**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| CELSIUS NETWORK LLC, et al.,[1] | ) | Case No. 22-10964 (MG) |
| Debtors. | ) | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Janira N. Sanabria, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On November 30, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Fifteenth Monthly Fee Statement of Akin Gump Strauss Hauer & Feld LLP for Professional Services Rendered and Reimbursement of Expenses Incurred as Special Litigation Counsel to the Debtors for the Period of October 1, 2023 Through October 31, 2023** (Docket No. 4055)

Furthermore, on November 30, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Notice of Hearing on Joint Motion of the Debtors and the Committee for Entry of an Order (I) Approving the Implementation of the Miningco Transaction and (II) Granting Related Relief** (Docket No. 4050)

[THIS SPACE INTENTIONALLY LEFT BLANK]

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison St, Suite 209F, Hoboken, New Jersey 07030.

- **Declaration of Robert Campagna in Support of Joint Motion of the Debtors and the Committee for Entry of an Order (I) Approving the Implementation of the Miningco Transaction and (II) Granting Related Relief** (Docket No. 4051)

Dated: December 12, 2023

Janira Sanabria
Janira N. Sanabria

State of Colorado )
) SS.
County of Denver )

Subscribed and sworn before me this 12th day of December 2023 by Janira N. Sanabria.

Kerrie Lynne Darby
(Notary's official signature)

KERRIE LYNNE DARBY
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20234021580
MY COMMISSION EXPIRES JUN. 8, 2027

# **Exhibit A**

STRETTO

# Exhibit A

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| AD HOC GROUP OF CUSTODIAL ACCOUNT HOLDERS | C/O TOGUT SEGAL & SEGAL LLP | ATTN: KYLE J. ORTIZ & BRYAN M. KOTLIAR | ONE PENN PLAZA SUITE 3335 | NEW YORK | NY | 10119 |
| AD HOC GROUP OF WITHHOLD ACCOUNT HOLDERS | C/O TROUTMAN PEPPER HAMILTON SANDERS | ATTN: DEBORAH KOVSKY-APAP | 875 THIRD AVENUE | NEW YORK | NY | 10022 |
| CELSIUS NETWORK LLC | ATTN: RON DEUTSCH | 50 HARRISON ST | STE 209 | HOBOKEN | NJ | 07030-6087 |
| CELSIUS NETWORK LLC | C/O KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, P.C., & SIMON BRIEFEL | 601 LEXINGTON AVE | NEW YORK | NY | 10022 |
| CELSIUS NETWORK LLC | C/O KIRKLAND & ELLIS LLP | ATTN: PATRICK J. NASH, JR., P.C., ROSS M. KWASTENIET, P.C., & ALISON J. WIRTZ | 300 N LASALLE ST | CHICAGO | IL | 60654 |
| CHAPTER 11 EXAMINER | C/O JENNER & BLOCK, LLP | ATTN: CATHERINE L. STEEGE AND VINCENT E. LAZAR | 353 N. CLARK STREET | CHICAGO | IL | 60654 |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: SHARA CORNELL, MARK BRUH, & BRIAN S. MASUMOTO | 1 BOWLING GRN | STE 534 | NEW YORK | NY | 10004-1459 |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: DAVID M. TURETSKY, SAMUEL P. HERSHEY, JOSHUA WEEDMAN | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: MICHAEL C. ANDOLINA & GREGORY F. PESCE | 111 S WACKER DR SUITE 5100 | CHICAGO | IL | 60606 |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: AARON E. COLODNY | 555 S FLOWER ST SUITE 2700 | LOS ANGELES | CA | 90071 |

# Exhibit B

STRETTO

# Exhibit B

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AD HOC GROUP OF CUSTODIAL ACCOUNT HOLDERS | C/O TOGUT SEGAL & SEGAL LLP | ATTN: KYLE J. ORTIZ & BRYAN M. KOTLIAR | KORTIZ@TEAMTOGUT.COM<br>BKOTLIAR@TEAMTOGUT.COM<br>DPERSON@TEAMTOGUT.COM<br>AODEN@TEAMTOGUT.COM<br>AGLAUBACH@TEAMTOGUT.COM<br>EBLANDER@TEAMTOGUT.COM<br>ARODRIGUEZ@TEAMTOGUT.COM<br>BKOTLIAR@TEAMTOGUT.COM<br>GQUIST@TEAMTOGUT.COM<br>ASTOLP@TEAMTOGUT.COM |
| CELSIUS NETWORK LLC | C/O KIRKLAND & ELLIS LLP | ATTN: PATRICK J. NASH, JR., P.C., ROSS M. KWASTENIET, P.C., & ALISON J. WIRTZ | PATRICK.NASH@KIRKLAND.COM<br>ROSS.KWASTENIET@KIRKLAND.COM<br>ALISON.WIRTZ@KIRKLAND.COM |
| CELSIUS NETWORK LLC | C/O KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, P.C., & SIMON BRIEFEL | JSUSSBERG@KIRKLAND.COM<br>SIMON.BRIEFEL@KIRKLAND.COM<br>HANNAH-KUPSKY-3566@ECF.PACERPRO.COM |
| FEE EXAMINER | ATTN: CHRISTOPHER S. SONTCHI | | CELSIUSFEEEXAMINER@GKLAW.COM |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: SHARA CORNELL, MARK BRUH, & BRIAN S. MASUMOTO | | USTPREGION02.NYECF@USDOJ.GOV<br>SHARA.CORNELL@USDOJ.GOV |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: AARON E. COLODNY | AARON.COLODNY@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: MICHAEL C. ANDOLINA & GREGORY F. PESCE | MANDOLINA@WHITECASE.COM<br>GREGORY.PESCE@WHITECASE.COM<br>JDISANTI@WHITECASE.COM<br>MCO@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: DAVID M. TURETSKY, SAMUEL P. HERSHEY, JOSHUA WEEDMAN | DAVID.TURETSKY@WHITECASE.COM<br>SAM.HERSHEY@WHITECASE.COM<br>MCOSBNY@WHITECASE.COM<br>JDISANTI@WHITECASE.COM<br>JWEEDMAN@WHITECASE.COM |

# Exhibit C

STRETTO

**Exhibit C**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 10T HOLDINGS, LLC | | 15 E. PUTNAM AVE | | | GREENWICH | CT | 06830 | |
| 12294222 CANADA INC | | 162 JEAN TALON STREET E | | | MONTREAL | QUEBEC | H2R 1S7 | CANADA |
| 13090442 CANADA INC. (DBA THE CRYTO APP) | | 139 STREET NORTHWEST | | | EDMONTON | AB | TSL 2C1 | CANADA |
| 168 TRADING LIMITED | ATTN: ADRIENNE KAEMMERLEN | 5-9 MAIN STREET | | | | | GX11 1AA | GIBRALTAR |
| 1-800 FLOWERS | | TWO JERICHO PLAZA SUITE 200 | | | JERICHO | NY | 11753 | |
| 1-800-GOT-JUNK? | | 887 GREAT NORTHERN WAY SUITE 301 | | | VANCOUVER | BC | | CANADA |
| 192 BUSINESS EXPERIAN | | SIR JOHN PEACE BUILDING | | | NOTTINGHAM | | NG80 1ZZ | UNITED KINGDOM |
| 1A1Z LIMITED | | 64 SOUTHWARK BRIDGE ROAD | | | LONDON | | SE1 0AS | UNITED KINGDOM |
| 2049 GROUP LTD | | KEMP HOUSE | 160 CITY ROAD | | LONDON | | EC1V 2NX | UNITED KINGDOM |
| 210K OPPORTUNITIES LP (SPHINX BITCOIN) | | 1395 BRICKELL AVE, SUITE 800 | | | MIAMI | FL | 33131 | |
| 220 GROUP LTD | | LANGCROSS FARMS | PEN-Y-YTURNPIKE ROAD | | DINAS POWYS | | CF64 4HG | UNITED KINGDOM |
| 221B PARTNERS | | 5547 NORTH RAVENSWOOD AVENUE | SUITE 406 | | CHICAGO | IL | 60640 | |
| 221B PARTNERS PLLC | | 1415 2ND AVE | UNIT 1205 | | SEATTLE | WA | 98101-2192 | |
| 221B PARTNERS PLLC | | 5547 NORTH RAVENSWOOD AVENUE | SUITE 406 | | CHICAGO | IL | 60640 | |
| 24 EXCHANGE BROKER LIMITED | | CUMBERLAND HOUSE | 7TH FLOOR | 1 VICTORIA STREET | HAMILTON | | HM11 | BERMUDA |
| 2ND MARKET | | R SILVA JATAHY 982 | | | FORTALEZA, CE | | | BRAZIL |
| 3 VERULAM BUILDINGS | | GRAYS INN | | | LONDON | | WC1R 5NT | UNITED KINGDOM |
| 4IMPRINT | | 25 SOUTHAMPTON BUILDINGS | | | LONDON | | WC2A 1AL | UNITED KINGDOM |
| 4IMPRINT | | 7-8 MARKET PLACE | | | LONDON | | W1W8AG | UNITED KINGDOM |
| 4TH JUDICIAL DISTRICT ATTORNEY'S OFFICE | | 105 E. VERMIJO AVE | | | COLORADO SPRINGS | CO | 80903 | |
| 507 CAPITAL LLC | | PO BOX #206 | | | N STONINGTON | CT | 06359 | |
| 80 FRANCISCO GARAGE | | 80 FRANCISCO ST | | | SAN FRANCISCO | CA | 94133 | |
| 9BEACH LATIN AMERICAN RESTAURANT LLC | | 1628 COLLINS AVENUE | | | MIAMI BEACH | FL | 33139 | |
| A CASSIM | | ON FILE | | | | | | |
| A GEORGIOU AND CO LLC | | KREMASTIS RODOU 62 | OFFICE 101 | | EPISKOPI | | | CYPRUS |
| A. GEORGIOU & CO LLC | | KREMASTIS RODOU 62, OFFICE 102 | | | LIMASSOL | | 04620 | CYPRUS |
| A. KFIR HOLDINGS | | 30 HACHAROSHET OR YEHUDA | | | | | 6037597 . | ISRAEL |
| A1 EXPRESS | | 4520 MAYWOOD AVE | | | LOS ANGELES | CA | 90058 | |
| A24 LIMITED | | SAINT KATHARINE'S WAY | TOWER BRIDGE HOUSE | | LONDON | | E1W1DD | UNITED KINGDOM |
| AARIN SINGH | | ON FILE | | | | | | |
| AARON BEGG | | ON FILE | | | | | | |
| AARON BENNETT AS ASSIGNEE OF MICHAEL ARABIAN | | ON FILE | | | | | | |
| AARON BIGOTO CARR | | ON FILE | | | | | | |
| AARON CHRISTOPHER BEADLES | | ON FILE | | | | | | |
| AARON CLOSE | | ON FILE | | | | | | |
| AARON GILMAN | | ON FILE | | | | | | |
| AARON HUNTER | | ON FILE | | | | | | |
| AARON J SANTOS | | ON FILE | | | | | | |
| AARON JAMES MCCORMACK | | ON FILE | | | | | | |
| AARON JAMES WOODRUFF | | ON FILE | | | | | | |
| AARON JOSEPH GOLDICH | | ON FILE | | | | | | |
| AARON KEITH HUTCHINSON | | ON FILE | | | | | | |
| AARON LEWIS | | ON FILE | | | | | | |
| AARON MICHAEL JONES | | ON FILE | | | | | | |
| AARON PATCHEN | | ON FILE | | | | | | |
| AARON PAUL FOLEY | | ON FILE | | | | | | |
| AARON SYBEN TRUJILLO | | ON FILE | | | | | | |
| AAVE SAGL | | ON FILE | | | | | | |
| ABACUS | | 320 CUMBERLAND AVE | | | PORTLAND | ME | 04101-4928 | |
| ABACUS | | PO BOX 780813 | | | PHILADELPHIA | PA | 19178-0813 | |
| ABACUS LABS INC | | PO BOX 780813 | | | PHILADELPHIA | PA | 19178 | |
| ABDULAZIZ SALEH SALEM BANOB | | ON FILE | | | | | | |
| ABDULGANIYU FOLAYEMI AJILORE | | ON FILE | | | | | | |
| ABDULLH ALI A ALSANIE | | ON FILE | | | | | | |
| ABE STOREY | | ON FILE | | | | | | |
| ABF FREIGHT | | 8401 MCCLURE DRIVE | | | FORT SMITH | AR | 72916 | |
| ABHILASH SAMUEL | | ON FILE | | | | | | |
| ABICA COFFEE | | 1827 POWERS FERRY ROAD, BLDG 9 | STE 100 | | ATLANTA | GA | 30339 | |
| ABIGAIL ALEMAN | | ON FILE | | | | | | |
| ABIMBOLA ADEDOYIN OLORODE | | ON FILE | | | | | | |
| ABNELIA YVETTE MCLEOD | | ON FILE | | | | | | |
| ABRAHAM WEISKORN | | ON FILE | | | | | | |
| ABUBAKAR BALARABE ABUBAKAR | | ON FILE | | | | | | |
| ACAMS LLC | | 500 W. MONROE STREET | SUITE 28 | | CHICAGO | IL | 60661 | |
| ACC BUSINESS | ATTN: LEGAL DEPARTMENT | PO BOX 5077 | | | CAROL STREAM | IL | 60197-5077 | |
| ACCOMPLICE MANAGEMENT, LLC | | 56 WAREHAM STREET | | | BOSTON | MA | 02118 | |
| ACCUDATA INTEGRATED MARKET, INC. | | PO BOX 61557 | | | FORT MYERS | FL | 33906-1557 | |
| ACRION GROUP INC. | | 108 EAST 96TH STREET | | | NEW YORK | NY | 10128 | |
| ACROCHARGE LTD | | 154 MENACHEM BEGIN STREET | | | TEL AVIV | | | ISRAEL |
| ACXIOM LLC | | 301 EAST DAVE WARD DRIVE | | | CONWAY | AR | 72032-7114 | |
| ACXION LLC | | 301 EAST DAVE WARD DRIVE | | | CONWAY | AR | 72032-7114 | |
| AD HOC GROUP OF WITHHOLD ACCOUNT HOLDERS | C/O TROUTMAN PEPPER HAMILTON SANDERS | ATTN: DEBORAH KOVSKY-APAP | 875 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| ADA SUPPORT INC. | | 371 FRONT STREET W | SUITE 314 | | TORONTO | | M5V 3S8 | CANADA |
| ADA SUPPORT INC. | | 96 SPADINA AVE | UNIT 801 | | TORONTO | ON | M5V 2J6 | CANADA |
| ADAM BRAITHWAITE | | ON FILE | | | | | | |
| ADAM ALEXANDER JACOBSON | | ON FILE | | | | | | |
| ADAM BORTNIKER | | ON FILE | | | | | | |
| ADAM CHRISTOPHER CHISHOLM | | ON FILE | | | | | | |
| ADAM CHRISTOPHER MACKEY | | ON FILE | | | | | | |
| ADAM DALTON CABLE | | ON FILE | | | | | | |
| ADAM DANIEL CHASE | | ON FILE | | | | | | |
| ADAM DOUGLAS BENDER | | ON FILE | | | | | | |
| ADAM E CYR | | ON FILE | | | | | | |
| ADAM FARAG | | ON FILE | | | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADAM HURWITZ | | ON FILE | | | | | | |
| ADAM JOSEPH KING | | ON FILE | | | | | | |
| ADAM LEE SHUMAKER | | ON FILE | | | | | | |
| ADAM LISKIEWICZ | | ON FILE | | | | | | |
| ADAM MARTIN WOJCIK | | ON FILE | | | | | | |
| ADAM MICHAEL LOFFER | | ON FILE | | | | | | |
| ADAM MILO | | ON FILE | | | | | | |
| ADAM MILO TECH LTD | | 3 TVOUT HAARETEZ | | | TEL AVIV | | | ISRAEL |
| ADAM RUFFELLS | | ON FILE | | | | | | |
| ADAM RUSSELL | | ON FILE | | | | | | |
| ADAM SCHREIBER | | ON FILE | | | | | | |
| ADAM STEVENSON | | ON FILE | | | | | | |
| ADAM THOMAS KERN | | ON FILE | | | | | | |
| ADAM WESLEY HARRINGTON | | ON FILE | | | | | | |
| ADAN RODRIGUEZ | | ON FILE | | | | | | |
| ADE SADIQ | | ON FILE | | | | | | |
| ADEBOWALE ADELOYE | | ON FILE | | | | | | |
| ADELAIDE BAO | | ON FILE | | | | | | |
| ADEN PAUL MACKNESS | | ON FILE | | | | | | |
| ADEYINKA CHARLES ADEBIYI | | ON FILE | | | | | | |
| ADOBE | | ON FILE | | | | | | |
| ADOBE CREATIVE CLOUD | | 345 PARK AVE | | | SAN JOSE | CA | 95110-2704 | |
| ADOBE PRODUCTS | | 151 SOUTH ALMADEN BOULEVARD | | | SAN JOSE | CA | | |
| ADONTAI TRAMAINES MASON | | ON FILE | | | | | | |
| ADREA T. LE | | ON FILE | | | | | | |
| ADRIA GARCIA | | ON FILE | | | | | | |
| ADRIA MARIE MCCLELLAN | | ON FILE | | | | | | |
| ADRIAN MARTINEZ NAVARRO | | ON FILE | | | | | | |
| ADRIAN G FLOREA | | ON FILE | | | | | | |
| ADRIAN HIBBERT | | ON FILE | | | | | | |
| ADRIAN JULIAN HÃ¤BERLI | | ON FILE | | | | | | |
| ADRIAN MAYORDOMO GONZALEZ | | ON FILE | | | | | | |
| ADRIAN MEDINA FREGOSO | | ON FILE | | | | | | |
| ADRIAN PETER SPOLJAREVIC | | ON FILE | | | | | | |
| ADRIAN QUIJADA VERNON MANANGKIL | | ON FILE | | | | | | |
| ADRIAN ROSALES GUERRERO | | ON FILE | | | | | | |
| ADRIAN SECELEANU | | ON FILE | | | | | | |
| ADRIAN VAZQUEZ NAJAR | | ON FILE | | | | | | |
| ADRIANA GOMEZ LLORENTE | | ON FILE | | | | | | |
| ADRIANA SANCHEZ | | ON FILE | | | | | | |
| ADRIANNA HUEHNERGARTH | | ON FILE | | | | | | |
| ADROLL | | 386 PARK AVE S STE 8 | | | NEW YORK | NY | 10016 | |
| ADTRAV | | 4555 SOUTHLAKE PARKWAY | | | BIRMINGHAM | AL | 35244 | |
| ADTRAV | | 4555 SOUTHLAKE PKWY | | | BIRMINGHAM | AL | 35244 | |
| ADVANCED TECHNOLOGY FUND XXI LLC | | 2255 GLADES ROAD STE 324A | | | BOCA RATON | FL | 33431 | |
| ADVOGADOS, ALMEIDA | | ON FILE | | | | | | |
| AESCRIPTS | | 86 RIVER RD | | | BRIARCLIFF MANOR | NY | 10510 | |
| AESCRIPTS | | 86 RIVER RD | | | BRIARCLIFF | NY | 10510-2412 | |
| AGE JAN STELLINGWERFF | | ON FILE | | | | | | |
| AGILE FREAKS SRL | ATTN: CALINOIU ALEXANDRU | 104, CALEA POPLACII | | | SIBIU | | | ROMANIA |
| AGILE FREAKS SRL | | 104 CALEA POPLACII | | | SIBIU SIBIU | | 550141 | ROMANIA |
| AGILE FREAKS SRL | | SIBIU, STR | | | CALEA POPLACII, NR | | 00104 | ROMANIA |
| AGILE FREAKS SRL | | NR 104 CALEA POPLACII STR | | | SIBIU | | 550141 | ROMANIA |
| AGILEENGINE | | 1751 PINNACLE DRIVE, SUITE 600 | | | MCLEAN | VA | 22102 | |
| AGILEENGINE LLC | | 1751 PINNACLE DRIVE | SUITE 600 | | MCLEAN | VA | 22102 | |
| AGNES ANNETIE USORO | | ON FILE | | | | | | |
| AGNIESZKA B EIRAS | | ON FILE | | | | | | |
| AGOSTINA TREJO | | ON FILE | | | | | | |
| AGS EXPOSITION SERVICES | | AGS EXPOSITION SERVICES INC | 4561 SW 34TH ST | | ORLANDO | FL | 32811 | |
| AGUILAR CASTILLO LOVE, S.R.L. | | SAN JOSÉ, DOWNTOWN | CALLE 7, AVES 7 Y 9, EDIFICIO # 751 | BARRIO AMÓN | SAN JOSÉ | | | COSTA RICA |
| AH SING DEN | | ON FILE | | | | | | |
| AHMAD LUTFE OBIEDAT | | ON FILE | | | | | | |
| AHMED GOMAA LOTFY SHEHATA | | ON FILE | | | | | | |
| AHNAF SALAM | | ON FILE | | | | | | |
| AHREFS PTE. LTD. | | 7 STRAITS VIEW | #08-02 | | SINGAPORE | | 18936 | SINGAPORE |
| AHRON JAMES HERBERT | | ON FILE | | | | | | |
| AI FIORI | | 400 5TH AVE 2 | | | NEW YORK | NY | 10018 | |
| AI FIORI | | 400 5TH AVE #2 | | | NEW YORK | NY | 10018 | |
| AIDA MARIE MATTA | | ON FILE | | | | | | |
| AIG CORPORATEGUARD | | 1271 AVE OF THE AMERICAS FL 41 | | | NEW YORK | NY | 10020-1304 | |
| AINGEL CORP. (TRIBAL CREDIT) | | 75 E SANTA CLARA STREET, FLOOR 6 | | | SAN JOSE | CA | 95113 | |
| AINSWORTH | | 759 EVETT ST | | | SARNIA | ON | N7S 3N5 | CANADA |
| AIR ESSENTIALS | | 1800 NW 96TH AVE | | | DORAL | FL | 33172-2345 | |
| AIR FRANCE | | 45, RUE DE PARIS | 95 747 ROISSY CDG CEDEX | | ROISSY | | | FRANCE |
| AIR SERBIA | | AIR SERBIA A.D. BEOGRAD | JURIJA GAGARINA, 12 | | NOVI BEOGRAD | | 11070 | SERBIA |
| AIRBNB | | 888 BRANNAN STREET SUITE 4 | | | SAN FRANCISCO | CA | 94103 | |
| AIRSPEED18 LTD. | | 4-4A DES VOEUX ROAD CENTRAL | STANDARD CHARTERED BANK BLDG | 5TH FLOOR | HONG KONG SAR | | | HONG KONG |
| AIRTABLE | | 799 MARKET STREET 8TH FLOOR | | | SAN FRANCISCO | CA | 94103 | |
| AJAH WALKER | | ON FILE | | | | | | |
| AJAY SHIL GUPTA | | ON FILE | | | | | | |
| AJG RISK MGMT SERVICES | | 15 SOUTH MAIN STREET | SUITE 900 | | GREENVILLE | SC | 29601 | |
| AK SOLUTIONS INC | | 344 GROVE ST, UNIT 890 | | | NJ | NJ | 07302 | |
| AKERMAN LLP | | PO BOX 4906 | | | ORLANDO | FL | 32802 | |
| AKIN GUMP STRAUSS HAUER & FELD LLP | | BANK OF AMERICA TOWER | 1 BRYANT PARK | | NEW YORK | NY | 10036 | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AKIN GUMP STRAUSS HAUER FELD LLP | | DEPT 7247-6838 | | | PHILADELPHIA | PA | 19170-6838 | |
| AKJ CRYPTO PLC | | AIRWAYS HOUSE, GAIETY LANE | | | SLIEMA | | SLM 1549 | MALTA |
| AKLIL SEIFU IBSSA | | ON FILE | | | | | | |
| AKSELI EDVARD HOLOPAINEN | | ON FILE | | | | | | |
| AKUNA DIGITAL ASSETS LLC | | 333 S. WABASH | 26TH FLOOR | | CHICAGO | IL | 60604 | |
| AKUNA DIGITAL ASSETS LLC | | 333 S WABASH AVE | L26 | | CHICAGO | IL | 60604 | |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | PO BOX 327320 | | | MONTGOMERY | AL | 36132-7430 | |
| ALABAMA DEPARTMENT OF REVENUE | C/O LEGAL DIVISION | P.O. BOX 320001 | | | MONTGOMERY | AL | 36132-0001 | |
| ALABAMA DEPARTMENT OF REVENUE | INDIVIDUAL AND CORPORATE TAX DIVISION CORPORATE TAX SECTION | PO BOX 327435 | | | MONTGOMERY | AL | 36132-7430 | |
| ALABAMA DEPARTMENT OF REVENUE | | PO BOX 154 | | | MONTGOMERY | AL | 36165 | |
| ALABAMA SECURITIES COMMISSION | JOSEPH P. BORG, DIRECTOR | 445 DEXTER AVENUE | SUITE 12000 | | MONTGOMERY | AL | 36104 | |
| ALABAMA SECURITIES COMMISSION | | 445 DEXTER AVENUE | SUITE 12000 | | MONTGOMERY | AL | 36104 | |
| ALABAMA STATE BANKING DEPARTMENT | | PO BOX 4600 | | | MONTGOMERY | AL | 36103-4600 | |
| ALABAMA DEPARTMENT OF REVENUE | | 50 N RIPLEY ST. | | | MONTGOMERY | AL | 36130 | |
| ALAFONISOU TUHA | | ON FILE | | | | | | |
| ALAIN DIZA | | ON FILE | | | | | | |
| ALAINA EMANUELLA O EMMANUEL | | ON FILE | | | | | | |
| ALAMEDA RESEARCH LTD | | TORTOLA PIER PARK | BUILDING 1 2ND FL WICKHAMS CAY I | | ROAD TOWN TORTOLA | | VG1110 | VIRGIN ISLANDS |
| ALAMO RENTAL CARS | | 600 CORPORATE PARK DRIVE | | | ST LOUIS | MO | 63105 | |
| ALAN CAMERON | | ON FILE | | | | | | |
| ALAN J. CARR | | ON FILE | | | | | | |
| ALAN L BERENS | | ON FILE | | | | | | |
| ALAN L. MAULDIN | | ON FILE | | | | | | |
| ALAN RICHARD KIELAN | | ON FILE | | | | | | |
| ALARIC FLOWER DESIGN | | 936 8TH AVE | | | NEW YORK | NY | 10019 | |
| ALASKA AIR | | 19300 INTERNATIONAL BOULEVARD | | | SEATTLE | WA | 98188 | |
| ALASKA DIVISION OF BANKING & SECURITIES | ROBERT H. SCHMIDT, DIRECTOR | 550 W. 7TH AVENUE | SUITE 1850 | | ANCHORAGE | AK | 99501 | |
| ALASKA DIVISION OF BANKING AND SECURITIES | | PO BOX 110807 | | | JUNEAU | AK | 99811-0807 | |
| ALBA INVEST DOO | | BULEVAR MIHAJLA PUPINA 10 | | | BELGRADE | | 11080 | SERBIA |
| ALBERT AVILA LOPEZ | | ON FILE | | | | | | |
| ALBERT CASTELLANA | | ON FILE | | | | | | |
| ALBERT HADDAD | | ON FILE | | | | | | |
| ALBERT JUAREZ | | ON FILE | | | | | | |
| ALCHEMIQ | | 889 10TH AVE | | | NEW YORK | NY | 10019 | |
| ALCHEMY CAPITAL ONE GROUP | | 625 4TH AVE NE | #203 | | KIRKLAND | WA | 98033 | |
| ALCO PARKING | | 501 MARTINDALE ST STE 160 | | | PITTSBURGH | PA | 15212 | |
| ALDERT M OUWENDIJK | | ON FILE | | | | | | |
| ALEC JESSE SZEFTEL | | ON FILE | | | | | | |
| ALEC KERR | | ON FILE | | | | | | |
| ALEC WAYNE CARPENTER | | ON FILE | | | | | | |
| ALEIX-GERARD MASSOT ARBONES | | ON FILE | | | | | | |
| ALEJANDRO ANGEL | | ON FILE | | | | | | |
| ALEJANDRO ARIEL QUILOGRAN | | ON FILE | | | | | | |
| ALEJANDRO ARIEL QUILOGRAN | | ON FILE | | | | | | |
| ALEJANDRO ERNESTO CORNEJO | | ON FILE | | | | | | |
| ALEKSANDRS DOLOTOVS | | ON FILE | | | | | | |
| ALEKSANDRS GOLCOVS | | ON FILE | | | | | | |
| ALES FODOR | | ON FILE | | | | | | |
| ALESSANDRO FALTINELLI | | ON FILE | | | | | | |
| ALEX BROUARD | | ON FILE | | | | | | |
| ALEX FASULO LLC | | 121 NW 15TH ST | | | CAPE CORAL | FL | 33993 | |
| ALEX FASULO, LLC | | 121 NORTHWEST 15TH STREET | | | CAPE CORAL | FL | 33993 | |
| ALEX MASHINSKY | | ON FILE | | | | | | |
| ALEX MASHINSKY | | ON FILE | | | | | | |
| ALEX PHILLIP AUSMUS | | ON FILE | | | | | | |
| ALEX PROCTOR | | ON FILE | | | | | | |
| ALEX RATHOD | | ON FILE | | | | | | |
| ALEX RAY WINEBRENNER | | ON FILE | | | | | | |
| ALEX SCHNEIDER | | ON FILE | | | | | | |
| ALEX SHANE WILLIAMS | | ON FILE | | | | | | |
| ALEX TAMAYO | | ON FILE | | | | | | |
| ALEXA NICHOLE MORALES | | ON FILE | | | | | | |
| ALEXANDER ADAM | | ON FILE | | | | | | |
| ALEXANDER CARL SMITH | | ON FILE | | | | | | |
| ALEXANDER CHRISTY | | ON FILE | | | | | | |
| ALEXANDER DELAROSA | | ON FILE | | | | | | |
| ALEXANDER EUGENE LORENZO | | ON FILE | | | | | | |
| ALEXANDER HERBERT WICHMANN | | ON FILE | | | | | | |
| ALEXANDER HIRAM WILLIAMSON | | ON FILE | | | | | | |
| ALEXANDER JAMES JETER | | ON FILE | | | | | | |
| ALEXANDER JOHNATHAN PLUMLEE | | ON FILE | | | | | | |
| ALEXANDER K WRIGHT | | ON FILE | | | | | | |
| ALEXANDER LUGIKO VAN PRAAG | | ON FILE | | | | | | |
| ALEXANDER MICHAEL SCHECTER | | ON FILE | | | | | | |
| ALEXANDER PETER MEYER | | ON FILE | | | | | | |
| ALEXANDER STEVEN MCCLINTIC | | ON FILE | | | | | | |
| ALEXANDER STEVENS | | ON FILE | | | | | | |
| ALEXANDER TAMAS MUDRI | | ON FILE | | | | | | |
| ALEXANDER TURITZIN | | ON FILE | | | | | | |
| ALEXANDER WILLIAM HOTTEL | | ON FILE | | | | | | |
| ALEXANDER WILLIAM MOORE | | ON FILE | | | | | | |
| ALEXANDRA BROWNING PREPSKY SCHOCK | | ON FILE | | | | | | |
| ALEXANDRA JANE BAIRSTOW | | ON FILE | | | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRA NICOLE PROKSZA | | ON FILE | | | | | | |
| ALEXANDRE TELLER | | ON FILE | | | | | | |
| ALEXANDRIA DENICK SCALIA | | ON FILE | | | | | | |
| ALEXANDRIA LEIGH HERRICK | | ON FILE | | | | | | |
| ALEXANDRO DOMINGUEZ | | ON FILE | | | | | | |
| ALEXANDRU BOGDAN CIOATA | | ON FILE | | | | | | |
| ALEXEY KOMAROV | | ON FILE | | | | | | |
| ALEXIS A ARENAS | | ON FILE | | | | | | |
| ALEXIS DOMINIQUE BERNARD MANSON | | ON FILE | | | | | | |
| ALEXIS ELIAS | | ON FILE | | | | | | |
| ALEXIS MERRITT TORREY | | ON FILE | | | | | | |
| ALEXIS MICHEL | | ON FILE | | | | | | |
| ALEXIS RACQUEL BOHANNON | | ON FILE | | | | | | |
| ALEXYS MARIE GUTIERREZ | | ON FILE | | | | | | |
| ALFONSO RAMIREZ | | ON FILE | | | | | | |
| ALFONSO STEEL | | ON FILE | | | | | | |
| ALFRED GEORGE THORPE | | ON FILE | | | | | | |
| ALFRED THORPE | | ON FILE | | | | | | |
| ALFRED WIREMU NICHOLSON | | ON FILE | | | | | | |
| ALFREDO KIRK METOYER | | ON FILE | | | | | | |
| ALGO ADTECH LTD | | ANEXARTISIAS 34 & ATHINON 79 | NORA COURT | FLAT 601 | LIMASSOL | | 03040 | CYPRUS |
| ALGO ADTECH LTD. | | 34 ANEXARTISIAS | | | LIMASSOL | | | CYPRUS |
| ALGO ADTECH LTD. | | 306 VICTORIA HOUSE | VICTORIA, MAHE | | GRAND ANSE MAHE | | | SEYCHELLES |
| ALGOEXPERT | | 5202 AVE DE CANNES | | | LAVAL | QC | H7W 1N5 | CANADA |
| ALGOZ TECHNOLOGIES | | 8 HAPNINA ST | | | RAANANA | | | ISRAEL |
| ALI AHMED FARHAT | | ON FILE | | | | | | |
| ALI MUHSIN CHAREMWANDY | | ON FILE | | | | | | |
| ALIAKSANDR LITVINOVICH | | ON FILE | | | | | | |
| ALICE ALICE | | ON FILE | | | | | | |
| ALICIA MARIE TUCKER | | ON FILE | | | | | | |
| ALICIA SHELETTE SNEED | | ON FILE | | | | | | |
| ALIREZA SADAFITEHRAN | | ON FILE | | | | | | |
| ALISON ALQUEZADA | | ON FILE | | | | | | |
| ALISSA SUE GENTRY | | ON FILE | | | | | | |
| ALISTAIR MARC EDMANDS | | ON FILE | | | | | | |
| ALITALIA | | VIA ALBERTO NASSETTI SNC | | | FIUMICINO | | 00054 | ITALY |
| ALIXPARTNERS LLP | | 909 THIRD AVENUE, FLOORS 28, 29 AND 30 | | | NEW YORK | NY | 10022 | |
| ALIXPARTNERS, LLP | | 909 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| ALIZA LANDES | | ON FILE | | | | | | |
| ALLAN EMERSON OWINGS | | ON FILE | | | | | | |
| ALLEGRO | | 1, RUE HILDEGARD VON BINGEN | | | LUXEMBOURG | | L-1282 | LUXEMBOURG |
| ALLEN GERARD BOND | | ON FILE | | | | | | |
| ALLEN ROBERT WEISS | | ON FILE | | | | | | |
| ALLEN TAN | | ON FILE | | | | | | |
| ALLIANT INSURANCE SERVICES, INC. | | 18100 VON KARMAN AVE | 10TH FLOOR | | IRVINE | CA | 92612 | |
| ALLIANZ GLOBAL ASSISTANCE | | PO BOX 71533 | | | RICHMOND | VA | 23255-1533 | |
| ALLIED WORLD ASSURANCE COMPANY | | 199 WATER STREET | | | NEW YORK | NY | 10042 | |
| ALLIED WORLD ASSURANCE COMPANY | | 199 WATER STREET | | | NEW YORK | NY | | |
| ALLISON ELIZABETH ADISA | | ON FILE | | | | | | |
| ALLISON KAY SEDANO | | ON FILE | | | | | | |
| ALLISON MICHELE RIPLEY | | ON FILE | | | | | | |
| ALMAZE LETITIA ADAIR | | ON FILE | | | | | | |
| ALOFT HOTEL | | ONE STARPOINT | | | STAMFORD | CT | 06902 | |
| ALOFT HOTEL | | 8235 NE AIRPORT WAY | | | PORTLAND | OR | 97220-1353 | |
| ALON GOLDBERG | | ON FILE | | | | | | |
| ALON MAOR | | ON FILE | | | | | | |
| ALONA MARIE DAUDEL | | ON FILE | | | | | | |
| ALPACADB, INC | | 3 EAST THIRD AVE | SUITE 233 | | SAN MATEO | CA | 94401 | |
| ALPHA EVENTS LIMITED | | 7 SAVOY COURT | | | LONDON | | WC2R 0EW | UNITED KINGDOM |
| ALPHAGRAPHICS | | 1730 WOODRUFF PARK | | | IDAHO FALLS | ID | 83401 | |
| ALPHAMEGA KAPSALOS | | 10 DIOMEDOUS STREET | 1ST FLOOR | | | AKROPOLI | 02024 | CYPRUS |
| ALPHAPOINT CORPORATION | | 228 PARK AVE SOUTH | SUITE 75867 | | NEW YORK | NY | 10003 | |
| ALSEPHINA CONSULTING | | 88 MARION STREET | SUITE 4 | | BROOKLINE | MA | 02446 | |
| ALTANA WEALTH | | 175 OXFORD STREET | | | LONDON | | | UNITED KINGDOM |
| ALTARIUS CAPITAL LIMITED | | 28 IRISH TOWN | | | | | GX11 1AA | GIBRALTAR |
| ALTONOMY PTE LTD | | 10 ANSON ROAD | #12-08 | | | | | SINGAPORE |
| ALTSHOLER BENEFITS | | 19 HABARZEL RAMAT HAHAYAL | | | TEL AVIV-JAFFA | | 6971025 | ISRAEL |
| ALUMNI VENTURES GROUP | | CORPORATION TRUST CENTER | 1209 ORANGE ST | | | DE | | |
| ALVAREZ & MARSAL NORTH AMERICA, LLC | | 600 MADISON AVENUE | 8TH FLOOR | | NEW YORK | NY | 10022 | |
| ALVARO D PACHECO | | ON FILE | | | | | | |
| ALVIS SAVELIS | | ON FILE | | | | | | |
| ALYSSA ROSE FOSTER | | ON FILE | | | | | | |
| ALYSSA SUE BUSTOP | | ON FILE | | | | | | |
| ALYSSA VICTORIA GRAY | | ON FILE | | | | | | |
| ALZABETH ANN TAYLOR | | ON FILE | | | | | | |
| AM VENTURE HOLDINGS | | 16192 COASTAL HIGHWAY | | | LEWES | DE | 19958-9776 | |
| AM VENTURE HOLDINGS | | 210 E. 68 STREET | #13C | | NEW YORK | NY | 10065 | |
| AMANDA HOMEWOOD | | ON FILE | | | | | | |
| AMANDA JOSETTE MILLER | | ON FILE | | | | | | |
| AMANDA LEE GIBSON | | ON FILE | | | | | | |
| AMANDA LEIGH BALDWIN | | ON FILE | | | | | | |
| AMANDA MARIE AUSTIN | | ON FILE | | | | | | |
| AMANDA MAY RICH | | ON FILE | | | | | | |
| AMANDA RENA JOHNSON | | ON FILE | | | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ã–MÃŒR ERDOGAN | | ON FILE | | | | | | |
| AMAZON | | 410 TERRY AVENUE | | | NORTH SEATTLE | WA | 98109 | |
| AMAZON.COM | | 410 TERRY AVENUE | | | NORTH SEATTLE | WA | 98109 | |
| AMBER NICOLE ACRES | | ON FILE | | | | | | |
| AMBER NICOLE SASSER | | ON FILE | | | | | | |
| AMBER SHARIANE WOODSON | | ON FILE | | | | | | |
| AMBER TECHNOLOGIES LIMITED | | 3RD FLOOR, YAMRAJ BLDG, MARKET SQ | PO BOX 3175, ROAD TOWN | | TORTOLA | | | VIRGIN ISLANDS |
| AMBER TECHNOLOGIES LIMITED | | 33 WYNDHAM ST | LKF TOWER | 11F | HONG KONG | | | HONG KONG |
| AMBIORIX MIGUEL BELTRE ACOSTA | | ON FILE | | | | | | |
| AMERICAN AIRLINES | | 4333 AMON CARTER BLVD | | | FORT WORTH | TX | 76155 | |
| AMERICAN ARBITRATION ASSOCIATION | | 150 N MICHIGAN AVE | #3050 | | CHICAGO | IL | 60601 | |
| AMERICAN FAMILY CONNECT | | 3500 PACKERLAND DRIVE | | | DE PERE | WI | 54115 | |
| AMERICAN FAMILY CONNECT PROPERTY AND CASUALTY INSURANCE COMPANY | | 6000 AMERICAN PARKWAY | | | MADISON | WI | 53783 | |
| AMERICAN LOCK & KEY | | 2110 SPENCER RD | | | RICHMOND | VA | 23230-2605 | |
| AMERICAN PATRIOT LLC | | 848 N. RAINBOW | #1349 | | LAS VEGAS | NV | 89107 | |
| AMERICAN PRIORITY CHECK-IN | | 1 WORLD WAY | | | LOS ANGELES | CA | 90045 | |
| AMERICAN SAMOA GOVERNMENT OFFICE OF FINANCIAL INSTITUTIONS, DPT OF TREASURY | | EXECUTIVE OFFICE BUILDING | | | PAGO PAGO | AS | 96799 | |
| AMINAH BINTI WAHAB | | ON FILE | | | | | | |
| AMIR AYALON | | ON FILE | | | | | | |
| AMIRAM, TAL | | ON FILE | | | | | | |
| AMIRI H REAVES | | ON FILE | | | | | | |
| AMIT MOLEK | | ON FILE | | | | | | |
| AMITKUMAR BHARATBHAI PATEL | | ON FILE | | | | | | |
| AMOL BIKRAM SINGH | | ON FILE | | | | | | |
| AMON CARD LIMITED | | KESKLINNA LINNAOSA, AHTRI TN 6A | | | TALLINN | | 10151 | ESTONIA |
| AMON CARD LIMITED [AS ASSIGNEE OF OU, AMON] | COMPANY NO. 12619776 | FLAT 204. FOUNDRY HOUSE | 47 MORRIS ROAD | LONDON | ENGLAND | | E14 6NJ | UNITED KINGDOM |
| AMON OU | | ON FILE | | | | | | |
| AMON OU | | ON FILE | | | | | | |
| AMON TALLINN | | ON FILE | | | | | | |
| AMOS ARVIV | | ON FILE | | | | | | |
| AMPERSAN RESEARCH LIMITED | C/O DHKN | GALWAY FINANCIAL SERVICES CENTRE | MONEENAGEISHA ROAD | | GALWAY | | | IRELAND |
| AMPLICY LTD | | HA'ACHDUT 23 | | | KEFAR YONA | | 4030000 | ISRAEL |
| AMRITRAJ SINGH | | ON FILE | | | | | | |
| AMSALEM TOURS AND TRAVEL LTD | | HAPERAHIM 3 ST. | | | TIBERIAS | | 1421003 | ISRAEL |
| AMTRAK | | 50 MASSACHUSETTS AVE NE | | | WASHINGTON | DC | 20002 | |
| AMY CHRISTINE HOLTER | | ON FILE | | | | | | |
| AMY RUTH CHRISTNER | | ON FILE | | | | | | |
| ANA MARIA PASCUALLOPEZ | | ON FILE | | | | | | |
| ANA MARIA ROCA | | ON FILE | | | | | | |
| ANA PETRIC | | ON FILE | | | | | | |
| ANAMIRIA MADRIGAL | | ON FILE | | | | | | |
| ANASTASIA FARAS | | ON FILE | | | | | | |
| ANAT RAZIEL | | ON FILE | | | | | | |
| ANCHORAGE HOLD, LLC | | 1 EMBARCADERO CENTER #2623 | | | SAN FRANCISCO | CA | 94126-2623 | |
| ANDERS HALSEN | | ON FILE | | | | | | |
| ANDERSEN INVEST LUXEMBOURG S.A SPF | | ON FILE | | | | | | |
| ANDERSEN LLP | | 80 COLEMAN STREET | | | LONDON | | EC2R 5BJ | UNITED KINGDOM |
| ANDERSEN TAX | | 71 S WACKER DR #2600 | | | CHICAGO | IL | 60606 | |
| ANDERSON TAX | | 333 BUSH STREET, SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| ANDRE ANTON ACHEE | | ON FILE | | | | | | |
| ANDRE JUNIOR HENRY | | ON FILE | | | | | | |
| ANDRE RODRIGUES ALMEIDA | | ON FILE | | | | | | |
| ANDREA ALISHA ONEY | | ON FILE | | | | | | |
| ANDREA DENISE VAN ANTWERP | | ON FILE | | | | | | |
| ANDREA ESTHER BARRAGAN | | ON FILE | | | | | | |
| ANDREA J REW | | ON FILE | | | | | | |
| ANDREA L NIETO | | ON FILE | | | | | | |
| ANDREA LA ROSA | | ON FILE | | | | | | |
| ANDREAS GLATZ | | ON FILE | | | | | | |
| ANDREAS HWANG | | ON FILE | | | | | | |
| ANDREAS METZEN | | ON FILE | | | | | | |
| ANDREAS PAUL MIGGE | | ON FILE | | | | | | |
| ANDREAS RUDOLF WINZER | | ON FILE | | | | | | |
| ANDRES DAVID ARMENDARIZ | | ON FILE | | | | | | |
| ANDRÉS F. JARAMILLO Z. | | ON FILE | | | | | | |
| ANDRES PALACIOS | | ON FILE | | | | | | |
| ANDRES ROSME | | ON FILE | | | | | | |
| ANDREW  LALRINZUALA | | ON FILE | | | | | | |
| ANDREW AND STEFAN VOGEL | | ON FILE | | | | | | |
| ANDREW CHARLES DENTLER | | ON FILE | | | | | | |
| ANDREW CHRISTOPHER BULL | | ON FILE | | | | | | |
| ANDREW CONLON | | ON FILE | | | | | | |
| ANDREW DAVID DINGER | | ON FILE | | | | | | |
| ANDREW DAVID EWING | | ON FILE | | | | | | |
| ANDREW DEREK HAFF | | ON FILE | | | | | | |
| ANDREW HEWSON | | ON FILE | | | | | | |
| ANDREW HUDSON HUNSAKER | | ON FILE | | | | | | |
| ANDREW JEPSON | | ON FILE | | | | | | |
| ANDREW JESSE COUILLARD | | ON FILE | | | | | | |
| ANDREW JORDON RIDDERMAN-NOHL | | ON FILE | | | | | | |
| ANDREW JOSEPH FOY | | ON FILE | | | | | | |
| ANDREW KEITH PORTSMORE | | ON FILE | | | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREW KIKO VARELA-KEEN | | ON FILE | | | | | | |
| ANDREW KIRK MCNAUGHTON | | ON FILE | | | | | | |
| ANDREW L SCHAITEL | | ON FILE | | | | | | |
| ANDREW LINDEN ADAMS | | ON FILE | | | | | | |
| ANDREW MASER | | ON FILE | | | | | | |
| ANDREW MICHAEL PENINGER | | ON FILE | | | | | | |
| ANDREW MOORE | | ON FILE | | | | | | |
| ANDREW MURRAY | | ON FILE | | | | | | |
| ANDREW PURDIE | | ON FILE | | | | | | |
| ANDREW RAMIRO ROSALES | | ON FILE | | | | | | |
| ANDREW S BOTTORF | | ON FILE | | | | | | |
| ANDREW SCOTT PEARSON | | ON FILE | | | | | | |
| ANDREW SEBASTIAN BURNHAM | | ON FILE | | | | | | |
| ANDREW STEVEN VINCENT | | ON FILE | | | | | | |
| ANDREW THOMAS FELTS | | ON FILE | | | | | | |
| ANDREW TIMOTHY MADDOX | | ON FILE | | | | | | |
| ANDREW W SUMMER | | ON FILE | | | | | | |
| ANDREW WOLF LEVIN | | ON FILE | | | | | | |
| ANDREW YASUFUMI IMAI | | ON FILE | | | | | | |
| ANDREW ZODINTHANGA BAWITLUNG | | ON FILE | | | | | | |
| ANDREY BARHATKOV | | ON FILE | | | | | | |
| ANDRIY KORPAN | | ON FILE | | | | | | |
| ANDURIL PTE. LTD. | | 111 SOMERSET ROAD | #05-03 | | | | (S)238164 | SINGAPORE |
| ANDY ADNAN SHABA | | ON FILE | | | | | | |
| ANDY ARIEL ALVAREZ | | ON FILE | | | | | | |
| ANDY FRAK | | ON FILE | | | | | | |
| ANDY KHUN | | ON FILE | | | | | | |
| ANDY LIU | | ON FILE | | | | | | |
| ANDY LONG | | ON FILE | | | | | | |
| ANDY NAVARRO | | ON FILE | | | | | | |
| ANESE CHERUBIN | | ON FILE | | | | | | |
| ANFERNE EUGENE HILL | | ON FILE | | | | | | |
| ANGEL J VALENCIA | | ON FILE | | | | | | |
| ANGEL LOUIS MARMOL | | ON FILE | | | | | | |
| ANGEL LUIS MARRERO | | ON FILE | | | | | | |
| ANGEL MARIE MANIER | | ON FILE | | | | | | |
| ANGEL R TORRES | | ON FILE | | | | | | |
| ANGEL RODRIGUEZ | | ON FILE | | | | | | |
| ANGEL RODRIGUEZ | | ON FILE | | | | | | |
| ANGELA KAY NEILSON | | ON FILE | | | | | | |
| ANGELA LEAL BENKOWSKI | | ON FILE | | | | | | |
| ANGELA MARIE GRAHAM | | ON FILE | | | | | | |
| ANGELA MICHELLE STEIMLING | | ON FILE | | | | | | |
| ANGELES INVESTMENT ADVISORS, LLC | | 429 SANTA MONICA BLVD, SUITE 650 | | | SANTA MONICA | CA | 90245 | |
| ANGELICA BARRAGAN | | ON FILE | | | | | | |
| ANGELICA MEJIA BOJORQUEZ | | ON FILE | | | | | | |
| ANGELINE GABRIEL | | ON FILE | | | | | | |
| ANGELLO LAZAR | | ON FILE | | | | | | |
| ANGELO LEONARD CLARK | | ON FILE | | | | | | |
| ANGELO PEREYRA RIVERA | | ON FILE | | | | | | |
| ANGGA KALIH PRASOMA | | ON FILE | | | | | | |
| ANIBAL JOSUE VELAZQUEZ BISBAL | | ON FILE | | | | | | |
| ANISA IRENE EHTESHAMI | | ON FILE | | | | | | |
| ANISH K MITRA | | ON FILE | | | | | | |
| ANISHA MARIE SAWYER | | ON FILE | | | | | | |
| ANITA LYNETTE DRIES | | ON FILE | | | | | | |
| ANITA T HILLIARD | | ON FILE | | | | | | |
| ANITA THEVARAJAH | | ON FILE | | | | | | |
| ANKE KIRSCHGENS | | ON FILE | | | | | | |
| ANKICA | | ON FILE | | | | | | |
| ANKICA SAPUN | | ON FILE | | | | | | |
| ANN KATHERINE BALL | | ON FILE | | | | | | |
| ANNA MARTYNA PACHOLSKA | | ON FILE | | | | | | |
| ANNA PITZMAN | | ON FILE | | | | | | |
| ANNA PURCELL LAUTI | | ON FILE | | | | | | |
| ANNABEL VALENCIA | | ON FILE | | | | | | |
| ANNE LUCY TEXTOR | | ON FILE | | | | | | |
| ANNETTE BATTS DOWDY | | ON FILE | | | | | | |
| ANONYBIT, INC. | | 531 E 84TH ST, 1B | | | NEW YORK | NY | 10028 | |
| ANTALPHA TECHNOLOGIES LIMITED | ATTN: XIN JIN | 8 KALLANG AVENUE, APERIA TOWER 1 | #04-01/02 | | | | 339509 | SINGAPORE |
| ANTALPHA TECHNOLOGIES LIMITED | | KINGSTON CHAMBERS | PO BOX 173 | ROAD TOWN | TORTOLA | | | VIRGIN ISLANDS |
| ANTHONY ALLEN DUNCAN | | ON FILE | | | | | | |
| ANTHONY CHARLES MICHEL LESOISMIER GENIAUX | | ON FILE | | | | | | |
| ANTHONY DALE WISE | | ON FILE | | | | | | |
| ANTHONY DANIEL ROSE | | ON FILE | | | | | | |
| ANTHONY DANIEL SALLEE | | ON FILE | | | | | | |
| ANTHONY E LEPRI | | ON FILE | | | | | | |
| ANTHONY HUGHES | | ON FILE | | | | | | |
| ANTHONY J TANKERSLEY | | ON FILE | | | | | | |
| ANTHONY LARMONT WIGGINS | | ON FILE | | | | | | |
| ANTHONY MARTIN GODINEZ | | ON FILE | | | | | | |
| ANTHONY MARTINEZ | | ON FILE | | | | | | |
| ANTHONY MICHAEL GIANINO | | ON FILE | | | | | | |
| ANTHONY P LI | | ON FILE | | | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTHONY PAUL PALMER | | ON FILE | | | | | | |
| ANTHONY PETER HERNANDEZ | | ON FILE | | | | | | |
| ANTHONY RAYMOND RODRIGUEZ | | ON FILE | | | | | | |
| ANTHONY RICHARD HANKS | | ON FILE | | | | | | |
| ANTHONY WAYNE DAVIS | | ON FILE | | | | | | |
| ANTHONY WIBISONO | | ON FILE | | | | | | |
| ANTHONY ZUNIGA | | ON FILE | | | | | | |
| ANTOINE BERDER | | ON FILE | | | | | | |
| ANTOINE WILLIAM VAN DYKE | | ON FILE | | | | | | |
| ANTONIA MARINA BAUZA | | ON FILE | | | | | | |
| ANTONIO CASTILLO | | ON FILE | | | | | | |
| ANTONIO CINELLI | | ON FILE | | | | | | |
| ANTONIO E BANSON | | ON FILE | | | | | | |
| ANTONIO ENRICO RAUL SALGADO MEDINA | | ON FILE | | | | | | |
| ANTONIO ENRIQUE ALONZO | | ON FILE | | | | | | |
| ANTONIO FLORES | | ON FILE | | | | | | |
| ANTONIO GRANIC | | ON FILE | | | | | | |
| ANTONIO M GENELIEN | | ON FILE | | | | | | |
| ANTONIO NOBILE | | ON FILE | | | | | | |
| ANTWON DUPREE TAYLOR | | ON FILE | | | | | | |
| ANTYONY FRANK SLATTON | | ON FILE | | | | | | |
| ANUBI DIGITAL S.R.L. | | ON FILE | | | | | | |
| ANUBI DIGITAL SRL | | ON FILE | | | | | | |
| ANV GLOBAL SERVICES INC | | 200 HUDSON STREET | | | JERSEY CITY | NJ | 07311 | |
| ANV GLOBAL SERVICES INC. | | 200 HUDSON STREET | | | JERSEY CITY | NJ | 07311 | |
| ANV INSURANCE | | HARBORSIDE TWO | 200 HUDSON STREET | SUITE 800 | JERSEY CITY | NJ | 07311 | |
| ANY.DO | | 6 AGRIPAS ST | | | TEL AVIV-YAFO | | | ISRAEL |
| ANY.DO | | 250 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94104 | |
| ANZE KROFLIC | | ON FILE | | | | | | |
| AON RISK INSURANCE SERVICES WEST, INC. | | 707 WILSHIRE BOULEVARD | | | LOS ANGELES | CA | 90017 | |
| AON RISK SERVICES NORTHEAST, INC. | | 165 BROADWAY | SUITE 3201 | ONE LIBERTY PLAZA | NEW YORK | NY | 10006 | |
| AP CAPITAL ABSOLUTE RETURN FUND | | KENSINGTON HOUSE | 69 DR. ROY'S DRIVE | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| AP CAPITAL ABSOLUTE RETURN FUND | | KENSINGTON HOUSE | 69 DR. ROY'S DRIVE | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| AP CAPITAL INVESTMENT LIMITED | ATTN: XBT TEAM | 1133 CENTRAL BUILDING, 1-3 PEDDER ST | CENTRAL | | HONG KONG | | | HONG KONG |
| AP CAPITAL INVESTMENT LIMITED | ATTN: XBT TEAM | 1133 CENTRAL BUILDING, 1-3 PEDDER ST | CENTRAL | | HONG KONG | | NIL | HONG KONG |
| APERTURE LENS, INC. | | 2483 OLD MIDDLEFIELD WAY, STE 202 | | | MOUNTAIN VIEW | CA | 94043-2330 | |
| APOLLO CAPITAL MANAGEMENT, L.P. | ATTN: JOSEPH GLATT | 9 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |
| APOLLO CAPITAL MANAGEMENT, L.P. | | 9 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |
| APPLE | | 1 INFINITE LOOP | | | CUPERTINO | CA | 95014 | |
| APPLE BRANDON | | 459 BRANDON TOWN CENTER DRIVE | | | BRANDON | FL | 33511 | |
| APPLE PRODUCTS | | 1 INFINITE LOOP | | | CUPERTINO | CA | 95014 | |
| APPLE SEARCH ADS | | 1 INFINITE LOOP | | | CUPERTINO | CA | 95014 | |
| APPLE STORE | | 1 INFINITE LOOP | | | CUPERTINO | CA | 95014 | |
| APPSFLYER INC | | 100 FIRST STREET | | | SAN FRANCISCO | CA | 94105 | |
| AQUA KYOTO | | 30 ARGYLL STREET | | | LONDON | | W1F 7EB | ENGLAND |
| AQUA KYOTO LTD | | 240 REGENT STREET | 5TH FLOOR | ENTRANCE 30 ARGYLL ST | LONDON | | W1B 3BR | UNITED KINGDOM |
| AQUABAY FINANCIAL CREST LLC FZ | | BUSINESS CENTER 1, M FLOOR | THE MEYDAN HOTEL | NAD AL SHEBA | DUBAI | | | UNITED ARAB EMIRATES |
| ARACELI TREJO | | ON FILE | | | | | | |
| ARACELLI SANCHEZ | | ON FILE | | | | | | |
| ARACH ESKANDARI | | ON FILE | | | | | | |
| ARAD GONEN | | ON FILE | | | | | | |
| ARBEN KANE | | ON FILE | | | | | | |
| ARBER CUFE | | ON FILE | | | | | | |
| ARCE, JOHN | | ON FILE | | | | | | |
| ARCELIA FELIX MALDONADO | | ON FILE | | | | | | |
| ARCHAX HOLDINGS LTD | | 125 OLD BROAD STREET | | | LONDON | | EC2N 1AR | UNITED KINGDOM |
| ARCTIC SUMMIT, CORP. [AS ASSIGNEE OF JORGE ENTERPRISES G. C., INC.] | | 5990 SW 22ND ST | | | MIAMI | FL | 33155 | |
| ARGO BLOCKCHAIN PLC | | 50 JERMYN STREET, 1ST FLOOR | | | LONDON | X0 | SW1Y 6LX | UNITED KINGDOM |
| ARGO INNOVATION LABS INC | | 600-4150 RUE SAINTE-CATHERINE O | | | WESTMOUNT | | H3Z2Y5 | CANADA |
| ARGO INNOVATION LABS INC | | 700-401 WEST GEORGIA ST | | | VANCOUVER | BC | V6B 5A150 | CANADA |
| ARGO INNOVATION LABS INC. | ATTN: DAVIS ZAPFFE, GENERAL COUNSEL | 9TH FLOOR 16 GREAT QUEEN STREET | | | LONDON | | WC2B 5DG | UNITED KINGDOM |
| ARGO INNOVATION LABS, INC. | ATTN: DAVIS ZAPFFE, GENERAL COUNSEL | 9TH FLOOR | 16 GREAT QUEEN STREET | | LONDON | | WC2B 5DG | UNITED KINGDOM |
| ARGUS INC. | | 1451 LEXINGTON AVENUE | | | NEW YORK | NY | 10128 | |
| ARGUS, INC. | | 6151 POWERS FERRY ROAD | | | ATLANTA | GA | 30339 | |
| ARIA | | 3730 SOUTH LAS VEGAS BOULEVARD | | | LAS VEGAS | NV | 89158 | |
| ARIANNA HOFFMAN | | ON FILE | | | | | | |
| ARICK DAIN AMSPACKER | | ON FILE | | | | | | |
| ARIEL MANSUR SIQUEIRA FURTADO | | ON FILE | | | | | | |
| ARIYAN JANTE FORD | | ON FILE | | | | | | |
| ARIZONA DEPARTMENT OF FINANCIAL INSTITUTIONS | | 100 N. 15TH AVENUE | SUITE 261 | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | BANKRUPTCY LITIGATION SECTION | 1600 W MONROE ST | | | PHOENIX | AZ | 85007 | |
| ARIZONA SECURITIES DIVISION | MARK DINELL, DIRECTOR OF SECURITIES | 1300 WEST WASHINGTON STREET | THIRD FLOOR | | PHOENIX | AZ | 85007 | |
| ARIZONA STATE INCOME TAX | | 1600 WEST MONROE STREET | | | PHOENIX | AZ | 85007 | |
| ARKANA INVESTMENT MANAGEMENT LLC | | 8259 N MILITARY TRAIL | | | PALM BECH GARDENS | FL | 33410 | |
| ARKANSAS SECURITIES DEPARTMENT | CAMPBELL MCLAURIN, III, INTERIM COMMISSIONER | 1 COMMERCE WAY | SUITE 402 | | LITTLE ROCK | AR | 72202 | |
| ARKANSAS STATE BANK DEPARTMENT | | 1 COMMERCE WAY | STE 303 | | LITTLE ROCK | AR | 72202-2084 | |
| ARKEEN RASHAAD HEARN | | ON FILE | | | | | | |
| ARKHIVIST LTD. | | HERZOG 19 | | | HERZLIYA | | | ISRAEL |
| ARKINK, WOUTER | | ON FILE | | | | | | |
| ARLENE JUATON | | ON FILE | | | | | | |
| ARLETTE JAZMIN REYES | | ON FILE | | | | | | |
| ARLO SOHO HOTEL | | 231 HUDSON ST | | | NEW YORK | NY | 10013 | |
| ARMANDO DAVID BERMEJO VALLADARES | | ON FILE | | | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARMANDO ESQUIVEL | | ON FILE | | | | | | |
| ARMANDO GONZALES | | ON FILE | | | | | | |
| ARMANDO SEBASTIAN HERNANDEZ | | ON FILE | | | | | | |
| ARMONDO J CARLO BILANCIONE | | ON FILE | | | | | | |
| ARNESTO T T STEVENS | | ON FILE | | | | | | |
| ARNOLD IRVIN KLASSEN | | ON FILE | | | | | | |
| AROCON CONSULTING LLC | | 30 WEST 61ST STREET | APT. 26D | | NEW YORK | NY | 10023 | |
| ARON R ZAAL | | ON FILE | | | | | | |
| ARSANY R MAKKAR | | ON FILE | | | | | | |
| ARTDESIGNA | | 557 MICHIGAN AVENUE | | | MIAMI BEACH | FL | 33139 | |
| ARTEAGA, DANNY | | ON FILE | | | | | | |
| ARTEMESE GRANT | | ON FILE | | | | | | |
| ARTEOM POLEACOV | | ON FILE | | | | | | |
| ARTHUR CARRA | | ON FILE | | | | | | |
| ARTHUR J. GALLAGHER & CO. | | 2850 GOLF ROAD | | | ROLLING MEADOWS | IL | 60008 | |
| ARTHUR SHEN | | ON FILE | | | | | | |
| ARTICULATE | | 244 5TH AVE STE 2960 | | | NEW YORK | NY | 10001 | |
| ARTUR BORKOWSKI | | ON FILE | | | | | | |
| ARTUR POJANI | | ON FILE | | | | | | |
| ARUAM GONZALEZ | | ON FILE | | | | | | |
| ARUN SHRESTHA | | ON FILE | | | | | | |
| ARUN SHRESTHA | | ON FILE | | | | | | |
| ARUN SHRESTHA | | ON FILE | | | | | | |
| ARYAN KHALILI ARABI | | ON FILE | | | | | | |
| ARYE J BUTLER | | ON FILE | | | | | | |
| ASHA GABAI | | ON FILE | | | | | | |
| ASHBY & GEDDES | | 500 DELAWARE AVENUE | | | WILMINGTON | DE | 19899 | |
| ASHER HAREL | | ON FILE | | | | | | |
| ASHER HAREL | | ON FILE | | | | | | |
| ASHER HERSGKOWITZ | | ON FILE | | | | | | |
| ASHISH AGRAWAL | | ON FILE | | | | | | |
| ASHISH MOHAN VARGHESE | | ON FILE | | | | | | |
| ASHLEY CHRISTENE COLEMAN | | ON FILE | | | | | | |
| ASHLEY DAWN MATHENY | | ON FILE | | | | | | |
| ASHLEY ESEOGHENE WARD | | ON FILE | | | | | | |
| ASHLEY HARRELL | | ON FILE | | | | | | |
| ASHLEY JORDON SCOTT VALENTINE | | ON FILE | | | | | | |
| ASHLEY KYLE WALKEDEN | | ON FILE | | | | | | |
| ASHLEY LATRA PEPPER | | ON FILE | | | | | | |
| ASHLEY MICHAEL PARKER | | ON FILE | | | | | | |
| ASHLEY MICHELE MCDOWELL | | ON FILE | | | | | | |
| ASHLEY NICOLE CLARKE | | ON FILE | | | | | | |
| ASHLEY ROBIN NEAL | | ON FILE | | | | | | |
| ASHLEY STUART BLIGH | | ON FILE | | | | | | |
| ASHLEYMARIE ROSINK | | ON FILE | | | | | | |
| ASHTON WAYNE LEGGETT | | ON FILE | | | | | | |
| ASHUTOSH CHOUDHARY | | ON FILE | | | | | | |
| ASPEN CREEK DIGITAL CORPORATION | ATTN: ALEX DACOSTA | 880 APOLLO STREET | SUITE 333 | | EL SEGUNDO | CA | 90245 | |
| ASPIRATION CORPORATION | | SHIROYAMA TRUST TOWER 4F | 4-3-1 TORANOMON, MINATO-KU | | TOKYO | | | JAPAN |
| ASSAF BARAK | | ON FILE | | | | | | |
| ASSAF OZ | | ON FILE | | | | | | |
| ASSEN RADENKOV | | ON FILE | | | | | | |
| ASSET TOKENIZATION SERVICES OU | | HARJU MAAJOND | | | TALLINN | | | ESTONIA |
| ASTON LIMO SERVICE | | 175 MOONACHIE RD | | | MOONACHIE | NJ | 07074 | |
| ASTON LIMO SERVICE | | MOONACHIE RD | | | MOONACHIE | NJ | 07074 | |
| AT&T | | 208 SOUTH AKARD STREET | | | DALLAS | TX | 75202 | |
| ATAMARI EUGENE WYNDER | | ON FILE | | | | | | |
| ATHLONUTRITION S.S | | PANAGIAS PANTANASSIS 13A | | | LIMASSOL | | 04152 | CYPRUS |
| ATLANTIC INSURANCE | | 15, ESPERIDON STR. | 2001 STROVOLOS | PO BOX 24579 | NICOSIA | | 01301 | CYPRUS |
| ATLAS FRM LLC | ATTN: MICHAEL O'DONNELL | 100 NORTHFIELD STREET | | | GREENWICH | CT | 06830 | |
| ATLAS POWER, LLC | | 200 TECHNOLOGY WAY | | | BUTTE | MT | 59701 | |
| ATLASSIAN | | 350 BUSH ST, FLOOR 13 | | | SAN FRANCISCO | CA | 94104 | |
| ATLASSIAN PTY LTD | | 32151 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0321 | |
| ATOM EXTERMINATORS LTD | | 14 IACOVOU PATATSOU STREET | | | ARADIPPOU | | | CYPRUS |
| ATTORNEY GENERAL OF THE STATE OF TENNESSEE | BANKRUPTCY DIVISION | PO 20207 | | | NASHVILLE | TN | 37202 | |
| AUBREY WAYLAND CLAY JR | | ON FILE | | | | | | |
| AUDREY HAYNES CASSELL | | ON FILE | | | | | | |
| AUDREY SARAH HEMMES | | ON FILE | | | | | | |
| AUGER, MATTHEW | | ON FILE | | | | | | |
| AUGUST LLC | | 4079 EAST BLVD | | | LOS ANGELES | CA | 90066 | |
| AUGUSTIN CAPKA | | ON FILE | | | | | | |
| AUN TOUCH SO | | ON FILE | | | | | | |
| AURIE DUPREE SHAVAUN TILLIS | | ON FILE | | | | | | |
| AURUM SERVICES LLC | | 680 SOUTH CACHE STREET | UNIT 100 | | JACKSON | WY | 83001 | |
| AUSTIN CHRISTIAN MILLER | | ON FILE | | | | | | |
| AUSTIN GEORGE RYAN | | ON FILE | | | | | | |
| AUSTIN JULIAN DAVIS | | ON FILE | | | | | | |
| AUSTIN KYLER KLUVER | | ON FILE | | | | | | |
| AUSTIN MICHAEL CURTIS | | ON FILE | | | | | | |
| AUSTIN RUTLAND KIVETT RIPMASTER | | ON FILE | | | | | | |
| AUSTIN SCOTT RILEY MAY | | ON FILE | | | | | | |
| AUSTIN THOMAS HUGHES | | ON FILE | | | | | | |
| AUSTIN TYLER DEVILLIER | | ON FILE | | | | | | |
| AUSTRIAN AIRLINES | | OFFICE PARK 2 PO BOX 100 | | | VIENNA | | A-1300 | AUSTRIA |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AUTH0 | | 100 1ST ST | STE 600 | | SAN FRANCISCO | CA | 94105-3513 | |
| AUTH0 INC. | | 100 1ST ST | STE 600 | | SAN FRANCISCO | CA | 94105-3513 | |
| AUTOMATA LTD | | 52/ NO. 8 | NAXXAR ROAD | | SAN GWANN | | 09030 | MALTA |
| AUTOMATIONEDGE TECHNOLOGIES INC. | | 10101 SOUTHWEST FREEWAY | SUITE 400 | | HOUSTON | TX | 77074 | |
| AUTORITE DES MARCHES FINANCIERS (AMF) | CANADIAN SECURITIES ADMINISTRATORS | 2640, BOULEVARD LAURIER, 3 ETAGE | | | QUEBEC | QC | G1V 5C1 | CANADA |
| AVANTGARDE FINANCE | | 12 NEW FETTER LANE | | | | | EC4A 1JP | UNITED KINGDOM |
| AVANTGARDE FINANCE LTD | | 12 NEW FETTER LANE | | | LONDON | | EC4A 1JP | UNITED KINGDOM |
| AVAYA INC. | ATTN: VP LAW | 350 MOUNT KEMBLE AVE | | | MORRISTOWN | NJ | 07960 | |
| AVAYA INC. | RINGCENTRAL, INC. | 10 DAVIS DR | | | BELMONT | CA | 94002 | |
| AVAYA INC. | | PO BOX 5332 | | | NEW YORK | NY | 10087 | |
| AVAYA INC. | | 4655 GREAT AMERICA PARKWAY | | | SANTA CLARA | CA | 95054 | |
| AVINOAM AHARON DUKLER | | ON FILE | | | | | | |
| AVIS CAR RENTAL | | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| AVISHAR | | 21 HADASSA TEL AVIV-JAFFA | | | | | 6404105 | ISRAEL |
| AVIV REUT | | 7 TEL AVIV - JAFFA | | | | | | ISRAEL |
| AVIYA SHIMON | | ON FILE | | | | | | |
| AVL SERVICES LLC | | 1177 AVENUE OF THE AMERICAS | 5TH FLOOR, SUITE 50922 | | NEW YORK | NY | 10036 | |
| AVM, L.P. | | 777 YAMATO ROAD | SUITE 300 | | BOCA RATON | FL | 33431 | |
| AVNER MOR | | ON FILE | | | | | | |
| AVRA MADISON ESTIATORIO | | 14 E 60TH ST | | | NEW YORK | NY | 10022 | |
| AWS - AMAZON WEB SERVICES | | 410 TERRY AVENUE NORTH | | | SEATTLE | WA | 98109 | |
| AXA XL | | 100 CONSTITUTION PLAZE | 17TH FLOOR | | HARTFORD | CT | 06103 | |
| AXEL MANUEL LANDRAU SERRANO | | ON FILE | | | | | | |
| AZMI & ASSOCIATES | | 14TH FLOOR, MENARA KECK SENG | 203, JALAN BUKIT BINTANG | KUALA | LUMPUR | | 55100 | MALAYSIA |
| AZRUL BIN MOHD SALEH | | ON FILE | | | | | | |
| B&C CAMERA | | 4511 W SAHARA AVE | | | LAS VEGAS | NV | 89117 | |
| B. SUMMIT (ERS) | | 4 BAR KOCHVA | BNEI BRAK | | TEL AVIV | | | ISRAEL |
| B2C2 LTD | | 86-90 PAUL STREET | | | LONDON | | EC2A 4NE | UNITED KINGDOM |
| B3 DIGITAL ASSETS SERVICOS DIGITAIS LTDA | | PRACA ANTONIO PRADO, 48 | RUA XV DE NOVEMBRO | | SAO PAULO | | | BRASIL |
| BAANX GROUP LTD | | LEVEL 18, 40 BANK STREET | | | CANARY WHARF, LONDON | | E14 5NR | UNITED KINGDOM |
| BABEL HOLDING LIMITED | | GRAND PAVILION | HIBISCUS WAY, | 803 WEST BAY ROAD | GRAND CAYMAN | | KY1-1206 | CAYMAN ISLANDS |
| BABEL HOLDING LIMITED | | GRAND PAVILION | HIBISCUS WAY, | 802 WEST BAY ROAD | GRAND CAYMAN | | KY1-1205 | CAYMAN ISLANDS |
| BABEL HOLDING LIMITED | | GRAND PAVILLION, HIBISCUS WAY | 802 WEST BAY ROAD | | GRAND CAYMAN | | KY-1205 | CAYMAN ISLANDS |
| BADGERDAO | | 1101 MOASIS DRIVE | | | LITTLE CHUTE | WI | 54140 | |
| BAILEY MORGAN WILLIAMS | | ON FILE | | | | | | |
| BAILEY VENEITA OMEGA | | ON FILE | | | | | | |
| BAKARI IMHOTEP PORTER | | ON FILE | | | | | | |
| BAKARI MARQUIS MAPP | | ON FILE | | | | | | |
| BAKASA MARTINBOROUGH | | ON FILE | | | | | | |
| BAKER HOSTETLER LLP | | BAKER & HOSTETLER LLP | PO BOX 70189 | | CLEVELAND | OH | 44190-0189 | |
| BAKUSA ADAMA KONTEH | | ON FILE | | | | | | |
| BAL KRISHNA JHA | | ON FILE | | | | | | |
| BALANCE PARTNERS, LLC | | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | |
| BALANCE TECHNOLOGIES, INC | | 852 E. ARROWHEAD LN | | | SALT LAKE CITY | UT | 84107 | |
| BALANCER LABS OU | | ROOSIKRANTSI 2-1200 | | | TALLINN | | 10119 | ESTONIA |
| BALANI, UMESH | | ON FILE | | | | | | |
| BALASHOWRY PREETAM SINGAREDDY | | ON FILE | | | | | | |
| BALDER DE WILDE | | ON FILE | | | | | | |
| BAMBOO HOLDINGS | ATTN: TODD BURGES, DIRECTOR | 138 HASTING ST | | | SCRARBOROUGH | | 06019 | AUSTRALIA |
| BAMBOO HR | | 335 S 560 W | | | LINDON | UT | 84042 | |
| BAMBOOZLE CAFE | | 7107 N FLORIDA AVE | | | TAMPA | FL | 33604-4833 | |
| BANCOR | | GUBELSTRASSE 11 | | | ZUG | | 06300 | SWITZERLAND |
| BANK FRICK & CO AKTIENGESELLSCHAFT | | LANDSTRASSE 14 | 9496 BALZERS | | | | | LIECHTENSTEIN |
| BANK HAPOALIM LTD. | ATTN: HADAR YOSEPH | PINKHAS ROSEN ST 28 | | | TEL AVIV-YAFO | | 69512 | ISRAEL |
| BANKHAUS SCHEICH WERTPAPIERSPEZIALIST AG | | ROSSMARKT 21 | | | FRANKFURT | | | GERMANY |
| BANYAN RISK LTD. | | MAXWELL ROBERTS BUILDING | 1 CHURCH STREET | | HAMILTON | | 00011 | BERMUDA |
| BARBARA ANNE KENNETH | | ON FILE | | | | | | |
| BARBARA DIANNE LAMB | | ON FILE | | | | | | |
| BARBARA SUZAN BAYNE | | ON FILE | | | | | | |
| BARNES, TRENT | | ON FILE | | | | | | |
| BARO | | 485 KING STREET WEST | | | TORONTO | | M5V 1K4 | CANADA |
| BARON EUGENE HUNTINGTON | | ON FILE | | | | | | |
| BARRINGTON EARL DYER | | ON FILE | | | | | | |
| BARRY IRWIN | | ON FILE | | | | | | |
| BART | | 2150 WEBSTER STREET | | | OAKLAND | CA | 94612 | |
| BART PETRUS SOPHIA BOUMANS | | ON FILE | | | | | | |
| BASILGO, GILLVER NERY | | ON FILE | | | | | | |
| BASTIAN SCHULZ | | ON FILE | | | | | | |
| BASTIEN DESTEUQUE | | ON FILE | | | | | | |
| BASTIEN VOGT | | ON FILE | | | | | | |
| BASTION WORLDWIDE LIMITED | | VISTRA CORPORATE SERVICES CENTRE | WICKHAMPS CAY II, ROAD TOWN | | TORTOLA | | VG1110 | VIRGIN ISLANDS |
| BAUMWALD, KEITH | | ON FILE | | | | | | |
| BB TRADE ESTONIA OU | | HARJU MAAKOND, TALLINN | LASNAMAE LINNAOSA | | LOOTSA TN 8A | | 11415 | ESTONIA |
| B-BRICK, INC. | | 11F, HORIM ART CENTER, | 317, DOSAN-DAERO | GANGNAM-GU | SEOUL | | | KOREA, REPUBLIC OF |
| B-BRICK, INC. | | 11F, HORIM ART CENTER, 317 | DOSAN-DAERO, GANGNAM-GU | | SEOUL | | | KOREA, REPUBLIC OF |
| BC TECHNOLOGY GROUP LIMITED | ATTN: EDWINA CHAU | CLIFTON HOUSE, 75 FORT STREET | PO BOX 1350 | | GRAND CAYMAN ISLAND | | | CAYMAN ISLANDS |
| BCAS MALTA LTD | | THE PENTHOUSE, SUITE 2 | CAPITAL BUSINESS CTR, ENTRANCE C | TRIQ TAZ-ZWEJT | SAN GWANN | | SGN3000 | MALTA |
| BCB PRIME SERVICES LIMITED | ATTN: LEGAL AND COMPLIANCE | 5 MERCHANT SQUARE | | | LONDON | | W2 1AS | UNITED KINGDOM |
| BCB PRIME SERVICES LIMITED | ATTN: OLIVER TONKIN | 5 MERCHANT SQUARE | | | LONDON | | W2 1AS | UNITED KINGDOM |
| BCB PRIME SERVICES LIMITED | | 5 MERCHANT SQUARE | | | LONDON | | W2 1AS | UNITED KINGDOM |
| BCL SEARCH | | 21 WEST 46TH STREET | | | NEW YORK | NY | 10036 | |
| BCL SEARCH | | 300 PARK AVENUE | 2ND FLOOR | | NEW YORK | NY | 10022 | |
| BCRS2 LLC | ATTN: DAVID EISENBERGER | 12 STAMFORD HILL ROAD | | | LAKEWOOD | NJ | 08701 | |
| BCW TECHNOLOGIES LTD | | GLOBAL GATEWAY 8, RUE DE LA PERLE | | | PROVIDENCE, MAHE | | | SEYCHELLES |

STRETTO
**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BDO USA, LLP | | 5300 PATTERSON AVE SE | SUITE 100 | | GRAND RAPIDS | MI | 49512 | |
| BEAKER & GRAY | | 2637 N MIAMI AVE | | | MIAMI | FL | 33127 | |
| BEATRICE FAYE STEWART | | ON FILE | | | | | | |
| BEATRICE MIHAELA NISTOR | | ON FILE | | | | | | |
| BEAU BRUDERLIN | | ON FILE | | | | | | |
| BELLAGIO | | 3600 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| BELLEWAY LTD | | KUTUZOVI STREET N2 | FLAT 18 | | TBILISI | | 00194 | GEORGIA |
| BELLEWAY LTD | | 10 MANOEL ST | | | CASTRIES | | | ST. LUCIA |
| BELLWOOD GLOBAL TRANSPORTATION | | 5100 NW 33RD AVE | STE 250 | | FT LAUDERDALE | FL | 33309-6382 | |
| BELLWOOD INC | | 2570 NORTHEAST EXPY NE | | | ATLANTA | GA | 30345-2502 | |
| BELLWOOD INC | | 66705 SCENIC VALLEY DR | | | SAINT CLAIRSVILLE | OH | 43950-8444 | |
| BELTON FUND LP [AS ASSIGNEE OF FRACEK, MATT] | ATTN: ANTHONY ALFONZETTI | 808 E 13TH ST | | | AUSTIN | TX | 78702 | |
| BELTON FUND LP [AS ASSIGNEE OF THOMAS, BOULTON] | ATTN: ANTHONY ALFONZETTI | 808 E 13TH ST | | | AUSTIN | TX | 78702 | |
| BELVEDERE GROUP LLC | | 10 S RIVERSIDE PLAZA | SUITE 2100 | | CHICAGO | IL | 60606 | |
| BEN CADMAN | | ON FILE | | | | | | |
| BEN LAWSON | | ON FILE | | | | | | |
| BEN MCGOOHAN | | ON FILE | | | | | | |
| BEN MITCHELL | | ON FILE | | | | | | |
| BEN MITCHELL | | ON FILE | | | | | | |
| BENCE BERECZKI | | ON FILE | | | | | | |
| BENEDICT H C CHANG | | ON FILE | | | | | | |
| BENEDICTUS LAURENTIUS AGREN | | ON FILE | | | | | | |
| BENGT PETTER HOERNBERG | | ON FILE | | | | | | |
| BENITA MARIE FONTENETTE | | ON FILE | | | | | | |
| BENJAMIN ANTES | | ON FILE | | | | | | |
| BENJAMIN ANTOINE PLOURDE | | ON FILE | | | | | | |
| BENJAMIN ARMSTRONG | | ON FILE | | | | | | |
| BENJAMIN ARREOLA JR | | ON FILE | | | | | | |
| BENJAMIN CABLER | | ON FILE | | | | | | |
| BENJAMIN CARL SCHNAPP | | ON FILE | | | | | | |
| BENJAMIN DAVID LEFKORT | | ON FILE | | | | | | |
| BENJAMIN DAVID WAGNER | | ON FILE | | | | | | |
| BENJAMIN GUILD | | ON FILE | | | | | | |
| BENJAMIN HUTCHINS | | ON FILE | | | | | | |
| BENJAMIN JONES | | ON FILE | | | | | | |
| BENJAMIN JORDAN | | ON FILE | | | | | | |
| BENJAMIN JOSEPH WAND | | ON FILE | | | | | | |
| BENJAMIN LEONARD MARETT | | ON FILE | | | | | | |
| BENJAMIN LEVELS | | ON FILE | | | | | | |
| BENJAMIN LUKE OSTLER | | ON FILE | | | | | | |
| BENJAMIN MICHAEL MAYES | | ON FILE | | | | | | |
| BENJAMIN POT | | ON FILE | | | | | | |
| BENJAMIN SCOTT KERSTING | | ON FILE | | | | | | |
| BENJERMEN KYLE DODSON | | ON FILE | | | | | | |
| BENSON JOSEPHNGOC TRAN | | ON FILE | | | | | | |
| BENZINGA | | 1 CAMPUS MARTIUS | SUITE 200 | | DETROIT | MI | 48226 | |
| BEOWULF ENERGY LLC | | 5 FEDERAL STREET | | | EASTON | MD | 21601 | |
| BEQAUNT EXCHANGE LIMITED | | 5B, OFFICE 2, SPINOLA RESIDENCE | SPINOLA ROAD | | ST. JULIANS | | STJ 3012 | MALTA |
| BEQUANT PRO LIMITED | | 5 TRIQ SPINOLA | | | SAN GILJAN | | 03012 | MALTA |
| BEQUANT TECHNOLOGIES LIMITED | | 2 AMERICAN SQUARE | AMERICA HOUSE | | LONDON | | EC3N2LU | UNITED KINGDOM |
| BERKLEY INSURANCE COMPANY | | 757 THIRD AVE | 10TH FLOOR | | NEW YORK | NY | 10017 | |
| BERKLEY, HARRY J. | | ON FILE | | | | | | |
| BERNARD AMOS HONAKER | | ON FILE | | | | | | |
| BERNARD KULYSZ | | ON FILE | | | | | | |
| BERNARD KULYSZ FATUCH | | ON FILE | | | | | | |
| BERNARD ROBERT DESROCHERS | | ON FILE | | | | | | |
| BERNICE ABEYTA | | ON FILE | | | | | | |
| BERNSTEIN & ANDRIULLI | | GREAT BOWERY INC. | 190 BOWERY | | NEW YORK | NY | 10012 | |
| BERNSTEIN & ANDRIULLI | | 10 BARNACLE CIRCLE | 190 BOWERY | ATLANTIC BEACH MELKBOSSTRAND | CAPE TOWN | | 07441 | SOUTH AFRICA |
| BEST BUY | | 7601 PENN AVENUE SOUTH | | | RICHFIELD | MN | 55423 | |
| BEST NAME BADGES | | 1700 NW 65TH AVE STE 4 | | | PLANTATION | FL | 33313 | |
| BETH DRENNAN | | ON FILE | | | | | | |
| BETH KATZMAN, I.D. | | ON FILE | | | | | | |
| BETH NICOLE HAGENDORF | | ON FILE | | | | | | |
| BETHANY J. DAVIS | | ON FILE | | | | | | |
| BETHANY JADE BUCKNER | | ON FILE | | | | | | |
| BETTY JEAN BROWN | | ON FILE | | | | | | |
| BETUR INC DBA COINS.PH | | 30/F UNION BANK PLAZA | ORTIGAS CENTER | MERALCO AVENUE COR ONYX AND SAPPHIRE STREET | PASIG CITY | | 01605 | PHILIPPINES |
| BETZA SANDOVAL | | ON FILE | | | | | | |
| BEVERLY ANN WRIGHT BELLE | | ON FILE | | | | | | |
| BEVERLY HUERTAS | | ON FILE | | | | | | |
| BEYOND ASSOCIATES | | 300 E BONITA AVE, #3035 | | | SAN DIMAS | CA | 91773 | |
| BEYOND CLOUD CONSULTING | ATTN: MUSTAFA AHMED & MANOJ BALASUBRAMANIAN | 450 LEXINGTON AVE | | | NEW YORK | NY | 10017 | |
| BEYOND CLOUD CONSULTING | ATTN: MUSTAFA AHMED & MANOJ BALASUBRAMANIAN | 40 KING ST W 41ST FLOOR | | | TORONTO | ON | M5H 3Y2 | CANADA |
| BEYOND CLOUD CONSULTING INC. | | 73 IRON BLOCK DR | | | BRAMPTON | ON | LL7A 0J1 | CANADA |
| BF GLOBAL | | 405 HOWARD ST | FL 2 | | SAN FRANCISCO | CA | 94105-2670 | |
| BF PORTFOLIO BUILDER SPC | | ON FILE | | | | | | |
| BFCP IV LLC [AS ASSIGNEE OF BENSON, CHRISTOPHER GEORGE] | | 800 MIRAMONTE DR | SUITE 380 | | SANTA BARBARA | CA | 93109 | |
| BFCP IV LLC [AS ASSIGNEE OF BOENSEL, NOEL] | C/O NEXXUS HOLDINGS OPERATIONS LLC | 800 MIRAMONTE DR | SUITE 380 | | SANTA BARBARA | CA | 93109 | |
| BFCP IV LLC [AS ASSIGNEE OF CHAVOUS, GEORGE] | C/O NEXXUS HOLDINGS OPERATIONS LLC | ATTN: TIMOTHY BABICH | 800 MIRAMONTE DR | SUITE 380 | SANTA BARBARA | CA | 93109 | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BFCP IV LLC [AS ASSIGNEE OF DANENHOWER, MARK] | C/O NEXXUS HOLDINGS OPERATIONS LLC | 800 MIRAMONTE DR | SUITE 380 | | SANTA BARBARA | CA | 93109 | |
| BFCP IV LLC [AS ASSIGNEE OF EGGAR, JEREMY] | C/O NEXXUS HOLDINGS OPERATIONS LLC | ATTN: TIMOTHY BABICH | 800 MIRAMONTE DR | SUITE 380 | SANTA BARBARA | CA | 93109 | |
| BFCP IV LLC [AS ASSIGNEE OF EIZICOVICS, MENACHEM] | C/O NEXXUS HOLDINGS OPERATIONS LLC | 800 MIRAMONTE DR | SUITE 380 | | SANTA BARBARA | CA | 93109 | |
| BFCP IV LLC [AS ASSIGNEE OF ENGELIN, PETER] | C/O NEXXUS HOLDINGS OPERATIONS LLC | ATTN: TIMOTHY BABICH | 800 MIRAMONTE DR | SUITE 380 | SANTA BARBARA | CA | 93109 | |
| BFCP IV LLC [AS ASSIGNEE OF ENGELIN, WILLY] | C/O NEXXUS HOLDINGS OPERATIONS LLC | ATTN: TIMOTHY BABICH | 800 MIRAMONTE DR | SUITE 380 | SANTA BARBARA | CA | 93109 | |
| BFCP IV LLC [AS ASSIGNEE OF GLASS, SCOTT] | C/O NEXXUS HOLDINGS OPERATIONS LLC | ATTN: TIMOTHY BABICH | 800 MIRAMONTE DR | SUITE 380 | SANTA BARBARA | CA | 93109 | |
| BFCP IV LLC [AS ASSIGNEE OF GOLDWYN, DANIEL J] | C/O NEXXUS HOLDINGS OPERATIONS LLC | 800 MIRAMONTE DR | SUITE 380 | | SANTA BARBARA | CA | 93109 | |
| BFCP IV LLC [AS ASSIGNEE OF GREENWOOD, RICHARD] | C/O NEXXUS HOLDINGS OPERATIONS LLC | 800 MIRAMONTE DR | SUITE 380 | | SANTA BARBARA | CA | 93109 | |
| BFCP IV LLC [AS ASSIGNEE OF HARDING, JOSEPH BENJAMIN] | C/O NEXXUS HOLDINGS OPERATIONS LLC | 800 MIRAMONTE DR | SUITE 380 | | SANTA BARBARA | CA | 93109 | |
| BFCP IV LLC [AS ASSIGNEE OF HEIDARY, RONNIE] | C/O NEXXUS HOLDINGS OPERATIONS LLC | 800 MIRAMONTE DR | SUITE 380 | | SANTA BARBARA | CA | 93109 | |
| BFCP IV LLC [AS ASSIGNEE OF HWANG, ANDREAS] | C/O NEXXUS HOLDINGS OPERATIONS LLC | ATTN: TIMOTHY BABICH | 800 MIRAMONTE DR | SUITE 380 | SANTA BARBARA | CA | 93109 | |
| BFCP IV LLC [AS ASSIGNEE OF JORDAN, BENJAMIN] | C/O NEXXUS HOLDINGS OPERATIONS LLC | ATTN: TIMOTHY BABICH | 800 MIRAMONTE DR | SUITE 380 | SANTA BARBARA | CA | 93109 | |
| BFCP IV LLC [AS ASSIGNEE OF LEE, KEAGAN HYUNCHUL] | C/O NEXXUS HOLDINGS OPERATONS LLC | 800 MIRAMONTE DR | SUITE 380 | | SANTA BARBARA | CA | 93109 | |
| BFCP IV LLC [AS ASSIGNEE OF MANN, JASON EDWARDS] | C/O NEXXUS HOLDINGS OPERATIONS LLC | 800 MIRAMONTE DR | SUITE 380 | | SANTA BARBARA | CA | 93109 | |
| BFCP IV LLC [AS ASSIGNEE OF MERCOLA, JOSEPH MICHAEL] | C/O NEXXUS HOLDINGS OPERATIONS LLC | 800 MIRAMONTE DR | SUITE 380 | | SANTA BARBARA | CA | 93109 | |
| BFCP IV LLC [AS ASSIGNEE OF PERRY, PHILIP] | C/O NEXXUS HOLDINGS OPERATIONS LLC | 800 MIRAMONTE DR | SUITE 380 | | SANTA BARBARA | CA | 93109 | |
| BFCP IV LLC [AS ASSIGNEE OF SHONE, JACK] | C/O NEXXUS HOLDINGS OPERATIONS LLC | 800 MIRAMONTE DR | SUITE 380 | | SANTA BARBARA | CA | 93109 | |
| BFCP IV LLC [AS ASSIGNEE OF STEVENS, ALEXANDER] | C/O NEXXUS HOLDINGS OPERATIONS LLC | 800 MIRAMONTE DR | SUITE 380 | | SANTA BARBARA | CA | 93109 | |
| BFCP IV LLC [AS ASSIGNEE OF STOIBER, OLIVER] | C/O NEXXUS HOLDINGS OPERATIONS LLC | 800 MIRAMONTE DR | SUITE 380 | | SANTA BARBARA | CA | 93109 | |
| BFCP IV LLC [AS ASSIGNEE OF TESSIER, JEAN-CHARLES] | C/O NEXXUS HOLDINGS OPERATIONS LLC | 800 MIRAMONTE DR | SUITE 380 | | SANTA BARBARA | CA | 93109 | |
| BFXWW INC. | SHRM TRUSTEES (BVI) LIMITED TRINITY CHAMBERS | PO BOX 4301 | | | ROAD TOWN | | VG110 | VIRGIN ISLANDS |
| BFXWW INC. (BITFINEX) | C/O SHRM TRUSTEES (BVI) LTD TRINITY CHAMBERS | PO BOX 4301 ROAD TOWN | | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| BGOV LLC | | 731 LEXINGTON AVE | | | NEW YORK | NY | 10022-1331 | |
| BHAGAMSHI KANNEGUNDLA | | ON FILE | | | | | | |
| BIANCA ANASTASIA MARTON | | ON FILE | | | | | | |
| BIANCA PAMMILA PENN | | ON FILE | | | | | | |
| BICAMERAL VENTURES INC. | ATTN: ALEX MCDOUGALL | 84 SHANNON STREET | | | TORONTO | ON | M6J 2E7 | CANADA |
| BICAMERAL VENTURES INC. | | 84 SHANNON ST | | | TORONTO | ON | | CANADA |
| BIG CARTEL | | 36 W PIERPONT AVE | | | SALT LAKE CITY | UT | 84101 | |
| BIGCARTEL.COM | | 251 FLORAL ST | | | SALT LAKE CITY | UT | 84102 | |
| BIGCARTEL.COM | | 2424 N FEDERAL HWY | | | BOCA RATON | FL | 33431 | |
| BIL NILS OLOF OLSSON | | ON FILE | | | | | | |
| BILAL JAVAID | | ON FILE | | | | | | |
| BILL.COM | | 1810 EMBARCADERO ROAD | | | PALO ALTO | CA | 94303 | |
| BILLY GENE EATON | | ON FILE | | | | | | |
| BILLY RAY FARQUE | | ON FILE | | | | | | |
| BIND INFOSEC LTD. | | 23 UNITY | | | KFAR YONA | | 4030000 | ISRAEL |
| BINNIE DAVIS JR | | ON FILE | | | | | | |
| BINYAMIN BERNSTEIN | | ON FILE | | | | | | |
| BIONIC ELECTRONICS | | PO BOX 23420 | | | NICOSIA | | 01683 | CYPRUS |
| BIONIC ELECTRONICS H.T. LTD | | 3 DIOMEDOUS STR. | | | STROVOLOS | | 02024 | CYPRUS |
| BIRCHAMS ART | | C/O BONNYS | 1 LIMES AVENUE | | LONDON | | SE20 8QR | UNITED KINGDOM |
| BIRD RIDE | | 406 BROADWAY STE 369 | | | SANTA MONICA | CA | 90401 | |
| BIRD RIDE | | 2501 COLORADO AVE | | | SANTA MONICA | CA | 90404-3500 | |
| BITALPHA, INC. | | 382 NE 191ST ST | | | MIAMI | FL | 33179-3899 | |
| BITBOY CRYPTO | | 3330 COBB PARKWAY | SUITE 324 BOX 119 | | ACWORTH | GA | 30101 | |
| BITCOIN.COM (SAINT BITTS LLC) | | 858 ZENWAY BLVD | KN | | FRIGATE BAY | | | ST. KITTS & NEVIS |
| BITCOINFORME SL | | GERMAN BERNACER 12 | | | ELCHE | | 03203 | SPAIN |
| BITCOMPARE | | UNIT 3 MITCHAM INDUSTRIAL ESTATE | 85 STREATHAM ROAD | | MITCHAM | | CR4 2AP | UNITED KINGDOM |
| BITFACTORY KZ LTD. | ATTN: VLADIMIR PAVLOV | DOSTYK 16 | OFFICE 23C | | NUR-SULTAN | | | KAZAKHSTAN |
| BITFINEX | | 17F-1, N°266, SEC. 1, WENHUA RD. | BANQIAO DIST. | | NEW TAIPEI CITY | | 22041 | TAIWAN |
| BITFINEX INC | | 17F-1 NO. 266, SEC. 1 | WENHUA RD. | BANQIAO DIST. | TAIPEI | | | TAIWAN |
| BITFLY | | LANDSTRASSER GURTEL 9/12 WIEN | | | WIEN | | 01030 | AUSTRIA |
| BITFLY | | WIEDNER GURTEL 9/TURM C | TOP 203 WIEN | | WIEN | | 01100 | AUSTRIA |
| BITFO, INC. | | 603 MUNGER AVENUE | SUITE 100 #1006 | | DALLAS | TX | 75202 | |
| BITFURY HOLDING B.V. | ATTN: DANIEL GEORGE MCGRATH, DIRECTOR | HERENGRACHT 168 | | | AMSTERDAM | | 1016 BP | NETHERLANDS |
| BITFY INTERMEDIACOES E SERVICOS DE PAGAMENTO LTDA. | | AV MARIO LOPES LEAO | 1500 VILLAGE 8 | | SAO PAULO | | | BRAZIL |
| BITGO | | 2443 ASH STREET | | | PALO ALTO | CA | 94306 | |
| BITGO | | 6216 SOUTH PINNACLE PLACE | SUITE 101 | | SIOUX FALLS | SD | 57108 | |
| BITGO, INC. | | 2443 ASH STREET | | | PALO ALTO | CA | 94306 | |
| BITKUB ONLINE COMPANY LIMITED | | 2525, FYI CENTER, TOWER 2 | 11TH FLOOR, UNIT 2/1101-2/1107 | RAMA 4 ROAD | BANGKOK | | | THAILAND |
| BITMAIN DELAWARE HOLDING COMPANY, INC. | ATTN: XINRAN HE | 850 NEW BURTON ROAD | SUITE 210 | | DOVER | DE | 19904 | |
| BITMAIN TECHNOLOGIES LIMITED | ATTN: XINRAN HE | BUILDING #1, COURTYARD #9 | FENGHAO EAST ROAD | HAIDIAN DISTRICT | BEIJING | | | CHINA |
| BITMAIN TECHNOLOGIES LIMITED | | FLAT/RM A1 11/F SUCCESS COMMERCIAL BUILDING | 245-251 HENNESSY ROAD | HENNESSY ROAD | | | | HONG KONG |
| BITMAIN TECHNOLOGIES LIMITED | | UNIT A1 OF UNIT A, 11TH FLOOR | SUCCESS COMMERCIAL BUILDING, 245-251 HENNESSY ROAD | | | | | HONG KONG |
| BITOODA HOLDINGS, INC. | | 33 COMMERCIAL STREET | | | RAYNHAM | MA | 02767 | |
| BITPAY, INC. | | 8000 AVALON BOULEVARD | SUITE 300 | | ALPHARETTA | GA | 30009 | |
| BITS OF GOLD LTD | | ON FILE | | | | | | |
| BITSOURCE TECHNOLOGY USA INC. | | 16192 COASTAL HWY | | | LEWES | DE | 19958 | |
| BITSTACK SAS | | 100 IMPASSE DES HOUILLERES | | | MEYREUIL | | 13590 | FRANCE |
| BITTREX GLOBAL | | DR GRASS – STRASSE 12 | | | VADUZ | | 09490 | LIECHTENSTEIN |
| BITTREX GLOBAL GMBH | ATTN: STEPHEN STONBERG | DR GRASS STRASSE 12 | | | VADUZ | | 09490 | LIECHTENSTEIN |
| BITTWOC LTD. | | 26 HAROKMIM | | | HOLON | | 5885849 | ISRAEL |
| BITUMINOUS LTD | | 550 W JACKSON BLVD | SUITE 1300 | | CHICAGO | IL | 60661 | |
| BITVAVO B.V. | | HERENGRACHT 450 | | | AMSTERDAM | | 1017 CA | NETHERLANDS |
| BITWALA GMBH | | OHLAUER STRASSE 43 | | | BERLIN | | 10999 | GERMANY |
| BITWAVE | | PMB 61754 | 382 NE 191ST ST | | MIAMI | FL | 33179-3899 | |
| BK OFFSHORE FUND LTD | | CRAIGMUIR CHAMBERS | PO BOX 71 | ROAD TOWN | TORTOLA | | | VIRGIN ISLANDS |
| BLACKLANE | | FEURIGSTRASSE 59 | | | BERLIN | | 10827 | GERMANY |
| BLACKPEAK INC | | 1345 AVENUE OF THE AMERICAS | 49TH FLOOR | | NEW YORK | NY | 10105 | |
| BLACKPEAK INC. | | 1750 K STREET NW | SUITE 450 | | WASHINGTON | DC | 20006 | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BLACKROCK FINANCIAL MANAGEMENT, INC. – BLACKROCK CAPITAL MARKETS GROUP, ON BEHALF OF FUNDS AND ACCOUNTS UNDER MANAGEMENT | | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 | |
| BLACKROCK FINANCIAL MANAGEMENT, INC. GLOBAL CREDIT OPPORTUNITIES GR OUP, ON BEHALF OF FUNDS AND ACCOUNTS UNDER MANAGEMENT | | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 | |
| BLACKSUMMIT FINANCIAL GROUP INC. | | 99 WIND HAVEN DR. | SUITE 2 | | NICHOLASVILLE | KY | 40356 | |
| BLACKSUMMIT FINANCIAL GROUP, INC. | | 99 WIND HAVEN DR | | | NICHOLASVILLE | KY | 40356 | |
| BLAKE & COMPANY | | 241 W 37TH ST | | | NEW YORK | NY | 10018 | |
| BLAKE WESTON BOULTINGHOUSE | | ON FILE | | | | | | |
| BLEAU BAR @ FONTAINEBLEAU | | 4441 COLLINS AVE | | | MIAMI BEACH | FL | 33140 | |
| BLESSILDA CASTRO PETERSON | | ON FILE | | | | | | |
| BLOCK MATRIX LIMITED | | ROOM 707, FORTRESS TOWER, 250 KING'S ROAD | NORTH POINT | | HONG KONG | | | HONG KONG |
| BLOCK SOLUTIONS SDN BHD | | N-7-10 GAMUDA BIZ SUITES | KOTA KEMUNING SHAH ALAM | | SELANGOR | | 40460 | MALAYSIA |
| BLOCKBASIS | | VAEVERGRADE | | | COPENHAGEN | | | DENMARK |
| BLOCKCHAIN RECOVERY INVESTMENT CONSORTIUM (BRIC) | C/O GXD LABS LLC | 7301 SW 57TH COURT | | | MIAMI | FL | 33143 | |
| BLOCKCHAIN RECOVERY INVESTMENT CONSORTIUM (BRIC) | C/O VAN ECK ABSOLUTE RETURN ADVISERS CORPORATION (VANECK) | 666 THIRD AVE | | | NEW YORK | NY | 10017 | |
| BLOCKCHAIN.COM GROUP HOLDINGS, INC. | | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| BLOCKCHAINWIRE | | 653 CALLE MCKINLEY | | | SAN JUAN | PR | 00907 | |
| BLOCKCHAIR LIMITED | | CORE B, BLOCK 71, THE PLAZA | PARK WEST | | DUBLIN | | | IRELAND |
| BLOCKCHAIR LIMITED | | OFFICE 29, CLIFTON HOUSE | FITZWILLIAM STREET LOWER | | DUBLIN | | D02 XT91 | IRELAND |
| BLOCKCHAIR LTD. | | 65 SHEARSMITH TOWER CABLE STREET | | | LONDON | | E1 8HU | UNITED KINGDOM |
| BLOCKDAEMON INC. | ATTN: KONSTANTIN RICHTER | 6060 CENTER DRIVE | 10TH FLOOR | | ANGELES | CA | 90045 | |
| BLOCKDAEMON INC. | | 6060 CENTER DRIVE, 10TH FLOOR | | | LOS ANGELES | CA | 90045 | |
| BLOCKDAEMON LIMITED | | 1 GRANTS ROW | | | DUBLIN 2 | | D02 HX96 | IRELAND |
| BLOCKNOX GMBH | | BÖRSENSTRASSE 4 | D-70174 | | STUTTGART | | | GERMANY |
| BLOCKQUAKE HOLDINGS, LLC | | 110 WALL STREET | | | NEW YORK | NY | 10005 | |
| BLOCKSTREAM CORPORATION INC. | | 554 SAN ANTONIO ROAD | | | MOUNTAIN VIEW | CA | 94040 | |
| BLOCKWORKS | | 240 KENT AVE | | | BROOKLYN | NY | 11249 | |
| BLOCKWORKS ADVISORS LLC | | 21 SWAN LANE | | | ANDOVER | MA | 01810 | |
| BLOCKWORKS GROUP LLC | | 20 WEST STREET, 19M | | | NEW YORK | NY | 10004 | |
| BLONDE 2.0 | | ZEEV JABOTINSKY ST 2 | | | RAMAT GAN | | | ISRAEL |
| BLONDE 20 LTD. | | 1 HABARZEL | | | TEL AVIV | | | ISRAEL |
| BLOOMBERG FINANCE LP | | 731 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | |
| BLOOMBERG INDUSTRY GROUP | | PO BOX 419889 | | | BOSTON | MA | 02241-9889 | |
| BLOOMBERG INDUSTRY GROUP, INC. | | 1801 SOUTH BELL STREET | | | ARLINGTON | VA | 22202 | |
| BLUE DRAGONS AG | | ESSANESTRASSE 91 | | | ESCHEN | | FL-9492 | LIECHTENSTEIN |
| BLUE EDGE BULGARIA EOOD | | STRELBISHTE, BL. 98 , ENTR. B, FLOOR 5 | AP. 52 | | SOFIA | | 01404 | BULGARIA |
| BLUE EDGE BULGARIA EOOD | | STRELBISHTE, BL. 98 | ENTR. B, FL 6, AP 52 | | SOFIA | | 01408 | BULGARIA |
| BLUE MOON CONSULT | | 98 NIKOLAJA GOGOLJA | | | BELGRAD | | 11030 | MONTENEGRO |
| BLUE ROCK SEARCH, LLC | | 2946 UNIVERSITY PARKWAY | | | SARASOTA | FL | 34243 | |
| BLUE TORCH CAPITAL LP | ATTN: KEVIN P. GENDA AND DEREK B. LEO | 150 EAST 58TH STREET | 18TH FLOOR | | NEW YORK | NY | 10155 | |
| BLUE WIRE, INC. | | 8730 WILSHIRE BLVD | SUITE 350 | | BEVERLY HILLS | CA | 90211 | |
| BLUEROCK CONSTRUCTION GROUP, LLC | | 319 PROBANDT, STE 2 | | | SAN ANTONIO | TX | 78204 | |
| BLUEROCK GC, LLC | | 319 PROBANDT, STE 2 | | | SAN ANTONIO | TX | 78204 | |
| BLUEVOYANT ISRAEL LTD. | | 132 MENAHEM BEGIN ROAD | 39TH FLOOR | | TEL AVIV | | 67011 | ISRAEL |
| BLUEVOYANT LLC | | 335 MADISON AVENUE | 5G | | NEW YORK | NY | 10017 | |
| BNKTOTHEFUTURE | | ON FILE | | | | | | |
| BO SPROTTE KOFOD | | ON FILE | | | | | | |
| BOARD OF EUROPEAN STUDENTS OF TECHNOLOGY | | ROND POINT SCHUMAN 6 | 5TH FLOOR | | BRUSSELS | | 01040 | BELGIUM |
| BOATWRIGHT CAPITAL GROUP LLC | | 1309 D ST SE | | | WASHINGTON | DC | 20003 | |
| BOAZ SHARABI | | ON FILE | | | | | | |
| BOB GROUP LIMITED | | GOLDEN GATE COMMERCIAL BUILDING | 136 – 138 AUSTIN ROAD | TSIM SHA TSUI | KOWLOON | | | HONG KONG |
| BOBBY G ELLIOTT | | ON FILE | | | | | | |
| BOBBY GEORGE GONZALEZ | | ON FILE | | | | | | |
| BOFUR CAPITAL LLC | | 14 SUMMIT STREET | | | GLEN RIDGE | NJ | 07028 | |
| BOFUR CAPITAL LLC | | 14 SUMMIT STREET | | | | NJ | 07028 | |
| BOFUR CAPITAL LLC | | 14 SUMMIT STREET | | | | NJ | 07028-1211 | |
| BOGDAN ANDREI RADU | | ON FILE | | | | | | |
| BOHR ARBITRAGE CRYPTO FUND LP | ATTN: JAY JANER | GRAND CAYMAN ISLANDS | | | | | | CAYMAN ISLANDS |
| BOLT | | 288 7TH ST | | | SAN FRANCISCO | CA | 94103 | |
| BOLT FOOD | | 2122 BRYANT ST | | | SAN FRANCISCO | CA | 94110 | |
| BONALP MANAGEMENT SARL | | 2 C, PARC D'ACTIVITES, L-8308 | | | CAPELLEN | | | LUXEMBOURG |
| BONES RESTAURANT | | 3130 PIEDMONT RD NE | | | ATLANTA | GA | 30305 | |
| BOOSTROEM THORSEN | | ON FILE | | | | | | |
| BORIS FALLNICHT | | ON FILE | | | | | | |
| BORIS KAVDIK | | ON FILE | | | | | | |
| BOSCHER GREGOIRE | | ON FILE | | | | | | |
| BOSONIC, INC. | | 535 MISSION ST | 14TH FLOOR | | SAN FRANCISCO | CA | 94105 | |
| BOSTON COACH | | 70 FARGO ST | | | BOSTON | MA | 02210 | |
| BOULTON THOMAS | | ON FILE | | | | | | |
| BOV ENTERPRISES INC. | | 8508 BOCA RIO DR. | | | BOCA RATON | FL | 33433 | |
| BOWEN FENG | | ON FILE | | | | | | |
| BOWHEAD SPECIALTY UNDERWRITERS, INC. | | 667 MADISON AVE | 5TH FLOOR | | NEW YORK | NY | 10065 | |
| BOYCE PAUL MELAH | | ON FILE | | | | | | |
| BOYUE ZHENG | | ON FILE | | | | | | |
| BP | | 501 WESTLAKE PARK BLVD | | | HOUSTON | TX | 77079 | |
| BPD TECH ISRAEL DEVELOPMENT LTD | | MASHAVIM 30/B, APARTMENT 5 | | | HOD HASHARON | | | ISRAEL |
| BPL GLOBAL LLC | | 200 VESEY STREET | 24TH FLOOR | | NEW YORK | NY | 10281 | |
| BPM, LLP | | ONE CALIFORNIA STREET | SUITE 2500 | | SAN FRANCISCO | CA | 94111 | |
| BRAD ANDREW DUFRENE | | ON FILE | | | | | | |
| BRAD THOMAS LONGAZEL | | ON FILE | | | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRADFORD CAPITAL HOLDINGS, LP [AS ASSIGNEE OF ANDRESEN, ERIC] | ATTN: BRIAN L. BRAGER | PO BOX 4353 | | | CLIFTON | NJ | 07012 | |
| BRADFORD CAPITAL HOLDINGS, LP [AS ASSIGNEE OF JACKSON, MARCUS] | ATTN: BRIAN L. BRAGER | PO BOX 4353 | | | CLIFTON | NJ | 07012 | |
| BRADFORD CAPITAL HOLDINGS, LP [AS ASSIGNEE OF KAMINSKI, MICHAEL] | ATTN: BRIAN L. BRAGER | PO BOX 4353 | | | CLIFTON | NJ | 07012 | |
| BRADFORD CAPITAL HOLDINGS, LP [AS ASSIGNEE OF KHANH HUA] | ATTN: BRIAN L. BARGER | PO BOX 4353 | | | CLIFTON | NJ | 07012 | |
| BRADFORD CAPITAL HOLDINGS, LP [AS ASSIGNEE OF RUIZ, DAMIAN] | ATTN: BRIAN L. BRAGER | PO BOX 4353 | | | CLIFTON | NJ | 07012 | |
| BRADFORD CAPITAL HOLDINGS, LP [AS ASSIGNEE OF STANLEY, WAYNE] | ATTN: BRIAN L. BRAGER | PO BOX 4353 | | | CLIFTON | NJ | 07012 | |
| BRADFORD J BASS | | ON FILE | | | | | | |
| BRADFORD, STEVEN | | ON FILE | | | | | | |
| BRADLEY ALLEN GOODALL | | ON FILE | | | | | | |
| BRADLEY ANTONIO DUGGER | | ON FILE | | | | | | |
| BRADLEY CONDIT | | ON FILE | | | | | | |
| BRADLEY DEAN DUREPO | | ON FILE | | | | | | |
| BRADLEY GRANT LOEWEN | | ON FILE | | | | | | |
| BRADLEY J REINEKE | | ON FILE | | | | | | |
| BRADLEY JAMES BARKER | | ON FILE | | | | | | |
| BRADLEY JAMES CROSS | | ON FILE | | | | | | |
| BRADLEY JAMES SMITH | | ON FILE | | | | | | |
| BRADLEY JAMES VINCENT | | ON FILE | | | | | | |
| BRADLEY JASON HARBOTTLE | | ON FILE | | | | | | |
| BRADLEY RYAN GAHAGAN | | ON FILE | | | | | | |
| BRADY BAKER | | ON FILE | | | | | | |
| BRADY CASTILLO BAXTER | | ON FILE | | | | | | |
| BRADY THOMAS MOREAU | | ON FILE | | | | | | |
| BRAEDY LUXENBURG | | ON FILE | | | | | | |
| BRAIAN GABRIEL NESTICO | | ON FILE | | | | | | |
| BRAM C GERRITS VAN DINTHER | | ON FILE | | | | | | |
| BRAM KAMERBEEK | | ON FILE | | | | | | |
| BRANCH METRICS | | 1400 SEAPORT BLVD STE B | | | REDWOOD CITY | CA | 94603 | |
| BRANDAN NG YU JIAN | | ON FILE | | | | | | |
| BRANDEN MICHAEL MCMAHON | | ON FILE | | | | | | |
| BRANDEN SANTALL MONTGOMERY | | ON FILE | | | | | | |
| BRANDI DENISE WILLIAMS | | ON FILE | | | | | | |
| BRANDON ALLEN BOOTS | | ON FILE | | | | | | |
| BRANDON CHARLES BUBANY | | ON FILE | | | | | | |
| BRANDON DANZYGER | | ON FILE | | | | | | |
| BRANDON ELLIOT CARTER | | ON FILE | | | | | | |
| BRANDON EMANUEL DE LEON DUARTE | | ON FILE | | | | | | |
| BRANDON HEATH WESTMORELAND | | ON FILE | | | | | | |
| BRANDON J LEONARD | | ON FILE | | | | | | |
| BRANDON J PARKER | | ON FILE | | | | | | |
| BRANDON J REW | | ON FILE | | | | | | |
| BRANDON JAMES POTTEBAUM | | ON FILE | | | | | | |
| BRANDON JOSEPH GAUCHER | | ON FILE | | | | | | |
| BRANDON K KNOLL | | ON FILE | | | | | | |
| BRANDON LEE PARKER | | ON FILE | | | | | | |
| BRANDON LENTZ | | ON FILE | | | | | | |
| BRANDON M R JACOBSON | | ON FILE | | | | | | |
| BRANDON MAULTASCH | | ON FILE | | | | | | |
| BRANDON MELVIN ROGERS | | ON FILE | | | | | | |
| BRANDON SCOTT COHEN | | ON FILE | | | | | | |
| BRANDON SEAN DE PIETRO | | ON FILE | | | | | | |
| BRANDON THOMAS OCAMPO | | ON FILE | | | | | | |
| BRANDON W MEYER | | ON FILE | | | | | | |
| BRANDY ALEXANDRIA DUKE | | ON FILE | | | | | | |
| BRAUN, DAVID | | ON FILE | | | | | | |
| BRAVE SOFTWARE INTERNATIONAL, SEZC | | 580 HOWARD ST | UNIT 402 | | SAN FRANCISCO | CA | 94105-3025 | |
| BRAVE SOFTWARE INTERNATIONAL, SEZC | | FLOOR 4, WILLOW HOUSE, CRICKET SQUARE | GEORGE TOWN | | GRAND CAYMAN | | KY1-9010 | CAYMAN ISLANDS |
| BRAZEN HEAD IRISH PUB | | 319 NORTH 78TH STREET | | | OMAHA | NE | 68114 | |
| BREA MARSHEE CAMBRIDGE | | ON FILE | | | | | | |
| BREACH INSURANCE SOLUTIONS, INC | | 4 LIBERTY SQ | 4TH FL | | BOSTON | MA | 02109 | |
| BREAKPOINT | | SPACES SUNCLARE, 21 DREYER ST | CLAREMONT | | CAPE TOWN | | 07708 | SOUTH AFRICA |
| BRENDA ANN HARPESTAD | | ON FILE | | | | | | |
| BRENDA HURTADO GONZALEZ | | ON FILE | | | | | | |
| BRENDA K CARTER | | ON FILE | | | | | | |
| BRENDAN BLUMER | | ON FILE | | | | | | |
| BRENDAN GUNN CONSULTING GROUP | | 264 GEORGE STREET | NSW | | SYDNEY | | 02000 | AUSTRALIA |
| BRENDAN H LEVY | | ON FILE | | | | | | |
| BRENDAN JAMES JACQUEMIN | | ON FILE | | | | | | |
| BRENDAN JONES | | ON FILE | | | | | | |
| BRENDAN ROGER MOSS | | ON FILE | | | | | | |
| BRENDON GEORGE LOBO | | ON FILE | | | | | | |
| BRENNAN DANIEL ROGERS | | ON FILE | | | | | | |
| BRENT HIGGINS | | ON FILE | | | | | | |
| BRENT KNAPP | | ON FILE | | | | | | |
| BRENTON JAMES HILL | | ON FILE | | | | | | |
| BRETT EDWARD HARRADINE | | ON FILE | | | | | | |
| BRETT HILDENBRAND | | ON FILE | | | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRETT JAMES GAUTHIER | | ON FILE | | | | | | |
| BRETT MATTHEW JONES | | ON FILE | | | | | | |
| BRETT MICHEAL KATSUYAMA | | ON FILE | | | | | | |
| BRETT PRESTON LUHRMAN | | ON FILE | | | | | | |
| BRETT ROBERT DUPREY | | ON FILE | | | | | | |
| BREVET SOYARS HOWE | | ON FILE | | | | | | |
| BRIAN A KITTLE | | ON FILE | | | | | | |
| BRIAN ANDRE DENNIS | | ON FILE | | | | | | |
| BRIAN ANDREW VANDERFIN | | ON FILE | | | | | | |
| BRIAN BAULCH | | ON FILE | | | | | | |
| BRIAN BOODE | | ON FILE | | | | | | |
| BRIAN C. CARROCCIO | | ON FILE | | | | | | |
| BRIAN CHRISTOPHER DICKENS | | ON FILE | | | | | | |
| BRIAN CUNNINGHAM | | ON FILE | | | | | | |
| BRIAN DAVID BARTON | | ON FILE | | | | | | |
| BRIAN DAVID ROUSKA | | ON FILE | | | | | | |
| BRIAN DOUGLAS ANDREZIK | | ON FILE | | | | | | |
| BRIAN DOUGLAS JONES | | ON FILE | | | | | | |
| BRIAN EARL DILL | | ON FILE | | | | | | |
| BRIAN EDWARD GUMMELT | | ON FILE | | | | | | |
| BRIAN J KLEIN | | ON FILE | | | | | | |
| BRIAN JOSEPH SETTER | | ON FILE | | | | | | |
| BRIAN K HAMILTON | | ON FILE | | | | | | |
| BRIAN KEITH ALLRED | | ON FILE | | | | | | |
| BRIAN KEITH WEEGAN | | ON FILE | | | | | | |
| BRIAN LEE BOURGERIE | | ON FILE | | | | | | |
| BRIAN LEE EAKIN | | ON FILE | | | | | | |
| BRIAN LEE HOPKINS | | ON FILE | | | | | | |
| BRIAN LEROY LEDAY | | ON FILE | | | | | | |
| BRIAN MENG | | ON FILE | | | | | | |
| BRIAN NATHANIEL PUGH | | ON FILE | | | | | | |
| BRIAN ROGALSKI | | ON FILE | | | | | | |
| BRIAN RUDDEN WHITE | | ON FILE | | | | | | |
| BRIAN SHAW CAMILLI | | ON FILE | | | | | | |
| BRIAN TYLER PRICE | | ON FILE | | | | | | |
| BRIAN WEBER | | ON FILE | | | | | | |
| BRIANBLAIR SULLIVAN | | ON FILE | | | | | | |
| BRIANNA CAMILLE STACEY | | ON FILE | | | | | | |
| BRIANNA LEILANI FERNANDEZ | | ON FILE | | | | | | |
| BRILL, DAVID | | ON FILE | | | | | | |
| BRILL, DAVID | | ON FILE | | | | | | |
| BRINDA JARRETT MOODY | | ON FILE | | | | | | |
| BRISIA TRINIDAD CHAINLOPEZ | | ON FILE | | | | | | |
| BRITANY DENISE BARNES | | ON FILE | | | | | | |
| BRITISH AIRWAYS | | WATERSIDE | | | HARMONDSWORTH | | UB7 0GB | UNITED KINGDOM |
| BRITTANY KEANU THOMAS | | ON FILE | | | | | | |
| BRITTANY MARIE NELSON | | ON FILE | | | | | | |
| BRITTANY NICOLE EASON | | ON FILE | | | | | | |
| BROOKLYN'S DOWN SOUTH | | 100 N MAIN ST | | | BUDA | TX | 78610 | |
| BROWN, CHARLOTTE | | ON FILE | | | | | | |
| BROWSERSTACK | | 444 DE HARO ST | | | SAN FRANCISCO | CA | 94107 | |
| BROWSERSTACK INC | | 4512 LEGACY DR | SUITE 100 | | PLANO | TX | 75024 | |
| BROWSERSTACK INC. | | 4512 LEGACY DRIVE, SUITE 100 | | | PLANO | TX | 75024 | |
| BRUCATO, MATT | | ON FILE | | | | | | |
| BRUCE ALAN BOSTWICK | | ON FILE | | | | | | |
| BRUCE JUSTIN ATKINSON | | ON FILE | | | | | | |
| BRUCHETTA FAITH JONES | | ON FILE | | | | | | |
| BRUNETTA WILLIAMS | | ON FILE | | | | | | |
| BRUNO A CANAVERDE | | ON FILE | | | | | | |
| BRUNO ALESSIO CARRA | | ON FILE | | | | | | |
| BRUNO CESAR SOTELO BAUTISTA | | ON FILE | | | | | | |
| BRUNO FILIPE RAIMUNDO RODRIGUES | | ON FILE | | | | | | |
| BRUNO MIGUEL AZEITONA ESPANHOL | | ON FILE | | | | | | |
| BRUNO VIDAK | | ON FILE | | | | | | |
| BRYAN C SMITH | | ON FILE | | | | | | |
| BRYAN DAVID ROWE | | ON FILE | | | | | | |
| BRYAN GEOFFREY CARLIN | | ON FILE | | | | | | |
| BRYAN HANNAH CORLEY | | ON FILE | | | | | | |
| BRYAN LINDSEY DAVIDSON | | ON FILE | | | | | | |
| BRYAN STERLING EIFERD | | ON FILE | | | | | | |
| BRYCE GROEN | | ON FILE | | | | | | |
| BRYN WATKINSON | | ON FILE | | | | | | |
| BRYON CHRISTOPHER SPELLER | | ON FILE | | | | | | |
| BTC 2021 CONFERENCE | | 318 NW 23RD ST | | | MIAMI | FL | 33127 | |
| BTC 2022 CONFERENCE | | 1901 CONVENTION CENTER DR | | | MIAMI BEACH | FL | 33139 | |
| BTC INC. | | 438 HOUSTON STREET | SUITE 257 | | NASHVILLE | TN | 37203 | |
| BTC MEDIA | | 438 HOUSTON ST STE 257 | | | NASHVILLE | TN | 37203 | |
| BTC MEDIA, LLC | | 438 HOUSTON STREET | SUITE 257 | | NASHVILLE | TN | 37203 | |
| BTSE HOLDINGS LIMITED | | 3RD FLOOR, J&C BUILDING | ROAD TOWN | | TORTOLA | | VG1110 | VIRGIN ISLANDS |
| BUCKLEY LLP | | 2001 M STREET NORTHWEST | STE. 500 | | WASHINGTON | DC | 20036 | |
| BUDGET RENT A CAR | | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| BUDGET RENT A CAR - 22721 | | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| BUDGET RENT A CAR - 22721 | | 333 OFARRELL ST | | | SAN FRANCISCO | CA | 94102 | |
| BUDGET RENT A CAR 21921 | | 915 S CHAPEL ST | | | NEWARK | DE | 19713 | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BUDGET RENT A CAR 21921 | | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| BULLPERKS BVI CORP | | CASABLANCA HOUSE | LUCK HILL | | TORTOLA | | | VIRGIN ISLANDS |
| BULWERKS LLC | | 3960 W CRAIG RD | STE 112 | | N LAS VEGAS | NV | 89032-2753 | |
| BULWERKS SECURITY | | 3960 W CRAIG RD | STE 112 | | N LAS VEGAS | NV | 89032-2753 | |
| BUREAU VAN DIJK ELECTRONIC PUBLISHING INC. | | 7 WORLD TRADE CENTER | 250 GREENWICH STREET, 50TH FLOOR | | NEW YORK | NY | 10007 | |
| BURNS, MATTHEW | | ON FILE | | | | | | |
| BURTON ELLIS FULLER | | ON FILE | | | | | | |
| BURTON OLUFEMI AFONJA | | ON FILE | | | | | | |
| BUSINESS INSIDER | | 1 LIBERTY PLZ 8TH FL | | | NEW YORK | NY | 10006 | |
| BUSTOS, VICTOR PLA | | ON FILE | | | | | | |
| BUYME | | NAHALAT YITSHAK 38 | | | TEL AVIV | | | ISRAEL |
| BUZZSPROUT | | 5133 SAN JOSE BLVD | | | JACKSONVILEL | FL | 32207 | |
| BWIRE EMMANUEL | | ON FILE | | | | | | |
| BYRAWK AMARIEL | | ON FILE | | | | | | |
| BYRON FREDERICK WALKER | | ON FILE | | | | | | |
| BYRON K BATISTE | | ON FILE | | | | | | |
| BZEROX LLC | | 8 THE GREEN, SUITE A | | | DOVER | DE | 19901 | |
| C KOK | | ON FILE | | | | | | |
| C STREET ADVISORY GROUP | | 641 LEXINGTON AVENUE, 14TH FLOOR | | | NEW YORK | NY | 10022 | |
| C.A.N. MOUZOURAS ELECTRICAL CONTRACTORS | | ANTISYNTAGMATARCHOU CHRISTOU FOTI 3 | 2416 EGKOMI | | LEFKOSIA | | 02416 | CYPRUS |
| C.TECH CONSTANTINOS | | OMONIAS | 68B | | LIMASSOL | LIMASSOL | 03052 | CYPRUS |
| CABLEVISION LIGHTPATH LLC | | PO BOX 360111 | | | PITTSBURGH | PA | 15251 | |
| CAC SPECIALITY | | 250 FILLMORE ST | SUITE 450 | | DENVER | CO | 80206 | |
| CAGLAYAN AZILI | | ON FILE | | | | | | |
| CAISSE DE DEPOT ET PLACEMENT DU QUEBEC | | ON FILE | | | | | | |
| CALE GRAHAM ESTEP | | ON FILE | | | | | | |
| CALE MOODIE | | ON FILE | | | | | | |
| CALEB LUTHER MACY | | ON FILE | | | | | | |
| CALEB MARTIN MONTOUR | | ON FILE | | | | | | |
| CALEB VICTOR JACK | | ON FILE | | | | | | |
| CALENDLY | | 271 17TH ST NW STE 1000 | | | ATLANTA | GA | 30363 | |
| CALENDLY LLC | | PMB 915-5646 | 2870 PEACHTREE RD NW | | ATLANTA | GA | 30305-2918 | |
| CALIFORNIA DEPARTMENT OF BUSINESS OVERSIGHT | | 1515 K STREET | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION | | 2101 ARENA BLVD | | | SACRAMENTO | CA | 95834 | |
| CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION & INNOVATION | CLOTHILDE V. HEWLETT, COMMISSIONER | 2101 ARENA BOULEVARD | SUITE 269 | | SACRAMENTO | CA | 95834 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | ACCOUNT INFORMATION GROUP, MIC:29 | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0029 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | SPECIAL OPERATIONS BANKRUPTCY TEAM, MIC:74 | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0074 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | | 450 N STREET, MIC:104 | | | SACRAMENTO | CA | 95814-0104 | |
| CALIFORNIA FRANCHISE TAX BOARD | BANKRUPTCY SECTION, MS: A-340 | P.O. BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| CALIFORNIA FRANCHISE TAX BOARD | CHIEF COUNSEL C/O GENERAL COUNSEL SECTION | PO BOX 1720, MS: A-260 | | | RANCHO CORDOVA | CA | 95741-1720 | |
| CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257- 0500 | |
| CALIFORNIA PIZZA KITCHEN | | 53 3RD STREET SUITE 254 | | | SAN FRANCISCO | CA | 94103 | |
| CALIFORNIA STATE CONTROLLER | UNCLAIMED PROPERTY DIVISION | 10600 WHITE ROCK RD, STE 141 | | | RANCHO CORDOVA | CA | 95670 | |
| CALIFORNIA STATE INCOME TAX | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0531 | |
| CALLAGHAN, SIMON | | ON FILE | | | | | | |
| CALLAWAY CAPITAL MANAGEMENT, LLC | | 2001 S STREET NW | SUITE 320 | | WASHINGTON | DC | 20009 | |
| CALLUM M NATHAN | | ON FILE | | | | | | |
| CALLY ARLEN HOLLADAY | | ON FILE | | | | | | |
| CALVIN B CURRY | | ON FILE | | | | | | |
| CALVIN CARR | | ON FILE | | | | | | |
| CALVIN FRITZ | | ON FILE | | | | | | |
| CALVIN GOH | | ON FILE | | | | | | |
| CALVIN WU | | ON FILE | | | | | | |
| CAMERON MITCHELL BRONSON | | ON FILE | | | | | | |
| CAMILLA CONSTANCE-CHURCHER | | ON FILE | | | | | | |
| CAMILLA CONSTANCE-CHURCHER | | ON FILE | | | | | | |
| CAMILO BETANCUR ACOSTA | | ON FILE | | | | | | |
| CANACCORD GENUITY LIMITED | | 88 WOOD STREET | | | LONDON | | EC2V 7QR | UNITED KINGDOM |
| CANDACE BERNICE BELL | | ON FILE | | | | | | |
| CANDICE MARIE HOBBS | | ON FILE | | | | | | |
| CANDICE MELVINA SENA | | ON FILE | | | | | | |
| CANTOR FITZGERALD & CO. | | 110 EAST 59TH STREET | | | NEW YORK | NY | 10022 | |
| CANVA | ATTN: LEGAL | 3212 E CESAR CHAVEZ ST | | | AUSTIN | TX | 78702-4938 | |
| CANVA | | 110 KIPPAX ST | | | SURRY HILLS | NSW | 02010 | AUSTRALIA |
| CANVA | | 75 EAST SANTA CLARA STREET | | | SAN JOSE | CA | 95113 | |
| CANVAS | | LEVEL 2, 222 PITT STREET | | | SYDNEY | NSW | 02000 | AUSTRALIA |
| CAOLA COMPANY, INC. | | 2 CROSSROADS DRIVE | | | TRENTON | NJ | 08691 | |
| CAPITAL E ADVISORS, INC. | | 600 MADISON AVENUE | 18TH FLOOR | | NEW YORK | NY | 10022 | |
| CAPREE KIMBALL | | ON FILE | | | | | | |
| CAREERFINDERS RECRUITMENT SERVICES LIMITED | | 6TH FLOOR, ATHLOS BUILDING | 28 NIKIS STREET | | NICOSIA | | CY-1086 | CYPRUS |
| CAREY EXECUTIVE TRANSPORT | | 7445 NEW TECHNOLOGY WAY | | | FREDERICK | MD | 21703 | |
| CAREY EXECUTIVE TRANSPORT | | 245 UNIVERSITY AVE, SW | | | ATLANTA | GA | 30315 | |
| CARITHERS FLOWERS | | 1708 POWERS FERRY RD SE | | | MARIETTA | GA | 30067 | |
| CARL ANTHONY SMITH II | | ON FILE | | | | | | |
| CARL DANIEL BULZACCHELLI | | ON FILE | | | | | | |
| CARL MATTIAS ABRAHAMSSON | | ON FILE | | | | | | |
| CARL MICHAEL LANGDON | | ON FILE | | | | | | |
| CARL PATRICK COPELAND II | | ON FILE | | | | | | |
| CARLO ANTONIO CAGUIOA | | ON FILE | | | | | | |
| CARLOS ALBERTO MORALES JR | | ON FILE | | | | | | |
| CARLOS AND CARVAHO MIRANDA | | ON FILE | | | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARLOS AUGUSTO MORENO GUILLERMO | | ON FILE | | | | | | |
| CARLOS DEMETRIUS FRANKLIN | | ON FILE | | | | | | |
| CARLOS EMMANUEL GUZMAN ROIG | | ON FILE | | | | | | |
| CARLOS ENRIQUE GONZALEZ | | ON FILE | | | | | | |
| CARLOS FABRIZZIO MELGAREJO | | ON FILE | | | | | | |
| CARLOS HENRIQUE SCHNELLRATH ARIBONI | | ON FILE | | | | | | |
| CARLOS JOSE ARIZPE | | ON FILE | | | | | | |
| CARLOS MARIA ORTEGA MARTINEZ | | ON FILE | | | | | | |
| CARLOS SATURNINO RODRIGUEZ | | ON FILE | | | | | | |
| CARMELINA DIAZ | | ON FILE | | | | | | |
| CARMELO LUIS CINTRON | | ON FILE | | | | | | |
| CARMEN CHENELLE LAMPKIN | | ON FILE | | | | | | |
| CARMEN MAY CAMPBELL | | ON FILE | | | | | | |
| CARMO COMPANIES | | 49 HUNTINGTON BAY RD | | | HUNTINGTON | NY | 11743 | |
| CARMON LYNN TIPPY | | ON FILE | | | | | | |
| CARNEGIE MELLON UNIVERSITY | | 5000 FORBES AVE | | | PITTSBURGH | PA | 15213 | |
| CAROL ANGELA PETTIES | | ON FILE | | | | | | |
| CAROL LYNDELL SOMMERS | | ON FILE | | | | | | |
| CAROLINA YASKY CARRIAZO | | ON FILE | | | | | | |
| CAROLYN LOUISE SNOW | | ON FILE | | | | | | |
| CARR, ALAN | | ON FILE | | | | | | |
| CARRIE JOE KILBURN | | ON FILE | | | | | | |
| CARRIE KELLER-LYNN | | ON FILE | | | | | | |
| CARRIE LEA MILLER | | ON FILE | | | | | | |
| CARSON CHOI | | ON FILE | | | | | | |
| CARTA | | 195 PAGE MILL ROAD | SUITE 101 | | PALO ALTO | CA | 94306 | |
| CARTA, INC. | | 333 BUSH ST | SUITE 2300 | | SAN FRANCISCO | CA | 94104 | |
| CASANDRA LYNN DANIEL | | ON FILE | | | | | | |
| CASEY DANIEL MACKINNON | | ON FILE | | | | | | |
| CASEY JAMES CHOATE | | ON FILE | | | | | | |
| CASEY JOYNER | | ON FILE | | | | | | |
| CASEY LEE BOLLINGER | | ON FILE | | | | | | |
| CASEY LYNN DESHOTELS | | ON FILE | | | | | | |
| CASEY WILLIAMS | | ON FILE | | | | | | |
| CASPIAN HOLDINGS, LTD | | 1440 CHAPIN AVENUE, SUITE 205 | | | BURLINGAME | CA | 94010 | |
| CASSANDRA LOUISE HERNANDEZ | | ON FILE | | | | | | |
| CASSIO | | 6-2, HON-MACHI 1-CHOME | | | SHIBUYA-KU | TOKYO | 151-8543 | JAPAN |
| CATHAOIR PATRICK MCSHANE | | ON FILE | | | | | | |
| CATHLEEN HU | | ON FILE | | | | | | |
| CATHY CO LAU | | ON FILE | | | | | | |
| CATHY COLLEEN TINNEL | | ON FILE | | | | | | |
| CATRINA MARY HARDELL | | ON FILE | | | | | | |
| CATRINA MARY HARDELL | | ON FILE | | | | | | |
| CBRE, INC. | | 1209 ORANGE STREET | | | WILMINGTON | DE | 19801 | |
| CBS BROADCASTING INC. | C/O VIACOMCBS INC. | 51 W. 52ND STREET | | | NEW YORK | NY | 10019 | |
| CBW BANK | | 109 EAST MAIN ST | | | WEIR | KS | 66781 | |
| CC DATA LIMITED | | 9 APPOLD STREET 6TH FLOOR | | | LONDON | | EC2A2AP | UNITED KINGDOM |
| CDPQ U.S. INC. | | 1211 AVENUE OF THE AMERICAS, SUITE 3001 | | | NEW YORK | NY | 10035 | |
| CDW | | 200 N MILWAUKEE AVE | | | VERNON HILLS | IL | 60061 | |
| CECILIA JULIE ROBLES | | ON FILE | | | | | | |
| CECILIA LEEANN PORTER | | ON FILE | | | | | | |
| CEDOMIR VITOROVIC | | ON FILE | | | | | | |
| CEDRIC DEWAYNE HILL | | ON FILE | | | | | | |
| CEDRIC WAYNE SWANSON | | ON FILE | | | | | | |
| CEDRICK ANTONIO ROOKE | | ON FILE | | | | | | |
| CELLCOM | | 10 HAGAVISH NETANYA | | | | | 4250708 | ISRAEL |
| CELSISU SERVICES CY LTD. | | KREMASTIS RODOU | 62 FLAT/OFFICE 101 | EPISKOPI | LIMASSOL | | 04620 | CYPRUS |
| CELSIUS EU UAB (LITHUANIA) | | GEDIMINO PR. 20 | 1103 | | VILNIUS | | | LITHUANIA |
| CELSIUS KEYFI LLC | | 50 HARRISON ST | STE 209 | | HOBOKEN | NJ | 07030-6087 | |
| CELSIUS LENDING LLC | | 121 RIVER STREET | PH05 | | HOBOKEN | NJ | 07030 | |
| CELSIUS LENDING LLC | | 221 RIVER STREET | 9TH FLOOR | | HOBOKEN | NJ | 07030 | |
| CELSIUS MINING LLC | | 50 HARRISON ST | STE 209 | | HOBOKEN | NJ | 07030-6087 | |
| CELSIUS MINING LLC | | 121 RIVER ST | STE 1 | | HOBOKEN | NJ | 07030-5982 | |
| CELSIUS NETOWRK EUROPE D.O.O BEOGRAD | | 51 CARA DUSANA | | | ZEMUN | | | MONTENEGRO (SERBIA-MONTENEGRO) |
| CELSIUS NETWORK EUROPE | | BULEVAR VOJVODE BOJOVICA | NO. 6-8 | 11070 | BEOGRAD | | | SERBIA AND MONTENEGRO |
| CELSIUS NETWORK EUROPE D.O.O BEOGRAD | ATTN; CHRISTOPHER FERRARO | 50 HARRISON STREET | SUITE 209F | | HOBOKEN | NJ | 07030 | |
| CELSIUS NETWORK IL LTD. | ATTN: CHRISTOPHER FERRARO | 50 HARRISON STREET | SUITE 209F | | HOBOKEN | NJ | 07030 | |
| CELSIUS NETWORK IL LTD. | | 156 MENACHEM BEGIN ROAD | H RECITAL BUILDING | 10TH FLOOR | TEL AVIV | | | ISRAEL |
| CELSIUS NETWORK INC. | | 50 HARRISON ST | STE 209 | | HOBOKEN | NJ | 07030-6087 | |
| CELSIUS NETWORK LIMITED | | THE HARLEY BUILDING | 77-79 NEW CAVENDISH STREET | | LONDON | | W1E 6XB | UNITED KINGDOM |
| CELSIUS NETWORK LIMITED | | 77-79 NEW CAVENDISH STREET | | | LONDON | | W1W6XB | UNITED KINGDOM |
| CELSIUS NETWORK LIMITED | | 77-79 NEW CAVENDISH ST | THE HARLEY BUILDING | | LONDON | | W1W 6XB | UNITED KINGDOM |
| CELSIUS NETWORK LLC | ATTN: RON DEUTSCH | 50 HARRISON ST | STE 209 | | HOBOKEN | NJ | 07030-6087 | |
| CELSIUS NETWORK LLC | ATTN: RON DEUTSCH | 50 HARRISON STREET, SUITE 209F | | | HOBOKEN | NJ | 07030 | |
| CELSIUS NETWORK LLC | | 50 HARRISON ST | STE 209 | | HOBOKEN | NJ | 07030-6087 | |
| CELSIUS NETWORK LLC | | 50 HARRISON ST | STE 209 | | HOBOKEN | NJ | 07030-6087 | |
| CELSIUS NETWORK LTD (ISR) | | 156 MENACHEM BEGIN ROAD | H RECITAL BUILDING | 10TH FLOOR | TEL AVIV | | | ISRAEL |
| CELSIUS NETWORK LTD. | | 156 MENACHEM BEGIN ROAD | 10TH FLOOR | | TEL AVIV | | 6492108 | ISRAEL |
| CELSIUS NETWORK LTD. | | 77-79 NEW CAVENDISH STREET | | | LONDON | | W1W6XB | UNITED KINGDOM |
| CELSIUS NETWORK LTD. | | THE HARLEY BUILDING | 77-79 NEW CAVENDISH ST | | LONDON | | W1W 6XB | UNITED KINGDOM |
| CELSIUS NETWORKS LENDING LLC | | 50 HARRISON ST | STE 209 | | HOBOKEN | NJ | 07030-6087 | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CELSIUS SERVICES CY LTD | ATTN: CHRISTOPHER FERRARO | 50 HARRISON STREET | SUITE 209F | | HOBOKEN | NJ | 07030 | |
| CELSIUS SERVICES CY LTD | | ANEXARTISIAS 34 & ATHINON 79 | NORA COURT, FLAT 601 | 3040 | LIMASSOL | | | CYPRUS |
| CELSIUS SERVICES CY LTD. | | KREMASTIS RODOU 62 FLAT/OFFICE 101 EPISKOPI | | | LIMASSOL | | 04620 | CYPRUS |
| CELSIUS SPV1 LTD [AS ASSIGNEE OF GAUTARD, JEAN CHARLES] | C/O WZMP | ATTN: ADRIENNE WOODS | 45 ROCKEFELLER PLAZA | FLOOR 20 | NEW YORK | NY | 10011 | |
| CELSIUS US HOLDING LLC | | 50 HARRISON ST | STE 209 | | HOBOKEN | NJ | 07030-6087 | |
| CELTON VAUGHN OGARRO | | ON FILE | | | | | | |
| CENTAUR MARKETS | | 1395 BRICKELL AVE | | | MIAMI | FL | 33131 | |
| CENTRAL PARK | | MAZE 39 | | | TEL AVIV | | | ISRAEL |
| CENTRALEYES LTD | | KORAL 4 | | | REUT | | | ISRAEL |
| CERASELA MARIA MORAR | | ON FILE | | | | | | |
| CERATOSAURUS INVESTORS, LLC [AS ASSIGNEE OF ALIXPARTNERS, LLP] | ATTN: MICHAEL LINN | ONE MARITIME PLAZA | SUITE 2100 | | SAN FRANCISCO | CA | 94111 | |
| CERATOSAURUS INVESTORS, LLC [AS ASSIGNEE OF BOHNETT, DAVID CHARLES] | ATTN: MICHAEL LINN | ONE MARITIME PLAZA | SUITE 2100 | | SAN FRANCISCO | CA | 94111 | |
| CERATOSAURUS INVESTORS, LLC [AS ASSIGNEE OF DARBY, THOMAS] | ATTN: MICHAEL LINN | ONE MARITIME PLAZA | SUITE 2100 | | SAN FRANCISCO | CA | 94111 | |
| CERATOSAURUS INVESTORS, LLC [AS ASSIGNEE OF ROBERT, JOSEPH MURDOCH] | ATTN: MICHAEL LINN | ONE MARITIME PLAZA | SUITE 2100 | | SAN FRANCISCO | CA | 94111 | |
| CERES INC. | | YOGA 4-10-1 SETAGAYA-KU | | | TOKYO | | | JAPAN |
| CEX.IO LTD | ATTN: KONSTANTIN ANISSIMOV | 33 ST. JAMES'S SQUARE | | | LONDON, ENGLAND | | SW1Y 4JS | UNITED KINGDOM |
| CEX.IO LTD | | 33 ST. JAMES'S SQUARE | | | LONDON | | SW1Y 4JS | UNITED KINGDOM |
| CF BENCHMARKS LTD | | 6 TH FLOOR, ONE LONDON WALL | | | LONDON | | EC2Y 5EB | UNITED KINGDOM |
| CFA INSTITUTE | | 915 EAST HIGH STREET | | | CHARLOTTESVILLE | VA | 22902 | |
| CHAD ALLEN PRICE | | ON FILE | | | | | | |
| CHAD ANTHONY WILCOX | | ON FILE | | | | | | |
| CHAD JACOB MERRILL | | ON FILE | | | | | | |
| CHAD MICHAEL LIMANNI | | ON FILE | | | | | | |
| CHAD STANLEY | | ON FILE | | | | | | |
| CHAD WALLS | | ON FILE | | | | | | |
| CHAFIK YAHIAOUI | | ON FILE | | | | | | |
| CHAIN OF EVENTS SAS | | 18 RUE SAINTA FOY | | | PARIS | | 75002 | FRANCE |
| CHAIN OF EVENTS SAS | | 78, AVENUE DES CHAMPS-ÉLYSÉES | BUREAU 562 | | PARIS | | 75008 | FRANCE |
| CHAINALYSIS | | 1440 G ST NW | | | WASHINGTON | DC | 20005 | |
| CHAINALYSIS INC. | | 11 26TH STREET, 10TH FLOOR | | | NEW YORK | NY | 10010 | |
| CHAINALYSIS, INC. | | 228 PARK AVE | S 23474 | | NEW YORK | NY | 10003 | |
| CHAMBER OF COMMERCE TEL AVIV | | 84 HAHASHMONAIM ST. 67132 | PO BOX 20027 | | TEL AVIV | | | ISRAEL |
| CHAMBER OF DIGITAL COMMERCE | | 1667 K ST NW STE 640 | | | WASHINGTON | DC | 20006 | |
| CHANDLER DALTON MULLEN | | ON FILE | | | | | | |
| CHANDLER WILLIAM ARNOLD | | ON FILE | | | | | | |
| CHANEL YVETT WRIGHT | | ON FILE | | | | | | |
| CHANG, YUNG-TANG | | ON FILE | | | | | | |
| CHANGELLY | | FINTECHVISION LIMITED. 1801-03, 18/F., EAST TOWN NO.41 | | LOCKHART ROAD | WAN CHAI | | | HONG KONG |
| CHANNING DAKOTA MCKNIGHT | | ON FILE | | | | | | |
| CHANTAL MARIE WATKINS | | ON FILE | | | | | | |
| CHANTLER W DUPLANTIER | | ON FILE | | | | | | |
| CHAPTER 11 EXAMINER | C/O JENNER & BLOCK, LLP | ATTN: CATHERINE L. STEEGE AND VINCENT E. LAZAR | 353 N. CLARK STREET | | CHICAGO | IL | 60654 | |
| CHARLA JOANNE BARRON | | ON FILE | | | | | | |
| CHARLES ANTHONY CORCHERO | | ON FILE | | | | | | |
| CHARLES BRUN | | ON FILE | | | | | | |
| CHARLES BRUN | | ON FILE | | | | | | |
| CHARLES DRISCOLL | | ON FILE | | | | | | |
| CHARLES EDWARD CALDWELL | | ON FILE | | | | | | |
| CHARLES LYNN ROLAND JR | | ON FILE | | | | | | |
| CHARLES NEIL JACKSON | | ON FILE | | | | | | |
| CHARLES ROBERT | | ON FILE | | | | | | |
| CHARLES SAMUEL FUGATE | | ON FILE | | | | | | |
| CHARLES WARNER | | ON FILE | | | | | | |
| CHARLES WESLEY CLARK IV | | ON FILE | | | | | | |
| CHARLEYCIA SHANTRELL JONES | | ON FILE | | | | | | |
| CHARLIE FLYNN | | ON FILE | | | | | | |
| CHARLIE JULIUS BEEVERS | | ON FILE | | | | | | |
| CHARLIE SMEDLEY | | ON FILE | | | | | | |
| CHARLIE SMEDLEY | | ON FILE | | | | | | |
| CHARLIN TREFHANNA WILLIAMS | | ON FILE | | | | | | |
| CHARLOTTE ELIZABETH RICHARD | | ON FILE | | | | | | |
| CHARMANT, AUDREY | | ON FILE | | | | | | |
| CHARON NETWORK LIMITED | | 2003, 20/F, TOWER 5 | 33 CANTON ROAD, TSIM SHA TSUI, KOWLOON | | CHINA HONG KONG CITY | | | HONG KONG |
| CHASE JOHN GIANNINI | | ON FILE | | | | | | |
| CHASE N POIRIER | | ON FILE | | | | | | |
| CHASE N POIRIER | | ON FILE | | | | | | |
| CHASE N POIRIER | | ON FILE | | | | | | |
| CHASE N POIRIER | | ON FILE | | | | | | |
| CHASE N POIRIER | | ON FILE | | | | | | |
| CHASE N POIRIER | | ON FILE | | | | | | |
| CHASE N POIRIER | | ON FILE | | | | | | |
| CHASE N POIRIER | | ON FILE | | | | | | |
| CHASE N POIRIER | | ON FILE | | | | | | |
| CHEALSEA DENISE JACKSON | | ON FILE | | | | | | |
| CHECKOUT LTD | | WENLOCK WORKS, SHEPHERDESS WALK | | | LONDON | | N1 7BQ | UNITED KINGDOM |
| CHELLY INC | | 401 E. BYRD AVE. | | | BONIFY | FL | 32425 | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHELSEA MARIE WILSON | | ON FILE | | | | | | |
| CHENG HSUAN CHU | | ON FILE | | | | | | |
| CHERALYN RENEE WALKER | | ON FILE | | | | | | |
| CHEREE KAHRS | | ON FILE | | | | | | |
| CHEREL NELSON | | ON FILE | | | | | | |
| CHERLYN J NEELY | | ON FILE | | | | | | |
| CHEROKEE COUNTY, NC | TAX APPRAISER | 75 PEACHTREE STREET | SUITE 108 | | MURPHY | NC | 28906 | |
| CHEROKEE COUNTY, NC | TAX COLLECTOR | 75 PEACHTREE STREET | SUITE 109 | | MURPHY | NC | 28906 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF ADAM STEINBERG] | | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF ARBONES, ALEIX-GERARD MASSOT] | ATTN: VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF BANGAD, NIKHIL JAGDISH] | ATTN: VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF BHAVSAR, MITESH HARIVADAN] | ATTN: VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF BORGATO, MARCO] | ATTN: VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF BUDNY, PAVEL] | ATTN: VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF BUYSSE, MICHAEL] | ATTN: VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF CONSTANTINIDIS, JACOB] | ATTN: VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF DEL BOSQUE, HAYDEE] | ATTN: VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF FOTI, MARIO] | ATTN: VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF GRAFF, CHRISTINE] | ATTN: VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF HONG, MALCOLM] | ATTN: VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF KHUN, ANDY] | ATTN: VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF LEE-HUA, JEANETTE] | | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF MANTER, SARAH] | | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF MICHAEL M MICHAEL] | ATTN: VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF OLIVA, KEVIN] | ATTN: VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF PARISH, BROCK] | | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF RAYMOND, ANTHONY] | ATTN: VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF REISS, JOSHUA GORDON] | | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF RINK, PAUL] | ATTN: VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF ROBERTS, SCOTT] | ATTN: VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF SALAM, MOHAMMED] | ATTN: VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF SAMAT, RAHMAN] | | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHERYL BERMUDEZ ESTRADA | | ON FILE | | | | | | |
| CHERYL LOREE SWINDLE | | ON FILE | | | | | | |
| CHESTER JOSEPH MILOSH JR | | ON FILE | | | | | | |
| CHET PARKER | | ON FILE | | | | | | |
| CHEUNG, SHUK LING | | ON FILE | | | | | | |
| CHEVRON | | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 | |
| CHEYENNE LEIGH ONEAL | | ON FILE | | | | | | |
| CHIARA D ARMSTRONG | | ON FILE | | | | | | |
| CHICK-FIL-A | | 5200 BUFFINGTON RD | | | ATLANTA | GA | 30349 | |
| CHIEF | | 13 EAST 19TH STREET | | | NEW YORK | NY | 10003 | |
| CHIKWESIRI EMMANUEL UZOANYA | | ON FILE | | | | | | |
| CHINA S HARRIS | | ON FILE | | | | | | |
| CHIPOTLE | | 610 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| CHIRSTOPHER ROLAND CHARLES WILSON | | ON FILE | | | | | | |
| CHOICE TRUST INTERNATIONAL LLC | | 4440 PGA BLVD., SUITE 600 | | | PALM BEACH GARDENS | FL | 33410 | |
| CHOPT CREATIVE SALAD CO. - DOORDASH | | 116 SOUTH RIDGE STREET | | | RYE BROOK | NY | 10573 | |
| CHOPT CREATIVE SALAD CO. - DOORDASH | | 1730 PENNSYLVANIE AVE NW | | | WASHINGTON | DC | 20006 | |
| CHOWDHURY, TAHMID | | ON FILE | | | | | | |
| CHRIS LALLY | | ON FILE | | | | | | |
| CHRIS TAHMAZIS | | ON FILE | | | | | | |
| CHRISANTHE KALCANIDES | | ON FILE | | | | | | |
| CHRISCRISKRIS CHRISTOPHER | | ON FILE | | | | | | |
| CHRISTEN NIELS JONES | | ON FILE | | | | | | |
| CHRISTIAN ALAN THOMPSON | | ON FILE | | | | | | |
| CHRISTIAN ALEXI AGUDELO | | ON FILE | | | | | | |
| CHRISTIAN BLAKE KITZMILLER | | ON FILE | | | | | | |
| CHRISTIAN E DELACRUZ | | ON FILE | | | | | | |
| CHRISTIAN ENRIQUE CADENA | | ON FILE | | | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN GOLDSBROUGH | | ON FILE | | | | | | |
| CHRISTIAN GROTH | | ON FILE | | | | | | |
| CHRISTIAN ISMAEL IBARRA | | ON FILE | | | | | | |
| CHRISTIAN JAMES BARTLEY | | ON FILE | | | | | | |
| CHRISTIAN JOHN SALES | | ON FILE | | | | | | |
| CHRISTIAN LEON BEWLEY | | ON FILE | | | | | | |
| CHRISTIAN MICHAEL SPEIGHT | | ON FILE | | | | | | |
| CHRISTIAN NIEDERECKER | | ON FILE | | | | | | |
| CHRISTIAN RODRIGUEZ HERNANDEZ | | ON FILE | | | | | | |
| CHRISTIAN SCOTT NIELAND | | ON FILE | | | | | | |
| CHRISTIAN STOICK | | ON FILE | | | | | | |
| CHRISTIAN TEUBNER | | ON FILE | | | | | | |
| CHRISTINA CIANCARELLI | | ON FILE | | | | | | |
| CHRISTINA DAWN MORAN | | ON FILE | | | | | | |
| CHRISTINA ELIZABETH HANEY | | ON FILE | | | | | | |
| CHRISTINE A HORANZY | | ON FILE | | | | | | |
| CHRISTINE CLAUDIA GRAFF | | ON FILE | | | | | | |
| CHRISTINE ELIZABETH ATES | | ON FILE | | | | | | |
| CHRISTINE MAYLWARD | | ON FILE | | | | | | |
| CHRISTOPH DIETER WATZAL | | ON FILE | | | | | | |
| CHRISTOPH J GUARINO | | ON FILE | | | | | | |
| CHRISTOPH PHILIP SIM-ON WANNOWSKI | | ON FILE | | | | | | |
| CHRISTOPHE CHARLES GARANT | | ON FILE | | | | | | |
| CHRISTOPHER A DONNELLY | | ON FILE | | | | | | |
| CHRISTOPHER A ZILAITIS | | ON FILE | | | | | | |
| CHRISTOPHER ADAM OWENS | | ON FILE | | | | | | |
| CHRISTOPHER ADAM SMITH | | ON FILE | | | | | | |
| CHRISTOPHER ALLAN MOISAN | | ON FILE | | | | | | |
| CHRISTOPHER ANDREW DRATZ | | ON FILE | | | | | | |
| CHRISTOPHER ANTHONY MARKS | | ON FILE | | | | | | |
| CHRISTOPHER BROWN | | ON FILE | | | | | | |
| CHRISTOPHER CHIA | | ON FILE | | | | | | |
| CHRISTOPHER CODY RICKS | | ON FILE | | | | | | |
| CHRISTOPHER DANIELL SIDES | | ON FILE | | | | | | |
| CHRISTOPHER EMERY | | ON FILE | | | | | | |
| CHRISTOPHER FARMER AND RUSSELL CRUMPLER | | ON FILE | | | | | | |
| CHRISTOPHER GABRIEL PARRADO | | ON FILE | | | | | | |
| CHRISTOPHER GATES | | ON FILE | | | | | | |
| CHRISTOPHER GEORGE BENSON | | ON FILE | | | | | | |
| CHRISTOPHER GEORGE GOLAS | | ON FILE | | | | | | |
| CHRISTOPHER GEORGE THOM | | ON FILE | | | | | | |
| CHRISTOPHER GOLAS | | ON FILE | | | | | | |
| CHRISTOPHER GONAZALEZ | | ON FILE | | | | | | |
| CHRISTOPHER GONAZALEZ | | ON FILE | | | | | | |
| CHRISTOPHER J DEMIS | | ON FILE | | | | | | |
| CHRISTOPHER JAMES EON | | ON FILE | | | | | | |
| CHRISTOPHER JAMES POWELL | | ON FILE | | | | | | |
| CHRISTOPHER JANUSZ SZCZYGIEL | | ON FILE | | | | | | |
| CHRISTOPHER JOHN CLYDE | | ON FILE | | | | | | |
| CHRISTOPHER JOHN DROHAN | | ON FILE | | | | | | |
| CHRISTOPHER JOHN KNIPPER | | ON FILE | | | | | | |
| CHRISTOPHER JOHN NICKSON | | ON FILE | | | | | | |
| CHRISTOPHER JON BARSE | | ON FILE | | | | | | |
| CHRISTOPHER JORDAN HUGHES | | ON FILE | | | | | | |
| CHRISTOPHER JUNIOR WHYTE | | ON FILE | | | | | | |
| CHRISTOPHER KEITH DIXON BALTIMORE | | ON FILE | | | | | | |
| CHRISTOPHER M MCCOY | | ON FILE | | | | | | |
| CHRISTOPHER MARTIN ROCK | | ON FILE | | | | | | |
| CHRISTOPHER MASANTO | | ON FILE | | | | | | |
| CHRISTOPHER MATTHEW ELAM | | ON FILE | | | | | | |
| CHRISTOPHER MCLEAN | | ON FILE | | | | | | |
| CHRISTOPHER MERCER | | ON FILE | | | | | | |
| CHRISTOPHER MERCER | | ON FILE | | | | | | |
| CHRISTOPHER MICHAEL BROWN | | ON FILE | | | | | | |
| CHRISTOPHER MICHAEL HALL | | ON FILE | | | | | | |
| CHRISTOPHER NEIL SCOTT | | ON FILE | | | | | | |
| CHRISTOPHER PARNELL HARRIS | | ON FILE | | | | | | |
| CHRISTOPHER RUSSELL BOWKER | | ON FILE | | | | | | |
| CHRISTOPHER RYAN BLAKE SMITH | | ON FILE | | | | | | |
| CHRISTOPHER SAGE DOOLEY | | ON FILE | | | | | | |
| CHRISTOPHER SHANNON STRAND | | ON FILE | | | | | | |
| CHRISTOPHER STEVEN PETTIFORD | | ON FILE | | | | | | |
| CHRISTOPHER STEWART RONSICK | | ON FILE | | | | | | |
| CHRISTOPHER THAI | | ON FILE | | | | | | |
| CHRISTOPHER TYLER SIKORSKI | | ON FILE | | | | | | |
| CHRISTOPHER WADE ALLEN | | ON FILE | | | | | | |
| CHRISTOPHER WELLER | | ON FILE | | | | | | |
| CHRISTPOHER MICHAEL BOUIER | | ON FILE | | | | | | |
| CHRONICLE SOFTWARE LTD | | 82 ST JOHN ST, CLERKENWELL | | | LONDON | | EC1M 4JN | UNITED KINGDOM |
| CHUKWUMA MORAH | | ON FILE | | | | | | |
| CIGAR CITY BREWING | | 3924 W SPRUCE ST. | | | TAMPA | FL | 33607 | |
| CINDY BAUTISTA HALFORD | | ON FILE | | | | | | |
| CINDY JANVIER JONES | | ON FILE | | | | | | |
| CINDY LEE FRANCIES | | ON FILE | | | | | | |

STRETTO
Exhibit C
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CINDY STRAVENS HAYDEN | | ON FILE | | | | | | |
| CINDY ZIMMERMAN | | ON FILE | | | | | | |
| CIRCLE INTERNET FINANCIAL, INC. | | 99 HIGH STREET | SUITE 1701 | | BOSTON | MA | 02110 | |
| CIRCLE UK TRADING COMPANY LIMITED | | 1 POULTRY | | | LONDON | | EC2R8EJ | ENGLAND |
| CISION US INC. | | 12051 INDIAN CREEK COURT | | | BELTSVILLE | MD | 20705 | |
| CITIGROUP GLOBAL MARKETS INC. | | 388 GREENWICH STREET | | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS LIMITED | | CITIGROUP CENTRE | CANADA SQUARE | CANARY WHARF | LONDON | X0 | E14 5LB | UNITED KINGDOM |
| CITIZENM | | LEIDSEWEG 219, VOORSCHOTEN | | | SOUTH HOLLAND | | | NETHERLANDS |
| CITY OF DOUGLAS POLICE DEPT. | | 225 W. BRYAN ST. | | | DOUGLAS | GA | 31533 | |
| CITY OF DOUGLAS, A GEORGIA MUNICIPAL CORPORATION | DOUGLAS POLICE DEPARTMENT | 225 WEST BRYAN STREET | | | DOUGLAS | GA | 31533 | |
| CITY OF NEW YORK DEPARTMENT OF FINANCE | OFFICE OF LEGAL AFFAIRS | 375 PEARL STREET, 30TH FLOOR | | | NEW YORK | NY | 10038 | |
| CLAAS GARTHOFF | | ON FILE | | | | | | |
| CLAIRE FADELY | | ON FILE | | | | | | |
| CLARENCE EARL STEPLIGHT | | ON FILE | | | | | | |
| CLARENCE MICHAEL SMITH | | ON FILE | | | | | | |
| CLARIDGE CAPITAL LLC | | 1246 NE OCEANVIEW CIRCLE | | | JENSEN BEACH | FL | 34957 | |
| CLASSIC EXHIBITS INC. | | 5675 SE INTERNATIONAL WAY | | | PORTLAND | OR | 97222 | |
| CLAUDE ALEXIS MONNET | | ON FILE | | | | | | |
| CLAUDIA MARIE LOENS | | ON FILE | | | | | | |
| CLAUDIA MARTINAK | | ON FILE | | | | | | |
| CLAUDIA VANESSA ORTIZ | | ON FILE | | | | | | |
| CLAUS LINDNER | | ON FILE | | | | | | |
| CLAYTON BENJAMIN MORRIS | | ON FILE | | | | | | |
| CLEAR MARKETS HOLDINGS, INC. | | 831 E. MOREHEAD ST. | | | CHARLOTTE | NC | 28202 | |
| CLEMENS EGKHER | | ON FILE | | | | | | |
| CLEMENT NOEL ALBERT RENAUT | | ON FILE | | | | | | |
| CLEVERBRIDGE | | 350 N CLARK ST STE 700 | | | CHICAGO | IL | 60654 | |
| CLICK AND PLAY - CONTEUDOS DIGITAIS LDA | | RUA CAMILO CASTELO BRANCO 6 RC DTO LOUREL | | | SINTRA | | 2710-355 | PORTUGAL |
| CLIFFORD ALEXANDER BRAGG | | ON FILE | | | | | | |
| CLIFFORD QUERETTE | | ON FILE | | | | | | |
| CLIFFORD WAYNE FLURRY | | ON FILE | | | | | | |
| CLIFFTON R SMYTH | | ON FILE | | | | | | |
| CLINTON DANIEL CARLIN | | ON FILE | | | | | | |
| CLODEANU, EMANUEL | | ON FILE | | | | | | |
| CLOUDCRAFT | | 228 PARK AVE S | | | NEW YORK | NY | 53541 | |
| CLOUDFLARE | | 101 TOWNSEND ST | | | SAN FRANCISCO | CA | 94107 | |
| CLUB MACANUDO | | 26 E 63RD ST | | | NEW YORK | NY | 10065 | |
| CLUBCORP | | 3030 LYNDON B JOHNSON FWY STE 600 | | | DALLAS | TX | 75234 | |
| CMS DERKS STAR BUSSMAN N.V. | | ATRIUM | PARNASSUSWEG 737 | | AMSTERDAM | | NL-1077 DG | NETHERLANDS |
| CMS HOLDINGS LLC | | 27 HOSPITAL ROAD | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| CMS HOLDINGS, LLC | | 27 HOSPITAL ROAD | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| COA BAR | | SHOP A | LG/F WAH SHIN HOUSE | 6-10 SHIN HING STREET | CENTRAL HONG KONG | | | CHINA |
| CODE WARRIORS, LLC | | 539 W. COMMERCE ST. #3899 | | | DALLAS | TX | 75208 | |
| CODERPAD | | 44 MONTGOMERY ST | STE 300 | | SAN FRANCISCO | CA | 94104-4624 | |
| CODERPAD | | 44 MONTGOMERY ST | FL 3 | | SAN FRANCISCO | CA | 94104 | |
| CODY DALE LARSON | | ON FILE | | | | | | |
| CODY DAVID BAKX | | ON FILE | | | | | | |
| CODY JAMES GARCEAU | | ON FILE | | | | | | |
| CODY RAYE DANIELSON | | ON FILE | | | | | | |
| CODY THOMAS ANDERSON | | ON FILE | | | | | | |
| CODY WARD RAU | | ON FILE | | | | | | |
| COFFEE ACADEMICS | | 01-01 MARINA BAY FINANCIAL CENTRE | TOWER 2 | | | | 18983 | SINGAPORE |
| COFFEE ACADEMICS | | #01-01 MARINA BAY FINANCIAL CENTRE (MBFC) TOWER 2 | | | | | 18983 | SINGAPORE |
| COFFEE DISTRIBUTING CORP. | | 200 BROADWAY | | | GARDEN CITY PARK | NY | 11040 | |
| COGENCY GLOBAL | | 122 E. 42ND STREET, 18TH FLOOR | | | NEW YORK | NY | 10168 | |
| COGENCY GLOBAL INC. | | PO BOX 3168 | | | HICKSVILLE | NY | 11802 | |
| COGENCY GLOBAL INC. | | 122 E 42ND STREET, 18TH FL | | | NEW YORK | NY | 10168 | |
| COGENCY GLOBAL INC. | | 115 N. CALHOUN ST, SUITE 4 | | | TALLAHASSEE | FL | 32301 | |
| COGNIZANT WORLDWIDE LIMITED | | 1 KINGDOM STREET | PADDINGTON CENTRAL | | LONDON | | W2 6BD | UNITED KINGDOM |
| COIN BUREAU | | 24 HOLBORN VIADUCT | | | LONDON | | | UNITED KINGDOM |
| COIN DEPOT | | 2200 WINTER SPRINGS BLVD | SUITE 106-322 | | OVIEDO | FL | 32765 | |
| COIN MEESTER B.V. | | THAILANDLAAN 6 | | | AALSMEER | | 1432DJ | NETHERLANDS |
| COINAPIS | | 548 MARKET ST #23008 | | | SAN FRANCISCO | CA | 94104 | |
| COINBERRY LIMITED | | 100 DESIGNERS WALK LN | | | TORONTO | ON | M5R 1K6 | CANADA |
| COINDESK INC. | | 250 PARK AVENUE SOUTH | 5TH FLOOR | | NEW YORK | NY | 10003 | |
| COINFIRM LIMITED | | LANSDOWNE HOUSE, 5TH FLOOR | BERKELEY SQUARE | | LONDON | | | UNITED KINGDOM |
| COINFLOOR LIMITED | | 1 QUALITY COURT | | | LONDON | | WC2A 1HR | UNITED KINGDOM |
| COINHOUSE | | 14 AVENUE DE L'OPERA | | | PARIS | | 75001 | FRANCE |
| COINLEND | | BEILSTR. 28 | BW | | MANNHEIM | | 68159 | GERMANY |
| COINMARKETCAP | | 8 THE GREEN SUITE 6703 | | | DOVER | DE | 19901 | |
| COINME INC. | ATTN: SUNG WOO CHOI | 701 5TH AVE 3150 | | | SEATTLE | WA | 98104 | |
| COINMERCE BV | | BEECHAVENUE 140 | | | SCHIPHOL-RIJK | | 1119PR | NETHERLANDS |
| COINMINT | | 2210 DORADO BEACH DR. | | | DORADO | PR | | |
| COINROUTES INC | | 848 BRICKELL AVE | PH 5 | | MIAMI | FL | 33131 | |
| COINSHARES CAPITAL MARKETS (JERSEY) LIMITED | | 2 HILL ST | 2ND FLOOR | | ST. HEILER | | JE2 4UA | UNITED KINGDOM |
| COLE, JOSHUA B. | | ON FILE | | | | | | |
| COLEMAN, STEFAN | | ON FILE | | | | | | |
| COLETTE TAMEKIA ALLS | | ON FILE | | | | | | |
| COLIN ALEXANDER GRAVENOR | | ON FILE | | | | | | |
| COLIN DANIEL FOREY | | ON FILE | | | | | | |
| COLIN IAN QUINN | | ON FILE | | | | | | |
| COLIN JONAS WIDMER | | ON FILE | | | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COLIN LOH SHOU ANN | | ON FILE | | | | | | |
| COLIN THOMAS DARDEN | | ON FILE | | | | | | |
| COLLEEN MARIE SIMMONS | | ON FILE | | | | | | |
| COLLEEN SCHWEITZER | | ON FILE | | | | | | |
| COLLIN DOUGLAS MCDOWELL | | ON FILE | | | | | | |
| COLLIN J SCARLETT | | ON FILE | | | | | | |
| COLLIN WING | | ON FILE | | | | | | |
| COLORADO DEPARTMENT OF LAW | ATTN: CONSUMER PROTECTION SECTION | RALPH L. CARR COLORADO JUDICIAL CENTER, 9TH FL | 1300 BROADWAY | | DENVER | CO | 80203 | |
| COLORADO DEPARTMENT OF REVENUE | ATTN: BANKRUPTY UNIT | PO BOX 13200 | | | DENVER | CO | 80201 | |
| COLORADO DEPARTMENT OF REVENUE | | 1881 PIERCE ST. | ENTRANCE B | | LAKEWOOD | CO | 80214 | |
| COLORADO DIVISION OF BANKING | | 1560 BROADWAY, SUITE 975 | | | DENVER | CO | 80202 | |
| COLORADO DIVISION OF SECURITIES | TUNG CHAN, SECURITIES COMMISSIONER | 1560 BROADWAY | SUITE 900 | | DENVER | CO | 80202 | |
| COLRIDGE ARTIS CHESTNUT | | ON FILE | | | | | | |
| COLTON JOSEPHALAN MCCONNAHA | | ON FILE | | | | | | |
| COMCAST | | COMCAST CENTER | 1701 JFK BOULEVARD | | PHILADELPHIA | PA | 19103 | |
| COMMERZBANK AKTIENGESELLSCHAFT | | KAISERSTR. 16 60311 | | | FRANKFURT AM MAIN, HESSEN | | | GERMANY |
| COMMODITY FUTURES TRADING COMMISSION | | THREE LAFAYETTE CENTRE | 1155 21ST STREET, NW | | WASHINGTON | DC | 20581 | |
| COMMODITY FUTURES TRADING COMMISSION | | RALPH METCALFE FEDERAL OFFICE BUILDING | 77 WEST JACKSON BLVD | SUITE 800 | CHICAGO | IL | 60604 | |
| COMMONWEALTH OF KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | DEPARTMENT OF FINANCIAL INSTITUTIONS | 500 METRO ST. 2SW19 | | | FRANKFORT | KY | 40601 | |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE BANKRUPTCY UNIT | 100 CAMBRIDGE ST 7TH FL | PO BOX 9564 | | BOSTON | MA | 02114-9564 | |
| COMMONWEALTH OF MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | | ONE ASHBURTON PLACE, 18TH FLOOR | | | BOSTON | MA | 02108 | |
| COMPANIES HOUSE | | PO BOX 710 | CROWN WAY | | CARDIFF | | CF14 3UZ | UNITED KINGDOM |
| COMPLYADVANTAGE | | 220 5TH AVENUE, FLOOR 9 | | | NEW YORK | NY | 10001 | |
| COMPTROLLER OF MARYLAND | ANNAPOLIS COMPLIANCE | 60 WEST STREET SUITE 102 | | | ANNAPOLIS | MD | 21401 | |
| COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY | STATE OFFICE BLDG | 301 W PRESTON STREET, ROOM 310 | | BALTIMORE | MD | 21201-2384 | |
| COMPTROLLER OF MARYLAND | | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411-0001 | |
| COMPTROLLER OF MARYLAND, REVENUE ADMINISTRATION DIVISION | | 80 CALVERT STREET | PO BOX 466 | | ANNAPOLIS | MD | 21404-0466 | |
| COMPUTE NORTH LLC | | PO BOX 66407 | | | HOUSTON | TX | 77266-6407 | |
| CONCORDE HOTEL | | 127 E 55TH ST | | | NEW YORK | NY | 10022 | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONNECTICUT DEPARTMENT OF BANKING | | 260 CONSTITUTION PLAZA | | | HARTFORD | CT | 06103-1800 | |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | C&E DIVISION, BANKRUPTCY UNIT | 25 SIGOURNEY STREET | | | HARTFORD | CT | 06106-5032 | |
| CONNECTICUT SECURITIES & BUSINESS INVESTMENTS DIVISION | LYNN MCKENNA-KRUMINS, DIRECTOR OF SECURITIES | 260 CONSTITUTION PLAZA | | | HARTFORD | CT | 06103-1800 | |
| CONNECTICUT STATE DEPARTMENT OF REVENUE SERVICES | | 450 COLUMBUS BLVD | SUITE 1 | | HARTFORD | CT | 06103 | |
| CONNIE MONIQUE JACKSON | | ON FILE | | | | | | |
| CONNOR DAWSON | | ON FILE | | | | | | |
| CONNOR GRAHAM | | ON FILE | | | | | | |
| CONNOR MCLEOD | | ON FILE | | | | | | |
| CONNOR NOLAN | | ON FILE | | | | | | |
| CONSENSUS | | 700 SOUTH FLOWER STREET SUITE 1500 | | | LOS ANGELES | CA | 90017 | |
| CONSENSUS | | 1633 W INNOVATION WAY | 5TH FLOOR | | LEHI | UT | 84043 | |
| CONSENSYS AG | | GARTENSTRASSE 6 | | | ZUG | | 06300 | SWITZERLAND |
| CONSENSYS SOFTWARE INC. | | 41 BOGART ST., SUITE 22 | | | BROOKLYN | NY | 11206 | |
| CONSILIO LLC | | 1828 L ST., NW | STE. 1070 | | WASHINGTON | DC | 20036 | |
| CONSTELLATION NEWENERGY, INC. | ATTN: CONTRACTS ADMINISTRATION | 1001 LOUISIANA ST | CONSTELLATION SUITE 2300 | | HOUSTON | TX | 77002 | |
| CONSTELLATION NEWENERGY, INC. | | 1616 WOODALL RODGERS FWY | | | DALLAS | TX | 75202 | |
| CONSUMER FINANCIAL PROTECTION BUREAU | | 1700 G ST. NW | | | WASHINGTON | DC | 20552 | |
| CONSUMER PROTECTION AND FAIR TRADE AUTHORITY | | 5 NAHUM HAFTZADI STREET | | | JERUSALEM | | 9548401 | ISRAEL |
| CONSUMER TECHNOLOGY ASSOCIATION | | PO BOX 37154 | | | BALTIMORE | MD | 21297-3154 | |
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF ALTCOINTRADER (PTY) LTD.] | ATTN: 392426 | 500 ROSS ST 154-0455 | | | PITTSBURGH | PA | 15262 | |
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF AMSPACKER, ARICK DAIN] | ATTN: ALPA JIMENEZ | 411 WEST PUTNAM AVENUE | SUITE 425 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF BENJAMIN LANDRY] | ATTN: ALPA JIMENEZ | 411 WEST PUTNAM AVENUE | SUITE 425 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF BONTEMPS, JEAN-MARIE] | ATTN: ALPA JIMENEZ | 411 WEST PUTNAM AVE | SUITE 425 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF COFFEY, MATTHEW] | ATTN: ALPA JIMENEZ | 411 WEST PUTNAM AVE | SUITE 425 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF DONNELLY, STEPHEN] | ATTN: ALPA JIMENEZ | 411 WEST PUTNAM AVE | SUITE 425 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF EBERG, JAKOB] | ATTN: ALPA JIMENEZ | 411 WEST PUTNAM AVE | SUITE 425 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF ERIKS, DENNIS] | ATTN: ALPA JIMENEZ | 411 WEST PUTNAM AVE | SUITE 425 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF GONGLACH, MATTHEW ADAM] | ATTN: ALPA JIMENEZ | 411 WEST PUTNAM AVE | SUITE 425 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF JONES, DIANN] | ATTN: ALPA JIMENEZ | 411 WEST PUTNAM AVE | SUITE 425 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF KU, YUEHSU] | ATTN: ALPA JIMENEZ | 411 WEST PUTNAM AVE | SUITE 425 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF LEOPARD HOLDINGS, LLC] | ATTN: 392426 | 500 ROSS ST 154-0455 | | | PITTSBURGH | PA | 15262 | |
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF LEVIN, ANDREW WOLF] | ATTN: ALPA JIMENEZ | 411 WEST PUTNAM AVENUE | SUITE 425 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF LEVY, MATTHEW] | ATTN: 392426 | 500 ROSS ST 154-0455 | | | PITTSBURGH | PA | 15262 | |
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF MALTI, SAPIENS] | ATTN: 392426 | 500 ROSS ST 154-0455 | | | PITTSBURGH | PA | 15262 | |
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF MARTIN, ARTHUR CHARLES] | ATTN: ALPA JIMENEZ | 411 WEST PUTNAM AVE | SUITE 425 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF MATTHEW, SAMUEL A.] | ATTN: 392426 | 500 ROSS ST 154-0455 | | | PITTSBURGH | PA | 15262 | |
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF MOODIE, CALE] | ATTN: ALPA JIMENEZ | 411 WEST PUTNAM AVE | SUITE 425 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF NOVAWULF DIGITAL PARALLEL MASTER FUND, L.P.] | ATTN: ALPA JIMENEZ | 411 WEST PUTNAM AVE | SUITE 425 | | GREENWICH | CT | 06830 | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF NUNES, CHRISTOPHER D] | ATTN: 392426 | 500 ROSS ST 154-0455 | | | PITTSBURGH | PA | 15262 | |
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF PADALYTSYA, DARYNA] | ATTN: ALPA JIMENEZ | 411 WEST PUTNAM AVE | SUITE 425 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF PAK, ALEXIS SEHAK] | ATTN: ALPA JIMENEZ | 411 WEST PUTNAM AVE | SUITE 425 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF PASSALACQUA, JOSEPH] | ATTN: ALPA JIMENEZ | 411 WEST PUTNAM AVE | SUITE 425 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF PRELLER, RAOUL] | ATTN: ALPA JIMENEZ | 411 WEST PUTNAM AVENUE | SUITE 425 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF SHROYER, JONATHAN] | ATTN: 392426 | 500 ROSS ST 154-0455 | | | PITTSBURGH | PA | 15262 | |
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF SOMMER-BUECHLER, CASEY] | ATTN: ALPA JIMENEZ | 411 WEST PUTNAM AVE | SUITE 425 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF TALIAFERRO, MILES] | ATTN: ALPA JIMENEZ | 411 WEST PUTNAM AVE | SUITE 425 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF TARSI, MICHAEL] | ATTN: 392426 | 500 ROSS ST 154-0455 | | | PITTSBURGH | PA | 15262 | |
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF TECAJSPSP, LLC] | ATTN: ALPA JIMENEZ | 411 WEST PUTNAM AVE | SUITE 425 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF TYCHALSKI, GEORGE] | ATTN: 392426 | 500 ROSS ST 154-0455 | | | PITTSBURGH | PA | 15262 | |
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF VAUGHN, TANNER] | ATTN: ALPA JIMENEZ | 411 WEST PUTNAM AVE | SUITE 425 | | GREENWICH | CT | 06830 | |
| CONTROLLER PUBLIC ACCOUNTS | ATTN: BANKRUPTCY | PO BOX 13528 | | | AUSTIN | TX | 78711-3528 | |
| CONYERS DILL AND PEARMAN | | PO BOX 666 | | | HAMILTON | | HM CX | BERMUDA |
| COOPER GLOBAL | | 4004 TRADEPORT BLVD | | | ATLANTA | GA | 30354 | |
| COPPELL FC | | 509 W. BETHEL RD STE 100 | | | COPPELL | TX | 75019 | |
| COPPER TECHNOLOGIES (UK) LIMITED | | 17A CURZON ST | | | LONDON | | W1J 5HS | UNITED KINGDOM |
| CORBIN CAPITAL PARTNERS, L.P. | | 590 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 | |
| CORBIN LEE METCALF | | ON FILE | | | | | | |
| CORE CLUB | | 66 E 55TH ST | | | NEW YORK | NY | 10022 | |
| CORE SCIENTIFIC | | 210 BARTON SPRINGS RD | STE 300 | | AUSTIN | TX | 78704-1251 | |
| CORE SCIENTIFIC INC. | ATTN: NATHAN SEWELL. ERNST & YOUNG LLP | MADISON CENTER BUILDING | 920 5TH AVENUE, 11TH FLOOR | | SEATTLE | WA | 98104 | |
| CORE SCIENTIFIC INC. | | 210 BARTON SPRINGS RD | STE 300 | | AUSTIN | TX | 78704-1251 | |
| CORE SCIENTIFIC, INC. | | 210 BARTON SPRINGS RD | STE 300 | | AUSTIN | TX | 78704-1251 | |
| COREWEAVE, INC. | | 12 COMMERCE STREET | | | SPRINGFIELD | NJ | 07081 | |
| COREY GLENN | | ON FILE | | | | | | |
| COREY LEE MCDANIEL | | ON FILE | | | | | | |
| COREY MICHAEL SCHROEDER | | ON FILE | | | | | | |
| COREY SCOTT DICKERHOOF | | ON FILE | | | | | | |
| COREY TANNER CHRISTIANSEN | | ON FILE | | | | | | |
| CORI MARIE THIEL | | ON FILE | | | | | | |
| CORMINT DATA SYSTEMS, INC | | 34 JANET TERRACE | | | NEW HARTFORD | NY | 13413 | |
| CORPORATION SERVICE COMPANY | | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| CORSAIR GAMING, INC. | | 47100 BAYSIDE PKWY | | | FREMONT | CA | 94538-6563 | |
| CORTNEY N SAMUEL | | ON FILE | | | | | | |
| CORUSCATE CREATIVE LLC | | 4145 MERIDIAN ST. | SUITE 102 | | BELLINGHAM | WA | 98226 | |
| CORY DAVIS NEWTON | | ON FILE | | | | | | |
| CORY MICHAEL SALAZAR | | ON FILE | | | | | | |
| CORY VINCENT FRYE | | ON FILE | | | | | | |
| COSIMA EPIFANI | | ON FILE | | | | | | |
| COSMOS INFRASTRUCTURE LLC | | LEVEL 5, 97 PACIFIC HIGHWAY | | | NORTH SYDNEY | | 02060 | AUSTRALIA |
| COSTCO | | 999 LAKE DRIVE | | | ISSAQUAH | WA | 98027 | |
| COTI LTD | | 57/63 LINE WALL ROAD | | | | | | GIBRALTAR |
| COTI LTD | | 57/63 LINE WALL RD. | | | | | | GIBRALTAR |
| COUPA SOFTWARE INC. | | 1855 S. GRANT STREET | | | SAN MATEO | CA | 94402 | |
| COURSERA | | 381 E EVELYN AVE | | | MOUNTAIN VIEW | CA | 94041 | |
| COURTNEY B ROBERTS | | ON FILE | | | | | | |
| COURTNEY BURKS STEADMAN | | ON FILE | | | | | | |
| COURTNEY PAIGE PINNICK | | ON FILE | | | | | | |
| COVARIO AG | | ON FILE | | | | | | |
| COVE MARKETS, INC | | 505 HOYT LN | | | WINNETKA | IL | 60093-2622 | |
| COX | | 6205 PEACHTREE DUNWOODY RD NE | | | ATLANTA | GA | 30328 | |
| COX BUSINESS | C/O COX COMMUNICATIONS LAS VEGAS, INC.; COX NEVADA TELCOM, LLC | 6205-B PEACHTREE DUNWOODY ROAD | | | ATLANTA | GA | 30328 | |
| COX BUSINESS | C/O COX COMMUNICATIONS LAS VEGAS, INC.; COX NEVADA TELCOM, LLC | PO BOX 53262 | | | PHOENIX | AZ | 85072-3262 | |
| CQ.LIVE | | 228 HOLMES AVENUE NORTHEAST | SUITE 209 | | HUNTSVILLE | AL | 35801 | |
| CRAIG BARRETT | | ON FILE | | | | | | |
| CRAIG LOSPALLUTO | | ON FILE | | | | | | |
| CRAIG M ZUCHELKOWSKI | | ON FILE | | | | | | |
| CRAIG MCCOLL | | ON FILE | | | | | | |
| CRAIG MCGLYNN | | ON FILE | | | | | | |
| CRAIG MICHAEL LINKE | | ON FILE | | | | | | |
| CRAIG S DORAZIO | | ON FILE | | | | | | |
| CRAIG TRAVIS PROVYN | | ON FILE | | | | | | |
| CREATIVE VIDEO PRODUCTIONS LIMITED | | 23 SHIELD DRIVE | | | BRENTFORD | | TW8 9EX | UNITED KINGDOM |
| CREDITOR GROUP CORP. | ATTN: VIKTOR IHNATIUK | 220 E 23RD STREET | | | NEW YORK | NY | 10010 | |
| CREDITOR GROUP CORP. | | 1013 CENTRE ROAD | SUITE 403-B | | WILMINGTON | DE | 19805 | |
| CREEL, GARCIA-CUELLAR, AIZA Y ENRIQUEZ, S.C. | | ON FILE | | | | | | |
| CRELIN PECK CONSULTING LLC | | 7913 THOMAS ROAD | | | MIDDLETOWN | OH | 45042 | |
| CRESCENDA L BRAMLETT | | ON FILE | | | | | | |
| CRESCENT FINANCIAL INC. | | 220 S 17TH ST | | | LINCOLN | NE | 68508 | |
| CRISPULO ANTONIO BANSON | | ON FILE | | | | | | |
| CRISTIAN FERRER SANDOVAL | | ON FILE | | | | | | |
| CRISTIAN LASSO DE LA VEGA | | ON FILE | | | | | | |
| CRISTIANO STERLICCHIO | | ON FILE | | | | | | |
| CRISTIANO ZANE | | ON FILE | | | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CRISTINO RODRIGUEZ VASQUEZ | | ON FILE | | | | | | |
| CRISTINO RODRIGUEZVASQUEZ | | ON FILE | | | | | | |
| CROWDCREATE | | 555 W 5TH ST FL 35 | | | LOS ANGELES | CA | 90013-1010 | |
| CROWDSTRIKE/BLUEVOYANT | | 335 MADISON AVENUE | | | NEW YORK | NY | 10017 | |
| CRP SECURITY SYSTEMS LTD | | 38 AYIAS PHYLAXEOS STREET | | | LIMASSOL | | 03025 | CYPRUS |
| CRUNCHBASE INC. | | 564 MARKET ST | STE 500 | | SAN FRANCISCO | CA | 94104-5402 | |
| CRYPTO BROKER AG | | GENFER STRASSE 35 | | | | | 08002 | SWITZERLAND |
| CRYPTO FIEND | | PO BOX 1511 | | | PALM HARBOR | FL | 34682 | |
| CRYPTO FUND RESEARCH | | 18 BARTOL STREET | | | SAN FRANCISCO | CA | 94133 | |
| CRYPTO LOVE | | 47 ARROWHEAD COURT | | | MEDFORD | NJ | 08055 | |
| CRYPTO LOVE | | 1201 N FEDERAL HWY # 7554 | | | FORT LAUDERDALE | FL | 33338 | |
| CRYPTO OXYGEN GMBH | | WEISSENBURGER STR. 25 | | | MUNICH | | 81667 | GERMANY |
| CRYPTO WENDY O | | 300 E BONITA AVE 3035 | | | SAN DIMAS | CA | 91773 | |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF; INVICTUS CAPITAL FINANCIAL TECHNOLOGIES; SPC | | ARTEMIS HOUSE, 67 FORT STREET, 1ST FLOOR | | GEORGE TOWN | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| CRYPTODAILYYT LTD | | 12 FIELDHURST COURT | BIERLEY | | BRADFORD | | BD4 6DZ | UNITED KINGDOM |
| CRYPTOSIMPLE SAS | | 2 RUE HENRI BARBUSSE | | | MARSEILLE | | 13001 | FRANCE |
| CRYPTY | | 664 MEADOW CREEK RD | | | BONNERS FERRY | ID | 83805 | |
| CRYSTAL B JONES | | ON FILE | | | | | | |
| CRYSTAL JADE FESSLER | | ON FILE | | | | | | |
| CRYSTAL LYN VAZQUEZ | | ON FILE | | | | | | |
| CRYSTAL LYNNETTE TIPPY | | ON FILE | | | | | | |
| CRYSTAL YVETTE PEREZ | | ON FILE | | | | | | |
| CRYSTEL CHANISE MINOR | | ON FILE | | | | | | |
| CSC | | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808-1674 | |
| CT CORPORATION | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CTC ENTERPRISES LIMITED | | UGLAND HOUSE, PO BOX 309 | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| C-TECH CONSTANDINOS TELECOMMUNICATION LTD CO | | N68 B OMONOIAS STR. | | | LEMESOS | | | CYPRUS |
| CULTIV8 CONSULTING INC. DBA ILLUMITI HCM | | 3500 LENOX RD NE, SUITE 1500 | | | ATLANTA | GA | 30326 | |
| CUMBERLAND DRW LLC | ATTN: GENERAL COUNSEL | 540 W. MADISON STREET | SUITE 2500 | | CHICAGO | IL | 60661 | |
| CURB MOBILITY | | 11-11 34TH AVE | | | QUEENS | NY | 11106 | |
| CURRYS PC WORLD | | 1 PORTAL WAY | | | LONDON | | W3 6RS | UNITED KINGDOM |
| CURTIS ALEXANDER GLASS | | ON FILE | | | | | | |
| CURTIS SCOTT JORDAN | | ON FILE | | | | | | |
| CURVE OS LIMITED | | 15-19 BLOOMSBURY WAY | | | LONDON | | WC1A 2TH | UNITED KINGDOM |
| CUSTOMER.IO | | PMB 43920 | 9450 SW GEMINI DR | | BEAVERTON | OR | 97008-7105 | |
| CUSTOMS AND BORDER PROTECTION | | 5600 PEARL STREET | | | ROSEMONT | IL | 60018 | |
| CUTTING EDGE EVENTS, LLC | | 4532 WEST KENNEDY BOULEVARD | 130 | | TAMPA | FL | 33609 | |
| CUVE COFFEE | | 22601 STATE HIGHWAY 71 W | | | SPICEWOOD | TX | 78669 | |
| CVS PHARMACY | | ONE CVS DR. | | | WOONSOCKET | RI | 02895 | |
| CYESEC LTD. | | 10 ABBA EBAN | | | HERZLIYA | | | ISRAEL |
| CYNRIC WONG | | ON FILE | | | | | | |
| CYNTHIA CABRERA | | ON FILE | | | | | | |
| CYNTHIA JANE BIGGS | | ON FILE | | | | | | |
| CYRIL LIM KIM CHAI | | ON FILE | | | | | | |
| CYRUS CAPITAL PARTNERS, L.P. | | 65 EAST 55TH STREET, 35TH FLOOR | | | NEW YORK | NY | 10022 | |
| D.N HASAMA HITECH LTD. | | 4 ELIEZER MAZAL ST. | | | RISHON LEZION | | | ISRAEL |
| D4RW1NLABS LDA | | AV. DUQUE DE AVILA N66 LO | | | LISBOA | | 1069-075 | PORTUGAL |
| DAE YU | | ON FILE | | | | | | |
| DAIVD ALLEN | | ON FILE | | | | | | |
| DAKEN COLEMAN | | ON FILE | | | | | | |
| DAKOTA JOSEPH HOLT | | ON FILE | | | | | | |
| DALIA MINTZ | | ON FILE | | | | | | |
| DALIA QUIJADA | | ON FILE | | | | | | |
| DALLIN FLETCHER FORD | | ON FILE | | | | | | |
| DALMA CAPITAL MANAGEMENT LIMITED | ATTN: FAO ZACHARY CEFARATTI | ICD BROOKFIELD PLACE, LEVEL 11, DUBAI INTERNATIONAL FINANCIAL CENTRE | P.O. BOX 9361 | | DUBAI | | | UNITED ARAB EMIRATES |
| DALMA CAPITAL MANAGEMENT LIMITED | | ICD BROOKFIELD PLACE, LEVEL 11 | DIFC | | DUBAI | | 09361 | UNITED ARAB EMIRATES |
| DALMA CAPITAL MANAGEMENT LIMITED | | ICD BROOKFIELD PLACE, LEVEL 11 | DUBAI INTERNATIONAL FINANCIAL CENTRE | | DUBAI | | 09361 | UNITED ARAB EMIRATES |
| DALTON MCLAIN | | ON FILE | | | | | | |
| DALVEY & CO | | 48 FARRIER LANE | | | NEWTON SQUARE | PA | 19073 | |
| DAM DINH NGUYEN | | ON FILE | | | | | | |
| DAMIAN MANQUERO | | ON FILE | | | | | | |
| DAMIAN MANQUERO | | ON FILE | | | | | | |
| DAMIAN MUNGUIA | | ON FILE | | | | | | |
| DAMIANO ANTHONY TOBASCO | | ON FILE | | | | | | |
| DAMIEN DARRYL WILLIAMS | | ON FILE | | | | | | |
| DAMON & APPLE LEVY | | ON FILE | | | | | | |
| DAMON BERTRAN SMITH | | ON FILE | | | | | | |
| DAMON LAMONT LEWIS | | ON FILE | | | | | | |
| DAMON M ALEMAN | | ON FILE | | | | | | |
| DAMON PATRICK GREEN | | ON FILE | | | | | | |
| DAMON TREVON BRUCE | | ON FILE | | | | | | |
| DAMONE EUGENERAYMOND CONEY | | ON FILE | | | | | | |
| DAN BAU ELS DRAMA CARR | | ON FILE | | | | | | |
| DAN HOTELS | | 111 HAYARKON ST | | | TEL AVIV-YAFO | | 63571 | ISRAEL |
| DAN MCGLYNN | | ON FILE | | | | | | |
| DAN ZHOU | | ON FILE | | | | | | |
| DANA ELAINE LOTTERMAN | | ON FILE | | | | | | |
| DANA HERMAN | | ON FILE | | | | | | |
| DANA KAY MATLOCK | | ON FILE | | | | | | |
| DANAIL NIKOLAEV STEFANOV | | ON FILE | | | | | | |
| DANESH TABRIZI | | ON FILE | | | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANET COMMUNICATIONS LTD. | | HARAKEVET 58 | | | TEL AVIV | | | ISRAEL |
| DANG VAN DINH | | ON FILE | | | | | | |
| DANIEL | | ON FILE | | | | | | |
| DANIEL ADAM CLEM | | ON FILE | | | | | | |
| DANIEL ADAM ZEDER | | ON FILE | | | | | | |
| DANIEL ALEXY HERNANDEZ | | ON FILE | | | | | | |
| DANIEL ALFRED STEART | | ON FILE | | | | | | |
| DANIEL ALVA | | ON FILE | | | | | | |
| DANIEL BANUELOS | | ON FILE | | | | | | |
| DANIEL BRUSIÄ‡ | | ON FILE | | | | | | |
| DANIEL BUSTOS SANCHEZ | | ON FILE | | | | | | |
| DANIEL CHRISTIAAN JOANNES VAN BOOMA | | ON FILE | | | | | | |
| DANIEL DAVID SOULE II | | ON FILE | | | | | | |
| DANIEL DE SOUZA RAMOS CABRAL | | ON FILE | | | | | | |
| DANIEL EDWARD CHILDS | | ON FILE | | | | | | |
| DANIEL ENRIQUE GONZALEZ | | ON FILE | | | | | | |
| DANIEL ENRIQUEZ | | ON FILE | | | | | | |
| DANIEL FRASER | | ON FILE | | | | | | |
| DANIEL FREI | | ON FILE | | | | | | |
| DANIEL GUY HARMON | | ON FILE | | | | | | |
| DANIEL HALENKO | | ON FILE | | | | | | |
| DANIEL HAROLD BRYANT | | ON FILE | | | | | | |
| DANIEL HERNANDEZ AVILA | | ON FILE | | | | | | |
| DANIEL J AIZIN | | ON FILE | | | | | | |
| DANIEL J EDELMAN, INC. | | ON FILE | | | | | | |
| DANIEL J PAEK | | ON FILE | | | | | | |
| DANIEL JAMES JACKSON | | ON FILE | | | | | | |
| DANIEL JORDAN ASTACIO | | ON FILE | | | | | | |
| DANIEL LEE TIPTON | | ON FILE | | | | | | |
| DANIEL MARK CLAUSER | | ON FILE | | | | | | |
| DANIEL MARKS | | ON FILE | | | | | | |
| DANIEL MARTIN | | ON FILE | | | | | | |
| DANIEL MATHESON CONWAY | | ON FILE | | | | | | |
| DANIEL MICHAEL GREENOW | | ON FILE | | | | | | |
| DANIEL MICHAEL JALBERT | | ON FILE | | | | | | |
| DANIEL MOODY | | ON FILE | | | | | | |
| DANIEL MORRISON | | ON FILE | | | | | | |
| DANIEL NIEVES | | ON FILE | | | | | | |
| DANIEL OLIVEIRA CARLEIAL | | ON FILE | | | | | | |
| DANIEL OSTERLUND | | ON FILE | | | | | | |
| DANIEL ÖSTERLUND | | ON FILE | | | | | | |
| DANIEL PADIN | | ON FILE | | | | | | |
| DANIEL PASCAL JAOUADI | | ON FILE | | | | | | |
| DANIEL PATRICK TOENNIES | | ON FILE | | | | | | |
| DANIEL RAY BERRY | | ON FILE | | | | | | |
| DANIEL RICO HERNANDEZ | | ON FILE | | | | | | |
| DANIEL ROBERT MCNAY | | ON FILE | | | | | | |
| DANIEL RYAN CHILD | | ON FILE | | | | | | |
| DANIEL SAACKE | | ON FILE | | | | | | |
| DANIEL STREET | | ON FILE | | | | | | |
| DANIEL VELAZQUEZ | | ON FILE | | | | | | |
| DANIEL WARREN CARDWELL | | ON FILE | | | | | | |
| DANIEL WAYNE II BIGGS | | ON FILE | | | | | | |
| DANIELLE AMBER MAGNUSON | | ON FILE | | | | | | |
| DANIELLE M CICHOWSKI | | ON FILE | | | | | | |
| DANIELLE MARIE AVILA | | ON FILE | | | | | | |
| DANIUS KALVAITIS | | ON FILE | | | | | | |
| DANNY CHHOEUN | | ON FILE | | | | | | |
| DANNY HAMILTON TAYLOR | | ON FILE | | | | | | |
| DANNY JOHANNES AGNES JOSEPHUS EERENS | | ON FILE | | | | | | |
| DANNY-DMITRY ZAKON | | ON FILE | | | | | | |
| DANTE TAIJON MORNING | | ON FILE | | | | | | |
| DANY LEONG | | ON FILE | | | | | | |
| DANYAL PROUT | | ON FILE | | | | | | |
| DAOSTACK TECHNOLOGIES LTD | | HAMA'AGAL 1 | | | YODFAT | | | ISRAEL |
| DARCY ANGUS NOLAN | | ON FILE | | | | | | |
| DARIUS KRUGER | | ON FILE | | | | | | |
| DARLENE ANTOINETTE KITCHEN | | ON FILE | | | | | | |
| DARLENE JOSEPHINE CLARK | | ON FILE | | | | | | |
| DARNELL C MOORE | | ON FILE | | | | | | |
| DARRELL BIRCH | | ON FILE | | | | | | |
| DARRELL JAMES MC CULLY JR | | ON FILE | | | | | | |
| DARRELL RUSSELL HOOKS | | ON FILE | | | | | | |
| DARREN CRISP | | ON FILE | | | | | | |
| DARREN M CONLEY | | ON FILE | | | | | | |
| DARREN YARWOOD | | ON FILE | | | | | | |
| DARRIUS KEITH GARRETT | | ON FILE | | | | | | |
| DARRYL LAROY DUKES | | ON FILE | | | | | | |
| DARYL BERNARD II HAMMETT | | ON FILE | | | | | | |
| DARYL RAY FUCHS | | ON FILE | | | | | | |
| DARYL REID ALLISON | | ON FILE | | | | | | |
| DAS FACTORY LLC | | 121 WILBUR DRIVE NE | | | NORTH CANTON | OH | 44720 | |
| DASHAWN GARRISON JOHNSON | | ON FILE | | | | | | |
| DATA DASH | | 11523 PALMBRUSH TRAIL | | | LAKEWOOD RANCH | FL | 34202 | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID ABEL | | ON FILE | | | | | | |
| DAVID ALAN DONALDSON | | ON FILE | | | | | | |
| DAVID ALBERT | | ON FILE | | | | | | |
| DAVID ALBERT | | ON FILE | | | | | | |
| DAVID ALLEN | | ON FILE | | | | | | |
| DAVID ALLEN | | ON FILE | | | | | | |
| DAVID ALLEN MOSES | | ON FILE | | | | | | |
| DAVID ALLEN YANCEY | | ON FILE | | | | | | |
| DAVID ANDRADE JIMENEZ | | ON FILE | | | | | | |
| DAVID ANDREW HUTTON | | ON FILE | | | | | | |
| DAVID ANDREW STILL | | ON FILE | | | | | | |
| DAVID ANTHONY HERNANDEZ | | ON FILE | | | | | | |
| DAVID ANTHONY JARRELL | | ON FILE | | | | | | |
| DAVID BARSE | | ON FILE | | | | | | |
| DAVID BENSCH | | ON FILE | | | | | | |
| DAVID BERGSTRAESSER | | ON FILE | | | | | | |
| DAVID C MAXFIELD | | ON FILE | | | | | | |
| DAVID CHARLES BOHNETT | | ON FILE | | | | | | |
| DAVID CHARLES MANSKE | | ON FILE | | | | | | |
| DAVID COLEMAN JR | | ON FILE | | | | | | |
| DAVID DE BAERDEMAEKER | | ON FILE | | | | | | |
| DAVID DEXTER EDMAN | | ON FILE | | | | | | |
| DAVID DOUGLAS WARREN | | ON FILE | | | | | | |
| DAVID ERIC LOFGREN | | ON FILE | | | | | | |
| DAVID FARID FAYAD | | ON FILE | | | | | | |
| DAVID FERNANDO DOMAGATCHACON | | ON FILE | | | | | | |
| DAVID GARCIA RIOS | | ON FILE | | | | | | |
| DAVID GLEN JOYCE | | ON FILE | | | | | | |
| DAVID GORDON WILKINS | | ON FILE | | | | | | |
| DAVID HOFFMAN | | ON FILE | | | | | | |
| DAVID J GLATFELTER | | ON FILE | | | | | | |
| DAVID J HARMER | | ON FILE | | | | | | |
| DAVID JAMES BAYNE | | ON FILE | | | | | | |
| DAVID JENNINGS BILLINGSLEY | | ON FILE | | | | | | |
| DAVID JOHN HARPER | | ON FILE | | | | | | |
| DAVID JOHN MICHEAL KINNEY | | ON FILE | | | | | | |
| DAVID JOSEPH PETERMAN | | ON FILE | | | | | | |
| DAVID JOSEPH RETONDO | | ON FILE | | | | | | |
| DAVID KHOA VINH | | ON FILE | | | | | | |
| DAVID L DEOLIVEIRA | | ON FILE | | | | | | |
| DAVID LYNN BAAB | | ON FILE | | | | | | |
| DAVID M BOYLE | | ON FILE | | | | | | |
| DAVID MARK KLINGLER | | ON FILE | | | | | | |
| DAVID MARLOWE KELLEHER | | ON FILE | | | | | | |
| DAVID MATTHEW LAUGHLIN | | ON FILE | | | | | | |
| DAVID MELTZER ENTERPRISES | | ON FILE | | | | | | |
| DAVID MICHAEL WARREN | | ON FILE | | | | | | |
| DAVID MITSUO ABE | | ON FILE | | | | | | |
| DAVID MONROY | | ON FILE | | | | | | |
| DAVID MORGAN BURRIS | | ON FILE | | | | | | |
| DAVID MURRAY | | ON FILE | | | | | | |
| DAVID MURRAY | | ON FILE | | | | | | |
| DAVID PATRICK BROCK | | ON FILE | | | | | | |
| DAVID PATRICK MCDONALD | | ON FILE | | | | | | |
| DAVID PLUNKETT | | ON FILE | | | | | | |
| DAVID RABBI LAW FIRM | | ON FILE | | | | | | |
| DAVID RICHARD WISTOCKI | | ON FILE | | | | | | |
| DAVID RICHARDSON | | ON FILE | | | | | | |
| DAVID ROBERT CHRISTIAN | | ON FILE | | | | | | |
| DAVID RODRIGUEZ-GARITA GARZA | | ON FILE | | | | | | |
| DAVID RYAN ANGLE | | ON FILE | | | | | | |
| DAVID S BERTSCHY | | ON FILE | | | | | | |
| DAVID SAMENT | | ON FILE | | | | | | |
| DAVID SCOTT KENNEDY | | ON FILE | | | | | | |
| DAVID SCOTT SMITH | | ON FILE | | | | | | |
| DAVID SHACKLEFORD | | ON FILE | | | | | | |
| DAVID SMITH | | ON FILE | | | | | | |
| DAVID STEWART | | ON FILE | | | | | | |
| DAVID STRASBAUGH | | ON FILE | | | | | | |
| DAVID THAI | | ON FILE | | | | | | |
| DAVID TRAVERSO | | ON FILE | | | | | | |
| DAVID VIDAL GOMEZ AGUIRRE | | ON FILE | | | | | | |
| DAVID VUONG | | ON FILE | | | | | | |
| DAVID W REITZ JR | | ON FILE | | | | | | |
| DAVID WEISBERG | | ON FILE | | | | | | |
| DAVID WILLIAM DRAKE | | ON FILE | | | | | | |
| DAVID YOMAR PAT ALEJOS | | ON FILE | | | | | | |
| DAVID YOUNG-IL KIM | | ON FILE | | | | | | |
| DAVID ZANE FLEMING | | ON FILE | | | | | | |
| DAVIDE PASINI | | ON FILE | | | | | | |
| DAVIS MATTHEW COFFEY | | ON FILE | | | | | | |
| DAVIS MATTHEW COFFEY | | ON FILE | | | | | | |
| DAVIS POLK & WARDWELL LLP | | 450 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | |
| DAWN CLARITA FISHER | | ON FILE | | | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAWN J BENSON | | ON FILE | | | | | | |
| DAWN MARIE FRATUS | | ON FILE | | | | | | |
| DAWN MARIE LEON | | ON FILE | | | | | | |
| DAWN MARIE WILLIAMS | | ON FILE | | | | | | |
| DAWN REYNOLDS MONTGOMERY | | ON FILE | | | | | | |
| DAWNLORAINE BOERTMAN | | ON FILE | | | | | | |
| DAYLAN MATHIEUDANIEL GREEN | | ON FILE | | | | | | |
| DAYLIN GARCIA PUENTES | | ON FILE | | | | | | |
| DAZI JULES DUMANDAN | | ON FILE | | | | | | |
| DBEAVER | | 165 BROADWAY 23RD FLOOR | | | NEW YORK | NY | 10006 | |
| DC OFFICE OF TAX AND REVENUE | | 1101 4TH ST SW | SUITE 270 | | WASHINGTON | DC | 20024 | |
| DCENTRAL MIAMI | | 711 NW 72ND AVE | | | MIAMI | FL | 33126 | |
| DCRBN VENTURES DEVELOPMENT & ACQUISITION, LLC | | 700 UNIVERSE BLVD. | | | JUNO BEACH | FL | 33408 | |
| DEALEX MOVING LLC | | 3305 SURFLINE DR | | | LAS VEGAS | NV | 89117 | |
| DEAN CONOVER WOODRUFF | | ON FILE | | | | | | |
| DEAN FREDRICK MARSHALL | | ON FILE | | | | | | |
| DEAN STORY | | ON FILE | | | | | | |
| DEARSON, LEVI & PANTZ PLLC | ATTN: NIMRODE PANTZ | 800 CONNECTICUT AVENUE, NW | SUITE 300 | | WASHINGTON | DC | 20006 | |
| DEARSON, LEVI & PANTZ PLLC | | 910 17TH STREET NW | 8 FLOOR | | WASHINGTON | DC | 20006 | |
| DEARSON, LEVI & PANTZ, PLLC | | 800 CONNECTICUT AVENUE, NW | SUITE 300 | | WASHINGTON | DC | 20006 | |
| DEBAK, ANTUN | | ON FILE | | | | | | |
| DEBORAH ABRAFI MENSAH | | ON FILE | | | | | | |
| DEBORAH ELAINE SHADWICK | | ON FILE | | | | | | |
| DEBRA A BERRY | | ON FILE | | | | | | |
| DEBRA ALAYNE BELL | | ON FILE | | | | | | |
| DEBRA ANN MINOR | | ON FILE | | | | | | |
| DEBRA LYNN HAWKINS | | ON FILE | | | | | | |
| DEBRA ROSE DAY | | ON FILE | | | | | | |
| DEBRA WALSH DONALDSON | | ON FILE | | | | | | |
| DECENT LABS | | PMB 95837 | 382 NE 191ST ST | | MIAMI | FL | 33179-3899 | |
| DECENT TECHNOLOGIES LLC | | 110 WASHINGTON AVENUE | | | MIAMI BEACH | FL | 33139 | |
| DECENTRAL MEDIA INC | | 954 LEXINGTON AVENUE, #1070 | | | NEW YORK | NY | 10021 | |
| DECODE | | STURLUGATA 8 \| 101 REYKJAVIK | | | | | | ICELAND |
| DECURRET INC. | ATTN: KAZUHIRO TOKITA, PRESIDENT AND CEO | IIDABASHI GRAND BLOOM | 2-10-2 FUJIMI | | CHIYODA-KU, TOKYO | | | JAPAN |
| DEEPL | | MAARWEG 165 | | | KOLN | | 50825 | GERMANY |
| DEFERRED 1031 EXCHANGE, LLC | | 108 LAKELAND AVE | | | DOVER | DE | 19901 | |
| DEFIANT | | RONDEAU 352 | | | TUCUMAN | | | ARGENTINA |
| DEIREDRA L DAVIS | | ON FILE | | | | | | |
| DEIVYDAS ZIZIUNAS | | ON FILE | | | | | | |
| DEJAN ZAMUROVIC | | ON FILE | | | | | | |
| DEJUAN TERRILL SIMPSON | | ON FILE | | | | | | |
| DEL FRISCOS GRILLE | LANDRY'S INC. | 1510 WEST LOOP | | | SOUTH HOUSTON | TX | 77027 | |
| DEL FRISCOS GRILLE | | 1510 WEST LOOP | | | SOUTH HOUSTON | TX | 77027 | |
| DELAWARE DIVISION OF CORPORATIONS | | 401 FEDERAL ST STE 4 | | | DOVER | DE | 19901 | |
| DELAWARE DIVISION OF REVENUE | | 820 N. FRENCH STREET | | | WILMINGTON | DE | 19801 | |
| DELAWARE INVESTOR PROTECTION UNIT | JILLIAN LAZAR, DIRECTOR OF INVESTOR PROTECTION | CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH STREET, 5TH FL. | | WILMINGTON | DE | 19801 | |
| DELAWARE OFFICE OF THE STATE BANK COMMISSIONER | | 1110 FORREST AVENUE | | | DOVER | DE | 19904 | |
| DELIO CO., LTD | | 51, MAEHWA-RO, BUNDANG-GU, SEONGNAM-SI | | | GYEONGGI-DO | | | KOREA, REPUBLIC OF |
| DELIRIUM CAFE LISBOA | | CALÇADA NOVA DE SÃO FRANCISCO 2A | | | LISBOA | | 1200-289 | PORTUGAL |
| DELIVERY.COM | | 55 WATER STREET | 28TH FLOOR | | NEW YORK | NY | 10041 | |
| DELL | | 1 DELL WAY | | | ROUND ROCK | TX | 78682 | |
| DELOITTE & TOUCHE LLP | | 30 ROCKEFELLER PLAZA | 41ST FLOOR | | NEW YORK | NY | 10112 | |
| DELOITTE & TOUCHE LLP | | 111 S WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| DELOITTE TAX LLP | | PO BOX 844736 | | | DALLAS | TX | 75284-4736 | |
| DELOITTE TAX LLP | | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112-0015 | |
| DELROY DONOVON GRAYSON | | ON FILE | | | | | | |
| DELTA AIRLINES | | 1030 DELTA BLVD | | | ATLANTA | GA | 30354 | |
| DELTA COMMUNITY CREDIT UNION | | 1025 VIRGINIA AVE | | | ATLANTA | GA | 30354 | |
| DELWIN LOUIS FIELDS | | ON FILE | | | | | | |
| DELWYN LORENZO WRIGHT | | ON FILE | | | | | | |
| DEMARCUS RAY BURNETTE | | ON FILE | | | | | | |
| DEMARTINI, WYATT JUSTIN | | ON FILE | | | | | | |
| DEMETRIA MICHELLE GAINES | | ON FILE | | | | | | |
| DEMITRICE JEANETTE HEDEMANN | | ON FILE | | | | | | |
| DENA M MORRIS | | ON FILE | | | | | | |
| DENIRO MORALES | | ON FILE | | | | | | |
| DENIZ SEZER | | ON FILE | | | | | | |
| DENNIS ALEXI REYES JR | | ON FILE | | | | | | |
| DENNIS ARTHUR OBRIEN | | ON FILE | | | | | | |
| DENNIS ERIKS | | ON FILE | | | | | | |
| DENNIS GRABA | | ON FILE | | | | | | |
| DENNIS J SENECA | | ON FILE | | | | | | |
| DENNIS L TILLERY JR | | ON FILE | | | | | | |
| DENNIS MARRERO | | ON FILE | | | | | | |
| DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION | | ATTN: FSD INQUIRIES | 2101 ARENA BLVD | | SACRAMENTO | CA | 95834 | |
| DEREK JANSEN | | ON FILE | | | | | | |
| DEREK LEE GLIEBEGOETZ | | ON FILE | | | | | | |
| DEREK SCHULTE | | ON FILE | | | | | | |
| DEREK WAYNE LIBERTY | | ON FILE | | | | | | |
| DERICK DEWAYNE HOLLOWAY | | ON FILE | | | | | | |
| DERICK V TAN | | ON FILE | | | | | | |
| DERONISE GABRIEL | | ON FILE | | | | | | |
| DERRICK CHUN HEI YANG | | ON FILE | | | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DERRICK ENTWEN STOCKHAUSEN | | ON FILE | | | | | | |
| DERRICK SPRUILL | | ON FILE | | | | | | |
| DERRIERES | | 304 S EDINBURGH AVE | | | LOS ANGELES | CA | 90048 | |
| DERRON JEROME GILLION | | ON FILE | | | | | | |
| DESEAN DAVIDSON | | ON FILE | | | | | | |
| DESHAWN CLOWNEY | | ON FILE | | | | | | |
| DESK D.O.O | | LJUTICE BOGDANA | | | BEOGRAD | | 00020 | MONTENEGRO |
| DESMOND JAMES OJUADE | | ON FILE | | | | | | |
| DESMOND NYZE DOUGLAS | | ON FILE | | | | | | |
| DESMOND YIP | | ON FILE | | | | | | |
| DESTINY KIOSHIA MCCAULEY | | ON FILE | | | | | | |
| DETRAVIOUS MONTEZ HICKS | | ON FILE | | | | | | |
| DEUTSCHE BANK AG | | COLUMBUS CIRCLE | | | NEW YORK | NY | 10019-8735 | |
| DEVIN AUSTIN JONES | | ON FILE | | | | | | |
| DEVIN BRUCE SCOTT | | ON FILE | | | | | | |
| DEVIN JAMES PESEK | | ON FILE | | | | | | |
| DEVIN MCDONALD | | ON FILE | | | | | | |
| DEVON ALEXANDER FLEETWOOD | | ON FILE | | | | | | |
| DEVON ANTHONY FETTY | | ON FILE | | | | | | |
| DEVON E CROSS | | ON FILE | | | | | | |
| DEVON JAMES WILLIAMS | | ON FILE | | | | | | |
| DEVON TYLER MURRAY | | ON FILE | | | | | | |
| DEVORN KUNLE ASANI CLARKE | | ON FILE | | | | | | |
| DEWAYNE HENDERSON MONTAGUE | | ON FILE | | | | | | |
| DEXTER BOLL | | ON FILE | | | | | | |
| DEXTERITY CAPITAL | | 3518 FREMONT AVE N. | #331 | | SEATTLE | WA | 98103 | |
| DEXTERITY CAPITAL LP | ATTN: ARPAN GAUTAM | 3518 FREEMONT AVE, #331 | | | SEATTLE | WA | 98103 | |
| DEXTERITY CAPITAL LP | | 3518 FREEMONT AVE | #331 | | SEATTLE | WA | 09813 | |
| DEZENHALL RESOURCES | | 1201 CONNECTICUT AVE NW | SUITE 600 | | WASHINGTON | DC | 20036 | |
| DEZENHALL RESOURCES, LTD. | | 1201 CONNECTICUT AVE NW | SUITE 600 | | WASHINGTON | DC | 20036 | |
| DEZMAN LEVARE WELLS | | ON FILE | | | | | | |
| D-FINE GMBH | | 7 AN DER HAUPTWACHE | | | FRANKFURT AM MAIN | | 60313 | GERMANY |
| DFLOW TECHNOLOGIES LIMITED OU | | PETERBURI TEE 47 | | | TALLINN | | | ESTONIA |
| DHL | | 360 WESTAR BLVD | | | WESTERVILLE | OH | 43082 | |
| DHL PARCEL UK | | SOUTHERN HUB UNIT 1 | | | HORTON ROAD COLNBROOK | | SL3 0BB | UNITED KINGDOM |
| DIADETTE SANCHEZ | | ON FILE | | | | | | |
| DIAL 7 CAR | | 500 W END AVE STE 5A | | | NEW YORK | NY | 10024 | |
| DIAL 7 CAR 21721 | | 4323 35TH ST | | | LONG ISLAND CITY | NY | 11101 | |
| DIAL 7 CAR 21921 | | 4323 35TH ST | | | LONG ISLAND CITY | NY | 11101 | |
| DIAL 7 CAR 22421 | | 4323 35TH ST | | | LONG ISLAND CITY | NY | 11101 | |
| DIAL HOME SRL | | CLUJ CAPOCA, STR 13 SEPTEMBRIE | NR. 12A | | | | | ROMANIA |
| DIAMOND DOMINQUE BAKER | | ON FILE | | | | | | |
| DIAMOND FAMILY INVESTMENTS LLC [AS ASSIGNEE OF AK SOLUTIONS INC] | | ON FILE | | | | | | |
| DIAMOND FAMILY INVESTMENTS LLC [AS ASSIGNEE OF MENIGAULT, FABIEN] | | 109 ELK AVENUE | | | NEW ROCHELLE | NY | 10804 | |
| DIAMOND FAMILY INVESTMENTS LLC [AS ASSIGNEE OF OWEN, JASON BRUCE] | | ON FILE | | | | | | |
| DIAMOND PHET PHOMMARATH | | ON FILE | | | | | | |
| DIAN MICHAEL HARCOVECCHIO | | ON FILE | | | | | | |
| DIANA C SALAMONE | | ON FILE | | | | | | |
| DIANA R HISLE | | ON FILE | | | | | | |
| DIANA TARVER | | ON FILE | | | | | | |
| DIANE CHRISTINE MICK | | ON FILE | | | | | | |
| DIANE M MC CRACKEN | | ON FILE | | | | | | |
| DIANE THERESIA MARIA NOORDINK | | ON FILE | | | | | | |
| DIANN JONES | | ON FILE | | | | | | |
| DIANNA KATHERINE ARCHIMEDES | | ON FILE | | | | | | |
| DIANNA ROSE PHILLIPPE | | ON FILE | | | | | | |
| DIAS, ERIC | | ON FILE | | | | | | |
| DIEGO ALBERTO ABDUL MASSIH LOPEZ | | ON FILE | | | | | | |
| DIEGO JESUS SANCHEZ | | ON FILE | | | | | | |
| DIEGO JOSE ABAD | | ON FILE | | | | | | |
| DIESENHAUS | | 46 47235 SOKOLOV ST | | | RAMAT HASHARON | | | ISRAEL |
| DIGICERT, INC | | 2801 N THANKSGIVING WAY, #500 | | | LEHI | UT | 84043-5296 | |
| DIGISHARES A/S | | NIELS JERNES VEJ 10 | | | AALBORG | | 09220 | DENMARK |
| DIGITAL ASSET FUNDS MANAGEMENT LLC | C/O JGC PARTNERS | MLC CENTRE LEVEL 57 | 19-29 MARTIN PLACE | | | | 02000 | AUSTRALIA |
| DIGITAL ASSET FUNDS MANAGEMENT PTY LTD | | JGC PARTNERS | MLC CENTRE LEVEL 57 , 19-29 MARTIN PLACE | | | | 02000 | AUSTRALIA |
| DIGITAL ASSET FUNDS MANAGEMENT PTY LTD | | JGC PARTNERS, 'MLC CENTRE' LEVEL 57 | 19-29 MARTIN PLACE | NSW 2000 AUSTRALIA | | | | AUSTRALIA |
| DIGITAL ASSET INVESTMENT MGMT | | 120 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| DIGITAL ASSET NEWS, LLC | | 124 CALLE CONDADO | 101 | | SAN JUAN | PR | 00907 | |
| DIGITAL ASSET SERVICES, DBA COINCOVER | | CAPITAL BUILDING | TYNDALL STREET | | CARDIFF | | CF10 4AZ | UNITED KINGDOM |
| DIGITAL ASSET SUMMIT | | 270 GREENWICH ST | | | NEW YORK | NY | 10007 | |
| DIGITAL ASSET SUMMIT | | 185 WYTHE AVE | F2 | | BROOKLYN | NY | 11249 | |
| DIGITAL TREASURES MANAGEMENT PTE LTD | | 8 MARINA VIEW | #15-08A | ASIA SQUARE TOWER 1 | | | 18960 | SINGAPORE |
| DIGITAL TREASURES MANAGEMENT PTE. LTD | | 8 MARINA VIEW #15-08A, ASIA SQUARE TOWER 1 | | | SINGAPORE | | 18960 | SINGAPORE |
| DIJON DEMAURJA BRUCE | | ON FILE | | | | | | |
| DIKESH DHAKAL | | ON FILE | | | | | | |
| DILIO NUNEZ | | ON FILE | | | | | | |
| DILIP PEDADA | | ON FILE | | | | | | |
| DILLAN OAKLEY JORDAN JOSLAND | | ON FILE | | | | | | |
| DIMITRIOS DERNELAKIS | | ON FILE | | | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIMOS LEMES-ISPRAXI FO | | ON FILE | | | | | | |
| DINWIDDIE, SPENCER | | ON FILE | | | | | | |
| DIOGO RAFAEL BARTOLOMEU FREITAS | | ON FILE | | | | | | |
| DIOHN DAWN TAYLOR | | ON FILE | | | | | | |
| DIRK SCHUSTER | | ON FILE | | | | | | |
| DISTRICT MEDIA GROUP | | DISTRICT MEDIA GROUP | 107 S. WEST STREET #742 | | ALEXANDRIA | VA | 22314 | |
| DISTRICT OF COLUMBIA DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | | 1050 FIRST STREET NE, SUITE 801 | | | WASHINGTON | DC | 20002 | |
| DITTO PUBLIC AFFAIRS INC. | | 325 KENT AVENUE | APT. PH2C | | BROOKLYN | NY | 11249 | |
| DIVERSIFIED ALPHA SP - INSTITUTIONAL, A SEGREGATED PORTFOLIO OF NICKEL DIGITAL ASSET MASTER FUND SPC | ATTN: JONATHAN PATTERSON | 34 ST JAMES'S STREET | | | LONDON | | SW1A 1HD | UNITED KINGDOM |
| DIVERSIFIED ALPHA SP - INSTITUTIONAL, A SEGREGATED PORTFOLIO OF NICKEL DIGITAL ASSET MASTER FUND SPC | | 9 FORUM LANE | CAMANA BAY | PO BOX 31243 | GRAND CAYMAN | | KY1-1205 | CAYMAN ISLANDS |
| DLA PIPER | | POSTBOKS 1364 VIKA | | | OSLO | | 00114 | NORWAY |
| DLC DISTRIBUTED LEDGER CONSULTING GMBH | | LANGE REIHE 73 | | | HAMBURG | | 20099 | GERMANY |
| DMITRI PESTRIKOV | | ON FILE | | | | | | |
| DMITRII ZHLUDIN | | ON FILE | | | | | | |
| DMITRY DANILOV | | ON FILE | | | | | | |
| DMYTRO PLIUTA | | ON FILE | | | | | | |
| DNSFILTER | | 80 M ST SE | STE 100 | | WASHINGTON | DC | 20003-3550 | |
| DO NOT SIT ON THE FURNITURE | | 423 16TH ST | | | MIAMI BEACH | FL | 33139 | |
| DOCKER | | 3790 EL CAMINO REAL #1052 | | | PALO ALTO | CA | 94306-3314 | |
| DOCUSIGN | | 14800 FRYE ROAD | 2ND FLOOR | | FT WORTH | TX | 76155 | |
| DOCUSIGN, INC. | | 221 MAIN STREET | SUITE 1550 | | SAN FRANCISCO | CA | 94105 | |
| DOCUSMART INC. | | 113 CHERRY ST | PMB 65390 | | SEATTLE | WA | 98104 | |
| DOIT | | DAVID ELAZAR 12 | | | TEL AVIV | | | ISRAEL |
| DOIT INTERNATIONAL | | 5201 GREAT AMERICA PARKWAY | SUITE 320 | | SANTA CLARA | CA | 95054 | |
| DOIT INTERNATIONAL | | 5201 GREAT AMERICA PARKWAY, SUITE 320, | | | SANTA CLARA, | CA | 95054 | |
| DOIT INTERNATIONAL UK AND I LTD | | C/O FKGB, 2ND FLOOR, 201 HAVERSTOCK ROAD | | | HAVERSTOCK HILL | | NW3 4QG | UNITED KINGDOM |
| DOLARAPP INC. | | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| DOLLAR TREE | | 500 VOLVO PKWY | | | CHESAPEAKE | VA | 23320 | |
| DOMINIC DANIEL FABELA | | ON FILE | | | | | | |
| DOMINIC GUY PUKALLUS | | ON FILE | | | | | | |
| DOMINIC JOSEPH GRADY | | ON FILE | | | | | | |
| DOMINIC THOMAS SCHWENTER | | ON FILE | | | | | | |
| DOMINQUE CASHAE MAYFIELD TURNER | | ON FILE | | | | | | |
| DON DEAN BEASLEY | | ON FILE | | | | | | |
| DON JOHNSON | | ON FILE | | | | | | |
| DON MICHAEL EVORA | | ON FILE | | | | | | |
| DONALD A MONTELEONE ND | | ON FILE | | | | | | |
| DONALD DAQUIANE NOLAN | | ON FILE | | | | | | |
| DONALD KEN ELLIOTT | | ON FILE | | | | | | |
| DONALD M RICCIARDI | | ON FILE | | | | | | |
| DONALD MICHAEL BELL | | ON FILE | | | | | | |
| DONALD MICHAEL MENDES | | ON FILE | | | | | | |
| DONALD WAYNE HOWARD | | ON FILE | | | | | | |
| DONDI FARLEY | | ON FILE | | | | | | |
| DONGLIN ZHOU | | ON FILE | | | | | | |
| DONMINGO EMILIO RODRIGUEZ | | ON FILE | | | | | | |
| DONNA JO BURROWS | | ON FILE | | | | | | |
| DONNA MARIE ALISE | | ON FILE | | | | | | |
| DONNELLEY FINANCIAL DATA SOLUTIONS | | 35 W WACKER DR 37TH FLOOR | | | CHICAGO | IL | 60601 | |
| DOORDASH | | 116 NEW MONTGOMERY ST | | | SAN FRANCISCO | CA | 94105 | |
| DOR AVIV LTD. | | MALAKA 6 | | | ROSH HA'EIN | | | ISRAEL |
| DORADO TECHNOLOGIES LLC | ATTN: GABRIELE GALLI | 1721 S BAYSHORE LN | | | MIAMI | FL | 33133 | |
| DORADO TECHNOLOGIES,INC | | 1721 S BAYSHORE LANE | | | MIAMI | FL | 33133 | |
| DOR-AVIV. | | HAMELACHA 6 | | | ROSH HAAYIN | | | ISRAEL |
| DORIN LIPSCHITZ | | ON FILE | | | | | | |
| DORIS SHALLON GIBSON | | ON FILE | | | | | | |
| DOROTHEA CHERYL BRYANT | | ON FILE | | | | | | |
| DOROTHY JEAN TREADWELL | | ON FILE | | | | | | |
| DOUER, YUVAL | | ON FILE | | | | | | |
| DOUG CARTER | | ON FILE | | | | | | |
| DOUGLAS A COMBS | | ON FILE | | | | | | |
| DOUGLAS C SCURLOCK | | ON FILE | | | | | | |
| DOUGLAS CHRISTOPHER WHITE | | ON FILE | | | | | | |
| DOUGLAS EDUARDO PALENCIA | | ON FILE | | | | | | |
| DOUGLAS EDWARD SKICKI | | ON FILE | | | | | | |
| DOUGLAS FLOYD BECKER | | ON FILE | | | | | | |
| DOUGLAS HUGH FRASER | | ON FILE | | | | | | |
| DOUGLAS JAMES RANKIN | | ON FILE | | | | | | |
| DOUGLAS NATHAN AMENT | | ON FILE | | | | | | |
| DOUGLAS WESLEY JACKSON | | ON FILE | | | | | | |
| DOW JONES & COMPANY, INC. | | PO BOX 4137 | | | NEW YORK | NY | 10261-4137 | |
| DR SMOOD COFFEESHOP | | 2230 NW 2ND AVE | | | MIAMI | FL | 33127-4854 | |
| DRAGOS DLT CONSULTING LTD. | | HARTHAM ROAD | | | LONDON | | N7 9JJ | UNITED KINGDOM |
| DRAWBRIDGE LENDING, LLC | | 125 S WACKER DR | STE 2080 | | CHICAGO | IL | 60606-4401 | |
| DRB HOSTING LTD. (DERIBIT) | | C/O THE COMPANY BOOKS | 6 SNOW HILL | | LONDON | | EC1A 2AY | UNITED KINGDOM |
| DRB PANAMA INC. | | VIA ESPANA | DELTA BANK BUILDING | 6TH FLOOR, SUITE 604D | PANAMA CITY | | | PANAMA |
| DREAM HOTELS | | 200 W 55TH ST | | | NEW YORK | NY | 10019 | |
| DREAM MIDTOWN HOTEL | | 210 W 55TH ST | | | NEW YORK | NY | 10019 | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DREW ANTHONY FENSKE | | ON FILE | | | | | | |
| DREW P ROGERS | | ON FILE | | | | | | |
| DREW SING | | ON FILE | | | | | | |
| DRIBBBLE | | 524 YATES ST | | | VICTORIA | BC | V8W 1KB | CANADA |
| DRIES DEBACKER | | ON FILE | | | | | | |
| DRUK HOLDING AND INVESTMENTS | | 5TH FLOOR BOBL BUILDING | NORZIN LAM | THIMPHU | | | 01101 | BHUTAN |
| DSV AIR & SEA INC | | 4243 OLYMPIC BLVD | | | ERLANGER | KY | 41018 | |
| DUANE READE PHARMACY | | 40 WALL STREET | | | NEW YORK | NY | 10005 | |
| DUKE KIM | | ON FILE | | | | | | |
| DUNAMI TRADING (BAHAMAS) LTD | | WINTER BOTHAN PLACE | MARLBOROUGH & QUEEN STREET | 3026- ISLAND OF NEW PROVIDENCE | | | | BAHAMAS |
| DUNAMIS TRADING (BAHAMAS) LTD. | ATTN: DELFOS MACHADO NETO | MALBOROUGH STREET | | | NASSAU, NEW PROIVIDENCE | | N3625 | BAHAMAS |
| DUNAMIS TRADING III LTD | | 94 SOLARIS AVENUE | CAMANA BAY | | GRAND CAYMAN | | KY1- 1008 | CAYMAN ISLANDS |
| DUNAMIS TRADING USA LLC | | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| DUNCAN KENNETH COLEMAN | | ON FILE | | | | | | |
| DUNE ANALYTICS | | POSTBOKS 2839 | TOYEN | | OSLO | | 00608 | NORWAY |
| DUNG HUI | | ON FILE | | | | | | |
| DUNG NGUYEN | | ON FILE | | | | | | |
| DUSAN KUZMANOVIC | | ON FILE | | | | | | |
| DUSTIN ALEX JAVITCH | | ON FILE | | | | | | |
| DUSTIN CHARLES BUCHANAN | | ON FILE | | | | | | |
| DUSTIN COLEMAN SLADE | | ON FILE | | | | | | |
| DUSTIN CRAIG GOLDSTROHM | | ON FILE | | | | | | |
| DUSTIN KENNETH SHAPIRO | | ON FILE | | | | | | |
| DUSTIN MARK SMITH | | ON FILE | | | | | | |
| DUSTIN MICHAEL ALLEN | | ON FILE | | | | | | |
| DUSTIN MILES DAVIS | | ON FILE | | | | | | |
| DUSTIN S BRAZZEL | | ON FILE | | | | | | |
| DUSTIN THOMAS CROSS | | ON FILE | | | | | | |
| DUSTY JAMES PELLERIN | | ON FILE | | | | | | |
| DUYANE LEE MULLINS | | ON FILE | | | | | | |
| DV CHAIN | | 425 S FINANCIAL PL | | | CHICAGO | IL | 60605-1000 | |
| DV CHAIN LLC | | 425 S FINANCIAL PL | | | CHICAGO | IL | 60605-1000 | |
| DV CHAIN, LLC | | 425 S FINANCIAL PL | | | CHICAGO | IL | 60605-1000 | |
| DV CHAIN, LLC | | 425 S FINANCIAL PL | | | CHICAGO | IL | 60605-1000 | |
| DV GROUP, LLC | | 425 S. FINANCIAL PLACE | SUITE 2800 | | CHICAGO | IL | 60605 | |
| DWAN ANTONIO WARE | | ON FILE | | | | | | |
| DWAYNE BRENSTON WALKER | | ON FILE | | | | | | |
| DWAYNE C WHITE | | ON FILE | | | | | | |
| DWAYNE CALVIN JR ROGERS | | ON FILE | | | | | | |
| DWAYNE LEE HILL | | ON FILE | | | | | | |
| DWAYNE LEON AZARIEZE | | ON FILE | | | | | | |
| DWAYNE LESLIE GRAVES | | ON FILE | | | | | | |
| DWAYNE OLIVER HARRIS JR | | ON FILE | | | | | | |
| DWAYNE SIMS | | ON FILE | | | | | | |
| DWYANE DEMMIN | | ON FILE | | | | | | |
| DYES P TERVIL | | ON FILE | | | | | | |
| DYLAN ANDREW WALLS | | ON FILE | | | | | | |
| DYLAN GAITHER | | ON FILE | | | | | | |
| DYLAN JAMES GALE-BAKER | | ON FILE | | | | | | |
| DYLAN JAMES THIRSK | | ON FILE | | | | | | |
| DYLAN JAMES WEICKHARDT | | ON FILE | | | | | | |
| DYLAN JOHN GILLMAN | | ON FILE | | | | | | |
| DYLAN JOHN RANN | | ON FILE | | | | | | |
| DYLAN RICK ABELSON | | ON FILE | | | | | | |
| DYLAN SCOTT MARCELLE | | ON FILE | | | | | | |
| DYLAN THOMAS HERSTAD MOORE | | ON FILE | | | | | | |
| DYLAN THOMAS WALTER | | ON FILE | | | | | | |
| DYNASTY PARTNERS | | 443 WEST 44TH STREET | | | NEW YORK | NY | 10036 | |
| DZ BANK AG | | PLATZ DER REPUBLIK FRANKFURT AM MAIN | | | FRANKFURT AM MAIN | | 60265 | GERMANY |
| E.C ELECTRICITY | | 1 NETIV HAOR STREET | | | HAIFA | | 3100001 | ISRAEL |
| E.R. BRADLEYS SALOON | | 104 S CLEMATIS ST | | | WEST PALM BEACH | FL | 33401 | |
| EAGLE COUNTY REGIONAL AIRPORT | | 217 ELDON WILSON RD | | | GYPSUM | CO | 81637 | |
| EARLY IQ, INC. | | 13368 JARMAN PL | | | SAN DIEGO | CA | 92130-1230 | |
| EAST AUSTIN HOTEL | | 1108 E 6TH ST | | | AUSTIN | TX | 78702 | |
| EASY TIGER - EAST | | 1501 EAST 7TH STREET | | | AUSTIN | TX | 78702 | |
| EATHEN RYAN DUBROC | | ON FILE | | | | | | |
| EBRU CANSU ERBAGCI | | ON FILE | | | | | | |
| EC SYSTEMS LIMITED | | 1 BERT WALL DRIVE | OMOKOROA | | WELLINGTON | | 03114 | NEW ZEALAND |
| ECRIME MANAGEMENT STRATEGIES, INC DBA PHISHLABS | | 11095 VIKING DR | STE 100 | | EDEN PRAIRIE | MN | 55344-7236 | |
| ECXX GLOBAL PTE. LTD. | | 60 PAYA LEBAR ROAD PAYA LEBAR SQUARE | | | | | 409051 | SINGAPORE |
| EDDIE HUANG | | ON FILE | | | | | | |
| EDEN MADERAZO LAROYA | | ON FILE | | | | | | |
| EDEN TAMPA | | 912 N FRANKLIN ST | | | TAMPA | FL | 33602 | |
| EDF ENERGY SERVICES, LLC | | 601 TRAVIS STREET | SUITE 1700 | | HOUSTON | TX | 77002 | |
| EDGAR ABRAHAM PAZ | | ON FILE | | | | | | |
| EDGAR DANIEL VALLE RUBIDO | | ON FILE | | | | | | |
| EDGAR URIBE | | ON FILE | | | | | | |
| EDGARDO ZAVALA | | ON FILE | | | | | | |
| EDGEWATER ADVISORY, LLC | | 201 SOUTHEAST 2ND AVENUE | 2715 | | MIAMI | FL | 33131 | |
| EDGEWATER ADVISORY, LLC | | 201 SE 2ND AVE | SUITE 2715 | | MIAMI | FL | 33131 | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDISON MARTINEZ | | ON FILE | | | | | | |
| EDISON SAMUEL NESFIELD | | ON FILE | | | | | | |
| EDITH GAYE ROSS | | ON FILE | | | | | | |
| EDITH MUNOZ | | ON FILE | | | | | | |
| EDMUND STEVEN WALSH | | ON FILE | | | | | | |
| EDS FINANCIAL SERVICES INC. [AS ASSIGNEE OF BELLINGHAM, JOSH] | | 24 HAMMOND | #C | | IRVINE | CA | 92618 | |
| EDS FINANCIAL SERVICES INC. [AS ASSIGNEE OF BURT, JASON MATTHEW] | | 24 HAMMOND | #C | | IRVINE | CA | 92618 | |
| EDS FINANCIAL SERVICES INC. [AS ASSIGNEE OF CHRISTENSEN, MATTHEW] | | 24 HAMMOND | #C | | IRVINE | CA | 92618 | |
| EDS FINANCIAL SERVICES INC. [AS ASSIGNEE OF DE MELO, LUIS] | | 24 HAMMOND | #C | | IRVINE | CA | 92618 | |
| EDS FINANCIAL SERVICES INC. [AS ASSIGNEE OF DE PAULA, RODRIGO] | | 24 HAMMOND | #C | | IRVINE | CA | 92618 | |
| EDS FINANCIAL SERVICES INC. [AS ASSIGNEE OF FRYDRYCH, SEBASTIAN] | | 24 HAMMOND | #C | | IRVINE | CA | 92618 | |
| EDS FINANCIAL SERVICES INC. [AS ASSIGNEE OF HAZEL, JUSTIN] | | 24 HAMMOND | #C | | IRVINE | CA | 92618 | |
| EDS FINANCIAL SERVICES INC. [AS ASSIGNEE OF LOKE, ERIC] | | 24 HAMMOND | #C | | IRVINE | CA | 92618 | |
| EDS FINANCIAL SERVICES INC. [AS ASSIGNEE OF PATEL, KUSHAL] | | 24 HAMMOND | #C | | IRVINE | CA | 92618 | |
| EDS FINANCIAL SERVICES INC. [AS ASSIGNEE OF PAV, THOMAS] | | 24 HAMMOND | #C | | IRVINE | CA | 92618 | |
| EDS FINANCIAL SERVICES INC. [AS ASSIGNEE OF RAKSHIT, SHARDUL] | | 24 HAMMOND | #C | | IRVINE | CA | 92618 | |
| EDS FINANCIAL SERVICES INC. [AS ASSIGNEE OF SALAM, AHNAF] | | 24 HAMMOND | #C | | IRVINE | CA | 92618 | |
| EDS FINANCIAL SERVICES INC. [AS ASSIGNEE OF SUDIMAC, TONI] | | 24 HAMMOND | #C | | IRVINE | CA | 92618 | |
| EDS FINANCIAL SERVICES INC. [AS ASSIGNEE OF TORREY, ALEXIS MERRITT] | | 24 HAMMOND | #C | | IRVINE | CA | 92618 | |
| EDS FINANCIAL SERVICES INC. [AS ASSIGNEE OF TRUJILLO, JOSHUA] | | 24 HAMMOND | #C | | IRVINE | CA | 92618 | |
| EDS FINANCIAL SERVICES INC. [AS ASSIGNEE OF YAKHUSNA, RIZQI] | | 24 HAMMOND | #C | | IRVINE | CA | 92618 | |
| EDUARDO ANDRES HO | | ON FILE | | | | | | |
| EDUARDO BARRIGA | | ON FILE | | | | | | |
| EDUARDO CORONADO | | ON FILE | | | | | | |
| EDUARDO VARGAS GARCIA | | ON FILE | | | | | | |
| EDUARDO, JOSEPH F | | ON FILE | | | | | | |
| EDUARDO, JOSEPH F | | ON FILE | | | | | | |
| EDWARD CHARLES JAMISON | | ON FILE | | | | | | |
| EDWARD DAVID LATHAM | | ON FILE | | | | | | |
| EDWARD J JANKAUSKAS JR | | ON FILE | | | | | | |
| EDWARD JAMES FLETCHER | | ON FILE | | | | | | |
| EDWARD JOHN KEELER | | ON FILE | | | | | | |
| EDWARD RAYMOND JAMES IV | | ON FILE | | | | | | |
| EDWARD S KOPEC | | ON FILE | | | | | | |
| EDWARD SKINNER | | ON FILE | | | | | | |
| EDWARD VICKERY | | ON FILE | | | | | | |
| EDWARD YEO HOON YOON | | ON FILE | | | | | | |
| EDWIN G CAMPOS | | ON FILE | | | | | | |
| EDWIN R ROMAN VALENTIN | | ON FILE | | | | | | |
| EDWIN RIVERA | | ON FILE | | | | | | |
| EDWIN SALCE | | ON FILE | | | | | | |
| EE | | PO BOX 238 | | | SHEFFIELD | | S98 1PS | UNITED KINGDOM |
| EE LIMITED | | TRIDENT PLACE, MOSQUITO WAY | UNIT 4 | | HATFIELD | | AL10 9BW | UNITED KINGDOM |
| EE LIMITED | | TRIDENT PLACE | MOSQUITO WAY | | HATFIELD | | AL10 9BW | UNITED KINGDOM |
| EFFICIENT CAPITAL MANAGEMENT, LLC | | 4355 WEAVER PARKWAY, SUITE 200 | | | WARRENVILLE | IL | 60555 | |
| EGON ZEHNDER INTERNATIONAL | | 1 N WACKER DR | | | CHICAGO | IL | 60606 | |
| EGON ZEHNDER INTERNATIONAL INC. | | 520 MADISON AVE. | 23RD FLOOR | | NEW YORK | NY | 10022 | |
| EITAN NAOR | | ON FILE | | | | | | |
| EL AL ISRAEL AIRLINES | | PO BOX 41 | BEN GURION AIRPORT | | LOD | | 70100 | ISRAEL |
| ELANIE CHRISTINE AMBROSE | | ON FILE | | | | | | |
| ELAZ SANDOSI | | ON FILE | | | | | | |
| ELEMENTS MASSAGE | | 1890 WYNKOOP ST | STE 100 | | DENVER | CO | 80202-1110 | |
| ELENA MARIE MANZANEDO | | ON FILE | | | | | | |
| ELENA PAKHOMOVA WARD | | ON FILE | | | | | | |
| ELIAS GIRMA MISKER | | ON FILE | | | | | | |
| ELIE KALAMBAYI KABANGA | | ON FILE | | | | | | |
| ELISE J MURPHY | | ON FILE | | | | | | |
| ELITE MARKETING GROUP LLC | | 11807 WESTHEIMER RD | #550-610 | | HOUSTON | TX | 77077 | |
| ELIZABETH A RACENET | | ON FILE | | | | | | |
| ELIZABETH ANN SWEDBERG | | ON FILE | | | | | | |
| ELIZABETH ANNETTE DAZLEY | | ON FILE | | | | | | |
| ELIZABETH ASHLEY GARLAND | | ON FILE | | | | | | |
| ELIZABETH GONZALEZ | | ON FILE | | | | | | |
| ELIZABETH MARIE NEAL | | ON FILE | | | | | | |
| ELIZABETH PAPADAKIS | | ON FILE | | | | | | |
| ELLEN L KURTTI | | ON FILE | | | | | | |
| ELLEN MARIE CAMPBELL | | ON FILE | | | | | | |
| ELLIOTT WILLIAM RUSSELL | | ON FILE | | | | | | |
| ELLIPAL LIMITED | | RM E 25/ F KING PALACE PLAZA 5S KING YIP ST | | | KWUN TONG | | | CHINA |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELMER LOYD SAIKEMAL | | ON FILE | | | | | | |
| ELMER MORRIS CHIP GARDNER | | ON FILE | | | | | | |
| ELMWOOD DESIGN LTD | | 27 GEE STREET | | | LONDON | | EC1V 3RD | UNITED KINGDOM |
| ELSA AVILA | | ON FILE | | | | | | |
| ELVIN RENE HUXTABLE | | ON FILE | | | | | | |
| EMAJAI K LEVI | | ON FILE | | | | | | |
| EMANUEL ANDRE RUIZ | | ON FILE | | | | | | |
| EMANUEL CLODEANU CONSULTANCY SRL | | STR. CEAIR NR 24 | CAMERA 2 | | TUNARI | | 77180 | ROMANIA |
| EMBASSY SUITES | | 7930 JONES BRANCH DRIVE | | | MCLEAN | VA | 22102 | |
| EMBASSY SUITES | | 755 CROSSOVER LANE | | | MEMPHIS | TN | 38117 | |
| EMELIO JOHN GRANT | | ON FILE | | | | | | |
| EMET | | 6 HAHILZON RAMAT GAN | | | | | | ISRAEL |
| EMIEL TER STEEGE | | ON FILE | | | | | | |
| EMILIO RAMON JR LOREDO | | ON FILE | | | | | | |
| EMILY ANN SHAW | | ON FILE | | | | | | |
| EMILY STELLA HERNANDEZ | | ON FILE | | | | | | |
| EMIRATES AIRLINES | | AIRPORT RD | | | DUBAI | DUBAI | 00686 | UNITED ARAB EMIRATES |
| EMIRATES NBD BANK PJSC | | PO BOX 2923, BANIYAS ROAD, DEIRA | | | DUBAI | | | UNITED ARAB EMIRATES |
| EMMA KATHERINE GARRISON | | ON FILE | | | | | | |
| EMMANUEL CORREA | | ON FILE | | | | | | |
| EMMANUEL OBANLA | | ON FILE | | | | | | |
| EMMETT BRETT | | ON FILE | | | | | | |
| EMPYREAN TECHNOLOGIES LTD. | | HA'SHIEZAF ST 4 | | | RAANANA | | 4366411 | ISRAEL |
| ENDURANCE AMERICAN INSURANCE COMPANY | | 4 MANHATTANVILLE RD | 3RD FLOOR | | PURCHASE | NY | 10577 | |
| ENGINUITY ON CALL | | 1114 FAIRCREST DRIVE | | | AUSTIN | TX | 78753 | |
| ENIGMA SECURITIES LIMITED | | 7/8 SAVILE ROW | | | LONDON | | W1S3PE | UNITED KINGDOM |
| ENIGMA SECURITIES LTD. | | 7/8 SAVILE ROW | | | LONDON | | W1S3PE | UNITED KINGDOM |
| ENJOYMALOY TRADE PARTY | | KOROLEVD 44 | RUSSIAN FEDERATION | | SAINT-PETERSBURG | | | RUSSIA |
| ENKHSAIKHAN BADAM | | ON FILE | | | | | | |
| ENKUR, GOKHAN | | ON FILE | | | | | | |
| ENLIGHTIUM LTD | | 1330 N WASHINGTON ST | STE 5050 | | SPOKANE | WA | 99201-2447 | |
| ENRIQUE RAMIREZ QUEZADA | | ON FILE | | | | | | |
| ENRY GARCIA DA SILVA | | ON FILE | | | | | | |
| ENSAFRICA | | PO BOX 783347 | | | SANDTON | | 02146 | SOUTH AFRICA |
| ENTERPRISE DIGITAL RESOURCES | | 29 RINGSHALL | BERKHAMSTED | | HERTFORDSHIRE | | HP4 1ND | UNITED KINGDOM |
| ENTERPRISE RENT-A-CAR | | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105 | |
| ENVATO | | 551 SWANSTON STREET | | | MELBOURNE | VICTORIA | 03053 | AUSTRALIA |
| ENVATO | | 121 KING ST | | | MELBOURNE | VICTORIA | 03000 | AUSTRALIA |
| EPIC ASIC | | RM 1910-1919 BLK 2 19/F 138 SHATIN RD | | | SHATIN, NEW TERRITORIES | | | HONG KONG |
| EPISERVER INC. | | 199 5TH AVE | 7TH FLOOR | | NEW YORK | NY | 10003 | |
| EPITOME CAPITAL MANAGEMENT (PTY) LTD | | WATERFALL OFFICE PARK | BLOCK 2, GROUND FLOOR | GARDENS ELEVATION | MIDRAND | | 01686 | SOUTH AFRICA |
| EQUITIES FIRST HOLDINGS, LLC | ATTN: JULIE LAPOINT | 10 WEST MARKET STREET, SUITE 3050 | | | INDIANAPOLIS | IN | 46204 | |
| EQUITIES FIRST HOLDINGS, LLC | | 10 WEST MARKET STREET, SUITE 3050 | | | INDIANAPOLIS | IN | 46204 | |
| EQUITIES FIRST HOLDINGS, LLC | | 11 WEST MARKET STREET | SUITE 3051 | | INDIANAPOLIS | IN | 46205 | |
| ERA APOLLON | | 154 YIANNOS KRANIDIOTIS AVENUE | P.O.BOX 22273 | | 2235 LATSIA | | 1584 NICOSIA | CYPRUS |
| ERAN ELHANANI | | ON FILE | | | | | | |
| ERIC ANDRESEN | | ON FILE | | | | | | |
| ERIC ANTHONY PALMIERI | | ON FILE | | | | | | |
| ERIC ARNOLD AHRENS | | ON FILE | | | | | | |
| ERIC CARL CHRISTENSEN | | ON FILE | | | | | | |
| ERIC CASTELLANOS | | ON FILE | | | | | | |
| ERIC DONALD FRANKLIN | | ON FILE | | | | | | |
| ERIC HILLEMEIR | | ON FILE | | | | | | |
| ERIC ISRAEL HURTADO | | ON FILE | | | | | | |
| ERIC IVAN VELEZ | | ON FILE | | | | | | |
| ERIC J BROADUS | | ON FILE | | | | | | |
| ERIC KIMLA | | ON FILE | | | | | | |
| ERIC LOKE | | ON FILE | | | | | | |
| ERIC LON WIEDER | | ON FILE | | | | | | |
| ERIC MCNELIS | | ON FILE | | | | | | |
| ERIC NEAL HARDY | | ON FILE | | | | | | |
| ERIC NICHOLAS SMITH | | ON FILE | | | | | | |
| ERIC NICHOLAS SMITH | | ON FILE | | | | | | |
| ERIC OLIVIER | | ON FILE | | | | | | |
| ERIC RYAN FOX | | ON FILE | | | | | | |
| ERIC SAN ANDERSON | | ON FILE | | | | | | |
| ERIC TROTTIER | | ON FILE | | | | | | |
| ERIC WARD | | ON FILE | | | | | | |
| ERIC WELTON JONES | | ON FILE | | | | | | |
| ERIC WESLEY LYONS | | ON FILE | | | | | | |
| ERICA NICOLE NEAL | | ON FILE | | | | | | |
| ERICH DELLA VOLPE | | ON FILE | | | | | | |
| ERICK BARAJAS | | ON FILE | | | | | | |
| ERICK FERNANDO LOPEZ | | ON FILE | | | | | | |
| ERICK GABRIEL SUAREZNUNEZ | | ON FILE | | | | | | |
| ERICK LUIS VELAZQUEZ | | ON FILE | | | | | | |
| ERICK MATTHEW BERGQUIST | | ON FILE | | | | | | |
| ERICK OSWALDO BERNALHEREDIA | | ON FILE | | | | | | |
| ERIK ALFRED VENDERLEEDEN | | ON FILE | | | | | | |
| ERIK CARSTEN LANIER | | ON FILE | | | | | | |
| ERIK EDUARDO RAMIREZ | | ON FILE | | | | | | |
| ERIK GOMEZ | | ON FILE | | | | | | |
| ERIK JASON ASENCIO | | ON FILE | | | | | | |
| ERIK JESUS BOJORQUEZ | | ON FILE | | | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERIK KENNETH ANDERSON | | ON FILE | | | | | | |
| ERIK S PEDERSEN | | ON FILE | | | | | | |
| ERIK W BAXTER | | ON FILE | | | | | | |
| ERIKA LOPEZ | | ON FILE | | | | | | |
| ERIS CLEANING, LLC | | 111 S WACKER, SUITE 4730 | | | CHICAGO | IL | 60606 | |
| ERKKA JOHANNES MESKANEN | | ON FILE | | | | | | |
| ERLE FREEMAN | | ON FILE | | | | | | |
| ERNEST SCOTT FROEHLICH | | ON FILE | | | | | | |
| ERNST & YOUNG LLP | ATTN: SANDRA HAMILTON | EY TOWER, 100 ADELAIDE STREET WEST | PO BOX 1 | | TORONTO | ON | M5H 0B3 | CANADA |
| ERNST & YOUNG LLP | | 100 ADELAIDE STREET WEST | PO BOX 1 | | TORONTO | ON | M5H0B3 | CANADA |
| ERNST AND YOUNG LLP | | 200 PLAZA DRIVE | | | SECAUCUS | NJ | 07094 | |
| ERNST F OCHSENDORF | | ON FILE | | | | | | |
| ERROL MEHMET | | ON FILE | | | | | | |
| ERROL PATRICK DAVIS | | ON FILE | | | | | | |
| ESDRAS J TOBIAS | | ON FILE | | | | | | |
| ESTATE OF ALFONSO MADERA | | ON FILE | | | | | | |
| ESTATE OF DANIEL YEOMANS | | ON FILE | | | | | | |
| ESTATE OF EDWARD W. PRICE JR. | | ON FILE | | | | | | |
| ESTATE OF JOHN ASON | | ON FILE | | | | | | |
| ESTATE OF KITT ZIMMERMAN | | ON FILE | | | | | | |
| ESTATE OF THOMAS RICHARDS | | ON FILE | | | | | | |
| ESTATE OF WARREN ROBERT PISTEY | | ON FILE | | | | | | |
| ESTEBAN CARLOS URREA | | ON FILE | | | | | | |
| ESTEBAN RODRIGUEZ | | ON FILE | | | | | | |
| ESTEFANO E ISAIAS | | ON FILE | | | | | | |
| ESTELLA LOUISE LOVE | | ON FILE | | | | | | |
| ETC HOLDINGS LIMITED | | DIXCART HOUSE | 3RD FLOOR | SIR WILLIAM PLACE | ST. PETER PORT | | GY14EZ | GUERNSEY |
| ETHAN CHRISTOPHER TWEITMANN | | ON FILE | | | | | | |
| ETHAN DANIEL SPAULDING | | ON FILE | | | | | | |
| ETHERSCAN | | KUALA LUMPUR | | | KUALA LUMPUR | | | MALAYSIA |
| ETKIN, PAVEL | | ON FILE | | | | | | |
| ETORO GROUP LIMITED | | TRIDENT CHAMBERS, PO BOX 146 | ROAD TOWN | | TORTOLA | | | VIRGIN ISLANDS |
| ETORO LTD. | | CHAMPION TOWER BUSINESS CENTER, DERECH SHESHET HAYAMIM 30, | | | BNEI BRAK | | 5120261 | ISRAEL |
| ETORO LTD. | | CHAMPION TOWER BUSINESS CENTER, DERECH SHESHET HAYAMIM 30 | | | BNEI BRAK | | 5120261 | ISRAEL |
| ETSY | | 117 ADAMS ST | | | BROOKLYN | NY | 11201 | |
| EUDES JANSENTAVARES FREITAS | | ON FILE | | | | | | |
| EUGENE LORENZO WRIGHT | | ON FILE | | | | | | |
| EUGENE THOMAS BARB | | ON FILE | | | | | | |
| EUGINE NDIKUM MAMBO | | ON FILE | | | | | | |
| EUROFINANCE CONFERENCES LIMITED | | 20 CABOT SQUARE | CANARY WHARF | | LONDON | | E14 40W | UNITED KINGDOM |
| EUROPEAN MEDIA FINANCE | | 96 KENSINGTON HIGH STREET | | | LONDON | | W8 4SG | UNITED KINGDOM |
| EUROPEAN MEDIA FINANCE LIMITED | | 96 KENSINGTON HIGH STREET | | | LONDON | | W84SG | UNITED KINGDOM |
| EUROPEAN MEDIA FINANCE LTD. | | 96 KENSINGTON HIGH STREET | | | LONDON | | W8 4SG | UNITED KINGDOM |
| EVAN LOGSDON | | ON FILE | | | | | | |
| EVANGELINA RODRIGUEZ | | ON FILE | | | | | | |
| EVANSTON INSURANCE COMPANY | | 10275 WEST HIGGINS ROAD | SUITE 750 | | ROSEMONT | IL | 60018 | |
| EVARISTO ALCALA JR SOMEZ | | ON FILE | | | | | | |
| EVELYN DOOLEY | | ON FILE | | | | | | |
| EVELYN JEAN VALME | | ON FILE | | | | | | |
| EVERSHEDS SUTHERLAND | | ONE WOOD STREET | | | LONDON | | EC2V 7WS | UNITED KINGDOM |
| EVERTAS - USI INSURANCE SERVICES | | 2400 E. COMMERCIAL BLVD. #600 | | | FORT LAUDERDALE | FL | 33308 | |
| EVERTAS INSURANCE AGENCY LLC | | 2400 E. COMMERCIAL BLVD. #600 | | | FORT LAUDERDALE | FL | 33308 | |
| EVERY, INC. | | 2261 MARKET STREET #4305 | | | SAN FRANCISCO | CA | 94114 | |
| EVERYTHING ENTERTAINMENT, INC. | | 2620 REGATTA DRIVE | | | LAS VEGAS | NV | 89128 | |
| EVETTE D CHAMPION | | ON FILE | | | | | | |
| EVGENY SERGEEVICH PIYASHKIN | | ON FILE | | | | | | |
| EVWIN TERREL GRAY | | ON FILE | | | | | | |
| EWAN ELLIS | | ON FILE | | | | | | |
| EWAN ELLIS | | ON FILE | | | | | | |
| EXDO EVENTS | | 1399 35TH ST | | | DENVER | CO | 80205 | |
| EXPEDIA | | 333 108TH AVE NE | | | BELLEVUE | WA | 98004 | |
| EXPLORIUM | | ON FILE | | | | | | |
| EXPLORIUM LTD. | | DANIEL FRISCH 3 | | | TEL AVIV | | | ISRAEL |
| EXQUISITE SOUNDS ENTERTAINMENT | | 1500 SOUTHLAND CIR NW | STE C | | ATLANTA | GA | 30318 | |
| EXXON MOBIL | | 5959 LAS COLINAS BLVD | | | IRVING | TX | 75039 | |
| EXZAC INCE DBA MATRIX-IFS | ATTN: RENAN LEVY | 3 SECOND STREET | | | JERSEY CITY | NJ | 07302 | |
| EY | | ON FILE | | | | | | |
| EY | | 144 MENACHEM BEGIN RD | | | TEL AVIV | | 6492102 | ISRAEL |
| EZ BLACKCHAIN, LLC | | 311 S WACKER DR | STE 1410 | | CHICAGO | IL | 60606-6623 | |
| EZ BLOCKCHAIN SERVICES, LLC | | 311 S. WACKER DRIVE | SUITE 1410 | | CHICAGO | IL | 60616 | |
| EZ BLOCKCHAIN SERVICES, LLC | | 311 S. WACKER DR., STE 1410 | | | CHICAGO | IL | 60616 | |
| EZ CATER | | 40 WATER STREET, 5TH FLOOR | | | BOSTON | MA | 02109 | |
| EZEQUIEL ARELLANO | | ON FILE | | | | | | |
| FABIAN ALEJANDRO UYUNI | | ON FILE | | | | | | |
| FABIAN WIEGHARDT | | ON FILE | | | | | | |
| FABIEN MENIGAULT | | ON FILE | | | | | | |
| FABIENNE D BERNARD | | ON FILE | | | | | | |
| FABIO BRUNO GOMES GONCALVES | | ON FILE | | | | | | |
| FABIO FRONTINI | | ON FILE | | | | | | |
| FABIO NICOLOSI | | ON FILE | | | | | | |
| FABRIC VENTURES GROUP SARL | | 9 RUE DU LABORATOIRE | | | L-1911 | | | LUXEMBOURG |
| FABRIC VENTURES LLP | | 58 WOOD LANE | | | LONDON, ENGLAND | | W12 7RZ | UNITED KINGDOM |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FACEBOOK | | 1 HACKER WAY | | | MENLO PARK | CA | 94025 | |
| FACEBOOK ADS | | 1601 WILLOW ROAD | | | MENLO PARK | CA | 94025 | |
| FACEBOOK ADS | | FACEBOOK 1 HACKER WAY | | | MENLO PARK | CA | 94025 | |
| FACUNDO EMANUEL GAMBINI | | ON FILE | | | | | | |
| FADI NABILSHAWKAT STEVEN | | ON FILE | | | | | | |
| FADOUL LOUIS | | ON FILE | | | | | | |
| FAHRENHEIT, LLC | C/O ARRINGTON CAPITAL | 13 CHERRY ST 52895 | | | SEATTLE | WA | 98104 | |
| FAHRENHEIT, LLC | C/O PROOF GROUP CAPITAL MANAGEMENT LLC | 555 4TH ST | | | SAN FRANCISCO | CA | 94107 | |
| FAHRENHEIT, LLC | C/O U.S. DATA MINING GROUP, INC. (D/B/A U.S. BITCOIN CORP.) | 1221 BRICKELL AVE | SUITE 900 | | MIAMI | FL | 33131 | |
| FAHRI EVREN DR ATABAS | | ON FILE | | | | | | |
| FAHRNEY, DAVID | | ON FILE | | | | | | |
| FAIR INVEST, INC | | 10101 SOUTHWEST FREEWAY, SUITE 570 | | | HOUSTON | TX | 77074 | |
| FAIRMONT AUSTIN LODGING | | 101 RED RIVER ST | | | AUSTIN | TX | 78701 | |
| FALBASOFT CEZARY FALBA | | ON FILE | | | | | | |
| FALCON CAPITAL MANAGEMENT SPC | | 10 BRICK ST | | | LONDON | | W1J 7HQ | UNITED KINGDOM |
| FALCON CAPITAL MANAGEMENT SPC - TYR | | 10 BRICK ST | | | LONDON | | W1J 7HQ | UNITED KINGDOM |
| FALCON HYBIRD SPC-RE7 LIQUIDITY FUND SP | C/O AMS CORPORATE SERVICES (CAYMAN) LIMTED | 3-212 GOVERNORS SQUARE | 23 LIME TREE BAY AVE, PO BOX 30746 | | GRAND CAYMAN, SMB | | | CAYMAN ISLANDS |
| FALCON HYBRID SPC – RE7 LIQUIDITY FUND SP | ATTN: BENNY MENASHE | 3 QUEEN STREET | | | LONDON | | W1J 5PA | UNITED KINGDOM |
| FALCONX LIMITED | | LEVEL G, (OFFICE 1/1191) | QUANTUM HOUSE 75, ABATE RIGORD STREET | | TA'XBIEX | | XBX1120 | MALTA |
| FALKENSTEINER HOTELS & RESIDENCES | | WALCHERSTRASSE 1A | STIEGE C2 | TOP 6.04 | WIEN | | 01020 | AUSTRIA |
| FALVEY INSURANCE GROUP | | 66 WHITECAP DR | | | NORTH KINGSTOWN | RI | 02852 | |
| FAN-YUN SUN | | ON FILE | | | | | | |
| FARIS MASIC | | ON FILE | | | | | | |
| FARZANEH AFSHARPOUR | | ON FILE | | | | | | |
| FASANARA CAPITAL LTD | | 4TH FLOOR, 40 BOND STREET | | | LONDON | | W1S 2RX | UNITED KINGDOM |
| FASANARA INVESTMENTS MASTER FUND | C/O INTERNATIONAL CORPORATION SERVICES LTD. | HARBOUR PLACE, 2ND FLOOR | 103 SOUTH CHURCH STREET GEORGE TOWN | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| FASANARA INVESTMENTS SCSP | ATTN: FRANCESCO FILLIA | 23 VAL FLEURI | | | | | L-1526 | LUXEMBOURG |
| FASTER AI | C/O WALKERS CORPORATE LIMITED | ATTN: RICHARD POTVIN | CAYMAN CORPORATE CENTRE, 27 HOSPITAL ROAD, GEORGE TOWN | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| FATCAT CODERS | | IZVORSKA 6/2 | | | POŽAREVAC | | 12000 | MONTENEGRO |
| FATTAL HOTELS | | 2 ALON TOWER 94 YIGAL ALON STREET | 23RD FLOOR | | TEL AVIV | | | ISRAEL |
| FAVOUR J HOLLOWAY-FORD | | ON FILE | | | | | | |
| FCA | | 1075 W ENTRANCE DR | | | AUBURN HILLS | MI | 48326 | |
| FEARLESS LEGENDS PTE LTD | | 168 ROBINSON ROAD, #12-01 | CAPITAL TOWER | | | | 68912 | SINGAPORE |
| FED EX | | 942 SOUTH SHADY GROVE ROAD | | | MEMPHIS | TN | 38120 | |
| FEDERAL INCOME TAX | | 1111 CONSTITUTION AVE. NW | | | WASHINGTON | DC | 20224 | |
| FEDJA JAN DR WENDISCH | | ON FILE | | | | | | |
| FEHIM KORKMAZ | | ON FILE | | | | | | |
| FELECIA WAYFERN TAN | | ON FILE | | | | | | |
| FELIFE ANTONIO UMANA | | ON FILE | | | | | | |
| FELIPE DA SILVA LUCAS | | ON FILE | | | | | | |
| FELIX KOTSCHENREUTHER | | ON FILE | | | | | | |
| FELIX MASHEDI | | ON FILE | | | | | | |
| FELIX MAXIMILIAN KROEGER | | ON FILE | | | | | | |
| FELIX RUIZ HERNANDEZ | | ON FILE | | | | | | |
| FENERGO LIMITED | | CASTLEFORBES HOUSE | MAYOR STREET | | DUBLIN 1 | | | IRELAND |
| FENWICK & WEST LLP | | 801 CALIFORNIA STREET | | | MOUNTAIN VIEW | CA | 94041 | |
| FERCUNDA CHAPMAN | | ON FILE | | | | | | |
| FERGIL PETER MILLS | | ON FILE | | | | | | |
| FERN BRUTUS | | ON FILE | | | | | | |
| FERNANDO JR ADAME | | ON FILE | | | | | | |
| FERNANDO SERRANOPAOLO | | ON FILE | | | | | | |
| FIBERMODE LIMITED | | FINSGATE, 5-7 CRANWOOD STREET | | | LONDON | | EC1V9EE | UNITED KINGDOM |
| FIBERMODE LIMITED (OMNIBUS ACCOUNT) | | ON FILE | | | | | | |
| FIBERMODE LTD. | | FINSGATE,5-7 CRANWOOD STREET | | | LONDON | | EC1V 9EE | UNITED KINGDOM |
| FIDAE M ODEH | | ON FILE | | | | | | |
| FIDELITY INFORMATION SERVICES, LLC | ATTN: CHIEF LEGAL OFFICER | 601 RIVERSIDE AVENUE | | | JACKSONVILLE | FL | 32204 | |
| FIGMA | | 760 MARKET ST | FL 10 | | SAN FRANCISCO | CA | 94102-2300 | |
| FIGMENT INC. | | 545 KING STREET WEST | | | TORONTO | ON | M5V 1M1 | CANADA |
| FIGMENT INC. | | 545 KING ST. W | | | TORONTO | ON | M5V1M1 | CANADA |
| FIGURE 8 COFFEE PURVEYORS | | 1111 CHICON ST | | | AUSTIN | TX | 78702 | |
| FILANDO JUNIOR SMITH | | ON FILE | | | | | | |
| FILMSUPPLY | | 9555 HARMON RD | | | FORT WORTH | TX | 76177 | |
| FINANCIAL AND CONSUMER AFFAIRS AUTHORITY | | SUITE 601, 1919 SASKATCHEWAN DRIVE | | | REGINA | SK | S4P 4H2 | CANADA |
| FINANCIAL CONDUCT AUTHORITY | | 12 ENDEAVOUR SQUARE | | | LONDON | | E20 1JN | UNITED KINGDOM |
| FINANCIAL TIMES | | BRACKEN HOUSE 1 FRIDAY STREET | | | LONDON | | EC4M 9BT | UNITED KINGDOM |
| FINCLUSIVE CAPITAL, INC. | | 99 PARK AVE FL 3 | | | NEW YORK CITY | NY | 10016 | |
| FINDER | | 32 E 31ST ST | 4TH FLOOR | | NEW YORK | NY | 10016 | |
| FINDER WALLET PTY LTD | ATTN: FRED SCHEBESTA | 99 YORK STREET | | | SYDNEY | | | AUSTRALIA |
| FINDER.COM COMPARISON UK LTD | | LEVEL 2, 20 ST THOMAS ST | | | LONDON | | SE1 9RS | UNITED KINGDOM |
| FINEXT CONFERENCE | | 7327 HANOVER PKWY | STE D | | GREENBELT | MD | 20770 | |
| FINGERPRINTJS | | 1440 W. TAYLOR ST | #735 | | CHICAGO | IL | 60607 | |
| FINITIVE LLC | | 200 PARK AVENUE | 17TH FLOOR | | NEW YORK | NY | 10166 | |
| FINNEGAN HENDERSON FARABOW GARRETT DUNNER LLP | | 901 NEW YORK AVE, NW | | | WASHINGTON | DC | 20001-4413 | |
| FINNEGAN, HENDERSON, FARABOW, GARRETT & DUNNER LLP | ATTN: RECORDS DEPARTMENT | 901 NEW YORK AVENUE, NW | | | WASHINGTON | DC | 20001-4413 | |
| FINRA | | 9509 KEY WEST AVENUE | | | ROCKVILLE | MD | 20850 | |
| FIRE BAR | | 3401 DALE RD | | | MODESTO | CA | 95356 | |
| FIREBLOCKS INC. | | 500 7TH AVENUE | | | NEW YORK | NY | 10018 | |
| FIRST BULLION HOLDINGS INC. | | VISTRA CORPORATE SERVICES CENTRE | SUITE 23, 1ST FLOOR | EDEN PLAZA | EDEN ISLAND, MAHE | | | SEYCHELLES |
| FIRST CLASS VENDING | | 3990 WEST NAPLES DRIVE | | | LAS VEGAS | NV | 89103 | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FIRST DIGITAL TRUST LIMITED | | SUITE 2302, 23RD FLOOR, WORLD WIDE HOUSE | 19 DES VOEUX ROAD CENTRAL | | CENTRAL | | | HONG KONG |
| FIRST DIGITAL TRUST LIMITED | | SUITE 2303, 23RD FLOOR | WORLD WIDE HOUSE | 19 DES VOEUX ROAD CENTRAL | CENTRAL | | | HONG KONG |
| FIRST DIGITAL TRUST LIMITED | | SUITE 2303, 23RD FLOOR | WORLD WIDE HOUSE | 19 DES VOEUX ROAD CENTRAL | | | | HONG KONG |
| FIRST MILE GROUP, INC. D/B/A ALLOY | | 41 EAST 11TH STREET, 2ND FLOOR | | | NEW YORK | NY | 10003 | |
| FIRSTRAND BANK LIMITED | | 4 MERCHANT PLACE, CORNER FREDMAN DRIVE & RIVONIA ROAD | | | SANDTON | | 02196 | SOUTH AFRICA |
| FIS CAPITAL MARKETS US LLC | | 601 RIVERSIDE AVENUE | | | JACKSONVILLE | FL | 32204 | |
| FIVERR | | 8 ELIEZER KAPLAN ST | | | TEL AVIV | | 6473409 | ISRAEL |
| FIXER.IO | | ELISABETHSTRASSE 15/5 | | | VIENNA | | 01090 | AUSTRIA |
| FIXTMAN | | 2523 OHIO DR | APT 501 | | PLANO | TX | 75093 | |
| FIXTMAN | | 7504 DOLAN FLS | | | MCKINNEY | TX | 75071 | |
| FLAIA, INC. | | 800 BRICKELL AVENUE, PH2 | | | MIAMI | FL | 33131 | |
| FLARE NETWORKS LIMITED (FNL) OF MILL MALL | | SUITE 6, WICKHAMS CAY 1 | PO BOX 3085 | | ROAD TOWN | TORTOLA | | BRITISH VIRGIN ISLANDS |
| FLAT TRACK COFFEE | | 1619 E CESAR CHAVEZ ST | | | AUSTIN | TX | 78702 | |
| FLIXEL INC. | | 335 MADISON AVE, 4TH FLOOR | | | NEW YORK | NY | 10017 | |
| FLIXEL INC. | | 335 MADISON AVE | SUITE 4 | | NEW YORK | NY | 10001 | |
| FLONIGHTS LIMITED | ATTN: MS. CHLOE NIGHTINGALE, DIRECTOR | 102 THE PLAZA BUILDING, LEE HIGH ROAD | LEWISHAM | | LONDON | | SE13 5PT | UNITED KINGDOM |
| FLONIGHTS LIMITED | | 102 LEE HIGH ROAD | | | CHATHAM | | SE13 5PT | UNITED KINGDOM |
| FLONIGHTS LIMITED | | 36 MAINRIDGE ROAD | | | CHISLEHURST | | BR76DW | UNITED KINGDOM |
| FLORENCE C LEWIS | | ON FILE | | | | | | |
| FLORIAN FEILENREITER | | ON FILE | | | | | | |
| FLORIAN ROTZ | | ON FILE | | | | | | |
| FLORIAN SCHAFFNER | | ON FILE | | | | | | |
| FLORIDA DEPARTMENT OF AGRICULTURE AND CONSUMER SERVICES | | FLORIDA CAPITOL | | | TALLAHASSEE | FL | 32399-0800 | |
| FLORIDA OFFICE OF FINANCIAL REGULATION | RUSSELL C. WEIGEL, III, COMMISSIONER | 200 EAST GAINES STREET | | | TALLAHASSEE | FL | 32399-0372 | |
| FLORIDA OFFICE OF FINANCIAL REGULATION | | 200 EAST GAINES STREET | | | TALLAHASSEE | FL | 32399-0380 | |
| FLORIDA STATE INCOME TAX | | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399 | |
| FLOWROUTE | | 1221 2ND AVE STE 330 | | | SEATTLE | WA | 98101 | |
| FLUXPO MEDIA | | #10, MD PURA | | | BANGALORE | | 560042 | INDIA |
| FLYDAY CONSULT | | NO 47 KOSOVSKE BITKE STREET | | | KRUSEVAC | | 37000 | MONTENEGRO |
| FMR LLC | | 245 SUMMER STREET | | | BOSTON | MA | 02210 | |
| FOLKVANG S.R.L. | ATTN: JAMES HOATH | DRESDNER TOWER, 11TH FL | 50TH & 55 EAST ST. | | | | | PANAMA |
| FONTAINEBLEAU RESORT | | 4441 COLLINS AVE | | | MIAMI BEACH | FL | 33140 | |
| FOO HEE SWAN | | ON FILE | | | | | | |
| FOOD TRUCK PLAZA | | 2035 NEW YORK AVE | | | HUNTINGTON STATION | NY | 11746-3237 | |
| FORBES FINANCE COUNCIL | | 177 HUNTINGTON AVENUE | | | BOSTON | MA | 02115 | |
| FORBESS, DANNY GENE | | ON FILE | | | | | | |
| FORESOON | | 40 STANLEY ST | | | HONG KONG | | | CHINA |
| FORGE TRUST CO. | | 401 EAST 8TH ST | SUITE 222 | | SIOUX FALLS | SD | 57103 | |
| FORKAST LIMITED | | SUITE 4, 14/F CMA BUILDING | 64 CONNAUGHT ROAD | CENTRAL | HONG KONG | | | HONG KONG |
| FORM APPROVALS | | 1244 VALLEY VIEW RD | 119 | | GLENDALE | CA | 91202 | |
| FORTECH AND ITS AFFILIATES | | FRUNZISULUI 106 | | | CLUN-NAPOCA | | | ROMANIA |
| FORTER, INC. | | 575 FIFTH AVE | | | NEW YORK | NY | 10017 | |
| FORTRESS | | 1345 AVENUE OF THE AMERICAS 46TH FL | | | NEW YORK | NY | 10105 | |
| FOUNDRY DIGITAL LLC | | 350 EAST AVE SUITE 201 | | | ROCHESTER | NY | 14604 | |
| FOUR SEASON CAFE | | 1208 N REYNOLDS RD | | | TOLEDO | OH | 43615 | |
| FOUR SEASONS PALM BEACH | | 2800 S OCEAN BLVD | | | PALM BEACH | FL | 33480 | |
| FOUZIA FALEH | | ON FILE | | | | | | |
| FOXBIT SERVIÇOS DIGITAIS S/A | | RUA GOMES DE CARVALHO, 1629, SUITE 31, VILA OLÍMPIA | | | SAO PAULO/SP | | 04507-006 | BRAZIL |
| FPG INC. | | 221 RIVER STREET, 9TH FLOOR | | | HOBOKEN | NJ | 07030 | |
| FRADDY JOSE MEDRANO GONZALEZ | | ON FILE | | | | | | |
| FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP | | 333 W WACKER DR 15TH FLOOR | | | CHICAGO | IL | 60606 | |
| FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP | | 1101 15TH STREET N.W. | SUITE 700 | | WASHINGTON | DC | 20005 | |
| FRAME.IO | | 22 CORTLANDT ST FL 31 | | | NEW YORK | NY | 10007-3142 | |
| FRAMEWORK LABS, INC. | | 9 SEAMAST PSGE | | | CORTE MADERA | CA | 94925-1917 | |
| FRAN MILJKOVIC | | ON FILE | | | | | | |
| FRAN MLADAR | | ON FILE | | | | | | |
| FRANCESCO CAPPUCCIO | | ON FILE | | | | | | |
| FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| FRANCINE GONZALEZ | | ON FILE | | | | | | |
| FRANCIS FOX | | ON FILE | | | | | | |
| FRANCIS HUTLEY | | ON FILE | | | | | | |
| FRANCIS LAW IV HENDERSON | | ON FILE | | | | | | |
| FRANCIS MARIE STALLINGS | | ON FILE | | | | | | |
| FRANCIS SCOTT MOORE | | ON FILE | | | | | | |
| FRANCISCO ALBERTO CABRERA | | ON FILE | | | | | | |
| FRANCISCO MANUEL MENEZES DE SILVA | | ON FILE | | | | | | |
| FRANCISCO VENENOSO JUMAWAN | | ON FILE | | | | | | |
| FRANK A TRIMBOLI JR | | ON FILE | | | | | | |
| FRANK BERTRAMS | | ON FILE | | | | | | |
| FRANK CUNNINGHAM V | | ON FILE | | | | | | |
| FRANK DOLINAR | | ON FILE | | | | | | |
| FRANK HIII ERDMAN | | ON FILE | | | | | | |
| FRANK JOHN PEDERSEN | | ON FILE | | | | | | |
| FRANK LOUIS P FEAST | | ON FILE | | | | | | |
| FRANK M MACERATO | | ON FILE | | | | | | |
| FRANK MATTHEW JORGENSEN | | ON FILE | | | | | | |
| FRANK RISK CONSULTING | | 60 STRELITZER STR. | | | BERLIN | | 10115 | GERMANY |
| FRANK X SPENCER AND ASSOCIATES INC (FXSA) | | 1130 MONTANA AVE | | | EL PASO | TX | 79902 | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANK X. SPENCER AND ASSOCIATES | | ON FILE | | | | | | |
| FRANK YUSHU CHANG | | ON FILE | | | | | | |
| FRANKFURT SCHOOL | | ADICKESALLEE 32-34 AM MAIN | | | FRANKFURT | | 60322 | GERMANY |
| FRANKLIN ADEMA | | ON FILE | | | | | | |
| FRANKLIN CORTES | | ON FILE | | | | | | |
| FRANKLIN KUMING FANG | | ON FILE | | | | | | |
| FRANKLIN TEMPLETON COMPANIES, LLC | | 280 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| FRANTZ EMMANUEL GARILUS | | ON FILE | | | | | | |
| FRASER AU PTY LTD | | 35 GREAT ST. HELEN'S | | | LONDON | | EC3A6AP | UNITED KINGDOM |
| FRATELLI MILANO | | 213 SE 1ST ST | | | MIAMI | FL | 33131 | |
| FRAZIER CUNNINGHAM IV | | ON FILE | | | | | | |
| FRED JR | | ON FILE | | | | | | |
| FREDDIE L GIBSON | | ON FILE | | | | | | |
| FREDDY CENTENO | | ON FILE | | | | | | |
| FREDERIC W. COOK & CO., INC. | ATTN: METIN AKSOY | 685 THIRD AVENUE | 28TH FLOOR | | NEW YORK | NY | 10017 | |
| FREDERIK VAN BREUGEL | | ON FILE | | | | | | |
| FREDIANI, JEREMY | | ON FILE | | | | | | |
| FREDRICK W MEDLEY | | ON FILE | | | | | | |
| FREDRIK ANDERSEN | | ON FILE | | | | | | |
| FREDRIK MARCUS JOHANSSON | | ON FILE | | | | | | |
| FREEMAN | | PO BOX 650036 | | | DALLAS | TX | 75265-0036 | |
| FREEMAN, AILSA | | ON FILE | | | | | | |
| FRIEDMAN, ANDREW | | ON FILE | | | | | | |
| FRISO TJAARD KRAMER | | ON FILE | | | | | | |
| FROM DAY ONE | | 100 MEDWAY STREET | | | PROVIDENCE | RI | 02906-4402 | |
| FRONTEND MASTERS | | 60 S 6TH ST | | | MINNEAPOLIS | MN | 55402 | |
| FRONTIER MINING, LLC | | 1041 FOOTHILL BLVD | | | LA CANADA | CA | 91011 | |
| FRONTIER OUTPOST 13, LLC | | 7250 DALLAS PARKWAY, STE 400 | | | PLANO | TX | 75024 | |
| FSCOM LIMITED | | 16 WARING STREET | LONGBRIDGE HOUSE | | BELFAST | | BT1 2DX | UNITED KINGDOM |
| FTAC HERA ACQUISITION CORP. | | 2929 ARCH STREET, SUITE 1703 | | | PHILADELPHIA | PA | 19104 | |
| FTI CONSULTING TECHNOLOGY LLC | | 555 12TH STREET NW | SUITE 700 | | WASHINGTON | DC | 20004 | |
| FTI CONSULTING TECHNOLOGY, LLC [FTI; FTI CONSULTING, INC.; FTI CONSULTING TECHNOLOGY] | | PO BOX 418005 | | | BOSTON | MA | 02241 | |
| FTX BIDCO LLC [AS ASSIGNEE OF LOBACZ, LUKASZ] | | 90 ARGYLE AVENUE | | | NEW ROCHELLE | NY | 10804 | |
| FTX BIDCO LLC [AS ASSIGNEE OF PARRADO, CHRISTOPHER GABRIEL] | | 90 ARGYLE AVENUE | | | NEW ROCHELLE | NY | 10804 | |
| FULLSTORY, INC. | | 1745 PEACHTREE RD NW | SUITE G | | ATLANTA | GA | 30309 | |
| FUNG YI LONG | | ON FILE | | | | | | |
| FUSION BOWL | | 79 HUDSON WAY | | | PONTE VEDRA | FL | 32081 | |
| FUTURES INDUSTRY ASSOCIATION | | 2001 PENNSYLVANIA AVENUE NW, SUITE 600 | | | WASHINGTON | DC | 20006 | |
| G&TP SWEDEN AB | | 32 KULLAGATAN | SKÅNE LÄN | | STOCKHOLM | | 252 20 | SWEDEN |
| G-20 HERMES ADVISORY LTD | | ROSENEGGWEG 10 | | | ZIEGELBRUKE | | 08866 | SWITZERLAND |
| GA PARTNERS SARL | ATTN: ARMEN VERDIAN, MANAGING PARTNER | 45 RUE PIERRE CHARRON | | | PARIS | | 75008 | FRANCE |
| GABE FICHT | | ON FILE | | | | | | |
| GABOR SIMON | | ON FILE | | | | | | |
| GABRIEL ANTHONY ABAD | | ON FILE | | | | | | |
| GABRIEL CHIA WENG KEAT | | ON FILE | | | | | | |
| GABRIEL DELUZURIAGA | | ON FILE | | | | | | |
| GABRIEL EDWARD MUNOZ | | ON FILE | | | | | | |
| GABRIEL GARCIA PACHECO DE MEDEIROS | | ON FILE | | | | | | |
| GABRIEL RUZZIER GAUL | | ON FILE | | | | | | |
| GABRIEL SCOTT LOWERY | | ON FILE | | | | | | |
| GABRIEL, LILLY | | ON FILE | | | | | | |
| GABRIEL, LILLY | | ON FILE | | | | | | |
| GABRIELA DENISS PEDROZA PATINO | | ON FILE | | | | | | |
| GABRIELA VELAZQUEZ | | ON FILE | | | | | | |
| GABRIELLA A PONN | | ON FILE | | | | | | |
| GAEL PETER ABRAHAM GOBAILLE SHAW | | ON FILE | | | | | | |
| GAGE P GANO | | ON FILE | | | | | | |
| GAIDI FINNIE | | ON FILE | | | | | | |
| GAIL C NATHAN | | ON FILE | | | | | | |
| GAIL COX | | ON FILE | | | | | | |
| GAIL JOY ANN MASON | | ON FILE | | | | | | |
| GALAXY DIGITAL LP | | 300 VESEY STREET, 13TH FLOOR | | | NEW YORK | NY | 10282 | |
| GALEN FORD WILHITE | | ON FILE | | | | | | |
| GALI MAY MICHELSON | | ON FILE | | | | | | |
| GAMUNDOY ERIC ALEXANDER | | ON FILE | | | | | | |
| GANDI | | CALIFORNIA STREET SUITE 600 | | | SAN FRANCISCO | CA | 94104 | |
| GAO JIE | | ON FILE | | | | | | |
| GARCIA, ALEXIS | | ON FILE | | | | | | |
| GARDENIA WIJAYANTI ISORENA | | ON FILE | | | | | | |
| GARRETT ALAN DEYOUNG | | ON FILE | | | | | | |
| GARRETT CHRISTOPHER PIATT | | ON FILE | | | | | | |
| GARRETT LEE HARRIS | | ON FILE | | | | | | |
| GARRIS LAMONT SINGLETON | | ON FILE | | | | | | |
| GARTH STUART KIRKPATRICK JR | | ON FILE | | | | | | |
| GARTNER INC. | | 13200 PAUL J DOHERTY PARKWAY | | | FORT MYERS | FL | 33913 | |
| GARTNER, INC. | | 56 TOP GALLANT ROAD | | | STAMFORD | CT | 06902 | |
| GARY HARPER | | ON FILE | | | | | | |
| GARY LAVON WEAVER | | ON FILE | | | | | | |
| GARY MADAYAG GITANA | | ON FILE | | | | | | |
| GARY MATTHEW JIMMERSON | | ON FILE | | | | | | |
| GARY MILLER | | ON FILE | | | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GARY THEODORE BOWDEN | | ON FILE | | | | | | |
| GAUNTLET NETWORKS, INC. | | 388 BRIDGE STREET | | | BROOKLYN | NY | 11201 | |
| GAVIN ELLIOTT JOHN | | ON FILE | | | | | | |
| GAVRIEL YISROEL BLAXBERG | | ON FILE | | | | | | |
| GAVRILOVIC, NIKOLA | | ON FILE | | | | | | |
| GAYDA M ESCOBAR | | ON FILE | | | | | | |
| GAYLE KANANIOKALAPONI TURNER | | ON FILE | | | | | | |
| GDA LUMA CAPITAL MANAGEMENT | | 1450 BRICKELL BAY DR, 705 | | | MIAMI | FL | 33131 | |
| GEA LIMITED | | SUITE 2303, 23/F, WORLD WIDE HOUSE | 19 DES VOEUX ROAD CENTRAL | | HONG KONG | | | HONG KONG |
| GECKO LABS PTE. LTD. | | 101 UPPER CROSS STREET# 05-16 | PEOPLE'S PARK CENTRE | | SINGAPORE | | 58357 | SINGAPORE |
| GECKO TECHNOLOGY PARTNERS | | 238 STATION RD | | | ADDLESTONE | SURREY | KT15 2PS | ENGLAND |
| GEE SOON TYE | | ON FILE | | | | | | |
| GEEKMEDIA ONLINE COMMUNICATIONS LTD | | 103 HAHASHMONAIM | | | TEL-AVIV | | 6713319 | ISRAEL |
| GEM | | 340 S LEMON AVE #9911 | | | WALNUT | CA | 91789 | |
| GENALYNN GRACE A. COSME | | ON FILE | | | | | | |
| GENE GREGORY SMITH | | ON FILE | | | | | | |
| GENEROUS PALACE LIMITED | | 3 FLOOR, J&C BUILDING, ROAD TOWN | | | TORTOLA | | | VIRGIN ISLANDS |
| GENESIS DIGITAL ASSETS LIMITED | | CHRYSANTHOU MYLONA 10 | MAGNUM HOUSE | | LIMASSOL | | 03030 | CYPRUS |
| GENESIS GLOBAL CAPITAL, LLC | | 111 TOWN SQUARE PLACE | | | JERSEY CITY | NJ | 07310 | |
| GENEVIEVE MALIA OLSON | | ON FILE | | | | | | |
| GEOFFREY T BERNSTEIN | | ON FILE | | | | | | |
| GEOMETRIC INVESTMENTS S.A. | | BISCA FINANCIAL CENTER | | | PANAMA CITY | | | PANAMA |
| GEOMETRIC MANAGEMENT, LTD. | | ROAD TOWN | | | TORTOLA | | BVI VG 1110 | VIRGIN ISLANDS |
| GEORG ADAM BRAUN | | ON FILE | | | | | | |
| GEORG ZEITELBERGER | | ON FILE | | | | | | |
| GEORGE ANDREW OSBORNE | | ON FILE | | | | | | |
| GEORGE CHAVOUS | | ON FILE | | | | | | |
| GEORGE ECONOMIDES | | ON FILE | | | | | | |
| GEORGE EDGAR BLALOCK | | ON FILE | | | | | | |
| GEORGE EDVARD MASKA | | ON FILE | | | | | | |
| GEORGE ELDON HIRES | | ON FILE | | | | | | |
| GEORGE LA ROCHE | | ON FILE | | | | | | |
| GEORGE MASSI | | ON FILE | | | | | | |
| GEORGE MICHAEL WUTHERICH | | ON FILE | | | | | | |
| GEORGE SILVAS | | ON FILE | | | | | | |
| GEORGE W PUCCIO | | ON FILE | | | | | | |
| GEORGES DACEUS | | ON FILE | | | | | | |
| GEORGIA DEPARTMENT OF BANKING & FINANCE | | 2990 BRANDYWINE ROAD, SUITE 200 | | | ATLANTA | GA | 30341-5565 | |
| GEORGIA DEPARTMENT OF LAW CONSUMER PROTECTION DIVISION | | 2 MARTIN LUTHER KING, JR DRIVE | SUITE 356 | | ATLANTA | GA | 30334-9077 | |
| GEORGIA DEPARTMENT OF REVENUE | ARCS | 1800 CENTURY BOULEVARD NE SUITE 9100 | | | ATLANTA | GA | 30345 | |
| GEORGIA DEPARTMENT OF REVENUE | C/O COMPLIANCE DIVISION, ARCS - BANKRUPTCY | 1800 CENTURY BLVD NE | SUITE 9100 | | ATLANTA | GA | 30345-3205 | |
| GEORGIA DIVISION OF SECURITIES AND BUSINESS REGULATION | NOULA ZAHARIS, DIRECTOR | TWO MARTIN LUTHER KING, JR. DRIVE SE | SUITE 317, WEST TOWER | | ATLANTA | GA | 30334 | |
| GEORGIA OFFICE OF SECRETARY OF STATE SECURITIES & CHARITIES DIVISION | | 2 MLK JR DR SE | STE 317, WEST TOWER | | ATLANTA | GA | 30334 | |
| GEORGIE JOVANOVIC | | ON FILE | | | | | | |
| GEORGIOS GEORGIOU | | ON FILE | | | | | | |
| GEORGIOS MANIATAKIS | | ON FILE | | | | | | |
| GEORGIOS PAPADAKIS | | ON FILE | | | | | | |
| GERALD ANDREW PRINCE | | ON FILE | | | | | | |
| GERALD GEROME DAVIS JR | | ON FILE | | | | | | |
| GERALD TUCKER WOODHAM | | ON FILE | | | | | | |
| GERARD FRANCIS BONIFACIO | | ON FILE | | | | | | |
| GERARDI, MICHAELANGELO | | ON FILE | | | | | | |
| GERARDO ESTRADA | | ON FILE | | | | | | |
| GERARDO RAMOS | | ON FILE | | | | | | |
| GERONIMO ARTURO RIVERA | | ON FILE | | | | | | |
| GERRIT WEBER | | ON FILE | | | | | | |
| GET STREAMLINED LIMITED | | 207 KNUTSFORD ROAD GRAPPENHALL | WARRINGTON | | CHESHIRE | | WA4 2QL | UNITED KINGDOM |
| GETT | | 13-16 ELM STREET | 2ND FLOOR | | LONDON | | WC1X 0BJ | ENGLAND |
| GETT | | KEESOMSTRAAT 40A | | | EDE | | 6716AB | NETHERLANDS |
| GETT | | HABARZEL 19D | | | TEL AVIV | | 6971029 | ISRAEL |
| GHADA FOURANE | | ON FILE | | | | | | |
| GIBRALTAR FINANCIAL SERVICES COMMISSION | | PO BOX 940 | SUITE 3, GROUND FLOOR | ATLANTIC SUITES - EUROPORT AVENUE | | | | GIBRALTAR |
| GIDON AVZIZ | | ON FILE | | | | | | |
| GIFFGAFF | | 260 BATH ROAD | | | SLOUGH | BERKSHIRE | SL1 4DX | ENGLAND |
| GIFTAGRAM USA, INC | | 10203 SANTA MONICA BL | | | LOS ANGELES | CA | 90067 | |
| GILA DISHY LIFE COACH LLC | | GILA DISHY | 35B TROY DRIVE | | SPRINGFIELD | NJ | 07081 | |
| GILBERT + TOBIN | | 200 BARANGAROO AVENUE | NSW | | BARANGAROO | | 02000 | AUSTRALIA |
| GILBERT B KEDIA | | ON FILE | | | | | | |
| GILBERT NATHAN | | ON FILE | | | | | | |
| GILDA ARACELI OCAMPO HUS | | ON FILE | | | | | | |
| GILLES FROMENT | | ON FILE | | | | | | |
| GILLIA MARILENE SATENAY | | ON FILE | | | | | | |
| GILLIAN GOODWIN | | ON FILE | | | | | | |
| GINO HARINCK | | ON FILE | | | | | | |
| GIOVANI MARSANO | | ON FILE | | | | | | |
| GIOVANNI ANDRES PALERMO | | ON FILE | | | | | | |
| GIOVANNI GUILLERMO TAMACAS | | ON FILE | | | | | | |
| GIRAFA FELIZ UNIPESSOAL LDA | | ON FILE | | | | | | |
| GIRAFA FELIZ UNIPESSOAL LDA | | ON FILE | | | | | | |
| GITBOOK | | 1235 BROOKDALE AVE | | | MOUNTAIN VIEW | CA | 94040 | |
| GITHUB | | 88 COLIN P KELLY JR STREET | | | SAN FRANCISCO | CA | 94107 | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GITHUB, INC. | | 88 COLIN P KELLY JR. STREET | | | SAN FRANCISCO | CA | 94107 | |
| GITKRAKEN | | 16435 N SCOTTSDALE RD | STE 130 | | SCOTTSDALE | AZ | 85254-1606 | |
| GIUSEPPE CAGGIANO | | ON FILE | | | | | | |
| GK8 LTD | | 6 KERMENITZKI | | | TEL AVIV | | 6789906 | ISRAEL |
| GLASSNODE SERVICES AG | | NEUHOFSTRASSE 22 | | | BAAR | | 06340 | SWITZERLAND |
| GLENN CHARLES MALLARD | | ON FILE | | | | | | |
| GLENN CHRISTOPHER WOODRUFF | | ON FILE | | | | | | |
| GLENN KEITH WILLIAMS | | ON FILE | | | | | | |
| GLENN WILLIAMS JR | | ON FILE | | | | | | |
| GLENNE DARCELLE DE GONZAGUE | | ON FILE | | | | | | |
| GLOBALBLOCK LTD | | 65 CURZON STREET | | | LONDON | | W1J 8PE | UNITED KINGDOM |
| GLOBANT | | ON FILE | | | | | | |
| GLORIA JEAN BELTRAN | | ON FILE | | | | | | |
| GLOVO | | C. DE PALLARS 190 | | | BARCELONA | | 08005 | SPAIN |
| GLUSHON, JASON | | ON FILE | | | | | | |
| GMO COIN, INC. | | SHILBUYA FUKURAS | 1-2-3 DOGENZAKA | SHIBUYA-KU | TOKYO | | 150-0043 | JAPAN |
| GMO INTERNET, INC. | | CERULEAN TOWEER 26 SAKURAGAOKA-CHO | | | SHIBUYA-KU | | | JAPAN |
| GMO-Z.COM DELAWARE LLC | | 8 THE GREEN | STE 4000 | | DOVER | DE | 19901 | |
| GNACIO ANDRE GARIN | | ON FILE | | | | | | |
| GND CYBER SOLUTIONS PTD LTD. | | OXLEY @ RAFFLES | 30 RAFFLES PLACE, #23-01 | | | | 48622 | SINGAPORE |
| GO TECHNOLOGY SERVICES (THAILAND) LTD. | ATTN: WEITING CHEN, OPERATIONS ASSOCIATE | 1448/19, L4 BUILDING, 2ND FLOOR, ROOM 207 | LADPRAO 87 (CHANDRASUK) ALLEY, KLONGCHAN | | | | | THAILAND |
| GODADDY MEDIA TEMPLE D/B/A SUCURI | | 14455 N HAYDEN ROAD | SUITE 226 | | SCOTTSDALE | AZ | 85260 | |
| GODADDY.COM | | 2155 E. GODADDY WAY | | | TEMPE | AZ | 85284 | |
| GODKENJIN KENJAI EPPS | | ON FILE | | | | | | |
| GOEL STRATEGIES LLC. | | 7317 BERANGER DR | | | IRVING | TX | 75063 | |
| GOGO AIR | | 111 N CANAL ST | | | CHICAGO | IL | 60606 | |
| GOIN POSTAL | | 89 ALAFAYA WOODS BLVD | | | OVIEDO | FL | 32765-6235 | |
| GOIN POSTAL | | 4941 4TH STREET | SUITE 802 | | ZEPHYRHILLS | FL | 33542 | |
| GOKHAN KIRDAG | | ON FILE | | | | | | |
| GOLAN LOSINSKY | | ON FILE | | | | | | |
| GOLDBERG'S - ATLANTA | | 6000 N TERMINAL PKWY | | | ATLANTA | GA | 30320 | |
| GOLDBERG'S - ATLANTA | | 4383 ROSWELL RD NE | | | ATLANTA | GA | 30342 | |
| GOLDENTREE ASSET MANAGEMENT LP | ATTN: PETER ALDERMAN | 300 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| GOLDENTREE ASSET MANAGEMENT LP | | 300 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| GONZALO GARCIA | | ON FILE | | | | | | |
| GOODBAY TECHNOLOGIES INC. | | 7500 RIALTO BLVD 1 | STE 250 | | AUSTIN | TX | 78735 | |
| GOODWIN NICHOLAS BRAGHAM | | ON FILE | | | | | | |
| GOOGLE ADS | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE CLOUD | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE FI | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE FIBER | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE LLC | | 1600 AMPHITHEATRE PKWY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE PLAY | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GORAN COBANOVIC | | ON FILE | | | | | | |
| GORAN STOSIC | | ON FILE | | | | | | |
| GORDON MUNOZ BARANDA | | ON FILE | | | | | | |
| GORFRIENDS | | RAMAT GAN | | | TEL AVIV | | | ISRAEL |
| GOTFRIENDS | | ROGOVIN-TIDHAR BUILDING, 11 MENACHEM BEGIN STREET | | | RAMAT GAN | | 52521 | ISRAEL |
| GOTOASSIST | | 7414 HOLLISTER AVE | | | GOLETA | CA | 93117 | |
| GOTTESMAN, ROSS | | ON FILE | | | | | | |
| GPD HOLDINGS LLC | | 433 WEST VAN BUREN STREET | SUITE 1050N | | CHICAGO | IL | 60607 | |
| GPD HOLDINGS LLC D/B/A COINFLIP | | 4957 OAKTON ST | #263 | | SKOKIE | IL | 60077 | |
| GRACE EGBERONKE ODOLA | | ON FILE | | | | | | |
| GRAEME KIRKHAM | | ON FILE | | | | | | |
| GRAHAM ALARIC WALLEVAND | | ON FILE | | | | | | |
| GRAHAM DAVIS HARRISON | | ON FILE | | | | | | |
| GRAHAM LOHR | | ON FILE | | | | | | |
| GRAHAM LORD | | ON FILE | | | | | | |
| GRAHAM, WENDY | | ON FILE | | | | | | |
| GRAMMARLY, INC. | | 548 MARKET ST STE 35410 | | | SAN FRANCISCO | CA | 94104 | |
| GRAMMARLY, INC. | | 548 MARKET STREET | STE 35410 | | SAN FRANCISCO | CA | 94104 | |
| GRAMMERLY | | GRAMMARLY 548 MARKET STREET #35410 | | | SAN FRANCISCO | CA | 94104 | |
| GRAND ARCANUM TRADING LLC | | 16639 RICHLOAM LANE | | | SPRING HILL | FL | 34610 | |
| GRANT BLEAKLEY | | ON FILE | | | | | | |
| GRANT G LEIGHTY | | ON FILE | | | | | | |
| GRANT HARBIN | | ON FILE | | | | | | |
| GRANT MATTHEW TUCKER | | ON FILE | | | | | | |
| GRANT MICHAEL JOHNSON | | ON FILE | | | | | | |
| GRANT THORNTON LLP | | 757 THIRD AVE | 9TH FLOOR | | NEW YORK | NY | 10017 | |
| GRAPEFRUIT TRADING LLC | | 10E OHIO ST | | | CHICAGO | IL | 60611 | |
| GREAT LAKES INSURANCE SE | | KÖNIGINSTRASSE 107 | | | MUNICH | | 80802 | GERMANY |
| GREATDANISH PRODUCTIONS LLC | | 31-61 38TH STREET | | | ASTORIA | NY | 11103 | |
| GREEN AMERICAS ENERGY INC. | | 16192 COASTAL HIGHWAY | | | LEWES | DE | 19958 | |
| GREEN LEAF PR | | INTERNATIONAL HOUSE | 223 REGENT STREET | MAYFAIR | LONDON | | W1B 2QD | UNITED KINGDOM |
| GREG NEWLANDS | | ON FILE | | | | | | |
| GREGG ELIOT CURTIS | | ON FILE | | | | | | |
| GREGOIRE JULES | | ON FILE | | | | | | |
| GREGORY G LARKINS | | ON FILE | | | | | | |
| GREGORY KARL FISCHER | | ON FILE | | | | | | |
| GREGORY MORTON MACK JR | | ON FILE | | | | | | |
| GREGORY OLUDARE COX | | ON FILE | | | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREGORY W HARRINGTON | | ON FILE | | | | | | |
| GREGORY WAYNE EDWARDS | | ON FILE | | | | | | |
| GREYSCALEGORILLA | | 3320 W. FOSTER AVE | STE. 230 | | CHICAGO | IL | 60625 | |
| GRIT DAILY / NOTABILITY PARTNERS | | 429 MANNS HARBOR DRIVE | | | APOLLO BEACH | FL | 33572 | |
| GRIT DAILY D/B/A NOTABILITY PARTNERS | | 2404 STIRRUP DRIVE | | | ROUND ROCK | TX | 78702 | |
| GROSER, CHRISTOPHER | | ON FILE | | | | | | |
| GRUNSFELD, GERRY | | ON FILE | | | | | | |
| GSR MARKETS LIMITED | | SUITE 5508 | 55TH FL, CENTRAL PLAZA | 18TH HARBOUR ROAD | WANACHAI | | | HONG KONG |
| GSR MARKETS LTD | | SUITE 5508, 55TH FLOOR, CENTRAL PLAZA | 18 HARBOUR ROAD | | WANCHAI | | | HONG KONG |
| GSUITE | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GUAM DEPARTMENT OF REVENUE & TAXATION | | PO BOX 23607 | | | GMF | GU | 96921 | |
| GUAN, CHUA SOON [AS ASSIGNEE OF NEUPAUER, MICHAEL ANDREW] | | ON FILE | | | | | | |
| GUARDIAN ARC INTERNATIONAL | | 757 N ELDRIDGE PKWY | STE 525 | | HOUSTON | TX | 77079-4531 | |
| GUBERMAN | | YAD HARUTZIM 12, | | | TEL AVIV | | | ISRAEL |
| GUIDEHOUSE INC. | ATTN: ALMA ANGOTTI | 1676 INTERNATIONAL DR | STE 800 | | MC LEAN | VA | 22102-3600 | |
| GUIDO LASSALLY | | ON FILE | | | | | | |
| GUILDA ERAGENE-ARIDOUX | | ON FILE | | | | | | |
| GUILLERMO  GOMEZ MATHEUS | | ON FILE | | | | | | |
| GUILLERMO ELMER VILLASIN | | ON FILE | | | | | | |
| GULF OIL | | 80 WILLIAM STREET | SUITE 400 | | WELLESLEY HILLS | MA | 02481 | |
| GUMROAD | | 1640 17TH STREET | | | SAN FRANCISCO | CA | 94107 | |
| GUO QIN ZHENG | | ON FILE | | | | | | |
| GUSTAF MARTIN CARLSON | | ON FILE | | | | | | |
| GUSTAV JOSEF SCHMIDT | | ON FILE | | | | | | |
| GUSTAVE A GUNN | | ON FILE | | | | | | |
| GUSTAVO MEJIA | | ON FILE | | | | | | |
| GUY ITZHAKI | | ON FILE | | | | | | |
| GUY KOHN ("INSURETAX") | | ON FILE | | | | | | |
| H VITHAL | | ON FILE | | | | | | |
| H2PROD | | 8 RUE D'UZÈS | | | PARIS | | 75002 | FRANCE |
| HADAS DAVID | | ON FILE | | | | | | |
| HADJIPANAYI, CHRISTINA | | ON FILE | | | | | | |
| HAGAL HAYAROK | | 50 HACARMEL | | | TEL AVIV-YAFO | | | ISRAEL |
| HAGGLEX LIMITED | | 10B ROAD 13 | IKOTA VILLA ESTATE AJAH | | LAGOS | | | NIGERIA |
| HAIDILAO RESTAURANT | | 7TH FLOOR, NO.1 BUILDING, YARD NO.398, ZHONGDONG RD | DONGXIAOKOU TOWN, CHANG PING DISTRICT | | BEIJING | | 102218 | CHINA |
| HAIM LEVY | | ON FILE | | | | | | |
| HAIM SCHLESINGER | | ON FILE | | | | | | |
| HAINES WATTS (CITY) LLP | | NEW DERWENT HOUSE | 69-73 THEOBALDS ROAD | | LONDON | | WC1X 8TA | UNITED KINGDOM |
| HALBORN INC. | | 188 GRAND ST | SUITE 204 | | NEW YORK | NY | 10013 | |
| HAMILTON'S RESERVE INC. | | 30 N GOULD STREET, STE R | | | SHERIDAN | WY | 82801 | |
| HAMISH ALBERT GOODWIN GILBERT | | ON FILE | | | | | | |
| HAMPTON INN | | 7930 JONES BRANCH DRIVE | | | MCLEAN | VA | 22102 | |
| HAMPTON JITNEY | | 253 EDWARDS AVE | | | CALVERTON | NY | 11933-1641 | |
| HANA NAEL HUBER | | ON FILE | | | | | | |
| HANAHAUS | | 456 UNIVERSITY AVE | | | PALO ALTO | CA | 94301 | |
| HANDEL GROUP LLC | | 327 23RDSTREET | | | UNION CITY | NJ | 07087 | |
| HANNAH AUDREY DECKER | | ON FILE | | | | | | |
| HANNAH EMILY DAVIS | | ON FILE | | | | | | |
| HANOCH MEDICAL SERVICE | | GIVATAYIM BEN GURION 182 | | | GIVATAYIM | | | ISRAEL |
| HANS GARRETT PANOS | | ON FILE | | | | | | |
| HANS MIGNON | | ON FILE | | | | | | |
| HANSINI VITHANARACHCHI | | ON FILE | | | | | | |
| HANY ISHAK | | ON FILE | | | | | | |
| HARCHARAN SINGH | | ON FILE | | | | | | |
| HARDI WINARSO | | ON FILE | | | | | | |
| HARRI TAPIO ILPALA | | ON FILE | | | | | | |
| HARRISON LIDDI BROWN | | ON FILE | | | | | | |
| HARRISON OPPORTUNITY III INC | | BURNHAM COURT | BISHOP'S COURT HILL | UPPER COLLYMORE ROCK | | | | BARBADOS |
| HARRISON OPPORTUNITY III INC | | BURNHAM COURT, BISHOP'S COURT HILL | UPPER COLLYMORE ROCK | | | | | BARBADOS |
| HARRY DEAN TAPPEN | | ON FILE | | | | | | |
| HARRY NATHAN SONING | | ON FILE | | | | | | |
| HARRY VALENCIA | | ON FILE | | | | | | |
| HARSHJIT SINGH | | ON FILE | | | | | | |
| HARUKO LIMITED | | 15 BOWLING GREEN LANE | | | LONDON | | EC1R 0BD | UNITED KINGDOM |
| HARUMI | | 800 S FIGUEROA ST | | | LOS ANGELES | CA | 90017 | |
| HARUMI | | 1-CHOME-5 HARUMI | | | TOKYO | | 104-0053 | JAPAN |
| HARUMI URATA-THOMPSON | | ON FILE | | | | | | |
| HARUMI URATA-THOMPSON | | ON FILE | | | | | | |
| HARUMI URATA-THOMPSON | | ON FILE | | | | | | |
| HAS FUTURES LLC | ATTN: HAL SCHWARTZ | 17947 N 94TH WAY | | | SCOTTSDALE | AZ | 85255-6059 | |
| HASAN, AHMED | | ON FILE | | | | | | |
| HASHICORP INC. | | 101 2ND ST | SUITE 700 | | | CA | 94105 | |
| HASHKEY FINTECH INVESTMENT | | 89 NEXUS WAY | CAMANA BAY | | GRAND CAYMAN | | KY1-9009 | CAYMAN ISLANDS |
| HASHKEY FINTECH INVESTMENT FUND LP | | 89 NEXUS WAY | | | CAMANA BAY, GRAND CAYMAN | | KY1-9009 | CAYMAN ISLANDS |
| HASSIE MICHELE JOHNSON | | ON FILE | | | | | | |
| HATTRICKS TAVERN | | 107 S FRANKLIN ST | | | TAMPA | FL | 33602 | |
| HAWAII DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | ATTN: LEOLYN SUGUE-ANDERSON SUPERVISING INVESTIGATOR | SECURITIES ENFORCEMENT BRANCH | 335 MERCHANT ST | ROOM 205 | HONOLULU | HI | 96810 | |
| HAWAII DIVISION OF BUSINESS REGISTRATION | TY Y. NOHARA, COMMISSIONER OF SECURITIES | P.O. BOX 40 | | | HONOLULU | HI | 96810 | |
| HAWAII DIVISION OF FINANCIAL INSTITUTIONS DEPARTMENT OF COMMERCE & CONS. AFFAIRS | | PO BOX 2054 | | | HONOLULU | HI | 96805 | |
| HAYDEN HAYES JERMSTAD | | ON FILE | | | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAYDEN LELAND STRICKLING | | ON FILE | | | | | | |
| HAYDN JOSEPH BUKTENICA | | ON FILE | | | | | | |
| HAZAEL JR GUERRERO | | ON FILE | | | | | | |
| HAZEL MANAPAT JOYCE RIVERA | | ON FILE | | | | | | |
| HDR GLOBAL TRADING LIMITED (T/A BITMEX) | C/O APPLEBY GLOBAL SERVICES (SEYCHELLES) LIMITED | EDEN PLZ EDEN ISLAND STE 202 2ND FL | PO BOX 1352 | | MAHE | | SC-25 | SEYCHELLES |
| HEADLIGHT LABS LLC | | 12 E 14TH ST. | | | NEW YORK | NY | 10003 | |
| HEADWAY WORKFORCE SOLUTIONS INC. | | 3100 SMOKETREE COURT | STE 900 | | RALEIGH | NC | 27604 | |
| HEALTHY HORIZONS | | 586 REDBIRD CIR | | | DE PERE | WI | 54115-8785 | |
| HEARTWORK, ID | | IRIS 6 | | | BEIT DAGAN | | | ISRAEL |
| HEATH ROBERT VASQUEZ | | ON FILE | | | | | | |
| HEATHER ANN EXBOM | | ON FILE | | | | | | |
| HEATHER M PACK | | ON FILE | | | | | | |
| HEATHER N MARTIN | | ON FILE | | | | | | |
| HEATHROW EXPRESS | | PRAED ST, LONDON | | | GREATER LONDON | | W2 1HS | UNITED KINGDOM |
| H-E-B | | 646 S FLORES ST | | | SAN ANTONIO | TX | 78204 | |
| HEBER JOSUE FERNANDEZ | | ON FILE | | | | | | |
| HECTOR EZEKIEL GOMEZ RAMOS | | ON FILE | | | | | | |
| HECTOR FONTANET | | ON FILE | | | | | | |
| HECTOR LOHR | | ON FILE | | | | | | |
| HECTOR RAUL GARCIA | | ON FILE | | | | | | |
| HEDERA HASHGRAPH, LLC | | 10845 GRIFFITH PEAK DR | STE 200 | | LAS VEGAS | NV | 89135-1568 | |
| HEDGEGUARD | | 42 RUE DE CLICHY | | | PARIS | | 75009 | FRANCE |
| HEDSGARD ESPINOZAGARCIA | | ON FILE | | | | | | |
| HEERBODE TAMESKENI- ZAHEDI | | ON FILE | | | | | | |
| HEHMEYER LLC | | 3719 SPRING RD | | | OAK BROOK | IL | 60523-2720 | |
| HEHMEYER TRADING AG | ATTN: NADINE KENZELMANN | DAMMSTRASSE 16 | 6300 | | ZUG | | | SWITZERLAND |
| HEHMEYER TRADING AG | | DAMMSTRASSE 16 | | | ZUG | | 06300 | SWITZERLAND |
| HEIDI MARLENE SEWELL | | ON FILE | | | | | | |
| HEIDI NAVARRO | | ON FILE | | | | | | |
| HEIKE L PROSKE | | ON FILE | | | | | | |
| HEINRICH KLASSEN | | ON FILE | | | | | | |
| HEKA FUNDS SICAV PLC D/B/A ELYSIUM GLOBAL ARBITRAGE FUND | | 475 TRIQ IL- KBIRA SAN GUZEPP | | | SANTA VENERA SVR | | 01011 | MALTA |
| HEKA FUNDS SICAV PLC D/B/A ELYSIUM GLOBAL ARBITRAGE FUND | | 475, TRIQ IL-KBIRA SAN GUZEPP | | | SANTA VENERA | | SVR 011 | MALTA |
| HELECLOUD LIMITED | | 6 SNOW HILL | | | LONDON | | EC1A 2AY | UNITED KINGDOM |
| HELEN W HARTMANN | | ON FILE | | | | | | |
| HELIAD EQUITY PARTNERS GMBH & CO. KGAA | | ON FILE | | | | | | |
| HELIAD EQUITY PARTNERS GMBH Y CO, KGAA | | GRUNEBURGWEG 18 | | | FRANKFURT/MAIN | | 60322 | GERMANY |
| HELPSYSTEMS, DBA PHISHLABS | | 11095 VIKING DRIVE | SUITE 100 | | EDEN PRAIRIE | MN | 55344 | |
| HENDRIK KLAUS JÃŒRGEN GROÃŸKURTH | | ON FILE | | | | | | |
| HENON NEGA | | ON FILE | | | | | | |
| HENRIKSEN BUTLER | | ON FILE | | | | | | |
| HENRIKSEN BUTLER NEVADA, LLC | | 630 S 11TH ST | | | LAS VEGAS | NV | 89101 | |
| HENRIQUE DIOGO | | ON FILE | | | | | | |
| HENRY LOUIS BISHARAT | | ON FILE | | | | | | |
| HERBERT BENJAMIN WILLIAMS | | ON FILE | | | | | | |
| HERMAN SYSTEMS | | HABANAY 29 | | | HOLON | | | ISRAEL |
| HERMINE BOARDMAN SPAIN | | ON FILE | | | | | | |
| HERNAN HUGO ALTAMIRANA | | ON FILE | | | | | | |
| HERNAN KRAVES | | ON FILE | | | | | | |
| HERTZ | | 8501 WILLIAMS RD FL 3 | | | ESTERO | FL | 33928-3325 | |
| HERZOG FOX & NEEMAN | | HERZOG TOWER | 4 YITZHAK SADEH ST. | | TEL AVIV | | 6777504 | ISRAEL |
| HEX TECHNOLOGIES LIMITED | | H CODE, HIGHT BLOCK, 9F | 45 POTTINGER STREET, CENTRAL | | HONG KONG | | | HONG KONG |
| HEX TECHNOLOGIES LIMITED | | 2F MW TOWER | 111 BONHAM STRAND | | SHEUNG WAN | | | HONG KONG |
| HEYMEYER NORTIDE AG | | ON FILE | | | | | | |
| HIBURIM | ATTN: ANAT RAZIEL | 25 ESHEL ST. | | | MAZKERERT BATYA | | | ISRAEL |
| HIDDDEN ROADS PARTNERS CIV (BIV), LTD. | | TRINITY CHAMBERS, ROAD TOWN | | | TORTOLA | | | VIRGIN ISLANDS |
| HIDDEN ROAD PARTNERS LP | | 589 5TH AVE | | | NEW YORK | NY | 10017 | |
| HIGH THROUGHPUT PRODUCTIONS LLC DBA BITBOY CRYPTO | | 3102 COBB PKWY NW | | | KENNESAW | GA | 30152-1014 | |
| HIGH THROUGHPUT PRODUCTIONS LLC DBA BITBOY CRYPTO | | 32 E 31ST ST | 4TH FLOOR | | NEW YORK | NY | 10016 | |
| HIGHLIGHT FILMS LTD. | | 9 KEHILAT SALONIKI ST. | | | TEL AVIV | | | ISRAEL |
| HIGINO SILVA | | ON FILE | | | | | | |
| HIKARI MOBILITY PTE LTD | | 101 UPPER CROSS STREET, #5-16 | | | | | 58357 | SINGAPORE |
| HILARY RACHEL MEANS | | ON FILE | | | | | | |
| HILLSIDE FARMACY | | 1209 E 11TH ST | | | AUSTIN | TX | 78702 | |
| HILTON | | 7930 JONES BRANCH DR | | | MCLEAN | VA | 22102 | |
| HIRAM GERARDO HIDALGO ABAD | | ON FILE | | | | | | |
| HIRERIGHT | | 100 CENTERVIEW DRIVE | SUITE 300 | | NASHVILLE | TN | 37214 | |
| HK LIQUOR | | ROOM 308, 3/F, CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| HM REVENUE AND CUSTOMS | | 100 PARLIAMENT ST | | | LONDON | | SW1A 2BQ | UNITED KINGDOM |
| HMS | | 5615 HIGH POINT DRIVE | | | IRVING | TX | 75038 | |
| HO SIEW WENG | | ON FILE | | | | | | |
| HOBOKEN PARKING UTILITY | | 101 1ST ST | | | HOBOKEN | NJ | 07030 | |
| HODLNAUT PTE LTD | | 24 RAFFLES PLACE | #28 CLIFFORD CENTRE | | | | 48621 | SINGAPORE |
| HODLNAUT PTE LTD. | | 24 RAFFLES PLACE, #28, CLIFFORD CENTRE | | | | | 48621 | SINGAPORE |
| HOLLAN R PENNINGTON | | ON FILE | | | | | | |
| HOLLEY NETHERCOTE PTY LTD | | 140 WILLIAM STREET | LEVEL 22 | VIC | MELBOURNE | | 03000 | AUSTRALIA |
| HOLLY ANNE KENT PAYNE | | ON FILE | | | | | | |
| HOLLY VICTORIA HARMAN | | ON FILE | | | | | | |
| HOLTON JAMES DUNVILLE | | ON FILE | | | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOMARY | | 4501 E AIRPORT DR UNIT B | | | ONTARIO | CA | 91761 | |
| HOMARY | | 4205 E BRICKELL ST | | | ONTARIO | CA | 91761 | |
| HOME DEPOT | | 2455 PACES FERRY RD SE | | | ATLANTA | GA | 30339 | |
| HOMMY RAYMUNDO NAVARRO | | ON FILE | | | | | | |
| HOOTSUITE | | 111 EAST 5TH AVENUE | | | VANCOUVER | | BC V5T 4L1 | CANADA |
| HORACE FLEMING | | ON FILE | | | | | | |
| HORASIS | | MAURERSTRASSE 2 | | | FRAUENFELD | THURGAU | 08500 | SWITZERLAND |
| HORATIO QUINCY MCBURSE | | ON FILE | | | | | | |
| HORICON BANK | | ON FILE | | | | | | |
| HOSEIN KAFIMOSAVI | | ON FILE | | | | | | |
| HOTEL DA BAIXA | | RUA DA PRATA 231 | | | LISBON | | 1100-417 | PORTUGAL |
| HOTEL MAJESTIC | | 1500 SUTTER ST | | | SAN FRANCISCO | CA | 94109 | |
| HOTEL MIDTOWN ATLANTA | | 188 14TH ST NE | | | ATLANTA | GA | 30361 | |
| HOTEL MUNDIAL | | PRACA MARTIM MONIZ 2 | | | LISBON | | 1100-341 | PORTUGAL |
| HOTELS.COM | | 5400 LBJ FREEWAY, SUITE 500 | | | DALLAS | TX | 75240 | |
| HOVIG PETER MANOUCHEKIAN | | ON FILE | | | | | | |
| HOWARD CHOI | | ON FILE | | | | | | |
| HOWARD KENNETH STEINMAN | | ON FILE | | | | | | |
| HOWARD MARVIN GAINES | | ON FILE | | | | | | |
| HOWARD SIDNEY BLAKE | | ON FILE | | | | | | |
| HOWDEN INSURANCE BROKERS LIMITED | | ADGAR TOWER EF'AL ST 35 | | | PETAH TIKVA | | | ISRAEL |
| HRISTO PETKOV PETKOV | | ON FILE | | | | | | |
| HRMARKET LTD. | | 7 HATZAV ST. RAMAT HASHARON 4724544 | | | HERZLIYA | | 4672501 | ISRAEL |
| HRTECH LTD. | | 1ST FLOOR, STERLING INSURANCE BLD | #11 TRIAL STREET, CHAGUANAS | | | | | TRINIDAD & TOBAGO |
| HRTJ LIMITED | ATTN: GENERAL COUNSEL | 89 NEXUS WAY | CAMANA BAY | | GRAND CAYMAN | | KY1-9009 | CAYMAN ISLANDS |
| HT MARKETS LIMITED | ATTN: ALESSIO QUAGLINI | 45 POTTINGER STREET | | | HONG KONG | | | CHINA |
| HT MARKETS LIMITED | | 9F H-CODE | 45 PO]NGER STREET, | | | | | HONG KONG |
| HUCKSOHN CORNELIUS HUECK | | ON FILE | | | | | | |
| HUDSON BAY CAPITAL MANAGEMENT LP | | 28 HAVEMEYER PLACE, 2ND FLOOR | | | GREENWICH | CT | 06830 | |
| HUDSON BAY CAPITAL MANAGEMENT LP | | 28 HAVEMEYER PLACE | 2ND FLOOR | | GREENWICH | CT | 06830 | |
| HUDSON BAY CAPITAL MANAGEMENT LP | | 28 HAVEMEYER PL | 2ND FLOOR | | GREENWICH | CT | 06830 | |
| HUDSON INSURANCE COMPANY | | 100 WILLIAM ST | | | NEW YORK | NY | 10038 | |
| HUDSON RIVER TRADING LLC | | 3 WORLD TRADE CENTER | 175 GREENWICH STREET, 76TH FLOOR | | NEW YORK | NY | 10007 | |
| HUGH L. CAREY TUNNEL | | 160 HAMILTON AVE | | | BROOKLYN | NY | 11231 | |
| HUGH MITTON | C/O SOUTH DAKOTA DIVISION OF INSURANCE SECURITIES REGULATION | COLIN WHITEBIRD (COMPLIANCE EXAMINER) | 124 S EUCLID AVE 2ND FLOOR | | PIERRE | SD | 57501 | |
| HUGO FILIPE DA SILVA | | ON FILE | | | | | | |
| HUGO FILIPE DA SILVA DAMASIO | | ON FILE | | | | | | |
| HUGO KROGER | | ON FILE | | | | | | |
| HUGO M MACHADO | | ON FILE | | | | | | |
| HUGO MARCEL JOUANNY | | ON FILE | | | | | | |
| HUGO RODRIGO GARCIA QUINTEIRO | | ON FILE | | | | | | |
| HUGO VIDAL | | ON FILE | | | | | | |
| HUI YOUNG (BRYAN) LEE | | ON FILE | | | | | | |
| HUMAN SECURITY, INC. | | 111 WEST 33RD ST | 11TH FLOOR | | NEW YORK | NY | 10001 | |
| HUMP DOO | | ON FILE | | | | | | |
| HUNT CLUB, INC. | | 33 N DEARBORN ST | SUITE 200 | | CHICAGO | IL | 60602 | |
| HUNTER CHASE WILSON | | ON FILE | | | | | | |
| HUNTER JAYCE HODGES DENTON | | ON FILE | | | | | | |
| HUNTER LOCKWOOD DUNN | | ON FILE | | | | | | |
| HUNTER SCOTT YOUNG | | ON FILE | | | | | | |
| HUNTINGTON SAYER CARPENTER | | ON FILE | | | | | | |
| HUOBI GLOBAL LIMITED | | 2ND FLOOR | EDEN PLAZA SUITE 202 | EDEN ISLAND | MAHE | | | SEYCHELLES |
| HUSILEN RENAUD | | ON FILE | | | | | | |
| HUTTON CAPITAL MANAGEMENT, LLC | | 207 WEST 25TH STREET | 9TH FLOOR | | NEW YORK | NY | 10001 | |
| HYATT HOTELS | | 150 NORTH RIVERSIDE PLAZA | | | CHICAGO | IL | 60606 | |
| HYATT REGENCY LOBBY | | 200 W MADISON ST | STE 39 | | CHICAGO | IL | 60606 | |
| HYATT REGENCY MIAMI | | 400 SE 2ND AVE | | | MIAMI | FL | 33131 | |
| HYNESS MARTINEZ | | ON FILE | | | | | | |
| HYPERCORE NETWORKS, INC. | ATTN: CONTRACT ADMINISTRATION | 2024 W 15TH ST | SUITE F, #331 | | PLANO | TX | 75075 | |
| HYSOLATE LTD | | 7 TOTZERET HAARETZ | | | TEL AVIV | | 6789104 | ISRAEL |
| HYUN KYUNG SONG | | ON FILE | | | | | | |
| I.A.M.L LTD | | YAEL HAGIBORA 55 | | | MODIIN-MACABIM-REUT | | 7172960 | ISRAEL |
| IAIN KEAY | | ON FILE | | | | | | |
| IAIN WALDIE | | ON FILE | | | | | | |
| IAIN WALDIE | | ON FILE | | | | | | |
| I-AML | | 55 YAEL HAGIBORE ST | | | MODIIN | | | ISRAEL |
| I-AML LTD. | | 55 YAEL HAGIBORE ST | | | MODIIN | | | ISRAEL |
| I-AML LTD. | | 55 YAEL HAGIBORA ST | | | MODIIN | | | ISRAEL |
| IAN ALEXANDER BUROKER | | ON FILE | | | | | | |
| IAN KNIGHTON | | ON FILE | | | | | | |
| IAN PETER HEATON | | ON FILE | | | | | | |
| IASON NIKOLAS | | ON FILE | | | | | | |
| IBLOCK TECHNOLOGIES PVT LTD | | G-14, FIRST FLOOR SECTOR - 3 NOIDA | GAUTAM BUDDHA NAGAR UP IN | | | | 201301 | INDIA |
| IBRAHIM ADETUNJI GBADAMOSI | | ON FILE | | | | | | |
| IBS ASSETS LIMITED | | PASSER CHEVERN & CO., 5 SPRING VILLA ROAD, SPRING VILLA ROAD, EDGWARE | | | MIDDLESEX | | HA8 7EB | UNITED KINGDOM |
| ICHX TECH PTE. LTD. | | 8 KALLANG AVENUE | APERIA TOWER ONE #13-01/04 | | | | 339509 | SINGAPORE |
| ICON PARKING | | 111 JOHN ST | FL 8 | | NEW YORK | NY | 10038-3180 | |
| ICR, LLC | | 761 MAIN AVENUE | | | NORWALK | CT | 06851 | |
| IDA HENDRIKSEN | | ON FILE | | | | | | |
| IDAHO DEPARTMENT OF FINANCE | PATRICIA HIGHLEY, SECURITIES BUREAU CHIEF | P.O. BOX 83720 | 2ND FLOOR | | BOISE | ID | 83720-0031 | |
| IDAHO DEPARTMENT OF FINANCE | | 11341 W CHINDEN BLVD | SUITE A300 | | BOISE | ID | 83714 | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IDAHO DEPARTMENT OF FINANCE | | PO BOX 83720 | | | BOISE | ID | 83720-0031 | |
| IDAHO STATE TAX COMMISSION | BANKRUPTCY DEPARTMENT | PO BOX 36 | | | BOISE | ID | 83722 | |
| IDEAL COMMUNICATIONS | | 1215 SAN EDUARDO AVE | | | HENDERSON | NV | 89002 | |
| IDEALEX SERVICES OU | HARJU MAAKOND | KRISTIINE LINNAOSA | KEEMIA TN 4 | | TALLINN | | 10616 | ESTONIA |
| IDEMIA | | 11951 FREEDOM DRIVE SUITE 1800 | | | RESTON | VA | 20190 | |
| IDO SADEH MAN | | ON FILE | | | | | | |
| IFEANYI OKECHUKWU NNORUKA | | ON FILE | | | | | | |
| IFEOLUWA DOLAPO FALODUN | | ON FILE | | | | | | |
| IFINEX INC. | | THIRD FLOOR, JAYLA PLACE | WICKHAMS CAY I | | ROAD TOWN | | VG1110 | VIRGIN ISLANDS |
| IFINEX INC. | | THIRD FLOOR, JAYLA PLACE | WICKHAMS CAY I | | ROAD TOWN | | VG 1110 | VIRGIN ISLANDS |
| IGNACIO ROSAS | | ON FILE | | | | | | |
| IKEA | | BARGELAAN 20 | | | LEIDEN | NL | 2333CT | NETHERLANDS |
| IKEA | | 420 ALAN WOOD RD | | | CONSHOHOCKEN | PA | 19428 | |
| IKIEM ISIAH WILLIAMS | | ON FILE | | | | | | |
| ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION - DIVISION OF BANKING | | 320 WEST WASHINGTON STREET | | | SPRINGFIELD | IL | 62786 | |
| ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | 555 W MONROE ST | 11TH FLOOR | | CHICAGO | IL | 60601-362 | |
| ILLINOIS SECURITIES DEPARTMENT | JAMES NIX, ACTING DIRECTOR | 69 WEST WASHINGTON STREET | SUITE 1220 | | CHICAGO | IL | 60602 | |
| ILLINOIS SECURITIES DEPARTMENT | | 69 WEST WASHINGTON STREET, SUITE 1220 | | | CHICAGO | IL | 60602 | |
| ILLUMITI CORP | | 199 WELLS AVENUE, SUITE 214 | | | NEWTON CENTER | MA | 02459 | |
| ILYA E A CHARDOME | | ON FILE | | | | | | |
| IMAGINATION S.P. Z.O.O. | ATTN: DAWID LAZINSKI | UL. CHMIELNA 85/87 | | | WARSAW | | 00-805 | POLAND |
| IMMANUEL HERRMANN | | ON FILE | | | | | | |
| IMPACT RADIUS LIMITED | | 5 FLEET PLACE | | | LONDON | | EC4M 7RD | UNITED KINGDOM |
| IMPARK | | 601 W CORDOVA ST #300 | | | VANCOUVER | BC | V6B 1G1 | CANADA |
| INBOUNDJUNCTION LTD. | | SE'ADYA GA'ON ST 24, 6TH FLOOR | | | TEL AVIV | | 6713519 | ISRAEL |
| INCHIGLE TECHNOLOGY HONG KONG LIMITED | | ROOM 605 | 6/F FA YUEN COMMERCIAL BUILDING | 75-77 FA YUEN STREET | MONGKOK KOWLOON | | | HONG KONG |
| INCHIGLE TECHNOLOGY HONG KONG LIMTED | | ROOM 605, 6/F, FA YUEN COMMERCIAL BUILDING | 75-77 FA YUEN STREET | MONGKOK | KOWLOON | | | HONG KONG |
| INCORPORATING SERVICES, LTD. | | 3500 S DUPONT HWY | | | DOVER | DE | 19901-6041 | |
| INDEED | | 7501 NORTH CAPITAL OF TEXAS HIGHWAY, BUILDING B | | | AUSTIN | TX | 78731 | |
| INDIAN EAGLE | | PO BOX 17062 | | | AUSTIN | TX | 78717 | |
| INDIAN HARBOR INSURANCE COMPANY | | 70 SEAVIEW AVE | SUITE 1 | | STAMFORD | CT | 06902 | |
| INDIANA DEPARTMENT OF FINANCIAL INSTITUTIONS | | 30 SOUTH MERIDIAN STREET | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA SECURITIES DIVISION | JOHN COCHRAN, SECURITIES COMMISSIONER | 302 WEST WASHINGTON | ROOM E-111 | | INDIANAPOLIS | IN | 46204 | |
| INDUSTRIOUS | ATTN: HEAD OF LEGAL | 215 PARK AVENUE SOUTH | 12TH FLOOR | | NEW YORK | NY | 10003 | |
| INDUSTRIOUS ATL 1447 PEACHTREE LLC | ATTN: COUNSEL | 215 PARK AVENUE SOUTH | SUITE 1300 | | NEW YORK | NY | 10003 | |
| INDUSTRIOUS SF 1700 MONTGOMERY STREET LLC | | 1700 MONTGOMERY ST STE 108 | | | SAN FRANCISCO | CA | 94111 | |
| INDUSTRIOUS TPA 401 EAST JACKSON LLC | ATTN: HEAD OF LEGAL | 215 PARK AVENUE SOUTH | 12TH FLOOR | | NEW YORK | NY | 10003 | |
| INFURA | | 49 BOGART ST | | | BROOKLYN | NY | 11206 | |
| INGA KIRKPATRICK | | ON FILE | | | | | | |
| INGENIE LTD | | 7 HABANIM | | | HOD HASHARON | | 45260809 | ISRAEL |
| INGO WILHELM KIRSCHGENS | | ON FILE | | | | | | |
| INNOVATICA LLC | | 240 KENT AVENUE | | | BROOKLYN | NY | 11249 | |
| INON PEER | | ON FILE | | | | | | |
| INSPERITY | | 10500 NE 8TH ST SUITE 1900 | | | BELLEVUE | WA | 98004 | |
| INSTACART | | 50 BEALE ST | | | SAN FRANCISCO | CA | 94105 | |
| INSTAPAGE | | 118 KING ST | STE 450 | | SAN FRANCISCO | CA | 94107 | |
| INTACT INSRUANCE GROUP USA LLC | | 605 HIGHWAY 169 NORTH | | | PLYMOUTH | MN | 55441 | |
| INTEGRATED SECURITY & COMMUNICATIONS | | 102B RIKE DRIVE | SUITE 150 | | MILLSTONE | NJ | 08535 | |
| INTELLIGO GROUP USA CORP | | 12 E 49TH ST. | WEWORK SUITE 08-112 | | NEW YORK | NY | 10017 | |
| INTELLIGO GROUP USA CORP. | ATTN: ETHAN BIENENFELD | 12 E 49TH STREET | | | NEW YORK | NY | 10017 | |
| INTERCONTINENTAL HOTEL | | 3 RAVINIA DRIVE | SUITE 100 | | ATLANTA | GA | 30346-2149 | |
| INTERCONTINENTAL HOTEL | | BROADWATER PARK | DENHAM | | BUCKINGHAMSHIRE | | UB9 5HR | UNITED KINGDOM |
| INTERCONTINENTAL MIAMI | | 100 CHOPIN PLAZA | | | MIAMI | FL | 33131 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNAL REVENUE SERVICE | | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | | NEW ORCHARD ROAD | | | ARMONK | NY | 10504 | |
| INTERSHIP LTD. | | ON FILE | | | | | | |
| INTERTRUST | | 1 BARTHOLOMEW LANE | | | LONDON | | EC2N 2AX | UNITED KINGDOM |
| INTO THE BLOCK CORP | | 600 BRICKELL AVE STE 1705 | | | MIAMI | FL | 33131 | |
| INVESTANSWERS | | 3250 SPANISH SPRINGS CT | | | SPARKS | NV | 89434 | |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC - CRYPTO20 SP | | 67 FORT STREET | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| INVICTUS SPECIAL SITUATIONS MASTER FUND I, L.P. | ATTN: JOSEPH WOODMANSEE | 1350 AVENUE OF THE AMERICAS | 22ND FLOOR | | NEW YORK | NY | 10019 | |
| INVICTUS SPECIAL SITUATIONS MASTER FUND I, L.P. [AS ASSIGNEE OF CHEUNG, KENNY CHI HANG] | ATTN: JOSEPH WOODMANSEE | 1350 AVENUE OF THE AMERICAS | 22ND FLOOR | | NEW YORK | NY | 10019 | |
| INVICTUS SPECIAL SITUATIONS MASTER FUND I, L.P. [AS ASSIGNEE OF MITCHELL MOURE] | ATTN: JOSEPH WOODMANSEE | 1350 AVENUE OF THE AMERICAS | 22ND FLOOR | | NEW YORK | NY | 10019 | |
| INVICTUS SPECIAL SITUATIONS MASTER FUND I, L.P. [AS ASSIGNEE OF MONICA MOURE] | ATTN: JOSEPH WOODMANSEE | 1350 AVENUE OF THE AMERICAS | 22ND FLOOR | | NEW YORK | NY | 10019 | |
| INVICTUS SPECIAL SITUATIONS MASTER FUND I, L.P. [AS ASSIGNEE OF MOURE, BRIAN] | ATTN: JOSEPH WOODMANSEE | 1350 AVENUE OF THE AMERICAS | 22ND FLOOR | | NEW YORK | NY | 10019 | |
| INVICTUS SPECIAL SITUATIONS MASTER FUND I, L.P. [AS ASSIGNEE OF MOURE, MADISON] | ATTN: JOSEPH WOODMANSEE | 1350 AVENUE OF THE AMERICAS | 22ND FLOOR | | NEW YORK | NY | 10019 | |
| INVICTUS SPECIAL SITUATIONS MASTER FUND I, L.P. [AS ASSIGNEE OF SWYFTX PTY LTD] | ATTN: JOSEPH WOODMANSEE | 1350 AVENUE OF THE AMERICAS | 22ND FLOOR | | NEW YORK | NY | 10019 | |
| INVICTUS SPECIAL SITUATIONS MASTER FUND I, L.P. [AS ASSIGNEE OF WICKS, TOM] | ATTN: JOSEPH WOODMANSEE | 1350 AVENUE OF THE AMERICAS | 22ND FLOOR | | NEW YORK | NY | 10019 | |
| INX DIGITAL INC. | | 9711 WASHINGTONIAN BLVD., STE 550 | | | GAITHERSBURG | MD | 20878 | |
| IOANNIS PISTOLAS | | ON FILE | | | | | | |
| IOLAUS SOLOMON LEE | | ON FILE | | | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IOTA STIFTUNG (IOTA FOUNDATION) | | PAPPELALLEE 78/79 | | | BERLIN | | 10437 | GERMANY |
| IOWA DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | PO BOX 10471 | | | DES MOINES | IA | 50306 | |
| IOWA DIVISION OF BANKING | | 200 EAST GRAND AVENUE | | | DES MOINES | IA | 50309-1827 | |
| IOWA INSURANCE DIVISION | ANDREW HARTNETT, DEPUTY ADMINISTRATOR FOR SECURITIES | 1963 BELL AVENUE | SUITE 100 | | DES MOINES | IA | 50315 | |
| IP HOUSE, DOO | | CARA DUSANA 51 | | | ZEMUN BEOGRAD | | 11080 | MONTENEGRO |
| IPARK | | 107 W 13TH ST | | | NEW YORK | NY | 10011 | |
| IPQUALITYSCORE | | PO BOX 19052 | | | LAS VEGAS | NV | 89132 | |
| IPRINTANDDESIGNUSA.COM | | 9250 SW 41ST | | | TER MIAMI | FL | 33165-5205 | |
| IPRINTANDDESIGNUSA.COM | | 1101 BRICKELL AVE | FL 8 | | MIAMI | FL | 33231 | |
| IRAKLI GOGUA | | ON FILE | | | | | | |
| IRENE BORRELL CALLES | | ON FILE | | | | | | |
| IRINE ATEH MAMBO | | ON FILE | | | | | | |
| IRIS ENERGY PTY LTD | | LEVEL 21, 60 MARGARET STREET | | | SYDNEY | | 02000 | AUSTRALIA |
| IRONCLAD INC. | | 71 STEVENSON ST | SUITE 600 | | SAN FRANCISCO | CA | 94105 | |
| IRONSHORE INSURANCE SERVICES LLC | | 28 LIBERTY STREET | 5TH FL | | NEW YORK | NY | 10005 | |
| IRVING LARA | | ON FILE | | | | | | |
| ISAAC MACDONALD | | ON FILE | | | | | | |
| ISAAC RAPHAEL MEDRANO | | ON FILE | | | | | | |
| ISAAC WILLIAM ERNST | | ON FILE | | | | | | |
| ISHAN KAUSHAL SHAH | | ON FILE | | | | | | |
| ISHAN KAUSHAL SHAH | | ON FILE | | | | | | |
| ISMAEL E GONZALEZ | | ON FILE | | | | | | |
| ISMAIL MESTASI | | ON FILE | | | | | | |
| ISMAIL MUNANIRA | | ON FILE | | | | | | |
| ISOBAR SABASTIAN HALL | | ON FILE | | | | | | |
| ISRAEL BONILLA | | ON FILE | | | | | | |
| ISRAEL CABRERA | | ON FILE | | | | | | |
| ISRAEL GUTIERREZ DELGADO | | ON FILE | | | | | | |
| ISRAEL SECURITIES AUTHORITY | | 22 KANFEI NESHARIM ST. | | | JERUSALEM | | 95464 | ISRAEL |
| ISRAEL TAXES AUTHORITY | | TAX OFFICE TEL AVIV 4 | 125 MENACHEM BEGIN RD. | | TEL AVIV | | | ISRAEL |
| ISSASCHAR BROTHERS | | AHISAMAKH | | | | | 7310500 | ISRAEL |
| IST NY INC. | | 9015 81ST RS | | | GLENDALE | NY | 11385 | |
| ITAMAR ZIV-ON | | ON FILE | | | | | | |
| ITERABLE, INC. | | PMB 5212 | 2261 MARKET ST | | SAN FRANCISCO | CA | 94114-1612 | |
| ITERABLE, INC. | | PMB 5212 | 2261 MARKET ST | | SAN FRANCISCO | CA | 94114-1612 | |
| ITERATIVE OTC LLC | | 1209 ORANGE STREET | | | WILMINGTON | DE | 19801 | |
| ITI DIGITAL | | LEVEL 33, TOWER 42, 25 OLD BROAD ST | | | CORNHILL, LONDON | | EC2N 1HO | UNITED KINGDOM |
| IVAN DZAJA | | ON FILE | | | | | | |
| IVAN JULIUS VEAL | | ON FILE | | | | | | |
| IVAN KHMELIAK | | ON FILE | | | | | | |
| IVAN L PETERS | | ON FILE | | | | | | |
| IVAN ON TECH ACADEMY | | SHYAMOLI RING ROAD | JANATA HOUSING SOCIETY | | ADABOR | DHAKA | 01207 | BANGLADESH |
| IVAN PETROV | | ON FILE | | | | | | |
| IVELIN NIKOLOV PALAZOV | | ON FILE | | | | | | |
| IVXS TECHNOLOGY USA INC. | | 9E 38TH STREET, FLOOR 3 | | | NEW YORK | NY | 10016 | |
| IVXS TECHNOLOGY USA INC. | | 220 5TH AVENUE | FLOOR 9 | | NEW YORK | NY | 10001 | |
| IVXS TECHNOLOGY USA INC. | | 9 EAST 38TH STREET | 3RD FLOOR | | NEW YORK | NY | 10016 | |
| IW GROUP SERVICES | | 6300 WILSHIRE BLVD STE 2150 | | | LOS ANGELES | CA | 90048 | |
| IYANURA BERENICE ANGUIANO | | ON FILE | | | | | | |
| IZAKAYA, PABU | | ON FILE | | | | | | |
| J. J. KELLER & ASSOCIATES, INC. | | 3003 BREEZEWOOD LANE | | | NEENAH | WI | 54957 | |
| J.B. HUNT TRANSPORT, INC. | | 615 J.B. HUNT CORPORATE DR. | | | LOWELL | AR | 72745 | |
| JAAKKO SANTTU ANTERO HEIKKINEN | | ON FILE | | | | | | |
| JABRA | | 900 CHELMSFORD ST | | | LOWELL | MA | 01851 | |
| JACEK G PUTO | | ON FILE | | | | | | |
| JACK GLENN DOYLE | | ON FILE | | | | | | |
| JACK JIA JIA | | ON FILE | | | | | | |
| JACK PERRY | | ON FILE | | | | | | |
| JACK SHONE | | ON FILE | | | | | | |
| JACK VILLACIS | | ON FILE | | | | | | |
| JACK WHITE | | ON FILE | | | | | | |
| JACKIE MARIE GALLEGOS | | ON FILE | | | | | | |
| JACKSON JOHN JACOB | | ON FILE | | | | | | |
| JACKSON LAWRENCE FLANNIGAN | | ON FILE | | | | | | |
| JACKSON LEWIS P.C. | | 666 THIRD AVENUE 29TH FLOOR | | | NEW YORK | NY | 10017 | |
| JACKSON LEWIS P.C. | | 666 THIRD AVENUE | | | NEW YORK | NY | 10017-4030 | |
| JACKSON SQUARE ADVISORS, LLC | | ONE LETTERMAN DRIVE | BUILDING A | SUITE A3-200 | SAN FRANCISCO | CA | 94129 | |
| JACLYN RUBIN | | ON FILE | | | | | | |
| JACOB ANDREW ORPILLA | | ON FILE | | | | | | |
| JACOB CHARLES PRESSLY | | ON FILE | | | | | | |
| JACOB CONSTANTINIDIS | | ON FILE | | | | | | |
| JACOB DVIR | | ON FILE | | | | | | |
| JACOB GRANT | | ON FILE | | | | | | |
| JACOB JAMES CRAWFORD | | ON FILE | | | | | | |
| JACOB JAMES CRAWFORD | | ON FILE | | | | | | |
| JACOB JUNIOR CRESPO CAPELLAN | | ON FILE | | | | | | |
| JACOB MCCLARD | | ON FILE | | | | | | |
| JACOB MICHAEL CRAIGMILE | | ON FILE | | | | | | |
| JACOB RODRIGUEZ | | ON FILE | | | | | | |
| JACOB ROELOF CRAMER | | ON FILE | | | | | | |
| JACOB SAMUEL GUZZO | | ON FILE | | | | | | |
| JACOB SHERBERT | | ON FILE | | | | | | |
| JACOB THOMAS NORRIS | | ON FILE | | | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACOLBY I THOMPSON | | ON FILE | | | | | | |
| JACQUELINE L GRIER | | ON FILE | | | | | | |
| JACQUELINE THERESA DAVIDSON | | ON FILE | | | | | | |
| JACQUELYN KHALILHA SLAUGHTER | | ON FILE | | | | | | |
| JAD JUBAYLI | | ON FILE | | | | | | |
| JADEN HO TAN | | ON FILE | | | | | | |
| JADON ZAMMIT | | ON FILE | | | | | | |
| JAIME ALBERTO FERREYRANARANJO | | ON FILE | | | | | | |
| JAIME CANDANOZA | | ON FILE | | | | | | |
| JAIME ESQUEDA | | ON FILE | | | | | | |
| JAIME NAVARRO | | ON FILE | | | | | | |
| JAIME PATRICIO MERIZALDE | | ON FILE | | | | | | |
| JAIMIE L PAIGE | | ON FILE | | | | | | |
| JAIR D DE MERAZ GUZMAN | | ON FILE | | | | | | |
| JAKE CHARLES WHITE | | ON FILE | | | | | | |
| JAKE WOODHOUSE | | ON FILE | | | | | | |
| JAKOB DENALI SASS | | ON FILE | | | | | | |
| JAKOB EBERG | | ON FILE | | | | | | |
| JAKOB KLOBUCAR | | ON FILE | | | | | | |
| JAMAL PERRY GLASS | | ON FILE | | | | | | |
| JAMEL DONZEL MORRIS | | ON FILE | | | | | | |
| JAMES NASON | | ON FILE | | | | | | |
| JAMES ALFREDO ALLPRESS | | ON FILE | | | | | | |
| JAMES ALLEN WILLIS III | | ON FILE | | | | | | |
| JAMES BARCEBAL DEAN | | ON FILE | | | | | | |
| JAMES BRANDISH | | ON FILE | | | | | | |
| JAMES BURLAND | | ON FILE | | | | | | |
| JAMES CARTMILL | | ON FILE | | | | | | |
| JAMES CHARLES DOUGLAS | | ON FILE | | | | | | |
| JAMES DANIEL KNOODLE | | ON FILE | | | | | | |
| JAMES DAVID RENO | | ON FILE | | | | | | |
| JAMES DONALD BELL | | ON FILE | | | | | | |
| JAMES DONATELL | | ON FILE | | | | | | |
| JAMES EDWIN NIXON | | ON FILE | | | | | | |
| JAMES FRANKLIN LOVE IV | | ON FILE | | | | | | |
| JAMES GARMAN COLLINS | | ON FILE | | | | | | |
| JAMES HANLEY | | ON FILE | | | | | | |
| JAMES HARTLEY | | ON FILE | | | | | | |
| JAMES HOMER BEGLEY | | ON FILE | | | | | | |
| JAMES JOHN SAUK | | ON FILE | | | | | | |
| JAMES JOSEPH GLASS | | ON FILE | | | | | | |
| JAMES JOSEPH VERRETT | | ON FILE | | | | | | |
| JAMES KENNETH MARTIN | | ON FILE | | | | | | |
| JAMES KYLE PRIEBE | | ON FILE | | | | | | |
| JAMES LABUAS JN EVERETT ULE | | ON FILE | | | | | | |
| JAMES LEUNG | | ON FILE | | | | | | |
| JAMES LEVI BRADLEY | | ON FILE | | | | | | |
| JAMES LUMAYNO | | ON FILE | | | | | | |
| JAMES M CHANDLER 4TH | | ON FILE | | | | | | |
| JAMES M LEMIEUX | | ON FILE | | | | | | |
| JAMES M WATERS JR | | ON FILE | | | | | | |
| JAMES MATTHEW MANIACI | | ON FILE | | | | | | |
| JAMES MICHAELSTEDMAN SULLIVAN | | ON FILE | | | | | | |
| JAMES MURANGA | | ON FILE | | | | | | |
| JAMES NICHOLAS | | ON FILE | | | | | | |
| JAMES NICK KORDEMOS | | ON FILE | | | | | | |
| JAMES R KULANKO | | ON FILE | | | | | | |
| JAMES RAYMOND LLOYD | | ON FILE | | | | | | |
| JAMES RAYSTER LUMAYNO | | ON FILE | | | | | | |
| JAMES ROBERT III MCDAVID | | ON FILE | | | | | | |
| JAMES RUSSELL JONES | | ON FILE | | | | | | |
| JAMES RUSSELL MERCER JR | | ON FILE | | | | | | |
| JAMES RUSSELL WHITE | | ON FILE | | | | | | |
| JAMES S SOTIROFF | | ON FILE | | | | | | |
| JAMES SAMUEL KELLER | | ON FILE | | | | | | |
| JAMES SPEER | | ON FILE | | | | | | |
| JAMES THOMAS SMITH | | ON FILE | | | | | | |
| JAMES WALTER PIPPIN | | ON FILE | | | | | | |
| JAMES WILLIAM DEMASTRIE | | ON FILE | | | | | | |
| JAMES WILLIAM MCLENNAN | | ON FILE | | | | | | |
| JAMESGREGORY LOHMAN | | ON FILE | | | | | | |
| JAMEY MILLER | | ON FILE | | | | | | |
| JAMIA ROCHELLE GARRETT | | ON FILE | | | | | | |
| JAMIE ARTHUR STEPPAN | | ON FILE | | | | | | |
| JAMIE MARC WARKEL | | ON FILE | | | | | | |
| JAMIE RAY SCHMIEDT | | ON FILE | | | | | | |
| JAMIE SPADEMAN | | ON FILE | | | | | | |
| JAMIL F MOHAMED | | ON FILE | | | | | | |
| JAMINE SMITH | | ON FILE | | | | | | |
| JAMISON L WILSON | | ON FILE | | | | | | |
| JAMS, INC. | | BOX 845402 | | | LOS ANGELES | CA | 90084 | |
| JAMYIA JERMAINE BARR | | ON FILE | | | | | | |
| JAN BECKERS | | ON FILE | | | | | | |
| JAN C DAVEY | | ON FILE | | | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAN ERNEST V VAN DEN BROECK | | ON FILE | | | | | | |
| JAN MICHAEL REID | | ON FILE | | | | | | |
| JAN POSPISIL | | ON FILE | | | | | | |
| JAN TUOMAS SUOMINEN | | ON FILE | | | | | | |
| JANAE LATOYA FRANCIS | | ON FILE | | | | | | |
| JANAKA DUSHANTHA | | ON FILE | | | | | | |
| JANDRE DE WET | | ON FILE | | | | | | |
| JANE COX | | ON FILE | | | | | | |
| JANE MARIE KRULL | | ON FILE | | | | | | |
| JANET L MILLINER | | ON FILE | | | | | | |
| JANET ROUSEY | | ON FILE | | | | | | |
| JANICE C VANETTEN | | ON FILE | | | | | | |
| JANICE DENISE MITCHELL | | ON FILE | | | | | | |
| JANINE JOHANNA ANDREA HENDERIK VERVLOET | | ON FILE | | | | | | |
| JANNE MATIAS HALMKRONA | | ON FILE | | | | | | |
| JANTINA VEENSTRA | | ON FILE | | | | | | |
| JARED ADAM SIEGMUND | | ON FILE | | | | | | |
| JARED ANSON SINK | | ON FILE | | | | | | |
| JARED EUGENE COLLARD | | ON FILE | | | | | | |
| JARED MAHAFFEY | | ON FILE | | | | | | |
| JARED MICHAEL LONG | | ON FILE | | | | | | |
| JARED MICHAEL VANRAVENHORST | | ON FILE | | | | | | |
| JARED NEWMAN | | ON FILE | | | | | | |
| JARED POLITES | | ON FILE | | | | | | |
| JARED STEWART SHRAUNER | | ON FILE | | | | | | |
| JARED STRAIT | | ON FILE | | | | | | |
| JARED WILLIAM TOWERS | | ON FILE | | | | | | |
| JARON JAMES BECKETT | | ON FILE | | | | | | |
| JARRED D KOWALZYK | | ON FILE | | | | | | |
| JARRETT ALEXANDER MEILLEUR | | ON FILE | | | | | | |
| JARVIS LTD. | | JARVIS LTD. | 32 VITOSHA BLVD., FLOOR 3 | | SOFIA | | 01000 | BULGARIA |
| JARVIS MAHALANDREW LEWIS | | ON FILE | | | | | | |
| JASHUA JAHEAL NESTA LAWRENCE | | ON FILE | | | | | | |
| JASMINE BURGESS | | ON FILE | | | | | | |
| JASMINE D GLASS | | ON FILE | | | | | | |
| JASMINE DANINO | | ON FILE | | | | | | |
| JASMINE FAITH MANNS | | ON FILE | | | | | | |
| JASMINE JESSICA DYSON | | ON FILE | | | | | | |
| JASMINE NICOLE SMITH | | ON FILE | | | | | | |
| JASON ALLEN WARDEN | | ON FILE | | | | | | |
| JASON ANTHONY LEUER | | ON FILE | | | | | | |
| JASON BRYNMOOR GILDER | | ON FILE | | | | | | |
| JASON DELMAR REED | | ON FILE | | | | | | |
| JASON GALOOB | | ON FILE | | | | | | |
| JASON GERARD CROFT | | ON FILE | | | | | | |
| JASON HESHAM MELEHANI | | ON FILE | | | | | | |
| JASON IOVINE | | ON FILE | | | | | | |
| JASON JOHN ORTIZ | | ON FILE | | | | | | |
| JASON KAIPIN LIU | | ON FILE | | | | | | |
| JASON LAVERN MCARTHUR | | ON FILE | | | | | | |
| JASON LEE HOENSCHEID | | ON FILE | | | | | | |
| JASON LEE MAXFIELD | | ON FILE | | | | | | |
| JASON LEWIS SCHRIBER | | ON FILE | | | | | | |
| JASON M DAVIS | | ON FILE | | | | | | |
| JASON MATTHEW BURT | | ON FILE | | | | | | |
| JASON MCARTHUR | | ON FILE | | | | | | |
| JASON MICHAEL BECHTEL | | ON FILE | | | | | | |
| JASON MICHAEL MACE | | ON FILE | | | | | | |
| JASON MICHAEL SCALIA | | ON FILE | | | | | | |
| JASON OLIVER | | ON FILE | | | | | | |
| JASON PETER CLARK | | ON FILE | | | | | | |
| JASON PETER LANG | | ON FILE | | | | | | |
| JASON R REDMOND | | ON FILE | | | | | | |
| JASON RICHARD MINDEMANN | | ON FILE | | | | | | |
| JASON ROBERT CASTON | | ON FILE | | | | | | |
| JASON ROBERT WENDORF | | ON FILE | | | | | | |
| JASON SCOTT JENNINGS | | ON FILE | | | | | | |
| JASON VAZQUEZ DELGADO | | ON FILE | | | | | | |
| JASON W MATTHIAS | | ON FILE | | | | | | |
| JASON WANG | | ON FILE | | | | | | |
| JASONA BRADINA CABBAGESTALK | | ON FILE | | | | | | |
| JASPER A F ENGELS | | ON FILE | | | | | | |
| JASPER LOOTENS | | ON FILE | | | | | | |
| JAUAN NICHOLAS CARTER | | ON FILE | | | | | | |
| JAVAN DARONNE BARKER | | ON FILE | | | | | | |
| JAVAN MARIE TILGHMAN | | ON FILE | | | | | | |
| JAVIER ABNEL CABAN | | ON FILE | | | | | | |
| JAVIER AMOR | | ON FILE | | | | | | |
| JAVIER D GIOVANNETTI | | ON FILE | | | | | | |
| JAVIER RODRIGUEZBRAVO | | ON FILE | | | | | | |
| JAVIER ROMERO MENDEZ | | ON FILE | | | | | | |
| JAVIER SETOVICH | | ON FILE | | | | | | |
| JAY CLAYTON | | ON FILE | | | | | | |
| JAY DOUGLAS GARY | | ON FILE | | | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAY HOLBROOK | | ON FILE | | | | | | |
| JAY MAURICE HINKEL | | ON FILE | | | | | | |
| JAY SALVATI | | ON FILE | | | | | | |
| JAY SCHOFIELD | | ON FILE | | | | | | |
| JAYDON NICHOLAS PITTENGER | | ON FILE | | | | | | |
| JAYMALA B KOTHARI | | ON FILE | | | | | | |
| JAYMAN DESAI | | ON FILE | | | | | | |
| JAYROD PAUL OLARTE | | ON FILE | | | | | | |
| JAZMINE LESHA WILLIAMS | | ON FILE | | | | | | |
| JD USA CUSTOMS BROKER INC. | | 675 BREA CANYON RD | #14 | | WALNUT | CA | 91789 | |
| JDK TECHNOLOGIES, INC. | | 29 S WEBSTER ST | STE 350A | | NAPERVILLE | IL | 60540 | |
| JEAN ALFRED T GRIMES | | ON FILE | | | | | | |
| JEAN FRANCO TILS | | ON FILE | | | | | | |
| JEAN LUC DELERNE PIERRE LOUIS JR | | ON FILE | | | | | | |
| JEAN PAUL TELLO OSORIO | | ON FILE | | | | | | |
| JEAN PIERRE DIAZ | | ON FILE | | | | | | |
| JEAN-CHARLES GAUTARD | | ON FILE | | | | | | |
| JEAN-CHARLES TESSIER | | ON FILE | | | | | | |
| JEANETH JIMENEZ MEJIA | | ON FILE | | | | | | |
| JEANINE ANN BAILEY | | ON FILE | | | | | | |
| JEFF GOLDSMITH | | ON FILE | | | | | | |
| JEFF LISTEN WANN | | ON FILE | | | | | | |
| JEFF WHITEMAN | | ON FILE | | | | | | |
| JEFFEREY LEE STEPHENS | | ON FILE | | | | | | |
| JEFFERIES LLC | ATTN: GENERAL COUNSEL | 520 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| JEFFERSON J MENNUTI | | ON FILE | | | | | | |
| JEFFERSON OBAZEE | | ON FILE | | | | | | |
| JEFFERSON SENKWAN POU | | ON FILE | | | | | | |
| JEFFERY ALLEN DICKEY | | ON FILE | | | | | | |
| JEFFREY ALFRED SHULL | | ON FILE | | | | | | |
| JEFFREY ARNOLD DECHELLIS | | ON FILE | | | | | | |
| JEFFREY BRIAN BELL | | ON FILE | | | | | | |
| JEFFREY BRITT SULLIVAN | | ON FILE | | | | | | |
| JEFFREY HICKS | | ON FILE | | | | | | |
| JEFFREY ISAMU NAO | | ON FILE | | | | | | |
| JEFFREY J BROWN | | ON FILE | | | | | | |
| JEFFREY JAMES GIACOMI | | ON FILE | | | | | | |
| JEFFREY L. ADAMS | | ON FILE | | | | | | |
| JEFFREY LOUIS MARKOWSKI | | ON FILE | | | | | | |
| JEFFREY MARK JR GREBINGER | | ON FILE | | | | | | |
| JEFFREY MARKO ZIVKOVIC | | ON FILE | | | | | | |
| JEFFREY PAUL NIEHAUS | | ON FILE | | | | | | |
| JEFFREY ROBERT STANGE | | ON FILE | | | | | | |
| JEFFREY SALACHEEP | | ON FILE | | | | | | |
| JEFFREY SCOTT TAYLOR | | ON FILE | | | | | | |
| JEFFREY SCOTT TAYLOR | | ON FILE | | | | | | |
| JEFFREY STEEL | | ON FILE | | | | | | |
| JEFFREY VICENTE DULLAS | | ON FILE | | | | | | |
| JEFFREY WAYNE PLATT | | ON FILE | | | | | | |
| JELTE EDUARD OOSTERHUIS | | ON FILE | | | | | | |
| JENNIFER ANTUANETTE LOGAN | | ON FILE | | | | | | |
| JENNIFER BALL | | ON FILE | | | | | | |
| JENNIFER G GAETJENS | | ON FILE | | | | | | |
| JENNIFER GRACE SCHLEGEL | | ON FILE | | | | | | |
| JENNIFER LUKE | | ON FILE | | | | | | |
| JENNIFER LYNN HAHN | | ON FILE | | | | | | |
| JENNIFER RIVERA | | ON FILE | | | | | | |
| JENNIFER SANTA MARIA | | ON FILE | | | | | | |
| JENNIFER SULHOFF KING | | ON FILE | | | | | | |
| JENNIFER TAN NGUYEN | | ON FILE | | | | | | |
| JENNY BALL | | ON FILE | | | | | | |
| JENNY REBECCA ULMER | | ON FILE | | | | | | |
| JEREMEY MICHAEL CACCIOLA | | ON FILE | | | | | | |
| JEREMEY ROBERT HOULTON | | ON FILE | | | | | | |
| JEREMIAH DUMARAN | | ON FILE | | | | | | |
| JEREMIAH JAMES KRAYZEL | | ON FILE | | | | | | |
| JEREMIAH M QUERUBIN | | ON FILE | | | | | | |
| JEREMIE BEAUDRY | | ON FILE | | | | | | |
| JEREMIE BEAUDRY | | ON FILE | | | | | | |
| JEREMY COHEN HOFFING | | ON FILE | | | | | | |
| JEREMY DEAN OASTER | | ON FILE | | | | | | |
| JEREMY DOUGLAS HOLLEY | | ON FILE | | | | | | |
| JEREMY EGGAR | | ON FILE | | | | | | |
| JEREMY FRANCIS GINNS | | ON FILE | | | | | | |
| JEREMY J MANZETTI | | ON FILE | | | | | | |
| JEREMY JAMES FRANK | | ON FILE | | | | | | |
| JEREMY JAMES KERNER | | ON FILE | | | | | | |
| JEREMY JAMES ROBERTSON | | ON FILE | | | | | | |
| JEREMY JOSEPH ANDRE CHAPERON | | ON FILE | | | | | | |
| JEREMY LORREL HOWARD | | ON FILE | | | | | | |
| JEREMY MORAN | | ON FILE | | | | | | |
| JEREMY N RODRIGUEZ | | ON FILE | | | | | | |
| JEREMY R STRANGE | | ON FILE | | | | | | |
| JEREMY REID KENLEY | | ON FILE | | | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEREMY WAYNE ELSBURY | | ON FILE | | | | | | |
| JERIAH T HAYNES | | ON FILE | | | | | | |
| JERMAINE KEVIN SIBDHANNIE | | ON FILE | | | | | | |
| JERMAINE M NICHOLSON | | ON FILE | | | | | | |
| JERMAINE RANDALL BEASLEY | | ON FILE | | | | | | |
| JERMYN CRUZ PARRA | | ON FILE | | | | | | |
| JEROEN B SOL | | ON FILE | | | | | | |
| JEROME R MURRAY | | ON FILE | | | | | | |
| JEROME TEO | | ON FILE | | | | | | |
| JERROD RASHAWN BELCHER | | ON FILE | | | | | | |
| JERRY B HARDING | | ON FILE | | | | | | |
| JERRY FABRE PULVERA | | ON FILE | | | | | | |
| JERRY FABRE PULVERA | | ON FILE | | | | | | |
| JERRY G WILCOX | | ON FILE | | | | | | |
| JERRY KENNEDY III | | ON FILE | | | | | | |
| JERRY L NODLEY | | ON FILE | | | | | | |
| JERRY STECHER | | ON FILE | | | | | | |
| JERSEY MIKE'S | | 2251 LANDMARK PLACE | | | MANASQUAN | NJ | 08736 | |
| JESMEN DAVID | | ON FILE | | | | | | |
| JESS DENINA CELEBRADO | | ON FILE | | | | | | |
| JESSE DANIEL DIAZ | | ON FILE | | | | | | |
| JESSE DEAN SHROYER | | ON FILE | | | | | | |
| JESSE FAAFOU TELEAI | | ON FILE | | | | | | |
| JESSE GARCIATINOCO | | ON FILE | | | | | | |
| JESSE JAMES RUSSELL HOLLAR | | ON FILE | | | | | | |
| JESSE KEITH HALE | | ON FILE | | | | | | |
| JESSE LEE LEMON | | ON FILE | | | | | | |
| JESSE STEVEN WARREN | | ON FILE | | | | | | |
| JESSICA ANN SMITH | | ON FILE | | | | | | |
| JESSICA ANN WRIGHT | | ON FILE | | | | | | |
| JESSICA DENISE BOOTH | | ON FILE | | | | | | |
| JESSICA KHATER | | ON FILE | | | | | | |
| JESSICA LEE SHELDRICK | | ON FILE | | | | | | |
| JESSICA MARIE HALL | | ON FILE | | | | | | |
| JESSICA NICHOLE ABRAHAM | | ON FILE | | | | | | |
| JESSICA RENAE OLGUIN | | ON FILE | | | | | | |
| JESSICA SAUNDERS | | ON FILE | | | | | | |
| JESSICA SAUNDERS | | ON FILE | | | | | | |
| JESSICA VELIZ | | ON FILE | | | | | | |
| JESSIE GABRIEL DAVID ESCOBAR | | ON FILE | | | | | | |
| JESUS ALONSO CONRIQUE | | ON FILE | | | | | | |
| JESUS GEOVANNY RIOS | | ON FILE | | | | | | |
| JESUS GOMEZ | | ON FILE | | | | | | |
| JESUS OCTAVIO VELAZQUEZ | | ON FILE | | | | | | |
| JESUS R GUADALAJARA | | ON FILE | | | | | | |
| JET BLOCKCHAIN RESEARCH AND DEVELOPMENT LTD | | 13 ZAHRIN STREET, BUILDING A, 7TH FLOOR | | | RA'ANANA | | 4366241 | ISRAEL |
| JETAUN LYNEE BANKS | | ON FILE | | | | | | |
| JETBLUE | | 27-01 QUEENS PLZ N | | | LONG ISLAND CITY | NY | 11101 | |
| JETBRAINS | | 989 EAST HILLSDALE BLVD | SUITE 200 | | FOSTER CITY | CA | 94404 | |
| JETBRAINS | | KAVCI HORY OFFICE PARK | NA HREBENECH II 1718/10 | | PRAHA 4 NUSLE | | 14000 | CZECH REPUBLIC |
| JETBRAINS | | KAVCI HORY OFFICE PARK | | | | | | CZECH REPUBLIC |
| JETSON BONDAD ANDRES | | ON FILE | | | | | | |
| JEURY A BAEZ | | ON FILE | | | | | | |
| JEVGENIJ TELNOV | | ON FILE | | | | | | |
| JEWELL LYNN CARTER | | ON FILE | | | | | | |
| JIACHAO YANG | | ON FILE | | | | | | |
| JIAJIA LIANG | | ON FILE | | | | | | |
| JIC BANK | | 268 PONCE DE LEON | | | SAN JUAN | PR | | |
| JILL NORTH MARIANI | | ON FILE | | | | | | |
| JILLIAN ANN HAMILTON | | ON FILE | | | | | | |
| JILLIAN LYNNE GREENE | | ON FILE | | | | | | |
| JIM VALENTINE | | ON FILE | | | | | | |
| JIMMY AJAYPAL SINGH AULAKH | | ON FILE | | | | | | |
| JIMMY CASTRO | | ON FILE | | | | | | |
| JIMMY HIM | | ON FILE | | | | | | |
| JIMMY MICHAEL PANTOJA | | ON FILE | | | | | | |
| JIMMY NGUON | | ON FILE | | | | | | |
| JING JIANG | | ON FILE | | | | | | |
| JIRI TUHACEK | | ON FILE | | | | | | |
| JIVARO PROFESSIONAL HEADHUNTERS, LLC | | PO BOX 45310 | | | BOISE | ID | 83711 | |
| JIYONG YOO | | ON FILE | | | | | | |
| JKL DIGITAL CAPITAL LIMITED | ATTN: LIN CHEUNG | 80 MAIN STREET | PO BOX 3200, ROAD TOWN | | TORTOLA | | VG1110 | VIRGIN ISLANDS |
| JKL DIGITAL CAPITAL LIMITED | | 80 MAIN STREET | PO BOX 3200 | | ROAD TOWN | | VG1110 | VIRGIN ISLANDS |
| JKT PARTNERS, LLC | | 7912 E. HORSEHOE TRAIL | | | ORANGE | CA | 92869-2420 | |
| JOAKIM JORMA TIHVERAINEN | | ON FILE | | | | | | |
| JOAKIM L. ASPEGREN | | ON FILE | | | | | | |
| JOAN CAROL KNIGHT | | ON FILE | | | | | | |
| JOANGENIRA SANCHEZ | | ON FILE | | | | | | |
| JOANN ASHLEY NAPOLES | | ON FILE | | | | | | |
| JOANN MCINTOSH | | ON FILE | | | | | | |
| JOANNE DOROTHY BRODER | | ON FILE | | | | | | |
| JOANNE FRANCES BILANCIONE | | ON FILE | | | | | | |
| JOANNE MORGAN | | ON FILE | | | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOAO FERRER FERNANDES | | ON FILE | | | | | | |
| JOAO FILIPE DIAS NUNES | | ON FILE | | | | | | |
| JOAO FRANCISCO GASPAR JUNIOR | | ON FILE | | | | | | |
| JOAO MIGUEL LAINS BAPTISTA GALAMBA DE OLIVEIRA | | ON FILE | | | | | | |
| JOBERTY TECHNOLOGIES | | 54 VELJKA DUGOSEVICA | | | BEOGRAD | | 11000 | MONTENEGRO |
| JOCELENE VELASQUEZ | | ON FILE | | | | | | |
| JODI L JEFFERS | | ON FILE | | | | | | |
| JODI MARIE TWADELL | | ON FILE | | | | | | |
| JODIE HOLMES BROWN | | ON FILE | | | | | | |
| JODY JOHN URBAS | | ON FILE | | | | | | |
| JOE BEGONIS | | ON FILE | | | | | | |
| JOE CAMBARERI | | ON FILE | | | | | | |
| JOE DEE BALLARD | | ON FILE | | | | | | |
| JOE DEE BALLARD | | ON FILE | | | | | | |
| JOE KHOUGAZ | | ON FILE | | | | | | |
| JOEL LEE BAKER | | ON FILE | | | | | | |
| JOEL PEDERIGAN | | ON FILE | | | | | | |
| JOEL V FRIAS | | ON FILE | | | | | | |
| JOEL WILLIAM BEIN | | ON FILE | | | | | | |
| JOELEIN MENDEZ | | ON FILE | | | | | | |
| JOELL CHRISTOPHER CARTER | | ON FILE | | | | | | |
| JOETTA K AMAH | | ON FILE | | | | | | |
| JOHAN ANDRES BANOL | | ON FILE | | | | | | |
| JOHAN S SOTO | | ON FILE | | | | | | |
| JOHANNES A HOEKSEL | | ON FILE | | | | | | |
| JOHANNES DIRK DRIESSEN | | ON FILE | | | | | | |
| JOHANNES KRAHE | | ON FILE | | | | | | |
| JOHANNES P N M VENNINGS | | ON FILE | | | | | | |
| JOHANNES TREUTLER | | ON FILE | | | | | | |
| JOHN AARON FUSSELMAN | | ON FILE | | | | | | |
| JOHN ABRAHAM MOSER | | ON FILE | | | | | | |
| JOHN ALEXANDER VAN DE SANDE | | ON FILE | | | | | | |
| JOHN ANTHONY PICAZO | | ON FILE | | | | | | |
| JOHN BEACH | | ON FILE | | | | | | |
| JOHN BENGTSON | | ON FILE | | | | | | |
| JOHN BOLAN | | ON FILE | | | | | | |
| JOHN CARDWELL | | ON FILE | | | | | | |
| JOHN CHRISTOPHER DONAHUE | | ON FILE | | | | | | |
| JOHN CLAYTON LOSS | | ON FILE | | | | | | |
| JOHN D NEARY | | ON FILE | | | | | | |
| JOHN DANIEL QUINONES | | ON FILE | | | | | | |
| JOHN DAVID STRICKLAND | | ON FILE | | | | | | |
| JOHN ELLIOTT STEVENSON | | ON FILE | | | | | | |
| JOHN ESPEN ROSSEN | | ON FILE | | | | | | |
| JOHN FLOR TEE | | ON FILE | | | | | | |
| JOHN FRANCIS CUASAY LOMIBAO | | ON FILE | | | | | | |
| JOHN FRANCIS LOADER | | ON FILE | | | | | | |
| JOHN GIALAMAS | | ON FILE | | | | | | |
| JOHN HENRY REINHEIMER | | ON FILE | | | | | | |
| JOHN HODSON | | ON FILE | | | | | | |
| JOHN J JR REICHMEIER | | ON FILE | | | | | | |
| JOHN JAMES STACKHOUSE II | | ON FILE | | | | | | |
| JOHN JONES | | ON FILE | | | | | | |
| JOHN KYLE LANGE | | ON FILE | | | | | | |
| JOHN LEWIS & PARTNERS | | 171 VICTORIA STREET | | | LONDON | | SW1E 5NN | ENGLAND |
| JOHN LIRA | | ON FILE | | | | | | |
| JOHN M PESENTE | | ON FILE | | | | | | |
| JOHN M SEBIK | | ON FILE | | | | | | |
| JOHN MATTHEW MCRAE | | ON FILE | | | | | | |
| JOHN MCDONALD MILLER | | ON FILE | | | | | | |
| JOHN MICHAEL ESTES | | ON FILE | | | | | | |
| JOHN P CERILLO | | ON FILE | | | | | | |
| JOHN P LEVINS | | ON FILE | | | | | | |
| JOHN PATRICK M DICOSOLA | | ON FILE | | | | | | |
| JOHN PAUL GORMAN | | ON FILE | | | | | | |
| JOHN PAUL HADLEY | | ON FILE | | | | | | |
| JOHN PETER DRISCOLL | | ON FILE | | | | | | |
| JOHN PRESTON WHITESIDES | | ON FILE | | | | | | |
| JOHN R CARDOZA | | ON FILE | | | | | | |
| JOHN RICHARD STOCKER | | ON FILE | | | | | | |
| JOHN S GOSTEL | | ON FILE | | | | | | |
| JOHN S. DUBEL | | ON FILE | | | | | | |
| JOHN SCOTT MURDOCH | | ON FILE | | | | | | |
| JOHN STEVERSON KNIGHT | | ON FILE | | | | | | |
| JOHN TAYLOR ORR | | ON FILE | | | | | | |
| JOHN TAYLOR PHILLIPS | | ON FILE | | | | | | |
| JOHN THOMAS HARDISTY | | ON FILE | | | | | | |
| JOHN WARD PUCKETT | | ON FILE | | | | | | |
| JOHN WARREN FRIDLEY | | ON FILE | | | | | | |
| JOHNATHAN I PUJOLS | | ON FILE | | | | | | |
| JOHNETTA RED | | ON FILE | | | | | | |
| JOHNNY EMMANUEL CUEVAS | | ON FILE | | | | | | |
| JOHNNY GUADALUPE RESENDIZ | | ON FILE | | | | | | |
| JOHNNY LEWIS DUNN IV | | ON FILE | | | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHNSON TRISTEN MARQUIS | | ON FILE | | | | | | |
| JON SIMPSON | | ON FILE | | | | | | |
| JON BLACKIE | | ON FILE | | | | | | |
| JON HAYDEN CATO | | ON FILE | | | | | | |
| JON JONES | | ON FILE | | | | | | |
| JONAH THOMAS | | ON FILE | | | | | | |
| JONAS BRUENIGER | | ON FILE | | | | | | |
| JONAS MERTENS | | ON FILE | | | | | | |
| JONAS, LEAH | | ON FILE | | | | | | |
| JONATHAN A ROZEMA | | ON FILE | | | | | | |
| JONATHAN AARON MUNAN | | ON FILE | | | | | | |
| JONATHAN ALEX OLIVAS | | ON FILE | | | | | | |
| JONATHAN BARTON BROWN | | ON FILE | | | | | | |
| JONATHAN BLACKMORE | | ON FILE | | | | | | |
| JONATHAN BLACKMORE | | ON FILE | | | | | | |
| JONATHAN BLACKMORE | | ON FILE | | | | | | |
| JONATHAN BRANCH | | ON FILE | | | | | | |
| JONATHAN C DOWBIGGIN | | ON FILE | | | | | | |
| JONATHAN C ELLISON | | ON FILE | | | | | | |
| JONATHAN CHRISTOPHER WHITMAN | | ON FILE | | | | | | |
| JONATHAN COCHRANE | | ON FILE | | | | | | |
| JONATHAN DAVID HUNTER | | ON FILE | | | | | | |
| JONATHAN DAVID LEIGHTON | | ON FILE | | | | | | |
| JONATHAN DENNISON | | ON FILE | | | | | | |
| JONATHAN ENOK HULSE | | ON FILE | | | | | | |
| JONATHAN GÃŒNTHER | | ON FILE | | | | | | |
| JONATHAN HART | | ON FILE | | | | | | |
| JONATHAN HYOJUN OH | | ON FILE | | | | | | |
| JONATHAN JACK COLE | | ON FILE | | | | | | |
| JONATHAN LEWIS BURGER | | ON FILE | | | | | | |
| JONATHAN LUIS MUNOZ | | ON FILE | | | | | | |
| JONATHAN MICHAEL BROWN | | ON FILE | | | | | | |
| JONATHAN MICHAEL TORRES | | ON FILE | | | | | | |
| JONATHAN OCTAVIO GALLON | | ON FILE | | | | | | |
| JONATHAN PAUL MEAGHER | | ON FILE | | | | | | |
| JONATHAN R HAZLITT | | ON FILE | | | | | | |
| JONATHAN RODRIGUEZ | | ON FILE | | | | | | |
| JONATHAN ROLF GREENE | | ON FILE | | | | | | |
| JONATHAN SAN JOSE PRADO | | ON FILE | | | | | | |
| JONATHAN SEAN YU | | ON FILE | | | | | | |
| JONATHAN SHKEDI | | ON FILE | | | | | | |
| JONATHAN SHROYER | C/O CONTRARIAN FUNDS, LLC | 411 W PUTNAM AVE | SUITE 425 | | GREENWICH | CT | 06830 | |
| JONATHAN SHROYER | C/O CONTRARIAN FUNDS, LLC | ATTN: 392426 | 500 ROSS ST 154-0455 | | PITTSBURGH | PA | 15262 | |
| JONATHAN STEPHEN COCO | | ON FILE | | | | | | |
| JONATHAN TYRONE HICKS | | ON FILE | | | | | | |
| JONATHAN VAN DRIESSCHE | | ON FILE | | | | | | |
| JONATHON E BURTON | | ON FILE | | | | | | |
| JONATHON JOSEPH MASCIO | | ON FILE | | | | | | |
| JONES ARETHA RENEE | | ON FILE | | | | | | |
| JONG KWAN CHOI | | ON FILE | | | | | | |
| JORDA FRIED | | ON FILE | | | | | | |
| JORDAN HARRY RAIVITCH | | ON FILE | | | | | | |
| JORDAN JEAN-PIERRE MARCEL RICHET | | ON FILE | | | | | | |
| JORDAN LOUIS BROWN | | ON FILE | | | | | | |
| JORDAN MARTIN | | ON FILE | | | | | | |
| JORDAN MICHAEL DEAN MANN | | ON FILE | | | | | | |
| JORDAN MICHAEL LOOMIS | | ON FILE | | | | | | |
| JORDAN ROBERTSON LEACH | | ON FILE | | | | | | |
| JORDEN FAUSTO CRUZ | | ON FILE | | | | | | |
| JORDEN RODERICK IRVIN MCMILLAN | | ON FILE | | | | | | |
| JORDY JEAN PIERRE DEBORAH AENDEKERK | | ON FILE | | | | | | |
| JORGE ALFREDO MENDOZABARAJAS | | ON FILE | | | | | | |
| JORGE EFRAIN TORRES LEON | | ON FILE | | | | | | |
| JORGE ENRIQUE PEREZ | | ON FILE | | | | | | |
| JORGE ENTERPRISES G. C., INC. | | SW 22 ST | | | MIAMI | FL | 33155 | |
| JORGE LUIS HERNANDEZ | | ON FILE | | | | | | |
| JORGE LUIS TELLO | | ON FILE | | | | | | |
| JORGE M OLIVELLA | | ON FILE | | | | | | |
| JORGE O MEDINA | | ON FILE | | | | | | |
| JORGE ROMERO | | ON FILE | | | | | | |
| JORGE URIAN TAMAYO | | ON FILE | | | | | | |
| JORGE ZENDEJAS | | ON FILE | | | | | | |
| JORGE ZENDEJAS | | ON FILE | | | | | | |
| JOSE A RIVERA | | ON FILE | | | | | | |
| JOSE ANGEL AGUILAR | | ON FILE | | | | | | |
| JOSE ANTONIO PADILLA | | ON FILE | | | | | | |
| JOSE CRUZ BARRIOS | | ON FILE | | | | | | |
| JOSE DOMINGOS SENRA SIMOES | | ON FILE | | | | | | |
| JOSE ERNESTO ZAMORA | | ON FILE | | | | | | |
| JOSE FELIPE GALICIA HERNANDEZ | | ON FILE | | | | | | |
| JOSE J PORTOCARRERO | | ON FILE | | | | | | |
| JOSE LEONARDO FLORES VASQUEZ | | ON FILE | | | | | | |
| JOSE LUIS JR HERNANDEZ | | ON FILE | | | | | | |
| JOSE LUIS NUNEZ | | ON FILE | | | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSE M AREVALO CAZARES | | ON FILE | | | | | | |
| JOSE MANUEL REYNAGA TERRONES SR | | ON FILE | | | | | | |
| JOSE MANUEL SANCHEZ | | ON FILE | | | | | | |
| JOSE MARIA OSORIO | | ON FILE | | | | | | |
| JOSE PONSODA | | ON FILE | | | | | | |
| JOSE ROBERTO MONTENEGRO | | ON FILE | | | | | | |
| JOSEPH A CAMMARATA | | ON FILE | | | | | | |
| JOSEPH A GORDON | | ON FILE | | | | | | |
| JOSEPH ADAM GRESKA | | ON FILE | | | | | | |
| JOSEPH ALLEN WOOLSEY | | ON FILE | | | | | | |
| JOSEPH ANTHONY ESCAMILLA | | ON FILE | | | | | | |
| JOSEPH AVINO | | ON FILE | | | | | | |
| JOSEPH B OKINE | | ON FILE | | | | | | |
| JOSEPH BACHMAN | | ON FILE | | | | | | |
| JOSEPH BARRON | | ON FILE | | | | | | |
| JOSEPH BENJAMIN HARDING | | ON FILE | | | | | | |
| JOSEPH BENJAMIN TOWNS | | ON FILE | | | | | | |
| JOSEPH DANGELO | | ON FILE | | | | | | |
| JOSEPH DANIEL CARRADINI | | ON FILE | | | | | | |
| JOSEPH DUANE BALL | | ON FILE | | | | | | |
| JOSEPH EDWARD GARCIA | | ON FILE | | | | | | |
| JOSEPH EDWARD STOKES | | ON FILE | | | | | | |
| JOSEPH EDWARD ZAMORA | | ON FILE | | | | | | |
| JOSEPH EMERSON VELECINA MARTINEZ | | ON FILE | | | | | | |
| JOSEPH HENRY SHEPHERD | | ON FILE | | | | | | |
| JOSEPH JOHN STRUZZIERY | | ON FILE | | | | | | |
| JOSEPH L PRANAITIS | | ON FILE | | | | | | |
| JOSEPH MARK HENRY | | ON FILE | | | | | | |
| JOSEPH MARK POTTS | | ON FILE | | | | | | |
| JOSEPH MICHAEL BREHER | | ON FILE | | | | | | |
| JOSEPH MICHAEL LANGDON | | ON FILE | | | | | | |
| JOSEPH MICHAEL MERCOLA | | ON FILE | | | | | | |
| JOSEPH MICHAEL SOCO | | ON FILE | | | | | | |
| JOSEPH MURDOCH ROBERT | | ON FILE | | | | | | |
| JOSEPH NORRIS | | ON FILE | | | | | | |
| JOSEPH OWENS | | ON FILE | | | | | | |
| JOSEPH PETER RADOMSKI | | ON FILE | | | | | | |
| JOSEPH R HERRON | | ON FILE | | | | | | |
| JOSEPH R OCONNELL | | ON FILE | | | | | | |
| JOSEPH TAYLOR GUION | | ON FILE | | | | | | |
| JOSEPH W SOLIS | | ON FILE | | | | | | |
| JOSEPH WENDELL FUGITT | | ON FILE | | | | | | |
| JOSEPH WESLEY MAYS | | ON FILE | | | | | | |
| JOSEPH WILLIAM SHORT | | ON FILE | | | | | | |
| JOSH BELLINGHAM | | ON FILE | | | | | | |
| JOSH DENIS LEE TOWNROW | | ON FILE | | | | | | |
| JOSH FRISCHKNECHT | | ON FILE | | | | | | |
| JOSH GOODBODY | | ON FILE | | | | | | |
| JOSH KEIM | | ON FILE | | | | | | |
| JOSH MEDLEY | | ON FILE | | | | | | |
| JOSH MOREY | | ON FILE | | | | | | |
| JOSHUA AARON MILLER | | ON FILE | | | | | | |
| JOSHUA AARON ROBERTS | | ON FILE | | | | | | |
| JOSHUA ALEXANDER GEROME SHEEHY | | ON FILE | | | | | | |
| JOSHUA ALLEN PARKER | | ON FILE | | | | | | |
| JOSHUA BEAN | | ON FILE | | | | | | |
| JOSHUA BLAKE LONG | | ON FILE | | | | | | |
| JOSHUA BRYAN CASTILLO | | ON FILE | | | | | | |
| JOSHUA BUTLER | | ON FILE | | | | | | |
| JOSHUA CHERKINSKY | | ON FILE | | | | | | |
| JOSHUA CONKLIN ORAH | | ON FILE | | | | | | |
| JOSHUA COREY SANDERSON | | ON FILE | | | | | | |
| JOSHUA DRAKE COOPER | | ON FILE | | | | | | |
| JOSHUA ELIAS RANGEL | | ON FILE | | | | | | |
| JOSHUA GLENN TAYLOR | | ON FILE | | | | | | |
| JOSHUA I BANK | | ON FILE | | | | | | |
| JOSHUA JAMES MENKENS | | ON FILE | | | | | | |
| JOSHUA JOHN HALL | | ON FILE | | | | | | |
| JOSHUA JWA HUNTER | | ON FILE | | | | | | |
| JOSHUA LEE STADLER | | ON FILE | | | | | | |
| JOSHUA LEE SUDDUTH | | ON FILE | | | | | | |
| JOSHUA LUNSFORD | | ON FILE | | | | | | |
| JOSHUA MELVIN LAWRENCE THIEL | | ON FILE | | | | | | |
| JOSHUA MICHAEL PERRY | | ON FILE | | | | | | |
| JOSHUA PAUL JOHNS | | ON FILE | | | | | | |
| JOSHUA PEARSON | | ON FILE | | | | | | |
| JOSHUA PHILIP CASTONGUAY | | ON FILE | | | | | | |
| JOSHUA R KACIAK | | ON FILE | | | | | | |
| JOSHUA RHYS LAWRANCE | | ON FILE | | | | | | |
| JOSHUA STEPHEN WALLACE | | ON FILE | | | | | | |
| JOSHUA SWINTON | | ON FILE | | | | | | |
| JOSHUA TAKAOKA | | ON FILE | | | | | | |
| JOSHUA THOMAS GUIN | | ON FILE | | | | | | |
| JOSHUA TORNETTA | | ON FILE | | | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSHUA TRUJILLO | | ON FILE | | | | | | |
| JOSHUA VAN BUREN LYONS | | ON FILE | | | | | | |
| JOSHUAW ALEXANDER DANDRIDGE | | ON FILE | | | | | | |
| JOSIAH JAY HENDERSON | | ON FILE | | | | | | |
| JOSIAH PARDEE | | ON FILE | | | | | | |
| JOSUE GONZALEZ | | ON FILE | | | | | | |
| JOSUE JR | | ON FILE | | | | | | |
| JOVANA GROZDANIC | | ON FILE | | | | | | |
| JOWEL MANUEL MARTINEZ | | ON FILE | | | | | | |
| JOY S CHAN | | ON FILE | | | | | | |
| JOYCE KWAMENAPOH | | ON FILE | | | | | | |
| JOYCE LAVERNE WILLIAMS | | ON FILE | | | | | | |
| JOYCE M AKMAN | | ON FILE | | | | | | |
| JOYCE RENEE LOMAX | | ON FILE | | | | | | |
| JOYCE THOMAS | | ON FILE | | | | | | |
| JOZEFJA DUIJNSTEE | | ON FILE | | | | | | |
| JOZSEF DAVID REMENYI | | ON FILE | | | | | | |
| JPK CAPITAL HOLDINGS (BARBADOS) INC. | | BURNHAM COURT, BISHOP'S COURT HILL | | | ST. MICHAEL | | | BARBADOS |
| JSC ROYAL FLIGHT AIRLINES | | 119071 STASOVOY ST | 2B | | MOSCOW | | | RUSSIA |
| JSCT HONG KONG LIMITED | | 15TH FLOOR, CHATER HOUSE | 8 CONNAUGHT ROAD, CENTRAL | | | | | HONG KONG |
| JSCT HONG KONG LIMITED | | 15TH FLOOR | CHATER HOUSE | 8 CONNAUGHT ROAD | CENTRAL | | | HONG KONG |
| JUAN AISPURO | | ON FILE | | | | | | |
| JUAN AMAURY FERNANDEZ | | ON FILE | | | | | | |
| JUAN CACERES | | ON FILE | | | | | | |
| JUAN CAMILO VALENCIA | | ON FILE | | | | | | |
| JUAN CARLOS AGUNDIS | | ON FILE | | | | | | |
| JUAN CARLOS GONZALEZ GARCIA | | ON FILE | | | | | | |
| JUAN DE LA CRUZ JR | | ON FILE | | | | | | |
| JUAN FRANCISCO CABEZA | | ON FILE | | | | | | |
| JUAN FRANCISCO CANIZAL CASTRO | | ON FILE | | | | | | |
| JUAN GERARDO TORRES | | ON FILE | | | | | | |
| JUAN J SILVA | | ON FILE | | | | | | |
| JUAN J SILVA | | ON FILE | | | | | | |
| JUAN LAMAS SALCIDO | | ON FILE | | | | | | |
| JUAN PABLO QUINTERO | | ON FILE | | | | | | |
| JUAN RUBEN CONSEPCION JR | | ON FILE | | | | | | |
| JUBJUB PRODUCTIONS LTD. | | KEMP HOUSE | 160 CITY ROAD | | LONDON | | EC1V 2NX | ENGLAND |
| JUDITH | | ON FILE | | | | | | |
| JUDITH VERONICA SENE | | ON FILE | | | | | | |
| JUDY ANN WISE | | ON FILE | | | | | | |
| JUKKA HENRI-KRISTIAN BACKLUND | | ON FILE | | | | | | |
| JULENE ALICIATIANDRA CUNNINGHAM | | ON FILE | | | | | | |
| JULIA ANN METZ | | ON FILE | | | | | | |
| JULIA HARRIS CLARK | | ON FILE | | | | | | |
| JULIAN HOLLER | | ON FILE | | | | | | |
| JULIE ANN GRIFFIN | | ON FILE | | | | | | |
| JULIE ANN HOUG | | ON FILE | | | | | | |
| JULIE ANN LANGERUD | | ON FILE | | | | | | |
| JULIE LA POINT | | ON FILE | | | | | | |
| JULIE SECOR | | ON FILE | | | | | | |
| JULIE TICSAY | | ON FILE | | | | | | |
| JULIEN NIX | | ON FILE | | | | | | |
| JULIET INTERNATIONAL LIMITED | | FIRST FLOOR, MILLENIUM HOUSE | | | DOUGLAS | | IM2 4RW | UNITED KINGDOM |
| JULIO CESAR JAIMES | | ON FILE | | | | | | |
| JULIO E ANAYA | | ON FILE | | | | | | |
| JULIOUS B OKINE | | ON FILE | | | | | | |
| JULISSA BARRAGAN | | ON FILE | | | | | | |
| JUMBO - AYIOS ATHANASI | | 9 CYPROU STREET AND HYDRAS | | | MOSCHATO | ATHENS | 183 46 | GREECE |
| JUMBO - KATO POLEMIDHI | | 9 CYPROU STREET AND HYDRAS | | | MOSCHATO | ATHENS | 183 46 | GREECE |
| JUMBO STOCK | | REHOVOT 10 | | | | | | ISRAEL |
| JUMPCUT 3D | | 1065 WEST 1ST STREET | | | TEMPE | AZ | 85281 | |
| JUNAFER R ABARCA | | ON FILE | | | | | | |
| JUNIPER OFFICE | | 1133 INNOVATION WAY | | | SUNNYVALE | CA | 94089 | |
| JURO ONLINE LTD | | 2-7 CLERKENWEL GREEN | | | LONDON | | EC1R 0DE | UNITED KINGDOM |
| JUSTIN ALEXANDER DUVARNEY | | ON FILE | | | | | | |
| JUSTIN ALLEN JOHNSON | | ON FILE | | | | | | |
| JUSTIN CHAS BEAUCHAMP | | ON FILE | | | | | | |
| JUSTIN DANIEL KING | | ON FILE | | | | | | |
| JUSTIN DENNIS M HRYNCHUK | | ON FILE | | | | | | |
| JUSTIN DWAYNE TURNER | | ON FILE | | | | | | |
| JUSTIN FLYNN | | ON FILE | | | | | | |
| JUSTIN HAZEL | | ON FILE | | | | | | |
| JUSTIN HOBART KISER | | ON FILE | | | | | | |
| JUSTIN JAMES GUTKOWSKI | | ON FILE | | | | | | |
| JUSTIN JAMES THIRSK | | ON FILE | | | | | | |
| JUSTIN JAY KLEVGAARD | | ON FILE | | | | | | |
| JUSTIN JEFFERY | | ON FILE | | | | | | |
| JUSTIN JOSEPH PUSHCKOR | | ON FILE | | | | | | |
| JUSTIN LAM | | ON FILE | | | | | | |
| JUSTIN LAM | | ON FILE | | | | | | |
| JUSTIN LEE MARSHALL | | ON FILE | | | | | | |
| JUSTIN LEE TAYLOR | | ON FILE | | | | | | |
| JUSTIN MARQUISE SLOAN | | ON FILE | | | | | | |
| JUSTIN MICHAEL BELFLOWER | | ON FILE | | | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUSTIN MICHAEL JACKSON | | ON FILE | | | | | | |
| JUSTIN MICHAEL KIEFL | | ON FILE | | | | | | |
| JUSTIN MICHAEL SMITH | | ON FILE | | | | | | |
| JUSTIN MINNICK | | ON FILE | | | | | | |
| JUSTIN NOTHLING | | ON FILE | | | | | | |
| JUSTIN TYLER CARTER | | ON FILE | | | | | | |
| JUSTIN TYLER KITCHENS | | ON FILE | | | | | | |
| JUSTUS ANTON OTTE | | ON FILE | | | | | | |
| JW MARRIOTT 21921 | | 221 N RAMPART BLVD | | | LAS VEGAS | NV | 89145 | |
| JW MARRIOTT MARQUIS MIAMI | | 255 BISCAYNE BOULEVARD WAY | | | MIAMI | FL | 33131 | |
| K.F.6 PARTNERS LTD | | SDEROT BEN GURION 6 | | | HAIFA | | | ISRAEL |
| K2 INTEGRITY, OPERATING THROUGH K2 INTELLIGENCE, LLC | | 845 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| KACSO GELLERT | | ON FILE | | | | | | |
| KAIKO DATA | | 91 BOULEVARD HAUSSMANN | | | PARIS | | 75008 | FRANCE |
| KAIRON LABS BV | | 320 PUURSESTEENWEG | | | BORNEM | | 02880 | BELGIUM |
| KAIRON LABS BV | | PUURSESTEENWEG 320 | | | BORNEM | | | BELGIUM |
| KAIRON LABS BV | | PUURSESTEENWEG 320 | | | BORNEM | | 02880 | BELGIUM |
| KAIRON LABS BV | | PUURSESTEENWEG 320 | 2880 BORNEM | | BORNEM | | | BELGIUM |
| KAJWUANDRA VERSHAE LUMPKIN | | ON FILE | | | | | | |
| KALAICHELVAN VEERAMANI | | ON FILE | | | | | | |
| KALC LLC | | 160 W. CAMINO REAL | | | BOCA RATON | FL | 33432 | |
| KALEISHA DANYELLE DUNBAR | | ON FILE | | | | | | |
| KALIB JAMIL MOHAMED | | ON FILE | | | | | | |
| KALIESHA ANN POLLARD | | ON FILE | | | | | | |
| KALLIK INVESTMENTS, LLC | | 704 ST JOSEPH ST | | | RAPID CITY | SD | 57701 | |
| KALPESH ANIL SHETYE | | ON FILE | | | | | | |
| KALVIN CHAN | | ON FILE | | | | | | |
| KAM FAT TUNG | | ON FILE | | | | | | |
| KAMRU BIN DDUZA | | ON FILE | | | | | | |
| KANE KALAS | | ON FILE | | | | | | |
| KANOO PAYS | | SUITE #7 MILLENNIUM MALL | WEST ATLANTIC DRIVE | | FREEPORT, GRAND BAHAMA | | | THE BAHAMAS |
| KANSAS DEPARTMENT OF REVENUE | CIVIL TAX ENFORCEMENT | PO BOX 12005 | | | TOPEKA | KS | 66601 | |
| KANSAS OFFICE OF THE STATE BANK COMMISSIONER | | 700 SW JACKSON ST | SUITE 300 | | TOPEKA | KS | 66603 | |
| KANSAS OFFICE OF THE STATE BANK COMMISSIONER | | 700 SW JACKSON STREET, SUITE 300 | | | TOPEKA | KS | 66603 | |
| KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | ATTN: LYNN ROGERS | 900 SW JACKSON, SUITE 201 | | TOPEKA | KS | 66612 | |
| KAO SAECHAO | | ON FILE | | | | | | |
| KARANJA MATHAI | | ON FILE | | | | | | |
| KARE BAASTRUP | | ON FILE | | | | | | |
| KAREN A LEWANDOWSKI | | ON FILE | | | | | | |
| KAREN ALDAYA WONG | | ON FILE | | | | | | |
| KAREN ANNETTE HAMMONDS | | ON FILE | | | | | | |
| KAREN DENISE SAMPSON | | ON FILE | | | | | | |
| KAREN ELAINE NEISS | | ON FILE | | | | | | |
| KAREN NANNETTE TEJEDA | | ON FILE | | | | | | |
| KAREN PATRICIA ALEGRIA | | ON FILE | | | | | | |
| KAREN RHODES MAYS | | ON FILE | | | | | | |
| KARIM BOUGRER | | ON FILE | | | | | | |
| KARIN BANNAI | | ON FILE | | | | | | |
| KARINA LOVENDAHL | | ON FILE | | | | | | |
| KARLOS ISRAPHIL BIN BENDLIN | | ON FILE | | | | | | |
| KAROL NOWAK | | ON FILE | | | | | | |
| KARSTEN FOMSGAARD LARSEN | | ON FILE | | | | | | |
| KASAFOT MAGEN | | ON FILE | | | | | | |
| KASEY LEIGK RODRIGUEZ | | ON FILE | | | | | | |
| KASHENA AMANDA MILLER | | ON FILE | | | | | | |
| KASHINA DIMITRI EMORY | | ON FILE | | | | | | |
| KATHERINE PAYNE CLARKE | | ON FILE | | | | | | |
| KATHLEEN ANN VICHE | | ON FILE | | | | | | |
| KATHLEEN EUGENEA MARTINEZ | | ON FILE | | | | | | |
| KATHLEEN GAIL OLIVAS | | ON FILE | | | | | | |
| KATHLEEN S CLARK | | ON FILE | | | | | | |
| KATHRYN ORIAN | | ON FILE | | | | | | |
| KATIE ELIZABETH PICHEL | | ON FILE | | | | | | |
| KATINA DIANNE GILDER | | ON FILE | | | | | | |
| KATIUSCIA GUARINO | | ON FILE | | | | | | |
| KATRIN EDELING | | ON FILE | | | | | | |
| KATRINA LAVENDER | | ON FILE | | | | | | |
| KAURI JAKOBSON | | ON FILE | | | | | | |
| KAY JEAN CISNEROS | | ON FILE | | | | | | |
| KAYLA DAWN DEYOUNG | | ON FILE | | | | | | |
| KB507 LLC [AS ASSIGNEE OF HAYES, MICHAEL] | | 10830 SW 69 AVE | | | PINECREST | FL | 33156 | |
| KB507 LLC [AS ASSIGNEE OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC - CRYPTO10 SP] | ATTN: THOMAS BRAZIEL | 10830 SW 69 AVE | | | PINECREST | FL | 33156 | |
| KB507 LLC [AS ASSIGNEE OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC - CRYPTO20 SP] | ATTN: THOMAS BRAZIEL | 10830 SW 69 AVE | | | PINECREST | FL | 33156 | |
| KB507 LLC [AS ASSIGNEE OF WOLSENHOLME, R.] | | 10830 SW 69 AVE | | | PINECREST | FL | 33156 | |
| KBC GROUP NV | | HAVENLAAN 2 | | | BRUSSEL | | 01080 | BELGIUM |
| KEANE EDWARD MACK | | ON FILE | | | | | | |
| KEATON MICHAEL JENKINS | | ON FILE | | | | | | |
| KEEFE, BRUYETTE & WOODS, INC. | | 787 7TH AVENUE, 4TH FLOOR | | | NEW YORK | NY | 10019 | |
| KEENEN J VALOY | | ON FILE | | | | | | |
| KEITH A MAYS | | ON FILE | | | | | | |
| KEITH A SENA | | ON FILE | | | | | | |
| KEITH BRADFORD PAUL HOCKER | | ON FILE | | | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEITH DWAYNE MCDONALD | | ON FILE | | | | | | |
| KEITH JOSEPH ERICKSON | | ON FILE | | | | | | |
| KEITH LAVIGNE | | ON FILE | | | | | | |
| KEITH MONTALVO JR | | ON FILE | | | | | | |
| KEITH ROOMET | | ON FILE | | | | | | |
| KEITH STYLES | | ON FILE | | | | | | |
| KELLY B ANDERSON | | ON FILE | | | | | | |
| KELLY CUTRONE INC. | | 167 MAIN STREET | | | COLD SPRING | NY | 10516 | |
| KELLY GAY | | ON FILE | | | | | | |
| KELLY JANINE CABLE | | ON FILE | | | | | | |
| KELLY JO DAVIS | | ON FILE | | | | | | |
| KELLY LYNN WRIGHT | | ON FILE | | | | | | |
| KELLY STEWART DOUGHERTY | | ON FILE | | | | | | |
| KELLY WILLIAM INGRAM | | ON FILE | | | | | | |
| KEN ANKLOVITCH | | ON FILE | | | | | | |
| KENDALL LYNN SMITH | | ON FILE | | | | | | |
| KENDRICK ANDREW MOLINA | | ON FILE | | | | | | |
| KENETIC TRADING LIMITED | | OMC CHAMBERS WICKHAM CAY 1 | | | ROAD TOWN TORTOLA | | VG1110 | VIRGIN ISLANDS |
| KENETIC TRADING LIMITED | | OMC CHAMBERS WICKHAMS CAY 1 | ROAD TOWN | | TORTOLA | | VG1110 | VIRGIN ISLANDS |
| KENNETH ALEXANDER MAKINS II | | ON FILE | | | | | | |
| KENNETH BLAINE GRAKAUSKAS | | ON FILE | | | | | | |
| KENNETH CHARLES LOWE | | ON FILE | | | | | | |
| KENNETH DAVID CAMERON | | ON FILE | | | | | | |
| KENNETH E TORRES | | ON FILE | | | | | | |
| KENNETH ELIJAH CARTER | | ON FILE | | | | | | |
| KENNETH KAREEM DUTTON | | ON FILE | | | | | | |
| KENNETH LECOY PRESLEY | | ON FILE | | | | | | |
| KENNETH MARTIN ANDRADE | | ON FILE | | | | | | |
| KENNETH R LUTZ | | ON FILE | | | | | | |
| KENNETH RENE PICHARDO | | ON FILE | | | | | | |
| KENNETHKYLE WARREN | | ON FILE | | | | | | |
| KENROY DONALD ELLIS | | ON FILE | | | | | | |
| KENT FELLER | | ON FILE | | | | | | |
| KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | | 500 MERO STREET 2SW19 | | | FRANKFORT | KY | 40601 | |
| KENTUCKY DEPARTMENT OF REVENUE | DIVISION OF COLLECTION | 501 HIGH STREET | PO BOX 491 | | FRANKFORT | KY | 40602 | |
| KENTUCKY DEPARTMENT OF REVENUE | | 501 HIGH ST | STATION 38 | | FRANKFORT | KY | 40601 | |
| KENYA DESTIN | | ON FILE | | | | | | |
| KEON GYATSO SAVIC--BASCOUGNANO | | ON FILE | | | | | | |
| KEON WASHINGTON | | ON FILE | | | | | | |
| KERRA RAEMARIE MYERS | | ON FILE | | | | | | |
| KERRY HOTEL HONGKONG | | 38 HUNG LUEN ROAD | HUNG HOM BAY | | KOWLOON | SAR | | HONG KONG |
| KESHTINA BIANCA BONNER | | ON FILE | | | | | | |
| KEVAN HAMPTON | | ON FILE | | | | | | |
| KEVIN ANTHONY RAMSEY | | ON FILE | | | | | | |
| KEVIN BERREVOETS | | ON FILE | | | | | | |
| KEVIN BRADFORD | | ON FILE | | | | | | |
| KEVIN BRYAN JENDREAS | | ON FILE | | | | | | |
| KEVIN C MOORE | | ON FILE | | | | | | |
| KEVIN CHI VIEN THAI | | ON FILE | | | | | | |
| KEVIN DOMINIK FREHNER | | ON FILE | | | | | | |
| KEVIN E DAUGHERTY | | ON FILE | | | | | | |
| KEVIN EUSTACE THOMAS DAVIS | | ON FILE | | | | | | |
| KEVIN HUMBERTO MENDOZA | | ON FILE | | | | | | |
| KEVIN ISSADORE | | ON FILE | | | | | | |
| KEVIN K SHAPLLO | | ON FILE | | | | | | |
| KEVIN LAMAR NEW | | ON FILE | | | | | | |
| KEVIN LEE VERGHO | | ON FILE | | | | | | |
| KEVIN MICHAEL BAKER | | ON FILE | | | | | | |
| KEVIN MICHAEL GLAUDEL | | ON FILE | | | | | | |
| KEVIN MICHAEL SCRUGGS | | ON FILE | | | | | | |
| KEVIN PATRICK COLLINS | | ON FILE | | | | | | |
| KEVIN PHILLIP BROTZMAN | | ON FILE | | | | | | |
| KEVIN R MCGOORTY | | ON FILE | | | | | | |
| KEVIN TIMOTHY POOLER | | ON FILE | | | | | | |
| KEVIN TIPKER | | ON FILE | | | | | | |
| KEVIN TORRES | | ON FILE | | | | | | |
| KEVIN WEMBES | | ON FILE | | | | | | |
| KEVING A ROBBEN | | ON FILE | | | | | | |
| KEYFI, INC. | | 99 JOHN STREET | | | NEW YORK | NY | 10038 | |
| KEYFI, INC. | | 99 JOHN ST., 1405 | | | NEW YORK | NY | 10038 | |
| KEYROCK SA | | AVENUE LOUISE 251 | | | BRUSSELS | | 01050 | BELGIUM |
| KFORCE INC. | | PO BOX 277997 | | | ATLANTA | GA | 30384-7997 | |
| KFORCE, INC | | 8405 BENJAMIN RD | STE G | | TAMPA | FL | 33634-1235 | |
| KHADIJAH FOLASHADE AROWOLO | | ON FILE | | | | | | |
| KHALED SOFIANE BOUGUETTOUCHA | | ON FILE | | | | | | |
| KHAY ALEX SO | | ON FILE | | | | | | |
| KHRISTOPHER JOSE CEDENO | | ON FILE | | | | | | |
| KHURRAM SAJJAD | | ON FILE | | | | | | |
| KIDRON CAPITAL SECURITIES LLC | ATTN: MARK SEGALL | 152 W 57TH ST | LBBY | | NEW YORK | NY | 10019-3429 | |
| KIER A BERKEL | | ON FILE | | | | | | |
| KIM ALLEN | | ON FILE | | | | | | |
| KIM DAVID FLORA | | ON FILE | | | | | | |
| KIM OSKAR AXEL MARTIN ANDERSSON | | ON FILE | | | | | | |
| KIMBERLEY GANTZ | | ON FILE | | | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY ANN UJAH | | ON FILE | | | | | | |
| KIMBERLY ELIZABETH WILLIAMS | | ON FILE | | | | | | |
| KIMBERLY FARNWORTH | | ON FILE | | | | | | |
| KIMBERLY LYNN BRYANT | | ON FILE | | | | | | |
| KIMLEY-HORN AND ASSOCIATES, INC. | | 421 FAYETTEVILLE STREET, SUITE 600 | | | RALEIGH | NC | 27601 | |
| KIMMIE DIANE KIM | | ON FILE | | | | | | |
| KIMPTON EPIC | | 270 BISCAYNE BLVD WAY | | | MIAMI | FL | 33131 | |
| KIMPTON EPIC HOTEL | | 270 BISCAYNE BOULEVARD WAY | | | MIAMI | FL | 33131 | |
| KIMPTON SURFCOMBER HOTEL | | 1717 COLLINS AVE | | | MIAMI BEACH | FL | 33139 | |
| KINGDOM TRUST | | ON FILE | | | | | | |
| KINGDOM TRUST COMPANY | | 4300 SOUTH LOUISE AVE | SUITE 107 | | SIOUX FALLS | SD | 57106 | |
| KINNERA BEZAWADA | | ON FILE | | | | | | |
| KINOLIFE LLC | | DNIPROPETROVSKA OBL. | | | | | 49041 | UKRAYINA |
| KINTSUGI, UNIPESSOAL LDA. | | 68 RUA MOUZINHO DA SILVEIRA | | | SÃO DOMINGOS DE RANA | | 2785-105 | PORTUGAL |
| KIRAN MAY HERBERT | | ON FILE | | | | | | |
| KIRK DESOTO | | ON FILE | | | | | | |
| KIRKLAND & ELLIS LLP | | 300 NORTH LASALLE STREET | | | CHICAGO | IL | 60654 | |
| KIROBO LTD. | | ON FILE | | | | | | |
| KIRUBEL FESSEHA GIRMA | | ON FILE | | | | | | |
| KISHU KUMAR RAMSAY | | ON FILE | | | | | | |
| KISSFLOW INC | | 1000 N WEST STREET, SUITE 1200 | | | WILMINGTON | DE | 19801 | |
| KISSHELL LANEISE DETRICK | | ON FILE | | | | | | |
| KIT GOH | | 35 GREAT ST. HELEN'S | | | LONDON | | EC3A6AP | UNITED KINGDOM |
| KITCO METALS INC. | | 620 CATHCART | #900 | | MONTREAL | | H3B1M1 | CANADA |
| KIWI.COM | | 1221 BRICKELL AVENUE | SUITE 1115 | | MIAMI | FL | 33131 | |
| KIWI.COM | | 140 E DANA ST | | | MOUNTAIN VIEW | CA | 94041 | |
| KLAUS JESPERSEN COLDING | | ON FILE | | | | | | |
| KLEMEN DEZELEAK | | ON FILE | | | | | | |
| KLUB SAS | | 10 RUE DE PENTHIEVRE | | | PARIS | | 75008 | FRANCE |
| KNABU DISTRIBUTED SYSTEMS LTD. | | 114, WESTBOURNE STUDIOS | 242 ACKLAM RD | | LONDON | | W10 5JJ | UNITED KINGDOM |
| KNOBS B.A.C. | | 21 VIA ASMARA | CALABRIA | | PARDESCA | | 89032 | ITALY |
| KODY ANDREW BLISS | | ON FILE | | | | | | |
| KOFI ATTA BOATENG | | ON FILE | | | | | | |
| KOHL'S | | N56 W17000 RIDGEWOOD DRIVE | | | MENOMONEE FALLS | WI | 53051 | |
| KOINE MONEY LTD | | 45 BEECH STREET | | | LONDON | | EC2Y 8AD | UNITED KINGDOM |
| KOLE AUSTIN GROSS | | ON FILE | | | | | | |
| KOMAINU HOLDINGS LIMITED | | 3RD FLOOR, 2 HILL ST | ST HELIER | | JERSEY | | JE2 4UA | UNITED KINGDOM |
| KOO, TINHNAG | | ON FILE | | | | | | |
| KORBIT, INC. | | 4TH FLOOR | KG TOWER | TEHERAN-RO 5-GIL 7 | GANGNAM-GU, SEOUL | | | KOREA, REPUBLIC OF |
| KORINA MORGAN DAUGHERTY | | ON FILE | | | | | | |
| KORN FERRY | | 14 RYDER STREET | | | LONDON | | SW1Y 6QB | UNITED KINGDOM |
| KORN FERRY (US) | | 200 PARK AVENUE | 33RD FLOOR | | NEW YORK | NY | 10016 | |
| KOST FORER GABBAY & KASIERER | | 144A MENACHEM BEGIN ROAD | | | TEL AVIV | | | ISRAEL |
| KOST FORER GABBAY & KASIERER | | 144 MENACHEM BEGIN ROAD, BUILDING A | | | TEL-AVIV | | 6492102 | ISRAEL |
| KOST FORER GABBAY & KASIERER ("KFGK"), A MEMBER OF ERNST & YOUNG GLOBAL | | 144A MENACHEM BEGIN ROAD | | | TEL AVIV | | | ISRAEL |
| KOST FORER GABBY & KASIERER | | 144 MENACHEM BEGIN ROAD | BUILDING A | | TEL-AVIV | | 6492102 | ISRAEL |
| KOTSOVOLOS LIMASSOL | | 14 KM ATHENS-LAMIA NAT ROAD AND 2 SPILIAS STREET | | | METAMORFOSI | ATHENS | 144 52 | GREECE |
| KOURIS, NIR | | ON FILE | | | | | | |
| KPMG LLP | | KPMG MILLENNIUM TOWER | 17 HA'ARBA'A STREET | | TEL AVIV | | 64739 | ISRAEL |
| KPMG SOMEKH CHAIKIN | | KPMG MILLENNIUM TOWER | 17 HA'ARBA'A STREET PO BOX 609 | | TEL AVIV | | 61006 | ISRAEL |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| KRANTHIKIRAN CHERUKURI | | ON FILE | | | | | | |
| KRENAR LENA | | ON FILE | | | | | | |
| KRIPTOMAT OU | | PARNU MNT 31 | | | TALLINN | | 10119 | ESTONIA |
| KRIPTOMAT OU | | PARNU MNT 31 | | | TALINN | | 10119 | ESTONIA |
| KRIS E JOHANSEN | | ON FILE | | | | | | |
| KRIS SCOTT MALCHOFF | | ON FILE | | | | | | |
| KRISHNA RAJ BAGALE | | ON FILE | | | | | | |
| KRISPY KREME | | 370 KNOLLWOOD ST. | | | WINSTON SALEM | NC | 27103 | |
| KRISTEN ELIZABETH MOE | | ON FILE | | | | | | |
| KRISTEN KIMI SAKUMAREGALADO | | ON FILE | | | | | | |
| KRISTEN MARIE MINER | | ON FILE | | | | | | |
| KRISTINE FAY THWEATT | | ON FILE | | | | | | |
| KRISTOFER SCOT TERRY | | ON FILE | | | | | | |
| KRISTOPHER ALAN KENDRICK | | ON FILE | | | | | | |
| KRISTOPHER DAVID VANWINGERDEN | | ON FILE | | | | | | |
| KRISTYN MCCLOSKEY | | ON FILE | | | | | | |
| KROLL ADVISORY LTD | | 32 LONDON BRIDGE STREET | | | LONDON | | SE1 9SG | UNITED KINGDOM |
| KROLL ADVISORY LTD | | THE SHARD | 32 LONDON BRIDGE STREET | | LONDON | | SE1 9SG | UNITED KINGDOM |
| KRONOS HOLDINGS | | 4TH FLOOR, HARBOUR PLACE | 103 SOUTH CHURCH STREET | PO BOX 10240 | GRAND CAYMAN | | KY1-1002 | CAYMAN ISLANDS |
| KRUAMAT ANN THIELK | | ON FILE | | | | | | |
| KRUM RUMENOV GEORGIEV | | ON FILE | | | | | | |
| KRYSTAL JULIETTE OSORIO | | ON FILE | | | | | | |
| KT WONG | | ON FILE | | | | | | |
| KUBILAY TURNA | | ON FILE | | | | | | |
| KUMAR ATTANGUDI PERICHIAPPAN | | ON FILE | | | | | | |
| KUNAAL JAYENDRA BUSTOP | | ON FILE | | | | | | |
| KUNAL MALHOTRA | | ON FILE | | | | | | |
| KUPERPAN | | ON FILE | | | | | | |
| KURT ALLEN WAGNER | | ON FILE | | | | | | |
| KURT ERIC DIEPRAAM | | ON FILE | | | | | | |
| KUU RAMEN | | 20 JOHN ST | | | NEW YORK | NY | 10038 | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KWABINA OPPONG- ADDAI | | ON FILE | | | | | | |
| KWANCHAI CHAKRIYANUYOAK | | ON FILE | | | | | | |
| KY THANH TRUONG | | ON FILE | | | | | | |
| KY VANDEPEER | | ON FILE | | | | | | |
| KYARION SHERAYE LINDSEY | | ON FILE | | | | | | |
| KYLAN LAFAYETTE DRAPER | | ON FILE | | | | | | |
| KYLE ANTHONY JENT | | ON FILE | | | | | | |
| KYLE JEFFREY KEMPFER | | ON FILE | | | | | | |
| KYLE ROBERT CHRITZ | | ON FILE | | | | | | |
| KYLE ROBERT HERB | | ON FILE | | | | | | |
| KYLE SAVAGE | | ON FILE | | | | | | |
| KYLE SCOTT HINES | | ON FILE | | | | | | |
| KYLE STEVENSON | | ON FILE | | | | | | |
| KYLE WILLIAM JOHANN EAGLE | | ON FILE | | | | | | |
| KZEE KEON LEWIS | | ON FILE | | | | | | |
| L & L MOVING STORAGE & TRUCKING LLC | | 564 OBSERVER HIGHWAY | | | HOBOKEN | NJ | 07030 | |
| LA BLOCKCHAIN SUMMIT | | CROWD INVEST SUMMIT | 1112 MONTANA AVENUE, #384 | | SANTA MONICA | CA | 90402 | |
| LA CONCHA RENAISSANCE | | 1077 ASHFORD AVENUE | | | SAN JUAN | PR | 00907 | |
| LA MAISON FAVART | | 5, RUE DE MARIVAUX | | | PARIS | | 75002 | FRANCE |
| LA SORRENTINA | | 3330 CULEBRA RD | | | SAN ANTONIO | TX | 78228 | |
| LA TASCA LOWANNA JAMES | | ON FILE | | | | | | |
| LABOY TORRES EDWIN TOMAS | | ON FILE | | | | | | |
| LACKNER, JOE | | ON FILE | | | | | | |
| LACONJALA D CLARK | | ON FILE | | | | | | |
| LAKENYA PRINCESS HILL | | ON FILE | | | | | | |
| LAKESHIA NICOLE THOMPSON | | ON FILE | | | | | | |
| LAKIVA HART | | ON FILE | | | | | | |
| LAM WAI CHING | | ON FILE | | | | | | |
| LAM, RAYMON MIN | | ON FILE | | | | | | |
| LAMONT DERRICK DAVIS | | ON FILE | | | | | | |
| LAMONT EASTER JR | | ON FILE | | | | | | |
| LAMONTE D ARNAUD | | ON FILE | | | | | | |
| LAMONTSLYVESTER FIELDS | | ON FILE | | | | | | |
| LANASS SHANTA HALL | | ON FILE | | | | | | |
| LANCASTER LEWIS IV JOHNSON | | ON FILE | | | | | | |
| LANCE KEITH MORRIS | | ON FILE | | | | | | |
| LANCE STEPHEN HACKNEY | | ON FILE | | | | | | |
| LANCIUM LLC | ATTN: LEGAL DEPARTMENT | 9950 WOODLOCH FOREST DR. | STE 1700 | | THE WOODLANDS | TX | 77380 | |
| LAND O LAKES | | ON FILE | | | | | | |
| LANDON HANS-JURGEN JOHNSON | | ON FILE | | | | | | |
| LANDWER CAFE | | 900 BEACON ST | | | BOSTON | MA | 02215 | |
| LANNY DWANE FREEMAN | | ON FILE | | | | | | |
| LARK DAVIS | | ON FILE | | | | | | |
| LARRY ELWOOD LEE | | ON FILE | | | | | | |
| LARRY JOE GREENLEE | | ON FILE | | | | | | |
| LARRY LAMONT KITCHEN | | ON FILE | | | | | | |
| LARRY LYNN MURRAY | | ON FILE | | | | | | |
| LAS VEGAS WINDOW TINTING | | 5615 CAMERON ST STE 2 | | | LAS VEGAS | NV | 89118 | |
| LATEEFAH ROSE RILEY | | ON FILE | | | | | | |
| LATESE JONES | | ON FILE | | | | | | |
| LATHAM & WATKINS | | 99 BISHOPSGATE | | | LONDON | | EC2M 3XF | UNITED KINGDOM |
| LATHAM & WATKINS (LONDON) LLP | | 99 BISHOPSGATE | | | LONDON | | EC2M 3XF | UNITED KINGDOM |
| LATIA D TEAT | | ON FILE | | | | | | |
| LATRENAE ALEXIS BAKER | | ON FILE | | | | | | |
| LAUNCHDARKLY | | 1999 HARRISON ST | STE 1100 | | OAKLAND | CA | 94612 | |
| LAURA GILBERTI | | ON FILE | | | | | | |
| LAURA HART WITTE | | ON FILE | | | | | | |
| LAURA LEILANI BRISENO | | ON FILE | | | | | | |
| LAURA PATRICIA RUFFINO | | ON FILE | | | | | | |
| LAUREN BERRYESSA ELDRIDGE | | ON FILE | | | | | | |
| LAUREN WICHELLE KRITT | | ON FILE | | | | | | |
| LAURENCE D CRAWFORD | | ON FILE | | | | | | |
| LAURENCE OLIVER MULLINS | | ON FILE | | | | | | |
| LAURENT NANGNIOT | | ON FILE | | | | | | |
| LAVELL T WASHINGTON | | ON FILE | | | | | | |
| LAWNSTARTER | | 814 SAN JACINTO BLVD | | | AUSTIN | TX | 78701 | |
| LAWRENCE HO SIN | | ON FILE | | | | | | |
| LAWRENCE XAVIER PAYNE | | ON FILE | | | | | | |
| LAWRENCE XAVIER PAYNE | | ON FILE | | | | | | |
| LCX AG | | HERRENGASSE 6 | | | VADUZ | | 09490 | LIECHTENSTEIN |
| LE MAIRE JEROEN | | ON FILE | | | | | | |
| LE MERIDIEN | | 333 BATTERY ST | | | SAN FRANCISCO | CA | 94111 | |
| LEAA | | 1382 E 13TH ST | | | BROOKLYN | NY | 11230 | |
| LEAH JONAS | | ON FILE | | | | | | |
| LEAH JONAS | | ON FILE | | | | | | |
| LED TRUCK MEDIA | | 7757 GLASSPORT AVE | | | CANOGA PARK | CA | 91304 | |
| LEE HER | | ON FILE | | | | | | |
| LEE L BRANTLEY | | ON FILE | | | | | | |
| LEENDERT C A VAN GAALEN | | ON FILE | | | | | | |
| LEILA JEANNE MORROW | | ON FILE | | | | | | |
| LENDIT FINTECH | | 1450 BROADWAY FL 32 | | | NEW YORK | NY | 10018-2231 | |
| LENOVO | | 1009 THINK PLACE | | | MORRISVILLE | NC | 27560 | |
| LEO J PUGH | | ON FILE | | | | | | |
| LEO KOTSCHENREUTHER | | ON FILE | | | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEOBARDO RICHARTE | | ON FILE | | | | | | |
| LEON AGMON NACHT | | ON FILE | | | | | | |
| LEON MARKOVITZ | | ON FILE | | | | | | |
| LEON MCCALL | | ON FILE | | | | | | |
| LEON, S. DANIEL | | ON FILE | | | | | | |
| LEONARD JAMES WISER | | ON FILE | | | | | | |
| LEONARD MARK SWEBE | | ON FILE | | | | | | |
| LEONARDO ALFONSO ALMARZA | | ON FILE | | | | | | |
| LEONDELL DARBY | | ON FILE | | | | | | |
| LEONEL RAMIREZ | | ON FILE | | | | | | |
| LEREINE MARRLENA CASTILLO | | ON FILE | | | | | | |
| LESLIE CLARE JEWETT RECHNER | | ON FILE | | | | | | |
| LESLIE RONALD CHORLEY | | ON FILE | | | | | | |
| LESTER WILLIAM ROJAS | | ON FILE | | | | | | |
| LEVANTE DEFOREST HALL | | ON FILE | | | | | | |
| LEVI GREY ANDERSON | | ON FILE | | | | | | |
| LEVI PIERCE CARSON | | ON FILE | | | | | | |
| LEVI RACHMANOV AND TAMARA RACHMANOV | | ON FILE | | | | | | |
| LEVIN, ROBERT E | | ON FILE | | | | | | |
| LEW SETO | | ON FILE | | | | | | |
| LEWIS JOSEPH THOMPSON- QUANCE | | ON FILE | | | | | | |
| LEWIS KEITH MARKEL | | ON FILE | | | | | | |
| LEWIS LEVI DOTSON | | ON FILE | | | | | | |
| LEXON INSURANCE COMPANY | | INTERNATIONAL BOND & MARINE | TWO HUDSON PLACE | | HOBOKEN | NJ | 07030 | |
| LF ACQUISITION CORP II | | 1909 WOODALL RODGERS FREEWAY, SUITE 500 | | | DALLAS | TX | 75201 | |
| LGO EUROPE SAS | | 110 RUE DU JARDIN PUBLIC | | | BORDEAUX | | 33000 | FRANCE |
| LI HONG HUANG | | ON FILE | | | | | | |
| LIAM DUNN | | ON FILE | | | | | | |
| LICARI MARTELL GARRETT | | ON FILE | | | | | | |
| LIFT22 CREATIVE | | 4966 MARILYN DRIVE | | | HOLLADAY | UT | 84117 | |
| LIGHTPATH FIBER | | 1111 STEWART AVE | | | BETHPAGE | NY | 11714 | |
| LILIAN MUBANGA | | ON FILE | | | | | | |
| LIM, JHUN HOU | | ON FILE | | | | | | |
| LIME CHARLIE MEDIA LLC | | 134 SPRING ST STE 502 | | | NEW YORK | NY | 10012 | |
| LINDA CHRISTENSEN ASHER | | ON FILE | | | | | | |
| LINDA COENMANS | | ON FILE | | | | | | |
| LINDA JUNE POORMAN | | ON FILE | | | | | | |
| LINDA K MOORE | | ON FILE | | | | | | |
| LINDA MARIE MILLER | | ON FILE | | | | | | |
| LINDER CAROL MACON | | ON FILE | | | | | | |
| LINDI DIERNA | | ON FILE | | | | | | |
| LINDSAY D ISABELL | | ON FILE | | | | | | |
| LINDSAY LENORE PRESLEY | | ON FILE | | | | | | |
| LINDSAY MICHELLE KULTERMAN | | ON FILE | | | | | | |
| LINE GROUP | | PO BOX 612 | MADISON BUILDING | MIDTOWN QUEENSWAY | GIBRALTAR | | GX11 1AA | UNITED KINGDOM |
| LINH MY DAO | | ON FILE | | | | | | |
| LINH NHAT NGUYEN | | ON FILE | | | | | | |
| LINK, SCOTT | C/O PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I L.P. | 4900 FOURNACE PL | SUITE 274 | | BELLAIRE | TX | 77401 | |
| LINKEDIN | | 1000 WEST MAUDE AVENUE SUNNYVALE | | | | CA | 94085 | |
| LINKEDIN CORPORATION | | 62228 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0622 | |
| LINKEDIN IRELAND UNLIMITED COMPANY | | 5 WILTON PLACE | | | DUBLIN 2 | | D02 RR27 | IRELAND |
| LINUS FINANCIAL LLC | | 41 PEABODY ST | | | NASHVILLE | TN | 37210 | |
| LINUS FINANCIAL, INC. | | 41 PEABODY STREET | | | NASHVILLE | TN | 37210 | |
| LIOR LAMESH | | ON FILE | | | | | | |
| LIOR SELA | | ON FILE | | | | | | |
| LIQUIBIT USD MARKET NEUTRAL ARBITRAGE FUND | | 71 FORT ST | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| LIQUIDITY TECHNOLOGIES LTD | | 25-01 33 WYNDHAM ST | | | HONG KONG | | | HONG KONG |
| LIQUIDITY TECHNOLOGIES LTD | | HOUSE OF FRANCIS | ROOM303 | | ILE DU PORT, MAHE | | | SEYCHELLES |
| LIQUIDITY TECHNOLOGIES LTD | | GLOBAL GATEWAY 8 | RUE DE LA PERLE | | | | | SEYCHELLES |
| LIQUIDITY TECHNOLOGIES LTD D/B/A COINFLEX | | HOUSE OF FRANCES, ROOM 303 | | | ILE DU PORT, MAHE | | | SEYCHELLES |
| LIQUIDSTAKE DARMA CAPITAL | | 200 DORADO BEACH DR | SUITE 3741 | | DORADO | PR | 00646 | |
| LIRAN SEGAL | | ON FILE | | | | | | |
| LIRON AVINERI | | ON FILE | | | | | | |
| LISA A PETTIT | | ON FILE | | | | | | |
| LISA ANN MULLINS | | ON FILE | | | | | | |
| LISA BOKHEE PARK | | ON FILE | | | | | | |
| LISA LEANN BOWERS | | ON FILE | | | | | | |
| LISA M MARTIN-INGALLS | | ON FILE | | | | | | |
| LISA MARIE MCKINNEY | | ON FILE | | | | | | |
| LISA MICHELLE JOHNSON | | ON FILE | | | | | | |
| LISHAY HIMI | | ON FILE | | | | | | |
| LITHIFY LIMITED | | 85 GREAT PORTLAND STREET | | | LONDON | | | UNITED KINGDOM |
| LIVING ROOM AT W HOTEL | | 401 N. FORT LAUDERDALE BEACH BLVD. | | | FORT LAUDERDALE | FL | 33304 | |
| LIVING ROOM AT W HOTEL | | 1567 BROADWAY | | | NEW YORK | NY | 10036 | |
| LIVIU MACOVEI | | ON FILE | | | | | | |
| LLOYD ALLEN MICHAEL VAN LONG | | ON FILE | | | | | | |
| LLOYD JOHNSON | | ON FILE | | | | | | |
| LLOYD PHILLIP RUIZ | | ON FILE | | | | | | |
| LLOYD'S UNDERWRITER SYNDICATE | | ONE LIME STREET | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS OF LONDON | | LIME STREET | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LOANNIS BESIRIS | | ON FILE | | | | | | |
| LOCALCOIN | | EMEK BRACHA 6 | | | TEL AVIV | | | ISRAEL |

STRETTO
**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOCKTON | | PO BOX 3207 | | | BOSTON | MA | 02241-3207 | |
| LOCKTON COMPANIES, LLC | | 1185 AVENUE OF THE AMERICAS | SUITE 2010 | | NEW YORK | NY | 10036 | |
| LOEWS CORONADO BAY RESORT | | 4000 CORONADO BAY RD | | | CORONADO | CA | 92118 | |
| LOEWS HOTELS | | 667 MADISON AVE | | | NEW YORK | NY | 10065 | |
| LOGITECH | | 3930 N 1ST ST | | | SAN JOSE | CA | 95134-1501 | |
| LOGSHERO LTD | | 28 HA'ARBA'A STREET | POB 7036 | | TEL AVIV | | 6107001 | ISRAEL |
| LOGSHERO LTD | | 28 HA'ARBA'A ST. | | | TEL AVIV | | 6473925 | ISRAEL |
| LOGZ.IO | | 28 HA'ARBA'A STREET | | | TEL AVIV | | 6473925 | ISRAEL |
| LOGZIO | | 38 COLLINS DR | | | MARLBOROUGH | MA | 01752-1669 | |
| LOHN MERRITT JOHNSON | | ON FILE | | | | | | |
| LOKALISE | | 3500 S DUPONT HWY | STE BZ-101 | | DOLVER | DE | 19901 | |
| LONDON | | 309 N BROAD ST | PO BOX 805 | | LONDON | KY | 40741 | |
| LONDONLINK OTC LIMITED | | 71-75 SHELTON STREET, COVENT GARDEN | | | LONDON | | WC2H 9JQ | UNITED KINGDOM |
| LORD, ABBETT & CO. LLC | ATTN: LAWRENCE STOLLER | 90 HUDSON STREET | | | JERSEY CITY | NJ | 07302 | |
| LORELI LINDEN MANN | | ON FILE | | | | | | |
| LORENTIN GAUGRY | | ON FILE | | | | | | |
| LORENZ JULIUS KUHLS | | ON FILE | | | | | | |
| LORENZO DE PLANO | | ON FILE | | | | | | |
| LORENZO VELARDE JR | | ON FILE | | | | | | |
| LORETA KASH | | ON FILE | | | | | | |
| LOREUM TECHNOLOGIES LLC | | 323 FRANKLIN PLACE | | | PARAMUS | NJ | 07652 | |
| LORI ANN HANSEN | | ON FILE | | | | | | |
| LORI ANN SITTER | | ON FILE | | | | | | |
| LORI ZARKOVACKI | | ON FILE | | | | | | |
| LORIE BLAND | | ON FILE | | | | | | |
| LORRAINE HARRINGTON | | ON FILE | | | | | | |
| LOUIS COVAS | | ON FILE | | | | | | |
| LOUIS CUNNINGHAM | | ON FILE | | | | | | |
| LOUIS HENDRIK KRAHE | | ON FILE | | | | | | |
| LOUIS PAUL MCPHERSON | | ON FILE | | | | | | |
| LOUISIANA DEPT OF THE TREASURY | UNCLAIMED PROPERTY | PO BOX 91010 | | | BATON ROUGE | LA | 70821-9010 | |
| LOUISIANA OFFICE OF FINANCIAL INSTITUTIONS | P. SCOTT JOLLY, DEPUTY COMMISSIONER OF SECURITIES | 8660 UNITED PLAZA BOULEVARD | 2ND FLOOR | | BATON ROUGE | LA | 70809 | |
| LOUISIANA OFFICE OF FINANCIAL INSTITUTIONS | | PO BOX 94095 | | | BATON ROUGE | LA | 70804-9095 | |
| LOVIN FLORIST | | 173 N PERRY ST | | | LAWRENCEVILLE | GA | 30046 | |
| LOWELL DOUGLAS BYNUM | | ON FILE | | | | | | |
| LOWELL DOUGLAS BYNUM | | ON FILE | | | | | | |
| LOWER EAST SIDE CAPITAL LLC | | 651 N BROAD ST, SUITE 206 | | | MIDDLETOWN | DE | 19709 | |
| LS FUTURE TECHNOLOGY AB | | 55 HANTVERKARGATAN | | | STOCKHOLM | | 113 21 | SWEDEN |
| LUCA ADELIO BOTTURA | | ON FILE | | | | | | |
| LUCA CALABRESE | | ON FILE | | | | | | |
| LUCAS B RUTTEN | | ON FILE | | | | | | |
| LUCAS JOHN SEWARDS | | ON FILE | | | | | | |
| LUCENT TRADING LTD. | | ELLEN L. SKELTON BUILDING | PO BOX 3274 | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| LUCENT TRADING LTD. | | 55 CARDIFF GROVE | | | SARANGOON GARDEN ESTATE | | | SINGAPORE |
| LUCIANA SOO JIN PARK | | ON FILE | | | | | | |
| LUCIDCHART | | 10355 S JORDAN GTWY STE 150 | | | SOUTH JORDAN | UT | 84095 | |
| LUCILLE'S SMOKEHOUSE BAR-B-QUE | | 2601 E. WILLOW ST. | | | SIGNAL HILL | CA | 90755 | |
| LUCY LABS, INC. | | 5470 KIETZKE LANE | SUITE 300 | PMB 3634151 | RENO | NV | 89511 | |
| LUDISIA (CAYMAN) LTD. | | 190 ELGIN AVENUE | GEORGE TOWN | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| LUFTHANSA DEUTSCHE | | VENLOER STRASSE 151-153 | | | KÖLN | | 50672 | GERMANY |
| LUIS ANIBAL VELASQUEZ PENA | | ON FILE | | | | | | |
| LUIS ANTONIO GARCIA ALCANTARA | | ON FILE | | | | | | |
| LUIS CAMBRONERO PEREZ | | ON FILE | | | | | | |
| LUIS DE MELO | | ON FILE | | | | | | |
| LUIS EDUARDO BENDANA | | ON FILE | | | | | | |
| LUIS ENRIQUE ANGULO CORDOVA | | ON FILE | | | | | | |
| LUIS FERNANDO SUAREZ | | ON FILE | | | | | | |
| LUIS GUILLERMO JR MORA | | ON FILE | | | | | | |
| LUIS MARTINEZ | | ON FILE | | | | | | |
| LUIS PABLO REYES CARDOZO | | ON FILE | | | | | | |
| LUIS RAUL RAMOS DURAN | | ON FILE | | | | | | |
| LUIZA DUMITRESCU | | ON FILE | | | | | | |
| LUKE ALEXANDER JODOIN | | ON FILE | | | | | | |
| LUKE BEAUMONT | | ON FILE | | | | | | |
| LUKE CUTHILL | | ON FILE | | | | | | |
| LUKE SAMUEL BEARUP | | ON FILE | | | | | | |
| LUKKA, INC. | | 800 LAUREL OAK DR | STE 300 | | NAPLES | FL | 34108-2713 | |
| LUKKA, INC. | | 800 LAUREL OAK DR | STE 300 | | NAPLES | FL | 34108-2713 | |
| LUMEN | | 100 CENTURY LINK DR | | | MONROE | LA | 71203 | |
| LUMEN | | 1025 ELDORADO BLVD | | | BROOMFIELD | CO | 80021 | |
| LUNA M REYNAGA CARRILLO | | ON FILE | | | | | | |
| LUNA SQUARES LLC | ATTN: CHIEF OPERATING OFFICER | 2015 GEORGE LYONS PARKWAY | | | SANDERSVILLE | GA | 31082 | |
| LUNA SQUARES LLC | | LEVEL 5, 97 PACIFIC HIGHWAY | | | NORTH SYDNEY | | 02060 | AUSTRALIA |
| LUNA SQUARES, LLC | C/O MICHAEL SWEET, FOX ROTHSCHILD LLP | ATTN: RAHUL MEWAWALLA | 950 RAILROAD AVENUE | | MIDLAND | PA | 15059 | |
| LUOJI2017 LIMITED | ATTN: DING MIAO | TRINITY CHAMBERS, PO BOX 4301 | ROAD TOWN | | TORTOLA | | | VIRGIN ISLANDS |
| LUOJI2017 LTD. | | TRINITY CHAMBERS | PO BOX 4301 | ROAD TOWN | TORTOLA | | | VIRGIN ISLANDS |
| LURWER, SIMON | | ON FILE | | | | | | |
| LUTHER STUBBS | | ON FILE | | | | | | |
| LUUK PIERRE WILLEM DE BRUIN | | ON FILE | | | | | | |
| LUZARDO GUSTAVO DANIEL | | ON FILE | | | | | | |
| LVC USA | | 3101 PARK BLDV. | | | PALO ALTO | CA | 94306 | |
| LVC USA INC - BITFRONT (OMNIBUS ACCOUNT) | | ON FILE | | | | | | |
| LVC USA INC (BITMAX) (OMNIBUS ACCOUNT) | | ON FILE | | | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LVC USA INC. | | 3101 PARK BLVD | | | PALO ALTO | CA | 94306-2233 | |
| LVC USA INC. | | 3101 PARK BLVD. | | | PALO ALTO | CA | 94306 | |
| LVC USA INC. | | 3101 PARK BLVD | | | PALO ALTO | CA | 94306 | |
| LYDIA J HINES | | ON FILE | | | | | | |
| LYFT | | 185 BERRY STREET SUITE 5000 | | | SAN FRANCISCO | CA | 94107 | |
| LYNDA DIANNE LOGAN | | ON FILE | | | | | | |
| LYNDHURST TERRANCE SUSHI | | SHOP NOS G226-G227 & G230-G233 | AMOY PLAZA PHASE 2 | | KOWLOON BAY | HONG KONG | | CHINA |
| LYNDON C COHEN | | ON FILE | | | | | | |
| LYNLEY PILLAY | | ON FILE | | | | | | |
| LYNLEY PILLAY | | ON FILE | | | | | | |
| LYNN A WEGIEL | | ON FILE | | | | | | |
| LYNN TRAN | | ON FILE | | | | | | |
| LYNNE ANTOINETTE LUEDTKE | | ON FILE | | | | | | |
| LYNNETTE MARIE NEUMAN | | ON FILE | | | | | | |
| LYNNETTEKAY PASSMORE | | ON FILE | | | | | | |
| LYNSAY M GOLIS | | ON FILE | | | | | | |
| LYRIC TIANA WILLIAMS | | ON FILE | | | | | | |
| M DE CAMILLIS | | ON FILE | | | | | | |
| M L GORDON | | ON FILE | | | | | | |
| M31 CAPITAL MANAGEMENT, LLC | ATTN: MICHAEL SWENSSON | 33258 KENT AVE | SUSSEX | | BETHANY BEACH | DE | 19930 | |
| MAARTEN VAN BEEK | | ON FILE | | | | | | |
| MACIEJ MUSIALIK | | ON FILE | | | | | | |
| MADELINE ROSE DUNHAM | | ON FILE | | | | | | |
| MADISON LIQUIDATORS | | 2224 PLEASANT VIEW RD., STE 6 | | | MIDDLETON | WI | 53562 | |
| MADISON MAYE YOCUM | | ON FILE | | | | | | |
| MADISON MAYE YOCUM | | ON FILE | | | | | | |
| MADISON PAULINE HOOD | | ON FILE | | | | | | |
| MADREV LLC | | 2822 GARLIC CREEK DRIVE | | | BUDA | TX | 78610 | |
| MAES, MICHIEL | | ON FILE | | | | | | |
| MAESTROQA, INC. | | 33 WEST 17TH STREET | | | NEW YORK | NY | 10011 | |
| MAGGIE CECILIA FITZGERALD | | ON FILE | | | | | | |
| MAHARAJ, RENAY | | ON FILE | | | | | | |
| MAI ISHII-MOY | | ON FILE | | | | | | |
| MAI SONG XIONG LEE | | ON FILE | | | | | | |
| MAILE JEAN FEIG MACON | | ON FILE | | | | | | |
| MAINE BUREAU OF FINANCIAL INSTITUTIONS | | 124 NORTHERN AVE | | | GARDINER | ME | 04345 | |
| MAINE BUREAU OF FINANCIAL INSTITUTIONS | | 36 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0036 | |
| MAINE OFFICE OF SECURITIES | JUDITH SHAW, SECURITIES ADMINISTRATOR | STATE HOUSE STATION 121 | | | AUGUSTA | ME | 04333-0121 | |
| MAISEE XIONG | | ON FILE | | | | | | |
| MAKARIM & TAIRA S. | | ON FILE | | | | | | |
| MAKAYLA JANELLE POTTS | | ON FILE | | | | | | |
| MALCOLM HONG | | ON FILE | | | | | | |
| MALENAMARIE EVANS | | ON FILE | | | | | | |
| MALLARD LAND DEVELOPMENT, LLC | | PO BOX 52267 | | | MIDLAND | TX | 79710 | |
| MALLIKARJUN KARRA | | ON FILE | | | | | | |
| MALONE RASHAD JEANTY | | ON FILE | | | | | | |
| MALTEGO TECHNOLOGIES | | PAUL-HEYSE-STR. 29 | | | BAYERN MUNCHEN | | 80336 | GERMANY |
| MAMBU TECH B.V. | | 55 PIET HEINKADE | | | AMSTERDAM | | NH 1019 GM | NETHERLANDS |
| MAMMOTH GROWTH LLC | | 145 CORTE MADERA TOWN CENTER | #445 | | CORTE MADERA | CA | 94925 | |
| MAN KIT KONG | | ON FILE | | | | | | |
| MANDARIN ORIENTAL HOTEL | | 250 W 57TH ST STE 1917 | | | NEW YORK | NY | 10107 | |
| MANDI ANN SCHWINDT | | ON FILE | | | | | | |
| MANHATTAN BAGEL | | 14 W PALISADES AVENUE | | | ENGLEWOOD | NJ | 07631 | |
| MANHATTAN VENTURE PARTNERS | | 152 MADISON AVE | 7TH FLOOR | | NEW YORK | NY | 10016 | |
| MANIT ROY | | ON FILE | | | | | | |
| MANTAS BAKANAUSKAS | | ON FILE | | | | | | |
| MANU KHANDELWAL | | ON FILE | | | | | | |
| MANUEL ANGEL MUNOZ | | ON FILE | | | | | | |
| MANUEL ENRRIQUE ALCIVAR | | ON FILE | | | | | | |
| MANUEL GARCIA | | ON FILE | | | | | | |
| MANUEL III GUERRA | | ON FILE | | | | | | |
| MANZO'S SUITES | | DAM 7 | | | ZAANDAM | BC | 01506 | NETHERLANDS |
| MAO THOMAS MASON | | ON FILE | | | | | | |
| MARA LE LEE | | ON FILE | | | | | | |
| MARA LYNN ALLEN | | ON FILE | | | | | | |
| MARC ADRIAN TINKER | | ON FILE | | | | | | |
| MARC DANIEL ROSENBERG | | ON FILE | | | | | | |
| MARC G A VERSTRAETEN | | ON FILE | | | | | | |
| MARC MUELLER | | ON FILE | | | | | | |
| MARC ROBICHAUD | | ON FILE | | | | | | |
| MARC SHACHTMAN | | ON FILE | | | | | | |
| MARC VINCENT PARDI | | ON FILE | | | | | | |
| MARCEL NAUMANN | | ON FILE | | | | | | |
| MARCEL SANCHEZ | | ON FILE | | | | | | |
| MARCIA GERALYN FLECK | | ON FILE | | | | | | |
| MARCIN TYPEL | | ON FILE | | | | | | |
| MARCINA ADGREDETTA SMITH | | ON FILE | | | | | | |
| MARCO A RAMOS DIAZ | | ON FILE | | | | | | |
| MARCO ALEJANDRO ESCALERA | | ON FILE | | | | | | |
| MARCO ANTONIO ROMERO | | ON FILE | | | | | | |
| MARCO BORGATO | | ON FILE | | | | | | |
| MARCO CEDELE | | ON FILE | | | | | | |
| MARCO DE LUCENTIIS | | ON FILE | | | | | | |
| MARCO EMUMWEN | | ON FILE | | | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARCO GIORGIO DAL PEZZO | | ON FILE | | | | | | |
| MARCO LIM | | ON FILE | | | | | | |
| MARCO VAN DER STAR | | ON FILE | | | | | | |
| MARCOS AARON HUERTA | | ON FILE | | | | | | |
| MARCUS ANTHONY OLIVAS | | ON FILE | | | | | | |
| MARCUS EIRAS | | ON FILE | | | | | | |
| MARCUS JACKSON | | ON FILE | | | | | | |
| MARCUS RICHARD BRUNTON | | ON FILE | | | | | | |
| MARCUS TAIWIAN ATWOOD | | ON FILE | | | | | | |
| MARCUS TRUMAINE WYATT | | ON FILE | | | | | | |
| MARDY RENEE HOWELL | | ON FILE | | | | | | |
| MAREN ALTMAN FZCO | | ON FILE | | | | | | |
| MAREN ALTMAN FZCO | | ON FILE | | | | | | |
| MARESA Z HERNANDEZ SANCHEZ | | ON FILE | | | | | | |
| MARGARET A RUSSELL | | ON FILE | | | | | | |
| MARGARET M ROMEO | | ON FILE | | | | | | |
| MARGARET REESE DOWLEY | | ON FILE | | | | | | |
| MARIA A ZEH | | ON FILE | | | | | | |
| MARIA C ANDRADE | | ON FILE | | | | | | |
| MARIA CRISTINA DELGADO | | ON FILE | | | | | | |
| MARIA FULLER TURNER | | ON FILE | | | | | | |
| MARIA G ARIAS-DUVAL | | ON FILE | | | | | | |
| MARIANA VIDIGAL COSTA | | ON FILE | | | | | | |
| MARIANNE KASPARIAN | | ON FILE | | | | | | |
| MARIBEL K BARROSO | | ON FILE | | | | | | |
| MARICK MIKE CHAYKA | | ON FILE | | | | | | |
| MARIE CHRISTINE STEPHANIE DESAUVAGE | | ON FILE | | | | | | |
| MARIE LORRAINE STOCKHAM | | ON FILE | | | | | | |
| MARILU TORRES PEREZ | | ON FILE | | | | | | |
| MARILYN M HUSSEY | | ON FILE | | | | | | |
| MARILYN MESA | | ON FILE | | | | | | |
| MARINER INVESTMENT GROUP, LLC | ATTN: PETER O'ROURKE AND MICHAEL LIPSKY | 500 MAMARONECK AVE | SUITE 405 | | HARRISON | NY | 10528 | |
| MARINUS CORNELIS GIJSBERT DE ROOIJ | | ON FILE | | | | | | |
| MARINUS VAN DEN ELSHOUT | | ON FILE | | | | | | |
| MARIO ANTHONY CRISTOFANO | | ON FILE | | | | | | |
| MARIO PEREZ | | ON FILE | | | | | | |
| MARIO PUIG BALP | | ON FILE | | | | | | |
| MARION ELIZABETH CHUNGO | | ON FILE | | | | | | |
| MARIOS LOCKSMITH LIMITED | | THEMIDOS STREET 9 | | | LIMASSOL | | 03036 | CYPRUS |
| MARISOL ESTHER NAVA | | ON FILE | | | | | | |
| MARISOL SANCHEZ | | ON FILE | | | | | | |
| MARISSA JANE CHRISTIANSEN | | ON FILE | | | | | | |
| MARISSA LYNN BLAIR | | ON FILE | | | | | | |
| MARISSA NICOLE ISAIS | | ON FILE | | | | | | |
| MARIUS CHRISTENSEN NORDVIK | | ON FILE | | | | | | |
| MARIUS ZAKRZEWSKI | | ON FILE | | | | | | |
| MARJORIE ANN JENKINS | | ON FILE | | | | | | |
| MARK A WESTERFIELD | | ON FILE | | | | | | |
| MARK ANDREW CASSINGHAM | | ON FILE | | | | | | |
| MARK ANDREW SWANSON | | ON FILE | | | | | | |
| MARK ANTHONY SNOKE | | ON FILE | | | | | | |
| MARK B FULTON | | ON FILE | | | | | | |
| MARK CHRISTOPHER AYERS | | ON FILE | | | | | | |
| MARK CHRISTOPHER CASSARA | | ON FILE | | | | | | |
| MARK CHRISTOPHER LONG | | ON FILE | | | | | | |
| MARK CONSTANTINE PETERS | | ON FILE | | | | | | |
| MARK DANENHOWER | | ON FILE | | | | | | |
| MARK DENCKER | | ON FILE | | | | | | |
| MARK DENCKER HOLDING IVS | | ON FILE | | | | | | |
| MARK E BLAIR | | ON FILE | | | | | | |
| MARK E RIGHTMYER | | ON FILE | | | | | | |
| MARK E WILSON | | ON FILE | | | | | | |
| MARK FINELLI | | ON FILE | | | | | | |
| MARK FISHER | | ON FILE | | | | | | |
| MARK FLANDERS | | ON FILE | | | | | | |
| MARK GRUBER | | ON FILE | | | | | | |
| MARK JAMES COOKSON | | ON FILE | | | | | | |
| MARK JONATHAN IMPERIAL | | ON FILE | | | | | | |
| MARK JOSEPH GUERETTE | | ON FILE | | | | | | |
| MARK KENDALL | | ON FILE | | | | | | |
| MARK KRLEBEL | | ON FILE | | | | | | |
| MARK L STINER | | ON FILE | | | | | | |
| MARK LLOYD HUISINGER | | ON FILE | | | | | | |
| MARK M KANIA | | ON FILE | | | | | | |
| MARK MAYERFELD | | ON FILE | | | | | | |
| MARK PHILIP WHITEASH | | ON FILE | | | | | | |
| MARK RORY NORVILLE | | ON FILE | | | | | | |
| MARK STEVEN LAMBERT | | ON FILE | | | | | | |
| MARK W NATHAN | | ON FILE | | | | | | |
| MARK WESLEY MCKINNEY | | ON FILE | | | | | | |
| MARKEL AMERICAN INSURANCE COMPANY | | 4521 HIGHWOODS PARKWAY | | | GLEN ALLEN | VA | 23060 | |
| MARKEL INSURANCE | | 4521 HIGHWOODS PKWY | | | GLEN ALLEN | VA | 23060 | |
| MARKEL SERVICE, INCORPORATED | | 4521 HIGHWOODS PARKWAY | | | GLEN ALLEN | VA | 23060 | |
| MARLEY ASHLYN DRAINE | | ON FILE | | | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARLYNN JEY DEPENA | | ON FILE | | | | | | |
| MARNIK CORNELISSEN | | ON FILE | | | | | | |
| MARQUETTE DIGITAL | | FLOOR 4 | WILLOW HOUSE | CRICKET SQUARE | | | KY1-9010 | CAYMAN ISLANDS |
| MARRIOTT HOTELS & RESORTS | | 600 UNICORN PARK DRIVE | | | WOBURN | MA | 01801 | |
| MARRIOTT HOTELS & RESORTS | | 10400 FERNWOOD ROAD | | | BETHESDA | MD | 20817 | |
| MARRIOTT JW ATLANTA | | 3300 LENOX RD NE | | | ATLANTA | GA | 30326 | |
| MARSH USA INC | | 1166 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| MARSH USA INC. | | PO BOX 417724 | | | BOSTON | MA | 02241-7724 | |
| MARSH USA, INC. | | 445 SOUTH STREET | | | MORRISTOWN | NJ | 07960 | |
| MARSHALL COUNTY, KY | TAX ASSESSOR | 1101 MAIN STREET | | | BENTON | KY | 42025 | |
| MARSHALL COUNTY, KY | TAX COLLECTOR | 80 JUDICIAL DRIVE | | | BENTON | KY | 42025 | |
| MARSHALL COUNTY, KY PERSONAL PROPERTY TAX | | 1101 MAIN ST | | | BENTON | KY | 42025 | |
| MARSHELLEA LISA PATTERSON | | ON FILE | | | | | | |
| MARSHIA MONIQUE MCGREGOR | | ON FILE | | | | | | |
| MARTHA ANA LOPEZ | | ON FILE | | | | | | |
| MARTHA ANN TURLEY | | ON FILE | | | | | | |
| MARTHA ELVIA FIERRO | | ON FILE | | | | | | |
| MARTIN CHRISTOPHER MARTIN | | ON FILE | | | | | | |
| MARTIN JR COTE | | ON FILE | | | | | | |
| MARTIN MCNAMEE | | ON FILE | | | | | | |
| MARTYNAS VALKUNAS | | ON FILE | | | | | | |
| MARVIN ALLEN MORALES | | ON FILE | | | | | | |
| MARY ANN RICHARDS | | ON FILE | | | | | | |
| MARY CLAIRE ZIEMER | | ON FILE | | | | | | |
| MARY ELIZABETH WRIGHT | | ON FILE | | | | | | |
| MARY FRANCES OUTWATER | | ON FILE | | | | | | |
| MARY KATE FIORAVANTI | | ON FILE | | | | | | |
| MARY KATHERINE ZIMMERMAN | | ON FILE | | | | | | |
| MARYA JILL WEISLING | | ON FILE | | | | | | |
| MARYLAND COMPLIANCE DIVISION | ATTN: MARY CARR | STATE OFFICE BUILDING | 301 WEST PRESTON STREET, ROOM 409 | | BALTIMORE | MD | 21201-2383 | |
| MARYLAND OFFICE OF FINANCIAL REGULATION | | 1100 N. EUTAW STREET | SUITE 611 | | BALTIMORE | MD | 21201 | |
| MARYLIN HEBERT | | ON FILE | | | | | | |
| MARYLOU LOPEZ REYES | | ON FILE | | | | | | |
| MASHELL CHAPEYAMA | | ON FILE | | | | | | |
| MASHELL CHAPEYAMA | | ON FILE | | | | | | |
| MASHINSKY, ALEX | | ON FILE | | | | | | |
| MASHINSKY, ALEXANDER | | ON FILE | | | | | | |
| MASKOR BIN MOHAMED | | ON FILE | | | | | | |
| MASON BRADLEY MILLER | | ON FILE | | | | | | |
| MASON MIRANDA-MANTHEI | | ON FILE | | | | | | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | COLLECTIONS BUREAU/BANKRUPTCY UNIT | P. O. BOX 7090 | | | BOSTON | MA | 02204-7090 | |
| MASSACHUSETTS DIVISION OF BANKS | | 1000 WASHINGTON STREET | | | BOSTON | MA | 02118-6400 | |
| MASSACHUSETTS SECURITIES DIVISION | DIANE YOUNG-SPITZER, DIRECTOR & GENERAL COUNSEL | ONE ASHBURTON PLACE | ROOM 1701 | | BOSTON | MA | 02108 | |
| MASSIMILIANO MONTENEVOSO | | ON FILE | | | | | | |
| MASSIMO CUCCI | | ON FILE | | | | | | |
| MASTERCARD INTERNATIONAL INCORPORATED | | 114 FIFTH AVENUE | | | NEW YORK | NY | 10011 | |
| MATAN ITZHAKI | | ON FILE | | | | | | |
| MATAN ORLAND | | ON FILE | | | | | | |
| MATEJ SAKSIDA | | ON FILE | | | | | | |
| MATEUSZ JAN BOJANOWSKI | | ON FILE | | | | | | |
| MATHEW PETER RONISS | | ON FILE | | | | | | |
| MATHEW RICHARD LEBLANC | | ON FILE | | | | | | |
| MATHEW STEWART WILCZYNSKI | | ON FILE | | | | | | |
| MATHIEU BENOIT NAVAJAS | | ON FILE | | | | | | |
| MATIC NETWORK (BVI) LTD. | | CRAIGMUIR CHAMBERS | P.O. BOX 71 | | ROAD TOWN | | VG1110 | VIRGIN ISLANDS |
| MATSUMURA, FUMIHIKO | | ON FILE | | | | | | |
| MATTEO DEGANO | | ON FILE | | | | | | |
| MATTHEW ADAM GONGLACH | | ON FILE | | | | | | |
| MATTHEW BERT ROBINSON | | ON FILE | | | | | | |
| MATTHEW BRENDAN GOECKEL | | ON FILE | | | | | | |
| MATTHEW CHARLES THOMPSON | | ON FILE | | | | | | |
| MATTHEW CHRISTENSEN | | ON FILE | | | | | | |
| MATTHEW DAVID ALBRIGHT | | ON FILE | | | | | | |
| MATTHEW DAVID DANGERFIELD | | ON FILE | | | | | | |
| MATTHEW DOUGLAS HIRSCHBERG | | ON FILE | | | | | | |
| MATTHEW E ALTLAND | | ON FILE | | | | | | |
| MATTHEW EDWARD FORSYTH | | ON FILE | | | | | | |
| MATTHEW FRACEK | | ON FILE | | | | | | |
| MATTHEW H BADERTSCHER | | ON FILE | | | | | | |
| MATTHEW HARLAND SAVAGE | | ON FILE | | | | | | |
| MATTHEW HENRY FLORIANI | | ON FILE | | | | | | |
| MATTHEW HENRY FRANK SAUNDERS | | ON FILE | | | | | | |
| MATTHEW HOWARD TOWNSEND | | ON FILE | | | | | | |
| MATTHEW ISAAC RALPHS | | ON FILE | | | | | | |
| MATTHEW JASON MITCHELL | | ON FILE | | | | | | |
| MATTHEW JOHNSON | | ON FILE | | | | | | |
| MATTHEW JOSHUA GARTON | | ON FILE | | | | | | |
| MATTHEW KYLE LONG | | ON FILE | | | | | | |
| MATTHEW LEVY | | ON FILE | | | | | | |
| MATTHEW MASELLA | | ON FILE | | | | | | |
| MATTHEW MICHAELBO MAY | | ON FILE | | | | | | |
| MATTHEW PATRICK HAMILTON | | ON FILE | | | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW R ALTO | | ON FILE | | | | | | |
| MATTHEW RAY HAALAND | | ON FILE | | | | | | |
| MATTHEW RICHARD ANDERSON | | ON FILE | | | | | | |
| MATTHEW RYAN BAKER | | ON FILE | | | | | | |
| MATTHEW RYAN JOHNSON | | ON FILE | | | | | | |
| MATTHEW TODD WALKER | | ON FILE | | | | | | |
| MATTHEW TYLER STOCKTON | | ON FILE | | | | | | |
| MATTHEW VERNON MOORE | | ON FILE | | | | | | |
| MATTHEW WILLIAM LEWIN | | ON FILE | | | | | | |
| MATTHEW WILLIAM STIRZAKER | | ON FILE | | | | | | |
| MATTHEW WRIGHT | | ON FILE | | | | | | |
| MATTHEWS, JAMES [AS ASSIGNEE OF GET STREAMLINED LIMITED] | | ON FILE | | | | | | |
| MATTHIAS GALLAS | | ON FILE | | | | | | |
| MATTHIAS RAY HAMM | | ON FILE | | | | | | |
| MATTHIAS REMES | | ON FILE | | | | | | |
| MATTHIAS SCHNEIDER | | ON FILE | | | | | | |
| MATTHIJS JONGENEEL | | ON FILE | | | | | | |
| MATTIAS BERNARDO JOSE PRIETO RAMOS | | ON FILE | | | | | | |
| MAURICE CHAZELLE DAVIS JR | | ON FILE | | | | | | |
| MAURICE JEROME THIEME | | ON FILE | | | | | | |
| MAURICE WILLIAMS III | | ON FILE | | | | | | |
| MAURICIO ZARATE VAZQUEZ | | ON FILE | | | | | | |
| MAVEN DIGITAL LTD | | ON FILE | | | | | | |
| MAVEN DIGITAL LTD. | | VISTRA CORPORATE SERVICES CENTRE, WICKHAMS CAY II, ROAD TOWN | | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| MAWSON INFRASTRUCTURE GROUP INC | ATTN: THOMAS B. HUGHES | LEVEL 5, 97 PACIFIC HIGHWAY | | | NORTH SYDNEY | | NSW 2060 | AUSTRALIA |
| MAWSON INFRASTRUCTURE GROUP INC. | | LEVEL 5, 97 PACIFIC HIGHWAY | | | NORTH SYDNEY | | 02060 | AUSTRALIA |
| MAX FAYNYTSKYY | | ON FILE | | | | | | |
| MAX GRACIA VILA | | ON FILE | | | | | | |
| MAX GRACIA VILA | | ON FILE | | | | | | |
| MAX NECOCHEA | | ON FILE | | | | | | |
| MAX PATRICK BELL | | ON FILE | | | | | | |
| MAX RISKE | | ON FILE | | | | | | |
| MAX RISMAN | | ON FILE | | | | | | |
| MAX WILLIAM DIETERLE | | ON FILE | | | | | | |
| MAXIM PASCAL KLAPF | | ON FILE | | | | | | |
| MAXMIND, INC. | | 51 PLEASANT STREET #1020 | | | MALDEN | MA | 02148 | |
| MAXON | | BASLER STR. 3-5 | 61352 BAD | | HOMBURG VOR DER HÖHE | | | GERMANY |
| MAXXIMILIANO KELE AGUSTIN | | ON FILE | | | | | | |
| MAYAMI MEXICANTINA | | 127 NORTHWEST 23RD ST | | | MIAMI | FL | 33127 | |
| MAYAMI MEXICANTINA | | 127 NW 23RD ST | | | MIAMI | FL | 33127 | |
| MAYFIELD FUND, L.L.C. | | 2484 SAND HILL ROAD | | | MENLO PARK | CA | 94025 | |
| MAYNARD MERLE HOWARD | | ON FILE | | | | | | |
| MAYO, JANINE | | ON FILE | | | | | | |
| MAYRA JOCELYN VILLEGAS FLORES | | ON FILE | | | | | | |
| MAZARS LIMITED | | ARCH MAKARIOS III & 2 ROMANOU STR | 1ST FLOOR | TLAIS TOWER | NICOSIA | | | CYPRUS |
| MAZARS LLP | | TOWER BRIDGE HOUSE | ST KATHARINE'S WAY | | LONDON | | E1W 1DD | UNITED KINGDOM |
| MAZARS LTD | | FIRST FLOOR, TLAIS TOWER | CORNER OF 69 ARCH. MAKARIOS AVENUE & 2 ROMANOS STREET | | NICOSIA | | CY1070 | CYPRUS |
| MAZARS USA LLP | | 135 WEST 50TH STREET | | | NEW YORK | NY | 10020 | |
| MCCARTHY TETRAULT LLP | | BOX 48, SUITE 5300 | TORONTO-DOMINION BANK TOWER | | TORONTO | ON | M5K 1E6 | CANADA |
| MCDONELL, SHANNON | | ON FILE | | | | | | |
| MCINRORITCH PR | | BEN GURION RD. 2 | | | RAMAT GAN | | | ISRAEL |
| MCLAGAN PARTNERS INC. | | 1600 SUMMER STREET, SUITE 601 | | | STAMFORD | CT | 06905 | |
| MCM 965 | | ORFELINOVA 5 | | | BELGRADE | | 11030 | MONTENEGRO |
| MDESIGN | | 30320 EMERALD VALLEY PKWY | | | GLENWILLOW | OH | 44139 | |
| MECON COMMUNITY CO. LTD | | 31, DIGITAL-RO 30-GIL, | | | GURO-GU, SEOUL | | | KOREA, REPUBLIC OF |
| MEDDY BOULOM | | ON FILE | | | | | | |
| MEDIAONE PARTNERS | | 1455 ROOSEVELT PLACE | | | PELHAM | NY | 10803 | |
| MEEGAN KATHLEEN KAINADY | | ON FILE | | | | | | |
| MEGAN KRISCENDA CASON POWE | | ON FILE | | | | | | |
| MEGAN L MAYES | | ON FILE | | | | | | |
| MEHMET CAGLIYANGIL | | ON FILE | | | | | | |
| MEHMET CAN KORUYAN | | ON FILE | | | | | | |
| MEI AVIVIM | | DVORA HANEVI'A ST.121 PARK ATIDIM | BUILDING 7 | | TEL AVIV-YAFO | | | ISRAEL |
| MEI RIGGING & CRAFTING, LLC | | 1411 FM 1101 | SUITE 102 | | NEW BRAUNFELS | TX | 78130 | |
| MEI RIGGING & CRATING, LLC | | 421 WATER AVENUE NE SUITE 4300 | | | ALBANY | OR | 97321 | |
| MEI YING LUO | | ON FILE | | | | | | |
| MELINDA KAYE SHARP | | ON FILE | | | | | | |
| MELINDA MARIE SCHOOLEY | | ON FILE | | | | | | |
| MELIO | | 205 HUDSON ST | | | NEW YORK | NY | 10013 | |
| MELISSA K ANGELO | | ON FILE | | | | | | |
| MELODY LEE ARCHER | | ON FILE | | | | | | |
| MELTWATER NEWS US INC. | | 465 CALIFORNIA STREET | FLOOR 11 | | SAN FRANCISCO | CA | 94104 | |
| MEMETIC CAPITAL LP | ATTN: BRYN SOLOMON | 190 ELGIN ROAD | GEORGE TOWN | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| MEMETIC CAPITAL LP | | 190 ELGIN ROAD, GEORGE TOWN | | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| MEMORISELY | | 14 BARDWELL ROAD | | | ST ALBANS | | AL1 RJ | ENGLAND |
| MENACHEM EIZICOVICS | | ON FILE | | | | | | |
| MENAI FINANCIAL GROUP LLC | | 10 E 53RD ST | FL 11 | | NEW YORK | NY | 10022-5470 | |
| MENAI MARKETS (CAYMAN) LTD | | PO BOX 309, UGLAND HOUSE | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| MENAI MARKETS (UK) LTD. | | 4TH FLOOR, READING BRIDGE HOUSE, GEORGE STREET, READING | | | BERKSHIRE | | RG1 8LS | UNITED KINGDOM |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MENAI MARKETS (UK) LTD. | | 4TH FLOOR, READING BRIDGE HOUSE, GEORGE STREET | | | READING | | RG1 8LS | UNITED KINGDOM |
| MERCADO BITCOIN | ATTN: MARCELO DE CALLIS, LEGAL COUNSEL | FIDENCIO RAMOS ST N 302 | | | SAO PAULO | | | BRAZIL |
| MERCADOLIBRE INC. | | AV. CASEROS 3039 | 2ND FLOOR | | BUENOS AIRES | | | ARGENTINA |
| MERIEN I REYESLAGOS | | ON FILE | | | | | | |
| MERTEN ENTERPRISES LLC | | T/A DATADASH | 10307 W. BROAD STREET, #164 | | GLEN ALLEN | VA | 23060 | |
| MERTEN ENTERPRISES, LLC T/A DATA DASH | | 11523 PALMBRUSH TRAIL | #368 | | LAKEWOOD RANCH | FL | 34202 | |
| MERV GOULDING | | ON FILE | | | | | | |
| MERVIC BRYAN NONOG NAVARRO | | ON FILE | | | | | | |
| MESCHO DUNKO | | ON FILE | | | | | | |
| MESHA MERANDA WORKMAN | | ON FILE | | | | | | |
| MESSARI INC. | 52631 | 228 PARK AVE S | | | NEW YORK | NY | 10003-1502 | |
| MESSARI, INC. | | 408 BROADWAY | | | NEW YORK | NY | 10013 | |
| METALLICUS, INC. | | 660 4TH ST | #107 | | SAN FRANCISCO | CA | 94107 | |
| METROPOL PALACE | | BULEVAR KRALJA ALEKSANDRA 69 | | | BELGRADE | | 11000 | SERBIA |
| MEX DIGITAL PTY LTD | | 61.03 LEVEL 61, MLC CENTRE | MARTIN PLACE | | SYDNEY | | 02000 | AUSTRALIA |
| MF PARTNERS LTD | | 96 KENSINGTON HIGH STREET | | | LONDON | | W8 4SG | UNITED KINGDOM |
| MGM GRAND HOTEL | | 3799 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| MGRC BUNDGAARD JEPPESEN | | ON FILE | | | | | | |
| MHT SUPER PTY LTD. | | 30 COOBOWIE ST | | | BROADBEACH WATERS | | 04218 | AUSTRALIA |
| MIAMI BEACH CONVENTION CENTER | | 1901 CONVENTION CENTER DR | | | MIAMI BEACH | FL | 33139 | |
| MIAMI INTERNATIONAL AIRPORT | | 2100 NW 42ND AVE | | | MIAMI | FL | 33142 | |
| MICHAEL  JOSE VALDES | | ON FILE | | | | | | |
| MICHAEL A GRANATA | | ON FILE | | | | | | |
| MICHAEL A WATSON | | ON FILE | | | | | | |
| MICHAEL ADAM HALL | | ON FILE | | | | | | |
| MICHAEL ALBERT DROUGHT | | ON FILE | | | | | | |
| MICHAEL ALLEN RIMKUS | | ON FILE | | | | | | |
| MICHAEL ANDREW NEUPAUER | | ON FILE | | | | | | |
| MICHAEL ANTHONY BALMA | | ON FILE | | | | | | |
| MICHAEL ANTHONY CARUSO | | ON FILE | | | | | | |
| MICHAEL ANTHONY DUBONE | | ON FILE | | | | | | |
| MICHAEL ANTHONY MCILVERY | | ON FILE | | | | | | |
| MICHAEL ANTHONY WILLIAMS | | ON FILE | | | | | | |
| MICHAEL ANTHONY WILLIAMS | | ON FILE | | | | | | |
| MICHAEL ANTONIO PENA | | ON FILE | | | | | | |
| MICHAEL ARABIAN | | ON FILE | | | | | | |
| MICHAEL B MORRIS | | ON FILE | | | | | | |
| MICHAEL BAERGA | | ON FILE | | | | | | |
| MICHAEL BURNS | | ON FILE | | | | | | |
| MICHAEL CARLSON | | ON FILE | | | | | | |
| MICHAEL CHARLES BRAGG | | ON FILE | | | | | | |
| MICHAEL CIMO | | ON FILE | | | | | | |
| MICHAEL CIMO (STATERA BELLUS) | | ON FILE | | | | | | |
| MICHAEL D GAMBINO | | ON FILE | | | | | | |
| MICHAEL D MC CREARY | | ON FILE | | | | | | |
| MICHAEL D PYTKA | | ON FILE | | | | | | |
| MICHAEL DARNELL SMITH | | ON FILE | | | | | | |
| MICHAEL DAVID DOONAN | | ON FILE | | | | | | |
| MICHAEL DAVID FARNEY | | ON FILE | | | | | | |
| MICHAEL DAVID KEINZ | | ON FILE | | | | | | |
| MICHAEL DAVID MILBRAT | | ON FILE | | | | | | |
| MICHAEL DAVID ROJAS | | ON FILE | | | | | | |
| MICHAEL DOMINIC DURAND | | ON FILE | | | | | | |
| MICHAEL DUANE BONDURANT | | ON FILE | | | | | | |
| MICHAEL DUNN | | ON FILE | | | | | | |
| MICHAEL E BROCK | | ON FILE | | | | | | |
| MICHAEL EDWIN KING | | ON FILE | | | | | | |
| MICHAEL ERIC JOZEF MADDAMS | | ON FILE | | | | | | |
| MICHAEL ESQUERRA | | ON FILE | | | | | | |
| MICHAEL EUGENE JONES | | ON FILE | | | | | | |
| MICHAEL FERNANDEZ | | ON FILE | | | | | | |
| MICHAEL FIEDLER | | ON FILE | | | | | | |
| MICHAEL FLORIAN KONDEL | | ON FILE | | | | | | |
| MICHAEL FRANCIS COMMINI | | ON FILE | | | | | | |
| MICHAEL FRITZ OETTINGER | | ON FILE | | | | | | |
| MICHAEL GUTIERREZ | | ON FILE | | | | | | |
| MICHAEL HARRISON BROWN | | ON FILE | | | | | | |
| MICHAEL HAYES | | ON FILE | | | | | | |
| MICHAEL HOK | | ON FILE | | | | | | |
| MICHAEL J CHEN | | ON FILE | | | | | | |
| MICHAEL J CHRISLER | | ON FILE | | | | | | |
| MICHAEL J DEMERS | | ON FILE | | | | | | |
| MICHAEL J LIPARI | | ON FILE | | | | | | |
| MICHAEL J NESTERUK | | ON FILE | | | | | | |
| MICHAEL J SCHWARZ | | ON FILE | | | | | | |
| MICHAEL JAMES | | ON FILE | | | | | | |
| MICHAEL JAMES OKEEFE | | ON FILE | | | | | | |
| MICHAEL JAMES RIVERA MUNIZ | | ON FILE | | | | | | |
| MICHAEL JOHN COTA | | ON FILE | | | | | | |
| MICHAEL JOHN FIORAVANTI | | ON FILE | | | | | | |
| MICHAEL JOHNSON | | ON FILE | | | | | | |
| MICHAEL JOSEPH GARTON | | ON FILE | | | | | | |
| MICHAEL JOSEPH JR THORN | | ON FILE | | | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL JUHN UH SEO | | ON FILE | | | | | | |
| MICHAEL KAMINSKI | | ON FILE | | | | | | |
| MICHAEL KAMUELA OLSON | | ON FILE | | | | | | |
| MICHAEL KORAL | | ON FILE | | | | | | |
| MICHAEL LASRI | | ON FILE | | | | | | |
| MICHAEL LEAVITT | | ON FILE | | | | | | |
| MICHAEL LEE REICHART | | ON FILE | | | | | | |
| MICHAEL LEE SEBERN | | ON FILE | | | | | | |
| MICHAEL LEE STRACHAN | | ON FILE | | | | | | |
| MICHAEL LEWIS MASTRIANNI | | ON FILE | | | | | | |
| MICHAEL LORENZO | | ON FILE | | | | | | |
| MICHAEL LOUIS CONSTANTINIDES | | ON FILE | | | | | | |
| MICHAEL LOUIS MARIN | | ON FILE | | | | | | |
| MICHAEL M DEBOSE | | ON FILE | | | | | | |
| MICHAEL M DEBOSE | | ON FILE | | | | | | |
| MICHAEL NANTAIS | | ON FILE | | | | | | |
| MICHAEL NICHOLAS MIETH | | ON FILE | | | | | | |
| MICHAEL P STEICHEN | | ON FILE | | | | | | |
| MICHAEL PAGE INTERNATIONAL INC | | ATTN392604 500 ROSS STREET 154-0460 | ATTN ACCOUNTS PAYABLE | | PITTSBURGH | PA | 15251 | |
| MICHAEL PAGE INTERNATIONAL, INC. | | 622 THIRD AVENUE | 29TH FLOOR | | NEW YORK | NY | 10017 | |
| MICHAEL PASSADE | | ON FILE | | | | | | |
| MICHAEL PAUL NIKOLICH | | ON FILE | | | | | | |
| MICHAEL PEREZ | | ON FILE | | | | | | |
| MICHAEL R WARD JR | | ON FILE | | | | | | |
| MICHAEL ROBERT STEEL | | ON FILE | | | | | | |
| MICHAEL RONALD ANAYA | | ON FILE | | | | | | |
| MICHAEL ROQUE TORRES | | ON FILE | | | | | | |
| MICHAEL SCHINDLER | | ON FILE | | | | | | |
| MICHAEL SCOTT WILLIS | | ON FILE | | | | | | |
| MICHAEL SHANE BURNS | | ON FILE | | | | | | |
| MICHAEL SOUTH | | ON FILE | | | | | | |
| MICHAEL SOWDEN | | ON FILE | | | | | | |
| MICHAEL STEPHENSON | | ON FILE | | | | | | |
| MICHAEL THOMAS | | ON FILE | | | | | | |
| MICHAEL THOMAS MURO | | ON FILE | | | | | | |
| MICHAEL THOMAS WAGNER | | ON FILE | | | | | | |
| MICHAEL WÃŒBBOLD | | ON FILE | | | | | | |
| MICHAEL WARREN OSVOLD | | ON FILE | | | | | | |
| MICHAEL WOOD | | ON FILE | | | | | | |
| MICHAEL ZABAT VICENTE | | ON FILE | | | | | | |
| MICHAELS | | 8000 BENT BRANCH DR | | | IRVING | TX | 75063 | |
| MICHAL ANNA ROTMAN | | ON FILE | | | | | | |
| MICHAL ROMUALD HALON | | ON FILE | | | | | | |
| MICHEL RIBEIRO | | ON FILE | | | | | | |
| MICHELE LEANN HARRIS | | ON FILE | | | | | | |
| MICHELLE AMENDOLA | | ON FILE | | | | | | |
| MICHELLE DIONNE TUCKER | | ON FILE | | | | | | |
| MICHELLE E DURNELL | | ON FILE | | | | | | |
| MICHELLE E. MAULDIN | | ON FILE | | | | | | |
| MICHELLE KRESINI | | ON FILE | | | | | | |
| MICHELLE LINDSEYHOUG GUTIERREZ | | ON FILE | | | | | | |
| MICHELLE MARY MARTINEZ | | ON FILE | | | | | | |
| MICHELLE NG SHI YING | | ON FILE | | | | | | |
| MICHELLE RENEL JOHNSON | | ON FILE | | | | | | |
| MICHELLE SOWA MOORE | | ON FILE | | | | | | |
| MICHELY M GOMEZBRITO | | ON FILE | | | | | | |
| MICHIEL GEORGES M GHYSELINCK | | ON FILE | | | | | | |
| MICHIGAN CORPORATIONS, SECURITIES & COMMERCIAL LICENSING BUREAU | LINDA CLEGG, ACTING BUREAU DIRECTOR | 2407 N. GRAND RIVER AVENUE | | | LANSING | MI | 48906 | |
| MICHIGAN DEPARTMENT OF INSURANCE AND FINANCIAL SERVICES | | PO BOX 30220 | | | LANSING | MI | 48909-7720 | |
| MICHIGAN DEPARTMENT OF REVENUE | | PO BOX 30427 | | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF TREASURY | C/O STATE TREASURER | AUSTIN BUILDING 430 W. ALLEGAN STREET | | | LANSING | MI | 48922 | |
| MICHIGAN DEPARTMENT OF TREASURY | | 430 W ALLEGAN STREET | | | LANSING | MI | 48933 | |
| MICHIGAN DEPARTMENT OF TREASURY | | PO BOX 30804 | | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF TREASURY, TAX POLICY DIVISION | ATTN: LITIGATION LIAISON, 2ND FLOOR, AUSTIN BUILDING | 430 WEST ALLEGAN STREET | | | LANSING | MI | 48922 | |
| MICHIGAN DEPARTMENT OF TREASURY/REVENUE/AG | PAYABLE TO: STATE OF MI-CD | P.O. BOX 30456 | | | LANSING | MI | 48909-7955 | |
| MICHIGAN DEPARTMENT OF TREASURY/REVENUE/AG | | PO BOX 30456 | | | LANSING | MI | 48909-7955 | |
| MICHIGAN DEPARTMENT OF TREASURY/REVENUE/AG | | PO BOX 30456 | | | LANSING | MI | 48909-7955 | |
| MICKAEL PIERRE JEAN BROUTY | | ON FILE | | | | | | |
| MICKY ALAN TODTZ | | ON FILE | | | | | | |
| MICROSOFT | | 1 MICROSOFT WAY | | | REDMOND | WA | 98052-8300 | |
| MICROSOFT AZURE | | 1 MICROSOFT WAY | | | REDMAN | | 98052 | |
| MICROSOFT CORPORATION | | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| MIDDLEWARE, INC. | | 541 JEFFERSON AVE | STE 100 | | REDWOOD CITY | CA | 94063 | |
| MIDTHUN KUMAR S | | ON FILE | | | | | | |
| MIGDAL INSURANCE COMPANY | | 4 EFAL ST | | | PETACH TIKVA L3 | | 4951104 | ISRAEL |
| MIGDALIA GARCIA | | ON FILE | | | | | | |
| MIGUEL ANGEL ALVAREZ | | ON FILE | | | | | | |
| MIGUEL ANGEL GUTIERREZ JR. | | ON FILE | | | | | | |
| MIGUEL ANGEL URRUTIA RAMIREZ | | ON FILE | | | | | | |
| MIGUEL NETA SERRA | | ON FILE | | | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIGUEL PUIG | | ON FILE | | | | | | |
| MIGUEL SANTOS DAVID MONTEIRO | | ON FILE | | | | | | |
| MIHAI MICLEA | | ON FILE | | | | | | |
| MIIKKA TAPANI HENTTINEN | | ON FILE | | | | | | |
| MIKAEL STRUVE | | ON FILE | | | | | | |
| MIKALA NICOLE DIXON | | ON FILE | | | | | | |
| MIKE DRUYE KARIKARI | | ON FILE | | | | | | |
| MIKE SEXTON | | ON FILE | | | | | | |
| MIKE SEXTON | | ON FILE | | | | | | |
| MIKHAIL K NGOJE | | ON FILE | | | | | | |
| MIKHAIL ZARIN | | ON FILE | | | | | | |
| MILDRED SEXTON | | ON FILE | | | | | | |
| MILEN OLEGOV MILENOV | | ON FILE | | | | | | |
| MILENA HADZHIEVA | | ON FILE | | | | | | |
| MILES CLARKE | | ON FILE | | | | | | |
| MILES DUNCAN CUNNINGHAM | | ON FILE | | | | | | |
| MILKROAD | | 3407 STAGE COACH DRIVE | | | LAFAYETTE | CA | 94549 | |
| MILLER FINANCE LTD | | HANECHOSHET 3 | | | TEL AVIV | | | ISRAEL |
| MILLERS ALE HOUSE | | 5750 MAJOR BLVD STE 400 | | | ORLANDO | FL | 32819 | |
| MILTON FOO YEE | | ON FILE | | | | | | |
| MILTON GUERRERO JR | | ON FILE | | | | | | |
| MILTON MEI | | ON FILE | | | | | | |
| MINA IBRAHIM | | ON FILE | | | | | | |
| MINDFUL MOB LLC | | 3024 BEL AIR DRIVE | | | LAS VEGAS | NV | 89109 | |
| MINDI JO BLAXBERG | | ON FILE | | | | | | |
| MINDS | | BEOGRAD 48 B | | | BEOGRAD | | | MONTENEGRO |
| MINHKHOI NGUYEN | | ON FILE | | | | | | |
| MINNESOTA DEPARTMENT OF COMMERCE | | 85 SEVENTH PLACE EAST, SUITE 280 | | | ST. PAUL | MN | 55101-2198 | |
| MINNIE CHRISTINE SPANN-LOCKE | | ON FILE | | | | | | |
| MINUTE MAN PRESS | | 61 EXECUTIVE BLVD | | | FARMINGDALE | NY | 11735 | |
| MIRLENE DENOYES GUERRE | | ON FILE | | | | | | |
| MISAEL DEGUZMAN DAVID | | ON FILE | | | | | | |
| MISSISSIPPI DEPARTMENT OF BANKING AND CONSUMER FINANCE | | 501 N WEST ST | SUITE A | | JACKSON | MS | 39225 | |
| MISSISSIPPI DEPARTMENT OF BANKING AND CONSUMER FINANCE | | P.O. BOX 12129 | | | JACKSON | MS | 39236-2129 | |
| MISSISSIPPI SECURITIES DIVISION | JESSICA LEIGH LONG, ASSISTANT SECRETARY OF STATE | P.O. BOX 136 | | | JACKSON | MS | 39205-0136 | |
| MISSISSIPPI STATE TAX COMMISSION | BANKRUPTCY SECTION MISSISSIPPI STATE TAX COMMISSION | PO BOX 22808 | | | JACKSON | MS | 39225-2808 | |
| MISSOURI DEPARTMENT OF REVENUE | | PO BOX 475 | | | JEFFERSON CITY | MO | 65105 | |
| MISSOURI DIVISION OF FINANCE | | PO BOX 716 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI SECURITIES DIVISION | DAVID MINNICK, COMMISSIONER | 600 WEST MAIN STREET | | | JEFFERSON CITY | MO | 65101 | |
| MITCHELL BAUTISTA MORTA | | ON FILE | | | | | | |
| MITCHELL GOVEA ALATORRE | | ON FILE | | | | | | |
| MITCHELL JAMES PERSENAIRE | | ON FILE | | | | | | |
| MITCHELL LEE WATTS | | ON FILE | | | | | | |
| MITCHELL SCOTT OKRAY | | ON FILE | | | | | | |
| MITCHELL SEAN KEYS | | ON FILE | | | | | | |
| MITCHELL THOMAS WESTHEAD | | ON FILE | | | | | | |
| MITESH BHAVSAR | | ON FILE | | | | | | |
| MITSUBISHI UFJ CAPITAL CO., LTD. | | 2-3-4 NIHONBASHI, CHUO-KU | | | TOKYO | | 103-0027 | JAPAN |
| MITUGON | | DEREKH BEN TSVI 84 | | | TEL AVIV | | | ISRAEL |
| MIXED ANALYTICS | | 651 N BROAD ST | SUITE 206 | | MIDDLETOWN | DE | 19709 | |
| MOBIE, INC. | | 4590 MACARTHUR BLVD #500 | | | NEWPORT BEACH | CA | 92660 | |
| MOHAMED BHOYE DIALLO | | ON FILE | | | | | | |
| MOHAMED NOMAN ALHOMAIDI | | ON FILE | | | | | | |
| MOHAMMED SALAM | | ON FILE | | | | | | |
| MOHAMMED ALI ALQAHTANI | | ON FILE | | | | | | |
| MOHAMMED INHAM HASSEN | | ON FILE | | | | | | |
| MOISES ESPINOZA | | ON FILE | | | | | | |
| MOJO R HANCY-DAVIS | | ON FILE | | | | | | |
| MOLOCO INC | | 601 MARSHALL ST | | | REDWOOD CITY | CA | 94063 | |
| MOMENTUM MEDIA GROUP | | 800 MAIN ST STE 200 | | | HILTON HEAD | SC | 29926-1658 | |
| MONBANC INC. | | 10 KING STREET EAST | | | TORONTO | ON | | CANADA |
| MONDAY.COM | | 26 WEST 17TH STREET | | | NEW YORK | NY | 10011 | |
| MONDAY.COM | | 6 YITZHAK SADEH ST | | | TEL AVIV | | 6777506 | ISRAEL |
| MONET PAULITA MOODY | | ON FILE | | | | | | |
| MONEY AVENUE | | 33 WOOD AVE S | | | ISELIN | NJ | 08830 | |
| MONICA LADAWN BROWN | | ON FILE | | | | | | |
| MONICA PARSONS | | ON FILE | | | | | | |
| MONICA ROBIN WILKINSON | | ON FILE | | | | | | |
| MONICA RUIZ | | ON FILE | | | | | | |
| MONICA VARZEA | | ON FILE | | | | | | |
| MONIQUE M FRANCIS | | ON FILE | | | | | | |
| MONIQUE MELLISA MARTINEZ | | ON FILE | | | | | | |
| MONTANA DEPARTMENT OF REVENUE | ATTN: MARCI GOHN, BANKRUPTCY UNIT | PO BOX 1712 | | | HELENA | MT | 59604 | |
| MONTANA DIVISION OF BANKING AND FINANCIAL INSTITUTIONS | | PO BOX 200546 | | | HELENA | MT | 59620-0546 | |
| MONTANA SAMUEL MUSE | | ON FILE | | | | | | |
| MONTANA SECURITIES DEPARTMENT | LYNNE EGAN, DEPUTY SECURITIES COMMISSIONER | 840 HELENA AVENUE | | | HELENA | MT | 59601 | |
| MONTEIGO RASHAWN WILSON | | ON FILE | | | | | | |
| MONTELL JORDAN CAMPBELL | | ON FILE | | | | | | |
| MONTGOMERY DIXON LOVELL | | ON FILE | | | | | | |
| MOO PRINTING | | 25 FAIRMOUNT AVE | | | E PROVIDENCE | RI | 02914-1701 | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOON, EDDIE | | ON FILE | | | | | | |
| MOONVAULT CAPITAL SPC | | MAPLES CORPORATE SERVICES LIMITED | PO BOX 309, UGLAND HOUSE | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| MORAN GANNON | | ON FILE | | | | | | |
| MORAN, ROBERT B. | | ON FILE | | | | | | |
| MOREAU DE BALASY, JULES | | ON FILE | | | | | | |
| MORGAN STANLEY SMITH BARNEY, LLC | WEALTH MANAGEMENT | 2000 WESTCHESTER AVENUE | RETAIL BRANCH INC | | PURCHASE | NY | 10577 | |
| MORONI JACOB HILL | | ON FILE | | | | | | |
| MORRIS KEITH MILBURN | | ON FILE | | | | | | |
| MORRIS, MANNING & MARTIN, LLP | | 3343 PEACHTREE ROAD NORTHEAST | | | ATLANTA | GA | 30326-1044 | |
| MORRIS, MANNING & MARTIN, LLP | | 1401 EYE STREET, NW | SUITE 600 | | WASHINGTON | DC | 20005 | |
| MORTEN ALEXANDER LUND | | ON FILE | | | | | | |
| MORTEZA ESAZADEH | | ON FILE | | | | | | |
| MOSHE LEVIN | | ON FILE | | | | | | |
| MOTION ARRAY | | 235 PONCE DE LEON PL | SUITE M-234 | | DECATUR | GA | 30030 | |
| MOTION CAPITAL GROUP FUND LTD | ATTN: MOTION CAPITAL | 27 HOSPITAL ROAD; GEORGE TOWN | | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| MOTION DESIGN SCHOOL | | 2727 MILLS AVE | | | BROOKLYN | NY | 11234 | |
| MOTUS CAPITAL MANAGEMENT, LLC | | 434 W 33RD ST | | | NEW YORK | NY | 10001 | |
| MOUNIR SEMIA | | ON FILE | | | | | | |
| MOUNTAIN CLOUD GLOBAL LIMITED | ATTN: SHUYUAN ZHAO | SERTUS CHAMBERS, QUASTISKY BUILDING | ROAD TOWN | | TORTOLA | | VG1110 | VIRGIN ISLANDS |
| MOUNTAIN CLOUD GLOBAL LIMITED | | SERTUS CHAMBERS | QUASTISKY BUILDING | | ROAD TOWN | | VG1110 | VIRGIN ISLANDS |
| MOVE4LESS | | 6630 ARROYO SPRINGS ST | | | LAS VEGAS | NV | 89113 | |
| MOVE4LESS | | 7632 W POST RD | | | LAS VEGAS | NV | 89118 | |
| MOYA | | 2 RAUL WALLENBERG | | | TEL AVIV | | | ISRAEL |
| MP THIEL | | ON FILE | | | | | | |
| MP2 ENERGY LLC D/B/A SHELL ENERGY SOLUTIONS | ATTN: LEGAL DEPARTMENT | 21 WATERWAY AVE, SUITE 450 | | | THE WOODLANDS | TX | 77380 | |
| MR. GERRIT VAN WINGERDEN | | ON FILE | | | | | | |
| MRK SPANISH RIDGE, LLC | | 9275 W. RUSSELL ROAD | SUITE 235 | | LAS VEGAS | NV | 89148 | |
| MT SOFT DEV, MILAN TOMASOVIC S.P. | | 15 PODBREZNIK | LJUBLJANA | | NOVO MESTO | | 08000 | SLOVENIA |
| MUG PHOTOGRAPHY LTD | | 11 WESTERDALE ROAD | GREEWICH | | LONDON | | SE10 0LW | UNITED KINGDOM |
| MUHAMMAD NIAZI | | ON FILE | | | | | | |
| MUKUL BOKIL | | ON FILE | | | | | | |
| MÜNCHENER RÜCKVERSICHERUNGS-GESELLSCHAFT | | KONIGINSTRABE 107 | | | MUNICH | | 80802 | GERMANY |
| MUNTHER H HILAL | | ON FILE | | | | | | |
| MURPHY POINDEXTER | | ON FILE | | | | | | |
| MURRAY ROCKY TAHAU | | ON FILE | | | | | | |
| MUSIC 2 THE MAX | | 490 TOMPKINS AVE | | | STATEN ISLAND | NY | 10305 | |
| MUSTAFA ALHELLI | | ON FILE | | | | | | |
| MVP WORKSHOP | | MARŠALA BIRJUZOVA 45 | | | BEOGRAD | | 11000 | MONTENEGRO (SERBIA-MONTENEGRO) |
| MX TECHNOLOGIES INC. | | 3401 NORTH THANKSGIVING WAY | STE 500 | | LEHI | UT | 84043 | |
| MYER-BRIGGS | | ON FILE | | | | | | |
| MYER-BRIGGS | | ON FILE | | | | | | |
| MYRIAM ENRIQUEZ | | ON FILE | | | | | | |
| MYRIAM LAZARA FERNANDEZ | | ON FILE | | | | | | |
| MYRIAN ENID BAKER | | ON FILE | | | | | | |
| NACASIUS UJAH | | ON FILE | | | | | | |
| NACHMIAS GRINBERG | | ON FILE | | | | | | |
| NADINE LOPIN | | ON FILE | | | | | | |
| NAEELA ALLIBHAI | | ON FILE | | | | | | |
| NAGRAVISION S.A. | | 22-24 RTE DE GENÈVE | | | CHESEAUXSUR-LAUSANNE | | 01033 | SWITZERLAND |
| NAHUEL PABLO ZURITA TURK | | ON FILE | | | | | | |
| NAJEE AYACHE | | ON FILE | | | | | | |
| NAMECHEAP | | 4600 EAST WASHINGTON STREET | SUITE 305 | | PHOENIX | AZ | 85034 | |
| NAMELESSSPACE LTD. | | 30 N. GOULD ST., STE N | | | SHERIDAN | WY | 82801 | |
| NANCY J RAWLEY | | ON FILE | | | | | | |
| NANCY L DYER | | ON FILE | | | | | | |
| NANCY M ALVAREZ | | ON FILE | | | | | | |
| NANCY MARGARITA GIELOW | | ON FILE | | | | | | |
| NANSEN.AI | | 22 SIN MING LANE | #06-76 | | MIDVIEW CITY | | 573969 | SINGAPORE |
| NANYAMKA NGINA B GLOVER | | ON FILE | | | | | | |
| NASCENT GP INC | ATTN: THERESA REGENSTREIF | 1001 RUE LENOIR, SUITE B532 | | | MONTREAL | QC | H4C 2Z6 | CANADA |
| NASCENT GP INC | | 1001 RUE LENOIR, SUITE B532 | | | MONTREAL | QC | | CANADA |
| NASCENT LP | ATTN: THERESA REGENSTREIF | 1001 RUE LENOIR, SUITE B532 | | | MONTREAL | QC | H4C 2Z6 | CANADA |
| NASH HE TAYLOR | | ON FILE | | | | | | |
| NASSAT NATION DESIGN | | 44 YAKUBU GOWON WAY | | | JOS | | 930104 | NIGERIA |
| NATALI TERESE MORRIS | | ON FILE | | | | | | |
| NATALIA SZCZYGIEL | | ON FILE | | | | | | |
| NATAN ZECHARIA | | ON FILE | | | | | | |
| NATASHA CANORA JEFFERSON | | ON FILE | | | | | | |
| NATATSHA Y CASIMIR | | ON FILE | | | | | | |
| NATHAN AARON BOLTON | | ON FILE | | | | | | |
| NATHAN ALLYN ROTH | | ON FILE | | | | | | |
| NATHAN D HALL | | ON FILE | | | | | | |
| NATHAN DANIEL N BATES | | ON FILE | | | | | | |
| NATHAN DON BRIDGMAN | | ON FILE | | | | | | |
| NATHAN MARIS BRIGHT | | ON FILE | | | | | | |
| NATHAN MICHAEL MURRAY | | ON FILE | | | | | | |
| NATHAN RIGAUD | | ON FILE | | | | | | |
| NATHAN SCOTT DOWDY | | ON FILE | | | | | | |
| NATHAN TAYLOR MORSE | | ON FILE | | | | | | |
| NATHAN TIMOTHY JOHNSON | | ON FILE | | | | | | |
| NATHAN TOKUJI HONDA | | ON FILE | | | | | | |
| NATHAN WALDRON | | ON FILE | | | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATHANAEL LUKE PENA | | ON FILE | | | | | | |
| NATHANIEL GROSS | | ON FILE | | | | | | |
| NATHANIEL HAMMOND | | ON FILE | | | | | | |
| NATHANIEL LOWELL MAANE | | ON FILE | | | | | | |
| NATHANIEL LUKE PAULUS | | ON FILE | | | | | | |
| NATHANIEL PAUL CROSS | | ON FILE | | | | | | |
| NATHANIEL PERALTA MUNOZ | | ON FILE | | | | | | |
| NATHANIEL RICHARD TANT | | ON FILE | | | | | | |
| NATIONAL AUSTRALIA BANK LIMITED | | 800 BOURKE STREET | | | DOCKLANDS, VICTORIA | | 02008 | AUSTRALIA |
| NATIONAL FINGERPRINT INC. | | 6999 DOLAN RD | | | GLOUSTER | OH | 45732 | |
| NATIONAL OFFICE INTERIORS & LIQUIDATORS | | 1502 EAST HADLEY STREET #150 | | | PHOENIX | AZ | 85034 | |
| NATIONAL WESTMINSTER BANK PLC | | 250 BISHOPSGATE | | | LONDON | | EC2M 4AA | UNITED KINGDOM |
| NATIONWIDE MULTISTATE LICENSING SYSTEM | | 1300 I ST NW | STE 700 | | WASHINGTON | DC | 20005-4980 | |
| NATIONWIDE SAFES | | PO BOX 256775 | | | CHICAGO | IL | 60625-8625 | |
| NATIXIS | | 888 BOYLSTON STREET | | | BOSTON | MA | 02199 | |
| NAVAD SCHLEIFER | | ON FILE | | | | | | |
| NAVEEN REDDY KUMAR INDURTI | | ON FILE | | | | | | |
| NAVEX GLOBAL, INC. | | PO BOX 60941 | | | CHARLOTTE | NC | 28260-0941 | |
| NAYAK AKSHAY | | ON FILE | | | | | | |
| NAZIM OREN | | ON FILE | | | | | | |
| NB ALTERNATIVES ADVISERS LLC | | 325 N SAINT PAUL STREET | SUITE 4900 | | DALLAS | TX | 75201 | |
| NBC UNIVERSAL | | 30 ROCKERFELLER PLAZA (1221 CAMPUS) | | | NEW YORK | NY | 10112 | |
| NCR D.O.O. BEOGRAD | | 75 SPANSKIH BORACA | | | BELGRADE | | 10070 | MONTENEGRO (SERBIA-MONTENEGRO) |
| NEAL F MORRISON | | ON FILE | | | | | | |
| NEBRASKA DEPARTMENT OF BANKING & FINANCE BUREAU OF SECURITIES | CLAIRE MCHENRY, DEPUTY DIRECTOR – BUREAU OF SECURITIES | P.O. BOX 95006 | | | LINCOLN | NE | 68509-5006 | |
| NEBRASKA DEPARTMENT OF BANKING AND FINANCE | | PO BOX 95006 | | | LINCOLN | NE | 68509-5006 | |
| NEBRASKA DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT | PO BOX 94818 | | | LINCOLN | NE | 68509-4818 | |
| NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 809 P ST | | | LINCOLN | NE | 68508-1390 | |
| NEELESH PRABHU | | ON FILE | | | | | | |
| NEERAJ K BUDHI | | ON FILE | | | | | | |
| NEHAL JOSHI | | ON FILE | | | | | | |
| NEIL ALEXANDER IRADIEL | | ON FILE | | | | | | |
| NEIL ANTHONY TANTAY | | ON FILE | | | | | | |
| NEIL C LEWIS | | ON FILE | | | | | | |
| NEIL KASCHULA | | ON FILE | | | | | | |
| NEIL PATEL | | ON FILE | | | | | | |
| NEIL TYRRELL HOLDSWORTH | | ON FILE | | | | | | |
| NEKTAR ACS CORP. | | 14420 154 AVE | | | EDMONTON | AB | T6V 0K8 | CANADA |
| NEKTON LABORATORIES, LLC | ATTN: JOE BEYERS | 19925 STEVENS CREEK BLVD., SUITE #100, | | | CUPERTINO | CA | 95070 | |
| NELSON DAVID SMITH | | ON FILE | | | | | | |
| NELSON DOS SANTOS DE SOUSA | | ON FILE | | | | | | |
| NELSON SHANEFRANKLIN MARMON | | ON FILE | | | | | | |
| NEOT AVIV LTD. | | IBN GABIROL 30 | | | TEL AVIV | | | ISRAEL |
| NEPTUNE DIGITAL ASSETS | | 666 BURRARD ST | | | VANCOUVER | BC | V6C 2Z7 | CANADA |
| NESPRESSO | | SHACHAM ST 36 | | | PETAH TIKVA | | 49517 | ISRAEL |
| NESTOR SANCHEZ NIGO | | ON FILE | | | | | | |
| NETSUITE | | 500 ORACLE PARKWAY | | | REDWOOD CITY | CA | 94065 | |
| NEVADA DEPT OF REVENUE AND TAXATION | | 1550 COLLEGE PARKWAY | SUITE 115 | | CARSON CITY | NV | 89706 | |
| NEVADA FINANCIAL INSTITUTIONS DIVISION, DEPARTMENT OF BUSINESS & INDUSTRY | | 3300 W. SAHARA AVE | | | LAS VEGAS | NV | 89102 | |
| NEVADA SIGN | | 648 EASTGATE RD | | | HENDERSON | NV | 89011 | |
| NEVADA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 555 E WASHINGTON AVE, STE 4200 | | | LAS VEGAS | NV | 89101 | |
| NEVILLE HIATT | | ON FILE | | | | | | |
| NEVILLE MALCOLM OXENHAM | | ON FILE | | | | | | |
| NEW HAMPSHIRE BUREAU OF SECURITIES REGULATION | BUREAU OF SECURITIES REGULATION | STATE HOUSE ROOM 204 | | | CONCORD | NH | 03301-4989 | |
| NEW HAMPSHIRE STATE BANKING DEPARTMENT | | 53 REGIONAL DRIVE | | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE TREASURY DEPARTMENT | | 25 CAPITOL STREET | ROOM 205 | | CONCORD | NH | 03301-6312 | |
| NEW HORIZON COMMUNICATIONS | | 200 BAKER AVE, STE 300 | | | CONCORD | MA | 01742 | |
| NEW JERSEY BUREAU OF SECURITIES | AMY KOPLETON, ACTING BUREAU CHIEF | 153 HALSEY STREET, 6TH FLOOR | | | NEWARK | NJ | 07102 | |
| NEW JERSEY BUREAU OF SECURITIES | CHRISTOPHER W. GEROLD, CHIEF | P.O. BOX 47029 | | | NEWARK | NJ | 07101 | |
| NEW JERSEY DEPARTMENT OF BANKING AND INSURANCE | | PO BOX 040 | | | TRENTON | NJ | 08625-0040 | |
| NEW JERSEY DEPARTMENT OF THE TREASURY | DIVISION OF TAXATION | 50 BARRACK ST | | | TRENTON | NJ | 08695 | |
| NEW MEXICO FINANCIAL INSTITUTIONS DIVISION | | PO BOX 25101 | | | SANTA FE | NM | 87504-5101 | |
| NEW MEXICO SECURITIES DIVISION | BENJAMIN SCHROPE, INTERIM DIRECTOR/ATTORNEY | 2550 CERRILLOS RD | | | SANTA FE | NM | 87505-3260 | |
| NEW MEXICO TAXATION & REVENUE DEPT | UNCLAIMED PROPERTY DIVISION | 1200 SOUTH ST | | | SANTA FE | NM | 87504 | |
| NEW SPANISH RIDGE LLC | | 9275 WEST RUSSELL ROAD | SUITE 235 | | LAS VEGAS | NV | 89148 | |
| NEW SPANISH RIDGE, LLC | | 9911 COVINGTON CROSS DR | STE 100 | | LAS VEGAS | NV | 89144-7033 | |
| NEW SPANISH RIDGE, LLC | | 9275 W. RUSSELL ROAD | SUITE 235 | | LAS VEGAS | NV | 89148 | |
| NEW SPANISH RIDGE, LLC, A NEVADA LIMITED LIABILITY COMPANY, PREH SPANISH RIDGE, LLC, A TENNESSEE LIMITED LIABILITY COMPANY, AND MRK SPANISH RIDGE, LLC, A DELAWARE LIMITED LIABILITY COMPANY | | 9275 W RUSSELL RD | SUITE 235 | | LAS VEGAS | NV | 89148 | |
| NEW VISION GLOBAL PRIME FUND SPC | | 19F CHINACHEM TOWER, 34-37 CONNAUGH RD | | | | | | HONG KONG |
| NEW WORLD HOLDINGS | ATTN: STEVEN WILLIAMS | 67 FORT STREET | | | GRAND CAYMAN | | KY1-1111 | CAYMAN ISLANDS |
| NEW WORLD HOLDINGS | | 67 FORT STREET | | | CAYMAN ISLANDS | | KY1-1111 | CAYMAN ISLANDS |
| NEW YORK CITY DEPARTMENT OF FINANCE | CORRESPONDENCE UNIT | ONE CENTRE ST | 22ND FLOOR | | NEW YORK | NY | 10007 | |
| NEW YORK DEPARTMENT OF STATE | ATTN: DIVISION OF CONSUMER PROTECTION | 123 WILLIAM STREET | | | NEW YORK | NY | 10038-3804 | |
| NEW YORK DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| NEW YORK INVESTOR PROTECTION BUREAU | SHAMISO MASWOSWE, CHIEF, INVESTOR PROTECTION BUREAU | 28 LIBERTY STREET | 15TH FLOOR | | NEW YORK | NY | 10005 | |
| NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | | ONE COMMERCE PLAZA | | | ALBANY | NY | 12257 | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEXTGEN SYSTEMS | | 3330 E 67TH ST | | | LONG BEACH | CA | 90805-2808 | |
| NEXTGENPROTECTION | | 7165 BERMUDA ROAD | | | LAS VEGAS | NV | 89119 | |
| NGUR NUNTLUANGA | | ON FILE | | | | | | |
| NHAN STEVE DO | | ON FILE | | | | | | |
| NICE INCONTACT, INC. | | LOCKBOX 0268 | PO BOX 7247 | | PHILADELPHIA | PA | 19170 | |
| NICE SYSTEMS UK LIMITED | | TOLLBAR WAY | HEDGE END | | SOUTHAMPTON | | SO30 2ZP | UNITED KINGDOM |
| NICE SYSTEMS UK LIMITED | | TOLLBAR WAY, HEDGE END | | | SOUTHAMPTON | | SO30 2ZP | UNITED KINGDOM |
| NICHOLAS AARON MILLER | | ON FILE | | | | | | |
| NICHOLAS ALAN ROGERS | | ON FILE | | | | | | |
| NICHOLAS ALEXANDER DUBONE | | ON FILE | | | | | | |
| NICHOLAS ALEXANDER MEDDIN | | ON FILE | | | | | | |
| NICHOLAS ALEXANDER WILLIS | | ON FILE | | | | | | |
| NICHOLAS ANDERSON BURROUGH | | ON FILE | | | | | | |
| NICHOLAS ANTHONY DEPASQUALE | | ON FILE | | | | | | |
| NICHOLAS BURGESS STOCKS | | ON FILE | | | | | | |
| NICHOLAS CAMERON WIGFIELD | | ON FILE | | | | | | |
| NICHOLAS CHARLES FISH | | ON FILE | | | | | | |
| NICHOLAS CHARLES LYONS | | ON FILE | | | | | | |
| NICHOLAS DAVID LEWALLEN | | ON FILE | | | | | | |
| NICHOLAS DAVID MIRABILE | | ON FILE | | | | | | |
| NICHOLAS DEE PERUCCA | | ON FILE | | | | | | |
| NICHOLAS FAY DEPAOLA | | ON FILE | | | | | | |
| NICHOLAS GENE DOUGLASS | | ON FILE | | | | | | |
| NICHOLAS GREENWOOD | | ON FILE | | | | | | |
| NICHOLAS HALL | | ON FILE | | | | | | |
| NICHOLAS ISSAC MEJIA | | ON FILE | | | | | | |
| NICHOLAS ISSAC MEJIA | | ON FILE | | | | | | |
| NICHOLAS J BERGMANN | | ON FILE | | | | | | |
| NICHOLAS J BUENZOW | | ON FILE | | | | | | |
| NICHOLAS JEFFREY VIZZUTTI | | ON FILE | | | | | | |
| NICHOLAS MICAH WISE | | ON FILE | | | | | | |
| NICHOLAS NEWTON | | ON FILE | | | | | | |
| NICHOLAS RAMSEY LEUTHOLD | | ON FILE | | | | | | |
| NICHOLAS RYAN FAJEN | | ON FILE | | | | | | |
| NICHOLAS RYAN SMITH | | ON FILE | | | | | | |
| NICHOLAS STEPHEN ZEHNDER | | ON FILE | | | | | | |
| NICHOLAS WILLIAM HOWE | | ON FILE | | | | | | |
| NICHOLE MARIE AICHELE | | ON FILE | | | | | | |
| NICK ALAN SCHMIDT | | ON FILE | | | | | | |
| NICK CHONG | | ON FILE | | | | | | |
| NICK HUGGINS | | ON FILE | | | | | | |
| NICK OBRZUT | | ON FILE | | | | | | |
| NICKEL DIGITAL ASSET FUND SPC | | PO BOX 31243 | | | GRAND CAYMAN ISLAND | | KY1-1205 | CAYMAN ISLANDS |
| NICKEL DIGITAL ASSET MANAGEMENT LTD | | 34 ST. JAME'S STREET | | | LONDON | | SW1A 1HD | UNITED KINGDOM |
| NICKEL DIGITAL ASSET MASTER FUND SPC - DIGITAL FACTORS FUND SP | | 9 FORUM LANE | CAMANA BAY | PO BOX 31243 | GRAND CAYMAN | | KY11205 | CAYMAN ISLANDS |
| NICO ARNOLD HAENEN | | ON FILE | | | | | | |
| NICO SIGNS LTD | | KATANIS 16 | | | LIMASSOL | | 03011 | CYPRUS |
| NICOLA CHANOT | | ON FILE | | | | | | |
| NICOLAS AGNELLI SABIN CASAL | | ON FILE | | | | | | |
| NICOLAS ALBERT THEODORE PONOMARENKO | | ON FILE | | | | | | |
| NICOLAS ALEJANDRO HERRERA | | ON FILE | | | | | | |
| NICOLAS GENDRON | | ON FILE | | | | | | |
| NICOLAS NYLE CHRISTENSEN | | ON FILE | | | | | | |
| NICOLE JASOND MC GUIRE | | ON FILE | | | | | | |
| NICOLE M MCELROY | | ON FILE | | | | | | |
| NICOLE YVONNE MAHARAJ | | ON FILE | | | | | | |
| NICOLO VOGEL | | ON FILE | | | | | | |
| NIEK J VAN EETEN | | ON FILE | | | | | | |
| NIGEL JOHN TREACY | | ON FILE | | | | | | |
| NIKHIL JAGDISH BANGAD | | ON FILE | | | | | | |
| NIKHIL KUMAR GUPTA | | ON FILE | | | | | | |
| NIKI LOYATE JORDAN | | ON FILE | | | | | | |
| NIKIAS TOMO GOPFERT | | ON FILE | | | | | | |
| NIKI-NIKAYON | | ON FILE | | | | | | |
| NIKO A BASILE | | ON FILE | | | | | | |
| NIKOLAJ MOELLER | | ON FILE | | | | | | |
| NIKOLAUS MERSITS | | ON FILE | | | | | | |
| NIKOLAY M KUZMENKO | | ON FILE | | | | | | |
| NIKOLAY STOYANOV | | ON FILE | | | | | | |
| NIKOLETA PATRIK TEN | | ON FILE | | | | | | |
| NILLIAM JOHN BLAKNEY | | ON FILE | | | | | | |
| NILUS OS LTD. | | 45 ROTHSCHILD ST | | | TEL AVIV | | | ISRAEL |
| NIMALAN THAVANDIRAN | | ON FILE | | | | | | |
| NIMIS, JOSHUA | | ON FILE | | | | | | |
| NIMROD COHEN | | ON FILE | | | | | | |
| NINA APRIL HOLCOMB | | ON FILE | | | | | | |
| NINFA C GARCIA | | ON FILE | | | | | | |
| NISAL CHANDRASEKARA | | ON FILE | | | | | | |
| NISHAN K BHATT | | ON FILE | | | | | | |
| NISSAN REDDI DOOKERAN | | ON FILE | | | | | | |
| NOA EIZENSHTADT | | ON FILE | | | | | | |
| NOA WORTZMAN | | ON FILE | | | | | | |
| NOAH LOTOTZKY | | ON FILE | | | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NOAH WILLIAM NALDER | | ON FILE | | | | | | |
| NOEL BOENSEL | | ON FILE | | | | | | |
| NOEL JAMES REYNOLDS | | ON FILE | | | | | | |
| NOEL KEENE STEIN | | ON FILE | | | | | | |
| NOF YAM SECURITY L.T.D. | | 1998 KIBUTS GALUYOT 34 | | | TEL AVIV | | | ISRAEL |
| NOFAR COHEN | | ON FILE | | | | | | |
| NORBERT OSEGUERA | | ON FILE | | | | | | |
| NORD LAYER | | 16192 COASTAL HWY | | | LEWES | DE | 19958 | |
| NORDLOGIC SOFTWARE SRL | | 10-12 RENÉ DESCARTES STREET | CJ | | CLUJ-NAPOCA | | 400486 | ROMANIA |
| NORDLOGIC SOFTWARE SRL | | RENE DESCARTES 10-12 | | | CLUJ-NAPOCA | | 400486 | ROMANIA |
| NORDSTROM | | 1600 7TH AVE DOWNTOWN | | | SEATTLE | WA | 98101 | |
| NORDVPN | | PH F&F TOWER | 50TH STREET & 56TH STREET | SUITE 32-D, FLOOR 32 | PANAMA CITY | | | PANAMA |
| NORDY VAN HERCK | | ON FILE | | | | | | |
| NORFOLK DISTRICT ATTORNEY OFFICE | ATTN: CONSUMER PROTECTION | 48 SHAWMUT RD. | | | CANTON | MA | 02021 | |
| NORTH CAPITAL INVESTMENT TECHNOLOGY, INC. | | 623 E. FORT UNION BOULEVARD | SUITE 101 | | MIDVALE | UT | 84047 | |
| NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES | | 1001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1001 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT | PO BOX 1168 | | | RALEIGH | NC | 27602-1168 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | | 501 N WILMINGTON ST | | | RALEIGH | NC | 27604 | |
| NORTH CAROLINA DEPARTMENT OF THE SECRETARY OF STATE | | P.O. BOX 29622 | | | RALEIGH | NC | 27626-0622 | |
| NORTH CAROLINA OFFICE OF COMMISSIONER OF BANKS | | 4309 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-4309 | |
| NORTH CAROLINA SECURITIES DIVISION | ANDY PENRY, DIRECTOR, SECURITIES DIVISION, NC SECRETARY OF STATE | P.O. BOX 29622 | | | RALEIGH | NC | 27626-0622 | |
| NORTH CAROLINA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 20431 | | | RALEIGH | NC | 27619-0431 | |
| NORTH DAKOTA DEPARTMENT OF FINANCIAL INSTITUTIONS | | 2000 SCHAFER STREET, SUITE G | | | BISMARCK | ND | 58501-1204 | |
| NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | | 600 E. BOULEVARD AVE., DEPT. 127 | | | BISMARCK | ND | 58505-0599 | |
| NORTH DAKOTA SECURITIES DEPARTMENT | KAREN TYLER, COMMISSIONER | 600 EAST BOULEVARD, DEPT. 414 | STATE CAPITOL, 5TH FLOOR | | BISMARCK | ND | 58505-0510 | |
| NORTHERN MARIANA ISLANDS DEPARTMENT OF COMMERCE | | CALLER BOX 10007 | | | SAIPAN | MP | 96950 | |
| NORTHWESTERN DISTRICT ATTORNEY OFFICE | ATTN: CONSUMER PROTECTION | ONE GLEASON PLAZA | | | NORTHAMPTON | MA | 01060 | |
| NOTABENE, INC. | | 150 N 5TH STREET #3H | | | BROOKLYN | NY | 11211 | |
| NOTARIZE | | 867 BOYLSTON ST | STE 500 | | BOSTON | MA | 02116-2774 | |
| NOTEBOOKSBILLIGER.DE | | WIEDEMANNSTR 3 31157 | SARSTEDT | | NIEDERSACHSEN | | | GREMANY |
| NOTHING BUNDT CAKES | | 4560 BELT LINE RD #350 | | | ADDISON | TX | 75001 | |
| NOVAWULF DIGITAL MANAGEMENT, LP | ATTN: JASON NEW | 536 WEST 29TH STREET | | | NEW YORK | NY | 10001 | |
| NOVAWULF DIGITAL MANAGEMENT, LP [AS ASSIGNEE OF BVEEDER RD LLC] | ATTN: MICHAEL ABBATE | 9 FEDERAL STREET | | | EASTON | MD | 21601 | |
| NOVAWULF DIGITAL MANAGEMENT, LP [AS ASSIGNEE OF VEEDER, BRADLEY DAVID] | ATTN: MICHAEL ABBATE | 9 FEDERAL STREET | | | EASTON | MD | 21601 | |
| NOVAWULF DIGITAL MANAGEMENT, LP [AS ASSIGNEE OF VEEDER, BRADLEY] | ATTN: MICHAEL ABBATE | 9 FEDERAL STREET | | | EASTON | MD | 21601 | |
| NOVAWULF DIGITAL PARALLEL MASTER FUND, L.P. [AS ASSIGNEE OF GIORGIANNI, MASSIMO] | ATTN: MICHAEL ABBATE | 9 FEDERAL STREET | | | EASTON | MD | 21601 | |
| NOVAWULF DIGITAL PARALLEL MASTER FUND, L.P. [AS ASSIGNEE OF GOGUA, IRAKLI] | ATTN: MICHAEL ABBATE | 9 FEDERAL STREET | | | EASTON | MD | 21601 | |
| NOVAWULF DIGITAL PARALLEL MASTER FUND, L.P. [AS ASSIGNEE OF MHT SUPER PTY LTD.] | ATTN: MICHAEL ABBATE | 9 FEDERAL STREET | | | EASTON | MD | 21601 | |
| NOVAWULF DIGITAL PARALLEL MASTER FUND, L.P. [AS ASSIGNEE OF NOVAWULF DIGITAL MANAGEMENT, LP] | ATTN: MICHAEL ABBATE | 9 FEDERAL STREET | | | EASTON | MD | 21601 | |
| NOVAWULF DIGITAL PARALLEL MASTER FUND, L.P. [AS ASSIGNEE OF PROHASHING LLC] | ATTN: MICHAEL ABBATE | 9 FEDERAL STREET | | | EASTON | MD | 21601 | |
| NOVAWULF DIGITAL PARALLEL MASTER FUND, L.P. [AS ASSIGNEE OF SOKOLOWSKI, CHRISTOPHER] | ATTN: MICHAEL ABBATE | 9 FEDERAL STREET | | | EASTON | MD | 21601 | |
| NOVAWULF DIGITAL PARALLEL MASTER FUND, L.P. [AS ASSIGNEE OF SOKOLOWSKI, STEPHEN H] | ATTN: MICHAEL ABBATE | 9 FEDERAL STREET | | | EASTON | MD | 21601 | |
| NOVAWULF DIGITAL PARALLEL MASTER FUND, L.P. [AS ASSIGNEE OF STEVE SOKOLOWSKI] | ATTN: MICHAEL ABBATE | 9 FEDERAL STREET | | | EASTON | MD | 21601 | |
| NOVOTEL MIAMI | | 1500 SOUTHWEST 1ST AVE | | | MIAMI | FL | 33129 | |
| NRG ENERGY, INC | | 910 LOUISIANA ST | | | HOUSTON | TX | 77002 | |
| NTC HOLDINGS | | 410-1199 WEST PENDER ST | | | VANCOUVER | | | CANADA |
| NTT DATA ITALIA SPA | | VIA VALENTINO MAZZOLA, 66 | | | ROMA RM | | 00142 | ITALY |
| NUFFIELD JOSEPH BURNETTE | | ON FILE | | | | | | |
| NUGZAR CHACHIASHVILI | | ON FILE | | | | | | |
| NUKE 3 GOLDSTEIN | | ON FILE | | | | | | |
| NUKE GOLDSTEIN | | ON FILE | | | | | | |
| NUNO DE SE SEQUGIRA | | ON FILE | | | | | | |
| NUNO MIGUEL GIESTAS RODRIGUES | | ON FILE | | | | | | |
| NURI | | 19/20 PRINZESSINNENSTRASSE | BE | | BERLIN | | 10969 | GERMANY |
| NURI (FKA BITWALA) | | 19-20 PRINZESSINNENSTRASSE | BE | | BERLIN | | 10969 | GERMANY |
| NUSOURCES | | 586 VALLEY RD | | | WAYNE | NJ | 07470-3526 | |
| NUVEI LIMITED | | KAFKASOU 9 | TREPPIDES TOWER | AGLANTZIA | NICOSIA | | 02112 | CYPRUS |
| NYC INCOME TAX | | MUNICIPAL BUILDING, 1 CENTRE STREET, ROOM 240 | | | NEW YORK | NY | 10007 | |
| NYC INCOME TAX | | 1 CENTRE ST | STE 936 | | NEW YORK | NY | 10007 | |
| NYMAN LIBSON PAUL LLP | | 124 FINCHLEY ROAD | | | LONDON | | NW3 5JS | UNITED KINGDOM |
| OAK | | 417 S LINCOLNWAY | | | NORTH AURORA | IL | 60542 | |
| OAKDS, INC | | FLAT 6B | 330 WYTHE AVENUE | | BROOKLYN | NY | 11211 | |
| OAKS, JEFF | | ON FILE | | | | | | |
| OAKTREE CAPITAL MANAGEMENT, L.P. | | 333 SOUTH GRAND AVE, 28TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| OAKTREE OPPORTUNITIES FUND XB HOLDINGS (DELAWARE), L.P., AND OAKTREE OPPORTUNITIES FUND XI HOLDINGS (DELAWARE), L.P. | | 333 SOUTH GRAND AVE. | 28TH FLOOR | | LOS ANGELES | CA | 90071 | |
| OBSTOLUM ORLANDRO TRIGGS | | ON FILE | | | | | | |
| OCEAN ONE LLC | | 298 SE WALNUT AVENUE | | | DALLAS | TX | 97338 | |
| OCEAN VIEW MARKETING | | ON FILE | | | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OCEAN VIEW MARKETING INC. | | 4425 ESTA LANE | | | SOQUEL | CA | 95073 | |
| OCEAN VIEW MARKETING, LLC | | 4425 ESTA LANE | | | SOQUEL | CA | 95073 | |
| OCROLUS INC. | | 101 GREENWICH STREET | FL. 23 | | NEW YORK | NY | 10006 | |
| OCTAVIUS DEJUAN WILLIAMSON | | ON FILE | | | | | | |
| ODETTE WOHLMAN | | ON FILE | | | | | | |
| ODYSSEY TECHNOLOGIES LIMITED | ATTN: SMADAR PELEG | BLOCK 2 WATERGARDEN | | | GIBRALTAR | | GX111AA | GIBRALTAR |
| ODYSSEY TECHNOLOGIES LIMITED | | 39 IRISH TOWN | | | | | | GIBRALTAR |
| ODYSSEY TECHNOLOGIES LIMITED | | 39 IRISH TOWN | | | GIBRALTAR | | GX111AA | GIBRALTAR |
| OFEK SHEMER | | ON FILE | | | | | | |
| OFENBOCK, HERMAN | | ON FILE | | | | | | |
| OFFICE DEPOT | | 6600 NORTH MILITARY TRAIL | | | BOCA RATON | FL | 33496 | |
| OFFICE MOVERS LAS VEGAS | | 7260 W AZURE DR STE 140-3 | | | LAS VEGAS | NV | 89130 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | 110 SE 6TH STREET | 9TH FLOOR | | FORT LAUDERDALE | FL | 33301-5000 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | STATE OF FLORIDA | THE CAPITOL | | TALLAHASSEE | FL | 32399-1050 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | 1300 RIVERPLACE BLVD. | SUITE 405 | | JACKSONVILLE | FL | 32207 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | 1515 N. FLAGLER DRIVE, SUITE 900 | | | WEST PALM BEACH | FL | 33401 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | CONCOURSE CENTER 4 | 3507 E. FRONTAGE ROAD, SUITE 325 | | TAMPA | FL | 33607-1795 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | 1 SE 3RD AVE. | 9TH FLOOR | | MIAMI | FL | 33131 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | 135 W. CENTRAL BLVD., SUITE 670 | | | ORLANDO | FL | 32801 | |
| OFFICE OF CONSUMER AFFAIRS AND BUSINESS REGULATION | | 501 BOYLSTON STREET, SUITE 5100 | | | BOSTON | MA | 02116 | |
| OFFICE OF MINNESOTA ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION | 445 MINNESOTA STREET, SUITE 1400 | | | ST. PAUL | MN | 55101 | |
| OFFICE OF STATE TAX COMMISSIONER | DEPARTMENT 127 | 600 EAST BOULEVARD AVE | | | BISMARK | ND | 58505-0599 | |
| OFFICE OF STATE TAX COMMISSIONER | | PO BOX 5623 | | | BISMARK | ND | 58506-5623 | |
| OFFICE OF TAX AND REVENUE | SPECIAL INVESTIGATION UNIT | PO BOX 75520 | | | WASHINGTON | DC | 20013 | |
| OFFICE OF THE ATTORNEY GENERAL OF KANSAS | ATTN: CONSUMER PROTECTION DIVISION | 120 SW 10TH AVE, 2ND FLOOR | | | TOPEKA | KS | 66612-1597 | |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ATTN: CHARLENE GALE | 808 TRAVIS | STE 1520 | | HOUSTON | TX | 77002 | |
| OFFICE OF THE ATTORNEY GENERAL OF KENTUCKY | ATTN: OFFICE OF CONSUMER PROTECTION | 1024 CAPITAL CENTER DRIVE, SUITE 200 | | | FRANKFORT | KY | 40601 | |
| OFFICE OF THE ATTORNEY GENERAL OF MASSACHUSETTS | ATTN: CONSUMER ADVOCACY & RESPONSE DIVISION | ONE ASHBURTON PLACE | 18TH FLOOR | | BOSTON | MA | 02108 | |
| OFFICE OF THE ATTORNEY GENERAL OF NEW MEXICO | | 408 GALISTEO STREET | VILLAGRA BUILDING | | SANTA FE | NM | 87501 | |
| OFFICE OF THE ATTORNEY GENERAL OF NEW YORK | ATTN: BUREAU OF CONSUMER FRAUDS & PROTECTION | THE CAPITOL | | | ALBANY | NY | 12224-0341 | |
| OFFICE OF THE ATTORNEY GENERAL OF NORTH CAROLINA | ATTN: CONSUMER PROTECTION | 9001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-9001 | |
| OFFICE OF THE ATTORNEY GENERAL OF OHIO | ATTN: CONSUMER PROTECTION | RHODES STATE OFFICE TOWER | 30 EAST BROAD STREET, 14TH FLOOR | | COLUMBUS | OH | 43215 | |
| OFFICE OF THE ATTORNEY GENERAL OF RHODE ISLAND | ATTN: CONSUMER PROTECTION | 150 SOUTH MAIN STREET | | | PROVIDENCE | RI | 02903 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 601 SOUTH UNIVERSITY AVE. | | | CARBONDALE | IL | 62901 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 500 SOUTH SECOND STREET | | | SPRINGFIELD | IL | 62701 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 201 WEST POINTE DRIVE, SUITE 7 | | | BELLEVILLE | IL | 62226 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | ZEKE GIORGI CENTER | 200 SOUTH WYMAN ST.<br>SUITE 307 | | ROCKFORD | IL | 61101 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 628 MAINE STREET | | | QUINCY | IL | 62301 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 1776 E. WASHINGTON ST. | | | URBANA | IL | 61802 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 8100 S. STONY ISLAND, SUITE C | | | CHICAGO | IL | 60617 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 100 WEST RANDOLPH STREET | | | CHICAGO | IL | 60601 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 306 N. PULASKI RD. | | | CHICAGO | IL | 60624 | |
| OFFICE OF THE INDIANA ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION DIVISION | 302 W. WASHINGTON STREET, 5TH FLOO | | | INDIANAPOLIS | IN | 46204 | |
| OFFICE STAR B2B LTD | | 303A, LIMASSOL AVENUE | | | NICOSIA | | 02571 | CYPRUS |
| OFFICE START B2B LTD. | | ZINONOS SOZOU 37A | | | NICOSIA | | 01075 | CYPRUS |
| OFFICESPACE SOFTWARE INC | | 228 PARK AVE S #39903 | | | NEW YORK | NY | 10003 | |
| OFFICESPACE SOFTWARE INC. | | 30000 MILL CREEK AVE | SUITE 300 | | ALPHARETTA | GA | 30022 | |
| OFFICEVIBE | | 1751 RICHARDSON ST, STE 5400 | | | MONTREAL | QC | | CANADA |
| OFFICEVIBE | | 5400 1751 RUE RICHARDSON | | | MONTREAL | QC | H3K 1G6 | CANADA |
| OHANLON ROBERT LASHLEY JR | | ON FILE | | | | | | |
| OHIO DIVISION OF FINANCIAL INSTITUTIONS | | 77 SOUTH HIGH STREET | | | COLUMBUS | OH | 43215-6120 | |
| OHIO DIVISION OF SECURITIES | ANDREA SEIDT, COMMISSIONER | 77 SOUTH HIGH STREET | 22ND FLOOR | | COLUMBUS | OH | 43215 | |
| OILTRADING.COM PTE LTD. | | 1 SCOTTS ROAD #16-06 | SHAW CENTER | | | | 228208 | SINGAPORE |
| OKCOIN TECHNOLOGY COMPANY LIMITED | | UNIT 2101-02, SINO PLAZA | 255-257 GLOUCESTER ROAD | | CAUSEWAY BAY | | | HONG KONG |
| OKLAHOMA DEPARTMENT OF SECURITIES | MELANIE HALL, ADMINISTRATOR | 204 N. ROBINSON | SUITE 400, CITY PLACE | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA STATE BANKING DEPARTMENT | | 2900 NORTH LINCOLN BOULEVARD | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA TAX COMMISSION | BANKRUPTCY SECTION | PO BOX 269056 | | | OKLAHOMA CITY | OK | 73126-9056 | |
| OKTA - TERAWORKS | | 920 BROADWAY STREET, 6TH FLOOR | | | NEW YORK | NY | 10010 | |
| OLAWOLE K ISIJOLA | | ON FILE | | | | | | |
| OLD REPUBLIC PROFESSIONAL LIABILITY, INC. | | 191 NORTH WACKER STREET, SUITE 1000 | | | CHICAGO | IL | 60606 | |
| OLEG MANAEV | | ON FILE | | | | | | |
| OLEGOTRONE MEDIA INC | | 202-2347 WELCHER AVE | | | PORT COQUITLAM | | V3C1X8 | CANADA |
| OLEKSANDR KIZLYK | | ON FILE | | | | | | |
| OLEKSANDR MAZYAR | | ON FILE | | | | | | |
| OLETA KRISTY STOCKHAM | | ON FILE | | | | | | |
| OLGA DANILOVA | | ON FILE | | | | | | |
| OLGA MARIA VEGA REYES | | ON FILE | | | | | | |
| OLIVA, KEVIN | | ON FILE | | | | | | |
| OLIVELL LATRICE SHADDON | | ON FILE | | | | | | |
| OLIVER ARENT HEILMANN | | ON FILE | | | | | | |
| OLIVER J DAVIS | | ON FILE | | | | | | |
| OLIVER KJÃ¸LSEN | | ON FILE | | | | | | |
| OLIVER RAZAVI MEHR | | ON FILE | | | | | | |
| OLIVER STOIBER | | ON FILE | | | | | | |
| OLIVIA VANESSA SHACKLEFORD | | ON FILE | | | | | | |
| OLIVIER JEAN GRENIER | | ON FILE | | | | | | |
| OLUKEMI L IJAOLA | | ON FILE | | | | | | |
| OLUWATOBI AWOPETU | | ON FILE | | | | | | |
| OLYMPUS PEAK ASSET MANAGEMENT LP | ATTN: MATT ENGLEHARDT/LEAH SILVERMAN | 177 W PUTNAM AVE | | | GREENWICH | CT | 06830-5203 | |
| OMAR ISRAEL ROBLES | | ON FILE | | | | | | |
| OMNI AUSTIN HOTEL | | 700 SAN JACINTO AT 8TH STREET | | | AUSTIN | TX | 78701 | |
| OMNI HOTEL AUSTIN | | 700 SAN JACINTO AT 8TH STREET | | | AUSTIN | TX | 78701 | |
| OMRI KLEIN | | ON FILE | | | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ONCHAIN CAPITAL (PTY) LTD | | 105 CORLETT DRIVE | MELROSE | | JOHANNESBURG | | 02152 | SOUTH AFRICA |
| ONCHAIN CUSTODIAN PTE LTD | | 20 COLLYER QUAY #11-04 | | | | | 49319 | SINGAPORE |
| ONCHAIN CUSTODIAN PTE LTD | | #11-04, 20 COLLYER QUAY | | | | | 49319 | SINGAPORE |
| ONCHAIN CUSTODIAN PTE. LTD | | 20 COLLYER QUAY #11-04 | | | SINGAPORE | | 49319 | SINGAPORE |
| ONCHAIN CUSTODIAN PTE. LTD. | | ATTN: JESSICA LEE | 20 COLLYER QUAY, #11-04 | | SINGAPORE | | 49319 | SINGAPORE |
| ONCHAIN CUSTODIAN PTE. LTD. | | 20 COLLYER QUAY, #11-04 | | | SINGAPORE | | 49319 | SINGAPORE |
| ONCHAIN CUSTODIAN PTE. LTD. | | 20 COLLYER QUAY #11-04 | | | | | 540235 | SINGAPORE |
| ONCHAIN DIGITAL PTE LTD. | ATTN: EL LEE | #11-04, 20 COLLYER QUAY | | | SINGAPORE | | 49319 | SINGAPORE |
| ONCOR ELECTRIC COMPANY | | 1616 WOODALL RODGERS FWY | | | DALLAS | TX | 75202 | |
| ONDRA MEASHALE WITHERSPOON | | ON FILE | | | | | | |
| ONE FLEW SOUTH 21921 | | PO BOX 20906 | | | ATLANTA | GA | 30320 | |
| ONE WORLD SERVICES LLC | | 475 BRICKELL AVENUE | APT. 3509 | | MIAMI | FL | 33131 | |
| ONENETWORKS, INC DBA FINEXIO | | 924 N MAGNOLIA AVE | SUITE 202 PMB 1310 | | ORLANDO | FL | 32803 | |
| ONFIDO | | 3 FINSBURY AVENUE | | | LONDON | | EC2M 2PA | UNITED KINGDOM |
| ONFIDO LTD | | 3 FINSBURY AVENUE | 5TH FLOOR | | LONDON | | EC2M 2PA | UNITED KINGDOM |
| ONFIDO, INC | | SUITE 633, WERQWISE ,149 NEW MONTGOMERY | | | SAN FRANCISCO | CA | 94105 | |
| ONOSE OGHENEVWOGAGA | | ON FILE | | | | | | |
| ONTARIO SECURITIES COMMISSION | | 20 QUEEN ST. W. | PO BOX 55 | | TORONTO | ON | M5H 3S8 | CANADA |
| ONYEDIKA IFECHUKWU ORJI | | ON FILE | | | | | | |
| OOBIT TECHNOLOGIES PTE. LTD | | 50 RAFFLES PLACE#37-00 | | | LAND TOWER | | 48623 | SINGAPORE |
| OOLAA | | G/F, 28 STANLEY STREET | CENTRAL | | HONG KONG | | | CHINA |
| OPEN FIELD CAPITAL LLC | | 1140 AVE OF THE AMERICAS | 9TH FLOOR | | NEW YORK | NY | 10036 | |
| OPHIR SHOHAM | | ON FILE | | | | | | |
| OPHIRUS TRADING MANAGEMENT LLC | ATTN: BAIYU ZHOU | 1013 CENTRE ROAD SUITE 403-B | | | WILMINGTON | DE | 19805 | |
| OPHIRUS TRADING MANAGEMENT LLC | | 260 MADISON AVENUE | 8TH FLOOR | | NEW YORK | NY | 10016 | |
| OPSGURU LTD | | KEHILAT VARSHA 15B APT 16 | | | TEL-AVIV | | 6900097 | ISRAEL |
| OPTIMIZELY, INC. | | PO BOX 92504 | | | LAS VEGAS | NV | 89193-2504 | |
| OPTIMUS SBR, INC. | | 33 YONGE STREET | SUITE 900 TORONTO | | TORONTO | ON | M5E 1G4 | CANADA |
| ORA BELK CULP | | ON FILE | | | | | | |
| ORACLE AMERICA, INC. | ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| ORACLE AMERICA, INC. | ATTN: MARK RAKHMILEVICH | 488 ALADEN BOULEVARD | | | SAN JOSE | CA | 95110 | |
| ORACLE AMERICA, INC. | | 500 ORACLE PARKWAY | | | REDWOOD CITY | CA | 94065 | |
| ORACLE CORPORATION UK LIMITED | | ORACLE PARKWAY | THAMES VALLEY PARK (TVP) | READING | BERKSHIRE | | RG6 1RA | UNITED KINGDOM |
| ORANGEL MATTA | | ON FILE | | | | | | |
| ORBITZ | | 500 W MADISON ST STE 1000 | | | CHICAGO | IL | 60661 | |
| OREGON DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT | 955 CENTER STREET, NE | | | SALEM | OR | 97301-2555 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14790 | | | SALEM | OR | 97309-0470 | |
| OREGON DEPT OF STATE LANDS | UNCLAIMED PROPERTY DIVISION | 775 SUMMER ST NE | STE 100 | | SALEM | OR | 97301-1279 | |
| OREGON DIVISION OF FINANCIAL REGULATION | TK KEEN, ADMINISTRATOR | 350 WINTER STREET, NE | ROOM 410 | | SALEM | OR | 97301-3881 | |
| OREGON DIVISION OF FINANCIAL REGULATION | | PO BOX 14480 | | | SALEM | OR | 97309-0405 | |
| OREGON TAX FOUNDATION | | 1325 G ST NW SUITE 950 | | | WASHINGTON | DC | 20005 | |
| ORGANIMI | | SUITE 1460, 70 UNIVERSITY AVENUE | | | TORONTO | ON | M5J2M4 | CANADA |
| ORIAN BRIAN KISHOR COLEMAN | | ON FILE | | | | | | |
| ORIAN ZINGER | | ON FILE | | | | | | |
| ORIX CORPORATE CAPITAL INC. | | 2001 ROSS AVENUE | | | DALLAS | TX | 75201 | |
| ORLANDO FEDERICO PENA LOPEZ | | ON FILE | | | | | | |
| ORLANDO REYES | | ON FILE | | | | | | |
| ORTHOGONAL TRADING LTD | | 4TH FLOOR, WATER'S EDGE BUILDING | MERIDIAN PLAZA | ROAD TOWN | TORTOLA | | VG1110 | VIRGIN ISLANDS |
| ORTHOGONAL TRADING LTD | | WATER'S EDGE BUILDING, MERIDIAN PLAZA | 4TH FLOOR | ROAD TOWN | TORTOLA | | 11100 | VIRGIN ISLANDS |
| ORVAL DANIEL WYLAND JR | | ON FILE | | | | | | |
| OSCAR CORTEZ | | ON FILE | | | | | | |
| OSCAR CANSECO GARCIA | | ON FILE | | | | | | |
| OSCAR DOMINGO | | ON FILE | | | | | | |
| OSCAR G BERNARDINO | | ON FILE | | | | | | |
| OSCAR MORALES | | ON FILE | | | | | | |
| OSCAR THOMAS SKOGLUND | | ON FILE | | | | | | |
| OSL SG PTE. LTD. | ATTN: LEGAL | S5062, 7 STRAITS VIEW | MARINA ONE EAST TOWER, #05-01 | | | | 18936 | SINGAPORE |
| OSPREY FUNDS, LLC | | 520 WHITE PLAINS RD | SUITE 500 | | TARRYTOWN | NY | 10591 | |
| OSPREY POLKADOT TRUST | | ON FILE | | | | | | |
| OTHO LESURE JR | | ON FILE | | | | | | |
| OTIS RAY HANSON JR | | ON FILE | | | | | | |
| OTTER.AI | | 5150 W EL CAMINO REAL #20 | | | LOS ALTOS | CA | 94022 | |
| OTTER.AI | | 800 W EL CAMINO REAL, STE 170 | | | MOUNTAIN VIEW | CA | 94040 | |
| OURCROWD MANAGEMENT LIMITED | | HEBRON RD 28 | | | JERUSALEM | | 9108001 | ISRAEL |
| OUTREMONT ALPHA MASTER FUND LP | | CRAIGMUIR CHAMBERS, ROAD TOWN | | | TORTOLA | | VG1110 | VIRGIN ISLANDS |
| OUTREMONT ALPHA MASTER FUND LP | | CRAIGMUIR CHAMBERS, ROAD TOWN | | | TORTOLA | | | VIRGIN ISLANDS |
| OWEN CURTISS BOYD | | ON FILE | | | | | | |
| OWEN TRUJILLO RODRIGUEZ | | ON FILE | | | | | | |
| OWL CREEK ASSET MANAGEMENT, L.P. | ATTN: KEVIN DIBBLE AND STEVE KRAUSE | 640 FIFTH AVENUE | 20TH FLOOR | | NEW YORK | NY | 10019 | |
| OXFORD VALUATION PARTNERS | | ON FILE | | | | | | |
| OZKAN CABITKAN | | ON FILE | | | | | | |
| PABLO DANIEL DOSTER | | ON FILE | | | | | | |
| PABU IZAKAYA | | 101 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94111 | |
| PABXL | | AVENUE DE LA PORTE DE HAL 1/A | | | BRUXELLES | | B-1060 | BELGIUM |
| PACIFIC CENTURY INTERNATIONAL HOLDINGS LIMITED | | 38TH FLOOR, CHAMPION TOWER | 3 GARDEN ROAD | | CENTRAL | | | HONG KONG |
| PACK & SEND | | UNIT 1, RADCLYFFE PARK | | | SALFORD | | M5 3PH | UNITED KINGDOM |
| PADDLE | | 3811 DITMARS BLVD #1071 | | | ASTORIA | NY | 11105-1803 | |
| PAGLIARA ENTERTAINMENT ENTERPRISES LLC | | 909 3RD AVE #1101 | | | NEW YORK | NY | 10150 | |
| PAK, ALEXIS SEHAK | | ON FILE | | | | | | |
| PALANTIR SECURITY LTD | | PO BOX 5341 | | | HOLON | | 5815202 | ISRAEL |
| PAMALLA JUNE STEGALL | | ON FILE | | | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAMELA LYNNETTA LEVISON | | ON FILE | | | | | | |
| PAMELA SUE BELOAT | | ON FILE | | | | | | |
| PAMELA VIRGINA REDAN | | ON FILE | | | | | | |
| PANASONIC AVIONICS CORPORATION | | 3347 MICHELSON DR STE 100 | | | IRVINE | CA | 92612-0661 | |
| PANASONIC AVIONICS CORPORATION | | 11099 S LA CIENEGA BLVD | STE 152 | | LOS ANGELES | CA | 90045 | |
| PANERA BREAD | | 3630 S GEYER RD, #100 | | | ST. LOUIS | MO | 63127 | |
| PANORAMA MORTGAGE, LLC | | 6623 LAS VEGAS BLVD S | UNIT 200 | | LAS VEGAS | NV | 89119-2353 | |
| PANORAYS LTD. | | AMINADAV 3 | | | TEL AVIV | | | ISRAEL |
| PANTONE | | 590 COMMERCE BLVD | | | CARLSTADT | NJ | 07072 | |
| PAOLA MANFREDI | | ON FILE | | | | | | |
| PAOLA ROOS ALTAMIRANS | | ON FILE | | | | | | |
| PAOLO VEARDO | | ON FILE | | | | | | |
| PAPAYA GLOBAL (HK) LIMITED | | FLAT/RM 1906 LEE GARDEN ONE | 33 HYSAN AVENUE | CAUSEWAY BAY | HONG KONG | | | HONG KONG |
| PAPAYA GLOBAL HK LIMITED | | 33 HYSAN AVENUE | CAUSEWAY BAY LEE GARDEN ONE 19\F | | HONG KONG | | | HONG KONG |
| PARADIGM CONNECT, INC. | ATTN: MICKI KOONIN | 110 WALL STREET | SUITE 5043 | | NEW YORK | NY | 10005 | |
| PARAG KAUSHIK BHATT | | ON FILE | | | | | | |
| PARALLEL CAPITAL MANAGEMENT LIMITED | ATTN: TIM TAM | ARTEMIS HOUSE | P.O. BOX 2775, 67 FORT ST. | | GRAND CAYMAN | | KY1-1111 | CAYMAN ISLANDS |
| PARALLEL CAPITAL MANAGEMENT LIMITED | ATTN: TIM TAM | ARTEMIS HOUSE, 67 FORT ST | PO BOX 2775 | | GRAND CAYMAN | | KY1-1111 | CAYMAN ISLANDS |
| PARK MGM LAS VEGAS | | 3770 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| PARK PLAZA HOTELS | | 307 SOUTH PARK AVENUE | | | WINTER PARK | FL | 32789 | |
| PARK WHIZ | | 208 S JEFFERSON ST STE 403 | | | CHICAGO | IL | 60661 | |
| PARKERSON CALL JONES | | ON FILE | | | | | | |
| PARKLANE RESORT & SPA | | BLDG A UL. RYUKHINA 9 | | | ST. PETERSBURG | | 197110 | RUSSIA |
| PARKSIMPLE, LLC | | 3520 PIEDMONT RD NE, #125 | | | ATLANTA | GA | 30305 | |
| PARKWHIZ | | 208 S JEFFERSON ST STE 403 | | | CHICAGO | IL | 60661 | |
| PARTHIVKUMAR S SONI | | ON FILE | | | | | | |
| PARTNER TIKSHORET LTD. | | 8 AMAL | | | ROSH HAAYIN | | | ISRAEL |
| PARTSELECT | | 415 WILLOW STREET | | | TRURO | NS | B2N 6T2 | CANADA |
| PARTY CITY | | 80 GRASSLANDS ROAD | | | ELMSFORD | NY | 10523 | |
| PASSALACQUA, JOSEPH | | ON FILE | | | | | | |
| PAT LEVECCHIA | | ON FILE | | | | | | |
| PATAGONIA FUND MANGEMENT LTD. | | CASABLANCA HOUSE, LUCK HILL | | | TORTOLA | | | VIRGIN ISLANDS |
| PATISSERIE CHANSON | | 20 W 23RD ST | | | NEW YORK | NY | 10010 | |
| PATRICE MASSON | | ON FILE | | | | | | |
| PATRICIA A GITTENS | | ON FILE | | | | | | |
| PATRICIA A REILLY | | ON FILE | | | | | | |
| PATRICIA BAILEY FALLON | | ON FILE | | | | | | |
| PATRICIA ELISE VASQUEZ | | ON FILE | | | | | | |
| PATRICIA HERNANDEZ | | ON FILE | | | | | | |
| PATRICIA HOLDINGS | | LEVEL 1 | 9-11 GROSVENOR STREET | | NEUTRAL BAY | | 02089 | AUSTRALIA |
| PATRICIA JO LARSON | | ON FILE | | | | | | |
| PATRICIA KAY JENSON | | ON FILE | | | | | | |
| PATRICIA M WHITE | | ON FILE | | | | | | |
| PATRICIA MARIE DIXON | | ON FILE | | | | | | |
| PATRICK A MANFRA 3RD | | ON FILE | | | | | | |
| PATRICK ALEXANDER POBLETE | | ON FILE | | | | | | |
| PATRICK BOELHOUWER BOUMAN | | ON FILE | | | | | | |
| PATRICK CHRISTY | | ON FILE | | | | | | |
| PATRICK D DINOVO | | ON FILE | | | | | | |
| PATRICK HOLERT | | ON FILE | | | | | | |
| PATRICK J ANDERSON | | ON FILE | | | | | | |
| PATRICK JESSE WATKINS | | ON FILE | | | | | | |
| PATRICK M ARPAIA | | ON FILE | | | | | | |
| PATRICK MARTIN | | ON FILE | | | | | | |
| PATRICK MICHAEL CANNON | | ON FILE | | | | | | |
| PATRICK NEAL JONES | | ON FILE | | | | | | |
| PATRICK ORSSICH HUTCHINSON | | ON FILE | | | | | | |
| PATRICK REUTER | | ON FILE | | | | | | |
| PATRICK SEAN DURRANT | | ON FILE | | | | | | |
| PATRICK TRISTAN GALVEZ | | ON FILE | | | | | | |
| PATRICK WILLIAM ARNOLD | | ON FILE | | | | | | |
| PATRNER | | 8 AMAL STREET P.O. BOX 435 | AFEQ INDUSTRIAL PARK | | ROSH HA'AYIN | | 48103 | ISRAEL |
| PAUL ANDREW LUNNEBERG | | ON FILE | | | | | | |
| PAUL ANDREW SAENZ | | ON FILE | | | | | | |
| PAUL ANDREW WERNER | | ON FILE | | | | | | |
| PAUL ANTHONY MILLER | | ON FILE | | | | | | |
| PAUL ANTHONY SCHUWEILER | | ON FILE | | | | | | |
| PAUL BAUER | | ON FILE | | | | | | |
| PAUL BAUERSCHMIDT | | ON FILE | | | | | | |
| PAUL BURKE | | ON FILE | | | | | | |
| PAUL CHRISTOPHER BACKSTROM | | ON FILE | | | | | | |
| PAUL EDWARD REMBOLD | | ON FILE | | | | | | |
| PAUL ETIENNE MATTIOLI | | ON FILE | | | | | | |
| PAUL F HAMILTON | | ON FILE | | | | | | |
| PAUL FERENC TICHY | | ON FILE | | | | | | |
| PAUL GASSER | | ON FILE | | | | | | |
| PAUL GORDON MACQUARRIE | | ON FILE | | | | | | |
| PAUL J WALTER | | ON FILE | | | | | | |
| PAUL JOSEPH THOMAS | | ON FILE | | | | | | |
| PAUL JOSPEH WHYTE | | ON FILE | | | | | | |
| PAUL JUN HA | | ON FILE | | | | | | |
| PAUL LUDWIG CARRIER | | ON FILE | | | | | | |
| PAUL M RINK | | ON FILE | | | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL MELLOR | | ON FILE | | | | | | |
| PAUL MENCIASSI | | ON FILE | | | | | | |
| PAUL MICHAEL TOTTLE | | ON FILE | | | | | | |
| PAUL NIEHE | | ON FILE | | | | | | |
| PAUL PRESINZANO | | ON FILE | | | | | | |
| PAUL RICHARD WOLFE | | ON FILE | | | | | | |
| PAUL ROBERT BARNETT | | ON FILE | | | | | | |
| PAUL SEBASTIAN SALIBA | | ON FILE | | | | | | |
| PAUL SETH | | ON FILE | | | | | | |
| PAUL SHELTON | | ON FILE | | | | | | |
| PAUL STANILAND | | ON FILE | | | | | | |
| PAUL SZEWS | | ON FILE | | | | | | |
| PAUL TEMPLE | | ON FILE | | | | | | |
| PAUL TREACY | | ON FILE | | | | | | |
| PAUL VAN DORSTEN | | ON FILE | | | | | | |
| PAUL WEBB | | ON FILE | | | | | | |
| PAULA NADINE WITTMER | | ON FILE | | | | | | |
| PAULINA LEONOR SEGURA | | ON FILE | | | | | | |
| PAULINA M PAZMINO | | ON FILE | | | | | | |
| PAVEL BUDNY | | ON FILE | | | | | | |
| PAVEL ETKIN | | ON FILE | | | | | | |
| PAVEL SOUKUP | | ON FILE | | | | | | |
| PAVLOS NACOUZI | | ON FILE | | | | | | |
| PAXFUL INC. | | 3422 OLD CAPITOL TRAIL PMB# 989 | | | WILMINGTON | DE | 19808 | |
| PAXFUL, INC. | | 3422 OLD CAPITOL TRAIL | PMB 989 | | WILMINGTON | DE | 19808 | |
| PAYMIUM SAS | | 7 RUE DU CHATEAU | | | BOULOGNE | | 92100 | FRANCE |
| PAYPLUS BY IRIS | | OFFICE 7, 35-38 LUDGATE HILL | | | LONDON | | EC4M 7JN | UNITED KINGDOM |
| PAYPLUS LTD | | 1 AMOR WAY | LETCHWORTH | HERTS | GARDEN CITY | | SG6 1UG | UNITED KINGDOM |
| PAYSAFE FINANCIAL SERVICES LIMITED | | LEVEL 27, 25 CANADA SQUARE | | | LONDON, ENGLAND | | E14 5LQ | UNITED KINGDOM |
| PAYWARD, INC. | | 1099 FOLSOM ST | | | SAN FRANCISCO | CA | 94103 | |
| PEAS RECRUITMENT LIMITED | | 48-49 RUSSELL SQUARE | | | LONDON | | WC1B 4JP | UNITED KINGDOM |
| PEDRAM DARYUS SHIRGIR | | ON FILE | | | | | | |
| PEDRAM OREIZI | | ON FILE | | | | | | |
| PEDRO JOVANY ALVAREZ | | ON FILE | | | | | | |
| PEDRO LEALDINO FILHO | | ON FILE | | | | | | |
| PEDRO M PIRES | | ON FILE | | | | | | |
| PEDRO MIGUEL NEVES DA COSTA FLORES | | ON FILE | | | | | | |
| PEEYUSH AGGARWAL | | ON FILE | | | | | | |
| PEGGY S LARUE | | ON FILE | | | | | | |
| PENINSULA BUSINESS SERVICES | | THE PENINSULA, VICTORIA PLACE | | | MANCHESTER | | M4 4FB | UNITED KINGDOM |
| PENINSULA BUSINESS SERVICES LIMITED | | VICTORIA PLACE | | | MANCHESTER | | M4 4FB | UNITED KINGDOM |
| PENNSYLVANIA DEPARTMENT OF BANKING AND SECURITIES | ERIC PISTILLI, DEPUTY SECRETARY OF SECURITIES | 17 NORTH 2ND STREET | SUITE 1300 | | HARRISBURG | PA | 17101-2290 | |
| PENNSYLVANIA DEPARTMENT OF BANKING AND SECURITIES | | 17 NORTH SECOND STREET | | | HARRISBURG | PA | 17101-2290 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY DIVISION | PO BOX 280946 | | | HARRISBURG | PA | 17128-0946 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BUREAU OF COMPLIANCE | PO BOX 280946 | | | HARRISBURG | PA | 17128-0946 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | OFFICE OF CHIEF COUNSEL | PO BOX 281061 | | | HARRISBURG | PA | 17128 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | SALES & USE TAX | PO BOX 280905 | | | HARRISBURG | PA | 17128-0905 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | | DEPARTMENT 280406 | | | HARRISBURG | PA | 17128-0406 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | | 110 N 8TH STREET | SUITE 204A | | PHILADELPHIA | PA | 19107-2412 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | | PO BOX 280905 | | | HARRISBURG | PA | 17128-0905 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | | PO BOX 280427 | | | HARRISBURG | PA | 17128-0427 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | | 4TH AND WALNUT ST | | | HARRISBURG | PA | 17128 | |
| PENNSYLVANIA TREASURY | | 129 FINANCE BUILDING | | | HARRISBURG | PA | 17120 | |
| PER VICTOR ALEXANDER BOMAN | | ON FILE | | | | | | |
| PERELLA WEINBERG PARTNERS LP | | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 | |
| PERIMETER 81 | | 13 LEONARDO DA VINCI ST. | | | TEL AVIV | | 6473315 | ISRAEL |
| PERKINS COIE LLP | | 1155 AVENUE OF THE AMERICAS | 22ND FLOOR | | NEW YORK | NY | 10036-2711 | |
| PERMAC LTD. (ALGOZ) | | 8 HA'PNINA ST. | | | RA'ANANA | | | ISRAEL |
| PERRY MAXWELL DOVBERG | | ON FILE | | | | | | |
| PESACH ZILBERMAN | | ON FILE | | | | | | |
| PETER CRAWLEY | | ON FILE | | | | | | |
| PETER D THIRAWANKANOK | | ON FILE | | | | | | |
| PETER ENGELIN | | ON FILE | | | | | | |
| PETER GRAHAM | | ON FILE | | | | | | |
| PETER HUGHES | | ON FILE | | | | | | |
| PETER JOCHEN HAAS | | ON FILE | | | | | | |
| PETER KASSNER | | ON FILE | | | | | | |
| PETER MARK LOGOVIK | | ON FILE | | | | | | |
| PETER MATTHEW RODRIGUEZ | | ON FILE | | | | | | |
| PETER RONALD OBRIEN | | ON FILE | | | | | | |
| PETER SAJDAK | | ON FILE | | | | | | |
| PETER STOOPMAN | | ON FILE | | | | | | |
| PETER VAN CURTIS | | ON FILE | | | | | | |
| PETER WALKER | | ON FILE | | | | | | |
| PETER YORK | | ON FILE | | | | | | |
| PETER ZEI KOCH | | ON FILE | | | | | | |
| PETR HEINZ | | ON FILE | | | | | | |
| PETRUS J VAN ROOIJEN | | ON FILE | | | | | | |
| PETRUS JOHANNES MARIA LUIJPERS | | ON FILE | | | | | | |
| PHAROS FUND BTC+ SP OF PHAROS MASTER SPC | | AVALON TRUST & CORPORATE SERVICES LTD, LANDMARK SQUARE | 1ST FLOOR, 64 EARTH CLOSE | PO BOX 715 | GRAND CAYMAN | | KY1-1107 | CAYMAN ISLANDS |
| PHAROS FUND ETH+ SP OF PHAROS MASTER SPC | | LANDMARK SQUARE, 1ST FLOOR, 64 EARTH CLOSE | PO BOX 715 | | GRAND CAYMAN | | KY1-1107 | CAYMAN ISLANDS |
| PHAROS FUND SP | | 3RD FLOOR, CITRUS GROVE | 106 GORING AVENUE | PO BOX 492 | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |

STRETTO
**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHAROS FUND SP OF PHAROS MASTER SPC | | AVALON TRUST & CORPORATE SERVICES LTD, LANDMARK SQUARE | 1ST FLOOR, 64 EARTH CLOSE | PO BOX 715 | GRAND CAYMAN | | KY1-1107 | CAYMAN ISLANDS |
| PHAROS FUND SPC | ATTN: TARA MAC AULAY | AVALON TRUST & CORPORATE SERVICES LTD. | LANDMARK SQUARE, 1ST FLOOR, 64 EARTH CLOSE, PO BOX 715 | | GRAND CAYMAN | | KY1-1111 | CAYMAN ISLANDS |
| PHAROS FUND SPC | | AVALON TRUST & CORPORATE SERVICES LTD, LANDMARK SQUARE | 1ST FLOOR, 64 EARTH CLOSE | PO BOX 715 | GRAND CAYMAN | | KY1-1007 | CAYMAN ISLANDS |
| PHAROS FUND SPC - PHAROS ETH+ SP | | LANDMARK SQUARE , 1ST FLOOR, 64 EARTH CLOSE | | | GRAND CAYMAN | | KY1-1107 | CAYMAN ISLANDS |
| PHAROS USD FUND SP | | 3RD FLOOR, CITRUS GROVE | 106 GORING AVENUE | PO BOX 492 | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| PHAROS USD FUND SP OF PHAROS MASTER SPC | | AVALON TRUST & CORPORATE SERVICES LTD, LANDMARK SQUARE | 1ST FLOOR, 64 EARTH CLOSE | PO BOX 716 | GRAND CAYMAN | | KY1-1107 | CAYMAN ISLANDS |
| PHAROS FUND SP PHAROS USD FUND SP | | 3RD FLOOR, CITRUS GROVE | 106 GORING AVENUE | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| PHARREN GOOD | | ON FILE | | | | | | |
| PHASE II - BLOCK A SOUTH WATERFRONT FEE L.L.C | C/O: SJP PROPERTIES | MORRIS CORPORATE CENTER IV | 389 INTERPACE PARKWAY | | PARSIPPANY | NJ | 07054 | |
| PHASE II BLOCK A SOUTH WATERFRONT FEE LLC | | 389 INTERPACE PARKWAY | | | PARSIPPANY | NJ | 07054-1132 | |
| PHIL BAO DIEP | | ON FILE | | | | | | |
| PHIL RICH | | ON FILE | | | | | | |
| PHILIP A DONNICK | | ON FILE | | | | | | |
| PHILIP ANTHONY CARLOCK | | ON FILE | | | | | | |
| PHILIP DILLON GASKINS | | ON FILE | | | | | | |
| PHILIP EUGENE JR KOREIS | | ON FILE | | | | | | |
| PHILIP PERRY | | ON FILE | | | | | | |
| PHILIPP PIEPER | | ON FILE | | | | | | |
| PHILLIP GABRIEL BERGE | | ON FILE | | | | | | |
| PHILLIP MARTIN SACKER | | ON FILE | | | | | | |
| PHILLIP MICHAEL TIDDLE | | ON FILE | | | | | | |
| PHILLIP SECURITIES JAPAN, LTD. | | 4-2, NIHONBASHI KABUTO-CHO, CHUO-KU | | | TOKYO | | 103-0026 | JAPAN |
| PHOENIX SHAWN LEE | | ON FILE | | | | | | |
| PHONE.COM | | 625 BROAD STREET | SUITE 240 | | NEWARK | NJ | 07102 | |
| PHONG VAN PHAN | | ON FILE | | | | | | |
| PHOTO BOOTH VENDING | | FRIARY BUSINESS CENTRE | 18 FRIARY ROAD | | NEWARK | | NG24 1LE | UNITED KINGDON |
| PHX FINANCIAL, INC. | | 1 EAST BROWARD BLVD | FL 11 | | FT LAUDERDALE | FL | 33301 | |
| PHYO PYAE HEIN | | ON FILE | | | | | | |
| PICK, THOMAS JOSEPH | | ON FILE | | | | | | |
| PIERRE ANDRONOVICH | | ON FILE | | | | | | |
| PIERRE HENRY | | ON FILE | | | | | | |
| PIERRE STANLEY CLEMENT | | ON FILE | | | | | | |
| PIERRE STORM RITTMAN | | ON FILE | | | | | | |
| PIERRE-ADRIEN ALAIN VILLENAVE | | ON FILE | | | | | | |
| PIETER H GROOT BRAMEL | | ON FILE | | | | | | |
| PIETER JAMES VANDERBRUG | | ON FILE | | | | | | |
| PIPEDRIVE INC. | | 490 1ST AVE S | STE 800 | | ST PETERSBURG | FL | 33701-4287 | |
| PIZZA HUT | | 7100 CORPORATE DR | | | PLANO | TX | 75024 | |
| PLAID INC. | | 1098 HARRISON STREET | | | SAN FRANCISCO | CA | 94103 | |
| PLAMEN TODOROV NIKOLOV | | ON FILE | | | | | | |
| PLATT, DALIA | | ON FILE | | | | | | |
| PLURALSIGHT | | 42 FUTURE WAY | | | DRAPER | UT | 84020 | |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I L.P; PLUTUS21 BLOCKCHAIN YIELD I, S.P.; PLUTUS21 BLOCKCHAIN OPPORTUNITIES I; PLUTUS21 BLOCKCHAIN OPPORTUNITIES II; PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I. C/O SCOTT LINK ATTORNEY AT LAW | SCOTT LINK | 4900 FOURNACE PL, SUITE 274 | | | BELLAIRE | TX | 77401 | |
| PLUTUS21 CAPITAL | | 200 CRESCENT CT | STE 1430 | | DALLAS | TX | 75201-1914 | |
| PLUTUS21 CRYPTO FUND I, L.P. | | 200 CRESCENT CT | STE 1430 | | DALLAS | TX | 75201-1914 | |
| POCKET NETWORK LTD. | | 802 E WHITING ST | | | TAMPA | FL | 33602 | |
| POH CHENG LIM | | ON FILE | | | | | | |
| POINT72 PRIVATE INVESTMENTS, LLC | | 72 CUMMINGS POINT ROAD | | | STAMFORD | CT | 06902 | |
| POINT95 GLOBAL (HONG KONG) LIMITED | ATTN: LIN CHEUNG | 1708 DOMINION CENTRE | 43-59 QUEENS ROAD EAST | | HONG KONG, WANCHAI | | | CHINA |
| POINT95 GLOBAL (HONG KONG) LIMITED | | T ROOM 1708 DOMINION CENTRE | 43-59 QUEEN'S ROAD EAST | | WANCHAI | | | HONG KONG |
| POLIHOUSE BOUTIQUE HOTEL | | NAHALAT BINYAMIN ST.1 | | | TEL AVIV | | 6516101 | ISRAEL |
| POLLOS & JARRAS | | 115 NE 3RD AVE | | | MIAMI | FL | 33132-2217 | |
| POLONIEX LLC, CIRCLE INTERNET FINANCIAL, INC. | | CIRCLE INTERNET FINANCIAL, INC. | 99 HIGH STREET | SUITE 1701 | BOSTON | MA | 02110 | |
| POLYPHASE CAPITAL LP | ATTN: JASON HAUF | 40 E CHICAGO AVE | SUITE 168 | | CHICAGO | IL | 60611 | |
| POLYRIZE SECURITY LTD. | | HAARBA'A 28 | NORTH TOWER 9TH FLOOR | | TEL AVIV | | PO 48 | ISRAEL |
| PORCHE KATHLEEN CAMPBELL | | ON FILE | | | | | | |
| PORTOFINO TECHNOLOGIES AG | ATTN: JAE PARK | DAMMSTRASSE 18 | | | ZUG | | 06300 | SWITZERLAND |
| PORTOFINO TECHNOLOGIES GLOBAL LIMITED | ATTN: JAE PARK | DAMMSTRASSE 18 | | | ZUG | | 06300 | SWITZERLAND |
| PORTSWIGGER | | 6 BOOTHS PARK CHELFORD ROAD | | | KNUTSFORD | | WA16 8ZS | UNITED KINGDOM |
| POSTMAN | | 201 MISSION ST STE 2375 | | | SAN FRANCISCO | CA | 94105 | |
| POSTMATES | | 950 23RD ST | | | SAN FRANCISCO | CA | 94107-3401 | |
| POTIONS IN MOTION | | 532 NORTHWEST 77TH STREET | | | BOCA RATON | FL | 33487 | |
| POUSADA DE LISBOA | | PRACA DO COMERCIO, 31-34 | | | LISBOA | | 1100-148 | PORTUGAL |
| POWER BLOCK COIN LLC | ATTN: TOM RETSON | 1145 SOUTH 800 EAST | SUITE 117 | | OREM | UT | 84097 | |
| PRABHAKAR DAYALAN | | ON FILE | | | | | | |
| PRACTISING LAW INSTITUTE | | GENERAL POST OFFICE | PO BOX 26532 | | NEW YORK | NY | 10087-6532 | |
| PRASANNA RAMAMOORTHY | | ON FILE | | | | | | |
| PRECEPT CAPITAL MANAGEMENT, LP | | 200 CRESCENT COURT | SUITE 1450 | | DALLAS | TX | 75201 | |
| PRECIPUUS EVENTS LTD | | 53 HAZELBANK ROAD | | | LONDON | | SE6 1LR | UNITED KINGDOM |
| PRECISION RESOURCE GROUP U.S., INC, D/B/A IO ASSOCIATES | ATTN: MARK LLOYD | WELLS FARGO, 100 S ASHLEY DRIVE | SUITE 600 | | TAMPA | FL | 33602 | |
| PREH SPANISH RIDGE, LLC | | 9275 W. RUSSELL ROAD | SUITE 235 | | LAS VEGAS | NV | 89148 | |
| PREMIER DUE DILIGENCE LLC | | PO BOX 31110 | | | BETHESDA | MD | 20824 | |
| PREMIER DUE DILIGENCE LLC | | 4701 GLENBROOK PKWY | | | BETHESDA | MD | 20824 | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PREMIER ZEROCAP PTY LIMITED | | FORDHAM RIALTO SOUTH TOWER LEVEL 29 | 525 COLLINS STREET | | MELBOURNE | | 03000 | AUSTRALIA |
| PREMIUM BEAT | | 4398, BOUL. SAINT-LAURENT, SUITE 103 | | | MONTREAL | QC | H2W 1Z5 | CANADA |
| PRESCIENT | | 180 NORTH STETSON AVENUE | SUITE 2625 | | CHICAGO | IL | 60601 | |
| PRESCIENT | | 180 N STETSON AVE SUITE 2625 | | | CHICAGO | IL | 60601 | |
| PRESCIENT COMPLY, LLC | | 180 N. STETSON AVE #2625 | | | CHICAGO | IL | 60601 | |
| PRESCIENT COMPLY, LLC | | 180 N. STETSON AVE., SUITE 2625 | | | CHICAGO | IL | 60601 | |
| PRG U.S. INC | | 100 S. ASHLEY DRIVE SUITE 600 | | | TAMPA | FL | 33602 | |
| PRICELINE | | 800 CONNECTICUT AVE | | | NORWALK | CT | 06854 | |
| PRIME TRUST, LLC | | 330 SOUTH RAMPART BLVD. | SUITE 260 | | SUMMERLIN | NV | 89145 | |
| PRINCESS RANI ASLAM | | ON FILE | | | | | | |
| PRINT HOBOKEN LLC | | 60 NEWARK ST | | | HOBOKEN | NJ | 07030 | |
| PRINTABILITY | | 26 SHAWNEE WAY | STE L | | BOZEMAN | MT | 59715-7699 | |
| PRINTFUL, INC. | | 11025 WESTLAKE DR | | | CHARLOTTE | NC | 28273 | |
| PRIORITY POWER MANAGEMENT INC. | | 2201 EAST LAMAR BLVD, SUITE 27 | | | ARLINGTON | TX | 76006 | |
| PRIORITY POWER MANAGEMENT LLC | | 2201 EAST LAMAR BLVD, SUITE 275 | | | ARLINGTON | TX | 76006 | |
| PRIORITY POWER MANAGEMENT, LLC | ATTN: JOHN BICK, COO | 2201 E. LAMAR BLVD., SUITE 275 | | | ARLINGTON | TX | 76006 | |
| PRIORITY POWER MANAGEMENT, LLC | ATTN: TRENT STOUT, SENIOR MANAGING DIRECTOR | 2201 E. LAMAR BLVD., SUITE 275 | | | ARLINGTON | TX | 76006 | |
| PRIORITY POWER MANAGEMENT, LLC | | 2201 E. LAMAR BLVD., STE 275 | | | ARLINGTON | TX | 76006 | |
| PRIYAL D CHINDARKAR | | ON FILE | | | | | | |
| PRIYOM M HAIDER | | ON FILE | | | | | | |
| PRO BLOCKCHAIN | | ABOUT ALL CRYPTOS | SMOLENSKAYA 5 | | MOSCOW | | 119121 | RUSSIA |
| PRO DIRECT MINING COPORATION | | 7920 BELT LINE RD. | | | DALLAS | TX | 75254 | |
| PROCUREDESK LLC | | 6338 SNIDER RD | | | MASON | OH | | |
| PROCURIFY TECHNOLOGIES INC. | | 455 GRANVILLE STREET | 300 | | VANCOUVER | BC | V6C 1T1 | CANADA |
| PROKOPIS, KONSTANTINOS | | ON FILE | | | | | | |
| PROOF OF TALENT, LLC | | 915 CARMANS ROAD | PMB 372 | | MASSAPEQUA | NY | 11758 | |
| PROOFPOINT, INC. | | 925 WEST MAUDE AVENUE | | | SUNNYVALE | CA | 94085 | |
| PROPELLER INDUSTRIES LLC | | 110 WILLIAM STREET, SUITE 2200 | | | NEW YORK | NY | 10038 | |
| PROSEGUR CRYPTO | | 24, PAJARITOS ST | | | MADRID | | | SPAIN |
| PROSEGUR CUSTODIA DE ACTIVOS DIGITALES S.L.U. | | 24, PAJARITOS ST | | | MADRID | | | SPAIN |
| PROSEGUR GLOBAL CIT ROW S.L.U. | | 24, PAJARITOS ST | | | MADRID | | | SPAIN |
| PROTECT OPERATIONS LTD | | 22 HAGANIM STREET | | | RAMAT HASHARON | | | ISRAEL |
| PROTEGO TRUST COMPANY | | 5608 17TH AVENUE NW #905 | | | SEATTLE | WA | 98107 | |
| PROVE IDENTITY, LTD. | | 32 19-21 CRAWFORD STREET | | | LONDON | | W1H 1PJ | UNITED KINGDOM |
| PROVIDUS D.O.O. | | BULEVAR OSLOBODENJA 129 | | | | | | MONTENEGRO (SERBIA-MONTENEGRO) |
| PROXIBIT | | 35 MONTIFIORI ST. | | | TEL AVIV | | | ISRAEL |
| PROXIMA VENTURES LTD. | | 35 MONTEFIORE ST | | | TEL AVIV | | 65201 | ISRAEL |
| PRZEMYSLAW BRONISLAW WOCHNA | | ON FILE | | | | | | |
| PSJ KANARIS ENTERPRISES LTD | | PETROU TSIROU 6 | | | LIMASSOL | | 03021 | CYPRUS |
| PTI OFFICE FURNITURE | | 395 BROAD AVE, # 2334 | | | RIDGEFIELD | NJ | 07657 | |
| PUBLIBRANCO | | 3A RUA FLORES SILVESTRES | | | AMADORA | | 2650-254 | PORTUGAL |
| PUBLIC ACCESS TO COURT ELECTRONIC RECORDS | | PACER SERVICE CENTER | PO BOX 780549 | | SAN ANTONIO | TX | 78278 | |
| PUBLIC MINT INC | | ON FILE | | | | | | |
| PUBLIC MINT INC. | | 8 THE GREEN | SUITE A | | DOVER | DE | 19901 | |
| PUBLIC MINT INC. | | 8 THE GREEN STE A | | | DOVER | DE | 19901 | |
| PUERTO RICO COMMISSIONER OF FINANCIAL INSTITUTIONS | DAMARIS MENDOZA, ESQ., SECURITIES REGULATION & REGISTRATION DIVISION DIRECTOR | FERNÁNDEZ JUNCOS STATION | P.O. BOX 11855 | | SAN JUAN | PR | 00910-3855 | |
| PUERTO RICO OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| PUI F EVANS | | ON FILE | | | | | | |
| PULSAR GLOBAL LIMITED | ATTN: PULSAR | UNIT 904-905 K11 ATELIER | 18 SALISBURY ROAD, TSIM SHA TSUI | | HONG KONG | | | HONG KONG |
| PULSAR GLOBAL LIMITED | | OMC CHAMBERS, WICKHAMS CAY 1, ROAD TOWN | | | TORTOLA | | | VIRGIN ISLANDS |
| PULSAR GLOBAL LIMITED | | 15 CHONG YIP STREET | 31/F MONTERY PLAZA | UNIT G | KWUN TUNG | | | HONG KONG |
| PUNEETH VARMA PENMATSA | | ON FILE | | | | | | |
| PURDIE, DEANDRE | | ON FILE | | | | | | |
| PURE MARKETING GROUP | | 5155 SHILOH ROAD | SUITE 200 | | CUMMING | GA | 30040 | |
| PUSONJA, MALISA | | ON FILE | | | | | | |
| Q9 HOLDINGS LIMITED | | OMC CHAMBERS | WICKHAMS CAY 1, ROAD TOWN | | TORTOLA | | | VIRGIN ISLANDS |
| QBE INSURANCE CORPORATION | | 30 W MONROE ST | | | CHICAGO | IL | 60603 | |
| QBE INSURANCE CORPORATION | | 55 WATER STREET | | | NEW YORK | NY | 10041 | |
| QCP CAPITAL PTE LIMITED | ATTN: DARIUS SIT ZAI LI | 3 PHILIP STREET, #11-02, ROYAL GROUP BUILDING | | | SINGAPORE | | 48693 | SINGAPORE |
| QCP CAPITAL PTE. LTD. | | 3 PHILLIP ST | #11-02 ROYAL GROUP BUILDING | | | | 48693 | SINGAPORE |
| QED CAPITAL LLC | | 500 W 2ND STREET | SUITE 1900 | | AUSTIN | TX | 78701 | |
| QREDO FINANCE LIMITED | | FLOOR 4 | BANCO POPULAR BUILDING | | ROAD TOWN | | VG1110 | VIRGIN ISLANDS |
| QUALITY INN | | 1 CHOICE HOTELS CIRCLE, SUITE 400 | | | ROCKVILLE | MD | 20850 | |
| QUANTOX TECHNOLOGY | | EPISKOPA NIKIFORA MAKSIMOVICA 31 | | | CACAK | | | MONTENEGRO (SERBIA-MONTENEGRO) |
| QUANTOX TECHNOLOGY D.O.O. | | EPISKOPA NIKIFORA MAKSIMOVICA 31 | | | CAKAK | | | MONTENEGRO (SERBIA-MONTENEGRO) |
| QUANTOX TECHNOLOGY D.O.O. CACAK | | EPISKOPA NIKIFORA MAKSIMOVICA, NO. 31 | | | CACAK | | 32000 | MONTENEGRO (SERBIA-MONTENEGRO) |
| QUANTOX TECHNOLOGY DOO | | EPISKOPA NIKIFORA MAKSIMOVICA 31 | | | CACAK | | 32000 | MONTENEGRO |
| QUANTSTAMP, INC. | | THREE EMBARCADERO CENTER PROMENADE LEVEL STE P5 | | | SAN FRANSISCO | CA | 94111 | |
| QUANTUM ECONOMICS | | HA'EREZ 9 | | | ARIEL | | 40700 | ISRAEL |
| QUBE RESEARCH & TECHNOLOGIES LIMITED | | NOVA SOUTH, 160 VICTORIA STREET | | | LONDON | | SW1E 5LB | UNITED KINGDOM |
| QUICK GOREM METAFEL | ATTN: VICTORIA STARK BEN DAVID | KFAR SAVA | | | | | | ISRAEL |
| QUIK PARK | | 7782 MERRIMAN ROAD | | | ROMULUS | MI | 48174 | |
| QUIK PARK | | 1001 G ST NW, SUITE 900 | | | WASHINGTON | DC | 20001 | |
| QUINITA CLARK | | ON FILE | | | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| QUINITA CLARK | | ON FILE | | | | | | |
| QUINN M LAWLOR | | ON FILE | | | | | | |
| QUINN M LAWLOR | | ON FILE | | | | | | |
| QUINTEN COLLINS BIGGS | | ON FILE | | | | | | |
| QUOC THIEN-NGUYEN VO | | ON FILE | | | | | | |
| QUOINE PTE. LIMITED | | 8 ORANGE GROVE ROAD | #06-02 | | | | 258342 | SINGAPORE |
| QUOINE PTE. LTD | | 80RR, #08-01, 80 ROBINSON ROAD | | | | | | SINGAPORE |
| QUOINE PTE. LTD. | | 8 ORANGE GROVE ROAD | #06-02 | | SINGAPORE | | 258342 | SINGAPORE |
| QUOINE PTE. LTD. | | 88 ROBINSON ROAD | | | | | | SINGAPORE |
| QUOINE PTE. LTD. (LIQUID) | | ON FILE | | | | | | |
| R SCOTT PELOQUIN | | ON FILE | | | | | | |
| RA VENUES AT CHURCHILL WAR ROOMS | | CLIVE STEPS | | | LONDON | | SW1A 2HQ | UNITED KINGDOM |
| RAAG NAIDU | | ON FILE | | | | | | |
| RAAJJ TRADING LLC | | 822 OLIVER ST | | | WOODMERE | NY | 11598 | |
| RACHAEL K WILLIAMS | | ON FILE | | | | | | |
| RACHAMIM SHIMSHON BLAXBERG | | ON FILE | | | | | | |
| RACHEL MARIE BATTERTON | | ON FILE | | | | | | |
| RACHEL WEBSTER | | ON FILE | | | | | | |
| RACHMANN JOUBERT | | ON FILE | | | | | | |
| RADKL, LLC | | 96 SOLARIS AVENUE | PO BOX 1350 | | GRAND CAYMAN | | KY1010 | CAYMAN ISLANDS |
| RADKL, LLC | | 95 SOLARIS AVENUE | PO BOX 1349 | | GRAND CAYMAN | | KY1009 | CAYMAN ISLANDS |
| RADKL, LLC | | 94 SOLARIS AVENUE | PO BOX 1348 | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| RADOSLAW ABRAMOWICZ | | ON FILE | | | | | | |
| RAEDEJA MIA SAWYER | | ON FILE | | | | | | |
| RAFAEL DA COSTA RAMOS | | ON FILE | | | | | | |
| RAFAEL E PEREZ | | ON FILE | | | | | | |
| RAFAEL ELPIDIO ARRIAGA | | ON FILE | | | | | | |
| RAFAEL FLORES | | ON FILE | | | | | | |
| RAFAEL GOMES | | ON FILE | | | | | | |
| RAFAEL L JEREZ | | ON FILE | | | | | | |
| RAFAEL RODRIGUEZVERA | | ON FILE | | | | | | |
| RAFAEL SEPULVEDA | | ON FILE | | | | | | |
| RAFAL MOLAK | | ON FILE | | | | | | |
| RAFAL WOJCIK | | ON FILE | | | | | | |
| RAGHU RAM THOTA | | ON FILE | | | | | | |
| RAILS TECH, INC. | | 1603 CAPITOL AVENUE | SUITE 310 A479 | | CHEYENNE | WY | 82001 | |
| RAILSTECH, INC. | | 1603 CAPITOL AVENUE | SUITE 310 A479 | | CHEYANNE | WY | 82001 | |
| RAIMONDAS VICIULIS | | ON FILE | | | | | | |
| RAINFALL TODAY, LLC | | 2940 WESTLAKE AVENUE NORTH | SUITE 302 | | SEATTLE | WA | 98109 | |
| RAJAT RAJAN | | ON FILE | | | | | | |
| RAJIV KRISHAN | | ON FILE | | | | | | |
| RALPH ANTHONY COSME | | ON FILE | | | | | | |
| RALPH VELEZ | | ON FILE | | | | | | |
| RAMEN TATSU-YA | | 8557 RESEARCH BLVD STE 126 | | | AUSTIN | TX | 78758 | |
| RAMEY REO CHRISTENSEN | | ON FILE | | | | | | |
| RAMIEL CAPITAL LTD. | | CARIGMUIR CHAMBERS ROAD TOWN | | | TORTOLA | | VG 1110 | VIRGIN ISLANDS |
| RAMJI VIJAYARAGHAVAN | | ON FILE | | | | | | |
| RAMNIK ARORA | | ON FILE | | | | | | |
| RAMON ANDRES DOCKINS | | ON FILE | | | | | | |
| RAMONA CARMEN NIPPE | | ON FILE | | | | | | |
| RAMP ENTERPRISES | | 71 5TH AVENUE | 6TH FLOOR | | NEW YORK | NY | 10003 | |
| RAMP SWAPS LIMITED | | 3 MORE LONDON RIVERSIDE | | | LONDON | | SE1 2AQ | UNITED KINGDOM |
| RANA HUSSEIN ELJAAFARI | | ON FILE | | | | | | |
| RANDALL TEE BARR | | ON FILE | | | | | | |
| RANDALL TOKAR | | ON FILE | | | | | | |
| RANDALL TOKAR | | ON FILE | | | | | | |
| RANDALL TRZASKA DBA CRYPTO LOVE | | ON FILE | | | | | | |
| RANDEE CHRISTINE AZEVEDO | | ON FILE | | | | | | |
| RANDY ALAN NEAD | | ON FILE | | | | | | |
| RANJODH SINGH GREWAL | | ON FILE | | | | | | |
| RAOUL DE JESUS CORCUERA | | ON FILE | | | | | | |
| RAOUL PRELLER | | ON FILE | | | | | | |
| RAPHAEL DANIEL EBO DREGER | | ON FILE | | | | | | |
| RASHAUN JAZZARAE BLUE | | ON FILE | | | | | | |
| RASHEDA CHARLENE HARRICHAN | | ON FILE | | | | | | |
| RAUNY I CARVAJAL PEREZ | | ON FILE | | | | | | |
| RAVI KUMAR VERMA | | ON FILE | | | | | | |
| RAY WU | | ON FILE | | | | | | |
| RAYMOND ANTHONY MORALEZ | | ON FILE | | | | | | |
| RAYMOND CHRISTOPHER HERMAN | | ON FILE | | | | | | |
| RAYMOND JR ANDERSON | | ON FILE | | | | | | |
| RAYMOND LEANDER II HARRISON | | ON FILE | | | | | | |
| RAYMOND LEROY MILLS JR | | ON FILE | | | | | | |
| RAYMOND OWEN HAZELWOOD | | ON FILE | | | | | | |
| RAYMOND OWEN ROCKHOLT | | ON FILE | | | | | | |
| RAYMONDANTHONY ZEFERINO PENA | | ON FILE | | | | | | |
| RAYMUNDO RAMIREZ | | ON FILE | | | | | | |
| RAYON ROY BLAIR | | ON FILE | | | | | | |
| RAZMIG KARNIK KARABETIAN | | ON FILE | | | | | | |
| REAL VISION GROUP | | 90 NORTH CHURCH STREET | LEVEL 3, STRATHVALE HOUSE | | GEORGE TOWN | | | CAYMAN ISLANDS |
| REAL VISION GROUP SEZC | C/O INTERTRUST CORPORATE SERVICES (CAYMAN) LIMITED | 190 ELGIN AVE | GEORGE TOWN | | GRAND CAYMAN | | KY1-9005 | CAYMAN ISLANDS |
| REAL VISION GROUP SEZC | | PO BOX 10315 | | | GEORGE TOWN | | | CAYMAN ISLANDS |
| REBECCA ANN BAKER | | ON FILE | | | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REBECCA ANN WHEELER | | ON FILE | | | | | | |
| REBECCA C JOHNSON | | ON FILE | | | | | | |
| REBECCA LOUISA MORRIS | | ON FILE | | | | | | |
| REBECCA RENEE ONEAL | | ON FILE | | | | | | |
| REBECCA RUTH SUVALSKY | | ON FILE | | | | | | |
| REBECCA SWEETMAN CONSULTING LTD | | 12 ALBANY COURT | 18 PLUMBERS ROW | | LONDON | | E1 1EP | UNITED KINGDOM |
| REBECCA THOMPSON CAILLOUET | | ON FILE | | | | | | |
| REBEKAH ELIZABETH GOWER | | ON FILE | | | | | | |
| RECO ANTWAN JAMES | | ON FILE | | | | | | |
| RED OAK COMPLIANCE SOFTWARE LLC | | 1320 ARROW POINT DR #411 | | | CEDAR PARK | TX | 78613 | |
| REDDIT, INC. | | 548 MARKET STREET 16093 | | | SAN FRANCISCO | CA | 94104 | |
| REDK CRM SOLUTIONS LTD | | 71 QUEEN VICTORIA STREET | | | LONDON | | EC4V 4BE | UNITED KINGDOM |
| REDK CRM SOLUTIONS LTD. | | 71 QUEEN VICTORIA ST | | | LONDON | | EC4V 4BE | UNITED KINGDOM |
| REECE DANIEL ARMES | | ON FILE | | | | | | |
| REEM SAFADI | | ON FILE | | | | | | |
| REFAELI, ALON | | ON FILE | | | | | | |
| REFLECTIZ LTD. | | DERECH MENACHEM BEGIN 11 | | | RAMAT GAN | | | ISRAEL |
| REGINA LANAE KITCHEN | | ON FILE | | | | | | |
| REGULATORY DATACORP, INC. | | 211 S. GULPH RD. STE. 125 | | | KING OF PRUSSIA | PA | 19406 | |
| REGUS | | THE HARLEY BUILDING | 77-79 NEW CAVENDISH STREET | | LONDON | | W1W 6XB | UNITED KINGDOM |
| REGUS | | 232 MARKET STREET | | | FLOWOOD | MS | 39232 | |
| REGUS MANAGEMENT GROUP, LLC | | 2301 BLAKE STREET | SUITE 100 | | DENVER | CO | 80205 | |
| REGUS MANAGEMENT GROUP, LLC | | 15305 DALLAS PKWY | STE 1200 | | ADDISON | TX | 75001-6423 | |
| REGUS MANAGEMENT GROUP, LLC | | 232 MARKET STREET | | | FLOWOOD | MS | 39232 | |
| REHAN ADIL GUPTA | | ON FILE | | | | | | |
| REID ERNEST NICHOLS | | ON FILE | | | | | | |
| RELIABLE COURIERS | | 40 N CENTRAL AVE | #1400 | | PHOENIX | AZ | 85004 | |
| RELIZ LTD | | 401 W. ONTARIO | STE 400 | | CHICAGO | IL | 60605 | |
| RELIZ LTD | | 402 W. ONTARIO | STE 401 | | CHICAGO | IL | 60606 | |
| RELIZ LTD | | 4TH FLOOR CENTURY CARD | CRICKET SQR | GEORGETOWN | GRAND CAYMAN | | KY1-1209 | CAYMAN ISLANDS |
| RELIZ LTD. | | 4TH FLOOR CENTURY YARD | CRICKET SQR. | GEORGETOWN | GRAND CAYMAN ISLAND | | KY1-1209 | CAYMAN ISLANDS |
| RELIZ LTD. | | 4TH FLOOR CENTURY YARD | CRICKET SQR. | GEORGETOWN | GR. CAYMAN | | KY1-1209 | CAYMAN ISLANDS |
| RELIZ LTD | | 401 W ONTARIO ST. #400 | | | CHICAGO | IL | 60654 | |
| RELM INSURANCE, LTD | | 22 CANON'S COURT, VICTORIA STREET | | | HAMILTON | | 00012 | BERMUDA |
| REMI VAN DER LINDEN | | ON FILE | | | | | | |
| REMITLY, INC. | | 1111 3RD AVE | | | SEATTLE | WA | 98101 | |
| RENA SHELTON GLOVER | | ON FILE | | | | | | |
| RENATO NUNEZ | | ON FILE | | | | | | |
| RENAULD KENNEDY AMOS JR | | ON FILE | | | | | | |
| RENE H DIAZ | | ON FILE | | | | | | |
| RENE HERNANDEZ | | ON FILE | | | | | | |
| RENO WILLEM MARTI VAN IEPEREN | | ON FILE | | | | | | |
| RESDEN LEE NIXON | | ON FILE | | | | | | |
| RESIDENCE INN | | 10400 FERNWOOD ROAD | | | BETHESDA | MD | 20817 | |
| RESOURCES CONNECTION LLC, D/B/A RESOURCES GLOBAL PROFESSIONALS | | 17101 ARMSTRONG AVENUE | | | IRVINE | CA | 92614 | |
| RESOURCES GLOBAL PROFESSIONALS | | PO BOX 740909 | | | LOS ANGELES | CA | 90074-0909 | |
| RESTREAM.IO | | 515 CONGRESS AVE | STE 1050 | | AUSTIN | TX | 78701 | |
| RETOOL INC | | 1550 BRYANT ST | STE 800 | | SAN FRANCISCO | CA | 94103-4859 | |
| REUVEN FEIN | | ON FILE | | | | | | |
| REVER NETWORKS | | 2645 EXECUTIVE PARK DRIVE STE. 514 | | | WESTON | FL | 33331 | |
| REVER NETWORKS LLC | ATTN: LISA PEPE, PAUL BARRON | 2645 EXECUTIVE PARK DRIVE | STE. 514 | | WESTON | FL | 33331 | |
| REVIVAL COFFEE | | 24 CHURCH ST | | | SELMA | AL | 36701 | |
| REVOLUT LTD | ATTN: MARIAN WALTER | 7 WESTFERRY CIRCUS | CANARY WHARF | | LONDON | | E14 4HD | UNITED KINGDOM |
| REX EDWARD HAYNER | | ON FILE | | | | | | |
| RFO CONFERENCES ORGANIZING LLC | | PO BOX 72762 | CENTRAL PARK TOWERS, FLOOR 21, OFFICE 2051 DIFC | | DUBAI | | | UNITED ARAB EMIRATES |
| RHODE ISLAND DEPARTMENT OF BUSINESS REGULATION | DON DEFEDELE, ASSOCIATE DIRECTOR OF SECURITIES & COMMERCIAL LICENSING | 1511 PONTIAC AVENUE | JOHN O. PASTORE COMPLEX, BLDG.69-1 | | CRANSTON | RI | 02920 | |
| RHODE ISLAND DEPARTMENT OF BUSINESS REGULATION DIVISION OF BANKING | | 1511 PONTIAC AVENUE | | | CRANSTON | RI | 02920 | |
| RHYS LLOYD ALLEN | | ON FILE | | | | | | |
| RHYSE HARDY | | ON FILE | | | | | | |
| RI DIVISION OF TAXATION | BANKRUPTCY DIVISION | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 | |
| RIA DIGITAL ASSETS COUNCIL, LLC | | 10001 GEORGETOWN PIKE | | | GREAT FALLS | VA | 22066 | |
| RICARDO CESENA MARIN | | ON FILE | | | | | | |
| RICARDO FRANCISCO SARRICO LAPAO | | ON FILE | | | | | | |
| RICARDO LOPEZ | | ON FILE | | | | | | |
| RICCARDO GALLI | | ON FILE | | | | | | |
| RICHARD GREENWOOD | | ON FILE | | | | | | |
| RICHARD A. ARNOLD | | ON FILE | | | | | | |
| RICHARD ADAM BRAISTED | | ON FILE | | | | | | |
| RICHARD ALLEN ANSLEY | | ON FILE | | | | | | |
| RICHARD CARL MCSORLEY | | ON FILE | | | | | | |
| RICHARD CECIL JR CABLE | | ON FILE | | | | | | |
| RICHARD CHARLES OREILLY | | ON FILE | | | | | | |
| RICHARD CHEE FOOK CHEW | | ON FILE | | | | | | |
| RICHARD DOUGLAS GARVIN | | ON FILE | | | | | | |
| RICHARD FRANCES WIENCKOWSKI | | ON FILE | | | | | | |
| RICHARD GARDNER | | ON FILE | | | | | | |
| RICHARD GAUTHIER | | ON FILE | | | | | | |
| RICHARD GIAMUSSO | | ON FILE | | | | | | |
| RICHARD GLENN III DEACON | | ON FILE | | | | | | |
| RICHARD GOEDON MATHISON | | ON FILE | | | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD GROSS | | ON FILE | | | | | | |
| RICHARD HAI | | ON FILE | | | | | | |
| RICHARD HAROLD SACHS | | ON FILE | | | | | | |
| RICHARD JACOB TREVINO | | ON FILE | | | | | | |
| RICHARD JOHANSEN | | ON FILE | | | | | | |
| RICHARD JOHN RYAN | | ON FILE | | | | | | |
| RICHARD KNIGHT | | ON FILE | | | | | | |
| RICHARD KRANGLEWITZ | | ON FILE | | | | | | |
| RICHARD LEE BONNEY | | ON FILE | | | | | | |
| RICHARD M FLAGG III | | ON FILE | | | | | | |
| RICHARD MICHAEL WILLIAMS | | ON FILE | | | | | | |
| RICHARD OKRIT YODSUKAR | | ON FILE | | | | | | |
| RICHARD RANDALL | | ON FILE | | | | | | |
| RICHARD S EMENHEISER | | ON FILE | | | | | | |
| RICHARD THOMAS KEECH | | ON FILE | | | | | | |
| RICHARD YOUNG III DOW | | ON FILE | | | | | | |
| RICHE SEGISMUNDO BATIANCILA | | ON FILE | | | | | | |
| RICK HALFMANN AND REBBECCA HALFMANN | | ON FILE | | | | | | |
| RICKY A LA MARCHE | | ON FILE | | | | | | |
| RICKY AND REBECCA HALFMANN | | ON FILE | | | | | | |
| RICKY MCCODE | | ON FILE | | | | | | |
| RICKY MONTANEZ | | ON FILE | | | | | | |
| RICKY R UPTON | | ON FILE | | | | | | |
| RICKY REY MONTANEZ | | ON FILE | | | | | | |
| RING CENTRAL INC. | | 20 DAVIS DR | | | BELMONT | CA | 94002 | |
| RIPIO | | ON FILE | | | | | | |
| RIPPLE LABS INC. | | THE HARLEY BUILDING, 77-79 NEW CAVENDISH STREET | | | LONDON, ENGLAND | | W1W 6KB | UNITED KINGDOM |
| RISELINE CAPITAL LLC | | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| RITA CAROLINA CORDERO | | ON FILE | | | | | | |
| RITEN GOHIL | | ON FILE | | | | | | |
| ROB BLAZE | | ON FILE | | | | | | |
| ROBBERT CORNIELJE | | ON FILE | | | | | | |
| ROBERT ALEJANDRO MEARNS | | ON FILE | | | | | | |
| ROBERT ASPDEN BROOKS JR | | ON FILE | | | | | | |
| ROBERT CALIN MOROSAN | | ON FILE | | | | | | |
| ROBERT CLEO JR LUDWIG | | ON FILE | | | | | | |
| ROBERT DALE BEADLES | | ON FILE | | | | | | |
| ROBERT DANIEL BIRELY | | ON FILE | | | | | | |
| ROBERT DAVID WILLIAM SMITH | | ON FILE | | | | | | |
| ROBERT DUNCAN | | ON FILE | | | | | | |
| ROBERT E WALLACE | | ON FILE | | | | | | |
| ROBERT EDWARD RECK | | ON FILE | | | | | | |
| ROBERT ERIC LINDNER | | ON FILE | | | | | | |
| ROBERT ERIC LUKE | | ON FILE | | | | | | |
| ROBERT HIROSHI OTA | | ON FILE | | | | | | |
| ROBERT HO | | ON FILE | | | | | | |
| ROBERT J LEMIEUX | | ON FILE | | | | | | |
| ROBERT JOHN CHE-YU LEE | | ON FILE | | | | | | |
| ROBERT KEVIN SCHATZ | | ON FILE | | | | | | |
| ROBERT L CRESWELL | | ON FILE | | | | | | |
| ROBERT L HALEY 3RD | | ON FILE | | | | | | |
| ROBERT LAMB | | ON FILE | | | | | | |
| ROBERT LAURO | | ON FILE | | | | | | |
| ROBERT LEE DAVIS | | ON FILE | | | | | | |
| ROBERT LEE HUNDLEY | | ON FILE | | | | | | |
| ROBERT LIGAS | | ON FILE | | | | | | |
| ROBERT LINROW SMITH | | ON FILE | | | | | | |
| ROBERT LOGAN LACROIX | | ON FILE | | | | | | |
| ROBERT MARK CLAYTON | | ON FILE | | | | | | |
| ROBERT MATTHEW LYNK | | ON FILE | | | | | | |
| ROBERT MICHAEL DUFFY | | ON FILE | | | | | | |
| ROBERT MICHAEL MANNING | | ON FILE | | | | | | |
| ROBERT MOORE | | ON FILE | | | | | | |
| ROBERT NICKELS | | ON FILE | | | | | | |
| ROBERT PAUL FARRINGTON | | ON FILE | | | | | | |
| ROBERT PERRY | | ON FILE | | | | | | |
| ROBERT PISTEY | | ON FILE | | | | | | |
| ROBERT S HENDRIKS | | ON FILE | | | | | | |
| ROBERT S MISSEL | | ON FILE | | | | | | |
| ROBERT SCOTT TYLER | | ON FILE | | | | | | |
| ROBERT THOMPSON | | ON FILE | | | | | | |
| ROBERT UDO GEIER | | ON FILE | | | | | | |
| ROBERT VAUGHN TOBLER | | ON FILE | | | | | | |
| ROBERT VINING | | ON FILE | | | | | | |
| ROBERT WALTERS ASSOCIATES | | ON FILE | | | | | | |
| ROBERT WESLEY CHAMBERS | | ON FILE | | | | | | |
| ROBERTA LYNNE WAYANS | | ON FILE | | | | | | |
| ROBERTO O DIAZ | | ON FILE | | | | | | |
| ROBERTO ROSARIO | | ON FILE | | | | | | |
| ROBERTO VAN SEE GUERRERO | | ON FILE | | | | | | |
| ROBIN ELAINE JARVIS STASNEY | | ON FILE | | | | | | |
| ROBIN SHONTA BROOKINS | | ON FILE | | | | | | |
| ROBINHOOD MARKETS, INC. | ATTN: VIKRAM GROVER | 85 WILLOW RD. | | | MENLO PARK | CA | 94025 | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROCKET LAW | | 182 HOWARD STREET #830 | | | SAN FRANCISCO | CA | 94105 | |
| ROCKETREACH | | 500 108TH AVE NE UNIT 1100 | | | BELLEVUE | WA | 98004 | |
| RODAYNE JEROME OKINO WILLIAMS | | ON FILE | | | | | | |
| RODEO SALE CALBA | | ON FILE | | | | | | |
| RODERICK MARCELL COLE | | ON FILE | | | | | | |
| RODNEY KEITH RECORD | | ON FILE | | | | | | |
| RODNEY NIRAJ SINGH | | ON FILE | | | | | | |
| RODNEY REYES ASISTIN | | ON FILE | | | | | | |
| RODNEY WADE WILLIAMS | | ON FILE | | | | | | |
| RODRIGO DE PAULA | | ON FILE | | | | | | |
| RODRIGO LUIZ SCHIL PELLEGRINI | | ON FILE | | | | | | |
| ROGELIO ROMERO | | ON FILE | | | | | | |
| ROGER REID WATERS | | ON FILE | | | | | | |
| ROGERS INVESTMENT ADVISORS K.K. | | 32 SHIBA KOEN BUILDING, 7F13-4-30 SHIBAKOEN | | | MINATO-KU, TOKYO | | 105-0011 | JAPAN |
| ROGUE MARKETS | | KALAMUNDA WESTERN | | | KALAMUNDA | | 06076 | AUSTRALIA |
| ROHAN G CANNON | | ON FILE | | | | | | |
| ROHIT KAPOOR | | ON FILE | | | | | | |
| ROHIT RANJAN | | ON FILE | | | | | | |
| ROHITH REDDY ALIMETI | | ON FILE | | | | | | |
| ROJI | | OUDE KOORNMARKT 26 | | | ANTWERPEN | | 02000 | BELGIUM |
| ROKAS BUTKUS | | ON FILE | | | | | | |
| ROLAND PIETER PUNT | | ON FILE | | | | | | |
| ROLAND TIBOR UJVARI | | ON FILE | | | | | | |
| ROLAND ZSCHER | | ON FILE | | | | | | |
| ROLANDA RENEE PRINCE | | ON FILE | | | | | | |
| ROMAIN DUMAINE | | ON FILE | | | | | | |
| ROMAN ZOTS | | ON FILE | | | | | | |
| RON BILSKI | | ON FILE | | | | | | |
| RONALD D NELSON | | ON FILE | | | | | | |
| RONALD GREEN | | ON FILE | | | | | | |
| RONALD JAMES LEE | | ON FILE | | | | | | |
| RONALD JAMES LEE | | ON FILE | | | | | | |
| RONALD JONES JR. | | ON FILE | | | | | | |
| RONALD KYLE TOLBERT | | ON FILE | | | | | | |
| RONALD LEE CUNNINGHAM | | ON FILE | | | | | | |
| RONALD MARTIN SWARTZ | | ON FILE | | | | | | |
| RONALD P BARBER | | ON FILE | | | | | | |
| RONALD RICARDO WILBERT | | ON FILE | | | | | | |
| RONALD ROBERT PALMERI | | ON FILE | | | | | | |
| RONALD T A VAN DEN BOSCH | | ON FILE | | | | | | |
| RONALD VICTOR BECK | | ON FILE | | | | | | |
| RONALD WAYNE SMITH | | ON FILE | | | | | | |
| RONAN J MARMAN | | ON FILE | | | | | | |
| RONI COHEN PAVON | | ON FILE | | | | | | |
| RONI OFEK | | ON FILE | | | | | | |
| RONNIE HEIDARY | | ON FILE | | | | | | |
| RONNIE BERMAN | | ON FILE | | | | | | |
| RONNIE LEE HART | | ON FILE | | | | | | |
| RONY LEVI | | ON FILE | | | | | | |
| RONY LEVI | | ON FILE | | | | | | |
| ROOP SINGH KANG | | ON FILE | | | | | | |
| ROOST ENTERPRISE, INC. D.B.A RHOVE | | 629 N HIGH STREET, 6TH FLOOR | | | COLUMBUS | OH | 43215 | |
| ROOTS PRESSED JUICE AUSTIN | | 4164 N CENTRAL EXPY | | | DALLAS | TX | 75204 | |
| RORY WILLIAM G KENT | | ON FILE | | | | | | |
| ROSA ESTHER JIMENEZ | | ON FILE | | | | | | |
| ROSA LINDA LANKHAM | | ON FILE | | | | | | |
| ROSA M TORRES | | ON FILE | | | | | | |
| ROSA RAMOS-KWOK | | ON FILE | | | | | | |
| ROSALIND VIOLA HAMILTON | | ON FILE | | | | | | |
| ROSANN LEROSE | | ON FILE | | | | | | |
| ROSE ANDRELLE FLEURANTINA JEAN LOUIS | | ON FILE | | | | | | |
| ROSE MARY BRADFORD | | ON FILE | | | | | | |
| ROSEDA ILUS | | ON FILE | | | | | | |
| ROSEDANY JEAN BAPTISTE | | ON FILE | | | | | | |
| ROSELIE ROSETES | | ON FILE | | | | | | |
| ROSEMARIE WILSON | | ON FILE | | | | | | |
| ROSEMARY AJIDE | | ON FILE | | | | | | |
| ROSEMARY L GUSTIN | | ON FILE | | | | | | |
| ROSEWOOD HOTEL | | 21/F K11 ATELIER., 728 KING'S ROAD. | QUARRY BAY | | HONG KONG SAR | | | CHINA |
| ROSEWOOD HOTEL | | 9220 W SUNSET BLVD | STE 301 | | W HOLLYWOOD | CA | 90069-3503 | |
| ROSMERY ALTAGRACIA RIVAS | | ON FILE | | | | | | |
| ROSS ARDEN YEISLEY | | ON FILE | | | | | | |
| ROSS LUKATSEVICH | | ON FILE | | | | | | |
| ROSS M ANGLEN | | ON FILE | | | | | | |
| ROSS PHILLIP GODWIN | | ON FILE | | | | | | |
| ROSS WARBER | | ON FILE | | | | | | |
| ROTHSCHILD TLV | | 1129 LEXINGTON AVE | | | NEW YORK | NY | 10075 | |
| ROVNEESH ROHAN RAJ | | ON FILE | | | | | | |
| ROXANA ELIZABETH CAMPOS | | ON FILE | | | | | | |
| ROXANNE BARNES | | ON FILE | | | | | | |
| ROY ARAD | | ON FILE | | | | | | |
| ROY EARL JR LATOURETTE | | ON FILE | | | | | | |
| ROY J G GELISSEN | | ON FILE | | | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROY WIGGS | | ON FILE | | | | | | |
| ROYAL BLUE GROCERY | | 122 E HOUSTON ST | #101 | | SAN ANTONIO | TX | 78205 | |
| ROYAL MAIL | | 185 FARRINGDON ROAD | | | LONDON | | EC1A 1AA | UNITED KINGDOM |
| ROYALTON HOTEL | | 44 W 44TH ST | | | NEW YOR | NY | 10036 | |
| RSM GIBRALTAR LIMITED | | 21 ENGINEER LANE | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| RSM UK AUDIT LLP | | 25 FARRINGDON STREET | | | LONDON | | EC4A 4AB | UNITED KINGDOM |
| RSM US LLP | | 30 S WACKER DR | SUITE 3300 | | CHICAGO | IL | 60606 | |
| RUBELYN LAPINID WATERS | | ON FILE | | | | | | |
| RUBEN D JR PEREZ | | ON FILE | | | | | | |
| RUBEN PEREZ | | ON FILE | | | | | | |
| RUBINO, RICHARD J | | ON FILE | | | | | | |
| RUBY JEAN PEW | | ON FILE | | | | | | |
| RUBYTUESDAY | | PO BOX 4069 | | | MARYVILLE | TN | 37802-4069 | |
| RUDOLFS JANITIS | | ON FILE | | | | | | |
| RUFUS THOMAS BRANDON | | ON FILE | | | | | | |
| RUI MANUEL DA CUNHA SACADURA BOTE | | ON FILE | | | | | | |
| RUIZ, DAMIAN | | ON FILE | | | | | | |
| RUMEER KESHWANI | | ON FILE | | | | | | |
| RUNAKO SHOMARI JINKS | | ON FILE | | | | | | |
| RUSLAN PRUS | | ON FILE | | | | | | |
| RUSSELL EARL MANNING JR | | ON FILE | | | | | | |
| RUSSELL KENNEDY | | ON FILE | | | | | | |
| RUSSELL L THOMPSON | | ON FILE | | | | | | |
| RUSSELL MARK ELLIOTT | | ON FILE | | | | | | |
| RUTH ANN BRANDT | | ON FILE | | | | | | |
| RUTH CHILUFYA LOMBANYA | | ON FILE | | | | | | |
| RUTH MARGARET MEDINA | | ON FILE | | | | | | |
| RUTH VERONICA CASTILLO | | ON FILE | | | | | | |
| RYAN ANTHONY STOKES | | ON FILE | | | | | | |
| RYAN ANTHONY WILLIAMS | | ON FILE | | | | | | |
| RYAN ASHLEY NICHOLAS | | ON FILE | | | | | | |
| RYAN BACKUS | | ON FILE | | | | | | |
| RYAN BACKUS | | ON FILE | | | | | | |
| RYAN DAVID MARVELLI | | ON FILE | | | | | | |
| RYAN DOAN CHENG | | ON FILE | | | | | | |
| RYAN EDWARD ROBERTSON | | ON FILE | | | | | | |
| RYAN HOLMAN | | ON FILE | | | | | | |
| RYAN JAMES FITZGIBBONS | | ON FILE | | | | | | |
| RYAN JOHN SHILLING BARKER | | ON FILE | | | | | | |
| RYAN KAI HERNANDEZ | | ON FILE | | | | | | |
| RYAN KEITH CHALMAN | | ON FILE | | | | | | |
| RYAN L KEEN | | ON FILE | | | | | | |
| RYAN LEON SHADY | | ON FILE | | | | | | |
| RYAN M KAMINKY | | ON FILE | | | | | | |
| RYAN MARTIN FOX | | ON FILE | | | | | | |
| RYAN MATTHEW DELARIA | | ON FILE | | | | | | |
| RYAN NAKAIMA | | ON FILE | | | | | | |
| RYAN ODONELL | | ON FILE | | | | | | |
| RYAN ROBERT ROSENBERG | | ON FILE | | | | | | |
| RYAN SCOT PORTER | | ON FILE | | | | | | |
| RYAN, KRISTEN | | ON FILE | | | | | | |
| S MANON BENNETT | | ON FILE | | | | | | |
| S. DANIEL LEON | | ON FILE | | | | | | |
| S. DANIEL LEON | | ON FILE | | | | | | |
| S.P.A. DATA4U LTD | | 20,KEFALLINIAS STR.,NEAPOLI, 3107 LIMASSOL, ARNAOUTOGEITONIA | | | LIMASSOL | LEMESOS | | CYPRUS |
| S:TAR PROPERTIES, LLC | | 3356 SHOSHONE ST | | | DENVER | CO | 80211 | |
| SAAD MUKARRAM CHEEMA | | ON FILE | | | | | | |
| SABANA LABS S.L. | | 21 CARRER DELS ENAMORATS | | | BARCELONA | | 08013 | SPAIN |
| SABRE 56 CORP. | | 60 MELBOURNE AVENUE UNIT A | | | TORONTO | ON | M6K 1K7 | CANADA |
| SABRE56 CORP. | ATTN: PHIL HARVEY | 60 MELBOURNE AVE., UNIT A | | | TORONTO, ONTARIO | | M6K 1K7 | CANADA |
| SABRE56 CORP. | ATTN: PHIL HARVEY | 60 MELBOURNE AVENUE | UNIT A | | TORONTO | ON | M6K 1K7 | CANADA |
| SABRE56 CORP. | | 60 MELBOURNE AVENUE, UNIT A | | | TORONTO | ON | M6K1K7 | CANADA |
| SADIE LAREE LEATHERMAN | | ON FILE | | | | | | |
| SAFFRON INDIAN CUISINE | | 10865 CROSS CREEK BLVD | | | TAMPA | FL | 33647 | |
| SAGAR RASIKBHAI PATEL | | ON FILE | | | | | | |
| SAHIL N BAREJA | | ON FILE | | | | | | |
| SAI REDDY GONGIDI | | ON FILE | | | | | | |
| SAID ZAID-ALKAILANI | | ON FILE | | | | | | |
| SAIGE ISSAIC POWERS COLLINS | | ON FILE | | | | | | |
| SAINT BITTS LLC | | NELSON SPRINGS COMMERCIAL COMPLEX | COLQUHOUN ESTATE | | | | | ST. CHRISTOPHER (ST. KITTS) & NEVIS |
| SAINT-ETIENNE, FRANCK | | ON FILE | | | | | | |
| SAKAR SHRESTHA | | ON FILE | | | | | | |
| SALOME MKHEIDZE | | ON FILE | | | | | | |
| SALOTE BALEIKORO BOLA-SMART | | ON FILE | | | | | | |
| SALT & TIME | | 1912 E 7TH ST | | | AUSTIN | TX | 78702 | |
| SALT BLOCKCHAIN, INC. | | 600 17TH ST | STE 2800 | | DENVER | CO | 80202-5428 | |
| SALT SECURITY, INC. | | 3921 FABIAN WAY | | | PALO ALTO | CA | 94303 | |
| SALVADOR G GONZALEZ | | ON FILE | | | | | | |
| SALVADOR GARCIA LUQUIN | | ON FILE | | | | | | |
| SALVADOR TRINGALI III | | ON FILE | | | | | | |
| SAM FORTUNE | | ON FILE | | | | | | |
| SAM GOH ZHENG LE | | ON FILE | | | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAM LANDER | | ON FILE | | | | | | |
| SAM ROSS ONEILL | | ON FILE | | | | | | |
| SAM WOOLDRIDGE | | ON FILE | | | | | | |
| SAMANTHA A CLARKSON | | ON FILE | | | | | | |
| SAMANTHA NICOLE WINTER | | ON FILE | | | | | | |
| SAMANTHA SHAWNTEE TRUE | | ON FILE | | | | | | |
| SAMANTHA TANISHA THURMOND | | ON FILE | | | | | | |
| SAME | | ON FILE | | | | | | |
| SAMER NADIM SALAMEH | | ON FILE | | | | | | |
| SAMETRIA DENISE STEVENSON | | ON FILE | | | | | | |
| SAMIRA PHILOMENE JEAN-LOUIS | | ON FILE | | | | | | |
| SAMIT R DESAI | | ON FILE | | | | | | |
| SAMIT R DESAI | | ON FILE | | | | | | |
| SAMRAT POUDYAL | | ON FILE | | | | | | |
| SAM'S CLUB | | 608 SW 8TH STREET | | | BENTONVILLE | AR | 72712 | |
| SAM'S LIMOUSINE & TRANSPORTATION, INC. | | 9102 WESTPARK DR | | | HOUSTON | TX | 77063 | |
| SAMUEL A MATTHEW | | ON FILE | | | | | | |
| SAMUEL ANTHONY CUSTER | | ON FILE | | | | | | |
| SAMUEL BANKMAN-FRIED | | ON FILE | | | | | | |
| SAMUEL BAURLE | | ON FILE | | | | | | |
| SAMUEL BAURLE | | ON FILE | | | | | | |
| SAMUEL CLINT DAMEWOOD | | ON FILE | | | | | | |
| SAMUEL EDWARD SZYMANSKI | | ON FILE | | | | | | |
| SAMUEL ENRIQUE HERRERA | | ON FILE | | | | | | |
| SAMUEL JACK OLORENSHAW | | ON FILE | | | | | | |
| SAMUEL JAMES GEORGE THORPE | | ON FILE | | | | | | |
| SAMUEL JAMES IVEY | | ON FILE | | | | | | |
| SAMUEL KEAN TALMAN | | ON FILE | | | | | | |
| SAMUEL L MILLER | | ON FILE | | | | | | |
| SAMUEL LEO PAGARIGAN LINDSTROM | | ON FILE | | | | | | |
| SAMUEL LOUIS USEM | | ON FILE | | | | | | |
| SAMUEL MAKRAM | | ON FILE | | | | | | |
| SAMUEL NATHAN WATTS | | ON FILE | | | | | | |
| SAMUEL RODRIGUEZ | | ON FILE | | | | | | |
| SAMUEL SPAK | | ON FILE | | | | | | |
| SAMUEL SPRINGER | | ON FILE | | | | | | |
| SAMUEL VASSILEYEVICH KHRAPOV | | ON FILE | | | | | | |
| SAMUEL VERGHESE | | ON FILE | | | | | | |
| SAMUELRAYMOND BABINS | | ON FILE | | | | | | |
| SANDP SOLUTIONS INC. D/B/A BITCOIN OF AMERICA | ATTN: PAUL BIALOBRZEWSKI | 833 W CHICAGO | | | CHICAGO | IL | 60642 | |
| SANDP SOLUTIONS INC. D/B/A BITCOIN OF AMERICA | | 833 W. CHICAGO AVE. | | | CHICAGO | IL | 60642 | |
| SANDRA A RAMPA | | ON FILE | | | | | | |
| SANDRA LEE MURTA | | ON FILE | | | | | | |
| SANDRA ROCHELLE MACHADO | | ON FILE | | | | | | |
| SANDRA ZAMOR | | ON FILE | | | | | | |
| SANDREKA GILCHRIST | | ON FILE | | | | | | |
| SANDRINA DAWN HALL | | ON FILE | | | | | | |
| SANDY CRUZ | | ON FILE | | | | | | |
| SANELA KAPULAR | | ON FILE | | | | | | |
| SANIA IMAN BAUSWELL | | ON FILE | | | | | | |
| SANTA ROSA WELL SERVICE, LLC | | P.O. BOX 1002 | | | STANTON | TX | 79782 | |
| SANTIAGO ESPINOSA CASTILLO | | ON FILE | | | | | | |
| SANTIAGO VALENTIN GONZALEZ BINGOLA | | ON FILE | | | | | | |
| SANTOS CACERES | | ON FILE | | | | | | |
| SANTOS L RUIZ | | ON FILE | | | | | | |
| SAP AMERICA, INC. | | PO BOX 734595 | STATION A | | CHICAGO | IL | 60673-4595 | |
| SAP AMERICA, INC. | | 3999 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073 | |
| SAPIENS MALTI | | ON FILE | | | | | | |
| SAPIENT LIMITED | | 1ST FLOOR 2 TELEVISION CENTRE | 101 WOOD LANE | | LONDON | | W12 7FR | UNITED KINGDOM |
| SARA ANN MARANO | | ON FILE | | | | | | |
| SARA GARTON | | ON FILE | | | | | | |
| SARA JANOTA | | ON FILE | | | | | | |
| SARA MARIE LEONARD | | ON FILE | | | | | | |
| SARA ROSE BALDRIDGE | | ON FILE | | | | | | |
| SARA TORRES GREASLEY | | ON FILE | | | | | | |
| SARAH ENUWA AUDU | | ON FILE | | | | | | |
| SARAH MARIE PHILLIPS | | ON FILE | | | | | | |
| SARSON FUNDS, INC | | 9465 COUNSELORS ROW | | | INDIANAPOLIS | IN | 46240 | |
| SASI KODATHALA | | ON FILE | | | | | | |
| SATECHI | | 7365 MISSION GORGE RD, SUITE G | | | SAN DIEGO | CA | 92120 | |
| SATHISH SEERUM | | ON FILE | | | | | | |
| SATORI | | 440 N WOLFE RD | | | SUNNYVALE | CA | 94085 | |
| SAU THAO | | ON FILE | | | | | | |
| SAURABH ROHATGI | | ON FILE | | | | | | |
| SAVANAH LEIGH KEMPLEN | | ON FILE | | | | | | |
| SAVEARTH DIGITAL ASSETS SPV, LLC | | 1 BARTHOLOMEW LANE | | | LONDON, ENGLAND | | EC2N 2AX | UNITED KINGDOM |
| SAVILLE & CO. | | 46 NEW BROAD STREET | | | LONDON | | EC2M 1JH | UNITED KINGDOM |
| SAYMOU NGKHOUN VONGPHAKDY | | ON FILE | | | | | | |
| SAYRA ALVARADO GANDARILLA | | ON FILE | | | | | | |
| SB INVESTMENT ADVISERS (UK) LIMITED | | 69 GROSVENOR STREET | | | LONDON | | W1K 3JP | UNITED KINGDOM |
| SC DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | 300 OUTLET POINTE BLVD | STE A | | COLUMBIA | SC | 29210-5666 | |
| SC DEPARTMENT OF REVENUE | CORPORATE TAX | PO BOX 100151 | | | COLUMBIA | SC | 29202 | |
| SC DEPARTMENT OF REVENUE | SALES TAX | PO BOX 125 | | | COLUMBIA | SC | 29214-0400 | |
| SC DEPARTMENT OF REVENUE | | 300 OUTLET POINTE BLVD | STE A | | COLUMBIA | SC | 29210-5666 | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SC DEPARTMENT OF REVENUE | | 100A OUTLET POINTE BOULEVARD | | | COLUMBIA | SC | 29210 | |
| SCHMIDT, ZOE | | ON FILE | | | | | | |
| SCHOEN LEGAL SEARCH | | 535 FIFTH AVENUE | FOURTH FLOOR | | NEW YORK | NY | 10017 | |
| SCHOOL OF MOTION | | 9040 TOWN CENTER PKWY | | | LAKEWOOD RANCH | FL | 34202 | |
| SCHROF, DOUGLAS | | ON FILE | | | | | | |
| SCHYLER ERIC SIMON | | ON FILE | | | | | | |
| SCOTT ALAN GILBERTSON | | ON FILE | | | | | | |
| SCOTT ALASDAIR MCKIM | | ON FILE | | | | | | |
| SCOTT ANDREW HIGGS | | ON FILE | | | | | | |
| SCOTT BLUME | | ON FILE | | | | | | |
| SCOTT CHRISTOPHER MERTEN | | ON FILE | | | | | | |
| SCOTT CHRISTOPHER STOKES | | ON FILE | | | | | | |
| SCOTT DALE HOLBROOK | | ON FILE | | | | | | |
| SCOTT DANIEL SHEPHERD | | ON FILE | | | | | | |
| SCOTT GLASS | | ON FILE | | | | | | |
| SCOTT JAMES BADEN | | ON FILE | | | | | | |
| SCOTT JAMES CHRISTY | | ON FILE | | | | | | |
| SCOTT JOHN DEVELBISS | | ON FILE | | | | | | |
| SCOTT POLITZ | | ON FILE | | | | | | |
| SCOTT ROBERTS | | ON FILE | | | | | | |
| SCOTT SIMONS | | ON FILE | | | | | | |
| SCOTT SMITS | | ON FILE | | | | | | |
| SCOTT TAYLOR | | ON FILE | | | | | | |
| SCOTT THOMAS POLLIER | | ON FILE | | | | | | |
| SCOTT ULYSSES OLVERA LOPEZ | | ON FILE | | | | | | |
| SCOTT VINCENT CSFFARO | | ON FILE | | | | | | |
| SCRYPT ASSET MANAGEMENT | ATTN: NORMAN WOODING | DAMSTRASSE, 16. ZUG, 6300 | | | | | | SWITZERLAND |
| SCRYPT ASSET MANAGEMENT AG | | DAMSTRASSE, 16. ZUG, 6300 | | | | | | SWITZERLAND |
| SCULPTOR CAPITAL INVESTMENTS, LLC | ATTN: LEGAL DEPARTMENT | 9 WEST 57TH STREET | 39TH FL | | NEW YORK | NY | 10019 | |
| SCULPTOR CAPITAL INVESTMENTS, LLC | | 9 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |
| SEAFRONT CAPITAL MANAGMENT LLC | | 80 LIBERTY SHIP WAY #25 | | | SAUSALITO | CA | 94965 | |
| SEAMLESS | | 1065 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10018 | |
| SEAN ATTARD | | ON FILE | | | | | | |
| SEAN CALDWELL HANSBROUGH | | ON FILE | | | | | | |
| SEAN DAVID POWLING SKELTON | | ON FILE | | | | | | |
| SEAN J BENNETT | | ON FILE | | | | | | |
| SEAN JACOB BINDI | | ON FILE | | | | | | |
| SEAN JAMES KUNKLE | | ON FILE | | | | | | |
| SEAN KISSANE | | ON FILE | | | | | | |
| SEAN KRISADA DUNKLEY | | ON FILE | | | | | | |
| SEAN L JONES | | ON FILE | | | | | | |
| SEAN LUDGATE | | ON FILE | | | | | | |
| SEAN MATTHEW POOLER | | ON FILE | | | | | | |
| SEAN PATRICK SIEBERT | | ON FILE | | | | | | |
| SEAN RAVICK HAGERAATS | | ON FILE | | | | | | |
| SEAN RYAN | | ON FILE | | | | | | |
| SEBASTIAAN VAN ROOIJEN | | ON FILE | | | | | | |
| SEBASTIAN COLE MACHADO | | ON FILE | | | | | | |
| SEBASTIAN FRYDRYCH | | ON FILE | | | | | | |
| SEBASTIAN KIRSCHGENS | | ON FILE | | | | | | |
| SEBASTIAN MILES SIERRA | | ON FILE | | | | | | |
| SEBASTIAN ODRZYWOLSKI | | ON FILE | | | | | | |
| SEBASTIAN VELASQUEZ CARPIO | | ON FILE | | | | | | |
| SEBASTIANO CASTRO | | ON FILE | | | | | | |
| SEBASTIEN LAVALLIERE | | ON FILE | | | | | | |
| SECELIA LAVETTE MCNAIR | | ON FILE | | | | | | |
| SECUREDOCS INC. | | 6144 CALLE REAL | STE 200A | | GOLETA | CA | 93117 | |
| SECURITAS SECURITY SERVICES USA, INC. | | 777 TERRACE AVENUE | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| SECURITY SOFTWARE SOLUTIONS LTD | | STATION ROAD | | | MARLOW | | SL7 1NB | UNITED KINGDOM |
| SECURRENCY, INC | | 110 N. CORCORAN STREET, FIFTH FLOOR | | | DURHAM | NC | 27701 | |
| SEED CX | | 327 N ABERDEEN ST | STE 1 | | CHICAGO | IL | 60607-1202 | |
| SEEMPLICIRY.IO | | SHMARYHO LEVIN 1 | | | KFAR SABA | | | ISRAEL |
| SEEMPLICITY SECURITY LTD | | ARIK EINSTEIN 3 | | | HERZLIYA | | | ISRAEL |
| SEGMENT, INC. | | 101 SPEAR STREET FLOOR 1 | | | SAN FRANCISCO | CA | 94105-1580 | |
| SEK, STEPHEN | | ON FILE | | | | | | |
| SELFRIDGES | | 400 OXFORD STREET | | | LONDON | | W1A 1AB | UNITED KINGDOM |
| SEMRUSH INC. | | 3800 HORIZON BLVD | STE 401 | | FSTRVL TRVOSE | PA | 19053-4950 | |
| SENDA DIGITAL ASSETS LP | | 68 BURNING TREE RD | | | GREENWICH | CT | 06830 | |
| SENDSAFELY | | 1460 BROADWAY FOURTH FL | | | NEW YORK | NY | 10036 | |
| SENJA M HEDMAN | | ON FILE | | | | | | |
| SENTINEL INSURANCE COMPANY | | ONE HARTFORD PLAZA | | | HARTFORD | CT | 06155 | |
| SENTRA INC | | 181 METRO DRIVE RD | SUITE 290 | | SAN JOSE | CA | 95110 | |
| SENTRY | | 1800 N POINT DR | | | STEVENS POINT | WI | 54481 | |
| SERGE LUC H GAUTRON | | ON FILE | | | | | | |
| SERGEY K BELYAEV | | ON FILE | | | | | | |
| SERGEY PETROVICH MOTORNY | | ON FILE | | | | | | |
| SERGI SAMPOL TOLOSA | | ON FILE | | | | | | |
| SERGII IAKOVENKO | | ON FILE | | | | | | |
| SERGIO RAMIREZ | | ON FILE | | | | | | |
| SERGIO REYES SANMIGUEL | | ON FILE | | | | | | |
| SERGIY SOLOMKO | | ON FILE | | | | | | |
| SERRUR INVESTMENT PARTNERS, LP [AS ASSIGNEE OF DELONG, THOMAS ROBERT] | ATTN: EZRA SERRUR | 197 FREEMAN STREET 3C | | | BROOKLYN | NY | 11222 | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SERRUR INVESTMENT PARTNERS, LP [AS ASSIGNEE OF PAPADAKIS, ELIZABETH] | ATTN: EZRA SERRUR | 197 FREEMAN STREET 3C | | | BROOKLYN | NY | 11222 | |
| SERRUR INVESTMENT PARTNERS, LP [AS ASSIGNEE OF PAPADAKIS, GEORGIOS] | ATTN: EZRA SERRUR | 197 FREEMAN STREET 3C | | | BROOKLYN | NY | 11222 | |
| SERRUR INVESTMENT PARTNERS, LP [AS ASSIGNEE OF WELLER, CHRISTOPHER] | | 197 FREEMAN STREET 3C | | | BROOKLYN | NY | 11222 | |
| SERRUR INVETMENT PARTNERS, LP | | 197 FREEMAN ST #3C | | | BROOKLYN | NY | 11222 | |
| SETH ALAN SEEMAN | | ON FILE | | | | | | |
| SETH AUSTIN SECHRIST | | ON FILE | | | | | | |
| SETH FELDMAN | | ON FILE | | | | | | |
| SETH MICHAEL JOHNSON | | ON FILE | | | | | | |
| SEVIO FZC | | U.A.E.BUSINESS CENTER, AL SHMOOKH BUILDING | UAQ FREE TRADE ZONE | | UMM AL QUWAIN | | | UNITED ARAB EMIRATES |
| SEWWHATANDWEAR | | 299 PEARL ST | | | MANHATTAN | NY | 10038 | |
| SEXTON, ANN V. [AS ASSIGNEE OF SEXTON, MILDRED] | | ON FILE | | | | | | |
| SFDC IRELAND LIMITED | | 3RD AND 4TH FLOOR 1 CENTRAL PARK BLOCK G | CENTRAL PARK | | LEOPARDSTOWN DUBLIN | | 00018 | IERLAND |
| SFOX INC. | | 400 CONTINENTAL BLVD | 6TH FLOOR | | EL SEGUNDO | CA | 90245 | |
| SHAAN HITESH SHETH | | ON FILE | | | | | | |
| SHADDY IGNACIO VILLARREAL JR | | ON FILE | | | | | | |
| SHAHANE DAVIDSON | | ON FILE | | | | | | |
| SHAHAR PETER | | ON FILE | | | | | | |
| SHAHAR SHAMAI | | ON FILE | | | | | | |
| SHAI DAUNDRE EUJEAN ARIOLA | | ON FILE | | | | | | |
| SHAKEEL RASHID | | ON FILE | | | | | | |
| SHAKER NAWWAF ABUKISHK | | ON FILE | | | | | | |
| SHALYNN LAMIKA DRINKARD | | ON FILE | | | | | | |
| SHAMBERLI JEANETTE HICKS | | ON FILE | | | | | | |
| SHAMIKA LATECIA HODGES | | ON FILE | | | | | | |
| SHANE ADAM UNVERSAW | | ON FILE | | | | | | |
| SHANE DAVID FINNEGAN | | ON FILE | | | | | | |
| SHANE JOSEPH ANTHONY | | ON FILE | | | | | | |
| SHANE M CRITELLI | | ON FILE | | | | | | |
| SHANE WILLIAMS | | ON FILE | | | | | | |
| SHANI ISRAEL | | ON FILE | | | | | | |
| SHANI SOLUTIONS | | 5 HABARZEL | | | TEL AVIV - JAFFA | | 6971009 | ISRAEL |
| SHANMUGAM MUKUNDAN | | ON FILE | | | | | | |
| SHANNELLE GILLIANNE LIM CHUA | | ON FILE | | | | | | |
| SHANNON C REILLY | | ON FILE | | | | | | |
| SHANNON FRANCES FONG | | ON FILE | | | | | | |
| SHANNON LEE KOWALZYK | | ON FILE | | | | | | |
| SHANNON LEILANI KEANY | | ON FILE | | | | | | |
| SHANTA RENEE ECHOLS | | ON FILE | | | | | | |
| SHANTEL MARIE PENTON | | ON FILE | | | | | | |
| SHANTELIA BRISHAE COBB | | ON FILE | | | | | | |
| SHARDUL RAKSHIT | | ON FILE | | | | | | |
| SHARON A DAVIS | | ON FILE | | | | | | |
| SHARON DENISE BENNETT | | ON FILE | | | | | | |
| SHARON FRANCES PETERSEN | | ON FILE | | | | | | |
| SHARON KAY DUBBERLY | | ON FILE | | | | | | |
| SHARON LEONA HILL | | ON FILE | | | | | | |
| SHARON MARLENE HATFIELD | | ON FILE | | | | | | |
| SHAUN ANDREW MALEC | | ON FILE | | | | | | |
| SHAUN CHRISTOPHER JR DECUIR | | ON FILE | | | | | | |
| SHAUN KATZ | | ON FILE | | | | | | |
| SHAUNDRICKA THOMPSON HUDSON | | ON FILE | | | | | | |
| SHAWN AFSHAR | | ON FILE | | | | | | |
| SHAWN BROWN | | ON FILE | | | | | | |
| SHAWN DALE RISNER | | ON FILE | | | | | | |
| SHAWN ERIC PHILLIPS | | ON FILE | | | | | | |
| SHAWN ERIC STOIK | | ON FILE | | | | | | |
| SHAWN HOPKINSON | | ON FILE | | | | | | |
| SHAWN KELLY NELSON | | ON FILE | | | | | | |
| SHAWN MICHAEL SMITH | | ON FILE | | | | | | |
| SHAWN ROBERT HANSEN | | ON FILE | | | | | | |
| SHAWN STERLING DRAGONAIRE | | ON FILE | | | | | | |
| SHAWNA MARIE FRITZ | | ON FILE | | | | | | |
| SHAWNTE T FANIEL | | ON FILE | | | | | | |
| SHEELDMARKET SAS | | 15 RUE DES HALLES | | | PARIS | | 75001 | FRANCE |
| SHEFA CAPITAL LTD | | 10 ISRAELIS STREET | | | | | | ISRAEL |
| SHEKEL OFEK | | ON FILE | | | | | | |
| SHEKEL OFEK INSURANCE AGENCY LTD. | | YEGI'A KAPAYIM ST 21 | | | PETAH TIKVA | | | ISRAEL |
| SHELBY LYNN HUMPHREY | | ON FILE | | | | | | |
| SHELDON AKONI NICHOLAS HULU TANIGUCHI | | ON FILE | | | | | | |
| SHELI ZHITOMIRSKY | | ON FILE | | | | | | |
| SHELISHA STEELE | | ON FILE | | | | | | |
| SHELLEY LYNN FESSLER | | ON FILE | | | | | | |
| SHELLI MAE LOOMIS | | ON FILE | | | | | | |
| SHENGYAN WANG | | ON FILE | | | | | | |
| SHEN-JAY FERN | | ON FILE | | | | | | |
| SHERATON HOTELS | | 55 W BAY DR | | | ERIE | PA | 16507 | |
| SHEREDA LYNNETTE COSTON | | ON FILE | | | | | | |
| SHERI L KAISER | | ON FILE | | | | | | |
| SHERIKA CANIELLE BEVERLY | | ON FILE | | | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHERMAN LAMONT PRUITT | | ON FILE | | | | | | |
| SHERRI ANN KOVAL | | ON FILE | | | | | | |
| SHERRI L HAND | | ON FILE | | | | | | |
| SHERRI MICHELLE BROADNAX | | ON FILE | | | | | | |
| SHERRI RENE ROMERO | | ON FILE | | | | | | |
| SHERRY TRIMNILLA WILLIAMS | | ON FILE | | | | | | |
| SHERY ANN CEPEDA | | ON FILE | | | | | | |
| SHETIKA NICOLE WATKINS | | ON FILE | | | | | | |
| SHIMON SHVARTSBROIT | | ON FILE | | | | | | |
| SHIMRIT | | SDEROT SHA'UL HAMELECH 1 | | | TEL AVIV | | | ISRAEL |
| SHING LUNG LEE | | ON FILE | | | | | | |
| SHIRAN KLEIDERMAN | | ON FILE | | | | | | |
| SHIRAN KLEIDERMAN | | ON FILE | | | | | | |
| SHIRLEY HAYNIE FERGUSON | | ON FILE | | | | | | |
| SHIYANOVA, FLEURA | | ON FILE | | | | | | |
| SHLOMO KEZAS | | ON FILE | | | | | | |
| SHLOOFTA | | DERECH JAFFA 44 TEL AVIV | | | | | | ISRAEL |
| SHO HOSHINO | | ON FILE | | | | | | |
| SHOKAT SALEH | | ON FILE | | | | | | |
| SHOMEI GROUP, INC. | | UNIT 4, 3 GERMANY DRIVE | | | WILMINGTON | DE | 19804 | |
| SHON DAVID L T NELSON | | ON FILE | | | | | | |
| SHOOTSTA | | 15 MOHAMED SULTAN ROAD | #03-00 | | SINGAPORE | | 238964 | SINGAPORE |
| SHOOTSTA PTE. LTD. | | 7/F, H CODE | 45 POTTINGER STREET | | CENTRAL | | | HONG KONG |
| SHOVAL GIBLY | | ON FILE | | | | | | |
| SHUFTI PRO LIMITED | | LEVEL 8 ONE CANADA SQUARE | | | CANARY WHARF, LONDON | | E14 5AA | UNITED KINGDOM |
| SHUSHANAH ONYCHA YOUNG | | ON FILE | | | | | | |
| SHUTTERS ON THE BEACH | | 1 PICO BLVD | | | SANTA MONICA | CA | 90405 | |
| SHUTTERSTOCK | | 350 5TH AVE | FL 20 | | NEW YORK | NY | 10118-2101 | |
| SIAFU CAPITAL LLC | | 4550 SADDLE MOUNTAIN COURT | | | SAN DIEGO | CA | 92130 | |
| SIAMAK KEYVANI | | ON FILE | | | | | | |
| SICO R VAN DER PLAS | | ON FILE | | | | | | |
| SIDDHARTHA NAYAK | | ON FILE | | | | | | |
| SIDECHAIN LLC | | 5 ORFELINOVA | | | BEOGRAD | | 11030 | MONTENEGRO |
| SIDNEY COLIN PLATZ | | ON FILE | | | | | | |
| SIDNEY POWELL | | ON FILE | | | | | | |
| SIERRA CAMILLE CHASTAIN HOWELL | | ON FILE | | | | | | |
| SIERRA NICOLE GRAY | | ON FILE | | | | | | |
| SIFT SCIENCE, INC. | | 525 MARKET STREET | 6TH FLOOR | | SAN FRANCISCO | CA | 94105 | |
| SIGAL BIRAN NAGAR | | ON FILE | | | | | | |
| SIGMA RATINGS INC | | 43 WEST 23RD STREET, 6TH FLOOR | | | NEW YORK | NY | 10010 | |
| SIGNATURE BANK | | 565 FIFTH AVENUE | 12TH FLOOR | | NEW YORK | NY | 10017 | |
| SIGNICAT AS | | BEDDINGEN 16 | | | TRONDHEIM | | 07042 | NORWAY |
| SIKANYISELWE S MAQUBELA | | ON FILE | | | | | | |
| SILOM THAI & SUSHI BAR 21721 | | 3345 LENOX RD NE | | | ATLANTA | GA | 30326 | |
| SILVERGATE BANK | | 4250 EXECUTIVE SQUARE, SUITE 300 | | | LA JOLLA | CA | 92037 | |
| SILVIO LOMBARDI | | ON FILE | | | | | | |
| SIMEON ZIMBALIST ON BEHALF OF DELOITTE ISRAEL | | ON FILE | | | | | | |
| SIMILARWEB INC. | | 16 EAST 34TH STREET | 15TH FLOOR | | NEW YORK | NY | 10016 | |
| SIMKINS, BLAKE | | ON FILE | | | | | | |
| SIMMONS & SIMMONS JWS PTE. LTD. | | 168 ROBINSON ROAD, #11-01 | CAPITAL TOWER | | SINGAPORE | | 68912 | SINGAPORE |
| SIMON AALYKKE VAD | | ON FILE | | | | | | |
| SIMON AMOS MEIER | | ON FILE | | | | | | |
| SIMON BROADLY | | ON FILE | | | | | | |
| SIMON BROUILLARD | | ON FILE | | | | | | |
| SIMON CHAN | | ON FILE | | | | | | |
| SIMON GEERKENS | | ON FILE | | | | | | |
| SIMON HERMANN TEUFER | | ON FILE | | | | | | |
| SIMON JOHN V KENSINGTON FELLOWS | | ON FILE | | | | | | |
| SIMON JUNIOR TAVERAS | | ON FILE | | | | | | |
| SIMON KURSZEWSKI | | ON FILE | | | | | | |
| SIMON LANGLAIS | | ON FILE | | | | | | |
| SIMON OLIVER TRIGGER | | ON FILE | | | | | | |
| SIMON WESTER TOSTRUP | | ON FILE | | | | | | |
| SIMON WILLIAMS | | ON FILE | | | | | | |
| SIMONE JANET ALLEN | | ON FILE | | | | | | |
| SIMONWALLET INC | | 115 BROADWAY | | | NEW YORK | NY | 10006 | |
| SIMPLEX PAYMENT SERVICES LTD | ATTN: FINANCE | ALDGATE TOWER, 2 LEMAN STREET | | | LONDON | | E18QN | UNITED KINGDOM |
| SIMPLY VC LTD. | | 28, CENTRE PLACE, OFFICE 2, EDGAR BERNARD STREET | | | GZIRAGZR | | 01702 | MALTA |
| SIMRANJEET KAUR AUJLA | | ON FILE | | | | | | |
| SINA SAEIDI | | ON FILE | | | | | | |
| SINGH, JEEVANJOT | | ON FILE | | | | | | |
| SINGRID C ROGERS | | ON FILE | | | | | | |
| SIR JUSTIN BURROWS | | ON FILE | | | | | | |
| SIX DIGITAL EXCHANGE AG | | PFINGSTWEIDSTRASSE 110 | | | ZÜRICH | | 08005 | SWITZERLAND |
| SIZHONG ZHANG | | ON FILE | | | | | | |
| SJP PROPERTIES | | 389 INTERPACE PKWY | | | PARSIPPANY | NJ | 07054 | |
| SJP PROPERTIES, GENERAL CONSTRUCTION | | 389 INTERPACE PARKWAY | | | PARSIPPANY | NJ | 07054 | |
| SKOLEM TECHNOLOGIES | | 1500-1055 WEST GEORGIA ST | | | VANCOUVER | BC | V6E 4N7 | CANADA |
| SKOLEM TECHNOLOGIES LTD. | | 1500-1055 WEST GERGIA STREET | | | VANCOUVER | | V6E4N7 | CANADA |
| SLACK TECHNOLOGIES, LLC | | 50 FREMONT ST | STE 300 | | SAN FRANCISCO | CA | 94105-2231 | |
| SLACK.COM | | 50 FREMONT ST | STE 300 | | SAN FRANCISCO | CA | 94105-2231 | |
| SLAWOMIR RAFAL STALEC | | ON FILE | | | | | | |
| SLFAQ LLC [AS ASSIGNEE OF BACHMAN, JOSEPH] | | 670 WHITE PLAINS ROAD | PENTHOUSE | | SCARSDALE | NY | 10583 | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SLFAQ LLC [AS ASSIGNEE OF BAERGA, MICHAEL] | | 670 WHITE PLAINS RD | PENTHOUSE | | SCARSDALE | NY | 10583 | |
| SLFAQ LLC [AS ASSIGNEE OF BERECZKI] | | 670 WHITE PLAINS ROAD | PENTHOUSE | | SCARSDALE | NY | 10583 | |
| SLFAQ LLC [AS ASSIGNEE OF BRAITHWAITE, ADAM] | | 670 WHITE PLAINS ROAD | PENTHOUSE | | SCARSDALE | NY | 10583 | |
| SLFAQ LLC [AS ASSIGNEE OF COAKLEY, PATRICK] | | 670 WHITE PLAINS ROAD | PENTHOUSE | | SCARSDALE | NY | 10583 | |
| SLFAQ LLC [AS ASSIGNEE OF DARDEN, COLIN THOMAS] | | 670 WHITE PLAINS ROAD | PENTHOUSE | | SCARSDALE | NY | 10583 | |
| SLFAQ LLC [AS ASSIGNEE OF DE PLANO, LORENZO] | | 670 WHITE PLAINS ROAD | PENTHOUSE | | SCARSDALE | NY | 10583 | |
| SLFAQ LLC [AS ASSIGNEE OF GAUDERIS, TJERK] | | 670 WHITE PLAINS ROAD | PENTHOUSE | | SCARSDALE | NY | 10583 | |
| SLFAQ LLC [AS ASSIGNEE OF GUTKOWSKI, JUSTIN JAMES] | | 670 WHITE PLAINS RD | PENTHOUSE | | SCARSDALE | NY | 10583 | |
| SLFAQ LLC [AS ASSIGNEE OF JOHNSON, MATTHEW] | | 670 WHITE PLAINS ROAD | PENTHOUSE | | SCARSDALE | NY | 10583 | |
| SLFAQ LLC [AS ASSIGNEE OF LUDGATE, SEAN] | | 670 WHITE PLAINS ROAD | PENTHOUSE | | SCARSDALE | NY | 10583 | |
| SLFAQ LLC [AS ASSIGNEE OF MCGLYNN, DAN] | | 670 WHITE PLAINS ROAD | PENTHOUSE | | SCARSDALE | NY | 10583 | |
| SLFAQ LLC [AS ASSIGNEE OF MCLEOD, CONNOR] | | 670 WHITE PLAINS ROAD | PENTHOUSE | | SCARSDALE | NY | 10583 | |
| SLFAQ LLC [AS ASSIGNEE OF MCNEILS, ERIC] | | 670 WHITE PLAINS ROAD | PENTHOUSE | | SCARSDALE | NY | 10583 | |
| SLFAQ LLC [AS ASSIGNEE OF MONTERO, SONIA GIL] | | 670 WHITE PLAINS ROAD | PENTHOUSE | | SCARSDALE | NY | 10583 | |
| SLFAQ LLC [AS ASSIGNEE OF MURRAY, ANDREW] | | 670 WHITE PLAINS ROAD | PENTHOUSE | | SCARSDALE | NY | 10583 | |
| SLFAQ LLC [AS ASSIGNEE OF RANJAN, ROHIT] | | 670 WHITE PLAINS ROAD | PENTHOUSE | | SCARSDALE | NY | 10583 | |
| SLFAQ LLC [AS ASSIGNEE OF REMES, MATTHIAS] | | 670 WHITE PLAINS ROAD | PENTHOUSE | | SCARSDALE | NY | 10583 | |
| SLFAQ LLC [AS ASSIGNEE OF RODRIGUEZ, SAMUEL] | | 670 WHITE PLAINS ROAD | PENTHOUSE | | SCARSDALE | NY | 10583 | |
| SLFAQ LLC [AS ASSIGNEE OF SCHLOSSER, STEVEN] | | 670 WHITE PLAINS ROAD | PENTHOUSE | | SCARSDALE | NY | 10583 | |
| SLFAQ LLC [AS ASSIGNEE OF STRASBAUGH, DAVID] | | 670 WHITE PLAINS ROAD | PENTHOUSE | | SCARSDALE | NY | 10583 | |
| SLFAQ LLC [AS ASSIGNEE OF VEARDO, PAOLO] | | 670 WHITE PLAINS ROAD | PENTHOUSE | | SCARSDALE | NY | 10583 | |
| SLFAQ LLC [AS ASSIGNEE OF WOOLDRIDGE, SAM] | | 670 WHITE PLAINS ROAD | PENTHOUSE | | SCARSDALE | NY | 10583 | |
| SLFAQ, LLC [AS ASSIGNEE OF BRADFORD CAPITAL HOLDINGS, LP] | ATTN: JOSEPH E. SARACHEK | 670 WHITE PLAINS ROAD | PENTHOUSE | | SCARSDALE | NY | 10583 | |
| SLFAQ, LLC [AS ASSIGNEE OF DESHOTELS, CASEY LYNN] | | 670 WHITE PLAINS ROAD | PENTHOUSE | | SCARSDALE | NY | 10583 | |
| SLFAQ, LLC [AS ASSIGNEE OF MICKLE, VALERI] | ATTN: JOSEPH E. SARACHEK | 670 WHITE PLAINS ROAD | PENTHOUSE | | SCARSDALE | NY | 10583 | |
| SLFAQ, LLC [AS ASSIGNEE OF PETROV, IVAN] | | 670 WHITE PLAINS ROAD | PENTHOUSE | | SCARSDALE | NY | 10583 | |
| SLFAQ, LLC [AS ASSIGNEE OF WALDRON, NATHAN] | | 670 WHITE PLAINS ROAD | PENTHOUSE | | SCARSDALE | NY | 10583 | |
| SLIDETEAM | | 1350 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| SM STAFFMATTERS RECRUITMENT SPECIALISTS | | PO BOX 53394 | | | LIMASSOL | | 03302 | CYPRUS |
| SMALL POCKET VIDEO | | 46C LANGDON PARK ROAD | HIGHGATE | | LONDON | | | UNITED KINGDOM |
| SMART CITY NETWORKS, LP | | 5795 BADURA AVENUE | SUITE 110 | | LAS VEGAS | NV | 89118 | |
| SMART CONTRACTS TECHNOLOGY AG | | PAPPELALLEE 78/79 | | | BERLIN | | 10437 | GERMANY |
| SMART PENSION | | EASTBOURNE TERRACE | | | LONDON | | W2 6LG | UNITED KINGDOM |
| SMART PENSION LTD | | 136 GEORGE STREET | | | LONDON | | W1H 5LD | UNITED KINGDOM |
| SMART VALOR | | ON FILE | | | | | | |
| SMARTCONTRACT INC. | | 1250 BROADWAY | FLOOR 36 | | NEW YORK | NY | 10001 | |
| SMARTCONTRACT INC. | | 1250 BROADWAY, 36TH FLOOR | | | NEW YORK | NY | 10001 | |
| SMELTZER, MICHAEL | | ON FILE | | | | | | |
| SMSF ASSOCIATION | | LEVEL 3/70 PIRIE ST | | | ADELAIDE | SA | 05000 | AUSTRALIA |
| SMSF ASSOCIATION | | 70 PIRIE STREET | | | ADELAIDE | SA | 50000 | |
| SNEH SNEHAL BHATT | | ON FILE | | | | | | |
| SNOWFLAKE INC. | | 450 CONCAR DRIVE | | | SAN MATEO | CA | 94402 | |
| SO & SATO LAW OFFICE | | AKASAKA VETORO 4F | 7-9-4 AKASAKA | MINATOKU | TOKYO | | 107-0052 | JAPAN |
| SOBE PROMOS | | 3615 NW 2ND AVE | | | MIAMI | FL | 33127 | |
| SOCHEA SEI UNG | | ON FILE | | | | | | |
| SOCIEDADE HOTELEIRA DE TURISMO SOTELMO | | S.A. PRAÇA MARTIM MONIZ, 2 | | | LISBOA | | 1100-341 | PORTUGAL |
| SOCIEDADE HOTELEIRA DE TURISMO SOTELMO, S.A. | | 2 PRAÇA MARTIM MONIZ | | | LISBOA | | 1100-341 | PORTUGAL |
| SOCK CLUB ENTERPRISES LLC | | 1172 WALLER ST | | | AUSTIN | TX | 78702 | |
| SOCORRO GOLAMCO BARANDA | | ON FILE | | | | | | |
| SOFTLEDGER, INC. | | 202 BICKNELL AVENUE | | | SANTA MONICA | CA | 90405 | |
| SOFTSALE | | 24 RAV SHALOM NAGAR | | | HOD HASHARON | | 4527713 | ISRAEL |
| SOHO BEACH HOUSE | | 4385 COLLINS AVENUE | | | MIAMI BEACH | FL | 33140 | |
| SOLARWINDS | | 7171 SOUTHWEST PARKWAY BUILDING 400 | | | AUSTIN | TX | 78735 | |
| SOLBJARTUR OLSEN | | ON FILE | | | | | | |
| SOLIDBLOCK INC | | 500B GRAND ST., SUITE 6E, | | | NEW YORK | NY | 10002 | |
| SOLIDBLOCK INC. | | 500B GRAND ST., SUITE 6E, | | | NEW YORK | NY | 10002 | |
| SOLIDUS LABS INC | | 26 BROADWAY | | | NEW YORK | NY | 01004 | |
| SOLOMON BENITO JUAREZ | | ON FILE | | | | | | |
| SOLTYSINKSI KAWECKI SZLEZAK | | ON FILE | | | | | | |
| SOMECH HIKIN | | ON FILE | | | | | | |
| SOMPO INTERNATIONAL | | 1221 AVENUE OF THE AMERICAS | FLOOR 18 | | NEW YORK | NY | 10020 | |
| SONARSOURCE | | ROUTE DE PRE-BOIS 1 | | | VERNIER | GENEVA | 01214 | SWITZERLAND |
| SONDAG HALUKA | | ON FILE | | | | | | |
| SONEEKA HANNAH PRATAP | | ON FILE | | | | | | |
| SONIA GIL MONTERO | | ON FILE | | | | | | |
| SONIA MARIE HEATHMAN | | ON FILE | | | | | | |
| SONNY JEFFERY SHAW | | ON FILE | | | | | | |
| SONSINI, WILSON | | ON FILE | | | | | | |
| SOPHIA MCCLAIN JOHNSON | | ON FILE | | | | | | |
| SOPHIE GRACE PTY LTD | | 22 CASTLEREAGH STREET | NSW | | SYDNEY | | 02000 | AUSTRALIA |
| SOPHIE KIEN-WHERRITT | | ON FILE | | | | | | |
| SORAINEN | | 44A GEDIMINO PROSPEKTAS | LT-01110 | | VILNIUS | | 01400 | LITHUANIA |
| SOURCE FUNDS LTD. | | 5TH HABARON HIRSH ST | | | TEL AVIV | | 69462 | ISRAEL |
| SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS | | 293 GREYSTONE BOULEVARD | STE 400 | | COLUMBIA | SC | 29210 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | C/O INCOME TAX | PO BOX 125 | | | COLUMBIA | SC | 29214-0400 | |
| SOUTH CAROLINA SECURITIES DIVISION | T. STEPHEN LYNCH, DEPUTY SECURITIES COMMISSIONER AND DEPUTY ATTORNEY GENERAL | P.O. BOX 11549 | | | COLUMBIA | SC | 29211-1549 | |
| SOUTH CAROLINA STATE BOARD OF FINANCIAL INSTITUTIONS | | 1205 PENDLETON STREET, SUITE 305 | | | COLUMBIA | SC | 29201 | |
| SOUTH CITY KITCHEN | | 1144 CRESCENT AVE NE | | | ATLANTA | GA | 30309 | |
| SOUTH DAKOTA DEPARTMENT OF LABOR & REGULATION | ATTN: COLIN WHITEBIRD COMPLIANCE EXAMINER | DIVISION OF INSURANCE-SECURITIES REGULATION | 124 S EUCLID AVE | 2ND FLOOR | PIERRE | SD | 57501 | |
| SOUTH DAKOTA DEPARTMENT OF REVENUE & REGULATION | ANDERSON BLDG | 445 E CAPITOL AVE | | | PIERRE | SD | 57501-3185 | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA DIVISION OF BANKING | | 1601 N. HARRISON AVENUE | | | PIERRE | SD | 57501-4590 | |
| SOUTH DAKOTA DIVISION OF INSURANCE - SECURITIES REGULATION | LARRY DEITER, DIRECTOR | 124 SOUTH EUCLID AVENUE | SUITE 104 | | PIERRE | SD | 57501 | |
| SOUTHWEST AIRLINES | | 2702 LOVE FIELD DR | | | DALLAS | TX | 75235 | |
| SOVOS COMPLIANCE | | 200 BALLARDVALE ST | BUILDING 1, 4TH FLOOR | | WILMINGTON | MA | 01887 | |
| SP PLUS CORPORATION | | 3660 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| SP PLUS CORPORATION | | 70 YORK ST | STE 1410 | | TORONTO | ON | M5J1S9 | CANADA |
| SP V1CE LTD | | OFFICE 520 CITY HOUSE | 131 FRIARGATE | | LANCASHIRE | PRESTON | PR1 2EF | UNITED KINGDOM |
| SPARKLE HARRIS HUGHES | | ON FILE | | | | | | |
| SPEARS ELECTRIC | | 3432 N BRUCE ST.11 N | | | NORTH LAS VEGAS | NV | 89030 | |
| SPECTA OMNIS LLC | ATTN: RICHARD HODGES | FIRST FLOOR, FIRST ST VINCENT BANK BUILDING | JAMES STREET | | KINGSTOWN | | | ST. VINCENT & THE GRENADINES |
| SPECTA OMNIS LLC | | FIRST FLOOR, FIRST ST VINCENT BANK LTD BUILDING | JAMES ST | | KINGSTOWN | | | ST. VINCENT & THE GRENADINES |
| SPECTRUM | | 400 ATLANTIC STREET | | | STAMFORD | CT | 06901 | |
| SPECTRUM ENTERPRISE | | 400 ATLANTIC ST | | | STAMFORD | CT | 06901 | |
| SPECTRUM ENTERPRISE | | BOX 223085 | | | PITTSBURGH | PA | 15251-2085 | |
| SPENCE DAVIS BAILEY | | ON FILE | | | | | | |
| SPENCER A DZUROVCIN | | ON FILE | | | | | | |
| SPENCER EUGENE HUSE | | ON FILE | | | | | | |
| SPENCER EUGENE ROTHERY | | ON FILE | | | | | | |
| SPENCER JACKSON FOSS | | ON FILE | | | | | | |
| SPENSER KIRK MORRIS | | ON FILE | | | | | | |
| SPIVEY, DAN | | ON FILE | | | | | | |
| SPONJA CLEANING | | 28 BUTTERMAN PLACE # 101 | | | MONSEY | NY | 10952 | |
| SPONSOR UNITED | | 857 NEWFIELD AVE | | | STAMFORD | CT | 06905 | |
| SPORTS1TERNSHIP, LLC | | 23 RANCHO CIRCLE | | | LAKE FOREST | CA | 92630 | |
| SPOTHERO | | 125 S CLARK ST | | | CHICAGO | IL | 60603 | |
| SPRINGS CAB | | 3470 E COAST AVE APT H401 | | | MIAMI | FL | 33137-3987 | |
| SPRINGS CAB | | 2405 SINTON RD | | | COLORADO SPRINGS | CO | 80907 | |
| SR GROUP (US) INC. | | 2 PARK AVE | | | NEW YORK | NY | 10016 | |
| SRORM L PRESSER KING | | ON FILE | | | | | | |
| SRULI YELLIN | | ON FILE | | | | | | |
| STABLY CORPORATION | | 16912 COASTAL HIGHWAY | | | LEWES | DE | 19958 | |
| STACIA ALESIA ADAMS | | ON FILE | | | | | | |
| STACK EXCHANGE, INC. | | 14 WALL ST | FL 20 | | NEW YORK | NY | 10005-2123 | |
| STACKED FINANCE LLC | | 200 W MADISON STREET | 3000 | | CHICAGO | IL | 60604 | |
| STAKEHOUND S.A. | C/O MN ASSOCIÉS | PLACE DE LONGEMALLE 1 | | | GENÈVE | | 01204 | SWITZERLAND |
| STAMPS.COM | | 1990 E GRAND AVE | | | EL SEGUNDO | CA | 90245-5013 | |
| STANDARD RESTAURANT EQUIPMENT CO. | | 3500 SOUTH WEST TEMPLE | | | SALT LAKE CITY | UT | 84115 | |
| STANISLAV SURDA | | ON FILE | | | | | | |
| STAPLES | | 500 STAPLES DR | | | FARMINGHAM | MA | 01702 | |
| STARBUCKS | | 2401 UTAH AVE | | | SOUTH SEATTLE | WA | 98134 | |
| STARBUCKS | | PO BOX 35126 | | | SEATTLE | WA | 98124-5126 | |
| STARSTONE VENTURES | | ON FILE | | | | | | |
| STARSTONE VENTURES LLC | | 1547 11TH ST | | | FORT LEE | NJ | 07024 | |
| STATE BOARD OF EQUALIZATION | SPECIAL PROCEDURES SECTION, MIC: 55 | PO BOX 942879 | | | SACRAMENTO | CA | 94279 | |
| STATE OF ALABAMA | ALABAMBA DEPARTMENT OF REVENUE | 50 N. RIPLEY | | | MONTGOMERY | AL | 36130 | |
| STATE OF ALABAMA DEPARTMENT OF REVENUE | LEGAL DIVISION | PO BOX 32001 | | | MONTGOMERY | AL | 36132-0001 | |
| STATE OF ALASKA | ALASKA DEPARTMENT OF REVENUE | PO BOX 110400 | | | JUNEAU | AK | 99811-0400 | |
| STATE OF ALASKA DEPARTMENT OF REVENUE | TAX DIVISION: ACCOUNTING AND COLLECTIONS | PO BOX 110420 | | | JUNEAU | AK | 99811-0420 | |
| STATE OF DELEWARE DIVISION OF REVENUE | BANKRUPTCY | CARVEL STATE BUILDING | 820 N FRENCH ST, 8TH FLOOR | | WILMINGTON | DE | 19801 | |
| STATE OF FLORIDA DEPARTMENT OF REVENUE | BANKRUPTCY SECTION | PO BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 | |
| STATE OF HAWAII DEPARTMENT OF TAXATION | BANKRUPTCY UNIT | PO BOX 259 | | | HONOLULU | HI | 96809 | |
| STATE OF IDAHO DEPARTMENT OF FINANCE | | P.O. BOX 83720 | | | BOISE | ID | 83720-0031 | |
| STATE OF IOWA | DEPARTMENT OF REVENUE | PO BOX 10460 | | | DES MOINES | IA | 50306-0460 | |
| STATE OF LOUISIANA | DEPT OF REVENUE | BATON ROUGE HEADQUARTERS | 617 NORTH THIRD STREET | | BATON ROUGE | LA | 70802 | |
| STATE OF LOUISIANA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | PO BOX 66658 | | | BATON ROUGE | LA | 70896 | |
| STATE OF MAINE BUREAU OF REVENUE SERVICES | COMPLIANCE DIVISION: BANKRUPTCY UNIT | PO BOX 9101 | | | AUGUSTA | ME | 04332-9101 | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | BANKRUPTCY UNIT | PO BOX 30168 | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | PAYABLE TO: STATE OF MI-CD | P.O. BOX 30456 | | | LANSING | MI | 48909-7955 | |
| STATE OF MINNESOTA DEPARTMENT OF REVENUE | COLLECTION DIVISION: BANKRUPTCY SECTION | 600 NORTH ROBERT ST | | | ST PAUL | MN | 55101 | |
| STATE OF MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | ATTN: CRYSTAL UTLEY SECOY, CONSUMER PROTECTION | PO BOX 220 | 550 HIGH STREET | | JACKSON | MS | 39205/39201 | |
| STATE OF MONTANA | MONTANA DEPARTMENT OF REVENUE | PO BOX 5805 | | | HELENA | MT | 59604-5805 | |
| STATE OF NEBRASKA | NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL S. | | LINCOLN | NE | 68508 | |
| STATE OF NEVADA | DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY, SUITE 115 | | | CARSON CITY | NV | 89706 | |
| STATE OF NEW HAMPSHIRE | DEPARTMENT OF REVENUE ADMIN. | GOVERNOR HUGH GALLEN STATE OFFICE PARK | 109 PLEASANT STREET | 109 PLEASANT STREET | CONCORD | NH | 03301 | |
| STATE OF NEW HAMPSHIRE TREASURY | UNCLAIMED PROPERTY DIVISION | 25 CAPITOL ST, ROOM 121 | | | CONCORD | NH | 03301 | |
| STATE OF NEW JERSEY DIVISION OF TAXATION | COMPLIANCE ACTIVITY: BANKRUPTCY DIVISION | 50 BARRACK, PO BOX 245 | | | TRENTON | NJ | 08695 | |
| STATE OF NEW MEXICO | NEW MEXICO TAX AND REVENUE DEPT | 1100 SOUTH ST. FRANCIS DRIVE, SUITE 1100 | | | SANTE FE | NM | 87504 | |
| STATE OF NEW MEXICO TAXATION AND REVENUE DEPARTMENT | BANKRUPTCY UNIT | PO BOX 8575 | | | ALBERQUERQUE | NM | 87198-8575 | |
| STATE OF NEW YORK OFFICE OF THE ATTORNEY GENERAL, DIVISION OF ECONOMIC JUSTICE | SHAMISO MASWOSWE, CHIEF, INVESTOR PROTECTION BUREAU | 28 LIBERTY STREET | 15TH FLOOR | | NEW YORK | NY | 10005 | |
| STATE OF NH DEPARTMENT OF REVENUE ADMIN | LEGAL BUREAU | 109 PLEASANT ST. | PO BOX 457 | | CONCORD | NH | 03302-0457 | |
| STATE OF NH DEPARTMENT OF REVENUE ADMIN | | PO BOX 637 | | | CONCORD | NH | 03302-0637 | |
| STATE OF NORTH DAKOTA | UNCLAIMED PROPERTY DIVISION | 1707 NORTH 9TH STREET | PO BOX 5523 | | BISMARCK | ND | 58506-5523 | |
| STATE OF OHIO | BANKRUPTCY DIVISION | OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD. | | COLUMBUS | OH | 43229 | |
| STATE OF OHIO | OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | | COLUMBUS | OH | 43216-0530 | |
| STATE OF OHIO DEPARTMENT OF TAXATION | BANKRUPTCY DIVISION | PO BOX 530 | | | COLUMBUS | OH | 43216-50530 | |
| STATE OF OKLAHOMA DEPARTMENT OF SECURITIES | MELANIE HALL, ADMINISTRATOR | 204 N. ROBINSON | SUITE 400, CITY PLACE | | OKLAHOMA CITY | OK | 73102 | |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION | ONE CAPITAL HILL | | | PROVIDENCE | RI | 02908 | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STATE OF SOUTH CAROLINA | SOUTH CAROLINA DEPT. OF REVENUE | 300A OUTLET POINTE BOULEVARD | | | COLUMBIA | SC | 29210 | |
| STATE OF UTAH | | 324 SOUTH STATE STREET | SUITE 201 | | SALT LAKE CITY | UT | 84111 | |
| STATE OF VERMONT | VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | | MONTPELIER | VT | 05633 | |
| STATE OF VERMONT DEPARTMENT OF FINANCIAL REGULATION | | 89 MAIN STREET | | | MONTPELIER | VT | 05620 | |
| STATE OF WASHINGTON | DEPARTMENT OF FINANCIAL INSTITUTIONS, SECURITIES DIVISION | PO BOX 9033 | | | OLYMPIA | WA | 98507-9033 | |
| STATE OF WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS DIVISION OF CONSUMER SERVICES | | P.O. BOX 41200 | | | OLYMPIA | WA | 98504-1200 | |
| STATE OF WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS SECURITIES DIVISION | | P.O. BOX 9033 | | | OLYMPIA | WA | 98504-1199 | |
| STATE OF WASHINGTON DEPT OF REVENUE | BANKRUPTCY DIVISION | 2101 4TH AVE, SUITE #1400 | | | SEATTLE | WA | 98121-2300 | |
| STATE OF WEST VIRGINIA | WEST VIRGINIA DEPARTMENT OF REVENUE | STATE CAPITOL | BUILDING 1, W-300 | | CHARLESTON | WV | 25305 | |
| STATE OF WYOMING DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | 122 WEST 25TH STREET | | | CHEYENNE | WY | 82002-0110 | |
| STATE TREASURY OF MISSISSIPPI | UNCLAIMED PROPERTY DIVISION | 501 NORTH W ST, STE 1101 | | | JACKSON | MS | 39201 | |
| STATUSGATOR | | 1244 S EVERGREEN DR | | | PHOENIXVILLE | PA | 19460 | |
| STEAKER INC. | | SUITE 1, COMMERCIAL HOUSE ONE | | | EDEN ISLAND | | | SEYCHELLES |
| STEEL MASTER BUILDINGS LLC | | 1023 LASKIN RD., STE 109 | | | VIRGINIA BEACH | VA | 23451 | |
| STEELMASTER BUILDINGS, LLC | ATTN ACCOUNTING DEPT. | 1023 LASKIN ROAD, SUITE 109 | | | VIRGINIA BEACH | VA | 23451 | |
| STEF HUVENAARS | | ON FILE | | | | | | |
| STEFAN B STUSHNOFF | | ON FILE | | | | | | |
| STEFAN BARANSKI | | ON FILE | | | | | | |
| STEFAN CHANDLER BOERBOOM | | ON FILE | | | | | | |
| STEFAN IGNJATOVIC | | ON FILE | | | | | | |
| STEFAN RUHDORFER | | ON FILE | | | | | | |
| STEFAN SCHRAMOWSKI | | ON FILE | | | | | | |
| STEFAN VOGEL | | ON FILE | | | | | | |
| STEFANY ANN LITTERELL | | ON FILE | | | | | | |
| STEPHAN DUANE BAIR | | ON FILE | | | | | | |
| STEPHAN HANS LUETHY | | ON FILE | | | | | | |
| STEPHAN MAURACHER | | ON FILE | | | | | | |
| STEPHANIE J SMITH | | ON FILE | | | | | | |
| STEPHANIE MICHELLE GLASS | | ON FILE | | | | | | |
| STEPHANOS GREEK & MEDITERRANEAN GRILL | | 6115 S FORT APACHE RD #100 | | | LAS VEGAS | NV | 89148 | |
| STEPHEN ALAN NYBERG | | ON FILE | | | | | | |
| STEPHEN BRIAN MCQUEEN | | ON FILE | | | | | | |
| STEPHEN CHARLES PAULS | | ON FILE | | | | | | |
| STEPHEN CRAIG GUMMELT | | ON FILE | | | | | | |
| STEPHEN DONNELLY | | ON FILE | | | | | | |
| STEPHEN FRED DEBENPORT | | ON FILE | | | | | | |
| STEPHEN GERAR HARKINS | | ON FILE | | | | | | |
| STEPHEN IVAN | | ON FILE | | | | | | |
| STEPHEN J NAHORNIAK | | ON FILE | | | | | | |
| STEPHEN JAMES BENBOW | | ON FILE | | | | | | |
| STEPHEN JAMES MORRIS | | ON FILE | | | | | | |
| STEPHEN JOSEPH YANCHUK | | ON FILE | | | | | | |
| STEPHEN K WALTHERS | | ON FILE | | | | | | |
| STEPHEN KYLE KIMBALL | | ON FILE | | | | | | |
| STEPHEN M FERREE | | ON FILE | | | | | | |
| STEPHEN MANUEL GURROLA | | ON FILE | | | | | | |
| STEPHEN MATTHEW TOWNE | | ON FILE | | | | | | |
| STEPHEN MICHAEL GOFF | | ON FILE | | | | | | |
| STEPHEN PAUL CAMPBELL | | ON FILE | | | | | | |
| STEPHEN RAY FLORES | | ON FILE | | | | | | |
| STEPHEN ROBERT BOISVERT | | ON FILE | | | | | | |
| STEPHEN ROGER NYBERG | | ON FILE | | | | | | |
| STEPHEN ROSS HILL | | ON FILE | | | | | | |
| STEPHEN SEK | | ON FILE | | | | | | |
| STEPHEN T BEALL | | ON FILE | | | | | | |
| STEVE AARON STANLEY | | ON FILE | | | | | | |
| STEVE BRADFORD | | ON FILE | | | | | | |
| STEVE HERNANDEZMENDEZ | | ON FILE | | | | | | |
| STEVEN A COPELAND | | ON FILE | | | | | | |
| STEVEN ALLAN FLEMING | | ON FILE | | | | | | |
| STEVEN ANDERSON | | ON FILE | | | | | | |
| STEVEN ANTHONY CORTES REGALADO | | ON FILE | | | | | | |
| STEVEN BARON HARRIS | | ON FILE | | | | | | |
| STEVEN CHRISTOPHER PIETZCKER | | ON FILE | | | | | | |
| STEVEN CRAIG LUTHER | | ON FILE | | | | | | |
| STEVEN E CARD | | ON FILE | | | | | | |
| STEVEN ERIK PICCHI | | ON FILE | | | | | | |
| STEVEN F BENNETT | | ON FILE | | | | | | |
| STEVEN GALINDO | | ON FILE | | | | | | |
| STEVEN JAMES CRONE | | ON FILE | | | | | | |
| STEVEN JOSEPH BRONZINI | | ON FILE | | | | | | |
| STEVEN JOSEPH SPEYER | | ON FILE | | | | | | |
| STEVEN OLVERA | | ON FILE | | | | | | |
| STEVEN PAUL LECLERC | | ON FILE | | | | | | |
| STEVEN PHILIPPE GOERLICH | | ON FILE | | | | | | |
| STEVEN QUENTIN IRWIN | | ON FILE | | | | | | |
| STEVEN RAY BOTTORF | | ON FILE | | | | | | |
| STEVEN ROMANI | | ON FILE | | | | | | |
| STEVEN S BABO | | ON FILE | | | | | | |
| STEVEN SCHLOSSER | | ON FILE | | | | | | |
| STEVEN WEIJDT | | ON FILE | | | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN WILSON SCHELLHASE | | ON FILE | | | | | | |
| STEWART JAMES CHAPMAN | | ON FILE | | | | | | |
| STOCKTON | | 101 VERY KING FARRIS DRIVE | | | GALLOWAY | NJ | 08205-9441 | |
| STONEHILL CAPITAL MANAGEMENT LLC | ATTN: PAUL MALEK | 320 PARK AVE | 26TH FLOOR | | NEW YORK | NY | 10022 | |
| STRATEGIC FOCUS INVESTMENTS LLC | | 70 WASHINGTON STREET | APT 5F | | BROOKLYN | NY | 11201 | |
| STRIPO | | 231 N LAKE MERCED HILLS | | | SAN FRANCISCO | CA | 94132 | |
| STUART CRAIG DANIELS | | ON FILE | | | | | | |
| STUART MUNDAY | | ON FILE | | | | | | |
| STUART TRACTE PHOTOGRAPHY | | ON FILE | | | | | | |
| STUDIO VIDA | | 610 N. HOLLYWOOD WAY | | | BURBANK | CA | 91505 | |
| STUTT, JOSH | | ON FILE | | | | | | |
| SU HOAY TAN | | ON FILE | | | | | | |
| SUBLIME HQ PTY LTD | | 412/19A BOUNDARY STREET | | | DARLINGHURST | NSW | 02010 | AUSTRALIA |
| SUBOTAI TECH LIMITED | | 143 MAIN STREET | | | | | | GIBRALTAR |
| SUBRAMANIAN GOPALA KRISHNAN | | ON FILE | | | | | | |
| SUDHA KIRAN CHOUDARY KAMMA | | ON FILE | | | | | | |
| SUE ANN FRANCINE MATTHEWS | | ON FILE | | | | | | |
| SUHAIL RAMKILAWAN | | ON FILE | | | | | | |
| SULLIVAN & WORCESTER LLP | | 1633 BROADWAY | 32ND FLOOR | | NEW YORK | NY | 10019 | |
| SUM AND SUBSTANCE LTD. | | 30 ST MARY AXE | | | LONDON | | EC3A 8BF | UNITED KINGDOM |
| SUMEET TAGGAR HARISH | | ON FILE | | | | | | |
| SUMINDER SINGH MANN | | ON FILE | | | | | | |
| SUMMER MARIE MILSTEAD | | ON FILE | | | | | | |
| SUMUKH SETTY | | ON FILE | | | | | | |
| SUN AND SUBSTANCE LTD. | | 30 ST. MARY AXE | | | LONDON, ENGLAND | | EC3A 8BF | UNITED KINGDOM |
| SUN YUCHEN | | ON FILE | | | | | | |
| SUNLIFE ORGANICS | | 29169 HEATHERCLIFF RD | #110 | | MALIBU | CA | 90265 | |
| SUNNY NARIYANI | | ON FILE | | | | | | |
| SUNOCO | | 8111 WESTCHESTER DR | | | DALLAS | TX | 75225 | |
| SUPER AMAZING PTY LTD | | PO BOX 1302 | VIC | | KYNETON | | 03444 | AUSTRALIA |
| SUPERPHARM | | 16 SHENKAR ARIE HERZLIYA | | | | | 4672516 | ISRAEL |
| SUPERSONIC MOVERS | | 1613 N BOULDER HWY | | | HENDERSON | NV | 89011 | |
| SURA SONSAARD | | ON FILE | | | | | | |
| SURAJ NEUPANE | | ON FILE | | | | | | |
| SURETY SOLUTIONS, A GALLAGHER COMPANY | | 4285 COMMERCIAL ST. SE SUITE 110 | | | SALEM | OR | 97302 | |
| SURVEYMONKEY | | 285 HAMILTON AVENUE | #500 | | PALO ALTO | CA | 94301 | |
| SUSAN A HEIFERMAN | | ON FILE | | | | | | |
| SUSAN ELAINE FLEMING | | ON FILE | | | | | | |
| SUSAN M FRIEDERS | | ON FILE | | | | | | |
| SUSAN P SMITH | | ON FILE | | | | | | |
| SUSAN RITHOLZ | | ON FILE | | | | | | |
| SUSAN WYLAND | | ON FILE | | | | | | |
| SUSHI JUNAI OMAKASE | | 315 CONGRESS AVE STE 100 | | | AUSTIN | TX | 78701 | |
| SUTHAR, NIRAV | | ON FILE | | | | | | |
| SUZANA AGOSTINI | | ON FILE | | | | | | |
| SUZANNE MARIE COWAN | | ON FILE | | | | | | |
| SUZANNE ROMERO ANGELES | | ON FILE | | | | | | |
| SVEN DE LA ROSA | | ON FILE | | | | | | |
| SWAG.COM | | 2910 DISTRICT AVE | STE 300 | | FAIRFAX | VA | 22031-2284 | |
| SWARM CAPITAL GMBH | | PESTALOZZISTR. 3 | | | BERLIN | | 10625 | GERMANY |
| SWEET BLENDZ | | 140 NORTHEAST 39TH STREET | | | MIAMI | FL | 33137 | |
| SWEETGREEN | | 3102 W 36TH ST | | | LOS ANGELES | CA | 90018-3605 | |
| SWISS INTERNATIONAL AIR LINES LTD | | 5781 W IMPERIAL HWY | | | LOS ANGELES | CA | 90045 | |
| SWISS INVESTMENT MANAGEMENT SA | | 15 BVD HELVETIQUE | | | GENEVA | | 01207 | SWITZERLAND |
| SWISSBLOCK CAPITAL AG [AS ASSIGNEE OF COVARIO AG] | | NEUHOFSTRASSE 22 | | | BAAR | | 06340 | SWITZERLAND |
| SWISSQUOTE BANK LTD | | CHEMIN DE LA CRETAUX 33 | | | GLAND | | 01196 | SWITZERLAND |
| SWITCHUP LTD. | | 10 HASHARON STREET | YAFO | | TEL AVIV | | | ISRAEL |
| SWYCH INC. | ATTN: DEEPAK JAIN | 2435 NORTH CENTRAL EXPRESSWAY | SUITE 1420 | | RICHARDSON | TX | 75080 | |
| SWYCH INC. | ATTN: DEEPAK JAIN | 2436 NORTH CENTRAL EXPRESSWAY | SUITE 1421 | | RICHARDSON | TX | 75081 | |
| SWYFTX PTY LTD | | LEVEL 3, 10 MARKET STREET | | | BRISBANE CITY, QUEENSLAND | | 04000 | AUSTRALIA |
| SWYFTX PTY LTD | | 4/55 MCDOUGALL STREET | | | MILTON, QLD | | 04064 | AUSTRALIA |
| SXSW LLC | | PO BOX 685289 | | | AUSTIN | TX | 78768 | |
| SYDNEY O HAUGHTON | | ON FILE | | | | | | |
| SYGNUM BANK AG | | UETLIBERGSTRASSE 134A | | | ZURICH | | 08045 | SWITZERLAND |
| SYLVIA LYNN MOFFETT | | ON FILE | | | | | | |
| SYMBOLIC CAPITAL PARTNERS LTD | | 30 N. GOULD ST. | STE 2741 | | SHERIDAN | WY | 82801 | |
| SYMBOLIC CAPITAL PARTNERS LTD | | 30 N GOULD STREET | | | SHERIDAN | WY | 82801 | |
| SYMBOLIC CAPITAL PARTNERS LTD, | | 30 N. GOULD STREET | | | SHERIDAN | WY | 82801 | |
| SYMBOLIC CAPITAL PARTNERS LTD. | | 30 N GOULD STREET | | | SHERIDAN | WY | 82801 | |
| SYMPHONY COMMUNICATION SERVICES, LLC | | 640 WEST CALIFORNIA AVENUE, SUITE 200 | | | SUNNYVALE | CA | 94086 | |
| SYNAPSE FLORIDA | | 5415 W SLIGH AVE STE 102 | | | TAMPA | FL | 33634 | |
| SYNAPSE INTERNATIONAL | | WEST PENDER PLACE | | | VANCOUVER | BC | | CANADA |
| SYNDIC TRAVEL | | 885 AVENUE OF AMERICAS | RM 4 | | NEW YORK | NY | 10001 | |
| SYVELLA TAYLOR | | ON FILE | | | | | | |
| TAAPI.IO | | PRIMÁTORSKÁ 296/38 | | | LIBEN | | 180 00 PRAHA 8 | CZECH REPUBLIC |
| TABLEAU SOFTWARE, LLC | | 1621 NORTH 34TH STREET | | | SEATTLE | WA | 98103 | |
| TAGOMI TRADING LLC | | 201 MONTGOMERY STREET | | | JERSEY CITY | NJ | 07302 | |
| TAGUS CAPITAL LP | | 85 CRESCENT LANE | SW4 9PT | | LONDON | | | UNITED KINGDOM |
| TAGUS CAPITAL MULTISTRATEGY FUND SP | | MARICORP SERVICES LTD. 31 THE STRAND 46 CANAL POINT DRIVE GEORGE TOWN | | | GRAND CAYMAN | | KY1-1105 | CAYMAN ISLANDS |
| TAHEERA ALLIBHAI | | ON FILE | | | | | | |
| TAI BAO TRINH | | ON FILE | | | | | | |
| TAI MO SHAN LIMITED | | 600 WEST CHICAGO | SUITE 600 | | CHICAGO | IL | 60654 | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAILOR MEDIA LTD | | CARMEL ST 5 | | | REHOVOT | | | ISRAEL |
| TAIWO TAYO OLADAPO | | ON FILE | | | | | | |
| TAJINDER KAUR MASCHWITZ | | ON FILE | | | | | | |
| TAL SHALTI | | ON FILE | | | | | | |
| TALIA WEST | | ON FILE | | | | | | |
| TALON CYBER SECURITY LTD | | 30 IBN GABRIOL | | | TEL AVIV | | | ISRAEL |
| TAMARA KAY SULLIVAN | | ON FILE | | | | | | |
| TAMARA RENAUD | | ON FILE | | | | | | |
| TAMID GROUP | | 800 8TH ST NW FL 3 | | | WASHINGTON | DC | 20001 | |
| TAMIKA RENEE HUNTER | | ON FILE | | | | | | |
| TAMMIE RENEA BUCHANAN | | ON FILE | | | | | | |
| TAMMY JEAN JOHNSON | | ON FILE | | | | | | |
| TAMMY LEE MILLER | | ON FILE | | | | | | |
| TAMMY M SHOCKLEY | | ON FILE | | | | | | |
| TAN DO | | ON FILE | | | | | | |
| TAN JUNJIE | | ON FILE | | | | | | |
| TAN PHUC PHAM | | ON FILE | | | | | | |
| TAN POH LIAN | | ON FILE | | | | | | |
| TAN ZHI YANG | | ON FILE | | | | | | |
| TANAYA LA ATRELL HEYWARD | | ON FILE | | | | | | |
| TANESHA IVORY JOHNSON | | ON FILE | | | | | | |
| TANGEM AG | | ON FILE | | | | | | |
| TANIA REBELO | | ON FILE | | | | | | |
| TANIA REIF | | ON FILE | | | | | | |
| TANNER CROCKATT GAUVIN | | ON FILE | | | | | | |
| TANNER VAUGHN | | ON FILE | | | | | | |
| TANYA Y PATEL | | ON FILE | | | | | | |
| TANZEEL QURESHI | | ON FILE | | | | | | |
| TANZIN CAPITAL LLC | | 100 RIVERSIDE BLVD | | | NEW YORK | NY | 10069 | |
| TAO RESTAURANT | | 39 E 58TH ST (AT MADISON AVE) | | | NEW YORK CITY | NY | 10022 | |
| TAP - AIR PORTUGAL | | 263 LAFAYETTE STREET | 3RD FLOOR | | NEWARK | NJ | 07105 | |
| TAP - AIR PORTUGAL | | 780 S AIRPORT BLVD | | | SAN FRANCISCO | CA | 94128 | |
| TAQUERIA TSUNAMI | | 70 SOUTH PARK SQUARE | | | MARIETTA | GA | 30060 | |
| TARGET | | 1000 NICOLLET MALL | | | MINNEAPOLIS | MN | 55403 | |
| TARJA LEENA BUONOCORE | | ON FILE | | | | | | |
| TASHA MARIE MARTIN | | ON FILE | | | | | | |
| TASKRABBIT | | PO BOX 530225 | | | ATLANTA | GA | 30353-0225 | |
| TATA CONSULTANCY SERVICES LIMITED | | TCS HOUSE, RAVELINE STREET, FORT | | | MUMBAI | | 400001 | INDIA |
| TATA CONSULTANCY SERVICES LTD | | TCS HOUSE, RAVELINE STREET, FORT | | | MUMBAI | | 400001 | INDIA |
| TATIANA T HARPER | | ON FILE | | | | | | |
| TAURUS SA | | ON FILE | | | | | | |
| TAVON JARROD KELLUM | | ON FILE | | | | | | |
| TAXBIT, INC | | 66 E WADSWORTH PARK DR | STE 200 | | DRAPER | UT | 84020-2447 | |
| TAXBIT, INC. | | 66 EAST WADSWORTH PARK DR | | | DRAPER | UT | 84020 | |
| TAYLER R COLGROVE | | ON FILE | | | | | | |
| TAYLOR BRIAN TACKETT | | ON FILE | | | | | | |
| TAYLOR CHRISTIAN HILL | | ON FILE | | | | | | |
| TAYLOR JOE CHADD | | ON FILE | | | | | | |
| TAYLOR KANE GRUBE | | ON FILE | | | | | | |
| TAYLOR, AARON | | ON FILE | | | | | | |
| TAYLORDOUGLAS STEWART | | ON FILE | | | | | | |
| TCL PUBLISHING LIMITED | | 3/22 THE CRESCENT | | | WELLINGTON | | | NEW ZEALAND |
| TDSD LTD. | | HAMERKAVA 25 | | | TEL AVIV | | | ISRAEL |
| TDX SG PTE LTD | ATTN: DICK LO | 1 SUNNING ROAD | CAUSEWAY BAY | | HONG KONG | | | CHINA |
| TDX SG PTE LTD | | 7 STRAITS VIEW, #05-01 | | | MARINA ONE EAST TOWER | | 18936 | SINGAPORE |
| TDX SG PTE LTD | | 7 STRAITS VIEW #05-01 | MARINA ONE EAST TOWER | | SINGAPORE | | 18936 | SINGAPORE |
| TEAM NETCON | | 53 GISSIN ABSHALOM | | | PETAH TIKVA | | 4922200 | ISRAEL |
| TEAMZ, INC. | VORT ROPPONGI | 4F, 7 CHOME-19-9 | ROPPONGI | MINATO CITY | TOKYO | | 106-0032 | JAPAN |
| TECAJSPSP, LLC | | 13014 N DALE MABRY HWY SUITE 737 | | | TAMPA | FL | 33618 | |
| TECH MAHINDRA LTD | | PLOT NO.1,PHASE III, RAJIV GANDHI INFOTECH PARK | | | HINJEWADI, PUNE | | 411057 | INDIA |
| TEDROSS ALEXANDER BLACK | | ON FILE | | | | | | |
| TEGAN SHANTELL TOWNE | | ON FILE | | | | | | |
| TEJAS RAJEEV KUBER | | ON FILE | | | | | | |
| TEKSYSTEMS | | PO BOX 198568 | | | ATLANTA | GA | 30384-8568 | |
| TEKSYSTEMS, INC. | | 7437 RACE RD | | | HANOVER | MD | 21076 | |
| TEL AVIV CITY TAX | | 9 IBN GIVIROL STREET (RABIN SQUARE) | | | TEL AVIV | | | ISRAEL |
| TEL AVIV MUNICIPALITY | | 69 EVEN GVIROL STREET | | | TEL AVIV-YAFO | | | ISRAEL |
| TELMO JORGE DO NASCIMENTO EVORA GARCIA | | ON FILE | | | | | | |
| TELNYX LLC | | 515 N STATE ST | FL 14 | | CHICAGO | IL | 60654-2783 | |
| TEMBO EMBROIDERY | | 11016 CHERWELL CT | | | LAS VEGAS | NV | 89144 | |
| TEN MANCHESTER STREET | | 10 MANCHESTER STREET | MARYLEBONE | | LONDON | | W1U 4DG | UNITED KINGDOM |
| TENDERLY | | GOSPODAR JEVREMOVA 50 | | | BELGRADE | | | SERBIA |
| TENG, AARON | | ON FILE | | | | | | |
| TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE FINANCIAL SERVICES INVESTIGATION UNIT | | 500 JAMES ROBERTS PARKWAY | | | NASHVILLE | TN | 37243 | |
| TENNESSEE DEPARTMENT OF FINANCIAL INSTITUTIONS | | TN TOWER, 26TH FLOOR | | | NASHVILLE | TN | 37243 | |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| TENNESSEE SECURITIES DIVISION | ELIZABETH BOWLING, TDCI ASSISTANT COMMISSIONER-SECURITIES DIVISION | DAVY CROCKETT TOWER | 500 JAMES ROBERTSON PARKWAY | | NASHVILLE | TN | 37243 | |
| TERAWORKS CONSULTING AND SOFTWARE SERVICES LTD | | 13, GIBOREI ISRAEL ST. | | | QADIMA-ZORAN | | | ISRAEL |
| TERENCE LAI | | ON FILE | | | | | | |
| TERENCE REED SZYMANSKI | | ON FILE | | | | | | |
| TERENCE RONALD COOPER | | ON FILE | | | | | | |

STRETTO
**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TERESA CHAN | | ON FILE | | | | | | |
| TERESA HARRELL MCCORMICK | | ON FILE | | | | | | |
| TERESA OMVIG | | ON FILE | | | | | | |
| TEREZA SOUKUPOVA | | ON FILE | | | | | | |
| TERNIO | | 8000 AVALON BLVD | | | ALPHARETTA | GA | 30009 | |
| TERRA PANONICA | | SVETOG SAVE 25 | | | MOKRIN | | 23 305 | SERBIA |
| TERRA TESTING LLC | | PO BOX 16605 | | | LUBBOCK | TX | 79490 | |
| TERRA TESTING, LLC | | PO BOX 16605 | | | LUBBOCK | TX | 79490-6605 | |
| TERRAFORM CAPITAL, LLC | | 30721 RUSSELL RANCH RD #140 | | | WESTLAKE VILLAGE | CA | 91362 | |
| TERRENCE BROWN | | ON FILE | | | | | | |
| TERRENCE G HICKSON | | ON FILE | | | | | | |
| TERRENCE VINCENT MEDEN | | ON FILE | | | | | | |
| TERRY H MITCHELL | | ON FILE | | | | | | |
| TERRY WAYNE STEIN | | ON FILE | | | | | | |
| TERRY-ANNE N MAXIME-SMITH | | ON FILE | | | | | | |
| TESHY JOHN | | ON FILE | | | | | | |
| TESSARACK CONSULTING LLC | | PO BOX 1879 | ATTN: MANAGER | | EAGLE | ID | 83616-9108 | |
| TESSARACK LLC | | 510 46TH STREET | | | GARDEN CITY | ID | 83714 | |
| TEST TEST | | ON FILE | | | | | | |
| TET EVENTS | | 30 N GOULD ST, STE R | | | SHERIDAN | WY | 82801 | |
| TEXAS COFFEE TRADERS | | 1400 E 4TH ST | | | AUSTIN | TX | 78702 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 E 17TH ST | | AUSTIN | TX | 78774 | |
| TEXAS COMPTROLLER PUBLIC ACCOUNTS | UNCLAIMED PROPERTY CLAIMS SECTION | LBJ STATE OFFICE BLDG 111 E 17TH ST | | | AUSTIN | TX | 78711 | |
| TEXAS DEPARTMENT OF BANKING | | 2601 NORTH LAMAR BLVD. | | | AUSTIN | TX | 78705-4294 | |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| TEXAS STATE SECURITIES BOARD | TRAVIS ILES, SECURITIES COMMISSIONER | 208 EAST 10TH STREET | 5TH FLOOR | | AUSTIN | TX | 78701 | |
| TEZOS FOUNDATION | | ON FILE | | | | | | |
| TEZOS ISRAEL LTD | | ROTSHILD 45 | | | TEL AVIV | | | ISRAEL |
| THADD ALLEN SPARROW | | ON FILE | | | | | | |
| THADDEUS C A HILL | | ON FILE | | | | | | |
| THANHLIEM BRENDATHI LE | | ON FILE | | | | | | |
| THANNY ALEXUS SO | | ON FILE | | | | | | |
| THARINDU DUMINDA JAYAWARDANE | | ON FILE | | | | | | |
| THE ALLIANCE RISK GROUP, LLC | | 4676 NE LOOP DR | | | OTIS | OR | 97368 | |
| THE BENJAMIN | | 125 E 50TH ST | | | NEW YORK | NY | 10022 | |
| THE BLOCK | | 11 PARK PLACE | | | NEW YORK | NY | 10007 | |
| THE BLOCK CRYPTO | | 11 PARK PLACE | | | NEW YORK | NY | 10007 | |
| THE BLOCK CRYPTO, INC | | PMB 1198 | 769 BROADWAY | | NEW YORK | NY | 10003-6803 | |
| THE BLOCK CRYPTO, INC. | ATTN: THE BLOCK | 45 BOND ST | FLOOR 5 | | NEW YORK | NY | 10013 | |
| THE BLOCK CRYPTO, INC. | | 45 BOND ST | FL 5 | | NEW YORK | NY | 10012 | |
| THE CAEN GROUP, LLC | ATTN: CHI W YAU | 8813 DETWILER ROAD | | | ESCONDIDO | CA | 92029 | |
| THE CARNEGIE CLUB | | 156 W 56TH ST | | | NEW YORK | NY | 10019 | |
| THE CENTRAL BANK OF CYPRUS | | 80, KENNEDY AVENUE | | | NICOSIA | CY | 01076 | CYPRUS |
| THE COLLEGE INVESTOR LLC | | 2514 JAMACHA ROAD | STE 502 PMB 75 | | EL CAJON | CA | 92019 | |
| THE CRYPTO CAN MAN LTD. | ATTN: DAVID BILLAY | 27414 TOWNSHIP ROAD 544 | | | CALAHOO, ALBERTA | | T0G 0J0 | CANADA |
| THE CRYPTO CAN MAN LTD. | | 27414 TWP RD 544 | | | STURGEON COUNTY | AB | T8R2B4 | CANADA |
| THE CUPCAKERY | | 9680 S EASTERN AVE | | | LAS VEGAS | NV | 89123 | |
| THE DEFIANT | | 1700 WESTLAKE AVE N | STE 200 | | SEATTLE | WA | 98109-6212 | |
| THE DIPLOMAT RESORT | | 3155 GULF OF MEXICO DR | | | LONGBOAT KEY | FL | 34228 | |
| THE EXPO GROUP | | 5931 CAMPUS CIRCLE DR W | | | IRVING | TX | 75063 | |
| THE FEMALE QUOTIENT LLC | | 9903 S. SANTA MONICA BLVD. # 1100 | | | BEVERLY HILLS | CA | 90212 | |
| THE FOREST ROAD COMPANY, LLC | ATTN: JEREMY V. RICHARDS, ESQ. | 1177 AVENUE OF THE AMERICAS | 5TH FLOOR | | NEW YORK | NY | 10036 | |
| THE GROVE HOTEL | | 245 S CAPITOL BLVD | | | BOISE | ID | 83702 | |
| THE HARRIS-HARRIS GROUP LLC | | 880 MARIETTA HWY., #115 | | | ROSWELL | GA | 30075 | |
| THE HARTFORD COMPANY | | 1 HARTFORD PLAZA | | | HARTFORD | CT | 06155 | |
| THE INFORMATION | | ONE POST STREET | SUITE 1050 | | SAN FRANCISCO | CA | 94104 | |
| THE JAFFA HOTEL | | 2 LOUIS PASTEUR STREET | | | TEL AVIV-JAFFA | | 6803602 | ISRAEL |
| THE JUNK MASTERZ | | 1020 O ST | | | SANGER | CA | 93657-3142 | |
| THE JUNKLUGGERS | | 77 SELLECK ST | | | STAMFORD | CT | 06902-7207 | |
| THE KILLIAN FIRM, P.C. | | 555 ROUTE 1 SOUTH | SUITE 420 | | ISELIN | NJ | 08830 | |
| THE KINGDOM TRUST COMPANY | | 4300 SOUTH LOUISE AVE | SUITE 107 | | SIOUX FALLS | SD | 57106 | |
| THE KNICKERBOCKER | | 6 TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| THE LEFT HOUSE | | 3009 E 14TH 1/2 STREET | | | AUSTIN | TX | 78702 | |
| THE MILLION ROSES | | 2914 LEONIS BLVD | | | VERNON | CA | 90058-2916 | |
| THE NEW YORK TIMES | | 620 8TH AVE | | | NEW YORK | NY | 10018 | |
| THE ONTARIO SECURITIES COMMISSION (THE OSC) | | 20 QUEEN STREET WEST 20 | | | TORONTO | ON | M5H 3S8 | |
| THE PEREZIDENCY | | 171 COLE RD | | | HURLEYVILLE | NY | 12747-5036 | |
| THE RITZ-CARLTON, ATLANTA | | 181 PEACHTREE STREET NE | | | ATLANTA | GA | 30303 | |
| THE RITZ-CARLTON, SOUTH BEACH | | 1 LINCOLN ROAD | | | MIAMI BEACH | FL | 33139 | |
| THE SAFE KEEPER INC | | 6220 W CHARLESTON BLVD | | | LAS VEGAS | NV | 89146 | |
| THE TRADE GROUP INC | | 2900 GENESIS WAY | SUITE 100 | | GRAPEVINE | TX | 76051 | |
| THE WINGS HOTEL | | 26 KARAKOY KEMANKES MAHALLESI | | | ISTANBUL | | 34425 | ISTANBUL |
| THE ZEGANS LAW GROUP PLLC | | 950 THIRD AVENUE, SUITE 901 | | | NEW YORK | NY | 10022 | |
| THEODORA WAI-LAN LI | | ON FILE | | | | | | |
| THEODORE JAMES PASHKO | | ON FILE | | | | | | |
| THEODORE KIM | | ON FILE | | | | | | |
| THERESA BALDWIN | | ON FILE | | | | | | |
| THERESA LEE ADAMS | | ON FILE | | | | | | |
| THERESA MARIE FELKEY | | ON FILE | | | | | | |
| THERON CHRISTOPHER THOMAS | | ON FILE | | | | | | |
| THIAGO PALMA | | ON FILE | | | | | | |
| THIMBLE | | 174 WEST 4TH STREET #204 | | | NEW YORK | NY | 10014 | |
| THIRD POINT LLC | ATTN: LOUIS WANG | 55 HUDSON YARDS | | | NEW YORK | NY | 10001 | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THIRD POINT LLC | | 55 HUDSON YARDS | | | NEW YORK | NY | 10001 | |
| THOMAS A MONTGOMERY IV | | ON FILE | | | | | | |
| THOMAS ANDERSON REHBERGER | | ON FILE | | | | | | |
| THOMAS C SOMMERS JR | | ON FILE | | | | | | |
| THOMAS CHRISTOPHER LEBOW | | ON FILE | | | | | | |
| THOMAS CLOCHERET | | ON FILE | | | | | | |
| THOMAS CONNOLLY | | ON FILE | | | | | | |
| THOMAS D JR PELLAND | | ON FILE | | | | | | |
| THOMAS DARBY | | ON FILE | | | | | | |
| THOMAS EUGENE CRAIG | | ON FILE | | | | | | |
| THOMAS H DIETRICH | | ON FILE | | | | | | |
| THOMAS HAMLETT | | ON FILE | | | | | | |
| THOMAS HAROLD MAJOR II | | ON FILE | | | | | | |
| THOMAS HERBERT CONLEY | | ON FILE | | | | | | |
| THOMAS HOLZKNECHT | | ON FILE | | | | | | |
| THOMAS J KIERNAN | | ON FILE | | | | | | |
| THOMAS JAMES PEACOCK | | ON FILE | | | | | | |
| THOMAS JOHN FREISTROFFER | | ON FILE | | | | | | |
| THOMAS JOHN MCBRIDE | | ON FILE | | | | | | |
| THOMAS JOSEPH PATTERSON | | ON FILE | | | | | | |
| THOMAS KELLACHAN | | ON FILE | | | | | | |
| THOMAS KEMYEL MOLESWORTH ST AUBYN | | ON FILE | | | | | | |
| THOMAS LAUREN BURNETT | | ON FILE | | | | | | |
| THOMAS LIBERTO | | ON FILE | | | | | | |
| THOMAS LLOYD HENRICHS | | ON FILE | | | | | | |
| THOMAS LOYD RATAJCZAK | | ON FILE | | | | | | |
| THOMAS LUFF | | ON FILE | | | | | | |
| THOMAS OLIVER FORSTER | | ON FILE | | | | | | |
| THOMAS P HONAN | | ON FILE | | | | | | |
| THOMAS PATRICK SANTRY III | | ON FILE | | | | | | |
| THOMAS PAUL JONES | | ON FILE | | | | | | |
| THOMAS PAV | | ON FILE | | | | | | |
| THOMAS POULIOT | | ON FILE | | | | | | |
| THOMAS ROBERT DELONG | | ON FILE | | | | | | |
| THOMAS SHANNON, D.D.S., M.D.S. | | ON FILE | | | | | | |
| THOMAS SO | | ON FILE | | | | | | |
| THOMAS TINSLEY | | ON FILE | | | | | | |
| THOMAS VIGIL | | ON FILE | | | | | | |
| THOMAS WALKEY | | ON FILE | | | | | | |
| THOMAS WARRENBLA WATSON | | ON FILE | | | | | | |
| THOMSON REUTERS | | 610 OPPERMAN DRIVE | | | EAGAN | MN | 55123 | |
| THOMSON REUTERS - WEST | | 111 WEST MONROE STREET, 9TH FL WEST | | | CHICAGO | IL | 60603 | |
| THOMSON REUTERS ENTERPRISE CENTRE GMBH | | ON FILE | | | | | | |
| THOMSON REUTERS TAX & ACCOUNTING - CHECKPOINT | | PO BOX 71687 | | | CHICAGO | IL | 60694-1687 | |
| THUNDERCLAP LLC | | 494 PELICAN LN S | | | JUPITER | FL | 33458 | |
| TIAH MARIE HATCHER | | ON FILE | | | | | | |
| TIANDRA YORLISSE MCDANIEL | | ON FILE | | | | | | |
| TIANYANG XU | | ON FILE | | | | | | |
| TIARA ALEXIS MAY | | ON FILE | | | | | | |
| TIARA SHARDAY TREADWELL | | ON FILE | | | | | | |
| TIARA YVONNE GOODWIN | | ON FILE | | | | | | |
| TIBRA TRADING PTY LIMITED | | LEVEL 17, WESTFIELD TOWER 2 | 101 GRAFTON STREET | | BONDI JUNCTION | | 02022 | AUSTRALIA |
| TIFFANIE K WILBURN | | ON FILE | | | | | | |
| TIFFANY ANN POPPSGAUTHIER | | ON FILE | | | | | | |
| TIFFANY ANN PRESSLEY | | ON FILE | | | | | | |
| TIFFANY KIMBERLY MANN | | ON FILE | | | | | | |
| TIFFANY LABONTE | | ON FILE | | | | | | |
| TIFFANY MICHELE HOSE | | ON FILE | | | | | | |
| TIFFANY NICOLE WILSON | | ON FILE | | | | | | |
| TIFFANY RENE ROGERS | | ON FILE | | | | | | |
| TIJVEYON WATSON WYNOS | | ON FILE | | | | | | |
| TIKOTSKY INSURANCE AGENCY | | ZE'EV JABOTINSKY RD 7 | | | RAMAT GAN | | 5252007 | ISRAEL |
| TIM C BEYNON | | ON FILE | | | | | | |
| TIM HELMUT REINHOLD GENTSCH | | ON FILE | | | | | | |
| TIM MCCLOUD | | ON FILE | | | | | | |
| TIME IDEA LLC | | 160 W. 66TH STREET, #48B | | | NEW YORK | NY | 10023 | |
| TIMECLOCK 365 | | 24 HANAGAR ST | | | | | | ISRAEL |
| TIMEKA DEJUAN HAYWARD | | ON FILE | | | | | | |
| TIMO NOORDINK | | ON FILE | | | | | | |
| TIMOTHY A SPRINGER | | ON FILE | | | | | | |
| TIMOTHY ALLEN PALMER | | ON FILE | | | | | | |
| TIMOTHY C SUTTON | | ON FILE | | | | | | |
| TIMOTHY CRADLE | | ON FILE | | | | | | |
| TIMOTHY DANIEL CAMPBELL | | ON FILE | | | | | | |
| TIMOTHY DAVID FEENEY | | ON FILE | | | | | | |
| TIMOTHY DAVID KOCH | | ON FILE | | | | | | |
| TIMOTHY EARL NEEPER | | ON FILE | | | | | | |
| TIMOTHY JAMES MORRISON | | ON FILE | | | | | | |
| TIMOTHY JAMES WELSTED | | ON FILE | | | | | | |
| TIMOTHY JOBSON | | ON FILE | | | | | | |
| TIMOTHY JOBSON | | ON FILE | | | | | | |
| TIMOTHY JOHN PAAVOLA | | ON FILE | | | | | | |
| TIMOTHY JOSEPH LLEWELLYN | | ON FILE | | | | | | |
| TIMOTHY LEE KLANDE | | ON FILE | | | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY M FRANKLIN | | ON FILE | | | | | | |
| TIMOTHY M HELING | | ON FILE | | | | | | |
| TIMOTHY MALCOLM | | ON FILE | | | | | | |
| TIMOTHY MICHAEL RENAUD | | ON FILE | | | | | | |
| TIMOTHY NERING | | ON FILE | | | | | | |
| TIMOTHY PATRICK BRENNAN | | ON FILE | | | | | | |
| TIMOTHY PATRICK JR HEALEY | | ON FILE | | | | | | |
| TIMOTHY PIERRE BICHARA | | ON FILE | | | | | | |
| TIMOTHY R EDWARDS | | ON FILE | | | | | | |
| TIMOTHY RYAN TREFFINGER | | ON FILE | | | | | | |
| TIMOTHY SHAWN ELIZONDO | | ON FILE | | | | | | |
| TIMOTHY SILKROSKI | | ON FILE | | | | | | |
| TIMOTHY W TEPE | | ON FILE | | | | | | |
| TIMOTHY WILLIAMS | | ON FILE | | | | | | |
| TINA ANNETTE TAXARA | | ON FILE | | | | | | |
| TINA MARIE AVALOS | | ON FILE | | | | | | |
| TINA SUE SCHMITZ | | ON FILE | | | | | | |
| TINFOIL RESTRUCTURING LLC [AS ASSIGNEE OF DANIELS, STUART CRAIG] | ATTN: NATHAN SMITH | 1309 COFFEEN AVE | SUITE 7973 | | SHERIDAN | WY | 82801 | |
| TINFOIL RESTRUCTURING LLC [AS ASSIGNEE OF MOREAU DE BALASY, JULES] | ATTN: NATHAN SMITH | 1309 COFFEEN AVE | SUITE 7973 | | SHERIDAN | WY | 82801 | |
| TINFOIL RESTRUCTURING LLC [AS ASSIGNEE OF NICOLOSI, FABIO] | ATTN: NATHAN SMITH | 1309 COFFEEN AVE | SUITE 7973 | | SHERIDAN | WY | 82801 | |
| TINK AB | | ON FILE | | | | | | |
| TINOCO, DIANA | | ON FILE | | | | | | |
| TITAN OFFICE FURNITURE LTD | | PO BOX 40241 | | | LARNACA | | 06302 | CYPRUS |
| TITUS SAMUELS | | ON FILE | | | | | | |
| TJERK GAUDERIS | | ON FILE | | | | | | |
| TJU DENIS | | ON FILE | | | | | | |
| T-MOBILE | | 12920 SOUTHEAST 38TH STREET | | | BELLEVUE | WA | 98006 | |
| TNW EVENTS B.V. | | BURGERWEESHUISPAD 101 | | | AMSTERDAM | | 1076 ER | NETHERLANDS |
| TODD A GUIMOND | | ON FILE | | | | | | |
| TODD A MILLER | | ON FILE | | | | | | |
| TODD CONRAD DUBBERLY | | ON FILE | | | | | | |
| TODD DANIEL VAN DYKE | | ON FILE | | | | | | |
| TODD EDWARD JARRETT | | ON FILE | | | | | | |
| TODD GARY DRIESSEN | | ON FILE | | | | | | |
| TODD WILLIAM BAILEY | | ON FILE | | | | | | |
| TODD WILLIAM OSMOND | | ON FILE | | | | | | |
| TODDRECK DARNELL SPEARS | | ON FILE | | | | | | |
| TOETSIE DAISY BETH LUGTIGHEID | | ON FILE | | | | | | |
| TOKEN FEST, LLC | | 1405 BECKLOW COURT | | | INDIAN TRAIL | NC | 28079 | |
| TOKEN LIMITED | | CRAIGMUIR CHAMBERS | ROAD TOWN | | TORTOLA | | 01110 | VIRGIN ISLANDS |
| TOKEN LIMITED | | CRAIGMUIR CHAMBERS, ROAD TOWN | | | TORTOLA | | VG 1110 | VIRGIN ISLANDS |
| TOKENTALK LTD | | PETHERTON ROAD | | | LONDON | | N5 2RD | UNITED KINGDOM |
| TOKIO MARINE HCC - D&O GROUP | | 111 TOWN SQUARE PLACE, SUITE 890 | | | JERSEY CITY | NJ | 07310 | |
| TOLL FREE FORWARDING | | 13005 ARTESIA BLVD., SUITE A-100 | | | CERRITOS | CA | 90703-1356 | |
| TOM A SWARTJES | | ON FILE | | | | | | |
| TOM PEILOW | | ON FILE | | | | | | |
| TOMAS ALEXANDRE DE OLIVEIRA VALDEIRA CAETANO | | ON FILE | | | | | | |
| TOMAS CHRT | | ON FILE | | | | | | |
| TOMAS MIGUEL AYLWIN RIOS | | ON FILE | | | | | | |
| TOMAS SKANDERA | | ON FILE | | | | | | |
| TOMEDES LTD. | | 14, GRUZENBERG STREET | | | TEL AVIV | | | ISRAEL |
| TOMIKA WILLIAMS | | ON FILE | | | | | | |
| TOMMIE JOE GIPSON | | ON FILE | | | | | | |
| TONI SUDIMAC | | ON FILE | | | | | | |
| TONIA INGLE | | ON FILE | | | | | | |
| TONNIAH BRENDASHA SETTLES | | ON FILE | | | | | | |
| TONY RAMON DAYCHILD CASTRO | | ON FILE | | | | | | |
| TONY'S DI NAPOLI | | 147 WEST 43RD STREET | | | NEW YORK | NY | 10036 | |
| TOOLFARM | | 810 CLIPPER TER | | | SAN FRANCISCO | CA | 94114 | |
| TOP GOLF | | 8750 N CENTRAL EXPRESSWAY SUITE 1200 | | | DALLAS | TX | 75231 | |
| TOREY TREMAIN POWELL | | ON FILE | | | | | | |
| TORO TORO MIAMI | | 100 CHOPIN PLAZA | | | MIAMI | FL | 33131 | |
| TOROVZAR INVESTMENTS LLC | | 16192 COASTAL HIGHWAY | | | LEWES | DE | 19958 | |
| TOTAL ACTION MARKETING, LLC | ATTN: JEFF BLUM | 3507 OAKS WAY | 807 | | POMPANO | FL | 33069 | |
| TOUZI CAPITAL, LLC | ATTN: ENG TAING | 340 S LEMON AVE | #8284 | | WALNUT | CA | 91789 | |
| TOWER BC LTD | | 3RD FLOOR, TOWER 42 | 25 OLD BROAD STREET | | | | EC2N 1HQ | UNITED KINGDOM |
| TOWER BC LTD | | 3 RD FLOOR | TOWER 42 | 25 OLD BROAD STREET | LONDON | | EC2M 1HQ | UNITED KINGDOM |
| TOWER HAMLETS RESOURCES | | 5 CLOVE CRESCENT | REVENUE SERVICES, TOWN HALL | | MULLBERRY PLACE | | E14 2BG | UNITED KINGDOM |
| TOWERS WATSON LIMITED | | WATSON HOUSE | LONDON ROAD | | REIGATE | | RH2 9PQ | UNITED KINGDOM |
| TRACI LYNN ODION | | ON FILE | | | | | | |
| TRACY NEWELL JOHNSTON | | ON FILE | | | | | | |
| TRADABILITY LLC | | 5000 BIRCH STREET, SUITE 3000 | | | NEWPORT BEACH | CA | 92660 | |
| TRADE REPUBLIC BANK GMBH | | 1 ERNST-SCHNEIDER PLATZ | | | DUSSELDORF | | 40212 | GERMANY |
| TRADER JOE'S | | 800 S SHAMROCK AVE | | | MONROVIA | CA | 91016 | |
| TRADESTATION GROUP, INC. | | 8050 SW 10TH STREET, SUITE 400 | | | PLANTATION | FL | 33324 | |
| TRADINGVIEW, INC. | | 470 OLDE WORTHINGTON ROAD | SUITE 200 | | WESTERVILLE | OH | 43082 | |
| TRANG NGUYEN | | ON FILE | | | | | | |
| TRANSFERO BRASIL PAGAMENTOS S.A. | | RUA ANIBAL DE MENDONCA | 21/1A ANDAR, IPANEMA CEP | | RIO DE JANEIRO | | 22410-050 | BRAZIL |
| TRANSUNION | | 555 WEST ADAMS STREET | | | CHICAGO | IL | 60661 | |
| TRASH CANS WAREHOUSE | | 35 FRONT STREET | | | BRATTLEBORO | VT | 05301 | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRAVALA.COM | | HARBOUR PLACE | 103 SOUTH CHURCH ST | | GEORGE TOWN | | | CAYMAN ISLANDS |
| TRAVIS ALEXANDER WHEELER | | ON FILE | | | | | | |
| TRAVIS CARL METZ | | ON FILE | | | | | | |
| TRAVIS DANIEL BEAHLEN | | ON FILE | | | | | | |
| TRAVIS DAVON GREEN | | ON FILE | | | | | | |
| TRAVIS HECK | | ON FILE | | | | | | |
| TRAVIS JONES | | ON FILE | | | | | | |
| TRAVIS JOSEF GEORGE | | ON FILE | | | | | | |
| TRD COMM | | 5135 CAMINO AL NORTE | STE 273 | | N LAS VEGAS | NV | 89031-2420 | |
| TRELLO, INC. | | 55 BROADWAY | 25TH FLOOR | | NEW YORK | NY | 10006 | |
| TRENT AUSTIN PILLINGER | | ON FILE | | | | | | |
| TRENT M LADAS | | ON FILE | | | | | | |
| TRENT SPENCER JOHNSON | | ON FILE | | | | | | |
| TRENYOR BANCSHARES, INC. | | 15 E MAIN ST | | | TREYNOR | IA | 51575 | |
| TRES FINANCE INC. | | 7 WORLD TRADE CENTER | 250 GREENWICH ST #7 | | NEW YORK | NY | 10007 | |
| TREVER SCOTT ROLLER | | ON FILE | | | | | | |
| TREVOR DALE SEAKS | | ON FILE | | | | | | |
| TREVOR JAMES DURKAN | | ON FILE | | | | | | |
| TREVOR KIVIAT | | ON FILE | | | | | | |
| TREVOR SKELLY | | ON FILE | | | | | | |
| TREVOR STORM | | ON FILE | | | | | | |
| TREVORIA LATRICE YERBY | | ON FILE | | | | | | |
| TRICIA ANN HENDERSON | | ON FILE | | | | | | |
| TRIGON TRADING PTY LTD | ATTN: MATTEO SALERNO | SUITE 18, 240 VARSITY PARADE | | | VARSITY LAKES | | QLD 4227 | AUSTRALIA |
| TRIGON TRADING PTY LTD ACN 610 865 533 | ATTN: MATTEO SALERNO | 240 VARISTY PARADE | SUITE 18 | | VARSITY LAKES | | QLD 4227 | AUSTRALIA |
| TRINITA ELAINE KNIGHT | | ON FILE | | | | | | |
| TRINITY LEE LARKIN | | ON FILE | | | | | | |
| TRINITY MINING TECHNOLOGIES, LLC | | 6600 HAWKS CREEK AVE | # 101 | | WESTWORTH VLG | TX | 76114-4056 | |
| TRISTAN ROOVERS | | ON FILE | | | | | | |
| TRM LABS | | 450, TOWNSEND STREET | | | SAN FRANCISCO | CA | | |
| TRONE TERRANCE TRIGGS | | ON FILE | | | | | | |
| TROVATA INC | | 237 A ST. SUITE 86664 | | | SAN DIEGO | CA | 92101 | |
| TROY HARRIS | | ON FILE | | | | | | |
| TROY JOHN STROBEL | | ON FILE | | | | | | |
| TROY NOLAN TOMLINSON | | ON FILE | | | | | | |
| TROY POWELL | | ON FILE | | | | | | |
| TROY WILSON BROWN | | ON FILE | | | | | | |
| TRUDY ANN JOHNSON | | ON FILE | | | | | | |
| TRULS SVEDJE DOUGLAS RUNEBJOERK | | ON FILE | | | | | | |
| TRUMAN MATHER KNIGHT | | ON FILE | | | | | | |
| TRUNSHEDDA W. RAMOS | | ON FILE | | | | | | |
| TRUSTLABS, INC. | | 325 9TH ST. | | | SAN FRANCISCO | CA | 94103 | |
| TRUSTPILOT A/S | | PILESTRAEDE 58 | K | | COPENHAGEN | | 01112 | DENMARK |
| TRUSTPILOT INC. | | 245 FIFTH AVENUE | 5TH FLOOR | | NEW YORK | NY | 10016 | |
| TRUSTPILOT INC. | | 50 W 23RD ST | FL 10 | | NEW YORK | NY | 10010-5270 | |
| TRUSTTOKEN, INC. | | 234 S MAIN ST | | | WILLITS | CA | 95490 | |
| TRUSTTOKEN, INC. | | 325 9TH STREET | | | SAN FRANCISCO | CA | 94103 | |
| TUAN DUONG VAN | | ON FILE | | | | | | |
| TUAN THANH NGUYEN | | ON FILE | | | | | | |
| TUBEBUDDY | | 566 SOMBRILLO | | | ARROYO GRANDE | CA | 93420-1441 | |
| TUOMO ILMARI MATTILA | | ON FILE | | | | | | |
| TURKISH AIRLINES | | TURKISH AIRLINES GENERAL MANAGEMENT BUILDING | ATATURK AIRPORT, YESILKOY | | ISTANBUL | | 34149 | TURKEY |
| TURNER NATHANIEL LEROY | | ON FILE | | | | | | |
| TUSHAR NADKARNI | | ON FILE | | | | | | |
| TWANN AQUIL HAMILTON | | ON FILE | | | | | | |
| TWENTY84 SOLUTIONS | | INTERNATIONAL HOUSE | 24 HOLBORN VIADUCT | | LONDON | | EC1A 2BN | UNITED KINGDOM |
| TWILIO | | 101 SPEAR ST | # 500 | | SAN FRANCISCO | CA | 94105-1580 | |
| TWILIO | | 645 HARRISON ST | | | SAN FRANCISCO | CA | 94107 | |
| TWITTER | | 1355 MARKET STREET SUITE 900 | | | SAN FRANCISCO | CA | 94103 | |
| TWO HANDS | | 100 BROADVIEW AVE SUITE 300A | | | TORONTO | | | CANADA |
| TWO PRIME | | 3236 MEADOW VIEW RD | | | EVERGREEN | CO | 80439-9502 | |
| TYLER EMMANUEL BOLDEN | | ON FILE | | | | | | |
| TYLER HUU NGHI GRAHAM | | ON FILE | | | | | | |
| TYLER J ROWLAND | | ON FILE | | | | | | |
| TYLER J SMITH | | ON FILE | | | | | | |
| TYLER MATTHEW RADTKE | | ON FILE | | | | | | |
| TYLER MCMURRAY | | ON FILE | | | | | | |
| TYLESHA SHAUNTAE BATTLE | | ON FILE | | | | | | |
| TYPEFORM (BARCELONA) | | CARRER BAC DE RODA 163, LOCAL 1 | | | BARCELONA | | 08018 | SPAIN |
| TYRONE LARUE CREW | | ON FILE | | | | | | |
| TYSHAWN JONATHAN PEOPLES | | ON FILE | | | | | | |
| TYWANN LAMON WHITESIDE | | ON FILE | | | | | | |
| U.S. CUSTOMS AND BORDER PROTECTION | | 1300 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20229 | |
| U.S. VIRGIN ISLANDS DIVISION OF BANKING, INSURANCE AND FINANCIAL REGULATION | MS. GLENDINA P. MATTHEW, ESQ., ACTING DIRECTOR | 5049 KONGENS GADE | | | SAINT THOMAS | VI | 00802-6487 | |
| UAB PERSENSE | | LVOVO 25 | | | VILNIUS | | | LITHUANIA |
| UBER | | 1455 MARKET STREET STE 400 | | | SAN FRANCISCO | CA | 94103 | |
| UBER EATS | | 1455 MARKET STREET STE 400 | | | SAN FRANCISCO | CA | 94103 | |
| UBIQUITI | | 685 3RD AVE ST 2702 | | | NEW YORK | NY | 10017-4142 | |
| UCHIKO | | 4200 N LAMAR BLVD | | | AUSTIN | TX | 78756 | |
| UDEMY | | 600 HARRISON ST 3RD FLOOR | | | SAN FRANCISCO | CA | 94107 | |
| UDO PETER | | ON FILE | | | | | | |
| ULINE | | 12355 ULINE WAY | | | KENOSHA | WI | 53144 | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UNBANKED, INC. | | 44 MILTON AVE. | | | ALPHARETTA | GA | 30009 | |
| UNBOUND SECURITY INC. AND UNBOUND SECURITY LTD. | | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| UNBOUND TECH LTD, UNBOUND SECURITY INC. AND UNBOUND SECURITY LTD. | | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| UNBOUND TECH LTD. | | 9 HAPSAGOT STREET | | | PETACH TIKVA | | 4951041 | ISRAEL |
| UNIFIRE EXTINGUISHERS LTD | | 3 KOUTSOVENTI STR. | AYIOS ATHANASIOS INDUSTRIAL AREA | | LEMESOS | | 04101 | CYPRUS |
| UNION PROTOCOL LABS, INC. | | 34 STREET PH VICTORIA BUILDING | | | PANAMA CITY | | | PANAMA |
| UNITED AIRLINES | | 233 S WACKER DR STE 430 | | | CHICAGO | IL | 60606 | |
| UNITED STATES DEPARTMENT OF JUSTICE | ATTORNEY GENERAL OF THE U.S. | 950 PENNSYLVANIA AVE, NW | | | WASHINGTON | DC | 20530-0001 | |
| UNITED STATES DEPARTMENT OF JUSTICE | U.S ATTORNEY'S OFFICE | HERCULES BUILDING | 1313 N. MARKET STREET | | WILMINGTON | DE | 19801 | |
| UNITED STATES DEPARTMENT OF JUSTICE | U.S ATTORNEY'S OFFICE | 601 D STREET, NW | | | WASHINGTON | DC | 20530 | |
| UNITED STATES DEPARTMENT OF JUSTICE | U.S ATTORNEY'S OFFICE | ONE ST. ANDREW'S PLAZA | | | NEW YORK | NY | 10007 | |
| UNITED STATES FIRE INSURANCE COMPANY | | 305 MADISON AVE | | | MORRISTOWN | NJ | 07960-6117 | |
| UNITED STATES FIRE INSURANCE COMPANY | | 305 MADISON AVE | | | MORRISTOWN | NJ | 07962 | |
| UNITED STATES OF AMERICA FEDERAL TRADE COMMISSION | ATTN: KATHERINE M. AIZPURU | 600 PENNSYLVANIA AVENUE NW | MAIL DROP: CC 6316 | | WASHINGTON | DC | 20580 | |
| UNITEDCOIN, INC. | | 8 THE GREEN | SUITE 8507 | | DOVER | DE | 19901 | |
| UNIVERSITY ARMS HOTEL | | REGENT STREET | | | CAMBRIDGE | | CB2 1AD | ENGLAND |
| UNSTOPPABLE DOMAINS | | 8465 W SAHARA AVE 111 UNIT #1017 | | | LAS VEGAS | NV | 89117 | |
| UNSTOPPABLE DOMAINS INC. | | 8465 WEST SAHARA AVENUE | UNIT #1017 | | LAS VEGAS | NV | 89117 | |
| UPPSALA PTE. LTD. | | 133 CECIL ST | 12-04 KECK SENG TOWER | | SINGAPORE | | 69535 | SINGAPORE |
| UPRINTING | | 8000 HASKELL AVE | | | VAN NUYS | CA | 91406 | |
| UPS | | 55 GLENLAKE PARKWAY NE | | | ATLANTA | GA | 30328 | |
| UPSTAGER CONSULTING, INC. | | PO BOX 529 | | | INDEPENDENCE | KY | 41051 | |
| UPTYCS, INC. | | 404 WYMAN ST | SUITE 357 | | WALTHAM | MA | 02451 | |
| UPWORK | | 900 FORTRESS ST | STE 190 | | CHICO | CA | 95973-9547 | |
| URBANSTEMS | | 1615 L ST NW #1230 | | | WASHINGTON | DC | 20036 | |
| URIEL CLASS | | ON FILE | | | | | | |
| URKEL LABS, LLC | | 729 N WASHINGTON AVE | 6TH FLOOR | | MINNEAPOLIS | MN | 55401 | |
| US POSTAL SERVICE USPS | | 475 L'ENFANT PLAZA SW | | | WASHINGTON | DC | 20260 | |
| USA STRONG, INC. | | 140 EAST 63RD STREET | PH4 | | NEW YORK | NY | 10065 | |
| USABILITYHUB PTY LTD | | 290-292 WELLINGTON STREET | | | COLLINGWOOD | VICTORIA | 03066 | AUSTRALIA |
| USASTRONG.IO | | 3 EMBARCADERO CENTER | FL. 10 | | SAN FRANCISCO | CA | 94111 | |
| USASTRONG.IO | | 140 E 63RD ST. PH | | | NEW YORK | NY | 10065 | |
| USI INSURANCE SERVICES LLC | | 2400 EAST COMMERCIAL BLVD SUITE 600 | | | FORT LAUDERDALE | FL | 33308 | |
| USI INSURANCE SERVICES NORTHWEST | | 601 UNION STREET | SUITE 1000 | | SEATTLE | WA | 98101 | |
| USMAN AHMED QURESHI | | ON FILE | | | | | | |
| USPS | | 475 L'ENFANT PLAZA SW | | | WASHINGTON | DC | 20260 | |
| UTAH DEPARTMENT OF FINANCIAL INSTITUTIONS | | PO BOX 146800 | | | SALT LAKE CITY | UT | 84114-6800 | |
| UTAH DIVISION OF SECURITIES | JASON STERZER, DIRECTOR OF THE DIVISION OF SECURITIES | P.O. BOX 146760 | | | SALT LAKE CITY | UT | 84114-6760 | |
| UTAH STATE TAX COMMISSION | BANKRUPTCY UNIT | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134 | |
| UTAH STATE TREASURY | UNCLAIMED PROPERTY DIVISION | 168 N 1950 W., STE 102 | | | SALT LAKE CITY | UT | 84116 | |
| UXCAM INC | | 6250 CYPRESS AVE | | | EL CERRITO | CA | 94530-2117 | |
| UXCAM INC. | | 6250 CYPRESS AVE | | | EL CERRITO | CA | 94530-2117 | |
| V3 DIGITAL LTD | | 22 GREAT MARLBOROUGH STREET | ATTENTION: TOM ALFORD | | LONDON | | W1F 7HU | UNITED KINGDOM |
| VAD PROPERTIES LLC | | 3500 PIEDMONT RD, ST 330 | | | ATLANTA | GA | 30342 | |
| VADYM OLEKSIIENKO | | ON FILE | | | | | | |
| VAIBHAV BHARAT KOTHARI | | ON FILE | | | | | | |
| VAIBHAV VERMA | | ON FILE | | | | | | |
| VAIDOTAS JAKUMAVICIUS | | ON FILE | | | | | | |
| VALARHASH TECHNOLOGIES CO. LTD. | | 8 JIANSHE ROAD, BUILDING 1 SUITE 201, CHENGHUA DISTRICT | | | CHENGDU CITY | | | CHINA |
| VALDEZ TAMMY MARIE | | ON FILE | | | | | | |
| VALENTIN JEANCHARLESPHILIPPE DUQUET | | ON FILE | | | | | | |
| VALENTIN KOMAROVSKIY | C/O BOWEN & BOWEN | ROBERT H. BOWEN | 6 BEECHWOOD DR | | RUTLAND | MA | 01543-1750 | |
| VALENTIN LAZAR | | ON FILE | | | | | | |
| VALENTTINA CARDOZO | | ON FILE | | | | | | |
| VALERE CAPITAL | | 12 AUSTIN FRIARS | | | LONDON | | EC2N 2HE | UNITED KINGDOM |
| VALERE CAPITAL PARTNERS | | 12 AUSTIN FRIARS | | | LONDON | | EC2N 2HE | UNITED KINGDOM |
| VALERI MICKLE | | ON FILE | | | | | | |
| VALID NETWORK LTD | | 13 HELIKIKAY HOAR | | | BEER-SHEBA | | | ISRAEL |
| VALIDUS POWER CORP | | 2300-100 WELLINGTON ST WEST | | | TORONTO | ON | M5J 2R2 | CANADA |
| VALUE FINANCIAL SERVICES | | YEHUDA HALEVI 23 | | | TEL AVIV | | | ISRAEL |
| VAN ECK ASSOCIATES | | ON FILE | | | | | | |
| VAN KHANH LUONG | | ON FILE | | | | | | |
| VANDERVELDE, JEFFREY | | ON FILE | | | | | | |
| VANESSA MARTINAS | | ON FILE | | | | | | |
| VANESSA YOLANDA JONES | | ON FILE | | | | | | |
| VANGUARD CLEANING SYSTEMS OF LAS VEGAS | | 1568 S. 500 W. #201 | | | WOODS CROSS | UT | 84010 | |
| VANNICK VENTURES | | 3151 POINT GREY ROAD | | | VANCOUVER | BC | V6K1B3 | CANADA |
| VANTAGE POINT ADVISORS, INC. | | 11455 EL CAMINO REAL | STE 400 | | SAN DIEGO | CA | 92130-3046 | |
| VANTAGE RISK SPECIALTY INSURANCE COMPANY | | RIVER POINT, 17TH FLOOR | 444 W LAKE STREET | | CHICAGO | IL | 60606 | |
| VARONIS SYSTEMS INC | | 1250 BROADWAY | 29TH FLOOR | | NEW YORK | NY | 10001 | |
| VARONIS SYSTEMS INC. | | 1250 BROADWAY | FL 29 | | NEW YORK | NY | 10001 | |
| VARUNA GUNATILLAKE | | ON FILE | | | | | | |
| VASILEIOU, EIRINI | | ON FILE | | | | | | |
| VAST BANK, NATIONAL ASSOCIATION | | 110 NORTH ELGIN AVENUE | | | TULSA | OK | 74120 | |
| VAUGHN ALEXANDER BRAND | | ON FILE | | | | | | |
| VAUGHN, PATRICIA | | ON FILE | | | | | | |
| VCU BLOCKCHAIN | | 907 FLOYD AVENUE | | | RICHMOND | VA | 23284 | |
| VEENA KUMARI | | ON FILE | | | | | | |
| VELDON DAVID LEE | | ON FILE | | | | | | |
| VELOCITY GLOBAL, LLC | | 3858 WALNUT STREET | SUITE 107 | | DENVER | CO | 80205 | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VELVET TACO - DOORDASH | | 15110 DALLAS PKWY | STE 200 | | DALLAS | TX | 75248-4622 | |
| VENETIAN | | 3355 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| VENTURE SMART ASIA LIMITED | | 23/F LEE GARDEN FIVE | 18 HYSAN AVENUE | | CAUSEWAY BAY | | | HONG KONG |
| VERCEL | | 650 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94108 | |
| VERCEL INC. | | 340 LEMON STREET | | | WALNUT | CA | 91789 | |
| VERGOUWEN ONLINE MARKETING | | 3 BORNHEMWEG | | | OUDENBOSCH NB | | 4731 KD | NETHERLANDS |
| VERIFF OU | | ON FILE | | | | | | |
| VERIFIED FIRST, LLC | | 1120 S RACKHAM WAY | | | MERIDIAN | ID | 83642-8424 | |
| VERIZON WIRELESS | BANKRUPTCY ADMINISTRATION | 500 TECHNOLOGY DR | SUITE 550 | | WELDON SPRING | MO | 63304 | |
| VERIZON WIRELESS | | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| VERIZON WIRELESS | | PO BOX 408 | | | NEWARK | NJ | 07101 | |
| VERMA, KARAN | | ON FILE | | | | | | |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | EMILY KISICKI, DIRECTOR OF POLICY | 89 MAIN STREET | | | MONTPELIER | VT | 05620-3101 | |
| VERMONT DEPARTMENT OF TAXES | | 133 STATE STREET | PO BOX 429 | | MONTPELIER | VT | 05602 | |
| VERNELL SULLIVAN | | ON FILE | | | | | | |
| VERONICA A JOHNSON | | ON FILE | | | | | | |
| VERT & BLANC ENTERPRISES LTD | | 199, CHR. HADJIPAVLOU AVE. | P.O.BOX 53346 | | LIMASSOL | | 03302 | CYPRUS |
| VERTON RAHSAAN BANKS | | ON FILE | | | | | | |
| VESPENE ENERGY | | ON FILE | | | | | | |
| VEXIL CAPITAL | | ON FILE | | | | | | |
| VEXIL CAPITAL LTD | | CLARENCE THOMAS BUILDING, | P.O. BOX 4649 | | ROAD TOWN | | | VIRGIN ISLANDS |
| VIASAT | | 6155 EL CAMINO REAL | | | CARLSBAD | CA | 92009 | |
| VICENTE BARRENECHEA | | ON FILE | | | | | | |
| VICENTE BARTH MONTANEZ | | ON FILE | | | | | | |
| VICENTE III FIGUEROA | | ON FILE | | | | | | |
| VICTOR ALFONSO NAZARIO | | ON FILE | | | | | | |
| VICTOR ARTHUR JOE | | ON FILE | | | | | | |
| VICTOR CHING | | ON FILE | | | | | | |
| VICTOR HERMAN | | ON FILE | | | | | | |
| VICTOR LIM | | ON FILE | | | | | | |
| VICTOR MANUEL CABALLERO | | ON FILE | | | | | | |
| VICTOR MANUEL VALLEJO | | ON FILE | | | | | | |
| VICTOR MARIO UNTIVEROS | | ON FILE | | | | | | |
| VICTOR MICHAEL GANATA | | ON FILE | | | | | | |
| VICTOR NAVA | | ON FILE | | | | | | |
| VICTOR TIMOTHY LEPESH | | ON FILE | | | | | | |
| VICTOR UBIERNA DE LAS HERAS | | ON FILE | | | | | | |
| VICTORA COLLETTE JONES | | ON FILE | | | | | | |
| VICTORIA ASSET MANAGEMENT LLC | | 466 GREEN BAY RD | | | WINNETKA | IL | 60093 | |
| VICTORIA RENEE CLARK | | ON FILE | | | | | | |
| VIDA VAICIULYTE | | ON FILE | | | | | | |
| VIJAI GANESH JEYARAJ | | ON FILE | | | | | | |
| VIJAY KONDURU | | ON FILE | | | | | | |
| VIKTOR KISS | | ON FILE | | | | | | |
| VIKTOR STRAMB | | ON FILE | | | | | | |
| VILERIA B HARDING | | ON FILE | | | | | | |
| VILIAM SATANEK | | ON FILE | | | | | | |
| VINAY CHATLANI | | ON FILE | | | | | | |
| VINAY KUMAR PAMARTHI | | ON FILE | | | | | | |
| VINAY MISHRA | | ON FILE | | | | | | |
| VINCE MADSEN MANIAGO | | ON FILE | | | | | | |
| VINCENT CARDOSO CRESPY | | ON FILE | | | | | | |
| VINCENT RIMANELLI | | ON FILE | | | | | | |
| VINCENT ZITO CAFFARO | | ON FILE | | | | | | |
| VING VANG | | ON FILE | | | | | | |
| VIRGIN ISLANDS DIVISION OF BANKING & INSURANCE | | KONGENS GADE #5049 | | | ST. THOMAS | VI | 00802 | |
| VIRGINIA ALBARRAN | | ON FILE | | | | | | |
| VIRGINIA BUREAU OF FINANCIAL INSTITUTIONS | | PO BOX 640 | | | RICHMOND | VA | 23218-0640 | |
| VIRGINIA DEPARTMENT OF TAXATION | TAX CONSULTING AUTHORITY SERVICES: BANKRUPTCY COUNSEL | PO BOX 2156 | | | RICHMOND | VA | 23218-2156 | |
| VIRGINIA DEPARTMENT OF TAXATION | | 1957 WESTMORELAND ST | | | RICHMOND | VA | 23230 | |
| VIRGINIA DEPT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION | JAMES MONROE BLDG, 3RD FL | 101 NORTH 14TH ST | | RICHMOND | VA | 23219 | |
| VIRGINIA DIVISION OF SECURITIES AND RETAIL FRANCHISING | RON THOMAS, DIRECTOR | 1300 EAST MAIN STREET | 9TH FLOOR | | RICHMOND | VA | 23219 | |
| VIRGINIA MARIE MCKEE | | ON FILE | | | | | | |
| VIRGINIA STATE INCOME TAX | | 1957 WESTMORELAND STREET | | | RICHMOND | VA | 23230 | |
| VIRTRU | | 1808 FLORIDA AVE NW | | | WASHINGTON | DC | 20009 | |
| VIRTRU | | 1801 PENNSYLVANIA AVE NW | STE 500 | | WASHINGTON | DC | 20006-3619 | |
| VIRTRU CORPORATION | | 500 ROSS STREET | 154-0455 | | PITTSBURGH | PA | 15262-0001 | |
| VIRTUAL BUSINESS SOURCE LTD | | PO BOX 501 | THE NEXUS BUILDING, BROADWAY | LETCHWORTH , HERTS | GARDEN CITY | | SG6 9BL | UNITED KINGDOM |
| VIRTUALLY HERE FOR YOU LTD | | 3 OLD BREWERY WAY | APARTMENT 19 | HOPS HOUSE | LONDON | | E17 7FE | UNITED KINGDOM |
| VISTRA OPERATIONS COMPANY LLC | ATTN: LEGAL DEPARTMENT | 6555 SIERRA DRIVE | | | IRVING | TX | 75039 | |
| VISTROVE INC. | | 1318 RIDGRETREE TRAILS CT | | | WILDWOOD | MO | 63021 | |
| VIVIAN LEIGH LARSON | | ON FILE | | | | | | |
| VIVIAN SCOTT MANIER | | ON FILE | | | | | | |
| VIVIANA CATACORA | | ON FILE | | | | | | |
| VIVIANA L ROA-ORJUELA | | ON FILE | | | | | | |
| VIVID EDGE MEDIA GROUP | | PO BOX 301837 | | | BOSTON | MA | 02130 | |
| VIVID EDGE MEDIA GROUP INC | | 500 WESTOVER DRIVE, SUITE 18000 | | | SANFORD | NC | 27330 | |
| VJ RAFFRAY | | ON FILE | | | | | | |
| VLADIMIR VANJA RADOVANOV | | ON FILE | | | | | | |
| VOLT TECHNOLOGIES LIMITED | | MELCOMBE PLACE 12 MELCOMBE PLACE | | | LONDON | | NW1 6JJ | UNITED KINGDOM |
| VOLTA SYSTEMS GROUP | | 7780 DUNEVILLE ST STE 2 | | | LAS VEGAS | NV | 89139 | |
| VONTE LAMONT JACKSON | | ON FILE | | | | | | |
| VOSKCOIN LLC | | 3445 SEMINOLE TRAIL #278 | | | CHARLOTTESVILLE | VA | 22911 | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VOYAGER | | 33 IRVING PLACE 3060 | | | NEW YORK | NY | 10003 | |
| VOYAGER DIGITAL, LLC | | 33 IRVING PLACE | | | NEW YORK | NY | 10003 | |
| VRAID SYSTEMS LIMITED | JASON ZERBE | 1153 BERGEN PKWY STE I-169 | | | EVERGREEN | CO | 80439 | |
| VSECNOW LTD | | HAGLAGEL 71 | | | RAMAT GAN | | 5239277 | ISRAEL |
| VY TUONG LE | | ON FILE | | | | | | |
| W3BCLOUD LIMITED | | 48 RINGSEND ROAD | | | DUBLIN | | 00004 | IRELAND |
| WADE TYSON HARRIS | | ON FILE | | | | | | |
| WAEL Z ALREHANI | | ON FILE | | | | | | |
| WAHED SAID | | ON FILE | | | | | | |
| WAHEED FAIYAZ | | ON FILE | | | | | | |
| WALDEMAR HAAS | | ON FILE | | | | | | |
| WALGREENS | | ONE WORLD TRADE CENTER 41ST FLOOR | | | NEW YORK | NY | 10007 | |
| WALL ARTISAN | | 15796 FAWN LN | | | RENO | NV | 89511-8020 | |
| WALL STREET JOURNAL | | 1211 AVENUE OF THE AMERICAS FL 5 | | | NEW YORK | NY | 10036 | |
| WALLBROOK ADVISORY LIMITED | | 1 KING STREET | | | LONDON, ENGLAND | | EC2V 8AU | UNITED KINGDOM |
| WALMART | | 702 SW 8TH ST | | | BENTONVILLE | AR | 72716 | |
| WALNUT, INC. | | 454 MANHATTAN AVENUE | | | NEW YORK | NY | 10026 | |
| WALTER SIPES FISHER JR | | ON FILE | | | | | | |
| WANDA LEE COOTS | | ON FILE | | | | | | |
| WANG XINXI | | ON FILE | | | | | | |
| WARD BOEY | | ON FILE | | | | | | |
| WARREN BENJAMIN KUSHNER | | ON FILE | | | | | | |
| WARREN PROUD | | ON FILE | | | | | | |
| WARREN RAYMOND MORRISETT | | ON FILE | | | | | | |
| WARWICK HOTEL | | 1776 GRANT STREET | | | DENVER | CO | 80203 | |
| WASAF ALI | | ON FILE | | | | | | |
| WASEEM SHABOUT | | ON FILE | | | | | | |
| WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS | | PO BOX 41200 | | | OLYMPIA | WA | 98504-1200 | |
| WASHINGTON OFFICE OF THE ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION DIVISION | 800 FIFTH AVENUE | SUITE 2000 | | SEATTLE | WA | 98104 | |
| WASHINGTON SECURITIES DIVISION | WILLIAM BEATTY, DIRECTOR OF SECURITIES | 150 ISRAEL ROAD, SW | | | TUMWATER | WA | 98507 | |
| WASHINGTON STATE DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION | PO BOX 47477 | | | OLYMPIA | WA | 98504-7477 | |
| WAVE FINANCIAL LLC | | 12400 WILSHIRE BLVD | SUITE 995 | | LOS ANGELES | CA | 90025 | |
| WAYFAIR | | 4 COPLEY PL FL 7 | | | BOSTON | MA | 02116 | |
| WAYNE CHIU | | ON FILE | | | | | | |
| WAYNE CHRISTOPHER MORRISON | | ON FILE | | | | | | |
| WAYNE L HEINS | | ON FILE | | | | | | |
| WAYNE RICHARD JR STANLEY | | ON FILE | | | | | | |
| WAYNE WADE | | ON FILE | | | | | | |
| WAZIR MARKETING SOLUTIONS LIMITED | | UNIT 526, LEE GARDEN 3 | 1 SUNNING ROAD | | CAUSEWAY BAY | | | HONG KONG |
| WB MASON | | 59 CENTRE ST | | | BROCKTON | MA | 02301 | |
| WCEF, LLC | | 1013 CENTER RD, STE. 403B | | | WILMINGTON | DE | 19805 | |
| WEALTHICA FINANCIAL TECHNOLOGY INC. | | 1100 RENÉ- LÉVESQUE BLVD | 25TH FLOOR | | MONTRÉAL | QC | H3B 4N4 | CANADA |
| WEAVE MARKETS LTD | | 2454 WEST BAY ROAD, SUITE 205C | | | GRAND CAYMAN | | KY1-1303 | CAYMAN ISLANDS |
| WEAVE MARKETS LTD | | 2454 WEST BAY ROAD, SUITE 205C | | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| WEAVE MARKETS, LP | | 8 THE GREEN | STE A | | DOVER | DE | 19901 | |
| WEB3 VENTURES PTY LTD | | 11 YORK ST | | | SYDNEY | | NSW 2000 | AUSTRALIA |
| WEBBANK | | 215 SOUTH STATE STREET | 10TH FLOOR | | SALT LAKE CITY | UT | 84111 | |
| WEI YEN YIP | | ON FILE | | | | | | |
| WEINBERG ZAREH MALKIN PRICE LLP | | 45 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10111 | |
| WEISS, TOMER | | ON FILE | | | | | | |
| WEITZEL, RANDALL J | | ON FILE | | | | | | |
| WENDELL OLIVER JOHNSON JR | | ON FILE | | | | | | |
| WENDY ANN PHYLLIS SIMNE PETERS | | ON FILE | | | | | | |
| WENDY ANNE CAREY | | ON FILE | | | | | | |
| WENDY LYNNE LAUBENTHAL | | ON FILE | | | | | | |
| WESLEY BOOTH | | ON FILE | | | | | | |
| WESLEY D WARD | | ON FILE | | | | | | |
| WESLEY DALE BENNETT II | | ON FILE | | | | | | |
| WESLEY J HARRISON | | ON FILE | | | | | | |
| WEST COAST PURE WATER, LLC | | 9030 WEST SAHARA AVE. 288 | | | LAS VEGAS | NV | 89117 | |
| WEST HARBOR ADVISORY LLC | | PMB 60 | 1 MEADOWLANDS PLZ | STE 200 | E RUTHERFORD | NJ | 07073-2152 | |
| WEST VIRGINIA DEPARTMENT OF TAX AND REVENUE | BANKRUPTCY UNIT: ATT LARA RUTLEDGE | PO BOX 766 | | | CHARLESTON | WV | 25323-0766 | |
| WEST VIRGINIA DIVISION OF FINANCIAL INSTITUTIONS | | 900 PENNSYLVANIA AVENUE | | | CHARLESTON | WV | 25302-3542 | |
| WEST VIRGINIA SECURITIES COMMISSION | LISA HOPKINS, GENERAL COUNSEL AND SENIOR DEPUTY COMMISSIONER OF SECURITIES | 1900 KANAWHA BOULEVARD EAST | BUILDING 1, ROOM W-100 | | CHARLESTON | WV | 25305 | |
| WESTCAP MANAGEMENT LLC | | 590 PACIFIC AVENUE | | | SAN FRANCISCO | CA | 94133 | |
| WESTCAP MANAGEMENT, LLC | | 590 PACIFIC AVENUE | | | SAN FRANCISCO | CA | 94133 | |
| WESTCAP SOF II CELSIUS 2021 AGGREGATOR, LP | C/O WESTCAP MANAGEMENT LLC | 590 PACIFIC AVE | | | SAN FRANCISCO | CA | 94134 | |
| WESTRIDGE MARKETS LIMITED | ATTN: MUHAMMAD OMER SULEMAN | 15 BOWLING GREEN LANE | | | LONDON | | EC1R 0BD | UNITED KINGDOM |
| WESTRIDGE MARKETS LIMITED | | 15 BOWLING GREEN LANE | | | LONDON | | EC1R 0BD | UNITED KINGDOM |
| WEWORK | | 10845 GRIFFITH PEAK DRIVE | | | LAS VEGAS | NV | 89135 | |
| WEXLER, MICHAEL | | ON FILE | | | | | | |
| WHIRLING DERVISH PRODUCTIONS | | 435 ROCK SPRINGS RD NE | | | ATLANTA | GA | 30324 | |
| WHITE PAPER SUMMITS LLC | | PO BOX 1406 | PC 133 | | AL KHUWAIR | | | OMAN |
| WHITEHAWK CAPITAL PARTNERS, LP | | 11601 WILSHIRE BOULEVARD, SUITE 1250 | | | LOS ANGELES | CA | 90025 | |
| WHITESMOKE SOFTWARE LTD | | 20 RAUL VALENBERG ST. | | | TEL AVIV | | | ISRAEL |
| WHITFIELD COUNTY, GA | TAX DEPARTMENT | 1013 RIVERBURCH PARKWAY | | | DALTON | GA | 30721 | |
| WHITFIELD COUNTY, GA PERSONAL PROPERTY TAX | ATTN: DANNY W. SANE, TAX COMMISSIONER | 1013 RIVERBURCH PKWY | | | DALTON | GA | 30721 | |
| WHOLE FOODS MARKET | | 550 BOWIE STREET | | | AUSTIN | TX | 78703 | |
| WICKED WOLF TAVERN | | 120 SINATRA DR | | | HOBOKEN | NJ | 07030 | |
| WICKS, TOM | | ON FILE | | | | | | |
| WIDLY DAUPHIN | | ON FILE | | | | | | |
| WIL GEORGE DOUGHTY | | ON FILE | | | | | | |
| WILDE APARTHOTELS | | 11ADAM ST | | | LONDON | | WC2R 0DE | UNITED KINGDOM |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILEY, RICHARD | | ON FILE | | | | | | |
| WILL SHEPHERD TURNEY | | ON FILE | | | | | | |
| WILLIAM ALLEN SMITH | | ON FILE | | | | | | |
| WILLIAM C PENDLETON JR | | ON FILE | | | | | | |
| WILLIAM CRAVEN | | ON FILE | | | | | | |
| WILLIAM D REW | | ON FILE | | | | | | |
| WILLIAM D REW | | ON FILE | | | | | | |
| WILLIAM D REW | | ON FILE | | | | | | |
| WILLIAM DAVID ESTRADA | | ON FILE | | | | | | |
| WILLIAM E BARKER | | ON FILE | | | | | | |
| WILLIAM E ESCOBAR | | ON FILE | | | | | | |
| WILLIAM EDWIN RETT | | ON FILE | | | | | | |
| WILLIAM ENNIS | | ON FILE | | | | | | |
| WILLIAM EPHRAIM VELGARA | | ON FILE | | | | | | |
| WILLIAM H NOFFSINGER | | ON FILE | | | | | | |
| WILLIAM HENRY BRUNDIDGE | | ON FILE | | | | | | |
| WILLIAM J COMPONILE | | ON FILE | | | | | | |
| WILLIAM JACOB CHAMLIN HUBICKI | | ON FILE | | | | | | |
| WILLIAM JAMES FREDERICK III | | ON FILE | | | | | | |
| WILLIAM JAMES LINCE | | ON FILE | | | | | | |
| WILLIAM JOSEPH CATALONI | | ON FILE | | | | | | |
| WILLIAM JOSEPH DIAZ | | ON FILE | | | | | | |
| WILLIAM JOSEPH YANCEY | | ON FILE | | | | | | |
| WILLIAM KOFI JR KOOMSON | | ON FILE | | | | | | |
| WILLIAM M HOLMAN | | ON FILE | | | | | | |
| WILLIAM MARTIN TREADWAY JR | | ON FILE | | | | | | |
| WILLIAM MELVIN BROCK | | ON FILE | | | | | | |
| WILLIAM OU | | ON FILE | | | | | | |
| WILLIAM PATRICK ATTAWAY | | ON FILE | | | | | | |
| WILLIAM PATRICK BROADNAX | | ON FILE | | | | | | |
| WILLIAM PENA | | ON FILE | | | | | | |
| WILLIAM RUBEN DANIELS | | ON FILE | | | | | | |
| WILLIAM SCOTT TORBET | | ON FILE | | | | | | |
| WILLIAM STEIMLING | | ON FILE | | | | | | |
| WILLIAM VANDERWALL BEAUDOIN | | ON FILE | | | | | | |
| WILLIS TOWERS WATSON US LLC | | 3001 SUMMER STREET | | | STAMFORD | CT | 06905 | |
| WILLIS TOWERS WATSON US LLC | | 333 BUSH ST | FL 4 | | SAN FRANCISCO | CA | 94104-2854 | |
| WILLY ENGELIN | | ON FILE | | | | | | |
| WILSON JR GUIDO | | ON FILE | | | | | | |
| WIM FRANS M JANSSEN | | ON FILE | | | | | | |
| WINCENT INVESTMENT FUND PCC LTD | | 6.20 WORLD TRADE CENTER, 6 BAYSIDE ROAD | | | GIBRALTAR | | | GIBRALTAR |
| WINCENT INVESTMENT FUND PCC LTD | | 6.20 WORLD TRADE CENTER | 6 BAYSIDE ROAD, | | | | GX11 1AA | GIBRALTAR |
| WINDY INC. | ATTN: NICK MURPHY | 111 W JACKSON | SUITE 2000 | | CHICAGO | IL | 60604 | |
| WING SECURITY LTD | | 114 YIGAL ALON 114 | | | TEL AVIV | | | ISRAEL |
| WINSTON NIMELY | | ON FILE | | | | | | |
| WINTERMUTE TRADING LTD | ATTN: CEO | 2 EASTBOURNE TERRACE | | | LONDON | | W26LG | UNITED KINGDOM |
| WINTERMUTE TRADING LTD | ATTN: EVGENY GAEVOY | 3RD FLOOR, 1 ASHLEY ROAD | | | ALTRINCHAN, CHESHIRE | | WA14 2DT | UNITED KINGDOM |
| WINTERMUTE TRADING LTD | | 2 EASTBOURNE TERRACE | | | LONDON | | W2 6LG | UNITED KINGDOM |
| WINTERMUTE TRADING LTD | | 3RD FLOOR, 1 ASHLEY ROAD, ALTRINCHAM | | | CHESHIRE | | WA14 2DT | UNITED KINGDOM |
| WIRE PAYMENTS, INC. | | 660 4TH STREET | SUITE 462 | | SAN FRANCISCO | CA | 94103 | |
| WIREMU PAORA TAHAU | | ON FILE | | | | | | |
| WIREX CUBE SYSTEMS LTD | | DERECH HAHORESH 4 | | | YEHUD MONOSSON | | | ISRAEL |
| WIREX LIMITED | | 34-37 LIVERPOOL ST | | | LONDON | | EC2M 7PP | UNITED KINGDOM |
| WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS | | PO BOX 7876 | | | MADISON | WI | 53708-8861 | |
| WISCONSIN DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT | PO BOX 8901 | | | MADISON | WI | 53708-8901 | |
| WISCONSIN DEPARTMENT OF REVENUE | C/O CUSTOMER SERVICE BUREAU | PO BOX 8949 | | | MADISON | WI | 53708-8949 | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 930208 | | | MADISON | WI | 52293-0208 | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 8902 | | | MADISON | WI | 53708 | |
| WISCONSIN DEPARTMENT OF REVENUE | | 2135 RIMROCK ROAD | | | MADISON | WI | 53713 | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 8908 | | | MADISON | WI | 53708-8908 | |
| WISCONSIN DIVISION OF SECURITIES | LESLIE M. VAN BUSKIRK, ADMINISTRATOR, DIVISION OF SECURITIES | 4822 MADISON YARDS | NORTH TOWER | | MADISON | WI | 53703 | |
| WITHROW COURT HOLDINGS LLC | | 28538 PICANA LN | | | WESLEY CHAPEL | FL | 33543-6659 | |
| WOLF THEISS | | ON FILE | | | | | | |
| WOLT | | ARKADIANKATU 6 | | | HELSINKI | | 00100 | FINLAND |
| WOLT | | ARKADIANKATU 6 | | | HELSINKI SUOMI | | 00100 | FINLAND |
| WOLTERS KLUWER | | ZUIDPOOLSINGEL 2 | ALPHEN AAN DEN RIJN | | ZUID-HOLLAND | ZE | 02408 | NETHERLANDS |
| WOLTERS KLUWER | | 1800 DUAL HIGHWAY | SUITE 201 | | HAGERSTOWN | MD | 21740 | |
| WOON KOK ENG | | ON FILE | | | | | | |
| WOORTON SAS | | 18 RUE SAINTE FOY | | | PARIS | | 75002 | FRANCE |
| WORDPRESS ENGINE | | 60 29TH STREET #343 | | | SAN FRANCISCO | CA | 94110-4929 | |
| WORKLAND | | 20 GEDIMINO PROSPEKTAS | VILNIAUS APSKR. | | VILNIUS | | 01103 | LITHUANIA |
| WORKSPACE MANAGEMENT LTD | | 1-3 BRIXTON ROAD | CANTERBURY COURT | KENNINGTON PARK | LONDON | | SW9 6DE | UNITED KINGDOM |
| WORLD ECONOMIC FORUM | | 91-93 ROUTE DE LA CAPITE | COLOGNY | | GENEVA | | CH-1223 | SWITZERLAND |
| WORLD NEWS PTE LTD | | 1 SCOTTS ROAD SHAW CENTRE | #16-05 | | | | | SINGAPORE |
| WORLD NEWS PTE LTD | | 1 SCOTTS RD CENTRE | #16-05 | | | | | SINGAPORE |
| WOUTER M VLEMS | | ON FILE | | | | | | |
| WP ENGINE, INC. | | 504 LAVACA ST STE 1000 | | | AUSTIN | TX | 78701 | |
| WRIGHT, AUSTIN LAMAR | | ON FILE | | | | | | |
| WTG CONSULTING INC | | 1739 FRANCES STREET | | | VANCOUVER | BC | V5L 1Z5 | CANADA |
| WTG CONSULTING INC. | | 1739 FRANCES STREET | | | VANCOUVER | BC | V5L 1Z5 | CANADA |
| WU, JOSEPH | | ON FILE | | | | | | |
| WYATT ALLEN ANDERSON | | ON FILE | | | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WYNDHAM | | 22 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| WYNN LAS VEGAS | | 3131 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89109 | |
| WYOMING DIVISION OF BANKING | | 2300 CAPITOL AVENUE, SECOND FLOOR | | | CHEYENNE | WY | 82002 | |
| WYOMING SECURITIES DIVISION | KELLY JANES, DIVISION DIRECTOR | HERSCHLER BUILDING EAST 122 | WEST 25TH STREET, SUITE 100 | | CHEYENNE | WY | 82002-0020 | |
| WYRE PAYMENTS INC | | 1209 ORANGE ST | | | WILMINGTON | DE | 19801 | |
| WYRE PAYMENTS INC. | ATTN: IOANNIS GIANNAROS | 1209 ORANGE STREET | | | WILMINGTON | DE | | |
| XAVIER FREDERIC FOUILLEUX | | ON FILE | | | | | | |
| XAVIER MARC JEAN CHATELLIER | | ON FILE | | | | | | |
| XAVIER S OBRIEN | | ON FILE | | | | | | |
| XHUB LTD | | LEVEL 1 NORTHSIDE HOUSE | | | LONDON | | | UNITED KINGDOM |
| XL SPECIALTY INSURANCE COMPANY | | SEAVIEW HOUSE | 70 SEAVIEW AVE | | STAMFORD | CT | 06902-6040 | |
| XO ESPRESSO BAR | | 475 BRICKELL AVE | | | MIAMI | FL | 33131 | |
| XS MICRO | | 2826 E. IMPERIAL HIGHWAY | | | BREA | CA | 92821 | |
| XUAN VIETNAMESE | | 4770 AIRWAY RD | | | DAYTON | OH | 45431-1335 | |
| Y NHU SONG | | ON FILE | | | | | | |
| Y.H.M | | DERECH BEGIN 132 | | | TEL AVIV | | | ISRAEL |
| YAACOV SAKOWITZ | | ON FILE | | | | | | |
| YAIR IVNIZKI | | ON FILE | | | | | | |
| YAKOV M SHAPIRO | | ON FILE | | | | | | |
| YAMIR DE JESUS ALARCON | | ON FILE | | | | | | |
| YAMIT COHEN ZEDEK | | ON FILE | | | | | | |
| YAN BEKKER | | ON FILE | | | | | | |
| YAN L HARTRAMPF | | ON FILE | | | | | | |
| YANIV BARAK | | ON FILE | | | | | | |
| YANKWITT LLP | | 140 GRAND STREET | | | WHITE PLAINS | NY | 10601 | |
| YANM MORALES | | ON FILE | | | | | | |
| YANN HADADE | | ON FILE | | | | | | |
| YAPSTONE INTERNATIONAL HOLDINGS, INC. | | 1990 N CALIFORNIA BLVD | FL 8TH | | WALNUT CREEK | CA | 94596-7261 | |
| YARON REMEN | | ON FILE | | | | | | |
| YARON SHALEM | | ON FILE | | | | | | |
| YELLIN, SRULI | | ON FILE | | | | | | |
| YELLOW IMAGES | | 123-1020 MAINLAND ST | | | VANCOUVER | BC | V6B 2T5 | CANADA |
| YELLOWGRID | | JCT 21 DISTRIBUTION POINT GORSE STREET | CHADDERTON | | OLDHAM | | OL9 9QH | UNITED KINGDOM |
| YELLOWHEAD LTD. | | PO BOX 320 | | | KIBUTZ GA'ASH | | 6095000 | ISRAEL |
| YELLOWHEAD, LTD | | PO BOX 320 | | | KIBBUTZ GA'ASH | | 6095000 | ISRAEL |
| YELLOWIMAGES.COM | | 123 - 1020 MAINLAND ST | | | VANCOUVER BC | | V6B 2T5 | CANADA |
| YENIPHER DALIZA BARRIENTO | | ON FILE | | | | | | |
| YEOMANS CASK & LION | | 202 N MORGAN ST | | | TAMPA | FL | 33602 | |
| YERBOL YESSILBAYEV | | ON FILE | | | | | | |
| YESHAYAHO BLUMFELD | | ON FILE | | | | | | |
| YESHAYAHU BLUMENFELD | | ON FILE | | | | | | |
| YEVHEN HOLUBNYAK | | ON FILE | | | | | | |
| YEZEN NIDAL KARADSHEH | | ON FILE | | | | | | |
| YI MENG GUO | | ON FILE | | | | | | |
| YI ZHANG | | ON FILE | | | | | | |
| YIADOM, PRINCE | | ON FILE | | | | | | |
| YISROEL A FAYYUMI | | ON FILE | | | | | | |
| YLAN KAZI | | ON FILE | | | | | | |
| YOHANN | | GÄRTNERSTRASSE 46 | | | BASEL | | 04057 | SWITZERLAND |
| YOLANDA PATRICE GRANT | | ON FILE | | | | | | |
| YOLANDA THOMPSON GRIFFIN | | ON FILE | | | | | | |
| YOLONDA INGRAM | | ON FILE | | | | | | |
| YONETTE RONDER TASHER | | ON FILE | | | | | | |
| YONG HO LEE | | ON FILE | | | | | | |
| YORDAN DIMITROV ADAMOV | | ON FILE | | | | | | |
| YOSSI BELLO | | ON FILE | | | | | | |
| YOTAM AMIR | | ON FILE | | | | | | |
| YOUNG JOAN | | ON FILE | | | | | | |
| YOUNG KYO KIM | | ON FILE | | | | | | |
| YOUREE LEE | | ON FILE | | | | | | |
| YOUTUBE PREMIUM | | 901 CHERRY AVE | | | SAN BRUNO | CA | 94066 | |
| YOVANA SOLEDAD LEVANO | | ON FILE | | | | | | |
| YOVEL BEN-DAVID | | ON FILE | | | | | | |
| YPO | | 225 E. JOHN CARPENTER FWY STE 500 | | | IRVING | TX | 75062 | |
| YUBICO | | 5201 GREAT AMERICA PKWY | STE 122 | | SANTA CLARA | CA | 95054-1125 | |
| YUEHSU KU | | ON FILE | | | | | | |
| YUGEN PARTNERS, LLC | | 6 SCHINDLER COURT | | | WHIPPANY | NJ | 07981 | |
| YUKARI CHOI | | ON FILE | | | | | | |
| YUKARI USHIODA | | ON FILE | | | | | | |
| YULISA WU-LIANG | | ON FILE | | | | | | |
| YURII MAIBORODA | | ON FILE | | | | | | |
| YURIY PODOBA | | ON FILE | | | | | | |
| YUSEF SHAMSHOUM | | ON FILE | | | | | | |
| YUSHA JOHN SHAFT PRESSLEY | | ON FILE | | | | | | |
| YUSUF BEGG | | ON FILE | | | | | | |
| YUVAL DOUER | | ON FILE | | | | | | |
| YVELINA C CAMILO | | ON FILE | | | | | | |
| YVETTE ELAINE SEWELL | | ON FILE | | | | | | |
| YVETTE MONET POTVIN | | ON FILE | | | | | | |
| YVONNE M ANIM | | ON FILE | | | | | | |
| Z VENTURE CAPITAL CORPORATION | | 1-3, KIOI-CHO, CHIYODA-KU | | | TOKYO | | 102-8282 | JAPAN |
| ZACH DEXTER | | ON FILE | | | | | | |
| ZACHARY ALAN MCKENNA | | ON FILE | | | | | | |

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZACHARY ALAN STOUT | | ON FILE | | | | | | |
| ZACHARY D LEMASTERS | | ON FILE | | | | | | |
| ZACHARY DOUGLAS WEBB | | ON FILE | | | | | | |
| ZACHARY DUGGANWEST | | ON FILE | | | | | | |
| ZACHARY EDWARD WOODS | | ON FILE | | | | | | |
| ZACHARY JAMES CRAIG | | ON FILE | | | | | | |
| ZACHARY JOSEPH TYLER | | ON FILE | | | | | | |
| ZACHARY MICHAEL WILLIAMS | | ON FILE | | | | | | |
| ZACHARY S DYMOND-DRAKE | | ON FILE | | | | | | |
| ZACHARY SIFFERMAN | | ON FILE | | | | | | |
| ZACHARY SPENCER RYDAHL | | ON FILE | | | | | | |
| ZACHARY T PIMENTEL | | ON FILE | | | | | | |
| ZACHARY TAYLOR BURNAM | | ON FILE | | | | | | |
| ZACHARY TYLER GARY HUGHES | | ON FILE | | | | | | |
| ZACHARY WILDES | | ON FILE | | | | | | |
| ZACHARY WILLIAM TREADWAY | | ON FILE | | | | | | |
| ZAI JAK CERN | | ON FILE | | | | | | |
| ZAINAB GLADYS OYEKU | | ON FILE | | | | | | |
| ZAKARI M TAYLOR | | ON FILE | | | | | | |
| ZAKIR HOSSAIN | | ON FILE | | | | | | |
| ZAKIYYAH ALAMIN MILLER | | ON FILE | | | | | | |
| ZAPIER.COM | | 548 MARKET ST # 62411 | | | SAN FRANCISCO | CA | 94104 | |
| ZELJKO KUZETA | | ON FILE | | | | | | |
| ZEN BLOCKCHAIN FOUNDATION (D/B/A HORIZEN) | | P.O. BOX 2419 | | | CUMMING | GA | 30028 | |
| ZENDESK, INC. | | 1019 MARKET STREET | | | SAN FRANCISCO | CA | 94103 | |
| ZEPLIN | | 1691 ALVARADO AVE | APT 34 | | WALNUT CREEK | CA | 94597-3053 | |
| ZEPLIN UNC. | | 1691 ALVARADO AVE | APT 34 | | WALNUT CREEK | CA | 94597-3053 | |
| ZEROCAP LIMITED | SQUIRE PATTON BOGGS (UK) LLP | RUTLAND HOUSE, 148 EDMUND STREET | | | BIRMINGHAM | | B3 2JR | UNITED KINGDOM |
| ZEROCAP LIMITED | | 149 EDMUND ST | RUTLAND HOUSE | | BIRMINGHAM | | B32JQ | UNITED KINGDOM |
| ZEROCAP LIMITED | | 148 EDMUND ST | RUTLAND HOUSE | | BIRMINGHAM | | B32JQ | UNITED KINGDOM |
| ZEROCAP PTY LIMITED | | RIALTO SOUTH TOWER LEVEL 29 | COLLINS STREET | | MELBOURNE | | 03000 | AUSTRALIA |
| ZETA SERVICES INC. | | 3001 BISHOP DRIVE | SUITE 300 | | SAN RAMON | CA | 94583 | |
| ZHAO GUANG CHEN | | ON FILE | | | | | | |
| ZHI YU SHAO | | ON FILE | | | | | | |
| ZHIHU CHEN | | ON FILE | | | | | | |
| ZI YANG LUO | | ON FILE | | | | | | |
| ZILLIQA RESEARCH PTE. LTD | | 12 MARINA VIEW #11-01 ASIA SQUARE TOWER 2 | | | | | 18961 | SINGAPORE |
| ZILLIQA RESEARCH PTE. LTD. | ATTN: AMRIT KUMAR | 12 MARINA VIEW, #11-01 | ASIA SQUARE TOWER 2 | | | | 18961 | SINGAPORE |
| ZINGA KAFIA WILSON | | ON FILE | | | | | | |
| ZIV SHAFIR | | ON FILE | | | | | | |
| ZOE SEDRA WIGGER | | ON FILE | | | | | | |
| ZOELLER, ARIELLE | | ON FILE | | | | | | |
| ZOHO | | ESTANCIA IT PARK, PLOT NO. 140, 151, GST ROAD | VALLANCHERI | | CHENGALPATTU DISTRICT | TAMIL NADU | 603202 | INDIA |
| ZOHO | | 4141 HACIENDA DR | | | PLEASANTON | CA | 94588 | |
| ZOOM | | 55 ALMADEN BLVD 6TH FL | | | SAN JOSE | CA | 95113 | |
| ZOOM MEETINGS | | 55 ALMADEN BLVD | | | SAN JOSE | CA | 95113 | |
| ZOOMINFO TECHNOLOGIES | | 805 BROADWAY STREET, SUITE 900 | | | VANCOUVER | WA | 98660 | |
| ZSOLT REVAY GIRAN | | ON FILE | | | | | | |
| ZUBTITLE | | 636 LONG POINT RD | | | MOUNT PLEASANT | SC | 29464 | |
| ZULEIKA MARIE PERNIA | | ON FILE | | | | | | |
| ZUNIGA ROBERTO PAEZ | | ON FILE | | | | | | |
| ZURAZ97 LIMITED | | RITZ PLAZA, 122 AUSTIN ROAD | SUITE A, 6/F | TSIMSHATSUI | HONG KONG | | 6/F | HONG KONG |
| ZURICH AMERICAN INSURANCE COMPANY | | 1299 ZURICH WAY | | | SCHAUMBURG | IL | 60196 | |
| ZURICH INSURANCE GROUP | | CORPORATE CENTER | MYTHENQUAI 2 | | ZURICH | | 08002 | SWITZERLAND |

# Exhibit D

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| . AMMU PRAKASH | | | ON FILE |
| 1 PLUS 1 SENIOR CARE INC | | | ON FILE |
| 1 PLUS 1 SENIOR CARE INC. | | | ON FILE |
| 100 RAINBOWS PTY LTD | | | ON FILE |
| 1000 SIX LLC | | | ON FILE |
| 101 REAL LLC | | | ON FILE |
| 1043421 B.C. LTD. | | | ON FILE |
| 10629391 CANADA INC. | | | ON FILE |
| 10BIS | | | CARDS@10BIS.CO.IL |
| 10RUM&COKES | | | ON FILE |
| 10X LIFE LLC | | | ON FILE |
| 117 PARTNERS [AS ASSIGNEE OF CELSIUS SPV1 LTD] | ATTN: THOMAS BRAZIEL | | TOM@117PARTNERS.COM |
| 12042762 CANADA INC. | | | ON FILE |
| 12110806 CANADA INC. | | | ON FILE |
| 12284260 CANADA INC. | | | ON FILE |
| 1283847 B.C. LTD. | | | ON FILE |
| 12959577 CANADA INC. | | | ON FILE |
| 1335073 B.C. LTD. | | | ON FILE |
| 13681092 CANADA INC. | | | ON FILE |
| 168 TRADING LIMITED | C/O DAVIS GILBERT LLP | ATTN: JOSEPH CIOFFI, MASSIMO GIUGLIANO & ADAM M. LEVY | ALEVY@DGLAW.COM |
| 168 TRADING LIMITED | C/O DAVIS GILBERT LLP | ATTN: JOSEPH CIOFFI, MASSIMO GIUGLIANO & ADAM M. LEVY | JCIOFFI@DGLAW.COM |
| 168 TRADING LIMITED | C/O DAVIS GILBERT LLP | ATTN: JOSEPH CIOFFI, MASSIMO GIUGLIANO & ADAM M. LEVY | MGIUGLIANO@DGLAW.COM |
| 168 TRADING LIMITED | | | ON FILE |
| 168 TRADING LIMITED | | | JEZ@168TRADING.FUND |
| 1855 INDUSTRIES LLC | | | ON FILE |
| 1968420 ONTARIO INC. | | | ON FILE |
| 1983283 ONTARIO INC. | | | ON FILE |
| 1988 KLEIMAN LIVING TRUST UTD 32322 | | | ON FILE |
| 1993 HOLDINGS LLC | | | ON FILE |
| 2021NELLIE NELLIE | | | ON FILE |
| 2052539 ONTARIO LTD | | | ON FILE |
| 2190484 ALBERTA LTD | | | ON FILE |
| 22-10964 | | | ON FILE |
| 2247 TAYLOR LLC | | | ON FILE |
| 2392953 ALBERTA LTD. | | | ON FILE |
| 2633124 ONTARIO INC | | | ON FILE |
| 28 BELOW PTY LTD | | | ON FILE |
| 2825825 ONTARIO INC. | | | ON FILE |
| 2830646 ONTARIO INC. | | | ON FILE |
| 2BLUE CAPITAL LLC | | | ON FILE |
| 2LOCAL B.V. | | | ON FILE |
| 3 BROS INVESTMENTS PTY LTD ATF DI NUZZO FAMILY TRUST | | | ON FILE |
| 3J7M8E@4FPFXWDOSYKOY | | | ON FILE |
| 3RD LAB OÃŒ | | | ON FILE |
| 40 PLUS MRS D.O.O. | | | ON FILE |
| 401K SULLY LAW PLLC RETIREMENT PLAN | | | ON FILE |
| 45466540W | | | ON FILE |
| 49 MUSES LLC | | | ON FILE |
| 4XP MINING CDXX LLC | | | ON FILE |
| 5IVE COASTAL DESIGN STUDIO | | | ON FILE |
| 6101 ARLINGTON BLVD LLC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| 6955101 MANITOBA LTD. | | | ON FILE |
| 7771665 CANADA INC. | | | ON FILE |
| 808 LABS | | | ON FILE |
| 8167 LLC | | | ON FILE |
| 8339074 CANADA INC | | | ON FILE |
| 90LAR KUSAGI | | | ON FILE |
| 9336-6888 QUÃ©BEC INC | | | ON FILE |
| 9396-0565 QUEBEC INC | | | ON FILE |
| 9456-2980 QUEBEC INC. | | | ON FILE |
| 9486968 CANADA INC. | | | ON FILE |
| A & D CARPENTER SUPER PTY LTD | | | ON FILE |
| A & JC INVESTMENT PROPERTIES LLC | | | ON FILE |
| A & L DE MEIO SUPER FUND | | | ON FILE |
| A & L REED PTY LTD AS TRUSTEE FOR A & L REED FAMILY TRUST | | | ON FILE |
| A ARDHITYA KURNIARTANTO | | | ON FILE |
| A ASHWATHAMA | | | ON FILE |
| A BARNES | | | ON FILE |
| A BETTER BOAT LLC | | | ON FILE |
| A BRAYLOVSKIY | | | ON FILE |
| A BRIJMOHUN | | | ON FILE |
| A BUCHANAN | | | ON FILE |
| A C | | | ON FILE |
| A CHRIS ESLAMI | | | ON FILE |
| A CILLIE | | | ON FILE |
| A E OTHMAN BIN MAHAMUD | | | ON FILE |
| A F VAN EYSSEN | | | ON FILE |
| A GAYATHRI | | | ON FILE |
| A HIRALALL | | | ON FILE |
| A J RAMSAY | | | ON FILE |
| A JASKIRT SINGH | | | ON FILE |
| A K M ISTIAK ISLAM | | | ON FILE |
| A KOFFMAN | | | ON FILE |
| A LEE WATSON III | | | ON FILE |
| A LEMEL | | | ON FILE |
| A LEMEL | | | ON FILE |
| A M NAZARECHUK | | | ON FILE |
| A MARIA RAJ | | | ON FILE |
| A MATSAPULA | | | ON FILE |
| A MATTHEW DURANT | | | ON FILE |
| A MENDIK SUPER PTY LTD | | | ON FILE |
| A MIRA RUBIN | | | ON FILE |
| A N EBOT | | | ON FILE |
| A NATASHA CHONG HUI MEI | | | ON FILE |
| A NAUDE | | | ON FILE |
| A NIKIFOROU | | | ON FILE |
| A OLIVIER | | | ON FILE |
| A OY DALVIR SINGH | | | ON FILE |
| A P VIDYA | | | ON FILE |
| A PAPPAS FAMILY SUPER FUND | | | ON FILE |
| A PHILLIPS | | | ON FILE |
| A PISTORIUS | | | ON FILE |
| A REUM KIM | | | ON FILE |
| A S M ASSAJI UDDACHOOLABAYA BANDARA SENEVIRATNE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| A SABOOR RAOFEE | | | ON FILE |
| A SURESH BABU | | | ON FILE |
| A TIGOR SP RADJAGUKGUK | | | ON FILE |
| A VAN WYK | | | ON FILE |
| A W II AUGUSTIN | | | ON FILE |
| Å …È²´ Å¼M | | | ON FILE |
| Å TEFAN KLAÄ‡IK | | | ON FILE |
| A&V INVEST AS | | | ON FILE |
| A. AMOS HAMMAN | | | ON FILE |
| A. GIOVANNI ZOPPE | | | ON FILE |
| A.D. MINING LLC | | | ON FILE |
| A.M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACULLO | | AMS@SACULLOLEGAL.COM |
| ÃˆÂˆ«Ã¼Ã,Ã¡Â± Ã‹Ã¦Ãº | | | ON FILE |
| ÃˆÃ¡Ã«Ã‹Ã§Â£ ÃˆÂ©Â¨ | | | ON FILE |
| ÃˆÃ¡Ã«ÃŠÎ©Â‰ ÃŠÃ»Ã³ | | | ON FILE |
| ÃˆÃ¯Â˜‘Ã,Ã¸Ã³ Ã‹Ã®Â° | | | ON FILE |
| Ã˜Ã¯Ã¡Ã,Â˜‘Ã» Ã,ÂºÂ€ | | | ON FILE |
| Ã˜Ã„Â‰¤Ã˜Ã¥Ã¯ Ã‹Ã‰Â° | | | ON FILE |
| Ã˜Â€ Ã¥Â€°Â˜«Ã» ÃÃ©Ã£ | | | ON FILE |
| Ã˜Â€ Ã¥ÃŠÃ¨Ã¶ ÃÃ©Ã£ | | | ON FILE |
| Ã˜Â¶Ã´ÃÃ©Â‰¤ Ã˜Ã‰Â‰ | | | ON FILE |
| Ã˜Ã…Ã¬ÃÃºÃ¼ Ã‹Ã©Ã¤ | | | ON FILE |
| Ã˜Ã‰Ã…Ã˜ÃMÃ˜ Ã˜ÂªÃ‰ | | | ON FILE |
| Ã˜Ã¹Ã- Ã,Ã–Â˜Ž | | | ON FILE |
| Ã˜Ã¹Ã±Ã,Ã-Ã¥ Ã˜Ã´Â‰¥ | | | ON FILE |
| Ã˜Ã¹Ã±Ã,ÃªÃM Ã˜Ã§Ã¦ | | | ON FILE |
| Ã˜Ã¹Ã¬ Ã,ÂºÂ€ | | | ON FILE |
| Ã˜Ã¹Ã-Ã‹Ã¬Ã¹ Ã,Ã«Â® | | | ON FILE |
| Ã˜ÃºÃ¡Ã‹ÂªÃ- Ã‹Â‰¥Â¥ | | | ON FILE |
| Ã˜ÂºÃ©Ã,Â‰¤Â‰¥ Ã˜Ã´Â‰¥ | | | ON FILE |
| Ã˜ÂMÂ¨ÃÃ¸Â˜Ž ÃÃ©Ã£ | | | ON FILE |
| Ã˜ÃMÂ®Ã,ÃŒÃº ÃŠÂ±Ã¼ | | | ON FILE |
| Ã˜ÃMÂ‰¤ÃÃ¸Ã® Ã‹Ã¥Ã‰ | | | ON FILE |
| Ã˜Ï€Ã¨ÃŠÃ¹Â˜Ž ÃŠÃ¹Ã© | | | ON FILE |
| Å˜ŠÅŽ Å” | | | ON FILE |
| Å¦ƑÇŽ‰ Å³ | | | ON FILE |
| Å´´Æ¦® ÈŽŠ | | | ON FILE |
| Ä¸€Å³° É«˜ | | | ON FILE |
| Ä¸–Æ˜Ž ÅŠ‰ | | | ON FILE |
| Å-¸Æ–‡ Å¤ | | | ON FILE |
| Ä¸–ÅƑ§ É«˜ | | | ON FILE |
| Å¿ Ç¿° Ä½™ | | | ON FILE |
| Ä¿®Å¹³ È˜‡ | | | ON FILE |
| Å¿—Å®£ ÅŠ‰ | | | ON FILE |
| Å¿—Å‰› ÆŽ— | | | ON FILE |
| Å¿—È¶Š ÅŠ‰ | | | ON FILE |
| Å¿ƑÅ½¤ Å®‹ | | | ON FILE |
| Å¿ƑÇŽ“ Å¼M | | | ON FILE |
| Ä¿ŠÅ¾· ÆŽ— | | | ON FILE |
| Ä¿ŠÅ³° Å-™ | | | ON FILE |
| Å˜‰Å®¸ ÆŽ | | | ON FILE |
| Å˜‰Å³° ÆŽ | | | ON FILE |
| Å˜‰È±ª ÆŸ¯ | | | ON FILE |
| Å”¨È© É»Ƒ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| Å’Ã¶Å’Ã´AÅ’Ã¹ VELASCO | | | ON FILE |
| Ã,Ã¨Ã Ã,Â£Â¨ Ã‹Â®Â± | | | ON FILE |
| Ã,Ã¨Ã˜ÃŠÂ‰¤ÃM Ã‹Â®Â± | | | ON FILE |
| Ã,Ã¸Ã‰ÃŠÎ©Ã® ÃˆÂªÃ‰ | | | ON FILE |
| Ã,Ã¸Ã³Ã,Ã¤ÃM ÃÃ®Ã‘ | | | ON FILE |
| Ã,Ã±Â¨Ã‹Â‰ ÂˆŽ ÃŠÃ¼Ã˜ | | | ON FILE |
| Ã,Ã±Ã‘Ã,ÃªÃ¢ Ã‹Âˆ,Ã´ | | | ON FILE |
| Ã,Ã«Ã ÃÃ¸ÂˆŽ ÃŠÃ»Ã³ | | | ON FILE |
| Ã,Ã«Â®ÃÃŒÃ¦ Ã‹Â¨Ã¹ | | | ON FILE |
| Ã,Ã§Ã¶ÃŠÃ±Ï€ Ã‹Ã¯Â‰ | | | ON FILE |
| Ã,Ã¬Ã…ÃŠÃ¹ÂˆŽ ÃˆÃ´Â‰¥ | | | ON FILE |
| Ã,Ã®ÃªÃˆÃ¼Âˆ, ÃŠÃ¹Ã© | | | ON FILE |
| Ã,Ã†ÃMÃ,Ã‘Ã- ÃŠÃ¹Ã© | | | ON FILE |
| Ã,Ã²Ã¢ÃˆÃMÃ‘ ÃŠÃ¹Ã© | | | ON FILE |
| Ã,Ã²Ã¢Ã,ÂˆÃ¥ ÃŠÃ¹Ãº | | | ON FILE |
| Ã,Ã²Ã¢Ã,Ã†Ã¨ ÃˆÂ‰ Ã¨ | | | ON FILE |
| Ã,Ã²Ã¢Ã,Â‰¥Âª ÃŠÃ¹Ã© | | | ON FILE |
| Ã,Ã²Ã¢Ã‹Ã˜Ã¶ ÃŠÂ‰¤Ã | | | ON FILE |
| Ã,Ã²Ã¢Ã‹Â®Ã¬ Ã,ÃªÂ‰¥ | | | ON FILE |
| Ã,Ã²Ã¢Â€°Ã¸Ã¤ ÃŠÂ¢Ã… | | | ON FILE |
| Ã,Ã²Ã¢ÃÂ¶Ã¨ ÃŠÂ±Ã¼ | | | ON FILE |
| Ã,Ã-Ã¥Ã‹Ã»Ã§ Ã,ÃªÂ‰¥ | | | ON FILE |
| Ã,Ã–Ã‰ÃŠÃ¶Ã¢ ÃŠÂ‰¤Ã | | | ON FILE |
| Ã,ÃªÃ ÃÃMÃ¤ Ã‹Ã«Ã¢ | | | ON FILE |
| Ã,ÃªÃ§ÃŠÃ¹ÂˆŽ ÃˆÂªÃ‰ | | | ON FILE |
| Ã,ÂºÃ²Ã,Ã‡Ã« Ã‹Ã©Ã¤ | | | ON FILE |
| Ã,ÃŒÂ¨ ÃŠÂˆÂˆ | | | ON FILE |
| Ã,ÃŒÂ¨ÃŠÃ˜Ã– Ã‹Â£Â¥ | | | ON FILE |
| Ã,ÃŒÃMÃ‹Ã¢Ã˜ ÃˆÃ‰Â‰ | | | ON FILE |
| Ã,ÃŸÃ³Ã,ÃŸÃ³ ÃŠÃ¹Â® | | | ON FILE |
| Ã,ÃMÂ‰ ÃŠÃ¥Ã˜ Ã‹Ã¤Â± | | | ON FILE |
| Ã,Ï€Â¥ÃÃ®Ã¼ ÃŠÃ¹Â® | | | ON FILE |
| Ã,Î©Â€¢ÃˆÂ‰ Ã… Ã‹Â‰¥Â¥ | | | ON FILE |
| Å”¯Æ˜• É˜® | | | ON FILE |
| Ã„NN MADEIA | | | ON FILE |
| Ã‹Ã ÃºÃ,Ã–Ã‰ Ã‹Ã‰Â° | | | ON FILE |
| Ã‹Ã ÃºÃ,Ï€Â‰¥ ÃÃ©Ã£ | | | ON FILE |
| Ã‹Âˆ,Ã– Ã,ÂºÂ€ | | | ON FILE |
| Ã‹Â„¢Ã»Ã,Â€¢Ã¡ ÃŠÂ®Ã‡ | | | ON FILE |
| Ã‹Ã£Â€¢Ã‹Ã Â´ ÃÃ¸Ã… | | | ON FILE |
| Ã‹Ã¤Â‰¥Ã,Ã†Ãº Ã‹Â®Â± | | | ON FILE |
| Ã‹Ã‡Â‰¤Ã‹Ã¨Ã… Ã‹Â®Â± | | | ON FILE |
| Ã‹Ã‡Â‰¤ÃÃ¦Â§ ÃŠÃ»Ã³ | | | ON FILE |
| Ã‹Ã‡Â‰¤ÃÃ«Ã£ Ã,ÂºÂM | | | ON FILE |
| Ã‹Ã‡Â‰¤ÃÃ«Â© ÃŠÃ¼Ã˜ | | | ON FILE |
| Ã‹Ã‰Î©ÃÂ¥Ã² ÃˆÃ‘Â‰ | | | ON FILE |
| Ã‹ÂªÃ- ÃŠÂ€¢Ã¤ | | | ON FILE |
| Å£«Æ¶M È•- | | | ON FILE |
| Å£«ÆŒ È•- | | | ON FILE |
| Å£«Æ™º Ç°¡ | | | ON FILE |
| Å£«È±ª ÇŽ‹ | | | ON FILE |
| Å£«ÈŽ Ä½• | | | ON FILE |
| Å¤§Æˆ É„- | | | ON FILE |
| Å¥‡Æ© Å°¹ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| Å¥•Æ- È‘‰ | | | ON FILE |
| Å€«È¡Œ É˜¿ÉƑ¨ | | | ON FILE |
| Å»£Å¿— Å‘, | | | ON FILE |
| Ä»°Å“² ÆŽ | | | ON FILE |
| Å»·Ç¿° ÆŽ— | | | ON FILE |
| Ä»Å¿  É™³ | | | ON FILE |
| Ä»²È¾° É«˜ | | | ON FILE |
| Ä»ª ÆŽ | | | ON FILE |
| Å»ºÇ¶- Å½- | | | ON FILE |
| Å»ºÈ±ª È³´ | | | ON FILE |
| Å§MÆ€¡ ÆŒ± | | | ON FILE |
| Å©‰È ÆŽ | | | ON FILE |
| Å–¬ÆŒº É„- | | | ON FILE |
| Å®ˆÇ¶¦ É„- | | | ON FILE |
| Å®£Ç¾½ È³´ | | | ON FILE |
| Å®¶Æ—- ÆŽ— | | | ON FILE |
| Å®¶Ç‘‹ Æ²ˆ | | | ON FILE |
| Å®¶Ç³ É™³ | | | ON FILE |
| Å®‡Å‚‘ È³€ | | | ON FILE |
| Å®¹Å˜‰ Å¼M | | | ON FILE |
| Å®—È€€ ÇŽ¿ | | | ON FILE |
| Å®—È«- Ä½™ | | | ON FILE |
| Å®—É§¿ É»Ƒ | | | ON FILE |
| Ä°SA BEÄŽDE | | | ON FILE |
| Å°ŠÅ‡ È¬ | | | ON FILE |
| Ã¶MER HAKAN KÃ¶K | | | ON FILE |
| Ã¶MER HAKAN KÃ¶K | | | ON FILE |
| Ã¶MER HAKAN KÃ¶K | | | ON FILE |
| Å…‹Å®‡ Ç¿ | | | ON FILE |
| Å…‹Ç¶± Å‡Œ | | | ON FILE |
| Å…†Å»· É„§ | | | ON FILE |
| Å…‰Æ›Œ Å¼M | | | ON FILE |
| Å…Äº¨ Å»– | | | ON FILE |
| Å…ƑÇ¿° É¡¾ | | | ON FILE |
| Å† Å®‡ É™³ | | | ON FILE |
| Å† Å®¹ ÆŽ | | | ON FILE |
| Å† ÉŒ– ÆŽ | | | ON FILE |
| Å†°ÇŽ‰ Æ¢ | | | ON FILE |
| Å‡±Å½¥ È³´ | | | ON FILE |
| Å•ŸÈ‰¯ Æ¸© | | | ON FILE |
| Ã‰DUCATION FUNAMBULES INC | | | ON FILE |
| ÅˆÄ» É„- | | | ON FILE |
| Å›È±ª É- | | | ON FILE |
| Å¤Å¼˜Ç†™ ALLEN | | | ON FILE |
| Å‰Ä¸- É™³ | | | ON FILE |
| Å‰Ä¸€ ÉƑ- | | | ON FILE |
| Å‰È¯ É»Ƒ | | | ON FILE |
| ÅÆŠ ÆŽ | | | ON FILE |
| ÃÃ¨Ã†ÃÂ€¢Âˆ« Ã‚Ã«Â® | | | ON FILE |
| ÃÃ‘ÂˆÃÃ²Ã… ÃÏ€Ã„ | | | ON FILE |
| ÃÃ‘Â€ ÃÃ²Ã  ÃÂMÃº | | | ON FILE |
| ÃÃ‘Â±ÃŒÃ¯Ã² ÃÃ»Ã‘ | | | ON FILE |
| ÃÃ¤Ï€ÃŽÃ˜Âº ÃÃ¯Ã | | | ON FILE |
| ÃÂ¥Ã„ÃŒÃ«Ãº ÃÃ¹Â¥ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ÃÃ«Ã»Ã,Â‰¥ÂˆŽ Ã‹Ã„Ã¸ | | | ON FILE |
| ÃÃ«Ã»Ã‹Â¶Ã£ ÃŠÃ¹Ã© | | | ON FILE |
| ÃÃ«Ã»ÃÃ¨Â€  Ã,Ã–Â‰¥ | | | ON FILE |
| ÃÃ©Ã¢Ã‹Ã¤Ã¹ Ã,ÂºÂM | | | ON FILE |
| ÃÃ©Ã¢ÃŠÂˆÃ– ÃŠÂ€¢Ã¤ | | | ON FILE |
| ÃÃ©Ã¢ÃŠÂˆÃ– ÃŠÂ€¢Ã¤ | | | ON FILE |
| ÃÃ©Ã¼Ã,Â¶Ã¨ ÃŠÃ»Ã³ | | | ON FILE |
| ÃÃ©Ã¼ÃŠÃŒÂ‰¤ ÃŠÃºÂ± | | | ON FILE |
| ÃÃ‡Ã©ÃˆÃ«Â´ ÃŠÂ€¢Ã¤ | | | ON FILE |
| ÃÃ¹ÂºÃŒÃ´Ã® ÃÂ€ Ã¯ | | | ON FILE |
| ÃÃ²Ã…ÃŒÃ²Âˆ ÃŽÂˆŽÃ¯ | | | ON FILE |
| ÃÃ-Â® Ã,Ã«Â® | | | ON FILE |
| ÃÃªÃ†ÃˆÃ¦Ã§ ÃˆÃ‘Â‰ | | | ON FILE |
| ÃÃ-Î©ÃˆÃ«Ã‘ ÃÃ©Ã£ | | | ON FILE |
| ÃÃ-Î©ÃŠÃMÂˆ ÃÃ©Ã£ | | | ON FILE |
| ÃÃŒÂ€ ÃÂ¨ÃM ÃÃ©Ã£ | | | ON FILE |
| ÃÃŸÃ„Ã‹ÃªÃ§ ÃŠÃ»Ã³ | | | ON FILE |
| ÃÃMÂˆÃˆÃ¦Ã´ ÃˆÃ‡Â¢ | | | ON FILE |
| ÃÃMÃ¤ÃŠÂ¶Ã¯ ÃŠÂ±Â§ | | | ON FILE |
| ÃÎ©Ã¯ Ã,Ã«Â® | | | ON FILE |
| ÄORÄ‘E RAKIÄ‡ | | | ON FILE |
| ÅŠÅ´´ Æ¢ | | | ON FILE |
| ÅŠÄ» É¾ | | | ON FILE |
| ÅŠÅ‡± Æ¥Š | | | ON FILE |
| ÅUKASZ PUCZEK | | | ON FILE |
| ÄURO MATIÄ‡ | | | ON FILE |
| Å¼¦Æ© ÆŽ | | | ON FILE |
| Ä¼¯Æ± È”¡ | | | ON FILE |
| Ä¼¯È«º ÆŒ± | | | ON FILE |
| Å¼˜Æ¯… É™³ | | | ON FILE |
| Ä¼Å»· È•- | | | ON FILE |
| Å½¥Å,‘ ÇŽ‹ | | | ON FILE |
| Å½¥Å®‰ É™³ | | | ON FILE |
| Å½¥Æ³Š ÆŽ | | | ON FILE |
| Ä½•Ç¦” É™³ | | | ON FILE |
| Ä½³Æ…§ É»Ƒ | | | ON FILE |
| Ä½³Èˆˆ È¬ | | | ON FILE |
| Å½ELJKO VELIÄKOVIÄ‡ | | | ON FILE |
| Å½IGA LAÄEN | | | ON FILE |
| Å½YMANTAS ENDZELIS | | | ON FILE |
| Ä¾‘Æˆ É™³ | | | ON FILE |
| Å¾·È¯Š Åˆ˜ | | | ON FILE |
| Ä¾ÇŽ² È¬ | | | ON FILE |
| A1 DASHBOARDS AND SOUNDS  INC. | | | ON FILE |
| A1 INVESTMENTS LLC | | | ON FILE |
| Ä¹¦Äº- Ç™½ | | | ON FILE |
| Å¹³Å‰ ÈŽŠ | | | ON FILE |
| À¹ŒNAPATSORN TANTASANEE | | | ON FILE |
| Å²«Ç’ ÆŽ— | | | ON FILE |
| A2E | ATTN: DANIEL J. MCCARTHY | | DMCCARTHY@HILLFARRER.COM |
| A2E | TIM HECKENDORF | | TIM@TEAMA2E.COM |
| AA CALUBAYAN | | | ON FILE |
| AA MEYER | | | ON FILE |
| AA MICHELLE ZHI ING LING | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AAA LEGACY SUPER PTY  LTD | | | ON FILE |
| AAAAIA IVANETE FLORIANO AMESOUA | | | ON FILE |
| AAAHA UOH AK | | | ON FILE |
| AABHUSHAN MAINALI | | | ON FILE |
| AABSHAR ALAM KHAN MD | | | ON FILE |
| AADAM HAYEE JOHNS | | | ON FILE |
| AADEL ABDELKADER BENHADDOUCHE | | | ON FILE |
| AADEN JOHNADDAE KETARKUS | | | ON FILE |
| AADEN TAT | | | ON FILE |
| AADHAAR MEHROTRA | | | ON FILE |
| AADHISESAN NULL | | | ON FILE |
| AADHITTHYA VIJAYARAGHAVAN | | | ON FILE |
| AADIB AHSAN | | | ON FILE |
| AADIL ALIKHAN RAZVI | | | ON FILE |
| AADIL BAKSH | | | ON FILE |
| AADIL BELAYDI | | | ON FILE |
| AADIL KADWA | | | ON FILE |
| AADIL KHAN | | | ON FILE |
| AADIL MUSTAFA MAMUJEE | | | ON FILE |
| AADIL SAFWAN JOHNSON | | | ON FILE |
| AADIL ZAREEF MUHAMMAD | | | ON FILE |
| AADIRAJ SINGH CHADHA | | | ON FILE |
| AADIRAJ SINGH CHADHA | | | ON FILE |
| AADITHYA ANIL KUMAR | | | ON FILE |
| AADITHYA GANESHRAM | | | ON FILE |
| AADITYA AMEET SHAH | | | ON FILE |
| AADON MATTHEW JONES | | | ON FILE |
| AADRON OMAR | | | ON FILE |
| AADYA SHRESTHA | | | ON FILE |
| AAERON DE DECKER | | | ON FILE |
| AAERON ROMEO L GOSSELIN | | | ON FILE |
| AAFAQ MUHAMMAD | | | ON FILE |
| AAFTAB AMIR BUDHWANI | | | ON FILE |
| AAGASH SIVAGANESH | | | ON FILE |
| AAGI INC | | | ON FILE |
| AAHAS JEEVARAJAH | | | ON FILE |
| AAHEL IYER | | | ON FILE |
| AAHIL SHUKLA | | | ON FILE |
| AAIA ADELE MOORE SCOTT | | | ON FILE |
| AAIARUDARLI ERAAN | | | ON FILE |
| AAISH  SINDWANI | | | ON FILE |
| AAKAASH JOIS | | | ON FILE |
| AAKAASH RAVI PATEL | | | ON FILE |
| AAKANKSHA A PATEL | | | ON FILE |
| AAKANKSHA SARAF | | | ON FILE |
| AAKANSH SHARMA | | | ON FILE |
| AAKAR GANGRADE | | | ON FILE |
| AAKARSH SINHA | | | ON FILE |
| AAKASH AHLAWAL | | | ON FILE |
| AAKASH ANIL MADKAIKAR | | | ON FILE |
| AAKASH BHOSALE | | | ON FILE |
| AAKASH DATTKUMAR VAGADIA | | | ON FILE |
| AAKASH GOYAL | | | ON FILE |
| AAKASH H PATEL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AAKASH NITINBHAI SHAH | | | ON FILE |
| AAKASH NULL | | | ON FILE |
| AAKASH SINGH | | | ON FILE |
| AAKASH SUHAS GANDHI | | | ON FILE |
| AAKASH URVESH THAKKAR | | | ON FILE |
| AAKE MAGNUS LENNART DANIELSSON | | | ON FILE |
| AAKSHAY NATH | | | ON FILE |
| AAKSHITH REDDY THOTAPALLY | | | ON FILE |
| AAKULA PRUTHVI RAJ | | | ON FILE |
| AAKULA SRIKANTH | | | ON FILE |
| AALA MADHU | | | ON FILE |
| AALAMDEEP KAUR SIDHU | | | ON FILE |
| AALAP KAIPA | | | ON FILE |
| AALAPKUMAR PATEL | | | ON FILE |
| AALBERTUS F VAN EDE | | | ON FILE |
| AALIMA ALI | | | ON FILE |
| AALIYA AJAY KANUGA | | | ON FILE |
| AALIYAH KHADERAH SMITH | | | ON FILE |
| AALIYAH SAJI KULANGARA | | | ON FILE |
| AALLEN RD LLC | | | ON FILE |
| AALOK ASHIT MEHTA | | | ON FILE |
| AALOK PRASHANT MEHTA | | | ON FILE |
| AALOK VIPULBHAI PATEL | | | ON FILE |
| AALTINA G VAARTJES | | | ON FILE |
| AALTJE BOS | | | ON FILE |
| AALTJE HENDERIKA WISSE | | | ON FILE |
| AALTJE M VANSPRONSEN VAN VOORT | | | ON FILE |
| AALYAN ABDUL RAJWANI | | | ON FILE |
| AALYAN SAFDAR | | | ON FILE |
| AALZE MAME OZINGA | | | ON FILE |
| AALZEN CRUIMING | | | ON FILE |
| AAMAN TWEOLDE MENGIS | | | ON FILE |
| AAMER A ARBOLEDA | | | ON FILE |
| AAMER RAZA KAZMI | | | ON FILE |
| AAMER REHAN AHMAD | | | ON FILE |
| AAMINAH ALEEM | | | ON FILE |
| AAMIR ADNAN CHEEMA | | | ON FILE |
| AAMIR FAROOQ | | | ON FILE |
| AAMIR JAVED BUTT | | | ON FILE |
| AAMIR SITABKHAN | | | ON FILE |
| AAMNA IFTIKHAR ALI KHAN | | | ON FILE |
| AAMON KALEE SMITH | | | ON FILE |
| AAMOS LAURI JOHANNES PERNU | | | ON FILE |
| AAMUND RASOFIEL WIDNES HARNES | | | ON FILE |
| AANAND KUMAR | | | ON FILE |
| AANIK B PATEL | | | ON FILE |
| AANKAR BOSE | | | ON FILE |
| AANUJ SUNIL PATEL | | | ON FILE |
| AAPO MIKAEL KRONQVIST | | | ON FILE |
| AAPO SAKARI KIISO | | | ON FILE |
| AAPO SANTERI AYRAS | | | ON FILE |
| AAPPO WILLIAM HULKKONEN | | | ON FILE |
| AAQIB AHAMAD HAQ | | | ON FILE |
| AARAN M HUGHES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AARAN MOHAMMAD HANIF | | | ON FILE |
| AARAN ZHEN LIU | | | ON FILE |
| AARANY SIVAKAANTHAN | | | ON FILE |
| AARATHI VENKATARAMAN | | | ON FILE |
| AARATI VINAYAK PRABHU | | | ON FILE |
| AARCHIT MALHOTRA | | | ON FILE |
| AARDN CHRISTOPHER TARAVELLA | | | ON FILE |
| AARDN LEWIS KIMPTON DENSMORE | | | ON FILE |
| AAREFA SAIFEE | | | ON FILE |
| AAREN CASIMIRO HORIKAWA | | | ON FILE |
| AAREN CORDELL SMITH | | | ON FILE |
| AAREN DAVID DAVIS | | | ON FILE |
| AAREN FOSTER LEMIEUX | | | ON FILE |
| AAREN JOHN BREWSTER | | | ON FILE |
| AARIAN MOZAFARI | | | ON FILE |
| AARIC RAYJEE MARKS | | | ON FILE |
| AARIC RAYJEE MARKS | | | ON FILE |
| AARIEL RADCLIFF JOHNSON | | | ON FILE |
| AARIN MIKAELGARED KLOVENAS | | | ON FILE |
| AARINA CHANTEL ELEAZER | | | ON FILE |
| AARINA CHANTEL ELEAZER | | | ON FILE |
| AARION DEE RADTKE | | | ON FILE |
| AARIS ULYSSES JOHNSON | | | ON FILE |
| AARISH MOBEEN | | | ON FILE |
| AARJAB GOUDEL | | | ON FILE |
| AARNOUT MATTHIJS HUIZENGA | | | ON FILE |
| AARO ELMERI KARJALAINEN | | | ON FILE |
| AARON BURGIN | | | ON FILE |
| AARON DAY | | | ON FILE |
| AARON HEE WEI YEN | | | ON FILE |
| AARON HIGUERA | | | ON FILE |
| AARON J | | | ON FILE |
| AARON LAU CABAWATAN | | | ON FILE |
| AARON MCKINLEY SWINDELL | | | ON FILE |
| AARON RUMINSKI | | | ON FILE |
| AARON TALLENT | | | ON FILE |
| AARON TAN JUN EE | | | ON FILE |
| AARON WOON YIH-LUEN | | | ON FILE |
| AARON A BUI | | | ON FILE |
| AARON A EDWARDS | | | ON FILE |
| AARON A MISENER | | | ON FILE |
| AARON A PURSELL | | | ON FILE |
| AARON A RODRIGUES | | | ON FILE |
| AARON AAGE NILSEN | | | ON FILE |
| AARON AARON | | | ON FILE |
| AARON ABRAHAM HADDAD | | | ON FILE |
| AARON ACIE CLARK | | | ON FILE |
| AARON ADNO | | | ON FILE |
| AARON ADONIS BAZIN | | | ON FILE |
| AARON AGUILAR | | | ON FILE |
| AARON AIZEN ANDERSON | | | ON FILE |
| AARON AKITOMO HANYU-DEUTMEYER | | | ON FILE |
| AARON ALAIN C ROSSEL | | | ON FILE |
| AARON ALAN DINGER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AARON ALBERT LAGE | | | ON FILE |
| AARON ALBERT WILLIAMS | | | ON FILE |
| AARON ALEXANDER AGEMA | | | ON FILE |
| AARON ALEXANDER BAER | | | ON FILE |
| AARON ALEXANDER JAHN | | | ON FILE |
| AARON ALEXANDER JOHNSON | | | ON FILE |
| AARON ALEXANDER KOEPPEL | | | ON FILE |
| AARON ALEXANDER LANGES | | | ON FILE |
| AARON ALEXANDER LOF | | | ON FILE |
| AARON ALEXANDER MONTOYA | | | ON FILE |
| AARON ALEXANDER MOORE | | | ON FILE |
| AARON ALEXANDER PERRY | | | ON FILE |
| AARON ALFRED REDDEN | | | ON FILE |
| AARON ALLAN BERNARD | | | ON FILE |
| AARON ALLEN KOVARA | | | ON FILE |
| AARON ALLEN MODIC | | | ON FILE |
| AARON ANDERSON | | | ON FILE |
| AARON ANDRE GUSTAVE | | | ON FILE |
| AARON ANDREW BROWN | | | ON FILE |
| AARON ANDREW CLAY | | | ON FILE |
| AARON ANDREW HERRICK | | | ON FILE |
| AARON ANDREW JOHNSON | | | ON FILE |
| AARON ANDREW JORDAN | | | ON FILE |
| AARON ANDREW MOULTON | | | ON FILE |
| AARON ANDREW RIETZ | | | ON FILE |
| AARON ANDREW SCHRECK | | | ON FILE |
| AARON ANDREW WESTBROOK | | | ON FILE |
| AARON ANNIS | | | ON FILE |
| AARON ANTHONY BROWN | | | ON FILE |
| AARON ANTHONY CASILLAS | | | ON FILE |
| AARON ANTHONY CLOUDT | | | ON FILE |
| AARON ANTHONY DODD | | | ON FILE |
| AARON ANTHONY GALINDO | | | ON FILE |
| AARON ANTHONY LACHETA | | | ON FILE |
| AARON ANTHONY MILLER | | | ON FILE |
| AARON ANTHONY TAYLOR | | | ON FILE |
| AARON ANTHONY WHITE | | | ON FILE |
| AARON ANTONIO SIMON BROWN | | | ON FILE |
| AARON ANTWAN JOHNSON | | | ON FILE |
| AARON ARMANDO ALZAMORA | | | ON FILE |
| AARON ARNOLD | | | ON FILE |
| AARON ARNOLD M RASSCHAERT | | | ON FILE |
| AARON ARTUNDUAGA MORALES | | | ON FILE |
| AARON ASHLEY HADDOCK | | | ON FILE |
| AARON ASTNER | | | ON FILE |
| AARON ASTON AWTREY | | | ON FILE |
| AARON AUMILLER | | | ON FILE |
| AARON AUSTIN ALEXANDER GOURDOUZE | | | ON FILE |
| AARON AUSTIN SILCOX | | | ON FILE |
| AARON AVEN | | | ON FILE |
| AARON AVERY | | | ON FILE |
| AARON AVISHEK PRASAD | | | ON FILE |
| AARON AXEL KUZLI | | | ON FILE |
| AARON B GREENWALD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AARON B LEDYARD | | | ON FILE |
| AARON B LEDYARD | | | ON FILE |
| AARON B OLSON | | | ON FILE |
| AARON B PROODIAN | | | ON FILE |
| AARON B PROODIAN | | | ON FILE |
| AARON B SIEGEL | | | ON FILE |
| AARON B WOOD | | | ON FILE |
| AARON BACH | | | ON FILE |
| AARON BAILEY EISENHAUER | | | ON FILE |
| AARON BANKSTON STEARNS | | | ON FILE |
| AARON BARBER | | | ON FILE |
| AARON BASIL CAUGHLEY | | | ON FILE |
| AARON BELL WALKER | | | ON FILE |
| AARON BENAIAH HOCKER | | | ON FILE |
| AARON BENAVIDES | | | ON FILE |
| AARON BENJAMIN CANTU | | | ON FILE |
| AARON BENJAMIN CLOSE | | | ON FILE |
| AARON BENJAMIN HUSK | | | ON FILE |
| AARON BENJAMIN JACKSON | | | ON FILE |
| AARON BENJAMIN LESTER | | | ON FILE |
| AARON BENJAMIN LEVY | | | ON FILE |
| AARON BENJAMIN LOVETT | | | ON FILE |
| AARON BENJAMIN MARKUS HAMKENS | | | ON FILE |
| AARON BENJAMIN MARTIN | | | ON FILE |
| AARON BENJAMIN MELCHOR | | | ON FILE |
| AARON BENJAMIN RUBIN | | | ON FILE |
| AARON BENJAMIN TOBIAS | | | ON FILE |
| AARON BENNETT | | | ON FILE |
| AARON BERNETT LOYD | | | ON FILE |
| AARON BERTRAND | | | ON FILE |
| AARON BERTRAND | | | ON FILE |
| AARON BEVAN SCOTT | | | ON FILE |
| AARON BEZALEL WHITELY | | | ON FILE |
| AARON BIGOTO CARR | | | ON FILE |
| AARON BILL CONNERS | | | ON FILE |
| AARON BJORN ROSQVIST | | | ON FILE |
| AARON BLAISDELL | | | ON FILE |
| AARON BLAND MOORE | | | ON FILE |
| AARON BLEAKLEY | | | ON FILE |
| AARON BLUESTEIN | | | ON FILE |
| AARON BONAVIA | | | ON FILE |
| AARON BOSTON | | | ON FILE |
| AARON BOYD VARLEY | | | ON FILE |
| AARON BRADFORD ANDERSON | | | ON FILE |
| AARON BRADFORD GODBOUT | | | ON FILE |
| AARON BRADLEY LEEDS FELD | | | ON FILE |
| AARON BRADLEY RUST | | | ON FILE |
| AARON BRADLEY RUST | | | ON FILE |
| AARON BRADLEY TRAN | | | ON FILE |
| AARON BRADLEY WHITFIELD | | | ON FILE |
| AARON BRANDON COY | | | ON FILE |
| AARON BRENT FRANKLIN | | | ON FILE |
| AARON BRETT ARNOLD RAWLINSON | | | ON FILE |
| AARON BRETT SIMMERMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AARON BRIAN BRIMFIELD | | | ON FILE |
| AARON BRICE WOOD | | | ON FILE |
| AARON BRODERICK SHELP | | | ON FILE |
| AARON BROWN | | | ON FILE |
| AARON BROWN | | | ON FILE |
| AARON BROWNE | | | ON FILE |
| AARON BRYANT BLACKFORD | | | ON FILE |
| AARON BRYCE FISCHER | | | ON FILE |
| AARON BRYCE GILES | | | ON FILE |
| AARON BRYCE SMITH | | | ON FILE |
| AARON BRYON GRENOT | | | ON FILE |
| AARON BURDETTE | | | ON FILE |
| AARON BURGAD | | | ON FILE |
| AARON BURGESS EVERMAN | | | ON FILE |
| AARON BURROUGHS | | | ON FILE |
| AARON BYNUM-LIVELY | | | ON FILE |
| AARON C ADKINS | | | ON FILE |
| AARON C BEACH | | | ON FILE |
| AARON C DEAZEVEDO | | | ON FILE |
| AARON C FARVER | | | ON FILE |
| AARON C HAM | | | ON FILE |
| AARON C HARMER | | | ON FILE |
| AARON C LONG | | | ON FILE |
| AARON C NINNIS | | | ON FILE |
| AARON C SPIERING | | | ON FILE |
| AARON CAIN MARSHALL | | | ON FILE |
| AARON CALEB OLIVENT | | | ON FILE |
| AARON CALVIN COTTEN | | | ON FILE |
| AARON CANTY | | | ON FILE |
| AARON CARL JENSEN | | | ON FILE |
| AARON CARL TEEL | | | ON FILE |
| AARON CARR | | | ON FILE |
| AARON CARSON | | | ON FILE |
| AARON CARTER WHITTEN | | | ON FILE |
| AARON CASEY PATRICK | | | ON FILE |
| AARON CASH WHITEHEAD | | | ON FILE |
| AARON CECIL JONES | | | ON FILE |
| AARON CEDILLO | | | ON FILE |
| AARON CHAIM EISENBERGER | | | ON FILE |
| AARON CHAN HONG SEN | | | ON FILE |
| AARON CHAPMAN BENTON | | | ON FILE |
| AARON CHARLES BAKER | | | ON FILE |
| AARON CHARLES CHAPIN | | | ON FILE |
| AARON CHARLES DIETSCH | | | ON FILE |
| AARON CHARLES ENGLER | | | ON FILE |
| AARON CHARLES JENKINS | | | ON FILE |
| AARON CHARLES MCCOLOUGH | | | ON FILE |
| AARON CHARLES MCKINNEY | | | ON FILE |
| AARON CHARLES SANDBERG | | | ON FILE |
| AARON CHARLES SCHERBING | | | ON FILE |
| AARON CHARLES VOLPER | | | ON FILE |
| AARON CHARLES WONG | | | ON FILE |
| AARON CHARLIE THOMAS | | | ON FILE |
| AARON CHEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AARON CHEN | | | ON FILE |
| AARON CHEN TANG | | | ON FILE |
| AARON CHEUK LEE | | | ON FILE |
| AARON CHI LUU | | | ON FILE |
| AARON CHIN WAI CHEUNG | | | ON FILE |
| AARON CHING WU | | | ON FILE |
| AARON CHIUSANO | | | ON FILE |
| AARON CHONG | | | ON FILE |
| AARON CHRIS DCRUZ | | | ON FILE |
| AARON CHRISTIAN EUBANKS | | | ON FILE |
| AARON CHRISTIAN PIERCE | | | ON FILE |
| AARON CHRISTIAN QUIAMCO | | | ON FILE |
| AARON CHRISTIAN TAYLOR | | | ON FILE |
| AARON CHRISTOPHER BALSER | | | ON FILE |
| AARON CHRISTOPHER BERNARDINO | | | ON FILE |
| AARON CHRISTOPHER BOONE | | | ON FILE |
| AARON CHRISTOPHER CEVALLOS | | | ON FILE |
| AARON CHRISTOPHER CORTEZ | | | ON FILE |
| AARON CHRISTOPHER DEVAUX | | | ON FILE |
| AARON CHRISTOPHER DRAKE | | | ON FILE |
| AARON CHRISTOPHER FEKETE | | | ON FILE |
| AARON CHRISTOPHER HAMPTON | | | ON FILE |
| AARON CHRISTOPHER HENDRIX | | | ON FILE |
| AARON CHRISTOPHER HIN | | | ON FILE |
| AARON CHRISTOPHER LOOK | | | ON FILE |
| AARON CHRISTOPHER MARKWARD | | | ON FILE |
| AARON CHRISTOPHER MERICKEL | | | ON FILE |
| AARON CHRISTOPHER MORGAN | | | ON FILE |
| AARON CHRISTOPHER NGUYEN | | | ON FILE |
| AARON CHRISTOPHER NOEL | | | ON FILE |
| AARON CHRISTOPHER POWELL | | | ON FILE |
| AARON CHRISTOPHER RALPH | | | ON FILE |
| AARON CHRISTOPHER REES | | | ON FILE |
| AARON CHRISTOPHER REINHARDT | | | ON FILE |
| AARON CHRISTOPHER RODRIGUEZ | | | ON FILE |
| AARON CHRISTOPHER SCAGLIOTTI | | | ON FILE |
| AARON CHRISTOPHER SHIVELY | | | ON FILE |
| AARON CHRISTOPHER SMITH | | | ON FILE |
| AARON CHRISTOPHER ST HILAIRE | | | ON FILE |
| AARON CHRISTOPHER TARAVELLA | | | ON FILE |
| AARON CHRISTOPHER WARNER | | | ON FILE |
| AARON CHRISTOU | | | ON FILE |
| AARON CHUNG SO | | | ON FILE |
| AARON CIEMAN WONG | | | ON FILE |
| AARON CLARENCE ETHIER | | | ON FILE |
| AARON CLARK MARCZI | | | ON FILE |
| AARON CLIFTON FREEMAN | | | ON FILE |
| AARON CLINT BASS | | | ON FILE |
| AARON COFFEY | | | ON FILE |
| AARON COIT ELLIS | | | ON FILE |
| AARON COLLINS STEVENS | | | ON FILE |
| AARON COMPTON | | | ON FILE |
| AARON COMRIE | | | ON FILE |
| AARON CONNOR KING | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AARON CONNOR WEAKS | | | ON FILE |
| AARON CONNOR WEAKS | | | ON FILE |
| AARON CONRAD MORIARTY HOLLAND | | | ON FILE |
| AARON CONRADKEELING JARRETT | | | ON FILE |
| AARON CORNELIS VAN RIJN | | | ON FILE |
| AARON CRAIG MUCZKO | | | ON FILE |
| AARON CRAIG WILLARD | | | ON FILE |
| AARON CROSSWELL BACKX | | | ON FILE |
| AARON CURTIS BERDAN | | | ON FILE |
| AARON CURTIS II PURDIE | | | ON FILE |
| AARON CURTIS MONSON | | | ON FILE |
| AARON CURTIS THAYER | | | ON FILE |
| AARON CYRIL GOMES | | | ON FILE |
| AARON D FREEMAN | | | ON FILE |
| AARON D KELLY | | | ON FILE |
| AARON D LAKE | | | ON FILE |
| AARON D LESAGE | | | ON FILE |
| AARON D STUDT | | | ON FILE |
| AARON D WORRELL | | | ON FILE |
| AARON DAEVON MAGNESS | | | ON FILE |
| AARON DALE ELLIOTT | | | ON FILE |
| AARON DALE GAGNON | | | ON FILE |
| AARON DALE HARRIS | | | ON FILE |
| AARON DALE HIGBEE | | | ON FILE |
| AARON DALE HINTSALA | | | ON FILE |
| AARON DALE POTTS | | | ON FILE |
| AARON DALLAS CANADAY | | | ON FILE |
| AARON DALTON WILMOTH | | | ON FILE |
| AARON DANIEL ALLEN | | | ON FILE |
| AARON DANIEL BENNETT | | | ON FILE |
| AARON DANIEL BOYD | | | ON FILE |
| AARON DANIEL CROUCH | | | ON FILE |
| AARON DANIEL FRANKLIN | | | ON FILE |
| AARON DANIEL GOMEZ CABALLERO | | | ON FILE |
| AARON DANIEL GOUGH | | | ON FILE |
| AARON DANIEL HO | | | ON FILE |
| AARON DANIEL LIEBLICH | | | ON FILE |
| AARON DANIEL MARCELO | | | ON FILE |
| AARON DANIEL MAY | | | ON FILE |
| AARON DANIEL MINK | | | ON FILE |
| AARON DANIEL RODRIGUES | | | ON FILE |
| AARON DANIEL SCHAEDLER | | | ON FILE |
| AARON DANIEL SCHNEIDER | | | ON FILE |
| AARON DANIEL SZENYES | | | ON FILE |
| AARON DANIEL WATKINS | | | ON FILE |
| AARON DARNELL KERSHAW | | | ON FILE |
| AARON DASHAWN HARRIS | | | ON FILE |
| AARON DASHAWN HUNTER | | | ON FILE |
| AARON DAVID ATTWOOD | | | ON FILE |
| AARON DAVID BALLARD | | | ON FILE |
| AARON DAVID COLE | | | ON FILE |
| AARON DAVID DUCKETT | | | ON FILE |
| AARON DAVID EVANS | | | ON FILE |
| AARON DAVID FERNANDEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AARON DAVID GEORGE MCGILL | | | ON FILE |
| AARON DAVID GIBNEY | | | ON FILE |
| AARON DAVID GOLUB | | | ON FILE |
| AARON DAVID GOODMAN | | | ON FILE |
| AARON DAVID HUBBARD | | | ON FILE |
| AARON DAVID JAFFEY | | | ON FILE |
| AARON DAVID KOZMINSKI | | | ON FILE |
| AARON DAVID LEDESMA | | | ON FILE |
| AARON DAVID LIGHT | | | ON FILE |
| AARON DAVID MCRAE | | | ON FILE |
| AARON DAVID MCVAY | | | ON FILE |
| AARON DAVID ONEIL | | | ON FILE |
| AARON DAVID ORGITANO | | | ON FILE |
| AARON DAVID PATTY | | | ON FILE |
| AARON DAVID PETIS | | | ON FILE |
| AARON DAVID POOLE | | | ON FILE |
| AARON DAVID QUIRK | | | ON FILE |
| AARON DAVID ROCKETT | | | ON FILE |
| AARON DAVID RODRIGUEZ | | | ON FILE |
| AARON DAVID SATZ | | | ON FILE |
| AARON DAVID SCHORAH | | | ON FILE |
| AARON DAVID SILLS | | | ON FILE |
| AARON DAVID SMITH | | | ON FILE |
| AARON DAVID SPIEGEL | | | ON FILE |
| AARON DAVID STONER | | | ON FILE |
| AARON DAVID TOWNSEND | | | ON FILE |
| AARON DAVID WALTON | | | ON FILE |
| AARON DAVID WEBB | | | ON FILE |
| AARON DAVID WEBBER | | | ON FILE |
| AARON DAVIDSON | | | ON FILE |
| AARON DAVIS | | | ON FILE |
| AARON DAWSON RICHVALSKY | | | ON FILE |
| AARON DCOSTA | | | ON FILE |
| AARON DE VRIES | | | ON FILE |
| AARON DEAN BROWNE | | | ON FILE |
| AARON DEAN LINSKY | | | ON FILE |
| AARON DEAN MACHON | | | ON FILE |
| AARON DEAN NEACY | | | ON FILE |
| AARON DEAN TAYLOR | | | ON FILE |
| AARON DEAN WILSON | | | ON FILE |
| AARON DEANSHAW | | | ON FILE |
| AARON DEM | | | ON FILE |
| AARON DEMAR BOONE | | | ON FILE |
| AARON DEMBINSKY | | | ON FILE |
| AARON DEMES | | | ON FILE |
| AARON DENNIS KISSEL | | | ON FILE |
| AARON DENNIS NASH | | | ON FILE |
| AARON DENNIS ST ARNAULT | | | ON FILE |
| AARON DIAZ CHAVEZ | | | ON FILE |
| AARON DIAZ GARCIA | | | ON FILE |
| AARON DICK AYARZA | | | ON FILE |
| AARON DICKERSON | | | ON FILE |
| AARON DONALD HENRY WARNER | | | ON FILE |
| AARON DONELL CARSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AARON DOUGLAS FRANCIS | | | ON FILE |
| AARON DOUGLAS FREEMAN | | | ON FILE |
| AARON DOUGLAS MIESSE | | | ON FILE |
| AARON DOUGLAS RICHARD | | | ON FILE |
| AARON DOUGLAS TIMMONS | | | ON FILE |
| AARON DREW MARXSEN | | | ON FILE |
| AARON DRIKUS DE KEYZER | | | ON FILE |
| AARON DSOUZA | | | ON FILE |
| AARON DUKE GARZA | | | ON FILE |
| AARON DUNSMORE FYKE | | | ON FILE |
| AARON DUSTIN KESHEN | | | ON FILE |
| AARON E CLINE | | | ON FILE |
| AARON E MORRIS | | | ON FILE |
| AARON E RHODES | | | ON FILE |
| AARON EARL OLIN | | | ON FILE |
| AARON EDENTON | | | ON FILE |
| AARON EDUARDO GONZALEZ VALENZUELA | | | ON FILE |
| AARON EDWARD CROSS | | | ON FILE |
| AARON EDWARD DICKERSON | | | ON FILE |
| AARON EDWARD FIORE | | | ON FILE |
| AARON EDWARD HARDISON | | | ON FILE |
| AARON EDWARD HOOVER | | | ON FILE |
| AARON EDWARD J TIMMS | | | ON FILE |
| AARON EDWARD MORGAN | | | ON FILE |
| AARON EDWARD RICHARD | | | ON FILE |
| AARON EDWARD SHUMWAY | | | ON FILE |
| AARON EDWARD SHUMWAY | | | ON FILE |
| AARON EDWARD SMITH | | | ON FILE |
| AARON EDWARD WEDDINGTON | | | ON FILE |
| AARON EDWARDS | | | ON FILE |
| AARON EDWARDS | | | ON FILE |
| AARON EDWIN COOP | | | ON FILE |
| AARON EDWIN GOLDSTEIN-STORSETH | | | ON FILE |
| AARON EK SOUTHAMMAVONG | | | ON FILE |
| AARON ELDON LUA CHOI | | | ON FILE |
| AARON ELIJAH GRANGER | | | ON FILE |
| AARON ELIJAH HAYWARD | | | ON FILE |
| AARON ELLIS | | | ON FILE |
| AARON ELLIS BOLTON | | | ON FILE |
| AARON ELLSWORTH RAY | | | ON FILE |
| AARON ELZY | | | ON FILE |
| AARON EMANUEL HARRIS | | | ON FILE |
| AARON EMERY JONES | | | ON FILE |
| AARON EMIL HALE | | | ON FILE |
| AARON EMINETH NICHOLSON | | | ON FILE |
| AARON EMMANUEL BELLE | | | ON FILE |
| AARON ENRIQUE GONZALEZ | | | ON FILE |
| AARON ERNEST HAMILTON | | | ON FILE |
| AARON ERNEST VALLES | | | ON FILE |
| AARON ERNEST VALLES | | | ON FILE |
| AARON EUGENE CLARY | | | ON FILE |
| AARON EVAN SEID | | | ON FILE |
| AARON EVERETT COHEN | | | ON FILE |
| AARON F C GREGGAIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AARON FABER | | | ON FILE |
| AARON FALCON MARRERO | | | ON FILE |
| AARON FALZON | | | ON FILE |
| AARON FEINHANDLER | | | ON FILE |
| AARON FIGUEROA | | | ON FILE |
| AARON FINK | | | ON FILE |
| AARON FINN | | | ON FILE |
| AARON FLORIDOR | | | ON FILE |
| AARON FONG KAH HOONG | | | ON FILE |
| AARON FOREST | | | ON FILE |
| AARON FORREST HILL | | | ON FILE |
| AARON FRANCIS BERJOHN | | | ON FILE |
| AARON FRANCIS DOLAN WILLIAMS | | | ON FILE |
| AARON FRANCIS LONGINOTTI | | | ON FILE |
| AARON FRAYRE | | | ON FILE |
| AARON FREDERICK MAMULA | | | ON FILE |
| AARON FREDERIK SAMUEL GREMMELT | | | ON FILE |
| AARON FREDRIC ANTHONY LEACH | | | ON FILE |
| AARON FREDRICK KEHRES | | | ON FILE |
| AARON FREEMAN | | | ON FILE |
| AARON G B TANIGUCHI | | | ON FILE |
| AARON G BARTROP | | | ON FILE |
| AARON G GILLIAM | | | ON FILE |
| AARON G MARTINEZ | | | ON FILE |
| AARON GABEL HARFORD | | | ON FILE |
| AARON GABRIEL CALVERT | | | ON FILE |
| AARON GABRIEL ROOT | | | ON FILE |
| AARON GAGNON | | | ON FILE |
| AARON GALLI | | | ON FILE |
| AARON GALUN LENHART | | | ON FILE |
| AARON GARTH MULLINS | | | ON FILE |
| AARON GARY SORENSON | | | ON FILE |
| AARON GARY TREVOR HENRY | | | ON FILE |
| AARON GENE ENGLISH | | | ON FILE |
| AARON GENE SCHULTZ | | | ON FILE |
| AARON GENE VEAL | | | ON FILE |
| AARON GEOFFREY BURROWES | | | ON FILE |
| AARON GEORGE EASTON | | | ON FILE |
| AARON GEORGE GARBACZ | | | ON FILE |
| AARON GEORGE MAJOR | | | ON FILE |
| AARON GEORGE MORRISON | | | ON FILE |
| AARON GEORGE SMART | | | ON FILE |
| AARON GERARD GOSWICK | | | ON FILE |
| AARON GILMORE SMITH | | | ON FILE |
| AARON GLAZER | | | ON FILE |
| AARON GLEN CHANDLER | | | ON FILE |
| AARON GLEN GLAFENHEIN | | | ON FILE |
| AARON GO CO | | | ON FILE |
| AARON GOLLUBTAYLOR NISSEN | | | ON FILE |
| AARON GONZALEZ CABRERA | | | ON FILE |
| AARON GORDON BARNES | | | ON FILE |
| AARON GORNEY | | | ON FILE |
| AARON GOYANG | | | ON FILE |
| AARON GRAEME P EMMS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AARON GRAHAM GALLIMORE | | | ON FILE |
| AARON GREEN | | | ON FILE |
| AARON GREGORY BRACEWELL | | | ON FILE |
| AARON GREGORY EVANS | | | ON FILE |
| AARON GREGORY MAHAN | | | ON FILE |
| AARON GREGORY MEAGHER | | | ON FILE |
| AARON GREGORY NELSON | | | ON FILE |
| AARON GRIFFITH | | | ON FILE |
| AARON GUTIERREZ | | | ON FILE |
| AARON H DUDLEY | | | ON FILE |
| AARON H SPENCE | | | ON FILE |
| AARON HALL JOHNSON | | | ON FILE |
| AARON HANJUNE LEE | | | ON FILE |
| AARON HAOXUAN CHEN | | | ON FILE |
| AARON HARDY GOUW | | | ON FILE |
| AARON HARPER | | | ON FILE |
| AARON HAUYIN CHOY | | | ON FILE |
| AARON HEATH THAMM | | | ON FILE |
| AARON HEATHCOTE KNIGHT | | | ON FILE |
| AARON HEE WEI YEN | | | ON FILE |
| AARON HELMUT KERNSTOCK | | | ON FILE |
| AARON HENDRA | | | ON FILE |
| AARON HENRY LANGLOIS | | | ON FILE |
| AARON HIBSHOOSH | | | ON FILE |
| AARON HILARIO RICAFORT | | | ON FILE |
| AARON HILZENDAGER | | | ON FILE |
| AARON HOUGH | | | ON FILE |
| AARON HOUSTON COOK | | | ON FILE |
| AARON HOWARD GASSMAN | | | ON FILE |
| AARON HOWARD KRAWITZ | | | ON FILE |
| AARON HOWARD RESWICK | | | ON FILE |
| AARON HOWARD THOMAS | | | ON FILE |
| AARON HUGO N NEUVILLE | | | ON FILE |
| AARON HUNTER BREHOVE | | | ON FILE |
| AARON HUY DO | | | ON FILE |
| AARON HUYNH | | | ON FILE |
| AARON I BROWN | | | ON FILE |
| AARON I GRINHAUS | | | ON FILE |
| AARON I UNDERWOOD | | | ON FILE |
| AARON I VANIER | | | ON FILE |
| AARON IAN LEHR | | | ON FILE |
| AARON IFERGAN | | | ON FILE |
| AARON IRVING AMARANT | | | ON FILE |
| AARON ISAAC ZILLINGER | | | ON FILE |
| AARON ISAIAH ALDAZ | | | ON FILE |
| AARON ISRAEL BENSOUA | | | ON FILE |
| AARON ISRAEL LOPEZ JARQUIN | | | ON FILE |
| AARON ITSUO CARVER | | | ON FILE |
| AARON IVAN LUNA | | | ON FILE |
| AARON IWAO MOTOYAMA | | | ON FILE |
| AARON J ATTWOOD | | | ON FILE |
| AARON J ATTWOOD | | | ON FILE |
| AARON J CHIN | | | ON FILE |
| AARON J CURE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AARON J FLEURY | | | ON FILE |
| AARON J GREENBERG | | | ON FILE |
| AARON J HARGREAVES | | | ON FILE |
| AARON J HEFFERNAN | | | ON FILE |
| AARON J HENDERSON | | | ON FILE |
| AARON J J SAVRONE | | | ON FILE |
| AARON J JACKSON | | | ON FILE |
| AARON J LABERGE | | | ON FILE |
| AARON J LIPPY | | | ON FILE |
| AARON J MALONE | | | ON FILE |
| AARON J MORGAN | | | ON FILE |
| AARON J PAULI | | | ON FILE |
| AARON J SANTOS | | | ON FILE |
| AARON J SEBASTYN | | | ON FILE |
| AARON J STEAGER | | | ON FILE |
| AARON J STEINER | | | ON FILE |
| AARON J STRABLE | | | ON FILE |
| AARON J TORRES | | | ON FILE |
| AARON J TURNER | | | ON FILE |
| AARON JACK CRONE | | | ON FILE |
| AARON JACKSON | | | ON FILE |
| AARON JACKSON SHUTT HILLAN | | | ON FILE |
| AARON JACOB BARBERA | | | ON FILE |
| AARON JACOB BOENDER | | | ON FILE |
| AARON JACOB BROWN | | | ON FILE |
| AARON JACOB DEL-REAL | | | ON FILE |
| AARON JACOB GABALDON | | | ON FILE |
| AARON JACOB LOFTUS | | | ON FILE |
| AARON JACOB MAMELAK | | | ON FILE |
| AARON JACOB MEDNICK | | | ON FILE |
| AARON JACOB MILES | | | ON FILE |
| AARON JACOB NUTTER | | | ON FILE |
| AARON JACOB SAHAGUN | | | ON FILE |
| AARON JACOB SHRADER | | | ON FILE |
| AARON JACOB SNYDER | | | ON FILE |
| AARON JACOB STANTON | | | ON FILE |
| AARON JAEGAR LYKENS | | | ON FILE |
| AARON JAIME BENCIDKIZER | | | ON FILE |
| AARON JAMES ANDERSON | | | ON FILE |
| AARON JAMES BECKETT | | | ON FILE |
| AARON JAMES BIRKBY | | | ON FILE |
| AARON JAMES BLEAKLEY | | | ON FILE |
| AARON JAMES BOYLES | | | ON FILE |
| AARON JAMES BROWN | | | ON FILE |
| AARON JAMES CORN | | | ON FILE |
| AARON JAMES COZORT | | | ON FILE |
| AARON JAMES CREANEY | | | ON FILE |
| AARON JAMES DEXTER | | | ON FILE |
| AARON JAMES DOMINES PROSPERO | | | ON FILE |
| AARON JAMES DONHAM | | | ON FILE |
| AARON JAMES DRIESSEN | | | ON FILE |
| AARON JAMES EVANS | | | ON FILE |
| AARON JAMES FASTING | | | ON FILE |
| AARON JAMES FRANK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AARON JAMES FRANKS | | | ON FILE |
| AARON JAMES GRISSOM | | | ON FILE |
| AARON JAMES GROSSKOPF | | | ON FILE |
| AARON JAMES HARPEL | | | ON FILE |
| AARON JAMES HATMAKER | | | ON FILE |
| AARON JAMES HENDON | | | ON FILE |
| AARON JAMES HESLOP | | | ON FILE |
| AARON JAMES HUGHES-CAMILLERI | | | ON FILE |
| AARON JAMES KAMUELA SOON | | | ON FILE |
| AARON JAMES KAPP | | | ON FILE |
| AARON JAMES KAPPE | | | ON FILE |
| AARON JAMES KAY | | | ON FILE |
| AARON JAMES KILGORE | | | ON FILE |
| AARON JAMES KOWALL | | | ON FILE |
| AARON JAMES LAKE | | | ON FILE |
| AARON JAMES LAPHAM | | | ON FILE |
| AARON JAMES LINDHOLM | | | ON FILE |
| AARON JAMES LLOYD THORNTON | | | ON FILE |
| AARON JAMES LOBATO | | | ON FILE |
| AARON JAMES MADDOX | | | ON FILE |
| AARON JAMES MCCORMACK | | | ON FILE |
| AARON JAMES MEADOR | | | ON FILE |
| AARON JAMES MELDER | | | ON FILE |
| AARON JAMES MILLER | | | ON FILE |
| AARON JAMES MILLER | | | ON FILE |
| AARON JAMES MILTON | | | ON FILE |
| AARON JAMES MORRISSETTE | | | ON FILE |
| AARON JAMES MORROW | | | ON FILE |
| AARON JAMES MULLEN | | | ON FILE |
| AARON JAMES MYRA | | | ON FILE |
| AARON JAMES PETTIJOHN | | | ON FILE |
| AARON JAMES REDECKER | | | ON FILE |
| AARON JAMES ROBERTS | | | ON FILE |
| AARON JAMES ROBERTS | | | ON FILE |
| AARON JAMES ROCHTE | | | ON FILE |
| AARON JAMES SCHULZ | | | ON FILE |
| AARON JAMES SHIRDAN | | | ON FILE |
| AARON JAMES SMITH | | | ON FILE |
| AARON JAMES SOADY | | | ON FILE |
| AARON JAMES SWARTZ | | | ON FILE |
| AARON JAMES TAYLOR | | | ON FILE |
| AARON JAMES THORPE | | | ON FILE |
| AARON JAMES TRENOUTH | | | ON FILE |
| AARON JAMES TREW | | | ON FILE |
| AARON JAMES W MOORCROFT | | | ON FILE |
| AARON JAMES WEDESWEILER | | | ON FILE |
| AARON JAMES WEIFORD | | | ON FILE |
| AARON JAMES WHITAKER | | | ON FILE |
| AARON JAMES WOODRUFF | | | ON FILE |
| AARON JAMES WORLIE | | | ON FILE |
| AARON JANUS YAPP | | | ON FILE |
| AARON JARED PATTON | | | ON FILE |
| AARON JASON GREEN | | | ON FILE |
| AARON JASON KIELAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AARON JASON MC DAID | | | ON FILE |
| AARON JASONN ANGUS STOREY | | | ON FILE |
| AARON JAVIER LEWIS | | | ON FILE |
| AARON JAVON WHITAKER | | | ON FILE |
| AARON JAY BASEY | | | ON FILE |
| AARON JAY CANO | | | ON FILE |
| AARON JAY CHARLESWORTH | | | ON FILE |
| AARON JAY HAAS | | | ON FILE |
| AARON JAY HARRIS | | | ON FILE |
| AARON JAY TAYLOR | | | ON FILE |
| AARON JAYTUMANENG CAMPOS | | | ON FILE |
| AARON JEAN VANDENBROUCKE | | | ON FILE |
| AARON JEFFREY MOORE | | | ON FILE |
| AARON JEFFREY WATSON | | | ON FILE |
| AARON JENG HUANG | | | ON FILE |
| AARON JEREMY HAPETA | | | ON FILE |
| AARON JEREMY LEETE | | | ON FILE |
| AARON JEREMY SHERMAN | | | ON FILE |
| AARON JEROME BAKER | | | ON FILE |
| AARON JEROME HOLMES | | | ON FILE |
| AARON JERROD GILLIAM | | | ON FILE |
| AARON JESS SLOVIN | | | ON FILE |
| AARON JEVON WILLIAMS | | | ON FILE |
| AARON JIAN ZHONG KOO | | | ON FILE |
| AARON JIMING FANG | | | ON FILE |
| AARON JOAQUIN LOPEZ | | | ON FILE |
| AARON JODIE WILSON | | | ON FILE |
| AARON JOE TOW | | | ON FILE |
| AARON JOEL BELCHER | | | ON FILE |
| AARON JOEL FAERBER | | | ON FILE |
| AARON JOEL LAVIN | | | ON FILE |
| AARON JOEL MAGNESS | | | ON FILE |
| AARON JOEL MCKIE | | | ON FILE |
| AARON JOHN ANTHONY COX | | | ON FILE |
| AARON JOHN BABYAR | | | ON FILE |
| AARON JOHN BEGG | | | ON FILE |
| AARON JOHN BELTON | | | ON FILE |
| AARON JOHN BLACKBURN | | | ON FILE |
| AARON JOHN BRINKERHOFF | | | ON FILE |
| AARON JOHN CAMAGANACAN | | | ON FILE |
| AARON JOHN CHALTRY | | | ON FILE |
| AARON JOHN DALBY | | | ON FILE |
| AARON JOHN DEAN | | | ON FILE |
| AARON JOHN DEREK MCDOWELL | | | ON FILE |
| AARON JOHN E JORRE DE ST JORRE | | | ON FILE |
| AARON JOHN HANKIN | | | ON FILE |
| AARON JOHN HANNEMANN | | | ON FILE |
| AARON JOHN HELLENGA | | | ON FILE |
| AARON JOHN HO JUNJIE | | | ON FILE |
| AARON JOHN HORSLEY | | | ON FILE |
| AARON JOHN JARZOMBEK | | | ON FILE |
| AARON JOHN KELLER | | | ON FILE |
| AARON JOHN KENNY | | | ON FILE |
| AARON JOHN MCQUEEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AARON JOHN MINOR | | | ON FILE |
| AARON JOHN ONEILL | | | ON FILE |
| AARON JOHN OWEN MCGLYNN | | | ON FILE |
| AARON JOHN POPOVICE | | | ON FILE |
| AARON JOHN POWELL | | | ON FILE |
| AARON JOHN RAINBOLT | | | ON FILE |
| AARON JOHN ROBERTSON | | | ON FILE |
| AARON JOHN SOMES | | | ON FILE |
| AARON JOHN TAYLOR | | | ON FILE |
| AARON JOHN TAYLOR | | | ON FILE |
| AARON JOHN TAYLOR | | | ON FILE |
| AARON JOHN TILLEMA | | | ON FILE |
| AARON JOHN WEISS | | | ON FILE |
| AARON JOHNN OLARTE | | | ON FILE |
| AARON JOHNROBERT MEADOWS | | | ON FILE |
| AARON JOHNSON | | | ON FILE |
| AARON JOHNSON | | | ON FILE |
| AARON JOHNSTON | | | ON FILE |
| AARON JON CHASE | | | ON FILE |
| AARON JON CHASE | | | ON FILE |
| AARON JON CHILD | | | ON FILE |
| AARON JON WEBSTER | | | ON FILE |
| AARON JONATHAN FELLERMAN | | | ON FILE |
| AARON JONATHAN SUE | | | ON FILE |
| AARON JONCKHEERE | | | ON FILE |
| AARON JONES | | | ON FILE |
| AARON JONES | | | ON FILE |
| AARON JONN PAWLOWSKI | | | ON FILE |
| AARON JORDAN BELBODA | | | ON FILE |
| AARON JORDAN MANN ROESKE | | | ON FILE |
| AARON JORDAN SMITH | | | ON FILE |
| AARON JORGE AGNEW | | | ON FILE |
| AARON JOSEPH APRILE | | | ON FILE |
| AARON JOSEPH BALDERRAMA | | | ON FILE |
| AARON JOSEPH BECKER | | | ON FILE |
| AARON JOSEPH BENNS | | | ON FILE |
| AARON JOSEPH CHAMBERS | | | ON FILE |
| AARON JOSEPH CLEMONS | | | ON FILE |
| AARON JOSEPH COX | | | ON FILE |
| AARON JOSEPH CRUMP | | | ON FILE |
| AARON JOSEPH CRUMP | | | ON FILE |
| AARON JOSEPH DANTIMO | | | ON FILE |
| AARON JOSEPH EDGEWORTH | | | ON FILE |
| AARON JOSEPH FRERICHS | | | ON FILE |
| AARON JOSEPH GRATE | | | ON FILE |
| AARON JOSEPH HALVERSON | | | ON FILE |
| AARON JOSEPH HARRIS | | | ON FILE |
| AARON JOSEPH HEATH | | | ON FILE |
| AARON JOSEPH HINDERSCHEID | | | ON FILE |
| AARON JOSEPH JR DENHOFF | | | ON FILE |
| AARON JOSEPH JUNOD | | | ON FILE |
| AARON JOSEPH KNOBLAUCH | | | ON FILE |
| AARON JOSEPH KNOBLAUCH | | | ON FILE |
| AARON JOSEPH LEBAUER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AARON JOSEPH MARCO | | | ON FILE |
| AARON JOSEPH MCCLURE | | | ON FILE |
| AARON JOSEPH MILLER | | | ON FILE |
| AARON JOSEPH NADEAU | | | ON FILE |
| AARON JOSEPH NEUGEBAUER | | | ON FILE |
| AARON JOSEPH OLINGER | | | ON FILE |
| AARON JOSEPH PARISEAU | | | ON FILE |
| AARON JOSEPH PETERSON | | | ON FILE |
| AARON JOSEPH ROE | | | ON FILE |
| AARON JOSEPH ROSE | | | ON FILE |
| AARON JOSEPH SAMMONS | | | ON FILE |
| AARON JOSEPH SOMMERVILLE | | | ON FILE |
| AARON JOSEPH SWAFFORD | | | ON FILE |
| AARON JOSEPH SWICK | | | ON FILE |
| AARON JOSEPH SZILAGYI | | | ON FILE |
| AARON JOSEPH WINES | | | ON FILE |
| AARON JOSHUA AKRIDGE | | | ON FILE |
| AARON JOSHUA BAIGELMAN | | | ON FILE |
| AARON JOSHUA BRICKMAN | | | ON FILE |
| AARON JOSHUA JACK | | | ON FILE |
| AARON JOSHUA LANDECKER | | | ON FILE |
| AARON JOSHUA LONG | | | ON FILE |
| AARON JOSUE MATTHEWS | | | ON FILE |
| AARON JULIAN WILSON | | | ON FILE |
| AARON JUN WANG | | | ON FILE |
| AARON JUNGWOO CHANG | | | ON FILE |
| AARON JUSTIN ELLWEIN | | | ON FILE |
| AARON JUSTIN LIVINGSTON | | | ON FILE |
| AARON JUSTIN VUKELIC | | | ON FILE |
| AARON JUSTIN VUKELIC | | | ON FILE |
| AARON K FREEMAN | | | ON FILE |
| AARON K GILLESPIE | | | ON FILE |
| AARON K INGLE | | | ON FILE |
| AARON K WILLS | | | ON FILE |
| AARON KAN CHUN CHOW | | | ON FILE |
| AARON KANE HOLLUB | | | ON FILE |
| AARON KANE WILLIAMSON | | | ON FILE |
| AARON KAR LUN SIT | | | ON FILE |
| AARON KARWOO LY | | | ON FILE |
| AARON KASHTA JR WALKER | | | ON FILE |
| AARON KEAT HUNG | | | ON FILE |
| AARON KEITH ADAMIC | | | ON FILE |
| AARON KEITH ADAMS | | | ON FILE |
| AARON KEITH BABB | | | ON FILE |
| AARON KEITH BLOW | | | ON FILE |
| AARON KEITH JOHNSON | | | ON FILE |
| AARON KEITH WENDTE | | | ON FILE |
| AARON KEITH ZEMAN | | | ON FILE |
| AARON KELSEY POBURAN | | | ON FILE |
| AARON KEMP-HESTERMAN | | | ON FILE |
| AARON KENNETH KRUGER | | | ON FILE |
| AARON KERRON CLARKE | | | ON FILE |
| AARON KEVIN RODGERS | | | ON FILE |
| AARON KHANG TRAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AARON KINGSLEY EVELEIGH | | | ON FILE |
| AARON KITAE CHUNG | | | ON FILE |
| AARON KNIGHT WOODWARD | | | ON FILE |
| AARON KO PRINCE | | | ON FILE |
| AARON KOBA | | | ON FILE |
| AARON KOK | | | ON FILE |
| AARON KRISTOPHER STARKS | | | ON FILE |
| AARON KUAN | | | ON FILE |
| AARON KUMAR ROSHAN HIRANI | | | ON FILE |
| AARON KURT ONEILL | | | ON FILE |
| AARON KYLE BOTEL | | | ON FILE |
| AARON KYLE BRUHN | | | ON FILE |
| AARON KYLE SHEHAN | | | ON FILE |
| AARON KYLE SMITH | | | ON FILE |
| AARON KYLE STANLEY | | | ON FILE |
| AARON KYLER SMITH | | | ON FILE |
| AARON L CRAWFORD | | | ON FILE |
| AARON L FISHER | | | ON FILE |
| AARON L II JOHNSON | | | ON FILE |
| AARON L JOHNSON | | | ON FILE |
| AARON L KNOPP | | | ON FILE |
| AARON L MULLER | | | ON FILE |
| AARON L ROSE | | | ON FILE |
| AARON LAKE | | | ON FILE |
| AARON LAMONT POWELL | | | ON FILE |
| AARON LAMONT SMITH | | | ON FILE |
| AARON LAMONT WORKEMAN | | | ON FILE |
| AARON LANCE DARVILLE | | | ON FILE |
| AARON LANDON REEVES | | | ON FILE |
| AARON LANE LAWRENCE | | | ON FILE |
| AARON LARA | | | ON FILE |
| AARON LASTNAME | | | ON FILE |
| AARON LAU HENG YIK | | | ON FILE |
| AARON LAVAL TONEY | | | ON FILE |
| AARON LAVINCENT GENTRY | | | ON FILE |
| AARON LAWRENCE SWIGGART | | | ON FILE |
| AARON LAWRENCE TEITELMAN | | | ON FILE |
| AARON LAWSON SCOTT | | | ON FILE |
| AARON LEE | | | ON FILE |
| AARON LEE ALEXANDRE CUYUGAN | | | ON FILE |
| AARON LEE ANDREESSEN | | | ON FILE |
| AARON LEE BANTEGUI | | | ON FILE |
| AARON LEE BENNETT | | | ON FILE |
| AARON LEE BIARD | | | ON FILE |
| AARON LEE CHAVDA | | | ON FILE |
| AARON LEE GOODWIN | | | ON FILE |
| AARON LEE KENNEDY | | | ON FILE |
| AARON LEE KIMMEL | | | ON FILE |
| AARON LEE LITTLEFIELD | | | ON FILE |
| AARON LEE POLLOCK | | | ON FILE |
| AARON LEE PRICE | | | ON FILE |
| AARON LEE WENG HOE | | | ON FILE |
| AARON LEE WESTERMAN | | | ON FILE |
| AARON LEIGH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AARON LEIGH FOLEY | | | ON FILE |
| AARON LEIGH SNUDDEN | | | ON FILE |
| AARON LENN WILSON | | | ON FILE |
| AARON LEON B FRANCIS | | | ON FILE |
| AARON LEONHARD GABRIEL STOLZE | | | ON FILE |
| AARON LEVI GAVIN | | | ON FILE |
| AARON LEVIN | | | ON FILE |
| AARON LEVY | | | ON FILE |
| AARON LEWIS | | | ON FILE |
| AARON LEWIS | | | ON FILE |
| AARON LEWIS | | | ON FILE |
| AARON LEWIS CORSO | | | ON FILE |
| AARON LEWIS FRIEDLANDER | | | ON FILE |
| AARON LEWIS JOLL | | | ON FILE |
| AARON LIAM OCONNOR | | | ON FILE |
| AARON LIEW SEONG WEI | | | ON FILE |
| AARON LINDA J DIERICKX | | | ON FILE |
| AARON LLOYD GLUSICA | | | ON FILE |
| AARON LLOYD KREIDER | | | ON FILE |
| AARON LLOYD WOLFF | | | ON FILE |
| AARON LOGAN HEARD | | | ON FILE |
| AARON LOH TENG KEONG | | | ON FILE |
| AARON LORENZO STARKS | | | ON FILE |
| AARON LUCERO SUAREZ | | | ON FILE |
| AARON LUI TENG WEI | | | ON FILE |
| AARON LUKE BENNETT | | | ON FILE |
| AARON LUKE LIVINGSTONE | | | ON FILE |
| AARON LUKE MEMMOTT | | | ON FILE |
| AARON LYNN | | | ON FILE |
| AARON LYNN FISKUM | | | ON FILE |
| AARON M ALDER | | | ON FILE |
| AARON M CHAVIRA | | | ON FILE |
| AARON M CLINE | | | ON FILE |
| AARON M CONNELL | | | ON FILE |
| AARON M GORBERG | | | ON FILE |
| AARON M HARTMAN | | | ON FILE |
| AARON M HIRSCH | | | ON FILE |
| AARON M KONKLE | | | ON FILE |
| AARON M LEUNG WOO GABRIEL | | | ON FILE |
| AARON M MCELWEE | | | ON FILE |
| AARON M MELENA | | | ON FILE |
| AARON M NATHAN | | | ON FILE |
| AARON M PATRICK | | | ON FILE |
| AARON M RICHIE | | | ON FILE |
| AARON M SCHILDT | | | ON FILE |
| AARON M SCHROM | | | ON FILE |
| AARON M SMITHGALL | | | ON FILE |
| AARON M STANSFIELD | | | ON FILE |
| AARON M STEPHENS | | | ON FILE |
| AARON M SUCY | | | ON FILE |
| AARON M THOMPSON | | | ON FILE |
| AARON M TRIPP | | | ON FILE |
| AARON M TROUTMAN | | | ON FILE |
| AARON M WEISS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AARON M WILHELM | | | ON FILE |
| AARON M WOLFSON | | | ON FILE |
| AARON MAGUMISE | | | ON FILE |
| AARON MALDONADO | | | ON FILE |
| AARON MANSO SIMON | | | ON FILE |
| AARON MANZALI | | | ON FILE |
| AARON MARCUS LITTLEJOHN BOMAR | | | ON FILE |
| AARON MARCUS LUNA | | | ON FILE |
| AARON MARIANO ZERI | | | ON FILE |
| AARON MARK DUBLER | | | ON FILE |
| AARON MARK GREAVES | | | ON FILE |
| AARON MARK GROTH | | | ON FILE |
| AARON MARK KOPELSON | | | ON FILE |
| AARON MARK MCLEISH | | | ON FILE |
| AARON MARK NARVAES | | | ON FILE |
| AARON MARK RUTHERFORD | | | ON FILE |
| AARON MARK SEEFELDT | | | ON FILE |
| AARON MARK SEEFELDT | | | ON FILE |
| AARON MARKUS DETTWILER | | | ON FILE |
| AARON MARQUIS HOLLAND | | | ON FILE |
| AARON MARROQUIN CRUZ | | | ON FILE |
| AARON MARTIN | | | ON FILE |
| AARON MARTIN | | | ON FILE |
| AARON MARTIN GAGERN | | | ON FILE |
| AARON MARTIN NIELSEN | | | ON FILE |
| AARON MATHER HAUGE | | | ON FILE |
| AARON MATHEW FORTIER | | | ON FILE |
| AARON MATHEW LEUCK | | | ON FILE |
| AARON MATHEW QUINN | | | ON FILE |
| AARON MATHIAS | | | ON FILE |
| AARON MATTHEW BARKER | | | ON FILE |
| AARON MATTHEW BLAIR | | | ON FILE |
| AARON MATTHEW BURG | | | ON FILE |
| AARON MATTHEW CARSON | | | ON FILE |
| AARON MATTHEW CORTEZ | | | ON FILE |
| AARON MATTHEW CULVER | | | ON FILE |
| AARON MATTHEW DEJA | | | ON FILE |
| AARON MATTHEW DENNY | | | ON FILE |
| AARON MATTHEW FEIGELMAN | | | ON FILE |
| AARON MATTHEW FU | | | ON FILE |
| AARON MATTHEW GARIEPY | | | ON FILE |
| AARON MATTHEW GILBERT | | | ON FILE |
| AARON MATTHEW GODBY | | | ON FILE |
| AARON MATTHEW GUY CASTEX | | | ON FILE |
| AARON MATTHEW HOLLADAY | | | ON FILE |
| AARON MATTHEW JACOBS | | | ON FILE |
| AARON MATTHEW JARNAGIN | | | ON FILE |
| AARON MATTHEW JOLY | | | ON FILE |
| AARON MATTHEW JOYCE | | | ON FILE |
| AARON MATTHEW JOYCE | | | ON FILE |
| AARON MATTHEW KELLY | | | ON FILE |
| AARON MATTHEW LANDIS | | | ON FILE |
| AARON MATTHEW LANDIS | | | ON FILE |
| AARON MATTHEW MARTINEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AARON MATTHEW ROMEIN | | | ON FILE |
| AARON MATTHEW SEABAUGH | | | ON FILE |
| AARON MATTHEW SMITH | | | ON FILE |
| AARON MATTHEW SUBICH | | | ON FILE |
| AARON MATTHEW TENKINK | | | ON FILE |
| AARON MATTHEW TIGHE | | | ON FILE |
| AARON MATTHEW WALTERS | | | ON FILE |
| AARON MATTHEW WILSON | | | ON FILE |
| AARON MAURICE SZIMANSKI | | | ON FILE |
| AARON MAZATZAL BARNES | | | ON FILE |
| AARON MCCONNELL RONSHEIM | | | ON FILE |
| AARON MCCRAY | | | ON FILE |
| AARON MEES | | | ON FILE |
| AARON MEILAK | | | ON FILE |
| AARON MICAH THARPE | | | ON FILE |
| AARON MICHAEL ABERNATHY | | | ON FILE |
| AARON MICHAEL ANDREWS | | | ON FILE |
| AARON MICHAEL ANSPAUGH | | | ON FILE |
| AARON MICHAEL BEECH | | | ON FILE |
| AARON MICHAEL BERLIN | | | ON FILE |
| AARON MICHAEL BIANCHI | | | ON FILE |
| AARON MICHAEL BLALOCK | | | ON FILE |
| AARON MICHAEL BLOCH | | | ON FILE |
| AARON MICHAEL BOUT | | | ON FILE |
| AARON MICHAEL BRENDZY | | | ON FILE |
| AARON MICHAEL CANNEY | | | ON FILE |
| AARON MICHAEL CANTU | | | ON FILE |
| AARON MICHAEL CAULFIELD | | | ON FILE |
| AARON MICHAEL CHARLSON | | | ON FILE |
| AARON MICHAEL CHEATHAM | | | ON FILE |
| AARON MICHAEL CHEFF | | | ON FILE |
| AARON MICHAEL CHOUINARD | | | ON FILE |
| AARON MICHAEL CLARKE | | | ON FILE |
| AARON MICHAEL CLINESMITH | | | ON FILE |
| AARON MICHAEL CLOTHIER | | | ON FILE |
| AARON MICHAEL CROSS | | | ON FILE |
| AARON MICHAEL CRYDERMAN | | | ON FILE |
| AARON MICHAEL CUSTALOW | | | ON FILE |
| AARON MICHAEL DANIELSON | | | ON FILE |
| AARON MICHAEL DECATOR | | | ON FILE |
| AARON MICHAEL DENNIS | | | ON FILE |
| AARON MICHAEL DEVANEY | | | ON FILE |
| AARON MICHAEL DICK | | | ON FILE |
| AARON MICHAEL DICK | | | ON FILE |
| AARON MICHAEL DITTMANN | | | ON FILE |
| AARON MICHAEL DOUGHTY | | | ON FILE |
| AARON MICHAEL DRAKE | | | ON FILE |
| AARON MICHAEL DRURY | | | ON FILE |
| AARON MICHAEL EASTBURG | | | ON FILE |
| AARON MICHAEL ERB | | | ON FILE |
| AARON MICHAEL ERNEST | | | ON FILE |
| AARON MICHAEL ERNEST | | | ON FILE |
| AARON MICHAEL FERDA | | | ON FILE |
| AARON MICHAEL FIELDS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AARON MICHAEL FIELDS | | | ON FILE |
| AARON MICHAEL FREDERICK | | | ON FILE |
| AARON MICHAEL GALUCIA | | | ON FILE |
| AARON MICHAEL GARCIA | | | ON FILE |
| AARON MICHAEL GATIO | | | ON FILE |
| AARON MICHAEL GOLDSTEIN | | | ON FILE |
| AARON MICHAEL GOODWIN | | | ON FILE |
| AARON MICHAEL GOTTSCHALK | | | ON FILE |
| AARON MICHAEL GOWDY | | | ON FILE |
| AARON MICHAEL GREEN | | | ON FILE |
| AARON MICHAEL GREER | | | ON FILE |
| AARON MICHAEL GRIECO | | | ON FILE |
| AARON MICHAEL HARRINGTON | | | ON FILE |
| AARON MICHAEL HASENKRUG | | | ON FILE |
| AARON MICHAEL HEPP | | | ON FILE |
| AARON MICHAEL HERBERT | | | ON FILE |
| AARON MICHAEL HOYNE | | | ON FILE |
| AARON MICHAEL JACOBS | | | ON FILE |
| AARON MICHAEL JARUFE | | | ON FILE |
| AARON MICHAEL JONES | | | ON FILE |
| AARON MICHAEL JONES | | | ON FILE |
| AARON MICHAEL JONES | | | ON FILE |
| AARON MICHAEL KAGER | | | ON FILE |
| AARON MICHAEL KIRN | | | ON FILE |
| AARON MICHAEL KONZEK | | | ON FILE |
| AARON MICHAEL KRAMER | | | ON FILE |
| AARON MICHAEL KRAVITZ | | | ON FILE |
| AARON MICHAEL KRIVITZKY | | | ON FILE |
| AARON MICHAEL LESTER | | | ON FILE |
| AARON MICHAEL LOMICKA | | | ON FILE |
| AARON MICHAEL LOPATA | | | ON FILE |
| AARON MICHAEL LOUSHAM FIALHO | | | ON FILE |
| AARON MICHAEL MARMER | | | ON FILE |
| AARON MICHAEL MATTOS | | | ON FILE |
| AARON MICHAEL MCCREARY | | | ON FILE |
| AARON MICHAEL MENA | | | ON FILE |
| AARON MICHAEL MESSINA | | | ON FILE |
| AARON MICHAEL NANCE | | | ON FILE |
| AARON MICHAEL ORTIZ | | | ON FILE |
| AARON MICHAEL PARK | | | ON FILE |
| AARON MICHAEL PIVOVARNIK | | | ON FILE |
| AARON MICHAEL PRAIRIE | | | ON FILE |
| AARON MICHAEL RABINOWITZ | | | ON FILE |
| AARON MICHAEL RHINE | | | ON FILE |
| AARON MICHAEL ROAF | | | ON FILE |
| AARON MICHAEL ROLLEY | | | ON FILE |
| AARON MICHAEL RREOLA | | | ON FILE |
| AARON MICHAEL SACHS | | | ON FILE |
| AARON MICHAEL SACKS | | | ON FILE |
| AARON MICHAEL SCHOTT | | | ON FILE |
| AARON MICHAEL SEIDEL | | | ON FILE |
| AARON MICHAEL SHERGOLD | | | ON FILE |
| AARON MICHAEL SILAS | | | ON FILE |
| AARON MICHAEL SIMPSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AARON MICHAEL SKOOG | | | ON FILE |
| AARON MICHAEL SLUSHER | | | ON FILE |
| AARON MICHAEL SNEED | | | ON FILE |
| AARON MICHAEL SWAN | | | ON FILE |
| AARON MICHAEL THURINGER | | | ON FILE |
| AARON MICHAEL TIBBETTS | | | ON FILE |
| AARON MICHAEL TIMMINS | | | ON FILE |
| AARON MICHAEL VALFRE | | | ON FILE |
| AARON MICHAEL WALDEN | | | ON FILE |
| AARON MICHAEL WEINSTEIN | | | ON FILE |
| AARON MICHAEL WEISER | | | ON FILE |
| AARON MICHAEL WILDE | | | ON FILE |
| AARON MICHAEL WILLIAMS | | | ON FILE |
| AARON MICHEAL BOSTROM | | | ON FILE |
| AARON MICHEAL FLORELL | | | ON FILE |
| AARON MICKEL TRACY | | | ON FILE |
| AARON MILES | | | ON FILE |
| AARON MIN KEE WALLOF | | | ON FILE |
| AARON MIN KEE WALLOF | | | ON FILE |
| AARON MITCHELL COPELAND | | | ON FILE |
| AARON MITCHELL WHITFIELD | | | ON FILE |
| AARON MORENO CRUZ | | | ON FILE |
| AARON MORGAN | | | ON FILE |
| AARON MORRIS KELLEY | | | ON FILE |
| AARON MOSS | | | ON FILE |
| AARON MUKUNDA GUBLER | | | ON FILE |
| AARON MULLENIX | | | ON FILE |
| AARON MYERS | | | ON FILE |
| AARON NAFTALI LEVINE | | | ON FILE |
| AARON NAGAI | | | ON FILE |
| AARON NAGY | | | ON FILE |
| AARON NAIA FARLEY | | | ON FILE |
| AARON NASH KUNKLE | | | ON FILE |
| AARON NATHAN LITCHMORE | | | ON FILE |
| AARON NATHAN NUGENT | | | ON FILE |
| AARON NATHANIEL APTER | | | ON FILE |
| AARON NATHANIEL CHADD | | | ON FILE |
| AARON NATHANIEL SCHWARTZ | | | ON FILE |
| AARON NEAL RAMA | | | ON FILE |
| AARON NEFTALI FIGUEROA | | | ON FILE |
| AARON NEGRETE | | | ON FILE |
| AARON NEILLE KEOBKE | | | ON FILE |
| AARON NEVAEH REYES | | | ON FILE |
| AARON NEVILLE CRUMP | | | ON FILE |
| AARON NEVILLE CRUMP | | | ON FILE |
| AARON NEVILLE DENNIS | | | ON FILE |
| AARON NG WEI XUN | | | ON FILE |
| AARON NGAI WUNG LUN | | | ON FILE |
| AARON NICHOLAS FISCHER | | | ON FILE |
| AARON NICOLAAS PRINS | | | ON FILE |
| AARON NICOLAAS STOPHER | | | ON FILE |
| AARON NIEBOER | | | ON FILE |
| AARON NILES JOHNSON | | | ON FILE |
| AARON NIROJ JOHN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AARON NOAH BLACK | | | ON FILE |
| AARON NOEL DE LEON | | | ON FILE |
| AARON NORGAARD PAHLAWANI SARUGHIEH | | | ON FILE |
| AARON NURI FINLEY | | | ON FILE |
| AARON O BEIRNE | | | ON FILE |
| AARON O BRIEN | | | ON FILE |
| AARON OBEID | | | ON FILE |
| AARON OBIE MEINICKE | | | ON FILE |
| AARON OLSON | | | ON FILE |
| AARON ONEILL STRAKER | | | ON FILE |
| AARON ONG | | | ON FILE |
| AARON ONG CHEE HOW | | | ON FILE |
| AARON OPDYKE | | | ON FILE |
| AARON ORNARD MOSLEY | | | ON FILE |
| AARON OSCAR SILVERSTEIN | | | ON FILE |
| AARON OWENS | | | ON FILE |
| AARON P FERGUSON | | | ON FILE |
| AARON P GILROY | | | ON FILE |
| AARON P GOLDSBERRY | | | ON FILE |
| AARON PAK LAM TAM | | | ON FILE |
| AARON PANTAZIS | | | ON FILE |
| AARON PARK GRANT | | | ON FILE |
| AARON PARK PRATT | | | ON FILE |
| AARON PASCUAL | | | ON FILE |
| AARON PATCHEN | | | ON FILE |
| AARON PATRIC ESPEJO | | | ON FILE |
| AARON PATRICK BROWN | | | ON FILE |
| AARON PATRICK COLEMAN | | | ON FILE |
| AARON PATRICK MCCAFFERY | | | ON FILE |
| AARON PATRICK SPENCER | | | ON FILE |
| AARON PATRICK THOMAS | | | ON FILE |
| AARON PATRICK VANDAMME | | | ON FILE |
| AARON PAUL ANDERSON | | | ON FILE |
| AARON PAUL BELLAMY | | | ON FILE |
| AARON PAUL BLANCHARD | | | ON FILE |
| AARON PAUL CARY | | | ON FILE |
| AARON PAUL CASADOS | | | ON FILE |
| AARON PAUL DACHS | | | ON FILE |
| AARON PAUL EDWARD THOMPSON | | | ON FILE |
| AARON PAUL HANCOCK | | | ON FILE |
| AARON PAUL HUNDT | | | ON FILE |
| AARON PAUL JOHNSON REEVE | | | ON FILE |
| AARON PAUL JONES | | | ON FILE |
| AARON PAUL KOZLOFF | | | ON FILE |
| AARON PAUL PATTYN | | | ON FILE |
| AARON PAUL PINO VICTORIO | | | ON FILE |
| AARON PAUL RAMOS | | | ON FILE |
| AARON PAUL RHYMER | | | ON FILE |
| AARON PAUL RIVERA SANTOS | | | ON FILE |
| AARON PAUL ROSE | | | ON FILE |
| AARON PAUL SMOLINSKI | | | ON FILE |
| AARON PAUL SYMONDSON | | | ON FILE |
| AARON PAUL WEAVER | | | ON FILE |
| AARON PAUL WHARERAU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AARON PAUL-MICHAEL PULICANO | | | ON FILE |
| AARON PAYAS | | | ON FILE |
| AARON PEREZ PADILLA | | | ON FILE |
| AARON PETER BRILL | | | ON FILE |
| AARON PETER CUSACK | | | ON FILE |
| AARON PETER FALLA | | | ON FILE |
| AARON PETER JOHN JUBB | | | ON FILE |
| AARON PETER KING | | | ON FILE |
| AARON PETER KING | | | ON FILE |
| AARON PETER LOVELADY | | | ON FILE |
| AARON PETER LUTZE | | | ON FILE |
| AARON PHILIP GOMEZ | | | ON FILE |
| AARON PHILIP GOOSSENS | | | ON FILE |
| AARON PHILIP GROSS | | | ON FILE |
| AARON PHILIP HUTTON | | | ON FILE |
| AARON PHILIP KEMMLING | | | ON FILE |
| AARON PHILIP TIMPANO | | | ON FILE |
| AARON PHILL WENDELL FERGUSON | | | ON FILE |
| AARON PHILLIP BLUDEAN FAMILY | | | ON FILE |
| AARON PHILLIP BURNHAM | | | ON FILE |
| AARON PHILLIP CALINGO REYES | | | ON FILE |
| AARON PHILLIP MARSHALL | | | ON FILE |
| AARON PHILLIP MONK | | | ON FILE |
| AARON PICKENS | | | ON FILE |
| AARON PIDGEON | | | ON FILE |
| AARON PIERCE GOODMAN | | | ON FILE |
| AARON PIERCE WINTER | | | ON FILE |
| AARON PIERCY | | | ON FILE |
| AARON POLITO EVANGELISTA | | | ON FILE |
| AARON PONG | | | ON FILE |
| AARON POOKELA IBRAO | | | ON FILE |
| AARON POZO MADRID | | | ON FILE |
| AARON PREM THOMAS | | | ON FILE |
| AARON PROCTOR | | | ON FILE |
| AARON PROFUMO | | | ON FILE |
| AARON PROHOFSKY | | | ON FILE |
| AARON PUREV | | | ON FILE |
| AARON QUINN BARTELSON | | | ON FILE |
| AARON QUIROZ | | | ON FILE |
| AARON R ANDERSON | | | ON FILE |
| AARON R BERGMAN | | | ON FILE |
| AARON R KIRLEY | | | ON FILE |
| AARON R MICHAEL | | | ON FILE |
| AARON R PRICE | | | ON FILE |
| AARON R SHARPE | | | ON FILE |
| AARON R VEILLETTE | | | ON FILE |
| AARON RAHMAN | | | ON FILE |
| AARON RAMSDEN FRY | | | ON FILE |
| AARON RAMSEY HOUSE | | | ON FILE |
| AARON RANDALL | | | ON FILE |
| AARON RANDALL HACKLE | | | ON FILE |
| AARON RANDALL SCHNIEDER | | | ON FILE |
| AARON RANDOLPH LOVE | | | ON FILE |
| AARON RAPHAEL D CRUZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AARON RASHAD WIGGINS | | | ON FILE |
| AARON RAVI BAUER | | | ON FILE |
| AARON RAY BAILEY | | | ON FILE |
| AARON RAY CATLIN | | | ON FILE |
| AARON RAY CHERNAULT | | | ON FILE |
| AARON RAY FOOTE | | | ON FILE |
| AARON RAY GARNER | | | ON FILE |
| AARON RAY NELSON | | | ON FILE |
| AARON RAY PURUCKER | | | ON FILE |
| AARON RAYMOND HENNINGFELD | | | ON FILE |
| AARON RAYMOND JAMES | | | ON FILE |
| AARON RAYMOND JOHNSON | | | ON FILE |
| AARON REDISCH ALBERS | | | ON FILE |
| AARON REECE HUFFMAN | | | ON FILE |
| AARON REGO | | | ON FILE |
| AARON REID | | | ON FILE |
| AARON REID CANARY | | | ON FILE |
| AARON REUBEN SCHWARTZ | | | ON FILE |
| AARON RHYS WALSH | | | ON FILE |
| AARON RIAN ALAN SEARS | | | ON FILE |
| AARON RICHARD BARNES | | | ON FILE |
| AARON RICHARD BRYANT | | | ON FILE |
| AARON RICHARD CARTER | | | ON FILE |
| AARON RICHARD CLARK | | | ON FILE |
| AARON RICHARD CONTRERAS | | | ON FILE |
| AARON RICHARD DEZZUTTI | | | ON FILE |
| AARON RICHARD FITCH | | | ON FILE |
| AARON RICHARD GOSHERT | | | ON FILE |
| AARON RICHARD HAYES | | | ON FILE |
| AARON RICHARD JONES | | | ON FILE |
| AARON RICHARD KILLEBREW | | | ON FILE |
| AARON RICHARD KYLE | | | ON FILE |
| AARON RICHARD MCLAUGHLIN | | | ON FILE |
| AARON RICHARD NORRISH | | | ON FILE |
| AARON RICHARD REED | | | ON FILE |
| AARON RICHARD SANDNES | | | ON FILE |
| AARON RICHARD VAUGHAN | | | ON FILE |
| AARON RILEY | | | ON FILE |
| AARON ROACH | | | ON FILE |
| AARON ROBERT ANDERSON | | | ON FILE |
| AARON ROBERT BLEIL | | | ON FILE |
| AARON ROBERT CHANDLER | | | ON FILE |
| AARON ROBERT CLAPP | | | ON FILE |
| AARON ROBERT CROSS | | | ON FILE |
| AARON ROBERT CUNY | | | ON FILE |
| AARON ROBERT DOEHLER | | | ON FILE |
| AARON ROBERT FIELDS | | | ON FILE |
| AARON ROBERT GILBERT | | | ON FILE |
| AARON ROBERT HOGG | | | ON FILE |
| AARON ROBERT HOLMES | | | ON FILE |
| AARON ROBERT HOSSAIN | | | ON FILE |
| AARON ROBERT MANESS | | | ON FILE |
| AARON ROBERT MCDANIEL | | | ON FILE |
| AARON ROBERT NEILSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AARON ROBERT SCHREMS | | | ON FILE |
| AARON ROBERT SCHROCK | | | ON FILE |
| AARON ROBERT TELLIER | | | ON FILE |
| AARON ROBERT THOMAS MOUKPERIAN | | | ON FILE |
| AARON ROBERT VICTOR | | | ON FILE |
| AARON ROBERT WERE | | | ON FILE |
| AARON ROBIN WATTS | | | ON FILE |
| AARON ROCKLIN DOMS | | | ON FILE |
| AARON RODNEY HENRY | | | ON FILE |
| AARON RODNI RODRIGUEZ | | | ON FILE |
| AARON ROI COHEN | | | ON FILE |
| AARON ROLLAND STANTON | | | ON FILE |
| AARON RONALD ADAMS | | | ON FILE |
| AARON RONALD CARUSO | | | ON FILE |
| AARON RONALD GOSSARD | | | ON FILE |
| AARON RONALD MAIN | | | ON FILE |
| AARON ROSELO | | | ON FILE |
| AARON ROSS BAUMANN | | | ON FILE |
| AARON ROSS MEYERSON | | | ON FILE |
| AARON ROSS POWELL | | | ON FILE |
| AARON ROY | | | ON FILE |
| AARON ROY DAGGS | | | ON FILE |
| AARON ROY PARSONS | | | ON FILE |
| AARON ROY WESTPHAL | | | ON FILE |
| AARON RUFER | | | ON FILE |
| AARON RUIZ | | | ON FILE |
| AARON RUIZ WEIHE | | | ON FILE |
| AARON RUSSELL | | | ON FILE |
| AARON RUSSELL ANTUS | | | ON FILE |
| AARON RUSSELL BOEHNING | | | ON FILE |
| AARON RUSSELL DECKER | | | ON FILE |
| AARON RUSSELL MARCASE | | | ON FILE |
| AARON RYAN OVSIENKO | | | ON FILE |
| AARON RYAN ROSIN | | | ON FILE |
| AARON RYAN TAN | | | ON FILE |
| AARON S CHUNG | | | ON FILE |
| AARON S DRABKIN | | | ON FILE |
| AARON S PARK | | | ON FILE |
| AARON S SACHINSKI | | | ON FILE |
| AARON S WILLIAMS | | | ON FILE |
| AARON SADHANKAR | | | ON FILE |
| AARON SADRODIN MOHAMED | | | ON FILE |
| AARON SAGARZAZU ALVARO | | | ON FILE |
| AARON SAGE CAPARAS | | | ON FILE |
| AARON SAMUEL BERGER | | | ON FILE |
| AARON SAMUEL DAIN | | | ON FILE |
| AARON SAMUEL DENNES | | | ON FILE |
| AARON SAMUEL RUDIN | | | ON FILE |
| AARON SAMUEL WEISS | | | ON FILE |
| AARON SAMUEL YARBROUGH | | | ON FILE |
| AARON SANCHEZ | | | ON FILE |
| AARON SANCHEZ TORRES | | | ON FILE |
| AARON SASHA NEWTON | | | ON FILE |
| AARON SAUNDERS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AARON SCHAPIRA | | | ON FILE |
| AARON SCHIFF ADELSON | | | ON FILE |
| AARON SCHUBERT | | | ON FILE |
| AARON SCOTT BURKGREN | | | ON FILE |
| AARON SCOTT DYKES | | | ON FILE |
| AARON SCOTT ELKIN | | | ON FILE |
| AARON SCOTT EPSTEIN | | | ON FILE |
| AARON SCOTT FANDEK | | | ON FILE |
| AARON SCOTT FERRELL | | | ON FILE |
| AARON SCOTT FREDRICKSON | | | ON FILE |
| AARON SCOTT FRIED | | | ON FILE |
| AARON SCOTT FROUG | | | ON FILE |
| AARON SCOTT LEDOHOWSKI | | | ON FILE |
| AARON SCOTT TURNER | | | ON FILE |
| AARON SCOTT VENEMA | | | ON FILE |
| AARON SCOTT ZECH | | | ON FILE |
| AARON SEAFORTH MATTHEW TUCK | | | ON FILE |
| AARON SEAH JIA DA | | | ON FILE |
| AARON SEAN FOURNIER | | | ON FILE |
| AARON SEAN MERCREDI | | | ON FILE |
| AARON SEAN VIRNIG | | | ON FILE |
| AARON SEANA DAVIS | | | ON FILE |
| AARON SEE CHUNG MAH | | | ON FILE |
| AARON SETH COVEN | | | ON FILE |
| AARON SETH VAUGHN | | | ON FILE |
| AARON SHAA MCAFEE | | | ON FILE |
| AARON SHANE BARTELL | | | ON FILE |
| AARON SHANE CROSS | | | ON FILE |
| AARON SHARDUL PANCHAL | | | ON FILE |
| AARON SHAW ZAWISLAK | | | ON FILE |
| AARON SHAW ZAWISLAK | | | ON FILE |
| AARON SHELDON DEMEDEIROS-HOWE | | | ON FILE |
| AARON SHENMING YEO ROA | | | ON FILE |
| AARON SHEPPARD ROOT | | | ON FILE |
| AARON SHIELDS | | | ON FILE |
| AARON SHIPLEY | | | ON FILE |
| AARON SHIVAM MISTRY | | | ON FILE |
| AARON SHOMARI MCKENZIE | | | ON FILE |
| AARON SHOURIE | | | ON FILE |
| AARON SIMON SHANE DONNELLY | | | ON FILE |
| AARON SIMPKINS | | | ON FILE |
| AARON SINGH SANDHU | | | ON FILE |
| AARON SKYE NADEL | | | ON FILE |
| AARON SKYLER GRANT | | | ON FILE |
| AARON SMITH | | | ON FILE |
| AARON SMITH | | | ON FILE |
| AARON SOLON MICHELSON | | | ON FILE |
| AARON SONG | | | ON FILE |
| AARON SOON-MING WONG | | | ON FILE |
| AARON SPELLER | | | ON FILE |
| AARON SPENCER BROCKBANK | | | ON FILE |
| AARON SPENCER MOORE | | | ON FILE |
| AARON SPICER | | | ON FILE |
| AARON SPIKERMANN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AARON SPRINGS | | | ON FILE |
| AARON STEPHAN THOMAS | | | ON FILE |
| AARON STEPHEN BOSTIC | | | ON FILE |
| AARON STEPHEN EDGE | | | ON FILE |
| AARON STEPHEN YOUNG | | | ON FILE |
| AARON STERLING BLACK | | | ON FILE |
| AARON STEVEN BODNAR | | | ON FILE |
| AARON STEVEN GARCIA | | | ON FILE |
| AARON STEVEN LEE | | | ON FILE |
| AARON STEVENJUSTUS PICHT | | | ON FILE |
| AARON STEVENSON THOMAS | | | ON FILE |
| AARON STEWART JOHNSON | | | ON FILE |
| AARON STEWART-RADDOCK | | | ON FILE |
| AARON STUART TURNER | | | ON FILE |
| AARON SUN KIM | | | ON FILE |
| AARON SVEN HUESING | | | ON FILE |
| AARON T ALICEA | | | ON FILE |
| AARON T BENNER | | | ON FILE |
| AARON T JONES | | | ON FILE |
| AARON T MABRA | | | ON FILE |
| AARON T PEIRICK | | | ON FILE |
| AARON T SIMMONS | | | ON FILE |
| AARON T SNOCKER | | | ON FILE |
| AARON T WHEELER | | | ON FILE |
| AARON T WINTERS | | | ON FILE |
| AARON TADAMICHI FUJIMORI | | | ON FILE |
| AARON TAN | | | ON FILE |
| AARON TAN WEE HUA | | | ON FILE |
| AARON TAO | | | ON FILE |
| AARON TAOS STEINBERG | | | ON FILE |
| AARON TAY WEI LONG | | | ON FILE |
| AARON TAYLOR | | | ON FILE |
| AARON TAYLOR BLAIR | | | ON FILE |
| AARON TAYLOR HARDY | | | ON FILE |
| AARON TAYLOR SNIPES | | | ON FILE |
| AARON TAYLOR URBANUS | | | ON FILE |
| AARON TE BERNARDO | | | ON FILE |
| AARON TEMEL KOC HOMES | | | ON FILE |
| AARON TEO YANG HAN | | | ON FILE |
| AARON TERENCE O ROOKER | | | ON FILE |
| AARON TERRELL WEBB | | | ON FILE |
| AARON TESTER | | | ON FILE |
| AARON THEODORE CERALDI | | | ON FILE |
| AARON THOMAS BUSCHMANN | | | ON FILE |
| AARON THOMAS DUVALL | | | ON FILE |
| AARON THOMAS EGGLESTON | | | ON FILE |
| AARON THOMAS EMRICH | | | ON FILE |
| AARON THOMAS FARMER | | | ON FILE |
| AARON THOMAS FEEHAN | | | ON FILE |
| AARON THOMAS FENKER | | | ON FILE |
| AARON THOMAS HARRIS | | | ON FILE |
| AARON THOMAS JOHNSON | | | ON FILE |
| AARON THOMAS KONKOL | | | ON FILE |
| AARON THOMAS KUHLMANN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AARON THOMAS MALTON | | | ON FILE |
| AARON THOMAS MILLER | | | ON FILE |
| AARON THOMAS NEUMAN | | | ON FILE |
| AARON THOMAS NORMAN | | | ON FILE |
| AARON THOMAS PINE | | | ON FILE |
| AARON THOMAS PUCKETT | | | ON FILE |
| AARON THOMAS ROSELLI | | | ON FILE |
| AARON THOMAS RUSNAK | | | ON FILE |
| AARON THOMAS RUSSELL | | | ON FILE |
| AARON THOMAS SCHANTZ | | | ON FILE |
| AARON THOMAS SCHURMAN | | | ON FILE |
| AARON THOMAS SPAFFORD | | | ON FILE |
| AARON THOMAS STEPHENSON | | | ON FILE |
| AARON THOMAS SUTTER | | | ON FILE |
| AARON THOMAS SWAN | | | ON FILE |
| AARON THOMAS TANNER | | | ON FILE |
| AARON THOMAS WILKINSON | | | ON FILE |
| AARON THOMAS WORD | | | ON FILE |
| AARON TIENREI LI | | | ON FILE |
| AARON TIMOTHY ORR | | | ON FILE |
| AARON TODD JEFFERY | | | ON FILE |
| AARON TODD SHENASSA | | | ON FILE |
| AARON TOUSSAINT JEANGUENAT | | | ON FILE |
| AARON TRAVIS HEIDELBERGER | | | ON FILE |
| AARON TRENT PHIPPS | | | ON FILE |
| AARON TREY BEAVER | | | ON FILE |
| AARON TRICKLEBANK-VOWELL | | | ON FILE |
| AARON TRISTANO FERRUCCI | | | ON FILE |
| AARON TRUONG | | | ON FILE |
| AARON TSAI | | | ON FILE |
| AARON TURBAK BROWN | | | ON FILE |
| AARON TURNER DRYER | | | ON FILE |
| AARON TYLER | | | ON FILE |
| AARON TYLER CHANEY | | | ON FILE |
| AARON TZE HIN KO | | | ON FILE |
| AARON TZINGLUM WEISE | | | ON FILE |
| AARON VALERA LABORDA | | | ON FILE |
| AARON VANCE BARBE | | | ON FILE |
| AARON VASQUEZ | | | ON FILE |
| AARON VILLARREAL MARTINEZ | | | ON FILE |
| AARON VINCENT BAHM | | | ON FILE |
| AARON VINCENT BEAVERS | | | ON FILE |
| AARON VINCENT BOYLAN | | | ON FILE |
| AARON VITTINI | | | ON FILE |
| AARON VOHN ELVIN | | | ON FILE |
| AARON VOS | | | ON FILE |
| AARON VUN CHIEH FU | | | ON FILE |
| AARON W RAWCLIFFE | | | ON FILE |
| AARON W RODAS | | | ON FILE |
| AARON W SHILSON | | | ON FILE |
| AARON W TIMMER | | | ON FILE |
| AARON W TORRES | | | ON FILE |
| AARON WADE LADNER | | | ON FILE |
| AARON WAHLE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AARON WAI TAK TSOI | | | ON FILE |
| AARON WALLACE KLAUSTERMEIER | | | ON FILE |
| AARON WALTER | | | ON FILE |
| AARON WALTER BREU | | | ON FILE |
| AARON WALTER HEAVILAND | | | ON FILE |
| AARON WAN WAI KEONG | | | ON FILE |
| AARON WARREN HAMBY | | | ON FILE |
| AARON WAYNE ATKINS | | | ON FILE |
| AARON WAYNE DIXON | | | ON FILE |
| AARON WAYNE ELLIOTT | | | ON FILE |
| AARON WAYNE GRIDER | | | ON FILE |
| AARON WAYNE GUNN | | | ON FILE |
| AARON WAYNE HULL | | | ON FILE |
| AARON WAYNE LESTER | | | ON FILE |
| AARON WAYNE MCKINNEY | | | ON FILE |
| AARON WAYNE PIERCE | | | ON FILE |
| AARON WAYNE SMITH | | | ON FILE |
| AARON WEAFER | | | ON FILE |
| AARON WEE HUA TAN | | | ON FILE |
| AARON WEINBERG | | | ON FILE |
| AARON WELDON PILKENTON | | | ON FILE |
| AARON WESLEY ANDERSON | | | ON FILE |
| AARON WESLEY OWEN | | | ON FILE |
| AARON WHITFIELD MONGER | | | ON FILE |
| AARON WHITTAKER | | | ON FILE |
| AARON WILHELM AMPONSAH | | | ON FILE |
| AARON WILLARD NYBLOM | | | ON FILE |
| AARON WILLIAM BENNETT | | | ON FILE |
| AARON WILLIAM BERGSMA | | | ON FILE |
| AARON WILLIAM GESSNER | | | ON FILE |
| AARON WILLIAM GORDON | | | ON FILE |
| AARON WILLIAM HAGER | | | ON FILE |
| AARON WILLIAM HEMMINGS | | | ON FILE |
| AARON WILLIAM MITCHELL | | | ON FILE |
| AARON WILLIAM MOSLOW | | | ON FILE |
| AARON WILLIAM PETERS | | | ON FILE |
| AARON WILLIAM SANDERS | | | ON FILE |
| AARON WILLIAM TOON | | | ON FILE |
| AARON WILSON | | | ON FILE |
| AARON WILSON MIDKIFF | | | ON FILE |
| AARON WINTERS HATCH | | | ON FILE |
| AARON WUI LUN WONG | | | ON FILE |
| AARON X SMITH | | | ON FILE |
| AARON Y BROMBERG | | | ON FILE |
| AARON YANCEY FAIRCHILD | | | ON FILE |
| AARON YAT LUN WONG | | | ON FILE |
| AARON YATES | | | ON FILE |
| AARON YENG LOI YEE | | | ON FILE |
| AARON YI RU | | | ON FILE |
| AARON YONG | | | ON FILE |
| AARON YOUNG | | | ON FILE |
| AARON YOUNG HO SHIN | | | ON FILE |
| AARON ZABEL | | | ON FILE |
| AARON ZACHARY GOLDBERG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AARON ZACKARY KOW WEE KEAT | | | ON FILE |
| AARON ZAK SHERLOCK | | | ON FILE |
| AARON ZANDER | | | ON FILE |
| AARON ZANDER | | | ON FILE |
| AARON ZANE SCHWARTZ | | | ON FILE |
| AARON ZELIG EDELL | | | ON FILE |
| AARON ZILUN WONG | | | ON FILE |
| AARON ZVI ZUCKERMAN | | | ON FILE |
| AARONA WILLIAMS | | | ON FILE |
| AARONDEEP SINGH UPPAL | | | ON FILE |
| AARON-KWAME AZIEL EASTON | | | ON FILE |
| AARONPATTERSON ZUELKE | | | ON FILE |
| AARONROBERT FIELDS | | | ON FILE |
| AARRON DAVID FRENCH | | | ON FILE |
| AARRON PARKER PETERS | | | ON FILE |
| AART ANTOON PAK | | | ON FILE |
| AART C VAN DOORN | | | ON FILE |
| AART CHRISTIAAN VAN ZWIENEN | | | ON FILE |
| AART COENRAAD HENRIC CAMPERT | | | ON FILE |
| AART DIRK DE BRUIJN | | | ON FILE |
| AART EDUARD ROSEBOOM | | | ON FILE |
| AART G WIERSEMA | | | ON FILE |
| AARTI ABHAY CHOUDHARY | | | ON FILE |
| AARTI GUPTA | | | ON FILE |
| AARTI NEGI | | | ON FILE |
| AARTI SADANAND MATONDKAR | | | ON FILE |
| AARTJE SOPHIE DE BEEN | | | ON FILE |
| AARUN JOHN BENNETT | | | ON FILE |
| AARUSHI KARNANY | | | ON FILE |
| AARYAMAN CHAUHAN | | | ON FILE |
| AARYAN KUMAR THAKWANI | | | ON FILE |
| AARYAN SAROHA | | | ON FILE |
| AARYN ELAINE ZANDARSKI | | | ON FILE |
| AARYN ELAN DOYLE | | | ON FILE |
| AARYN WILSON | | | ON FILE |
| AASE BRINK | | | ON FILE |
| AASE-LINE BALTZERSEN | | | ON FILE |
| AASER TRUUSA | | | ON FILE |
| AASHAY GAURANG VORA | | | ON FILE |
| AASHAY K DESAI | | | ON FILE |
| AASHI GULATI | | | ON FILE |
| AASHIK JANAK PATEL | | | ON FILE |
| AASHIK NAGADIKERI HARISH | | | ON FILE |
| AASHIN SHAZAR | | | ON FILE |
| AASHIQ DURGA | | | ON FILE |
| AASHIQ MOHAMED IQBAL NULL | | | ON FILE |
| AASHISH BHARGAVA | | | ON FILE |
| AASHISH DOOBRAJ | | | ON FILE |
| AASHISH GAUTAM | | | ON FILE |
| AASHISH JAY KUMAR | | | ON FILE |
| AASHISH KHARB | | | ON FILE |
| AASHISH MALVIYA | | | ON FILE |
| AASHISH SHESHADRI | | | ON FILE |
| AASHISH TAKKALA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AASHITA KESARWANI | | | ON FILE |
| AASHNA AASHNA | | | ON FILE |
| AASHNA ACHARY | | | ON FILE |
| AASHRAY THAKUR | | | ON FILE |
| AASHUTOSH NEGI | | | ON FILE |
| AASHWANY A/P CHANDRA MOHAN | | | ON FILE |
| AASIM IMRAN SHAIK | | | ON FILE |
| AASIM MOHAMMED NATAMKAR | | | ON FILE |
| AASIM MUSTAFA GHAZNAVI | | | ON FILE |
| AASMUND ENDRESEN | | | ON FILE |
| AASNA UDAY PATEL | | | ON FILE |
| AASRETH PREMKUMAR | | | ON FILE |
| AASTHA S RAYAT | | | ON FILE |
| AASTHA SINGH | | | ON FILE |
| AAT VAN DER KOOI | | | ON FILE |
| AATISH AGARWAL | | | ON FILE |
| AATMA RAM | | | ON FILE |
| AAVASH GHIMIRE | | | ON FILE |
| AAVULAMANDA SRINIVASA RAO | | | ON FILE |
| AAYAAM VERMA | | | ON FILE |
| AAYUSH AGARWAL | | | ON FILE |
| AAYUSH ANAND | | | ON FILE |
| AAYUSH BHAVINKUMAR MODI | | | ON FILE |
| AAYUSH K C | | | ON FILE |
| AAYUSH MUKESH GOYAL | | | ON FILE |
| AAYUSH POKHAREL | | | ON FILE |
| AAYUSH POKHREL | | | ON FILE |
| AAYUSH RINWA | | | ON FILE |
| AAYUSH SANJAY MURUDKAR | | | ON FILE |
| AAYUSHI JAISWAL | | | ON FILE |
| AAYUSHI MALVIYA | | | ON FILE |
| AAYUSHI NULL | | | ON FILE |
| AAZAZ UL HASSAN | | | ON FILE |
| AAZTLEKHAN NAJEEB KHAN | | | ON FILE |
| AAZTLEKHAN NAJEEB KHAN | | | ON FILE |
| AB DEVELOPPEMENT | | | ON FILE |
| AB ADEEB | | | ON FILE |
| AB AUSTRALIA SUPER FUND | | | ON FILE |
| AB AZIZ BIN YAHAYA | | | ON FILE |
| ABABACAR SADHIR SANE | | | ON FILE |
| ABACI LLC | | | ON FILE |
| ABAD ENRIQUEZ RODRIGUEZ | | | ON FILE |
| ABADI TISNADISASTRA | | | ON FILE |
| ABAKASH SAMAL | | | ON FILE |
| ABALO TEHOUNGUE | | | ON FILE |
| ABANDA K ABANDA | | | ON FILE |
| ABANOUB SAMAAN | | | ON FILE |
| ABANOUB WASIF | | | ON FILE |
| ABAS SHIIKH AHMED | | | ON FILE |
| ABASIEKEME KUFREMFON UKANIREH | | | ON FILE |
| ABASO NARAYAN CHAVAN | | | ON FILE |
| ABASS ABDUL ALIAHMAD | | | ON FILE |
| ABASS OLAJIDE OYEDELE | | | ON FILE |
| ABASS RASSOULL SMITH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ABASSI EMBALO GOMES FURTADO | | | ON FILE |
| ABAY BAIMAGAMBETOV | | | ON FILE |
| ABAYARATHNA BANDARA KANKANAMALAGE SHAMINDA RUWAN | | | ON FILE |
| ABAYOMI BABATUNDE DISU | | | ON FILE |
| ABAYOMI EMMANUEL FABUNMI | | | ON FILE |
| ABAYOMI IBUKUN AKINMOLAYAN | | | ON FILE |
| ABAYOMI MOBOLAJI ONIBUDO | | | ON FILE |
| ABAYOMI O IDRIS | | | ON FILE |
| ABAYOMI O OBADEIN | | | ON FILE |
| ABAYOMI OLAWALE AJAYI | | | ON FILE |
| ABAYOMI OLAWALE AJAYI | | | ON FILE |
| ABAYOMI OLUWASEGUN SHONUBI | | | ON FILE |
| ABAYOMI TAJUDEEN SARUMI | | | ON FILE |
| ABAYOMI WASIU AKANNI | | | ON FILE |
| ABAYOMI WILLIAMS AKINRIN | | | ON FILE |
| ABBAS AHMAD | | | ON FILE |
| ABBAS AHSAN ABIDI | | | ON FILE |
| ABBAS ALI MOHAMED ABDULHUSAIN ALSAEED | | | ON FILE |
| ABBAS AMELI RENANI | | | ON FILE |
| ABBAS BABOLSALAM | | | ON FILE |
| ABBAS BAYAZIDI | | | ON FILE |
| ABBAS DALKILIC | | | ON FILE |
| ABBAS FADOO | | | ON FILE |
| ABBAS FAOUR | | | ON FILE |
| ABBAS HASAN ABBAS ALTAWEEL | | | ON FILE |
| ABBAS I LADAK | | | ON FILE |
| ABBAS IFTEKHARHUSEIN NAZERALI | | | ON FILE |
| ABBAS INAN | | | ON FILE |
| ABBAS KHAMISU | | | ON FILE |
| ABBAS KHOSHRAVESH | | | ON FILE |
| ABBAS KUTBUDDIN CALCUTTAWALA | | | ON FILE |
| ABBAS M HAMEER | | | ON FILE |
| ABBAS MALIK | | | ON FILE |
| ABBAS MIZIL ABBAS | | | ON FILE |
| ABBAS MONFARED | | | ON FILE |
| ABBAS NAQVI | | | ON FILE |
| ABBAS RODA TAHER | | | ON FILE |
| ABBAS SEDGHI | | | ON FILE |
| ABBAS SHAMSEDDIN MEIGOONI | | | ON FILE |
| ABBAS TUFAN | | | ON FILE |
| ABBEGAYLE ELLYSSA YOUNG | | | ON FILE |
| ABBEY C HEJHELI | | | ON FILE |
| ABBEY E BRYANT | | | ON FILE |
| ABBEY MICHEAL ADEFALUJO | | | ON FILE |
| ABBEY NICOLE BYFORD | | | ON FILE |
| ABBEY ROSE FISHER | | | ON FILE |
| ABBEY SCHNEIDER | | | ON FILE |
| ABBEY Z LIN | | | ON FILE |
| ABBI NICOLE RICKELMAN | | | ON FILE |
| ABBIE BAINBRIDGE | | | ON FILE |
| ABBIE DONGITAN BANTASAN | | | ON FILE |
| ABBIE LAINE BETZ | | | ON FILE |
| ABBIE LOUISE PANNKUK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ABBIE MUELLER | | | ON FILE |
| ABBIE MULIRA MCBRIDE | | | ON FILE |
| ABBIGAIL CLARA GRAUPNER | | | ON FILE |
| ABBIGAIL LEIGH YOUNG | | | ON FILE |
| ABBIGALE SHANTYLIA ANDERSON | | | ON FILE |
| ABBONDANZIO PIGOZZI | | | ON FILE |
| ABBY DAWN FISCHBECK | | | ON FILE |
| ABBY EADE | | | ON FILE |
| ABBY ELIZABETH MCKENZIE | | | ON FILE |
| ABBY ELIZABETH MEIKLE | | | ON FILE |
| ABBY IRENE HASLEHURST | | | ON FILE |
| ABBY JANZEN NOEL | | | ON FILE |
| ABBY JAY MARZAN | | | ON FILE |
| ABBY JAYNE CARTHEW | | | ON FILE |
| ABBY- JO PALERMO | | | ON FILE |
| ABBY JOSEPH SHEMESH | | | ON FILE |
| ABBY K SLOSS | | | ON FILE |
| ABBY LYNN DAWSON | | | ON FILE |
| ABBY MARIE DILLON | | | ON FILE |
| ABBY MARIE SAYERS | | | ON FILE |
| ABBY MARIE VOSS | | | ON FILE |
| ABBY MCKENZIE FICKINGER | | | ON FILE |
| ABBY MICHELLE ROLL | | | ON FILE |
| ABBY PHAN HU | | | ON FILE |
| ABBY RAE WALTERS | | | ON FILE |
| ABBY RENEE QUINTER | | | ON FILE |
| ABBY ROSE PUCKHABER | | | ON FILE |
| ABBY SARAH WHITE | | | ON FILE |
| ABBY TRIMBLE | | | ON FILE |
| ABBY WONG | | | ON FILE |
| ABBYGAIL BANUELOS | | | ON FILE |
| ABBYGAIL BRIE CIRCKIRILLO | | | ON FILE |
| ABBYGALE GO TACLIBON | | | ON FILE |
| ABCHIROUDINE MADI | | | ON FILE |
| ABD ALLA EBRAHEEM YOUSIFF EMKEEMY | | | ON FILE |
| ABD AL-RAHMAN A M ALGHANEM | | | ON FILE |
| ABD AZIS | | | ON FILE |
| ABD EL MALIK BEN SEDDIQ SADOUKI | | | ON FILE |
| ABD ELWAHEB ANIS BASTIDE | | | ON FILE |
| ABD ERRAHMAN RACHAIDIA | | | ON FILE |
| ABD KHALIQ | | | ON FILE |
| ABDALAH AHMED HASSAN | | | ON FILE |
| ABDALLA AHMED ELSAYED AHMED | | | ON FILE |
| ABDALLA AMIN | | | ON FILE |
| ABDALLA ELAGHA | | | ON FILE |
| ABDALLA MOHAMED ABDALLA ALLOUGHANI AL ALI | | | ON FILE |
| ABDALLA MOHAMED-ABDEL-M ABDEL-RAHMAN | | | ON FILE |
| ABDALLA SBEIHI | | | ON FILE |
| ABDALLA SHIIKH AHMED | | | ON FILE |
| ABDALLAH AÃCHOUR | | | ON FILE |
| ABDALLAH ABDULH HAKIMY | | | ON FILE |
| ABDALLAH AL SAFAH UMAR | | | ON FILE |
| ABDALLAH ALI | | | ON FILE |
| ABDALLAH BADER A O NOFAL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ABDALLAH BELMEKKI | | | ON FILE |
| ABDALLAH BENMOUMENE | | | ON FILE |
| ABDALLAH BIHMIDINE | | | ON FILE |
| ABDALLAH FETTAH | | | ON FILE |
| ABDALLAH HANAFFI | | | ON FILE |
| ABDALLAH HARES SAAB HARB | | | ON FILE |
| ABDALLAH IBRAHIM ABDALLAH ABU SAID | | | ON FILE |
| ABDALLAH KAROUT | | | ON FILE |
| ABDALLAH KASSEM | | | ON FILE |
| ABDALLAH KYEYUNE | | | ON FILE |
| ABDALLAH M TH SULTAN | | | ON FILE |
| ABDALLAH MATAR | | | ON FILE |
| ABDALLAH MWANGI | | | ON FILE |
| ABDALLAH NAYEF MOHAMMAD EQNAIBI | | | ON FILE |
| ABDALLAH OMAR ABDELFATTAH ABD MOHAMMED | | | ON FILE |
| ABDALLAH RAMZI DUGHMAN | | | ON FILE |
| ABDALLAH SALAH TLATI | | | ON FILE |
| ABDALLAH SALAM | | | ON FILE |
| ABDALLAH SATEL | | | ON FILE |
| ABDALLAH YATIM | | | ON FILE |
| ABDALLATIF ELLATIFI | | | ON FILE |
| ABDALNASSER H M ZAYED | | | ON FILE |
| ABDAN NURUSLI | | | ON FILE |
| ABDÃŒLSELAM BULUT | | | ON FILE |
| ABDARAZAK BOUCHIHA | | | ON FILE |
| ABDEELKARIM EL KATTOUFI | | | ON FILE |
| ABDEL AZIZ BINGUITCHA FARE | | | ON FILE |
| ABDEL AZIZ EL BARNAOUI | | | ON FILE |
| ABDEL DAHOU | | | ON FILE |
| ABDEL HAFID OUEDRAOGO | | | ON FILE |
| ABDEL HAKIM AMIN BENSADOK | | | ON FILE |
| ABDEL HAKIM AMIN BENSADOK | | | ON FILE |
| ABDEL KADER ABOU KABASSI | | | ON FILE |
| ABDEL KARIM EL MAKRINI | | | ON FILE |
| ABDEL LATIF AJANDAF | | | ON FILE |
| ABDEL MAJID SAIDI | | | ON FILE |
| ABDEL MALIK NAJHI | | | ON FILE |
| ABDEL MANANE YACOUBOU | | | ON FILE |
| ABDEL MORALES | | | ON FILE |
| ABDEL MOURCHID EL GHOULBZOURI | | | ON FILE |
| ABDEL RAHMAN ABIAD | | | ON FILE |
| ABDEL RAHMAN EL FARKH | | | ON FILE |
| ABDEL RAHMAN SEWILAM | | | ON FILE |
| ABDELALI ALLOUL | | | ON FILE |
| ABDELALI KHOUADIR | | | ON FILE |
| ABDELATIF DJAAFER | | | ON FILE |
| ABDELAZIZ BENLOUNIS | | | ON FILE |
| ABDELAZIZ BEQQALI | | | ON FILE |
| ABDELAZIZ EL ALAMI EL OUAKILI | | | ON FILE |
| ABDELAZIZ ELLIS | | | ON FILE |
| ABDELAZIZ HENNACHE | | | ON FILE |
| ABDELAZIZ RASHID ABDELAZIZ SALIM ALMAZROUA | | | ON FILE |
| ABDELBASSET MAHMOUD | | | ON FILE |
| ABDEL-BASSYT BAKARY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ABDELGHAFOOR IBRAHIM ABDULG AL ZAIDI | | | ON FILE |
| ABDELHADI AZZOUNI | | | ON FILE |
| ABDELHAFID HADERBACHE | | | ON FILE |
| ABDELHAFID MIMOUNI | | | ON FILE |
| ABDELHAK BENABDALLAH | | | ON FILE |
| ABDELHAK FARRAH | | | ON FILE |
| ABDELHAK NACHMAOUI | | | ON FILE |
| ABDELHAKIM BOUJNANE | | | ON FILE |
| ABDELHAKIM MOUKHALID | | | ON FILE |
| ABDELHAKIM SALEMFAISAL ALHUSSIEN | | | ON FILE |
| ABDELHAKIM TSOURIA BELAID | | | ON FILE |
| ABDELHAKIME ZERGA | | | ON FILE |
| ABDELHALIM KHALDI | | | ON FILE |
| ABDELHAMID AMINE | | | ON FILE |
| ABDELHAMID GUERMOUCHE OUKILI | | | ON FILE |
| ABDELHAMID HASSAD | | | ON FILE |
| ABDELHAMID MEZIANE | | | ON FILE |
| ABDELHAMID RAOUI | | | ON FILE |
| ABDELHAQ BOULBOUL | | | ON FILE |
| ABDELILAH AKALAI | | | ON FILE |
| ABDELILAH AMRAOUI | | | ON FILE |
| ABDELILAH CHERRAT | | | ON FILE |
| ABDELILAH EL BALLOUTI | | | ON FILE |
| ABDELILLAH ELHASSANI | | | ON FILE |
| ABDELJABBAR EL HAMMIOUI | | | ON FILE |
| ABDELKABIR LASRI | | | ON FILE |
| ABDELKADER ABER-AOUNI | | | ON FILE |
| ABDELKADER BELOUKRIF | | | ON FILE |
| ABDELKADER BOURAHLA | | | ON FILE |
| ABDELKADER EL OUFIR | | | ON FILE |
| ABDELKADER GUERS | | | ON FILE |
| ABDELKADER MHAMED BENKREIRA | | | ON FILE |
| ABDELKADER YAHIAOUI | | | ON FILE |
| ABDELKADER ZERROUKI | | | ON FILE |
| ABDELKADER ZOBIRI | | | ON FILE |
| ABDELKAMEL MOURAD | | | ON FILE |
| ABDELKARIM AL AANAYA | | | ON FILE |
| ABDELKARIM BOULAGROUS EL HADDOUTI | | | ON FILE |
| ABDELKARIM EL QUARROUMI | | | ON FILE |
| ABDELKARIM SAYAR | | | ON FILE |
| ABDELKARIM SMIRANI | | | ON FILE |
| ABDELKRIM ALIOUAT | | | ON FILE |
| ABDELKRIM KACI | | | ON FILE |
| ABDELKRIM KACI | | | ON FILE |
| ABDELKRIM KACI | | | ON FILE |
| ABDELKRIM LAAROUSSI-FOURAT KHOUNA | | | ON FILE |
| ABDELKRIM LAKTIRI | | | ON FILE |
| ABDELLA MENEM AOGA | | | ON FILE |
| ABDELLAH BELKHODJA | | | ON FILE |
| ABDELLAH KHOUAKHI | | | ON FILE |
| ABDELLAH MOUHIM | | | ON FILE |
| ABDELLAH RAMDI | | | ON FILE |
| ABDELLATIF ARGOUBI | | | ON FILE |
| ABDELLATIF BAKKALI HASSANI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ABDELLATIF RIFKI | | | ON FILE |
| ABDELMAJID AARABI | | | ON FILE |
| ABDELMAJID ERRAMALINE | | | ON FILE |
| ABDELMAJID LACHAAL | | | ON FILE |
| ABDELMAJID MAHDJOUB | | | ON FILE |
| ABDELMALEK BENRAMDANE | | | ON FILE |
| ABDELMALEK MANAI | | | ON FILE |
| ABDELMALEK NAIT DJOUDI | | | ON FILE |
| ABDELMENEM AHMED SALEH ELSAYED BASHAR | | | ON FILE |
| ABDELMOEEN ALHASSAN | | | ON FILE |
| ABDELMOUGHITE MOUTTAKI | | | ON FILE |
| ABDELNAHEN SENOUSSAOUI | | | ON FILE |
| ABDELOUAHAD KASMI | | | ON FILE |
| ABDELOUAHED OUGHRIS | | | ON FILE |
| ABDELOUAHID HAKKOU | | | ON FILE |
| ABDELRAHMAN ABOBAK EL BADRAWY | | | ON FILE |
| ABDELRAHMAN AHMED ESSAM GAFFAR BADR IBRAHIM | | | ON FILE |
| ABDELRAHMAN FAYEZ AR HASAN | | | ON FILE |
| ABDELRAHMAN HESHAM SHEHATA MOUSTAFA SHAABAN | | | ON FILE |
| ABDELRAHMAN HOSNEY MEGAHED | | | ON FILE |
| ABDELRAHMAN IBRAHIM MOHAMED MOHAMED AWADALLA | | | ON FILE |
| ABDELRAHMAN MOHAMED MOUWAFAK ELSAYED MOHAMED FIALA | | | ON FILE |
| ABDELRAHMAN MOHAMED SAMI MOHAMED ELDOUMANI | | | ON FILE |
| ABDELRAHMAN RAAFAT ABDALLA MOWAFI | | | ON FILE |
| ABDELRHANI AMELLAL | | | ON FILE |
| ABDELWAHAB LOTFI BOURI | | | ON FILE |
| ABDENNOUR AISSAOUI | | | ON FILE |
| ABDENNOUR BOUDISSA | | | ON FILE |
| ABDENNOUR SEFSAF | | | ON FILE |
| ABDENOR HAMIR | | | ON FILE |
| ABDERAOUF ARAB | | | ON FILE |
| ABDERRAHIM AIT MOUSSA | | | ON FILE |
| ABDERRAHIM DJEFFAL | | | ON FILE |
| ABDERRAHIM EZNAGUI | | | ON FILE |
| ABDERRAHIM IDBIHI | | | ON FILE |
| ABDERRAHIM TACHAFINE EL YOUSFI | | | ON FILE |
| ABDERRAHIM TOHRY | | | ON FILE |
| ABDERRAHIM TORACHE | | | ON FILE |
| ABDERRAHIM ZERIBI | | | ON FILE |
| ABDERRAHMAN BAOU | | | ON FILE |
| ABDERRAHMAN BEN MAKHLOUF | | | ON FILE |
| ABDERRAHMANE FAWZI | | | ON FILE |
| ABDERRAHMANE KERKADI | | | ON FILE |
| ABDERRAHMANE ZRIDET | | | ON FILE |
| ABDERRAOUF AISSAOUI | | | ON FILE |
| ABDERRAZZAK IZZAR | | | ON FILE |
| ABDESLAM CHACHOUA | | | ON FILE |
| ABDESSAMAD AYAR | | | ON FILE |
| ABDESSAMAD BOUKHARI | | | ON FILE |
| ABDESSAMAD EL KHARRAZ | | | ON FILE |
| ABDESSAMAD ET-TALABI | | | ON FILE |
| ABDESSAMADE ARZINE | | | ON FILE |
| ABDESSELAM HAMMANI EL GHAZAL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ABDI FATA SALAD HUSSEIN | | | ON FILE |
| ABDI KADER MUSE | | | ON FILE |
| ABDI LATIF | | | ON FILE |
| ABDIAS MARTINEZ HOUGHTON | | | ON FILE |
| ABDIAS OROPEZA | | | ON FILE |
| ABDIAZIZ ILMI AHMED | | | ON FILE |
| ABDIEL ANDRES FERNANDEZ SANTANDER | | | ON FILE |
| ABDIEL JAIR MARTINEZ LLANES | | | ON FILE |
| ABDIEL LUIS GOMEZ | | | ON FILE |
| ABDIEL QUINONES | | | ON FILE |
| ABDIEL VELAZQUEZ | | | ON FILE |
| ABDIFATAH AHMED ALI | | | ON FILE |
| ABDIFITAH MOHAMED SALAD | | | ON FILE |
| ABDIGAFAR AHMED BARRE | | | ON FILE |
| ABDIHANIF HASSAN ADAN | | | ON FILE |
| ABDIKARIM AHMED AIDEED | | | ON FILE |
| ABDILALI OZTURK | | | ON FILE |
| ABDILFEJZAL IBRAIMI | | | ON FILE |
| ABDIMALIK YUSUF ALI | | | ON FILE |
| ABDINASIR OSMAN SUFI | | | ON FILE |
| ABDINUR ALI MOHAMED | | | ON FILE |
| ABDIQANI DIRIYE ALI | | | ON FILE |
| ABDIRAHIM ABDULLAHI MOHAMUD | | | ON FILE |
| ABDIRAHIME OMAR | | | ON FILE |
| ABDIRAHMAN ABDI GULED MOHAMED | | | ON FILE |
| ABDIRAHMAN ALI SALAH | | | ON FILE |
| ABDIRAHMAN MOHAMED ABDI | | | ON FILE |
| ABDIRAHMAN MUALIN MADEY | | | ON FILE |
| ABDIRAHMAN OSMAN MAHDI | | | ON FILE |
| ABDIRASHID AW YUSUF | | | ON FILE |
| ABDISALAM AHMED ADEN | | | ON FILE |
| ABDISHAKUR MUSA | | | ON FILE |
| ABDIWAHAB OSMAN | | | ON FILE |
| ABDIWELI AWIL MOHAMOUD | | | ON FILE |
| ABDOLALI VAHABI | | | ON FILE |
| ABDOLAZIZ PAYMARD | | | ON FILE |
| ABDOLRASOUL SOLEIMANI | | | ON FILE |
| ABDOOL A AZEEZ | | | ON FILE |
| ABDOOL ILANE DILMAHOMED | | | ON FILE |
| ABDOOL KADER EBRAHIM KAMDAR | | | ON FILE |
| ABDOOL SATTAR ABDOOL CARRIM JACKARIA | | | ON FILE |
| ABDOOL ZIAAD DILMAHOMED | | | ON FILE |
| ABDOU MBOW | | | ON FILE |
| ABDOU NCHARE | | | ON FILE |
| ABDOU SENE | | | ON FILE |
| ABDOUL WAHABOU OUEDRAOGO | | | ON FILE |
| ABDOUL WEDDOUD BA | | | ON FILE |
| ABDOULAHAT SAMB | | | ON FILE |
| ABDOULAYE BA | | | ON FILE |
| ABDOULAYE BARRY | | | ON FILE |
| ABDOULAYE DIALLO | | | ON FILE |
| ABDOULAYE OUMAR ANNE | | | ON FILE |
| ABDOULAYE SADIO BARRY | | | ON FILE |
| ABDOULAYE THIAM SOW | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ABDOUL-AZIZ DIALLO | | | ON FILE |
| ABDOULBAST MOUMOUNI | | | ON FILE |
| ABDOULGHASEM AMIR PIROUZ MARAVANDI | | | ON FILE |
| ABDOULIE JATTA | | | ON FILE |
| ABDOULRASSID BADO | | | ON FILE |
| ABDOURAHMAN KOYRANGA | | | ON FILE |
| ABDOUZEID TIRERA | | | ON FILE |
| ABDRAMANE SACKO | | | ON FILE |
| ABDUAL RAYMOND LINDSEY | | | ON FILE |
| ABDUALLAH FADHEL ABDULLAH ALANAZI | | | ON FILE |
| ABDUERRAHIM DERIN | | | ON FILE |
| ABDUILAH FAKHRI M SUBAHI | | | ON FILE |
| ABDUKADER KAMAL AHMED | | | ON FILE |
| ABDUKHAMIDJON OTABEK UGLI ABDUSALOMOV | | | ON FILE |
| ABDUL FATTAH | | | ON FILE |
| ABDUL HAIREE AIMAN BIN JAMALUDIN | | | ON FILE |
| ABDUL WASHID | | | ON FILE |
| ABDUL ADAM BIN ABDULLAH | | | ON FILE |
| ABDUL ADIL ISLAM | | | ON FILE |
| ABDUL AFIQ KASYIDI BIN ABD RAHMAN | | | ON FILE |
| ABDUL AHID DARR | | | ON FILE |
| ABDUL ALIMUDEEN S/O MOHAMED JABARULLAH | | | ON FILE |
| ABDUL AZAM | | | ON FILE |
| ABDUL AZEEZ BT | | | ON FILE |
| ABDUL AZEEZ HUBERT ANIFOWOSHE | | | ON FILE |
| ABDUL AZIZ | | | ON FILE |
| ABDUL AZIZ ABDULLAH A ALGIANIM | | | ON FILE |
| ABDUL AZIZ BIN ABU SAED | | | ON FILE |
| ABDUL AZIZ BIN MANSOR | | | ON FILE |
| ABDUL AZIZ BIN SAAHARI | | | ON FILE |
| ABDUL AZIZ CHUGHTAI | | | ON FILE |
| ABDUL AZIZ HALIRU | | | ON FILE |
| ABDUL AZIZ MOHAMED SIDDIQUE | | | ON FILE |
| ABDUL AZIZ NAWAI | | | ON FILE |
| ABDUL AZIZ OLGUN | | | ON FILE |
| ABDUL B MUGHAL | | | ON FILE |
| ABDUL BAHRI BIN MOHD SALLEH | | | ON FILE |
| ABDUL BAREKZAI | | | ON FILE |
| ABDUL BASIT BIN MOKHTAR | | | ON FILE |
| ABDUL BASIT KHAN | | | ON FILE |
| ABDUL CHAUDHARY | | | ON FILE |
| ABDUL FAIZ BIN ZULKAMAL | | | ON FILE |
| ABDUL FAOUD KARIM | | | ON FILE |
| ABDUL GAFOOR C | | | ON FILE |
| ABDUL GHANI BACHAR NWILATI | | | ON FILE |
| ABDUL HABIB MEIZAN | | | ON FILE |
| ABDUL HADI AHMAD CHALABI | | | ON FILE |
| ABDUL HADI BIN ABD HAMID | | | ON FILE |
| ABDUL HADI BIN ABD MUBIN | | | ON FILE |
| ABDUL HADI BIN PARMAN | | | ON FILE |
| ABDUL HADY BIN WAGIMIN | | | ON FILE |
| ABDUL HAFFISZ BIN ABD SALAM | | | ON FILE |
| ABDUL HAFIIZ BIN ABDUL KARIM | | | ON FILE |
| ABDUL HAFIZ BIN MOHD AMER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ABDUL HAIR BIN SINAN | | | ON FILE |
| ABDUL HAKIM | | | ON FILE |
| ABDUL HAKIM AHMED QORANE | | | ON FILE |
| ABDUL HAKIM BIN ABDUL HAMED | | | ON FILE |
| ABDUL HAKIM BIN ABDUL MOHSEN | | | ON FILE |
| ABDUL HAKIM BIN ABDUL WAHAB | | | ON FILE |
| ABDUL HALIM BIN ABDUL KADIR | | | ON FILE |
| ABDUL HALIM BIN IMRAN | | | ON FILE |
| ABDUL HALIM NOK HIM LUI | | | ON FILE |
| ABDUL HAMEED KHAN | | | ON FILE |
| ABDUL HAMID BANGURA | | | ON FILE |
| ABDUL HANIF BIN ALI | | | ON FILE |
| ABDUL HANNAN | | | ON FILE |
| ABDUL HATHI NAZEER | | | ON FILE |
| ABDUL HATHI SULAIMAN | | | ON FILE |
| ABDUL HIZAM BIN ABDUL KADIR | | | ON FILE |
| ABDUL JABAR | | | ON FILE |
| ABDUL JABBAR AHAMAD JESEER | | | ON FILE |
| ABDUL JALEEL A M | | | ON FILE |
| ABDUL JALEEL SAMUELS | | | ON FILE |
| ABDUL JALIL BIN HASHIM | | | ON FILE |
| ABDUL JAMALIH BIN ABDUL KALAM | | | ON FILE |
| ABDUL JAQUAY MERIDA | | | ON FILE |
| ABDUL JAVED ALI | | | ON FILE |
| ABDUL JUBBAR KHAN | | | ON FILE |
| ABDUL KADER BABA | | | ON FILE |
| ABDUL KADIR BAWA | | | ON FILE |
| ABDUL KALAM | | | ON FILE |
| ABDUL KAREEM BARI | | | ON FILE |
| ABDUL KAREEM KAMARA CHRISTMAS | | | ON FILE |
| ABDUL KAREEM SYED | | | ON FILE |
| ABDUL KARIM LAKHANI | | | ON FILE |
| ABDUL KASSIM JAH | | | ON FILE |
| ABDUL KELLY | | | ON FILE |
| ABDUL KHADER QUADRI | | | ON FILE |
| ABDUL KHALID BIN KAMARUDIN | | | ON FILE |
| ABDUL KHOLIK | | | ON FILE |
| ABDUL MAJEED MOHAMMAD | | | ON FILE |
| ABDUL MALEK BIN MAHAMAD ALIAS | | | ON FILE |
| ABDUL MANSOOR AHMADY | | | ON FILE |
| ABDUL MOHAMED SALAH | | | ON FILE |
| ABDUL MOHIZ ILYAS | | | ON FILE |
| ABDUL MOID AHMAD KHAN | | | ON FILE |
| ABDUL MONIM ALBAZZAZ | | | ON FILE |
| ABDUL MUHAIMIN BIN ABDUL RAHMAN | | | ON FILE |
| ABDUL MUID | | | ON FILE |
| ABDUL MUIS  BIN MUSTPHA | | | ON FILE |
| ABDUL MUIZ BIN ABD RAHMAN | | | ON FILE |
| ABDUL MUKMIN BIN AMIR AZHA | | | ON FILE |
| ABDUL MUTTALIB MOHAMMED RAHMAN | | | ON FILE |
| ABDUL NABI ARYAN | | | ON FILE |
| ABDUL NABI IBRAHIM | | | ON FILE |
| ABDUL NAJIB BIN ABDUL AZIZ | | | ON FILE |
| ABDUL NASEER MANSOOR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ABDUL NASSER ADNAN AHMED AL ANSARI | | | ON FILE |
| ABDUL NASSER JAMAL | | | ON FILE |
| ABDUL NASSER M A RABABAH | | | ON FILE |
| ABDUL NELZAM BIN ED @ EDDIE | | | ON FILE |
| ABDUL OZMAN JALLOH | | | ON FILE |
| ABDUL QADEER IQBAL | | | ON FILE |
| ABDUL QADIR AKHTAR | | | ON FILE |
| ABDUL QADIR NAJMUDIN SATHAK | | | ON FILE |
| ABDUL QAYUUM BIN MOHAMAD NOR | | | ON FILE |
| ABDUL QAYYUM BIN ABDUL RAHMAN FADALI | | | ON FILE |
| ABDUL QAYYUM BIN ALIAS | | | ON FILE |
| ABDUL QAYYUM SHAHMIE BIN AB AZIZ | | | ON FILE |
| ABDUL QUDUS SHEIKHMOHAMED GULED | | | ON FILE |
| ABDUL RAHIM BIN MOHD HASSAN | | | ON FILE |
| ABDUL RAHIM ELLAM | | | ON FILE |
| ABDUL RAHIM KHEMANI | | | ON FILE |
| ABDUL RAHIM MUSIBBA | | | ON FILE |
| ABDUL RAHMAN AHMED SALAH | | | ON FILE |
| ABDUL RAHMAN BIN MOHAMED NOOR | | | ON FILE |
| ABDUL RAHMAN BIN SHAIK ABDUL HALIM | | | ON FILE |
| ABDUL RAHMAN BIN SHAIK ALAUDDIN | | | ON FILE |
| ABDUL RAHMAN HANIFUDIN | | | ON FILE |
| ABDUL RAHMAN HUSSEIN ISMAIL SHAHEIN | | | ON FILE |
| ABDUL RAHMAN HUSSEIN ISMAIL SHAHEIN | | | ON FILE |
| ABDUL RAHMAN KHAN | | | ON FILE |
| ABDUL RAHMAN MOHOMMED MARZOOK | | | ON FILE |
| ABDUL RAHMAN SAAD EDDINE | | | ON FILE |
| ABDUL RAJIB BAHAR | | | ON FILE |
| ABDUL RASHID BIN AWANG | | | ON FILE |
| ABDUL RASHID BIN MATMIN | | | ON FILE |
| ABDUL RASHIDIN BIN RAMLI | | | ON FILE |
| ABDUL RAZAK BIN MOHD SALLEH | | | ON FILE |
| ABDUL RAZAK BIN ABD RAHMAN | | | ON FILE |
| ABDUL RAZAK BIN SAMSHUDIN | | | ON FILE |
| ABDUL RAZAK BINN MOHD HASSAN | | | ON FILE |
| ABDUL RAZZAK NULL | | | ON FILE |
| ABDUL REHMAN AKHTAR HUSSAIN | | | ON FILE |
| ABDUL REHMAN AULAKH | | | ON FILE |
| ABDUL REHMAN MINHAS | | | ON FILE |
| ABDUL ROHIM | | | ON FILE |
| ABDUL SALAM BASIT | | | ON FILE |
| ABDUL SALAM BASIT | | | ON FILE |
| ABDUL SAMAD | | | ON FILE |
| ABDUL SAMEE HASANBAPA KATTINGERI | | | ON FILE |
| ABDUL SAMET SENKAYA | | | ON FILE |
| ABDUL SAMET YILMAZ | | | ON FILE |
| ABDUL SHABAB O | | | ON FILE |
| ABDUL SHAHID | | | ON FILE |
| ABDUL SHUKKOOR A | | | ON FILE |
| ABDUL SYAHMIRIM BIN ABDUL KARIM | | | ON FILE |
| ABDUL SYAIZMAN BIN ABDUL RAHMAN | | | ON FILE |
| ABDUL TAIB BIN MAERRAD | | | ON FILE |
| ABDUL THAQIF BIN MOHAMMED | | | ON FILE |
| ABDUL VAHID THOTTATHIL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ABDUL VAHID THOTTATHIL | | | ON FILE |
| ABDUL WAARITH S BILAL | | | ON FILE |
| ABDUL WAHAB BIN ABDULLAH | | | ON FILE |
| ABDUL WAHAB BIN ABDULLAH | | | ON FILE |
| ABDUL WAHID SAPUTRA | | | ON FILE |
| ABDUL WASAY SYED | | | ON FILE |
| ABDUL WASI QADERI | | | ON FILE |
| ABDULAHI BILE HUSSEIN ALI | | | ON FILE |
| ABDULAZEEM OLAMILEKAN SANUSI | | | ON FILE |
| ABDULAZEEZ ADEDEJI | | | ON FILE |
| ABDULAZEEZ TABBAA | | | ON FILE |
| ABDULAZEEZ YAKUBU | | | ON FILE |
| ABDULAZIZ ABDULLAH AHMED ALLAF | | | ON FILE |
| ABDULAZIZ ABDULLAH M ALBAADI | | | ON FILE |
| ABDULAZIZ ABDULLAH OTHMAN ALOTHMAN | | | ON FILE |
| ABDULAZIZ ABDULMOHSEN A ALANGARI | | | ON FILE |
| ABDULAZIZ AHMED ABDULRAHMAN ALORAINI | | | ON FILE |
| ABDULAZIZ ALI O ALAWADH | | | ON FILE |
| ABDULAZIZ ALJALLAL | | | ON FILE |
| ABDULAZIZ AWADH THIAB HAJJI | | | ON FILE |
| ABDULAZIZ BADER ABDULLAH ALBALOUL | | | ON FILE |
| ABDULAZIZ FAISAL S ALDHAFIRI | | | ON FILE |
| ABDULAZIZ FILLI AHMED | | | ON FILE |
| ABDULAZIZ HAMAMEH | | | ON FILE |
| ABDULAZIZ HANI A ALFOUZAN | | | ON FILE |
| ABDULAZIZ HASAN M ALHEFDHI | | | ON FILE |
| ABDULAZIZ HASSAN MESFER ALBLHARETH | | | ON FILE |
| ABDULAZIZ HATEM FARAJ SAEED ALAMERI | | | ON FILE |
| ABDULAZIZ IBRAHIM A ALHADHOUD | | | ON FILE |
| ABDULAZIZ J H A J ALDOUSARI | | | ON FILE |
| ABDULAZIZ M A ALBANNAI | | | ON FILE |
| ABDULAZIZ M R E R H AL BEN ALI | | | ON FILE |
| ABDULAZIZ MANSURA ALTURKI | | | ON FILE |
| ABDULAZIZ MOHAMMED O BAKR | | | ON FILE |
| ABDULAZIZ MOHAMMED A ALARIFI | | | ON FILE |
| ABDULAZIZ MOHAMMED A ALHUMAYDHI | | | ON FILE |
| ABDULAZIZ MOHAMMED SH AL MOAIGEL | | | ON FILE |
| ABDULAZIZ MUKHLID A ALRUQI | | | ON FILE |
| ABDULAZIZ SALAHUDEEN HUSSAIN IRHEEM | | | ON FILE |
| ABDULAZIZ SALEH N ALHOMAID | | | ON FILE |
| ABDULAZIZ SULAIMAN FADHEL ALSENAFI | | | ON FILE |
| ABDULAZIZ UDAY UDA | | | ON FILE |
| ABDULAZIZ YASSER S A AL-ALI | | | ON FILE |
| ABDULBAKI CELTIK | | | ON FILE |
| ABDULBASIT A MUSA | | | ON FILE |
| ABDULE ANTONIO RICHARDSON | | | ON FILE |
| ABDULELAH BASHER N ALHADDAD | | | ON FILE |
| ABDULELAH MOHAMMED ALI ALSUGAIR | | | ON FILE |
| ABDULFATA MAHMUD MOHAMMEDALI | | | ON FILE |
| ABDULFATTOH ABDULLATIFOVICH MASAIDOV | | | ON FILE |
| ABDULFATTOH ABDULLATIFOVICH MASAIDOV | | | ON FILE |
| ABDULGHAFOR NURALI | | | ON FILE |
| ABDULHADI KAMAL ALI RAJEH | | | ON FILE |
| ABDULHADI KH A M H ALSALEH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ABDULHADI MOHAMMED B ALAJMI | | | ON FILE |
| ABDULHAFIZ AHMED OMER | | | ON FILE |
| ABDULHAFIZ OLABODE ADIGUN | | | ON FILE |
| ABDULHAKEEM THAMER H ALDHAFEERI | | | ON FILE |
| ABDULHAKIM ALI IID | | | ON FILE |
| ABDULHAKIM DEMIR | | | ON FILE |
| ABDULHALEM PHANCHAYA | | | ON FILE |
| ABDULHALIM ADIN | | | ON FILE |
| ABDULHALIM KAYMAKCI | | | ON FILE |
| ABDULHAMEED ZAID EBRAHIM MAHFOODH ALMALLAH | | | ON FILE |
| ABDULHAMID ALIE MUTAHR | | | ON FILE |
| ABDULHAMID FALLAHA | | | ON FILE |
| ABDULHAMID IBRAHIM | | | ON FILE |
| ABDUL-HAY AKBAR PANDOR | | | ON FILE |
| ABDULILLAH MOHSEN M ALNAGADI | | | ON FILE |
| ABDULJELIL ABIODUN IBRAHEEM | | | ON FILE |
| ABDULKADIR ALBAYRAK | | | ON FILE |
| ABDULKADIR ALTUG USTABAS | | | ON FILE |
| ABDULKADIR BOZDOGAN | | | ON FILE |
| ABDULKADIR DEMIR | | | ON FILE |
| ABDULKADIR ERDIL | | | ON FILE |
| ABDULKADIR GOKHAN | | | ON FILE |
| ABDULKADIR GUZELYILDIZ | | | ON FILE |
| ABDULKADIR IBRAHIM ELMI | | | ON FILE |
| ABDULKADIR KARCI | | | ON FILE |
| ABDULKADIR KOSE | | | ON FILE |
| ABDULKADIR MUSE | | | ON FILE |
| ABDULKADIR ONUR ULAS DAYI | | | ON FILE |
| ABDULKADIR TASTAN | | | ON FILE |
| ABDULKADIR YESILYURT | | | ON FILE |
| ABDULKAREEM ADEWALE ABUBAKAR | | | ON FILE |
| ABDULKAREEM HAMDI ZAATUT | | | ON FILE |
| ABDULKAREM SAAD A ALYAHYA | | | ON FILE |
| ABDULKERIM KALINAGAC | | | ON FILE |
| ABDULKERIM KARGA | | | ON FILE |
| ABDULLA ABDULAZIZ A A AL SADA | | | ON FILE |
| ABDULLA AHMED SALEM FAREA ALHARBI | | | ON FILE |
| ABDULLA AJLAN KHALFAN ABDULLA ALMHEIRI | | | ON FILE |
| ABDULLA AL MOMEN | | | ON FILE |
| ABDULLA ALMULLA | | | ON FILE |
| ABDULLA EBRAHIM ABDULLA ALI SHAIKH ALJAWDER | | | ON FILE |
| ABDULLA EBRAHIM ALI AHMED ALREMEITHI | | | ON FILE |
| ABDULLA FOAD ZATAR | | | ON FILE |
| ABDULLA HADER KHAMIS SAIF ALAMEEMI | | | ON FILE |
| ABDULLA HUSAIN HASAN MULLA ABDULLA SALMAN | | | ON FILE |
| ABDULLA ISA ABDULLA EBRAHIM ALBURSHAID | | | ON FILE |
| ABDULLA KHALFAN MEHEIN MUBARAK ALZEYOUDI | | | ON FILE |
| ABDULLA M JUBAIN | | | ON FILE |
| ABDULLA MATAR SULTAN SALEM ALDHAHERI | | | ON FILE |
| ABDULLA MOHAMED AHMED ALI ZAYED | | | ON FILE |
| ABDULLA MOHAMED BADER RAWAS ALRASHDI | | | ON FILE |
| ABDULLA MOHAMMAD A.ABDULLA ALKHOOR | | | ON FILE |
| ABDULLA MOHAMMAD JUMA AL GAOUD | | | ON FILE |
| ABDULLA MUSAED ABDULAZIZ ALFOUZAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ABDULLA NASIF | | | ON FILE |
| ABDULLA RAOFEE | | | ON FILE |
| ABDULLA RASHEED | | | ON FILE |
| ABDULLA SABRI MOHAMED ALALI | | | ON FILE |
| ABDULLA SAEED AHMAD NASSER LOOTAH | | | ON FILE |
| ABDULLA SEFIAN ASAAD ABUGHALI | | | ON FILE |
| ABDULLA ZUHURY | | | ON FILE |
| ABDULLABHAI GULAMALI LIMDIWALA | | | ON FILE |
| ABDULLAH A A A ALRASHOUD | | | ON FILE |
| ABDULLAH ABAHUSSAIN | | | ON FILE |
| ABDULLAH ABDULAZIZ ABDULLAH ALQATTAN | | | ON FILE |
| ABDULLAH ABDULELAH S BIN SHABIB | | | ON FILE |
| ABDULLAH ABDULHADI N ALAJMI | | | ON FILE |
| ABDULLAH ABDULHAMEED I ALMUGAIT | | | ON FILE |
| ABDULLAH ABDULJABAR A ALMOMEN | | | ON FILE |
| ABDULLAH ABDULJABBAR | | | ON FILE |
| ABDULLAH ABDULRAHMAN M ALBRAHIM | | | ON FILE |
| ABDULLAH ACAR | | | ON FILE |
| ABDULLAH ADAL | | | ON FILE |
| ABDULLAH AHMAD YOUSEF ALFAILAKAWI | | | ON FILE |
| ABDULLAH AHMED | | | ON FILE |
| ABDULLAH AHMED AL TEKREETI | | | ON FILE |
| ABDULLAH AHMED YAHYA ALFASIH | | | ON FILE |
| ABDULLAH AJAM | | | ON FILE |
| ABDULLAH AKMAL BIN KAMAROZAMAN | | | ON FILE |
| ABDULLAH AL-HASHIMI | | | ON FILE |
| ABDULLAH ALHAWAS | | | ON FILE |
| ABDULLAH ALI A ALSAHLI | | | ON FILE |
| ABDULLAH ALI BIN ABDULAZIZ ALORAINI | | | ON FILE |
| ABDULLAH AMUR SULTAN AMUR AL HAJRI | | | ON FILE |
| ABDULLAH ANSARI | | | ON FILE |
| ABDULLAH AYMAN NAJEM ALTOWAIJERI | | | ON FILE |
| ABDULLAH B BOUDAQA | | | ON FILE |
| ABDULLAH BASKAYA | | | ON FILE |
| ABDULLAH BIN MOHAMAD PAUZI | | | ON FILE |
| ABDULLAH BIN NABEEL | | | ON FILE |
| ABDULLAH BIN ZAINOL ABIDIN | | | ON FILE |
| ABDULLAH CAMGOZ | | | ON FILE |
| ABDULLAH CANDAN | | | ON FILE |
| ABDULLAH DAG | | | ON FILE |
| ABDULLAH DAKIN | | | ON FILE |
| ABDULLAH EFTEKHARI | | | ON FILE |
| ABDULLAH ENES BULBUL | | | ON FILE |
| ABDULLAH ENES KOTANOGLU | | | ON FILE |
| ABDULLAH ERG | | | ON FILE |
| ABDULLAH EROGLU | | | ON FILE |
| ABDULLAH ESKI | | | ON FILE |
| ABDULLAH FAHAD M BINHAMDAN | | | ON FILE |
| ABDULLAH FUAD ALNAJJAR | | | ON FILE |
| ABDULLAH GABRIEL IBN JEFFERS | | | ON FILE |
| ABDULLAH GEZICI | | | ON FILE |
| ABDULLAH GURKAN SONMEZ | | | ON FILE |
| ABDULLAH H A ALABBAD | | | ON FILE |
| ABDULLAH HADI BIN AHMAD KASMIRI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ABDULLAH HAFIY BIN MOHAMED RADZI | | | ON FILE |
| ABDULLAH HAIDARI | | | ON FILE |
| ABDULLAH HAKIM BIN ABDUL AZIZ | | | ON FILE |
| ABDULLAH HAMAD DHAIFALLAH ALOTAIBI | | | ON FILE |
| ABDULLAH HAMDARD | | | ON FILE |
| ABDULLAH HARUN KURUM | | | ON FILE |
| ABDULLAH HASSAN ABDULLAH BU JUBARAH | | | ON FILE |
| ABDULLAH HILMI BIN ISMAIL | | | ON FILE |
| ABDULLAH HUSSAIN A ALZUBAIL | | | ON FILE |
| ABDULLAH HUSSAIN A KHAN | | | ON FILE |
| ABDULLAH HUSSEIN M ALSAIHATI | | | ON FILE |
| ABDULLAH IBRAHIM ABDULRAHMAN ALNASYAN | | | ON FILE |
| ABDULLAH ISIK | | | ON FILE |
| ABDULLAH JUMAINE NYANJONG | | | ON FILE |
| ABDULLAH KAAN PAZARBASI | | | ON FILE |
| ABDULLAH KHALID O ABAHUSSAIN | | | ON FILE |
| ABDULLAH KIRACI | | | ON FILE |
| ABDULLAH KIRMACI | | | ON FILE |
| ABDULLAH KONAN | | | ON FILE |
| ABDULLAH KURSAT SAVRAN | | | ON FILE |
| ABDULLAH M A ALQAOUD | | | ON FILE |
| ABDULLAH M A Y A BUABBAS | | | ON FILE |
| ABDULLAH M M KH A ALKHALED | | | ON FILE |
| ABDULLAH MANAHI A ALSHAMMARI | | | ON FILE |
| ABDULLAH MOHAMED I YASAWY | | | ON FILE |
| ABDULLAH MOHAMED MAHMOUD ELATTAR | | | ON FILE |
| ABDULLAH MOHAMED TALEB | | | ON FILE |
| ABDULLAH MOHAMMAD AHMAD SALMAN | | | ON FILE |
| ABDULLAH MOHAMMAD OBAID ALENEZI | | | ON FILE |
| ABDULLAH MOHAMMED ALSWIED | | | ON FILE |
| ABDULLAH MUEDH S ALDARAAN | | | ON FILE |
| ABDULLAH MURAT VOGT | | | ON FILE |
| ABDULLAH NAWAZ | | | ON FILE |
| ABDULLAH NAZAR MOHAMMED MOHAMMED | | | ON FILE |
| ABDULLAH NEZIH SEVEN | | | ON FILE |
| ABDULLAH OKUTAN | | | ON FILE |
| ABDULLAH OLAMILEKAN BALOGUN | | | ON FILE |
| ABDULLAH OLGUN | | | ON FILE |
| ABDULLAH OMAR ABDUL MONEM RIFAI | | | ON FILE |
| ABDULLAH OMER GUVEN | | | ON FILE |
| ABDULLAH OSMAN JABRI | | | ON FILE |
| ABDULLAH OTER | | | ON FILE |
| ABDULLAH OZMEN | | | ON FILE |
| ABDULLAH QADIR | | | ON FILE |
| ABDULLAH QAISAR | | | ON FILE |
| ABDULLAH RAHEEM SHAHADEEN FOSTER | | | ON FILE |
| ABDULLAH RAMADHAN MUSTAHIL BAIT NASIB | | | ON FILE |
| ABDULLAH RASHEED KHAN | | | ON FILE |
| ABDULLAH SALAH ABDULLAH ALSHARQAWI | | | ON FILE |
| ABDULLAH SAMEER ABDEL HAMID HAMED | | | ON FILE |
| ABDULLAH SARISOY | | | ON FILE |
| ABDULLAH SAUD SAAD ALSHAYE | | | ON FILE |
| ABDULLAH SEVIM | | | ON FILE |
| ABDULLAH TALAL ALWARDI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ABDULLAH TANSEL CULCU | | | ON FILE |
| ABDULLAH TAREK MEDHAT ELSAEID RAKHA | | | ON FILE |
| ABDULLAH TARIK DIKMEN | | | ON FILE |
| ABDULLAH TARIM | | | ON FILE |
| ABDULLAH TURKAY | | | ON FILE |
| ABDULLAH UZUNYAYLA | | | ON FILE |
| ABDULLAH Y A A ALALI | | | ON FILE |
| ABDULLAH YILDIZTEKIN | | | ON FILE |
| ABDULLAHI ABALI | | | ON FILE |
| ABDULLAHI ABDULKADIR HAGI OSMAN | | | ON FILE |
| ABDULLAHI ADEOYE ADAMS | | | ON FILE |
| ABDULLAHI FARUK FARUK | | | ON FILE |
| ABDULLAHI OPEYEMI HASSAN | | | ON FILE |
| ABDULLAHI SULAIMAN MUHAMMAD | | | ON FILE |
| ABDULLAHS M SHAH | | | ON FILE |
| ABDULLATEEF ABIOLA SHOGBENI | | | ON FILE |
| ABDULLATIF FURKAN MIHCI | | | ON FILE |
| ABDULLATIF HASSAN MBEJU | | | ON FILE |
| ABDULLATIF KH A M ALMUAIBED | | | ON FILE |
| ABDULLATIF YARBA | | | ON FILE |
| ABDULLAZIZ M J M M ALMUTAIRI | | | ON FILE |
| ABDULLOH CHEMA-AE | | | ON FILE |
| ABDULMAJEED OWAIDH AYED ALAMRI | | | ON FILE |
| ABDULMAJID ILYASZADE | | | ON FILE |
| ABDULMAJID SAID BANA | | | ON FILE |
| ABDULMALIK ABID | | | ON FILE |
| ABDULMALIK OLASUNKANMI OLAGUNJU | | | ON FILE |
| ABDULMALIK SADIQ | | | ON FILE |
| ABDULMECIT OSKAN | | | ON FILE |
| ABDULMOHEIMEN FIRAS ALAIWI | | | ON FILE |
| ABDULMUJAHID ABDULMUJEEB | | | ON FILE |
| ABDULMUTTALIB M MOYAWALA | | | ON FILE |
| ABDULRAHAMAN BELLO | | | ON FILE |
| ABDULRAHMAN ABDULAZIZ OTHMAN AL SALEH | | | ON FILE |
| ABDULRAHMAN ABDULLAH M ALFADHLI | | | ON FILE |
| ABDULRAHMAN ABDULLAH M ALODAN | | | ON FILE |
| ABDULRAHMAN ADEWUMI ZIKIRULLAHI | | | ON FILE |
| ABDULRAHMAN AHMED ALI ABILAH | | | ON FILE |
| ABDULRAHMAN AHMED BIN SHEHAB | | | ON FILE |
| ABDULRAHMAN ALSAYED SULIMAN | | | ON FILE |
| ABDULRAHMAN ATIAH BIN MUHANNA ALSHARIF | | | ON FILE |
| ABDULRAHMAN EMAD M ALKURDI | | | ON FILE |
| ABDULRAHMAN F A M ABDULMALIK | | | ON FILE |
| ABDULRAHMAN FAHAD A AL QAHTANI | | | ON FILE |
| ABDULRAHMAN HAMID O AL RAMMAH | | | ON FILE |
| ABDULRAHMAN HOSSAM AL TATARI | | | ON FILE |
| ABDULRAHMAN IBRAHIM ABDULRAHMAN ALFANTOKH | | | ON FILE |
| ABDULRAHMAN IBRAHIM B ALABDULKAREEM | | | ON FILE |
| ABDULRAHMAN KHALID MOHAMMED ALWEHAIBI | | | ON FILE |
| ABDULRAHMAN MOHAMED AL-SALAMI | | | ON FILE |
| ABDULRAHMAN MOHAMED MOHSEN MOHAMED FAHMY ABDELRAZEK | | | ON FILE |
| ABDULRAHMAN NASR O ALHATTAMI | | | ON FILE |
| ABDULRAHMAN NASSER A ALHOWAISH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ABDULRAHMAN NASSER M ALDOSSARY | | | ON FILE |
| ABDULRAHMAN OSSAMA ALBABA | | | ON FILE |
| ABDULRAHMAN RASHED SARHAN SALEM ALAMERI | | | ON FILE |
| ABDULRAHMAN SAAD ABDULRAHMAN ALHOSHAN | | | ON FILE |
| ABDULRAHMAN SAAD MOHAMMED ALMSHHOR | | | ON FILE |
| ABDULRAHMAN SAIMEH | | | ON FILE |
| ABDULRAHMAN SALEM F ALMAZYAD | | | ON FILE |
| ABDULRAHMAN SUWAILEM RAFIA ALMUTAIRI | | | ON FILE |
| ABDULRAHMAN YOUSUF M I GHANIM | | | ON FILE |
| ABDULRAOUF ADNAN A ALSHARIF | | | ON FILE |
| ABDULRASAQ ABDULKAREEM | | | ON FILE |
| ABDUL-RASHEED OLAITAN DAUDA | | | ON FILE |
| ABDULRAZAK MOHAMED ABDULRAZAK | | | ON FILE |
| ABDULRAZAQ ABDULAZIZ B DABBAGH | | | ON FILE |
| ABDULRAZZAK, SUMMER | | | ON FILE |
| ABDULREHMAN ABDELKADER | | | ON FILE |
| ABDULRIZAQ ABDIQADIR IBRAHIM YUSUF | | | ON FILE |
| ABDUL-SAMAD BIN SAADI | | | ON FILE |
| ABDULSAMET ITKU | | | ON FILE |
| ABDULSAMET KASAR | | | ON FILE |
| ABDULSELAM EVREN | | | ON FILE |
| ABDULVEHAP YILMAZ | | | ON FILE |
| ABDULWAHAB AHMAD ABDULMOHSEN ALNASSAR | | | ON FILE |
| ABDULWAHAB WASEF ALSAGER | | | ON FILE |
| ABDULWAHID AKBAR REHMATULLAH | | | ON FILE |
| ABDULWAZEE BELLO ADESOLA | | | ON FILE |
| ABDUMIJIT ALBERT DOLKUN | | | ON FILE |
| ABDUNASSER NULL | | | ON FILE |
| ABDUR KADAR GILANI | | | ON FILE |
| ABDUR RASHID NASIR AHMAD BOATENG | | | ON FILE |
| ABDUR ROFEEQ RAJI | | | ON FILE |
| ABDURAGMAAN ABRAHAMS | | | ON FILE |
| ABDURAHIMAN O | | | ON FILE |
| ABDURAHMAN AHMED ISMAIL ABDI | | | ON FILE |
| ABDURAHMAN OMAR | | | ON FILE |
| ABDURAHMAN SADI | | | ON FILE |
| ABDURAHMAN TIJARTI | | | ON FILE |
| ABDURRAHIM AKAR | | | ON FILE |
| ABDURRAHIM SERHAT TONGUR | | | ON FILE |
| ABDURRAHMAN ABDALLA MOHAMMED ALI ABDALLA | | | ON FILE |
| ABDURRAHMAN ALKHALDI | | | ON FILE |
| ABDURRAHMAN BOZOK | | | ON FILE |
| ABDURRAHMAN DEMIRAY | | | ON FILE |
| ABDURRAHMAN DURMUS | | | ON FILE |
| ABDURRAHMAN FURKAN | | | ON FILE |
| ABDURRAHMAN FURKAN DEDEOGLU | | | ON FILE |
| ABDURRAHMAN KALE | | | ON FILE |
| ABDURRAHMAN YAKISIR | | | ON FILE |
| ABDURRAKHMAN FADLY ASSAGAF | | | ON FILE |
| ABDUS SALAM | | | ON FILE |
| ABDUS SAMAD | | | ON FILE |
| ABDUS SAMAD | | | ON FILE |
| ABDUS SAMAD SOLIMAN | | | ON FILE |
| ABDUS SHAKOOR AYOUB KHAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ABDUSAID TARANOV | | | ON FILE |
| ABDUSALOM DEHOTI | | | ON FILE |
| ABDUSSAMED IBRAHIM HAKKI AKKUC | | | ON FILE |
| ABDUSSAMED KORKMAZ | | | ON FILE |
| ABE DE LANGE | | | ON FILE |
| ABE E HUISMAN | | | ON FILE |
| ABE FUNK | | | ON FILE |
| ABE GERARD REINSMA | | | ON FILE |
| ABE HERNANDEZ | | | ON FILE |
| ABE SILVENNOINEN | | | ON FILE |
| ABE STOREY | | | ON FILE |
| ABE TOBIN MATHEW | | | ON FILE |
| ABE WILEY SCHOR | | | ON FILE |
| ABE WOFSE | | | ON FILE |
| ABE ZABEK | | | ON FILE |
| ABEBAW DEGEFU | | | ON FILE |
| ABEBE HABTESELASSIE WOLDESELASSIE | | | ON FILE |
| ABED AL KADER ABED AL MAJID | | | ON FILE |
| ABED ERIK NAMAVARI | | | ON FILE |
| ABED HILITHILWA PAULUS | | | ON FILE |
| ABED RIDA HELO | | | ON FILE |
| ABED WAHEEDI | | | ON FILE |
| ABEDE REID | | | ON FILE |
| ABEDIN SHERIFI | | | ON FILE |
| ABEDINA HIDIC | | | ON FILE |
| ABEDULLAH NAJIA | | | ON FILE |
| ABEE VAKHAS PUTHIYEDATH | | | ON FILE |
| ABEER DESAI | | | ON FILE |
| ABEER KATIYAL | | | ON FILE |
| ABEER OMAR KAMEL ALMUGHRABI | | | ON FILE |
| ABEER SHAHID KIANI | | | ON FILE |
| ABEER SINGHAL | | | ON FILE |
| ABEGAIL AGATON PASCASIO | | | ON FILE |
| ABEGAIL GALLAZA SAGUM | | | ON FILE |
| ABEGAIL MABITUIN PARINAS | | | ON FILE |
| ABEGAIL MAGANIS LEGASPI | | | ON FILE |
| ABEGAIL WYMIN FRANCISCO VICTORIA | | | ON FILE |
| ABEKOUE ABIASSI | | | ON FILE |
| ABEKUA D BRADLEY | | | ON FILE |
| ABEL A AMARE | | | ON FILE |
| ABEL A RODRIGUEZ | | | ON FILE |
| ABEL ADRIAN ALFONSO | | | ON FILE |
| ABEL AGUILERA | | | ON FILE |
| ABEL ALONSO ESPINILLA | | | ON FILE |
| ABEL ALVES | | | ON FILE |
| ABEL ANG | | | ON FILE |
| ABEL AQAD | | | ON FILE |
| ABEL ARMANDO DEL RIO | | | ON FILE |
| ABEL ART CHABOLLA | | | ON FILE |
| ABEL ASAF DA CUNHA MACHADO | | | ON FILE |
| ABEL AVILES ROMA | | | ON FILE |
| ABEL BALINT | | | ON FILE |
| ABEL BLANCO RODRIGUEZ | | | ON FILE |
| ABEL CADILLAC COOPER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ABEL CHEN KAI YI | | | ON FILE |
| ABEL CONTRERAS | | | ON FILE |
| ABEL CRUZ PORTOCARRERO | | | ON FILE |
| ABEL DAN SANTIAGO | | | ON FILE |
| ABEL DANIEL DAVID DR | | | ON FILE |
| ABEL DANIEL DAVID DR | | | ON FILE |
| ABEL DAVID GENAO | | | ON FILE |
| ABEL DE JESUS BRIND | | | ON FILE |
| ABEL DELAMANA | | | ON FILE |
| ABEL DJESSI S DA SILVA MONTEIRO | | | ON FILE |
| ABEL EDOUARD MARCELIN ONDJA IBRAHIMA ESSIANE | | | ON FILE |
| ABEL ENRIQUE VENEGAS JIMENEZ | | | ON FILE |
| ABEL ENRRIQUE SALIM | | | ON FILE |
| ABEL ERNESTO CAMACHOHIDALGO | | | ON FILE |
| ABEL EUGENE HERNANDEZ | | | ON FILE |
| ABEL EUGENE HERNANDEZ | | | ON FILE |
| ABEL FERNANDO MOREIRA ANDRADE | | | ON FILE |
| ABEL FILIPE FUENTES FRANCISCO | | | ON FILE |
| ABEL FILIPE NEIVA RIBEIRO | | | ON FILE |
| ABEL FORRE SKOGLAND | | | ON FILE |
| ABEL FRAGOSO | | | ON FILE |
| ABEL GABOR STADLER | | | ON FILE |
| ABEL GERVAIS | | | ON FILE |
| ABEL GIRMA - MOGES | | | ON FILE |
| ABEL GOMEZ | | | ON FILE |
| ABEL GONZALEZ | | | ON FILE |
| ABEL GUTIERREZ GALLEGOS | | | ON FILE |
| ABEL HAILU LAKEW | | | ON FILE |
| ABEL HEGEDUES | | | ON FILE |
| ABEL HUGUES | | | ON FILE |
| ABEL J HERNANDEZ | | | ON FILE |
| ABEL J M DOETJES | | | ON FILE |
| ABEL J VAN DIJK | | | ON FILE |
| ABEL JAKOB NISSEN | | | ON FILE |
| ABEL JARELL | | | ON FILE |
| ABEL JESUS AGRAMONTE | | | ON FILE |
| ABEL JESUS ARABITG | | | ON FILE |
| ABEL JOHANNES VERMEULEN | | | ON FILE |
| ABEL JONATHAN ROJAS | | | ON FILE |
| ABEL JORGE FERREIRA BARBOSA SOARES | | | ON FILE |
| ABEL KHOR JU YI | | | ON FILE |
| ABEL LICON | | | ON FILE |
| ABEL LUCIANO AYALA | | | ON FILE |
| ABEL M SMALLMAN | | | ON FILE |
| ABEL MARK STEVENSON | | | ON FILE |
| ABEL MARTINEZ BANEGAS | | | ON FILE |
| ABEL MARTINEZ RUIZ DE LA TORRE | | | ON FILE |
| ABEL MATEOS GONZALEZ | | | ON FILE |
| ABEL MATIAS ROZENFARB | | | ON FILE |
| ABEL MATIAS ROZENFARB | | | ON FILE |
| ABEL MECENE DA SILVA | | | ON FILE |
| ABEL MENDEZ HERRERA | | | ON FILE |
| ABEL MESZAROS MATE | | | ON FILE |
| ABEL MICHEL FOLGAR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ABEL NATHAN JONES | | | ON FILE |
| ABEL NAVAJAS GARCIA | | | ON FILE |
| ABEL NUNES DE MIRA PINHAO | | | ON FILE |
| ABEL OFORI BOATENG | | | ON FILE |
| ABEL OMAR LINCOLN | | | ON FILE |
| ABEL OSCAR GONZALEZ | | | ON FILE |
| ABEL PENA GARZA | | | ON FILE |
| ABEL PEREZ JIMENEZ | | | ON FILE |
| ABEL PEREZ SANCHEZ | | | ON FILE |
| ABEL PUTRA HAMONANGAN PANGARIBUAN | | | ON FILE |
| ABEL RAJ | | | ON FILE |
| ABEL RAMON PEDRAZA | | | ON FILE |
| ABEL RAPHAEL ERIC | | | ON FILE |
| ABEL REBECCA SAMUEL | | | ON FILE |
| ABEL RENE LONGORIA | | | ON FILE |
| ABEL RICARDO CASTILLO | | | ON FILE |
| ABEL ROLANDO DAVILA | | | ON FILE |
| ABEL S FIREW | | | ON FILE |
| ABEL SEBESTYEN SLEMMER | | | ON FILE |
| ABEL SENAY SIUM | | | ON FILE |
| ABEL SERGE FERRY | | | ON FILE |
| ABEL SETH KWABENA FRIMPONG | | | ON FILE |
| ABEL TADRISSI GUDE | | | ON FILE |
| ABEL TENA VILLALOBOS | | | ON FILE |
| ABEL TIAGO PEREIRA | | | ON FILE |
| ABEL TOVAR AMAYA | | | ON FILE |
| ABEL ULISES ESPIN | | | ON FILE |
| ABEL VILLACORTA | | | ON FILE |
| ABEL VINCENT LANGMAN | | | ON FILE |
| ABEL WENKANG LOW | | | ON FILE |
| ABEL WILSON JOSEPH | | | ON FILE |
| ABEL WONG REN JIE | | | ON FILE |
| ABEL Y ASRES | | | ON FILE |
| ABEL YEUNG | | | ON FILE |
| ABEL ZAMBRANO | | | ON FILE |
| ABELARDO AGUILAR | | | ON FILE |
| ABELARDO DIAZVELASCO | | | ON FILE |
| ABELARDO E RIVERA | | | ON FILE |
| ABELARDO HERNAN PAZ PADILLA | | | ON FILE |
| ABELARDO JOSE ALVAREZ | | | ON FILE |
| ABELARDO JOSE GONZALEZ FRANCO | | | ON FILE |
| ABELARDO MANUEL VALENZUELA | | | ON FILE |
| ABELARDO PARRA MELO | | | ON FILE |
| ABELARDO RESTREPO HENAO | | | ON FILE |
| ABELE CARLO | | | ON FILE |
| ABELE OSTINI | | | ON FILE |
| ABELINO ALEJANDRO MENCHACA | | | ON FILE |
| ABELINO CHUMACERO PENA | | | ON FILE |
| ABENA CARLIESA PRIMO | | | ON FILE |
| ABENEZER ABEBE | | | ON FILE |
| ABENEZER DAGNE GEZAHEGNE | | | ON FILE |
| ABENS CAJUSTE | | | ON FILE |
| ABERUM L FOUHY | | | ON FILE |
| ABESALOMI MODEBADZE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ABESHANTH G SHANTHAKUMAR | | | ON FILE |
| ABEY ALOYSIUS MASCREEN | | | ON FILE |
| ABEYGUNAWARDHANA HAPUARACHCHILLAGE SUPUN CHAMINDA | | | ON FILE |
| ABEYGUNAWARDHANA NARASINGHE MUDIYANSELAGE CHANDRA | | | ON FILE |
| ABEYWARDANE SANGEETH CHATHURANGA | | | ON FILE |
| ABEYWICKRAMA A A THARUSHKA GIMHAN | | | ON FILE |
| ABEYWICKRAMA HEWAYALAGE SUCHINTHANA THATHSARA | | | ON FILE |
| ABHA NULL | | | ON FILE |
| ABHA SHAIVAL DESAI | | | ON FILE |
| ABHAGINI NAYAK | | | ON FILE |
| ABHAI SHANKAR UNNIKRISHNAN NAIR JAYASREE AMMA | | | ON FILE |
| ABHAS AGRAWAL | | | ON FILE |
| ABHASH KHATRI | | | ON FILE |
| ABHASH MALVIYA | | | ON FILE |
| ABHAY A RIJHSINGHANI | | | ON FILE |
| ABHAY CHAWLA | | | ON FILE |
| ABHAY DOGRA | | | ON FILE |
| ABHAY KARTHIK RAMACHANDRA REDDY | | | ON FILE |
| ABHAY KHANNA | | | ON FILE |
| ABHAY KHEMKA | | | ON FILE |
| ABHAY KISHOR GOHEL | | | ON FILE |
| ABHAY MALHOTRA | | | ON FILE |
| ABHAY PARMAR | | | ON FILE |
| ABHAY RAJ KUMAR | | | ON FILE |
| ABHAY RAWAT | | | ON FILE |
| ABHAY S PATEL | | | ON FILE |
| ABHAY SINGH | | | ON FILE |
| ABHAYA RAJ SINGH | | | ON FILE |
| ABHAYA RAJ SINGH | | | ON FILE |
| ABHAYJIT SINGH ANAND | | | ON FILE |
| ABHESHEKH MANIVANNAN | | | ON FILE |
| ABHI GOYAL | | | ON FILE |
| ABHI DUTTA | | | ON FILE |
| ABHI THAKRAL | | | ON FILE |
| ABHIAMANYU YADAV | | | ON FILE |
| ABHICHAND RAVI | | | ON FILE |
| ABHIJEET AGARWAL | | | ON FILE |
| ABHIJEET MURALI NAIR | | | ON FILE |
| ABHIJEET NAMDEV KARALE | | | ON FILE |
| ABHIJEET RAJENDRA CHAVAN | | | ON FILE |
| ABHIJEET RAJNEENDRANATH SHUKLA | | | ON FILE |
| ABHIJEET SINGH DHILLON | | | ON FILE |
| ABHIJEET SINGH HARA | | | ON FILE |
| ABHIJEET UMALE | | | ON FILE |
| ABHIJEETH RAMESH | | | ON FILE |
| ABHIJIT AJIT BHAVE | | | ON FILE |
| ABHIJIT ARVIND SHINDE | | | ON FILE |
| ABHIJIT BALKRISHNA SASTE | | | ON FILE |
| ABHIJIT DAS | | | ON FILE |
| ABHIJIT DAS | | | ON FILE |
| ABHIJIT DIGAR | | | ON FILE |
| ABHIJIT G NAIK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ABHIJIT GOPAL THUBE | | | ON FILE |
| ABHIJIT KESBHAT | | | ON FILE |
| ABHIJIT KHARKAR | | | ON FILE |
| ABHIJIT KUMAR MONDAL | | | ON FILE |
| ABHIJIT MADHUKAR OHAL | | | ON FILE |
| ABHIJIT PRAKASH KHARKAR | | | ON FILE |
| ABHIJIT R AMIN | | | ON FILE |
| ABHIJIT SINGH | | | ON FILE |
| ABHIJIT VENKATSAI VADREVU | | | ON FILE |
| ABHIJIT VIJAY PAWAR | | | ON FILE |
| ABHIJITH J S | | | ON FILE |
| ABHIJITH SATHYAJITH SHETTY | | | ON FILE |
| ABHIJITH SHASTRY | | | ON FILE |
| ABHIJITH YENAMANDRA | | | ON FILE |
| ABHIJOT SEKHON | | | ON FILE |
| ABHIJOY SARKAR | | | ON FILE |
| ABHIK HALDER | | | ON FILE |
| ABHIK SEAL | | | ON FILE |
| ABHIL SAM VARGHESE | | | ON FILE |
| ABHILASH AGGARWAL | | | ON FILE |
| ABHILASH ANTONY | | | ON FILE |
| ABHILASH ATMARAM | | | ON FILE |
| ABHILASH BHARADWAJ KOMARAGIRI | | | ON FILE |
| ABHILASH BUDDU | | | ON FILE |
| ABHILASH KRISHNANKUTT NAIR | | | ON FILE |
| ABHILASH KUNNATOOR MARGABANDU | | | ON FILE |
| ABHILASH MELKOTE JYOTHIPRAKASH | | | ON FILE |
| ABHILASH NAYAK | | | ON FILE |
| ABHILASH REDDY CHENNAM | | | ON FILE |
| ABHILASH SRINIVASA RAO | | | ON FILE |
| ABHILASH SUNDAR VALAPPIL | | | ON FILE |
| ABHILASH TATINENI | | | ON FILE |
| ABHILASH VARKEY CHUTEI | | | ON FILE |
| ABHILASHA PRASHANT KAMATH | | | ON FILE |
| ABHIMANYU | | | ON FILE |
| ABHIMANYU BATRA | | | ON FILE |
| ABHIMANYU CHAKRAVARTY | | | ON FILE |
| ABHIMANYU KARKI | | | ON FILE |
| ABHIMANYU MALHOTRA | | | ON FILE |
| ABHIMANYU SHARMA | | | ON FILE |
| ABHIMANYU SHARMA | | | ON FILE |
| ABHIMANYU SUNKETA | | | ON FILE |
| ABHIMANYU TEHLAN | | | ON FILE |
| ABHIMANYU YADAV | | | ON FILE |
| ABHIMANYU YADAV | | | ON FILE |
| ABHIMANYU YADAV | | | ON FILE |
| ABHIMANYU YADAV | | | ON FILE |
| ABHIMANYU YADAV | | | ON FILE |
| ABHINAB BHAKTA KHAREL | | | ON FILE |
| ABHINANDAN MATTELA | | | ON FILE |
| ABHINANDAN SATYANARAYANA | | | ON FILE |
| ABHINATH NAIDU | | | ON FILE |
| ABHINAV ARYAN | | | ON FILE |
| ABHINAV BANSAL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ABHINAV BASSI | | | ON FILE |
| ABHINAV CHAMALLAMUDI | | | ON FILE |
| ABHINAV CHENNAPAREDDY | | | ON FILE |
| ABHINAV GAIHA | | | ON FILE |
| ABHINAV KALYAN CHAVVA | | | ON FILE |
| ABHINAV KAPUR | | | ON FILE |
| ABHINAV KUKREJA | | | ON FILE |
| ABHINAV KUMAR | | | ON FILE |
| ABHINAV MADHAVANUNNI | | | ON FILE |
| ABHINAV NULL | | | ON FILE |
| ABHINAV POTTABATHULA | | | ON FILE |
| ABHINAV PRATEEK | | | ON FILE |
| ABHINAV PUSHPAKATH | | | ON FILE |
| ABHINAV RAY | | | ON FILE |
| ABHINAV SANOJ VELLAPARAMBIL | | | ON FILE |
| ABHINAV SATIJA | | | ON FILE |
| ABHINAV SAU | | | ON FILE |
| ABHINAV SESHADRI | | | ON FILE |
| ABHINAV SHARMA | | | ON FILE |
| ABHINAV TANAJI KHAVARE | | | ON FILE |
| ABHINAV THONUPUNOORI | | | ON FILE |
| ABHINAV TIWARI | | | ON FILE |
| ABHINAV VOHRA | | | ON FILE |
| ABHINAY REDDY VANAMALA | | | ON FILE |
| ABHINAYA CHANDRASEKAR | | | ON FILE |
| ABHINEET GUPTA | | | ON FILE |
| ABHINEET KUMAR | | | ON FILE |
| ABHINEET VINOD SINGH | | | ON FILE |
| ABHINEET YADAV | | | ON FILE |
| ABHINESH BHAKTA KHAREL | | | ON FILE |
| ABHIRAM BANAVAR SHIVASWAMY | | | ON FILE |
| ABHIRUP MITRA | | | ON FILE |
| ABHIRUTH RAMASAMY RAMASAMY SETHURAMAN RAVI | | | ON FILE |
| ABHISANKAR R S | | | ON FILE |
| ABHISEK DHAMALA | | | ON FILE |
| ABHISHAKE KUMAR ROHILLA | | | ON FILE |
| ABHISHAKE KUMARATHEVAN | | | ON FILE |
| ABHISHAKE SATISH PARDESHI | | | ON FILE |
| ABHISHEIKH GILL | | | ON FILE |
| ABHISHEK  VENKATA SUNKARI | | | ON FILE |
| ABHISHEK A KUSANUR | | | ON FILE |
| ABHISHEK ABHISHEK | | | ON FILE |
| ABHISHEK ACHAR | | | ON FILE |
| ABHISHEK AGARWAL | | | ON FILE |
| ABHISHEK AJEET PAWAR | | | ON FILE |
| ABHISHEK ALIT WAGLE | | | ON FILE |
| ABHISHEK AMISH VARU | | | ON FILE |
| ABHISHEK ARORA | | | ON FILE |
| ABHISHEK B R | | | ON FILE |
| ABHISHEK BAJAJ | | | ON FILE |
| ABHISHEK BAPNA | | | ON FILE |
| ABHISHEK BARAL | | | ON FILE |
| ABHISHEK BARIK | | | ON FILE |
| ABHISHEK BASU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ABHISHEK BHALLA | | | ON FILE |
| ABHISHEK BHARAT DOSHI | | | ON FILE |
| ABHISHEK BHARDWAJ | | | ON FILE |
| ABHISHEK BHASIN | | | ON FILE |
| ABHISHEK BHATNAGAR | | | ON FILE |
| ABHISHEK BHAUMIK | | | ON FILE |
| ABHISHEK BHURWAL | | | ON FILE |
| ABHISHEK CHANDAK | | | ON FILE |
| ABHISHEK CHAUHAN | | | ON FILE |
| ABHISHEK CHOUDHARY | | | ON FILE |
| ABHISHEK CHOUDHARY | | | ON FILE |
| ABHISHEK CHUGH | | | ON FILE |
| ABHISHEK DASGUPTA | | | ON FILE |
| ABHISHEK DAVIS | | | ON FILE |
| ABHISHEK DAYAL | | | ON FILE |
| ABHISHEK DAYAL | | | ON FILE |
| ABHISHEK DEEPAK GUPTA | | | ON FILE |
| ABHISHEK DHIRAJLAL OZA | | | ON FILE |
| ABHISHEK DOBHAL | | | ON FILE |
| ABHISHEK DURGAPRASAD AGARWAL | | | ON FILE |
| ABHISHEK DUTTA | | | ON FILE |
| ABHISHEK ENAGALA REDDY | | | ON FILE |
| ABHISHEK FARKEDE | | | ON FILE |
| ABHISHEK GHOSH | | | ON FILE |
| ABHISHEK GHOSH | | | ON FILE |
| ABHISHEK GORTI | | | ON FILE |
| ABHISHEK GUHA DUTTA | | | ON FILE |
| ABHISHEK GUNDALA | | | ON FILE |
| ABHISHEK GUPTA | | | ON FILE |
| ABHISHEK HOSAHALLI PUTTASWAMY | | | ON FILE |
| ABHISHEK JADHAV | | | ON FILE |
| ABHISHEK JAIN | | | ON FILE |
| ABHISHEK JAIN | | | ON FILE |
| ABHISHEK JAIN | | | ON FILE |
| ABHISHEK JALAN | | | ON FILE |
| ABHISHEK JAYVANT  PAWAR | | | ON FILE |
| ABHISHEK K N | | | ON FILE |
| ABHISHEK KAPUR | | | ON FILE |
| ABHISHEK KRISHNA DHOUNDIYAL | | | ON FILE |
| ABHISHEK KUMAR | | | ON FILE |
| ABHISHEK KUMAR | | | ON FILE |
| ABHISHEK KUMAR | | | ON FILE |
| ABHISHEK KUMAR | | | ON FILE |
| ABHISHEK KUMAR | | | ON FILE |
| ABHISHEK KUMAR | | | ON FILE |
| ABHISHEK KUMAR | | | ON FILE |
| ABHISHEK KUMAR | | | ON FILE |
| ABHISHEK KUMAR JHA | | | ON FILE |
| ABHISHEK KUMAR NATH | | | ON FILE |
| ABHISHEK KUMAR PUNIA | | | ON FILE |
| ABHISHEK KUMAR SINGH | | | ON FILE |
| ABHISHEK KUMAR SINGH | | | ON FILE |
| ABHISHEK KUMAR UPADHYAY | | | ON FILE |
| ABHISHEK KUWAD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ABHISHEK LUTHRA | | | ON FILE |
| ABHISHEK MAJJIGA REDDY | | | ON FILE |
| ABHISHEK MANOHAR WASNIK | | | ON FILE |
| ABHISHEK MARWAH | | | ON FILE |
| ABHISHEK MATHUR | | | ON FILE |
| ABHISHEK MEHROTRA | | | ON FILE |
| ABHISHEK MUKHERJEE | | | ON FILE |
| ABHISHEK NEIL SAMADDER | | | ON FILE |
| ABHISHEK NULL | | | ON FILE |
| ABHISHEK PANDIT | | | ON FILE |
| ABHISHEK PANGANAMALA KUMAR | | | ON FILE |
| ABHISHEK PARADKAR | | | ON FILE |
| ABHISHEK PARADKAR | | | ON FILE |
| ABHISHEK PATEL | | | ON FILE |
| ABHISHEK PAUDEL | | | ON FILE |
| ABHISHEK PAWAR | | | ON FILE |
| ABHISHEK POONIA | | | ON FILE |
| ABHISHEK PRAKASH MEHTA | | | ON FILE |
| ABHISHEK RAJASEKHARAN NAIR | | | ON FILE |
| ABHISHEK RAJPUT | | | ON FILE |
| ABHISHEK RAMACHANDRAN | | | ON FILE |
| ABHISHEK RANA | | | ON FILE |
| ABHISHEK RANJAN | | | ON FILE |
| ABHISHEK RAO JANARDHAN RAO | | | ON FILE |
| ABHISHEK RATANKUMAR RAYCHAUDHURY | | | ON FILE |
| ABHISHEK ROHATGI | | | ON FILE |
| ABHISHEK S KONNUR | | | ON FILE |
| ABHISHEK SACHDEV ANIL SACHDEV | | | ON FILE |
| ABHISHEK SANJAY PHADKE | | | ON FILE |
| ABHISHEK SARAVANAKUMAR | | | ON FILE |
| ABHISHEK SHAILESHKUMAR BHATT | | | ON FILE |
| ABHISHEK SHARMA | | | ON FILE |
| ABHISHEK SHIVRATAN SONI | | | ON FILE |
| ABHISHEK SINGH BISHT | | | ON FILE |
| ABHISHEK SINGH RAJPUROHIT | | | ON FILE |
| ABHISHEK SINGLA | | | ON FILE |
| ABHISHEK SIRA CHANDRASHEKAR | | | ON FILE |
| ABHISHEK SRIVASTAVA | | | ON FILE |
| ABHISHEK SUPER PTY LTD (ATF AB SUPER FUND) LTD | | | ON FILE |
| ABHISHEK THAKUR | | | ON FILE |
| ABHISHEK TONDON | | | ON FILE |
| ABHISHEK TYAGI | | | ON FILE |
| ABHISHEK VERMA | | | ON FILE |
| ABHISHEK VINODKUMAR SHARMA | | | ON FILE |
| ABHISHEK W GANGAL | | | ON FILE |
| ABHISHEK WADHAWAN | | | ON FILE |
| ABHISHEK YADAV | | | ON FILE |
| ABHISHEKH A SHANKAR | | | ON FILE |
| ABHISHESH PRADHAN | | | ON FILE |
| ABHITABH ANEEL PATIL | | | ON FILE |
| ABHITEJKUMAR GOPIREDDY | | | ON FILE |
| ABHIVARUN JUNEJA | | | ON FILE |
| ABHIYAN CHAULAGAIN | | | ON FILE |
| ABHRA NIL DAS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ABHRAJEET VIJAYESH ROY | | | ON FILE |
| ABHYUDAY CHAKRAVARTHI | | | ON FILE |
| ABI OGUNKEYE | | | ON FILE |
| ABI YASID MOH | | | ON FILE |
| ABID AKBER PERACHA | | | ON FILE |
| ABID FARIDALI TEJANI | | | ON FILE |
| ABID IDREES KHOKAR | | | ON FILE |
| ABID SHEHZAD BHATTI | | | ON FILE |
| ABIDA BEGUM S | | | ON FILE |
| ABIDEEN ADEKUNLE AYOADE | | | ON FILE |
| ABIDEEN OLUWAGBENGA AMODA | | | ON FILE |
| ABIDEMI OLANREWAJU ODERINLO | | | ON FILE |
| ABIDEMI OLAWALE OGUNTOLA | | | ON FILE |
| ABIDEMI SAMUEL BOYO | | | ON FILE |
| ABIDUR RAHMAN | | | ON FILE |
| ABIDUR RAHMAN | | | ON FILE |
| ABIEL BEN-ISRAEL | | | ON FILE |
| ABIEL JULIUS BAHMÃŒLLER | | | ON FILE |
| ABIEL REYES | | | ON FILE |
| ABIEL TREVINO | | | ON FILE |
| ABIEZEL MALDONADO GARCIA | | | ON FILE |
| ABIEZEL SANTIAGO GONZALEZ | | | ON FILE |
| ABIGAEL MATIC | | | ON FILE |
| ABIGAEL OLUWATOYIN OGUNDARE | | | ON FILE |
| ABIGAEL PEREZ MANUEL | | | ON FILE |
| ABIGAIL ABDALA | | | ON FILE |
| ABIGAIL ADARA VANDABLE | | | ON FILE |
| ABIGAIL ALLISON TOLANO | | | ON FILE |
| ABIGAIL ANN CAMPBELL | | | ON FILE |
| ABIGAIL APABLAZA ARAMA | | | ON FILE |
| ABIGAIL AZALEA CONTRERAS | | | ON FILE |
| ABIGAIL BAAK STOVER | | | ON FILE |
| ABIGAIL BETHANY FERRO | | | ON FILE |
| ABIGAIL BIANCA BANNISTER | | | ON FILE |
| ABIGAIL BRIANA JONES | | | ON FILE |
| ABIGAIL CAROLYN LONG | | | ON FILE |
| ABIGAIL CHLOE DUNNE | | | ON FILE |
| ABIGAIL CHRISTINE WHITE | | | ON FILE |
| ABIGAIL COLLANTES ADUAN | | | ON FILE |
| ABIGAIL DAGA | | | ON FILE |
| ABIGAIL DAWN SIMON | | | ON FILE |
| ABIGAIL DE GUZMAN | | | ON FILE |
| ABIGAIL DE LOS ANGELES SAHADE | | | ON FILE |
| ABIGAIL DELAHOUSSAYE KINCHEN | | | ON FILE |
| ABIGAIL DELROSARIO SANTOS | | | ON FILE |
| ABIGAIL DIANE TIDWELL | | | ON FILE |
| ABIGAIL DUNN | | | ON FILE |
| ABIGAIL ELISABETH BEARD | | | ON FILE |
| ABIGAIL ELIZABETH BOWE | | | ON FILE |
| ABIGAIL ELIZABETH SHOENHAIR | | | ON FILE |
| ABIGAIL ELIZABETH WALTON | | | ON FILE |
| ABIGAIL FAITH LANCTOT | | | ON FILE |
| ABIGAIL FLORA EVISON | | | ON FILE |
| ABIGAIL FREYA GOODMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ABIGAIL GALAG PEREZ | | | ON FILE |
| ABIGAIL GONZALEZ VELAZQUEZ | | | ON FILE |
| ABIGAIL JADE TABITHA HEMMINGS | | | ON FILE |
| ABIGAIL JANE WHITE | | | ON FILE |
| ABIGAIL K S HARDJOPRAJITNO | | | ON FILE |
| ABIGAIL L GRABOW | | | ON FILE |
| ABIGAIL L ZAID | | | ON FILE |
| ABIGAIL LEE MCCAULEY | | | ON FILE |
| ABIGAIL LINN ROMMEL | | | ON FILE |
| ABIGAIL LOAIZA ROJAS | | | ON FILE |
| ABIGAIL LOUISE SINGH | | | ON FILE |
| ABIGAIL LUZON | | | ON FILE |
| ABIGAIL LYNN LONG | | | ON FILE |
| ABIGAIL LYNN NASH | | | ON FILE |
| ABIGAIL MARGARET MCGUIRE | | | ON FILE |
| ABIGAIL MARIE SUDAKOV | | | ON FILE |
| ABIGAIL MARIE TAYLOR | | | ON FILE |
| ABIGAIL MICHELLE PEACOCK | | | ON FILE |
| ABIGAIL MORTERA TAMAYO | | | ON FILE |
| ABIGAIL MUNOZHERNANDO | | | ON FILE |
| ABIGAIL NELSON DOWNING | | | ON FILE |
| ABIGAIL PAMELA BALONGIE | | | ON FILE |
| ABIGAIL PEARL GARCIA | | | ON FILE |
| ABIGAIL PEREJA LUPENA | | | ON FILE |
| ABIGAIL PIETA LAWSON | | | ON FILE |
| ABIGAIL RAEH ALLEN | | | ON FILE |
| ABIGAIL REBECCA RILEY | | | ON FILE |
| ABIGAIL RENEE PETERMAN | | | ON FILE |
| ABIGAIL ROCIO ELENA RODRIGUEZ | | | ON FILE |
| ABIGAIL ROSE CARRINGTON | | | ON FILE |
| ABIGAIL ROSE GAZDA | | | ON FILE |
| ABIGAIL ROSE SPINOGLIO | | | ON FILE |
| ABIGAIL RUIZ SANTIAGO | | | ON FILE |
| ABIGAIL RUTH STORM | | | ON FILE |
| ABIGAIL SARAH HAASE | | | ON FILE |
| ABIGAIL SIRUS | | | ON FILE |
| ABIGAIL SONG | | | ON FILE |
| ABIGAIL T WHITAKER | | | ON FILE |
| ABIGAIL TAN YAN YIN | | | ON FILE |
| ABIGAIL THOMPSON SMITH | | | ON FILE |
| ABIGAIL VERANGEL AMIL | | | ON FILE |
| ABIGEL FENYVESI | | | ON FILE |
| ABILA KARLA DE ALENCAR SILVA | | | ON FILE |
| ABILASH MURTHY | | | ON FILE |
| ABILASH PANIKULANGARA | | | ON FILE |
| ABILASH THOMAS PAUL | | | ON FILE |
| ABILES VIGNESWARAN | | | ON FILE |
| ABILI WINNER | | | ON FILE |
| ABILIO TIAGO BARROS OLIVEIRA | | | ON FILE |
| ABIMAEL DELGADO HERNANDEZ | | | ON FILE |
| ABIMBOLA ADEPITAN | | | ON FILE |
| ABIMBOLA E SOLANKE | | | ON FILE |
| ABIMBOLA ENITAN AJAKAYE | | | ON FILE |
| ABIMBOLA JAIYEOLA FOLORUNSO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| ABIMBOLA MOTUNRAYO SALAMI | | | ON FILE |
| ABIMBOLA OLANIKE AKOLEOWO | | | ON FILE |
| ABIMBOLA OLAOLUWA OLUSANYA | | | ON FILE |
| ABIMELEC JOEL RODRIGUEZ | | | ON FILE |
| ABIN ABRAHAM GEORGE | | | ON FILE |
| ABIN GEORGE | | | ON FILE |
| ABIN J.S | | | ON FILE |
| ABINASH RAY | | | ON FILE |
| ABINASH TRIPATHY | | | ON FILE |
| ABINAV C SANKAR | | | ON FILE |
| ABINAV SAI KATURU | | | ON FILE |
| ABINESH ABNER NARAIN | | | ON FILE |
| ABINIDHI SRINIVAS RAO | | | ON FILE |
| ABINYE DIENYE PEPPLE | | | ON FILE |
| ABIO RERA RIBEIRO | | | ON FILE |
| ABIODUN ADELEYE ADEYEMI | | | ON FILE |
| ABIODUN ADETOKUNBO ADEOYE | | | ON FILE |
| ABIODUN AJIBOLA AROMASODU | | | ON FILE |
| ABIODUN AYODELE OYEDEJI | | | ON FILE |
| ABIODUN DADA DOHERTY | | | ON FILE |
| ABIODUN EBENEZER AKINDELE | | | ON FILE |
| ABIODUN EFUNDUNKE KHALIDSON | | | ON FILE |
| ABIODUN F OKI | | | ON FILE |
| ABIODUN GANIYU ADESOLA | | | ON FILE |
| ABIODUN ISAIHA FADEYI | | | ON FILE |
| ABIODUN JOSEPH ANIMASHAUN | | | ON FILE |
| ABIODUN JUNIOR JUDE | | | ON FILE |
| ABIODUN MARUF ALIMI | | | ON FILE |
| ABIODUN MAYOWA RAPHAEL | | | ON FILE |
| ABIODUN MOSES AROJOJOYE | | | ON FILE |
| ABIODUN MUQADAM OKEDARA | | | ON FILE |
| ABIODUN OLUSEGUN ADEWUSI | | | ON FILE |
| ABIODUN OLUSOLA AKALA | | | ON FILE |
| ABIODUN OPEYEMI BABALOLA | | | ON FILE |
| ABIODUN ROSHEED HAMMED | | | ON FILE |
| ABIODUN SODIQ AFOLABI | | | ON FILE |
| ABIOLA ADEKUNLE S ADELABU | | | ON FILE |
| ABIOLA DAVID OGUNFUWA | | | ON FILE |
| ABIOLA ELIZABETH KAJOPELAYE OLA | | | ON FILE |
| ABIOLA HELEN OMOLE | | | ON FILE |
| ABIOLA OLADELE DARAMOLA | | | ON FILE |
| ABIOLA OLUSEYI AKINGBADE | | | ON FILE |
| ABIOLA OLUWASEUN ATILOLA | | | ON FILE |
| ABIOLA SONUBI | | | ON FILE |
| ABIOLA TUNDE ABIODUN | | | ON FILE |
| ABIR AFTAB | | | ON FILE |
| ABIR BISWAS | | | ON FILE |
| ABIR SAKR | | | ON FILE |
| ABIR SULJOVIC | | | ON FILE |
| ABIRAL HOMAGAIN | | | ON FILE |
| ABIRAM GANESH | | | ON FILE |
| ABIRAM SURESH | | | ON FILE |
| ABIRAMI BALACHANDRAN | | | ON FILE |
| ABIRAMI SINGARAVEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ABIRAMI SIVAKOUZHUNTHU | | | ON FILE |
| ABIRAWA YABES BRAMASTYO | | | ON FILE |
| ABISEGAN SIVAKUMAR | | | ON FILE |
| ABISHA THOR MUNROE | | | ON FILE |
| ABISHAI FARRUGIA | | | ON FILE |
| ABISHAK VENKATHANUMANTH KODI | | | ON FILE |
| ABISHALOM RAMZI ABISHALOM | | | ON FILE |
| ABISHEIK KAR RAMACHANDRAN | | | ON FILE |
| ABISHEK JAYANT | | | ON FILE |
| ABISHEK PUCHALAPALLI REDDY | | | ON FILE |
| ABISOYE OYEYEMI ADEKOYA | | | ON FILE |
| ABIYOGA HASTANTO | | | ON FILE |
| ABLA LAICHE | | | ON FILE |
| ABLAVI SYNTYCHE AKOUETE | | | ON FILE |
| ABLE WANG ZIYI @ABLE ONG ZIYI | | | ON FILE |
| ABNEL MASSA JR | | | ON FILE |
| ABNER ANAND | | | ON FILE |
| ABNER ANDRES PINEDO | | | ON FILE |
| ABNER BAPTISTE | | | ON FILE |
| ABNER ENCANTO GAURINO | | | ON FILE |
| ABNER FUNDORA SILVA | | | ON FILE |
| ABNER HENDRO KUSWARDONO | | | ON FILE |
| ABNER JAMES NEWOOKAHKER NIMSEY | | | ON FILE |
| ABNER JOEL TORRES NIEVES | | | ON FILE |
| ABNER MANUEL ROCKBRAND CAMPOS | | | ON FILE |
| ABNER MEDINA FERNANDEZ | | | ON FILE |
| ABNER MONTALBAN MENESES | | | ON FILE |
| ABNER MOREIRA DE FARIA | | | ON FILE |
| ABNER SANCHEZ | | | ON FILE |
| ABNER SORTICA DE LIMA | | | ON FILE |
| ABOKOR AHMED ABDI | | | ON FILE |
| ABOLAJI ADENIJI ADELAGUN | | | ON FILE |
| ABONY FODOR | | | ON FILE |
| ABOSEDE O OGUNDIMU | | | ON FILE |
| ABOSEDE OLUWAFUNKE AJAYI | | | ON FILE |
| ABOU BAKAYOKO | | | ON FILE |
| ABOUBACAR BAH | | | ON FILE |
| ABOUBACAR FABRICE ZINGUE | | | ON FILE |
| ABOUBACAR SOUMAH | | | ON FILE |
| ABOUBAKIR LAARAJ | | | ON FILE |
| ABOUDOUL FATAOU OURO BANG'NA MAMAN | | | ON FILE |
| ABOZER NADJAFI | | | ON FILE |
| ABR INDUSTRIES LLC | | | ON FILE |
| ABRAAO TORQUEZ | | | ON FILE |
| ABRACHA IZMAWEN SOLEIL KOENS | | | ON FILE |
| ABRAHAM | | | ON FILE |
| ABRAHAM FERNANDEZ | | | ON FILE |
| ABRAHAM ABADI ZAFRANI | | | ON FILE |
| ABRAHAM ABDELMOOTY MAHMOUD | | | ON FILE |
| ABRAHAM ABDIEL SANCHEZ ORSINI | | | ON FILE |
| ABRAHAM ACENA BIGORNIA | | | ON FILE |
| ABRAHAM ADRIAN ORTIZ | | | ON FILE |
| ABRAHAM AFSHEEN HOMAVAND | | | ON FILE |
| ABRAHAM AHMED NAJJARINE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ABRAHAM AHMED YOSUF | | | ON FILE |
| ABRAHAM AL POLISHCHUK | | | ON FILE |
| ABRAHAM ALBERTO PENA CORDOVA | | | ON FILE |
| ABRAHAM ALEMAYEHU TLAYE | | | ON FILE |
| ABRAHAM ALI | | | ON FILE |
| ABRAHAM ANTHONY BRISTOL | | | ON FILE |
| ABRAHAM APOTIERIOLUWA APESINOLA | | | ON FILE |
| ABRAHAM APOTIERIOLUWA APESINOLA | | | ON FILE |
| ABRAHAM ARAUJO | | | ON FILE |
| ABRAHAM ARMEN ABRAMIAN | | | ON FILE |
| ABRAHAM ARREOLA | | | ON FILE |
| ABRAHAM ARTHUR BUFFETT | | | ON FILE |
| ABRAHAM AVILA NEVAREZ | | | ON FILE |
| ABRAHAM BALCAZAR RODRIGUEZ | | | ON FILE |
| ABRAHAM BENJAMIN YODER | | | ON FILE |
| ABRAHAM BETANCOURT | | | ON FILE |
| ABRAHAM BRADLEY LOCKYER | | | ON FILE |
| ABRAHAM BRUCK | | | ON FILE |
| ABRAHAM BRUCK | | | ON FILE |
| ABRAHAM C SEROUYA | | | ON FILE |
| ABRAHAM C TRAVEN | | | ON FILE |
| ABRAHAM CATINDIG BERNARDO | | | ON FILE |
| ABRAHAM CEZAR HALL | | | ON FILE |
| ABRAHAM CHIDI JERRY | | | ON FILE |
| ABRAHAM CHIMA MBAH | | | ON FILE |
| ABRAHAM CHIZO CHIMA | | | ON FILE |
| ABRAHAM CHIZOH CHIMA | | | ON FILE |
| ABRAHAM CIPRIANO | | | ON FILE |
| ABRAHAM COBOS RAMIREZ | | | ON FILE |
| ABRAHAM CRUZFALCON | | | ON FILE |
| ABRAHAM D COHEN | | | ON FILE |
| ABRAHAM DANIEL RAFIE | | | ON FILE |
| ABRAHAM DANIEL SCHNEIDER | | | ON FILE |
| ABRAHAM DARIO RIVERO | | | ON FILE |
| ABRAHAM DAVID BENISTY | | | ON FILE |
| ABRAHAM DAVID ORTIZ | | | ON FILE |
| ABRAHAM EBER SOSA ARMENTA | | | ON FILE |
| ABRAHAM EBUKA ONWE | | | ON FILE |
| ABRAHAM ELIJAH BLOOMER | | | ON FILE |
| ABRAHAM ELIUD ORNELAS | | | ON FILE |
| ABRAHAM EMEKA EDEH | | | ON FILE |
| ABRAHAM ENARSON | | | ON FILE |
| ABRAHAM ESTEBAN BENCOMO | | | ON FILE |
| ABRAHAM F PHILBROOK | | | ON FILE |
| ABRAHAM FARHAN | | | ON FILE |
| ABRAHAM FARHAN | | | ON FILE |
| ABRAHAM FERNANDO RAMIREZ | | | ON FILE |
| ABRAHAM FLORES | | | ON FILE |
| ABRAHAM FLORES RIVERA | | | ON FILE |
| ABRAHAM FUHED SMILOWITZ | | | ON FILE |
| ABRAHAM GAUCIN-CASTRO | | | ON FILE |
| ABRAHAM GERARD FERNANDEZ CUBAR | | | ON FILE |
| ABRAHAM GERSHONOWICZ | | | ON FILE |
| ABRAHAM GILDAS WENDLASSIDA DIENDERE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ABRAHAM GNADOU DIAW | | | ON FILE |
| ABRAHAM GOLDMAN | | | ON FILE |
| ABRAHAM GREGORY CHAIBI | | | ON FILE |
| ABRAHAM H LO | | | ON FILE |
| ABRAHAM HAIQING BENNETT | | | ON FILE |
| ABRAHAM HAISSAM NAIM | | | ON FILE |
| ABRAHAM HENDRIKUS CORNELIS LAMBERTUS VAN DER SLUIS | | | ON FILE |
| ABRAHAM HENDRIKUS HULST | | | ON FILE |
| ABRAHAM HUMNICK | | | ON FILE |
| ABRAHAM I ROSENTHAL | | | ON FILE |
| ABRAHAM IBEGBULAM OGBONNA OKERE | | | ON FILE |
| ABRAHAM ISAAC MALCA COIFFMAN | | | ON FILE |
| ABRAHAM IZIAR PONCE JIMENEZ | | | ON FILE |
| ABRAHAM JACOB BRUINSE | | | ON FILE |
| ABRAHAM JAFIF | | | ON FILE |
| ABRAHAM JAMES HAWKINS | | | ON FILE |
| ABRAHAM JAMES HERNANDEZ | | | ON FILE |
| ABRAHAM JIMENEZ | | | ON FILE |
| ABRAHAM JIMENEZ | | | ON FILE |
| ABRAHAM JIN CHOE | | | ON FILE |
| ABRAHAM JOHANNES TOURBIER | | | ON FILE |
| ABRAHAM JOHN BENLEIN | | | ON FILE |
| ABRAHAM JOHN SCHWIMMER | | | ON FILE |
| ABRAHAM JOHNCURTIS LYDIC | | | ON FILE |
| ABRAHAM JONATHON HUDEPOHL | | | ON FILE |
| ABRAHAM JONG LIM | | | ON FILE |
| ABRAHAM JOONGWHAN AHN | | | ON FILE |
| ABRAHAM JOSE VASQUEZ | | | ON FILE |
| ABRAHAM JOSEPH BLUMENSTEIN | | | ON FILE |
| ABRAHAM JOSEPH IBGUI | | | ON FILE |
| ABRAHAM JOSEPH MUSALLAM | | | ON FILE |
| ABRAHAM JOSEPH MUSTO | | | ON FILE |
| ABRAHAM JOSH DE JESUS ROMERA | | | ON FILE |
| ABRAHAM JOSHUA TWERSKI | | | ON FILE |
| ABRAHAM JUNIOR AGBEADJIE | | | ON FILE |
| ABRAHAM KARIN TEJERINA | | | ON FILE |
| ABRAHAM KHIZKIYAYEV | | | ON FILE |
| ABRAHAM KIM | | | ON FILE |
| ABRAHAM KIN ON SO | | | ON FILE |
| ABRAHAM KLAPPER | | | ON FILE |
| ABRAHAM KLASSEN | | | ON FILE |
| ABRAHAM KOLOFO | | | ON FILE |
| ABRAHAM LAURENCE SIMPSON | | | ON FILE |
| ABRAHAM LEONARD KEEFE | | | ON FILE |
| ABRAHAM LEVI RIVERA | | | ON FILE |
| ABRAHAM LEVI SALDIVAR | | | ON FILE |
| ABRAHAM LOVETTE WHITE | | | ON FILE |
| ABRAHAM LUKE LEHMANN | | | ON FILE |
| ABRAHAM M COHEN | | | ON FILE |
| ABRAHAM MARTENS | | | ON FILE |
| ABRAHAM MARTIN IBANEZ | | | ON FILE |
| ABRAHAM MATA | | | ON FILE |
| ABRAHAM MATIAS NAVARRO SEPULVEDA | | | ON FILE |
| ABRAHAM MEDINA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ABRAHAM MERKIN | | | ON FILE |
| ABRAHAM MICHAEL FOWLER | | | ON FILE |
| ABRAHAM MONCION | | | ON FILE |
| ABRAHAM MOSHE ROKOSZ | | | ON FILE |
| ABRAHAM N DARAMOLA | | | ON FILE |
| ABRAHAM NATHANIEL PARRA | | | ON FILE |
| ABRAHAM NEE DODOO AMOO | | | ON FILE |
| ABRAHAM NGUYEN QUANG-LINH LE | | | ON FILE |
| ABRAHAM NOSAKHARE DANIEL | | | ON FILE |
| ABRAHAM OLAJIRE ADEGBOLA | | | ON FILE |
| ABRAHAM OLUWASEUN ODAUTARI BAKARE | | | ON FILE |
| ABRAHAM PASSET | | | ON FILE |
| ABRAHAM PENA | | | ON FILE |
| ABRAHAM PEREZ | | | ON FILE |
| ABRAHAM PONCE TORRES | | | ON FILE |
| ABRAHAM PRAVEEN KUMAR | | | ON FILE |
| ABRAHAM PURDY | | | ON FILE |
| ABRAHAM R SOSA | | | ON FILE |
| ABRAHAM RANGEL | | | ON FILE |
| ABRAHAM REPRESAS COSTAS | | | ON FILE |
| ABRAHAM RODRIGUEZ | | | ON FILE |
| ABRAHAM RODRIGUEZ | | | ON FILE |
| ABRAHAM ROMAN TORRES | | | ON FILE |
| ABRAHAM ROMANO PARRA | | | ON FILE |
| ABRAHAM RUDOLPH VAN MONTFOORT | | | ON FILE |
| ABRAHAM RYKSEN | | | ON FILE |
| ABRAHAM S AN | | | ON FILE |
| ABRAHAM S HEDAYA | | | ON FILE |
| ABRAHAM S RODRIGUEZ | | | ON FILE |
| ABRAHAM SALAMI | | | ON FILE |
| ABRAHAM SAMUEL MANN | | | ON FILE |
| ABRAHAM SANCHEZ OLEA | | | ON FILE |
| ABRAHAM SANCHEZ ZATARAIN | | | ON FILE |
| ABRAHAM SHARON KALILI | | | ON FILE |
| ABRAHAM SHENGCHEN YE | | | ON FILE |
| ABRAHAM SHOMONGULA SHIWAMBI | | | ON FILE |
| ABRAHAM SILO PRADO | | | ON FILE |
| ABRAHAM STEPHANUS SEVENSTER | | | ON FILE |
| ABRAHAM SUKOHARJO | | | ON FILE |
| ABRAHAM T ROMO | | | ON FILE |
| ABRAHAM THOMAS BEHRENDT SUAREZ | | | ON FILE |
| ABRAHAM TISCARENO CABELLO | | | ON FILE |
| ABRAHAM VALERIANO CASTRO | | | ON FILE |
| ABRAHAM VARGHESE | | | ON FILE |
| ABRAHAM VILLALVAZO DOMINGUEZ | | | ON FILE |
| ABRAHAM WANG | | | ON FILE |
| ABRAHAM WARNER MAYFIELD | | | ON FILE |
| ABRAHAM WILHELM SALOMON WEISKORN | | | ON FILE |
| ABRAHAM YEPREMIAN | | | ON FILE |
| ABRAHAM YUSUF | | | ON FILE |
| ABRAHAM ZAYAS | | | ON FILE |
| ABRAHAN ALVARADO MENDOZA | | | ON FILE |
| ABRAHAN ALVARADO MENDOZA | | | ON FILE |
| ABRAHAN ALVARADO MENDOZA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ABRAHAN CID GARCIA | | | ON FILE |
| ABRAHAN JESUS GALLEGOS | | | ON FILE |
| ABRAHAN-ADAN BERNAL MORALES | | | ON FILE |
| ABRAHEM RAFIQ | | | ON FILE |
| ABRAHIM ALI HARB | | | ON FILE |
| ABRAHM CORONA | | | ON FILE |
| ABRAHM CORONA | | | ON FILE |
| ABRAHM GRANT WILLIAMS | | | ON FILE |
| ABRAM ARAGON BARRIOS | | | ON FILE |
| ABRAM ARANZANSO TARROZA | | | ON FILE |
| ABRAM ARTHUR HOFFMEISTER | | | ON FILE |
| ABRAM AVILA | | | ON FILE |
| ABRAM BERNARD ALEXANDER CROPAS-MARCHILDON | | | ON FILE |
| ABRAM D VAN METER | | | ON FILE |
| ABRAM DANIEL JOHNSTON | | | ON FILE |
| ABRAM DAVID HORRELL | | | ON FILE |
| ABRAM EVAN CHANDLER | | | ON FILE |
| ABRAM FOUAD | | | ON FILE |
| ABRAM GLENN WALKER | | | ON FILE |
| ABRAM HAYES DUNAWAY | | | ON FILE |
| ABRAM IBARRA | | | ON FILE |
| ABRAM ISIDORE SCHOTTENSTEIN | | | ON FILE |
| ABRAM JEREMIAH BRILEY | | | ON FILE |
| ABRAM LEE MATA | | | ON FILE |
| ABRAM LEE TANNENBAUM | | | ON FILE |
| ABRAM MARKOVICH LISHANSKY | | | ON FILE |
| ABRAM NEITLING | | | ON FILE |
| ABRAM RAMON RAMIREZ | | | ON FILE |
| ABRAM WILLIAM DETWILER | | | ON FILE |
| ABRAM ZOGG JACOBSON | | | ON FILE |
| ABRAMO BENEDETTI | | | ON FILE |
| ABRAMO CASARI | | | ON FILE |
| ABRAMO FRATUS | | | ON FILE |
| ABRAMO ZAMPIERI | | | ON FILE |
| ABRAR A S H S A BAHBAHANI | | | ON FILE |
| ABRAR ABDALRAHMAN DEGNH | | | ON FILE |
| ABRAR AHMAD | | | ON FILE |
| ABRAR AHMED KHAN | | | ON FILE |
| ABRAR AHMED KHAN | | | ON FILE |
| ABRAR MANSURI | | | ON FILE |
| ABRAR MOHAMMED HUSSAIN | | | ON FILE |
| ABRAR MOHSIN | | | ON FILE |
| ABRAR OMAR A ALHARBI | | | ON FILE |
| ABRAR SALEEMI | | | ON FILE |
| ABREANA TANAYSHASHALA BROWN | | | ON FILE |
| ABRENA WINSTON | | | ON FILE |
| ABRIEL PAN Y AGUA FERREIRA | | | ON FILE |
| ABRIEUC JACQUES DANIEL FLEURY LANGLOIS | | | ON FILE |
| ABRIGHT RD LLC | | | ON FILE |
| ABRIL ABIGAIL CHAZARRETA | | | ON FILE |
| ABRIL ALICIA LOPEZ GARCIA | | | ON FILE |
| ABRIL ANDREA TAUZY | | | ON FILE |
| ABRIL ARCIDIACONO | | | ON FILE |
| ABRIL BILLONE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ABRIL MARIE GONZALEZ | | | ON FILE |
| ABRIL MELANIE LUJAN ALBERTIN PALADINO | | | ON FILE |
| ABRIL MICAELA VILLALBA | | | ON FILE |
| ABRIL ROTGER | | | ON FILE |
| ABRIL SOLANGE GALVAN | | | ON FILE |
| ABRIL TICIANA NUNXXEZ VISCONTI | | | ON FILE |
| ABRIL TOLEDO | | | ON FILE |
| ABRIL VIRIDIANA RAMIREZ MARQUEZ | | | ON FILE |
| ABRIL ZOE ARANALDE | | | ON FILE |
| ABSA ZSIGMOND SOMOGYI | | | ON FILE |
| ABSALOM CAMILO | | | ON FILE |
| ABSALOM D STURDIVANT | | | ON FILE |
| ABSALON MARTINEZ MARTINEZ | | | ON FILE |
| ABSALON SANDE NATTESTAD | | | ON FILE |
| ABSAM MUHAMMAD ALI | | | ON FILE |
| ABTIN GHASEMIEH | | | ON FILE |
| ABTIN KERMANI | | | ON FILE |
| ABTIN SAMADI | | | ON FILE |
| ABU SAYEM | | | ON FILE |
| ABU BAKAR | | | ON FILE |
| ABU BAKAR KHAN | | | ON FILE |
| ABU BAKKAR SIDDIQUE | | | ON FILE |
| ABU BAKR MOHAMMED MOHAMMED | | | ON FILE |
| ABU HASANI SAZALI BIN AZAM | | | ON FILE |
| ABU HUZAIFAH BIN BUKHARI | | | ON FILE |
| ABU KAMARA | | | ON FILE |
| ABU KASSIM BIN HJ MOHAMMED | | | ON FILE |
| ABU MUMIT MOSTAFA ZAKARIA | | | ON FILE |
| ABU NADER | | | ON FILE |
| ABU NASER | | | ON FILE |
| ABU RAIHAN SK | | | ON FILE |
| ABU SAMA MD ALAUDDIN | | | ON FILE |
| ABU SHAIBU | | | ON FILE |
| ABU TAHER | | | ON FILE |
| ABU TALEB | | | ON FILE |
| ABU YOUSSOF MOHAMMED ZAHEERD JAHERUDDIN | | | ON FILE |
| ABU ZAKI BIN ABU DIN | | | ON FILE |
| ABUBACARR TOURAY | | | ON FILE |
| ABUBAKAR ADEDEJI AFOLABI | | | ON FILE |
| ABUBAKAR B YUSUF | | | ON FILE |
| ABUBAKAR MOHAMED ABUKAR ABDULLE | | | ON FILE |
| ABUBAKAR OMAR | | | ON FILE |
| ABUBAKAR SIDDIQ ABDULLAHI | | | ON FILE |
| ABUBAKAR USMAN YUSUF | | | ON FILE |
| ABUBAKARR EMKAY BARRIE | | | ON FILE |
| ABUBAKER SALEH ADEL | | | ON FILE |
| ABUBAKKAR SATTAR SHEIKH | | | ON FILE |
| ABUBAKR OSMAN SHARIF | | | ON FILE |
| ABUDUL-JAMAL A ANIFOWOSHE | | | ON FILE |
| ABUL A HABEEBUDDIN | | | ON FILE |
| ABUL BASHAR OMOR SHARIF | | | ON FILE |
| ABUL HASNAT | | | ON FILE |
| ABUL HASSAN MD AKHYAR IMAM | | | ON FILE |
| ABUNDANT ETHOS LLC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ABUNDANT INVESTMENTS LLC | | | ON FILE |
| ABUNDANT PROVISIONS LLC | | | ON FILE |
| ABUTU SUNDAY PETER | | | ON FILE |
| ABUZAR SAAD ATIEQUE | | | ON FILE |
| ABUZER CENGIZ | | | ON FILE |
| ABY ANTONY | | | ON FILE |
| ABY JOSE | | | ON FILE |
| ABYGAIL ADAP FRANCO | | | ON FILE |
| ABYGAIL JOY AQUINO RANESES | | | ON FILE |
| ABYGAIL MARIE WOLF | | | ON FILE |
| ABYGAIL SANDOVAL CAMARGO | | | ON FILE |
| ABZAL KULUMBET | | | ON FILE |
| AC BLACK | | | ON FILE |
| AC COETZEE | | | ON FILE |
| ACA SUARSA | | | ON FILE |
| ACACIA BALBIR BANKS | | | ON FILE |
| ACACIA JADE KILLIPS | | | ON FILE |
| ACACIA MACY RICKETTS | | | ON FILE |
| ACACIO AUGUSTO ALVES | | | ON FILE |
| ACACIO MANUEL CARDOSO FARINHA | | | ON FILE |
| ACACIO NUNO LOUREIRO DE JESUS BERNARDO | | | ON FILE |
| ACADEMIC HEALTH RESEARCH GROUP INC | | | ON FILE |
| ACADIR SAS | | | ON FILE |
| ACAR RAUF ARY | | | ON FILE |
| ACARON OLIVERAS JUAN ANDRES | | | ON FILE |
| ACASIA COLOMBA VERNON | | | ON FILE |
| ACD FAMILY INVESTMENT LLC | | | ON FILE |
| ACE ADEWALEAHMEDA ADELABU | | | ON FILE |
| ACE ANTHONY GARNICA | | | ON FILE |
| ACE BAMBALAN VALERA | | | ON FILE |
| ACE DE GUZMAN CASIPIT | | | ON FILE |
| ACE GREEN | | | ON FILE |
| ACE IMPACT CONSULTING INC. | | | ON FILE |
| ACE JOEL TIRO | | | ON FILE |
| ACE KIMBERLY LAVINA | | | ON FILE |
| ACE LI | | | ON FILE |
| ACE MARTIN SANTIAGO JOSE | | | ON FILE |
| ACE MICHAEL CORTEZ EVANGELISTA | | | ON FILE |
| ACE MOLATO RANADA | | | ON FILE |
| ACE QUAN | | | ON FILE |
| ACE ROA | | | ON FILE |
| ACE SOPA TUFU | | | ON FILE |
| ACE VERGEL BUENO VIBAL | | | ON FILE |
| ACE YORK CELEDONIO MANGALINO | | | ON FILE |
| ACELA ALFARO | | | ON FILE |
| ACELITO GENTALLAN LUGATIMAN | | | ON FILE |
| ACENCION GALLEGOS AYALA | | | ON FILE |
| ACENED MORALES | | | ON FILE |
| ACER CHEHAO CHANG | | | ON FILE |
| ACESON DANIEL ALFRED NICHOLAS | | | ON FILE |
| ACHAL SHETTY | | | ON FILE |
| ACHARA SOE WIN | | | ON FILE |
| ACHI CHIBUEZE UKAEGBU | | | ON FILE |
| ACHIEL ARTHUR VAN VLASSELAER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ACHILA DULSHAN PATUWATHA WITHANAGE | | | ON FILE |
| ACHILLE ABBONDANZA | | | ON FILE |
| ACHILLE GODEFROY HOURCADE | | | ON FILE |
| ACHILLE NAVA | | | ON FILE |
| ACHILLE NJOUCKEANG TENKIANG | | | ON FILE |
| ACHILLE PABLO CASCO | | | ON FILE |
| ACHILLE PIERRE BRUCHOU | | | ON FILE |
| ACHILLE TANGO TIAM | | | ON FILE |
| ACHILLEAS LYKIDIS | | | ON FILE |
| ACHILLEAS MAGNITIS | | | ON FILE |
| ACHILLEAS STAVRAKIS | | | ON FILE |
| ACHILLEAS SYMEONIDIS | | | ON FILE |
| ACHILLEAS TZOUMPAS | | | ON FILE |
| ACHILLEFS OIKONOMOU | | | ON FILE |
| ACHILLEFS PAPADOULIS | | | ON FILE |
| ACHILLEFS SOTIROPOULOS | | | ON FILE |
| ACHILLES GEORGE GIKAS | | | ON FILE |
| ACHILLES VAUGHN YOUNG | | | ON FILE |
| ACHIM ALEX WOLFGANG SIEKER | | | ON FILE |
| ACHIM BÃ–NSCH | | | ON FILE |
| ACHIM KRAFT | | | ON FILE |
| ACHIM MÃŒLLER | | | ON FILE |
| ACHIM MUGABE BL ALCEE | | | ON FILE |
| ACHIM ROSENHAGEN | | | ON FILE |
| ACHIM SCHMITZ | | | ON FILE |
| ACHINI PABASARA LIYANAGE | | | ON FILE |
| ACHINT SINGH THAKUR | | | ON FILE |
| ACHINTYA CHANDWANI | | | ON FILE |
| ACHINTYA TRIPATHI | | | ON FILE |
| ACHKANE ORANGUE KHADIVI | | | ON FILE |
| ACHLAM SAID BASALAMAH | | | ON FILE |
| ACHMAD MUBARAK | | | ON FILE |
| ACHMAD RUSTANDI | | | ON FILE |
| ACHMAD SAIFUL ROSATIM | | | ON FILE |
| ACHRAF ABDALLAH EUCHI | | | ON FILE |
| ACHRAF ALLOUCHE | | | ON FILE |
| ACHRAF ATHMANI | | | ON FILE |
| ACHRAF BELEHRI | | | ON FILE |
| ACHRAF BOUKDIR | | | ON FILE |
| ACHRAF CHENTOUF | | | ON FILE |
| ACHRAF HAMDANI | | | ON FILE |
| ACHRAF IBRAHIMY | | | ON FILE |
| ACHRAF JEBALI | | | ON FILE |
| ACHRAF NOUBLI | | | ON FILE |
| ACHRAF SAADANE | | | ON FILE |
| ACHRAF YATRIB | | | ON FILE |
| ACHREF GUETARI | | | ON FILE |
| ACHSAH K LIONEL | | | ON FILE |
| ACHYUT GIRI | | | ON FILE |
| ACHYUT KOPPULA REDDY | | | ON FILE |
| ACHYUT KULKARNI | | | ON FILE |
| ACHYUT KUMAR DE | | | ON FILE |
| ACIL DARREN MARTIN | | | ON FILE |
| ACIMAN OSSAMI RAPHAEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ACKA YANN FULGENCE KOUADIO | | | ON FILE |
| ACKEEM DAVIN EDWARDS | | | ON FILE |
| ACKEEME CARLOS BROWN | | | ON FILE |
| ACKEME ISHMI PEARSON | | | ON FILE |
| ACKERMANN RICARDO ANTONIO | | | ON FILE |
| ACLEUSON NUNES GUIMARAES | | | ON FILE |
| ACO LATKOSKI | | | ON FILE |
| ACOISOFT LTD | | | ON FILE |
| ACORN 2021 CHARITABLE TRUST | | | ON FILE |
| ACOTT G ASHMEAD | | | ON FILE |
| ACRONGALE DDO LLC | | | ON FILE |
| ACSNE KUCZORA ANNA MARIA | | | ON FILE |
| ACTAVIAS KYSHON LOWRY | | | ON FILE |
| ACTING PHAIWAN SUTTHIPON | | | ON FILE |
| ACTING SUB LT SIRILUCK TUBCHAROEN | | | ON FILE |
| ACTING SUB LT SUPHATTRA CHAROENTON | | | ON FILE |
| ACUTHAN RAMAN NAIR | | | ON FILE |
| ACYLLE CYRILLE ALBATTAH | | | ON FILE |
| AD BRIAN LANDGRAF | | | ON FILE |
| AD FRANCIS P CASTANEDA | | | ON FILE |
| AD HENRICUS CAROLUS VAN DOESELAAR | | | ON FILE |
| AD HOC GROUP OF BORROWERS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| AD LUNA PTY LTD | | | ON FILE |
| AD LUNA SUPER PTY LTD | | | ON FILE |
| AD MACDONALD FAMILY SUPER PTY LTD | | | ON FILE |
| AD MACGREGOR | | | ON FILE |
| AD THERON | | | ON FILE |
| ADA ALIGIAI | | | ON FILE |
| ADA CORTE | | | ON FILE |
| ADA DA SILVA CARVALHO | | | ON FILE |
| ADA E LABRADOR MORENO | | | ON FILE |
| ADA ELENA RODRIGUEZ | | | ON FILE |
| ADA ELIZABETH MURPHY | | | ON FILE |
| ADA GLAÅ¾AR | | | ON FILE |
| ADA HUANG | | | ON FILE |
| ADA KOVAH | | | ON FILE |
| ADA LUZ MARTINEZ DIAZ | | | ON FILE |
| ADA OLGA BLIGE | | | ON FILE |
| ADA OLGA BLIGE | | | ON FILE |
| ADA PAULA RUIZ TAMAYO | | | ON FILE |
| ADA SCANY | | | ON FILE |
| ADA SUPPORT INC | | | ALEX.DAVIES@ADA.SUPPORT |
| ADA VAUGHAN | | | ON FILE |
| ADA WONG AI LIN | | | ON FILE |
| ADA ZOFIA STEFANKIEWICZ | | | ON FILE |
| ADA ZUNILDA BENITEZ | | | ON FILE |
| ADAEZE MARY ANNE AGUINAM | | | ON FILE |
| ADAIAH KEREN LILENSTEIN | | | ON FILE |
| ADAIL LIMA PINTO | | | ON FILE |
| ADAILTON CEDRAZ DE OLIVEIRA | | | ON FILE |
| ADAILTON CEDRAZ DE OLIVEIRA | | | ON FILE |
| ADAILTON GOMES GONCALVES | | | ON FILE |
| ADAIR TEOW CHIEN FEI | | | ON FILE |
| ADALBERT TOTH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADALBERT WOJCIECH JAHNZ | | | ON FILE |
| ADALBERTO ANDRADE | | | ON FILE |
| ADALBERTO BRAVO | | | ON FILE |
| ADALBERTO CRUZ | | | ON FILE |
| ADALBERTO DE LA ROSA VARGAS | | | ON FILE |
| ADALBERTO ESTEVEZ | | | ON FILE |
| ADALBERTO GARCIA | | | ON FILE |
| ADALBERTO GONZALEZ PEREZ | | | ON FILE |
| ADALBERTO III BEATTIE | | | ON FILE |
| ADALBERTO RIVERA | | | ON FILE |
| ADALBERTO SIMEONE | | | ON FILE |
| ADALGISA CORNIEL REYNOSO | | | ON FILE |
| ADALGISA DOMENICA RONCHETTI | | | ON FILE |
| ADALGISA MARIA RUBIO STEELE | | | ON FILE |
| ADALGISA MOSCUFO | | | ON FILE |
| ADALGIZO LUIZ VARGAS SARMENTO JUNIOR | | | ON FILE |
| ADALISA CRUZ ADALID | | | ON FILE |
| ADALITA WILMA BROWN | | | ON FILE |
| ADA-LUZ RIVERA | | | ON FILE |
| ADAM BANKO | | | ON FILE |
| ADAM CAMACHO | | | ON FILE |
| ADAM GOH HONG YONG | | | ON FILE |
| ADAM KONDOR | | | ON FILE |
| ADAM A ALESSI | | | ON FILE |
| ADAM A ANTOLAK | | | ON FILE |
| ADAM A BERRY | | | ON FILE |
| ADAM A D NGUYEN | | | ON FILE |
| ADAM A HELWICH | | | ON FILE |
| ADAM A JAMAL | | | ON FILE |
| ADAM A MARSHALL | | | ON FILE |
| ADAM A PERKINS | | | ON FILE |
| ADAM A PHILIPPOU | | | ON FILE |
| ADAM A RIDGE | | | ON FILE |
| ADAM A RUNYON | | | ON FILE |
| ADAM A T WELLS | | | ON FILE |
| ADAM AARON GRELL | | | ON FILE |
| ADAM AARON ILAGAN ARCEO | | | ON FILE |
| ADAM AARON MISCHKE | | | ON FILE |
| ADAM AARON NATIV | | | ON FILE |
| ADAM ABBAS | | | ON FILE |
| ADAM ABDAL HAMID ENTWISTLE | | | ON FILE |
| ADAM ABDALLA M KHALFALLA | | | ON FILE |
| ADAM ABDALLAH IBRAHIM ALNOOR | | | ON FILE |
| ADAM ABRAHAM FAINMAN | | | ON FILE |
| ADAM ABRAHAM JOHN | | | ON FILE |
| ADAM ACHOUKHI BRAITHWAITE | | | ON FILE |
| ADAM ADI GIDASI | | | ON FILE |
| ADAM ADRIAAN WILLEM SITSEN | | | ON FILE |
| ADAM ADRIAN VILLARREAL | | | ON FILE |
| ADAM AGABABAYEV | | | ON FILE |
| ADAM AGUDELO | | | ON FILE |
| ADAM AHERN | | | ON FILE |
| ADAM AHMED-HUSSEIN | | | ON FILE |
| ADAM AHMET HASAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM ALAIN GILBERT WROBEL | | | ON FILE |
| ADAM ALAN KROGH | | | ON FILE |
| ADAM ALAN KRONENBERGER | | | ON FILE |
| ADAM ALANJOHN WHIPPLE | | | ON FILE |
| ADAM ALBERT KUHN | | | ON FILE |
| ADAM ALEKSANDER ROGOWSKI | | | ON FILE |
| ADAM ALEXANDER ARREGUIN | | | ON FILE |
| ADAM ALEXANDER BAILEY | | | ON FILE |
| ADAM ALEXANDER BELIDA | | | ON FILE |
| ADAM ALEXANDER BRAILOVE | | | ON FILE |
| ADAM ALEXANDER BURRELL | | | ON FILE |
| ADAM ALEXANDER CHOPKO | | | ON FILE |
| ADAM ALEXANDER FALLON | | | ON FILE |
| ADAM ALEXANDER FREEBURN | | | ON FILE |
| ADAM ALEXANDER KABAK | | | ON FILE |
| ADAM ALEXANDER NILI | | | ON FILE |
| ADAM ALEXANDER OPPENHEIMER | | | ON FILE |
| ADAM ALEXANDER SMITH | | | ON FILE |
| ADAM ALEXANDER WALKER | | | ON FILE |
| ADAM ALEXANDROS AZIMOPOULOS | | | ON FILE |
| ADAM ALFREDO MARTINEZ | | | ON FILE |
| ADAM ALI | | | ON FILE |
| ADAM ALLEN PAUL | | | ON FILE |
| ADAM ALLEN PERCY | | | ON FILE |
| ADAM ALON WARREN | | | ON FILE |
| ADAM AMZALAG | | | ON FILE |
| ADAM ANDREW DUERSCHMIDT | | | ON FILE |
| ADAM ANDREW ERICKSON | | | ON FILE |
| ADAM ANDREW GRUSZKA | | | ON FILE |
| ADAM ANDREW JACKSON | | | ON FILE |
| ADAM ANDREW JACKSON | | | ON FILE |
| ADAM ANDREW PATTON | | | ON FILE |
| ADAM ANDREW SMITHEY | | | ON FILE |
| ADAM ANDREW UPTON | | | ON FILE |
| ADAM ANDRUP ANDERSEN | | | ON FILE |
| ADAM ANDRZEJ CABAN | | | ON FILE |
| ADAM ANDRZEJ GALAS | | | ON FILE |
| ADAM ANDRZEJ LASZUK | | | ON FILE |
| ADAM ANDRZEJ PAWLOWSKI | | | ON FILE |
| ADAM ANDRZEJ SKROBEK | | | ON FILE |
| ADAM ANDRZEJ SURAJ | | | ON FILE |
| ADAM ANDRZEJ WITCZAK | | | ON FILE |
| ADAM ANDRZEJ ZAWADZKI | | | ON FILE |
| ADAM ANDRZEJ ZYMLA | | | ON FILE |
| ADAM ANG WEI HONG | | | ON FILE |
| ADAM ANTHONY BLACK | | | ON FILE |
| ADAM ANTHONY BUSTAMANTE | | | ON FILE |
| ADAM ANTHONY CUMMINS | | | ON FILE |
| ADAM ANTHONY FARMER | | | ON FILE |
| ADAM ANTHONY GRANT | | | ON FILE |
| ADAM ANTHONY HART | | | ON FILE |
| ADAM ANTHONY JONES | | | ON FILE |
| ADAM ANTHONY KIRK | | | ON FILE |
| ADAM ANTHONY LUNA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM ANTHONY NEGRON | | | ON FILE |
| ADAM ANTHONY STEELE | | | ON FILE |
| ADAM ANTHONY TESCHEL | | | ON FILE |
| ADAM ANTHONY TOTHFEJEL | | | ON FILE |
| ADAM ANTOINE SPRAGUE | | | ON FILE |
| ADAM ANTON POWLEY | | | ON FILE |
| ADAM ANTONI BLACK | | | ON FILE |
| ADAM ANTONI PIOWCZYK | | | ON FILE |
| ADAM ANTONIJEVIC | | | ON FILE |
| ADAM ANTONIO VIESCAS | | | ON FILE |
| ADAM ANTONY GEORGE SAX | | | ON FILE |
| ADAM ARMANDO ACOSTA | | | ON FILE |
| ADAM ARMINDO STANLEY | | | ON FILE |
| ADAM ARTHUR OCONNOR | | | ON FILE |
| ADAM ARTHUR SCHROEDER | | | ON FILE |
| ADAM ARTHUR STEVENS | | | ON FILE |
| ADAM ARWIN ITEM | | | ON FILE |
| ADAM ASHFAG | | | ON FILE |
| ADAM ASHKAN GHAHRAMANI | | | ON FILE |
| ADAM ATIF SIDDIQUI | | | ON FILE |
| ADAM ATLAS | | | ON FILE |
| ADAM AUDESHO | | | ON FILE |
| ADAM AUGUST ERICKSON | | | ON FILE |
| ADAM AURELE FORTIN | | | ON FILE |
| ADAM AVERY | | | ON FILE |
| ADAM AVIEL ELIMELECH | | | ON FILE |
| ADAM AVIEL ELIMELECH | | | ON FILE |
| ADAM AVIGDOR FERSHKO | | | ON FILE |
| ADAM AVRAHAM SEGAL | | | ON FILE |
| ADAM AZIZ | | | ON FILE |
| ADAM B BRADFORD | | | ON FILE |
| ADAM B CARY | | | ON FILE |
| ADAM B CAUDELL | | | ON FILE |
| ADAM B COX | | | ON FILE |
| ADAM B DAMASCUS | | | ON FILE |
| ADAM B GAMWELL | | | ON FILE |
| ADAM B KELSCH | | | ON FILE |
| ADAM B MARKS | | | ON FILE |
| ADAM B ONEILL | | | ON FILE |
| ADAM B POGASH | | | ON FILE |
| ADAM B REMBISZ | | | ON FILE |
| ADAM B TAYLOR | | | ON FILE |
| ADAM B WEISMAN | | | ON FILE |
| ADAM BABCOCK | | | ON FILE |
| ADAM BACA | | | ON FILE |
| ADAM BAKER | | | ON FILE |
| ADAM BAKER | | | ON FILE |
| ADAM BAKO | | | ON FILE |
| ADAM BALAZS | | | ON FILE |
| ADAM BALOGH | | | ON FILE |
| ADAM BARICIC | | | ON FILE |
| ADAM BARKER | | | ON FILE |
| ADAM BARTL | | | ON FILE |
| ADAM BARTLETT BANFIELD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM BARVIR | | | ON FILE |
| ADAM BASKIN | | | ON FILE |
| ADAM BAZIBU OKEMA | | | ON FILE |
| ADAM BEARDEN | | | ON FILE |
| ADAM BECKENSTEIN | | | ON FILE |
| ADAM BELUZSAR | | | ON FILE |
| ADAM BEN KEOGH | | | ON FILE |
| ADAM BENARI | | | ON FILE |
| ADAM BENES | | | ON FILE |
| ADAM BEN-HORIN | | | ON FILE |
| ADAM BENJAMIN BAUSERMAN | | | ON FILE |
| ADAM BENJAMIN BYRNE | | | ON FILE |
| ADAM BENJAMIN CLARKE | | | ON FILE |
| ADAM BENJAMIN ESTRELA | | | ON FILE |
| ADAM BENJAMIN ROSS | | | ON FILE |
| ADAM BENNETT CONNOLLY | | | ON FILE |
| ADAM BENYAHIA SSV | | | ON FILE |
| ADAM BERKLEY WRIGHT | | | ON FILE |
| ADAM BERNARD JETER | | | ON FILE |
| ADAM BIEGELEISEN | | | ON FILE |
| ADAM BIENIAS | | | ON FILE |
| ADAM BILKO | | | ON FILE |
| ADAM BIN AHSAN | | | ON FILE |
| ADAM BIN FABIAN | | | ON FILE |
| ADAM BIN ISMAIL | | | ON FILE |
| ADAM BIRNBAUM | | | ON FILE |
| ADAM BISSONNETTE | | | ON FILE |
| ADAM BLAIR WILDMAN | | | ON FILE |
| ADAM BLAKE CHERRINGTON | | | ON FILE |
| ADAM BLAKE CULLER | | | ON FILE |
| ADAM BLAKE LASHER | | | ON FILE |
| ADAM BLAKE LITTMAN | | | ON FILE |
| ADAM BLAKE WARD | | | ON FILE |
| ADAM BLAKELY RHINEHART | | | ON FILE |
| ADAM BLAND VALENTI | | | ON FILE |
| ADAM BLAZEJ KOZLOWSKI | | | ON FILE |
| ADAM BLOK | | | ON FILE |
| ADAM BLUESTEIN | | | ON FILE |
| ADAM BOBOWSKI | | | ON FILE |
| ADAM BOCKER OLSEN | | | ON FILE |
| ADAM BOGACH | | | ON FILE |
| ADAM BOGUSLAW BALCEREK | | | ON FILE |
| ADAM BOJTHE | | | ON FILE |
| ADAM BONA | | | ON FILE |
| ADAM BOOR | | | ON FILE |
| ADAM BOOTH | | | ON FILE |
| ADAM BORBELY | | | ON FILE |
| ADAM BOROWSKI | | | ON FILE |
| ADAM BOTOND ZOOR | | | ON FILE |
| ADAM BOWAH CHOI | | | ON FILE |
| ADAM BRADFIELD | | | ON FILE |
| ADAM BRADLEY HEPBURN | | | ON FILE |
| ADAM BRADLEY HOLCOMB | | | ON FILE |
| ADAM BRADLEY NAPOLETANO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM BRADLEY WALKER | | | ON FILE |
| ADAM BRAITHWAITE | | | ON FILE |
| ADAM BRANNIGAN | | | ON FILE |
| ADAM BRAUNTON | | | ON FILE |
| ADAM BRAVMAN | | | ON FILE |
| ADAM BRENT FAETERRA | | | ON FILE |
| ADAM BRENT HORVATH | | | ON FILE |
| ADAM BRENT KOSEMPEL | | | ON FILE |
| ADAM BRENT STRAUGHN | | | ON FILE |
| ADAM BRIAN COOK | | | ON FILE |
| ADAM BRIAN GOOD | | | ON FILE |
| ADAM BRIAN WASSERMAN | | | ON FILE |
| ADAM BRICE HEIVERT TAYLOR | | | ON FILE |
| ADAM BRILL STEVENS | | | ON FILE |
| ADAM BRITTON BUTLER | | | ON FILE |
| ADAM BROOK CAMPBELL | | | ON FILE |
| ADAM BROWN | | | ON FILE |
| ADAM BRUCE FOVENT | | | ON FILE |
| ADAM BRUCE SWICKLE | | | ON FILE |
| ADAM BRYAN JOHNSON | | | ON FILE |
| ADAM BRZOWSKI | | | ON FILE |
| ADAM BUDAI | | | ON FILE |
| ADAM BUKOVEC | | | ON FILE |
| ADAM BUKOWINSKI | | | ON FILE |
| ADAM BUKVIC | | | ON FILE |
| ADAM BULYAKI | | | ON FILE |
| ADAM BUNGART | | | ON FILE |
| ADAM BURACCHI | | | ON FILE |
| ADAM BURACZEWSKI | | | ON FILE |
| ADAM BURCK KAUFFMAN | | | ON FILE |
| ADAM BURNS | | | ON FILE |
| ADAM BURTON WALLACE | | | ON FILE |
| ADAM BUZA | | | ON FILE |
| ADAM C BRAUN | | | ON FILE |
| ADAM C COBB | | | ON FILE |
| ADAM C CRAWFORD | | | ON FILE |
| ADAM C DAY | | | ON FILE |
| ADAM C ENGLISH | | | ON FILE |
| ADAM C FLETCHER | | | ON FILE |
| ADAM C GINCHEREAU | | | ON FILE |
| ADAM C HIMENO | | | ON FILE |
| ADAM C LOUIS | | | ON FILE |
| ADAM C NEW | | | ON FILE |
| ADAM C NYQUIST | | | ON FILE |
| ADAM C PARKER | | | ON FILE |
| ADAM C PURZYNSKI | | | ON FILE |
| ADAM C SCHNOPP | | | ON FILE |
| ADAM C STARR | | | ON FILE |
| ADAM C THOMISON | | | ON FILE |
| ADAM C THORSFELDT | | | ON FILE |
| ADAM CABRAL BONNER | | | ON FILE |
| ADAM CALVIN TSANG | | | ON FILE |
| ADAM CAMERON | | | ON FILE |
| ADAM CARL BENGT LAANGSJOE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM CARLOS TREJO | | | ON FILE |
| ADAM CARR | | | ON FILE |
| ADAM CARR | | | ON FILE |
| ADAM CARROLL DOWIE | | | ON FILE |
| ADAM CASSIDY CARTER | | | ON FILE |
| ADAM CASTLE WALTZ | | | ON FILE |
| ADAM CC | | | ON FILE |
| ADAM CERNY | | | ON FILE |
| ADAM CHALANY | | | ON FILE |
| ADAM CHANDLER BOWMAN | | | ON FILE |
| ADAM CHANTHABOURY | | | ON FILE |
| ADAM CHARLES DEEDIGAN | | | ON FILE |
| ADAM CHARLES ELMORE | | | ON FILE |
| ADAM CHARLES FUNDERBURK | | | ON FILE |
| ADAM CHARLES GILLIS | | | ON FILE |
| ADAM CHARLES HALPER | | | ON FILE |
| ADAM CHARLES HEBERT | | | ON FILE |
| ADAM CHARLES HENRY LOCK | | | ON FILE |
| ADAM CHARLES JAROSZEWSKI | | | ON FILE |
| ADAM CHARLES MIDCAP | | | ON FILE |
| ADAM CHARLES PARNIS | | | ON FILE |
| ADAM CHARLES PIXLER | | | ON FILE |
| ADAM CHARLES REMSZA | | | ON FILE |
| ADAM CHARLES RUST | | | ON FILE |
| ADAM CHARLES SAMUEL VAUGHAN | | | ON FILE |
| ADAM CHARLES SHERMAN | | | ON FILE |
| ADAM CHARLES SPOTTS | | | ON FILE |
| ADAM CHATDEE LOPEZ | | | ON FILE |
| ADAM CHENEY | | | ON FILE |
| ADAM CHESLEY SHERMAN | | | ON FILE |
| ADAM CHEUNG | | | ON FILE |
| ADAM CHI WAH SMITH | | | ON FILE |
| ADAM CHLEBIK | | | ON FILE |
| ADAM CHODOROWSKI | | | ON FILE |
| ADAM CHONG JIAWEI | | | ON FILE |
| ADAM CHRISTIAN H TOUBEAU | | | ON FILE |
| ADAM CHRISTIAN HOLYNATY | | | ON FILE |
| ADAM CHRISTIAN LOEKE | | | ON FILE |
| ADAM CHRISTIAN PEARCE | | | ON FILE |
| ADAM CHRISTIAN SIKORA | | | ON FILE |
| ADAM CHRISTIAN WHEELER | | | ON FILE |
| ADAM CHRISTOFFER BJOERKROTH | | | ON FILE |
| ADAM CHRISTOPHER  CHISHOLM | | | ON FILE |
| ADAM CHRISTOPHER BOTT | | | ON FILE |
| ADAM CHRISTOPHER BOURNE | | | ON FILE |
| ADAM CHRISTOPHER COON | | | ON FILE |
| ADAM CHRISTOPHER DALLEY | | | ON FILE |
| ADAM CHRISTOPHER DANIEL | | | ON FILE |
| ADAM CHRISTOPHER DUTCHAK | | | ON FILE |
| ADAM CHRISTOPHER ERNST | | | ON FILE |
| ADAM CHRISTOPHER GERBENS | | | ON FILE |
| ADAM CHRISTOPHER GIORGI | | | ON FILE |
| ADAM CHRISTOPHER GOINGS | | | ON FILE |
| ADAM CHRISTOPHER GUERTIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM CHRISTOPHER HANCOCK | | | ON FILE |
| ADAM CHRISTOPHER HAYES | | | ON FILE |
| ADAM CHRISTOPHER HILL | | | ON FILE |
| ADAM CHRISTOPHER JENKINS | | | ON FILE |
| ADAM CHRISTOPHER JOHNSON | | | ON FILE |
| ADAM CHRISTOPHER KAMBEITZ | | | ON FILE |
| ADAM CHRISTOPHER KEEP | | | ON FILE |
| ADAM CHRISTOPHER LEVINSON | | | ON FILE |
| ADAM CHRISTOPHER LOWES | | | ON FILE |
| ADAM CHRISTOPHER MALONE | | | ON FILE |
| ADAM CHRISTOPHER MARSHALL | | | ON FILE |
| ADAM CHRISTOPHER MODRAS | | | ON FILE |
| ADAM CHRISTOPHER MOELLER | | | ON FILE |
| ADAM CHRISTOPHER MUEHLHAUS | | | ON FILE |
| ADAM CHRISTOPHER NIVEN | | | ON FILE |
| ADAM CHRISTOPHER NIVEN | | | ON FILE |
| ADAM CHRISTOPHER PADILLA | | | ON FILE |
| ADAM CHRISTOPHER PALM | | | ON FILE |
| ADAM CHRISTOPHER PURDUE | | | ON FILE |
| ADAM CHRISTOPHER SMITH | | | ON FILE |
| ADAM CHRISTOPHER SMITH | | | ON FILE |
| ADAM CHRISTOPHER SOLOOK | | | ON FILE |
| ADAM CHRISTOPHER STAGE | | | ON FILE |
| ADAM CHRISTOPHER STRATFORD | | | ON FILE |
| ADAM CHRISTOPHER THOMPSON | | | ON FILE |
| ADAM CHRISTOPHER TROXELL | | | ON FILE |
| ADAM CHRISTOPHER WHITE | | | ON FILE |
| ADAM CHRISTOPHER WINCEK | | | ON FILE |
| ADAM CHRISTOPHER WOODS | | | ON FILE |
| ADAM CHRISTOPHER WRIGHT | | | ON FILE |
| ADAM CHROSTOWSKI | | | ON FILE |
| ADAM CHYLO | | | ON FILE |
| ADAM CISECKY | | | ON FILE |
| ADAM CLAUDE GOINS | | | ON FILE |
| ADAM CLAYTON WOLFF | | | ON FILE |
| ADAM CLELE PERSINGER | | | ON FILE |
| ADAM CLEMENT | | | ON FILE |
| ADAM CLIFFORD KEY | | | ON FILE |
| ADAM CLIFTONHENRY GUTLOFF | | | ON FILE |
| ADAM CLINT WALKER | | | ON FILE |
| ADAM CLIVE PERKINS | | | ON FILE |
| ADAM CLUNIES | | | ON FILE |
| ADAM COBB | | | ON FILE |
| ADAM CODY VALENTINI | | | ON FILE |
| ADAM COLE FREDRICK | | | ON FILE |
| ADAM COLE MESSING | | | ON FILE |
| ADAM COLE REIDY | | | ON FILE |
| ADAM COLEMAN LAMBERT | | | ON FILE |
| ADAM COLT RAMEY | | | ON FILE |
| ADAM COOPER | | | ON FILE |
| ADAM COOPER BETHANY | | | ON FILE |
| ADAM COPELAND LILE | | | ON FILE |
| ADAM CORNELL WOODSON | | | ON FILE |
| ADAM CORY HEISSERER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM COSTELLO | | | ON FILE |
| ADAM COURTNEY OPIE | | | ON FILE |
| ADAM COURTNEY WALKER | | | ON FILE |
| ADAM COYNE | | | ON FILE |
| ADAM CRAIG CARR | | | ON FILE |
| ADAM CRAIG PARORE | | | ON FILE |
| ADAM CRAIG THOMAS | | | ON FILE |
| ADAM CRISTIAN CABRALES | | | ON FILE |
| ADAM CROSS | | | ON FILE |
| ADAM CUMAS | | | ON FILE |
| ADAM CUNNINGHAM KIDD | | | ON FILE |
| ADAM CURRY | | | ON FILE |
| ADAM CZESLAW KOWALIK | | | ON FILE |
| ADAM CZESLAW MACHERA | | | ON FILE |
| ADAM D BILECKI | | | ON FILE |
| ADAM D BROCK | | | ON FILE |
| ADAM D BUTTON | | | ON FILE |
| ADAM D BUTTON | | | ON FILE |
| ADAM D EDWARDS | | | ON FILE |
| ADAM D ELDRIDGE | | | ON FILE |
| ADAM D FITZPATRICK | | | ON FILE |
| ADAM D LOWE | | | ON FILE |
| ADAM D MCLEOD | | | ON FILE |
| ADAM D PADGETT | | | ON FILE |
| ADAM D QUANE | | | ON FILE |
| ADAM D RADOMSKI | | | ON FILE |
| ADAM D SAGEN | | | ON FILE |
| ADAM D WEST | | | ON FILE |
| ADAM D WILLIAMS | | | ON FILE |
| ADAM DAHL HORSFELDT | | | ON FILE |
| ADAM DALE BOSWELL | | | ON FILE |
| ADAM DALE COOK | | | ON FILE |
| ADAM DALE MAPEL | | | ON FILE |
| ADAM DALTON | | | ON FILE |
| ADAM DANIEL ANDERSON | | | ON FILE |
| ADAM DANIEL BALINSKI | | | ON FILE |
| ADAM DANIEL BIEDERMAN | | | ON FILE |
| ADAM DANIEL BOBROWSKI | | | ON FILE |
| ADAM DANIEL DERENNE | | | ON FILE |
| ADAM DANIEL GREENBERG | | | ON FILE |
| ADAM DANIEL GRIFKA | | | ON FILE |
| ADAM DANIEL JOHNSON | | | ON FILE |
| ADAM DANIEL KROLL | | | ON FILE |
| ADAM DANIEL LAROSA | | | ON FILE |
| ADAM DANIEL LASKOWSKI | | | ON FILE |
| ADAM DANIEL LEECE | | | ON FILE |
| ADAM DANIEL LOPEZ | | | ON FILE |
| ADAM DANIEL O LEARY | | | ON FILE |
| ADAM DANIEL OWENS | | | ON FILE |
| ADAM DANIEL POWERS | | | ON FILE |
| ADAM DANIEL ROUBLE | | | ON FILE |
| ADAM DANIEL SIDMAN | | | ON FILE |
| ADAM DANIEL SMITH | | | ON FILE |
| ADAM DANIEL STODOLNY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM DANIEL THORNE | | | ON FILE |
| ADAM DANIEL WENIG | | | ON FILE |
| ADAM DANIEL ZABINSKY | | | ON FILE |
| ADAM DANIS | | | ON FILE |
| ADAM DARIUSZ HABELA | | | ON FILE |
| ADAM DARREN NOVEK | | | ON FILE |
| ADAM DARYL WILSON | | | ON FILE |
| ADAM DAVENPORT | | | ON FILE |
| ADAM DAVID | | | ON FILE |
| ADAM DAVID ALWARD | | | ON FILE |
| ADAM DAVID ASLAKSON | | | ON FILE |
| ADAM DAVID BENSON | | | ON FILE |
| ADAM DAVID BOREHAM | | | ON FILE |
| ADAM DAVID BYARS | | | ON FILE |
| ADAM DAVID CALLEN | | | ON FILE |
| ADAM DAVID COATES | | | ON FILE |
| ADAM DAVID CURRIER | | | ON FILE |
| ADAM DAVID DESNOES | | | ON FILE |
| ADAM DAVID DOWDY | | | ON FILE |
| ADAM DAVID ELLIOTT | | | ON FILE |
| ADAM DAVID FRITZ | | | ON FILE |
| ADAM DAVID FRITZ | | | ON FILE |
| ADAM DAVID GABRIEL | | | ON FILE |
| ADAM DAVID GEBALA | | | ON FILE |
| ADAM DAVID GOGA | | | ON FILE |
| ADAM DAVID GUTHRIE | | | ON FILE |
| ADAM DAVID GUTTADAURO | | | ON FILE |
| ADAM DAVID HARRISON | | | ON FILE |
| ADAM DAVID HODGDON | | | ON FILE |
| ADAM DAVID HOWELL | | | ON FILE |
| ADAM DAVID KEMP | | | ON FILE |
| ADAM DAVID KRISTENSEN | | | ON FILE |
| ADAM DAVID LANTELME | | | ON FILE |
| ADAM DAVID LIPSKI | | | ON FILE |
| ADAM DAVID LONG | | | ON FILE |
| ADAM DAVID MCINTYRE | | | ON FILE |
| ADAM DAVID MURRAY | | | ON FILE |
| ADAM DAVID PEREZ | | | ON FILE |
| ADAM DAVID PIELLER | | | ON FILE |
| ADAM DAVID PRICE | | | ON FILE |
| ADAM DAVID RAUSCHER | | | ON FILE |
| ADAM DAVID ROPER | | | ON FILE |
| ADAM DAVID ROSS | | | ON FILE |
| ADAM DAVID ROWE | | | ON FILE |
| ADAM DAVID RUSSELL MINSHULL | | | ON FILE |
| ADAM DAVID SCHILLINGER | | | ON FILE |
| ADAM DAVID SCHLESINGER | | | ON FILE |
| ADAM DAVID SLADE | | | ON FILE |
| ADAM DAVID STANSBURY | | | ON FILE |
| ADAM DAVID STEPP | | | ON FILE |
| ADAM DAVID STEPP | | | ON FILE |
| ADAM DAVID STEPP | | | ON FILE |
| ADAM DAVID STONEHOCKER | | | ON FILE |
| ADAM DAVID STRICKER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM DAVID TERSIGNI | | | ON FILE |
| ADAM DAVID THIBAULT | | | ON FILE |
| ADAM DAVID VALKAI | | | ON FILE |
| ADAM DAVID WAGENKNECHT | | | ON FILE |
| ADAM DAVID WALCOTT | | | ON FILE |
| ADAM DAVID WILLIAM TIPPER | | | ON FILE |
| ADAM DAVID WILLIAMS | | | ON FILE |
| ADAM DAVID WOOLEY | | | ON FILE |
| ADAM DAVIDSON | | | ON FILE |
| ADAM DAVIS SNELL | | | ON FILE |
| ADAM DAWSON COOLEY | | | ON FILE |
| ADAM DAYE MAXWELL | | | ON FILE |
| ADAM DE PASQUALE | | | ON FILE |
| ADAM DEAN FIFFLES | | | ON FILE |
| ADAM DEAN HANCOCK | | | ON FILE |
| ADAM DEAN JOHNS | | | ON FILE |
| ADAM DEAN LEHWALD | | | ON FILE |
| ADAM DEAN RUDDERHAM | | | ON FILE |
| ADAM DEAN SEAMARKS | | | ON FILE |
| ADAM DEBNAR | | | ON FILE |
| ADAM DEBRUHL MILLER | | | ON FILE |
| ADAM DEBRUIN | | | ON FILE |
| ADAM DEDOVIC | | | ON FILE |
| ADAM DEMBER KESSLER | | | ON FILE |
| ADAM DEMETER | | | ON FILE |
| ADAM DENNIS HICKS | | | ON FILE |
| ADAM DENNIS KIERSTEAD | | | ON FILE |
| ADAM DENYS HOLE | | | ON FILE |
| ADAM DEREK GREEN | | | ON FILE |
| ADAM DEVEREAU DINSDALE | | | ON FILE |
| ADAM DEWAYNE TANAKA | | | ON FILE |
| ADAM DITTMANN | | | ON FILE |
| ADAM DIVARDO | | | ON FILE |
| ADAM DOMINE | | | ON FILE |
| ADAM DOMINIK TOTH | | | ON FILE |
| ADAM DORENFELD | | | ON FILE |
| ADAM DOSTAL | | | ON FILE |
| ADAM DOUGLAS ANDERSON | | | ON FILE |
| ADAM DOUGLAS BENDER | | | ON FILE |
| ADAM DOUGLAS CLARK | | | ON FILE |
| ADAM DOUGLAS EMSHWILLER | | | ON FILE |
| ADAM DOUGLAS HARFORD | | | ON FILE |
| ADAM DOUGLAS HILL | | | ON FILE |
| ADAM DOUGLAS HILLIARD | | | ON FILE |
| ADAM DOUGLAS JASA | | | ON FILE |
| ADAM DOUGLAS KORNFIELD | | | ON FILE |
| ADAM DOUGLAS PRICE | | | ON FILE |
| ADAM DOUGLAS RICE | | | ON FILE |
| ADAM DOUGLAS SHORT | | | ON FILE |
| ADAM DREW GORODESKY | | | ON FILE |
| ADAM DROZD | | | ON FILE |
| ADAM DU VANDER | | | ON FILE |
| ADAM DUBE | | | ON FILE |
| ADAM DUDECK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM DUNCAN STEVENS | | | ON FILE |
| ADAM DUNDA CHAFEE | | | ON FILE |
| ADAM DUSTIN GREGG | | | ON FILE |
| ADAM DUWYN | | | ON FILE |
| ADAM DVORAK | | | ON FILE |
| ADAM DWIGHT REYNOLDS | | | ON FILE |
| ADAM DWKA ABERIN | | | ON FILE |
| ADAM DYLA | | | ON FILE |
| ADAM DYLAN BOWLBY | | | ON FILE |
| ADAM DYSON | | | ON FILE |
| ADAM E COULTER | | | ON FILE |
| ADAM E QUINT | | | ON FILE |
| ADAM E SAWCHUK | | | ON FILE |
| ADAM E SHAHINE | | | ON FILE |
| ADAM E WINTER | | | ON FILE |
| ADAM EARL BUCHOLZ | | | ON FILE |
| ADAM EARL PALMER | | | ON FILE |
| ADAM EARL YOUNG | | | ON FILE |
| ADAM EDWARD AGUIRRE OWENS | | | ON FILE |
| ADAM EDWARD BAKER | | | ON FILE |
| ADAM EDWARD BURTON | | | ON FILE |
| ADAM EDWARD CANTU | | | ON FILE |
| ADAM EDWARD GRANBACK | | | ON FILE |
| ADAM EDWARD HEINS | | | ON FILE |
| ADAM EDWARD MAYER | | | ON FILE |
| ADAM EDWARD PRICE | | | ON FILE |
| ADAM EDWARD PRITZKER | | | ON FILE |
| ADAM EDWARD RECTOR | | | ON FILE |
| ADAM EDWARD RESETARITS | | | ON FILE |
| ADAM EDWARD ROBERTS | | | ON FILE |
| ADAM EDWARD SMITH | | | ON FILE |
| ADAM EDWARD STOCK | | | ON FILE |
| ADAM EDWARD TILLMANYOUNG | | | ON FILE |
| ADAM EDWARD WRIGHT | | | ON FILE |
| ADAM EDWIN DAVENPORT | | | ON FILE |
| ADAM EDWIN MYERS | | | ON FILE |
| ADAM EDWIN WOOD | | | ON FILE |
| ADAM ELBAKHCHIOUI | | | ON FILE |
| ADAM ELI NICHTBERGER | | | ON FILE |
| ADAM ELIOT ESTRIN | | | ON FILE |
| ADAM ELIOT ZERKEL | | | ON FILE |
| ADAM ELIOTT GULLEDGE | | | ON FILE |
| ADAM ELLIOTT SHEHAB | | | ON FILE |
| ADAM ELMOSTEHI | | | ON FILE |
| ADAM ELOY ZUNIGA | | | ON FILE |
| ADAM EMAD ABDEL-FATTAH | | | ON FILE |
| ADAM EMANUEL DANIEL GOSSAI | | | ON FILE |
| ADAM ENRIQUE RANGEL | | | ON FILE |
| ADAM ERIC CANHAM | | | ON FILE |
| ADAM ERIC PATACCHIOLA | | | ON FILE |
| ADAM ERICOBERLIN LARSON | | | ON FILE |
| ADAM ERIK HEIKEN | | | ON FILE |
| ADAM ERWIN STUDZINSKI | | | ON FILE |
| ADAM EUGENE BRUSH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM EUGENE CARRASCO | | | ON FILE |
| ADAM EUGENE COGBURN | | | ON FILE |
| ADAM EUGENE COOK | | | ON FILE |
| ADAM EUGENE ROWLEY | | | ON FILE |
| ADAM EVERETT RAGLE | | | ON FILE |
| ADAM F BOTHAMLEY | | | ON FILE |
| ADAM F SINGH | | | ON FILE |
| ADAM F WOODS | | | ON FILE |
| ADAM FABRY | | | ON FILE |
| ADAM FAHIE | | | ON FILE |
| ADAM FAIROOZ | | | ON FILE |
| ADAM FARKAS | | | ON FILE |
| ADAM FARKAS | | | ON FILE |
| ADAM FAROUQ | | | ON FILE |
| ADAM FAZEEL | | | ON FILE |
| ADAM FEDERICO BALDONI | | | ON FILE |
| ADAM FEKETE | | | ON FILE |
| ADAM FEKETE | | | ON FILE |
| ADAM FEKETE | | | ON FILE |
| ADAM FERAS SBEIHI | | | ON FILE |
| ADAM FERCAK | | | ON FILE |
| ADAM FERENC DUEH | | | ON FILE |
| ADAM FERGUSON | | | ON FILE |
| ADAM FERLAINO | | | ON FILE |
| ADAM FHOOVER DAVIS | | | ON FILE |
| ADAM FIELD KUHN | | | ON FILE |
| ADAM FILIPOVICH | | | ON FILE |
| ADAM FILLINGER | | | ON FILE |
| ADAM FINGER | | | ON FILE |
| ADAM FINK | | | ON FILE |
| ADAM FLOYD CHARRON | | | ON FILE |
| ADAM FOJCIK | | | ON FILE |
| ADAM FOLWARCZNY | | | ON FILE |
| ADAM FORREST MULLENAUX | | | ON FILE |
| ADAM FORTUNA | | | ON FILE |
| ADAM FOSTER KEIN | | | ON FILE |
| ADAM FOX | | | ON FILE |
| ADAM FRAME | | | ON FILE |
| ADAM FRANCIS BAVINTON | | | ON FILE |
| ADAM FRANCIS BURGER | | | ON FILE |
| ADAM FRANCIS JOHNSON | | | ON FILE |
| ADAM FRANCIS JULIAN ROSSITER | | | ON FILE |
| ADAM FRANCIS KENNA | | | ON FILE |
| ADAM FRANCIS SPOONER | | | ON FILE |
| ADAM FRANCIS WITHFORD | | | ON FILE |
| ADAM FRANCISZEK CZAKON | | | ON FILE |
| ADAM FRANK HALL | | | ON FILE |
| ADAM FRANK KENDRIX | | | ON FILE |
| ADAM FRANK MASON | | | ON FILE |
| ADAM FRANK MOMOTIUK | | | ON FILE |
| ADAM FRANK STRADLING | | | ON FILE |
| ADAM FRANKLIN JACOBOWITZ | | | ON FILE |
| ADAM FRANKLIN WHITELEY | | | ON FILE |
| ADAM FRANO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM FRANYO | | | ON FILE |
| ADAM FRANZ SONNBERGER | | | ON FILE |
| ADAM FRASER CAMERON | | | ON FILE |
| ADAM FREDERICK CARROLL | | | ON FILE |
| ADAM FREDERICK FLINN | | | ON FILE |
| ADAM FREDERICK KING | | | ON FILE |
| ADAM FREDERICK KLEIN | | | ON FILE |
| ADAM FREDERICK MCCRAW | | | ON FILE |
| ADAM FREDERICK SWAGGER | | | ON FILE |
| ADAM FREDERICK WESTON | | | ON FILE |
| ADAM FREDERICK WESTON | | | ON FILE |
| ADAM FREDERICK WILLIAMS | | | ON FILE |
| ADAM FRENCH | | | ON FILE |
| ADAM FRIMER | | | ON FILE |
| ADAM FROST | | | ON FILE |
| ADAM FROST | | | ON FILE |
| ADAM G CICCIO | | | ON FILE |
| ADAM G FORTE | | | ON FILE |
| ADAM G HARTWICK | | | ON FILE |
| ADAM G HYNES | | | ON FILE |
| ADAM G MANOLI | | | ON FILE |
| ADAM G SOBOL | | | ON FILE |
| ADAM G TEMPLE | | | ON FILE |
| ADAM GABRIEL BELLSTEDT | | | ON FILE |
| ADAM GABRIEL MARTIN | | | ON FILE |
| ADAM GABRIEL SALSI | | | ON FILE |
| ADAM GABRIEL SPIELMAN | | | ON FILE |
| ADAM GABRIEL TOUMA | | | ON FILE |
| ADAM GACZYNSKI | | | ON FILE |
| ADAM GAHAGAN | | | ON FILE |
| ADAM GALANTI | | | ON FILE |
| ADAM GALLACHER MCMORRIS | | | ON FILE |
| ADAM GAMBUZZA | | | ON FILE |
| ADAM GARETH BLANCH | | | ON FILE |
| ADAM GARHO NG | | | ON FILE |
| ADAM GARRETT BAKER | | | ON FILE |
| ADAM GARSTKA | | | ON FILE |
| ADAM GARY ALTAWIL | | | ON FILE |
| ADAM GARY CLARK | | | ON FILE |
| ADAM GARY FERGUSON | | | ON FILE |
| ADAM GARY GREIS | | | ON FILE |
| ADAM GASPARRE | | | ON FILE |
| ADAM GAVALDI | | | ON FILE |
| ADAM GAVRIEL WIRCER | | | ON FILE |
| ADAM GEEN LOENG WONG | | | ON FILE |
| ADAM GEOFFREY S WEBB | | | ON FILE |
| ADAM GEORGE BLAKE | | | ON FILE |
| ADAM GEORGE DICKINSON | | | ON FILE |
| ADAM GEORGE GEHMAN | | | ON FILE |
| ADAM GEORGE LAZAROU | | | ON FILE |
| ADAM GEORGE STEVENSON | | | ON FILE |
| ADAM GEORGE STOKOE | | | ON FILE |
| ADAM GEORGE TANTAS | | | ON FILE |
| ADAM GEORGE WHITE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM GEORGE WRIGHT | | | ON FILE |
| ADAM GERALD HOSKINS | | | ON FILE |
| ADAM GERALD ROOT | | | ON FILE |
| ADAM GERALD SKITCH | | | ON FILE |
| ADAM GERARD BEATTY | | | ON FILE |
| ADAM GERARD DE BRUIN | | | ON FILE |
| ADAM GERARD RICE | | | ON FILE |
| ADAM GHANI | | | ON FILE |
| ADAM GHOUBALI | | | ON FILE |
| ADAM GILILOV | | | ON FILE |
| ADAM GILLANI | | | ON FILE |
| ADAM GIRARD | | | ON FILE |
| ADAM GIVEN THENGA | | | ON FILE |
| ADAM GLAZER VIGOR | | | ON FILE |
| ADAM GLENN STEELE | | | ON FILE |
| ADAM GODLEWSKI | | | ON FILE |
| ADAM GOFF | | | ON FILE |
| ADAM GONCZI | | | ON FILE |
| ADAM GOOD | | | ON FILE |
| ADAM GORDON BURNS | | | ON FILE |
| ADAM GORDON FERGUSON | | | ON FILE |
| ADAM GORDON GERSH | | | ON FILE |
| ADAM GORDON HILL | | | ON FILE |
| ADAM GORM HOFFMANN | | | ON FILE |
| ADAM GORNIAK | | | ON FILE |
| ADAM GORZ | | | ON FILE |
| ADAM GOTTFRIED HELLER | | | ON FILE |
| ADAM GRABOWSKI | | | ON FILE |
| ADAM GRAHAM PARR | | | ON FILE |
| ADAM GRANT CROWSTON | | | ON FILE |
| ADAM GRANT SMITH | | | ON FILE |
| ADAM GRAY LACEY | | | ON FILE |
| ADAM GRAYLAND ROSS | | | ON FILE |
| ADAM GRECNAR | | | ON FILE |
| ADAM GREER FLIGSTEN | | | ON FILE |
| ADAM GREGORY BINDER | | | ON FILE |
| ADAM GREGORY GOERGENS | | | ON FILE |
| ADAM GREGORY HARMEY | | | ON FILE |
| ADAM GREGORY HOLLANDER | | | ON FILE |
| ADAM GREGORY JUSTICE | | | ON FILE |
| ADAM GREGORY MUEHLBACH | | | ON FILE |
| ADAM GREGORY ROWE | | | ON FILE |
| ADAM GREGORY THOMPSON | | | ON FILE |
| ADAM GRIFFITH BRAZIE | | | ON FILE |
| ADAM GROCHOWSKI | | | ON FILE |
| ADAM GROCHOWSKI | | | ON FILE |
| ADAM GRODZICKI | | | ON FILE |
| ADAM GROMOV OLIVER | | | ON FILE |
| ADAM GRONAU | | | ON FILE |
| ADAM GROULX | | | ON FILE |
| ADAM GRUNT | | | ON FILE |
| ADAM GRZEGORZ KALUZNY | | | ON FILE |
| ADAM GRZEGORZ KUCHARUK | | | ON FILE |
| ADAM GRZEGORZ TOMASZEWSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM GUILLEN | | | ON FILE |
| ADAM GUSTAF BYLIN | | | ON FILE |
| ADAM GUY BAKER | | | ON FILE |
| ADAM GUZZETTA | | | ON FILE |
| ADAM GWOZDZ | | | ON FILE |
| ADAM H HAKIM | | | ON FILE |
| ADAM H SILBERMAN | | | ON FILE |
| ADAM H TIMBAS HELMI | | | ON FILE |
| ADAM H WOODWORTH | | | ON FILE |
| ADAM HABIB DIRHOUSSI | | | ON FILE |
| ADAM HALASZ | | | ON FILE |
| ADAM HALICKI | | | ON FILE |
| ADAM HALL | | | ON FILE |
| ADAM HALLINGER KELL | | | ON FILE |
| ADAM HAMILTON | | | ON FILE |
| ADAM HANDJA | | | ON FILE |
| ADAM HANGLUAHKHUPLIANMANG SIMTE | | | ON FILE |
| ADAM HANS MROZ | | | ON FILE |
| ADAM HARIS NOR BAHRI | | | ON FILE |
| ADAM HARLE WIMPENNY | | | ON FILE |
| ADAM HAROLD MOORE | | | ON FILE |
| ADAM HARRIS BORTNIKER | | | ON FILE |
| ADAM HARRIS ENGELHARD | | | ON FILE |
| ADAM HARRIS HARTEAU | | | ON FILE |
| ADAM HARRY KING | | | ON FILE |
| ADAM HARRY PECKHAM | | | ON FILE |
| ADAM HART RUNARSSON FJELDSTED | | | ON FILE |
| ADAM HARTLEY | | | ON FILE |
| ADAM HASKELL LEVITT | | | ON FILE |
| ADAM HASNAIN H QAMAR | | | ON FILE |
| ADAM HASSAN | | | ON FILE |
| ADAM HAVEL | | | ON FILE |
| ADAM HAZLEEM | | | ON FILE |
| ADAM HEATH DAVIS | | | ON FILE |
| ADAM HEATH GIBSON | | | ON FILE |
| ADAM HEATH LESHAW | | | ON FILE |
| ADAM HEATH SHEPHEARD | | | ON FILE |
| ADAM HEGEDUES | | | ON FILE |
| ADAM HELFGOTT | | | ON FILE |
| ADAM HELSTED | | | ON FILE |
| ADAM HENRY | | | ON FILE |
| ADAM HENRY DAVIS | | | ON FILE |
| ADAM HENRY JACK DIAMOND | | | ON FILE |
| ADAM HENRY STEPHENS | | | ON FILE |
| ADAM HERNANDEZ | | | ON FILE |
| ADAM HERR LONGENECKER | | | ON FILE |
| ADAM HILL | | | ON FILE |
| ADAM HIPOLIT SOKOLOWSKI | | | ON FILE |
| ADAM HIRSCH | | | ON FILE |
| ADAM HLAVATY | | | ON FILE |
| ADAM HOAK | | | ON FILE |
| ADAM HOLANEK | | | ON FILE |
| ADAM HOLDER WILLETS | | | ON FILE |
| ADAM HOLOUBEK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM HONEYCUTT | | | ON FILE |
| ADAM HORVATH | | | ON FILE |
| ADAM HORVATH | | | ON FILE |
| ADAM HOURMAT ALLAH | | | ON FILE |
| ADAM HOWARD HAYHURST | | | ON FILE |
| ADAM HOWARD MARCHICK | | | ON FILE |
| ADAM HROMADKO | | | ON FILE |
| ADAM HROMADKO | | | ON FILE |
| ADAM HRON | | | ON FILE |
| ADAM HRUSKA | | | ON FILE |
| ADAM HUANG | | | ON FILE |
| ADAM HUDAK | | | ON FILE |
| ADAM HUNTER ANDERSON | | | ON FILE |
| ADAM HUNTER KAUPISCH | | | ON FILE |
| ADAM HUNTER SCHOPPE | | | ON FILE |
| ADAM IAN ROBERTSON | | | ON FILE |
| ADAM IBRAHIM MAJROUH | | | ON FILE |
| ADAM IDDO ROSENBAUM | | | ON FILE |
| ADAM IGAZ | | | ON FILE |
| ADAM III WASHINGTON | | | ON FILE |
| ADAM ILLES | | | ON FILE |
| ADAM ILYAS | | | ON FILE |
| ADAM IMAN SAISI BIN NORDIN | | | ON FILE |
| ADAM IMRI | | | ON FILE |
| ADAM INGLE | | | ON FILE |
| ADAM IRVING TURKNETT | | | ON FILE |
| ADAM ISAAC BELTRAN | | | ON FILE |
| ADAM ISAAC ITKOFF | | | ON FILE |
| ADAM ISAAC ROBLES | | | ON FILE |
| ADAM ISAAC STEINBERG | | | ON FILE |
| ADAM ISAIAH BLUM | | | ON FILE |
| ADAM ISRAEL CARNAGEY | | | ON FILE |
| ADAM ISRAEL LIVI | | | ON FILE |
| ADAM ISTVAN SZUECS | | | ON FILE |
| ADAM J ARLING | | | ON FILE |
| ADAM J ASCHENBRENNER | | | ON FILE |
| ADAM J BROOKS | | | ON FILE |
| ADAM J BUTTERWORTH | | | ON FILE |
| ADAM J DOWNEY | | | ON FILE |
| ADAM J EDENS | | | ON FILE |
| ADAM J ERICKSON | | | ON FILE |
| ADAM J FEDOSZ | | | ON FILE |
| ADAM J FELDMAN | | | ON FILE |
| ADAM J FRANCIS | | | ON FILE |
| ADAM J GERNERD | | | ON FILE |
| ADAM J GORDON | | | ON FILE |
| ADAM J GUSICK | | | ON FILE |
| ADAM J HORRIGAN | | | ON FILE |
| ADAM J IRELAND | | | ON FILE |
| ADAM J KAMPSCHROEDER | | | ON FILE |
| ADAM J KAYSER | | | ON FILE |
| ADAM J KING | | | ON FILE |
| ADAM J KINNEY | | | ON FILE |
| ADAM J KOPF | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM J KOVITZ | | | ON FILE |
| ADAM J LOHREY | | | ON FILE |
| ADAM J MURRAY | | | ON FILE |
| ADAM J PENA | | | ON FILE |
| ADAM J PORTER | | | ON FILE |
| ADAM J RESNICK | | | ON FILE |
| ADAM J SANTOS | | | ON FILE |
| ADAM J SEGMAN | | | ON FILE |
| ADAM J STEINBRENNER | | | ON FILE |
| ADAM J SULKOWSKI | | | ON FILE |
| ADAM J SWIERCZYNSKI | | | ON FILE |
| ADAM J TRAMP | | | ON FILE |
| ADAM J VELEZ | | | ON FILE |
| ADAM J WEBB | | | ON FILE |
| ADAM J YALE | | | ON FILE |
| ADAM JACE COWLEY | | | ON FILE |
| ADAM JACOB ALEXANDER | | | ON FILE |
| ADAM JACOB FEIFEL | | | ON FILE |
| ADAM JACOB FROST | | | ON FILE |
| ADAM JACOB FUNK | | | ON FILE |
| ADAM JACOB GRUNSETH | | | ON FILE |
| ADAM JACOB KLEIFIELD | | | ON FILE |
| ADAM JACOB PEARL | | | ON FILE |
| ADAM JACOB TRUJILLO | | | ON FILE |
| ADAM JACOBS | | | ON FILE |
| ADAM JAKE IRELAND | | | ON FILE |
| ADAM JAKE IRELAND | | | ON FILE |
| ADAM JAKE IRELAND | | | ON FILE |
| ADAM JAKE IRELAND | | | ON FILE |
| ADAM JAKE IRELAND | | | ON FILE |
| ADAM JAKE STEINBERG | | | ON FILE |
| ADAM JAKOB TEN HOEVE | | | ON FILE |
| ADAM JAKUB BRZECZEK | | | ON FILE |
| ADAM JALAL | | | ON FILE |
| ADAM JAMA | | | ON FILE |
| ADAM JAMES | | | ON FILE |
| ADAM JAMES | | | ON FILE |
| ADAM JAMES ALEXANDER SOUTHEY | | | ON FILE |
| ADAM JAMES ANNIS-BROWN | | | ON FILE |
| ADAM JAMES AUDLEY | | | ON FILE |
| ADAM JAMES AUSTIN | | | ON FILE |
| ADAM JAMES BALL | | | ON FILE |
| ADAM JAMES BANWELL | | | ON FILE |
| ADAM JAMES BROOKER | | | ON FILE |
| ADAM JAMES BROPHY | | | ON FILE |
| ADAM JAMES BROWNE | | | ON FILE |
| ADAM JAMES BUCHANAN | | | ON FILE |
| ADAM JAMES BUNCH | | | ON FILE |
| ADAM JAMES BURTON | | | ON FILE |
| ADAM JAMES BYRNE | | | ON FILE |
| ADAM JAMES CHEONG | | | ON FILE |
| ADAM JAMES CLARKE | | | ON FILE |
| ADAM JAMES COCKS | | | ON FILE |
| ADAM JAMES DALL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM JAMES DECK | | | ON FILE |
| ADAM JAMES DUDDY | | | ON FILE |
| ADAM JAMES ELLIS | | | ON FILE |
| ADAM JAMES ELLIS | | | ON FILE |
| ADAM JAMES FAIRBAIRN | | | ON FILE |
| ADAM JAMES FERRIER | | | ON FILE |
| ADAM JAMES FIGURSKI | | | ON FILE |
| ADAM JAMES FRAHM | | | ON FILE |
| ADAM JAMES FRANKEL | | | ON FILE |
| ADAM JAMES GALLO | | | ON FILE |
| ADAM JAMES GAWNE | | | ON FILE |
| ADAM JAMES GRANT | | | ON FILE |
| ADAM JAMES GREGORY | | | ON FILE |
| ADAM JAMES GRIFFITH | | | ON FILE |
| ADAM JAMES HADFIELD | | | ON FILE |
| ADAM JAMES HAYHOW | | | ON FILE |
| ADAM JAMES HO WEIJIE | | | ON FILE |
| ADAM JAMES HOOD | | | ON FILE |
| ADAM JAMES HOREJSI | | | ON FILE |
| ADAM JAMES HUNTER | | | ON FILE |
| ADAM JAMES HUSSAIN | | | ON FILE |
| ADAM JAMES JENKINS | | | ON FILE |
| ADAM JAMES JOHNSON | | | ON FILE |
| ADAM JAMES JOSCELYNE | | | ON FILE |
| ADAM JAMES KELLY | | | ON FILE |
| ADAM JAMES KIRBY | | | ON FILE |
| ADAM JAMES LANGSTON | | | ON FILE |
| ADAM JAMES LEPISCOPO | | | ON FILE |
| ADAM JAMES LOPEZ | | | ON FILE |
| ADAM JAMES LUDDEN | | | ON FILE |
| ADAM JAMES MADDOX | | | ON FILE |
| ADAM JAMES MAGINOT | | | ON FILE |
| ADAM JAMES MANCUSO | | | ON FILE |
| ADAM JAMES MATTHEWS | | | ON FILE |
| ADAM JAMES MCINTOSH | | | ON FILE |
| ADAM JAMES MCNESTRY | | | ON FILE |
| ADAM JAMES MCNICOL | | | ON FILE |
| ADAM JAMES MILLER | | | ON FILE |
| ADAM JAMES MOTLEY | | | ON FILE |
| ADAM JAMES NAGEL | | | ON FILE |
| ADAM JAMES NAGEL | | | ON FILE |
| ADAM JAMES NETTELL | | | ON FILE |
| ADAM JAMES NICKS | | | ON FILE |
| ADAM JAMES NORMAN | | | ON FILE |
| ADAM JAMES OFFUTT | | | ON FILE |
| ADAM JAMES OLIVER | | | ON FILE |
| ADAM JAMES PARNELL | | | ON FILE |
| ADAM JAMES PELLETIER | | | ON FILE |
| ADAM JAMES PERKOWSKI | | | ON FILE |
| ADAM JAMES PICKERING | | | ON FILE |
| ADAM JAMES PITMAN | | | ON FILE |
| ADAM JAMES POLLINI | | | ON FILE |
| ADAM JAMES POWELL | | | ON FILE |
| ADAM JAMES QUINLAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM JAMES REICH | | | ON FILE |
| ADAM JAMES ROPER | | | ON FILE |
| ADAM JAMES RUSSELL | | | ON FILE |
| ADAM JAMES SALTER | | | ON FILE |
| ADAM JAMES SARGIS | | | ON FILE |
| ADAM JAMES SAWYERS | | | ON FILE |
| ADAM JAMES SCHWANKL | | | ON FILE |
| ADAM JAMES SIMMONDS | | | ON FILE |
| ADAM JAMES SPEED | | | ON FILE |
| ADAM JAMES STAHLMAN | | | ON FILE |
| ADAM JAMES STOCK | | | ON FILE |
| ADAM JAMES TAYLOR | | | ON FILE |
| ADAM JAMES TEASDALE | | | ON FILE |
| ADAM JAMES THOMAS | | | ON FILE |
| ADAM JAMES THORNHILL | | | ON FILE |
| ADAM JAMES WAGENSCHUTZ | | | ON FILE |
| ADAM JAMES WARBEY | | | ON FILE |
| ADAM JAMES WEBER | | | ON FILE |
| ADAM JAMES WEBER | | | ON FILE |
| ADAM JAMES WEIGOLD | | | ON FILE |
| ADAM JAMES WEST | | | ON FILE |
| ADAM JAMES WHALEN | | | ON FILE |
| ADAM JAMES WHALEN | | | ON FILE |
| ADAM JAMES WILEY | | | ON FILE |
| ADAM JAMES WILFRED EDGE | | | ON FILE |
| ADAM JAMES WINBUSH | | | ON FILE |
| ADAM JAMES WISELY | | | ON FILE |
| ADAM JAMESCARL RUNNOE | | | ON FILE |
| ADAM JAMIE SNOW | | | ON FILE |
| ADAM JAMISON EGGE | | | ON FILE |
| ADAM JAN NOZKA | | | ON FILE |
| ADAM JAN PAZIK | | | ON FILE |
| ADAM JAN RADECKI | | | ON FILE |
| ADAM JAN STACHOWSKI | | | ON FILE |
| ADAM JANKECH | | | ON FILE |
| ADAM JANKOVYCH | | | ON FILE |
| ADAM JARED CLARKE | | | ON FILE |
| ADAM JARED RIBACK | | | ON FILE |
| ADAM JAROS | | | ON FILE |
| ADAM JAROSLAW JURCZYK | | | ON FILE |
| ADAM JARRAD HALL | | | ON FILE |
| ADAM JASON SCHWAB | | | ON FILE |
| ADAM JASON STEPHENS | | | ON FILE |
| ADAM JASON WAX | | | ON FILE |
| ADAM JAY BROWN | | | ON FILE |
| ADAM JEFFERY BOLAND | | | ON FILE |
| ADAM JEFFERY GEPFORD | | | ON FILE |
| ADAM JEFFERY GILLIAM | | | ON FILE |
| ADAM JEFFREY BRAZENAS | | | ON FILE |
| ADAM JEFFREY HAZLETT | | | ON FILE |
| ADAM JEFFREY PIERCE | | | ON FILE |
| ADAM JEFFREY WICKWIRE | | | ON FILE |
| ADAM JENO HORVATH | | | ON FILE |
| ADAM JEREMY SAHLAOUI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM JERZY JAROSZEWICZ | | | ON FILE |
| ADAM JERZY KOPEC | | | ON FILE |
| ADAM JOEL ARREDONDO | | | ON FILE |
| ADAM JOEL BAILEY | | | ON FILE |
| ADAM JOEL BIRD | | | ON FILE |
| ADAM JOEL SOOKIA | | | ON FILE |
| ADAM JOEL SPENCER | | | ON FILE |
| ADAM JOHH VIKSNE | | | ON FILE |
| ADAM JOHN ALCOCK | | | ON FILE |
| ADAM JOHN ARNETT | | | ON FILE |
| ADAM JOHN BAKER | | | ON FILE |
| ADAM JOHN BOLTZ | | | ON FILE |
| ADAM JOHN BRADSHAW | | | ON FILE |
| ADAM JOHN BRYCE | | | ON FILE |
| ADAM JOHN BUNKALL | | | ON FILE |
| ADAM JOHN COOK | | | ON FILE |
| ADAM JOHN COOPER | | | ON FILE |
| ADAM JOHN CUDWORTH | | | ON FILE |
| ADAM JOHN DANIEL COLE | | | ON FILE |
| ADAM JOHN DANIEL COLE | | | ON FILE |
| ADAM JOHN DARCY | | | ON FILE |
| ADAM JOHN DUFLEY | | | ON FILE |
| ADAM JOHN DUKE | | | ON FILE |
| ADAM JOHN FERRO | | | ON FILE |
| ADAM JOHN FOLTZ | | | ON FILE |
| ADAM JOHN GARDNER | | | ON FILE |
| ADAM JOHN GARTH | | | ON FILE |
| ADAM JOHN GLANVILLE | | | ON FILE |
| ADAM JOHN GRABFELDER | | | ON FILE |
| ADAM JOHN GREENFIELD | | | ON FILE |
| ADAM JOHN H MARTIN | | | ON FILE |
| ADAM JOHN HAZELDENE | | | ON FILE |
| ADAM JOHN HEY | | | ON FILE |
| ADAM JOHN HOPKINS | | | ON FILE |
| ADAM JOHN HOWELL | | | ON FILE |
| ADAM JOHN HOWELL | | | ON FILE |
| ADAM JOHN HUXLEY | | | ON FILE |
| ADAM JOHN KANE | | | ON FILE |
| ADAM JOHN KAZI | | | ON FILE |
| ADAM JOHN LABBAD | | | ON FILE |
| ADAM JOHN LACEY | | | ON FILE |
| ADAM JOHN LAMBERT | | | ON FILE |
| ADAM JOHN LLOYD | | | ON FILE |
| ADAM JOHN LOURAS | | | ON FILE |
| ADAM JOHN LUCAS WILDS | | | ON FILE |
| ADAM JOHN MARKHAM | | | ON FILE |
| ADAM JOHN MCGILVRAY | | | ON FILE |
| ADAM JOHN MEYER | | | ON FILE |
| ADAM JOHN MIHELCIC | | | ON FILE |
| ADAM JOHN MINCHIN SAMPSON | | | ON FILE |
| ADAM JOHN MORTON | | | ON FILE |
| ADAM JOHN MULCAHY | | | ON FILE |
| ADAM JOHN PRYER | | | ON FILE |
| ADAM JOHN RAIMONA SHAW | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM JOHN RECKERS | | | ON FILE |
| ADAM JOHN RECKERS | | | ON FILE |
| ADAM JOHN REYNOLDS | | | ON FILE |
| ADAM JOHN RUSSELL | | | ON FILE |
| ADAM JOHN SCHULSTAD | | | ON FILE |
| ADAM JOHN SCOTT YOUNG | | | ON FILE |
| ADAM JOHN SEDILLOGLATT | | | ON FILE |
| ADAM JOHN STANSFIELD | | | ON FILE |
| ADAM JOHN WANDER | | | ON FILE |
| ADAM JOHN WEISS | | | ON FILE |
| ADAM JOHN WESSELINK | | | ON FILE |
| ADAM JOHN WILLIAM IERSTON | | | ON FILE |
| ADAM JOHN WORDSWORTH | | | ON FILE |
| ADAM JOHN ZAKARAUSKAS | | | ON FILE |
| ADAM JOHN ZIMMER | | | ON FILE |
| ADAM JOHNDAVID WEIS | | | ON FILE |
| ADAM JON BENNETT | | | ON FILE |
| ADAM JON CHRISTOPHER ANTON | | | ON FILE |
| ADAM JON STREETS | | | ON FILE |
| ADAM JON WINTER | | | ON FILE |
| ADAM JONAH BERENZWEIG | | | ON FILE |
| ADAM JONATHAN BROWNE | | | ON FILE |
| ADAM JONATHAN DURANTE | | | ON FILE |
| ADAM JONATHAN GERRALD | | | ON FILE |
| ADAM JONATHAN LASMAN | | | ON FILE |
| ADAM JONATHAN LEVY | | | ON FILE |
| ADAM JONATHAN MEIER | | | ON FILE |
| ADAM JONATHAN TAYLOR | | | ON FILE |
| ADAM JONATHAN WEIL | | | ON FILE |
| ADAM JONATHAN WICKMAN | | | ON FILE |
| ADAM JONATHON SOUTHGATE | | | ON FILE |
| ADAM JONTEL WILLS | | | ON FILE |
| ADAM JORDAN | | | ON FILE |
| ADAM JORDAN SEYMOUR | | | ON FILE |
| ADAM JOSE COLEMAN | | | ON FILE |
| ADAM JOSEF FRANCE | | | ON FILE |
| ADAM JOSEPH AMADOR | | | ON FILE |
| ADAM JOSEPH BARTNICKI | | | ON FILE |
| ADAM JOSEPH BAUERS | | | ON FILE |
| ADAM JOSEPH BEATTY | | | ON FILE |
| ADAM JOSEPH BILCHIK | | | ON FILE |
| ADAM JOSEPH BILIMEK | | | ON FILE |
| ADAM JOSEPH BOKANGA | | | ON FILE |
| ADAM JOSEPH COOK | | | ON FILE |
| ADAM JOSEPH CRON | | | ON FILE |
| ADAM JOSEPH DI RE | | | ON FILE |
| ADAM JOSEPH ELIAS | | | ON FILE |
| ADAM JOSEPH FALOSSI | | | ON FILE |
| ADAM JOSEPH GALOPPA | | | ON FILE |
| ADAM JOSEPH GOLDSTEIN | | | ON FILE |
| ADAM JOSEPH GYEPESI | | | ON FILE |
| ADAM JOSEPH HANSEN | | | ON FILE |
| ADAM JOSEPH HEAD | | | ON FILE |
| ADAM JOSEPH HENDRIX | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM JOSEPH HENRY BOTTOMLEY | | | ON FILE |
| ADAM JOSEPH HOFFMAN | | | ON FILE |
| ADAM JOSEPH HUNT-AHLERS | | | ON FILE |
| ADAM JOSEPH IDONE | | | ON FILE |
| ADAM JOSEPH JACOBINI | | | ON FILE |
| ADAM JOSEPH JEZEK | | | ON FILE |
| ADAM JOSEPH KASNER | | | ON FILE |
| ADAM JOSEPH KELLEY | | | ON FILE |
| ADAM JOSEPH KELLEY | | | ON FILE |
| ADAM JOSEPH KRAMPF | | | ON FILE |
| ADAM JOSEPH LACY | | | ON FILE |
| ADAM JOSEPH LACY | | | ON FILE |
| ADAM JOSEPH LANGE | | | ON FILE |
| ADAM JOSEPH LAPOINTE | | | ON FILE |
| ADAM JOSEPH LEFFLER | | | ON FILE |
| ADAM JOSEPH LELIEVELD | | | ON FILE |
| ADAM JOSEPH LEVASSEUR ARRIBAS | | | ON FILE |
| ADAM JOSEPH MALNAR | | | ON FILE |
| ADAM JOSEPH MARIK | | | ON FILE |
| ADAM JOSEPH NEWMAN | | | ON FILE |
| ADAM JOSEPH PRUS | | | ON FILE |
| ADAM JOSEPH RAMIREZ | | | ON FILE |
| ADAM JOSEPH SAWICKI | | | ON FILE |
| ADAM JOSEPH SCHNEIDER | | | ON FILE |
| ADAM JOSEPH SCIRETTA | | | ON FILE |
| ADAM JOSEPH SHEPPARD | | | ON FILE |
| ADAM JOSEPH SHOUP | | | ON FILE |
| ADAM JOSEPH SIEGRIST | | | ON FILE |
| ADAM JOSEPH SILVA | | | ON FILE |
| ADAM JOSEPH SPECK | | | ON FILE |
| ADAM JOSEPH STAUBLIN | | | ON FILE |
| ADAM JOSEPH STOLER | | | ON FILE |
| ADAM JOSEPH SWEAT | | | ON FILE |
| ADAM JOSEPH TALMAN | | | ON FILE |
| ADAM JOSEPH WALLIN | | | ON FILE |
| ADAM JOSEPHWITOWSKI ARGENTINE | | | ON FILE |
| ADAM JOSHUA ENGEL | | | ON FILE |
| ADAM JOSHUA KLOSTER | | | ON FILE |
| ADAM JOSHUA PLESKOW SCHOP | | | ON FILE |
| ADAM JOSHUA RUCCI | | | ON FILE |
| ADAM JOSHUA ZUCAL | | | ON FILE |
| ADAM JOSIAH WADDELL | | | ON FILE |
| ADAM JOZEF KOZINA | | | ON FILE |
| ADAM JOZEF ZASADA | | | ON FILE |
| ADAM JUDSON CRIMI | | | ON FILE |
| ADAM JUEL BLICHER | | | ON FILE |
| ADAM JULES CHARBONNEAU | | | ON FILE |
| ADAM JULES CHARBONNEAU | | | ON FILE |
| ADAM JULIUS NYLEN NILSSON | | | ON FILE |
| ADAM JUNGKOW WONG | | | ON FILE |
| ADAM JURAK | | | ON FILE |
| ADAM JURICEK | | | ON FILE |
| ADAM JUSTIN BOYD | | | ON FILE |
| ADAM JUSTIN CHENOWITH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM JUSTIN GOFF | | | ON FILE |
| ADAM JUSTIN MAYNARD | | | ON FILE |
| ADAM JUSTIN WHITTLE | | | ON FILE |
| ADAM JUYOUNG JUNG | | | ON FILE |
| ADAM K DORRANCE | | | ON FILE |
| ADAM K SCHATZ | | | ON FILE |
| ADAM K WAGNER | | | ON FILE |
| ADAM KA LOK LEUNG | | | ON FILE |
| ADAM KACZMARZ | | | ON FILE |
| ADAM KADAR | | | ON FILE |
| ADAM KAGAN CARSON | | | ON FILE |
| ADAM KAI CHIN WHONG | | | ON FILE |
| ADAM KALIVODA | | | ON FILE |
| ADAM KAMINSKI | | | ON FILE |
| ADAM KAMY DAYAP TRIUMFANTE | | | ON FILE |
| ADAM KANCERSKI | | | ON FILE |
| ADAM KANSTRUP HVIID | | | ON FILE |
| ADAM KAPALA | | | ON FILE |
| ADAM KAPAS | | | ON FILE |
| ADAM KAPETA MAZEMBA | | | ON FILE |
| ADAM KARABINOS | | | ON FILE |
| ADAM KARBA | | | ON FILE |
| ADAM KARL PHAM | | | ON FILE |
| ADAM KARL-JACOB EKBERG | | | ON FILE |
| ADAM KARNOW CHEFITZ | | | ON FILE |
| ADAM KARR FREEMAN | | | ON FILE |
| ADAM KASPROWICZ | | | ON FILE |
| ADAM KAZIMIERZ DEBOWSKI | | | ON FILE |
| ADAM KEELY MOORE | | | ON FILE |
| ADAM KEITH BRAHM | | | ON FILE |
| ADAM KEITH BRAHM | | | ON FILE |
| ADAM KEITH GEHRKE | | | ON FILE |
| ADAM KEITH MATAS | | | ON FILE |
| ADAM KEITH WINEBARGER | | | ON FILE |
| ADAM KEJDANA | | | ON FILE |
| ADAM KENDALL MORRISON | | | ON FILE |
| ADAM KENNEDY | | | ON FILE |
| ADAM KENNETH CHRISTIE | | | ON FILE |
| ADAM KENNETH CURTIN | | | ON FILE |
| ADAM KENNETH FULTON VENNING | | | ON FILE |
| ADAM KENNETH LOWTHER | | | ON FILE |
| ADAM KENNETH NEEL | | | ON FILE |
| ADAM KENNETH RAMSOWER | | | ON FILE |
| ADAM KENNETH SHISLER | | | ON FILE |
| ADAM KENNETH ZITEK | | | ON FILE |
| ADAM KENNY BREAU | | | ON FILE |
| ADAM KENT STONE | | | ON FILE |
| ADAM KEPINSKI | | | ON FILE |
| ADAM KESSLER | | | ON FILE |
| ADAM KEVIN GIANETTI | | | ON FILE |
| ADAM KEVIN PAGE | | | ON FILE |
| ADAM KEVIN POWELL | | | ON FILE |
| ADAM KHALED GEBARIN | | | ON FILE |
| ADAM KHOO BOON CHEONG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM KHOURY TROIANO | | | ON FILE |
| ADAM KIEHNA | | | ON FILE |
| ADAM KILVINGER | | | ON FILE |
| ADAM KISIELEWSKI | | | ON FILE |
| ADAM KISS | | | ON FILE |
| ADAM KLANICA | | | ON FILE |
| ADAM KLEIN INGERSOLL | | | ON FILE |
| ADAM KNOX | | | ON FILE |
| ADAM KOCHAN | | | ON FILE |
| ADAM KOCSIS | | | ON FILE |
| ADAM KOENIG | | | ON FILE |
| ADAM KOK | | | ON FILE |
| ADAM KOK KA HOH | | | ON FILE |
| ADAM KOKA | | | ON FILE |
| ADAM KONECNY | | | ON FILE |
| ADAM KONRAD WOJCIECHOWSKI | | | ON FILE |
| ADAM KOPACZ | | | ON FILE |
| ADAM KOPECKY | | | ON FILE |
| ADAM KOPRIVA | | | ON FILE |
| ADAM KORNER | | | ON FILE |
| ADAM KOTELES | | | ON FILE |
| ADAM KOVACS | | | ON FILE |
| ADAM KOVAR | | | ON FILE |
| ADAM KOZIAK | | | ON FILE |
| ADAM KOZUSNIK | | | ON FILE |
| ADAM KRAL | | | ON FILE |
| ADAM KRAMER | | | ON FILE |
| ADAM KRAWIEL | | | ON FILE |
| ADAM KRISZTIAN KOVACS | | | ON FILE |
| ADAM KRSIAK | | | ON FILE |
| ADAM KRUSZEWSKI | | | ON FILE |
| ADAM KRYNSKI | | | ON FILE |
| ADAM KRYSTOF | | | ON FILE |
| ADAM KRZYSZTOF JENDYKIEWICZ | | | ON FILE |
| ADAM KUALII MAKOTO LEE SOON | | | ON FILE |
| ADAM KUCERA | | | ON FILE |
| ADAM KUKLA | | | ON FILE |
| ADAM KULAS | | | ON FILE |
| ADAM KURZOK | | | ON FILE |
| ADAM KUZELKA | | | ON FILE |
| ADAM KVINTA | | | ON FILE |
| ADAM KWESIEDU BEGYINAH | | | ON FILE |
| ADAM KWOK LUN WONG | | | ON FILE |
| ADAM KYLE BENEDICT | | | ON FILE |
| ADAM KYLE ENAMORADO | | | ON FILE |
| ADAM KYLE HETTINGER | | | ON FILE |
| ADAM KYLE STRACHAN | | | ON FILE |
| ADAM L ABRAHAM | | | ON FILE |
| ADAM L BROMBERG | | | ON FILE |
| ADAM L COOMBS | | | ON FILE |
| ADAM L DENNA | | | ON FILE |
| ADAM L GRAY | | | ON FILE |
| ADAM L HANDS | | | ON FILE |
| ADAM L HONEYCUTT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM L JANTZI | | | ON FILE |
| ADAM L KINZER | | | ON FILE |
| ADAM L MAGDALENO | | | ON FILE |
| ADAM L SCHNEIDER | | | ON FILE |
| ADAM L SNYDER | | | ON FILE |
| ADAM L VOGLIS | | | ON FILE |
| ADAM L ZEC | | | ON FILE |
| ADAM LABAT | | | ON FILE |
| ADAM LABAT | | | ON FILE |
| ADAM LABIJAK | | | ON FILE |
| ADAM LAMBOURNE | | | ON FILE |
| ADAM LAMONTE GIBSON | | | ON FILE |
| ADAM LAMPART | | | ON FILE |
| ADAM LANGSTON SHELTON | | | ON FILE |
| ADAM LAPOINTE | | | ON FILE |
| ADAM LARS HANSEN | | | ON FILE |
| ADAM LASZLO TOTH | | | ON FILE |
| ADAM LAURENCE PARSONS | | | ON FILE |
| ADAM LAURENCE STOCK | | | ON FILE |
| ADAM LAWRENCE CIESZKIEWICZ | | | ON FILE |
| ADAM LAWRENCE PARKER | | | ON FILE |
| ADAM LAWRENCE PAUL | | | ON FILE |
| ADAM LAWRENCE PETERSEN | | | ON FILE |
| ADAM LAWRENCE SIMPSON | | | ON FILE |
| ADAM LAWRENCE TRUSSA | | | ON FILE |
| ADAM LAZARUS PUDI | | | ON FILE |
| ADAM LEE BACA | | | ON FILE |
| ADAM LEE BADGLEY | | | ON FILE |
| ADAM LEE BOWEN | | | ON FILE |
| ADAM LEE COBLE | | | ON FILE |
| ADAM LEE DREIER | | | ON FILE |
| ADAM LEE FRAM | | | ON FILE |
| ADAM LEE GREEK | | | ON FILE |
| ADAM LEE GREENMAN | | | ON FILE |
| ADAM LEE HAER | | | ON FILE |
| ADAM LEE HARMON | | | ON FILE |
| ADAM LEE HEUPEL | | | ON FILE |
| ADAM LEE HOOVER | | | ON FILE |
| ADAM LEE HRABOVSKY | | | ON FILE |
| ADAM LEE LANE | | | ON FILE |
| ADAM LEE LIERMANN | | | ON FILE |
| ADAM LEE MCGUIGAN | | | ON FILE |
| ADAM LEE MIDDLEBROOK | | | ON FILE |
| ADAM LEE NUSSBAUM | | | ON FILE |
| ADAM LEE OHARA | | | ON FILE |
| ADAM LEE OSBORNE | | | ON FILE |
| ADAM LEE PALMER | | | ON FILE |
| ADAM LEE PLUCK | | | ON FILE |
| ADAM LEE PRITCHARD | | | ON FILE |
| ADAM LEE QUINTANA | | | ON FILE |
| ADAM LEE RICHARDSON | | | ON FILE |
| ADAM LEE RIGG | | | ON FILE |
| ADAM LEE SCHLITT | | | ON FILE |
| ADAM LEE SCOTT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM LEE SEALEY | | | ON FILE |
| ADAM LEE SEBETICH JR | | | ON FILE |
| ADAM LEE SMITH | | | ON FILE |
| ADAM LEE SMITH | | | ON FILE |
| ADAM LEE STEERS | | | ON FILE |
| ADAM LEE STEPHENSON | | | ON FILE |
| ADAM LEE T WILKES | | | ON FILE |
| ADAM LEE TAPPER | | | ON FILE |
| ADAM LEE THEOBALD | | | ON FILE |
| ADAM LEIGH MOORE | | | ON FILE |
| ADAM LEMIC | | | ON FILE |
| ADAM LEON ABRAHAM | | | ON FILE |
| ADAM LEONARD NESTORET--PUYON | | | ON FILE |
| ADAM LEONARD STREICH | | | ON FILE |
| ADAM LEONG WAI YIN | | | ON FILE |
| ADAM LERBECH | | | ON FILE |
| ADAM LEROY LAWRENCE | | | ON FILE |
| ADAM LESKIEWICZ | | | ON FILE |
| ADAM LESLIE GOCK | | | ON FILE |
| ADAM LESLIE HARDEN | | | ON FILE |
| ADAM LESZEK PIWOWARCZYK | | | ON FILE |
| ADAM LEVAY | | | ON FILE |
| ADAM LEWIS FAY | | | ON FILE |
| ADAM LIAM WARREN | | | ON FILE |
| ADAM LIANG | | | ON FILE |
| ADAM LIM BIN ABDULLAH | | | ON FILE |
| ADAM LIN | | | ON FILE |
| ADAM LINDSAY CURKPATRICK | | | ON FILE |
| ADAM LINDSAY GORDON PARRY | | | ON FILE |
| ADAM LINDSAY THOMSON | | | ON FILE |
| ADAM LINSEY MOORE | | | ON FILE |
| ADAM LIONEL CARTER | | | ON FILE |
| ADAM LIPTON STEIN | | | ON FILE |
| ADAM LLOYD FICKLE | | | ON FILE |
| ADAM LLOYD HUGHES | | | ON FILE |
| ADAM LLOYD KITAIN | | | ON FILE |
| ADAM LOGAN RIEDEL | | | ON FILE |
| ADAM LOPEZ MORIN | | | ON FILE |
| ADAM LOREN SMITH | | | ON FILE |
| ADAM LOREN THOMAS SKINNER | | | ON FILE |
| ADAM LOUGHRAN | | | ON FILE |
| ADAM LOUIS FENNELL | | | ON FILE |
| ADAM LOUIS GALANFFY | | | ON FILE |
| ADAM LOUIS HORECKI | | | ON FILE |
| ADAM LOUIS HULETTE | | | ON FILE |
| ADAM LOUIS MEIER | | | ON FILE |
| ADAM LOUIS RUBIN | | | ON FILE |
| ADAM LOUIS SHEETZ | | | ON FILE |
| ADAM LUCA SCARANGELLA | | | ON FILE |
| ADAM LUCINA | | | ON FILE |
| ADAM LUIS ALCOLEA | | | ON FILE |
| ADAM LUIS RIVERA | | | ON FILE |
| ADAM LUKASZ SIKORA | | | ON FILE |
| ADAM LUKE BASKERVILLE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM LUKE BULLOUGH | | | ON FILE |
| ADAM LUKE OGDEN | | | ON FILE |
| ADAM LUKE ROBERTS | | | ON FILE |
| ADAM LUKE RUDNICKI | | | ON FILE |
| ADAM LUKE SELLEY | | | ON FILE |
| ADAM LUKE WILLIAMSON | | | ON FILE |
| ADAM LUTZ | | | ON FILE |
| ADAM LUZSICZA | | | ON FILE |
| ADAM LYLES KAUFFMAN | | | ON FILE |
| ADAM LYNN COOPER | | | ON FILE |
| ADAM LYNN PIFER | | | ON FILE |
| ADAM M ABDOLRAHIM | | | ON FILE |
| ADAM M CAPES | | | ON FILE |
| ADAM M CESARONE | | | ON FILE |
| ADAM M GREENE | | | ON FILE |
| ADAM M HARVEY | | | ON FILE |
| ADAM M HAYWOOD | | | ON FILE |
| ADAM M HELENOWSKI | | | ON FILE |
| ADAM M HOLLENBERG | | | ON FILE |
| ADAM M HUGHES | | | ON FILE |
| ADAM M KLEIN | | | ON FILE |
| ADAM M KUTNICK | | | ON FILE |
| ADAM M KUTNICK | | | ON FILE |
| ADAM M MANKA | | | ON FILE |
| ADAM M NOWOTNY | | | ON FILE |
| ADAM M PATTERSON | | | ON FILE |
| ADAM M PIZZO | | | ON FILE |
| ADAM M RAHN | | | ON FILE |
| ADAM M REIF | | | ON FILE |
| ADAM M RITCHIE | | | ON FILE |
| ADAM M RITCHIE | | | ON FILE |
| ADAM M ROSS | | | ON FILE |
| ADAM M SEMMEL | | | ON FILE |
| ADAM M STEVENS | | | ON FILE |
| ADAM M STINE | | | ON FILE |
| ADAM M TARANTINO | | | ON FILE |
| ADAM M TRUCKENMILLER | | | ON FILE |
| ADAM M WEEKS | | | ON FILE |
| ADAM MACHANI | | | ON FILE |
| ADAM MACIEJ BIALECKI | | | ON FILE |
| ADAM MACKENZIE STEWART | | | ON FILE |
| ADAM MAGUIRE WILSON | | | ON FILE |
| ADAM MAJOR | | | ON FILE |
| ADAM MALKOLM WIKTORSSON | | | ON FILE |
| ADAM MALLEY | | | ON FILE |
| ADAM MALONE ANDRES | | | ON FILE |
| ADAM MALOUF PARSONS | | | ON FILE |
| ADAM MALOUIN | | | ON FILE |
| ADAM MANDEL ERWAN BELLITY | | | ON FILE |
| ADAM MANNIS | | | ON FILE |
| ADAM MANSOUR ABOUNA | | | ON FILE |
| ADAM MAOR JEREMY ELYAHOU | | | ON FILE |
| ADAM MARC FOX | | | ON FILE |
| ADAM MARC JOHNSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM MARCIN SZCZEPANEK | | | ON FILE |
| ADAM MARCIN ZIELINSKI | | | ON FILE |
| ADAM MAREK BURY | | | ON FILE |
| ADAM MAREK NOWACZYK | | | ON FILE |
| ADAM MAREK SIKORA | | | ON FILE |
| ADAM MAREK SZUMIGALA | | | ON FILE |
| ADAM MARIAN WOLNIEWICZ | | | ON FILE |
| ADAM MARK EL KOMMOS | | | ON FILE |
| ADAM MARK LING | | | ON FILE |
| ADAM MARK MOISA | | | ON FILE |
| ADAM MARK SCHWENKE | | | ON FILE |
| ADAM MARK VINDIOLA | | | ON FILE |
| ADAM MARTIN BEITER | | | ON FILE |
| ADAM MARTIN KAPLAN | | | ON FILE |
| ADAM MARTIN PUTZ | | | ON FILE |
| ADAM MARTIN SWEDBERG | | | ON FILE |
| ADAM MARTIN WOROBEC | | | ON FILE |
| ADAM MARTINEZ | | | ON FILE |
| ADAM MASATO GOLDSMITH | | | ON FILE |
| ADAM MATEO FLORES | | | ON FILE |
| ADAM MATEUSZ CZEKANOWSKI | | | ON FILE |
| ADAM MATEUSZ SOKOLOWSKI | | | ON FILE |
| ADAM MATHEW BERMAN | | | ON FILE |
| ADAM MATHEW DEPASS | | | ON FILE |
| ADAM MATIAS KANGAS | | | ON FILE |
| ADAM MATTERN SILVERMAN | | | ON FILE |
| ADAM MATTHEW ARONSON | | | ON FILE |
| ADAM MATTHEW BROWN | | | ON FILE |
| ADAM MATTHEW CLINCH | | | ON FILE |
| ADAM MATTHEW DE WITT | | | ON FILE |
| ADAM MATTHEW GABEL | | | ON FILE |
| ADAM MATTHEW GILBERT | | | ON FILE |
| ADAM MATTHEW MAW | | | ON FILE |
| ADAM MATTHEW O CONNELL | | | ON FILE |
| ADAM MATTHEW PECORARO | | | ON FILE |
| ADAM MATTHEW RINK | | | ON FILE |
| ADAM MATTHEW TEELING | | | ON FILE |
| ADAM MATTHEW THOMPSON | | | ON FILE |
| ADAM MATWIEJCZYK | | | ON FILE |
| ADAM MAULANA | | | ON FILE |
| ADAM MAXIMILIANO LOPEZ | | | ON FILE |
| ADAM MAZHAR | | | ON FILE |
| ADAM MCCLELLAN | | | ON FILE |
| ADAM MCGREGOR GREEN | | | ON FILE |
| ADAM MCKAY RENFROE | | | ON FILE |
| ADAM MCLENNAN | | | ON FILE |
| ADAM MEDHAT ELEWA | | | ON FILE |
| ADAM MEGROUS | | | ON FILE |
| ADAM MEHAFFEY | | | ON FILE |
| ADAM MEHAFFEY | | | ON FILE |
| ADAM MELLING | | | ON FILE |
| ADAM MEYER | | | ON FILE |
| ADAM MEYERS-SPECTOR | | | ON FILE |
| ADAM MICHAEL ALLEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM MICHAEL ANDERS LINDHOLM | | | ON FILE |
| ADAM MICHAEL BAZILE TURNI | | | ON FILE |
| ADAM MICHAEL BECKMAN | | | ON FILE |
| ADAM MICHAEL BLAIR | | | ON FILE |
| ADAM MICHAEL BLAIS | | | ON FILE |
| ADAM MICHAEL BOLINGBROKE | | | ON FILE |
| ADAM MICHAEL BREAREY | | | ON FILE |
| ADAM MICHAEL CALLINAN | | | ON FILE |
| ADAM MICHAEL CARLE | | | ON FILE |
| ADAM MICHAEL CHAMBERLAIN | | | ON FILE |
| ADAM MICHAEL COHEN | | | ON FILE |
| ADAM MICHAEL COMEAU | | | ON FILE |
| ADAM MICHAEL COOK | | | ON FILE |
| ADAM MICHAEL COPE | | | ON FILE |
| ADAM MICHAEL COWAN | | | ON FILE |
| ADAM MICHAEL CRON | | | ON FILE |
| ADAM MICHAEL DEPUIT | | | ON FILE |
| ADAM MICHAEL DESKUS | | | ON FILE |
| ADAM MICHAEL DOHERTY | | | ON FILE |
| ADAM MICHAEL DOXTATER | | | ON FILE |
| ADAM MICHAEL EGAN | | | ON FILE |
| ADAM MICHAEL ELLSWORTH | | | ON FILE |
| ADAM MICHAEL ENGLEBERT | | | ON FILE |
| ADAM MICHAEL FARIS | | | ON FILE |
| ADAM MICHAEL FEINTISCH | | | ON FILE |
| ADAM MICHAEL FERGUSON | | | ON FILE |
| ADAM MICHAEL FRANCKI | | | ON FILE |
| ADAM MICHAEL FRISINGER | | | ON FILE |
| ADAM MICHAEL GARCIA | | | ON FILE |
| ADAM MICHAEL GELLER | | | ON FILE |
| ADAM MICHAEL GREENWALD | | | ON FILE |
| ADAM MICHAEL GRIFFIN | | | ON FILE |
| ADAM MICHAEL GRODIN | | | ON FILE |
| ADAM MICHAEL HENDERSON | | | ON FILE |
| ADAM MICHAEL HERBES | | | ON FILE |
| ADAM MICHAEL HOWARD | | | ON FILE |
| ADAM MICHAEL HUNEYCUTT | | | ON FILE |
| ADAM MICHAEL JACKSON | | | ON FILE |
| ADAM MICHAEL JACOBSON | | | ON FILE |
| ADAM MICHAEL JEFFERY | | | ON FILE |
| ADAM MICHAEL JENNINGS | | | ON FILE |
| ADAM MICHAEL KARLI | | | ON FILE |
| ADAM MICHAEL KELKER | | | ON FILE |
| ADAM MICHAEL KIRR | | | ON FILE |
| ADAM MICHAEL KOE | | | ON FILE |
| ADAM MICHAEL LALL | | | ON FILE |
| ADAM MICHAEL LAPORTE | | | ON FILE |
| ADAM MICHAEL LEDINGHAM | | | ON FILE |
| ADAM MICHAEL LEE | | | ON FILE |
| ADAM MICHAEL LEE | | | ON FILE |
| ADAM MICHAEL LITTLE | | | ON FILE |
| ADAM MICHAEL LOFFER | | | ON FILE |
| ADAM MICHAEL LOGAN | | | ON FILE |
| ADAM MICHAEL LOWRY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM MICHAEL MIGLIORE | | | ON FILE |
| ADAM MICHAEL MORRIS | | | ON FILE |
| ADAM MICHAEL NEMISH | | | ON FILE |
| ADAM MICHAEL NOHEL | | | ON FILE |
| ADAM MICHAEL NONNENMACHER | | | ON FILE |
| ADAM MICHAEL OBERLEY | | | ON FILE |
| ADAM MICHAEL OPRIS | | | ON FILE |
| ADAM MICHAEL OSHEA | | | ON FILE |
| ADAM MICHAEL PERDUE | | | ON FILE |
| ADAM MICHAEL PETERSEN | | | ON FILE |
| ADAM MICHAEL PINO | | | ON FILE |
| ADAM MICHAEL PLASKITT | | | ON FILE |
| ADAM MICHAEL RECHENMACHER | | | ON FILE |
| ADAM MICHAEL REES | | | ON FILE |
| ADAM MICHAEL ROSE | | | ON FILE |
| ADAM MICHAEL SENA | | | ON FILE |
| ADAM MICHAEL SHAPIRO | | | ON FILE |
| ADAM MICHAEL SMITH | | | ON FILE |
| ADAM MICHAEL SMITH | | | ON FILE |
| ADAM MICHAEL STARKEY | | | ON FILE |
| ADAM MICHAEL STERNFELD | | | ON FILE |
| ADAM MICHAEL STETTEN | | | ON FILE |
| ADAM MICHAEL STUCKEY | | | ON FILE |
| ADAM MICHAEL SWICK | | | ON FILE |
| ADAM MICHAEL SZECHY | | | ON FILE |
| ADAM MICHAEL TENORE | | | ON FILE |
| ADAM MICHAEL THOMAS | | | ON FILE |
| ADAM MICHAEL TIECK | | | ON FILE |
| ADAM MICHAEL WALTERS | | | ON FILE |
| ADAM MICHAEL WATHY | | | ON FILE |
| ADAM MICHAEL WATTS | | | ON FILE |
| ADAM MICHAEL WHELAN | | | ON FILE |
| ADAM MICHAEL WILBERT | | | ON FILE |
| ADAM MICHAEL WILKINSON | | | ON FILE |
| ADAM MICHAEL WILLIAM RIEDE | | | ON FILE |
| ADAM MICHAEL WONG | | | ON FILE |
| ADAM MICHAEL ZAMMIT | | | ON FILE |
| ADAM MICHAL DZIELICKI | | | ON FILE |
| ADAM MICHAL MARCINKOW | | | ON FILE |
| ADAM MICHALEK | | | ON FILE |
| ADAM MICHEAL WILHELM | | | ON FILE |
| ADAM MICHEL | | | ON FILE |
| ADAM MIECZYSLAW DZIUROWICZ | | | ON FILE |
| ADAM MIERZEJEWSKI | | | ON FILE |
| ADAM MIKAL WITHERSPOON | | | ON FILE |
| ADAM MIKOLAJ MATYJA | | | ON FILE |
| ADAM MIKOLAJ WOJNOWSKI | | | ON FILE |
| ADAM MIKOVICS | | | ON FILE |
| ADAM MIKULCIK | | | ON FILE |
| ADAM MIKULSKI | | | ON FILE |
| ADAM MILAN MALHERBE | | | ON FILE |
| ADAM MILAN VESTERGAARD | | | ON FILE |
| ADAM MILAZI | | | ON FILE |
| ADAM MILGRIM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM MIRACLE | | | ON FILE |
| ADAM MIRKO CHARLES SPACAPAN | | | ON FILE |
| ADAM MIROSLAW MARCHEL | | | ON FILE |
| ADAM MISKIEWICZ | | | ON FILE |
| ADAM MITCHELL CARREE | | | ON FILE |
| ADAM MITCHELL KJAR | | | ON FILE |
| ADAM MITCHELL MCCONNELL | | | ON FILE |
| ADAM MITCHELL POMERANTZ | | | ON FILE |
| ADAM MITCHELL RUDD | | | ON FILE |
| ADAM MITRENGA | | | ON FILE |
| ADAM ML FRYE | | | ON FILE |
| ADAM MOHAMED SANCHEZ-SHETEWI | | | ON FILE |
| ADAM MONROE CALVANESO | | | ON FILE |
| ADAM MOORE | | | ON FILE |
| ADAM MORAVEK | | | ON FILE |
| ADAM MORGAN DICK | | | ON FILE |
| ADAM MOROCZ | | | ON FILE |
| ADAM MORRIS PUTZ | | | ON FILE |
| ADAM MORROW STOUT | | | ON FILE |
| ADAM MOSHE DISHY | | | ON FILE |
| ADAM MOSKWA | | | ON FILE |
| ADAM MOULTON | | | ON FILE |
| ADAM MULERO | | | ON FILE |
| ADAM MUN KOON MA | | | ON FILE |
| ADAM MUSTAFA | | | ON FILE |
| ADAM MUSTAPHA | | | ON FILE |
| ADAM MYRON PERRY | | | ON FILE |
| ADAM N HARTNETT | | | ON FILE |
| ADAM N JUCHNIEWICZ | | | ON FILE |
| ADAM N NEWTON | | | ON FILE |
| ADAM NADASI | | | ON FILE |
| ADAM NADER ELHAJJ | | | ON FILE |
| ADAM NAGY | | | ON FILE |
| ADAM NANUT | | | ON FILE |
| ADAM NARKIEWICZ | | | ON FILE |
| ADAM NASSER SATTAR | | | ON FILE |
| ADAM NASZALI | | | ON FILE |
| ADAM NATALE FOLZ | | | ON FILE |
| ADAM NATHAN CAMPBELL THOSEBY | | | ON FILE |
| ADAM NATHAN CZASCH | | | ON FILE |
| ADAM NATHAN FISHER | | | ON FILE |
| ADAM NATHAN LYDUCH | | | ON FILE |
| ADAM NATHAN RUBIN | | | ON FILE |
| ADAM NATHAN WHEELER | | | ON FILE |
| ADAM NATHANIEL PIPES | | | ON FILE |
| ADAM NATHANIEL REED | | | ON FILE |
| ADAM NATHANIEL THRUSH | | | ON FILE |
| ADAM NDIAYE | | | ON FILE |
| ADAM NDREU | | | ON FILE |
| ADAM NEAL EPSTEIN | | | ON FILE |
| ADAM NEAL JONES | | | ON FILE |
| ADAM NEAL SUMMERS | | | ON FILE |
| ADAM NEIL DAPAR BALANI | | | ON FILE |
| ADAM NEIL PEARSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM NEILSON | | | ON FILE |
| ADAM NELIP | | | ON FILE |
| ADAM NEWTON SMITH | | | ON FILE |
| ADAM NGUYEN | | | ON FILE |
| ADAM NICHOLAS BRODEN | | | ON FILE |
| ADAM NICHOLAS HEWITT | | | ON FILE |
| ADAM NICHOLAS HOUCK | | | ON FILE |
| ADAM NICHOLAS PASCU | | | ON FILE |
| ADAM NICHOLAS TWYFORD | | | ON FILE |
| ADAM NICHOLAUS KILLIAN | | | ON FILE |
| ADAM NICOLA GALOTTI | | | ON FILE |
| ADAM NIEDBALEC | | | ON FILE |
| ADAM NIETING | | | ON FILE |
| ADAM NIETO | | | ON FILE |
| ADAM NIEZABITOWSKI | | | ON FILE |
| ADAM NIISATO STUEVE | | | ON FILE |
| ADAM NIKOLIC | | | ON FILE |
| ADAM NIVEN | | | ON FILE |
| ADAM NIVEN | | | ON FILE |
| ADAM NIVEN | | | ON FILE |
| ADAM NIVEN | | | ON FILE |
| ADAM NIX | | | ON FILE |
| ADAM NOEL CAMERON | | | ON FILE |
| ADAM NONE ROMAN | | | ON FILE |
| ADAM NOVOTNY | | | ON FILE |
| ADAM NOVOTNY | | | ON FILE |
| ADAM NOVOTNY | | | ON FILE |
| ADAM NOWAK | | | ON FILE |
| ADAM NUTT | | | ON FILE |
| ADAM OKANE | | | ON FILE |
| ADAM OLAH | | | ON FILE |
| ADAM OLESKE | | | ON FILE |
| ADAM OLIVER FRISON | | | ON FILE |
| ADAM OMAR FERNANDEZ | | | ON FILE |
| ADAM ORZEL | | | ON FILE |
| ADAM OSADA | | | ON FILE |
| ADAM OSAMA MAMAND | | | ON FILE |
| ADAM OSCAR DEBUYSSCHER | | | ON FILE |
| ADAM OSKAR NAKIELNY | | | ON FILE |
| ADAM OSTROWSKI | | | ON FILE |
| ADAM OUKALA | | | ON FILE |
| ADAM OWEN INGATE | | | ON FILE |
| ADAM P BARKER | | | ON FILE |
| ADAM P BARR | | | ON FILE |
| ADAM P CARELLI | | | ON FILE |
| ADAM P CLAYTON | | | ON FILE |
| ADAM P DZADONY | | | ON FILE |
| ADAM P ELLENBERGER | | | ON FILE |
| ADAM P IRVINE | | | ON FILE |
| ADAM P KEMP | | | ON FILE |
| ADAM PANAS | | | ON FILE |
| ADAM PANAYIOTOU | | | ON FILE |
| ADAM PANNOZZO | | | ON FILE |
| ADAM PAPP | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM PATRIC CRAWLEY | | | ON FILE |
| ADAM PATRICK BEACHNAU | | | ON FILE |
| ADAM PATRICK BRYAN | | | ON FILE |
| ADAM PATRICK FYFE | | | ON FILE |
| ADAM PATRICK GILMORE | | | ON FILE |
| ADAM PATRICK KRYSKOW | | | ON FILE |
| ADAM PATRICK LOCKLIN | | | ON FILE |
| ADAM PATRICK MC CARTHY | | | ON FILE |
| ADAM PATRICK PEARSON | | | ON FILE |
| ADAM PATRICK PIRAINO | | | ON FILE |
| ADAM PATRICK TALBOT | | | ON FILE |
| ADAM PATRICK TURNER | | | ON FILE |
| ADAM PATRICK VILLAROYA | | | ON FILE |
| ADAM PATRICK WEST | | | ON FILE |
| ADAM PATTERSON | | | ON FILE |
| ADAM PAUL BLOOMFIELD | | | ON FILE |
| ADAM PAUL CRITTENDEN | | | ON FILE |
| ADAM PAUL DAVIS | | | ON FILE |
| ADAM PAUL DROLET | | | ON FILE |
| ADAM PAUL DUNNING | | | ON FILE |
| ADAM PAUL FITCH | | | ON FILE |
| ADAM PAUL GELLE | | | ON FILE |
| ADAM PAUL GOLIN | | | ON FILE |
| ADAM PAUL HAMRICK | | | ON FILE |
| ADAM PAUL HARRIS | | | ON FILE |
| ADAM PAUL HARRISON | | | ON FILE |
| ADAM PAUL HOTSON | | | ON FILE |
| ADAM PAUL KANNHEISER | | | ON FILE |
| ADAM PAUL KNOEDLER | | | ON FILE |
| ADAM PAUL LAFRANCE | | | ON FILE |
| ADAM PAUL LEBLANC | | | ON FILE |
| ADAM PAUL LEEB | | | ON FILE |
| ADAM PAUL LEVI | | | ON FILE |
| ADAM PAUL MAGRECKI | | | ON FILE |
| ADAM PAUL MORRISON | | | ON FILE |
| ADAM PAUL RUFFELLS | | | ON FILE |
| ADAM PAUL SATCHELL | | | ON FILE |
| ADAM PAUL SHERIDAN | | | ON FILE |
| ADAM PAUL SZABO | | | ON FILE |
| ADAM PAUL VENANZI | | | ON FILE |
| ADAM PAWEL KAMINSKI | | | ON FILE |
| ADAM PAWEL PERENC | | | ON FILE |
| ADAM PAWEL WITOWSKI | | | ON FILE |
| ADAM PAWLUK | | | ON FILE |
| ADAM PAZ | | | ON FILE |
| ADAM PEJSKI | | | ON FILE |
| ADAM PELEG | | | ON FILE |
| ADAM PENDSE | | | ON FILE |
| ADAM PEPEK | | | ON FILE |
| ADAM PERRY FARNSWORTH | | | ON FILE |
| ADAM PERRY GREENE | | | ON FILE |
| ADAM PESCATORE | | | ON FILE |
| ADAM PETER BARTHELSON | | | ON FILE |
| ADAM PETER BATE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM PETER DAVIS | | | ON FILE |
| ADAM PETER GOUCHER | | | ON FILE |
| ADAM PETER HOLLINGS | | | ON FILE |
| ADAM PETER J RYNHART | | | ON FILE |
| ADAM PETER KOCKELBERGH | | | ON FILE |
| ADAM PETER KUNKLI | | | ON FILE |
| ADAM PETER NEMETH | | | ON FILE |
| ADAM PETER ROCKWELL | | | ON FILE |
| ADAM PETER SOUTHCOTT | | | ON FILE |
| ADAM PETER WATTS | | | ON FILE |
| ADAM PETRAVICIUS | | | ON FILE |
| ADAM PETRUNCIK | | | ON FILE |
| ADAM PHILIP CREIGHTON | | | ON FILE |
| ADAM PHILIP EDWARD RYAN | | | ON FILE |
| ADAM PHILIP GOLDSTEIN | | | ON FILE |
| ADAM PHILIP HERRMANN | | | ON FILE |
| ADAM PHILIP MAYO | | | ON FILE |
| ADAM PHILIP MERCHAIN | | | ON FILE |
| ADAM PHILIP METCALFE | | | ON FILE |
| ADAM PHILIP WOLLESEN | | | ON FILE |
| ADAM PHILLIP DIRKS | | | ON FILE |
| ADAM PHILLIP HERTHER | | | ON FILE |
| ADAM PHILLIP HIRSCHY | | | ON FILE |
| ADAM PHILLIP PEACOCK | | | ON FILE |
| ADAM PHILLIP WALTON | | | ON FILE |
| ADAM PHILLIP WHALEN | | | ON FILE |
| ADAM PHU | | | ON FILE |
| ADAM PIEGARI | | | ON FILE |
| ADAM PIERCE MITCHELL | | | ON FILE |
| ADAM PIKAL | | | ON FILE |
| ADAM PIO ARCE NARCISO | | | ON FILE |
| ADAM PIORUNOWSKI-KANE | | | ON FILE |
| ADAM PIOTR BIJOK | | | ON FILE |
| ADAM PIOTR BLEDNIAK | | | ON FILE |
| ADAM PIOTR KUROSINSKI | | | ON FILE |
| ADAM PIOTR MUSIAL | | | ON FILE |
| ADAM PIOTR OPARA | | | ON FILE |
| ADAM PIOTR SMAGIEL | | | ON FILE |
| ADAM PIOTR WALOCHA | | | ON FILE |
| ADAM PLACR | | | ON FILE |
| ADAM PNEUMA CYPRESS | | | ON FILE |
| ADAM PODCZASKI | | | ON FILE |
| ADAM POLITOWSKI | | | ON FILE |
| ADAM POLITOWSKI | | | ON FILE |
| ADAM POOLE RICHARDS | | | ON FILE |
| ADAM POPIELEWSKI | | | ON FILE |
| ADAM POPOVICS | | | ON FILE |
| ADAM POWELL | | | ON FILE |
| ADAM PRESTON CORCORAN | | | ON FILE |
| ADAM PRESTON ELLIS | | | ON FILE |
| ADAM PRESTON RAYFORD | | | ON FILE |
| ADAM PRESTON SHUMWAY | | | ON FILE |
| ADAM PRICE | | | ON FILE |
| ADAM PRICE CAMPBELL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM PROCHAZKA | | | ON FILE |
| ADAM PROKAJ | | | ON FILE |
| ADAM PRUS | | | ON FILE |
| ADAM PRZEMYSLAW DZIEDZIC | | | ON FILE |
| ADAM PSZCZOLKA | | | ON FILE |
| ADAM PUK | | | ON FILE |
| ADAM PULCHART | | | ON FILE |
| ADAM PULCHART | | | ON FILE |
| ADAM QACHA | | | ON FILE |
| ADAM R AHMAD | | | ON FILE |
| ADAM R ALDEN | | | ON FILE |
| ADAM R BALTUSKA | | | ON FILE |
| ADAM R CLARK | | | ON FILE |
| ADAM R CLAXTON | | | ON FILE |
| ADAM R CRINS | | | ON FILE |
| ADAM R GERLACH | | | ON FILE |
| ADAM R HANSON | | | ON FILE |
| ADAM R KOENIG | | | ON FILE |
| ADAM R KORMAN | | | ON FILE |
| ADAM R KRAMER | | | ON FILE |
| ADAM R MORELLI | | | ON FILE |
| ADAM R OMERNICK | | | ON FILE |
| ADAM R SALON | | | ON FILE |
| ADAM R TAYLOR | | | ON FILE |
| ADAM R TEIXEIRA | | | ON FILE |
| ADAM RABIA | | | ON FILE |
| ADAM RACHIDY | | | ON FILE |
| ADAM RADOSLAW BOBROWSKI | | | ON FILE |
| ADAM RADOSLAW ZOKOWSKI | | | ON FILE |
| ADAM RAFAEL DORSEY | | | ON FILE |
| ADAM RAFAL TUCHAJ | | | ON FILE |
| ADAM RALPH DUITS | | | ON FILE |
| ADAM RALPH JOHN SULKOWSKI | | | ON FILE |
| ADAM RALPH JOHN SULKOWSKI | | | ON FILE |
| ADAM RANDAL GOETZ | | | ON FILE |
| ADAM RANDALL WEISS | | | ON FILE |
| ADAM RAOUF H M BALBAA | | | ON FILE |
| ADAM RAUEN | | | ON FILE |
| ADAM RAY BROWN | | | ON FILE |
| ADAM RAY HURLBERT | | | ON FILE |
| ADAM RAY JETT | | | ON FILE |
| ADAM RAY NEIBAUR | | | ON FILE |
| ADAM RAYMOND DEXTER | | | ON FILE |
| ADAM REGENOLD AYCOCK | | | ON FILE |
| ADAM REHACEK | | | ON FILE |
| ADAM REHAIEM | | | ON FILE |
| ADAM REHOR | | | ON FILE |
| ADAM REID | | | ON FILE |
| ADAM REID WITEK | | | ON FILE |
| ADAM RENARD BURTON | | | ON FILE |
| ADAM RENE ESPINOZA | | | ON FILE |
| ADAM RENE RAPHAEL | | | ON FILE |
| ADAM REY COOPER | | | ON FILE |
| ADAM RICHARD BARRETT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM RICHARD BENNETT | | | ON FILE |
| ADAM RICHARD BLAKE | | | ON FILE |
| ADAM RICHARD BROWNSTONE | | | ON FILE |
| ADAM RICHARD COLBOURNE | | | ON FILE |
| ADAM RICHARD COLTON | | | ON FILE |
| ADAM RICHARD COON | | | ON FILE |
| ADAM RICHARD CORNELIUS | | | ON FILE |
| ADAM RICHARD DAHL | | | ON FILE |
| ADAM RICHARD ELDON | | | ON FILE |
| ADAM RICHARD FREDERICKS | | | ON FILE |
| ADAM RICHARD HEDER | | | ON FILE |
| ADAM RICHARD KAUFMAN | | | ON FILE |
| ADAM RICHARD LINSSEN | | | ON FILE |
| ADAM RICHARD MARKOWITZ | | | ON FILE |
| ADAM RICHARD PAGE | | | ON FILE |
| ADAM RICHARD SLAKTER | | | ON FILE |
| ADAM RICHARD SOMMER | | | ON FILE |
| ADAM RICHARD WEBB | | | ON FILE |
| ADAM RIGBY | | | ON FILE |
| ADAM RILEY DAYMON | | | ON FILE |
| ADAM RILEY LANGDREN | | | ON FILE |
| ADAM RILEY TAKESHITA | | | ON FILE |
| ADAM RILEY TAMMINGA | | | ON FILE |
| ADAM RIVERS BLUMER | | | ON FILE |
| ADAM ROBERT BAKER | | | ON FILE |
| ADAM ROBERT BILLS | | | ON FILE |
| ADAM ROBERT BRISTOW | | | ON FILE |
| ADAM ROBERT BUSSELL | | | ON FILE |
| ADAM ROBERT CHISHOLM | | | ON FILE |
| ADAM ROBERT FISHER | | | ON FILE |
| ADAM ROBERT FLETCHER | | | ON FILE |
| ADAM ROBERT GAIA | | | ON FILE |
| ADAM ROBERT GRAEBER | | | ON FILE |
| ADAM ROBERT GRANT | | | ON FILE |
| ADAM ROBERT HARRISON | | | ON FILE |
| ADAM ROBERT HAUCK | | | ON FILE |
| ADAM ROBERT HUNTER | | | ON FILE |
| ADAM ROBERT JOHN HUGHES | | | ON FILE |
| ADAM ROBERT JONES | | | ON FILE |
| ADAM ROBERT KATH | | | ON FILE |
| ADAM ROBERT KNIEC | | | ON FILE |
| ADAM ROBERT KOTLARSKI | | | ON FILE |
| ADAM ROBERT LAMON | | | ON FILE |
| ADAM ROBERT LENCHNER | | | ON FILE |
| ADAM ROBERT MCLEOD | | | ON FILE |
| ADAM ROBERT PRESCOTT | | | ON FILE |
| ADAM ROBERT RICHARDSON | | | ON FILE |
| ADAM ROBERT RIGGINS | | | ON FILE |
| ADAM ROBERT ROBBINS | | | ON FILE |
| ADAM ROBERT ROWE | | | ON FILE |
| ADAM ROBERT SHOCKLEY | | | ON FILE |
| ADAM ROBERT SMITH | | | ON FILE |
| ADAM ROBERT STRAUBE | | | ON FILE |
| ADAM ROBERT WATSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM ROBERT WEBER | | | ON FILE |
| ADAM ROBERT WILLETT | | | ON FILE |
| ADAM ROBERT ZIELOSKO | | | ON FILE |
| ADAM ROBIN WENHAM | | | ON FILE |
| ADAM ROBINSON WEBER | | | ON FILE |
| ADAM ROBSON HELLER | | | ON FILE |
| ADAM ROCKSTAD | | | ON FILE |
| ADAM ROE | | | ON FILE |
| ADAM ROGER FERLET | | | ON FILE |
| ADAM ROGER GOSSELIN | | | ON FILE |
| ADAM ROLKOWSKI | | | ON FILE |
| ADAM ROMAN | | | ON FILE |
| ADAM ROMAN GRYB | | | ON FILE |
| ADAM RONALD FLESHER | | | ON FILE |
| ADAM RONALD NEWALL | | | ON FILE |
| ADAM RONDEAU | | | ON FILE |
| ADAM ROSS DULBERGER | | | ON FILE |
| ADAM ROSS GROOM | | | ON FILE |
| ADAM ROSS LINDSEY | | | ON FILE |
| ADAM ROSS MEDLAM | | | ON FILE |
| ADAM ROSS NICHOLS | | | ON FILE |
| ADAM ROSS NORTHGRAVE | | | ON FILE |
| ADAM ROSS TESTER | | | ON FILE |
| ADAM ROSSI | | | ON FILE |
| ADAM ROWAN REDFIELD | | | ON FILE |
| ADAM ROWE KLINE | | | ON FILE |
| ADAM ROY CLAYTON | | | ON FILE |
| ADAM ROY STONE | | | ON FILE |
| ADAM ROZPLOCH | | | ON FILE |
| ADAM RUBIN | | | ON FILE |
| ADAM RUDOLPH VUKSICH | | | ON FILE |
| ADAM RULKA | | | ON FILE |
| ADAM RUSSELL COOLEY | | | ON FILE |
| ADAM RUSSELL ENDEAN | | | ON FILE |
| ADAM RUTLEDGE BRUNELLE | | | ON FILE |
| ADAM RUZICKA | | | ON FILE |
| ADAM RYAN BIELSKI | | | ON FILE |
| ADAM RYAN BLACK | | | ON FILE |
| ADAM RYAN BOILES | | | ON FILE |
| ADAM RYAN DORSEY | | | ON FILE |
| ADAM RYAN HIBSCH | | | ON FILE |
| ADAM RYAN KAPLAN | | | ON FILE |
| ADAM RYAN PETERS | | | ON FILE |
| ADAM RYAN SHURNITSKI | | | ON FILE |
| ADAM RYSZARD DYMCZYK | | | ON FILE |
| ADAM RYSZARD PODSTAWCZYNSKI | | | ON FILE |
| ADAM RYSZARD SIWIEC | | | ON FILE |
| ADAM S COLOPY | | | ON FILE |
| ADAM S FISHER | | | ON FILE |
| ADAM S GLAUDE | | | ON FILE |
| ADAM S KORNMEHL | | | ON FILE |
| ADAM S LEBENSTEIN | | | ON FILE |
| ADAM S MIGNOGNA | | | ON FILE |
| ADAM S PIASENTIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM S ROBINSON | | | ON FILE |
| ADAM S RODRIGUES | | | ON FILE |
| ADAM S ROTHSCHILD | | | ON FILE |
| ADAM S TAMBAKAU | | | ON FILE |
| ADAM S YEDLIN | | | ON FILE |
| ADAM S ZADROZNY | | | ON FILE |
| ADAM SAEWITZ | | | ON FILE |
| ADAM SAID SHIYAB | | | ON FILE |
| ADAM SALCEDO | | | ON FILE |
| ADAM SALESKOG | | | ON FILE |
| ADAM SAMER ALMASSRI | | | ON FILE |
| ADAM SAMI BILAL DJERBOUA | | | ON FILE |
| ADAM SAMUEL BROSS | | | ON FILE |
| ADAM SAMUEL ELROD | | | ON FILE |
| ADAM SAMUEL POULTON | | | ON FILE |
| ADAM SAMUEL ROTH | | | ON FILE |
| ADAM SAMUEL RUDY | | | ON FILE |
| ADAM SAMUEL WITKOW | | | ON FILE |
| ADAM SANDERS FUQUA | | | ON FILE |
| ADAM SANIGA | | | ON FILE |
| ADAM SAVERIO MULE | | | ON FILE |
| ADAM SAWECZKO | | | ON FILE |
| ADAM SCHAEFFER CORNETT | | | ON FILE |
| ADAM SCHEIBE | | | ON FILE |
| ADAM SCHEIDLER | | | ON FILE |
| ADAM SCHWARCZ | | | ON FILE |
| ADAM SCOTT AUTY | | | ON FILE |
| ADAM SCOTT CANAVAN | | | ON FILE |
| ADAM SCOTT CUSHMAN | | | ON FILE |
| ADAM SCOTT DUNCAN | | | ON FILE |
| ADAM SCOTT FRAKES | | | ON FILE |
| ADAM SCOTT HURWITZ | | | ON FILE |
| ADAM SCOTT LEVINE | | | ON FILE |
| ADAM SCOTT MAIRE | | | ON FILE |
| ADAM SCOTT MILLER | | | ON FILE |
| ADAM SCOTT MOGUL | | | ON FILE |
| ADAM SCOTT MUNERA | | | ON FILE |
| ADAM SCOTT MYERS | | | ON FILE |
| ADAM SCOTT POLLAK | | | ON FILE |
| ADAM SCOTT REED | | | ON FILE |
| ADAM SCOTT REYNOLDS | | | ON FILE |
| ADAM SCOTT SANTOS | | | ON FILE |
| ADAM SEAN ANZUONI | | | ON FILE |
| ADAM SEAN MICHAEL DOWNEY | | | ON FILE |
| ADAM SEAN OBRIEN | | | ON FILE |
| ADAM SEBASTIAN MORGAN | | | ON FILE |
| ADAM SEKULOW BERKE | | | ON FILE |
| ADAM SERFOZO | | | ON FILE |
| ADAM SETH FIDDLER | | | ON FILE |
| ADAM SETHA VERA | | | ON FILE |
| ADAM SHABTAI GABAI | | | ON FILE |
| ADAM SHANE BEST WADDELL | | | ON FILE |
| ADAM SHANE EVERILL | | | ON FILE |
| ADAM SHANE LEATHERBY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM SHANE RUFENER | | | ON FILE |
| ADAM SHANKS RABONE | | | ON FILE |
| ADAM SHAUN B ALLERTON | | | ON FILE |
| ADAM SHEEN | | | ON FILE |
| ADAM SHELTON | | | ON FILE |
| ADAM SHERIF ISMAIL | | | ON FILE |
| ADAM SHEWAIKEH | | | ON FILE |
| ADAM SHLOMO WEINBERG LEVY | | | ON FILE |
| ADAM SHORE | | | ON FILE |
| ADAM SIENKIEWICZ | | | ON FILE |
| ADAM SIEROCUK | | | ON FILE |
| ADAM SILBER | | | ON FILE |
| ADAM SIMON OLIVER | | | ON FILE |
| ADAM SINCLAIR RASMUSSEN | | | ON FILE |
| ADAM SINGH MARWAH | | | ON FILE |
| ADAM SINKA | | | ON FILE |
| ADAM SINKOVICS | | | ON FILE |
| ADAM SIPEKI | | | ON FILE |
| ADAM SKORUBA | | | ON FILE |
| ADAM SKOU OHANA | | | ON FILE |
| ADAM SKYLER TARNOW | | | ON FILE |
| ADAM SLAWOMIR STASZEWSKI | | | ON FILE |
| ADAM SLOCOMBE DAVIS | | | ON FILE |
| ADAM SLUPCZYNSKI | | | ON FILE |
| ADAM SLUSAREK | | | ON FILE |
| ADAM SLUSARSKI | | | ON FILE |
| ADAM SMEAL | | | ON FILE |
| ADAM SMETANA | | | ON FILE |
| ADAM SMITH-HARRISON | | | ON FILE |
| ADAM SMUGALA | | | ON FILE |
| ADAM SNOBEL | | | ON FILE |
| ADAM SOBOTKA | | | ON FILE |
| ADAM SOBOTKA | | | ON FILE |
| ADAM SOFIANE BELACHGAR | | | ON FILE |
| ADAM SOLOMON | | | ON FILE |
| ADAM SOMOSI | | | ON FILE |
| ADAM SOPIK | | | ON FILE |
| ADAM SORFA | | | ON FILE |
| ADAM SPENCER | | | ON FILE |
| ADAM SPENCER NICKELS | | | ON FILE |
| ADAM SPENCER RAIFORD | | | ON FILE |
| ADAM SPETH ENNIS | | | ON FILE |
| ADAM STAMOPOULOS | | | ON FILE |
| ADAM STANISLAW SKOWRONEK | | | ON FILE |
| ADAM STANLEY KLOTZEK | | | ON FILE |
| ADAM STANLEY TREMBLETT | | | ON FILE |
| ADAM STANSON | | | ON FILE |
| ADAM STATELLER | | | ON FILE |
| ADAM STEFAN LIZINKIEWICZ | | | ON FILE |
| ADAM STEFF | | | ON FILE |
| ADAM STEINBERG | | | ON FILE |
| ADAM STEINERT | | | ON FILE |
| ADAM STEPHEN ALDERSON | | | ON FILE |
| ADAM STEPHEN BEACH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM STEPHEN BONNETTE | | | ON FILE |
| ADAM STEPHEN KESTLE | | | ON FILE |
| ADAM STERLING PANKEY | | | ON FILE |
| ADAM STERLING PRICE | | | ON FILE |
| ADAM STEVEN COOK | | | ON FILE |
| ADAM STEVEN LEONARD | | | ON FILE |
| ADAM STEVEN MURBY | | | ON FILE |
| ADAM STEVEN WAS | | | ON FILE |
| ADAM STEVENSON YOUNG | | | ON FILE |
| ADAM STEWART FOX | | | ON FILE |
| ADAM STIBAL | | | ON FILE |
| ADAM STODDART | | | ON FILE |
| ADAM STONE FELDTKELLER | | | ON FILE |
| ADAM STRUPEK | | | ON FILE |
| ADAM STUART GROOM | | | ON FILE |
| ADAM SUBIK | | | ON FILE |
| ADAM SURIS | | | ON FILE |
| ADAM SVEC | | | ON FILE |
| ADAM SYLWESTER HASS | | | ON FILE |
| ADAM SYLWESTER RZADZA | | | ON FILE |
| ADAM SZABO | | | ON FILE |
| ADAM SZAJCZ | | | ON FILE |
| ADAM SZCZEPAN CHOJNOWSKI | | | ON FILE |
| ADAM SZCZEPANSKI | | | ON FILE |
| ADAM SZEJDA | | | ON FILE |
| ADAM SZEKELYHIDI | | | ON FILE |
| ADAM SZIGETI | | | ON FILE |
| ADAM SZOSTAKOWSKI | | | ON FILE |
| ADAM SZYMKIEWICZ | | | ON FILE |
| ADAM T EFTINK | | | ON FILE |
| ADAM T MARINELLI | | | ON FILE |
| ADAM T RAINS | | | ON FILE |
| ADAM T RISOLDI | | | ON FILE |
| ADAM T SOMMERFELD | | | ON FILE |
| ADAM TAIICHI MARSHALL CRONKHITE | | | ON FILE |
| ADAM TALAGA | | | ON FILE |
| ADAM TAMASI | | | ON FILE |
| ADAM TARI | | | ON FILE |
| ADAM TARLEY | | | ON FILE |
| ADAM TARNOWSKI | | | ON FILE |
| ADAM TARPLEY | | | ON FILE |
| ADAM TAVS ANDERSEN | | | ON FILE |
| ADAM TAYLOR | | | ON FILE |
| ADAM TAYLOR ANDERSON | | | ON FILE |
| ADAM TAYLOR CROWELL | | | ON FILE |
| ADAM TAYLOR FYFFE | | | ON FILE |
| ADAM TAYLOR JOHNSON | | | ON FILE |
| ADAM TAYLOR MCINTOSH | | | ON FILE |
| ADAM TAYLOR NORRIS | | | ON FILE |
| ADAM TAYLOR PROKOPIN | | | ON FILE |
| ADAM TEDLA YITNA | | | ON FILE |
| ADAM TEPRT | | | ON FILE |
| ADAM TEW | | | ON FILE |
| ADAM THEODORE GELLERT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM THOMAS ABRAM | | | ON FILE |
| ADAM THOMAS ALAMANO | | | ON FILE |
| ADAM THOMAS ALBERT ROSENECK | | | ON FILE |
| ADAM THOMAS BARBE | | | ON FILE |
| ADAM THOMAS BIRD | | | ON FILE |
| ADAM THOMAS BOLTZ | | | ON FILE |
| ADAM THOMAS BROOKS | | | ON FILE |
| ADAM THOMAS GARNER | | | ON FILE |
| ADAM THOMAS GOODE | | | ON FILE |
| ADAM THOMAS GREER | | | ON FILE |
| ADAM THOMAS HICKS | | | ON FILE |
| ADAM THOMAS HOWARTH | | | ON FILE |
| ADAM THOMAS JAZWIECKI | | | ON FILE |
| ADAM THOMAS JOVIC | | | ON FILE |
| ADAM THOMAS KERN | | | ON FILE |
| ADAM THOMAS KING | | | ON FILE |
| ADAM THOMAS KOZA | | | ON FILE |
| ADAM THOMAS LEHMANN | | | ON FILE |
| ADAM THOMAS LOCKE | | | ON FILE |
| ADAM THOMAS MACKEY | | | ON FILE |
| ADAM THOMAS MEINDEL | | | ON FILE |
| ADAM THOMAS MOODY | | | ON FILE |
| ADAM THOMAS MUELLER | | | ON FILE |
| ADAM THOMAS NEASMITH | | | ON FILE |
| ADAM THOMAS PARKS | | | ON FILE |
| ADAM THOMAS PIERCE | | | ON FILE |
| ADAM THOMAS ROBERTSON | | | ON FILE |
| ADAM THOMAS SASSO | | | ON FILE |
| ADAM THOTTAPPILLIL MATHEW | | | ON FILE |
| ADAM TILTON | | | ON FILE |
| ADAM TIM ZMUDZINSKI | | | ON FILE |
| ADAM TIMMERMANS | | | ON FILE |
| ADAM TIMOTHY  HUSKE | | | ON FILE |
| ADAM TIMOTHY BEAVER | | | ON FILE |
| ADAM TIMOTHY BLAKE | | | ON FILE |
| ADAM TIMOTHY CHURCH | | | ON FILE |
| ADAM TIMOTHY COOK | | | ON FILE |
| ADAM TIMOTHY DODDS | | | ON FILE |
| ADAM TIMOTHY KELLY | | | ON FILE |
| ADAM TIMOTHY OLCESKI | | | ON FILE |
| ADAM TIMOTHY SURAJ MATTHEW BALWANT | | | ON FILE |
| ADAM TIMOTHY WALLSCHLAEGER | | | ON FILE |
| ADAM TODD | | | ON FILE |
| ADAM TODD ARN | | | ON FILE |
| ADAM TOLGA UPRAK | | | ON FILE |
| ADAM TOMALA | | | ON FILE |
| ADAM TOMAS NEGRON | | | ON FILE |
| ADAM TOMASEK | | | ON FILE |
| ADAM TOMASZ | | | ON FILE |
| ADAM TOMASZ BIELAT | | | ON FILE |
| ADAM TOMASZ PIECHOWICZ | | | ON FILE |
| ADAM TOMMY CHRISTIAN WENGRUD | | | ON FILE |
| ADAM TONGDE UPPAHAD | | | ON FILE |
| ADAM TONY BULCHAK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM TOTH | | | ON FILE |
| ADAM TRAN UNG | | | ON FILE |
| ADAM TRAVIS WELCH | | | ON FILE |
| ADAM TRENT BRUSKY | | | ON FILE |
| ADAM TRENT MAULDIN | | | ON FILE |
| ADAM TRENT REED | | | ON FILE |
| ADAM TREVOR MUNTZ | | | ON FILE |
| ADAM TREVOR ZIRKLE | | | ON FILE |
| ADAM TROJAK | | | ON FILE |
| ADAM TROY FRANCIS GENTLE | | | ON FILE |
| ADAM TROY HUDSON | | | ON FILE |
| ADAM TRUHLAR | | | ON FILE |
| ADAM TRUNG NGUYEN | | | ON FILE |
| ADAM TSUNG-SHENG CHEN | | | ON FILE |
| ADAM TUMA | | | ON FILE |
| ADAM TURNER SMITH | | | ON FILE |
| ADAM TYLER CROWE | | | ON FILE |
| ADAM TYLER DAVIS | | | ON FILE |
| ADAM TYLER DE PAZ | | | ON FILE |
| ADAM TYLER MESSENGER | | | ON FILE |
| ADAM TYLER PURVIANCE | | | ON FILE |
| ADAM TYLER SMITH | | | ON FILE |
| ADAM TYRLIK | | | ON FILE |
| ADAM ULYSSES ARAIZA | | | ON FILE |
| ADAM URBANEC | | | ON FILE |
| ADAM V HANLEY | | | ON FILE |
| ADAM VACLAVOVIC | | | ON FILE |
| ADAM VALENTIN | | | ON FILE |
| ADAM VALT | | | ON FILE |
| ADAM VARGA | | | ON FILE |
| ADAM VASILIAK | | | ON FILE |
| ADAM VAZIRI ZANJANI | | | ON FILE |
| ADAM VICTOR JENEBY | | | ON FILE |
| ADAM VICTOR ZETTLER | | | ON FILE |
| ADAM VINCENT BOYD | | | ON FILE |
| ADAM VINCENT BURKE | | | ON FILE |
| ADAM VINCENT CLARKE | | | ON FILE |
| ADAM VISOCNIK | | | ON FILE |
| ADAM VO | | | ON FILE |
| ADAM VOIGT | | | ON FILE |
| ADAM VYBORNY | | | ON FILE |
| ADAM VYKYDAL | | | ON FILE |
| ADAM W DARLAGE | | | ON FILE |
| ADAM W DAVIS | | | ON FILE |
| ADAM W F BUCKLE | | | ON FILE |
| ADAM W GRACZYK | | | ON FILE |
| ADAM W HUFF | | | ON FILE |
| ADAM W MARTIN | | | ON FILE |
| ADAM W POITRAS | | | ON FILE |
| ADAM W SIMPSON | | | ON FILE |
| ADAM W THELWELL | | | ON FILE |
| ADAM WADE CHAMBERLIN | | | ON FILE |
| ADAM WADE HICKEY | | | ON FILE |
| ADAM WADE HOLT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM WADE MCCORMICK | | | ON FILE |
| ADAM WADE TAYLOR | | | ON FILE |
| ADAM WAIHON DANG | | | ON FILE |
| ADAM WALDEMAR WAWRYKOWICZ | | | ON FILE |
| ADAM WALLACE GOMEZ | | | ON FILE |
| ADAM WALLACE MANKE | | | ON FILE |
| ADAM WALSHE | | | ON FILE |
| ADAM WALTER ANDERSON | | | ON FILE |
| ADAM WALTER BALSIGER | | | ON FILE |
| ADAM WALTER GRODAHL | | | ON FILE |
| ADAM WAN | | | ON FILE |
| ADAM WARNER | | | ON FILE |
| ADAM WARREN | | | ON FILE |
| ADAM WARSAME | | | ON FILE |
| ADAM WARSAME AHMED | | | ON FILE |
| ADAM WARSZAWSKI | | | ON FILE |
| ADAM WAYNE CORKERY | | | ON FILE |
| ADAM WAYNE KIDMAN | | | ON FILE |
| ADAM WAYNE KING | | | ON FILE |
| ADAM WAYNE MCCLAIN | | | ON FILE |
| ADAM WAYNE QUIROZ | | | ON FILE |
| ADAM WAYNE REESE | | | ON FILE |
| ADAM WELLES LOWRY | | | ON FILE |
| ADAM WELLS | | | ON FILE |
| ADAM WELLS HARDER | | | ON FILE |
| ADAM WENECKI | | | ON FILE |
| ADAM WESLEY GRIFFITH | | | ON FILE |
| ADAM WESLEY HILL | | | ON FILE |
| ADAM WESLEY MYERS | | | ON FILE |
| ADAM WESLEY NELSON | | | ON FILE |
| ADAM WESLEY QUARTERSON | | | ON FILE |
| ADAM WESLEY ROYAL | | | ON FILE |
| ADAM WESLEY SPARKS | | | ON FILE |
| ADAM WESLEY STEELE | | | ON FILE |
| ADAM WHITELEY | | | ON FILE |
| ADAM WHITTLE | | | ON FILE |
| ADAM WIERAK | | | ON FILE |
| ADAM WIESLAW PANASIUK | | | ON FILE |
| ADAM WILCZEWSKI | | | ON FILE |
| ADAM WILEY AQUILINA | | | ON FILE |
| ADAM WILHELM WILD | | | ON FILE |
| ADAM WILHITE GLENOS | | | ON FILE |
| ADAM WILLIAM ALLAN WATSON | | | ON FILE |
| ADAM WILLIAM ALLEN | | | ON FILE |
| ADAM WILLIAM COUPE | | | ON FILE |
| ADAM WILLIAM FOXWORTH | | | ON FILE |
| ADAM WILLIAM GAULKE | | | ON FILE |
| ADAM WILLIAM HARRIS | | | ON FILE |
| ADAM WILLIAM HORTON | | | ON FILE |
| ADAM WILLIAM JAMES | | | ON FILE |
| ADAM WILLIAM JOHN SHERMAN | | | ON FILE |
| ADAM WILLIAM KNIGHT | | | ON FILE |
| ADAM WILLIAM LEAVESLEY | | | ON FILE |
| ADAM WILLIAM PRIESTLEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAM WILLIAM ROBINSON | | | ON FILE |
| ADAM WILLIAM SALMOND | | | ON FILE |
| ADAM WILLIAM SCHEUER | | | ON FILE |
| ADAM WILLIAM SETKA | | | ON FILE |
| ADAM WILLIAM SILLIPHANT | | | ON FILE |
| ADAM WILLIAM STILSON | | | ON FILE |
| ADAM WILLIAM TORRENS | | | ON FILE |
| ADAM WILLIAMS | | | ON FILE |
| ADAM WILLIAMS GOTELLI | | | ON FILE |
| ADAM WILSON | | | ON FILE |
| ADAM WILSON SMITH | | | ON FILE |
| ADAM WINIARSKI | | | ON FILE |
| ADAM WODZ | | | ON FILE |
| ADAM WOJCIECH KOBIELA | | | ON FILE |
| ADAM WOJCIECHOWSKI | | | ON FILE |
| ADAM WOJCIEH LOSICKI | | | ON FILE |
| ADAM WOJDAN | | | ON FILE |
| ADAM WOLSKI | | | ON FILE |
| ADAM WOODS | | | ON FILE |
| ADAM WORDELL CARTER | | | ON FILE |
| ADAM WOZNIAK | | | ON FILE |
| ADAM WRIGHT JOSLING | | | ON FILE |
| ADAM XAVIER LAREDO | | | ON FILE |
| ADAM YANI PALENZUELA | | | ON FILE |
| ADAM YAZBACK | | | ON FILE |
| ADAM YORAN | | | ON FILE |
| ADAM YURI LYUBICIC | | | ON FILE |
| ADAM Z REAVES | | | ON FILE |
| ADAM ZACHAROW | | | ON FILE |
| ADAM ZACHARY CHESTER | | | ON FILE |
| ADAM ZACHARY SMITH | | | ON FILE |
| ADAM ZADRAVECZ | | | ON FILE |
| ADAM ZAK OUTTERIDGE | | | ON FILE |
| ADAM ZBIGNIEW CHADYMA | | | ON FILE |
| ADAM ZDUNIAK | | | ON FILE |
| ADAM ZDZISLAW JASKOWIAK | | | ON FILE |
| ADAM ZELAZNY | | | ON FILE |
| ADAM ZEMAN | | | ON FILE |
| ADAM ZENON FRIESE | | | ON FILE |
| ADAM ZHAMUKHANOV | | | ON FILE |
| ADAM ZHONG HOWLETT | | | ON FILE |
| ADAM ZINN ESKRIDGE | | | ON FILE |
| ADAM ZITNANSKY | | | ON FILE |
| ADAM ZOLTAN TILLY | | | ON FILE |
| ADAM ZSOLT PETO | | | ON FILE |
| ADAM ZYGMUNT KEDZIERSKI | | | ON FILE |
| ADAMA AMADOUPERRY TRAORE | | | ON FILE |
| ADAMA CLAUDE ASANGBE ASANJI | | | ON FILE |
| ADAMA DIOP | | | ON FILE |
| ADAMA DOUKANSSE | | | ON FILE |
| ADAMA DOUMBIA | | | ON FILE |
| ADAMA NDIAYE | | | ON FILE |
| ADAMA S SILLAH | | | ON FILE |
| ADAMA SANE LOPEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAMA SOW | | | ON FILE |
| ADAM-AHMED MARWAN FSEISI | | | ON FILE |
| ADAMANTIOS MAKRANTONAKIS | | | ON FILE |
| ADAMANTIOS SIGALAS | | | ON FILE |
| ADAMANTIOS THEOLOGOU | | | ON FILE |
| ADAME SAMIR EL BOUHOUTI | | | ON FILE |
| ADAME ZGHALI | | | ON FILE |
| ADAMINA IVCOVICI | | | ON FILE |
| ADAMISMAIL BICHARA | | | ON FILE |
| ADAMJ CHARTOI | | | ON FILE |
| ADAMLAWRENCE GREER | | | ON FILE |
| ADAMLEE NESVOLD | | | ON FILE |
| ADAMMATTHEW FREEDMAN | | | ON FILE |
| ADAMO BOCCITTO | | | ON FILE |
| ADAMO CRESPI | | | ON FILE |
| ADAMO DAL MOLIN | | | ON FILE |
| ADAMO SALLUSTRO | | | ON FILE |
| ADAMO SCIORTINO | | | ON FILE |
| ADAMOS MAKRIS | | | ON FILE |
| ADAMROYCE BIGNELL | | | ON FILE |
| ADAMS NOEL HOPANDA LAMIN | | | ON FILE |
| ADAMS WONG | | | ON FILE |
| ADAMSON AKANNI | | | ON FILE |
| ADAMSON THAGUMA MANGENA | | | ON FILE |
| ADAMU BABA MOHAMMED | | | ON FILE |
| ADAMU EMEKA WAZIRI | | | ON FILE |
| ADAMU OMEHI MOHAMMED | | | ON FILE |
| ADAN ABEL TAIE | | | ON FILE |
| ADAN AGRAFOJO PEREZ | | | ON FILE |
| ADAN AGUIAR | | | ON FILE |
| ADAN AROS NUNEZ | | | ON FILE |
| ADAN ARTURO CASTELLANOS | | | ON FILE |
| ADAN BALDOMERO BARRIOS | | | ON FILE |
| ADAN BANUELOS | | | ON FILE |
| ADAN BURGUENO | | | ON FILE |
| ADAN CARLOS GOMEZ | | | ON FILE |
| ADAN CONTRERAS | | | ON FILE |
| ADAN DE LOS SANTOS | | | ON FILE |
| ADAN ENRIQUE LINARES | | | ON FILE |
| ADAN ENRIQUE TAMEZ | | | ON FILE |
| ADAN ENRIQUE URIZAR PINEDA | | | ON FILE |
| ADAN ESTEBAN AGUILAR | | | ON FILE |
| ADAN ESTUDILLO ANILLO | | | ON FILE |
| ADAN FELIPE BENITEZ GARCIA | | | ON FILE |
| ADAN GARCIA | | | ON FILE |
| ADAN GARCIA MERINO | | | ON FILE |
| ADAN H MARTINS | | | ON FILE |
| ADAN IVAN MARTINEZ | | | ON FILE |
| ADAN JOSE LAMBERT | | | ON FILE |
| ADAN LEMUS | | | ON FILE |
| ADAN LLORCA BARRERO | | | ON FILE |
| ADAN LOZA QUIRARTE | | | ON FILE |
| ADAN MANUEL BENAVIDES | | | ON FILE |
| ADAN MAURICE JACQUES BLANVILLE AZOULAY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADAN MAURICE JACQUES BLANVILLE AZOULAY | | | ON FILE |
| ADAN RODRIGO MONTESINOS | | | ON FILE |
| ADAN S CERVANTES | | | ON FILE |
| ADAN SALDO WEEKS | | | ON FILE |
| ADAN TAPIA | | | ON FILE |
| ADAN VILLAMONTE MORALES | | | ON FILE |
| ADANA AZIZ | | | ON FILE |
| ADANCHEDE ARSENE ADANGO | | | ON FILE |
| ADANMA I DUKES | | | ON FILE |
| ADANNIA NICOLE MICHAELS SHAPIRO | | | ON FILE |
| ADAPTIVE SOFTWARE SOLUTIONS INC. | | | ON FILE |
| ADARSH A PATEL | | | ON FILE |
| ADARSH A PATEL | | | ON FILE |
| ADARSH ANIL PATEL | | | ON FILE |
| ADARSH ANTONY | | | ON FILE |
| ADARSH BALRAJ GOVINDU | | | ON FILE |
| ADARSH CHANDRAN PILLAI CHANDRAN | | | ON FILE |
| ADARSH DAWAR | | | ON FILE |
| ADARSH DHANANJAY JADHAV | | | ON FILE |
| ADARSH GOWDA YC | | | ON FILE |
| ADARSH GUPTA | | | ON FILE |
| ADARSH KRISHNAN | | | ON FILE |
| ADARSH MAHESH PAWASKAR | | | ON FILE |
| ADARSH MENON | | | ON FILE |
| ADARSH N PATEL | | | ON FILE |
| ADARSH PANCHAKSHRI NAGATHIHALLI | | | ON FILE |
| ADARSH SHANKAR | | | ON FILE |
| ADARSH SINGH | | | ON FILE |
| ADARSH VERMA | | | ON FILE |
| ADARSHAN JEGANATHAN | | | ON FILE |
| ADAVION MARQUIS JOHNSON | | | ON FILE |
| ADAY SUAREZ BENITEZ | | | ON FILE |
| ADDA JESSY OLMOS SAAVEDRA | | | ON FILE |
| ADDAE LECING JORDAN | | | ON FILE |
| ADDAM AYALA | | | ON FILE |
| ADDAM MASRI | | | ON FILE |
| ADDI OLAF OCHOA AVILA | | | ON FILE |
| ADDIEL GUEVARA | | | ON FILE |
| ADDIS GETAHUN | | | ON FILE |
| ADDIS SEYOUM AMSALU | | | ON FILE |
| ADDISON | | | ON FILE |
| ADDISON ADELBERG | | | ON FILE |
| ADDISON ALAN DUMKE | | | ON FILE |
| ADDISON BLAIR TWEEDY | | | ON FILE |
| ADDISON BRUCESON KRISTAFA HALL | | | ON FILE |
| ADDISON C USELTON | | | ON FILE |
| ADDISON COREY DAYLEY | | | ON FILE |
| ADDISON D KWASIGROCH | | | ON FILE |
| ADDISON DANIEL DASILVA | | | ON FILE |
| ADDISON FLETCHER GARRETT | | | ON FILE |
| ADDISON FRAN JACOBS | | | ON FILE |
| ADDISON FRINZI | | | ON FILE |
| ADDISON HSIAO YI HUONG | | | ON FILE |
| ADDISON JAMES KOMARNISKI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADDISON JOHN SCAGLIONE | | | ON FILE |
| ADDISON JORDAN PIKE | | | ON FILE |
| ADDISON KUO YANG | | | ON FILE |
| ADDISON LIM FANG YANN | | | ON FILE |
| ADDISON LINCOLN TUTTLE | | | ON FILE |
| ADDISON LITTLETON BAILEY | | | ON FILE |
| ADDISON MARCELUS JONES | | | ON FILE |
| ADDISON MITCHELL WANLASS | | | ON FILE |
| ADDISON PARKER DI FRANCESCO | | | ON FILE |
| ADDISON PAUL KILIBARDA | | | ON FILE |
| ADDISON RAE THARP | | | ON FILE |
| ADDISON REED TACKABERRY | | | ON FILE |
| ADDISON ROSS BENSON | | | ON FILE |
| ADDISON SANDOVAL | | | ON FILE |
| ADDISON TAN | | | ON FILE |
| ADDISON WOODWARDDUKE SMITH | | | ON FILE |
| ADDISON ZIMING HE | | | ON FILE |
| ADDISU MESQUITTA | | | ON FILE |
| ADDOLORATA CAMPANALE | | | ON FILE |
| ADDOLORATA NENNA | | | ON FILE |
| ADE A KEY | | | ON FILE |
| ADE CHINUA ROBINSON | | | ON FILE |
| ADE FELICIA WIDJAYA | | | ON FILE |
| ADE KURNIAWAN | | | ON FILE |
| ADE R KURNIAWAN | | | ON FILE |
| ADE RIDWAN WAHYUDI | | | ON FILE |
| ADE SADIQ | | | ON FILE |
| ADE SEPTIAN | | | ON FILE |
| ADE SULAEMAN NURHAKIM | | | ON FILE |
| ADE SULAEMAN NURHAKIM | | | ON FILE |
| ADE SUPRIYADI | | | ON FILE |
| ADE WALE LEWIS | | | ON FILE |
| ADE WALE LEWIS | | | ON FILE |
| ADEBANJO ANDREW SAMSON ADEPOJU | | | ON FILE |
| ADEBANJO OLUROTIMI ALABI | | | ON FILE |
| ADEBAYO ADEDARE LAWAL | | | ON FILE |
| ADEBAYO ADETOPE ODUNLAMI | | | ON FILE |
| ADEBAYO AJIBOYE | | | ON FILE |
| ADEBAYO AJIBOYE | | | ON FILE |
| ADEBAYO ALIU ADETOLA | | | ON FILE |
| ADEBAYO AYODEJI FASANYA | | | ON FILE |
| ADEBAYO B FABAREBO | | | ON FILE |
| ADEBAYO BABAFEMI MOITO | | | ON FILE |
| ADEBAYO CHARLES ADEWOLE | | | ON FILE |
| ADEBAYO DANIEL ADELEKAN | | | ON FILE |
| ADEBAYO IGE OSISANYA | | | ON FILE |
| ADEBAYO KABIR TIAMIYU | | | ON FILE |
| ADEBAYO MICHAEL AKANDE | | | ON FILE |
| ADEBAYO OLANIYI | | | ON FILE |
| ADEBAYO OLUWAFEMI FALODE | | | ON FILE |
| ADEBAYO OPEOLUWA LAWAL | | | ON FILE |
| ADEBAYO STEPHEN ADEGBOYEGA | | | ON FILE |
| ADEBISI LANREWAJU AJE | | | ON FILE |
| ADEBIYI TITO JOHN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADEBOLA AKINKUNMI OLATINWO | | | ON FILE |
| ADEBOLA OKUSANYA OSHISANYA | | | ON FILE |
| ADEBOLA OLUROPO O BANKOLE | | | ON FILE |
| ADEBOLA TITUS TAIWO | | | ON FILE |
| ADEBOWALE OLUKAYODE OLUSANYA | | | ON FILE |
| ADEBOYE OPEYEMI KEHINDE | | | ON FILE |
| ADEBUNMI ANNE EGBOWON | | | ON FILE |
| ADEDAMOLA ABIODUN SOLANKE | | | ON FILE |
| ADEDAMOLA AKINSUMBO LITAN | | | ON FILE |
| ADEDAMOLA ODUNAYO ADELEKE | | | ON FILE |
| ADEDAMOLA OLAYINKA OJELA | | | ON FILE |
| ADEDAMOLA OLUMIDE ADESEYE | | | ON FILE |
| ADEDAMOLA QUADRI BALOGUN | | | ON FILE |
| ADEDAMOLA SAMUEL MORONKEJI | | | ON FILE |
| ADEDAPO MATTHEW ADEMOLA | | | ON FILE |
| ADEDAYO ADEYEMI ABDUL | | | ON FILE |
| ADEDAYO BABAFEMI ALAO | | | ON FILE |
| ADEDAYO EMMANUEL ADEBOLA DAODU | | | ON FILE |
| ADEDAYO EMMANUEL OLUMIDE | | | ON FILE |
| ADEDAYO OLUSOLA FASHOYIN | | | ON FILE |
| ADEDEJI A IBITAYO | | | ON FILE |
| ADEDEJI EMMANUEL OWONIBI | | | ON FILE |
| ADEDEJI O GIWA | | | ON FILE |
| ADEDOTUN ADEBOLA ALIU | | | ON FILE |
| ADEDOTUN ADEJUMOBI ADEYEMO | | | ON FILE |
| ADEDOTUN IBUKUNOLUWA SOMOYE | | | ON FILE |
| ADEDOYIN ADEYINKA BABALOLA | | | ON FILE |
| ADEDOYIN OLUFUNMILAYO ADEBOWALE | | | ON FILE |
| ADEDOYIN OLUWATOSIN HASSAN | | | ON FILE |
| ADEDOYIN SAMSON OLASANMIJU | | | ON FILE |
| ADEEB MOHAMMAD SHUAIB | | | ON FILE |
| ADEEB MOHAMMED SHEIKH | | | ON FILE |
| ADEEB O | | | ON FILE |
| ADEEL AGHA | | | ON FILE |
| ADEEL AHMAD NADEEM | | | ON FILE |
| ADEEL AHMED | | | ON FILE |
| ADEEL AHMED | | | ON FILE |
| ADEEL AHMED | | | ON FILE |
| ADEEL AHMED | | | ON FILE |
| ADEEL HABIB | | | ON FILE |
| ADEEL HASSAN | | | ON FILE |
| ADEEL JAVED | | | ON FILE |
| ADEEL K BUTT | | | ON FILE |
| ADEEL MAKHANI | | | ON FILE |
| ADEEL N AFZAL | | | ON FILE |
| ADEEL RAHIM BHALOO | | | ON FILE |
| ADEEL RAJA YOUNES | | | ON FILE |
| ADEEL RAJWANI | | | ON FILE |
| ADEEL T ISMAILI | | | ON FILE |
| ADEELA SALEHJEE | | | ON FILE |
| ADEFEMI ADEYEMI MAINOO | | | ON FILE |
| ADEFEMI OLALEKAN AJAYI | | | ON FILE |
| ADEFEMI TURTON | | | ON FILE |
| ADEFEMI YUSUFF ADEGOKE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADEFEMI YUSUFF ADEGOKE | | | ON FILE |
| ADEFESOBO SHERI ADEBANJO | | | ON FILE |
| ADEGBENGA MICHAEL OLADIPO ADEBISI | | | ON FILE |
| ADEGBESAN FELICIA KIKELOMO | | | ON FILE |
| ADEGBOYEGA IDOWU ADEBOWALE | | | ON FILE |
| ADEGBOYEGA TUNDE FAKUNLE | | | ON FILE |
| ADEGOKE JACOB OBA | | | ON FILE |
| ADEGOKE KOLA ADENIYI | | | ON FILE |
| ADEGOKE MUYIWA ADETONA | | | ON FILE |
| ADEGOKE OLANREWAJU ADESOKAN | | | ON FILE |
| ADEI GILANI | | | ON FILE |
| ADEJARE SUNDAY ADEBIMPE | | | ON FILE |
| ADEJOKE OMOLADE JAGUNNA | | | ON FILE |
| ADEKOLA DANIEL ADEMOLA | | | ON FILE |
| ADEKOLA DANIEL ADEMOLA | | | ON FILE |
| ADEKOLA TAOFIQ LADIPO | | | ON FILE |
| ADEKUNLE A ERINKITOLA | | | ON FILE |
| ADEKUNLE ABIOLA OKE | | | ON FILE |
| ADEKUNLE ADIO AKINTUNDE | | | ON FILE |
| ADEKUNLE CREST ANIFOWOSE | | | ON FILE |
| ADEKUNLE EMMANUEL ADEGBEMI | | | ON FILE |
| ADEKUNLE EMMANUEL OLUOKUN | | | ON FILE |
| ADEKUNLE GHANIY BALOGUN | | | ON FILE |
| ADEKUNLE ISAAC ISMAILA | | | ON FILE |
| ADEKUNLE JOSHUA OLUWATOSIN ADEYINKA | | | ON FILE |
| ADEKUNLE OLUWAFEMI BAMIDELE | | | ON FILE |
| ADEKUNLE OLUWATOBI BELLO | | | ON FILE |
| ADEKUNLE OLUWATOSIN OSO | | | ON FILE |
| ADEKUNLE OLUWOLE FAGBENRO | | | ON FILE |
| ADEKUNLE SHEDRACK AJIBOLA | | | ON FILE |
| ADEKUNLE STEPHENS | | | ON FILE |
| ADEKUNLE TAIWO STEPHENS | | | ON FILE |
| ADEKUNLE TOKUNBO OTUNUBI | | | ON FILE |
| ADEL ADEL | | | ON FILE |
| ADEL AL FARADZH | | | ON FILE |
| ADEL ALI MALIK | | | ON FILE |
| ADEL AMINE LOUARRANI | | | ON FILE |
| ADEL AMROUNI | | | ON FILE |
| ADEL BENSALAH HAMMAMI | | | ON FILE |
| ADEL BRAHIMI | | | ON FILE |
| ADEL BRANDLIN | | | ON FILE |
| ADEL CHOUFANI | | | ON FILE |
| ADEL EL SAYED | | | ON FILE |
| ADEL EMAD HAMMOUD MOHAMAD | | | ON FILE |
| ADEL GUARION RODRIGUEZ VARGAS | | | ON FILE |
| ADEL HAMDI | | | ON FILE |
| ADEL IBRAHIM MAHMOUD ABDELALY | | | ON FILE |
| ADEL ILNUROVICH GIBADULLIN | | | ON FILE |
| ADEL ISIS MELANIN | | | ON FILE |
| ADEL JAMAI | | | ON FILE |
| ADEL KAFI BOUDJADJA | | | ON FILE |
| ADEL KHAIMOV | | | ON FILE |
| ADEL KOVACS | | | ON FILE |
| ADEL KURBANOV | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADEL MAHMOOD HANSIA | | | ON FILE |
| ADEL NAILEVICH IL YASOV | | | ON FILE |
| ADEL NASRULLAH BHURTUN | | | ON FILE |
| ADEL NICOLA LAHHAM | | | ON FILE |
| ADEL RAAD | | | ON FILE |
| ADEL RABAH BOUMARAF | | | ON FILE |
| ADEL RUKEN TAS | | | ON FILE |
| ADEL SAID | | | ON FILE |
| ADEL SALAH | | | ON FILE |
| ADEL SALEH MEGUID | | | ON FILE |
| ADEL SEGUATNI | | | ON FILE |
| ADEL SEKFALI | | | ON FILE |
| ADEL SHIAB | | | ON FILE |
| ADEL TAWFIQ FAKHOURI | | | ON FILE |
| ADEL WAJDI BIN OSMAN | | | ON FILE |
| ADEL ZARROUK | | | ON FILE |
| ADELA ANCAN | | | ON FILE |
| ADELA BRIGGS | | | ON FILE |
| ADELA ESTER GALERA | | | ON FILE |
| ADELA HEINOVA | | | ON FILE |
| ADELA HLATKA | | | ON FILE |
| ADELA JANA SILAROVA | | | ON FILE |
| ADELA JANETH MOWER | | | ON FILE |
| ADELA JOEHNKE | | | ON FILE |
| ADELA KROUPOVA | | | ON FILE |
| ADELA KRYSTYNIKOVA | | | ON FILE |
| ADELA KULIKOVA | | | ON FILE |
| ADELA KUSTKOVA | | | ON FILE |
| ADELA LILEN ARIAS | | | ON FILE |
| ADELA LISOVA | | | ON FILE |
| ADELA MABEL VIVAS | | | ON FILE |
| ADELA MARIA MELLING | | | ON FILE |
| ADELA MEDRANO | | | ON FILE |
| ADELA MOYA DE QUECANO | | | ON FILE |
| ADELA PRANDORFYOVA | | | ON FILE |
| ADELA PUKOVA | | | ON FILE |
| ADELA QUIROZ-PEREZ | | | ON FILE |
| ADELA RUBINOVA | | | ON FILE |
| ADELA SANZ PASCUAL | | | ON FILE |
| ADELA SMAZILOVA | | | ON FILE |
| ADELA SOLDATOVA | | | ON FILE |
| ADELA TOMICZKOVA | | | ON FILE |
| ADELA VYVLECKOVA | | | ON FILE |
| ADELAIDA BELTRAN PERAZA | | | ON FILE |
| ADELAIDA GARCIA TOSCANO | | | ON FILE |
| ADELAIDA ISABEL ARRANZ BOU | | | ON FILE |
| ADELAIDA LEONOR VILLALOBO | | | ON FILE |
| ADELAIDA LOPEZ GUASCH | | | ON FILE |
| ADELAIDA MARTINOVIC-JUKIC | | | ON FILE |
| ADELAIDA RAMONA CORREA | | | ON FILE |
| ADELAIDA SAHAGUN DEFIESTA | | | ON FILE |
| ADELAIDE APOSTOLOVA | | | ON FILE |
| ADELAIDE ARONICA | | | ON FILE |
| ADELAIDE BAO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADELAIDE DE JESUS DA SILVA ARAUJO | | | ON FILE |
| ADELAIDE GRIGOLETTO | | | ON FILE |
| ADELAIDE HAMILTON BRINKER | | | ON FILE |
| ADELAIDE LURDES PIRES HILARIO PREGO | | | ON FILE |
| ADELAIDE NANA KUMI | | | ON FILE |
| ADELAIDE R OBRIEN | | | ON FILE |
| ADELAIDE RUFFO | | | ON FILE |
| ADELAIDE TURCKSIN | | | ON FILE |
| ADELAIDE, BAO | | | ON FILE |
| ADELAIDO TERANTE DELUTA JR | | | ON FILE |
| ADELAINE MIRZI MAISO CHUA | | | ON FILE |
| ADELAISSA TOUMI | | | ON FILE |
| ADELAJA OLAJIDE AYO VAUGHAN | | | ON FILE |
| ADELARD RUBANGURA | | | ON FILE |
| ADELBERT JOSEPH BARRETO | | | ON FILE |
| ADELBERT MARK VILLOSO | | | ON FILE |
| ADELE BRANDANI | | | ON FILE |
| ADELE CAMBON DE LAVALETTE | | | ON FILE |
| ADELE CHICO | | | ON FILE |
| ADELE CONOVER HARRINGTON | | | ON FILE |
| ADELE FRANCES CHRISTISON | | | ON FILE |
| ADELE FREE PHAM | | | ON FILE |
| ADELE G RASHID | | | ON FILE |
| ADELE INGRID FRANKE | | | ON FILE |
| ADELE J WAITE | | | ON FILE |
| ADELE KOKKINOS | | | ON FILE |
| ADELE LOMBAARD | | | ON FILE |
| ADELE M BRUNDEL | | | ON FILE |
| ADELE MAVIS VAN WEERDEN | | | ON FILE |
| ADELE MOHAMMED CAMPBELL | | | ON FILE |
| ADELE MONTEVERDE | | | ON FILE |
| ADELE NOETH | | | ON FILE |
| ADELE SAVOY TRAN | | | ON FILE |
| ADELE SGRO | | | ON FILE |
| ADELE SUK WAI TERESA CHIU | | | ON FILE |
| ADELE TEH YENYI | | | ON FILE |
| ADELE VERONICA NERVO | | | ON FILE |
| ADELEH HAJI-JAFARI | | | ON FILE |
| ADELEKE ABIMBOLA ORIADE | | | ON FILE |
| ADELEKE OLAOLU ALUKO | | | ON FILE |
| ADELEKE SIMON ALEBIOSU | | | ON FILE |
| ADELENE DING  HSIN DI | | | ON FILE |
| ADELENE DING HSIN DI | | | ON FILE |
| ADELENE N FOO | | | ON FILE |
| ADELGONDA DOROTH VAN D BEEK | | | ON FILE |
| ADELHEID INAEBNIT-THALMANN | | | ON FILE |
| ADELHEID MARIA PFALLER | | | ON FILE |
| ADELIA DIAZ VASQUEZ | | | ON FILE |
| ADELIA NG MEIYU | | | ON FILE |
| ADELIA NIEVES CABILES CABUTOTAN | | | ON FILE |
| ADELIN DARMADJI | | | ON FILE |
| ADELIN IONUT RADU | | | ON FILE |
| ADELINA ACERO JACULAN BJOERKHAUG | | | ON FILE |
| ADELINA ELENA CIORAP | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADELINA ELENA HIONIS | | | ON FILE |
| ADELINA FRANCISCO | | | ON FILE |
| ADELINA GABRIELA ALDEA | | | ON FILE |
| ADELINA GADERSHINA | | | ON FILE |
| ADELINA HAYDEN DANKER | | | ON FILE |
| ADELINA KONSTANTINOVA HADZHIYSKA | | | ON FILE |
| ADELINA KONSTANTINOVA STEFANOVA | | | ON FILE |
| ADELINA MUNTEAN | | | ON FILE |
| ADELINA OVAGUIMIAN | | | ON FILE |
| ADELINA POPOCA MENDEZ | | | ON FILE |
| ADELINA SILVA LIMA MARQUES | | | ON FILE |
| ADELINE SIM PEI YUH | | | ON FILE |
| ADELINE ENOBANDA AKOR | | | ON FILE |
| ADELINE GAN AH LIANG | | | ON FILE |
| ADELINE GARMAN | | | ON FILE |
| ADELINE JADE MARTIN | | | ON FILE |
| ADELINE JIN | | | ON FILE |
| ADELINE MARIE LOUISE MASQUELET | | | ON FILE |
| ADELINE MATHILDE USUNIER | | | ON FILE |
| ADELINE PADJEN | | | ON FILE |
| ADELINE PERRO | | | ON FILE |
| ADELINE SAN MARTE SY | | | ON FILE |
| ADELINE SIEW MEI RICHARDS | | | ON FILE |
| ADELINE SUIGNARDS | | | ON FILE |
| ADELINE TAN | | | ON FILE |
| ADELINE TAN HUI LIN | | | ON FILE |
| ADELINE TEO LI KHENG (ADELINE ZHANG LIQING) | | | ON FILE |
| ADELINE VORYS CRANSON | | | ON FILE |
| ADELINE YEE LING LAU | | | ON FILE |
| ADELINO ALVAREZ LOPEZ | | | ON FILE |
| ADELINO JOSE GOMES MONTEIRO | | | ON FILE |
| ADELIS EFE | | | ON FILE |
| ADELISA FISO | | | ON FILE |
| ADELISA TOPALOVIC | | | ON FILE |
| ADELITA POHL | | | ON FILE |
| ADELLE MARIE APOLITO TOLENTINO | | | ON FILE |
| ADELLE YAT LAI HUNG | | | ON FILE |
| ADELLE ZI YING WONG | | | ON FILE |
| ADELLENA MARIE AZZINARO | | | ON FILE |
| ADEL-LUCAS CROZE | | | ON FILE |
| ADELOLA JOSEPH SOKOYA | | | ON FILE |
| ADELPERIO DE NEGRI DE SAN PIETRO | | | ON FILE |
| ADELQUIS ANTONIO ROQUE MARCONETTO | | | ON FILE |
| ADELSON BERLUS | | | ON FILE |
| ADELSON CHUA | | | ON FILE |
| ADELUISA ALAYAN MANEJA | | | ON FILE |
| ADELYA SALDEEVA | | | ON FILE |
| ADELYN HEAVIN LIM | | | ON FILE |
| ADEM AKDOGAN | | | ON FILE |
| ADEM AMOR ZOGHLAMI | | | ON FILE |
| ADEM ARABACI | | | ON FILE |
| ADEM ATILA SERBAN | | | ON FILE |
| ADEM AVDIBEGOVIC | | | ON FILE |
| ADEM BAJRAM MARKASEVIC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADEM BOYSAL | | | ON FILE |
| ADEM CAKIR | | | ON FILE |
| ADEM CIFTCI | | | ON FILE |
| ADEM CIN | | | ON FILE |
| ADEM DURAN | | | ON FILE |
| ADEM ESEN | | | ON FILE |
| ADEM GJEVDET MURSELAJ | | | ON FILE |
| ADEM JOEL GARCIA | | | ON FILE |
| ADEM KANAY | | | ON FILE |
| ADEM KIREMITCI | | | ON FILE |
| ADEM M DJEMAL | | | ON FILE |
| ADEM MARIONE CORPUZ INOVEJAS | | | ON FILE |
| ADEM OZEL | | | ON FILE |
| ADEM OZTAP | | | ON FILE |
| ADEM SAGLAM | | | ON FILE |
| ADEM SERIF DUR | | | ON FILE |
| ADEM SEVTEKIN | | | ON FILE |
| ADEM TASKIN | | | ON FILE |
| ADEM UCANKUS | | | ON FILE |
| ADEM YIGIT AYDEMIR | | | ON FILE |
| ADEMAR CANDIDO JUNIOR | | | ON FILE |
| ADEMAR DA SILVA SANTOS | | | ON FILE |
| ADEMDIN MURATOVIC | | | ON FILE |
| ADEMILSON DE ALMEIDA | | | ON FILE |
| ADEMILSON ROBERTO RAMOS | | | ON FILE |
| ADEMIRDES TEREZINHA DA SILVA | | | ON FILE |
| ADEMOLA ADESHINA | | | ON FILE |
| ADEMOLA BABATUNDE ADEYEMI | | | ON FILE |
| ADEMOLA O OGUNBEKUN | | | ON FILE |
| ADEMOLA SIMEON TAIWO | | | ON FILE |
| ADEMOLA TAOHEED OLARINDE | | | ON FILE |
| ADEMOYE ADEWUNMI SODIPO | | | ON FILE |
| ADEMUYIWA SAMUEL ADEWUSI | | | ON FILE |
| ADEMYR AYMAN LUCIANNE SNOUSSI | | | ON FILE |
| ADEN  KING | | | ON FILE |
| ADEN ALEXANDER KING | | | ON FILE |
| ADEN J LOFTHOUSE | | | ON FILE |
| ADEN J SLABAUGH | | | ON FILE |
| ADEN JAMES PETERSEN | | | ON FILE |
| ADEN JAMES SACHS | | | ON FILE |
| ADEN JOHN COCHRANE | | | ON FILE |
| ADEN LIBIN | | | ON FILE |
| ADEN MICHAEL WEBSTER | | | ON FILE |
| ADEN PAUL MACKNESS | | | ON FILE |
| ADEN RAE CARVER | | | ON FILE |
| ADEN ROBERT TESTA | | | ON FILE |
| ADENILSON DE JESUS ANDREOTTI | | | ON FILE |
| ADENIRAN ADEYINKA ALADE LAMBO | | | ON FILE |
| ADENIRAN ALADENUWA ADENIRAN | | | ON FILE |
| ADENIYI   ONAGORUWA | | | ON FILE |
| ADENIYI DAVID EMOSU | | | ON FILE |
| ADENIYI IDRIS ATIBA | | | ON FILE |
| ADENIYI OLATUNDE GBADEBO | | | ON FILE |
| ADENIYI ORIYOMI ADESHINA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADENIYI ORIYOMI OLUWOLE | | | ON FILE |
| ADENIYI PETER ABIDAKUN | | | ON FILE |
| ADEOLA ADETUTU MOSAKU | | | ON FILE |
| ADEOLA DAVID ADELIYI | | | ON FILE |
| ADEOLA OYEYEMI KAZEEM | | | ON FILE |
| ADEOLA RASHEED ADESIGBIN OKUSANYA | | | ON FILE |
| ADEOLA ROSALINE ARO | | | ON FILE |
| ADEOLA WILSON ADEKUNLE | | | ON FILE |
| ADEOLU ABIDEMI ADEMUWAGUN | | | ON FILE |
| ADEOLU ADEGBOLA MORONKEJI | | | ON FILE |
| ADEOLU BABAWALE AKINYEMI | | | ON FILE |
| ADEOLU OLUSEYI ARIKAWE | | | ON FILE |
| ADEOLUWA ADESEGUN AKERELE | | | ON FILE |
| ADERBAL  SCHAEFER FILHO | | | ON FILE |
| ADERBAL DA CUNHA GONCALVES NETO | | | ON FILE |
| ADERBAL DA CUNRA GONCALVES NETO | | | ON FILE |
| ADEREMILEKUN ADESIYANBOLA THOMPSON | | | ON FILE |
| ADERONKE BOLAJOKO AYODELE | | | ON FILE |
| ADERONKE OLUWATOYIN ADEDAYO | | | ON FILE |
| ADESH KADAMANNAYA | | | ON FILE |
| ADESH KHALSA | | | ON FILE |
| ADESHINA OPEYEMI OLADIPO | | | ON FILE |
| ADESINA OLOKO | | | ON FILE |
| ADESOJI ADETOKUNBO ADEYEMI | | | ON FILE |
| ADESOLA HAFEEZ OGUNSOLA | | | ON FILE |
| ADESSA EVE KIRYAKOS | | | ON FILE |
| ADETAYO AYOBAMI FAMUREWA | | | ON FILE |
| ADETAYO MICHAEL IBIJEMILUSI | | | ON FILE |
| ADETOKUNBO OMOTOLA FALETI | | | ON FILE |
| ADETOKUNBO S ADEBAYO | | | ON FILE |
| ADETOLA DANIEL ADEWUYI | | | ON FILE |
| ADETOLA O ADEWODU | | | ON FILE |
| ADETOMIDE AYOBAMI ADELEKE | | | ON FILE |
| ADETOMIWA AKINOLA JINAD | | | ON FILE |
| ADETONA GEORGE ADEFOKUN | | | ON FILE |
| ADETORO IDOWU WILSON | | | ON FILE |
| ADETOUN OKAKWU | | | ON FILE |
| ADETUNJI JOSIAH MESHIOYE | | | ON FILE |
| ADETUNJI RICHIE OGUNGBAYI | | | ON FILE |
| ADEWALE ABIODUN ADEYEMI | | | ON FILE |
| ADEWALE ADEBOLA ADEGBUYI | | | ON FILE |
| ADEWALE AHMED LAMINA | | | ON FILE |
| ADEWALE AJANI AKINADE | | | ON FILE |
| ADEWALE BODE OLUYOMI | | | ON FILE |
| ADEWALE DAMILARE AKINDUNBI | | | ON FILE |
| ADEWALE JUNIOR ADEKAMBI | | | ON FILE |
| ADEWALE KAMOL ADEPOJU | | | ON FILE |
| ADEWALE O OGUNLEYE | | | ON FILE |
| ADEWALE OLADEJO | | | ON FILE |
| ADEWALE OLUWASEUN OLOWU | | | ON FILE |
| ADEWALE OLUWASEYI OMONIYI | | | ON FILE |
| ADEWALE SAMSON TAJUDEEN | | | ON FILE |
| ADEWALE USMAN ADEBAYO | | | ON FILE |
| ADEWONUOLA OLUWAFUNMIKE THOMAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADEWUNMI AMINAT SANNI | | | ON FILE |
| ADEWUNMI AZEEZAT AJANAKU | | | ON FILE |
| ADEWUNMI TIMILEHIN ADELADAN | | | ON FILE |
| ADEXE VERA RAVELO | | | ON FILE |
| ADEXE VERA RAVELO | | | ON FILE |
| ADEY JEFFERSON TATE | | | ON FILE |
| ADEYEMI ADETUNJI MOLAJO | | | ON FILE |
| ADEYEMI AHMED ADEKOLA | | | ON FILE |
| ADEYEMI AKEEM FAMOUS | | | ON FILE |
| ADEYEMI IDELPHONSE MORAMES KOHDOHS AFOUDA | | | ON FILE |
| ADEYEMI SUNDAY AKANBI | | | ON FILE |
| ADEYINKA ADEBAMBO BUSARI | | | ON FILE |
| ADEYINKA CHARLES AGUNBIADE | | | ON FILE |
| ADEYINKA OLUBUNMI OGUNYOMADE | | | ON FILE |
| ADEYINKA OYETUNDE ABIOLU | | | ON FILE |
| ADEYINKA TEMILOLUWA ADENIRAN | | | ON FILE |
| ADEYINKA TIMOTHY ADEJARE | | | ON FILE |
| ADEYOSOLA HAKEEM OGUNMOWO | | | ON FILE |
| ADHAAR KAUL | | | ON FILE |
| ADHAM AL SHOUMANI | | | ON FILE |
| ADHAM ELNESER ISSA | | | ON FILE |
| ADHAM HABBAS | | | ON FILE |
| ADHAM M NASSAR | | | ON FILE |
| ADHAM MICHAEL NEDD-FIELDS | | | ON FILE |
| ADHAM NABIL MOMTAZ | | | ON FILE |
| ADHAM OSAMA SULIMAN | | | ON FILE |
| ADHAM RASUL UGLI ALIMUKHAMEDOV | | | ON FILE |
| ADHAN AHMED NUR | | | ON FILE |
| ADHANOM ADAM | | | ON FILE |
| ADHARA AL NAIR FERRA GUTIERREZ | | | ON FILE |
| ADHEESH ANIRUDDHA BORKAR | | | ON FILE |
| ADHEMAR COQMARD | | | ON FILE |
| ADHEMAR WILLIAMS HEYDRICH HENRI MARIE FOUCAULT DE PONTON DAMECOURT | | | ON FILE |
| ADHI ATMADJA | | | ON FILE |
| ADHI SANTOSO | | | ON FILE |
| ADHIR KAMAL | | | ON FILE |
| ADHIR KRISHEN BADUL | | | ON FILE |
| ADHIRAJ SINGH | | | ON FILE |
| ADHITYA JAYASINGHE | | | ON FILE |
| ADI ADNAN CUTUK | | | ON FILE |
| ADI ARGOV | | | ON FILE |
| ADI BECA | | | ON FILE |
| ADI CHAYA KLEIN | | | ON FILE |
| ADI CHITAYAT | | | ON FILE |
| ADI DROR | | | ON FILE |
| ADI IMANI | | | ON FILE |
| ADI JAYASIPUTRA | | | ON FILE |
| ADI KURNIAWAN | | | ON FILE |
| ADI KUSUMA WINATA | | | ON FILE |
| ADI KUSURAN | | | ON FILE |
| ADI LAVI | | | ON FILE |
| ADI MALICBEGOVIC | | | ON FILE |
| ADI RAYMOND KOUADIO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADI RELU NEGRU | | | ON FILE |
| ADI SETIAWAN | | | ON FILE |
| ADI SISWANTO | | | ON FILE |
| ADI SUMANTO | | | ON FILE |
| ADI TRIFKA | | | ON FILE |
| ADIANEZ ORTEGA ZABALETA | | | ON FILE |
| ADIAS JUNIOR BEUDA FOTIO | | | ON FILE |
| ADIATU MINIRATU TEJAN JALLOH | | | ON FILE |
| ADIB AHMED CHOWDHURY | | | ON FILE |
| ADIB BIN HASAN ABRAR | | | ON FILE |
| ADIB KHRAICH | | | ON FILE |
| ADIB MUSTAKIM KHAN | | | ON FILE |
| ADIB RAHMAT ASHRAF | | | ON FILE |
| ADIB TAHIRI | | | ON FILE |
| ADIB ZAYYIN MUFRODHI | | | ON FILE |
| ADIBAH MARDHIYAH BINTI MOHAMMED RAZIP | | | ON FILE |
| ADIEL HERNANDEZ | | | ON FILE |
| ADIEL LEAH FRID | | | ON FILE |
| ADIELS MALLIK | | | ON FILE |
| ADIGHEJI OTHUKE OMOEFE | | | ON FILE |
| ADIGOPPULA SATHWIKA | | | ON FILE |
| ADIGUNA MUHAMMAD | | | ON FILE |
| ADIJAT YETUNDE OLAWOYIN | | | ON FILE |
| ADIKARI MUDALIGE DEEPAMANGALA SENEVIRATHNA YAPA | | | ON FILE |
| ADIL (AJ) JESSA | | | ON FILE |
| ADIL ACHOURI | | | ON FILE |
| ADIL AFTAB JESSA | | | ON FILE |
| ADIL AGARMIT | | | ON FILE |
| ADIL AGHARBI EL MOURABIT | | | ON FILE |
| ADIL AHMED SAUMTALLY | | | ON FILE |
| ADIL AIT BEN CHERQUI | | | ON FILE |
| ADIL AIT HILAL | | | ON FILE |
| ADIL ANEES | | | ON FILE |
| ADIL AZIZ REHMAN | | | ON FILE |
| ADIL BAICH | | | ON FILE |
| ADIL BENNOUR | | | ON FILE |
| ADIL BUX | | | ON FILE |
| ADIL BUX | | | ON FILE |
| ADIL CHBANI | | | ON FILE |
| ADIL CHELYANI | | | ON FILE |
| ADIL CYRIL SERMOUH | | | ON FILE |
| ADIL EL BOUDAMOUSSI | | | ON FILE |
| ADIL GOKHAN YENICI | | | ON FILE |
| ADIL HARIS IBRAHIM | | | ON FILE |
| ADIL HEADRI | | | ON FILE |
| ADIL IQBAL FARUQUI | | | ON FILE |
| ADIL KARRAR | | | ON FILE |
| ADIL KESHVANI | | | ON FILE |
| ADIL KHALIL CHAMPSI | | | ON FILE |
| ADIL KHAYYOUR | | | ON FILE |
| ADIL LAAOUER | | | ON FILE |
| ADIL MAHMOOD QURESHI | | | ON FILE |
| ADIL MOUHAB | | | ON FILE |
| ADIL ONUR KOCABAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADIL REHMAN ANSARI | | | ON FILE |
| ADIL SALEEM VADEKANDY ABDUL SALEEM VADEKANDY | | | ON FILE |
| ADIL SALHOTRA | | | ON FILE |
| ADIL TAHIROVICH YARMIEV | | | ON FILE |
| ADIL XHEMAILI | | | ON FILE |
| ADIL YADA | | | ON FILE |
| ADIL ZIYYAD KHAN | | | ON FILE |
| ADILE SEVGI MICHAJLOW | | | ON FILE |
| ADILEA CAMPOS ROCHA | | | ON FILE |
| ADILENE DA SILVA SOUZA | | | ON FILE |
| ADILET TUTKUSHEV | | | ON FILE |
| ADILSON ALBINO PEREIRA | | | ON FILE |
| ADILSON PATRICIO A DE CAMPOS PACHECO | | | ON FILE |
| ADIMA BOI-NGUFLO TOKO-MCARTHY | | | ON FILE |
| ADIMABUA UZOCHIKWA OFUNNE | | | ON FILE |
| ADIN ANDREI FILOTE | | | ON FILE |
| ADIN CEBIC | | | ON FILE |
| ADIN FAZLIC | | | ON FILE |
| ADIN HALFON LEIBOVICH | | | ON FILE |
| ADIN HENRY MOSES | | | ON FILE |
| ADIN MAURICIO WALDREP | | | ON FILE |
| ADIN PAUL BERGH | | | ON FILE |
| ADINA CIOFLICA | | | ON FILE |
| ADINA DAMEAN | | | ON FILE |
| ADINA DANILA | | | ON FILE |
| ADINA JOSEFINE TRIUMF | | | ON FILE |
| ADINA JUGO | | | ON FILE |
| ADINA MARIA IORGANDA | | | ON FILE |
| ADINA NURIT YODLER | | | ON FILE |
| ADINA SAVERIONA | | | ON FILE |
| ADINA SCARLATESCU | | | ON FILE |
| ADINA-RALUCA JIGLAU | | | ON FILE |
| ADINARAYANA ANDY | | | ON FILE |
| ADINARAYANA RAGHU NULL | | | ON FILE |
| ADINSON WONG | | | ON FILE |
| ADINSON WONG | | | ON FILE |
| ADIONIS OGA | | | ON FILE |
| ADIPAT MAKCHUCHIT | | | ON FILE |
| ADIR ITTAH | | | ON FILE |
| ADIRAEK SIAMWALA | | | ON FILE |
| ADIRIYAN MESTHRIGE WASANA LAKSHANI COSTHA | | | ON FILE |
| ADIS DELIC | | | ON FILE |
| ADIS HODZIC | | | ON FILE |
| ADIS KARKELJA | | | ON FILE |
| ADIS KILIC | | | ON FILE |
| ADIS MALKIC | | | ON FILE |
| ADIS MURTO | | | ON FILE |
| ADIS RAMI | | | ON FILE |
| ADIS SULJIC | | | ON FILE |
| ADIS SULJOVIC | | | ON FILE |
| ADISA NAEEM WILSON | | | ON FILE |
| ADISAI JIAMDEE | | | ON FILE |
| ADISAK JABTHONG | | | ON FILE |
| ADISESH K R | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADISH SHEREGAR | | | ON FILE |
| ADISON CHAN SIEW SOON | | | ON FILE |
| ADISON GONVITIT | | | ON FILE |
| ADISON VINICIUS BARROSO DE ALMEIDA | | | ON FILE |
| ADISORN CHEAOCHANPHANICH | | | ON FILE |
| ADISORN JIAMDEE | | | ON FILE |
| ADISORN SUKKASEM | | | ON FILE |
| ADISS BENLIAN | | | ON FILE |
| ADISSAPONG PRAPHANTANATHORN | | | ON FILE |
| ADISSON WAYNE-DANIEL WILLFORD | | | ON FILE |
| ADIT S DESAI | | | ON FILE |
| ADITEYA KUMAR DAS | | | ON FILE |
| ADITHEP CHULACHARIT | | | ON FILE |
| ADITHEP KANJANAHARUETHAI | | | ON FILE |
| ADITHEP SRINARULA | | | ON FILE |
| ADITHYA DOGGALA | | | ON FILE |
| ADITHYA H P | | | ON FILE |
| ADITHYA K P | | | ON FILE |
| ADITHYA KARTHIKEYAN | | | ON FILE |
| ADITHYA KRISHNA NAIK | | | ON FILE |
| ADITHYA MURALIDHARAN | | | ON FILE |
| ADITHYA NAGARAJAN | | | ON FILE |
| ADITHYA NAMBIAR | | | ON FILE |
| ADITHYA VP | | | ON FILE |
| ADITI NILESH SUKALIKAR | | | ON FILE |
| ADITI SHRESTHA | | | ON FILE |
| ADITIA NAYAK | | | ON FILE |
| ADITIA NUGHROHO | | | ON FILE |
| ADITYA GOVANDE | | | ON FILE |
| ADITYA RAI | | | ON FILE |
| ADITYA SUNIL NALKUR | | | ON FILE |
| ADITYA ALLADA | | | ON FILE |
| ADITYA ANIKET KANOJIA | | | ON FILE |
| ADITYA ARYA | | | ON FILE |
| ADITYA ARYANTO REKSODIPURO | | | ON FILE |
| ADITYA ASHOK BIRBAL JAIN | | | ON FILE |
| ADITYA B KARIAPPA | | | ON FILE |
| ADITYA BAKSHI | | | ON FILE |
| ADITYA BALAGERE | | | ON FILE |
| ADITYA BHAGWANRAO KARADKHEDE | | | ON FILE |
| ADITYA BHALLA | | | ON FILE |
| ADITYA BHASKARAN KAKKAT | | | ON FILE |
| ADITYA BHATI | | | ON FILE |
| ADITYA CHAKRABORTY | | | ON FILE |
| ADITYA CHANDRAMOULI GADEPALLI | | | ON FILE |
| ADITYA CHANDRAN NAIR | | | ON FILE |
| ADITYA CHANDRASHEK KAMATH | | | ON FILE |
| ADITYA CHETTRI | | | ON FILE |
| ADITYA CHOPRA | | | ON FILE |
| ADITYA DARGAN | | | ON FILE |
| ADITYA DEEPAK KULKARNI | | | ON FILE |
| ADITYA DHANEKULA | | | ON FILE |
| ADITYA ESWAR | | | ON FILE |
| ADITYA FIRMANSYAH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADITYA G SHENOY | | | ON FILE |
| ADITYA GANGULI | | | ON FILE |
| ADITYA GHIDORA | | | ON FILE |
| ADITYA GOGINENI TARAKA VENKATRAMA | | | ON FILE |
| ADITYA GOPAL NULL | | | ON FILE |
| ADITYA GOYAL | | | ON FILE |
| ADITYA GUHA ROY | | | ON FILE |
| ADITYA HARSH | | | ON FILE |
| ADITYA IRFAN FAUZI | | | ON FILE |
| ADITYA KALYANSHETTI | | | ON FILE |
| ADITYA KAPOOR | | | ON FILE |
| ADITYA KEDIA | | | ON FILE |
| ADITYA KHANDURI | | | ON FILE |
| ADITYA KHANNA | | | ON FILE |
| ADITYA KIRAN A | | | ON FILE |
| ADITYA KISHORE AFZULPURKAR | | | ON FILE |
| ADITYA KUMAR | | | ON FILE |
| ADITYA KUMAR GUNDA | | | ON FILE |
| ADITYA MALIK | | | ON FILE |
| ADITYA MITHAS | | | ON FILE |
| ADITYA NANDAKUMAR | | | ON FILE |
| ADITYA NANDAKUMAR KHAVNEKAR | | | ON FILE |
| ADITYA NATH KALLA | | | ON FILE |
| ADITYA PATWA | | | ON FILE |
| ADITYA R RADHAKRISHNAN | | | ON FILE |
| ADITYA RAGHUVEER | | | ON FILE |
| ADITYA RAI | | | ON FILE |
| ADITYA RAJ PATEL | | | ON FILE |
| ADITYA RAMACHANDRA R KANKIPATI | | | ON FILE |
| ADITYA RAMRAO PATIL | | | ON FILE |
| ADITYA RAVI | | | ON FILE |
| ADITYA RINGMA | | | ON FILE |
| ADITYA ROY | | | ON FILE |
| ADITYA SAHU | | | ON FILE |
| ADITYA SARKAR | | | ON FILE |
| ADITYA SENGUPTA | | | ON FILE |
| ADITYA SESHADRI | | | ON FILE |
| ADITYA SHAHANI K | | | ON FILE |
| ADITYA SHARMA | | | ON FILE |
| ADITYA SHARMA | | | ON FILE |
| ADITYA SHARMA | | | ON FILE |
| ADITYA SHARMA | | | ON FILE |
| ADITYA SHYAM SINGH | | | ON FILE |
| ADITYA SIDDANNAVAR | | | ON FILE |
| ADITYA SINGH | | | ON FILE |
| ADITYA SINHA | | | ON FILE |
| ADITYA SITA RAMA RAO VELUTURI | | | ON FILE |
| ADITYA SOMAIAH | | | ON FILE |
| ADITYA SRIKANTH SUSARLA | | | ON FILE |
| ADITYA SRIVATSAN | | | ON FILE |
| ADITYA STIG CLAESSON | | | ON FILE |
| ADITYA SURA ANANDA | | | ON FILE |
| ADITYA SURESHBABU EDAKKOTH | | | ON FILE |
| ADITYA THOMAS BENJAMIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADITYA TURAKHIA | | | ON FILE |
| ADITYA TUSHAR KASAREKAR | | | ON FILE |
| ADITYA UDAI SINGH | | | ON FILE |
| ADITYA UPPU | | | ON FILE |
| ADITYA V VASHI | | | ON FILE |
| ADITYA VENKAT KUMARAKRISHNAN | | | ON FILE |
| ADITYA VERMA | | | ON FILE |
| ADITYA VERMA | | | ON FILE |
| ADITYA VIJAY SHAH | | | ON FILE |
| ADITYA VIKRAM KUNCHIKOR | | | ON FILE |
| ADITYA VIKRAM LAKHOTIA | | | ON FILE |
| ADITYA VISWANATHAN | | | ON FILE |
| ADITYA WIRAYUDHA | | | ON FILE |
| ADITYA ZULKHAIDIR | | | ON FILE |
| ADITYAN ARUN MANHAPRA | | | ON FILE |
| ADITYO BATARA SASTROMULJONO | | | ON FILE |
| ADJA ANDRE DJOKE | | | ON FILE |
| ADJET FOURIER KODIA | | | ON FILE |
| ADJEWODA LATE | | | ON FILE |
| ADJI LAO GUEYE | | | ON FILE |
| ADJIMON BRUNO ADANGO | | | ON FILE |
| ADJMAL SEKANDARI | | | ON FILE |
| ADLAI ELI ROUZEAU | | | ON FILE |
| ADLAI GAIR TROZADO | | | ON FILE |
| ADLER ADRIEL ALVES MOREIRA | | | ON FILE |
| ADLER GRAHAM STEINBERG | | | ON FILE |
| ADLYN OTAOGHENE OGUDE | | | ON FILE |
| ADMAR AJITH KUMAR SOMAPPA | | | ON FILE |
| ADMAR B SINKE | | | ON FILE |
| ADMIR ABDULAHOVIC | | | ON FILE |
| ADMIR BAJRIC | | | ON FILE |
| ADMIR BEKTIC | | | ON FILE |
| ADMIR CELIC | | | ON FILE |
| ADMIR FEHRIC | | | ON FILE |
| ADMIR HIDIC | | | ON FILE |
| ADMIR HODZIC | | | ON FILE |
| ADMIR KLEMPIC | | | ON FILE |
| ADMIR KOLBUCAJ | | | ON FILE |
| ADMIR KRAK | | | ON FILE |
| ADMIR PAJIC | | | ON FILE |
| ADMIR RADONCIC | | | ON FILE |
| ADMIR RAHMANI | | | ON FILE |
| ADMIRIM DULLAJ | | | ON FILE |
| ADMIRO RONDAO SADIANA | | | ON FILE |
| ADMUND CHANG WEI CHIEN | | | ON FILE |
| ADNA VAROSANIN | | | ON FILE |
| ADNAAN FANCY | | | ON FILE |
| ADNAAN MOHAMMED | | | ON FILE |
| ADNAD @ ADNAN BIN MOHD NOOR | | | ON FILE |
| ADNAN AHMED ROSTHUM KEBDANI | | | ON FILE |
| ADNAN AKBAR MOHAMMAD AKBAR | | | ON FILE |
| ADNAN ALAK | | | ON FILE |
| ADNAN ALAM | | | ON FILE |
| ADNAN ALAM SALAM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADNAN ALHARES | | | ON FILE |
| ADNAN ALKAHF | | | ON FILE |
| ADNAN ARIBI NUCHE | | | ON FILE |
| ADNAN BAHARIWAN | | | ON FILE |
| ADNAN BASIC | | | ON FILE |
| ADNAN BAZARBASHI | | | ON FILE |
| ADNAN BECK AL HAMWI MARTI | | | ON FILE |
| ADNAN BRADIC | | | ON FILE |
| ADNAN CHAABI | | | ON FILE |
| ADNAN COVIC | | | ON FILE |
| ADNAN DOLMA | | | ON FILE |
| ADNAN DOVENCIK | | | ON FILE |
| ADNAN DZAMASTAGIC | | | ON FILE |
| ADNAN ENES KAYA | | | ON FILE |
| ADNAN HAVIC | | | ON FILE |
| ADNAN HODZIC | | | ON FILE |
| ADNAN JABOUR | | | ON FILE |
| ADNAN JAKUPOVIC | | | ON FILE |
| ADNAN KARDAS | | | ON FILE |
| ADNAN KHALIL KHALIL HASHIM | | | ON FILE |
| ADNAN KUCUKODACI | | | ON FILE |
| ADNAN KUDRET | | | ON FILE |
| ADNAN MAHMOOD EFFANDI | | | ON FILE |
| ADNAN MAMUTOSKI | | | ON FILE |
| ADNAN MEHURIC | | | ON FILE |
| ADNAN MESIC | | | ON FILE |
| ADNAN MIGUEL DEGALA | | | ON FILE |
| ADNAN MOHAMMAD SALIM AL BALUSHI | | | ON FILE |
| ADNAN MUSTEDANAGIC | | | ON FILE |
| ADNAN OMEROVIC | | | ON FILE |
| ADNAN OZDEMIR | | | ON FILE |
| ADNAN POBRKLIC | | | ON FILE |
| ADNAN POJSKIC | | | ON FILE |
| ADNAN RAHMAN | | | ON FILE |
| ADNAN RALEEK | | | ON FILE |
| ADNAN RASHID BHATTI | | | ON FILE |
| ADNAN REZA | | | ON FILE |
| ADNAN SALUHOVIC | | | ON FILE |
| ADNAN SEVGI | | | ON FILE |
| ADNAN SEZGIN | | | ON FILE |
| ADNAN SHABIR GHULAM | | | ON FILE |
| ADNAN SIAMWALA | | | ON FILE |
| ADNAN SILAJDZIC | | | ON FILE |
| ADNAN SIVIC | | | ON FILE |
| ADNAN TANWIR | | | ON FILE |
| ADNAN TRTOVAC | | | ON FILE |
| ADNAN TUGRUL BULBUL | | | ON FILE |
| ADNAN ULLAH RAJA | | | ON FILE |
| ADNAN VEJZOVIC | | | ON FILE |
| ADNAN YOUSUF MEHMOOD | | | ON FILE |
| ADNAN YOUSUF MOOSA | | | ON FILE |
| ADNASARI PURNOMO | | | ON FILE |
| ADNE SIQVELAND | | | ON FILE |
| ADNEL HAJROVIC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADNEL MEKIC | | | ON FILE |
| ADNENE BEN MAHMOUD | | | ON FILE |
| ADNER GENARO RIVERA | | | ON FILE |
| ADNIAN RAKANOVIC | | | ON FILE |
| ADNILSON ALBERTO ALFAMA MARTINS PEREIRA | | | ON FILE |
| ADOLAR CIESLINSKI JUNIOR | | | ON FILE |
| ADOLF ACELAS | | | ON FILE |
| ADOLF ANTONIO RAHMER | | | ON FILE |
| ADOLF EL ASSAL | | | ON FILE |
| ADOLF HANNERT | | | ON FILE |
| ADOLF HENDRIKUS HERMANUS HEMEL | | | ON FILE |
| ADOLF JOHAN PIENAAR | | | ON FILE |
| ADOLF KOPPENSTEINER | | | ON FILE |
| ADOLF MICHAEL AMMER | | | ON FILE |
| ADOLFO ALBERTO VALERIN VARGAS | | | ON FILE |
| ADOLFO ALEJANDRO MENDEZ AQUINO | | | ON FILE |
| ADOLFO ANTONIO DE SIMONE ROSTAGNOL | | | ON FILE |
| ADOLFO ANTONIO ESCALANTE ARCE | | | ON FILE |
| ADOLFO BRUNETTI | | | ON FILE |
| ADOLFO CALDERON | | | ON FILE |
| ADOLFO CRISTOBAL RODRIGUEZ | | | ON FILE |
| ADOLFO CUEVAS | | | ON FILE |
| ADOLFO DAVID DIAZ TREVINO | | | ON FILE |
| ADOLFO DEANO ANSIA | | | ON FILE |
| ADOLFO DWIGHT DIAZ | | | ON FILE |
| ADOLFO ENRIQUE DELCID | | | ON FILE |
| ADOLFO ENRIQUE SANCHEZ MIRANDA | | | ON FILE |
| ADOLFO ERASMO MENDOZA PEREZ | | | ON FILE |
| ADOLFO FERNANDEZ PEREZ | | | ON FILE |
| ADOLFO FLORES | | | ON FILE |
| ADOLFO FRANCISCO SEIJO | | | ON FILE |
| ADOLFO GARCIA | | | ON FILE |
| ADOLFO GONZALEZ ALBARRACIN | | | ON FILE |
| ADOLFO HUERTA MORENO | | | ON FILE |
| ADOLFO JAVIER GARCIA RODRIGUEZ | | | ON FILE |
| ADOLFO JAY LAURENT | | | ON FILE |
| ADOLFO JESUS ARIZA SANCHEZ | | | ON FILE |
| ADOLFO JOSE CACERES BERNAL | | | ON FILE |
| ADOLFO JOSE VENEGAS CARVAJAL | | | ON FILE |
| ADOLFO LIRA ZAVALETA | | | ON FILE |
| ADOLFO LUIS PEREZ MONTAUT MARTINEZ | | | ON FILE |
| ADOLFO MARIA TREPIANA | | | ON FILE |
| ADOLFO MATEO TECK JR | | | ON FILE |
| ADOLFO MEMMO | | | ON FILE |
| ADOLFO MIRANDA GARCIA | | | ON FILE |
| ADOLFO MORALES KALL | | | ON FILE |
| ADOLFO MUSSALI CASSAB | | | ON FILE |
| ADOLFO NATALE | | | ON FILE |
| ADOLFO NICOLAS FULCO | | | ON FILE |
| ADOLFO NICOLAS MIRANDA FERREIRA | | | ON FILE |
| ADOLFO NUNO DE LA CRUZ | | | ON FILE |
| ADOLFO OTTONIEL LEMUS LOPEZ | | | ON FILE |
| ADOLFO PAPPAFAVA | | | ON FILE |
| ADOLFO PEREZ BERNUZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADOLFO RICARDO GUINARD LINCE | | | ON FILE |
| ADOLFO RODRIGUEZ | | | ON FILE |
| ADOLFO VALERO | | | ON FILE |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | | | ON FILE |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | | | ON FILE |
| ADOLFO ZAVALA DAVILA | | | ON FILE |
| ADOLFREDO MARCOS SEMBERGMAN LEON | | | ON FILE |
| ADOLPH DUSTIN ESTRADA | | | ON FILE |
| ADOLPH LAURENCE REYNEKE | | | ON FILE |
| ADOMAA MANSOH | | | ON FILE |
| ADOMAS BALTAGALVIS | | | ON FILE |
| ADOMAS LAUKAITIS | | | ON FILE |
| ADOMAS MERKYS | | | ON FILE |
| ADOMAS PRANYS | | | ON FILE |
| ADOMAS RATOMSKIJ | | | ON FILE |
| ADOMAS SOBLINSKAS | | | ON FILE |
| ADOMAY CEBALLOS | | | ON FILE |
| ADON KRLUKU | | | ON FILE |
| ADON NICHOLAS SAMMUT | | | ON FILE |
| ADONAI PROFESSIONAL SERVICES INC | | | ON FILE |
| ADONAI TSEHAYE WELDEMICAEL | | | ON FILE |
| ADONAY ALBERTO | | | ON FILE |
| ADONAY ALEM WOLDEGERIMA | | | ON FILE |
| ADONAYI RIMAFLEURIMACAMPBELL | | | ON FILE |
| ADONI MAROPIS | | | ON FILE |
| ADONIJAH ASAEL-CHAIM HOLDEN | | | ON FILE |
| ADONIJAH KING | | | ON FILE |
| ADONIOS NIKOLAOS ADONAKIS | | | ON FILE |
| ADONIS A CHAMBLE | | | ON FILE |
| ADONIS CAUSAPIN RAMOS | | | ON FILE |
| ADONIS DEMETRIOU | | | ON FILE |
| ADONIS GUY ROGER EHUI | | | ON FILE |
| ADONIS JAMONE HARPER | | | ON FILE |
| ADONIS JOSE ALBA | | | ON FILE |
| ADONIS K YOUNG | | | ON FILE |
| ADONIS LLUCH | | | ON FILE |
| ADONIS MANUEL ROCHET TAPIA | | | ON FILE |
| ADONIS NICHOLAS VASQUEZ | | | ON FILE |
| ADONIS SEGUR BRANCH | | | ON FILE |
| ADONIS ZACHARIADES | | | ON FILE |
| ADONNI ABANGATARH ABANGE | | | ON FILE |
| ADONTAI TRAMAINE MASON | | | ON FILE |
| ADONY JULIAN FRANCISCO | | | ON FILE |
| ADORACION RUBIO GARCIA | | | ON FILE |
| ADORIA J DOVER | | | ON FILE |
| ADOUDE HORTANCE BOUABEY | | | ON FILE |
| ADPA YAHVAWANVAAA | | | ON FILE |
| ADRAN GRANT WHITE | | | ON FILE |
| ADRE JOSEPH WAYNE FRASER | | | ON FILE |
| ADREASE K BASSETT | | | ON FILE |
| ADREAT LE | | | ON FILE |
| ADRELL KEITHAN BULLOCK | | | ON FILE |
| ADREMEL PHILIP REDONDO | | | ON FILE |
| ADREW D PALMIERI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADRIA ARCENIA GAUTO TORRES | | | ON FILE |
| ADRIA BAGO FLAQUER | | | ON FILE |
| ADRIA BARBALLO ROVIRA | | | ON FILE |
| ADRIA BLANCO CULLA | | | ON FILE |
| ADRIA BONET FERNANDEZ | | | ON FILE |
| ADRIA DAVIS | | | ON FILE |
| ADRIA DE JUAN I GARCIA | | | ON FILE |
| ADRIA ESPINET DALMAU | | | ON FILE |
| ADRIA FERNANDEZ VILA | | | ON FILE |
| ADRIA GARCIA TORRENT | | | ON FILE |
| ADRIA GIL PUIG | | | ON FILE |
| ADRIA GIL SOLE | | | ON FILE |
| ADRIA GONZALEZ COPADO | | | ON FILE |
| ADRIA GUASCH NEBOT | | | ON FILE |
| ADRIA GUINOVART I PLANA | | | ON FILE |
| ADRIA LEE ELLIS | | | ON FILE |
| ADRIA MALCOLM | | | ON FILE |
| ADRIA PARCERISAS ALBES | | | ON FILE |
| ADRIA PONS SERRA | | | ON FILE |
| ADRIA PORTA IGUAL | | | ON FILE |
| ADRIA RIBERA SALLES | | | ON FILE |
| ADRIÃ GARCIA FONT | | | ON FILE |
| ADRIAAN CORNELIUS ROOTMAN | | | ON FILE |
| ADRIAAN D KOONINGS | | | ON FILE |
| ADRIAAN FOEKENS | | | ON FILE |
| ADRIAAN FRANS R VAN ERPS | | | ON FILE |
| ADRIAAN GILLES HOUTEKAMER | | | ON FILE |
| ADRIAAN IZAK BREGMAN | | | ON FILE |
| ADRIAAN J VAN DER BORN | | | ON FILE |
| ADRIAAN JOHANNES VAN DEN BERG | | | ON FILE |
| ADRIAAN LEENDERT THEUNISSE | | | ON FILE |
| ADRIAAN M SITSEN | | | ON FILE |
| ADRIAAN M VAN ZELST | | | ON FILE |
| ADRIAAN MATHYS ESTERHUIZEN | | | ON FILE |
| ADRIAAN MEIJNDERT | | | ON FILE |
| ADRIAAN PIETER LORIER | | | ON FILE |
| ADRIAAN RUESINK | | | ON FILE |
| ADRIAAN SCHIKS | | | ON FILE |
| ADRIAAN SMUTS BUHRMANN | | | ON FILE |
| ADRIAAN TACO HELLEMANS | | | ON FILE |
| ADRIAAN VAN DER JAGT | | | ON FILE |
| ADRIAAN VAN DIJK | | | ON FILE |
| ADRIAAN VAN VELZEN | | | ON FILE |
| ADRIAAN VICTOR | | | ON FILE |
| ADRIAAN WILLEM GUSSEKLOO | | | ON FILE |
| ADRIAANTJE G STOUT GOEDEGEBUUR | | | ON FILE |
| ADRIAANTJE MACL THEUNISSE | | | ON FILE |
| ADRIAN CAMACHO | | | ON FILE |
| ADRIAN DAL BIANCO | | | ON FILE |
| ADRIAN EDUARDO TESTA | | | ON FILE |
| ADRIAN KASCHUBE | | | ON FILE |
| ADRIAN TEE THIAN SIEW | | | ON FILE |
| ADRIAN A BOCKIAN | | | ON FILE |
| ADRIAN A C GOOD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| ADRIAN A CABRERA | | | ON FILE |
| ADRIAN A CARDAMONE | | | ON FILE |
| ADRIAN A DE BOERS | | | ON FILE |
| ADRIAN A HOMER VANNIASINKAM | | | ON FILE |
| ADRIAN A JONES | | | ON FILE |
| ADRIAN A KOPERSKI | | | ON FILE |
| ADRIAN A SOLECKI | | | ON FILE |
| ADRIAN A VALDIVIASARMIENTO | | | ON FILE |
| ADRIAN ABARCA | | | ON FILE |
| ADRIAN ABARQUERO SASTRE | | | ON FILE |
| ADRIAN ADAM SALATA | | | ON FILE |
| ADRIAN ADELINO FIGUEIRA AUBERT | | | ON FILE |
| ADRIAN ADRIAN | | | ON FILE |
| ADRIAN AGUSTIN RIQUEL | | | ON FILE |
| ADRIAN AIRINEI | | | ON FILE |
| ADRIAN AJRYS | | | ON FILE |
| ADRIAN ALAIN ROBERT MANASSERO | | | ON FILE |
| ADRIAN ALAN | | | ON FILE |
| ADRIAN ALAN JEDLIKOWSKI | | | ON FILE |
| ADRIAN ALAN NOWAK | | | ON FILE |
| ADRIAN ALAN PATTON | | | ON FILE |
| ADRIAN ALAN SANPEDRO | | | ON FILE |
| ADRIAN ALARCON GALVEZ | | | ON FILE |
| ADRIAN ALBERT MILUSKI | | | ON FILE |
| ADRIAN ALBERT NIELSEN | | | ON FILE |
| ADRIAN ALBERT PADLAN | | | ON FILE |
| ADRIAN ALEJANDRO AGUILERA | | | ON FILE |
| ADRIAN ALEJANDRO DAVALOS SANCHEZ | | | ON FILE |
| ADRIAN ALEJANDRO GAGGIOTTI | | | ON FILE |
| ADRIAN ALEJANDRO PALMIERI | | | ON FILE |
| ADRIAN ALEJANDRO WAISFELD | | | ON FILE |
| ADRIAN ALEXANDER FALCONI SARANGO | | | ON FILE |
| ADRIAN ALEXANDER GAMEZ | | | ON FILE |
| ADRIAN ALEXANDER GARCIA | | | ON FILE |
| ADRIAN ALEXANDER GONZALEZ MARQUEZ | | | ON FILE |
| ADRIAN ALEXANDER SUAREZ | | | ON FILE |
| ADRIAN ALEXANDER WINTHER | | | ON FILE |
| ADRIAN ALEXANDRE PELLETIER | | | ON FILE |
| ADRIAN ALEXANDRU BERENDEI | | | ON FILE |
| ADRIAN ALEXANDRU TOTH | | | ON FILE |
| ADRIAN ALEXIS ESCALANTE POLANCO | | | ON FILE |
| ADRIAN ALEXIS ESCALANTE POLANCO | | | ON FILE |
| ADRIAN ALEXSANDER SANTALLA | | | ON FILE |
| ADRIAN ALFARO | | | ON FILE |
| ADRIAN ALFONSO BIN GEORGE SEBASTIAN | | | ON FILE |
| ADRIAN ALFREDO BLANCO | | | ON FILE |
| ADRIAN ALFREDO BLANCO NEVAREZ | | | ON FILE |
| ADRIAN ALHABSI | | | ON FILE |
| ADRIAN ALI | | | ON FILE |
| ADRIAN ALISIE | | | ON FILE |
| ADRIAN ALISIE | | | ON FILE |
| ADRIAN ALISTAIR BRANDRAM FAULKNER | | | ON FILE |
| ADRIAN ALLYN CHILDERS | | | ON FILE |
| ADRIAN ALVARADO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADRIAN AMARAL | | | ON FILE |
| ADRIAN AMBROSIO RUBIO | | | ON FILE |
| ADRIAN ANAYA | | | ON FILE |
| ADRIAN ANDRE MAHECHA BATTLYK | | | ON FILE |
| ADRIAN ANDRE PAREDES ALVAREZ | | | ON FILE |
| ADRIAN ANDRES NAVARRO GONZALEZ | | | ON FILE |
| ADRIAN ANDRES NAVARRO ORTEGA | | | ON FILE |
| ADRIAN ANDRONIC | | | ON FILE |
| ADRIAN ANDRZEJ KLAPCZAREK | | | ON FILE |
| ADRIAN ANDRZEJ PABINIAK | | | ON FILE |
| ADRIAN ANDRZEJ PERDJON | | | ON FILE |
| ADRIAN ANDRZEJ TRZOP | | | ON FILE |
| ADRIAN ANG JUN HAO | | | ON FILE |
| ADRIAN ANGULO JR | | | ON FILE |
| ADRIAN ANOCETO | | | ON FILE |
| ADRIAN ANTHONY ESCOBAR | | | ON FILE |
| ADRIAN ANTHONY RACHELE | | | ON FILE |
| ADRIAN ANTONIO TODESCO | | | ON FILE |
| ADRIAN ANTOSIAK | | | ON FILE |
| ADRIAN APARASCHIVEI | | | ON FILE |
| ADRIAN ARANDA ANDREU | | | ON FILE |
| ADRIAN ARANGO GARCIA | | | ON FILE |
| ADRIAN ARDELJAN | | | ON FILE |
| ADRIAN ARGUMEDO NAVA | | | ON FILE |
| ADRIAN ARIAS SANTAMARIA | | | ON FILE |
| ADRIAN ARIEL LINGUA | | | ON FILE |
| ADRIAN ARNOLD | | | ON FILE |
| ADRIAN ARRATIA LLAURADO | | | ON FILE |
| ADRIAN ARRIBAS GARCIA | | | ON FILE |
| ADRIAN ARTURO GONZALEZ | | | ON FILE |
| ADRIAN ARTURO LOJO ZULUAGA | | | ON FILE |
| ADRIAN ARTURO QUINTERO MORALES | | | ON FILE |
| ADRIAN ARTURO VARGAS GONZALEZ | | | ON FILE |
| ADRIAN ASCANIO SERRA | | | ON FILE |
| ADRIAN ASCENCION RAMOS | | | ON FILE |
| ADRIAN ASTER CRIBBS DEMONE | | | ON FILE |
| ADRIAN AUGUS RISH | | | ON FILE |
| ADRIAN AUGUSTUS WILLIAMS | | | ON FILE |
| ADRIAN AUREL DANCEA | | | ON FILE |
| ADRIAN AUSTIN MAZZUCA | | | ON FILE |
| ADRIAN AVRAM | | | ON FILE |
| ADRIAN AYALA ESCONDO | | | ON FILE |
| ADRIAN B BLACK | | | ON FILE |
| ADRIAN B INGHAM | | | ON FILE |
| ADRIAN B JAMES | | | ON FILE |
| ADRIAN B RHINES | | | ON FILE |
| ADRIAN BADIDA | | | ON FILE |
| ADRIAN BALAZY | | | ON FILE |
| ADRIAN BALDERRAMA BUSTOS | | | ON FILE |
| ADRIAN BALSNES | | | ON FILE |
| ADRIAN BARRIE THOMPSON | | | ON FILE |
| ADRIAN BARTHOLOMEW PATRICK DEANE | | | ON FILE |
| ADRIAN BASIAK | | | ON FILE |
| ADRIAN BEAT NAGEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADRIAN BELLO CERCENIA | | | ON FILE |
| ADRIAN BELOVIC | | | ON FILE |
| ADRIAN BENEDIKT STORNIOLO | | | ON FILE |
| ADRIAN BERCEA | | | ON FILE |
| ADRIAN BERK SAFATI | | | ON FILE |
| ADRIAN BERMUDEZ BARRIOS | | | ON FILE |
| ADRIAN BERNABEU ESCUDERO | | | ON FILE |
| ADRIAN BERNARD ROWE | | | ON FILE |
| ADRIAN BERNHARD CURTIN | | | ON FILE |
| ADRIAN BEYELER | | | ON FILE |
| ADRIAN BIRIS | | | ON FILE |
| ADRIAN BITA | | | ON FILE |
| ADRIAN BLACKSHAW | | | ON FILE |
| ADRIAN BOEE HENRIKSEN | | | ON FILE |
| ADRIAN BOEHM | | | ON FILE |
| ADRIAN BOGDAN NISTOR | | | ON FILE |
| ADRIAN BOHDAN ZELECHIWSKY | | | ON FILE |
| ADRIAN BORKOWSKI | | | ON FILE |
| ADRIAN BOYT KERR | | | ON FILE |
| ADRIAN BRAKA | | | ON FILE |
| ADRIAN BRASERO ROMO | | | ON FILE |
| ADRIAN BRASOVEANU | | | ON FILE |
| ADRIAN BRITTEON | | | ON FILE |
| ADRIAN BRITTON | | | ON FILE |
| ADRIAN BRUMEN | | | ON FILE |
| ADRIAN BRYAN PRANGLEY | | | ON FILE |
| ADRIAN BUCK | | | ON FILE |
| ADRIAN BUCKLAND SUPER PTY LTD | | | ON FILE |
| ADRIAN BUGELLI | | | ON FILE |
| ADRIAN BUND | | | ON FILE |
| ADRIAN BUSHATI | | | ON FILE |
| ADRIAN BUTU | | | ON FILE |
| ADRIAN C FREEBURN | | | ON FILE |
| ADRIAN CABALLERO | | | ON FILE |
| ADRIAN CALABRES PARDO | | | ON FILE |
| ADRIAN CALDUCH TUYAS | | | ON FILE |
| ADRIAN CALLAND | | | ON FILE |
| ADRIAN CALVO EZARA | | | ON FILE |
| ADRIAN CAMPOS TORRADO | | | ON FILE |
| ADRIAN CANCELLER ARANDELA | | | ON FILE |
| ADRIAN CANO MESA | | | ON FILE |
| ADRIAN CANO MURRIETA | | | ON FILE |
| ADRIAN CAPAMBI CRUZ | | | ON FILE |
| ADRIAN CAPOVILLA | | | ON FILE |
| ADRIAN CAPSA | | | ON FILE |
| ADRIAN CARDENOSA | | | ON FILE |
| ADRIAN CARDENOSA | | | ON FILE |
| ADRIAN CARDONA VALENCIA | | | ON FILE |
| ADRIAN CARDOZA | | | ON FILE |
| ADRIAN CARDOZA | | | ON FILE |
| ADRIAN CARL MIEGEL | | | ON FILE |
| ADRIAN CASEY CLARK | | | ON FILE |
| ADRIAN CASTANEDA GONZALEZ | | | ON FILE |
| ADRIAN CASTANEDA GONZALEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADRIAN CASTILLO | | | ON FILE |
| ADRIAN CAVALLI | | | ON FILE |
| ADRIAN CAVICCHIA | | | ON FILE |
| ADRIAN CECIL POON | | | ON FILE |
| ADRIAN CHAN | | | ON FILE |
| ADRIAN CHAO | | | ON FILE |
| ADRIAN CHARL JONES | | | ON FILE |
| ADRIAN CHARLES KIRBY | | | ON FILE |
| ADRIAN CHASE | | | ON FILE |
| ADRIAN CHASE SZYMONSKI | | | ON FILE |
| ADRIAN CHAVEZ PETTERSON | | | ON FILE |
| ADRIAN CHELU | | | ON FILE |
| ADRIAN CHEN WUI KIAT | | | ON FILE |
| ADRIAN CHEW | | | ON FILE |
| ADRIAN CHEW | | | ON FILE |
| ADRIAN CHI HIN SHAM | | | ON FILE |
| ADRIAN CHIODO | | | ON FILE |
| ADRIAN CHIPER | | | ON FILE |
| ADRIAN CHONG KUN TAN | | | ON FILE |
| ADRIAN CHRISTIAN BRAND | | | ON FILE |
| ADRIAN CHRISTOPHER JACKSON | | | ON FILE |
| ADRIAN CHRISTOPHER LEWIS | | | ON FILE |
| ADRIAN CHRISTOPHER MOORE | | | ON FILE |
| ADRIAN CHRISTOPHER TARANGO | | | ON FILE |
| ADRIAN CHRISTOPHER TARANGO | | | ON FILE |
| ADRIAN CHRISTOPHER THOMPSON | | | ON FILE |
| ADRIAN CHUA GUAN HOCK | | | ON FILE |
| ADRIAN CHUEN CHIANG GOOI | | | ON FILE |
| ADRIAN CHUEN CHIANG GOOI | | | ON FILE |
| ADRIAN CHUN KIT SO | | | ON FILE |
| ADRIAN CIESLEWICZ | | | ON FILE |
| ADRIAN CLIFFORD CHAMBERS | | | ON FILE |
| ADRIAN COLBERT-KALB | | | ON FILE |
| ADRIAN COLIN SUTCLIFFE | | | ON FILE |
| ADRIAN CONIAS HEÃŸ | | | ON FILE |
| ADRIAN CONNOR CHANNING YORK | | | ON FILE |
| ADRIAN CONSTANTIN GOGAN | | | ON FILE |
| ADRIAN CONSTANTIN STANESE | | | ON FILE |
| ADRIAN COOPER | | | ON FILE |
| ADRIAN CORNELIU PRELIPCEAN | | | ON FILE |
| ADRIAN CORNELIUS BEATY | | | ON FILE |
| ADRIAN CORNELIUS JOHANNES LAROS | | | ON FILE |
| ADRIAN CORONA | | | ON FILE |
| ADRIAN CORRALES ROBLES | | | ON FILE |
| ADRIAN COSMAN-JONES | | | ON FILE |
| ADRIAN COSMIN CNEBLI | | | ON FILE |
| ADRIAN COSTIN CATANGIU | | | ON FILE |
| ADRIAN CRAIG SPENCE | | | ON FILE |
| ADRIAN CRAIG ZUFFI | | | ON FILE |
| ADRIAN CRISTIAN APASCARITEI | | | ON FILE |
| ADRIAN CRISTIAN TARMUREAN | | | ON FILE |
| ADRIAN CRUZ | | | ON FILE |
| ADRIAN CRUZ ESPINAL | | | ON FILE |
| ADRIAN CUDRAK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADRIAN CUKOVSKI | | | ON FILE |
| ADRIAN CYPRIAN MORAWSKI | | | ON FILE |
| ADRIAN D MCWILLIAMS | | | ON FILE |
| ADRIAN D RUSH | | | ON FILE |
| ADRIAN DALE MILLARD | | | ON FILE |
| ADRIAN DAN LAZARCIUC | | | ON FILE |
| ADRIAN DAN POPESCU | | | ON FILE |
| ADRIAN DANALACHI | | | ON FILE |
| ADRIAN DANCIU | | | ON FILE |
| ADRIAN DANIEL KORN | | | ON FILE |
| ADRIAN DANIEL MOORE | | | ON FILE |
| ADRIAN DANIEL STOENCIU | | | ON FILE |
| ADRIAN DANIEL TRAVAGLINI | | | ON FILE |
| ADRIAN DANILO DURAN VARGAS | | | ON FILE |
| ADRIAN DARIUSZ ZMUDZINSKI | | | ON FILE |
| ADRIAN DAVID CLEMENTS | | | ON FILE |
| ADRIAN DAVID CRUZ AYON | | | ON FILE |
| ADRIAN DAVID CURRIER WILSON | | | ON FILE |
| ADRIAN DAVID DINESCU | | | ON FILE |
| ADRIAN DAVID MASCENON | | | ON FILE |
| ADRIAN DE JESUS SANTANA | | | ON FILE |
| ADRIAN DE JESUS YANES ARZUZA | | | ON FILE |
| ADRIAN DE MEIO | | | ON FILE |
| ADRIAN DE VERA ALONZO | | | ON FILE |
| ADRIAN DEIAC | | | ON FILE |
| ADRIAN DELA CRUZ QUIBUAL | | | ON FILE |
| ADRIAN DEMETRIUS KELLEY | | | ON FILE |
| ADRIAN DENA | | | ON FILE |
| ADRIAN DENNIS LUYAS AZARRAGA | | | ON FILE |
| ADRIAN DESHON WILLIAMS | | | ON FILE |
| ADRIAN DIARTE PRIETO | | | ON FILE |
| ADRIAN DIAZ | | | ON FILE |
| ADRIAN DIAZ SOTO | | | ON FILE |
| ADRIAN DIMAS YODIANSAH | | | ON FILE |
| ADRIAN DIMITROV HADZHIIVANOV | | | ON FILE |
| ADRIAN DOLACINSKI | | | ON FILE |
| ADRIAN DOLACINSKI | | | ON FILE |
| ADRIAN DOLACINSKI | | | ON FILE |
| ADRIAN DOLACINSKI | | | ON FILE |
| ADRIAN DOLACINSKI | | | ON FILE |
| ADRIAN DOLACINSKI | | | ON FILE |
| ADRIAN DOLACINSKI | | | ON FILE |
| ADRIAN DOLACINSKI | | | ON FILE |
| ADRIAN DOLACINSKI | | | ON FILE |
| ADRIAN DOLACINSKI | | | ON FILE |
| ADRIAN DOLACINSKI | | | ON FILE |
| ADRIAN DOLACINSKI | | | ON FILE |
| ADRIAN DOMINIC TORRES UYLANGCO | | | ON FILE |
| ADRIAN DOMINIK ALBANOWSKI | | | ON FILE |
| ADRIAN DOMINIK FLASZA | | | ON FILE |
| ADRIAN DOMINIK JENDO | | | ON FILE |
| ADRIAN DONOSO VALTIERRA | | | ON FILE |
| ADRIAN DOROS | | | ON FILE |
| ADRIAN DORSEY MOSELEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADRIAN DRAGOMIR | | | ON FILE |
| ADRIAN DUENAS | | | ON FILE |
| ADRIAN DZADZ | | | ON FILE |
| ADRIAN E BISHOP | | | ON FILE |
| ADRIAN E GARCIA | | | ON FILE |
| ADRIAN E SMITTO | | | ON FILE |
| ADRIAN EARL BEARS | | | ON FILE |
| ADRIAN EDGARDO GODOY | | | ON FILE |
| ADRIAN EDGARDO SALAS | | | ON FILE |
| ADRIAN EDMOND GOLDAN | | | ON FILE |
| ADRIAN EDUARDO ACUNA | | | ON FILE |
| ADRIAN EDUARDO DAVID CORIA | | | ON FILE |
| ADRIAN EDUARDO LANAS | | | ON FILE |
| ADRIAN EDWARD | | | ON FILE |
| ADRIAN EDWARD HOLMES | | | ON FILE |
| ADRIAN EDWARD KNIGHT | | | ON FILE |
| ADRIAN EIDELMAN | | | ON FILE |
| ADRIAN EIDSNES PHILLIPS | | | ON FILE |
| ADRIAN EIKEN | | | ON FILE |
| ADRIAN ELISEO HAUROS | | | ON FILE |
| ADRIAN ELIZABETH ELLISON | | | ON FILE |
| ADRIAN EMILIO BRANCHINI | | | ON FILE |
| ADRIAN ENACHE | | | ON FILE |
| ADRIAN ENGLSCHALK | | | ON FILE |
| ADRIAN ENRIK MIHAIU | | | ON FILE |
| ADRIAN ENRIQUE APONTE FERNANDEZ | | | ON FILE |
| ADRIAN ERNEST ARVIZO | | | ON FILE |
| ADRIAN ERNEST DUSZA | | | ON FILE |
| ADRIAN ERNEST NIEDZWIECKI | | | ON FILE |
| ADRIAN ESPANA DIAZ | | | ON FILE |
| ADRIAN ESPINOZA MEJIA | | | ON FILE |
| ADRIAN ESTEBAN CARDONA | | | ON FILE |
| ADRIAN ESTEBAN DOMINGUEZ | | | ON FILE |
| ADRIAN ESTEBAN PARISI | | | ON FILE |
| ADRIAN ESTEBAN TOURN | | | ON FILE |
| ADRIAN EZDINE GARAY | | | ON FILE |
| ADRIAN EZEQUIEL AVALOS | | | ON FILE |
| ADRIAN EZEQUIEL FLORENCIO MARTINEZ | | | ON FILE |
| ADRIAN FABIO DEL BARCO | | | ON FILE |
| ADRIAN FALL | | | ON FILE |
| ADRIAN FARASIN | | | ON FILE |
| ADRIAN FARCASANU | | | ON FILE |
| ADRIAN FAUSTO WOOLLEY | | | ON FILE |
| ADRIAN FAUSTO WOOLLEY | | | ON FILE |
| ADRIAN FELIPE GONZALEZ OLIVERO | | | ON FILE |
| ADRIAN FERDINAND WONS | | | ON FILE |
| ADRIAN FERNANDEZ | | | ON FILE |
| ADRIAN FERNANDEZ ARROYO | | | ON FILE |
| ADRIAN FERNANDEZ GUTIERREZ | | | ON FILE |
| ADRIAN FERNANDEZ MORRELL | | | ON FILE |
| ADRIAN FERNANDEZ RODRIGUEZ | | | ON FILE |
| ADRIAN FERNANDEZ ROMANO | | | ON FILE |
| ADRIAN FERNANDO CHAVEZ | | | ON FILE |
| ADRIAN FERNANDOZAPATA FORY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADRIAN FILIP SOCHA | | | ON FILE |
| ADRIAN FLORES CRESPO | | | ON FILE |
| ADRIAN FLORIN CEPOI | | | ON FILE |
| ADRIAN FLORIS DIERGAARDT | | | ON FILE |
| ADRIAN FLOROIU | | | ON FILE |
| ADRIAN FRANCIS OBR NELSON | | | ON FILE |
| ADRIAN FRANCIS PETER DMELLO | | | ON FILE |
| ADRIAN FRANK JULIAN | | | ON FILE |
| ADRIAN FRANK NIEDZIELA | | | ON FILE |
| ADRIAN FRANK SYKORA | | | ON FILE |
| ADRIAN FUCHS | | | ON FILE |
| ADRIAN FURTAK | | | ON FILE |
| ADRIAN G BAUTISTA | | | ON FILE |
| ADRIAN GABRIEL COMABELLA | | | ON FILE |
| ADRIAN GABRIEL FLOREA | | | ON FILE |
| ADRIAN GABRIEL VEGA | | | ON FILE |
| ADRIAN GABRIELI | | | ON FILE |
| ADRIAN GAIL PEARSON | | | ON FILE |
| ADRIAN GALAN MOREA | | | ON FILE |
| ADRIAN GAMBOA MARCELLANA | | | ON FILE |
| ADRIAN GARCIA BENITO | | | ON FILE |
| ADRIAN GARCIA COLOMER | | | ON FILE |
| ADRIAN GARCIA HUMANES | | | ON FILE |
| ADRIAN GARCIA MARI | | | ON FILE |
| ADRIAN GARCIA OSA | | | ON FILE |
| ADRIAN GARCIA RUANO | | | ON FILE |
| ADRIAN GARCIA SANCHEZ | | | ON FILE |
| ADRIAN GARCIA VEGA | | | ON FILE |
| ADRIAN GARCIADE ALBA | | | ON FILE |
| ADRIAN GARJUN YU | | | ON FILE |
| ADRIAN GARLAND YATES | | | ON FILE |
| ADRIAN GARZA | | | ON FILE |
| ADRIAN GARZA FERNANDEZ | | | ON FILE |
| ADRIAN GAZULLA MURCIA | | | ON FILE |
| ADRIAN GEOFFREY ROCHESTER | | | ON FILE |
| ADRIAN GEORGE ANTOCI | | | ON FILE |
| ADRIAN GEORGE BANES | | | ON FILE |
| ADRIAN GEORGE BENTLEY | | | ON FILE |
| ADRIAN GEORGE COLLINGS | | | ON FILE |
| ADRIAN GEORGE MATEICIUC | | | ON FILE |
| ADRIAN GEORGE RACASAN OLIDIE | | | ON FILE |
| ADRIAN GEORGE SILAGHI | | | ON FILE |
| ADRIAN GERARD DAWSON | | | ON FILE |
| ADRIAN GERARDO ADRIAN SERARSE | | | ON FILE |
| ADRIAN GERARDO ALANIS ARREDONDO | | | ON FILE |
| ADRIAN GERARDO POZUETA | | | ON FILE |
| ADRIAN GHEOCULET | | | ON FILE |
| ADRIAN GIANFRANCESCO | | | ON FILE |
| ADRIAN GIANSIRACUSA | | | ON FILE |
| ADRIAN GIERAKOWSKI | | | ON FILE |
| ADRIAN GIL ARIBAU | | | ON FILE |
| ADRIAN GILDRADO LOPEZ GONZALEZ | | | ON FILE |
| ADRIAN GLASER | | | ON FILE |
| ADRIAN GLENN ATTHOWE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADRIAN GOLOBIC | | | ON FILE |
| ADRIAN GOMEZ | | | ON FILE |
| ADRIAN GONCEAR | | | ON FILE |
| ADRIAN GONZALEZ | | | ON FILE |
| ADRIAN GONZALEZ | | | ON FILE |
| ADRIAN GONZALEZ | | | ON FILE |
| ADRIAN GONZALEZ HINOJOSA | | | ON FILE |
| ADRIAN GORDON WHITE | | | ON FILE |
| ADRIAN GORUN | | | ON FILE |
| ADRIAN GOWTHAMRAJ THAYAPARAN | | | ON FILE |
| ADRIAN GOZDEK | | | ON FILE |
| ADRIAN GRADINARU | | | ON FILE |
| ADRIAN GRAEME PAECH | | | ON FILE |
| ADRIAN GRAHAM TROWELL | | | ON FILE |
| ADRIAN GRANDE | | | ON FILE |
| ADRIAN GRGIC | | | ON FILE |
| ADRIAN GRIGORE | | | ON FILE |
| ADRIAN GRZEGORZ CZERKAWSKI | | | ON FILE |
| ADRIAN GRZEGORZ PRUSZKOWSKI | | | ON FILE |
| ADRIAN GUDEWICZ | | | ON FILE |
| ADRIAN GUILLERME MAGALHAES FRANCISCO DOS SANTOS | | | ON FILE |
| ADRIAN GUILLERME MAGALHAES FRANCISCO DOS SANTOS | | | ON FILE |
| ADRIAN GUSTAVO RAMON | | | ON FILE |
| ADRIAN GUSTAVO SCELZO | | | ON FILE |
| ADRIAN GYORE | | | ON FILE |
| ADRIAN H FONG | | | ON FILE |
| ADRIAN H PACIONE | | | ON FILE |
| ADRIAN HALDIMANN | | | ON FILE |
| ADRIAN HANNIGAN | | | ON FILE |
| ADRIAN HANRAHAN | | | ON FILE |
| ADRIAN HARTANTO SUNARYO | | | ON FILE |
| ADRIAN HAWLICZEK | | | ON FILE |
| ADRIAN HAWLICZEK | | | ON FILE |
| ADRIAN HEDLEY | | | ON FILE |
| ADRIAN HELLY-HANSEN | | | ON FILE |
| ADRIAN HERMAN MESA | | | ON FILE |
| ADRIAN HERNANDEZ GARCIA | | | ON FILE |
| ADRIAN HERNANDEZ VIDAL | | | ON FILE |
| ADRIAN HIGUERAS ALVAREZ | | | ON FILE |
| ADRIAN HIU TZE WUN | | | ON FILE |
| ADRIAN HO YUEN WONG | | | ON FILE |
| ADRIAN HOLMES | | | ON FILE |
| ADRIAN HOPE SELIBIO ADRIANO | | | ON FILE |
| ADRIAN HOYOS OLALLA | | | ON FILE |
| ADRIAN HROMADA | | | ON FILE |
| ADRIAN HUBERTUS BOECKELER | | | ON FILE |
| ADRIAN HUFANA CAYCO | | | ON FILE |
| ADRIAN HUGH ROWLAND | | | ON FILE |
| ADRIAN HUNT | | | ON FILE |
| ADRIAN I FERNANDEZCISNEROS | | | ON FILE |
| ADRIAN IFTIMIE | | | ON FILE |
| ADRIAN IGNACIO PICCIONI LUIS | | | ON FILE |
| ADRIAN IGNATESCU | | | ON FILE |
| ADRIAN IOAN BOLDI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADRIAN IOAN BUNEA | | | ON FILE |
| ADRIAN IOAN FLOCA | | | ON FILE |
| ADRIAN IOAN GOVOR | | | ON FILE |
| ADRIAN IOAN PAP | | | ON FILE |
| ADRIAN IOJA | | | ON FILE |
| ADRIAN IONUT ENACHE | | | ON FILE |
| ADRIAN IONUT VASILE | | | ON FILE |
| ADRIAN ISLASBARRERA | | | ON FILE |
| ADRIAN ISRAEL COYASKI | | | ON FILE |
| ADRIAN IVANOV RASMUSSEN | | | ON FILE |
| ADRIAN IVO KOLAR | | | ON FILE |
| ADRIAN IVORCIUC | | | ON FILE |
| ADRIAN J CALVIN | | | ON FILE |
| ADRIAN J CANTY | | | ON FILE |
| ADRIAN J MARTIN JIMENEZ | | | ON FILE |
| ADRIAN J VATOVEC | | | ON FILE |
| ADRIAN JAKUB DORACZYNSKI | | | ON FILE |
| ADRIAN JAKUB JERECZEK | | | ON FILE |
| ADRIAN JAKUB LASYK | | | ON FILE |
| ADRIAN JAKUBCO | | | ON FILE |
| ADRIAN JAMAAL GREEN | | | ON FILE |
| ADRIAN JAMES COSTELLO | | | ON FILE |
| ADRIAN JAMES DEAN | | | ON FILE |
| ADRIAN JAMES ELTHERINGTON | | | ON FILE |
| ADRIAN JAMES HANCOCK | | | ON FILE |
| ADRIAN JAMES HECTOR | | | ON FILE |
| ADRIAN JAMES JANKOWSKI | | | ON FILE |
| ADRIAN JAMES JEWELL | | | ON FILE |
| ADRIAN JAMES LAWRIE | | | ON FILE |
| ADRIAN JAMES SALLIS | | | ON FILE |
| ADRIAN JAMES SANCHEZ | | | ON FILE |
| ADRIAN JAMES SMITH | | | ON FILE |
| ADRIAN JAMES STANFIELD | | | ON FILE |
| ADRIAN JAMES WELLS WOODWARD | | | ON FILE |
| ADRIAN JAMES WILLIAMS | | | ON FILE |
| ADRIAN JAN DE LANGE | | | ON FILE |
| ADRIAN JAN NIEMASIK | | | ON FILE |
| ADRIAN JAN POSTROZNY | | | ON FILE |
| ADRIAN JAN SLOMIANY | | | ON FILE |
| ADRIAN JAN ZAJAC | | | ON FILE |
| ADRIAN JANUSZ MARKIEWICZ | | | ON FILE |
| ADRIAN JÃŒRGEN LANDSMANN | | | ON FILE |
| ADRIAN JAVIER GALLO | | | ON FILE |
| ADRIAN JAVIER MALCOS | | | ON FILE |
| ADRIAN JAVIER MARIN | | | ON FILE |
| ADRIAN JEAN A SOLAS | | | ON FILE |
| ADRIAN JEAN LOUIS | | | ON FILE |
| ADRIAN JEAN-PIERRE RABU | | | ON FILE |
| ADRIAN JEFFREY BASCHUK | | | ON FILE |
| ADRIAN JEREMY VERGARA | | | ON FILE |
| ADRIAN JERMAINE PERRY | | | ON FILE |
| ADRIAN JESUS GARCIA GALERAS | | | ON FILE |
| ADRIAN JESUS GOMEZ TAYLOR | | | ON FILE |
| ADRIAN JESUS HOLGUIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADRIAN JESUS LARREAL MATA | | | ON FILE |
| ADRIAN JESUS PHRUKSUKARN | | | ON FILE |
| ADRIAN JESUS VINZA RIVADENEIRA | | | ON FILE |
| ADRIAN JIMENEZ GOLINDANO | | | ON FILE |
| ADRIAN JIN YI GOH | | | ON FILE |
| ADRIAN JOE CARTER | | | ON FILE |
| ADRIAN JOEL RODRIGUEZ | | | ON FILE |
| ADRIAN JOHN COOK | | | ON FILE |
| ADRIAN JOHN COULTER | | | ON FILE |
| ADRIAN JOHN CUNLIFFE | | | ON FILE |
| ADRIAN JOHN DAVIS | | | ON FILE |
| ADRIAN JOHN ELAND | | | ON FILE |
| ADRIAN JOHN FINAN | | | ON FILE |
| ADRIAN JOHN FRASCA | | | ON FILE |
| ADRIAN JOHN GONZALEZ MAWE | | | ON FILE |
| ADRIAN JOHN GRAHAM ADAMS | | | ON FILE |
| ADRIAN JOHN HIBBERT | | | ON FILE |
| ADRIAN JOHN KOSOVICH | | | ON FILE |
| ADRIAN JOHN LEEDS | | | ON FILE |
| ADRIAN JOHN MAIR BENNETT | | | ON FILE |
| ADRIAN JOHN ORDIDGE | | | ON FILE |
| ADRIAN JOHN RAPANARO | | | ON FILE |
| ADRIAN JOHN SWAIN | | | ON FILE |
| ADRIAN JOHN TOLLEY | | | ON FILE |
| ADRIAN JONES | | | ON FILE |
| ADRIAN JOSE ESQUIVEL MORALES | | | ON FILE |
| ADRIAN JOSE FLORES | | | ON FILE |
| ADRIAN JOSE LUGO | | | ON FILE |
| ADRIAN JOSE LUGO | | | ON FILE |
| ADRIAN JOSE MORA PEREZ | | | ON FILE |
| ADRIAN JOSE PAGNAMENTO | | | ON FILE |
| ADRIAN JOSE PIO SIFONTES ALVARADO | | | ON FILE |
| ADRIAN JOSEPH ARANGIO | | | ON FILE |
| ADRIAN JOSEPH BAGU | | | ON FILE |
| ADRIAN JOSEPH CHIASSON | | | ON FILE |
| ADRIAN JOSEPH DANKER | | | ON FILE |
| ADRIAN JOSEPH DONNELLY | | | ON FILE |
| ADRIAN JOSEPH FEDELE | | | ON FILE |
| ADRIAN JOSEPH HAZZI | | | ON FILE |
| ADRIAN JOSEPH HERNANDEZ | | | ON FILE |
| ADRIAN JOSEPH MENDOZA | | | ON FILE |
| ADRIAN JOSEPH REX ELFORD | | | ON FILE |
| ADRIAN JOSEPH VERSEY | | | ON FILE |
| ADRIAN JOSHUA RODRIGUEZ | | | ON FILE |
| ADRIAN JOSIPOVIC | | | ON FILE |
| ADRIAN JOSUE ROSARIO PEREZ | | | ON FILE |
| ADRIAN JOZEF WROBEL | | | ON FILE |
| ADRIAN JUAN JIMENEZ | | | ON FILE |
| ADRIAN JUAREZ | | | ON FILE |
| ADRIAN JUEN-MAN LUI | | | ON FILE |
| ADRIAN JULIAN HAEBERLI | | | ON FILE |
| ADRIAN JULIEN CHARLES CLEVENOT | | | ON FILE |
| ADRIAN JULIEN MORT | | | ON FILE |
| ADRIAN JUN MING LEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADRIAN JURICEK | | | ON FILE |
| ADRIAN JUTZI | | | ON FILE |
| ADRIAN JUWANN WEAVER | | | ON FILE |
| ADRIAN K BROWN | | | ON FILE |
| ADRIAN K J IN | | | ON FILE |
| ADRIAN KA CHUN HO | | | ON FILE |
| ADRIAN KACPER KOWALCZYK | | | ON FILE |
| ADRIAN KÃ–LSCH | | | ON FILE |
| ADRIAN KAMIL KACZOR | | | ON FILE |
| ADRIAN KAMIL KACZOR | | | ON FILE |
| ADRIAN KAMIL NOWAKOWSKI | | | ON FILE |
| ADRIAN KAMIL SKOWRON | | | ON FILE |
| ADRIAN KAMIL ZALOT | | | ON FILE |
| ADRIAN KÃŒHL | | | ON FILE |
| ADRIAN KAPUSTA | | | ON FILE |
| ADRIAN KATZANDER | | | ON FILE |
| ADRIAN KATZIANKA | | | ON FILE |
| ADRIAN KEITH BUCKLAND | | | ON FILE |
| ADRIAN KEITH RILEY | | | ON FILE |
| ADRIAN KERN | | | ON FILE |
| ADRIAN KINNEAR CUMMING | | | ON FILE |
| ADRIAN KIRALY | | | ON FILE |
| ADRIAN KOBLOS | | | ON FILE |
| ADRIAN KOH WHYE LOONG (HUO WEILONG) | | | ON FILE |
| ADRIAN KOK MUN FAI | | | ON FILE |
| ADRIAN KONRAD HUC | | | ON FILE |
| ADRIAN KORENIC | | | ON FILE |
| ADRIAN KRAJEWSKI | | | ON FILE |
| ADRIAN KRION | | | ON FILE |
| ADRIAN KRISTIAN PATINO | | | ON FILE |
| ADRIAN KRYSZAK | | | ON FILE |
| ADRIAN KRZYSZTOF KOWALSKI | | | ON FILE |
| ADRIAN KUBCZAK | | | ON FILE |
| ADRIAN KUCA | | | ON FILE |
| ADRIAN KUENZI | | | ON FILE |
| ADRIAN KUREK | | | ON FILE |
| ADRIAN KUSUMA | | | ON FILE |
| ADRIAN KWAI KEUNG MA | | | ON FILE |
| ADRIAN KWAKYE | | | ON FILE |
| ADRIAN KWIATKOWSKI | | | ON FILE |
| ADRIAN KWOK YUN ARN | | | ON FILE |
| ADRIAN KYLE YEE | | | ON FILE |
| ADRIAN L HOPKINS | | | ON FILE |
| ADRIAN L MELEIRO | | | ON FILE |
| ADRIAN L MOENING | | | ON FILE |
| ADRIAN L MYCHAL | | | ON FILE |
| ADRIAN L ROGERS | | | ON FILE |
| ADRIAN LABOY | | | ON FILE |
| ADRIAN LAGANOWSKI | | | ON FILE |
| ADRIAN LAGE BLANCO | | | ON FILE |
| ADRIAN LAI | | | ON FILE |
| ADRIAN LAI YEN WEI | | | ON FILE |
| ADRIAN LAMAS | | | ON FILE |
| ADRIAN LAUB | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADRIAN LAWRENCE COELHO | | | ON FILE |
| ADRIAN LEE | | | ON FILE |
| ADRIAN LEE MALLETT | | | ON FILE |
| ADRIAN LEE RODRIGUEZ | | | ON FILE |
| ADRIAN LEE WANG | | | ON FILE |
| ADRIAN LEGARRETA GUADALAJARA | | | ON FILE |
| ADRIAN LEIGH ROWSE | | | ON FILE |
| ADRIAN LEON RAY | | | ON FILE |
| ADRIAN LEONARD BERTI NILSSON | | | ON FILE |
| ADRIAN LEONARD BIRKENHEUER | | | ON FILE |
| ADRIAN LEONARD JOHN WHITEHEAD | | | ON FILE |
| ADRIAN LEONARDO FURLANI | | | ON FILE |
| ADRIAN LEONARDO ROBERTO MARQUINA VICHINO | | | ON FILE |
| ADRIAN LIM ERN-LIANG | | | ON FILE |
| ADRIAN LIM KHENG BOON | | | ON FILE |
| ADRIAN LIM ZAN KUANG | | | ON FILE |
| ADRIAN LLANZA BLANCO | | | ON FILE |
| ADRIAN LLEWELLYN KEOUGH | | | ON FILE |
| ADRIAN LOH WAI JUNN | | | ON FILE |
| ADRIAN LONGORIA | | | ON FILE |
| ADRIAN LOPEZ EGANA | | | ON FILE |
| ADRIAN LOPEZ PLAZA | | | ON FILE |
| ADRIAN LOUISVILLANUEVA BERTULFO | | | ON FILE |
| ADRIAN LOVRICK | | | ON FILE |
| ADRIAN LOZANO | | | ON FILE |
| ADRIAN LOZANO | | | ON FILE |
| ADRIAN LU | | | ON FILE |
| ADRIAN LU CHIAN CHERN | | | ON FILE |
| ADRIAN LUEZAS ESPINOSA | | | ON FILE |
| ADRIAN LUIS DE LA MORA | | | ON FILE |
| ADRIAN LUIS LIFSZYC | | | ON FILE |
| ADRIAN LUKAS BUERGISSER | | | ON FILE |
| ADRIAN LUKAS KÃ–STER | | | ON FILE |
| ADRIAN LUKAS KESER | | | ON FILE |
| ADRIAN LUKAS STILLER | | | ON FILE |
| ADRIAN LUKASZ BANAS | | | ON FILE |
| ADRIAN LUKASZ BRELA | | | ON FILE |
| ADRIAN LUKASZ BUCZEK | | | ON FILE |
| ADRIAN LUKASZ MARCINKIEWICZ | | | ON FILE |
| ADRIAN LUKASZ MARSCHOLLEK | | | ON FILE |
| ADRIAN LUKASZ PRZYGODZKI | | | ON FILE |
| ADRIAN LUKASZ STOJ | | | ON FILE |
| ADRIAN LUKE STERRY | | | ON FILE |
| ADRIAN LUQUE LOPEZ | | | ON FILE |
| ADRIAN LYDON | | | ON FILE |
| ADRIAN LYNGBO NJOTEN | | | ON FILE |
| ADRIAN M CADENILLA | | | ON FILE |
| ADRIAN M KORNILUK | | | ON FILE |
| ADRIAN M SULAEMAN | | | ON FILE |
| ADRIAN MADALIN ANGHEL | | | ON FILE |
| ADRIAN MAGNUSSEN | | | ON FILE |
| ADRIAN MAHJOUB | | | ON FILE |
| ADRIAN MAMALIGA | | | ON FILE |
| ADRIAN MAN HO CHAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADRIAN MANCINI | | | ON FILE |
| ADRIAN MANHO NG | | | ON FILE |
| ADRIAN MARANO | | | ON FILE |
| ADRIAN MARCEAU JOSEF ANDREO FELDEN | | | ON FILE |
| ADRIAN MARCEL RITH | | | ON FILE |
| ADRIAN MARCELLOUS LESTER | | | ON FILE |
| ADRIAN MARCELO ALBERT | | | ON FILE |
| ADRIAN MARCELO GABITO | | | ON FILE |
| ADRIAN MARCELO IZQUIERDO | | | ON FILE |
| ADRIAN MARCELO MOREIRA | | | ON FILE |
| ADRIAN MARCELO RANGEL ARAUJO | | | ON FILE |
| ADRIAN MARCELO SVETONI | | | ON FILE |
| ADRIAN MARCIN MIERZWA | | | ON FILE |
| ADRIAN MARCIN SMAGALA | | | ON FILE |
| ADRIAN MARCO DE LA TORRE | | | ON FILE |
| ADRIAN MARCO SILVIO SEEBOTH | | | ON FILE |
| ADRIAN MARCO SILVIO SEEBOTH | | | ON FILE |
| ADRIAN MARCUS NEWTON | | | ON FILE |
| ADRIAN MAREK PRZENIOSLO | | | ON FILE |
| ADRIAN MAREK SZOSTAK | | | ON FILE |
| ADRIAN MARIANO | | | ON FILE |
| ADRIAN MARIO CANTU | | | ON FILE |
| ADRIAN MARIO SARACHO | | | ON FILE |
| ADRIAN MARIUS MISEA | | | ON FILE |
| ADRIAN MARK | | | ON FILE |
| ADRIAN MARK | | | ON FILE |
| ADRIAN MARK BAGAYAS | | | ON FILE |
| ADRIAN MARK ERWIN | | | ON FILE |
| ADRIAN MARK FEASEY | | | ON FILE |
| ADRIAN MARK GUPTA | | | ON FILE |
| ADRIAN MARK SIPPITT | | | ON FILE |
| ADRIAN MARKUS SCHWALLER | | | ON FILE |
| ADRIAN MARLON BERTRAND | | | ON FILE |
| ADRIAN MARRUEDO ARRANZ | | | ON FILE |
| ADRIAN MARTIN JEREZ | | | ON FILE |
| ADRIAN MARTIN SANDI | | | ON FILE |
| ADRIAN MARTIN SHAW | | | ON FILE |
| ADRIAN MARTIN VASQUEZ | | | ON FILE |
| ADRIAN MARTINEZ | | | ON FILE |
| ADRIAN MARTINEZ | | | ON FILE |
| ADRIAN MARTINEZ NAVARRO | | | ON FILE |
| ADRIAN MARTINEZ PRIETO | | | ON FILE |
| ADRIAN MATA ROSSAINZ | | | ON FILE |
| ADRIAN MATEUSZ JESIONEK | | | ON FILE |
| ADRIAN MATHIAS MIGUEL | | | ON FILE |
| ADRIAN MATHIEU MAUROSCHAT | | | ON FILE |
| ADRIAN MATTHEW PRESTA | | | ON FILE |
| ADRIAN MATTHEW REITARS | | | ON FILE |
| ADRIAN MATTHEW SEYFART | | | ON FILE |
| ADRIAN MATWIJ | | | ON FILE |
| ADRIAN MAURER | | | ON FILE |
| ADRIAN MAURICE ANTHONY FAIRCLOUGH | | | ON FILE |
| ADRIAN MAXIMILIANO ESPEJO | | | ON FILE |
| ADRIAN MAXIMILIANO LEBELE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADRIAN MAXIMILIANO TEBES | | | ON FILE |
| ADRIAN MCLEOD VAN DE CAMP | | | ON FILE |
| ADRIAN MELAKA ILLANGASINGHE KULATUNGA | | | ON FILE |
| ADRIAN MELVIN E VILLAGOMEZ | | | ON FILE |
| ADRIAN MESHEA JACKSON | | | ON FILE |
| ADRIAN MICHAEL BERNER | | | ON FILE |
| ADRIAN MICHAEL CARR | | | ON FILE |
| ADRIAN MICHAEL CHEMIJ | | | ON FILE |
| ADRIAN MICHAEL CUNNINGHAM | | | ON FILE |
| ADRIAN MICHAEL DRUZGALSKI | | | ON FILE |
| ADRIAN MICHAEL FACIO | | | ON FILE |
| ADRIAN MICHAEL GALLAGHER | | | ON FILE |
| ADRIAN MICHAEL GOMEZ | | | ON FILE |
| ADRIAN MICHAEL HIGHAM | | | ON FILE |
| ADRIAN MICHAEL JOHN-CHUAN | | | ON FILE |
| ADRIAN MICHAEL LEAL | | | ON FILE |
| ADRIAN MICHAEL MIGNOTT | | | ON FILE |
| ADRIAN MICHAEL POOLE | | | ON FILE |
| ADRIAN MICHAEL ROHNER | | | ON FILE |
| ADRIAN MICHAL ABRAMEK | | | ON FILE |
| ADRIAN MICHAL BIELSKI | | | ON FILE |
| ADRIAN MICHAL SZUBA | | | ON FILE |
| ADRIAN MICOLE BURT | | | ON FILE |
| ADRIAN MIELKE | | | ON FILE |
| ADRIAN MIGUEL GANDIA GINES | | | ON FILE |
| ADRIAN MIGUEL JUAREZ | | | ON FILE |
| ADRIAN MIGUEL MICALE OLGUIN | | | ON FILE |
| ADRIAN MIGUEL RODRIGUEZ | | | ON FILE |
| ADRIAN MIHAI LAZAR | | | ON FILE |
| ADRIAN MIHAIL NITA | | | ON FILE |
| ADRIAN MIHALACHE | | | ON FILE |
| ADRIAN MIHU | | | ON FILE |
| ADRIAN MIJHAEL VILCHEZ SOTO | | | ON FILE |
| ADRIAN MIKAEL SCHARFF RASMUSSEN | | | ON FILE |
| ADRIAN MIKHA HASUDUNGAN | | | ON FILE |
| ADRIAN MILTON BLANCHARD | | | ON FILE |
| ADRIAN MIRCEA OLEA | | | ON FILE |
| ADRIAN MOECHEL | | | ON FILE |
| ADRIAN MOLINA FREGENAL | | | ON FILE |
| ADRIAN MONTANEZ ROSA | | | ON FILE |
| ADRIAN MORA | | | ON FILE |
| ADRIAN MORALES RUIZ | | | ON FILE |
| ADRIAN MORENO MARIN | | | ON FILE |
| ADRIAN MORENO MORAL | | | ON FILE |
| ADRIAN MUELLER | | | ON FILE |
| ADRIAN MUNWHAI LI | | | ON FILE |
| ADRIAN MUSTAFA | | | ON FILE |
| ADRIAN N BARRERA | | | ON FILE |
| ADRIAN N HARTANTO | | | ON FILE |
| ADRIAN N RODRIGUEZ | | | ON FILE |
| ADRIAN NATHAN PANAS | | | ON FILE |
| ADRIAN NAVA | | | ON FILE |
| ADRIAN NAVARRO BETRIAN | | | ON FILE |
| ADRIAN NAVARRO GOMEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADRIAN NAVARRO RIVAS | | | ON FILE |
| ADRIAN NAZARIO | | | ON FILE |
| ADRIAN NEBRIA MENDOZA | | | ON FILE |
| ADRIAN NECHITA | | | ON FILE |
| ADRIAN NESSE ANGELTVEIT | | | ON FILE |
| ADRIAN NESTA | | | ON FILE |
| ADRIAN NG LIANG WEI | | | ON FILE |
| ADRIAN NICHOLAS LOPEZ | | | ON FILE |
| ADRIAN NICOLAE CAPATINA | | | ON FILE |
| ADRIAN NICOLAE CRISAN | | | ON FILE |
| ADRIAN NICOLAE DANCILA | | | ON FILE |
| ADRIAN NICOLAE TRIELOFF | | | ON FILE |
| ADRIAN NICOLAS CIAPINA | | | ON FILE |
| ADRIAN NITA | | | ON FILE |
| ADRIAN NOGOT INGUILLO | | | ON FILE |
| ADRIAN NORBERTO ASSALES | | | ON FILE |
| ADRIAN NUHIJI | | | ON FILE |
| ADRIAN NUNO ANGULO JR | | | ON FILE |
| ADRIAN NYAKEH PAILA | | | ON FILE |
| ADRIAN NYAKEH PAILA | | | ON FILE |
| ADRIAN OCAMPO CAMARA | | | ON FILE |
| ADRIAN ODERWALD BLAZQUEZ | | | ON FILE |
| ADRIAN OGNAYA | | | ON FILE |
| ADRIAN OLARTE DELGADO | | | ON FILE |
| ADRIAN OLIWIER PUBRAT | | | ON FILE |
| ADRIAN OMAR GABRIELLI | | | ON FILE |
| ADRIAN OMAR MEDINA GAMARRA | | | ON FILE |
| ADRIAN ONAKHE | | | ON FILE |
| ADRIAN ONEAL SPEARS | | | ON FILE |
| ADRIAN ONG CHING WOO | | | ON FILE |
| ADRIAN ONG PANGANIBAN | | | ON FILE |
| ADRIAN ONG TYE MING | | | ON FILE |
| ADRIAN ORIN OUTRIDGE | | | ON FILE |
| ADRIAN ORLANDO SANCHEZ | | | ON FILE |
| ADRIAN OROZCOBLAIR | | | ON FILE |
| ADRIAN ORTEGA MONGE | | | ON FILE |
| ADRIAN ORTEGA PALACIOS | | | ON FILE |
| ADRIAN OSCAR GORIA | | | ON FILE |
| ADRIAN OSWALDO ARTEAGA OSPINA | | | ON FILE |
| ADRIAN OTAP | | | ON FILE |
| ADRIAN P HONER | | | ON FILE |
| ADRIAN P SORGINI | | | ON FILE |
| ADRIAN PACI | | | ON FILE |
| ADRIAN PADIERNA | | | ON FILE |
| ADRIAN PADILLA | | | ON FILE |
| ADRIAN PAEZ ZARRAUTE | | | ON FILE |
| ADRIAN PAPHAI OUDOMRATH | | | ON FILE |
| ADRIAN PATRICK BAUME | | | ON FILE |
| ADRIAN PATRICK BAUME | | | ON FILE |
| ADRIAN PATRICK LAWRENCE AVE | | | ON FILE |
| ADRIAN PATRICK LEONG | | | ON FILE |
| ADRIAN PATRICK ROBINSON | | | ON FILE |
| ADRIAN PAUL CAMPOS | | | ON FILE |
| ADRIAN PAUL CIOBANU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADRIAN PAUL HOMFRAY | | | ON FILE |
| ADRIAN PAUL JANKO | | | ON FILE |
| ADRIAN PAUL MC GUIRE | | | ON FILE |
| ADRIAN PAUL QUINN | | | ON FILE |
| ADRIAN PEDRO RIOBO LORENZO | | | ON FILE |
| ADRIAN PEDRO VEGA | | | ON FILE |
| ADRIAN PEDRO VEGA | | | ON FILE |
| ADRIAN PEDROS ELVIRA | | | ON FILE |
| ADRIAN PEREZ | | | ON FILE |
| ADRIAN PEREZ | | | ON FILE |
| ADRIAN PEREZ-SIAM | C/O DUANE MORRIS LLP | ATTN: LAWRENCE J. KOTLER & MALCOLM M. BATES | LJKOTLER@DUANEMORRIS.COM |
| ADRIAN PEREZ-SIAM | | | ON FILE |
| ADRIAN PEREZ-SIAM | | | ON FILE |
| ADRIAN PERRY AYERS | | | ON FILE |
| ADRIAN PESCAR | | | ON FILE |
| ADRIAN PETER BRADSHAW | | | ON FILE |
| ADRIAN PETER HOLT | | | ON FILE |
| ADRIAN PETER JENSEN | | | ON FILE |
| ADRIAN PETER RUSS | | | ON FILE |
| ADRIAN PETRE | | | ON FILE |
| ADRIAN PETRICA DANDU | | | ON FILE |
| ADRIAN PETRU MARIS | | | ON FILE |
| ADRIAN PHILIP BROWN | | | ON FILE |
| ADRIAN PHILIP COCKBURN | | | ON FILE |
| ADRIAN PHILIPE POLOC DAVID | | | ON FILE |
| ADRIAN PHILIPP RUFF | | | ON FILE |
| ADRIAN PHILLIP CATE | | | ON FILE |
| ADRIAN PHILLIP COX | | | ON FILE |
| ADRIAN PHILLIP DYER | | | ON FILE |
| ADRIAN PICASSO EDWARDS | | | ON FILE |
| ADRIAN PINO PETERSEN | | | ON FILE |
| ADRIAN PIO NAZZAREO PERONACE | | | ON FILE |
| ADRIAN PIOTR BRYCH | | | ON FILE |
| ADRIAN PIOTR LYSEK | | | ON FILE |
| ADRIAN POH CHONG WEI | | | ON FILE |
| ADRIAN POLACEK | | | ON FILE |
| ADRIAN PORTSMOUTH | | | ON FILE |
| ADRIAN PRAMANA TANGTRA | | | ON FILE |
| ADRIAN PRUTEANU | | | ON FILE |
| ADRIAN PUIU COARNA | | | ON FILE |
| ADRIAN PUROL | | | ON FILE |
| ADRIAN PYPEC | | | ON FILE |
| ADRIAN PYRZANOWSKI | | | ON FILE |
| ADRIAN QUESADA PEREZ | | | ON FILE |
| ADRIAN QUIROGA GOMEZ | | | ON FILE |
| ADRIAN R MILLER | | | ON FILE |
| ADRIAN RAFAEL SANCHEZ VELASQUEZ | | | ON FILE |
| ADRIAN RAFAL HOLECZEK | | | ON FILE |
| ADRIAN RAHUL FABER | | | ON FILE |
| ADRIAN RAMIREZ | | | ON FILE |
| ADRIAN RAMON WILLIAMS | | | ON FILE |
| ADRIAN RAUL MIRANDA | | | ON FILE |
| ADRIAN RAUL SIERRA PRADO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADRIAN RAUTENBACH | | | ON FILE |
| ADRIAN RAUTENBACH | | | ON FILE |
| ADRIAN RAVINDRA BALRAJ | | | ON FILE |
| ADRIAN RAY JIMENEZ | | | ON FILE |
| ADRIAN RAZVAN ZETEA | | | ON FILE |
| ADRIAN REINTHALER | | | ON FILE |
| ADRIAN RENE RODRIGUEZ | | | ON FILE |
| ADRIAN RENE ROSALES | | | ON FILE |
| ADRIAN RENKE BRACHT | | | ON FILE |
| ADRIAN RETO MANSER | | | ON FILE |
| ADRIAN REUBEN MORRIS | | | ON FILE |
| ADRIAN REZKY SUMARJADI | | | ON FILE |
| ADRIAN RICARDO LUCIO VELAZQUEZ | | | ON FILE |
| ADRIAN RICHARD BOWDEN | | | ON FILE |
| ADRIAN RICHARD CHIU | | | ON FILE |
| ADRIAN RICHARD DREXLER | | | ON FILE |
| ADRIAN RICHARD TAPIA | | | ON FILE |
| ADRIAN RIGOBERTO MARIN | | | ON FILE |
| ADRIAN RIOS MARTINEZ | | | ON FILE |
| ADRIAN RIVAS LOPEZ | | | ON FILE |
| ADRIAN RIVERO CAMINOS | | | ON FILE |
| ADRIAN ROBERT GOULD | | | ON FILE |
| ADRIAN ROBERT GRAJEDA | | | ON FILE |
| ADRIAN ROBERT TINOCO | | | ON FILE |
| ADRIAN ROBERTO DE LA GARZA | | | ON FILE |
| ADRIAN RODRIGUEZ | | | ON FILE |
| ADRIAN RODRIGUEZ | | | ON FILE |
| ADRIAN RODRIGUEZ | | | ON FILE |
| ADRIAN RODRIGUEZ ADKINS | | | ON FILE |
| ADRIAN ROMAN TOFE | | | ON FILE |
| ADRIAN ROMEGA | | | ON FILE |
| ADRIAN ROMO | | | ON FILE |
| ADRIAN ROMTELAND FREDRIKSEN | | | ON FILE |
| ADRIAN RONALD GENTRY | | | ON FILE |
| ADRIAN ROSELLO SERRANO | | | ON FILE |
| ADRIAN ROSIAK | | | ON FILE |
| ADRIAN ROSS CAHILL | | | ON FILE |
| ADRIAN ROTH | | | ON FILE |
| ADRIAN ROWE | | | ON FILE |
| ADRIAN RUDOLF WYLENZEK | | | ON FILE |
| ADRIAN RUDOLF WYLENZEK | | | ON FILE |
| ADRIAN RUIZ | | | ON FILE |
| ADRIAN RUIZ CARVAJAL | | | ON FILE |
| ADRIAN RUIZ DE LA HERMOSA BELINCHON | | | ON FILE |
| ADRIAN RUIZ MARTIN | | | ON FILE |
| ADRIAN RUNGE | | | ON FILE |
| ADRIAN RUS | | | ON FILE |
| ADRIAN RUSU | | | ON FILE |
| ADRIAN RYSZARD CZUDZINOWICZ | | | ON FILE |
| ADRIAN S BRIONES | | | ON FILE |
| ADRIAN SABIN TURCU | | | ON FILE |
| ADRIAN SAENZ CORDON | | | ON FILE |
| ADRIAN SAETEURN | | | ON FILE |
| ADRIAN SAEZ CASADO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADRIAN SALAZAR | | | ON FILE |
| ADRIAN SALAZAR MENDEZ | | | ON FILE |
| ADRIAN SALCEDO | | | ON FILE |
| ADRIAN SALINERO LOBO | | | ON FILE |
| ADRIAN SALOVAARA BLACK | | | ON FILE |
| ADRIAN SAMOLUK | | | ON FILE |
| ADRIAN SANCHEZ | | | ON FILE |
| ADRIAN SANCHEZ | | | ON FILE |
| ADRIAN SANCHEZ | | | ON FILE |
| ADRIAN SANCHEZ | | | ON FILE |
| ADRIAN SANCHEZ ESCOLAR | | | ON FILE |
| ADRIAN SANCHEZ RODRIGUEZ | | | ON FILE |
| ADRIAN SANDOR ACS | | | ON FILE |
| ADRIAN SANTIAGO RODRIGUEZ | | | ON FILE |
| ADRIAN SANTOS CASTILLO | | | ON FILE |
| ADRIAN SARMIENTO | | | ON FILE |
| ADRIAN SAUCEDO | | | ON FILE |
| ADRIAN SCHAD | | | ON FILE |
| ADRIAN SCHAFFNER | | | ON FILE |
| ADRIAN SCHMID | | | ON FILE |
| ADRIAN SCHNEIDER | | | ON FILE |
| ADRIAN SCHULTZ | | | ON FILE |
| ADRIAN SCOPELLITI | | | ON FILE |
| ADRIAN SCOT LONGSTAFF | | | ON FILE |
| ADRIAN SCOTT GATHRIGHT | | | ON FILE |
| ADRIAN SEAN MANALO | | | ON FILE |
| ADRIAN SEBASTIAN DZIAMALEK | | | ON FILE |
| ADRIAN SEET SHOUYI | | | ON FILE |
| ADRIAN SEK | | | ON FILE |
| ADRIAN SELIM YATCHE | | | ON FILE |
| ADRIAN SEMENIUK | | | ON FILE |
| ADRIAN SEPULVEDA | | | ON FILE |
| ADRIAN SEPULVEDA | | | ON FILE |
| ADRIAN SEWERYN | | | ON FILE |
| ADRIAN SEWERYN PELKA | | | ON FILE |
| ADRIAN SHALA | | | ON FILE |
| ADRIAN SHAWN TRIPLETT | | | ON FILE |
| ADRIAN SIMION | | | ON FILE |
| ADRIAN SIMON | | | ON FILE |
| ADRIAN SIMON MARTI | | | ON FILE |
| ADRIAN SIRVENT CORZO | | | ON FILE |
| ADRIAN SNARY | | | ON FILE |
| ADRIAN SNOPEK | | | ON FILE |
| ADRIAN SOH | | | ON FILE |
| ADRIAN SONTOWSKI | | | ON FILE |
| ADRIAN SORIN CRISTIAN | | | ON FILE |
| ADRIAN SORIN CRISTIAN | | | ON FILE |
| ADRIAN SOTOMAYOR AZCUNA | | | ON FILE |
| ADRIAN STAN | | | ON FILE |
| ADRIAN STANISLAW CIEPLY | | | ON FILE |
| ADRIAN STANISZEWSKI | | | ON FILE |
| ADRIAN STANLEY JUDD | | | ON FILE |
| ADRIAN STEFIRTA | | | ON FILE |
| ADRIAN STEINIGK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADRIAN STENZEL | | | ON FILE |
| ADRIAN STEPHEN AVILES | | | ON FILE |
| ADRIAN STEPHEN PATON | | | ON FILE |
| ADRIAN STERIAN | | | ON FILE |
| ADRIAN STEVAUN MCKAIN | | | ON FILE |
| ADRIAN STEVEN HILLMAN | | | ON FILE |
| ADRIAN STOIAN | | | ON FILE |
| ADRIAN STUART DAVIE | | | ON FILE |
| ADRIAN SUSIL DE SILVA | | | ON FILE |
| ADRIAN SUST | | | ON FILE |
| ADRIAN SZPARAGA | | | ON FILE |
| ADRIAN TA | | | ON FILE |
| ADRIAN TABARA CENADOR | | | ON FILE |
| ADRIAN TABARCEA PETRE | | | ON FILE |
| ADRIAN TAJMANI ROSADO | | | ON FILE |
| ADRIAN TAMAYO PARNACIO | | | ON FILE |
| ADRIAN TAN | | | ON FILE |
| ADRIAN TANSEY | | | ON FILE |
| ADRIAN TAPIA ARENAS | | | ON FILE |
| ADRIAN TATE | | | ON FILE |
| ADRIAN TAY | | | ON FILE |
| ADRIAN TAYLOR AUSTIN | | | ON FILE |
| ADRIAN THEANH TASAK | | | ON FILE |
| ADRIAN THIERRY PHILIPPE BRUGNAUX | | | ON FILE |
| ADRIAN THILLE MAX ANTOON JOHAN MOMMERS | | | ON FILE |
| ADRIAN THOMAS JANESIK | | | ON FILE |
| ADRIAN THOMAS MC ATEER | | | ON FILE |
| ADRIAN THOMAS TSOU | | | ON FILE |
| ADRIAN THORNTON | | | ON FILE |
| ADRIAN TICLE | | | ON FILE |
| ADRIAN TOFAN | | | ON FILE |
| ADRIAN TOMAS PAUTASSO | | | ON FILE |
| ADRIAN TOMASZ CZYRNEK | | | ON FILE |
| ADRIAN TOMASZ KLOC | | | ON FILE |
| ADRIAN TOMASZ KRZESINSKI | | | ON FILE |
| ADRIAN TOMASZ SYNAL | | | ON FILE |
| ADRIAN TORRES | | | ON FILE |
| ADRIAN TRAN WANG | | | ON FILE |
| ADRIAN TROPPER | | | ON FILE |
| ADRIAN TRUMATA PALADIN | | | ON FILE |
| ADRIAN TURKOWYD | | | ON FILE |
| ADRIAN TYLER SULLIVAN | | | ON FILE |
| ADRIAN TYREESE WILSON | | | ON FILE |
| ADRIAN ULPIANO VIDAL QUINTANA | | | ON FILE |
| ADRIAN V JACOBS | | | ON FILE |
| ADRIAN VALAKER EIKELAND | | | ON FILE |
| ADRIAN VALDEZ ORTIZ | | | ON FILE |
| ADRIAN VALEIRAS FERNANDEZ | | | ON FILE |
| ADRIAN VALENCIA | | | ON FILE |
| ADRIAN VALENTIM DE SOUZA | | | ON FILE |
| ADRIAN VALENTIN NEDELCU | | | ON FILE |
| ADRIAN VALENZUELA | | | ON FILE |
| ADRIAN VANKEIRSBILCK | | | ON FILE |
| ADRIAN VARAS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADRIAN VARO LOPEZ | | | ON FILE |
| ADRIAN VASILE POPA | | | ON FILE |
| ADRIAN VASILICA | | | ON FILE |
| ADRIAN VAZQUEZ NAJAR | | | ON FILE |
| ADRIAN VAZQUEZ OCAMPO | | | ON FILE |
| ADRIAN VEGA | | | ON FILE |
| ADRIAN VELASCO LEAL | | | ON FILE |
| ADRIAN VELOZA MORA | | | ON FILE |
| ADRIAN VERNON HORSHAM | | | ON FILE |
| ADRIAN VICTOR STANESCU | | | ON FILE |
| ADRIAN VIENS | | | ON FILE |
| ADRIAN VILANOVA ACEBEDO | | | ON FILE |
| ADRIAN VILLAR ARCEO | | | ON FILE |
| ADRIAN VILLICANA | | | ON FILE |
| ADRIAN VINCENT VLAEMINCK | | | ON FILE |
| ADRIAN VIZCAINO GALAN | | | ON FILE |
| ADRIAN VODA | | | ON FILE |
| ADRIAN WALTER BRANDL | | | ON FILE |
| ADRIAN WALTER FARINA | | | ON FILE |
| ADRIAN WALTER INSUA | | | ON FILE |
| ADRIAN WAN CHEW SEET | | | ON FILE |
| ADRIAN WANG JUN RONG | | | ON FILE |
| ADRIAN WÃŒTHRICH | | | ON FILE |
| ADRIAN WAYNE JAMAL HOWARD | | | ON FILE |
| ADRIAN WEI HOLTZMAN | | | ON FILE |
| ADRIAN WENGRIN | | | ON FILE |
| ADRIAN WHIRIPO WHITE | | | ON FILE |
| ADRIAN WILLIAM RACE | | | ON FILE |
| ADRIAN WILLIAM WERKHOVEN | | | ON FILE |
| ADRIAN WINTER | | | ON FILE |
| ADRIAN WOJCIECH FALKOWSKI | | | ON FILE |
| ADRIAN WOJTYLA | | | ON FILE |
| ADRIAN WOLFSON | | | ON FILE |
| ADRIAN WOODS | | | ON FILE |
| ADRIAN WOZNIAK | | | ON FILE |
| ADRIAN WRIGHT | | | ON FILE |
| ADRIAN X ESTELA | | | ON FILE |
| ADRIAN XAVIER DAINOTTO GIMENEZ | | | ON FILE |
| ADRIAN XAVIER LLAMAS | | | ON FILE |
| ADRIAN XAVIER OLVERA | | | ON FILE |
| ADRIAN YEOW YANG YANG | | | ON FILE |
| ADRIAN YONG ZHENG LIOW | | | ON FILE |
| ADRIAN YU | | | ON FILE |
| ADRIAN YVES WICKI | | | ON FILE |
| ADRIAN ZANE STORRY | | | ON FILE |
| ADRIAN ZAUR ROSEN | | | ON FILE |
| ADRIAN ZAVALA BEDOLLA | | | ON FILE |
| ADRIAN ZBIGNIEW PRADZIOCH | | | ON FILE |
| ADRIAN ZHANG FREEDMAN | | | ON FILE |
| ADRIAN ZHI WEI TAN | | | ON FILE |
| ADRIAN ZSOMBOR MEZEI | | | ON FILE |
| ADRIANA ALEJANDRA BELLAVILLE ARRIOJAS | | | ON FILE |
| ADRIANA ALEJANDRA ROMAN | | | ON FILE |
| ADRIANA ALEJANDRA SANTORO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADRIANA ANDREINA QUINTANA LA ROSA | | | ON FILE |
| ADRIANA ANGELICA BUSTAMANTE | | | ON FILE |
| ADRIANA ANNA CHILINSKA | | | ON FILE |
| ADRIANA ANNEL CAMPOS OJEDA | | | ON FILE |
| ADRIANA APARECIDA NUNES DA SILVA | | | ON FILE |
| ADRIANA ARAISA HERRERA | | | ON FILE |
| ADRIANA ARBITRIO | | | ON FILE |
| ADRIANA AYALA CEREZO | | | ON FILE |
| ADRIANA BABALOVA | | | ON FILE |
| ADRIANA BEATA PERAJ | | | ON FILE |
| ADRIANA BEATRIZ RUSSMANN | | | ON FILE |
| ADRIANA BEATRIZ RUSSMANN | | | ON FILE |
| ADRIANA BEATRIZ VIVEROS | | | ON FILE |
| ADRIANA BLANCO MEDINA | | | ON FILE |
| ADRIANA BOLIC | | | ON FILE |
| ADRIANA BOVE | | | ON FILE |
| ADRIANA CACERES | | | ON FILE |
| ADRIANA CANDELARI INSAURRALDE | | | ON FILE |
| ADRIANA CAROLINA ABREGO BROWN | | | ON FILE |
| ADRIANA CAROLINA ANGULO ROMERO | | | ON FILE |
| ADRIANA CAROLINA AREVALO TROCONIS | | | ON FILE |
| ADRIANA CAROLINA PRATO ESTRADA | | | ON FILE |
| ADRIANA CASTANEDO VELASCO | | | ON FILE |
| ADRIANA CATHARINA MARIA VOLKERS | | | ON FILE |
| ADRIANA CAZARES | | | ON FILE |
| ADRIANA CHAVEZ GONZALEZ | | | ON FILE |
| ADRIANA CLAUDIA SANTAMARIA | | | ON FILE |
| ADRIANA COLEMAN | | | ON FILE |
| ADRIANA COLLADO | | | ON FILE |
| ADRIANA CORINA TICA | | | ON FILE |
| ADRIANA COSTA DE OLIVEIRA | | | ON FILE |
| ADRIANA COSTACHE | | | ON FILE |
| ADRIANA CSOERGOOVA | | | ON FILE |
| ADRIANA DE LA ROCHA AGUIRRE | | | ON FILE |
| ADRIANA DEL CARMEN CORDOVA AYUSO | | | ON FILE |
| ADRIANA DOS SANTOS INACIO PINHEIRO MENDES | | | ON FILE |
| ADRIANA DUGOVICOVA | | | ON FILE |
| ADRIANA DURISOVA | | | ON FILE |
| ADRIANA E BISOGNANO | | | ON FILE |
| ADRIANA EDIT BARTOLOMEO | | | ON FILE |
| ADRIANA ELENA ALONSO | | | ON FILE |
| ADRIANA ELENA FRONTALINI | | | ON FILE |
| ADRIANA ELENA PALAGHIA | | | ON FILE |
| ADRIANA ELISABET SORIA | | | ON FILE |
| ADRIANA ELISABETH GIACOMO | | | ON FILE |
| ADRIANA ELISABETH KEEMAN | | | ON FILE |
| ADRIANA ELIZABET CALVO GARCIA | | | ON FILE |
| ADRIANA ELIZABETH PADILLA | | | ON FILE |
| ADRIANA FILIPOVA | | | ON FILE |
| ADRIANA FLAVIA VILLALTA | | | ON FILE |
| ADRIANA FRIDADORALINA FINNIE | | | ON FILE |
| ADRIANA GAGLIARDI | | | ON FILE |
| ADRIANA GEORGIEVA STAMENOVA | | | ON FILE |
| ADRIANA GERDINA COZIJNSEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADRIANA GERGELYOVA | | | ON FILE |
| ADRIANA GIACOVELLI | | | ON FILE |
| ADRIANA GOGGI | | | ON FILE |
| ADRIANA GOLVANO DIESTE | | | ON FILE |
| ADRIANA GOMEZ LAKHIANI | | | ON FILE |
| ADRIANA GRACIELA GRIGUOLI | | | ON FILE |
| ADRIANA GRACIELA GRIGUOLI | | | ON FILE |
| ADRIANA GRACIELA GRIGUOLI | | | ON FILE |
| ADRIANA GRACIELA GRIGUOLI | | | ON FILE |
| ADRIANA GRACIELA GRIGUOLI | | | ON FILE |
| ADRIANA GRACIELA GRIGUOLI | | | ON FILE |
| ADRIANA GRACIELA VERON | | | ON FILE |
| ADRIANA GRACIELA VERON | | | ON FILE |
| ADRIANA GUAPO | | | ON FILE |
| ADRIANA HERNANDEZ GONZALEZ | | | ON FILE |
| ADRIANA HILDA REGALADO | | | ON FILE |
| ADRIANA HOYOS FREYRE | | | ON FILE |
| ADRIANA INFANTE | | | ON FILE |
| ADRIANA IRIS FEMENIAS | | | ON FILE |
| ADRIANA ISABEL RIVAS YERENA | | | ON FILE |
| ADRIANA ISABEL ROBAINA | | | ON FILE |
| ADRIANA ISABEL VALLADARES | | | ON FILE |
| ADRIANA J M DE RONDE | | | ON FILE |
| ADRIANA JACOB GAMA | | | ON FILE |
| ADRIANA JORGE PEREIRA CAPETO GALHARDO CAMPOS | | | ON FILE |
| ADRIANA JUDIT COLERA | | | ON FILE |
| ADRIANA KATHERINE SPARTALIS | | | ON FILE |
| ADRIANA KUTYSZ | | | ON FILE |
| ADRIANA L VAN OOSTEN | | | ON FILE |
| ADRIANA LI CASTRI | | | ON FILE |
| ADRIANA LICA | | | ON FILE |
| ADRIANA LINETTI | | | ON FILE |
| ADRIANA LIZETTE ALVARADO MENDOZA | | | ON FILE |
| ADRIANA LUCIA DI MAURO | | | ON FILE |
| ADRIANA LUCIA FALAPPA | | | ON FILE |
| ADRIANA LUCIA SALGADO | | | ON FILE |
| ADRIANA LUCIA SORIA BUSICO | | | ON FILE |
| ADRIANA M DAVIS | | | ON FILE |
| ADRIANA M GOTAY | | | ON FILE |
| ADRIANA M TEJADA | | | ON FILE |
| ADRIANA MAARTJE VAN DER ZWAN | | | ON FILE |
| ADRIANA MABEL GALLINGER | | | ON FILE |
| ADRIANA MABEL GULLIA | | | ON FILE |
| ADRIANA MALDONADO ROMIZIO | | | ON FILE |
| ADRIANA MARCELA ORTIZ RAMIREZ | | | ON FILE |
| ADRIANA MARCELA ROSINI | | | ON FILE |
| ADRIANA MARGARITA BLANCO GARCIA | | | ON FILE |
| ADRIANA MARIA CORTES | | | ON FILE |
| ADRIANA MARIA FLORENCIA BRISIGHELLI | | | ON FILE |
| ADRIANA MARIA JARABA GAVIRIA | | | ON FILE |
| ADRIANA MARIA JESUS ALFARO MELCHIORRE | | | ON FILE |
| ADRIANA MARIA NEIRA GONZALEZ | | | ON FILE |
| ADRIANA MARIA RAMIREZ | | | ON FILE |
| ADRIANA MARIA TRUCCO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADRIANA MARQUEZ | | | ON FILE |
| ADRIANA MARTA ORIZZONTE | | | ON FILE |
| ADRIANA MARTINEZ CAMPBELL | | | ON FILE |
| ADRIANA MARTINEZ DELGADO | | | ON FILE |
| ADRIANA MARTINS PEREIRA | | | ON FILE |
| ADRIANA MICHELLE KING | | | ON FILE |
| ADRIANA MIHAELA PADURARU | | | ON FILE |
| ADRIANA MILAGROS CARDENAS MAMANI | | | ON FILE |
| ADRIANA MILEIDY PENA RODRIGUEZ | | | ON FILE |
| ADRIANA MONICA ROSAS | | | ON FILE |
| ADRIANA MONICA ROSAS | | | ON FILE |
| ADRIANA MONICA ROSAS | | | ON FILE |
| ADRIANA MONICA ROSAS | | | ON FILE |
| ADRIANA MONICA ROSAS | | | ON FILE |
| ADRIANA MONICA ROSAS | | | ON FILE |
| ADRIANA MONICA ROSAS | | | ON FILE |
| ADRIANA MONICA ROSAS | | | ON FILE |
| ADRIANA MONICA ROSAS | | | ON FILE |
| ADRIANA MONICA ROSAS | | | ON FILE |
| ADRIANA MONICA ROSAS | | | ON FILE |
| ADRIANA MORVAIOVA | | | ON FILE |
| ADRIANA MOURA MATHEUS | | | ON FILE |
| ADRIANA NASCIMENTO CUNHA | | | ON FILE |
| ADRIANA NICOLE MOLINA | | | ON FILE |
| ADRIANA NOEMI MARIA ESTEYBAR | | | ON FILE |
| ADRIANA NOEMI MAURE | | | ON FILE |
| ADRIANA PATRICIA CASTRO PORTO | | | ON FILE |
| ADRIANA PEREIRA ALVES | | | ON FILE |
| ADRIANA PRIMERANO | | | ON FILE |
| ADRIANA RACHEL HOLCEK | | | ON FILE |
| ADRIANA RAQUEL RINFLERCH | | | ON FILE |
| ADRIANA REDEP MATOSEVIC | | | ON FILE |
| ADRIANA RENEE BELTRAN ANDRADE | | | ON FILE |
| ADRIANA RIBEIRO EUSTORGIO PAES LANDIM | | | ON FILE |
| ADRIANA RICARDO JERONIMO | | | ON FILE |
| ADRIANA RICCIARDI | | | ON FILE |
| ADRIANA RITA GONZALES | | | ON FILE |
| ADRIANA ROSA AGNER | | | ON FILE |
| ADRIANA ROTARU | | | ON FILE |
| ADRIANA ROUX | | | ON FILE |
| ADRIANA RUBIN ERMAN | | | ON FILE |
| ADRIANA RUIZ FLORES | | | ON FILE |
| ADRIANA SANCHEZ | | | ON FILE |
| ADRIANA SARAVIA | | | ON FILE |
| ADRIANA SARAY PEREZ PRIETO | | | ON FILE |
| ADRIANA SCOTT | | | ON FILE |
| ADRIANA SERAFINA MENDOZA | | | ON FILE |
| ADRIANA SERAFINA MENDOZA | | | ON FILE |
| ADRIANA SILVA SANTOS | | | ON FILE |
| ADRIANA SILVIA KUPERMAN | | | ON FILE |
| ADRIANA SIUDEOLASO | | | ON FILE |
| ADRIANA SOFIA JIMENEZ PLAZAS | | | ON FILE |
| ADRIANA SOFIA MURESAN | | | ON FILE |
| ADRIANA SOUZA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADRIANA STARAJ | | | ON FILE |
| ADRIANA SZILADI | | | ON FILE |
| ADRIANA TRANE | | | ON FILE |
| ADRIANA TRANG | | | ON FILE |
| ADRIANA VALERIA ARJOL | | | ON FILE |
| ADRIANA VALLE LOPEZ | | | ON FILE |
| ADRIANA VANCOVA | | | ON FILE |
| ADRIANA VARGAS PAREDES | | | ON FILE |
| ADRIANA YMILDA ROLDAN | | | ON FILE |
| ADRIANA ZALUCZKOWSKA KRUCZYNSKA | | | ON FILE |
| ADRIANA ZIMNOCH | | | ON FILE |
| ADRIANA-IRINEL DIACONU | | | ON FILE |
| ADRIANAMARIA VAN ROOYEN | | | ON FILE |
| ADRIAN-CONSTANTIN ARON | | | ON FILE |
| ADRIANE GOMES CARNEIRO | | | ON FILE |
| ADRIANE JOVIR LANIBA DALISAY | | | ON FILE |
| ADRIANE MARCIA DE JESUS DOS SANTOS | | | ON FILE |
| ADRIANE MICHELLE MILLER | | | ON FILE |
| ADRIAN-IOSIF TIRNOVEANU | | | ON FILE |
| ADRIAN-IULIAN GROZA | | | ON FILE |
| ADRIAN-MARIAN LUPU | | | ON FILE |
| ADRIAN-MIRCEA IACOB | | | ON FILE |
| ADRIANNA BEATA LISAK | | | ON FILE |
| ADRIANNA JERELLE GLOVER | | | ON FILE |
| ADRIANNA JULIET FERRARO | | | ON FILE |
| ADRIANNA KACZOROWSKA | | | ON FILE |
| ADRIANNA MAGDALENA SZAFRUGA | | | ON FILE |
| ADRIANNA MARGARET THOMPSON | | | ON FILE |
| ADRIANNA MARIA JUREK | | | ON FILE |
| ADRIANNA MICHALOWICZ | | | ON FILE |
| ADRIANNA NATALIA MATUSZAK | | | ON FILE |
| ADRIANNE F HALL | | | ON FILE |
| ADRIANNE HANG BLONIASZ | | | ON FILE |
| ADRIANNE LEE CHESLEY | | | ON FILE |
| ADRIANNE PATRICE LYNCH | | | ON FILE |
| ADRIANNE SCHOUTEN | | | ON FILE |
| ADRIAN-NICOLAE NISTOR | | | ON FILE |
| ADRIANO  CANOVI | | | ON FILE |
| ADRIANO  DIAS DE MOURA | | | ON FILE |
| ADRIANO AFONSO FERREIRA | | | ON FILE |
| ADRIANO ANTONIO GABRIELLI | | | ON FILE |
| ADRIANO ANTONIO GOBBO | | | ON FILE |
| ADRIANO ANZALONE | | | ON FILE |
| ADRIANO BATISTA BRANCO | | | ON FILE |
| ADRIANO BERISHA | | | ON FILE |
| ADRIANO BEVILACOUA | | | ON FILE |
| ADRIANO CICERO DA SILVA | | | ON FILE |
| ADRIANO CORTESE | | | ON FILE |
| ADRIANO CUPELLO ALVARES | | | ON FILE |
| ADRIANO DAL PASTRO | | | ON FILE |
| ADRIANO DE ARCANGELIS | | | ON FILE |
| ADRIANO DE ASSIS DA SILVA | | | ON FILE |
| ADRIANO DEEBAN CAMAGNI | | | ON FILE |
| ADRIANO DEVENS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADRIANO DI LUZIO | | | ON FILE |
| ADRIANO DIAS DE MOURA | | | ON FILE |
| ADRIANO DIAS DE MOURA | | | ON FILE |
| ADRIANO DIAS DE MOURA | | | ON FILE |
| ADRIANO DOS  ANJOS PANCA | | | ON FILE |
| ADRIANO F  GRASSO | | | ON FILE |
| ADRIANO FERRONI | | | ON FILE |
| ADRIANO FILIPE OLIVEIRA DA SILVA | | | ON FILE |
| ADRIANO FOCHINI | | | ON FILE |
| ADRIANO FRACAPPANI | | | ON FILE |
| ADRIANO FRACCI | | | ON FILE |
| ADRIANO FREITAS MAIA | | | ON FILE |
| ADRIANO GARELLI | | | ON FILE |
| ADRIANO HAMZA | | | ON FILE |
| ADRIANO HUGO ANGELES | | | ON FILE |
| ADRIANO IARIA | | | ON FILE |
| ADRIANO IBRAHIM ASSE LOPES | | | ON FILE |
| ADRIANO INACIO MARQUES FALCAO | | | ON FILE |
| ADRIANO JUAN BRUZZESE | | | ON FILE |
| ADRIANO KLING | | | ON FILE |
| ADRIANO LOMBARDO | | | ON FILE |
| ADRIANO LOPEZ | | | ON FILE |
| ADRIANO LOPEZ NAVARRO | | | ON FILE |
| ADRIANO LUBICZ | | | ON FILE |
| ADRIANO LUIGI PISCOPELLO | | | ON FILE |
| ADRIANO MANUEL VIEIRA DA SILVA | | | ON FILE |
| ADRIANO MARCHIONNE | | | ON FILE |
| ADRIANO MIGUEL AMORIM DOS SANTOS | | | ON FILE |
| ADRIANO MIGUEL CARVALHO VILAS BOAS DE FARIA NASCIMENTO | | | ON FILE |
| ADRIANO MIGUEL DA SILVA PASSOS | | | ON FILE |
| ADRIANO MIGUEL VIEIRA SA COUTO | | | ON FILE |
| ADRIANO MURA | | | ON FILE |
| ADRIANO NASCIMENTO MARTINS | | | ON FILE |
| ADRIANO OLIVEIRA | | | ON FILE |
| ADRIANO OLIVEIRA DA SILVA | | | ON FILE |
| ADRIANO PANTANO | | | ON FILE |
| ADRIANO PEROTTA | | | ON FILE |
| ADRIANO PICCOLO | | | ON FILE |
| ADRIANO PIGNATELLI ARAGONA CORTES | | | ON FILE |
| ADRIANO PORTES | | | ON FILE |
| ADRIANO PORTES | | | ON FILE |
| ADRIANO RAFANIELLO LIEBANAS | | | ON FILE |
| ADRIANO REIS PINHEIRO | | | ON FILE |
| ADRIANO ROBERTO FRUTTIGER | | | ON FILE |
| ADRIANO ROBERTO MARIOTO | | | ON FILE |
| ADRIANO RODRIGUES | | | ON FILE |
| ADRIANO ROSSETTI BONELL | | | ON FILE |
| ADRIANO SALIS | | | ON FILE |
| ADRIANO SALMASO | | | ON FILE |
| ADRIANO SALVATOR F BOTTIGLIERI | | | ON FILE |
| ADRIANO SARRE | | | ON FILE |
| ADRIANO SCALA | | | ON FILE |
| ADRIANO TALONE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADRIANO VALLORANI | | | ON FILE |
| ADRIANO VENDITTI | | | ON FILE |
| ADRIANO WILLY IGI PICCIAU | | | ON FILE |
| ADRIANO ZEZZA | | | ON FILE |
| ADRIANO ZUARDI USHINOHAMA | | | ON FILE |
| ADRIANOS MATTHEW FACCHETTI | | | ON FILE |
| ADRIAN-PAUL CULICI | | | ON FILE |
| ADRIAN-RADU SISU | | | ON FILE |
| ADRIANS PAHOMOVS | | | ON FILE |
| ADRIAN-STEFAN GHEBOIANU | | | ON FILE |
| ADRIANUS A VAN DER HOORNI | | | ON FILE |
| ADRIANUS ANDREAS CORNELIS MARIA TEUNISSEN | | | ON FILE |
| ADRIANUS ANTONIUS JOHANNES ERIK VAN OMMEREN | | | ON FILE |
| ADRIANUS ANTONIUS VAN DE BEEK | | | ON FILE |
| ADRIANUS BRAND | | | ON FILE |
| ADRIANUS C VAN DRUNEN | | | ON FILE |
| ADRIANUS CORNELIS MEINARDUS REUS | | | ON FILE |
| ADRIANUS D C VAN VUGT | | | ON FILE |
| ADRIANUS DANIEL ISWANDA | | | ON FILE |
| ADRIANUS FRANCISCUS RONALD VAN DER LEE | | | ON FILE |
| ADRIANUS HINDERIKUS LUBBERTUS PALS | | | ON FILE |
| ADRIANUS J W M SCHELLEKENS | | | ON FILE |
| ADRIANUS JACOB VERHOEVEN | | | ON FILE |
| ADRIANUS JACOBUS SCHEFFER | | | ON FILE |
| ADRIANUS JOHANNES DE VOS | | | ON FILE |
| ADRIANUS JOHANNES KOEDOOT | | | ON FILE |
| ADRIANUS JOHANNS DEN MULDER | | | ON FILE |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | | | ON FILE |
| ADRIANUS M A VAN ZUTPHEN | | | ON FILE |
| ADRIANUS M H WOLFS | | | ON FILE |
| ADRIANUS M L VERKAART | | | ON FILE |
| ADRIANUS MARTINUS HUBERTUS BERNARDUS VERHOEVEN | | | ON FILE |
| ADRIANUS ML VERKAART | | | ON FILE |
| ADRIANUS P HEIJNEKAMP | | | ON FILE |
| ADRIANUS P VAN NIEUWMEGEN | | | ON FILE |
| ADRIANUS T VAN ENGH | | | ON FILE |
| ADRIANUS VAN DER VELDEN | | | ON FILE |
| ADRIANUS W DE RIJK | | | ON FILE |
| ADRIANUS WELGRAVEN | | | ON FILE |
| ADRIAN-VALENTIN MARMANDEL | | | ON FILE |
| ADRIATIK KRASNIQI | | | ON FILE |
| ADRIC CHONG CHUN KEAT | | | ON FILE |
| ADRIC JON SAXON | | | ON FILE |
| ADRIC PEREZ | | | ON FILE |
| ADRIEL AMEIJEIRAS | | | ON FILE |
| ADRIEL GERARD OMALLEY | | | ON FILE |
| ADRIEL GOH | | | ON FILE |
| ADRIEL HALILI ORBACEDO | | | ON FILE |
| ADRIEL HENRIQUE DOS SANTOS TALASSO | | | ON FILE |
| ADRIEL IAN ENDICOTT | | | ON FILE |
| ADRIEL ISAURO RAMIREZ | | | ON FILE |
| ADRIEL MONTANEZ ROSA | | | ON FILE |
| ADRIEL NEHUEN FACUNDO POHL | | | ON FILE |
| ADRIEL OBED CALDERON SERRANO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADRIEL ORLANDO ALLEYNE | | | ON FILE |
| ADRIEL PASCAL SAINT ANDRE | | | ON FILE |
| ADRIEL ROMAN HERNANDEZ | | | ON FILE |
| ADRIEL TAN THEA JIN | | | ON FILE |
| ADRIEL VOLTAIRE CAGIGAS SANIEL | | | ON FILE |
| ADRIELE DA SILVA CONCEICAO | | | ON FILE |
| ADRIELLE RAYANE NASCIMENTO DE MIRANDA | | | ON FILE |
| ADRIELLE SANTOS ALMEIDA | | | ON FILE |
| ADRIELYS ESTRADA | | | ON FILE |
| ADRIEN ACHILLE GONZAGUE JACQUES MARIE GARREAU | | | ON FILE |
| ADRIEN ADAM MATHIEU | | | ON FILE |
| ADRIEN AKIRA CAPT | | | ON FILE |
| ADRIEN ALBERT VICTOR BERNIER RICHARD | | | ON FILE |
| ADRIEN ALEXANDRE JOSEPH NAVARO | | | ON FILE |
| ADRIEN ALFRED MOURARET BARBARET | | | ON FILE |
| ADRIEN AMBROISE HENRI FAGUET | | | ON FILE |
| ADRIEN AMEELS | | | ON FILE |
| ADRIEN AMEELS | | | ON FILE |
| ADRIEN ANDRE BENDANO | | | ON FILE |
| ADRIEN ANDRE DESIRE COTTE | | | ON FILE |
| ADRIEN ANDRE ERIC THAMIE | | | ON FILE |
| ADRIEN ANDRE RE LEPERT | | | ON FILE |
| ADRIEN ANTOINE AMEDEE STEFANI | | | ON FILE |
| ADRIEN ARNAUD ALAIN FONTENIER | | | ON FILE |
| ADRIEN ARNAUD LUCIEN BUFFAT | | | ON FILE |
| ADRIEN ARTHUR ALAIN PEREIRA | | | ON FILE |
| ADRIEN ASSIE | | | ON FILE |
| ADRIEN AURELIEN QUENTIN VANDENBOSSCHE | | | ON FILE |
| ADRIEN BAPTISTE JULIEN GUILLO | | | ON FILE |
| ADRIEN BAPTISTE JULIEN LATIL | | | ON FILE |
| ADRIEN BENOIT F DE WALQUE | | | ON FILE |
| ADRIEN BENOIT I BRIMIOULLE | | | ON FILE |
| ADRIEN BERNARD CHAUVIERE | | | ON FILE |
| ADRIEN BERNARD G BEAUMONT | | | ON FILE |
| ADRIEN BLAISE SIGRIST | | | ON FILE |
| ADRIEN BLANCO PARRILLA | | | ON FILE |
| ADRIEN BOZZANO | | | ON FILE |
| ADRIEN BOZZANO | | | ON FILE |
| ADRIEN BRANDEJSKY | | | ON FILE |
| ADRIEN BRANDON DEFONTAINE | | | ON FILE |
| ADRIEN BRECHETEAU | | | ON FILE |
| ADRIEN CARDONA | | | ON FILE |
| ADRIEN CHOU | | | ON FILE |
| ADRIEN CHRISTOPHE PIERRE JEAN DANEL | | | ON FILE |
| ADRIEN CHRISTOPHE STEPHANE SERVOZ | | | ON FILE |
| ADRIEN CLAIN CHARLES BARRETEAU | | | ON FILE |
| ADRIEN CLAUDE JEAN BENOIST | | | ON FILE |
| ADRIEN D J ROMAN PORCEL | | | ON FILE |
| ADRIEN DALLAIRE | | | ON FILE |
| ADRIEN DANIEL A BINON | | | ON FILE |
| ADRIEN DANIEL BERNARD HENNINOT | | | ON FILE |
| ADRIEN DAVID | | | ON FILE |
| ADRIEN DE OLIVEIRA SOARES | | | ON FILE |
| ADRIEN DEBRETAGNE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADRIEN DELOCHE DE NOYELLE | | | ON FILE |
| ADRIEN DUBOIS | | | ON FILE |
| ADRIEN EDOUARD ABBAS | | | ON FILE |
| ADRIEN ELIO BALESTRA | | | ON FILE |
| ADRIEN EMMANUEL FLORENT GOURNAY | | | ON FILE |
| ADRIEN EMMANUEL JEAN-MARIE TORREGROSSA | | | ON FILE |
| ADRIEN ERIC BOUTONNAT | | | ON FILE |
| ADRIEN ERIC MICHEL DANY BARBIER | | | ON FILE |
| ADRIEN ETIENNE HENRI BOIRON | | | ON FILE |
| ADRIEN FABIEN MOLVINGER | | | ON FILE |
| ADRIEN FABRICE LAURENT ARRIGHI | | | ON FILE |
| ADRIEN FELIX PIERRE RIBARD | | | ON FILE |
| ADRIEN FELIX PIERRE RIBARD | | | ON FILE |
| ADRIEN FLORENT ALEXI MERLIN | | | ON FILE |
| ADRIEN FLORENT JANDOT MILLOT | | | ON FILE |
| ADRIEN FLORENT JEAN GATELLIER | | | ON FILE |
| ADRIEN FONTAINE | | | ON FILE |
| ADRIEN FONZE | | | ON FILE |
| ADRIEN FRANCOIS BERNARD SOULIE | | | ON FILE |
| ADRIEN FRANCOIS HENRI JEAN RENE REDAUD | | | ON FILE |
| ADRIEN FRANCOIS JOSEPH BALICHARD | | | ON FILE |
| ADRIEN FRANCOIS LAPASSET | | | ON FILE |
| ADRIEN FRANCOIS LEVEE | | | ON FILE |
| ADRIEN FRANCOIS MARIE GROUSSET | | | ON FILE |
| ADRIEN GERARD HERVE HUE | | | ON FILE |
| ADRIEN GERARD OLIVIER HENRY | | | ON FILE |
| ADRIEN GILBERT CLEMENT FABRESSE | | | ON FILE |
| ADRIEN GILLES J ZAMBON | | | ON FILE |
| ADRIEN GUILLAUME JEAN LE CLAIRE | | | ON FILE |
| ADRIEN GUY CLAUDE CROVETTO | | | ON FILE |
| ADRIEN GUYCLAUDE CAUDRON | | | ON FILE |
| ADRIEN HEIARII JOHANNES SEBASTIEN VALGRESY | | | ON FILE |
| ADRIEN HENRI CHAVASSIEU | | | ON FILE |
| ADRIEN HENRI LOUIS MELLENTIN | | | ON FILE |
| ADRIEN HENRI MICHEL SCHOUKROUN P | | | ON FILE |
| ADRIEN JACKY EUGENE DRUON | | | ON FILE |
| ADRIEN JACKY GABRIEL ENJAUX | | | ON FILE |
| ADRIEN JACQUES DIDIER BROUSSE | | | ON FILE |
| ADRIEN JAMAI | | | ON FILE |
| ADRIEN JD DER BOGHOSSIAN | | | ON FILE |
| ADRIEN JEAN ANTOINE CUYALA | | | ON FILE |
| ADRIEN JEAN BERNARD CHASSINAT | | | ON FILE |
| ADRIEN JEAN CHARLES EFREM BERN RUFFIE | | | ON FILE |
| ADRIEN JEAN CHEULA | | | ON FILE |
| ADRIEN JEAN CLAUDE GUIGUES | | | ON FILE |
| ADRIEN JEAN FREDERIC GASTALDI | | | ON FILE |
| ADRIEN JEAN MAURICE JOSEPH SORRENTINO | | | ON FILE |
| ADRIEN JEAN OLIVIER BOURIAUD | | | ON FILE |
| ADRIEN JEAN PICOU | | | ON FILE |
| ADRIEN JEAN ROBERT PERROT | | | ON FILE |
| ADRIEN JEAN THIERRY PICARD | | | ON FILE |
| ADRIEN JEAN-BAPTISTE MARTI | | | ON FILE |
| ADRIEN JEAN-LUC POUZOLLES | | | ON FILE |
| ADRIEN JEAN-MARIE ESCOURROU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADRIEN JEAN-PATRICK FORTUNE FILDIER | | | ON FILE |
| ADRIEN JEAN-YVES HENRI LABRUYERE | | | ON FILE |
| ADRIEN JEROME MARIE LUCCISANO | | | ON FILE |
| ADRIEN JOSE G CARLIER | | | ON FILE |
| ADRIEN JOSEPH BEY | | | ON FILE |
| ADRIEN JOSEPH MICHEL REURE | | | ON FILE |
| ADRIEN JR VELTRI | | | ON FILE |
| ADRIEN JULIAN G RENAULT | | | ON FILE |
| ADRIEN JULIEN FRANCOIS DAURIAC | | | ON FILE |
| ADRIEN JULIEN MICHELOT | | | ON FILE |
| ADRIEN KEANE GORRELL | | | ON FILE |
| ADRIEN KEHLSTADT | | | ON FILE |
| ADRIEN KENY GONTHIER | | | ON FILE |
| ADRIEN LAWRENCE GROYSMAN | | | ON FILE |
| ADRIEN LE THOMAS | | | ON FILE |
| ADRIEN LEE WEY JURN | | | ON FILE |
| ADRIEN LOEWENTON | | | ON FILE |
| ADRIEN LOUIS ALFRED GARCIA | | | ON FILE |
| ADRIEN LOUIS CHAPOUL | | | ON FILE |
| ADRIEN LOUIS G BERNARD | | | ON FILE |
| ADRIEN LOUIS JEAN-MICHEL BALMELLE | | | ON FILE |
| ADRIEN LOUP | | | ON FILE |
| ADRIEN LUC CASTELAIN | | | ON FILE |
| ADRIEN LUC CASTELAIN | | | ON FILE |
| ADRIEN LUCIEN ELIE GROUSSIN | | | ON FILE |
| ADRIEN MALICORNE | | | ON FILE |
| ADRIEN MANIGHETTI | | | ON FILE |
| ADRIEN MANUEL GERARD PRIDO | | | ON FILE |
| ADRIEN MARCEL JEAN-CLAUDE RUIZ | | | ON FILE |
| ADRIEN MARCHAL | | | ON FILE |
| ADRIEN MARIE MAXIME COQUELIN | | | ON FILE |
| ADRIEN MARIE PIERRE DOMINIQUE LAFARGUE | | | ON FILE |
| ADRIEN MARIUS ARTHUR BAUD LAVIGNE | | | ON FILE |
| ADRIEN MARIUS PAUL SUQUET | | | ON FILE |
| ADRIEN MARK STGERMAINE | | | ON FILE |
| ADRIEN MARTY | | | ON FILE |
| ADRIEN MAXIME MAUDONNET | | | ON FILE |
| ADRIEN MAXIMILIEN RICHARD | | | ON FILE |
| ADRIEN MENARDO | | | ON FILE |
| ADRIEN MICHAEL COUBARD | | | ON FILE |
| ADRIEN MICHAEL MATHIAS MARTEL | | | ON FILE |
| ADRIEN MICHEL ANDRE CEDRIC TRONET | | | ON FILE |
| ADRIEN MICHEL DELIERE | | | ON FILE |
| ADRIEN MONET | | | ON FILE |
| ADRIEN NICOLAS | | | ON FILE |
| ADRIEN NICOLAS CHRISTIAN DETTI | | | ON FILE |
| ADRIEN NICOLAS MICHELLOD | | | ON FILE |
| ADRIEN NICOLAS PAUL CONSTANS | | | ON FILE |
| ADRIEN NKOUNKOU OUENABANTOU | | | ON FILE |
| ADRIEN OLIVIER MARIE DUTHUIT | | | ON FILE |
| ADRIEN OMID MAZHARIAN | | | ON FILE |
| ADRIEN ORMANCEY | | | ON FILE |
| ADRIEN OUZEROUAL | | | ON FILE |
| ADRIEN PALMIER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADRIEN PATRICK ALARY | | | ON FILE |
| ADRIEN PATRICK FRANCOIS ROLLAND LEROY | | | ON FILE |
| ADRIEN PATRICK ROGER DELOY | | | ON FILE |
| ADRIEN PATRY | | | ON FILE |
| ADRIEN PAUL ANDRE WILMET | | | ON FILE |
| ADRIEN PAUL BERNARD PHILIPPON | | | ON FILE |
| ADRIEN PAUL CLAUDE LERMECHIN | | | ON FILE |
| ADRIEN PAUL JEAN CHIELLY | | | ON FILE |
| ADRIEN PHILIPPE ALMYRE LAURENT | | | ON FILE |
| ADRIEN PHILIPPE POITRIMOULT | | | ON FILE |
| ADRIEN PIERRE A LAHAUT | | | ON FILE |
| ADRIEN PIERRE BERTAUD | | | ON FILE |
| ADRIEN PIERRE CORFMAT | | | ON FILE |
| ADRIEN PIERRE DENIS LAMOINE | | | ON FILE |
| ADRIEN PIERRE JACQUES NOUVELLON | | | ON FILE |
| ADRIEN PIERRE PATRICK MARS | | | ON FILE |
| ADRIEN PIERRE S HUYGENS | | | ON FILE |
| ADRIEN PIERRE SIMONET | | | ON FILE |
| ADRIEN PIERRE SYLVERE PELARD | | | ON FILE |
| ADRIEN PIERRE-MARIE BOUTIERE | | | ON FILE |
| ADRIEN RAYMOND FRANCOIS | | | ON FILE |
| ADRIEN RAYMOND FRANCOIS | | | ON FILE |
| ADRIEN RAYMOND ROGER VILLESSAUD | | | ON FILE |
| ADRIEN RIGGS LACROIX | | | ON FILE |
| ADRIEN RIGGS LACROIX | | | ON FILE |
| ADRIEN ROBINSON GEORGES ROCHE | | | ON FILE |
| ADRIEN ROGER ALAIN ANDUZE | | | ON FILE |
| ADRIEN ROGER CLAUDE GERMAIN CORDIER | | | ON FILE |
| ADRIEN ROUYER | | | ON FILE |
| ADRIEN SALVADOR DIGOIN | | | ON FILE |
| ADRIEN SAMUEL MURTIN | | | ON FILE |
| ADRIEN SANJAY BURKHARDT | | | ON FILE |
| ADRIEN SIMON ANTOINEL HOUSSIN | | | ON FILE |
| ADRIEN SOUAH EDOUARD SIMON | | | ON FILE |
| ADRIEN STEPHANE FERCOQ | | | ON FILE |
| ADRIEN STEPHANE FOURNILLON | | | ON FILE |
| ADRIEN STEPHANE GEORGES LECLERE | | | ON FILE |
| ADRIEN SYLVAIN BOUSSARD | | | ON FILE |
| ADRIEN SYLVAIN OUDIN | | | ON FILE |
| ADRIEN TOUSIGNANT | | | ON FILE |
| ADRIEN TRISTAN CHARLES PFEIFFER | | | ON FILE |
| ADRIEN TRISTAN HARRISON | | | ON FILE |
| ADRIEN TYLER HALL | | | ON FILE |
| ADRIEN VALENTIN ALAIN PERRAUDEAU | | | ON FILE |
| ADRIEN VIRDIS | | | ON FILE |
| ADRIEN VIVIAN R BRUNET | | | ON FILE |
| ADRIEN YAHO | | | ON FILE |
| ADRIENN BAKO | | | ON FILE |
| ADRIENN CSEH PENCZ | | | ON FILE |
| ADRIENN KOBOR | | | ON FILE |
| ADRIENN KRUCHIO | | | ON FILE |
| ADRIENN NYERGES | | | ON FILE |
| ADRIENN VASZARI | | | ON FILE |
| ADRIENN VIRAG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADRIENN WIEBE | | | ON FILE |
| ADRIENN WINKLER | | | ON FILE |
| ADRIENNE BLAIR ANDERSON | | | ON FILE |
| ADRIENNE CLINE WALLACE | | | ON FILE |
| ADRIENNE DEE TE KIM | | | ON FILE |
| ADRIENNE ELISE KENDRICK | | | ON FILE |
| ADRIENNE ELIZABETH LOTH | | | ON FILE |
| ADRIENNE HUNT LEHTINEN | | | ON FILE |
| ADRIENNE J HUNTER | | | ON FILE |
| ADRIENNE JANELE CROCKETT | | | ON FILE |
| ADRIENNE JIANLEE PLATTS | | | ON FILE |
| ADRIENNE KYUNGWON KIMM | | | ON FILE |
| ADRIENNE LAUREN LAO | | | ON FILE |
| ADRIENNE LEE POOL | | | ON FILE |
| ADRIENNE LEIGH SWANN | | | ON FILE |
| ADRIENNE LENORE YANCEY | | | ON FILE |
| ADRIENNE MAY CHAN | | | ON FILE |
| ADRIENNE MAYDA BLUMBERG | | | ON FILE |
| ADRIENNE N BOUCHIE | | | ON FILE |
| ADRIENNE NATASHA GIBSON CHRISTOPHER | | | ON FILE |
| ADRIENNE NICHOLE SMILEY | | | ON FILE |
| ADRIENNE NIZZA | | | ON FILE |
| ADRIENNE ROPECKA | | | ON FILE |
| ADRIENNE STEPHANIE GUMAPAC ASUMBRADO | | | ON FILE |
| ADRIENNE TAN SWEE PENG | | | ON FILE |
| ADRIENNE YUNG | | | ON FILE |
| ADRIJAN OMICEVIC | | | ON FILE |
| ADRIJAN TIMOTEY LAUSIC | | | ON FILE |
| ADRIJAN ZUZA | | | ON FILE |
| ADRIJANA ASCERIC | | | ON FILE |
| ADRIJANA CVIJETIC | | | ON FILE |
| ADRIJANO LIVAJA | | | ON FILE |
| ADRIJUS GUSCIA | | | ON FILE |
| ADRIN Y WONG | | | ON FILE |
| ADRINA SHARMINI HARGREAVES | | | ON FILE |
| ADRIO PIERANTONI | | | ON FILE |
| ADRION LARESE | | | ON FILE |
| ADRIYAN KRASIMIROV KIRILOV | | | ON FILE |
| ADRIYANA FEDORONKO | | | ON FILE |
| ADRLANUSJ H A DLEPSTRATEN | | | ON FILE |
| ADRON HUY QUANG NGUYEN | | | ON FILE |
| ADRYAAN LOPES DE OLIVEIRA | | | ON FILE |
| ADRYAN B GONCALVES-MARQUES | | | ON FILE |
| ADRYAN OCAMPO | | | ON FILE |
| ADSON FREITAS DE LUCENA | | | ON FILE |
| ADUL HAMED | | | ON FILE |
| ADULIS TSADA DESTA | | | ON FILE |
| ADUNNA BERSISSA | | | ON FILE |
| ADUR MARQUES HERRERO | | | ON FILE |
| ADVAIT DATTATREYA GUNTURU | | | ON FILE |
| ADVAIT KAMAL CHAUHAN | | | ON FILE |
| ADVAIT SUSHIL SARANG | | | ON FILE |
| ADVAITA CHANDRA MYLER | | | ON FILE |
| ADVANCE COMPUTER  TECHNOLOGIES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ADVANSI SASU | | | ON FILE |
| ADVEN JAMES VILLA | | | ON FILE |
| ADVON PIERRE CHESTNUT | | | ON FILE |
| ADWAIT AJIT WALIMBE | | | ON FILE |
| ADWARD LI | | | ON FILE |
| ADX VENTURES LLC | | | ON FILE |
| ADYA ANISA IMAN | | | ON FILE |
| ADYA KUMAR MOHANTY | | | ON FILE |
| ADYN RYAN STEVENS | | | ON FILE |
| AE ECCERS | | | ON FILE |
| AE LEVY | | | ON FILE |
| AE OROURKE | | | ON FILE |
| AE PADAYACHEE | | | ON FILE |
| AE SIN SONU | | | ON FILE |
| AE SIRIMALALAK | | | ON FILE |
| AE SOULE | | | ON FILE |
| Æ¡“Èª È¨± | | | ON FILE |
| Æ-¦Æ–Œ Ç›› | | | ON FILE |
| Æ¯…É¸¿ Ä»» | | | ON FILE |
| Æ˜ Æ»• É™³ | | | ON FILE |
| Æ˜±Ç¶¸ Æº« | | | ON FILE |
| Æ˜ŸÆ¥¼ Å´” | | | ON FILE |
| Æ˜ŽÄ» É™³ | | | ON FILE |
| Æ”¿Å‹³ Ä½™ | | | ON FILE |
| Æ”¿ÉŠ† Å³ | | | ON FILE |
| Æ„·Å¨Ÿ È¬ | | | ON FILE |
| Æ„·Ç¿Š ÇŽ‹ | | | ON FILE |
| Æ›¸Å…¨ Å‘¨ | | | ON FILE |
| Æ—¥Æ˜Œ Æ¥Š | | | ON FILE |
| Æ€¡Å¯§ É¾ | | | ON FILE |
| Æ€¡Ç‘„ Æ›¾ | | | ON FILE |
| Æ¬¢Æ¬¢ ÉƑ- | | | ON FILE |
| Æ¬£ Å°¹ | | | ON FILE |
| Æ·˜ÉŸ‹ Å¾ | | | ON FILE |
| Æ·‘Å©· È‘‰ | | | ON FILE |
| Æ·³Æ¬½ ÆŽ | | | ON FILE |
| Æ…§Æ·± Ä¸¥ | | | ON FILE |
| Æ–‡Å…Ƒ Å®‹ | | | ON FILE |
| Æ–‡Å‡± Å³ | | | ON FILE |
| Æ–‡Æ™º È‘‰ | | | ON FILE |
| Æ–‡ÉŒ² Ç²˜ | | | ON FILE |
| Æ‰¿Æ¾¤ ÆŽ | | | ON FILE |
| Æ© Æ¸© | | | ON FILE |
| Æ©Ç¿ Å¼M | | | ON FILE |
| ÆŠÈ»’ ÆŽ— | | | ON FILE |
| Æ¼¢Ç¿” YU | | | ON FILE |
| Æ¾¤Æ¦® É™³ | | | ON FILE |
| Æ¹‹Ç’¿ Å¼M | | | ON FILE |
| Æ²»È¯ É®‘ | | | ON FILE |
| Æ²Å‚‘ ÅŠ‰ | | | ON FILE |
| Æ³°Å® É™³ | | | ON FILE |
| Æ³°Å‰ Å´” | | | ON FILE |
| Æ³½Æ¶› Åº„ | | | ON FILE |
| AEAEVIR RAY GEAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AEBERTO STEPHEN NEWMAN | | | ON FILE |
| AEDAN DOUGLAS MCLAREN | | | ON FILE |
| AEDEN JEREMY DOBOS | | | ON FILE |
| AEDEN MOTNYK | | | ON FILE |
| AEDEN TYZE CONNER | | | ON FILE |
| AEE TAYLOR | | | ON FILE |
| ÆƑŸÄ» È–›È–› | | | ON FILE |
| ÆƑŸÅ–¬ Æ¥Š | | | ON FILE |
| ÆƑŸÆ© CHEN | | | ON FILE |
| AEG SANVIDO | | | ON FILE |
| AEJUNG CHOI | | | ON FILE |
| AEKKACHAI ANDREAS THOMA | | | ON FILE |
| AEKKACHAI SAJAI | | | ON FILE |
| AEKKACHAI TANGPANYAWAREEKUL | | | ON FILE |
| AEKKALAK SHINGKAEW | | | ON FILE |
| AEKKARIN TIPPAYARATPRONTAWEE | | | ON FILE |
| AELEE KARENN MEZA | | | ON FILE |
| AELIA EMMY THALIA CERDAN | | | ON FILE |
| AELIS ROOMA | | | ON FILE |
| AELIS ROWAN KENNEDY | | | ON FILE |
| AELITA IUSUPOVA | | | ON FILE |
| AELOHIM AUGUSTUS BALTHROP | | | ON FILE |
| AEMILIANUSJ A E MELIS | | | ON FILE |
| AEMSOODAKARN RATTANAPRAPHATHKUL | | | ON FILE |
| AENCARNACAO RD LLC | | | ON FILE |
| AENEAS BOYLAN | | | ON FILE |
| AENOK SEO | | | ON FILE |
| ÆŒ¯Å½° Å³ | | | ON FILE |
| ÆŒÉºŸ Æ¥Š | | | ON FILE |
| AEON CLARKE | | | ON FILE |
| AEON HEE LEE | | | ON FILE |
| AEON RA SALTSGAVER | | | ON FILE |
| AERENIA LIM YU FANG | | | ON FILE |
| AEREYAN DENIECE HUGHES | | | ON FILE |
| AERIAL NICHOL TURNER | | | ON FILE |
| AERIANN Q GAMBOA | | | ON FILE |
| AERIEL MARTINA TRUJILLO | | | ON FILE |
| AERIELL MARIE SPEAR | | | ON FILE |
| AERIELLE BUENAVENTURA CONSUL | | | ON FILE |
| AERIN KIM | | | ON FILE |
| AERIS ANN FEINBERG | | | ON FILE |
| AERNOUT PIETER FETTER | | | ON FILE |
| AERON BALLOCANAG CORONADO | | | ON FILE |
| AERON NG CHUNG HOE | | | ON FILE |
| AERT F M VAN GILS | | | ON FILE |
| AESHA NAYANKUMAR PATEL | | | ON FILE |
| AESON MANADERO LIM | | | ON FILE |
| AESUN WILHELM | | | ON FILE |
| AETHER CAPITAL  LLC | | | ON FILE |
| Æ™¯Æ¬¢ Å-™ | | | ON FILE |
| Æ™¯É›² Å¼M | | | ON FILE |
| Æ™ÉŒ† È¶™ | | | ON FILE |
| ÆŸÆº É»Ƒ | | | ON FILE |
| AEZRILE IGNACIO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ÆM©Å€« Ç”° | | | ON FILE |
| ÆM©Å®‡ Ç°¡ | | | ON FILE |
| ÆM©Ç‘‹ É™³ | | | ON FILE |
| ÆM©È»’ É‚± | | | ON FILE |
| AF PASQUALOTTO | | | ON FILE |
| AFA G TIAULI | | | ON FILE |
| AFAAN MOHAMMED | | | ON FILE |
| AFAEL COSTA AMARAL | | | ON FILE |
| AFAQ AHMED | | | ON FILE |
| AFEES OLA OSHUNIRAN | | | ON FILE |
| AFEEZ ALAYANDE BELLO | | | ON FILE |
| AFEEZ BABATUNDE AKOREDE | | | ON FILE |
| AFEEZ DAMILOLA ISAU | | | ON FILE |
| AFEEZ TUNJI OYERINDE | | | ON FILE |
| AFESON BEYENE | | | ON FILE |
| AFFAN UL HAQ | | | ON FILE |
| AFFENDI BIN MAAROF | | | ON FILE |
| AFFIX OFFICIAL CHANGE OF ADDRESS LABEL HERE | | | ON FILE |
| AFFIZAN BIN KASSIM | | | ON FILE |
| AFFRICA ROTONDA MAYES | | | ON FILE |
| AFI SEMEFA DOMEKPE | | | ON FILE |
| AFIF BIN KIDAM | | | ON FILE |
| AFIF FIRDAUS RUSMA PUTERA | | | ON FILE |
| AFIQ BIN ADNAN | | | ON FILE |
| AFIQ BIN AZAHARI | | | ON FILE |
| AFIQ BIN EHWAN MUHAMMAD | | | ON FILE |
| AFIQ HAIKAL BIN NORAIMI | | | ON FILE |
| AFIQ MUDRIKAH BIN ABDUL MALIK | | | ON FILE |
| AFISHAH BINTI AZMAN SHAH | | | ON FILE |
| AFIZ OLUSEGUN SOULE | | | ON FILE |
| AFIZAN BIN ROSMAN | | | ON FILE |
| AFKE VAN EN TWEEL | | | ON FILE |
| AFNAN ADIL HANNAN | | | ON FILE |
| AFNAN AMIN | | | ON FILE |
| AFNAN JADID | | | ON FILE |
| AFNAN PRASTYO | | | ON FILE |
| AFNAN SAMI A FELEMBAN | | | ON FILE |
| AFOLABI GISANRIN | | | ON FILE |
| AFOLABI GISANRIN | | | ON FILE |
| AFOLABI MUFUTAU LAWAL | | | ON FILE |
| AFOLABI OLAITAN ODUSOLU | | | ON FILE |
| AFOLABI OLUWATOYIN AJUMOBI | | | ON FILE |
| AFOLARIN ANUOLUWAPOJU OLAYEMI | | | ON FILE |
| AFOLAYAN OLUWASEYI OWOLABI | | | ON FILE |
| AFONSO BAJANCA LAVADO | | | ON FILE |
| AFONSO CERQUEIRA SANTOS | | | ON FILE |
| AFONSO DOS SANTOS REMEDIOS | | | ON FILE |
| AFONSO DUARTE DOMINGUES SALGUEIRO | | | ON FILE |
| AFONSO GOUVEIA ANTUNES | | | ON FILE |
| AFONSO HIGINO DE SOUSA JUNIOR | | | ON FILE |
| AFONSO LEAL GONSALVES SILVA | | | ON FILE |
| AFONSO LOPES COUTO | | | ON FILE |
| AFONSO MAIO PAULO MENDES CORREIA | | | ON FILE |
| AFONSO MANUEL PINTO MEIRELES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AFONSO MARIA MARTINHO DOS SANTOS ARAUJO SOARES | | | ON FILE |
| AFONSO MARQUES MACEDO DE ALCANTARA FRANCO | | | ON FILE |
| AFONSO MELARA NUNES FERREIRA DIAS | | | ON FILE |
| AFONSO REIS LOPES CHIOTE | | | ON FILE |
| AFONSO TEVES DE MENESES | | | ON FILE |
| AFONSO TORRES DUARTE DOS SANTOS | | | ON FILE |
| AFRA AMINI | | | ON FILE |
| AFRA KUSUMA RADIYANTI | | | ON FILE |
| AFRA M SCHOORL | | | ON FILE |
| AFRAH IBRAHIM AHMED | | | ON FILE |
| AFRAM BASSOUS | | | ON FILE |
| AFRICA HERNANDEZMEDINA | | | ON FILE |
| AFRIKA ZARA A BUCKNOR | | | ON FILE |
| AFRIM IMERI | | | ON FILE |
| AFRIM KOSOVRASTI | | | ON FILE |
| AFRINA ROZSYAFIQA BINTI AHMAD FIRDAUSS | | | ON FILE |
| AFRISKA PRAYOGA PUTRA | | | ON FILE |
| AFRIYIE AMBROSE BASOA | | | ON FILE |
| AFRODITI LYRI | | | ON FILE |
| AFSANEH HATAMI | | | ON FILE |
| AFSANEH RASTI MOBAREKEH | | | ON FILE |
| AFSCHIN KAMRANI | | | ON FILE |
| AFSHAN AMAN-MARTIN | | | ON FILE |
| AFSHEEN DANIEL MISAGHI | | | ON FILE |
| AFSHEEN KHALIL | | | ON FILE |
| AFSHIN 2 ZARDOSHTIAN | | | ON FILE |
| AFSHIN ALLEN MASHOOF | | | ON FILE |
| AFSHIN BERAHMAND | | | ON FILE |
| AFSHIN DAVID YOUSSEFYEH | | | ON FILE |
| AFSHIN MALEK NEZHAD YAZDI | | | ON FILE |
| AFSHIN TAJIAN | | | ON FILE |
| AFSHIN TONY SADIGHPOUR | | | ON FILE |
| AFSIN TAPRAMAZ | | | ON FILE |
| AFSOON JAZI | | | ON FILE |
| AFSOUN RAHNAVARD | | | ON FILE |
| AFTAB ASLAM ZAMINDAR | | | ON FILE |
| AFTAB SIDDIQUE MUHAMMAD SIDDIQUE | | | ON FILE |
| AFTON NOEL BOLZ | | | ON FILE |
| AFTON RENEE CARLISLE | | | ON FILE |
| AFUNRHE EROBORO OGHRE IKANONE | | | ON FILE |
| AFZAINIZAM BIN ZAHARI | | | ON FILE |
| AFZAL ABDUL AZIZ | | | ON FILE |
| AFZAL AGADAZI | | | ON FILE |
| AFZAL AHMED MIAH | | | ON FILE |
| AFZAL AHMED SYED | | | ON FILE |
| AFZAL-HUSSEIN IBRAHIM NASSER | | | ON FILE |
| AGABEY AKBAL | | | ON FILE |
| AGAIBY FAWZI GEORGE | | | ON FILE |
| AGAJAN C | | | ON FILE |
| AGAM MISRA | | | ON FILE |
| AGAPI ASOIAN | | | ON FILE |
| AGAPIOS SIMAIOFORIDIS | | | ON FILE |
| AGAPIOS TOSOUNIDIS | | | ON FILE |
| AGAR CABALLERO BLANCO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AGARON MANKASARI ALEKSANYAN | | | ON FILE |
| AGARSHANAN KASITHASAN | | | ON FILE |
| AGARWAL CHARU | | | ON FILE |
| AGASTYA D VYAS | | | ON FILE |
| AGATA ALEKSANDRA KOSCIUSZKO | | | ON FILE |
| AGATA ANGELIKA GUTKOWSKA | | | ON FILE |
| AGATA BARBARA MAKOWSKA | | | ON FILE |
| AGATA BIALIK | | | ON FILE |
| AGATA CRISTINA CUTRONA | | | ON FILE |
| AGATA CRIVELLO | | | ON FILE |
| AGATA CZAJKA-KOMOROWSKA | | | ON FILE |
| AGATA DABROWSKA | | | ON FILE |
| AGATA DRYWA | | | ON FILE |
| AGATA EMANUELA CANTARELLA | | | ON FILE |
| AGATA EWA SZYPLINSKA | | | ON FILE |
| AGATA GERTRUDA ZMIJEWSKA | | | ON FILE |
| AGATA HERC | | | ON FILE |
| AGATA IWONA LAMACZ | | | ON FILE |
| AGATA JOLANTA KACZMARCZYK | | | ON FILE |
| AGATA JULIA CIESLAK | | | ON FILE |
| AGATA JUSTYNA SOWINSKA | | | ON FILE |
| AGATA KAROLINA KALISKA | | | ON FILE |
| AGATA KATARZYNA PARUSZEWSKA | | | ON FILE |
| AGATA KATARZYNA SZPYRKA | | | ON FILE |
| AGATA KATARZYNA TERPIAL | | | ON FILE |
| AGATA KLAMAN | | | ON FILE |
| AGATA KOBIALKA | | | ON FILE |
| AGATA KUCINSKA | | | ON FILE |
| AGATA LACKOVA | | | ON FILE |
| AGATA LOPEZ FERNANDEZ | | | ON FILE |
| AGATA MAKOWSKA | | | ON FILE |
| AGATA MARIA ESPADINA VERDUGO | | | ON FILE |
| AGATA MARIA KOCZOROWSKA-GAZDA | | | ON FILE |
| AGATA MARIA KOMAJDA | | | ON FILE |
| AGATA MARIA SEROWIK | | | ON FILE |
| AGATA MARIA SEWERYN | | | ON FILE |
| AGATA MARIA WANKOWSKA | | | ON FILE |
| AGATA MARIA WAZNY | | | ON FILE |
| AGATA MARTA SOCCINI | | | ON FILE |
| AGATA MASLOWSKA | | | ON FILE |
| AGATA MATYLDA BLICHEWICZ | | | ON FILE |
| AGATA MATYSIAK | | | ON FILE |
| AGATA N MAJEWSKA | | | ON FILE |
| AGATA NATALIA BLACKWELL | | | ON FILE |
| AGATA PUKOVA | | | ON FILE |
| AGATA RENATA KRZYSZKOWSKA | | | ON FILE |
| AGATA ROMERO | | | ON FILE |
| AGATA SUSANNA CWIEKA | | | ON FILE |
| AGATA TERESA BERNACIK | | | ON FILE |
| AGATA TERESA DOMAGALA | | | ON FILE |
| AGATA VASILKOVA | | | ON FILE |
| AGATA VRABLOVA | | | ON FILE |
| AGATA WANDA BOGDAL | | | ON FILE |
| AGATA WITCZAK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AGATHA AREUM KANG | | | ON FILE |
| AGATHA ATURINDE | | | ON FILE |
| AGATHA CHAN ASLINA | | | ON FILE |
| AGATHA WILHELMI VBN KREVELEN | | | ON FILE |
| AGATHE COCCO | | | ON FILE |
| AGATHE GATAREK | | | ON FILE |
| AGATHE LILA BECQUART | | | ON FILE |
| AGATHE SAFALANI KAMISENDU | | | ON FILE |
| AGATHE SANDRINE PHILIPPINE LEDOUX | | | ON FILE |
| AGATHE SUZANNE LE GUEN | | | ON FILE |
| AGATHE ZOE MATHILDE MARIE ALBI | | | ON FILE |
| AGATHI CHRISTODOULIDI | | | ON FILE |
| AGATHI THEOFANOUS | | | ON FILE |
| AGATHOKLIS KATSONOURIS | | | ON FILE |
| AGATINO BATTAGLIA | | | ON FILE |
| AGBAGA SALLEY AFOKOSSY | | | ON FILE |
| AGBAI INA OBASI | | | ON FILE |
| AGBANDE ARSENE PIERRIQUE DOSSAH | | | ON FILE |
| AGBEKO LUCIEN MASSEME | | | ON FILE |
| AGBETOGLO KOFFI PATRICK LAGBO | | | ON FILE |
| AGBOR EGBE GABRIEL | | | ON FILE |
| AGE ANDERSEN | | | ON FILE |
| AGE FLEM ULLA | | | ON FILE |
| AGEM INC. | | | ON FILE |
| AGENCY TRUESTORY AG | | | ON FILE |
| AGENOR RAMOS DE CARVALHO FILHO | | | ON FILE |
| AGEU CARDOSO DOS SANTOS | | | ON FILE |
| AGGARAT BANSONG | | | ON FILE |
| AGGELOS THEODOULOU | | | ON FILE |
| AGGREY AJUNA | | | ON FILE |
| AGHA AAMIR ZAHOOR | | | ON FILE |
| AGHA ZAFAR ALI | | | ON FILE |
| AGHAHOWA UWAI OJO | | | ON FILE |
| AGHANANA BAGHIROVA | | | ON FILE |
| AGHASI PETROSI BARKHOYAN | | | ON FILE |
| AGHILES HAMRAOUI | | | ON FILE |
| AGIANE KIMYAPLIONG TOLENTINO | | | ON FILE |
| AGILAN SANGARAN | | | ON FILE |
| AGIM HARIZAJ | | | ON FILE |
| AGIM XHINDI | | | ON FILE |
| AGINA RENE PHIPPS | | | ON FILE |
| AGIT AKAY | | | ON FILE |
| AGITA ZELTINA | | | ON FILE |
| AGKIN AYDIN | | | ON FILE |
| AGLAE LOUISE CHATELARD | | | ON FILE |
| AGLIAMOV ILGIZ ALMAZOVICH | | | ON FILE |
| AGLIULLINA GYUZELIYA | | | ON FILE |
| AGNALDO CESAR COELHO | | | ON FILE |
| AGNE BAKUTYTE | | | ON FILE |
| AGNE CIUKSYTE | | | ON FILE |
| AGNE DANILEVICIUTE | | | ON FILE |
| AGNE JUCYTE | | | ON FILE |
| AGNE KULIESYTE-SHUKAKIDZE | | | ON FILE |
| AGNE MARCIULAITYTE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AGNE OZCOLAK | | | ON FILE |
| AGNE PLYTNIKIENE | | | ON FILE |
| AGNE RADVILAITE | | | ON FILE |
| AGNE VILIUTE SIAULIENE | | | ON FILE |
| AGNEL JEAN FLORENT CARRON | | | ON FILE |
| AGNES ANNETIE USORO | | | ON FILE |
| AGNES BARON | | | ON FILE |
| AGNES BARON | | | ON FILE |
| AGNES BARON | | | ON FILE |
| AGNES BARON | | | ON FILE |
| AGNES BARON | | | ON FILE |
| AGNES BARON | | | ON FILE |
| AGNES BARON | | | ON FILE |
| AGNES BARON | | | ON FILE |
| AGNES BATON | | | ON FILE |
| AGNES BERECZ | | | ON FILE |
| AGNES BURUCS | | | ON FILE |
| AGNES CHIA-WEI YU | | | ON FILE |
| AGNES CHONG WEI ZHI | | | ON FILE |
| AGNES CZAREENA PORTAS TUASON | | | ON FILE |
| AGNES DALISAY | | | ON FILE |
| AGNES DASILVA BOBADILLA | | | ON FILE |
| AGNES EUGENIO DUMUK | | | ON FILE |
| AGNES FACHAN | | | ON FILE |
| AGNES GAN KIAT CHENG | | | ON FILE |
| AGNES GENEVIEVE A PLOUVIER | | | ON FILE |
| AGNES HELGA PINTER | | | ON FILE |
| AGNES HERMINA WUETHRICH | | | ON FILE |
| AGNES HUNSTAD BIRKEMO | | | ON FILE |
| AGNES JEANINE DUTHEIL | | | ON FILE |
| AGNES KESUMA | | | ON FILE |
| AGNES KOSKA | | | ON FILE |
| AGNES KOVACS | | | ON FILE |
| AGNES KROK | | | ON FILE |
| AGNES KUNTA | | | ON FILE |
| AGNES KYARIMPA | | | ON FILE |
| AGNES L LIZASO | | | ON FILE |
| AGNES LINDA LEHER | | | ON FILE |
| AGNES LUCAS PEREIRA | | | ON FILE |
| AGNES M VAN HOFTEN E/V BROUWER | | | ON FILE |
| AGNES MACARAIG ALMEIDA | | | ON FILE |
| AGNES MARIA BANACH | | | ON FILE |
| AGNES MARIA BIANCHI KOENIG | | | ON FILE |
| AGNES MARKO | | | ON FILE |
| AGNES MATILDA KAROLINA LARSSON | | | ON FILE |
| AGNES MONIQUE GEORGETTE VAUQUIER | | | ON FILE |
| AGNES MONIQUE MICHELE PONCET | | | ON FILE |
| AGNES NÃ–LL | | | ON FILE |
| AGNES OMARSDOTTIR | | | ON FILE |
| AGNES PAL MUELLER | | | ON FILE |
| AGNES PERECZ | | | ON FILE |
| AGNES PETERS | | | ON FILE |
| AGNES PIROSKA ROSTA | | | ON FILE |
| AGNES PUSKAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AGNES REBECKA VARHELYI | | | ON FILE |
| AGNES SIAU LI PING | | | ON FILE |
| AGNES SYLVIE BARBIN | | | ON FILE |
| AGNES SYLVIE BARBIN | | | ON FILE |
| AGNES TIN-WAI LAI | | | ON FILE |
| AGNES TOH XINA | | | ON FILE |
| AGNES TUSIIME | | | ON FILE |
| AGNES TUSIIME | | | ON FILE |
| AGNES V GEORGE | | | ON FILE |
| AGNES VERMEER | | | ON FILE |
| AGNES WALESKA RAMOS BEAUCHAMP | | | ON FILE |
| AGNES WRAGA | | | ON FILE |
| AGNESE AMBROSI | | | ON FILE |
| AGNESE DARVINA | | | ON FILE |
| AGNESE DENTI | | | ON FILE |
| AGNESE MARY GRACE SIERCHIO | | | ON FILE |
| AGNESE VALGUARNERA | | | ON FILE |
| AGNESE ZAKSE | | | ON FILE |
| AGNETA PEETERS | | | ON FILE |
| AGNETA ZVEJA | | | ON FILE |
| AGNETE LINIKAITE | | | ON FILE |
| AGNIESZKA A KWASNIEWSKI | | | ON FILE |
| AGNIESZKA AGATA CUDO | | | ON FILE |
| AGNIESZKA ALINA PARTYKA KASPRZAK | | | ON FILE |
| AGNIESZKA ANNA AKULA | | | ON FILE |
| AGNIESZKA ANNA DHAYERS | | | ON FILE |
| AGNIESZKA ANNA JASTRZEBOWSKA | | | ON FILE |
| AGNIESZKA ANNA KARPINSKA | | | ON FILE |
| AGNIESZKA ANNA LECYK | | | ON FILE |
| AGNIESZKA ANNA OKULARCZYK | | | ON FILE |
| AGNIESZKA ANNA OPARA | | | ON FILE |
| AGNIESZKA ANNA PERMUS | | | ON FILE |
| AGNIESZKA ANNA PERMUS | | | ON FILE |
| AGNIESZKA ANNA PERMUS | | | ON FILE |
| AGNIESZKA ANNA PERMUS | | | ON FILE |
| AGNIESZKA ANNA PERMUS | | | ON FILE |
| AGNIESZKA ANTONINA TOMCZA | | | ON FILE |
| AGNIESZKA BARBARA KOLEK | | | ON FILE |
| AGNIESZKA BEATA DLUGI | | | ON FILE |
| AGNIESZKA BOZENA KLYM | | | ON FILE |
| AGNIESZKA BOZENA WLAZLO | | | ON FILE |
| AGNIESZKA BUDZISZ | | | ON FILE |
| AGNIESZKA CHABERSKA | | | ON FILE |
| AGNIESZKA D SKIBA | | | ON FILE |
| AGNIESZKA DOROTA BOGUSZ | | | ON FILE |
| AGNIESZKA DUSZYC | | | ON FILE |
| AGNIESZKA DZIEKONSKA | | | ON FILE |
| AGNIESZKA DZIETCZYK | | | ON FILE |
| AGNIESZKA EDYTA CHRZANOWSKA | | | ON FILE |
| AGNIESZKA EDYTA ZALEWSKA | | | ON FILE |
| AGNIESZKA ELZBIETA PAWELEC | | | ON FILE |
| AGNIESZKA EWA MOCZULSKA | | | ON FILE |
| AGNIESZKA EWA PATER | | | ON FILE |
| AGNIESZKA EWA SAKRA SOJKA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AGNIESZKA EWELINA SOJECKA | | | ON FILE |
| AGNIESZKA FUKSA | | | ON FILE |
| AGNIESZKA GABRIELA SZYMANSKA | | | ON FILE |
| AGNIESZKA GAWLIK | | | ON FILE |
| AGNIESZKA GLOGOWSKA | | | ON FILE |
| AGNIESZKA HELENA LUKASIK | | | ON FILE |
| AGNIESZKA IRENA KRAUZE-MALINOWSKA | | | ON FILE |
| AGNIESZKA IWONA KRAUZA | | | ON FILE |
| AGNIESZKA IZABELA KABALA | | | ON FILE |
| AGNIESZKA JADWIGA KWAPINSKA | | | ON FILE |
| AGNIESZKA JADWIGA SZLACHCIC | | | ON FILE |
| AGNIESZKA JANINA USZKO | | | ON FILE |
| AGNIESZKA JOANNA WALINSKA | | | ON FILE |
| AGNIESZKA JULIA GLUSZEK | | | ON FILE |
| AGNIESZKA JUSTYNA CHABZDA | | | ON FILE |
| AGNIESZKA JUSTYNA ZAMKOTOWICZ | | | ON FILE |
| AGNIESZKA KALETA HAUSER | | | ON FILE |
| AGNIESZKA KALINSKA | | | ON FILE |
| AGNIESZKA KATARZYNA KORDEK | | | ON FILE |
| AGNIESZKA KATARZYNA KRUS | | | ON FILE |
| AGNIESZKA KATARZYNA LYSZCZ | | | ON FILE |
| AGNIESZKA KATARZYNA SZPALA | | | ON FILE |
| AGNIESZKA KATARZYNA SZREBOWATA | | | ON FILE |
| AGNIESZKA KATARZYNA WOSZCZAK | | | ON FILE |
| AGNIESZKA KICIA | | | ON FILE |
| AGNIESZKA KINGA EVES | | | ON FILE |
| AGNIESZKA KOCHAN | | | ON FILE |
| AGNIESZKA KONIECZNA | | | ON FILE |
| AGNIESZKA KRYSTYNA BRZOZOWSKA | | | ON FILE |
| AGNIESZKA KUBACKI | | | ON FILE |
| AGNIESZKA KUCZYNSKA | | | ON FILE |
| AGNIESZKA KULAS | | | ON FILE |
| AGNIESZKA LUCYNA PAWICA | | | ON FILE |
| AGNIESZKA LUTYNSKA | | | ON FILE |
| AGNIESZKA MACKOJC | | | ON FILE |
| AGNIESZKA MAGDALENA JAKUBCZYK | | | ON FILE |
| AGNIESZKA MALGORZATA ORKISZ | | | ON FILE |
| AGNIESZKA MALGORZATA SREMBOWSKA | | | ON FILE |
| AGNIESZKA MARIA KOCZOT | | | ON FILE |
| AGNIESZKA MARIA LIS | | | ON FILE |
| AGNIESZKA MARIA RACZKIEWICZ | | | ON FILE |
| AGNIESZKA MARIA SMOLKA-NOWAK | | | ON FILE |
| AGNIESZKA MARIA WALORSKA | | | ON FILE |
| AGNIESZKA MARIANNA KRYSIAK | | | ON FILE |
| AGNIESZKA MARZENA LIS | | | ON FILE |
| AGNIESZKA NOWICKA | | | ON FILE |
| AGNIESZKA OLENDZKA | | | ON FILE |
| AGNIESZKA OLIFERUK | | | ON FILE |
| AGNIESZKA OSTROWSKA | | | ON FILE |
| AGNIESZKA PATRYCJA DUDEK | | | ON FILE |
| AGNIESZKA PIESIEWICZ | | | ON FILE |
| AGNIESZKA POPIELARZ | | | ON FILE |
| AGNIESZKA PRZYBOROWSKA | | | ON FILE |
| AGNIESZKA ROGULSKI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AGNIESZKA RUS-CHRISTENSEN | | | ON FILE |
| AGNIESZKA SIKORA | | | ON FILE |
| AGNIESZKA SLOMIAN | | | ON FILE |
| AGNIESZKA STANISLAWA KLEPACKA | | | ON FILE |
| AGNIESZKA STODOLNY | | | ON FILE |
| AGNIESZKA WALOSZEK | | | ON FILE |
| AGNIESZKA WARSINSKA-KOZIOL | | | ON FILE |
| AGNIESZKA WERONIKA STRZEMESKA | | | ON FILE |
| AGNIESZKA WOLSZLEGER | | | ON FILE |
| AGNIESZKA ZDUNEK | | | ON FILE |
| AGNIESZKA ZOFIA ADAMEK | | | ON FILE |
| AGNIS BERZINS | | | ON FILE |
| AGNITEY ADJETEY | | | ON FILE |
| AGNIUS OBADAUSKAS | | | ON FILE |
| AGNIVA CHOWDHURY | | | ON FILE |
| AGNIVESH PATEL | | | ON FILE |
| AGNIYA ANATOL YEVNA KOLTSOVA | | | ON FILE |
| AGO HENRY ALTJOE | | | ON FILE |
| AGORITSA PECHLIVANIS | | | ON FILE |
| AGOSTINA ANTONELLA FADER | | | ON FILE |
| AGOSTINA AYELEN PONZO PERUGORRIA | | | ON FILE |
| AGOSTINA BONANATA | | | ON FILE |
| AGOSTINA CANO PORRAS | | | ON FILE |
| AGOSTINA DANIELA PULEN SERRA | | | ON FILE |
| AGOSTINA FAORO | | | ON FILE |
| AGOSTINA FAZI | | | ON FILE |
| AGOSTINA GUADALUPE YARZA | | | ON FILE |
| AGOSTINA HILLCOAT | | | ON FILE |
| AGOSTINA MARLENE CORDERO JANAVEL | | | ON FILE |
| AGOSTINA PAREDES | | | ON FILE |
| AGOSTINA PAULINA BACCILI | | | ON FILE |
| AGOSTINA SOFIA ZAMUDIO CORREA | | | ON FILE |
| AGOSTINA TREJO | | | ON FILE |
| AGOSTINHO BORGES SERRA | | | ON FILE |
| AGOSTINHO DA COSTA DIAS | | | ON FILE |
| AGOSTINHO DA COSTA SARAIVA | | | ON FILE |
| AGOSTINHO HENRIQUE TORRES | | | ON FILE |
| AGOSTINHO JAP | | | ON FILE |
| AGOSTINHO MIGUEL NUNES FARIA | | | ON FILE |
| AGOSTINHO SO NANQUE JUNIOR | | | ON FILE |
| AGOSTINO CANTAVENERA | | | ON FILE |
| AGOSTINO EARL GROSSI | | | ON FILE |
| AGOSTINO GUCCIONE | | | ON FILE |
| AGOSTINO LONGOBARDI | | | ON FILE |
| AGOSTINO NANULA | | | ON FILE |
| AGOSTINO PALMIERO | | | ON FILE |
| AGOSTINO PALMIERO | | | ON FILE |
| AGOSTINO PENNA | | | ON FILE |
| AGOSTINO PETER CANTAVERO | | | ON FILE |
| AGOSTINO ROVERI | | | ON FILE |
| AGOSTINO SCANTAMBURLO | | | ON FILE |
| AGOSTINO SILVESTRE | | | ON FILE |
| AGOSTO LOZADA JAYSON | | | ON FILE |
| AGRA EVANESCECA SHANE MALANDENIYA RALALAGE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AGRAWAL ISHITA | | | ON FILE |
| AGREEMENT MAGAGULA | | | ON FILE |
| AGRIPINA RAMIREZ GALVA | | | ON FILE |
| AGRIPINO MONTEIO OBUS | | | ON FILE |
| AGRIS ALEIDZANS | | | ON FILE |
| AGRIS DREVINS | | | ON FILE |
| AGRIS MATEJUNS | | | ON FILE |
| AGRON ELEZAJ | | | ON FILE |
| AGRON KOTORRI | | | ON FILE |
| AGRON MENA | | | ON FILE |
| AGRON QENAJ | | | ON FILE |
| AGUDO KENNETH CULUTARIO | | | ON FILE |
| AGUEDA BELLIA | | | ON FILE |
| AGUEDA CICERO RUGAMA | | | ON FILE |
| AGUEDA FLORESFLORES | | | ON FILE |
| AGUEDA MONTERO DEL RIO | | | ON FILE |
| AGUIDO WILSON CRESPO | | | ON FILE |
| AGUILERA FAMILY SUPER PTY LTD | | | ON FILE |
| AGUNG BUDI SETIARDI | | | ON FILE |
| AGUNG NULL | | | ON FILE |
| AGUNG SUKMAWAN | | | ON FILE |
| AGUS BUDI CAHYONO | | | ON FILE |
| AGUS HALIM | | | ON FILE |
| AGUS JAKARIA | | | ON FILE |
| AGUS NURCAHYO | | | ON FILE |
| AGUS SANDY | | | ON FILE |
| AGUS SANTOSO | | | ON FILE |
| AGUS SANTOSO | | | ON FILE |
| AGUS SANTOSO LIE | | | ON FILE |
| AGUS SUTARMO | | | ON FILE |
| AGUST BENONY HELGASON | | | ON FILE |
| AGUST HEIDAR FRIDRIKSSON | | | ON FILE |
| AGUSTI BOSCH ILLA | | | ON FILE |
| AGUSTIN ALEJANDRO GALLO | | | ON FILE |
| AGUSTIN IGNACIO SCUTARI | | | ON FILE |
| AGUSTIN REYNALDO CARIDAOAN | | | ON FILE |
| AGUSTIN VALDES | | | ON FILE |
| AGUSTIN ABRAHAM | | | ON FILE |
| AGUSTIN ACEDO DEL OLMO PEREZ | | | ON FILE |
| AGUSTIN AGUSTIN | | | ON FILE |
| AGUSTIN ALBERTO GODOY | | | ON FILE |
| AGUSTIN ALBERTO HERNANDEZ GUTIERREZ | | | ON FILE |
| AGUSTIN ALEJANDRO DANIEL CHAVARRIA | | | ON FILE |
| AGUSTIN ALEJANDRO GANZINI | | | ON FILE |
| AGUSTIN ALEJANDRO LEDESMA | | | ON FILE |
| AGUSTIN ALEJANDRO ROBLES | | | ON FILE |
| AGUSTIN ALEJANDRO RODRIGUEZ RAMIREZ | | | ON FILE |
| AGUSTIN ALEJANDRO ROJAS | | | ON FILE |
| AGUSTIN ALEJANDRO ROYO COSENTINO | | | ON FILE |
| AGUSTIN ALEJANDRO ZAMORA NAJERA | | | ON FILE |
| AGUSTIN ALEXANDER MONTERO | | | ON FILE |
| AGUSTIN ALEXANDER MONTERO | | | ON FILE |
| AGUSTIN ALEXIS MARTELLO | | | ON FILE |
| AGUSTIN ALFREDO PAZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AGUSTIN ALFREDO SUAREZ | | | ON FILE |
| AGUSTIN ALFREDO VIGNART | | | ON FILE |
| AGUSTIN ALLERA | | | ON FILE |
| AGUSTIN ANDRES CRAVANZOLA | | | ON FILE |
| AGUSTIN ANDRES LOPEZ QUEVEDO | | | ON FILE |
| AGUSTIN ANDRES RUGGIERI | | | ON FILE |
| AGUSTIN ANDRES SANCHEZ | | | ON FILE |
| AGUSTIN ANDRES SANDOVAL | | | ON FILE |
| AGUSTIN ANDRES SAVEGNAGO | | | ON FILE |
| AGUSTIN ANDRES ZAMPARINI | | | ON FILE |
| AGUSTIN ANGEL FLORESQUEZADA | | | ON FILE |
| AGUSTIN ANGEL HERNANDEZ | | | ON FILE |
| AGUSTIN ARCIDIACONO | | | ON FILE |
| AGUSTIN ARIEL ABBA | | | ON FILE |
| AGUSTIN ARIEL ABBA | | | ON FILE |
| AGUSTIN ARIEL ABBA | | | ON FILE |
| AGUSTIN ARIEL ABBA | | | ON FILE |
| AGUSTIN ARIEL ABBA | | | ON FILE |
| AGUSTIN ARIEL ABBA | | | ON FILE |
| AGUSTIN ARIEL ABBA | | | ON FILE |
| AGUSTIN ARIEL ABBA | | | ON FILE |
| AGUSTIN ARIEL ABBA | | | ON FILE |
| AGUSTIN ARIEL ABBA | | | ON FILE |
| AGUSTIN ARIEL ABBA | | | ON FILE |
| AGUSTIN ARIEL ABBA | | | ON FILE |
| AGUSTIN ARIEL ABBA | | | ON FILE |
| AGUSTIN ARMANDO LOZANO SALAS | | | ON FILE |
| AGUSTIN AROCHA MIRANDA | | | ON FILE |
| AGUSTIN BACIGALUP VERTIZ | | | ON FILE |
| AGUSTIN BALINO | | | ON FILE |
| AGUSTIN BAUTISTA RODRIGUEZ | | | ON FILE |
| AGUSTIN BELLUZZO | | | ON FILE |
| AGUSTIN BENJAMIN MAMPEL | | | ON FILE |
| AGUSTIN BIN MUIN | | | ON FILE |
| AGUSTIN BLACKER | | | ON FILE |
| AGUSTIN BLAS PUGLIESE | | | ON FILE |
| AGUSTIN BORRERO III | | | ON FILE |
| AGUSTIN CABALUSKY | | | ON FILE |
| AGUSTIN CAFFARO | | | ON FILE |
| AGUSTIN CAPPELLO | | | ON FILE |
| AGUSTIN CARRASCO | | | ON FILE |
| AGUSTIN CAVAGLIA | | | ON FILE |
| AGUSTIN CEBE | | | ON FILE |
| AGUSTIN CEIJAS | | | ON FILE |
| AGUSTIN CESAR SERRAVALLE | | | ON FILE |
| AGUSTIN CHAZARRETA | | | ON FILE |
| AGUSTIN CHIARAVALLI | | | ON FILE |
| AGUSTIN CHIOFALO | | | ON FILE |
| AGUSTIN CID | | | ON FILE |
| AGUSTIN CORNELIO | | | ON FILE |
| AGUSTIN CORTES | | | ON FILE |
| AGUSTIN CORTES VELAZQUEZ | | | ON FILE |
| AGUSTIN COTORRUELO | | | ON FILE |
| AGUSTIN CRISTOBAL ARAYA MELLA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AGUSTIN D DIAZ LEYVA | | | ON FILE |
| AGUSTIN DALCOL | | | ON FILE |
| AGUSTIN DANIEL KASSIS | | | ON FILE |
| AGUSTIN DANIEL PUJOL | | | ON FILE |
| AGUSTIN DARIO BRANDAN | | | ON FILE |
| AGUSTIN DE LA VILLA ALCUBILLA | | | ON FILE |
| AGUSTIN DE SAN RAMON RUIZ VALENZUELA | | | ON FILE |
| AGUSTIN DENAPOLE | | | ON FILE |
| AGUSTIN DEVANI | | | ON FILE |
| AGUSTIN DGIANO | | | ON FILE |
| AGUSTIN DI PRINZIO | | | ON FILE |
| AGUSTIN DIAZ FUNES | | | ON FILE |
| AGUSTIN EDUARDO CANDIA SCHMIDT | | | ON FILE |
| AGUSTIN EDUARDO FUENZALIDA VERGARA | | | ON FILE |
| AGUSTIN ELIAS CORRALES | | | ON FILE |
| AGUSTIN ELIAS FIDELA | | | ON FILE |
| AGUSTIN ELIAS MAGLIO | | | ON FILE |
| AGUSTIN EMILIANO ZUNXXIGA | | | ON FILE |
| AGUSTIN EMMANUEL MAGGI LONGUEIRA | | | ON FILE |
| AGUSTIN ENCINIA | | | ON FILE |
| AGUSTIN ENRIQUE GARCIA | | | ON FILE |
| AGUSTIN ESPINOZA | | | ON FILE |
| AGUSTIN ESTEBAN PORTO | | | ON FILE |
| AGUSTIN ETCHAZARRETA | | | ON FILE |
| AGUSTIN EXEQUIEL GANIN | | | ON FILE |
| AGUSTIN EZEQUIEL CARREAU | | | ON FILE |
| AGUSTIN EZEQUIEL MORANDINI | | | ON FILE |
| AGUSTIN EZEQUIEL OVIEDO | | | ON FILE |
| AGUSTIN FABIAN BASSI | | | ON FILE |
| AGUSTIN FACUNDO ANTUNA CORLETTO | | | ON FILE |
| AGUSTIN FACUNDO BALLARINO | | | ON FILE |
| AGUSTIN FEDERICO OMATI PORTE | | | ON FILE |
| AGUSTIN FEDERICO TOURNIER | | | ON FILE |
| AGUSTIN FERNANDEZ LEON | | | ON FILE |
| AGUSTIN FERNANDO RAMOS | | | ON FILE |
| AGUSTIN FERNANDO ROMERO | | | ON FILE |
| AGUSTIN FRANCISCO BREHINIER | | | ON FILE |
| AGUSTIN FRANCISCO BREHINIER | | | ON FILE |
| AGUSTIN FRANCISCO MEDINA | | | ON FILE |
| AGUSTIN GABRIEL MILOVICH SEIJO | | | ON FILE |
| AGUSTIN GABRIEL RAMOS | | | ON FILE |
| AGUSTIN GARCIA MOLINA | | | ON FILE |
| AGUSTIN GAYTAN | | | ON FILE |
| AGUSTIN GOMEZ SANCHEZ | | | ON FILE |
| AGUSTIN GONZALO MOGLIANI | | | ON FILE |
| AGUSTIN GORRIARAN IZARRUALDE | | | ON FILE |
| AGUSTIN GOTAY | | | ON FILE |
| AGUSTIN GUERRA GUERRA | | | ON FILE |
| AGUSTIN GUERRERO MARTINEZ | | | ON FILE |
| AGUSTIN GUSILS ARIAS | | | ON FILE |
| AGUSTIN HEREBIA | | | ON FILE |
| AGUSTIN HERNAN PRIETO | | | ON FILE |
| AGUSTIN HERNAN SKORPANICH | | | ON FILE |
| AGUSTIN HERNAN VILLARROEL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AGUSTIN HERNAN VILLARROEL | | | ON FILE |
| AGUSTIN HERNANDEZ GAYTAN | | | ON FILE |
| AGUSTIN HOYOS | | | ON FILE |
| AGUSTIN HUGO AVILA | | | ON FILE |
| AGUSTIN IGNACIO CORIA | | | ON FILE |
| AGUSTIN IGNACIO MUSURA | | | ON FILE |
| AGUSTIN IGNACIO RODRIGUES | | | ON FILE |
| AGUSTIN JAVIER BARANOWSKI | | | ON FILE |
| AGUSTIN JAVIER CONCINA | | | ON FILE |
| AGUSTIN JAVIER FERNANDEZ | | | ON FILE |
| AGUSTIN JESUS RIOS | | | ON FILE |
| AGUSTIN JORGE ABRIATTA SALAUXXN | | | ON FILE |
| AGUSTIN JORGE CASTRO | | | ON FILE |
| AGUSTIN JOSE CASANOVA | | | ON FILE |
| AGUSTIN JOSE GIMENEZ | | | ON FILE |
| AGUSTIN JOSE REYNOSO | | | ON FILE |
| AGUSTIN JR MARTINEZ | | | ON FILE |
| AGUSTIN JUAN BUZZINI | | | ON FILE |
| AGUSTIN JUAN MARTINEZ | | | ON FILE |
| AGUSTIN KEVIN BARRIENTOS | | | ON FILE |
| AGUSTIN LAJE | | | ON FILE |
| AGUSTIN LAVARELLO | | | ON FILE |
| AGUSTIN LEANDRO FAIJOO | | | ON FILE |
| AGUSTIN LEGIDO | | | ON FILE |
| AGUSTIN LEONARDO ALGUACIL SALUSOLIA | | | ON FILE |
| AGUSTIN LEONEL GIALDRONI | | | ON FILE |
| AGUSTIN LEONEL MAURAS | | | ON FILE |
| AGUSTIN LEONEL MUSANTE COSTA | | | ON FILE |
| AGUSTIN LEOPOLDO PERERA | | | ON FILE |
| AGUSTIN LOPEZ | | | ON FILE |
| AGUSTIN LOZADA | | | ON FILE |
| AGUSTIN LUCIANO PEREYRA MENDIETA | | | ON FILE |
| AGUSTIN LUCIANO RAMIREZ | | | ON FILE |
| AGUSTIN LUIS GONZALEZ GARRIDO | | | ON FILE |
| AGUSTIN M FELIZ | | | ON FILE |
| AGUSTIN MANAVELLA | | | ON FILE |
| AGUSTIN MANRESA DE LORENZO | | | ON FILE |
| AGUSTIN MANUEL VALDIVIA | | | ON FILE |
| AGUSTIN MARCHESE | | | ON FILE |
| AGUSTIN MARIA RUGGERI | | | ON FILE |
| AGUSTIN MARIO MEZQUIRIZ | | | ON FILE |
| AGUSTIN MARTINEZ | | | ON FILE |
| AGUSTIN MARTIRENA | | | ON FILE |
| AGUSTIN MAURO GABRIEL VILLAGRA | | | ON FILE |
| AGUSTIN MAURO GABRIEL VILLAGRA | | | ON FILE |
| AGUSTIN MAXIMILIANO ALVAREZ | | | ON FILE |
| AGUSTIN MAXIMILIANO PAZ | | | ON FILE |
| AGUSTIN MAXIMILIANO PIANI | | | ON FILE |
| AGUSTIN MAYA | | | ON FILE |
| AGUSTIN MEDINA QUEVEDO | | | ON FILE |
| AGUSTIN MINO | | | ON FILE |
| AGUSTIN MORA | | | ON FILE |
| AGUSTIN MUNIZ NAJERA | | | ON FILE |
| AGUSTIN NAHUEL QUIROGA CHOCHO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AGUSTIN NEHUEN SANDOVAL | | | ON FILE |
| AGUSTIN NICOLAS BARROS | | | ON FILE |
| AGUSTIN NICOLAS BOSSI | | | ON FILE |
| AGUSTIN NICOLAS DRUETTA | | | ON FILE |
| AGUSTIN NICOLAS GALLARDO CANO | | | ON FILE |
| AGUSTIN NICOLAS PEREYRA | | | ON FILE |
| AGUSTIN NICOLAS RAVETTI ESCUDERO | | | ON FILE |
| AGUSTIN NORBERTO SGARLATA VIGNOLO | | | ON FILE |
| AGUSTIN OCHOA | | | ON FILE |
| AGUSTIN OMAR FERNANDEZ | | | ON FILE |
| AGUSTIN OMAR RUIZ MONTOYA | | | ON FILE |
| AGUSTIN OSCAR GARCIA | | | ON FILE |
| AGUSTIN OSVALDO AMADOR VELARDE | | | ON FILE |
| AGUSTIN PABLO BORY | | | ON FILE |
| AGUSTIN PABLO BORY | | | ON FILE |
| AGUSTIN PABLO BORY | | | ON FILE |
| AGUSTIN PABLO SAIZ | | | ON FILE |
| AGUSTIN PAGANO ZAVALIA | | | ON FILE |
| AGUSTIN PATRICIO JUAREZ | | | ON FILE |
| AGUSTIN PERELMAN | | | ON FILE |
| AGUSTIN PETRANTONIO | | | ON FILE |
| AGUSTIN PICHEL BLANCO | | | ON FILE |
| AGUSTIN PONTI | | | ON FILE |
| AGUSTIN POPPI | | | ON FILE |
| AGUSTIN POPPI | | | ON FILE |
| AGUSTIN POPPI | | | ON FILE |
| AGUSTIN PSENDA | | | ON FILE |
| AGUSTIN QUIROGA | | | ON FILE |
| AGUSTIN RABELLINO | | | ON FILE |
| AGUSTIN RAFAEL TAVARES | | | ON FILE |
| AGUSTIN RAMON VAZQUEZ | | | ON FILE |
| AGUSTIN RAPARO | | | ON FILE |
| AGUSTIN REARTE SOTOMAYOR | | | ON FILE |
| AGUSTIN REDOLFI | | | ON FILE |
| AGUSTIN RICARDO GONZALEZ | | | ON FILE |
| AGUSTIN RODRIGUEZ PHILIPPEAUX | | | ON FILE |
| AGUSTIN ROY OROSCO | | | ON FILE |
| AGUSTIN S PASCUAL | | | ON FILE |
| AGUSTIN SANTUCCI | | | ON FILE |
| AGUSTIN SCIGLIANO | | | ON FILE |
| AGUSTIN SEBASTIAN ESCOBAR | | | ON FILE |
| AGUSTIN SERENA | | | ON FILE |
| AGUSTIN SIMONIELLO | | | ON FILE |
| AGUSTIN SINSO | | | ON FILE |
| AGUSTIN SOSA | | | ON FILE |
| AGUSTIN SOSA BAYER | | | ON FILE |
| AGUSTIN TOMAS CAMILO MARTINEZ | | | ON FILE |
| AGUSTIN TOMAS ESPINDOLA | | | ON FILE |
| AGUSTIN TOMAS FIACCONI | | | ON FILE |
| AGUSTIN TOMAS ITHURRAT | | | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | | | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | | | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | | | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AGUSTIN TOMAS ZANARDO MALVICINO | | | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | | | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | | | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | | | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | | | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | | | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | | | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | | | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | | | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | | | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | | | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | | | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | | | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | | | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | | | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | | | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | | | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | | | ON FILE |
| AGUSTIN TRIVINO | | | ON FILE |
| AGUSTIN URIBE | | | ON FILE |
| AGUSTIN VICTORINO VARGAS FERRA | | | ON FILE |
| AGUSTIN VIGNA | | | ON FILE |
| AGUSTIN VUKSANOVICH | | | ON FILE |
| AGUSTINA AARON | | | ON FILE |
| AGUSTINA ABIGAIL LOBO | | | ON FILE |
| AGUSTINA AILEN GATTI | | | ON FILE |
| AGUSTINA ALBERTINA VALENTINA ARRIETA ARJONA | | | ON FILE |
| AGUSTINA ALIAGA | | | ON FILE |
| AGUSTINA ALIAS GAYA | | | ON FILE |
| AGUSTINA ALICIA FARFAN | | | ON FILE |
| AGUSTINA ANGELICA BERNAL TORRES | | | ON FILE |
| AGUSTINA AVELLANEDA | | | ON FILE |
| AGUSTINA AYLEN MONJE | | | ON FILE |
| AGUSTINA BELEN NITTI FLOOD | | | ON FILE |
| AGUSTINA BELEN PACHECO | | | ON FILE |
| AGUSTINA BELEN PAZ | | | ON FILE |
| AGUSTINA CARICATO | | | ON FILE |
| AGUSTINA CELESTE ALAGASTIN | | | ON FILE |
| AGUSTINA CELIZ CABALLERO | | | ON FILE |
| AGUSTINA CHALABE | | | ON FILE |
| AGUSTINA CUESTA | | | ON FILE |
| AGUSTINA DANIELA BONADA | | | ON FILE |
| AGUSTINA DELIA FLORES | | | ON FILE |
| AGUSTINA FOSCHIATTI | | | ON FILE |
| AGUSTINA GENTA | | | ON FILE |
| AGUSTINA GENTA | | | ON FILE |
| AGUSTINA GENTA FERNANDEZ | | | ON FILE |
| AGUSTINA GOMEZ CUELLO | | | ON FILE |
| AGUSTINA GREGORET | | | ON FILE |
| AGUSTINA HARTONO | | | ON FILE |
| AGUSTINA HERNANDEZ | | | ON FILE |
| AGUSTINA JAEL FERNANDEZ | | | ON FILE |
| AGUSTINA LISAN ALFONSO CUELLO | | | ON FILE |
| AGUSTINA LOPEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AGUSTINA LUCIA CALVO | | | ON FILE |
| AGUSTINA MALIER | | | ON FILE |
| AGUSTINA MALIER | | | ON FILE |
| AGUSTINA MARIA CRIMELLA | | | ON FILE |
| AGUSTINA MARIA JOSE CORREA | | | ON FILE |
| AGUSTINA MARIANA DEPIANTE | | | ON FILE |
| AGUSTINA MARILYN ALVARADO | | | ON FILE |
| AGUSTINA MARTINEZ FERNANDEZ | | | ON FILE |
| AGUSTINA MARTINEZ RIERA | | | ON FILE |
| AGUSTINA MATARAZZO | | | ON FILE |
| AGUSTINA NAYLA SALIVA | | | ON FILE |
| AGUSTINA PASCUAL | | | ON FILE |
| AGUSTINA PAULA DIEZ | | | ON FILE |
| AGUSTINA QUEIROLO | | | ON FILE |
| AGUSTINA RAMOS | | | ON FILE |
| AGUSTINA RIOS CARRANZA | | | ON FILE |
| AGUSTINA ROSSI | | | ON FILE |
| AGUSTINA SELEM AYALA | | | ON FILE |
| AGUSTINA SOFIA CORREA | | | ON FILE |
| AGUSTINA SOFIA CORREA | | | ON FILE |
| AGUSTINA SOL RAMOS | | | ON FILE |
| AGUSTINA SOLEDAD FRANCISCONI | | | ON FILE |
| AGUSTINA SOLEDAD MORENO | | | ON FILE |
| AGUSTINA VIDAL YANXXEZ | | | ON FILE |
| AGUSTINA VIVIAN CEJAS | | | ON FILE |
| AGUSTINE EZEQUIEL BALABANI | | | ON FILE |
| AGUSTO ANTONIO GONZALES LOPEZ | | | ON FILE |
| AGUYEN DUY TUAN | | | ON FILE |
| AGVAN ARTAVAZDOVICH AHVERDYAN | | | ON FILE |
| AGYEI ANTOINE CARTER | | | ON FILE |
| AH AH CASEY KWAN-HOU | | | ON FILE |
| AH CHAI FOO | | | ON FILE |
| AH CHIN AH SONG | | | ON FILE |
| AH CHOO (OH SWEE BOEY) CHUA | | | ON FILE |
| AH KIM LAU | | | ON FILE |
| AH KUAN KAM | | | ON FILE |
| AH LE ROUX | | | ON FILE |
| AH MAU LOO | | | ON FILE |
| AH REUM HAN | | | ON FILE |
| AH SAI CHENG | | | ON FILE |
| AH SENG | | | ON FILE |
| AH SENG LIOW | | | ON FILE |
| AH YONG LIM | | | ON FILE |
| AHAAD GULZAR VALLYANI | | | ON FILE |
| AHAB HAMEED | | | ON FILE |
| AHAD ALI BAKHTIAR ALI | | | ON FILE |
| AHAD AMEEN BADRUDDIN | | | ON FILE |
| AHAD VIRANI | | | ON FILE |
| AHAD WASIM | | | ON FILE |
| AHAGASH THAYALAN | | | ON FILE |
| AHAMAD NAJUMUDHEEN BIN MOHAMED @ AHAMAD NAJUMUDHEEN BIN ISMAIL | | | ON FILE |
| AHAMAD NAJUMUDHEEN BIN MOHAMED @AHAMAD NAJUMUDHEEN BIN ISMAIL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AHAMAD SHEHAAZ SAIF | | | ON FILE |
| AHAMED INTHIQAF KUNCHIMUDALIGEDARA RASHID | | | ON FILE |
| AHAMED JASAM ABDHUL JABBAR | | | ON FILE |
| AHAMED MAKKI | | | ON FILE |
| AHAMED RAJI MOHAMED NAVAVI | | | ON FILE |
| AHAMED RAZEEM MOHAMED THOWFEEK | | | ON FILE |
| AHAMED SAFWAN MOHAMED NAWAS | | | ON FILE |
| AHAMED SALMAN GUTTHU ABDUL RAHIMAN | | | ON FILE |
| AHAMED SHAMLY MOHAMED IQBAL | | | ON FILE |
| AHAMEFULE CHIJIOKE | | | ON FILE |
| AHAMMED JASIM KAVAKODATH VALAPPIL ABDUL KADER | | | ON FILE |
| AHAMMED SHA | | | ON FILE |
| AHARON B VERNO | | | ON FILE |
| AHARON YOJANAN KING | | | ON FILE |
| AHASSAN IFZAL MUGHAL | | | ON FILE |
| AHBI SE | | | ON FILE |
| AHDONUS ALPHONZO COFER | | | ON FILE |
| AHEEN MUKHERJEE | | | ON FILE |
| AHG LOUW | | | ON FILE |
| AHGIESHAN SINNARAJAH | | | ON FILE |
| AHHI NHINHIN GEGN | | | ON FILE |
| AHHYEON KANG | | | ON FILE |
| AHIN CHAKRABORTY | | | ON FILE |
| AHINARA GISELLE COLIPAN | | | ON FILE |
| AHIYA MITSUI | | | ON FILE |
| AHJA AYANAYVONNE STEWART | | | ON FILE |
| AHJAH ALEXANDER BOISE | | | ON FILE |
| AHJARUL ISLAM | | | ON FILE |
| AHKEEM DEYONTE OMARI SEALY | | | ON FILE |
| AHKIM DAHMAN | | | ON FILE |
| AHLAM BILAL NOUBI BILAL AL HUR | | | ON FILE |
| AHLAM JAMAL | | | ON FILE |
| AHMAD BIN AJI | | | ON FILE |
| AHMAD FIRDAUS BIN SALLIM | | | ON FILE |
| AHMAD USAMAH | | | ON FILE |
| AHMAD A ALOTHMAN | | | ON FILE |
| AHMAD ABARGHOUI | | | ON FILE |
| AHMAD ABBAS HACHEM | | | ON FILE |
| AHMAD ABDALLAH | | | ON FILE |
| AHMAD ABDELKARIM BARAKAT | | | ON FILE |
| AHMAD ABDULLA A A ALMUSLEMANI | | | ON FILE |
| AHMAD ABDULLA ALI ALMULLA ALSHEHHI | | | ON FILE |
| AHMAD ABDULLAH J FALLATAH | | | ON FILE |
| AHMAD ABDULRAHMAN H B AL-BADER | | | ON FILE |
| AHMAD ABOU EL DAHAB | | | ON FILE |
| AHMAD AGHAZADEH | | | ON FILE |
| AHMAD AHMAD MOHAMMED BIN TURKEYA ALFALASI | | | ON FILE |
| AHMAD AHMAD MOHAMMED BIN TURKEYA ALFALASI | | | ON FILE |
| AHMAD AHMADZIA | | | ON FILE |
| AHMAD AKRAM HAMDI BIN MOHAMMAD | | | ON FILE |
| AHMAD ALALI ALKADROU | | | ON FILE |
| AHMAD ALBABILI | | | ON FILE |
| AHMAD AL-HAMADI | | | ON FILE |
| AHMAD ALI EVAN DIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AHMAD ALSAGOFF | | | ON FILE |
| AHMAD AL-TAHER | | | ON FILE |
| AHMAD AMINI | | | ON FILE |
| AHMAD ANIS BIN KALANTAR MASTAN | | | ON FILE |
| AHMAD ANSARI | | | ON FILE |
| AHMAD ANWARI | | | ON FILE |
| AHMAD AQIL BIN MOHAMED ALI | | | ON FILE |
| AHMAD ASHRAF BIN AB LATIF | | | ON FILE |
| AHMAD ATALLA | | | ON FILE |
| AHMAD AZDI FAEZ BIN MOHAMAD | | | ON FILE |
| AHMAD AZKA BIN HAJI MOHD ZAIN | | | ON FILE |
| AHMAD AZRAAI BIN ROSLLY | | | ON FILE |
| AHMAD AZRI BIN ANUAR | | | ON FILE |
| AHMAD BADDOUR | | | ON FILE |
| AHMAD BADR I H ALISHAQ | | | ON FILE |
| AHMAD BASSAM ABDEL RAZZAQ MUSAMIH | | | ON FILE |
| AHMAD BASSAM WEHBI | | | ON FILE |
| AHMAD BEYKI | | | ON FILE |
| AHMAD BIJAIRIMI BIN ABDUL AWAL | | | ON FILE |
| AHMAD BIMA SAPUTRA BIN AHMAD MAULAN | | | ON FILE |
| AHMAD BIN ALIAS | | | ON FILE |
| AHMAD BRAHIM GREENE | | | ON FILE |
| AHMAD CHOMAESI | | | ON FILE |
| AHMAD DAHLANI | | | ON FILE |
| AHMAD DANIAL RIDWAN BIN MOHAMAD BOLHAIR | | | ON FILE |
| AHMAD DANIEL BIN SHEIKH ROSMADI | | | ON FILE |
| AHMAD DIRAWAN | | | ON FILE |
| AHMAD E H NASRALLAH | | | ON FILE |
| AHMAD EBAD EBADI | | | ON FILE |
| AHMAD EL-EDELBI | | | ON FILE |
| AHMAD ELHAOULI | | | ON FILE |
| AHMAD ELSAYED ABDALLA | | | ON FILE |
| AHMAD EMAD | | | ON FILE |
| AHMAD EZZAT MUHAMMAD AHMAD | | | ON FILE |
| AHMAD F RAMADHAN | | | ON FILE |
| AHMAD FADKHULLAH | | | ON FILE |
| AHMAD FADZIL HAMKA BIN MOHAMMAD RUSLAN | | | ON FILE |
| AHMAD FADZLULLAH BIN KAMARUL ARIFFIN | | | ON FILE |
| AHMAD FAHMI BIN AHMAD KAMAL | | | ON FILE |
| AHMAD FAHMI BIN AHMAD KAMAL | | | ON FILE |
| AHMAD FAIZ ABDUL RAHIM | | | ON FILE |
| AHMAD FAIZ BIN NOORDIN | | | ON FILE |
| AHMAD FAIZAL BIN AHMAD TAJJUDDIN | | | ON FILE |
| AHMAD FAIZIEV | | | ON FILE |
| AHMAD FARIS BIN AHMAD FAUZI | | | ON FILE |
| AHMAD FARIS FADHLI BIN AMINUDDIN | | | ON FILE |
| AHMAD FARIS MOHD NOOR | | | ON FILE |
| AHMAD FAROUQ MOHAMMAD HAMED | | | ON FILE |
| AHMAD FAWAD GHULAMZADA | | | ON FILE |
| AHMAD FAYYAZ SARWAR | | | ON FILE |
| AHMAD FAZLY BIN IBRAHIM | | | ON FILE |
| AHMAD FIRAS HAMMAD | | | ON FILE |
| AHMAD FITHRI BIN SHAIKH ABDUL NASIR | | | ON FILE |
| AHMAD FROGH ASHUFTAH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AHMAD FUAD BIN MOHAMAD DAHAN | | | ON FILE |
| AHMAD GAWID KESHTYAR | | | ON FILE |
| AHMAD GHAZI FADHLILLAH | | | ON FILE |
| AHMAD GUNTORO | | | ON FILE |
| AHMAD H M M J ALMERRI | | | ON FILE |
| AHMAD HABIBUL MAULA | | | ON FILE |
| AHMAD HAFIFI BIN HAMDAN | | | ON FILE |
| AHMAD HAFIZ BIN ISMAIL | | | ON FILE |
| AHMAD HAFIZ BIN SEMAK HARUN | | | ON FILE |
| AHMAD HAFIZUDDIN BIN YAHYA | | | ON FILE |
| AHMAD HAILME BIN ZAHARUDDIN | | | ON FILE |
| AHMAD HANAN HAKEEM BIN AHMAD NAHAR | | | ON FILE |
| AHMAD HASHIM WAHBI | | | ON FILE |
| AHMAD HAY KARL BIN HASSIM | | | ON FILE |
| AHMAD HAYAN HAMZEH | | | ON FILE |
| AHMAD HAZIQ BIN HASRIZAL | | | ON FILE |
| AHMAD HUSAMEDDIN HIKMAT GHAZAL | | | ON FILE |
| AHMAD HUSIN SIREGAR | | | ON FILE |
| AHMAD HUSSIAN MOHAMMED | | | ON FILE |
| AHMAD HYAL ALASADI | | | ON FILE |
| AHMAD IBRAHIM ALOMARI | | | ON FILE |
| AHMAD IBRAHIM EL-MALLAH | | | ON FILE |
| AHMAD IBRAHIM EL-MALLAH | | | ON FILE |
| AHMAD IBRAHIM HARAJLI | | | ON FILE |
| AHMAD IEBN-RABIH ITANI | | | ON FILE |
| AHMAD ILHAM BIN MUDNI | | | ON FILE |
| AHMAD IMANTS SHOKOUHI MOHSENI | | | ON FILE |
| AHMAD IMANUDDIN BIN ABDUL MALEK | | | ON FILE |
| AHMAD IQBAL | | | ON FILE |
| AHMAD IRFAN FADHOLI | | | ON FILE |
| AHMAD ISMAIL HUSSEIN ABU ALI | | | ON FILE |
| AHMAD ISMAIL HUSSEIN ABU ALI | | | ON FILE |
| AHMAD ISSAM MAHMOUD ALOTAIBI | | | ON FILE |
| AHMAD JAMALI | | | ON FILE |
| AHMAD JAVIDI KISHI | | | ON FILE |
| AHMAD JAWAID ABBAS | | | ON FILE |
| AHMAD JOSHUA ANTON FREDERICK-DURANT | | | ON FILE |
| AHMAD JURAIMI BIN JUHARI | | | ON FILE |
| AHMAD KADHIM | | | ON FILE |
| AHMAD KAHFAH | | | ON FILE |
| AHMAD KALID ARAB | | | ON FILE |
| AHMAD KAMAL ALY SHADY | | | ON FILE |
| AHMAD KAMAL BIN MOHAMED | | | ON FILE |
| AHMAD KHALED ABDULLAH ALDAMKHI | | | ON FILE |
| AHMAD KINAN MHD HICHAM ALSWAF | | | ON FILE |
| AHMAD LUKMAN WORTHY | | | ON FILE |
| AHMAD LUQMAN BIN MOHAMED ALI | | | ON FILE |
| AHMAD M ALSHEBLY | | | ON FILE |
| AHMAD MAHBOOB MIAN | | | ON FILE |
| AHMAD MAHMOUD AHMAD RABABA | | | ON FILE |
| AHMAD MASSOUD ASHUFTAH | | | ON FILE |
| AHMAD MASTE | | | ON FILE |
| AHMAD MEHDI QURANI BIN ZULHAN | | | ON FILE |
| AHMAD MIRZA BIN FAZILI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AHMAD MOHAMMED ABDULLAH ALAWAMI | | | ON FILE |
| AHMAD MUJAHID BIN MOHAMMAD RAZIP | | | ON FILE |
| AHMAD MUSTAZA BIN SULAIMAN | | | ON FILE |
| AHMAD MUZAMMIL BIN MOHAMAD HAARI | | | ON FILE |
| AHMAD MUZHAFAR BIN AHMAD ZAINUDDIN | | | ON FILE |
| AHMAD N JONES | | | ON FILE |
| AHMAD NADIM BIN FAISAL | | | ON FILE |
| AHMAD NADZRI BIN ABDUL MOKHTAR | | | ON FILE |
| AHMAD NAILAN BIN ROSLI | | | ON FILE |
| AHMAD NAJEEB SHAH | | | ON FILE |
| AHMAD NASER RABDI ALSAEEDI | | | ON FILE |
| AHMAD NASIRUDDIN BIN IDRIS | | | ON FILE |
| AHMAD NAZMI BIN BAKHTIAR GHAZALI | | | ON FILE |
| AHMAD NAZRIN BIN SIDEK | | | ON FILE |
| AHMAD NIZAM BIN ROSLI | | | ON FILE |
| AHMAD NU'MAN BIN MUHAMMAD FUAD | | | ON FILE |
| AHMAD NUWAYYID AHMED MOHAMMED AL RAFIEE | | | ON FILE |
| AHMAD OMAR ALSHALABI | | | ON FILE |
| AHMAD OMAR MOHD RABAIA | | | ON FILE |
| AHMAD OMAR SIDDIQI | | | ON FILE |
| AHMAD QAUOMI | | | ON FILE |
| AHMAD RABANI BIN BORHAN | | | ON FILE |
| AHMAD RAFEEK AMER | | | ON FILE |
| AHMAD RAHIMI | | | ON FILE |
| AHMAD RAIF BIN AHMAD RASHIDE | | | ON FILE |
| AHMAD RAMDZAN BIN MOHAMAD YUSOF | | | ON FILE |
| AHMAD RASHAAD MARSHALL | | | ON FILE |
| AHMAD RASHAD AUSTIN | | | ON FILE |
| AHMAD RASHAD PALMER | | | ON FILE |
| AHMAD RASHED AHMAD OBAID BIN JARSH ALFALASI | | | ON FILE |
| AHMAD RAZA HOOSAIN | | | ON FILE |
| AHMAD RAZA JAMAL | | | ON FILE |
| AHMAD RAZIN BIN MOHD RAZI | | | ON FILE |
| AHMAD RIZAL BIN BAHARUM | | | ON FILE |
| AHMAD RIZUDIN BIN IZZUDIN | | | ON FILE |
| AHMAD RODZI BIN HARUN RASHID | | | ON FILE |
| AHMAD ROZHAIKAL HAKIMI BIN AHMAD FIRDAUSS | | | ON FILE |
| AHMAD RUSYDI BIN SUKARDI | | | ON FILE |
| AHMAD S A A H ALTERKAIT | | | ON FILE |
| AHMAD SADOU BANAT | | | ON FILE |
| AHMAD SAKER OSMAN | | | ON FILE |
| AHMAD SALEH AHMAD ALFOUDARI | | | ON FILE |
| AHMAD SALIM BIN AB AZIZ | | | ON FILE |
| AHMAD SALIM LATIFI | | | ON FILE |
| AHMAD SANI ATTAHIRU | | | ON FILE |
| AHMAD SAUD M ALGHAITH | | | ON FILE |
| AHMAD SHABIREEN BIN MOHAMAD | | | ON FILE |
| AHMAD SHAH RAFIQ | | | ON FILE |
| AHMAD SHAHIR BIN ABDUL RAHIM | | | ON FILE |
| AHMAD SHAHRIN BIN FAUZI | | | ON FILE |
| AHMAD SHAHRIN BIN FAUZI | | | ON FILE |
| AHMAD SHAKIMI BIN SETAPA | | | ON FILE |
| AHMAD SHAMSHUL BIN MOHD SALLEH | | | ON FILE |
| AHMAD SHAQEER BIN MOHAMED THAHEER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AHMAD SHAWN HILL | | | ON FILE |
| AHMAD SHIRAZ BIN KAMARUDIN | | | ON FILE |
| AHMAD SOLEHAN BIN MAT RAHIM | | | ON FILE |
| AHMAD SOLEKHAN | | | ON FILE |
| AHMAD SURYA WIDYANSYAH | | | ON FILE |
| AHMAD SYAFIQ BIN MD YUSOF | | | ON FILE |
| AHMAD SYAHIDDIN BIN ABIDIN | | | ON FILE |
| AHMAD SYAHIRAN BIN MAHMUD | | | ON FILE |
| AHMAD SYAHMI NAQIUDDIN BIN MOHAMAD | | | ON FILE |
| AHMAD SYAJARIL BIN MOHD RADZI | | | ON FILE |
| AHMAD SYARI BIN MUDANI | | | ON FILE |
| AHMAD SYAWAL BIN MOHD LAJIS | | | ON FILE |
| AHMAD TANVEER QAMAR | | | ON FILE |
| AHMAD TARIQ NOORI | | | ON FILE |
| AHMAD VALI | | | ON FILE |
| AHMAD YASER HASAN RASHDAN | | | ON FILE |
| AHMAD YASNI BIN YAHYA | | | ON FILE |
| AHMAD ZABAD | | | ON FILE |
| AHMAD ZAKHIR BIN JAMALUDIN | | | ON FILE |
| AHMAD ZAKI BIN MOHAMAD | | | ON FILE |
| AHMAD ZHAIRE MIDGLEY-GILLIAM | | | ON FILE |
| AHMAD ZHARIF BIN AHMAD ZAHARIL | | | ON FILE |
| AHMAD ZIA AHMADI | | | ON FILE |
| AHMADRE JAMIR KLUGH | | | ON FILE |
| AHMADREZA KHADEMI | | | ON FILE |
| AHMAR HASSAN SAPPAL | | | ON FILE |
| AHMED ALDARMAKI | | | ON FILE |
| AHMED ATHEEF | | | ON FILE |
| AHMED RUMAH | | | ON FILE |
| AHMED A ABUBAKER | | | ON FILE |
| AHMED A ELOUATH | | | ON FILE |
| AHMED AANGOUR | | | ON FILE |
| AHMED ABDALMOHSN ABDULLAH ALLABOON | | | ON FILE |
| AHMED ABDELAZIZ MOHAMED ELKAHLOUT | | | ON FILE |
| AHMED ABDELKADER MAHMOUDI | | | ON FILE |
| AHMED ABDELKADERR ABDELRAZEK | | | ON FILE |
| AHMED ABDELMONEM GABER ALY | | | ON FILE |
| AHMED ABDELOUADOUD | | | ON FILE |
| AHMED ABDELRAHMAN EL MOKADDEM | | | ON FILE |
| AHMED ABDUL HAMID | | | ON FILE |
| AHMED ABDULHUSSAIN A A MOHAMMED | | | ON FILE |
| AHMED ABDULJABBAR JAAFAR MOHSEN ALTAWEEL | | | ON FILE |
| AHMED ABDULJALIL ABDULRAHMAN MOHAMED ALBLOOKI | | | ON FILE |
| AHMED ABDULLA ALI KHAMIS MUBARAK ALSAADOON | | | ON FILE |
| AHMED ABDULLA NAZARKHAN | | | ON FILE |
| AHMED ABDULLAH MEJJALLID | | | ON FILE |
| AHMED ABDULLAH SAID | | | ON FILE |
| AHMED ABDULLAH SHAHID | | | ON FILE |
| AHMED ABDULLAHI GALLAB | | | ON FILE |
| AHMED ABDULSAMI SIDDIQUI | | | ON FILE |
| AHMED ABDULWAHAB MOHAMED YAHYA ALDIWANI | | | ON FILE |
| AHMED ABOULATIFA | | | ON FILE |
| AHMED ABRAHIM BASI SHOGAR | | | ON FILE |
| AHMED ADEL HASAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AHMED ADEL IBRAHIM ABDELNABY AL ASSAL | | | ON FILE |
| AHMED AHMED | | | ON FILE |
| AHMED AL SHAHOUD | | | ON FILE |
| AHMED ALAA ELWAKEL | | | ON FILE |
| AHMED ALAAELDIN ABDELHAMID ELSAYED | | | ON FILE |
| AHMED ALAN MARJAN | | | ON FILE |
| AHMED ALI HASAN MAHMOOD | | | ON FILE |
| AHMED ALI KAMEL EID | | | ON FILE |
| AHMED ALI KHAN | | | ON FILE |
| AHMED ALI RIZVI SYED ISHRAT HUSSAIN RIZVI | | | ON FILE |
| AHMED ALIYOUSSOUF | | | ON FILE |
| AHMED ALOTAIBI | | | ON FILE |
| AHMED ALRIBAYAWI | | | ON FILE |
| AHMED ALVAREZ | | | ON FILE |
| AHMED ALY | | | ON FILE |
| AHMED AMER A ALSHEHRI | | | ON FILE |
| AHMED AMIN | | | ON FILE |
| AHMED AMIN HASSAN ALI HASSAN | | | ON FILE |
| AHMED AMIN MOHSEN ALSHAMI | | | ON FILE |
| AHMED ARIF | | | ON FILE |
| AHMED ATIA | | | ON FILE |
| AHMED AWAIS | | | ON FILE |
| AHMED AWED | | | ON FILE |
| AHMED AYMAN MAHMOUD ALAZZEH | | | ON FILE |
| AHMED AYYUB AKALWAYA | | | ON FILE |
| AHMED B M ABUDHER | | | ON FILE |
| AHMED B PERVAZ | | | ON FILE |
| AHMED B RABIE | | | ON FILE |
| AHMED BABATUNDE ADEEYO | | | ON FILE |
| AHMED BAHAR | | | ON FILE |
| AHMED BASYONI | | | ON FILE |
| AHMED BEN CHEIKHA | | | ON FILE |
| AHMED BEN SAID | | | ON FILE |
| AHMED BEN TEKAYA | | | ON FILE |
| AHMED BESHTI | | | ON FILE |
| AHMED BILLOH BARRIE | | | ON FILE |
| AHMED BIN SAEED | | | ON FILE |
| AHMED BOOLAAQ | | | ON FILE |
| AHMED CHABAOU | | | ON FILE |
| AHMED CHAKIR ALAOU | | | ON FILE |
| AHMED CHAKROUNE | | | ON FILE |
| AHMED CHALGOUMI | | | ON FILE |
| AHMED CHARAMAND | | | ON FILE |
| AHMED CHOWDHURY | | | ON FILE |
| AHMED D SOLIMAN | | | ON FILE |
| AHMED DE ALBA GARZA | | | ON FILE |
| AHMED DRIDI | | | ON FILE |
| AHMED DZAMPO | | | ON FILE |
| AHMED E Z ABDELREHIM | | | ON FILE |
| AHMED EL ARABY | | | ON FILE |
| AHMED ELBAROUDY | | | ON FILE |
| AHMED ELKHADDAM | | | ON FILE |
| AHMED ELMI | | | ON FILE |
| AHMED ELNAGGAR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AHMED ELOGIEL | | | ON FILE |
| AHMED ELSAYED AHMED MAHMOUD GADALLA | | | ON FILE |
| AHMED ELSAYED MOHAMED AHMED ABDELMAWGOUD | | | ON FILE |
| AHMED EMRE SAYIN | | | ON FILE |
| AHMED EZZAT KHATTAB | | | ON FILE |
| AHMED FADEL HUSSEIN RADY | | | ON FILE |
| AHMED FAHEEM | | | ON FILE |
| AHMED FAWZI BEK DERNA | | | ON FILE |
| AHMED FETAHAGIC | | | ON FILE |
| AHMED FETTAH | | | ON FILE |
| AHMED FURKAN OZKALAY | | | ON FILE |
| AHMED GALIJASEVIC | | | ON FILE |
| AHMED GAMAL HAFEZ MOHAMED | | | ON FILE |
| AHMED GAOH | | | ON FILE |
| AHMED GBOLAHAN ISSA | | | ON FILE |
| AHMED GEORGE HASSAN | | | ON FILE |
| AHMED GHANI | | | ON FILE |
| AHMED GHASSAN A ABBAS | | | ON FILE |
| AHMED GINGER | | | ON FILE |
| AHMED GOMAA LOTFY SHEHATA | | | ON FILE |
| AHMED GYUNAY HAMZA | | | ON FILE |
| AHMED H AHMED-FOUAD | | | ON FILE |
| AHMED H EL ZAHARNA | | | ON FILE |
| AHMED H ELATTAR | | | ON FILE |
| AHMED H ELKOUSSA | | | ON FILE |
| AHMED HADZISULEJMANOVIC | | | ON FILE |
| AHMED HAIDER MOHAMMED KAMIL RIDHA | | | ON FILE |
| AHMED HAMADA AHMED SHEHAPELDIN | | | ON FILE |
| AHMED HAMED ALY | | | ON FILE |
| AHMED HASAN BHATTI | | | ON FILE |
| AHMED HASSAN ABDULLAH BU JUBARAH | | | ON FILE |
| AHMED HASSAN AL-HILALI | | | ON FILE |
| AHMED HIDIC | | | ON FILE |
| AHMED HOULLICH EL HAMMOUTI | | | ON FILE |
| AHMED HSSEIN | | | ON FILE |
| AHMED HUMAID | | | ON FILE |
| AHMED HUSEINSPAHIC | | | ON FILE |
| AHMED HUSHAM ALQAYSI | | | ON FILE |
| AHMED HUSSEEN | | | ON FILE |
| AHMED HUSSEIN EL-HAWARY | | | ON FILE |
| AHMED HUSSEIN MOHAMED ABDELAAL ABDOUN | | | ON FILE |
| AHMED IBRAHIM | | | ON FILE |
| AHMED IBRAHIM DIOP | | | ON FILE |
| AHMED IBRAHIM ELSAYED IBRAHI ELSHENAWI | | | ON FILE |
| AHMED IBRAHIM MOHAMMED ALHAZMI | | | ON FILE |
| AHMED IBRAHIMI | | | ON FILE |
| AHMED IDD FERUZI | | | ON FILE |
| AHMED INAYATH SYED | | | ON FILE |
| AHMED IRITOV | | | ON FILE |
| AHMED ISAR BAREZ | | | ON FILE |
| AHMED ISMAIL A ALTURAIKI | | | ON FILE |
| AHMED IZZIUDDIN EZRA BIN AHMAD NAWATI | | | ON FILE |
| AHMED JA ZOGHAYYER | | | ON FILE |
| AHMED JAMAL I NASEF | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AHMED JAWED BENSALAH | | | ON FILE |
| AHMED JESS CHHIT | | | ON FILE |
| AHMED K I ELKOKA | | | ON FILE |
| AHMED KADIROV AHMEDOV | | | ON FILE |
| AHMED KALLEL | | | ON FILE |
| AHMED KASAP | | | ON FILE |
| AHMED KASSEM | | | ON FILE |
| AHMED KHALED A AZIZ MOHAMED SALEH ALMERBATI | | | ON FILE |
| AHMED KHALIFAH SAAD ALSAIF | | | ON FILE |
| AHMED KHOUYA SOUIRI | | | ON FILE |
| AHMED KOUHAIL | | | ON FILE |
| AHMED KRARTI | | | ON FILE |
| AHMED KRNJIC | | | ON FILE |
| AHMED M A SHEHADEH | | | ON FILE |
| AHMED M ATTIA | | | ON FILE |
| AHMED M ELIAS | | | ON FILE |
| AHMED M ELSHEEK | | | ON FILE |
| AHMED M HAFIZ | | | ON FILE |
| AHMED M HOLAIL | | | ON FILE |
| AHMED MAHMOUD AHME ELHOSSEINY | | | ON FILE |
| AHMED MAHMOUD EID | | | ON FILE |
| AHMED MAHMOUD SABRY ABDELHALIM | | | ON FILE |
| AHMED MAHMOUD TAWFIK SHAHRIAR MOHAMED MAHMOUD NASHED | | | ON FILE |
| AHMED MAKNI | | | ON FILE |
| AHMED MAMDOUH SELIM MOHAMED | | | ON FILE |
| AHMED MANSOOR QADRI | | | ON FILE |
| AHMED MANSOUR | | | ON FILE |
| AHMED MEDHAT TAWFIK SALEM | | | ON FILE |
| AHMED MEZNI HEDHLI | | | ON FILE |
| AHMED MOA | | | ON FILE |
| AHMED MOATAZ AB FAYED | | | ON FILE |
| AHMED MOHAMED | | | ON FILE |
| AHMED MOHAMED ABDELMONEM M | | | ON FILE |
| AHMED MOHAMED ELSAID ELSAYED | | | ON FILE |
| AHMED MOHAMED MOHAMED FAHMY AHMED MOHAMED MOHAMED FAHMY | | | ON FILE |
| AHMED MOHAMED NASIR | | | ON FILE |
| AHMED MOHAMED SAEED | | | ON FILE |
| AHMED MOHAMMED A ALKHARS | | | ON FILE |
| AHMED MOHAMMED ABDUL RAHMAN | | | ON FILE |
| AHMED MOHAMMED ELNOUR AHMED MOHAMMED | | | ON FILE |
| AHMED MOHAMMED M ALKHALDI | | | ON FILE |
| AHMED MOHED HASHI | | | ON FILE |
| AHMED MOHSEN SHOKIR | | | ON FILE |
| AHMED MOHSMMED A AL GILANI | | | ON FILE |
| AHMED MOSTAFA ABDELMONEIM MOHAMED AMMAR | | | ON FILE |
| AHMED MOSTAFA NASSAR | | | ON FILE |
| AHMED MOUSA M AL HAMZAH | | | ON FILE |
| AHMED MUBARAK KHAMIS SAEED ALHARTHI | | | ON FILE |
| AHMED MUBHER | | | ON FILE |
| AHMED MUJTABA NAEEM | | | ON FILE |
| AHMED MUSSE NUUR | | | ON FILE |
| AHMED MUSTAFA AMEEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AHMED MUSTAFA ZAHID CHOUDRY | | | ON FILE |
| AHMED NABIL KAMAL ELFIKY | | | ON FILE |
| AHMED NAEEM SAJJAD | | | ON FILE |
| AHMED NAGY ALI AHMED ELSROUGY | | | ON FILE |
| AHMED NAOUM | | | ON FILE |
| AHMED NASEEM KHAN | | | ON FILE |
| AHMED NASHAAT IBRAHIM NASER MAHMOUD | | | ON FILE |
| AHMED OLUSEGUN ADEOLA LANIYAN | | | ON FILE |
| AHMED OMAR HUSSEIN EL-AREF | | | ON FILE |
| AHMED OMAR SIDDIQUI | | | ON FILE |
| AHMED OSAMA ABDELW ABDELWAHAB | | | ON FILE |
| AHMED RADI | | | ON FILE |
| AHMED RAFIK BOUDIS | | | ON FILE |
| AHMED RASEL | | | ON FILE |
| AHMED RASOOL | | | ON FILE |
| AHMED RECHARD WALKER | | | ON FILE |
| AHMED REDA ASLY | | | ON FILE |
| AHMED REDA DALOUADI | | | ON FILE |
| AHMED REFAATSAAD MAHMOUD | | | ON FILE |
| AHMED REMAN | | | ON FILE |
| AHMED RIYADH KHALDI | | | ON FILE |
| AHMED SAEED MOHD SAEED ALMULLA | | | ON FILE |
| AHMED SAHNOUN | | | ON FILE |
| AHMED SAID ABDELRAHMAN ELSAYED | | | ON FILE |
| AHMED SAID ELKADI | | | ON FILE |
| AHMED SALAH ZAKY ELMORSY AHMED GHONEM | | | ON FILE |
| AHMED SALEH BELAL | | | ON FILE |
| AHMED SALEH M AL SHAOSH | | | ON FILE |
| AHMED SALEH S ALGHAMDI | | | ON FILE |
| AHMED SALEM FAREA ALHARBI | | | ON FILE |
| AHMED SALEM SALEM | | | ON FILE |
| AHMED SAMIR RAMADAN MOHAMED | | | ON FILE |
| AHMED SANTANA | | | ON FILE |
| AHMED SEBASTIEN BIDAK | | | ON FILE |
| AHMED SEWELAM | | | ON FILE |
| AHMED SHAMIM HOSSAIN | | | ON FILE |
| AHMED SHAWKY ELSAYED ALY | | | ON FILE |
| AHMED SHERIF AHMED ALLABBAN | | | ON FILE |
| AHMED SHIMAL | | | ON FILE |
| AHMED SHUEIB ABDI YOUSUF | | | ON FILE |
| AHMED SOLJANIN | | | ON FILE |
| AHMED T ELHOTIBY | | | ON FILE |
| AHMED TAHA OZBILGIC | | | ON FILE |
| AHMED TALIB A ALAWAMI | | | ON FILE |
| AHMED TALIB HASSOON AL-MAMOORI | | | ON FILE |
| AHMED TAREK ABOU KHADRA | | | ON FILE |
| AHMED TAREK MOHAMED MOHEB HAFEZ | | | ON FILE |
| AHMED TEMITOPE ATANDA | | | ON FILE |
| AHMED TIJJANI MOYOSORE | | | ON FILE |
| AHMED WALI AQEEL | | | ON FILE |
| AHMED WALID CHEKROUN | | | ON FILE |
| AHMED WARIS | | | ON FILE |
| AHMED Y ABDEL-AAL | | | ON FILE |
| AHMED Y HASSOUNEH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AHMED YACINE BAKLI | | | ON FILE |
| AHMED YAHIA AHMED MEHISEN | | | ON FILE |
| AHMED YAHYA A HAKAMI | | | ON FILE |
| AHMED YAMEEN | | | ON FILE |
| AHMED YEHIA ABDELMONEM MOSTAFA | | | ON FILE |
| AHMED YEHIA SALEH AHMED ADHAM | | | ON FILE |
| AHMED YIAAR | | | ON FILE |
| AHMED YOUSEF AHMED MOHAMED ALJAZI | | | ON FILE |
| AHMED YOUSSEF CHEKIFA | | | ON FILE |
| AHMED YUSUF ABDI | | | ON FILE |
| AHMED Z ELDIN | | | ON FILE |
| AHMED ZAKARIA KOUIDER | | | ON FILE |
| AHMED ZAKI ABOUBACAR | | | ON FILE |
| AHMED ZEGGAF | | | ON FILE |
| AHMED ZOHAIR SAIED AL RABEE | | | ON FILE |
| AHMED, JUEL | | | ON FILE |
| AHMEDALI REMAN | | | ON FILE |
| AHMED-AMINE LADHARI | | | ON FILE |
| AHMEDE MAOULOUD | | | ON FILE |
| AHMEDIN ZILKIC | | | ON FILE |
| AHMEDINA HODZIC | | | ON FILE |
| AHMEDINA HOZBO | | | ON FILE |
| AHMEDMAAN MUSA | | | ON FILE |
| AHMED-ULLA NASIRI | | | ON FILE |
| AHMEED AMIN RAHIM | | | ON FILE |
| AHMER ALI MIRZA | | | ON FILE |
| AHMER GILL | | | ON FILE |
| AHMER HUSSAIN SHERIFF | | | ON FILE |
| AHMET GOKER | | | ON FILE |
| AHMET AJVAZ | | | ON FILE |
| AHMET AKSAHIN | | | ON FILE |
| AHMET ALHAS | | | ON FILE |
| AHMET ALIN SARI | | | ON FILE |
| AHMET ALPEREN CELIK | | | ON FILE |
| AHMET AYAG | | | ON FILE |
| AHMET BAGCI | | | ON FILE |
| AHMET BAKAL | | | ON FILE |
| AHMET BASBOGA | | | ON FILE |
| AHMET BATUHAN KARATAS | | | ON FILE |
| AHMET BERK DURSUN | | | ON FILE |
| AHMET BERKAY KOCAK | | | ON FILE |
| AHMET BERKE URAS | | | ON FILE |
| AHMET BERZAN ALHAS | | | ON FILE |
| AHMET BUDAK | | | ON FILE |
| AHMET BULGURCU | | | ON FILE |
| AHMET BURAK BILGIN | | | ON FILE |
| AHMET CAGRI ASLANER | | | ON FILE |
| AHMET CALT | | | ON FILE |
| AHMET CAN ISLAMOGLU | | | ON FILE |
| AHMET CAN KIRDAL | | | ON FILE |
| AHMET CAN SELCUK | | | ON FILE |
| AHMET CATALKAYA | | | ON FILE |
| AHMET CATALOLUK | | | ON FILE |
| AHMET CELENK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AHMET CETIN | | | ON FILE |
| AHMET CUCE | | | ON FILE |
| AHMET CUCE | | | ON FILE |
| AHMET DEMIRBILEK | | | ON FILE |
| AHMET DUHA BAGINMAK | | | ON FILE |
| AHMET DURGUT | | | ON FILE |
| AHMET EKE | | | ON FILE |
| AHMET EKIZCE | | | ON FILE |
| AHMET EMIR UZUNLAR | | | ON FILE |
| AHMET ENGIN ARAS | | | ON FILE |
| AHMET ENIS SIMSIR | | | ON FILE |
| AHMET ERTUGRUL PAMAK | | | ON FILE |
| AHMET ERUGUZ | | | ON FILE |
| AHMET FARUK DINC | | | ON FILE |
| AHMET FARUK OZYURT | | | ON FILE |
| AHMET FURKAN KUCUKUGURLU | | | ON FILE |
| AHMET GÃŒNER | | | ON FILE |
| AHMET HAKAN COSKUN | | | ON FILE |
| AHMET HAKAN DURMUS | | | ON FILE |
| AHMET HAKAN KARAKURT | | | ON FILE |
| AHMET HAKAN KIRCI | | | ON FILE |
| AHMET HAKAN YUNUGUL | | | ON FILE |
| AHMET HASBUTCU | | | ON FILE |
| AHMET JOSE HERNANDEZ | | | ON FILE |
| AHMET KAMBEROGLU | | | ON FILE |
| AHMET KAYHAN | | | ON FILE |
| AHMET KEKILLI | | | ON FILE |
| AHMET KEREM CAKIR | | | ON FILE |
| AHMET KOESEREISOGLU | | | ON FILE |
| AHMET KOFALI | | | ON FILE |
| AHMET KUCUKBAY | | | ON FILE |
| AHMET KURNAZ | | | ON FILE |
| AHMET KUTLUHAN SAGLAM | | | ON FILE |
| AHMET MIRZAN GOKTURK | | | ON FILE |
| AHMET MUSAONBASIOGLU | | | ON FILE |
| AHMET MUSAONBASIOGLU | | | ON FILE |
| AHMET MUSAONBASIOGLU | | | ON FILE |
| AHMET NALBANTOGLU | | | ON FILE |
| AHMET NUSRET ASLAN | | | ON FILE |
| AHMET OGUZ CORAK | | | ON FILE |
| AHMET OKAN SARGIN | | | ON FILE |
| AHMET OKSUZ | | | ON FILE |
| AHMET OZAN OZGEN | | | ON FILE |
| AHMET PALTA | | | ON FILE |
| AHMET RAHMAN DONER | | | ON FILE |
| AHMET SACIT TUNCEROGLU | | | ON FILE |
| AHMET SANLI | | | ON FILE |
| AHMET SEN | | | ON FILE |
| AHMET SENDUL | | | ON FILE |
| AHMET TAHA BUYUKSINGIR | | | ON FILE |
| AHMET TALHA SAHMUTOGLU | | | ON FILE |
| AHMET TEKIN OZCAN | | | ON FILE |
| AHMET TOKSOZ | | | ON FILE |
| AHMET TURGUT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AHMET TURKER AYDEMIR | | | ON FILE |
| AHMET UGUR KARADAYI | | | ON FILE |
| AHMET UGUR SOYSAL | | | ON FILE |
| AHMET US | | | ON FILE |
| AHMET USTUNSOZ | | | ON FILE |
| AHMET UZUNCELEBI | | | ON FILE |
| AHMET VEFA KOC | | | ON FILE |
| AHMET YAGIZ | | | ON FILE |
| AHMET YAGMUR | | | ON FILE |
| AHMET YANILMAZ | | | ON FILE |
| AHMET YAPICI | | | ON FILE |
| AHMET YILDIRIM | | | ON FILE |
| AHMETCAN ALACA | | | ON FILE |
| AHMIC MARINEAU-BRACHMANN | | | ON FILE |
| AHMMED MOHAMED ELTAYEB ABDALLA | | | ON FILE |
| AHNAF IBNE SALAM | | | ON FILE |
| AHNESA PLESHCHYTSER | | | ON FILE |
| AHOACHI DION HANSEN-AMPAH | | | ON FILE |
| AHOEFA ANNE-LAURE ATANLEY | | | ON FILE |
| AHOO HASSANKHAN MOKRI | | | ON FILE |
| AHREN JAY MALLARE SORIANO | | | ON FILE |
| AHREN JOHN LYNCH-POTTER | | | ON FILE |
| AHREN LINCOLN SWETT | | | ON FILE |
| AHRON KRUPNIK | | | ON FILE |
| AHRON NICHOLAS STROUDLUCY | | | ON FILE |
| AHSAN A MELWANI | | | ON FILE |
| AHSAN ALI HUSSAIN | | | ON FILE |
| AHSAN IQBAL SULEHRIA | | | ON FILE |
| AHSAN MIR RAJPER | | | ON FILE |
| AHSAN SAJJAD | | | ON FILE |
| AHSAN SHAHZAD SHAMRAIZ KHAN | | | ON FILE |
| AHSAN ZAFAR | | | ON FILE |
| AHSANUL HOQUE | | | ON FILE |
| AHSANUL KABIR | | | ON FILE |
| AHSEN ALBAYRAK | | | ON FILE |
| AHSEN YILDIZ | | | ON FILE |
| AHSHIL KETAN SHAH | | | ON FILE |
| AHSIF QAMRAN SAFDAR | | | ON FILE |
| AHSON HUSSAIN | | | ON FILE |
| AHSON MOHAMMAD SAIYED | | | ON FILE |
| AHT FAMILY SUPERFUND | | | ON FILE |
| AHTASHAM ANWAR | | | ON FILE |
| AHTBEW JOTIN PLAT | | | ON FILE |
| AHTER HAKAN CELEBI | | | ON FILE |
| AHTHORY MICHAEL PAZMANDY | | | ON FILE |
| AHTI LEROY HENSEL | | | ON FILE |
| AHTI MURROS | | | ON FILE |
| AHTOINE CHARBONNEAU | | | ON FILE |
| AHTQABFF BATISGG | | | ON FILE |
| AHTURS LIBERTS | | | ON FILE |
| AHU AMENIEN | | | ON FILE |
| AHZARIYAH OMAHAHLA AMMI YAHUWDAH YASHARAHLA | | | ON FILE |
| AI CHANGXUN (YU CHANGXUN) | | | ON FILE |
| AI CHIEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AI CHIN LO | | | ON FILE |
| AI CHOO KOH | | | ON FILE |
| AI CHUN CHUNG | | | ON FILE |
| AI FANG TNG | | | ON FILE |
| AI H NGUYEN | | | ON FILE |
| AI HWA GOH | | | ON FILE |
| AI KENG WONG | | | ON FILE |
| AI LI LU | | | ON FILE |
| AI LIEN LIEU | | | ON FILE |
| AI LIN CHUA | | | ON FILE |
| AI LIN TAN | | | ON FILE |
| AI LING CHIANG | | | ON FILE |
| AI LING TAN | | | ON FILE |
| AI MIN WANG | | | ON FILE |
| AI MOI LEE | | | ON FILE |
| AI MOOI WONG | | | ON FILE |
| AI NGUYEN MORRIS | | | ON FILE |
| AI PING YOW | | | ON FILE |
| AI QUANG TONTHAT | | | ON FILE |
| AI TANY RAMAHANDRY | | | ON FILE |
| AI WAH TAN | | | ON FILE |
| AI WAH TEH | | | ON FILE |
| AI WEI WONG | | | ON FILE |
| AI YAMAMOTO | | | ON FILE |
| AI YEN FOO | | | ON FILE |
| AI YIN LIAO | | | ON FILE |
| AI YU LIU | | | ON FILE |
| AIBEK BUKABAYEV | | | ON FILE |
| AIBEK ZHURMAGANBETOV | | | ON FILE |
| AIBHAV KAMBLE | | | ON FILE |
| AIBIHAN REWEI | | | ON FILE |
| AIC KUIPERS | | | ON FILE |
| AICHA ABDESSELAM MEGHERBI | | | ON FILE |
| AICHA DABRE | | | ON FILE |
| AICHA HAPPI SIANI | | | ON FILE |
| AICHA KONATE | | | ON FILE |
| AICHA OUCHENE | | | ON FILE |
| AICHA TOHRY | | | ON FILE |
| AIDA ALEXANDRA CABRITA SANTOS | | | ON FILE |
| AIDA ANALUZ ALEGADO GUTIERREZ | | | ON FILE |
| AIDA C SILVA | | | ON FILE |
| AIDA CABALLES BROWN | | | ON FILE |
| AIDA CRISTINA SAGASTEGUI RUIZ | | | ON FILE |
| AIDA DAHLIA BINTI HASSAN | | | ON FILE |
| AIDA DULSKYTE | | | ON FILE |
| AIDA ESTER MONSERRATE | | | ON FILE |
| AIDA FAJIC | | | ON FILE |
| AIDA FLOR SOGUI SALAZAR | | | ON FILE |
| AIDA GALOYAN | | | ON FILE |
| AIDA GANIC | | | ON FILE |
| AIDA HOVHANNISYAN | | | ON FILE |
| AIDA KARAZHANOVA | | | ON FILE |
| AIDA KARAZHANOVA | | | ON FILE |
| AIDA KIDANE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AIDA LOUISE CUDA | | | ON FILE |
| AIDA LUZ AHEARN | | | ON FILE |
| AIDA MAJIDIVASH | | | ON FILE |
| AIDA MAKVANDI | | | ON FILE |
| AIDA MANNA LOYARTE | | | ON FILE |
| AIDA MARINA KALAMARIS | | | ON FILE |
| AIDA MIREYA PEREIRA MAIDANA | | | ON FILE |
| AIDA QISTINA AL-GHAZALI | | | ON FILE |
| AIDA RAMONA CEBALLOS | | | ON FILE |
| AIDA RAZPOUR | | | ON FILE |
| AIDA ROSA FIGUEROA | | | ON FILE |
| AIDA SKARVATUN | | | ON FILE |
| AIDA SWIERK | | | ON FILE |
| AIDA ZIAD MOHD BUSHNAQ | | | ON FILE |
| AIDAI NASIPOVA | | | ON FILE |
| AIDAN ADITYA KARAN | | | ON FILE |
| AIDAN ANTHONY TALORICO | | | ON FILE |
| AIDAN AQUINAS KER SIH CHEW | | | ON FILE |
| AIDAN BERTRAM | | | ON FILE |
| AIDAN BLISS MCENROE | | | ON FILE |
| AIDAN BOYD DUNPHY SMITH | | | ON FILE |
| AIDAN BRADY THIBODEAUX | | | ON FILE |
| AIDAN BRETT MARK | | | ON FILE |
| AIDAN C MCINTYRE | | | ON FILE |
| AIDAN C RACANIELLO | | | ON FILE |
| AIDAN CHARLES OBRIEN | | | ON FILE |
| AIDAN CHRISTOPHER HARRISON | | | ON FILE |
| AIDAN CHRISTOPHER JAMES WOOD | | | ON FILE |
| AIDAN CHRISTOPHER KINZETT | | | ON FILE |
| AIDAN CHRISTOPHER SHEERIN | | | ON FILE |
| AIDAN CHUN MAN TO | | | ON FILE |
| AIDAN COLE MOORE | | | ON FILE |
| AIDAN COLE SCHNEIDER | | | ON FILE |
| AIDAN CONNER SHEARER | | | ON FILE |
| AIDAN CRAIG AUSTEN | | | ON FILE |
| AIDAN DECKER WATERS | | | ON FILE |
| AIDAN DENNIS JAMES DONNELLY | | | ON FILE |
| AIDAN DENVER PARKIN | | | ON FILE |
| AIDAN DONALD DOUGLAS KEY | | | ON FILE |
| AIDAN DONALD THOMSON | | | ON FILE |
| AIDAN DOUGLAS MCCARTHY | | | ON FILE |
| AIDAN DYKMAN | | | ON FILE |
| AIDAN DYKMAN SUPER PTY LTD | | | ON FILE |
| AIDAN EDWARD HOLMES | | | ON FILE |
| AIDAN EDWARD TURLEY | | | ON FILE |
| AIDAN FERREIRA GOMES | | | ON FILE |
| AIDAN FIFER | | | ON FILE |
| AIDAN FRANCESCO NOTARIANNI | | | ON FILE |
| AIDAN FRANCIS NELSON-PECK | | | ON FILE |
| AIDAN FRANCIS WYER | | | ON FILE |
| AIDAN FRANCO ROCHE | | | ON FILE |
| AIDAN GERARD DOOLEY | | | ON FILE |
| AIDAN HAMMERSCHMID | | | ON FILE |
| AIDAN HONG-BING CHAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AIDAN J LING | | | ON FILE |
| AIDAN JACK LETT | | | ON FILE |
| AIDAN JAMES COUSINS | | | ON FILE |
| AIDAN JAMES HALL | | | ON FILE |
| AIDAN JAMES KASHYAP | | | ON FILE |
| AIDAN JAMES LOWMAN | | | ON FILE |
| AIDAN JAMES MACKNICKI | | | ON FILE |
| AIDAN JAMES MASTROIANNI | | | ON FILE |
| AIDAN JAMES OWENS | | | ON FILE |
| AIDAN JAMES SMITH | | | ON FILE |
| AIDAN JAMES WEINMANN | | | ON FILE |
| AIDAN JAMES WHITE | | | ON FILE |
| AIDAN JAYE GOODCHILD | | | ON FILE |
| AIDAN JENNINGS | | | ON FILE |
| AIDAN JON PYPER | | | ON FILE |
| AIDAN JOSEPH DAVIS | | | ON FILE |
| AIDAN JOSEPH KEARNEY | | | ON FILE |
| AIDAN JOSEPH KERINS | | | ON FILE |
| AIDAN JOSEPH MCLAVERTY | | | ON FILE |
| AIDAN KEITH JARY | | | ON FILE |
| AIDAN KING | | | ON FILE |
| AIDAN KOPROWSKI | | | ON FILE |
| AIDAN L F RICH | | | ON FILE |
| AIDAN LAUREN BURGESS | | | ON FILE |
| AIDAN LEE SMITH | | | ON FILE |
| AIDAN MARC RUSSELL | | | ON FILE |
| AIDAN MARCUS ELIASSON | | | ON FILE |
| AIDAN MARK SUSSEX HORNSBY | | | ON FILE |
| AIDAN MATTHEW HEADING | | | ON FILE |
| AIDAN MATTHEW HEADING | | | ON FILE |
| AIDAN MATTHEW KISSANE | | | ON FILE |
| AIDAN MATTHEW PECK | | | ON FILE |
| AIDAN MATTHEW PHILPOTT | | | ON FILE |
| AIDAN MAUGHAN | | | ON FILE |
| AIDAN MAY | | | ON FILE |
| AIDAN MCCARTHY | | | ON FILE |
| AIDAN MERIC ARNOLD | | | ON FILE |
| AIDAN MICHAEL HENRY | | | ON FILE |
| AIDAN MICHAEL ROGERS | | | ON FILE |
| AIDAN MULLEN KEEGAN | | | ON FILE |
| AIDAN MULVEY | | | ON FILE |
| AIDAN MURPHY | | | ON FILE |
| AIDAN MYLES | | | ON FILE |
| AIDAN MYLES | | | ON FILE |
| AIDAN NEIL HOBEN | | | ON FILE |
| AIDAN NEIL NADEEM WALTER HASAN | | | ON FILE |
| AIDAN NEMETH | | | ON FILE |
| AIDAN NICHOLAS AMENDOLARA | | | ON FILE |
| AIDAN NICHOLAS JONES | | | ON FILE |
| AIDAN NICOLAS SHARMA | | | ON FILE |
| AIDAN NICOLAS SHARMA | | | ON FILE |
| AIDAN NOWEL GARCIA | | | ON FILE |
| AIDAN OREILLY | | | ON FILE |
| AIDAN P C LAMBERT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AIDAN P GREEN | | | ON FILE |
| AIDAN PATRICK KIERNAN CAIRNS | | | ON FILE |
| AIDAN PATRICK MCCANN | | | ON FILE |
| AIDAN PATRICK MOLONEY | | | ON FILE |
| AIDAN PAUL DOUGLAS SEARS | | | ON FILE |
| AIDAN PAUL HOOKE | | | ON FILE |
| AIDAN PAUL UEA CAREY | | | ON FILE |
| AIDAN PETER KEANE | | | ON FILE |
| AIDAN PHILIP DOMS | | | ON FILE |
| AIDAN PHILLIP SIMPSON | | | ON FILE |
| AIDAN REA OSTROGOVICH | | | ON FILE |
| AIDAN RILEY MILLS | | | ON FILE |
| AIDAN ROAN KELLY | | | ON FILE |
| AIDAN ROBERT ASTIGARRAGA | | | ON FILE |
| AIDAN ROBERT RISTUCCIA | | | ON FILE |
| AIDAN SCOTT ANDERSON | | | ON FILE |
| AIDAN SCOTT KNERL | | | ON FILE |
| AIDAN SEAN ODONNELL | | | ON FILE |
| AIDAN SHANKLEY FINNIGAN | | | ON FILE |
| AIDAN SHAUN MC GRINDER | | | ON FILE |
| AIDAN SPENCER MCCARTHY-BOXER | | | ON FILE |
| AIDAN STEWART | | | ON FILE |
| AIDAN T BERG | | | ON FILE |
| AIDAN T REED | | | ON FILE |
| AIDAN TERENCE MATHEWSON | | | ON FILE |
| AIDAN THOMAS BOHAN | | | ON FILE |
| AIDAN THOMAS GRIMSHAW | | | ON FILE |
| AIDAN TIMOTHY SUSSMAN | | | ON FILE |
| AIDAN YOUSSEF | | | ON FILE |
| AIDANA AKYBAEVA | | | ON FILE |
| AIDANAS SIMOKAITIS | | | ON FILE |
| AIDAR AYUPOV | | | ON FILE |
| AIDAR SHAMSEEV | | | ON FILE |
| AIDAS RASIMAS | | | ON FILE |
| AIDAS RASIMAS | | | ON FILE |
| AIDAS SIAULYS | | | ON FILE |
| AIDAS ZUBKONIS | | | ON FILE |
| AIDATUL HASNI BINTI MOHD HUSSAIN | | | ON FILE |
| AIDE HARLY BIN NOR AZLI | | | ON FILE |
| AIDE HERNANDEZ GOMEZ | | | ON FILE |
| AIDEE ANGEL UBANDO | | | ON FILE |
| AIDEEN BRID O SULLIVAN | | | ON FILE |
| AIDEEN HUGHES | | | ON FILE |
| AIDEEN MILLICENT TWINING OMALLEY | | | ON FILE |
| AIDEN AKEESHOO BERMAN | | | ON FILE |
| AIDEN ALEXANDER CAMPTELL | | | ON FILE |
| AIDEN ANTHONY BYRNE | | | ON FILE |
| AIDEN ANTHONY FICKESP | | | ON FILE |
| AIDEN BEAR SANDERS | | | ON FILE |
| AIDEN BENJAMIN SCHUURMAN | | | ON FILE |
| AIDEN BLAKE BURKHART | | | ON FILE |
| AIDEN BROCKLEHURST | | | ON FILE |
| AIDEN CALEB RICH | | | ON FILE |
| AIDEN CRAIGHARRISON THRESHER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AIDEN DANIEL SIMMONS | | | ON FILE |
| AIDEN DEAN MARTIN | | | ON FILE |
| AIDEN DECLAN RYAN | | | ON FILE |
| AIDEN DONALD KUSKI | | | ON FILE |
| AIDEN G WATSON | | | ON FILE |
| AIDEN J WEHRLE | | | ON FILE |
| AIDEN JARED PECSON MACARAIG | | | ON FILE |
| AIDEN JOHN REID | | | ON FILE |
| AIDEN JOSEPH BLACKBURNE | | | ON FILE |
| AIDEN M MITSEL | | | ON FILE |
| AIDEN MACRAE MELLOR | | | ON FILE |
| AIDEN MATTHEW BILCICH | | | ON FILE |
| AIDEN MATTHEW RUSSOM | | | ON FILE |
| AIDEN MICHAEL COLE | | | ON FILE |
| AIDEN NATHANIEL ROSS | | | ON FILE |
| AIDEN PAUL BRYANT | | | ON FILE |
| AIDEN PAUL RUTHSATZ | | | ON FILE |
| AIDEN RAMIREZ | | | ON FILE |
| AIDEN ROSARIO | | | ON FILE |
| AIDEN RUE HO | | | ON FILE |
| AIDEN THOMAS ROONEY | | | ON FILE |
| AIDEN THOMAS WILLIAMS | | | ON FILE |
| AIDEN TOOMEY | | | ON FILE |
| AIDEN W COLLA | | | ON FILE |
| AIDEN WILLIAM ALLEN | | | ON FILE |
| AIDEN WILLIAM PIERCE MCGINNIS | | | ON FILE |
| AIDEN YU SUEN SHI | | | ON FILE |
| AIDIAN CARLEN RAMIREZ | | | ON FILE |
| AIDID HAIDIL BIN MOHAMED SAID | | | ON FILE |
| AIDID HAKIM BIN MOHD RODZI | | | ON FILE |
| AIDIL AQMAL BIN AGAL | | | ON FILE |
| AIDIL HAFEEZ BIN SARJANISHAM | | | ON FILE |
| AIDIL WAFIY BIN ABDUL HALIM | | | ON FILE |
| AIDIN AMIRKHANI | | | ON FILE |
| AIDIN HODZIC | | | ON FILE |
| AIDIN JAVAD AGHAMIRI | | | ON FILE |
| AIDIN MOSHTAGHI | | | ON FILE |
| AIDIN SADEGHI | | | ON FILE |
| AIDINA AIERKEN | | | ON FILE |
| AIDIS KALVAITIS | | | ON FILE |
| AIDONG QU | | | ON FILE |
| AIDOS ZHANESSENOV | | | ON FILE |
| AIDRAN DE JESUS TYBEL | | | ON FILE |
| AIDRIEN CHANDLER HODGSON | | | ON FILE |
| AIDY IZZUDDIN BIN AHMAD SAID | | | ON FILE |
| AIDYN KADYRBEKOV | | | ON FILE |
| AIDYN SOLITA DIAZ | | | ON FILE |
| AIELLO ROBERTO GABRIEL | | | ON FILE |
| AIEX G ELBERS | | | ON FILE |
| AIFALA R AMA | | | ON FILE |
| AIFONSUS JOHAN PETERMAN | | | ON FILE |
| AIFRIC PADRAIGIN O'BYRNE | | | ON FILE |
| AIGA BAUMERTE | | | ON FILE |
| AIGARS LAUKSTEINS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AIGARS ZUTIS | | | ON FILE |
| AIGBIBHALU LUKE AIGBOKHAEVBO | | | ON FILE |
| AIGERIM ZHEKIBAYEVA | | | ON FILE |
| AIGLEROYAL KOUASSI EPHRAIM | | | ON FILE |
| AIGOR KUUSE | | | ON FILE |
| AIGUL KRASNOVA | | | ON FILE |
| AIGUL SHARAFIEVA | | | ON FILE |
| AIGUL ZAKIROVA | | | ON FILE |
| AIHAM AL-SAWALEH | | | ON FILE |
| AIHEBHORA EHIS MELODY | | | ON FILE |
| AIHUI DORA SIK | | | ON FILE |
| AII HASEKI | | | ON FILE |
| AIIAN W FLYNN | | | ON FILE |
| AIINE MAHFUZ WERLANG | | | ON FILE |
| AIISON HAIRE | | | ON FILE |
| AIJA TREIBAHA | | | ON FILE |
| AIJAMAL DJUNUEVA | | | ON FILE |
| AIJAMAL DUISHEBAEVA | | | ON FILE |
| AIJIA XU | | | ON FILE |
| AIJITH SELLADURAI | | | ON FILE |
| AIK ANG ANG | | | ON FILE |
| AIK HONG TEO | | | ON FILE |
| AIK HWEE LUAH | | | ON FILE |
| AIK KEONG KOH | | | ON FILE |
| AIK MAN TEOH | | | ON FILE |
| AIK SIREKANIAN | | | ON FILE |
| AIK WEI NG | | | ON FILE |
| AIK WENN KHOO | | | ON FILE |
| AIK YANG NG | | | ON FILE |
| AIKA JONAS KIPOKOLA | | | ON FILE |
| AIKANE HIGA | | | ON FILE |
| AIKATERINI ALEXIOU | | | ON FILE |
| AIKATERINI ANGELAKOPOULOU | | | ON FILE |
| AIKATERINI ARVANITIDOU | | | ON FILE |
| AIKATERINI KOUTSI | | | ON FILE |
| AIKATERINI LAMPROU | | | ON FILE |
| AIKATERINI NOTARIDOU | | | ON FILE |
| AIKATERINI PATRIKAKOU | | | ON FILE |
| AIKATERINI STAVRIANEA | | | ON FILE |
| AIKATERINI TZOMPANAKI | | | ON FILE |
| AIKATERINI VAIOU | | | ON FILE |
| AIKATERINI VLACHOU | | | ON FILE |
| AIKATERINI-KALLIOPI PEPPA | | | ON FILE |
| AIKATERINI-MARIA PALAIOXARI | | | ON FILE |
| AIKEN ERNEST FU LIN KO | | | ON FILE |
| AIKINS SMITH DANQUAH | | | ON FILE |
| AIKISHIA CHAVON COCHRAN | | | ON FILE |
| AIKO GRACE TOMITA-FAIRCHILD | | | ON FILE |
| AIKO MIKHAELLA ORAPA | | | ON FILE |
| AIKY HAROLAHY RASOLOMANANA | | | ON FILE |
| AIL MART | | | ON FILE |
| AILA MAE DELA CRUZ | | | ON FILE |
| AILA MARKETTA KARJALAINEN | | | ON FILE |
| AILAN HU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AILEEN CANTOR FERMO | | | ON FILE |
| AILEEN CAREY SHEPHERD | | | ON FILE |
| AILEEN CARLOTTA GRESHAM | | | ON FILE |
| AILEEN FAHY | | | ON FILE |
| AILEEN HERNANDEZ | | | ON FILE |
| AILEEN JOANNE O HAGAN | | | ON FILE |
| AILEEN JOY NANALIG FERRER | | | ON FILE |
| AILEEN JOYCE NERI | | | ON FILE |
| AILEEN KHIN THIDA THEIN WANG | | | ON FILE |
| AILEEN LIANG XU | | | ON FILE |
| AILEEN MAGDA WOUT | | | ON FILE |
| AILEEN MALALUAN PERILLA | | | ON FILE |
| AILEEN MENDIOLA BABARAN | | | ON FILE |
| AILEEN NAVARRO | | | ON FILE |
| AILEEN OCAMPO | | | ON FILE |
| AILEEN PALACIO | | | ON FILE |
| AILEEN PANLILIO EBELTE | | | ON FILE |
| AILEEN R FRANSEN | | | ON FILE |
| AILEEN SEAH AI LENG | | | ON FILE |
| AILEEN WONG | | | ON FILE |
| AILEEN WONG | | | ON FILE |
| AILEEN WONG LEE LIANG | | | ON FILE |
| AILEEN YIWEN HU | | | ON FILE |
| AILEENA GWENDOLYN WILEY | | | ON FILE |
| AILEN ELIANA CABALLERO | | | ON FILE |
| AILEN NERINA RUIZ | | | ON FILE |
| AILEN PAULA PRIETO | | | ON FILE |
| AILENE BICHHA NGUYEN | | | ON FILE |
| AILENE MAHILUM | | | ON FILE |
| AILI CHU | | | ON FILE |
| AILIN ANABEL PESCIA | | | ON FILE |
| AILIN RODRIGUEZ | | | ON FILE |
| AILSA CHRISTINE JOHNSTON | | | ON FILE |
| AILSA MARGARET FREEMAN | | | ON FILE |
| AILSON ANILDO DEJOIE-DEPINA | | | ON FILE |
| AILTON DE JESUS JUNIOR | | | ON FILE |
| AILUN LI | | | ON FILE |
| AILYN SUELTO VILLA | | | ON FILE |
| AIM RUANGSIRI | | | ON FILE |
| AIMA PAUL | | | ON FILE |
| AIMAD ALIOUI | | | ON FILE |
| AIMAL MAZIDI | | | ON FILE |
| AIMAL MEHRABI | | | ON FILE |
| AIMAN AHMED BANAWAN | | | ON FILE |
| AIMAN ARIF BIN MOHD HAZNI | | | ON FILE |
| AIMAN BASHIR ISWAISI | | | ON FILE |
| AIMAN FAROUK FADEL MOHAREB | | | ON FILE |
| AIMAN NAZRI BIN ABD RAHIM | | | ON FILE |
| AIMAN SHAFI BIN RASHID | | | ON FILE |
| AIMAN SYAFIQ BIN AZAHARI | | | ON FILE |
| AIMAN SYAKIR BIN MOHD ISA | | | ON FILE |
| AIMAN SYED MADANI | | | ON FILE |
| AIMAN YOUSEF MOHAMMAD AL-NAJJAR | | | ON FILE |
| AIMANAARII LLOYD GABRIEL FABIO DUBOUCH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AIMANE BEN CHEIK ATTOUMANI | | | ON FILE |
| AIMANN RASHEED | | | ON FILE |
| AIME DESIRE GASSAUD DAHI | | | ON FILE |
| AIME ELIZABETH TAYLOR | | | ON FILE |
| AIME IZA MONTINA | | | ON FILE |
| AIMEE AMOGUEZ TAN | | | ON FILE |
| AIMEE ANNE SHEEHAN | | | ON FILE |
| AIMEE BOUTTE LANDRY | | | ON FILE |
| AIMEE C VOLLAND | | | ON FILE |
| AIMEE CAROL KRADOLFER LAPEYRE | | | ON FILE |
| AIMEE DANIELLE PIGGOTT | | | ON FILE |
| AIMEE E SEGUNA | | | ON FILE |
| AIMEE EVELYN HUGHES | | | ON FILE |
| AIMEE F BRACKS | | | ON FILE |
| AIMEE GENEVA URRUTIA DELGADO | | | ON FILE |
| AIMEE JANE VILLAVICENCIO | | | ON FILE |
| AIMEE JAY SCHUMACHER | | | ON FILE |
| AIMEE JOY GOMEZ | | | ON FILE |
| AIMEE JOY SMALLCOMB | | | ON FILE |
| AIMEE LAVINIA BIGHAM | | | ON FILE |
| AIMEE LIM UY | | | ON FILE |
| AIMEE LOUISE JONES | | | ON FILE |
| AIMEE LYNN FELLENZ | | | ON FILE |
| AIMEE LYNN TANON | | | ON FILE |
| AIMEE MARIE MULLER | | | ON FILE |
| AIMEE MICHELLE REECE | | | ON FILE |
| AIMEE MICHELLEBURKE WILLIAMS | | | ON FILE |
| AIMEE NICOLE IVERSON | | | ON FILE |
| AIMEE NICOLE RANDLE | | | ON FILE |
| AIMEE PATRICIA BRADSHAW | | | ON FILE |
| AIMEE PHUONG HEDSTROM | | | ON FILE |
| AIMEE R OKONSKI | | | ON FILE |
| AIMEE RACHELE ZISNER | | | ON FILE |
| AIMEE ROSE BAIRSTOW | | | ON FILE |
| AIMEE SUZUKI | | | ON FILE |
| AIMEERA MARIE CARINA FLINT | | | ON FILE |
| AIMEN HAMMADI | | | ON FILE |
| AIMEN HMIDA | | | ON FILE |
| AIMEN HMIDA | | | ON FILE |
| AIMEN RIZOUK | | | ON FILE |
| AIMERIC CLEMENT LOUIS TUFFAL | | | ON FILE |
| AIMERIC PIERRET | | | ON FILE |
| AIMERIC ROBERT RENE SAGOT | | | ON FILE |
| AIMERIC SEGUIN | | | ON FILE |
| AIMERICK KEVIN SUZANON | | | ON FILE |
| AIMERY DE CROZES | | | ON FILE |
| AIMIE RIVERA AREVALO | | | ON FILE |
| AIMILIA OR EMILIA VARDAKASTANI | | | ON FILE |
| AIMILIANOS MANIKAS | | | ON FILE |
| AIN SIKKAR | | | ON FILE |
| AINA ALABI TUNJI | | | ON FILE |
| AINA CASTELLO I LLORENS | | | ON FILE |
| AINA DAMAI | | | ON FILE |
| AINA ESTHER AWOFOLAJU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AINA LIND LOEVVOLD | | | ON FILE |
| AINA NAMBININ MIANGALY ANDRIAMIHAMINTSOA | | | ON FILE |
| AINA THOMAS | | | ON FILE |
| AINARA MENDEZ SANCHEZ | | | ON FILE |
| AINARS KREITENBERGS | | | ON FILE |
| AINARS LAUKSTEINS | | | ON FILE |
| AINDRILLA DUTTAGUPTA | | | ON FILE |
| AINE CAITLIN OCONNOR | | | ON FILE |
| AINE LAWLOR | | | ON FILE |
| AINHOA ARTUZAMONOA OLANO | | | ON FILE |
| AINHOA BERASALUCE CHICO | | | ON FILE |
| AINHOA EXPOSITO RODRIGUEZ | | | ON FILE |
| AINHOA MALEN AGOSTINI ZUBILLAGA | | | ON FILE |
| AINHOA PAOLA GOMEZ MARQUINEZ | | | ON FILE |
| AINHOA URRETA LASA | | | ON FILE |
| AINI NAQIAH BINTI AHMAD | | | ON FILE |
| AINN RABBANI | | | ON FILE |
| AINNIE JOE | | | ON FILE |
| AINO LIISA LOTTA TAWAST | | | ON FILE |
| AINO MIRJAMI TRAN MINH | | | ON FILE |
| AINOA HUERTA LOPEZ | | | ON FILE |
| AINSLEY ANNE MELLOR | | | ON FILE |
| AINSLEY DEIRDRE MALONEY | | | ON FILE |
| AINSLEY DEJOIE | | | ON FILE |
| AINSLEY HELEN SEVIER | | | ON FILE |
| AINSLEY IAN BURRELL | | | ON FILE |
| AINSLEY JOSEPHINE GIBBS | | | ON FILE |
| AINSLEY LAMAR BLACKMON | | | ON FILE |
| AINSLEY MARTIN CRAWFORD | | | ON FILE |
| AINSLEY NATHAN TO | | | ON FILE |
| AINSLEY ONEIL DYER | | | ON FILE |
| AINSLEY R JACQUES | | | ON FILE |
| AINSLEY SCRIVENER | | | ON FILE |
| AINSLEY ST JOHN DEER | | | ON FILE |
| AINSLIE S DUNSTONE | | | ON FILE |
| AINTE BACLAYON CATUBIG | | | ON FILE |
| AINTORN HAAOKART | | | ON FILE |
| AINTZANE ALONSO ALBARRAN | | | ON FILE |
| AINUL AZHAR BIN AINUL JAMAL | | | ON FILE |
| AINULLAH MOHD RASID | | | ON FILE |
| AINUR DODOV | | | ON FILE |
| AINUR SEIDALINOVA | | | ON FILE |
| AINURA GURBANOVA | | | ON FILE |
| AIP SUTIRA | | | ON FILE |
| AIPING GUO | | | ON FILE |
| AIQIN WANG | | | ON FILE |
| AIRA ANNIKKI NAAKKA | | | ON FILE |
| AIRA EMILIE GERARD REZAIRE | | | ON FILE |
| AIRAH CADIOGAN | | | ON FILE |
| AIREAN BRUCE RAGUINDIN | | | ON FILE |
| AIREEN FE MIRAFUENTES LIM | | | ON FILE |
| AIREON DAYSHAUN BROWN | | | ON FILE |
| AIRETIREMENT LLC | | | ON FILE |
| AIRI MORI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AIRIAN THANH THAI | | | ON FILE |
| AIRIDAS ALEKSIEJUS | | | ON FILE |
| AIRIDAS SUBACIUS | | | ON FILE |
| AIRIK RANJO | | | ON FILE |
| AIRIN BASILAN SILVESTRE | | | ON FILE |
| AIRINA LEE JIA YII | | | ON FILE |
| AIRINGAS STARAITIS | | | ON FILE |
| AIRO MAKI-SUN | | | ON FILE |
| AIROL AZMI BIN ABIDIN | | | ON FILE |
| AIRU KITSU | | | ON FILE |
| AIRY SARAH FIGUEROA YABUT | | | ON FILE |
| AIS ALMAHDI | | | ON FILE |
| AISA BEINARAVICIENE | | | ON FILE |
| AISA BURGWAL | | | ON FILE |
| AISA RAUL HERRERA-HAMIDAN | | | ON FILE |
| AISAH NULL | | | ON FILE |
| AISHA AHMADIYYA | | | ON FILE |
| AISHA AMAN | | | ON FILE |
| AISHA CHARMAINE PICAULY | | | ON FILE |
| AISHA DALILA SAMPSON | | | ON FILE |
| AISHA EJAZ | | | ON FILE |
| AISHA ESHILEY HOLANDA ENOQUE | | | ON FILE |
| AISHA GUL NAWAB | | | ON FILE |
| AISHA JAMALLAH JONES | | | ON FILE |
| AISHA KHURSHID | | | ON FILE |
| AISHA KUBRA ALI | | | ON FILE |
| AISHA LEAH MULHALL | | | ON FILE |
| AISHA MEHBOOB AHMED | | | ON FILE |
| AISHA NAOML H CHRISTIE | | | ON FILE |
| AISHA NAZ | | | ON FILE |
| AISHA NICOLE HENRY | | | ON FILE |
| AISHA OWOYEMI O AMODE | | | ON FILE |
| AISHA PRISCILA DIAZ ABARZA | | | ON FILE |
| AISHA REGAN HARDING | | | ON FILE |
| AISHA SIYAD ABDI | | | ON FILE |
| AISHA TARIQ | | | ON FILE |
| AISHA YAMIRA VAN ARKEL | | | ON FILE |
| AISHA ZULEIKA SEQUEIRA | | | ON FILE |
| AISHAH ABUBAKAR | | | ON FILE |
| AISHAH MOUSA | | | ON FILE |
| AISHAH SARFRAZ | | | ON FILE |
| AISHAT DOLAPO AKINREMI | | | ON FILE |
| AISHAT MOROUNKE FLORENCE OLA-SAID | | | ON FILE |
| AISHAT SULEIMAN | | | ON FILE |
| AISHATH AMEELA | | | ON FILE |
| AISHATH NUHA | | | ON FILE |
| AISHATH RASMA | | | ON FILE |
| AISHATH SUZEENA | | | ON FILE |
| AISHATU ALIYU SHELLENG | | | ON FILE |
| AISHWARYA CHAVAN U C | | | ON FILE |
| AISHWARYA CHOUDHARY | | | ON FILE |
| AISHWARYA CHOUDHARY | | | ON FILE |
| AISHWARYA G | | | ON FILE |
| AISHWARYA GADDAM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AISHWARYA GUPTA | | | ON FILE |
| AISHWARYA KONDAMAREDDY | | | ON FILE |
| AISHWARYA MAHESH MUCHANDI | | | ON FILE |
| AISHWARYA MARKANDU | | | ON FILE |
| AISHWARYA NAGULA | | | ON FILE |
| AISHWARYA NINAD BHUTA | | | ON FILE |
| AISHWARYA THEKKEKARA CHUVATTA VALIYAVITTIL | | | ON FILE |
| AISLAN CALEB PELKA | | | ON FILE |
| AISLAN LIMA DA LUZ | | | ON FILE |
| AISLING BRIGID COLEMAN | | | ON FILE |
| AISLING CALLAGHAN | | | ON FILE |
| AISLING HEAVEY | | | ON FILE |
| AISLING KAREN GALE | | | ON FILE |
| AISLING MARIA TOOLAN | | | ON FILE |
| AISLING MULVIHILL | | | ON FILE |
| AISLING SHANNON | | | ON FILE |
| AISLINN R PRICE | | | ON FILE |
| AISON JAYNE HODGSON | | | ON FILE |
| AISOON BOONPRASITTHI | | | ON FILE |
| AISRIYAPON KANHA | | | ON FILE |
| AISSA BAUTISTA | | | ON FILE |
| AISSA HAMADACHE | | | ON FILE |
| AISSADINE ANTHOUMANI SOULA | | | ON FILE |
| AISSAM BOUTAHAR | | | ON FILE |
| AISSATA SIDIBE | | | ON FILE |
| AISSATA TRAORE | | | ON FILE |
| AISTE BALNANOSYTE | | | ON FILE |
| AISTE EIDUKEVICIUTE | | | ON FILE |
| AISTE MELDERYTE | | | ON FILE |
| AISWARYA  CS | | | ON FILE |
| AISWARYA C P | | | ON FILE |
| AISYA N CARROLL | | | ON FILE |
| AITANA ZUBELDIA DIAZ | | | ON FILE |
| AITARAJ LIMBU | | | ON FILE |
| AITOR ASPIAZU GUERRA | | | ON FILE |
| AITOR CARLOS PALOMARES LOPEZ | | | ON FILE |
| AITOR COTELO FERNANDEZ | | | ON FILE |
| AITOR DE VEGA GOMEZ | | | ON FILE |
| AITOR DIAZ MEDINA | | | ON FILE |
| AITOR ECHEBERRIA ALBIZU | | | ON FILE |
| AITOR FERREIRA BOCOS | | | ON FILE |
| AITOR GARCIA NADAL | | | ON FILE |
| AITOR GIRALT ALQUEZAR | | | ON FILE |
| AITOR GIRARDIN | | | ON FILE |
| AITOR GOMEZ MOLANO | | | ON FILE |
| AITOR GREGORI CANO | | | ON FILE |
| AITOR IBARROLA MUNOZ | | | ON FILE |
| AITOR ISPIERTO VILLALON | | | ON FILE |
| AITOR JESUS FUENTES BARRETO | | | ON FILE |
| AITOR LOBO LIEBANAS | | | ON FILE |
| AITOR LOPEZ JURADO | | | ON FILE |
| AITOR LOPEZ PASARON | | | ON FILE |
| AITOR MARCO YURRITA | | | ON FILE |
| AITOR MARQUEZ FORTUNY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AITOR MARTIN MARIN | | | ON FILE |
| AITOR MARTINEZ IBARRETXE | | | ON FILE |
| AITOR MATEO | | | ON FILE |
| AITOR MONTANES CAULAS | | | ON FILE |
| AITOR MORGADO ROSON | | | ON FILE |
| AITOR OCAMPOS MARTINEZ | | | ON FILE |
| AITOR ORTIZ DE MENDIBIL MARCO | | | ON FILE |
| AITOR PARIS RODRIGUEZ | | | ON FILE |
| AITOR PARRA CUGAT | | | ON FILE |
| AITOR PASCUAL RUBIO | | | ON FILE |
| AITOR REVALO LARREA | | | ON FILE |
| AITOR RIVERA PEREZ | | | ON FILE |
| AITOR SALABERRIA RODRIGUEZ | | | ON FILE |
| AITOR SANTOS DE ARRIBA | | | ON FILE |
| AITOR SOL DE CID | | | ON FILE |
| AITOR URQUIJO RAMOS | | | ON FILE |
| AITTHIGORN LAOHATAIWAYKIN | | | ON FILE |
| AITTHIPHON CHAINAAMON | | | ON FILE |
| AITTHIPONG KAMCHONKIADTIKUN | | | ON FILE |
| AIUSI WANG | | | ON FILE |
| AIVARAS ASTRAUSKAS | | | ON FILE |
| AIVARAS BRANEIKA | | | ON FILE |
| AIVARAS BUJAUSKAS | | | ON FILE |
| AIVARAS CEPELIS | | | ON FILE |
| AIVARAS GECAS | | | ON FILE |
| AIVARAS JUODVALKIS | | | ON FILE |
| AIVARAS NEVULIS | | | ON FILE |
| AIVARAS RAUKTYS | | | ON FILE |
| AIVARAS RUDZIS | | | ON FILE |
| AIVARAS SIMULIS | | | ON FILE |
| AIVARAS ZILYS | | | ON FILE |
| AIVELIAGARAM JAYAGOPAL VENKATAKRISHNAN | | | ON FILE |
| AIVIE ALMORFE VIBAR | | | ON FILE |
| AIVIN AJIT SINGH | | | ON FILE |
| AIVIS GRUNDMANIS | | | ON FILE |
| AIVIS LINDE | | | ON FILE |
| AIVY LE | | | ON FILE |
| AIVY TRAN NGUYEN | | | ON FILE |
| AIWANSEOSA ISRAEL OMO IMADE | | | ON FILE |
| AIWEI DENG | | | ON FILE |
| AIXA BELEN ARANGUEZ | | | ON FILE |
| AIXA MARTINEZ FOY | | | ON FILE |
| AIYAN SMOLAK | | | ON FILE |
| AIYDER MUSTAFAEV | | | ON FILE |
| AIZA AGUSTIN GELACIO | | | ON FILE |
| AIZA BAGUNDOL SAGARAY | | | ON FILE |
| AIZA ERKINBEKOVNA CHYNALIEVA | | | ON FILE |
| AIZA QUINTANA BUENAVENTURA | | | ON FILE |
| AIZAD IZMIR BIN RAMLI | | | ON FILE |
| AIZAIAH GREGORY YONG | | | ON FILE |
| AIZAT BIN BASIRON | | | ON FILE |
| AIZAT FARHAN BIN FADHIL | | | ON FILE |
| AIZE ANDRIES KRAMER | | | ON FILE |
| AIZEL MARIE MERCED VILLACORTE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AIZHAN MYNBAYEVA | | | ON FILE |
| AIZHAN SEMBAYEVA | | | ON FILE |
| AIZI DENG | | | ON FILE |
| AIZUDDIN BIN ABDUL GHANI | | | ON FILE |
| AIZUDDIN BIN OTHMAN | | | ON FILE |
| AJ BICKNELL SUPER FUND PTY LTD | | | ON FILE |
| AJ BOSHOFF | | | ON FILE |
| AJ BROWN | | | ON FILE |
| AJ CODY TEAV | | | ON FILE |
| AJ DELL | | | ON FILE |
| AJ ERASMUS | | | ON FILE |
| AJ ESTOPARE | | | ON FILE |
| AJ KRIMCHANSKI | | | ON FILE |
| AJ LE ROUX | | | ON FILE |
| AJ NAVA | | | ON FILE |
| AJ PRINSLOO | | | ON FILE |
| AJ SOTIRALIS | | | ON FILE |
| AJA AMINA PRYOR | | | ON FILE |
| AJA BRIANA DANG | | | ON FILE |
| AJA JADE BEATTIE | | | ON FILE |
| AJA MAILE CLUM | | | ON FILE |
| AJA N ATWOOD | | | ON FILE |
| AJA VNUK | | | ON FILE |
| AJAH WALKER | | | ON FILE |
| AJAI LELO | | | ON FILE |
| AJAI SINGH CHANA | | | ON FILE |
| AJAI YAAKESH BOOMI NATHAN | | | ON FILE |
| AJANI AMUNIKE CLEFANE KERR | | | ON FILE |
| AJANI BARCLAY HUSBANDS | | | ON FILE |
| AJANI CARL GIBSON | | | ON FILE |
| AJANI KAMALI AKIO SHORTER MERCHANT | | | ON FILE |
| AJANTHA RATHNAYAKE MUDIYANSELAGE | | | ON FILE |
| AJANTHAN BALACHANDRAN | | | ON FILE |
| AJANTHAN THAVAKUMAR | | | ON FILE |
| AJAPA CHANDA | | | ON FILE |
| AJAS MUHAMMED M F | | | ON FILE |
| AJAUN JEREMIAH MCLAUGHLIN | | | ON FILE |
| AJAX MIGUEL CORREA CHIAPPA | | | ON FILE |
| AJAY A KARDAK | | | ON FILE |
| AJAY AHUJA | | | ON FILE |
| AJAY AKUNURI | | | ON FILE |
| AJAY ARJUNA SHARMA | | | ON FILE |
| AJAY ARTHUR BASNYAT | | | ON FILE |
| AJAY ARUN ATHAVALE | | | ON FILE |
| AJAY BABAN PAWAR | | | ON FILE |
| AJAY BAJIRAO MOHITE | | | ON FILE |
| AJAY BAKHRU | | | ON FILE |
| AJAY BHARADWAJSHAMARAOVR | | | ON FILE |
| AJAY C BHAT | | | ON FILE |
| AJAY CARLES WILLIAMS | | | ON FILE |
| AJAY CHAKRAVARTHI SOLAI JAWAHAR | | | ON FILE |
| AJAY CHANDHOK | | | ON FILE |
| AJAY CHANDRA VALLURI | | | ON FILE |
| AJAY CHERTHEDATH VISWANATHAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AJAY D MEHTA | | | ON FILE |
| AJAY DEEPAK NAKHWA | | | ON FILE |
| AJAY DILIP SHAH | | | ON FILE |
| AJAY G SRIRAM | | | ON FILE |
| AJAY GOGNA | | | ON FILE |
| AJAY GUILLAUME CAMALON | | | ON FILE |
| AJAY GUPTA | | | ON FILE |
| AJAY JAYADEVA REDDY | | | ON FILE |
| AJAY JETHANI | | | ON FILE |
| AJAY JINDAL KUMAR | | | ON FILE |
| AJAY K ARORA | | | ON FILE |
| AJAY K PATEL | | | ON FILE |
| AJAY KANYALAL MOORJANI | | | ON FILE |
| AJAY KOOVAKKAT | | | ON FILE |
| AJAY KOSHAL KAPAL DEV KOSHAL | | | ON FILE |
| AJAY KRISHAN SUMAN | | | ON FILE |
| AJAY KRISHNA GAWANDE | | | ON FILE |
| AJAY KUMAR | | | ON FILE |
| AJAY KUMAR CHIRANIA | | | ON FILE |
| AJAY KUMAR DUBEY | | | ON FILE |
| AJAY KUMAR DUGAR | | | ON FILE |
| AJAY KUMAR KALRA | | | ON FILE |
| AJAY KUMAR KANDULA | | | ON FILE |
| AJAY KUMAR LADEWAR | | | ON FILE |
| AJAY KUMAR MAKHIJA | | | ON FILE |
| AJAY KUMAR MAKHIJA | | | ON FILE |
| AJAY KUMAR MISHRA | | | ON FILE |
| AJAY KUMAR NARANG | | | ON FILE |
| AJAY KUMAR SHINJIN | | | ON FILE |
| AJAY KUMAR SINGH | | | ON FILE |
| AJAY KUMAR VISHWAKARMA | | | ON FILE |
| AJAY LELE | | | ON FILE |
| AJAY M | | | ON FILE |
| AJAY MADHAVAN MADATIPARAMBIL | | | ON FILE |
| AJAY MAHAJAN | | | ON FILE |
| AJAY MAINDOLA | | | ON FILE |
| AJAY MAKVANA | | | ON FILE |
| AJAY MALHI | | | ON FILE |
| AJAY MODHVADIA | | | ON FILE |
| AJAY P MATHEW | | | ON FILE |
| AJAY PANNU | | | ON FILE |
| AJAY PILLAI MOOTHEZHATHU SREEDHARAN PANKAJAKSHAN PILLAI | | | ON FILE |
| AJAY PRASHANT TOELSIE | | | ON FILE |
| AJAY R | | | ON FILE |
| AJAY RAJ KHADKA | | | ON FILE |
| AJAY RAMJI PATEL | | | ON FILE |
| AJAY S SHAH | | | ON FILE |
| AJAY SALWAN | | | ON FILE |
| AJAY SARMA N | | | ON FILE |
| AJAY SEHGAL | | | ON FILE |
| AJAY SHARMA | | | ON FILE |
| AJAY SHIL GUPTA | | | ON FILE |
| AJAY SINGH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AJAY SINGH | | | ON FILE |
| AJAY SINGH CLOTI | | | ON FILE |
| AJAY SINGH DAGAR | | | ON FILE |
| AJAY SIRIGIRI | | | ON FILE |
| AJAY SURESH | | | ON FILE |
| AJAY T S | | | ON FILE |
| AJAY T THOPPIL | | | ON FILE |
| AJAY TANNA | | | ON FILE |
| AJAY V PAGHDAL | | | ON FILE |
| AJAY VARMA NAGARAJU | | | ON FILE |
| AJAY VENKATARAMAN | | | ON FILE |
| AJAY VINJAMURI | | | ON FILE |
| AJAY VINODKUMAR PATEL | | | ON FILE |
| AJAY VISHRAM ASSANI | | | ON FILE |
| AJAY WAMANRAO ADIKANE | | | ON FILE |
| AJAYA PAUDEL | | | ON FILE |
| AJAYA THAPA | | | ON FILE |
| AJAYAKUMAR P V | | | ON FILE |
| AJAYBIR SINGH | | | ON FILE |
| AJAYKUMAR JAYENDRA PATEL | | | ON FILE |
| AJAYKUMAR MARNADU | | | ON FILE |
| AJAYKUMAR SARGUNAM | | | ON FILE |
| AJAYPAUL SINGH DHILLON | | | ON FILE |
| AJAYVEER SINGH THIARA | | | ON FILE |
| AJAYVINDERPREET SINGH NULL | | | ON FILE |
| AJAZ AHAMMED | | | ON FILE |
| AJAZ UDDIN KHAN | | | ON FILE |
| AJCHARIYA HARRISON | | | ON FILE |
| AJDA ABDIC | | | ON FILE |
| AJDIN BEGOVIC | | | ON FILE |
| AJDIN DUDIC | | | ON FILE |
| AJDIN FAZLIC | | | ON FILE |
| AJDIN LINIC | | | ON FILE |
| AJDIN MURATOVIC | | | ON FILE |
| AJDIN SUHONIC | | | ON FILE |
| AJEEN GAFOOR | | | ON FILE |
| AJEESH SATHEESAN | | | ON FILE |
| AJEET BHATNAGAR | | | ON FILE |
| AJEET KUMAR PATEL | | | ON FILE |
| AJEET PRATAP SINGH | | | ON FILE |
| AJEET SINGH | | | ON FILE |
| AJEETESH VIVEKANANDAN THAEVAR | | | ON FILE |
| AJESH AJAY BHARGAVA | | | ON FILE |
| AJESH UIKEY | | | ON FILE |
| AJEVAN BALARATNAM | | | ON FILE |
| AJEY SHELAR | | | ON FILE |
| AJIBOLA AZEEZ ABIOLA | | | ON FILE |
| AJIBOLA OLAKUNLE OSUNMAKINWA | | | ON FILE |
| AJIBOLA OLUWADAMILAR ABIODUN | | | ON FILE |
| AJIBOLA SIMEON ADEMOLA | | | ON FILE |
| AJIBOLA THOMAS ADESANYA | | | ON FILE |
| AJIKUMAR J | | | ON FILE |
| AJIN ABRAHAM | | | ON FILE |
| AJIN TAE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AJIN THOMAS | | | ON FILE |
| AJINKYA SANJEEV CHAVAN | | | ON FILE |
| AJINKYA SUDHIR GAVANE | | | ON FILE |
| AJIRIOGHENE CEDRIC-T ANTHONY | | | ON FILE |
| AJIRIOGHENE EVERLYN ANTHONY | | | ON FILE |
| AJIT KUMAR | | | ON FILE |
| AJIT BADANIDIYOOR BHAT | | | ON FILE |
| AJIT G KURUP | | | ON FILE |
| AJIT HANUMANT DHOBALE | | | ON FILE |
| AJIT HARISHKUMAR GOENKA | | | ON FILE |
| AJIT K GEORGE | | | ON FILE |
| AJIT KUMAR | | | ON FILE |
| AJIT KUMAR RAUSAN | | | ON FILE |
| AJIT LAXMAN TAMBOLI | | | ON FILE |
| AJIT MOHAN | | | ON FILE |
| AJIT PANJABRAO KHADSE | | | ON FILE |
| AJIT PAUL PANIKULAM | | | ON FILE |
| AJIT PERLA | | | ON FILE |
| AJIT SINGH BATH | | | ON FILE |
| AJIT SINGH PURI | | | ON FILE |
| AJIT SOALI | | | ON FILE |
| AJIT THOMAS JAIN | | | ON FILE |
| AJIT VYAS | | | ON FILE |
| AJITA SINGH RAJWAR | | | ON FILE |
| AJITESH MISHRA | | | ON FILE |
| AJITH AJITHBHAVAN THANKAPPAN NAIR | | | ON FILE |
| AJITH KUMAR AKKENA | | | ON FILE |
| AJITH KUMAR K | | | ON FILE |
| AJITH KUMAR KATEGAR | | | ON FILE |
| AJITH KUMARA RATHNAYAKA RATHNAYAKA MUDIYANSELAGE | | | ON FILE |
| AJITH P PERUMBODA GEARA | | | ON FILE |
| AJITH RAGHUNATH PAI | | | ON FILE |
| AJITPAL SINGH | | | ON FILE |
| AJITPAL SINGH JOHAL | | | ON FILE |
| AJJAI SONDHI | | | ON FILE |
| AJLA BOSNJAK | | | ON FILE |
| AJLA CAMDZIC | | | ON FILE |
| AJLA KARZIC | | | ON FILE |
| AJLA MEHIC | | | ON FILE |
| AJLA SALIHOVIC | | | ON FILE |
| AJMAL HAMSA | | | ON FILE |
| AJMAL HUSAIN | | | ON FILE |
| AJMAL LATIFY | | | ON FILE |
| AJMAL MOHMMAND | | | ON FILE |
| AJMALUL HOIROT | | | ON FILE |
| AJMERA MIHIR | | | ON FILE |
| AJMIR HOSSEN DELOWAR HOSSAIN | | | ON FILE |
| AJMUL HUSSAIN | | | ON FILE |
| AJODHYA TEWARI | | | ON FILE |
| AJOKE AWAWU TIJANI | | | ON FILE |
| AJONI HAKEEM JACKSON | | | ON FILE |
| AJSA ICAGIC | | | ON FILE |
| AJTEN ZEJNELOVA | | | ON FILE |
| AJU THALAPPILLILSCARIA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AJUB BAHAR | | | ON FILE |
| AJUL HIMATLAL SHAH | | | ON FILE |
| AJW INVESTMENTS LLC | | | ON FILE |
| AK SOLUTIONS INC | | | ON FILE |
| AKAANKSH RATHNAKAR SHETTY | | | ON FILE |
| AKAASH RAMANUJAM | | | ON FILE |
| AKACHUKWU CONFIDENCE OKONKWO | | | ON FILE |
| AKACHUKWU NWOSU | | | ON FILE |
| AKAI FREEMAN | | | ON FILE |
| AKAIBRANDON SUDDETH | | | ON FILE |
| AKAID ROSENDO DIAZ | | | ON FILE |
| AKAIYAN MICHAEL KEEWATIN | | | ON FILE |
| AKAKI BUSKHRIKIDZE | | | ON FILE |
| AKAKI GABUNIA | | | ON FILE |
| AKAKI SANADZE | | | ON FILE |
| AKAKI SONIDZE | | | ON FILE |
| AKAKI UZNADZE | | | ON FILE |
| AKALANKA RATHNAYAKA MUDIYANSELAGE UCHITHA | | | ON FILE |
| AKALJOT SINGH DHILLON | | | ON FILE |
| AKAM ABDULLAHI | | | ON FILE |
| AKAM ASHFORD LAWSON | | | ON FILE |
| AKAN CAN AKYOL | | | ON FILE |
| AKANBI OMOTOSHO OLUOKUN | | | ON FILE |
| AKANE FAZEL | | | ON FILE |
| AKANE TAKADA | | | ON FILE |
| AKANKSHA BISHT | | | ON FILE |
| AKANKSHA KUMARI | | | ON FILE |
| AKANKSHA PRADYUMNA MOHLA | | | ON FILE |
| AKANKSHA RAJU KHORGADE | | | ON FILE |
| AKANKSHA SHARMA | | | ON FILE |
| AKANKSHA VINAY MALHOTRA | | | ON FILE |
| AKANSEL YARBAY | | | ON FILE |
| AKANSITA AUNGKURAROJ | | | ON FILE |
| AKARADET DIAWPANICH | | | ON FILE |
| AKARIN NGAMSANG | | | ON FILE |
| AKARIN NGAMSANG | | | ON FILE |
| AKARIN NGAMSANG | | | ON FILE |
| AKARIZA BABRA | | | ON FILE |
| AKARSH VIKAS BHUSHAN | | | ON FILE |
| AKARSHIT BARU | | | ON FILE |
| AKASH A PATEL | | | ON FILE |
| AKASH ADARSH | | | ON FILE |
| AKASH AHUJA | | | ON FILE |
| AKASH ANAND | | | ON FILE |
| AKASH AVINASH KUMAR | | | ON FILE |
| AKASH BARH | | | ON FILE |
| AKASH BIMAL JANI | | | ON FILE |
| AKASH CHANDRAPRAKASH GUPTA | | | ON FILE |
| AKASH DEEP | | | ON FILE |
| AKASH DEEPAK GADE | | | ON FILE |
| AKASH GAURAV NULL | | | ON FILE |
| AKASH GOYAL | | | ON FILE |
| AKASH GURUNG | | | ON FILE |
| AKASH HARI NARAYANAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AKASH HITENKUMAR MEHTA | | | ON FILE |
| AKASH JAGAROO | | | ON FILE |
| AKASH JAIN | | | ON FILE |
| AKASH JAYESH GOSAI | | | ON FILE |
| AKASH KAMLESHBHAI NAYAK | | | ON FILE |
| AKASH KIRTIKANT VORA | | | ON FILE |
| AKASH KUMAR | | | ON FILE |
| AKASH KUMAR BHALLA | | | ON FILE |
| AKASH KUMAR GANDHI | | | ON FILE |
| AKASH KUMAR THAKUR | | | ON FILE |
| AKASH KUSHWAHA | | | ON FILE |
| AKASH MAHENDRA | | | ON FILE |
| AKASH N ELDO | | | ON FILE |
| AKASH NARANBHAI PATEL | | | ON FILE |
| AKASH NITIN RAO | | | ON FILE |
| AKASH NITISH MATHOERA | | | ON FILE |
| AKASH NULL | | | ON FILE |
| AKASH NULL | | | ON FILE |
| AKASH PRAKASH GAIKWAD | | | ON FILE |
| AKASH PRAKASH KHANCHANDANI | | | ON FILE |
| AKASH PRAMESHBHAI GANDHI | | | ON FILE |
| AKASH RAJ RAJENDRA KUMAR BALAKRISHNAN | | | ON FILE |
| AKASH RAJNIKANT TRIVEDI | | | ON FILE |
| AKASH RANA | | | ON FILE |
| AKASH RANJITBHAI GALLEDAR | | | ON FILE |
| AKASH RASHMIKUMAR DESAI | | | ON FILE |
| AKASH RAVINDU ABESEKARA | | | ON FILE |
| AKASH S | | | ON FILE |
| AKASH SAHA | | | ON FILE |
| AKASH SAHU | | | ON FILE |
| AKASH SARKAR | | | ON FILE |
| AKASH SATLA | | | ON FILE |
| AKASH SHARAN DHAWAN | | | ON FILE |
| AKASH SHARMA | | | ON FILE |
| AKASH SUNIL BAVISKAR | | | ON FILE |
| AKASH TRIMBAK DHAWALE | | | ON FILE |
| AKASH V | | | ON FILE |
| AKASH VERMA | | | ON FILE |
| AKASH VIJAY PATEL | | | ON FILE |
| AKASH VINAY BALDEW | | | ON FILE |
| AKASH VISHWAS | | | ON FILE |
| AKASH YADAV | | | ON FILE |
| AKASHDEEP SINGH MANN | | | ON FILE |
| AKASHDEEP SUMAN | | | ON FILE |
| AKASHDEEP V SINGH | | | ON FILE |
| AKASHKUMAR JAIN | | | ON FILE |
| AKASS IJAZ | | | ON FILE |
| AKATY TORAN | | | ON FILE |
| AKAVIT PRAYURASIDDHI | | | ON FILE |
| AKB MERAAB | | | ON FILE |
| AKBAR ABDUL SHABAZZ | | | ON FILE |
| AKBAR AHMAD BUTT | | | ON FILE |
| AKBAR ALEEM | | | ON FILE |
| AKBAR ALI SETH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AKBAR ANWARZAI | | | ON FILE |
| AKBAR BARI | | | ON FILE |
| AKBAR BASHIR AHMAD | | | ON FILE |
| AKBAR FATHOLLAHZADEH | | | ON FILE |
| AKBAR HASAN KHAN | | | ON FILE |
| AKBAR HASSANALI BHANJI | | | ON FILE |
| AKBAR JR ALI | | | ON FILE |
| AKBAR MAULANA | | | ON FILE |
| AKBAR MAULANA | | | ON FILE |
| AKBAR MUHAMMAD ZUBAIR | | | ON FILE |
| AKBAR OSMAN | | | ON FILE |
| AKBAR RAHMAN JALAWAN | | | ON FILE |
| AKBAR WAHEDI | | | ON FILE |
| AKBER ABDUL ROY | | | ON FILE |
| AKBER ASIF GILANI | | | ON FILE |
| AKE MATTIAS GOTESSON | | | ON FILE |
| AKEEM ABIODUN AKINYEMI | | | ON FILE |
| AKEEM ANTHONY PIERRE SMITH | | | ON FILE |
| AKEEM BOLAJI HAMMED | | | ON FILE |
| AKEEM BOLANLE OGUNDELE | | | ON FILE |
| AKEEM BUCKNOR | | | ON FILE |
| AKEEM CONROD SHAW | | | ON FILE |
| AKEEM DE MEO WILLIAMS | | | ON FILE |
| AKEEM DUSHAUN WILLIAMS | | | ON FILE |
| AKEEM FREDERICK GUERIN | | | ON FILE |
| AKEEM GARRICK HAMILTON | | | ON FILE |
| AKEEM HASAN WALKER | | | ON FILE |
| AKEEM JAMAL WILLIAMS | | | ON FILE |
| AKEEM JAMAR JONES | | | ON FILE |
| AKEEM KOLAWOLE ODUBOTE | | | ON FILE |
| AKEEM LAMAR JENKINS | | | ON FILE |
| AKEEM LEENARD WILKINS | | | ON FILE |
| AKEEM MANDEL SCARLETT | | | ON FILE |
| AKEEM MAY | | | ON FILE |
| AKEEM MICHAEL EVANS FEARON | | | ON FILE |
| AKEEM NOE JUNIOR INNISS | | | ON FILE |
| AKEEM OLAMIDE OSENI | | | ON FILE |
| AKEEM OMOTAYO BALOGUN | | | ON FILE |
| AKEEM OPEYEMI ALABI | | | ON FILE |
| AKEEM PERCY FLEMISTER | | | ON FILE |
| AKEEM TOBI IYIOLA | | | ON FILE |
| AKEEME KENDALL BIGBY | | | ON FILE |
| AKEGAPAK KONGCHAIYARAK | | | ON FILE |
| AKEH BERNARDINE | | | ON FILE |
| AKEISHA VASHAWNDA SWANN | | | ON FILE |
| AKEKASAK ROEKMAHALIKHIT | | | ON FILE |
| AKEKAWIT JITPRASERT | | | ON FILE |
| AKELI BEN SLADE | | | ON FILE |
| AKELLA SAL CHAITANYA | | | ON FILE |
| AKEM JULIA AKPAN | | | ON FILE |
| AKEMA KHATUN | | | ON FILE |
| AKEMI SOKAL YAMAMOTO | | | ON FILE |
| AKERS GROUP LLC | | | ON FILE |
| AKETCHI ETCHUE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AKEXANDRA KAN LEE HUI MING | | | ON FILE |
| AKEYLA TEREMOANA JAMES KAPA | | | ON FILE |
| AKEYLAH J SENIOR | | | ON FILE |
| AKHEE SARKER NAG | | | ON FILE |
| AKHEEM ISSMAEL DEBISETTE | | | ON FILE |
| AKHEIM PAUL A ALLEN | | | ON FILE |
| AKHIL ANAND VAJJHALA | | | ON FILE |
| AKHIL ANGRA | | | ON FILE |
| AKHIL CHALLA | | | ON FILE |
| AKHIL CHANDAN | | | ON FILE |
| AKHIL DAVIN KOHLI | | | ON FILE |
| AKHIL DHAMIJA | | | ON FILE |
| AKHIL GHORPADE | | | ON FILE |
| AKHIL JAMANEE DAS | | | ON FILE |
| AKHIL KATHURIA | | | ON FILE |
| AKHIL MANNE | | | ON FILE |
| AKHIL MUTHIGI | | | ON FILE |
| AKHIL N KARANTH | | | ON FILE |
| AKHIL NANDAKUMAR | | | ON FILE |
| AKHIL NATH MATHUR | | | ON FILE |
| AKHIL PARLAPALLI | | | ON FILE |
| AKHIL POTDAR | | | ON FILE |
| AKHIL PRAKASH PANJWANI | | | ON FILE |
| AKHIL RAJ M | | | ON FILE |
| AKHIL RAJ MADATHINGAL RAJAN MADATHINGAL KRISHNAN RAJAN | | | ON FILE |
| AKHIL RASTOGI | | | ON FILE |
| AKHIL S KUMAR | | | ON FILE |
| AKHIL SAI SAGAR | | | ON FILE |
| AKHIL SHARMA | | | ON FILE |
| AKHIL SHARMA | | | ON FILE |
| AKHIL T P | | | ON FILE |
| AKHIL V | | | ON FILE |
| AKHIL VEGA | | | ON FILE |
| AKHIL VELURU | | | ON FILE |
| AKHIL VIGHNESH AVULA | | | ON FILE |
| AKHILA KOSARAJU | | | ON FILE |
| AKHILA KOVIDA KANDAMBY | | | ON FILE |
| AKHILA S DWARAKANATH | | | ON FILE |
| AKHILANAND BENKAL VENKANNA | | | ON FILE |
| AKHILESH BASI REDDY | | | ON FILE |
| AKHILESH KUMAR | | | ON FILE |
| AKHILESH SINGH | | | ON FILE |
| AKHILESHWAR BOMMA | | | ON FILE |
| AKHILESLEONARDUSDANNY SINDRA | | | ON FILE |
| AKHILNATH POOVATHUKUZHIYIL RAVEENDRANATHAN | | | ON FILE |
| AKHLAQ MUHAMMAD RAO | | | ON FILE |
| AKHMAD BAFAGIH | | | ON FILE |
| AKHMAD BAFAGIH | | | ON FILE |
| AKHMED BAOUDINOVITCH AZIMOV | | | ON FILE |
| AKHMED YUSUPOV | | | ON FILE |
| AKHMED ZAKAEV | | | ON FILE |
| AKHMEDOV JAVOKHIR | | | ON FILE |
| AKHONA MTIKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AKHTAR ABDULLAH QURESHI | | | ON FILE |
| AKHTAR JALALUDHEEN | | | ON FILE |
| AKHTER ALI | | | ON FILE |
| AKHTERUZZAMAN KHAN | | | ON FILE |
| AKHTHAR ALI K | | | ON FILE |
| AKHVERDILO UMAROVICH SALIKHOV | | | ON FILE |
| AKI ANTERO NAAKKA | | | ON FILE |
| AKI EMIL PUOLAKKA | | | ON FILE |
| AKI ILARI HELANDER | | | ON FILE |
| AKI ILARI RITVANEN | | | ON FILE |
| AKI JESSE HENRIKKI SAHLMAN | | | ON FILE |
| AKI JUHANI HAAPANIEMI | | | ON FILE |
| AKI JUHANI POYHONEN | | | ON FILE |
| AKI KALERVO TAMMINEN | | | ON FILE |
| AKI KONISHI | | | ON FILE |
| AKI MARUGAME | | | ON FILE |
| AKI MIKAEL SUOMELA | | | ON FILE |
| AKI OLAVI TERVO | | | ON FILE |
| AKI PETRI TANELI PIRTTIALA | | | ON FILE |
| AKI PETTERI HUTTUNEN | | | ON FILE |
| AKI PETTERI MAIJALA | | | ON FILE |
| AKI SAKSALA | | | ON FILE |
| AKIA CLARIN HENRY | | | ON FILE |
| AKIBA JEREMY CHONOLES | | | ON FILE |
| AKIE SHIMIZU | | | ON FILE |
| AKIEL ANTONIO ADAMS | | | ON FILE |
| AKIF KIRIS | | | ON FILE |
| AKIF KOCATURK | | | ON FILE |
| AKIFF RIYAZ POTIA | | | ON FILE |
| AKIFUMI MURAKAMI | | | ON FILE |
| AKIHIKO BAUTISTA TANIGUCHI | | | ON FILE |
| AKIHIRO JUSTIN SANO | | | ON FILE |
| AKIIKI SADIKI BEDEAU | | | ON FILE |
| AKIIMO OU | | | ON FILE |
| AKIKO A HAYATA | | | ON FILE |
| AKIKO ANDO | | | ON FILE |
| AKIKO FUJII | | | ON FILE |
| AKIKO INO MEGGS | | | ON FILE |
| AKIKO KAGAWA | | | ON FILE |
| AKIKO KAMOI | | | ON FILE |
| AKIKO KANESEKI | | | ON FILE |
| AKIKO KERMAN | | | ON FILE |
| AKIKO LASSARD | | | ON FILE |
| AKIKO MACDONALD | | | ON FILE |
| AKIKO OKAMOTO | | | ON FILE |
| AKIKO ONEAL | | | ON FILE |
| AKIL ALI ALEXANDER | | | ON FILE |
| AKIL HASANI KELLY | | | ON FILE |
| AKIL JAHI COOPER | | | ON FILE |
| AKIL KADUM AL SALMAN | | | ON FILE |
| AKIL L FREEMAN-KING | | | ON FILE |
| AKIL L PARKER | | | ON FILE |
| AKIL MOSI POMPEY | | | ON FILE |
| AKIL NAZIR KURJI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AKIL OLATUNJI AUGUSTUS | | | ON FILE |
| AKIL OMARI BATISTE | | | ON FILE |
| AKIL PRAKASH KEWAL | | | ON FILE |
| AKILA PRABASH BANDARA WANNINAYAKA MUDIYANSELAGE | | | ON FILE |
| AKILA RAVIN WIJESEKERA | | | ON FILE |
| AKILA SANDARUWAN KARUNAMUNI | | | ON FILE |
| AKILA SUPUN BANDARA UPASENA RATHNASEKARA MUDIYANSELAGE | | | ON FILE |
| AKILA V | | | ON FILE |
| AKILAH CHRISTINE JACKSON | | | ON FILE |
| AKILAH MASIKA BATES | | | ON FILE |
| AKILAN NADARAJAH | | | ON FILE |
| AKILAN SARAVANABAVAN | | | ON FILE |
| AKILEISWARAN SAMUTHIRAN | | | ON FILE |
| AKILES VIGNESWARAN | | | ON FILE |
| AKILESH V DUVVUR | | | ON FILE |
| AKILESH V DUVVUR | | | ON FILE |
| AKILI COOPER | | | ON FILE |
| AKILI DAMONE HIGHT | | | ON FILE |
| AKIM AISSAOUI | | | ON FILE |
| AKIM BASTIAN ALBERT | | | ON FILE |
| AKIM JEAN-CHARLES | | | ON FILE |
| AKIM LEONARD MIERES | | | ON FILE |
| AKIMATTI KATAINEN | | | ON FILE |
| AKIMERA OMOSUPE BURCKHARDT-BEDEAU | | | ON FILE |
| AKIN AKCAM | | | ON FILE |
| AKIN AKSAYA | | | ON FILE |
| AKIN ATASAYAR | | | ON FILE |
| AKIN AUGUSTINE IYOGUN | | | ON FILE |
| AKIN BAKIOGLU | | | ON FILE |
| AKIN CALGAM | | | ON FILE |
| AKIN CANDAR | | | ON FILE |
| AKIN E OZYIGIT | | | ON FILE |
| AKIN MATHEW PHAM VU | | | ON FILE |
| AKIN SARICAYIR | | | ON FILE |
| AKIN ZENGIN | | | ON FILE |
| AKINADE AKINWUNMI | | | ON FILE |
| AKINDELE MARTINS AFOLABI | | | ON FILE |
| AKINER YOZGAT | | | ON FILE |
| AKINJIDE O OLAOSEBIKAN | | | ON FILE |
| AKINKUNMI SAMSON ODAMO | | | ON FILE |
| AKINLOLU OLUBUSAYO MAJARO | | | ON FILE |
| AKINLOYE PRAISE OPOWU | | | ON FILE |
| AKINNIYI EMMANUEL ARABA | | | ON FILE |
| AKINO JAY COCKFIELD | | | ON FILE |
| AKINOLA ALEXANDER DADA | | | ON FILE |
| AKINOLA MICHAEL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA MICHEAL SOWEMIMO | | | ON FILE |
| AKINOLA SORBA B ANDERSON | | | ON FILE |
| AKINOLA SOWMIMO | | | ON FILE |
| AKINPELU AKANNI AKINWUNMI | | | ON FILE |
| AKINSANMI OLUTOYIN FANU | | | ON FILE |
| AKINTAYO O ALAO | | | ON FILE |
| AKINTOKUNBO AKINBAJO | | | ON FILE |
| AKINTOLA DANIEL KIKIOWO | | | ON FILE |
| AKINTOMIWA MARK DAYOMI | | | ON FILE |
| AKINTUNDE FOLUSO KUYE | | | ON FILE |
| AKINTUNDE LUSTER | | | ON FILE |
| AKINTUNDE O ADENUGA | | | ON FILE |
| AKINTUNDE SALAKO POUNDS | | | ON FILE |
| AKINTUNDE TAJUDEEN AJIBODE | | | ON FILE |
| AKINWALE OLATUNJI OLUWO | | | ON FILE |
| AKINWALE OLUSEUN ONAMADE | | | ON FILE |
| AKINWUNMI TOPE OGUNBOLUDE | | | ON FILE |
| AKINYELE R OYENIYI | | | ON FILE |
| AKINYEMI OYEDELE | | | ON FILE |
| AKINYEMI RAPHE ADEBOWALE | | | ON FILE |
| AKINYI CAROL | | | ON FILE |
| AKIO ADAM NODA | | | ON FILE |
| AKIO BENT BERGHOLDT | | | ON FILE |
| AKIO FUJIWARA | | | ON FILE |
| AKIO FUJIWARA | | | ON FILE |
| AKIO KUDO | | | ON FILE |
| AKIO PATRICK BANDLE | | | ON FILE |
| AKIRA CLEMENT SIRVAIN | | | ON FILE |
| AKIRA HOUJOU | | | ON FILE |
| AKIRA JAMES SASAKI | | | ON FILE |
| AKIRA KOBAYASHI | | | ON FILE |
| AKIRA NAGAMITSU | | | ON FILE |
| AKIRA STEPHEN WASHIYA | | | ON FILE |
| AKIRA TREY WISE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AKIRA YAMADA | | | ON FILE |
| AKIRA YOKOMORI | | | ON FILE |
| AKIRA YUAN | | | ON FILE |
| AKIS KOURSARYS | | | ON FILE |
| AKITA SUPER FUND PTY LTD ATF AKITA SUPER FUND | | | ON FILE |
| AKITSUGU YAMAGUCHI | | | ON FILE |
| AKIVA BENJAMIN SHMIDMAN | | | ON FILE |
| AKIVA MICHAEL LEEDER | | | ON FILE |
| AKIVA WEIL | | | ON FILE |
| AKIVA YEHUDA LEYTON | | | ON FILE |
| AKIYUKI TANAKA | | | ON FILE |
| AKKAPONG KAJORNWONGWATTANA | | | ON FILE |
| AKKARAPAT LIMKASEMSATHAPORN | | | ON FILE |
| AKKARAPONG DHANASITDHIKULCHAI | | | ON FILE |
| AKKD WICKRAMASINGHE | | | ON FILE |
| AKKELIEN REITSMA | | | ON FILE |
| AKKEMAY LUPJE ODILE LAMMERS | | | ON FILE |
| AKKHARAWAT KHOSITBUNYAWAT | | | ON FILE |
| AKKHASH SIVAKUMAR | | | ON FILE |
| AKL SHAIA | | | ON FILE |
| AKMAAL J GRIFFITH | | | ON FILE |
| AKMAL BIN ADLI YASHIR | | | ON FILE |
| AKMAL BIN MOHD ALI | | | ON FILE |
| AKMAL BIN YUSOFF | | | ON FILE |
| AKMAL GAYBULLAEVICH AHATOV | | | ON FILE |
| AKMAL HAKIM BIM ABDUL JALIL | | | ON FILE |
| AKMAL HAMRAYEV | | | ON FILE |
| AKMAL MUHAIMIN BIN KHALIL | | | ON FILE |
| AKMAL ZUWAK | | | ON FILE |
| AKMALETDIN ZAIANOVICH SAITOV | | | ON FILE |
| AKMEEMANA MADDUMA ACHARIGE KANCHANA KUMARA | | | ON FILE |
| AKMID IR PRAMSUIN US | | | ON FILE |
| AKO ROBI MAIDO | | | ON FILE |
| AKOM AUNG | | | ON FILE |
| AKOMSOONTORN NATAPON NICHOLAS | | | ON FILE |
| AKOP DANIEL BALAYAN | | | ON FILE |
| AKOP KADZHIKYAN | | | ON FILE |
| AKOR SOLOMON STAN | | | ON FILE |
| AKOR SOLOMON STAN | | | ON FILE |
| AKOREDE JEREMIAH ODUKOYA | | | ON FILE |
| AKOREDE OPEYEMI ADELEYE | | | ON FILE |
| AKOS BALAZS NEMETH | | | ON FILE |
| AKOS BEKENY SZABO | | | ON FILE |
| AKOS BENDEGUZ ILLES | | | ON FILE |
| AKOS DOMOSZLAI | | | ON FILE |
| AKOS FENYVESI | | | ON FILE |
| AKOS FERENC FAZEKAS | | | ON FILE |
| AKOS FERENC FAZEKAS | | | ON FILE |
| AKOS FERENC FAZEKAS | | | ON FILE |
| AKOS FERENC FAZEKAS | | | ON FILE |
| AKOS FERENC FAZEKAS | | | ON FILE |
| AKOS FERENC FAZEKAS | | | ON FILE |
| AKOS FERENC FAZEKAS | | | ON FILE |
| AKOS FERENC FAZEKAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AKOS FERENC FAZEKAS | | | ON FILE |
| AKOS FERENC FAZEKAS | | | ON FILE |
| AKOS GEBRI | | | ON FILE |
| AKOS GYOERGY POOR | | | ON FILE |
| AKOS GYORGY TOMPA | | | ON FILE |
| AKOS GYORI | | | ON FILE |
| AKOS HAJNAL | | | ON FILE |
| AKOS ISTVAN BEOTHY | | | ON FILE |
| AKOS JANDO | | | ON FILE |
| AKOS JOZSEF ECKHARDT | | | ON FILE |
| AKOS KACSALA | | | ON FILE |
| AKOS KASZAS | | | ON FILE |
| AKOS KOVACS | | | ON FILE |
| AKOS KOVACS | | | ON FILE |
| AKOS KURUCZ | | | ON FILE |
| AKOS MAGYAR | | | ON FILE |
| AKOS MENYHART | | | ON FILE |
| AKOS NAGY PALOC | | | ON FILE |
| AKOS NAGYVATI | | | ON FILE |
| AKOS NORMAN WIEDERHOFFER | | | ON FILE |
| AKOS PALINKAS | | | ON FILE |
| AKOS PAPP | | | ON FILE |
| AKOS SCHRECK | | | ON FILE |
| AKOS SCHREIBER | | | ON FILE |
| AKOS STYASZNI | | | ON FILE |
| AKOS TOTH FABER | | | ON FILE |
| AKOUETE EDGAR SIGNON | | | ON FILE |
| AKOUETE PIERRE AZIABA | | | ON FILE |
| AKOUVI NOELIE YOVO | | | ON FILE |
| AKPA ETIME | | | ON FILE |
| AKPAN ETIM AKPAN | | | ON FILE |
| AKPAN ETIM AKPAN | | | ON FILE |
| AKPAN ETIM AKPAN | | | ON FILE |
| AKPAN ETIM AKPAN | | | ON FILE |
| AKPAN ETIM AKPAN | | | ON FILE |
| AKPAN ETIM AKPAN | | | ON FILE |
| AKPAN ETIM AKPAN | | | ON FILE |
| AKPAN ETIM AKPAN | | | ON FILE |
| AKPAN ETIM AKPAN | | | ON FILE |
| AKPAN ETIM AKPAN | | | ON FILE |
| AKPAN ETIM AKPAN | | | ON FILE |
| AKPAN ETIM AKPAN | | | ON FILE |
| AKPAN ETIM AKPAN | | | ON FILE |
| AKPAN ETIM AKPAN | | | ON FILE |
| AKPAN ETIM AKPAN | | | ON FILE |
| AKPAN ETIM APKAN | | | ON FILE |
| AKPAN ETIME | | | ON FILE |
| AKPESIRI MATTHEW EJAKIMINO | | | ON FILE |
| AKPESIRI PRIEST ADIAKE | | | ON FILE |
| AKPOBOME CHRISTOPHER ARIENMUGHARE | | | ON FILE |
| AKPOGHENE MATTHEW OWEGHO | | | ON FILE |
| AKPOJOTOR GARI UWEDJOJEVWE | | | ON FILE |
| AKRADETH CHRISTOPHE BANTRONSAC | | | ON FILE |
| AKRAJIV NARAYANAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AKRAM DEFLAOUI | | | ON FILE |
| AKRAM EL MILLICY | | | ON FILE |
| AKRAM HASSAN SADDIG SADDIG HASSAN | | | ON FILE |
| AKRAM HUSSE | | | ON FILE |
| AKRAM IMANI | | | ON FILE |
| AKRAM KATONGOLE | | | ON FILE |
| AKRAM KHABIR | | | ON FILE |
| AKRAM KHAN MD | | | ON FILE |
| AKRAM MOSTAFA | | | ON FILE |
| AKRAM N GIRGIS | | | ON FILE |
| AKRAM ZEHAF | | | ON FILE |
| AKRAMUL HAQUE | | | ON FILE |
| AKRATI ABHAY GUPTA | | | ON FILE |
| AKRIS MARIN KONG | | | ON FILE |
| AKRITI SHARMA | | | ON FILE |
| AKSA ABRAHAM | | | ON FILE |
| AKSANA BAYNARD | | | ON FILE |
| AKSANA NIKOLAYEVNA SHALIMOVA | | | ON FILE |
| AKSANTI KINONOKA | | | ON FILE |
| AKSEL ADALSTEINSSON DALSGAARD | | | ON FILE |
| AKSEL ANTINIUS ILSENG EIDE | | | ON FILE |
| AKSEL ANTON RASMUSSEN GRASBOELL | | | ON FILE |
| AKSEL CHRISTENSEN | | | ON FILE |
| AKSEL COSTA | | | ON FILE |
| AKSEL HOLBEK SORBYE | | | ON FILE |
| AKSEL HOLM JUEL NIELSEN | | | ON FILE |
| AKSEL HOLM JUEL NIELSEN | | | ON FILE |
| AKSEL MOLLER-HANSEN | | | ON FILE |
| AKSEL SAHINGOZ | | | ON FILE |
| AKSELI EDVARD HOLOPAINEN | | | ON FILE |
| AKSHAI PARTHASARATHY | | | ON FILE |
| AKSHANDEEP SINGH DAYAL | | | ON FILE |
| AKSHAR A BRAHMBHATT | | | ON FILE |
| AKSHAR PATEL | | | ON FILE |
| AKSHARA CHANCELLOR CRITES | | | ON FILE |
| AKSHAT KOTHARI | | | ON FILE |
| AKSHAT KUMAR TYAGI | | | ON FILE |
| AKSHAT MEHROTRA | | | ON FILE |
| AKSHAT NAMAN VAIDYA | | | ON FILE |
| AKSHAT PANDEY | | | ON FILE |
| AKSHAT VISHAL SHAH | | | ON FILE |
| AKSHATA ANIL PARAB | | | ON FILE |
| AKSHATA PATIL | | | ON FILE |
| AKSHATA PREM DAMANI | | | ON FILE |
| AKSHATHA RAO | | | ON FILE |
| AKSHATHA RAVI KUMAR | | | ON FILE |
| AKSHAY AJAY YELPOKONDE | | | ON FILE |
| AKSHAY ANIRUDHA MEDKAR | | | ON FILE |
| AKSHAY ASHENOY | | | ON FILE |
| AKSHAY ATUL AMIN | | | ON FILE |
| AKSHAY AWAL | | | ON FILE |
| AKSHAY BAIJU V | | | ON FILE |
| AKSHAY BAJAJ | | | ON FILE |
| AKSHAY BEN ABRAHAM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AKSHAY BHANUDAS WADIKAR | | | ON FILE |
| AKSHAY C MAYANIL | | | ON FILE |
| AKSHAY CHANDRAMANI MESHRAM | | | ON FILE |
| AKSHAY D PATEL | | | ON FILE |
| AKSHAY DATTATRAY GHANVAT | | | ON FILE |
| AKSHAY DEEPAK VARMA | | | ON FILE |
| AKSHAY DEODAT | | | ON FILE |
| AKSHAY G CHANDARSING | | | ON FILE |
| AKSHAY GANESHRAO ASWAR | | | ON FILE |
| AKSHAY GUPTA | | | ON FILE |
| AKSHAY GUPTA | | | ON FILE |
| AKSHAY ISAAC LAZARUS | | | ON FILE |
| AKSHAY JAIN | | | ON FILE |
| AKSHAY JINDAL | | | ON FILE |
| AKSHAY KALIA | | | ON FILE |
| AKSHAY KAPOOR | | | ON FILE |
| AKSHAY KUMAR | | | ON FILE |
| AKSHAY KUMAR GUPTA | | | ON FILE |
| AKSHAY KUMAR PANDEY | | | ON FILE |
| AKSHAY M RAO | | | ON FILE |
| AKSHAY MANCHANDA | | | ON FILE |
| AKSHAY MANDLOI | | | ON FILE |
| AKSHAY MISHAL | | | ON FILE |
| AKSHAY MITTAL | | | ON FILE |
| AKSHAY MITTAL | | | ON FILE |
| AKSHAY MURLIDHARAN | | | ON FILE |
| AKSHAY NAIR | | | ON FILE |
| AKSHAY NANAVATI | | | ON FILE |
| AKSHAY NARANG | | | ON FILE |
| AKSHAY PARAG THORAT | | | ON FILE |
| AKSHAY PRASAD | | | ON FILE |
| AKSHAY RAJU KAWDE | | | ON FILE |
| AKSHAY RAKESH MALHOTRA | | | ON FILE |
| AKSHAY RAMANI | | | ON FILE |
| AKSHAY RAMESH NAYAK | | | ON FILE |
| AKSHAY RANIGA | | | ON FILE |
| AKSHAY S | | | ON FILE |
| AKSHAY S PATEL | | | ON FILE |
| AKSHAY SACHDEVA | | | ON FILE |
| AKSHAY SALPEKAR | | | ON FILE |
| AKSHAY SANDEEP VAIDYA | | | ON FILE |
| AKSHAY SHARMA | | | ON FILE |
| AKSHAY SUBRAY BAILKERI | | | ON FILE |
| AKSHAY SUNIL YEMBARWAR | | | ON FILE |
| AKSHAY THAKUR | | | ON FILE |
| AKSHAY VENKATESH | | | ON FILE |
| AKSHAY VENKATESH KULKARNI | | | ON FILE |
| AKSHAY VILAS PADWAL | | | ON FILE |
| AKSHAYA ASHOK DESAI | | | ON FILE |
| AKSHAYA KUMAR | | | ON FILE |
| AKSHAYA S ANIL | | | ON FILE |
| AKSHAYA SURYAKANT SALUNKE | | | ON FILE |
| AKSHAYA SURYAKANT SALUNKE | | | ON FILE |
| AKSHAYAPRIYA THIRUMAVALAVAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AKSHAYE SIKAND | | | ON FILE |
| AKSHEI VINASITHAMBY | | | ON FILE |
| AKSHIT MATHUR | | | ON FILE |
| AKSHIT VAIDYA | | | ON FILE |
| AKSHITA TYAGI | | | ON FILE |
| AKSHITH VENKAT MERUVA | | | ON FILE |
| AKSHIV BANSAL | | | ON FILE |
| AKSHYA GUPTA | | | ON FILE |
| AKSINIA SEREBROVA | | | ON FILE |
| AKSINNIA JYOYEVA | | | ON FILE |
| AKSINYA BILAONOVA | | | ON FILE |
| AKTAR ALI | | | ON FILE |
| AKTAR SALIM | | | ON FILE |
| AKTAR SALIM | | | ON FILE |
| AKTAR SIDDIK | | | ON FILE |
| AKTARA BEGAM | | | ON FILE |
| AKTHAM AHMED ADAM AL BULUSHI | | | ON FILE |
| AKU ANSELMI NIEMINEN | | | ON FILE |
| AKU PETTERI SEPPAELAE | | | ON FILE |
| AKU REZA BAKHSHALIZADEH | | | ON FILE |
| AKUA ALEXANDRAOWUSU ANSAH | | | ON FILE |
| AKUA ASARE-KONADU | | | ON FILE |
| AKUA BENEWAA BOATENG | | | ON FILE |
| AKUA LOVE ASAMOAH | | | ON FILE |
| AKUA NOMBEKLA GRANT | | | ON FILE |
| AKUDO PHOEBE AKPUDA | | | ON FILE |
| AKUGBE KINGSLEY IYAMU | | | ON FILE |
| AKUGBE OSAMWONYI UWAIFO | | | ON FILE |
| AKUHATA MAAKA HARAWIRA | | | ON FILE |
| AKUL  SAROHA | | | ON FILE |
| AKUL SAROHA | | | ON FILE |
| AKUNA DIGITAL ASSETS LLC | | | ON FILE |
| AKUNURI ASWINI TARA | | | ON FILE |
| AKVILINA PRANE DIGNAITIENE | | | ON FILE |
| AKWA NKONDA VERNON SMITH | | | ON FILE |
| AKWASI FOSU | | | ON FILE |
| AKWASI KUMANKUMAH SARPONG | | | ON FILE |
| AKWETEY BORTIER | | | ON FILE |
| AKXEL MATILDE LOPEZ DOMINGUEZ | | | ON FILE |
| AKYURO JAVIER SANCHEZ DE VIVAR VILLARROEL | | | ON FILE |
| AKZHIGIT MYSSIP | | | ON FILE |
| AL ALKALAY | | | ON FILE |
| AL AMIR SAHER AL NASSEREDDINE | | | ON FILE |
| AL ARASH RAHROOH | | | ON FILE |
| AL AZHAR HMOOD | | | ON FILE |
| AL BANDAKJI TAREK | | | ON FILE |
| AL BHERT TIMBAL MAGBALOT | | | ON FILE |
| AL BROOKS | | | ON FILE |
| AL BULU SADIQ DARWISH SANGOOR | | | ON FILE |
| AL COETZEE | | | ON FILE |
| AL ENOUDE FERAS ALMGHRABI | | | ON FILE |
| AL FARABI BIN MOHAMAD AB KARIM | | | ON FILE |
| AL FLORSEL DABNEY | | | ON FILE |
| AL FYSAL IDRIESS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AL GIS AL KHASOVICH KAAYKHANOV | | | ON FILE |
| AL GIS AL KHASOVICH KAZYKHANOV | | | ON FILE |
| AL GIS AL KHASOVICH KAZYKKANOV | | | ON FILE |
| AL GORKAVYI | | | ON FILE |
| AL HAIFY BASSAM | | | ON FILE |
| AL HART MAZIN HUMAID MOHAMMED | | | ON FILE |
| AL HARTHY AHMED SAMIR SALIM HAMOOD | | | ON FILE |
| AL HASSAN DIEME | | | ON FILE |
| AL HASSAN SABAN | | | ON FILE |
| AL HASSAN SABAN | | | ON FILE |
| AL ISANI SANCHEZ | | | ON FILE |
| AL J JOSIAH | | | ON FILE |
| AL KAPLUN | | | ON FILE |
| AL KARES | | | ON FILE |
| AL KINDI MAHMOOD SALEH SULAIMAN | | | ON FILE |
| AL KINDI MOHAMED ZAHER NASSER | | | ON FILE |
| AL LAWATI AMMAR REDHA JUMA | | | ON FILE |
| AL MARTINEZ | | | ON FILE |
| AL MAUREESE BELL | | | ON FILE |
| AL MOREAU | | | ON FILE |
| AL MUNNER MANTAL NAMBIO | | | ON FILE |
| AL MUNTASER KHALIFA SULAIMAN AL BIMANI | | | ON FILE |
| AL NOUAMAN MEKOUAR | | | ON FILE |
| AL ORAIMI AHMED YAQOOB YOUSUF FARAJ | | | ON FILE |
| AL SANTOS SILVESTRE | | | ON FILE |
| AL SHAH ALNOOR PYARALI RAMJI | | | ON FILE |
| AL TAIB JULIN EDAN | | | ON FILE |
| AL VERA GABDRAUFOVNA GABDRAKHIMOVA | | | ON FILE |
| ALA DYNAK | | | ON FILE |
| ALA EDDINE OUAZANI | | | ON FILE |
| ALA LOPATENCO | | | ON FILE |
| ALA MACZKA | | | ON FILE |
| ALA MAHMOOD BAZZY | | | ON FILE |
| ALA SAMI HADDADIN | | | ON FILE |
| ALA TAAEB | | | ON FILE |
| ALAA ABDUL KARIM | | | ON FILE |
| ALAA AL SHAGHOURI | | | ON FILE |
| ALAA ALBERT OUMANSOUR | | | ON FILE |
| ALAA ALDEEN IBRAHIM KHATIB | | | ON FILE |
| ALAA ALHORANI | | | ON FILE |
| ALAA ATTIAH | | | ON FILE |
| ALAA EDDINE MAHI | | | ON FILE |
| ALAA EL DINE BARAKAT | | | ON FILE |
| ALAA EL MOUTTAQUI | | | ON FILE |
| ALAA ESSAM A ALAM | | | ON FILE |
| ALAA ESSAM AFIFI | | | ON FILE |
| ALAA KAMIL AL CHEHAYEB | | | ON FILE |
| ALAA MAJZOUB | | | ON FILE |
| ALAA MANSOUR | | | ON FILE |
| ALAA NASSER A HEJAZI | | | ON FILE |
| ALAA YEHIA IBRAHAM KAMEL | | | ON FILE |
| ALAA YEHIA IBRAHAM KAMEL | | | ON FILE |
| ALAAELDIN HASSAN AL SAHLI | | | ON FILE |
| ALAAP J PANDIT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALABAMA SECURITIES COMMISSION | ATTN: STEPHEN P. FEAGA CHIEF OF LITIGATION | | STEVE.FEAGA@ASC.ALABAMA.GOV |
| ALABAMA STATE TREASURY | UNCLAIMED PROPERTY DIVISION | | UNCLAIMED@TREASURY.ALABAMA.GOV |
| ALABI FOLORUNSO | | | ON FILE |
| ALABIN NEIL RYAN MORATA | | | ON FILE |
| ALADAR SZABO | | | ON FILE |
| ALADDIN ARANZASU | | | ON FILE |
| ALADDIN JR GUTIERREZ ARANZASU | | | ON FILE |
| ALADE ABOLANLE LAWAL | | | ON FILE |
| ALADIN BEN RHOUMA | | | ON FILE |
| ALADIN MUJKANOVIC | | | ON FILE |
| ALAE EDDINE AMARA | | | ON FILE |
| ALÆ'Â˜Ž MUTLU KORMAN | | | ON FILE |
| ALAEDDEEN WAJIH ALTOUM | | | ON FILE |
| ALAEDDINE OUERFELLI | | | ON FILE |
| ALAFIA THERESA RANKINE BLACKWOOD | | | ON FILE |
| ALAGAPPAN KRISHNAMOORTHY | | | ON FILE |
| ALAGARAJA KOTTUMUKKULALU JAYARAMRAJA | | | ON FILE |
| ALAGIYAHANDI DANESH BANUKA DE SILVA | | | ON FILE |
| ALAGUSUBRAMANIAN SANTHANAKUMAR | | | ON FILE |
| ALAIDE TAINA DA COSTA QUEIROGA DE SANTANA | | | ON FILE |
| ALAIN ADRIANUS MARIUS LEIJTENS | | | ON FILE |
| ALAIN ALBEKT BERNARD BORDELOUP | | | ON FILE |
| ALAIN ALEXANDER HERVAS RODRIGUEZ | | | ON FILE |
| ALAIN ALEXANDRE SCHEIKER | | | ON FILE |
| ALAIN ALPHA | | | ON FILE |
| ALAIN ALVISA MORALES | | | ON FILE |
| ALAIN AMACKER | | | ON FILE |
| ALAIN ANDRE JACOBS | | | ON FILE |
| ALAIN ANDRE MAXI LEHU | | | ON FILE |
| ALAIN ANTOINE FERIAUX | | | ON FILE |
| ALAIN ANTOINE SCATTAREGGIA | | | ON FILE |
| ALAIN ARMAND BRASSART | | | ON FILE |
| ALAIN ARMAND LUCIEN BRONDEL | | | ON FILE |
| ALAIN ARMAND PISAN | | | ON FILE |
| ALAIN ARNAUD PASSINI | | | ON FILE |
| ALAIN BLAKIME | | | ON FILE |
| ALAIN BLANKENBURG-SCHRÃ–DER | | | ON FILE |
| ALAIN BLIGGENSTORFER | | | ON FILE |
| ALAIN BOIS | | | ON FILE |
| ALAIN BONVECCHIO | | | ON FILE |
| ALAIN BOULANGER | | | ON FILE |
| ALAIN BOVET | | | ON FILE |
| ALAIN BRUNO RECUZE | | | ON FILE |
| ALAIN BUREAU | | | ON FILE |
| ALAIN CAMARASA | | | ON FILE |
| ALAIN CAMPOS RIVAS | | | ON FILE |
| ALAIN CERA | | | ON FILE |
| ALAIN CHARLES WOLFF | | | ON FILE |
| ALAIN CHARLY AUGUSTE JACQUEMET | | | ON FILE |
| ALAIN CHRISTIAN ALBERT CODRON | | | ON FILE |
| ALAIN CHRISTIAN DELVER | | | ON FILE |
| ALAIN CHRISTOPHE EICHER | | | ON FILE |
| ALAIN CLAUDE THUET | | | ON FILE |
| ALAIN CLEMENT J VANDERPERREN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALAIN DAVID CELESTE | | | ON FILE |
| ALAIN DAVID PEREZ-MAJUL | | | ON FILE |
| ALAIN DE LON SOMBOUNKHANH | | | ON FILE |
| ALAIN DENIS SYLVESTER | | | ON FILE |
| ALAIN DOMINGUEZ TRABANCA | | | ON FILE |
| ALAIN DUBOSSON | | | ON FILE |
| ALAIN DUHAA | | | ON FILE |
| ALAIN DUQUE DIZA | | | ON FILE |
| ALAIN ERIC A VANDER LINDEN | | | ON FILE |
| ALAIN ETIENNE GASTON ERRE | | | ON FILE |
| ALAIN FERNANDO NOVELL | | | ON FILE |
| ALAIN FORCLAZ | | | ON FILE |
| ALAIN FORTUNEY | | | ON FILE |
| ALAIN FOURNIER | | | ON FILE |
| ALAIN FRANCOIS JACK DOINEL | | | ON FILE |
| ALAIN FRANCOIS JEAN CHALET | | | ON FILE |
| ALAIN FREDERIC KOHLI | | | ON FILE |
| ALAIN GALETTE | | | ON FILE |
| ALAIN GALUPO ARRANGUEZ | | | ON FILE |
| ALAIN GASNER RACINE | | | ON FILE |
| ALAIN GERARD ELIEZER VANEROT | | | ON FILE |
| ALAIN GERARD LIMIER | | | ON FILE |
| ALAIN GIROUX | | | ON FILE |
| ALAIN GORDON AMOUR | | | ON FILE |
| ALAIN HAUTECOUVERTURE | | | ON FILE |
| ALAIN HENRI A LAVALLE | | | ON FILE |
| ALAIN HENRI MICHEL MANDOIS | | | ON FILE |
| ALAIN HEREMOANA LIU SING | | | ON FILE |
| ALAIN HERMANN VIGLINO | | | ON FILE |
| ALAIN J C BOSMANS | | | ON FILE |
| ALAIN J PICARD | | | ON FILE |
| ALAIN JANSENSABARIAGA PLACIDO | | | ON FILE |
| ALAIN JANSSENS | | | ON FILE |
| ALAIN JEAN ALEXANDRE BIRKHOFER | | | ON FILE |
| ALAIN JEAN BERNARD BOLLING | | | ON FILE |
| ALAIN JEAN BRIGLIA | | | ON FILE |
| ALAIN JEAN M PETERS | | | ON FILE |
| ALAIN JEAN PATRICK SEVERE | | | ON FILE |
| ALAIN JEAN PILOT | | | ON FILE |
| ALAIN JOCO INIEGO | | | ON FILE |
| ALAIN JOEL OTEH | | | ON FILE |
| ALAIN JORDAN NGBETNKOM NDAM | | | ON FILE |
| ALAIN JOSEBA GARZARAIN MORALES | | | ON FILE |
| ALAIN JOSEPH FRANK SCHOENBERGER | | | ON FILE |
| ALAIN JOSEPH GASTON DAOUST | | | ON FILE |
| ALAIN JR AMARAN | | | ON FILE |
| ALAIN JULIEN | | | ON FILE |
| ALAIN KOYAMA | | | ON FILE |
| ALAIN LANDRY | | | ON FILE |
| ALAIN LASO MORENO | | | ON FILE |
| ALAIN LEBEL | | | ON FILE |
| ALAIN LEONARD A MINSART | | | ON FILE |
| ALAIN LEOPOLD TAMDEM | | | ON FILE |
| ALAIN LO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALAIN MARC ROBERT FACON | | | ON FILE |
| ALAIN MARCEL BERTIN-MAGHIT | | | ON FILE |
| ALAIN MARIE BERNARD AUGUSTE BOURDIN | | | ON FILE |
| ALAIN MARTIN | | | ON FILE |
| ALAIN MARTIN RICHARD | | | ON FILE |
| ALAIN MAURICE ANDRE MESTRE | | | ON FILE |
| ALAIN MAURICE L VAN GREMBERGEN | | | ON FILE |
| ALAIN MAXIMILIAN AHN | | | ON FILE |
| ALAIN MERRICK FOSTER | | | ON FILE |
| ALAIN MICHEL PILOT | | | ON FILE |
| ALAIN MICHEL PILOT | | | ON FILE |
| ALAIN MICHEL VERDEJO | | | ON FILE |
| ALAIN MLECZKO | | | ON FILE |
| ALAIN MOISE G GOFFART | | | ON FILE |
| ALAIN MOUA | | | ON FILE |
| ALAIN MUSSELY | | | ON FILE |
| ALAIN NOEL RENE DUBICQ | | | ON FILE |
| ALAIN NOHAIC | | | ON FILE |
| ALAIN NORBERT LAPIERRE | | | ON FILE |
| ALAIN OKALA BILOUNGA | | | ON FILE |
| ALAIN PARFAIT RANAIVOHARISOA | | | ON FILE |
| ALAIN PAUL DERREVEAUX | | | ON FILE |
| ALAIN PAUL FRANCIS CAUSSE | | | ON FILE |
| ALAIN PAUL JACQUES FEDERMANN | | | ON FILE |
| ALAIN PAUL JEAN PINEL | | | ON FILE |
| ALAIN PAUL S BOURDON | | | ON FILE |
| ALAIN PERREAULT | | | ON FILE |
| ALAIN PETIT | | | ON FILE |
| ALAIN PHILIPP FILLIOL | | | ON FILE |
| ALAIN PHLIPPE ALIBERT | | | ON FILE |
| ALAIN PICCINNI | | | ON FILE |
| ALAIN PIERRE GUGGENBUHL | | | ON FILE |
| ALAIN POLOS LEONCE | | | ON FILE |
| ALAIN RENE ABEL BOUREAU | | | ON FILE |
| ALAIN RIBOT | | | ON FILE |
| ALAIN ROBERT ROSENSTIEHL | | | ON FILE |
| ALAIN ROGER G CRUCIFIX | | | ON FILE |
| ALAIN ROSARIO MANAYAN | | | ON FILE |
| ALAIN ROYOT | | | ON FILE |
| ALAIN SAHONET GOMEZ | | | ON FILE |
| ALAIN SALOMON H DABI | | | ON FILE |
| ALAIN SAMSON | | | ON FILE |
| ALAIN SANCHEZ RODRIGUEZ | | | ON FILE |
| ALAIN SERGE Y TOUILLET | | | ON FILE |
| ALAIN SERGIO RANGEL | | | ON FILE |
| ALAIN SIKSIK | | | ON FILE |
| ALAIN SIMILIEN | | | ON FILE |
| ALAIN SOON TOW PUN CHUNG | | | ON FILE |
| ALAIN STEFAN JANOVJAK | | | ON FILE |
| ALAIN STEPHANE FRANCO | | | ON FILE |
| ALAIN STULZ | | | ON FILE |
| ALAIN TRACHSEL | | | ON FILE |
| ALAIN TSCHANZ | | | ON FILE |
| ALAIN VALERE ALBERT NAVREZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALAIN VALLELIAN | | | ON FILE |
| ALAIN VUONG | | | ON FILE |
| ALAIN YVES GUY VIDAL | | | ON FILE |
| ALAIN YVES LUCIEN RIVOIRE | | | ON FILE |
| ALAINA | | | ON FILE |
| ALAINA BREE ROBERSON | | | ON FILE |
| ALAINA BROWN | | | ON FILE |
| ALAINA EMANUELLA O EMMANUEL | | | ON FILE |
| ALAINA M GUILIANA | | | ON FILE |
| ALAINA MADIA MARTIN | | | ON FILE |
| ALAINA MAIO | | | ON FILE |
| ALAINA MARIE BROWN | | | ON FILE |
| ALAINA VERONICA BURDEN | | | ON FILE |
| ALAINE TEU PU YIN | | | ON FILE |
| ALAIN-MICHEL ROBERGE | | | ON FILE |
| ALAISHA GEOVINETZA SERRANO MATUTE | | | ON FILE |
| ALAIYA M ZAYED | | | ON FILE |
| ALAKURT CETIN | | | ON FILE |
| ALALN F DE VRLJ | | | ON FILE |
| ALAM ALI | | | ON FILE |
| ALAM ENRIQUE VAN HUMBEECK IBANEZ | | | ON FILE |
| ALAM HARVIR SINGH PARMAR | | | ON FILE |
| ALAMAS MARTINS DE SOUSA | | | ON FILE |
| ALAMEDA | | | ON FILE |
| ALAMEDA RESEARCH LTD | | | SAM@ALAMEDA-RESEARCH.COM |
| ALAM-ELDIN MOHAMED MOUSTAFA ZEKRY | | | ON FILE |
| ALAMELU ARUMUGAM | | | ON FILE |
| ALAMELU DHANAPAL | | | ON FILE |
| ALAMELU EZHUMLAI | | | ON FILE |
| ALAMELU KRISHNAMOORTHI | | | ON FILE |
| ALAMELU MADHURAIVEERAN | | | ON FILE |
| ALAN A HARVEY | | | ON FILE |
| ALAN ALAA MORSILI | | | ON FILE |
| ALAN ALBERT WALLER | | | ON FILE |
| ALAN ALBERTO DE OLIVEIRA | | | ON FILE |
| ALAN ALBERTO WIESSE | | | ON FILE |
| ALAN ALEXANDER HENDERSON | | | ON FILE |
| ALAN ALEXIS RODRIGUEZ RIVERA | | | ON FILE |
| ALAN ALI HUDA | | | ON FILE |
| ALAN AMIR DANIEL | | | ON FILE |
| ALAN ANAK SI-NUI | | | ON FILE |
| ALAN ANAYA | | | ON FILE |
| ALAN ANDRADE FERNANDES | | | ON FILE |
| ALAN ANDREW CRUZ | | | ON FILE |
| ALAN ANDREW G MCCONNACHIE | | | ON FILE |
| ALAN ANDREW PUTNAM | | | ON FILE |
| ALAN ANDREW WALDRON | | | ON FILE |
| ALAN ANTOINE G BARILLARO | | | ON FILE |
| ALAN ANTONIO BOLUDA DE VLAS | | | ON FILE |
| ALAN ANTONIO LATIMER | | | ON FILE |
| ALAN APESTEGUI | | | ON FILE |
| ALAN ARANA LABARTA | | | ON FILE |
| ALAN ARIAWAN | | | ON FILE |
| ALAN ARNOLDO SALINAS DE LA ROSA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALAN ASPDEN | | | ON FILE |
| ALAN AUDDINO | | | ON FILE |
| ALAN AUSTIN STEVENS | | | ON FILE |
| ALAN AWRABI | | | ON FILE |
| ALAN B BOIVIN | | | ON FILE |
| ALAN B COGLIANO | | | ON FILE |
| ALAN BABCHIN | | | ON FILE |
| ALAN BARBOSA RODRIGUES | | | ON FILE |
| ALAN BARTOLI | | | ON FILE |
| ALAN BATISTA RECH | | | ON FILE |
| ALAN BATU ERPI | | | ON FILE |
| ALAN BECIRI | | | ON FILE |
| ALAN BENJAMIN PRUCE | | | ON FILE |
| ALAN BERTONI | | | ON FILE |
| ALAN BIZJAK | | | ON FILE |
| ALAN BOLANOS | | | ON FILE |
| ALAN BRADLEY GROVE | | | ON FILE |
| ALAN BRETT POWELL | | | ON FILE |
| ALAN BRETT SPOLAR | | | ON FILE |
| ALAN BRIAN FINK | | | ON FILE |
| ALAN BRIAN SIEGEL | | | ON FILE |
| ALAN BRISCOE STUESSY | | | ON FILE |
| ALAN BRUCE JOHNSON | | | ON FILE |
| ALAN BRUNO MISAEL MACHACA | | | ON FILE |
| ALAN BUXBAUM | | | ON FILE |
| ALAN BYRNE | | | ON FILE |
| ALAN C SCOTT | | | ON FILE |
| ALAN C WATKINS | | | ON FILE |
| ALAN C WUNDERLICH | | | ON FILE |
| ALAN C ZOLTY | | | ON FILE |
| ALAN CAMPBELL | | | ON FILE |
| ALAN CAMPBELL | | | ON FILE |
| ALAN CARDOSO FERREIRA | | | ON FILE |
| ALAN CARL CARTER | | | ON FILE |
| ALAN CARL PFAU | | | ON FILE |
| ALAN CARLOS DABROWSKI | | | ON FILE |
| ALAN CARROLL | | | ON FILE |
| ALAN CASEY | | | ON FILE |
| ALAN CASEY HELLER | | | ON FILE |
| ALAN CAZAUBON | | | ON FILE |
| ALAN CEDRIC Y LEVEQUE | | | ON FILE |
| ALAN CHAN | | | ON FILE |
| ALAN CHAN | | | ON FILE |
| ALAN CHANG | | | ON FILE |
| ALAN CHARLES BLAHA | | | ON FILE |
| ALAN CHARLES LOW | | | ON FILE |
| ALAN CHARLES PETERSON | | | ON FILE |
| ALAN CHARLES SALISBURY | | | ON FILE |
| ALAN CHARLES SALISBURY | | | ON FILE |
| ALAN CHARLES SELLERS | | | ON FILE |
| ALAN CHAVES | | | ON FILE |
| ALAN CHEN | | | ON FILE |
| ALAN CHEN | | | ON FILE |
| ALAN CHEUK-LUN TANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALAN CHIN | | | ON FILE |
| ALAN CHOW | | | ON FILE |
| ALAN CHRISTIAN WARD | | | ON FILE |
| ALAN CHRISTOPHER AGUILAR | | | ON FILE |
| ALAN CHRISTOPHER ASHTON | | | ON FILE |
| ALAN CHRISTOPHER BUDIMAN | | | ON FILE |
| ALAN CHRISTOPHER KINZONZI MIAKAKELA | | | ON FILE |
| ALAN CHRISTOPHER LEE | | | ON FILE |
| ALAN CHRISTOPHER LEWIS | | | ON FILE |
| ALAN CHRISTOPHER MICHALAK | | | ON FILE |
| ALAN CHRISTOPHER SHANE | | | ON FILE |
| ALAN CHURCHILL STEWART | | | ON FILE |
| ALAN CINI | | | ON FILE |
| ALAN CLARK WHITNEY | | | ON FILE |
| ALAN CLEMENT GUYLAIN LOUIS ROBIC | | | ON FILE |
| ALAN CLEMENTE BREZAVSCEK FERREIRA | | | ON FILE |
| ALAN COCKSEDGE | | | ON FILE |
| ALAN COHEN | | | ON FILE |
| ALAN CONWAY | | | ON FILE |
| ALAN CRAIG HARRIS JR | | | ON FILE |
| ALAN CRAIG HARRIS JR. | | | ON FILE |
| ALAN CRUZ HERRERA | | | ON FILE |
| ALAN CUNNINGHAM | | | ON FILE |
| ALAN CURTI | | | ON FILE |
| ALAN CYRIL ATTWOOD | | | ON FILE |
| ALAN DALE ALLRED | | | ON FILE |
| ALAN DALTON | | | ON FILE |
| ALAN DALTON | | | ON FILE |
| ALAN DAMIAN MERLO | | | ON FILE |
| ALAN DAMIAN PIPPIG | | | ON FILE |
| ALAN DANG DAO LIN | | | ON FILE |
| ALAN DANIEL JIMENEZ | | | ON FILE |
| ALAN DANIEL OLSON | | | ON FILE |
| ALAN DANIEL SID | | | ON FILE |
| ALAN DANIEL VELIZ | | | ON FILE |
| ALAN DARIO MATZKIN | | | ON FILE |
| ALAN DAUGHERTY HUGGINS | | | ON FILE |
| ALAN DAUMOO | | | ON FILE |
| ALAN DAVID BAERTSCHI | | | ON FILE |
| ALAN DAVID CARROLL | | | ON FILE |
| ALAN DAVID CASTELLANOS | | | ON FILE |
| ALAN DAVID HOLMES JR | | | ON FILE |
| ALAN DAVID MEDERO | | | ON FILE |
| ALAN DAVID ROBERT GRIFFITHS | | | ON FILE |
| ALAN DAVID ROYLE | | | ON FILE |
| ALAN DAVID SARACHO | | | ON FILE |
| ALAN DAVID SHERWOOD | | | ON FILE |
| ALAN DAVID STORM | | | ON FILE |
| ALAN DAVID WARNER | | | ON FILE |
| ALAN DE OLIVEIRA RODRIGUES | | | ON FILE |
| ALAN DEAN MUSGRAVE | | | ON FILE |
| ALAN DECASSO | | | ON FILE |
| ALAN DENIS FERRARA | | | ON FILE |
| ALAN DEWITT REID | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALAN DEZIL JEPHTHA | | | ON FILE |
| ALAN DIGNOS PEVIDA | | | ON FILE |
| ALAN DON NICKELL | | | ON FILE |
| ALAN DONALD LEE | | | ON FILE |
| ALAN DONALD MACLEOD | | | ON FILE |
| ALAN DONALD MURRAY | | | ON FILE |
| ALAN DONALD MURRAY | | | ON FILE |
| ALAN DOUGLAS BLAKLEY | | | ON FILE |
| ALAN DOUGLAS BRAIDWOOD | | | ON FILE |
| ALAN DOUGLAS DIRKS | | | ON FILE |
| ALAN DOUGLAS HECHT | | | ON FILE |
| ALAN DOUGLAS III KLEIN | | | ON FILE |
| ALAN DOUGLAS SCHONFELD | | | ON FILE |
| ALAN DOUGLASS BURLEIGH | | | ON FILE |
| ALAN DOYLE | | | ON FILE |
| ALAN DREW FULLER | | | ON FILE |
| ALAN DUANE BENOTSCH | | | ON FILE |
| ALAN DUNCAN BALLANTYNE | | | ON FILE |
| ALAN DYLEWSKI | | | ON FILE |
| ALAN E GONZALEZ | | | ON FILE |
| ALAN E SANCHEZ | | | ON FILE |
| ALAN E VARGAS | | | ON FILE |
| ALAN EAGLE | | | ON FILE |
| ALAN EARNEST HIGGINS | | | ON FILE |
| ALAN EDMOND CONWAY | | | ON FILE |
| ALAN EDUARDO DOURS | | | ON FILE |
| ALAN EDUARDO LUMBRERAS GONZALEZ | | | ON FILE |
| ALAN EDWARD B CLIFFORD | | | ON FILE |
| ALAN EDWARD FOXWELL | | | ON FILE |
| ALAN EDWARD FRYGIER | | | ON FILE |
| ALAN EDWARD FURNESS | | | ON FILE |
| ALAN EDWARD GIESCHEN | | | ON FILE |
| ALAN EDWARD MANGAN | | | ON FILE |
| ALAN EDWARD PERHAY | | | ON FILE |
| ALAN EDWARD RORIE | | | ON FILE |
| ALAN EDWARD ROSER | | | ON FILE |
| ALAN EDWARD SCHWARTZTRAUBER | | | ON FILE |
| ALAN EDWARD SREBRO | | | ON FILE |
| ALAN EDWARD YOUNG | | | ON FILE |
| ALAN EDWIN MCBRIDE | | | ON FILE |
| ALAN EMANUEL GONZALEZ | | | ON FILE |
| ALAN EMANUEL LEAL | | | ON FILE |
| ALAN EMANUEL LEAL | | | ON FILE |
| ALAN EMMANUEL ALVAREZ SALAS | | | ON FILE |
| ALAN EMMANUEL HERRERA | | | ON FILE |
| ALAN EMMANUEL LUONG | | | ON FILE |
| ALAN EMMANUEL SILVA | | | ON FILE |
| ALAN EMMERSON KENNEDY | | | ON FILE |
| ALAN ENOCH | | | ON FILE |
| ALAN ERNEST ALDRIDGE | | | ON FILE |
| ALAN ESPARZA-HERNANDEZ | | | ON FILE |
| ALAN EUGENE III JONES | | | ON FILE |
| ALAN EZEQUIEL BORQUEZ | | | ON FILE |
| ALAN EZEQUIEL DI GRAZIA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALAN EZEQUIEL OMAR CRUZ | | | ON FILE |
| ALAN EZEQUIEL ROTELA | | | ON FILE |
| ALAN FABIAN EMANUEL ELIAS | | | ON FILE |
| ALAN FABRICIO BERSANO | | | ON FILE |
| ALAN FABRICIO ESCOBAR | | | ON FILE |
| ALAN FERNANDO PEREZ VALLEJO | | | ON FILE |
| ALAN FERNANDO UCHIMA | | | ON FILE |
| ALAN FILER | | | ON FILE |
| ALAN FLINN | | | ON FILE |
| ALAN FRANCIS BURTON | | | ON FILE |
| ALAN FRANCIS JONES | | | ON FILE |
| ALAN FRANCIS MCCORMACK | | | ON FILE |
| ALAN FRANCISCO VELASQUEZ | | | ON FILE |
| ALAN FRANCISKOVIC | | | ON FILE |
| ALAN FRANK SCHULTZ | | | ON FILE |
| ALAN FRANKLIN LEE | | | ON FILE |
| ALAN FRANKLIN MARK GARTEN | | | ON FILE |
| ALAN FRASCA | | | ON FILE |
| ALAN FRASER MACLEAN | | | ON FILE |
| ALAN FREDERICK DEIL | | | ON FILE |
| ALAN FREDERICK LLOYD | | | ON FILE |
| ALAN FREDERICK TIBBETTS | | | ON FILE |
| ALAN FREDERICK WEISSMAN | | | ON FILE |
| ALAN FUNG | | | ON FILE |
| ALAN G VALLEJOS ORDONEZ | | | ON FILE |
| ALAN GABRIEL DIAZ | | | ON FILE |
| ALAN GABRIEL HARGREAVES | | | ON FILE |
| ALAN GABRIEL PAEZ | | | ON FILE |
| ALAN GABRIEL PAEZ | | | ON FILE |
| ALAN GABRIEL PAEZ | | | ON FILE |
| ALAN GABRIEL PAEZ | | | ON FILE |
| ALAN GABRIEL PAEZ | | | ON FILE |
| ALAN GABRIEL PAEZ | | | ON FILE |
| ALAN GABRIEL PAEZ | | | ON FILE |
| ALAN GABRIEL PAEZ | | | ON FILE |
| ALAN GABRIEL PAEZ | | | ON FILE |
| ALAN GABRIEL PAEZ | | | ON FILE |
| ALAN GABRIEL PAEZ | | | ON FILE |
| ALAN GABRIEL RACZ | | | ON FILE |
| ALAN GABRIEL STUMMVOLL | | | ON FILE |
| ALAN GALLOMARTINEZ | | | ON FILE |
| ALAN GARCIA MARIN | | | ON FILE |
| ALAN GASPAR GIUSO | | | ON FILE |
| ALAN GEOFFREY COLLER | | | ON FILE |
| ALAN GEOFFREY ROBBS | | | ON FILE |
| ALAN GEORGE DALEY | | | ON FILE |
| ALAN GEORGE GORDON | | | ON FILE |
| ALAN GEORGES DMEZA | | | ON FILE |
| ALAN GERALD AUSTIN | | | ON FILE |
| ALAN GERARD MC LOUGHLIN | | | ON FILE |
| ALAN GERARDO MADERA GOMEZ | | | ON FILE |
| ALAN GILBERT DOMINIQUE DREAN | | | ON FILE |
| ALAN GILBERTO PIROVINO | | | ON FILE |
| ALAN GIOVANI APONTE PEREZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALAN GONZALEZ | | | ON FILE |
| ALAN GONZALO ALFONSO | | | ON FILE |
| ALAN GONZALO CORTEZ CARMONA | | | ON FILE |
| ALAN GOODE | | | ON FILE |
| ALAN GORDON WALNOHA | | | ON FILE |
| ALAN GRAHAM STEARN | | | ON FILE |
| ALAN GRANT MILLIGAN | | | ON FILE |
| ALAN GRAVENER | | | ON FILE |
| ALAN GRAZIANO RABAR | | | ON FILE |
| ALAN GREGORY MURPHY | | | ON FILE |
| ALAN GREY | | | ON FILE |
| ALAN GUILLERMO CUELLAR BEDOLLA | | | ON FILE |
| ALAN GUILLERMO MICHELIN LA VALLE | | | ON FILE |
| ALAN H WILLS | | | ON FILE |
| ALAN HA THIEU DO | | | ON FILE |
| ALAN HANNA | | | ON FILE |
| ALAN HANNAN | | | ON FILE |
| ALAN HARRY ZEEPER | | | ON FILE |
| ALAN HARTWELL LUDLOW | | | ON FILE |
| ALAN HARVEY CATALAN | | | ON FILE |
| ALAN HENRY | | | ON FILE |
| ALAN HENRY VAFIDES | | | ON FILE |
| ALAN HIEN BUI | | | ON FILE |
| ALAN HILL | | | ON FILE |
| ALAN HIROHUMI GREENWOOD | | | ON FILE |
| ALAN HL CHAN | | | ON FILE |
| ALAN HO | | | ON FILE |
| ALAN HO | | | ON FILE |
| ALAN HONG | | | ON FILE |
| ALAN HONG GOO | | | ON FILE |
| ALAN HORRIDGE | | | ON FILE |
| ALAN HOWARD ITZKOWITZ | | | ON FILE |
| ALAN HOYT ANDRE | | | ON FILE |
| ALAN HUGH WELLS | | | ON FILE |
| ALAN HUXLEY IRVING | | | ON FILE |
| ALAN IAN FINKELSHTEYN | | | ON FILE |
| ALAN IRA GARBER | | | ON FILE |
| ALAN ISAAC DIAZ | | | ON FILE |
| ALAN ISAAKIAN | | | ON FILE |
| ALAN IVAN FLORES JUAREZ | | | ON FILE |
| ALAN J KENNEY | | | ON FILE |
| ALAN J LIU | | | ON FILE |
| ALAN J MCCLOY | | | ON FILE |
| ALAN J ROBERT | | | ON FILE |
| ALAN J RODRIGUEZ | | | ON FILE |
| ALAN J SHERRY | | | ON FILE |
| ALAN J URLACHER | | | ON FILE |
| ALAN J WILLIAMS | | | ON FILE |
| ALAN JACK DAHLSTROM | | | ON FILE |
| ALAN JACOB GUY | | | ON FILE |
| ALAN JACOB STOLL | | | ON FILE |
| ALAN JACOB TREBE | | | ON FILE |
| ALAN JAKE CONTRERAS | | | ON FILE |
| ALAN JAMEN FREESTONE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALAN JAMES BEERY | | | ON FILE |
| ALAN JAMES COMERFORD | | | ON FILE |
| ALAN JAMES COOPER | | | ON FILE |
| ALAN JAMES DURO | | | ON FILE |
| ALAN JAMES FORD | | | ON FILE |
| ALAN JAMES GREEN | | | ON FILE |
| ALAN JAMES HAIR | | | ON FILE |
| ALAN JAMES HEWITT | | | ON FILE |
| ALAN JAMES HUISH | | | ON FILE |
| ALAN JAMES LITTLE | | | ON FILE |
| ALAN JAMES M MANN | | | ON FILE |
| ALAN JAMES MOYLAN | | | ON FILE |
| ALAN JAMES STEWART | | | ON FILE |
| ALAN JAMES THOMPSON | | | ON FILE |
| ALAN JAMES TULETT | | | ON FILE |
| ALAN JAMES WALSH | | | ON FILE |
| ALAN JAMES WATSON | | | ON FILE |
| ALAN JAMES WILKINSON | | | ON FILE |
| ALAN JAMES ZESZUT | | | ON FILE |
| ALAN JARRIN | | | ON FILE |
| ALAN JASEN BADIA | | | ON FILE |
| ALAN JAVIER BARBI | | | ON FILE |
| ALAN JAVIER CARMONA | | | ON FILE |
| ALAN JAVIER JORGE | | | ON FILE |
| ALAN JAY SWARTZ | | | ON FILE |
| ALAN JAY VANDERBROOK | | | ON FILE |
| ALAN JEFFERY IBBETSON | | | ON FILE |
| ALAN JEFFREY HUNT | | | ON FILE |
| ALAN JEFFREY LLOYD | | | ON FILE |
| ALAN JEFFREY STEVENSON | | | ON FILE |
| ALAN JEREZA | | | ON FILE |
| ALAN JERRY RETANA | | | ON FILE |
| ALAN JIA JIUN LIU | | | ON FILE |
| ALAN JOACHIM KAR-LUN LAUBSCH | | | ON FILE |
| ALAN JOHN ARCHER WEED | | | ON FILE |
| ALAN JOHN BROWNING | | | ON FILE |
| ALAN JOHN COUCH | | | ON FILE |
| ALAN JOHN DE KEYREL | | | ON FILE |
| ALAN JOHN DEMARTINI | | | ON FILE |
| ALAN JOHN DEVOS | | | ON FILE |
| ALAN JOHN EDWARDS | | | ON FILE |
| ALAN JOHN HARPER | | | ON FILE |
| ALAN JOHN KAESER | | | ON FILE |
| ALAN JOHN KWAN | | | ON FILE |
| ALAN JOHN MC EVOY | | | ON FILE |
| ALAN JOHN MICHAEL | | | ON FILE |
| ALAN JOHN PRIDEAUX | | | ON FILE |
| ALAN JOHN SCOTT | | | ON FILE |
| ALAN JOHN WEIR | | | ON FILE |
| ALAN JOHN WREN | | | ON FILE |
| ALAN JONATHAN HERMOSO | | | ON FILE |
| ALAN JONATHAN NAGIERNER KORISCH | | | ON FILE |
| ALAN JONES VAUGHN | | | ON FILE |
| ALAN JORDON MCLAURIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALAN JOSEPH BONAVENTURE | | | ON FILE |
| ALAN JOSEPH CHANDLER | | | ON FILE |
| ALAN JOSEPH CRUZ | | | ON FILE |
| ALAN JOSEPH HANRAHAN | | | ON FILE |
| ALAN JOSEPH IKAIKA LUM | | | ON FILE |
| ALAN JOSEPH KENNEDY | | | ON FILE |
| ALAN JOSEPH LACHAPELLE | | | ON FILE |
| ALAN JOSEPH LEENHOUTS | | | ON FILE |
| ALAN JOSEPH MORTENSEN | | | ON FILE |
| ALAN JOSEPH NAIM | | | ON FILE |
| ALAN JOSEPH PANACCIONE | | | ON FILE |
| ALAN JOSEPH TIER | | | ON FILE |
| ALAN JOSUA COLLARD | | | ON FILE |
| ALAN JUAREZ | | | ON FILE |
| ALAN JUSUFOVIC | | | ON FILE |
| ALAN K BLEVINS | | | ON FILE |
| ALAN K MARSTON | | | ON FILE |
| ALAN K PATEL | | | ON FILE |
| ALAN KAHERI CHAVEZ CASTRO | | | ON FILE |
| ALAN KALACH ZETUNE | | | ON FILE |
| ALAN KALBUADI TEUKU | | | ON FILE |
| ALAN KAMALAKAR YEEDA | | | ON FILE |
| ALAN KAREL MANDEL | | | ON FILE |
| ALAN KAZUKI SUGANO | | | ON FILE |
| ALAN KEITH LE PERA | | | ON FILE |
| ALAN KEITH ROSSINGTON | | | ON FILE |
| ALAN KEITH WUNSCHEL | | | ON FILE |
| ALAN KENNETH LILBURN | | | ON FILE |
| ALAN KEVIN ORWICK | | | ON FILE |
| ALAN KHANH TRAN | | | ON FILE |
| ALAN KORTRAKUL HANESANA | | | ON FILE |
| ALAN KUMAR MELWANI | | | ON FILE |
| ALAN KUO | | | ON FILE |
| ALAN KUZMANIC | | | ON FILE |
| ALAN KWOK CHEE HENG | | | ON FILE |
| ALAN KYAUK LIN | | | ON FILE |
| ALAN KYLE BENNETT | | | ON FILE |
| ALAN L MC LAUGHLIN | | | ON FILE |
| ALAN LA MONTE BERRY | | | ON FILE |
| ALAN LADD POTTER | | | ON FILE |
| ALAN LAM | | | ON FILE |
| ALAN LAMB | | | ON FILE |
| ALAN LAU | | | ON FILE |
| ALAN LAURENCE WOHLMAN | | | ON FILE |
| ALAN LAYNE WHITTINGTON | | | ON FILE |
| ALAN LAYNE WHITTINGTON | | | ON FILE |
| ALAN LAZEBNIK | | | ON FILE |
| ALAN LE | | | ON FILE |
| ALAN LEANDRO OCHOA | | | ON FILE |
| ALAN LEE GOODALE | | | ON FILE |
| ALAN LEE GUILLAUDEU | | | ON FILE |
| ALAN LEE LITTLEFIELD | | | ON FILE |
| ALAN LEE MCCLURE | | | ON FILE |
| ALAN LEE NADLER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALAN LEE VEY | | | ON FILE |
| ALAN LEONEL DI FILIPPO | | | ON FILE |
| ALAN LEONEL MARCELLO | | | ON FILE |
| ALAN LEROY TAMS | | | ON FILE |
| ALAN LESLIE HANSON | | | ON FILE |
| ALAN LESLIE HOOK | | | ON FILE |
| ALAN LESLIE MAULDIN | | | ON FILE |
| ALAN LESLIE WEBSTER | | | ON FILE |
| ALAN LEW | | | ON FILE |
| ALAN LI MAN ZHEN | | | ON FILE |
| ALAN LIEU | | | ON FILE |
| ALAN LIN | | | ON FILE |
| ALAN LLOYD MENZIES | | | ON FILE |
| ALAN LLOYD WRIGHT | | | ON FILE |
| ALAN LORIN | | | ON FILE |
| ALAN LOUGHLIN | | | ON FILE |
| ALAN LOUIS MAURIN | | | ON FILE |
| ALAN LOUIS RANCIATO | | | ON FILE |
| ALAN LUONG | | | ON FILE |
| ALAN LUPACA MARON | | | ON FILE |
| ALAN M ESCHWEILER | | | ON FILE |
| ALAN M FUENTES | | | ON FILE |
| ALAN M KONG | | | ON FILE |
| ALAN M PHILLIPS | | | ON FILE |
| ALAN MADILE | | | ON FILE |
| ALAN MANUEL ALBERTO WIESSE | | | ON FILE |
| ALAN MARCEL BURCA | | | ON FILE |
| ALAN MARCEL DUQUEENE | | | ON FILE |
| ALAN MARIE ANDRE DAUPHAS | | | ON FILE |
| ALAN MARK PAUKMAN | | | ON FILE |
| ALAN MARQUEZ | | | ON FILE |
| ALAN MARTIN BRAKER | | | ON FILE |
| ALAN MARTIN FERNANDEZ | | | ON FILE |
| ALAN MARTIN FOUSE | | | ON FILE |
| ALAN MARTIN RICE | | | ON FILE |
| ALAN MARTINEZ | | | ON FILE |
| ALAN MARTINEZ GONZALEZ | | | ON FILE |
| ALAN MATTHEW CANNING | | | ON FILE |
| ALAN MATTHEW CHRISTOPHER | | | ON FILE |
| ALAN MATTHEW FOX | | | ON FILE |
| ALAN MATTHEW GALI | | | ON FILE |
| ALAN MATTHEW WEINREB | | | ON FILE |
| ALAN MAURICE KENNEDY | | | ON FILE |
| ALAN MAXIMILIANO DIAZ | | | ON FILE |
| ALAN MAXWELL WILLIAMS | | | ON FILE |
| ALAN MAYER | | | ON FILE |
| ALAN MEHMET GUNEYSU | | | ON FILE |
| ALAN MEI | | | ON FILE |
| ALAN MENDOZA-MOLINA | | | ON FILE |
| ALAN MEREDITH | | | ON FILE |
| ALAN MERLE PARRANTO | | | ON FILE |
| ALAN MERLOS | | | ON FILE |
| ALAN MEYER | | | ON FILE |
| ALAN MICHAEL BADINO RODDICK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALAN MICHAEL BECK | | | ON FILE |
| ALAN MICHAEL BOVENIZER | | | ON FILE |
| ALAN MICHAEL COUGHLIN | | | ON FILE |
| ALAN MICHAEL DAVIS | | | ON FILE |
| ALAN MICHAEL HOWARD | | | ON FILE |
| ALAN MICHAEL JIMENEZ | | | ON FILE |
| ALAN MICHAEL KIRWAN | | | ON FILE |
| ALAN MICHAEL KRAMPF | | | ON FILE |
| ALAN MICHAEL KUNZ | | | ON FILE |
| ALAN MICHAEL LIGHTNER | | | ON FILE |
| ALAN MICHAEL LITTRELL | | | ON FILE |
| ALAN MICHAEL LUND | | | ON FILE |
| ALAN MICHAEL MARCHWINSKI | | | ON FILE |
| ALAN MICHAEL MONEK | | | ON FILE |
| ALAN MICHAEL RELLINS | | | ON FILE |
| ALAN MICHAEL RITCHIE | | | ON FILE |
| ALAN MICHAEL VAN | | | ON FILE |
| ALAN MICHAEL WALL | | | ON FILE |
| ALAN MICHEL ESTREBOU | | | ON FILE |
| ALAN MICHEL ROBERT GENSOLLEN | | | ON FILE |
| ALAN MING-FONG CHEN | | | ON FILE |
| ALAN MITCHELL CERVANTES-BERNAL | | | ON FILE |
| ALAN MOLNAR | | | ON FILE |
| ALAN MONTERO | | | ON FILE |
| ALAN MORETI KNECHT | | | ON FILE |
| ALAN MORRIS GLENDINNING | | | ON FILE |
| ALAN MULROONEY | | | ON FILE |
| ALAN MULVEY | | | ON FILE |
| ALAN MUNDAKATHIL DANIEL | | | ON FILE |
| ALAN MYLES FLYNN | | | ON FILE |
| ALAN N KIM | | | ON FILE |
| ALAN NAHUEL CABRERA | | | ON FILE |
| ALAN NAHUEL LESCANO | | | ON FILE |
| ALAN NAHUEL PALAVECINO | | | ON FILE |
| ALAN NAHUEL PORCEL | | | ON FILE |
| ALAN NAMAZBAYEV | | | ON FILE |
| ALAN NEE | | | ON FILE |
| ALAN NEIL BROOKS | | | ON FILE |
| ALAN NEIL MILLARD | | | ON FILE |
| ALAN NGA LUN LEE | | | ON FILE |
| ALAN NGOU KIT HONG | | | ON FILE |
| ALAN NGUYEN | | | ON FILE |
| ALAN NGUYEN BOSWORTH | | | ON FILE |
| ALAN NICHOLAS ARKADIS | | | ON FILE |
| ALAN NICHOLAS JELLIE | | | ON FILE |
| ALAN NICOLAS GAUTHIER | | | ON FILE |
| ALAN NILES SCHWOCHO | | | ON FILE |
| ALAN NOAH MARIO VERDOL | | | ON FILE |
| ALAN NOEL DERRY | | | ON FILE |
| ALAN O ENSASTEGUI SALAZAR | | | ON FILE |
| ALAN OLIVEIRA CAMPBELL | | | ON FILE |
| ALAN OMRI | | | ON FILE |
| ALAN OOSTROM | | | ON FILE |
| ALAN ORATOVSKY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALAN ORTEGA MONROY | | | ON FILE |
| ALAN OSTAREK | | | ON FILE |
| ALAN P SOUCIER | | | ON FILE |
| ALAN P U | | | ON FILE |
| ALAN PADILLA NUNEZ | | | ON FILE |
| ALAN PANAJIS MATIATOS | | | ON FILE |
| ALAN PANG | | | ON FILE |
| ALAN PAPATOLA | | | ON FILE |
| ALAN PARIK | | | ON FILE |
| ALAN PATRICIO CRAIG | | | ON FILE |
| ALAN PATRICK BOLSTER | | | ON FILE |
| ALAN PATRICK CRANSTON | | | ON FILE |
| ALAN PATRICK MORAN | | | ON FILE |
| ALAN PATRIDGE | | | ON FILE |
| ALAN PAUL ALFARO | | | ON FILE |
| ALAN PAUL BUKSTEIN SOJFER | | | ON FILE |
| ALAN PAUL KNIBBS | | | ON FILE |
| ALAN PAUL SUMPTION | | | ON FILE |
| ALAN PAWEL SZYMCZAK | | | ON FILE |
| ALAN PETER AULSON | | | ON FILE |
| ALAN PETER CRYSTAL | | | ON FILE |
| ALAN PETROV | | | ON FILE |
| ALAN PHAM | | | ON FILE |
| ALAN PHILIP BINGHAM | | | ON FILE |
| ALAN PHILLIP DAVISON | | | ON FILE |
| ALAN PINI | | | ON FILE |
| ALAN POI MAK | | | ON FILE |
| ALAN POOKAYAPORN ALAHMAD | | | ON FILE |
| ALAN PORTER WELDON | | | ON FILE |
| ALAN PUIHING CHOI | | | ON FILE |
| ALAN PULIDO | | | ON FILE |
| ALAN QUENTIN HINDSON | | | ON FILE |
| ALAN QUINN LANDAU | | | ON FILE |
| ALAN R BALCOM | | | ON FILE |
| ALAN R GUGINO | | | ON FILE |
| ALAN RAMON GARRIDO | | | ON FILE |
| ALAN RANDOLPH BUTTERWORTH | | | ON FILE |
| ALAN RAOUL SCHMID | | | ON FILE |
| ALAN RAPHAEL SCHNEIDER | | | ON FILE |
| ALAN RASMUS KAAS | | | ON FILE |
| ALAN RAY BECKNER | | | ON FILE |
| ALAN RAY CORYELL | | | ON FILE |
| ALAN RAY THOMPSON | | | ON FILE |
| ALAN RAY THOMPSON | | | ON FILE |
| ALAN RAY THOMPSON | | | ON FILE |
| ALAN RAY WILLIAMS | | | ON FILE |
| ALAN RAYMOND JOHNSON | | | ON FILE |
| ALAN RAYMOND KAMPER | | | ON FILE |
| ALAN REID GREIG | | | ON FILE |
| ALAN REIF | | | ON FILE |
| ALAN RENE MARESCOTTI | | | ON FILE |
| ALAN RIBACK | | | ON FILE |
| ALAN RICARDO FERREIRA DOS SANTOS | | | ON FILE |
| ALAN RICARDO FUNES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALAN RICARDO GONZALEZ | | | ON FILE |
| ALAN RICARDO YURISEVIC | | | ON FILE |
| ALAN RICHARD ASHER | | | ON FILE |
| ALAN RICHARD BLOMMER | | | ON FILE |
| ALAN RICHARD EARL | | | ON FILE |
| ALAN RICHARD MACINTYRE | | | ON FILE |
| ALAN RICHARD MAYER | | | ON FILE |
| ALAN RICHARD MONSTED NIELSEN | | | ON FILE |
| ALAN RICHARD PICKERING | | | ON FILE |
| ALAN RICHARD ROQUE | | | ON FILE |
| ALAN ROBERT HORNKOHL | | | ON FILE |
| ALAN ROBERT PILZ | | | ON FILE |
| ALAN ROBERT PRICE | | | ON FILE |
| ALAN ROBERT TIMMS | | | ON FILE |
| ALAN ROBERT WATT | | | ON FILE |
| ALAN ROMAN GONZALEZ | | | ON FILE |
| ALAN RONALD GLOVER | | | ON FILE |
| ALAN ROONEY | | | ON FILE |
| ALAN ROSENBERG | | | ON FILE |
| ALAN ROY BANK | | | ON FILE |
| ALAN ROY MCHARDY | | | ON FILE |
| ALAN RUSSELL GRAINGER | | | ON FILE |
| ALAN RUSSELL GRAINGER | | | ON FILE |
| ALAN RUSSELL POLINI | | | ON FILE |
| ALAN RYAN ENGEL | | | ON FILE |
| ALAN S FARRELL | | | ON FILE |
| ALAN SAMUEL CHAPMAN | | | ON FILE |
| ALAN SAMUEL GABRIEL LTE QUINOL | | | ON FILE |
| ALAN SANCHEZ SEGURA | | | ON FILE |
| ALAN SANTIAGO AGURTO HEREDIA | | | ON FILE |
| ALAN SCARRY | | | ON FILE |
| ALAN SCHWARZ | | | ON FILE |
| ALAN SCOTT KNITOWSKI | | | ON FILE |
| ALAN SCOTT MANNING | | | ON FILE |
| ALAN SCOTT PILGREEN | | | ON FILE |
| ALAN SCOTT VIGROW | | | ON FILE |
| ALAN SCOTT WESEN | | | ON FILE |
| ALAN SCOTT WIGGINS | | | ON FILE |
| ALAN SCOTT WILSON | | | ON FILE |
| ALAN SEAMUS FORDE | | | ON FILE |
| ALAN SEAN BRACY | | | ON FILE |
| ALAN SEAN FIRTH | | | ON FILE |
| ALAN SEIDEMAN | | | ON FILE |
| ALAN SEOWMENG PAN | | | ON FILE |
| ALAN SHAMSUDIN | | | ON FILE |
| ALAN SHARP BARKER | | | ON FILE |
| ALAN SHAW WADDELL | | | ON FILE |
| ALAN SHEEHAN | | | ON FILE |
| ALAN SHEYNIN | | | ON FILE |
| ALAN SHIEH | | | ON FILE |
| ALAN SHINKOOK BECKER | | | ON FILE |
| ALAN SII HEE KWONG | | | ON FILE |
| ALAN SILBERSTEIN | | | ON FILE |
| ALAN SILMANN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALAN SILVA | | | ON FILE |
| ALAN SILVESTRI | | | ON FILE |
| ALAN SILVO SIERCHIO | | | ON FILE |
| ALAN SOON SONG YEO | | | ON FILE |
| ALAN STADELMANN | | | ON FILE |
| ALAN STEPHEN O REILLY | | | ON FILE |
| ALAN STEPHEN RICHARDSON | | | ON FILE |
| ALAN STEVEN AGUIRRE AGURTO | | | ON FILE |
| ALAN STEWART HENSON | | | ON FILE |
| ALAN STLEVANO | | | ON FILE |
| ALAN STOCCO | | | ON FILE |
| ALAN STUART LINGHAM | | | ON FILE |
| ALAN STUART TELFORD SOUTHBY | | | ON FILE |
| ALAN STUART TELFORD SOUTHBY | | | ON FILE |
| ALAN SVOBODA | | | ON FILE |
| ALAN T B TRAN | | | ON FILE |
| ALAN T BACAS | | | ON FILE |
| ALAN T WONG | | | ON FILE |
| ALAN TAKLUN WONG | | | ON FILE |
| ALAN TATTAN | | | ON FILE |
| ALAN TAYLOR | | | ON FILE |
| ALAN TAYLOR HAMPTON | | | ON FILE |
| ALAN TEDEYEV | | | ON FILE |
| ALAN TEMPKINS | | | ON FILE |
| ALAN TENG | | | ON FILE |
| ALAN TEONG CHEN HUAT | | | ON FILE |
| ALAN THAM | | | ON FILE |
| ALAN THOMAS CLARK | | | ON FILE |
| ALAN THOMAS COLEMAN | | | ON FILE |
| ALAN THOMAS FIGURSKI | | | ON FILE |
| ALAN THOMAS LORBERBAUM | | | ON FILE |
| ALAN THOMAS MICALLEF | | | ON FILE |
| ALAN THOMAS STRANGE | | | ON FILE |
| ALAN THOMAS STRICKLAND | | | ON FILE |
| ALAN THOMAS WIEME | | | ON FILE |
| ALAN THOMPSON | | | ON FILE |
| ALAN TIAN ZHENG | | | ON FILE |
| ALAN TIMOTHY JOB | | | ON FILE |
| ALAN TING JUDSON | | | ON FILE |
| ALAN TOAN VU | | | ON FILE |
| ALAN TOBY PALIATH | | | ON FILE |
| ALAN TORRES | | | ON FILE |
| ALAN TORRES | | | ON FILE |
| ALAN TRAN | | | ON FILE |
| ALAN TRAN | | | ON FILE |
| ALAN TRENT CAHOON | | | ON FILE |
| ALAN TRESNAK | | | ON FILE |
| ALAN TRONG HUYNH | | | ON FILE |
| ALAN TROY PERNG | | | ON FILE |
| ALAN TRUJILLO EXPOSITO | | | ON FILE |
| ALAN TRUONG | | | ON FILE |
| ALAN TRUONG | | | ON FILE |
| ALAN TSE | | | ON FILE |
| ALAN TUNIT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALAN ULISES FERNANDEZ TORRES | | | ON FILE |
| ALAN USIEL ALDANAZAMORA | | | ON FILE |
| ALAN V SATALICH | | | ON FILE |
| ALAN VAN HO | | | ON FILE |
| ALAN VANEGAS | | | ON FILE |
| ALAN VARNADO | | | ON FILE |
| ALAN VIANEL BONTEMPO | | | ON FILE |
| ALAN VIEIRA LOPES | | | ON FILE |
| ALAN VINICIO RAMOS | | | ON FILE |
| ALAN VINT | | | ON FILE |
| ALAN VINT STAMPS | | | ON FILE |
| ALAN VIRGIL GOLDEN | | | ON FILE |
| ALAN VUONG | | | ON FILE |
| ALAN W WALSH | | | ON FILE |
| ALAN WADDELL RAE | | | ON FILE |
| ALAN WADE HREHIRCHUK | | | ON FILE |
| ALAN WAI LOON WONG | | | ON FILE |
| ALAN WAIKIT TANG | | | ON FILE |
| ALAN WALTER BAILEY | | | ON FILE |
| ALAN WANG | | | ON FILE |
| ALAN WARRINGTON | | | ON FILE |
| ALAN WATKINS | | | ON FILE |
| ALAN WATSON GRAY | | | ON FILE |
| ALAN WAYNE JOHNSON | | | ON FILE |
| ALAN WAYNE KOERBER | | | ON FILE |
| ALAN WAYNE PETERSON | | | ON FILE |
| ALAN WAYNE ROLLA | | | ON FILE |
| ALAN WEI WEN CHONG | | | ON FILE |
| ALAN WEI ZHENG | | | ON FILE |
| ALAN WEN HUANG | | | ON FILE |
| ALAN WILLIAM GLAZE | | | ON FILE |
| ALAN WILLIAM MCLEAN JOHNSTONE | | | ON FILE |
| ALAN WILLIAM NAJAR | | | ON FILE |
| ALAN WILLIAM OAKLEY | | | ON FILE |
| ALAN WILLIAM RAMSAY | | | ON FILE |
| ALAN WILLIAM TRAN | | | ON FILE |
| ALAN WOLF BRYLAWSKI III | | | ON FILE |
| ALAN WONG | | | ON FILE |
| ALAN WONG KEI WAI | | | ON FILE |
| ALAN WU | | | ON FILE |
| ALAN WU | | | ON FILE |
| ALAN XAVIER GONZALEZ | | | ON FILE |
| ALAN XAVIER RODRIGUEZ LAUREANO | | | ON FILE |
| ALAN XUMING SONG | | | ON FILE |
| ALAN YAHYA | | | ON FILE |
| ALAN YERMAKOV | | | ON FILE |
| ALAN YOUNG | | | ON FILE |
| ALAN YU | | | ON FILE |
| ALAN YU | | | ON FILE |
| ALAN YUNLUNG TSE | | | ON FILE |
| ALAN Z SHEINFIL | | | ON FILE |
| ALAN ZALI | | | ON FILE |
| ALAN ZAMORA CUEVAS | | | ON FILE |
| ALAN ZAREMBSKI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALAN ZEINO | | | ON FILE |
| ALAN ZHAO | | | ON FILE |
| ALAN ZHE XU | | | ON FILE |
| ALAN ZHUKEN | | | ON FILE |
| ALANA ALBERTA PATRICIA KYRIAZIS | | | ON FILE |
| ALANA BARBOSA | | | ON FILE |
| ALANA BRIELE MAJDALAWI | | | ON FILE |
| ALANA C PODRECIKS | | | ON FILE |
| ALANA C WARFIELD CRIDDELL | | | ON FILE |
| ALANA CHRISTINE NARTKER | | | ON FILE |
| ALANA DELORES WHITAKER | | | ON FILE |
| ALANA DENISE WEINBERG | | | ON FILE |
| ALANA ELISE BROOKS | | | ON FILE |
| ALANA ELIZABETH MCCLASKEY | | | ON FILE |
| ALANA FUREY DINGMAN | | | ON FILE |
| ALANA HAMRICK | | | ON FILE |
| ALANA HOLT PETERS | | | ON FILE |
| ALANA JADE GOLDENBERG | | | ON FILE |
| ALANA JANE KEYS | | | ON FILE |
| ALANA JASMINE WILLIAMS | | | ON FILE |
| ALANA JEANNE CALVERT SUCEE | | | ON FILE |
| ALANA JOY PERRY | | | ON FILE |
| ALANA KARI ARNOLD | | | ON FILE |
| ALANA KATE DEE | | | ON FILE |
| ALANA LANETTE PENDLETON | | | ON FILE |
| ALANA LEVITAN | | | ON FILE |
| ALANA MARIE DEE | | | ON FILE |
| ALANA MARIJA CHESTER | | | ON FILE |
| ALANA MCKENZIE CANLAS | | | ON FILE |
| ALANA MICHELLE PARKER | | | ON FILE |
| ALANA N FEJERANG | | | ON FILE |
| ALANA PATRICE BRADY | | | ON FILE |
| ALANA PRICE | | | ON FILE |
| ALANA RACHELLE BERUBE | | | ON FILE |
| ALANA ROSE VILLATA | | | ON FILE |
| ALANA SELMA EDGINGTON | | | ON FILE |
| ALANA SUZANNE WOODHOUSE | | | ON FILE |
| ALANA V BROWN | | | ON FILE |
| ALANA WOODS | | | ON FILE |
| ALANAS NISANOVAS | | | ON FILE |
| ALANAS POSKEVICIUS | | | ON FILE |
| ALANAY KUÃŸHAN | | | ON FILE |
| ALANI FRACE | | | ON FILE |
| ALANIS MARIA L VERBRUGGHE | | | ON FILE |
| ALANIS MORENA PERALTA | | | ON FILE |
| ALANIS SHANNON DAVIES | | | ON FILE |
| ALANJON GRIFFIN | | | ON FILE |
| ALANKARA RATHNAYAKA RATHNAYAKA MUDIYANSELAGE KATHIKA | | | ON FILE |
| ALANNA B WOLFF | | | ON FILE |
| ALANNA KWUN KIU TAI | | | ON FILE |
| ALANNA LECCE | | | ON FILE |
| ALANNA MARIS SOKOLOFF | | | ON FILE |
| ALANNA MICHELLE MONTAGUE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALANNA MURPHY HAYDE | | | ON FILE |
| ALANNA ROSE WARRIOR | | | ON FILE |
| ALANNAH KAITLYN DAIR | | | ON FILE |
| ALANNAH N BADINI | | | ON FILE |
| ALANNETE GUTIERREZ ARANZASU | | | ON FILE |
| ALANOOD ABDULAZIZ O ALKUBAISI | | | ON FILE |
| ALANYS GISELLA HENRY TORRES | | | ON FILE |
| ALAP PANKAKUMAR DAVE | | | ON FILE |
| ALAR RWYAR SRIRO SI | | | ON FILE |
| ALAR VINKEL | | | ON FILE |
| ALARIC SIM KWANG YU | | | ON FILE |
| ALARIC BRUCE CHAN | | | ON FILE |
| ALARIC CHAMBERLAND | | | ON FILE |
| ALARIC COLON | | | ON FILE |
| ALARIC MICHEL PAUL BECKER | | | ON FILE |
| ALARIC POW IAN JUN | | | ON FILE |
| ALARIC SAM AROKIASAMY | | | ON FILE |
| ALARIC TIEN DINH | | | ON FILE |
| ALARIC WAYNE WIMER | | | ON FILE |
| ALARK HIRENDRAKUMA BAROT | | | ON FILE |
| ALASAN DOUMYA SYLLA | | | ON FILE |
| ALASDAIR ANDREW SIM | | | ON FILE |
| ALASDAIR ASMUSSEN DOYLE | | | ON FILE |
| ALASDAIR BLACKSTOCK LYNN | | | ON FILE |
| ALASDAIR BRIGHTWELL | | | ON FILE |
| ALASDAIR BUDGE CONNOR | | | ON FILE |
| ALASDAIR DAVID JOHN TOWNSEND | | | ON FILE |
| ALASDAIR DONALD MILLER | | | ON FILE |
| ALASDAIR DUBH HUTCHESON | | | ON FILE |
| ALASDAIR GEORGE E GERMAIN | | | ON FILE |
| ALASDAIR GORDON SKENE | | | ON FILE |
| ALASDAIR GORDON SKENE | | | ON FILE |
| ALASDAIR JAMES SUTTON | | | ON FILE |
| ALASDAIR JOHN FOSTER | | | ON FILE |
| ALASDAIR MICHAEL ARMSTRONG | | | ON FILE |
| ALASDAIR PAUL BRIGHTWELL | | | ON FILE |
| ALASDAIR ROBERT ANDERSON | | | ON FILE |
| ALASDAIR TOWNSEND | | | ON FILE |
| ALASKA DEPARTMENT OF LAW CONSUMER PROTECTION UNIT | | | CONSUMERPROTECTION@ALASKA.GOV |
| ALASKA DEPARTMENT OF REVENUE | TREASURY DIVISION | UNCLAIMED PROPERTY PROGRAM | UCPROPERTY@ALASKA.GOV |
| ALASSANE AWY NDIAYE | | | ON FILE |
| ALASSANE BADJI | | | ON FILE |
| ALASSANE DIT THIEMOKHO CAMARA | | | ON FILE |
| ALASSANE NDIAYE | | | ON FILE |
| ALASTAIR A E SAUNDERS | | | ON FILE |
| ALASTAIR ARMSTRONG | | | ON FILE |
| ALASTAIR CALLUM ROBERTS | | | ON FILE |
| ALASTAIR CHARLES CARTER | | | ON FILE |
| ALASTAIR CHARLES PENTLAND WEETCH | | | ON FILE |
| ALASTAIR CHARLES PETER ELDRED EVANS | | | ON FILE |
| ALASTAIR CLELLAND | | | ON FILE |
| ALASTAIR DANIEL MARTIN | | | ON FILE |
| ALASTAIR DAVID MAUGHAN | | | ON FILE |
| ALASTAIR DYLAN LOTHIAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALASTAIR FRANK DE WET | | | ON FILE |
| ALASTAIR FREDERICK JOHNSON | | | ON FILE |
| ALASTAIR GEORGE DUNWOODIE | | | ON FILE |
| ALASTAIR GERALD CENTA | | | ON FILE |
| ALASTAIR J BAKER | | | ON FILE |
| ALASTAIR JEFFREY ORR | | | ON FILE |
| ALASTAIR JOHN DUNLOP | | | ON FILE |
| ALASTAIR JOHN GREENSHIELDS | | | ON FILE |
| ALASTAIR JOHN HALL | | | ON FILE |
| ALASTAIR JOHN LOUTIT | | | ON FILE |
| ALASTAIR JOHN SMITH | | | ON FILE |
| ALASTAIR JOHN TYZACK | | | ON FILE |
| ALASTAIR JOSEPH NOJEK | | | ON FILE |
| ALASTAIR KEATLEY | | | ON FILE |
| ALASTAIR KEITH FORSHEW | | | ON FILE |
| ALASTAIR LAWRENCE ROBINSON | | | ON FILE |
| ALASTAIR LLOYD FRANCIS FREEMAN | | | ON FILE |
| ALASTAIR LUKE HALL | | | ON FILE |
| ALASTAIR MATTHEW WEE | | | ON FILE |
| ALASTAIR MICALLEF | | | ON FILE |
| ALASTAIR PAULL STEUART | | | ON FILE |
| ALASTAIR PHILIP MORDAUNT | | | ON FILE |
| ALASTAIR RICHARD PURVIS | | | ON FILE |
| ALASTAIR ROBERT WILSON | | | ON FILE |
| ALASTAIR ROBERT YOUNG | | | ON FILE |
| ALATORU MACPEPPLE | | | ON FILE |
| ALATTIN AKBAS | | | ON FILE |
| ALATTIN YAKISIR | | | ON FILE |
| ALAUKIK KUMAR SINGH | | | ON FILE |
| ALAWATHTHE HEMACHANDRA PATHIRANAGE GNALISHA ERANGA JAYATHISSA | | | ON FILE |
| ALAWATHURAGE BRIDGET MERLYN PERERA | | | ON FILE |
| ALAWATHURAGE HASINI NAVODYA PERERA | | | ON FILE |
| ALAYN HERNANDEZ | | | ON FILE |
| ALAYNA DANIELLE LYNCHARD | | | ON FILE |
| ALAYNA N JOHNSON | | | ON FILE |
| ALAYNE OLIVIA SMITH | | | ON FILE |
| ALAYNNA M PERRINE | | | ON FILE |
| ALAZAR ABEBE | | | ON FILE |
| ALAZNE MIREN URIZAR ZAPATA | | | ON FILE |
| ALBA ALONSO PINDADO | | | ON FILE |
| ALBA ARCE MORO | | | ON FILE |
| ALBA BARON SANTANA | | | ON FILE |
| ALBA BENITEZ DURAN | | | ON FILE |
| ALBA BRU ROURA | | | ON FILE |
| ALBA CECILIA SKINNER | | | ON FILE |
| ALBA CRISTINA ARIAS | | | ON FILE |
| ALBA CRISTINA VELASCOGAMBOA | | | ON FILE |
| ALBA DIANA LOPEZ CORTES | | | ON FILE |
| ALBA ERMELINDA CORREIA | | | ON FILE |
| ALBA ESPIN MARIN | | | ON FILE |
| ALBA GABRIELA GOMEZ CAMPOS | | | ON FILE |
| ALBA GARCIA CASTRO | | | ON FILE |
| ALBA JOSEFINA MEDINA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALBA JUANA DIAZ VASQUEZ | | | ON FILE |
| ALBA LILI DEKENS | | | ON FILE |
| ALBA LILIANA BERMUDEZ QUINONES | | | ON FILE |
| ALBA LLORENTE SANCHEZ | | | ON FILE |
| ALBA LOPEZ GARCIA | | | ON FILE |
| ALBA LUCIA CASTILLO | | | ON FILE |
| ALBA LUCIA MEDINA FLOREZ | | | ON FILE |
| ALBA LUCIA MEZA ARBALLO | | | ON FILE |
| ALBA MANCERAS HEVILLA | | | ON FILE |
| ALBA MANCHA DE LLANOS | | | ON FILE |
| ALBA MARIA NOHEDA SEGOVIA | | | ON FILE |
| ALBA MARINA AVILA | | | ON FILE |
| ALBA MARINA GAUTO | | | ON FILE |
| ALBA MARTINEZ VICENTE | | | ON FILE |
| ALBA MEDICO SALSENCH | | | ON FILE |
| ALBA MERINO CAJARAVILLE | | | ON FILE |
| ALBA NIDIA BRISENO HERNANDEZ | | | ON FILE |
| ALBA ORLI DE OLIVEIRA CORDEIRO | | | ON FILE |
| ALBA PICCHI | | | ON FILE |
| ALBA ROCIO CARDENAS CONTRERAS | | | ON FILE |
| ALBA ROCIO HURTADO VILLEGAS | | | ON FILE |
| ALBA ROMERO ANDRADES | | | ON FILE |
| ALBA SAMPER ALBEROLA | | | ON FILE |
| ALBA TERESA GARCIA DUARTE | | | ON FILE |
| ALBA YANGUAS ANDRES | | | ON FILE |
| ALBAIN TIMOTHE ANSELME MAZEREAU | | | ON FILE |
| ALBAN ALAIN FRAVAL | | | ON FILE |
| ALBAN AMOUROUX | | | ON FILE |
| ALBAN ANTOINE FAVIER | | | ON FILE |
| ALBAN BICI | | | ON FILE |
| ALBAN CENAJ | | | ON FILE |
| ALBAN CHARLEY NORBERT MOREAU | | | ON FILE |
| ALBAN CHRISTIAN CROS | | | ON FILE |
| ALBAN CHRISTIAN REGIS MARANDEAU | | | ON FILE |
| ALBAN CROES | | | ON FILE |
| ALBAN FRANCOIS-XAVIER JEAN MESSAGER | | | ON FILE |
| ALBAN GEORGES NOTIN | | | ON FILE |
| ALBAN HAMISH G BAXTER | | | ON FILE |
| ALBAN HOXHA | | | ON FILE |
| ALBAN JAKOB KUSTER | | | ON FILE |
| ALBAN JEAN ANDRE LESTRAS | | | ON FILE |
| ALBAN JEAN BALMOISSIERE CHARTROUX | | | ON FILE |
| ALBAN JEAN CLAUDE COMBAUD | | | ON FILE |
| ALBAN JOSE WALTER BERTOLINI | | | ON FILE |
| ALBAN M RIPHAGEN | | | ON FILE |
| ALBAN MARIE PIERRE ROBERT GUYOT | | | ON FILE |
| ALBAN MARION | | | ON FILE |
| ALBAN MENDES MARIE GEOFFROY DE RAEMY | | | ON FILE |
| ALBAN MICHAEL BOYER | | | ON FILE |
| ALBAN MITCHELL SAMUEL | | | ON FILE |
| ALBAN ORIN | | | ON FILE |
| ALBAN PATRICK THIERRY CONDUCHE | | | ON FILE |
| ALBAN PAUL DANIEL PAMBOU | | | ON FILE |
| ALBAN PAUL L POURBAIX | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALBAN PIERRE DIDIER LAROUE | | | ON FILE |
| ALBAN PIERRE FIRMIN LEMAIRE | | | ON FILE |
| ALBAN PIERRE MICHEL GERMAIN GLAZMAN | | | ON FILE |
| ALBAN PIERRE VINCENT THOMACHOT | | | ON FILE |
| ALBAN PITAQAJ | | | ON FILE |
| ALBAN RENE JULES NIGUES | | | ON FILE |
| ALBAN SIMONNEL | | | ON FILE |
| ALBAN STEVE HENRY FIUME | | | ON FILE |
| ALBANA CAROLINA QUIROZ | | | ON FILE |
| ALBANE ALONSO VILLATE | | | ON FILE |
| ALBANE SOKOLI | | | ON FILE |
| ALBANO ARIAS CHAO | | | ON FILE |
| ALBANO MIGUEL DA SILVA ALVES | | | ON FILE |
| ALBANY PEREZ LUGO | | | ON FILE |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | | | ON FILE |
| ALBARO GARZON FUNES | | | ON FILE |
| ALBARO MATIAS LUNA | | | ON FILE |
| ALBASSA TOURE | | | ON FILE |
| ALBE MENDOZA LUCERO | | | ON FILE |
| ALBEN THOMAS WEEKS | | | ON FILE |
| ALBENA MLADENOVA LETKOVA | | | ON FILE |
| ALBENA OGNIANOVA MARINOVA | | | ON FILE |
| ALBENA YAKIMOVA ILIEVA | | | ON FILE |
| ALBERIC ANDRES DAVILA CADILLA | | | ON FILE |
| ALBERIC O GIROD ROSSELLO | | | ON FILE |
| ALBERT GASULL MORALES | | | ON FILE |
| ALBERT M H COPPENS | | | ON FILE |
| ALBERT A CORITZ | | | ON FILE |
| ALBERT A TERAN-VERA | | | ON FILE |
| ALBERT A YETZER | | | ON FILE |
| ALBERT ALBA | | | ON FILE |
| ALBERT ALCANTARA CARANDANG | | | ON FILE |
| ALBERT ALCHAWN SEAY | | | ON FILE |
| ALBERT ALEXANDER LOPEZ | | | ON FILE |
| ALBERT ALEXANDER PHILION | | | ON FILE |
| ALBERT ANCHENG PUN | | | ON FILE |
| ALBERT ANTHONY | | | ON FILE |
| ALBERT ANTHONY ARREGUIN | | | ON FILE |
| ALBERT ANTHONY DIFIORE | | | ON FILE |
| ALBERT ANTHONY VASCONCELLOS | | | ON FILE |
| ALBERT ARAYI TOVMASYAN | | | ON FILE |
| ALBERT ARTOUROVITCH PETRENKO | | | ON FILE |
| ALBERT ATO DADZIE | | | ON FILE |
| ALBERT AVILA LOPEZ | | | ON FILE |
| ALBERT B DARACEN | | | ON FILE |
| ALBERT B LEE | | | ON FILE |
| ALBERT B NEEF | | | ON FILE |
| ALBERT B WONG | | | ON FILE |
| ALBERT BANDOLA | | | ON FILE |
| ALBERT BARANCHUK | | | ON FILE |
| ALBERT BARTELDS | | | ON FILE |
| ALBERT BASULLAS ROMA | | | ON FILE |
| ALBERT BAYE SCHRIBER | | | ON FILE |
| ALBERT BELLERA COTO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALBERT BENEDIKT SCHULZ | | | ON FILE |
| ALBERT BENJAMIN YU | | | ON FILE |
| ALBERT BINGEI | | | ON FILE |
| ALBERT BIO | | | ON FILE |
| ALBERT BLAKE GRESTO | | | ON FILE |
| ALBERT BOBBY DANIELS | | | ON FILE |
| ALBERT BOCEK | | | ON FILE |
| ALBERT BOREK | | | ON FILE |
| ALBERT BORRE BENDIXEN | | | ON FILE |
| ALBERT BOVE GRACIA | | | ON FILE |
| ALBERT BRAVO QUAH SIEW HAN | | | ON FILE |
| ALBERT BREINL | | | ON FILE |
| ALBERT BRETO HERRERA | | | ON FILE |
| ALBERT BRISSEN | | | ON FILE |
| ALBERT BUDI YUWONO | | | ON FILE |
| ALBERT BYUNGOH KANG | | | ON FILE |
| ALBERT C FERREIRA | | | ON FILE |
| ALBERT C VAN DELSEN | | | ON FILE |
| ALBERT C WONG | | | ON FILE |
| ALBERT CALA | | | ON FILE |
| ALBERT CANTOS | | | ON FILE |
| ALBERT CAPEGSAN MASFERRE | | | ON FILE |
| ALBERT CARCELES NADAL | | | ON FILE |
| ALBERT CARRERAS MASO | | | ON FILE |
| ALBERT CARVAJAL ABELLAN | | | ON FILE |
| ALBERT CASTELLA SITJES | | | ON FILE |
| ALBERT CASTRO | | | ON FILE |
| ALBERT CATDUC VUONG | | | ON FILE |
| ALBERT CENOVIO SANDOVAL | | | ON FILE |
| ALBERT CHAN | | | ON FILE |
| ALBERT CHANTAL VAN DEN BERGH | | | ON FILE |
| ALBERT CHARLES TELETCHEA | | | ON FILE |
| ALBERT CHENG KHOR CHAN | | | ON FILE |
| ALBERT CHHOR | | | ON FILE |
| ALBERT CHI HIN WONG | | | ON FILE |
| ALBERT CHI HO U | | | ON FILE |
| ALBERT CHI YEUN LO | | | ON FILE |
| ALBERT CHOI | | | ON FILE |
| ALBERT CHRISTIAN GOLBAEK LOUV | | | ON FILE |
| ALBERT CHRISTOPHER FORTES | | | ON FILE |
| ALBERT CHRISTOPHER NASSAR | | | ON FILE |
| ALBERT CHRISTOPHER ORTEGA | | | ON FILE |
| ALBERT CHRISTOPHER THOMPSON | | | ON FILE |
| ALBERT CISNEROS JR | | | ON FILE |
| ALBERT CLENNON RODGERS | | | ON FILE |
| ALBERT COBAS BORGES | | | ON FILE |
| ALBERT COLS PEREZ | | | ON FILE |
| ALBERT CUEVAS ROMAN | | | ON FILE |
| ALBERT CUTRINA TARRUELLA | | | ON FILE |
| ALBERT DANIEL PREGO | | | ON FILE |
| ALBERT DAVID BREWTON | | | ON FILE |
| ALBERT DAVID BREWTON | | | ON FILE |
| ALBERT DAYTONA CURRY | | | ON FILE |
| ALBERT DEAN LOPEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALBERT DING BOND LEONG | | | ON FILE |
| ALBERT DOMENECH LOZANO | | | ON FILE |
| ALBERT DOMENECH LOZANO | | | ON FILE |
| ALBERT DREW BALLARD | | | ON FILE |
| ALBERT DYCHEK | | | ON FILE |
| ALBERT DYLAN HARKINS | | | ON FILE |
| ALBERT E ANOKWAH-DONKOH | | | ON FILE |
| ALBERT EATON SHAW | | | ON FILE |
| ALBERT ECHAMENDI | | | ON FILE |
| ALBERT EDGAR KREDI | | | ON FILE |
| ALBERT EDGAR KREDI | | | ON FILE |
| ALBERT EDWARD COLE | | | ON FILE |
| ALBERT EDWARD JENNINGS JR | | | ON FILE |
| ALBERT EDWARD SCHILLING | | | ON FILE |
| ALBERT EDWIN MILUSKI | | | ON FILE |
| ALBERT EELIS ROSCHIER | | | ON FILE |
| ALBERT EGHAGHE | | | ON FILE |
| ALBERT ELIJAH BUTLER | | | ON FILE |
| ALBERT ELUMN | | | ON FILE |
| ALBERT EMILOV GRIGOROV | | | ON FILE |
| ALBERT ENRIQUESPIVEY ARAUJO | | | ON FILE |
| ALBERT ERICK RODRIGUEZGOMEZ | | | ON FILE |
| ALBERT ERIK WILDEMAN | | | ON FILE |
| ALBERT ERIN JEFFERSON | | | ON FILE |
| ALBERT ERNEST MCDONNELL | | | ON FILE |
| ALBERT ESTEVAN | | | ON FILE |
| ALBERT ETHAN GITNES | | | ON FILE |
| ALBERT EUGENE SHIM | | | ON FILE |
| ALBERT EUGENE URIARTE | | | ON FILE |
| ALBERT EZRA ANTAR | | | ON FILE |
| ALBERT F GIAMBRA | | | ON FILE |
| ALBERT F GIAMBRA | | | ON FILE |
| ALBERT FANG | | | ON FILE |
| ALBERT FARKAS | | | ON FILE |
| ALBERT FEDRI HADINATA | | | ON FILE |
| ALBERT FELIX TENA | | | ON FILE |
| ALBERT FONT CARNEROS | | | ON FILE |
| ALBERT FORNER NAVARRO | | | ON FILE |
| ALBERT FORT PAMIES | | | ON FILE |
| ALBERT FRANCIS VARDY | | | ON FILE |
| ALBERT FRANCISCO CHAVEZ | | | ON FILE |
| ALBERT FRANCOIS HENRY | | | ON FILE |
| ALBERT FRANK CUELLAR | | | ON FILE |
| ALBERT FRANK OJEDA | | | ON FILE |
| ALBERT FRANK SNOWBALL | | | ON FILE |
| ALBERT FRANKLIN QUICK | | | ON FILE |
| ALBERT FRED CHU | | | ON FILE |
| ALBERT G ANAYA | | | ON FILE |
| ALBERT G ORTEGA | | | ON FILE |
| ALBERT GABRIEL BREZOIANU | | | ON FILE |
| ALBERT GABRIEL BREZOIANU | | | ON FILE |
| ALBERT GABRIEL CID | | | ON FILE |
| ALBERT GABRIEL SARA | | | ON FILE |
| ALBERT GALEEV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALBERT GARCIA | | | ON FILE |
| ALBERT GARCIA ESTEBAN | | | ON FILE |
| ALBERT GARIPOV | | | ON FILE |
| ALBERT GARRETA FONTELLES | | | ON FILE |
| ALBERT GEERT TUINSTRA | | | ON FILE |
| ALBERT GEORGE POP | | | ON FILE |
| ALBERT GERTJAN PETERS | | | ON FILE |
| ALBERT GEVORGYAN | | | ON FILE |
| ALBERT GIDEON SINLAE | | | ON FILE |
| ALBERT GOMIS FUENTES | | | ON FILE |
| ALBERT GONZALES ROQUE | | | ON FILE |
| ALBERT GONZALO VALENCIA ALZATE | | | ON FILE |
| ALBERT GRANT MCCRACKEN | | | ON FILE |
| ALBERT GUIGUI | | | ON FILE |
| ALBERT H AZAR | | | ON FILE |
| ALBERT H JOHNSON III | | | ON FILE |
| ALBERT H MATTHEWS | | | ON FILE |
| ALBERT H ZENG | | | ON FILE |
| ALBERT HÃ„NS | | | ON FILE |
| ALBERT HALLER | | | ON FILE |
| ALBERT HARUTYUNYAN | | | ON FILE |
| ALBERT HIDALGO GUILLERMO | | | ON FILE |
| ALBERT HO JIAN QIANG | | | ON FILE |
| ALBERT HOLDEN KIM | | | ON FILE |
| ALBERT HON CHIN | | | ON FILE |
| ALBERT HSU | | | ON FILE |
| ALBERT HSUE | | | ON FILE |
| ALBERT HUNGLING CHIEN | | | ON FILE |
| ALBERT HURTADO FERNANDEZ-ANCHUELA | | | ON FILE |
| ALBERT IRVING SAYQUE UY | | | ON FILE |
| ALBERT IVAN EON TALK CHIN | | | ON FILE |
| ALBERT J AGUIAR | | | ON FILE |
| ALBERT J B VAN DAMME | | | ON FILE |
| ALBERT J DE VRIES | | | ON FILE |
| ALBERT J KIRK | | | ON FILE |
| ALBERT J KOLESA JR | | | ON FILE |
| ALBERT J SHIN | | | ON FILE |
| ALBERT JACOBS 3RD | | | ON FILE |
| ALBERT JACOBUS POTGIETER | | | ON FILE |
| ALBERT JAISON | | | ON FILE |
| ALBERT JALMARI HYTOENEN | | | ON FILE |
| ALBERT JAMES LEINEWEBER | | | ON FILE |
| ALBERT JAMES LOVATO | | | ON FILE |
| ALBERT JAMES SEAY | | | ON FILE |
| ALBERT JAMIE WALTER ALVES DIAS | | | ON FILE |
| ALBERT JAN ALLARD GRITTER | | | ON FILE |
| ALBERT JAN D MABUTAS | | | ON FILE |
| ALBERT JAN G ROELEN | | | ON FILE |
| ALBERT JARBOEL | | | ON FILE |
| ALBERT JEYACHANDRARAJ ZACHARIAS | | | ON FILE |
| ALBERT JIAN-FONG ZHEN | | | ON FILE |
| ALBERT JIMMY VIRLAK MOLINA | | | ON FILE |
| ALBERT JIN KIM | | | ON FILE |
| ALBERT JIN PARK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALBERT JOHAN SORGDRAGER | | | ON FILE |
| ALBERT JOHANN GLENSK | | | ON FILE |
| ALBERT JOHN DORAN | | | ON FILE |
| ALBERT JONATHAN | | | ON FILE |
| ALBERT JOSEPH BIBEAU | | | ON FILE |
| ALBERT JOSEPH BIERMAN | | | ON FILE |
| ALBERT JOSEPH CAUWEL | | | ON FILE |
| ALBERT JOSEPH DELCUETO | | | ON FILE |
| ALBERT JOSEPH MURPHY | | | ON FILE |
| ALBERT JOSEPH MURPHY | | | ON FILE |
| ALBERT JOSEPH SANCHEZ | | | ON FILE |
| ALBERT JOUSIF ANIS | | | ON FILE |
| ALBERT JOVANY JR LORENZANA | | | ON FILE |
| ALBERT JUAN MASO | | | ON FILE |
| ALBERT JULIEN ACCAD | | | ON FILE |
| ALBERT JUNIOR CARMONA | | | ON FILE |
| ALBERT JUNIOR CHING SAM | | | ON FILE |
| ALBERT JUNYI GWO | | | ON FILE |
| ALBERT JUSTIN DEPALMA | | | ON FILE |
| ALBERT JUWONO | | | ON FILE |
| ALBERT KARABO CHOKOE | | | ON FILE |
| ALBERT KAYKOV | | | ON FILE |
| ALBERT KIEN DUY TRINH | | | ON FILE |
| ALBERT KLAAS HOEKMAN | | | ON FILE |
| ALBERT KOBENA ANTWI | | | ON FILE |
| ALBERT KOLLER | | | ON FILE |
| ALBERT KO-RU LEE | | | ON FILE |
| ALBERT KOZAK | | | ON FILE |
| ALBERT KROMM | | | ON FILE |
| ALBERT KRZYSZTOF CYRZAN | | | ON FILE |
| ALBERT KUOLIANG TSENG | | | ON FILE |
| ALBERT L HENDRIKS | | | ON FILE |
| ALBERT LAI | | | ON FILE |
| ALBERT LAU HOCK MIAU | | | ON FILE |
| ALBERT LAURENT GRISVARD | | | ON FILE |
| ALBERT LAZZY MIRANDA | | | ON FILE |
| ALBERT LEE BAINES | | | ON FILE |
| ALBERT LEONARD ANDRIJANOVAS PAGLIA | | | ON FILE |
| ALBERT LEUNG | | | ON FILE |
| ALBERT LIM UY | | | ON FILE |
| ALBERT LINDSEY BICKNELL | | | ON FILE |
| ALBERT LLAUSAS GODO | | | ON FILE |
| ALBERT LOPEZ JR | | | ON FILE |
| ALBERT LUCANSKY | | | ON FILE |
| ALBERT LUHUR | | | ON FILE |
| ALBERT LUTHER KIM | | | ON FILE |
| ALBERT M CHAU | | | ON FILE |
| ALBERT M KIM | | | ON FILE |
| ALBERT MAGIERA | | | ON FILE |
| ALBERT MANUEL BALBUENA | | | ON FILE |
| ALBERT MARBACHER | | | ON FILE |
| ALBERT MARC KWAST | | | ON FILE |
| ALBERT MAREK WELK | | | ON FILE |
| ALBERT MARIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALBERT MARRERO | | | ON FILE |
| ALBERT MARTIN EDWARDS | | | ON FILE |
| ALBERT MARTINEZ CERVAN | | | ON FILE |
| ALBERT MARTINEZ FUENTES | | | ON FILE |
| ALBERT MARTINEZ MAS | | | ON FILE |
| ALBERT MARTINEZ RIENDA | | | ON FILE |
| ALBERT MASAAKI ROMERO | | | ON FILE |
| ALBERT MATTHEW RORIE | | | ON FILE |
| ALBERT MAZARICO ALTISENT | | | ON FILE |
| ALBERT MEDILO LOPEZ | | | ON FILE |
| ALBERT MELICH RIAL | | | ON FILE |
| ALBERT MENDELSON | | | ON FILE |
| ALBERT METAJ | | | ON FILE |
| ALBERT MICHAEL SWEITZER | | | ON FILE |
| ALBERT MICIANO LLAVORE | | | ON FILE |
| ALBERT MILLER | | | ON FILE |
| ALBERT MINN KAY | | | ON FILE |
| ALBERT MOLINA I ANTON | | | ON FILE |
| ALBERT MOSHER | | | ON FILE |
| ALBERT MUHADZERI | | | ON FILE |
| ALBERT N BARGA | | | ON FILE |
| ALBERT NDEBELE | | | ON FILE |
| ALBERT NEWTON KERR | | | ON FILE |
| ALBERT NG | | | ON FILE |
| ALBERT NGAN BAN CHEW | | | ON FILE |
| ALBERT NGUYEN | | | ON FILE |
| ALBERT NICHOLAS | | | ON FILE |
| ALBERT NIETO ESTEVEZ | | | ON FILE |
| ALBERT NORIEGAGARCIA | | | ON FILE |
| ALBERT OKONSKI | | | ON FILE |
| ALBERT OLIVE CORBELLA | | | ON FILE |
| ALBERT OMOEFE GAINER | | | ON FILE |
| ALBERT ORPEZA NOBLEJAS JR | | | ON FILE |
| ALBERT ORTLEPP BREDELL | | | ON FILE |
| ALBERT OSAS GOMEZ | | | ON FILE |
| ALBERT P JIMENEZ | | | ON FILE |
| ALBERT P WONG | | | ON FILE |
| ALBERT PAI | | | ON FILE |
| ALBERT PANG | | | ON FILE |
| ALBERT PATRICK HITANAYA | | | ON FILE |
| ALBERT PATRICK LARRIEU | | | ON FILE |
| ALBERT PAUL LAVERMAN | | | ON FILE |
| ALBERT PAUL MAGLINES | | | ON FILE |
| ALBERT PEDRO QUIROGA | | | ON FILE |
| ALBERT PEDROLA GOMEZ | | | ON FILE |
| ALBERT PERALTA TERRERO | | | ON FILE |
| ALBERT PERELLO COVAS | | | ON FILE |
| ALBERT PERIS AGUILAR | | | ON FILE |
| ALBERT PETER ALEXANDER KOLB | | | ON FILE |
| ALBERT PIERRE TUPOU VEA | | | ON FILE |
| ALBERT POLOCOSER | | | ON FILE |
| ALBERT POSCH | | | ON FILE |
| ALBERT PRATS SEGURA | | | ON FILE |
| ALBERT PRINS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALBERT PRINS | | | ON FILE |
| ALBERT RAHMEY | | | ON FILE |
| ALBERT RAMIREZ | | | ON FILE |
| ALBERT RAYMOND LABOMBARD | | | ON FILE |
| ALBERT REDGRAVE FERRIER WALKER | | | ON FILE |
| ALBERT RIERA GAJA | | | ON FILE |
| ALBERT RINGHOFER | | | ON FILE |
| ALBERT ROCA CLAUSELL | | | ON FILE |
| ALBERT ROGER MONK | | | ON FILE |
| ALBERT ROSINES PARERA | | | ON FILE |
| ALBERT ROVIARO | | | ON FILE |
| ALBERT ROY GARDNER IV | | | ON FILE |
| ALBERT ROY III MEURY | | | ON FILE |
| ALBERT S GOREV | | | ON FILE |
| ALBERT S NUNEZ | | | ON FILE |
| ALBERT S YOON | | | ON FILE |
| ALBERT SABLE | | | ON FILE |
| ALBERT SALVESEN OROE | | | ON FILE |
| ALBERT SAMUEL GANDIA FLOTILDES | | | ON FILE |
| ALBERT SANGYUP LEE | | | ON FILE |
| ALBERT SASTRE PARRAMON | | | ON FILE |
| ALBERT SCHWEITZER KIM | | | ON FILE |
| ALBERT SHANE | | | ON FILE |
| ALBERT SHERWIN REYNOSO MUSCAT | | | ON FILE |
| ALBERT SHINCHUNG YU | | | ON FILE |
| ALBERT SIMON GILLHAM | | | ON FILE |
| ALBERT SMIT | | | ON FILE |
| ALBERT SOLER PUJOLAS | | | ON FILE |
| ALBERT SOMERA CALPITO | | | ON FILE |
| ALBERT SOTO | | | ON FILE |
| ALBERT SPERL | | | ON FILE |
| ALBERT STEVE ROMERO RIOS | | | ON FILE |
| ALBERT SZWAJKOWSKI | | | ON FILE |
| ALBERT SZYMON GIERTH | | | ON FILE |
| ALBERT TEW KHEN SOON | | | ON FILE |
| ALBERT THE VINH NGUYEN | | | ON FILE |
| ALBERT THOMAS GURAL | | | ON FILE |
| ALBERT THOMAS JOHNSON | | | ON FILE |
| ALBERT TJANDRA | | | ON FILE |
| ALBERT TONG | | | ON FILE |
| ALBERT TONY BAMELA | | | ON FILE |
| ALBERT TOROSYAN | | | ON FILE |
| ALBERT TRAN | | | ON FILE |
| ALBERT TRÃŒMPER | | | ON FILE |
| ALBERT TRINH THAN | | | ON FILE |
| ALBERT TSUN-YU CHEN | | | ON FILE |
| ALBERT TSUN-YU CHEN | | | ON FILE |
| ALBERT TSZ JEON LI | | | ON FILE |
| ALBERT V | | | ON FILE |
| ALBERT V BAUTISTA | | | ON FILE |
| ALBERT VAGLIASINDI | | | ON FILE |
| ALBERT VALDIVIA ESTEBAN | | | ON FILE |
| ALBERT VALERY DUFOUR | | | ON FILE |
| ALBERT VALLADARES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALBERT VALLS AGUILA | | | ON FILE |
| ALBERT VENTURA PEDRENO | | | ON FILE |
| ALBERT VESELINOVIC | | | ON FILE |
| ALBERT VIADER CAYON | | | ON FILE |
| ALBERT VINOLAS SANCHEZ | | | ON FILE |
| ALBERT VO | | | ON FILE |
| ALBERT W EBIA | | | ON FILE |
| ALBERT WARREN ALMARAZ | | | ON FILE |
| ALBERT WESLEY | | | ON FILE |
| ALBERT WIERINGA | | | ON FILE |
| ALBERT WILSON | | | ON FILE |
| ALBERT WONG YU DIRECTO | | | ON FILE |
| ALBERT WOOSUNG LEE | | | ON FILE |
| ALBERT WOOYONG KANG | | | ON FILE |
| ALBERT XAVIER GUZMAN DE LA CRUZ | | | ON FILE |
| ALBERT Y LIU | | | ON FILE |
| ALBERT YEE ANOY | | | ON FILE |
| ALBERT YEH | | | ON FILE |
| ALBERT YEHUNG WU | | | ON FILE |
| ALBERT YI CHANG | | | ON FILE |
| ALBERT YI-FU WONG | | | ON FILE |
| ALBERT YOU-HUNG SHIH | | | ON FILE |
| ALBERT YU | | | ON FILE |
| ALBERT YU | | | ON FILE |
| ALBERT YU YUNG | | | ON FILE |
| ALBERT YULE LAU | | | ON FILE |
| ALBERT YUPO CHANG | | | ON FILE |
| ALBERT ZANDONAI | | | ON FILE |
| ALBERT ZAW | | | ON FILE |
| ALBERT ZUSZMAN | | | ON FILE |
| ALBERT, DAVID | | | ON FILE |
| ALBERTA DEL CARMEN ARIAS | | | ON FILE |
| ALBERTA GUDAUSKYTE | | | ON FILE |
| ALBERTA LOWE | | | ON FILE |
| ALBERTA MARCHESINI | | | ON FILE |
| ALBERTA V BANUELOS | | | ON FILE |
| ALBERTA VANIA SIMON | | | ON FILE |
| ALBERTAS GALIAMINAS | | | ON FILE |
| ALBERTAS MORKEVICIUS | | | ON FILE |
| ALBERTE BARRIO CORTES | | | ON FILE |
| ALBERTE MAIGAARD ASMUSSEN | | | ON FILE |
| ALBERTER JOY OYEIBONANU ISIODU | | | ON FILE |
| ALBERTH | | | ON FILE |
| ALBERTI SUPER PTY LTD ATF ALBERTI SUPER FUND | | | ON FILE |
| ALBERTINA HORTENCIA RICHARDSON | | | ON FILE |
| ALBERTINA JOHANNA VAN WOEZIK | | | ON FILE |
| ALBERTINA NDAHAMBELELA IPINGE | | | ON FILE |
| ALBERTINA NGENO NDUME | | | ON FILE |
| ALBERTINE DOUDE VA TROOSTWIJK | | | ON FILE |
| ALBERTINE SELENA WINSTON | | | ON FILE |
| ALBERTINO JOSE PACHECO FERREIRA | | | ON FILE |
| ALBERTO AROCHO JR | | | ON FILE |
| ALBERTO LUNASSI | | | ON FILE |
| ALBERTO MIZRAHI THEILI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALBERTO ABDUL MASSIH TAHAN | | | ON FILE |
| ALBERTO ABEL AGUILERA | | | ON FILE |
| ALBERTO ABELLAN DE HINOJOSA | | | ON FILE |
| ALBERTO ACEVEDO VICTORIO | | | ON FILE |
| ALBERTO ADAN MAS | | | ON FILE |
| ALBERTO ADDARI | | | ON FILE |
| ALBERTO ADRIANO ARVIZZIGNO | | | ON FILE |
| ALBERTO ADRIEL HERNANDEZ LON | | | ON FILE |
| ALBERTO AGOI MONTEJANO | | | ON FILE |
| ALBERTO AGUIAR | | | ON FILE |
| ALBERTO AKIRA ENDO DE LA TORRE | | | ON FILE |
| ALBERTO ALALUF ALVO | | | ON FILE |
| ALBERTO ALBANESI | | | ON FILE |
| ALBERTO ALCOCER | | | ON FILE |
| ALBERTO ALEJANDRO ARAUJO RAJZNER | | | ON FILE |
| ALBERTO ALEJANDRO GENTILE | | | ON FILE |
| ALBERTO ALEJANDRO GUEVARA DIAZ | | | ON FILE |
| ALBERTO ALEJANDRO PORTALES CORTES | | | ON FILE |
| ALBERTO ALEJANDRO PUIG | | | ON FILE |
| ALBERTO ALFARO MENDOZA | | | ON FILE |
| ALBERTO ALFREDO SORIANO | | | ON FILE |
| ALBERTO ALIAGA CONDORI | | | ON FILE |
| ALBERTO ALIYUSEL VAZQUEZ | | | ON FILE |
| ALBERTO ALONSO DEL CARPIO | | | ON FILE |
| ALBERTO ALOS JURADO | | | ON FILE |
| ALBERTO ALVAREZ PALACIOS | | | ON FILE |
| ALBERTO ANDRE CHOY MARCHIG | | | ON FILE |
| ALBERTO ANDREA BERNASCONI | | | ON FILE |
| ALBERTO ANDREA PALEARI | | | ON FILE |
| ALBERTO ANDREA SALA | | | ON FILE |
| ALBERTO ANDREA ZANETTI | | | ON FILE |
| ALBERTO ANDRES AYALA | | | ON FILE |
| ALBERTO ANDRES BELIZON | | | ON FILE |
| ALBERTO ANDRES CALLEJAS OLIVA | | | ON FILE |
| ALBERTO ANDRES DIMARTINOGALLERANI | | | ON FILE |
| ALBERTO ANDRES DONOSO PIZARRO | | | ON FILE |
| ALBERTO ANDRES PEDROTTI | | | ON FILE |
| ALBERTO ANDRES ROMERO ARRAU | | | ON FILE |
| ALBERTO ANELLI | | | ON FILE |
| ALBERTO ANELLO | | | ON FILE |
| ALBERTO ANTONIO JIMENEZ CAMPOS | | | ON FILE |
| ALBERTO ANTONIO MEDINA GUTIERREZ | | | ON FILE |
| ALBERTO ANTONIO OCANDO MARTINEZ | | | ON FILE |
| ALBERTO ANTONIO PLATA RUIZ | | | ON FILE |
| ALBERTO ANTONIO REGUEIRO | | | ON FILE |
| ALBERTO ANTONIUTTI | | | ON FILE |
| ALBERTO APARICIO IBANEZ | | | ON FILE |
| ALBERTO ARAUZO PALACIOS | | | ON FILE |
| ALBERTO ARDIZZONE | | | ON FILE |
| ALBERTO ARIAS PEREZ | | | ON FILE |
| ALBERTO ARRIGONI | | | ON FILE |
| ALBERTO ARTURO DREXEL GARZA | | | ON FILE |
| ALBERTO AUGUSTO MEDINA LOPEZ | | | ON FILE |
| ALBERTO AUSIELLO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALBERTO AVELINO SOSA | | | ON FILE |
| ALBERTO AYALA CEREZO | | | ON FILE |
| ALBERTO BALESTRA | | | ON FILE |
| ALBERTO BALLOTTA | | | ON FILE |
| ALBERTO BANDETTINI | | | ON FILE |
| ALBERTO BARCHETTA | | | ON FILE |
| ALBERTO BAROSO | | | ON FILE |
| ALBERTO BASILOTTA | | | ON FILE |
| ALBERTO BELLA | | | ON FILE |
| ALBERTO BELLOTTO | | | ON FILE |
| ALBERTO BENABENT FOLLANA | | | ON FILE |
| ALBERTO BENEDICENTI | | | ON FILE |
| ALBERTO BENEGIAMO | | | ON FILE |
| ALBERTO BENZONI | | | ON FILE |
| ALBERTO BERTOZ | | | ON FILE |
| ALBERTO BIANCO | | | ON FILE |
| ALBERTO BOBADILLA | | | ON FILE |
| ALBERTO BODINI | | | ON FILE |
| ALBERTO BONACINA | | | ON FILE |
| ALBERTO BORT PEREZ | | | ON FILE |
| ALBERTO BORTOLAZZI | | | ON FILE |
| ALBERTO BRAMBILLA | | | ON FILE |
| ALBERTO BRANDON BARRERA | | | ON FILE |
| ALBERTO BRESSAN | | | ON FILE |
| ALBERTO BROGGI | | | ON FILE |
| ALBERTO BRUNELLO | | | ON FILE |
| ALBERTO BURATTINI | | | ON FILE |
| ALBERTO BURGOS MARTIN HERVAS | | | ON FILE |
| ALBERTO BURGOS MARTIN HERVAS | | | ON FILE |
| ALBERTO C MORALES | | | ON FILE |
| ALBERTO CABRINI | | | ON FILE |
| ALBERTO CAJIGA MONTERROSAS | | | ON FILE |
| ALBERTO CALABRESE | | | ON FILE |
| ALBERTO CALABRESE | | | ON FILE |
| ALBERTO CALO | | | ON FILE |
| ALBERTO CAMACHO | | | ON FILE |
| ALBERTO CAMARASA HERNANDEZ | | | ON FILE |
| ALBERTO CANO GOMEZ | | | ON FILE |
| ALBERTO CAPPELLINI | | | ON FILE |
| ALBERTO CARAGLIO | | | ON FILE |
| ALBERTO CARAPIA | | | ON FILE |
| ALBERTO CARLOS DA SILVA REIS | | | ON FILE |
| ALBERTO CARLOS DE OLIVEIRA PRADO | | | ON FILE |
| ALBERTO CARLOS GONZALEZ AHUACTZIN | | | ON FILE |
| ALBERTO CARLOS PEREZ | | | ON FILE |
| ALBERTO CASADEI | | | ON FILE |
| ALBERTO CASADIO | | | ON FILE |
| ALBERTO CASTILLO | | | ON FILE |
| ALBERTO CASTRO BOQUETE | | | ON FILE |
| ALBERTO CASTRO SARABIA | | | ON FILE |
| ALBERTO CENTONZE | | | ON FILE |
| ALBERTO CERRATO FERREIROS | | | ON FILE |
| ALBERTO CERULLO | | | ON FILE |
| ALBERTO CERVELLATI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALBERTO CESAR PARERA | | | ON FILE |
| ALBERTO CHAN | | | ON FILE |
| ALBERTO CHELLERI | | | ON FILE |
| ALBERTO CHING LOPEZ | | | ON FILE |
| ALBERTO CHIUSOLE | | | ON FILE |
| ALBERTO CHONG WONG | | | ON FILE |
| ALBERTO CINZA SEOANE | | | ON FILE |
| ALBERTO CITO | | | ON FILE |
| ALBERTO CLARO RABACAL | | | ON FILE |
| ALBERTO CLEMENTE | | | ON FILE |
| ALBERTO COBO CABRERIZO | | | ON FILE |
| ALBERTO COCCHIS | | | ON FILE |
| ALBERTO CODELUPPI | | | ON FILE |
| ALBERTO COLLET | | | ON FILE |
| ALBERTO CORDERO BORRALLO | | | ON FILE |
| ALBERTO CORRETJER | | | ON FILE |
| ALBERTO CORTESE | | | ON FILE |
| ALBERTO COSME SAMITIER | | | ON FILE |
| ALBERTO COSTA | | | ON FILE |
| ALBERTO CRESPI | | | ON FILE |
| ALBERTO CUBERES BETRIU | | | ON FILE |
| ALBERTO CUCULACHI | | | ON FILE |
| ALBERTO CUERVA JIMENEZ | | | ON FILE |
| ALBERTO CURCIO LINARES | | | ON FILE |
| ALBERTO DALLA VALLE | | | ON FILE |
| ALBERTO DANIEL COS | | | ON FILE |
| ALBERTO DANIEL GALLAY | | | ON FILE |
| ALBERTO DANIEL NACACH | | | ON FILE |
| ALBERTO DANIEL POHL | | | ON FILE |
| ALBERTO DARIO HARARI | | | ON FILE |
| ALBERTO DASSI | | | ON FILE |
| ALBERTO DASSI | | | ON FILE |
| ALBERTO DAVID COSTA | | | ON FILE |
| ALBERTO DAVID YOUNG | | | ON FILE |
| ALBERTO DAVILA II | | | ON FILE |
| ALBERTO DE CILLIS | | | ON FILE |
| ALBERTO DE LA CAMPA VAZQUEZ | | | ON FILE |
| ALBERTO DE LA FUENTE HERREROS | | | ON FILE |
| ALBERTO DELCLAUX GAYTAN DE AYALA | | | ON FILE |
| ALBERTO DELLAROVERE | | | ON FILE |
| ALBERTO DEMURU | | | ON FILE |
| ALBERTO DEPETRIS | | | ON FILE |
| ALBERTO DEVERSY | | | ON FILE |
| ALBERTO DEVESA SOUTULLO | | | ON FILE |
| ALBERTO DI FLORIO | | | ON FILE |
| ALBERTO DIACO | | | ON FILE |
| ALBERTO DIAZ | | | ON FILE |
| ALBERTO DIAZ CATALAN | | | ON FILE |
| ALBERTO DIAZ MAJANO | | | ON FILE |
| ALBERTO DIOGENES SANTANA JIMENEZ | | | ON FILE |
| ALBERTO DOMINGO CISCAR CARRASCO | | | ON FILE |
| ALBERTO DOMINGUEZ | | | ON FILE |
| ALBERTO DOMINI | | | ON FILE |
| ALBERTO DUARTE COSTA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALBERTO DUMAS | | | ON FILE |
| ALBERTO ECHEVARRIAMUNGUIA | | | ON FILE |
| ALBERTO EDUARDO CARRILLO SANCHEZ | | | ON FILE |
| ALBERTO EDUARDO LEMUS | | | ON FILE |
| ALBERTO EDUARDO VARGAS | | | ON FILE |
| ALBERTO ELIEZER CALDERON TORRES | | | ON FILE |
| ALBERTO EMILIO LORENZO LONGEDO | | | ON FILE |
| ALBERTO ENRIQUE ANTONACCI | | | ON FILE |
| ALBERTO ENRIQUE DIAZ | | | ON FILE |
| ALBERTO ENRIQUE FARIA ARRIA | | | ON FILE |
| ALBERTO ENRIQUE FARIA MEINHARD | | | ON FILE |
| ALBERTO ENRIQUE FERNANDEZ DELGADO | | | ON FILE |
| ALBERTO ENRIQUE MATEOLLI | | | ON FILE |
| ALBERTO ENRIQUE PEREZ CARVAJAL | | | ON FILE |
| ALBERTO ENRIQUEZ GONZALEZ | | | ON FILE |
| ALBERTO ERMIDO OTTELLI | | | ON FILE |
| ALBERTO ESPINOSA LOZANO | | | ON FILE |
| ALBERTO ESTAREGUI BERNAL | | | ON FILE |
| ALBERTO ESTEBAN PARRADO | | | ON FILE |
| ALBERTO ESTRADA | | | ON FILE |
| ALBERTO EUGENIO JACQUES ESPIRITU | | | ON FILE |
| ALBERTO EUSEBIO | | | ON FILE |
| ALBERTO FABIO GONZALEZ RAMIREZ | | | ON FILE |
| ALBERTO FARIAS | | | ON FILE |
| ALBERTO FAVARETTO | | | ON FILE |
| ALBERTO FELIPE PICHEL | | | ON FILE |
| ALBERTO FELIPE PICHEL | | | ON FILE |
| ALBERTO FERIA NUNEZ | | | ON FILE |
| ALBERTO FERNANDEZ | | | ON FILE |
| ALBERTO FERNANDEZ DE LA PUEBLA RAMOS | | | ON FILE |
| ALBERTO FERNANDEZ PASCUAL | | | ON FILE |
| ALBERTO FERNANDEZ ROYO | | | ON FILE |
| ALBERTO FERNANDO ARANDA LOPEZ | | | ON FILE |
| ALBERTO FERNANDO EZEQUIEL ORTEGA | | | ON FILE |
| ALBERTO FERRARI | | | ON FILE |
| ALBERTO FERREIRA CHUQUILLANQUI | | | ON FILE |
| ALBERTO FERRER MARTINEZ | | | ON FILE |
| ALBERTO FERRETTO | | | ON FILE |
| ALBERTO FERRO | | | ON FILE |
| ALBERTO FIGUEROA FERNANDEZ | | | ON FILE |
| ALBERTO FIGUEROLA FOIX | | | ON FILE |
| ALBERTO FIORITO | | | ON FILE |
| ALBERTO FONTANINI | | | ON FILE |
| ALBERTO FRACALANZA | | | ON FILE |
| ALBERTO FRACCARO | | | ON FILE |
| ALBERTO FRAGA PRADO | | | ON FILE |
| ALBERTO FRANCISCO CHAVEZ PEREZ | | | ON FILE |
| ALBERTO FRANCISCO FLORES FERNANDEZ | | | ON FILE |
| ALBERTO FRANCISCO OZUNA | | | ON FILE |
| ALBERTO FRESCHI | | | ON FILE |
| ALBERTO FRITIOLI | | | ON FILE |
| ALBERTO FUMAGALLI | | | ON FILE |
| ALBERTO GABARRON | | | ON FILE |
| ALBERTO GABARRON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALBERTO GABRIEL REYES NARCISO | | | ON FILE |
| ALBERTO GABRIEL ROMERO | | | ON FILE |
| ALBERTO GABRIEL SAPONARA | | | ON FILE |
| ALBERTO GADELOFF ABADI | | | ON FILE |
| ALBERTO GARABELLO | | | ON FILE |
| ALBERTO GARCIA CABALLE | | | ON FILE |
| ALBERTO GARCIA GARROTE | | | ON FILE |
| ALBERTO GARCIA LOPEZ | | | ON FILE |
| ALBERTO GARCIA SANTOS | | | ON FILE |
| ALBERTO GARLASCHI | | | ON FILE |
| ALBERTO GASPAR MARTIN | | | ON FILE |
| ALBERTO GAVILLI | | | ON FILE |
| ALBERTO GEOVANI OSUNA MOYA | | | ON FILE |
| ALBERTO GIACOMINI | | | ON FILE |
| ALBERTO GIANFREDA | | | ON FILE |
| ALBERTO GIANNONI | | | ON FILE |
| ALBERTO GIL ALONSO | | | ON FILE |
| ALBERTO GINER FERRARA | | | ON FILE |
| ALBERTO GIORDANO | | | ON FILE |
| ALBERTO GIOVANNI LUCAS BENCOMO | | | ON FILE |
| ALBERTO GIRARDI | | | ON FILE |
| ALBERTO GIULIANI | | | ON FILE |
| ALBERTO GIUSTI | | | ON FILE |
| ALBERTO GOMEZ CALVILLO | | | ON FILE |
| ALBERTO GONZALEZ | | | ON FILE |
| ALBERTO GONZALEZ GARCIA | | | ON FILE |
| ALBERTO GONZALEZ GUERRERO | | | ON FILE |
| ALBERTO GONZALO ALBERTI | | | ON FILE |
| ALBERTO GRANADOS CAMINERO | | | ON FILE |
| ALBERTO GRECO | | | ON FILE |
| ALBERTO GRIMAUDO | | | ON FILE |
| ALBERTO GUARDIA | | | ON FILE |
| ALBERTO GUERRERO GARCIA | | | ON FILE |
| ALBERTO GUSELLA | | | ON FILE |
| ALBERTO GUTIERREZ JACOME | | | ON FILE |
| ALBERTO HERNANDEZ | | | ON FILE |
| ALBERTO HERNANDEZ JIMENEZ | | | ON FILE |
| ALBERTO HERNANDEZ JR | | | ON FILE |
| ALBERTO HERNANDEZ ZAPATERO | | | ON FILE |
| ALBERTO HERNANDO RODRIGUEZ | | | ON FILE |
| ALBERTO HERRERA NUNEZ | | | ON FILE |
| ALBERTO HOLGUERA ZAPICO | | | ON FILE |
| ALBERTO HUALDA SANCHEZ | | | ON FILE |
| ALBERTO HUERTA PLAZA | | | ON FILE |
| ALBERTO HUGO ATTAGUILE | | | ON FILE |
| ALBERTO IACOVELLA | | | ON FILE |
| ALBERTO IGNACIO GONZALEZ POZO | | | ON FILE |
| ALBERTO IMBERTI | | | ON FILE |
| ALBERTO IRIMIA GUILL | | | ON FILE |
| ALBERTO ISAAC GRAY | | | ON FILE |
| ALBERTO ITALO CIRILLO | | | ON FILE |
| ALBERTO J BLANCO | | | ON FILE |
| ALBERTO J FUENTESPEREZ | | | ON FILE |
| ALBERTO J RIEGO MALDONADO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALBERTO JACQUES | | | ON FILE |
| ALBERTO JAIR GARCIA-MEJIA | | | ON FILE |
| ALBERTO JAVIER BARRERA MANERO | | | ON FILE |
| ALBERTO JAVIER GONZALEZ | | | ON FILE |
| ALBERTO JAVIER GONZALEZ | | | ON FILE |
| ALBERTO JAVIER MUNOZ MARCO | | | ON FILE |
| ALBERTO JESUS CARRASQUILLO-RODRIGUEZ | | | ON FILE |
| ALBERTO JESUS MARQUEZ | | | ON FILE |
| ALBERTO JESUS ROCHA | | | ON FILE |
| ALBERTO JHONATAN LAGUNASMARTINEZ | | | ON FILE |
| ALBERTO JIMENEZ | | | ON FILE |
| ALBERTO JIN YOUNG KIM | | | ON FILE |
| ALBERTO JORGE MARTINEZ | | | ON FILE |
| ALBERTO JORGE PEREZ | | | ON FILE |
| ALBERTO JORGE PEREZ YANEZ | | | ON FILE |
| ALBERTO JOSE ALDRICH GONZALEZ | | | ON FILE |
| ALBERTO JOSE ARANDA SAEZ | | | ON FILE |
| ALBERTO JOSE BENZADON BARDINA | | | ON FILE |
| ALBERTO JOSE DIAZ | | | ON FILE |
| ALBERTO JOSE GRANDE | | | ON FILE |
| ALBERTO JOSE JODAR MOYA | | | ON FILE |
| ALBERTO JOSE MACHADO | | | ON FILE |
| ALBERTO JOSE NAVARRO AGUILAR | | | ON FILE |
| ALBERTO JOSE PAREDES HENRIQUEZ | | | ON FILE |
| ALBERTO JOSE PINTO SIMOES | | | ON FILE |
| ALBERTO JUNIOR PEDROZA | | | ON FILE |
| ALBERTO KARLO TORRES | | | ON FILE |
| ALBERTO KARLOS GAILLARD-CARRILLO | | | ON FILE |
| ALBERTO KUPPER CARDOZO | | | ON FILE |
| ALBERTO L CRUZ DE JESUS | | | ON FILE |
| ALBERTO LABISTE CARMONA | | | ON FILE |
| ALBERTO LAGHETTO | | | ON FILE |
| ALBERTO LAGO MOLLINEDO | | | ON FILE |
| ALBERTO LAGYOP | | | ON FILE |
| ALBERTO LARIOS GARCIA | | | ON FILE |
| ALBERTO LASO FERNANDEZ DE CORDOBA | | | ON FILE |
| ALBERTO LAZARO HERNANDEZ | | | ON FILE |
| ALBERTO LECCESE | | | ON FILE |
| ALBERTO LEE MONNAR | | | ON FILE |
| ALBERTO LEONARDO VAN HAASTER | | | ON FILE |
| ALBERTO LEONEL MARTINEZ | | | ON FILE |
| ALBERTO LEONEL MARTINEZ | | | ON FILE |
| ALBERTO LEONEL PAETAU | | | ON FILE |
| ALBERTO LESSAN | | | ON FILE |
| ALBERTO LIBANORO | | | ON FILE |
| ALBERTO LICCIARDI | | | ON FILE |
| ALBERTO LIEBANA DIAZ | | | ON FILE |
| ALBERTO LLERA CRISTOBAL | | | ON FILE |
| ALBERTO LO BIANCO | | | ON FILE |
| ALBERTO LOMA OSORIO VENTURA | | | ON FILE |
| ALBERTO LOMELI MOSQUEDA | | | ON FILE |
| ALBERTO LOPEZ GOMEZ | | | ON FILE |
| ALBERTO LOPEZ HERRAIZ | | | ON FILE |
| ALBERTO LOPEZ MARTINEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALBERTO LOPEZ-BARRAJON CASTILLO | | | ON FILE |
| ALBERTO LOPEZSANTOYO | | | ON FILE |
| ALBERTO LOSA CRESPO | | | ON FILE |
| ALBERTO LOSCHIAVO | | | ON FILE |
| ALBERTO LOZANO CIVICO | | | ON FILE |
| ALBERTO LUCENO LLOPEZ | | | ON FILE |
| ALBERTO LUCIANI | | | ON FILE |
| ALBERTO LUCIANO AVILA | | | ON FILE |
| ALBERTO LUIS BADALONI | | | ON FILE |
| ALBERTO LUIS CHEHEBAR | | | ON FILE |
| ALBERTO LUIS GIREUD | | | ON FILE |
| ALBERTO LUIS INGOLOTTI | | | ON FILE |
| ALBERTO LUNA SAMPERIO | | | ON FILE |
| ALBERTO LUQUE NICOLAU | | | ON FILE |
| ALBERTO MAESTRELLI | | | ON FILE |
| ALBERTO MAFFEI | | | ON FILE |
| ALBERTO MALINI | | | ON FILE |
| ALBERTO MANEGA | | | ON FILE |
| ALBERTO MANUEL MORANTE | | | ON FILE |
| ALBERTO MANUEL MORANTE | | | ON FILE |
| ALBERTO MANUEL MORANTE | | | ON FILE |
| ALBERTO MANUEL MORANTE | | | ON FILE |
| ALBERTO MANUEL MORANTE | | | ON FILE |
| ALBERTO MANUEL MORANTE | | | ON FILE |
| ALBERTO MANUEL MORANTE | | | ON FILE |
| ALBERTO MANUEL MORANTE | | | ON FILE |
| ALBERTO MANUEL MORANTE | | | ON FILE |
| ALBERTO MANUEL MORANTE | | | ON FILE |
| ALBERTO MANUEL MORANTE | | | ON FILE |
| ALBERTO MANUEL MORANTE | | | ON FILE |
| ALBERTO MANUEL MORANTE | | | ON FILE |
| ALBERTO MANUEL MORANTE | | | ON FILE |
| ALBERTO MANUEL RUIZ DAJER | | | ON FILE |
| ALBERTO MARCELO DEL CARPIO ECHENIQUE | | | ON FILE |
| ALBERTO MARCHESI | | | ON FILE |
| ALBERTO MARCHIARO | | | ON FILE |
| ALBERTO MARGARITO MARTINEZ | | | ON FILE |
| ALBERTO MARIA MASCHERPA | | | ON FILE |
| ALBERTO MARIN | | | ON FILE |
| ALBERTO MARINI | | | ON FILE |
| ALBERTO MARIO GALLINARI | | | ON FILE |
| ALBERTO MARIO GARCIA | | | ON FILE |
| ALBERTO MARIO WURZEL | | | ON FILE |
| ALBERTO MAROTTA | | | ON FILE |
| ALBERTO MARRERO | | | ON FILE |
| ALBERTO MARTI SUAREZ | | | ON FILE |
| ALBERTO MARTIN FERNANDEZ | | | ON FILE |
| ALBERTO MARTIN RECUENCO | | | ON FILE |
| ALBERTO MARTIN TORRES | | | ON FILE |
| ALBERTO MARTIN TORRES | | | ON FILE |
| ALBERTO MARTINEZ ALCON | | | ON FILE |
| ALBERTO MARTINEZ SANCHEZ | | | ON FILE |
| ALBERTO MASUELLO | | | ON FILE |
| ALBERTO MATTEODA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALBERTO MAXIMILIANO IBANXXEZ | | | ON FILE |
| ALBERTO MAXIMO PEON | | | ON FILE |
| ALBERTO MAZZA | | | ON FILE |
| ALBERTO MC NEIL FURET JR | | | ON FILE |
| ALBERTO MECHEL SUDARSKY MALCA | | | ON FILE |
| ALBERTO MEDINA GALVAN | | | ON FILE |
| ALBERTO MELGAR | | | ON FILE |
| ALBERTO MENA GODOY | | | ON FILE |
| ALBERTO MENEGHIN | | | ON FILE |
| ALBERTO MENICO | | | ON FILE |
| ALBERTO MIGUEL LLORENS GONZALEZ | | | ON FILE |
| ALBERTO MIGUEL VARGAS | | | ON FILE |
| ALBERTO MIRO QUESADA PACHECO | | | ON FILE |
| ALBERTO MOEL ARDITTI | | | ON FILE |
| ALBERTO MOGLIANI | | | ON FILE |
| ALBERTO MOISES | | | ON FILE |
| ALBERTO MOISES SAMANIEGO RUIZ DIAZ | | | ON FILE |
| ALBERTO MONACHINI | | | ON FILE |
| ALBERTO MONRAZ GOMEZ | | | ON FILE |
| ALBERTO MONTAGNER | | | ON FILE |
| ALBERTO MONTANO | | | ON FILE |
| ALBERTO MONTES DIEZ GUTIERREZ | | | ON FILE |
| ALBERTO MORENO ALDEHUELA | | | ON FILE |
| ALBERTO MOURA DA SILVA RIDOLFI | | | ON FILE |
| ALBERTO MUNIZ | | | ON FILE |
| ALBERTO MUNOZ MIRAVALLES | | | ON FILE |
| ALBERTO MUNOZ SERRANO | | | ON FILE |
| ALBERTO MURETTO | | | ON FILE |
| ALBERTO MURILLO GUERRERO | | | ON FILE |
| ALBERTO NAHUEL HERRERA | | | ON FILE |
| ALBERTO NICOLA LANZAFAME | | | ON FILE |
| ALBERTO NICOLAS GIMENO SANZ | | | ON FILE |
| ALBERTO NIEVA CUSTODIO | | | ON FILE |
| ALBERTO NOBILE | | | ON FILE |
| ALBERTO NODARI | | | ON FILE |
| ALBERTO NORO | | | ON FILE |
| ALBERTO NUNEZ DE CELA PEREZ | | | ON FILE |
| ALBERTO OCTAVIO PAREJALECAROS | | | ON FILE |
| ALBERTO ORSINI | | | ON FILE |
| ALBERTO ORTEGA MANZANARES | | | ON FILE |
| ALBERTO ORTIZ RODRIGUEZ | | | ON FILE |
| ALBERTO OSCAR MINXXO | | | ON FILE |
| ALBERTO OTTOLINI | | | ON FILE |
| ALBERTO PANARA | | | ON FILE |
| ALBERTO PAROLIN | | | ON FILE |
| ALBERTO PARSI | | | ON FILE |
| ALBERTO PASCHETTO | | | ON FILE |
| ALBERTO PASCUCCI | | | ON FILE |
| ALBERTO PASIN | | | ON FILE |
| ALBERTO PASSERA | | | ON FILE |
| ALBERTO PATRICIO CICLONE | | | ON FILE |
| ALBERTO PAUL JIMENEZDIAZ | | | ON FILE |
| ALBERTO PEDDIS | | | ON FILE |
| ALBERTO PEDRERO SERRA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALBERTO PEN KONG NG WONG | | | ON FILE |
| ALBERTO PENSA | | | ON FILE |
| ALBERTO PEREZ | | | ON FILE |
| ALBERTO PEREZ DAVILA | | | ON FILE |
| ALBERTO PEREZ GARRIDO | | | ON FILE |
| ALBERTO PEREZ MORA | | | ON FILE |
| ALBERTO PEREZ MORALES | | | ON FILE |
| ALBERTO PICCHIO | | | ON FILE |
| ALBERTO PICCO | | | ON FILE |
| ALBERTO PICCOLOTTO | | | ON FILE |
| ALBERTO PICINARDI | | | ON FILE |
| ALBERTO PIERIBONI | | | ON FILE |
| ALBERTO PINI | | | ON FILE |
| ALBERTO PINNA | | | ON FILE |
| ALBERTO PISANI | | | ON FILE |
| ALBERTO POLAZZO | | | ON FILE |
| ALBERTO POLVEROSI | | | ON FILE |
| ALBERTO PONCE | | | ON FILE |
| ALBERTO PORRAS CANELO | | | ON FILE |
| ALBERTO PORTELA FONSECA | | | ON FILE |
| ALBERTO PRETI | | | ON FILE |
| ALBERTO PRIETO PANTOJA | | | ON FILE |
| ALBERTO PROTACIO DE CASTRO | | | ON FILE |
| ALBERTO R JIMENEZ | | | ON FILE |
| ALBERTO RAFAEL DONADO | | | ON FILE |
| ALBERTO RAMIREZ FERNANDEZ | | | ON FILE |
| ALBERTO RAMON PEREZ FERNANDEZ | | | ON FILE |
| ALBERTO RASHID | | | ON FILE |
| ALBERTO RAUL ESPINOZA | | | ON FILE |
| ALBERTO RAUL PERALTA BORDON | | | ON FILE |
| ALBERTO REALE | | | ON FILE |
| ALBERTO REDAELLI | | | ON FILE |
| ALBERTO REYES | | | ON FILE |
| ALBERTO REYES | | | ON FILE |
| ALBERTO REYES-PRADO | | | ON FILE |
| ALBERTO RIAL SUAREZ | | | ON FILE |
| ALBERTO RIBAS VAQUE | | | ON FILE |
| ALBERTO RIBES GARCIA | | | ON FILE |
| ALBERTO RIGANTI | | | ON FILE |
| ALBERTO RISPOSI | | | ON FILE |
| ALBERTO ROBERTI | | | ON FILE |
| ALBERTO ROCCHI | | | ON FILE |
| ALBERTO RODRIGUEZ FERNANDEZ | | | ON FILE |
| ALBERTO RODRIGUEZ PINEDO | | | ON FILE |
| ALBERTO RODRIGUEZ QUINONES | | | ON FILE |
| ALBERTO ROLLA PAPALEO | | | ON FILE |
| ALBERTO ROSSETTO | | | ON FILE |
| ALBERTO ROSSI | | | ON FILE |
| ALBERTO ROSSI | | | ON FILE |
| ALBERTO ROYO MONTERO | | | ON FILE |
| ALBERTO RUBEN DELGADO CANOVACA | | | ON FILE |
| ALBERTO RUBIO COLOMER | | | ON FILE |
| ALBERTO RUBIO MUNOZ | | | ON FILE |
| ALBERTO RUSSO MORENO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALBERTO SAIZ SERRANO | | | ON FILE |
| ALBERTO SALOMONE | | | ON FILE |
| ALBERTO SALVADOR GOMEZ | | | ON FILE |
| ALBERTO SANCHEZ | | | ON FILE |
| ALBERTO SANCHEZ | | | ON FILE |
| ALBERTO SANCHEZ | | | ON FILE |
| ALBERTO SANCHEZ MARTINEZ | | | ON FILE |
| ALBERTO SANGREGORIO | | | ON FILE |
| ALBERTO SANTAROSSA | | | ON FILE |
| ALBERTO SANTOS GUTIERREZ | | | ON FILE |
| ALBERTO SARI | | | ON FILE |
| ALBERTO SASTRE | | | ON FILE |
| ALBERTO SAVEGNAGO | | | ON FILE |
| ALBERTO SCARPA | | | ON FILE |
| ALBERTO SCHIAVON | | | ON FILE |
| ALBERTO SCUCCATO | | | ON FILE |
| ALBERTO SERRANO CHAVEZ | | | ON FILE |
| ALBERTO SERRANO MEDRANO | | | ON FILE |
| ALBERTO SERRANO RIVAS | | | ON FILE |
| ALBERTO SEVERINI | | | ON FILE |
| ALBERTO SIGNORI | | | ON FILE |
| ALBERTO SILVERIO ALVAREZ | | | ON FILE |
| ALBERTO SOLORIOLIMON | | | ON FILE |
| ALBERTO SOSA HUERGO | | | ON FILE |
| ALBERTO SOUSA LIMA MESQUITA OS SANTOS | | | ON FILE |
| ALBERTO SPADONI | | | ON FILE |
| ALBERTO SPATTI | | | ON FILE |
| ALBERTO SPREAFICO | | | ON FILE |
| ALBERTO STENICO | | | ON FILE |
| ALBERTO STERI | | | ON FILE |
| ALBERTO STEVEN JUNCO VILLAR | | | ON FILE |
| ALBERTO TADEO ORTIZ ACO | | | ON FILE |
| ALBERTO TALAVERA ESCRIBANO | | | ON FILE |
| ALBERTO TALLONE | | | ON FILE |
| ALBERTO TALLONE | | | ON FILE |
| ALBERTO TAMBONE | | | ON FILE |
| ALBERTO TEBASTI | | | ON FILE |
| ALBERTO TENORIO LEAO CAVALCANTI JUNIOR | | | ON FILE |
| ALBERTO TESIO | | | ON FILE |
| ALBERTO THOMAS SUNIGA | | | ON FILE |
| ALBERTO TISI | | | ON FILE |
| ALBERTO TOLOMELLI | | | ON FILE |
| ALBERTO TONON | | | ON FILE |
| ALBERTO TORRES MOLINA | | | ON FILE |
| ALBERTO TORRES OLMOS | | | ON FILE |
| ALBERTO TRIPOLI | | | ON FILE |
| ALBERTO TROMBA | | | ON FILE |
| ALBERTO TRONCONI | | | ON FILE |
| ALBERTO TURETTA | | | ON FILE |
| ALBERTO URIONABARRENECHEA GOMEZ | | | ON FILE |
| ALBERTO URRA RECUERO | | | ON FILE |
| ALBERTO VALERIO | | | ON FILE |
| ALBERTO VASQUEZ | | | ON FILE |
| ALBERTO VELAZQUEZ-ESTRADA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALBERTO VERNA | | | ON FILE |
| ALBERTO VERNA | | | ON FILE |
| ALBERTO VIGANO | | | ON FILE |
| ALBERTO VILA TENA | | | ON FILE |
| ALBERTO VILLA CORONADO | | | ON FILE |
| ALBERTO VITALI | | | ON FILE |
| ALBERTO VITARI | | | ON FILE |
| ALBERTO VIVAR GUERRA | | | ON FILE |
| ALBERTO WENCE VERDUZCO | | | ON FILE |
| ALBERTO YAPOR AGUIRRE | | | ON FILE |
| ALBERTO ZAMBELLI | | | ON FILE |
| ALBERTO ZAPATA | | | ON FILE |
| ALBERTO ZECCHETTI | | | ON FILE |
| ALBERTO ZINI | | | ON FILE |
| ALBERTO ZIPPILLI | | | ON FILE |
| ALBERTO ZONA | | | ON FILE |
| ALBERTO ZORATTI | | | ON FILE |
| ALBERTO ZUCCATO | | | ON FILE |
| ALBERTOS THEODORE KAKKAS | | | ON FILE |
| ALBERTS EIDUSS | | | ON FILE |
| ALBERTS JANIS LIEPINS | | | ON FILE |
| ALBERTS STURAINIS | | | ON FILE |
| ALBERTUS A J MARISSEN | | | ON FILE |
| ALBERTUS CORNELIUS OLIVIER | | | ON FILE |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | | | ON FILE |
| ALBERTUS ERASMUS | | | ON FILE |
| ALBERTUS H A HAGEL | | | ON FILE |
| ALBERTUS HENDRIKUS EGGINK | | | ON FILE |
| ALBERTUS HENRICUS THEODORUS MARIA EVERS | | | ON FILE |
| ALBERTUS JOHANNES NEL | | | ON FILE |
| ALBERTUS JOHANNES REDMAN | | | ON FILE |
| ALBERTUS JOHANNES VAN BREUGEL | | | ON FILE |
| ALBERTUS JOHANNUS BROUWER | | | ON FILE |
| ALBERTUS M VAN HEMERT | | | ON FILE |
| ALBERTUS STAAL | | | ON FILE |
| ALBI LUSHKA | | | ON FILE |
| ALBIN DANIEL CHRISTIAN SMOLAREK | | | ON FILE |
| ALBIN DOMINIC | | | ON FILE |
| ALBIN ERIK JORENBO | | | ON FILE |
| ALBIN FREDRIK LARSSON | | | ON FILE |
| ALBIN GORKHALI | | | ON FILE |
| ALBIN JOHAN BOTVIDSSON | | | ON FILE |
| ALBIN JOSSERAND LIX | | | ON FILE |
| ALBIN LEVAVASSEUR | | | ON FILE |
| ALBIN LOIK SAIK DE LA LANDE DE CALAN | | | ON FILE |
| ALBIN MARIE HUBERT ALEXIS GALINIER | | | ON FILE |
| ALBIN PER ALEXANDER STREIPEL | | | ON FILE |
| ALBIN PHILIPPE CHAVY | | | ON FILE |
| ALBIN PUCEAT | | | ON FILE |
| ALBIN QOVANAJ | | | ON FILE |
| ALBIN RENALDO ORDING | | | ON FILE |
| ALBIN ROBERT LIND | | | ON FILE |
| ALBIN ROLF GENBERG | | | ON FILE |
| ALBIN TAHIRI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALBIN TEODOR DALBERT | | | ON FILE |
| ALBIN THOMAS | | | ON FILE |
| ALBINA ARESU | | | ON FILE |
| ALBINA MARIA ARAMBURU | | | ON FILE |
| ALBINA MOVSESIAN | | | ON FILE |
| ALBINA RUSLANOVNA AKHMADULLINA | | | ON FILE |
| ALBINA SADYKOVA | | | ON FILE |
| ALBINA SAKHIBULLINA | | | ON FILE |
| ALBINA SLIEPOVA | | | ON FILE |
| ALBINA STOLCER | | | ON FILE |
| ALBINA VARISOVNA KINZYABAEVA | | | ON FILE |
| ALBINICK LEDESMA RODRIQUEZ | | | ON FILE |
| ALBINIL ALAWADDIN | | | ON FILE |
| ALBINO ALFONSO VALDEZ CORTES | | | ON FILE |
| ALBINO ANGELO RIZZO | | | ON FILE |
| ALBINO GOMES CRISTA NOVAIS | | | ON FILE |
| ALBINO LEONARDO DE SOUSA LIMA | | | ON FILE |
| ALBINO RICARDO OLIVEIRA SAMPAIO | | | ON FILE |
| ALBINO ROSALES | | | ON FILE |
| ALBION SPAHIJAJ | | | ON FILE |
| ALBIONA RIZA | | | ON FILE |
| ALBORN III EDWARDS | | | ON FILE |
| ALBORZ YALOUI | | | ON FILE |
| ALBREA JAMAL BRISTO-BROWN | | | ON FILE |
| ALBRECHT HANSJÃ–RG PFLÃŒGER | | | ON FILE |
| ALBRECHT KARL JOHANNES WYSS | | | ON FILE |
| ALBRECHT NORBERT KRAMPITZ | | | ON FILE |
| ALBRYAN D LOMOTAN | | | ON FILE |
| ALBUKHARI RYZZAN BIN ABDUL RAZAK | | | ON FILE |
| ALBY JOHN K CLEEVE | | | ON FILE |
| ALBY SAJAN NULL | | | ON FILE |
| ALC HOLDINGS LTD. | | | ON FILE |
| ALCAY SARIDOGAN CAKAR | | | ON FILE |
| ALCEIN J RIVERA | | | ON FILE |
| ALCEU GOMES MARTINS JUNIOR | | | ON FILE |
| ALCHEMY CAPITAL PARTNERS LP | | | ON FILE |
| ALCHEMY CAPITAL PARTNERS LP | | | ON FILE |
| ALCIDE ALESSANDRO AZZENA | | | ON FILE |
| ALCIDES ANTONIO ALVARADO | | | ON FILE |
| ALCIDES ARIEL GOMEZ WALKER | | | ON FILE |
| ALCIDES FREIRE VIEIRA JUNIOR | | | ON FILE |
| ALCIDES GOMES DOS SANTOS | | | ON FILE |
| ALCIDES MIGUEL CABRAL MACHADO DA CAMARA FIALHO | | | ON FILE |
| ALCIDES MIGUEL CABRAL MACHADO DA CAMARA FIALHO | | | ON FILE |
| ALCIDES NORMAN PESSINA | | | ON FILE |
| ALCIDES PEREIRA RIBEIRO | | | ON FILE |
| ALCIDES ROCHA BECERRA | | | ON FILE |
| ALCIDIADES DE JESUS HENAO MORALES | | | ON FILE |
| ALCINO MARQUES DUARTE | | | ON FILE |
| ALCIONE DA SILVA JUNIOR | | | ON FILE |
| ALCIR FELIPPI | | | ON FILE |
| ALCIRA APAZA | | | ON FILE |
| ALCIRA GRACIELA ZELAYA | | | ON FILE |
| ALCORAC CAMINO CARMONA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALCUIN RAJAN | | | ON FILE |
| ALCY ANDRES TORRES | | | ON FILE |
| ALCY EZEQUIEL MCCOY | | | ON FILE |
| ALCYSIO CANETTE NETO | | | ON FILE |
| AL-D EAUE | | | ON FILE |
| ALDA DWI RAHAYU | | | ON FILE |
| ALDA MARIA DUARTE DOS SANTOS QUEIJEIRA | | | ON FILE |
| ALDA MARIE MENDEZONA | | | ON FILE |
| ALDA RODRIGUES MOREIRA | | | ON FILE |
| ALDAINE HUSANIE BROWN | | | ON FILE |
| ALDAIR CERON ESPINOZA | | | ON FILE |
| ALDAIR DE LIMA PINTO | | | ON FILE |
| ALDAIR JOSE MENDOZA PEREZ | | | ON FILE |
| ALDAIR LAGUNES MELGAR | | | ON FILE |
| ALDAIR MARTINEZ RODRIGUEZ | | | ON FILE |
| ALDAIR TAPIA | | | ON FILE |
| ALDANA AGUSTINA MORA | | | ON FILE |
| ALDANA AYELEN ISOARDI | | | ON FILE |
| ALDANA BRISA CAAMANXXO FRITZ | | | ON FILE |
| ALDANA CAMILA MONTIVERO | | | ON FILE |
| ALDANA CANTAVENERA | | | ON FILE |
| ALDANA ELIZABETH LADINO | | | ON FILE |
| ALDANA FIGUEROA ANASTASIO | | | ON FILE |
| ALDANA GASCO MONTENEGRO | | | ON FILE |
| ALDANA JASMIN GONZALEZ | | | ON FILE |
| ALDANA LETICIA PORCO | | | ON FILE |
| ALDANA LIA GLOAZZO | | | ON FILE |
| ALDANA LUCIA DEL VALLE GOROSITO SALAS | | | ON FILE |
| ALDANA LUCIA FERNANDEZ | | | ON FILE |
| ALDANA MARIA LOPEZ | | | ON FILE |
| ALDANA MARISA MORGUEN | | | ON FILE |
| ALDANA MELINA NOVOA | | | ON FILE |
| ALDANA MICAELA CASATTI | | | ON FILE |
| ALDANA NAHIR GONZALEZ | | | ON FILE |
| ALDANA OLIVIA VILLALOBOS | | | ON FILE |
| ALDANA PIANETTI | | | ON FILE |
| ALDANA ROMINA SEQUEIRA CASTAGNA | | | ON FILE |
| ALDANA SOLANGE VILLALBA | | | ON FILE |
| ALDANA VICTORIA TARDIVO | | | ON FILE |
| ALDANA XIMENA CANTAUTAS | | | ON FILE |
| ALDANDA SANJAY | | | ON FILE |
| ALDANO DIDIER PELUSSO | | | ON FILE |
| ALDAR ARMANDO FUENTES HUITRON | | | ON FILE |
| ALDAR BAKHLAEV | | | ON FILE |
| ALDARI DOS SANTOS PIMENTEL | | | ON FILE |
| ALDARIJ GARSIA ASSIL | | | ON FILE |
| ALDDN DUANE ASHER | | | ON FILE |
| ALDEBARAN CABRERA DURAN | | | ON FILE |
| ALDEBERT SALINEL DEL ROSARIO | | | ON FILE |
| ALDEEN PHILIPPE BERLUTI | | | ON FILE |
| ALDEN BECKETT ORGAIN | | | ON FILE |
| ALDEN CHARLES ALDRICH | | | ON FILE |
| ALDEN CHRISTIAN CHU | | | ON FILE |
| ALDEN EDWARD CUFFY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALDEN JAMES BLOOMER | | | ON FILE |
| ALDEN JAMES WOODROW | | | ON FILE |
| ALDEN JEROME ARAMBULO EGANA | | | ON FILE |
| ALDEN PERLA | | | ON FILE |
| ALDEN RICHARD GRASSE | | | ON FILE |
| ALDEN S FERNANDES | | | ON FILE |
| ALDEN STEVEN HEADLAM | | | ON FILE |
| ALDEN THOMAS POWERS | | | ON FILE |
| ALDEN WAI HUNG LUM | | | ON FILE |
| ALDEN YAU HUNG LAI | | | ON FILE |
| ALDENORA SOARES TAVARES DE MELO | | | ON FILE |
| ALDERICO SABBIONI | | | ON FILE |
| ALDERIS SHYTI | | | ON FILE |
| ALDERSON POERWONDO | | | ON FILE |
| ALDERT JOGCHUM MESSCHENDORP | | | ON FILE |
| ALDERT M OUWENDHK | | | ON FILE |
| ALDIAW JUNIOR GUEYE | | | ON FILE |
| ALDIE MONTOYA LIM | | | ON FILE |
| ALDIN HODZIC | | | ON FILE |
| ALDIN KASUMOVIC | | | ON FILE |
| ALDIN KAVAZOVIC | | | ON FILE |
| ALDIN KLEPIC | | | ON FILE |
| ALDIN OSMANAGIC | | | ON FILE |
| ALDIN SALIHOVIC | | | ON FILE |
| ALDINA CABRAL | | | ON FILE |
| ALDINA MARIA VIEIRA SARRICO DOS SANTOS LAPAO | | | ON FILE |
| ALDIS CACS | | | ON FILE |
| ALDIS GAROKALNS | | | ON FILE |
| ALDIS PETERIS OZOLS | | | ON FILE |
| ALDIYAR BAKIROV | | | ON FILE |
| ALDIYAR UMBETOV | | | ON FILE |
| ALDO ADRIAN AYALA RAMIREZ | | | ON FILE |
| ALDO ALEJANDRO PERALTA | | | ON FILE |
| ALDO ALEXIS AVILALOAIZA | | | ON FILE |
| ALDO ALFREDO PERALTA | | | ON FILE |
| ALDO ANGELO LEONARDO DE LUCA | | | ON FILE |
| ALDO ANSELMO DE MEDEIROS | | | ON FILE |
| ALDO ANTINORI GOMEZ | | | ON FILE |
| ALDO ANTINORI GOMEZ | | | ON FILE |
| ALDO ANTONIO NAREJOS RODRIGUEZ | | | ON FILE |
| ALDO ANTONIO TROCCOLI | | | ON FILE |
| ALDO BANFRED RIVERA | | | ON FILE |
| ALDO BERGATTA | | | ON FILE |
| ALDO BOLOGNESI | | | ON FILE |
| ALDO BOSNJAK | | | ON FILE |
| ALDO BRUSCHI | | | ON FILE |
| ALDO BUONO | | | ON FILE |
| ALDO CAMILLERI | | | ON FILE |
| ALDO CAPIZZI | | | ON FILE |
| ALDO CARACCIOLO | | | ON FILE |
| ALDO CESARIC | | | ON FILE |
| ALDO CHIESURIN | | | ON FILE |
| ALDO CHRISTOPHER ELEPANO SANICO | | | ON FILE |
| ALDO CORSA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALDO D MACIAS HUERTA | | | ON FILE |
| ALDO DANILO VACCAREZZA | | | ON FILE |
| ALDO DINO ABREU BETTENCOURT DE FREITAS | | | ON FILE |
| ALDO DONADONI VARGAS | | | ON FILE |
| ALDO ECCHER | | | ON FILE |
| ALDO EKZEQUIEL QUINTERO | | | ON FILE |
| ALDO EMMANUEL MATA DE LA CRUZ | | | ON FILE |
| ALDO ENRIQUE COTRINA CARDENAS | | | ON FILE |
| ALDO ENRIQUE MEDRANO FLORES | | | ON FILE |
| ALDO ENRIQUE SIU LOO | | | ON FILE |
| ALDO FABIAN ARDILES | | | ON FILE |
| ALDO FABIAN PEREZ AGUILERA | | | ON FILE |
| ALDO FACUNDO BARBOZA | | | ON FILE |
| ALDO FALCO | | | ON FILE |
| ALDO FEDERICO CACERES | | | ON FILE |
| ALDO FELIPE GUERRERO | | | ON FILE |
| ALDO FRANCO OLANO | | | ON FILE |
| ALDO FRANCO ZUMARAN OREFICE | | | ON FILE |
| ALDO FRAU | | | ON FILE |
| ALDO G ALONSO | | | ON FILE |
| ALDO GABRIEL VALERIANI PELAEZ | | | ON FILE |
| ALDO GAMBERA | | | ON FILE |
| ALDO GARCIA | | | ON FILE |
| ALDO GENARO PAREJA CARDONA | | | ON FILE |
| ALDO GIESE | | | ON FILE |
| ALDO GRELLA | | | ON FILE |
| ALDO GRITTI | | | ON FILE |
| ALDO HECTOR TOLEDO FLORES | | | ON FILE |
| ALDO HERNANDEZ | | | ON FILE |
| ALDO IVAN ZAMORA | | | ON FILE |
| ALDO JAVIER BRITEZ | | | ON FILE |
| ALDO JAVIER DIAZ VILLAGRAN | | | ON FILE |
| ALDO JAVIER MURO | | | ON FILE |
| ALDO JHEYSON ARREDONDO SANABRIA | | | ON FILE |
| ALDO JOAQUIN YUNES | | | ON FILE |
| ALDO JOSE BENDANA | | | ON FILE |
| ALDO LA GAMBINA | | | ON FILE |
| ALDO LASTELLA | | | ON FILE |
| ALDO LEON | | | ON FILE |
| ALDO LEONARDO GIARDINA | | | ON FILE |
| ALDO LI VOLSI | | | ON FILE |
| ALDO LICINIO EMILIO VALSANGIACOMO | | | ON FILE |
| ALDO LOPEZ | | | ON FILE |
| ALDO LUIGI DAVALOS | | | ON FILE |
| ALDO LUIS OVIEDO PEREZ | | | ON FILE |
| ALDO LUIS QUINTERO | | | ON FILE |
| ALDO LUIS SEGUEL AVELLO | | | ON FILE |
| ALDO MAKMUR | | | ON FILE |
| ALDO MANCINO | | | ON FILE |
| ALDO MANUEL VEGA QUIROZ | | | ON FILE |
| ALDO MARIO ROVAGNATI | | | ON FILE |
| ALDO MARTIN TORRES JARA | | | ON FILE |
| ALDO MASSA | | | ON FILE |
| ALDO MAURICIO MONTOYA CHAVEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALDO MAURICIO PENAFIEL | | | ON FILE |
| ALDO MERINO CRUZ | | | ON FILE |
| ALDO MIRRI | | | ON FILE |
| ALDO OCHOA ESTRADA | | | ON FILE |
| ALDO PADILLA | | | ON FILE |
| ALDO PEREZ | | | ON FILE |
| ALDO PEREZ | | | ON FILE |
| ALDO PERTILE | | | ON FILE |
| ALDO PICCIRILLO | | | ON FILE |
| ALDO PILIECI | | | ON FILE |
| ALDO PRIVITERA | | | ON FILE |
| ALDO RAFAEL MURGAS AMORES | | | ON FILE |
| ALDO RAUL ESTRADA | | | ON FILE |
| ALDO RAUL GASTALDI LOPEZ | | | ON FILE |
| ALDO REANO | | | ON FILE |
| ALDO RENE ROBLES | | | ON FILE |
| ALDO ROQUE SOSA | | | ON FILE |
| ALDO ROSSI | | | ON FILE |
| ALDO S MORENO DE LEON | | | ON FILE |
| ALDO SEBASTIAN GARCIA | | | ON FILE |
| ALDO SILLA | | | ON FILE |
| ALDO STORI | | | ON FILE |
| ALDO UREM | | | ON FILE |
| ALDO VIGLIONE | | | ON FILE |
| ALDO XHANARI | | | ON FILE |
| ALDON MARC MENDEZ | | | ON FILE |
| ALDONA ANNA SKRZYPEK | | | ON FILE |
| ALDONA BALDYGA | | | ON FILE |
| ALDONA CHELMINSKA | | | ON FILE |
| ALDONA DZIEDZIEJKO | | | ON FILE |
| ALDONA ELZBIETA HOLFELD | | | ON FILE |
| ALDONA MARIOLA PAWLIKIEWICZ | | | ON FILE |
| ALDREN PERTES ALVAREZ | | | ON FILE |
| ALDRIC IAN LOPEZ VERGARA ANAYA | | | ON FILE |
| ALDRIC JULIETTE E MINNEN | | | ON FILE |
| ALDRIC KOK MIN XUE | | | ON FILE |
| ALDRICH EGBERTO ARUNDEL | | | ON FILE |
| ALDRICH GONZALEZ JOSE ANTONIO | | | ON FILE |
| ALDRICH MARTIN MANGANAAN CHENG | | | ON FILE |
| ALDRIEN MUNOZ LIM | | | ON FILE |
| ALDRIN A FERNANDEZ | | | ON FILE |
| ALDRIN CENA LIMOSNERO | | | ON FILE |
| ALDRIN ENRIQUE CEDENO ROJAS | | | ON FILE |
| ALDRIN ESPIRITU CARO | | | ON FILE |
| ALDRIN HILARION DUARTE | | | ON FILE |
| ALDRIN JAY PITPITUNGE DUNUAN | | | ON FILE |
| ALDRIN L L VAN LOON | | | ON FILE |
| ALDRIN NAVARRO HERNANDO | | | ON FILE |
| ALDRIN PEREZ VALDELLON | | | ON FILE |
| ALDRIN RAY MARI EUGENIO DUMUK | | | ON FILE |
| ALDRIN TAUFIQ ISMAIL | | | ON FILE |
| ALDWIN BULANAG KALAW | | | ON FILE |
| ALDWIN BULANAG KALAW | | | ON FILE |
| ALDWIN CHESTER A DE GUZMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALDWIN GO PIMENTEL | | | ON FILE |
| ALDWIN JAY GALAGAR JALANDONI | | | ON FILE |
| ALDWIN JOHN CAIGA MAGNAYE | | | ON FILE |
| ALDWINJOHN ESTROSA MARIANO | | | ON FILE |
| ALDY SAPUTRA | | | ON FILE |
| ALE A VAN DER HIJDEN | | | ON FILE |
| ALEA JOSEPHINE FIGUEROA | | | ON FILE |
| ALEA MICHELLE THOMAS | | | ON FILE |
| ALEÂ‰ˆÂ€ HOÆ'Ã¥EVAR | | | ON FILE |
| ALEAH LAURA KING | | | ON FILE |
| ALEAH MARIE LINDSTROM | | | ON FILE |
| ALEAH MONET BROWN | | | ON FILE |
| ALEAH MYERS | | | ON FILE |
| ALEANA BARGAOUI | | | ON FILE |
| ALEANDRO FRANCESCO PICCIONE | | | ON FILE |
| ALEATTIN BERKAN YUCE | | | ON FILE |
| ALEC SELLARS | | | ON FILE |
| ALEC A THAMMARAKSA | | | ON FILE |
| ALEC ADDISON JEFFREYS | | | ON FILE |
| ALEC ANDREW VILLANUEVA | | | ON FILE |
| ALEC ARMAND WYSE GARCIA | | | ON FILE |
| ALEC ARMEN SARIAN | | | ON FILE |
| ALEC BOYER | | | ON FILE |
| ALEC BRANDON GHAZARIAN | | | ON FILE |
| ALEC BRANNON HAULOTTE | | | ON FILE |
| ALEC BRAYDEN CASADY | | | ON FILE |
| ALEC BRIAN COLE | | | ON FILE |
| ALEC BRIAN RANDALL | | | ON FILE |
| ALEC BROWN GOODWIN | | | ON FILE |
| ALEC BRYANT VELAZCO | | | ON FILE |
| ALEC C BRUCK | | | ON FILE |
| ALEC C WATERS | | | ON FILE |
| ALEC CHARLES EVANS | | | ON FILE |
| ALEC CHEN | | | ON FILE |
| ALEC CHESTER WARDLE | | | ON FILE |
| ALEC CHRISTOPHER DOM | | | ON FILE |
| ALEC CHUN Y POON | | | ON FILE |
| ALEC D GELFENBEIN | | | ON FILE |
| ALEC D GELFENBEIN | | | ON FILE |
| ALEC DANEAL CHARBONNEAU | | | ON FILE |
| ALEC DANIEL OGDEN | | | ON FILE |
| ALEC DANIEL OLSON | | | ON FILE |
| ALEC DANIEL VON BROCKE | | | ON FILE |
| ALEC DAVID BESEL | | | ON FILE |
| ALEC DAVID NELSON | | | ON FILE |
| ALEC DAVID WEAVER | | | ON FILE |
| ALEC DEAN SARTAIN | | | ON FILE |
| ALEC DEEGAN MEEK | | | ON FILE |
| ALEC DION LABLACHE | | | ON FILE |
| ALEC DONAVER GULLICKSON | | | ON FILE |
| ALEC E BURGDORF | | | ON FILE |
| ALEC EDWARD STRAIN | | | ON FILE |
| ALEC ENGLANDER | | | ON FILE |
| ALEC ERASMUS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEC F WALLS | | | ON FILE |
| ALEC FITZGERALD | | | ON FILE |
| ALEC FRANK BELLESTRI | | | ON FILE |
| ALEC GEORGE KONSTANTIN | | | ON FILE |
| ALEC GEORGE PRATTLEY | | | ON FILE |
| ALEC GILBERT HERNANDEZ | | | ON FILE |
| ALEC GREGORY ANANIAN | | | ON FILE |
| ALEC GREGORY MARTENS | | | ON FILE |
| ALEC GRISSOM SEIFART | | | ON FILE |
| ALEC GUESS THORNTON | | | ON FILE |
| ALEC GUSTAVO ORELLANA | | | ON FILE |
| ALEC HAMELIN | | | ON FILE |
| ALEC HOLDEN BROOKS | | | ON FILE |
| ALEC ISAIAHDIAZ HERNANDEZ | | | ON FILE |
| ALEC J FIDAN | | | ON FILE |
| ALEC J MADILL | | | ON FILE |
| ALEC JACKSON SULLIVAN | | | ON FILE |
| ALEC JACOB JACKSON | | | ON FILE |
| ALEC JAKE RUBIN | | | ON FILE |
| ALEC JAMES ACCETTA | | | ON FILE |
| ALEC JAMES ANDERSON | | | ON FILE |
| ALEC JAMES GARCIA | | | ON FILE |
| ALEC JAMES HANSEN | | | ON FILE |
| ALEC JAMES PARKER | | | ON FILE |
| ALEC JAMES PERKEY | | | ON FILE |
| ALEC JAMES SANDERSON | | | ON FILE |
| ALEC JAMES SANDERSON | | | ON FILE |
| ALEC JAMES SANDERSON | | | ON FILE |
| ALEC JAMES SHURTLEFF | | | ON FILE |
| ALEC JAMES THOMAS | | | ON FILE |
| ALEC JARED STORY | | | ON FILE |
| ALEC JAY KAPINO | | | ON FILE |
| ALEC JEFFREY KOONE | | | ON FILE |
| ALEC JERZY MAKOWSKI | | | ON FILE |
| ALEC JESSE SZEFTEL | | | ON FILE |
| ALEC JOCHORE | | | ON FILE |
| ALEC JOHN HARDCORN | | | ON FILE |
| ALEC JOHN MANFREDI | | | ON FILE |
| ALEC JOHN SPERLING | | | ON FILE |
| ALEC JORDAN MOFFITT | | | ON FILE |
| ALEC JORDON CLAIR | | | ON FILE |
| ALEC JOSEPH COYLE-NICOLAS | | | ON FILE |
| ALEC JOSEPH ENFIELD | | | ON FILE |
| ALEC JOSEPH GARABEDIAN | | | ON FILE |
| ALEC JOSEPH MACCALLUM | | | ON FILE |
| ALEC JOSEPH SCHLEICHER | | | ON FILE |
| ALEC JOSEPHKAI BILLANTE | | | ON FILE |
| ALEC JOSHUA RODRIGUEZ | | | ON FILE |
| ALEC JULIUS POITZSCH | | | ON FILE |
| ALEC KEITHJOHN MORISON | | | ON FILE |
| ALEC KELLZI | | | ON FILE |
| ALEC KEN HANSELMAN | | | ON FILE |
| ALEC KENNEDY WALKER | | | ON FILE |
| ALEC KHALIL JENAB | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEC KUNZWILER | | | ON FILE |
| ALEC L HOOKER | | | ON FILE |
| ALEC L J WREN | | | ON FILE |
| ALEC LARKIN WEBER | | | ON FILE |
| ALEC LOUIS L VAN REGENMORTEL | | | ON FILE |
| ALEC LUIGI CORONA | | | ON FILE |
| ALEC M HAMER | | | ON FILE |
| ALEC M JOHNSTON | | | ON FILE |
| ALEC M KARRE | | | ON FILE |
| ALEC MARCOLINO DA COSTA | | | ON FILE |
| ALEC MARCUS CLINTON | | | ON FILE |
| ALEC MATTHEW BALL | | | ON FILE |
| ALEC MATTHEW BALL | | | ON FILE |
| ALEC MATTHEW WILLIAMS | | | ON FILE |
| ALEC MCVAY CZEPIEL | | | ON FILE |
| ALEC MENACHEM AMAR | | | ON FILE |
| ALEC MIANO SALAUM | | | ON FILE |
| ALEC MICHAEL ARCARA | | | ON FILE |
| ALEC MICHAEL DEETZ | | | ON FILE |
| ALEC MICHAEL JOHN HART | | | ON FILE |
| ALEC MICHAEL JOHNSON | | | ON FILE |
| ALEC MICHAEL KLESSIG | | | ON FILE |
| ALEC MICHAEL LOHMANN | | | ON FILE |
| ALEC MICHAEL TORELLI | | | ON FILE |
| ALEC MICHAEL WANTOCH DAVIS | | | ON FILE |
| ALEC MICHAEL WOJCIK | | | ON FILE |
| ALEC MITCHELL BOGDA | | | ON FILE |
| ALEC MORIN | | | ON FILE |
| ALEC NICHOLAS COGBURN | | | ON FILE |
| ALEC ONEIL MYERS | | | ON FILE |
| ALEC PARKER NAZWORTH | | | ON FILE |
| ALEC PAUL JOHNSON | | | ON FILE |
| ALEC PAUL KUNZWILER | | | ON FILE |
| ALEC PETERS | | | ON FILE |
| ALEC PIERRE MENCONI | | | ON FILE |
| ALEC PRAKAN PRASERTSANIT | | | ON FILE |
| ALEC QUINN STEIMEL | | | ON FILE |
| ALEC QUINN THEODOR | | | ON FILE |
| ALEC RATLIFF | | | ON FILE |
| ALEC RAVEN CRUZ | | | ON FILE |
| ALEC RICARDO LOPEZ | | | ON FILE |
| ALEC RICARDO STEPHEN KERR | | | ON FILE |
| ALEC ROBERT NORTON | | | ON FILE |
| ALEC ROBERTS JEFFERY | | | ON FILE |
| ALEC ROBIN DAVIDS | | | ON FILE |
| ALEC ROTHENBERG | | | ON FILE |
| ALEC ROUBEN | | | ON FILE |
| ALEC RYAN CONTESTABILE | | | ON FILE |
| ALEC RYAN DOSKOCIL | | | ON FILE |
| ALEC RYAN FERNANDEZ | | | ON FILE |
| ALEC SAMUEL URRUTIA DELGADO | | | ON FILE |
| ALEC SCOTT DHUSE | | | ON FILE |
| ALEC SCOTT MACKETT | | | ON FILE |
| ALEC SCOTT MACKETT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEC SCOTT MACKETT | | | ON FILE |
| ALEC SLOAN | | | ON FILE |
| ALEC SOUSA PINTO | | | ON FILE |
| ALEC SOUSA PINTO | | | ON FILE |
| ALEC STANLEY T BANNISTER | | | ON FILE |
| ALEC STUART DIXON | | | ON FILE |
| ALEC STUART MCSPADDEN | | | ON FILE |
| ALEC THOMAS JOHNSON | | | ON FILE |
| ALEC THOMAS ROESSLER | | | ON FILE |
| ALEC TODD LARSON | | | ON FILE |
| ALEC TRAVISA PHEA | | | ON FILE |
| ALEC TWINING CONARRO | | | ON FILE |
| ALEC TYLER CLAUDIO | | | ON FILE |
| ALEC TYLER SNYDER | | | ON FILE |
| ALEC V BENTLEY | | | ON FILE |
| ALEC VINCENT CUANO | | | ON FILE |
| ALEC WAYNE BERGLIND | | | ON FILE |
| ALEC WESLEY CARPER | | | ON FILE |
| ALEC WILLIAM ECHENIQUE | | | ON FILE |
| ALEC WILLIAM OWENS | | | ON FILE |
| ALEC WILLIAM PINCHAK | | | ON FILE |
| ALEC WILLIAMS ROGERS | | | ON FILE |
| ALEC XAVIER DESUASIDO | | | ON FILE |
| ALEC ZANE SWANBERG | | | ON FILE |
| ALEC-CHRISTOPHER B LAFRANCE | | | ON FILE |
| ALECE DESHON ALEXANDER | | | ON FILE |
| ALECHANDRE LUIZ FISHER | | | ON FILE |
| ALECI DIVINA DE ARAUJO | | | ON FILE |
| ALECIA ANN MARIE JONES THOMAS | | | ON FILE |
| ALECIA CAROL BURNETT | | | ON FILE |
| ALECIA CHRYSTAL LOWE | | | ON FILE |
| ALECIA HENNIS | | | ON FILE |
| ALECIA LAVERNE JONES | | | ON FILE |
| ALECIA TAN WEN SHIN | | | ON FILE |
| ALECK MOYO | | | ON FILE |
| ALECK THIBES PACHECO | | | ON FILE |
| ALECOS KYRIAKIDES | | | ON FILE |
| ALECS BAINS | | | ON FILE |
| ALECSANDRU PALU | | | ON FILE |
| ALECSANDRU STEFAN GUTUI | | | ON FILE |
| ALECZANDER JAMES ROBINSON | | | ON FILE |
| ALED ALEXANDER WORTHY | | | ON FILE |
| ALED LINES | | | ON FILE |
| ALED WYN DAVIES | | | ON FILE |
| ALEECA MICHELLE HAYS | | | ON FILE |
| ALEEM FEROZ ALEXANDER NAJAK | | | ON FILE |
| ALEEM SHARIFF | | | ON FILE |
| ALEENA PITTMAN HARDIN | | | ON FILE |
| ALEESA PROM | | | ON FILE |
| ALEESHA SULAKSHMI MAEWALL | | | ON FILE |
| ALEF THEO LEROUX | | | ON FILE |
| ALEGRIA BATIA BASSAN ACRICH | | | ON FILE |
| ALEH HULIAVATSENKA | | | ON FILE |
| ALEH KROP | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEH MAKIYEU | | | ON FILE |
| ALEH MASLOUSKI | | | ON FILE |
| ALEH RADZKO | | | ON FILE |
| ALEH SMALEROU | | | ON FILE |
| ALEI ALI RIZVI | | | ON FILE |
| ALEIA RENEE SCHIFANO | | | ON FILE |
| ALEIDA ANGELICA CAVAZOS CAVAZOS | | | ON FILE |
| ALEIDA PEREZ REYES | | | ON FILE |
| ALEIDA TEN SELDAM | | | ON FILE |
| ALEIDANIA LORENZO BIERD | | | ON FILE |
| ALEIGHA MARIE OSBORNE | | | ON FILE |
| ALEINNA KIM CANOY ARAGON | | | ON FILE |
| ALEINYS LINETH VILLARREAL ROJAS | | | ON FILE |
| ALEIRA D HUGHES | | | ON FILE |
| ALEISAH S Y LIEW | | | ON FILE |
| ALEISHA MAREE | | | ON FILE |
| ALEISHA JOY YOUNG | | | ON FILE |
| ALEISHA K KENNEY | | | ON FILE |
| ALEISHA NGAIRE PHAN AMOHIA | | | ON FILE |
| ALEIX AIGUASENOSA MOYA | | | ON FILE |
| ALEIX AMAT PONS | | | ON FILE |
| ALEIX GUILLAUMES REGUEIRA | | | ON FILE |
| ALEIX JANER PINA | | | ON FILE |
| ALEIX MORENO JAEN | | | ON FILE |
| ALEIX RABASSA PUIGDOMENECH | | | ON FILE |
| ALEIX TORRENS CONDE | | | ON FILE |
| ALEIX VILARRASA CUBI | | | ON FILE |
| ALEIX-GERARD MASSOT ARBONES | | | ON FILE |
| ALEIXIS PANTOJA LEON | | | ON FILE |
| ALEIXO GONZALEZ VAZQU | | | ON FILE |
| ALEJANDRA RAMIREZ GAINZA | | | ON FILE |
| ALEJANDRA ADRIANA VALENZA | | | ON FILE |
| ALEJANDRA AGUIRRE | | | ON FILE |
| ALEJANDRA ALICIA BARBIERI | | | ON FILE |
| ALEJANDRA ALLO | | | ON FILE |
| ALEJANDRA ANGELES GONZALEZ | | | ON FILE |
| ALEJANDRA BEATRIZ FERRAZZA | | | ON FILE |
| ALEJANDRA BEATRIZ LEDESMA | | | ON FILE |
| ALEJANDRA BEATRIZ ROEMER | | | ON FILE |
| ALEJANDRA CAMPOS BUITANO | | | ON FILE |
| ALEJANDRA CARLA TRIVI | | | ON FILE |
| ALEJANDRA CAROLINA FARIAS VELIZ | | | ON FILE |
| ALEJANDRA CARRERA HERNANDEZ | | | ON FILE |
| ALEJANDRA CHAVEZCRISTOBAL | | | ON FILE |
| ALEJANDRA CHERNIAVSKY HIRSCHBERG | | | ON FILE |
| ALEJANDRA CLAUDIA SERRANO | | | ON FILE |
| ALEJANDRA CORBELLA OBREGON | | | ON FILE |
| ALEJANDRA DANGELO | | | ON FILE |
| ALEJANDRA DEL CARMEN CORIA | | | ON FILE |
| ALEJANDRA DEL CARMEN MARTINEZ DE LIRA | | | ON FILE |
| ALEJANDRA DEL VALLE CASTILLO | | | ON FILE |
| ALEJANDRA DIANA GARRIDO BECERRA | | | ON FILE |
| ALEJANDRA DIANA ZIDAR | | | ON FILE |
| ALEJANDRA DIAZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEJANDRA E TOREK | | | ON FILE |
| ALEJANDRA EDITH SOTO MURILLO | | | ON FILE |
| ALEJANDRA ELIZABETH FUSTER | | | ON FILE |
| ALEJANDRA ELIZABETH MOLINA | | | ON FILE |
| ALEJANDRA ESTEFANIA CABRERA | | | ON FILE |
| ALEJANDRA ESTEFANIA GIMENEZ | | | ON FILE |
| ALEJANDRA EUROPA CASANUEVA | | | ON FILE |
| ALEJANDRA FORERO SANCHEZ | | | ON FILE |
| ALEJANDRA GABRIELA ALMADA | | | ON FILE |
| ALEJANDRA GABRIELA CHUMBIRAY GARCIA | | | ON FILE |
| ALEJANDRA GISELLE TAMAROFF | | | ON FILE |
| ALEJANDRA GOMEZ | | | ON FILE |
| ALEJANDRA GONZALEZ | | | ON FILE |
| ALEJANDRA GONZALEZ DIAZ | | | ON FILE |
| ALEJANDRA GRANILLO LUGO | | | ON FILE |
| ALEJANDRA GUADALUPE RODRIGUEZ | | | ON FILE |
| ALEJANDRA GUADALUPE WALKER | | | ON FILE |
| ALEJANDRA HERNANDEZ SANCHEZ | | | ON FILE |
| ALEJANDRA HERNANDEZ VALTIERRA | | | ON FILE |
| ALEJANDRA ISABEL CHARRABE CIACCI | | | ON FILE |
| ALEJANDRA ISABELLA WITSCHI | | | ON FILE |
| ALEJANDRA JAILENNE HERNANDEZ | | | ON FILE |
| ALEJANDRA JANETH DIAZ NUNEZ | | | ON FILE |
| ALEJANDRA JARAMILLO VANEGAS | | | ON FILE |
| ALEJANDRA JULIETA CASTILLO BARRAZA | | | ON FILE |
| ALEJANDRA KARINA LATORRE | | | ON FILE |
| ALEJANDRA LILIANA TOLEDO | | | ON FILE |
| ALEJANDRA LOPEZ CALDERON | | | ON FILE |
| ALEJANDRA LORENA ARANCIBIA | | | ON FILE |
| ALEJANDRA LORENA ARANCIBIA | | | ON FILE |
| ALEJANDRA LUCIA VILLAR RUIZ | | | ON FILE |
| ALEJANDRA LUJAN LEDESMA SOSA | | | ON FILE |
| ALEJANDRA MARIA ALVARADO RODAS | | | ON FILE |
| ALEJANDRA MARIA DE PEDRO GONZALEZ | | | ON FILE |
| ALEJANDRA MARIA GERBER | | | ON FILE |
| ALEJANDRA MARIA ORDAZ | | | ON FILE |
| ALEJANDRA MARTIN FADON | | | ON FILE |
| ALEJANDRA MERCEDES FUNES | | | ON FILE |
| ALEJANDRA MORATO | | | ON FILE |
| ALEJANDRA MORENO GONZALEZ | | | ON FILE |
| ALEJANDRA NOVOA ARCELAY | | | ON FILE |
| ALEJANDRA PADILLA RODRIGUEZ | | | ON FILE |
| ALEJANDRA PAOLA PELLEJERO JAUREGUY | | | ON FILE |
| ALEJANDRA PAOLA VISA SERRANO | | | ON FILE |
| ALEJANDRA RAMIREZ | | | ON FILE |
| ALEJANDRA ROMANO | | | ON FILE |
| ALEJANDRA ROMERO | | | ON FILE |
| ALEJANDRA ROSARIO REYES | | | ON FILE |
| ALEJANDRA RUIZ FELIX | | | ON FILE |
| ALEJANDRA SALY FRANKS | | | ON FILE |
| ALEJANDRA SILVIA SCAZZIOTA | | | ON FILE |
| ALEJANDRA SMILSE LATORRE | | | ON FILE |
| ALEJANDRA SOLEDAD GOMEZ | | | ON FILE |
| ALEJANDRA SUSANA FERNANDEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEJANDRA TELLO REYES | | | ON FILE |
| ALEJANDRA TESTA PRADO | | | ON FILE |
| ALEJANDRA TOLENTINOJIMENEZ | | | ON FILE |
| ALEJANDRA TORRES MORA | | | ON FILE |
| ALEJANDRA TRIPODI | | | ON FILE |
| ALEJANDRA UGALDE PEREZ | | | ON FILE |
| ALEJANDRA VERONICA BARRIONUEVO | | | ON FILE |
| ALEJANDRA VERONICA GARGIULO | | | ON FILE |
| ALEJANDRA VERONICA MUNOZ PEREZ | | | ON FILE |
| ALEJANDRA VERONICA ORTIZ BOLIVAR | | | ON FILE |
| ALEJANDRA VIRGEN RICO | | | ON FILE |
| ALEJANDRINA MARI DEL ROSARIO LOPEZ CROZET | | | ON FILE |
| ALEJANDRINA SONZINI | | | ON FILE |
| ALEJANDRINA VEGA RIVERA | | | ON FILE |
| ALEJANDRO  LOAIZA ARANGO | | | ON FILE |
| ALEJANDRO  MARQUEZ | | | ON FILE |
| ALEJANDRO  MURGUIA | | | ON FILE |
| ALEJANDRO  SALAZAR -SORIA | | | ON FILE |
| ALEJANDRO  SEBASTIAN  ALBERTO PONZO | | | ON FILE |
| ALEJANDRO A GONZALEZ | | | ON FILE |
| ALEJANDRO A SALGADO | | | ON FILE |
| ALEJANDRO A VASQUEZ BETANCOURT | | | ON FILE |
| ALEJANDRO ABAD RAMIREZROJAS | | | ON FILE |
| ALEJANDRO ADAM WILLIAM TORRES | | | ON FILE |
| ALEJANDRO AGUILAR | | | ON FILE |
| ALEJANDRO AGUILAR VALERIANO | | | ON FILE |
| ALEJANDRO AGUILERA VEGA | | | ON FILE |
| ALEJANDRO AGUIRRE | | | ON FILE |
| ALEJANDRO AGUSTIN BUSTOS FIORE | | | ON FILE |
| ALEJANDRO AGUSTIN ORTIZ | | | ON FILE |
| ALEJANDRO AHUMADA | | | ON FILE |
| ALEJANDRO AHUMADA | | | ON FILE |
| ALEJANDRO ALBERTO ALBA BEDOLLA | | | ON FILE |
| ALEJANDRO ALBERTO BOUZADA ARIJON | | | ON FILE |
| ALEJANDRO ALBERTO FREDES | | | ON FILE |
| ALEJANDRO ALBERTO ROJAS | | | ON FILE |
| ALEJANDRO ALBERTO ROMERO | | | ON FILE |
| ALEJANDRO ALBERTO ROMERO | | | ON FILE |
| ALEJANDRO ALBERTO ROMERO | | | ON FILE |
| ALEJANDRO ALBERTO SANCHEZ GUTIERREZ | | | ON FILE |
| ALEJANDRO ALCANTARA ACEVEDO | | | ON FILE |
| ALEJANDRO ALCARAZ GONZALEZ | | | ON FILE |
| ALEJANDRO ALI PADILLA INOJOSA | | | ON FILE |
| ALEJANDRO ALMENDRO DE FIDELIBUS | | | ON FILE |
| ALEJANDRO ALVAREZ | | | ON FILE |
| ALEJANDRO ALVAREZ | | | ON FILE |
| ALEJANDRO ALVAREZ | | | ON FILE |
| ALEJANDRO ALVAREZ AGUIRRE | | | ON FILE |
| ALEJANDRO ALVAREZ BALANYA | | | ON FILE |
| ALEJANDRO ALVAREZ PALENGA | | | ON FILE |
| ALEJANDRO AMADOR | | | ON FILE |
| ALEJANDRO ANAYA GALOFRE | | | ON FILE |
| ALEJANDRO ANCHONDO FERNANDEZ | | | ON FILE |
| ALEJANDRO ANDRAY LOPEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEJANDRO ANDRES CORDOVA MANOBANDA | | | ON FILE |
| ALEJANDRO ANDRES DOPICO DAVILA | | | ON FILE |
| ALEJANDRO ANDRES OSORIO LAFFERTE | | | ON FILE |
| ALEJANDRO ANDRES PARADA | | | ON FILE |
| ALEJANDRO ANDRES SUAZO LUENGO | | | ON FILE |
| ALEJANDRO ANGELES | | | ON FILE |
| ALEJANDRO ANGUIANO | | | ON FILE |
| ALEJANDRO ANSELMO CABRERA | | | ON FILE |
| ALEJANDRO ANTONIO ALANOCA VILLALOBOS | | | ON FILE |
| ALEJANDRO ANTONIO BIENES | | | ON FILE |
| ALEJANDRO ANTONIO CAMPOS | | | ON FILE |
| ALEJANDRO ANTONIO CASANOVA | | | ON FILE |
| ALEJANDRO ANTONIO FLORES FERNANDEZ | | | ON FILE |
| ALEJANDRO ANTONIO MARTINEZ | | | ON FILE |
| ALEJANDRO ANTONIO MARTINEZ PINEL | | | ON FILE |
| ALEJANDRO ANTONIO MERCADO EMANUELLI | | | ON FILE |
| ALEJANDRO ANTONIO PEREZ MORALES | | | ON FILE |
| ALEJANDRO ANTONIO RODRIGUEZ MANN | | | ON FILE |
| ALEJANDRO ANTONIO VILLARREAL | | | ON FILE |
| ALEJANDRO ARANDA | | | ON FILE |
| ALEJANDRO ARBOLEDA CORREA | | | ON FILE |
| ALEJANDRO ARBONA LAMPAYA | | | ON FILE |
| ALEJANDRO ARGUELLO CANCINO | | | ON FILE |
| ALEJANDRO ARIAS GOMEZ | | | ON FILE |
| ALEJANDRO ARIEL CHAVEZ | | | ON FILE |
| ALEJANDRO ARIEL FERRERO | | | ON FILE |
| ALEJANDRO ARIEL GARIN | | | ON FILE |
| ALEJANDRO ARIEL KIM | | | ON FILE |
| ALEJANDRO ARIEL QUILOGRAN | | | ON FILE |
| ALEJANDRO ARISTIZABAL MESA | | | ON FILE |
| ALEJANDRO ARISTIZABAL VELEZ | | | ON FILE |
| ALEJANDRO ARREOLA | | | ON FILE |
| ALEJANDRO ARTURO ALMARAZ | | | ON FILE |
| ALEJANDRO ARTURO FLORES | | | ON FILE |
| ALEJANDRO ARTURO GRANADOS | | | ON FILE |
| ALEJANDRO ARTURO MENDOZA BARKOVSKY | | | ON FILE |
| ALEJANDRO ASAEL ESPARZA | | | ON FILE |
| ALEJANDRO AUGUSTO GUTIERREZ | | | ON FILE |
| ALEJANDRO AVALOS | | | ON FILE |
| ALEJANDRO AVILA FRANCO | | | ON FILE |
| ALEJANDRO BAGAN CAPILLA | | | ON FILE |
| ALEJANDRO BARBA NARANJO | | | ON FILE |
| ALEJANDRO BARCO GIL | | | ON FILE |
| ALEJANDRO BARRERA PASAN | | | ON FILE |
| ALEJANDRO BARRON BUCIO | | | ON FILE |
| ALEJANDRO BAZIN LOPEZ | | | ON FILE |
| ALEJANDRO BEJARANO MAZON | | | ON FILE |
| ALEJANDRO BENITEZ HERMO | | | ON FILE |
| ALEJANDRO BERENGUER | | | ON FILE |
| ALEJANDRO BERNAL MALDONADO | | | ON FILE |
| ALEJANDRO BLAKE YOON | | | ON FILE |
| ALEJANDRO BLANCO CHACON | | | ON FILE |
| ALEJANDRO BLASCO GRINAN | | | ON FILE |
| ALEJANDRO BLUE SCHMIEDER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEJANDRO BOBES DE JESUS | | | ON FILE |
| ALEJANDRO BOLANOS | | | ON FILE |
| ALEJANDRO BONEL FARRAN | | | ON FILE |
| ALEJANDRO BONICH TELLEZ | | | ON FILE |
| ALEJANDRO BOTERO | | | ON FILE |
| ALEJANDRO BOTERO | | | ON FILE |
| ALEJANDRO BOULLON | | | ON FILE |
| ALEJANDRO BRAVO LORENZO | | | ON FILE |
| ALEJANDRO BRAVO VELEZ | | | ON FILE |
| ALEJANDRO BREEN HERRERA | | | ON FILE |
| ALEJANDRO BRINGAS PEREZ | | | ON FILE |
| ALEJANDRO BRITO OLCINA | | | ON FILE |
| ALEJANDRO BUCIO | | | ON FILE |
| ALEJANDRO BUENDIA ROZO | | | ON FILE |
| ALEJANDRO BUSTAMANTE | | | ON FILE |
| ALEJANDRO C GRAVE | | | ON FILE |
| ALEJANDRO CABEDO AGULLEIRO | | | ON FILE |
| ALEJANDRO CABRERA | | | ON FILE |
| ALEJANDRO CABRERA CUEVAS | | | ON FILE |
| ALEJANDRO CACACE | | | ON FILE |
| ALEJANDRO CACHEIRO | | | ON FILE |
| ALEJANDRO CADAVID CORREA | | | ON FILE |
| ALEJANDRO CALDERON CASTANEDA | | | ON FILE |
| ALEJANDRO CALLE | | | ON FILE |
| ALEJANDRO CALOCA | | | ON FILE |
| ALEJANDRO CALOTO CASTANON | | | ON FILE |
| ALEJANDRO CAMNASIO H | | | ON FILE |
| ALEJANDRO CANIGLIA | | | ON FILE |
| ALEJANDRO CANO ZULETA | | | ON FILE |
| ALEJANDRO CANOVAS ISERTE | | | ON FILE |
| ALEJANDRO CAPOTE | | | ON FILE |
| ALEJANDRO CARBALLO | | | ON FILE |
| ALEJANDRO CARDENAS | | | ON FILE |
| ALEJANDRO CARLOS CASSI HELGUERA | | | ON FILE |
| ALEJANDRO CARLOS MINGUEZ ORTIZ | | | ON FILE |
| ALEJANDRO CARLOS PUENTE | | | ON FILE |
| ALEJANDRO CARLOS ROCA LCAKAORCKOFD LICPB JICALASOVO | | | ON FILE |
| ALEJANDRO CARREON | | | ON FILE |
| ALEJANDRO CARRILLO | | | ON FILE |
| ALEJANDRO CARRILLO GARCIA | | | ON FILE |
| ALEJANDRO CARRILLO RAMIREZ | | | ON FILE |
| ALEJANDRO CASTANO VELASQUEZ | | | ON FILE |
| ALEJANDRO CASTILLA ESTRADA | | | ON FILE |
| ALEJANDRO CASTILLA MORENO | | | ON FILE |
| ALEJANDRO CASTILLO | | | ON FILE |
| ALEJANDRO CASTILLO LOPEZ | | | ON FILE |
| ALEJANDRO CASTRO AVILES | | | ON FILE |
| ALEJANDRO CAYETANO ALDABA | | | ON FILE |
| ALEJANDRO CELIS RANGEL | | | ON FILE |
| ALEJANDRO CESAR TAMAYO | | | ON FILE |
| ALEJANDRO CHANG | | | ON FILE |
| ALEJANDRO CORDOBA BODER | | | ON FILE |
| ALEJANDRO CORNEJO ALCANTAR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEJANDRO CORREA | | | ON FILE |
| ALEJANDRO CORREDOR BRAVO | | | ON FILE |
| ALEJANDRO CORTES ORTIZ | | | ON FILE |
| ALEJANDRO COSME RIVERA | | | ON FILE |
| ALEJANDRO COSTA FEMENIA | | | ON FILE |
| ALEJANDRO COUTO CERGUEIRA | | | ON FILE |
| ALEJANDRO CRECENCIO PEREZ | | | ON FILE |
| ALEJANDRO CRESPO SANCHO | | | ON FILE |
| ALEJANDRO CUENCA FERNANDEZ | | | ON FILE |
| ALEJANDRO CUNILLE DURAN | | | ON FILE |
| ALEJANDRO D MARTINEZ | | | ON FILE |
| ALEJANDRO DAMIAN GARCIA | | | ON FILE |
| ALEJANDRO DAMIAN KAHAN RAPOPORT | | | ON FILE |
| ALEJANDRO DAMIAN SEYMAND | | | ON FILE |
| ALEJANDRO DAMIAN SORBELLO | | | ON FILE |
| ALEJANDRO DAMIAN TATE | | | ON FILE |
| ALEJANDRO DANIEL CARDENAS MORENO | | | ON FILE |
| ALEJANDRO DANIEL DESALVO | | | ON FILE |
| ALEJANDRO DANIEL GALLOZA CHAPARRO | | | ON FILE |
| ALEJANDRO DANIEL GARCIA GRAHAM | | | ON FILE |
| ALEJANDRO DANIEL GARZA DE LA LLATA | | | ON FILE |
| ALEJANDRO DANIEL GOMEZ | | | ON FILE |
| ALEJANDRO DANIEL GONZALEZ | | | ON FILE |
| ALEJANDRO DANIEL HORMIGO MATOS | | | ON FILE |
| ALEJANDRO DANIEL LAMBERTO | | | ON FILE |
| ALEJANDRO DANIEL LEITAO VASCO | | | ON FILE |
| ALEJANDRO DANIEL PETKOVICH | | | ON FILE |
| ALEJANDRO DANIEL SALINAS | | | ON FILE |
| ALEJANDRO DANIEL SLULLITEL SGROPPO | | | ON FILE |
| ALEJANDRO DANIEL SOLIS | | | ON FILE |
| ALEJANDRO DANIEL ZAPPARRATA | | | ON FILE |
| ALEJANDRO DARIO MAZZONI | | | ON FILE |
| ALEJANDRO DAVID FLORES SALAZAR | | | ON FILE |
| ALEJANDRO DAVID LEAN MARADIAGA | | | ON FILE |
| ALEJANDRO DAVID PERALTA | | | ON FILE |
| ALEJANDRO DAVID RODRIGUEZ | | | ON FILE |
| ALEJANDRO DAVID TRIGO | | | ON FILE |
| ALEJANDRO DE GIROLAMI | | | ON FILE |
| ALEJANDRO DE LA CRUZ SALINAS | | | ON FILE |
| ALEJANDRO DE MIGUEL MENDIOLA | | | ON FILE |
| ALEJANDRO DE SARDINAS DELGADO | | | ON FILE |
| ALEJANDRO DE VRIES | | | ON FILE |
| ALEJANDRO DEL CASTILLO DIOSDADO | | | ON FILE |
| ALEJANDRO DEL ESTAL HERRERO | | | ON FILE |
| ALEJANDRO DEL MAZO ALONSO | | | ON FILE |
| ALEJANDRO DELATORRE | | | ON FILE |
| ALEJANDRO DELGADO GOMEZ | | | ON FILE |
| ALEJANDRO DELLACANONICA | | | ON FILE |
| ALEJANDRO DENTICE MAIDANA | | | ON FILE |
| ALEJANDRO DI MICHELE | | | ON FILE |
| ALEJANDRO DIAZ BORJON | | | ON FILE |
| ALEJANDRO DIAZ DE QUESADA | | | ON FILE |
| ALEJANDRO DIAZ ORDONEZ | | | ON FILE |
| ALEJANDRO DIEGO MACGOWAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEJANDRO DOMINGO TRIPICCHIO | | | ON FILE |
| ALEJANDRO DOMINGUEZ FERNANDEZ | | | ON FILE |
| ALEJANDRO DONASAEV DIAZ RODRIGUEZ | | | ON FILE |
| ALEJANDRO DOUGLAS ROMERO | | | ON FILE |
| ALEJANDRO DRESSEL PALENZUELA | | | ON FILE |
| ALEJANDRO DURAN BARREIRO | | | ON FILE |
| ALEJANDRO EDGARDO WUST | | | ON FILE |
| ALEJANDRO EDUARDO CHAVEZ | | | ON FILE |
| ALEJANDRO EDUARDO CHEVALIER MOLINA | | | ON FILE |
| ALEJANDRO EDUARDO FADER | | | ON FILE |
| ALEJANDRO EDUARDO GIAMMATTEI CACERES | | | ON FILE |
| ALEJANDRO EDUARDO SANTILLAN | | | ON FILE |
| ALEJANDRO EISEN JOFRE | | | ON FILE |
| ALEJANDRO ELIAS ALVARADO | | | ON FILE |
| ALEJANDRO ELIEZER RODRIGUEZ HERNANDEZ | | | ON FILE |
| ALEJANDRO ELOHIN TORRES ITUARTE | | | ON FILE |
| ALEJANDRO ELRIO LOPEZ | | | ON FILE |
| ALEJANDRO EMANUEL ACEVEDO | | | ON FILE |
| ALEJANDRO EMILIO GIUFFRE | | | ON FILE |
| ALEJANDRO EMMANUEL NUNXXEZ | | | ON FILE |
| ALEJANDRO ENMANUEL MONTAS TEJADA | | | ON FILE |
| ALEJANDRO ENRIQUE CRAGNOLINI | | | ON FILE |
| ALEJANDRO ENRIQUE CRAGNOLINI | | | ON FILE |
| ALEJANDRO ENRIQUE DUARTE MARTINEZ | | | ON FILE |
| ALEJANDRO ENRIQUE GONZALEZ | | | ON FILE |
| ALEJANDRO ENRIQUE LARA | | | ON FILE |
| ALEJANDRO ENRIQUE LOPEZ | | | ON FILE |
| ALEJANDRO ENRIQUE MONTES PORRAS | | | ON FILE |
| ALEJANDRO ENRIQUE MORANTE TINOCO | | | ON FILE |
| ALEJANDRO ENRIQUE RODRIGUEZ BENITEZ | | | ON FILE |
| ALEJANDRO ERNESTO DIAZ | | | ON FILE |
| ALEJANDRO ERNESTO VICENTE | | | ON FILE |
| ALEJANDRO EROS DAMEN | | | ON FILE |
| ALEJANDRO ESCOBAR | | | ON FILE |
| ALEJANDRO ESCOBARCURIEL | | | ON FILE |
| ALEJANDRO ESCOBEDO MUNOZ | | | ON FILE |
| ALEJANDRO ESCONTRIAS | | | ON FILE |
| ALEJANDRO ESPINOSA MARTINEZ | | | ON FILE |
| ALEJANDRO ESTEBAN HERNANDEZ LEYTON | | | ON FILE |
| ALEJANDRO ESTEBAN JURANOVIC | | | ON FILE |
| ALEJANDRO EXEPEDITO HERNANDEZ | | | ON FILE |
| ALEJANDRO EXEQUIEL CARRASCO | | | ON FILE |
| ALEJANDRO EXEQUIEL GONZALEZ REYNOSO | | | ON FILE |
| ALEJANDRO EZEQUIEL CSOME | | | ON FILE |
| ALEJANDRO EZEQUIEL DELMAGRO | | | ON FILE |
| ALEJANDRO EZEQUIEL FALVELLA | | | ON FILE |
| ALEJANDRO EZEQUIEL VELIZ | | | ON FILE |
| ALEJANDRO F MARTINEZ | | | ON FILE |
| ALEJANDRO FABIAN BUENROSTRO | | | ON FILE |
| ALEJANDRO FABIAN CHAVEZ GOMEZ | | | ON FILE |
| ALEJANDRO FABIAN DUBLISKY | | | ON FILE |
| ALEJANDRO FABIAN GUARNIERI | | | ON FILE |
| ALEJANDRO FABIAN LABONIA | | | ON FILE |
| ALEJANDRO FABIAN RADZEIRSZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEJANDRO FABIAN SORIA | | | ON FILE |
| ALEJANDRO FABIAN TEVEZ | | | ON FILE |
| ALEJANDRO FAHME CAZARES | | | ON FILE |
| ALEJANDRO FAUSTO | | | ON FILE |
| ALEJANDRO FEDERICO EDELMANN | | | ON FILE |
| ALEJANDRO FEDERICO MUNOZ ARIAS | | | ON FILE |
| ALEJANDRO FELIPE LAOS ABREGU | | | ON FILE |
| ALEJANDRO FELIPE OLLER BRACAMONTE | | | ON FILE |
| ALEJANDRO FERNANDEZ PEREZ | | | ON FILE |
| ALEJANDRO FERREIROS | | | ON FILE |
| ALEJANDRO FIDEL ALVAREZ PANEQUE | | | ON FILE |
| ALEJANDRO FIERROSLUCAS | | | ON FILE |
| ALEJANDRO FIGUEROA OLIVER | | | ON FILE |
| ALEJANDRO FLORES | | | ON FILE |
| ALEJANDRO FRANCISCO | | | ON FILE |
| ALEJANDRO FRANCISCO ACOSTA POLO | | | ON FILE |
| ALEJANDRO FRANCISCO FRESNEDA | | | ON FILE |
| ALEJANDRO FRANCISCO PALACIOS TORRES | | | ON FILE |
| ALEJANDRO FRANCISCO PALACIOS TORRES | | | ON FILE |
| ALEJANDRO FRANCO LEON | | | ON FILE |
| ALEJANDRO FUENTES | | | ON FILE |
| ALEJANDRO FUENTES BEDEREU | | | ON FILE |
| ALEJANDRO GABRI CAMPOS GOITIA | | | ON FILE |
| ALEJANDRO GABRIEL BURSESE | | | ON FILE |
| ALEJANDRO GABRIEL BURSESE | | | ON FILE |
| ALEJANDRO GABRIEL CAPRILE | | | ON FILE |
| ALEJANDRO GABRIEL DE LA CRUZ | | | ON FILE |
| ALEJANDRO GABRIEL HENRIQUEZ | | | ON FILE |
| ALEJANDRO GABRIEL MATO | | | ON FILE |
| ALEJANDRO GABRIEL MEL | | | ON FILE |
| ALEJANDRO GABRIEL RIJO | | | ON FILE |
| ALEJANDRO GABRIEL TOVAR LANZ | | | ON FILE |
| ALEJANDRO GALAN MOLINA | | | ON FILE |
| ALEJANDRO GALLEGO GARCIA | | | ON FILE |
| ALEJANDRO GALLEGO RAFFELSIEPER | | | ON FILE |
| ALEJANDRO GALO | | | ON FILE |
| ALEJANDRO GALVEZ BRANA | | | ON FILE |
| ALEJANDRO GARCIA | | | ON FILE |
| ALEJANDRO GARCIA | | | ON FILE |
| ALEJANDRO GARCIA CACHO LASCURAIN | | | ON FILE |
| ALEJANDRO GARCIA CAMPOS | | | ON FILE |
| ALEJANDRO GARCIA DEGREGORIO | | | ON FILE |
| ALEJANDRO GARCIA FERNANDEZ | | | ON FILE |
| ALEJANDRO GARCIA HERRERA | | | ON FILE |
| ALEJANDRO GARCIA SECO | | | ON FILE |
| ALEJANDRO GARCIA SINNER | | | ON FILE |
| ALEJANDRO GARCIA TORRES AGUILAR ALVAREZ | | | ON FILE |
| ALEJANDRO GARIJO SANCHEZ | | | ON FILE |
| ALEJANDRO GARZA BLANCO | | | ON FILE |
| ALEJANDRO GASTON MARTINEZ SCARONE | | | ON FILE |
| ALEJANDRO GASTON ROJAS PENARANDA | | | ON FILE |
| ALEJANDRO GERARDO MENDIZABAL ESTRADA | | | ON FILE |
| ALEJANDRO GINER PAEZ | | | ON FILE |
| ALEJANDRO GOMEZ CARRILLO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEJANDRO GONZALEZ | | | ON FILE |
| ALEJANDRO GONZALEZ BECERRA | | | ON FILE |
| ALEJANDRO GONZALEZ HOYOS | | | ON FILE |
| ALEJANDRO GONZALEZ LOPEZ | | | ON FILE |
| ALEJANDRO GONZALEZ MARTINEZ | | | ON FILE |
| ALEJANDRO GONZALEZ PUENTE | | | ON FILE |
| ALEJANDRO GONZALEZCHAGOLLA | | | ON FILE |
| ALEJANDRO GORDILLO ALMENARA | | | ON FILE |
| ALEJANDRO GOUSSOT | | | ON FILE |
| ALEJANDRO GRAJALES | | | ON FILE |
| ALEJANDRO GRANADOS BUDESCA | | | ON FILE |
| ALEJANDRO GREGORIO RAMOS ALONSO | | | ON FILE |
| ALEJANDRO GRIMALDI | | | ON FILE |
| ALEJANDRO GUADALUPE LOPEZ TENA | | | ON FILE |
| ALEJANDRO GUERRA MANZANARES | | | ON FILE |
| ALEJANDRO GUERRERO | | | ON FILE |
| ALEJANDRO GUILLEN | | | ON FILE |
| ALEJANDRO GUILLERMO BAINE | | | ON FILE |
| ALEJANDRO GUILLERMO DE VILLAFANXXE | | | ON FILE |
| ALEJANDRO GUTIERREZ | | | ON FILE |
| ALEJANDRO GUTIERREZ | | | ON FILE |
| ALEJANDRO GUTIERREZ MARTINEZ | | | ON FILE |
| ALEJANDRO GUZMAN GUZMAN | | | ON FILE |
| ALEJANDRO GUZMAN ORIZABA | | | ON FILE |
| ALEJANDRO HECTOR DI PIETRO | | | ON FILE |
| ALEJANDRO HECTOR FREIJO | | | ON FILE |
| ALEJANDRO HERNANDEZ | | | ON FILE |
| ALEJANDRO HERNANDEZ | | | ON FILE |
| ALEJANDRO HERNANDEZ | | | ON FILE |
| ALEJANDRO HERNANDEZ | | | ON FILE |
| ALEJANDRO HERNANDEZ KROCTZSCH | | | ON FILE |
| ALEJANDRO HERNANDEZ LEON | | | ON FILE |
| ALEJANDRO HERNANDEZ PAEZ | | | ON FILE |
| ALEJANDRO HINOJOSA | | | ON FILE |
| ALEJANDRO HOBERMAN | | | ON FILE |
| ALEJANDRO HONG | | | ON FILE |
| ALEJANDRO IBANEZ GASCON | | | ON FILE |
| ALEJANDRO IBARRA | | | ON FILE |
| ALEJANDRO IGLESIAS CABALLERO | | | ON FILE |
| ALEJANDRO IGLESIAS CABALLERO | | | ON FILE |
| ALEJANDRO IGNACIO HEREDIA HEREDIA | | | ON FILE |
| ALEJANDRO INVESTMENTS LLC | | | ON FILE |
| ALEJANDRO IRAZABAL CACURRI | | | ON FILE |
| ALEJANDRO ISAAC ROSTOKER BENACERRAF | | | ON FILE |
| ALEJANDRO IVAN PINA GRGIC | | | ON FILE |
| ALEJANDRO IVAN REYES | | | ON FILE |
| ALEJANDRO J ECHEVERRIA CASTELLANOS | | | ON FILE |
| ALEJANDRO J MARTINEZ | | | ON FILE |
| ALEJANDRO J MARTINEZ JR | | | ON FILE |
| ALEJANDRO J PEDROZA | | | ON FILE |
| ALEJANDRO J POLANCO | | | ON FILE |
| ALEJANDRO JACOB CRUZ | | | ON FILE |
| ALEJANDRO JARA ZAMBONINO | | | ON FILE |
| ALEJANDRO JARAMILLO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEJANDRO JAVIER AVELLA | | | ON FILE |
| ALEJANDRO JAVIER DE LA TORRE RAMIREZ | | | ON FILE |
| ALEJANDRO JAVIER GALLIANO | | | ON FILE |
| ALEJANDRO JAVIER GARRETON IBARRA | | | ON FILE |
| ALEJANDRO JAVIER GHIBAUDO | | | ON FILE |
| ALEJANDRO JAVIER MUNOZ BONILLA | | | ON FILE |
| ALEJANDRO JAVIER ORTEGA SELVA | | | ON FILE |
| ALEJANDRO JAVIER RAMOS | | | ON FILE |
| ALEJANDRO JAVIER ROSSI | | | ON FILE |
| ALEJANDRO JAVIER SUAREZ FERNANDEZ | | | ON FILE |
| ALEJANDRO JESUS LEON ESPINOZA | | | ON FILE |
| ALEJANDRO JIMENEZ BENITEZ | | | ON FILE |
| ALEJANDRO JIMENEZ LOPEZ | | | ON FILE |
| ALEJANDRO JOAQUIN DIZON REYES | | | ON FILE |
| ALEJANDRO JOAQUIN LAFUENTE MARTINEZ | | | ON FILE |
| ALEJANDRO JOB BRAVO | | | ON FILE |
| ALEJANDRO JONATHAN ROMO | | | ON FILE |
| ALEJANDRO JONES HIDALGO | | | ON FILE |
| ALEJANDRO JORBA | | | ON FILE |
| ALEJANDRO JOSE ACEVEDO BIANCHI | | | ON FILE |
| ALEJANDRO JOSE AGUILUZ | | | ON FILE |
| ALEJANDRO JOSE ARMAS MOLINA | | | ON FILE |
| ALEJANDRO JOSE CALDERON HENRIQUEZ | | | ON FILE |
| ALEJANDRO JOSE CALLEJA MIRANDA | | | ON FILE |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | | | ON FILE |
| ALEJANDRO JOSE CORONADO CARVAJAL | | | ON FILE |
| ALEJANDRO JOSE DIFILIPPO | | | ON FILE |
| ALEJANDRO JOSE GALLEGO LANCUENTRA | | | ON FILE |
| ALEJANDRO JOSE GONZALEZ BAPTISTA | | | ON FILE |
| ALEJANDRO JOSE HERNANDEZ BADUY | | | ON FILE |
| ALEJANDRO JOSE IZAGUIRRE GARCIA | | | ON FILE |
| ALEJANDRO JOSE KARANICOLAS | | | ON FILE |
| ALEJANDRO JOSE MAIDANA | | | ON FILE |
| ALEJANDRO JOSE MARIN | | | ON FILE |
| ALEJANDRO JOSE MATA BELLO | | | ON FILE |
| ALEJANDRO JOSE OLIVARES | | | ON FILE |
| ALEJANDRO JOSE PACHECO GOMEZ | | | ON FILE |
| ALEJANDRO JOSE PEDRO VERA VALDES | | | ON FILE |
| ALEJANDRO JOSE PLAZA LARREA | | | ON FILE |
| ALEJANDRO JOSE RIVERA | | | ON FILE |
| ALEJANDRO JOSE ROMAN ARIAS | | | ON FILE |
| ALEJANDRO JOSE ROSAS JIMENEZ | | | ON FILE |
| ALEJANDRO JOSE ROZZA | | | ON FILE |
| ALEJANDRO JOSE RUBIO MIRANDA | | | ON FILE |
| ALEJANDRO JOSE SANCHEZ RODRIGUEZ | | | ON FILE |
| ALEJANDRO JOSE SEOANE | | | ON FILE |
| ALEJANDRO JOSE TREJOS | | | ON FILE |
| ALEJANDRO JOSE VARGAS DE LEON | | | ON FILE |
| ALEJANDRO JOSE VENTURA | | | ON FILE |
| ALEJANDRO JR CARREON | | | ON FILE |
| ALEJANDRO JUAN BASAVILBASO LELOIR | | | ON FILE |
| ALEJANDRO JUAREZ | | | ON FILE |
| ALEJANDRO JULIA PUIG | | | ON FILE |
| ALEJANDRO JULIAN CANAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEJANDRO JULIAN PINA | | | ON FILE |
| ALEJANDRO JULIAN PULVER | | | ON FILE |
| ALEJANDRO JULIAN RAMIREZ | | | ON FILE |
| ALEJANDRO JULIO RECABARREN | | | ON FILE |
| ALEJANDRO JUNIOR PEREZ | | | ON FILE |
| ALEJANDRO KARIN PEDRAZA RAMOS | | | ON FILE |
| ALEJANDRO KLARIC | | | ON FILE |
| ALEJANDRO LANTIGUA RIVAS | | | ON FILE |
| ALEJANDRO LARA | | | ON FILE |
| ALEJANDRO LARIOS VERDES | | | ON FILE |
| ALEJANDRO LARRALDE BRANGER | | | ON FILE |
| ALEJANDRO LAYA MARTINEZ | | | ON FILE |
| ALEJANDRO LEGORRETA BARRERA | | | ON FILE |
| ALEJANDRO LEIVA ALARCON | | | ON FILE |
| ALEJANDRO LEON GIMENO SANZ | | | ON FILE |
| ALEJANDRO LEONARDO BARRIOS | | | ON FILE |
| ALEJANDRO LEONOR GONZALEZ | | | ON FILE |
| ALEJANDRO LEPE | | | ON FILE |
| ALEJANDRO LEVIN | | | ON FILE |
| ALEJANDRO LLAMOSA PRUNEDA | | | ON FILE |
| ALEJANDRO LOERA | | | ON FILE |
| ALEJANDRO LOMAS | | | ON FILE |
| ALEJANDRO LONDONO-CATANO | | | ON FILE |
| ALEJANDRO LOPEZ CASASECA | | | ON FILE |
| ALEJANDRO LOPEZ GARCIA | | | ON FILE |
| ALEJANDRO LOPEZ MEDINA | | | ON FILE |
| ALEJANDRO LOPEZ MONGE | | | ON FILE |
| ALEJANDRO LORENZO SUAREZ-FIGUEROA | | | ON FILE |
| ALEJANDRO LORET DE MOLA UGARTE | | | ON FILE |
| ALEJANDRO LOZANO GIRAL | | | ON FILE |
| ALEJANDRO LOZANO LLAMAS | | | ON FILE |
| ALEJANDRO LUCAS BUGGE | | | ON FILE |
| ALEJANDRO LUIS ALEN MOYA | | | ON FILE |
| ALEJANDRO LUIS AMBROSIO | | | ON FILE |
| ALEJANDRO LUIS FISMAN NOUEL | | | ON FILE |
| ALEJANDRO LUIS GALMARINI | | | ON FILE |
| ALEJANDRO LUIS GARI | | | ON FILE |
| ALEJANDRO LUIS MAESTRE AZOCAR | | | ON FILE |
| ALEJANDRO LUIS PIER | | | ON FILE |
| ALEJANDRO LUIS SANCHEZ ROSARIO | | | ON FILE |
| ALEJANDRO LUIS VALEA | | | ON FILE |
| ALEJANDRO M LORIE | | | ON FILE |
| ALEJANDRO MACKINLAY HIDALGO | | | ON FILE |
| ALEJANDRO MAGALLANES | | | ON FILE |
| ALEJANDRO MAIDERO MERINO | | | ON FILE |
| ALEJANDRO MALO BRAGADO | | | ON FILE |
| ALEJANDRO MANAS GALAN | | | ON FILE |
| ALEJANDRO MANDULEY | | | ON FILE |
| ALEJANDRO MANELL AREVALO ROMERO | | | ON FILE |
| ALEJANDRO MANUEL BARONETTI | | | ON FILE |
| ALEJANDRO MANUEL DEL PINO FERNANDEZ | | | ON FILE |
| ALEJANDRO MANUEL HERNANDEZ | | | ON FILE |
| ALEJANDRO MANUEL HERNANDEZ SUAREZ | | | ON FILE |
| ALEJANDRO MANUEL MARTINEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEJANDRO MANUEL RAMOSSANCHEZ | | | ON FILE |
| ALEJANDRO MARCELO OLLER LLOVERA | | | ON FILE |
| ALEJANDRO MARCELO SAN MARTIN | | | ON FILE |
| ALEJANDRO MARIA FERRANDO | | | ON FILE |
| ALEJANDRO MARIA MAO | | | ON FILE |
| ALEJANDRO MARIN | | | ON FILE |
| ALEJANDRO MARIO HERNANDEZFUMERO | | | ON FILE |
| ALEJANDRO MARTIN BATISTA | | | ON FILE |
| ALEJANDRO MARTIN BETSCHARD DECK | | | ON FILE |
| ALEJANDRO MARTIN ECHEVARRIA | | | ON FILE |
| ALEJANDRO MARTIN FERNANDEZ | | | ON FILE |
| ALEJANDRO MARTIN JEREZ | | | ON FILE |
| ALEJANDRO MARTIN SEGOVIA | | | ON FILE |
| ALEJANDRO MARTIN SEVIL | | | ON FILE |
| ALEJANDRO MARTIN TREITEL | | | ON FILE |
| ALEJANDRO MARTIN UGALDE | | | ON FILE |
| ALEJANDRO MARTIN VILASECA | | | ON FILE |
| ALEJANDRO MARTIN WAJNER COHEN | | | ON FILE |
| ALEJANDRO MARTINELLI | | | ON FILE |
| ALEJANDRO MARTINEZ | | | ON FILE |
| ALEJANDRO MARTINEZ BAEZA | | | ON FILE |
| ALEJANDRO MARTINEZ MOTTA | | | ON FILE |
| ALEJANDRO MARTINEZ RESTREPO | | | ON FILE |
| ALEJANDRO MARTINEZ VALLEJO | | | ON FILE |
| ALEJANDRO MATEOS NIETO | | | ON FILE |
| ALEJANDRO MATIAS GROSSO | | | ON FILE |
| ALEJANDRO MATIAS HILD | | | ON FILE |
| ALEJANDRO MATIAS ROSTAGNO | | | ON FILE |
| ALEJANDRO MATIAS SATRIANO | | | ON FILE |
| ALEJANDRO MATIAS SATRIANO | | | ON FILE |
| ALEJANDRO MATIAS SATRIANO | | | ON FILE |
| ALEJANDRO MAURICIO HUANCA | | | ON FILE |
| ALEJANDRO MEDEROS RECILLAS | | | ON FILE |
| ALEJANDRO MEDINA MORALES | | | ON FILE |
| ALEJANDRO MEJIA RUIZ | | | ON FILE |
| ALEJANDRO MELIAN LLORENTE | | | ON FILE |
| ALEJANDRO MENDEZ | | | ON FILE |
| ALEJANDRO MENDOZA | | | ON FILE |
| ALEJANDRO MENDOZA ARVIZU | | | ON FILE |
| ALEJANDRO MENDOZA MENDOZA | | | ON FILE |
| ALEJANDRO MESA VILLAJOS | | | ON FILE |
| ALEJANDRO MEZA | | | ON FILE |
| ALEJANDRO MEZIO | | | ON FILE |
| ALEJANDRO MICHAEL ARGUETA | | | ON FILE |
| ALEJANDRO MICHAEL WARNER | | | ON FILE |
| ALEJANDRO MIGUEL ARGUETA | | | ON FILE |
| ALEJANDRO MIGUEL PICOS SUAREZ | | | ON FILE |
| ALEJANDRO MIGUEL PLESCH | | | ON FILE |
| ALEJANDRO MIGUEL VILLASANTI | | | ON FILE |
| ALEJANDRO MILLAN VALERA | | | ON FILE |
| ALEJANDRO MIQUEO | | | ON FILE |
| ALEJANDRO MIRANDA PACHO | | | ON FILE |
| ALEJANDRO MONERT | | | ON FILE |
| ALEJANDRO MONRROY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEJANDRO MONTENEGRO-MONTERO | | | ON FILE |
| ALEJANDRO MONTION | | | ON FILE |
| ALEJANDRO MONTOYA | | | ON FILE |
| ALEJANDRO MORAL MEDINA | | | ON FILE |
| ALEJANDRO MORALES CHAVARRI | | | ON FILE |
| ALEJANDRO MORALES TEDONE | | | ON FILE |
| ALEJANDRO MORAN FERNANDEZ | | | ON FILE |
| ALEJANDRO MORENO | | | ON FILE |
| ALEJANDRO MORENO DOMINGUEZ | | | ON FILE |
| ALEJANDRO MORENO-JAUREGUI | | | ON FILE |
| ALEJANDRO MORRONE | | | ON FILE |
| ALEJANDRO MURO | | | ON FILE |
| ALEJANDRO NADIR STROCOVSKY | | | ON FILE |
| ALEJANDRO NAHUEL CEJAS | | | ON FILE |
| ALEJANDRO NAHUEL PACHECO FERNANDEZ | | | ON FILE |
| ALEJANDRO NAVARRO LUCENA | | | ON FILE |
| ALEJANDRO NEIRA RODRIGUEZ | | | ON FILE |
| ALEJANDRO NICOLAS BERARDO LIMPIAS | | | ON FILE |
| ALEJANDRO NICOLAS DOMENICI | | | ON FILE |
| ALEJANDRO NICOLAS NAGER | | | ON FILE |
| ALEJANDRO NICOLAS PARODI | | | ON FILE |
| ALEJANDRO NICOLAS SACCHI | | | ON FILE |
| ALEJANDRO NICOLAS VERA VERA | | | ON FILE |
| ALEJANDRO NICOLAS VILLA PATTERSON | | | ON FILE |
| ALEJANDRO NIETO COTO | | | ON FILE |
| ALEJANDRO NORBERTO MEDIN | | | ON FILE |
| ALEJANDRO NUNEZ | | | ON FILE |
| ALEJANDRO OCHOA CAMBEROS | | | ON FILE |
| ALEJANDRO OLIN DORIA GIL | | | ON FILE |
| ALEJANDRO OLIVA | | | ON FILE |
| ALEJANDRO OMAR CAVALLERO | | | ON FILE |
| ALEJANDRO OROPEZA IBANEZ | | | ON FILE |
| ALEJANDRO OROPEZA QUEREJETA | | | ON FILE |
| ALEJANDRO OROZCO BARBA | | | ON FILE |
| ALEJANDRO ORRANTIA MUNOZ | | | ON FILE |
| ALEJANDRO ORTEGA ESCALADA | | | ON FILE |
| ALEJANDRO ORTIZ FALERO | | | ON FILE |
| ALEJANDRO ORTIZ NICOLAS | | | ON FILE |
| ALEJANDRO ORTIZ RODRIGUEZ | | | ON FILE |
| ALEJANDRO OSCAR MAZZEO | | | ON FILE |
| ALEJANDRO OZERKOVSKY | | | ON FILE |
| ALEJANDRO PABLO CASSERA | | | ON FILE |
| ALEJANDRO PABLO LEVIN PICK | | | ON FILE |
| ALEJANDRO PADILLA | | | ON FILE |
| ALEJANDRO PALAU VERDEJO | | | ON FILE |
| ALEJANDRO PALOMAR HERNANDEZ | | | ON FILE |
| ALEJANDRO PAOLO REYES NARCISO | | | ON FILE |
| ALEJANDRO PARAGAS QUITALIG | | | ON FILE |
| ALEJANDRO PAREDES GARZA | | | ON FILE |
| ALEJANDRO PARRA | | | ON FILE |
| ALEJANDRO PASSERMAN ALVAREZ | | | ON FILE |
| ALEJANDRO PAZOS OUTON | | | ON FILE |
| ALEJANDRO PEDRAZA | | | ON FILE |
| ALEJANDRO PENA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEJANDRO PENA | | | ON FILE |
| ALEJANDRO PENAGOS LITUMA | | | ON FILE |
| ALEJANDRO PEREZ | | | ON FILE |
| ALEJANDRO PEREZ | | | ON FILE |
| ALEJANDRO PEREZ AGUILERA | | | ON FILE |
| ALEJANDRO PEREZ ARBIOL | | | ON FILE |
| ALEJANDRO PEREZ CORDOBA | | | ON FILE |
| ALEJANDRO PEREZ FERNANDEZ | | | ON FILE |
| ALEJANDRO PEREZ RAMIREZ | | | ON FILE |
| ALEJANDRO PEREZ VIERA | | | ON FILE |
| ALEJANDRO PICO LLORENTE | | | ON FILE |
| ALEJANDRO PIEROLA | | | ON FILE |
| ALEJANDRO PINA CANTILLO | | | ON FILE |
| ALEJANDRO PINEDA GONZALEZ | | | ON FILE |
| ALEJANDRO PINILLA LOMBAO | | | ON FILE |
| ALEJANDRO PIZARRO | | | ON FILE |
| ALEJANDRO PONS VILASECA | | | ON FILE |
| ALEJANDRO PORRAS | | | ON FILE |
| ALEJANDRO PORTUGAL GONZALEZ | | | ON FILE |
| ALEJANDRO POVEDANO PEDRAZA | | | ON FILE |
| ALEJANDRO PRADO PEREZ | | | ON FILE |
| ALEJANDRO PRIETO PERAL | | | ON FILE |
| ALEJANDRO PULIDO SANCHEZ BARROSO | | | ON FILE |
| ALEJANDRO QUINTO FERRANDEZ | | | ON FILE |
| ALEJANDRO R MAYORCA-ORE | | | ON FILE |
| ALEJANDRO RAHONA PUCHADES | | | ON FILE |
| ALEJANDRO RAMIREZ | | | ON FILE |
| ALEJANDRO RAMIREZ | | | ON FILE |
| ALEJANDRO RAMIREZ DE PAZ | | | ON FILE |
| ALEJANDRO RAMIREZ GALINDO | | | ON FILE |
| ALEJANDRO RAMIREZ PEREZ | | | ON FILE |
| ALEJANDRO RAMIREZ-MORALES | | | ON FILE |
| ALEJANDRO RAMO MARTINEZ TUNEL | | | ON FILE |
| ALEJANDRO RAMON ACOSTA | | | ON FILE |
| ALEJANDRO RAMOS | | | ON FILE |
| ALEJANDRO RANDAZZO | | | ON FILE |
| ALEJANDRO REDONDO IBANEZ | | | ON FILE |
| ALEJANDRO RELOBA MARTIN | | | ON FILE |
| ALEJANDRO RENDON ESPITIA | | | ON FILE |
| ALEJANDRO RENEE SALVO | | | ON FILE |
| ALEJANDRO RETANA RODRIGUEZ | | | ON FILE |
| ALEJANDRO REY PALABRICA | | | ON FILE |
| ALEJANDRO REYES | | | ON FILE |
| ALEJANDRO REYES YELA | | | ON FILE |
| ALEJANDRO RICAR AYMARD | | | ON FILE |
| ALEJANDRO RICARDO ORTEGA ANCEL | | | ON FILE |
| ALEJANDRO RICHARD VELASQUEZ | | | ON FILE |
| ALEJANDRO RIOS | | | ON FILE |
| ALEJANDRO RIOS | | | ON FILE |
| ALEJANDRO RIOS ORUNA | | | ON FILE |
| ALEJANDRO RIOS PENA | | | ON FILE |
| ALEJANDRO RIVAS ROSALES | | | ON FILE |
| ALEJANDRO RIVERA | | | ON FILE |
| ALEJANDRO ROBERTO CLAS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEJANDRO ROCA | | | ON FILE |
| ALEJANDRO RODRIGO TROISI | | | ON FILE |
| ALEJANDRO RODRIGUEZ | | | ON FILE |
| ALEJANDRO RODRIGUEZ AFONSO | | | ON FILE |
| ALEJANDRO RODRIGUEZ MORENO | | | ON FILE |
| ALEJANDRO RODRIGUEZ TEJEDA | | | ON FILE |
| ALEJANDRO ROIG GARCIA | | | ON FILE |
| ALEJANDRO ROMAN | | | ON FILE |
| ALEJANDRO ROMERO | | | ON FILE |
| ALEJANDRO ROMERO OCHOA | | | ON FILE |
| ALEJANDRO ROMO CARDENAS | | | ON FILE |
| ALEJANDRO ROSEMBERG | | | ON FILE |
| ALEJANDRO ROSETE | | | ON FILE |
| ALEJANDRO RUBEN FERNANDEZ | | | ON FILE |
| ALEJANDRO RUBIO MOSTEIRO | | | ON FILE |
| ALEJANDRO RUIZ GARCIA | | | ON FILE |
| ALEJANDRO RUIZ LUJAN | | | ON FILE |
| ALEJANDRO SAAVEDRA LIMON | | | ON FILE |
| ALEJANDRO SAAVEDRA PRIMO | | | ON FILE |
| ALEJANDRO SAGO | | | ON FILE |
| ALEJANDRO SAINT JEAN | | | ON FILE |
| ALEJANDRO SALGADO | | | ON FILE |
| ALEJANDRO SALVADOR MARTINEZ | | | ON FILE |
| ALEJANDRO SANCHEZ | | | ON FILE |
| ALEJANDRO SANCHEZ | | | ON FILE |
| ALEJANDRO SANCHEZ MARTINEZ | | | ON FILE |
| ALEJANDRO SANCHEZ MELLADO | | | ON FILE |
| ALEJANDRO SANCHEZ ORTIZ AMPUERO | | | ON FILE |
| ALEJANDRO SANKARAN-GARCIA | | | ON FILE |
| ALEJANDRO SANTAMARIA LEIVA | | | ON FILE |
| ALEJANDRO SANTOS DE ISLA | | | ON FILE |
| ALEJANDRO SANZ MARTIN | | | ON FILE |
| ALEJANDRO SAUL SANCHEZ CEBALLOS | | | ON FILE |
| ALEJANDRO SCHILLER PRIETO | | | ON FILE |
| ALEJANDRO SCHTRE | | | ON FILE |
| ALEJANDRO SEBASTIAN ALONSO | | | ON FILE |
| ALEJANDRO SEBASTIAN CUADRADO | | | ON FILE |
| ALEJANDRO SEBASTIAN LEDESMA COSCOLLUELA | | | ON FILE |
| ALEJANDRO SEBASTIAN SQUELLA ROJAS | | | ON FILE |
| ALEJANDRO SEBASTIAN TUOZZO | | | ON FILE |
| ALEJANDRO SEIDEL | | | ON FILE |
| ALEJANDRO SERRA BLANCA | | | ON FILE |
| ALEJANDRO SERRANO CASTANEDA | | | ON FILE |
| ALEJANDRO SERVIN | | | ON FILE |
| ALEJANDRO SESE | | | ON FILE |
| ALEJANDRO SIMON ALDONZA | | | ON FILE |
| ALEJANDRO SOMOZAS MANCILLA | | | ON FILE |
| ALEJANDRO SUAREZ SAAVEDRA | | | ON FILE |
| ALEJANDRO TAVARES | | | ON FILE |
| ALEJANDRO TENA CARDENAS | | | ON FILE |
| ALEJANDRO THOMAS ACOSTA | | | ON FILE |
| ALEJANDRO TINO RAYAS | | | ON FILE |
| ALEJANDRO TORRES AGUILAR | | | ON FILE |
| ALEJANDRO TORRESTIANA GEORGE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEJANDRO TRAVERSO TRIGO | | | ON FILE |
| ALEJANDRO TRENY ORTEGA | | | ON FILE |
| ALEJANDRO TRILLA | | | ON FILE |
| ALEJANDRO TRUJILLO | | | ON FILE |
| ALEJANDRO TRUJILLO CHANG | | | ON FILE |
| ALEJANDRO ULATE CALVO | | | ON FILE |
| ALEJANDRO URIBE | | | ON FILE |
| ALEJANDRO URIEL GOMEZREYNOSO | | | ON FILE |
| ALEJANDRO VALDES MARTINEZ | | | ON FILE |
| ALEJANDRO VALENCIA | | | ON FILE |
| ALEJANDRO VANO TOMAS | | | ON FILE |
| ALEJANDRO VARELA SABIO | | | ON FILE |
| ALEJANDRO VARGAS | | | ON FILE |
| ALEJANDRO VAZQUEZ | | | ON FILE |
| ALEJANDRO VAZQUEZ CAMACHO | | | ON FILE |
| ALEJANDRO VEGA SALINAS | | | ON FILE |
| ALEJANDRO VELASCO NAZARET | | | ON FILE |
| ALEJANDRO VELAZQUEZ | | | ON FILE |
| ALEJANDRO VELAZQUEZFLORES | | | ON FILE |
| ALEJANDRO VELEZ POSADA | | | ON FILE |
| ALEJANDRO VESCOVO | | | ON FILE |
| ALEJANDRO VICTOR JOSE NERI | | | ON FILE |
| ALEJANDRO VILLARREAL DE LA GARZA | | | ON FILE |
| ALEJANDRO VILLARREAL LARRAURI | | | ON FILE |
| ALEJANDRO VILLASANTE ITURRIA | | | ON FILE |
| ALEJANDRO VIVANCO | | | ON FILE |
| ALEJANDRO XABIER SALVADOR MENENDEZ | | | ON FILE |
| ALEJANDRO XAVIER LOPEZ | | | ON FILE |
| ALEJANDRO YERPES PALACIOS | | | ON FILE |
| ALEJANDRO ZAMORA ESQUIVEL | | | ON FILE |
| ALEJANDRO ZAPIEN | | | ON FILE |
| ALEJO AGUSTIN LOPEZ | | | ON FILE |
| ALEJO CASTILLO USYAOPIN | | | ON FILE |
| ALEJO ESCRIVÃ¡ | | | ON FILE |
| ALEJO EZEQUIEL BLANCO | | | ON FILE |
| ALEJO FABIAN NAVARRO | | | ON FILE |
| ALEJO GABRIEL AKERFELD | | | ON FILE |
| ALEJO GONZALEZ MATA | | | ON FILE |
| ALEJO GUILLERMO ROJAS ROLANDO | | | ON FILE |
| ALEJO HERNAN ARBINI | | | ON FILE |
| ALEJO LUJAN BRIZUELA | | | ON FILE |
| ALEJO MARIO RONCAROLO | | | ON FILE |
| ALEJO MART CESPEDES CRUCENXXO | | | ON FILE |
| ALEJO MARTIN FERNANDEZ | | | ON FILE |
| ALEJO MARTINOLI | | | ON FILE |
| ALEJO PEZZELLA | | | ON FILE |
| ALEJO THOMAS ORTEGA | | | ON FILE |
| ALEJO VALENTIN MARENGO | | | ON FILE |
| ALEJOS ANAYA | | | ON FILE |
| ALEK DANIEL PEDERSEN | | | ON FILE |
| ALEK DONOVAN BLASER | | | ON FILE |
| ALEK GOLDEN | | | ON FILE |
| ALEK I LISKOV | | | ON FILE |
| ALEK JOHN TYBURK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEK KENNAN ERGIN | | | ON FILE |
| ALEK MATTHEW HARDEN | | | ON FILE |
| ALEK MICHAEL FIPPS | | | ON FILE |
| ALEK NIAL GINTHER | | | ON FILE |
| ALEKANDER P BEUKERS | | | ON FILE |
| ALEKEY DOKOTIN | | | ON FILE |
| ALEKHYA ARUDRA | | | ON FILE |
| ALEKNAOMIE BURTPILON | | | ON FILE |
| ALEKO IVOV DIMITROV | | | ON FILE |
| ALEKOS OTTAVIUCCI | | | ON FILE |
| ALEKS BYCHKOV | | | ON FILE |
| ALEKS FORTUNA | | | ON FILE |
| ALEKS JENSEN | | | ON FILE |
| ALEKS KOCIU | | | ON FILE |
| ALEKS KORYTNIK | | | ON FILE |
| ALEKS KRAVCHUK | | | ON FILE |
| ALEKS LACHEZAROV VASILEV | | | ON FILE |
| ALEKS MAJCEN | | | ON FILE |
| ALEKS MARR | | | ON FILE |
| ALEKS MIHALKOVIC | | | ON FILE |
| ALEKS NEMET | | | ON FILE |
| ALEKS PALAMARCHUK | | | ON FILE |
| ALEKS SLAVCHEV DIMITROV | | | ON FILE |
| ALEKS UKMAR | | | ON FILE |
| ALEKS VANGJELOFSKI | | | ON FILE |
| ALEKSA ANDERS ANDREA BOHLIN | | | ON FILE |
| ALEKSA ANDREJIC | | | ON FILE |
| ALEKSA ÄŒOLOVIÄ‡ | | | ON FILE |
| ALEKSA BANJAC | | | ON FILE |
| ALEKSA BOSKOV | | | ON FILE |
| ALEKSA BOZICIC | | | ON FILE |
| ALEKSA BOZOVIC | | | ON FILE |
| ALEKSA BRKOVIC | | | ON FILE |
| ALEKSA BURMAZOVIC | | | ON FILE |
| ALEKSA CUTURILO | | | ON FILE |
| ALEKSA DOKIC | | | ON FILE |
| ALEKSA DOKIC | | | ON FILE |
| ALEKSA DORDEVIC | | | ON FILE |
| ALEKSA DORDEVIC | | | ON FILE |
| ALEKSA DUKIC | | | ON FILE |
| ALEKSA DURASINOVIC | | | ON FILE |
| ALEKSA GAJIC | | | ON FILE |
| ALEKSA GRUBISIC | | | ON FILE |
| ALEKSA GRUJIC | | | ON FILE |
| ALEKSA JANKOVIC | | | ON FILE |
| ALEKSA JOKSIMOVIC | | | ON FILE |
| ALEKSA JOLANTA KARLINSKA | | | ON FILE |
| ALEKSA JOVANOVIC | | | ON FILE |
| ALEKSA LOMIÄ‡ | | | ON FILE |
| ALEKSA LUCIC | | | ON FILE |
| ALEKSA MATIC | | | ON FILE |
| ALEKSA MITROVIC | | | ON FILE |
| ALEKSA MLADENOVIC | | | ON FILE |
| ALEKSA NOVCIC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEKSA OPACIC | | | ON FILE |
| ALEKSA OPACIC | | | ON FILE |
| ALEKSA OROVIC | | | ON FILE |
| ALEKSA PEROSEVIC | | | ON FILE |
| ALEKSA PETROVIC | | | ON FILE |
| ALEKSA PROSIC | | | ON FILE |
| ALEKSA RADAKOVIC | | | ON FILE |
| ALEKSA RISTIC | | | ON FILE |
| ALEKSA SAVIC | | | ON FILE |
| ALEKSA STANKOVIC | | | ON FILE |
| ALEKSA STARCEVIC | | | ON FILE |
| ALEKSA STEVANOVIC | | | ON FILE |
| ALEKSA STOKANOVIC | | | ON FILE |
| ALEKSA TUCAKOV | | | ON FILE |
| ALEKSA VUCKOVIC | | | ON FILE |
| ALEKS-AMMAR FAZAL | | | ON FILE |
| ALEKSANDAR AC | | | ON FILE |
| ALEKSANDAR ACANSKI | | | ON FILE |
| ALEKSANDAR ADZIC | | | ON FILE |
| ALEKSANDAR ANDJELKOVIC | | | ON FILE |
| ALEKSANDAR ANGELOV ANGELOV | | | ON FILE |
| ALEKSANDAR ANGELOV GENCHEV | | | ON FILE |
| ALEKSANDAR ANGELOV KOSTYANEV | | | ON FILE |
| ALEKSANDAR ANTOK | | | ON FILE |
| ALEKSANDAR ARSIC | | | ON FILE |
| ALEKSANDAR ATANASOVSKI | | | ON FILE |
| ALEKSANDAR BAJKIN | | | ON FILE |
| ALEKSANDAR BALINDA | | | ON FILE |
| ALEKSANDAR BANJAC | | | ON FILE |
| ALEKSANDAR BARTICEVIC MILOVAN | | | ON FILE |
| ALEKSANDAR BAUMAN | | | ON FILE |
| ALEKSANDAR BEKER | | | ON FILE |
| ALEKSANDAR BELOVIC | | | ON FILE |
| ALEKSANDAR BIKOVIC | | | ON FILE |
| ALEKSANDAR BLAGOJEVIC | | | ON FILE |
| ALEKSANDAR BOGDANOVIC | | | ON FILE |
| ALEKSANDAR BOGDANOVIC | | | ON FILE |
| ALEKSANDAR BOGDANOVSKI | | | ON FILE |
| ALEKSANDAR BOGOESKI | | | ON FILE |
| ALEKSANDAR BOGOEVSKI | | | ON FILE |
| ALEKSANDAR BOJANIC | | | ON FILE |
| ALEKSANDAR BOZIC | | | ON FILE |
| ALEKSANDAR BOZOVIC | | | ON FILE |
| ALEKSANDAR BUCEVSKI | | | ON FILE |
| ALEKSANDAR CARLOS MANDIC | | | ON FILE |
| ALEKSANDAR CHAVKOSKI | | | ON FILE |
| ALEKSANDAR CIPE | | | ON FILE |
| ALEKSANDAR CITIC | | | ON FILE |
| ALEKSANDAR COLIC | | | ON FILE |
| ALEKSANDAR CUDE | | | ON FILE |
| ALEKSANDAR CURCIC | | | ON FILE |
| ALEKSANDAR CVETIC | | | ON FILE |
| ALEKSANDAR CVETKOVIC | | | ON FILE |
| ALEKSANDAR DABIC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEKSANDAR DAVID PETROVIC | | | ON FILE |
| ALEKSANDAR DENKOVIC | | | ON FILE |
| ALEKSANDAR DIMITRIJEVIC | | | ON FILE |
| ALEKSANDAR DIMITRIOSKI | | | ON FILE |
| ALEKSANDAR DIMITROSKI | | | ON FILE |
| ALEKSANDAR DINIC | | | ON FILE |
| ALEKSANDAR DJALOVIC | | | ON FILE |
| ALEKSANDAR DJERKIC | | | ON FILE |
| ALEKSANDAR DJOKIC | | | ON FILE |
| ALEKSANDAR DJORDJEVIC | | | ON FILE |
| ALEKSANDAR DORDEVIC | | | ON FILE |
| ALEKSANDAR DRAGOSAVAC | | | ON FILE |
| ALEKSANDAR DROGRESHKI | | | ON FILE |
| ALEKSANDAR DURDEVIC | | | ON FILE |
| ALEKSANDAR DURIC | | | ON FILE |
| ALEKSANDAR DURIC | | | ON FILE |
| ALEKSANDAR DURICIC | | | ON FILE |
| ALEKSANDAR EMILOV KOSTOV | | | ON FILE |
| ALEKSANDAR EVELINOV MINCHEV | | | ON FILE |
| ALEKSANDAR EVGENIEV ENEV | | | ON FILE |
| ALEKSANDAR FATORIC | | | ON FILE |
| ALEKSANDAR GACHEV | | | ON FILE |
| ALEKSANDAR GALOVI | | | ON FILE |
| ALEKSANDAR GEMALJEVIC | | | ON FILE |
| ALEKSANDAR GENAL | | | ON FILE |
| ALEKSANDAR GEORGIEV DIMITROV | | | ON FILE |
| ALEKSANDAR GEORGIEV GEORGIEV | | | ON FILE |
| ALEKSANDAR GEORGIEV IVANOV | | | ON FILE |
| ALEKSANDAR GEORGIEV SIMOV | | | ON FILE |
| ALEKSANDAR GERIC | | | ON FILE |
| ALEKSANDAR GLUSHKOV | | | ON FILE |
| ALEKSANDAR GOGIC | | | ON FILE |
| ALEKSANDAR GOLUBOVIC | | | ON FILE |
| ALEKSANDAR GRGUROVIC | | | ON FILE |
| ALEKSANDAR GRIBOVSKI | | | ON FILE |
| ALEKSANDAR HADZIBABIC | | | ON FILE |
| ALEKSANDAR HAJDUKOVIC | | | ON FILE |
| ALEKSANDAR HRIB | | | ON FILE |
| ALEKSANDAR HRISTOV DRANDEV | | | ON FILE |
| ALEKSANDAR HRISTOV HRISTOV | | | ON FILE |
| ALEKSANDAR ILIC | | | ON FILE |
| ALEKSANDAR ILIEVSKI | | | ON FILE |
| ALEKSANDAR IVANOV IVANOV | | | ON FILE |
| ALEKSANDAR IVANOV IVANOV | | | ON FILE |
| ALEKSANDAR IVKOV | | | ON FILE |
| ALEKSANDAR JANCIKIN | | | ON FILE |
| ALEKSANDAR JANJIC | | | ON FILE |
| ALEKSANDAR JANKOVIC | | | ON FILE |
| ALEKSANDAR JEVREMOVIC | | | ON FILE |
| ALEKSANDAR JOVANOVIC | | | ON FILE |
| ALEKSANDAR JOVANOVIC | | | ON FILE |
| ALEKSANDAR JOVANOVSKI | | | ON FILE |
| ALEKSANDAR JOVIC | | | ON FILE |
| ALEKSANDAR JOVIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEKSANDAR JOVICIC | | | ON FILE |
| ALEKSANDAR JURIC | | | ON FILE |
| ALEKSANDAR KANJEVAC | | | ON FILE |
| ALEKSANDAR KARANOVIC | | | ON FILE |
| ALEKSANDAR KARESKI | | | ON FILE |
| ALEKSANDAR KLASNJA | | | ON FILE |
| ALEKSANDAR KRASIMIROV IVANOV | | | ON FILE |
| ALEKSANDAR KRASIMIROV IVANOV | | | ON FILE |
| ALEKSANDAR KRIS | | | ON FILE |
| ALEKSANDAR KRSMANOVIC | | | ON FILE |
| ALEKSANDAR KRSTANOVIC | | | ON FILE |
| ALEKSANDAR KUZMANOSKI | | | ON FILE |
| ALEKSANDAR LJAMZIN | | | ON FILE |
| ALEKSANDAR LJUBISIC | | | ON FILE |
| ALEKSANDAR LJUTOVAC | | | ON FILE |
| ALEKSANDAR LONCAR | | | ON FILE |
| ALEKSANDAR LUGONJA | | | ON FILE |
| ALEKSANDAR LYUBOMIROV STANIMIROV | | | ON FILE |
| ALEKSANDAR MAHOVAC | | | ON FILE |
| ALEKSANDAR MAHOVAC | | | ON FILE |
| ALEKSANDAR MAHOVAC | | | ON FILE |
| ALEKSANDAR MAHOVAC | | | ON FILE |
| ALEKSANDAR MAHOVAC | | | ON FILE |
| ALEKSANDAR MAHOVAC | | | ON FILE |
| ALEKSANDAR MAHOVAC | | | ON FILE |
| ALEKSANDAR MAHOVAC | | | ON FILE |
| ALEKSANDAR MAHOVAC | | | ON FILE |
| ALEKSANDAR MAHOVAC | | | ON FILE |
| ALEKSANDAR MAHOVAC | | | ON FILE |
| ALEKSANDAR MAHOVAC | | | ON FILE |
| ALEKSANDAR MAHOVAC | | | ON FILE |
| ALEKSANDAR MAHOVAC | | | ON FILE |
| ALEKSANDAR MAHOVAC | | | ON FILE |
| ALEKSANDAR MAHOVAC | | | ON FILE |
| ALEKSANDAR MAHOVAC | | | ON FILE |
| ALEKSANDAR MAHOVAC | | | ON FILE |
| ALEKSANDAR MAHOVAC | | | ON FILE |
| ALEKSANDAR MAHOVAC | | | ON FILE |
| ALEKSANDAR MAKSIMOVIC | | | ON FILE |
| ALEKSANDAR MAKSIMOVIC | | | ON FILE |
| ALEKSANDAR MARCETIC | | | ON FILE |
| ALEKSANDAR MARICIC | | | ON FILE |
| ALEKSANDAR MARINKOVIC | | | ON FILE |
| ALEKSANDAR MARJANOVIC | | | ON FILE |
| ALEKSANDAR MARKOV | | | ON FILE |
| ALEKSANDAR MASIC | | | ON FILE |
| ALEKSANDAR MASLOVAR | | | ON FILE |
| ALEKSANDAR MATANOVIC | | | ON FILE |
| ALEKSANDAR MATIC | | | ON FILE |
| ALEKSANDAR MIHAYLOV STOYCHEV | | | ON FILE |
| ALEKSANDAR MIJAILOVIC | | | ON FILE |
| ALEKSANDAR MIKIC | | | ON FILE |
| ALEKSANDAR MILANOVIC | | | ON FILE |
| ALEKSANDAR MILINKOVIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEKSANDAR MILISAVLJEVIC | | | ON FILE |
| ALEKSANDAR MILJAKOVIC | | | ON FILE |
| ALEKSANDAR MILJKOVIC | | | ON FILE |
| ALEKSANDAR MILKOVIC | | | ON FILE |
| ALEKSANDAR MILORADOV | | | ON FILE |
| ALEKSANDAR MILOSAVLJEVIC | | | ON FILE |
| ALEKSANDAR MILOSEV | | | ON FILE |
| ALEKSANDAR MILOSEVIC | | | ON FILE |
| ALEKSANDAR MILOVANOVIÄ‡ | | | ON FILE |
| ALEKSANDAR MILOVANOVIC | | | ON FILE |
| ALEKSANDAR MIRKOVIC | | | ON FILE |
| ALEKSANDAR MITRESKI | | | ON FILE |
| ALEKSANDAR MITROVIC | | | ON FILE |
| ALEKSANDAR MLADENOVIÄ‡ | | | ON FILE |
| ALEKSANDAR NEDELKOVSKI | | | ON FILE |
| ALEKSANDAR NIKOLAEV GROZEV | | | ON FILE |
| ALEKSANDAR NIKOLIC | | | ON FILE |
| ALEKSANDAR NIKOLIC | | | ON FILE |
| ALEKSANDAR NIKOLOV RISKOV | | | ON FILE |
| ALEKSANDAR NIKOVIC | | | ON FILE |
| ALEKSANDAR NOVAKOVIC | | | ON FILE |
| ALEKSANDAR NOVAKOVIC | | | ON FILE |
| ALEKSANDAR PANTOVIC | | | ON FILE |
| ALEKSANDAR PERISIC | | | ON FILE |
| ALEKSANDAR PETKOVIC | | | ON FILE |
| ALEKSANDAR PETKOVIC | | | ON FILE |
| ALEKSANDAR PETKOVIC | | | ON FILE |
| ALEKSANDAR PETROV IVANOV | | | ON FILE |
| ALEKSANDAR PETROV IVANOV | | | ON FILE |
| ALEKSANDAR PETROVIC | | | ON FILE |
| ALEKSANDAR PINTERIC | | | ON FILE |
| ALEKSANDAR PINTERIC | | | ON FILE |
| ALEKSANDAR PJEVCEVIC | | | ON FILE |
| ALEKSANDAR PLAMENOV ATANASOV | | | ON FILE |
| ALEKSANDAR PLAMENOV BANCHEV | | | ON FILE |
| ALEKSANDAR PLAVEVSKI | | | ON FILE |
| ALEKSANDAR POPOSKI | | | ON FILE |
| ALEKSANDAR POPOVIC | | | ON FILE |
| ALEKSANDAR POPOVIC | | | ON FILE |
| ALEKSANDAR POPSAVIN | | | ON FILE |
| ALEKSANDAR POZNAN | | | ON FILE |
| ALEKSANDAR PREOCANIN | | | ON FILE |
| ALEKSANDAR PRODANOVIC | | | ON FILE |
| ALEKSANDAR PROKIN | | | ON FILE |
| ALEKSANDAR PUPOVAC | | | ON FILE |
| ALEKSANDAR RADETIC | | | ON FILE |
| ALEKSANDAR RADOVANOVIC | | | ON FILE |
| ALEKSANDAR RADOVIC | | | ON FILE |
| ALEKSANDAR RAONIC | | | ON FILE |
| ALEKSANDAR RELJIC | | | ON FILE |
| ALEKSANDAR RIÄ‘OÅ¡IÄ‡ | | | ON FILE |
| ALEKSANDAR RISTANOVIC | | | ON FILE |
| ALEKSANDAR RISTIÄ‡ | | | ON FILE |
| ALEKSANDAR RISTIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEKSANDAR RNIC | | | ON FILE |
| ALEKSANDAR ROBESKI | | | ON FILE |
| ALEKSANDAR RUMENOV ANDREEV | | | ON FILE |
| ALEKSANDAR SANDOVSKI | | | ON FILE |
| ALEKSANDAR SARAC | | | ON FILE |
| ALEKSANDAR SAVA KALDARE | | | ON FILE |
| ALEKSANDAR SAVIC | | | ON FILE |
| ALEKSANDAR SAVIC | | | ON FILE |
| ALEKSANDAR SEMENJUK | | | ON FILE |
| ALEKSANDAR SESLIJA | | | ON FILE |
| ALEKSANDAR SHOPOV | | | ON FILE |
| ALEKSANDAR SIJACIC | | | ON FILE |
| ALEKSANDAR SIMEUNOVIC | | | ON FILE |
| ALEKSANDAR SIMIC | | | ON FILE |
| ALEKSANDAR SPIRKOSKI | | | ON FILE |
| ALEKSANDAR SSUDIMAC | | | ON FILE |
| ALEKSANDAR STAJIC | | | ON FILE |
| ALEKSANDAR STANIC | | | ON FILE |
| ALEKSANDAR STANKOVIC | | | ON FILE |
| ALEKSANDAR STANKOVIC | | | ON FILE |
| ALEKSANDAR STANKOVIC | | | ON FILE |
| ALEKSANDAR STANKOVIC | | | ON FILE |
| ALEKSANDAR STAYKOV PETKOV | | | ON FILE |
| ALEKSANDAR STEFANOV GEORGIEV | | | ON FILE |
| ALEKSANDAR STEVANOVIC | | | ON FILE |
| ALEKSANDAR STEVANOVIC | | | ON FILE |
| ALEKSANDAR STOJANOVIC | | | ON FILE |
| ALEKSANDAR STOJANOVIC | | | ON FILE |
| ALEKSANDAR STOJANOVIC | | | ON FILE |
| ALEKSANDAR STOJANOVIC | | | ON FILE |
| ALEKSANDAR STOJANOVIC | | | ON FILE |
| ALEKSANDAR STOSIC | | | ON FILE |
| ALEKSANDAR STUBLINCEVIC | | | ON FILE |
| ALEKSANDAR SUDIMAC | | | ON FILE |
| ALEKSANDAR SUJIC | | | ON FILE |
| ALEKSANDAR TASIC | | | ON FILE |
| ALEKSANDAR TATIC | | | ON FILE |
| ALEKSANDAR TERZIC | | | ON FILE |
| ALEKSANDAR TIMIC | | | ON FILE |
| ALEKSANDAR TIMOTIC | | | ON FILE |
| ALEKSANDAR TIVADAR | | | ON FILE |
| ALEKSANDAR TODOROV PENEV | | | ON FILE |
| ALEKSANDAR TODOROV STANKOV | | | ON FILE |
| ALEKSANDAR TODOROVIC | | | ON FILE |
| ALEKSANDAR TOKAREV | | | ON FILE |
| ALEKSANDAR TOPALOVICA | | | ON FILE |
| ALEKSANDAR TRAJKOVSKI | | | ON FILE |
| ALEKSANDAR TRIFUNOVIC | | | ON FILE |
| ALEKSANDAR TRUJIC | | | ON FILE |
| ALEKSANDAR TSVETANOV NINOV | | | ON FILE |
| ALEKSANDAR TSVETANOV TSVETANOV | | | ON FILE |
| ALEKSANDAR TSVETANOV TYANKOV | | | ON FILE |
| ALEKSANDAR TUCAKOV | | | ON FILE |
| ALEKSANDAR TUFEGDZIC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEKSANDAR VALENTA | | | ON FILE |
| ALEKSANDAR VALENTINOV HADZHIMITOV | | | ON FILE |
| ALEKSANDAR VALERIEV ALEKSIEV | | | ON FILE |
| ALEKSANDAR VASILEV ANGELOV | | | ON FILE |
| ALEKSANDAR VASILJKOVIC | | | ON FILE |
| ALEKSANDAR VASKOV KRASTEV | | | ON FILE |
| ALEKSANDAR VENTSISLAV ALEKSOV | | | ON FILE |
| ALEKSANDAR VESELIC | | | ON FILE |
| ALEKSANDAR VESKOV ATANASOV | | | ON FILE |
| ALEKSANDAR VIDAKOVIC | | | ON FILE |
| ALEKSANDAR VLADIMIROV GERGOV | | | ON FILE |
| ALEKSANDAR VLADIMIROV MINCHEV | | | ON FILE |
| ALEKSANDAR VLAH | | | ON FILE |
| ALEKSANDAR VLAJIC | | | ON FILE |
| ALEKSANDAR VLAOVIC | | | ON FILE |
| ALEKSANDAR VOJINOVIC | | | ON FILE |
| ALEKSANDAR VRANESEVIC | | | ON FILE |
| ALEKSANDAR VUCINIC | | | ON FILE |
| ALEKSANDAR VUJACIC | | | ON FILE |
| ALEKSANDAR VUJICIC | | | ON FILE |
| ALEKSANDAR VUKOJEV | | | ON FILE |
| ALEKSANDAR VULIC | | | ON FILE |
| ALEKSANDAR YANKOV YANKOV | | | ON FILE |
| ALEKSANDAR YURIEVICH KRUCHINENKO | | | ON FILE |
| ALEKSANDAR ZAFIROVSKI | | | ON FILE |
| ALEKSANDAR ZIC | | | ON FILE |
| ALEKSANDAR ZIVANOVIC | | | ON FILE |
| ALEKSANDAR ZLATESKI | | | ON FILE |
| ALEKSANDAR ZLATEV | | | ON FILE |
| ALEKSANDER BARIC | | | ON FILE |
| ALEKSANDER BARTEL | | | ON FILE |
| ALEKSANDER BOCHENEK | | | ON FILE |
| ALEKSANDER BOEHM JENSEN | | | ON FILE |
| ALEKSANDER BOGUMIL WOLODKO | | | ON FILE |
| ALEKSANDER CEH | | | ON FILE |
| ALEKSANDER DAMIAN MARECKI | | | ON FILE |
| ALEKSANDER DAVID PATRICK ARMSTRONG | | | ON FILE |
| ALEKSANDER DESPOTOVIC | | | ON FILE |
| ALEKSANDER DOMAGALA | | | ON FILE |
| ALEKSANDER DYO | | | ON FILE |
| ALEKSANDER EDWARD MIZERA | | | ON FILE |
| ALEKSANDER ELIJAH ALDERETE | | | ON FILE |
| ALEKSANDER ERLEIF WIIK | | | ON FILE |
| ALEKSANDER GINTER | | | ON FILE |
| ALEKSANDER GOENTER | | | ON FILE |
| ALEKSANDER GRZEGORZ NAROLSKI | | | ON FILE |
| ALEKSANDER HANSEN | | | ON FILE |
| ALEKSANDER HAVNOE OUSDAL | | | ON FILE |
| ALEKSANDER HENRYK GASIOR | | | ON FILE |
| ALEKSANDER HINDENES | | | ON FILE |
| ALEKSANDER IVANOV | | | ON FILE |
| ALEKSANDER JAKIMOWICZ | | | ON FILE |
| ALEKSANDER JAKIMOWICZ | | | ON FILE |
| ALEKSANDER JAKIMOWICZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEKSANDER JALKIEWICZ | | | ON FILE |
| ALEKSANDER JAMES TRENT | | | ON FILE |
| ALEKSANDER JAN HOLESZ | | | ON FILE |
| ALEKSANDER JARUSZEWICZ | | | ON FILE |
| ALEKSANDER JERZY BRODZINSKI | | | ON FILE |
| ALEKSANDER JERZY DODOV | | | ON FILE |
| ALEKSANDER JERZY GRYN | | | ON FILE |
| ALEKSANDER JERZY GRYN | | | ON FILE |
| ALEKSANDER JERZY MARUT | | | ON FILE |
| ALEKSANDER JOSEPH RUDAKOWSKI | | | ON FILE |
| ALEKSANDER JOZEF BOBROWSKI | | | ON FILE |
| ALEKSANDER JUVAN | | | ON FILE |
| ALEKSANDER KARLSRUD | | | ON FILE |
| ALEKSANDER KARPINSKI | | | ON FILE |
| ALEKSANDER KLEPPE | | | ON FILE |
| ALEKSANDER KNOPINSKI | | | ON FILE |
| ALEKSANDER KOTAS | | | ON FILE |
| ALEKSANDER KOWALSKI | | | ON FILE |
| ALEKSANDER KRASIMIROV IVANOV | | | ON FILE |
| ALEKSANDER KRISTIAN LECKSZAS | | | ON FILE |
| ALEKSANDER KRZYSZTOF JASIAK | | | ON FILE |
| ALEKSANDER KRZYSZTOF KUTELA | | | ON FILE |
| ALEKSANDER KRZYSZTOF SKWARCZEK | | | ON FILE |
| ALEKSANDER KSIAZEK | | | ON FILE |
| ALEKSANDER LAMACZ | | | ON FILE |
| ALEKSANDER LINDQUIST NYGARD | | | ON FILE |
| ALEKSANDER LUDWIK CZERWINSKI | | | ON FILE |
| ALEKSANDER MAGLICA | | | ON FILE |
| ALEKSANDER MARKOVIC | | | ON FILE |
| ALEKSANDER MATHIAS EIKSETH | | | ON FILE |
| ALEKSANDER MATHIAS WILHELMSEN BREIBY | | | ON FILE |
| ALEKSANDER MICHAL FRANKIEWICZ | | | ON FILE |
| ALEKSANDER MIECZYSLAW WALEGA | | | ON FILE |
| ALEKSANDER MIROSLAW BIELECKI | | | ON FILE |
| ALEKSANDER NABEREZHNYKH | | | ON FILE |
| ALEKSANDER NEUBERT | | | ON FILE |
| ALEKSANDER ORLIK | | | ON FILE |
| ALEKSANDER PATRYK WIATER | | | ON FILE |
| ALEKSANDER PAWEL DUDUS | | | ON FILE |
| ALEKSANDER PIOTR KOROWACKI | | | ON FILE |
| ALEKSANDER PISZCZYNSKI | | | ON FILE |
| ALEKSANDER PLEWKA | | | ON FILE |
| ALEKSANDER PORCHACHEV | | | ON FILE |
| ALEKSANDER PRZEMYSLAW NOSUL | | | ON FILE |
| ALEKSANDER RAFAL MORAWSKI | | | ON FILE |
| ALEKSANDER RANGOY BLESS | | | ON FILE |
| ALEKSANDER ROBERT WYPIORCZYK | | | ON FILE |
| ALEKSANDER ROMANHA SANTOS | | | ON FILE |
| ALEKSANDER SKORIC | | | ON FILE |
| ALEKSANDER SKURA | | | ON FILE |
| ALEKSANDER SLAVICIC | | | ON FILE |
| ALEKSANDER SLOJEWSKI | | | ON FILE |
| ALEKSANDER STANISEAW ISKO | | | ON FILE |
| ALEKSANDER STASIAK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEKSANDER STAVRO | | | ON FILE |
| ALEKSANDER STEFANOWICZ | | | ON FILE |
| ALEKSANDER STEMPAK | | | ON FILE |
| ALEKSANDER STOJAN | | | ON FILE |
| ALEKSANDER SZPATOWSKI | | | ON FILE |
| ALEKSANDER SZYMON HOLOD | | | ON FILE |
| ALEKSANDER TADEUSZ DUDEK | | | ON FILE |
| ALEKSANDER TEODOR STRZESNIEWSKI | | | ON FILE |
| ALEKSANDER TEOFIL STRUG | | | ON FILE |
| ALEKSANDER TSIDULKO | | | ON FILE |
| ALEKSANDER TUAN ANH DOAN | | | ON FILE |
| ALEKSANDER TYMCZENKO | | | ON FILE |
| ALEKSANDER VEDOM | | | ON FILE |
| ALEKSANDER VIET ANH TRINH | | | ON FILE |
| ALEKSANDER WARDZINSKI | | | ON FILE |
| ALEKSANDER WIRASZKO | | | ON FILE |
| ALEKSANDER WROBEL | | | ON FILE |
| ALEKSANDR MATYUK | | | ON FILE |
| ALEKSANDR A ORZHEKHOVSKIY | | | ON FILE |
| ALEKSANDR ABROSIKOV | | | ON FILE |
| ALEKSANDR AFANASYEVICH MANEGIN | | | ON FILE |
| ALEKSANDR ALEKSANDROVICH GORBUNOV | | | ON FILE |
| ALEKSANDR ALEKSANDROVICH IANOV | | | ON FILE |
| ALEKSANDR ALEKSANDROVICH KADYROV | | | ON FILE |
| ALEKSANDR ALEKSANDROVICH KARPUKHOV | | | ON FILE |
| ALEKSANDR ALEKSANDROVICH MOSKALENKO | | | ON FILE |
| ALEKSANDR ALEKSANDROVICH OZHGIBESOV | | | ON FILE |
| ALEKSANDR ALEKSANDROVICH PAUTOV | | | ON FILE |
| ALEKSANDR ALEKSANDROVICH PILKO | | | ON FILE |
| ALEKSANDR ALEKSANDROVICH PIPKO | | | ON FILE |
| ALEKSANDR ALEKSANDROVICH PRYAZHEVSKIY | | | ON FILE |
| ALEKSANDR ALEKSANDROVICH REMIZOV | | | ON FILE |
| ALEKSANDR ALEKSANDROVICH RUDNYI | | | ON FILE |
| ALEKSANDR ALEKSANDROVICH RUMYNSKIY | | | ON FILE |
| ALEKSANDR ALEKSANDROVICH SHLEMIN | | | ON FILE |
| ALEKSANDR ALEKSANDROVICH STROKIN | | | ON FILE |
| ALEKSANDR ALEKSANDROVICH TARASKIN | | | ON FILE |
| ALEKSANDR ALEKSANDROVICH TATARENKOV | | | ON FILE |
| ALEKSANDR ALEKSANDROVICH YAKUSHIN | | | ON FILE |
| ALEKSANDR ALEKSANDROVICH ZADNEPROVSKII | | | ON FILE |
| ALEKSANDR ALEKSANDROVICH ZHARKOV | | | ON FILE |
| ALEKSANDR ALEKSEEVICH ARISTOV | | | ON FILE |
| ALEKSANDR ALEKSEEVICH KOVALEV | | | ON FILE |
| ALEKSANDR ALEKSEEVICH PERSHIN | | | ON FILE |
| ALEKSANDR ANATOLYEVICH SHEKHORIN | | | ON FILE |
| ALEKSANDR ANDREEV | | | ON FILE |
| ALEKSANDR ANDREEV | | | ON FILE |
| ALEKSANDR ANDREEVICH FOMICHEV | | | ON FILE |
| ALEKSANDR ANDREEVICH NALETOV | | | ON FILE |
| ALEKSANDR ANDREYEVICH KONSTANTINOV | | | ON FILE |
| ALEKSANDR ANDREYEVICH SVYATOV | | | ON FILE |
| ALEKSANDR ANUEV | | | ON FILE |
| ALEKSANDR ARDATOV | | | ON FILE |
| ALEKSANDR BACHAYEV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEKSANDR BADMAEV | | | ON FILE |
| ALEKSANDR BASALILOV | | | ON FILE |
| ALEKSANDR BATIN | | | ON FILE |
| ALEKSANDR BATISHCHEV | | | ON FILE |
| ALEKSANDR BATUEV | | | ON FILE |
| ALEKSANDR BELKIN | | | ON FILE |
| ALEKSANDR BEREZHNOY | | | ON FILE |
| ALEKSANDR BONDAR | | | ON FILE |
| ALEKSANDR BORISOVICH NYRKOV | | | ON FILE |
| ALEKSANDR BORISOVICH RATNER | | | ON FILE |
| ALEKSANDR BOTAYEV | | | ON FILE |
| ALEKSANDR CHATIEV | | | ON FILE |
| ALEKSANDR CHIZHIK | | | ON FILE |
| ALEKSANDR CHUDINOV | | | ON FILE |
| ALEKSANDR CVETKOV | | | ON FILE |
| ALEKSANDR DANILENKO | | | ON FILE |
| ALEKSANDR DAVYDOV | | | ON FILE |
| ALEKSANDR DMITRIEVICH SINITSYN | | | ON FILE |
| ALEKSANDR DMITRIYEVICH GORODILOV | | | ON FILE |
| ALEKSANDR DMITRIYEVICH IZHEEV | | | ON FILE |
| ALEKSANDR DROPINOV | | | ON FILE |
| ALEKSANDR DUKES | | | ON FILE |
| ALEKSANDR EDUARDOVICH RUSAKOV | | | ON FILE |
| ALEKSANDR EGOF | | | ON FILE |
| ALEKSANDR ELESEV | | | ON FILE |
| ALEKSANDR ERMAKOV | | | ON FILE |
| ALEKSANDR EROKHIN | | | ON FILE |
| ALEKSANDR EVGEN YEVICH MESHKOV | | | ON FILE |
| ALEKSANDR EVGENEVICH KELASEV | | | ON FILE |
| ALEKSANDR EVGENEVICH LOPATIN | | | ON FILE |
| ALEKSANDR F FILIMONCHUK | | | ON FILE |
| ALEKSANDR FEDOROVICH ANTONOV | | | ON FILE |
| ALEKSANDR FILEN | | | ON FILE |
| ALEKSANDR FOMENKO | | | ON FILE |
| ALEKSANDR FUKS | | | ON FILE |
| ALEKSANDR G SAIYAN | | | ON FILE |
| ALEKSANDR GALKA | | | ON FILE |
| ALEKSANDR GALOYAN | | | ON FILE |
| ALEKSANDR GAVRILENKO | | | ON FILE |
| ALEKSANDR GEIMANIOUK | | | ON FILE |
| ALEKSANDR GENNAD YEVICH BRYUKHOV | | | ON FILE |
| ALEKSANDR GENNADEVICH KUZMIN | | | ON FILE |
| ALEKSANDR GEORG UNMUT | | | ON FILE |
| ALEKSANDR GLUHOVSKIY | | | ON FILE |
| ALEKSANDR GOLDVEKHT | | | ON FILE |
| ALEKSANDR GONIASHVILI | | | ON FILE |
| ALEKSANDR GORENSHTEYN | | | ON FILE |
| ALEKSANDR GOVORIN | | | ON FILE |
| ALEKSANDR GRIGOR YEVICH SAMCHENKO | | | ON FILE |
| ALEKSANDR GRIGORYEVICH KABAKOV | | | ON FILE |
| ALEKSANDR GUMINENKO | | | ON FILE |
| ALEKSANDR IGNASHKIN | | | ON FILE |
| ALEKSANDR IGNASHKIN | | | ON FILE |
| ALEKSANDR IGOREVICH ILIUSHCHENKOV | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEKSANDR IGOREVICH ROYTIKH | | | ON FILE |
| ALEKSANDR IGOREVICH STEPANOV | | | ON FILE |
| ALEKSANDR IUR EVICH GOLOSEEV | | | ON FILE |
| ALEKSANDR IUREVICH ANDREEV | | | ON FILE |
| ALEKSANDR IUREVICH BLAGIREV | | | ON FILE |
| ALEKSANDR IUREVICH POPOV | | | ON FILE |
| ALEKSANDR IVANOVICH BRAVOK | | | ON FILE |
| ALEKSANDR IVANOVICH ILYUSHIN | | | ON FILE |
| ALEKSANDR KACANOVSKI | | | ON FILE |
| ALEKSANDR KALLAUR | | | ON FILE |
| ALEKSANDR KASHIN | | | ON FILE |
| ALEKSANDR KATRYCH | | | ON FILE |
| ALEKSANDR KATYSHKIN | | | ON FILE |
| ALEKSANDR KHAEROV | | | ON FILE |
| ALEKSANDR KHAIT | | | ON FILE |
| ALEKSANDR KHILCHENKO | | | ON FILE |
| ALEKSANDR KIRIMOV | | | ON FILE |
| ALEKSANDR KISHINEVSKII | | | ON FILE |
| ALEKSANDR KORNILAEV | | | ON FILE |
| ALEKSANDR KOROL | | | ON FILE |
| ALEKSANDR KOZMIK | | | ON FILE |
| ALEKSANDR KRAGOROV | | | ON FILE |
| ALEKSANDR KROLIK | | | ON FILE |
| ALEKSANDR KUDELICH | | | ON FILE |
| ALEKSANDR LAVROV | | | ON FILE |
| ALEKSANDR LEONIDOVICH KNYAZEV | | | ON FILE |
| ALEKSANDR LEVKO | | | ON FILE |
| ALEKSANDR LINT | | | ON FILE |
| ALEKSANDR LISNENKO | | | ON FILE |
| ALEKSANDR LITVINTSEV | | | ON FILE |
| ALEKSANDR LYUBIMOV | | | ON FILE |
| ALEKSANDR MAKAROV | | | ON FILE |
| ALEKSANDR MAKIRTCHYAN | | | ON FILE |
| ALEKSANDR MASCHENKO | | | ON FILE |
| ALEKSANDR MATOSOV | | | ON FILE |
| ALEKSANDR MATYUK | | | ON FILE |
| ALEKSANDR MAZAEV | | | ON FILE |
| ALEKSANDR MAZIN | | | ON FILE |
| ALEKSANDR MEHHEDENKO | | | ON FILE |
| ALEKSANDR MIKHAILOVICH MONTAK | | | ON FILE |
| ALEKSANDR MIKHAYLOVICH KOMANDIROV | | | ON FILE |
| ALEKSANDR MIKHAYLOVICH KOMAROV | | | ON FILE |
| ALEKSANDR MIKHAYLOVICH LAMANOV | | | ON FILE |
| ALEKSANDR MIKHAYLOVICH VOROBYEV | | | ON FILE |
| ALEKSANDR MIROSHNIKOV | | | ON FILE |
| ALEKSANDR MITERIN | | | ON FILE |
| ALEKSANDR MOSHKOV | | | ON FILE |
| ALEKSANDR MUZLAYEV | | | ON FILE |
| ALEKSANDR N LUNGU | | | ON FILE |
| ALEKSANDR NICHAEV | | | ON FILE |
| ALEKSANDR NICOLAYEVICH KUYAROV | | | ON FILE |
| ALEKSANDR NIKOLAEVICH GRIBANOV | | | ON FILE |
| ALEKSANDR NIKOLAEVICH KIIKO | | | ON FILE |
| ALEKSANDR NIKOLAEVICH NABEREZHNYI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEKSANDR NIKOLAYEVICH KOMISSAROV | | | ON FILE |
| ALEKSANDR NIKOLAYEVICH KOROVAYKOV | | | ON FILE |
| ALEKSANDR NIKOLAYEVICH KOSINOV | | | ON FILE |
| ALEKSANDR NIKOLAYEVICH KRIVTSOV | | | ON FILE |
| ALEKSANDR NIKOLAYEVICH MILOVANOV | | | ON FILE |
| ALEKSANDR NIKOLAYEVICH YEVSEYENKO | | | ON FILE |
| ALEKSANDR NIKOLAYEVICH ZHURAVLEV | | | ON FILE |
| ALEKSANDR NIKULIN | | | ON FILE |
| ALEKSANDR NOVICHIKHIN | | | ON FILE |
| ALEKSANDR OLEGOVICH SIMONOV | | | ON FILE |
| ALEKSANDR OLEGOVICH SOKOLOV | | | ON FILE |
| ALEKSANDR OLESHKEVICH | | | ON FILE |
| ALEKSANDR ORZHEKHOVSKIY | | | ON FILE |
| ALEKSANDR OSMANOV | | | ON FILE |
| ALEKSANDR PALIY | | | ON FILE |
| ALEKSANDR PANIN | | | ON FILE |
| ALEKSANDR PANIN | | | ON FILE |
| ALEKSANDR PANTELEEV | | | ON FILE |
| ALEKSANDR PAVLOV | | | ON FILE |
| ALEKSANDR PAVLOVICH DUDIN | | | ON FILE |
| ALEKSANDR PAVLOVICH POPOV | | | ON FILE |
| ALEKSANDR PERMIAKOV | | | ON FILE |
| ALEKSANDR PETROV | | | ON FILE |
| ALEKSANDR PETROVICH PROSKURYAKOV | | | ON FILE |
| ALEKSANDR PODDUBCHAK | | | ON FILE |
| ALEKSANDR POKATILO | | | ON FILE |
| ALEKSANDR POLSKIY | | | ON FILE |
| ALEKSANDR POPOV | | | ON FILE |
| ALEKSANDR RADIONOVICH GILMANOV | | | ON FILE |
| ALEKSANDR RASSOLENKO | | | ON FILE |
| ALEKSANDR RAYKOV | | | ON FILE |
| ALEKSANDR RIKHTERMAN | | | ON FILE |
| ALEKSANDR ROGALSKII | | | ON FILE |
| ALEKSANDR ROMANOVICH KRAVCHENKO | | | ON FILE |
| ALEKSANDR RUBLEVSKII | | | ON FILE |
| ALEKSANDR RYVKIN | | | ON FILE |
| ALEKSANDR SAFRONOV | | | ON FILE |
| ALEKSANDR SAKAEV | | | ON FILE |
| ALEKSANDR SANERENKO | | | ON FILE |
| ALEKSANDR SAVENKO | | | ON FILE |
| ALEKSANDR SELEZNEV | | | ON FILE |
| ALEKSANDR SERGACHEV | | | ON FILE |
| ALEKSANDR SERGEEVICH AGAFONOV | | | ON FILE |
| ALEKSANDR SERGEEVICH FILIPPOV | | | ON FILE |
| ALEKSANDR SERGEEVICH GOGLEV | | | ON FILE |
| ALEKSANDR SERGEEVICH KOSOV | | | ON FILE |
| ALEKSANDR SERGEEVICH LAGUNOV | | | ON FILE |
| ALEKSANDR SERGEEVICH ORLOV | | | ON FILE |
| ALEKSANDR SERGEEVICH PREDOBAILOV | | | ON FILE |
| ALEKSANDR SERGEEVICH RYCHKOV | | | ON FILE |
| ALEKSANDR SERGEEVICH SHANIN | | | ON FILE |
| ALEKSANDR SERGEEVICH ULITIN | | | ON FILE |
| ALEKSANDR SERGEEVICH ZOL NIKOV | | | ON FILE |
| ALEKSANDR SERGEYEVICH BOCHAROV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEKSANDR SERGEYEVICH LEONOV | | | ON FILE |
| ALEKSANDR SERGEYEVICH LOGINOV | | | ON FILE |
| ALEKSANDR SERGEYEVICH NABEREZHNYKH | | | ON FILE |
| ALEKSANDR SERGEYEVICH SHUMKIN | | | ON FILE |
| ALEKSANDR SERGEYEVICH TISHKOV | | | ON FILE |
| ALEKSANDR SERGEYEVICH VINOGRADOV | | | ON FILE |
| ALEKSANDR SHAMRAEV | | | ON FILE |
| ALEKSANDR SHIRMANOV | | | ON FILE |
| ALEKSANDR SIMMA | | | ON FILE |
| ALEKSANDR SIMONOV | | | ON FILE |
| ALEKSANDR SLINYAVUK | | | ON FILE |
| ALEKSANDR SMOLYAR | | | ON FILE |
| ALEKSANDR SOKOLOV | | | ON FILE |
| ALEKSANDR STANISLAVOVICH ERMOLAYEV | | | ON FILE |
| ALEKSANDR TANASEICHUK | | | ON FILE |
| ALEKSANDR TCHUBENKO | | | ON FILE |
| ALEKSANDR TIKHONOVICH LIPCHANSKII | | | ON FILE |
| ALEKSANDR TUMANOV | | | ON FILE |
| ALEKSANDR UCHININ | | | ON FILE |
| ALEKSANDR VADIMOVICH ARSENIN | | | ON FILE |
| ALEKSANDR VAKHROMKIN | | | ON FILE |
| ALEKSANDR VALER EVICH VLASOV | | | ON FILE |
| ALEKSANDR VALERYEVICH NIKISHIN | | | ON FILE |
| ALEKSANDR VALERYEVICH SALNIKOV | | | ON FILE |
| ALEKSANDR VIACHESLAVOVICH DENISOV | | | ON FILE |
| ALEKSANDR VIACHESLAVOVICH DENISOV | | | ON FILE |
| ALEKSANDR VIACHESLAVOVICH LEVCHENKO | | | ON FILE |
| ALEKSANDR VIACHESLAVOVICH NECHIPURENKO | | | ON FILE |
| ALEKSANDR VIACHESLAVOVICH SHIBAEV | | | ON FILE |
| ALEKSANDR VIKTOROVICH DEGTYAREV | | | ON FILE |
| ALEKSANDR VIKTOROVICH KALACHINSKIY | | | ON FILE |
| ALEKSANDR VIKTOROVICH KASHCHEYEV | | | ON FILE |
| ALEKSANDR VIKTOROVICH KOVALENKO | | | ON FILE |
| ALEKSANDR VIKTOROVICH LAPTEV | | | ON FILE |
| ALEKSANDR VIKTOROVICH NOVIKOV | | | ON FILE |
| ALEKSANDR VIKTOROVICH PEREKHOZHEV | | | ON FILE |
| ALEKSANDR VIKTOROVICH ZUBKOV | | | ON FILE |
| ALEKSANDR VILENCHIK | | | ON FILE |
| ALEKSANDR VLADIMIROVICH KHOSHEV | | | ON FILE |
| ALEKSANDR VLADIMIROVICH KURMIN | | | ON FILE |
| ALEKSANDR VLADIMIROVICH LEONTYEV | | | ON FILE |
| ALEKSANDR VLADIMIROVICH MARKGEYM | | | ON FILE |
| ALEKSANDR VLADIMIROVICH MITYUNIN | | | ON FILE |
| ALEKSANDR VLADIMIROVICH PAVSHUKOV | | | ON FILE |
| ALEKSANDR VLADIMIROVICH POTSUKOV | | | ON FILE |
| ALEKSANDR VLADIMIROVICH SAMOILOVICH | | | ON FILE |
| ALEKSANDR VLADIMIROVICH SHILKIN | | | ON FILE |
| ALEKSANDR VLADIMIROVICH VOEVODIN | | | ON FILE |
| ALEKSANDR VLADIMIROVICH ZADNEPROVSKII | | | ON FILE |
| ALEKSANDR VLADIMIROVITCH NIKORA | | | ON FILE |
| ALEKSANDR VLADISLAVOVICH SEDUNIN | | | ON FILE |
| ALEKSANDR VRONSKIY | | | ON FILE |
| ALEKSANDR VYACHESLAVOVICH GOLUB | | | ON FILE |
| ALEKSANDR VYPIRAILENKO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEKSANDR YAKOVLEVICH SHEK | | | ON FILE |
| ALEKSANDR YEVGENYEVICH ZUBAKOV | | | ON FILE |
| ALEKSANDR YURYEVICH BRAGIN | | | ON FILE |
| ALEKSANDR YURYEVICH KONOPLIN | | | ON FILE |
| ALEKSANDR YURYEVICH KONOPLIN | | | ON FILE |
| ALEKSANDR ZAYTSEV | | | ON FILE |
| ALEKSANDR ZHELEZNIAKOV | | | ON FILE |
| ALEKSANDRA ADRIANNA SZCZEPANIAK | | | ON FILE |
| ALEKSANDRA AGATA CHILKIEWICZ | | | ON FILE |
| ALEKSANDRA AGATA MATLASZEWSKA | | | ON FILE |
| ALEKSANDRA ALEKSIC | | | ON FILE |
| ALEKSANDRA ALICJA MORDARSKA | | | ON FILE |
| ALEKSANDRA ANDREJEVIC | | | ON FILE |
| ALEKSANDRA ANNA BANASIK | | | ON FILE |
| ALEKSANDRA BARBARA BLAWUT | | | ON FILE |
| ALEKSANDRA BARBARA SLIPEK | | | ON FILE |
| ALEKSANDRA BELITSKAJA | | | ON FILE |
| ALEKSANDRA BOJANIC | | | ON FILE |
| ALEKSANDRA CAR | | | ON FILE |
| ALEKSANDRA CHABZDA | | | ON FILE |
| ALEKSANDRA CURCIC | | | ON FILE |
| ALEKSANDRA CURCIC | | | ON FILE |
| ALEKSANDRA CWIL | | | ON FILE |
| ALEKSANDRA CZECH | | | ON FILE |
| ALEKSANDRA CZERWIK | | | ON FILE |
| ALEKSANDRA DIMOVSKA | | | ON FILE |
| ALEKSANDRA DJORDJEVIC | | | ON FILE |
| ALEKSANDRA DOMINIKA KNITTER | | | ON FILE |
| ALEKSANDRA DORDEVIC | | | ON FILE |
| ALEKSANDRA DOROTA KOSELA | | | ON FILE |
| ALEKSANDRA DUDZIS | | | ON FILE |
| ALEKSANDRA ELZBIETA PLUCIENNIK | | | ON FILE |
| ALEKSANDRA ELZBIETA SZPAK | | | ON FILE |
| ALEKSANDRA ERI | | | ON FILE |
| ALEKSANDRA EWA LASKA | | | ON FILE |
| ALEKSANDRA FIEDZIUKIEWICZ | | | ON FILE |
| ALEKSANDRA GAJIC | | | ON FILE |
| ALEKSANDRA GARGULA | | | ON FILE |
| ALEKSANDRA GEORGIEVNA IVAKH | | | ON FILE |
| ALEKSANDRA GJEORGJIEVA | | | ON FILE |
| ALEKSANDRA GLADKOVA | | | ON FILE |
| ALEKSANDRA GLATZ | | | ON FILE |
| ALEKSANDRA GRACHEVA | | | ON FILE |
| ALEKSANDRA GRAZYNA LEDWON | | | ON FILE |
| ALEKSANDRA HANNA WOJCIECHOWSKA | | | ON FILE |
| ALEKSANDRA IUSHCHENKO | | | ON FILE |
| ALEKSANDRA IZABELA GRYB | | | ON FILE |
| ALEKSANDRA IZABELA WASILENKO | | | ON FILE |
| ALEKSANDRA JASINSKA | | | ON FILE |
| ALEKSANDRA JOANNA KOBIEROWSKA | | | ON FILE |
| ALEKSANDRA JOANNA SIKORSKA | | | ON FILE |
| ALEKSANDRA JOVIC | | | ON FILE |
| ALEKSANDRA JULIA LENART | | | ON FILE |
| ALEKSANDRA KAMILA ZACZEK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEKSANDRA KAROLINA BEDNARZ | | | ON FILE |
| ALEKSANDRA KAROLINA JAROSZ | | | ON FILE |
| ALEKSANDRA KARTU | | | ON FILE |
| ALEKSANDRA KATARZYNA PULCER | | | ON FILE |
| ALEKSANDRA KINGA WOLNIEWICZ | | | ON FILE |
| ALEKSANDRA KOPEC | | | ON FILE |
| ALEKSANDRA KORF | | | ON FILE |
| ALEKSANDRA KRDÅ¾IÄ‡ | | | ON FILE |
| ALEKSANDRA KRUTOVA | | | ON FILE |
| ALEKSANDRA KULIC | | | ON FILE |
| ALEKSANDRA LELEVIC | | | ON FILE |
| ALEKSANDRA LELITO | | | ON FILE |
| ALEKSANDRA LEWANDOWSKA | | | ON FILE |
| ALEKSANDRA M SHRIER | | | ON FILE |
| ALEKSANDRA MAKSIMOVIC | | | ON FILE |
| ALEKSANDRA MALGORZATA OSYPIUK | | | ON FILE |
| ALEKSANDRA MARIA BOJARCZUK | | | ON FILE |
| ALEKSANDRA MARIA HELMINIAK | | | ON FILE |
| ALEKSANDRA MARIA KOHUT | | | ON FILE |
| ALEKSANDRA MARIA MANOS | | | ON FILE |
| ALEKSANDRA MARIA OBRIST | | | ON FILE |
| ALEKSANDRA MARIA SZYSZKA | | | ON FILE |
| ALEKSANDRA MARIA WRONA | | | ON FILE |
| ALEKSANDRA MARIC | | | ON FILE |
| ALEKSANDRA MARKOVIC | | | ON FILE |
| ALEKSANDRA MARKOVIC | | | ON FILE |
| ALEKSANDRA MARZENA LIGOCKA | | | ON FILE |
| ALEKSANDRA MCDONALD | | | ON FILE |
| ALEKSANDRA MILINOVIC | | | ON FILE |
| ALEKSANDRA MILOSEVIC | | | ON FILE |
| ALEKSANDRA MILOSEVIC | | | ON FILE |
| ALEKSANDRA MILOSEVIC | | | ON FILE |
| ALEKSANDRA MILUTINOVIC | | | ON FILE |
| ALEKSANDRA MIOKOVIC | | | ON FILE |
| ALEKSANDRA MIOKOVIC | | | ON FILE |
| ALEKSANDRA MITIC | | | ON FILE |
| ALEKSANDRA MITROVIC | | | ON FILE |
| ALEKSANDRA MORGAS | | | ON FILE |
| ALEKSANDRA MOSHKOVA | | | ON FILE |
| ALEKSANDRA MUSIC | | | ON FILE |
| ALEKSANDRA OLGA WYGONOWSKA | | | ON FILE |
| ALEKSANDRA ORLIC | | | ON FILE |
| ALEKSANDRA OSINIAGOVA | | | ON FILE |
| ALEKSANDRA OSTOJIC | | | ON FILE |
| ALEKSANDRA PAULINA WIENCH | | | ON FILE |
| ALEKSANDRA PAUNOVIC | | | ON FILE |
| ALEKSANDRA PAUNOVIC | | | ON FILE |
| ALEKSANDRA PAVLOVIC | | | ON FILE |
| ALEKSANDRA PODGAJNA | | | ON FILE |
| ALEKSANDRA PODPORA | | | ON FILE |
| ALEKSANDRA POLEVA | | | ON FILE |
| ALEKSANDRA POLINA | | | ON FILE |
| ALEKSANDRA POTOCNIK | | | ON FILE |
| ALEKSANDRA RADIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEKSANDRA RESZKA | | | ON FILE |
| ALEKSANDRA RZANY | | | ON FILE |
| ALEKSANDRA SASHEVA MIHAYLOVA | | | ON FILE |
| ALEKSANDRA SEHOVIC | | | ON FILE |
| ALEKSANDRA SERGEEVNA ANISIMOVA | | | ON FILE |
| ALEKSANDRA SERGEYEVNA BEREGELSKAYA | | | ON FILE |
| ALEKSANDRA SIKORA | | | ON FILE |
| ALEKSANDRA SIMIC | | | ON FILE |
| ALEKSANDRA SIMOVIC | | | ON FILE |
| ALEKSANDRA SOKOLOWSKA | | | ON FILE |
| ALEKSANDRA STANIMIROVIC | | | ON FILE |
| ALEKSANDRA STANKOVIC | | | ON FILE |
| ALEKSANDRA STEFANOVA MIHAYLOVA | | | ON FILE |
| ALEKSANDRA STELLA HAJDUKIEWICZ | | | ON FILE |
| ALEKSANDRA STEPNIEWICZ | | | ON FILE |
| ALEKSANDRA SYLWIA LASEK | | | ON FILE |
| ALEKSANDRA SYLWIA UCHNAST | | | ON FILE |
| ALEKSANDRA SZELIGA | | | ON FILE |
| ALEKSANDRA TAJCHMAN | | | ON FILE |
| ALEKSANDRA TESIC | | | ON FILE |
| ALEKSANDRA ULIASZ | | | ON FILE |
| ALEKSANDRA VAN WINDEN DORANN | | | ON FILE |
| ALEKSANDRA VENTSISLAVOVA KIRILOVA | | | ON FILE |
| ALEKSANDRA VETROVA | | | ON FILE |
| ALEKSANDRA VLADETIC | | | ON FILE |
| ALEKSANDRA VLADIMIROVA PIRES PAVLOVA | | | ON FILE |
| ALEKSANDRA VLADIMIROVNA REZTSOVA | | | ON FILE |
| ALEKSANDRA VLADISLAVOVNA RUDKINA | | | ON FILE |
| ALEKSANDRA VUKOJEVIC | | | ON FILE |
| ALEKSANDRA VUKOVIC | | | ON FILE |
| ALEKSANDRA WIKTORIA WINNICKA | | | ON FILE |
| ALEKSANDRA ZDRNJA-HUSTED | | | ON FILE |
| ALEKSANDRAS BOGDANOVAS | | | ON FILE |
| ALEKSANDRAS BUZOVERIA | | | ON FILE |
| ALEKSANDRAS RAGOVSKIS | | | ON FILE |
| ALEKSANDRAS SOLOVEICIKAS | | | ON FILE |
| ALEKSANDRAS TURCENKOVAS | | | ON FILE |
| ALEKSANDRE APKHAIDZE | | | ON FILE |
| ALEKSANDRE GOGOLADZE | | | ON FILE |
| ALEKSANDRE KVLIVIDZE | | | ON FILE |
| ALEKSANDRE PATARAIA | | | ON FILE |
| ALEKSANDRE SHARIKADZE | | | ON FILE |
| ALEKSANDRO CACA | | | ON FILE |
| ALEKSANDRS  LARIONOVS | | | ON FILE |
| ALEKSANDRS BALANOVSKIS | | | ON FILE |
| ALEKSANDRS DOLOTOVS | | | ON FILE |
| ALEKSANDRS DRANIKS | | | ON FILE |
| ALEKSANDRS DRUVIS APERANS | | | ON FILE |
| ALEKSANDRS GOLCOVS | | | ON FILE |
| ALEKSANDRS ISAKOVS | | | ON FILE |
| ALEKSANDRS JEMELJANOVS | | | ON FILE |
| ALEKSANDRS KIREICIKOVS | | | ON FILE |
| ALEKSANDRS KOSTAREVS | | | ON FILE |
| ALEKSANDRS KOVSUKS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEKSANDRS MARTINS BLUMS | | | ON FILE |
| ALEKSANDRS MIHAILOVS | | | ON FILE |
| ALEKSANDRS MUDRILOVS | | | ON FILE |
| ALEKSANDRS ODINCOVS | | | ON FILE |
| ALEKSANDRS PRISCEPA | | | ON FILE |
| ALEKSANDRS SAROVS | | | ON FILE |
| ALEKSANDRS SVERDLOVS | | | ON FILE |
| ALEKSANDRS TULS | | | ON FILE |
| ALEKSANDRS USOVS | | | ON FILE |
| ALEKSANDRS VORONCOVS | | | ON FILE |
| ALEKSAS STASKA | | | ON FILE |
| ALEKSEI ADUSHKIN | | | ON FILE |
| ALEKSEI AFANASEV | | | ON FILE |
| ALEKSEI ALEKSANDROVICH BEZRUKOV | | | ON FILE |
| ALEKSEI ALEKSANDROVICH PETUKHOV | | | ON FILE |
| ALEKSEI ALEKSANDROVICH SUCHKOV | | | ON FILE |
| ALEKSEI ALEKSEEVICH NESTEROV | | | ON FILE |
| ALEKSEI ALEKSEEVICH ORLOV | | | ON FILE |
| ALEKSEI ALEKSEI | | | ON FILE |
| ALEKSEI ANDREEVICH BEZRUKOV | | | ON FILE |
| ALEKSEI ANDREEVICH FATEEV | | | ON FILE |
| ALEKSEI ANDREEVICH SUDARIKOV | | | ON FILE |
| ALEKSEI ANIKIN | | | ON FILE |
| ALEKSEI ARTAMONOV | | | ON FILE |
| ALEKSEI BELOPLOTOV | | | ON FILE |
| ALEKSEI BULATNIKOV | | | ON FILE |
| ALEKSEI BULUGIN | | | ON FILE |
| ALEKSEI CHERNYSHEV | | | ON FILE |
| ALEKSEI DOLOTIN | | | ON FILE |
| ALEKSEI DOLOTIN | | | ON FILE |
| ALEKSEI DOLOTIN | | | ON FILE |
| ALEKSEI DOLOTIN | | | ON FILE |
| ALEKSEI DOLOTIN | | | ON FILE |
| ALEKSEI DUBROVSKII | | | ON FILE |
| ALEKSEI ELIAS RIIKONEN | | | ON FILE |
| ALEKSEI EVGENEVICH FROLOV | | | ON FILE |
| ALEKSEI FEDOTOV | | | ON FILE |
| ALEKSEI GRACHEV | | | ON FILE |
| ALEKSEI ILYICH ZAKHAROV | | | ON FILE |
| ALEKSEI IUREVICH GUDYMA | | | ON FILE |
| ALEKSEI IVANOVICH RADIONOV | | | ON FILE |
| ALEKSEI KLOCHKOV | | | ON FILE |
| ALEKSEI KONSTANTINOVICH MAMYKIN | | | ON FILE |
| ALEKSEI KONSTANTINOVICH MAMYKIN | | | ON FILE |
| ALEKSEI MEDVEDEV | | | ON FILE |
| ALEKSEI MELNIKOV | | | ON FILE |
| ALEKSEI MIKHAILOVICH KARELIN | | | ON FILE |
| ALEKSEI NAM | | | ON FILE |
| ALEKSEI NAM | | | ON FILE |
| ALEKSEI NICOLAI PAVLOV | | | ON FILE |
| ALEKSEI NIKITIN | | | ON FILE |
| ALEKSEI NIKOLAJENKO | | | ON FILE |
| ALEKSEI OLEGOVICH NIKOLAIKOV | | | ON FILE |
| ALEKSEI PAVLOVICH ZAITSEV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEKSEI PESKPOV | | | ON FILE |
| ALEKSEI POZDEEV | | | ON FILE |
| ALEKSEI SERGEEVICH BARANOV | | | ON FILE |
| ALEKSEI SERGEEVICH KOLEEV | | | ON FILE |
| ALEKSEI SERGEEVICH SHKODIN | | | ON FILE |
| ALEKSEI SERGEEVICH TYRIN | | | ON FILE |
| ALEKSEI SERGEYEVICH USACHENKO | | | ON FILE |
| ALEKSEI SKOSOGORENKO | | | ON FILE |
| ALEKSEI SKVORTSOV | | | ON FILE |
| ALEKSEI SUKHOV | | | ON FILE |
| ALEKSEI TIUMENTSEV | | | ON FILE |
| ALEKSEI VALENTINOVICH BANDURKO | | | ON FILE |
| ALEKSEI VALEREVICH VYDRIN | | | ON FILE |
| ALEKSEI VASILEVICH BREZHNEV | | | ON FILE |
| ALEKSEI VASILEVICH NIKOLAEV | | | ON FILE |
| ALEKSEI VIKTOROVICH DONSKOV | | | ON FILE |
| ALEKSEI VITALEVICH SAPKIN | | | ON FILE |
| ALEKSEI VITALEVICH SHUGUROV | | | ON FILE |
| ALEKSEI VITOROVICH FEDORUSHKOV | | | ON FILE |
| ALEKSEI VOROBJOV | | | ON FILE |
| ALEKSEI VORONIN | | | ON FILE |
| ALEKSEI ZHILIN | | | ON FILE |
| ALEKSEIMIKHALOVICH DIATLOV | | | ON FILE |
| ALEKSEJ BRUMM | | | ON FILE |
| ALEKSEJ KRIVONOS | | | ON FILE |
| ALEKSEJ MICHALIK | | | ON FILE |
| ALEKSEJ TURCENKOV | | | ON FILE |
| ALEKSEJS KONOSONOKS | | | ON FILE |
| ALEKSEJS LAVRENOVS | | | ON FILE |
| ALEKSEJS MUZICENKO | | | ON FILE |
| ALEKSEJS NOVIKOVS | | | ON FILE |
| ALEKSEJS SUHARSKIS | | | ON FILE |
| ALEKSEJS VOLGINS | | | ON FILE |
| ALEKSEJUS JUCHNEVICIUS | | | ON FILE |
| ALEKSEY ALEKSANDR POLENUR | | | ON FILE |
| ALEKSEY ALEKSANDROVICH ANDREYEV | | | ON FILE |
| ALEKSEY ALEKSANDROVICH GRIGOREV | | | ON FILE |
| ALEKSEY ALEKSANDROVICH MOTALOV | | | ON FILE |
| ALEKSEY ALEKSANDROVICH RYZHOV | | | ON FILE |
| ALEKSEY ALEKSANDROVICH SNOPOV | | | ON FILE |
| ALEKSEY ALEKSANDROVICH YUN | | | ON FILE |
| ALEKSEY ALEKSEYEVICH IVANOV | | | ON FILE |
| ALEKSEY ALEKSEYEVICH KISELEV | | | ON FILE |
| ALEKSEY ALISHER YUSUPOV | | | ON FILE |
| ALEKSEY ANATOL YEVICH BOGDANOV | | | ON FILE |
| ALEKSEY ANATOL YEVICH TREFILOV | | | ON FILE |
| ALEKSEY ANATOLYEVICH BOLONKIN | | | ON FILE |
| ALEKSEY ANATOLYEVICH DENISOV | | | ON FILE |
| ALEKSEY ANATOLYEVICH GROMOV | | | ON FILE |
| ALEKSEY ANDREYEVICH LAVOR | | | ON FILE |
| ALEKSEY ANDRYUSHCHENKO | | | ON FILE |
| ALEKSEY BUBENTSOV | | | ON FILE |
| ALEKSEY DAVYDOV | | | ON FILE |
| ALEKSEY DOKOTIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEKSEY DOLOTIM | | | ON FILE |
| ALEKSEY EVTYUKHIN | | | ON FILE |
| ALEKSEY FEDOROVICH AVDYUKOV | | | ON FILE |
| ALEKSEY FEFILOV | | | ON FILE |
| ALEKSEY GERASIMOV | | | ON FILE |
| ALEKSEY I CHERKASSKIY | | | ON FILE |
| ALEKSEY IGOREVICH KOSTYUCHENKO | | | ON FILE |
| ALEKSEY IGOREVICH MINAKOV | | | ON FILE |
| ALEKSEY ISKANDYAROVICH UMYAROV | | | ON FILE |
| ALEKSEY IVANOVICH PUTILOV | | | ON FILE |
| ALEKSEY KAMENEV | | | ON FILE |
| ALEKSEY KESAREV | | | ON FILE |
| ALEKSEY KIRILOV KIRYAKOV | | | ON FILE |
| ALEKSEY KLINTSEVICH | | | ON FILE |
| ALEKSEY KOLODIN | | | ON FILE |
| ALEKSEY KOROLEV | | | ON FILE |
| ALEKSEY KRASAVKIN | | | ON FILE |
| ALEKSEY KRASNOV | | | ON FILE |
| ALEKSEY KULYASOV | | | ON FILE |
| ALEKSEY MAHANOV | | | ON FILE |
| ALEKSEY MAKIN | | | ON FILE |
| ALEKSEY MIKHAILOVICH GREKOV | | | ON FILE |
| ALEKSEY MIKHAYLOVICH BELLO | | | ON FILE |
| ALEKSEY MIKHAYLOVICH MIKHEYEV | | | ON FILE |
| ALEKSEY NIKOLAY NEVEROV | | | ON FILE |
| ALEKSEY NIKOLAYEVICH BRAZHNIKOV | | | ON FILE |
| ALEKSEY NIKOLAYEVICH DROZDOV | | | ON FILE |
| ALEKSEY NIKOLAYEVICH PONOMAREV | | | ON FILE |
| ALEKSEY NIKOLAYEVICH TKACHEV | | | ON FILE |
| ALEKSEY NIKOLAYEVICH VINOGRADENKO | | | ON FILE |
| ALEKSEY NOZHKIN | | | ON FILE |
| ALEKSEY OLEGOVICH GRIBAKIN | | | ON FILE |
| ALEKSEY OLEGOVICH KOLOSKOV | | | ON FILE |
| ALEKSEY PETROVICH BARSHCHEV | | | ON FILE |
| ALEKSEY PLETNEV | | | ON FILE |
| ALEKSEY PLETNEV | | | ON FILE |
| ALEKSEY PLETNEV | | | ON FILE |
| ALEKSEY RAZMAHNIN | | | ON FILE |
| ALEKSEY S CHEBAKENKO | | | ON FILE |
| ALEKSEY SAMERS | | | ON FILE |
| ALEKSEY SERGEEVICH SOBYANIN | | | ON FILE |
| ALEKSEY SERGEYEVICH KATYUTIN | | | ON FILE |
| ALEKSEY SERGEYEVICH TITOV | | | ON FILE |
| ALEKSEY SHASHERIN | | | ON FILE |
| ALEKSEY SHESTYAN | | | ON FILE |
| ALEKSEY STEPANOV | | | ON FILE |
| ALEKSEY STEPANOVICH UNYATOVICH | | | ON FILE |
| ALEKSEY V SHEKOCHIKHIN | | | ON FILE |
| ALEKSEY VALENTINOVICH VOLOSHIN | | | ON FILE |
| ALEKSEY VALERYEVICH BORDENKOV | | | ON FILE |
| ALEKSEY VASILYEVICH POPOV | | | ON FILE |
| ALEKSEY VASILYEVICH TIMOSEVICH | | | ON FILE |
| ALEKSEY VIKTOROVICH FEN | | | ON FILE |
| ALEKSEY VIKTOROVICH SAMSONOV | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEKSEY VISHNEVSKIY | | | ON FILE |
| ALEKSEY VLADIMIROVICH AKHMATOV | | | ON FILE |
| ALEKSEY VLADIMIROVICH DUDETSKIY | | | ON FILE |
| ALEKSEY VLADIMIROVICH FEDOROV | | | ON FILE |
| ALEKSEY VLADIMIROVICH SHOSHOLIN | | | ON FILE |
| ALEKSEY VLADIMIROVICH TURMIS | | | ON FILE |
| ALEKSEY VLADIMIROVICH YAMPOLSKIY | | | ON FILE |
| ALEKSEY VYACHESLAVOVICH KOZLOV | | | ON FILE |
| ALEKSEY YANSONS | | | ON FILE |
| ALEKSEY YEVGENYEVICH FOMICHEV | | | ON FILE |
| ALEKSEY ZINOVE MOSKVIN | | | ON FILE |
| ALEKSEY ZVYAGINCEV | | | ON FILE |
| ALEKSI AARON COHEN | | | ON FILE |
| ALEKSI ASLAK PARTANEN | | | ON FILE |
| ALEKSI BUSCH | | | ON FILE |
| ALEKSI GEORGIEV BELYOV | | | ON FILE |
| ALEKSI HEIKKI JOHANNES TAIPALE | | | ON FILE |
| ALEKSI HERMANNI LINNA | | | ON FILE |
| ALEKSI JAAKKO SAKARI KESKITALO | | | ON FILE |
| ALEKSI JARI PETRI PARKKARI | | | ON FILE |
| ALEKSI JERE JOHANNES KAUPPI | | | ON FILE |
| ALEKSI KRISTIAN MUSTONEN | | | ON FILE |
| ALEKSI MATIAS HALSAS | | | ON FILE |
| ALEKSI MATIAS KAEAERIAE | | | ON FILE |
| ALEKSI MATIAS TOIVANEN | | | ON FILE |
| ALEKSI MATTI SAMULI VEIKKOLA | | | ON FILE |
| ALEKSI MIKAEL KENTTA | | | ON FILE |
| ALEKSI OLAVI HENRIKKI LEINONKOSKI | | | ON FILE |
| ALEKSI OLAVI JOHANNES PARVIAINEN | | | ON FILE |
| ALEKSI OLAVI KIRSILAE | | | ON FILE |
| ALEKSIY SYNKEVYCH | | | ON FILE |
| ALELIA HUDSON | | | ON FILE |
| ALEM BERHANE ABEBE | | | ON FILE |
| ALEM SELIMOVIC | | | ON FILE |
| ALEMAN SUAREZ, ISABELLA | | | ON FILE |
| ALEMBERTH PEREZ | | | ON FILE |
| ALEMU ASSEFA FELEKE | | | ON FILE |
| ALEN AJAM | | | ON FILE |
| ALEN ALIBASIC | | | ON FILE |
| ALEN AUSIC | | | ON FILE |
| ALEN BAJRIÄ‡ | | | ON FILE |
| ALEN BERTOLE | | | ON FILE |
| ALEN BUDANEC | | | ON FILE |
| ALEN CUCULIC | | | ON FILE |
| ALEN DANDIC | | | ON FILE |
| ALEN DURATOVIC | | | ON FILE |
| ALEN FISTRIC | | | ON FILE |
| ALEN FRANKLIN JOHN | | | ON FILE |
| ALEN GAVRANOVIC | | | ON FILE |
| ALEN GERENCER | | | ON FILE |
| ALEN GIGOVIC | | | ON FILE |
| ALEN GRUBISIC | | | ON FILE |
| ALEN HADZIC | | | ON FILE |
| ALEN HOT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEN IRISKIC | | | ON FILE |
| ALEN IVANKOVIC | | | ON FILE |
| ALEN JASARBASIC | | | ON FILE |
| ALEN JINTASAMAI | | | ON FILE |
| ALEN KASTELIC | | | ON FILE |
| ALEN KERI | | | ON FILE |
| ALEN KHCHEIAN | | | ON FILE |
| ALEN KISIC | | | ON FILE |
| ALEN KOBILJAKOVIC | | | ON FILE |
| ALEN KOVAC | | | ON FILE |
| ALEN KRLJIC | | | ON FILE |
| ALEN KUHTA | | | ON FILE |
| ALEN KUZMAR | | | ON FILE |
| ALEN LISIC | | | ON FILE |
| ALEN LOVRIC | | | ON FILE |
| ALEN MAKHMETOV | | | ON FILE |
| ALEN MARIC | | | ON FILE |
| ALEN MEHMEDAGIC | | | ON FILE |
| ALEN MENCEJ | | | ON FILE |
| ALEN MOCILNIKAR | | | ON FILE |
| ALEN MUSTAFIC | | | ON FILE |
| ALEN MUSTAFOVSKI | | | ON FILE |
| ALEN NOVAK | | | ON FILE |
| ALEN NUHIC | | | ON FILE |
| ALEN PALIC | | | ON FILE |
| ALEN PAUL | | | ON FILE |
| ALEN PEER | | | ON FILE |
| ALEN PERKLIC | | | ON FILE |
| ALEN PILJIC | | | ON FILE |
| ALEN POLJAKOVIC | | | ON FILE |
| ALEN POPOVIC | | | ON FILE |
| ALEN PRANIC | | | ON FILE |
| ALEN PRCIC | | | ON FILE |
| ALEN PUNGARTNIK | | | ON FILE |
| ALEN RADMAN | | | ON FILE |
| ALEN SISOVIC | | | ON FILE |
| ALEN SKOCIR | | | ON FILE |
| ALEN SKRLIN | | | ON FILE |
| ALEN SLJIVKA | | | ON FILE |
| ALEN SOKOVIC | | | ON FILE |
| ALEN STAMFELJ | | | ON FILE |
| ALEN TOMASEVIC | | | ON FILE |
| ALEN TOSUM | | | ON FILE |
| ALEN UDOVC RODRIGUEZ | | | ON FILE |
| ALEN VELIC | | | ON FILE |
| ALEN VRDOLJAK | | | ON FILE |
| ALEN VUKIC | | | ON FILE |
| ALEN WONG GUARDA | | | ON FILE |
| ALEN ZHUR | | | ON FILE |
| ALEN ZUKIC | | | ON FILE |
| ALENA BAMBASOVA | | | ON FILE |
| ALENA BARCUCHOVA | | | ON FILE |
| ALENA BC SINAY | | | ON FILE |
| ALENA BENDOVA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALENA BLYKINA | | | ON FILE |
| ALENA BUBLAKOVA | | | ON FILE |
| ALENA CHARLOTTE MAYERHOFF | | | ON FILE |
| ALENA CHISTYAKOVA | | | ON FILE |
| ALENA CIMRHANZLOVA | | | ON FILE |
| ALENA DOUDOVA | | | ON FILE |
| ALENA DRAZDOVICH | | | ON FILE |
| ALENA F ANISKOVICH | | | ON FILE |
| ALENA GARDIANOVA | | | ON FILE |
| ALENA HORNAKOVA | | | ON FILE |
| ALENA IQBAL | | | ON FILE |
| ALENA KARABINOSOVA | | | ON FILE |
| ALENA KARNOVA | | | ON FILE |
| ALENA KOSOVA | | | ON FILE |
| ALENA KOZLOVA | | | ON FILE |
| ALENA KRUSINOVA | | | ON FILE |
| ALENA KUZIUR | | | ON FILE |
| ALENA LENGYEL | | | ON FILE |
| ALENA LOHVIN | | | ON FILE |
| ALENA MONTE YARMOSKY | | | ON FILE |
| ALENA MORY MAGANA | | | ON FILE |
| ALENA PASTSERNAKOVICH | | | ON FILE |
| ALENA PODSKALICKA | | | ON FILE |
| ALENA RAHACHOVA | | | ON FILE |
| ALENA RAROVA | | | ON FILE |
| ALENA SERGEEVNA ALEKSEENKO | | | ON FILE |
| ALENA SERGEEVNA MELNIKOVA | | | ON FILE |
| ALENA SHUNKEVICH | | | ON FILE |
| ALENA SIANKOVA | | | ON FILE |
| ALENA SINELNIKOVA | | | ON FILE |
| ALENA SINIAKOVICH | | | ON FILE |
| ALENA SMOLIKOVA | | | ON FILE |
| ALENA SUPUKOVA | | | ON FILE |
| ALENA TSIARLETSKAYA | | | ON FILE |
| ALENA VAVROVA | | | ON FILE |
| ALENA VIACHESLAVOVNA VASINA | | | ON FILE |
| ALENA VLADIMIROVNA DANILOVA | | | ON FILE |
| ALENA VOJIROVA | | | ON FILE |
| ALENA ZHURAU | | | ON FILE |
| ALENE MARIE RUSSELL | | | ON FILE |
| ALENE PORQUILLO VAN TEESELING | | | ON FILE |
| ALENKA AMBROZIC | | | ON FILE |
| ALENKA HODZIC | | | ON FILE |
| ALENKA KOCJANCIC | | | ON FILE |
| ALENKA PIRHER | | | ON FILE |
| ALENKA ROZENICNIK | | | ON FILE |
| ALENKA RUTAR | | | ON FILE |
| ALENS GINDRA | | | ON FILE |
| ALENS LIDAKS | | | ON FILE |
| ALEREDO FIELD | | | ON FILE |
| ALERIC HECK | | | ON FILE |
| ALERIC OWEN LINDEN | | | ON FILE |
| ALERICE SUSETTE DUNCANSON | | | ON FILE |
| ALERON SIMEON MENEZES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALES AMON | | | ON FILE |
| ALES BARKOVIC | | | ON FILE |
| ALES BARTA | | | ON FILE |
| ALES BECIC | | | ON FILE |
| ALES BERDEN | | | ON FILE |
| ALES BERGER | | | ON FILE |
| ALES BRUMNIK | | | ON FILE |
| ALES CECH | | | ON FILE |
| ALES CEHNER | | | ON FILE |
| ALES CEMPER | | | ON FILE |
| ALES CHLEBOVSKY | | | ON FILE |
| ALES CUCIC | | | ON FILE |
| ALES DAVID LJOLJO | | | ON FILE |
| ALES DIMEC | | | ON FILE |
| ALES DOSTAL | | | ON FILE |
| ALES DRDLA | | | ON FILE |
| ALES DVORAK | | | ON FILE |
| ALES FORTUNA | | | ON FILE |
| ALES GLANC | | | ON FILE |
| ALES GLAS | | | ON FILE |
| ALES HABICHT | | | ON FILE |
| ALES HANTSCH | | | ON FILE |
| ALES HARAZIM | | | ON FILE |
| ALES HAVELA | | | ON FILE |
| ALES HAVRANEK | | | ON FILE |
| ALES HAVRDA | | | ON FILE |
| ALES HEJDA | | | ON FILE |
| ALES HEMZAL | | | ON FILE |
| ALES HLAVNICKA | | | ON FILE |
| ALES HOLUB | | | ON FILE |
| ALES HORVAT | | | ON FILE |
| ALES HRDLICKA | | | ON FILE |
| ALES JANAK | | | ON FILE |
| ALES JERMAN | | | ON FILE |
| ALES JUCHELKA | | | ON FILE |
| ALES JURECIC | | | ON FILE |
| ALES JURJEC | | | ON FILE |
| ALES KACALEK | | | ON FILE |
| ALES KAVALEVICH | | | ON FILE |
| ALES KIRSCH | | | ON FILE |
| ALES KOCAB | | | ON FILE |
| ALES KOZA | | | ON FILE |
| ALES KOZAK | | | ON FILE |
| ALES KOZAR | | | ON FILE |
| ALES KRAVOS | | | ON FILE |
| ALES KRIVEC | | | ON FILE |
| ALES LEKSE | | | ON FILE |
| ALES LOGAR | | | ON FILE |
| ALES MACH | | | ON FILE |
| ALES MANDIC | | | ON FILE |
| ALES MEDEK | | | ON FILE |
| ALES MINO | | | ON FILE |
| ALES MOLE | | | ON FILE |
| ALES NEUMEISTER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALES OBLAK | | | ON FILE |
| ALES ORDELT | | | ON FILE |
| ALES PAGAC | | | ON FILE |
| ALES PALCIC | | | ON FILE |
| ALES PODPECAN | | | ON FILE |
| ALES PRCHAL | | | ON FILE |
| ALES PUNGARCIC | | | ON FILE |
| ALES RARA | | | ON FILE |
| ALES REJCHRT | | | ON FILE |
| ALES SCHESTAG | | | ON FILE |
| ALES SEIFERT | | | ON FILE |
| ALES SKRAMUSKY | | | ON FILE |
| ALES STANA | | | ON FILE |
| ALES STANA | | | ON FILE |
| ALES STENY | | | ON FILE |
| ALES SVOBODA | | | ON FILE |
| ALES TICHY | | | ON FILE |
| ALES TREBEC | | | ON FILE |
| ALES TRNKA | | | ON FILE |
| ALES TURK | | | ON FILE |
| ALES ULEHLA | | | ON FILE |
| ALES URBAN | | | ON FILE |
| ALES VALKA | | | ON FILE |
| ALES VANA | | | ON FILE |
| ALES VINKOVIC | | | ON FILE |
| ALES VOVK | | | ON FILE |
| ALES VUKOVIC | | | ON FILE |
| ALES WEIGNER | | | ON FILE |
| ALES ZADRAZIL | | | ON FILE |
| ALES ZAJC | | | ON FILE |
| ALES ZDAREK | | | ON FILE |
| ALES ZIDAR | | | ON FILE |
| ALES ZUCKO | | | ON FILE |
| ALES ZWETTLER | | | ON FILE |
| ALESANDRA PAUN | | | ON FILE |
| ALESANDRO LAGINJA | | | ON FILE |
| ALESE GENE JOHNSON | | | ON FILE |
| ALESH ARUN FATE | | | ON FILE |
| ALESHA JUSTINE HUNT | | | ON FILE |
| ALESHA MICHELLE REIDY | | | ON FILE |
| ALESIA BROWN ADAMS | | | ON FILE |
| ALESIA MESHCHERIAKOVA | | | ON FILE |
| ALESIA ZHURAULIOVA | | | ON FILE |
| ALESIA ZHURAULIOVA | | | ON FILE |
| ALESIA ZHURAULIOVA | | | ON FILE |
| ALESIA ZHURAULIOVA | | | ON FILE |
| ALESIA ZHURAULIOVA | | | ON FILE |
| ALESIA ZHURAULIOVA | | | ON FILE |
| ALESIA ZHURAULIOVA | | | ON FILE |
| ALESIA ZHURAULIOVA | | | ON FILE |
| ALESIA ZHURAULIOVA | | | ON FILE |
| ALESIA ZHURAULIOVA | | | ON FILE |
| ALESIA ZHURAULIOVA | | | ON FILE |
| ALESIS JAVIER VILLALBA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALESKER ROUSTAM MAMEDOV | | | ON FILE |
| ALESON WATERHOUSE RIETOW | | | ON FILE |
| ALESS TAMBORELLI BRAFLAT | | | ON FILE |
| ALESSANDR A TAORMINA | | | ON FILE |
| ALESSANDRA ARAUJO | | | ON FILE |
| ALESSANDRA BERNABUCCI | | | ON FILE |
| ALESSANDRA BERNARDO UCHOA DE ALMEIDA | | | ON FILE |
| ALESSANDRA BOCCALARI | | | ON FILE |
| ALESSANDRA BOCCUCCIA | | | ON FILE |
| ALESSANDRA BORRELLI | | | ON FILE |
| ALESSANDRA BOTTA | | | ON FILE |
| ALESSANDRA BOTTONI | | | ON FILE |
| ALESSANDRA CALLIGARIS | | | ON FILE |
| ALESSANDRA CATALUFFI | | | ON FILE |
| ALESSANDRA CATALUFFI | | | ON FILE |
| ALESSANDRA CIRRI NARBUTAS | | | ON FILE |
| ALESSANDRA DAVILA | | | ON FILE |
| ALESSANDRA DE BORTOLI | | | ON FILE |
| ALESSANDRA DEL PRETE | | | ON FILE |
| ALESSANDRA DELLAMICO | | | ON FILE |
| ALESSANDRA DI MICHELE | | | ON FILE |
| ALESSANDRA DONA | | | ON FILE |
| ALESSANDRA EMMANUELLO | | | ON FILE |
| ALESSANDRA FERMENTINI | | | ON FILE |
| ALESSANDRA GIACOMINI | | | ON FILE |
| ALESSANDRA GIOVANNA ALBERTA FALARDI | | | ON FILE |
| ALESSANDRA GUASONE | | | ON FILE |
| ALESSANDRA IACCINO | | | ON FILE |
| ALESSANDRA ITALIA PROCOPIO | | | ON FILE |
| ALESSANDRA JANE TIMMINS | | | ON FILE |
| ALESSANDRA LAI | | | ON FILE |
| ALESSANDRA LORENZINI | | | ON FILE |
| ALESSANDRA MANTOVANI | | | ON FILE |
| ALESSANDRA MARIA FABRELLO | | | ON FILE |
| ALESSANDRA MARIA GULINO | | | ON FILE |
| ALESSANDRA MARIA SARAULLO | | | ON FILE |
| ALESSANDRA MASELLA | | | ON FILE |
| ALESSANDRA MECOCCI | | | ON FILE |
| ALESSANDRA MILAN | | | ON FILE |
| ALESSANDRA MORASSUTTI | | | ON FILE |
| ALESSANDRA MORASSUTTI | | | ON FILE |
| ALESSANDRA NARDIELLO | | | ON FILE |
| ALESSANDRA NASTARI | | | ON FILE |
| ALESSANDRA PASQUINI | | | ON FILE |
| ALESSANDRA PELLEGRINO | | | ON FILE |
| ALESSANDRA PELLETIER | | | ON FILE |
| ALESSANDRA PEROLARI | | | ON FILE |
| ALESSANDRA PETTI | | | ON FILE |
| ALESSANDRA POLI | | | ON FILE |
| ALESSANDRA PUGGIONI | | | ON FILE |
| ALESSANDRA S TURATI | | | ON FILE |
| ALESSANDRA SANTOS LOPES | | | ON FILE |
| ALESSANDRA SCANFERLA | | | ON FILE |
| ALESSANDRA SCIARRONE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALESSANDRA SHER | | | ON FILE |
| ALESSANDRA SILICANI | | | ON FILE |
| ALESSANDRA SOMMA | | | ON FILE |
| ALESSANDRA SORBARA | | | ON FILE |
| ALESSANDRA STOCCO | | | ON FILE |
| ALESSANDRA TAMARA ITURRINO | | | ON FILE |
| ALESSANDRA TAURISANO | | | ON FILE |
| ALESSANDRA TOGNIN | | | ON FILE |
| ALESSANDRA TUCCI | | | ON FILE |
| ALESSANDRA TURINO | | | ON FILE |
| ALESSANDRA VURRO | | | ON FILE |
| ALESSANDRD DE NONI | | | ON FILE |
| ALESSANDRO  BARCHIESI | | | ON FILE |
| ALESSANDRO  TAMAGNO | | | ON FILE |
| ALESSANDRO ACCIAI | | | ON FILE |
| ALESSANDRO ACQUADRO | | | ON FILE |
| ALESSANDRO ACQUISTA | | | ON FILE |
| ALESSANDRO AGATOLIO | | | ON FILE |
| ALESSANDRO AGOSTINI | | | ON FILE |
| ALESSANDRO AGUS | | | ON FILE |
| ALESSANDRO ALBERT GARCIA VERDEJO | | | ON FILE |
| ALESSANDRO ALBERTO TAIOLI | | | ON FILE |
| ALESSANDRO ALBINI | | | ON FILE |
| ALESSANDRO ALBOLINO | | | ON FILE |
| ALESSANDRO ALFIO GUGLIELMINO | | | ON FILE |
| ALESSANDRO ALFIO PAOLELLA | | | ON FILE |
| ALESSANDRO ALISE | | | ON FILE |
| ALESSANDRO ALLAMAN | | | ON FILE |
| ALESSANDRO ALLASIA | | | ON FILE |
| ALESSANDRO ALLIONE | | | ON FILE |
| ALESSANDRO AMANTI | | | ON FILE |
| ALESSANDRO AMATI | | | ON FILE |
| ALESSANDRO AMENTA | | | ON FILE |
| ALESSANDRO AMETIS | | | ON FILE |
| ALESSANDRO AMORFINI | | | ON FILE |
| ALESSANDRO ANGELO BIANCHI | | | ON FILE |
| ALESSANDRO ANGELO NICOLOSI | | | ON FILE |
| ALESSANDRO ANGOTZI | | | ON FILE |
| ALESSANDRO ANTHONY LOUIS POOL CHARLETTE | | | ON FILE |
| ALESSANDRO ANTONELLI | | | ON FILE |
| ALESSANDRO ANTONINO VELLA | | | ON FILE |
| ALESSANDRO ANTONIO CAPROTTI | | | ON FILE |
| ALESSANDRO ANTONIO GUARRERA | | | ON FILE |
| ALESSANDRO ANTONIOLI | | | ON FILE |
| ALESSANDRO APREA | | | ON FILE |
| ALESSANDRO ARDITO | | | ON FILE |
| ALESSANDRO ARINGHIERI | | | ON FILE |
| ALESSANDRO ARONNE | | | ON FILE |
| ALESSANDRO ARTHEMALLE | | | ON FILE |
| ALESSANDRO ARTINI | | | ON FILE |
| ALESSANDRO ATTILIO VAROTTO | | | ON FILE |
| ALESSANDRO ATTOLINO | | | ON FILE |
| ALESSANDRO AURELI | | | ON FILE |
| ALESSANDRO AUTIERO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALESSANDRO AUZZAS | | | ON FILE |
| ALESSANDRO AVAGLIANO | | | ON FILE |
| ALESSANDRO AVAI | | | ON FILE |
| ALESSANDRO AVIGNONESI DELLA LUCILLA | | | ON FILE |
| ALESSANDRO BABINI | | | ON FILE |
| ALESSANDRO BACHINI ALDEA | | | ON FILE |
| ALESSANDRO BADELLI | | | ON FILE |
| ALESSANDRO BAGLIVO | | | ON FILE |
| ALESSANDRO BAIARDO | | | ON FILE |
| ALESSANDRO BALLERINI | | | ON FILE |
| ALESSANDRO BALOCCO | | | ON FILE |
| ALESSANDRO BALZARETTI | | | ON FILE |
| ALESSANDRO BARBARO | | | ON FILE |
| ALESSANDRO BARCA | | | ON FILE |
| ALESSANDRO BARCELLONA | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDELLI | | | ON FILE |
| ALESSANDRO BARDI | | | ON FILE |
| ALESSANDRO BARDINO | | | ON FILE |
| ALESSANDRO BASILE | | | ON FILE |
| ALESSANDRO BASSO | | | ON FILE |
| ALESSANDRO BASSO | | | ON FILE |
| ALESSANDRO BATTIPAGLIA | | | ON FILE |
| ALESSANDRO BAVARO | | | ON FILE |
| ALESSANDRO BELLINZONA | | | ON FILE |
| ALESSANDRO BELLONI | | | ON FILE |
| ALESSANDRO BELLOTTI | | | ON FILE |
| ALESSANDRO BEMBO | | | ON FILE |
| ALESSANDRO BERETTA | | | ON FILE |
| ALESSANDRO BERIOIETN | | | ON FILE |
| ALESSANDRO BERNARDINI | | | ON FILE |
| ALESSANDRO BERNETTI | | | ON FILE |
| ALESSANDRO BERNOCCHI | | | ON FILE |
| ALESSANDRO BERTARELLI | | | ON FILE |
| ALESSANDRO BERTINATTO ZANCHI | | | ON FILE |
| ALESSANDRO BERTINI | | | ON FILE |
| ALESSANDRO BERTOGLIO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALESSANDRO BERTOLA | | | ON FILE |
| ALESSANDRO BERTONE | | | ON FILE |
| ALESSANDRO BETTELHEIM | | | ON FILE |
| ALESSANDRO BETTONI | | | ON FILE |
| ALESSANDRO BIAGETTI | | | ON FILE |
| ALESSANDRO BIAGIOCHARLES ANTONACCI | | | ON FILE |
| ALESSANDRO BIANCHI | | | ON FILE |
| ALESSANDRO BIANCHI | | | ON FILE |
| ALESSANDRO BIANCO | | | ON FILE |
| ALESSANDRO BIFULCO | | | ON FILE |
| ALESSANDRO BIGAZZI | | | ON FILE |
| ALESSANDRO BIGAZZI | | | ON FILE |
| ALESSANDRO BIGLIARDI | | | ON FILE |
| ALESSANDRO BIGUCCI | | | ON FILE |
| ALESSANDRO BOGGIO VIOLA | | | ON FILE |
| ALESSANDRO BOLIS | | | ON FILE |
| ALESSANDRO BOLLINI | | | ON FILE |
| ALESSANDRO BONACINA | | | ON FILE |
| ALESSANDRO BONANNI | | | ON FILE |
| ALESSANDRO BONARDI | | | ON FILE |
| ALESSANDRO BONAVIA | | | ON FILE |
| ALESSANDRO BONET SARAVIA | | | ON FILE |
| ALESSANDRO BONETTI | | | ON FILE |
| ALESSANDRO BONMASSAR | | | ON FILE |
| ALESSANDRO BORASO | | | ON FILE |
| ALESSANDRO BORDIGNON | | | ON FILE |
| ALESSANDRO BORTOLO PELLEGRINI | | | ON FILE |
| ALESSANDRO BRANCATI | | | ON FILE |
| ALESSANDRO BRAVI | | | ON FILE |
| ALESSANDRO BRILLONI | | | ON FILE |
| ALESSANDRO BRISCESE | | | ON FILE |
| ALESSANDRO BROVELLI | | | ON FILE |
| ALESSANDRO BUDIDHARMA | | | ON FILE |
| ALESSANDRO BUGARI | | | ON FILE |
| ALESSANDRO BURINO | | | ON FILE |
| ALESSANDRO BUSSETTA | | | ON FILE |
| ALESSANDRO BUTTINELLI | | | ON FILE |
| ALESSANDRO C DE OLIVEIRA | | | ON FILE |
| ALESSANDRO CALABRESE | | | ON FILE |
| ALESSANDRO CAMBI | | | ON FILE |
| ALESSANDRO CAPODIVENTO | | | ON FILE |
| ALESSANDRO CAPOZZI | | | ON FILE |
| ALESSANDRO CAPPONI | | | ON FILE |
| ALESSANDRO CARABETTA | | | ON FILE |
| ALESSANDRO CARAMELLI | | | ON FILE |
| ALESSANDRO CARCERERI | | | ON FILE |
| ALESSANDRO CARDINALE | | | ON FILE |
| ALESSANDRO CARDINALI | | | ON FILE |
| ALESSANDRO CARLOSFERREIRA SILVA | | | ON FILE |
| ALESSANDRO CARMINA | | | ON FILE |
| ALESSANDRO CARNEVALI | | | ON FILE |
| ALESSANDRO CAROTI | | | ON FILE |
| ALESSANDRO CASARI | | | ON FILE |
| ALESSANDRO CASLINI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALESSANDRO CATTANEO | | | ON FILE |
| ALESSANDRO CATTE | | | ON FILE |
| ALESSANDRO CATULLO | | | ON FILE |
| ALESSANDRO CAVAGLIA | | | ON FILE |
| ALESSANDRO CAVARRETTA | | | ON FILE |
| ALESSANDRO CECCHETTI | | | ON FILE |
| ALESSANDRO CECI | | | ON FILE |
| ALESSANDRO CEDRONI | | | ON FILE |
| ALESSANDRO CELANO | | | ON FILE |
| ALESSANDRO CENDRON | | | ON FILE |
| ALESSANDRO CENTI | | | ON FILE |
| ALESSANDRO CERESOLI | | | ON FILE |
| ALESSANDRO CERESOLI | | | ON FILE |
| ALESSANDRO CERESOLI | | | ON FILE |
| ALESSANDRO CERIO | | | ON FILE |
| ALESSANDRO CESARI | | | ON FILE |
| ALESSANDRO CHIOFALO | | | ON FILE |
| ALESSANDRO CHITTO | | | ON FILE |
| ALESSANDRO CHRISTOPHER ATILLEN-ZARAGOZA | | | ON FILE |
| ALESSANDRO CIANCHETTA | | | ON FILE |
| ALESSANDRO CICCARELLI | | | ON FILE |
| ALESSANDRO CIET | | | ON FILE |
| ALESSANDRO CIFERINIEPUBBI | | | ON FILE |
| ALESSANDRO CIMBALI | | | ON FILE |
| ALESSANDRO CINELLI | | | ON FILE |
| ALESSANDRO CIRCASSIA | | | ON FILE |
| ALESSANDRO CIRILLO | | | ON FILE |
| ALESSANDRO CIVIDINI | | | ON FILE |
| ALESSANDRO CLAUDIO MARIA THEODOLI | | | ON FILE |
| ALESSANDRO CLAUSI | | | ON FILE |
| ALESSANDRO CLEMENTI | | | ON FILE |
| ALESSANDRO COCO | | | ON FILE |
| ALESSANDRO CODELUPPI | | | ON FILE |
| ALESSANDRO COLOGNESI | | | ON FILE |
| ALESSANDRO COLOMBO | | | ON FILE |
| ALESSANDRO COLTRO | | | ON FILE |
| ALESSANDRO COMPAGNO | | | ON FILE |
| ALESSANDRO CONCA | | | ON FILE |
| ALESSANDRO CONTE | | | ON FILE |
| ALESSANDRO CORCETTO | | | ON FILE |
| ALESSANDRO CORTELLETTI | | | ON FILE |
| ALESSANDRO COSENZA | | | ON FILE |
| ALESSANDRO COSTA | | | ON FILE |
| ALESSANDRO COSTANTINO | | | ON FILE |
| ALESSANDRO COSTANZA | | | ON FILE |
| ALESSANDRO COTELLI | | | ON FILE |
| ALESSANDRO COZZOLI | | | ON FILE |
| ALESSANDRO COZZOLINI | | | ON FILE |
| ALESSANDRO COZZOLINO | | | ON FILE |
| ALESSANDRO CRISAFIO | | | ON FILE |
| ALESSANDRO CRISAFULLI | | | ON FILE |
| ALESSANDRO CRISTALDI | | | ON FILE |
| ALESSANDRO CUCCHI | | | ON FILE |
| ALESSANDRO CUNA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALESSANDRO CURRENTI | | | ON FILE |
| ALESSANDRO D ALTERIO | | | ON FILE |
| ALESSANDRO D' ANGELIS | | | ON FILE |
| ALESSANDRO D ANTUONO | | | ON FILE |
| ALESSANDRO D ANTUONO | | | ON FILE |
| ALESSANDRO D ASDIA | | | ON FILE |
| ALESSANDRO D URSO | | | ON FILE |
| ALESSANDRO DA ROCHA MORDENTE | | | ON FILE |
| ALESSANDRO DA ROSA CURVELLO | | | ON FILE |
| ALESSANDRO DAGOSTINO | | | ON FILE |
| ALESSANDRO DAINO | | | ON FILE |
| ALESSANDRO D'ALEO | | | ON FILE |
| ALESSANDRO DALTO | | | ON FILE |
| ALESSANDRO DANDREA | | | ON FILE |
| ALESSANDRO DANTAS BARBOSA SILVA | | | ON FILE |
| ALESSANDRO DANTONIO | | | ON FILE |
| ALESSANDRO D'APRILE | | | ON FILE |
| ALESSANDRO DARIO ROSSI | | | ON FILE |
| ALESSANDRO DAVID SORI | | | ON FILE |
| ALESSANDRO DAVID TROMBA | | | ON FILE |
| ALESSANDRO DAVIDE CALABRESE | | | ON FILE |
| ALESSANDRO DAVIDE CALCAGNO PUJAGUT | | | ON FILE |
| ALESSANDRO DE MARCHIS | | | ON FILE |
| ALESSANDRO DE PAOLIS | | | ON FILE |
| ALESSANDRO DE VITA | | | ON FILE |
| ALESSANDRO DEGENKAMP | | | ON FILE |
| ALESSANDRO DEL BALZO | | | ON FILE |
| ALESSANDRO DEL BIANCO | | | ON FILE |
| ALESSANDRO DEL BORRELLO | | | ON FILE |
| ALESSANDRO DEL PIZZO | | | ON FILE |
| ALESSANDRO DELEO | | | ON FILE |
| ALESSANDRO DELL'AQUILA FERRETTI | | | ON FILE |
| ALESSANDRO DELVECCHIO | | | ON FILE |
| ALESSANDRO DENNI | | | ON FILE |
| ALESSANDRO DERRICK SPADONI | | | ON FILE |
| ALESSANDRO DI BLASI | | | ON FILE |
| ALESSANDRO DI CANDIA | | | ON FILE |
| ALESSANDRO DI FILIPPO | | | ON FILE |
| ALESSANDRO DI PIETRANTONIO | | | ON FILE |
| ALESSANDRO DI PRISCO | | | ON FILE |
| ALESSANDRO DI RAIMONDO | | | ON FILE |
| ALESSANDRO DI SARIO | | | ON FILE |
| ALESSANDRO DI TERLIZZI | | | ON FILE |
| ALESSANDRO DICHIRICO | | | ON FILE |
| ALESSANDRO DIDIER MARIANI | | | ON FILE |
| ALESSANDRO DINO BROGNARA | | | ON FILE |
| ALESSANDRO DIONISI | | | ON FILE |
| ALESSANDRO DIPAOLA | | | ON FILE |
| ALESSANDRO DIPIERRO | | | ON FILE |
| ALESSANDRO DO NASCIMENTO VARGAS | | | ON FILE |
| ALESSANDRO DOMENICHELLI | | | ON FILE |
| ALESSANDRO DOMENICO DE LUCA | | | ON FILE |
| ALESSANDRO DONADIO | | | ON FILE |
| ALESSANDRO DORINI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALESSANDRO DORLANDO | | | ON FILE |
| ALESSANDRO DRI | | | ON FILE |
| ALESSANDRO DURIGHELLO | | | ON FILE |
| ALESSANDRO EDOARDO MANNO | | | ON FILE |
| ALESSANDRO ELIA PAGLIACCI | | | ON FILE |
| ALESSANDRO EMMANUELE GIRLANDA | | | ON FILE |
| ALESSANDRO ENRICO SCHNEIDER | | | ON FILE |
| ALESSANDRO ERMILI | | | ON FILE |
| ALESSANDRO ERNESTO CARLINO | | | ON FILE |
| ALESSANDRO ESPOSITO | | | ON FILE |
| ALESSANDRO EUGENIO PEVERELLI | | | ON FILE |
| ALESSANDRO EVANGELISTA | | | ON FILE |
| ALESSANDRO FABBRI | | | ON FILE |
| ALESSANDRO FABBRI | | | ON FILE |
| ALESSANDRO FABIAN CAPELLO | | | ON FILE |
| ALESSANDRO FABRIANESI | | | ON FILE |
| ALESSANDRO FALCONETTI | | | ON FILE |
| ALESSANDRO FALTINELLI | | | ON FILE |
| ALESSANDRO FANTACONE | | | ON FILE |
| ALESSANDRO FARAON | | | ON FILE |
| ALESSANDRO FASCIANELLA | | | ON FILE |
| ALESSANDRO FASCINI | | | ON FILE |
| ALESSANDRO FASOLI | | | ON FILE |
| ALESSANDRO FAVARA | | | ON FILE |
| ALESSANDRO FEDRIGO | | | ON FILE |
| ALESSANDRO FELICE TORSIELLO | | | ON FILE |
| ALESSANDRO FERRARESE | | | ON FILE |
| ALESSANDRO FERRARI | | | ON FILE |
| ALESSANDRO FERRARI BRENNA | | | ON FILE |
| ALESSANDRO FERRI | | | ON FILE |
| ALESSANDRO FERRIERO | | | ON FILE |
| ALESSANDRO FILIPPETTI | | | ON FILE |
| ALESSANDRO FINOCCHIARO | | | ON FILE |
| ALESSANDRO FIORE | | | ON FILE |
| ALESSANDRO FLORIS | | | ON FILE |
| ALESSANDRO FOGLI ISEPPE | | | ON FILE |
| ALESSANDRO FONTANA | | | ON FILE |
| ALESSANDRO FONTANA | | | ON FILE |
| ALESSANDRO FONTANELLA | | | ON FILE |
| ALESSANDRO FRANCESCONI | | | ON FILE |
| ALESSANDRO FRANCESCONI | | | ON FILE |
| ALESSANDRO FRANCHI | | | ON FILE |
| ALESSANDRO FRATTALI | | | ON FILE |
| ALESSANDRO FRIZZI | | | ON FILE |
| ALESSANDRO FROLDI | | | ON FILE |
| ALESSANDRO G NANNA | | | ON FILE |
| ALESSANDRO GAGLIARDI | | | ON FILE |
| ALESSANDRO GALDERISI | | | ON FILE |
| ALESSANDRO GALLELLO | | | ON FILE |
| ALESSANDRO GALLINA | | | ON FILE |
| ALESSANDRO GALLINI | | | ON FILE |
| ALESSANDRO GALLIPOLI | | | ON FILE |
| ALESSANDRO GALLOTTA | | | ON FILE |
| ALESSANDRO GANGARELLA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALESSANDRO GANZINI | | | ON FILE |
| ALESSANDRO GARZIA | | | ON FILE |
| ALESSANDRO GASPARINI | | | ON FILE |
| ALESSANDRO GASPARINI | | | ON FILE |
| ALESSANDRO GATTO | | | ON FILE |
| ALESSANDRO GAZZARATA | | | ON FILE |
| ALESSANDRO GENOVA | | | ON FILE |
| ALESSANDRO GENOVESE | | | ON FILE |
| ALESSANDRO GENTILINI | | | ON FILE |
| ALESSANDRO GEORGIO GIBILARO | | | ON FILE |
| ALESSANDRO GERARDO PERUZZO | | | ON FILE |
| ALESSANDRO GERARDO PERUZZO | | | ON FILE |
| ALESSANDRO GESSAGA | | | ON FILE |
| ALESSANDRO GHEGIN | | | ON FILE |
| ALESSANDRO GIACOMO MEREU | | | ON FILE |
| ALESSANDRO GIANNELLI | | | ON FILE |
| ALESSANDRO GIAQUINTO | | | ON FILE |
| ALESSANDRO GIOFFRE | | | ON FILE |
| ALESSANDRO GIONANGELI | | | ON FILE |
| ALESSANDRO GIORGIO DONATO STELLUTO | | | ON FILE |
| ALESSANDRO GIORI | | | ON FILE |
| ALESSANDRO GIOVANE | | | ON FILE |
| ALESSANDRO GIOVANNACCI | | | ON FILE |
| ALESSANDRO GIOVANNI ABRONZINO | | | ON FILE |
| ALESSANDRO GIOVANNI SINIGAGLIA | | | ON FILE |
| ALESSANDRO GIOVINAZZO | | | ON FILE |
| ALESSANDRO GIUA | | | ON FILE |
| ALESSANDRO GIUGNO | | | ON FILE |
| ALESSANDRO GIULIANI | | | ON FILE |
| ALESSANDRO GIUNTI | | | ON FILE |
| ALESSANDRO GOBBI | | | ON FILE |
| ALESSANDRO GOBBI | | | ON FILE |
| ALESSANDRO GOLIN | | | ON FILE |
| ALESSANDRO GORELLI | | | ON FILE |
| ALESSANDRO GORLA | | | ON FILE |
| ALESSANDRO GOSSO | | | ON FILE |
| ALESSANDRO GOTARDO | | | ON FILE |
| ALESSANDRO GOTTARDI ZAMPERLA | | | ON FILE |
| ALESSANDRO GRACI | | | ON FILE |
| ALESSANDRO GREGGIO | | | ON FILE |
| ALESSANDRO GRUNWALD | | | ON FILE |
| ALESSANDRO GUERRA | | | ON FILE |
| ALESSANDRO GUERRERA | | | ON FILE |
| ALESSANDRO GUIDI | | | ON FILE |
| ALESSANDRO GUIDI | | | ON FILE |
| ALESSANDRO GURATTI | | | ON FILE |
| ALESSANDRO HE | | | ON FILE |
| ALESSANDRO HEÃŸELN | | | ON FILE |
| ALESSANDRO HUAROTO | | | ON FILE |
| ALESSANDRO IACOBELLY | | | ON FILE |
| ALESSANDRO IANNELLO | | | ON FILE |
| ALESSANDRO IETTITO | | | ON FILE |
| ALESSANDRO INGROSSO | | | ON FILE |
| ALESSANDRO INNOCENZI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALESSANDRO INTERNICOLA | | | ON FILE |
| ALESSANDRO IODICE | | | ON FILE |
| ALESSANDRO IORIO | | | ON FILE |
| ALESSANDRO IVAN SCONTRINO | | | ON FILE |
| ALESSANDRO IVAN SCONTRINO | | | ON FILE |
| ALESSANDRO JAGER | | | ON FILE |
| ALESSANDRO JAVIER LOZZIA | | | ON FILE |
| ALESSANDRO JOSUE HERNANDEZ | | | ON FILE |
| ALESSANDRO JULIAN GAUDIO | | | ON FILE |
| ALESSANDRO KUZ | | | ON FILE |
| ALESSANDRO LA BELLA | | | ON FILE |
| ALESSANDRO LA GATTA | | | ON FILE |
| ALESSANDRO LA NOTTE | | | ON FILE |
| ALESSANDRO LABATE | | | ON FILE |
| ALESSANDRO LAGANA | | | ON FILE |
| ALESSANDRO LAI | | | ON FILE |
| ALESSANDRO LANA | | | ON FILE |
| ALESSANDRO LASTORIA | | | ON FILE |
| ALESSANDRO LATELLA | | | ON FILE |
| ALESSANDRO LATTANZIO | | | ON FILE |
| ALESSANDRO LAURI | | | ON FILE |
| ALESSANDRO LAVARINI | | | ON FILE |
| ALESSANDRO LECCIA | | | ON FILE |
| ALESSANDRO LEONE | | | ON FILE |
| ALESSANDRO LEPORE | | | ON FILE |
| ALESSANDRO LETO | | | ON FILE |
| ALESSANDRO LEVANTINI | | | ON FILE |
| ALESSANDRO LI GRECI | | | ON FILE |
| ALESSANDRO LIBANI | | | ON FILE |
| ALESSANDRO LIGI | | | ON FILE |
| ALESSANDRO LIGUORI | | | ON FILE |
| ALESSANDRO LINARDI | | | ON FILE |
| ALESSANDRO LIZZOTTI | | | ON FILE |
| ALESSANDRO LOCOCO | | | ON FILE |
| ALESSANDRO LOMBARDI | | | ON FILE |
| ALESSANDRO LONGO | | | ON FILE |
| ALESSANDRO LORENZI | | | ON FILE |
| ALESSANDRO LORENZO SAGLIETTI | | | ON FILE |
| ALESSANDRO LORENZO SOLDATI | | | ON FILE |
| ALESSANDRO LOSI | | | ON FILE |
| ALESSANDRO LOTTA | | | ON FILE |
| ALESSANDRO LUBIANA | | | ON FILE |
| ALESSANDRO LUCCHEST | | | ON FILE |
| ALESSANDRO LUCCHINI | | | ON FILE |
| ALESSANDRO LUIS FARIAS | | | ON FILE |
| ALESSANDRO LUPPI | | | ON FILE |
| ALESSANDRO LURATI | | | ON FILE |
| ALESSANDRO LUSA | | | ON FILE |
| ALESSANDRO M SILVA | | | ON FILE |
| ALESSANDRO M V ZAMAI | | | ON FILE |
| ALESSANDRO MACCIOTTA | | | ON FILE |
| ALESSANDRO MACI | | | ON FILE |
| ALESSANDRO MAFFIZZOLI | | | ON FILE |
| ALESSANDRO MAGISTA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALESSANDRO MAGNI | | | ON FILE |
| ALESSANDRO MAIOLI | | | ON FILE |
| ALESSANDRO MAIOLO | | | ON FILE |
| ALESSANDRO MALAGUTI | | | ON FILE |
| ALESSANDRO MAMELI | | | ON FILE |
| ALESSANDRO MANCA | | | ON FILE |
| ALESSANDRO MANCINI | | | ON FILE |
| ALESSANDRO MANFREDINI | | | ON FILE |
| ALESSANDRO MANNARINO | | | ON FILE |
| ALESSANDRO MARCHINI | | | ON FILE |
| ALESSANDRO MARCIANTE | | | ON FILE |
| ALESSANDRO MARESCA | | | ON FILE |
| ALESSANDRO MARIA RIPAMONTI | | | ON FILE |
| ALESSANDRO MARRERO GONZALEZ | | | ON FILE |
| ALESSANDRO MARROCOLO | | | ON FILE |
| ALESSANDRO MARTINELLI | | | ON FILE |
| ALESSANDRO MASSA | | | ON FILE |
| ALESSANDRO MASSELLA | | | ON FILE |
| ALESSANDRO MASTINELLI | | | ON FILE |
| ALESSANDRO MATRICARDI | | | ON FILE |
| ALESSANDRO MATTEO | | | ON FILE |
| ALESSANDRO MATTEO GADALETA | | | ON FILE |
| ALESSANDRO MAZZA | | | ON FILE |
| ALESSANDRO MAZZALI | | | ON FILE |
| ALESSANDRO MAZZEGA | | | ON FILE |
| ALESSANDRO MAZZOLERI | | | ON FILE |
| ALESSANDRO MEDOLAGO | | | ON FILE |
| ALESSANDRO MELLONI | | | ON FILE |
| ALESSANDRO MELONE | | | ON FILE |
| ALESSANDRO MENARDO | | | ON FILE |
| ALESSANDRO MENISSALE | | | ON FILE |
| ALESSANDRO MENNA | | | ON FILE |
| ALESSANDRO MERELLA | | | ON FILE |
| ALESSANDRO METRANGOLO | | | ON FILE |
| ALESSANDRO MINNICINO | | | ON FILE |
| ALESSANDRO MINNITI | | | ON FILE |
| ALESSANDRO MOLINARI | | | ON FILE |
| ALESSANDRO MONCERI | | | ON FILE |
| ALESSANDRO MONTALBANO | | | ON FILE |
| ALESSANDRO MONTANARI | | | ON FILE |
| ALESSANDRO MONTEDORO | | | ON FILE |
| ALESSANDRO MORGAN | | | ON FILE |
| ALESSANDRO MORIANO | | | ON FILE |
| ALESSANDRO MORRONE | | | ON FILE |
| ALESSANDRO MOSCONI | | | ON FILE |
| ALESSANDRO MUGGIANU | | | ON FILE |
| ALESSANDRO MURAGLIA | | | ON FILE |
| ALESSANDRO MURARO | | | ON FILE |
| ALESSANDRO MURGIA | | | ON FILE |
| ALESSANDRO MURRU | | | ON FILE |
| ALESSANDRO MUSCIUMARRA | | | ON FILE |
| ALESSANDRO MUSSO IUDICA | | | ON FILE |
| ALESSANDRO N LOFRANCO | | | ON FILE |
| ALESSANDRO NABORRE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALESSANDRO NASO | | | ON FILE |
| ALESSANDRO NATALI | | | ON FILE |
| ALESSANDRO NAVARINI | | | ON FILE |
| ALESSANDRO NEGRO | | | ON FILE |
| ALESSANDRO NICOLA DE PALO | | | ON FILE |
| ALESSANDRO NICOLA ZANIN | | | ON FILE |
| ALESSANDRO NICOLINI | | | ON FILE |
| ALESSANDRO NICOTERA | | | ON FILE |
| ALESSANDRO NINKOVIC | | | ON FILE |
| ALESSANDRO NUCCI | | | ON FILE |
| ALESSANDRO NUCCI | | | ON FILE |
| ALESSANDRO OLDONI | | | ON FILE |
| ALESSANDRO OLIVEIRA COSTA | | | ON FILE |
| ALESSANDRO ONESTA | | | ON FILE |
| ALESSANDRO ORRI | | | ON FILE |
| ALESSANDRO ORSOLINO | | | ON FILE |
| ALESSANDRO OSEI SARPONG | | | ON FILE |
| ALESSANDRO OTTAVIANI | | | ON FILE |
| ALESSANDRO P GERBINO | | | ON FILE |
| ALESSANDRO PACE | | | ON FILE |
| ALESSANDRO PACINI | | | ON FILE |
| ALESSANDRO PADDVANI | | | ON FILE |
| ALESSANDRO PADUANELLI | | | ON FILE |
| ALESSANDRO PALEARI | | | ON FILE |
| ALESSANDRO PALESTRO | | | ON FILE |
| ALESSANDRO PALLADINI | | | ON FILE |
| ALESSANDRO PALLINI | | | ON FILE |
| ALESSANDRO PAMPANINI | | | ON FILE |
| ALESSANDRO PANDOLFI | | | ON FILE |
| ALESSANDRO PANE | | | ON FILE |
| ALESSANDRO PANETTA | | | ON FILE |
| ALESSANDRO PANTALEO MASTROMAURO | | | ON FILE |
| ALESSANDRO PANTO' | | | ON FILE |
| ALESSANDRO PAOLELLA | | | ON FILE |
| ALESSANDRO PAOLETTI | | | ON FILE |
| ALESSANDRO PAOLUCCI | | | ON FILE |
| ALESSANDRO PAOLUCCI | | | ON FILE |
| ALESSANDRO PARISI | | | ON FILE |
| ALESSANDRO PARMIGIANI | | | ON FILE |
| ALESSANDRO PARODI | | | ON FILE |
| ALESSANDRO PARRELLA | | | ON FILE |
| ALESSANDRO PARRILLA | | | ON FILE |
| ALESSANDRO PASQUALE | | | ON FILE |
| ALESSANDRO PATERNIERI | | | ON FILE |
| ALESSANDRO PAUL MASTROMATTEI | | | ON FILE |
| ALESSANDRO PEGOLI | | | ON FILE |
| ALESSANDRO PELLOVINI | | | ON FILE |
| ALESSANDRO PERILLI | | | ON FILE |
| ALESSANDRO PESCE | | | ON FILE |
| ALESSANDRO PIAZZA | | | ON FILE |
| ALESSANDRO PIAZZI | | | ON FILE |
| ALESSANDRO PICARELLA | | | ON FILE |
| ALESSANDRO PICCIONE | | | ON FILE |
| ALESSANDRO PICCOLI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALESSANDRO PIERO UMBERTO BAREL DI SANT ALBANO | | | ON FILE |
| ALESSANDRO PIERONI | | | ON FILE |
| ALESSANDRO PIEROPAN | | | ON FILE |
| ALESSANDRO PIERVINCENZI | | | ON FILE |
| ALESSANDRO PIETRO ROSSATO | | | ON FILE |
| ALESSANDRO PIETRO SERIO | | | ON FILE |
| ALESSANDRO PILATONE | | | ON FILE |
| ALESSANDRO PINAZZI | | | ON FILE |
| ALESSANDRO PINNA | | | ON FILE |
| ALESSANDRO PINNA | | | ON FILE |
| ALESSANDRO PINNA | | | ON FILE |
| ALESSANDRO PINNERI | | | ON FILE |
| ALESSANDRO PIOLA | | | ON FILE |
| ALESSANDRO PIRO | | | ON FILE |
| ALESSANDRO PIRODDI | | | ON FILE |
| ALESSANDRO PIRRONE | | | ON FILE |
| ALESSANDRO PISANI | | | ON FILE |
| ALESSANDRO PISCHEDDA | | | ON FILE |
| ALESSANDRO PISCONTI | | | ON FILE |
| ALESSANDRO PISCOPO | | | ON FILE |
| ALESSANDRO PISTOLA | | | ON FILE |
| ALESSANDRO PIZZI | | | ON FILE |
| ALESSANDRO PIZZICOTTI | | | ON FILE |
| ALESSANDRO PIZZOLOTTO | | | ON FILE |
| ALESSANDRO PODDA | | | ON FILE |
| ALESSANDRO PODRECCA | | | ON FILE |
| ALESSANDRO POETA | | | ON FILE |
| ALESSANDRO POLI | | | ON FILE |
| ALESSANDRO POLVERINI | | | ON FILE |
| ALESSANDRO PONZIO | | | ON FILE |
| ALESSANDRO PORQUEDDU | | | ON FILE |
| ALESSANDRO PORRECA | | | ON FILE |
| ALESSANDRO POTERE | | | ON FILE |
| ALESSANDRO PREDAROLI | | | ON FILE |
| ALESSANDRO PREMOLI | | | ON FILE |
| ALESSANDRO PRESA PEREZ | | | ON FILE |
| ALESSANDRO PREVEDELLO | | | ON FILE |
| ALESSANDRO PRIMERANO | | | ON FILE |
| ALESSANDRO PRIMERANO | | | ON FILE |
| ALESSANDRO PRINZO | | | ON FILE |
| ALESSANDRO PROIETTI | | | ON FILE |
| ALESSANDRO PROSPERI | | | ON FILE |
| ALESSANDRO PUCA | | | ON FILE |
| ALESSANDRO PUDDU | | | ON FILE |
| ALESSANDRO PUPPO | | | ON FILE |
| ALESSANDRO PURICELLA | | | ON FILE |
| ALESSANDRO QUERZA | | | ON FILE |
| ALESSANDRO QUISI | | | ON FILE |
| ALESSANDRO RADWANSKI HELPA | | | ON FILE |
| ALESSANDRO RAFFAELE NICOTRA | | | ON FILE |
| ALESSANDRO RAGAZZI | | | ON FILE |
| ALESSANDRO RAGUSA | | | ON FILE |
| ALESSANDRO RAIMONDO | | | ON FILE |
| ALESSANDRO RASCHI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALESSANDRO RASO | | | ON FILE |
| ALESSANDRO RESTA | | | ON FILE |
| ALESSANDRO RESTELLI | | | ON FILE |
| ALESSANDRO RIBETTO | | | ON FILE |
| ALESSANDRO RICCI | | | ON FILE |
| ALESSANDRO RIGON | | | ON FILE |
| ALESSANDRO RIGON | | | ON FILE |
| ALESSANDRO RINALDI | | | ON FILE |
| ALESSANDRO RISIGLIONE | | | ON FILE |
| ALESSANDRO RIVALTA | | | ON FILE |
| ALESSANDRO RIWAN BRUNO VAI | | | ON FILE |
| ALESSANDRO RIZZIERO | | | ON FILE |
| ALESSANDRO RIZZO | | | ON FILE |
| ALESSANDRO ROMANI | | | ON FILE |
| ALESSANDRO ROMANO | | | ON FILE |
| ALESSANDRO ROMUALDI | | | ON FILE |
| ALESSANDRO RONCAGALLI | | | ON FILE |
| ALESSANDRO RONCARI | | | ON FILE |
| ALESSANDRO RONDOLINI | | | ON FILE |
| ALESSANDRO RONZITTI | | | ON FILE |
| ALESSANDRO ROSA | | | ON FILE |
| ALESSANDRO ROSIN | | | ON FILE |
| ALESSANDRO ROSINA | | | ON FILE |
| ALESSANDRO ROSINI | | | ON FILE |
| ALESSANDRO ROSSI | | | ON FILE |
| ALESSANDRO ROVINETTI | | | ON FILE |
| ALESSANDRO RUBINO | | | ON FILE |
| ALESSANDRO RUSSO | | | ON FILE |
| ALESSANDRO RUSSO | | | ON FILE |
| ALESSANDRO S LOPRESTI | | | ON FILE |
| ALESSANDRO SABATELLI | | | ON FILE |
| ALESSANDRO SACCO | | | ON FILE |
| ALESSANDRO SACCO | | | ON FILE |
| ALESSANDRO SACCOZZA | | | ON FILE |
| ALESSANDRO SAGLIA | | | ON FILE |
| ALESSANDRO SALA | | | ON FILE |
| ALESSANDRO SALIS | | | ON FILE |
| ALESSANDRO SALMA | | | ON FILE |
| ALESSANDRO SALVATORE PAGANO | | | ON FILE |
| ALESSANDRO SALVATORE STURIALE | | | ON FILE |
| ALESSANDRO SAMUEL CHAPMAN | | | ON FILE |
| ALESSANDRO SANNA | | | ON FILE |
| ALESSANDRO SANTAROSSA | | | ON FILE |
| ALESSANDRO SANTI | | | ON FILE |
| ALESSANDRO SANTI | | | ON FILE |
| ALESSANDRO SANTI | | | ON FILE |
| ALESSANDRO SARTORI | | | ON FILE |
| ALESSANDRO SAVIO | | | ON FILE |
| ALESSANDRO SAVOIA | | | ON FILE |
| ALESSANDRO SCACCHIOLI | | | ON FILE |
| ALESSANDRO SCALONI | | | ON FILE |
| ALESSANDRO SCARINCI | | | ON FILE |
| ALESSANDRO SCARPA | | | ON FILE |
| ALESSANDRO SCARPELLINI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALESSANDRO SCHERINO | | | ON FILE |
| ALESSANDRO SCHITO | | | ON FILE |
| ALESSANDRO SCHIVO | | | ON FILE |
| ALESSANDRO SCIERI | | | ON FILE |
| ALESSANDRO SCOLARI | | | ON FILE |
| ALESSANDRO SEGATTA | | | ON FILE |
| ALESSANDRO SEM | | | ON FILE |
| ALESSANDRO SEPE | | | ON FILE |
| ALESSANDRO SFERRAZZA | | | ON FILE |
| ALESSANDRO SIMIONI | | | ON FILE |
| ALESSANDRO SMEDILE | | | ON FILE |
| ALESSANDRO SMERIGLIO | | | ON FILE |
| ALESSANDRO SOLIMANDO | | | ON FILE |
| ALESSANDRO SOMMEI | | | ON FILE |
| ALESSANDRO SORESINA | | | ON FILE |
| ALESSANDRO SPINDLER | | | ON FILE |
| ALESSANDRO STABELLINI | | | ON FILE |
| ALESSANDRO STALLONE | | | ON FILE |
| ALESSANDRO STANCA | | | ON FILE |
| ALESSANDRO STANCANELLI | | | ON FILE |
| ALESSANDRO STOCCHERO | | | ON FILE |
| ALESSANDRO STOPPINI | | | ON FILE |
| ALESSANDRO STRANO | | | ON FILE |
| ALESSANDRO TALARICO | | | ON FILE |
| ALESSANDRO TALLARI | | | ON FILE |
| ALESSANDRO TAMBURINI | | | ON FILE |
| ALESSANDRO TARTARI | | | ON FILE |
| ALESSANDRO TAVELLI | | | ON FILE |
| ALESSANDRO TENNENINI | | | ON FILE |
| ALESSANDRO TESEO | | | ON FILE |
| ALESSANDRO TESTA | | | ON FILE |
| ALESSANDRO THUELER | | | ON FILE |
| ALESSANDRO TILOCCA | | | ON FILE |
| ALESSANDRO TOMASUOLO | | | ON FILE |
| ALESSANDRO TONI AITA | | | ON FILE |
| ALESSANDRO TOSONI | | | ON FILE |
| ALESSANDRO TRABUCCO | | | ON FILE |
| ALESSANDRO TRENTINI | | | ON FILE |
| ALESSANDRO TREVI | | | ON FILE |
| ALESSANDRO TREVISAN | | | ON FILE |
| ALESSANDRO TREVISO | | | ON FILE |
| ALESSANDRO TRONCHET | | | ON FILE |
| ALESSANDRO TUCCIO | | | ON FILE |
| ALESSANDRO TUFANO | | | ON FILE |
| ALESSANDRO UBERTI | | | ON FILE |
| ALESSANDRO UMBERTO MARIA RABONI | | | ON FILE |
| ALESSANDRO UMEK | | | ON FILE |
| ALESSANDRO VACCARI | | | ON FILE |
| ALESSANDRO VALENTE | | | ON FILE |
| ALESSANDRO VALLERA | | | ON FILE |
| ALESSANDRO VALTORTA | | | ON FILE |
| ALESSANDRO VANNELLI | | | ON FILE |
| ALESSANDRO VANNI | | | ON FILE |
| ALESSANDRO VANNI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALESSANDRO VANO | | | ON FILE |
| ALESSANDRO VARESCHI | | | ON FILE |
| ALESSANDRO VASARI | | | ON FILE |
| ALESSANDRO VELO | | | ON FILE |
| ALESSANDRO VELTRO | | | ON FILE |
| ALESSANDRO VELTRO | | | ON FILE |
| ALESSANDRO VENTURA | | | ON FILE |
| ALESSANDRO VENTURINI | | | ON FILE |
| ALESSANDRO VERDIANI | | | ON FILE |
| ALESSANDRO VIATORE | | | ON FILE |
| ALESSANDRO VIGANO | | | ON FILE |
| ALESSANDRO VIGNA | | | ON FILE |
| ALESSANDRO VIGNOCCHI | | | ON FILE |
| ALESSANDRO VINCENT SORRENTI | | | ON FILE |
| ALESSANDRO VINCENZO DORSI | | | ON FILE |
| ALESSANDRO VISALLI | | | ON FILE |
| ALESSANDRO VISANI | | | ON FILE |
| ALESSANDRO VISCIONE | | | ON FILE |
| ALESSANDRO VITALI | | | ON FILE |
| ALESSANDRO VITTI | | | ON FILE |
| ALESSANDRO VOLPE | | | ON FILE |
| ALESSANDRO VOLPI | | | ON FILE |
| ALESSANDRO YE | | | ON FILE |
| ALESSANDRO Z BARROSO | | | ON FILE |
| ALESSANDRO ZANI | | | ON FILE |
| ALESSANDRO ZANOTTI | | | ON FILE |
| ALESSANDRO ZARBO | | | ON FILE |
| ALESSANDRO ZAROTTI | | | ON FILE |
| ALESSANDRO ZECCHINI | | | ON FILE |
| ALESSANDRO ZEN | | | ON FILE |
| ALESSANDRO ZENDRINI | | | ON FILE |
| ALESSANDRO ZINGARO | | | ON FILE |
| ALESSANDRO ZOMPARELLI | | | ON FILE |
| ALESSANDRO ZOTTI | | | ON FILE |
| ALESSANDRO ZUCCOLI | | | ON FILE |
| ALESSANDRO ZUNGRI | | | ON FILE |
| ALESSANFRO SEGALA | | | ON FILE |
| ALESSI PATRICK HEITMAN RICE | | | ON FILE |
| ALESSIA ALFANO RADDAVI | | | ON FILE |
| ALESSIA ANAHI LEON ARTICA | | | ON FILE |
| ALESSIA ANNA TEUMA | | | ON FILE |
| ALESSIA ANTONELLI | | | ON FILE |
| ALESSIA BANI | | | ON FILE |
| ALESSIA BEVONI | | | ON FILE |
| ALESSIA BIANCHI | | | ON FILE |
| ALESSIA BIAVA | | | ON FILE |
| ALESSIA BONAUDO | | | ON FILE |
| ALESSIA BORELLO | | | ON FILE |
| ALESSIA BOTTURA | | | ON FILE |
| ALESSIA CALIENDO | | | ON FILE |
| ALESSIA CAPOZZI | | | ON FILE |
| ALESSIA CARA | | | ON FILE |
| ALESSIA CARRER | | | ON FILE |
| ALESSIA CASILLO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALESSIA CORALIE DI DIO | | | ON FILE |
| ALESSIA ELOISA GERARDI | | | ON FILE |
| ALESSIA FASOLIN | | | ON FILE |
| ALESSIA FASOLIN | | | ON FILE |
| ALESSIA FERRARI | | | ON FILE |
| ALESSIA FRISINA | | | ON FILE |
| ALESSIA GAMBADORO | | | ON FILE |
| ALESSIA GIRAUDO | | | ON FILE |
| ALESSIA GIULIANI | | | ON FILE |
| ALESSIA GRIECO | | | ON FILE |
| ALESSIA KATIE SCHAAF | | | ON FILE |
| ALESSIA LOBIANCO | | | ON FILE |
| ALESSIA MAGNO | | | ON FILE |
| ALESSIA MARIA CHIARA TRICOLI | | | ON FILE |
| ALESSIA MARIA PEDO | | | ON FILE |
| ALESSIA MASTROIORIO | | | ON FILE |
| ALESSIA MAURER | | | ON FILE |
| ALESSIA MONTALBANO | | | ON FILE |
| ALESSIA MOSCIONI | | | ON FILE |
| ALESSIA ORLANDINI | | | ON FILE |
| ALESSIA PAGNOZZI | | | ON FILE |
| ALESSIA PANZER MANTOVANI | | | ON FILE |
| ALESSIA PAPALEO | | | ON FILE |
| ALESSIA PENNACCHIETTI | | | ON FILE |
| ALESSIA PESCI | | | ON FILE |
| ALESSIA PETRUCCI | | | ON FILE |
| ALESSIA PISCOPO | | | ON FILE |
| ALESSIA ROSSI | | | ON FILE |
| ALESSIA SOPRANO | | | ON FILE |
| ALESSIA TURTURRO | | | ON FILE |
| ALESSIA VETTONE | | | ON FILE |
| ALESSIA VITIELLO | | | ON FILE |
| ALESSIA ZORZI | | | ON FILE |
| ALESSIO FORACAPPA | | | ON FILE |
| ALESSIO AI VALSEGA | | | ON FILE |
| ALESSIO ALBERTO FIGLIOLIA | | | ON FILE |
| ALESSIO ALIBERTI | | | ON FILE |
| ALESSIO ALTARIVA | | | ON FILE |
| ALESSIO ALTORIO | | | ON FILE |
| ALESSIO AMODIO | | | ON FILE |
| ALESSIO ANGELETTI | | | ON FILE |
| ALESSIO ANGIOLI | | | ON FILE |
| ALESSIO ANTONELLI | | | ON FILE |
| ALESSIO ANTONELLI DINARDO | | | ON FILE |
| ALESSIO ANTONINO TINDARO MARCHETTA | | | ON FILE |
| ALESSIO ARESU | | | ON FILE |
| ALESSIO ARSUFFI | | | ON FILE |
| ALESSIO BARBINI | | | ON FILE |
| ALESSIO BARCHI | | | ON FILE |
| ALESSIO BECCACECE | | | ON FILE |
| ALESSIO BILELLO | | | ON FILE |
| ALESSIO BILOTTA | | | ON FILE |
| ALESSIO BLASI | | | ON FILE |
| ALESSIO BLOESCH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALESSIO BOECKMANN | | | ON FILE |
| ALESSIO BORGHI | | | ON FILE |
| ALESSIO BOSCHI | | | ON FILE |
| ALESSIO BOTTA | | | ON FILE |
| ALESSIO BRICHESE | | | ON FILE |
| ALESSIO BRICHESE | | | ON FILE |
| ALESSIO BRICHESE | | | ON FILE |
| ALESSIO BRICHESE | | | ON FILE |
| ALESSIO BRICHESE | | | ON FILE |
| ALESSIO BRICHESE | | | ON FILE |
| ALESSIO BRICHESE | | | ON FILE |
| ALESSIO BRICHESE | | | ON FILE |
| ALESSIO BRUSEGAN | | | ON FILE |
| ALESSIO BUCELLA | | | ON FILE |
| ALESSIO CAIRELLA | | | ON FILE |
| ALESSIO CALASSI | | | ON FILE |
| ALESSIO CAMOTTI | | | ON FILE |
| ALESSIO CANOVA | | | ON FILE |
| ALESSIO CAPELLO | | | ON FILE |
| ALESSIO CAPONE | | | ON FILE |
| ALESSIO CAPPUCCIO | | | ON FILE |
| ALESSIO CARLO MERONI | | | ON FILE |
| ALESSIO CARMELLO S LAURICELLA | | | ON FILE |
| ALESSIO CASCIANO | | | ON FILE |
| ALESSIO CASNA | | | ON FILE |
| ALESSIO CASTALDI | | | ON FILE |
| ALESSIO CENDRON | | | ON FILE |
| ALESSIO CEROFOLINI | | | ON FILE |
| ALESSIO CERRI | | | ON FILE |
| ALESSIO CHIRICO | | | ON FILE |
| ALESSIO CHIRONI | | | ON FILE |
| ALESSIO CIANFLONE | | | ON FILE |
| ALESSIO COLOMBAROLLI | | | ON FILE |
| ALESSIO CONTE | | | ON FILE |
| ALESSIO CORRADINI | | | ON FILE |
| ALESSIO CRISPINO | | | ON FILE |
| ALESSIO CUFFARO | | | ON FILE |
| ALESSIO CULATTI | | | ON FILE |
| ALESSIO D AMBROSIO | | | ON FILE |
| ALESSIO DAGOSTINO | | | ON FILE |
| ALESSIO DAMICO | | | ON FILE |
| ALESSIO DE MINICIS | | | ON FILE |
| ALESSIO DE MONTE | | | ON FILE |
| ALESSIO DE SIMONE | | | ON FILE |
| ALESSIO DE STEFANO | | | ON FILE |
| ALESSIO DE VITA | | | ON FILE |
| ALESSIO DESSI | | | ON FILE |
| ALESSIO DEVANGELISTA | | | ON FILE |
| ALESSIO DI CESARE | | | ON FILE |
| ALESSIO DI LORENZO | | | ON FILE |
| ALESSIO DI LORENZO | | | ON FILE |
| ALESSIO DI NUCCI | | | ON FILE |
| ALESSIO DI STASIO | | | ON FILE |
| ALESSIO DILENA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALESSIO DOMENICO MARRA | | | ON FILE |
| ALESSIO ESPOSITO | | | ON FILE |
| ALESSIO FALIVENA | | | ON FILE |
| ALESSIO FANO | | | ON FILE |
| ALESSIO FASTELLI | | | ON FILE |
| ALESSIO FELICIONI | | | ON FILE |
| ALESSIO FERNANDO VALENTI | | | ON FILE |
| ALESSIO FERRAIOLI | | | ON FILE |
| ALESSIO FERRAIUOLO | | | ON FILE |
| ALESSIO FERRARI | | | ON FILE |
| ALESSIO FERRINI | | | ON FILE |
| ALESSIO FILOTEI | | | ON FILE |
| ALESSIO FLAMINI | | | ON FILE |
| ALESSIO FONTANELLA | | | ON FILE |
| ALESSIO FRATEILY | | | ON FILE |
| ALESSIO FRATTI | | | ON FILE |
| ALESSIO FRAU | | | ON FILE |
| ALESSIO GAETANO FRANZONE | | | ON FILE |
| ALESSIO GIORGETTI | | | ON FILE |
| ALESSIO GIUGNI | | | ON FILE |
| ALESSIO GIUSEPPE VERDE | | | ON FILE |
| ALESSIO GOLINI | | | ON FILE |
| ALESSIO GOTTARDO | | | ON FILE |
| ALESSIO GOTTIFREDI | | | ON FILE |
| ALESSIO GROSSI | | | ON FILE |
| ALESSIO IANNONE | | | ON FILE |
| ALESSIO IARIA | | | ON FILE |
| ALESSIO JON MAIOLO | | | ON FILE |
| ALESSIO LA ROSA | | | ON FILE |
| ALESSIO LAMBIASE | | | ON FILE |
| ALESSIO LATINI | | | ON FILE |
| ALESSIO LECCE | | | ON FILE |
| ALESSIO LECCE | | | ON FILE |
| ALESSIO LEODORI | | | ON FILE |
| ALESSIO LI | | | ON FILE |
| ALESSIO LIDOZZI | | | ON FILE |
| ALESSIO LONI | | | ON FILE |
| ALESSIO LORENZETTO | | | ON FILE |
| ALESSIO LUCIANO | | | ON FILE |
| ALESSIO LUPATTELLI | | | ON FILE |
| ALESSIO LUPATTELLI | | | ON FILE |
| ALESSIO LUPATTELLI | | | ON FILE |
| ALESSIO LUPATTELLI | | | ON FILE |
| ALESSIO LUPATTELLI | | | ON FILE |
| ALESSIO MAGGIONI | | | ON FILE |
| ALESSIO MALE | | | ON FILE |
| ALESSIO MANDATO | | | ON FILE |
| ALESSIO MANENTE | | | ON FILE |
| ALESSIO MANTIA | | | ON FILE |
| ALESSIO MANZOLI | | | ON FILE |
| ALESSIO MARCHETTI | | | ON FILE |
| ALESSIO MARCHETTI | | | ON FILE |
| ALESSIO MARCONI | | | ON FILE |
| ALESSIO MARIA BOSCHET | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALESSIO MARIO GABRIELLI | | | ON FILE |
| ALESSIO MAROTTA | | | ON FILE |
| ALESSIO MARRELLA | | | ON FILE |
| ALESSIO MARTINO | | | ON FILE |
| ALESSIO MARTUCCI | | | ON FILE |
| ALESSIO MASCIELLO | | | ON FILE |
| ALESSIO MASSINI | | | ON FILE |
| ALESSIO MATINELLI | | | ON FILE |
| ALESSIO MATTIA FAIENZA | | | ON FILE |
| ALESSIO MATTIOLI | | | ON FILE |
| ALESSIO MATTIUZZO | | | ON FILE |
| ALESSIO MAZZOTTI | | | ON FILE |
| ALESSIO MAZZUCCHI | | | ON FILE |
| ALESSIO MESSINA | | | ON FILE |
| ALESSIO MICHELE STRAZZANTI | | | ON FILE |
| ALESSIO MILANI | | | ON FILE |
| ALESSIO MILO CESARO | | | ON FILE |
| ALESSIO MITELLI | | | ON FILE |
| ALESSIO MONTELLA | | | ON FILE |
| ALESSIO MONTORSI | | | ON FILE |
| ALESSIO MORETTI | | | ON FILE |
| ALESSIO MUROLO | | | ON FILE |
| ALESSIO NAPOLI | | | ON FILE |
| ALESSIO NICOLA | | | ON FILE |
| ALESSIO NOBILE | | | ON FILE |
| ALESSIO NOVIELLO | | | ON FILE |
| ALESSIO OREFICE | | | ON FILE |
| ALESSIO ORIOLO | | | ON FILE |
| ALESSIO ORSI | | | ON FILE |
| ALESSIO OTTAVIANI | | | ON FILE |
| ALESSIO PACIOTTI | | | ON FILE |
| ALESSIO PANARESE | | | ON FILE |
| ALESSIO PARADISO | | | ON FILE |
| ALESSIO PASCON | | | ON FILE |
| ALESSIO PASCUCCI | | | ON FILE |
| ALESSIO PEA | | | ON FILE |
| ALESSIO PENNACCHIO | | | ON FILE |
| ALESSIO PERCIBALLI | | | ON FILE |
| ALESSIO PEROTTO | | | ON FILE |
| ALESSIO PESCO | | | ON FILE |
| ALESSIO PIERINI | | | ON FILE |
| ALESSIO PIEROBON | | | ON FILE |
| ALESSIO PIERONI | | | ON FILE |
| ALESSIO PITTARELLO | | | ON FILE |
| ALESSIO PODDA | | | ON FILE |
| ALESSIO POLITO | | | ON FILE |
| ALESSIO POZZATO | | | ON FILE |
| ALESSIO PROFETI | | | ON FILE |
| ALESSIO QUAGLIATA | | | ON FILE |
| ALESSIO QUATTRINI | | | ON FILE |
| ALESSIO RICARDO DUILO | | | ON FILE |
| ALESSIO RICCO | | | ON FILE |
| ALESSIO RIPANTI | | | ON FILE |
| ALESSIO RIZZOLO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALESSIO ROSSI | | | ON FILE |
| ALESSIO ROSSOTTI | | | ON FILE |
| ALESSIO SALADINI | | | ON FILE |
| ALESSIO SALEMI | | | ON FILE |
| ALESSIO SAMUEL GANTER SHAER | | | ON FILE |
| ALESSIO SARTORI | | | ON FILE |
| ALESSIO SCARTABELLI | | | ON FILE |
| ALESSIO SCOPSI | | | ON FILE |
| ALESSIO SCORRANO | | | ON FILE |
| ALESSIO SGRIGNA | | | ON FILE |
| ALESSIO SIRI | | | ON FILE |
| ALESSIO SOLDANO | | | ON FILE |
| ALESSIO SORIANI | | | ON FILE |
| ALESSIO SPARLA | | | ON FILE |
| ALESSIO STOCCHI | | | ON FILE |
| ALESSIO STORANI | | | ON FILE |
| ALESSIO TESTARDI | | | ON FILE |
| ALESSIO TOMASELLI | | | ON FILE |
| ALESSIO TONINELLO | | | ON FILE |
| ALESSIO TRABELSI | | | ON FILE |
| ALESSIO USSIA SPINACI | | | ON FILE |
| ALESSIO USURINI | | | ON FILE |
| ALESSIO V DI CARLO | | | ON FILE |
| ALESSIO VALDARCHI | | | ON FILE |
| ALESSIO VAN DEN BROECK | | | ON FILE |
| ALESSIO VEGGIAN | | | ON FILE |
| ALESSIO VENTURINI | | | ON FILE |
| ALESSIO ZACCURI | | | ON FILE |
| ALESSIO ZAMPERINI | | | ON FILE |
| ALESSIO ZAZZARINI | | | ON FILE |
| ALESSIO-MARIA LAVIOSA | | | ON FILE |
| ALESSJANDRO DBINI | | | ON FILE |
| ALESSY TRISAN LEBLANC | | | ON FILE |
| ALESXANDER ARRIAGA | | | ON FILE |
| ALESYA ZH | | | ON FILE |
| ALESYA ZH | | | ON FILE |
| ALESYA ZH | | | ON FILE |
| ALESYA ZHURA | | | ON FILE |
| ALETA CECILIA WYATT | | | ON FILE |
| ALETA DELORIS PLUMMER | | | ON FILE |
| ALETA SALES GRANADO GRANADO | | | ON FILE |
| ALETHEA A MCFARLANE | | | ON FILE |
| ALETHEA AUSTIN LEMAN | | | ON FILE |
| ALETHEA CHIARA TYLER | | | ON FILE |
| ALETHEA YVETTE WEST | | | ON FILE |
| ALETHEIA DELA VINA VITO | | | ON FILE |
| ALETHEIA LAI XUANYU | | | ON FILE |
| ALETHIA BUNDY | | | ON FILE |
| ALETHIA SUNESIS KNUTSON | | | ON FILE |
| ALETI SRI HARSHA | | | ON FILE |
| ALETI URMILA | | | ON FILE |
| ALETTA JANINE MULDER | | | ON FILE |
| ALEVTINA PCHELOVA | | | ON FILE |
| ALEVTYNA BOGDANOVA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEVTYNA POTAPENKO | | | ON FILE |
| ALEX ILAN SINVANI | | | ON FILE |
| ALEX LOVELACE | | | ON FILE |
| ALEX PORTER | | | ON FILE |
| ALEX A MONTALVO | | | ON FILE |
| ALEX AARON DAVIS | | | ON FILE |
| ALEX AARON POMERANZ | | | ON FILE |
| ALEX ACOSTA | | | ON FILE |
| ALEX ADAM GEORGE | | | ON FILE |
| ALEX ADDISON | | | ON FILE |
| ALEX ADIM OBINIKPO | | | ON FILE |
| ALEX ADRIAN ERIKSSON | | | ON FILE |
| ALEX ADRIAN HERNANDEZ | | | ON FILE |
| ALEX ADRIAN VACCOTTI | | | ON FILE |
| ALEX ADRIANUS MARTINUS PEIJNENBURG | | | ON FILE |
| ALEX ALAIN ROGER DESOEUVRE | | | ON FILE |
| ALEX ALAN JANOUSEK | | | ON FILE |
| ALEX ALBERT BAGHDJIAN | | | ON FILE |
| ALEX ALBERT FONTAINE | | | ON FILE |
| ALEX ALBERTO GONZALEZ-VINAS | | | ON FILE |
| ALEX ALESSANDRO TROIANI | | | ON FILE |
| ALEX ALEX | | | ON FILE |
| ALEX ALONSO PENALOZA | | | ON FILE |
| ALEX ALTMAN | | | ON FILE |
| ALEX ALTOE | | | ON FILE |
| ALEX ANDRAS TUDOSE | | | ON FILE |
| ALEX ANDREE ALMARZA LOPEZ | | | ON FILE |
| ALEX ANDREW GOLDSBERRY | | | ON FILE |
| ALEX ANDREW NICKEL | | | ON FILE |
| ALEX ANDREW PAGE | | | ON FILE |
| ALEX ANDREY ARAYA LOBO | | | ON FILE |
| ALEX ANGELOTTI | | | ON FILE |
| ALEX ANGUIANO | | | ON FILE |
| ALEX ANOUSITH XYPHALADT | | | ON FILE |
| ALEX ANTHONY BRADLEY | | | ON FILE |
| ALEX ANTHONY KOSZAREK | | | ON FILE |
| ALEX ANTHONY SALDIVAR | | | ON FILE |
| ALEX APOSTOLOV | | | ON FILE |
| ALEX APT IBERKLEID | | | ON FILE |
| ALEX ARBORE | | | ON FILE |
| ALEX ARDELL GUILLIEN | | | ON FILE |
| ALEX AREFIN | | | ON FILE |
| ALEX ARISA MUDA | | | ON FILE |
| ALEX ARRIE TUOMINEN | | | ON FILE |
| ALEX ARTHUR WYLEY SMITH | | | ON FILE |
| ALEX ARTHUR WYLEY SMITH | | | ON FILE |
| ALEX ATHINEOS | | | ON FILE |
| ALEX AUMOITHE | | | ON FILE |
| ALEX AVERYARTHOR GRIPP | | | ON FILE |
| ALEX B FRAGA | | | ON FILE |
| ALEX B GAINES | | | ON FILE |
| ALEX B YEE | | | ON FILE |
| ALEX BADEN | | | ON FILE |
| ALEX BADER VANNET | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEX BAGIROV | | | ON FILE |
| ALEX BANIC | | | ON FILE |
| ALEX BAO-DINH TRINH | | | ON FILE |
| ALEX BARNES | | | ON FILE |
| ALEX BATEMAN | | | ON FILE |
| ALEX BEACHY CHAMPAGNE | | | ON FILE |
| ALEX BELANGER | | | ON FILE |
| ALEX BELANGER | | | ON FILE |
| ALEX BELANGER | | | ON FILE |
| ALEX BELLO SANTOS | | | ON FILE |
| ALEX BENDIKEN | | | ON FILE |
| ALEX BENITEZ | | | ON FILE |
| ALEX BENJAMIN CHOD | | | ON FILE |
| ALEX BENJAMIN FLESHER | | | ON FILE |
| ALEX BENJAMIN LORN-KRAUSE | | | ON FILE |
| ALEX BENJAMIN PINKER | | | ON FILE |
| ALEX BEPPLE | | | ON FILE |
| ALEX BERKES | | | ON FILE |
| ALEX BIDAY ANAK FRANKIE SUJANG | | | ON FILE |
| ALEX BIERWAGEN | | | ON FILE |
| ALEX BIN SHARAF | | | ON FILE |
| ALEX BLAIR SHAW | | | ON FILE |
| ALEX BLAIR WHITLER | | | ON FILE |
| ALEX BLANTON PHELAN | | | ON FILE |
| ALEX BLUE HERITIER KERBY | | | ON FILE |
| ALEX BOGNAR | | | ON FILE |
| ALEX BOIVIN | | | ON FILE |
| ALEX BOLAMPERTI | | | ON FILE |
| ALEX BOND | | | ON FILE |
| ALEX BONFANTI | | | ON FILE |
| ALEX BORLIDO | | | ON FILE |
| ALEX BORRIS MASPETIT | | | ON FILE |
| ALEX BOZGA | | | ON FILE |
| ALEX BOZHIKOV | | | ON FILE |
| ALEX BRADEMIR MORAGA | | | ON FILE |
| ALEX BRANDON FRIESTAD | | | ON FILE |
| ALEX BRANDON URIVEZ | | | ON FILE |
| ALEX BRASSARD | | | ON FILE |
| ALEX BRENDAN HEEB | | | ON FILE |
| ALEX BRENNAN WOOD | | | ON FILE |
| ALEX BRETT ABELIN | | | ON FILE |
| ALEX BRONDBJERG LUNDSBY | | | ON FILE |
| ALEX BROUARD | | | ON FILE |
| ALEX BRUNO DEMASI | | | ON FILE |
| ALEX BU | | | ON FILE |
| ALEX BUCHMANN | | | ON FILE |
| ALEX BUGATTI | | | ON FILE |
| ALEX BULAT | | | ON FILE |
| ALEX BUSHOY | | | ON FILE |
| ALEX C E VENTURA | | | ON FILE |
| ALEX C HRADEK | | | ON FILE |
| ALEX CAL SMITH | | | ON FILE |
| ALEX CALOGERO BAIAMONTE | | | ON FILE |
| ALEX CAMERON CHARLES BAILEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEX CAMERON HARVEY | | | ON FILE |
| ALEX CANO | | | ON FILE |
| ALEX CANTAVENERA | | | ON FILE |
| ALEX CANTOS GIRON | | | ON FILE |
| ALEX CAPRIOLI | | | ON FILE |
| ALEX CARLETTI | | | ON FILE |
| ALEX CASANOVA | | | ON FILE |
| ALEX CASTRO BARANGAN | | | ON FILE |
| ALEX CASTRO PINEDA | | | ON FILE |
| ALEX CAVALLO | | | ON FILE |
| ALEX CESAR HERNANDEZ | | | ON FILE |
| ALEX CHAK ON TONG | | | ON FILE |
| ALEX CHANG BOON ZINN | | | ON FILE |
| ALEX CHANN | | | ON FILE |
| ALEX CHARLES JOHNSON | | | ON FILE |
| ALEX CHARLES KING | | | ON FILE |
| ALEX CHE | | | ON FILE |
| ALEX CHEN | | | ON FILE |
| ALEX CHERIAN | | | ON FILE |
| ALEX CHI HOANG | | | ON FILE |
| ALEX CHIA | | | ON FILE |
| ALEX CHIIDONG WANG | | | ON FILE |
| ALEX CHIN | | | ON FILE |
| ALEX CHOOBINEH | | | ON FILE |
| ALEX CHRIS SWEDENBURG | | | ON FILE |
| ALEX CHRISTIAN HAUGABOOK | | | ON FILE |
| ALEX CHRISTINA CUNNINGHAM | | | ON FILE |
| ALEX CHRISTOPHE MCKINNON | | | ON FILE |
| ALEX CHRISTOPHER BERRIOS | | | ON FILE |
| ALEX CHRISTOPHER CREES | | | ON FILE |
| ALEX CHUN | | | ON FILE |
| ALEX CHUN HEI LAM | | | ON FILE |
| ALEX CISCO BARBOSA | | | ON FILE |
| ALEX CITERONI | | | ON FILE |
| ALEX CLARET SALUSI | | | ON FILE |
| ALEX CLARK DENNIS | | | ON FILE |
| ALEX CLAYTON GINGLEN | | | ON FILE |
| ALEX CLAYTON THOMPSON | | | ON FILE |
| ALEX CLEMENT BREUILH | | | ON FILE |
| ALEX CLIFFORD COTE | | | ON FILE |
| ALEX COLE WULLBRANDT | | | ON FILE |
| ALEX CONNOR DEL POZZO | | | ON FILE |
| ALEX CONRAD SINCEVICH | | | ON FILE |
| ALEX CONRAD ZUBIATE | | | ON FILE |
| ALEX CORY ROYAN BUXO | | | ON FILE |
| ALEX COTE | | | ON FILE |
| ALEX COTE LAJOIE | | | ON FILE |
| ALEX CRAIG CARDWELL | | | ON FILE |
| ALEX D BLANKENSHIP | | | ON FILE |
| ALEX D EHRLICH | | | ON FILE |
| ALEX D HERNANDEZ | | | ON FILE |
| ALEX D LUDDEN | | | ON FILE |
| ALEX D MAGRATH | | | ON FILE |
| ALEX DA SILVA OLIVEIRA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEX DAIMI KARABABA | | | ON FILE |
| ALEX DAMIAN NEGRU | | | ON FILE |
| ALEX DANE HOLLE | | | ON FILE |
| ALEX DANGKHOA LINGOIS | | | ON FILE |
| ALEX DANIEL | | | ON FILE |
| ALEX DANIEL BUSTESCU | | | ON FILE |
| ALEX DANIEL CLARKE | | | ON FILE |
| ALEX DANIEL GODINEZ UPSHAW | | | ON FILE |
| ALEX DANIEL KRAUSMAN | | | ON FILE |
| ALEX DANIEL LOPEZ | | | ON FILE |
| ALEX DANIEL MORALES | | | ON FILE |
| ALEX DANIEL SULLIVAN | | | ON FILE |
| ALEX DAVID ANDERSON | | | ON FILE |
| ALEX DAVID CHASIN | | | ON FILE |
| ALEX DAVID COX | | | ON FILE |
| ALEX DAVID HEARN | | | ON FILE |
| ALEX DAVID HEUER | | | ON FILE |
| ALEX DAVID MEAD | | | ON FILE |
| ALEX DAVID MONTMINY | | | ON FILE |
| ALEX DAVID NARAY | | | ON FILE |
| ALEX DAVID NITZ | | | ON FILE |
| ALEX DAVID SEGURITAN | | | ON FILE |
| ALEX DAVIS | | | ON FILE |
| ALEX DE BRUIN | | | ON FILE |
| ALEX DE DONATO | | | ON FILE |
| ALEX DE JONGE | | | ON FILE |
| ALEX DEA | | | ON FILE |
| ALEX DEAN BLACKMON | | | ON FILE |
| ALEX DEAN RYLANDER | | | ON FILE |
| ALEX DEBECQ | | | ON FILE |
| ALEX DEEB | | | ON FILE |
| ALEX DEGREGORI | | | ON FILE |
| ALEX DEMETRIO AYALA | | | ON FILE |
| ALEX DENICOLA | | | ON FILE |
| ALEX DERY GREEN | | | ON FILE |
| ALEX DEVON WATSON | | | ON FILE |
| ALEX DI LIBERTO | | | ON FILE |
| ALEX DINO GANDARA HAMELYNCK | | | ON FILE |
| ALEX DIP | | | ON FILE |
| ALEX DIPIERRO | | | ON FILE |
| ALEX DIPIERRO | | | ON FILE |
| ALEX DOBRENEN | | | ON FILE |
| ALEX DOLGIH | | | ON FILE |
| ALEX DOMINICK LANDS | | | ON FILE |
| ALEX DON ANTHONY BOUCAUD | | | ON FILE |
| ALEX DONALD AYAN | | | ON FILE |
| ALEX DONALD PRITCHETT | | | ON FILE |
| ALEX DONOVAN SCARLETT | | | ON FILE |
| ALEX DORIA | | | ON FILE |
| ALEX DOS SANTOS | | | ON FILE |
| ALEX DOWDING | | | ON FILE |
| ALEX DP | | | ON FILE |
| ALEX DP | | | ON FILE |
| ALEX DRUIDI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEX E STEINBRUNNER | | | ON FILE |
| ALEX EDUARD PLUDDEMANN | | | ON FILE |
| ALEX EDWARD BALL | | | ON FILE |
| ALEX EDWARD CUTLER | | | ON FILE |
| ALEX EDWARD ERINGIS | | | ON FILE |
| ALEX EDWARD HOUSEMAN | | | ON FILE |
| ALEX EDWARD KING | | | ON FILE |
| ALEX EDWARD MARKLEY | | | ON FILE |
| ALEX EDWARD MIDMORE | | | ON FILE |
| ALEX EDWARD PETERSON | | | ON FILE |
| ALEX EDWARD RIVENESS | | | ON FILE |
| ALEX EDWARD WELCH | | | ON FILE |
| ALEX EDWARD ZDVORAK | | | ON FILE |
| ALEX EDWARDOVICH AVAGIMIAN | | | ON FILE |
| ALEX EDWIN NAGY | | | ON FILE |
| ALEX EGEBERG OLSEN | | | ON FILE |
| ALEX ELECTRA FROST | | | ON FILE |
| ALEX ELIAS USCHATZ | | | ON FILE |
| ALEX ELIZONDO TARTE GARIBALDI | | | ON FILE |
| ALEX EMERSON CHUSGO PEREZ | | | ON FILE |
| ALEX EMERSON SCHWERY | | | ON FILE |
| ALEX EMIEL SCHEPERS | | | ON FILE |
| ALEX EMILOV MICHAILOV | | | ON FILE |
| ALEX EMMANUEL MIRTA | | | ON FILE |
| ALEX ENGEL | | | ON FILE |
| ALEX ENRIQUE PAREDES | | | ON FILE |
| ALEX ESKANDARI | | | ON FILE |
| ALEX ESPINDOLA | | | ON FILE |
| ALEX ESPINOZA | | | ON FILE |
| ALEX ESTUARDO VELASCO SANTANA | | | ON FILE |
| ALEX ETIMANI FELISE | | | ON FILE |
| ALEX EUGENE BEEKEN | | | ON FILE |
| ALEX EVAN STRICKLAND | | | ON FILE |
| ALEX EZEQUIEL COCERES ARCE | | | ON FILE |
| ALEX F OUZA | | | ON FILE |
| ALEX FABIAN PIANETA NAVARRO | | | ON FILE |
| ALEX FABRICE VIDAL | | | ON FILE |
| ALEX FABRIZIO PAREDES RAGGIO | | | ON FILE |
| ALEX FALKENSTERN | | | ON FILE |
| ALEX FANG CHOU FEI | | | ON FILE |
| ALEX FARQUHARSON BROWN | | | ON FILE |
| ALEX FASNUN MANIVONG | | | ON FILE |
| ALEX FENNER | | | ON FILE |
| ALEX FERNANDEZ CASCOS | | | ON FILE |
| ALEX FERNANDO ALMIRON | | | ON FILE |
| ALEX FERNANDO GAJARDO VALENZUELA | | | ON FILE |
| ALEX FERNANDO NAJERA BARAHONA | | | ON FILE |
| ALEX FERNANDO PEREDO BETANCOURT | | | ON FILE |
| ALEX FERNANDO REYNA MARTINEZA | | | ON FILE |
| ALEX FIDELIS GANDER | | | ON FILE |
| ALEX FILIPE SOARES ABREU | | | ON FILE |
| ALEX FIRESTEIN | | | ON FILE |
| ALEX FIRMIN GALAS | | | ON FILE |
| ALEX FIRMIN GALAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEX FISHMAN | | | ON FILE |
| ALEX FLOCAS | | | ON FILE |
| ALEX FONG | | | ON FILE |
| ALEX FONG JIE WEN | | | ON FILE |
| ALEX FORGET | | | ON FILE |
| ALEX FOSTER WIEN | | | ON FILE |
| ALEX FRANCESCO COZZOLINO | | | ON FILE |
| ALEX FRANCHI | | | ON FILE |
| ALEX FRANCIS JENNINGS | | | ON FILE |
| ALEX FRANCIS TAYLOR | | | ON FILE |
| ALEX FRANCISCO SOLANO | | | ON FILE |
| ALEX FRANCOIS COVARRUBIAS | | | ON FILE |
| ALEX FRANK | | | ON FILE |
| ALEX FRANK SALTERS | | | ON FILE |
| ALEX FRANKLIN MCFRY | | | ON FILE |
| ALEX FREDERICK HESS | | | ON FILE |
| ALEX FRIEDRICH BLESGEN | | | ON FILE |
| ALEX FRITSCHE | | | ON FILE |
| ALEX FRUTOS TAMAME | | | ON FILE |
| ALEX FUSMAN | | | ON FILE |
| ALEX G LANTZ | | | ON FILE |
| ALEX G PELLI | | | ON FILE |
| ALEX G THOMAS | | | ON FILE |
| ALEX GAH | | | ON FILE |
| ALEX GALBURT | | | ON FILE |
| ALEX GALE GILLINGHAM | | | ON FILE |
| ALEX GALLARDO VALADE | | | ON FILE |
| ALEX GAMBOA | | | ON FILE |
| ALEX GAN | | | ON FILE |
| ALEX GARBER | | | ON FILE |
| ALEX GARBUZOV | | | ON FILE |
| ALEX GARCIA | | | ON FILE |
| ALEX GARDNER | | | ON FILE |
| ALEX GAREAU | | | ON FILE |
| ALEX GARIEPY | | | ON FILE |
| ALEX GARNET BRAWLEY | | | ON FILE |
| ALEX GARO GARABEDIAN | | | ON FILE |
| ALEX GAZAR | | | ON FILE |
| ALEX GELINAS | | | ON FILE |
| ALEX GEORGE MIHAIL | | | ON FILE |
| ALEX GERARD EREMIAN | | | ON FILE |
| ALEX GHASSAN BACHOURA | | | ON FILE |
| ALEX GHENO | | | ON FILE |
| ALEX GHEORGHE OROS | | | ON FILE |
| ALEX GIAMPICCOLO | | | ON FILE |
| ALEX GIANGHIEM NGO | | | ON FILE |
| ALEX GIBRAN KOURY | | | ON FILE |
| ALEX GIBSON ESTAPÃ© | | | ON FILE |
| ALEX GIOVANNI ARIAS | | | ON FILE |
| ALEX GIOVANNI ESCALANTE | | | ON FILE |
| ALEX GLEN DUPREE | | | ON FILE |
| ALEX GOH | | | ON FILE |
| ALEX GOLD | | | ON FILE |
| ALEX GONZALEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEX GOODSELL-CROTTY | | | ON FILE |
| ALEX GOSLING | | | ON FILE |
| ALEX GRAHAM | | | ON FILE |
| ALEX GRAHAM HORLOCK | | | ON FILE |
| ALEX GRANDE FERMIN | | | ON FILE |
| ALEX GRANT WALKER | | | ON FILE |
| ALEX GREDINS | | | ON FILE |
| ALEX GREGORY FISCHER | | | ON FILE |
| ALEX GREGORY MATTINA | | | ON FILE |
| ALEX GREGORY NICHOLAS BEAVAN | | | ON FILE |
| ALEX GREGORY STOLL | | | ON FILE |
| ALEX GUAN | | | ON FILE |
| ALEX GUEVARA | | | ON FILE |
| ALEX GUEVARA | | | ON FILE |
| ALEX GULINO | | | ON FILE |
| ALEX H BERRICK | | | ON FILE |
| ALEX H FONG | | | ON FILE |
| ALEX H IP | | | ON FILE |
| ALEX HA NGUYEN | | | ON FILE |
| ALEX HAIDER ABEDIN | | | ON FILE |
| ALEX HAIEK | | | ON FILE |
| ALEX HAJDU | | | ON FILE |
| ALEX HAKIM JALI CUNNINGHAM | | | ON FILE |
| ALEX HALASZ | | | ON FILE |
| ALEX HALIL SANDMARKI DURMAZ | | | ON FILE |
| ALEX HARRIS PASTERNACK | | | ON FILE |
| ALEX HARRISON FERRARI | | | ON FILE |
| ALEX HARTLEY JR | | | ON FILE |
| ALEX HASWELL ISHII HILL | | | ON FILE |
| ALEX HAYES | | | ON FILE |
| ALEX HEGI | | | ON FILE |
| ALEX HELLER BERTMAN | | | ON FILE |
| ALEX HENG | | | ON FILE |
| ALEX HENRY READINGS | | | ON FILE |
| ALEX HER | | | ON FILE |
| ALEX HERCEG | | | ON FILE |
| ALEX HERNANDEZ | | | ON FILE |
| ALEX HERNANDEZ | | | ON FILE |
| ALEX HERNANDEZ ORTEGA | | | ON FILE |
| ALEX HIIS | | | ON FILE |
| ALEX HILARIO RODRIGUEZ | | | ON FILE |
| ALEX HILL | | | ON FILE |
| ALEX HINER | | | ON FILE |
| ALEX HIROSHI LEMIEUX | | | ON FILE |
| ALEX HO | | | ON FILE |
| ALEX HONODOSKA | | | ON FILE |
| ALEX HOUDE | | | ON FILE |
| ALEX HOWARD | | | ON FILE |
| ALEX HOWARD LIEBERMAN | | | ON FILE |
| ALEX HUANG LE | | | ON FILE |
| ALEX HUIJON | | | ON FILE |
| ALEX HUYNH | | | ON FILE |
| ALEX HUYNH | | | ON FILE |
| ALEX HYLAND | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEX I WALTZ | | | ON FILE |
| ALEX IGNACIO SOLIS VIVALLOS | | | ON FILE |
| ALEX II RAMOS BUENAVENTURA | | | ON FILE |
| ALEX INCERTI | | | ON FILE |
| ALEX ISAAC JAMES | | | ON FILE |
| ALEX ISHMAEL CHIRI MAMANI | | | ON FILE |
| ALEX IVAN CANDIA VARGAS | | | ON FILE |
| ALEX J ACEVDO SEPULVEDA | | | ON FILE |
| ALEX J DAVIES | | | ON FILE |
| ALEX J E HERNANDEZ | | | ON FILE |
| ALEX J GERONIMO | | | ON FILE |
| ALEX J HAYE | | | ON FILE |
| ALEX J LIN | | | ON FILE |
| ALEX J NA | | | ON FILE |
| ALEX J NYGAARD | | | ON FILE |
| ALEX J OH | | | ON FILE |
| ALEX J REID | | | ON FILE |
| ALEX J WIEGAND | | | ON FILE |
| ALEX JACOB RAY | | | ON FILE |
| ALEX JACOB SMITH | | | ON FILE |
| ALEX JAE DON AN | | | ON FILE |
| ALEX JAE PAK | | | ON FILE |
| ALEX JAKE STONE | | | ON FILE |
| ALEX JAMES | | | ON FILE |
| ALEX JAMES BONSER | | | ON FILE |
| ALEX JAMES CASSITY | | | ON FILE |
| ALEX JAMES COPLAND | | | ON FILE |
| ALEX JAMES DRUCE | | | ON FILE |
| ALEX JAMES HILBERT | | | ON FILE |
| ALEX JAMES HULL | | | ON FILE |
| ALEX JAMES LENT | | | ON FILE |
| ALEX JAMES MOCCO | | | ON FILE |
| ALEX JAMES MOYE | | | ON FILE |
| ALEX JAMES MURRAY | | | ON FILE |
| ALEX JAMES OLTHOFF | | | ON FILE |
| ALEX JAMES OUTLAW | | | ON FILE |
| ALEX JAMES ROWLEY | | | ON FILE |
| ALEX JAMES SMITH | | | ON FILE |
| ALEX JAMES SOPHOCLI | | | ON FILE |
| ALEX JAMES SPATCHEK | | | ON FILE |
| ALEX JANKOVIC | | | ON FILE |
| ALEX JAVED ALI | | | ON FILE |
| ALEX JAVIER RIVERA | | | ON FILE |
| ALEX JAY LUND | | | ON FILE |
| ALEX JEAN ALAIN SCHAEDGEN | | | ON FILE |
| ALEX JEFFERY WALDEN | | | ON FILE |
| ALEX JEFFREY CAMPBELL | | | ON FILE |
| ALEX JENSEN | | | ON FILE |
| ALEX JEREMY SINN | | | ON FILE |
| ALEX JEROME DUCOTE | | | ON FILE |
| ALEX JESSE VIS | | | ON FILE |
| ALEX JESUS ANTON | | | ON FILE |
| ALEX JIMENEZ | | | ON FILE |
| ALEX JIN-HONG OON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| ALEX JOEL GONZALES VILLANUEVA | | | ON FILE |
| ALEX JOHN BRUCKNER | | | ON FILE |
| ALEX JOHN CUNANAN | | | ON FILE |
| ALEX JOHN ENLUND | | | ON FILE |
| ALEX JOHN GALLEGOS | | | ON FILE |
| ALEX JOHN KINGSLEY WOLFE | | | ON FILE |
| ALEX JOHN LONGDEN | | | ON FILE |
| ALEX JOHN MACDOUGALL | | | ON FILE |
| ALEX JOHN MITCHELL | | | ON FILE |
| ALEX JOHN SOMERSET | | | ON FILE |
| ALEX JOHN TSAGIANNIDIS | | | ON FILE |
| ALEX JOHN WARYAN | | | ON FILE |
| ALEX JOHN WATSON | | | ON FILE |
| ALEX JOHN WYATT | | | ON FILE |
| ALEX JOHNATHAN WILLIAMS | | | ON FILE |
| ALEX JONATHAN BURKOWSKY | | | ON FILE |
| ALEX JONATHAN ONAN | | | ON FILE |
| ALEX JONES | | | ON FILE |
| ALEX JONGENEEL | | | ON FILE |
| ALEX JORDAN | | | ON FILE |
| ALEX JORDAN GERREYN | | | ON FILE |
| ALEX JORDAN SHNIDER | | | ON FILE |
| ALEX JORDAN TURNER | | | ON FILE |
| ALEX JOSE GONZALEZ CARDONA | | | ON FILE |
| ALEX JOSE HERNANDEZ | | | ON FILE |
| ALEX JOSE TAVAREZ | | | ON FILE |
| ALEX JOSEPH ALVIDREZ | | | ON FILE |
| ALEX JOSEPH BRAUN | | | ON FILE |
| ALEX JOSEPH CHAMBOSSE | | | ON FILE |
| ALEX JOSEPH CRANE | | | ON FILE |
| ALEX JOSEPH DONNELLY | | | ON FILE |
| ALEX JOSEPH FORD | | | ON FILE |
| ALEX JOSEPH GILL | | | ON FILE |
| ALEX JOSEPH KLEIN | | | ON FILE |
| ALEX JOSEPH KOZUB | | | ON FILE |
| ALEX JOSEPH KRAJEC | | | ON FILE |
| ALEX JOSEPH MIRAGLIOTTA | | | ON FILE |
| ALEX JOSEPH ROGAN | | | ON FILE |
| ALEX JOSEPH TOMLINSON | | | ON FILE |
| ALEX JOSEPH VANDENBERG | | | ON FILE |
| ALEX JOSHUA WITKIN | | | ON FILE |
| ALEX JOYNER | | | ON FILE |
| ALEX JUCHELKA | | | ON FILE |
| ALEX JULIEN ELIE | | | ON FILE |
| ALEX JUNGHO CHOI | | | ON FILE |
| ALEX JUSTIN BACKMAN | | | ON FILE |
| ALEX JUSTIN KEARNS | | | ON FILE |
| ALEX K CHEUNG | | | ON FILE |
| ALEX KALUZA | | | ON FILE |
| ALEX KAMHO LAU | | | ON FILE |
| ALEX KAPLAN | | | ON FILE |
| ALEX KARASYOV | | | ON FILE |
| ALEX KARBOWSKI | | | ON FILE |
| ALEX KAREEM BOXILL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEX KARYAN WANG | | | ON FILE |
| ALEX KEEFE MIDDLESWORTH | | | ON FILE |
| ALEX KEIMING NG | | | ON FILE |
| ALEX KEITH HARRISON | | | ON FILE |
| ALEX KELLER | | | ON FILE |
| ALEX KENJI BARKSDALE | | | ON FILE |
| ALEX KHACHATURIAN | | | ON FILE |
| ALEX KHAYAT | | | ON FILE |
| ALEX KHOLODOVSKY | | | ON FILE |
| ALEX KIM | | | ON FILE |
| ALEX KIN HONG LIM | | | ON FILE |
| ALEX KING | | | ON FILE |
| ALEX KIRA | | | ON FILE |
| ALEX KISELEV | | | ON FILE |
| ALEX KISS | | | ON FILE |
| ALEX KOH ZHI YANG | | | ON FILE |
| ALEX KOKOL | | | ON FILE |
| ALEX KOPEL | | | ON FILE |
| ALEX KRATKY | | | ON FILE |
| ALEX KREBBERS | | | ON FILE |
| ALEX KWAN CHUN CHEUNG | | | ON FILE |
| ALEX KWESI SETUMDO GLOVER | | | ON FILE |
| ALEX KWONGJUEN NGAN | | | ON FILE |
| ALEX L HOFFBERG | | | ON FILE |
| ALEX L LIU | | | ON FILE |
| ALEX L REDLUS | | | ON FILE |
| ALEX LABELLE | | | ON FILE |
| ALEX LAFLECHE | | | ON FILE |
| ALEX LAGIOS | | | ON FILE |
| ALEX LAMBALLE | | | ON FILE |
| ALEX LANCONELLI | | | ON FILE |
| ALEX LANDEFELD WITT | | | ON FILE |
| ALEX LANDEFELD WITT | | | ON FILE |
| ALEX LANGUS POINAR | | | ON FILE |
| ALEX LASHER BULMER | | | ON FILE |
| ALEX LAU | | | ON FILE |
| ALEX LAWRENCE GUTIERREZ | | | ON FILE |
| ALEX LEE | | | ON FILE |
| ALEX LEE | | | ON FILE |
| ALEX LEE | | | ON FILE |
| ALEX LEE BERNAL | | | ON FILE |
| ALEX LEE FAIRLY | | | ON FILE |
| ALEX LEE HAN | | | ON FILE |
| ALEX LEE HANGER | | | ON FILE |
| ALEX LEE OGLESBY | | | ON FILE |
| ALEX LEE ORLANSKY | | | ON FILE |
| ALEX LEE PORTER | | | ON FILE |
| ALEX LEE TABONY | | | ON FILE |
| ALEX LEFF | | | ON FILE |
| ALEX LEON HORNING | | | ON FILE |
| ALEX LEONARDO MONTERO DEUSA | | | ON FILE |
| ALEX LEONE | | | ON FILE |
| ALEX LERZA | | | ON FILE |
| ALEX LEUNG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEX LEVESQUE-LACOUVEE | | | ON FILE |
| ALEX LEYBELMAN | | | ON FILE |
| ALEX LI | | | ON FILE |
| ALEX LIA LEE | | | ON FILE |
| ALEX LIANI | | | ON FILE |
| ALEX LIEN | | | ON FILE |
| ALEX LIEU | | | ON FILE |
| ALEX LIEW JUN JIE | | | ON FILE |
| ALEX LIEXIN ZHANG | | | ON FILE |
| ALEX LINDEN KIRKENDALL | | | ON FILE |
| ALEX LINUS GASSER | | | ON FILE |
| ALEX LIU | | | ON FILE |
| ALEX LLORENSI TORRENT | | | ON FILE |
| ALEX LO | | | ON FILE |
| ALEX LOS | | | ON FILE |
| ALEX LOUIS REGIS | | | ON FILE |
| ALEX LOUIS REGIS | | | ON FILE |
| ALEX LUBIN | | | ON FILE |
| ALEX LUCIANO DELVALLE | | | ON FILE |
| ALEX LUIS RIVERA RODRIGUEZ | | | ON FILE |
| ALEX LUONG | | | ON FILE |
| ALEX LUONG | | | ON FILE |
| ALEX M BUNGER | | | ON FILE |
| ALEX M F KUMAMOTO | | | ON FILE |
| ALEX M FERGUSON | | | ON FILE |
| ALEX M HOOPINGARNER | | | ON FILE |
| ALEX M PARRILLO | | | ON FILE |
| ALEX M TKACZUK | | | ON FILE |
| ALEX M ZINN | | | ON FILE |
| ALEX MADAR | | | ON FILE |
| ALEX MAERSK | | | ON FILE |
| ALEX MAGNATTA | | | ON FILE |
| ALEX MALCHOLM HARRINGTON | | | ON FILE |
| ALEX MALLON | | | ON FILE |
| ALEX MANALANSAN MONTEMAYOR | | | ON FILE |
| ALEX MAN-HEI WONG | | | ON FILE |
| ALEX MANSILLA | | | ON FILE |
| ALEX MANUEL MCKEE DEL OLMO | | | ON FILE |
| ALEX MANUEL MCKEE DEL OLMO | | | ON FILE |
| ALEX MANUEL MONGE MATOS | | | ON FILE |
| ALEX MARC VERDON | | | ON FILE |
| ALEX MARCEL MOROSAN | | | ON FILE |
| ALEX MARCELO CRUZ | | | ON FILE |
| ALEX MARCELO ZACARIAS | | | ON FILE |
| ALEX MARESCHI | | | ON FILE |
| ALEX MARIN LOPEZ | | | ON FILE |
| ALEX MARK FERRIE | | | ON FILE |
| ALEX MARK GILTMIER | | | ON FILE |
| ALEX MARQUES LENZER | | | ON FILE |
| ALEX MARROQUIN | | | ON FILE |
| ALEX MARTHA MACKELS | | | ON FILE |
| ALEX MARTIN HARE | | | ON FILE |
| ALEX MARTINAZZO | | | ON FILE |
| ALEX MARTINEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEX MARTINEZ | | | ON FILE |
| ALEX MARTRET REBOLLAR | | | ON FILE |
| ALEX MARVIN COSENZA | | | ON FILE |
| ALEX MASHINSKY | | | MARC.MUKASEY@MFSLLP.COM |
| ALEX MASHINSKY | | | ROBERT.FRENCHMAN@MFSLLP.COM |
| ALEX MASHINSKY | | | TORREY.YOUNG@MFSLLP.COM |
| ALEX MASON WESTERMAN | | | ON FILE |
| ALEX MASSUCCO | | | ON FILE |
| ALEX MATTHEW APPOLLONI | | | ON FILE |
| ALEX MATTHEW JOLLEY | | | ON FILE |
| ALEX MATTHEW SCHRAMM | | | ON FILE |
| ALEX MATTHIEU LUCIEN ROUSSEAU JAMARD | | | ON FILE |
| ALEX MAURICE VICTORERO | | | ON FILE |
| ALEX MAVRISHCHEV | | | ON FILE |
| ALEX MAXIMILIAN VERNYIK | | | ON FILE |
| ALEX MAZZELLI | | | ON FILE |
| ALEX MAZZELLI | | | ON FILE |
| ALEX MBITHII | | | ON FILE |
| ALEX MEDVEDEV | | | ON FILE |
| ALEX MEHR | | | ON FILE |
| ALEX MENDES DE SOUSA | | | ON FILE |
| ALEX MERLATTI BARRERO | | | ON FILE |
| ALEX MESSIER | | | ON FILE |
| ALEX MESTER | | | ON FILE |
| ALEX MICALLEF | | | ON FILE |
| ALEX MICHAEL BAIK | | | ON FILE |
| ALEX MICHAEL BARGER | | | ON FILE |
| ALEX MICHAEL BOLLER | | | ON FILE |
| ALEX MICHAEL BROWN | | | ON FILE |
| ALEX MICHAEL BURGER | | | ON FILE |
| ALEX MICHAEL DANNUNZIO | | | ON FILE |
| ALEX MICHAEL DAYES | | | ON FILE |
| ALEX MICHAEL FOREHEAD | | | ON FILE |
| ALEX MICHAEL FOX | | | ON FILE |
| ALEX MICHAEL FRYE | | | ON FILE |
| ALEX MICHAEL GENDELMAN | | | ON FILE |
| ALEX MICHAEL HEINOLD | | | ON FILE |
| ALEX MICHAEL JOHNSON | | | ON FILE |
| ALEX MICHAEL KLARA | | | ON FILE |
| ALEX MICHAEL KREBS | | | ON FILE |
| ALEX MICHAEL LANG | | | ON FILE |
| ALEX MICHAEL LYONS | | | ON FILE |
| ALEX MICHAEL NEWBERY | | | ON FILE |
| ALEX MICHAEL PINKERTON | | | ON FILE |
| ALEX MICHAEL PISANL | | | ON FILE |
| ALEX MICHAEL PROHASKA | | | ON FILE |
| ALEX MICHAEL PUTICI | | | ON FILE |
| ALEX MICHAEL PYUN | | | ON FILE |
| ALEX MICHAEL RIGGIO | | | ON FILE |
| ALEX MICHAEL SCHEIDT | | | ON FILE |
| ALEX MICHAEL SVOBODA | | | ON FILE |
| ALEX MICHAEL THOMAS | | | ON FILE |
| ALEX MICHAEL VANGASTLE | | | ON FILE |
| ALEX MICHAEL WALCH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEX MICHAEL WILLENBORG | | | ON FILE |
| ALEX MICHAELIS BUELAU | | | ON FILE |
| ALEX MIKE GORTMAKER | | | ON FILE |
| ALEX MILLS KOST | | | ON FILE |
| ALEX MILO KADERLY | | | ON FILE |
| ALEX MIOCINOVIC | | | ON FILE |
| ALEX MITCHELL | | | ON FILE |
| ALEX MITCHELL PAUL LINDON | | | ON FILE |
| ALEX MITCHELL PAUL LINDON | | | ON FILE |
| ALEX MODE | | | ON FILE |
| ALEX MONHIBY OBE | | | ON FILE |
| ALEX MORALES | | | ON FILE |
| ALEX MORGAN SHIVAEE | | | ON FILE |
| ALEX MORRA | | | ON FILE |
| ALEX MUI | | | ON FILE |
| ALEX MUNGUIA | | | ON FILE |
| ALEX MUTUNGI MUTUKU | | | ON FILE |
| ALEX NABAKI | | | ON FILE |
| ALEX NAHUEL SOLLOSQUI LJUBIC | | | ON FILE |
| ALEX NATHANAEL CHAPMAN | | | ON FILE |
| ALEX NATHANIEL LEHMAN | | | ON FILE |
| ALEX NAVARRO BENITEZ | | | ON FILE |
| ALEX NELSON LIBENGOOD | | | ON FILE |
| ALEX NIC ETIENNE SPAUWEN | | | ON FILE |
| ALEX NICHOLAS J PEREIRA | | | ON FILE |
| ALEX NICHOLAS WELLS | | | ON FILE |
| ALEX NII ARMAH ODONKOR | | | ON FILE |
| ALEX NIRMAL THIYAGARAJAH | | | ON FILE |
| ALEX NOAH CABRERA | | | ON FILE |
| ALEX NOLAN BARNETT | | | ON FILE |
| ALEX NORMAN PICHE | | | ON FILE |
| ALEX NOWLAN GLENN | | | ON FILE |
| ALEX NTUNGAMILI LEBANI | | | ON FILE |
| ALEX O BLACK | | | ON FILE |
| ALEX OBERA BALANSAG | | | ON FILE |
| ALEX OBERHAUSER | | | ON FILE |
| ALEX OH KWON | | | ON FILE |
| ALEX OLEGOVICH SINELNIKOV | | | ON FILE |
| ALEX OLEGOVICH SINELNIKOV | | | ON FILE |
| ALEX OLIVEIRA | | | ON FILE |
| ALEX OLUFEMI OGUNWARE | | | ON FILE |
| ALEX OMAR ARTEAGA | | | ON FILE |
| ALEX OMAR GUTIERREZ | | | ON FILE |
| ALEX OMAR MOLINA | | | ON FILE |
| ALEX ORAIBI | | | ON FILE |
| ALEX ORLANDO | | | ON FILE |
| ALEX ORLANDO MANZANARES | | | ON FILE |
| ALEX ORTEGA PALOMO | | | ON FILE |
| ALEX OWUSU SAFO | | | ON FILE |
| ALEX P MAREROA | | | ON FILE |
| ALEX PADILLA | | | ON FILE |
| ALEX PADUA CAROLINO | | | ON FILE |
| ALEX PAOLO MARIA LAMPERTI | | | ON FILE |
| ALEX PAPADOPOULOS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEX PAPP | | | ON FILE |
| ALEX PAPPAS | | | ON FILE |
| ALEX PARK | | | ON FILE |
| ALEX PARK CHENG | | | ON FILE |
| ALEX PASINI | | | ON FILE |
| ALEX PATRICIA WATSON | | | ON FILE |
| ALEX PATRICIO RODRIGUEZ ILIASHENKO | | | ON FILE |
| ALEX PATRICK FANSLAU | | | ON FILE |
| ALEX PATRICK WALSH | | | ON FILE |
| ALEX PAUL CARROZZA | | | ON FILE |
| ALEX PAUL HILLMAN | | | ON FILE |
| ALEX PAUL NKETIA | | | ON FILE |
| ALEX PAUL THEODORE | | | ON FILE |
| ALEX PAUL VERBINYECZ | | | ON FILE |
| ALEX PAUL VOLCICH | | | ON FILE |
| ALEX PAVLOVIC | | | ON FILE |
| ALEX PAYNTER | | | ON FILE |
| ALEX PEASLEY | | | ON FILE |
| ALEX PECK | | | ON FILE |
| ALEX PELLICCIONI | | | ON FILE |
| ALEX PENG WU | | | ON FILE |
| ALEX PERMIJO | | | ON FILE |
| ALEX PETER CAMPBELL | | | ON FILE |
| ALEX PETERSON | | | ON FILE |
| ALEX PETRUS GERARDUS VAN DER WEIJDEN | | | ON FILE |
| ALEX PETTELOT | | | ON FILE |
| ALEX PEYRONEL | | | ON FILE |
| ALEX PHILIP MCCANN | | | ON FILE |
| ALEX PHILIPPE GONERA | | | ON FILE |
| ALEX PHILLIP AUSMUS | | | ON FILE |
| ALEX PHOPHOLA RAMASODI | | | ON FILE |
| ALEX PHULJUNG | | | ON FILE |
| ALEX PICCOLO | | | ON FILE |
| ALEX PIPER | | | ON FILE |
| ALEX PITTMAN | | | ON FILE |
| ALEX POLUS | | | ON FILE |
| ALEX PONTIN | | | ON FILE |
| ALEX PORTER | | | ON FILE |
| ALEX PROCTOR | | | ON FILE |
| ALEX PROKIN | | | ON FILE |
| ALEX Q HOOGKAMER | | | ON FILE |
| ALEX Q LIN | | | ON FILE |
| ALEX QUAN HONG | | | ON FILE |
| ALEX QUEZADQ | | | ON FILE |
| ALEX QUINTENDAVID OSBORNE | | | ON FILE |
| ALEX R CASIMIR | | | ON FILE |
| ALEX R IRIZARRY | | | ON FILE |
| ALEX R JOHNSON | | | ON FILE |
| ALEX R LIVINGSTON | | | ON FILE |
| ALEX R WAKELAND | | | ON FILE |
| ALEX RAFAEL ANAYA VILLARREAL | | | ON FILE |
| ALEX RAFAEL IGLESIAS | | | ON FILE |
| ALEX RAFAELYEPEZ AGUILAR | | | ON FILE |
| ALEX RAGUE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEX RAINER | | | ON FILE |
| ALEX RAMA Y KRONENBERG | | | ON FILE |
| ALEX RAMIREZ | | | ON FILE |
| ALEX RAMIREZ | | | ON FILE |
| ALEX RAPHAEL CASCANTE | | | ON FILE |
| ALEX RASHAD BRADSHAW | | | ON FILE |
| ALEX RAVAIOLI | | | ON FILE |
| ALEX RAY | | | ON FILE |
| ALEX RAY MAGRINI | | | ON FILE |
| ALEX RAYMOND CONNOLLY | | | ON FILE |
| ALEX RAYMOND TSAI | | | ON FILE |
| ALEX REDMOND | | | ON FILE |
| ALEX REEMAN-CLARK | | | ON FILE |
| ALEX REGUERA PERELLO | | | ON FILE |
| ALEX REID FEHR | | | ON FILE |
| ALEX REID LAVELLE | | | ON FILE |
| ALEX REINA YANES | | | ON FILE |
| ALEX REMY | | | ON FILE |
| ALEX RENDA | | | ON FILE |
| ALEX RENE BARRERAS | | | ON FILE |
| ALEX RENE JIMENEZ | | | ON FILE |
| ALEX RENE JIMENEZ | | | ON FILE |
| ALEX RICARDO CHEUNG | | | ON FILE |
| ALEX RICHARD KERR | | | ON FILE |
| ALEX RICKLEFS | | | ON FILE |
| ALEX RIVAS | | | ON FILE |
| ALEX RIVERO | | | ON FILE |
| ALEX RIZZARI | | | ON FILE |
| ALEX ROBB BREWSTER | | | ON FILE |
| ALEX ROBERT ABBENANTE | | | ON FILE |
| ALEX ROBERT BERGER | | | ON FILE |
| ALEX ROBERT BRANDS | | | ON FILE |
| ALEX ROBERT C BISHOP | | | ON FILE |
| ALEX ROBERT DORRELL TOMLIN | | | ON FILE |
| ALEX ROBERT DUISTERWINKEL | | | ON FILE |
| ALEX ROBERT GRIMES | | | ON FILE |
| ALEX ROBERT HARRISON | | | ON FILE |
| ALEX ROBERT LOGVIN | | | ON FILE |
| ALEX ROBERT POSADA | | | ON FILE |
| ALEX ROBERT SALTER | | | ON FILE |
| ALEX ROBERT SHEAFFER | | | ON FILE |
| ALEX ROBERT TOMASKOVIC | | | ON FILE |
| ALEX ROBERT VICKERY | | | ON FILE |
| ALEX ROBERT VOJSLAVEK | | | ON FILE |
| ALEX ROBIN HEANEY | | | ON FILE |
| ALEX ROBLES | | | ON FILE |
| ALEX ROBLES | | | ON FILE |
| ALEX RODRIGUEZ | | | ON FILE |
| ALEX ROGER CHRISTIE | | | ON FILE |
| ALEX ROGER GREGORI | | | ON FILE |
| ALEX RONEN HORENSTEIN | | | ON FILE |
| ALEX ROWAN | | | ON FILE |
| ALEX ROWINSKI | | | ON FILE |
| ALEX ROY TAYLOR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEX RUBEN ALMONACID ARISMENDI | | | ON FILE |
| ALEX RUBILAR | | | ON FILE |
| ALEX RUSSELL INANGELO | | | ON FILE |
| ALEX RYAN LANAGHAN | | | ON FILE |
| ALEX RYAN WAGNER | | | ON FILE |
| ALEX RYSE HAAB | | | ON FILE |
| ALEX S MILLARD | | | ON FILE |
| ALEX S ROWLETT | | | ON FILE |
| ALEX S YODER | | | ON FILE |
| ALEX SACCON | | | ON FILE |
| ALEX SALADINO | | | ON FILE |
| ALEX SALVADOR CELA | | | ON FILE |
| ALEX SAMUEL AQUINO DEUDOR | | | ON FILE |
| ALEX SAMUEL DAVES | | | ON FILE |
| ALEX SAMUEL THOMAS KNIGHT | | | ON FILE |
| ALEX SAMY CARRASCO QUINTANA | | | ON FILE |
| ALEX SANDRO PASTORE | | | ON FILE |
| ALEX SARAVIA | | | ON FILE |
| ALEX SCHMITZ | | | ON FILE |
| ALEX SCHNEIDER | | | ON FILE |
| ALEX SCHNEIDER | | | ON FILE |
| ALEX SCHUBERT | | | ON FILE |
| ALEX SCOTT ARRINGTON | | | ON FILE |
| ALEX SCOTT CARROLL | | | ON FILE |
| ALEX SCOTT GITLIN | | | ON FILE |
| ALEX SCOTT PACHECO | | | ON FILE |
| ALEX SEBASTIAN MULLER | | | ON FILE |
| ALEX SEMWOGERERE MUKIIBI | | | ON FILE |
| ALEX SERCAN | | | ON FILE |
| ALEX SERRANO ALIU | | | ON FILE |
| ALEX SETH FONOROFF | | | ON FILE |
| ALEX SHAMALL PARKER | | | ON FILE |
| ALEX SHAMMI PIUMAL PERERA WARNAKULA JAYASURIYA PATABEDI | | | ON FILE |
| ALEX SHLIVKO | | | ON FILE |
| ALEX SIERRA GARCIA | | | ON FILE |
| ALEX SIGMUND | | | ON FILE |
| ALEX SIM | | | ON FILE |
| ALEX SIMON RAWITZ | | | ON FILE |
| ALEX SIMPSON | | | ON FILE |
| ALEX SINTONI | | | ON FILE |
| ALEX SIU LUN YIP | | | ON FILE |
| ALEX SO | | | ON FILE |
| ALEX SOLIS PRIETO | | | ON FILE |
| ALEX SOMANDROIU | | | ON FILE |
| ALEX SOMOV | | | ON FILE |
| ALEX SPENCER JAFFE | | | ON FILE |
| ALEX SPIGLER | | | ON FILE |
| ALEX STANLEY ALEXANDER | | | ON FILE |
| ALEX STANLEY MCCONVILLE | | | ON FILE |
| ALEX STEFAN BAIDER | | | ON FILE |
| ALEX STEPHEN KRYSL | | | ON FILE |
| ALEX STEPHEN TRUONG | | | ON FILE |
| ALEX STEVEN HUMBY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEX STUART BRAND | | | ON FILE |
| ALEX SU | | | ON FILE |
| ALEX SUTTON MAGUILLA | | | ON FILE |
| ALEX SWART | | | ON FILE |
| ALEX SYLVESTER SALTER | | | ON FILE |
| ALEX SZILAMER KELEMEN | | | ON FILE |
| ALEX SZOKOL | | | ON FILE |
| ALEX SZUROV | | | ON FILE |
| ALEX T GORDON | | | ON FILE |
| ALEX T PEART | | | ON FILE |
| ALEX TACAIN | | | ON FILE |
| ALEX TANNER CLINE | | | ON FILE |
| ALEX TARANOVICH | | | ON FILE |
| ALEX TAROC MABINI | | | ON FILE |
| ALEX TAYE CARRADINE | | | ON FILE |
| ALEX TAYLOR ERVIN | | | ON FILE |
| ALEX TAYLOR MORGAN | | | ON FILE |
| ALEX TAYLOR WOODMAN | | | ON FILE |
| ALEX TCHONG | | | ON FILE |
| ALEX TE | | | ON FILE |
| ALEX TEDDY MOUREAU | | | ON FILE |
| ALEX THAM PENG MUN | | | ON FILE |
| ALEX THEO ZAAL | | | ON FILE |
| ALEX THOMAS CAMERON | | | ON FILE |
| ALEX THOMAS ENGELSGJERD | | | ON FILE |
| ALEX THOMAS KURKOWSKI | | | ON FILE |
| ALEX THOMAS WILLIAMS | | | ON FILE |
| ALEX TIMOTHEE | | | ON FILE |
| ALEX TIMOTHY PIMENTEL | | | ON FILE |
| ALEX TISCHENKO | | | ON FILE |
| ALEX TOH SWEE SIONG | | | ON FILE |
| ALEX TORBATIAN | | | ON FILE |
| ALEX TORBATIAN | | | ON FILE |
| ALEX TREPANIER | | | ON FILE |
| ALEX TSAI | | | ON FILE |
| ALEX TSENG | | | ON FILE |
| ALEX TSUI | | | ON FILE |
| ALEX TWESIGA | | | ON FILE |
| ALEX TYLER MARMELSTEIN | | | ON FILE |
| ALEX ULISES ROMERO LOPEZ | | | ON FILE |
| ALEX UMUKORO | | | ON FILE |
| ALEX V BLOCK | | | ON FILE |
| ALEX VALDEZ | | | ON FILE |
| ALEX VALENTIN HILARION | | | ON FILE |
| ALEX VAN COOTEN | | | ON FILE |
| ALEX VAN LE | | | ON FILE |
| ALEX VANDENBERG | | | ON FILE |
| ALEX VARTANIAN | | | ON FILE |
| ALEX VELTMAN | | | ON FILE |
| ALEX VERNON EDWARD SINCLAIR | | | ON FILE |
| ALEX VIANELLI | | | ON FILE |
| ALEX VIDEN | | | ON FILE |
| ALEX VINCENT LANDING | | | ON FILE |
| ALEX VISAL PEAV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEX VITO TOMASIK | | | ON FILE |
| ALEX VIWAT CAMPBELL | | | ON FILE |
| ALEX W J CHEN | | | ON FILE |
| ALEX WACKER | | | ON FILE |
| ALEX WALLS | | | ON FILE |
| ALEX WALTER KOLLER | | | ON FILE |
| ALEX WALTZ | | | ON FILE |
| ALEX WARD | | | ON FILE |
| ALEX WARMINGTON | | | ON FILE |
| ALEX WARREN SMITH | | | ON FILE |
| ALEX WASILEWSKI | | | ON FILE |
| ALEX WAYNE PATRICK | | | ON FILE |
| ALEX WEGNER | | | ON FILE |
| ALEX WEINIG | | | ON FILE |
| ALEX WESLEY SEGERS | | | ON FILE |
| ALEX WESSELS | | | ON FILE |
| ALEX WIJAYA | | | ON FILE |
| ALEX WILCKEN PRATT | | | ON FILE |
| ALEX WILHELMUS MARTINUS HAVERKAMP | | | ON FILE |
| ALEX WILLIAM DEEL | | | ON FILE |
| ALEX WILLIAM FOLLETTE | | | ON FILE |
| ALEX WILLIAM KEANE | | | ON FILE |
| ALEX WILLIAM LEMELIN | | | ON FILE |
| ALEX WILLIAM PLEVELL | | | ON FILE |
| ALEX WILLIAM PLUHAR | | | ON FILE |
| ALEX WINEBRENNER | | | ON FILE |
| ALEX WINTER | | | ON FILE |
| ALEX WONG | | | ON FILE |
| ALEX WONG HONG YONG | | | ON FILE |
| ALEX WONG KWOK | | | ON FILE |
| ALEX WONG WEI LUN | | | ON FILE |
| ALEX WRIGHT AKER | | | ON FILE |
| ALEX XAVIER TULENSA | | | ON FILE |
| ALEX XIAOYANG MA | | | ON FILE |
| ALEX Y K SOON | | | ON FILE |
| ALEX Y POON | | | ON FILE |
| ALEX Y SHCHIPKOV | | | ON FILE |
| ALEX YADDIEL CRUZ PANTOJA | | | ON FILE |
| ALEX YAMASHITA | | | ON FILE |
| ALEX YANG | | | ON FILE |
| ALEX YANG | | | ON FILE |
| ALEX YONG WU | | | ON FILE |
| ALEX YOON HONG | | | ON FILE |
| ALEX YOUNES VAN GUCHT | | | ON FILE |
| ALEX YU XUAN LIN | | | ON FILE |
| ALEX YUNYU NI | | | ON FILE |
| ALEX YUXIN LIU | | | ON FILE |
| ALEX ZACH | | | ON FILE |
| ALEX ZAFFARONI | | | ON FILE |
| ALEX ZAVOLI | | | ON FILE |
| ALEX ZELENKA | | | ON FILE |
| ALEX ZENG | | | ON FILE |
| ALEX ZHENG | | | ON FILE |
| ALEXA TIPTON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXA AMELIA CARL | | | ON FILE |
| ALEXA B SENIO | | | ON FILE |
| ALEXA BRYANNE CATANIA | | | ON FILE |
| ALEXA CHRISTINA HAYSLETT | | | ON FILE |
| ALEXA DEANNA FERNICOLA | | | ON FILE |
| ALEXA ELIZABETH LOREILLER | | | ON FILE |
| ALEXA GUADALUPE SANTOS CACERES | | | ON FILE |
| ALEXA HALEY ANTONY | | | ON FILE |
| ALEXA KAITLYN DAUGHERTY | | | ON FILE |
| ALEXA KAY JOHNSON | | | ON FILE |
| ALEXA KAY JOHNSON | | | ON FILE |
| ALEXA KRISTINE EVANS | | | ON FILE |
| ALEXA LAY TENG TAN | | | ON FILE |
| ALEXA LEAH BRAND | | | ON FILE |
| ALEXA LEE PAIGE STAFFORD | | | ON FILE |
| ALEXA LOUISE COLE | | | ON FILE |
| ALEXA LYN CAMPBELL | | | ON FILE |
| ALEXA M SIMONE | | | ON FILE |
| ALEXA MAITE CARDELINO | | | ON FILE |
| ALEXA MARIE KALIST | | | ON FILE |
| ALEXA MARIE PIZZONIA | | | ON FILE |
| ALEXA MONSERRAT NUNEZ-ALCOCER | | | ON FILE |
| ALEXA N NGUYEN | | | ON FILE |
| ALEXA NGUYEN | | | ON FILE |
| ALEXA OLIVARES | | | ON FILE |
| ALEXA RENE BRUNSON | | | ON FILE |
| ALEXA ROSE MORENO | | | ON FILE |
| ALEXA SOLA | | | ON FILE |
| ALEXA ZSOLT | | | ON FILE |
| ALEXAMDER PATRICIA P BOLLAERT | | | ON FILE |
| ALEXAND BESSA | | | ON FILE |
| ALEXANDAR ALEXANDROV LENKOV | | | ON FILE |
| ALEXANDAR IVANOV IVANOV | | | ON FILE |
| ALEXANDAR JOLEVSKI | | | ON FILE |
| ALEXANDAR KIA ANVARI | | | ON FILE |
| ALEXANDAR LUCKAS TILLMAN | | | ON FILE |
| ALEXANDAR PAVLOV MITEV | | | ON FILE |
| ALEXANDAR VRACARIC | | | ON FILE |
| ALEXANDAR ZARESKI | | | ON FILE |
| ALEXANDAR ZIVOJIN DANILOVIC | | | ON FILE |
| ALEXANDE GEORG DEMITRIUS HOEHNE | | | ON FILE |
| ALEXANDE YVES HUGO ZIMMERMANN | | | ON FILE |
| ALEXANDER BIJAN KHOYI | | | ON FILE |
| ALEXANDER GENOVELY | | | ON FILE |
| ALEXANDER GRACE | | | ON FILE |
| ALEXANDER HELMUT LOTH | | | ON FILE |
| ALEXANDER HELMUT LOTH | | | ON FILE |
| ALEXANDER JAMES NITZBERG | | | ON FILE |
| ALEXANDER NASON | | | ON FILE |
| ALEXANDER OCHOA GONZALEZ | | | ON FILE |
| ALEXANDER ROSKOSHNIY | | | ON FILE |
| ALEXANDER TALAN | | | ON FILE |
| ALEXANDER YOON | | | ON FILE |
| ALEXANDER A ALOIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER A AVALOS | | | ON FILE |
| ALEXANDER A BIGOTT | | | ON FILE |
| ALEXANDER A BRAN | | | ON FILE |
| ALEXANDER A BRAN | | | ON FILE |
| ALEXANDER A CHTCHEPROV | | | ON FILE |
| ALEXANDER A FLIGELMAN | | | ON FILE |
| ALEXANDER A GUPTILL | | | ON FILE |
| ALEXANDER A GUREVICH | | | ON FILE |
| ALEXANDER A IVERSON | | | ON FILE |
| ALEXANDER A KHOKHAR | | | ON FILE |
| ALEXANDER A MAKEDONSKY | | | ON FILE |
| ALEXANDER A MORGAN | | | ON FILE |
| ALEXANDER A OBRIEN | | | ON FILE |
| ALEXANDER A P POTENZA | | | ON FILE |
| ALEXANDER A PORADA | | | ON FILE |
| ALEXANDER A RODRIGUEZ | | | ON FILE |
| ALEXANDER AAGAARD | | | ON FILE |
| ALEXANDER AARON CUMMINGS | | | ON FILE |
| ALEXANDER AARON KATZ | | | ON FILE |
| ALEXANDER AARON MARCHANT CABELLO | | | ON FILE |
| ALEXANDER ABBAS HAMADY | | | ON FILE |
| ALEXANDER ABEND | | | ON FILE |
| ALEXANDER ABRAMOV | | | ON FILE |
| ALEXANDER ABRAMYAN | | | ON FILE |
| ALEXANDER ACPAL GALLEN | | | ON FILE |
| ALEXANDER ADAMS | | | ON FILE |
| ALEXANDER ADEE LLANOS | | | ON FILE |
| ALEXANDER ADNAN CARRION | | | ON FILE |
| ALEXANDER ADOLF BAUER | | | ON FILE |
| ALEXANDER ADOLF PFEIFER | | | ON FILE |
| ALEXANDER ADRIAN MUELLER | | | ON FILE |
| ALEXANDER AGOPOS GHOSSEIN | | | ON FILE |
| ALEXANDER AGRUELLO HARRIS | | | ON FILE |
| ALEXANDER AGUIAR | | | ON FILE |
| ALEXANDER AGUILAR | | | ON FILE |
| ALEXANDER AGUIRRE | | | ON FILE |
| ALEXANDER AGUSTINE MARTINEZ | | | ON FILE |
| ALEXANDER AHERN FRY | | | ON FILE |
| ALEXANDER AKINBOBOLA AKINYEYE | | | ON FILE |
| ALEXANDER AKINIYI SHUTTI | | | ON FILE |
| ALEXANDER AKROM KHOLB | | | ON FILE |
| ALEXANDER ALANIS | | | ON FILE |
| ALEXANDER ALBERT FELICIANO | | | ON FILE |
| ALEXANDER ALBERT FERNANDEZ | | | ON FILE |
| ALEXANDER ALBERTO TEJEDA GUERRERO | | | ON FILE |
| ALEXANDER ALBRECHT KELLISON | | | ON FILE |
| ALEXANDER ALEMANY | | | ON FILE |
| ALEXANDER ALEX VASILCHUK | | | ON FILE |
| ALEXANDER ALEXANDROV ANDONOV | | | ON FILE |
| ALEXANDER ALEXANDROV GYOSHEV | | | ON FILE |
| ALEXANDER ALEXEI | | | ON FILE |
| ALEXANDER ALEXEYEVICH V MELNIKOV | | | ON FILE |
| ALEXANDER ALFRED LOESER | | | ON FILE |
| ALEXANDER ALI DAYHOFF | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER ALI HAZZOURI | | | ON FILE |
| ALEXANDER ALLAN HYNDMAN | | | ON FILE |
| ALEXANDER ALLAN STREMPEL | | | ON FILE |
| ALEXANDER ALLEN LAKEMAN | | | ON FILE |
| ALEXANDER ALLGAIER | | | ON FILE |
| ALEXANDER ALON ZHOU | | | ON FILE |
| ALEXANDER ALTMAN | | | ON FILE |
| ALEXANDER ANAK NYAMBANG | | | ON FILE |
| ALEXANDER ANANIEV | | | ON FILE |
| ALEXANDER ANASTAS STAMATIOU | | | ON FILE |
| ALEXANDER ANASTASIOS BATIS | | | ON FILE |
| ALEXANDER ANATOLYEVICH CHURAKOV | | | ON FILE |
| ALEXANDER ANDERS GUNNAR BLIXTBERG | | | ON FILE |
| ALEXANDER ANDERSEN PAPADOPOULOUS | | | ON FILE |
| ALEXANDER ANDRAEV | | | ON FILE |
| ALEXANDER ANDREAS ALEXANDROU | | | ON FILE |
| ALEXANDER ANDREAS MAUS | | | ON FILE |
| ALEXANDER ANDRES NIEVES MARRERO | | | ON FILE |
| ALEXANDER ANDRES VAN HEEL | | | ON FILE |
| ALEXANDER ANDREW ANGELO SESSA | | | ON FILE |
| ALEXANDER ANDREW AUSTIN | | | ON FILE |
| ALEXANDER ANDREW CHENEY | | | ON FILE |
| ALEXANDER ANDREW FABIANO | | | ON FILE |
| ALEXANDER ANDROSSOVITCH | | | ON FILE |
| ALEXANDER ANG | | | ON FILE |
| ALEXANDER ANGUYO | | | ON FILE |
| ALEXANDER ANH NGUYEN TRAN | | | ON FILE |
| ALEXANDER ANHNAM HO | | | ON FILE |
| ALEXANDER ANTHONY GAIO | | | ON FILE |
| ALEXANDER ANTHONY HUGHES | | | ON FILE |
| ALEXANDER ANTHONY LEVI MARTIN COOPER | | | ON FILE |
| ALEXANDER ANTHONY MENESES | | | ON FILE |
| ALEXANDER ANTHONY MOORE BESGROVE | | | ON FILE |
| ALEXANDER ANTHONY STAMENKOVSKI | | | ON FILE |
| ALEXANDER ANTON | | | ON FILE |
| ALEXANDER ANTONETTI | | | ON FILE |
| ALEXANDER ANTONIO CAMPOS | | | ON FILE |
| ALEXANDER ANTONIO MENA | | | ON FILE |
| ALEXANDER ANTONIO QUILES | | | ON FILE |
| ALEXANDER ANTONIO SANDINO | | | ON FILE |
| ALEXANDER ANTONYUK | | | ON FILE |
| ALEXANDER AQUILINO JOSE MARIA DE VETTE | | | ON FILE |
| ALEXANDER ARCHIE J WHEATLEY | | | ON FILE |
| ALEXANDER ARGAEZ | | | ON FILE |
| ALEXANDER ARIS FELIKSS SLESERS | | | ON FILE |
| ALEXANDER ARMAND GARUBA | | | ON FILE |
| ALEXANDER ARMAND LOUIS MICHAE LEENAERS | | | ON FILE |
| ALEXANDER ARMANDO FANTAPPIE | | | ON FILE |
| ALEXANDER ARMSTRONG CHILTON | | | ON FILE |
| ALEXANDER ARMSTRONG COTTLE CABILDO | | | ON FILE |
| ALEXANDER ARNO HERBERT LOHRER | | | ON FILE |
| ALEXANDER ARNOLD | | | ON FILE |
| ALEXANDER ARONOFF | | | ON FILE |
| ALEXANDER ARTHUR ERTL RIVEROS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER ARTHUR INGEMI | | | ON FILE |
| ALEXANDER ARTHUR JACOBS | | | ON FILE |
| ALEXANDER ARTHUR TARLESCU | | | ON FILE |
| ALEXANDER ARTIM | | | ON FILE |
| ALEXANDER ARTURO GRULLON ESPINAL | | | ON FILE |
| ALEXANDER ASHLEY FROIS | | | ON FILE |
| ALEXANDER ASTUDILLO GALEANO | | | ON FILE |
| ALEXANDER ATIENZA BLASTIQUE | | | ON FILE |
| ALEXANDER AUGUSTINE JUAREZ | | | ON FILE |
| ALEXANDER AUSTIN BRANDY | | | ON FILE |
| ALEXANDER AUSTIN CATER | | | ON FILE |
| ALEXANDER AUSTIN WAGGONER | | | ON FILE |
| ALEXANDER AUSTIN WESTPHAL | | | ON FILE |
| ALEXANDER AVERY ASH | | | ON FILE |
| ALEXANDER AYAZ | | | ON FILE |
| ALEXANDER AYRTON ROMEI | | | ON FILE |
| ALEXANDER AYZENSHTEYN | | | ON FILE |
| ALEXANDER AZAEV | | | ON FILE |
| ALEXANDER AZIZ CASTILLO ALVAREZ | | | ON FILE |
| ALEXANDER B AUSTRIACO | | | ON FILE |
| ALEXANDER B BASSALLO | | | ON FILE |
| ALEXANDER B BREWER | | | ON FILE |
| ALEXANDER B CARSON | | | ON FILE |
| ALEXANDER B FENNELL | | | ON FILE |
| ALEXANDER B H JEURLSSEN | | | ON FILE |
| ALEXANDER B KROTIAK | | | ON FILE |
| ALEXANDER B LAMMERS | | | ON FILE |
| ALEXANDER B POST | | | ON FILE |
| ALEXANDER B SOSA | | | ON FILE |
| ALEXANDER B VILLANUEVA | | | ON FILE |
| ALEXANDER B WITHERS | | | ON FILE |
| ALEXANDER BÃ„R | | | ON FILE |
| ALEXANDER BABAJIDE OLUBAJO | | | ON FILE |
| ALEXANDER BACH-MADSEN | | | ON FILE |
| ALEXANDER BAIER | | | ON FILE |
| ALEXANDER BAIKO | | | ON FILE |
| ALEXANDER BAILOV ALBAEK | | | ON FILE |
| ALEXANDER BALAZOVIC | | | ON FILE |
| ALEXANDER BALIK ZANE | | | ON FILE |
| ALEXANDER BALYNSKIY | | | ON FILE |
| ALEXANDER BANG KAI KONG | | | ON FILE |
| ALEXANDER BANG KAI KONG | | | ON FILE |
| ALEXANDER BARBARICS | | | ON FILE |
| ALEXANDER BARCLAY THOW | | | ON FILE |
| ALEXANDER BARENBOIM | | | ON FILE |
| ALEXANDER BARRERA VELASQUEZ | | | ON FILE |
| ALEXANDER BARRETT TURNER | | | ON FILE |
| ALEXANDER BARRON CORSTORPHINE | | | ON FILE |
| ALEXANDER BARRY | | | ON FILE |
| ALEXANDER BARTASHEVICH | | | ON FILE |
| ALEXANDER BARTMANN PASTERNAK | | | ON FILE |
| ALEXANDER BARTOLO | | | ON FILE |
| ALEXANDER BASIL MCKINNELL | | | ON FILE |
| ALEXANDER BAUER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER BAUMANN | | | ON FILE |
| ALEXANDER BEALE LOOMIS | | | ON FILE |
| ALEXANDER BEAUREGARD WHITE | | | ON FILE |
| ALEXANDER BECH REHDER | | | ON FILE |
| ALEXANDER BECHER | | | ON FILE |
| ALEXANDER BECHTEL | | | ON FILE |
| ALEXANDER BECK | | | ON FILE |
| ALEXANDER BEE SISEMORE | | | ON FILE |
| ALEXANDER BEER | | | ON FILE |
| ALEXANDER BEHARRY | | | ON FILE |
| ALEXANDER BEIER | | | ON FILE |
| ALEXANDER BELCHIOR HARRIS | | | ON FILE |
| ALEXANDER BELL | | | ON FILE |
| ALEXANDER BELYAKOV | | | ON FILE |
| ALEXANDER BELYAKOV KARAYANIDI | | | ON FILE |
| ALEXANDER BENDER | | | ON FILE |
| ALEXANDER BENEDICT LANG | | | ON FILE |
| ALEXANDER BENEDIKT BRITSCHGI | | | ON FILE |
| ALEXANDER BENEDIKT SCHMOLKE | | | ON FILE |
| ALEXANDER BENEDYKT SZYMANSKI | | | ON FILE |
| ALEXANDER BENJAMIN BOOKLESS | | | ON FILE |
| ALEXANDER BENJAMIN DRAPER | | | ON FILE |
| ALEXANDER BENJAMIN FRINGS | | | ON FILE |
| ALEXANDER BENJAMIN HARDY | | | ON FILE |
| ALEXANDER BENJAMIN HUDOCK | | | ON FILE |
| ALEXANDER BENJAMIN MCINTYRE | | | ON FILE |
| ALEXANDER BENJAMIN MORTBERG | | | ON FILE |
| ALEXANDER BENJAMIN RUSSELL | | | ON FILE |
| ALEXANDER BENJAMIN STEIN | | | ON FILE |
| ALEXANDER BENJAMIN STREZOVIC | | | ON FILE |
| ALEXANDER BENNET LARSEN | | | ON FILE |
| ALEXANDER BENSON LEISHMAN | | | ON FILE |
| ALEXANDER BENTON | | | ON FILE |
| ALEXANDER BENZ | | | ON FILE |
| ALEXANDER BERGER | | | ON FILE |
| ALEXANDER BERNARD POST | | | ON FILE |
| ALEXANDER BERNARD TABARINI | | | ON FILE |
| ALEXANDER BERND GRÃŒTZNER | | | ON FILE |
| ALEXANDER BERSON | | | ON FILE |
| ALEXANDER BESMER | | | ON FILE |
| ALEXANDER BEVAN RHODES | | | ON FILE |
| ALEXANDER BIER | | | ON FILE |
| ALEXANDER BIESTER | | | ON FILE |
| ALEXANDER BIJAN ARDALAN | | | ON FILE |
| ALEXANDER BIRMAN TRICKETT | | | ON FILE |
| ALEXANDER BLACK FENTON | | | ON FILE |
| ALEXANDER BLADIMIR MARTINEZ | | | ON FILE |
| ALEXANDER BLAIR ENGLISH DODENHOFF | | | ON FILE |
| ALEXANDER BLAIR LOVEDAY | | | ON FILE |
| ALEXANDER BLAIR NUTTALL | | | ON FILE |
| ALEXANDER BLAKE CASTLE | | | ON FILE |
| ALEXANDER BLAZENIAK | | | ON FILE |
| ALEXANDER BO MADSEN LARSEN | | | ON FILE |
| ALEXANDER BOBAK BONAKDAR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER BOEHM | | | ON FILE |
| ALEXANDER BOGDANOVSKI | | | ON FILE |
| ALEXANDER BOJIDAROV MOSKOV | | | ON FILE |
| ALEXANDER BONRATH | | | ON FILE |
| ALEXANDER BORGARDT | | | ON FILE |
| ALEXANDER BORIS ARAUZ | | | ON FILE |
| ALEXANDER BORTMAN | | | ON FILE |
| ALEXANDER BOSKOVIC | | | ON FILE |
| ALEXANDER BOSNAK | | | ON FILE |
| ALEXANDER BOULTON B HARRISON | | | ON FILE |
| ALEXANDER BOURLAND | | | ON FILE |
| ALEXANDER BOURNONVILLE JENSEN | | | ON FILE |
| ALEXANDER BOYD WILLIAMS | | | ON FILE |
| ALEXANDER BOYNTON QUINE | | | ON FILE |
| ALEXANDER BRADEN DUNMIRE | | | ON FILE |
| ALEXANDER BRADEN STOUT | | | ON FILE |
| ALEXANDER BRADFORD TAUBENHEIM | | | ON FILE |
| ALEXANDER BRANDEN CORDERO | | | ON FILE |
| ALEXANDER BRANDON CROSS | | | ON FILE |
| ALEXANDER BRANDT | | | ON FILE |
| ALEXANDER BRANDT MEYER | | | ON FILE |
| ALEXANDER BRANTLEY MCLAMB | | | ON FILE |
| ALEXANDER BRAUN | | | ON FILE |
| ALEXANDER BRAUN | | | ON FILE |
| ALEXANDER BRENT BERGER | | | ON FILE |
| ALEXANDER BRENTON REEB | | | ON FILE |
| ALEXANDER BRETT COBURN | | | ON FILE |
| ALEXANDER BRIAN FICK | | | ON FILE |
| ALEXANDER BRIAN LUCKERMAN | | | ON FILE |
| ALEXANDER BRIAN MCCONDUIT | | | ON FILE |
| ALEXANDER BRITO VILLA | | | ON FILE |
| ALEXANDER BRODSINSKIJ | | | ON FILE |
| ALEXANDER BRONS | | | ON FILE |
| ALEXANDER BROOKS BENSON | | | ON FILE |
| ALEXANDER BROWN | | | ON FILE |
| ALEXANDER BROWN | | | ON FILE |
| ALEXANDER BROWN | | | ON FILE |
| ALEXANDER BRUCE BROWN | | | ON FILE |
| ALEXANDER BRUCE HALLIDAY | | | ON FILE |
| ALEXANDER BRUCE KAY | | | ON FILE |
| ALEXANDER BRUCE RALPH ROWNEY | | | ON FILE |
| ALEXANDER BRUCE RONALD | | | ON FILE |
| ALEXANDER BRUMMETT | | | ON FILE |
| ALEXANDER BRUND DRESSLER | | | ON FILE |
| ALEXANDER BRUZEK | | | ON FILE |
| ALEXANDER BRYAN EDWARDS | | | ON FILE |
| ALEXANDER BRYAN NEWLIN | | | ON FILE |
| ALEXANDER BRYCE HAESCHE | | | ON FILE |
| ALEXANDER BRYKOV | | | ON FILE |
| ALEXANDER BRYZGALOV | | | ON FILE |
| ALEXANDER BRZEZINSKI | | | ON FILE |
| ALEXANDER BUCHMILLER | | | ON FILE |
| ALEXANDER BUDD | | | ON FILE |
| ALEXANDER BUJARA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER BULAKHOV | | | ON FILE |
| ALEXANDER BUNDRICK | | | ON FILE |
| ALEXANDER BUNSKOEK | | | ON FILE |
| ALEXANDER BURKE | | | ON FILE |
| ALEXANDER BURNS DEAN | | | ON FILE |
| ALEXANDER BUSAROV | | | ON FILE |
| ALEXANDER BUSK | | | ON FILE |
| ALEXANDER C AMERI | | | ON FILE |
| ALEXANDER C BELL | | | ON FILE |
| ALEXANDER C BOWMAN | | | ON FILE |
| ALEXANDER C COWMAN | | | ON FILE |
| ALEXANDER C GIGNILLIAT | | | ON FILE |
| ALEXANDER C JUSTIANA | | | ON FILE |
| ALEXANDER C KARKAZIS | | | ON FILE |
| ALEXANDER C MCNAIR | | | ON FILE |
| ALEXANDER C MOEN | | | ON FILE |
| ALEXANDER C REICH | | | ON FILE |
| ALEXANDER C SCHIFFGENS | | | ON FILE |
| ALEXANDER C SEARING | | | ON FILE |
| ALEXANDER C VISSER | | | ON FILE |
| ALEXANDER C VONSUMMER 3RD | | | ON FILE |
| ALEXANDER C WOODROFFE | | | ON FILE |
| ALEXANDER CAMERON CONNOR | | | ON FILE |
| ALEXANDER CAMERON LOUDERMILK | | | ON FILE |
| ALEXANDER CAMPBELL HAMMELSHAVER | | | ON FILE |
| ALEXANDER CAMPBELL PULLEY | | | ON FILE |
| ALEXANDER CARAULIA GACUYA | | | ON FILE |
| ALEXANDER CARBAJAL | | | ON FILE |
| ALEXANDER CARDONA | | | ON FILE |
| ALEXANDER CARL JANUZZI | | | ON FILE |
| ALEXANDER CARL SIMMONS | | | ON FILE |
| ALEXANDER CARL SMITH | | | ON FILE |
| ALEXANDER CARL TENCH | | | ON FILE |
| ALEXANDER CARL WICTOR | | | ON FILE |
| ALEXANDER CARLETON SMITH | | | ON FILE |
| ALEXANDER CARLOS ROBERTS-PERAZZA | | | ON FILE |
| ALEXANDER CARLOS SCOVER | | | ON FILE |
| ALEXANDER CARLTON GREENE | | | ON FILE |
| ALEXANDER CARR BECKER | | | ON FILE |
| ALEXANDER CARTECE MCNAIR | | | ON FILE |
| ALEXANDER CARTER PANAGAKOS | | | ON FILE |
| ALEXANDER CASTANEDA | | | ON FILE |
| ALEXANDER CASTILLO | | | ON FILE |
| ALEXANDER CASTILLO | | | ON FILE |
| ALEXANDER CASTRILLO MIRANDA | | | ON FILE |
| ALEXANDER CENTENO | | | ON FILE |
| ALEXANDER CESPEDES PISCOYA | | | ON FILE |
| ALEXANDER CHAMROEUN SO | | | ON FILE |
| ALEXANDER CHANDARA POEU | | | ON FILE |
| ALEXANDER CHANG WANG | | | ON FILE |
| ALEXANDER CHARLES ALLAM | | | ON FILE |
| ALEXANDER CHARLES BURGESS | | | ON FILE |
| ALEXANDER CHARLES CHEVOZEROV | | | ON FILE |
| ALEXANDER CHARLES ERRICKER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER CHARLES ERVIN | | | ON FILE |
| ALEXANDER CHARLES EUGENE BOND | | | ON FILE |
| ALEXANDER CHARLES FICK | | | ON FILE |
| ALEXANDER CHARLES FRIAS | | | ON FILE |
| ALEXANDER CHARLES GOFF | | | ON FILE |
| ALEXANDER CHARLES ICKRINGILL | | | ON FILE |
| ALEXANDER CHARLES JAMES BURNS | | | ON FILE |
| ALEXANDER CHARLES KIRBY | | | ON FILE |
| ALEXANDER CHARLES MANDELSTAM | | | ON FILE |
| ALEXANDER CHARLES MANDELSTAM | | | ON FILE |
| ALEXANDER CHARLES SELBY | | | ON FILE |
| ALEXANDER CHARLES STARK | | | ON FILE |
| ALEXANDER CHARLES TONETTI | | | ON FILE |
| ALEXANDER CHARLES WEHRI | | | ON FILE |
| ALEXANDER CHARLES WOLFF | | | ON FILE |
| ALEXANDER CHASE FAIRBANKS | | | ON FILE |
| ALEXANDER CHASE YUASTELLA | | | ON FILE |
| ALEXANDER CHATRON-MICHAUD | | | ON FILE |
| ALEXANDER CHAU TRAN | | | ON FILE |
| ALEXANDER CHEN | | | ON FILE |
| ALEXANDER CHERMAN | | | ON FILE |
| ALEXANDER CHERNYAVSKIY | | | ON FILE |
| ALEXANDER CHERNYSHEV | | | ON FILE |
| ALEXANDER CHEUNG CHAN | | | ON FILE |
| ALEXANDER CHIEM | | | ON FILE |
| ALEXANDER CHI-HSIN AUR | | | ON FILE |
| ALEXANDER CHIN JIA XIAN | | | ON FILE |
| ALEXANDER CHINEDU EJIOGU | | | ON FILE |
| ALEXANDER CHIRKOV | | | ON FILE |
| ALEXANDER CHIU SMIT | | | ON FILE |
| ALEXANDER CHOI | | | ON FILE |
| ALEXANDER CHONG JIA CAI | | | ON FILE |
| ALEXANDER CHRISTIAAN CAANEN | | | ON FILE |
| ALEXANDER CHRISTIAN BOURQUE | | | ON FILE |
| ALEXANDER CHRISTIAN CHEHADE | | | ON FILE |
| ALEXANDER CHRISTIAN DANIEL KLUTE | | | ON FILE |
| ALEXANDER CHRISTIAN ECKLEY | | | ON FILE |
| ALEXANDER CHRISTIAN FICK | | | ON FILE |
| ALEXANDER CHRISTIAN LUND ANDERSEN | | | ON FILE |
| ALEXANDER CHRISTIAN MITSCH | | | ON FILE |
| ALEXANDER CHRISTIAN OSBORN | | | ON FILE |
| ALEXANDER CHRISTIAN PARKINSON | | | ON FILE |
| ALEXANDER CHRISTIAN PIKE | | | ON FILE |
| ALEXANDER CHRISTIAN PROCTOR | | | ON FILE |
| ALEXANDER CHRISTIAN WATTS | | | ON FILE |
| ALEXANDER CHRISTIAN WITZKI | | | ON FILE |
| ALEXANDER CHRISTIE COUTER | | | ON FILE |
| ALEXANDER CHRISTOPH BREMANN | | | ON FILE |
| ALEXANDER CHRISTOPH HAINDRICH | | | ON FILE |
| ALEXANDER CHRISTOPH RÃŒTER | | | ON FILE |
| ALEXANDER CHRISTOPH SCHÃ–N | | | ON FILE |
| ALEXANDER CHRISTOPH WENDELSTEIN | | | ON FILE |
| ALEXANDER CHRISTOPHER COMBY | | | ON FILE |
| ALEXANDER CHRISTOPHER GONZALEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER CHRISTOPHER PINE | | | ON FILE |
| ALEXANDER CHRISTOPHER SHAW | | | ON FILE |
| ALEXANDER CHRISTY | C/O ICE MILLER LLP | ATTN: AARON L. CASAGRANDE | AARON.CASAGRANDE@ICEMILLER.COM |
| ALEXANDER CHRISTY | C/O ICE MILLER LLP | ATTN: ALYSON M. FIEDLER | ALYSON.FIEDLER@ICEMILLER.COM |
| ALEXANDER CHRISTY | C/O ICE MILLER LLP | ATTN: ISAAC J. COLUNGA | ISAAC.COLUNGA@ICEMILLER.COM |
| ALEXANDER CHRISTY | C/O ICE MILLER LLP | ATTN: JEFFREY A. HOKANSON | JEFF.HOKANSON@ICEMILLER.COM |
| ALEXANDER CHUGUNOV LEPERA | | | ON FILE |
| ALEXANDER CHUN- WAH CHAN | | | ON FILE |
| ALEXANDER CHUNG | | | ON FILE |
| ALEXANDER CHUNG MING CHEUNG | | | ON FILE |
| ALEXANDER CHUONG NGUYEN | | | ON FILE |
| ALEXANDER CLARENCE MCINTOSH | | | ON FILE |
| ALEXANDER CLARK FROUMAN | | | ON FILE |
| ALEXANDER CLARK HARDING | | | ON FILE |
| ALEXANDER CLARK KING | | | ON FILE |
| ALEXANDER CLARKE KELLY | | | ON FILE |
| ALEXANDER CLAYTON WEBER | | | ON FILE |
| ALEXANDER CLEMENS SIEGFRIED LESSING | | | ON FILE |
| ALEXANDER CLIFFORD FIGUEROA | | | ON FILE |
| ALEXANDER CLIFTON DEDMON | | | ON FILE |
| ALEXANDER CLIVE MADGWICK | | | ON FILE |
| ALEXANDER COADY MITROWSKI | | | ON FILE |
| ALEXANDER COE | | | ON FILE |
| ALEXANDER COLIN TRAIN | | | ON FILE |
| ALEXANDER COLON | | | ON FILE |
| ALEXANDER CONAN TYE | | | ON FILE |
| ALEXANDER CONCEPCION FRANCISCO | | | ON FILE |
| ALEXANDER CONNER GARDNER | | | ON FILE |
| ALEXANDER CONSTANTINE CHAMBERS | | | ON FILE |
| ALEXANDER CONSTANTINOS SELLAS | | | ON FILE |
| ALEXANDER CORBIN WEBB | | | ON FILE |
| ALEXANDER CORBY GUNN | | | ON FILE |
| ALEXANDER COREY BYRNE | | | ON FILE |
| ALEXANDER CORNELIOUS HARGRAVES | | | ON FILE |
| ALEXANDER CORNELIS JEAN MARIE LEISTRA | | | ON FILE |
| ALEXANDER COSMO ERAZO | | | ON FILE |
| ALEXANDER COSTA | | | ON FILE |
| ALEXANDER COX ZAHRINGER | | | ON FILE |
| ALEXANDER CRAIG BRUNO | | | ON FILE |
| ALEXANDER CRAIG PETERSEN | | | ON FILE |
| ALEXANDER CRAIG SHIER | | | ON FILE |
| ALEXANDER CREUS HERRERA | | | ON FILE |
| ALEXANDER CRISTOBAL | | | ON FILE |
| ALEXANDER CROSS FERNANDEZ | | | ON FILE |
| ALEXANDER CRUZ | | | ON FILE |
| ALEXANDER CRUZ-ADAMES | | | ON FILE |
| ALEXANDER CUAN LIANG | | | ON FILE |
| ALEXANDER CUCU | | | ON FILE |
| ALEXANDER CUGINI | | | ON FILE |
| ALEXANDER CUGMAS | | | ON FILE |
| ALEXANDER CYRILL BURGIN | | | ON FILE |
| ALEXANDER D A GRIFFITH | | | ON FILE |
| ALEXANDER D CAMBA-BARRERAS | | | ON FILE |
| ALEXANDER D COUTINHO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER D GRAVES | | | ON FILE |
| ALEXANDER D KOCHANASZ | | | ON FILE |
| ALEXANDER D PANAGIOTOPOULOS | | | ON FILE |
| ALEXANDER D PFEIFER | | | ON FILE |
| ALEXANDER D.H. GOTTSCH | | | ON FILE |
| ALEXANDER DA SILVA ISIDRO | | | ON FILE |
| ALEXANDER DAKOTA PEATE | | | ON FILE |
| ALEXANDER DALE RAMSEY | | | ON FILE |
| ALEXANDER DALE VANSCOYK | | | ON FILE |
| ALEXANDER DALLAS ESCOBAR-PEREZ | | | ON FILE |
| ALEXANDER DALLAS VAUGHN | | | ON FILE |
| ALEXANDER DALLIS | | | ON FILE |
| ALEXANDER DALTON FIELDING | | | ON FILE |
| ALEXANDER DAMAN | | | ON FILE |
| ALEXANDER DANE CORNMAN | | | ON FILE |
| ALEXANDER DANIEL AGUILAR | | | ON FILE |
| ALEXANDER DANIEL BOQUIST | | | ON FILE |
| ALEXANDER DANIEL DECOLATOR | | | ON FILE |
| ALEXANDER DANIEL FELDMEIER | | | ON FILE |
| ALEXANDER DANIEL HANHIKOSKI | | | ON FILE |
| ALEXANDER DANIEL HIOB | | | ON FILE |
| ALEXANDER DANIEL KENEFICK | | | ON FILE |
| ALEXANDER DANIEL KLYNE | | | ON FILE |
| ALEXANDER DANIEL MARCUSSEN | | | ON FILE |
| ALEXANDER DANIEL MATHEISEN | | | ON FILE |
| ALEXANDER DANIEL METZ | | | ON FILE |
| ALEXANDER DANIEL MICHALOWSKI | | | ON FILE |
| ALEXANDER DANIEL MOORE | | | ON FILE |
| ALEXANDER DANIEL SACIO | | | ON FILE |
| ALEXANDER DANIEL VOSS | | | ON FILE |
| ALEXANDER DANIELS DELMAS | | | ON FILE |
| ALEXANDER DANIELS NEIFORD | | | ON FILE |
| ALEXANDER DANOVICH | | | ON FILE |
| ALEXANDER DANTE HURT | | | ON FILE |
| ALEXANDER DARIAN DROBOT | | | ON FILE |
| ALEXANDER DARIEN JACKS | | | ON FILE |
| ALEXANDER DAVID ANDERSSON | | | ON FILE |
| ALEXANDER DAVID BERRILL | | | ON FILE |
| ALEXANDER DAVID BUTCHART | | | ON FILE |
| ALEXANDER DAVID EASTERLIN | | | ON FILE |
| ALEXANDER DAVID FLESHNER | | | ON FILE |
| ALEXANDER DAVID FLESHNER | | | ON FILE |
| ALEXANDER DAVID FOWLER | | | ON FILE |
| ALEXANDER DAVID FOX | | | ON FILE |
| ALEXANDER DAVID GINGELL | | | ON FILE |
| ALEXANDER DAVID GONZALEZ | | | ON FILE |
| ALEXANDER DAVID HACOPIAN | | | ON FILE |
| ALEXANDER DAVID HAMLETT | | | ON FILE |
| ALEXANDER DAVID HASOON | | | ON FILE |
| ALEXANDER DAVID HEFFRON | | | ON FILE |
| ALEXANDER DAVID HYDE | | | ON FILE |
| ALEXANDER DAVID ISRAEL NAVON | | | ON FILE |
| ALEXANDER DAVID JAMES BARNES | | | ON FILE |
| ALEXANDER DAVID JORDAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER DAVID KÃ–TTINGER | | | ON FILE |
| ALEXANDER DAVID KING | | | ON FILE |
| ALEXANDER DAVID KIRBY | | | ON FILE |
| ALEXANDER DAVID LADUKE | | | ON FILE |
| ALEXANDER DAVID LAST | | | ON FILE |
| ALEXANDER DAVID LEECH | | | ON FILE |
| ALEXANDER DAVID LITTLEJOHN | | | ON FILE |
| ALEXANDER DAVID LOESING | | | ON FILE |
| ALEXANDER DAVID LOMBARD | | | ON FILE |
| ALEXANDER DAVID LONG | | | ON FILE |
| ALEXANDER DAVID LYNCH | | | ON FILE |
| ALEXANDER DAVID MELAGRANO | | | ON FILE |
| ALEXANDER DAVID MUNRO | | | ON FILE |
| ALEXANDER DAVID OSBORNE | | | ON FILE |
| ALEXANDER DAVID PATTERSON | | | ON FILE |
| ALEXANDER DAVID PINNEGAR | | | ON FILE |
| ALEXANDER DAVID POTTS | | | ON FILE |
| ALEXANDER DAVID PRITCHARD | | | ON FILE |
| ALEXANDER DAVID R PALMER | | | ON FILE |
| ALEXANDER DAVID RATTRAY | | | ON FILE |
| ALEXANDER DAVID RESTUCCIA | | | ON FILE |
| ALEXANDER DAVID ROTH | | | ON FILE |
| ALEXANDER DAVID SPRENZEL | | | ON FILE |
| ALEXANDER DAVID THOMSON | | | ON FILE |
| ALEXANDER DAVID UTSLER | | | ON FILE |
| ALEXANDER DAVID VOGEL | | | ON FILE |
| ALEXANDER DAVID WALKER PRYOR | | | ON FILE |
| ALEXANDER DAVID WALTER LANGE | | | ON FILE |
| ALEXANDER DAVID WEISS | | | ON FILE |
| ALEXANDER DAVID ZOPF | | | ON FILE |
| ALEXANDER DAVIDSON | | | ON FILE |
| ALEXANDER DAVIS BRANHAM | | | ON FILE |
| ALEXANDER DAVIS NOBLE | | | ON FILE |
| ALEXANDER DE CARDEVILLE CHIPPENDALE | | | ON FILE |
| ALEXANDER DE GROOT | | | ON FILE |
| ALEXANDER DE GROOT | | | ON FILE |
| ALEXANDER DE JESUS | | | ON FILE |
| ALEXANDER DE LA PAZ FABIAN | | | ON FILE |
| ALEXANDER DEAN TIMIAN | | | ON FILE |
| ALEXANDER DEAN YOUNG | | | ON FILE |
| ALEXANDER DEBAENE | | | ON FILE |
| ALEXANDER DECKER | | | ON FILE |
| ALEXANDER DECLAN HUMBOLDT FLANAGAN | | | ON FILE |
| ALEXANDER DEDTERS | | | ON FILE |
| ALEXANDER DEL WASDEN | | | ON FILE |
| ALEXANDER DEMETRIUS JOVE | | | ON FILE |
| ALEXANDER DEN OTTER | | | ON FILE |
| ALEXANDER DENARD MATTHEW BURRIS | | | ON FILE |
| ALEXANDER DENIS KWIATKOWSKI | | | ON FILE |
| ALEXANDER DENISON HEID | | | ON FILE |
| ALEXANDER DENNIS KNAUÃŸ | | | ON FILE |
| ALEXANDER DENVER MUDIE | | | ON FILE |
| ALEXANDER DERBENEV | | | ON FILE |
| ALEXANDER DEREK JANG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER DERIVOIS | | | ON FILE |
| ALEXANDER DESIRE FURMANSKI | | | ON FILE |
| ALEXANDER DEUTSCH | | | ON FILE |
| ALEXANDER DIBIAGIO | | | ON FILE |
| ALEXANDER DICARTIO | | | ON FILE |
| ALEXANDER DICARTIO | | | ON FILE |
| ALEXANDER DIETRICH | | | ON FILE |
| ALEXANDER DIEWALD | | | ON FILE |
| ALEXANDER DIJKHUIZEN SANDS | | | ON FILE |
| ALEXANDER DIONISIO MORALES FLORENCIO | | | ON FILE |
| ALEXANDER DITE | | | ON FILE |
| ALEXANDER DIVIZIO | | | ON FILE |
| ALEXANDER DIXON KATLER | | | ON FILE |
| ALEXANDER DMITRIEVICH ZORIN | | | ON FILE |
| ALEXANDER DMITRY VYSHETSKY | | | ON FILE |
| ALEXANDER DO | | | ON FILE |
| ALEXANDER DO SANCHEZ | | | ON FILE |
| ALEXANDER DOBSON LYMAN | | | ON FILE |
| ALEXANDER DOFFOUR | | | ON FILE |
| ALEXANDER DOLGOPOLOV | | | ON FILE |
| ALEXANDER DOMENICO DE BAPTISTIS | | | ON FILE |
| ALEXANDER DOMINGUEZ TRABANCA | | | ON FILE |
| ALEXANDER DOMINIC MEDLOCK LEAKE | | | ON FILE |
| ALEXANDER DONALD GRAHAM | | | ON FILE |
| ALEXANDER DONALD HENDERSON | | | ON FILE |
| ALEXANDER DONALD ROBINSON | | | ON FILE |
| ALEXANDER DONGYEOB SHIN | | | ON FILE |
| ALEXANDER DORTLAND | | | ON FILE |
| ALEXANDER DOUGLAS BECKER | | | ON FILE |
| ALEXANDER DOUGLAS GREGORY | | | ON FILE |
| ALEXANDER DOUGLAS HOPKINS | | | ON FILE |
| ALEXANDER DOUGLAS MC KHEEN MC CARL | | | ON FILE |
| ALEXANDER DOUGLAS SESTI | | | ON FILE |
| ALEXANDER DOUGLAS TAYLOR | | | ON FILE |
| ALEXANDER DOUGLAS THOMPSON | | | ON FILE |
| ALEXANDER DOVER | | | ON FILE |
| ALEXANDER DREHER | | | ON FILE |
| ALEXANDER DROFA | | | ON FILE |
| ALEXANDER DRUMMOND HENDERSON | | | ON FILE |
| ALEXANDER DUANE REGER | | | ON FILE |
| ALEXANDER DUANE SMITH | | | ON FILE |
| ALEXANDER DUBENSKIY | | | ON FILE |
| ALEXANDER DUC-HAU LE | | | ON FILE |
| ALEXANDER DUCHON | | | ON FILE |
| ALEXANDER DUE LYNGE SKOU | | | ON FILE |
| ALEXANDER DUMAS | | | ON FILE |
| ALEXANDER DUMBRIQUE | | | ON FILE |
| ALEXANDER DUMKE | | | ON FILE |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | | | ON FILE |
| ALEXANDER DUVALL GRIER | | | ON FILE |
| ALEXANDER E BRUGGEMANN | | | ON FILE |
| ALEXANDER E ELLIOTT | | | ON FILE |
| ALEXANDER E GREEN | | | ON FILE |
| ALEXANDER E LUNDEEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER E THOMPSON | | | ON FILE |
| ALEXANDER E WHITE | | | ON FILE |
| ALEXANDER EDISON LUCAS | | | ON FILE |
| ALEXANDER EDIZ JANNE ARSUNAN | | | ON FILE |
| ALEXANDER EDMUND HOWLETT | | | ON FILE |
| ALEXANDER EDWARD BROWN | | | ON FILE |
| ALEXANDER EDWARD DE MORNAY DAVIES | | | ON FILE |
| ALEXANDER EDWARD DEMEULLE | | | ON FILE |
| ALEXANDER EDWARD GINNO | | | ON FILE |
| ALEXANDER EDWARD GONZALES | | | ON FILE |
| ALEXANDER EDWARD HUGHES | | | ON FILE |
| ALEXANDER EDWARD HUGHES | | | ON FILE |
| ALEXANDER EDWARD JUDGE | | | ON FILE |
| ALEXANDER EDWARD KOLODZIEJ | | | ON FILE |
| ALEXANDER EDWARD LEE | | | ON FILE |
| ALEXANDER EDWARD MALONE | | | ON FILE |
| ALEXANDER EDWARD TOWER | | | ON FILE |
| ALEXANDER EDWARD WARD | | | ON FILE |
| ALEXANDER EDWARDNEPHI SAWATZKE | | | ON FILE |
| ALEXANDER EDWIN CANDLISH | | | ON FILE |
| ALEXANDER EFA | | | ON FILE |
| ALEXANDER EFOMA ENABOYI | | | ON FILE |
| ALEXANDER EFSTATHIOS VARIDIN | | | ON FILE |
| ALEXANDER EHRICH GOODMAN | | | ON FILE |
| ALEXANDER EIM | | | ON FILE |
| ALEXANDER ELEFTHERIOS ACTIPIS | | | ON FILE |
| ALEXANDER ELI GOLKAR | | | ON FILE |
| ALEXANDER ELIAS PAPAEFTHIMIOU | | | ON FILE |
| ALEXANDER ELIAS RAMIREZ NATERA | | | ON FILE |
| ALEXANDER ELIAS ZACARIASLINDNER | | | ON FILE |
| ALEXANDER ELLING HANSSON | | | ON FILE |
| ALEXANDER ELLIOTT CARPENTER | | | ON FILE |
| ALEXANDER ELLIS BREUST | | | ON FILE |
| ALEXANDER ELLIS DRURY SINGH | | | ON FILE |
| ALEXANDER EMANUEL ALMEIDA | | | ON FILE |
| ALEXANDER EMANUEL LESKO | | | ON FILE |
| ALEXANDER EMANUEL RIVERA | | | ON FILE |
| ALEXANDER EMELIANOV | | | ON FILE |
| ALEXANDER EMELIO SEBASTIAN HURTADO | | | ON FILE |
| ALEXANDER EMESHEV | | | ON FILE |
| ALEXANDER EMIL PERKINS | | | ON FILE |
| ALEXANDER EMILE LAFFINEUR | | | ON FILE |
| ALEXANDER EMILE MARSHI | | | ON FILE |
| ALEXANDER EMMANUEL ARROYO | | | ON FILE |
| ALEXANDER EN ALAKA | | | ON FILE |
| ALEXANDER ENNS | | | ON FILE |
| ALEXANDER ENRICO MEEKEL | | | ON FILE |
| ALEXANDER ERADIO COBO | | | ON FILE |
| ALEXANDER ERIC BUSTAMANTE | | | ON FILE |
| ALEXANDER ERIC LINDH | | | ON FILE |
| ALEXANDER ERIC ZUBATY | | | ON FILE |
| ALEXANDER ERICH FREISINGER | | | ON FILE |
| ALEXANDER ERICH SEEFRIED | | | ON FILE |
| ALEXANDER ERIK F STABIJ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER ERNESTO SALCEDO | | | ON FILE |
| ALEXANDER ERNST | | | ON FILE |
| ALEXANDER EROTH MERLOSCOREA | | | ON FILE |
| ALEXANDER ERWIN CIMAROLLI | | | ON FILE |
| ALEXANDER ESCAR | | | ON FILE |
| ALEXANDER ETHAN RUDI | | | ON FILE |
| ALEXANDER ETLINGER SAKOLISH | | | ON FILE |
| ALEXANDER ETZEL | | | ON FILE |
| ALEXANDER EUGENE A GAZENBEEK | | | ON FILE |
| ALEXANDER EUGENE GEDNOV | | | ON FILE |
| ALEXANDER EUGENE LORENZO | | | ON FILE |
| ALEXANDER EVAN MAGEE | | | ON FILE |
| ALEXANDER EVAN PASTERNAK | | | ON FILE |
| ALEXANDER EVDOKIMOV | | | ON FILE |
| ALEXANDER EWALD BEST | | | ON FILE |
| ALEXANDER EWALD F VAN NIEROP | | | ON FILE |
| ALEXANDER F E DE LOOF | | | ON FILE |
| ALEXANDER F ESENA | | | ON FILE |
| ALEXANDER F GORR | | | ON FILE |
| ALEXANDER F J F VAN MOORSEL | | | ON FILE |
| ALEXANDER F KREJCI | | | ON FILE |
| ALEXANDER FABIAN BOELL | | | ON FILE |
| ALEXANDER FÃ–DÃ– | | | ON FILE |
| ALEXANDER FADEL FEDAIL | | | ON FILE |
| ALEXANDER FAICHNEY | | | ON FILE |
| ALEXANDER FANCHEONG HUNG | | | ON FILE |
| ALEXANDER FÃŒRST | | | ON FILE |
| ALEXANDER FARAEL WATKINS | | | ON FILE |
| ALEXANDER FASCHING | | | ON FILE |
| ALEXANDER FEDERIC EGGEBEEN | | | ON FILE |
| ALEXANDER FELICIANO | | | ON FILE |
| ALEXANDER FENSTAD | | | ON FILE |
| ALEXANDER FERDINAND STROZEWSKI | | | ON FILE |
| ALEXANDER FERMO | | | ON FILE |
| ALEXANDER FERNANDEZ | | | ON FILE |
| ALEXANDER FERNANDEZ | | | ON FILE |
| ALEXANDER FERNANDEZ | | | ON FILE |
| ALEXANDER FERNANDO CONORA | | | ON FILE |
| ALEXANDER FERNANDO SARIFE | | | ON FILE |
| ALEXANDER FERRARESI LIEDERS | | | ON FILE |
| ALEXANDER FERTIL | | | ON FILE |
| ALEXANDER FIELDS | | | ON FILE |
| ALEXANDER FINDLAY | | | ON FILE |
| ALEXANDER FLEMING | | | ON FILE |
| ALEXANDER FLORES HERNANDEZ | | | ON FILE |
| ALEXANDER FLOYD GLENN | | | ON FILE |
| ALEXANDER FOGG | | | ON FILE |
| ALEXANDER FORBES BEATON GARCIA | | | ON FILE |
| ALEXANDER FORD CUTLER | | | ON FILE |
| ALEXANDER FORREST SEARLE | | | ON FILE |
| ALEXANDER FRANCH BENJAMIN | | | ON FILE |
| ALEXANDER FRANCIS BUGAJSKI | | | ON FILE |
| ALEXANDER FRANCIS CARPOUSIS | | | ON FILE |
| ALEXANDER FRANCIS DONNELLY BECKERS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER FRANCIS FRAGANO | | | ON FILE |
| ALEXANDER FRANCIS KARZAG | | | ON FILE |
| ALEXANDER FRANCIS KNIGHT | | | ON FILE |
| ALEXANDER FRANCIS LOWMAN | | | ON FILE |
| ALEXANDER FRANCIS SZEREZLA | | | ON FILE |
| ALEXANDER FRANCIS T BOYD | | | ON FILE |
| ALEXANDER FRANCK RONGAARD | | | ON FILE |
| ALEXANDER FRANCO | | | ON FILE |
| ALEXANDER FRANCOIS ENGELAGE | | | ON FILE |
| ALEXANDER FRANK BROWN CANNON | | | ON FILE |
| ALEXANDER FRANK STANBURY | | | ON FILE |
| ALEXANDER FRANKLIN CHERRY | | | ON FILE |
| ALEXANDER FRANKLIN WILSON | | | ON FILE |
| ALEXANDER FRANZ LEIBNER | | | ON FILE |
| ALEXANDER FRAY | | | ON FILE |
| ALEXANDER FRED FESTARINI | | | ON FILE |
| ALEXANDER FREDERICK BEACHAM | | | ON FILE |
| ALEXANDER FREDERICK HELLRIEGEL | | | ON FILE |
| ALEXANDER FREDERICK HORMANN | | | ON FILE |
| ALEXANDER FREELAND ORSI | | | ON FILE |
| ALEXANDER FREEMAN HUNG | | | ON FILE |
| ALEXANDER FREILICH | | | ON FILE |
| ALEXANDER FRIEDRICH KLAHOLD | | | ON FILE |
| ALEXANDER FRITZE | | | ON FILE |
| ALEXANDER FROHNERT | | | ON FILE |
| ALEXANDER FROMM | | | ON FILE |
| ALEXANDER FUCHS | | | ON FILE |
| ALEXANDER FULLER PADGET | | | ON FILE |
| ALEXANDER FUMYO D DEKKER | | | ON FILE |
| ALEXANDER FUNG | | | ON FILE |
| ALEXANDER FUST | | | ON FILE |
| ALEXANDER G CHARLESWORTH | | | ON FILE |
| ALEXANDER G GRAY | | | ON FILE |
| ALEXANDER G HERNANDEZ VARGAS | | | ON FILE |
| ALEXANDER G LAMBROPOULOS | | | ON FILE |
| ALEXANDER G MOLANDER | | | ON FILE |
| ALEXANDER GABRIEL CARLIN | | | ON FILE |
| ALEXANDER GABRIEL PETRE | | | ON FILE |
| ALEXANDER GAETA | | | ON FILE |
| ALEXANDER GAGLIOTI | | | ON FILE |
| ALEXANDER GALATIDIS | | | ON FILE |
| ALEXANDER GARCIA | | | ON FILE |
| ALEXANDER GARDINIER | | | ON FILE |
| ALEXANDER GARRETT BLOOM | | | ON FILE |
| ALEXANDER GARTH DIAS | | | ON FILE |
| ALEXANDER GARTH TEICHROEB | | | ON FILE |
| ALEXANDER GARY GURR | | | ON FILE |
| ALEXANDER GATSUKOV | | | ON FILE |
| ALEXANDER GAVRILOV | | | ON FILE |
| ALEXANDER GEE CI SHEN | | | ON FILE |
| ALEXANDER GEIÃŸLER | | | ON FILE |
| ALEXANDER GENO ZAYID | | | ON FILE |
| ALEXANDER GEOFFREY K PALMER | | | ON FILE |
| ALEXANDER GEOFFREY PICKWORTH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER GEORG DEHMEL | | | ON FILE |
| ALEXANDER GEORG HANFT | | | ON FILE |
| ALEXANDER GEORGE | | | ON FILE |
| ALEXANDER GEORGE BEKER | | | ON FILE |
| ALEXANDER GEORGE HULME CROSS | | | ON FILE |
| ALEXANDER GEORGE MAKEDONSKI | | | ON FILE |
| ALEXANDER GEORGE MCINTYRE | | | ON FILE |
| ALEXANDER GEORGE PHILIP BERRY | | | ON FILE |
| ALEXANDER GEORGE SOWRY | | | ON FILE |
| ALEXANDER GEORGE SWALES | | | ON FILE |
| ALEXANDER GEORGEJACZINA BRETON | | | ON FILE |
| ALEXANDER GERALD ARNOLD | | | ON FILE |
| ALEXANDER GERARD DAUPHIN | | | ON FILE |
| ALEXANDER GERARD HILDEBRAND | | | ON FILE |
| ALEXANDER GERARD VAN DEN DRIES | | | ON FILE |
| ALEXANDER GERARDUS VAN KRIMPEN | | | ON FILE |
| ALEXANDER GERD STEINBOCK | | | ON FILE |
| ALEXANDER GERHARD SCHNEGG | | | ON FILE |
| ALEXANDER GERHARD TYRALLA | | | ON FILE |
| ALEXANDER GERMAIN L VAN PARYS | | | ON FILE |
| ALEXANDER GHALI | | | ON FILE |
| ALEXANDER GIBSON HAND | | | ON FILE |
| ALEXANDER GIDARO | | | ON FILE |
| ALEXANDER GIEHSER | | | ON FILE |
| ALEXANDER GILL KNECHT | | | ON FILE |
| ALEXANDER GITMAN | | | ON FILE |
| ALEXANDER GIUSEPPE RASO | | | ON FILE |
| ALEXANDER GLADE HARBERTSON | | | ON FILE |
| ALEXANDER GLAS | | | ON FILE |
| ALEXANDER GLENN TALBOTT | | | ON FILE |
| ALEXANDER GOERTZEN | | | ON FILE |
| ALEXANDER GOKHFELD | | | ON FILE |
| ALEXANDER GOLDING | | | ON FILE |
| ALEXANDER GOLDSTONE | | | ON FILE |
| ALEXANDER GOMEZ | | | ON FILE |
| ALEXANDER GOMEZ RAMIREZ | | | ON FILE |
| ALEXANDER GONGLACH | | | ON FILE |
| ALEXANDER GONZALES KINSMEN | | | ON FILE |
| ALEXANDER GONZALEZ | | | ON FILE |
| ALEXANDER GONZALEZ VERA | | | ON FILE |
| ALEXANDER GOOVAERTS | | | ON FILE |
| ALEXANDER GORDON GUERRERO | | | ON FILE |
| ALEXANDER GORDON PERMAN | | | ON FILE |
| ALEXANDER GORDON STRANG | | | ON FILE |
| ALEXANDER GOSTNER | | | ON FILE |
| ALEXANDER GOTTFRIED FRENGER | | | ON FILE |
| ALEXANDER GRABNER | | | ON FILE |
| ALEXANDER GRAHAM | | | ON FILE |
| ALEXANDER GRAHAM WHITEHEAD | | | ON FILE |
| ALEXANDER GRAHAME ALDERTON | | | ON FILE |
| ALEXANDER GRANT | | | ON FILE |
| ALEXANDER GRANT COLE | | | ON FILE |
| ALEXANDER GRANT GOEBEL | | | ON FILE |
| ALEXANDER GRANT GULSETH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER GRASER | | | ON FILE |
| ALEXANDER GREEN | | | ON FILE |
| ALEXANDER GREENE | | | ON FILE |
| ALEXANDER GREER NACKENOFF | | | ON FILE |
| ALEXANDER GREGORY ALESHIRE | | | ON FILE |
| ALEXANDER GREGORY CLARK | | | ON FILE |
| ALEXANDER GREGORY DIVIETRO | | | ON FILE |
| ALEXANDER GREGORY GARDNER | | | ON FILE |
| ALEXANDER GREGORY GUM | | | ON FILE |
| ALEXANDER GREGORY R HAIGH | | | ON FILE |
| ALEXANDER GREGORY SEMFEL | | | ON FILE |
| ALEXANDER GREGORY VIGH | | | ON FILE |
| ALEXANDER GRIFFIN GERSHON | | | ON FILE |
| ALEXANDER GROMUT | | | ON FILE |
| ALEXANDER GROSSENBERGER | | | ON FILE |
| ALEXANDER GUBERMAN | | | ON FILE |
| ALEXANDER GUGUMUCK | | | ON FILE |
| ALEXANDER GUILLERMO HOFFMANN MORAGUES | | | ON FILE |
| ALEXANDER GULSKI | | | ON FILE |
| ALEXANDER GUNTUR | | | ON FILE |
| ALEXANDER GUREVICH | | | ON FILE |
| ALEXANDER GUSTAV HERSHEY | | | ON FILE |
| ALEXANDER GUY DUBOIS | | | ON FILE |
| ALEXANDER GUZEWICZ | | | ON FILE |
| ALEXANDER H ADAME | | | ON FILE |
| ALEXANDER H BRUCE | | | ON FILE |
| ALEXANDER H FUCHSMAN | | | ON FILE |
| ALEXANDER H KENT | | | ON FILE |
| ALEXANDER H PARRISH | | | ON FILE |
| ALEXANDER H T JOOSTEN | | | ON FILE |
| ALEXANDER HA | | | ON FILE |
| ALEXANDER HAAG | | | ON FILE |
| ALEXANDER HAALAND | | | ON FILE |
| ALEXANDER HAAS | | | ON FILE |
| ALEXANDER HABER | | | ON FILE |
| ALEXANDER HADDAD | | | ON FILE |
| ALEXANDER HAINING GARDINER | | | ON FILE |
| ALEXANDER HAIT | | | ON FILE |
| ALEXANDER HALL | | | ON FILE |
| ALEXANDER HALLEWELL RAFAEL | | | ON FILE |
| ALEXANDER HALLORAN | | | ON FILE |
| ALEXANDER HAMILTON BYNSKI | | | ON FILE |
| ALEXANDER HAN | | | ON FILE |
| ALEXANDER HAN YAMASHITA | | | ON FILE |
| ALEXANDER HANDLOSER | | | ON FILE |
| ALEXANDER HANDOL LEE | | | ON FILE |
| ALEXANDER HANNAN SCHELL | | | ON FILE |
| ALEXANDER HANS HOGREFE | | | ON FILE |
| ALEXANDER HANSEN | | | ON FILE |
| ALEXANDER HANY HABASHY | | | ON FILE |
| ALEXANDER HANZO KUBOKAWA VOGTMANN | | | ON FILE |
| ALEXANDER HAO SING CHUNG | | | ON FILE |
| ALEXANDER HAO YANG | | | ON FILE |
| ALEXANDER HARDY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER HARENKAMP | | | ON FILE |
| ALEXANDER HARLAN KLINTWORTH | | | ON FILE |
| ALEXANDER HARRIS DARDICK | | | ON FILE |
| ALEXANDER HARRISON GOLDBERG | | | ON FILE |
| ALEXANDER HARRISON GRANT | | | ON FILE |
| ALEXANDER HARRISON KIRSCHNER | | | ON FILE |
| ALEXANDER HARTMANN | | | ON FILE |
| ALEXANDER HARVEY CHAN | | | ON FILE |
| ALEXANDER HASANAGIC | | | ON FILE |
| ALEXANDER HASTINGS GROVER | | | ON FILE |
| ALEXANDER HATZEY | | | ON FILE |
| ALEXANDER HAUENSTEIN | | | ON FILE |
| ALEXANDER HAUPT | | | ON FILE |
| ALEXANDER HAWKINS | | | ON FILE |
| ALEXANDER HAYES HURST MURPHY IVES | | | ON FILE |
| ALEXANDER HECK | | | ON FILE |
| ALEXANDER HEIL | | | ON FILE |
| ALEXANDER HEIL | | | ON FILE |
| ALEXANDER HEIN | | | ON FILE |
| ALEXANDER HEINER GLOCKER | | | ON FILE |
| ALEXANDER HEINRICH FUCHS | | | ON FILE |
| ALEXANDER HEINTZ | | | ON FILE |
| ALEXANDER HEINZC KOTOPOULIS | | | ON FILE |
| ALEXANDER HELD | | | ON FILE |
| ALEXANDER HELMI YASSINE | | | ON FILE |
| ALEXANDER HELMKE NICHOLAS | | | ON FILE |
| ALEXANDER HELMUT SCHULZ | | | ON FILE |
| ALEXANDER HELMUT WIESE | | | ON FILE |
| ALEXANDER HENDRIK JOHANNES WERNER | | | ON FILE |
| ALEXANDER HENNING KAY KANDLER | | | ON FILE |
| ALEXANDER HENRY BRUNS | | | ON FILE |
| ALEXANDER HENRY GLICK | | | ON FILE |
| ALEXANDER HENRY HALL | | | ON FILE |
| ALEXANDER HENRY NEWTON | | | ON FILE |
| ALEXANDER HENRY STOCKTON-AVERY | | | ON FILE |
| ALEXANDER HENSON RICH | | | ON FILE |
| ALEXANDER HENTZSCHLER | | | ON FILE |
| ALEXANDER HERBERT BLAND | | | ON FILE |
| ALEXANDER HERBERT MACHT | | | ON FILE |
| ALEXANDER HERBERT SCHÃ„FLE | | | ON FILE |
| ALEXANDER HERING | | | ON FILE |
| ALEXANDER HERNANDEZ | | | ON FILE |
| ALEXANDER HERNANDEZ | | | ON FILE |
| ALEXANDER HERR | | | ON FILE |
| ALEXANDER HERTZBERG | | | ON FILE |
| ALEXANDER HERWIG | | | ON FILE |
| ALEXANDER HERWIG | | | ON FILE |
| ALEXANDER HESHMATOLLAH MALEKAN | | | ON FILE |
| ALEXANDER HEY | | | ON FILE |
| ALEXANDER HILT | | | ON FILE |
| ALEXANDER HIRNSTEIN | | | ON FILE |
| ALEXANDER HISHEM MANSI | | | ON FILE |
| ALEXANDER HITSCH | | | ON FILE |
| ALEXANDER HITZINGER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER HO JOONG KHUAN | | | ON FILE |
| ALEXANDER HOCHHEIMER | | | ON FILE |
| ALEXANDER HOEJMARK STEFFENSEN | | | ON FILE |
| ALEXANDER HOFBAUER | | | ON FILE |
| ALEXANDER HOHOLM | | | ON FILE |
| ALEXANDER HOI LUN WONG | | | ON FILE |
| ALEXANDER HOLDINGHAUSEN | | | ON FILE |
| ALEXANDER HOLDINGHAUSEN | | | ON FILE |
| ALEXANDER HOLZHAMMER | | | ON FILE |
| ALEXANDER HONG | | | ON FILE |
| ALEXANDER HOPSON HURLEY | | | ON FILE |
| ALEXANDER HOPSTER | | | ON FILE |
| ALEXANDER HORN | | | ON FILE |
| ALEXANDER HORST BRUNO | | | ON FILE |
| ALEXANDER HORST MAKOSCH | | | ON FILE |
| ALEXANDER HORST WÃŒLLNER | | | ON FILE |
| ALEXANDER HORSTENEGG | | | ON FILE |
| ALEXANDER HOSKINS | | | ON FILE |
| ALEXANDER HOSSFELD ALBREKTSEN | | | ON FILE |
| ALEXANDER HOVARD SPARRE-ULRICH | | | ON FILE |
| ALEXANDER HOWARD MILLS | | | ON FILE |
| ALEXANDER HOWARD STANFORD | | | ON FILE |
| ALEXANDER HRKAC | | | ON FILE |
| ALEXANDER HRUBY | | | ON FILE |
| ALEXANDER HRUDKA | | | ON FILE |
| ALEXANDER HUANG | | | ON FILE |
| ALEXANDER HUANG | | | ON FILE |
| ALEXANDER HUBITSCH | | | ON FILE |
| ALEXANDER HUGH ANDERSON | | | ON FILE |
| ALEXANDER HUGH SMITH | | | ON FILE |
| ALEXANDER HUGHES KUGELMAN | | | ON FILE |
| ALEXANDER HULSE | | | ON FILE |
| ALEXANDER HUNG CHEN | | | ON FILE |
| ALEXANDER HUNT CASSIDY | | | ON FILE |
| ALEXANDER HUNTER IGLESIAS | | | ON FILE |
| ALEXANDER HUNTER TRUJILLO | | | ON FILE |
| ALEXANDER HUNTER VOGLE LADNIER | | | ON FILE |
| ALEXANDER HURTADO | | | ON FILE |
| ALEXANDER HUSLAGE | | | ON FILE |
| ALEXANDER HUY THONG LUU | | | ON FILE |
| ALEXANDER HUY TRAN | | | ON FILE |
| ALEXANDER HUYNH | | | ON FILE |
| ALEXANDER IAN CERATI | | | ON FILE |
| ALEXANDER IAN MALEY | | | ON FILE |
| ALEXANDER IAN MCALPINE | | | ON FILE |
| ALEXANDER IAN WHITE | | | ON FILE |
| ALEXANDER IASHAGASHVILI | | | ON FILE |
| ALEXANDER II GREGORIO | | | ON FILE |
| ALEXANDER ILLARIONOV | | | ON FILE |
| ALEXANDER IMHOLZ | | | ON FILE |
| ALEXANDER INGO FORSEY | | | ON FILE |
| ALEXANDER INURRETA | | | ON FILE |
| ALEXANDER IRACHETA | | | ON FILE |
| ALEXANDER IREKANMI ADEWUNMI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER IRIZARRY TORRES | | | ON FILE |
| ALEXANDER ISAIAS WILSON | | | ON FILE |
| ALEXANDER ISIDORE MILLER | | | ON FILE |
| ALEXANDER ISKOLD | | | ON FILE |
| ALEXANDER ISRAEL APPLEMAN | | | ON FILE |
| ALEXANDER IVAN BAILEY | | | ON FILE |
| ALEXANDER IVAN KOSTIW | | | ON FILE |
| ALEXANDER IVAN MEJIA DIAZ | | | ON FILE |
| ALEXANDER IVAN SOTO | | | ON FILE |
| ALEXANDER IVANOV | | | ON FILE |
| ALEXANDER IVANOV | | | ON FILE |
| ALEXANDER IVANOV | | | ON FILE |
| ALEXANDER IVANOV STAVRAKOV | | | ON FILE |
| ALEXANDER IVES HOWARD-SCOTT | | | ON FILE |
| ALEXANDER J B S GALLAGHER | | | ON FILE |
| ALEXANDER J BEHLEN | | | ON FILE |
| ALEXANDER J BENYOLA | | | ON FILE |
| ALEXANDER J BRUYNELL | | | ON FILE |
| ALEXANDER J DWYER | | | ON FILE |
| ALEXANDER J FOO | | | ON FILE |
| ALEXANDER J FRIEDMAN | | | ON FILE |
| ALEXANDER J FU | | | ON FILE |
| ALEXANDER J H EIJSLNK | | | ON FILE |
| ALEXANDER J HAUSCHILD | | | ON FILE |
| ALEXANDER J HOUSTON | | | ON FILE |
| ALEXANDER J KATZ | | | ON FILE |
| ALEXANDER J KEARNS | | | ON FILE |
| ALEXANDER J KELLEY | | | ON FILE |
| ALEXANDER J KOEK | | | ON FILE |
| ALEXANDER J LEW | | | ON FILE |
| ALEXANDER J M BAMFORD | | | ON FILE |
| ALEXANDER J M DINGEMANS | | | ON FILE |
| ALEXANDER J MANOUKIAN | | | ON FILE |
| ALEXANDER J MEDIN | | | ON FILE |
| ALEXANDER J MEDINA | | | ON FILE |
| ALEXANDER J MENESES | | | ON FILE |
| ALEXANDER J MOHEBAN | | | ON FILE |
| ALEXANDER J MOTOLANEZ | | | ON FILE |
| ALEXANDER J NASATKA | | | ON FILE |
| ALEXANDER J PAPADOPOULOS | | | ON FILE |
| ALEXANDER J PORTIK | | | ON FILE |
| ALEXANDER J TOMANELLI | | | ON FILE |
| ALEXANDER J TRAN | | | ON FILE |
| ALEXANDER J VICTORY | | | ON FILE |
| ALEXANDER JACEK MILINSKI | | | ON FILE |
| ALEXANDER JACK KAUFFMAN | | | ON FILE |
| ALEXANDER JACK MITCHELL | | | ON FILE |
| ALEXANDER JACOB BARAK | | | ON FILE |
| ALEXANDER JACOB CALZADA | | | ON FILE |
| ALEXANDER JACOB KATZ | | | ON FILE |
| ALEXANDER JACOB MEYER | | | ON FILE |
| ALEXANDER JACOB OSTROW | | | ON FILE |
| ALEXANDER JACOB SCHULTZ | | | ON FILE |
| ALEXANDER JACOB SORENSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER JACUB FLIGER | | | ON FILE |
| ALEXANDER JAEOH YOON | | | ON FILE |
| ALEXANDER JAHN MUNKEDAL | | | ON FILE |
| ALEXANDER JAHRAUS | | | ON FILE |
| ALEXANDER JAI KIM | | | ON FILE |
| ALEXANDER JAKUB THEODOULIDES | | | ON FILE |
| ALEXANDER JAMES ABREGANA | | | ON FILE |
| ALEXANDER JAMES AIRD | | | ON FILE |
| ALEXANDER JAMES ALLER | | | ON FILE |
| ALEXANDER JAMES ANDREAE | | | ON FILE |
| ALEXANDER JAMES ANTHONY WILSON | | | ON FILE |
| ALEXANDER JAMES AUSTEN RING | | | ON FILE |
| ALEXANDER JAMES BAGNELL | | | ON FILE |
| ALEXANDER JAMES BARON | | | ON FILE |
| ALEXANDER JAMES BASHLAWI | | | ON FILE |
| ALEXANDER JAMES BEAUCHAMP | | | ON FILE |
| ALEXANDER JAMES BENJAMIN HUTLEY | | | ON FILE |
| ALEXANDER JAMES BENNETT BAGGS | | | ON FILE |
| ALEXANDER JAMES BENTON | | | ON FILE |
| ALEXANDER JAMES BLAIR | | | ON FILE |
| ALEXANDER JAMES BLASKOVICH | | | ON FILE |
| ALEXANDER JAMES BROWN | | | ON FILE |
| ALEXANDER JAMES BURTON | | | ON FILE |
| ALEXANDER JAMES BUSBY | | | ON FILE |
| ALEXANDER JAMES CEREN | | | ON FILE |
| ALEXANDER JAMES CHRISTOPHERSON | | | ON FILE |
| ALEXANDER JAMES CLEARY | | | ON FILE |
| ALEXANDER JAMES CLEM | | | ON FILE |
| ALEXANDER JAMES COLE | | | ON FILE |
| ALEXANDER JAMES CONROY | | | ON FILE |
| ALEXANDER JAMES CRACRAFT | | | ON FILE |
| ALEXANDER JAMES DAMBROSIO | | | ON FILE |
| ALEXANDER JAMES DARCY | | | ON FILE |
| ALEXANDER JAMES DAVIDSON MELROSE | | | ON FILE |
| ALEXANDER JAMES DAVIES | | | ON FILE |
| ALEXANDER JAMES DAVIES | | | ON FILE |
| ALEXANDER JAMES DENARDO | | | ON FILE |
| ALEXANDER JAMES DONG | | | ON FILE |
| ALEXANDER JAMES DORNAK | | | ON FILE |
| ALEXANDER JAMES EDNEY | | | ON FILE |
| ALEXANDER JAMES EDWARD LAWRENCE | | | ON FILE |
| ALEXANDER JAMES EVERS | | | ON FILE |
| ALEXANDER JAMES FINLAYSON BELFORD | | | ON FILE |
| ALEXANDER JAMES FOUNTAIN | | | ON FILE |
| ALEXANDER JAMES GAMBLE | | | ON FILE |
| ALEXANDER JAMES GEORGE HEAD | | | ON FILE |
| ALEXANDER JAMES GERDT LOTIER | | | ON FILE |
| ALEXANDER JAMES GIALAMAS | | | ON FILE |
| ALEXANDER JAMES GOLD | | | ON FILE |
| ALEXANDER JAMES GREATTI | | | ON FILE |
| ALEXANDER JAMES GREIG STEWART | | | ON FILE |
| ALEXANDER JAMES HAYES | | | ON FILE |
| ALEXANDER JAMES HENDERSON | | | ON FILE |
| ALEXANDER JAMES HENNIGAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER JAMES HENWOOD | | | ON FILE |
| ALEXANDER JAMES HICKSON | | | ON FILE |
| ALEXANDER JAMES HITSON | | | ON FILE |
| ALEXANDER JAMES HOBBS | | | ON FILE |
| ALEXANDER JAMES HORTON | | | ON FILE |
| ALEXANDER JAMES JETER | | | ON FILE |
| ALEXANDER JAMES JOHNSON | | | ON FILE |
| ALEXANDER JAMES JONES | | | ON FILE |
| ALEXANDER JAMES KEEFE | | | ON FILE |
| ALEXANDER JAMES KIRK | | | ON FILE |
| ALEXANDER JAMES KNIGHTON | | | ON FILE |
| ALEXANDER JAMES KOZLOWSKI | | | ON FILE |
| ALEXANDER JAMES LEACH | | | ON FILE |
| ALEXANDER JAMES LINDLEY | | | ON FILE |
| ALEXANDER JAMES LIPTON | | | ON FILE |
| ALEXANDER JAMES LLOYD STRANGE | | | ON FILE |
| ALEXANDER JAMES MACLEAN | | | ON FILE |
| ALEXANDER JAMES MARLOW | | | ON FILE |
| ALEXANDER JAMES MARSHALL | | | ON FILE |
| ALEXANDER JAMES MATKIN | | | ON FILE |
| ALEXANDER JAMES MAXEY | | | ON FILE |
| ALEXANDER JAMES MCDONALD | | | ON FILE |
| ALEXANDER JAMES MCGUIRE | | | ON FILE |
| ALEXANDER JAMES MEADER | | | ON FILE |
| ALEXANDER JAMES MILBOURN | | | ON FILE |
| ALEXANDER JAMES MORSE | | | ON FILE |
| ALEXANDER JAMES OLPIN | | | ON FILE |
| ALEXANDER JAMES OXLEY | | | ON FILE |
| ALEXANDER JAMES PEDRAJA | | | ON FILE |
| ALEXANDER JAMES PEREIRA | | | ON FILE |
| ALEXANDER JAMES PILGRIM | | | ON FILE |
| ALEXANDER JAMES RAZEY | | | ON FILE |
| ALEXANDER JAMES ROACH | | | ON FILE |
| ALEXANDER JAMES ROBERTS | | | ON FILE |
| ALEXANDER JAMES ROBERTSON | | | ON FILE |
| ALEXANDER JAMES RODGER MCKNIGHT | | | ON FILE |
| ALEXANDER JAMES ROMANO | | | ON FILE |
| ALEXANDER JAMES SEAL | | | ON FILE |
| ALEXANDER JAMES SHANNON | | | ON FILE |
| ALEXANDER JAMES SIMOES | | | ON FILE |
| ALEXANDER JAMES SIMPSON | | | ON FILE |
| ALEXANDER JAMES SMALL | | | ON FILE |
| ALEXANDER JAMES STEPHEN | | | ON FILE |
| ALEXANDER JAMES STREED | | | ON FILE |
| ALEXANDER JAMES SUTHERLAND HARTLEY | | | ON FILE |
| ALEXANDER JAMES TEMPLETON | | | ON FILE |
| ALEXANDER JAMES THOMPSON | | | ON FILE |
| ALEXANDER JAMES TOWERS | | | ON FILE |
| ALEXANDER JAMES TURNER | | | ON FILE |
| ALEXANDER JAMES VELETA | | | ON FILE |
| ALEXANDER JAMES WELSH | | | ON FILE |
| ALEXANDER JAMES WHITE | | | ON FILE |
| ALEXANDER JAMES WHITE | | | ON FILE |
| ALEXANDER JAMES WILLSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER JAMES WOLK | | | ON FILE |
| ALEXANDER JAMES WRIGHT | | | ON FILE |
| ALEXANDER JAMESBARTHOLOME KIRBY | | | ON FILE |
| ALEXANDER JAMISON MCKAY | | | ON FILE |
| ALEXANDER JAMISON MOORE | | | ON FILE |
| ALEXANDER JAN ABERKROM | | | ON FILE |
| ALEXANDER JAN BIJ DE VAATE | | | ON FILE |
| ALEXANDER JAN REGELSBERGER | | | ON FILE |
| ALEXANDER JANOS GREER | | | ON FILE |
| ALEXANDER JANSEN | | | ON FILE |
| ALEXANDER JARABIK | | | ON FILE |
| ALEXANDER JARED COPELAND | | | ON FILE |
| ALEXANDER JARED JANNOL | | | ON FILE |
| ALEXANDER JARRYD FRYDMAN | | | ON FILE |
| ALEXANDER JASONF FISHER | | | ON FILE |
| ALEXANDER JAVID | | | ON FILE |
| ALEXANDER JAVIER CASTANEDA | | | ON FILE |
| ALEXANDER JAY BANON | | | ON FILE |
| ALEXANDER JAY HENRY | | | ON FILE |
| ALEXANDER JAY ZEISS | | | ON FILE |
| ALEXANDER JAYMES PLESS | | | ON FILE |
| ALEXANDER JBENNETT FOLEY | | | ON FILE |
| ALEXANDER JEAN DE SWART | | | ON FILE |
| ALEXANDER JEAN-BAPTISTE | | | ON FILE |
| ALEXANDER JEAN-PAUL CLINTON REICH | | | ON FILE |
| ALEXANDER JEFFREY BELL | | | ON FILE |
| ALEXANDER JEFFREY DOVER | | | ON FILE |
| ALEXANDER JEFFREY JOSLIN | | | ON FILE |
| ALEXANDER JEFFREY KIM | | | ON FILE |
| ALEXANDER JEFFREY SINGER | | | ON FILE |
| ALEXANDER JENNE | | | ON FILE |
| ALEXANDER JEREL BROOKS | | | ON FILE |
| ALEXANDER JEROME BIJOHN BURNEY | | | ON FILE |
| ALEXANDER JERROM | | | ON FILE |
| ALEXANDER JESUS FAILANO | | | ON FILE |
| ALEXANDER JESUS OROZCO | | | ON FILE |
| ALEXANDER JETSCHOWSKI | | | ON FILE |
| ALEXANDER JEWEL HORSMAN | | | ON FILE |
| ALEXANDER JIN KIRCHNER | | | ON FILE |
| ALEXANDER JIRO AYABE | | | ON FILE |
| ALEXANDER JOAQUINSEARS RAMIREZ | | | ON FILE |
| ALEXANDER JOCHEN VENTER | | | ON FILE |
| ALEXANDER JOEL IRIZARRY MENDEZ | | | ON FILE |
| ALEXANDER JOEL JR PETERSON | | | ON FILE |
| ALEXANDER JOEY GRANULA | | | ON FILE |
| ALEXANDER JOHAN DAVID EIJKMAN SCHNELL | | | ON FILE |
| ALEXANDER JOHAN GERARDUS VAN DER KROGT | | | ON FILE |
| ALEXANDER JOHAN MAK | | | ON FILE |
| ALEXANDER JOHANNES AFZELIUS PUCCINI | | | ON FILE |
| ALEXANDER JOHANNES CROUS | | | ON FILE |
| ALEXANDER JOHANNES JOZEPH JONG | | | ON FILE |
| ALEXANDER JOHANNES MAINBORG ANDERSEN | | | ON FILE |
| ALEXANDER JOHANNES VAN MAANEN | | | ON FILE |
| ALEXANDER JOHANNES VOETS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER JOHN ACHIM | | | ON FILE |
| ALEXANDER JOHN ANSHUS | | | ON FILE |
| ALEXANDER JOHN AUGUST | | | ON FILE |
| ALEXANDER JOHN BANKS | | | ON FILE |
| ALEXANDER JOHN BRAND | | | ON FILE |
| ALEXANDER JOHN BRUSKI | | | ON FILE |
| ALEXANDER JOHN BUTTRUM | | | ON FILE |
| ALEXANDER JOHN CHARRIER | | | ON FILE |
| ALEXANDER JOHN CLIFFORD | | | ON FILE |
| ALEXANDER JOHN COATES | | | ON FILE |
| ALEXANDER JOHN COX | | | ON FILE |
| ALEXANDER JOHN CROWE | | | ON FILE |
| ALEXANDER JOHN DAVEY | | | ON FILE |
| ALEXANDER JOHN DAWSON | | | ON FILE |
| ALEXANDER JOHN DE BELLIS | | | ON FILE |
| ALEXANDER JOHN EAKIN | | | ON FILE |
| ALEXANDER JOHN EDWARD HALSEY | | | ON FILE |
| ALEXANDER JOHN ESPOSITO | | | ON FILE |
| ALEXANDER JOHN FAGAN | | | ON FILE |
| ALEXANDER JOHN FAIERS | | | ON FILE |
| ALEXANDER JOHN HANBURY | | | ON FILE |
| ALEXANDER JOHN IPPOLITO | | | ON FILE |
| ALEXANDER JOHN JOHNSON | | | ON FILE |
| ALEXANDER JOHN JOHNSTONE | | | ON FILE |
| ALEXANDER JOHN KANELLOPOULOS | | | ON FILE |
| ALEXANDER JOHN KATERINOS | | | ON FILE |
| ALEXANDER JOHN KENNEDY | | | ON FILE |
| ALEXANDER JOHN KOSHY | | | ON FILE |
| ALEXANDER JOHN KRUG | | | ON FILE |
| ALEXANDER JOHN KRUSZ | | | ON FILE |
| ALEXANDER JOHN LA DOUCEUR | | | ON FILE |
| ALEXANDER JOHN LUNDMARK | | | ON FILE |
| ALEXANDER JOHN MACKENZIE FODEN | | | ON FILE |
| ALEXANDER JOHN MALICKI | | | ON FILE |
| ALEXANDER JOHN MATHEW | | | ON FILE |
| ALEXANDER JOHN MCDOWELL | | | ON FILE |
| ALEXANDER JOHN MCFADDEN | | | ON FILE |
| ALEXANDER JOHN OSWALD | | | ON FILE |
| ALEXANDER JOHN P AVES | | | ON FILE |
| ALEXANDER JOHN PEARSON | | | ON FILE |
| ALEXANDER JOHN PLESKOW SCHOP | | | ON FILE |
| ALEXANDER JOHN RADEMACHER | | | ON FILE |
| ALEXANDER JOHN RAPP | | | ON FILE |
| ALEXANDER JOHN RAYMOND BENDER | | | ON FILE |
| ALEXANDER JOHN ROCKS | | | ON FILE |
| ALEXANDER JOHN SAVARDA | | | ON FILE |
| ALEXANDER JOHN SCODELLARO | | | ON FILE |
| ALEXANDER JOHN SCODELLARO | | | ON FILE |
| ALEXANDER JOHN SMITH | | | ON FILE |
| ALEXANDER JOHN STRAUS | | | ON FILE |
| ALEXANDER JOHN TATE | | | ON FILE |
| ALEXANDER JOHN TAYLOR | | | ON FILE |
| ALEXANDER JOHN THORPE | | | ON FILE |
| ALEXANDER JOHN WABER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER JOHN WARTHEN | | | ON FILE |
| ALEXANDER JOHNATHAN MITCHELL | | | ON FILE |
| ALEXANDER JOHNATHON KEELEY | | | ON FILE |
| ALEXANDER JOHNY Y TACK | | | ON FILE |
| ALEXANDER JOKIEL | | | ON FILE |
| ALEXANDER JON BLAND | | | ON FILE |
| ALEXANDER JON FACCHIN | | | ON FILE |
| ALEXANDER JON LANDIS | | | ON FILE |
| ALEXANDER JON LATTERELL | | | ON FILE |
| ALEXANDER JON LEAKE | | | ON FILE |
| ALEXANDER JON WORONOVICH | | | ON FILE |
| ALEXANDER JONAT PALMER | | | ON FILE |
| ALEXANDER JONATHAN BEITZ | | | ON FILE |
| ALEXANDER JONATHAN SALAZAR | | | ON FILE |
| ALEXANDER JONATHON ROCCO DEL GIUDICE | | | ON FILE |
| ALEXANDER JOO | | | ON FILE |
| ALEXANDER JORDAN | | | ON FILE |
| ALEXANDER JORDAN CHISWELL | | | ON FILE |
| ALEXANDER JORDAN HORNBUCKLE | | | ON FILE |
| ALEXANDER JORDAN MASSEY | | | ON FILE |
| ALEXANDER JORDAN OSBORNE | | | ON FILE |
| ALEXANDER JORDAN SOLIS | | | ON FILE |
| ALEXANDER JORSS | | | ON FILE |
| ALEXANDER JOSE BRAGA | | | ON FILE |
| ALEXANDER JOSE ESCOBAR | | | ON FILE |
| ALEXANDER JOSE LA CRUZ ROJAS | | | ON FILE |
| ALEXANDER JOSE LLERA | | | ON FILE |
| ALEXANDER JOSE MALDONADO | | | ON FILE |
| ALEXANDER JOSE NAVARRO | | | ON FILE |
| ALEXANDER JOSEF-MIKO VASQUEZ-BOYD | | | ON FILE |
| ALEXANDER JOSEPH ALOYSIUS VAS | | | ON FILE |
| ALEXANDER JOSEPH AZRA | | | ON FILE |
| ALEXANDER JOSEPH BALDWIN | | | ON FILE |
| ALEXANDER JOSEPH BENFIELD | | | ON FILE |
| ALEXANDER JOSEPH BENNETT BARLOW | | | ON FILE |
| ALEXANDER JOSEPH BLACKWELL | | | ON FILE |
| ALEXANDER JOSEPH BUONAFEDE | | | ON FILE |
| ALEXANDER JOSEPH CAMPBELL | | | ON FILE |
| ALEXANDER JOSEPH CAPPELLO | | | ON FILE |
| ALEXANDER JOSEPH CELLINI | | | ON FILE |
| ALEXANDER JOSEPH CHRISTIAN | | | ON FILE |
| ALEXANDER JOSEPH CIURO | | | ON FILE |
| ALEXANDER JOSEPH DEUTSCH | | | ON FILE |
| ALEXANDER JOSEPH DURKEE | | | ON FILE |
| ALEXANDER JOSEPH ENO | | | ON FILE |
| ALEXANDER JOSEPH ESPINOZA | | | ON FILE |
| ALEXANDER JOSEPH FIERSTADT | | | ON FILE |
| ALEXANDER JOSEPH GILHOOLY | | | ON FILE |
| ALEXANDER JOSEPH HATFIELD | | | ON FILE |
| ALEXANDER JOSEPH HOLMES-SMITH | | | ON FILE |
| ALEXANDER JOSEPH HOUG | | | ON FILE |
| ALEXANDER JOSEPH JARBOE | | | ON FILE |
| ALEXANDER JOSEPH KITCHEN | | | ON FILE |
| ALEXANDER JOSEPH LEOS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER JOSEPH LERUTH | | | ON FILE |
| ALEXANDER JOSEPH LLOYD-HUGHES | | | ON FILE |
| ALEXANDER JOSEPH MAGONY | | | ON FILE |
| ALEXANDER JOSEPH MARCHESE | | | ON FILE |
| ALEXANDER JOSEPH MARTIN | | | ON FILE |
| ALEXANDER JOSEPH MAZAKAS | | | ON FILE |
| ALEXANDER JOSEPH MCALLISTER | | | ON FILE |
| ALEXANDER JOSEPH MINN | | | ON FILE |
| ALEXANDER JOSEPH MORGAN | | | ON FILE |
| ALEXANDER JOSEPH NEVE | | | ON FILE |
| ALEXANDER JOSEPH OBED | | | ON FILE |
| ALEXANDER JOSEPH ORR | | | ON FILE |
| ALEXANDER JOSEPH PEREZ | | | ON FILE |
| ALEXANDER JOSEPH PILEGGI | | | ON FILE |
| ALEXANDER JOSEPH RAEI | | | ON FILE |
| ALEXANDER JOSEPH RAMIREZ | | | ON FILE |
| ALEXANDER JOSEPH REEVES | | | ON FILE |
| ALEXANDER JOSEPH RELLERGERT | | | ON FILE |
| ALEXANDER JOSEPH ROBIN | | | ON FILE |
| ALEXANDER JOSEPH ROCK | | | ON FILE |
| ALEXANDER JOSEPH SCHOEN | | | ON FILE |
| ALEXANDER JOSEPH SIGMUND | | | ON FILE |
| ALEXANDER JOSEPH ST JOHN | | | ON FILE |
| ALEXANDER JOSEPH UNMACK | | | ON FILE |
| ALEXANDER JOSEPH VAZQUEZ | | | ON FILE |
| ALEXANDER JOSEPH VILLALPANDO | | | ON FILE |
| ALEXANDER JOSEPH VILLARREAL | | | ON FILE |
| ALEXANDER JOSEPH VRABLE | | | ON FILE |
| ALEXANDER JOSEPH WIESEN | | | ON FILE |
| ALEXANDER JOSEPH YONG | | | ON FILE |
| ALEXANDER JOSEPH ZWICK | | | ON FILE |
| ALEXANDER JOSHUA COLOMBO | | | ON FILE |
| ALEXANDER JOSHUA FOX | | | ON FILE |
| ALEXANDER JOSHUA SCHWARTZ | | | ON FILE |
| ALEXANDER JOST | | | ON FILE |
| ALEXANDER JUDAS DIAZ | | | ON FILE |
| ALEXANDER JUEL | | | ON FILE |
| ALEXANDER JUEL | | | ON FILE |
| ALEXANDER JUKOFSKI | | | ON FILE |
| ALEXANDER JULIAN ARWARI | | | ON FILE |
| ALEXANDER JULIAN HETTIGE | | | ON FILE |
| ALEXANDER JULIAN KING | | | ON FILE |
| ALEXANDER JULIAN RABKE | | | ON FILE |
| ALEXANDER JULIAN RANGELFERRER | | | ON FILE |
| ALEXANDER JULIAN SASAKI | | | ON FILE |
| ALEXANDER JUNG LEE | | | ON FILE |
| ALEXANDER JUNIOR | | | ON FILE |
| ALEXANDER JUSTIN MARTIN | | | ON FILE |
| ALEXANDER JUSTIN URASAKI | | | ON FILE |
| ALEXANDER JUSUF YAN | | | ON FILE |
| ALEXANDER JUXXRGENS | | | ON FILE |
| ALEXANDER JW MEYER | | | ON FILE |
| ALEXANDER K ALTEMOSE | | | ON FILE |
| ALEXANDER K GOOSSEFF | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER K MITCHELL | | | ON FILE |
| ALEXANDER K S TUNG | | | ON FILE |
| ALEXANDER K STAVROPOULOS | | | ON FILE |
| ALEXANDER K THOR | | | ON FILE |
| ALEXANDER KAISER | | | ON FILE |
| ALEXANDER KALBIN | | | ON FILE |
| ALEXANDER KAMEL | | | ON FILE |
| ALEXANDER KAMOUZIS | | | ON FILE |
| ALEXANDER KAMPS | | | ON FILE |
| ALEXANDER KÃ–NIG | | | ON FILE |
| ALEXANDER KAPPE | | | ON FILE |
| ALEXANDER KARAVANOV | | | ON FILE |
| ALEXANDER KARCHEGLO | | | ON FILE |
| ALEXANDER KARION YIPSU | | | ON FILE |
| ALEXANDER KARL ERTLSCHWEIGER | | | ON FILE |
| ALEXANDER KARL GUNNAR WAGNER | | | ON FILE |
| ALEXANDER KARL SVANEVIK | | | ON FILE |
| ALEXANDER KARLUN CHAN | | | ON FILE |
| ALEXANDER KARNUTSCH | | | ON FILE |
| ALEXANDER KARPOVITSCH | | | ON FILE |
| ALEXANDER KASJANOV | | | ON FILE |
| ALEXANDER KASPAROV | | | ON FILE |
| ALEXANDER KATSAMBROKOS | | | ON FILE |
| ALEXANDER KAY TOWNS | | | ON FILE |
| ALEXANDER KEBLOW KOFOED | | | ON FILE |
| ALEXANDER KEIJMAN | | | ON FILE |
| ALEXANDER KEITH DUNCAN | | | ON FILE |
| ALEXANDER KEITH WILLIAMS | | | ON FILE |
| ALEXANDER KELRIKH | | | ON FILE |
| ALEXANDER KENDAL CARAMES | | | ON FILE |
| ALEXANDER KENNETH HILTON | | | ON FILE |
| ALEXANDER KENNETH JOHN DOWNS | | | ON FILE |
| ALEXANDER KENNETH K PEWTER | | | ON FILE |
| ALEXANDER KENNETH SANTIAGO | | | ON FILE |
| ALEXANDER KENT ROWAN | | | ON FILE |
| ALEXANDER KENT SPRAY | | | ON FILE |
| ALEXANDER KERRY GREEN | | | ON FILE |
| ALEXANDER KEVIN SKOMARS | | | ON FILE |
| ALEXANDER KHALTURIN | | | ON FILE |
| ALEXANDER KHANYAN | | | ON FILE |
| ALEXANDER KIBALCHENKO | | | ON FILE |
| ALEXANDER KILIAN SYKES | | | ON FILE |
| ALEXANDER KILIK | | | ON FILE |
| ALEXANDER KILLER | | | ON FILE |
| ALEXANDER KIM | | | ON FILE |
| ALEXANDER KIM HINKLEY | | | ON FILE |
| ALEXANDER KIMANTIRIS | | | ON FILE |
| ALEXANDER KINNUNEN | | | ON FILE |
| ALEXANDER KIRIN MORRISON | | | ON FILE |
| ALEXANDER KIRWAN | | | ON FILE |
| ALEXANDER KISELEV | | | ON FILE |
| ALEXANDER KITAYEV | | | ON FILE |
| ALEXANDER KITH | | | ON FILE |
| ALEXANDER KITZMANN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER KLAJIC | | | ON FILE |
| ALEXANDER KLEBER | | | ON FILE |
| ALEXANDER KLEIN GARLEN | | | ON FILE |
| ALEXANDER KLETTNER | | | ON FILE |
| ALEXANDER KNAUB | | | ON FILE |
| ALEXANDER KNAUS | | | ON FILE |
| ALEXANDER KNEZEVICH | | | ON FILE |
| ALEXANDER KNIGHT | | | ON FILE |
| ALEXANDER KNOEPFLMACHER | | | ON FILE |
| ALEXANDER KNOTEK | | | ON FILE |
| ALEXANDER KNUDSEN SOERENSEN | | | ON FILE |
| ALEXANDER KNUTH | | | ON FILE |
| ALEXANDER KNYSHOV | | | ON FILE |
| ALEXANDER KOBERL | | | ON FILE |
| ALEXANDER KOCH | | | ON FILE |
| ALEXANDER KOLBERT | | | ON FILE |
| ALEXANDER KOLESNIKOV | | | ON FILE |
| ALEXANDER KOLLMANN | | | ON FILE |
| ALEXANDER KOLOKOLNIKOV | | | ON FILE |
| ALEXANDER KOLPAKOV | | | ON FILE |
| ALEXANDER KOLTUNOV | | | ON FILE |
| ALEXANDER KONG BANG  KAI | | | ON FILE |
| ALEXANDER KONJARSKI | | | ON FILE |
| ALEXANDER KONSCHIN | | | ON FILE |
| ALEXANDER KONSTANTINOVICH KAZAKOV | | | ON FILE |
| ALEXANDER KOOP | | | ON FILE |
| ALEXANDER KOPASZ | | | ON FILE |
| ALEXANDER KORF | | | ON FILE |
| ALEXANDER KOTELES | | | ON FILE |
| ALEXANDER KOTEVSKI | | | ON FILE |
| ALEXANDER KOYSHMAN | | | ON FILE |
| ALEXANDER KRAMER JAKOBSEN | | | ON FILE |
| ALEXANDER KRANICH | | | ON FILE |
| ALEXANDER KRANTZ | | | ON FILE |
| ALEXANDER KRAUCH | | | ON FILE |
| ALEXANDER KRAUS | | | ON FILE |
| ALEXANDER KRAUSE | | | ON FILE |
| ALEXANDER KRAVETS | | | ON FILE |
| ALEXANDER KREITZ | | | ON FILE |
| ALEXANDER KRISS K RUSSMAN | | | ON FILE |
| ALEXANDER KRISTIAAN DIK | | | ON FILE |
| ALEXANDER KRISTIANSEN | | | ON FILE |
| ALEXANDER KRISTIANSEN | | | ON FILE |
| ALEXANDER KROGH | | | ON FILE |
| ALEXANDER KROMM | | | ON FILE |
| ALEXANDER KRONES | | | ON FILE |
| ALEXANDER KROTT-TERFRÃŒCHTE | | | ON FILE |
| ALEXANDER KRUSE LARSEN | | | ON FILE |
| ALEXANDER KRUSER | | | ON FILE |
| ALEXANDER KSELA | | | ON FILE |
| ALEXANDER KUKSHAUS | | | ON FILE |
| ALEXANDER KUNSTADTER | | | ON FILE |
| ALEXANDER KUNZ | | | ON FILE |
| ALEXANDER KUO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER KURT HOUGH | | | ON FILE |
| ALEXANDER KURT NAGEL | | | ON FILE |
| ALEXANDER KUZNETSOV | | | ON FILE |
| ALEXANDER KWAN KIT NG | | | ON FILE |
| ALEXANDER KY TRAN | | | ON FILE |
| ALEXANDER KYLE DAWSON | | | ON FILE |
| ALEXANDER KYLE SHAABAN | | | ON FILE |
| ALEXANDER KYLE WRIGHT | | | ON FILE |
| ALEXANDER KYPIN | | | ON FILE |
| ALEXANDER KYTMANOV | | | ON FILE |
| ALEXANDER L BEOUGHER | | | ON FILE |
| ALEXANDER L FIRESTONE | | | ON FILE |
| ALEXANDER L G VAN ROMPUY | | | ON FILE |
| ALEXANDER L KAZIAS | | | ON FILE |
| ALEXANDER L NELSON | | | ON FILE |
| ALEXANDER L P DEJONGHE | | | ON FILE |
| ALEXANDER L SPRAGUE | | | ON FILE |
| ALEXANDER LABODE DAGANA | | | ON FILE |
| ALEXANDER LACKNER | | | ON FILE |
| ALEXANDER LADALE HENRY | | | ON FILE |
| ALEXANDER LADAS | | | ON FILE |
| ALEXANDER LAGO | | | ON FILE |
| ALEXANDER LAGUERRE | | | ON FILE |
| ALEXANDER LAMPERT | | | ON FILE |
| ALEXANDER LAN CHUN YANG | | | ON FILE |
| ALEXANDER LANCELOT JAMES | | | ON FILE |
| ALEXANDER LANSER | | | ON FILE |
| ALEXANDER LÃŒCKING | | | ON FILE |
| ALEXANDER LARK | | | ON FILE |
| ALEXANDER LARRAZABAL ZAPATERO | | | ON FILE |
| ALEXANDER LAURENCE DONESKY | | | ON FILE |
| ALEXANDER LAUSTSEN | | | ON FILE |
| ALEXANDER LAWACZECK | | | ON FILE |
| ALEXANDER LAWRENCE ALLEN | | | ON FILE |
| ALEXANDER LAWRENCE MORSE | | | ON FILE |
| ALEXANDER LAWRENCE RADKE | | | ON FILE |
| ALEXANDER LAWRENCE WHITE | | | ON FILE |
| ALEXANDER LAYOUNI | | | ON FILE |
| ALEXANDER LAZALDE | | | ON FILE |
| ALEXANDER LECHLEITER | | | ON FILE |
| ALEXANDER LEDESMA REX | | | ON FILE |
| ALEXANDER LEE | | | ON FILE |
| ALEXANDER LEE | | | ON FILE |
| ALEXANDER LEE ALSOP | | | ON FILE |
| ALEXANDER LEE ANDRUKOW | | | ON FILE |
| ALEXANDER LEE BLAHNIK | | | ON FILE |
| ALEXANDER LEE BURTON | | | ON FILE |
| ALEXANDER LEE CLARK | | | ON FILE |
| ALEXANDER LEE COONEY | | | ON FILE |
| ALEXANDER LEE DUDLEY | | | ON FILE |
| ALEXANDER LEE FREEMAN | | | ON FILE |
| ALEXANDER LEE HESS | | | ON FILE |
| ALEXANDER LEE HOAG | | | ON FILE |
| ALEXANDER LEE LANCERIO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER LEE LISKA | | | ON FILE |
| ALEXANDER LEE MADDOX | | | ON FILE |
| ALEXANDER LEE NONTE-CLARK | | | ON FILE |
| ALEXANDER LEE PEPPARD | | | ON FILE |
| ALEXANDER LEE RAZZE | | | ON FILE |
| ALEXANDER LEE VOLLMER | | | ON FILE |
| ALEXANDER LEE VOLTZ | | | ON FILE |
| ALEXANDER LEEMAN BLASSINGAME | | | ON FILE |
| ALEXANDER LEIGH HUNT | | | ON FILE |
| ALEXANDER LEITNER | | | ON FILE |
| ALEXANDER LENNINGS | | | ON FILE |
| ALEXANDER LEO CONDON | | | ON FILE |
| ALEXANDER LEO HANSEN | | | ON FILE |
| ALEXANDER LEO THOMAS | | | ON FILE |
| ALEXANDER LEO TREISTMAN | | | ON FILE |
| ALEXANDER LEONARDO ANDERSSON SALINAS | | | ON FILE |
| ALEXANDER LEONIDAS | | | ON FILE |
| ALEXANDER LEONIDOVICH PAVLENKO | | | ON FILE |
| ALEXANDER LEOPOLD G PICAVET | | | ON FILE |
| ALEXANDER LESLIE HEYDON | | | ON FILE |
| ALEXANDER LESTAT RIVERA | | | ON FILE |
| ALEXANDER LESTER GRZYB | | | ON FILE |
| ALEXANDER LETZO | | | ON FILE |
| ALEXANDER LEVIN | | | ON FILE |
| ALEXANDER LEVON PHILLIPS | | | ON FILE |
| ALEXANDER LEWIS FIELDER | | | ON FILE |
| ALEXANDER LEWIS MCCARTY | | | ON FILE |
| ALEXANDER LIAM OROURKE | | | ON FILE |
| ALEXANDER LIAM THOMAS NAUGHTON | | | ON FILE |
| ALEXANDER LIANG | | | ON FILE |
| ALEXANDER LICEA | | | ON FILE |
| ALEXANDER LIEHR | | | ON FILE |
| ALEXANDER LIGAY | | | ON FILE |
| ALEXANDER LIKHTERMAN | | | ON FILE |
| ALEXANDER LIN | | | ON FILE |
| ALEXANDER LIN | | | ON FILE |
| ALEXANDER LINDESKOV ANDREASSEN | | | ON FILE |
| ALEXANDER LINDGREN | | | ON FILE |
| ALEXANDER LINDSAY LACK | | | ON FILE |
| ALEXANDER LINSKY | | | ON FILE |
| ALEXANDER LINTON ARONSON | | | ON FILE |
| ALEXANDER LIPPMANN | | | ON FILE |
| ALEXANDER LITS | | | ON FILE |
| ALEXANDER LLO LLMARI OIKARI | | | ON FILE |
| ALEXANDER LLOYD BLAKE | | | ON FILE |
| ALEXANDER LLOYD ROACH | | | ON FILE |
| ALEXANDER LLOYD SHULTZ | | | ON FILE |
| ALEXANDER LOENERS | | | ON FILE |
| ALEXANDER LOGAN FRASER | | | ON FILE |
| ALEXANDER LOIZOS PAPOUTES | | | ON FILE |
| ALEXANDER LOPEZ | | | ON FILE |
| ALEXANDER LOPEZ | | | ON FILE |
| ALEXANDER LORENZO | | | ON FILE |
| ALEXANDER LOUGHBOROUGH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER LOUIS BROWN | | | ON FILE |
| ALEXANDER LOUIS DIEK | | | ON FILE |
| ALEXANDER LOUIS LEDO | | | ON FILE |
| ALEXANDER LOUISA W WAES | | | ON FILE |
| ALEXANDER LOWELL JASKO | | | ON FILE |
| ALEXANDER LOWELL NICKODEM | | | ON FILE |
| ALEXANDER LOWE-SKILLERN | | | ON FILE |
| ALEXANDER LUCA FITZGERALD | | | ON FILE |
| ALEXANDER LUCAS GU LEEMANS | | | ON FILE |
| ALEXANDER LUCAS ZIM | | | ON FILE |
| ALEXANDER LUCIANO BURROW | | | ON FILE |
| ALEXANDER LUCIANO GIRAU | | | ON FILE |
| ALEXANDER LUDWIG ORN | | | ON FILE |
| ALEXANDER LUGIKO VAN PRAAG | | | ON FILE |
| ALEXANDER LUIS OSWELL | | | ON FILE |
| ALEXANDER LUIS SIERRA | | | ON FILE |
| ALEXANDER LUKA RADOMIROV | | | ON FILE |
| ALEXANDER LUKE ANDRZEJEWSKI | | | ON FILE |
| ALEXANDER LUKE BAHTA | | | ON FILE |
| ALEXANDER LUKE CHONG TZE YANG | | | ON FILE |
| ALEXANDER LUKE OSTAPOVICH | | | ON FILE |
| ALEXANDER LUMAIN | | | ON FILE |
| ALEXANDER LU-PON REVOCABLE TRUST | | | ON FILE |
| ALEXANDER LUTCENKO | | | ON FILE |
| ALEXANDER LYUBOMIROV | | | ON FILE |
| ALEXANDER M ASHLEY | | | ON FILE |
| ALEXANDER M BRZEZINSKI | | | ON FILE |
| ALEXANDER M CHARLAND | | | ON FILE |
| ALEXANDER M GOUMANS | | | ON FILE |
| ALEXANDER M HOFMANN | | | ON FILE |
| ALEXANDER M KANOPKA | | | ON FILE |
| ALEXANDER M KIMMERLY | | | ON FILE |
| ALEXANDER M KIPEL | | | ON FILE |
| ALEXANDER M LU | | | ON FILE |
| ALEXANDER M MOUNT | | | ON FILE |
| ALEXANDER M NEDERHOF | | | ON FILE |
| ALEXANDER M PAPACOSTAS | | | ON FILE |
| ALEXANDER M PAPACOSTAS | | | ON FILE |
| ALEXANDER M RADENKOVIC DEMBER | | | ON FILE |
| ALEXANDER MAC LEOD GIESON | | | ON FILE |
| ALEXANDER MACAULAY | | | ON FILE |
| ALEXANDER MACHIEL WEISS | | | ON FILE |
| ALEXANDER MACIEIRA | | | ON FILE |
| ALEXANDER MACKENZIE PERRING | | | ON FILE |
| ALEXANDER MACSEMNIUC | | | ON FILE |
| ALEXANDER MADDEN | | | ON FILE |
| ALEXANDER MADISON SCHELTEMA | | | ON FILE |
| ALEXANDER MADISON WRIGHT | | | ON FILE |
| ALEXANDER MAGINNIS | | | ON FILE |
| ALEXANDER MAGNUS GREGORI-BAKKEN | | | ON FILE |
| ALEXANDER MAHATHAI LARSEN | | | ON FILE |
| ALEXANDER MAJARREZ | | | ON FILE |
| ALEXANDER MAKARKHIN | | | ON FILE |
| ALEXANDER MAKARON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER MANFRED LEINS | | | ON FILE |
| ALEXANDER MANFRED RUSCHMANN | | | ON FILE |
| ALEXANDER MANNS | | | ON FILE |
| ALEXANDER MANUEL HENN | | | ON FILE |
| ALEXANDER MANUEL LEON | | | ON FILE |
| ALEXANDER MANUEL LOPEZ | | | ON FILE |
| ALEXANDER MÃŒLLER VOM BERGE | | | ON FILE |
| ALEXANDER MARC SELIVANOFF | | | ON FILE |
| ALEXANDER MARC STEVENSON | | | ON FILE |
| ALEXANDER MARCANO MULERO | | | ON FILE |
| ALEXANDER MARCEL BRATEANU | | | ON FILE |
| ALEXANDER MARCELL WÃ–RLE | | | ON FILE |
| ALEXANDER MARCELLINUS | | | ON FILE |
| ALEXANDER MARCUS MAX NAUMANN | | | ON FILE |
| ALEXANDER MARCUS NIEMANN | | | ON FILE |
| ALEXANDER MARCUS TRIGO | | | ON FILE |
| ALEXANDER MARIAN CZACHOR | | | ON FILE |
| ALEXANDER MARINUS VAN DEN BERG | | | ON FILE |
| ALEXANDER MARK COLIN JONES | | | ON FILE |
| ALEXANDER MARK D'ALESSANDRO | | | ON FILE |
| ALEXANDER MARK DE OLIVEIRA | | | ON FILE |
| ALEXANDER MARK EVANS | | | ON FILE |
| ALEXANDER MARK JOHNSON | | | ON FILE |
| ALEXANDER MARK LEVY | | | ON FILE |
| ALEXANDER MARK NORVILLE | | | ON FILE |
| ALEXANDER MARK SHUMYATCHER | | | ON FILE |
| ALEXANDER MARK SPASEFF | | | ON FILE |
| ALEXANDER MARK SPOTNITZ | | | ON FILE |
| ALEXANDER MARKER | | | ON FILE |
| ALEXANDER MARKL | | | ON FILE |
| ALEXANDER MARKUS BOZSO | | | ON FILE |
| ALEXANDER MARSHALL DOMBECK | | | ON FILE |
| ALEXANDER MARSHALL KAMPMANN | | | ON FILE |
| ALEXANDER MARSHALL RAWLINGS | | | ON FILE |
| ALEXANDER MARSHALL REPPOND | | | ON FILE |
| ALEXANDER MARTIJN KOEK | | | ON FILE |
| ALEXANDER MARTIN HALL | | | ON FILE |
| ALEXANDER MARTIN LUNDGREN | | | ON FILE |
| ALEXANDER MARTIN LUNDGREN | | | ON FILE |
| ALEXANDER MARTIN PFARR | | | ON FILE |
| ALEXANDER MARTIN S | | | ON FILE |
| ALEXANDER MARTIN TEREK | | | ON FILE |
| ALEXANDER MARTINEZ | | | ON FILE |
| ALEXANDER MARUNKE | | | ON FILE |
| ALEXANDER MARX CHABOT | | | ON FILE |
| ALEXANDER MASHINSKY | | | ON FILE |
| ALEXANDER MASON COLE | | | ON FILE |
| ALEXANDER MASTROCOLA | | | ON FILE |
| ALEXANDER MATHER GREENE | | | ON FILE |
| ALEXANDER MATIAS REINECK | | | ON FILE |
| ALEXANDER MATS KRISTER ABERG | | | ON FILE |
| ALEXANDER MATTHEW CLEDARAS | | | ON FILE |
| ALEXANDER MATTHEW D. CORMIER | | | ON FILE |
| ALEXANDER MATTHEW DELFONT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER MATTHEW DERRICK | | | ON FILE |
| ALEXANDER MATTHEW HAWKES | | | ON FILE |
| ALEXANDER MATTHEW MATLOCK | | | ON FILE |
| ALEXANDER MATTHEW MOTOR | | | ON FILE |
| ALEXANDER MATTHEW RAMIREZ | | | ON FILE |
| ALEXANDER MATTHEW SMITH | | | ON FILE |
| ALEXANDER MATTHEW SMOLCIC | | | ON FILE |
| ALEXANDER MATTHEW STEVENS | | | ON FILE |
| ALEXANDER MATTHEW WEDEL | | | ON FILE |
| ALEXANDER MATTHEW WINKLER | | | ON FILE |
| ALEXANDER MATTHEWS JOHNDROW | | | ON FILE |
| ALEXANDER MATTHIAS ULTSCH | | | ON FILE |
| ALEXANDER MATTHIJS MEIJER | | | ON FILE |
| ALEXANDER MATTISSECK | | | ON FILE |
| ALEXANDER MAURICE CRAFT | | | ON FILE |
| ALEXANDER MAURICE VAN AKEN | | | ON FILE |
| ALEXANDER MAURITS CHRISTIAAN HELMER | | | ON FILE |
| ALEXANDER MAX MILTON TEPER BENSENXXOR | | | ON FILE |
| ALEXANDER MAXIMILIAN ALCOVERO | | | ON FILE |
| ALEXANDER MAXIMILIAN SCHERRER | | | ON FILE |
| ALEXANDER MAXIMUS FROST | | | ON FILE |
| ALEXANDER MAXWELL ADEWOLE | | | ON FILE |
| ALEXANDER MAXWELL BLACKWOOD | | | ON FILE |
| ALEXANDER MAY CAMPBELL ADAMS | | | ON FILE |
| ALEXANDER MAYON MOMIROV | | | ON FILE |
| ALEXANDER MAYR | | | ON FILE |
| ALEXANDER MAZZEO | | | ON FILE |
| ALEXANDER MC DONNELL | | | ON FILE |
| ALEXANDER MCARTHUR MYERS | | | ON FILE |
| ALEXANDER MCCLELLAN SAMUELS | | | ON FILE |
| ALEXANDER MCGEE | | | ON FILE |
| ALEXANDER MCGEE | | | ON FILE |
| ALEXANDER MCKENZIE AMBARD | | | ON FILE |
| ALEXANDER MCLEAN NORMAN | | | ON FILE |
| ALEXANDER MCNEILL HAMLETT | | | ON FILE |
| ALEXANDER MEIER | | | ON FILE |
| ALEXANDER MEIER | | | ON FILE |
| ALEXANDER MEIJER | | | ON FILE |
| ALEXANDER MELICHER | | | ON FILE |
| ALEXANDER MELVIN KAO | | | ON FILE |
| ALEXANDER MENFEI LIM | | | ON FILE |
| ALEXANDER MERINOV | | | ON FILE |
| ALEXANDER MESCHKE | | | ON FILE |
| ALEXANDER MESNIER PIERROULET | | | ON FILE |
| ALEXANDER METZLER | | | ON FILE |
| ALEXANDER MEYMAN | | | ON FILE |
| ALEXANDER MICCAEL VILLA SERRANO | | | ON FILE |
| ALEXANDER MICHAEL  DU PLESSIS | | | ON FILE |
| ALEXANDER MICHAEL ALLSOPP | | | ON FILE |
| ALEXANDER MICHAEL ALVAREZ | | | ON FILE |
| ALEXANDER MICHAEL ASSERAF | | | ON FILE |
| ALEXANDER MICHAEL BARRIOS | | | ON FILE |
| ALEXANDER MICHAEL BLANK | | | ON FILE |
| ALEXANDER MICHAEL BOAST | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER MICHAEL BORN | | | ON FILE |
| ALEXANDER MICHAEL BREM | | | ON FILE |
| ALEXANDER MICHAEL CESTA | | | ON FILE |
| ALEXANDER MICHAEL COLE | | | ON FILE |
| ALEXANDER MICHAEL COLE | | | ON FILE |
| ALEXANDER MICHAEL COLIZZO | | | ON FILE |
| ALEXANDER MICHAEL CORPOLONGO | | | ON FILE |
| ALEXANDER MICHAEL COWAN | | | ON FILE |
| ALEXANDER MICHAEL CRAIG | | | ON FILE |
| ALEXANDER MICHAEL DRY | | | ON FILE |
| ALEXANDER MICHAEL FELDT | | | ON FILE |
| ALEXANDER MICHAEL FERNANDEZ | | | ON FILE |
| ALEXANDER MICHAEL GERLYAND | | | ON FILE |
| ALEXANDER MICHAEL GIANNETTO | | | ON FILE |
| ALEXANDER MICHAEL GIANNETTO | | | ON FILE |
| ALEXANDER MICHAEL GLONEK | | | ON FILE |
| ALEXANDER MICHAEL GRUBOLA | | | ON FILE |
| ALEXANDER MICHAEL HAWLA | | | ON FILE |
| ALEXANDER MICHAEL HEISHMAN | | | ON FILE |
| ALEXANDER MICHAEL JONES | | | ON FILE |
| ALEXANDER MICHAEL KAELIN | | | ON FILE |
| ALEXANDER MICHAEL KANE | | | ON FILE |
| ALEXANDER MICHAEL KAZENOFF | | | ON FILE |
| ALEXANDER MICHAEL KRAEMER | | | ON FILE |
| ALEXANDER MICHAEL KUCK | | | ON FILE |
| ALEXANDER MICHAEL LARY | | | ON FILE |
| ALEXANDER MICHAEL LEAVEY | | | ON FILE |
| ALEXANDER MICHAEL LEONARD | | | ON FILE |
| ALEXANDER MICHAEL LERNER | | | ON FILE |
| ALEXANDER MICHAEL LEVINE | | | ON FILE |
| ALEXANDER MICHAEL LITTELL | | | ON FILE |
| ALEXANDER MICHAEL LOHN | | | ON FILE |
| ALEXANDER MICHAEL MIRADOLI | | | ON FILE |
| ALEXANDER MICHAEL OFFREDI | | | ON FILE |
| ALEXANDER MICHAEL OPONSKI SIMS | | | ON FILE |
| ALEXANDER MICHAEL PERRY | | | ON FILE |
| ALEXANDER MICHAEL PETERSON | | | ON FILE |
| ALEXANDER MICHAEL POSPIECH | | | ON FILE |
| ALEXANDER MICHAEL ROVEDA | | | ON FILE |
| ALEXANDER MICHAEL RUSSELLO | | | ON FILE |
| ALEXANDER MICHAEL SHARP | | | ON FILE |
| ALEXANDER MICHAEL SOANE | | | ON FILE |
| ALEXANDER MICHAEL SOPINKA | | | ON FILE |
| ALEXANDER MICHAEL SPINK | | | ON FILE |
| ALEXANDER MICHAEL STEPHENS | | | ON FILE |
| ALEXANDER MICHAEL TINE | | | ON FILE |
| ALEXANDER MICHAEL TOMKINS | | | ON FILE |
| ALEXANDER MICHAEL VALVIS | | | ON FILE |
| ALEXANDER MICHAEL VIGILANTE | | | ON FILE |
| ALEXANDER MICHAEL VLAICU | | | ON FILE |
| ALEXANDER MICHAEL WHITE | | | ON FILE |
| ALEXANDER MICHAELS | | | ON FILE |
| ALEXANDER MICHEAL MC COLLUM | | | ON FILE |
| ALEXANDER MICHEAL SATHARA DUCH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER MICHEL BOICHUT | | | ON FILE |
| ALEXANDER MICKLEWRIGHT | | | ON FILE |
| ALEXANDER MIGUEL MEYER | | | ON FILE |
| ALEXANDER MIGUEL VALVERDE | | | ON FILE |
| ALEXANDER MIKA PUURUNEN | | | ON FILE |
| ALEXANDER MIKHAYLOV | | | ON FILE |
| ALEXANDER MIKUS | | | ON FILE |
| ALEXANDER MILAN MAMIC | | | ON FILE |
| ALEXANDER MILBERT CREDLE | | | ON FILE |
| ALEXANDER MILES MCCOLM | | | ON FILE |
| ALEXANDER MILLER DEARTH | | | ON FILE |
| ALEXANDER MIMRAN | | | ON FILE |
| ALEXANDER MINNICH | | | ON FILE |
| ALEXANDER MINOZHENKO | | | ON FILE |
| ALEXANDER MINXING SHANG | | | ON FILE |
| ALEXANDER MITCHELL JENSEN | | | ON FILE |
| ALEXANDER MITCHELL RENNERT | | | ON FILE |
| ALEXANDER MITCHELL SEYMOUR | | | ON FILE |
| ALEXANDER MITCHELL VELOPOLCAK | | | ON FILE |
| ALEXANDER MITOMA HUNTER | | | ON FILE |
| ALEXANDER MOHAMMED ALIE BALAYDIN | | | ON FILE |
| ALEXANDER MOIK | | | ON FILE |
| ALEXANDER MONTGOMERY STEWART | | | ON FILE |
| ALEXANDER MOON | | | ON FILE |
| ALEXANDER MOORE HECKMAN | | | ON FILE |
| ALEXANDER MORALES | | | ON FILE |
| ALEXANDER MORALES | | | ON FILE |
| ALEXANDER MORDECHAI ROTH | | | ON FILE |
| ALEXANDER MORDECHAI ROTH | | | ON FILE |
| ALEXANDER MORE | | | ON FILE |
| ALEXANDER MORGAN ERIKSEN | | | ON FILE |
| ALEXANDER MORGAN RUCKER | | | ON FILE |
| ALEXANDER MORRISON ROSSON | | | ON FILE |
| ALEXANDER MORUA CHINCHILLA | | | ON FILE |
| ALEXANDER MOSES NG | | | ON FILE |
| ALEXANDER MOSES RAVEN | | | ON FILE |
| ALEXANDER MOSKALENKO | | | ON FILE |
| ALEXANDER MOSKALENKO | | | ON FILE |
| ALEXANDER MUGAMBI MATHIU | | | ON FILE |
| ALEXANDER MU-HUA WONG | | | ON FILE |
| ALEXANDER MUND | | | ON FILE |
| ALEXANDER MUND | | | ON FILE |
| ALEXANDER MUNIR | | | ON FILE |
| ALEXANDER MUNIZ | | | ON FILE |
| ALEXANDER MURRAY WEILAND | | | ON FILE |
| ALEXANDER N MOYER | | | ON FILE |
| ALEXANDER N OSADCHENKO | | | ON FILE |
| ALEXANDER N PARREIRAS | | | ON FILE |
| ALEXANDER N PARSON | | | ON FILE |
| ALEXANDER N TOPALOV | | | ON FILE |
| ALEXANDER NABEREZHNI | | | ON FILE |
| ALEXANDER NAINGGOLAN | | | ON FILE |
| ALEXANDER NAIS OD CHARMINO | | | ON FILE |
| ALEXANDER NARINN TAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER NARVAEZ VALLEJO | | | ON FILE |
| ALEXANDER NATE DE CASTRO | | | ON FILE |
| ALEXANDER NATHAN DAHER | | | ON FILE |
| ALEXANDER NATHAN FINKEL | | | ON FILE |
| ALEXANDER NATHAN WHITE | | | ON FILE |
| ALEXANDER NB STAUFFER | | | ON FILE |
| ALEXANDER NEDELJKOV | | | ON FILE |
| ALEXANDER NEIL HERMAN | | | ON FILE |
| ALEXANDER NEIL KENT | | | ON FILE |
| ALEXANDER NEIL LANGFORD | | | ON FILE |
| ALEXANDER NEIL YOUNG | | | ON FILE |
| ALEXANDER NELSON BEAL | | | ON FILE |
| ALEXANDER NEMITZ | | | ON FILE |
| ALEXANDER NERY | | | ON FILE |
| ALEXANDER NESCHEN | | | ON FILE |
| ALEXANDER NESTOR BERGMANN | | | ON FILE |
| ALEXANDER NEUBAUER | | | ON FILE |
| ALEXANDER NEUMUELLER | | | ON FILE |
| ALEXANDER NEWMAN | | | ON FILE |
| ALEXANDER NEWTON-THOMAS HULL | | | ON FILE |
| ALEXANDER NEWTON-THOMAS HULL | | | ON FILE |
| ALEXANDER NEWTON-THOMAS HULL | | | ON FILE |
| ALEXANDER NGOC BAO LE | | | ON FILE |
| ALEXANDER NGUYEN | | | ON FILE |
| ALEXANDER NGUYEN | | | ON FILE |
| ALEXANDER NIALL SCOTT GRAHAM | | | ON FILE |
| ALEXANDER NICHOLA CRISPI | | | ON FILE |
| ALEXANDER NICHOLAS ATKINSON | | | ON FILE |
| ALEXANDER NICHOLAS BELL | | | ON FILE |
| ALEXANDER NICHOLAS DARWIN DIRAIMO | | | ON FILE |
| ALEXANDER NICHOLAS DENMAN | | | ON FILE |
| ALEXANDER NICHOLAS GARGARO | | | ON FILE |
| ALEXANDER NICHOLAS GOSTELOW | | | ON FILE |
| ALEXANDER NICHOLAS GOWER | | | ON FILE |
| ALEXANDER NICHOLAS GRANGE | | | ON FILE |
| ALEXANDER NICHOLAS MAHONY | | | ON FILE |
| ALEXANDER NICHOLAS MARGOLIES | | | ON FILE |
| ALEXANDER NICHOLAS RICHARD CAINES | | | ON FILE |
| ALEXANDER NICHOLAS SANDERS | | | ON FILE |
| ALEXANDER NICHOLAS SUTEDJA | | | ON FILE |
| ALEXANDER NICHOLAS VESPER | | | ON FILE |
| ALEXANDER NICHOLAS VOLYK | | | ON FILE |
| ALEXANDER NICK CAMARDA | | | ON FILE |
| ALEXANDER NICOLAA VERMEIJ | | | ON FILE |
| ALEXANDER NICOLAAS DE LANG | | | ON FILE |
| ALEXANDER NICOLAJ FEHRINGER | | | ON FILE |
| ALEXANDER NICOLAS ALDANA | | | ON FILE |
| ALEXANDER NICOLAS OSBORNE | | | ON FILE |
| ALEXANDER NICOLAS ULUNKEBAKHTIARI | | | ON FILE |
| ALEXANDER NIEBUR | | | ON FILE |
| ALEXANDER NIEDENS | | | ON FILE |
| ALEXANDER NIEDENTHAL | | | ON FILE |
| ALEXANDER NIELS LOPEZ | | | ON FILE |
| ALEXANDER NIJST | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER NIKIFOROV | | | ON FILE |
| ALEXANDER NIKOLAEVICH DUBROVSKY | | | ON FILE |
| ALEXANDER NIKOLAI TSANKOV | | | ON FILE |
| ALEXANDER NIKOLAS GIERCZYK | | | ON FILE |
| ALEXANDER NIKOLOV | | | ON FILE |
| ALEXANDER NINI | | | ON FILE |
| ALEXANDER NISOV | | | ON FILE |
| ALEXANDER NJUGUNA KARANJA | | | ON FILE |
| ALEXANDER NORMAN CONDE | | | ON FILE |
| ALEXANDER NORMAN FRIANT | | | ON FILE |
| ALEXANDER NORMAND LEMAIRE | | | ON FILE |
| ALEXANDER NOVIKOV | | | ON FILE |
| ALEXANDER NOWAK | | | ON FILE |
| ALEXANDER NYGAARD BROGGER | | | ON FILE |
| ALEXANDER O DE SMIT BOERS | | | ON FILE |
| ALEXANDER OGOLUWA RUFUS | | | ON FILE |
| ALEXANDER OHL | | | ON FILE |
| ALEXANDER OHR | | | ON FILE |
| ALEXANDER OKTAI ALIEV | | | ON FILE |
| ALEXANDER OKWAN | | | ON FILE |
| ALEXANDER OLAWALE O OPEAGBE | | | ON FILE |
| ALEXANDER OLEGOVICH BOROVIKOV | | | ON FILE |
| ALEXANDER OLMEDA MARTINEZ | | | ON FILE |
| ALEXANDER OLMEDA MARTINEZ | | | ON FILE |
| ALEXANDER ONEAL CUMMINGS | | | ON FILE |
| ALEXANDER ONEIL REILEY | | | ON FILE |
| ALEXANDER ORBACH | | | ON FILE |
| ALEXANDER ORNEBORG | | | ON FILE |
| ALEXANDER OROBOLA OSUNTUYI | | | ON FILE |
| ALEXANDER ORSON EDELMAN | | | ON FILE |
| ALEXANDER OSCAR H HARVEY | | | ON FILE |
| ALEXANDER OSCHATZ | | | ON FILE |
| ALEXANDER OST | | | ON FILE |
| ALEXANDER OSTRETSOV | | | ON FILE |
| ALEXANDER OSTROVSKY | | | ON FILE |
| ALEXANDER OTTO | | | ON FILE |
| ALEXANDER OVERGAARD RASMUSSEN | | | ON FILE |
| ALEXANDER OWEN MARTIN | | | ON FILE |
| ALEXANDER OWUSU NTIAMOAH | | | ON FILE |
| ALEXANDER P BARNES | | | ON FILE |
| ALEXANDER P CZAJKA | | | ON FILE |
| ALEXANDER P CZECH | | | ON FILE |
| ALEXANDER P DOURIS | | | ON FILE |
| ALEXANDER P FRANZ | | | ON FILE |
| ALEXANDER P JEWELL | | | ON FILE |
| ALEXANDER P LENSINK | | | ON FILE |
| ALEXANDER P VASQUEZ | | | ON FILE |
| ALEXANDER P W LYNCH | | | ON FILE |
| ALEXANDER P WALCHLI | | | ON FILE |
| ALEXANDER P WHEELOCK | | | ON FILE |
| ALEXANDER PADILLA | | | ON FILE |
| ALEXANDER PAK | | | ON FILE |
| ALEXANDER PALMER LEE | | | ON FILE |
| ALEXANDER PANTELIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER PAPANEK | | | ON FILE |
| ALEXANDER PAPANGELOU | | | ON FILE |
| ALEXANDER PAPPAS | | | ON FILE |
| ALEXANDER PARK | | | ON FILE |
| ALEXANDER PASAYLO MELINDO | | | ON FILE |
| ALEXANDER PASCAL ARQUIER | | | ON FILE |
| ALEXANDER PASSANANTE | | | ON FILE |
| ALEXANDER PATON BUSH | | | ON FILE |
| ALEXANDER PATRICIO CONWAY | | | ON FILE |
| ALEXANDER PATRICK HARROD | | | ON FILE |
| ALEXANDER PATRICK JANUS | | | ON FILE |
| ALEXANDER PATRICK KLUS | | | ON FILE |
| ALEXANDER PATRICK LAWRENCE HOWARTH | | | ON FILE |
| ALEXANDER PATRICK LAWRENCE HOWARTH | | | ON FILE |
| ALEXANDER PATRICK OSTERMAIER | | | ON FILE |
| ALEXANDER PATRICK TEESDALE | | | ON FILE |
| ALEXANDER PATRONAS | | | ON FILE |
| ALEXANDER PATZER | | | ON FILE |
| ALEXANDER PAUL BALLEW | | | ON FILE |
| ALEXANDER PAUL BALTAS | | | ON FILE |
| ALEXANDER PAUL BAMFORTH | | | ON FILE |
| ALEXANDER PAUL BARONE | | | ON FILE |
| ALEXANDER PAUL BENTLEY | | | ON FILE |
| ALEXANDER PAUL BRADFIELD | | | ON FILE |
| ALEXANDER PAUL CARADONNA | | | ON FILE |
| ALEXANDER PAUL CUNDY | | | ON FILE |
| ALEXANDER PAUL ESTRADA | | | ON FILE |
| ALEXANDER PAUL FRANZREB | | | ON FILE |
| ALEXANDER PAUL GILBERT | | | ON FILE |
| ALEXANDER PAUL GILLOTT | | | ON FILE |
| ALEXANDER PAUL GOLOMBECK | | | ON FILE |
| ALEXANDER PAUL HIGGINSON | | | ON FILE |
| ALEXANDER PAUL HUGGINS | | | ON FILE |
| ALEXANDER PAUL JOHN WELLINGER | | | ON FILE |
| ALEXANDER PAUL JOHN WELLINGER | | | ON FILE |
| ALEXANDER PAUL JONES | | | ON FILE |
| ALEXANDER PAUL LOCHNER | | | ON FILE |
| ALEXANDER PAUL MARTINEK | | | ON FILE |
| ALEXANDER PAUL MATT ATZBERGER | | | ON FILE |
| ALEXANDER PAUL MAZZEO | | | ON FILE |
| ALEXANDER PAUL MOEN | | | ON FILE |
| ALEXANDER PAUL NELSON | | | ON FILE |
| ALEXANDER PAUL NETTLES | | | ON FILE |
| ALEXANDER PAUL NORCINI | | | ON FILE |
| ALEXANDER PAUL PERGAKIS | | | ON FILE |
| ALEXANDER PAUL PETERS | | | ON FILE |
| ALEXANDER PAUL PHILIP BIANCA TOFER | | | ON FILE |
| ALEXANDER PAUL ROBERTS | | | ON FILE |
| ALEXANDER PAUL SILAO TUILAGI | | | ON FILE |
| ALEXANDER PAUL SPURRIER | | | ON FILE |
| ALEXANDER PAUL STEINER | | | ON FILE |
| ALEXANDER PAUL STEWART | | | ON FILE |
| ALEXANDER PAUL TURITZIN | | | ON FILE |
| ALEXANDER PAULINO LAGANCE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER PAULIUS | | | ON FILE |
| ALEXANDER PAVLOV | | | ON FILE |
| ALEXANDER PAWINSKI | | | ON FILE |
| ALEXANDER PAYTON VAN LIESHOUT | | | ON FILE |
| ALEXANDER PEI | | | ON FILE |
| ALEXANDER PEINIGER | | | ON FILE |
| ALEXANDER PEISCHL | | | ON FILE |
| ALEXANDER PEKARSKY | | | ON FILE |
| ALEXANDER PENA CASTRILLO | | | ON FILE |
| ALEXANDER PENDINO | | | ON FILE |
| ALEXANDER PER EMERSON-ARFSTROM | | | ON FILE |
| ALEXANDER PEREIRA DA SILVA | | | ON FILE |
| ALEXANDER PERRY | | | ON FILE |
| ALEXANDER PESIC | | | ON FILE |
| ALEXANDER PETER BOSTROVAS | | | ON FILE |
| ALEXANDER PETER CAMPBELL | | | ON FILE |
| ALEXANDER PETER CIESIELSKI | | | ON FILE |
| ALEXANDER PETER DILLMANN | | | ON FILE |
| ALEXANDER PETER EL HAJJ | | | ON FILE |
| ALEXANDER PETER HANLEY | | | ON FILE |
| ALEXANDER PETER HARDT | | | ON FILE |
| ALEXANDER PETER MEYER | | | ON FILE |
| ALEXANDER PETER MOSS | | | ON FILE |
| ALEXANDER PETER O DONOGHUE | | | ON FILE |
| ALEXANDER PETER SCHUTTE | | | ON FILE |
| ALEXANDER PETER SIMMONS | | | ON FILE |
| ALEXANDER PETER SPITZER | | | ON FILE |
| ALEXANDER PETER VERKLEY | | | ON FILE |
| ALEXANDER PETERSEN | | | ON FILE |
| ALEXANDER PETRAK | | | ON FILE |
| ALEXANDER PETRO ALEXANDROV | | | ON FILE |
| ALEXANDER PETTERSSON | | | ON FILE |
| ALEXANDER PEYA | | | ON FILE |
| ALEXANDER PFEIFLE | | | ON FILE |
| ALEXANDER PFLÃŒGER | | | ON FILE |
| ALEXANDER PHILIP AUN | | | ON FILE |
| ALEXANDER PHILIP BERTRAM | | | ON FILE |
| ALEXANDER PHILIP GEORGE CUFFE | | | ON FILE |
| ALEXANDER PHILIP LIOTTA | | | ON FILE |
| ALEXANDER PHILIP LORD | | | ON FILE |
| ALEXANDER PHILIP MICHAEL CURTIS | | | ON FILE |
| ALEXANDER PHILIP MITRAKAS | | | ON FILE |
| ALEXANDER PHILIP REPKY | | | ON FILE |
| ALEXANDER PHILIP TOMPKINS | | | ON FILE |
| ALEXANDER PHILIP TONG | | | ON FILE |
| ALEXANDER PHILLIP CHACE | | | ON FILE |
| ALEXANDER PHILLIP HALL | | | ON FILE |
| ALEXANDER PHILLIP RUIZ | | | ON FILE |
| ALEXANDER PIERRE J ZULIANI | | | ON FILE |
| ALEXANDER PIERRE MESSIQUA | | | ON FILE |
| ALEXANDER PIEST | | | ON FILE |
| ALEXANDER PIETER BUTLER | | | ON FILE |
| ALEXANDER PILAFIDIS GREER | | | ON FILE |
| ALEXANDER PILARCZYK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER PIOTR KLIMASZKA | | | ON FILE |
| ALEXANDER PIRES | | | ON FILE |
| ALEXANDER PIWCZYNSKI | | | ON FILE |
| ALEXANDER POLITIS | | | ON FILE |
| ALEXANDER POMERANSKY | | | ON FILE |
| ALEXANDER POWELL | | | ON FILE |
| ALEXANDER PRASAD HARI | | | ON FILE |
| ALEXANDER PRENNSBERGER | | | ON FILE |
| ALEXANDER PRIHODKO | | | ON FILE |
| ALEXANDER PROKHOROV | | | ON FILE |
| ALEXANDER PROSKE | | | ON FILE |
| ALEXANDER PS MOSNICK | | | ON FILE |
| ALEXANDER PULIDO | | | ON FILE |
| ALEXANDER PUSCHILOV | | | ON FILE |
| ALEXANDER QUICK | | | ON FILE |
| ALEXANDER QUOC NGUYEN | | | ON FILE |
| ALEXANDER QUOC-CUONG MACH | | | ON FILE |
| ALEXANDER QUOCVIET HOANG | | | ON FILE |
| ALEXANDER R BRAY | | | ON FILE |
| ALEXANDER R KARIUS | | | ON FILE |
| ALEXANDER R LE MAISTRE | | | ON FILE |
| ALEXANDER R MASON | | | ON FILE |
| ALEXANDER R N EL FAR | | | ON FILE |
| ALEXANDER R SHVARTS | | | ON FILE |
| ALEXANDER R WILLIS | | | ON FILE |
| ALEXANDER RABIH SPIECKER | | | ON FILE |
| ALEXANDER RACHKO | | | ON FILE |
| ALEXANDER RAFAEL REYNOSO | | | ON FILE |
| ALEXANDER RAI S NINDRA | | | ON FILE |
| ALEXANDER RAINER BRUNO SCHULTE | | | ON FILE |
| ALEXANDER RAINER KREINZ | | | ON FILE |
| ALEXANDER RAK | | | ON FILE |
| ALEXANDER RALPH NIKLAS DEREDDER | | | ON FILE |
| ALEXANDER RAMIREZ GILLASPY | | | ON FILE |
| ALEXANDER RAMOS | | | ON FILE |
| ALEXANDER RAMOVIC ROJAS | | | ON FILE |
| ALEXANDER RANDALL DUPLESSIE | | | ON FILE |
| ALEXANDER RANFTL | | | ON FILE |
| ALEXANDER RANON KOLODNER | | | ON FILE |
| ALEXANDER RAPHAEL ANTHONY MOCK | | | ON FILE |
| ALEXANDER RAPHAEL POPOFF | | | ON FILE |
| ALEXANDER RAPHAEL RANCEL | | | ON FILE |
| ALEXANDER RAPHAEL STEVENS | | | ON FILE |
| ALEXANDER RASHO | | | ON FILE |
| ALEXANDER RAUL FERNANDEZ | | | ON FILE |
| ALEXANDER RAUL MERINO GORDILLO | | | ON FILE |
| ALEXANDER RAUL QUINTANA | | | ON FILE |
| ALEXANDER RAY CHILES | | | ON FILE |
| ALEXANDER RAY III MURO | | | ON FILE |
| ALEXANDER RAY KITCHING | | | ON FILE |
| ALEXANDER RAY KLIMMEK | | | ON FILE |
| ALEXANDER RAY MCRITCHIE | | | ON FILE |
| ALEXANDER RAY MURPHY | | | ON FILE |
| ALEXANDER RAY SHEEHAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER RAYKIS | | | ON FILE |
| ALEXANDER RAYMOND GALLUP | | | ON FILE |
| ALEXANDER RAYMOND RUPELLI | | | ON FILE |
| ALEXANDER RAYMOND SHUSKO | | | ON FILE |
| ALEXANDER READ | | | ON FILE |
| ALEXANDER RECENDIZ | | | ON FILE |
| ALEXANDER RECHLING | | | ON FILE |
| ALEXANDER REECE BUCHHOLZ | | | ON FILE |
| ALEXANDER REED | | | ON FILE |
| ALEXANDER REED PERKINS | | | ON FILE |
| ALEXANDER REEDER | | | ON FILE |
| ALEXANDER REGIS BALDAUFF | | | ON FILE |
| ALEXANDER REHFELDT | | | ON FILE |
| ALEXANDER REINHARD CHRISTEL | | | ON FILE |
| ALEXANDER REINHOLD HERMANN KOPKE | | | ON FILE |
| ALEXANDER REITER | | | ON FILE |
| ALEXANDER RENDA | | | ON FILE |
| ALEXANDER RENDON | | | ON FILE |
| ALEXANDER RENOWITZKY HOYOS | | | ON FILE |
| ALEXANDER RESNICK | | | ON FILE |
| ALEXANDER REUBEN MAURICI | | | ON FILE |
| ALEXANDER REXOR SIMON RIBAO | | | ON FILE |
| ALEXANDER REY MARTINDELCAMPO | | | ON FILE |
| ALEXANDER REYES | | | ON FILE |
| ALEXANDER REYES GUARING | | | ON FILE |
| ALEXANDER RHETT CONTI | | | ON FILE |
| ALEXANDER RICHARD BLAIR NIMMO | | | ON FILE |
| ALEXANDER RICHARD COCCO | | | ON FILE |
| ALEXANDER RICHARD FANTOZZI | | | ON FILE |
| ALEXANDER RICHARD FAWKES | | | ON FILE |
| ALEXANDER RICHARD FOERTSCH | | | ON FILE |
| ALEXANDER RICHARD FORSEN | | | ON FILE |
| ALEXANDER RICHARD HENISON | | | ON FILE |
| ALEXANDER RICHARD HERLIHY | | | ON FILE |
| ALEXANDER RICHARD HOEXUM | | | ON FILE |
| ALEXANDER RICHARD KEARNS | | | ON FILE |
| ALEXANDER RICHARD LANG | | | ON FILE |
| ALEXANDER RICHARD MCINTOSH | | | ON FILE |
| ALEXANDER RICHARD MOSS | | | ON FILE |
| ALEXANDER RICHARD NORTON | | | ON FILE |
| ALEXANDER RICHARD OWENS | | | ON FILE |
| ALEXANDER RICHARD ROBINSON | | | ON FILE |
| ALEXANDER RICHARD WARD | | | ON FILE |
| ALEXANDER RICHARD WICKHAM | | | ON FILE |
| ALEXANDER RICHARD WILLIAMSON | | | ON FILE |
| ALEXANDER RICHARDS KOLODZIEJ | | | ON FILE |
| ALEXANDER RICHARDSON | | | ON FILE |
| ALEXANDER RILEY JEFFERSON | | | ON FILE |
| ALEXANDER RIOS | | | ON FILE |
| ALEXANDER RIOS | | | ON FILE |
| ALEXANDER RIVERA | | | ON FILE |
| ALEXANDER ROBB MASON | | | ON FILE |
| ALEXANDER ROBBERT VAN DIJK | | | ON FILE |
| ALEXANDER ROBERT ANDERSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER ROBERT BASILA | | | ON FILE |
| ALEXANDER ROBERT BODDY | | | ON FILE |
| ALEXANDER ROBERT CHIEW | | | ON FILE |
| ALEXANDER ROBERT DÃŒRR | | | ON FILE |
| ALEXANDER ROBERT FILIPKOWSKI | | | ON FILE |
| ALEXANDER ROBERT GRANNON | | | ON FILE |
| ALEXANDER ROBERT HERRITY | | | ON FILE |
| ALEXANDER ROBERT HIGBEE | | | ON FILE |
| ALEXANDER ROBERT INGLIS SWEET | | | ON FILE |
| ALEXANDER ROBERT KELLEY | | | ON FILE |
| ALEXANDER ROBERT KLEVEN | | | ON FILE |
| ALEXANDER ROBERT KRNACIK | | | ON FILE |
| ALEXANDER ROBERT KROEGER | | | ON FILE |
| ALEXANDER ROBERT LINCOLN | | | ON FILE |
| ALEXANDER ROBERT MICHAEL JANET | | | ON FILE |
| ALEXANDER ROBERT PROTHEROE | | | ON FILE |
| ALEXANDER ROBERT RABENS | | | ON FILE |
| ALEXANDER ROBERT SMITH | | | ON FILE |
| ALEXANDER ROBERT STRUCK | | | ON FILE |
| ALEXANDER ROBERT TAGG | | | ON FILE |
| ALEXANDER ROBERT TROMANS | | | ON FILE |
| ALEXANDER ROBERT VINYARD | | | ON FILE |
| ALEXANDER ROBERT WEBB | | | ON FILE |
| ALEXANDER ROBERT WOLF | | | ON FILE |
| ALEXANDER ROBERTO AIVARS | | | ON FILE |
| ALEXANDER ROBIN EK LUNDGREN | | | ON FILE |
| ALEXANDER ROBIN LEES | | | ON FILE |
| ALEXANDER RODRIGO TOBAR | | | ON FILE |
| ALEXANDER RODRIGUEZ | | | ON FILE |
| ALEXANDER RODRIGUEZ | | | ON FILE |
| ALEXANDER RODRIGUEZ | | | ON FILE |
| ALEXANDER RODRIGUEZ RESENDIZ | | | ON FILE |
| ALEXANDER ROGER C PARMENTIER | | | ON FILE |
| ALEXANDER ROIZMAN DAVIDOVICH | | | ON FILE |
| ALEXANDER ROLAND JONSBAK | | | ON FILE |
| ALEXANDER ROLL | | | ON FILE |
| ALEXANDER ROMAN DIAZ | | | ON FILE |
| ALEXANDER ROMAN HAIPLIK | | | ON FILE |
| ALEXANDER ROMAN LEVEN | | | ON FILE |
| ALEXANDER ROMAN MAKSIMOV | | | ON FILE |
| ALEXANDER ROMANO | | | ON FILE |
| ALEXANDER ROMEO RAK | | | ON FILE |
| ALEXANDER RONALD DAVIS | | | ON FILE |
| ALEXANDER RONALD SZLIWOSKI | | | ON FILE |
| ALEXANDER RONOYUDO | | | ON FILE |
| ALEXANDER ROSS  URBAN | | | ON FILE |
| ALEXANDER ROSS CRAWFORD | | | ON FILE |
| ALEXANDER ROSS HIMMELSTEIB | | | ON FILE |
| ALEXANDER ROSS JEFFERY | | | ON FILE |
| ALEXANDER ROSS LANE | | | ON FILE |
| ALEXANDER ROSS LINGLE | | | ON FILE |
| ALEXANDER ROSS VARNAU | | | ON FILE |
| ALEXANDER ROTH | | | ON FILE |
| ALEXANDER ROUBEN GULUZIAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER ROWE PETERS | | | ON FILE |
| ALEXANDER ROY HOUGHTON | | | ON FILE |
| ALEXANDER ROYCE HULBERT | | | ON FILE |
| ALEXANDER ROZO | | | ON FILE |
| ALEXANDER RUBERT OTA | | | ON FILE |
| ALEXANDER RUDOLF BLATZ | | | ON FILE |
| ALEXANDER RUDOLF ERHARD WUGGENIG | | | ON FILE |
| ALEXANDER RUDOLF ISSELT | | | ON FILE |
| ALEXANDER RUDYK | | | ON FILE |
| ALEXANDER RUIZ AGUILAR | | | ON FILE |
| ALEXANDER RUSSELL GONZALES | | | ON FILE |
| ALEXANDER RUSSELL HALL | | | ON FILE |
| ALEXANDER RYABKOV | | | ON FILE |
| ALEXANDER RYAN BECKMAN | | | ON FILE |
| ALEXANDER RYAN BOUKOGIANNIS | | | ON FILE |
| ALEXANDER RYAN BOWLES | | | ON FILE |
| ALEXANDER RYAN CONDICK | | | ON FILE |
| ALEXANDER RYAN DAVIS | | | ON FILE |
| ALEXANDER RYAN EBERLE | | | ON FILE |
| ALEXANDER RYAN HITCHINGS | | | ON FILE |
| ALEXANDER RYAN LESIEUR | | | ON FILE |
| ALEXANDER RYAN PEARSON-GOULART | | | ON FILE |
| ALEXANDER RYAN SELWITZ | | | ON FILE |
| ALEXANDER RYAN TIRPACK | | | ON FILE |
| ALEXANDER RYO DELGORGE | | | ON FILE |
| ALEXANDER RYUSEI KASAI | | | ON FILE |
| ALEXANDER S ANGELOFF | | | ON FILE |
| ALEXANDER S FEDKO | | | ON FILE |
| ALEXANDER S HYANS | | | ON FILE |
| ALEXANDER S IELO | | | ON FILE |
| ALEXANDER S IELO | | | ON FILE |
| ALEXANDER S J BARING | | | ON FILE |
| ALEXANDER S JAHNCKE | | | ON FILE |
| ALEXANDER S KATZ | | | ON FILE |
| ALEXANDER S MAESTAS | | | ON FILE |
| ALEXANDER S MAMAEV | | | ON FILE |
| ALEXANDER S NEAR | | | ON FILE |
| ALEXANDER S PARKER | | | ON FILE |
| ALEXANDER S PAVINCIC | | | ON FILE |
| ALEXANDER S SNARSKI | | | ON FILE |
| ALEXANDER S SOLOMON | | | ON FILE |
| ALEXANDER S VOLK | | | ON FILE |
| ALEXANDER S WORKMAN | | | ON FILE |
| ALEXANDER SAAD-FALCON | | | ON FILE |
| ALEXANDER SABASTIAN EDMONSON | | | ON FILE |
| ALEXANDER SAEYOON CHUNG | | | ON FILE |
| ALEXANDER SAFRONOV | | | ON FILE |
| ALEXANDER SAILER | | | ON FILE |
| ALEXANDER SALAMANDRA | | | ON FILE |
| ALEXANDER SALIM MAJLATON | | | ON FILE |
| ALEXANDER SAMATAAFA TOGISALA | | | ON FILE |
| ALEXANDER SAMI TABARANI | | | ON FILE |
| ALEXANDER SAMIENTO MAYO | | | ON FILE |
| ALEXANDER SAMUEL CAREY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER SAMUEL MENDEZ | | | ON FILE |
| ALEXANDER SAMUEL PANVINI | | | ON FILE |
| ALEXANDER SAMY FREDERIC NIEMANN | | | ON FILE |
| ALEXANDER SANCHEZ LOPEZ | | | ON FILE |
| ALEXANDER SAND CHRISTENSEN | | | ON FILE |
| ALEXANDER SANTIAGO MORALES | | | ON FILE |
| ALEXANDER SANTOS MOURA | | | ON FILE |
| ALEXANDER SARONA TERO | | | ON FILE |
| ALEXANDER SAUL KASSAB | | | ON FILE |
| ALEXANDER SAVKIN | | | ON FILE |
| ALEXANDER SCHÃ„FER | | | ON FILE |
| ALEXANDER SCHAAF | | | ON FILE |
| ALEXANDER SCHAAP QUINLAN | | | ON FILE |
| ALEXANDER SCHARDT | | | ON FILE |
| ALEXANDER SCHECHTER | | | ON FILE |
| ALEXANDER SCHECTER | | | ON FILE |
| ALEXANDER SCHEFER | | | ON FILE |
| ALEXANDER SCHIFFMACHER | | | ON FILE |
| ALEXANDER SCHILJAKOW | | | ON FILE |
| ALEXANDER SCHMALZ | | | ON FILE |
| ALEXANDER SCHMITT | | | ON FILE |
| ALEXANDER SCHNEIDER | | | ON FILE |
| ALEXANDER SCHNEIDER | | | ON FILE |
| ALEXANDER SCHNEIDER | | | ON FILE |
| ALEXANDER SCHNEIDER | | | ON FILE |
| ALEXANDER SCHRÃ–TER | | | ON FILE |
| ALEXANDER SCHRENK | | | ON FILE |
| ALEXANDER SCHROEDER | | | ON FILE |
| ALEXANDER SCHULTE | | | ON FILE |
| ALEXANDER SCHULTEN | | | ON FILE |
| ALEXANDER SCHULZE | | | ON FILE |
| ALEXANDER SCHUSTER | | | ON FILE |
| ALEXANDER SCHWAIGER | | | ON FILE |
| ALEXANDER SCHWARTZ | | | ON FILE |
| ALEXANDER SCHWIRTZ | | | ON FILE |
| ALEXANDER SCOTT BERUBE | | | ON FILE |
| ALEXANDER SCOTT FERGUSON | | | ON FILE |
| ALEXANDER SCOTT HAGGAR | | | ON FILE |
| ALEXANDER SCOTT LYNCH | | | ON FILE |
| ALEXANDER SCOTT MCDOUGALL | | | ON FILE |
| ALEXANDER SCOTT MCVICKER | | | ON FILE |
| ALEXANDER SCOTT RENSHAW | | | ON FILE |
| ALEXANDER SCOTT RICHARDT | | | ON FILE |
| ALEXANDER SCOTT RUGGEBERG | | | ON FILE |
| ALEXANDER SCOTT THEILING | | | ON FILE |
| ALEXANDER SCOTT TRAUTMANN | | | ON FILE |
| ALEXANDER SCOTT VIELEE | | | ON FILE |
| ALEXANDER SCOTT WHITNEY | | | ON FILE |
| ALEXANDER SEARLE | | | ON FILE |
| ALEXANDER SEBASTIAN GARCIA | | | ON FILE |
| ALEXANDER SEBASTIAN GLASS | | | ON FILE |
| ALEXANDER SEBASTIAN HUGHES | | | ON FILE |
| ALEXANDER SEBASTIAN PAUL | | | ON FILE |
| ALEXANDER SEE XIEN YANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER SEIJI DELLA MORA | | | ON FILE |
| ALEXANDER SEOKWON OH | | | ON FILE |
| ALEXANDER SERGEY MAIN | | | ON FILE |
| ALEXANDER SERIOJA SAVOV | | | ON FILE |
| ALEXANDER SERRANO | | | ON FILE |
| ALEXANDER SERUP SVENDSEN | | | ON FILE |
| ALEXANDER SERUP SVENDSEN | | | ON FILE |
| ALEXANDER SETCHIN | | | ON FILE |
| ALEXANDER SETH APPLE | | | ON FILE |
| ALEXANDER SETIA UTAMA | | | ON FILE |
| ALEXANDER SEUNG PARK | | | ON FILE |
| ALEXANDER SHANE ROWLEY | | | ON FILE |
| ALEXANDER SHAUN DU | | | ON FILE |
| ALEXANDER SHAW HARVEY | | | ON FILE |
| ALEXANDER SHEN LONG YELLACHICH | | | ON FILE |
| ALEXANDER SHERIFF WALWYN KING | | | ON FILE |
| ALEXANDER SHUMILOV | | | ON FILE |
| ALEXANDER SICOLO | | | ON FILE |
| ALEXANDER SIEGFRIED PRINZ | | | ON FILE |
| ALEXANDER SIMON CARROLL | | | ON FILE |
| ALEXANDER SIMON DE BONI | | | ON FILE |
| ALEXANDER SIMON SABA | | | ON FILE |
| ALEXANDER SIMON WANTY | | | ON FILE |
| ALEXANDER SIMONET HOWARD | | | ON FILE |
| ALEXANDER SIMONITSCH | | | ON FILE |
| ALEXANDER SIMS | | | ON FILE |
| ALEXANDER SISAVANH | | | ON FILE |
| ALEXANDER SISULU MOTANYA | | | ON FILE |
| ALEXANDER SITTERS | | | ON FILE |
| ALEXANDER SKODA | | | ON FILE |
| ALEXANDER SKYUM MORTENSEN | | | ON FILE |
| ALEXANDER SLABY | | | ON FILE |
| ALEXANDER SLAVIN | | | ON FILE |
| ALEXANDER SLIZOV | | | ON FILE |
| ALEXANDER SLOBIDKER | | | ON FILE |
| ALEXANDER SMIDT HINRICHSEN | | | ON FILE |
| ALEXANDER SMITH | | | ON FILE |
| ALEXANDER SMITH DOUGLAS | | | ON FILE |
| ALEXANDER SMORAWINSKI | | | ON FILE |
| ALEXANDER SOBY | | | ON FILE |
| ALEXANDER SOLONEVICH | | | ON FILE |
| ALEXANDER SOLONEVICH | | | ON FILE |
| ALEXANDER SON SAR | | | ON FILE |
| ALEXANDER SOURJIKOV | | | ON FILE |
| ALEXANDER SPELT | | | ON FILE |
| ALEXANDER SPENCER TELLAM | | | ON FILE |
| ALEXANDER SPYRIDON GINIS | | | ON FILE |
| ALEXANDER STAMAND | | | ON FILE |
| ALEXANDER STANDJOFSKI | | | ON FILE |
| ALEXANDER STANLEYROBERT YOUNG | | | ON FILE |
| ALEXANDER STANTON | | | ON FILE |
| ALEXANDER STARK | | | ON FILE |
| ALEXANDER STATEN FANCHER | | | ON FILE |
| ALEXANDER STATHIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER STAUNSBJERG | | | ON FILE |
| ALEXANDER STAVREV PINELOV | | | ON FILE |
| ALEXANDER STAVROU | | | ON FILE |
| ALEXANDER STEEN | | | ON FILE |
| ALEXANDER STEFAN HEITZER | | | ON FILE |
| ALEXANDER STEFAN MADAR | | | ON FILE |
| ALEXANDER STEFAN STAEDEL | | | ON FILE |
| ALEXANDER STEFFAN ENGEL | | | ON FILE |
| ALEXANDER STEIGER | | | ON FILE |
| ALEXANDER STEINDLER | | | ON FILE |
| ALEXANDER STEINMÃŒLLER | | | ON FILE |
| ALEXANDER STEMMER | | | ON FILE |
| ALEXANDER STENDER ENGKJAER | | | ON FILE |
| ALEXANDER STEPHAN | | | ON FILE |
| ALEXANDER STEPHAN WALLS | | | ON FILE |
| ALEXANDER STEPHAN WIEDERKEHR | | | ON FILE |
| ALEXANDER STEPHEN BETANCOURT | | | ON FILE |
| ALEXANDER STEPHEN HALL | | | ON FILE |
| ALEXANDER STEPHEN HALL | | | ON FILE |
| ALEXANDER STEPHEN HATHAWAY | | | ON FILE |
| ALEXANDER STEPHEN MARTIN | | | ON FILE |
| ALEXANDER STEPHEN MELLUSCO | | | ON FILE |
| ALEXANDER STEVEN ARREOLA | | | ON FILE |
| ALEXANDER STEVEN BROWN | | | ON FILE |
| ALEXANDER STEVEN BROWN | | | ON FILE |
| ALEXANDER STEVEN BUKOR | | | ON FILE |
| ALEXANDER STEVEN BUSHONG | | | ON FILE |
| ALEXANDER STEVEN CLARK | | | ON FILE |
| ALEXANDER STEVEN DURBIN | | | ON FILE |
| ALEXANDER STEVEN MCCLINTIC | | | ON FILE |
| ALEXANDER STEVEN OFNER | | | ON FILE |
| ALEXANDER STEVEN WETZLER | | | ON FILE |
| ALEXANDER STEWART COX | | | ON FILE |
| ALEXANDER STEWART COX | | | ON FILE |
| ALEXANDER STEWART MCCONNELL | | | ON FILE |
| ALEXANDER STIG BOYSEN NEDERGAARD | | | ON FILE |
| ALEXANDER STOCK | | | ON FILE |
| ALEXANDER STRASSER | | | ON FILE |
| ALEXANDER STRASSER | | | ON FILE |
| ALEXANDER STRATMANN | | | ON FILE |
| ALEXANDER STRAUSS | | | ON FILE |
| ALEXANDER STREMIAKCV | | | ON FILE |
| ALEXANDER STROGANOV | | | ON FILE |
| ALEXANDER STUART ANDERSON | | | ON FILE |
| ALEXANDER STUART GUNN | | | ON FILE |
| ALEXANDER STUART R CLARK | | | ON FILE |
| ALEXANDER STUART WALKERDEN GATT | | | ON FILE |
| ALEXANDER SUESS | | | ON FILE |
| ALEXANDER SURAJBALLY | | | ON FILE |
| ALEXANDER SUSLIN | | | ON FILE |
| ALEXANDER SUVOROV | | | ON FILE |
| ALEXANDER SYTNIK | | | ON FILE |
| ALEXANDER T BIVIANO DINGES | | | ON FILE |
| ALEXANDER T SCHREDL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER T TESSMER | | | ON FILE |
| ALEXANDER T WAN | | | ON FILE |
| ALEXANDER TAISHIEN LAM | | | ON FILE |
| ALEXANDER TAMAYO | | | ON FILE |
| ALEXANDER TAN | | | ON FILE |
| ALEXANDER TÃŒFFERS | | | ON FILE |
| ALEXANDER TAYLOR DELLAR | | | ON FILE |
| ALEXANDER TAYLOR MYERS | | | ON FILE |
| ALEXANDER TELFER | | | ON FILE |
| ALEXANDER TELLEZ | | | ON FILE |
| ALEXANDER TEODOR-MAZILU | | | ON FILE |
| ALEXANDER TERENCE GRANT | | | ON FILE |
| ALEXANDER TERJE LOE BALSNES | | | ON FILE |
| ALEXANDER TESLENKO | | | ON FILE |
| ALEXANDER THADDEUS PEGUES | | | ON FILE |
| ALEXANDER THADDEUS POWELL | | | ON FILE |
| ALEXANDER THANASE BUJDUVEANU | | | ON FILE |
| ALEXANDER THEODORE | | | ON FILE |
| ALEXANDER THEODORE BUSH | | | ON FILE |
| ALEXANDER THEODORE MELINO | | | ON FILE |
| ALEXANDER THIEL | | | ON FILE |
| ALEXANDER THOMAS AMERLING | | | ON FILE |
| ALEXANDER THOMAS AUGEDAHL | | | ON FILE |
| ALEXANDER THOMAS C APERS | | | ON FILE |
| ALEXANDER THOMAS CASON | | | ON FILE |
| ALEXANDER THOMAS CHILDS | | | ON FILE |
| ALEXANDER THOMAS DECONDE | | | ON FILE |
| ALEXANDER THOMAS FREED | | | ON FILE |
| ALEXANDER THOMAS GERARD KONOPKA | | | ON FILE |
| ALEXANDER THOMAS GERARD KONOPKA | | | ON FILE |
| ALEXANDER THOMAS GERMAN | | | ON FILE |
| ALEXANDER THOMAS HAYNE | | | ON FILE |
| ALEXANDER THOMAS HREN | | | ON FILE |
| ALEXANDER THOMAS HUME | | | ON FILE |
| ALEXANDER THOMAS HUNSEL | | | ON FILE |
| ALEXANDER THOMAS HUNT | | | ON FILE |
| ALEXANDER THOMAS HURST | | | ON FILE |
| ALEXANDER THOMAS HUTTON | | | ON FILE |
| ALEXANDER THOMAS KLICK | | | ON FILE |
| ALEXANDER THOMAS KRAIK | | | ON FILE |
| ALEXANDER THOMAS LOIACONO | | | ON FILE |
| ALEXANDER THOMAS MARTINEZ | | | ON FILE |
| ALEXANDER THOMAS MILLER | | | ON FILE |
| ALEXANDER THOMAS MISTIADES | | | ON FILE |
| ALEXANDER THOMAS MITCHELL | | | ON FILE |
| ALEXANDER THOMAS ODOWD | | | ON FILE |
| ALEXANDER THOMAS OYSTON | | | ON FILE |
| ALEXANDER THOMAS PANAGOS | | | ON FILE |
| ALEXANDER THOMAS PETER MILES | | | ON FILE |
| ALEXANDER THOMAS QUAN | | | ON FILE |
| ALEXANDER THOMAS ROBINSON | | | ON FILE |
| ALEXANDER THOMAS SAXON | | | ON FILE |
| ALEXANDER THOMAS SMITH | | | ON FILE |
| ALEXANDER THOMAS TOAL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER THOMAS VALOS | | | ON FILE |
| ALEXANDER THOMAS VENABLES | | | ON FILE |
| ALEXANDER THOMAS WHITMAN | | | ON FILE |
| ALEXANDER THOROED | | | ON FILE |
| ALEXANDER THORSEN LAM | | | ON FILE |
| ALEXANDER THORUP VENTEGODT | | | ON FILE |
| ALEXANDER THOUGAARD DOMINO | | | ON FILE |
| ALEXANDER THYGESEN HAGERUP | | | ON FILE |
| ALEXANDER TIETGEN ZEBERG | | | ON FILE |
| ALEXANDER TILTON HAFF | | | ON FILE |
| ALEXANDER TIMM | | | ON FILE |
| ALEXANDER TIMO PAUL | | | ON FILE |
| ALEXANDER TIMOTHY SUNG | | | ON FILE |
| ALEXANDER TIMOTHY WORTHEN | | | ON FILE |
| ALEXANDER TISHCHENKO | | | ON FILE |
| ALEXANDER TJELUM WINTHER | | | ON FILE |
| ALEXANDER TOBY EDEN ROBERT | | | ON FILE |
| ALEXANDER TOCHI ACHUSIM | | | ON FILE |
| ALEXANDER TODD POWELL | | | ON FILE |
| ALEXANDER TODD SAUVE | | | ON FILE |
| ALEXANDER TODER | | | ON FILE |
| ALEXANDER TOMAS MARTINEZ | | | ON FILE |
| ALEXANDER TONY ACCARDI | | | ON FILE |
| ALEXANDER TONY ACCARDI | | | ON FILE |
| ALEXANDER TORP | | | ON FILE |
| ALEXANDER TORRES | | | ON FILE |
| ALEXANDER TRAJKOVSKI | | | ON FILE |
| ALEXANDER TRAN | | | ON FILE |
| ALEXANDER TRAVICA | | | ON FILE |
| ALEXANDER TREVOR NIGHTINGALE | | | ON FILE |
| ALEXANDER TRI PHAN | | | ON FILE |
| ALEXANDER TRISTAN BIRGISSON | | | ON FILE |
| ALEXANDER TROY JAHELKA | | | ON FILE |
| ALEXANDER TROY PHILLIPS | | | ON FILE |
| ALEXANDER TRUE | | | ON FILE |
| ALEXANDER TRVAL | | | ON FILE |
| ALEXANDER TSAI | | | ON FILE |
| ALEXANDER TU ACE | | | ON FILE |
| ALEXANDER TUCKER | | | ON FILE |
| ALEXANDER TUORI GREENE | | | ON FILE |
| ALEXANDER TWIG KENNEDY RIPON | | | ON FILE |
| ALEXANDER TYCHALSKI | | | ON FILE |
| ALEXANDER TYLER VAZQUEZ | | | ON FILE |
| ALEXANDER ULBELDIO PAGAN | | | ON FILE |
| ALEXANDER ULM | | | ON FILE |
| ALEXANDER ULRICH | | | ON FILE |
| ALEXANDER USINGER | | | ON FILE |
| ALEXANDER V ALFANO | | | ON FILE |
| ALEXANDER V VANNAME | | | ON FILE |
| ALEXANDER VALENCIA BRAN | | | ON FILE |
| ALEXANDER VALENZUELA | | | ON FILE |
| ALEXANDER VALERY MAISKY | | | ON FILE |
| ALEXANDER VALTINGOJER | | | ON FILE |
| ALEXANDER VAN MUCHOW | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER VAN T WOUT | | | ON FILE |
| ALEXANDER VASILCHUK | | | ON FILE |
| ALEXANDER VASILJEVIC | | | ON FILE |
| ALEXANDER VAZQUEZ | | | ON FILE |
| ALEXANDER VAZQUEZ PAZO | | | ON FILE |
| ALEXANDER VIAFARA HURTADO | | | ON FILE |
| ALEXANDER VICTOR VAN DIJL EGRAAF DE | | | ON FILE |
| ALEXANDER VICTOR VISSER | | | ON FILE |
| ALEXANDER VIDING | | | ON FILE |
| ALEXANDER VIKKELSO PEDERSEN | | | ON FILE |
| ALEXANDER VIKKELSOE PEDERSEN | | | ON FILE |
| ALEXANDER VIKTOR SEKERAK | | | ON FILE |
| ALEXANDER VILCHES | | | ON FILE |
| ALEXANDER VINCENT | | | ON FILE |
| ALEXANDER VINCENT HARASTY | | | ON FILE |
| ALEXANDER VINCENT HOPKINS | | | ON FILE |
| ALEXANDER VINCENT PARTRIDGE | | | ON FILE |
| ALEXANDER VINOTE FLAUBERT | | | ON FILE |
| ALEXANDER VINSON CROGNALE | | | ON FILE |
| ALEXANDER VITALY GUZHVA | | | ON FILE |
| ALEXANDER VLADIMIR PALMA | | | ON FILE |
| ALEXANDER VLADIMIR PAVLOVCIK | | | ON FILE |
| ALEXANDER VOGT | | | ON FILE |
| ALEXANDER VOLESKY | | | ON FILE |
| ALEXANDER VOLLMERS HANSEN | | | ON FILE |
| ALEXANDER VOLNEY OSHA | | | ON FILE |
| ALEXANDER VOLSKY | | | ON FILE |
| ALEXANDER VON MENTZER | | | ON FILE |
| ALEXANDER VOVK | | | ON FILE |
| ALEXANDER VOVK | | | ON FILE |
| ALEXANDER VYTAS PENSON BANYS | | | ON FILE |
| ALEXANDER W E KANT | | | ON FILE |
| ALEXANDER W GOETHALS | | | ON FILE |
| ALEXANDER W NELSON | | | ON FILE |
| ALEXANDER W STERN | | | ON FILE |
| ALEXANDER WALCH | | | ON FILE |
| ALEXANDER WALKER SCHILLACI | | | ON FILE |
| ALEXANDER WALLACE JR | | | ON FILE |
| ALEXANDER WALTER | | | ON FILE |
| ALEXANDER WALTER | | | ON FILE |
| ALEXANDER WALTER | | | ON FILE |
| ALEXANDER WALTER DECKER | | | ON FILE |
| ALEXANDER WALTER HÃŒGEL | | | ON FILE |
| ALEXANDER WALTER HENRY MEYER | | | ON FILE |
| ALEXANDER WALTER ILYIN | | | ON FILE |
| ALEXANDER WALTER SAINGCHIN | | | ON FILE |
| ALEXANDER WALTER SIMONS | | | ON FILE |
| ALEXANDER WANGSANATA | | | ON FILE |
| ALEXANDER WARNECKE | | | ON FILE |
| ALEXANDER WARREN KING | | | ON FILE |
| ALEXANDER WAYNE FEARNLEY | | | ON FILE |
| ALEXANDER WAYNE SLAUGHTER | | | ON FILE |
| ALEXANDER WEBB | | | ON FILE |
| ALEXANDER WEBER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER WEEKS | | | ON FILE |
| ALEXANDER WEI BEYER | | | ON FILE |
| ALEXANDER WEI-HON WONG | | | ON FILE |
| ALEXANDER WEIKUM | | | ON FILE |
| ALEXANDER WENTWORTH CARR | | | ON FILE |
| ALEXANDER WERNER DRONG | | | ON FILE |
| ALEXANDER WESLEY BROGDEN | | | ON FILE |
| ALEXANDER WESLEY HAZELWORTH | | | ON FILE |
| ALEXANDER WESLEY ULRICH | | | ON FILE |
| ALEXANDER WHITE | | | ON FILE |
| ALEXANDER WICHMANN | | | ON FILE |
| ALEXANDER WICKES | | | ON FILE |
| ALEXANDER WICKSTROEM BREIVIK | | | ON FILE |
| ALEXANDER WIDMANN | | | ON FILE |
| ALEXANDER WILFORD CORADO | | | ON FILE |
| ALEXANDER WILHELM | | | ON FILE |
| ALEXANDER WILHELMUS JOHANNES RIETMEIJER | | | ON FILE |
| ALEXANDER WILL AVELLINO | | | ON FILE |
| ALEXANDER WILLAM | | | ON FILE |
| ALEXANDER WILLEM LUDOLF OOSTMEYER | | | ON FILE |
| ALEXANDER WILLIAM AUDET | | | ON FILE |
| ALEXANDER WILLIAM BACON | | | ON FILE |
| ALEXANDER WILLIAM BEST | | | ON FILE |
| ALEXANDER WILLIAM BRAKNYS | | | ON FILE |
| ALEXANDER WILLIAM BRINLEE | | | ON FILE |
| ALEXANDER WILLIAM BROWN | | | ON FILE |
| ALEXANDER WILLIAM BURCH | | | ON FILE |
| ALEXANDER WILLIAM CHERRY | | | ON FILE |
| ALEXANDER WILLIAM DE LA FUENTE | | | ON FILE |
| ALEXANDER WILLIAM EWING | | | ON FILE |
| ALEXANDER WILLIAM FRANZ | | | ON FILE |
| ALEXANDER WILLIAM GILLILAND | | | ON FILE |
| ALEXANDER WILLIAM GREENGAARD | | | ON FILE |
| ALEXANDER WILLIAM GREENGAARD | | | ON FILE |
| ALEXANDER WILLIAM GREGORY DEVOTO | | | ON FILE |
| ALEXANDER WILLIAM GURD | | | ON FILE |
| ALEXANDER WILLIAM HALEN | | | ON FILE |
| ALEXANDER WILLIAM HAMPTON | | | ON FILE |
| ALEXANDER WILLIAM HURLEY | | | ON FILE |
| ALEXANDER WILLIAM HWANG | | | ON FILE |
| ALEXANDER WILLIAM JACKSON | | | ON FILE |
| ALEXANDER WILLIAM JAMES PRICE | | | ON FILE |
| ALEXANDER WILLIAM JORDAN | | | ON FILE |
| ALEXANDER WILLIAM KEATING | | | ON FILE |
| ALEXANDER WILLIAM KELLY | | | ON FILE |
| ALEXANDER WILLIAM KRIEG | | | ON FILE |
| ALEXANDER WILLIAM LAMBERT | | | ON FILE |
| ALEXANDER WILLIAM LOWE | | | ON FILE |
| ALEXANDER WILLIAM MARR | | | ON FILE |
| ALEXANDER WILLIAM MAXHAM | | | ON FILE |
| ALEXANDER WILLIAM MEYER | | | ON FILE |
| ALEXANDER WILLIAM PALFFY | | | ON FILE |
| ALEXANDER WILLIAM PUGH | | | ON FILE |
| ALEXANDER WILLIAM PUSCH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER WILLIAM RITCHIE | | | ON FILE |
| ALEXANDER WILLIAM SALEH | | | ON FILE |
| ALEXANDER WILLIAM SCHUETZ | | | ON FILE |
| ALEXANDER WILLIAM SCHUMACHER | | | ON FILE |
| ALEXANDER WILLIAM SCOTT | | | ON FILE |
| ALEXANDER WILLIAM SNADEN | | | ON FILE |
| ALEXANDER WILLIAM SNADEN | | | ON FILE |
| ALEXANDER WILLIAM STORTI | | | ON FILE |
| ALEXANDER WILLIAM VIVIERS | | | ON FILE |
| ALEXANDER WILLIAM WHITFIELD | | | ON FILE |
| ALEXANDER WILLIAM WOLF | | | ON FILE |
| ALEXANDER WILLIAM WOODS | | | ON FILE |
| ALEXANDER WILLIAMRONALD GALLOP | | | ON FILE |
| ALEXANDER WILLSON FRANK | | | ON FILE |
| ALEXANDER WILSON SMITH | | | ON FILE |
| ALEXANDER WILSON WEGNER | | | ON FILE |
| ALEXANDER WINCHELL PALUCH | | | ON FILE |
| ALEXANDER WING GEY TSUN | | | ON FILE |
| ALEXANDER WIRTHL | | | ON FILE |
| ALEXANDER WITT | | | ON FILE |
| ALEXANDER WITTE | | | ON FILE |
| ALEXANDER WITTRUP MAY | | | ON FILE |
| ALEXANDER WOLF | | | ON FILE |
| ALEXANDER WOLF | | | ON FILE |
| ALEXANDER WOLFF | | | ON FILE |
| ALEXANDER WOLFGANG DOLEZAL | | | ON FILE |
| ALEXANDER WOLFGANG ERNST | | | ON FILE |
| ALEXANDER WOLFGANG HUNT | | | ON FILE |
| ALEXANDER WOLFGANG NEUBECKER | | | ON FILE |
| ALEXANDER WOLFGANG RAU | | | ON FILE |
| ALEXANDER WOLFGANG SAGAWE | | | ON FILE |
| ALEXANDER WOLFGANG SEIBT | | | ON FILE |
| ALEXANDER WON YI | | | ON FILE |
| ALEXANDER WONG | | | ON FILE |
| ALEXANDER WONG | | | ON FILE |
| ALEXANDER WOODARD KEEDY | | | ON FILE |
| ALEXANDER WOODROW TEEGUARDEN | | | ON FILE |
| ALEXANDER WOODS | | | ON FILE |
| ALEXANDER WOOHYOUN PARK | | | ON FILE |
| ALEXANDER WOOHYUN NAM | | | ON FILE |
| ALEXANDER WRIGHT ROMBOCOS | | | ON FILE |
| ALEXANDER WU | | | ON FILE |
| ALEXANDER WYATT NORTH | | | ON FILE |
| ALEXANDER XAVIER CUADRADO | | | ON FILE |
| ALEXANDER XAVIER CUADRADO | | | ON FILE |
| ALEXANDER XAVIER OLIVERO | | | ON FILE |
| ALEXANDER XAVIER ROCHA | | | ON FILE |
| ALEXANDER XAVIER TURNER | | | ON FILE |
| ALEXANDER XUAN TRAN | | | ON FILE |
| ALEXANDER Y KIM | | | ON FILE |
| ALEXANDER Y KOGAN | | | ON FILE |
| ALEXANDER Y TSUJI | | | ON FILE |
| ALEXANDER YAP ANG | | | ON FILE |
| ALEXANDER YIM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDER YIP | | | ON FILE |
| ALEXANDER YIP | | | ON FILE |
| ALEXANDER YIU-MING CHAN | | | ON FILE |
| ALEXANDER YONG CHAN KIM | | | ON FILE |
| ALEXANDER YOSEPH | | | ON FILE |
| ALEXANDER YOUKI WATANABE HOSKINSON | | | ON FILE |
| ALEXANDER YOUNGER | | | ON FILE |
| ALEXANDER YU | | | ON FILE |
| ALEXANDER YULIEVICH PERLOV | | | ON FILE |
| ALEXANDER Z BRADFORD | | | ON FILE |
| ALEXANDER Z MCLAIN | | | ON FILE |
| ALEXANDER Z R M BROENS | | | ON FILE |
| ALEXANDER Z SCOTT | | | ON FILE |
| ALEXANDER ZACKEL | | | ON FILE |
| ALEXANDER ZAKIZADEH IRDMUSA | | | ON FILE |
| ALEXANDER ZALTSMAN | | | ON FILE |
| ALEXANDER ZANE GOWIN | | | ON FILE |
| ALEXANDER ZANE SHUREN | | | ON FILE |
| ALEXANDER ZARTH | | | ON FILE |
| ALEXANDER ZATS | | | ON FILE |
| ALEXANDER ZAWADZKI | | | ON FILE |
| ALEXANDER ZDRAVKOV GUENOV | | | ON FILE |
| ALEXANDER ZEMBROD | | | ON FILE |
| ALEXANDER ZEUS VERGARA | | | ON FILE |
| ALEXANDER ZHENG | | | ON FILE |
| ALEXANDER ZHOU | | | ON FILE |
| ALEXANDER ZIEGELMAIER | | | ON FILE |
| ALEXANDER ZIEGLER | | | ON FILE |
| ALEXANDER ZINN | | | ON FILE |
| ALEXANDER ZIYUAN YANG | | | ON FILE |
| ALEXANDER ZRINYI | | | ON FILE |
| ALEXANDER, SHEREE | | | ON FILE |
| ALEXANDERE VLADIMIR ZOUZOWSKY | | | ON FILE |
| ALEXANDER-WALTER SLUPP | | | ON FILE |
| ALEXANDER-WOLFGANG DEUTSCHER | | | ON FILE |
| ALEXANDR ANNENKOV | | | ON FILE |
| ALEXANDR BALPYK | | | ON FILE |
| ALEXANDR CECAN | | | ON FILE |
| ALEXANDR COJUHARI | | | ON FILE |
| ALEXANDR DANILUK | | | ON FILE |
| ALEXANDR DELIU | | | ON FILE |
| ALEXANDR DRAGUNOV | | | ON FILE |
| ALEXANDR DYAGILEV | | | ON FILE |
| ALEXANDR ERSHOV | | | ON FILE |
| ALEXANDR GHERMAN | | | ON FILE |
| ALEXANDR GONCEARUC | | | ON FILE |
| ALEXANDR GORSHKOV | | | ON FILE |
| ALEXANDR HERASYMENKO | | | ON FILE |
| ALEXANDR IVASCHENKO | | | ON FILE |
| ALEXANDR JAKUBEC | | | ON FILE |
| ALEXANDR JELIMALAI | | | ON FILE |
| ALEXANDR JORGE BENTO DA SILVA NUNES | | | ON FILE |
| ALEXANDR KLIM | | | ON FILE |
| ALEXANDR KOHUT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDR KOROLCHUK | | | ON FILE |
| ALEXANDR LAHTARIN | | | ON FILE |
| ALEXANDR LEBEDEV | | | ON FILE |
| ALEXANDR LEITNER | | | ON FILE |
| ALEXANDR LIPSMAN | | | ON FILE |
| ALEXANDR MAGDER | | | ON FILE |
| ALEXANDR MELNIKOV | | | ON FILE |
| ALEXANDR MROZ | | | ON FILE |
| ALEXANDR NALIZHETYY | | | ON FILE |
| ALEXANDR PROSHUNIN | | | ON FILE |
| ALEXANDR SERGEJEVICH MITYAEV | | | ON FILE |
| ALEXANDR SERGEJEVICH MITYAEV | | | ON FILE |
| ALEXANDR SHESTAKOV | | | ON FILE |
| ALEXANDR SHISHOV | | | ON FILE |
| ALEXANDR STAROSELSKIY | | | ON FILE |
| ALEXANDR TATYBAYEV | | | ON FILE |
| ALEXANDR TCACIUC | | | ON FILE |
| ALEXANDR TOMASKO | | | ON FILE |
| ALEXANDR TROFIMOV | | | ON FILE |
| ALEXANDR VYATKIN | | | ON FILE |
| ALEXANDR YACIMOV | | | ON FILE |
| ALEXANDR ZAVALII | | | ON FILE |
| ALEXANDR ZEMLYANOI | | | ON FILE |
| ALEXANDRA ACAR | | | ON FILE |
| ALEXANDRA ADJEI | | | ON FILE |
| ALEXANDRA ALEXIS-MAY PERRY | | | ON FILE |
| ALEXANDRA ALIZEE GUILBAULT | | | ON FILE |
| ALEXANDRA AMALIA MCFADDEN | | | ON FILE |
| ALEXANDRA AMARAL DUARTE | | | ON FILE |
| ALEXANDRA ANDREA SALERA | | | ON FILE |
| ALEXANDRA ANDREE LLEEF REVEREND | | | ON FILE |
| ALEXANDRA ANDREEVNA SOLITERMAN | | | ON FILE |
| ALEXANDRA ANGELIKI ALEXANDRI | | | ON FILE |
| ALEXANDRA ANN BESTE | | | ON FILE |
| ALEXANDRA ARTZOGLOU | | | ON FILE |
| ALEXANDRA AUGER | | | ON FILE |
| ALEXANDRA AUMEIER | | | ON FILE |
| ALEXANDRA B N WESTON | | | ON FILE |
| ALEXANDRA BÃ„TZOLD | | | ON FILE |
| ALEXANDRA BAGINSKI | | | ON FILE |
| ALEXANDRA BARBOSA AFONSO MIRANDA BRAZ | | | ON FILE |
| ALEXANDRA BÃ–SER | | | ON FILE |
| ALEXANDRA BONILLA PALACIOS | | | ON FILE |
| ALEXANDRA BOUNTACHIDOU | | | ON FILE |
| ALEXANDRA BRENNAN | | | ON FILE |
| ALEXANDRA BROOKE INGLISH | | | ON FILE |
| ALEXANDRA C ALTONJY CARROLL | | | ON FILE |
| ALEXANDRA CACERES | | | ON FILE |
| ALEXANDRA CANLAS VIDAL | | | ON FILE |
| ALEXANDRA CAREY | | | ON FILE |
| ALEXANDRA CAROLINA CAMPOS ZACARIAS | | | ON FILE |
| ALEXANDRA CAROLINE DEVRAY | | | ON FILE |
| ALEXANDRA CARRIE BAMMEL | | | ON FILE |
| ALEXANDRA CARTER GAGARIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDRA CASIMIRO LOPES WONG | | | ON FILE |
| ALEXANDRA CASTRO NOVEY | | | ON FILE |
| ALEXANDRA CATALINA POPESCU | | | ON FILE |
| ALEXANDRA CHEN | | | ON FILE |
| ALEXANDRA CHRISTINE MAKELY | | | ON FILE |
| ALEXANDRA CORINA COVACIU | | | ON FILE |
| ALEXANDRA CRISTINA IONITA | | | ON FILE |
| ALEXANDRA CYRIELLE CAROLINE LOPEZ-GURRIA | | | ON FILE |
| ALEXANDRA DA COSTA FERREIRA | | | ON FILE |
| ALEXANDRA DAMIAN | | | ON FILE |
| ALEXANDRA DE LA MATA LOPEZ | | | ON FILE |
| ALEXANDRA DEBORAH A BAYNE | | | ON FILE |
| ALEXANDRA DENAE OVARD FOLDS | | | ON FILE |
| ALEXANDRA DICKE | | | ON FILE |
| ALEXANDRA DINCA | | | ON FILE |
| ALEXANDRA DO NASCIMENTO PALMA | | | ON FILE |
| ALEXANDRA DOLEZALOVA | | | ON FILE |
| ALEXANDRA DOS SANTOS FERREIRA | | | ON FILE |
| ALEXANDRA E OCHSENDORF | | | ON FILE |
| ALEXANDRA EBNER | | | ON FILE |
| ALEXANDRA EBROVA | | | ON FILE |
| ALEXANDRA ELENA CRISTEA | | | ON FILE |
| ALEXANDRA ELISABETH FREIFRAU VON REDEN | | | ON FILE |
| ALEXANDRA ELIZABETH BELLO | | | ON FILE |
| ALEXANDRA ELIZABETH FUSHAN | | | ON FILE |
| ALEXANDRA ELLEN WINSOR | | | ON FILE |
| ALEXANDRA EMILIA DANIEL | | | ON FILE |
| ALEXANDRA EMILY DRACHNIK | | | ON FILE |
| ALEXANDRA EMMA ARONA | | | ON FILE |
| ALEXANDRA EVA SZEKELY | | | ON FILE |
| ALEXANDRA F CURRIE | | | ON FILE |
| ALEXANDRA FILIP SERRANO AMARO | | | ON FILE |
| ALEXANDRA FLORES | | | ON FILE |
| ALEXANDRA FOCSA | | | ON FILE |
| ALEXANDRA FOTI | | | ON FILE |
| ALEXANDRA FRANCESGOLDBERG ROBINSON | | | ON FILE |
| ALEXANDRA GABRIELLE IEMSISANITH | | | ON FILE |
| ALEXANDRA GALAN JIMENEZ | | | ON FILE |
| ALEXANDRA GARRISON DRYER | | | ON FILE |
| ALEXANDRA GAVALA | | | ON FILE |
| ALEXANDRA GAVALOVA | | | ON FILE |
| ALEXANDRA GAYTAN | | | ON FILE |
| ALEXANDRA GENEVIEVE GAGNIER | | | ON FILE |
| ALEXANDRA GEORGE | | | ON FILE |
| ALEXANDRA GEORGIANA COZAC | | | ON FILE |
| ALEXANDRA GEORGINA MCBETH | | | ON FILE |
| ALEXANDRA GKOGKA | | | ON FILE |
| ALEXANDRA GLORIA ALICIA SHORT | | | ON FILE |
| ALEXANDRA GONCHARENKO | | | ON FILE |
| ALEXANDRA GRACE HOEN | | | ON FILE |
| ALEXANDRA GRACE PHILLIPS | | | ON FILE |
| ALEXANDRA GRACE WOLFF | | | ON FILE |
| ALEXANDRA H KIRWOOD | | | ON FILE |
| ALEXANDRA HANN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDRA HARRIS | | | ON FILE |
| ALEXANDRA HARTMAN | | | ON FILE |
| ALEXANDRA HECHT | | | ON FILE |
| ALEXANDRA HELEN L TAYLOR | | | ON FILE |
| ALEXANDRA HELENE VICTOIRE FORBES | | | ON FILE |
| ALEXANDRA HEYERT | | | ON FILE |
| ALEXANDRA HOLLAND SWARTZ | | | ON FILE |
| ALEXANDRA HRISSIS | | | ON FILE |
| ALEXANDRA HRISTOVA | | | ON FILE |
| ALEXANDRA HUG | | | ON FILE |
| ALEXANDRA IGOREVNA MONAGHAN | | | ON FILE |
| ALEXANDRA IMELDA RODRIGUEZ | | | ON FILE |
| ALEXANDRA IOANA BUCUR | | | ON FILE |
| ALEXANDRA IOSUB | | | ON FILE |
| ALEXANDRA ISABEL BATISTA JOAO | | | ON FILE |
| ALEXANDRA IVANOVA VASSILEVA KRIVOSHIEVA | | | ON FILE |
| ALEXANDRA IZABELA BOGDAN | | | ON FILE |
| ALEXANDRA J KEEPENCE | | | ON FILE |
| ALEXANDRA JACHMANN | | | ON FILE |
| ALEXANDRA JACQUELYN GARCIA | | | ON FILE |
| ALEXANDRA JANCIKOVA | | | ON FILE |
| ALEXANDRA JANE GOULSTONE HARRIS | | | ON FILE |
| ALEXANDRA JANE MARTINEZ | | | ON FILE |
| ALEXANDRA JANELLE SAUVE | | | ON FILE |
| ALEXANDRA JAYNE HARDING | | | ON FILE |
| ALEXANDRA JEAN FULLER | | | ON FILE |
| ALEXANDRA JEANNE FRANCOISE BERGER | | | ON FILE |
| ALEXANDRA JOY SEITS | | | ON FILE |
| ALEXANDRA K FOSTER | | | ON FILE |
| ALEXANDRA K ROCCHIO | | | ON FILE |
| ALEXANDRA KALININA | | | ON FILE |
| ALEXANDRA KAMILAH URBINA | | | ON FILE |
| ALEXANDRA KATARINA V BOSNJAKOVIC | | | ON FILE |
| ALEXANDRA KATE BURDEN | | | ON FILE |
| ALEXANDRA KATE LLOYD | | | ON FILE |
| ALEXANDRA KATE M BAIN | | | ON FILE |
| ALEXANDRA KATE MORRALL | | | ON FILE |
| ALEXANDRA KATHRYN RANDALL | | | ON FILE |
| ALEXANDRA KIRYUSHINA | | | ON FILE |
| ALEXANDRA KLAZINA FROUKJE VAN WIJNGAARDEN | | | ON FILE |
| ALEXANDRA KOSMINA | | | ON FILE |
| ALEXANDRA KOZIKOVA | | | ON FILE |
| ALEXANDRA KRISTINE BRANSON | | | ON FILE |
| ALEXANDRA KRISTINE GOBER | | | ON FILE |
| ALEXANDRA KRISZTINA SO | | | ON FILE |
| ALEXANDRA L MOMIN | | | ON FILE |
| ALEXANDRA L WALSH | | | ON FILE |
| ALEXANDRA LABONCZ | | | ON FILE |
| ALEXANDRA LAMIOVA | | | ON FILE |
| ALEXANDRA LAURA KHOO | | | ON FILE |
| ALEXANDRA LAURA SCHU | | | ON FILE |
| ALEXANDRA LAURIE MASSIE POSTEL | | | ON FILE |
| ALEXANDRA LEAH HOLTZ | | | ON FILE |
| ALEXANDRA LEALMADRID DOMINGUEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDRA LECHNER | | | ON FILE |
| ALEXANDRA LEE MACDONALD | | | ON FILE |
| ALEXANDRA LIEBRICH | | | ON FILE |
| ALEXANDRA LILIANA ARANA CUMPA | | | ON FILE |
| ALEXANDRA LINNEA PAULSSON | | | ON FILE |
| ALEXANDRA LONE JANSEN | | | ON FILE |
| ALEXANDRA LOPES MONTEIRO | | | ON FILE |
| ALEXANDRA LORAINE BAEZ ORTIZ | | | ON FILE |
| ALEXANDRA LOUISE ROSCOE | | | ON FILE |
| ALEXANDRA LOZANO DIAZ | | | ON FILE |
| ALEXANDRA LOZANO FOLMER | | | ON FILE |
| ALEXANDRA M ALVAREZ MEDINA | | | ON FILE |
| ALEXANDRA M FREY | | | ON FILE |
| ALEXANDRA M HOLDEN | | | ON FILE |
| ALEXANDRA M WELLER | | | ON FILE |
| ALEXANDRA MAE PUGH | | | ON FILE |
| ALEXANDRA MAKRYLIOTAKI | | | ON FILE |
| ALEXANDRA MAKS | | | ON FILE |
| ALEXANDRA MAKUNOVA | | | ON FILE |
| ALEXANDRA MANHARDT | | | ON FILE |
| ALEXANDRA MARGARET MAUREEN ALLAN | | | ON FILE |
| ALEXANDRA MARGARET MULLIN | | | ON FILE |
| ALEXANDRA MARGOT DE GRAVELLE | | | ON FILE |
| ALEXANDRA MARIA BEEKERS | | | ON FILE |
| ALEXANDRA MARIA DAMASCHIN | | | ON FILE |
| ALEXANDRA MARIA DUIVENVOORDEN | | | ON FILE |
| ALEXANDRA MARIA JARAMILLO | | | ON FILE |
| ALEXANDRA MARIA MAZULA | | | ON FILE |
| ALEXANDRA MARIA PERSEA | | | ON FILE |
| ALEXANDRA MARIA STEFAN | | | ON FILE |
| ALEXANDRA MARIA YANEZ | | | ON FILE |
| ALEXANDRA MARIA ZUROWSKI | | | ON FILE |
| ALEXANDRA MARIE AUDREY PECKHAM | | | ON FILE |
| ALEXANDRA MARIE COAKLEY | | | ON FILE |
| ALEXANDRA MARIE DELLA SANTINA | | | ON FILE |
| ALEXANDRA MARIE HAGERTY | | | ON FILE |
| ALEXANDRA MARIE HERBEZ | | | ON FILE |
| ALEXANDRA MARIE LUKEY | | | ON FILE |
| ALEXANDRA MARIE MORRISON | | | ON FILE |
| ALEXANDRA MARIE SAVINI | | | ON FILE |
| ALEXANDRA MARINE NASSAR | | | ON FILE |
| ALEXANDRA MARINESCU | | | ON FILE |
| ALEXANDRA MARTA TURECEK | | | ON FILE |
| ALEXANDRA MARY E CLOSE | | | ON FILE |
| ALEXANDRA MARY GAMBOA | | | ON FILE |
| ALEXANDRA MARY HOUSE | | | ON FILE |
| ALEXANDRA MASON VANDERPUT | | | ON FILE |
| ALEXANDRA MCCULLOUGH HURLEY | | | ON FILE |
| ALEXANDRA MEIER | | | ON FILE |
| ALEXANDRA MICHELLE DOE | | | ON FILE |
| ALEXANDRA MIHAITA | | | ON FILE |
| ALEXANDRA MINNAJOHANNA BRIGHT | | | ON FILE |
| ALEXANDRA MOISE | | | ON FILE |
| ALEXANDRA MORGAN WOLF | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDRA MORRIS | | | ON FILE |
| ALEXANDRA MUESSIGGANG HERINGHAU S | | | ON FILE |
| ALEXANDRA MURRAY | | | ON FILE |
| ALEXANDRA NADJA ISOLDE CAMARA | | | ON FILE |
| ALEXANDRA NAGY | | | ON FILE |
| ALEXANDRA NAGYOVA | | | ON FILE |
| ALEXANDRA NAOMI VICTORIA JUDGE | | | ON FILE |
| ALEXANDRA NICHOL ALMODOVAR | | | ON FILE |
| ALEXANDRA NICHOLE HOWELL | | | ON FILE |
| ALEXANDRA NICOLE BEL | | | ON FILE |
| ALEXANDRA NICOLE GAROFALO | | | ON FILE |
| ALEXANDRA NICOLE MC DANIEL | | | ON FILE |
| ALEXANDRA NICOLLE GOSLOW | | | ON FILE |
| ALEXANDRA NTORKOU | | | ON FILE |
| ALEXANDRA OLIVE KUSSOW | | | ON FILE |
| ALEXANDRA OLTENACU POPA | | | ON FILE |
| ALEXANDRA OSAN | | | ON FILE |
| ALEXANDRA OUTTEN | | | ON FILE |
| ALEXANDRA PAIGE PENNER | | | ON FILE |
| ALEXANDRA PATRICIA ALMEIDA DOS SANTOS LAMY | | | ON FILE |
| ALEXANDRA PATRICIA KISSLING | | | ON FILE |
| ALEXANDRA PATRICIA ROMO | | | ON FILE |
| ALEXANDRA PAULETTE ESTEVEZ SUAREZ | | | ON FILE |
| ALEXANDRA PECA AMARAL GOMES | | | ON FILE |
| ALEXANDRA PEREIRA | | | ON FILE |
| ALEXANDRA POLIGRONOS DOGLIO | | | ON FILE |
| ALEXANDRA POLYAKIVA | | | ON FILE |
| ALEXANDRA PRICE SCHMUCKER | | | ON FILE |
| ALEXANDRA PRINCE MERCURIO | | | ON FILE |
| ALEXANDRA R MILLER | | | ON FILE |
| ALEXANDRA RAE THOMAS | | | ON FILE |
| ALEXANDRA RAMIREZ | | | ON FILE |
| ALEXANDRA RENATE TRAXLER | | | ON FILE |
| ALEXANDRA RODRIGUES PINTO COELHO | | | ON FILE |
| ALEXANDRA ROSE BURNS | | | ON FILE |
| ALEXANDRA ROSE FASULO | | | ON FILE |
| ALEXANDRA ROSE HANDSCHUH | | | ON FILE |
| ALEXANDRA ROSE SRSIC | | | ON FILE |
| ALEXANDRA RUTH TURNBULL | | | ON FILE |
| ALEXANDRA S NIXON | | | ON FILE |
| ALEXANDRA SABRINA STETTLER | | | ON FILE |
| ALEXANDRA SANDU | | | ON FILE |
| ALEXANDRA SCHASTLIVTSEVA | | | ON FILE |
| ALEXANDRA SEARLE | | | ON FILE |
| ALEXANDRA SHELAGH JEFFERY | | | ON FILE |
| ALEXANDRA SILVER MAGONET | | | ON FILE |
| ALEXANDRA SINITSKAIA | | | ON FILE |
| ALEXANDRA SIOBHAN BROWN | | | ON FILE |
| ALEXANDRA SOFIA CANDIDO MARQUES FERNANDES | | | ON FILE |
| ALEXANDRA SOFIA GONCALVES DOS SANTOS | | | ON FILE |
| ALEXANDRA SOKOLINA NIERODE | | | ON FILE |
| ALEXANDRA SOPHIA PHILION | | | ON FILE |
| ALEXANDRA STAHL ARAMBURU | | | ON FILE |
| ALEXANDRA SURAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDRA TAGLIER PEDERSON | | | ON FILE |
| ALEXANDRA TEODORA DIACONU | | | ON FILE |
| ALEXANDRA THOMAS | | | ON FILE |
| ALEXANDRA TSAYDER | | | ON FILE |
| ALEXANDRA TSILOFYTOU | | | ON FILE |
| ALEXANDRA V MILLER | | | ON FILE |
| ALEXANDRA V TIMOFEEVA | | | ON FILE |
| ALEXANDRA VALENTINA IOAN | | | ON FILE |
| ALEXANDRA VOZNIOUK | | | ON FILE |
| ALEXANDRA WADE COLE | | | ON FILE |
| ALEXANDRA WANIEL | | | ON FILE |
| ALEXANDRA WATSON | | | ON FILE |
| ALEXANDRA YARDENA XUEREB | | | ON FILE |
| ALEXANDRA ZABELLE AKOBIAN | | | ON FILE |
| ALEXANDRA ZUBATY | | | ON FILE |
| ALEXANDRE A ALEKHINE | | | ON FILE |
| ALEXANDRE ADOLPHE HUBAUT | | | ON FILE |
| ALEXANDRE ALAIN ARNAUD BERTRAND | | | ON FILE |
| ALEXANDRE ALAIN LEBRETON | | | ON FILE |
| ALEXANDRE ALAIN LEFAUT | | | ON FILE |
| ALEXANDRE ALLEGRO | | | ON FILE |
| ALEXANDRE ALVES DE SOUZA | | | ON FILE |
| ALEXANDRE AMALFITANO | | | ON FILE |
| ALEXANDRE AMARO FERNANDES | | | ON FILE |
| ALEXANDRE AMBROISE | | | ON FILE |
| ALEXANDRE AN | | | ON FILE |
| ALEXANDRE ANAN COULAUD | | | ON FILE |
| ALEXANDRE ANDRE HENRI GUISLAIN HOLIN | | | ON FILE |
| ALEXANDRE ANDRE J ROSSEZ | | | ON FILE |
| ALEXANDRE ANDRE JACQUES DAILLY | | | ON FILE |
| ALEXANDRE ANGEL DARMON | | | ON FILE |
| ALEXANDRE ANTHONY MAJOR | | | ON FILE |
| ALEXANDRE ANTHONY NUNES | | | ON FILE |
| ALEXANDRE ANTOINE JEAN YVES TEDESCO | | | ON FILE |
| ALEXANDRE ANTOINE LOUIS MAUPOME | | | ON FILE |
| ALEXANDRE ANTOINE MONNET | | | ON FILE |
| ALEXANDRE ANTONIN | | | ON FILE |
| ALEXANDRE ARASSUS-DE CALIGNON | | | ON FILE |
| ALEXANDRE ARBAUD | | | ON FILE |
| ALEXANDRE ARMAND CHARDON | | | ON FILE |
| ALEXANDRE ARMENGOL SALINERO | | | ON FILE |
| ALEXANDRE ARNAUD ANTOINE GOMEZ | | | ON FILE |
| ALEXANDRE ARNAUD WETTA | | | ON FILE |
| ALEXANDRE ARRIVE | | | ON FILE |
| ALEXANDRE ASSIS LEITE | | | ON FILE |
| ALEXANDRE AUCHE | | | ON FILE |
| ALEXANDRE AUGUSTE LOUIS PONT | | | ON FILE |
| ALEXANDRE AUGUSTO GRACA DE CASTRO LOPES | | | ON FILE |
| ALEXANDRE AUGUSTO LIMEIRA | | | ON FILE |
| ALEXANDRE AUGUSTO PAMATO CARDOSO ANAPURUS | | | ON FILE |
| ALEXANDRE AURELIEN SUSBIELLE | | | ON FILE |
| ALEXANDRE AZEVEDO | | | ON FILE |
| ALEXANDRE AZZARA | | | ON FILE |
| ALEXANDRE B VINCENT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDRE BAPTISTE MAXIME DUPIN | | | ON FILE |
| ALEXANDRE BARATIER | | | ON FILE |
| ALEXANDRE BARIL | | | ON FILE |
| ALEXANDRE BASTIEN SIMAILLAUD | | | ON FILE |
| ALEXANDRE BAUDET | | | ON FILE |
| ALEXANDRE BEAUMONT | | | ON FILE |
| ALEXANDRE BEAUVOIS | | | ON FILE |
| ALEXANDRE BEDARD | | | ON FILE |
| ALEXANDRE BELLELIS ROSSI | | | ON FILE |
| ALEXANDRE BENOIT GROGAN | | | ON FILE |
| ALEXANDRE BERGER | | | ON FILE |
| ALEXANDRE BERGERON | | | ON FILE |
| ALEXANDRE BERGERON | | | ON FILE |
| ALEXANDRE BERNARD ALAIN DALANCON | | | ON FILE |
| ALEXANDRE BERNARD JEAN NIVETTE | | | ON FILE |
| ALEXANDRE BERNARD PATRICE SIMON GEORGES COTTIN | | | ON FILE |
| ALEXANDRE BERNARD PIERRE FLACON | | | ON FILE |
| ALEXANDRE BERTRAND JACQUES JALLOT | | | ON FILE |
| ALEXANDRE BEZERRA DE LIMA | | | ON FILE |
| ALEXANDRE BIBEAU | | | ON FILE |
| ALEXANDRE BIBEAU | | | ON FILE |
| ALEXANDRE BISAILLON | | | ON FILE |
| ALEXANDRE BISSON | | | ON FILE |
| ALEXANDRE BLANCHARD | | | ON FILE |
| ALEXANDRE BLASCO | | | ON FILE |
| ALEXANDRE BLASCO L ARVOR | | | ON FILE |
| ALEXANDRE BOISSE | | | ON FILE |
| ALEXANDRE BOLDUC | | | ON FILE |
| ALEXANDRE BONNAND | | | ON FILE |
| ALEXANDRE BOTO KEKY | | | ON FILE |
| ALEXANDRE BOUCCIN | | | ON FILE |
| ALEXANDRE BOUCHARD | | | ON FILE |
| ALEXANDRE BOUDREAU | | | ON FILE |
| ALEXANDRE BOUY | | | ON FILE |
| ALEXANDRE BRENNER | | | ON FILE |
| ALEXANDRE BRIERE-ST-LAURENT | | | ON FILE |
| ALEXANDRE BRUNO MARIE LE CORRE | | | ON FILE |
| ALEXANDRE BUDAI | | | ON FILE |
| ALEXANDRE BURGONI | | | ON FILE |
| ALEXANDRE BURNIER | | | ON FILE |
| ALEXANDRE CANCELLONI | | | ON FILE |
| ALEXANDRE CARL DERY | | | ON FILE |
| ALEXANDRE CARNEIRO MAIA | | | ON FILE |
| ALEXANDRE CASTELLANO SANTOS | | | ON FILE |
| ALEXANDRE CASTELLANO SANTOS | | | ON FILE |
| ALEXANDRE CATHERINE C LORIERS | | | ON FILE |
| ALEXANDRE CAZIER | | | ON FILE |
| ALEXANDRE CEDRIC MUSZYNSKI | | | ON FILE |
| ALEXANDRE CEPKAUSKAS PETRACHINI | | | ON FILE |
| ALEXANDRE CHABROLIN | | | ON FILE |
| ALEXANDRE CHAHIBA | | | ON FILE |
| ALEXANDRE CHARBONNEAU | | | ON FILE |
| ALEXANDRE CHARLES BAPTISTE MONNIER | | | ON FILE |
| ALEXANDRE CHARLES FRAYSSE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDRE CHARLES FREDERIC CAMPAGNE | | | ON FILE |
| ALEXANDRE CHARLES HENRI NAPPEZ | | | ON FILE |
| ALEXANDRE CHARLES JEAN MAILHAREIN | | | ON FILE |
| ALEXANDRE CHARLES NOLA | | | ON FILE |
| ALEXANDRE CHARLES RAVOIRE | | | ON FILE |
| ALEXANDRE CHARLES SAMUEL LAWSON CHROCO | | | ON FILE |
| ALEXANDRE CHARPENTIER LAUZON | | | ON FILE |
| ALEXANDRE CHICHE | | | ON FILE |
| ALEXANDRE CHIRA | | | ON FILE |
| ALEXANDRE CHOMINIATYCZ | | | ON FILE |
| ALEXANDRE CHRISTIAN ALAIN VELLIEUX | | | ON FILE |
| ALEXANDRE CHRISTIAN JEROME CAVARO | | | ON FILE |
| ALEXANDRE CHRISTIAN MICHEL BOIN | | | ON FILE |
| ALEXANDRE CHRISTIAN OLIVIER CARBON | | | ON FILE |
| ALEXANDRE CHRISTIAN RENE DERNIAME | | | ON FILE |
| ALEXANDRE CHRISTOPHE DREAN | | | ON FILE |
| ALEXANDRE CHRISTOPHE JOUBERT | | | ON FILE |
| ALEXANDRE CHRISTOPHER ROMAIN CUVIER | | | ON FILE |
| ALEXANDRE CHUNG | | | ON FILE |
| ALEXANDRE CICUTO | | | ON FILE |
| ALEXANDRE CLAUDE ALAIN MAZY | | | ON FILE |
| ALEXANDRE CLAUDE DESIRE BERNARDI | | | ON FILE |
| ALEXANDRE CLAUDE ENZO BORDI | | | ON FILE |
| ALEXANDRE CLAUDE MARIUS ARMANDI | | | ON FILE |
| ALEXANDRE CLAUDE ROGER ROGER GARNIER | | | ON FILE |
| ALEXANDRE CLAUDE SALAS | | | ON FILE |
| ALEXANDRE CLEMENT ANDRE CHARRIERE | | | ON FILE |
| ALEXANDRE CLEMENT GARAYT | | | ON FILE |
| ALEXANDRE CLEMENT LOISEAU | | | ON FILE |
| ALEXANDRE CLEMENT TULLI | | | ON FILE |
| ALEXANDRE COELHO | | | ON FILE |
| ALEXANDRE COHEN | | | ON FILE |
| ALEXANDRE COLACO NOBRE | | | ON FILE |
| ALEXANDRE CONSTANTIN LEON RODRIGUEZ | | | ON FILE |
| ALEXANDRE CONSTANTIN SALEH | | | ON FILE |
| ALEXANDRE CORNELIS | | | ON FILE |
| ALEXANDRE CORREIA MARQUES DA SILVA | | | ON FILE |
| ALEXANDRE CORRHIA TELES | | | ON FILE |
| ALEXANDRE CORTIELLA SEGARRA | | | ON FILE |
| ALEXANDRE COSTA FERREIRA | | | ON FILE |
| ALEXANDRE COULOM | | | ON FILE |
| ALEXANDRE COUTURE | | | ON FILE |
| ALEXANDRE COZIEN | | | ON FILE |
| ALEXANDRE CUMAS | | | ON FILE |
| ALEXANDRE CYR ZAGAME | | | ON FILE |
| ALEXANDRE DA COSTA CERQUEIRA | | | ON FILE |
| ALEXANDRE DA SILVA ASSUNCAO | | | ON FILE |
| ALEXANDRE DA SILVA COSTA | | | ON FILE |
| ALEXANDRE DA SILVA VIEIRA | | | ON FILE |
| ALEXANDRE DACCORD | | | ON FILE |
| ALEXANDRE DAMIEN SEYMAND | | | ON FILE |
| ALEXANDRE DANEAULT | | | ON FILE |
| ALEXANDRE DANIEL AQUILLON | | | ON FILE |
| ALEXANDRE DANIEL BAUDOT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDRE DANIEL GEORGES SYLVAIN BAUDIN-BRIAND | | | ON FILE |
| ALEXANDRE DANIEL JOSEPH DAUTEL | | | ON FILE |
| ALEXANDRE DANIEL PIERRE BOURRET | | | ON FILE |
| ALEXANDRE DANIEL RAOUL BONTEMPS | | | ON FILE |
| ALEXANDRE DANIEL RENE BALDIT | | | ON FILE |
| ALEXANDRE D'ANJOU-TREMBLAY | | | ON FILE |
| ALEXANDRE DANNEMANN VIEIRA | | | ON FILE |
| ALEXANDRE DAS NEVES DIAS | | | ON FILE |
| ALEXANDRE DAVID PALFROY | | | ON FILE |
| ALEXANDRE DAVID SIBI | | | ON FILE |
| ALEXANDRE DAVID SOULAN | | | ON FILE |
| ALEXANDRE DE COSTA LIM ZHONG SHENG | | | ON FILE |
| ALEXANDRE DEBIEB | | | ON FILE |
| ALEXANDRE DENIS JEAN ZEIMET | | | ON FILE |
| ALEXANDRE DESLONGCHAMPS | | | ON FILE |
| ALEXANDRE DEWERIE | | | ON FILE |
| ALEXANDRE DIAS DOS SANTOS | | | ON FILE |
| ALEXANDRE DIDIER BONVIN | | | ON FILE |
| ALEXANDRE DIMITRI ALMONT | | | ON FILE |
| ALEXANDRE DIMITRI FELDMANN | | | ON FILE |
| ALEXANDRE DO O ALMEIDA | | | ON FILE |
| ALEXANDRE DOMINIQUE FREDERIC GIANNELLI | | | ON FILE |
| ALEXANDRE DOMONIQUE L MONTIEL | | | ON FILE |
| ALEXANDRE DOMONIQUE L MONTIEL | | | ON FILE |
| ALEXANDRE DONNART | | | ON FILE |
| ALEXANDRE DORVAL | | | ON FILE |
| ALEXANDRE DORVAL LEMIRE | | | ON FILE |
| ALEXANDRE DORVAL LEMIRE | | | ON FILE |
| ALEXANDRE DOS REIS | | | ON FILE |
| ALEXANDRE DOS SANTOS MOTA | | | ON FILE |
| ALEXANDRE DOS SANTOS MOTA | | | ON FILE |
| ALEXANDRE DOSSIN | | | ON FILE |
| ALEXANDRE DUBE GAGNE | | | ON FILE |
| ALEXANDRE DUC ANH NGUYEN | | | ON FILE |
| ALEXANDRE DUCHARME | | | ON FILE |
| ALEXANDRE DUCHESNEAU-CARDINAL | | | ON FILE |
| ALEXANDRE DUFRESNE | | | ON FILE |
| ALEXANDRE DZODZUASHVILI | | | ON FILE |
| ALEXANDRE EDDY HOUARI | | | ON FILE |
| ALEXANDRE EDMOND CHARLES JAHLAN | | | ON FILE |
| ALEXANDRE EDMOND JEAN LEMAIRE | | | ON FILE |
| ALEXANDRE EDMUND PRESCOTT-CORNEJO | | | ON FILE |
| ALEXANDRE EDOUARD ALAIN JODELET | | | ON FILE |
| ALEXANDRE EDOUARD ANTOINE JOSEPH LALOUELLE | | | ON FILE |
| ALEXANDRE ELKHOURY CUPLER | | | ON FILE |
| ALEXANDRE EMANUELE | | | ON FILE |
| ALEXANDRE EMMANUEL DIMITRI LORIDANT | | | ON FILE |
| ALEXANDRE EMMANUEL HARTL | | | ON FILE |
| ALEXANDRE EMMANUEL JULIEN GARDERE | | | ON FILE |
| ALEXANDRE EMMANUEL MIREK | | | ON FILE |
| ALEXANDRE ENGLISH | | | ON FILE |
| ALEXANDRE ERIC LAURENT JULES VENNIN | | | ON FILE |
| ALEXANDRE ERMANNO JEAN-GASTON SYLVIO CALCEI | | | ON FILE |
| ALEXANDRE ERNESTO AGOSTINHO GAUDENCIO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDRE ERWAN ROMAIN LE GOFF | | | ON FILE |
| ALEXANDRE ETIENNE H VERKINDEREN | | | ON FILE |
| ALEXANDRE ETIENNE Y DE HENAU | | | ON FILE |
| ALEXANDRE EYMERIC LOUF | | | ON FILE |
| ALEXANDRE F DA SILVA | | | ON FILE |
| ALEXANDRE FABIEN C DELLOYE | | | ON FILE |
| ALEXANDRE FABLET | | | ON FILE |
| ALEXANDRE FALBO | | | ON FILE |
| ALEXANDRE FATIO | | | ON FILE |
| ALEXANDRE FAVROT | | | ON FILE |
| ALEXANDRE FELIX | | | ON FILE |
| ALEXANDRE FERDINAND FRANCOIS FICHOU | | | ON FILE |
| ALEXANDRE FERREIRA DE FREITAS | | | ON FILE |
| ALEXANDRE FIGUEIRAS VAZQUEZ | | | ON FILE |
| ALEXANDRE FILIPE CARVALHAL DA SILVA | | | ON FILE |
| ALEXANDRE FITERE | | | ON FILE |
| ALEXANDRE FLORENT DALLEAU | | | ON FILE |
| ALEXANDRE FLORIAN LOUIS LEGRAND | | | ON FILE |
| ALEXANDRE FONSECA | | | ON FILE |
| ALEXANDRE FORCIER | | | ON FILE |
| ALEXANDRE FORTIN | | | ON FILE |
| ALEXANDRE FRANCIS GILBERT HUBER | | | ON FILE |
| ALEXANDRE FRANCIS LOUIS HERVE DEVAUX | | | ON FILE |
| ALEXANDRE FRANCK AMAND VUILLAUME | | | ON FILE |
| ALEXANDRE FRANCK CHRISTOPHE VIENNE | | | ON FILE |
| ALEXANDRE FRANCK SYROTA | | | ON FILE |
| ALEXANDRE FRANCOIS BONFANTI | | | ON FILE |
| ALEXANDRE FRANCOIS JEAN CLAU BENAKIL | | | ON FILE |
| ALEXANDRE FRANCOIS JEOFFROY MALLARD | | | ON FILE |
| ALEXANDRE FRANCOIS LLORCA | | | ON FILE |
| ALEXANDRE FRANCOIS LOUIS CAUT | | | ON FILE |
| ALEXANDRE FRANCOIS MACLELLAN | | | ON FILE |
| ALEXANDRE FRANCOIS MARIAN MADEJ | | | ON FILE |
| ALEXANDRE FRANCOIS MAURICE JOUBARD | | | ON FILE |
| ALEXANDRE FRANCOIS VICTOR L BOIDIN | | | ON FILE |
| ALEXANDRE FRANCOIS XAVIER AUROUX | | | ON FILE |
| ALEXANDRE FRAPPIER | | | ON FILE |
| ALEXANDRE FREDE | | | ON FILE |
| ALEXANDRE FREDERIC MERCIER | | | ON FILE |
| ALEXANDRE FREDERIC MORIN | | | ON FILE |
| ALEXANDRE G DELAURA | | | ON FILE |
| ALEXANDRE GABRIEL CHAGAS DA SILVA | | | ON FILE |
| ALEXANDRE GABRIEL ENE | | | ON FILE |
| ALEXANDRE GABRIEL GRANGIER | | | ON FILE |
| ALEXANDRE GAETAN CHRISTIAN CHOQUET | | | ON FILE |
| ALEXANDRE GAETAN CHRISTOPHE CANTEREL | | | ON FILE |
| ALEXANDRE GAETAN LUDOVIC BORTELLE | | | ON FILE |
| ALEXANDRE GAGNON | | | ON FILE |
| ALEXANDRE GAGNON | | | ON FILE |
| ALEXANDRE GAJIC | | | ON FILE |
| ALEXANDRE GALLICO | | | ON FILE |
| ALEXANDRE GALLO | | | ON FILE |
| ALEXANDRE GAMBOA BRUZZI | | | ON FILE |
| ALEXANDRE GARY DOS SANTOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDRE GASCON-LANGELIER | | | ON FILE |
| ALEXANDRE GASCON-LANGELIER | | | ON FILE |
| ALEXANDRE GASPAR DIAS FERREIRA DE MELO | | | ON FILE |
| ALEXANDRE GAUTHIER | | | ON FILE |
| ALEXANDRE GAUTHIER | | | ON FILE |
| ALEXANDRE GENDREAU | | | ON FILE |
| ALEXANDRE GEOFFREY DUBUS | | | ON FILE |
| ALEXANDRE GEOFFREY MELVIL RIGNAULT | | | ON FILE |
| ALEXANDRE GEOFFROY PHILIPPE BAERT | | | ON FILE |
| ALEXANDRE GEORGES AMARGER | | | ON FILE |
| ALEXANDRE GEORGES DOMINIQUE BESSE | | | ON FILE |
| ALEXANDRE GEORGES GILBERT WOLFF | | | ON FILE |
| ALEXANDRE GEORGES GUINEFOLLEAU | | | ON FILE |
| ALEXANDRE GEORGES LOUIS ZUTTRE | | | ON FILE |
| ALEXANDRE GEORGES LUCIEN XAVIER ROGER | | | ON FILE |
| ALEXANDRE GEORGES MONSEUR | | | ON FILE |
| ALEXANDRE GEORGES TEIXEIRA | | | ON FILE |
| ALEXANDRE GERARD GIESEN | | | ON FILE |
| ALEXANDRE GERARD GOGUET | | | ON FILE |
| ALEXANDRE GEST | | | ON FILE |
| ALEXANDRE GHISLAIN ANTUNES | | | ON FILE |
| ALEXANDRE GIGLIO | | | ON FILE |
| ALEXANDRE GIORNO | | | ON FILE |
| ALEXANDRE GISBERT | | | ON FILE |
| ALEXANDRE GIUSEPPE PAUL PISCAGLIA | | | ON FILE |
| ALEXANDRE GIVIGI BARROS | | | ON FILE |
| ALEXANDRE GOMES DOS SANTOS | | | ON FILE |
| ALEXANDRE GOULET | | | ON FILE |
| ALEXANDRE GUILLAUME CHRETIEN | | | ON FILE |
| ALEXANDRE GUY ALBERT GARDINI | | | ON FILE |
| ALEXANDRE GUY MARCEL JARRIOZ | | | ON FILE |
| ALEXANDRE GUY MARCEL POUCHET | | | ON FILE |
| ALEXANDRE GUY PHILIPPE THAUVIN | | | ON FILE |
| ALEXANDRE HENRI ANGELO PEPIN | | | ON FILE |
| ALEXANDRE HENRI DEDAL-DESCHAMPS | | | ON FILE |
| ALEXANDRE HENRI JOSEPH BELOUIN | | | ON FILE |
| ALEXANDRE HENRI SEBASTIEN CARNE | | | ON FILE |
| ALEXANDRE HEREMOANA PASCAL PIERRON | | | ON FILE |
| ALEXANDRE HERVE ANDRE CHERON | | | ON FILE |
| ALEXANDRE HERVE EMILE RASPAIL | | | ON FILE |
| ALEXANDRE HERVE GUEGO | | | ON FILE |
| ALEXANDRE HOCMERT | | | ON FILE |
| ALEXANDRE HOUDE | | | ON FILE |
| ALEXANDRE HOULE | | | ON FILE |
| ALEXANDRE HUBERT | | | ON FILE |
| ALEXANDRE HUGO LOIC FRANCOIS VITET | | | ON FILE |
| ALEXANDRE HUGUES QUINART | | | ON FILE |
| ALEXANDRE HYMEN AYIVI AZIANOUGBE | | | ON FILE |
| ALEXANDRE IRWIN TOUTAIN | | | ON FILE |
| ALEXANDRE IVAN GEORGES JEAN DIVETAIN | | | ON FILE |
| ALEXANDRE IVANOV ANASTASSOV | | | ON FILE |
| ALEXANDRE IVEN | | | ON FILE |
| ALEXANDRE JACQUES ALFRED AZZARI | | | ON FILE |
| ALEXANDRE JACQUES BALLAT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDRE JACQUES BENOIT BOUTRY | | | ON FILE |
| ALEXANDRE JACQUES FRANCOIS FABBRO | | | ON FILE |
| ALEXANDRE JACQUES GOGE | | | ON FILE |
| ALEXANDRE JACQUES L DAUNE | | | ON FILE |
| ALEXANDRE JACQUES LOUIS ALLEOS | | | ON FILE |
| ALEXANDRE JACQUES MICHEL VISSOL | | | ON FILE |
| ALEXANDRE JACQUES PHILIPPE COUCAUD | | | ON FILE |
| ALEXANDRE JEAN ANDRE GUILLOT | | | ON FILE |
| ALEXANDRE JEAN ANDRE MARKO | | | ON FILE |
| ALEXANDRE JEAN B TIELEMANS | | | ON FILE |
| ALEXANDRE JEAN BENOIT FERRAND | | | ON FILE |
| ALEXANDRE JEAN CHARLES SOLA | | | ON FILE |
| ALEXANDRE JEAN CLAUBE ANDPE CAUPERT | | | ON FILE |
| ALEXANDRE JEAN FREYTAG | | | ON FILE |
| ALEXANDRE JEAN LE BIHAN | | | ON FILE |
| ALEXANDRE JEAN LEKHAL | | | ON FILE |
| ALEXANDRE JEAN LOUIS ALAIN MACCARIO | | | ON FILE |
| ALEXANDRE JEAN LUC ANTOINE BAILLIEUL | | | ON FILE |
| ALEXANDRE JEAN MARC PIERRE PASQUIER | | | ON FILE |
| ALEXANDRE JEAN MICHEL VICTOR ROULAND | | | ON FILE |
| ALEXANDRE JEAN PIERRE CHAISE | | | ON FILE |
| ALEXANDRE JEAN PIERRE MORZY | | | ON FILE |
| ALEXANDRE JEAN REOL | | | ON FILE |
| ALEXANDRE JEAN RUSCART | | | ON FILE |
| ALEXANDRE JEAN SORIA | | | ON FILE |
| ALEXANDRE JEAN YVES-MARIE FRUTOSO | | | ON FILE |
| ALEXANDRE JEAN-JOSEPH ORFEVRE | | | ON FILE |
| ALEXANDRE JEAN-MARIE DUBOSC | | | ON FILE |
| ALEXANDRE JEAN-MARIE POTTIER | | | ON FILE |
| ALEXANDRE JEAN-PIERRE ALAIN LECHNER | | | ON FILE |
| ALEXANDRE JEAN-PIERRE OLIVIER POUGNY | | | ON FILE |
| ALEXANDRE JEREMY JULIEN FOREST | | | ON FILE |
| ALEXANDRE JM TOMAZ | | | ON FILE |
| ALEXANDRE JOACHIM KAHN | | | ON FILE |
| ALEXANDRE JOAQUIM PEDRO JORGE | | | ON FILE |
| ALEXANDRE JOEL CHRISTIAN METZLER | | | ON FILE |
| ALEXANDRE JOEL ORCEL | | | ON FILE |
| ALEXANDRE JOEL RENE COURAULT | | | ON FILE |
| ALEXANDRE JORGE DUARTE MARQUES PINTO | | | ON FILE |
| ALEXANDRE JOSE CRUZ MARQUES | | | ON FILE |
| ALEXANDRE JOSE DOS SANTOS REIS | | | ON FILE |
| ALEXANDRE JOSE EDOUARD WALZBERG | | | ON FILE |
| ALEXANDRE JOSE FABIAO APARICIO | | | ON FILE |
| ALEXANDRE JOSE ROSENDO RIBEIRO | | | ON FILE |
| ALEXANDRE JOSEPH ANSELME WALCK | | | ON FILE |
| ALEXANDRE JOSEPH M CAMERINO | | | ON FILE |
| ALEXANDRE JOSEPH PIERRE BARRETTE | | | ON FILE |
| ALEXANDRE JUILLARD | | | ON FILE |
| ALEXANDRE JULES | | | ON FILE |
| ALEXANDRE JULES JEAN LUCIEN AQUILINA | | | ON FILE |
| ALEXANDRE JULIEN ANTOINE ROBINNE | | | ON FILE |
| ALEXANDRE JULIEN BAPTISTE LEVARLET | | | ON FILE |
| ALEXANDRE JULIEN BERNARD STEUX | | | ON FILE |
| ALEXANDRE JULIEN CHAPTARD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDRE JULIEN GUILLEMET | | | ON FILE |
| ALEXANDRE JULIEN PASCAL | | | ON FILE |
| ALEXANDRE JULIEN PAUL BOUILLET | | | ON FILE |
| ALEXANDRE JULIEN POPESCU | | | ON FILE |
| ALEXANDRE JUSTI PEREZ | | | ON FILE |
| ALEXANDRE JUSTIN-PIERRE BLANGY | | | ON FILE |
| ALEXANDRE K LAROSE | | | ON FILE |
| ALEXANDRE KALOGIROS | | | ON FILE |
| ALEXANDRE KANAPITSAS | | | ON FILE |
| ALEXANDRE KATSIS | | | ON FILE |
| ALEXANDRE KEAT ALBERT PHILIPPE BRIGATTI | | | ON FILE |
| ALEXANDRE KENJI CHARRIN | | | ON FILE |
| ALEXANDRE KERLOCH | | | ON FILE |
| ALEXANDRE KEVIN JOEL BITOUN | | | ON FILE |
| ALEXANDRE KHAYAT | | | ON FILE |
| ALEXANDRE KHOTIANOV | | | ON FILE |
| ALEXANDRE KLONOWSKI | | | ON FILE |
| ALEXANDRE KONDARASSOV | | | ON FILE |
| ALEXANDRE KOUIDER MOHAMED BELAOUNI | | | ON FILE |
| ALEXANDRE LA VILLA | | | ON FILE |
| ALEXANDRE LABELLE | | | ON FILE |
| ALEXANDRE LABOISSIERE | | | ON FILE |
| ALEXANDRE LACASSE | | | ON FILE |
| ALEXANDRE LAFALIZE | | | ON FILE |
| ALEXANDRE LALLIER | | | ON FILE |
| ALEXANDRE LAMATA | | | ON FILE |
| ALEXANDRE LAROUCHE | | | ON FILE |
| ALEXANDRE LAURENT CARLIER | | | ON FILE |
| ALEXANDRE LAURENT CLAUDE BELLEVILLE | | | ON FILE |
| ALEXANDRE LAURENT PAVLUCK | | | ON FILE |
| ALEXANDRE LAVILLE | | | ON FILE |
| ALEXANDRE LE GAC | | | ON FILE |
| ALEXANDRE LEE | | | ON FILE |
| ALEXANDRE LEFEBVRE | | | ON FILE |
| ALEXANDRE LEFEBVRE | | | ON FILE |
| ALEXANDRE LEFEBVRE LACASSE | | | ON FILE |
| ALEXANDRE LENUD | | | ON FILE |
| ALEXANDRE LERMEN | | | ON FILE |
| ALEXANDRE LEVERT | | | ON FILE |
| ALEXANDRE LION | | | ON FILE |
| ALEXANDRE LOPES BARBOSA | | | ON FILE |
| ALEXANDRE LOPES FEVEREIRO | | | ON FILE |
| ALEXANDRE LOPES RIBEIEO | | | ON FILE |
| ALEXANDRE LOPEZ | | | ON FILE |
| ALEXANDRE LOPEZ | | | ON FILE |
| ALEXANDRE LOPEZ NAVARRO | | | ON FILE |
| ALEXANDRE LORENZ WENZEL | | | ON FILE |
| ALEXANDRE LORES | | | ON FILE |
| ALEXANDRE LORITE MONTILLA | | | ON FILE |
| ALEXANDRE LOUIS FERNAND MORICE | | | ON FILE |
| ALEXANDRE LOUIS LASSERE | | | ON FILE |
| ALEXANDRE LOUIS MAXIME NOEL | | | ON FILE |
| ALEXANDRE LOUIS VICTOR DUTHIL | | | ON FILE |
| ALEXANDRE LOUP GOUGEON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDRE LUCIEN RAOUL MASSA | | | ON FILE |
| ALEXANDRE LUDIVIN CAFFARELLI | | | ON FILE |
| ALEXANDRE LUIS-MIGUEL DAIRAIN | | | ON FILE |
| ALEXANDRE LUNAFREIRE FAGUNDES | | | ON FILE |
| ALEXANDRE M GIGON | | | ON FILE |
| ALEXANDRE MAGNO DOS SANTOS E BRAGA | | | ON FILE |
| ALEXANDRE MAK | | | ON FILE |
| ALEXANDRE MAKOTO REDON | | | ON FILE |
| ALEXANDRE MALLORY | | | ON FILE |
| ALEXANDRE MALO | | | ON FILE |
| ALEXANDRE MANCINI | | | ON FILE |
| ALEXANDRE MANUEL CASTELO BRANCO CORREIA LEITE | | | ON FILE |
| ALEXANDRE MANUEL DA ENCARNACAO ME | | | ON FILE |
| ALEXANDRE MANUEL DE CASTRO DA SILVA CLARA CARVALHO | | | ON FILE |
| ALEXANDRE MANUEL DIAS FARTO | | | ON FILE |
| ALEXANDRE MANUEL ROMBA SOUSA | | | ON FILE |
| ALEXANDRE MARC ISAAC P DESSEROIT | | | ON FILE |
| ALEXANDRE MARC PHILIPPE DAESCHLER | | | ON FILE |
| ALEXANDRE MARC RAOUL HAUSHERR | | | ON FILE |
| ALEXANDRE MARCEL LAURENT CONNANGLE | | | ON FILE |
| ALEXANDRE MARCIL | | | ON FILE |
| ALEXANDRE MARGUERITE J HERMAN | | | ON FILE |
| ALEXANDRE MARIE BERTRAND BENOIT BOUVET | | | ON FILE |
| ALEXANDRE MARIE MATHIAS PAUL | | | ON FILE |
| ALEXANDRE MARIE ROLAND NEEL | | | ON FILE |
| ALEXANDRE MARIO PECCIN CARVALHO | | | ON FILE |
| ALEXANDRE MARION | | | ON FILE |
| ALEXANDRE MARIOV MILOUCHEV | | | ON FILE |
| ALEXANDRE MARTEL | | | ON FILE |
| ALEXANDRE MARTINS DE OLIVEIRA | | | ON FILE |
| ALEXANDRE MASTROIANNI | | | ON FILE |
| ALEXANDRE MATEI CLEMENT CONSTANT | | | ON FILE |
| ALEXANDRE MATHIEU | | | ON FILE |
| ALEXANDRE MATHIEU BRUNO BOSQ | | | ON FILE |
| ALEXANDRE MATIC | | | ON FILE |
| ALEXANDRE MATTHIAS RAZAT | | | ON FILE |
| ALEXANDRE MAURICE ANDRE MOREL | | | ON FILE |
| ALEXANDRE MAURICE CLAUDE ENAULT | | | ON FILE |
| ALEXANDRE MAURICE FRANCIS FOURMONT | | | ON FILE |
| ALEXANDRE MAURICE HENRI BODIN | | | ON FILE |
| ALEXANDRE MAURY | | | ON FILE |
| ALEXANDRE MAXENCE FERREUXS | | | ON FILE |
| ALEXANDRE MAXENCE R MONNENS | | | ON FILE |
| ALEXANDRE MAYER | | | ON FILE |
| ALEXANDRE MAZURE | | | ON FILE |
| ALEXANDRE MEGNA | | | ON FILE |
| ALEXANDRE MICHEL ANGELO MORVANT | | | ON FILE |
| ALEXANDRE MICHEL CEDRIC MORTIER | | | ON FILE |
| ALEXANDRE MICHEL SIDO GALLET | | | ON FILE |
| ALEXANDRE MICHEL TSCHAMPL DIESING | | | ON FILE |
| ALEXANDRE MICHEL ZAMPINO | | | ON FILE |
| ALEXANDRE MIGUEL ANDRADE DA SILVA SANTOS | | | ON FILE |
| ALEXANDRE MIGUEL CALEJO DE FIGUEIREDO | | | ON FILE |
| ALEXANDRE MIGUEL DE AZEVEDO PEREIRA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDRE MIGUEL DIONISIO ANTUNES | | | ON FILE |
| ALEXANDRE MIGUEL PEREIRA CIBRAO | | | ON FILE |
| ALEXANDRE MIGUEL SILVA MUNHOZ ALVAREZ | | | ON FILE |
| ALEXANDRE MIGUEL VENTURA PITA | | | ON FILE |
| ALEXANDRE MIHAYLOV METEV | | | ON FILE |
| ALEXANDRE MOLINA BARRAGAN | | | ON FILE |
| ALEXANDRE MONTEIRO ROSA | | | ON FILE |
| ALEXANDRE MORAIS | | | ON FILE |
| ALEXANDRE MORGAN FLORY SAMARTINO | | | ON FILE |
| ALEXANDRE MORIN LAPRISE | | | ON FILE |
| ALEXANDRE NADEAU | | | ON FILE |
| ALEXANDRE NATYKANN LE BORGNE | | | ON FILE |
| ALEXANDRE NAU-DIONNE | | | ON FILE |
| ALEXANDRE NEVES SILVESTRE BALEIA | | | ON FILE |
| ALEXANDRE NICHOLAS ECHEVERRI-DE COSTER | | | ON FILE |
| ALEXANDRE NICOLAS BERGER | | | ON FILE |
| ALEXANDRE NICOLAS GUILLAUME COLIN | | | ON FILE |
| ALEXANDRE NICOLAS LAW | | | ON FILE |
| ALEXANDRE NICOLAS MICHEL MALISANI | | | ON FILE |
| ALEXANDRE NICOLAS ROLLAND | | | ON FILE |
| ALEXANDRE NICOLAU FILIPE | | | ON FILE |
| ALEXANDRE NION | | | ON FILE |
| ALEXANDRE NITCHEK FERREIRA | | | ON FILE |
| ALEXANDRE NOEL | | | ON FILE |
| ALEXANDRE NORMAND | | | ON FILE |
| ALEXANDRE NUMA GUENNOU | | | ON FILE |
| ALEXANDRE NUNO PINTO | | | ON FILE |
| ALEXANDRE OLIVIER LAMBRE | | | ON FILE |
| ALEXANDRE OLIVIER MATHIEU DELAFOSSE | | | ON FILE |
| ALEXANDRE OLIVIER ZEBRE | | | ON FILE |
| ALEXANDRE ONO | | | ON FILE |
| ALEXANDRE ORTEGA | | | ON FILE |
| ALEXANDRE OUCHAKOV | | | ON FILE |
| ALEXANDRE OUEDRAOGO | | | ON FILE |
| ALEXANDRE OUINTA FERREIRA VAN BEVEREN | | | ON FILE |
| ALEXANDRE OULIKHANOW | | | ON FILE |
| ALEXANDRE P DI PIERRO | | | ON FILE |
| ALEXANDRE P DI PIERRO | | | ON FILE |
| ALEXANDRE PANTAINE | | | ON FILE |
| ALEXANDRE PARENT-DELISLE | | | ON FILE |
| ALEXANDRE PASCAL JOSEPH ESSER | | | ON FILE |
| ALEXANDRE PASCAL PEREY | | | ON FILE |
| ALEXANDRE PASTOR FOZ | | | ON FILE |
| ALEXANDRE PATRICE CROCHARD | | | ON FILE |
| ALEXANDRE PATRICE DOMINIQUE PLASSE | | | ON FILE |
| ALEXANDRE PATRICK BEAUCHAMP | | | ON FILE |
| ALEXANDRE PATRICK HOTOIS | | | ON FILE |
| ALEXANDRE PAUL COLLOT | | | ON FILE |
| ALEXANDRE PAUL EMILE STANTINA | | | ON FILE |
| ALEXANDRE PAUL LOUIS GALLET | | | ON FILE |
| ALEXANDRE PAUL P DAMAN | | | ON FILE |
| ALEXANDRE PAUL VAN THUAN | | | ON FILE |
| ALEXANDRE PEPIN | | | ON FILE |
| ALEXANDRE PESHEVSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDRE PHILIP PARRAT | | | ON FILE |
| ALEXANDRE PHILIPPE EDME MERY | | | ON FILE |
| ALEXANDRE PHILIPPE MICHEL BARRE | | | ON FILE |
| ALEXANDRE PHILIPPE NICOLAS KOZMA | | | ON FILE |
| ALEXANDRE PHILIPPE RENE LOUVET | | | ON FILE |
| ALEXANDRE PHILIPPE SAMUEL BUISARD | | | ON FILE |
| ALEXANDRE PHILIPPE SENECHAL | | | ON FILE |
| ALEXANDRE PIER DI PIERRO | | | ON FILE |
| ALEXANDRE PIERRE A DELHAYE | | | ON FILE |
| ALEXANDRE PIERRE BELANGER | | | ON FILE |
| ALEXANDRE PIERRE CHRISTIAN PICARD | | | ON FILE |
| ALEXANDRE PIERRE DAGUE | | | ON FILE |
| ALEXANDRE PIERRE DI PIERRO | | | ON FILE |
| ALEXANDRE PIERRE DONAT PAYOT | | | ON FILE |
| ALEXANDRE PIERRE FRANCOIS BUFFAT | | | ON FILE |
| ALEXANDRE PIERRE GABRIEL BROT | | | ON FILE |
| ALEXANDRE PIERRE HENRI DAVID | | | ON FILE |
| ALEXANDRE PIERRE JEAN AUNEAU | | | ON FILE |
| ALEXANDRE PIERRE LINARES | | | ON FILE |
| ALEXANDRE PIERRE LOUIS LLL MIMEUR | | | ON FILE |
| ALEXANDRE PIERRE R KECH | | | ON FILE |
| ALEXANDRE PIERRE SERRA | | | ON FILE |
| ALEXANDRE PIERRE STRACK | | | ON FILE |
| ALEXANDRE PIERRE VINCENTE CHARREAU | | | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | | | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | | | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | | | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | | | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | | | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | | | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | | | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | | | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | | | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | | | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | | | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | | | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | | | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | | | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | | | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | | | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | | | ON FILE |
| ALEXANDRE PIERRE YOANN DI PIERRO | | | ON FILE |
| ALEXANDRE PIERRE-YVES NICOLAS | | | ON FILE |
| ALEXANDRE PONCET | | | ON FILE |
| ALEXANDRE PROUTEAU | | | ON FILE |
| ALEXANDRE PRUDHOMME-MORAND | | | ON FILE |
| ALEXANDRE QUENTIN ATGIER | | | ON FILE |
| ALEXANDRE QUENTIN DUSSOUS | | | ON FILE |
| ALEXANDRE QUENTIN MICHEL | | | ON FILE |
| ALEXANDRE QUENTIN NEUMAN | | | ON FILE |
| ALEXANDRE QUEUDOT RAFEL | | | ON FILE |
| ALEXANDRE RADOHAJAINA RANDRIARIVONJY | | | ON FILE |
| ALEXANDRE RAINBEAUX | | | ON FILE |
| ALEXANDRE RAMIRES ALONSO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDRE RAMOS LAGEM | | | ON FILE |
| ALEXANDRE RAMOS OLIVEIRA | | | ON FILE |
| ALEXANDRE RAPHAEL BOHOLLO | | | ON FILE |
| ALEXANDRE RAPHAEL MIACHON | | | ON FILE |
| ALEXANDRE REGIS | | | ON FILE |
| ALEXANDRE REMI BLANCHOZ | | | ON FILE |
| ALEXANDRE REMINGTON TELLER | | | ON FILE |
| ALEXANDRE RENÂˆŠÃ¢ ROGER RENON | | | ON FILE |
| ALEXANDRE RENE ANTONIN OLIVIE | | | ON FILE |
| ALEXANDRE RENE BERNARD | | | ON FILE |
| ALEXANDRE RENE DANIEL LAMY | | | ON FILE |
| ALEXANDRE RENE GOLFIER | | | ON FILE |
| ALEXANDRE RENE PLANCHON | | | ON FILE |
| ALEXANDRE RICARDO ANTUNES HENRIQUES | | | ON FILE |
| ALEXANDRE RICARDO NUNES ABREU | | | ON FILE |
| ALEXANDRE RICARDO PASSOS DAS NEVES | | | ON FILE |
| ALEXANDRE RICHARD | | | ON FILE |
| ALEXANDRE RICHARD THIBAULT ODIAU | | | ON FILE |
| ALEXANDRE RICHER | | | ON FILE |
| ALEXANDRE ROBERT CAMILLE WETZLER | | | ON FILE |
| ALEXANDRE ROBERT CARERE | | | ON FILE |
| ALEXANDRE ROBERT CHRISTIAN CORDEVANT | | | ON FILE |
| ALEXANDRE ROBERT IDARECI | | | ON FILE |
| ALEXANDRE ROBERT LANTHIER | | | ON FILE |
| ALEXANDRE ROBERT PAUL VIOLA | | | ON FILE |
| ALEXANDRE ROBERT PHILIPPE RIERA | | | ON FILE |
| ALEXANDRE ROBERT REMY RENE PREVOTS | | | ON FILE |
| ALEXANDRE ROCHA PEREIRA | | | ON FILE |
| ALEXANDRE ROCHTCHINE | | | ON FILE |
| ALEXANDRE ROGER DOMINIQUE LADEVEZE | | | ON FILE |
| ALEXANDRE ROGER MARC ANTOINE MAURO | | | ON FILE |
| ALEXANDRE ROMAN | | | ON FILE |
| ALEXANDRE ROMAN A ZEGELS | | | ON FILE |
| ALEXANDRE ROMANKOV | | | ON FILE |
| ALEXANDRE ROSSI | | | ON FILE |
| ALEXANDRE ROY RICHARD | | | ON FILE |
| ALEXANDRE ROY RICHARD | | | ON FILE |
| ALEXANDRE ROY-RINGUETTE | | | ON FILE |
| ALEXANDRE RUSCH | | | ON FILE |
| ALEXANDRE RUSSO | | | ON FILE |
| ALEXANDRE RUSSOTTO | | | ON FILE |
| ALEXANDRE SABARDU | | | ON FILE |
| ALEXANDRE SALLEZ | | | ON FILE |
| ALEXANDRE SAMIR BECHARD | | | ON FILE |
| ALEXANDRE SAMUEL DAUNAY | | | ON FILE |
| ALEXANDRE SAMUEL MANU | | | ON FILE |
| ALEXANDRE SANS VEGA | | | ON FILE |
| ALEXANDRE SANTOS DA BOA MORTE | | | ON FILE |
| ALEXANDRE SANTOS GUIMARAES | | | ON FILE |
| ALEXANDRE SANTOS MOREIRA | | | ON FILE |
| ALEXANDRE SANTOS SOUSA | | | ON FILE |
| ALEXANDRE SAUVE | | | ON FILE |
| ALEXANDRE SCHROEDER | | | ON FILE |
| ALEXANDRE SEBASTIAN MEDRANO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDRE SEBASTIEN BENOIT BISIAUX | | | ON FILE |
| ALEXANDRE SEBASTIEN FOURNIER | | | ON FILE |
| ALEXANDRE SERER CAMPOS | | | ON FILE |
| ALEXANDRE SERGE BELKACEM BOUALAM | | | ON FILE |
| ALEXANDRE SERGE DANIEL JEAN FRANCOIS | | | ON FILE |
| ALEXANDRE SERGE JEAN SITTER | | | ON FILE |
| ALEXANDRE SERGE MAURICE DUPONT | | | ON FILE |
| ALEXANDRE SIMARD | | | ON FILE |
| ALEXANDRE SIMON | | | ON FILE |
| ALEXANDRE SIMON BETTAN KARPISEK | | | ON FILE |
| ALEXANDRE SIMON J VAN DER BEEK | | | ON FILE |
| ALEXANDRE SKANDER FONTAINE | | | ON FILE |
| ALEXANDRE SKVORTSOV | | | ON FILE |
| ALEXANDRE SOUSA | | | ON FILE |
| ALEXANDRE SOUSA FERNANDES | | | ON FILE |
| ALEXANDRE STAVROU | | | ON FILE |
| ALEXANDRE ST-DENIS | | | ON FILE |
| ALEXANDRE STEGLICH SOUTO | | | ON FILE |
| ALEXANDRE STEPHANE AXEL DUPRAZ | | | ON FILE |
| ALEXANDRE STEPHANE JENNES | | | ON FILE |
| ALEXANDRE STEPHANE JOSEPH RASSINOUX | | | ON FILE |
| ALEXANDRE STEPHANE TASSOT | | | ON FILE |
| ALEXANDRE STEVE ANTHONY DINOMAIS | | | ON FILE |
| ALEXANDRE STEVEN PANNIER | | | ON FILE |
| ALEXANDRE STROH | | | ON FILE |
| ALEXANDRE SUDADZE | | | ON FILE |
| ALEXANDRE SURAFEL BOYER | | | ON FILE |
| ALEXANDRE SYLVAIN PARIS | | | ON FILE |
| ALEXANDRE SYLVAIN SAVREUX | | | ON FILE |
| ALEXANDRE TADEU DA SILVA ALVES | | | ON FILE |
| ALEXANDRE TAHAR FARID GUEZBAR | | | ON FILE |
| ALEXANDRE TAILLEFER | | | ON FILE |
| ALEXANDRE TANGUY LAURIENTE | | | ON FILE |
| ALEXANDRE TAVARES MAIA | | | ON FILE |
| ALEXANDRE TCHERNOBROVKINE | | | ON FILE |
| ALEXANDRE TEIXEIRA | | | ON FILE |
| ALEXANDRE TETRAULT-GUILLOT | | | ON FILE |
| ALEXANDRE THEVENOT | | | ON FILE |
| ALEXANDRE THIBAULT ARTHUR VALENTIN PRIEUR | | | ON FILE |
| ALEXANDRE THIBAULT DAVID ANDUGAR | | | ON FILE |
| ALEXANDRE THIBAULT GARCIA | | | ON FILE |
| ALEXANDRE THIERRY LOT | | | ON FILE |
| ALEXANDRE THIERRY PAUL RUELLAN | | | ON FILE |
| ALEXANDRE THIERRY PHILIPPE COLAS | | | ON FILE |
| ALEXANDRE THIERRY RAUBER | | | ON FILE |
| ALEXANDRE THIERRYA PEYRIN | | | ON FILE |
| ALEXANDRE TOMAS CANILHO VALENTE | | | ON FILE |
| ALEXANDRE TOMIC | | | ON FILE |
| ALEXANDRE TONY SEBASTIEN VINAL | | | ON FILE |
| ALEXANDRE TORRES FILHO | | | ON FILE |
| ALEXANDRE TOUCHETTE | | | ON FILE |
| ALEXANDRE TRAN | | | ON FILE |
| ALEXANDRE TREMBLAY | | | ON FILE |
| ALEXANDRE TREMBLAY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDRE TREPANIER | | | ON FILE |
| ALEXANDRE TREPANIER | | | ON FILE |
| ALEXANDRE TSIHOARANA RANDRIANARISON | | | ON FILE |
| ALEXANDRE TSING TIONE QUOY MACH | | | ON FILE |
| ALEXANDRE ULE RAMOS | | | ON FILE |
| ALEXANDRE VALLEE | | | ON FILE |
| ALEXANDRE VALMONT DUPIN | | | ON FILE |
| ALEXANDRE VARIAS | | | ON FILE |
| ALEXANDRE VASCO QUINTIN | | | ON FILE |
| ALEXANDRE VEDECHKINE | | | ON FILE |
| ALEXANDRE VERDU BISSI | | | ON FILE |
| ALEXANDRE VERNET | | | ON FILE |
| ALEXANDRE VICTOR BENSIMON | | | ON FILE |
| ALEXANDRE VILLALONGUE ROJO | | | ON FILE |
| ALEXANDRE VINCENT CORREVON | | | ON FILE |
| ALEXANDRE VINCENT NICOLAS MOREAU | | | ON FILE |
| ALEXANDRE VINCENT STEPHANE PASTEUR | | | ON FILE |
| ALEXANDRE VINICIUS CAETANO SILVA | | | ON FILE |
| ALEXANDRE VIVIAN G BONNET | | | ON FILE |
| ALEXANDRE VOLYNETS | | | ON FILE |
| ALEXANDRE VROMET | | | ON FILE |
| ALEXANDRE WALID STEPHANE JABALLAH | | | ON FILE |
| ALEXANDRE WU TIU YEN | | | ON FILE |
| ALEXANDRE XAVIER CEDRIC ZAMORA | | | ON FILE |
| ALEXANDRE XAVIER DECELIER | | | ON FILE |
| ALEXANDRE XAVIER MATENCIO | | | ON FILE |
| ALEXANDRE XAVIER MATHIEU | | | ON FILE |
| ALEXANDRE XAVIER OSCAR BIANCHI | | | ON FILE |
| ALEXANDRE XIFRA I LLADO | | | ON FILE |
| ALEXANDRE YORICK GABILLET | | | ON FILE |
| ALEXANDRE ZAVERIOUKHA | | | ON FILE |
| ALEXANDRE ZUBAREV | | | ON FILE |
| ALEXANDRE ZUTTRE | | | ON FILE |
| ALEXANDREA JARDINE BRAMMER ALPHONSO | | | ON FILE |
| ALEXANDREA LARA SANCHEZ | | | ON FILE |
| ALEXANDREA MARIE JACOB | | | ON FILE |
| ALEXANDREA MARIE LOGAN | | | ON FILE |
| ALEXANDRE-ARTHUR CAMILLE MARIE MARTIN | | | ON FILE |
| ALEXANDRE-EMMANUEL NUNES-MARCELINO | | | ON FILE |
| ALEXANDRIA ANTONIA RISI | | | ON FILE |
| ALEXANDRIA BETHANY STAMPER | | | ON FILE |
| ALEXANDRIA CELESTE SCHIFFERT | | | ON FILE |
| ALEXANDRIA CHRISTINEANDREIVNA KONISHENKO | | | ON FILE |
| ALEXANDRIA D BROYTMAN | | | ON FILE |
| ALEXANDRIA DALE MARSHALL | | | ON FILE |
| ALEXANDRIA DUCKWORTH | | | ON FILE |
| ALEXANDRIA FAROL-MARIE WEYMON | | | ON FILE |
| ALEXANDRIA G MCAVENE | | | ON FILE |
| ALEXANDRIA JOSEPHINE WALSH-JAMES | | | ON FILE |
| ALEXANDRIA JOY WEBB | | | ON FILE |
| ALEXANDRIA KAY SARVER | | | ON FILE |
| ALEXANDRIA L ENGLISH | | | ON FILE |
| ALEXANDRIA LEAH LAY | | | ON FILE |
| ALEXANDRIA LYNN MINCEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDRIA LYNNE ELDRIDGE | | | ON FILE |
| ALEXANDRIA M YOUNGE | | | ON FILE |
| ALEXANDRIA MAE HOOPER | | | ON FILE |
| ALEXANDRIA MAJORIE ROBINS | | | ON FILE |
| ALEXANDRIA MARIE BALICH | | | ON FILE |
| ALEXANDRIA MARIE WILLIAMS | | | ON FILE |
| ALEXANDRIA MAXINE THOMPSON | | | ON FILE |
| ALEXANDRIA MONET LIGHTNING | | | ON FILE |
| ALEXANDRIA NICOLE BARR | | | ON FILE |
| ALEXANDRIA NICOLE MCQUEEN-GRIEVE | | | ON FILE |
| ALEXANDRIA NICOLE NELSON | | | ON FILE |
| ALEXANDRIA NICOLE THOMAS | | | ON FILE |
| ALEXANDRIA NIKISH | | | ON FILE |
| ALEXANDRIA NIKOL KAREOTES | | | ON FILE |
| ALEXANDRIA RAE RUPPLE HAYWOOD | | | ON FILE |
| ALEXANDRIA RENEA PHILLIPS | | | ON FILE |
| ALEXANDRIA S WATTS | | | ON FILE |
| ALEXANDRIA TRACY KIVIOR | | | ON FILE |
| ALEXANDRINA CANTA | | | ON FILE |
| ALEXANDRINA MOUTINHO GRACOEIRO GONCALVES | | | ON FILE |
| ALEXANDRINA OLIVEIRA GONCALVES COURELA | | | ON FILE |
| ALEXANDRO ACEVEDO CRUZ | | | ON FILE |
| ALEXANDRO ACEVEDO TORRES | | | ON FILE |
| ALEXANDRO AGUILAR | | | ON FILE |
| ALEXANDRO ALDRINO PASCAL | | | ON FILE |
| ALEXANDRO ALFA SOLEMAN MAUKAR | | | ON FILE |
| ALEXANDRO BALDI | | | ON FILE |
| ALEXANDRO CASCHETTO | | | ON FILE |
| ALEXANDRO DANY DERAMO | | | ON FILE |
| ALEXANDRO DE BIASI | | | ON FILE |
| ALEXANDRO DE OLIVEIRA MEDINA | | | ON FILE |
| ALEXANDRO DELIA | | | ON FILE |
| ALEXANDRO EFREN QUIJAS | | | ON FILE |
| ALEXANDRO FELICIANO MORALES | | | ON FILE |
| ALEXANDRO OLIVA | | | ON FILE |
| ALEXANDRO SANJUAN LOPEZ | | | ON FILE |
| ALEXANDROS ADAM ADAM | | | ON FILE |
| ALEXANDROS AFSTRALOS | | | ON FILE |
| ALEXANDROS ALFONZO MALAMAS | | | ON FILE |
| ALEXANDROS ANARGYROS LOGOTHETIS | | | ON FILE |
| ALEXANDROS ANDREAS GIANNIKOPOULOS | | | ON FILE |
| ALEXANDROS ANTONATOS | | | ON FILE |
| ALEXANDROS ANTONIOS ADRIANOS TSOUVALAS | | | ON FILE |
| ALEXANDROS ANTONIOS ZERWOS | | | ON FILE |
| ALEXANDROS ANTONIOU | | | ON FILE |
| ALEXANDROS ARGYROPOULOS | | | ON FILE |
| ALEXANDROS ARGYROU | | | ON FILE |
| ALEXANDROS ARMATAS | | | ON FILE |
| ALEXANDROS ASPIOTIS | | | ON FILE |
| ALEXANDROS BOLLAS | | | ON FILE |
| ALEXANDROS CHARALAMBOUS | | | ON FILE |
| ALEXANDROS CHASAPIS | | | ON FILE |
| ALEXANDROS CHATZIARGYROS | | | ON FILE |
| ALEXANDROS DIOGENIS PAPLIAKAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDROS EFTHEMIOS TSIBOUKAS | | | ON FILE |
| ALEXANDROS EXADAKTYLOS | | | ON FILE |
| ALEXANDROS EXADAKTYLOS | | | ON FILE |
| ALEXANDROS GEOR DROUMPETAKIS | | | ON FILE |
| ALEXANDROS GEORGIADIS | | | ON FILE |
| ALEXANDROS GEORGIOS AFENTOULIS | | | ON FILE |
| ALEXANDROS GEORGIOS MOUNTOGIANNAKIS | | | ON FILE |
| ALEXANDROS GEORGIOS SDRAKAS | | | ON FILE |
| ALEXANDROS GERANIS | | | ON FILE |
| ALEXANDROS ILIADES | | | ON FILE |
| ALEXANDROS KALOGERAKIS | | | ON FILE |
| ALEXANDROS KAMPEROS | | | ON FILE |
| ALEXANDROS KANASAROS | | | ON FILE |
| ALEXANDROS KARAVATIAS | | | ON FILE |
| ALEXANDROS KARAVEZYRIS | | | ON FILE |
| ALEXANDROS KARRAS | | | ON FILE |
| ALEXANDROS KATSIGIANNIS | | | ON FILE |
| ALEXANDROS KEKAS | | | ON FILE |
| ALEXANDROS KIOUSIS - ADAMIS | | | ON FILE |
| ALEXANDROS KONSTANTINIDIS | | | ON FILE |
| ALEXANDROS KOUGENTAKOS | | | ON FILE |
| ALEXANDROS KTENIADAKIS | | | ON FILE |
| ALEXANDROS KYRIAKIDIS | | | ON FILE |
| ALEXANDROS KYRIAKOS MYERS TSOULFAS | | | ON FILE |
| ALEXANDROS LAZOS | | | ON FILE |
| ALEXANDROS LEE WEI KHOR | | | ON FILE |
| ALEXANDROS LEKOTONETAKIS | | | ON FILE |
| ALEXANDROS LIONIS | | | ON FILE |
| ALEXANDROS LITSAKIS | | | ON FILE |
| ALEXANDROS LOUKIDIS | | | ON FILE |
| ALEXANDROS MAR MORAITIS | | | ON FILE |
| ALEXANDROS MARIOS EVANGELOU | | | ON FILE |
| ALEXANDROS MAVROGIANNIS | | | ON FILE |
| ALEXANDROS MICHAEL | | | ON FILE |
| ALEXANDROS MICHAEL STEFANIDIS | | | ON FILE |
| ALEXANDROS MICHAILIDIS | | | ON FILE |
| ALEXANDROS MORAITIS | | | ON FILE |
| ALEXANDROS MOURTIADIS | | | ON FILE |
| ALEXANDROS MOUSTAKATOS | | | ON FILE |
| ALEXANDROS NIKOLAIDIS | | | ON FILE |
| ALEXANDROS NIKOLAOS ANAGNOSTIDIS | | | ON FILE |
| ALEXANDROS NIKOLAOS GOULAS | | | ON FILE |
| ALEXANDROS OIKONOMOU | | | ON FILE |
| ALEXANDROS OR ALEKSANDROS GKAINTA OR GAJDA | | | ON FILE |
| ALEXANDROS OUSANTZOPOULOS | | | ON FILE |
| ALEXANDROS PAGKALIS | | | ON FILE |
| ALEXANDROS PAGONIS | | | ON FILE |
| ALEXANDROS PANAYI | | | ON FILE |
| ALEXANDROS PAPAGEORGIOU | | | ON FILE |
| ALEXANDROS PENTHEROUDAKIS | | | ON FILE |
| ALEXANDROS POIMENIDIS | | | ON FILE |
| ALEXANDROS POLYCHRONIDIS | | | ON FILE |
| ALEXANDROS SAVVAS MATHOPOULOS | | | ON FILE |
| ALEXANDROS SAVVAS MATHOPOULOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDROS SCHORTSIANITIS | | | ON FILE |
| ALEXANDROS SOKRATIDIS | | | ON FILE |
| ALEXANDROS SOUFIS | | | ON FILE |
| ALEXANDROS STAMATELOS | | | ON FILE |
| ALEXANDROS STAVROPOULOS | | | ON FILE |
| ALEXANDROS STROUVALIS | | | ON FILE |
| ALEXANDROS SYRMOS | | | ON FILE |
| ALEXANDROS TALIANOS | | | ON FILE |
| ALEXANDROS TAMOUTSELIS | | | ON FILE |
| ALEXANDROS THEOLOGIS | | | ON FILE |
| ALEXANDROS TOPALIDIS | | | ON FILE |
| ALEXANDROS TRIANTAFYLLOU | | | ON FILE |
| ALEXANDROS TSIKOLATAS | | | ON FILE |
| ALEXANDROS VALLIANATOS | | | ON FILE |
| ALEXANDROS VEVEAKIS | | | ON FILE |
| ALEXANDROS VOUGIOUKAS | | | ON FILE |
| ALEXANDROS VOURGOS | | | ON FILE |
| ALEXANDROS XENOFONTAS HADJIGEORGIOU | | | ON FILE |
| ALEXANDROS XENOPOULOS | | | ON FILE |
| ALEXANDROS ZARKADOULAS | | | ON FILE |
| ALEXANDROS ZOIDIS | | | ON FILE |
| ALEXANDROS-AIAS TSILIRIS | | | ON FILE |
| ALEXANDROS-IOA PAPADOULIS | | | ON FILE |
| ALEXANDROVICH ROSTISLAV | | | ON FILE |
| ALEXANDRU  POENARU | | | ON FILE |
| ALEXANDRU ACIOBANITII | | | ON FILE |
| ALEXANDRU ADRIAN BUF | | | ON FILE |
| ALEXANDRU ADRIAN MUSAT | | | ON FILE |
| ALEXANDRU AKKOL | | | ON FILE |
| ALEXANDRU ALBU | | | ON FILE |
| ALEXANDRU ALUCAI | | | ON FILE |
| ALEXANDRU ANDREI | | | ON FILE |
| ALEXANDRU ANICHITI | | | ON FILE |
| ALEXANDRU ANTONIO PAUN | | | ON FILE |
| ALEXANDRU APAVALOAIE | | | ON FILE |
| ALEXANDRU ARNAUTOIU | | | ON FILE |
| ALEXANDRU ARTIN | | | ON FILE |
| ALEXANDRU AUGUSTIN PAPUC | | | ON FILE |
| ALEXANDRU BOB | | | ON FILE |
| ALEXANDRU BOGDAN | | | ON FILE |
| ALEXANDRU BOGDAN CIOATA | | | ON FILE |
| ALEXANDRU BOGDAN ROMAN | | | ON FILE |
| ALEXANDRU BOGDAN ROMAN | | | ON FILE |
| ALEXANDRU BOGDAN STAN | | | ON FILE |
| ALEXANDRU BOGDAN STRATAN | | | ON FILE |
| ALEXANDRU BOJTHE ASZALOS | | | ON FILE |
| ALEXANDRU BRASOVEANU | | | ON FILE |
| ALEXANDRU BRATU | | | ON FILE |
| ALEXANDRU BUCA | | | ON FILE |
| ALEXANDRU BULIGA | | | ON FILE |
| ALEXANDRU BUNCIUC | | | ON FILE |
| ALEXANDRU BURCIU | | | ON FILE |
| ALEXANDRU BURIAN | | | ON FILE |
| ALEXANDRU CALINICENCO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDRU CALINICENCO | | | ON FILE |
| ALEXANDRU CATALIN ACUNUNEI | | | ON FILE |
| ALEXANDRU CATALIN BARBU | | | ON FILE |
| ALEXANDRU CATALIN COMAN | | | ON FILE |
| ALEXANDRU CATALIN FIRICA | | | ON FILE |
| ALEXANDRU CHEBAC | | | ON FILE |
| ALEXANDRU CIBOTARICA | | | ON FILE |
| ALEXANDRU CIPRIAN IORDANESCU | | | ON FILE |
| ALEXANDRU CIUREA | | | ON FILE |
| ALEXANDRU CLAUDIU DOBREA | | | ON FILE |
| ALEXANDRU COJOCARU | | | ON FILE |
| ALEXANDRU CONDREA | | | ON FILE |
| ALEXANDRU CONSTANTIN CRETU | | | ON FILE |
| ALEXANDRU CORIN NICOLAE | | | ON FILE |
| ALEXANDRU CORODEANU | | | ON FILE |
| ALEXANDRU COSMIN BURDULOI | | | ON FILE |
| ALEXANDRU COSMIN LAPUSNEANU | | | ON FILE |
| ALEXANDRU COSMIN MARCU | | | ON FILE |
| ALEXANDRU COSTEL PETRIC | | | ON FILE |
| ALEXANDRU COSTIN CRISTEA | | | ON FILE |
| ALEXANDRU COSTINEL GONGEA | | | ON FILE |
| ALEXANDRU COSTIUC | | | ON FILE |
| ALEXANDRU CRETU | | | ON FILE |
| ALEXANDRU CRISTACHE | | | ON FILE |
| ALEXANDRU CRISTIAN ANDREI | | | ON FILE |
| ALEXANDRU CRISTIAN APETREI | | | ON FILE |
| ALEXANDRU CRISTIAN MIHAIANU | | | ON FILE |
| ALEXANDRU CRISTIAN ROSCA | | | ON FILE |
| ALEXANDRU CRUPA | | | ON FILE |
| ALEXANDRU CUCONU | | | ON FILE |
| ALEXANDRU CUZA | | | ON FILE |
| ALEXANDRU DAHOREA | | | ON FILE |
| ALEXANDRU DAMIAN | | | ON FILE |
| ALEXANDRU DAN BALAS | | | ON FILE |
| ALEXANDRU DAN BALAS | | | ON FILE |
| ALEXANDRU DAN DIAC | | | ON FILE |
| ALEXANDRU DAN IONESCU | | | ON FILE |
| ALEXANDRU DAN SOS | | | ON FILE |
| ALEXANDRU DANCOV | | | ON FILE |
| ALEXANDRU DANICI | | | ON FILE |
| ALEXANDRU DANIEL CUCUIAN | | | ON FILE |
| ALEXANDRU DARIUS SBERA | | | ON FILE |
| ALEXANDRU DAVID | | | ON FILE |
| ALEXANDRU DIACONU | | | ON FILE |
| ALEXANDRU DINU | | | ON FILE |
| ALEXANDRU DOBAI | | | ON FILE |
| ALEXANDRU DOBRE | | | ON FILE |
| ALEXANDRU DOHI | | | ON FILE |
| ALEXANDRU DOROFTEI | | | ON FILE |
| ALEXANDRU DOSPINESCU | | | ON FILE |
| ALEXANDRU DRAGAN PIRVU | | | ON FILE |
| ALEXANDRU DUMITRIU | | | ON FILE |
| ALEXANDRU DUMITRU BADILA | | | ON FILE |
| ALEXANDRU DUMITRU LICA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDRU EDUARD NEGHINA | | | ON FILE |
| ALEXANDRU ENDRE ZLATCA | | | ON FILE |
| ALEXANDRU ESANU | | | ON FILE |
| ALEXANDRU FILIPESCU | | | ON FILE |
| ALEXANDRU FLAVIU NEGRAU | | | ON FILE |
| ALEXANDRU FLOREA | | | ON FILE |
| ALEXANDRU FLORIN CAZAN | | | ON FILE |
| ALEXANDRU FLORIN GAL MOGA | | | ON FILE |
| ALEXANDRU FLORIN OBOGEANU | | | ON FILE |
| ALEXANDRU FLORIN SIRBU | | | ON FILE |
| ALEXANDRU G POSTELNICU | | | ON FILE |
| ALEXANDRU GÃ,NGA | | | ON FILE |
| ALEXANDRU GABRIEL BALEA | | | ON FILE |
| ALEXANDRU GABRIEL FOGARASSY | | | ON FILE |
| ALEXANDRU GABRIEL MANDRU | | | ON FILE |
| ALEXANDRU GABRIEL PETROVICI | | | ON FILE |
| ALEXANDRU GABRIEL TALPAU | | | ON FILE |
| ALEXANDRU GABRIEL TIRCA | | | ON FILE |
| ALEXANDRU GAGIU | | | ON FILE |
| ALEXANDRU GALAN | | | ON FILE |
| ALEXANDRU GEACA | | | ON FILE |
| ALEXANDRU GEANA | | | ON FILE |
| ALEXANDRU GEORGE DAVID | | | ON FILE |
| ALEXANDRU GHERGU | | | ON FILE |
| ALEXANDRU GHERGU | | | ON FILE |
| ALEXANDRU GHERTIU | | | ON FILE |
| ALEXANDRU GOINEA | | | ON FILE |
| ALEXANDRU GRIGORE | | | ON FILE |
| ALEXANDRU GROAPA | | | ON FILE |
| ALEXANDRU HANEA | | | ON FILE |
| ALEXANDRU HENING | | | ON FILE |
| ALEXANDRU ILIESCU | | | ON FILE |
| ALEXANDRU ILISII | | | ON FILE |
| ALEXANDRU IOAN OANCEA | | | ON FILE |
| ALEXANDRU IOAN POP | | | ON FILE |
| ALEXANDRU IOAN POPESCU | | | ON FILE |
| ALEXANDRU IOAN STEFAN | | | ON FILE |
| ALEXANDRU ION CIORASCU | | | ON FILE |
| ALEXANDRU ION GHIONGHIOS | | | ON FILE |
| ALEXANDRU IONESCU | | | ON FILE |
| ALEXANDRU IONITA | | | ON FILE |
| ALEXANDRU IONUT BALAN | | | ON FILE |
| ALEXANDRU IONUT CIOC GRAMA | | | ON FILE |
| ALEXANDRU IONUT MANDA | | | ON FILE |
| ALEXANDRU IONUT OPREA | | | ON FILE |
| ALEXANDRU IOSIF STOIA | | | ON FILE |
| ALEXANDRU ISMAILCIUC | | | ON FILE |
| ALEXANDRU IUSTIN DOCHIOIU | | | ON FILE |
| ALEXANDRU IVAN | | | ON FILE |
| ALEXANDRU JALEA | | | ON FILE |
| ALEXANDRU JARDAN | | | ON FILE |
| ALEXANDRU KORONKA | | | ON FILE |
| ALEXANDRU KOVACS | | | ON FILE |
| ALEXANDRU LITA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDRU LITVIN | | | ON FILE |
| ALEXANDRU LORIN BUTE | | | ON FILE |
| ALEXANDRU LUPUTI | | | ON FILE |
| ALEXANDRU MAGDO | | | ON FILE |
| ALEXANDRU MANTARAU | | | ON FILE |
| ALEXANDRU MARCH | | | ON FILE |
| ALEXANDRU MARCU | | | ON FILE |
| ALEXANDRU MARIAN NEACSU | | | ON FILE |
| ALEXANDRU MELNIC | | | ON FILE |
| ALEXANDRU MIHAI DINU | | | ON FILE |
| ALEXANDRU MIHAI MAHU | | | ON FILE |
| ALEXANDRU MIHAI NOCICOV | | | ON FILE |
| ALEXANDRU MIHAI RADU | | | ON FILE |
| ALEXANDRU MIHAILA | | | ON FILE |
| ALEXANDRU MIHU | | | ON FILE |
| ALEXANDRU MILITARU | | | ON FILE |
| ALEXANDRU MOCANU | | | ON FILE |
| ALEXANDRU MOLDOVAN | | | ON FILE |
| ALEXANDRU NEGRU | | | ON FILE |
| ALEXANDRU NEGRU | | | ON FILE |
| ALEXANDRU NICOLAE CALINOIU | | | ON FILE |
| ALEXANDRU NICOLAE DIMOFTE | | | ON FILE |
| ALEXANDRU NICOLAE DORUS | | | ON FILE |
| ALEXANDRU NICOLAE IUHAS | | | ON FILE |
| ALEXANDRU NICOLAE TRASCA | | | ON FILE |
| ALEXANDRU NICULITA | | | ON FILE |
| ALEXANDRU NICUSOR HARABAGIU | | | ON FILE |
| ALEXANDRU NITA | | | ON FILE |
| ALEXANDRU NITULESCU | | | ON FILE |
| ALEXANDRU OANA | | | ON FILE |
| ALEXANDRU PASCAL | | | ON FILE |
| ALEXANDRU PASCAL | | | ON FILE |
| ALEXANDRU PAUL BADEA | | | ON FILE |
| ALEXANDRU PAUL NISTOR | | | ON FILE |
| ALEXANDRU PERIETANU | | | ON FILE |
| ALEXANDRU PETRESCU | | | ON FILE |
| ALEXANDRU PETRUT MANTA | | | ON FILE |
| ALEXANDRU PIORISCHIN | | | ON FILE |
| ALEXANDRU PLACINTA | | | ON FILE |
| ALEXANDRU PLESOIANU | | | ON FILE |
| ALEXANDRU PONDRICHE TICIU | | | ON FILE |
| ALEXANDRU POPESCO | | | ON FILE |
| ALEXANDRU POPESCU | | | ON FILE |
| ALEXANDRU POSMANGIU | | | ON FILE |
| ALEXANDRU PUSNEI | | | ON FILE |
| ALEXANDRU RADU GANEA | | | ON FILE |
| ALEXANDRU ROSOGA | | | ON FILE |
| ALEXANDRU RUSU | | | ON FILE |
| ALEXANDRU SAV | | | ON FILE |
| ALEXANDRU SERBAN | | | ON FILE |
| ALEXANDRU SERGIU GALANTON | | | ON FILE |
| ALEXANDRU SIMBOTELECAN | | | ON FILE |
| ALEXANDRU SOROCEANU | | | ON FILE |
| ALEXANDRU STANCIU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXANDRU STANCIU | | | ON FILE |
| ALEXANDRU STEFAN FETELE | | | ON FILE |
| ALEXANDRU STEFAN STAN | | | ON FILE |
| ALEXANDRU STERIU | | | ON FILE |
| ALEXANDRU STIHARU | | | ON FILE |
| ALEXANDRU SUCIU | | | ON FILE |
| ALEXANDRU SULEAP | | | ON FILE |
| ALEXANDRU SUMALAN | | | ON FILE |
| ALEXANDRU SURDU | | | ON FILE |
| ALEXANDRU TABACARU | | | ON FILE |
| ALEXANDRU TANASE | | | ON FILE |
| ALEXANDRU TIBERIU NISTOR | | | ON FILE |
| ALEXANDRU TUDOR IONESCU | | | ON FILE |
| ALEXANDRU TVIGUN | | | ON FILE |
| ALEXANDRU VALENTIN SAVULESCU | | | ON FILE |
| ALEXANDRU VICTOR SCARLAT | | | ON FILE |
| ALEXANDRU VIOREL COMAN | | | ON FILE |
| ALEXANDRU VIOREL GRIGORUTA | | | ON FILE |
| ALEXANDRU VISAN | | | ON FILE |
| ALEXANDRU VLAD | | | ON FILE |
| ALEXANDRU ZAHAROV | | | ON FILE |
| ALEXANDRU-BOGDAN CHIRILA | | | ON FILE |
| ALEXANDRU-BOGDAN LELCU | | | ON FILE |
| ALEXANDRU-CLAUDIU BODEA | | | ON FILE |
| ALEXANDRU-CONSTANTIN LAZAR | | | ON FILE |
| ALEXANDRU-EMANUEL ASOFRONIE | | | ON FILE |
| ALEXANDRU-EMANUEL ASOFRONIE | | | ON FILE |
| ALEXANDRU-EMANUEL ASOFRONIE | | | ON FILE |
| ALEXANDRU-EMANUEL ASOFRONIE | | | ON FILE |
| ALEXANDRU-IOAN NISTOR | | | ON FILE |
| ALEXANDRU-IONUT HORCIU | | | ON FILE |
| ALEXANDRU-IONUT TANASE | | | ON FILE |
| ALEXANDRU-LUCIAN PLOSCAR | | | ON FILE |
| ALEXANDRU-MIHAI BOLOG | | | ON FILE |
| ALEXANDRU-MIHAI LIUTA | | | ON FILE |
| ALEXANDRU-MIHAI TOMULESCU | | | ON FILE |
| ALEXANDRU-NICOLAE DIMA | | | ON FILE |
| ALEXANDRU-NICOLAE HAMPU | | | ON FILE |
| ALEXANDRU-ROLAND DOHI | | | ON FILE |
| ALEXANDRU-STEFAN RADU | | | ON FILE |
| ALEXANDRU-VASILE CHINDRIS | | | ON FILE |
| ALEXANTAR GIANIKOPANI | | | ON FILE |
| ALEXANTER NIKOLAS OR ALEXANDER NICHOLAS TZETHOUA OR JETHWA | | | ON FILE |
| ALEXANTER VLASIOS THEOLOGOU | | | ON FILE |
| ALEXAS ORION PELRINE FLACCO | | | ON FILE |
| ALEXAVIER CHRISTON DADE | | | ON FILE |
| ALEXAVIER LUKE HARMAN | | | ON FILE |
| ALEX-BOGDAN RÄ‚DULESCU | | | ON FILE |
| ALEX-BOGDAN UNGUREANU | | | ON FILE |
| ALEXCHAY SENGMANY | | | ON FILE |
| ALEXE GALARNEAU | | | ON FILE |
| ALEXEI A STOLBUNOV | | | ON FILE |
| ALEXEI ANATOLYEVICH DOVGOPOLYI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXEI ANDREAS SCHALLER | | | ON FILE |
| ALEXEI ANDREYEV | | | ON FILE |
| ALEXEI ARAVIN | | | ON FILE |
| ALEXEI BRADUCEAN DULGHER | | | ON FILE |
| ALEXEI CERNETCHI | | | ON FILE |
| ALEXEI CIORBA | | | ON FILE |
| ALEXEI EDWARD FURS | | | ON FILE |
| ALEXEI IVANOV | | | ON FILE |
| ALEXEI JEREMILLO DELUNA | | | ON FILE |
| ALEXEI JOHN GEOGHEGAN | | | ON FILE |
| ALEXEI KERGOURLAY UDALL | | | ON FILE |
| ALEXEI KHLESTOVA | | | ON FILE |
| ALEXEI KHLESTOVA | | | ON FILE |
| ALEXEI LUIS ZABOTTO | | | ON FILE |
| ALEXEI M ABBOUD | | | ON FILE |
| ALEXEI MUSUREL | | | ON FILE |
| ALEXEI N WEINER | | | ON FILE |
| ALEXEI NAGORSKII | | | ON FILE |
| ALEXEI PITCHOUGUINE | | | ON FILE |
| ALEXEI SLIVINSCHI | | | ON FILE |
| ALEXEI STIRBUL | | | ON FILE |
| ALEXEI TARNOPOLSKI | | | ON FILE |
| ALEXEI TSYBIN | | | ON FILE |
| ALEXEI TSYBINE KAI | | | ON FILE |
| ALEXEI UNGUREANU | | | ON FILE |
| ALEXEI V BAZHENOV | | | ON FILE |
| ALEXEI VOITOVICI | | | ON FILE |
| ALEXEJ KOTSCHERGIN | | | ON FILE |
| ALEXEJ TESSARO | | | ON FILE |
| ALEXES ZACHARY MATTAR-ROSSIGNOL | | | ON FILE |
| ALEXESJOHAN BRAVO VEGA | | | ON FILE |
| ALEXEY ALEXEEVICH VOEVODIN | | | ON FILE |
| ALEXEY ANDREEV | | | ON FILE |
| ALEXEY ARTYUKHOV | | | ON FILE |
| ALEXEY BILGAEV | | | ON FILE |
| ALEXEY CHORNYI | | | ON FILE |
| ALEXEY DANILENKO | | | ON FILE |
| ALEXEY DODONOV | | | ON FILE |
| ALEXEY DOLOTIN | | | ON FILE |
| ALEXEY DOLOTIN | | | ON FILE |
| ALEXEY DOLOTIN | | | ON FILE |
| ALEXEY DOLOTIN | | | ON FILE |
| ALEXEY DOLOTIN | | | ON FILE |
| ALEXEY DOLOTYN | | | ON FILE |
| ALEXEY EGOROV | | | ON FILE |
| ALEXEY ERMILOV | | | ON FILE |
| ALEXEY FULLER BERLIND | | | ON FILE |
| ALEXEY GULYAEV | | | ON FILE |
| ALEXEY KALENOV | | | ON FILE |
| ALEXEY KARIPOFF | | | ON FILE |
| ALEXEY KASIANOV | | | ON FILE |
| ALEXEY KLIMENKO | | | ON FILE |
| ALEXEY KOLYKHALIN | | | ON FILE |
| ALEXEY KOROTKOV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXEY KOSHKIN | | | ON FILE |
| ALEXEY KROKHIN | | | ON FILE |
| ALEXEY KUKHARUK | | | ON FILE |
| ALEXEY MARKOV | | | ON FILE |
| ALEXEY MODIN | | | ON FILE |
| ALEXEY NIKIFOROV AESCHBACHER | | | ON FILE |
| ALEXEY OBUKHOV | | | ON FILE |
| ALEXEY PERSITS | | | ON FILE |
| ALEXEY PETRUSHIN | | | ON FILE |
| ALEXEY PLOTNIKOV | | | ON FILE |
| ALEXEY POVALYAEV | | | ON FILE |
| ALEXEY PROHORENKO | | | ON FILE |
| ALEXEY REDCHETS | | | ON FILE |
| ALEXEY RIRAK | | | ON FILE |
| ALEXEY RUSEV | | | ON FILE |
| ALEXEY SERGEEVICH SHLYAKOV | | | ON FILE |
| ALEXEY SHEPETYUK | | | ON FILE |
| ALEXEY SIROTKIN | | | ON FILE |
| ALEXEY SITNIK | | | ON FILE |
| ALEXEY SKUDALOV | | | ON FILE |
| ALEXEY SMIRNOV | | | ON FILE |
| ALEXEY THEODORE MOHR | | | ON FILE |
| ALEXEY TOLODIN | | | ON FILE |
| ALEXEY TYUTENKOV | | | ON FILE |
| ALEXEY VASILYEVICH CHVALYUK | | | ON FILE |
| ALEXEY VLADIMIROVICH NOZIKOV | | | ON FILE |
| ALEXEY VOLODIN | | | ON FILE |
| ALEXEY WLADIMIROVITSCH KOROBKOV | | | ON FILE |
| ALEXEY YURCHENKO | | | ON FILE |
| ALEXEY ZORIN | | | ON FILE |
| ALEXI CANT | | | ON FILE |
| ALEXI DROZD | | | ON FILE |
| ALEXI FRANCIS FALSON | | | ON FILE |
| ALEXI KRZYKAWSKY | | | ON FILE |
| ALEXI MATIAS KELLER | | | ON FILE |
| ALEXI PEREZ MEDINA | | | ON FILE |
| ALEXI RICKELL FLANDERS | | | ON FILE |
| ALEXIA AMELIE VANESSA GAUDEL | | | ON FILE |
| ALEXIA BERTOLUCCI | | | ON FILE |
| ALEXIA BROOKE CLARK | | | ON FILE |
| ALEXIA CARIDAD FOY CROWDER | | | ON FILE |
| ALEXIA CHARALAMBOUS | | | ON FILE |
| ALEXIA CLARA ASSOULINE | | | ON FILE |
| ALEXIA COLETTE PAOLETTI | | | ON FILE |
| ALEXIA COOKE | | | ON FILE |
| ALEXIA DAUELSBERG | | | ON FILE |
| ALEXIA DENISSE GOZUK | | | ON FILE |
| ALEXIA FRANCES RENAULT LO PINTO | | | ON FILE |
| ALEXIA IBTISSEM KEBIR | | | ON FILE |
| ALEXIA JEHANNO | | | ON FILE |
| ALEXIA JOELLE P THIELENS | | | ON FILE |
| ALEXIA KATSAKIORI | | | ON FILE |
| ALEXIA MARIANNE LAROSE | | | ON FILE |
| ALEXIA MIREILLE MONIQUE LEMOS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXIA NICOLE BOWERS | | | ON FILE |
| ALEXIA PATINIOS | | | ON FILE |
| ALEXIA PATRICE E FOLLINGSTAD | | | ON FILE |
| ALEXIA REID | | | ON FILE |
| ALEXIA SOFIA AVILA | | | ON FILE |
| ALEXIA TOK LI XUAN | | | ON FILE |
| ALEXIA TOUCH | | | ON FILE |
| ALEXIA VAN LE | | | ON FILE |
| ALEXIA WIVINE H JOORIS | | | ON FILE |
| ALEXIANE ELEONORE TRAVAILLE | | | ON FILE |
| ALEXIANE SANDRINE MARIE HANRIOT | | | ON FILE |
| ALEXICIA S HOLMES | | | ON FILE |
| ALEXIE L MILLAR | | | ON FILE |
| ALEXIE MARIE WILKINSON | | | ON FILE |
| ALEXIO CALAUTTI | | | ON FILE |
| ALEXIO CARMELO GUADAGNO | | | ON FILE |
| ALEXIO CASSANI | | | ON FILE |
| ALEXIOS ALEXIOU | | | ON FILE |
| ALEXIOS ANAGNOSTOPOULOS | | | ON FILE |
| ALEXIOS ATLAS | | | ON FILE |
| ALEXIOS KALKAVOURAS | | | ON FILE |
| ALEXIOS KOSMIDIS | | | ON FILE |
| ALEXIOS MANTIDAKIS | | | ON FILE |
| ALEXIOS MOUZAKIS | | | ON FILE |
| ALEXIOS MYLORDOS | | | ON FILE |
| ALEXIOS PANOUTSOPOULOS | | | ON FILE |
| ALEXIOS TARANTOS | | | ON FILE |
| ALEXIOS TOUMPOURIS | | | ON FILE |
| ALEXIOS VOLOCH | | | ON FILE |
| ALEXIS JONES | | | ON FILE |
| ALEXIS SALAZAR | | | ON FILE |
| ALEXIS A DEAN | | | ON FILE |
| ALEXIS ABEL GUILLAUME VILLARS | | | ON FILE |
| ALEXIS ACEVEDO | | | ON FILE |
| ALEXIS ADRIANA PABLO ROJAS | | | ON FILE |
| ALEXIS ADRIEN STÂˆŠÃ¢PHANE GASNOT | | | ON FILE |
| ALEXIS AGUILAR | | | ON FILE |
| ALEXIS ALAIN CAILLOUX | | | ON FILE |
| ALEXIS ALBINO HERNANDEZ | | | ON FILE |
| ALEXIS ALVAREZ | | | ON FILE |
| ALEXIS AMAURY LOAIZA | | | ON FILE |
| ALEXIS AMBOAGE | | | ON FILE |
| ALEXIS AMERICO GOMEZ | | | ON FILE |
| ALEXIS ANDRE CHRISTOPHE THIERRY | | | ON FILE |
| ALEXIS ANDRE ERIC DUMESNIL | | | ON FILE |
| ALEXIS ANDRE HENRI BENOIT | | | ON FILE |
| ALEXIS ANDRES ANGEL FARIAS | | | ON FILE |
| ALEXIS ANDRES ROJAS | | | ON FILE |
| ALEXIS ANGELINO CARRACEDO ALVARADO | | | ON FILE |
| ALEXIS ANN AHRENS | | | ON FILE |
| ALEXIS ANN DOWLING | | | ON FILE |
| ALEXIS ANN KEIKER | | | ON FILE |
| ALEXIS ANN MCKIBBEN | | | ON FILE |
| ALEXIS ANTOINE AXEL MERCIER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXIS ANTOINE BERNARD DE VREESE ROUQUART | | | ON FILE |
| ALEXIS ANTOINE CLAUDE FLOIRAC | | | ON FILE |
| ALEXIS ARAGON | | | ON FILE |
| ALEXIS ARGOULON | | | ON FILE |
| ALEXIS ARIEL ALVARADO CAMACHO | | | ON FILE |
| ALEXIS ARIEL MIRANDA-FAJARDO | | | ON FILE |
| ALEXIS ARIEL RESQUIN CALASTRA | | | ON FILE |
| ALEXIS ARMAND MICHEL ENGRAND | | | ON FILE |
| ALEXIS ARTHUR COLOMBERON | | | ON FILE |
| ALEXIS ARZATE | | | ON FILE |
| ALEXIS ASHLEY ESSER | | | ON FILE |
| ALEXIS ASHLEY ODATSO KPEGLO ANKRAH | | | ON FILE |
| ALEXIS AYALA | | | ON FILE |
| ALEXIS AYALA | | | ON FILE |
| ALEXIS AYALA | | | ON FILE |
| ALEXIS BAPTISTE CHESEAUX | | | ON FILE |
| ALEXIS BARAJAS | | | ON FILE |
| ALEXIS BARBA | | | ON FILE |
| ALEXIS BARBOSA | | | ON FILE |
| ALEXIS BEAULNE | | | ON FILE |
| ALEXIS BELLIDO | | | ON FILE |
| ALEXIS BENJAMIN SUDAN | | | ON FILE |
| ALEXIS BENJAMIN WENGRAF | | | ON FILE |
| ALEXIS BENOIT BRUNO NICOLE | | | ON FILE |
| ALEXIS BERNARD JEAN PAUL FAVRIE | | | ON FILE |
| ALEXIS BERNARD L DE HAES | | | ON FILE |
| ALEXIS BERUBE-MARTIN | | | ON FILE |
| ALEXIS BONNAFFOUX | | | ON FILE |
| ALEXIS BORE-GARBAY | | | ON FILE |
| ALEXIS BOUDREAU | | | ON FILE |
| ALEXIS BRIAN CHOQUE VILLCA | | | ON FILE |
| ALEXIS BRUNO GOUABAULT | | | ON FILE |
| ALEXIS CAPETILLO ARCE | | | ON FILE |
| ALEXIS CAPT | | | ON FILE |
| ALEXIS CAR | | | ON FILE |
| ALEXIS CAROLE MLYNAREK | | | ON FILE |
| ALEXIS CASTRO | | | ON FILE |
| ALEXIS CATHERINE LICKENBROCK | | | ON FILE |
| ALEXIS CEDRIC STEVE PRIOR | | | ON FILE |
| ALEXIS CEDRICJULIEN MORVAN | | | ON FILE |
| ALEXIS CELIS GEORGES BOUKHALFA | | | ON FILE |
| ALEXIS CHANIOTIS | | | ON FILE |
| ALEXIS CHAPELLE | | | ON FILE |
| ALEXIS CHARLES DANIEL DUQUENOY | | | ON FILE |
| ALEXIS CHAVEY | | | ON FILE |
| ALEXIS CHRISTIAN CARRIOL GARCIA | | | ON FILE |
| ALEXIS CHRISTINE ATHENS | | | ON FILE |
| ALEXIS CHRISTINE MARSHALL | | | ON FILE |
| ALEXIS CHRISTINEROSS SAUCEDO | | | ON FILE |
| ALEXIS CHRISTOFOROU | | | ON FILE |
| ALEXIS CLAUDE M DOUCET | | | ON FILE |
| ALEXIS CLEMENT DUBOURDIEU | | | ON FILE |
| ALEXIS COLGAN | | | ON FILE |
| ALEXIS CONSTANT FERNAND GARSAVANOFF | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXIS COOPER | | | ON FILE |
| ALEXIS CORTES PEQUENO | | | ON FILE |
| ALEXIS CUADRADO | | | ON FILE |
| ALEXIS CYRIL ARNAUD MASSON | | | ON FILE |
| ALEXIS DAMIAN HIDALGO | | | ON FILE |
| ALEXIS DAMVAN | | | ON FILE |
| ALEXIS DANIELLE WILLIAMS | | | ON FILE |
| ALEXIS DANIELS | | | ON FILE |
| ALEXIS DARIUSZ DAVID KEVINE BIALKOWSKI | | | ON FILE |
| ALEXIS DAVID GERBAUD | | | ON FILE |
| ALEXIS DAVID HENRIQUEZ OLIVARES | | | ON FILE |
| ALEXIS DAWN MAYO | | | ON FILE |
| ALEXIS DE JESUS CORDERO | | | ON FILE |
| ALEXIS DEBLOIS | | | ON FILE |
| ALEXIS DECALOM | | | ON FILE |
| ALEXIS DEMIAN BECKER | | | ON FILE |
| ALEXIS DENISE SANDOVAL | | | ON FILE |
| ALEXIS DETCHAINARONG SAPTHAWISUKPHON | | | ON FILE |
| ALEXIS DIANNE ULIT CASTILLO | | | ON FILE |
| ALEXIS DIAZ | | | ON FILE |
| ALEXIS DIAZ ROSADO | | | ON FILE |
| ALEXIS DIMENT | | | ON FILE |
| ALEXIS DIMITRIOS LOUIS HOGNON | | | ON FILE |
| ALEXIS DOS SANTOS | | | ON FILE |
| ALEXIS DUPONT | | | ON FILE |
| ALEXIS DYLAN FABRICE DUCOURAN | | | ON FILE |
| ALEXIS EDUARDO AVILA | | | ON FILE |
| ALEXIS EILEEN NELSON | | | ON FILE |
| ALEXIS ELI ARREOLA TORRES | | | ON FILE |
| ALEXIS ELISE FLANDERS | | | ON FILE |
| ALEXIS ELLENE ESCARANIO | | | ON FILE |
| ALEXIS EMANUEL SUERO MIRABAL | | | ON FILE |
| ALEXIS EMILIANO BARROSO | | | ON FILE |
| ALEXIS ENRIQUE ESTEBAN REYES | | | ON FILE |
| ALEXIS ENZO BENOIT ANNE | | | ON FILE |
| ALEXIS EPIFANIO PONCE | | | ON FILE |
| ALEXIS ERIC HENDERYCKSEN | | | ON FILE |
| ALEXIS ERIC MICHEL | | | ON FILE |
| ALEXIS ERICA OLIVER | | | ON FILE |
| ALEXIS ERNESTO GONZALEZ | | | ON FILE |
| ALEXIS ERWIN STURM | | | ON FILE |
| ALEXIS ESPINOZA MANRIQUEZ | | | ON FILE |
| ALEXIS ETIENNE PIERRE VIALLE | | | ON FILE |
| ALEXIS EXEQUIEL GALARZA | | | ON FILE |
| ALEXIS EZEQUIEL PEREYRA | | | ON FILE |
| ALEXIS FAMARA IBRAHIMA SARR | | | ON FILE |
| ALEXIS FELIXQUINTERO | | | ON FILE |
| ALEXIS FERNANDO NUNXXEZ | | | ON FILE |
| ALEXIS FEUILLAT | | | ON FILE |
| ALEXIS FIGUEROA PEREZ | | | ON FILE |
| ALEXIS FLORENT ALLOIX | | | ON FILE |
| ALEXIS FLORES | | | ON FILE |
| ALEXIS FLORIAN ADRIEN CROCQUEVIEILLE | | | ON FILE |
| ALEXIS FRANCK OLIVIER LARCHER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXIS FRANCK PRUNIER | | | ON FILE |
| ALEXIS FRANCKTAN COPPINGER | | | ON FILE |
| ALEXIS FRANTZ PERASTE | | | ON FILE |
| ALEXIS FREDERIC DIDIER TOP | | | ON FILE |
| ALEXIS FREDERIC LOIC DESCHAMPS | | | ON FILE |
| ALEXIS FULLONE | | | ON FILE |
| ALEXIS GABRIEL DINSFRIEND | | | ON FILE |
| ALEXIS GABRIEL QUIROGA | | | ON FILE |
| ALEXIS GAEL LECU | | | ON FILE |
| ALEXIS GAONA | | | ON FILE |
| ALEXIS GARCIA | | | ON FILE |
| ALEXIS GARCIA | | | ON FILE |
| ALEXIS GARCIA ORDAS | | | ON FILE |
| ALEXIS GARCIAPULIDO | | | ON FILE |
| ALEXIS GASTON FRAYSSINHES | | | ON FILE |
| ALEXIS GAUTHIEZ | | | ON FILE |
| ALEXIS GAVALDON PULIDO | | | ON FILE |
| ALEXIS GENDREAU-VALLEE | | | ON FILE |
| ALEXIS GEORGES ROUSSEAU | | | ON FILE |
| ALEXIS GERALDES | | | ON FILE |
| ALEXIS GERARD ALAIN CORBINEAU | | | ON FILE |
| ALEXIS GERARD PHILIPPE LASSALLE | | | ON FILE |
| ALEXIS GHISEL | | | ON FILE |
| ALEXIS GILLES COPIN | | | ON FILE |
| ALEXIS GIOVANNI VILLAHERRERA | | | ON FILE |
| ALEXIS GISLAIN LUCIEN PLOMTEUX | | | ON FILE |
| ALEXIS GONZALEZ | | | ON FILE |
| ALEXIS GONZALEZ ALLANDE | | | ON FILE |
| ALEXIS GORALCZYK | | | ON FILE |
| ALEXIS GUADALUPE VALADEZ | | | ON FILE |
| ALEXIS GUEVARA | | | ON FILE |
| ALEXIS GUILHEM FOUCART | | | ON FILE |
| ALEXIS GUTIERREZ LOAEZA | | | ON FILE |
| ALEXIS GUY ANDRE ABRIC | | | ON FILE |
| ALEXIS GUYARD | | | ON FILE |
| ALEXIS GUZMAN | | | ON FILE |
| ALEXIS HAABY | | | ON FILE |
| ALEXIS HADELIN R MERTENS | | | ON FILE |
| ALEXIS HAROLD LUCAS VOS | | | ON FILE |
| ALEXIS HAU SERGE SMAGUINE | | | ON FILE |
| ALEXIS HENRI LUCIEN MAURICE MINOUFLET | | | ON FILE |
| ALEXIS HERVE PASCAL TANGHE | | | ON FILE |
| ALEXIS HICHAM NEIL BRUGIERE | | | ON FILE |
| ALEXIS HOMMY PAGAN LOPEZ | | | ON FILE |
| ALEXIS HOOGE | | | ON FILE |
| ALEXIS HULME | | | ON FILE |
| ALEXIS HUMBERTO GIMENEZ | | | ON FILE |
| ALEXIS ISABELLA NAREDO | | | ON FILE |
| ALEXIS ISTVAN KUUN DOSDOLA | | | ON FILE |
| ALEXIS J A PICQUET | | | ON FILE |
| ALEXIS J FLEMING | | | ON FILE |
| ALEXIS J GUZMAN | | | ON FILE |
| ALEXIS J HEATH | | | ON FILE |
| ALEXIS J MATIAS ROMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXIS JACINTHA HAYNES | | | ON FILE |
| ALEXIS JACKIE REGIS PASCAL CANNIAUX | | | ON FILE |
| ALEXIS JACKSON | | | ON FILE |
| ALEXIS JACOBS | | | ON FILE |
| ALEXIS JACQUELINE GUILLORY | | | ON FILE |
| ALEXIS JACQUES BIED | | | ON FILE |
| ALEXIS JACQUES CLAUDE BORISENKO | | | ON FILE |
| ALEXIS JACQUES CLAUDE TALBOT | | | ON FILE |
| ALEXIS JACQUES DELHOM | | | ON FILE |
| ALEXIS JACQUES GERARD LETANG | | | ON FILE |
| ALEXIS JACQUES GILLES LEWALLE | | | ON FILE |
| ALEXIS JADE RIOS | | | ON FILE |
| ALEXIS JAVIER ALONZO | | | ON FILE |
| ALEXIS JAVIER ALONZO | | | ON FILE |
| ALEXIS JAVIER HERNANDEZ | | | ON FILE |
| ALEXIS JAVIER MUJICA PEREZ | | | ON FILE |
| ALEXIS JEAN BERNARD BRUNET | | | ON FILE |
| ALEXIS JEAN BERNARD DORANGE-PAT | | | ON FILE |
| ALEXIS JEAN FERNAND CLEE | | | ON FILE |
| ALEXIS JEAN HAGARD | | | ON FILE |
| ALEXIS JEAN JACQUES ALAIN TORREGROSA | | | ON FILE |
| ALEXIS JEAN JACQUES LE BRETON | | | ON FILE |
| ALEXIS JEAN MARIE PERDRIAU | | | ON FILE |
| ALEXIS JEAN NORBERT JANTON | | | ON FILE |
| ALEXIS JEAN PHILIPPE ADRIEN | | | ON FILE |
| ALEXIS JERMAINE SY ONG | | | ON FILE |
| ALEXIS JESUS BELLUCCI | | | ON FILE |
| ALEXIS JIA SHENG YANG | | | ON FILE |
| ALEXIS JOE THIERRY BRUT | | | ON FILE |
| ALEXIS JOEL HERMOSA | | | ON FILE |
| ALEXIS JOEL TAMEZVALENZUELA | | | ON FILE |
| ALEXIS JOHN SANDOVAL CANTIGA | | | ON FILE |
| ALEXIS JOLIVET | | | ON FILE |
| ALEXIS JONATHAN MAYER | | | ON FILE |
| ALEXIS JONATHAN PAILLARD DOUCE | | | ON FILE |
| ALEXIS JOSEPH DANAUS | | | ON FILE |
| ALEXIS JOSEPH FRANCOIS BUSQUET | | | ON FILE |
| ALEXIS JOSEPH VOORHIES | | | ON FILE |
| ALEXIS JOVANNY MARTINEZ RUIZ | | | ON FILE |
| ALEXIS JULIAN VECINO NICOSIA | | | ON FILE |
| ALEXIS JULIEN GASTON DHENIN | | | ON FILE |
| ALEXIS JULIEN GASTON DHENIN | | | ON FILE |
| ALEXIS JULIEN GENG | | | ON FILE |
| ALEXIS KACZEROWSKI | | | ON FILE |
| ALEXIS KACZEROWSKI | | | ON FILE |
| ALEXIS KALEEN TOUCH | | | ON FILE |
| ALEXIS KAMELA SAFIEDINE | | | ON FILE |
| ALEXIS KATSILIERIS | | | ON FILE |
| ALEXIS KAY LEE | | | ON FILE |
| ALEXIS KOCH | | | ON FILE |
| ALEXIS KONSTANTIN HAUCK | | | ON FILE |
| ALEXIS L MARTIN | | | ON FILE |
| ALEXIS LAFERRIERE | | | ON FILE |
| ALEXIS LAFOREST | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXIS LAGRANGE | | | ON FILE |
| ALEXIS LAGUNES | | | ON FILE |
| ALEXIS LAMOUR | | | ON FILE |
| ALEXIS LASHAWN WHITE | | | ON FILE |
| ALEXIS LAY | | | ON FILE |
| ALEXIS LAYLA BAKHTIAR | | | ON FILE |
| ALEXIS LEE HUI HUI | | | ON FILE |
| ALEXIS LEE PENA | | | ON FILE |
| ALEXIS LEIGH LARABEE | | | ON FILE |
| ALEXIS LEONARDO ARMUA | | | ON FILE |
| ALEXIS LIM YEN SIEW | | | ON FILE |
| ALEXIS LIN | | | ON FILE |
| ALEXIS LINO LAFFARGUE | | | ON FILE |
| ALEXIS LOREDO PAEZ | | | ON FILE |
| ALEXIS LOUIS JEAN-MARIE THEZE | | | ON FILE |
| ALEXIS LOUIS YVES THEREZIEN | | | ON FILE |
| ALEXIS LUC HILARIO LE MOING | | | ON FILE |
| ALEXIS LUCAS COULLIN | | | ON FILE |
| ALEXIS LUCAS MOUZAS | | | ON FILE |
| ALEXIS LUCIEN MONTIGNY | | | ON FILE |
| ALEXIS LUCILE Y HAWES | | | ON FILE |
| ALEXIS LUDOVIC GEZA SZABO | | | ON FILE |
| ALEXIS M BENEDYK | | | ON FILE |
| ALEXIS MAE BAYUDAN | | | ON FILE |
| ALEXIS MAEL MARIE ROLLIN | | | ON FILE |
| ALEXIS MAERTEN | | | ON FILE |
| ALEXIS MANCERA CONTRERAS | | | ON FILE |
| ALEXIS MANUEL DE LA PAZ | | | ON FILE |
| ALEXIS MARC ALAIN REIGNIER | | | ON FILE |
| ALEXIS MARC BONNICHON | | | ON FILE |
| ALEXIS MARC YVON COHEN SELMON | | | ON FILE |
| ALEXIS MARCELO RAMOS | | | ON FILE |
| ALEXIS MARCO DESBORDES | | | ON FILE |
| ALEXIS MARGARET HYDE | | | ON FILE |
| ALEXIS MARIANO PENNA | | | ON FILE |
| ALEXIS MARIE ARGUELLO | | | ON FILE |
| ALEXIS MARIE ESPOSITO | | | ON FILE |
| ALEXIS MARIE RAMIREZ | | | ON FILE |
| ALEXIS MARISA PICHARDO | | | ON FILE |
| ALEXIS MARIUS JEAN-PAUL FERRIERES | | | ON FILE |
| ALEXIS MARKOV | | | ON FILE |
| ALEXIS MARMOL | | | ON FILE |
| ALEXIS MARTINEZ | | | ON FILE |
| ALEXIS MARTINEZ | | | ON FILE |
| ALEXIS MARTITA MORALES VILLA | | | ON FILE |
| ALEXIS MATHIEU GROSSE | | | ON FILE |
| ALEXIS MATHIS GOMMET | | | ON FILE |
| ALEXIS MAURICE MISHAW | | | ON FILE |
| ALEXIS MAY HONEYCUTT | | | ON FILE |
| ALEXIS MCGREGOR CRAIG | | | ON FILE |
| ALEXIS MENDOZA PINON | | | ON FILE |
| ALEXIS MERRITT TORREY | | | ON FILE |
| ALEXIS MICHEL CLUZEAU | | | ON FILE |
| ALEXIS MICHEL GACHET | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXIS MICHEL NABUCET | | | ON FILE |
| ALEXIS MICHEL PATRICE LEBRETON | | | ON FILE |
| ALEXIS MICHEL ROGER WETTSTEIN | | | ON FILE |
| ALEXIS MILBAULT | | | ON FILE |
| ALEXIS MILOSZ JON FERGUSON | | | ON FILE |
| ALEXIS MOCEO | | | ON FILE |
| ALEXIS MOLATTE | | | ON FILE |
| ALEXIS MORENO | | | ON FILE |
| ALEXIS MORGAN OSMOTHERLY | | | ON FILE |
| ALEXIS NG WU | | | ON FILE |
| ALEXIS NICHOLE ROSS | | | ON FILE |
| ALEXIS NICOLAS EMMANUEL LOUVEL | | | ON FILE |
| ALEXIS NICOLAS MICHEL DIDIER | | | ON FILE |
| ALEXIS NICOLE BIALCZAK | | | ON FILE |
| ALEXIS NICOLE BOUDREAU | | | ON FILE |
| ALEXIS NICOLE BURNWORTH | | | ON FILE |
| ALEXIS NICOLE CANTRELL | | | ON FILE |
| ALEXIS NICOLE DEMERS | | | ON FILE |
| ALEXIS NICOLE GURMAN | | | ON FILE |
| ALEXIS NICOLE JUAREZ | | | ON FILE |
| ALEXIS NICOLE LUONG | | | ON FILE |
| ALEXIS NICOLE LUONG | | | ON FILE |
| ALEXIS NICOLE POE | | | ON FILE |
| ALEXIS NICOLE REDENIUS | | | ON FILE |
| ALEXIS NICOLE ROBERTSON | | | ON FILE |
| ALEXIS NICOLE SANFORD | | | ON FILE |
| ALEXIS NOEL RENE SOYER | | | ON FILE |
| ALEXIS NUNEZDUARTE | | | ON FILE |
| ALEXIS NURDIN | | | ON FILE |
| ALEXIS OCHOA | | | ON FILE |
| ALEXIS OLAH | | | ON FILE |
| ALEXIS OLIVER OLSON | | | ON FILE |
| ALEXIS OLIVIER LAURENT | | | ON FILE |
| ALEXIS ORESTES BLANCO | | | ON FILE |
| ALEXIS OSVALDO LOPEZ LOPEZ | | | ON FILE |
| ALEXIS P F SACRE | | | ON FILE |
| ALEXIS P LAROCHE | | | ON FILE |
| ALEXIS PAIGE PELTIER | | | ON FILE |
| ALEXIS PAILLER | | | ON FILE |
| ALEXIS PAPAGEORGIOU TOMLIN | | | ON FILE |
| ALEXIS PAREAS | | | ON FILE |
| ALEXIS PASCAL BRUNO ALBERT ESTRINE | | | ON FILE |
| ALEXIS PATRICE MARC PETREMENT | | | ON FILE |
| ALEXIS PATRICK C DE BOSSCHER CORDEMANS | | | ON FILE |
| ALEXIS PATRICK FERNAND BOISGERAULT | | | ON FILE |
| ALEXIS PATRICK VINCENT LEUDET | | | ON FILE |
| ALEXIS PAUL DEMAILLY | | | ON FILE |
| ALEXIS PAUL EDMOND CYRIL BERTHIER | | | ON FILE |
| ALEXIS PAUL PATIN | | | ON FILE |
| ALEXIS PAVIA | | | ON FILE |
| ALEXIS PER MARIE BEAUSSANT | | | ON FILE |
| ALEXIS PERNET | | | ON FILE |
| ALEXIS PETRI MAGALHAES COSTA | | | ON FILE |
| ALEXIS PHILIPPE LEON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXIS PHILIPPE SYLVAIN FALEMPIN | | | ON FILE |
| ALEXIS PIERRE HARAMBOURE | | | ON FILE |
| ALEXIS PIERRE JACQUES MORAND | | | ON FILE |
| ALEXIS PIERRE LELEU | | | ON FILE |
| ALEXIS PIERRE THEROUX | | | ON FILE |
| ALEXIS PINTOALVARADO | | | ON FILE |
| ALEXIS POLICARPIO | | | ON FILE |
| ALEXIS PRAYOR BARRANTES | | | ON FILE |
| ALEXIS QUENTIN MANGUIN | | | ON FILE |
| ALEXIS QUENTIN MAURICE JEAN MENANTAUD | | | ON FILE |
| ALEXIS QUIRION | | | ON FILE |
| ALEXIS RABHI | | | ON FILE |
| ALEXIS RAFAEL LOPEZ SANTOS | | | ON FILE |
| ALEXIS RAFAEL TEVEZ | | | ON FILE |
| ALEXIS RAMIREZ PINTADO | | | ON FILE |
| ALEXIS RANAE VERSCHAVE | | | ON FILE |
| ALEXIS RAUL CACERES LAZARTE | | | ON FILE |
| ALEXIS RAYANN SULLIVAN | | | ON FILE |
| ALEXIS REGIS THEALLIER | | | ON FILE |
| ALEXIS REMY FOX | | | ON FILE |
| ALEXIS RENE ITURRALDE | | | ON FILE |
| ALEXIS RENE MANFRED DURA | | | ON FILE |
| ALEXIS RIBEIRO | | | ON FILE |
| ALEXIS RIZZO | | | ON FILE |
| ALEXIS ROBERT | | | ON FILE |
| ALEXIS ROBERT FREDERIC GONTHIER | | | ON FILE |
| ALEXIS ROBERT GEORGES CHARLES LEDOUX | | | ON FILE |
| ALEXIS ROBERTO CONSTANTIN | | | ON FILE |
| ALEXIS ROBERTO CUADROS | | | ON FILE |
| ALEXIS ROBERTO PICARDO | | | ON FILE |
| ALEXIS ROCHA GARCIA | | | ON FILE |
| ALEXIS RODOLPHE ROUAN | | | ON FILE |
| ALEXIS ROGER MION | | | ON FILE |
| ALEXIS ROJAS | | | ON FILE |
| ALEXIS ROMAN CARRIZO | | | ON FILE |
| ALEXIS ROMAN MAURICE SARBERG | | | ON FILE |
| ALEXIS ROMERO | | | ON FILE |
| ALEXIS RONAN KERROUX | | | ON FILE |
| ALEXIS RONAN KERROUX | | | ON FILE |
| ALEXIS RONAN KERROUX | | | ON FILE |
| ALEXIS ROSE SYMONS | | | ON FILE |
| ALEXIS SABRINA TABORA | | | ON FILE |
| ALEXIS SADETTIN MAURICE AROSKAY | | | ON FILE |
| ALEXIS SALAS | | | ON FILE |
| ALEXIS SALATIEL GARCIA ZUNIGA | | | ON FILE |
| ALEXIS SALAZAR | | | ON FILE |
| ALEXIS SALVADOR LUNAPANTOJA | | | ON FILE |
| ALEXIS SAMI CHNAOUI | | | ON FILE |
| ALEXIS SAMUEL NEGRETE AGUILAR | | | ON FILE |
| ALEXIS SAMUYLLO | | | ON FILE |
| ALEXIS SAN JAVIER | | | ON FILE |
| ALEXIS SAND | | | ON FILE |
| ALEXIS SANTISTEBAN | | | ON FILE |
| ALEXIS SARAH FELDMAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXIS SAUL ORTIZ | | | ON FILE |
| ALEXIS SAYAKHOM | | | ON FILE |
| ALEXIS SCOTT FELLOWS | | | ON FILE |
| ALEXIS SEBASTIAN DORAZIO | | | ON FILE |
| ALEXIS SEBASTIAN INOVICH | | | ON FILE |
| ALEXIS SEBRIEN | | | ON FILE |
| ALEXIS SEHAK PAK | | | ON FILE |
| ALEXIS SERGE EMILE BERRIE | | | ON FILE |
| ALEXIS SHIHUA GE | | | ON FILE |
| ALEXIS SIERRA KLUYBER | | | ON FILE |
| ALEXIS SIMON JOERG | | | ON FILE |
| ALEXIS SIMON VICTOR GIOVANNI DUHEM | | | ON FILE |
| ALEXIS SOSA RAMOS | | | ON FILE |
| ALEXIS SPERO MICHAEL MICHELIDES | | | ON FILE |
| ALEXIS STAVROS RAPTARCHIS | | | ON FILE |
| ALEXIS SYLVIAN Y CHAUSTEUR | | | ON FILE |
| ALEXIS T MALATESTA | | | ON FILE |
| ALEXIS THIBAULT | | | ON FILE |
| ALEXIS THIBAULT MARIE BERNY | | | ON FILE |
| ALEXIS THOMAS JANSON | | | ON FILE |
| ALEXIS THOMAS MARC VANDENBERGHE | | | ON FILE |
| ALEXIS TREACE WOODWARD | | | ON FILE |
| ALEXIS UFFMANN | | | ON FILE |
| ALEXIS URIEL MORENOSILVA | | | ON FILE |
| ALEXIS VALENTIN CONSTANT THEO MAUGENDRE | | | ON FILE |
| ALEXIS VALENTIN SAMBUGARO | | | ON FILE |
| ALEXIS VALENZUELA | | | ON FILE |
| ALEXIS VASILIS NATHANAIL | | | ON FILE |
| ALEXIS VDV | | | ON FILE |
| ALEXIS VEGA | | | ON FILE |
| ALEXIS VENTURA CARRETERO | | | ON FILE |
| ALEXIS VERA ORTA | | | ON FILE |
| ALEXIS VEZINA MATTE | | | ON FILE |
| ALEXIS VINCENT REMI ESTEVES | | | ON FILE |
| ALEXIS WADDELL | | | ON FILE |
| ALEXIS WALDEN | | | ON FILE |
| ALEXIS WILFREDO PALACIOS CONTRERAS | | | ON FILE |
| ALEXIS WILLIAM GIRAUD | | | ON FILE |
| ALEXIS WONG EVANGELISTA | | | ON FILE |
| ALEXIS X PUCHOL-SALVA | | | ON FILE |
| ALEXIS YAIR ZEBALLOS | | | ON FILE |
| ALEXIS YANN CHARLES PONCATO | | | ON FILE |
| ALEXIS YOUEN EVO | | | ON FILE |
| ALEXIS ZUNIGA | | | ON FILE |
| ALEXISE M SIMPSON | | | ON FILE |
| ALEXIUS WONG | | | ON FILE |
| ALEXIUS IFEANYI MOYE | | | ON FILE |
| ALEXIUS LEILANI RUSSELL | | | ON FILE |
| ALEXIUS YEO PER GUAN (YANG BOYUAN) | | | ON FILE |
| ALEXIX OMAR RAMIREZ | | | ON FILE |
| ALEXJANDRO CRISTOBAL DAVIANO | | | ON FILE |
| ALEXJEFFREY BURKHOLDER | | | ON FILE |
| ALEXMAXWELL VANDERLINDEN | | | ON FILE |
| ALEXMIR HUSSEIN SAENZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALEXON BALANGUE | | | ON FILE |
| ALEXON KHNG THEAN CHUN | | | ON FILE |
| ALEXONDRA PERRI MORTON-CHAFFIN | | | ON FILE |
| ALEXSANDER BORGES PENNA | | | ON FILE |
| ALEXSANDER ROBLES | | | ON FILE |
| ALEXSANDER ROZBEHAN SHAJE | | | ON FILE |
| ALEXSANDER TAMARI | | | ON FILE |
| ALEXSANDR BLOOM | | | ON FILE |
| ALEXSANDR POLTAVSKI | | | ON FILE |
| ALEXSANDRA GOMES SALUSTIANO | | | ON FILE |
| ALEXSANDRA LINDA LUDVIGSSON | | | ON FILE |
| ALEXSANDRO  MENDONCA DA NOBREGA | | | ON FILE |
| ALEXSANDRO AMILTON SAUSEN | | | ON FILE |
| ALEXSANDRO CARDOSO DE JESUS | | | ON FILE |
| ALEXSANDRO GOMEZ | | | ON FILE |
| ALEXSEI ARIZAGA BORDA | | | ON FILE |
| ALEXSEY MIKHAYLIN | | | ON FILE |
| ALEXSIS A ESPINOSA | | | ON FILE |
| ALEXSON IVANIA RODRIGUEZ | | | ON FILE |
| ALEXSON LEE | | | ON FILE |
| ALEXSONDRA TOMASULO | | | ON FILE |
| ALEXTER ALLAYBAN | | | ON FILE |
| ALEXUS COLESE COLLINS | | | ON FILE |
| ALEXUS DOMINIQUE COLBY | | | ON FILE |
| ALEXUS WENOVIARENEE HEMINGWAY | | | ON FILE |
| ALEXXANDER RODRIGUEZ | | | ON FILE |
| ALEXY BERNARD VIRGILE RENARD | | | ON FILE |
| ALEXY GEORGES ALBERT WALTHER | | | ON FILE |
| ALEXY KEVIN LE SAUX | | | ON FILE |
| ALEXYâ€™S HERRERA | | | ON FILE |
| ALEXYS KYLE B CRUZ | | | ON FILE |
| ALF ADAM MARTINSSON | | | ON FILE |
| ALF GILROY | | | ON FILE |
| ALF JOHAN ESPERI | | | ON FILE |
| ALF MARTIN CARLSSON | | | ON FILE |
| ALF OLE CHRISTIAN FOERE | | | ON FILE |
| ALF PETER ENGELIN | | | ON FILE |
| ALF RICKARD WENNSTROM | | | ON FILE |
| ALF RICKARD WENNSTROM | | | ON FILE |
| ALF WILLIAM EDDY | | | ON FILE |
| ALF WILLY ENGELIN | | | ON FILE |
| ALFAIRUZZAMAN BIN ALIZAR | | | ON FILE |
| ALFIAN IBNU WIDIANTO | | | ON FILE |
| ALFIANDI ARIFIN | | | ON FILE |
| ALFIE  HUANG | | | ON FILE |
| ALFIE CALDERWOOD | | | ON FILE |
| ALFIE DAVID JOHN MEE | | | ON FILE |
| ALFIE DE GUZMAN SIWA | | | ON FILE |
| ALFIE GEORGE LAMB SYMON | | | ON FILE |
| ALFIE GEORGE NORMAN | | | ON FILE |
| ALFIE JOHN MCCULLOCH | | | ON FILE |
| ALFIE JOHN UTTING | | | ON FILE |
| ALFINA NICOTRA | | | ON FILE |
| ALFIO DI GUARDO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALFIO FIORITO | | | ON FILE |
| ALFIO GRASSO | | | ON FILE |
| ALFIO ISACCO TROVATO | | | ON FILE |
| ALFIO RUBINO | | | ON FILE |
| ALFIO TORRISI | | | ON FILE |
| ALFIRUS BIN AHMAD | | | ON FILE |
| ALFIYA MAHMUTOVNA WERNER | | | ON FILE |
| ALFIYA RAGIMOVA | | | ON FILE |
| AL'FIYA TALGATOVNA AZIZOVA | | | ON FILE |
| ALFONS EDUARD MALLIEN | | | ON FILE |
| ALFONS EMILE J SCHOOFS | | | ON FILE |
| ALFONS G EGGINK | | | ON FILE |
| ALFONS MARIE THERESE JORISSEN | | | ON FILE |
| ALFONS TER BRUGGEN | | | ON FILE |
| ALFONSE PHILIP PILATO | | | ON FILE |
| ALFONSINA DI MARTINO BLANCO | | | ON FILE |
| ALFONSO ADOLFO MADERAGOMEZ | | | ON FILE |
| ALFONSO AGATI | | | ON FILE |
| ALFONSO AGUILERA DI FULVIO | | | ON FILE |
| ALFONSO ALAN MARTINEZ OCHOA | | | ON FILE |
| ALFONSO ALBANO | | | ON FILE |
| ALFONSO ALIBERTI | | | ON FILE |
| ALFONSO ALVAREZ | | | ON FILE |
| ALFONSO ALVAREZ DE PEREA MOYANO | | | ON FILE |
| ALFONSO AMATORE | | | ON FILE |
| ALFONSO ANAYA FONTE | | | ON FILE |
| ALFONSO ARDONE | | | ON FILE |
| ALFONSO ARMANDO MUJICA | | | ON FILE |
| ALFONSO ARMAS | | | ON FILE |
| ALFONSO ARTURO CERVANTES JIMENEZ | | | ON FILE |
| ALFONSO BELARDO | | | ON FILE |
| ALFONSO BERNARDO PELAYO | | | ON FILE |
| ALFONSO CABRAL HERNANDEZ | | | ON FILE |
| ALFONSO CAGGIANO | | | ON FILE |
| ALFONSO CAMBEROS PADILLA | | | ON FILE |
| ALFONSO CAMPENNI | | | ON FILE |
| ALFONSO CARLOS DE PLANCHARD DE CUSSAC VEGAS LATAPIE | | | ON FILE |
| ALFONSO CARLOS PRIM SORBET | | | ON FILE |
| ALFONSO CARLOS ZAMANILLO MARQUEZ | | | ON FILE |
| ALFONSO CASCIATO | | | ON FILE |
| ALFONSO CIOFFI | | | ON FILE |
| ALFONSO COBIAN LOPEZ | | | ON FILE |
| ALFONSO CONTE | | | ON FILE |
| ALFONSO CRISCI | | | ON FILE |
| ALFONSO CUBILLAS CASTRO | | | ON FILE |
| ALFONSO DANS ALVAREZ DE SOTOMAYOR | | | ON FILE |
| ALFONSO DBINION | | | ON FILE |
| ALFONSO DE MASI | | | ON FILE |
| ALFONSO DI BIASE | | | ON FILE |
| ALFONSO DIAZ | | | ON FILE |
| ALFONSO ESPESO CALVO | | | ON FILE |
| ALFONSO ESPOSITO | | | ON FILE |
| ALFONSO EXPOSITO MARTIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALFONSO FORTUGNO | | | ON FILE |
| ALFONSO FUSCO | | | ON FILE |
| ALFONSO GARCIA BRINGAS RIVERA | | | ON FILE |
| ALFONSO GARCIA DE LA PARRA | | | ON FILE |
| ALFONSO GARCIA LOPEZ | | | ON FILE |
| ALFONSO GARCIA VERGARA | | | ON FILE |
| ALFONSO GIOVANNI GALLICO | | | ON FILE |
| ALFONSO GIRARDI | | | ON FILE |
| ALFONSO GONZALE VILLALPANDO | | | ON FILE |
| ALFONSO GONZALEZ VEGA | | | ON FILE |
| ALFONSO GUERRERO | | | ON FILE |
| ALFONSO GUERRERO GALAN | | | ON FILE |
| ALFONSO GUTIERREZ GALLEGOS | | | ON FILE |
| ALFONSO ISAHIR BRAVO | | | ON FILE |
| ALFONSO IVAN CERVANTES LEON | | | ON FILE |
| ALFONSO JAMES CACCIATORE | | | ON FILE |
| ALFONSO JARAMILLO | | | ON FILE |
| ALFONSO JAVIER MARTINEZ | | | ON FILE |
| ALFONSO JOSE GARCIA LOCSIN | | | ON FILE |
| ALFONSO JUVENAL TORRES | | | ON FILE |
| ALFONSO KENNARD | | | ON FILE |
| ALFONSO LAFUENTE SANGUINTETTI | | | ON FILE |
| ALFONSO LAIENA | | | ON FILE |
| ALFONSO LAZARO TELLEZ | | | ON FILE |
| ALFONSO LICCIARDI | | | ON FILE |
| ALFONSO LOPEZ TOLENTINO PALAU | | | ON FILE |
| ALFONSO LORDEN MALLO | | | ON FILE |
| ALFONSO LORENTE MARTINEZ | | | ON FILE |
| ALFONSO LUONGO | | | ON FILE |
| ALFONSO MANAGO | | | ON FILE |
| ALFONSO MANUEL DURAN | | | ON FILE |
| ALFONSO MANUEL GARCIA ASTORGA | | | ON FILE |
| ALFONSO MANUEL RODRIGUEZ MARTINEZ | | | ON FILE |
| ALFONSO MANUEL VALEGA REY | | | ON FILE |
| ALFONSO MARIA MORGERA | | | ON FILE |
| ALFONSO MARIA PALLARES BONGIOANNI | | | ON FILE |
| ALFONSO MARIN PERALES | | | ON FILE |
| ALFONSO MARQUEZ | | | ON FILE |
| ALFONSO MARTINEZ DE JESUS | | | ON FILE |
| ALFONSO MARTINEZ PETZ | | | ON FILE |
| ALFONSO MATA GONZALEZ | | | ON FILE |
| ALFONSO MATHEW BAEZ | | | ON FILE |
| ALFONSO MAURO | | | ON FILE |
| ALFONSO MAYTORENAVDOIG ALVEAR | | | ON FILE |
| ALFONSO MEJIA | | | ON FILE |
| ALFONSO MERMANS GARCIA | | | ON FILE |
| ALFONSO MESSIEH | | | ON FILE |
| ALFONSO MICHAEL YUN | | | ON FILE |
| ALFONSO MUNOZ DE LABORDE CHARTIER | | | ON FILE |
| ALFONSO MUNOZ SANCHEZ | | | ON FILE |
| ALFONSO OCTAVIO VARELA REYNA | | | ON FILE |
| ALFONSO OOI KONG CHER | | | ON FILE |
| ALFONSO OROZCO CORPUS | | | ON FILE |
| ALFONSO ORTEGA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALFONSO P MADRIZ | | | ON FILE |
| ALFONSO PEREZ GARCIA | | | ON FILE |
| ALFONSO PINTO | | | ON FILE |
| ALFONSO PISANO | | | ON FILE |
| ALFONSO POLANCO DEL VALLE | | | ON FILE |
| ALFONSO RAY BUCIO | | | ON FILE |
| ALFONSO RIBOTE RODRIGUEZ | | | ON FILE |
| ALFONSO RICARDO BROWN | | | ON FILE |
| ALFONSO ROCHA BECERRA | | | ON FILE |
| ALFONSO RODRIGUEZ | | | ON FILE |
| ALFONSO RODRIGUEZ VICENT | | | ON FILE |
| ALFONSO RUBEN VERGARAY | | | ON FILE |
| ALFONSO SALVATI | | | ON FILE |
| ALFONSO SANTINI | | | ON FILE |
| ALFONSO SORRENTINO | | | ON FILE |
| ALFONSO STEVEN RICHARD MORCILLO | | | ON FILE |
| ALFONSO SURIANO | | | ON FILE |
| ALFONSO TALAVERA SERRANO | | | ON FILE |
| ALFONSO TEVES | | | ON FILE |
| ALFONSO VAZQUEZ | | | ON FILE |
| ALFONSO VERDOLIVA | | | ON FILE |
| ALFONSOJOAQUIN PUNZAL PAJADER | | | ON FILE |
| ALFONSOS VLACHOS | | | ON FILE |
| ALFONZ RESABAL MONTELIBANO | | | ON FILE |
| ALFONZA HOBBIE | | | ON FILE |
| ALFONZO PIERRI | | | ON FILE |
| ALFORD OROZCO | | | ON FILE |
| ALFPHA NEWMAN BAH | | | ON FILE |
| ALFRED ELSIE | | | ON FILE |
| ALFRED A CINELLI | | | ON FILE |
| ALFRED ABRAHAM | | | ON FILE |
| ALFRED ABRAHAM MATHEW | | | ON FILE |
| ALFRED AKIRA UEDA | | | ON FILE |
| ALFRED ALEXANDER HENTZE VIELMAN | | | ON FILE |
| ALFRED ALEXANDRU TEODORESCU | | | ON FILE |
| ALFRED ALVIN JR PUNZALAN | | | ON FILE |
| ALFRED ANDRIAS MARTIN JOHANNESEN | | | ON FILE |
| ALFRED ANGEL DELOSSANTOS | | | ON FILE |
| ALFRED ANTHONY ROOUE HIPOLITO | | | ON FILE |
| ALFRED ANTHONY RUSSO | | | ON FILE |
| ALFRED ANTHONY YOUNG | | | ON FILE |
| ALFRED ANTON DIONYS MAIER | | | ON FILE |
| ALFRED ANTON JORAY | | | ON FILE |
| ALFRED ARCAYA OYOG | | | ON FILE |
| ALFRED AUNG CHAN | | | ON FILE |
| ALFRED BALINT | | | ON FILE |
| ALFRED BELLITTI | | | ON FILE |
| ALFRED BENDEMEER COLIGADO ORETA | | | ON FILE |
| ALFRED BOKHOUR | | | ON FILE |
| ALFRED BRIAN GREEN | | | ON FILE |
| ALFRED C BERTULFO | | | ON FILE |
| ALFRED C GENTILINI | | | ON FILE |
| ALFRED CANTERUCCIO | | | ON FILE |
| ALFRED CARLIN NOVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALFRED CARRASQUILLO | | | ON FILE |
| ALFRED CHAN INN THENG | | | ON FILE |
| ALFRED CHARLES ALSPACH | | | ON FILE |
| ALFRED CHARLES ALSPACH | | | ON FILE |
| ALFRED CHUKWUEMEKA UZOKWE | | | ON FILE |
| ALFRED COLON | | | ON FILE |
| ALFRED CONWAY | | | ON FILE |
| ALFRED DAVIS LIGON | | | ON FILE |
| ALFRED DENNARD | | | ON FILE |
| ALFRED DENNINGER | | | ON FILE |
| ALFRED DONALD OZENNE | | | ON FILE |
| ALFRED DONALD OZENNE | | | ON FILE |
| ALFRED DONALD OZENNE | | | ON FILE |
| ALFRED DRUMMOND | | | ON FILE |
| ALFRED DRUMMOND | | | ON FILE |
| ALFRED EDWARD TORNQUIST | | | ON FILE |
| ALFRED EGEBERG NIELSEN | | | ON FILE |
| ALFRED ELWYN J FRY | | | ON FILE |
| ALFRED EMMANUEL DAWSON | | | ON FILE |
| ALFRED ERNEST GARCIA | | | ON FILE |
| ALFRED EWITH DRUMMOND | | | ON FILE |
| ALFRED FALCO FERNANDO | | | ON FILE |
| ALFRED FARAI MBWEMBWE | | | ON FILE |
| ALFRED FINNLAY SLEVIN | | | ON FILE |
| ALFRED FONG WEI HAO | | | ON FILE |
| ALFRED FRAIZ SAMUEL METWASHLA | | | ON FILE |
| ALFRED FRANZ BRUNN | | | ON FILE |
| ALFRED FRANZ GRAF | | | ON FILE |
| ALFRED GABRIEL TAREN | | | ON FILE |
| ALFRED GEORGE ERNST | | | ON FILE |
| ALFRED GEORGE HOLMES | | | ON FILE |
| ALFRED GEORGE MAASS | | | ON FILE |
| ALFRED GERALD MORABITO | | | ON FILE |
| ALFRED GSPOERER | | | ON FILE |
| ALFRED HANNA DARAKJIAN | | | ON FILE |
| ALFRED HENRY FEHR | | | ON FILE |
| ALFRED HERLER | | | ON FILE |
| ALFRED HILBOURNE ROOSEVELT | | | ON FILE |
| ALFRED HOKULANI MACIAS | | | ON FILE |
| ALFRED HSING | | | ON FILE |
| ALFRED IBEZIMIFE EZEANA | | | ON FILE |
| ALFRED JOHN CHURCHILL-COOK | | | ON FILE |
| ALFRED JOSEPH III TREMBLAY | | | ON FILE |
| ALFRED JOSEPH SILVERSTEIN | | | ON FILE |
| ALFRED KAM | | | ON FILE |
| ALFRED KANYIRI MUSYOKA | | | ON FILE |
| ALFRED KEABATSHABA MOLIFINYANE | | | ON FILE |
| ALFRED KONCSAG | | | ON FILE |
| ALFRED KPEYESHI WONADUMO | | | ON FILE |
| ALFRED KUEHNEL | | | ON FILE |
| ALFRED L LUNA | | | ON FILE |
| ALFRED LANG | | | ON FILE |
| ALFRED LEE CHIA LUN | | | ON FILE |
| ALFRED LEO BOYER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALFRED LESLIE HILL | | | ON FILE |
| ALFRED LEWIS BILBROUGH | | | ON FILE |
| ALFRED LOPEZ | | | ON FILE |
| ALFRED LOUIS B SANZARI | | | ON FILE |
| ALFRED LOUIS SMITH | | | ON FILE |
| ALFRED MAN-WAI CHAN | | | ON FILE |
| ALFRED MARATITA | | | ON FILE |
| ALFRED MATHEW CHERIAN | | | ON FILE |
| ALFRED MAXIMILIAN ZACHOW | | | ON FILE |
| ALFRED MICHAEL GEHLERT | | | ON FILE |
| ALFRED MICHAEL WASHINGTON | | | ON FILE |
| ALFRED NETOLICA BIN DUIN | | | ON FILE |
| ALFRED NICHOLAS CALVINO | | | ON FILE |
| ALFRED NICHOLAS HOEFER | | | ON FILE |
| ALFRED NIKOLAJ | | | ON FILE |
| ALFRED NNAMDI OKORUWE | | | ON FILE |
| ALFRED OFORI | | | ON FILE |
| ALFRED OLIVER PROFT | | | ON FILE |
| ALFRED P HSI | | | ON FILE |
| ALFRED PARSONS | | | ON FILE |
| ALFRED PETER KAYE | | | ON FILE |
| ALFRED PLEYER | | | ON FILE |
| ALFRED PURTY | | | ON FILE |
| ALFRED QEFALIA | | | ON FILE |
| ALFRED QUISMORIO HERRERA | | | ON FILE |
| ALFRED R FLAMELING | | | ON FILE |
| ALFRED R GONZALEZ | | | ON FILE |
| ALFRED REDDINGTON | | | ON FILE |
| ALFRED RUDI JIMENEZ | | | ON FILE |
| ALFRED SALDIVAR | | | ON FILE |
| ALFRED SALINAS | | | ON FILE |
| ALFRED SMITH LANDRY | | | ON FILE |
| ALFRED STEFAN ELTING | | | ON FILE |
| ALFRED SUN | | | ON FILE |
| ALFRED TAVERAS | | | ON FILE |
| ALFRED TENDEAN | | | ON FILE |
| ALFRED THANNINGER | | | ON FILE |
| ALFRED THOMAS MUSIELAK | | | ON FILE |
| ALFRED THOMAS SANCHEZ | | | ON FILE |
| ALFRED THOR DALMACIO | | | ON FILE |
| ALFRED TOVAR | | | ON FILE |
| ALFRED TRINIDAD ROSANES | | | ON FILE |
| ALFRED VERNICE SHACKLEFORD | | | ON FILE |
| ALFRED W MCKINLEY | | | ON FILE |
| ALFRED WERMTER | | | ON FILE |
| ALFRED WILLIAM WEN | | | ON FILE |
| ALFRED WINSOR BROWN V | | | ON FILE |
| ALFRED WONG | | | ON FILE |
| ALFRED YU CHIH TARNG | | | ON FILE |
| ALFRED YUSING LO | | | ON FILE |
| ALFRED ZIEGENBEIN | | | ON FILE |
| ALFREDA CRAWFORD JACKSON | | | ON FILE |
| ALFREDA DOWNIE | | | ON FILE |
| ALFREDA MORRIS PAYNE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALFREDA PATTERSON DENNIS | | | ON FILE |
| ALFREDO A RAMIREZ | | | ON FILE |
| ALFREDO ACOSTA JR | | | ON FILE |
| ALFREDO ADOLFO VERON | | | ON FILE |
| ALFREDO AGUDO GARRIDO | | | ON FILE |
| ALFREDO AGUSTIN CASTRO | | | ON FILE |
| ALFREDO ALBERTO HERNANDEZ | | | ON FILE |
| ALFREDO ALEJANDRE KEALOHA | | | ON FILE |
| ALFREDO ALEJANDRO CARRERO HURTADO | | | ON FILE |
| ALFREDO ALEJANDRO RIVERO | | | ON FILE |
| ALFREDO ALFARO PALACIOS | | | ON FILE |
| ALFREDO ALFONSO GARCIA ASTORGA | | | ON FILE |
| ALFREDO ALVARADO-ESTRADA | | | ON FILE |
| ALFREDO ALVAREZ | | | ON FILE |
| ALFREDO AMIN WUEGUTTE | | | ON FILE |
| ALFREDO ANDRES GONZALEZ COVARRUBIAS | | | ON FILE |
| ALFREDO ANTONIO MEJIA | | | ON FILE |
| ALFREDO ANTONIO SANCHEZ | | | ON FILE |
| ALFREDO ARAM PULINI | | | ON FILE |
| ALFREDO AREVALO | | | ON FILE |
| ALFREDO ARREDONDO CASTRO MENDIVIL | | | ON FILE |
| ALFREDO ATIC ISLA CARRAZANA | | | ON FILE |
| ALFREDO BARAJAS VARGAS | | | ON FILE |
| ALFREDO BARRON | | | ON FILE |
| ALFREDO BERNABE | | | ON FILE |
| ALFREDO BISNAR BROJAN JR | | | ON FILE |
| ALFREDO BRIGNA | | | ON FILE |
| ALFREDO CARRAZCO | | | ON FILE |
| ALFREDO CARRILLO | | | ON FILE |
| ALFREDO CARTA | | | ON FILE |
| ALFREDO CASALIN | | | ON FILE |
| ALFREDO CASTELLANOS | | | ON FILE |
| ALFREDO CASTRO GARCIA | | | ON FILE |
| ALFREDO CATTANEO | | | ON FILE |
| ALFREDO CAVAZOS GOMEZ | | | ON FILE |
| ALFREDO CERIMEDO | | | ON FILE |
| ALFREDO CERIMEDO | | | ON FILE |
| ALFREDO CHACON CAPOTE | | | ON FILE |
| ALFREDO CHINCHILLA JR | | | ON FILE |
| ALFREDO COLAMARINO | | | ON FILE |
| ALFREDO CONTRERAS | | | ON FILE |
| ALFREDO DANIEL DATTOMA | | | ON FILE |
| ALFREDO DAVID CUEVAS | | | ON FILE |
| ALFREDO DAVID DIAZ HERNANDEZ | | | ON FILE |
| ALFREDO DAVID LOPEZ LUCERO | | | ON FILE |
| ALFREDO DAVID SALOMON SALMAN | | | ON FILE |
| ALFREDO DE SILVA MANGUERRA | | | ON FILE |
| ALFREDO DELLA BELLA | | | ON FILE |
| ALFREDO DEMETRIUS TOBAR | | | ON FILE |
| ALFREDO DUENAS | | | ON FILE |
| ALFREDO EDUARD SILVANO BUETIKOFER | | | ON FILE |
| ALFREDO EDUARDO DALLY | | | ON FILE |
| ALFREDO EDUARDO GRANADOS DURINI | | | ON FILE |
| ALFREDO EDUARDO MISLE BELISARIO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALFREDO ELBER BUSTOS FUENTES | | | ON FILE |
| ALFREDO EMANUELE PORCINO | | | ON FILE |
| ALFREDO ENRIQUE CABRAL | | | ON FILE |
| ALFREDO ENRIQUE URIBE | | | ON FILE |
| ALFREDO ESCARTIN ARIAS | | | ON FILE |
| ALFREDO ESPINOZA BENAVIDES | | | ON FILE |
| ALFREDO ESTEBAN DERI | | | ON FILE |
| ALFREDO ESTEBAN MOLER | | | ON FILE |
| ALFREDO ESTEBAN MOLER | | | ON FILE |
| ALFREDO ESTEBAN MOLER | | | ON FILE |
| ALFREDO ESTEBAN MOLER | | | ON FILE |
| ALFREDO ESTEBAN MOLER | | | ON FILE |
| ALFREDO ESTEBAN MOLER | | | ON FILE |
| ALFREDO ESTEBAN MOLER | | | ON FILE |
| ALFREDO ESTEBAN MOLER | | | ON FILE |
| ALFREDO ESTEBAN MOLER | | | ON FILE |
| ALFREDO ESTEBAN MOLER | | | ON FILE |
| ALFREDO ESTEBAN MOLER | | | ON FILE |
| ALFREDO ESTEBAN MOLER | | | ON FILE |
| ALFREDO ESTEBAN MOLER | | | ON FILE |
| ALFREDO ESTEBAN MOLER | | | ON FILE |
| ALFREDO ESTEBAN MOLER | | | ON FILE |
| ALFREDO ESTEBAN MOLER | | | ON FILE |
| ALFREDO ESTEBAN MOLER | | | ON FILE |
| ALFREDO ESTEBAN STOHWING SERRANO | | | ON FILE |
| ALFREDO FABIAN SANCHEZ | | | ON FILE |
| ALFREDO FACCHINETTI | | | ON FILE |
| ALFREDO FERNANDEZ | | | ON FILE |
| ALFREDO FERRISE | | | ON FILE |
| ALFREDO FLORES | | | ON FILE |
| ALFREDO FLORES ARIAS | | | ON FILE |
| ALFREDO FLORES GARCIA | | | ON FILE |
| ALFREDO FRESNO | | | ON FILE |
| ALFREDO FUNES | | | ON FILE |
| ALFREDO G SALINAS | | | ON FILE |
| ALFREDO GAERLAN ROA | | | ON FILE |
| ALFREDO GAGO JIMENEZ | | | ON FILE |
| ALFREDO GALLO | | | ON FILE |
| ALFREDO GARCIA | | | ON FILE |
| ALFREDO GARCIA CASTRILLON SALES | | | ON FILE |
| ALFREDO GERARDO ZURITA | | | ON FILE |
| ALFREDO GERMAN READ | | | ON FILE |
| ALFREDO GIAN PAOLO DE VINCENTIIS | | | ON FILE |
| ALFREDO GOMEZ DIAZ | | | ON FILE |
| ALFREDO GONZALEZ | | | ON FILE |
| ALFREDO GONZALEZ BERROCAL | | | ON FILE |
| ALFREDO GONZALEZ PEREZ | | | ON FILE |
| ALFREDO GRADO | | | ON FILE |
| ALFREDO GUILLERMO LAURI | | | ON FILE |
| ALFREDO GUTIERREZ CABRERA | | | ON FILE |
| ALFREDO HALVIN MODARELLI | | | ON FILE |
| ALFREDO HECTOR NAHON | | | ON FILE |
| ALFREDO HERNAN BERNAL | | | ON FILE |
| ALFREDO HERNANDEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALFREDO HERNANDEZ RODRIGUEZ | | | ON FILE |
| ALFREDO HIDEKI UEDA CANELL | | | ON FILE |
| ALFREDO IGNACIO BASTIAS | | | ON FILE |
| ALFREDO IGNACIO SEGNINI SILVA | | | ON FILE |
| ALFREDO II CAMARGO | | | ON FILE |
| ALFREDO II CAMAY ESCONA | | | ON FILE |
| ALFREDO ISAIAH HERNANDEZ MORALES | | | ON FILE |
| ALFREDO JAMIL NAVA COPARI | | | ON FILE |
| ALFREDO JAVIER FRANCO PINEIRO | | | ON FILE |
| ALFREDO JAVIER TADDEI | | | ON FILE |
| ALFREDO JESUS DOMINGUEZ | | | ON FILE |
| ALFREDO JESUS LLANTOY SANCHEZ | | | ON FILE |
| ALFREDO JOAO ALEXANDRE LOURENCO | | | ON FILE |
| ALFREDO JOSE RAMIREZ ANDRADE | | | ON FILE |
| ALFREDO JR GONZALES SUMAGAYSAY | | | ON FILE |
| ALFREDO JR URSAL | | | ON FILE |
| ALFREDO JR VELUZ SALUMBIDES | | | ON FILE |
| ALFREDO JUAN PABLO VELEZ | | | ON FILE |
| ALFREDO JULIO BASSETTI | | | ON FILE |
| ALFREDO KIM FRANCISCO | | | ON FILE |
| ALFREDO L M LANZILLOTTA | | | ON FILE |
| ALFREDO LAGMAN ESCALONA | | | ON FILE |
| ALFREDO LASTRA | | | ON FILE |
| ALFREDO LATORRE | | | ON FILE |
| ALFREDO LOPEZ PACHECO | | | ON FILE |
| ALFREDO LOPRIENO | | | ON FILE |
| ALFREDO LUCERO ALVAREZ | | | ON FILE |
| ALFREDO LUIS IRIZARRY JR | | | ON FILE |
| ALFREDO M AVILA | | | ON FILE |
| ALFREDO M VENEGAS | | | ON FILE |
| ALFREDO MACEDO | | | ON FILE |
| ALFREDO MADRID GARCIA | | | ON FILE |
| ALFREDO MANUEL JR CAYANAN | | | ON FILE |
| ALFREDO MANUEL PEREZ | | | ON FILE |
| ALFREDO MARIA CALDERON | | | ON FILE |
| ALFREDO MASSIMILIANO CUZZOCREA | | | ON FILE |
| ALFREDO MEDELLIN | | | ON FILE |
| ALFREDO MENDOZA GONZALEZ | | | ON FILE |
| ALFREDO MIGLIORI | | | ON FILE |
| ALFREDO MIGUEL ARRIBAS | | | ON FILE |
| ALFREDO MIGUEL CUNHA NUNES DIAS | | | ON FILE |
| ALFREDO MIGUEL FARINXXA | | | ON FILE |
| ALFREDO MIRANDOLA | | | ON FILE |
| ALFREDO MOISES CORZO FERNANDEZ | | | ON FILE |
| ALFREDO MOISES CUIEL LEWKOWICZ | | | ON FILE |
| ALFREDO MOISES FERNANDEZ NINAHUAMAN | | | ON FILE |
| ALFREDO MONZALVO | | | ON FILE |
| ALFREDO MORALES | | | ON FILE |
| ALFREDO MORENO HERNANDEZ | | | ON FILE |
| ALFREDO MORRESI | | | ON FILE |
| ALFREDO NAJERA MONTOYA | | | ON FILE |
| ALFREDO NICOLAS GOMEZ LIRA | | | ON FILE |
| ALFREDO NUNEZ | | | ON FILE |
| ALFREDO OSVALDO AUDISIO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALFREDO P BORDENABE | | | ON FILE |
| ALFREDO PALACIO DE MARCOS | | | ON FILE |
| ALFREDO PANCRACIO YLLANA | | | ON FILE |
| ALFREDO PARRENO CASTELLANOS | | | ON FILE |
| ALFREDO PASCUAL MILLAN | | | ON FILE |
| ALFREDO PATRICIO FINCH | | | ON FILE |
| ALFREDO PEDROMINGO SUAREZ | | | ON FILE |
| ALFREDO PEDROZA | | | ON FILE |
| ALFREDO PELAEZ GOMEZ | | | ON FILE |
| ALFREDO PEPE | | | ON FILE |
| ALFREDO PEREZ | | | ON FILE |
| ALFREDO PEREZ ZAPATA | | | ON FILE |
| ALFREDO PETRONI | | | ON FILE |
| ALFREDO PROCINO | | | ON FILE |
| ALFREDO QUINTANAR | | | ON FILE |
| ALFREDO QUIROGA-VILLAMIL | | | ON FILE |
| ALFREDO RAMIREZ | | | ON FILE |
| ALFREDO RAMON DUARTE FERNANDEZ | | | ON FILE |
| ALFREDO RAMON DUARTE FERNANDEZ | | | ON FILE |
| ALFREDO RESENDIZ QUEVEDO | | | ON FILE |
| ALFREDO ROCHA | | | ON FILE |
| ALFREDO RODRIGUEZ FRANCO | | | ON FILE |
| ALFREDO RODRIGUEZ LOPEZ | | | ON FILE |
| ALFREDO RODRIGUEZ RODRIGUEZ | | | ON FILE |
| ALFREDO ROMO BARBA | | | ON FILE |
| ALFREDO ROSENTHAL | | | ON FILE |
| ALFREDO RUBIO GONZALEZ | | | ON FILE |
| ALFREDO RUSSO | | | ON FILE |
| ALFREDO SALVATI | | | ON FILE |
| ALFREDO SEBASTIAN ROBLES ARAGON | | | ON FILE |
| ALFREDO TARQUINO | | | ON FILE |
| ALFREDO TORCHIA | | | ON FILE |
| ALFREDO TORRES | | | ON FILE |
| ALFREDO TORREZ | | | ON FILE |
| ALFREDO TOTARO | | | ON FILE |
| ALFREDO VALIENTE-RODRIGUE | | | ON FILE |
| ALFREDO VALLE | | | ON FILE |
| ALFREDO VARGAS CRUZ | | | ON FILE |
| ALFREDO VELARDE POVOLI | | | ON FILE |
| ALFREDO ZANIBONI | | | ON FILE |
| ALFREDO ZECCA | | | ON FILE |
| ALFREDO ZURITA | | | ON FILE |
| ALFREDY SIMAMORA | | | ON FILE |
| ALFREIDA DIONNE WALTHOUR | | | ON FILE |
| ALFRET CORTINA SORIANO | | | ON FILE |
| ALFRET CORTINA SORIANO | | | ON FILE |
| ALG MORTGAGE INC. | | | ON FILE |
| ALGENE MATTHEW YANDALL | | | ON FILE |
| ALGENE WOODROW EDWARDS | | | ON FILE |
| ALGENIS VAZQUEZ | | | ON FILE |
| ALGENY MARTINEZ | | | ON FILE |
| ALGENY MARTINEZ | | | ON FILE |
| ALGER RUSSELL GARDNER II | | | ON FILE |
| ALGERCHEN LAVERN KORDOM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALGERNON BRIAN CUNNINGHAM | | | ON FILE |
| ALGERON WATERSCHOOT | | | ON FILE |
| ALGERT NASUFI | | | ON FILE |
| ALGIMANTAS R HARRELL | | | ON FILE |
| ALGIRDAS ABROMAITIS | | | ON FILE |
| ALGIRDAS JONAS MASILIUNAS | | | ON FILE |
| ALGIRDAS SINKEVICIUS | | | ON FILE |
| ALGIS ALKHASOVICH KAAYKHANVV | | | ON FILE |
| ALGIS ALKHASOVICH KAZYKHANVV | | | ON FILE |
| ALGIS JOSEPH BUTKUS | | | ON FILE |
| ALGLENN CRUZ LUMBANIA | | | ON FILE |
| ALGO CAPITAL LLC | | | ON FILE |
| ALGORAND FOUNDATION LTD | | | ON FILE |
| ALGOTRADER AG | | | INFO@WYDEN.IO |
| ALHA HOLDING APS | | | ON FILE |
| ALHAJIE DUMBUYA | | | ON FILE |
| ALHAN RASHEED HUSSAIN | | | ON FILE |
| ALHANON KEVIN MILLER | | | ON FILE |
| ALHARITH MAHMOUD ALI ALOUFI | | | ON FILE |
| ALHASSAN MOUSA F ALRIMAWI | | | ON FILE |
| ALHASSANE MEGNINTA | | | ON FILE |
| ALHUSSEIN ELWALEED ELSHOWAYA | | | ON FILE |
| ALI | | | ON FILE |
| ALI A A AHMAD | | | ON FILE |
| ALI A A ALKHALAF | | | ON FILE |
| ALI A AL ZUBEIDY | | | ON FILE |
| ALI A CIRIK | | | ON FILE |
| ALI A ELANTABLY | | | ON FILE |
| ALI A SAHABI | | | ON FILE |
| ALI ABAY | | | ON FILE |
| ALI ABBAS ABD ALRASOUL BO AKBAR | | | ON FILE |
| ALI ABBAS ABDULLA MAKI AHMED | | | ON FILE |
| ALI ABBAS HARAJLI | | | ON FILE |
| ALI ABBAS MUHAMMAD NOUR ELDEEN | | | ON FILE |
| ALI ABBASPOUR AMIRHANDEH | | | ON FILE |
| ALI ABBOU | | | ON FILE |
| ALI ABDUL SATER | | | ON FILE |
| ALI ABDUL-AMIR ABDUL-WAHAB | | | ON FILE |
| ALI ABDULAZIZ A ALSHARIKH | | | ON FILE |
| ALI ABDULHUSSAIN MOHAMMED | | | ON FILE |
| ALI ABDULLAH | | | ON FILE |
| ALI ABDULLAH A ALMUKALLAF | | | ON FILE |
| ALI ABDULLAH ALI ALABDULKARIM | | | ON FILE |
| ALI ABDULLAH M ALMONTASHRIE | | | ON FILE |
| ALI ABRAHIM AL-KHALISI | | | ON FILE |
| ALI ABRAHIMIA | | | ON FILE |
| ALI ABUBAKER | | | ON FILE |
| ALI ADIGOZALOV | | | ON FILE |
| ALI ADIL LUQMAN | | | ON FILE |
| ALI AGADELIOGLU | | | ON FILE |
| ALI AHMAD | | | ON FILE |
| ALI AHMAD M ALSHARIF | | | ON FILE |
| ALI AHMAD MESDAQ | | | ON FILE |
| ALI AHMAD SAID ALHASAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALI AHMAD SULTANI | | | ON FILE |
| ALI AHMED | | | ON FILE |
| ALI AHMED A HASAN ABDALI MOHAMED ALARAIBI | | | ON FILE |
| ALI AHMED ABDULLA ALMULLA ALSHEHHI | | | ON FILE |
| ALI AHMED ALI ABDULKHALEQ YUSUF ALQATTAN | | | ON FILE |
| ALI AHMED FARHAT | | | ON FILE |
| ALI AHMED KARZAI | | | ON FILE |
| ALI AHMED MOHAMED ISMAIL | | | ON FILE |
| ALI AHMET YILDIRIM | | | ON FILE |
| ALI AIRAJ AHSAN | | | ON FILE |
| ALI AKBAL | | | ON FILE |
| ALI AKBAR AFZALI | | | ON FILE |
| ALI AKBAR ALIEV | | | ON FILE |
| ALI AKBAR KAZEMPOOR | | | ON FILE |
| ALI AKBAR SAMIRAD | | | ON FILE |
| ALI AKBAS | | | ON FILE |
| ALI AKHTAR KADIR | | | ON FILE |
| ALI AKRAM ALI AL-KAABI | | | ON FILE |
| ALI AL AWADI | | | ON FILE |
| ALI AL JIBOURI | | | ON FILE |
| ALI AL RAMMAHY | | | ON FILE |
| ALI ALAAEDDINE ALKHALIDI | | | ON FILE |
| ALI ALANSARI | | | ON FILE |
| ALI ALBADRAN | | | ON FILE |
| ALI ALBAGHLI | | | ON FILE |
| ALI ALBAHBAHANI | | | ON FILE |
| ALI AL-DABBAGH | | | ON FILE |
| ALI ALFONSO GOLLARZA NAVA | | | ON FILE |
| ALI ALFRED DESIR | | | ON FILE |
| ALI ALI | | | ON FILE |
| ALI ALIAN | | | ON FILE |
| ALI ALIZAMENI | | | ON FILE |
| ALI ALLEN ALAMOUTI | | | ON FILE |
| ALI ALPER OZSAHIN | | | ON FILE |
| ALI ALPEREN YIGIT | | | ON FILE |
| ALI ALWASWASI | | | ON FILE |
| ALI AMIR ALLANA | | | ON FILE |
| ALI AMIR MUMTAZ | | | ON FILE |
| ALI AMMAR | | | ON FILE |
| ALI ANWAR MOHAMMAD ANWAR ALI | | | ON FILE |
| ALI ÃŒNLÃŒ | | | ON FILE |
| ALI ARDA BASOZ | | | ON FILE |
| ALI ASAGIDERE | | | ON FILE |
| ALI ASGAR | | | ON FILE |
| ALI ASGHAR HOUSSEIN | | | ON FILE |
| ALI ASGHAR VAHIDI | | | ON FILE |
| ALI ASHRAF ALIBAKHSHI | | | ON FILE |
| ALI ASIF NAZ | | | ON FILE |
| ALI ASIM BAJWA | | | ON FILE |
| ALI ATABEY KILINCOGLU | | | ON FILE |
| ALI AVDIC | | | ON FILE |
| ALI AYAZ | | | ON FILE |
| ALI AYDIN | | | ON FILE |
| ALI AYOUB | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALI AYOUB | | | ON FILE |
| ALI AYYAZ CHATHA | | | ON FILE |
| ALI AZARVAN | | | ON FILE |
| ALI AZFAR JAMAL | | | ON FILE |
| ALI BAALBAKY | | | ON FILE |
| ALI BALQASEM M ALSHEHRI | | | ON FILE |
| ALI BANADKOOKI ZARE | | | ON FILE |
| ALI BAYAT | | | ON FILE |
| ALI BELAKEHAL | | | ON FILE |
| ALI BELTRE | | | ON FILE |
| ALI BEN GABRIEL HERREYGERS | | | ON FILE |
| ALI BENJELLOUN ELFASSI | | | ON FILE |
| ALI BENMESSAOUD | | | ON FILE |
| ALI BERCI | | | ON FILE |
| ALI BERISHA | | | ON FILE |
| ALI BERKAN BAHCECI | | | ON FILE |
| ALI BERRADA | | | ON FILE |
| ALI BILAL AHMED | | | ON FILE |
| ALI BORDERS | | | ON FILE |
| ALI BOUKHLISS | | | ON FILE |
| ALI BU JUBARA | | | ON FILE |
| ALI BULUT | | | ON FILE |
| ALI C KABA | | | ON FILE |
| ALI CAN BASUN | | | ON FILE |
| ALI CAN DOBULGA | | | ON FILE |
| ALI CAN DOBULGA | | | ON FILE |
| ALI CAN GUNDUZ | | | ON FILE |
| ALI CELIK MARTIN | | | ON FILE |
| ALI CETIN GUMUS | | | ON FILE |
| ALI CETIN MADENOGLU | | | ON FILE |
| ALI CHOUCAIR | | | ON FILE |
| ALI CIVLAK | | | ON FILE |
| ALI COSKUN GULBAHAR | | | ON FILE |
| ALI DAGLI | | | ON FILE |
| ALI DARIUS OSKOUIYAN | | | ON FILE |
| ALI DEMIR | | | ON FILE |
| ALI DEMIRTAS | | | ON FILE |
| ALI DERVISH | | | ON FILE |
| ALI DINCAY AYAN | | | ON FILE |
| ALI DOLATKHAH BEJARBANEH | | | ON FILE |
| ALI DOLGUN | | | ON FILE |
| ALI DONYAVI | | | ON FILE |
| ALI DONYAVI | | | ON FILE |
| ALI DONYAVI | | | ON FILE |
| ALI DORUK GUNAYDIN | | | ON FILE |
| ALI DR MALEK | | | ON FILE |
| ALI EJAZ SALEEM | | | ON FILE |
| ALI EKBER GEDIK | | | ON FILE |
| ALI EKIZ | | | ON FILE |
| ALI EL HASSAN EL RIFAI | | | ON FILE |
| ALI EL SALHANI | | | ON FILE |
| ALI ELITOK | | | ON FILE |
| ALI ELMAS | | | ON FILE |
| ALI EL-SMAILI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALI EMIN ENIC | | | ON FILE |
| ALI EMRE SEKERCI | | | ON FILE |
| ALI EREN ZDEMIR | | | ON FILE |
| ALI ERSHADI | | | ON FILE |
| ALI ESER | | | ON FILE |
| ALI ESSAM A OSTA | | | ON FILE |
| ALI ESSAM MOHAMED KAYED | | | ON FILE |
| ALI ETEDALI | | | ON FILE |
| ALI F M GH A ABDULLAH | | | ON FILE |
| ALI FAHMY | | | ON FILE |
| ALI FAISAL KATKODIA | | | ON FILE |
| ALI FAISAL RAZVI | | | ON FILE |
| ALI FAKHERI | | | ON FILE |
| ALI FARSHIDNIA | | | ON FILE |
| ALI FARUHAD ALI FARUHAD | | | ON FILE |
| ALI FEKRI | | | ON FILE |
| ALI FIDAN CORAP | | | ON FILE |
| ALI GABRIEL OBEID | | | ON FILE |
| ALI GASEMI | | | ON FILE |
| ALI GASSAMA | | | ON FILE |
| ALI GHADBAN | | | ON FILE |
| ALI GHORBANIRAD | | | ON FILE |
| ALI GOKSU | | | ON FILE |
| ALI GOLABKESHZADEH | | | ON FILE |
| ALI GULAMABBAS SUMAR | | | ON FILE |
| ALI H A M GH A ASHKANANI | | | ON FILE |
| ALI HADDANOU | | | ON FILE |
| ALI HAIDAR ABIBA | | | ON FILE |
| ALI HAMEDANI | | | ON FILE |
| ALI HASAN EHSANI | | | ON FILE |
| ALI HASAN MAJED ALAFIFI | | | ON FILE |
| ALI HASHEMI ASL | | | ON FILE |
| ALI HASNAIN TEJANI | | | ON FILE |
| ALI HASSAN | | | ON FILE |
| ALI HASSAN ABDULLAH BU JUBARAH | | | ON FILE |
| ALI HAYDAR DERIN | | | ON FILE |
| ALI HAYDAR PAZAR | | | ON FILE |
| ALI HAZARA | | | ON FILE |
| ALI HEYDARI | | | ON FILE |
| ALI HOSSEIN MASSIHI | | | ON FILE |
| ALI HUSSAIN ALI ALJAZIRI | | | ON FILE |
| ALI HUSSAIN Y ALSAFAR | | | ON FILE |
| ALI HUSSEIN SAAD SAADEDDINE | | | ON FILE |
| ALI HUYUK | | | ON FILE |
| ALI IBRAHIM ALI SAIF ALNUAIMI | | | ON FILE |
| ALI IBRAHIM GATIE | | | ON FILE |
| ALI IHSAN ZIREK | | | ON FILE |
| ALI IMAD KAFEL | | | ON FILE |
| ALI IMANI | | | ON FILE |
| ALI IMANI | | | ON FILE |
| ALI IMANI | | | ON FILE |
| ALI IMANI | | | ON FILE |
| ALI IMANI | | | ON FILE |
| ALI IMANI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALI IMANI | | | ON FILE |
| ALI IMANI | | | ON FILE |
| ALI IMANI | | | ON FILE |
| ALI IMANI | | | ON FILE |
| ALI IMANI | | | ON FILE |
| ALI IMANI | | | ON FILE |
| ALI IMANI | | | ON FILE |
| ALI IMANI | | | ON FILE |
| ALI IMANI | | | ON FILE |
| ALI IMANI | | | ON FILE |
| ALI IMANI | | | ON FILE |
| ALI IMANI | | | ON FILE |
| ALI IMANI | | | ON FILE |
| ALI IMANI | | | ON FILE |
| ALI IMANI | | | ON FILE |
| ALI IMANI | | | ON FILE |
| ALI IMANI | | | ON FILE |
| ALI IMANI | | | ON FILE |
| ALI IMANI | | | ON FILE |
| ALI IMANI | | | ON FILE |
| ALI IMANI | | | ON FILE |
| ALI IMANI | | | ON FILE |
| ALI IMANI | | | ON FILE |
| ALI IMRAN KABA | | | ON FILE |
| ALI IMRAN YILMAZ | | | ON FILE |
| ALI ISSA SOBH | | | ON FILE |
| ALI JADE MACGILLIVRAY | | | ON FILE |
| ALI JADERI POUR MINABI | | | ON FILE |
| ALI JAE HENKE | | | ON FILE |
| ALI JAFRI | | | ON FILE |
| ALI JAMAL ALI ABDULRAHMAN AHMED KHADEM | | | ON FILE |
| ALI JAMSHID FAR | | | ON FILE |
| ALI JANGBARWALA | | | ON FILE |
| ALI JAWAD ALI ALMATROUK | | | ON FILE |
| ALI JAWED | | | ON FILE |
| ALI JIHAD NAZHA | | | ON FILE |
| ALI JOHN TASLIMI | | | ON FILE |
| ALI JOORABCHI | | | ON FILE |
| ALI JOSUE GIL GARCIA | | | ON FILE |
| ALI K GUZELDERE | | | ON FILE |
| ALI K T | | | ON FILE |
| ALI KAMRAN SAEED | | | ON FILE |
| ALI KANIK | | | ON FILE |
| ALI KARADAG | | | ON FILE |
| ALI KARIB | | | ON FILE |
| ALI KAYA | | | ON FILE |
| ALI KAYVON FATEMIZADEH | | | ON FILE |
| ALI KAZAK | | | ON FILE |
| ALI KAZANCI | | | ON FILE |
| ALI KEMAL TURK | | | ON FILE |
| ALI KERMAOUI | | | ON FILE |
| ALI KHALFAN ALI AL MIQBALI | | | ON FILE |
| ALI KHAN HEMRAJ | | | ON FILE |
| ALI KHATIBI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALI KHOSENOVICH OZDIEV | | | ON FILE |
| ALI KOEK | | | ON FILE |
| ALI KORKMAZ | | | ON FILE |
| ALI KOSKER | | | ON FILE |
| ALI KOUANGSAVANH | | | ON FILE |
| ALI KUCUKBINGOL | | | ON FILE |
| ALI LEVENT IYICI | | | ON FILE |
| ALI M WEST | | | ON FILE |
| ALI MADI | | | ON FILE |
| ALI MAHDIEV | | | ON FILE |
| ALI MAMMADOV | | | ON FILE |
| ALI MARHOON HUMAID AL GHAFRI | | | ON FILE |
| ALI MARJAN | | | ON FILE |
| ALI MARJAN | | | ON FILE |
| ALI MEHMAN DOOST | | | ON FILE |
| ALI MEHRZADIAN | | | ON FILE |
| ALI MERT | | | ON FILE |
| ALI MERT CAVAS | | | ON FILE |
| ALI MERT SEN | | | ON FILE |
| ALI MIN JOSEPH | | | ON FILE |
| ALI MOHAMAD T AL SHAMARY | | | ON FILE |
| ALI MOHAMED KAMKAR | | | ON FILE |
| ALI MOHAMMAD ASGHARI | | | ON FILE |
| ALI MOHAMMAD SHOKOUH-AMIRI | | | ON FILE |
| ALI MOHAMMED | | | ON FILE |
| ALI MOHAMMED A ALKHARS | | | ON FILE |
| ALI MOHAMMED A ALSHAWKANI | | | ON FILE |
| ALI MOHAMMED AZRAQ | | | ON FILE |
| ALI MOHAMMED HAMAD HAMMAD ALSHAMSI | | | ON FILE |
| ALI MOHEBBI | | | ON FILE |
| ALI MOHSEN | | | ON FILE |
| ALI MOHSEN ISSA | | | ON FILE |
| ALI MOOSA JAAFAR HAYAT ALI MOHAMED | | | ON FILE |
| ALI MOQADASI | | | ON FILE |
| ALI MOUSSA GHADBAN | | | ON FILE |
| ALI MOUSSI | | | ON FILE |
| ALI MUFID BADRAN | | | ON FILE |
| ALI MURADOGLU | | | ON FILE |
| ALI MUSSA A.M. ALMEER | | | ON FILE |
| ALI NADALIZADEH | | | ON FILE |
| ALI NAEEM SHAIKH | | | ON FILE |
| ALI NAJI | | | ON FILE |
| ALI NAKHAIE | | | ON FILE |
| ALI NASER ALI K ALYAMMAHI | | | ON FILE |
| ALI NASSER A ALASIRI | | | ON FILE |
| ALI NIKSIC | | | ON FILE |
| ALI NIKSIC | | | ON FILE |
| ALI NIKSIC | | | ON FILE |
| ALI NIKSIC | | | ON FILE |
| ALI NISSI | | | ON FILE |
| ALI NIV | | | ON FILE |
| ALI NIZAR KHALEEL | | | ON FILE |
| ALI NOORADHEEN | | | ON FILE |
| ALI NOOROLLAH POURROSHAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALI NURDIN | | | ON FILE |
| ALI OGUZ HIMMETOGLU | | | ON FILE |
| ALI OKAR | | | ON FILE |
| ALI OKAY KANTAR | | | ON FILE |
| ALI OLMUS | | | ON FILE |
| ALI OMAR PREVEZ | | | ON FILE |
| ALI OMRANI | | | ON FILE |
| ALI OMRANI | | | ON FILE |
| ALI OSMAN ANKARALI | | | ON FILE |
| ALI OSMAN BAKI | | | ON FILE |
| ALI OSMAN RAMADAN | | | ON FILE |
| ALI OSMAN SOYLU | | | ON FILE |
| ALI OUGAJOU | | | ON FILE |
| ALI OZBEK | | | ON FILE |
| ALI PHETLHE | | | ON FILE |
| ALI R GOSS | | | ON FILE |
| ALI R SARAFZADEH | | | ON FILE |
| ALI RADAN | | | ON FILE |
| ALI RAFIAEI | | | ON FILE |
| ALI RAHMOUN | | | ON FILE |
| ALI RAISS | | | ON FILE |
| ALI RAMA SAHAI | | | ON FILE |
| ALI RAMAZANOV | | | ON FILE |
| ALI RAVANPOUR | | | ON FILE |
| ALI RAZA MD | | | ON FILE |
| ALI RAZA SAYAL | | | ON FILE |
| ALI REZA BOROJERDI | | | ON FILE |
| ALI REZA GHANBARI | | | ON FILE |
| ALI REZA HAIDARI | | | ON FILE |
| ALI REZA HEIDARI | | | ON FILE |
| ALI REZA KHOSHKJAN | | | ON FILE |
| ALI REZA MOFIDI | | | ON FILE |
| ALI REZA NEKOUYMEHR | | | ON FILE |
| ALI REZA SEDGHI | | | ON FILE |
| ALI REZA SHAHROOZ | | | ON FILE |
| ALI REZA SHAPOURI | | | ON FILE |
| ALI REZA SHEIKH | | | ON FILE |
| ALI REZA SIDDIQUI | | | ON FILE |
| ALI REZAEI | | | ON FILE |
| ALI RIAZI | | | ON FILE |
| ALI RIZA DUMAN | | | ON FILE |
| ALI RIZA KARABINA | | | ON FILE |
| ALI S HAZIMI | | | ON FILE |
| ALI SAAD | | | ON FILE |
| ALI SAAD SHAMI | | | ON FILE |
| ALI SABBAGHI | | | ON FILE |
| ALI SADRI | | | ON FILE |
| ALI SAEED IRSHAYYID IRSHAYYID | | | ON FILE |
| ALI SAFAA HAMZAH HAMZAH | | | ON FILE |
| ALI SAFAA HASAN | | | ON FILE |
| ALI SAFDAR HUSAIN | | | ON FILE |
| ALI SAGLAM | | | ON FILE |
| ALI SAJAD | | | ON FILE |
| ALI SAKER SAKER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALI SALAM DAWOOD | | | ON FILE |
| ALI SALEH | | | ON FILE |
| ALI SALEHI | | | ON FILE |
| ALI SALEM AWAD | | | ON FILE |
| ALI SALMAN AHMED KAIKSOW | | | ON FILE |
| ALI SAMET KURT | | | ON FILE |
| ALI SANAIE-FARD | | | ON FILE |
| ALI SANBEY | | | ON FILE |
| ALI SARDAG | | | ON FILE |
| ALI SARP MESTCIOGLU | | | ON FILE |
| ALI SAWM NAZJOO | | | ON FILE |
| ALI SAYED HABIBULLAH | | | ON FILE |
| ALI SBAI | | | ON FILE |
| ALI SEDAGHATPOUR | | | ON FILE |
| ALI SERDAR EMRE | | | ON FILE |
| ALI SEVKI OZKAYNAK | | | ON FILE |
| ALI SEVRAN | | | ON FILE |
| ALI SEYED KOHBODI | | | ON FILE |
| ALI SEYHAN ASIK | | | ON FILE |
| ALI SHABAN | | | ON FILE |
| ALI SHAFAEI KATAMJANI | | | ON FILE |
| ALI SHAFIE | | | ON FILE |
| ALI SHAFIQUE | | | ON FILE |
| ALI SHAH AMIN | | | ON FILE |
| ALI SHAHNI | | | ON FILE |
| ALI SHAHRIYARI | | | ON FILE |
| ALI SHAHRIYARI | | | ON FILE |
| ALI SHAN CHATTHA | | | ON FILE |
| ALI SHARIF | | | ON FILE |
| ALI SHEIKH | | | ON FILE |
| ALI SIADATI | | | ON FILE |
| ALI SINA ALIZAY | | | ON FILE |
| ALI SINA ALIZAY | | | ON FILE |
| ALI SINA MIRAB | | | ON FILE |
| ALI SLEIMAN MAKKI | | | ON FILE |
| ALI SOZLU | | | ON FILE |
| ALI SYED HUSSAIN | | | ON FILE |
| ALI SYED MOHIUDDIN | | | ON FILE |
| ALI SYEED-ZAKHARIYAH DIRUL-ISLAM | | | ON FILE |
| ALI TAHERI | | | ON FILE |
| ALI TALHA ESSIZ | | | ON FILE |
| ALI TALLAL | | | ON FILE |
| ALI TAMER MOURAD | | | ON FILE |
| ALI TAREK-HASAN-SHAFEI ALI | | | ON FILE |
| ALI TAYARANI | | | ON FILE |
| ALI TIPU | | | ON FILE |
| ALI TUNRU OEZMAN | | | ON FILE |
| ALI TURKAN | | | ON FILE |
| ALI UGUR SANLIG | | | ON FILE |
| ALI ULUKUS | | | ON FILE |
| ALI USMAN GONI | | | ON FILE |
| ALI VAKILIMAFAKHERI | | | ON FILE |
| ALI VALENTIN HARCHI | | | ON FILE |
| ALI VAZIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALI VELAZQUEZ CORTES | | | ON FILE |
| ALI VURUR | | | ON FILE |
| ALI WALID LATIF | | | ON FILE |
| ALI XHUZI | | | ON FILE |
| ALI YILMAZ | | | ON FILE |
| ALI YOUSUFI | | | ON FILE |
| ALI YURTER | | | ON FILE |
| ALI YUSEL | | | ON FILE |
| ALI ZADEH | | | ON FILE |
| ALI ZAHEER | | | ON FILE |
| ALI ZAKERI | | | ON FILE |
| ALI ZARAFSHAN | | | ON FILE |
| ALI ZAREI | | | ON FILE |
| ALI ZENATI | | | ON FILE |
| ALI ZIANE | | | ON FILE |
| ALI, AHMED | | | ON FILE |
| ALIA COCO | | | ON FILE |
| ALIA FARHANA BINTI MOHD RAZANGGI | | | ON FILE |
| ALIA GAMBAY | | | ON FILE |
| ALIA HASSAN SADUN | | | ON FILE |
| ALIA JIEYIN LIUMITH | | | ON FILE |
| ALIA NASREEN BINTI AB MANAB | | | ON FILE |
| ALIADANA IOANA DRAGAN | | | ON FILE |
| ALIAKBAR KABIRI RAHNI | | | ON FILE |
| ALIAKSANDER KAZLOV | | | ON FILE |
| ALIAKSANDR ANISKEVICH | | | ON FILE |
| ALIAKSANDR ASIPKIN | | | ON FILE |
| ALIAKSANDR BAROUSKI | | | ON FILE |
| ALIAKSANDR BARYSEVICH | | | ON FILE |
| ALIAKSANDR DZIAMCHUK | | | ON FILE |
| ALIAKSANDR DZIARUHA | | | ON FILE |
| ALIAKSANDR FILIMONENKAU | | | ON FILE |
| ALIAKSANDR HRUNTOU | | | ON FILE |
| ALIAKSANDR HRYTSEVICH | | | ON FILE |
| ALIAKSANDR K MALAKHAU | | | ON FILE |
| ALIAKSANDR KAMINSKI | | | ON FILE |
| ALIAKSANDR KANOPLICH | | | ON FILE |
| ALIAKSANDR KAVALIOU | | | ON FILE |
| ALIAKSANDR KEDA | | | ON FILE |
| ALIAKSANDR LAPATSIK | | | ON FILE |
| ALIAKSANDR MANKOU | | | ON FILE |
| ALIAKSANDR MENTUZ | | | ON FILE |
| ALIAKSANDR PRATASIUK | | | ON FILE |
| ALIAKSANDR SACHOK | | | ON FILE |
| ALIAKSANDR SAUCHANKA | | | ON FILE |
| ALIAKSANDR SEVIARYNTSAU | | | ON FILE |
| ALIAKSANDR TKACH KUZMENKO | | | ON FILE |
| ALIAKSANDR TKACHOU | | | ON FILE |
| ALIAKSANDR TKACHOU | | | ON FILE |
| ALIAKSANDR VASKRASENSKI | | | ON FILE |
| ALIAKSANDR VUSIK | | | ON FILE |
| ALIAKSANDR YAFIMAU | | | ON FILE |
| ALIAKSANDR YALINSKI | | | ON FILE |
| ALIAKSANDR ZHURAVITSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALIAKSANDRA ANTANIUK | | | ON FILE |
| ALIAKSANDRA BAROUSKAYA | | | ON FILE |
| ALIAKSANDRA BAROUSKAYA | | | ON FILE |
| ALIAKSANDRA DONCHANKA | | | ON FILE |
| ALIAKSANDRA HUZAYEUSKAYA | | | ON FILE |
| ALIAKSANDRA IVANIOUSHINA | | | ON FILE |
| ALIAKSANDRA IVOILACHAVA | | | ON FILE |
| ALIAKSANDRA KARALIOVA | | | ON FILE |
| ALIAKSANDRA TSIATSERA | | | ON FILE |
| ALIAKSEI ABRAMCHUK | | | ON FILE |
| ALIAKSEI ARESHCHANKA | | | ON FILE |
| ALIAKSEI ASTASHEUSKI | | | ON FILE |
| ALIAKSEI BOIKA | | | ON FILE |
| ALIAKSEI BURDYKA | | | ON FILE |
| ALIAKSEI HOLUB | | | ON FILE |
| ALIAKSEI HOLUB | | | ON FILE |
| ALIAKSEI HOLUB | | | ON FILE |
| ALIAKSEI HOLUB | | | ON FILE |
| ALIAKSEI KALTOVICH | | | ON FILE |
| ALIAKSEI LAMAKO | | | ON FILE |
| ALIAKSEI LAZARAU | | | ON FILE |
| ALIAKSEI MALYSHAU | | | ON FILE |
| ALIAKSEI PAULIKAU | | | ON FILE |
| ALIAKSEI REUTOVICH | | | ON FILE |
| ALIAKSEI SEVERYN | | | ON FILE |
| ALIAKSEI STRUNEUSKI | | | ON FILE |
| ALIAKSEI STRUNEUSKI | | | ON FILE |
| ALIAKSEI TKACHOU | | | ON FILE |
| ALIAKSEI ZHYLIAYEU | | | ON FILE |
| ALIASGAR KUTBUDDIN RANAPURWALA | | | ON FILE |
| ALIASGHAR MARJANI | | | ON FILE |
| ALIASGHAR MOLAVI-NOJOMI | | | ON FILE |
| ALIASGHAR SALARI | | | ON FILE |
| ALIAZHAR S ABBASBHAI | | | ON FILE |
| ALIC DONAL SMITH | | | ON FILE |
| ALICA ASTRID KROGSETER | | | ON FILE |
| ALICA KOVAROVA | | | ON FILE |
| ALICAN CANER | | | ON FILE |
| ALICAN GORGEC | | | ON FILE |
| ALICAN KAR | | | ON FILE |
| ALICAN KESGUN | | | ON FILE |
| ALICAN TARIMCI | | | ON FILE |
| ALICE ALEXANDER | | | ON FILE |
| ALICE ALEXANDRA LIMA DOS SANTOS | | | ON FILE |
| ALICE ALICE | | | ON FILE |
| ALICE ALZIATI | | | ON FILE |
| ALICE AMELIA DILLEY | | | ON FILE |
| ALICE ARLETTE BLANC | | | ON FILE |
| ALICE BALDAZZI | | | ON FILE |
| ALICE BEFANI | | | ON FILE |
| ALICE BERGIER WINOGRAD | | | ON FILE |
| ALICE BETHANY MCGOOHAN | | | ON FILE |
| ALICE BRAGHIN | | | ON FILE |
| ALICE CHANTAL NTCHOUANE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALICE CHIMERI | | | ON FILE |
| ALICE CHING LING | | | ON FILE |
| ALICE CHIU LI TSO | | | ON FILE |
| ALICE COLES | | | ON FILE |
| ALICE DE FATIMA DA CONCEICAO SERRA | | | ON FILE |
| ALICE DEL VECCHIO | | | ON FILE |
| ALICE DELLAGIACOMA | | | ON FILE |
| ALICE DELPHINE MAUD GABRIEL | | | ON FILE |
| ALICE DINU | | | ON FILE |
| ALICE ELISABETH HUGHES | | | ON FILE |
| ALICE ELIZABETH DAY | | | ON FILE |
| ALICE ELIZABETH FROST | | | ON FILE |
| ALICE ELIZABETH GREEN | | | ON FILE |
| ALICE ELIZABETH JOSEPHSON | | | ON FILE |
| ALICE ELIZABETH ROSE LIGHT | | | ON FILE |
| ALICE ELIZABETH SMITH | | | ON FILE |
| ALICE ELIZABETH SMITH | | | ON FILE |
| ALICE EMMA MARIE MENNESSON LANDEMARE | | | ON FILE |
| ALICE ERNSTOVA | | | ON FILE |
| ALICE FAYE BRITZ | | | ON FILE |
| ALICE FERRARO | | | ON FILE |
| ALICE FINAROLLI | | | ON FILE |
| ALICE FINI | | | ON FILE |
| ALICE FISCHER | | | ON FILE |
| ALICE FLORIS | | | ON FILE |
| ALICE FRANCES LOUISE FILKER | | | ON FILE |
| ALICE GAIL NAMM | | | ON FILE |
| ALICE GARKEI GEE | | | ON FILE |
| ALICE GHIETTI | | | ON FILE |
| ALICE HELEN J RICHARDSON | | | ON FILE |
| ALICE HELEN JOY RICHARDSON | | | ON FILE |
| ALICE HOANG LAN NGUYEN | | | ON FILE |
| ALICE HU | | | ON FILE |
| ALICE IZABEL BOZZI | | | ON FILE |
| ALICE J CICHON | | | ON FILE |
| ALICE JANE CAMERON | | | ON FILE |
| ALICE JANE EACHO | | | ON FILE |
| ALICE JEANA VAN DEN HEEVER | | | ON FILE |
| ALICE JO BENNETT | | | ON FILE |
| ALICE JULIA EUGENIA BOGDANOV | | | ON FILE |
| ALICE JULIE CAVIGNEAUX | | | ON FILE |
| ALICE KIM | | | ON FILE |
| ALICE KIM OH | | | ON FILE |
| ALICE L BOWERS | | | ON FILE |
| ALICE LAIYI WU | | | ON FILE |
| ALICE LAM | | | ON FILE |
| ALICE LONGONI | | | ON FILE |
| ALICE LORRAINE HOOLEY | | | ON FILE |
| ALICE LORRAINE HOOLEY | | | ON FILE |
| ALICE LOUISE BUTRYN | | | ON FILE |
| ALICE LUCIE MARZIN | | | ON FILE |
| ALICE LYNN ROBERTS | | | ON FILE |
| ALICE MAMIE MOORE | | | ON FILE |
| ALICE MARANO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALICE MARGARET PEDERSEN | | | ON FILE |
| ALICE MARIA GASPAR DE PAIVA RIBEIRO | | | ON FILE |
| ALICE MARIANE VIDAL | | | ON FILE |
| ALICE MARIE MITCHELL | | | ON FILE |
| ALICE MARIE YASMINE OUBAHIM | | | ON FILE |
| ALICE MARY LYNCH HOLMES | | | ON FILE |
| ALICE MORGAN ELSHOFF | | | ON FILE |
| ALICE MORIN | | | ON FILE |
| ALICE MURDOLO | | | ON FILE |
| ALICE NALUYIGA | | | ON FILE |
| ALICE NGA PAK | | | ON FILE |
| ALICE ODUOR | | | ON FILE |
| ALICE ONNIS | | | ON FILE |
| ALICE PALEARI | | | ON FILE |
| ALICE PARKER | | | ON FILE |
| ALICE PECCHIARI | | | ON FILE |
| ALICE PIRAS | | | ON FILE |
| ALICE RACHEL LEETHAM | | | ON FILE |
| ALICE RACHEL LUBIS | | | ON FILE |
| ALICE RENEE GEORGETTE MEUNIER | | | ON FILE |
| ALICE REYES | | | ON FILE |
| ALICE ROSATI | | | ON FILE |
| ALICE ROSSELLA AGONI | | | ON FILE |
| ALICE SARRAZIN | | | ON FILE |
| ALICE SCARLETT IMOGEN WILSON | | | ON FILE |
| ALICE SCOGNAMILLO | | | ON FILE |
| ALICE SHRESTHA | | | ON FILE |
| ALICE SODEYFI | | | ON FILE |
| ALICE SPADACINI | | | ON FILE |
| ALICE SUN CHEN | | | ON FILE |
| ALICE TERESA CARTHY | | | ON FILE |
| ALICE TESO | | | ON FILE |
| ALICE THORIN KNAG | | | ON FILE |
| ALICE THU LY | | | ON FILE |
| ALICE TONELLI | | | ON FILE |
| ALICE TROIANO | | | ON FILE |
| ALICE VAN DO | | | ON FILE |
| ALICE VICTORIAL NICKALLS | | | ON FILE |
| ALICE VIRGINIE ROSALIE GEDLEK | | | ON FILE |
| ALICE W SHEN | | | ON FILE |
| ALICE WAI KING LEUNG | | | ON FILE |
| ALICE WENDT | | | ON FILE |
| ALICE WONG SEE LONG | | | ON FILE |
| ALICE WOOD PERROTT | | | ON FILE |
| ALICE WOOLFORD | | | ON FILE |
| ALICEN EUN HO LUM | | | ON FILE |
| ALICHA CHUMINTRACHARK | | | ON FILE |
| ALICIA ALEXANDRA PARKER | | | ON FILE |
| ALICIA ALEXANDRA PARKER | | | ON FILE |
| ALICIA ALEXANDRIA NICHOLLS | | | ON FILE |
| ALICIA AMANDA MESCHINI | | | ON FILE |
| ALICIA ANATOLIO CRUZ MELO | | | ON FILE |
| ALICIA ANATOLIO CRUZ MELO | | | ON FILE |
| ALICIA ANN CROUCH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALICIA ANN GRABOWSKI | | | ON FILE |
| ALICIA ANN REYES | | | ON FILE |
| ALICIA ARESU | | | ON FILE |
| ALICIA BEATRIZ GUERRENO | | | ON FILE |
| ALICIA BEEKMAN | | | ON FILE |
| ALICIA BETH DATTNER | | | ON FILE |
| ALICIA BLASCHKE SISTI | | | ON FILE |
| ALICIA BRASSER | | | ON FILE |
| ALICIA BRITTANY BARR | | | ON FILE |
| ALICIA CALDERON TRUCHERO | | | ON FILE |
| ALICIA CANDICE MAHON | | | ON FILE |
| ALICIA CAROLINA GARZA CEBALLOS | | | ON FILE |
| ALICIA CHAN YI HUA | | | ON FILE |
| ALICIA CHRISTINE DADIER | | | ON FILE |
| ALICIA CHRISTINE SERRANO | | | ON FILE |
| ALICIA COLLINS | | | ON FILE |
| ALICIA COURTNEY PAESANI | | | ON FILE |
| ALICIA DAWN WILLS | | | ON FILE |
| ALICIA DEL CARMEN MERCADO | | | ON FILE |
| ALICIA DELIA MANGANO | | | ON FILE |
| ALICIA DIANA WRAY | | | ON FILE |
| ALICIA E EMILI | | | ON FILE |
| ALICIA ELVIRA GIORDANO | | | ON FILE |
| ALICIA EMILY MATHEWS | | | ON FILE |
| ALICIA ESTER LASTRA | | | ON FILE |
| ALICIA EVA PARSONS | | | ON FILE |
| ALICIA FACUN ROMERO | | | ON FILE |
| ALICIA FUI WONG | | | ON FILE |
| ALICIA G DANIEL | | | ON FILE |
| ALICIA GABRIELLE DOSS | | | ON FILE |
| ALICIA GALEANO CENTURION | | | ON FILE |
| ALICIA GAN SIEW AI | | | ON FILE |
| ALICIA GOMEZ CHIQUERO | | | ON FILE |
| ALICIA GOMEZ FERNANDEZ | | | ON FILE |
| ALICIA GRACIELA CARRASCO | | | ON FILE |
| ALICIA GRACIELA MILLER | | | ON FILE |
| ALICIA H NG | | | ON FILE |
| ALICIA HABES | | | ON FILE |
| ALICIA HAN XINGYING | | | ON FILE |
| ALICIA HANSEN | | | ON FILE |
| ALICIA HELEN MENZIES | | | ON FILE |
| ALICIA HERMINIA PEREZ | | | ON FILE |
| ALICIA HOILING CHU | | | ON FILE |
| ALICIA IRENE MONTEMAGNO | | | ON FILE |
| ALICIA ISEN | | | ON FILE |
| ALICIA JANE GODDARD | | | ON FILE |
| ALICIA JOSEFA QUIROGA | | | ON FILE |
| ALICIA JOSEPH AZZI | | | ON FILE |
| ALICIA JULIE LENA GATTUSO | | | ON FILE |
| ALICIA K COMPTON | | | ON FILE |
| ALICIA KAE PORTER | | | ON FILE |
| ALICIA L ATKINSTALL | | | ON FILE |
| ALICIA LATOYA JONES | | | ON FILE |
| ALICIA LAU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALICIA LEE HOLNESS | | | ON FILE |
| ALICIA LEON ANGUIANO | | | ON FILE |
| ALICIA LISBETH MENDOZA DE MICHELANGELI | | | ON FILE |
| ALICIA LOPEZ RUBIO | | | ON FILE |
| ALICIA LORENA NUNXXEZ | | | ON FILE |
| ALICIA LOUISE THOMAS | | | ON FILE |
| ALICIA LOW JIA HUI | | | ON FILE |
| ALICIA LU | | | ON FILE |
| ALICIA LUCIA DELGADO SANCHEZ | | | ON FILE |
| ALICIA LUPERCIODEMARTIN | | | ON FILE |
| ALICIA LYGIA KARPELES | | | ON FILE |
| ALICIA M CARUTHERS | | | ON FILE |
| ALICIA M DOING | | | ON FILE |
| ALICIA M SCHILLER | | | ON FILE |
| ALICIA MABEL CHAMBE | | | ON FILE |
| ALICIA MABEL PAZ | | | ON FILE |
| ALICIA MABEL RODRIGUEZ | | | ON FILE |
| ALICIA MARGO MORRISSEY | | | ON FILE |
| ALICIA MARIA DOBLER | | | ON FILE |
| ALICIA MARIA JORDAN | | | ON FILE |
| ALICIA MARIA MILLER | | | ON FILE |
| ALICIA MARIE CRUM | | | ON FILE |
| ALICIA MARIE DELOACH | | | ON FILE |
| ALICIA MARIE GILBERT | | | ON FILE |
| ALICIA MARY FREEMAN | | | ON FILE |
| ALICIA MEDINA GALVAN | | | ON FILE |
| ALICIA MEI FEN FOO | | | ON FILE |
| ALICIA MELISSA ALISON DURANTEAU | | | ON FILE |
| ALICIA MICHELLE FROMMEYER | | | ON FILE |
| ALICIA N WADE | | | ON FILE |
| ALICIA NICOLE DUNAMS | | | ON FILE |
| ALICIA NICOLE MCQUISTON | | | ON FILE |
| ALICIA NOEMI FERNANDEZ | | | ON FILE |
| ALICIA POSADA | | | ON FILE |
| ALICIA R MORRIS | | | ON FILE |
| ALICIA RACHELLE BROWN | | | ON FILE |
| ALICIA RAQUEL SANCHEZ | | | ON FILE |
| ALICIA RENE RESS | | | ON FILE |
| ALICIA RENEE ALLENSWORTH | | | ON FILE |
| ALICIA RENEE DION | | | ON FILE |
| ALICIA RENEE SMILEY | | | ON FILE |
| ALICIA RINDGE | | | ON FILE |
| ALICIA ROBERTSON WILLIAMS | | | ON FILE |
| ALICIA ROBWANA JONES | | | ON FILE |
| ALICIA ROSA LOPEZ | | | ON FILE |
| ALICIA ROSALIA MIELNIK | | | ON FILE |
| ALICIA RUCABADO VAZQUEZ | | | ON FILE |
| ALICIA RUELAS | | | ON FILE |
| ALICIA S ALTEMOSE | | | ON FILE |
| ALICIA SANTOLARIA CLAVER | | | ON FILE |
| ALICIA SANTOMA VICENS | | | ON FILE |
| ALICIA SHANITA NORWOOD | | | ON FILE |
| ALICIA SHIREEN JABBAR | | | ON FILE |
| ALICIA SIAN RYMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALICIA SOLEDAD VAZQUEZ | | | ON FILE |
| ALICIA SOPHIA LIZARRAGABUENVIAJE | | | ON FILE |
| ALICIA STEGALL | | | ON FILE |
| ALICIA SUE HARRINGTON | | | ON FILE |
| ALICIA SUSANA FRIGIERI | | | ON FILE |
| ALICIA T WOOLEY | | | ON FILE |
| ALICIA TALARICO | | | ON FILE |
| ALICIA TAY | | | ON FILE |
| ALICIA THERESA LE KUEN IRVING | | | ON FILE |
| ALICIA VIVIANA TARDITI | | | ON FILE |
| ALICIA WANNAPORN GOEPEL | | | ON FILE |
| ALICIA Y SHARP | | | ON FILE |
| ALICIA YANG | | | ON FILE |
| ALICIA YONAMINE | | | ON FILE |
| ALICIA ZULEMA GONZALEZ | | | ON FILE |
| ALICIA ZUNXXIGA | | | ON FILE |
| ALICJA BRYGIDA OSICKA | | | ON FILE |
| ALICJA DEMBOWSKA | | | ON FILE |
| ALICJA ELZBIETA PAWLIKOWSKA | | | ON FILE |
| ALICJA ELZBIETA SHRIVASTAVA | | | ON FILE |
| ALICJA GLORIA KUGLIN | | | ON FILE |
| ALICJA IZABELA BARTOSIK | | | ON FILE |
| ALICJA JENNIFER BEIJER | | | ON FILE |
| ALICJA KAROLINA ZWOLAK | | | ON FILE |
| ALICJA KEDZIERSKA | | | ON FILE |
| ALICJA MICHELLE KORZENIOWSKI | | | ON FILE |
| ALICJA NIENINGER-MICHALAK | | | ON FILE |
| ALICJA PISTILLI | | | ON FILE |
| ALICJA SMUDZINSKA | | | ON FILE |
| ALICJA SPINEK | | | ON FILE |
| ALICJA SZULCZEWSKA | | | ON FILE |
| ALICJA URSZULA KAMINSKA | | | ON FILE |
| ALICJA WIELEGOWSKA-NIEPOSTYN | | | ON FILE |
| ALICK DENNIS MITCHELL | | | ON FILE |
| ALICLA IRENE VIALARET | | | ON FILE |
| ALICLI RACHEL MAIL | | | ON FILE |
| ALIDA CORTES | | | ON FILE |
| ALIDA MARGRETTA EAGAN | | | ON FILE |
| ALIDA MMMPIOU | | | ON FILE |
| ALIDAS BRASAS | | | ON FILE |
| ALIDIUS WARMOLDUS BONDAM | | | ON FILE |
| ALIE BOURGEOIS | | | ON FILE |
| ALIE U A CLEMENTS-KHAN | | | ON FILE |
| ALIEF ZAHIN HOQUE | | | ON FILE |
| ALIELDIN ALAA ALI ZEINELABEDIN SAYED RAMADAN | | | ON FILE |
| ALIEN NGUYEN | | | ON FILE |
| ALIENOR MARIE LAURENCE DE BELLOY DE SAINT LIENARD | | | ON FILE |
| ALIENOR ROAN LEI | | | ON FILE |
| ALIES I JONES | | | ON FILE |
| ALIES JOLANDA HUISMAN | | | ON FILE |
| ALIESHEA AGYEI QUARSHIE | | | ON FILE |
| ALIEU BADARA JALLOW | | | ON FILE |
| ALIEU JAGNE | | | ON FILE |
| ALIEU SANKAREH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALIF AZLAN LEONG | | | ON FILE |
| ALIF DANIAL BIN AZNI | | | ON FILE |
| ALIF FIANDRI | | | ON FILE |
| ALIF HANIS BIN IBRAHIM | | | ON FILE |
| ALIF KAMAL RENEAU | | | ON FILE |
| ALIF SHAFIQ BIN SALLIM | | | ON FILE |
| ALIF WILLIAM MCGHIE BIN AFIQ | | | ON FILE |
| ALIFAIZAAN ARSHAD | | | ON FILE |
| ALIFF BIN MUHAMMAD NIZAM | | | ON FILE |
| ALIFF IMRAN BIN MOHAMAD ROSLI | | | ON FILE |
| ALIFUL ALAM | | | ON FILE |
| ALIGO ALLISON AMBA | | | ON FILE |
| ALIGULU RASULZADE | | | ON FILE |
| ALIHAN ASLAN | | | ON FILE |
| ALIHAN ASLAN | | | ON FILE |
| ALIHAN ASLAN | | | ON FILE |
| ALIHAN COSKUN | | | ON FILE |
| ALIHAN DUMANKAYA | | | ON FILE |
| ALIHAN GUNERUZ | | | ON FILE |
| ALIHAN MAHANOGLU | | | ON FILE |
| ALII AMBUROSE | | | ON FILE |
| ALIIA AMINEVA | | | ON FILE |
| ALIJA ISLAMOVIC | | | ON FILE |
| ALIJA MENDAR | | | ON FILE |
| ALIK ASKEROV | | | ON FILE |
| ALIK BARH | | | ON FILE |
| ALIK POGHOSYAN | | | ON FILE |
| ALIK RAMON DEL RISCO DEL RISCO | | | ON FILE |
| ALIK YAKHIN | | | ON FILE |
| ALIK YONATANOV | | | ON FILE |
| ALIKA KEKOALANIOKAIKAIKANUI KANE | | | ON FILE |
| ALIKA YANOVNA NOSKOVA | | | ON FILE |
| ALIKHAN A ABDIMAJIDOV | | | ON FILE |
| ALIKUL JAMAN ABDUL HAMEED | | | ON FILE |
| ALIM AMIN CHARANIYA | | | ON FILE |
| ALIM CAGAN SARIALTUN | | | ON FILE |
| ALIM CHECHENOV | | | ON FILE |
| ALIM FARIDALI RAMJI | | | ON FILE |
| ALIM KOC | | | ON FILE |
| ALIM OSMANOV | | | ON FILE |
| ALIM WILLIAM KELLY MUHAMMAD | | | ON FILE |
| ALIMAMY GBASSAY KANU | | | ON FILE |
| ALIMI OMOGBOLAHAN OLANRENWAJU | | | ON FILE |
| ALIMIN AFFANDI | | | ON FILE |
| ALIN ADRIAN TEODOR | | | ON FILE |
| ALIN ALBERT IONUT SAMSON | | | ON FILE |
| ALIN ANDREI UDREA | | | ON FILE |
| ALIN ARON | | | ON FILE |
| ALIN BADIU | | | ON FILE |
| ALIN BALLA | | | ON FILE |
| ALIN BOGDAN PANAIT | | | ON FILE |
| ALIN CLAUDIU APOSTU | | | ON FILE |
| ALIN CONSTANTIN UNGUREANU | | | ON FILE |
| ALIN DOBRILA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALIN DORU ORMENISAN | | | ON FILE |
| ALIN DUMITRU SUCIU | | | ON FILE |
| ALIN FLORIAN CRISTEA | | | ON FILE |
| ALIN GABRIEL GRAMESCU | | | ON FILE |
| ALIN GABRIEL IONITA | | | ON FILE |
| ALIN GAVRILIUC | | | ON FILE |
| ALIN GEORGE OPREA | | | ON FILE |
| ALIN IOAN BALICA | | | ON FILE |
| ALIN IOAN MICURESCU | | | ON FILE |
| ALIN ION | | | ON FILE |
| ALIN IONUT GHITA | | | ON FILE |
| ALIN IORDANESCU | | | ON FILE |
| ALIN KUKUL | | | ON FILE |
| ALIN KUMAR BEHERA | | | ON FILE |
| ALIN MARIAN SOCACI | | | ON FILE |
| ALIN MIHAIL ZAVERA | | | ON FILE |
| ALIN NICOLAE NICULA | | | ON FILE |
| ALIN NICUSOR FLOREI | | | ON FILE |
| ALIN NISTORAN | | | ON FILE |
| ALIN PANTI | | | ON FILE |
| ALIN PETRU FILIPAS | | | ON FILE |
| ALIN POP | | | ON FILE |
| ALIN RADU | | | ON FILE |
| ALIN SERBAN | | | ON FILE |
| ALIN VALENTIN MORARIU | | | ON FILE |
| ALIN WOZNIAK | | | ON FILE |
| ALINA  MALIH | | | ON FILE |
| ALINA AKSENOVA | | | ON FILE |
| ALINA ALEKSEEVNA LOPINA | | | ON FILE |
| ALINA ALEXANDRA GULSHINA | | | ON FILE |
| ALINA ANDREEA ZIMTA PIRVU | | | ON FILE |
| ALINA ARHASOVA | | | ON FILE |
| ALINA BADZIUN | | | ON FILE |
| ALINA BARSUKOVA | | | ON FILE |
| ALINA BIANCA GEANTA | | | ON FILE |
| ALINA BRODSKY | | | ON FILE |
| ALINA BUDINA | | | ON FILE |
| ALINA BUHA | | | ON FILE |
| ALINA CAPBATUT | | | ON FILE |
| ALINA CATALINA BONCU | | | ON FILE |
| ALINA CRACIUN | | | ON FILE |
| ALINA CUTICK | | | ON FILE |
| ALINA DRUFOVKA | | | ON FILE |
| ALINA DZERAVIASHKINA | | | ON FILE |
| ALINA EFREMOVA | | | ON FILE |
| ALINA ELISABETH SHADE | | | ON FILE |
| ALINA EUGENIA MARIA AMADO MEJAILESEN | | | ON FILE |
| ALINA EVGENEVNA KUZMICHEVA | | | ON FILE |
| ALINA EWA STRZESNIEWSKA | | | ON FILE |
| ALINA FARMAHEI | | | ON FILE |
| ALINA FELICIA MITROI | | | ON FILE |
| ALINA FERNANDA FUENTES LOPEZ | | | ON FILE |
| ALINA GADALKIN | | | ON FILE |
| ALINA GALBEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALINA GORDOVSKAYA | | | ON FILE |
| ALINA HAMM | | | ON FILE |
| ALINA HRYDINA | | | ON FILE |
| ALINA IANARA TALIMONIUK | | | ON FILE |
| ALINA JANSSEN | | | ON FILE |
| ALINA JENNICHES | | | ON FILE |
| ALINA JIRYES | | | ON FILE |
| ALINA JOANNA SUDOL | | | ON FILE |
| ALINA JULIA FACKLER | | | ON FILE |
| ALINA KALUGINA | | | ON FILE |
| ALINA KAZANTSEVA | | | ON FILE |
| ALINA KHAKIMOVA | | | ON FILE |
| ALINA KOMLIEVA | | | ON FILE |
| ALINA KOSTSHEVA | | | ON FILE |
| ALINA KOVALENKO | | | ON FILE |
| ALINA KOZACHOK | | | ON FILE |
| ALINA KRASNOVSKA | | | ON FILE |
| ALINA KRYSTAL KHENCHANTHAVONG | | | ON FILE |
| ALINA KRYVOROTKO | | | ON FILE |
| ALINA KURTASOVA | | | ON FILE |
| ALINA KURYLOVA | | | ON FILE |
| ALINA LEA MOSER | | | ON FILE |
| ALINA LYLYK | | | ON FILE |
| ALINA MALGORZATA BLONSKA | | | ON FILE |
| ALINA MARGARET SHARAFINSKI | | | ON FILE |
| ALINA MARIA CEPOI | | | ON FILE |
| ALINA MARIA GRUDNIEWSKA | | | ON FILE |
| ALINA MARIA SOPT | | | ON FILE |
| ALINA MARIA VILLASANTE | | | ON FILE |
| ALINA MINASSIAN | | | ON FILE |
| ALINA MOISEEVA | | | ON FILE |
| ALINA MUERSET | | | ON FILE |
| ALINA NAKAMBONDE | | | ON FILE |
| ALINA NAUJOKS | | | ON FILE |
| ALINA NICOLETA STANCIU | | | ON FILE |
| ALINA NISTOR | | | ON FILE |
| ALINA NOELIA DUTTO | | | ON FILE |
| ALINA NOVIKOVA | | | ON FILE |
| ALINA PALADE | | | ON FILE |
| ALINA PEDOS | | | ON FILE |
| ALINA PENKALA | | | ON FILE |
| ALINA PETROVICI | | | ON FILE |
| ALINA PINCHUK | | | ON FILE |
| ALINA PITOVA | | | ON FILE |
| ALINA PLASENCIA | | | ON FILE |
| ALINA POLENTS | | | ON FILE |
| ALINA PROMSKA | | | ON FILE |
| ALINA RAFIGOVNA KIULPEKIDIS | | | ON FILE |
| ALINA REBALCHENKO | | | ON FILE |
| ALINA ROSE BRUGAL | | | ON FILE |
| ALINA ROXANA JURCA | | | ON FILE |
| ALINA RUSU | | | ON FILE |
| ALINA RYABOVA | | | ON FILE |
| ALINA RYGIEL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALINA SAVOSTINA | | | ON FILE |
| ALINA SELEZNEVA | | | ON FILE |
| ALINA SIEMIENIUK | | | ON FILE |
| ALINA SKLIARENKO | | | ON FILE |
| ALINA STAUDNER | | | ON FILE |
| ALINA STSIAZHKO | | | ON FILE |
| ALINA SVETLOVA | | | ON FILE |
| ALINA SVIDOVA | | | ON FILE |
| ALINA SZCZERBOWICZ-WARAWKO | | | ON FILE |
| ALINA TATIIEVSKA | | | ON FILE |
| ALINA TKACHENKO | | | ON FILE |
| ALINA TLHOUOE MOKOENA | | | ON FILE |
| ALINA TONKOSHKUROVA | | | ON FILE |
| ALINA TRUBCHANINOVA | | | ON FILE |
| ALINA TULADHAR | | | ON FILE |
| ALINA URSZULA TRZECIAK | | | ON FILE |
| ALINA VITALIEVNA KATREVICH | | | ON FILE |
| ALINA VIVIAN FADER CHIRINO | | | ON FILE |
| ALINA YURYEVNA MORA | | | ON FILE |
| ALINA-CARMEN BOCEANU | | | ON FILE |
| ALIN-ADRIAN GAVRILIU | | | ON FILE |
| ALIN-CALIN IANCHIS | | | ON FILE |
| ALIN-DANIEL CHIRILA | | | ON FILE |
| ALINE ALVIM DE ALENCAR | | | ON FILE |
| ALINE ANNE A DEMONCEAU | | | ON FILE |
| ALINE BORDIN | | | ON FILE |
| ALINE DE BARROS MARTINS | | | ON FILE |
| ALINE DE SOUZA LIMA | | | ON FILE |
| ALINE DOMINGUES SANTOS | | | ON FILE |
| ALINE ELISABETH PFEFFERLE-BOVIER | | | ON FILE |
| ALINE EMANUELLA ARAUJO PORTO | | | ON FILE |
| ALINE EMANUELLA ARAUJO PORTO | | | ON FILE |
| ALINE FERNANDES MOREIRA | | | ON FILE |
| ALINE MARIE PAULE CORNET | | | ON FILE |
| ALINE MARIHA WULF MALLON | | | ON FILE |
| ALINE MARTINS PEREIRA | | | ON FILE |
| ALINE MIRELLA ELIAS CALDEIRA DANTAS | | | ON FILE |
| ALINE MOREIRA GROSS | | | ON FILE |
| ALINE NAGUISSA NAKAMA | | | ON FILE |
| ALINE O HOBART | | | ON FILE |
| ALINE PEDROSO | | | ON FILE |
| ALINE PRAXEDES LIPORONI VALIM | | | ON FILE |
| ALINE RAQUEL ARRABAL DE ALMEIDA SOUZA | | | ON FILE |
| ALINE RAQUEL GRUBER | | | ON FILE |
| ALINE TCHO-CHING KHAU | | | ON FILE |
| ALINE TCHOUAKET | | | ON FILE |
| ALINE THUY LE | | | ON FILE |
| ALIN-GRIGORE ORSAN | | | ON FILE |
| ALIN-MIHAITA MOLDOVAN | | | ON FILE |
| ALINNE E GONZALEZARMENTA | | | ON FILE |
| ALINO ALPAHO | | | ON FILE |
| ALINUTZA VEVERITZA | | | ON FILE |
| ALION D KNETEMANN | | | ON FILE |
| ALIONA BURLACU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALIONA LUPU | | | ON FILE |
| ALIONA MOTOC | | | ON FILE |
| ALIONA TURCAN | | | ON FILE |
| ALIOSHA DAVID | | | ON FILE |
| ALIOSMAN ISMAIL ISMAIL | | | ON FILE |
| ALIOU NIANG | | | ON FILE |
| ALIOUNE BADARA DIALLO | | | ON FILE |
| ALIOUNE DIOP | | | ON FILE |
| ALIOUNE SY | | | ON FILE |
| ALIPASHA MASSIH | | | ON FILE |
| ALIREDHA MUNIR WALJI | | | ON FILE |
| ALIREZA ALEMI NEISSI | | | ON FILE |
| ALIREZA AYENEHVAND | | | ON FILE |
| ALIREZA BAGHEREYANNEZHAD ESFAHANE | | | ON FILE |
| ALIREZA BASAFAT | | | ON FILE |
| ALIREZA BAYAT | | | ON FILE |
| ALIREZA BEYZAVI | | | ON FILE |
| ALIREZA BILESAN | | | ON FILE |
| ALIREZA BOLOURIAN | | | ON FILE |
| ALIREZA CHOUBINEH | | | ON FILE |
| ALIREZA FASAEIZADEH | | | ON FILE |
| ALIREZA FEKRI | | | ON FILE |
| ALIREZA GHARIZADEH | | | ON FILE |
| ALIREZA KHALAF | | | ON FILE |
| ALIREZA KHANI | | | ON FILE |
| ALIREZA LOTFI | | | ON FILE |
| ALIREZA MOAYYERI | | | ON FILE |
| ALIREZA MOMEN | | | ON FILE |
| ALIREZA NIKZAD | | | ON FILE |
| ALIREZA PIRZADEH | | | ON FILE |
| ALIREZA RAFIEI | | | ON FILE |
| ALIREZA REZAI | | | ON FILE |
| ALIREZA SADAFITEHRAN | | | ON FILE |
| ALIREZA SHIRAZIYAN | | | ON FILE |
| ALIREZA SHOWKATIAN | | | ON FILE |
| ALIREZA TAFAZZOL | | | ON FILE |
| ALIREZA ZOLFI | | | ON FILE |
| ALIRIO JESUS MENDEZ MENDOZA | | | ON FILE |
| ALIS DELIALLISI | | | ON FILE |
| ALISA ALEKSANDROVNA PETROVA | | | ON FILE |
| ALISA BIANCA UDER | | | ON FILE |
| ALISA BUSLAIEVA | | | ON FILE |
| ALISA CHEBOTARENKO | | | ON FILE |
| ALISA CROMER | | | ON FILE |
| ALISA DIANE HARTMAN | | | ON FILE |
| ALISA FRAN UGALDE | | | ON FILE |
| ALISA HAU LIN CHEUCK | | | ON FILE |
| ALISA HEMPEL | | | ON FILE |
| ALISA KANLAYA | | | ON FILE |
| ALISA KOH | | | ON FILE |
| ALISA MAREE BRAMWELL | | | ON FILE |
| ALISA MARIE FRIEDRICH | | | ON FILE |
| ALISA MARIE WILKERSON | | | ON FILE |
| ALISA MARTINA HEINZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALISA MAY TROYER | | | ON FILE |
| ALISA MICHELLE KARDELLTRUMAN | | | ON FILE |
| ALISA NADINE MÃ„VERS | | | ON FILE |
| ALISA NEUFELDT | | | ON FILE |
| ALISA NOEL KERR | | | ON FILE |
| ALISA OLMASHI | | | ON FILE |
| ALISA OSHIMA | | | ON FILE |
| ALISA RACHEL GREENBLATT | | | ON FILE |
| ALISA SOLCA | | | ON FILE |
| ALISA VALENTINE RAMIREZ | | | ON FILE |
| ALISA WILLUMSEN | | | ON FILE |
| ALISAAD AKHTAR KASMANI | | | ON FILE |
| ALISATAIR MICHAEL SWAN | | | ON FILE |
| ALISDAIR BYRON SETCHFIELD | | | ON FILE |
| ALISDAIR GRAEME BATES | | | ON FILE |
| ALISEN BOYD STEFFENS | | | ON FILE |
| ALISEN MICHELLE FLUKE | | | ON FILE |
| ALISHA CHAUHAN | | | ON FILE |
| ALISHA DANIELLE HERAZ | | | ON FILE |
| ALISHA DANIELLE MCGEACHEN | | | ON FILE |
| ALISHA DEVIA BADHAN | | | ON FILE |
| ALISHA ELIZABETH BRUYON | | | ON FILE |
| ALISHA GABRIEL | | | ON FILE |
| ALISHA GAY SMITH | | | ON FILE |
| ALISHA J MAZZOCCHI | | | ON FILE |
| ALISHA KAY FLETCHER | | | ON FILE |
| ALISHA LINNET BROOKS | | | ON FILE |
| ALISHA MARIE JAZZMINE PIERSON | | | ON FILE |
| ALISHA MEHARALI | | | ON FILE |
| ALISHA NICHOLE ANCRUM | | | ON FILE |
| ALISHA NICOLE CLARK | | | ON FILE |
| ALISHA PARVEEN | | | ON FILE |
| ALISHA R WALKER | | | ON FILE |
| ALISHA RADJKOEMAR | | | ON FILE |
| ALISHA RAQUEL RODRIGUEZ | | | ON FILE |
| ALISHA ROSE KUNDERT | | | ON FILE |
| ALISHA ROSE LOHSE | | | ON FILE |
| ALISHA SHABBIR KHAMBATI | | | ON FILE |
| ALISHA SUE CHASEY | | | ON FILE |
| ALISHA TATE | | | ON FILE |
| ALISHER FAHRI | | | ON FILE |
| ALISHER RAKHMONOV | | | ON FILE |
| ALISHER ZHARULAYEV | | | ON FILE |
| ALISHIA I FLOWERS | | | ON FILE |
| ALISHIA PHILLAR CLARKE | | | ON FILE |
| ALISHYA KATE DHIRAJ | | | ON FILE |
| ALISI ALOI BRUNT | | | ON FILE |
| ALISON AMY BRANCIFORTE | | | ON FILE |
| ALISON AN BANKS | | | ON FILE |
| ALISON ANDERSON | | | ON FILE |
| ALISON ANH-MIEN NGUYEN | | | ON FILE |
| ALISON ANN CREEL | | | ON FILE |
| ALISON ANN DAVIS | | | ON FILE |
| ALISON ANN ST PIERRE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALISON ANNE LAGRECA | | | ON FILE |
| ALISON BERNADETTE MAGALLON | | | ON FILE |
| ALISON BOLDYS | | | ON FILE |
| ALISON BRIANNA HARE | | | ON FILE |
| ALISON C FORD | | | ON FILE |
| ALISON CECILE RUDY | | | ON FILE |
| ALISON CHRISTINE BAKER | | | ON FILE |
| ALISON CLAIRE MEAD | | | ON FILE |
| ALISON CLAIRE PURCELL | | | ON FILE |
| ALISON CLARE BALDREE | | | ON FILE |
| ALISON DAWN CALHOUN | | | ON FILE |
| ALISON DO NASCIMENTO CASSIS | | | ON FILE |
| ALISON EDWINA FORBES | | | ON FILE |
| ALISON ELIZABETH GRINDSTAFF | | | ON FILE |
| ALISON ELIZABETH MARIE-NEGE BATAILLE | | | ON FILE |
| ALISON ELLIS | | | ON FILE |
| ALISON EMILY FENN | | | ON FILE |
| ALISON ERIC RAKOTONIAINA | | | ON FILE |
| ALISON FERNANDEZ BARBAJERO | | | ON FILE |
| ALISON FIONA BEAL | | | ON FILE |
| ALISON FOTO AGLEY | | | ON FILE |
| ALISON GILLESPIE TREFRY | | | ON FILE |
| ALISON GUARINO BROWN | | | ON FILE |
| ALISON HEATHER ROFFMAN | | | ON FILE |
| ALISON I TOBIN | | | ON FILE |
| ALISON JAMIE REGLI | | | ON FILE |
| ALISON JANE ALLNUTT | | | ON FILE |
| ALISON JANE GOODWIN | | | ON FILE |
| ALISON JANE MACLURE | | | ON FILE |
| ALISON JANE SPALDING | | | ON FILE |
| ALISON JEAN GOSLING | | | ON FILE |
| ALISON JEAN MERSCHOFF | | | ON FILE |
| ALISON JEANNE GLASSER | | | ON FILE |
| ALISON JOY VOUDRIE | | | ON FILE |
| ALISON JUNE YEE CHAN | | | ON FILE |
| ALISON K LANZETTA | | | ON FILE |
| ALISON KATHRYN LEITCH | | | ON FILE |
| ALISON KAY RAY | | | ON FILE |
| ALISON L PETROSKI | | | ON FILE |
| ALISON LOUISE BAILLIE | | | ON FILE |
| ALISON LOUISE BRADFORD | | | ON FILE |
| ALISON LOUISE HAROLD | | | ON FILE |
| ALISON LYNDSEY CALLAWAY | | | ON FILE |
| ALISON MACLENNAN DIEDEN | | | ON FILE |
| ALISON MAE PRINS | | | ON FILE |
| ALISON MARGARET BANKS | | | ON FILE |
| ALISON MARGARET MARY RYAN | | | ON FILE |
| ALISON MARGARET OSBORNE | | | ON FILE |
| ALISON MARIE FIORAVANTI | | | ON FILE |
| ALISON MARIE LEARY | | | ON FILE |
| ALISON MARIE NOBREGA | | | ON FILE |
| ALISON MARIE SPANKOWSKI | | | ON FILE |
| ALISON MARJORIE GILLISON | | | ON FILE |
| ALISON MARY KIMBER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALISON MARY SHOOBERT | | | ON FILE |
| ALISON MAY MILLER | | | ON FILE |
| ALISON MORRIS | | | ON FILE |
| ALISON NAJERA | | | ON FILE |
| ALISON NAOMI CHEN | | | ON FILE |
| ALISON NATASHA DYER | | | ON FILE |
| ALISON NELLE HENDERSON | | | ON FILE |
| ALISON NICOLA RITCHIE | | | ON FILE |
| ALISON O CONNOR | | | ON FILE |
| ALISON PADILLA NAVARRO | | | ON FILE |
| ALISON PAIGE FEE | | | ON FILE |
| ALISON PAIGE HUSMANN | | | ON FILE |
| ALISON POOLE HARRIS | | | ON FILE |
| ALISON RACHEL SCOVIE | | | ON FILE |
| ALISON REBECCA NERI | | | ON FILE |
| ALISON SHERMAN RANDALL | | | ON FILE |
| ALISON SIU-PUI YAU | | | ON FILE |
| ALISON SPENCER HAYES | | | ON FILE |
| ALISON SUBIANTORO | | | ON FILE |
| ALISON T LAM | | | ON FILE |
| ALISON TAN SHAO LIN | | | ON FILE |
| ALISON TAY HUI YEE | | | ON FILE |
| ALISON THORNBER | | | ON FILE |
| ALISON TOWNLEY | | | ON FILE |
| ALISON TYLER | | | ON FILE |
| ALISON VALSAMIS | | | ON FILE |
| ALISON YONG MUE FUN | | | ON FILE |
| ALISONNANCY SIVERS | | | ON FILE |
| ALISSA ALVES MARQUES | | | ON FILE |
| ALISSA ANNA FRANZISKA WITZEMANN | | | ON FILE |
| ALISSA BETH KRUSE | | | ON FILE |
| ALISSA COOKE | | | ON FILE |
| ALISSA HIXSON | | | ON FILE |
| ALISSA KHAN | | | ON FILE |
| ALISSA LEAH BROWN | | | ON FILE |
| ALISSA LEIGH MONK | | | ON FILE |
| ALISSA MAGDA BUEZ | | | ON FILE |
| ALISSA MARY NOWAK | | | ON FILE |
| ALISSA MAY LEOW | | | ON FILE |
| ALISSA MCCALLUM | | | ON FILE |
| ALISSA MIA MAGALLANES SUAREZ | | | ON FILE |
| ALISSA NICOLE BUSHINGER | | | ON FILE |
| ALISSA RENEE WEBB | | | ON FILE |
| ALISSA SERGUEYVNA LIACHENKO | | | ON FILE |
| ALISSA SHIM | | | ON FILE |
| ALISSA UTZIG PICCO | | | ON FILE |
| ALISSA VICTORIA SMITH | | | ON FILE |
| ALISSE NICOLE GALDE | | | ON FILE |
| ALISSIA MASTIO | | | ON FILE |
| ALISSON ALAN COSTA DE OLIVEIRA | | | ON FILE |
| ALISSON BARRETO DO AMARAL | | | ON FILE |
| ALISSON CARMONA CLAVIJO | | | ON FILE |
| ALISSON HARTONO | | | ON FILE |
| ALISSON KUNGA KONTE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALISSON MERCEDES CHAVEZ VALLEJO | | | ON FILE |
| ALISSON RUTH GUTIERREZ CABRERA | | | ON FILE |
| ALISTAIR A CUMMINGS | | | ON FILE |
| ALISTAIR ARTHUR BURNS | | | ON FILE |
| ALISTAIR BENNY PAUL BRITTO | | | ON FILE |
| ALISTAIR BRIAN STEWART | | | ON FILE |
| ALISTAIR BRIGHTEY | | | ON FILE |
| ALISTAIR CHAN NADUGO | | | ON FILE |
| ALISTAIR CHRISTIAN LOCK WEI | | | ON FILE |
| ALISTAIR COLIN GRANT | | | ON FILE |
| ALISTAIR CRAIG PETERSEN | | | ON FILE |
| ALISTAIR DANIEL BUNCH | | | ON FILE |
| ALISTAIR DOUGLAS SMITH | | | ON FILE |
| ALISTAIR DUNCAN C ROSE | | | ON FILE |
| ALISTAIR EKSTEEN | | | ON FILE |
| ALISTAIR G HODGSON | | | ON FILE |
| ALISTAIR GEORGE MATHEWS | | | ON FILE |
| ALISTAIR GRAHAM DAVIES | | | ON FILE |
| ALISTAIR GRAHAM DOBSON | | | ON FILE |
| ALISTAIR GRAHAM KINDER | | | ON FILE |
| ALISTAIR GUY NEWMAN | | | ON FILE |
| ALISTAIR HARLEY SPRAGG | | | ON FILE |
| ALISTAIR HSIAOCHUN HUONG | | | ON FILE |
| ALISTAIR IAIN HEWSON | | | ON FILE |
| ALISTAIR J WALSH | | | ON FILE |
| ALISTAIR JAMES D BISSET | | | ON FILE |
| ALISTAIR JAMES LAING | | | ON FILE |
| ALISTAIR JAMES MACLAURIN | | | ON FILE |
| ALISTAIR JAMES MACPHERSON | | | ON FILE |
| ALISTAIR JAMES MCRAE SMITH | | | ON FILE |
| ALISTAIR JAMES PHILLIPS | | | ON FILE |
| ALISTAIR JAMES REID | | | ON FILE |
| ALISTAIR JAMES ROY | | | ON FILE |
| ALISTAIR JAMES STEWART | | | ON FILE |
| ALISTAIR JAMES WITT | | | ON FILE |
| ALISTAIR JOHN EDWARDS | | | ON FILE |
| ALISTAIR JOHN MIVELD | | | ON FILE |
| ALISTAIR L LAMOND | | | ON FILE |
| ALISTAIR LAWRENCE REA | | | ON FILE |
| ALISTAIR LUKE DE CRUZ | | | ON FILE |
| ALISTAIR MALCOLM RHIND | | | ON FILE |
| ALISTAIR MARC EDMANDAS | | | ON FILE |
| ALISTAIR MARCEL LUCIEN GOFFROY | | | ON FILE |
| ALISTAIR MARTIN EDWARDS | | | ON FILE |
| ALISTAIR MARTYN ERIC SYMONDS | | | ON FILE |
| ALISTAIR MAX LOWE | | | ON FILE |
| ALISTAIR MAYLUM | | | ON FILE |
| ALISTAIR MAYLUM | | | ON FILE |
| ALISTAIR MCMILLAN HUME | | | ON FILE |
| ALISTAIR NE PORTER | | | ON FILE |
| ALISTAIR PAUL WHITE | | | ON FILE |
| ALISTAIR PETER FORDO | | | ON FILE |
| ALISTAIR PETER TAYLOR | | | ON FILE |
| ALISTAIR R YOUNG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALISTAIR RICHARD KISSANE | | | ON FILE |
| ALISTAIR ROBERT PUGLIANINI | | | ON FILE |
| ALISTAIR SAMUEL MEHARG | | | ON FILE |
| ALISTAIR SCOTT LEE | | | ON FILE |
| ALISTAIR SHEARER COOPER | | | ON FILE |
| ALISTAIR THOMAS LOVE | | | ON FILE |
| ALISTAIR TYNAM HILLS | | | ON FILE |
| ALISTAIR W BELL | | | ON FILE |
| ALISTAIR WILLIAM JOHN MCMINN | | | ON FILE |
| ALISTAIR WILLIAM THISTLETHWAITE | | | ON FILE |
| ALISTAIR YORKE | | | ON FILE |
| ALISTAIRE LAWRENCE NEESON | | | ON FILE |
| ALISTAR TRELOAR KARL-CROOKS | | | ON FILE |
| ALISTER BRUCE | | | ON FILE |
| ALISTER CHAN SUET LAI | | | ON FILE |
| ALISTER DAVID BLAIR | | | ON FILE |
| ALISTER GLEN MCKINLAY | | | ON FILE |
| ALISTER IAIN MACLEOD | | | ON FILE |
| ALISTER MATTHEW BARR | | | ON FILE |
| ALISTER NICKY MENDONZA | | | ON FILE |
| ALISTER RONSON TORRENS | | | ON FILE |
| ALITA TURTOGO COTACO | | | ON FILE |
| ALITTA BERSON | | | ON FILE |
| ALIU AYODELE MOBOLAJI | | | ON FILE |
| ALIU TUNDE SANUSI | | | ON FILE |
| ALIUS DOMINAUSKAS | | | ON FILE |
| ALIUSHA MORALES PENA | | | ON FILE |
| ALIVIA ROSKEY | | | ON FILE |
| ALIX AR TATE | | | ON FILE |
| ALIX AYSE MERCHANT | | | ON FILE |
| ALIX BENEDICTE MARIE SQUELARD | | | ON FILE |
| ALIX CHRISTA RUBIO | | | ON FILE |
| ALIX CHRISTOPHE RIBEIRO SOCORRO | | | ON FILE |
| ALIX EDGARD JEAN BESSON | | | ON FILE |
| ALIX FORQUENOT DE LA FORTELLE | | | ON FILE |
| ALIX GLEN VERCRUYSSE | | | ON FILE |
| ALIX HANNAE JOSIANE COHEN SOLAL | | | ON FILE |
| ALIX HEARSHMAN | | | ON FILE |
| ALIX KATHLYNN-MAE-ROSE WANLASS | | | ON FILE |
| ALIX MARGOT GOUHIER | | | ON FILE |
| ALIX MARIE ELISABETH BESSON | | | ON FILE |
| ALIX MARIE SUZANNE LOISEAU | | | ON FILE |
| ALIX MICHEL JOSE SOUCHON | | | ON FILE |
| ALIX RAYMOND YVES NORBERT PIEDFORT-DELAHAYE | | | ON FILE |
| ALIX SAM GACHET | | | ON FILE |
| ALIX SIGGEN | | | ON FILE |
| ALIXANDRA KRUNTORAD | | | ON FILE |
| ALIXANDRIA MONIQUE ANDRE-VALDERRAMA | | | ON FILE |
| ALIXPARTNERS, LLP | | | NANDREW@ALIXPARTNERS.COM |
| ALIXSON ELIZER BASTIDAS MATOS | | | ON FILE |
| ALIYA HUSEYNLI | | | ON FILE |
| ALIYA TAJ FATIMA | | | ON FILE |
| ALIYA ZARIPOVA | | | ON FILE |
| ALIYAH NICOLE WASHINGTON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALIYAH RAZACK | | | ON FILE |
| ALIYAH SAADA SHAKIRAH | | | ON FILE |
| ALIYANA MORENA ALSTON | | | ON FILE |
| ALIYU ABDULAHI LECKY | | | ON FILE |
| ALIYU ABDULLAHI SHELLENG | | | ON FILE |
| ALIYU JIBRIN SALISU | | | ON FILE |
| ALIYU KABIR MUSA | | | ON FILE |
| ALIYU MUSTAPHA WUSHISHI | | | ON FILE |
| ALIYYAH NAOMI RAZAK | | | ON FILE |
| ALIZA KALATSKY BENLOULOU | | | ON FILE |
| ALIZA LANDES | | | ON FILE |
| ALIZA MAURANGI THOCOLICH | | | ON FILE |
| ALIZA SAKOWITZ | | | ON FILE |
| ALIZA TAN SIEW CHIN | | | ON FILE |
| ALIZAH TARA DELOS SANTOS | | | ON FILE |
| ALIZAMIN JAFARLI | | | ON FILE |
| ALIZE BARTOLONE CAMPBELL | | | ON FILE |
| ALIZE FLEUR GAUTIER | | | ON FILE |
| ALIZE LUNE VARILEK | | | ON FILE |
| ALIZEE FIDJI POULIN | | | ON FILE |
| ALIZEE MALENFANT PARADIS | | | ON FILE |
| ALIZESC  SRL | | | ON FILE |
| ALIZJR KHALIL ASH SHIFA | | | ON FILE |
| ALJAMAIN ANTOINE STERLING | | | ON FILE |
| ALJANDRINO JR PIKE SICCION | | | ON FILE |
| ALJAZ BERCIC | | | ON FILE |
| ALJAZ BUZINEL | | | ON FILE |
| ALJAZ CERU | | | ON FILE |
| ALJAZ FARKAS | | | ON FILE |
| ALJAZ GORJUP | | | ON FILE |
| ALJAZ GROSELJ | | | ON FILE |
| ALJAZ JESENKO | | | ON FILE |
| ALJAZ KAUCIC | | | ON FILE |
| ALJAZ KLANECEK | | | ON FILE |
| ALJAZ KNIFIC | | | ON FILE |
| ALJAZ KOVACIC | | | ON FILE |
| ALJAZ KRZAN | | | ON FILE |
| ALJAZ LOTRIC | | | ON FILE |
| ALJAZ PRISLAN | | | ON FILE |
| ALJAZ ROZENICNIK | | | ON FILE |
| ALJAZ STER | | | ON FILE |
| ALJAZ STOK | | | ON FILE |
| ALJAZ SVETEC | | | ON FILE |
| ALJAZ UDUC | | | ON FILE |
| ALJAZ VEZONIK | | | ON FILE |
| ALJO ORONAN LIM | | | ON FILE |
| ALJONA LOZKINA | | | ON FILE |
| ALJONRY ALIBUAS | | | ON FILE |
| ALJOSA ALILOVIC | | | ON FILE |
| ALJOSA ANZUR | | | ON FILE |
| ALJOSA BALAZIC | | | ON FILE |
| ALJOSA CUJNIK | | | ON FILE |
| ALJOSA CVIJETIC | | | ON FILE |
| ALJOSA FORTUNA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALJOSA FRUK | | | ON FILE |
| ALJOSA JASIC | | | ON FILE |
| ALJOSA JOVANOVIC | | | ON FILE |
| ALJOSA KOTUR | | | ON FILE |
| ALJOSA KRZNARIC TESANOVIC | | | ON FILE |
| ALJOSA MAKEVIC | | | ON FILE |
| ALJOSA MARJANOVIC | | | ON FILE |
| ALJOSA PETKOVIC | | | ON FILE |
| ALJOSA PRAZNIK | | | ON FILE |
| ALJOSA REVEN | | | ON FILE |
| ALJOSA SINKOVIC | | | ON FILE |
| ALJOSA SKORJANC | | | ON FILE |
| ALJOSA SUMENJAK | | | ON FILE |
| ALJOSA SUMENJAK | | | ON FILE |
| ALJOSA URLEB | | | ON FILE |
| ALJOSA VUKADINOVIC | | | ON FILE |
| ALJOSA ZERJAV | | | ON FILE |
| ALJOSA ZIMSEK | | | ON FILE |
| ALJOSA ZIVANOVIC | | | ON FILE |
| ALJOSA ZIVANOVIC | | | ON FILE |
| ALJOSCHA KÃ–NNEKE | | | ON FILE |
| ALKA RASTOGI | | | ON FILE |
| ALKA SAHU | | | ON FILE |
| ALKÄ±M AKARSU | | | ON FILE |
| ALKAN KIZILBAG | | | ON FILE |
| ALKANIE THUY ON | | | ON FILE |
| ALKARIM BHALESHA | | | ON FILE |
| ALKARIM N KASSAM | | | ON FILE |
| ALKEF KHAN | | | ON FILE |
| ALKESH SATISH DHANKI | | | ON FILE |
| ALKET MUSTAFARAJ | | | ON FILE |
| ALKIM BERFU UZUN | | | ON FILE |
| ALKIMOS DIMITRI SARANTOPOULOS CHIOUREAS | | | ON FILE |
| ALKIN MERT TEMEL | | | ON FILE |
| ALKIN ONAL | | | ON FILE |
| ALKINOOS KOURKOULOS | | | ON FILE |
| ALKIS FRANCESCO TARDANI | | | ON FILE |
| ALKIS PETER HILTON | | | ON FILE |
| ALKIVIADIS KITSATOGLOU | | | ON FILE |
| ALKIVIATHES MELDRUM | | | ON FILE |
| ALL FOR HIM INVESTMENTS LLC | | | ON FILE |
| ALL OUT SERVICES LLC | | | ON FILE |
| ALLA ANANIEVA | | | ON FILE |
| ALLA ATA ZEIDAN | | | ON FILE |
| ALLA DARKINA | | | ON FILE |
| ALLA DOLOMANOVA | | | ON FILE |
| ALLA DOLOMANOVA | | | ON FILE |
| ALLA DRIKSNE | | | ON FILE |
| ALLA EVGENYEVNA ROMANOV | | | ON FILE |
| ALLA GERZON | | | ON FILE |
| ALLA KAPUSTIAN | | | ON FILE |
| ALLA KUPRIYAN | | | ON FILE |
| ALLA LAZAREVNA BERGER | | | ON FILE |
| ALLA LEVKOVSKA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALLA NASHKEVYCH | | | ON FILE |
| ALLA NEDEAU | | | ON FILE |
| ALLA NIKOLAEVNA MAYORENKO | | | ON FILE |
| ALLA OMELCHENKO | | | ON FILE |
| ALLA P NEDEAU | | | ON FILE |
| ALLA PADALYTSIA | | | ON FILE |
| ALLA YUSHCHENKO | | | ON FILE |
| ALLA ZHURNA | | | ON FILE |
| ALLABERDI ABDYRASULOV | | | ON FILE |
| ALLA-EDDINE MAHJOUB | | | ON FILE |
| ALLAIN CHARLES ANDRY | | | ON FILE |
| ALLAIN VINCENT BALAHAY TORRALBA | | | ON FILE |
| ALLAN ABREU | | | ON FILE |
| ALLAN ADRIANARANETA GASTON | | | ON FILE |
| ALLAN ALBERT DE LAURELL | | | ON FILE |
| ALLAN ALBERT LOUIS CODRON | | | ON FILE |
| ALLAN ALBERT VAN DER MEER | | | ON FILE |
| ALLAN ALEXANDER HARRIS | | | ON FILE |
| ALLAN ALTIERI | | | ON FILE |
| ALLAN ANTHONY GUAY CO | | | ON FILE |
| ALLAN ARAUJO | | | ON FILE |
| ALLAN AURELIUS HANSEN | | | ON FILE |
| ALLAN AVENDANO | | | ON FILE |
| ALLAN BALUTE RAMIS | | | ON FILE |
| ALLAN BANG | | | ON FILE |
| ALLAN BANG | | | ON FILE |
| ALLAN BECH URBAN | | | ON FILE |
| ALLAN BEHRENDT | | | ON FILE |
| ALLAN BEHRENDT | | | ON FILE |
| ALLAN BENNY GUINOT | | | ON FILE |
| ALLAN BJORN THRAEN | | | ON FILE |
| ALLAN BOWE | | | ON FILE |
| ALLAN BRUCE BAEDAK | | | ON FILE |
| ALLAN BRUCE JONES | | | ON FILE |
| ALLAN BRUCE LONGE | | | ON FILE |
| ALLAN BRUNO JEAN GUY SZYPULA | | | ON FILE |
| ALLAN BUNYAN | | | ON FILE |
| ALLAN CANLAS CALMA | | | ON FILE |
| ALLAN CHERBAKA | | | ON FILE |
| ALLAN CHESSHIR | | | ON FILE |
| ALLAN CHIEW KOK HENG | | | ON FILE |
| ALLAN CHRISTENSEN | | | ON FILE |
| ALLAN CHRISTOPHER ALBANO PALOMARES | | | ON FILE |
| ALLAN CHRISTOPHER RODGERS | | | ON FILE |
| ALLAN CORY VANDEVENTER | | | ON FILE |
| ALLAN D HERRADURA | | | ON FILE |
| ALLAN DALE PAANANEN | | | ON FILE |
| ALLAN DANIEL SALLES OLIVEIRA | | | ON FILE |
| ALLAN DAVID LISEK | | | ON FILE |
| ALLAN DAVID NALVEN | | | ON FILE |
| ALLAN DEAN BARELYUK | | | ON FILE |
| ALLAN DEE CHASEY | | | ON FILE |
| ALLAN DEVORE JOHNSON | | | ON FILE |
| ALLAN DINOSO FELICANO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALLAN DONALD BEER-PEARCE | | | ON FILE |
| ALLAN DUREX AVE SISON | | | ON FILE |
| ALLAN EDARD HUGHES | | | ON FILE |
| ALLAN EDGAR FONG RAMIREZ | | | ON FILE |
| ALLAN EDUARDO SANCHEZ ALFARO | | | ON FILE |
| ALLAN EDWARD BAYER | | | ON FILE |
| ALLAN EDWARD HUNTER | | | ON FILE |
| ALLAN EDWARD JERMAN | | | ON FILE |
| ALLAN EMIL DIXON | | | ON FILE |
| ALLAN EUGENE EPPS | | | ON FILE |
| ALLAN EUGENE MILLER | | | ON FILE |
| ALLAN FABIAN J HOFFMANN | | | ON FILE |
| ALLAN FRANK EPOLT | | | ON FILE |
| ALLAN FRANK HASCOET | | | ON FILE |
| ALLAN FS COUEDON | | | ON FILE |
| ALLAN GASNER DERIZE | | | ON FILE |
| ALLAN GEOVANNI SERRANO | | | ON FILE |
| ALLAN GERARD EUGENE BOILLEREAU | | | ON FILE |
| ALLAN GERARD HONRATH | | | ON FILE |
| ALLAN GILLIES SMITH | | | ON FILE |
| ALLAN GINSBURG | | | ON FILE |
| ALLAN GONZALEZ | | | ON FILE |
| ALLAN GRAHAM PHILIP | | | ON FILE |
| ALLAN GRAHAM ROBINSON | | | ON FILE |
| ALLAN GUST SEASTROM | | | ON FILE |
| ALLAN H EDMOND JR | | | ON FILE |
| ALLAN HANS GORAN SANDAHL | | | ON FILE |
| ALLAN HARAND | | | ON FILE |
| ALLAN HENRY JOHN | | | ON FILE |
| ALLAN HIN FAI DU | | | ON FILE |
| ALLAN HOVLAND | | | ON FILE |
| ALLAN HSU | | | ON FILE |
| ALLAN HUY LY | | | ON FILE |
| ALLAN HYUNGJEAN SHIN | | | ON FILE |
| ALLAN J BOURNE | | | ON FILE |
| ALLAN J DSOUZA | | | ON FILE |
| ALLAN JAMES HAYES | | | ON FILE |
| ALLAN JAMES IRVING | | | ON FILE |
| ALLAN JAMES KIDSON | | | ON FILE |
| ALLAN JAMES MACFARLANE | | | ON FILE |
| ALLAN JAMES MASTERSON | | | ON FILE |
| ALLAN JAMES MOORE | | | ON FILE |
| ALLAN JAMES RUSSELL | | | ON FILE |
| ALLAN JASONCABATAY AGUILERA | | | ON FILE |
| ALLAN JASPER BATES VAGILIDAD | | | ON FILE |
| ALLAN JAVIER TREJO | | | ON FILE |
| ALLAN JAVIER TREJO | | | ON FILE |
| ALLAN JAY HAMILTON | | | ON FILE |
| ALLAN JOHN MATSCHOSS | | | ON FILE |
| ALLAN JOHN SHANTZ | | | ON FILE |
| ALLAN JORGEN CHRISTENSEN | | | ON FILE |
| ALLAN JOSEF GRUDSKY | | | ON FILE |
| ALLAN JOSEPH ANTOINE FRAU | | | ON FILE |
| ALLAN JOSEPH BATES VAGILIDAD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALLAN JOSEPH CHIHA | | | ON FILE |
| ALLAN JOSEPH TADLOCK | | | ON FILE |
| ALLAN JOSHUA HARRIS | | | ON FILE |
| ALLAN JOSUE MONTOYA CHAVEZ | | | ON FILE |
| ALLAN JR FORTALEZA TOLENTINO | | | ON FILE |
| ALLAN KA KIN MAK | | | ON FILE |
| ALLAN KANGER | | | ON FILE |
| ALLAN KASTRUP | | | ON FILE |
| ALLAN KEMAR DENTON | | | ON FILE |
| ALLAN KONG CHEE LIANG | | | ON FILE |
| ALLAN L BUSTILLO | | | ON FILE |
| ALLAN L TIRK | | | ON FILE |
| ALLAN LANGMAACK HANSEN | | | ON FILE |
| ALLAN LARRY ST LOUIS | | | ON FILE |
| ALLAN LAURENT N VANSTEENKISTE | | | ON FILE |
| ALLAN LEE DICK | | | ON FILE |
| ALLAN LEE MATHISEN | | | ON FILE |
| ALLAN LEUNG | | | ON FILE |
| ALLAN LLOYD VELA | | | ON FILE |
| ALLAN LOUIE MAPANAO | | | ON FILE |
| ALLAN LOUIS BERNARD TIREL | | | ON FILE |
| ALLAN LOUIS ROGER DENIS | | | ON FILE |
| ALLAN LUEVANO | | | ON FILE |
| ALLAN LY | | | ON FILE |
| ALLAN MAHARJAN | | | ON FILE |
| ALLAN MAMKAGH | | | ON FILE |
| ALLAN MARCELO SOSA BERGUES | | | ON FILE |
| ALLAN MARTIN MADRIZ VILLANUEVA | | | ON FILE |
| ALLAN MASILUNGAN UMALI | | | ON FILE |
| ALLAN MATANGUIHAN NUNEZ | | | ON FILE |
| ALLAN MATHESON STUART | | | ON FILE |
| ALLAN MATHIEU SELISE | | | ON FILE |
| ALLAN MATIAS TORRES | | | ON FILE |
| ALLAN MAURICE LAFLAMME | | | ON FILE |
| ALLAN MCCRAE CLARK | | | ON FILE |
| ALLAN MELSEN | | | ON FILE |
| ALLAN MICHAEL COLLINS | | | ON FILE |
| ALLAN MICHAEL HUTTON | | | ON FILE |
| ALLAN MICHAEL KLEMZ | | | ON FILE |
| ALLAN MICHAEL PESKA | | | ON FILE |
| ALLAN MICHAEL PHILLIPS | | | ON FILE |
| ALLAN MICHAEL STEFANSKI | | | ON FILE |
| ALLAN MICHNA | | | ON FILE |
| ALLAN MIKAEL STENBERG | | | ON FILE |
| ALLAN MJR BERRY | | | ON FILE |
| ALLAN MOURAD MASSOUD | | | ON FILE |
| ALLAN NATHANIEL SEASE | | | ON FILE |
| ALLAN NAVARETTE SOTO | | | ON FILE |
| ALLAN NEIL WATSON | | | ON FILE |
| ALLAN NIELSEN | | | ON FILE |
| ALLAN NONTAPAT BORCHARDT | | | ON FILE |
| ALLAN NOVOHATSKI | | | ON FILE |
| ALLAN OLDENBURG | | | ON FILE |
| ALLAN OLSEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALLAN ONEAL DAVIS | | | ON FILE |
| ALLAN ORDONEZ MANZANO | | | ON FILE |
| ALLAN OTTESEN | | | ON FILE |
| ALLAN PAUL AMARANTO MAPE | | | ON FILE |
| ALLAN PAUL CAMOIRANO JR | | | ON FILE |
| ALLAN PAUL CAMPION | | | ON FILE |
| ALLAN PAUL FERNANDES | | | ON FILE |
| ALLAN PAUL GOODE | | | ON FILE |
| ALLAN PEREZ JUAREZ | | | ON FILE |
| ALLAN PHILIP DOWLER | | | ON FILE |
| ALLAN RAMOS | | | ON FILE |
| ALLAN RAY MARTIN | | | ON FILE |
| ALLAN RICHARD BAKER | | | ON FILE |
| ALLAN RICHARD MARSHALL | | | ON FILE |
| ALLAN RICHARD MORALES FERNANDEZ | | | ON FILE |
| ALLAN ROBERT KALISZ | | | ON FILE |
| ALLAN ROLANDO DOUBLEDAY | | | ON FILE |
| ALLAN SALOMDN ATTIA | | | ON FILE |
| ALLAN SAMUEL A | | | ON FILE |
| ALLAN SAUD | | | ON FILE |
| ALLAN SELTER | | | ON FILE |
| ALLAN SHADEED C MUKSIN | | | ON FILE |
| ALLAN SHIJIA XING | | | ON FILE |
| ALLAN SMITH | | | ON FILE |
| ALLAN SSENFUKA | | | ON FILE |
| ALLAN STEPHAN THOMPSON | | | ON FILE |
| ALLAN STEVEN WESTON | | | ON FILE |
| ALLAN STRAPASSON PIN | | | ON FILE |
| ALLAN STRAPASSON PIN | | | ON FILE |
| ALLAN SUNGA NAVARRO | | | ON FILE |
| ALLAN TALUN LEE | | | ON FILE |
| ALLAN TAMSI USARAGA | | | ON FILE |
| ALLAN TEANO CAGUIAT | | | ON FILE |
| ALLAN THANABALASINGAM | | | ON FILE |
| ALLAN THANH NGUYEN | | | ON FILE |
| ALLAN THEOPHANE GRONDIN | | | ON FILE |
| ALLAN THIERRY DAVID GUILMIN | | | ON FILE |
| ALLAN THIERRY FRANCOIS FLOURY | | | ON FILE |
| ALLAN THONG | | | ON FILE |
| ALLAN TREVOR BROWN | | | ON FILE |
| ALLAN TSCHOPP | | | ON FILE |
| ALLAN WAYNE BRUNELL SMITH | | | ON FILE |
| ALLAN WAYNE BRUNELL SMITH | | | ON FILE |
| ALLAN WAYNE COMEAU | | | ON FILE |
| ALLAN WAYNE LEWIS | | | ON FILE |
| ALLAN WAYNE TANG | | | ON FILE |
| ALLAN WILLIAM ANDERSON | | | ON FILE |
| ALLAN WILLIAM DANG | | | ON FILE |
| ALLAN WILLIAM JOHNSTON | | | ON FILE |
| ALLAN WILSON REMENSNYDER | | | ON FILE |
| ALLAN XAVIER CABRAL | | | ON FILE |
| ALLAN XIANG GAO | | | ON FILE |
| ALLAN XING | | | ON FILE |
| ALLAN XU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALLAN YANG | | | ON FILE |
| ALLAN YAO HOG CHAIN | | | ON FILE |
| ALLAN YUUKI LEAL | | | ON FILE |
| ALLAN ZHANG | | | ON FILE |
| ALLAN ZIRK | | | ON FILE |
| ALLANAH JADE MILLER | | | ON FILE |
| ALLANAH MAREE KEAN | | | ON FILE |
| ALLANAH VICTORIA PIETSCH | | | ON FILE |
| ALLANTE MICHAEL DAVIS | | | ON FILE |
| ALLAR ELERAND | | | ON FILE |
| ALLAR KALINA | | | ON FILE |
| ALLAR VELLERAMM | | | ON FILE |
| ALLARD BAX | | | ON FILE |
| ALLARD CHRISTIAAN VENEMA | | | ON FILE |
| ALLARD HILLE BEEKSMA | | | ON FILE |
| ALLARD J VAN STEEG | | | ON FILE |
| ALLARD SJOERD IJNTEMA | | | ON FILE |
| ALLART C HOFFMANN | | | ON FILE |
| ALLE BORGER | | | ON FILE |
| ALLEGRA PATRICIA BELL | | | ON FILE |
| ALLEGRA PAULETTE MENDOZA | | | ON FILE |
| ALLEGRETTA FRANCES MATTISON | | | ON FILE |
| ALLEK PASTRANA | | | ON FILE |
| ALLEK RYAN MOTT | | | ON FILE |
| ALLEN  CAMPBELL | | | ON FILE |
| ALLEN A LIM | | | ON FILE |
| ALLEN AARON PYON | | | ON FILE |
| ALLEN ABRAHAM ASHOURI | | | ON FILE |
| ALLEN AGLE OSGOOD | | | ON FILE |
| ALLEN AGUILA BALDOVINO | | | ON FILE |
| ALLEN ALEXANDER HELM | | | ON FILE |
| ALLEN ALFRED DE JESUS BEATO | | | ON FILE |
| ALLEN ALPHONSO WEST | | | ON FILE |
| ALLEN ANDERSON | | | ON FILE |
| ALLEN ANH TRAN | | | ON FILE |
| ALLEN ANTHONY LORELLE SEAL | | | ON FILE |
| ALLEN AUDI DEAN | | | ON FILE |
| ALLEN B RICHARDSON | | | ON FILE |
| ALLEN BARNETT KIRK | | | ON FILE |
| ALLEN BENJAMIN CHEN | | | ON FILE |
| ALLEN BENNY | | | ON FILE |
| ALLEN BISHOP | | | ON FILE |
| ALLEN BOLOSAN GALIZA | | | ON FILE |
| ALLEN BOYRAZIAN | | | ON FILE |
| ALLEN BRADLEY CHERNENKOFF | | | ON FILE |
| ALLEN BRADLEY CHERNENKOFF | | | ON FILE |
| ALLEN C C WHRITER | | | ON FILE |
| ALLEN C FARR | | | ON FILE |
| ALLEN CALATA FORNEA | | | ON FILE |
| ALLEN CALVIN | | | ON FILE |
| ALLEN CAREY WOERNER | | | ON FILE |
| ALLEN CARMELO SANTIAGO | | | ON FILE |
| ALLEN CELADO | | | ON FILE |
| ALLEN CHANG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALLEN CHANG | | | ON FILE |
| ALLEN CHANG KIAN MING | | | ON FILE |
| ALLEN CHARLES BRENT HOWERTON | | | ON FILE |
| ALLEN CHEN | | | ON FILE |
| ALLEN CHERBAKA | | | ON FILE |
| ALLEN CHEUK-HO TAM | | | ON FILE |
| ALLEN CHIU SHIH LUNG | | | ON FILE |
| ALLEN CHIWAI CHYR | | | ON FILE |
| ALLEN CHRISTOPHER COLLANTES ADUAN | | | ON FILE |
| ALLEN CHRISTOPHER COLLANTES ADUAN | | | ON FILE |
| ALLEN CHRISTOPHER COLLANTES ADUAN | | | ON FILE |
| ALLEN CHRISTOPHER DIPPOLD | | | ON FILE |
| ALLEN CHRISTOPHER SKELTON | | | ON FILE |
| ALLEN CHRISTOPHERSON BERNAL RIVERA | | | ON FILE |
| ALLEN CHUANG | | | ON FILE |
| ALLEN CHUNG SHOO KHEN | | | ON FILE |
| ALLEN CIESLIGA | | | ON FILE |
| ALLEN CLARK DEGRANGE | | | ON FILE |
| ALLEN CLAUDE WILLIAMS | | | ON FILE |
| ALLEN CORNELL FULMER JR | | | ON FILE |
| ALLEN CUNNINGHAM | | | ON FILE |
| ALLEN CURRY | | | ON FILE |
| ALLEN D KHATINSKY | | | ON FILE |
| ALLEN DAI | | | ON FILE |
| ALLEN DARMADJI | | | ON FILE |
| ALLEN DAVID JEFFERIS | | | ON FILE |
| ALLEN DAVID OKAMA OWEH | | | ON FILE |
| ALLEN DAVID TUNSTALL | | | ON FILE |
| ALLEN DAVIDSON YE | | | ON FILE |
| ALLEN DEAN FOUST | | | ON FILE |
| ALLEN DEFEDERICIS | | | ON FILE |
| ALLEN DEWAINE PRIDGEN | | | ON FILE |
| ALLEN DINH NGUYEN | | | ON FILE |
| ALLEN DOUGLAS BRANDON | | | ON FILE |
| ALLEN DUBOSE | | | ON FILE |
| ALLEN EDWARD CAMPBELL | | | ON FILE |
| ALLEN EDWARD STEWART | | | ON FILE |
| ALLEN EDWARD SZCZEPEK JR | | | ON FILE |
| ALLEN ELLIOT MEYEROVICH | | | ON FILE |
| ALLEN ERDEN | | | ON FILE |
| ALLEN ESPINOLA DEAZEVEDO-GOULART | | | ON FILE |
| ALLEN EUGENE SCOTT JR | | | ON FILE |
| ALLEN EUGENE WHITE | | | ON FILE |
| ALLEN EUGENE WHITE | | | ON FILE |
| ALLEN FARRELL FORTUNE | | | ON FILE |
| ALLEN FAULHABER | | | ON FILE |
| ALLEN FRANCIS GRAZIANO | | | ON FILE |
| ALLEN G BISHOP | | | ON FILE |
| ALLEN G PHILLIPS | | | ON FILE |
| ALLEN GAO ZHAO | | | ON FILE |
| ALLEN GATOR | | | ON FILE |
| ALLEN GEOFFREY JONES | | | ON FILE |
| ALLEN GERARD BOND | | | ON FILE |
| ALLEN GLENN WALTERS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALLEN GREENSTEIN | | | ON FILE |
| ALLEN GREGORY DOLBIN | | | ON FILE |
| ALLEN GREGORY RUEHR | | | ON FILE |
| ALLEN H ROSSMAN | | | ON FILE |
| ALLEN HAI YANG | | | ON FILE |
| ALLEN HARTLEY WINATA | | | ON FILE |
| ALLEN HASSELL MCGUIRE | | | ON FILE |
| ALLEN HIEN-PHI CHAU | | | ON FILE |
| ALLEN HIMCHING LEUNG | | | ON FILE |
| ALLEN HOLL | | | ON FILE |
| ALLEN HORMOZ | | | ON FILE |
| ALLEN HUANG | | | ON FILE |
| ALLEN IOV | | | ON FILE |
| ALLEN J COOK | | | ON FILE |
| ALLEN J FERRER | | | ON FILE |
| ALLEN J WASHINGTON | | | ON FILE |
| ALLEN J YODER | | | ON FILE |
| ALLEN J. HINKELMAN III | | | ON FILE |
| ALLEN JACOB SIMS | | | ON FILE |
| ALLEN JAMES MARKOVSKI | | | ON FILE |
| ALLEN JAMES RISHE JR | | | ON FILE |
| ALLEN JASON FLORITO | | | ON FILE |
| ALLEN JAY FINLEY | | | ON FILE |
| ALLEN JIMENEZ | | | ON FILE |
| ALLEN JOE PAUL | | | ON FILE |
| ALLEN JOHN WESTCOTT | | | ON FILE |
| ALLEN JONES | | | ON FILE |
| ALLEN JOSE TENGCO | | | ON FILE |
| ALLEN JOSEPH CHIOU | | | ON FILE |
| ALLEN JOSEPH DRAUGELIS | | | ON FILE |
| ALLEN JOSEPH DUHON | | | ON FILE |
| ALLEN JOSEPH HINKELMAN | | | ON FILE |
| ALLEN JUSTIN BAHERI | | | ON FILE |
| ALLEN JUSU HENA | | | ON FILE |
| ALLEN K HOLDEN | | | ON FILE |
| ALLEN KEITH BATES | | | ON FILE |
| ALLEN KETCHERSID | | | ON FILE |
| ALLEN KHANH DUONG | | | ON FILE |
| ALLEN KI | | | ON FILE |
| ALLEN KIEN PHAM | | | ON FILE |
| ALLEN KNOLL | | | ON FILE |
| ALLEN L HO | | | ON FILE |
| ALLEN L JOHNSON | | | ON FILE |
| ALLEN LA FOREST OSBORNE IV | | | ON FILE |
| ALLEN LAUDIANO SONGCO | | | ON FILE |
| ALLEN LEE CARTER | | | ON FILE |
| ALLEN LEE RUTLEDGE | | | ON FILE |
| ALLEN LEE SMITH | | | ON FILE |
| ALLEN LEIGH THOMPSON | | | ON FILE |
| ALLEN LEUNG | | | ON FILE |
| ALLEN LEV RUSS | | | ON FILE |
| ALLEN LEWIS ANDERSON | | | ON FILE |
| ALLEN LIANG YU | | | ON FILE |
| ALLEN LIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALLEN LLOYD LIND | | | ON FILE |
| ALLEN LOUIS WALKER | | | ON FILE |
| ALLEN LY NGUYEN | | | ON FILE |
| ALLEN M LU | | | ON FILE |
| ALLEN MAHARJAN | | | ON FILE |
| ALLEN MURRAY CAGLE | | | ON FILE |
| ALLEN NAUSHADALI MAREDIA | | | ON FILE |
| ALLEN NEIL ORTIZ | | | ON FILE |
| ALLEN PAUL CONVEY | | | ON FILE |
| ALLEN PAUL JURISIC | | | ON FILE |
| ALLEN PAVIC | | | ON FILE |
| ALLEN PHILIP DEL ROSARIO CAEG | | | ON FILE |
| ALLEN PLUMMER | | | ON FILE |
| ALLEN POYOUNG LAI | | | ON FILE |
| ALLEN QINGBO YE | | | ON FILE |
| ALLEN R CAZAR | | | ON FILE |
| ALLEN R GAINES | | | ON FILE |
| ALLEN R SASSMAN | | | ON FILE |
| ALLEN RATH YEM | | | ON FILE |
| ALLEN RAVINDRA SINGH | | | ON FILE |
| ALLEN RAY KIESLING | | | ON FILE |
| ALLEN RAY MULLINS | | | ON FILE |
| ALLEN REED BARTON | | | ON FILE |
| ALLEN REED GREEN | | | ON FILE |
| ALLEN REID | | | ON FILE |
| ALLEN RICARDO JIMENEZ | | | ON FILE |
| ALLEN RICHARD | | | ON FILE |
| ALLEN ROBERT WEISS | | | ON FILE |
| ALLEN ROBERT WEISS | | | ON FILE |
| ALLEN ROBERT WEISS | | | ON FILE |
| ALLEN ROLOND MORE | | | ON FILE |
| ALLEN RONDON MOLINA | | | ON FILE |
| ALLEN ROSS MITCHELL | | | ON FILE |
| ALLEN RUSSELL ADAMS-ARTIS JR. | | | ON FILE |
| ALLEN RUSSELL WRIGHT | | | ON FILE |
| ALLEN SABIANI | | | ON FILE |
| ALLEN SANCHEZ | | | ON FILE |
| ALLEN SANICO CATADMAN | | | ON FILE |
| ALLEN SCOTT BILLINGS | | | ON FILE |
| ALLEN SCOTT FOUNTAIN | | | ON FILE |
| ALLEN SEINE WEARN TAN | | | ON FILE |
| ALLEN SHANE POPE | | | ON FILE |
| ALLEN SHAONUO LI | | | ON FILE |
| ALLEN SHITAYE HABTAMU | | | ON FILE |
| ALLEN SIT | | | ON FILE |
| ALLEN STEWART CROSS | | | ON FILE |
| ALLEN T D WIGGINS | | | ON FILE |
| ALLEN TAWANDA TAKAWIRA | | | ON FILE |
| ALLEN THEODORE TEDJO | | | ON FILE |
| ALLEN THOK | | | ON FILE |
| ALLEN THOMAS | | | ON FILE |
| ALLEN THOMAS BOUTA | | | ON FILE |
| ALLEN THOMAS PARK | | | ON FILE |
| ALLEN TODD WILKES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALLEN TRAN | | | ON FILE |
| ALLEN TREVON MARSH | | | ON FILE |
| ALLEN TYRUS EDMISON | | | ON FILE |
| ALLEN V REED | | | ON FILE |
| ALLEN VAN BUREN SETTLE | | | ON FILE |
| ALLEN VARDANYAN | | | ON FILE |
| ALLEN VERNON JENSSON | | | ON FILE |
| ALLEN VICO NOBLE | | | ON FILE |
| ALLEN VINCENNCE MCCLURE JR | | | ON FILE |
| ALLEN WA YAU | | | ON FILE |
| ALLEN WADE HOLLON | | | ON FILE |
| ALLEN WALDON GEE | | | ON FILE |
| ALLEN WAYNE NAYLOR | | | ON FILE |
| ALLEN WAYNE PLACK | | | ON FILE |
| ALLEN WAYNE STEPHENSON | | | ON FILE |
| ALLEN WEI WONG | | | ON FILE |
| ALLEN WEILUNG TAN | | | ON FILE |
| ALLEN WESLEY REMSCHEL | | | ON FILE |
| ALLEN WONG | | | ON FILE |
| ALLEN WU | | | ON FILE |
| ALLEN Y CHEN | | | ON FILE |
| ALLEN YANG WEN | | | ON FILE |
| ALLEN YANG YANG | | | ON FILE |
| ALLEN ZHANG | | | ON FILE |
| ALLEN ZHENG | | | ON FILE |
| ALLEN ZHOU | | | ON FILE |
| ALLENA NAKIIYAH FLOOD | | | ON FILE |
| ALLENA NAKIIYAH FLOOD | | | ON FILE |
| ALLENANTHONY WINEBARGER | | | ON FILE |
| ALLENDY DOXY | | | ON FILE |
| ALLENDY J PEREZ | | | ON FILE |
| ALLENEFATIMA PERNITO ACOSTA | | | ON FILE |
| ALLEN-JUSTIN ALMERIA BLANCO | | | ON FILE |
| ALLENSANDRA MADDELA | | | ON FILE |
| ALLERGY & ASTHMA CONSULTANTS OF MONTANA MONTANA | | | ON FILE |
| ALLEX PATRICK BENNETT | | | ON FILE |
| ALLEXUS STACEYADAMS ARMSTRONG | | | ON FILE |
| ALLEYNE MELO ANTUNES CINTRA | | | ON FILE |
| ALLI HRNCIC | | | ON FILE |
| ALLI MARIE HEILMAN | | | ON FILE |
| ALLIANCE SERVICE INC | | | ON FILE |
| ALLIANCE SERVICE INC | | | ON FILE |
| ALLIANVI MAHUDJRO ULRICH  CONSTANT | | | ON FILE |
| ALLICIA MARIE BRETON | | | ON FILE |
| ALLIE BIN SHANUSI SYADIQIN | | | ON FILE |
| ALLIE LAUREN MCGUFFIN | | | ON FILE |
| ALLIE WANG MENG | | | ON FILE |
| ALLIETHIA SABRINA WILSON | | | ON FILE |
| ALLINY CAROLINA DIONETE LIMA | | | ON FILE |
| ALLIOUCHA ESTEVE LOTTEFIER | | | ON FILE |
| ALLISHA LINNEA OLECHOVSKI | | | ON FILE |
| ALLISON  MARY SABATINI | | | ON FILE |
| ALLISON A CALDEIRA | | | ON FILE |
| ALLISON ACCURSO DALE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALLISON ANN JOHNSON | | | ON FILE |
| ALLISON ANN OBERMAN | | | ON FILE |
| ALLISON BRADBURY | | | ON FILE |
| ALLISON BRADFORD VOLKOV | | | ON FILE |
| ALLISON BROOKE BEANE | | | ON FILE |
| ALLISON BROOKE MCCONNELL | | | ON FILE |
| ALLISON C ABBOTT | | | ON FILE |
| ALLISON CARRIER EISEN | | | ON FILE |
| ALLISON CATHERINE APPLETON | | | ON FILE |
| ALLISON CHARLOTTE GRANGE | | | ON FILE |
| ALLISON CHIEMI HASKELL | | | ON FILE |
| ALLISON CONCETTA GOLSON | | | ON FILE |
| ALLISON CORI MARQUARD | | | ON FILE |
| ALLISON CULBRETH CHAN | | | ON FILE |
| ALLISON DEBORAH KAREN-SWENSON | | | ON FILE |
| ALLISON DIANA ESCALERA | | | ON FILE |
| ALLISON DOMINIQUE ORSONI | | | ON FILE |
| ALLISON DONNELLY | | | ON FILE |
| ALLISON E DARBONE | | | ON FILE |
| ALLISON ELAINE HICKINBOTHAM | | | ON FILE |
| ALLISON ELIZABETH SIRKIN | | | ON FILE |
| ALLISON ELIZABETH SOUFAL | | | ON FILE |
| ALLISON ELMORE ISLEY | | | ON FILE |
| ALLISON ENGLEBRECHT WEST | | | ON FILE |
| ALLISON ESTHER SEGAL | | | ON FILE |
| ALLISON FAYE JOHNSON | | | ON FILE |
| ALLISON GLORY BARKER | | | ON FILE |
| ALLISON GRACE BEARDSLEY | | | ON FILE |
| ALLISON HAHN PLESKONKO | | | ON FILE |
| ALLISON HAYS | | | ON FILE |
| ALLISON HOWEY FRANCIS | | | ON FILE |
| ALLISON HWANG | | | ON FILE |
| ALLISON J HOLME | | | ON FILE |
| ALLISON J SHAPERO | | | ON FILE |
| ALLISON JACQUELINE C JANRAY | | | ON FILE |
| ALLISON JAMAL LOCKHART | | | ON FILE |
| ALLISON JANE ROSHIER | | | ON FILE |
| ALLISON JENNIFER CHEN | | | ON FILE |
| ALLISON JESSICA CASTELLANOS | | | ON FILE |
| ALLISON JOYCE BAXTER | | | ON FILE |
| ALLISON JUNETTE SPARKS | | | ON FILE |
| ALLISON KAY GUNTER | | | ON FILE |
| ALLISON KAY HELLMICH ISERSON | | | ON FILE |
| ALLISON KIMBERLEY CRANDALL | | | ON FILE |
| ALLISON KRISELLE LINDGREN | | | ON FILE |
| ALLISON KRISTINE CAREY | | | ON FILE |
| ALLISON L KIKAUKA | | | ON FILE |
| ALLISON LAURA BALL | | | ON FILE |
| ALLISON LEE GORAB | | | ON FILE |
| ALLISON LEIGH FRAZIER | | | ON FILE |
| ALLISON LEIGH ROOK | | | ON FILE |
| ALLISON LEPINO | | | ON FILE |
| ALLISON LINDSAY HYLAND | | | ON FILE |
| ALLISON LINDSEY KEMMERLING | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALLISON LORETTA BINGHAM | | | ON FILE |
| ALLISON LORETTA BINGHAM | | | ON FILE |
| ALLISON M CLARK | | | ON FILE |
| ALLISON M DAILEY | | | ON FILE |
| ALLISON M MCCONNELL | | | ON FILE |
| ALLISON M SHARITS | | | ON FILE |
| ALLISON MAE MCGUIRE | | | ON FILE |
| ALLISON MARIE AIELLO | | | ON FILE |
| ALLISON MARIE ALTHAUSER | | | ON FILE |
| ALLISON MARIE CHAPMAN | | | ON FILE |
| ALLISON MARIE MORAN | | | ON FILE |
| ALLISON MARIE NASH | | | ON FILE |
| ALLISON MARIE ROBINSON | | | ON FILE |
| ALLISON MARTIN | | | ON FILE |
| ALLISON MAY BANISTER | | | ON FILE |
| ALLISON MAY VITELLO | | | ON FILE |
| ALLISON MENDOZA | | | ON FILE |
| ALLISON MENEGATTI | | | ON FILE |
| ALLISON MICHELLE CAMPO | | | ON FILE |
| ALLISON MICHELLE JANZEN | | | ON FILE |
| ALLISON MICHELLE OELGER | | | ON FILE |
| ALLISON MICHELLE STETTLER | | | ON FILE |
| ALLISON NELLA FERRERA | | | ON FILE |
| ALLISON NICOLE BIEDERMAN | | | ON FILE |
| ALLISON NICOLE CLUTE | | | ON FILE |
| ALLISON NICOLE CURTIS | | | ON FILE |
| ALLISON PAIGE WIPPERMAN | | | ON FILE |
| ALLISON PAN ZHENG | | | ON FILE |
| ALLISON PITERO | | | ON FILE |
| ALLISON QUYNHVI LAI | | | ON FILE |
| ALLISON RACHEL GRAUB | | | ON FILE |
| ALLISON RAE WELTY | | | ON FILE |
| ALLISON RAYE MANN | | | ON FILE |
| ALLISON ROSE COPP | | | ON FILE |
| ALLISON ROSE PICCIONI | | | ON FILE |
| ALLISON RUTH LABIANCA | | | ON FILE |
| ALLISON RYAN DOLIN | | | ON FILE |
| ALLISON S ADAMS | | | ON FILE |
| ALLISON SUE ANDREWS | | | ON FILE |
| ALLISON W HERRINGTON | | | ON FILE |
| ALLISON WALTER | | | ON FILE |
| ALLISON WEBSTER GAYHEART | | | ON FILE |
| ALLISTAIR ANDERSON TRENT | | | ON FILE |
| ALLISTAIRE ANDREW ABALDE | | | ON FILE |
| ALLISTER ADRIAN BELL JR | | | ON FILE |
| ALLISTER DSOUZA | | | ON FILE |
| ALLISTER JAN WAI LAM | | | ON FILE |
| ALLISTER ROLLS | | | ON FILE |
| ALLIX MICHELLE FISCHENBERG | | | ON FILE |
| ALLIX SOUCHET | | | ON FILE |
| ALLON HONO OHALA PL AMITAI | | | ON FILE |
| ALLOUISE TAFADZWA SIBANDA | | | ON FILE |
| ALLOY AFONSO | | | ON FILE |
| ALLSDALR HENRY SEMPLE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALLSTON FOJAS | | | ON FILE |
| ALLUTAS ALHAMWI | | | ON FILE |
| ALLWIN DAVID ASIRVATHAM | | | ON FILE |
| ALLY BANUELOS | | | ON FILE |
| ALLY JOY PHILLIPS | | | ON FILE |
| ALLY LAVALLE | | | ON FILE |
| ALLY MOHAMED ALLY | | | ON FILE |
| ALLY MYQUYEN VU | | | ON FILE |
| ALLY XINYUE LI | | | ON FILE |
| ALLYN DESHAWN BROWN | | | ON FILE |
| ALLYN FULLER HESS | | | ON FILE |
| ALLYN LAWRENCE SCHEINKMAN | | | ON FILE |
| ALLYSA BICHNGOC NGUYEN | | | ON FILE |
| ALLYSIAROSE MADRID RAZON | | | ON FILE |
| ALLYSON BETH GALLER | | | ON FILE |
| ALLYSON CHERIN YI | | | ON FILE |
| ALLYSON DIANA BROOKS | | | ON FILE |
| ALLYSON JANE IRELAND | | | ON FILE |
| ALLYSON JANE SNIDER IRELAND | | | ON FILE |
| ALLYSON JANE SNIDER IRELAND | | | ON FILE |
| ALLYSON JANE SNIDER IRELAND | | | ON FILE |
| ALLYSON LYNN HALE | | | ON FILE |
| ALLYSON MARIE NIICHEL | | | ON FILE |
| ALLYSON NICOLE ZUZIK | | | ON FILE |
| ALLYSON SCARLET ALMONACID RIVERA | | | ON FILE |
| ALLYSSA JOY SARMIENTO HERNANDEZ | | | ON FILE |
| ALLYSSA REED MAES | | | ON FILE |
| ALLYSSON NICOLE FIGUEROA PAREDES | | | ON FILE |
| ALMA AMUZANG NCHO | | | ON FILE |
| ALMA CELEST HERRERA | | | ON FILE |
| ALMA CIELO | | | ON FILE |
| ALMA CIPURKOVIC | | | ON FILE |
| ALMA CLARISA GARCIA | | | ON FILE |
| ALMA FARIAS BARRIGA | | | ON FILE |
| ALMA GRISELDA RUBIO | | | ON FILE |
| ALMA JANETH BARRETOCURIEL | | | ON FILE |
| ALMA JUNIOR MASAME | | | ON FILE |
| ALMA KRIJESTORAC | | | ON FILE |
| ALMA LEBAR | | | ON FILE |
| ALMA MAGCALAYO MINANO | | | ON FILE |
| ALMA MARGARITA OLIVARES NEGRETE | | | ON FILE |
| ALMA ROCIO SAGACETA MEJIA | | | ON FILE |
| ALMA ROSA CHAVEZ JASSO | | | ON FILE |
| ALMA ROSA GARNICA ARROYO | | | ON FILE |
| ALMA ROSA PRADO SANDOVAL | | | ON FILE |
| ALMA RUTH MEZAMOECKEL | | | ON FILE |
| ALMA SABIC | | | ON FILE |
| ALMA V COSCA | | | ON FILE |
| ALMA YARETISY BELTRAN SANCHEZ | | | ON FILE |
| ALMA ZAVALAZEPEDA | | | ON FILE |
| ALMANAT TENEYEVA | | | ON FILE |
| ALMANTAS JONELAITIS | | | ON FILE |
| ALMANZAR, KELLY | | | ON FILE |
| ALMARC SALUNGA NUNAG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALMARDAN ISAEV | | | ON FILE |
| ALMARI FARNACIO ONIA | | | ON FILE |
| ALMARIE ALMONTE BARBAS | | | ON FILE |
| ALMAS AKCHABAYEV | | | ON FILE |
| ALMAS ALNAWAZ | | | ON FILE |
| ALMAS BOSTANDZIC | | | ON FILE |
| ALMAS DEMESSINOV | | | ON FILE |
| ALMASA CORBADZIC | | | ON FILE |
| ALMAST GEVORGYAN | | | ON FILE |
| ALMAZ BULATOV | | | ON FILE |
| ALMAZ ISKHAKOV | | | ON FILE |
| ALMAZ SHMELEV | | | ON FILE |
| ALMEDA CHANDLER RICHARDSON | | | ON FILE |
| ALMEHDI FAGI HASSAN | | | ON FILE |
| ALMENDRA SOFIA FERRARIS | | | ON FILE |
| ALMENDRA SOFIA FERRARIS | | | ON FILE |
| ALMER BOSMA | | | ON FILE |
| ALMER POLMA YEHEZKIEL LUMBAN GAOL | | | ON FILE |
| ALMER S AVECILLA | | | ON FILE |
| ALMERICO MELINA | | | ON FILE |
| ALMERIDO GRAGASIN | | | ON FILE |
| ALMERIGO DI MARTINO | | | ON FILE |
| ALMERINDO AUGUSTO DA SILVA BARRETO | | | ON FILE |
| ALMI GARCIA LIRA | | | ON FILE |
| ALMIE TORRES ATABLANCO | | | ON FILE |
| ALMIN CIVA | | | ON FILE |
| ALMINA CAMOVIC | | | ON FILE |
| ALMINDA MAGBALOT FERNANDEZ | | | ON FILE |
| ALMIR AHMETOVIC | | | ON FILE |
| ALMIR BITIC | | | ON FILE |
| ALMIR BOJKOVIC | | | ON FILE |
| ALMIR CAMDZIC | | | ON FILE |
| ALMIR FERREIRA DA SILVA FILHO | | | ON FILE |
| ALMIR MRNDJIC | | | ON FILE |
| ALMIR MULAC | | | ON FILE |
| ALMIR MULAC | | | ON FILE |
| ALMIR MULAC | | | ON FILE |
| ALMIR MULAC | | | ON FILE |
| ALMIR PINI | | | ON FILE |
| ALMIR PORCA | | | ON FILE |
| ALMIR SADIKOVIC | | | ON FILE |
| ALMIR SLJIVAR | | | ON FILE |
| ALMIR VIDJEN | | | ON FILE |
| ALMIRA ALILI | | | ON FILE |
| ALMIRA TIKVESA | | | ON FILE |
| ALMIRA VILLANUEVA | | | ON FILE |
| ALMOG OREN | | | ON FILE |
| ALMOG OREN | | | ON FILE |
| ALMOG OREN | | | ON FILE |
| ALMOND JERRY STINCHCOMB | | | ON FILE |
| ALMOS HOLLO | | | ON FILE |
| ALMOUTASEM M FATEH KABBANI | | | ON FILE |
| ALMUDENA ANDUJAR LOPEZ | | | ON FILE |
| ALMUDENA CORAL FERNANDEZ LLAMAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALMUDENA VICENTE FERNANDEZ | | | ON FILE |
| AL-MUDHAR ALI SARAWI | | | ON FILE |
| ALMUGHEERA WARD-YASSIN | | | ON FILE |
| ALN SUAR | | | ON FILE |
| ALNAIR CAROLINA VOLANTE | | | ON FILE |
| ALNE WHELAN | | | ON FILE |
| ALNEDO BRAVO | | | ON FILE |
| ALNEIKA CHAVAY SMITH | | | ON FILE |
| ALNITA ROSHELL EDWARDS | | | ON FILE |
| ALNOR ESPIRITU CABONCE | | | ON FILE |
| ALNORLD PAJAGANAS ROSALES | | | ON FILE |
| ALNURA BELYALOVA | | | ON FILE |
| ALO EVERT | | | ON FILE |
| ALO ORAV | | | ON FILE |
| ALODIADEANNE LACS RICAFORT | | | ON FILE |
| ALOHA NOMINEES PTY LTD LTD | | | ON FILE |
| ALOHA ROBERT COUGHLIN | | | ON FILE |
| ALOHA VIE JUQUITON BIRAO | | | ON FILE |
| ALOIS ABDERRAHMANE EMILE CHOUATA | | | ON FILE |
| ALOIS CHARLES ENTRESS | | | ON FILE |
| ALOIS FRENNER | | | ON FILE |
| ALOIS GRADINARU | | | ON FILE |
| ALOIS JASA | | | ON FILE |
| ALOIS JEAN FRANCOIS DENERVAUD | | | ON FILE |
| ALOIS JEAN L SOURIS | | | ON FILE |
| ALOIS JEAN PIERRE GUILLAUME COUARAN | | | ON FILE |
| ALOIS KOLECEK | | | ON FILE |
| ALOIS KUZELA | | | ON FILE |
| ALOIS KVAPIL | | | ON FILE |
| ALOIS MICHAEL BRUEGGE | | | ON FILE |
| ALOIS NIKOLAUS HARMTODT | | | ON FILE |
| ALOIS STEPHAN LOUIS CASTANINO | | | ON FILE |
| ALOIS STREITBERGER | | | ON FILE |
| ALOIS YANN TENDIL | | | ON FILE |
| ALOISIO LUZ CAMPANHA JR | | | ON FILE |
| ALOIS-RENE ADALBERT FEDERHOLZNER | | | ON FILE |
| ALOJZ BOJDA | | | ON FILE |
| ALOJZ FELIX JERMANN | | | ON FILE |
| ALOJZ HORNY | | | ON FILE |
| ALOJZ JAKOB | | | ON FILE |
| ALOJZ KUMER | | | ON FILE |
| ALOJZ KURIAK | | | ON FILE |
| ALOJZ KURIAK | | | ON FILE |
| ALOJZ KURUCZ | | | ON FILE |
| ALOJZ VALENTIN VALAND | | | ON FILE |
| ALOJZIJ OSOLNIK | | | ON FILE |
| ALOJZIJA PINTERA | | | ON FILE |
| ALOK AGNIHOTRI | | | ON FILE |
| ALOK ALOK | | | ON FILE |
| ALOK ASHOK JADHAV | | | ON FILE |
| ALOK AWASTHI | | | ON FILE |
| ALOK BIRLA | | | ON FILE |
| ALOK CHAUDHRY | | | ON FILE |
| ALOK CHOUDHARY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALOK CHOUDHARY | | | ON FILE |
| ALOK GOEL | | | ON FILE |
| ALOK J BHATT | | | ON FILE |
| ALOK MOHINDRA | | | ON FILE |
| ALOK PETER ABRAHAM | | | ON FILE |
| ALOK SAGAR | | | ON FILE |
| ALOK SUBBARAO | | | ON FILE |
| ALOKE FRANCIS FERNANDES | | | ON FILE |
| ALOKE GUPTA | | | ON FILE |
| ALOKE LAKSHAN GOONATILLEKE | | | ON FILE |
| ALOKESHWAR TULI | | | ON FILE |
| ALOKESHWAR TULI | | | ON FILE |
| ALON AARON AMIR | | | ON FILE |
| ALON AMIT | | | ON FILE |
| ALON AVIAD GOREN | | | ON FILE |
| ALON BONDER | | | ON FILE |
| ALON COHEN | | | ON FILE |
| ALON DAVID | | | ON FILE |
| ALON E B LEFTIN | | | ON FILE |
| ALON GURBA | | | ON FILE |
| ALON HAROLD SELMANN | | | ON FILE |
| ALON ISIDORO EDER | | | ON FILE |
| ALON J ABOODI | | | ON FILE |
| ALON JEROME CULLINS | | | ON FILE |
| ALON KESELMAN | | | ON FILE |
| ALON KUMSAWAD | | | ON FILE |
| ALON PRANTSIPAL | | | ON FILE |
| ALON REUVEN DAWE | | | ON FILE |
| ALON SAGGIE | | | ON FILE |
| ALON SAGGIE | | | ON FILE |
| ALONA ARIAS BRIONES | | | ON FILE |
| ALONA BURLAKA | | | ON FILE |
| ALONA CHAVAILO | | | ON FILE |
| ALONA DIMAANO FANCUBIT | | | ON FILE |
| ALONA DUDARCHUK | | | ON FILE |
| ALONA KOST | | | ON FILE |
| ALONA KULAKIVSKA | | | ON FILE |
| ALONA KUNTII | | | ON FILE |
| ALONA KUZMINA | | | ON FILE |
| ALONA KUZMINA | | | ON FILE |
| ALONA KVITKO | | | ON FILE |
| ALONA KYSLYTSKA | | | ON FILE |
| ALONA LIUZNIAK | | | ON FILE |
| ALONA MOZGHOVA | | | ON FILE |
| ALONA NOVIKOVA | | | ON FILE |
| ALONA PIDDUBNA | | | ON FILE |
| ALONA SHEVCHENKO | | | ON FILE |
| ALONA SLYEPCHENKO | | | ON FILE |
| ALONA TSYBULIA | | | ON FILE |
| ALONA ZHEBKA | | | ON FILE |
| ALONDRA ARREOLA SORIA | | | ON FILE |
| ALONDRA BETZABE GUTIERREZ | | | ON FILE |
| ALONDRA DURAN OVIEDO | | | ON FILE |
| ALONDRA GRADO MERAZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALONDRA MARINA JIMENEZ GARCIA | | | ON FILE |
| ALONDRIA SHASTINE SHIELDS | | | ON FILE |
| ALONGKON WONGYAM | | | ON FILE |
| ALONGKORN JEERADIT | | | ON FILE |
| ALONNA VINCENT OKPALA-OBIKA | | | ON FILE |
| ALONSO BARREDA AYLLON | | | ON FILE |
| ALONSO BLAS AGUILAR | | | ON FILE |
| ALONSO CARLOS DE RIANO CARRIL | | | ON FILE |
| ALONSO FLORES | | | ON FILE |
| ALONSO FRANCISCO MENDEZ LEIVA | | | ON FILE |
| ALONSO GARCIA | | | ON FILE |
| ALONSO GAVINO DE LA O | | | ON FILE |
| ALONSO HERAS | | | ON FILE |
| ALONSO HERNANDEZ | | | ON FILE |
| ALONSO HOMERO MANCILLA TAMARA | | | ON FILE |
| ALONSO HOMERO SIMMONS | | | ON FILE |
| ALONSO JOSE FRAGA RODRIGUEZ | | | ON FILE |
| ALONSO JOSE HERNANDEZ ZAYAS | | | ON FILE |
| ALONSO LOZANO | | | ON FILE |
| ALONSO LUIS ROMERO TITO | | | ON FILE |
| ALONSO MAGALLANES | | | ON FILE |
| ALONSO MANUEL BONILLA | | | ON FILE |
| ALONSO MARTINEZ CAMARGO | | | ON FILE |
| ALONSO MILLER | | | ON FILE |
| ALONSO REIG | | | ON FILE |
| ALONSO RENE JR LEON | | | ON FILE |
| ALONSO SALGADO | | | ON FILE |
| ALONSO SERRANO SOTO | | | ON FILE |
| ALONSO SERRUDO SANCHEZ | | | ON FILE |
| ALONSO VACA PEREIRA ROCHA | | | ON FILE |
| ALONSO VIVAR SIERRA | | | ON FILE |
| ALONSO ZUNIGA | | | ON FILE |
| ALONTE LORENZO JACKSON | | | ON FILE |
| ALONZA DWAYNE STARKS | | | ON FILE |
| ALONZO ADEN JOSEPH | | | ON FILE |
| ALONZO ALCON | | | ON FILE |
| ALONZO COREY FULLENWILDER | | | ON FILE |
| ALONZO DOMINIC JONES | | | ON FILE |
| ALONZO FABIO MELGAR | | | ON FILE |
| ALONZO HOWELL | | | ON FILE |
| ALONZO JAVIER BENAVIDES | | | ON FILE |
| ALONZO KEMP | | | ON FILE |
| ALONZO LEE RIOS-WILKINSON | | | ON FILE |
| ALONZO LEE SEIDLER | | | ON FILE |
| ALONZO LORENZO BROWN | | | ON FILE |
| ALONZO LUIS ARELLANO | | | ON FILE |
| ALONZO MICHAEL LEWIS | | | ON FILE |
| ALONZO RENARD MERCER | | | ON FILE |
| ALONZO SEXTON | | | ON FILE |
| ALONZO SHERIE MAE ESPANOLA | | | ON FILE |
| ALONZO TYRONE SEXTON | | | ON FILE |
| ALONZO YOUNG | | | ON FILE |
| ALORA SAGE FISHER | | | ON FILE |
| ALORIS LEGEAY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALOYS JOSEPH KUNTZ | | | ON FILE |
| ALOYSEUS JIE CHUNG LEE | | | ON FILE |
| ALOYSIUS ADI PAMUNGKAS | | | ON FILE |
| ALOYSIUS ANG SOON HUAT | | | ON FILE |
| ALOYSIUS CHUA | | | ON FILE |
| ALOYSIUS GERARDUS MARIA VAN BRACHT | | | ON FILE |
| ALOYSIUS HO GIN IAN | | | ON FILE |
| ALOYSIUS JOSE REYES | | | ON FILE |
| ALOYSIUS KOW YUAN HENG | | | ON FILE |
| ALOYSIUS LEOW | | | ON FILE |
| ALOYSIUS LIM | | | ON FILE |
| ALOYSIUS MARIA VAN DER JAGT | | | ON FILE |
| ALOYSIUS MATTHEW NG YEW KEAT | | | ON FILE |
| ALOYSIUS OOI | | | ON FILE |
| ALOYSIUS RAPHAEL ROTOR | | | ON FILE |
| ALOYSIUS SWEE ANN FOO | | | ON FILE |
| ALOYSIUS TEO | | | ON FILE |
| ALOYSIUS WONG | | | ON FILE |
| ALOYSIUS ZHI WEN TSANG | | | ON FILE |
| ALOZIE JAPHET ELUWA | | | ON FILE |
| ALOZIE JAPHET ELUWA | | | ON FILE |
| ALP ERAY GUR | | | ON FILE |
| ALP EREN DEDE | | | ON FILE |
| ALP TURKALP | | | ON FILE |
| ALPA A SONIGRA | | | ON FILE |
| ALPA KALPESH SHAH | | | ON FILE |
| ALPA SWINGER | | | ON FILE |
| ALPANA KARMAKAR | | | ON FILE |
| ALPANA KUMARI | | | ON FILE |
| ALPANA TRIGUNA | | | ON FILE |
| ALPAR BERKE ATMACA | | | ON FILE |
| ALPAR OKOS | | | ON FILE |
| ALPARSLAN AYHAN | | | ON FILE |
| ALPARSLAN BAYRAK | | | ON FILE |
| ALPASLAN BALCI | | | ON FILE |
| ALPASLAN MERCIMEK | | | ON FILE |
| ALPASLAN YILDIRIM | | | ON FILE |
| ALPAY AKCELIK | | | ON FILE |
| ALPAY CAN ALTUNTAS | | | ON FILE |
| ALPAY NALBANTOGLU | | | ON FILE |
| ALPAY TERAZI | | | ON FILE |
| ALPER AKKAYA | | | ON FILE |
| ALPER ATIGAN | | | ON FILE |
| ALPER BAYRAKTAR | | | ON FILE |
| ALPER BICER | | | ON FILE |
| ALPER CAM | | | ON FILE |
| ALPER CETIN | | | ON FILE |
| ALPER EGE TUTUG | | | ON FILE |
| ALPER GOCER | | | ON FILE |
| ALPER GOENDIKEN | | | ON FILE |
| ALPER KAGAN KILICKIRAN | | | ON FILE |
| ALPER KALAMANOGLU | | | ON FILE |
| ALPER KUELCUE | | | ON FILE |
| ALPER MALKOC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALPER MAVIS | | | ON FILE |
| ALPER OEZ | | | ON FILE |
| ALPER SAGLAM | | | ON FILE |
| ALPER SIMSEK | | | ON FILE |
| ALPER SOYSAL | | | ON FILE |
| ALPER T KASIRGA | | | ON FILE |
| ALPER TASTEMUR | | | ON FILE |
| ALPER YANAR | | | ON FILE |
| ALPEREN AKTEKE | | | ON FILE |
| ALPEREN ESKICI | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN GUNES | | | ON FILE |
| ALPEREN KOC | | | ON FILE |
| ALPEREN KUDRET OGUZ | | | ON FILE |
| ALPEREN KURT | | | ON FILE |
| ALPEREN OZKAN | | | ON FILE |
| ALPEREN SAHIN | | | ON FILE |
| ALPEREN SARICAYIR | | | ON FILE |
| ALPEREN ULUCAY | | | ON FILE |
| ALPEREN YANBAL | | | ON FILE |
| ALPEREN YUKERI | | | ON FILE |
| ALPERT ANBUROOS | | | ON FILE |
| ALPESH HARISHBHAI CHAUDHARY | | | ON FILE |
| ALPESH KANTILAL RAMA | | | ON FILE |
| ALPESH NATHABHAI DUDHAT | | | ON FILE |
| ALPESH PARMAR | | | ON FILE |
| ALPESH PATEL | | | ON FILE |
| ALPESH RAMA | | | ON FILE |
| ALPESH RAMA | | | ON FILE |
| ALPESH RAMA | | | ON FILE |
| ALPESH RAMA | | | ON FILE |
| ALPESH RAMA | | | ON FILE |
| ALPHA ABDOULAYE DIALLO DOUMBOUYA | | | ON FILE |
| ALPHA BA | | | ON FILE |
| ALPHA CARMEL STARCHER | | | ON FILE |
| ALPHA FOCUS LLC | | | ON FILE |
| ALPHA JAIROS MAPEPELE | | | ON FILE |
| ALPHA MADHU DUMOL MARTINEZ | | | ON FILE |
| ALPHA MAMADOU DIALLO | | | ON FILE |
| ALPHA MINING INC | | | ON FILE |
| ALPHA OUMAR BALDE | | | ON FILE |
| ALPHA SIGMA CAPITAL FUND LP | | | ON FILE |
| ALPHA SY BANICO | | | ON FILE |
| ALPHANSO J LOWE | | | ON FILE |
| ALPHAPOINT GLOBAL LTD | | | ON FILE |
| ALPHEUS MATOME NKOANA | | | ON FILE |
| ALPHONSE JOHN BALTES | | | ON FILE |
| ALPHONSE KIMISI MONGKO | | | ON FILE |
| ALPHONSE MARIE HIRWA | | | ON FILE |
| ALPHONSE RAYMOND CHESKY | | | ON FILE |
| ALPHONSE SHADZEKA VIDZEM | | | ON FILE |
| ALPHONSE STEVE SIANI DJISSITCHI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALPHONSO BILL EILAND | | | ON FILE |
| ALPHONSO DEMOND MAYFIELD | | | ON FILE |
| ALPHONSO JAMES GORDON JR | | | ON FILE |
| ALPHONSO LAMAR SANCHEZ | | | ON FILE |
| ALPHONSO NGIAM YAN DONG | | | ON FILE |
| ALPHONSO PERCY SHAW | | | ON FILE |
| ALPHONSUS AARON CHONG CHUN YEN | | | ON FILE |
| ALPHONSUS CHEW JUNJIE | | | ON FILE |
| ALPHONSUS MICHAEL VISSER | | | ON FILE |
| ALPHONZO CHARLES DAVIS | | | ON FILE |
| ALPINE ROCKERY LLC | | | ON FILE |
| ALPTEKIN ALP | | | ON FILE |
| ALPTUG ESMEN | | | ON FILE |
| ALQUIDE D RIVERS | | | ON FILE |
| ALREN FRANCIS PINTO | | | ON FILE |
| ALREN FRANCIS PINTO | | | ON FILE |
| ALRHETTA ANDERSON | | | ON FILE |
| ALRICK AGUILAR | | | ON FILE |
| ALRICK JEAN-MARIE PHILIPPE HUMETZ | | | ON FILE |
| ALRICK ORLANDO JAMES | | | ON FILE |
| ALRICO ROSSOUW | | | ON FILE |
| ALRIK ARNAUD LUDOVIC DANIEL PREVEL | | | ON FILE |
| ALRIK HENRI MARIE DE LA FOREST DIVONNE | | | ON FILE |
| ALRIK HITO KARSSIENS | | | ON FILE |
| ALRUN RAY MARTINO TOKAAY | | | ON FILE |
| ALSAKUR SALI RASID | | | ON FILE |
| ALSHAK MATAR | | | ON FILE |
| ALSIRA ZEPEDA CRUZ | | | ON FILE |
| ALSON LAI ZHI JIE | | | ON FILE |
| ALSTON MC KETNEY HANLEY | | | ON FILE |
| ALSTON OOI | | | ON FILE |
| ALSU SAIFETDINOVA | | | ON FILE |
| ALSU SHAKIROVA | | | ON FILE |
| ALSYLVIA PINKNEY | | | ON FILE |
| ALT PUMPTY | | | ON FILE |
| ALTA VAN DYK | | | ON FILE |
| ALTAB HUSAIN | | | ON FILE |
| ALTAF GOAHER ANJUM SAHAR | | | ON FILE |
| ALTAF MOTIWALA | | | ON FILE |
| ALTAFUL AMIN | | | ON FILE |
| ALTAMASH ANSAR | | | ON FILE |
| ALTAMISH S BHAIDANI | | | ON FILE |
| ALTAMYR DE ALMEIDA | | | ON FILE |
| ALTAN AVCI | | | ON FILE |
| ALTAN FAHNG KIHM | | | ON FILE |
| ALTAN GAMSIZ | | | ON FILE |
| ALTAN OZKAN | | | ON FILE |
| ALTANGEREL DOVCHINKHOROL | | | ON FILE |
| ALTANTSOOJ BAASANSUREN | | | ON FILE |
| ALTANZAYA TSERENDONDOV | | | ON FILE |
| ALTANZAYA TSERENDONDOV | | | ON FILE |
| ALTAR SERTPOYRAZ | | | ON FILE |
| ALTARIK A JOHNSON | | | ON FILE |
| ALTCOINTRADER (PTY) LTD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALTER YEHOSHUA GOLDSTEIN | | | ON FILE |
| ALTERIK WARDRICK | | | ON FILE |
| ALTERNATE CURRENCY MINING & ASSET COMPANY LLC | | | ON FILE |
| ALTHAAF HUSSAIN | | | ON FILE |
| ALTHEA PHYLLIS JESSICA TOLLEMACHE | | | ON FILE |
| ALTHEIA RONTEA SHAVER | | | ON FILE |
| ALTHEMAR RAFAEL IGLESIAS GARCIA | | | ON FILE |
| ALTIMISHA MONIQUE WOODS | | | ON FILE |
| ALTIN ELMADHI | | | ON FILE |
| ALTIN MECOLLARI | | | ON FILE |
| ALTIN VELA | | | ON FILE |
| ALTMAN NGWA NUMFOR | | | ON FILE |
| ALTO DAWKINS | | | ON FILE |
| ALTON DANLEY JAMES | | | ON FILE |
| ALTON EDWARD CANNON | | | ON FILE |
| ALTON ESTEBAN GONZALEZ | | | ON FILE |
| ALTON EUGENE SMITH | | | ON FILE |
| ALTON F CHRISTOPHER | | | ON FILE |
| ALTON GREY SMITH | | | ON FILE |
| ALTON IVERSON | | | ON FILE |
| ALTON JAMES HOUSTON | | | ON FILE |
| ALTON JESUS BELL SMYTHE POZANCO | | | ON FILE |
| ALTON LEONARD ANDERSON | | | ON FILE |
| ALTON MENZ STOVALL | | | ON FILE |
| ALTON MILLER CHAPMAN | | | ON FILE |
| ALTON OMAN PARKER | | | ON FILE |
| ALTON PARKER II HUGHES | | | ON FILE |
| ALTON PHILIP GEORGE NIELO | | | ON FILE |
| ALTON RANDALL BECK | | | ON FILE |
| ALTON ROBERT COGERT | | | ON FILE |
| ALTON ROY GRAY | | | ON FILE |
| ALTON SUN | | | ON FILE |
| ALTON TOM BOILES | | | ON FILE |
| ALTON TORRESDELA ROSA | | | ON FILE |
| ALTON WU | | | ON FILE |
| ALTRAZO LAMAR MARCUS | | | ON FILE |
| ALTRIM SACIRI | | | ON FILE |
| ALTSHULER SHAHAM TRUSTS LTD. | ATTN: ADV. LEEYAH BARAK ABADI | | BENEFITS@ALTSHUL.CO.IL |
| ALTSHULER SHAHAM TRUSTS LTD. (HELD F/B/OF LIOR LAMESH AND SHAHAR SHAMAI) | | | ON FILE |
| ALTSHULER SHAHAM TRUSTS LTD. (HELD F/B/OF LIOR LAMESH AND SHAHAR SHAMAI) | | | ON FILE |
| ALTUG CAVUSOGLU | | | ON FILE |
| ALTUG ISLER | | | ON FILE |
| ALTUNTERIM HUSMULLU | | | ON FILE |
| ALTUS AYRES | | | ON FILE |
| ALTWANE LONGMYER | | | ON FILE |
| ALTWIN C POLFLIET | | | ON FILE |
| ALTYNBEK ORUMBAYEV | | | ON FILE |
| ALUDA GVRITISHVILI | | | ON FILE |
| ALUGULA AKASH | | | ON FILE |
| ALUILSON MELO LIMA | | | ON FILE |
| ALUMINE CHARMAINE KENNEDY | | | ON FILE |
| ALUN JOHN HOLLEYMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALUN JOHN MORRIS | | | ON FILE |
| ALUN P SHORE | | | ON FILE |
| ALUN RENDLE | | | ON FILE |
| ALUNA ANJA SERBINEK | | | ON FILE |
| ALUNA IRIS KAUR | | | ON FILE |
| ALUTHGAMA WALDENIYE GEDARA AKEELA SUNETH KUMARA | | | ON FILE |
| ALUWANI RUNGANI | | | ON FILE |
| ALVA ALISTER RICHARDSON | | | ON FILE |
| ALVA BENEDICT BALBUENA | | | ON FILE |
| ALVA NOEMI BARTHOLDY | | | ON FILE |
| ALVA RAMSEY RICHARDSON | | | ON FILE |
| ALVAH JOSEPH ESZENYI | | | ON FILE |
| ALVAN CAI | | | ON FILE |
| ALVAN KAMENA UMBA | | | ON FILE |
| ALVAND ABDOLSALEHI | | | ON FILE |
| ALVANESSA ROSE AOYAMA | | | ON FILE |
| ALVAR DAMEN | | | ON FILE |
| ALVAR JOGEVA | | | ON FILE |
| ALVAR JOSE ARAGON BERENGENA | | | ON FILE |
| ALVAR LUIS ALBALATE PEREZ | | | ON FILE |
| ALVAR NIKOLAI TAPIO | | | ON FILE |
| ALVAR VAHER | | | ON FILE |
| ALVARD HARUTYUNYAN | | | ON FILE |
| ALVAREZ MELENDEZ ANGEL YAMIL | | | ON FILE |
| ALVAREZ SALMERON EVIN O | | | ON FILE |
| ALVAREZ, REBECCA | | | ON FILE |
| ALVARO A GUTIERREZ | | | ON FILE |
| ALVARO ABEL MARTINEZ GUTIERREZ | | | ON FILE |
| ALVARO AGUILAR CAMPOMANES | | | ON FILE |
| ALVARO AGUILERA VAZQUEZ | | | ON FILE |
| ALVARO ALEXIS HUERTA | | | ON FILE |
| ALVARO ALEXIS TERCERO | | | ON FILE |
| ALVARO ALFONSO NADAL PIANTINI | | | ON FILE |
| ALVARO ALMEIDA ALONSO | | | ON FILE |
| ALVARO ALONSO LOPEZ FORBES | | | ON FILE |
| ALVARO ANDRES BLANQUEZ MENESES | | | ON FILE |
| ALVARO ANDRES ECHEGARAY | | | ON FILE |
| ALVARO ANDRES JASSO CANTU | | | ON FILE |
| ALVARO ANDRES ZANETTI | | | ON FILE |
| ALVARO ANTON SANCHO | | | ON FILE |
| ALVARO ANTONI LOZADA CASANOVA | | | ON FILE |
| ALVARO ANTONIO MOREIRA DOS SANTOS | | | ON FILE |
| ALVARO ARAUZ TRE | | | ON FILE |
| ALVARO ARGENTJNO ARGUELLES ARTOS | | | ON FILE |
| ALVARO ARMANDO BORJAS MATAMOROS | | | ON FILE |
| ALVARO ARREDONDO | | | ON FILE |
| ALVARO AUGUSTO MARTINEZ RIVAS | | | ON FILE |
| ALVARO AUGUSTO REPETTO | | | ON FILE |
| ALVARO BAACLINI | | | ON FILE |
| ALVARO BACHS PUYO | | | ON FILE |
| ALVARO BAINES GARCIA | | | ON FILE |
| ALVARO BARAHONA MARTIN | | | ON FILE |
| ALVARO BENJAMIN MEANA | | | ON FILE |
| ALVARO BLAZQUEZ COB | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALVARO BOQUETE SOMESO | | | ON FILE |
| ALVARO BROSETA GOMEZ | | | ON FILE |
| ALVARO BURGOS ALVARO | | | ON FILE |
| ALVARO C NAJERA GARCIA | | | ON FILE |
| ALVARO CABEZON MARTINEZ | | | ON FILE |
| ALVARO CAMACHO CRIADO | | | ON FILE |
| ALVARO CARRANZADELACRUZ | | | ON FILE |
| ALVARO CARRASCO GIL | | | ON FILE |
| ALVARO CARRILLO | | | ON FILE |
| ALVARO CASANOVA VALENCIA | | | ON FILE |
| ALVARO CASTEL BARBA | | | ON FILE |
| ALVARO CHECA VILAR | | | ON FILE |
| ALVARO CID DOMINGUEZ | | | ON FILE |
| ALVARO CIMADEVILLA REDAL | | | ON FILE |
| ALVARO CORZO PIAGET | | | ON FILE |
| ALVARO CRESPO PORTERO | | | ON FILE |
| ALVARO CUERVO HERNANDEZ | | | ON FILE |
| ALVARO CUESTA MARCOS | | | ON FILE |
| ALVARO DANIEL GARCIA ARENAS | | | ON FILE |
| ALVARO DANIEL VILLOTA GUERRERO | | | ON FILE |
| ALVARO DANILO RODRIGUEZ OLMEDO | | | ON FILE |
| ALVARO DARIO VIGLIOLA PROFETI | | | ON FILE |
| ALVARO DAVID VAZQUEZ | | | ON FILE |
| ALVARO DE FELIPE | | | ON FILE |
| ALVARO DE JESUS MIRANDA MONTEIRO | | | ON FILE |
| ALVARO DE LA HIGUERA CUESTA | | | ON FILE |
| ALVARO DE NATACION | | | ON FILE |
| ALVARO DE SOUZA RODRIGUES | | | ON FILE |
| ALVARO DEJESUS JARAMILLO | | | ON FILE |
| ALVARO DEL PORTILLO PASTOR | | | ON FILE |
| ALVARO DIAZ COLSA | | | ON FILE |
| ALVARO DIAZ-GUARDAMINO | | | ON FILE |
| ALVARO DIMAS BLANCO | | | ON FILE |
| ALVARO DOMINGUEZGARCIA | | | ON FILE |
| ALVARO DUNIO GOMES LOPES | | | ON FILE |
| ALVARO EDUARDO UMANA CALVO | | | ON FILE |
| ALVARO EMANUEL GRANCE | | | ON FILE |
| ALVARO EMANUEL MERCADO | | | ON FILE |
| ALVARO EMIL SALCEDO ROMANO | | | ON FILE |
| ALVARO EMILIO TERAN | | | ON FILE |
| ALVARO ENRIQUEZ MACIEL | | | ON FILE |
| ALVARO ESTEBAN ESPOSITO | | | ON FILE |
| ALVARO ESTEBAN PEREZ | | | ON FILE |
| ALVARO EZEQUIEL DE JESU ARIAS | | | ON FILE |
| ALVARO FABIAN GONZALEZ OBREGON | | | ON FILE |
| ALVARO FABIAN TORRES RAMOS | | | ON FILE |
| ALVARO FACUNDO BLASCO | | | ON FILE |
| ALVARO FEDERICO BRIZUELA | | | ON FILE |
| ALVARO FEDERICO HITA MARTINEZ | | | ON FILE |
| ALVARO FELIPE FUENTES CRASS | | | ON FILE |
| ALVARO FELIPE GUTIERREZ HENRIQUEZ | | | ON FILE |
| ALVARO FELIPE PATARROYO | | | ON FILE |
| ALVARO FELIX CHAVEZ CAMPUSANO | | | ON FILE |
| ALVARO FERNANDEZ LOPEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALVARO FERNANDO COLOCHO | | | ON FILE |
| ALVARO FERNANDO MOLINA JAIME | | | ON FILE |
| ALVARO FIDEL BARREIRO GONZALEZ | | | ON FILE |
| ALVARO FIOL | | | ON FILE |
| ALVARO FIOL | | | ON FILE |
| ALVARO FLAMARIQUE PASCUAL | | | ON FILE |
| ALVARO FRAGOSO CARRERAS | | | ON FILE |
| ALVARO FRANCISCO DA CUNHA OLIVEIRA MACEDO | | | ON FILE |
| ALVARO FRANCISCO GLORIA | | | ON FILE |
| ALVARO GABRIEL CHAIA | | | ON FILE |
| ALVARO GABRIEL FERRAN CIFUENTES | | | ON FILE |
| ALVARO GARCIA ARTINANO | | | ON FILE |
| ALVARO GARCIA BENITO | | | ON FILE |
| ALVARO GARCIA GALERAS | | | ON FILE |
| ALVARO GARCIA III | | | ON FILE |
| ALVARO GARCIA RIOS | | | ON FILE |
| ALVARO GARCIA ROBLEDO | | | ON FILE |
| ALVARO GARCIA RODRIGUEZ | | | ON FILE |
| ALVARO GARRIGA ARREO | | | ON FILE |
| ALVARO GIL MARIN GONCALVES | | | ON FILE |
| ALVARO GOMEZ GOMEZ | | | ON FILE |
| ALVARO GONZALEZ ROCAFORT | | | ON FILE |
| ALVARO GONZALEZ SANCHEZ | | | ON FILE |
| ALVARO GROIZARD ALVAREZ-CEDRON | | | ON FILE |
| ALVARO GUERRA LOPEZ | | | ON FILE |
| ALVARO GURROLA | | | ON FILE |
| ALVARO GURROLA | | | ON FILE |
| ALVARO GUTIERREZ | | | ON FILE |
| ALVARO HERAS MURCIA | | | ON FILE |
| ALVARO HERNANDEZ AGUADO | | | ON FILE |
| ALVARO HERNANDEZ APARICIO | | | ON FILE |
| ALVARO HERRERO ESPINA | | | ON FILE |
| ALVARO HINOJOSA POCH | | | ON FILE |
| ALVARO HUETE JIMENEZ | | | ON FILE |
| ALVARO I CORONA HERNANDEZ | | | ON FILE |
| ALVARO IGNACIO CHAVEZ | | | ON FILE |
| ALVARO IGNACIO PEREZ BELMAR | | | ON FILE |
| ALVARO IGNACIO RODRIGUEZ MIGUEZ | | | ON FILE |
| ALVARO INIGUEZ LEPE | | | ON FILE |
| ALVARO IRIBARREN SAAVEDRA | | | ON FILE |
| ALVARO IRIMIA BAUTISTA | | | ON FILE |
| ALVARO IVAN GALANO RIVERA | | | ON FILE |
| ALVARO J MELENDEZHASBUN | | | ON FILE |
| ALVARO JAVIER GARCIA HERMOSILLA | | | ON FILE |
| ALVARO JAVIER MARTINEZ | | | ON FILE |
| ALVARO JAVIER PEREZ JIMENEZ | | | ON FILE |
| ALVARO JAVIER SOL ARGENAL | | | ON FILE |
| ALVARO JEISON CAMACHO LUNA | | | ON FILE |
| ALVARO JEISON CAMACHO LUNA | | | ON FILE |
| ALVARO JIMENEZ | | | ON FILE |
| ALVARO JOSE ADARRAGA | | | ON FILE |
| ALVARO JOSE CAMPUZANO | | | ON FILE |
| ALVARO JOSE GOMES DE CAMPOS | | | ON FILE |
| ALVARO JOSE MARQUES BRANCO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALVARO JOSE NAVARRO SILVA | | | ON FILE |
| ALVARO JUAN MEGIAS GARCIA | | | ON FILE |
| ALVARO JUNIOR VEIGA DA SILVA | | | ON FILE |
| ALVARO JUSTINIANO ARTEAGA | | | ON FILE |
| ALVARO KARIM BAHI | | | ON FILE |
| ALVARO LABEAGA GONZALEZ | | | ON FILE |
| ALVARO LARRINAGA JAUREGUI | | | ON FILE |
| ALVARO LEONEL FRANCISCO DOFFO | | | ON FILE |
| ALVARO LERMA BEJARANO | | | ON FILE |
| ALVARO LLAGUNES ALONSO | | | ON FILE |
| ALVARO LLORENS RASTROLLO | | | ON FILE |
| ALVARO LOBATO GIMENEZ | | | ON FILE |
| ALVARO LOPEZ BERDONCES | | | ON FILE |
| ALVARO LOPEZ HERRERO | | | ON FILE |
| ALVARO LOPEZ SARA | | | ON FILE |
| ALVARO LOU RAMIREZ | | | ON FILE |
| ALVARO LOZANO MARTINEZ | | | ON FILE |
| ALVARO LUCIO LEIGUARDA | | | ON FILE |
| ALVARO LUCIO LEIGUARDA | | | ON FILE |
| ALVARO LUIS AGUIAR GONCALVES | | | ON FILE |
| ALVARO LUIS DE AMORIM VAZ | | | ON FILE |
| ALVARO LUIS GONZALEZ GONZALEZ | | | ON FILE |
| ALVARO LUIS LINARES | | | ON FILE |
| ALVARO LUIZ DE ASSIS MOREIRA | | | ON FILE |
| ALVARO LUIZ GAYOSO DE AZEREDO COUTINHO | | | ON FILE |
| ALVARO LUQUE ROJAS | | | ON FILE |
| ALVARO M FELIX | | | ON FILE |
| ALVARO MACIAS | | | ON FILE |
| ALVARO MADRIGAL ZAVALA | | | ON FILE |
| ALVARO MAESTRO ACOSTA | | | ON FILE |
| ALVARO MANTECON RODRIGUEZ | | | ON FILE |
| ALVARO MANUEL BELTRAN | | | ON FILE |
| ALVARO MANUEL GOMEZ | | | ON FILE |
| ALVARO MANUEL MENDES BARBOSA | | | ON FILE |
| ALVARO MAQUEDA ORTEGA | | | ON FILE |
| ALVARO MARCELLO DE ANDRADE NETO | | | ON FILE |
| ALVARO MARCELO GONZALEZ IBANEZ | | | ON FILE |
| ALVARO MARCOS DE ALMEIDA LOPES | | | ON FILE |
| ALVARO MARIANO AROSTEGUI RESTREPO | | | ON FILE |
| ALVARO MARIO RIVERA PINO | | | ON FILE |
| ALVARO MARTIN ACEVEDO BENITEZ | | | ON FILE |
| ALVARO MARTIN MORALES | | | ON FILE |
| ALVARO MARTIN RUIZ | | | ON FILE |
| ALVARO MARTIN TABERNERO | | | ON FILE |
| ALVARO MARTINEZ ALONSO | | | ON FILE |
| ALVARO MATIAS BERRETA | | | ON FILE |
| ALVARO MAURICIO DIAZ TELLO | | | ON FILE |
| ALVARO MAURICIO ILIZARBE | | | ON FILE |
| ALVARO MAZZINO | | | ON FILE |
| ALVARO MIER HERNANDEZ | | | ON FILE |
| ALVARO MONTENEGRO BOLIN | | | ON FILE |
| ALVARO MORATILLA GARCIA VERDUGO | | | ON FILE |
| ALVARO MORENO GONZALEZ | | | ON FILE |
| ALVARO MUNOZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALVARO MUNOZ HERNAN | | | ON FILE |
| ALVARO MUNOZ VALLEJO | | | ON FILE |
| ALVARO NAJARRO RUIZ | | | ON FILE |
| ALVARO NAJERAMONTALVAN | | | ON FILE |
| ALVARO NICOLAS JOPIA QUEZADA | | | ON FILE |
| ALVARO NICOLAS VALENZUELA ROCHA | | | ON FILE |
| ALVARO NUNEZ LOPEZ | | | ON FILE |
| ALVARO OBREGON | | | ON FILE |
| ALVARO OCHOA | | | ON FILE |
| ALVARO OCON MORENO | | | ON FILE |
| ALVARO ORTEGA SEBASTIAN | | | ON FILE |
| ALVARO ORTIZ HERNANDEZ | | | ON FILE |
| ALVARO PANIAGUA GONZALEZ | | | ON FILE |
| ALVARO PARRA SERRANO | | | ON FILE |
| ALVARO PAUL MERINO ZAMBRANO | | | ON FILE |
| ALVARO PECHERO CUELLAR | | | ON FILE |
| ALVARO PENA GARCIA | | | ON FILE |
| ALVARO PHILIPPE FEITO BOIRAC | | | ON FILE |
| ALVARO PINEDA | | | ON FILE |
| ALVARO PLATA RUIZ | | | ON FILE |
| ALVARO POSADA ACEVEDO | | | ON FILE |
| ALVARO PRIM SORBET | | | ON FILE |
| ALVARO PUENTE COLLADO | | | ON FILE |
| ALVARO QUINTANA SOLA | | | ON FILE |
| ALVARO RAFAEL RODRIGUEZ PIZA | | | ON FILE |
| ALVARO RALUY PABLO | | | ON FILE |
| ALVARO RAMIRO JUAREZ ARAOZ | | | ON FILE |
| ALVARO REDONDO PORTUGAL | | | ON FILE |
| ALVARO REYES MORENO | | | ON FILE |
| ALVARO RHEA BANDA | | | ON FILE |
| ALVARO ROBLEDO | | | ON FILE |
| ALVARO ROMAN LANGARICA | | | ON FILE |
| ALVARO ROMERO BONAPLATA | | | ON FILE |
| ALVARO ROMERO EVANS | | | ON FILE |
| ALVARO ROMERO TUDA | | | ON FILE |
| ALVARO RUIZ | | | ON FILE |
| ALVARO SALAS DE LA FUENTE | | | ON FILE |
| ALVARO SANCHEZ ROLLAN | | | ON FILE |
| ALVARO SANCHEZ TORMO | | | ON FILE |
| ALVARO SANDOVAL | | | ON FILE |
| ALVARO SANDOVAL BARDALES | | | ON FILE |
| ALVARO SANTAMARIA | | | ON FILE |
| ALVARO SANTAMARIA | | | ON FILE |
| ALVARO SANZ GARCIA SINTAS | | | ON FILE |
| ALVARO SANZ ROQUE | | | ON FILE |
| ALVARO SEBASTIAN AGUAYO VARGAS | | | ON FILE |
| ALVARO SEBASTIAN DREVON CAUSA | | | ON FILE |
| ALVARO SEBASTIAN QUISPE | | | ON FILE |
| ALVARO SERNEGUET SORLI | | | ON FILE |
| ALVARO SILVA IRIBARREM | | | ON FILE |
| ALVARO SOTO CARMONA | | | ON FILE |
| ALVARO TEIXEIRA MONTEIRO | | | ON FILE |
| ALVARO TOBOSO FABREGAT | | | ON FILE |
| ALVARO TOURINO CERDEIRA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALVARO TRUJILLO OLAIZ | | | ON FILE |
| ALVARO TURATI | | | ON FILE |
| ALVARO URIEL RAMIREZ GOMEZ | | | ON FILE |
| ALVARO VALERA MUNOZ VARGAS | | | ON FILE |
| ALVARO VEGA DE SEOANE ABARCA | | | ON FILE |
| ALVARO VELAZQUEZ MARTINEZ | | | ON FILE |
| ALVARO VICENTE ROCA | | | ON FILE |
| ALVARO VINITIUS SALIM MENEZES | | | ON FILE |
| ALVARO ZUBIETA-ARNES | | | ON FILE |
| ALVARRU ALONSO MASCARAQUE ARRAZOLA | | | ON FILE |
| ALVEDI C SABANI | | | ON FILE |
| ALVELYN PETNUNTHAWONG | | | ON FILE |
| ALVEN AGUIRRE DIAZ | | | ON FILE |
| ALVEN JEROME KROOT | | | ON FILE |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16 1990 AS AMENDED | | | ON FILE |
| ALVERTOS MOUMTZIS | | | ON FILE |
| ALVHILDE VIGEN | | | ON FILE |
| ALVI JALEA | | | ON FILE |
| ALVIANTY WIJAYA | | | ON FILE |
| ALVIGA ANDELISA | | | ON FILE |
| ALVILS POOTS | | | ON FILE |
| ALVIN RODGERS | | | ON FILE |
| ALVIN TAN WEE JING | | | ON FILE |
| ALVIN A PUEBLOS | | | ON FILE |
| ALVIN ABING | | | ON FILE |
| ALVIN ADAM KURASH | | | ON FILE |
| ALVIN AIAU SWEE WAH | | | ON FILE |
| ALVIN ALARCON RELLETA | | | ON FILE |
| ALVIN ANTHONY BECKFORD | | | ON FILE |
| ALVIN ANTHONY HOYTE | | | ON FILE |
| ALVIN ARMSTRONG LAND | | | ON FILE |
| ALVIN ARONES OBERIO | | | ON FILE |
| ALVIN ASHLEY BHAYROO | | | ON FILE |
| ALVIN AU DUONG | | | ON FILE |
| ALVIN AUH MIN HAN | | | ON FILE |
| ALVIN AVIKASH PRASAD | | | ON FILE |
| ALVIN BENITO DACANAY | | | ON FILE |
| ALVIN BERNARD MCPHERSON | | | ON FILE |
| ALVIN BREWER DICKSON | | | ON FILE |
| ALVIN BRIAN BASILIO | | | ON FILE |
| ALVIN C CHENG | | | ON FILE |
| ALVIN C MILES | | | ON FILE |
| ALVIN CAPA SANTOS | | | ON FILE |
| ALVIN CARDONA | | | ON FILE |
| ALVIN CARSON THOMAS | | | ON FILE |
| ALVIN CHARLIE FLORES | | | ON FILE |
| ALVIN CHEN LIN | | | ON FILE |
| ALVIN CHIEH REN VUN | | | ON FILE |
| ALVIN CHOONG ZHIQI | | | ON FILE |
| ALVIN CHU YEH | | | ON FILE |
| ALVIN CHUNG JIAN KOAY | | | ON FILE |
| ALVIN DAVID LIM | | | ON FILE |
| ALVIN DHONE RODAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALVIN DICION | | | ON FILE |
| ALVIN DOI-CHIH HONG | | | ON FILE |
| ALVIN DOMINGO SANGUYO | | | ON FILE |
| ALVIN DULA ADARAYAN | | | ON FILE |
| ALVIN DULA ADARAYAN | | | ON FILE |
| ALVIN E POSEY | | | ON FILE |
| ALVIN ENCOMIENDA VILLAFLOR | | | ON FILE |
| ALVIN EUN | | | ON FILE |
| ALVIN FERRERA MATREO | | | ON FILE |
| ALVIN G CHAU | | | ON FILE |
| ALVIN G CHAU | | | ON FILE |
| ALVIN GAN CHUN ENG | | | ON FILE |
| ALVIN GAN YONG HUI | | | ON FILE |
| ALVIN GOMEZ-PIRELA | | | ON FILE |
| ALVIN HAI HO | | | ON FILE |
| ALVIN HILARIO RICAFORT | | | ON FILE |
| ALVIN HINYIK YAU | | | ON FILE |
| ALVIN HO WEI CHERN | | | ON FILE |
| ALVIN HUANG | | | ON FILE |
| ALVIN HUNGYEH CHEN | | | ON FILE |
| ALVIN JAMES BROWN | | | ON FILE |
| ALVIN JASON BRAVO | | | ON FILE |
| ALVIN JAVIER SILVERIO | | | ON FILE |
| ALVIN JEREMY TAN | | | ON FILE |
| ALVIN JEROME JAMES | | | ON FILE |
| ALVIN JEROME JAMES | | | ON FILE |
| ALVIN JIFUNG LAO | | | ON FILE |
| ALVIN JOEL FERNANDEZ | | | ON FILE |
| ALVIN JOHN PAED | | | ON FILE |
| ALVIN JOHN VISMANOS SAGUIN | | | ON FILE |
| ALVIN JONATHAN PASCUAL YLLANA | | | ON FILE |
| ALVIN JOSEPH SCAFIDI JR | | | ON FILE |
| ALVIN JOSEPH SHAFFER III | | | ON FILE |
| ALVIN JOSEPH VILLANUEVA BONIFACIO | | | ON FILE |
| ALVIN JOSHUA MITRA CAYETANO | | | ON FILE |
| ALVIN JOY KAITHARATH | | | ON FILE |
| ALVIN JUNIOUS ROBINSON | | | ON FILE |
| ALVIN K GOUNDAR | | | ON FILE |
| ALVIN K KAMOGA | | | ON FILE |
| ALVIN KAMING LEUNG | | | ON FILE |
| ALVIN KIMIHIKO YOKOYAMA | | | ON FILE |
| ALVIN KONG YEN CHIN | | | ON FILE |
| ALVIN LAMAR HILL | | | ON FILE |
| ALVIN LAU | | | ON FILE |
| ALVIN LEE | | | ON FILE |
| ALVIN LEE KUANG HUOI | | | ON FILE |
| ALVIN LEE MING JUN | | | ON FILE |
| ALVIN LEE TERRY | | | ON FILE |
| ALVIN LEONARDO | | | ON FILE |
| ALVIN LEVERETT OUTTA | | | ON FILE |
| ALVIN LIM | | | ON FILE |
| ALVIN LIM | | | ON FILE |
| ALVIN LIM WEA SHYANG | | | ON FILE |
| ALVIN LIM ZHEN FEI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALVIN LIN WENJIE | | | ON FILE |
| ALVIN LING WEI CHOW | | | ON FILE |
| ALVIN LLANEZA | | | ON FILE |
| ALVIN LLANOS | | | ON FILE |
| ALVIN LOPEZ PANGAN | | | ON FILE |
| ALVIN LOZANO APUAN | | | ON FILE |
| ALVIN M PEREIRA | | | ON FILE |
| ALVIN MACADANGDANG CASTILLO | | | ON FILE |
| ALVIN MAGOS ALONZO | | | ON FILE |
| ALVIN MALALUAN TORTE | | | ON FILE |
| ALVIN MATTI | | | ON FILE |
| ALVIN MONTEZA DEGAMO | | | ON FILE |
| ALVIN N PRASAD | | | ON FILE |
| ALVIN NEO RUI YUEN | | | ON FILE |
| ALVIN NG YONG HAN | | | ON FILE |
| ALVIN ONEAL CLEMENT | | | ON FILE |
| ALVIN OOI WEN SHERN | | | ON FILE |
| ALVIN OSEI TUTU | | | ON FILE |
| ALVIN PADILLA LIM | | | ON FILE |
| ALVIN PUNAY ALCOBENDAS | | | ON FILE |
| ALVIN R MOHAMED | | | ON FILE |
| ALVIN R NIVAR | | | ON FILE |
| ALVIN RAMON FLORES TORRES | | | ON FILE |
| ALVIN RAY JONES | | | ON FILE |
| ALVIN RAY MARI EUGENIO DUMUK | | | ON FILE |
| ALVIN REYES | | | ON FILE |
| ALVIN RICHARD SHAK | | | ON FILE |
| ALVIN RIOSA SUSBILLA | | | ON FILE |
| ALVIN RIVERA | | | ON FILE |
| ALVIN RODERICK SHIELDS | | | ON FILE |
| ALVIN ROSA | | | ON FILE |
| ALVIN ROSA | | | ON FILE |
| ALVIN ROY ESPERANZA BERONIA | | | ON FILE |
| ALVIN SAAD BOUAZZAOUI | | | ON FILE |
| ALVIN SCHROEDER HEUMANN | | | ON FILE |
| ALVIN SHE WEI LING | | | ON FILE |
| ALVIN SHEN | | | ON FILE |
| ALVIN SHYANG LAM | | | ON FILE |
| ALVIN SII HEE YONG | | | ON FILE |
| ALVIN SIOW JIPING | | | ON FILE |
| ALVIN SIU-LUN YAM | | | ON FILE |
| ALVIN STEVENS MCCRAY | | | ON FILE |
| ALVIN SUN CAO | | | ON FILE |
| ALVIN TAN | | | ON FILE |
| ALVIN TANG | | | ON FILE |
| ALVIN TAY YEONG KWANG | | | ON FILE |
| ALVIN TAYTAYON TABIOS | | | ON FILE |
| ALVIN TEH | | | ON FILE |
| ALVIN TEO JIA HAO | | | ON FILE |
| ALVIN TEO YIK SHENG | | | ON FILE |
| ALVIN THOMAS ALVIN THOMAS | | | ON FILE |
| ALVIN THOMAS MATHEW | | | ON FILE |
| ALVIN TIBERIU ENGSTROM | | | ON FILE |
| ALVIN TING JUN XIANG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALVIN TREVOR MUKWAYA | | | ON FILE |
| ALVIN TSZ HIN NG | | | ON FILE |
| ALVIN U FLORENTINO | | | ON FILE |
| ALVIN URENA | | | ON FILE |
| ALVIN WALEED IBRAHIM | | | ON FILE |
| ALVIN WEI | | | ON FILE |
| ALVIN WEI LUN TAN | | | ON FILE |
| ALVIN WHITE | | | ON FILE |
| ALVIN WHITE | | | ON FILE |
| ALVIN WILSON HUNTER STEVENS | | | ON FILE |
| ALVIN WONG | | | ON FILE |
| ALVIN WONG CHANG KHANG | | | ON FILE |
| ALVIN WONG TWEL (ALVIN HUANG WEI) | | | ON FILE |
| ALVIN YANCY CHAN | | | ON FILE |
| ALVIN YEH | | | ON FILE |
| ALVIN YEO WEN HONG | | | ON FILE |
| ALVIN YI FUNG MOK | | | ON FILE |
| ALVIN YIP HAN RONG | | | ON FILE |
| ALVIN ZHENG LI CHONG | | | ON FILE |
| ALVINA ALIYEVA | | | ON FILE |
| ALVINA EFFENDI | | | ON FILE |
| ALVINA JOYCE WHEELERHEARD | | | ON FILE |
| ALVINA RAYAZOVNA | | | ON FILE |
| ALVINDER JEET SINGH S/O GERNAL SINGH | | | ON FILE |
| ALVINDER SINGH SIDHU A/L KERNAIL SING | | | ON FILE |
| ALVINE TORREDES FLORES | | | ON FILE |
| ALVINJOSEPH SANTOS CANGCO | | | ON FILE |
| ALVINO MEDINA JR | | | ON FILE |
| ALVIRA SHAHABADI | | | ON FILE |
| ALVIS BACAJ | | | ON FILE |
| ALVIS CHEN YANREN | | | ON FILE |
| ALVIS DIAZ | | | ON FILE |
| ALVIS JOSEPH MILLER | | | ON FILE |
| ALVIS LEROY JENKINS | | | ON FILE |
| ALVIS VEINBERGS | | | ON FILE |
| ALVISE MAGATON | | | ON FILE |
| ALVISE MARTINI | | | ON FILE |
| ALVISE PASCUCCI | | | ON FILE |
| ALVISE TARANTO | | | ON FILE |
| ALVISTOO CHONGFEI | | | ON FILE |
| ALVY WILLIAM SPROUSE | | | ON FILE |
| ALVYDA BALCIUNIENE | | | ON FILE |
| ALVYDAS SIMKUS | | | ON FILE |
| ALVYN JEAN-DANIEL SEAN LAFEIL | | | ON FILE |
| ALWEN ABELLA RUBA | | | ON FILE |
| ALWIN ANELE MALGAS | | | ON FILE |
| ALWIN ANG | | | ON FILE |
| ALWIN DE BOER | | | ON FILE |
| ALWIN ERICH MANFRED OTTO LANGE | | | ON FILE |
| ALWIN GAELIAN COURTEL | | | ON FILE |
| ALWIN J P DE QUARTEL | | | ON FILE |
| ALWIN JOSEPH LAL | | | ON FILE |
| ALWIN M RICHAARDS | | | ON FILE |
| ALWIN MELEDETH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALWIN POSAVLJAK | | | ON FILE |
| ALWIN SAM HUYNH | | | ON FILE |
| ALWIN SCHAAP | | | ON FILE |
| ALWIN SEIDEL | | | ON FILE |
| ALWIN SUNNY KANICHERRY | | | ON FILE |
| ALWIS R DONGEN | | | ON FILE |
| ALWIS WEERAMUNI ASANKA SURAJ | | | ON FILE |
| ALWYN JACOBUS DE LANGE | | | ON FILE |
| ALWYN JOHN WALKER | | | ON FILE |
| ALWYN JONES | | | ON FILE |
| ALWYN MARK JEREMIAH | | | ON FILE |
| ALWYN QUEK | | | ON FILE |
| ALY KARIM M KHERANI | | | ON FILE |
| ALY MAWJI | | | ON FILE |
| ALY MAWJI | | | ON FILE |
| ALY MAWJI | | | ON FILE |
| ALY MOHAMED ALY AHMED MASOUD | | | ON FILE |
| ALYA KANAAN | | | ON FILE |
| ALYAH N AFZAL | | | ON FILE |
| ALYAH NINA AFZAL | | | ON FILE |
| ALYAN MADISON VILLA PAEZ | | | ON FILE |
| ALYANNA SOFIA TEODORO JAVIER | | | ON FILE |
| ALYASAMIN ALHAMWI | | | ON FILE |
| ALYCE ALLENTINI-WATTS | | | ON FILE |
| ALYCIA ELIZABETH SHILTS | | | ON FILE |
| ALYCIA ERIN BEASLEY | | | ON FILE |
| ALYCIA GLEASON | | | ON FILE |
| ALYCIA JJ | | | ON FILE |
| ALYCIA MAE MCDUFF | | | ON FILE |
| ALYCIA MAE MCDUFF | | | ON FILE |
| ALYCIA MARIE KRAVITZ | | | ON FILE |
| ALYCIA MCDUFF | | | ON FILE |
| ALYI MOHAMAD | | | ON FILE |
| ALYIA RENEESHA ROBERSON | | | ON FILE |
| ALYKHAN BANDALI | | | ON FILE |
| ALYKHAN GANGANI | | | ON FILE |
| ALYMAX SAS | | | ON FILE |
| ALYMPIA ARKES LEE | | | ON FILE |
| ALYN TANEZA | | | ON FILE |
| ALYONA ALEXANDRONOVA BALASSONE MALYGINA | | | ON FILE |
| ALYONA BOBERETS | | | ON FILE |
| ALYONA VALERYEVNA HENSEL | | | ON FILE |
| ALYS ELIZABETH BINNS | | | ON FILE |
| ALYS JAMES | | | ON FILE |
| ALYS NEYRAND | | | ON FILE |
| ALYSA MARIE CASTRO | | | ON FILE |
| ALYSCIA DAWN KEIL | | | ON FILE |
| ALYSE FAITH BINGHAM | | | ON FILE |
| ALYSE KRISTEL RECORD | | | ON FILE |
| ALYSE RENE BERRY | | | ON FILE |
| ALYSH OLENE LYNCH | | | ON FILE |
| ALYSHA CAITLIN EBRAHIM | | | ON FILE |
| ALYSHA DEPP BUSZA | | | ON FILE |
| ALYSHA F SHIPLEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALYSHAZ AMIN ALI | | | ON FILE |
| ALYSIA ALEXANDRIA WILLIAMS | | | ON FILE |
| ALYSIA ANN SALSI | | | ON FILE |
| ALYSIA BROWN | | | ON FILE |
| ALYSIA DARYL TURNER TOWNSEND | | | ON FILE |
| ALYSIUS JOSEPH | | | ON FILE |
| ALYSON BROOKE HATTON | | | ON FILE |
| ALYSON BUDDE | | | ON FILE |
| ALYSON CATHERINE SHOOK | | | ON FILE |
| ALYSON J ROY | | | ON FILE |
| ALYSON JOAN COVEY | | | ON FILE |
| ALYSON MAE BYLONE | | | ON FILE |
| ALYSON MARGARET FRANZ | | | ON FILE |
| ALYSON MARY-MARGARET GERLACH | | | ON FILE |
| ALYSON MAY FUSARO EP BRESSY | | | ON FILE |
| ALYSON MAYER MATHER | | | ON FILE |
| ALYSON N CONDREY | | | ON FILE |
| ALYSON PAIGE STIFFEL | | | ON FILE |
| ALYSON THOMAS | | | ON FILE |
| ALYSON YUMI WAH HING CHAR | | | ON FILE |
| ALYSSA A HOHORST | | | ON FILE |
| ALYSSA A MULLEN | | | ON FILE |
| ALYSSA ANN HIGHTCHEW | | | ON FILE |
| ALYSSA ANN RICHER | | | ON FILE |
| ALYSSA ANNE BERTOLON | | | ON FILE |
| ALYSSA ANNE SANDERS | | | ON FILE |
| ALYSSA BESS WISE | | | ON FILE |
| ALYSSA BISCARDI | | | ON FILE |
| ALYSSA BRIONNE WILLIAMS | | | ON FILE |
| ALYSSA CHRISTIANE MARIE BEAUPLET | | | ON FILE |
| ALYSSA CLAIRE MELVIN | | | ON FILE |
| ALYSSA CORSETTI | | | ON FILE |
| ALYSSA DANIELE GALLANO | | | ON FILE |
| ALYSSA DANIELLE CAROCARI | | | ON FILE |
| ALYSSA DIANE RACHAL | | | ON FILE |
| ALYSSA ERIN BAKER | | | ON FILE |
| ALYSSA GRACE PIACELLA | | | ON FILE |
| ALYSSA HAZEL ADVIENTO BERCASIO | | | ON FILE |
| ALYSSA HOPE SIEGEL | | | ON FILE |
| ALYSSA JEAN YOUNG | | | ON FILE |
| ALYSSA JEWEL DOMINGO OCAMPO | | | ON FILE |
| ALYSSA JOVITA GARCIA | | | ON FILE |
| ALYSSA JOY DEBOER | | | ON FILE |
| ALYSSA JUNE HOLZBERGER | | | ON FILE |
| ALYSSA K CEJNA | | | ON FILE |
| ALYSSA KATHRYN GUTIERREZ | | | ON FILE |
| ALYSSA KAUR | | | ON FILE |
| ALYSSA LAUREN BUSCHING | | | ON FILE |
| ALYSSA LAUREN RHODD | | | ON FILE |
| ALYSSA LEARY ETTINGER | | | ON FILE |
| ALYSSA LESLIE PLATT | | | ON FILE |
| ALYSSA LIANA MARICONDA | | | ON FILE |
| ALYSSA LOUISE SANZARI | | | ON FILE |
| ALYSSA LYNN FUREY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALYSSA LYNN HAGERTY | | | ON FILE |
| ALYSSA LYNN SAUCEDO | | | ON FILE |
| ALYSSA M ALDEN | | | ON FILE |
| ALYSSA M ANDREW-SWIFT | | | ON FILE |
| ALYSSA MAO XIONG | | | ON FILE |
| ALYSSA MAREE IMBRIANO | | | ON FILE |
| ALYSSA MARIE ANIMAS MONTALBO | | | ON FILE |
| ALYSSA MARIE HUFANO DEE | | | ON FILE |
| ALYSSA MARIE ISLA SASIS | | | ON FILE |
| ALYSSA MARIE MORALES NAVALTA | | | ON FILE |
| ALYSSA MARIE NOLL | | | ON FILE |
| ALYSSA MARIE PFEIFFER | | | ON FILE |
| ALYSSA MARIE PRATER | | | ON FILE |
| ALYSSA MARIE TOMPSETT | | | ON FILE |
| ALYSSA MAYER KARCHMER | | | ON FILE |
| ALYSSA MELANIE MAJOOR | | | ON FILE |
| ALYSSA MELINDA EASH | | | ON FILE |
| ALYSSA MERCEDES FUNDORA | | | ON FILE |
| ALYSSA MICHELLE SPOOLSTRA | | | ON FILE |
| ALYSSA MONSALES | | | ON FILE |
| ALYSSA NICOLE ALBERT | | | ON FILE |
| ALYSSA NICOLE CUBA | | | ON FILE |
| ALYSSA NICOLE DAVIS | | | ON FILE |
| ALYSSA NICOLE ENG | | | ON FILE |
| ALYSSA NICOLE JIN LING COGGINS | | | ON FILE |
| ALYSSA PAIGE GOLDENBERG | | | ON FILE |
| ALYSSA R CHAPMAN | | | ON FILE |
| ALYSSA RENA HEADRICK | | | ON FILE |
| ALYSSA RICOLE ESTERSOHN | | | ON FILE |
| ALYSSA ROSE SCOTT | | | ON FILE |
| ALYSSA SOLOMON TUVERA | | | ON FILE |
| ALYSSA STEED LUND | | | ON FILE |
| ALYSSA SUINING CHEN | | | ON FILE |
| ALYSSA TAYLOR JANSEN | | | ON FILE |
| ALYSSA TRAN | | | ON FILE |
| ALYSSA VICTORIA DELGADO | | | ON FILE |
| ALYSSA WEATHERSTON | | | ON FILE |
| ALYSSA WHITSON DEFREESE | | | ON FILE |
| ALYSSA YEONGOK MAKISHIMA | | | ON FILE |
| ALYSSE M DINESCU | | | ON FILE |
| ALYSSIA LAARFI | | | ON FILE |
| ALYSSON ANDREY KOHUT SILVA | | | ON FILE |
| ALYSSON DA SILVA SODRE | | | ON FILE |
| ALYSSON TATSUO FURUCHO | | | ON FILE |
| ALYX JULIAN GRIFFITH | | | ON FILE |
| ALYX MECHELLE THILMONY | | | ON FILE |
| ALYYTA C N G GYLEN | | | ON FILE |
| ALYZA ANNEQUIAMBAO ESPINOZA | | | ON FILE |
| ALZADO LAVAR BLACKWELL | | | ON FILE |
| ALZANDER DYNEL THOMAS | | | ON FILE |
| ALZBETA GAZIOVA | | | ON FILE |
| ALZBETA HORINOVA | | | ON FILE |
| ALZBETA KARASOVA | | | ON FILE |
| ALZBETA MADAROVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALZBETA MARTINCEKOVA | | | ON FILE |
| ALZBETA NEMECKOVA | | | ON FILE |
| ALZBETA TOTHOVA | | | ON FILE |
| ALZBETA VACKOVA | | | ON FILE |
| ALZIRA MARIA RIBEIRO VINHA PINTO | | | ON FILE |
| ALZIRA MARIA RIBEIRO VINHA PINTO | | | ON FILE |
| ALZIRA MARIA RIBEIRO VINHA PINTO | | | ON FILE |
| AM BONDESIO | | | ON FILE |
| AM LIWANGA EHUMBU | | | ON FILE |
| AM POSEMANN | | | ON FILE |
| AM VENTURES HOLDING INC. | | | ON FILE |
| AMA CHATHURANGA CHANDRASENA | | | ON FILE |
| AMAAN AHMED MEMON | | | ON FILE |
| AMAAN PORBANDARWALLA | | | ON FILE |
| AMAAN RAJA K JAHANGIR | | | ON FILE |
| AMAAN SAIYED MAREDIA | | | ON FILE |
| AMAAN TARIQ | | | ON FILE |
| AMABEL CASALDAN LAAKSO | | | ON FILE |
| AMABELLE REYES RAYMUNDO | | | ON FILE |
| AMACEO VAURY | | | ON FILE |
| AMAD ALKATREB | | | ON FILE |
| AMADA ALEXANDRA FERIA | | | ON FILE |
| AMADA BLANCO SPADAVECCHIA | | | ON FILE |
| AMADE SARA BARRY | | | ON FILE |
| AMADEDDIN M ABDIN | | | ON FILE |
| AMADEJ BENKOVIC | | | ON FILE |
| AMADEJ GRUÂ‰ˆÂ€ KOVNJAK | | | ON FILE |
| AMADEJ GRUDEN | | | ON FILE |
| AMADEJ PEVEC | | | ON FILE |
| AMADEO CIAFFI ARAOZ | | | ON FILE |
| AMADEO GINO PORTO | | | ON FILE |
| AMADEO JACQUES ROUCHERAY | | | ON FILE |
| AMADEO RAYMOND RUIU | | | ON FILE |
| AMADEO TOLEDO AMOR | | | ON FILE |
| AMADEU GONCALO DA SILVA MENDES | | | ON FILE |
| AMADEUS ALVAREZ | | | ON FILE |
| AMADEUS ARMANDO ALANIZ | | | ON FILE |
| AMADEUS CHIA JINHAN | | | ON FILE |
| AMADEUS LEONARD RAGSDALE | | | ON FILE |
| AMADEUS PRASHANT CORREA | | | ON FILE |
| AMADEUS SCHERHAUFER | | | ON FILE |
| AMADEUSZ BRAKSATOR | | | ON FILE |
| AMADEUSZ CIESLIK | | | ON FILE |
| AMADEUSZ KRASOWSKI | | | ON FILE |
| AMADHEO NITZ OLIVEIRA | | | ON FILE |
| AMADI JAI PHILLIPS | | | ON FILE |
| AMADIS DIEGO MAREY | | | ON FILE |
| AMADISON CAMACHO | | | ON FILE |
| AMADO A ANTONIO | | | ON FILE |
| AMADO WILFREDO RAMIREZ | | | ON FILE |
| AMADOR CONDE MEDINA | | | ON FILE |
| AMADOR DE JESUS SAMANO DIAZ | | | ON FILE |
| AMADOR ENDARA | | | ON FILE |
| AMADOR GERRA JASO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMADOU AW | | | ON FILE |
| AMADOU BALDEH | | | ON FILE |
| AMADOU DIAO BALDE | | | ON FILE |
| AMADOU TELLY DIALLO | | | ON FILE |
| AMADOU TIDIANE DIALLO | | | ON FILE |
| AMADOU TIDIANE NIANE | | | ON FILE |
| AMADU DANIEL USORO | | | ON FILE |
| AMADU PAUL BAKER | | | ON FILE |
| AMAECHI OSWALD UKAEGBU | | | ON FILE |
| AMAEL ALI BOUDJENAH | | | ON FILE |
| AMAELLE CATHERINE M M DE BEAUSSIER-ACKERIE | | | ON FILE |
| AMAIA ARANO MENTXAKA | | | ON FILE |
| AMAIA UDAQUIOLA ILLARRAMENDI | | | ON FILE |
| AMAIAK OVSOIAN | | | ON FILE |
| AMAIRANY AVILAMOLINA | | | ON FILE |
| AMAIRANY GUADALUPE PEREZ | | | ON FILE |
| AMAJEET BANERJI | | | ON FILE |
| AMAKHOE CATRIN JENKINS GOABAS | | | ON FILE |
| AMAL A | | | ON FILE |
| AMAL ALLEN MASRI | | | ON FILE |
| AMAL ASHOK | | | ON FILE |
| AMAL AYESHA AHMAD | | | ON FILE |
| AMAL BALAKRISHNAN KADAMPATTAYIL | | | ON FILE |
| AMAL CHANDRA | | | ON FILE |
| AMAL FARAH TUAKELNA FIGUEROA | | | ON FILE |
| AMAL HUSSEIN EL HALABI | | | ON FILE |
| AMAL JANUSZ | | | ON FILE |
| AMAL JARALLAH AHMED ALGHAMDI | | | ON FILE |
| AMAL JOSE VELIKKAKATH | | | ON FILE |
| AMAL KHOZHAGULEV | | | ON FILE |
| AMAL MATAN | | | ON FILE |
| AMAL MURUKAN | | | ON FILE |
| AMAL NAZIMBIEVICH BIRABASOV | | | ON FILE |
| AMAL SAJI | | | ON FILE |
| AMAL SAJU KALARICKAL | | | ON FILE |
| AMAL SUNDAR TATUM | | | ON FILE |
| AMAL YASSER HIJAZI | | | ON FILE |
| AMALA MANI | | | ON FILE |
| AMALAGE PEMARATNA NULL | | | ON FILE |
| AMALI DEEPAMALA EDIRISINGHE EDIRISINGHE MUDIYANSELAGE | | | ON FILE |
| AMALI ERANDIKA KARIYAWASAM PATHIRAGE | | | ON FILE |
| AMALIA ABARCA | | | ON FILE |
| AMALIA CERRO | | | ON FILE |
| AMALIA CUEVAS | | | ON FILE |
| AMALIA ISABEL HUERTAS | | | ON FILE |
| AMALIA JAIDI | | | ON FILE |
| AMALIA KOCJAN | | | ON FILE |
| AMALIA LILIA BRIZUELA | | | ON FILE |
| AMALIA MARIA FALCUSAN | | | ON FILE |
| AMALIA MARIA HILL | | | ON FILE |
| AMALIA MARIA MARTICI | | | ON FILE |
| AMALIA MOSQUERA MURIAS | | | ON FILE |
| AMALIA ORIFIAMMA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMALIA PETRONELA ZANFIR | | | ON FILE |
| AMALIA SEGUBAN CORPUS | | | ON FILE |
| AMALIAH PATIWARU RIPPIN | | | ON FILE |
| AMALIE BASTRUP-BIRK WACHMANN | | | ON FILE |
| AMALIE JERABKOVA | | | ON FILE |
| AMALIE KAROL IRINEVNA | | | ON FILE |
| AMALIE KILLAROVA | | | ON FILE |
| AMALIE LANGE DAVIDSEN | | | ON FILE |
| AMALIE QWIST MORTENSEN | | | ON FILE |
| AMALIEEMILLA MADELLEINE MEGHAN MOGENSEN | | | ON FILE |
| AMALINA BINTI ARIFIN | | | ON FILE |
| AMAN A KORGAONKAR | | | ON FILE |
| AMAN AGARWAL | | | ON FILE |
| AMAN ALI | | | ON FILE |
| AMAN ARORA | | | ON FILE |
| AMAN ASHLEY LAL | | | ON FILE |
| AMAN BANSAL | | | ON FILE |
| AMAN BHASKER PATEL | | | ON FILE |
| AMAN BIN BANA | | | ON FILE |
| AMAN CHANDHOK | | | ON FILE |
| AMAN DEEP SINGH | | | ON FILE |
| AMAN DEVAL RASTOGI | | | ON FILE |
| AMAN DHANIYA | | | ON FILE |
| AMAN FARUK MANJI | | | ON FILE |
| AMAN FESSAHAIE HAILE | | | ON FILE |
| AMAN GHARBI | | | ON FILE |
| AMAN GUPTA | | | ON FILE |
| AMAN KALRA | | | ON FILE |
| AMAN KALRA | | | ON FILE |
| AMAN KAPURIA | | | ON FILE |
| AMAN KUMAR | | | ON FILE |
| AMAN KUMAR | | | ON FILE |
| AMAN KUMAR TEKRIWAL | | | ON FILE |
| AMAN KUSHWAHA | | | ON FILE |
| AMAN LUNIA | | | ON FILE |
| AMAN MESSINEZIS | | | ON FILE |
| AMAN NEUPANE | | | ON FILE |
| AMAN NULL | | | ON FILE |
| AMAN PAHWA | | | ON FILE |
| AMAN PORWAL | | | ON FILE |
| AMAN PRAFULKUMAR CHANPURA | | | ON FILE |
| AMAN PREET PATEL | | | ON FILE |
| AMAN RAWAT | | | ON FILE |
| AMAN ROY | | | ON FILE |
| AMAN ROY | | | ON FILE |
| AMAN RUPCHAND WAGHMARE | | | ON FILE |
| AMAN SACHAN | | | ON FILE |
| AMAN SAIED SHEFEDIN | | | ON FILE |
| AMAN SARUP | | | ON FILE |
| AMAN SHAH | | | ON FILE |
| AMAN SHARMA | | | ON FILE |
| AMAN SHARMA | | | ON FILE |
| AMAN SHAW | | | ON FILE |
| AMAN SINGH DANG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMAN SINGH OCTAIN | | | ON FILE |
| AMAN SINGH SAHI | | | ON FILE |
| AMAN SINGH THETHY | | | ON FILE |
| AMAN SINGHAL | | | ON FILE |
| AMAN SUNIL THAKORE | | | ON FILE |
| AMAN ULLAH QUADRI | | | ON FILE |
| AMAN VIJAY KUMAR | | | ON FILE |
| AMAN VIVEK | | | ON FILE |
| AMAN W STUPPARD | | | ON FILE |
| AMANA KOLTA | | | ON FILE |
| AMANBEK MONOLBAEV | | | ON FILE |
| AMANBIR SINGH | | | ON FILE |
| AMANC RAD | | | ON FILE |
| AMANCAY FATIMA DE LOS MILAGROS MOREL COLLI | | | ON FILE |
| AMANCIA DE OLIVEIRA  GOES PATTAS | | | ON FILE |
| AMANCIA DE OLIVEIRA GOES PATTAS | | | ON FILE |
| AMANCIA DE OLIVEIRA GOES PATTAS | | | ON FILE |
| AMANCIA DE OLIVEIRA GOES PATTAS | | | ON FILE |
| AMANDA  LUNDY | | | ON FILE |
| AMANDA  NG JING YI | | | ON FILE |
| AMANDA A AYERS | | | ON FILE |
| AMANDA A AYERS | | | ON FILE |
| AMANDA ADANMA AMAZU | | | ON FILE |
| AMANDA ALEXANDRA KAPLAN | | | ON FILE |
| AMANDA ALLEN DWYER | | | ON FILE |
| AMANDA ANDREA MARTINS OLIVEIRA | | | ON FILE |
| AMANDA ANN WINTERNITZ | | | ON FILE |
| AMANDA ANNE LANGE | | | ON FILE |
| AMANDA ANTONIA MIGUELSAMSO | | | ON FILE |
| AMANDA APARECIDA MESQUITA DA SILVA | | | ON FILE |
| AMANDA AURELIA MARIA BOUT | | | ON FILE |
| AMANDA AUSTIN | | | ON FILE |
| AMANDA AW YONG ZHI XIN | | | ON FILE |
| AMANDA B LAVOIE | | | ON FILE |
| AMANDA BAILES TATE | | | ON FILE |
| AMANDA BARI ABRAMS | | | ON FILE |
| AMANDA BARRIENTEZ | | | ON FILE |
| AMANDA BENAVIDES MUNOZ | | | ON FILE |
| AMANDA BETH BLOEMKER | | | ON FILE |
| AMANDA BETH BRITZ | | | ON FILE |
| AMANDA BINK | | | ON FILE |
| AMANDA BRADSHAW | | | ON FILE |
| AMANDA BRADY | | | ON FILE |
| AMANDA BRENDA DOLLAR | | | ON FILE |
| AMANDA BRIANNA ALEXANDER | | | ON FILE |
| AMANDA BRITTANY GOLDFARB | | | ON FILE |
| AMANDA BRYSON HUNT BRUMMETT | | | ON FILE |
| AMANDA BUN KEOKANYA | | | ON FILE |
| AMANDA C HERZ | | | ON FILE |
| AMANDA C HERZ | | | ON FILE |
| AMANDA CAROLINE J WALTERS | | | ON FILE |
| AMANDA CATHERINE MINNIS | | | ON FILE |
| AMANDA CATILL VELAZQUEZ CRUZ | | | ON FILE |
| AMANDA CERQUEIRA SILVA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMANDA CHELSIE REIERSGORD | | | ON FILE |
| AMANDA CHIN YE MAY | | | ON FILE |
| AMANDA CHRISTINA REID | | | ON FILE |
| AMANDA CHRISTINA WOODS | | | ON FILE |
| AMANDA CHRISTINE BACI | | | ON FILE |
| AMANDA CHRISTINE DAVENPORT | | | ON FILE |
| AMANDA CHRISTINE WRIGHT | | | ON FILE |
| AMANDA CHU ZHEN | | | ON FILE |
| AMANDA CLAIRE BAUCHMAN | | | ON FILE |
| AMANDA CLAIRE VICTORIA GOULD | | | ON FILE |
| AMANDA CLAPPERTON | | | ON FILE |
| AMANDA CLARE BEVAN | | | ON FILE |
| AMANDA CORREIA DE MEDEIROS | | | ON FILE |
| AMANDA CURIA | | | ON FILE |
| AMANDA CUTLER | | | ON FILE |
| AMANDA D DEBUIGNE | | | ON FILE |
| AMANDA D REED | | | ON FILE |
| AMANDA DA ROCHA PITTA | | | ON FILE |
| AMANDA DANA RAID | | | ON FILE |
| AMANDA DANIELLE WOOLEY | | | ON FILE |
| AMANDA DANIELS LUNDY | | | ON FILE |
| AMANDA DARLENE GRIFFIN | | | ON FILE |
| AMANDA DAWN GARRETT | | | ON FILE |
| AMANDA DAWNE BOSMA CLOSE | | | ON FILE |
| AMANDA DE OLIVERA MEDEIROS | | | ON FILE |
| AMANDA DEE CHAPMAN | | | ON FILE |
| AMANDA DENISE SMITH | | | ON FILE |
| AMANDA DETA VICTORIA TINNEY | | | ON FILE |
| AMANDA DIANE SCHLAFER | | | ON FILE |
| AMANDA DIANNE WARD | | | ON FILE |
| AMANDA DOLORES HARRISON | | | ON FILE |
| AMANDA DOYAL MCGHEE | | | ON FILE |
| AMANDA DS RAMIREZ | | | ON FILE |
| AMANDA DU BRUYN | | | ON FILE |
| AMANDA DYER | | | ON FILE |
| AMANDA EDITH RAMOS | | | ON FILE |
| AMANDA ELAINE CHAVEZ | | | ON FILE |
| AMANDA ELAINE MOORE | | | ON FILE |
| AMANDA ELISABET REYES PANUNI | | | ON FILE |
| AMANDA ELISABETH UPCHURCH | | | ON FILE |
| AMANDA ELIZABETH HALANSKI | | | ON FILE |
| AMANDA ELIZABETH HOWSE | | | ON FILE |
| AMANDA ELIZABETH KONG | | | ON FILE |
| AMANDA ELIZABETH MALLARD | | | ON FILE |
| AMANDA ELIZABETH RAUE | | | ON FILE |
| AMANDA ELIZABETH SIMON | | | ON FILE |
| AMANDA EMILIA HOLMSTROEM | | | ON FILE |
| AMANDA ENAYATI | | | ON FILE |
| AMANDA ERICA TAYLOR | | | ON FILE |
| AMANDA FALASCHI | | | ON FILE |
| AMANDA FANG-YU LIU | | | ON FILE |
| AMANDA FARRUGIA | | | ON FILE |
| AMANDA FOO WEI MEEN | | | ON FILE |
| AMANDA FRANCESCA SHARP | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMANDA G DUMVILLE | | | ON FILE |
| AMANDA G JORDAN | | | ON FILE |
| AMANDA GABRIELLE HERNANDEZ | | | ON FILE |
| AMANDA GOH SULYNN | | | ON FILE |
| AMANDA GOMES EFTHIMIOU | | | ON FILE |
| AMANDA GRACE BRIGGS | | | ON FILE |
| AMANDA GRACE BRONSON | | | ON FILE |
| AMANDA H HIN | | | ON FILE |
| AMANDA HALL | | | ON FILE |
| AMANDA HAZEL DILMORE | | | ON FILE |
| AMANDA HELOISE G RAINBOW | | | ON FILE |
| AMANDA HOFFMANN | | | ON FILE |
| AMANDA HOLLY TRENBETH | | | ON FILE |
| AMANDA HOPE ROBBEN | | | ON FILE |
| AMANDA HULST | | | ON FILE |
| AMANDA ISABEL CEDENO SAAVEDRA | | | ON FILE |
| AMANDA IVETT YANES | | | ON FILE |
| AMANDA J CASSIDY | | | ON FILE |
| AMANDA J EICK | | | ON FILE |
| AMANDA J LEVKOFF | | | ON FILE |
| AMANDA J PASK | | | ON FILE |
| AMANDA J SGRIGNOLI | | | ON FILE |
| AMANDA J STANTON | | | ON FILE |
| AMANDA J TAYLOR | | | ON FILE |
| AMANDA JACQUELINE SHEPPARD | | | ON FILE |
| AMANDA JANE ALBU | | | ON FILE |
| AMANDA JANE BLUETT | | | ON FILE |
| AMANDA JANE BRIGHT | | | ON FILE |
| AMANDA JANE BURROWS | | | ON FILE |
| AMANDA JANE DYER | | | ON FILE |
| AMANDA JANE GAN | | | ON FILE |
| AMANDA JANE GAN | | | ON FILE |
| AMANDA JANE GOULD | | | ON FILE |
| AMANDA JANE GRAY | | | ON FILE |
| AMANDA JANE HILL | | | ON FILE |
| AMANDA JANE HOMEWOOD | | | ON FILE |
| AMANDA JANE KEYES | | | ON FILE |
| AMANDA JANE KRANTZ | | | ON FILE |
| AMANDA JANE MONTEITH | | | ON FILE |
| AMANDA JANE SCULLY | | | ON FILE |
| AMANDA JANINE OGILVIE | | | ON FILE |
| AMANDA JAYNE HUGHES | | | ON FILE |
| AMANDA JEAN BAILEY | | | ON FILE |
| AMANDA JEAN KEITI | | | ON FILE |
| AMANDA JERNIGAN SMITH | | | ON FILE |
| AMANDA JEWEL JONES | | | ON FILE |
| AMANDA JO GILLAM | | | ON FILE |
| AMANDA JO LIMBERT | | | ON FILE |
| AMANDA JOLEEN BLIZZARD | | | ON FILE |
| AMANDA JORDAAN | | | ON FILE |
| AMANDA JOSEFA CAPUTO | | | ON FILE |
| AMANDA JOSEPHINE BLACK | | | ON FILE |
| AMANDA JOY ANDERSON | | | ON FILE |
| AMANDA JOY GOFORTH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMANDA JOY RESTON | | | ON FILE |
| AMANDA JULIET JENSEN | | | ON FILE |
| AMANDA K FORGIONE | | | ON FILE |
| AMANDA K FORGIONE | | | ON FILE |
| AMANDA K MYSLENSKI | | | ON FILE |
| AMANDA KARA MCCALL | | | ON FILE |
| AMANDA KARINA BUNJAMIN | | | ON FILE |
| AMANDA KATHERINE WELSH | | | ON FILE |
| AMANDA KATHLEEN HAGAN | | | ON FILE |
| AMANDA KATHLEEN SANDERS | | | ON FILE |
| AMANDA KATHLEEN VICCARS | | | ON FILE |
| AMANDA KATHRYN HAASE | | | ON FILE |
| AMANDA KAY GREEN | | | ON FILE |
| AMANDA KAY HAMLETT | | | ON FILE |
| AMANDA KAY MILES | | | ON FILE |
| AMANDA KAYE GEIGER | | | ON FILE |
| AMANDA KAYE JOHNSON | | | ON FILE |
| AMANDA KEARNS | | | ON FILE |
| AMANDA KENTE | | | ON FILE |
| AMANDA KINGSBURY | | | ON FILE |
| AMANDA KLEM | | | ON FILE |
| AMANDA KRAMER STORM | | | ON FILE |
| AMANDA KULPA | | | ON FILE |
| AMANDA L DEGALA | | | ON FILE |
| AMANDA L KENNEY | | | ON FILE |
| AMANDA L KISTNER | | | ON FILE |
| AMANDA L LANCASTER | | | ON FILE |
| AMANDA L MARKS | | | ON FILE |
| AMANDA L METZGER | | | ON FILE |
| AMANDA L ROY | | | ON FILE |
| AMANDA L SHURVILLE | | | ON FILE |
| AMANDA LASHA BUSCHLE | | | ON FILE |
| AMANDA LAURA HELMS | | | ON FILE |
| AMANDA LE KNIGHT | | | ON FILE |
| AMANDA LE WILLIAMS | | | ON FILE |
| AMANDA LEA PERTL | | | ON FILE |
| AMANDA LEANN MITCHELL-SPOJA | | | ON FILE |
| AMANDA LEE BROWN | | | ON FILE |
| AMANDA LEIGH FARBER | | | ON FILE |
| AMANDA LEIGH FORTINO | | | ON FILE |
| AMANDA LEIGH MCGOWEN | | | ON FILE |
| AMANDA LEIGH YOUNG VALONE | | | ON FILE |
| AMANDA LEONG KAI QIAN | | | ON FILE |
| AMANDA LIGIA GUTIERREZ | | | ON FILE |
| AMANDA LILLEY | | | ON FILE |
| AMANDA LIM FU LIN | | | ON FILE |
| AMANDA LINDSTROEM | | | ON FILE |
| AMANDA LISA WOODLAND | | | ON FILE |
| AMANDA LIU | | | ON FILE |
| AMANDA LOPEZ RUIZ | | | ON FILE |
| AMANDA LORAINE DAVIS | | | ON FILE |
| AMANDA LOUISE FULLAM | | | ON FILE |
| AMANDA LOUISE KENNEDY | | | ON FILE |
| AMANDA LOUISE SANCHEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMANDA LOUISE TUSKEY | | | ON FILE |
| AMANDA LYNN BASCETTA | | | ON FILE |
| AMANDA LYNN BURNHAM | | | ON FILE |
| AMANDA LYNN JESSEE | | | ON FILE |
| AMANDA LYNN MASON | | | ON FILE |
| AMANDA LYNN MOSHER | | | ON FILE |
| AMANDA LYNN PIHL | | | ON FILE |
| AMANDA LYNN UNGER | | | ON FILE |
| AMANDA LYNNE MARUSCO | | | ON FILE |
| AMANDA M DECENA | | | ON FILE |
| AMANDA MAALI WEATHERSBY | | | ON FILE |
| AMANDA MADSEN | | | ON FILE |
| AMANDA MAE OCHSENDORF | | | ON FILE |
| AMANDA MAE OWENWALKUP | | | ON FILE |
| AMANDA MAE SEXTON | | | ON FILE |
| AMANDA MAK JIA QI | | | ON FILE |
| AMANDA MALLARD | | | ON FILE |
| AMANDA MANDY CASHA | | | ON FILE |
| AMANDA MAREE FLYNN | | | ON FILE |
| AMANDA MAREE FLYNN | | | ON FILE |
| AMANDA MARGARET PETKAU | | | ON FILE |
| AMANDA MARIA ADAMS | | | ON FILE |
| AMANDA MARIA BERG | | | ON FILE |
| AMANDA MARIA KNOWLES | | | ON FILE |
| AMANDA MARIA TATO GONZALEZ | | | ON FILE |
| AMANDA MARIE ARNOLD | | | ON FILE |
| AMANDA MARIE BALLARD | | | ON FILE |
| AMANDA MARIE BLOOM | | | ON FILE |
| AMANDA MARIE BOONE | | | ON FILE |
| AMANDA MARIE BRYANT | | | ON FILE |
| AMANDA MARIE CENTENO | | | ON FILE |
| AMANDA MARIE COLLEY | | | ON FILE |
| AMANDA MARIE CRAIG | | | ON FILE |
| AMANDA MARIE DARBY | | | ON FILE |
| AMANDA MARIE ESPINOSA | | | ON FILE |
| AMANDA MARIE HILLIER | | | ON FILE |
| AMANDA MARIE JACKSON | | | ON FILE |
| AMANDA MARIE KANSTRUP | | | ON FILE |
| AMANDA MARIE KOTELES | | | ON FILE |
| AMANDA MARIE MALASMAS LOPEZ | | | ON FILE |
| AMANDA MARIE MALIZIA | | | ON FILE |
| AMANDA MARIE OOOM | | | ON FILE |
| AMANDA MARIE PRISTINA | | | ON FILE |
| AMANDA MARIE RIGGS | | | ON FILE |
| AMANDA MARIE SAULEAN | | | ON FILE |
| AMANDA MARIE SHERROD | | | ON FILE |
| AMANDA MARIE SMOLIN | | | ON FILE |
| AMANDA MARIE WILDES | | | ON FILE |
| AMANDA MARILYN BERRETT | | | ON FILE |
| AMANDA MARQUES DANTAS | | | ON FILE |
| AMANDA MARTIN | | | ON FILE |
| AMANDA MARY AZIZ | | | ON FILE |
| AMANDA MARY WISE | | | ON FILE |
| AMANDA MATHIS AYRES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMANDA MAUREEN BRINKERHOFF | | | ON FILE |
| AMANDA MAXIME LOUIS | | | ON FILE |
| AMANDA MAXINE STUCKE | | | ON FILE |
| AMANDA MAY SCHULTZ | | | ON FILE |
| AMANDA MAY STARK | | | ON FILE |
| AMANDA MCCARNEY | | | ON FILE |
| AMANDA MEICUI NUNES | | | ON FILE |
| AMANDA MENDEZ LEIJA | | | ON FILE |
| AMANDA METZ ANGULO | | | ON FILE |
| AMANDA MICHELE CRIDER | | | ON FILE |
| AMANDA MICHELE GERSTLE | | | ON FILE |
| AMANDA MICHELLE BOMBINSKI | | | ON FILE |
| AMANDA MICHELLE BOMBINSKI | | | ON FILE |
| AMANDA MICHELLE EDEN | | | ON FILE |
| AMANDA MICHELLE FOSSUM | | | ON FILE |
| AMANDA MICHELLE JEZUSKO | | | ON FILE |
| AMANDA MILLER | | | ON FILE |
| AMANDA MOHAMED MOUSTAFA ZEKRY | | | ON FILE |
| AMANDA MOLYNEUX | | | ON FILE |
| AMANDA MONTEIRO CARDOSO | | | ON FILE |
| AMANDA MORGAN WARD | | | ON FILE |
| AMANDA MUELLER | | | ON FILE |
| AMANDA MUN MARTIN | | | ON FILE |
| AMANDA NADINE ORTIZ | | | ON FILE |
| AMANDA NAT | | | ON FILE |
| AMANDA NG RI YING | | | ON FILE |
| AMANDA NICHOLE MCHONE | | | ON FILE |
| AMANDA NICOLA MCKEOWN | | | ON FILE |
| AMANDA NICOLE BARTON FALES | | | ON FILE |
| AMANDA NICOLE BEAN | | | ON FILE |
| AMANDA NICOLE BERUBE | | | ON FILE |
| AMANDA NICOLE CASILLAS | | | ON FILE |
| AMANDA NICOLE HANSEN | | | ON FILE |
| AMANDA NICOLE SCOTT | | | ON FILE |
| AMANDA NOELLE CASTANON | | | ON FILE |
| AMANDA OCAMPO DE MONTES | | | ON FILE |
| AMANDA OSPINA OSPINA | | | ON FILE |
| AMANDA OSWALD | | | ON FILE |
| AMANDA P PATERSON | | | ON FILE |
| AMANDA PAMELA MOORE | | | ON FILE |
| AMANDA PARKER | | | ON FILE |
| AMANDA PATRICIA AYALA | | | ON FILE |
| AMANDA PATRICIA DWYER | | | ON FILE |
| AMANDA PATRYCJA WASZKOWIAK | | | ON FILE |
| AMANDA PEARL ECKES | | | ON FILE |
| AMANDA PEARL ECKES | | | ON FILE |
| AMANDA PESSOA DE ALBUQUERQUE SILVA | | | ON FILE |
| AMANDA PETRA ALEIDA NIEVELSTEIN | | | ON FILE |
| AMANDA PHILIP LOPES | | | ON FILE |
| AMANDA RAE BAUMAN | | | ON FILE |
| AMANDA RAE MILLS | | | ON FILE |
| AMANDA RAE NILSON | | | ON FILE |
| AMANDA RAE RODRIGUEZ CINTRON | | | ON FILE |
| AMANDA RAE TRACY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMANDA RAELYNN THOMAS | | | ON FILE |
| AMANDA RAMONA COSTANZA | | | ON FILE |
| AMANDA RAYE CARBONI | | | ON FILE |
| AMANDA REBECCA LEDESMA | | | ON FILE |
| AMANDA RENEE HUFFMAN | | | ON FILE |
| AMANDA RENEE KOURI | | | ON FILE |
| AMANDA RHEA OVERBECK | | | ON FILE |
| AMANDA RHIANNON LOSADA | | | ON FILE |
| AMANDA RIBEIRO DA SILVA | | | ON FILE |
| AMANDA ROSA ROCHA | | | ON FILE |
| AMANDA ROSATO | | | ON FILE |
| AMANDA ROSE | | | ON FILE |
| AMANDA ROSE BOLLINI | | | ON FILE |
| AMANDA ROSE CAMPBELL | | | ON FILE |
| AMANDA ROSE MANOGI ANNE JACKSON | | | ON FILE |
| AMANDA ROSE MCMULLEN | | | ON FILE |
| AMANDA ROSE PFEFFER | | | ON FILE |
| AMANDA ROSE TURNER | | | ON FILE |
| AMANDA ROSE WOOD | | | ON FILE |
| AMANDA S BREHOVE | | | ON FILE |
| AMANDA S JONES | | | ON FILE |
| AMANDA SALLY RUETENIK | | | ON FILE |
| AMANDA SAMSUDDIN | | | ON FILE |
| AMANDA SANDRA AGANA | | | ON FILE |
| AMANDA SANTOS MEIRA DA SILVA | | | ON FILE |
| AMANDA SAVAL ORLANDI | | | ON FILE |
| AMANDA SCHMID | | | ON FILE |
| AMANDA SCHMIDT | | | ON FILE |
| AMANDA SCULLY | | | ON FILE |
| AMANDA SEARLES | | | ON FILE |
| AMANDA SEE SIOK SUAN | | | ON FILE |
| AMANDA SHARISE ANDERSON | | | ON FILE |
| AMANDA SHARITTA WILLIAMS | | | ON FILE |
| AMANDA SHARPLES | | | ON FILE |
| AMANDA SHAYE HURLA | | | ON FILE |
| AMANDA SHEPPARD | | | ON FILE |
| AMANDA SHERE KIEBALA | | | ON FILE |
| AMANDA SHEREE FAGAN | | | ON FILE |
| AMANDA SIMONE MUIS | | | ON FILE |
| AMANDA SOARES DE JESUS GONTIJO | | | ON FILE |
| AMANDA STILER | | | ON FILE |
| AMANDA SUE FAEHR | | | ON FILE |
| AMANDA SUK MEI TSE | | | ON FILE |
| AMANDA SUSAN COOK | | | ON FILE |
| AMANDA SUSAN HARBOUR | | | ON FILE |
| AMANDA SUZANNE ANSELMINO | | | ON FILE |
| AMANDA TAI YUN YA | | | ON FILE |
| AMANDA TALLY PLATANITIS | | | ON FILE |
| AMANDA TAN | | | ON FILE |
| AMANDA TAN ZI JIE | | | ON FILE |
| AMANDA TEO | | | ON FILE |
| AMANDA TEREZA HELENIUS | | | ON FILE |
| AMANDA TERRY | | | ON FILE |
| AMANDA THIBODEAU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMANDA TIEU | | | ON FILE |
| AMANDA TORRES | | | ON FILE |
| AMANDA URBAN | | | ON FILE |
| AMANDA VICTORIA BUSTAMANTE | | | ON FILE |
| AMANDA VICTORIA SANTOS | | | ON FILE |
| AMANDA VOTNEY SMITH | | | ON FILE |
| AMANDA WANG | | | ON FILE |
| AMANDA WILLIAMS SAMSON | | | ON FILE |
| AMANDA XUEMIN CHAN | | | ON FILE |
| AMANDA YAP MONG TENG | | | ON FILE |
| AMANDA YASHODA JAGDEO | | | ON FILE |
| AMANDA YENA BYUN | | | ON FILE |
| AMANDA YUEN YU | | | ON FILE |
| AMANDA YUNGHSIN HO | | | ON FILE |
| AMANDAMAR D TORRES | | | ON FILE |
| AMANDEEP BAGGA | | | ON FILE |
| AMANDEEP GULIANI | | | ON FILE |
| AMANDEEP JOSHUA SINGH MEHAT | | | ON FILE |
| AMANDEEP K PATEL | | | ON FILE |
| AMANDEEP KAUR | | | ON FILE |
| AMANDEEP KAUR BHULLAR | | | ON FILE |
| AMANDEEP KUMAR GANDHI | | | ON FILE |
| AMANDEEP MAAN | | | ON FILE |
| AMANDEEP SAXENA | | | ON FILE |
| AMANDEEP SINGH | | | ON FILE |
| AMANDEEP SINGH | | | ON FILE |
| AMANDEEP SINGH | | | ON FILE |
| AMANDEEP SINGH | | | ON FILE |
| AMANDEEP SINGH | | | ON FILE |
| AMANDEEP SINGH | | | ON FILE |
| AMANDEEP SINGH BHASIN | | | ON FILE |
| AMANDEEP SINGH BHATIA | | | ON FILE |
| AMANDEEP SINGH KANDOLA | | | ON FILE |
| AMANDEEP SINGH RANOTE | | | ON FILE |
| AMANDEEP SINGH SALUJA | | | ON FILE |
| AMANDEEP SINGH SAMRA | | | ON FILE |
| AMANDEEP SINGH UPPAL | | | ON FILE |
| AMANDINE ANTOMBRANDI | | | ON FILE |
| AMANDINE CECILE RODA LACRAMPE | | | ON FILE |
| AMANDINE CLAUDINE HELENE REVOL | | | ON FILE |
| AMANDINE DAVID-CHAUX | | | ON FILE |
| AMANDINE EMELINE PIVETAUD | | | ON FILE |
| AMANDINE HELENE M VANDERHULST | | | ON FILE |
| AMANDINE JOCELYNE STARZINSKAS | | | ON FILE |
| AMANDINE L GUINARD | | | ON FILE |
| AMANDINE MARQUES | | | ON FILE |
| AMANDINE NATHALIE OLIVIA BRULE | | | ON FILE |
| AMANDINE PASCALE DANIELE PIONCHON | | | ON FILE |
| AMANDINE RAYMONDE ODETTE LEFEVRE | | | ON FILE |
| AMANDINE SANDRINE DUFFOUR | | | ON FILE |
| AMANDINE SARAH NADEGE CLAUDE | | | ON FILE |
| AMANDINE SAVARY | | | ON FILE |
| AMANDINE SILVIE NORA LORTSCH | | | ON FILE |
| AMANDINE SYLVIANE FRANCOISE BRENNA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMANDIO FERNANDO DA COSTA OLIVEIRA | | | ON FILE |
| AMANDIO MARTIM COSTA SANTOS | | | ON FILE |
| AMANDIP S BUDHRAJA | | | ON FILE |
| AMANDIS SINGH DHILLON | | | ON FILE |
| AMANDO A MICHAUD | | | ON FILE |
| AMANDO FRUSCALZO | | | ON FILE |
| AMANDO IV ONA REYES | | | ON FILE |
| AMANDO JEROME RIAZ | | | ON FILE |
| AMANDO REYES | | | ON FILE |
| AMANDUS BERGERSEN | | | ON FILE |
| AMANE ALTURK | | | ON FILE |
| AMANE ALTURK | | | ON FILE |
| AMANI CHATHURANGIKA PIYATHISSA VIDANA RALALAGE | | | ON FILE |
| AMANI JORDAN SIMMONS | | | ON FILE |
| AMANI TREY TALBERT | | | ON FILE |
| AMANI TURK | | | ON FILE |
| AMANIEL KEFLEYESUS | | | ON FILE |
| AMANJ MOHAMMED AHMED AHMED | | | ON FILE |
| AMANJIT SINGH AHUJA | | | ON FILE |
| AMANJOT KAUR | | | ON FILE |
| AMANOLLAH EBRAHIMI | | | ON FILE |
| AMANORITSEWO EMIKO | | | ON FILE |
| AMANPAL S DHILLON | | | ON FILE |
| AMANPREET SIDHU | | | ON FILE |
| AMANPREET SINGH JALIF | | | ON FILE |
| AMANPREET SINGH TIWANA | | | ON FILE |
| AMANPRIT SINGH BOPARAI | | | ON FILE |
| AMANRAJ K MANN | | | ON FILE |
| AMANSRI BIN JOHARI | | | ON FILE |
| AMANTA ZHOU | | | ON FILE |
| AMANTHA INDUWARA RANASINGHE KODITHUWAKKU | | | ON FILE |
| AMANTHI INDUWARI EDIRISNGHE | | | ON FILE |
| AMANUEL GEBRENE TEKESTE | | | ON FILE |
| AMANUEL HABTOM | | | ON FILE |
| AMANUEL MIKRE | | | ON FILE |
| AMANUEL TEKESTE | | | ON FILE |
| AMANUEL ZERIHOUN | | | ON FILE |
| AMANULLAH WAHEED | | | ON FILE |
| AMANY A ABDELFATTAH | | | ON FILE |
| AMANY EL SAYED A HAMZA | | | ON FILE |
| AMAR ABBAS | | | ON FILE |
| AMAR ABHIJIT POTEY | | | ON FILE |
| AMAR ADEL ABRO | | | ON FILE |
| AMAR AJAY SHEGOKAR | | | ON FILE |
| AMAR ALI AHMED | | | ON FILE |
| AMAR AMIN | | | ON FILE |
| AMAR BAYEN | | | ON FILE |
| AMAR BITIC | | | ON FILE |
| AMAR BOUDEHANE | | | ON FILE |
| AMAR C MEHTA | | | ON FILE |
| AMAR DAVID AKHTER | | | ON FILE |
| AMAR DHEBAR | | | ON FILE |
| AMAR DZIHIC | | | ON FILE |
| AMAR GRANULO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMAR HALILOVIC | | | ON FILE |
| AMAR HAMA | | | ON FILE |
| AMAR HAROLD SINGH | | | ON FILE |
| AMAR JAKUPOVIC | | | ON FILE |
| AMAR KETAN BAROT | | | ON FILE |
| AMAR KISHORBHAI PATEL | | | ON FILE |
| AMAR KUMAR ABAYON JOSHI | | | ON FILE |
| AMAR KUMAR PADHI | | | ON FILE |
| AMAR LJUBANOVIC | | | ON FILE |
| AMAR MAHATO | | | ON FILE |
| AMAR MURIC | | | ON FILE |
| AMAR N GHODASARA | | | ON FILE |
| AMAR NATHA REDDY TUMMALURU | | | ON FILE |
| AMAR OFOSUHENE BROCKE | | | ON FILE |
| AMAR PAUL | | | ON FILE |
| AMAR POUDEL | | | ON FILE |
| AMAR PRAFUL PATEL | | | ON FILE |
| AMAR PURSHOTTAM AKUNURI | | | ON FILE |
| AMAR RAMESH UDARE | | | ON FILE |
| AMAR S MCLEOD | | | ON FILE |
| AMAR SHANMUGAM | | | ON FILE |
| AMAR SUKHRAJ | | | ON FILE |
| AMAR TALATI | | | ON FILE |
| AMAR VANRAJ ODEDRA | | | ON FILE |
| AMAR VATRIC | | | ON FILE |
| AMAR VEDAMURTHY | | | ON FILE |
| AMAR ZAGORICA | | | ON FILE |
| AMAR ZEKIC | | | ON FILE |
| AMAR ZUBCEVIC | | | ON FILE |
| AMARA HEWA NAMBIKANDAGE | | | ON FILE |
| AMARA HOCHBERG | | | ON FILE |
| AMARA KEITH KEITA | | | ON FILE |
| AMARA ROSE HECHT | | | ON FILE |
| AMARA TRINITY LUEKER | | | ON FILE |
| AMARA VANESSA LANSDOWNE | | | ON FILE |
| AMARABALAN RAJENDRAN | | | ON FILE |
| AMARACHI EMMANUEL UBA | | | ON FILE |
| AMARACHI JANEICE ONWUKWE | | | ON FILE |
| AMARACHI MEKHI UJAGBOR | | | ON FILE |
| AMARACHI OBIAGERI MABOUR | | | ON FILE |
| AMARACHI SARAH NNAH OGBONDA | | | ON FILE |
| AMARAH MICHELLE RAMOS | | | ON FILE |
| AMARANATH SUBASINGHE SUBASINGHE ARACHCHIGE SUJEEWA | | | ON FILE |
| AMARANTA LUTECIA GOMEZ ARREAZA | | | ON FILE |
| AMARANTH BULALI MDONTSANE | | | ON FILE |
| AMARANTO DE MARCO LOPES | | | ON FILE |
| AMARAPALA KULAPPUTHANTRIGEI DON | | | ON FILE |
| AMARASINGHAGE BUDDHIKA LASANTHA PERERA | | | ON FILE |
| AMARASINGHE WALAKANDE KANKANAMGE PASINDU GIHAN | | | ON FILE |
| AMARAY DA SILVA MOTA JUNIOR | | | ON FILE |
| AMARAYSH LAI SEE YOONG | | | ON FILE |
| AMARBIR SINGH BHULLAR | | | ON FILE |
| AMARCO DESUYO DIMAYACYAC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMARDEEP ASHOK SHINGE | | | ON FILE |
| AMARDEEP GONESH | | | ON FILE |
| AMARDEEP KAUR | | | ON FILE |
| AMARDEEP KAUR ATWAL | | | ON FILE |
| AMARDEEP S SAROYA | | | ON FILE |
| AMARDEEP SINGH CHAUHAN | | | ON FILE |
| AMARDEEP SINGH DHALIWAL | | | ON FILE |
| AMARDEEP SINGH GILL | | | ON FILE |
| AMARDEEP SINGH SANGHERA | | | ON FILE |
| AMARDEEP SINGH WALIA | | | ON FILE |
| AMARE ANTHONY SUPREME | | | ON FILE |
| AMARE BIRHANE ZELIKU | | | ON FILE |
| AMARESH MANNA | | | ON FILE |
| AMARESH RATNARAJA | | | ON FILE |
| AMARESHWAR SIDDIRAM | | | ON FILE |
| AMARFIO KABEBA RICHARDS | | | ON FILE |
| AMARI LOCKETT | | | ON FILE |
| AMARI MALIK CASTLIN | | | ON FILE |
| AMARI MARIAH BRIGGS | | | ON FILE |
| AMARII ALIMONTE KEYES | | | ON FILE |
| AMARILDO JOLY PRINCIVIL | | | ON FILE |
| AMARILDO KAIDO | | | ON FILE |
| AMARILDO XHEKA | | | ON FILE |
| AMARILLIS MARITZA LOPEZ | | | ON FILE |
| AMARILY TORRES | | | ON FILE |
| AMARIN PETER ZELTNER | | | ON FILE |
| AMARIN ROBIN GENESI | | | ON FILE |
| AMARINDER DHALIWAL | | | ON FILE |
| AMARINDER SINGH | | | ON FILE |
| AMARINDRA S KAHLON | | | ON FILE |
| AMARIS EVE BENARDO | | | ON FILE |
| AMARJEET S KAPOOR | | | ON FILE |
| AMARJIT GHALE | | | ON FILE |
| AMARJIT K HAYER | | | ON FILE |
| AMARJIT KAUR DHILLON | | | ON FILE |
| AMARJIT SINGH MANN | | | ON FILE |
| AMARJIT SINGH MEHTON | | | ON FILE |
| AMARJIT SINGH SARON | | | ON FILE |
| AMARNATH BOLLEDDULA | | | ON FILE |
| AMARNATH SOUNDARAPANDIAN | | | ON FILE |
| AMARNAUTH THORAL | | | ON FILE |
| AMARNAUTH THORAL | | | ON FILE |
| AMARO ALBERTO LUNA | | | ON FILE |
| AMARPAL SINGH BANGER | | | ON FILE |
| AMARPAUL SINGH | | | ON FILE |
| AMARPREET KAUR CHEEMA | | | ON FILE |
| AMARPREET MINHAS | | | ON FILE |
| AMARPREET SINGH RATTAN | | | ON FILE |
| AMARSAIKHAN ZORIGT | | | ON FILE |
| AMARSING RAKESH LATCHMANSING | | | ON FILE |
| AMARTUVSHIN AMGALANBAYAR | | | ON FILE |
| AMARTUVSHIN TSOGBADRAKH | | | ON FILE |
| AMASYS SUPERANNUATION FUND | | | ON FILE |
| AMAT SURROCA I LOPEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMATANGELO PASCIUTI | | | ON FILE |
| AMATE MABI KABUNDI | | | ON FILE |
| AMATTESON RD LLC | | | ON FILE |
| AMAURI EMANUEL ESTEVEZ GONZALEZ | | | ON FILE |
| AMAURI FRANCA SILVA | | | ON FILE |
| AMAURY A MONTALVO REYES | | | ON FILE |
| AMAURY ALEXANDRE G DE RUYT | | | ON FILE |
| AMAURY AMADOR | | | ON FILE |
| AMAURY AURYAN GREGORY ABEL-SMITH | | | ON FILE |
| AMAURY BARTOLOME MARIN TORRES | | | ON FILE |
| AMAURY BASILE LACOMBE | | | ON FILE |
| AMAURY BAUDOIN | | | ON FILE |
| AMAURY BRUNO ANTHONY SELLIER | | | ON FILE |
| AMAURY BUDAI | | | ON FILE |
| AMAURY CLAUDE MARIE MASSIE | | | ON FILE |
| AMAURY DE SOUZA NETTO | | | ON FILE |
| AMAURY ENRIQUE COVO TORRES | | | ON FILE |
| AMAURY FLORIAN DOREL | | | ON FILE |
| AMAURY FRANCOIS P GENARD | | | ON FILE |
| AMAURY GABRIEL PIERRE WINWA | | | ON FILE |
| AMAURY GERMAN RODRIGUEZ-BELTRE | | | ON FILE |
| AMAURY HERNANDEZ SARMIENTO | | | ON FILE |
| AMAURY IGNACIO CRUZ MORA | | | ON FILE |
| AMAURY JACQUES HENRI PARIZEL | | | ON FILE |
| AMAURY JEAN CHARLES JOSEPH LE MEUR | | | ON FILE |
| AMAURY JULES SIMON VANGREVELYNGHE | | | ON FILE |
| AMAURY JULIEN BALLESTER | | | ON FILE |
| AMAURY MARIE ARNAUD DEBIARD | | | ON FILE |
| AMAURY MATTHIEU ERWAN QUERON | | | ON FILE |
| AMAURY MATU | | | ON FILE |
| AMAURY MAXIMILIEN GUICHON | | | ON FILE |
| AMAURY PATRIC RAYMOND MIRALLES | | | ON FILE |
| AMAURY PATRICK DOISNEAU | | | ON FILE |
| AMAURY PHILIPPE DENIS CROMBE | | | ON FILE |
| AMAURY PIERRE CHARLES DESROCHES--NOUGUE | | | ON FILE |
| AMAURY PIERRE HENRY GAUTHIER | | | ON FILE |
| AMAURY PIERRE JIEZHI WEI | | | ON FILE |
| AMAURY QUENTIN LELAY | | | ON FILE |
| AMAURY RENAUD ALBERT | | | ON FILE |
| AMAURY ROMUALD BOIRET | | | ON FILE |
| AMAURY ROSSERO | | | ON FILE |
| AMAURY SAINT AUBIN | | | ON FILE |
| AMAURY THIERRY MARIE JALLAS | | | ON FILE |
| AMAURY YODENY PENA | | | ON FILE |
| AMAYA ALVAREZ LORENZO | | | ON FILE |
| AMAYA GERALDINE BERCETCHE | | | ON FILE |
| AMAYA LYSBETH SANCHEZ | | | ON FILE |
| AMAYA VILLANUEVA | | | ON FILE |
| AMAYAH CHEYENNE WOODWARD | | | ON FILE |
| AMAYRANI SATYELI RAMIREZ VILLALOBOS | | | ON FILE |
| AMAZIAH ETAHPESAR P HYPERLIAN | | | ON FILE |
| AMAZONICA VERDE PTY LTD | | | ON FILE |
| AMAZONICA VERDE PTY LTD | | | ON FILE |
| AMBALA KANDAYALAGE KAUSHALA DILUM WICKRAMASINGHE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMBARISH MANEPALLI | | | ON FILE |
| AMBARISH MUKUND NAYAK | | | ON FILE |
| AMBARIT MODAK | | | ON FILE |
| AMBAWALAGE RAVINDU HARSHANA | | | ON FILE |
| AMBER | | | ON FILE |
| AMBER - MAPLE | | | ON FILE |
| AMBER ALISHA HANSEN | | | ON FILE |
| AMBER AMORE MCDONALD | | | ON FILE |
| AMBER ATHENA ATERADO HORN | | | ON FILE |
| AMBER B BEERSMA | | | ON FILE |
| AMBER BASSEY SAM | | | ON FILE |
| AMBER BELLE FRANTZ | | | ON FILE |
| AMBER BISCARRET | | | ON FILE |
| AMBER BLAETTLER | | | ON FILE |
| AMBER CAMILLE JOHNSON | | | ON FILE |
| AMBER CHANEL BURNS | | | ON FILE |
| AMBER CHARLOTTE IVY | | | ON FILE |
| AMBER CHEYENNE DRINKARD | | | ON FILE |
| AMBER CHRISTINE LEUISE HARTING | | | ON FILE |
| AMBER CHRISTINE MATTHINA DUKES | | | ON FILE |
| AMBER COLTON JORGENSEN | | | ON FILE |
| AMBER CORINA WATERMAN | | | ON FILE |
| AMBER DAWN CLINE | | | ON FILE |
| AMBER DAWN JONESMOORE | | | ON FILE |
| AMBER DAWN NORSWORTHY | | | ON FILE |
| AMBER DAWN PELEZO | | | ON FILE |
| AMBER DAWN SANTOS | | | ON FILE |
| AMBER DAWN SINGLETON | | | ON FILE |
| AMBER DE BRUIN | | | ON FILE |
| AMBER DEAUNN RICHARDSON | | | ON FILE |
| AMBER DEJAH EVANS | | | ON FILE |
| AMBER DELOOF | | | ON FILE |
| AMBER DIANE LUKO | | | ON FILE |
| AMBER DIANE UZZLE | | | ON FILE |
| AMBER ELISE ASHLEY | | | ON FILE |
| AMBER FALLON FRANK | | | ON FILE |
| AMBER GARRISON | | | ON FILE |
| AMBER GARRITSEN | | | ON FILE |
| AMBER GEAN BROWNE | | | ON FILE |
| AMBER GISILLE OLALEYE | | | ON FILE |
| AMBER HELMS | | | ON FILE |
| AMBER HELMSTETTER DE LOOF | | | ON FILE |
| AMBER HOPE EVANS | | | ON FILE |
| AMBER IRENE ANDERSON | | | ON FILE |
| AMBER IRENE GONZALEZ | | | ON FILE |
| AMBER J LAWSON | | | ON FILE |
| AMBER JACOBS FRANKLIN | | | ON FILE |
| AMBER JANE MCCULLOUGH | | | ON FILE |
| AMBER JEAN KURKOSKI | | | ON FILE |
| AMBER JEAN NORTON | | | ON FILE |
| AMBER JOY WESTERMAN | | | ON FILE |
| AMBER JOYCE DUNN | | | ON FILE |
| AMBER K MILLMAN | | | ON FILE |
| AMBER KAY HASS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMBER KIA GAYLOR | | | ON FILE |
| AMBER KIAH CLAXTON | | | ON FILE |
| AMBER KING | | | ON FILE |
| AMBER KUMAR MAGAR | | | ON FILE |
| AMBER L SCZUROSKI | | | ON FILE |
| AMBER L TIELL | | | ON FILE |
| AMBER LARA MURPHY | | | ON FILE |
| AMBER LATRICE BOOTH | | | ON FILE |
| AMBER LAUREL WALD | | | ON FILE |
| AMBER LAUREN MITCHELL | | | ON FILE |
| AMBER LAZARIS | | | ON FILE |
| AMBER LEE CHURCH | | | ON FILE |
| AMBER LEEANN PETERSON | | | ON FILE |
| AMBER LEIGH CAMERON | | | ON FILE |
| AMBER LEIGH LINDBERG | | | ON FILE |
| AMBER LEIGH LOOMIS | | | ON FILE |
| AMBER LYNN BUSH | | | ON FILE |
| AMBER LYNN DETTY | | | ON FILE |
| AMBER LYNN GEASLIN | | | ON FILE |
| AMBER LYNN LASKOWSKY | | | ON FILE |
| AMBER LYNN SHARP | | | ON FILE |
| AMBER LYNNANGEL WELSH | | | ON FILE |
| AMBER M WAMPNER | | | ON FILE |
| AMBER MADISON BRASHER | | | ON FILE |
| AMBER MAE FRIESEN | | | ON FILE |
| AMBER MARIE CONNER | | | ON FILE |
| AMBER MARIE RANGER | | | ON FILE |
| AMBER MARLEE KORSTEN | | | ON FILE |
| AMBER MASHAE GRAY | | | ON FILE |
| AMBER MICHELE WOJCIK | | | ON FILE |
| AMBER MICHELLE CORTEZ | | | ON FILE |
| AMBER MICHELLE EDDINGS | | | ON FILE |
| AMBER MICHELLE GARRETT | | | ON FILE |
| AMBER MICHELLE LAVALLEY | | | ON FILE |
| AMBER MITSHELLE RICHARDSON | | | ON FILE |
| AMBER MONIQUE GUY | | | ON FILE |
| AMBER MOWERY | | | ON FILE |
| AMBER N CARDER | | | ON FILE |
| AMBER N FUDACZ | | | ON FILE |
| AMBER NAOMI MOKIEM | | | ON FILE |
| AMBER NICOLE ACRES | | | ON FILE |
| AMBER NICOLE DISTLER | | | ON FILE |
| AMBER NICOLE GARCIA | | | ON FILE |
| AMBER NICOLE HOGGATT | | | ON FILE |
| AMBER NICOLE HORN | | | ON FILE |
| AMBER NICOLE JEFFERSON | | | ON FILE |
| AMBER NICOLE MILLER | | | ON FILE |
| AMBER NICOLE VERNON | | | ON FILE |
| AMBER NICOLE WAHID | | | ON FILE |
| AMBER NICOLE WILLIAMS | | | ON FILE |
| AMBER OESTERGREEN RAM SINGH | | | ON FILE |
| AMBER OLVEY ATKINS | | | ON FILE |
| AMBER PITCHER | | | ON FILE |
| AMBER R WEYER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMBER REBEKAH BOWLES | | | ON FILE |
| AMBER RENEE HANKINS | | | ON FILE |
| AMBER RENEE JONES | | | ON FILE |
| AMBER RENEE SMITH | | | ON FILE |
| AMBER RENEE WENDT | | | ON FILE |
| AMBER ROSE CHADDICK | | | ON FILE |
| AMBER ROSE MANFREDO | | | ON FILE |
| AMBER ROSE MANFREDO | | | ON FILE |
| AMBER ROSE MARGARET MASON RISEBOROUGH | | | ON FILE |
| AMBER ROSE MCDOWELL EDWARDS | | | ON FILE |
| AMBER ROSE O BRIEN | | | ON FILE |
| AMBER ROSE RAYNEL | | | ON FILE |
| AMBER RUTH DENISON ZIECH | | | ON FILE |
| AMBER RUTH NEVERS | | | ON FILE |
| AMBER S M VAN DEN BRAKEL | | | ON FILE |
| AMBER S WIDGER | | | ON FILE |
| AMBER SILVESTRI | | | ON FILE |
| AMBER SIMONE ATHERTON | | | ON FILE |
| AMBER ST AMAND BELL | | | ON FILE |
| AMBER SUMMERLANE CELMER | | | ON FILE |
| AMBER TECHNOLOGIES LIMITED | | | ON FILE |
| AMBER TERRANOVA | | | ON FILE |
| AMBER THILLE | | | ON FILE |
| AMBER THUY BOWMAN | | | ON FILE |
| AMBER TURNER | | | ON FILE |
| AMBER VAN LOY | | | ON FILE |
| AMBER VIOLET OVERFIELD | | | ON FILE |
| AMBER WUENSCHE | | | ON FILE |
| AMBEREEN ALAM CLARK | | | ON FILE |
| AMBERKALEILEHUA CALINA CARTER | | | ON FILE |
| AMBERLEIGH ELIZABETH WANKEL | | | ON FILE |
| AMBERLY ANN MCNABB | | | ON FILE |
| AMBERLY CATRINA PARADOA | | | ON FILE |
| AMBERLY JEAN DUKURAY | | | ON FILE |
| AMBERLY NICOLE BROWN | | | ON FILE |
| AMBERLY NICOLE PINKLETON | | | ON FILE |
| AMBERLY WAN POH YIN | | | ON FILE |
| AMBICA PRASAD JHA | | | ON FILE |
| AMBIKA RAJAN | | | ON FILE |
| AMBIKA MEHTA | | | ON FILE |
| AMBIKA PRASAD YADAV | | | ON FILE |
| AMBIKAIKUMAR KANDASAMY | | | ON FILE |
| AMBITION SYDNEY MHUMHI | | | ON FILE |
| AMBITIOUS TYPES LLC | | | ON FILE |
| AMBRA BRIGANDIâ€™ | | | ON FILE |
| AMBRA URSO | | | ON FILE |
| AMBRE ANOUK JENNEQUIN | | | ON FILE |
| AMBRE MOJDEH TOHIDI ESFAHANI | | | ON FILE |
| AMBRE OCEANE JADE KIMBERLEY LAVESQUE | | | ON FILE |
| AMBRE ROSE GILLIS | | | ON FILE |
| AMBRIYANA BREONICA INGRAM | | | ON FILE |
| AMBROCIO JOSE MENDEZ | | | ON FILE |
| AMBROGIO CREMASCOLI | | | ON FILE |
| AMBROISE ANDRES LALLOZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMBROISE MOREAU | | | ON FILE |
| AMBROSE WONG YUK SIONG | | | ON FILE |
| AMBROSE AHARIKUNDIRA | | | ON FILE |
| AMBROSE BLAINE | | | ON FILE |
| AMBROSE C CLARK | | | ON FILE |
| AMBROSE DERY NOEYEL | | | ON FILE |
| AMBROSE ERNESTO GONZALEZ | | | ON FILE |
| AMBROSE MARTIN RATCLIFFE | | | ON FILE |
| AMBROSE MICHAEL WILLIAM PHILLIPS | | | ON FILE |
| AMBROSE THEODORE VUONG | | | ON FILE |
| AMBROSE TUMWEKWASE | | | ON FILE |
| AMBROSIA ALEXANDRA CARUSO | | | ON FILE |
| AMBROSIA DAY SIMS | | | ON FILE |
| AMBROSIA NATAS DANU | | | ON FILE |
| AMBROSIO FRANCISCO CONTRERAS GARCIA | | | ON FILE |
| AMBROZ HOMAR | | | ON FILE |
| AMBROZ POLJANSEK | | | ON FILE |
| AMBROZ ZUPAN | | | ON FILE |
| AMBRUS LIPTAI | | | ON FILE |
| AMBUJ SHARMA | | | ON FILE |
| AMDAX B.V. | | | HELLO@AMDAX.COM |
| AMED AZAD SAFAR | | | ON FILE |
| AMEDEO CHIRIATTI | | | ON FILE |
| AMEDEO FABOZZO | | | ON FILE |
| AMEDEO FOGLIANI | | | ON FILE |
| AMEDEO FORTINO | | | ON FILE |
| AMEDEO PELLIZZON | | | ON FILE |
| AMEDEO STEFANO BONVINO | | | ON FILE |
| AMEDEO STRANO | | | ON FILE |
| AMEDEO TIRABASSI | | | ON FILE |
| AMEE SARAHLIANTJIE TAN | | | ON FILE |
| AMEED IMAD EL DIN SHOU JAMOUS | | | ON FILE |
| AMEEN AL MAJZOUB | | | ON FILE |
| AMEEN BARGHI | | | ON FILE |
| AMEEN H MAULTSBY | | | ON FILE |
| AMEEN HAKAM BARAKAT | | | ON FILE |
| AMEEN HAKIMIANPOUR | | | ON FILE |
| AMEEN S HARRISS | | | ON FILE |
| AMEER EMILE MOUSSAED | | | ON FILE |
| AMEER HYDER KHOJA | | | ON FILE |
| AMEER JAWAD HADI AL KOOFEE | | | ON FILE |
| AMEER K PATEL | | | ON FILE |
| AMEER PINNIX | | | ON FILE |
| AMEER RASHAD ANSARI | | | ON FILE |
| AMEER SUHAYB CARTER | | | ON FILE |
| AMEER YOUSOUF SHAIKH | | | ON FILE |
| AMEERA RASHEEDA MUHAMMAD | | | ON FILE |
| AMEERAH MAHASIN THOMAS | | | ON FILE |
| AMEESH BHANDARI | | | ON FILE |
| AMEET KEDARNATH CHANDAK | | | ON FILE |
| AMEET KUMAR B PATEL | | | ON FILE |
| AMEET PATEL | | | ON FILE |
| AMEET PRAMOD KULKARNI | | | ON FILE |
| AMEET SANDEEP VINANDKUMAR RADJKOEMAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMEET VEDD | | | ON FILE |
| AMEET VERNEKAR | | | ON FILE |
| AMEETAV B NANGRANI | | | ON FILE |
| AMEETH SHAH SEEPARSAD | | | ON FILE |
| AMEETPAL SINGH | | | ON FILE |
| AMEIR CHARLY BANNOURA | | | ON FILE |
| AMEIR FARHAN BIN ABDUL AZIZ | | | ON FILE |
| AMEL E LANDGRAF | | | ON FILE |
| AMEL GIGOVIC | | | ON FILE |
| AMEL HASANSPAHIC | | | ON FILE |
| AMEL HODZIC | | | ON FILE |
| AMEL IGHEZOU | | | ON FILE |
| AMEL KAJDIC | | | ON FILE |
| AMEL KAVAZOVIC | | | ON FILE |
| AMELA CHANMANY SYHAPANHA | | | ON FILE |
| AMELA JAGANJAC | | | ON FILE |
| AMELA KAHVEDZIC | | | ON FILE |
| AMELA KHATUN | | | ON FILE |
| AMELA MALAGIC | | | ON FILE |
| AMELA MEMIC | | | ON FILE |
| AMELA WEISS | | | ON FILE |
| AMELE CLAUDETTE SOEDJI | | | ON FILE |
| AMELEA RAYE SAUCEDO | | | ON FILE |
| AMELIA KOH | | | ON FILE |
| AMELIA A ESTRADA | | | ON FILE |
| AMELIA ALVAREZ | | | ON FILE |
| AMELIA AMITY JOY GLEESON | | | ON FILE |
| AMELIA ARRIAGA OCHOA | | | ON FILE |
| AMELIA C SABBEY | | | ON FILE |
| AMELIA CHUNG BINTI JAMIL | | | ON FILE |
| AMELIA CLARICE JUDSON | | | ON FILE |
| AMELIA DIAZ | | | ON FILE |
| AMELIA EILISH REYNOLDS | | | ON FILE |
| AMELIA ELDORA ANDERS | | | ON FILE |
| AMELIA ELIZABETH GOODRICH | | | ON FILE |
| AMELIA GAUDREAU | | | ON FILE |
| AMELIA GENEVIEVE HUMBLE | | | ON FILE |
| AMELIA GIOVANA SANDU | | | ON FILE |
| AMELIA HAYDEE FIGINI | | | ON FILE |
| AMELIA HOPE CADWELL | | | ON FILE |
| AMELIA HWEI YING TEE | | | ON FILE |
| AMELIA IRVIN | | | ON FILE |
| AMELIA ISABELLA FLEISCHER BOERMANS | | | ON FILE |
| AMELIA JANE BRADLEY | | | ON FILE |
| AMELIA JANE HEATON | | | ON FILE |
| AMELIA JANE HENAGHEN | | | ON FILE |
| AMELIA JANE REEVES | | | ON FILE |
| AMELIA JANE WOOLNER | | | ON FILE |
| AMELIA JEAN MAREE SCHRADER | | | ON FILE |
| AMELIA JIN | | | ON FILE |
| AMELIA K KING | | | ON FILE |
| AMELIA KAITLYN ROSKINFRAZEE | | | ON FILE |
| AMELIA KATE BUCHALKA | | | ON FILE |
| AMELIA LISTIYANI WIJAYA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMELIA LORRAINE BURNS | | | ON FILE |
| AMELIA LOUISE REDMAN | | | ON FILE |
| AMELIA LUCIA MARTINEZ | | | ON FILE |
| AMELIA MAREE HODGSON BERRY | | | ON FILE |
| AMELIA MARGARET LEAKE | | | ON FILE |
| AMELIA MARIA PEREIRA | | | ON FILE |
| AMELIA MAY LOIS BENNETT EASTON | | | ON FILE |
| AMELIA MAYA PELLEGRINI | | | ON FILE |
| AMELIA MOLLIE DAVIS | | | ON FILE |
| AMELIA MORTON HAUETER | | | ON FILE |
| AMELIA NUGRAHA KURNIAWIDJAJA | | | ON FILE |
| AMELIA PAIGE SMITH | | | ON FILE |
| AMELIA PENEDO FERNANDEZ | | | ON FILE |
| AMELIA QUINONES | | | ON FILE |
| AMELIA ROSE SIMPSON | | | ON FILE |
| AMELIA SIKES BAXLEY | | | ON FILE |
| AMELIA SUSAN GORMLEY | | | ON FILE |
| AMELIA TERESA CORVALAN | | | ON FILE |
| AMELIA TIAN | | | ON FILE |
| AMELIA WANG | | | ON FILE |
| AMELIE ANNE L NASSAUX | | | ON FILE |
| AMELIE ANNE-MARIE JOSE CLAUDINE MARMILLON | | | ON FILE |
| AMELIE ANTONIA H VAN DEN BROEK | | | ON FILE |
| AMELIE BOUFFAR | | | ON FILE |
| AMELIE CALILL M SILFVERSTOLPE | | | ON FILE |
| AMELIE DORE-BEAUPRE | | | ON FILE |
| AMELIE DOYON | | | ON FILE |
| AMELIE GAUDREAULT | | | ON FILE |
| AMELIE KARIN HALLBERG | | | ON FILE |
| AMELIE MARIANNE J FRAIPONT | | | ON FILE |
| AMELIE MARIE GWENDOLINE ARRAS | | | ON FILE |
| AMELIE MAUDE AUDRAIN | | | ON FILE |
| AMELIE PEZZOTTA | | | ON FILE |
| AMELIE ROSA D ANZI | | | ON FILE |
| AMELIE YVONNE CHERON | | | ON FILE |
| AMELIEN EUGENE RETOURNE | | | ON FILE |
| AMELINDA GRACE JABSON GRACE | | | ON FILE |
| AMELINE ESTELLE VEYRAT | | | ON FILE |
| AMELYA BINITA YAUWNATA | | | ON FILE |
| AMELYORE DIGITAL ASSETS FUND LTD | | | ON FILE |
| AMEN ALLAH BEN HAMIDA | | | ON FILE |
| AMEN GIRMA BIRU | | | ON FILE |
| AMEN T MAAT SA TA QETLAH | | | ON FILE |
| AMENA NAHEED | | | ON FILE |
| AMER ABI HANNA | | | ON FILE |
| AMER AHMAD | | | ON FILE |
| AMER AHMAD | | | ON FILE |
| AMER BADIH HALWANI | | | ON FILE |
| AMER BASHAR MOHAMMED | | | ON FILE |
| AMER CEJVAN | | | ON FILE |
| Ã–MER DUZCU | | | ON FILE |
| AMER GEORGE RASSAM | | | ON FILE |
| AMER HAJRIC | | | ON FILE |
| Ã–MER KARAKURT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMER KHOSROV MEHRYAR MALLAH | | | ON FILE |
| AMER M A NIMER BARAKAT | | | ON FILE |
| AMER MOHAMMAD ALQAISSI | | | ON FILE |
| AMER MUHSIN BIN JAILANI | | | ON FILE |
| Ã–MER NURI TEKTAÅŸ | | | ON FILE |
| AMER PURKOVIC | | | ON FILE |
| AMER RABBANI | | | ON FILE |
| AMER RAZI NIZAM | | | ON FILE |
| AMER SARAJLIC | | | ON FILE |
| AMER SASIVAREVIC | | | ON FILE |
| AMER SOHAIL LALDIN | | | ON FILE |
| AMER YASSER DAMANHOURY | | | ON FILE |
| AMER ZEIAD AYOUB | | | ON FILE |
| AMERDEEP KAUR MANN | | | ON FILE |
| AMERFINO CELESTIAL AQUIPEL | | | ON FILE |
| AMERICA ANA LUZ CAMPOS RANGEL | | | ON FILE |
| AMERICA DEL CARMEN MARTINEZ PINTO | | | ON FILE |
| AMERICA GLORIA LOPEZ | | | ON FILE |
| AMERICA GUTIERREZ ARANZASU | | | ON FILE |
| AMERICA MARIA DA SILVA DINIS | | | ON FILE |
| AMERICA MICHELLE ZAVALA GARCIA | | | ON FILE |
| AMERICAN RESEARCH AND POLICY INSTITUTE | | | ON FILE |
| AMERICAN STONECRAFT INC. | | | ON FILE |
| AMERICO ALEXANDRE LEAL PEREIRA | | | ON FILE |
| AMERICO ANTONIO DUBAS | | | ON FILE |
| AMERICO BENITO TARIFA | | | ON FILE |
| AMERICO DE MATOS REIS | | | ON FILE |
| AMERICO LOPEZ | | | ON FILE |
| AMERICO LUIS GUERREIRO | | | ON FILE |
| AMERICO SEDILLO | | | ON FILE |
| AMERICO SOUTO DE ALMEIDA | | | ON FILE |
| AMERICO VIEIRA DA COSTA | | | ON FILE |
| AMERIGO SANSONE | | | ON FILE |
| AMERJIT JOHAL | | | ON FILE |
| AMERY CASTANEDAOROZCO | | | ON FILE |
| AMERY FREDRICKS | | | ON FILE |
| AMES TAN YONG JIAN | | | ON FILE |
| AMETOJ SINGH | | | ON FILE |
| AMEY RAJAN KINNERKAR | | | ON FILE |
| AMEY RAMAKANT CHAUDHARI | | | ON FILE |
| AMEY SANJAY TELANG | | | ON FILE |
| AMEYA CHARUHAS JAGTAP | | | ON FILE |
| AMEYA DILIP MOHONI | | | ON FILE |
| AMEYA RAO | | | ON FILE |
| AMEYA SHASHANK KARHADKAR | | | ON FILE |
| AMEYO FLORENCE AGBOGBE | | | ON FILE |
| AMGAD MOHAMED ABDELRASHID MABROK | | | ON FILE |
| AMGAD NABEEH ADEEB ATTIA | | | ON FILE |
| AMGAD NADI ABDELRAOUF FAHMI | | | ON FILE |
| AMI DHIMANT NANDHA | | | ON FILE |
| AMI JOY HONTALAS | | | ON FILE |
| AMI MAHEN PATEL | | | ON FILE |
| AMI MATSUMOTO | | | ON FILE |
| AMI NEELAY SHAH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMI PAULA MULLIGAN | | | ON FILE |
| AMI SAUNDERS | | | ON FILE |
| AMI SHETH ANTONUCCI | | | ON FILE |
| AMI SOFIA QUIJANO SHIMIZU | | | ON FILE |
| AMI TERUYA | | | ON FILE |
| AMIAH JOELARNA PERSHOUSE-YASSERIE | | | ON FILE |
| AMICIA ANNIS MUSSENDEN | | | ON FILE |
| AMICIA WILHELMINA GREEN | | | ON FILE |
| AMID ALI | | | ON FILE |
| AMID SEDGHI | | | ON FILE |
| AMIDU ADEMOLA OLALERE | | | ON FILE |
| AMIE BREW | | | ON FILE |
| AMIE DAWN FIELDER | | | ON FILE |
| AMIE LOUISE VERRALL | | | ON FILE |
| AMIE LOUISE WARNER | | | ON FILE |
| AMIE MENDEZ | | | ON FILE |
| AMIE MICHELLE TRANKLE | | | ON FILE |
| AMIE NOELLE LOWERYLUYTIES | | | ON FILE |
| AMIE P DICK | | | ON FILE |
| AMIE SUZANNE CORBIN | | | ON FILE |
| AMIE SUZANNE SENTHI | | | ON FILE |
| AMIEL ALAMO OSMA | | | ON FILE |
| AMIEL B DE GUZMAN | | | ON FILE |
| AMIEL MERCADO PATERNO | | | ON FILE |
| AMIEL PAOLO LACSON AREVALO | | | ON FILE |
| AMIEL RAVLA | | | ON FILE |
| AMIEL RICHARD AARSEN | | | ON FILE |
| AMIEL SALVO DAIGAN | | | ON FILE |
| AMIEN GASSIEP | | | ON FILE |
| AMIGAEL FROHLICH | | | ON FILE |
| AMIKA ICHABU AKAYA | | | ON FILE |
| AMIL B SHAH | | | ON FILE |
| AMIL HAKIM BIN MUKHTAR | | | ON FILE |
| AMIL ISAYEV | | | ON FILE |
| AMIL NYERERE THOMAS COOK | | | ON FILE |
| AMIL PRAKASH SHEVKAR | | | ON FILE |
| AMILA BANDARA NARAYANA NARAYANA MUDIYANSELAGE | | | ON FILE |
| AMILA BASIC | | | ON FILE |
| AMILA LOKUGE | | | ON FILE |
| AMILA MEVIC | | | ON FILE |
| AMILA NIRAN JAN WELIKALA | | | ON FILE |
| AMILA SANDARUWAN RANASINGHE RANASINGHE HETTI ARACHCHILAGE | | | ON FILE |
| AMILCAR AGUILAR DELGADO | | | ON FILE |
| AMILCAR AIDAN OCHOA | | | ON FILE |
| AMILCAR CANDIDO ALVES BARREIRA | | | ON FILE |
| AMILCAR D PAIZ | | | ON FILE |
| AMILCAR DAVID PIMENTA LOURENCO | | | ON FILE |
| AMILCAR DIAZ GOMEZ | | | ON FILE |
| AMILCAR DUVERGE | | | ON FILE |
| AMILCAR ESPINAL | | | ON FILE |
| AMILIA PETROVA ENEVA | | | ON FILE |
| AMILLA WURTZ KNUDSEN | | | ON FILE |
| AMILLER RD LLC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMILTON BRANDAO DE SENA OLIVEIRA | | | ON FILE |
| AMILTON LICA DUTRA | | | ON FILE |
| AMIN ABDINEJAD | | | ON FILE |
| AMIN ABDINEJAD | | | ON FILE |
| AMIN AFISAH | | | ON FILE |
| AMIN AFSHAR | | | ON FILE |
| AMIN AHMED K HUMEIDA | | | ON FILE |
| AMIN AKARCHI | | | ON FILE |
| AMIN AKHTER | | | ON FILE |
| AMIN ALEXANDRE SAMANDARI | | | ON FILE |
| AMIN ALI | | | ON FILE |
| AMIN BHOJANI | | | ON FILE |
| AMIN CHAQIQ | | | ON FILE |
| AMIN CHRISTOPHER EMBRY | | | ON FILE |
| AMIN DARYAEI | | | ON FILE |
| AMIN DIARY | | | ON FILE |
| AMIN DJEBLI | | | ON FILE |
| AMIN EMRANI | | | ON FILE |
| AMIN ESLAMI | | | ON FILE |
| AMIN JIWA | | | ON FILE |
| AMIN KARMALI | | | ON FILE |
| AMIN KAZIC | | | ON FILE |
| AMIN M NAJEH MAHMOUD SHAARAWE | | | ON FILE |
| AMIN MEYGHANI | | | ON FILE |
| AMIN OSKARI LAMRI | | | ON FILE |
| AMIN PHILIPPE MALOUF | | | ON FILE |
| AMIN RACHID AGUERO | | | ON FILE |
| AMIN SALKHI | | | ON FILE |
| AMIN SAYAH ZADEH | | | ON FILE |
| AMIN SHAHPORI | | | ON FILE |
| AMIN SHARIFI FAHLIANI | | | ON FILE |
| AMIN SOLTANIZADEH | | | ON FILE |
| AMIN SROUR | | | ON FILE |
| AMIN SVEN OSMAN BERNHARD HAAKE | | | ON FILE |
| AMIN VAKHSHOURI | | | ON FILE |
| AMIN YOUSSEF BERRADA | | | ON FILE |
| AMINA ARDWISURA MOUSA | | | ON FILE |
| AMINA AWAD OSMAN | | | ON FILE |
| AMINA BENBOURICHE | | | ON FILE |
| AMINA DZAKIC | | | ON FILE |
| AMINA GONTA NGOMENA EPSE TAOSSI | | | ON FILE |
| AMINA HOURMAT ALLAH | | | ON FILE |
| AMINA KATICA | | | ON FILE |
| AMINA KHATUN | | | ON FILE |
| AMINA LILY NANNAN STEPHENS | | | ON FILE |
| AMINA MARSHALL | | | ON FILE |
| AMINA NULL | | | ON FILE |
| AMINA REHMAN | | | ON FILE |
| AMINA SOFIA FERLEY YAEL | | | ON FILE |
| AMINA SOUALAH | | | ON FILE |
| AMINA WADDIZ | | | ON FILE |
| AMINA YASMINE EID | | | ON FILE |
| AMINA YELLES-CHAOUCHE | | | ON FILE |
| AMINAH KHATI CLAXTON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMINAH MIREMBE WEST | | | ON FILE |
| AMINAT FOLASHADE KAREEM | | | ON FILE |
| AMINATA ALFREDA KOROMA | | | ON FILE |
| AMINATA BA | | | ON FILE |
| AMINATA DIOGOP MBODJ | | | ON FILE |
| AMINATA DJIBO LY | | | ON FILE |
| AMINATA FANTA KABA | | | ON FILE |
| AMINDER KHUNGURA | | | ON FILE |
| AMINE ABDENASSER EL KHALKI | | | ON FILE |
| AMINE ASSOFI | | | ON FILE |
| AMINE AYADI | | | ON FILE |
| AMINE AYADI | | | ON FILE |
| AMINE BA MOHAMMED | | | ON FILE |
| AMINE BELHADDAD | | | ON FILE |
| AMINE BOUCHIKHI | | | ON FILE |
| AMINE CHAFIAI | | | ON FILE |
| AMINE EL MANSOURI | | | ON FILE |
| AMINE GHERBI | | | ON FILE |
| AMINE KHELIFA | | | ON FILE |
| AMINE KORHAN | | | ON FILE |
| AMINE LEBCIR | | | ON FILE |
| AMINE LEMANAA | | | ON FILE |
| AMINE MALHA | | | ON FILE |
| AMINE MANCER | | | ON FILE |
| AMINE MOKDAD | | | ON FILE |
| AMINE NOURI | | | ON FILE |
| AMINE OUALDHADJ | | | ON FILE |
| AMINE OURAD | | | ON FILE |
| AMINE RAJI SENHAJI | | | ON FILE |
| AMINE RHOZYEL | | | ON FILE |
| AMINE SOFIANE MEHDI AZRI | | | ON FILE |
| AMINE ZEGHOUDI | | | ON FILE |
| AMINIFU  KABOUROU | | | ON FILE |
| AMINOT OMOLOLA KEHINDE | | | ON FILE |
| AMINTO MENDEZ | | | ON FILE |
| AMINTO MENDEZ JR. | | | ON FILE |
| AMINTORE SAVINI | | | ON FILE |
| AMINUDDIN ASLAM ABDUL KHUDOOS MOHAMED ASLAM | | | ON FILE |
| AMINUDDIN BIN MOHAMAD ISMAIL | | | ON FILE |
| AMINUDIN BIN DOLAH | | | ON FILE |
| AMINUL HOSSAIN | | | ON FILE |
| AMINUR MD | | | ON FILE |
| AMINUR RAHMAN CHOWDHURY | | | ON FILE |
| AMIR AA ALKHAMASH | | | ON FILE |
| AMIR ABBAS AHMED | | | ON FILE |
| AMIR ABBAS TABIB-NIA | | | ON FILE |
| AMIR ABDUL MALIK | | | ON FILE |
| AMIR ABIBAKER YOUSSOUF | | | ON FILE |
| AMIR ADAM TARSHA | | | ON FILE |
| AMIR AFZUL | | | ON FILE |
| AMIR AHANGI | | | ON FILE |
| AMIR AHMAD | | | ON FILE |
| AMIR AHSANUDDIN BIN AMINUDDIN | | | ON FILE |
| AMIR AIMAN BIN ZAIDY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMIR AJMAL BIN MOHAMMAD RIDZUAN LU | | | ON FILE |
| AMIR ALABAD | | | ON FILE |
| AMIR ALAEI | | | ON FILE |
| AMIR ALESEVIC | | | ON FILE |
| AMIR ALEXANDER ABDUL JAWAD | | | ON FILE |
| AMIR ANVAROV | | | ON FILE |
| AMIR ARDALAN ALLEN RAZI | | | ON FILE |
| AMIR AREZKI ADJAOUTI | | | ON FILE |
| AMIR ARIYA MONJEZI HABIBI | | | ON FILE |
| AMIR ARSALAN SAIDI | | | ON FILE |
| AMIR ATABAK HOJATOLLAH KESHT POUR | | | ON FILE |
| AMIR AYALON | | | ON FILE |
| AMIR AZIZ LACOUNT | | | ON FILE |
| AMIR BAKRI AKKAD | | | ON FILE |
| AMIR BARAM | | | ON FILE |
| AMIR BECHA | | | ON FILE |
| AMIR BELGACEM NABBALI | | | ON FILE |
| AMIR BENJELLOUN | | | ON FILE |
| AMIR BORISBIEVICH ZITLIAUZHEV | | | ON FILE |
| AMIR BOULOS | | | ON FILE |
| AMIR BOUZGARROU | | | ON FILE |
| AMIR CAJIC | | | ON FILE |
| AMIR CANELA | | | ON FILE |
| AMIR DANIEL BOTROSS | | | ON FILE |
| AMIR DARYOUSH REZVANISARABI | | | ON FILE |
| AMIR DEE HOSSLER | | | ON FILE |
| AMIR DIBAEI | | | ON FILE |
| AMIR DURMIS | | | ON FILE |
| AMIR E NASERI | | | ON FILE |
| AMIR EBRAHIM MILANI | | | ON FILE |
| AMIR EL HADI BELKHELLADI | | | ON FILE |
| AMIR ELIAV | | | ON FILE |
| AMIR FAISAL BIN MD AMIR | | | ON FILE |
| AMIR FLEISSIG MAGAL | | | ON FILE |
| AMIR FOLKES TYLER | | | ON FILE |
| AMIR FOULADGAR | | | ON FILE |
| AMIR GOLAMI | | | ON FILE |
| AMIR H NASERI | | | ON FILE |
| AMIR HADZIC | | | ON FILE |
| AMIR HAFI | | | ON FILE |
| AMIR HAIMOVICH | | | ON FILE |
| AMIR HAMZAH BIN ABDUL RAHMAN | | | ON FILE |
| AMIR HAMZAH BIN AHAMAD SABRI | | | ON FILE |
| AMIR HASSAN KHALILI | | | ON FILE |
| AMIR HATAMI | | | ON FILE |
| AMIR HERMELIN | | | ON FILE |
| AMIR HIDAYAT BIN AHMAD TARMIZI | | | ON FILE |
| AMIR HOSSEIN EBRAHIMI | | | ON FILE |
| AMIR HOSSEIN SAGHARI | | | ON FILE |
| AMIR HOSSEIN TAGHAVINIA | | | ON FILE |
| AMIR HOSSIENDOUST | | | ON FILE |
| AMIR IBRAHIM | | | ON FILE |
| AMIR IHAB SORIAL | | | ON FILE |
| AMIR IMANI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMIR IQUBAL MD | | | ON FILE |
| AMIR ISMAIL SAYED ALY | | | ON FILE |
| AMIR IUSUPOV | | | ON FILE |
| AMIR JAD NASER | | | ON FILE |
| AMIR JAMAL | | | ON FILE |
| AMIR JAMAL SAYYAD | | | ON FILE |
| AMIR JAVAD ZOLFAGHARI | | | ON FILE |
| AMIR JAVID JALALI MUNIZ | | | ON FILE |
| AMIR JOHN MONSHIZADEH | | | ON FILE |
| AMIR JOSEPH MACH | | | ON FILE |
| AMIR KAZEMIAN KUORD | | | ON FILE |
| AMIR KHALEGHI | | | ON FILE |
| AMIR KHALIFA TEMPLE | | | ON FILE |
| AMIR KHALIL SAFA | | | ON FILE |
| AMIR KHAN | | | ON FILE |
| AMIR KHAN | | | ON FILE |
| AMIR KOGAN | | | ON FILE |
| AMIR KOSTIC | | | ON FILE |
| AMIR KRCIC | | | ON FILE |
| AMIR LAMAR AMOS | | | ON FILE |
| AMIR LAMAR AMOS | | | ON FILE |
| AMIR LAMAR SCHLEE | | | ON FILE |
| AMIR LEE | | | ON FILE |
| AMIR M GIRGIS | | | ON FILE |
| AMIR M NASSAR | | | ON FILE |
| AMIR MADDEN | | | ON FILE |
| AMIR MALICK OREZZOLI | | | ON FILE |
| AMIR MALIK SHABAZ | | | ON FILE |
| AMIR MEHRABI | | | ON FILE |
| AMIR MEIR HALFON | | | ON FILE |
| AMIR MINASAZI | | | ON FILE |
| AMIR MOHAMED | | | ON FILE |
| AMIR MOHAMED SHERIF GABER ABDELHADY | | | ON FILE |
| AMIR MOHAMMED HOOSAIN | | | ON FILE |
| AMIR MOSADDEGHIFAR | | | ON FILE |
| AMIR MUKHTAR | | | ON FILE |
| AMIR NIKFEKR | | | ON FILE |
| AMIR NOY | | | ON FILE |
| AMIR OSAMA ELBADRY | | | ON FILE |
| AMIR OSKAR HASSAN WILLIAMS | | | ON FILE |
| AMIR OTAJAGIC | | | ON FILE |
| AMIR P PATEL | | | ON FILE |
| AMIR PASHA MARVASTIAN | | | ON FILE |
| AMIR PENAVA | | | ON FILE |
| AMIR POUYA SHANEHSAZZADEH | | | ON FILE |
| AMIR RADMILLA FE LACABA | | | ON FILE |
| AMIR RAHIMI BIN MOHD AZAMI | | | ON FILE |
| AMIR RAHMAN | | | ON FILE |
| AMIR RAMI ZAKARIA | | | ON FILE |
| AMIR RAY | | | ON FILE |
| AMIR RAZM JOU | | | ON FILE |
| AMIR REZA NAVID | | | ON FILE |
| AMIR REZA TURKZADEH | | | ON FILE |
| AMIR RISHATOVICH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMIR RIZUAN BIN ASRUL | | | ON FILE |
| AMIR ROUZATI | | | ON FILE |
| AMIR ROY | | | ON FILE |
| AMIR S AHMAD | | | ON FILE |
| AMIR S LANGROUDI | | | ON FILE |
| AMIR SALAR SHEKARKHAR | | | ON FILE |
| AMIR SAMI GERGES | | | ON FILE |
| AMIR SARROUJ | | | ON FILE |
| AMIR SHERDIL RANA | | | ON FILE |
| AMIR SIAVASH VAREDI | | | ON FILE |
| AMIR SIGH BAKER | | | ON FILE |
| AMIR TAVAKOLI | | | ON FILE |
| AMIR WALID MOHAMMAD ALQUDAH | | | ON FILE |
| AMIR YACAMAN | | | ON FILE |
| AMIR YACAMAN | | | ON FILE |
| AMIR ZAHIROVIC | | | ON FILE |
| AMIR ZHANABAY | | | ON FILE |
| AMIR ZOLFAGHARI RIABY | | | ON FILE |
| AMIR ZOUROB | | | ON FILE |
| AMIR, YOTAM | | | ON FILE |
| AMIRA AGAIBY GEORGE | | | ON FILE |
| AMIRA LEILA CHEIN | | | ON FILE |
| AMIRA MICAELA TARABAY GOMEZ | | | ON FILE |
| AMIRA REDZIC | | | ON FILE |
| AMIRA STEPHANIE SNOW-RICHARDSON | | | ON FILE |
| AMIRA TAIROVA | | | ON FILE |
| AMIRAH IVORY JACKSON-BARRETT | | | ON FILE |
| AMIRAH MARINA BINTI MOHAMAD NOR | | | ON FILE |
| AMIRAH RAIHANA BINTI HARIS FADZILAH | | | ON FILE |
| AMIRAH RAMELIZE | | | ON FILE |
| AMIRAHMAD CHAPNEVIS | | | ON FILE |
| AMIRALI ALFIDEH | | | ON FILE |
| AMIRALI ARAD | | | ON FILE |
| AMIRALI MOIN | | | ON FILE |
| AMIRALI VAZIRI | | | ON FILE |
| AMIR-ARIAN HABIBZADEH-MIANDOAB | | | ON FILE |
| AMIRATA TAGHAVI | | | ON FILE |
| AMIRCAL CARDOZA | | | ON FILE |
| AMIRE KAMAL ASHOUR | | | ON FILE |
| AMIRFARHAD DAVARI | | | ON FILE |
| AMIRHAMSA MANOUTCHEHR ESKANDARI | | | ON FILE |
| AMIRHOMAN HOSSEIN | | | ON FILE |
| AMIRHOSEIN NOROUZI | | | ON FILE |
| AMIRHOSSEIN AHANJ | | | ON FILE |
| AMIRHOSSEIN AMINSHARIFI | | | ON FILE |
| AMIR-HOSSEIN AMIRI | | | ON FILE |
| AMIRHOSSEIN ESMAEELBEIKI | | | ON FILE |
| AMIRHOSSEIN RAHIMDEL | | | ON FILE |
| AMIRHOSSEIN SAFINIA | | | ON FILE |
| AMIRHOSSEIN SHAYESTEH | | | ON FILE |
| AMIRI ABDISHAKUR HAJJ | | | ON FILE |
| AMIRKASRA MOJTAHED | | | ON FILE |
| AMIR-MAURICE SALEH | | | ON FILE |
| AMIRMOHAMMAD KARAMI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMIR-MOHSEN SHAFIEI-MONFARED | | | ON FILE |
| AMIRO CASPER AMIR | | | ON FILE |
| AMIROUCHE AIT HAMOUDA | | | ON FILE |
| AMIROUCHE ALLOUCHE | | | ON FILE |
| AMIRREZA FARHADI | | | ON FILE |
| AMIRREZA HAMIDI | | | ON FILE |
| AMIRREZA KHALEDI | | | ON FILE |
| AMIRREZA KHODAPARAST | | | ON FILE |
| AMIRREZA MAVADDAT | | | ON FILE |
| AMIRREZA SADRMANOCHEHRINAEINI | | | ON FILE |
| AMIRREZA SAFINIA | | | ON FILE |
| AMIRREZA SHAMELI | | | ON FILE |
| AMIRREZA SHARIFIAN | | | ON FILE |
| AMIRRUDDIN MATTHEWS HABERHAM | | | ON FILE |
| AMIRRUL RASYID | | | ON FILE |
| AMIRRUL RASYID BIN NORAZMAN | | | ON FILE |
| AMIRSABER SHARIFI | | | ON FILE |
| AMIRSARDAR VASSEGHI | | | ON FILE |
| AMIRTHA RAJESH GANESAN | | | ON FILE |
| AMIRTHA VARSINI SREE KANDAN MALLIKA | | | ON FILE |
| AMIRTHALINGAM AJANTHAN | | | ON FILE |
| AMIRU ASYRAF BIN MD NOORPI | | | ON FILE |
| AMIRUDDIN AMIRUDDIN | | | ON FILE |
| AMIRUDDIN BIN ABD MALIK | | | ON FILE |
| AMIRUDDIN BIN ABU SAMAH | | | ON FILE |
| AMIRUL ASYRAF BIN BAHARI | | | ON FILE |
| AMIRUL AFIQ BIN NASRUDDIN | | | ON FILE |
| AMIRUL ASHRAFF NAZMAN | | | ON FILE |
| AMIRUL ASYRAF BIN AMRAN | | | ON FILE |
| AMIRUL AZIZ | | | ON FILE |
| AMIRUL AZIZI BIN MOHD FADZIL | | | ON FILE |
| AMIRUL FAZLI BIN MD ROSLIM | | | ON FILE |
| AMIRUL HANIF BIN SALIM | | | ON FILE |
| AMIRUL HAZIQ BIN MUSTAFA | | | ON FILE |
| AMIRUL MALLICK | | | ON FILE |
| AMIRUL SHAFIQ GOODENOUGH BIN JEFFRY TAFSIR | | | ON FILE |
| AMIRUN HAFIZ BIN MOHD RIZAL | | | ON FILE |
| AMISH AGGARWALA | | | ON FILE |
| AMISH AVINASH SINGH | | | ON FILE |
| AMISH B MENDAPRA | | | ON FILE |
| AMISH GHANSHYAM MODY | | | ON FILE |
| AMISH JAIN | | | ON FILE |
| AMISH KIRAN SHAH | | | ON FILE |
| AMISH MENON | | | ON FILE |
| AMISH PRADYUMNA SHAH | | | ON FILE |
| AMISHABEN JASHVANTBHAI THAKKAR | | | ON FILE |
| AMISHI DHANKI | | | ON FILE |
| AMISHKUMAR PATEL | | | ON FILE |
| AMISI WAIGA | | | ON FILE |
| AMIT VASISHT | | | ON FILE |
| AMIT ADVANI | | | ON FILE |
| AMIT ALEJANDRO SAMTANI KHIATANI | | | ON FILE |
| AMIT ALEJANDRO SAMTANI KHIATANI | | | ON FILE |
| AMIT ARORA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMIT ARUN KOLHARKAR | | | ON FILE |
| AMIT ASHVINKUMAR DATTANI | | | ON FILE |
| AMIT ATMARAM GAWAS | | | ON FILE |
| AMIT ATTO ATASH | | | ON FILE |
| AMIT B PATEL | | | ON FILE |
| AMIT BAJAJ | | | ON FILE |
| AMIT BANSAL | | | ON FILE |
| AMIT BASRUR | | | ON FILE |
| AMIT BHALCHANDRA SADEKAR | | | ON FILE |
| AMIT BHANDARI | | | ON FILE |
| AMIT BHATT | | | ON FILE |
| AMIT BHATT | | | ON FILE |
| AMIT BHIKHALAL SOHAGIA | | | ON FILE |
| AMIT BHUTANI | | | ON FILE |
| AMIT BIPIN PATEL | | | ON FILE |
| AMIT BOSE | | | ON FILE |
| AMIT CHAMPAKLAL BHATT | | | ON FILE |
| AMIT CHAUDHARY | | | ON FILE |
| AMIT CHAWLA | | | ON FILE |
| AMIT CHOUDHARY | | | ON FILE |
| AMIT COHEN | | | ON FILE |
| AMIT COHEN | | | ON FILE |
| AMIT DAWER NULL | | | ON FILE |
| AMIT DEVENDRA DESAI | | | ON FILE |
| AMIT DINESH KALARIA | | | ON FILE |
| AMIT DINESH PATEL | | | ON FILE |
| AMIT DWIVEDI | | | ON FILE |
| AMIT G KHANDELWAL | | | ON FILE |
| AMIT GANDHI | | | ON FILE |
| AMIT GODARA | | | ON FILE |
| AMIT GOLDSTEIN | | | ON FILE |
| AMIT GOPALBHAI RATHI | | | ON FILE |
| AMIT GUPTA | | | ON FILE |
| AMIT HASMUKH PATEL | | | ON FILE |
| AMIT HASMUKHBHAI SANGANI | | | ON FILE |
| AMIT ILESH PAREKH | | | ON FILE |
| AMIT JAIN | | | ON FILE |
| AMIT JAYANT SAVARGAONKAR | | | ON FILE |
| AMIT JUNEJA | | | ON FILE |
| AMIT K BHATNAGAR | | | ON FILE |
| AMIT KANNAN | | | ON FILE |
| AMIT KAPOOR | | | ON FILE |
| AMIT KHANCHI | | | ON FILE |
| AMIT KHANDELWAL | | | ON FILE |
| AMIT KHANNA | | | ON FILE |
| AMIT KIRAN PATEL | | | ON FILE |
| AMIT KISHORE GANGULY | | | ON FILE |
| AMIT KOTHARI | | | ON FILE |
| AMIT KUMAR | | | ON FILE |
| AMIT KUMAR | | | ON FILE |
| AMIT KUMAR | | | ON FILE |
| AMIT KUMAR BANWAR | | | ON FILE |
| AMIT KUMAR BEHERA | | | ON FILE |
| AMIT KUMAR BISWA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMIT KUMAR CHOUDHARY | | | ON FILE |
| AMIT KUMAR GAUTAM | | | ON FILE |
| AMIT KUMAR HUNDIA DALPATRAJ | | | ON FILE |
| AMIT KUMAR KAUSHIK | | | ON FILE |
| AMIT KUMAR SAHOO | | | ON FILE |
| AMIT KUMAR SARANGI | | | ON FILE |
| AMIT KUMAR SAXENA | | | ON FILE |
| AMIT KUMAR SHARMA | | | ON FILE |
| AMIT KUMAR SHARMA SO AMBER NATH | | | ON FILE |
| AMIT KUMAR SINGH | | | ON FILE |
| AMIT KUMAR VIJ | | | ON FILE |
| AMIT KWATRA | | | ON FILE |
| AMIT LAHON | | | ON FILE |
| AMIT LELE | | | ON FILE |
| AMIT LEVRAN | | | ON FILE |
| AMIT MAHESHWARI | | | ON FILE |
| AMIT MAKKAR | | | ON FILE |
| AMIT MANI | | | ON FILE |
| AMIT MAOR | | | ON FILE |
| AMIT MIRCHANDANI MIRCHANDANI | | | ON FILE |
| AMIT MISRA | | | ON FILE |
| AMIT MOHAN SAOJI | | | ON FILE |
| AMIT MORAG | | | ON FILE |
| AMIT MORDECHAI COHEN | | | ON FILE |
| AMIT MUNSHI | | | ON FILE |
| AMIT NAHUM | | | ON FILE |
| AMIT NIKHIL PARIKH | | | ON FILE |
| AMIT OBERAI | | | ON FILE |
| AMIT OMPRAKASH GUPTA | | | ON FILE |
| AMIT P PARIKH | | | ON FILE |
| AMIT PARASHAR | | | ON FILE |
| AMIT PATEL | | | ON FILE |
| AMIT PATNAIK | | | ON FILE |
| AMIT PAUL SAINI | | | ON FILE |
| AMIT PRAKASH KABRA | | | ON FILE |
| AMIT PURKAYASTHA | | | ON FILE |
| AMIT RAI GOYAL | | | ON FILE |
| AMIT RAITHATHA | | | ON FILE |
| AMIT RAMCHANDER | | | ON FILE |
| AMIT RAMESHBHAI PATEL | | | ON FILE |
| AMIT REITER | | | ON FILE |
| AMIT SAINI | | | ON FILE |
| AMIT SANYAL | | | ON FILE |
| AMIT SHAFRIR | | | ON FILE |
| AMIT SHAH | | | ON FILE |
| AMIT SHARMA | | | ON FILE |
| AMIT SHARMA | | | ON FILE |
| AMIT SHARMA | | | ON FILE |
| AMIT SHARMA | | | ON FILE |
| AMIT SHARMA DATADIN | | | ON FILE |
| AMIT SHMUEL NACSON | | | ON FILE |
| AMIT SINGH | | | ON FILE |
| AMIT SINGH GILL | | | ON FILE |
| AMIT SINGH KATHAIT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMIT SINGH KOONER | | | ON FILE |
| AMIT SINGH SUMAL | | | ON FILE |
| AMIT SINGH TOOR | | | ON FILE |
| AMIT SOLANKI | | | ON FILE |
| AMIT SOOD | | | ON FILE |
| AMIT SRIVASTAVA | | | ON FILE |
| AMIT SURENDRABHAI PATEL | | | ON FILE |
| AMIT TEWARI | | | ON FILE |
| AMIT THAKUR | | | ON FILE |
| AMIT THAPA | | | ON FILE |
| AMIT TIWARI | | | ON FILE |
| AMIT TREHAN | | | ON FILE |
| AMIT TYAGI | | | ON FILE |
| AMIT VADIRAJ MITHANTHAYA | | | ON FILE |
| AMIT VENKATA IKA | | | ON FILE |
| AMIT VERMA | | | ON FILE |
| AMIT VIJAY SONAWANE | | | ON FILE |
| AMIT VINOD THAKUR | | | ON FILE |
| AMIT VISHNU MANE | | | ON FILE |
| AMIT WADHWA | | | ON FILE |
| AMIT ZUKERMAN | | | ON FILE |
| AMITA  BASLAS | | | ON FILE |
| AMITA BASRA | | | ON FILE |
| AMITA KOHLI | | | ON FILE |
| AMITABHA KARMAKAR | | | ON FILE |
| AMITABHA SARKER SHIPLU | | | ON FILE |
| AMITAI ABRAHAM FRAIMAN | | | ON FILE |
| AMITH BABU PULAKKAVIL | | | ON FILE |
| AMITH DAVID PULLA | | | ON FILE |
| AMITH FRANCIS MATHEW | | | ON FILE |
| AMITH NARESH NUNNA | | | ON FILE |
| AMITH SINGH | | | ON FILE |
| AMITH VARGHESE ALIAS | | | ON FILE |
| AMITHA JAMINI DASSANAIKE | | | ON FILE |
| AMITHA LAKMAL DAHANAYAKA | | | ON FILE |
| AMITHA LAKMAL DAHANAYAKA | | | ON FILE |
| AMITKUMAR BHARATBHAI PATEL | | | ON FILE |
| AMITKUMAR GHANSHYAMBHAI PALALIYA | | | ON FILE |
| AMITKUMAR K SHARMA | | | ON FILE |
| AMITKUMAR MANTRI | | | ON FILE |
| AMITOSH JAIN | | | ON FILE |
| AMITPAL SINGH AUJLA | | | ON FILE |
| AMITRII KOMAROV | | | ON FILE |
| AMITT MAHAJAN | | | ON FILE |
| AMIYA B CHAND | | | ON FILE |
| AMIYA SEKHAR | | | ON FILE |
| AMIZAR BIN MAT AMIN | | | ON FILE |
| AMJAD ALI GAFAR | | | ON FILE |
| AMJAD FARAJ BEN | | | ON FILE |
| AMJAD KHAN | | | ON FILE |
| AMJAD KHAN RASOOL HUSSAIN | | | ON FILE |
| AMJAD MOHAMMED S BOKHARI | | | ON FILE |
| AMJAD WALID SHIBLY | | | ON FILE |
| AMJED SAMIR DWEIK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMKE CORNELIA DE BEER | | | ON FILE |
| AMKE M A WOUTERS | | | ON FILE |
| AMKE R SNORN | | | ON FILE |
| AMKM SUPER PTY LTD | | | ON FILE |
| AMM DIAS | | | ON FILE |
| AMMAARA TALIEP | | | ON FILE |
| AMMAAR-UL-HASSAN KHAN | | | ON FILE |
| AMMAD HUSSAN TAHIR | | | ON FILE |
| AMMANDEEP DHAMI | | | ON FILE |
| AMMANOEIL ESSAM MONIR | | | ON FILE |
| AMMANUEL WONDWOSSEN GIZAW | | | ON FILE |
| AMMAR A CHUGHTAI | | | ON FILE |
| AMMAR ABDULNABI MOHAMED ALI ALARADI | | | ON FILE |
| AMMAR AHMADI | | | ON FILE |
| AMMAR AKHTER MAHMOOD | | | ON FILE |
| AMMAR ALI MIRZA | | | ON FILE |
| AMMAR ALLAM KURDI | | | ON FILE |
| AMMAR ASHRAF | | | ON FILE |
| AMMAR BEKTIC | | | ON FILE |
| AMMAR BIN ABD RAHMAN | | | ON FILE |
| AMMAR HOSSAIN | | | ON FILE |
| AMMAR HUSSAIN | | | ON FILE |
| AMMAR IDRIS KOTHARI | | | ON FILE |
| AMMAR IMTIAZ HUSAIN | | | ON FILE |
| AMMAR JAWED | | | ON FILE |
| AMMAR KARO | | | ON FILE |
| AMMAR KHALIL AHMED MOHAMED REDHA ALDAILAMI | | | ON FILE |
| AMMAR NAEEM | | | ON FILE |
| AMMAR OSMAN | | | ON FILE |
| AMMAR SAYLA | | | ON FILE |
| AMMAR WALEED A BALTOYOUR | | | ON FILE |
| AMMAR YAHYA | | | ON FILE |
| AMMARA MELODY SUON | | | ON FILE |
| AMMARIN AMAON | | | ON FILE |
| AMMARIN TUNGKASERAWONG | | | ON FILE |
| AMMARUL AQMAR BIN AMINUR RASHID | | | ON FILE |
| AMMER ABU SHAMAT | | | ON FILE |
| AMMER M SOLIMAN | | | ON FILE |
| AMMERENTIA HURTER | | | ON FILE |
| AMMIE KERZIA ROBINSON | | | ON FILE |
| AMMIE YEU CHU | | | ON FILE |
| AMMIEL NATHANIEL SCHUILENBURG | | | ON FILE |
| AMMON HILLMAN PITTMAN | | | ON FILE |
| AMMON JAMES WILHITE | | | ON FILE |
| AMMON JEFFREY EUBANKS | | | ON FILE |
| AMMON JOSHUA DRAPER | | | ON FILE |
| AMMON KELLY REES | | | ON FILE |
| AMMON MATTHEW BAKER | | | ON FILE |
| AMMON RAY HITCHCOCK | | | ON FILE |
| AMMON TAINUI WATENE | | | ON FILE |
| AMMOND WONG KAR JUN | | | ON FILE |
| AMMRE KHODEIR | | | ON FILE |
| AMMY BOLME | | | ON FILE |
| AMMY CARDONA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMNAG CHOLTARANATEE | | | ON FILE |
| AMNAN MARIC | | | ON FILE |
| AMNEET SINGH PADDA | | | ON FILE |
| AMNINDER SINGH | | | ON FILE |
| AMNON LANCE MELZER | | | ON FILE |
| AMNON TERRY MORRIS | | | ON FILE |
| AMNUAY SRATONGKHUM | | | ON FILE |
| AMO RY | | | ON FILE |
| AMOG ISKA | | | ON FILE |
| AMOGELANG EDWIN KARANE | | | ON FILE |
| AMOGELANG PATRICK MAKGETHE | | | ON FILE |
| AMOGHAVARSHA PEETHAMBARA SWAMY | | | ON FILE |
| AMOH KUM | | | ON FILE |
| AMOL ARUN KAROO | | | ON FILE |
| AMOL BHARAT MHASE | | | ON FILE |
| AMOL CHOTURAM JIRE | | | ON FILE |
| AMOL DESHPANDE | | | ON FILE |
| AMOL DESHPANDE | | | ON FILE |
| AMOL DIWAKAR AGADE | | | ON FILE |
| AMOL GUPTA | | | ON FILE |
| AMOL MAHESH | | | ON FILE |
| AMOL PHULAJI NARWADE | | | ON FILE |
| AMOL RAIRIKAR | | | ON FILE |
| AMOL S CHAVAN | | | ON FILE |
| AMOL SHARAD POTDAR | | | ON FILE |
| AMOL SINGH SIDHU | | | ON FILE |
| AMOL TRYAMBAK KALE | | | ON FILE |
| AMOL TUSHAR SHELAT | | | ON FILE |
| AMOL VAIJNATH KENDRE | | | ON FILE |
| AMOLAK SINGH BRAR | | | ON FILE |
| AMOLBIKRA SINGH | | | ON FILE |
| AMOM DA SILVA MOLITOR | | | ON FILE |
| AMON ADONAISANTOSDEA TOBIN | | | ON FILE |
| AMON BOMANI HILT | | | ON FILE |
| AMON MOCE RODOLPHE BAZONGO | | | ON FILE |
| AMON OU | | | ON FILE |
| AMON OU | | | ON FILE |
| AMON OU | | | ON FILE |
| AMON OU | | | ON FILE |
| AMON QHAQHA SIMELANE | | | ON FILE |
| AMON TECH OU | | | ON FILE |
| AMOR BATION SAMSON | | | ON FILE |
| AMOR CHAKROUN | | | ON FILE |
| AMOR DECINILLA DELABAHAN | | | ON FILE |
| AMORE GIOVANNINI | | | ON FILE |
| AMORNPUN CHEEPSOMSONG | | | ON FILE |
| AMORNRAT AIEMRAKSA | | | ON FILE |
| AMORNRAT BOONCHUAY | | | ON FILE |
| AMORNRAT NGAM U SA | | | ON FILE |
| AMORNTHAP SANGWORN | | | ON FILE |
| AMORNYOT PANICH | | | ON FILE |
| AMORY DOUGLAS VAN WINKLE | | | ON FILE |
| AMORY R SAUCEDO | | | ON FILE |
| AMOS YIP SHI MING | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMOS AEL CORSO | | | ON FILE |
| AMOS ALEJANDRO RODRIGUEZ RODRIGUEZ | | | ON FILE |
| AMOS ALVAREZ GONZALEZ | | | ON FILE |
| AMOS BANHAM | | | ON FILE |
| AMOS BYAMUKAMA | | | ON FILE |
| AMOS CHAN | | | ON FILE |
| AMOS CHIESA | | | ON FILE |
| AMOS CHOO ZHONG SHENG | | | ON FILE |
| AMOS DEAN PILKINGTON | | | ON FILE |
| AMOS DEWAIN BINGHAM III | | | ON FILE |
| AMOS DONALD STEINBRUNNER | | | ON FILE |
| AMOS DUCTAN | | | ON FILE |
| AMOS EMONENA OKORO | | | ON FILE |
| AMOS FANG | | | ON FILE |
| AMOS GAN EU SHEN | | | ON FILE |
| AMOS GOH TIAM HOCK | | | ON FILE |
| AMOS GRAIFMAN | | | ON FILE |
| AMOS HASSON | | | ON FILE |
| AMOS HENOKH INDRANADA | | | ON FILE |
| AMOS HERRERA | | | ON FILE |
| AMOS JUSTUS RUBAHIMBYA | | | ON FILE |
| AMOS KELLEY | | | ON FILE |
| AMOS KIMUTAI TUWEI | | | ON FILE |
| AMOS L WINTER | | | ON FILE |
| AMOS LAM FENG KANG | | | ON FILE |
| AMOS LIM | | | ON FILE |
| AMOS LIM YONG ZHI | | | ON FILE |
| AMOS MALEY | | | ON FILE |
| AMOS MOSIMANEEGAPE LEEUW | | | ON FILE |
| AMOS NAIM SANA STERN | | | ON FILE |
| AMOS NG ANG A KAMAU | | | ON FILE |
| AMOS NICOLAS UY | | | ON FILE |
| AMOS NNAEMEKA NNADI | | | ON FILE |
| AMOS OBADIAH KYLER | | | ON FILE |
| AMOS SETH BARROWS | | | ON FILE |
| AMOS STEPHAN WESCOTT | | | ON FILE |
| AMOS TAN DE QIANG | | | ON FILE |
| AMOS TANG ZEN HONG | | | ON FILE |
| AMOS TAY CHIEN FONG | | | ON FILE |
| AMOSES EZEKIEL HOLTON | | | ON FILE |
| AMOSLYN TENEZEE MANNEH | | | ON FILE |
| AMPALAVANAR RATNARAJA | | | ON FILE |
| AMPARO AMOR PADILLA | | | ON FILE |
| AMPARO ANA QUINTANILLA RIOS | | | ON FILE |
| AMPARO GUERRERO MENDEZ | | | ON FILE |
| AMPARO JIMENEZ MURILLO | | | ON FILE |
| AMPARO LOPEZ BRANA | | | ON FILE |
| AMPARO LOPEZ BRANA | | | ON FILE |
| AMPARO LOPEZ BRANA | | | ON FILE |
| AMPARO LOPEZ BRANA | | | ON FILE |
| AMPARO QUESADA DEL OLMO | | | ON FILE |
| AMPARO RODRIGUEZ SAA | | | ON FILE |
| AMPARO SEVILLAMERRYFIELD | | | ON FILE |
| AMPHON NUTCHANART | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMPHONE CRISCO ROUBSOUAY | | | ON FILE |
| AMPHONE ROUBSOUAY | | | ON FILE |
| AMPLE CHANCE GROUP LIMITED | | | ON FILE |
| AMPOR ROSENBERG | | | ON FILE |
| AMPORN BUNPRASAN | | | ON FILE |
| AMPORN KAYANPUMJAIYING | | | ON FILE |
| AMPORN TASU | | | ON FILE |
| AMR A SAMAHA | | | ON FILE |
| AMR ABDELGHANYAMIN REHAB | | | ON FILE |
| AMR AHMED ALI ALSHARABI | | | ON FILE |
| AMR BITAR | | | ON FILE |
| AMR ESSAM MOHAMED FARAJ | | | ON FILE |
| AMR HASSAN ABDELAZIZ HASSAN | | | ON FILE |
| AMR HAYEK | | | ON FILE |
| AMR IBRAHIM MOHAMED | | | ON FILE |
| AMR MIRON TEWFIK | | | ON FILE |
| AMR MOHAMMED R ALMUGHAMIS | | | ON FILE |
| AMR MOHSEN MOHAMED ALI | | | ON FILE |
| AMR MOSTAFA MOHAMED HUSSIEN KHALIFA | | | ON FILE |
| AMR MOUSTAFA IBRAHIM ABDALAZIZ | | | ON FILE |
| AMR ZAKARIA ALI HASSAN KHALIL | | | ON FILE |
| AMRA MUSOVIC | | | ON FILE |
| AMRAH MAMMADLI | | | ON FILE |
| AMRAM AMIT ANKARI | | | ON FILE |
| AMRAN BIN MUNIR | | | ON FILE |
| AMRE ALAA E FAKHRY | | | ON FILE |
| AMRE ASHRAF ABDELMAWLA MAHMOUD SHIHA | | | ON FILE |
| AMREEK SINGH SANGHERA | | | ON FILE |
| AMRESH CHANDRA | | | ON FILE |
| AMRIEL P KISSNER | | | ON FILE |
| AMRIK CHANDI | | | ON FILE |
| AMRIK HARNAM | | | ON FILE |
| AMRINDER SINGH | | | ON FILE |
| AMRINDER SINGH DHILLON | | | ON FILE |
| AMRINDER SINGH GREWAL | | | ON FILE |
| AMRINDER SINGH KAHLON | | | ON FILE |
| AMRISH AVINASH SONU PHAGU | | | ON FILE |
| AMRISH BHARAT THAKKAR | | | ON FILE |
| AMRISH MOHAN | | | ON FILE |
| AMRISH ROSHAN JOSEPH | | | ON FILE |
| AMRIT ARORA | | | ON FILE |
| AMRIT ASHOK BALANI | | | ON FILE |
| AMRIT BAKSHI | | | ON FILE |
| AMRIT DASH | | | ON FILE |
| AMRIT KAUR | | | ON FILE |
| AMRIT KAUR BAWA | | | ON FILE |
| AMRIT P SINGH | | | ON FILE |
| AMRIT RAYAT | | | ON FILE |
| AMRIT SINGH DUHAR | | | ON FILE |
| AMRIT SINGH SRAN | | | ON FILE |
| AMRITA M MEJIA | | | ON FILE |
| AMRITA NATARAJAN | | | ON FILE |
| AMRITA SHANKAR PAUL | | | ON FILE |
| AMRITA SHANKAR PAUL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMRITA SHANKAR PAUL | | | ON FILE |
| AMRITA SHANKAR PAUL | | | ON FILE |
| AMRITA SHANKAR PAUL | | | ON FILE |
| AMRITA SINHA | | | ON FILE |
| AMRITANSHI SAXENA | | | ON FILE |
| AMRITANSHU AGRAWAL | | | ON FILE |
| AMRITH DHANANJAYAN VELARAMBATH MULLANKANDY | | | ON FILE |
| AMRITH RASANGA WITHANA | | | ON FILE |
| AMRITHA JAGAROO | | | ON FILE |
| AMRITHPERSAD M RAMLAGAN E SOEKAR | | | ON FILE |
| AMRITPAL K DHILLON | | | ON FILE |
| AMRITPAL SINGH | | | ON FILE |
| AMRITPAL SINGH LABANA | | | ON FILE |
| AMRITPAL SINGH SARAN | | | ON FILE |
| AMRITPAL SINGH SEKHON | | | ON FILE |
| AMRITPAL SINGH SOHAL | | | ON FILE |
| AMRITPAN KAUR | | | ON FILE |
| AMRITPAUL SINGH GILL | | | ON FILE |
| AMRO ALOMER | | | ON FILE |
| AMRO ALY NASSAR | | | ON FILE |
| AMRO MAHMOUD | | | ON FILE |
| AMRO MAMON MOHD NOUR FAROUQA | | | ON FILE |
| AMRO MGHANY | | | ON FILE |
| AMRO MOHAMMED YAHIA FADL | | | ON FILE |
| AMRO NASHAT HABIB | | | ON FILE |
| AMRU ROSYADA | | | ON FILE |
| AMRUSHA SHRESTHA | | | ON FILE |
| AMRUT KORDE | | | ON FILE |
| AMRUTA YELAMANCHILI | | | ON FILE |
| AMRUTHA DEVI ADUSUMILLI | | | ON FILE |
| AMRUTHA MYLARAPU | | | ON FILE |
| AMRYN KEMP JEFFREY | | | ON FILE |
| AMSA GUILLEMET | | | ON FILE |
| AMSOKHA CHAN | | | ON FILE |
| AMSUHADI SAMBAS | | | ON FILE |
| AMTONIO MORENO | | | ON FILE |
| AMTRUST UNDERWRITERS, INC ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY, INC. | | | BRUCE.SAULNIER@AMTRUSTGROUP.COM |
| AMUDAT IYABOA | | | ON FILE |
| AMUDATU IYABO AYANSINA | | | ON FILE |
| AMUDATU IYABO AYANSINA | | | ON FILE |
| AMUDATU IYABO AYANSINA | | | ON FILE |
| AMUDATU IYABO AYANSINA | | | ON FILE |
| AMUDATU IYABO YAYA | | | ON FILE |
| AMUDATU IYABO YAYA | | | ON FILE |
| AMUDHA CHOKKALINGAM | | | ON FILE |
| AMUDHA GOPAL | | | ON FILE |
| AMUDHAN MUTHAIAM | | | ON FILE |
| AMUDI SEBASTIAN | | | ON FILE |
| AMUGODA KANKANAMGE KRISHAN MADUSANKA | | | ON FILE |
| AMUL GANDHI | | | ON FILE |
| AMULANG ALEKSEYEVN SHIKEEVA | | | ON FILE |
| AMULDEEP SINGH JHANDI | | | ON FILE |
| AMUND FLEKKE OPSAHL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMUND KORSMO HANSEN | | | ON FILE |
| AMUND RING | | | ON FILE |
| AMUND SVEEN OLSEN | | | ON FILE |
| AMUTHA RAJENDRAN | | | ON FILE |
| AMUTHU KALIYAMOORTHI | | | ON FILE |
| AMUTUDAT OLA | | | ON FILE |
| AMY A LEARNED | | | ON FILE |
| AMY ALEEN ULLOA | | | ON FILE |
| AMY ALEXANDRA CROWE | | | ON FILE |
| AMY AMANDA CARPELS | | | ON FILE |
| AMY ANN PEARSON | | | ON FILE |
| AMY BECHHOLD | | | ON FILE |
| AMY BERDINE HOOVER | | | ON FILE |
| AMY BETANCOURT | | | ON FILE |
| AMY BETH COLBURN | | | ON FILE |
| AMY BETH MARTON | | | ON FILE |
| AMY BING ZHAO | | | ON FILE |
| AMY CALDICOTT | | | ON FILE |
| AMY CAMPBELL STONE | | | ON FILE |
| AMY CASSANDRA VICTOR-GORDON | | | ON FILE |
| AMY CATHERINE FLOR | | | ON FILE |
| AMY CHAC LAM-BUI | | | ON FILE |
| AMY CHARLOTTE LUTTRELL | | | ON FILE |
| AMY CHERNOFF FUCHS | | | ON FILE |
| AMY CHEUK YEE KWAN | | | ON FILE |
| AMY CHOW | | | ON FILE |
| AMY CHRISTIANA JOHNSON | | | ON FILE |
| AMY CHRISTINE COX | | | ON FILE |
| AMY CHRISTINE HAAS | | | ON FILE |
| AMY CHRISTINE HUBERT | | | ON FILE |
| AMY CHRISTINE MOORE | | | ON FILE |
| AMY COLLEEN MORELL | | | ON FILE |
| AMY COLON | | | ON FILE |
| AMY CORBETT | | | ON FILE |
| AMY CORDELIA RYLETT | | | ON FILE |
| AMY CORNELL | | | ON FILE |
| AMY CROOK FULGINITI | | | ON FILE |
| AMY D DUNAJSKI | | | ON FILE |
| AMY DANETTE DAPPRICH | | | ON FILE |
| AMY DANIELLE HARLAN | | | ON FILE |
| AMY DANIELLE OLSEN | | | ON FILE |
| AMY DARLENE ALCORN | | | ON FILE |
| AMY DAWN GRABHAM | | | ON FILE |
| AMY DAWN PAGE | | | ON FILE |
| AMY DAWN STINESPRING | | | ON FILE |
| AMY DEE RICHARDSON | | | ON FILE |
| AMY DENISE HENDERSON | | | ON FILE |
| AMY DIAO | | | ON FILE |
| AMY E PERRY | | | ON FILE |
| AMY E SIMPSON | | | ON FILE |
| AMY ELAINE MEYER | | | ON FILE |
| AMY ELISE | | | ON FILE |
| AMY ELISE PERRET GENTIL | | | ON FILE |
| AMY ELIZABETH BAILLIE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMY ELIZABETH BOGGS | | | ON FILE |
| AMY ELIZABETH BUTTS | | | ON FILE |
| AMY ELIZABETH CARNELL | | | ON FILE |
| AMY ELIZABETH ELLIS | | | ON FILE |
| AMY ELIZABETH GAJDA | | | ON FILE |
| AMY ELIZABETH GARLAND | | | ON FILE |
| AMY ELIZABETH HEROD | | | ON FILE |
| AMY ELIZABETH HUDSON | | | ON FILE |
| AMY ELIZABETH JOHNSON | | | ON FILE |
| AMY ELIZABETH MARIA NAUMANN | | | ON FILE |
| AMY ELIZABETH ROLL | | | ON FILE |
| AMY ELIZABETH SCHWARTZ | | | ON FILE |
| AMY ELIZABETH SUKKAR | | | ON FILE |
| AMY ELIZABETH TAYLOR | | | ON FILE |
| AMY ELIZABETH WERLING | | | ON FILE |
| AMY ELIZABETH WINDMILLER | | | ON FILE |
| AMY ELLEN STEWART | | | ON FILE |
| AMY FLORENCE ROSALIA WINDOWS | | | ON FILE |
| AMY FRANCES POWELL | | | ON FILE |
| AMY FRANCESCA SINCLAIR | | | ON FILE |
| AMY FRANCIS KIMMERLEHAGGARD | | | ON FILE |
| AMY FUNG YING LAI | | | ON FILE |
| AMY G PATTERSON | | | ON FILE |
| AMY GERRISH | | | ON FILE |
| AMY GRACE BROOKS | | | ON FILE |
| AMY HAGGERTY | | | ON FILE |
| AMY HARDER | | | ON FILE |
| AMY HEDT | | | ON FILE |
| AMY HENDERSON | | | ON FILE |
| AMY HOPE VINOGRADOV | | | ON FILE |
| AMY HORN | | | ON FILE |
| AMY HUANG | | | ON FILE |
| AMY J CATTAU | | | ON FILE |
| AMY J LAVY | | | ON FILE |
| AMY J PARSON | | | ON FILE |
| AMY J TONGUE | | | ON FILE |
| AMY JAN HADDEN | | | ON FILE |
| AMY JANE CLAIRE FINCH | | | ON FILE |
| AMY JANE GODFREY | | | ON FILE |
| AMY JANE JANZEN | | | ON FILE |
| AMY JANE MUNRO | | | ON FILE |
| AMY JANETTE GONZALEZ | | | ON FILE |
| AMY JEAN HARSHMAN | | | ON FILE |
| AMY JEAN OLSON | | | ON FILE |
| AMY JEAN SENDON | | | ON FILE |
| AMY JEAN WOODS | | | ON FILE |
| AMY JENNIFER BROWN | | | ON FILE |
| AMY JENNIFER PETERSON | | | ON FILE |
| AMY JO ALANIZ | | | ON FILE |
| AMY JO BEAVER | | | ON FILE |
| AMY JO MCDONALD | | | ON FILE |
| AMY JO OWENS | | | ON FILE |
| AMY JOY TRAVISE | | | ON FILE |
| AMY JUNE BARNES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMY KARMAN LAU | | | ON FILE |
| AMY KATHERINE PORTER | | | ON FILE |
| AMY KATHLEEN ERICKSEN | | | ON FILE |
| AMY KATHLEEN KAGELMACHER | | | ON FILE |
| AMY KATHLEEN OLIVIER | | | ON FILE |
| AMY KATHLEEN PHILLIPS | | | ON FILE |
| AMY KATHRINE HOLDING | | | ON FILE |
| AMY KIM OAKLEY | | | ON FILE |
| AMY KRISTEN CHMELECKI | | | ON FILE |
| AMY KRISTEN LE VELLE | | | ON FILE |
| AMY KUMNA YOO | | | ON FILE |
| AMY KUO | | | ON FILE |
| AMY L GILBERT | | | ON FILE |
| AMY L GRENFELL | | | ON FILE |
| AMY L HODGE | | | ON FILE |
| AMY L M WONG | | | ON FILE |
| AMY L MCNICHOLAS | | | ON FILE |
| AMY L NILSON | | | ON FILE |
| AMY L ROBBINS-WILSON | | | ON FILE |
| AMY L THORPE | | | ON FILE |
| AMY LAINE PINTER | | | ON FILE |
| AMY LAU | | | ON FILE |
| AMY LAURA MACLACHLAN | | | ON FILE |
| AMY LAUREN DAVIES | | | ON FILE |
| AMY LAUREN VOLICH | | | ON FILE |
| AMY LAURIE BRAVO | | | ON FILE |
| AMY LE | | | ON FILE |
| AMY LE | | | ON FILE |
| AMY LEA FISHER | | | ON FILE |
| AMY LEBLANC BOURG | | | ON FILE |
| AMY LEE CAMBRIDGE | | | ON FILE |
| AMY LEE CHENG | | | ON FILE |
| AMY LEE JONES | | | ON FILE |
| AMY LEE THOMAS | | | ON FILE |
| AMY LEE WEST | | | ON FILE |
| AMY LEEANNE HAMS | | | ON FILE |
| AMY LEIGH GOLDENBERG | | | ON FILE |
| AMY LEIGH GOLLNICK | | | ON FILE |
| AMY LEUNG KIM | | | ON FILE |
| AMY LIN | | | ON FILE |
| AMY LINDSEY | | | ON FILE |
| AMY LOUISE ALLEN | | | ON FILE |
| AMY LOUISE BATANINA | | | ON FILE |
| AMY LOUISE CRANE | | | ON FILE |
| AMY LOUISE CROFT | | | ON FILE |
| AMY LOUISE DOWNES | | | ON FILE |
| AMY LOUISE FULLERTON | | | ON FILE |
| AMY LOUISE GILBERT | | | ON FILE |
| AMY LOUISE MARGARET SHELVER | | | ON FILE |
| AMY LOUISE MCCORMACK | | | ON FILE |
| AMY LOUISE MILLERICK | | | ON FILE |
| AMY LOUISE MONTALVO | | | ON FILE |
| AMY LOUISE OGRADY | | | ON FILE |
| AMY LOUISE ROWLEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMY LOUISE SMITH | | | ON FILE |
| AMY LOUISE TAYLOR | | | ON FILE |
| AMY LOUISE ZANZINGER | | | ON FILE |
| AMY LUCAS WESTOVER | | | ON FILE |
| AMY LUCINDA COCKS | | | ON FILE |
| AMY LYN HYDE | | | ON FILE |
| AMY LYN PEACOCK | | | ON FILE |
| AMY LYN STENBERG | | | ON FILE |
| AMY LYNN EGER | | | ON FILE |
| AMY LYNN GEORGE | | | ON FILE |
| AMY LYNN HEARD | | | ON FILE |
| AMY LYNN MATTESON | | | ON FILE |
| AMY LYNN MENARD | | | ON FILE |
| AMY LYNN NOEL | | | ON FILE |
| AMY LYNN SIEVERS | | | ON FILE |
| AMY LYNN SIFONTES | | | ON FILE |
| AMY LYNN TAYLOR | | | ON FILE |
| AMY LYNN WILES | | | ON FILE |
| AMY LYNN WILLIAMS | | | ON FILE |
| AMY LYNN WINKLER | | | ON FILE |
| AMY LYNNE WRESSELL | | | ON FILE |
| AMY M CROSS | | | ON FILE |
| AMY M KEHL | | | ON FILE |
| AMY M LONGO | | | ON FILE |
| AMY M THOMPSON | | | ON FILE |
| AMY M WALDER | | | ON FILE |
| AMY MAE CHRISTINE LARGER | | | ON FILE |
| AMY MARGARET WESSON | | | ON FILE |
| AMY MARGARITA LOPEZ BELTANOS | | | ON FILE |
| AMY MARIE BALSAVAGE | | | ON FILE |
| AMY MARIE BOWERSOX | | | ON FILE |
| AMY MARIE BURZYNSKI | | | ON FILE |
| AMY MARIE DEL PRADO | | | ON FILE |
| AMY MARIE GOLDSMITH | | | ON FILE |
| AMY MARIE GREENHILL | | | ON FILE |
| AMY MARIE HANEY | | | ON FILE |
| AMY MARIE PEREZ | | | ON FILE |
| AMY MARIE PEREZ | | | ON FILE |
| AMY MARIE PEURRUNG | | | ON FILE |
| AMY MARIE STROHBEHN | | | ON FILE |
| AMY MARLENE HARVEY | | | ON FILE |
| AMY MAUREEN LORD | | | ON FILE |
| AMY MAY COLLINS | | | ON FILE |
| AMY MEREDITH STEINFELD | | | ON FILE |
| AMY MEYER | | | ON FILE |
| AMY MICHELLE ERASMUS | | | ON FILE |
| AMY MICHELLE HOFFMAN | | | ON FILE |
| AMY MICHELLE LOUW | | | ON FILE |
| AMY MICHELLE MILLER | | | ON FILE |
| AMY MICHELLE YIN | | | ON FILE |
| AMY MILES | | | ON FILE |
| AMY MOONSHOT TRUST | | | ON FILE |
| AMY N COLLINS | | | ON FILE |
| AMY N THOMAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMY NEWTON | | | ON FILE |
| AMY NGUYEN VO | | | ON FILE |
| AMY NICOLA MUNRO | | | ON FILE |
| AMY NICOLE DELORME | | | ON FILE |
| AMY NICOLE DIVIS | | | ON FILE |
| AMY NICOLE LEMIRE | | | ON FILE |
| AMY NICOLE STEPHENS | | | ON FILE |
| AMY NOEL GRAY | | | ON FILE |
| AMY OANH TRAN | | | ON FILE |
| AMY OYNA LAM THUON MINE | | | ON FILE |
| AMY PAM | | | ON FILE |
| AMY PATRICIA PULLIAM | | | ON FILE |
| AMY PHILLIPS | | | ON FILE |
| AMY PILLINER | | | ON FILE |
| AMY R BRAND | | | ON FILE |
| AMY R COOPER | | | ON FILE |
| AMY RACHEL BROUKHIM | | | ON FILE |
| AMY RAMÃ-REZ | | | ON FILE |
| AMY REBECCA BROD | | | ON FILE |
| AMY REBECCA KING | | | ON FILE |
| AMY RENE LONG | | | ON FILE |
| AMY RENEE BRUSSEE | | | ON FILE |
| AMY RHONA CARMICHAEL | | | ON FILE |
| AMY ROHRER | | | ON FILE |
| AMY ROSE BRAUNER | | | ON FILE |
| AMY ROSE HEINBACH | | | ON FILE |
| AMY ROYAL URRUTIA | | | ON FILE |
| AMY RUTH REESE | | | ON FILE |
| AMY SCHAAL | | | ON FILE |
| AMY SEKERES GARCIA | | | ON FILE |
| AMY SO | | | ON FILE |
| AMY SUE BAKOS | | | ON FILE |
| AMY SUE BLISS | | | ON FILE |
| AMY SUE CHOREW | | | ON FILE |
| AMY SUE TRAMMELL | | | ON FILE |
| AMY SUZANNE RHODES | | | ON FILE |
| AMY SZU I CHEN | | | ON FILE |
| AMY T GRIFFITHS | | | ON FILE |
| AMY TAN LENG HUI | | | ON FILE |
| AMY TERESA ROETSCHKE | | | ON FILE |
| AMY THERESE RUSSELL | | | ON FILE |
| AMY THI NGUYEN | | | ON FILE |
| AMY THUY PHAM | | | ON FILE |
| AMY URDANETA | | | ON FILE |
| AMY VAN ANH NGUYEN | | | ON FILE |
| AMY VAN DER HAAGEN | | | ON FILE |
| AMY VICTORIA MCGUIRE | | | ON FILE |
| AMY VIRGINIA GROOM | | | ON FILE |
| AMY VIRGINIA HOLGUIN HOWELL | | | ON FILE |
| AMY VIVIANNE LONGCOPE | | | ON FILE |
| AMY VY PHAN | | | ON FILE |
| AMY WHITE | | | ON FILE |
| AMY WHITMAN DALTON | | | ON FILE |
| AMY WONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AMY WUN YEE WONG | | | ON FILE |
| AMY XI YUAN CHEN | | | ON FILE |
| AMY XUAN LI | | | ON FILE |
| AMY XUEYONG YU | | | ON FILE |
| AMY YEEMIN WAN | | | ON FILE |
| AMY YING TAM | | | ON FILE |
| AMY YOGESH MEHTA | | | ON FILE |
| AMY YOUNGAH PARK | | | ON FILE |
| AMY YU | | | ON FILE |
| AMY YUNA KING | | | ON FILE |
| AMY ZEILSTRA | | | ON FILE |
| AMY ZHANG | | | ON FILE |
| AMY-BETH GARRETT | | | ON FILE |
| AMYBETH LATESSA | | | ON FILE |
| AMYLI CABILING MCDANIEL | | | ON FILE |
| AMYLIA DANAE SIBERT | | | ON FILE |
| AMYRULL HAFIZ BIN SHUKRI | | | ON FILE |
| AMY-THANHHOA H BUI | | | ON FILE |
| AMZAD YOOSUF | | | ON FILE |
| AMZAH MOELAH | | | ON FILE |
| AMZAR ALIF BIN NOR AZLI | | | ON FILE |
| AMZAR HAFIQ BIN MOHD ZIN | | | ON FILE |
| AMZAR IMAN BIN AZMAN | | | ON FILE |
| AN B LE | | | ON FILE |
| AN CAO TRAN | | | ON FILE |
| AN CHAO | | | ON FILE |
| AN CHENG YANG | | | ON FILE |
| AN CHI LU | | | ON FILE |
| AN CHIEH CHU | | | ON FILE |
| AN CHU NGOC NGUYEN | | | ON FILE |
| AN DONG CHUL | | | ON FILE |
| AN DUC NGUYEN | | | ON FILE |
| AN EYE TOWARD RETIREMENT LLC | | | ON FILE |
| AN GIA LE | | | ON FILE |
| AN H TRUONG | | | ON FILE |
| AN HOANG TRUONG | | | ON FILE |
| AN HONG TRONG PHAM | | | ON FILE |
| AN KA TUNG | | | ON FILE |
| AN KHIET LY | | | ON FILE |
| AN LE TRAN | | | ON FILE |
| AN LEE | | | ON FILE |
| AN LI | | | ON FILE |
| AN LI | | | ON FILE |
| AN LIN | | | ON FILE |
| AN LUN BO | | | ON FILE |
| AN MAKALUZA | | | ON FILE |
| AN NAH ANNA HO | | | ON FILE |
| AN NGOC THI PHAM | | | ON FILE |
| AN PAN | | | ON FILE |
| AN QI LI | | | ON FILE |
| AN QUOC TRAN | | | ON FILE |
| AN QUOC TRAN | | | ON FILE |
| AN SIPLIC | | | ON FILE |
| AN SON NGO TRAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AN SUN | | | ON FILE |
| AN T LAM | | | ON FILE |
| AN T QUA | | | ON FILE |
| AN THAI LA | | | ON FILE |
| AN THI NGOC NGUYEN | | | ON FILE |
| AN THIEN PHAM | | | ON FILE |
| AN THIEN PHAN | | | ON FILE |
| AN THIEN THI PHAN | | | ON FILE |
| AN THIEN VO | | | ON FILE |
| AN THOMAS TRAN | | | ON FILE |
| AN TONY PHAM | | | ON FILE |
| AN TRAN HOANG NGUYEN | | | ON FILE |
| AN TRUONG LE | | | ON FILE |
| AN TRUONG PHAN | | | ON FILE |
| AN TU DUC | | | ON FILE |
| AN VAN DUNNEGEM | | | ON FILE |
| AN VLADIMIROVICH LEBEDKIN | | | ON FILE |
| AN YEN LIN | | | ON FILE |
| AN YU LIN | | | ON FILE |
| ANA AVENDAÃ±O HERNANDEZ | | | ON FILE |
| ANA ALCIRA FIGUEROA GOMEZ | | | ON FILE |
| ANA AMBROZIC | | | ON FILE |
| ANA AMELIA SCHALPETER | | | ON FILE |
| ANA ANDUJAR CARRASCO | | | ON FILE |
| ANA ARACELY GUILLEN MARTINEZ | | | ON FILE |
| ANA ARAMBURU AGUDO | | | ON FILE |
| ANA ARCEREDILLO RODRIGO | | | ON FILE |
| ANA AUGUSTA LAMEIRA MILCARZ | | | ON FILE |
| ANA AVILES GARCIA | | | ON FILE |
| ANA AYESA GONZALEZ | | | ON FILE |
| ANA BAKIC | | | ON FILE |
| ANA BAKULA | | | ON FILE |
| ANA BANJAC | | | ON FILE |
| ANA BARAJAS OYARZUN | | | ON FILE |
| ANA BEATRIZ ANGULO | | | ON FILE |
| ANA BEATRIZ BATISTA DA COSTA | | | ON FILE |
| ANA BEATRIZ CESAR ROSADO | | | ON FILE |
| ANA BEATRIZ DE CARVALHO SANTANA | | | ON FILE |
| ANA BEATRIZ FERREIRA ROCHA | | | ON FILE |
| ANA BEATRIZ PINHEIRO DE CARVALHO | | | ON FILE |
| ANA BEATRIZ RIBEIRO GOMES | | | ON FILE |
| ANA BEATRIZ RIBEIRO GOMES | | | ON FILE |
| ANA BEATRIZ RIBEIRO GOMES | | | ON FILE |
| ANA BEATRIZ RIVERA QUINONEZ | | | ON FILE |
| ANA BEATRIZ RODRIGUEZ DE CABALLERO | | | ON FILE |
| ANA BEATRIZ SAMOUR QUIROZ | | | ON FILE |
| ANA BEATRIZ SILVA SOUSA | | | ON FILE |
| ANA BEDMAR CARREIRA | | | ON FILE |
| ANA BELEN BARRERA GARCIA | | | ON FILE |
| ANA BELEN CASAS MARTOS | | | ON FILE |
| ANA BELEN GALETTO | | | ON FILE |
| ANA BELEN IZQUIERDO SANCHIS | | | ON FILE |
| ANA BELEN JIMENEZ CASADO | | | ON FILE |
| ANA BELEN LOPEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANA BELEN LOPEZ | | | ON FILE |
| ANA BELEN LOPEZ | | | ON FILE |
| ANA BELEN MEDINA ARMOA | | | ON FILE |
| ANA BELEN MEJIAS | | | ON FILE |
| ANA BELEN RESPLANDOR ZAMBRANO | | | ON FILE |
| ANA BELEN RODAS CENTENO | | | ON FILE |
| ANA BELEN RODRIGUEZ HORNERO | | | ON FILE |
| ANA BELIC | | | ON FILE |
| ANA BENIGNA CHOVASZEZEVOSKI | | | ON FILE |
| ANA BERENICE DIAZ | | | ON FILE |
| ANA BERSY TORRES GRANJA | | | ON FILE |
| ANA BERTHA BARBA DAVALOS | | | ON FILE |
| ANA BERTHA LOZANO | | | ON FILE |
| ANA BERTHA VILLA OSPINA | | | ON FILE |
| ANA BIDOIS | | | ON FILE |
| ANA BUGALETE | | | ON FILE |
| ANA BUTARA | | | ON FILE |
| ANA CAKIC | | | ON FILE |
| ANA CAREN HERNANDEZ GARCIA | | | ON FILE |
| ANA CARIDAD HERNANDEZ | | | ON FILE |
| ANA CARLA ALVES DE AZEVEDO SILVA | | | ON FILE |
| ANA CARLA DA SILVA PASCOAL MOREIRA | | | ON FILE |
| ANA CARLA VIEIRA RODRIGUES IZIDIO | | | ON FILE |
| ANA CARLET GUZMAN SOTO | | | ON FILE |
| ANA CAROLINA MACHADO TEIXEIRA PASCOAL | | | ON FILE |
| ANA CAROLINA AMAYA IZQUIERDO | | | ON FILE |
| ANA CAROLINA AREVALOS ROJAS | | | ON FILE |
| ANA CAROLINA BORGHI BRUDER FARIAS | | | ON FILE |
| ANA CAROLINA CARRICO MENDES CARDOSO | | | ON FILE |
| ANA CAROLINA CARRUEGO | | | ON FILE |
| ANA CAROLINA CORREIA DA CRUZ | | | ON FILE |
| ANA CAROLINA CRISTALDI CARDOSO CALDAS | | | ON FILE |
| ANA CAROLINA DA SILVA VENTURA | | | ON FILE |
| ANA CAROLINA DOS SANTOS OLIVEIRA BORGES | | | ON FILE |
| ANA CAROLINA ESPINOLA | | | ON FILE |
| ANA CAROLINA GABRIEL DE JESUS CARDOSO | | | ON FILE |
| ANA CAROLINA LERCHUNDI | | | ON FILE |
| ANA CAROLINA ROCHA SANTIAGO | | | ON FILE |
| ANA CAROLINA RODRIGUEZ ACUNA | | | ON FILE |
| ANA CAROLINA SOUSA AGOSTINHO | | | ON FILE |
| ANA CAROLINA VILLAOLA | | | ON FILE |
| ANA CAROLINA VILLAOLA | | | ON FILE |
| ANA CAROLINE FERREIRA NERY | | | ON FILE |
| ANA CAROLINE PEREIRA PIRES | | | ON FILE |
| ANA CATALINA GRIMALDO | | | ON FILE |
| ANA CATALINA RAMIREZ CASTRILLO | | | ON FILE |
| ANA CATARINA ALVES VAZ | | | ON FILE |
| ANA CATARINA DA LUZ FONTINHA | | | ON FILE |
| ANA CATARINA FERNANDES ARAUJO | | | ON FILE |
| ANA CATARINA LIVRAMENTE PAIXAO | | | ON FILE |
| ANA CATARINA MARCOS QUEIROS | | | ON FILE |
| ANA CATARINA PEREIRA MENDES | | | ON FILE |
| ANA CATARINA RESENDE MARTINS | | | ON FILE |
| ANA CATARINA ROCHA LIMAO DA SILVA FORMIGA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANA CATARINA SARAIVA ABREU | | | ON FILE |
| ANA CATARINA SERRA MIRANDA | | | ON FILE |
| ANA CATARINA SILVA DE BRITO | | | ON FILE |
| ANA CATARINA TORRES FERREIRA | | | ON FILE |
| ANA CATARINA VIERA DIAS FERNANDES | | | ON FILE |
| ANA CATARINE COSTA MOURA | | | ON FILE |
| ANA CECILIA ORTIZ | | | ON FILE |
| ANA CECILIA PEREZ TEJEDA | | | ON FILE |
| ANA CECILIA POMIES | | | ON FILE |
| ANA CECILIA YAULLI VILLEGAS | | | ON FILE |
| ANA CELESTE SAAD | | | ON FILE |
| ANA CELIS ALMARZA DE FERNANDEZ | | | ON FILE |
| ANA CHARINA ARACENA CASTILLO | | | ON FILE |
| ANA CHRISTINA TAVERAS | | | ON FILE |
| ANA CHUVASHOVA | | | ON FILE |
| ANA CLARA BARBOSA DE SOUZA | | | ON FILE |
| ANA CLARA COSTANZO | | | ON FILE |
| ANA CLARA ROA | | | ON FILE |
| ANA CLAUDIA AVELLINO BUCCINO | | | ON FILE |
| ANA CLAUDIA DE PAULA SANTOS | | | ON FILE |
| ANA CLAUDIA DUTRA DE MORAES CHAABAN | | | ON FILE |
| ANA CLAUDIA FERREYRA | | | ON FILE |
| ANA CLAUDIA LOPES BATISTA | | | ON FILE |
| ANA CLAUDIA ROCCATTI HERNANDEZ | | | ON FILE |
| ANA CLAUDIA SANTOS COSTA | | | ON FILE |
| ANA CLAUDIA SILVA LINO | | | ON FILE |
| ANA COMPTE FERNANDEZ | | | ON FILE |
| ANA COP | | | ON FILE |
| ANA COROVIC | | | ON FILE |
| ANA CRISTINA AYALA LOPEZ DE ROCA | | | ON FILE |
| ANA CRISTINA DOS SANTOS SOUSA MESQUITA | | | ON FILE |
| ANA CRISTINA DUARTE GUERRA VITORIANO | | | ON FILE |
| ANA CRISTINA GUERREIRO DUARTE | | | ON FILE |
| ANA CRISTINA LEON CAMPOS | | | ON FILE |
| ANA CRISTINA LOPES DE FIGUEIREDO LUCAS | | | ON FILE |
| ANA CRISTINA MORI | | | ON FILE |
| ANA CRISTINA NUNES PRATES | | | ON FILE |
| ANA CRISTINA PASAT | | | ON FILE |
| ANA CRISTINA PINEDA | | | ON FILE |
| ANA CRISTINA RUBEN | | | ON FILE |
| ANA CRISTINA SANCHES ANTUNES | | | ON FILE |
| ANA CRISTINA SANCHEZ CANO | | | ON FILE |
| ANA CRISTINA VENTURA GONCALVES | | | ON FILE |
| ANA DA SILVA MONTEIRO CAMPOS E SA | | | ON FILE |
| ANA DAMJANOVA | | | ON FILE |
| ANA DAVILA DA VILA | | | ON FILE |
| ANA DEL CARMEN LEYTON ROJAS | | | ON FILE |
| ANA DEL MILAGRO LEGUIZAMON | | | ON FILE |
| ANA DEL VALLE BAZAN | | | ON FILE |
| ANA DELGADO | | | ON FILE |
| ANA DELIA ZAPATA | | | ON FILE |
| ANA DEYANIRA MEDINA ARMOA | | | ON FILE |
| ANA DEYSI HOYOSBURITICA | | | ON FILE |
| ANA DIAZ AGUERA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANA DJURDJEVIC | | | ON FILE |
| ANA DOKIC | | | ON FILE |
| ANA DONKO | | | ON FILE |
| ANA DOSEN | | | ON FILE |
| ANA DURIC | | | ON FILE |
| ANA E SANTIAGO | | | ON FILE |
| ANA EDEZIA  MILLEO AMARAL | | | ON FILE |
| ANA EDEZIA MILLEO AMARAL | | | ON FILE |
| ANA ELENA DI PASQUALE | | | ON FILE |
| ANA ELIZABETH ABREU SANTOS | | | ON FILE |
| ANA ELOISA PEREZ | | | ON FILE |
| ANA EMPERATRIZ CASTRO DE BENAVIDES | | | ON FILE |
| ANA ERCEGOVIC | | | ON FILE |
| ANA ESTHER GARZA ECKERMANN | | | ON FILE |
| ANA ESTHER LASSO GONZALEZ | | | ON FILE |
| ANA ETXEBERRIA ULAZIA | | | ON FILE |
| ANA FE HUBBART | | | ON FILE |
| ANA FELICITA GOBEC | | | ON FILE |
| ANA FERENCAK | | | ON FILE |
| ANA FERNANDEZ ESCUDERO | | | ON FILE |
| ANA FILIPA DE CARVALHO GOMES | | | ON FILE |
| ANA FILIPA DE LEMOS COUTO | | | ON FILE |
| ANA FILIPA DE LORENA BIRNE CAETANO | | | ON FILE |
| ANA FILIPA DE OLIVEIRA LOPES | | | ON FILE |
| ANA FILIPA GOMES DA SILVA PAISANA | | | ON FILE |
| ANA FILIPA GONCALVES RODRIGUES | | | ON FILE |
| ANA FILIPA LOPES ALVES | | | ON FILE |
| ANA FILIPA MACHADO ORNELAS | | | ON FILE |
| ANA FILIPA MELIM CARVALHO | | | ON FILE |
| ANA FILIPA MESSIAS DA PALMA LEMOS | | | ON FILE |
| ANA FILIPA PINTO DE CARVALHO RIBEIRO | | | ON FILE |
| ANA FILIPA SIMAO DE ALMEIDA | | | ON FILE |
| ANA FILIPA SOARES NUNES | | | ON FILE |
| ANA FILIPA TEIXEIRA DIAS | | | ON FILE |
| ANA FILIPA TEIXEIRA GONCALVES | | | ON FILE |
| ANA FLORENCIA CONDORI | | | ON FILE |
| ANA FRANCISCA ROQUE | | | ON FILE |
| ANA G CLAVEREGRACIETTE | | | ON FILE |
| ANA GABRIELA CARRASCO CHICAIZA | | | ON FILE |
| ANA GABRIELA DUMITRU | | | ON FILE |
| ANA GABRIELA FUENMAYOR ARAUJO | | | ON FILE |
| ANA GABRIELA KORNETT | | | ON FILE |
| ANA GABRIELA LENNOX | | | ON FILE |
| ANA GABRIELA LESCANO | | | ON FILE |
| ANA GABRIELA RODRIGUES PEREIRA | | | ON FILE |
| ANA GANCHEGUI ITURRIA | | | ON FILE |
| ANA GARCIA SAIZ | | | ON FILE |
| ANA GEORGIANA NITA | | | ON FILE |
| ANA GLADIN | | | ON FILE |
| ANA GLADYS BENITEZ DE SANCHEZ | | | ON FILE |
| ANA GLEIDE MERCES DE ARAUJO CERQUEIRA | | | ON FILE |
| ANA GLINTIC | | | ON FILE |
| ANA GLORIA MONGE FIGUEROA | | | ON FILE |
| ANA GOCEVSKA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANA GOMES CRESPO | | | ON FILE |
| ANA GONZALEZ | | | ON FILE |
| ANA GONZALEZ BOZA DEL HIERRO | | | ON FILE |
| ANA GRISELDA RUIZ | | | ON FILE |
| ANA GUADALUPE HERRERA HERNANDEZ | | | ON FILE |
| ANA GUILLEN-BROCKMAN | | | ON FILE |
| ANA GUTIERREZ JORDANO | | | ON FILE |
| ANA HABERLI | | | ON FILE |
| ANA HEIDEMANN DOS SANTOS | | | ON FILE |
| ANA HILDA DUCCULI | | | ON FILE |
| ANA HORVAT | | | ON FILE |
| ANA HRGA | | | ON FILE |
| ANA INES ALBANELLO | | | ON FILE |
| ANA INES IRIGARAY | | | ON FILE |
| ANA INES SILVA CAVALINHOS | | | ON FILE |
| ANA INES VIVO BRUCE | | | ON FILE |
| ANA IRASEMA GOMEZ GRUEST | | | ON FILE |
| ANA ISABEL AGUADO AGUADO | | | ON FILE |
| ANA ISABEL ALVAREZ HIDALGO | | | ON FILE |
| ANA ISABEL AZAGRA JIMENEZ | | | ON FILE |
| ANA ISABEL CALADO GONCALVES MARQUES | | | ON FILE |
| ANA ISABEL CARVALHO DE ALMEIDA PINTO DA FRANCA RAPOSO | | | ON FILE |
| ANA ISABEL CASTELLANOS VELA | | | ON FILE |
| ANA ISABEL DE ABREU E SILVA SOUSA PISCARRETA | | | ON FILE |
| ANA ISABEL DO CARMO DE JESUS FERREIRA | | | ON FILE |
| ANA ISABEL FERNANDES NUNES | | | ON FILE |
| ANA ISABEL FERNANDES VIANA NASCIMENTO | | | ON FILE |
| ANA ISABEL FERNANDEZ MARTINEZ | | | ON FILE |
| ANA ISABEL JUAREZ TOLENTINO | | | ON FILE |
| ANA ISABEL JUAREZ VELAZQUEZ | | | ON FILE |
| ANA ISABEL LILLEBO BATISTA | | | ON FILE |
| ANA ISABEL MARQUEZ CALDERSON | | | ON FILE |
| ANA ISABEL NIEBLAS BARRAZA | | | ON FILE |
| ANA ISABEL OLIVARES ROMERO | | | ON FILE |
| ANA ISABEL RODRIGUEZ GONZALEZ | | | ON FILE |
| ANA ISABEL SANCHEZ CAMACHO GARCIA DE LAS BAYONAS | | | ON FILE |
| ANA ISABEL SANTOS ELORTZA | | | ON FILE |
| ANA JAGAR | | | ON FILE |
| ANA JAKASA | | | ON FILE |
| ANA JAKOVAC | | | ON FILE |
| ANA JEANNETTE ESCOBAR ALFARO | | | ON FILE |
| ANA JIMENA AREVALO BERNAL | | | ON FILE |
| ANA JOAO RIBEIRO DE OLIVEIRA | | | ON FILE |
| ANA JOVANOVIC | | | ON FILE |
| ANA JULIA ALVAREZ | | | ON FILE |
| ANA JULIETH GAVANZO RODRIGUEZ | | | ON FILE |
| ANA JURCA | | | ON FILE |
| ANA K GONZALEZ | | | ON FILE |
| ANA KAIC | | | ON FILE |
| ANA KALAYAAN DOMINGO MALLARI | | | ON FILE |
| ANA KARABASHEVA | | | ON FILE |
| ANA KAREN GOMEZ PENA | | | ON FILE |
| ANA KAREN LARES ARROYO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANA KAREN PACHECO LONGINOS | | | ON FILE |
| ANA KARINA DUARTE PEDROZA | | | ON FILE |
| ANA KARINA RODRIGUEZ MACIAS | | | ON FILE |
| ANA KARINA RUBINI | | | ON FILE |
| ANA KARINA SOSA | | | ON FILE |
| ANA KARINA ZATARAIN BARRON | | | ON FILE |
| ANA KAROLINA YANES ARZUZA | | | ON FILE |
| ANA KOKOT | | | ON FILE |
| ANA KON | | | ON FILE |
| ANA KOSZTOVA AWAD | | | ON FILE |
| ANA KRZNAR | | | ON FILE |
| ANA KUSANOVIC | | | ON FILE |
| ANA LAPLACETTE | | | ON FILE |
| ANA LARGUIA | | | ON FILE |
| ANA LAURA AMORIN | | | ON FILE |
| ANA LAURA FONTANA | | | ON FILE |
| ANA LAURA GUARDATI | | | ON FILE |
| ANA LAURA MARTINEZ | | | ON FILE |
| ANA LAURA MARTINEZ | | | ON FILE |
| ANA LAURA MARTINEZ CASANOVA | | | ON FILE |
| ANA LAURA MIRANDA RUIZ | | | ON FILE |
| ANA LAURA ORTIZ ALDANA | | | ON FILE |
| ANA LAURA UVILLA RECUPERO | | | ON FILE |
| ANA LAURA VOSA | | | ON FILE |
| ANA LAURA ZUCCARINO | | | ON FILE |
| ANA LAURA ZUNIGA ESPINOZA | | | ON FILE |
| ANA LAVALLE LOPEZ | | | ON FILE |
| ANA LEANDRA SUERO ENCARNACION | | | ON FILE |
| ANA LIBERATA SULLCA CONDORI | | | ON FILE |
| ANA LILIA ARREDONDO BELTRAN | | | ON FILE |
| ANA LILIA GARCIA IZAGUIRRE | | | ON FILE |
| ANA LIZ CACERES GONZALEZ | | | ON FILE |
| ANA LOMSADZE | | | ON FILE |
| ANA LORETO ARAQUE | | | ON FILE |
| ANA LOURDES DIAZ ANTONIO | | | ON FILE |
| ANA LOVREKOVIC | | | ON FILE |
| ANA LUCIA ARIAS SALGUERO DE BARRUETO | | | ON FILE |
| ANA LUCIA DIAS VIEIRA | | | ON FILE |
| ANA LUCIA GONZALEZ GARCIA | | | ON FILE |
| ANA LUCIA PELAEZ ECHEVERRIA | | | ON FILE |
| ANA LUCIA PUCHETA ZIBECCHI | | | ON FILE |
| ANA LUCIA RIVAS CHACON | | | ON FILE |
| ANA LUCIA VAZ FERNANDES | | | ON FILE |
| ANA LUISA ADORNO | | | ON FILE |
| ANA LUISA ANDRADE NETO SANTOS | | | ON FILE |
| ANA LUISA AVELAR LINHARES | | | ON FILE |
| ANA LUISA CABRAL RODRIGUES MAGNO LEITAO | | | ON FILE |
| ANA LUISA CAMPOS LOZA | | | ON FILE |
| ANA LUISA CARRANCA DE ALMEIDA MENDES | | | ON FILE |
| ANA LUISA DE BARROS CALISTO P DE A HALLIBURTON | | | ON FILE |
| ANA LUISA DIAS FARIA | | | ON FILE |
| ANA LUISA DO VALE FONSECA CLARO | | | ON FILE |
| ANA LUISA FARIA PINTO | | | ON FILE |
| ANA LUISA GONCALVES MAIA SANTOS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANA LUISA MACHADO BOTELHO | | | ON FILE |
| ANA LUISA MARQUES DE OLIVEIRA | | | ON FILE |
| ANA LUISA MARTINEZ DE ORTA | | | ON FILE |
| ANA LUISA ROMERO BENALES | | | ON FILE |
| ANA LUISA TEIXEIRA NEVES TAMANG | | | ON FILE |
| ANA LUIZA BORBA PEREIRA | | | ON FILE |
| ANA LUIZA DA SILVA DIAS | | | ON FILE |
| ANA LUIZA DE SOUZA CORRENTE | | | ON FILE |
| ANA LUIZA GUEDES DE SOUSA | | | ON FILE |
| ANA LUIZA MENDES HALABI | | | ON FILE |
| ANA LUIZA SCHAEFER | | | ON FILE |
| ANA LUZNAR | | | ON FILE |
| ANA M MONTSERRAT | | | ON FILE |
| ANA M TAPIA MARTINEZ | | | ON FILE |
| ANA MABEL GAUNA | | | ON FILE |
| ANA MABEL KOROPESKI | | | ON FILE |
| ANA MAFALDA MATEUS FREITAS GONCALVES MALAFAYA | | | ON FILE |
| ANA MAGDALENA HARAP | | | ON FILE |
| ANA MAGDALENA PAREDES | | | ON FILE |
| ANA MARCELA MORALES ROMERO | | | ON FILE |
| ANA MARGARIDA AIRES CANCELINHA DE OLIVEIRA | | | ON FILE |
| ANA MARGARIDA CABRAL DE PINHO | | | ON FILE |
| ANA MARGARIDA FABIAO GONCALVES RAMOS | | | ON FILE |
| ANA MARGARIDA MANATA TAVARES PENACHO | | | ON FILE |
| ANA MARGARIDA PEREIRA DE ALBUQUERQUE | | | ON FILE |
| ANA MARIA  PEREZ CHOCO | | | ON FILE |
| ANA MARIA ABALLAY | | | ON FILE |
| ANA MARIA ALFARO ROJAS | | | ON FILE |
| ANA MARIA ANDRE JORGE | | | ON FILE |
| ANA MARIA ANFUSO | | | ON FILE |
| ANA MARIA ARAGON BERENGENA | | | ON FILE |
| ANA MARIA ARIAS RAMIREZ | | | ON FILE |
| ANA MARIA ARTEAGA DE JESUS | | | ON FILE |
| ANA MARIA AXENTE | | | ON FILE |
| ANA MARIA BALLESTEROS TORRICO | | | ON FILE |
| ANA MARIA BITU | | | ON FILE |
| ANA MARIA BLANDO | | | ON FILE |
| ANA MARIA BOGINO | | | ON FILE |
| ANA MARIA CANAMON CORTES | | | ON FILE |
| ANA MARIA CASTANEDA GOMEZ | | | ON FILE |
| ANA MARIA CHAVEZ | | | ON FILE |
| ANA MARIA CHESTER | | | ON FILE |
| ANA MARIA CIRSTEA | | | ON FILE |
| ANA MARIA CORDOBA SANCHEZ | | | ON FILE |
| ANA MARIA CORREA CARVAJAL | | | ON FILE |
| ANA MARIA CRANE | | | ON FILE |
| ANA MARIA CRESPO PENALVA | | | ON FILE |
| ANA MARIA CRISTESCU | | | ON FILE |
| ANA MARIA DA SILVA PIRES FERREIRA NETO | | | ON FILE |
| ANA MARIA DALLOGLIO FULQUEIRES | | | ON FILE |
| ANA MARIA DAMIANI | | | ON FILE |
| ANA MARIA DE ALMEIDA AMARAL | | | ON FILE |
| ANA MARIA DE FIDELIBUS | | | ON FILE |
| ANA MARIA DE LA TORRE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANA MARIA DEL LUJAN ALOISIO | | | ON FILE |
| ANA MARIA DRAGOMIR | | | ON FILE |
| ANA MARIA E JIRON BERNAL | | | ON FILE |
| ANA MARIA EIRIN DOS SANTOS | | | ON FILE |
| ANA MARIA ELENA NICOLCEA | | | ON FILE |
| ANA MARIA ESCUDERO VIDAL | | | ON FILE |
| ANA MARIA FIGUEROA | | | ON FILE |
| ANA MARIA FIORENZA | | | ON FILE |
| ANA MARIA FRAGUAS SANCHEZ | | | ON FILE |
| ANA MARIA FRECIA | | | ON FILE |
| ANA MARIA GARCIA | | | ON FILE |
| ANA MARIA GARCIA SILVA | | | ON FILE |
| ANA MARIA GENERO | | | ON FILE |
| ANA MARIA GOMES CLARO FERREIRA | | | ON FILE |
| ANA MARIA GONCALVES SENECA CORREIA CARDOSO | | | ON FILE |
| ANA MARIA GONZALEZ | | | ON FILE |
| ANA MARIA GRUESO MURILLO | | | ON FILE |
| ANA MARIA GUIMARAES DA PONTE | | | ON FILE |
| ANA MARIA HOGNESTAD | | | ON FILE |
| ANA MARIA HUTANU | | | ON FILE |
| ANA MARIA IBRAHIM PENA | | | ON FILE |
| ANA MARIA IOSUB | | | ON FILE |
| ANA MARIA JIMENEZ SERRANO | | | ON FILE |
| ANA MARIA LAGE DA CUNHA MATOS | | | ON FILE |
| ANA MARIA LIZARRAGABUENVIAJE | | | ON FILE |
| ANA MARIA LLORENTE TORRES | | | ON FILE |
| ANA MARIA LOPEZ BENAVIDES | | | ON FILE |
| ANA MARIA LOPEZ NAVARRO | | | ON FILE |
| ANA MARIA LOPEZ PEREDA | | | ON FILE |
| ANA MARIA LUGO | | | ON FILE |
| ANA MARIA MADFUD | | | ON FILE |
| ANA MARIA MADFUD | | | ON FILE |
| ANA MARIA MADFUD | | | ON FILE |
| ANA MARIA MARTINS LEITAO | | | ON FILE |
| ANA MARIA MEDINA DE LA BARRA | | | ON FILE |
| ANA MARIA MENDOZA QUISPE | | | ON FILE |
| ANA MARIA MERCADE BALLABRIGA | | | ON FILE |
| ANA MARIA MOCIAN | | | ON FILE |
| ANA MARIA MORA CANO | | | ON FILE |
| ANA MARIA MORALES SOLER | | | ON FILE |
| ANA MARIA MOREIRA PINTO PEREIRA | | | ON FILE |
| ANA MARIA MOREIRA PINTO PEREIRA | | | ON FILE |
| ANA MARIA MOREIRA PINTO PEREIRA | | | ON FILE |
| ANA MARIA MORENO | | | ON FILE |
| ANA MARIA NUNXXEZ | | | ON FILE |
| ANA MARIA OLIVEIRA SANTOS CALDEIRA | | | ON FILE |
| ANA MARIA ORTIZ | | | ON FILE |
| ANA MARIA PARVU | | | ON FILE |
| ANA MARIA PATRICIA POPESCU | | | ON FILE |
| ANA MARIA PEREIRA | | | ON FILE |
| ANA MARIA PEREIRA ARIAS | | | ON FILE |
| ANA MARIA PORTILLO JIMENEZ | | | ON FILE |
| ANA MARIA PREDA | | | ON FILE |
| ANA MARIA RAMIREZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANA MARIA REGIS | | | ON FILE |
| ANA MARIA RUIZ DIAZ | | | ON FILE |
| ANA MARIA SALAS CARRASCO | | | ON FILE |
| ANA MARIA SANCHEZ ARENAS | | | ON FILE |
| ANA MARIA SORIA | | | ON FILE |
| ANA MARIA TANASE | | | ON FILE |
| ANA MARIA TEIXEIRA REGO | | | ON FILE |
| ANA MARIA TEIXEIRA RIBEIRO | | | ON FILE |
| ANA MARIA TEIXEIRA RIBEIRO | | | ON FILE |
| ANA MARIA TEIXEIRA RIBEIRO | | | ON FILE |
| ANA MARIA TRILLO BELIZON | | | ON FILE |
| ANA MARIA VARDASCA BARBOSA QUEIROS | | | ON FILE |
| ANA MARIA VARGAS MALAGON | | | ON FILE |
| ANA MARIA VEGA BADIA | | | ON FILE |
| ANA MARIA VICENTE DOS SANTOS | | | ON FILE |
| ANA MARIA VILA REYNA | | | ON FILE |
| ANA MARIA VIZCARRONDO GOYANES | | | ON FILE |
| ANA MARIA WAHRLICH | | | ON FILE |
| ANA MARIA WINDHOLZ | | | ON FILE |
| ANA MARIBEL SOSA NUNEZ | | | ON FILE |
| ANA MARIC | | | ON FILE |
| ANA MARIE DEL RIO DE VERA | | | ON FILE |
| ANA MARIJA BRKANIC | | | ON FILE |
| ANA MARINA DE OLIVEIRA GAMEIRO | | | ON FILE |
| ANA MARITZA KEWAYOSH | | | ON FILE |
| ANA MARITZA SCHNEIDER | | | ON FILE |
| ANA MARTA DA SILVA LOURENCO DIAS | | | ON FILE |
| ANA MARTA DA SILVA RAMOS TEIXEIRA | | | ON FILE |
| ANA MARTA DE ALMEIDA RODRIGUES MARTINS | | | ON FILE |
| ANA MARTI DEL CASTILLO | | | ON FILE |
| ANA MARTINA IMPELLIZZIERI | | | ON FILE |
| ANA MARTINA IMPELLIZZIERI | | | ON FILE |
| ANA MARTINA IMPELLIZZIERI | | | ON FILE |
| ANA MEDINA | | | ON FILE |
| ANA MEDUGORAC | | | ON FILE |
| ANA MENENDEZ | | | ON FILE |
| ANA MERC | | | ON FILE |
| ANA MERCEDES BERNAL CAMPERO | | | ON FILE |
| ANA MERCEDES LINARES | | | ON FILE |
| ANA MICAELA CHURIO | | | ON FILE |
| ANA MIGUEL HORTA FRAGA SANCHES | | | ON FILE |
| ANA MIJAILOVIC | | | ON FILE |
| ANA MIKIC | | | ON FILE |
| ANA MILADINOVIC | | | ON FILE |
| ANA MILDRED HERNANDEZ DE RIVAS | | | ON FILE |
| ANA MILENA ACOSTA | | | ON FILE |
| ANA MILENA FERNANDEZ UMBARILA | | | ON FILE |
| ANA MILENA MARIA PANTORRILLA | | | ON FILE |
| ANA MILENA OLARTE PERDOMO | | | ON FILE |
| ANA MILICEVIC | | | ON FILE |
| ANA MILICEVIC | | | ON FILE |
| ANA MINCA | | | ON FILE |
| ANA MINGYU PANG | | | ON FILE |
| ANA MITROVIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANA MONICA FERREIRA CORTE REAL MARINHO | | | ON FILE |
| ANA MONIKA MAHARJAN | | | ON FILE |
| ANA MONTES CAMBA | | | ON FILE |
| ANA MORO | | | ON FILE |
| ANA MORUJA NIGRO | | | ON FILE |
| ANA MUNOZ ALAPONT | | | ON FILE |
| ANA NASSAR VILLAR | | | ON FILE |
| ANA NATALINA MIRANDA | | | ON FILE |
| ANA NOEMI LONGONE | | | ON FILE |
| ANA ODETTE JACOME MEYER | | | ON FILE |
| ANA OUSOULJOGLOU | | | ON FILE |
| ANA PANJAN | | | ON FILE |
| ANA PAOLA ARANGO CASTRO | | | ON FILE |
| ANA PAOLA PEREZ | | | ON FILE |
| ANA PASCALE JADE BORDENAVE | | | ON FILE |
| ANA PATRICIA BISPO DA CUNHA MONIZ | | | ON FILE |
| ANA PATRICIA MACEDO VILAR NUNES | | | ON FILE |
| ANA PATRICIA MEIJER | | | ON FILE |
| ANA PATRICIA MERCADO REATEGUI | | | ON FILE |
| ANA PATRICIA MONTEBELLO MEDEIROS BAHE | | | ON FILE |
| ANA PATRICIA NEVES BORGES | | | ON FILE |
| ANA PATRICIA RODRIGUES LOPES DE ALMEIDA | | | ON FILE |
| ANA PATRICIA SOARES DE LIMA | | | ON FILE |
| ANA PATRICIA TANCHEZ | | | ON FILE |
| ANA PAULA ALVAREZ | | | ON FILE |
| ANA PAULA BRAKEY | | | ON FILE |
| ANA PAULA BUCK DE ARAUJO | | | ON FILE |
| ANA PAULA CAVACO DA SILVA MARTINS | | | ON FILE |
| ANA PAULA CONENNA | | | ON FILE |
| ANA PAULA DE JESUS MATEUS POMBO DE SOUSA | | | ON FILE |
| ANA PAULA DE MENEZES | | | ON FILE |
| ANA PAULA DE OLIVEIRA FREITAS | | | ON FILE |
| ANA PAULA DE PINHO COSTA CARVALHO ANTUNES | | | ON FILE |
| ANA PAULA DUARTE GOMES PIMPAO | | | ON FILE |
| ANA PAULA GARCES CARVALHO DE SOUSA E COSTA RODRIGUES | | | ON FILE |
| ANA PAULA GOMES HENRIQUE | | | ON FILE |
| ANA PAULA GONCALVES DE CARVALHO | | | ON FILE |
| ANA PAULA GUIMARAES VAZ GUEDES | | | ON FILE |
| ANA PAULA INACIO RODRIGUES | | | ON FILE |
| ANA PAULA INFANTE DE JESUS | | | ON FILE |
| ANA PAULA KERI MINISTRO DOS SANTOS | | | ON FILE |
| ANA PAULA LIMA PEREIRA | | | ON FILE |
| ANA PAULA LOPEZ | | | ON FILE |
| ANA PAULA MAGNAVITA PINTO | | | ON FILE |
| ANA PAULA MODESTO | | | ON FILE |
| ANA PAULA ROCHA DOS SANTOS ALVES | | | ON FILE |
| ANA PAULA SANTOS SILVA | | | ON FILE |
| ANA PAULA SILVA PEREIRA | | | ON FILE |
| ANA PAULA VAZ RODRIGUES FIGUEIREDO | | | ON FILE |
| ANA PAULA VAZQUEZ OLMOS | | | ON FILE |
| ANA PAULA VILLEGAS | | | ON FILE |
| ANA PAUNOVIC | | | ON FILE |
| ANA PENALO FERNANDEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANA PENDER FAJDETIC | | | ON FILE |
| ANA PERISA | | | ON FILE |
| ANA PETRIC | | | ON FILE |
| ANA PINTERA | | | ON FILE |
| ANA PIROUZFARD | | | ON FILE |
| ANA PODGAJSKI | | | ON FILE |
| ANA POPLASEN | | | ON FILE |
| ANA PUCAREVIC | | | ON FILE |
| ANA PURIC | | | ON FILE |
| ANA QUEIROZ ALVES | | | ON FILE |
| ANA QUESIA CAMPOS ROCHA | | | ON FILE |
| ANA QUINONES | | | ON FILE |
| ANA RADOJKOVIC | | | ON FILE |
| ANA RANOGAJEC KNEZEVIC | | | ON FILE |
| ANA RAQUEL DIAS NUNES | | | ON FILE |
| ANA RAQUEL MEJIA TREJO | | | ON FILE |
| ANA RAQUEL QUINTEROS | | | ON FILE |
| ANA RITA NEVES DA COSTA FLORES DIAS | | | ON FILE |
| ANA RITA ARAUJO FRANCA | | | ON FILE |
| ANA RITA BERNARDO DE SOUSA | | | ON FILE |
| ANA RITA DA GRACA FARIA | | | ON FILE |
| ANA RITA DE MATOS MARTINS LOURENCO | | | ON FILE |
| ANA RITA DE SOUSA RAMALHO DA SILVA | | | ON FILE |
| ANA RITA ELIAS NATARIO | | | ON FILE |
| ANA RITA FERNANDES CAMPOS | | | ON FILE |
| ANA RITA FERREIRA NUNES | | | ON FILE |
| ANA RITA GONCALVES PEREIRA | | | ON FILE |
| ANA RITA LINO DE JESUS | | | ON FILE |
| ANA RITA MARIGHELLA PEREIRA | | | ON FILE |
| ANA RITA MURALHAS CAMILO | | | ON FILE |
| ANA RITA NOVAIS AZEVEDO | | | ON FILE |
| ANA RITA PIRES VIANA MARTINS | | | ON FILE |
| ANA RITA VICENTE ALVES | | | ON FILE |
| ANA RIUS LEIVA | | | ON FILE |
| ANA RMARADIAGA CURA | | | ON FILE |
| ANA ROBAKIDZE TSERETELI | | | ON FILE |
| ANA RODRIGUEZ | | | ON FILE |
| ANA ROSA LEDON DIAZ | | | ON FILE |
| ANA ROSA MEYER JACOME | | | ON FILE |
| ANA ROSA MILHEIRO PIRES | | | ON FILE |
| ANA ROSA SANCHEZ PEREZ | | | ON FILE |
| ANA ROSA VERA SILVA | | | ON FILE |
| ANA ROSADO | | | ON FILE |
| ANA ROXANA MEJIA SALAZAR | | | ON FILE |
| ANA ROXANA MEJIA SALAZAR | | | ON FILE |
| ANA RUGELJ | | | ON FILE |
| ANA RUTE TEIXEIRA | | | ON FILE |
| ANA RUTH NAVA | | | ON FILE |
| ANA SAHINOVIC | | | ON FILE |
| ANA SANDOR | | | ON FILE |
| ANA SARA RIBEIRO FARIA GONCALVES ARAUJO | | | ON FILE |
| ANA SCULAC | | | ON FILE |
| ANA SELAK | | | ON FILE |
| ANA SHUBITIDZE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANA SILJKOVIC | | | ON FILE |
| ANA SILVIA CHAVES GUERRERO | | | ON FILE |
| ANA SILVIA HENRIQUEZ RODRIGUEZ | | | ON FILE |
| ANA SILVIA VIEIRA FARIA | | | ON FILE |
| ANA SIMIC | | | ON FILE |
| ANA SIMINA STOIAN | | | ON FILE |
| ANA SOFIA ALVES DE OLIVEIRA FERREIRA | | | ON FILE |
| ANA SOFIA AVILA CASTANEDO | | | ON FILE |
| ANA SOFIA BARTOLOMEU RODRIGUES | | | ON FILE |
| ANA SOFIA CARRACO COSTA | | | ON FILE |
| ANA SOFIA DA SILVA DIAS MACHADO | | | ON FILE |
| ANA SOFIA GOMES CARREGA E RESENDE TEIXEIRA | | | ON FILE |
| ANA SOFIA MAGGIONI RODRIGUES CUNHA | | | ON FILE |
| ANA SOFIA MARTINS RODRIGUES | | | ON FILE |
| ANA SOFIA MENDES TAVARES DE ALMEIDA | | | ON FILE |
| ANA SOFIA NOGUEIRA RAIMUNDO BELO | | | ON FILE |
| ANA SOFIA PEREIRA FERNANDES | | | ON FILE |
| ANA SOFIA PORTO PERDIZ ALVES | | | ON FILE |
| ANA SOFIA RODRIGUES FREIRE COSTA CASIMIRO | | | ON FILE |
| ANA SOFIA SIMOES SARAIVA | | | ON FILE |
| ANA SOFIA VIEIRA RODRIGUES | | | ON FILE |
| ANA SOLEDAD MARTIN HERNANDEZ | | | ON FILE |
| ANA STANARCEVIC | | | ON FILE |
| ANA STANIC | | | ON FILE |
| ANA STANIC | | | ON FILE |
| ANA STANUSIC | | | ON FILE |
| ANA STANUSIC | | | ON FILE |
| ANA STEFANOVIC | | | ON FILE |
| ANA STELLA FAUSTINO ANDRADE REGIS | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TANCIC | | | ON FILE |
| ANA TAVCAR | | | ON FILE |
| ANA TENODI | | | ON FILE |
| ANA TERESA CABELLO CAVAZOS | | | ON FILE |
| ANA TERESA CSERE | | | ON FILE |
| ANA TERESA CUNHA MARTINS | | | ON FILE |
| ANA TERESA DE FIGUEIREDO GONCALVES BELO | | | ON FILE |
| ANA TERESA HEREDIA HERRERA | | | ON FILE |
| ANA TERESA PETERS | | | ON FILE |
| ANA TOLENTINO OBENZA | | | ON FILE |
| ANA TOPIC POPIVODA | | | ON FILE |
| ANA TREVISAN | | | ON FILE |
| ANA TRIVAN | | | ON FILE |
| ANA TROSIC TRAJKOVIC | | | ON FILE |
| ANA TUK | | | ON FILE |
| ANA VALERIA MEJIA LEIVA | | | ON FILE |
| ANA VERONICA CORBACHO | | | ON FILE |
| ANA VERONICA ROMERO | | | ON FILE |
| ANA VICTORIA  BOCCADORO | | | ON FILE |
| ANA VICTORIA LOPEZ JAUREGUIZAR | | | ON FILE |
| ANA VICTORIA MARTINEZ ORTIZ | | | ON FILE |
| ANA VICTORIA NEWKIRK | | | ON FILE |
| ANA VIRGINIA CORREIA ANDRE | | | ON FILE |
| ANA VIRGINIA SOLANO DIAZ | | | ON FILE |
| ANA VUJOSEVIC | | | ON FILE |
| ANA VUKOTIC | | | ON FILE |
| ANA YELI CADENA BORJA | | | ON FILE |
| ANA YELI CADENA BORJA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANA YELI CADENA BORJA | | | ON FILE |
| ANA YELI CADENA BORJA | | | ON FILE |
| ANA YELI CADENA BORJA | | | ON FILE |
| ANA YELI CADENA BORJA | | | ON FILE |
| ANA YELI CADENA BORJA | | | ON FILE |
| ANA YELI CADENA BORJA | | | ON FILE |
| ANA YELI CADENA BORJA | | | ON FILE |
| ANA YELI CADENA BORJA | | | ON FILE |
| ANA YELI CADENA BORJA | | | ON FILE |
| ANA ZAKSEK | | | ON FILE |
| ANA ZIEGLER LOES | | | ON FILE |
| ANA ZULEMA ASTRADA MARQUEZ | | | ON FILE |
| ANA ZULIM | | | ON FILE |
| ANA ZURIC | | | ON FILE |
| ANABEL ANDREA GEREZ | | | ON FILE |
| ANABEL CALVO VERA | | | ON FILE |
| ANABEL CLAUDIA SCARAFIOCCA | | | ON FILE |
| ANABEL CRISTINA SANCHEZ | | | ON FILE |
| ANABEL DIEZ MEMBRIVES | | | ON FILE |
| ANABEL DIEZ MEMBRIVES | | | ON FILE |
| ANABEL GODINEZ ESTEVEZ | | | ON FILE |
| ANABEL INOCENCIA GARCIA RODRIGUEZ | | | ON FILE |
| ANABEL MOVILLA | | | ON FILE |
| ANABEL PEREZ GHIORZO | | | ON FILE |
| ANABEL RAFFAGNINI | | | ON FILE |
| ANABEL ROMINA SPOSATO | | | ON FILE |
| ANABEL ROSANY VELASQUEZ TARAZONA | | | ON FILE |
| ANABEL SONIA BELTRAN | | | ON FILE |
| ANABEL VICENTE GOMEZ | | | ON FILE |
| ANABELA DE JESUS PINHO FERNANDES | | | ON FILE |
| ANABELA DIAS GONCALVES DOS SANTOS | | | ON FILE |
| ANABELA DUARTE FERREIRA MARCELINO | | | ON FILE |
| ANABELA GIUSSANI | | | ON FILE |
| ANABELA MORAIS PINHEIRO VITORINO PAIVA | | | ON FILE |
| ANABELA PEREIRA PERES | | | ON FILE |
| ANABELA RIBEIRO SILVA | | | ON FILE |
| ANABELA SANCHEZ JIMENEZ | | | ON FILE |
| ANABELA SHIANG VOIYOU | | | ON FILE |
| ANABELL ROSIER | | | ON FILE |
| ANABELLA BOLLATI | | | ON FILE |
| ANABELLA FARRONI | | | ON FILE |
| ANABELLA GABRIELA SALERNO | | | ON FILE |
| ANABELLA IRIS DORADO PADILLA | | | ON FILE |
| ANABELLA MANCINI SCARLATA | | | ON FILE |
| ANABELLA SOLEDAD SAIA | | | ON FILE |
| ANABELLA STRAGLIOTTO | | | ON FILE |
| ANABELLA VEGA | | | ON FILE |
| ANABELLE DIAS | | | ON FILE |
| ANABELLE DIAS | | | ON FILE |
| ANABELLE EDITH AGNES TEULLIER | | | ON FILE |
| ANABELLE LAURE ALEXIAS LACOURLY | | | ON FILE |
| ANABELLE PENELOPE CLARA HORB | | | ON FILE |
| ANABELLE SANTIAGO GABA | | | ON FILE |
| ANABIE BASBAS BORJA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANACECILIA HESS DACOSTA | | | ON FILE |
| ANACLETO BALANGA | | | ON FILE |
| ANACLETO SILVA | | | ON FILE |
| ANADE CHAOVANAPRICHA | | | ON FILE |
| ANAEL ALEXANDRE SCHALL | | | ON FILE |
| ANAEL LUCAS CHEMEL | | | ON FILE |
| ANAEL MATHIS ERWAN AUGEREAU | | | ON FILE |
| ANAEL MAXIME XAVIER FERRAND | | | ON FILE |
| ANAEL PASCAL PRAZ | | | ON FILE |
| ANAEL THANH HOAN PETITJEAN | | | ON FILE |
| ANAELIZABETH IMPERIAL CASTILLO | | | ON FILE |
| ANAELLE MANUELA LAURENCE RIOU | | | ON FILE |
| ANAGABRIEL JETER | | | ON FILE |
| ANAGH PRASHANT MANE | | | ON FILE |
| ANAGH PRASHANT MANE | | | ON FILE |
| ANAGHA BARDE | | | ON FILE |
| ANAHEL LUJAN NUNXXEZ | | | ON FILE |
| ANAHI AGRELO | | | ON FILE |
| ANAHI BAUM | | | ON FILE |
| ANAHI CAROLINA OLOCCO | | | ON FILE |
| ANAHI ELINA ALEGRECHY | | | ON FILE |
| ANAHI MONICA ALDERETE | | | ON FILE |
| ANAHI NOELIA MEJIA | | | ON FILE |
| ANAHI TATIANA SANDOVAL | | | ON FILE |
| ANAHI TATIANA SANDOVAL | | | ON FILE |
| ANAHI TATIANA SANDOVAL | | | ON FILE |
| ANAHI TATIANA SANDOVAL | | | ON FILE |
| ANAHI YANINA DE FATIMA GUITIAN | | | ON FILE |
| ANAHID CHANTAL DERAPRAHAMIAN | | | ON FILE |
| ANAHIR FLORES | | | ON FILE |
| ANAHIT GHALACHYAN | | | ON FILE |
| ANAHIT ISRAELYAN | | | ON FILE |
| ANAHITA ALIZADEH | | | ON FILE |
| ANAHITA ASKARI | | | ON FILE |
| ANAHITA AZIZKHANI | | | ON FILE |
| ANAHITA YAZDI | | | ON FILE |
| ANAICA KENANTE QUAO | | | ON FILE |
| ANAIDA MALKHASIAN | | | ON FILE |
| ANAIIS JESSICA SIMON | | | ON FILE |
| ANAIS ALINE CHANTAL CORNU | | | ON FILE |
| ANAIS BERTHE ALINE AFFOLTER | | | ON FILE |
| ANAIS CA DAO VAN MANEN | | | ON FILE |
| ANAIS CASTILLO | | | ON FILE |
| ANAIS CHARLOTTE DA SILVA | | | ON FILE |
| ANAIS DESBIOLLES | | | ON FILE |
| ANAIS ELENA SEGOVIA LYNDON | | | ON FILE |
| ANAIS ESPERANZA SALAZAR FINCH | | | ON FILE |
| ANAIS JACQUELINE GRIMALDI | | | ON FILE |
| ANAIS LEA CHETRIT | | | ON FILE |
| ANAIS MARIE ROXANNE BOUILLARD | | | ON FILE |
| ANAIS MARIE-LOUISE BRIGOT | | | ON FILE |
| ANAIS MARINE MARTINE GINETTE GROSDENIER | | | ON FILE |
| ANAIS MAUREL-FLANNERY | | | ON FILE |
| ANAIS MAURO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANAIS MONICA BERNADETTE NORMAND | | | ON FILE |
| ANAIS NANTA | | | ON FILE |
| ANAIS NOIR | | | ON FILE |
| ANAIS SALVETTI | | | ON FILE |
| ANAIS SARAH MAUBOURGUET | | | ON FILE |
| ANAIS SHIBCHURN | | | ON FILE |
| ANAIS SYLVIE MARTHE LIBRAN | | | ON FILE |
| ANAISA SULTANE | | | ON FILE |
| ANAISE HELENE TARARAINA BAMBRIDGE | | | ON FILE |
| ANAIT RUBIKOVNA MUSAYELYAN | | | ON FILE |
| ANAK AGUNG NGURAH AGUNG CAHYADI | | | ON FILE |
| ANAK AGUNG NGURAH REYHAN SAVA | | | ON FILE |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | | | ON FILE |
| ANAK NITHIITTIKRAI | | | ON FILE |
| ANAKAREN ELIZABETH ALVARADO BELTRAN | | | ON FILE |
| ANAKARIS ULLOA | | | ON FILE |
| ANAKHLAL UIKEY | | | ON FILE |
| ANAKIN FITRIANSYAH | | | ON FILE |
| ANAKORN KAEWSIRIKOMAL | | | ON FILE |
| ANALEE VICTOR BORBE | | | ON FILE |
| ANALEIGH MARIE SANDERSON | | | ON FILE |
| ANALETTE BONIFACIO | | | ON FILE |
| ANALI PATRICIA ROMERO LLAPA | | | ON FILE |
| ANALI WATENE | | | ON FILE |
| ANALIA BEATRIZ ARAKI | | | ON FILE |
| ANALIA BEATRIZ SCHMIDT | | | ON FILE |
| ANALIA BELEN CASIMIRO | | | ON FILE |
| ANALIA BELEN FERNANDEZ | | | ON FILE |
| ANALIA BELEN LEGUIZAMON | | | ON FILE |
| ANALIA BELLANDI | | | ON FILE |
| ANALIA BETIANA ROSSOTTI | | | ON FILE |
| ANALIA BETIANA ROSSOTTI | | | ON FILE |
| ANALIA BETIANA ROSSOTTI | | | ON FILE |
| ANALIA BETIANA ROSSOTTI | | | ON FILE |
| ANALIA CLAUDIA GRUDINA | | | ON FILE |
| ANALIA DEL MILAGRO PACHECO | | | ON FILE |
| ANALIA DEL VALLE PANTORRILLA | | | ON FILE |
| ANALIA ESTHER CREGO | | | ON FILE |
| ANALIA GISELA RODRIGUEZ | | | ON FILE |
| ANALIA HEBE LOPEZ | | | ON FILE |
| ANALIA IRENE PESCEL | | | ON FILE |
| ANALIA LEMBESIS | | | ON FILE |
| ANALIA OLGA ALDAREGUIA | | | ON FILE |
| ANALIA OLGA ALDAREGUIA | | | ON FILE |
| ANALIA OLGA ALDERAGUIA | | | ON FILE |
| ANALIA PATRICIA RIZZI | | | ON FILE |
| ANALIA PENA | | | ON FILE |
| ANALIA ROCIO AGUIRRE CACERES | | | ON FILE |
| ANALIA SOLEDAD MORALES | | | ON FILE |
| ANALIA VALERIA SOTELOS | | | ON FILE |
| ANALIA VERONICA BERENSTEIN | | | ON FILE |
| ANALIA VERONICA CIRILLIANO | | | ON FILE |
| ANALIA VERONICA DELGADO | | | ON FILE |
| ANALIA VERONICA MARSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANALIA VERONICA RIVERO | | | ON FILE |
| ANALIAH PATRICE | | | ON FILE |
| ANALIE SINUGBUHAN CORTEZ | | | ON FILE |
| ANALILIA MORE CALLE | | | ON FILE |
| ANALISA AILEEN MOSKUS | | | ON FILE |
| ANALISA GONCALVES PEDROSA JORDAO | | | ON FILE |
| ANALISA LUZ RODRIGUEZ | | | ON FILE |
| ANALISSA ACEVEDO | | | ON FILE |
| ANALIZ OCHOA LARRIVA | | | ON FILE |
| ANALIZA LEGASPI | | | ON FILE |
| ANALIZA TADEU REBELO | | | ON FILE |
| ANALLELY BARRERA VILLALOBOS | | | ON FILE |
| ANALUCIA CASTAGNINO MENDOZA | | | ON FILE |
| ANALYN DOGNAYON GUMABAY | | | ON FILE |
| ANALYN ENOT ANICIETE | | | ON FILE |
| ANALYN G GRIMES | | | ON FILE |
| ANALYN ROJAS RUAL | | | ON FILE |
| ANALYN ROMA ANADON | | | ON FILE |
| ANALYNN THERESA NARCELLESBENAMOR | | | ON FILE |
| ANAM ABBAS ALI SAYED | | | ON FILE |
| ANA-MARIA BALARIE | | | ON FILE |
| ANAMARIA BUNGARDEAN | | | ON FILE |
| ANAMARIA CAREK | | | ON FILE |
| ANAMARIA DE OLIVEIRA PONTES | | | ON FILE |
| ANAMARIA GEORGIANA BARDAS ZUGRAVU | | | ON FILE |
| ANA-MARIA HEDESAN | | | ON FILE |
| ANAMARIA IULIA BORZA | | | ON FILE |
| ANAMARIA PETRONELA PINZARIU | | | ON FILE |
| ANAMARIA PONTES | | | ON FILE |
| ANA-MARIA RADOVAN | | | ON FILE |
| ANAMARIA RAKAMARIC | | | ON FILE |
| ANA-MARIA TITIANU MARTIN | | | ON FILE |
| ANA-MARIA-DANA-ELENA JIPA | | | ON FILE |
| ANAMARIJA BARETIC | | | ON FILE |
| ANA-MARIJA BRADAC | | | ON FILE |
| ANAMARIJA BROZOVIC | | | ON FILE |
| ANAMARIJA CEMIC | | | ON FILE |
| ANA-MARIJA IVANOVIC | | | ON FILE |
| ANAMARIJA PEHARDA | | | ON FILE |
| ANAMIKA CHOPRA | | | ON FILE |
| ANAMIKA DATTA | | | ON FILE |
| ANAMIKA DHARA | | | ON FILE |
| ANAN ADLI KHALIL SULIMAN | | | ON FILE |
| ANAN CHAOVALITSGULCHAI | | | ON FILE |
| ANAN KHOWKITTIPAIBOON | | | ON FILE |
| ANAN N | | | ON FILE |
| ANAN SIRISOMSUKPORN | | | ON FILE |
| ANAN VITTHAYAKOVIT | | | ON FILE |
| ANAN WU | | | ON FILE |
| ANANAY BATRA | | | ON FILE |
| ANAND AMRATLAL | | | ON FILE |
| ANAND ANIL PATEL | | | ON FILE |
| ANAND ANIL PATEL | | | ON FILE |
| ANAND ANTHONY DIPTEE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANAND ARAVINDAN | | | ON FILE |
| ANAND BALGOBIN JAGDEO | | | ON FILE |
| ANAND BHAT | | | ON FILE |
| ANAND BINOD BAID | | | ON FILE |
| ANAND CHOUHAN | | | ON FILE |
| ANAND CHUDAVALA | | | ON FILE |
| ANAND D SONIGRA | | | ON FILE |
| ANAND DAVID | | | ON FILE |
| ANAND DEEPAK DAHALE | | | ON FILE |
| ANAND DHAS MOSES AMRIT KUMAR ROBSON MOSES | | | ON FILE |
| ANAND DOSHI | | | ON FILE |
| ANAND DUVVURI | | | ON FILE |
| ANAND GARG | | | ON FILE |
| ANAND INDER MAKHIJA | | | ON FILE |
| ANAND J SUKHADIA | | | ON FILE |
| ANAND JAY GOHIL | | | ON FILE |
| ANAND K DEVAIAH | | | ON FILE |
| ANAND KALGUDI | | | ON FILE |
| ANAND KARAT | | | ON FILE |
| ANAND KRISHNA A | | | ON FILE |
| ANAND KUMAR | | | ON FILE |
| ANAND KUMAR | | | ON FILE |
| ANAND LAXMIDAS KAKKAD | | | ON FILE |
| ANAND MANDAISH PARSARD | | | ON FILE |
| ANAND MEHROTRA NULL | | | ON FILE |
| ANAND MISHRA | | | ON FILE |
| ANAND MOHAN | | | ON FILE |
| ANAND NARAN | | | ON FILE |
| ANAND NARIMETLA | | | ON FILE |
| ANAND NATARAJAN KANNAN | | | ON FILE |
| ANAND NISHITH GANDHI | | | ON FILE |
| ANAND NULL | | | ON FILE |
| ANAND PANDIAN | | | ON FILE |
| ANAND PRASAD SEWAK | | | ON FILE |
| ANAND RAGHUNATHAN | | | ON FILE |
| ANAND RAMACHANDRAN | | | ON FILE |
| ANAND RAMANJERI | | | ON FILE |
| ANAND S SINGH | | | ON FILE |
| ANAND SAI BODICHARLA | | | ON FILE |
| ANAND SANGER | | | ON FILE |
| ANAND SHAH | | | ON FILE |
| ANAND SHAILESH SHAH | | | ON FILE |
| ANAND SHANKAR KAHALY | | | ON FILE |
| ANAND SHANKAR SURESH | | | ON FILE |
| ANAND SHARANNAVAR | | | ON FILE |
| ANAND SIMON PATEL | | | ON FILE |
| ANAND SIVA | | | ON FILE |
| ANAND SUBRAMANIAM IYER | | | ON FILE |
| ANAND SUNDARARAJAN | | | ON FILE |
| ANAND SURESH MOLE | | | ON FILE |
| ANAND THAPA | | | ON FILE |
| ANAND VALLAMSETLA | | | ON FILE |
| ANAND VARMA CHEKURI | | | ON FILE |
| ANAND VENGATESAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANAND VENKATESH NARAYANAPPA | | | ON FILE |
| ANAND VERMA | | | ON FILE |
| ANAND VERMA | | | ON FILE |
| ANANDA ARMUGAM KOUNDER | | | ON FILE |
| ANANDA BHOMJAN | | | ON FILE |
| ANANDA BINTORO | | | ON FILE |
| ANANDA CASTANO MANOTAS | | | ON FILE |
| ANANDA DEBSHARMA | | | ON FILE |
| ANANDA EVUGIN WEERASINGHE | | | ON FILE |
| ANANDA KSHETRI | | | ON FILE |
| ANANDA LIM ZEN YANG | | | ON FILE |
| ANANDA MAGDELENE RICHTER | | | ON FILE |
| ANANDA NIYOGI | | | ON FILE |
| ANANDA SWARNAKAR | | | ON FILE |
| ANANDA WARDHANA BADUDU | | | ON FILE |
| ANANDA YUME KOHLER | | | ON FILE |
| ANANDAN APPADOURE | | | ON FILE |
| ANANDAN S/O LOKANATHAM | | | ON FILE |
| ANANDARAJ ANGELINE SNEHA | | | ON FILE |
| ANANDARUBINI PREMKUMAR | | | ON FILE |
| ANANDAVALLI GUBENDRAN | | | ON FILE |
| ANANDH GURUSAMY | | | ON FILE |
| ANANDH JAYAPRAGASAM | | | ON FILE |
| ANANDHA KUMAR RAJENDRAN | | | ON FILE |
| ANANDHAN IRISAN | | | ON FILE |
| ANANDHI VINOTH KUMAR | | | ON FILE |
| ANANDHU RAMALINGAM | | | ON FILE |
| ANANDREDDY SHIRIGIREDDY | | | ON FILE |
| ANANG ANDY IRWANSYAH | | | ON FILE |
| ANANH PHANTHAVONG | | | ON FILE |
| ANANI ROLAND ANANOU KLOKAN | | | ON FILE |
| ANANT BHATIA | | | ON FILE |
| ANANT CHATURVEDI | | | ON FILE |
| ANANT DAKSH ASTHANA | | | ON FILE |
| ANANT DEV TAYAL | | | ON FILE |
| ANANT DEVENDRA PATEL | | | ON FILE |
| ANANT K BHOSALE | | | ON FILE |
| ANANT KISHOR SHARAN | | | ON FILE |
| ANANT MADHUKAR PATIL | | | ON FILE |
| ANANT SHRI PANTHRI | | | ON FILE |
| ANANT THONGKHAMTANG | | | ON FILE |
| ANANTAPHOM BOONSRI | | | ON FILE |
| ANANTH KIDAMBI | | | ON FILE |
| ANANTH KR | | | ON FILE |
| ANANTH KUMAR BODDAVARAM SRIDHARA | | | ON FILE |
| ANANTH RAGUPATHY | | | ON FILE |
| ANANTHA K K MULAMPAKA | | | ON FILE |
| ANANTHA KIRAN KANDUKURI | | | ON FILE |
| ANANTHA KRISHNAN H | | | ON FILE |
| ANANTHA MANOJ ANANTHAPURAM | | | ON FILE |
| ANANTHA RAMA SASIDHAR MACHIRAJU | | | ON FILE |
| ANANTHA RAO KANCHERLA | | | ON FILE |
| ANANTHA SAI RAM | | | ON FILE |
| ANANTHAKRISHNAN MURALEEDHARAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANANTHAKUMAR MARIAPPAN | | | ON FILE |
| ANANTHALAKSHMI KANNAN | | | ON FILE |
| ANANTHARA MANI | | | ON FILE |
| ANANTHASIVA PONNUSAMY | | | ON FILE |
| ANANTHU KRISHNAN R | | | ON FILE |
| ANANYA BUNYING | | | ON FILE |
| ANANYA SAHU | | | ON FILE |
| ANANYA SHAHI | | | ON FILE |
| ANANYA SINGH | | | ON FILE |
| ANANYA SRISING | | | ON FILE |
| ANANYO ROY | | | ON FILE |
| ANAPATT TANSOMBOON | | | ON FILE |
| ANAR PASHAYEV | | | ON FILE |
| ANAR SADIGLI | | | ON FILE |
| ANARA TULENDIYEVA | | | ON FILE |
| ANA-RAMONA BOCA | | | ON FILE |
| ANARCISSE NAZZ ALEXANDER | | | ON FILE |
| ANARELA KITTELSON | | | ON FILE |
| ANARGYROS NAKOS | | | ON FILE |
| ANAS ABUDAN | | | ON FILE |
| ANAS AFIQ BIN ABD RAZAK | | | ON FILE |
| ANAS AHMED ALI MEIER | | | ON FILE |
| ANAS AHMEDHISHAM TAHER BINTIN | | | ON FILE |
| ANAS ALAKKAWI | | | ON FILE |
| ANAS BENDRIOUCH | | | ON FILE |
| ANAS CHAMLAL | | | ON FILE |
| ANAS EL RHARBI | | | ON FILE |
| ANAS GHAZI MOHAMMAD KHADER | | | ON FILE |
| ANAS HAKIMEH | | | ON FILE |
| ANAS HAMZA MELAKANDY NULL | | | ON FILE |
| ANAS JAMAL NUREDDIN EL GUBBI | | | ON FILE |
| ANAS JIED | | | ON FILE |
| ANAS MOHMMAD A ALAMRI | | | ON FILE |
| ANAS MUHAMMAD | | | ON FILE |
| ANAS QIABI | | | ON FILE |
| ANAS SULAIMAN DHAHER ALHARBASH | | | ON FILE |
| ANAS TAKRITI | | | ON FILE |
| ANAS UDDIN KHAN | | | ON FILE |
| ANASS DAKKACH | | | ON FILE |
| ANASS EJ JELD | | | ON FILE |
| ANASS ESSADOUNI | | | ON FILE |
| ANASS FETTAH | | | ON FILE |
| ANASS HDADOUCHE | | | ON FILE |
| ANASS LYAZGHI | | | ON FILE |
| ANASS NAZIH | | | ON FILE |
| ANASS SALMANE | | | ON FILE |
| ANASS TALHAOUI | | | ON FILE |
| ANASS TAOUFIK | | | ON FILE |
| ANASTACIA F SNELLEKSZ | | | ON FILE |
| ANASTACIA KONG LEUNG WOO-GABRIEL | | | ON FILE |
| ANASTACIA KRISTINE SPENCER | | | ON FILE |
| ANASTACIA NATALLIA VALLES | | | ON FILE |
| ANASTACIA SARA PEERBOCUS | | | ON FILE |
| ANASTACIO P YU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANASTACIO SILVEIRA BATISTA | | | ON FILE |
| ANASTAS BABKO | | | ON FILE |
| ANASTAS BOTEV DIMITROV | | | ON FILE |
| ANASTAS KHACHATURYANTS | | | ON FILE |
| ANASTAS MAGDYCH | | | ON FILE |
| ANASTASHA NAVARRO | | | ON FILE |
| ANASTASIA  REBENUIK | | | ON FILE |
| ANASTASIA ALANA IRISH | | | ON FILE |
| ANASTASIA ALEKSEEVNA MARCHENKOVA | | | ON FILE |
| ANASTASIA ALEXANDROU | | | ON FILE |
| ANASTASIA ANDREEVA | | | ON FILE |
| ANASTASIA BABUSCA | | | ON FILE |
| ANASTASIA BACH | | | ON FILE |
| ANASTASIA BARTRUM | | | ON FILE |
| ANASTASIA BLAGOJEVIC | | | ON FILE |
| ANASTASIA BLASI | | | ON FILE |
| ANASTASIA BORISOVNA ZAREMBA | | | ON FILE |
| ANASTASIA BOSCOLO BULEGHIN | | | ON FILE |
| ANASTASIA CHIA MING SHI | | | ON FILE |
| ANASTASIA CHIOSA | | | ON FILE |
| ANASTASIA CHUZHINOVA | | | ON FILE |
| ANASTASIA CONDREA | | | ON FILE |
| ANASTASIA CROITORU | | | ON FILE |
| ANASTASIA DE LUCA | | | ON FILE |
| ANASTASIA DIMITRIOU | | | ON FILE |
| ANASTASIA DODONOVA | | | ON FILE |
| ANASTASIA EGOROVA | | | ON FILE |
| ANASTASIA ELIZABETH CECI | | | ON FILE |
| ANASTASIA ETSKOVA | | | ON FILE |
| ANASTASIA EUGENIEVNA IVANOVA | | | ON FILE |
| ANASTASIA FALLARI | | | ON FILE |
| ANASTASIA FRAMPTON | | | ON FILE |
| ANASTASIA FROLOVA | | | ON FILE |
| ANASTASIA GEORGALA | | | ON FILE |
| ANASTASIA HEATHER EROPKIN | | | ON FILE |
| ANASTASIA IDOGOVA | | | ON FILE |
| ANASTASIA JOY ROSKAM | | | ON FILE |
| ANASTASIA JOY ROSKAM | | | ON FILE |
| ANASTASIA KALKATZIKOU | | | ON FILE |
| ANASTASIA KARPUSHKO BOMBRYS | | | ON FILE |
| ANASTASIA KATHERINEMARIE NICOLELLA | | | ON FILE |
| ANASTASIA KHOBTA DICKSON | | | ON FILE |
| ANASTASIA KLIMINA | | | ON FILE |
| ANASTASIA KOLBINA | | | ON FILE |
| ANASTASIA LEONE | | | ON FILE |
| ANASTASIA M GORSKI | | | ON FILE |
| ANASTASIA MARAMZINA | | | ON FILE |
| ANASTASIA MARIA MEZZOMO | | | ON FILE |
| ANASTASIA MARIE BARTUSCH | | | ON FILE |
| ANASTASIA MARIE SIMPSON | | | ON FILE |
| ANASTASIA MARY CANONICA | | | ON FILE |
| ANASTASIA MASLOVA | | | ON FILE |
| ANASTASIA MEDYTSKA | | | ON FILE |
| ANASTASIA MESHKOVA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANASTASIA NASTOLI | | | ON FILE |
| ANASTASIA NOELLE GAROFALO | | | ON FILE |
| ANASTASIA NOYA | | | ON FILE |
| ANASTASIA PARTHENIOTI | | | ON FILE |
| ANASTASIA PAVLOVNA PAPYAN | | | ON FILE |
| ANASTASIA PELLETREAU | | | ON FILE |
| ANASTASIA PETALOTI | | | ON FILE |
| ANASTASIA PSYCHALOPOULOU | | | ON FILE |
| ANASTASIA RASTRYGINA | | | ON FILE |
| ANASTASIA SEITIS | | | ON FILE |
| ANASTASIA SERGEEVNA IVANOVA | | | ON FILE |
| ANASTASIA SHULEPOVA | | | ON FILE |
| ANASTASIA SHULEPOVA | | | ON FILE |
| ANASTASIA SKUKHTOROVA | | | ON FILE |
| ANASTASIA SOROKINA | | | ON FILE |
| ANASTASIA SPYRIDONIDI | | | ON FILE |
| ANASTASIA STALBOVSKAYA | | | ON FILE |
| ANASTASIA T PERKOWSKI | | | ON FILE |
| ANASTASIA VALERYEVNA SLISENKO | | | ON FILE |
| ANASTASIA VIRGINIA DIMATTEO | | | ON FILE |
| ANASTASIA VUKKERT | | | ON FILE |
| ANASTASIA Y LEE | | | ON FILE |
| ANASTASIA YEJUNG LEE | | | ON FILE |
| ANASTASIAS NICHOLAS PANAGOS | | | ON FILE |
| ANASTASIIA ALIEKSIEIENKO | | | ON FILE |
| ANASTASIIA ANDREEVNA LUGININA | | | ON FILE |
| ANASTASIIA AVDIIENKO | | | ON FILE |
| ANASTASIIA CHERNIKOVA | | | ON FILE |
| ANASTASIIA CHERNYSHOVA | | | ON FILE |
| ANASTASIIA DAVYDOVA | | | ON FILE |
| ANASTASIIA DMYTRIIEVA | | | ON FILE |
| ANASTASIIA DOMANOVA | | | ON FILE |
| ANASTASIIA EVGENEVNA DOROFEEVA | | | ON FILE |
| ANASTASIIA FABRICHENKO | | | ON FILE |
| ANASTASIIA FILATOVA | | | ON FILE |
| ANASTASIIA FIOFILAKTOVA | | | ON FILE |
| ANASTASIIA GOLOVINA | | | ON FILE |
| ANASTASIIA HONTAR | | | ON FILE |
| ANASTASIIA HYVARINEN | | | ON FILE |
| ANASTASIIA ILYINICHNA RADIUKHINA | | | ON FILE |
| ANASTASIIA KNYSH | | | ON FILE |
| ANASTASIIA KOHLENBERG | | | ON FILE |
| ANASTASIIA KOLISNYK | | | ON FILE |
| ANASTASIIA KOLOSOVA | | | ON FILE |
| ANASTASIIA KONDRATIUK | | | ON FILE |
| ANASTASIIA KONOPLEVA | | | ON FILE |
| ANASTASIIA KOSTIUCHYK | | | ON FILE |
| ANASTASIIA KOSTIUK | | | ON FILE |
| ANASTASIIA KRASNOPEROVA | | | ON FILE |
| ANASTASIIA KRAVCHENKO | | | ON FILE |
| ANASTASIIA KUNDIIEVA | | | ON FILE |
| ANASTASIIA KYIANYTSIA | | | ON FILE |
| ANASTASIIA KYSIL | | | ON FILE |
| ANASTASIIA LEONIDOVNA KOSMACHEVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANASTASIIA LEPETUN | | | ON FILE |
| ANASTASIIA LIPATOVA | | | ON FILE |
| ANASTASIIA MAIER | | | ON FILE |
| ANASTASIIA MARTYNENKO | | | ON FILE |
| ANASTASIIA MASLOVA | | | ON FILE |
| ANASTASIIA MEDVEDIEVA | | | ON FILE |
| ANASTASIIA MELIKHOVA | | | ON FILE |
| ANASTASIIA MISHUROVSKA | | | ON FILE |
| ANASTASIIA MISHUSTOVA | | | ON FILE |
| ANASTASIIA MOROZOVA | | | ON FILE |
| ANASTASIIA MYKYTENKO | | | ON FILE |
| ANASTASIIA NIKOLAEVNA VINOGRADENKO | | | ON FILE |
| ANASTASIIA NOSYK | | | ON FILE |
| ANASTASIIA NOVIKOVA | | | ON FILE |
| ANASTASIIA OVERKO | | | ON FILE |
| ANASTASIIA PAPUSHA | | | ON FILE |
| ANASTASIIA PASICHNA | | | ON FILE |
| ANASTASIIA PAVCHENKO | | | ON FILE |
| ANASTASIIA PROTOPOPOVA | | | ON FILE |
| ANASTASIIA SAFONOVA | | | ON FILE |
| ANASTASIIA SAPIHA | | | ON FILE |
| ANASTASIIA SAVINA | | | ON FILE |
| ANASTASIIA SHELEST | | | ON FILE |
| ANASTASIIA SHEVTSOVA | | | ON FILE |
| ANASTASIIA SIMONOVA | | | ON FILE |
| ANASTASIIA STASEVYCH | | | ON FILE |
| ANASTASIIA STASKOVA | | | ON FILE |
| ANASTASIIA STETSENKO | | | ON FILE |
| ANASTASIIA SYVAK | | | ON FILE |
| ANASTASIIA TOLOCHYK | | | ON FILE |
| ANASTASIIA TSOKAN | | | ON FILE |
| ANASTASIIA V CORNELISON | | | ON FILE |
| ANASTASIIA VALENTINOVNA BANDURKO | | | ON FILE |
| ANASTASIIA VASYLENKO | | | ON FILE |
| ANASTASIIA VERKHOVETSKA | | | ON FILE |
| ANASTASIIA VIACHESLAVOVNA OZHGIBESOVA | | | ON FILE |
| ANASTASIIA VLADIMIROVNA BELOUS | | | ON FILE |
| ANASTASIIA VOSPYTANIUK | | | ON FILE |
| ANASTASIIA VOSPYTANIUK | | | ON FILE |
| ANASTASIIA WILLIAMS | | | ON FILE |
| ANASTASIIA YAKUBYSHYN | | | ON FILE |
| ANASTASIIA YATSIUK | | | ON FILE |
| ANASTASIIA ZABLOTSKA | | | ON FILE |
| ANASTASIIA ZABLOTSKA | | | ON FILE |
| ANASTASIIA ZHELTOVA | | | ON FILE |
| ANASTASIIA ZHILITE | | | ON FILE |
| ANASTASIIA ZHUKOVA-KORKH | | | ON FILE |
| ANASTASIJA AVSJUKA | | | ON FILE |
| ANASTASIJA BROCCO | | | ON FILE |
| ANASTASIJA FILIPOVIC | | | ON FILE |
| ANASTASIJA JOVIC | | | ON FILE |
| ANASTASIJA KIVLENIECE | | | ON FILE |
| ANASTASIJA KUDRJAVCEVA | | | ON FILE |
| ANASTASIJA KULIKOVA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANASTASIJA SAVELJEVA | | | ON FILE |
| ANASTASIO KOSKERIDIS | | | ON FILE |
| ANASTASIO NAVARRO SANCHEZ SERRANO | | | ON FILE |
| ANASTASIOS  KYRIAKOPOULOS | | | ON FILE |
| ANASTASIOS - SPYRIDON KARDAMIS | | | ON FILE |
| ANASTASIOS AMAXOPOULOS | | | ON FILE |
| ANASTASIOS ANASTASIOU | | | ON FILE |
| ANASTASIOS ANDRONIDIS | | | ON FILE |
| ANASTASIOS ARGYROS | | | ON FILE |
| ANASTASIOS BAIKAS | | | ON FILE |
| ANASTASIOS BITSIOS | | | ON FILE |
| ANASTASIOS CHATZILIADIS | | | ON FILE |
| ANASTASIOS CHATZIPANAGIOTIS | | | ON FILE |
| ANASTASIOS CHATZITHOMAOGLOU | | | ON FILE |
| ANASTASIOS CHOULIAROPOULOS | | | ON FILE |
| ANASTASIOS DELINIOTIS | | | ON FILE |
| ANASTASIOS DENEDIOS | | | ON FILE |
| ANASTASIOS GKAGKAS | | | ON FILE |
| ANASTASIOS GRIVAS | | | ON FILE |
| ANASTASIOS ILIADIS | | | ON FILE |
| ANASTASIOS ILIADIS | | | ON FILE |
| ANASTASIOS KANELLOPOULOS | | | ON FILE |
| ANASTASIOS KARAGIANNIS | | | ON FILE |
| ANASTASIOS KATAPODIS | | | ON FILE |
| ANASTASIOS KATRAMOPOULOS | | | ON FILE |
| ANASTASIOS KATSIAMIDES | | | ON FILE |
| ANASTASIOS KATSIAMPANIS | | | ON FILE |
| ANASTASIOS KOLYDAS | | | ON FILE |
| ANASTASIOS KONSTANTINOS | | | ON FILE |
| ANASTASIOS LAZAROS KORONIDIS | | | ON FILE |
| ANASTASIOS LECHOUDIS | | | ON FILE |
| ANASTASIOS LECHOUDIS | | | ON FILE |
| ANASTASIOS LEOU | | | ON FILE |
| ANASTASIOS MAKRIS | | | ON FILE |
| ANASTASIOS MALLIS | | | ON FILE |
| ANASTASIOS MANOURAS KALOGRAIAS | | | ON FILE |
| ANASTASIOS MICHAILIDIS | | | ON FILE |
| ANASTASIOS MINETTOS | | | ON FILE |
| ANASTASIOS NIKITAKIS | | | ON FILE |
| ANASTASIOS OXYZIDIS | | | ON FILE |
| ANASTASIOS PAGKALOS | | | ON FILE |
| ANASTASIOS PATSIOS | | | ON FILE |
| ANASTASIOS SIDERIS | | | ON FILE |
| ANASTASIOS SPYRIDONIDIS | | | ON FILE |
| ANASTASIOS STACEY ROUTSIS | | | ON FILE |
| ANASTASIOS STRANTZALIS | | | ON FILE |
| ANASTASIOS TASOS DERNELAKIS | | | ON FILE |
| ANASTASIOS THOMAS KARDARAS | | | ON FILE |
| ANASTASIOS TSIOLAKIDIS | | | ON FILE |
| ANASTASIOS VASILEIOU | | | ON FILE |
| ANASTASIOS-ANGELOS STAMATELOS | | | ON FILE |
| ANASTASIS TRISOCCAS | | | ON FILE |
| ANASTASIYA  SHERSTNEVA | | | ON FILE |
| ANASTASIYA ALEKSANDROVNA MOSTOBAYEVA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANASTASIYA ANDREYEVNA TIMONINA | | | ON FILE |
| ANASTASIYA BAFYAN | | | ON FILE |
| ANASTASIYA BAFYAN | | | ON FILE |
| ANASTASIYA BAFYAN | | | ON FILE |
| ANASTASIYA BARDASHEVICH | | | ON FILE |
| ANASTASIYA BELAYA | | | ON FILE |
| ANASTASIYA BOLSHEDVORSKAYA | | | ON FILE |
| ANASTASIYA DZERAVIAHA | | | ON FILE |
| ANASTASIYA DZMITRYIEVA | | | ON FILE |
| ANASTASIYA FEDOROVNA SHCHUDROVA | | | ON FILE |
| ANASTASIYA GOROHOVA | | | ON FILE |
| ANASTASIYA HALAZHU | | | ON FILE |
| ANASTASIYA IGOREVNA LARIONOVA | | | ON FILE |
| ANASTASIYA KHVITSKO | | | ON FILE |
| ANASTASIYA KONSTANTINOVNA NOVOZHILOVA | | | ON FILE |
| ANASTASIYA KORZH | | | ON FILE |
| ANASTASIYA KURAKOVA | | | ON FILE |
| ANASTASIYA KUZIUR | | | ON FILE |
| ANASTASIYA MARKOVA | | | ON FILE |
| ANASTASIYA MIKHAYLOVNA BERK | | | ON FILE |
| ANASTASIYA MININA | | | ON FILE |
| ANASTASIYA OREKHOVA | | | ON FILE |
| ANASTASIYA PORCHACHEVA | | | ON FILE |
| ANASTASIYA SERGEEVNA MYSOVA | | | ON FILE |
| ANASTASIYA SERGEYEVNA MYSHKINA | | | ON FILE |
| ANASTASIYA SHCHERBENOK | | | ON FILE |
| ANASTASIYA TODOROVA VASILEVA | | | ON FILE |
| ANASTASIYA VLADISLAVOVNA PROTOPOPOVA | | | ON FILE |
| ANASTASSIA BURLJAJEVA | | | ON FILE |
| ANASTASSIA MAKSIMAVA | | | ON FILE |
| ANASTASSIA SEVTSENKO | | | ON FILE |
| ANASTASSIOS PAPATHANASIOU | | | ON FILE |
| ANASTASSIYA SYZDYKOVA | | | ON FILE |
| ANASTAZIA COTTRILL | | | ON FILE |
| ANASTAZIA JURCIAKOV | | | ON FILE |
| ANASTAZJA MARCJANNA CIOSTEK | | | ON FILE |
| ANASTAZJA ZACZEK | | | ON FILE |
| ANASTECIA EBERE AWAGU | | | ON FILE |
| ANASURYAMMA PALLAPOLU | | | ON FILE |
| ANASUYA LANDARU | | | ON FILE |
| ANASUYA RAGHUNATHA PAI | | | ON FILE |
| ANASUZETTE SAN JUAN | | | ON FILE |
| ANASWARA CP | | | ON FILE |
| ANAT APELBAUM | | | ON FILE |
| ANAT BASANTA-GIVEON | | | ON FILE |
| ANAT ZAHAVI GIFFORD | | | ON FILE |
| ANATESSE KATE HARKER | | | ON FILE |
| ANATHAN MICHEL TEISSIER | | | ON FILE |
| ANATHOLY ADUARDOVICH DEMENTEV | | | ON FILE |
| ANATOL JARUSZYNSKI | | | ON FILE |
| ANATOL MEREACRE | | | ON FILE |
| ANATOL NAUMOVICH | | | ON FILE |
| ANATOL OKINSKI | | | ON FILE |
| ANATOL VARYVONCHYK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANATOLE ALEXANDER JOHN LOGUNOV | | | ON FILE |
| ANATOLE ESTEBAN IGOR VIRAIZE | | | ON FILE |
| ANATOLE GEORGES OLIVIER ROUARCH | | | ON FILE |
| ANATOLE GILLES DANIEL TITEUX | | | ON FILE |
| ANATOLE HENIN | | | ON FILE |
| ANATOLE PETER COLEVAS | | | ON FILE |
| ANATOLE RAPHAEL NICOLAS DIOP | | | ON FILE |
| ANATOLE TCHOUPOUA DJOU | | | ON FILE |
| ANATOLE VACHE | | | ON FILE |
| ANATOLEI BUKHANTSEV | | | ON FILE |
| ANATOLI COLICEV | | | ON FILE |
| ANATOLI PLYTKEVICH | | | ON FILE |
| ANATOLI RAVN | | | ON FILE |
| ANATOLI RUMENOV RADEV | | | ON FILE |
| ANATOLI SAUTSOU | | | ON FILE |
| ANATOLI SHCHARBAKOU | | | ON FILE |
| ANATOLI SOBOLEWSKI | | | ON FILE |
| ANATOLI SOBTCHOUK | | | ON FILE |
| ANATOLI TOMASZCZUK | | | ON FILE |
| ANATOLI VIKTOROVICH SLOZHENITSIN | | | ON FILE |
| ANATOLIE CIOBANU | | | ON FILE |
| ANATOLIE GANGAN | | | ON FILE |
| ANATOLIE GARSTEA | | | ON FILE |
| ANATOLIE SCRIPCARU | | | ON FILE |
| ANATOLII BAIGACHEV | | | ON FILE |
| ANATOLII BOIKO | | | ON FILE |
| ANATOLII DUDKO | | | ON FILE |
| ANATOLII DUTKA | | | ON FILE |
| ANATOLII GRISHIN | | | ON FILE |
| ANATOLII ISHCHENKO | | | ON FILE |
| ANATOLII LEVCHENKO | | | ON FILE |
| ANATOLII MOISEIENKO | | | ON FILE |
| ANATOLII MOZGOVOI | | | ON FILE |
| ANATOLII MULIAR | | | ON FILE |
| ANATOLII MUZYKA | | | ON FILE |
| ANATOLII NIKITIN | | | ON FILE |
| ANATOLII NIKOLAEVICH DEMENKOV | | | ON FILE |
| ANATOLII PAPENKO | | | ON FILE |
| ANATOLII POPOVYCH | | | ON FILE |
| ANATOLII RUDENKO | | | ON FILE |
| ANATOLII SKAKUN | | | ON FILE |
| ANATOLII SKIDANOV | | | ON FILE |
| ANATOLII STAKHANOV | | | ON FILE |
| ANATOLII STRASHENKO | | | ON FILE |
| ANATOLII SUKHOVERKHOV | | | ON FILE |
| ANATOLII SYRVACHEV | | | ON FILE |
| ANATOLII VALENTINOVICH BEN | | | ON FILE |
| ANATOLII VOLOSHCHUK | | | ON FILE |
| ANATOLII ZDORYK | | | ON FILE |
| ANATOLIY A SHCHUROVSKIY | | | ON FILE |
| ANATOLIY ANATOLYEVICH TERESHCHUK | | | ON FILE |
| ANATOLIY ANCHAKOV | | | ON FILE |
| ANATOLIY KHVORIH | | | ON FILE |
| ANATOLIY KUTSOLOSHCHENKO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANATOLIY OVERKO | | | ON FILE |
| ANATOLIY PIROZHENKO | | | ON FILE |
| ANATOLIY SERGEYEVICH DONCHENKO | | | ON FILE |
| ANATOLIY STRUCHALIN | | | ON FILE |
| ANATOLIY TABAS | | | ON FILE |
| ANATOLIY TITARENKO | | | ON FILE |
| ANATOLIY Y NOVAK | | | ON FILE |
| ANATOLY ANDRIYANOVICH GRINEV | | | ON FILE |
| ANATOLY BLINOVSKY | | | ON FILE |
| ANATOLY SERGEEV | | | ON FILE |
| ANATOLY V SHEVCHENKO | | | ON FILE |
| ANATURK BAKIRDOVEN | | | ON FILE |
| ANAWACHAWAN MONGKOLSINDHU | | | ON FILE |
| ANAWAT KLANGARNNAR | | | ON FILE |
| ANAXIMANDRO DOLEO REYES | | | ON FILE |
| ANAYADIRA GUILLEN | | | ON FILE |
| ANAYANSI EDITH APARICIO MEZHEVIKINA | | | ON FILE |
| ANAYAT YOSEPH DANIALI | | | ON FILE |
| ANAYDA LEE CHAVEZ | | | ON FILE |
| ANAYELI FLORES JAVIER | | | ON FILE |
| ANAYENSSI CASTILLO VALDEZ | | | ON FILE |
| ANAYS CARIDAD CHEDA CARBALLO | | | ON FILE |
| ANB CONSULTING INC. | | | ON FILE |
| ANB ROTH CAPITAL | | | ON FILE |
| ANBARASAN SHANMUGAM | | | ON FILE |
| ANBARASI SENGUTUVAN | | | ON FILE |
| ANBARASI SUBRAMANI | | | ON FILE |
| ANBARIVAN NALAPATHY LENIN SENGATHIR | | | ON FILE |
| ANBESA NEGUS JAHAR NAIB | | | ON FILE |
| ANBREAUS AMADAS TYSON | | | ON FILE |
| ANBREW WAVER PAGE | | | ON FILE |
| ANBUPOZHILAN CHANDRASEKARAN | | | ON FILE |
| ANCA APETROAEI | | | ON FILE |
| ANCA CHIOREAN | | | ON FILE |
| ANCA CIOCAN | | | ON FILE |
| ANCA D BUCUR | | | ON FILE |
| ANCA DENISA IORDACHE | | | ON FILE |
| ANCA DUMITRESCU | | | ON FILE |
| ANCA ELENA GHEMU | | | ON FILE |
| ANCA GEORGIANA VLAD | | | ON FILE |
| ANCA I D BUCUR | | | ON FILE |
| ANCA I D BUCUR | | | ON FILE |
| ANCA MADALINA MOCANU | | | ON FILE |
| ANCA RADU | | | ON FILE |
| ANCA RALUCA MATEIAS | | | ON FILE |
| ANCA SERBAN | | | ON FILE |
| ANCA SIMION | | | ON FILE |
| ANCA SORINA TANASE | | | ON FILE |
| ANCA-DACIANA FILIPAN | | | ON FILE |
| ANCAI D BUCUR | | | ON FILE |
| ANCAI D BUCUR | | | ON FILE |
| ANCAI D BUCUR | | | ON FILE |
| ANCA-NICOLETA ZAHARESCU | | | ON FILE |
| ANCA-RALUCA BORDEANU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANCE GUS DAVIS | | | ON FILE |
| ANCEL JOHN BRILEY | | | ON FILE |
| ANCELSO CUTERON | | | ON FILE |
| ANCHALEE BOSWORTH | | | ON FILE |
| ANCHALEE SUDLAPA | | | ON FILE |
| ANCHALEE THEERAPATPORN | | | ON FILE |
| ANCHIT BHARAT | | | ON FILE |
| ANCHIT CHADHA | | | ON FILE |
| ANCHORAGE HOLD LLC | | | ON FILE |
| ANCHORAGE LENDING CA LLC | | | ON FILE |
| ANCIAU JEAN-LUC GEORGES JAMIN | | | ON FILE |
| ANCIL KORA PHILIP | | | ON FILE |
| ANCIL MATTHEW MARSHALL | | | ON FILE |
| ANCUTA ADINA BOZGAN | | | ON FILE |
| ANCUTA BARASCU | | | ON FILE |
| ANCY E | | | ON FILE |
| AND REA | | | ON FILE |
| AND REAQ | | | ON FILE |
| ANDA GRUDULE | | | ON FILE |
| ANDA KRISTIC | | | ON FILE |
| ANDA MIRELA MARIANCIUC | | | ON FILE |
| ANDAEW PAUL CURNOCK | | | ON FILE |
| ANDAL AYYAMPERUMAL | | | ON FILE |
| ANDAL MON CARLO MAGADIA | | | ON FILE |
| ANDALUSIA TRILBY KEAR | | | ON FILE |
| ANDARI CO LTD | | | ON FILE |
| ANDAYA JOHN PAUL ESPINOSA | | | ON FILE |
| ANDE RAMHJMAR | | | ON FILE |
| ANDEE LYNN ANDERSON | | | ON FILE |
| ANDEK MOHD RADZWAN BIN MOHAMAD YUSOF | | | ON FILE |
| ANDEK MOHD RADZWAN BIN MOHAMAD YUSOF | | | ON FILE |
| ANDEL JNLOUIS | | | ON FILE |
| ANDELA BOBIC | | | ON FILE |
| ANDELA BRKIC | | | ON FILE |
| ANDELA GAZIVODA | | | ON FILE |
| ANDELA KRUPOVA | | | ON FILE |
| ANDELA OPACIC | | | ON FILE |
| ANDELA SOPALOVIC | | | ON FILE |
| ANDELA VRANJES | | | ON FILE |
| ANDELA VUCKOVIC | | | ON FILE |
| ANDELA VUKOVIC | | | ON FILE |
| ANDELA ZUGAJ MISIC | | | ON FILE |
| ANDELIJA MILOJEVIC | | | ON FILE |
| ANDELIJA TOLMAC | | | ON FILE |
| ANDELINA LERINC | | | ON FILE |
| ANDELKA JANJUSEVIC | | | ON FILE |
| ANDELKA LAZIC | | | ON FILE |
| ANDELKA LESTANIN | | | ON FILE |
| ANDELKA LONCARIC | | | ON FILE |
| ANDELKO BEGIC | | | ON FILE |
| ANDELKO BEGIC | | | ON FILE |
| ANDELKO GRAJIC | | | ON FILE |
| ANDELKO VUKMANIC | | | ON FILE |
| ANDELL DOVON EDWARDS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDELO MELEG | | | ON FILE |
| ANDELO RISTIC | | | ON FILE |
| ANDER BERMUDEZ GONZALEZ | | | ON FILE |
| ANDER EGUIAGARAY MUNARRIZ | | | ON FILE |
| ANDER GARCIA LANDA | | | ON FILE |
| ANDER GOIG FERNANDEZ DE MENDIOLA | | | ON FILE |
| ANDER GOROCICA ZUBIA | | | ON FILE |
| ANDER IRIBARREN ECHENIQUE | | | ON FILE |
| ANDER LLONA VIVANCO | | | ON FILE |
| ANDER LUIS SAHONERO | | | ON FILE |
| ANDER MANUEL MONDRAGON | | | ON FILE |
| Ã–NDER SEN | | | ON FILE |
| ANDER TEJEDOR SAIZAR | | | ON FILE |
| ANDER URIBARRI MARTINEZ | | | ON FILE |
| ANDERIA FLESSIA HILL | | | ON FILE |
| ANDERIA THON M REEC | | | ON FILE |
| ANDERIK IAN DAVID | | | ON FILE |
| ANDERS  TORGERSON II | | | ON FILE |
| ANDERS ALEXANDER NYMAN | | | ON FILE |
| ANDERS AXEL THULE | | | ON FILE |
| ANDERS BAEK HIERMITSLEV | | | ON FILE |
| ANDERS BAK JULSGAARD | | | ON FILE |
| ANDERS BAUNBAEK LINDSKJOLD | | | ON FILE |
| ANDERS BERTIL ERIKSSON | | | ON FILE |
| ANDERS BIRGER JONASSON | | | ON FILE |
| ANDERS BJELLAND BUER | | | ON FILE |
| ANDERS BJORN STRUNGE | | | ON FILE |
| ANDERS BO FROST PAULSEN | | | ON FILE |
| ANDERS BO VINCENTZEN | | | ON FILE |
| ANDERS BOELSKIFTE MOGENSEN | | | ON FILE |
| ANDERS BONDE LENAU | | | ON FILE |
| ANDERS BRATLAND LOEVAAS | | | ON FILE |
| ANDERS BRATTEN HEGG | | | ON FILE |
| ANDERS BREINHOLT | | | ON FILE |
| ANDERS BREKKE | | | ON FILE |
| ANDERS BROGAARD OLESEN | | | ON FILE |
| ANDERS BRUFLADT ULVEN | | | ON FILE |
| ANDERS CELSIUS | | | ON FILE |
| ANDERS CHANRUK LARSEN | | | ON FILE |
| ANDERS CHRIS THOMSEN | | | ON FILE |
| ANDERS CHRISTENSEN | | | ON FILE |
| ANDERS CHRISTESEN | | | ON FILE |
| ANDERS CHRISTIAN HERRGARD JEPSEN | | | ON FILE |
| ANDERS CHRISTIAN KEARNEY | | | ON FILE |
| ANDERS CORSANI KAMIMURA | | | ON FILE |
| ANDERS D FAGERSTAL | | | ON FILE |
| ANDERS DALSGAARD MADSEN | | | ON FILE |
| ANDERS DANIEL HOIJ | | | ON FILE |
| ANDERS DANNESBOE LARSEN | | | ON FILE |
| ANDERS DAVID BERGGREN | | | ON FILE |
| ANDERS DEMUTH KROGSDAL | | | ON FILE |
| ANDERS DESSAU | | | ON FILE |
| ANDERS DYRSTROEM | | | ON FILE |
| ANDERS E T VANDENBERG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDERS EBENER | | | ON FILE |
| ANDERS EHLERS HANSEN | | | ON FILE |
| ANDERS EMIL MOURITZEN | | | ON FILE |
| ANDERS ERIK AAKE HERMANSSON | | | ON FILE |
| ANDERS ERIK BERGLUND | | | ON FILE |
| ANDERS ERIK HELGESON | | | ON FILE |
| ANDERS FERDINAND SWANSTROM WYKE | | | ON FILE |
| ANDERS FISKVIK | | | ON FILE |
| ANDERS FREDDY HALLIN | | | ON FILE |
| ANDERS FREDERIK DOTZAUER SORENSEN | | | ON FILE |
| ANDERS FREDRIK AKE HOLMBERG | | | ON FILE |
| ANDERS FREDRIK ANDERSSON | | | ON FILE |
| ANDERS GADFELT | | | ON FILE |
| ANDERS GARTNER KNUTSEN | | | ON FILE |
| ANDERS GAUTIER CHRISTENSEN | | | ON FILE |
| ANDERS GEHRT ERIKSEN | | | ON FILE |
| ANDERS GEORGES OLIVIER WILLIAM LAEDERICH | | | ON FILE |
| ANDERS GERTZ SORENSEN | | | ON FILE |
| ANDERS GORAN LANTZ | | | ON FILE |
| ANDERS GULLSTAD | | | ON FILE |
| ANDERS HALSEN | | | ON FILE |
| ANDERS HANSEN | | | ON FILE |
| ANDERS HARRYRAM CARATOZZOLO | | | ON FILE |
| ANDERS HELWEG CASTENBERG | | | ON FILE |
| ANDERS HENRIK GUSTAFSSON | | | ON FILE |
| ANDERS HENRIKSEN | | | ON FILE |
| ANDERS HILDAN | | | ON FILE |
| ANDERS HILLE OLSEN | | | ON FILE |
| ANDERS HJORT | | | ON FILE |
| ANDERS HOEJRIS LAURITZEN | | | ON FILE |
| ANDERS HOESTGAARD | | | ON FILE |
| ANDERS HOFF-CLAUSEN | | | ON FILE |
| ANDERS HOLST ANDERSEN | | | ON FILE |
| ANDERS HOLT | | | ON FILE |
| ANDERS HUECHE JENSEN | | | ON FILE |
| ANDERS HUSMO WIIK | | | ON FILE |
| ANDERS HVIID PETERSEN | | | ON FILE |
| ANDERS INGEMAR LJUNGBERG | | | ON FILE |
| ANDERS IVERSEN | | | ON FILE |
| ANDERS J RATHLEV | | | ON FILE |
| ANDERS JEKTEBERG BERGE | | | ON FILE |
| ANDERS JOAKIM HOLMER | | | ON FILE |
| ANDERS JOHAN ANDERSSON | | | ON FILE |
| ANDERS JOHAN DALERA | | | ON FILE |
| ANDERS JOHAN SVARTSTROEM | | | ON FILE |
| ANDERS JOHN PEARSON | | | ON FILE |
| ANDERS JORN GADE KARSTENSEN | | | ON FILE |
| ANDERS JOSEPH CHRISTENSEN | | | ON FILE |
| ANDERS JOUPER | | | ON FILE |
| ANDERS K JENSEN | | | ON FILE |
| ANDERS KALDEFOSS TVEITE | | | ON FILE |
| ANDERS KALLE ANDERSEN | | | ON FILE |
| ANDERS KALLESOEE | | | ON FILE |
| ANDERS KARL -ERIK EKHOLM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDERS KJAER FRETS | | | ON FILE |
| ANDERS KJAER POULSEN | | | ON FILE |
| ANDERS LARSEN | | | ON FILE |
| ANDERS LIBACH JOHANSEN | | | ON FILE |
| ANDERS LIE KARELIUSSEN | | | ON FILE |
| ANDERS LILLEBY | | | ON FILE |
| ANDERS LJUNGBERG | | | ON FILE |
| ANDERS LYKKE GADE | | | ON FILE |
| ANDERS M BOULANGER | | | ON FILE |
| ANDERS MANDRUP JENSEN | | | ON FILE |
| ANDERS MARCUS TORNQVIST | | | ON FILE |
| ANDERS MARK MATHIASEN | | | ON FILE |
| ANDERS MARKUS TUNEMAR | | | ON FILE |
| ANDERS MARLIN FRELIN | | | ON FILE |
| ANDERS MARTIN KLINGER | | | ON FILE |
| ANDERS MATTIAS LINDBERG | | | ON FILE |
| ANDERS MATTIAS LINDBERG | | | ON FILE |
| ANDERS MATTIAS LUNDIN | | | ON FILE |
| ANDERS MELING | | | ON FILE |
| ANDERS MIKAEL LUNDGREN | | | ON FILE |
| ANDERS MIKAEL PAULSSON | | | ON FILE |
| ANDERS MOELLOEW JENSEN | | | ON FILE |
| ANDERS MORCH SIMONSEN | | | ON FILE |
| ANDERS MUNCH AMDISEN | | | ON FILE |
| ANDERS MYHRE | | | ON FILE |
| ANDERS NIELSEN | | | ON FILE |
| ANDERS NIELSEN | | | ON FILE |
| ANDERS NILS GUNNAR HEDSTROM | | | ON FILE |
| ANDERS NISSEN | | | ON FILE |
| ANDERS NOERLEV | | | ON FILE |
| ANDERS NORENG | | | ON FILE |
| ANDERS NORGAARD | | | ON FILE |
| ANDERS NORRMANN RASMUSSEN | | | ON FILE |
| ANDERS OERSKOV DALL | | | ON FILE |
| ANDERS OKSBJERG MADSEN | | | ON FILE |
| ANDERS OLOF MATTIAS EKSTROM | | | ON FILE |
| ANDERS OLOF MJOBERG | | | ON FILE |
| ANDERS OLOF NYLUND | | | ON FILE |
| ANDERS P P GELLE | | | ON FILE |
| ANDERS PAAVO HAPONEN | | | ON FILE |
| ANDERS PANDURO JORGENSEN | | | ON FILE |
| ANDERS PEDERSEN-BJERGAARD | | | ON FILE |
| ANDERS PEJSTRUP BUNDGAARD | | | ON FILE |
| ANDERS PETER KJELDAHL | | | ON FILE |
| ANDERS RAAKILDE JESPERSEN | | | ON FILE |
| ANDERS RAINIER VON REIS CROOKS | | | ON FILE |
| ANDERS RAY FROEHLICH | | | ON FILE |
| ANDERS RICKARD BERGSTROEM | | | ON FILE |
| ANDERS RICKARD CALMERBERG | | | ON FILE |
| ANDERS RIIS BJORNSTAD | | | ON FILE |
| ANDERS RIKARD MAGNUSSON | | | ON FILE |
| ANDERS ROGER STIGSSON | | | ON FILE |
| ANDERS RONN NIEMANN | | | ON FILE |
| ANDERS RYTTER HANSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDERS SAMUEL ASCHKENASE | | | ON FILE |
| ANDERS SEBASTIAN KISS | | | ON FILE |
| ANDERS SKAANING HUSBJERG | | | ON FILE |
| ANDERS SKJOLDBORG GRAMM | | | ON FILE |
| ANDERS SONDGAARD HELWEG | | | ON FILE |
| ANDERS STEFAN DALERA | | | ON FILE |
| ANDERS STENSAKER | | | ON FILE |
| ANDERS STORGAARD | | | ON FILE |
| ANDERS STRAND GULDBRANDSEN | | | ON FILE |
| ANDERS STROEM MOELLER | | | ON FILE |
| ANDERS STUGAARD LUNDEFARET | | | ON FILE |
| ANDERS THYGESEN THINGHOLM | | | ON FILE |
| ANDERS TOBIAS JOHANSSON | | | ON FILE |
| ANDERS TOFT BUCH LARSEN | | | ON FILE |
| ANDERS TOFTING BOLL | | | ON FILE |
| ANDERS TONY SCHRENCKH | | | ON FILE |
| ANDERS TORBJOERN SKOG | | | ON FILE |
| ANDERS TORNBJERG EYE | | | ON FILE |
| ANDERS TORVALD OSKAR NYMAN | | | ON FILE |
| ANDERS VESTERGAARD | | | ON FILE |
| ANDERS VICTOR OLSSON | | | ON FILE |
| ANDERS VIKTOR LOEFGREN | | | ON FILE |
| ANDERS VITHNER HOLM | | | ON FILE |
| ANDERS WALSTED TJELLESEN | | | ON FILE |
| ANDERS WASTE JOHANNES ARVER | | | ON FILE |
| ANDERS WEBER BORGERMANN | | | ON FILE |
| ANDERS WESTGAARD | | | ON FILE |
| ANDERS WINTHER JENSEN | | | ON FILE |
| ANDERS YTTE THOMSEN | | | ON FILE |
| ANDERSEN HOLDINGS LLC | | | ON FILE |
| ANDERSEN INVEST LUXEMBOURG S.A SPF | | | JENS@ANDERSENINVEST.COM |
| ANDERSEN INVEST LUXEMBOURG S.A SPF | | | SVEN@ANDERSENINVEST.COM |
| ANDERSEN INVEST LUXEMBOURG S.A. SPF | C/O LAW OFFICES OF SUSAN ADLER, ESQ. | ATTN: SUSAN ADLER, ESQ. | NYCSA@AOL.COM |
| ANDERSEN INVEST LUXEMBOURG S.A. SPF | | | ON FILE |
| ANDERSEN WINANTO OEI | | | ON FILE |
| ANDERSON RODRIGUES OLIVEIRA | | | ON FILE |
| ANDERSON ALEX CAMARGO SANTOS | | | ON FILE |
| ANDERSON ALEXIS ALVAREZ ARANGO | | | ON FILE |
| ANDERSON ALVES PURCINA | | | ON FILE |
| ANDERSON APPLICATIONS LLC | | | ON FILE |
| ANDERSON ARAUJO LOPES | | | ON FILE |
| ANDERSON BARBOSA BASTOS | | | ON FILE |
| ANDERSON BARBOSA DE MELO | | | ON FILE |
| ANDERSON BELL | | | ON FILE |
| ANDERSON BRENT | | | ON FILE |
| ANDERSON BROCK TUCKER | | | ON FILE |
| ANDERSON CARLOS BENTO | | | ON FILE |
| ANDERSON CORREA-DEARAUJO | | | ON FILE |
| ANDERSON DA SILVA REIS | | | ON FILE |
| ANDERSON DE JESUS HIGUITA BUITRAGO | | | ON FILE |
| ANDERSON DINH | | | ON FILE |
| ANDERSON DOS SANTOS VISCONTI | | | ON FILE |
| ANDERSON EDILIO RODRIGUEZ CORREA | | | ON FILE |
| ANDERSON EDWARD KINSEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDERSON ESTIBEN LOPEZ PUIN | | | ON FILE |
| ANDERSON ESTRELA CARNEIRO | | | ON FILE |
| ANDERSON FABIAN RODRIGUEZ OCHOA | | | ON FILE |
| ANDERSON FABIAN VELOSA SANABRIA | | | ON FILE |
| ANDERSON FETTER | | | ON FILE |
| ANDERSON FRANCISCO KLIPEL | | | ON FILE |
| ANDERSON GONCALVES DELIMA | | | ON FILE |
| ANDERSON HENRIQUE DE OLIVEIRA FERNANDES | | | ON FILE |
| ANDERSON HUANG | | | ON FILE |
| ANDERSON HUBERT YEE | | | ON FILE |
| ANDERSON J MCGEE | | | ON FILE |
| ANDERSON JAP | | | ON FILE |
| ANDERSON JAVIER LUCENA QUINTANA | | | ON FILE |
| ANDERSON JAY WARD | | | ON FILE |
| ANDERSON JONAS SILVA COSTA | | | ON FILE |
| ANDERSON JUSTIN S | | | ON FILE |
| ANDERSON KENNETH BURNS | | | ON FILE |
| ANDERSON LAI YOOK JOON | | | ON FILE |
| ANDERSON LEE | | | ON FILE |
| ANDERSON LUIS POLO ALLGAYER | | | ON FILE |
| ANDERSON LUIZ VANI | | | ON FILE |
| ANDERSON MACEDO PIMENTA NEVES SILVA | | | ON FILE |
| ANDERSON MAGNUS T CARTER-GRIFFITH | | | ON FILE |
| ANDERSON MARQUES CAMPOS ROSADO | | | ON FILE |
| ANDERSON OMORAGBON | | | ON FILE |
| ANDERSON POERWONDO | | | ON FILE |
| ANDERSON RIBEIRO DA SILVA | | | ON FILE |
| ANDERSON ROMMAN RASCHIERY CASTILLO | | | ON FILE |
| ANDERSON S | | | ON FILE |
| ANDERSON SOUZA SILVA | | | ON FILE |
| ANDERSON STEPHEN | | | ON FILE |
| ANDERSON VILMAR SPRANDEL | | | ON FILE |
| ANDERSON WHITNELL | | | ON FILE |
| ANDERSON YAN-KIT TAI | | | ON FILE |
| ANDERSSON MORENO CRUZ | | | ON FILE |
| ANDESI NURMALASARI | | | ON FILE |
| ANDEW TOM MACINNES | | | ON FILE |
| ANDHIKA ARISTIA | | | ON FILE |
| ANDHIKA DESTA PERMANA | | | ON FILE |
| ANDHIKA PUTRA | | | ON FILE |
| ANDHY MISAEL MACIASULLOA | | | ON FILE |
| ANDI BRIAN HERMAWAN | | | ON FILE |
| ANDI CATALIN REMUS RADIU | | | ON FILE |
| ANDI FRANK FUAD SALOKO | | | ON FILE |
| ANDI GVOZDAR | | | ON FILE |
| ANDI MAX WINKEL OLSEN | | | ON FILE |
| ANDI PISTOTNIK | | | ON FILE |
| ANDI PUTRA | | | ON FILE |
| ANDI RAMUSHI | | | ON FILE |
| ANDI ROSCA | | | ON FILE |
| ANDI SCOTT MCLEAN | | | ON FILE |
| ANDIA JAVIDIRAD | | | ON FILE |
| ANDIBUDUGE ISHARA BUDDHIKA FERNANDO | | | ON FILE |
| ANDIE JANE OLSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDIE JUN PREUSS | | | ON FILE |
| ANDII RONSON BALDWIN | | | ON FILE |
| ANDIKA MULYA | | | ON FILE |
| ANDIKA RESA PRATAMA | | | ON FILE |
| ANDIKA SOELAEMAN WIJAYA | | | ON FILE |
| ANDIKAN DAMILOLA INYANG | | | ON FILE |
| ANDILE FORTUNE THUSI | | | ON FILE |
| ANDILE SILIMELA | | | ON FILE |
| ANDIMA FREIRE DOMINGO | | | ON FILE |
| ANDIMA IRIBAR ARANGUREN | | | ON FILE |
| ANDIREW JUSTIN KAY | | | ON FILE |
| ANDIS CIRULIS | | | ON FILE |
| ANDIS GRUDULS | | | ON FILE |
| ANDIS MITREVICS | | | ON FILE |
| ANDISHEH AKHAVAN KHARAZI | | | ON FILE |
| ANDISURIA BIN HERWANNUDDIN | | | ON FILE |
| ANDISWA VONQONGO | | | ON FILE |
| ANDJELKA PRODANOVIC | | | ON FILE |
| ANDJELKA SAVOVIC | | | ON FILE |
| ANDJELO ARSOV | | | ON FILE |
| ANDNEAO KOURTI | | | ON FILE |
| ANDOKIO SAMU GUTIERREZ CUEVAS | | | ON FILE |
| ANDONG CAO | | | ON FILE |
| ANDONI ANERO TORRE | | | ON FILE |
| ANDONI AZANZA SOTO | | | ON FILE |
| ANDONI BARINGO BLAZQUEZ | | | ON FILE |
| ANDONI ELLORIN VERAZON | | | ON FILE |
| ANDONI ELLORIN VERAZON | | | ON FILE |
| ANDONI ELORDI AGUIRREZABALA | | | ON FILE |
| ANDONI FELIX ZABALA | | | ON FILE |
| ANDONI FERNANDEZ BEITIA | | | ON FILE |
| ANDONI GUTIERREZ DE VELASCO MARITORENA | | | ON FILE |
| ANDONI IBIRRIAGA GODOY | | | ON FILE |
| ANDONI IGLESIAS DE LA CRUZ | | | ON FILE |
| ANDONI IZAGA YEREGUI | | | ON FILE |
| ANDONI JIMENEZ GARCIA | | | ON FILE |
| ANDONI MARTI APALATEGUI | | | ON FILE |
| ANDONI RESENDIZ JACKS | | | ON FILE |
| ANDONI VERAZON ELLORIN | | | ON FILE |
| ANDONI VERAZON ELLORIN | | | ON FILE |
| ANDONIOS KARTANOS | | | ON FILE |
| ANDOR BOTAR | | | ON FILE |
| ANDOR DEFORREST BYRD | | | ON FILE |
| ANDOR KOVACS | | | ON FILE |
| ANDOR LEHR | | | ON FILE |
| ANDOR LILLEAS | | | ON FILE |
| ANDOR WEINSCHENK | | | ON FILE |
| ANDORA PRASAD FREEDOM | | | ON FILE |
| ANDRA C HAUSMAN | | | ON FILE |
| ANDRA CRISTINA  BALEA | | | ON FILE |
| ANDRA ELENA POPOVICI | | | ON FILE |
| ANDRA FALENITAMA HALAMAMAO | | | ON FILE |
| ANDRA INGRID BAJENARU | | | ON FILE |
| ANDRA IOANA BARAC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDRA JOY LALLY | | | ON FILE |
| ANDRA LYNN BIRKHIMER | | | ON FILE |
| ANDRA MARIA BIRSASTEANU | | | ON FILE |
| ANDRA RALUCA ALEXANDRU | | | ON FILE |
| ANDRA STELUTA NICOLAU | | | ON FILE |
| ANDRÃ© HESSELS | | | ON FILE |
| ANDRÃ© KIEÃŸLING | | | ON FILE |
| ANDRÃ© REICHMUTH | | | ON FILE |
| ANDRÃ© SCHREDER | | | ON FILE |
| ANDRÃ‰ HEILMANN | | | ON FILE |
| ANDRÃ‰ LOMMATZSCH | | | ON FILE |
| ANDRÃ‰ TÃ–PFER | | | ON FILE |
| ANDRADA LORENA POPA | | | ON FILE |
| ANDRADA PARAGINÄ‚ | | | ON FILE |
| ANDRADA-IOANA KISS | | | ON FILE |
| ANDRAE ALDRETE | | | ON FILE |
| ANDRAE KAREEM WILLIAMSON | | | ON FILE |
| ANDRAE LAMAR WATSON | | | ON FILE |
| ANDRAE ORLANDO SUTHERLAND | | | ON FILE |
| ANDRAE ROBERTO ALDRETE | | | ON FILE |
| ANDRA-MIHAELA CAZACU | | | ON FILE |
| ANDRA-MIHAELA COSMA | | | ON FILE |
| ANDRANIK ANTHONY AGAZARYAN | | | ON FILE |
| ANDRANIK ARAKELYAN | | | ON FILE |
| ANDRANIK SAAKYAN | | | ON FILE |
| ANDRANIK SANDROSIAN | | | ON FILE |
| ANDRANIK SARUKHANIAN | | | ON FILE |
| ANDRAO MARCELLE CRAWFORD | | | ON FILE |
| ANDRAS ABRAHAM | | | ON FILE |
| ANDRAS AGOSTON | | | ON FILE |
| ANDRAS ARANYI | | | ON FILE |
| ANDRAS BABOS | | | ON FILE |
| ANDRAS BACH | | | ON FILE |
| ANDRAS BAJKOR | | | ON FILE |
| ANDRAS BALOGH | | | ON FILE |
| ANDRAS BARNA | | | ON FILE |
| ANDRAS BENCE PITLU | | | ON FILE |
| ANDRAS BENCZ | | | ON FILE |
| ANDRAS BERKES | | | ON FILE |
| ANDRAS BICZO | | | ON FILE |
| ANDRAS BIKK | | | ON FILE |
| ANDRAS BIRTOK | | | ON FILE |
| ANDRAS BONE | | | ON FILE |
| ANDRAS CSABA JO-KOVACS | | | ON FILE |
| ANDRAS CSANAKI | | | ON FILE |
| ANDRAS CSEH | | | ON FILE |
| ANDRAS CZIPO | | | ON FILE |
| ANDRAS DOBRONYI | | | ON FILE |
| ANDRAS DORGAI | | | ON FILE |
| ANDRAS ELEK PETER | | | ON FILE |
| ANDRAS FABIANKOVITS | | | ON FILE |
| ANDRAS FEHER | | | ON FILE |
| ANDRAS GAAL | | | ON FILE |
| ANDRAS GAL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDRAS GELEY | | | ON FILE |
| ANDRAS GERGELY | | | ON FILE |
| ANDRAS GREGOR | | | ON FILE |
| ANDRAS GYULA | | | ON FILE |
| ANDRAS GYULA FEHER | | | ON FILE |
| ANDRAS HARSANYI | | | ON FILE |
| ANDRAS HORVAT | | | ON FILE |
| ANDRAS IAKAB | | | ON FILE |
| ANDRAS IZSOF | | | ON FILE |
| ANDRAS JOZSEF HOROGH | | | ON FILE |
| ANDRAS K FEKETE | | | ON FILE |
| ANDRAS KAMMERER | | | ON FILE |
| ANDRAS KAPUTA | | | ON FILE |
| ANDRAS KELLER | | | ON FILE |
| ANDRAS KEREK | | | ON FILE |
| ANDRAS KOPACZ | | | ON FILE |
| ANDRAS KORPAS | | | ON FILE |
| ANDRAS KOVACS | | | ON FILE |
| ANDRAS KOVACS | | | ON FILE |
| ANDRAS KRISZTIAN | | | ON FILE |
| ANDRAS MAGERA | | | ON FILE |
| ANDRAS MATE OBERTH | | | ON FILE |
| ANDRAS MENDIK | | | ON FILE |
| ANDRAS MEZEI | | | ON FILE |
| ANDRAS MOLNAR | | | ON FILE |
| ANDRAS MOR | | | ON FILE |
| ANDRAS NEMETH | | | ON FILE |
| ANDRAS NEMETH | | | ON FILE |
| ANDRAS NIKL | | | ON FILE |
| ANDRAS PAL | | | ON FILE |
| ANDRAS PECSENYE | | | ON FILE |
| ANDRAS PETER FRAK | | | ON FILE |
| ANDRAS PETER KISS | | | ON FILE |
| ANDRAS RADO | | | ON FILE |
| ANDRAS RESZELI SOOS | | | ON FILE |
| ANDRAS ROLAND AGOSTON | | | ON FILE |
| ANDRAS RUDI | | | ON FILE |
| ANDRAS SANDOR | | | ON FILE |
| ANDRAS SANDOR MOLNAR | | | ON FILE |
| ANDRAS SAS | | | ON FILE |
| ANDRAS SIBALIN | | | ON FILE |
| ANDRAS SMULOVICS | | | ON FILE |
| ANDRAS SOSKUTHY | | | ON FILE |
| ANDRAS SPALEK | | | ON FILE |
| ANDRAS STROPKA | | | ON FILE |
| ANDRAS SZABO | | | ON FILE |
| ANDRAS SZABO | | | ON FILE |
| ANDRAS SZABOLCS NOVAK | | | ON FILE |
| ANDRAS SZOKE | | | ON FILE |
| ANDRAS TOEROEK | | | ON FILE |
| ANDRAS VIKTOR KOVALCSIK | | | ON FILE |
| ANDRAS VIRAG | | | ON FILE |
| ANDRAS VOEROES | | | ON FILE |
| ANDRAS ZAMBO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDRAS ZEKE | | | ON FILE |
| ANDRASNE SZABO | | | ON FILE |
| ANDRAY LAMAR BRADY | | | ON FILE |
| ANDRAZ ANDOLSEK | | | ON FILE |
| ANDRAZ DEJAK | | | ON FILE |
| ANDRAZ DRASCEK | | | ON FILE |
| ANDRAZ HAFNER | | | ON FILE |
| ANDRAZ ISTENIC | | | ON FILE |
| ANDRAZ JEREB | | | ON FILE |
| ANDRAZ KLINEC | | | ON FILE |
| ANDRAZ PERHAVEC | | | ON FILE |
| ANDRAZ PRINCIC | | | ON FILE |
| ANDRAZ ROJNIK | | | ON FILE |
| ANDRAZ SEBIC | | | ON FILE |
| ANDRAZ SKERJANEC | | | ON FILE |
| ANDRAZ VRECKO | | | ON FILE |
| ANDRAZ ZALOZNIK | | | ON FILE |
| ANDRE MATTHEW SONG | | | ON FILE |
| ANDRE MARTINELLI NOBRE | | | ON FILE |
| ANDRE NORDSKOG VALLANDRO DO VALLE | | | ON FILE |
| ANDRE SERRAO COSER | | | ON FILE |
| ANDRE TENORIO LEITE | | | ON FILE |
| ANDRE A DUVAL | | | ON FILE |
| ANDRE A GORDON | | | ON FILE |
| ANDRE ABILHAO DE FREITAS VIVAS | | | ON FILE |
| ANDRE ADOLPH | | | ON FILE |
| ANDRE ADRIAO CABRITA RODRIGUES | | | ON FILE |
| ANDRE AFONSO MACHADO COELHO | | | ON FILE |
| ANDRE AFONSO PIMENTEL TORRES GASPAR | | | ON FILE |
| ANDRE AGAM PAMUKAS | | | ON FILE |
| ANDRE AGOSTINHO GODINHO MENDES | | | ON FILE |
| ANDRE ALAN DEPLONTY | | | ON FILE |
| ANDRE ALBRECHT | | | ON FILE |
| ANDRE ALCA PADEZ MONTEIRO DA CONCEICAO | | | ON FILE |
| ANDRE ALEXANDER MC INTOSH | | | ON FILE |
| ANDRE ALEXANDER PETRY | | | ON FILE |
| ANDRE ALEXANDER PRICE | | | ON FILE |
| ANDRE ALEXANDRE LADEIRO BARRIGAS | | | ON FILE |
| ANDRE ALEXIS CONDEMARIN | | | ON FILE |
| ANDRE ALFRED BUTTERS | | | ON FILE |
| ANDRE ALLEN HASHEMI | | | ON FILE |
| ANDRE ALMEIDA ROCHA | | | ON FILE |
| ANDRE ALPIAN | | | ON FILE |
| ANDRE ALTARAS | | | ON FILE |
| ANDRE ALTHOFF | | | ON FILE |
| ANDRE ALVES TAVEIRA | | | ON FILE |
| ANDRE AMARANTE R MINTZ | | | ON FILE |
| ANDRE ANATOLE HYRIEN | | | ON FILE |
| ANDRE ANDERSON | | | ON FILE |
| ANDRE ANNE L COCHAUX | | | ON FILE |
| ANDRE ANTHONY MARKS II | | | ON FILE |
| ANDRE ANTHONY PRICE | | | ON FILE |
| ANDRE ANTHONY RAMCHARAN | | | ON FILE |
| ANDRE ANZIANI ERIC PAUL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDRE ARAUJO MOREIRA DA ROCHA | | | ON FILE |
| ANDRE ASSUNCAO DA COSTA | | | ON FILE |
| ANDRE AUGUSTO CAPOLINGUA COLMENAREZ | | | ON FILE |
| ANDRE BACHER | | | ON FILE |
| ANDRE BAHOANG TRAN | | | ON FILE |
| ANDRE BALES PISECO | | | ON FILE |
| ANDRE BANEN KAM | | | ON FILE |
| ANDRE BARALDO RODRIGUES | | | ON FILE |
| ANDRE BARRETO COSTA PEREIRA | | | ON FILE |
| ANDRE BARRETO SANTOS | | | ON FILE |
| ANDRE BARRUTIA | | | ON FILE |
| ANDRE BARRY HIGGINS | | | ON FILE |
| ANDRE BATISTA COSTA | | | ON FILE |
| ANDRE BATISTA DE ALMEIDA | | | ON FILE |
| ANDRE BAUZO MOREIRA | | | ON FILE |
| ANDRE BAY | | | ON FILE |
| ANDRE BEAUSOLEIL | | | ON FILE |
| ANDRE BECK | | | ON FILE |
| ANDRE BECKEMEYER | | | ON FILE |
| ANDRE BEIKE | | | ON FILE |
| ANDRE BELO FLORES | | | ON FILE |
| ANDRE BENQUERENCA MARTO GOUVEIA FRANCISCO | | | ON FILE |
| ANDRE BERNET ESCOBAR PORTIUS | | | ON FILE |
| ANDRE BHARRAT | | | ON FILE |
| ANDRE BIEBRICH | | | ON FILE |
| ANDRE BIELAWSKI-HALITAJ | | | ON FILE |
| ANDRE BILDER ACKERMAN | | | ON FILE |
| ANDRE BLAIS | | | ON FILE |
| ANDRE BLOUNT | | | ON FILE |
| ANDRE BORG FERRIS SAMPAIO | | | ON FILE |
| ANDRE BORGES | | | ON FILE |
| ANDRE BOSMAN | | | ON FILE |
| ANDRE BOUCHER | | | ON FILE |
| ANDRE BOUGIE | | | ON FILE |
| ANDRE BP MORRISS | | | ON FILE |
| ANDRE BRADFORD NOGUES | | | ON FILE |
| ANDRE BRANCO MARTINS | | | ON FILE |
| ANDRE BRANDT | | | ON FILE |
| ANDRE BRAVO FERREIRA | | | ON FILE |
| ANDRE BRETTSCHNEIDER | | | ON FILE |
| ANDRE BRUNNER | | | ON FILE |
| ANDRE BUERGER | | | ON FILE |
| ANDRE BURNETT | | | ON FILE |
| ANDRE CABRITA MARQUES DO CARMO | | | ON FILE |
| ANDRE CAMARINHA FREIRE DE ANDRADE | | | ON FILE |
| ANDRE CAMPOS RODOVALHO | | | ON FILE |
| ANDRE CARDOSO DE SOUSA | | | ON FILE |
| ANDRE CARLOS RUANO ANDRADE CAVALHEIRO | | | ON FILE |
| ANDRE CARTER | | | ON FILE |
| ANDRE CASTELO MADAIL DA SILVA | | | ON FILE |
| ANDRE CATALAO SOTTA DUARTE RAMOS | | | ON FILE |
| ANDRE CHAN | | | ON FILE |
| ANDRE CHARLES MIRZAYAN | | | ON FILE |
| ANDRE CHARLES NEWLAND | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDRE CHIN | | | ON FILE |
| ANDRE CHRISTIAN ARROYO | | | ON FILE |
| ANDRE CHRISTIAN HABROCK | | | ON FILE |
| ANDRE CHRISTIAN SCHARRER | | | ON FILE |
| ANDRE CHRISTIAN SITEPU | | | ON FILE |
| ANDRE CHRISTIAN YVAN CHOO QUAN | | | ON FILE |
| ANDRE CHRISTOPH KAMINSKI | | | ON FILE |
| ANDRE CHRISTOPHER HINES | | | ON FILE |
| ANDRE CHRISTOPHER LYON | | | ON FILE |
| ANDRE CHRISTOPHER MESSINA | | | ON FILE |
| ANDRE CHUA KAI JUN | | | ON FILE |
| ANDRE CLAES STEPHAN ROSDAHL | | | ON FILE |
| ANDRE CLAUDE FANKHAUSER | | | ON FILE |
| ANDRE CLEOFAS UCHOA CAVALCANTI | | | ON FILE |
| ANDRE COLTRANE LUNA | | | ON FILE |
| ANDRE CORREIA DA FONSECA | | | ON FILE |
| ANDRE COSCA | | | ON FILE |
| ANDRE COSTA ARRAIS | | | ON FILE |
| ANDRE COSTA INFANTE DO CARMO | | | ON FILE |
| ANDRE COSTA MACEDO | | | ON FILE |
| ANDRE COSTA NICOLAU DA SILVA | | | ON FILE |
| ANDRE CUMPLIDO DE SANTANNA COSTA | | | ON FILE |
| ANDRE CURTIS PILLOW | | | ON FILE |
| ANDRE CUSTODIO MASCARENHAS | | | ON FILE |
| ANDRE CYRILL PETERER | | | ON FILE |
| ANDRE D BRAXTON | | | ON FILE |
| ANDRE D HENDERSON | | | ON FILE |
| ANDRE D ROWE | | | ON FILE |
| ANDRE D S FORRESTER | | | ON FILE |
| ANDRE D SAVOIE | | | ON FILE |
| ANDRE D VIRUET | | | ON FILE |
| ANDRE DA COSTA PAULOS | | | ON FILE |
| ANDRE DA SILVA CIGARRO MATOS | | | ON FILE |
| ANDRE DA SILVA FERNANDES | | | ON FILE |
| ANDRE DA SILVA MARQUES PAULO | | | ON FILE |
| ANDRE DA SILVA PINHO | | | ON FILE |
| ANDRE DA SILVA PINTO | | | ON FILE |
| ANDRE DÃ„UMLER | | | ON FILE |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | | | ON FILE |
| ANDRE DANIEL DIJKSTRA | | | ON FILE |
| ANDRE DANIELE ZONCA | | | ON FILE |
| ANDRE DANNY NARBEY | | | ON FILE |
| ANDRE DARSHAN BUGEAUD | | | ON FILE |
| ANDRE DAVID BRAVO | | | ON FILE |
| ANDRE DAVID KUBAT | | | ON FILE |
| ANDRE DAVID PERE | | | ON FILE |
| ANDRE DAVID VALDEZ | | | ON FILE |
| ANDRE DE ALMEIDA OLIVEIRA | | | ON FILE |
| ANDRE DE JESUS ROSADO | | | ON FILE |
| ANDRE DE MEDEIROS GRENHO | | | ON FILE |
| ANDRE DE OLIVEIRA BRANCO | | | ON FILE |
| ANDRE DE QUEIROZ HENRIQUES ALMEIDA | | | ON FILE |
| ANDRE DE SOUSA FERREIRA | | | ON FILE |
| ANDRE DE SOUSA TORRES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDRE' DE VASCONCELOS | | | ON FILE |
| ANDRE DECLAN JAMES MAC NAMARA | | | ON FILE |
| ANDRE DEDE | | | ON FILE |
| ANDRE DELAPAZ | | | ON FILE |
| ANDRE DEMAURICE | | | ON FILE |
| ANDRE DESEAN WOODLEY | | | ON FILE |
| ANDRE DESGAGNE | | | ON FILE |
| ANDRE DESHAWN MOSLEY | | | ON FILE |
| ANDRE DESHAWN POSEY | | | ON FILE |
| ANDRE DESHOUN LOMAX | | | ON FILE |
| ANDRE DESMOND CARTER | | | ON FILE |
| ANDRE DESOUZA | | | ON FILE |
| ANDRE DESWAN ERLANGGA | | | ON FILE |
| ANDRE DIAS FRANCISCO | | | ON FILE |
| ANDRE DIEGO VALENCIANA | | | ON FILE |
| ANDRE DION KIRBY | | | ON FILE |
| ANDRE DIONNIE JONES | | | ON FILE |
| ANDRE DIPPENAAR | | | ON FILE |
| ANDRE DIROY | | | ON FILE |
| ANDRE DOMENIC FLACHSMANN | | | ON FILE |
| ANDRE DOMENIC FLACHSMANN | | | ON FILE |
| ANDRE DOMENIC FLACHSMANN | | | ON FILE |
| ANDRE DOMINIQUE DZIURMAN | | | ON FILE |
| ANDRE DON SULAY | | | ON FILE |
| ANDRE DONALD PREVOT | | | ON FILE |
| ANDRE DONATO SALOMAO DOS SANTOS | | | ON FILE |
| ANDRE DONNELL GOODING | | | ON FILE |
| ANDRE DONTREZ LILTON | | | ON FILE |
| ANDRE DOS SANTOS VILA NOVA | | | ON FILE |
| ANDRE DOUGLAS | | | ON FILE |
| ANDRE DOUGLAS | | | ON FILE |
| ANDRE DOUGLAS DJOMGOUE KATCHIEU | | | ON FILE |
| ANDRE DRAGOSCH | | | ON FILE |
| ANDRE DRAIJER | | | ON FILE |
| ANDRE DREYER | | | ON FILE |
| ANDRE DRFRANZEN | | | ON FILE |
| ANDRE DU PRE WILKENS | | | ON FILE |
| ANDRE DUANE RICHARDS | | | ON FILE |
| ANDRE DUARTE BARROS LOPES FERREIRA | | | ON FILE |
| ANDRE DUBOIS | | | ON FILE |
| ANDRE DUBOIS | | | ON FILE |
| ANDRE DWAYNE GRANT | | | ON FILE |
| ANDRE DWAYNE STEPHENSON-BLACK | | | ON FILE |
| ANDRE DWAYNE WINN | | | ON FILE |
| ANDRE EDUARDO FERNANDES ANAO | | | ON FILE |
| ANDRE EDUARDO FONSECA | | | ON FILE |
| ANDRE EDUARDO GONCALVES MACHADO | | | ON FILE |
| ANDRE EDUARDO TORRES CUEVA | | | ON FILE |
| ANDRE EDWARD JENNINGS | | | ON FILE |
| ANDRE EDWARD WILLIAMS | | | ON FILE |
| ANDRE EISELE | | | ON FILE |
| ANDRE EITER | | | ON FILE |
| ANDRE ELIAS NATERA | | | ON FILE |
| ANDRE ELSE ANTONUCCI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDRE ELVARDO MCGOWAN | | | ON FILE |
| ANDRE EMANUEL FERREIRA LOURENCO | | | ON FILE |
| ANDRE EMANUEL MENDES AFONSO | | | ON FILE |
| ANDRE EMMANUEL DOS SANTOS PINTO | | | ON FILE |
| ANDRE ENGELHARDT | | | ON FILE |
| ANDRE ERIC KOSHKERIAN | | | ON FILE |
| ANDRE ERIC RANKIN | | | ON FILE |
| ANDRE ERNESAKS | | | ON FILE |
| ANDRE EUGENE ALTO | | | ON FILE |
| ANDRE EXETER JONES | | | ON FILE |
| ANDRE EXLER | | | ON FILE |
| ANDRE F BOULAY | | | ON FILE |
| ANDRE FARIA JORGE | | | ON FILE |
| ANDRE FELDMAN | | | ON FILE |
| ANDRE FERNANDES PERES | | | ON FILE |
| ANDRE FERREIRA CASTRO | | | ON FILE |
| ANDRE FERREIRA DA SILVA | | | ON FILE |
| ANDRE FERREIRA IGNACIO | | | ON FILE |
| ANDRE FERREIRA MANSO | | | ON FILE |
| ANDRE FERRER SIBAYAN | | | ON FILE |
| ANDRE FERRINO CUBINAR | | | ON FILE |
| ANDRE FIGUEIRA AUBERT | | | ON FILE |
| ANDRE FILIPE AFONSO MORAIS | | | ON FILE |
| ANDRE FILIPE AGOSTINHO DO NASCIMENTO | | | ON FILE |
| ANDRE FILIPE ALVES RIBEIRO | | | ON FILE |
| ANDRE FILIPE AMADO MARQUES | | | ON FILE |
| ANDRE FILIPE CABRAL LEITE | | | ON FILE |
| ANDRE FILIPE CAVADAS SERRALHEIRO | | | ON FILE |
| ANDRE FILIPE CORREIA CABRITO | | | ON FILE |
| ANDRE FILIPE DA COSTA SANTOS | | | ON FILE |
| ANDRE FILIPE DA SILVA CORREIA | | | ON FILE |
| ANDRE FILIPE DA SILVA GONCALVES | | | ON FILE |
| ANDRE FILIPE DA SILVA ORNELAS | | | ON FILE |
| ANDRE FILIPE DAVID DE SOUSA | | | ON FILE |
| ANDRE FILIPE DE AMORIM NUNES | | | ON FILE |
| ANDRE FILIPE DE OLIVEIRA MARTINS | | | ON FILE |
| ANDRE FILIPE DO CARMO CACHOLA | | | ON FILE |
| ANDRE FILIPE DOS SANTOS BAPTISTA | | | ON FILE |
| ANDRE FILIPE DOS SANTOS ORVALHO | | | ON FILE |
| ANDRE FILIPE ESTANISLAU MOREIRA | | | ON FILE |
| ANDRE FILIPE FERNANDES DUARTE | | | ON FILE |
| ANDRE FILIPE FERREIRA DA COSTA HENRIQUES | | | ON FILE |
| ANDRE FILIPE FERREIRA DA CRUZ | | | ON FILE |
| ANDRE FILIPE FERREIRA DA GRACA | | | ON FILE |
| ANDRE FILIPE FEVEREIRO DA GLORIA | | | ON FILE |
| ANDRE FILIPE GARCIA DA CALVA | | | ON FILE |
| ANDRE FILIPE LOPES DIAS COELHO | | | ON FILE |
| ANDRE FILIPE LOPES FERREIRA | | | ON FILE |
| ANDRE FILIPE MARQUES MAIA | | | ON FILE |
| ANDRE FILIPE MARTINS DOS SANTOS BARROSO | | | ON FILE |
| ANDRE FILIPE MESQUITA IBRAHIM | | | ON FILE |
| ANDRE FILIPE MONIZ MORAIS | | | ON FILE |
| ANDRE FILIPE NETO BORGES | | | ON FILE |
| ANDRE FILIPE NOGUEIRA PINTO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDRE FILIPE NUNES LOURENCO | | | ON FILE |
| ANDRE FILIPE OLIVENCA DE ALMEIDA | | | ON FILE |
| ANDRE FILIPE PERRE DO VAL | | | ON FILE |
| ANDRE FILIPE PIMENTA MARTINS | | | ON FILE |
| ANDRE FILIPE PINHO RIBEIRO DA SILVA | | | ON FILE |
| ANDRE FILIPE RIBEIRO PINTO | | | ON FILE |
| ANDRE FILIPE RIBEIRO PINTO | | | ON FILE |
| ANDRE FILIPE SEZOES MENDES | | | ON FILE |
| ANDRE FILIPE SILVA LEAL | | | ON FILE |
| ANDRE FILIPE SILVA LEAL | | | ON FILE |
| ANDRE FILIPE SIMOES DA COSTA | | | ON FILE |
| ANDRE FILIPE SINEIRO ALBUQUERQUE | | | ON FILE |
| ANDRE FILIPE TEIXEIRA NOBRE | | | ON FILE |
| ANDRE FILIPE VARZEA GONCALVES | | | ON FILE |
| ANDRE FILIPE VELOSO TOMAS MORAIS GONCALVES | | | ON FILE |
| ANDRE FILIPE VIEIRA SOARES | | | ON FILE |
| ANDRE FLEISCHHACKER | | | ON FILE |
| ANDRE FLOYD HOLLIS | | | ON FILE |
| ANDRE FORMOSA | | | ON FILE |
| ANDRE FOX | | | ON FILE |
| ANDRE FRANCIS MERILLE | | | ON FILE |
| ANDRE FRANCISCO BOTELHO CAETANO | | | ON FILE |
| ANDRE FRANCISCO MARTINO CONCEICAO | | | ON FILE |
| ANDRE FREDERIC GEEST | | | ON FILE |
| ANDRE FREDERICK | | | ON FILE |
| ANDRE FRIEDRICH | | | ON FILE |
| ANDRE FURTADO MEDEIROS | | | ON FILE |
| ANDRE G DECRISTO | | | ON FILE |
| ANDRE G F ABRANTES | | | ON FILE |
| ANDRE GABRIEL PINHEIRO | | | ON FILE |
| ANDRE GAD HABIB | | | ON FILE |
| ANDRE GARCIA DE MATO GOMES NUNES | | | ON FILE |
| ANDRE GASTON FUSCHINI | | | ON FILE |
| ANDRE GAUDENCIO FERREIRA ELIAS | | | ON FILE |
| ANDRE GENAO | | | ON FILE |
| ANDRE GEORGE WILLIAMS | | | ON FILE |
| ANDRE GERARD CURATO | | | ON FILE |
| ANDRE GERMAIN SYLVAIN | | | ON FILE |
| ANDRE GINGRAS | | | ON FILE |
| ANDRE GIOVANI BAYONA SANCHEZ | | | ON FILE |
| ANDRE GN | | | ON FILE |
| ANDRE GOMES MALHEIRO | | | ON FILE |
| ANDRE GOMEZ | | | ON FILE |
| ANDRE GONCALO CORREIA RAMOS | | | ON FILE |
| ANDRE GONCALO DIAS VALENTE SILVA | | | ON FILE |
| ANDRE GONCALO DINIS BENTO DE CARVALHO | | | ON FILE |
| ANDRE GONCALO DINIS GAUDENCIO | | | ON FILE |
| ANDRE GORANSSON | | | ON FILE |
| ANDRE GRÃŒTER | | | ON FILE |
| ANDRE GRASS | | | ON FILE |
| ANDRE GREGORY JONES | | | ON FILE |
| ANDRE GUERREIRO PINTO | | | ON FILE |
| ANDRE GUSTAVO PEREIRA | | | ON FILE |
| ANDRE GUTTIERRES ANTONIO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDRE HALVORSEN LUNDE | | | ON FILE |
| ANDRE HAMM | | | ON FILE |
| ANDRE HANS JOACHIM FISCHER | | | ON FILE |
| ANDRE HARRISON NGUYEN | | | ON FILE |
| ANDRE HARTL | | | ON FILE |
| ANDRE HAUKANES | | | ON FILE |
| ANDRE HEINLEIN | | | ON FILE |
| ANDRE HEINRICH POLPLATZ | | | ON FILE |
| ANDRE HELLUM BERGHOLDT | | | ON FILE |
| ANDRE HELMUT LOCHTER | | | ON FILE |
| ANDRE HELMUTH FAUTH | | | ON FILE |
| ANDRE HELMUTH NOEL LABOUCHE | | | ON FILE |
| ANDRE HENKE | | | ON FILE |
| ANDRE HENRIQUE BROCHADO GOMES DA COSTA | | | ON FILE |
| ANDRE HENRIQUES DA SILVA | | | ON FILE |
| ANDRE HENRIQUES DE FREITAS GONCALVES | | | ON FILE |
| ANDRE HERBERS | | | ON FILE |
| ANDRE HERBERT DIETRICH | | | ON FILE |
| ANDRE HERMANN HEINRICH GEFKEN | | | ON FILE |
| ANDRE HETZSCHOLD | | | ON FILE |
| ANDRE HIDEKI YAMACHI | | | ON FILE |
| ANDRE HIPACIO PEREIRA DE CARVALHO | | | ON FILE |
| ANDRE HO | | | ON FILE |
| ANDRE HOFFMANN | | | ON FILE |
| ANDRE HOLLMANN | | | ON FILE |
| ANDRE HUBER | | | ON FILE |
| ANDRE HUERTAS | | | ON FILE |
| ANDRE HUMBERTO ANJOS AUGUSTO | | | ON FILE |
| ANDRE I A MENDONCA SAGUIA | | | ON FILE |
| ANDRE IAN EDWARDS | | | ON FILE |
| ANDRE ILOFF | | | ON FILE |
| ANDRE ISAAC KOHANSAMAD | | | ON FILE |
| ANDRE ISWANTO LIE | | | ON FILE |
| ANDRE J MARTELL | | | ON FILE |
| ANDRE JACOBS | | | ON FILE |
| ANDRE JAMAAL BURRELL | | | ON FILE |
| ANDRE JAMAR RICHARDS | | | ON FILE |
| ANDRE JAMES ASTBURY-PALMER | | | ON FILE |
| ANDRE JAMES PETROSSIAN | | | ON FILE |
| ANDRE JAMES RYAN | | | ON FILE |
| ANDRE JAMES SIMON | | | ON FILE |
| ANDRE JAMES VAN DER LINGEN | | | ON FILE |
| ANDRE JARRETT SMITH | | | ON FILE |
| ANDRE JEAN CARLO RODRIGUEZ TRIMINIO | | | ON FILE |
| ANDRE JEAN HENRI MINH RIGAL | | | ON FILE |
| ANDRE JEAN M BAPS | | | ON FILE |
| ANDRE JEAN VAN DER WESTHUIZEN | | | ON FILE |
| ANDRE JEROME HENRY | | | ON FILE |
| ANDRE JOAO MAGRO DE ALMEIDA | | | ON FILE |
| ANDRE JOAO MENDES NUNES | | | ON FILE |
| ANDRE JOHANN LABREC | | | ON FILE |
| ANDRE JOHANNES BAPTISTA BARROSO | | | ON FILE |
| ANDRE JOHN BEDARD | | | ON FILE |
| ANDRE JOHN KNIGHT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDRE JOHN PANAGETOPULOS | | | ON FILE |
| ANDRE JOHNJUNIOR PRYCE | | | ON FILE |
| ANDRE JONATHAN DALEY | | | ON FILE |
| ANDRE JORGE DIAS DINIS | | | ON FILE |
| ANDRE JORGE PILAO MOREIRA ESPIRITO SANTO | | | ON FILE |
| ANDRE JORGE SILVESTRE ROCHA | | | ON FILE |
| ANDRE JOSEPH BUDEL | | | ON FILE |
| ANDRE JOSEPH FRIEDSON | | | ON FILE |
| ANDRE JOSEPH JOUBERT | | | ON FILE |
| ANDRE JOSHI | | | ON FILE |
| ANDRE JOSHUA THOMAS | | | ON FILE |
| ANDRE JR RIDDICK | | | ON FILE |
| ANDRE JULIAN SANTIAGO | | | ON FILE |
| ANDRE JULIANI TOLEDO-GATICA | | | ON FILE |
| ANDRE JULIEN J FLAMAND | | | ON FILE |
| ANDRE JUNIOR HENRY | | | ON FILE |
| ANDRE K DANFORD | | | ON FILE |
| ANDRE K HAUGHTON | | | ON FILE |
| ANDRE KÃ–HLER | | | ON FILE |
| ANDRE KÃ–HLER | | | ON FILE |
| ANDRE KARL LEAUTAUD | | | ON FILE |
| ANDRE KARL WAGNER | | | ON FILE |
| ANDRE KAROCK | | | ON FILE |
| ANDRE KEIL | | | ON FILE |
| ANDRE KEMPKES | | | ON FILE |
| ANDRE KENNEDY | | | ON FILE |
| ANDRE KLAUS GIERSCHNER | | | ON FILE |
| ANDRE KLEINHANNS | | | ON FILE |
| ANDRE KOEHN | | | ON FILE |
| ANDRE KOKIEL VERGILI | | | ON FILE |
| ANDRE KOOL | | | ON FILE |
| ANDRE KOROMONI SHABANI | | | ON FILE |
| ANDRE KRÃŒGER | | | ON FILE |
| ANDRE KRATZER | | | ON FILE |
| ANDRE KREMER | | | ON FILE |
| ANDRE KREMMER | | | ON FILE |
| ANDRE KRISTIAN HERMSTAD | | | ON FILE |
| ANDRE KRYSHANAKEEM HENRY | | | ON FILE |
| ANDRE KUMM | | | ON FILE |
| ANDRE KURNIA WIJAYA | | | ON FILE |
| ANDRE KURNIAWAN SUGANDA | | | ON FILE |
| ANDRE KUSUMA | | | ON FILE |
| ANDRE L DAVIS | | | ON FILE |
| ANDRE L GOLSTON | | | ON FILE |
| ANDRE L KING | | | ON FILE |
| ANDRE L MOSIN | | | ON FILE |
| ANDRE LACERDA BRAGA TELES | | | ON FILE |
| ANDRE LACH | | | ON FILE |
| ANDRE LAMAR ROUSE | | | ON FILE |
| ANDRE LAMAR SMITH | | | ON FILE |
| ANDRE LAMEGA RAMOS | | | ON FILE |
| ANDRE LAMONT BAKER | | | ON FILE |
| ANDRE LAMONT JOHNSON | | | ON FILE |
| ANDRE LAMONT LEE OVERSTREET | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDRE LAMONT WILLIE | | | ON FILE |
| ANDRE LANARD DURDEN | | | ON FILE |
| ANDRE LANE FELDER | | | ON FILE |
| ANDRE LANGGUTH | | | ON FILE |
| ANDRE LANGLAVER | | | ON FILE |
| ANDRE LAPIERRE | | | ON FILE |
| ANDRE LAPPE | | | ON FILE |
| ANDRE LARS MECKLENBORG | | | ON FILE |
| ANDRE LASHAWN FULTON | | | ON FILE |
| ANDRE LAZARO CABRERA | | | ON FILE |
| ANDRE LE NGUYEN | | | ON FILE |
| ANDRE LEE | | | ON FILE |
| ANDRE LEI | | | ON FILE |
| ANDRE LEITE FERREIRA | | | ON FILE |
| ANDRE LEMIEUX | | | ON FILE |
| ANDRE LEON CARBY | | | ON FILE |
| ANDRE LEON DAISY | | | ON FILE |
| ANDRE LEON GREEN | | | ON FILE |
| ANDRE LEON MCKENZIE | | | ON FILE |
| ANDRE LEON SEALIE | | | ON FILE |
| ANDRE LEVERT | | | ON FILE |
| ANDRE LIMA ROCHA CAMPOS | | | ON FILE |
| ANDRE LOPES CARVALHO VIANA | | | ON FILE |
| ANDRE LORENZO SCOTT | | | ON FILE |
| ANDRE LOUIS HOPGOOD | | | ON FILE |
| ANDRE LOUIS VAN CRAENENBROECK | | | ON FILE |
| ANDRE LOUISDRESHAUN BARBINE | | | ON FILE |
| ANDRE LOURENCO RODRIGUES | | | ON FILE |
| ANDRE LUC SYLVAIN ERIC CATROU | | | ON FILE |
| ANDRE LUCAS BARBALHO FONSECA | | | ON FILE |
| ANDRE LUCAS CARVALHO | | | ON FILE |
| ANDRE LUCIEN ALOYSE KOERNER | | | ON FILE |
| ANDRE LUEPKE | | | ON FILE |
| ANDRE LUIS DA MOTA VILELA | | | ON FILE |
| ANDRE LUIS DA SILVA MENDONCA | | | ON FILE |
| ANDRE LUIS GIL DE AZEVEDO | | | ON FILE |
| ANDRE LUIS KOSCIUK DIGIACOMO | | | ON FILE |
| ANDRE LUIS MARTINS | | | ON FILE |
| ANDRE LUIS MENDES | | | ON FILE |
| ANDRE LUIS MIRANDA RIBEIRO | | | ON FILE |
| ANDRE LUIS ZYTKOWSKI | | | ON FILE |
| ANDRE LUIZ  REGINATTO RIBEIRO | | | ON FILE |
| ANDRE LUIZ ALVES  DE MAGALHAES | | | ON FILE |
| ANDRE LUIZ ALVES DE MAGALHAES | | | ON FILE |
| ANDRE LUIZ CASTRO DE ALMEIDA REIS | | | ON FILE |
| ANDRE LUIZ DA SILVA RODRIGUES | | | ON FILE |
| ANDRE LUIZ DE SOUZA RIBEIRO | | | ON FILE |
| ANDRE LUIZ MARTINS MACHADO | | | ON FILE |
| ANDRE LUIZ MIRANDA PINHEIRO | | | ON FILE |
| ANDRE LUIZ ODA | | | ON FILE |
| ANDRE LUIZ OLIVEIRA SANTOS | | | ON FILE |
| ANDRE LUIZ RODRIGUES MARINHO | | | ON FILE |
| ANDRE M DE HEER | | | ON FILE |
| ANDRE M MCNEIL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDRE M PINEDA | | | ON FILE |
| ANDRE M ROTMAN | | | ON FILE |
| ANDRE M SIMMONDS | | | ON FILE |
| ANDRE MACHADO DOS SANTOS | | | ON FILE |
| ANDRE MAGELUND HASFELDT | | | ON FILE |
| ANDRE MAGRI | | | ON FILE |
| ANDRE MÃ–LLER | | | ON FILE |
| ANDRE MAMEDE SOARES BRAGA | | | ON FILE |
| ANDRE MANOUKIAN | | | ON FILE |
| ANDRE MANUEL CIDADE CABECA BARROS | | | ON FILE |
| ANDRE MANUEL GOMES ANTUNES | | | ON FILE |
| ANDRE MANUEL PEREIRA AMOEDO | | | ON FILE |
| ANDRE MANUEL PIMENTA OLIVEIRA | | | ON FILE |
| ANDRE MANUEL RAMOS MAIA | | | ON FILE |
| ANDRE MARC FREDERIC WILLIAM DESTREE | | | ON FILE |
| ANDRE MARC KOEDER | | | ON FILE |
| ANDRE MARCEL HOYOS REMARACHIN | | | ON FILE |
| ANDRE MARCEL MÃ–LLS | | | ON FILE |
| ANDRE MARCOS GOMES PERES DOLIVEIRA MONTEIRO | | | ON FILE |
| ANDRE MARENKE | | | ON FILE |
| ANDRE MARIA DE MENDONCA HOLTREMAN ROQUETTE | | | ON FILE |
| ANDRE MARIE ANYABENA | | | ON FILE |
| ANDRE MARQUES | | | ON FILE |
| ANDRE MARQUES ALVES | | | ON FILE |
| ANDRE MARQUES CENTENO | | | ON FILE |
| ANDRE MARQUES DE ALMEIDA | | | ON FILE |
| ANDRE MARQUES LOPES | | | ON FILE |
| ANDRE MARQUES ROQUE | | | ON FILE |
| ANDRE MARSEILLE BAJORAT | | | ON FILE |
| ANDRE MARTEL JENNINGS | | | ON FILE |
| ANDRE MARTIN MOEN | | | ON FILE |
| ANDRE MARTINS | | | ON FILE |
| ANDRE MARTINS FERNANDES | | | ON FILE |
| ANDRE MARVELL IKOUNGA NGABIKINI | | | ON FILE |
| ANDRE MARVIN BACCHUS | | | ON FILE |
| ANDRE MATOS NEVES | | | ON FILE |
| ANDRE MAUND | | | ON FILE |
| ANDRE MAURICE DELPHIN | | | ON FILE |
| ANDRE MAURICE GENDNER | | | ON FILE |
| ANDRE MAURICE HARMON | | | ON FILE |
| ANDRE MAURICE HICKS | | | ON FILE |
| ANDRE MAURICE MARTIN | | | ON FILE |
| ANDRE MAURICE PHINIZY | | | ON FILE |
| ANDRE MAURICE TRADER | | | ON FILE |
| ANDRE MENDES PEIXOTO | | | ON FILE |
| ANDRE MESMIN MAIZEROI | | | ON FILE |
| ANDRE MICHAEL BEASLEY | | | ON FILE |
| ANDRE MICHAEL BOUDREAU | | | ON FILE |
| ANDRE MICHAEL LEONE | | | ON FILE |
| ANDRE MICHAEL OCHMAN | | | ON FILE |
| ANDRE MICHAEL ROSSOUW | | | ON FILE |
| ANDRE MICHAEL SANCHEZ | | | ON FILE |
| ANDRE MICHAEL SMITH | | | ON FILE |
| ANDRE MICHAEL URBATSCHEK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDRE MIGUEL AFONSO GUERREIRO | | | ON FILE |
| ANDRE MIGUEL ALVES RODRIGUES GODINHO SOBRAL | | | ON FILE |
| ANDRE MIGUEL BORGES DUARTE | | | ON FILE |
| ANDRE MIGUEL DA ROCHA OLIVEIRA BIZARRO | | | ON FILE |
| ANDRE MIGUEL DA ROCHA REIS | | | ON FILE |
| ANDRE MIGUEL DELGADO DA SILVA | | | ON FILE |
| ANDRE MIGUEL SERRANO PATO FERREIRA ENES | | | ON FILE |
| ANDRE MIKAILOVICH KRICHIKOV | | | ON FILE |
| ANDRE MIKE MUSIOL | | | ON FILE |
| ANDRE MIRA PEREIRA FERNANDES | | | ON FILE |
| ANDRE MIRANDA RAMOS | | | ON FILE |
| ANDRE MORGADO DE SOUSA OLIVEIRA | | | ON FILE |
| ANDRE MOTA NASCIMENTO | | | ON FILE |
| ANDRE MUELLER | | | ON FILE |
| ANDRE MUISSUS | | | ON FILE |
| ANDRE MYSLINSKI AUSTIN | | | ON FILE |
| ANDRE NADEAU | | | ON FILE |
| ANDRE NAESS HONSEN | | | ON FILE |
| ANDRE NAKANO DE MELO | | | ON FILE |
| ANDRE NATERA | | | ON FILE |
| ANDRE NETTO PINTO DE CASTRO | | | ON FILE |
| ANDRE NICHOLAS ROMERO | | | ON FILE |
| ANDRE NICOLAS BOS | | | ON FILE |
| ANDRE NICOLAY HVATUM | | | ON FILE |
| ANDRE NIEMEYER | | | ON FILE |
| ANDRE NILS SCHIMANSKI | | | ON FILE |
| ANDRE NODEM ZEBAZE | | | ON FILE |
| ANDRE NUNES CARDOSO | | | ON FILE |
| ANDRE NUNES DA SILVA | | | ON FILE |
| ANDRE NUNO DA SILVA RODRIGUES DE ALMEIDA | | | ON FILE |
| ANDRE NUNO DE LOPES DIOGO | | | ON FILE |
| ANDRE NUNO SA MARQUES VARAO | | | ON FILE |
| ANDRE O CORREA | | | ON FILE |
| ANDRE OLIVEIRA BEUKERS | | | ON FILE |
| ANDRE OLIVEIRA FERNANDES COSTA | | | ON FILE |
| ANDRE OLIVEIRA SILVA | | | ON FILE |
| ANDRE OLIVEIRA SILVA | | | ON FILE |
| ANDRE OMAR MILLER | | | ON FILE |
| ANDRE OMERO MONTOYASANCHEZ | | | ON FILE |
| ANDRE ORTLIB | | | ON FILE |
| ANDRE OSHANE PETERKIN | | | ON FILE |
| ANDRE P HERNANDEZ | | | ON FILE |
| ANDRE P PETITPAS | | | ON FILE |
| ANDRE P RODRIGUEZ | | | ON FILE |
| ANDRE PACHECO FERREIRA DE VASCONCELOS PADRAO | | | ON FILE |
| ANDRE PAOLO MALIJANJOSE | | | ON FILE |
| ANDRE PARENTE CAZALEIRO | | | ON FILE |
| ANDRE PASCAL JÃ„CKELS | | | ON FILE |
| ANDRE PASCOAL DE NORONHA | | | ON FILE |
| ANDRE PATRIC WERDER | | | ON FILE |
| ANDRE PAUL MAISONETTE | | | ON FILE |
| ANDRE PAUL SOFIAN | | | ON FILE |
| ANDRE PAUL STEVENSON | | | ON FILE |
| ANDRE PAULO TADEU DE ALMEIDA PORTUGAL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDRE PEDRO CALDEIRA FILIPE MONTEIRO | | | ON FILE |
| ANDRE PEREIRA MINEIRO | | | ON FILE |
| ANDRE PEREIRA PINHEIRO | | | ON FILE |
| ANDRE PEREIRA RODRIGUES | | | ON FILE |
| ANDRE PESSOA CUNHA | | | ON FILE |
| ANDRE PETER COPSEY | | | ON FILE |
| ANDRE PHILIP MEADOWS | | | ON FILE |
| ANDRE PHILIP VIEIRA ALVES | | | ON FILE |
| ANDRE PHILIPPE BOISVERT | | | ON FILE |
| ANDRE PHILIPPE JAEGGI | | | ON FILE |
| ANDRE PHILLIP BROUSSARD | | | ON FILE |
| ANDRE PHILLIPPE SEBASTIAN STANLEY | | | ON FILE |
| ANDRE PIERRE CHELALA | | | ON FILE |
| ANDRE PIERRE FRAHM | | | ON FILE |
| ANDRE PIERRE HEMER | | | ON FILE |
| ANDRE PIERRE JEAN LOUIS JULIEN DIRIKEN | | | ON FILE |
| ANDRE PIERRE MAYOTTE | | | ON FILE |
| ANDRE PILAR SOARES VIEIRA | | | ON FILE |
| ANDRE PIMENTA ALVES | | | ON FILE |
| ANDRE POLLOCK NGUETTIA | | | ON FILE |
| ANDRE POMP | | | ON FILE |
| ANDRE PRAWIRA | | | ON FILE |
| ANDRE PUEHRINGER | | | ON FILE |
| ANDRE PUHRINGER | | | ON FILE |
| ANDRE QUITERIO FERREIRA GERARDO | | | ON FILE |
| ANDRE R FELICIANO | | | ON FILE |
| ANDRE R LANGLEY | | | ON FILE |
| ANDRE R PASCOE | | | ON FILE |
| ANDRE RAFAEL COLACO FERREIRA | | | ON FILE |
| ANDRE RAINER ESSER | | | ON FILE |
| ANDRE RAMERSAN | | | ON FILE |
| ANDRE RAMON MCCORVEY | | | ON FILE |
| ANDRE RAOUL WOODBINE | | | ON FILE |
| ANDRE RAUL GUZMAN | | | ON FILE |
| ANDRE RAYMOND AMAURY DESVAUX DE MARIGNY | | | ON FILE |
| ANDRE RAYMOND CRABB | | | ON FILE |
| ANDRE RAYMOND CRABB | | | ON FILE |
| ANDRE RAYMOND GUILBAULT | | | ON FILE |
| ANDRE RAYSHAWN EVANS | | | ON FILE |
| ANDRE REIU | | | ON FILE |
| ANDRE REMPE | | | ON FILE |
| ANDRE RENE BRETON GUERRA | | | ON FILE |
| ANDRE RENE TIEDEMANN | | | ON FILE |
| ANDRE REUTER | | | ON FILE |
| ANDRE REVESZ | | | ON FILE |
| ANDRE RIBEIRO MAURO | | | ON FILE |
| ANDRE RICARDO DO NASCIMENTO | | | ON FILE |
| ANDRE RICARDO SIMOES BENTO | | | ON FILE |
| ANDRE RICHARD CHALMERS | | | ON FILE |
| ANDRE RICHARD JONES | | | ON FILE |
| ANDRE ROALD WYSS | | | ON FILE |
| ANDRE ROBERT JOHN FARLEY | | | ON FILE |
| ANDRE ROBIN GAWINEK | | | ON FILE |
| ANDRE ROCHA CASTRO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDRE RODRIGUES ALMEIDA | | | ON FILE |
| ANDRE RODRIGUES DA ROCHA | | | ON FILE |
| ANDRE RODRIGUES TEIXEIRA FERNANDES | | | ON FILE |
| ANDRE RODRIGUES VENTURA | | | ON FILE |
| ANDRE ROLAND GILBERT LEVIEL | | | ON FILE |
| ANDRE ROSSOUW AUGUSTYN | | | ON FILE |
| ANDRE ROTHE | | | ON FILE |
| ANDRE RUBEN CHOURICEIRO DOS SANTOS | | | ON FILE |
| ANDRE RUBEN MATEO FUENTES | | | ON FILE |
| ANDRE RUHNAU | | | ON FILE |
| ANDRE RYAN MERLUCCI | | | ON FILE |
| ANDRE RYOJI | | | ON FILE |
| ANDRE S CEFAI | | | ON FILE |
| ANDRE S HOWARD | | | ON FILE |
| ANDRE SALIER | | | ON FILE |
| ANDRE SANTOS LEITE RAINHO | | | ON FILE |
| ANDRE SANTOS LOPES | | | ON FILE |
| ANDRE SANTOS NUNES | | | ON FILE |
| ANDRE SAUER | | | ON FILE |
| ANDRE SCHÃ„FERLING | | | ON FILE |
| ANDRE SCHAUST | | | ON FILE |
| ANDRE SCHIEMANN | | | ON FILE |
| ANDRE SCHMIDT | | | ON FILE |
| ANDRE SCHNEIDER SANTOS PIOMTE K PIO | | | ON FILE |
| ANDRE SCHNOOR | | | ON FILE |
| ANDRE SCHUBERT | | | ON FILE |
| ANDRE SEABRA PINTO | | | ON FILE |
| ANDRE SEAN ALLEN | | | ON FILE |
| ANDRE SEBASTIEN GUICHARD | | | ON FILE |
| ANDRE SENA KERESZTES | | | ON FILE |
| ANDRE SENEGUBOV | | | ON FILE |
| ANDRE SEQUEIRA VIEIRA | | | ON FILE |
| ANDRE SERGIO NOBRE GOMES | | | ON FILE |
| ANDRE SERV AES | | | ON FILE |
| ANDRE SESSELER | | | ON FILE |
| ANDRE SHANE CHAGWEDERA | | | ON FILE |
| ANDRE SHIDARTA TAN | | | ON FILE |
| ANDRE SHKOZA | | | ON FILE |
| ANDRE SIEGHARD RICHTER | | | ON FILE |
| ANDRE SILVA CAVALLARO | | | ON FILE |
| ANDRE SILVA CIRIACB | | | ON FILE |
| ANDRE SIMARD | | | ON FILE |
| ANDRE SIMPSON-CLARKE | | | ON FILE |
| ANDRE SLOWIG | | | ON FILE |
| ANDRE SOARES BERNARDO | | | ON FILE |
| ANDRE SOARES DOS SANTOS NICOLAU | | | ON FILE |
| ANDRE SOUSA CABRAL | | | ON FILE |
| ANDRE SOUSA CARDOSO DA COSTA MARREIROS | | | ON FILE |
| ANDRE SPEED | | | ON FILE |
| ANDRE SPENCER BREWSTER | | | ON FILE |
| ANDRE STANTON | | | ON FILE |
| ANDRE STEINAUER | | | ON FILE |
| ANDRE STEPHAN DE LA REY | | | ON FILE |
| ANDRE STEVEN LYONS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDRE STIMPER | | | ON FILE |
| ANDRE STOECKL | | | ON FILE |
| ANDRE SUSTIC | | | ON FILE |
| ANDRE SUZANNE L VANGUERS | | | ON FILE |
| ANDRE SWANEPOEL | | | ON FILE |
| ANDRE TANCREDE MONCION | | | ON FILE |
| ANDRE TARRIO FERNANDES | | | ON FILE |
| ANDRE TAUCEI SCHELLENBERGER | | | ON FILE |
| ANDRE TAVARES FURTADO SERRANO DE FIGUEIREDO | | | ON FILE |
| ANDRE TCHANG | | | ON FILE |
| ANDRE TEIXEIRA DE SOUSA | | | ON FILE |
| ANDRE TEIXEIRA SAMPAIO | | | ON FILE |
| ANDRE TERCINOD | | | ON FILE |
| ANDRE THEODORE SHERMAN | | | ON FILE |
| ANDRE THOMAS | | | ON FILE |
| ANDRE TIETZ | | | ON FILE |
| ANDRE TOBIAS CHRISTIANSEN | | | ON FILE |
| ANDRE TOD PERCY CECCOLI | | | ON FILE |
| ANDRE TRUNGELLITI | | | ON FILE |
| ANDRE TSUYOSHI HIOKI | | | ON FILE |
| ANDRE USTAD STRAND | | | ON FILE |
| ANDRE V KOSTYLEV | | | ON FILE |
| ANDRE VAN DER WESTHUIZEN | | | ON FILE |
| ANDRE VAN NIEKERK | | | ON FILE |
| ANDRE VANDEMEULEBROUCKE | | | ON FILE |
| ANDRE VENTURA BUCCHINO | | | ON FILE |
| ANDRE VENTURA LEMOS | | | ON FILE |
| ANDRE VICENTE GONCALVES | | | ON FILE |
| ANDRE VICTORINO VAZQUEZ | | | ON FILE |
| ANDRE VIGH | | | ON FILE |
| ANDRE VILAR | | | ON FILE |
| ANDRE VILELA DE FREITAS ORNELAS | | | ON FILE |
| ANDRE VILLANOVA ENCARNACAO | | | ON FILE |
| ANDRE VINCENT GRAUZER | | | ON FILE |
| ANDRE VISSER | | | ON FILE |
| ANDRE W D FERDINANDS | | | ON FILE |
| ANDRE WANG EN JE | | | ON FILE |
| ANDRE WENZEL | | | ON FILE |
| ANDRE WIJAYA | | | ON FILE |
| ANDRE WILLEM DE WET | | | ON FILE |
| ANDRE WILLIAM SMART | | | ON FILE |
| ANDRE WINSTON WEI LUNG CHUNG | | | ON FILE |
| ANDRE WIRTZ | | | ON FILE |
| ANDRE WOLF | | | ON FILE |
| ANDRE XAVIER RODRIGUEZ | | | ON FILE |
| ANDRE YOKOYAMA IWATA | | | ON FILE |
| ANDRE YUKIO MAGGI YOSHIY | | | ON FILE |
| ANDRE YVES ALBERT CAMARAIRE | | | ON FILE |
| ANDRE ZACCUR UCHOA CAVALCANTI | | | ON FILE |
| ANDRE ZAHN-SUN CHU | | | ON FILE |
| ANDRE ZEGGEL | | | ON FILE |
| ANDRE ZEILER | | | ON FILE |
| ANDRE ZHAN HONG | | | ON FILE |
| ANDRE ZIMMERMANN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREA CINCOTTA | | | ON FILE |
| ANDREA DI MARZO | | | ON FILE |
| ANDREA SORIGA | | | ON FILE |
| ANDREA STECCANELLA | | | ON FILE |
| ANDREA A AMATO | | | ON FILE |
| ANDREA ACAMPORA | | | ON FILE |
| ANDREA ACCARDI | | | ON FILE |
| ANDREA ACCARDO | | | ON FILE |
| ANDREA ACCLAVIO | | | ON FILE |
| ANDREA ACS | | | ON FILE |
| ANDREA ACTIS | | | ON FILE |
| ANDREA ADDABBO | | | ON FILE |
| ANDREA AGOSTINI | | | ON FILE |
| ANDREA AIOLFI | | | ON FILE |
| ANDREA ALBANO | | | ON FILE |
| ANDREA ALBERATI | | | ON FILE |
| ANDREA ALBERTIN | | | ON FILE |
| ANDREA ALBERTO MARCHESI | | | ON FILE |
| ANDREA ALBORGHETTI | | | ON FILE |
| ANDREA ALDOVALLI | | | ON FILE |
| ANDREA ALEC SIMONEK | | | ON FILE |
| ANDREA ALEJANDRA KOMMERS | | | ON FILE |
| ANDREA ALEJANDRA MEDINA | | | ON FILE |
| ANDREA ALEMANNO | | | ON FILE |
| ANDREA ALESSI | | | ON FILE |
| ANDREA ALICIA VACAS ECHEVERRIA | | | ON FILE |
| ANDREA ALISON FRENCH | | | ON FILE |
| ANDREA ALISON HART | | | ON FILE |
| ANDREA ALOISIO | | | ON FILE |
| ANDREA ALVAREZ | | | ON FILE |
| ANDREA ALVES FARIA BARBOZA | | | ON FILE |
| ANDREA AMANDA PORTER | | | ON FILE |
| ANDREA AMARTEOKO QUAYE | | | ON FILE |
| ANDREA AMATO | | | ON FILE |
| ANDREA AMICI | | | ON FILE |
| ANDREA AMOR PAULSON METZGER | | | ON FILE |
| ANDREA AMOR VIEJA DANDAN | | | ON FILE |
| ANDREA AMOROSO | | | ON FILE |
| ANDREA ANAHI MAZUR | | | ON FILE |
| ANDREA ANDISWA MHLONGO | | | ON FILE |
| ANDREA ANDOLFI | | | ON FILE |
| ANDREA ANETT LENGYELNE BERKES | | | ON FILE |
| ANDREA ANGELI | | | ON FILE |
| ANDREA ANGELONI | | | ON FILE |
| ANDREA ANGIOLINI | | | ON FILE |
| ANDREA ANGIULI | | | ON FILE |
| ANDREA ANN MARIE EASY | | | ON FILE |
| ANDREA ANNA FEKETE | | | ON FILE |
| ANDREA ANNISE THOMAS | | | ON FILE |
| ANDREA ANTONGIOVANNI | | | ON FILE |
| ANDREA ANTONIA STOCK | | | ON FILE |
| ANDREA ANTONINO NAVARRA | | | ON FILE |
| ANDREA ANTONIO BALCONI | | | ON FILE |
| ANDREA ANTONIO FILIERI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREA ANTONIO LUPARELLA | | | ON FILE |
| ANDREA ANTONIO MANFREDI | | | ON FILE |
| ANDREA ANTONUTTI | | | ON FILE |
| ANDREA ANZANI | | | ON FILE |
| ANDREA APOLLONI | | | ON FILE |
| ANDREA APOSTOLAKIS | | | ON FILE |
| ANDREA ARANY | | | ON FILE |
| ANDREA ARCIDIACONO | | | ON FILE |
| ANDREA ARDEMAGNI | | | ON FILE |
| ANDREA ARGUMEDO RAMIREZ | | | ON FILE |
| ANDREA ARIENTI | | | ON FILE |
| ANDREA ARMENI | | | ON FILE |
| ANDREA ARNAUD NEQUECAUR CHUBURU | | | ON FILE |
| ANDREA ARTINI | | | ON FILE |
| ANDREA ARUFFO | | | ON FILE |
| ANDREA ARZILLI | | | ON FILE |
| ANDREA ATANASIO | | | ON FILE |
| ANDREA AUALIITIA | | | ON FILE |
| ANDREA AVELLINI | | | ON FILE |
| ANDREA AVVANZO | | | ON FILE |
| ANDREA AYELEN COCA CONTRERAS | | | ON FILE |
| ANDREA AYRES PIRES | | | ON FILE |
| ANDREA B KELSEY | | | ON FILE |
| ANDREA BABOLIN | | | ON FILE |
| ANDREA BACSEVA | | | ON FILE |
| ANDREA BAGHIN | | | ON FILE |
| ANDREA BAIS | | | ON FILE |
| ANDREA BAJUSZ | | | ON FILE |
| ANDREA BALAZS | | | ON FILE |
| ANDREA BALDASSARRI | | | ON FILE |
| ANDREA BALIC | | | ON FILE |
| ANDREA BALLABIO | | | ON FILE |
| ANDREA BALLAN | | | ON FILE |
| ANDREA BALZANO | | | ON FILE |
| ANDREA BARAGIOLA | | | ON FILE |
| ANDREA BARALDI | | | ON FILE |
| ANDREA BARBAGALLO | | | ON FILE |
| ANDREA BARBATO | | | ON FILE |
| ANDREA BARBIERI | | | ON FILE |
| ANDREA BARBIERI | | | ON FILE |
| ANDREA BARBIERI | | | ON FILE |
| ANDREA BARBON | | | ON FILE |
| ANDREA BARCA | | | ON FILE |
| ANDREA BAROETTO | | | ON FILE |
| ANDREA BARTOK | | | ON FILE |
| ANDREA BARUFFALDI | | | ON FILE |
| ANDREA BASILE | | | ON FILE |
| ANDREA BASSO | | | ON FILE |
| ANDREA BASSO | | | ON FILE |
| ANDREA BAUTISTA CENIDOZA | | | ON FILE |
| ANDREA BAVARO | | | ON FILE |
| ANDREA BAZZANINI | | | ON FILE |
| ANDREA BEATRICE SANDOVAL | | | ON FILE |
| ANDREA BEATRIZ TORRES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREA BECCARI | | | ON FILE |
| ANDREA BEDINELLI | | | ON FILE |
| ANDREA BEFFA | | | ON FILE |
| ANDREA BELEN BATISTA | | | ON FILE |
| ANDREA BELEN BATISTA | | | ON FILE |
| ANDREA BELEN CACERES | | | ON FILE |
| ANDREA BELEN PIZARRO | | | ON FILE |
| ANDREA BELLANI | | | ON FILE |
| ANDREA BELLANOVA | | | ON FILE |
| ANDREA BELLAVISTA | | | ON FILE |
| ANDREA BELLENTANI | | | ON FILE |
| ANDREA BELLINI | | | ON FILE |
| ANDREA BELLOLI | | | ON FILE |
| ANDREA BELLUSCI | | | ON FILE |
| ANDREA BELTRAMI | | | ON FILE |
| ANDREA BENAGLIA | | | ON FILE |
| ANDREA BENCO | | | ON FILE |
| ANDREA BENEDETTI | | | ON FILE |
| ANDREA BENEDETTI | | | ON FILE |
| ANDREA BENITO POL | | | ON FILE |
| ANDREA BENTIVOGLI | | | ON FILE |
| ANDREA BENVENUTI | | | ON FILE |
| ANDREA BERGAMANTE | | | ON FILE |
| ANDREA BERGAMASCO | | | ON FILE |
| ANDREA BERGAMINI | | | ON FILE |
| ANDREA BERGAMO | | | ON FILE |
| ANDREA BERGONZONI | | | ON FILE |
| ANDREA BERNADETTE VAN TILBORGH | | | ON FILE |
| ANDREA BERTANI | | | ON FILE |
| ANDREA BERTI | | | ON FILE |
| ANDREA BERTINOTTI | | | ON FILE |
| ANDREA BERTOLAJA | | | ON FILE |
| ANDREA BERTONCINI | | | ON FILE |
| ANDREA BETH DOMAN | | | ON FILE |
| ANDREA BETTEGACCI | | | ON FILE |
| ANDREA BIANCHI | | | ON FILE |
| ANDREA BIANCHI | | | ON FILE |
| ANDREA BIANCO | | | ON FILE |
| ANDREA BIBIANO | | | ON FILE |
| ANDREA BIGARANI | | | ON FILE |
| ANDREA BIGNOTTI | | | ON FILE |
| ANDREA BILARDI | | | ON FILE |
| ANDREA BIOLLINO | | | ON FILE |
| ANDREA BISSOLI | | | ON FILE |
| ANDREA BLAZIKOVA | | | ON FILE |
| ANDREA BLEHOVA | | | ON FILE |
| ANDREA BO | | | ON FILE |
| ANDREA BOCCIONI | | | ON FILE |
| ANDREA BODINI NOCENT | | | ON FILE |
| ANDREA BOGOGNA | | | ON FILE |
| ANDREA BOGONI | | | ON FILE |
| ANDREA BOLANTE VILLAHERMOSA | | | ON FILE |
| ANDREA BOLCHI | | | ON FILE |
| ANDREA BOLOGNESI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREA BOLPAGNI | | | ON FILE |
| ANDREA BOMBA | | | ON FILE |
| ANDREA BONCI | | | ON FILE |
| ANDREA BONELLI | | | ON FILE |
| ANDREA BONETTI | | | ON FILE |
| ANDREA BONGINI | | | ON FILE |
| ANDREA BONIFAZI | | | ON FILE |
| ANDREA BONIFAZI | | | ON FILE |
| ANDREA BONINI | | | ON FILE |
| ANDREA BORDONI | | | ON FILE |
| ANDREA BORKOVA | | | ON FILE |
| ANDREA BORLA | | | ON FILE |
| ANDREA BORTOLIN | | | ON FILE |
| ANDREA BOSI | | | ON FILE |
| ANDREA BOSI | | | ON FILE |
| ANDREA BOTTAZZI | | | ON FILE |
| ANDREA BOZZA | | | ON FILE |
| ANDREA BRAMBILLA | | | ON FILE |
| ANDREA BRANDINI | | | ON FILE |
| ANDREA BRAVI | | | ON FILE |
| ANDREA BRENTAN | | | ON FILE |
| ANDREA BRICOLA | | | ON FILE |
| ANDREA BRIVIO | | | ON FILE |
| ANDREA BROOKE DRAIN | | | ON FILE |
| ANDREA BRUN | | | ON FILE |
| ANDREA BRUNO | | | ON FILE |
| ANDREA BRUNO | | | ON FILE |
| ANDREA BRUNO | | | ON FILE |
| ANDREA BRUNOZZI | | | ON FILE |
| ANDREA BUCCOMINO | | | ON FILE |
| ANDREA BUDRONI | | | ON FILE |
| ANDREA BURGISI | | | ON FILE |
| ANDREA BURGON | | | ON FILE |
| ANDREA BURTSCHER | | | ON FILE |
| ANDREA BUSA | | | ON FILE |
| ANDREA BUSSO | | | ON FILE |
| ANDREA BUTTA' | | | ON FILE |
| ANDREA BUZAS ZSAPKA | | | ON FILE |
| ANDREA BUZZI | | | ON FILE |
| ANDREA C DUARTE | | | ON FILE |
| ANDREA C POSTMUS | | | ON FILE |
| ANDREA CABRELE | | | ON FILE |
| ANDREA CABRINI | | | ON FILE |
| ANDREA CADEI | | | ON FILE |
| ANDREA CAFFARELLO | | | ON FILE |
| ANDREA CAFFIERO | | | ON FILE |
| ANDREA CAFFIERO | | | ON FILE |
| ANDREA CAFFIERO | | | ON FILE |
| ANDREA CAGNOLA | | | ON FILE |
| ANDREA CAIOLA | | | ON FILE |
| ANDREA CALANDRINI | | | ON FILE |
| ANDREA CALDERON MORALES | | | ON FILE |
| ANDREA CALDERONE | | | ON FILE |
| ANDREA CALISSI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREA CAMNAGHI | | | ON FILE |
| ANDREA CAMPANA | | | ON FILE |
| ANDREA CAMPANINI | | | ON FILE |
| ANDREA CAMPI | | | ON FILE |
| ANDREA CAMPISI | | | ON FILE |
| ANDREA CAMPODONICO | | | ON FILE |
| ANDREA CANEGALLO | | | ON FILE |
| ANDREA CANEPARO | | | ON FILE |
| ANDREA CANGINI | | | ON FILE |
| ANDREA CANTARELLO | | | ON FILE |
| ANDREA CANTU | | | ON FILE |
| ANDREA CAPITANI | | | ON FILE |
| ANDREA CAPOCCI | | | ON FILE |
| ANDREA CAR | | | ON FILE |
| ANDREA CARÃ¨ | | | ON FILE |
| ANDREA CARBONE | | | ON FILE |
| ANDREA CARDINALI | | | ON FILE |
| ANDREA CAREDDU | | | ON FILE |
| ANDREA CARELLI | | | ON FILE |
| ANDREA CARINI | | | ON FILE |
| ANDREA CARITANO | | | ON FILE |
| ANDREA CARLA ROS FAINA | | | ON FILE |
| ANDREA CARLANTUONO | | | ON FILE |
| ANDREA CARLEVATO | | | ON FILE |
| ANDREA CARLI | | | ON FILE |
| ANDREA CARLO PISANO | | | ON FILE |
| ANDREA CAROLE WALDRUM | | | ON FILE |
| ANDREA CAROLINA ASCENSO MARIANI | | | ON FILE |
| ANDREA CAROLINA GONZALEZ GOMEZ | | | ON FILE |
| ANDREA CAROLINA LLANES ANGARITA | | | ON FILE |
| ANDREA CAROLINA MUNEVAR DAZA | | | ON FILE |
| ANDREA CAROLINA PICO MENESES | | | ON FILE |
| ANDREA CAROLINE CHATELAIN | | | ON FILE |
| ANDREA CARRADORE | | | ON FILE |
| ANDREA CARRARA | | | ON FILE |
| ANDREA CARRUCCIU | | | ON FILE |
| ANDREA CARUSO | | | ON FILE |
| ANDREA CARUSO | | | ON FILE |
| ANDREA CASALI | | | ON FILE |
| ANDREA CASTAGNOLI | | | ON FILE |
| ANDREA CASTILLO | | | ON FILE |
| ANDREA CASTRA | | | ON FILE |
| ANDREA CATALINA DOREN CARRASCO | | | ON FILE |
| ANDREA CATHERINE COREY | | | ON FILE |
| ANDREA CATIZZONE | | | ON FILE |
| ANDREA CATTAI | | | ON FILE |
| ANDREA CAUDERA | | | ON FILE |
| ANDREA CAVINA | | | ON FILE |
| ANDREA CAZZANIGA | | | ON FILE |
| ANDREA CAZZAVILLAN | | | ON FILE |
| ANDREA CECI VELASQUEZ ARGENAL | | | ON FILE |
| ANDREA CECILIA ABUD | | | ON FILE |
| ANDREA CECILIA DIBB | | | ON FILE |
| ANDREA CECILIA DIBB | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREA CECILIA DIBB | | | ON FILE |
| ANDREA CELESTE ACOSTA | | | ON FILE |
| ANDREA CELLACCHI | | | ON FILE |
| ANDREA CENTINARO | | | ON FILE |
| ANDREA CENTIS | | | ON FILE |
| ANDREA CEPELI | | | ON FILE |
| ANDREA CERIANI | | | ON FILE |
| ANDREA CERQUONE PERPETUINI | | | ON FILE |
| ANDREA CERRUTI | | | ON FILE |
| ANDREA CESARO | | | ON FILE |
| ANDREA CESINI | | | ON FILE |
| ANDREA CHELLINI | | | ON FILE |
| ANDREA CHERYL WILLIAMS | | | ON FILE |
| ANDREA CHIARINI | | | ON FILE |
| ANDREA CHIESA | | | ON FILE |
| ANDREA CHIMENTI | | | ON FILE |
| ANDREA CHINGEN TSENG | | | ON FILE |
| ANDREA CIANFRUGLIA | | | ON FILE |
| ANDREA CIANO | | | ON FILE |
| ANDREA CILEA | | | ON FILE |
| ANDREA CINI | | | ON FILE |
| ANDREA CINUS | | | ON FILE |
| ANDREA CIONI | | | ON FILE |
| ANDREA CLAIRE ABDONEY | | | ON FILE |
| ANDREA CLAIRE TADVICK | | | ON FILE |
| ANDREA CLAUDIA STEDTLER | | | ON FILE |
| ANDREA CLEMENTINA VALDEZ | | | ON FILE |
| ANDREA CLEMENTINA VALDEZ | | | ON FILE |
| ANDREA CLERICI | | | ON FILE |
| ANDREA CLIO REDONDO RODRIGUEZ | | | ON FILE |
| ANDREA COCHETTI | | | ON FILE |
| ANDREA CODOGNO | | | ON FILE |
| ANDREA COLAIANNI | | | ON FILE |
| ANDREA COLCERA | | | ON FILE |
| ANDREA COLEMAN | | | ON FILE |
| ANDREA COLETTI | | | ON FILE |
| ANDREA COLLIVIGNARELLI | | | ON FILE |
| ANDREA COLOMBO | | | ON FILE |
| ANDREA COLONIA | | | ON FILE |
| ANDREA COMANDINI | | | ON FILE |
| ANDREA COMI | | | ON FILE |
| ANDREA CONCAS | | | ON FILE |
| ANDREA CONIN | | | ON FILE |
| ANDREA CONIO | | | ON FILE |
| ANDREA CONTI | | | ON FILE |
| ANDREA CONTINI | | | ON FILE |
| ANDREA CONTU | | | ON FILE |
| ANDREA CONZIMU | | | ON FILE |
| ANDREA CORBETTA | | | ON FILE |
| ANDREA CORNELIA NAEF | | | ON FILE |
| ANDREA CORNETTI | | | ON FILE |
| ANDREA CORRADI | | | ON FILE |
| ANDREA CORSO | | | ON FILE |
| ANDREA CORTESE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREA CORTI | | | ON FILE |
| ANDREA CORVINELLI | | | ON FILE |
| ANDREA COSENTINO | | | ON FILE |
| ANDREA COSIMO LONOCE | | | ON FILE |
| ANDREA COSLOVI | | | ON FILE |
| ANDREA COSTA | | | ON FILE |
| ANDREA COSTANTE | | | ON FILE |
| ANDREA COSTANTINI | | | ON FILE |
| ANDREA COSTANTINI | | | ON FILE |
| ANDREA COSTANTINI | | | ON FILE |
| ANDREA COSTI | | | ON FILE |
| ANDREA COSTI | | | ON FILE |
| ANDREA COZZI | | | ON FILE |
| ANDREA CREMONINI | | | ON FILE |
| ANDREA CREVENA | | | ON FILE |
| ANDREA CRISTIANO CAPELLO | | | ON FILE |
| ANDREA CRISTINA CORGOSINHO GROTH | | | ON FILE |
| ANDREA CUCCHI | | | ON FILE |
| ANDREA CUCCHIETTI | | | ON FILE |
| ANDREA CUIULI | | | ON FILE |
| ANDREA CUMMING | | | ON FILE |
| ANDREA CUOZZO | | | ON FILE |
| ANDREA D AMBROSIO | | | ON FILE |
| ANDREA D' ERRICO | | | ON FILE |
| ANDREA D MARSHALL | | | ON FILE |
| ANDREA D SMITH | | | ON FILE |
| ANDREA D URBANO | | | ON FILE |
| ANDREA DA POZZO | | | ON FILE |
| ANDREA DADDABBO | | | ON FILE |
| ANDREA DAGOSTINO | | | ON FILE |
| ANDREA DALCEGGIO | | | ON FILE |
| ANDREA DALE GUNN DEROME | | | ON FILE |
| ANDREA DALESSANDRO | | | ON FILE |
| ANDREA DALLA TORRE | | | ON FILE |
| ANDREA DALLA VALLE | | | ON FILE |
| ANDREA DALLATANA | | | ON FILE |
| ANDREA DALLATORRE | | | ON FILE |
| ANDREA DALLOLIO | | | ON FILE |
| ANDREA DALMASSO | | | ON FILE |
| ANDREA DAMASCELLI | | | ON FILE |
| ANDREA DAMBRA | | | ON FILE |
| ANDREA DANDO | | | ON FILE |
| ANDREA DANIELA LEGUIZAMON | | | ON FILE |
| ANDREA DANIELA MISCIONE | | | ON FILE |
| ANDREA DANIELON | | | ON FILE |
| ANDREA DARLYNE CARRILLO | | | ON FILE |
| ANDREA D'AURIA | | | ON FILE |
| ANDREA DAVIDE QUADRI | | | ON FILE |
| ANDREA DAWN GOSSE | | | ON FILE |
| ANDREA DAWN URFER | | | ON FILE |
| ANDREA DE BENEDITTIS | | | ON FILE |
| ANDREA DE BIASE | | | ON FILE |
| ANDREA DE CAPRIO | | | ON FILE |
| ANDREA DE CARLI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREA DE CARO | | | ON FILE |
| ANDREA DE DOMINICIS | | | ON FILE |
| ANDREA DE GOL | | | ON FILE |
| ANDREA DE LISE | | | ON FILE |
| ANDREA DE MARCHI | | | ON FILE |
| ANDREA DE MASI | | | ON FILE |
| ANDREA DE MICHELI | | | ON FILE |
| ANDREA DE MIGUEL MARTINEZ | | | ON FILE |
| ANDREA DE PALO | | | ON FILE |
| ANDREA DE PAOLI | | | ON FILE |
| ANDREA DE PAOLI | | | ON FILE |
| ANDREA DE VITO | | | ON FILE |
| ANDREA DEL VALLE CARRERAS | | | ON FILE |
| ANDREA DEL VALLE PISTAN | | | ON FILE |
| ANDREA DELBARBA | | | ON FILE |
| ANDREA DELFATTORE | | | ON FILE |
| ANDREA DELLE FAVE | | | ON FILE |
| ANDREA DEMURTAS | | | ON FILE |
| ANDREA DEQUINO | | | ON FILE |
| ANDREA DESANTIS | | | ON FILE |
| ANDREA DESIREE NATHAN BENSUSSEN | | | ON FILE |
| ANDREA DESTITO | | | ON FILE |
| ANDREA DI BERNARDO | | | ON FILE |
| ANDREA DI CASTRI | | | ON FILE |
| ANDREA DI DOMENICANTONIO | | | ON FILE |
| ANDREA DI GIUSEPPE | | | ON FILE |
| ANDREA DI MACIO | | | ON FILE |
| ANDREA DI MAURO | | | ON FILE |
| ANDREA DI PIETRO | | | ON FILE |
| ANDREA DI STEFANO | | | ON FILE |
| ANDREA DIAMANTI | | | ON FILE |
| ANDREA DIANA WYSSBROD | | | ON FILE |
| ANDREA DIBELLA | | | ON FILE |
| ANDREA DICORATO | | | ON FILE |
| ANDREA DINNOCENZO | | | ON FILE |
| ANDREA DINO BEGGIATO | | | ON FILE |
| ANDREA DISTEFANO | | | ON FILE |
| ANDREA DOMENICUCCI | | | ON FILE |
| ANDREA DONATUCCI | | | ON FILE |
| ANDREA DOTTESCHINI | | | ON FILE |
| ANDREA DOYON | | | ON FILE |
| ANDREA DRUDI | | | ON FILE |
| ANDREA DUCA | | | ON FILE |
| ANDREA DUGNANI | | | ON FILE |
| ANDREA DURIGON | | | ON FILE |
| ANDREA DURIGON | | | ON FILE |
| ANDREA E KNIGHT | | | ON FILE |
| ANDREA ELAINE TORAIN | | | ON FILE |
| ANDREA ELFRIEDE DEUTSCH | | | ON FILE |
| ANDREA ELIA | | | ON FILE |
| ANDREA ELIETTO | | | ON FILE |
| ANDREA ELIZABETH BARBEE | | | ON FILE |
| ANDREA ELIZABETH KOCOUREK | | | ON FILE |
| ANDREA ELIZABETH LEE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREA ELIZABETH MOLLOJA | | | ON FILE |
| ANDREA ELLEN FINCH | | | ON FILE |
| ANDREA EMMANUELE | | | ON FILE |
| ANDREA ERIN SCHKLAR | | | ON FILE |
| ANDREA ESPINOSA RODRIGUEZ | | | ON FILE |
| ANDREA ESTEFANIA CONTRERAS | | | ON FILE |
| ANDREA ESTEFANIA RODRIGUEZ | | | ON FILE |
| ANDREA EUPIZI | | | ON FILE |
| ANDREA EVANGELINA BUSTOS | | | ON FILE |
| ANDREA F PATTERSON | | | ON FILE |
| ANDREA FABIANA DI SCIULLO | | | ON FILE |
| ANDREA FABIANA FERREIRA | | | ON FILE |
| ANDREA FABIANA LEONETTI | | | ON FILE |
| ANDREA FABIANA LOMBARDI | | | ON FILE |
| ANDREA FABIANA MANOLI | | | ON FILE |
| ANDREA FABIANA SERANTES | | | ON FILE |
| ANDREA FABIANA SUCALESCO | | | ON FILE |
| ANDREA FABIANI | | | ON FILE |
| ANDREA FABIOLA VILLAGRA | | | ON FILE |
| ANDREA FABRETTI | | | ON FILE |
| ANDREA FABRIZI | | | ON FILE |
| ANDREA FACCANI | | | ON FILE |
| ANDREA FANCIULLO | | | ON FILE |
| ANDREA FANICCHIA | | | ON FILE |
| ANDREA FANTINI | | | ON FILE |
| ANDREA FANTO | | | ON FILE |
| ANDREA FARINA | | | ON FILE |
| ANDREA FARNETANI | | | ON FILE |
| ANDREA FASOGIANNIS | | | ON FILE |
| ANDREA FAZIO | | | ON FILE |
| ANDREA FELEPPA | | | ON FILE |
| ANDREA FELIPE RAJA VEINTIMILLA | | | ON FILE |
| ANDREA FENATI | | | ON FILE |
| ANDREA FENOGLIO | | | ON FILE |
| ANDREA FERNANDA PALLARES-JUAREZ | | | ON FILE |
| ANDREA FERNANDEZ PAREDES | | | ON FILE |
| ANDREA FERNANDO SANSELICIO | | | ON FILE |
| ANDREA FEROLETO | | | ON FILE |
| ANDREA FERRANTE | | | ON FILE |
| ANDREA FERRARO | | | ON FILE |
| ANDREA FERREIRA | | | ON FILE |
| ANDREA FERRIGO | | | ON FILE |
| ANDREA FERRIOLI | | | ON FILE |
| ANDREA FIANDRO | | | ON FILE |
| ANDREA FILI | | | ON FILE |
| ANDREA FILIPETTO | | | ON FILE |
| ANDREA FILIPPO DANGELO | | | ON FILE |
| ANDREA FINAZZI | | | ON FILE |
| ANDREA FIORENTINI | | | ON FILE |
| ANDREA FIORENTINO | | | ON FILE |
| ANDREA FLAVIANI | | | ON FILE |
| ANDREA FLORENCIA MANCUSO | | | ON FILE |
| ANDREA FLORIS | | | ON FILE |
| ANDREA FODOR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREA FOESSINGER | | | ON FILE |
| ANDREA FOGAZZI | | | ON FILE |
| ANDREA FONI | | | ON FILE |
| ANDREA FONTANA | | | ON FILE |
| ANDREA FORGIONE | | | ON FILE |
| ANDREA FORNENGO | | | ON FILE |
| ANDREA FORNI | | | ON FILE |
| ANDREA FRACASSI | | | ON FILE |
| ANDREA FRANCESCHINI | | | ON FILE |
| ANDREA FRANCESCHINI | | | ON FILE |
| ANDREA FRANCESCO LESKY | | | ON FILE |
| ANDREA FRANCHI | | | ON FILE |
| ANDREA FRANCHIN | | | ON FILE |
| ANDREA FRANCIOSO | | | ON FILE |
| ANDREA FRANCIS EDOUARD MALORTIGUE | | | ON FILE |
| ANDREA FRANCISCA CIENFUEGOS ZAROR | | | ON FILE |
| ANDREA FRANCO | | | ON FILE |
| ANDREA FRANCO LEONE | | | ON FILE |
| ANDREA FRANZONI | | | ON FILE |
| ANDREA FRATTI | | | ON FILE |
| ANDREA FREESTONE KALEMBER | | | ON FILE |
| ANDREA FRESCHI | | | ON FILE |
| ANDREA FRIGHI | | | ON FILE |
| ANDREA FROST HOLLENBECK | | | ON FILE |
| ANDREA FRULLA | | | ON FILE |
| ANDREA FURLAN | | | ON FILE |
| ANDREA FURLANETTO | | | ON FILE |
| ANDREA GABRIELA ORONA | | | ON FILE |
| ANDREA GABRIELA POLANCO BETANCOURT | | | ON FILE |
| ANDREA GABRIELE CONSOLI | | | ON FILE |
| ANDREA GAELELLO | | | ON FILE |
| ANDREA GAETANI | | | ON FILE |
| ANDREA GALLI | | | ON FILE |
| ANDREA GALLI | | | ON FILE |
| ANDREA GALLIANI | | | ON FILE |
| ANDREA GALLO | | | ON FILE |
| ANDREA GALLO | | | ON FILE |
| ANDREA GALLO | | | ON FILE |
| ANDREA GALVANI | | | ON FILE |
| ANDREA GAMBA | | | ON FILE |
| ANDREA GAMBARO | | | ON FILE |
| ANDREA GAMMARIELLO | | | ON FILE |
| ANDREA GANDOLFI | | | ON FILE |
| ANDREA GARATO | | | ON FILE |
| ANDREA GARERI | | | ON FILE |
| ANDREA GASPARI | | | ON FILE |
| ANDREA GASPARIN | | | ON FILE |
| ANDREA GASTALDI | | | ON FILE |
| ANDREA GATELY | | | ON FILE |
| ANDREA GATOPOULOS | | | ON FILE |
| ANDREA GAVALOVA | | | ON FILE |
| ANDREA GAZZOTTI | | | ON FILE |
| ANDREA GEGO | | | ON FILE |
| ANDREA GENESINI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREA GENNARO | | | ON FILE |
| ANDREA GENTILE | | | ON FILE |
| ANDREA GENTILI | | | ON FILE |
| ANDREA GEORGEANNE PULLOS-MENDIBIL | | | ON FILE |
| ANDREA GEORGIEV KYURCHIEV | | | ON FILE |
| ANDREA GEORGIEV KYURCHIEV | | | ON FILE |
| ANDREA GEREMIA | | | ON FILE |
| ANDREA GERENCSER | | | ON FILE |
| ANDREA GERINGER | | | ON FILE |
| ANDREA GHEA NOVITA | | | ON FILE |
| ANDREA GHEDINA | | | ON FILE |
| ANDREA GHISONI | | | ON FILE |
| ANDREA GIACOBBE | | | ON FILE |
| ANDREA GIAGNONI | | | ON FILE |
| ANDREA GIAMBENINI | | | ON FILE |
| ANDREA GIAMBENINI | | | ON FILE |
| ANDREA GIAMPA | | | ON FILE |
| ANDREA GIANNETTA | | | ON FILE |
| ANDREA GIANNONI | | | ON FILE |
| ANDREA GIORDANO | | | ON FILE |
| ANDREA GIORGIO PAGLIA | | | ON FILE |
| ANDREA GIOVANNI BUZZIGOLI | | | ON FILE |
| ANDREA GIOVANNI CARBONE | | | ON FILE |
| ANDREA GIOVANNI DAL PRETE | | | ON FILE |
| ANDREA GIOVANNI PIETRO BERRUTO | | | ON FILE |
| ANDREA GIRARDI | | | ON FILE |
| ANDREA GIRARDI | | | ON FILE |
| ANDREA GIRARDI | | | ON FILE |
| ANDREA GIRVASI | | | ON FILE |
| ANDREA GISELA FORTE | | | ON FILE |
| ANDREA GISELLE PAPARELLO | | | ON FILE |
| ANDREA GIUFFRIDA | | | ON FILE |
| ANDREA GIUGNI | | | ON FILE |
| ANDREA GIULIANI | | | ON FILE |
| ANDREA GIULIETTI | | | ON FILE |
| ANDREA GIULIVI | | | ON FILE |
| ANDREA GIURIATI | | | ON FILE |
| ANDREA GIUSEPPE CORSI | | | ON FILE |
| ANDREA GIUSEPPE STRALLA | | | ON FILE |
| ANDREA GIUSEPPE VANZINI | | | ON FILE |
| ANDREA GIUSEPPE VOLPE | | | ON FILE |
| ANDREA GIUSTOZZI | | | ON FILE |
| ANDREA GNASSI | | | ON FILE |
| ANDREA GODIN | | | ON FILE |
| ANDREA GOERKE BROOKS | | | ON FILE |
| ANDREA GONZO DELLAIDOTTI | | | ON FILE |
| ANDREA GORINI | | | ON FILE |
| ANDREA GOTZMANN | | | ON FILE |
| ANDREA GRADL | | | ON FILE |
| ANDREA GRANCI | | | ON FILE |
| ANDREA GRANDE | | | ON FILE |
| ANDREA GRAVINA | | | ON FILE |
| ANDREA GRECO | | | ON FILE |
| ANDREA GRIPPI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREA GROSSKLAUS LEHMANN | | | ON FILE |
| ANDREA GRUARIN | | | ON FILE |
| ANDREA GUALDI | | | ON FILE |
| ANDREA GUARNIERI | | | ON FILE |
| ANDREA GUERINI | | | ON FILE |
| ANDREA GUERRINI | | | ON FILE |
| ANDREA GUETTA | | | ON FILE |
| ANDREA GUTIERREZ | | | ON FILE |
| ANDREA HANSMANN | | | ON FILE |
| ANDREA HÃŒLSMANN | | | ON FILE |
| ANDREA HAOLINH TRAN | | | ON FILE |
| ANDREA HAVLOVA | | | ON FILE |
| ANDREA HELEN STOTT | | | ON FILE |
| ANDREA HELENA VAN HOOFF | | | ON FILE |
| ANDREA HEMING | | | ON FILE |
| ANDREA HENRIETTE LUNDBERG | | | ON FILE |
| ANDREA HERBERT | | | ON FILE |
| ANDREA HERNANDEZ | | | ON FILE |
| ANDREA HIGUERA ABAUNZA | | | ON FILE |
| ANDREA HIROKI DONATI | | | ON FILE |
| ANDREA HODAK | | | ON FILE |
| ANDREA HORSCH | | | ON FILE |
| ANDREA HU | | | ON FILE |
| ANDREA HUN | | | ON FILE |
| ANDREA I RAWSON | | | ON FILE |
| ANDREA IACOVONE | | | ON FILE |
| ANDREA IBARCENA VASQUEZ | | | ON FILE |
| ANDREA IELMINI | | | ON FILE |
| ANDREA IGLESIAS CASADO | | | ON FILE |
| ANDREA IGOR CESTONARO | | | ON FILE |
| ANDREA INDINO | | | ON FILE |
| ANDREA INTILANGELO | | | ON FILE |
| ANDREA IOSUE | | | ON FILE |
| ANDREA IRENE SALKELD | | | ON FILE |
| ANDREA ISABEL AGUILAR GONZALEZ | | | ON FILE |
| ANDREA ISABEL OLIVARES ROSALES | | | ON FILE |
| ANDREA ISOLA | | | ON FILE |
| ANDREA ITALIANO | | | ON FILE |
| ANDREA IVONNE ESTRADA | | | ON FILE |
| ANDREA J DICKERSON | | | ON FILE |
| ANDREA J MARSHALL | | | ON FILE |
| ANDREA J THIGPEN | | | ON FILE |
| ANDREA JALENE LAWRENCE | | | ON FILE |
| ANDREA JAN STOUGHTON FORREST | | | ON FILE |
| ANDREA JANDECKOVA | | | ON FILE |
| ANDREA JANE FRANKLIN | | | ON FILE |
| ANDREA JANE TRAYLOR | | | ON FILE |
| ANDREA JANE WALLEN | | | ON FILE |
| ANDREA JEAN ENGELGAU | | | ON FILE |
| ANDREA JEAN FRANCOIS GAUTRET | | | ON FILE |
| ANDREA JEAN GAGGIANO | | | ON FILE |
| ANDREA JEAN SCALZO | | | ON FILE |
| ANDREA JEAN STOCKWELL | | | ON FILE |
| ANDREA JEAN WALKER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREA JENDRUCH | | | ON FILE |
| ANDREA JENELLE HARDISON | | | ON FILE |
| ANDREA JO GLAZER | | | ON FILE |
| ANDREA JOHANNA BRÃŒCHER | | | ON FILE |
| ANDREA JOLLEY | | | ON FILE |
| ANDREA JOY BOBADILLA PATA | | | ON FILE |
| ANDREA JULIANNA GRUBEL | | | ON FILE |
| ANDREA JUNGBLUTH | | | ON FILE |
| ANDREA JUNIOR MASSUSSI | | | ON FILE |
| ANDREA K DE PIRRO | | | ON FILE |
| ANDREA KARINA MARTI | | | ON FILE |
| ANDREA KATHERINE SATTIZAHN | | | ON FILE |
| ANDREA KELLY VIGIL | | | ON FILE |
| ANDREA KERSTIN KRÃŒGER-JACOBS | | | ON FILE |
| ANDREA KIM NGOC TRAN VAN HONG | | | ON FILE |
| ANDREA KOPRI | | | ON FILE |
| ANDREA KORNFELD | | | ON FILE |
| ANDREA KOSEK | | | ON FILE |
| ANDREA KOVACIC | | | ON FILE |
| ANDREA KOVACOVA | | | ON FILE |
| ANDREA KRAPP | | | ON FILE |
| ANDREA KRAUSE | | | ON FILE |
| ANDREA KRISTINE SHERMAN | | | ON FILE |
| ANDREA KRISZTINA FARKAS | | | ON FILE |
| ANDREA KUNZ | | | ON FILE |
| ANDREA KVESOVA | | | ON FILE |
| ANDREA L BECK | | | ON FILE |
| ANDREA L WELLS | | | ON FILE |
| ANDREA LA MENDOLA | | | ON FILE |
| ANDREA LA PAGLIA | | | ON FILE |
| ANDREA LA PORTA | | | ON FILE |
| ANDREA LA ROSA | | | ON FILE |
| ANDREA LACHIN | | | ON FILE |
| ANDREA LAGHI | | | ON FILE |
| ANDREA LAI | | | ON FILE |
| ANDREA LAICI | | | ON FILE |
| ANDREA LAMBERTI | | | ON FILE |
| ANDREA LANCZOS | | | ON FILE |
| ANDREA LANDRIANI | | | ON FILE |
| ANDREA LAO | | | ON FILE |
| ANDREA LASHAY GRIFFIN | | | ON FILE |
| ANDREA LAURA KEMELMAJEN | | | ON FILE |
| ANDREA LAURA MARCOS | | | ON FILE |
| ANDREA LAURA PROFILI CIOFFI | | | ON FILE |
| ANDREA LAUREN PATZER | | | ON FILE |
| ANDREA LAURINDA CARRARA | | | ON FILE |
| ANDREA LEA BENZEN ADKINS | | | ON FILE |
| ANDREA LEA GONDER | | | ON FILE |
| ANDREA LEE BAILEY | | | ON FILE |
| ANDREA LEE BLACKTHORNE | | | ON FILE |
| ANDREA LEE RYAN LANDRY | | | ON FILE |
| ANDREA LEONARDO MILANI | | | ON FILE |
| ANDREA LEONE | | | ON FILE |
| ANDREA LEONI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREA LETITIA KEULER | | | ON FILE |
| ANDREA LEVADA | | | ON FILE |
| ANDREA LIBRALESSO | | | ON FILE |
| ANDREA LIN JINQING | | | ON FILE |
| ANDREA LINNETTE BERRY | | | ON FILE |
| ANDREA LITA GALVEZ | | | ON FILE |
| ANDREA LIZA TABLANTE MENESES | | | ON FILE |
| ANDREA LO PICCOLO | | | ON FILE |
| ANDREA LODA | | | ON FILE |
| ANDREA LODIGIANI | | | ON FILE |
| ANDREA LOIFREDO | | | ON FILE |
| ANDREA LONARDONI | | | ON FILE |
| ANDREA LONGONI | | | ON FILE |
| ANDREA LORENA ANDERSEN | | | ON FILE |
| ANDREA LORENA CINCOTTA | | | ON FILE |
| ANDREA LORENA MARTI | | | ON FILE |
| ANDREA LORENA SILVA | | | ON FILE |
| ANDREA LOTESORIERE | | | ON FILE |
| ANDREA LOUISE KRUGER | | | ON FILE |
| ANDREA LUCA AMMANN | | | ON FILE |
| ANDREA LUCA MATTIA ETERNO | | | ON FILE |
| ANDREA LUCCHESI | | | ON FILE |
| ANDREA LUCIA REYES SERNA | | | ON FILE |
| ANDREA LUCIANO | | | ON FILE |
| ANDREA LUDDEN | | | ON FILE |
| ANDREA LUIGI BEZZI | | | ON FILE |
| ANDREA LUIGI HOLLER | | | ON FILE |
| ANDREA LUIGI LUCA | | | ON FILE |
| ANDREA LUIGI MANFREDI | | | ON FILE |
| ANDREA LUIGI REZZONICO | | | ON FILE |
| ANDREA LUISETTO | | | ON FILE |
| ANDREA LUNA | | | ON FILE |
| ANDREA LYNETTE BOTWIN | | | ON FILE |
| ANDREA LYNN CHRISTENSEN | | | ON FILE |
| ANDREA LYNN RYAN | | | ON FILE |
| ANDREA LYNN WATTS | | | ON FILE |
| ANDREA M YU | | | ON FILE |
| ANDREA MACCAFERRI | | | ON FILE |
| ANDREA MACCAFERRI | | | ON FILE |
| ANDREA MACELLONI | | | ON FILE |
| ANDREA MACKOVA | | | ON FILE |
| ANDREA MAETZGER | | | ON FILE |
| ANDREA MAFFEI | | | ON FILE |
| ANDREA MAGALI ALCIRA MENA | | | ON FILE |
| ANDREA MAGDALENA MORENO | | | ON FILE |
| ANDREA MAGGIONI | | | ON FILE |
| ANDREA MAGGIORANA | | | ON FILE |
| ANDREA MAGNANI | | | ON FILE |
| ANDREA MAGRI | | | ON FILE |
| ANDREA MAGRIN | | | ON FILE |
| ANDREA MAGURANO | | | ON FILE |
| ANDREA MALVEZZI | | | ON FILE |
| ANDREA MANCA | | | ON FILE |
| ANDREA MANENTI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREA MANGIA | | | ON FILE |
| ANDREA MANNICCI | | | ON FILE |
| ANDREA MANSTRETTA | | | ON FILE |
| ANDREA MANTERO | | | ON FILE |
| ANDREA MANTOVANI | | | ON FILE |
| ANDREA MANZINI | | | ON FILE |
| ANDREA MANZOLI | | | ON FILE |
| ANDREA MARABELLI | | | ON FILE |
| ANDREA MARANGIA | | | ON FILE |
| ANDREA MARANGIELLO | | | ON FILE |
| ANDREA MARANGON | | | ON FILE |
| ANDREA MARANGONI | | | ON FILE |
| ANDREA MARCENARO | | | ON FILE |
| ANDREA MARCHIOTTO | | | ON FILE |
| ANDREA MARCHITIELLO | | | ON FILE |
| ANDREA MARCOLIN | | | ON FILE |
| ANDREA MARCON | | | ON FILE |
| ANDREA MARCONI | | | ON FILE |
| ANDREA MARESOVA | | | ON FILE |
| ANDREA MARIA FLEISCHMANN | | | ON FILE |
| ANDREA MARIA IOSOF | | | ON FILE |
| ANDREA MARIA JOSE MELENDRES | | | ON FILE |
| ANDREA MARIA QUIROZ ORTEGA | | | ON FILE |
| ANDREA MARIANI | | | ON FILE |
| ANDREA MARIANI | | | ON FILE |
| ANDREA MARIANI | | | ON FILE |
| ANDREA MARIE BERGARA | | | ON FILE |
| ANDREA MARIE BRAINARD | | | ON FILE |
| ANDREA MARIE DE ROZARIO | | | ON FILE |
| ANDREA MARIE KAUPPILA | | | ON FILE |
| ANDREA MARIE KRISTIAN | | | ON FILE |
| ANDREA MARIE LEWIS | | | ON FILE |
| ANDREA MARIE MANOLIS | | | ON FILE |
| ANDREA MARIE MEZA TOSCANO | | | ON FILE |
| ANDREA MARIE MOORMAN | | | ON FILE |
| ANDREA MARIE MOORMAN | | | ON FILE |
| ANDREA MARIE SHANNON | | | ON FILE |
| ANDREA MARIE SILKE OCONNOR | | | ON FILE |
| ANDREA MARIE TAYLOR | | | ON FILE |
| ANDREA MARIEL TORRES | | | ON FILE |
| ANDREA MARIN | | | ON FILE |
| ANDREA MARINI | | | ON FILE |
| ANDREA MARINO | | | ON FILE |
| ANDREA MARIO BIOTTI | | | ON FILE |
| ANDREA MARIO BRUNO | | | ON FILE |
| ANDREA MARIO CAMPAGNOLA | | | ON FILE |
| ANDREA MARIO YONG MORAS | | | ON FILE |
| ANDREA MARION STRUCKMEIER | | | ON FILE |
| ANDREA MARISA RIZZO | | | ON FILE |
| ANDREA MARLENE GOMEZ NARVAEZ | | | ON FILE |
| ANDREA MAROGLIO | | | ON FILE |
| ANDREA MARRACCINI | | | ON FILE |
| ANDREA MARRAS | | | ON FILE |
| ANDREA MARTELLO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREA MARTINA LANE | | | ON FILE |
| ANDREA MARTINELLI | | | ON FILE |
| ANDREA MARTINELLO | | | ON FILE |
| ANDREA MARTINI | | | ON FILE |
| ANDREA MARTINI | | | ON FILE |
| ANDREA MARTINI | | | ON FILE |
| ANDREA MARTINO | | | ON FILE |
| ANDREA MARTONNE HOLCZINGER | | | ON FILE |
| ANDREA MARTORELLO | | | ON FILE |
| ANDREA MARTORELLO | | | ON FILE |
| ANDREA MARUCCIA | | | ON FILE |
| ANDREA MARZOLA | | | ON FILE |
| ANDREA MASSARA | | | ON FILE |
| ANDREA MASSARO | | | ON FILE |
| ANDREA MASTRILLI | | | ON FILE |
| ANDREA MATESI | | | ON FILE |
| ANDREA MATTEO CRIPPA | | | ON FILE |
| ANDREA MATTIOLI | | | ON FILE |
| ANDREA MATUK ALAYZA | | | ON FILE |
| ANDREA MAWUKE DAITEY | | | ON FILE |
| ANDREA MAZZALI | | | ON FILE |
| ANDREA MAZZARIELLO | | | ON FILE |
| ANDREA MAZZELLA DI BOSCO | | | ON FILE |
| ANDREA MAZZEO | | | ON FILE |
| ANDREA MAZZERO TONET | | | ON FILE |
| ANDREA MAZZOCCHI | | | ON FILE |
| ANDREA MAZZOLINI | | | ON FILE |
| ANDREA MAZZUCCATO | | | ON FILE |
| ANDREA MEADOWS BOYETTE | | | ON FILE |
| ANDREA MECHELLE KEYES | | | ON FILE |
| ANDREA MEDDA | | | ON FILE |
| ANDREA MEGAR | | | ON FILE |
| ANDREA MELE | | | ON FILE |
| ANDREA MELEG | | | ON FILE |
| ANDREA MELISSA LOPEZ GUTIERREZ | | | ON FILE |
| ANDREA MELON | | | ON FILE |
| ANDREA MELONI | | | ON FILE |
| ANDREA MENOZZI | | | ON FILE |
| ANDREA MICALIZZI | | | ON FILE |
| ANDREA MICELI | | | ON FILE |
| ANDREA MICHAELA MARIANNE CAPRIO | | | ON FILE |
| ANDREA MICHEL VITTET | | | ON FILE |
| ANDREA MICHELE AMEDEO | | | ON FILE |
| ANDREA MICHELLE COLLIER | | | ON FILE |
| ANDREA MICHELLE GASTON | | | ON FILE |
| ANDREA MICHELLE MARR | | | ON FILE |
| ANDREA MICHELLE MCKENNA | | | ON FILE |
| ANDREA MICHELLE MOIR | | | ON FILE |
| ANDREA MICHELLE PHILLIPS | | | ON FILE |
| ANDREA MICHELLE S BREMNER | | | ON FILE |
| ANDREA MICHELLE SMITH | | | ON FILE |
| ANDREA MICHELLE SODARO | | | ON FILE |
| ANDREA MICHELLE WILLIAMS | | | ON FILE |
| ANDREA MICHILLI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREA MILAN | | | ON FILE |
| ANDREA MILANI | | | ON FILE |
| ANDREA MILLEFIORINI | | | ON FILE |
| ANDREA MILLOCH | | | ON FILE |
| ANDREA MINALDO | | | ON FILE |
| ANDREA MINICOLA | | | ON FILE |
| ANDREA MINOO | | | ON FILE |
| ANDREA MION | | | ON FILE |
| ANDREA MODOLO | | | ON FILE |
| ANDREA MOI | | | ON FILE |
| ANDREA MOLON | | | ON FILE |
| ANDREA MOMCICEVIC | | | ON FILE |
| ANDREA MONFRONI | | | ON FILE |
| ANDREA MONGODI | | | ON FILE |
| ANDREA MONICA SMELLIE | | | ON FILE |
| ANDREA MONIQUE GARNER | | | ON FILE |
| ANDREA MONIQUE POPESCU | | | ON FILE |
| ANDREA MONTANUCCI | | | ON FILE |
| ANDREA MONTECCHI | | | ON FILE |
| ANDREA MORABITO | | | ON FILE |
| ANDREA MORAGLIA | | | ON FILE |
| ANDREA MORIERI | | | ON FILE |
| ANDREA MORIGI | | | ON FILE |
| ANDREA MORISCO | | | ON FILE |
| ANDREA MORISCO | | | ON FILE |
| ANDREA MORONT | | | ON FILE |
| ANDREA MOSCARDINI | | | ON FILE |
| ANDREA MOSCARELLI | | | ON FILE |
| ANDREA MOSE | | | ON FILE |
| ANDREA MURA | | | ON FILE |
| ANDREA MUSONI | | | ON FILE |
| ANDREA MYSAKOVA | | | ON FILE |
| ANDREA NAGORE MOLONEY CAMBERO | | | ON FILE |
| ANDREA NAGYOVA | | | ON FILE |
| ANDREA NAPOLITANO | | | ON FILE |
| ANDREA NAPOLITANO | | | ON FILE |
| ANDREA NARINDRA SAUERER | | | ON FILE |
| ANDREA NASATO | | | ON FILE |
| ANDREA NASUTO | | | ON FILE |
| ANDREA NATALE | | | ON FILE |
| ANDREA NATHALIE REYES BENJUMEA | | | ON FILE |
| ANDREA NAVARRO | | | ON FILE |
| ANDREA NECOLE ESPINOSA | | | ON FILE |
| ANDREA NEGRI | | | ON FILE |
| ANDREA NEGRIN | | | ON FILE |
| ANDREA NEGRINI | | | ON FILE |
| ANDREA NEGRINI | | | ON FILE |
| ANDREA NICCOLAI | | | ON FILE |
| ANDREA NICOLANTI | | | ON FILE |
| ANDREA NICOLE BROWN | | | ON FILE |
| ANDREA NICOLE GERBINO | | | ON FILE |
| ANDREA NICOLE HENNEN | | | ON FILE |
| ANDREA NICOLE THIMESCH | | | ON FILE |
| ANDREA NICOLE THOMAS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREA NICOLUSSI | | | ON FILE |
| ANDREA NICOSIA | | | ON FILE |
| ANDREA NICOTRA | | | ON FILE |
| ANDREA NISTICO | | | ON FILE |
| ANDREA NOCCHIERO | | | ON FILE |
| ANDREA NOEL CALDIERO | | | ON FILE |
| ANDREA NOELIA RAQUEL CORREA | | | ON FILE |
| ANDREA NOVELLI | | | ON FILE |
| ANDREA NOVELLI | | | ON FILE |
| ANDREA NOVELLIS | | | ON FILE |
| ANDREA OCCHIPINTI | | | ON FILE |
| ANDREA ODETTE VIAU | | | ON FILE |
| ANDREA ODORICI | | | ON FILE |
| ANDREA OLAYA MARTINEZ | | | ON FILE |
| ANDREA OLIVERIO | | | ON FILE |
| ANDREA OLIVIA IRINA SALKELD | | | ON FILE |
| ANDREA ONORI | | | ON FILE |
| ANDREA OPPEDISANO | | | ON FILE |
| ANDREA ORAVEC | | | ON FILE |
| ANDREA ORAZIO ANASTASIO | | | ON FILE |
| ANDREA ORRU | | | ON FILE |
| ANDREA OSELLAME | | | ON FILE |
| ANDREA OZZINO | | | ON FILE |
| ANDREA P GIACOBBE | | | ON FILE |
| ANDREA PACINELLI | | | ON FILE |
| ANDREA PADILLA WEISNER | | | ON FILE |
| ANDREA PADOVANI | | | ON FILE |
| ANDREA PAGANI | | | ON FILE |
| ANDREA PALERMO | | | ON FILE |
| ANDREA PALERMO | | | ON FILE |
| ANDREA PALERMO NONAKA | | | ON FILE |
| ANDREA PALLADINO | | | ON FILE |
| ANDREA PALMERI | | | ON FILE |
| ANDREA PANCAKE | | | ON FILE |
| ANDREA PANDOLFI | | | ON FILE |
| ANDREA PANETTA | | | ON FILE |
| ANDREA PANIZZO | | | ON FILE |
| ANDREA PAOLA  VELAZQUEZ ACEVEDO | | | ON FILE |
| ANDREA PAOLA BEST | | | ON FILE |
| ANDREA PAOLA DESORMEAUX | | | ON FILE |
| ANDREA PAOLA HANANIA | | | ON FILE |
| ANDREA PAOLA JARA CUELLER | | | ON FILE |
| ANDREA PAOLO AGOSTONI | | | ON FILE |
| ANDREA PAOLO LAUDANI | | | ON FILE |
| ANDREA PAOLOCCI | | | ON FILE |
| ANDREA PAPADEMETRIOU | | | ON FILE |
| ANDREA PAPARO | | | ON FILE |
| ANDREA PAPOTTI | | | ON FILE |
| ANDREA PAPPALARDO | | | ON FILE |
| ANDREA PARLAGRECO | | | ON FILE |
| ANDREA PASOTTI | | | ON FILE |
| ANDREA PASSIRANI | | | ON FILE |
| ANDREA PASTORE | | | ON FILE |
| ANDREA PATRICE VINCENT SPADA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREA PATRICIA DELGADILLO | | | ON FILE |
| ANDREA PATRIGNANI | | | ON FILE |
| ANDREA PATRIZI | | | ON FILE |
| ANDREA PATRUCCO | | | ON FILE |
| ANDREA PATRUNO | | | ON FILE |
| ANDREA PAU | | | ON FILE |
| ANDREA PEDRANA | | | ON FILE |
| ANDREA PEIXOTO SANTON DE JESUS | | | ON FILE |
| ANDREA PELINO | | | ON FILE |
| ANDREA PELLEGRINI | | | ON FILE |
| ANDREA PELLEGRINI | | | ON FILE |
| ANDREA PELLINI | | | ON FILE |
| ANDREA PERAZZOLI | | | ON FILE |
| ANDREA PEREGO | | | ON FILE |
| ANDREA PERGOLINI | | | ON FILE |
| ANDREA PERI | | | ON FILE |
| ANDREA PERINO | | | ON FILE |
| ANDREA PERRONE | | | ON FILE |
| ANDREA PETER | | | ON FILE |
| ANDREA PETRACCHI | | | ON FILE |
| ANDREA PETRARCHI | | | ON FILE |
| ANDREA PETRECCA | | | ON FILE |
| ANDREA PETRUCELLI | | | ON FILE |
| ANDREA PETTERUTI | | | ON FILE |
| ANDREA PHILIPP-SOPPA | | | ON FILE |
| ANDREA PIACENTINI | | | ON FILE |
| ANDREA PICCININI | | | ON FILE |
| ANDREA PICCIONI | | | ON FILE |
| ANDREA PICCIONI | | | ON FILE |
| ANDREA PICOZZI | | | ON FILE |
| ANDREA PIERO ANGELO TRONCONI | | | ON FILE |
| ANDREA PIERO BORGONOVO | | | ON FILE |
| ANDREA PIETRO BONACCINI CALIA | | | ON FILE |
| ANDREA PILATTI ORTEGA | | | ON FILE |
| ANDREA PILLON | | | ON FILE |
| ANDREA PILONE | | | ON FILE |
| ANDREA PILOTTO | | | ON FILE |
| ANDREA PIN | | | ON FILE |
| ANDREA PIO NASUTO | | | ON FILE |
| ANDREA PIRA | | | ON FILE |
| ANDREA PIRAS | | | ON FILE |
| ANDREA PIRCHER | | | ON FILE |
| ANDREA PIRRELLO | | | ON FILE |
| ANDREA PIRRONE | | | ON FILE |
| ANDREA PISANO | | | ON FILE |
| ANDREA PISCIOLI | | | ON FILE |
| ANDREA PITRONE | | | ON FILE |
| ANDREA PITTARELLO | | | ON FILE |
| ANDREA PITTAVINO | | | ON FILE |
| ANDREA PIZZETTI | | | ON FILE |
| ANDREA PLATANIA | | | ON FILE |
| ANDREA POGGIOLI | | | ON FILE |
| ANDREA POINTNER | | | ON FILE |
| ANDREA POLESEL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREA POLIDORO | | | ON FILE |
| ANDREA POMPILI | | | ON FILE |
| ANDREA POMPONI | | | ON FILE |
| ANDREA PONCATO | | | ON FILE |
| ANDREA PONGHETTI | | | ON FILE |
| ANDREA POPPI | | | ON FILE |
| ANDREA PORCU | | | ON FILE |
| ANDREA POSTIGLIONE | | | ON FILE |
| ANDREA PREGNOLATO | | | ON FILE |
| ANDREA PRIFTI | | | ON FILE |
| ANDREA PROVINO | | | ON FILE |
| ANDREA PROVVISIONATO | | | ON FILE |
| ANDREA PULCINI | | | ON FILE |
| ANDREA PULEO | | | ON FILE |
| ANDREA PUTATURO | | | ON FILE |
| ANDREA PUTTILLI | | | ON FILE |
| ANDREA QUARTI | | | ON FILE |
| ANDREA QUATTRINI | | | ON FILE |
| ANDREA QUINTO | | | ON FILE |
| ANDREA QUIRICI | | | ON FILE |
| ANDREA RACHEL PUGH | | | ON FILE |
| ANDREA RACHEL WONG EE-LYN | | | ON FILE |
| ANDREA RADIUS | | | ON FILE |
| ANDREA RAE ABI | | | ON FILE |
| ANDREA RAE BARKE | | | ON FILE |
| ANDREA RAE BARKE | | | ON FILE |
| ANDREA RAE GARDNER YOUNG | | | ON FILE |
| ANDREA RAFFAELLI | | | ON FILE |
| ANDREA RAMETTA | | | ON FILE |
| ANDREA RAMETTA | | | ON FILE |
| ANDREA RAMOS NATORF | | | ON FILE |
| ANDREA RAOUL ROCCO | | | ON FILE |
| ANDREA RAQUEL JOHNSON | | | ON FILE |
| ANDREA RAQUEL SOUSA BACHMANN NOVAIS | | | ON FILE |
| ANDREA RAVELLI | | | ON FILE |
| ANDREA REALI | | | ON FILE |
| ANDREA REBHAN BRITTON | | | ON FILE |
| ANDREA RECORD | | | ON FILE |
| ANDREA REDAELLI | | | ON FILE |
| ANDREA REGA | | | ON FILE |
| ANDREA REGGIANI | | | ON FILE |
| ANDREA REIJNAERT | | | ON FILE |
| ANDREA REINA | | | ON FILE |
| ANDREA REMO O DODNOFORIO | | | ON FILE |
| ANDREA RENE HALE | | | ON FILE |
| ANDREA RENEE GOMEZ | | | ON FILE |
| ANDREA RENEE MCNAIR | | | ON FILE |
| ANDREA RENZONI | | | ON FILE |
| ANDREA RESCA CACCIARI | | | ON FILE |
| ANDREA RESTA | | | ON FILE |
| ANDREA RESTELLO | | | ON FILE |
| ANDREA RICCARDO SACCOZZA | | | ON FILE |
| ANDREA RICCI | | | ON FILE |
| ANDREA RICHARD CARLO SERENI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREA RIGHETTI | | | ON FILE |
| ANDREA RIGONI | | | ON FILE |
| ANDREA RIOS LOPEZ | | | ON FILE |
| ANDREA RIVA | | | ON FILE |
| ANDREA RIZZI | | | ON FILE |
| ANDREA RIZZO | | | ON FILE |
| ANDREA RIZZO | | | ON FILE |
| ANDREA ROBERTO ALDEGHI | | | ON FILE |
| ANDREA ROBERTSON | | | ON FILE |
| ANDREA ROCHE | | | ON FILE |
| ANDREA RODOLICO | | | ON FILE |
| ANDREA ROLENA BOYLE | | | ON FILE |
| ANDREA ROMANELLO | | | ON FILE |
| ANDREA ROMANO | | | ON FILE |
| ANDREA ROMEO PETRUZZELLI | | | ON FILE |
| ANDREA ROMEO PETRUZZELLI | | | ON FILE |
| ANDREA ROMIO | | | ON FILE |
| ANDREA ROSE SIEJNA | | | ON FILE |
| ANDREA ROSIGNOLI | | | ON FILE |
| ANDREA ROSSERO | | | ON FILE |
| ANDREA ROSSI | | | ON FILE |
| ANDREA ROSSI | | | ON FILE |
| ANDREA ROSSI | | | ON FILE |
| ANDREA ROSSI | | | ON FILE |
| ANDREA ROSSI | | | ON FILE |
| ANDREA ROSSONI | | | ON FILE |
| ANDREA ROSTIROLLA | | | ON FILE |
| ANDREA RUBEN SCALABRONI | | | ON FILE |
| ANDREA RUGGERI | | | ON FILE |
| ANDREA RUSSO | | | ON FILE |
| ANDREA RUSSO | | | ON FILE |
| ANDREA S DEXTER | | | ON FILE |
| ANDREA S FINKELSTEIN | | | ON FILE |
| ANDREA SAFFIOTI | | | ON FILE |
| ANDREA SALA | | | ON FILE |
| ANDREA SALAMI | | | ON FILE |
| ANDREA SALAZAR | | | ON FILE |
| ANDREA SALAZAR | | | ON FILE |
| ANDREA SALIMBENI | | | ON FILE |
| ANDREA SALKEY | | | ON FILE |
| ANDREA SALVADOR | | | ON FILE |
| ANDREA SALVAI | | | ON FILE |
| ANDREA SALVI | | | ON FILE |
| ANDREA SANCHEZ LOPEZ | | | ON FILE |
| ANDREA SANCHO SILGADO | | | ON FILE |
| ANDREA SANDRA BRUNNER | | | ON FILE |
| ANDREA SANDRA REIMONDI | | | ON FILE |
| ANDREA SANDRO FALLETTA | | | ON FILE |
| ANDREA SANELLI | | | ON FILE |
| ANDREA SANFILIPPO | | | ON FILE |
| ANDREA SANTE FRUGIS | | | ON FILE |
| ANDREA SANTILLO | | | ON FILE |
| ANDREA SANTINAMI | | | ON FILE |
| ANDREA SANTINI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREA SANTORO | | | ON FILE |
| ANDREA SANTOSUOSSO | | | ON FILE |
| ANDREA SARACCO | | | ON FILE |
| ANDREA SARDELLI | | | ON FILE |
| ANDREA SARDO | | | ON FILE |
| ANDREA SARIC | | | ON FILE |
| ANDREA SARIMIHALIDIS | | | ON FILE |
| ANDREA SARLI | | | ON FILE |
| ANDREA SASSANELLI | | | ON FILE |
| ANDREA SASSI | | | ON FILE |
| ANDREA SATTOLO | | | ON FILE |
| ANDREA SBARZELLA | | | ON FILE |
| ANDREA SCALISI | | | ON FILE |
| ANDREA SCANFERLINI | | | ON FILE |
| ANDREA SCARDIGLI | | | ON FILE |
| ANDREA SCARLATO | | | ON FILE |
| ANDREA SCARPELLINI | | | ON FILE |
| ANDREA SCARPELLINI | | | ON FILE |
| ANDREA SCHIAVETTA | | | ON FILE |
| ANDREA SCHIAVON | | | ON FILE |
| ANDREA SCHMUCKI NASON | | | ON FILE |
| ANDREA SCHNEIDER | | | ON FILE |
| ANDREA SCIAINI | | | ON FILE |
| ANDREA SCIUMBATA | | | ON FILE |
| ANDREA SCOLA | | | ON FILE |
| ANDREA SCOTTI | | | ON FILE |
| ANDREA SCUDERI | | | ON FILE |
| ANDREA SEGATO | | | ON FILE |
| ANDREA SEGATO | | | ON FILE |
| ANDREA SENATORE | | | ON FILE |
| ANDREA SENIS | | | ON FILE |
| ANDREA SERRAMOGLIA | | | ON FILE |
| ANDREA SERVADIO | | | ON FILE |
| ANDREA SESSA | | | ON FILE |
| ANDREA SGROI | | | ON FILE |
| ANDREA SHALA | | | ON FILE |
| ANDREA SHU-YUNN TANG | | | ON FILE |
| ANDREA SIBILLE | | | ON FILE |
| ANDREA SICHINOLFI | | | ON FILE |
| ANDREA SICOLO | | | ON FILE |
| ANDREA SIEGA | | | ON FILE |
| ANDREA SIKORJAKOVA | | | ON FILE |
| ANDREA SILVA RODRIGUEZ | | | ON FILE |
| ANDREA SILVESTRI | | | ON FILE |
| ANDREA SILVESTRI | | | ON FILE |
| ANDREA SILVINA LACOSTA | | | ON FILE |
| ANDREA SIMBOLI | | | ON FILE |
| ANDREA SIMONCINI | | | ON FILE |
| ANDREA SIMONE FLORIA | | | ON FILE |
| ANDREA SINGLA RIVAS | | | ON FILE |
| ANDREA SIRACUSE POWELL | | | ON FILE |
| ANDREA SIVIERO | | | ON FILE |
| ANDREA SKOCIC | | | ON FILE |
| ANDREA SLAMOVA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREA SLOAN GOODSAID | | | ON FILE |
| ANDREA SOACHA MORALES | | | ON FILE |
| ANDREA SOFIA DOS SANTOS BARROSO ESPINCHO | | | ON FILE |
| ANDREA SOLAVAGIONE | | | ON FILE |
| ANDREA SOLEDAD CANXXETI | | | ON FILE |
| ANDREA SOLEDAD MAMANI | | | ON FILE |
| ANDREA SOLIMENE | | | ON FILE |
| ANDREA SOLLINI | | | ON FILE |
| ANDREA SOMMA | | | ON FILE |
| ANDREA SOPHIA BELOFSKY | | | ON FILE |
| ANDREA SORBARA | | | ON FILE |
| ANDREA SORCI | | | ON FILE |
| ANDREA SPADACCINI | | | ON FILE |
| ANDREA SPATOCCO | | | ON FILE |
| ANDREA SPINA | | | ON FILE |
| ANDREA SQUADRANI | | | ON FILE |
| ANDREA STAFFOLANI | | | ON FILE |
| ANDREA STAZI | | | ON FILE |
| ANDREA STECCA | | | ON FILE |
| ANDREA STEFANAC | | | ON FILE |
| ANDREA STEFFANONI | | | ON FILE |
| ANDREA STELLA TRENNER | | | ON FILE |
| ANDREA STEPHANIA CONFORTI | | | ON FILE |
| ANDREA STESSL | | | ON FILE |
| ANDREA STILLA | | | ON FILE |
| ANDREA STIVALI | | | ON FILE |
| ANDREA STOCCHERO | | | ON FILE |
| ANDREA STORTI | | | ON FILE |
| ANDREA STRIANESE | | | ON FILE |
| ANDREA SUARDELLI | | | ON FILE |
| ANDREA SUAREZ | | | ON FILE |
| ANDREA SURACI | | | ON FILE |
| ANDREA SUSAN BORBAS | | | ON FILE |
| ANDREA SUTA | | | ON FILE |
| ANDREA SUWUNNAKUL | | | ON FILE |
| ANDREA SUZE ESTHER COHEN | | | ON FILE |
| ANDREA SVECOVA | | | ON FILE |
| ANDREA SZENTPETERI | | | ON FILE |
| ANDREA T HALLOCK | | | ON FILE |
| ANDREA TAFURI | | | ON FILE |
| ANDREA TAGLIAVENTO | | | ON FILE |
| ANDREA TAMENI | | | ON FILE |
| ANDREA TAN BENI DY | | | ON FILE |
| ANDREA TAN QIAN HWEE | | | ON FILE |
| ANDREA TANGANELLI | | | ON FILE |
| ANDREA TANI | | | ON FILE |
| ANDREA TANSIL TAN | | | ON FILE |
| ANDREA TARDELLI | | | ON FILE |
| ANDREA TAUSZIK | | | ON FILE |
| ANDREA TAYLOR | | | ON FILE |
| ANDREA TESIC PEULIC | | | ON FILE |
| ANDREA TESSAROLI | | | ON FILE |
| ANDREA TIBERI | | | ON FILE |
| ANDREA TIDONA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREA TINA CHIANG | | | ON FILE |
| ANDREA TINDIANI | | | ON FILE |
| ANDREA TIOZZO CANELLA | | | ON FILE |
| ANDREA TIOZZO COMPINI | | | ON FILE |
| ANDREA TISENI | | | ON FILE |
| ANDREA TOCCACELI | | | ON FILE |
| ANDREA TOMASELLI | | | ON FILE |
| ANDREA TOMLJENOVICOVA | | | ON FILE |
| ANDREA TOMMASI | | | ON FILE |
| ANDREA TOMMASINI | | | ON FILE |
| ANDREA TONI | | | ON FILE |
| ANDREA TORELLI | | | ON FILE |
| ANDREA TORLASCHI | | | ON FILE |
| ANDREA TORRE | | | ON FILE |
| ANDREA TOSCANO | | | ON FILE |
| ANDREA TOSTI | | | ON FILE |
| ANDREA TOTH | | | ON FILE |
| ANDREA TOTI | | | ON FILE |
| ANDREA TRACANNA | | | ON FILE |
| ANDREA TRANCHINO | | | ON FILE |
| ANDREA TRAVANI | | | ON FILE |
| ANDREA TRAVERSO | | | ON FILE |
| ANDREA TRECCI | | | ON FILE |
| ANDREA TURKER | | | ON FILE |
| ANDREA UBBIALI | | | ON FILE |
| ANDREA ULIVA | | | ON FILE |
| ANDREA URBANI | | | ON FILE |
| ANDREA URSO | | | ON FILE |
| ANDREA VACCALLUZZO | | | ON FILE |
| ANDREA VACCARI | | | ON FILE |
| ANDREA VALENTI | | | ON FILE |
| ANDREA VALENTINA DELGADO POVEDA | | | ON FILE |
| ANDREA VALENTINI | | | ON FILE |
| ANDREA VALENTTINA CARDOZO USECHE | | | ON FILE |
| ANDREA VALERIA BATISTA ESCUDERO | | | ON FILE |
| ANDREA VALSECCHI | | | ON FILE |
| ANDREA VANOLI | | | ON FILE |
| ANDREA VARISCO | | | ON FILE |
| ANDREA VARRASO | | | ON FILE |
| ANDREA VASS SZABO | | | ON FILE |
| ANDREA VECCHIONI | | | ON FILE |
| ANDREA VENERANDI | | | ON FILE |
| ANDREA VENOSINO | | | ON FILE |
| ANDREA VENTURI | | | ON FILE |
| ANDREA VENTUROLI | | | ON FILE |
| ANDREA VERGARI | | | ON FILE |
| ANDREA VERIDIANI | | | ON FILE |
| ANDREA VERNALI | | | ON FILE |
| ANDREA VERONICA CAMPOS SEPULVEDA | | | ON FILE |
| ANDREA VERONICA CASTRO | | | ON FILE |
| ANDREA VERSINI | | | ON FILE |
| ANDREA VIANELLO | | | ON FILE |
| ANDREA VICENTINI | | | ON FILE |
| ANDREA VICTORIA BARRETTO AGUILAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREA VICTORIA FOA | | | ON FILE |
| ANDREA VIGNATI | | | ON FILE |
| ANDREA VIGNOLA | | | ON FILE |
| ANDREA VILASI | | | ON FILE |
| ANDREA VILLICI | | | ON FILE |
| ANDREA VINATTIERI | | | ON FILE |
| ANDREA VINELLI | | | ON FILE |
| ANDREA VIRGINIO CELORIA | | | ON FILE |
| ANDREA VIRI' | | | ON FILE |
| ANDREA VITASOVIC | | | ON FILE |
| ANDREA VIVIANA PASCAUD | | | ON FILE |
| ANDREA VIVIANA THAMES | | | ON FILE |
| ANDREA VOIELLO | | | ON FILE |
| ANDREA VOLPE | | | ON FILE |
| ANDREA VRABEL | | | ON FILE |
| ANDREA WEBER | | | ON FILE |
| ANDREA WEGNER | | | ON FILE |
| ANDREA WENGER | | | ON FILE |
| ANDREA WESTBROOK LIDDLE | | | ON FILE |
| ANDREA WIBOWO | | | ON FILE |
| ANDREA WONG JIA MIN | | | ON FILE |
| ANDREA Y MENDOZA ARREDONDO | | | ON FILE |
| ANDREA YAEL GALVAN | | | ON FILE |
| ANDREA YANNICK WILFRIED LIENARD | | | ON FILE |
| ANDREA YEO CHING HUI | | | ON FILE |
| ANDREA YOLANDA FORD | | | ON FILE |
| ANDREA ZACCAGNINO | | | ON FILE |
| ANDREA ZACCARELLI | | | ON FILE |
| ANDREA ZAHORSKA | | | ON FILE |
| ANDREA ZAMPARELLI | | | ON FILE |
| ANDREA ZANCO | | | ON FILE |
| ANDREA ZANDALASINI | | | ON FILE |
| ANDREA ZANDINELLA | | | ON FILE |
| ANDREA ZANINELLI | | | ON FILE |
| ANDREA ZANNI | | | ON FILE |
| ANDREA ZAPPATERRA | | | ON FILE |
| ANDREA ZECCONI | | | ON FILE |
| ANDREA ZERBINI | | | ON FILE |
| ANDREA ZIGNANI | | | ON FILE |
| ANDREA ZIGOVA | | | ON FILE |
| ANDREA ZILLOVA | | | ON FILE |
| ANDREA ZIMMERMANN | | | ON FILE |
| ANDREA ZINI | | | ON FILE |
| ANDREA ZIRONI | | | ON FILE |
| ANDREA ZIZZO | | | ON FILE |
| ANDREA ZOCCARATO | | | ON FILE |
| ANDREA ZONFA | | | ON FILE |
| ANDREA ZONGHI | | | ON FILE |
| ANDREA ZOPPELLO | | | ON FILE |
| ANDREA ZOVI | | | ON FILE |
| ANDREA ZUCCARO | | | ON FILE |
| ANDREA ZUCCHERELLI | | | ON FILE |
| ANDREA ZUNAIDI | | | ON FILE |
| ANDREAGIOVANNI REINA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREA-IBOLYA MOLNAR | | | ON FILE |
| ANDREA-JUDIT TUNYOGI | | | ON FILE |
| ANDREAL ZEIHUNG WU | | | ON FILE |
| ANDRE-ALEXANDER KRIESEL | | | ON FILE |
| ANDREA-MICHAELA HUBER | | | ON FILE |
| ANDREAN NULL | | | ON FILE |
| ANDREANA CLARISE DAVIES | | | ON FILE |
| ANDREANIKI PANTALOS | | | ON FILE |
| ANDREANNE SIMARD | | | ON FILE |
| ANDREANNIA LESHET OVERSTREET | | | ON FILE |
| ANDREANO M FARINAS | | | ON FILE |
| ANDREARICA F DOMAGAS | | | ON FILE |
| ANDREAS  WAINAR | | | ON FILE |
| ANDREAS AAGAARD HANSEN | | | ON FILE |
| ANDREAS AANESLAND | | | ON FILE |
| ANDREAS ADLER | | | ON FILE |
| ANDREAS ADRIAN JONES | | | ON FILE |
| ANDREAS ADRIANUS JOHANNES VERMEULEN | | | ON FILE |
| ANDREAS ADRIANUS MOESTER | | | ON FILE |
| ANDREAS ADRIYANTO PANGEMANAN | | | ON FILE |
| ANDREAS AERTS | | | ON FILE |
| ANDREAS AESCHLIMANN | | | ON FILE |
| ANDREAS AFENTOULIS | | | ON FILE |
| ANDREAS ALAND NYGREN | | | ON FILE |
| ANDREAS ALBERTUS STOLS | | | ON FILE |
| ANDREAS ALDEKAMP | | | ON FILE |
| ANDREAS ALEXANDER DAVID PHOTIOU | | | ON FILE |
| ANDREAS ALEXANDER HUBERT DR SU | | | ON FILE |
| ANDREAS ALEXANDER KRON | | | ON FILE |
| ANDREAS ALEXANDROU | | | ON FILE |
| ANDREAS ALEXANDROU | | | ON FILE |
| ANDREAS ALFONS KOECHLI | | | ON FILE |
| ANDREAS ALOIS ALFRED WOTTKA | | | ON FILE |
| ANDREAS ALOIS ARNUSCH | | | ON FILE |
| ANDREAS AMM | | | ON FILE |
| ANDREAS ANDERS LUND | | | ON FILE |
| ANDREAS ANDORFER | | | ON FILE |
| ANDREAS ANDORFER | | | ON FILE |
| ANDREAS ANDREAKIS | | | ON FILE |
| ANDREAS ANGELTVEIT | | | ON FILE |
| ANDREAS ANTON CHRISTOS PAPPAS | | | ON FILE |
| ANDREAS ANTONIO MAFFUCCI | | | ON FILE |
| ANDREAS ANTONIUS WIESE | | | ON FILE |
| ANDREAS ANTYPAS | | | ON FILE |
| ANDREAS ARENDT NIELSEN | | | ON FILE |
| ANDREAS ARGYROUDIS | | | ON FILE |
| ANDREAS ARNDT | | | ON FILE |
| ANDREAS ARRIENDA TEILGARD | | | ON FILE |
| ANDREAS ATHANASELOS | | | ON FILE |
| ANDREAS AUGOUSTI | | | ON FILE |
| ANDREAS BABST | | | ON FILE |
| ANDREAS BACKHAUS | | | ON FILE |
| ANDREAS BAECHTOLD | | | ON FILE |
| ANDREAS BAES JENSEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREAS BÃ–HM | | | ON FILE |
| ANDREAS BALDA | | | ON FILE |
| ANDREAS BARTH | | | ON FILE |
| ANDREAS BARTH | | | ON FILE |
| ANDREAS BARTHELT | | | ON FILE |
| ANDREAS BASTIAN OSBERGHAUS | | | ON FILE |
| ANDREAS BAUER | | | ON FILE |
| ANDREAS BAUMGARTNER | | | ON FILE |
| ANDREAS BECHRAKIS | | | ON FILE |
| ANDREAS BECKER | | | ON FILE |
| ANDREAS BECKER | | | ON FILE |
| ANDREAS BEHR | | | ON FILE |
| ANDREAS BEHRINGER | | | ON FILE |
| ANDREAS BENEDIKT MEYER | | | ON FILE |
| ANDREAS BENEZEDER | | | ON FILE |
| ANDREAS BENIG | | | ON FILE |
| ANDREAS BENJAMIN A GILLES | | | ON FILE |
| ANDREAS BENJAMIN FERDINANDSEN | | | ON FILE |
| ANDREAS BERGAUS | | | ON FILE |
| ANDREAS BERNARD HANADI | | | ON FILE |
| ANDREAS BERND SIEBLER | | | ON FILE |
| ANDREAS BERND WEIGAND | | | ON FILE |
| ANDREAS BERNHARD KRAUS | | | ON FILE |
| ANDREAS BERNHARD SCHICK | | | ON FILE |
| ANDREAS BICKERT | | | ON FILE |
| ANDREAS BIRK | | | ON FILE |
| ANDREAS BJELLAND | | | ON FILE |
| ANDREAS BJORU | | | ON FILE |
| ANDREAS BJORVIK | | | ON FILE |
| ANDREAS BLOCK | | | ON FILE |
| ANDREAS BLOM OREDSEN | | | ON FILE |
| ANDREAS BOGDANOW | | | ON FILE |
| ANDREAS BOHNSACK | | | ON FILE |
| ANDREAS BOLKA | | | ON FILE |
| ANDREAS BORBA MENDONCA MONTEIRO PAIXAO | | | ON FILE |
| ANDREAS BOSMAN | | | ON FILE |
| ANDREAS BOUCHAGIER | | | ON FILE |
| ANDREAS BOURDOS | | | ON FILE |
| ANDREAS BOVOLETIS | | | ON FILE |
| ANDREAS BOYE-HANSEN | | | ON FILE |
| ANDREAS BOZENHARDT | | | ON FILE |
| ANDREAS BRANDT | | | ON FILE |
| ANDREAS BRASK LARSEN | | | ON FILE |
| ANDREAS BRATSALIS | | | ON FILE |
| ANDREAS BRAUN | | | ON FILE |
| ANDREAS BREITENBERGER | | | ON FILE |
| ANDREAS BREU | | | ON FILE |
| ANDREAS BREUSCH | | | ON FILE |
| ANDREAS BRIX | | | ON FILE |
| ANDREAS BROKALAKIS | | | ON FILE |
| ANDREAS BROUZIOTIS | | | ON FILE |
| ANDREAS BRUGGER | | | ON FILE |
| ANDREAS BRUHN | | | ON FILE |
| ANDREAS BUCH GREVE OFFENBERG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREAS BURGER | | | ON FILE |
| ANDREAS BURGHART | | | ON FILE |
| ANDREAS BUSE | | | ON FILE |
| ANDREAS CAMBITSIS | | | ON FILE |
| ANDREAS CERNY | | | ON FILE |
| ANDREAS CHARBEL VENIARD | | | ON FILE |
| ANDREAS CHARPAS | | | ON FILE |
| ANDREAS CHRISTENSEN | | | ON FILE |
| ANDREAS CHRISTIAN ANUSAVICE | | | ON FILE |
| ANDREAS CHRISTIAN GÃŒNTER ZACHERL | | | ON FILE |
| ANDREAS CHRISTIAN MÃŒLLER | | | ON FILE |
| ANDREAS CHRISTIAN ROHKRAEHMER | | | ON FILE |
| ANDREAS CHRISTIAN WERNER KOCH | | | ON FILE |
| ANDREAS CHRISTIANUS ANTHONIUS STURKENBOOM | | | ON FILE |
| ANDREAS CHRISTODOULOU | | | ON FILE |
| ANDREAS CHRISTOFORIDES | | | ON FILE |
| ANDREAS CHRISTOFORIDIS | | | ON FILE |
| ANDREAS CHRISTOPH GLASER | | | ON FILE |
| ANDREAS CHRISTOPH GLASER | | | ON FILE |
| ANDREAS CHRISTOPH WILTSCHKO | | | ON FILE |
| ANDREAS CHRISTOPHER DALPIAZ | | | ON FILE |
| ANDREAS CHRISTOPHERE CROMACK | | | ON FILE |
| ANDREAS CHRISTOPHERE CROMACK | | | ON FILE |
| ANDREAS CHRISTOPHOROU | | | ON FILE |
| ANDREAS CIUNTU | | | ON FILE |
| ANDREAS CONRADI | | | ON FILE |
| ANDREAS CONRADT | | | ON FILE |
| ANDREAS CONSTANTINIDES | | | ON FILE |
| ANDREAS CONSTANTINIDES | | | ON FILE |
| ANDREAS CORNELIUS RYDDER | | | ON FILE |
| ANDREAS CRONE | | | ON FILE |
| ANDREAS CUSI | | | ON FILE |
| ANDREAS CZECH | | | ON FILE |
| ANDREAS DAMBERGER | | | ON FILE |
| ANDREAS DAN | | | ON FILE |
| ANDREAS DAN JOHAN BALKHAG | | | ON FILE |
| ANDREAS DANASKOS | | | ON FILE |
| ANDREAS DANIEL | | | ON FILE |
| ANDREAS DANIEL SCHAERER | | | ON FILE |
| ANDREAS DANZER | | | ON FILE |
| ANDREAS DAVID | | | ON FILE |
| ANDREAS DAVID VERGA | | | ON FILE |
| ANDREAS DAWID PHILIPUS VAN WYK | | | ON FILE |
| ANDREAS DAWID WEBER | | | ON FILE |
| ANDREAS DE LASSON ROSENBERG | | | ON FILE |
| ANDREAS DE MOOR | | | ON FILE |
| ANDREAS DEIGERT | | | ON FILE |
| ANDREAS DEMETRIOU | | | ON FILE |
| ANDREAS DEMIAN MANRIQUEZ RAMIREZ | | | ON FILE |
| ANDREAS DEMUTH | | | ON FILE |
| ANDREAS DENU | | | ON FILE |
| ANDREAS DEWALD | | | ON FILE |
| ANDREAS DIETER HERMES | | | ON FILE |
| ANDREAS DIETER KLAUS HEINTZE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREAS DIMITROPOULOS | | | ON FILE |
| ANDREAS DITTES | | | ON FILE |
| ANDREAS DIVARIS | | | ON FILE |
| ANDREAS DOMINIK WIDMANN | | | ON FILE |
| ANDREAS DROST | | | ON FILE |
| ANDREAS DUBINYI | | | ON FILE |
| ANDREAS EANDAS SOXBERGER | | | ON FILE |
| ANDREAS EBERT | | | ON FILE |
| ANDREAS EBNER | | | ON FILE |
| ANDREAS EDOUARD VAN PUTTEN | | | ON FILE |
| ANDREAS EEG HANSEN | | | ON FILE |
| ANDREAS EFTANG | | | ON FILE |
| ANDREAS EGEBAEK HANSEN | | | ON FILE |
| ANDREAS EIDE ASTRUP NIELSEN | | | ON FILE |
| ANDREAS EJBAEK JOHNSEN | | | ON FILE |
| ANDREAS ELWING | | | ON FILE |
| ANDREAS EMIL GUNNAR HAKANSSON | | | ON FILE |
| ANDREAS EMILE JANSE | | | ON FILE |
| ANDREAS EMINIDIS | | | ON FILE |
| ANDREAS ENGELHARDT | | | ON FILE |
| ANDREAS ERIK GEJL MADSEN | | | ON FILE |
| ANDREAS EUGEN KAEHMER | | | ON FILE |
| ANDREAS F WEERSINK | | | ON FILE |
| ANDREAS FÃŒRHOLZER | | | ON FILE |
| ANDREAS FÃŒRST | | | ON FILE |
| ANDREAS FECHETE | | | ON FILE |
| ANDREAS FEIERSINGER | | | ON FILE |
| ANDREAS FELDBAK | | | ON FILE |
| ANDREAS FERTL | | | ON FILE |
| ANDREAS FIETZE | | | ON FILE |
| ANDREAS FILIPPOU | | | ON FILE |
| ANDREAS FLEISCHER NIELSEN | | | ON FILE |
| ANDREAS FOSS HEJGAARD RASMUSSEN | | | ON FILE |
| ANDREAS FRÃ–HLICH | | | ON FILE |
| ANDREAS FRANZ MAIER | | | ON FILE |
| ANDREAS FRAUNBERGER | | | ON FILE |
| ANDREAS FRED GMUR | | | ON FILE |
| ANDREAS FREI | | | ON FILE |
| ANDREAS FRIEDRICH | | | ON FILE |
| ANDREAS FRIEDRICH | | | ON FILE |
| ANDREAS FRIEDRICH KOHRT | | | ON FILE |
| ANDREAS FROEMEL | | | ON FILE |
| ANDREAS FROHLICH | | | ON FILE |
| ANDREAS FROHOLT | | | ON FILE |
| ANDREAS FUENTES RUIZ | | | ON FILE |
| ANDREAS FURNES KLEMETSEN | | | ON FILE |
| ANDREAS GEBAUER | | | ON FILE |
| ANDREAS GEFKE | | | ON FILE |
| ANDREAS GEIÃŸLER | | | ON FILE |
| ANDREAS GEIER | | | ON FILE |
| ANDREAS GEORG GROPPER | | | ON FILE |
| ANDREAS GEORG VEITHEN | | | ON FILE |
| ANDREAS GEORGANTAS | | | ON FILE |
| ANDREAS GEORGETTE G DOENS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREAS GEORGIOS NELLAS | | | ON FILE |
| ANDREAS GEORGIOU | | | ON FILE |
| ANDREAS GEROLD FLACK | | | ON FILE |
| ANDREAS GHANI WEILER | | | ON FILE |
| ANDREAS GIANNAKOU | | | ON FILE |
| ANDREAS GIANNOURIS | | | ON FILE |
| ANDREAS GIUS | | | ON FILE |
| ANDREAS GLATZ | | | ON FILE |
| ANDREAS GOETZ | | | ON FILE |
| ANDREAS GOLDENBAUM | | | ON FILE |
| ANDREAS GOMER | | | ON FILE |
| ANDREAS GOULIAS | | | ON FILE |
| ANDREAS GRAMMATIKOPOULOS | | | ON FILE |
| ANDREAS GRATZER | | | ON FILE |
| ANDREAS GRAULUND KOUSTRUP | | | ON FILE |
| ANDREAS GRAVERSEN | | | ON FILE |
| ANDREAS GREIFENEDER | | | ON FILE |
| ANDREAS GREIN | | | ON FILE |
| ANDREAS GRIESSBACH | | | ON FILE |
| ANDREAS GRIGORIOS KARTERIS | | | ON FILE |
| ANDREAS GRIMM | | | ON FILE |
| ANDREAS GROTH | | | ON FILE |
| ANDREAS GRUBER | | | ON FILE |
| ANDREAS GUENTER | | | ON FILE |
| ANDREAS GUENTER HECKER | | | ON FILE |
| ANDREAS GUMPRECHT | | | ON FILE |
| ANDREAS GUNKEL | | | ON FILE |
| ANDREAS GUTENSOHN | | | ON FILE |
| ANDREAS GYR | | | ON FILE |
| ANDREAS H VAN SANTEN | | | ON FILE |
| ANDREAS HÃ„FNER | | | ON FILE |
| ANDREAS HAESTAD | | | ON FILE |
| ANDREAS HALTER | | | ON FILE |
| ANDREAS HANGEN | | | ON FILE |
| ANDREAS HANNIG | | | ON FILE |
| ANDREAS HANS KUENG | | | ON FILE |
| ANDREAS HÃŒBLER | | | ON FILE |
| ANDREAS HÃŒMMERICH | | | ON FILE |
| ANDREAS HÃŒTTER | | | ON FILE |
| ANDREAS HARALD STARKE | | | ON FILE |
| ANDREAS HARDER | | | ON FILE |
| ANDREAS HARTMANN | | | ON FILE |
| ANDREAS HASLESTAD EGENES | | | ON FILE |
| ANDREAS HECK | | | ON FILE |
| ANDREAS HEINZ DIETER JÃŒRGEN HERHAUS | | | ON FILE |
| ANDREAS HEISE CHRISTIANSEN | | | ON FILE |
| ANDREAS HEISS | | | ON FILE |
| ANDREAS HEITMANN | | | ON FILE |
| ANDREAS HELBO BECK | | | ON FILE |
| ANDREAS HELMUT HORST GÃŒNTER FREYTAG | | | ON FILE |
| ANDREAS HENKE | | | ON FILE |
| ANDREAS HENNEMANN | | | ON FILE |
| ANDREAS HENRIK FREDERIKSEN | | | ON FILE |
| ANDREAS HENSELER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREAS HENTSCHEL | | | ON FILE |
| ANDREAS HERBERT TROEGER | | | ON FILE |
| ANDREAS HERBERT WERNER MÃŒLLER | | | ON FILE |
| ANDREAS HERGERT | | | ON FILE |
| ANDREAS HERMANN FRANZ | | | ON FILE |
| ANDREAS HERMANN HEYDECKE | | | ON FILE |
| ANDREAS HEROLD | | | ON FILE |
| ANDREAS HERRMANN | | | ON FILE |
| ANDREAS HERY | | | ON FILE |
| ANDREAS HIGO LUHAT | | | ON FILE |
| ANDREAS HIMMELMANN | | | ON FILE |
| ANDREAS HINTERER | | | ON FILE |
| ANDREAS HITA | | | ON FILE |
| ANDREAS HOEEG PETERSEN | | | ON FILE |
| ANDREAS HOEFELMEYER | | | ON FILE |
| ANDREAS HOEVSGAARD DIDERIKSEN | | | ON FILE |
| ANDREAS HOEYER | | | ON FILE |
| ANDREAS HOFER | | | ON FILE |
| ANDREAS HOFSTETTER | | | ON FILE |
| ANDREAS HOLM NIELSEN | | | ON FILE |
| ANDREAS HOLMEN | | | ON FILE |
| ANDREAS HOLMGARD DALE | | | ON FILE |
| ANDREAS HOLMGARD DALE | | | ON FILE |
| ANDREAS HOLSTEIN | | | ON FILE |
| ANDREAS HOLZ | | | ON FILE |
| ANDREAS HOMMEN NILSEN | | | ON FILE |
| ANDREAS HONERMEIER | | | ON FILE |
| ANDREAS HOPLAND | | | ON FILE |
| ANDREAS HOVEN | | | ON FILE |
| ANDREAS HUBER | | | ON FILE |
| ANDREAS HUBER-REIÃŸER | | | ON FILE |
| ANDREAS HUEBLER | | | ON FILE |
| ANDREAS HUFENDIEK | | | ON FILE |
| ANDREAS HUMMEL | | | ON FILE |
| ANDREAS HUNZIKER | | | ON FILE |
| ANDREAS HVID KUHLMANN | | | ON FILE |
| ANDREAS I FANELLI | | | ON FILE |
| ANDREAS INGE P DESMEDT | | | ON FILE |
| ANDREAS INGEMAR NOREN | | | ON FILE |
| ANDREAS INGVERTSEN | | | ON FILE |
| ANDREAS IRNBERGER | | | ON FILE |
| ANDREAS J M VEELENTURF | | | ON FILE |
| ANDREAS JÃ„GER | | | ON FILE |
| ANDREAS JABLINSKI | | | ON FILE |
| ANDREAS JACOBUS BESTER | | | ON FILE |
| ANDREAS JAHN OLSSON | | | ON FILE |
| ANDREAS JAN NOWAK | | | ON FILE |
| ANDREAS JANZEN | | | ON FILE |
| ANDREAS JÃŒRGEN NOLL | | | ON FILE |
| ANDREAS JEAN-LAUDE MOHAM | | | ON FILE |
| ANDREAS JENK | | | ON FILE |
| ANDREAS JENNI | | | ON FILE |
| ANDREAS JIANHAO AUMILLER | | | ON FILE |
| ANDREAS JOHANN MAUERER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREAS JOHANN WADISPOINTNER | | | ON FILE |
| ANDREAS JOHANNES DUESS | | | ON FILE |
| ANDREAS JOHANNES ERNE | | | ON FILE |
| ANDREAS JOHANNES FONTLER OLSSON | | | ON FILE |
| ANDREAS JOHANNES SCHELDEN | | | ON FILE |
| ANDREAS JOHANSEN | | | ON FILE |
| ANDREAS JOHN LARSSON | | | ON FILE |
| ANDREAS JORDAN | | | ON FILE |
| ANDREAS JORG SCHMIDT | | | ON FILE |
| ANDREAS JORGEN LINDGREN | | | ON FILE |
| ANDREAS JOSEF BIGALKE | | | ON FILE |
| ANDREAS JOSEF KESSLER | | | ON FILE |
| ANDREAS JUD | | | ON FILE |
| ANDREAS JUERG WENGER | | | ON FILE |
| ANDREAS JUERGEN GOLLER | | | ON FILE |
| ANDREAS JUERGEN TREIBER | | | ON FILE |
| ANDREAS JUNKOWITSCH | | | ON FILE |
| ANDREAS JURETZKA | | | ON FILE |
| ANDREAS JURGEN DORR | | | ON FILE |
| ANDREAS JURLANDER | | | ON FILE |
| ANDREAS JUSTUS | | | ON FILE |
| ANDREAS JUUL WINTHER | | | ON FILE |
| ANDREAS KAFKA | | | ON FILE |
| ANDREAS KÃ–MMERLING | | | ON FILE |
| ANDREAS KAMPIANAKIS | | | ON FILE |
| ANDREAS KANSTRUP DUPONT | | | ON FILE |
| ANDREAS KAPETANOS | | | ON FILE |
| ANDREAS KARANTOUMANIS | | | ON FILE |
| ANDREAS KARL EHMANN | | | ON FILE |
| ANDREAS KARL FRIEDRICH RIEMER | | | ON FILE |
| ANDREAS KARL ZEITLER | | | ON FILE |
| ANDREAS KARL-HEINZ KÃ–LZER | | | ON FILE |
| ANDREAS KASTANEK | | | ON FILE |
| ANDREAS KÃ–THE | | | ON FILE |
| ANDREAS KEITH HANSEN | | | ON FILE |
| ANDREAS KELEPOURIS | | | ON FILE |
| ANDREAS KIÃŸ | | | ON FILE |
| ANDREAS KIRCHNER | | | ON FILE |
| ANDREAS KIRKEMOEN SLETTE | | | ON FILE |
| ANDREAS KITTINGER | | | ON FILE |
| ANDREAS KLAUS MARKERT | | | ON FILE |
| ANDREAS KLEISER | | | ON FILE |
| ANDREAS KLEMT | | | ON FILE |
| ANDREAS KLITGAARD POULSEN | | | ON FILE |
| ANDREAS KLOECKL | | | ON FILE |
| ANDREAS KOLOKOTRONIS | | | ON FILE |
| ANDREAS KONTORINIS | | | ON FILE |
| ANDREAS KOSACK MADSEN | | | ON FILE |
| ANDREAS KOSSE | | | ON FILE |
| ANDREAS KOUKORINIS | | | ON FILE |
| ANDREAS KOUZAPAS | | | ON FILE |
| ANDREAS KOVAC | | | ON FILE |
| ANDREAS KRÃ„NZLEIN | | | ON FILE |
| ANDREAS KRACHT FRANDSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREAS KRÃ–CKER | | | ON FILE |
| ANDREAS KRAFT | | | ON FILE |
| ANDREAS KRISTOFFER HAAKONSEN | | | ON FILE |
| ANDREAS KROH | | | ON FILE |
| ANDREAS KRONEWALD | | | ON FILE |
| ANDREAS KRUETGEN | | | ON FILE |
| ANDREAS KRUNER | | | ON FILE |
| ANDREAS KUMAR | | | ON FILE |
| ANDREAS KUNZE | | | ON FILE |
| ANDREAS KURT GARZI | | | ON FILE |
| ANDREAS KURTZ | | | ON FILE |
| ANDREAS KURZMANN | | | ON FILE |
| ANDREAS KVISTAD | | | ON FILE |
| ANDREAS KYRIACOU | | | ON FILE |
| ANDREAS LADEGAARD SIGH | | | ON FILE |
| ANDREAS LAESSOE UNGER | | | ON FILE |
| ANDREAS LAMPROU | | | ON FILE |
| ANDREAS LAMPROU | | | ON FILE |
| ANDREAS LAMPROU | | | ON FILE |
| ANDREAS LÃŒDTKE | | | ON FILE |
| ANDREAS LARSEN | | | ON FILE |
| ANDREAS LARSEN | | | ON FILE |
| ANDREAS LASCHALT | | | ON FILE |
| ANDREAS LAU | | | ON FILE |
| ANDREAS LAUBSCHER | | | ON FILE |
| ANDREAS LAUREAN SOMESAN BUTA | | | ON FILE |
| ANDREAS LAURISCH | | | ON FILE |
| ANDREAS LAURSEN | | | ON FILE |
| ANDREAS LAY | | | ON FILE |
| ANDREAS LAZAROU | | | ON FILE |
| ANDREAS LENHARD | | | ON FILE |
| ANDREAS LERCH | | | ON FILE |
| ANDREAS LIIVA | | | ON FILE |
| ANDREAS LIND MUNDBIERG MADSEN | | | ON FILE |
| ANDREAS LIND PEDERSEN | | | ON FILE |
| ANDREAS LINDBACH NORLAND | | | ON FILE |
| ANDREAS LINDERMEIER | | | ON FILE |
| ANDREAS LOEVKVIST | | | ON FILE |
| ANDREAS LOHSE | | | ON FILE |
| ANDREAS LOUIS VICTOR JOUVET | | | ON FILE |
| ANDREAS LUKAS HÃ–FER | | | ON FILE |
| ANDREAS LUNDSBERG | | | ON FILE |
| ANDREAS LYNGBY HENTZE POVLSEN | | | ON FILE |
| ANDREAS MAGNUS EGGENBERGER | | | ON FILE |
| ANDREAS MAIER | | | ON FILE |
| ANDREAS MAKRIDIS | | | ON FILE |
| ANDREAS MANÃŸ | | | ON FILE |
| ANDREAS MANCHE | | | ON FILE |
| ANDREAS MANFRED HAGEN | | | ON FILE |
| ANDREAS MANSER | | | ON FILE |
| ANDREAS MANUEL FISCHINGER | | | ON FILE |
| ANDREAS MÃŒLLER | | | ON FILE |
| ANDREAS MARCEL JOEL SAUDOYEZ | | | ON FILE |
| ANDREAS MARCO WERNER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREAS MARKOWSKI | | | ON FILE |
| ANDREAS MARKUS GEMPERLE | | | ON FILE |
| ANDREAS MARKUS GUJER | | | ON FILE |
| ANDREAS MARKUS JENSEN | | | ON FILE |
| ANDREAS MARKUS LAEUPPI | | | ON FILE |
| ANDREAS MARKUS PROCHOTA | | | ON FILE |
| ANDREAS MARLOK | | | ON FILE |
| ANDREAS MARSDEN GARRY OTT | | | ON FILE |
| ANDREAS MARTIN BUSCH | | | ON FILE |
| ANDREAS MARTIN SUTER | | | ON FILE |
| ANDREAS MATS HENRIK MILSTA | | | ON FILE |
| ANDREAS MATTHIAS BENDZULLA | | | ON FILE |
| ANDREAS MAUGG | | | ON FILE |
| ANDREAS MAVRIKOS | | | ON FILE |
| ANDREAS MAXIMILIAN KREBS | | | ON FILE |
| ANDREAS MCMURTRY | | | ON FILE |
| ANDREAS MEIER | | | ON FILE |
| ANDREAS MEISTAD | | | ON FILE |
| ANDREAS MERTL | | | ON FILE |
| ANDREAS MEYER | | | ON FILE |
| ANDREAS MEYER | | | ON FILE |
| ANDREAS MEYER | | | ON FILE |
| ANDREAS MEZZASALMA | | | ON FILE |
| ANDREAS MICHAEL GEORGIOU | | | ON FILE |
| ANDREAS MICHAEL HERMANN KUKUTSCH | | | ON FILE |
| ANDREAS MICHAEL LEHNER | | | ON FILE |
| ANDREAS MICHAEL LIEBERT | | | ON FILE |
| ANDREAS MICHAEL MIRBEK | | | ON FILE |
| ANDREAS MICHAEL ROSNER | | | ON FILE |
| ANDREAS MICHAEL SCHRÃŒFER | | | ON FILE |
| ANDREAS MICHAEL SCHWARTZ | | | ON FILE |
| ANDREAS MICHAELIDES | | | ON FILE |
| ANDREAS MICHAILIDIS | | | ON FILE |
| ANDREAS MICHEL | | | ON FILE |
| ANDREAS MIGUEL CASTRO | | | ON FILE |
| ANDREAS MIKAEL ADREGARD | | | ON FILE |
| ANDREAS MIKAEL JOHANSSON | | | ON FILE |
| ANDREAS MIKAEL WESTROTH | | | ON FILE |
| ANDREAS MIKSIK | | | ON FILE |
| ANDREAS MINAS | | | ON FILE |
| ANDREAS MOLGAARD ANDERSEN | | | ON FILE |
| ANDREAS MOLGAARD LAURSEN | | | ON FILE |
| ANDREAS MOUSTRAS | | | ON FILE |
| ANDREAS MUELLER | | | ON FILE |
| ANDREAS MUGRA | | | ON FILE |
| ANDREAS NAESS | | | ON FILE |
| ANDREAS NAESS | | | ON FILE |
| ANDREAS NATHAN KAPALLA | | | ON FILE |
| ANDREAS NATHANAEL | | | ON FILE |
| ANDREAS NEDERGAARD FREDERIKSEN | | | ON FILE |
| ANDREAS NEHRING | | | ON FILE |
| ANDREAS NEUBRAND | | | ON FILE |
| ANDREAS NEUWIRTH | | | ON FILE |
| ANDREAS NICK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREAS NICOLAI PETERSEN | | | ON FILE |
| ANDREAS NIEDEREGGER | | | ON FILE |
| ANDREAS NIKOLA PANAGIOTIDIS | | | ON FILE |
| ANDREAS NIKOLAI ORREGOBAYGULOW | | | ON FILE |
| ANDREAS NILSSON ELLERBEK | | | ON FILE |
| ANDREAS NIMMERFALL | | | ON FILE |
| ANDREAS NJERVE | | | ON FILE |
| ANDREAS NOAH MOLLER JENSEN | | | ON FILE |
| ANDREAS NORHAVE VESTERGARD | | | ON FILE |
| ANDREAS NOVOTNY | | | ON FILE |
| ANDREAS NUSSBAUMER | | | ON FILE |
| ANDREAS OCHS | | | ON FILE |
| ANDREAS OCTAVIAN MUCK | | | ON FILE |
| ANDREAS ODYSSEOS | | | ON FILE |
| ANDREAS OHRT | | | ON FILE |
| ANDREAS OLIVER KÃ„UTNER | | | ON FILE |
| ANDREAS OLOV GUSTAV RAGNEWALL | | | ON FILE |
| ANDREAS ONISIFOROU | | | ON FILE |
| ANDREAS ORTGIES | | | ON FILE |
| ANDREAS OYNEBRATEN LIEN | | | ON FILE |
| ANDREAS OYVIND LYBEK | | | ON FILE |
| ANDREAS PANTELIS CHARALAMBOUS | | | ON FILE |
| ANDREAS PAPA | | | ON FILE |
| ANDREAS PAPANASTASIOU | | | ON FILE |
| ANDREAS PAPE | | | ON FILE |
| ANDREAS PAPPE | | | ON FILE |
| ANDREAS PASTOR | | | ON FILE |
| ANDREAS PAUL JOHANNES WOLF | | | ON FILE |
| ANDREAS PAUL THOMAS | | | ON FILE |
| ANDREAS PAUL VOGT | | | ON FILE |
| ANDREAS PEHNACK | | | ON FILE |
| ANDREAS PER TORELL | | | ON FILE |
| ANDREAS PESCHLER | | | ON FILE |
| ANDREAS PETER | | | ON FILE |
| ANDREAS PETER HAUCK | | | ON FILE |
| ANDREAS PETER SCHMIDT | | | ON FILE |
| ANDREAS PETRUS LAARHOVEN | | | ON FILE |
| ANDREAS PFEIFF | | | ON FILE |
| ANDREAS PHILLIP RINGHEIM | | | ON FILE |
| ANDREAS PILLON | | | ON FILE |
| ANDREAS PORSBORG GATTEN | | | ON FILE |
| ANDREAS POSEHN | | | ON FILE |
| ANDREAS POTH | | | ON FILE |
| ANDREAS POUROUTIS | | | ON FILE |
| ANDREAS PRAMADIPTA | | | ON FILE |
| ANDREAS PSOMIADIS | | | ON FILE |
| ANDREAS PUDMENSKY | | | ON FILE |
| ANDREAS RADIN | | | ON FILE |
| ANDREAS RAMESH THANNAN | | | ON FILE |
| ANDREAS RÃ–MING | | | ON FILE |
| ANDREAS RANDERS | | | ON FILE |
| ANDREAS RASMUSSEN BRUNSBORG | | | ON FILE |
| ANDREAS RÃ–SNER | | | ON FILE |
| ANDREAS REICHINGER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREAS REIN | | | ON FILE |
| ANDREAS REINHARDT | | | ON FILE |
| ANDREAS REITER | | | ON FILE |
| ANDREAS RENEE DE SCHRYVER | | | ON FILE |
| ANDREAS RICHARD KRAMER | | | ON FILE |
| ANDREAS RICHARD SCHMID | | | ON FILE |
| ANDREAS RIEÃŸ | | | ON FILE |
| ANDREAS RIEGEL | | | ON FILE |
| ANDREAS RIEGER | | | ON FILE |
| ANDREAS RITTER | | | ON FILE |
| ANDREAS ROBIN HAGE | | | ON FILE |
| ANDREAS RODIN AXELSEN | | | ON FILE |
| ANDREAS RODRIGUEZ | | | ON FILE |
| ANDREAS ROKKE JORGENSEN | | | ON FILE |
| ANDREAS ROLF HENZI | | | ON FILE |
| ANDREAS ROSBORG AAGAARD | | | ON FILE |
| ANDREAS ROSE HENSEN | | | ON FILE |
| ANDREAS ROSSMEIER | | | ON FILE |
| ANDREAS ROTH | | | ON FILE |
| ANDREAS ROTHERMUND | | | ON FILE |
| ANDREAS ROUFAGALAS | | | ON FILE |
| ANDREAS ROUMELIOTIS | | | ON FILE |
| ANDREAS RUBEN VAN OOSTENBRUGGE | | | ON FILE |
| ANDREAS RUDOLF GERHARD NÃ–ÃŸLER | | | ON FILE |
| ANDREAS RUDOLF WINZER | | | ON FILE |
| ANDREAS RUDY IRMA BOGAERT | | | ON FILE |
| ANDREAS RUFF | | | ON FILE |
| ANDREAS RUGIES | | | ON FILE |
| ANDREAS RUTTIG | | | ON FILE |
| ANDREAS RYSER | | | ON FILE |
| ANDREAS S PERITOS | | | ON FILE |
| ANDREAS SACHS | | | ON FILE |
| ANDREAS SAGEL | | | ON FILE |
| ANDREAS SAMMER | | | ON FILE |
| ANDREAS SATZGER | | | ON FILE |
| ANDREAS SAVVA | | | ON FILE |
| ANDREAS SCHÃ„FER | | | ON FILE |
| ANDREAS SCHALLER | | | ON FILE |
| ANDREAS SCHÃ–MER | | | ON FILE |
| ANDREAS SCHÃ–NBERG | | | ON FILE |
| ANDREAS SCHATZ | | | ON FILE |
| ANDREAS SCHIEFER | | | ON FILE |
| ANDREAS SCHIESS | | | ON FILE |
| ANDREAS SCHILLING | | | ON FILE |
| ANDREAS SCHITZ | | | ON FILE |
| ANDREAS SCHJOLDAGER BARDRAM | | | ON FILE |
| ANDREAS SCHLEGEL | | | ON FILE |
| ANDREAS SCHLOTTER | | | ON FILE |
| ANDREAS SCHMIDT | | | ON FILE |
| ANDREAS SCHMIDT | | | ON FILE |
| ANDREAS SCHMIDT | | | ON FILE |
| ANDREAS SCHMITT | | | ON FILE |
| ANDREAS SCHMUNK | | | ON FILE |
| ANDREAS SCHOBER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREAS SCHOLZ | | | ON FILE |
| ANDREAS SCHOTTE | | | ON FILE |
| ANDREAS SCHRADER | | | ON FILE |
| ANDREAS SCHRAG | | | ON FILE |
| ANDREAS SCHREIBER | | | ON FILE |
| ANDREAS SCHREINER | | | ON FILE |
| ANDREAS SCHROEDER | | | ON FILE |
| ANDREAS SCHUSTER | | | ON FILE |
| ANDREAS SCHUSTER | | | ON FILE |
| ANDREAS SCHUSTER | | | ON FILE |
| ANDREAS SCHWEGLER | | | ON FILE |
| ANDREAS SEBASTIAN | | | ON FILE |
| ANDREAS SEBASTIAN BAUER | | | ON FILE |
| ANDREAS SEBASTIAN HERZOG | | | ON FILE |
| ANDREAS SIEBERT | | | ON FILE |
| ANDREAS SIEGFRIED KNOOP | | | ON FILE |
| ANDREAS SILBERGASSER | | | ON FILE |
| ANDREAS SILVINO VICTOR BATTOCCHIO | | | ON FILE |
| ANDREAS SINNER | | | ON FILE |
| ANDREAS SKAUEN HEBNES | | | ON FILE |
| ANDREAS SKJOENHAUG DYVE | | | ON FILE |
| ANDREAS SKODA | | | ON FILE |
| ANDREAS SOENDERGAARD RASMUSSEN | | | ON FILE |
| ANDREAS SOLA VIGNES | | | ON FILE |
| ANDREAS SOLEAS | | | ON FILE |
| ANDREAS SOMMERFELD | | | ON FILE |
| ANDREAS SOTSCHINSKI | | | ON FILE |
| ANDREAS STABREY | | | ON FILE |
| ANDREAS STADEL | | | ON FILE |
| ANDREAS STÃŒRZINGER | | | ON FILE |
| ANDREAS STÃŒTZ | | | ON FILE |
| ANDREAS STEBNER | | | ON FILE |
| ANDREAS STEFAN RENGGLI | | | ON FILE |
| ANDREAS STEFAN SCHIECHL | | | ON FILE |
| ANDREAS STEFFEN | | | ON FILE |
| ANDREAS STEIN | | | ON FILE |
| ANDREAS STELE | | | ON FILE |
| ANDREAS STENDAHL RASMUSSEN | | | ON FILE |
| ANDREAS STOCKINGER | | | ON FILE |
| ANDREAS STOEVER | | | ON FILE |
| ANDREAS STOEVER | | | ON FILE |
| ANDREAS STOFFEL | | | ON FILE |
| ANDREAS STOKBRO NIELSEN | | | ON FILE |
| ANDREAS STOKHOLM LARSEN | | | ON FILE |
| ANDREAS STORZ-KUTSCHE | | | ON FILE |
| ANDREAS STREB | | | ON FILE |
| ANDREAS STREHLAU | | | ON FILE |
| ANDREAS STRITTMATTER | | | ON FILE |
| ANDREAS STROENEN BERGLUND | | | ON FILE |
| ANDREAS SUCKEL | | | ON FILE |
| ANDREAS SUCKEL | | | ON FILE |
| ANDREAS SVEN MICHAEL WILKENS | | | ON FILE |
| ANDREAS SVENDBY | | | ON FILE |
| ANDREAS SZENGEL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREAS TALWIK | | | ON FILE |
| ANDREAS TAN JIAJUN | | | ON FILE |
| ANDREAS TASEVSKI | | | ON FILE |
| ANDREAS TASKIN | | | ON FILE |
| ANDREAS TEÃŸMANN | | | ON FILE |
| ANDREAS TERRY TOUMBAS | | | ON FILE |
| ANDREAS TEUBER | | | ON FILE |
| ANDREAS THABISO MOKOPANELA | | | ON FILE |
| ANDREAS THEODOROPOULOS | | | ON FILE |
| ANDREAS THIEME | | | ON FILE |
| ANDREAS THOMAS | | | ON FILE |
| ANDREAS THOMAS MULLER | | | ON FILE |
| ANDREAS THOMAS PANTELI | | | ON FILE |
| ANDREAS THOME | | | ON FILE |
| ANDREAS THORNGAARD HEITMANN | | | ON FILE |
| ANDREAS THORSAGER KLEVIN | | | ON FILE |
| ANDREAS THUY HAO LUONG | | | ON FILE |
| ANDREAS TJAHJADI | | | ON FILE |
| ANDREAS TOBIAS BIRKMAYER | | | ON FILE |
| ANDREAS TOBIAS CICERALE | | | ON FILE |
| ANDREAS TOLAS | | | ON FILE |
| ANDREAS TOMREN STAVE | | | ON FILE |
| ANDREAS TORARIN TULINIUS EASTON | | | ON FILE |
| ANDREAS TORBERGSEN | | | ON FILE |
| ANDREAS TRAPPER | | | ON FILE |
| ANDREAS TREICHLER | | | ON FILE |
| ANDREAS TREPTOW | | | ON FILE |
| ANDREAS TRILLER | | | ON FILE |
| ANDREAS TROKANAS | | | ON FILE |
| ANDREAS TSIOTAKIS | | | ON FILE |
| ANDREAS TSISIOS | | | ON FILE |
| ANDREAS TVETEN | | | ON FILE |
| ANDREAS TZANAVARAS | | | ON FILE |
| ANDREAS TZANERAS | | | ON FILE |
| ANDREAS TZIOTIS | | | ON FILE |
| ANDREAS TZIOUKALIAS | | | ON FILE |
| ANDREAS UETZE | | | ON FILE |
| ANDREAS UHRENHOLT CHRISTENSEN | | | ON FILE |
| ANDREAS ULRICH BUG | | | ON FILE |
| ANDREAS ULRICH WEBER | | | ON FILE |
| ANDREAS UNGER | | | ON FILE |
| ANDREAS UNTERHUBER | | | ON FILE |
| ANDREAS URSIN HELLEBUST | | | ON FILE |
| ANDREAS UVE KRAUSPE | | | ON FILE |
| ANDREAS VAABENGAARD | | | ON FILE |
| ANDREAS VAN DEN BROEKE | | | ON FILE |
| ANDREAS VAN DEN ENDE | | | ON FILE |
| ANDREAS VAN LOY | | | ON FILE |
| ANDREAS VARNAVAS | | | ON FILE |
| ANDREAS VASILARAS | | | ON FILE |
| ANDREAS VASILEIOU | | | ON FILE |
| ANDREAS VASILEIOU | | | ON FILE |
| ANDREAS VESTERGAARD | | | ON FILE |
| ANDREAS VESTERGAARD SOERENSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREAS VILHELM WESEN | | | ON FILE |
| ANDREAS VILLIGER | | | ON FILE |
| ANDREAS VINCENT LUNDGREN | | | ON FILE |
| ANDREAS VOGEL | | | ON FILE |
| ANDREAS VOGEL | | | ON FILE |
| ANDREAS VRACHIMI | | | ON FILE |
| ANDREAS WACKER | | | ON FILE |
| ANDREAS WAGNER | | | ON FILE |
| ANDREAS WAGNER | | | ON FILE |
| ANDREAS WALTHER | | | ON FILE |
| ANDREAS WATZIK | | | ON FILE |
| ANDREAS WEBER | | | ON FILE |
| ANDREAS WEFERLING | | | ON FILE |
| ANDREAS WEIGL | | | ON FILE |
| ANDREAS WEINBERGER | | | ON FILE |
| ANDREAS WERNER DORSCH | | | ON FILE |
| ANDREAS WESSELIUS COSSEE | | | ON FILE |
| ANDREAS WESSELIUS COSSEE | | | ON FILE |
| ANDREAS WILHELMI | | | ON FILE |
| ANDREAS WILLI BÃ„R | | | ON FILE |
| ANDREAS WILLIAM VORPENES FLATAKER | | | ON FILE |
| ANDREAS WILLIBALD HEINZ | | | ON FILE |
| ANDREAS WINFRIED VOIGT | | | ON FILE |
| ANDREAS WINFRIED WOLLUS | | | ON FILE |
| ANDREAS WINTER | | | ON FILE |
| ANDREAS WISNIEWSKI | | | ON FILE |
| ANDREAS WITTMEYER | | | ON FILE |
| ANDREAS WOEHRER | | | ON FILE |
| ANDREAS WOLFGANG LANZENBERGER | | | ON FILE |
| ANDREAS WOLFRAM KNIEP | | | ON FILE |
| ANDREAS WOLLNY | | | ON FILE |
| ANDREAS WOLSCHINA | | | ON FILE |
| ANDREAS WOUTERS | | | ON FILE |
| ANDREAS WUNSCH | | | ON FILE |
| ANDREAS YI JUN HWANG | | | ON FILE |
| ANDREAS YIAKOUMATOS | | | ON FILE |
| ANDREAS YTTERLAND | | | ON FILE |
| ANDREAS ZACHARIA | | | ON FILE |
| ANDREAS ZACHARIADES | | | ON FILE |
| ANDREAS ZACHARIAS BORUM ARNSEL | | | ON FILE |
| ANDREAS ZAHLBRUCKNER | | | ON FILE |
| ANDREAS ZECHMEISTER | | | ON FILE |
| ANDREAS ZIEGLER | | | ON FILE |
| ANDREAS ZIMMERMANN | | | ON FILE |
| ANDREAS ZOUKIS | | | ON FILE |
| ANDREAS ZYGOURIS | | | ON FILE |
| ANDREAS-IOANNIS SIVITOS | | | ON FILE |
| ANDREAS-MARCEL GRIMM | | | ON FILE |
| ANDREASP M KUILBOER | | | ON FILE |
| ANDRECHAVAL MANNING | | | ON FILE |
| ANDRE-CHRISTIAN ROESE | | | ON FILE |
| ANDREE ALARCONMONTES | | | ON FILE |
| ANDREE CARL CHRISTIAN WEMMER | | | ON FILE |
| ANDREE CHING-YI AU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREE JARED MEDLIN | | | ON FILE |
| ANDREE KRISTINE SCHNEIDER | | | ON FILE |
| ANDREE LOYO GUERRA | | | ON FILE |
| ANDREE LUEBECK | | | ON FILE |
| ANDREE SUZANNE PANIC | | | ON FILE |
| ANDREEA ADELINA CRIMPITA | | | ON FILE |
| ANDREEA ADRIANA DAMINESCU ERYAMAN | | | ON FILE |
| ANDREEA BUCIUMAN | | | ON FILE |
| ANDREEA CARMEN SCINTEI | | | ON FILE |
| ANDREEA CATALINA SANDULESCU | | | ON FILE |
| ANDREEA CORNEA | | | ON FILE |
| ANDREEA CRINA SPERMEZAN | | | ON FILE |
| ANDREEA DAN | | | ON FILE |
| ANDREEA DANIELA GARBEA | | | ON FILE |
| ANDREEA DENISA HAZU | | | ON FILE |
| ANDREEA ELENA DUMITRESCU | | | ON FILE |
| ANDREEA FARCAS | | | ON FILE |
| ANDREEA G DEAK | | | ON FILE |
| ANDREEA GABRIELA NEAGU | | | ON FILE |
| ANDREEA GEORGIANA DUMITRESCU | | | ON FILE |
| ANDREEA GEORGIANA GABRIELA PASCU | | | ON FILE |
| ANDREEA GEORGIANA SURDU | | | ON FILE |
| ANDREEA GEORGIANA ZBRANCA | | | ON FILE |
| ANDREEA LAURA AMZU | | | ON FILE |
| ANDREEA LOREDANA BERTA | | | ON FILE |
| ANDREEA LOREDANA GAINA ARGINTAR | | | ON FILE |
| ANDREEA MADALINA MOISE | | | ON FILE |
| ANDREEA MARIA CIRSTEA | | | ON FILE |
| ANDREEA MARIA NISTOR | | | ON FILE |
| ANDREEA ROGOJINA | | | ON FILE |
| ANDREEA ROXANA MUNCELEANU | | | ON FILE |
| ANDREEA RUSU | | | ON FILE |
| ANDREEA SARMIZA DUMITRESCU | | | ON FILE |
| ANDREEA SIMION | | | ON FILE |
| ANDREEA SIMONA LUNGU | | | ON FILE |
| ANDREEA TEODORA LUCHIAN | | | ON FILE |
| ANDREEA VALEAN | | | ON FILE |
| ANDREEA-AIDA PUSCASU | | | ON FILE |
| ANDREEA-BIANCA LENGHEL | | | ON FILE |
| ANDREEA-ELIZA VIERU | | | ON FILE |
| ANDREEA-MARCELA BALTAG | | | ON FILE |
| ANDREEA-MARIA NICOLAE | | | ON FILE |
| ANDREE-ANNE BOISVERT | | | ON FILE |
| ANDREE-ANNE BOUFFARD-VERREAULT | | | ON FILE |
| ANDREEAS CRISTIAN STINGACIU | | | ON FILE |
| ANDREEAS HOFNER | | | ON FILE |
| ANDREEV ANDREY | | | ON FILE |
| ANDREI A MODIRCA | | | ON FILE |
| ANDREI ALBU | | | ON FILE |
| ANDREI ALEKSANDROVICH KARABANOV | | | ON FILE |
| ANDREI ALEKSANDROVICH KELAS EV | | | ON FILE |
| ANDREI ALEKSANDROVICH KELAS EV | | | ON FILE |
| ANDREI ALEKSANDROVICH KELASEV | | | ON FILE |
| ANDREI ALEKSANDROVICH VOLZHENIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREI ALEKSEEV | | | ON FILE |
| ANDREI ALEKSEEVI TERENTEV | | | ON FILE |
| ANDREI ALEXANDRU PARVAN | | | ON FILE |
| ANDREI ALEXANDRU PETRUT | | | ON FILE |
| ANDREI ALEXANDRU PICINCU | | | ON FILE |
| ANDREI ALEXANDRU PLOP | | | ON FILE |
| ANDREI ALEXANDRU SCUTARU | | | ON FILE |
| ANDREI ANATOLEVICH SHULGIN | | | ON FILE |
| ANDREI ANDREEVICH FROLOV | | | ON FILE |
| ANDREI ANDREEVICH KANCHELSKIS | | | ON FILE |
| ANDREI ANDREEVICH MISHCHENKO | | | ON FILE |
| ANDREI ANDREEVICH VANDYSHEV | | | ON FILE |
| ANDREI ANGEL SIMION | | | ON FILE |
| ANDREI ANGHEL | | | ON FILE |
| ANDREI ANICULAESEI | | | ON FILE |
| ANDREI ANTONEAC | | | ON FILE |
| ANDREI ANTONOVICH LITVIN | | | ON FILE |
| ANDREI ARABOLU | | | ON FILE |
| ANDREI AUDZEYENKA | | | ON FILE |
| ANDREI BACHKAROU | | | ON FILE |
| ANDREI BADENOCH SIME | | | ON FILE |
| ANDREI BANU | | | ON FILE |
| ANDREI BARLOG | | | ON FILE |
| ANDREI BEIU | | | ON FILE |
| ANDREI BERARU | | | ON FILE |
| ANDREI BERZUNTANU | | | ON FILE |
| ANDREI BIRLADEANU | | | ON FILE |
| ANDREI BISTRICEANU | | | ON FILE |
| ANDREI BIVOL | | | ON FILE |
| ANDREI BLAJAN | | | ON FILE |
| ANDREI BLEJAN | | | ON FILE |
| ANDREI BOGDAN ALBU | | | ON FILE |
| ANDREI BOGDAN PANU | | | ON FILE |
| ANDREI BRUCE MITCHELL | | | ON FILE |
| ANDREI BURAVIKHIN | | | ON FILE |
| ANDREI BURCA | | | ON FILE |
| ANDREI BUSILA | | | ON FILE |
| ANDREI CALIN MOLDOVAN | | | ON FILE |
| ANDREI CATALIN BOACA | | | ON FILE |
| ANDREI CATALIN MIHALACHE | | | ON FILE |
| ANDREI CATALIN NEAGOE | | | ON FILE |
| ANDREI CATALIN OANCA | | | ON FILE |
| ANDREI CEHAN | | | ON FILE |
| ANDREI CERCEL | | | ON FILE |
| ANDREI CHELARU | | | ON FILE |
| ANDREI CHERNYKH | | | ON FILE |
| ANDREI CHETRUS | | | ON FILE |
| ANDREI CHIOREAN | | | ON FILE |
| ANDREI CHIRILA | | | ON FILE |
| ANDREI CHYRYCH | | | ON FILE |
| ANDREI CIBOTARI | | | ON FILE |
| ANDREI CLEPER | | | ON FILE |
| ANDREI CLOSCARU | | | ON FILE |
| ANDREI CONSTANTIN NEDA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREI COSAR | | | ON FILE |
| ANDREI COSMIN CALIN | | | ON FILE |
| ANDREI COSMIN MOGOS | | | ON FILE |
| ANDREI COSMIN PARAIPAN | | | ON FILE |
| ANDREI COZADIN | | | ON FILE |
| ANDREI CRISTIAN BOBIRICA | | | ON FILE |
| ANDREI CRISTIAN CHIRCA | | | ON FILE |
| ANDREI CRISTIAN LISACOSCHI | | | ON FILE |
| ANDREI DALLOSTO | | | ON FILE |
| ANDREI DAMIAN | | | ON FILE |
| ANDREI DAMSA | | | ON FILE |
| ANDREI DANALACHI | | | ON FILE |
| ANDREI DANIEL CUZMANOVICI | | | ON FILE |
| ANDREI DANIEL KOENIG | | | ON FILE |
| ANDREI DARYUSH BEHJAN | | | ON FILE |
| ANDREI DELAROSA ALABANZA | | | ON FILE |
| ANDREI DENISOVICH NAUMOV | | | ON FILE |
| ANDREI DERKAC | | | ON FILE |
| ANDREI DINGA REASSI | | | ON FILE |
| ANDREI DMITRIEVICH RAZLOGA | | | ON FILE |
| ANDREI DMITRIEVICH TKACHUK | | | ON FILE |
| ANDREI DOLGOPOLOV | | | ON FILE |
| ANDREI DREVE | | | ON FILE |
| ANDREI DUMITRESCU | | | ON FILE |
| ANDREI E KAPTUR | | | ON FILE |
| ANDREI EFREMOV | | | ON FILE |
| ANDREI EMILIAN NEAGU | | | ON FILE |
| ANDREI FECIORU | | | ON FILE |
| ANDREI FERECATU | | | ON FILE |
| ANDREI FERREIRA GARATE | | | ON FILE |
| ANDREI FLORIN CURT | | | ON FILE |
| ANDREI FLORIN POPA | | | ON FILE |
| ANDREI FOKIN TEIXEIRA | | | ON FILE |
| ANDREI FOTEA | | | ON FILE |
| ANDREI FRANCESCO STOLERIU | | | ON FILE |
| ANDREI GABRIEL VOINEA | | | ON FILE |
| ANDREI GALIC | | | ON FILE |
| ANDREI GAVRILUTA | | | ON FILE |
| ANDREI GEORGE DOGARU | | | ON FILE |
| ANDREI GIRNET | | | ON FILE |
| ANDREI GOLFI | | | ON FILE |
| ANDREI GRIGORE | | | ON FILE |
| ANDREI GRIGORITA | | | ON FILE |
| ANDREI GROMOVATY | | | ON FILE |
| ANDREI GROSU | | | ON FILE |
| ANDREI GURANDA | | | ON FILE |
| ANDREI HARAPUCHYK | | | ON FILE |
| ANDREI HODOROG | | | ON FILE |
| ANDREI HOMELCO | | | ON FILE |
| ANDREI HORAK | | | ON FILE |
| ANDREI HORATIU DR MED UNIV CORNEA | | | ON FILE |
| ANDREI HORATIU MARIS | | | ON FILE |
| ANDREI HUSEU | | | ON FILE |
| ANDREI IACONI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREI IALAMA | | | ON FILE |
| ANDREI IGOREVICH METELEV | | | ON FILE |
| ANDREI IHNATOVICH | | | ON FILE |
| ANDREI IKONNIKOV | | | ON FILE |
| ANDREI IMBROVSCHI | | | ON FILE |
| ANDREI IOAN VASILICA | | | ON FILE |
| ANDREI ION COSMA | | | ON FILE |
| ANDREI IONESCU | | | ON FILE |
| ANDREI IONESCU | | | ON FILE |
| ANDREI IONUT GHEORGHE CRISAN | | | ON FILE |
| ANDREI IORDACHESCU | | | ON FILE |
| ANDREI IULIAN SPIRIDON | | | ON FILE |
| ANDREI KALIADA | | | ON FILE |
| ANDREI KALININE | | | ON FILE |
| ANDREI KALOSHA | | | ON FILE |
| ANDREI KAZAKEVICH | | | ON FILE |
| ANDREI KHANKEVICH | | | ON FILE |
| ANDREI KHILIUTYCH | | | ON FILE |
| ANDREI KHISMATULLIN | | | ON FILE |
| ANDREI KHROL | | | ON FILE |
| ANDREI KHVITSKO | | | ON FILE |
| ANDREI KONSTANTINOVICH ZHILENKOV | | | ON FILE |
| ANDREI KOVACS | | | ON FILE |
| ANDREI KOZAK | | | ON FILE |
| ANDREI KREMER | | | ON FILE |
| ANDREI KRYLAU | | | ON FILE |
| ANDREI KRYVETSKI | | | ON FILE |
| ANDREI KULIK | | | ON FILE |
| ANDREI LAMAKA | | | ON FILE |
| ANDREI LANTSEVICH | | | ON FILE |
| ANDREI LAURENTIU CONDURACHE | | | ON FILE |
| ANDREI LAURENTIU GRANCEA | | | ON FILE |
| ANDREI LEAU | | | ON FILE |
| ANDREI LEON | | | ON FILE |
| ANDREI LEONTIN BOROSEANU | | | ON FILE |
| ANDREI LEPKOVICH | | | ON FILE |
| ANDREI LEVIN | | | ON FILE |
| ANDREI LIASKOUSKI | | | ON FILE |
| ANDREI LIAUCHUK | | | ON FILE |
| ANDREI LIZARDI LANDRAUW | | | ON FILE |
| ANDREI LOMAKA | | | ON FILE |
| ANDREI LOPATENCO | | | ON FILE |
| ANDREI LUCA | | | ON FILE |
| ANDREI LUCIAN BOGHEAN | | | ON FILE |
| ANDREI LUCIAN COTOS | | | ON FILE |
| ANDREI LUKASHEVICH | | | ON FILE |
| ANDREI LUPU | | | ON FILE |
| ANDREI MAKARENKO | | | ON FILE |
| ANDREI MAKAROV | | | ON FILE |
| ANDREI MAMAEV | | | ON FILE |
| ANDREI MANUEL SOSA | | | ON FILE |
| ANDREI MARIAN HARUTA | | | ON FILE |
| ANDREI MARIO CUCIT | | | ON FILE |
| ANDREI MARTINICA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREI MARYNOVICH | | | ON FILE |
| ANDREI MATAOANU | | | ON FILE |
| ANDREI MIGUELHICKMAN DIAGO | | | ON FILE |
| ANDREI MIHAESCU | | | ON FILE |
| ANDREI MIHAI TANASE | | | ON FILE |
| ANDREI MIHAIL COLTA | | | ON FILE |
| ANDREI MIKHAILOVICH MELENTEV | | | ON FILE |
| ANDREI MIKHAILOVICH MIKUSHEV | | | ON FILE |
| ANDREI MIKHAILOVICH SMIRNOV | | | ON FILE |
| ANDREI MIKUSHEV | | | ON FILE |
| ANDREI MILASTSIVY | | | ON FILE |
| ANDREI MIREA | | | ON FILE |
| ANDREI MIZIUMSCHI | | | ON FILE |
| ANDREI MOISESCU | | | ON FILE |
| ANDREI N TINTU | | | ON FILE |
| ANDREI N UNTALASCO | | | ON FILE |
| ANDREI NAIDENOV | | | ON FILE |
| ANDREI NAIDION | | | ON FILE |
| ANDREI NAZAROVICH DZHUMANIAZOV | | | ON FILE |
| ANDREI NEKHOROSHEV | | | ON FILE |
| ANDREI NICOLAE BIRAU | | | ON FILE |
| ANDREI NICOLAS DE BONA | | | ON FILE |
| ANDREI NICOLAU | | | ON FILE |
| ANDREI NICUSOR DANDU | | | ON FILE |
| ANDREI NIKIFOROV | | | ON FILE |
| ANDREI NIKOLAEV | | | ON FILE |
| ANDREI NIKOLAEVICH CHERNYKH | | | ON FILE |
| ANDREI NIKOLAEVICH RIAZANOV | | | ON FILE |
| ANDREI NIKOLAEVICH SINKEVICH | | | ON FILE |
| ANDREI NIKOLAEVICH ZAITSEV | | | ON FILE |
| ANDREI NIKULIN | | | ON FILE |
| ANDREI NOVITSKY | | | ON FILE |
| ANDREI OKOUNEV | | | ON FILE |
| ANDREI OLEGOVICH KOTOV | | | ON FILE |
| ANDREI ONCIU | | | ON FILE |
| ANDREI OPREA CRETU | | | ON FILE |
| ANDREI ORTAN | | | ON FILE |
| ANDREI OSTAPENKO | | | ON FILE |
| ANDREI OVSIANNIKOV | | | ON FILE |
| ANDREI P NEVADO | | | ON FILE |
| ANDREI PALKHOUSKI | | | ON FILE |
| ANDREI PARASCHIV | | | ON FILE |
| ANDREI PATCAS | | | ON FILE |
| ANDREI PAUL RADAZA | | | ON FILE |
| ANDREI PAULAVETS | | | ON FILE |
| ANDREI PERIETANU | | | ON FILE |
| ANDREI PETROV | | | ON FILE |
| ANDREI PHILIPPE CHIN | | | ON FILE |
| ANDREI PIRIEANU | | | ON FILE |
| ANDREI PLOP | | | ON FILE |
| ANDREI POLUDNEWYCZ | | | ON FILE |
| ANDREI POP | | | ON FILE |
| ANDREI POTLOG | | | ON FILE |
| ANDREI POTUPA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREI PREDA | | | ON FILE |
| ANDREI PUSHKIN | | | ON FILE |
| ANDREI RAZLOVAN | | | ON FILE |
| ANDREI RAZVAN ALBU | | | ON FILE |
| ANDREI REMUS BONAT | | | ON FILE |
| ANDREI ROBERT ROINITA | | | ON FILE |
| ANDREI ROBU | | | ON FILE |
| ANDREI RODIONOV | | | ON FILE |
| ANDREI RYBIN | | | ON FILE |
| ANDREI SANDU | | | ON FILE |
| ANDREI SANDU | | | ON FILE |
| ANDREI SAVELEV | | | ON FILE |
| ANDREI SAVIN | | | ON FILE |
| ANDREI SCRIPCARIU | | | ON FILE |
| ANDREI SCURTU | | | ON FILE |
| ANDREI SEDOFF | | | ON FILE |
| ANDREI SERBAN | | | ON FILE |
| ANDREI SERBAN DRAGUSANU | | | ON FILE |
| ANDREI SERGEEVICH KHLOPOV | | | ON FILE |
| ANDREI SERGEEVICH NOVIKOV | | | ON FILE |
| ANDREI SERGEEVICH OBZHERIN | | | ON FILE |
| ANDREI SERGEEVICH SPIRIDONOV | | | ON FILE |
| ANDREI SHAKUTSIN | | | ON FILE |
| ANDREI SHAROV | | | ON FILE |
| ANDREI SIARKO | | | ON FILE |
| ANDREI SIMANAU | | | ON FILE |
| ANDREI SKOBELEV | | | ON FILE |
| ANDREI SLIAPTSOU | | | ON FILE |
| ANDREI SMIRNOV | | | ON FILE |
| ANDREI SORIN ILIE | | | ON FILE |
| ANDREI STAVINSCHI | | | ON FILE |
| ANDREI STEFAN LUCA | | | ON FILE |
| ANDREI STEGARESCU | | | ON FILE |
| ANDREI STEPANOV | | | ON FILE |
| ANDREI STINGA | | | ON FILE |
| ANDREI STOENESCU | | | ON FILE |
| ANDREI STOENESCU | | | ON FILE |
| ANDREI STOICULESCU | | | ON FILE |
| ANDREI STROYEU | | | ON FILE |
| ANDREI SZELLELKI | | | ON FILE |
| ANDREI TALPA | | | ON FILE |
| ANDREI TARANU | | | ON FILE |
| ANDREI TELCOVSCHI | | | ON FILE |
| ANDREI TEODOR BUCUR | | | ON FILE |
| ANDREI TOKAREV | | | ON FILE |
| ANDREI TRICOLICI | | | ON FILE |
| ANDREI TSIKHANOVICH | | | ON FILE |
| ANDREI TSIMAKHOVICH | | | ON FILE |
| ANDREI TSISHKOVICH | | | ON FILE |
| ANDREI TUDOR IONESCU | | | ON FILE |
| ANDREI TUDOR IORDACHE | | | ON FILE |
| ANDREI TUNEA | | | ON FILE |
| ANDREI V GEROSANU | | | ON FILE |
| ANDREI VALENTIN BOSNIGEANU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREI VALENTIN COTEA | | | ON FILE |
| ANDREI VASILE IONESCU | | | ON FILE |
| ANDREI VEDESHKIN | | | ON FILE |
| ANDREI VELICHKO | | | ON FILE |
| ANDREI VIACHESDLAVOVICH KALININ | | | ON FILE |
| ANDREI VIDRASCO | | | ON FILE |
| ANDREI VIKTOROVICH AGAFONOV | | | ON FILE |
| ANDREI VIKTOROVICH GERTER | | | ON FILE |
| ANDREI VIRTOSU | | | ON FILE |
| ANDREI VITALEVICH GABIKH | | | ON FILE |
| ANDREI VLAD IGNAT | | | ON FILE |
| ANDREI VLAD TILEA | | | ON FILE |
| ANDREI VLADIMIR JIKH | | | ON FILE |
| ANDREI VLADIMIROVICH KOPYLOV | | | ON FILE |
| ANDREI VLADIMIROVICH RYBACHKOV | | | ON FILE |
| ANDREI VON BAGARES CARAANG | | | ON FILE |
| ANDREI VONICA | | | ON FILE |
| ANDREI VRABIE | | | ON FILE |
| ANDREI WILLIAM MALLARI GALANG | | | ON FILE |
| ANDREI YASKOVICH | | | ON FILE |
| ANDREI ZHARYKAU | | | ON FILE |
| ANDREIA ALVES DE LIMA | | | ON FILE |
| ANDREIA BRITO CLETO LOPES DOMINGUES | | | ON FILE |
| ANDREIA CARINA RIBEIRO RAMOS | | | ON FILE |
| ANDREIA CORREIA | | | ON FILE |
| ANDREIA CRISTIANA DE OLIVEIRA MONTEIRO PERES | | | ON FILE |
| ANDREIA CRISTINA MARQUES VIEIRA | | | ON FILE |
| ANDREIA CRISTINA OLIVEIRA DINIS | | | ON FILE |
| ANDREIA CRISTINA RAMOS PEREIRA | | | ON FILE |
| ANDREIA CRISTINA RIBEIRO DA CRUZ | | | ON FILE |
| ANDREIA CRISTINA SALGADO DA SILVA | | | ON FILE |
| ANDREIA ELENA MURARIU | | | ON FILE |
| ANDREIA FILIPA CALDAS PITAES | | | ON FILE |
| ANDREIA FILIPA PORFIRIO CABRITA | | | ON FILE |
| ANDREIA FILIPA REIS GRANJAS CARRADA | | | ON FILE |
| ANDREIA GOMES DE FIGUEIREDO | | | ON FILE |
| ANDREIA JANUARIO DE SA | | | ON FILE |
| ANDREIA MARINA AFONSO GUERREIRO | | | ON FILE |
| ANDREIA MARINA MOREIRA SOARES DE JESUS LEITE | | | ON FILE |
| ANDREIA NICOLE DE ALBUQUERQUE CARVALHO GALVANI | | | ON FILE |
| ANDREIA PATRICIA ROXO NEVES | | | ON FILE |
| ANDREIA PATRICIA SILVERIO DE ALMEIDA | | | ON FILE |
| ANDREIA RODRIGUES NEGRIER | | | ON FILE |
| ANDREIA ROXANA TOMA | | | ON FILE |
| ANDREIA SOARES TELES RIBEIRO | | | ON FILE |
| ANDREIA SOFIA GUEDES DA SILVA CAMPOS | | | ON FILE |
| ANDREI-CODRUT LIBICI | | | ON FILE |
| ANDREI-CRISTIAN UNGUREANU | | | ON FILE |
| ANDREI-EUGEN MOROSANU | | | ON FILE |
| ANDREI-FRANCESCO STOLERIU | | | ON FILE |
| ANDREI-MARIUS POPA | | | ON FILE |
| ANDREI-MIHAI BABAN | | | ON FILE |
| ANDREI-MIHAI GATEJ | | | ON FILE |
| ANDREI-MIHNEA IFRIM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREINA DAMARIO VARONA | | | ON FILE |
| ANDREINA JOHANNA BENVENUTO ESCANDON | | | ON FILE |
| ANDREINA MARIA VASQUEZ ROJAS | | | ON FILE |
| ANDREI-PAUL PUNI | | | ON FILE |
| ANDREI-RADU CULIC | | | ON FILE |
| ANDREIS RAY HERNANDEZ | | | ON FILE |
| ANDREI-VALER LUPEA | | | ON FILE |
| ANDREIVY NAYID CABALLERO PEREZ | | | ON FILE |
| ANDREJ ABOSI | | | ON FILE |
| ANDREJ ALBERG | | | ON FILE |
| ANDREJ ANGELOVSKI | | | ON FILE |
| ANDREJ BARBAREZ | | | ON FILE |
| ANDREJ BENCIC | | | ON FILE |
| ANDREJ BENCIC | | | ON FILE |
| ANDREJ BICANSKI | | | ON FILE |
| ANDREJ BOCEVSKI | | | ON FILE |
| ANDREJ CANKOVIC | | | ON FILE |
| ANDREJ CERNICKY | | | ON FILE |
| ANDREJ CHRENA | | | ON FILE |
| ANDREJ CIBIK | | | ON FILE |
| ANDREJ CICMANSKY | | | ON FILE |
| ANDREJ CIR | | | ON FILE |
| ANDREJ COLIÄ‡ | | | ON FILE |
| ANDREJ COLIG | | | ON FILE |
| ANDREJ DAMMER | | | ON FILE |
| ANDREJ DANIKER | | | ON FILE |
| ANDREJ DURINA | | | ON FILE |
| ANDREJ ERJAVEC | | | ON FILE |
| ANDREJ ERZEN | | | ON FILE |
| ANDREJ FAK | | | ON FILE |
| ANDREJ FICKO | | | ON FILE |
| ANDREJ FOLO | | | ON FILE |
| ANDREJ GAJDOS | | | ON FILE |
| ANDREJ GJOKIKJ | | | ON FILE |
| ANDREJ GOLIS | | | ON FILE |
| ANDREJ GOLOB | | | ON FILE |
| ANDREJ GREGIC | | | ON FILE |
| ANDREJ GRILUS | | | ON FILE |
| ANDREJ GRINIUK | | | ON FILE |
| ANDREJ GROBLER | | | ON FILE |
| ANDREJ HANK | | | ON FILE |
| ANDREJ HANZLIK | | | ON FILE |
| ANDREJ HOJER | | | ON FILE |
| ANDREJ HOLLY | | | ON FILE |
| ANDREJ HRIBERNIK | | | ON FILE |
| ANDREJ HROVAT | | | ON FILE |
| ANDREJ HURNY | | | ON FILE |
| ANDREJ ING KOKES | | | ON FILE |
| ANDREJ JAGAR | | | ON FILE |
| ANDREJ JAKUB KOSTIAL | | | ON FILE |
| ANDREJ JANCO | | | ON FILE |
| ANDREJ JARMALKOVIC | | | ON FILE |
| ANDREJ JUDR STANKO | | | ON FILE |
| ANDREJ KAJAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREJ KALAN | | | ON FILE |
| ANDREJ KALVODA | | | ON FILE |
| ANDREJ KANDUS | | | ON FILE |
| ANDREJ KISZLING | | | ON FILE |
| ANDREJ KOCERGIN | | | ON FILE |
| ANDREJ KOCEVAR | | | ON FILE |
| ANDREJ KONON | | | ON FILE |
| ANDREJ KOROSTYLIOV | | | ON FILE |
| ANDREJ KOVAC | | | ON FILE |
| ANDREJ KRAJCO | | | ON FILE |
| ANDREJ KRALJ | | | ON FILE |
| ANDREJ KREMZAR | | | ON FILE |
| ANDREJ KRNAC | | | ON FILE |
| ANDREJ KUDOLANI | | | ON FILE |
| ANDREJ LASIC | | | ON FILE |
| ANDREJ LEGAT | | | ON FILE |
| ANDREJ LENING | | | ON FILE |
| ANDREJ LESNIK | | | ON FILE |
| ANDREJ LINDIC | | | ON FILE |
| ANDREJ LOVREC | | | ON FILE |
| ANDREJ LUKJANEC | | | ON FILE |
| ANDREJ MACKO | | | ON FILE |
| ANDREJ MADURKAY | | | ON FILE |
| ANDREJ MAGISTER | | | ON FILE |
| ANDREJ MARINCIC | | | ON FILE |
| ANDREJ MARTINAK | | | ON FILE |
| ANDREJ MOLNAR | | | ON FILE |
| ANDREJ MRZEL | | | ON FILE |
| ANDREJ MUELLER | | | ON FILE |
| ANDREJ NAGY | | | ON FILE |
| ANDREJ NAGY | | | ON FILE |
| ANDREJ OBADIC | | | ON FILE |
| ANDREJ OROLIN | | | ON FILE |
| ANDREJ OSIPIAN | | | ON FILE |
| ANDREJ PATKA | | | ON FILE |
| ANDREJ PECENADSKY | | | ON FILE |
| ANDREJ PENIC | | | ON FILE |
| ANDREJ PENNER | | | ON FILE |
| ANDREJ PETROV | | | ON FILE |
| ANDREJ PETROVCIC | | | ON FILE |
| ANDREJ PHILIP HITZ | | | ON FILE |
| ANDREJ PLANKAR | | | ON FILE |
| ANDREJ POPADIC | | | ON FILE |
| ANDREJ POTOCNJAK | | | ON FILE |
| ANDREJ RANGELOV | | | ON FILE |
| ANDREJ RAZBORNIK | | | ON FILE |
| ANDREJ RUPPEL | | | ON FILE |
| ANDREJ SCHANDER | | | ON FILE |
| ANDREJ SCIUPAKOV | | | ON FILE |
| ANDREJ SEBENY | | | ON FILE |
| ANDREJ SEITLER | | | ON FILE |
| ANDREJ SENICA | | | ON FILE |
| ANDREJ SERCELJ | | | ON FILE |
| ANDREJ SESIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREJ SLAPAR | | | ON FILE |
| ANDREJ SLEMENJAK | | | ON FILE |
| ANDREJ SMOLEJ | | | ON FILE |
| ANDREJ SOPOLSEK | | | ON FILE |
| ANDREJ SPORAR | | | ON FILE |
| ANDREJ STAFFE | | | ON FILE |
| ANDREJ STALEKAR | | | ON FILE |
| ANDREJ STEFEK | | | ON FILE |
| ANDREJ STJEPANOVIC | | | ON FILE |
| ANDREJ SUSTERSIC | | | ON FILE |
| ANDREJ SUTIC | | | ON FILE |
| ANDREJ TAN | | | ON FILE |
| ANDREJ TKAC | | | ON FILE |
| ANDREJ TOTH | | | ON FILE |
| ANDREJ TUBOLCEV | | | ON FILE |
| ANDREJ ULJANCIC | | | ON FILE |
| ANDREJ URBAN | | | ON FILE |
| ANDREJ UREK | | | ON FILE |
| ANDREJ UVALIC | | | ON FILE |
| ANDREJ VAROVIC | | | ON FILE |
| ANDREJ VEHAR | | | ON FILE |
| ANDREJ VISNOVSKY | | | ON FILE |
| ANDREJ VNUK | | | ON FILE |
| ANDREJ VODEB | | | ON FILE |
| ANDREJ VRVISCAR | | | ON FILE |
| ANDREJ ZITNIK | | | ON FILE |
| ANDREJ ZLOCH | | | ON FILE |
| ANDREJ ZUPANCIC | | | ON FILE |
| ANDREJ ZUPANEC | | | ON FILE |
| ANDREJA BABIC | | | ON FILE |
| ANDREJA BROZ HAJSTER | | | ON FILE |
| ANDREJA CESNOVAR | | | ON FILE |
| ANDREJA DJOKOVIC | | | ON FILE |
| ANDREJA DORDEVIC | | | ON FILE |
| ANDREJA ERMAN | | | ON FILE |
| ANDREJA JURIC | | | ON FILE |
| ANDREJA KALAN | | | ON FILE |
| ANDREJA KODERMAN | | | ON FILE |
| ANDREJA LEPEN | | | ON FILE |
| ANDREJA MISTRKOV | | | ON FILE |
| ANDREJA MRAVLJE | | | ON FILE |
| ANDREJA NUDL | | | ON FILE |
| ANDREJA PESTOTNIK | | | ON FILE |
| ANDREJA SKOBERNE VRHOVSEK | | | ON FILE |
| ANDREJA STAJDUHAR | | | ON FILE |
| ANDREJKA JELOVCAN | | | ON FILE |
| ANDREJOSEPH SANTOS BALLESTEROS | | | ON FILE |
| ANDREJS AGUREIKINS | | | ON FILE |
| ANDREJS BORISOVS | | | ON FILE |
| ANDREJS CIRICS | | | ON FILE |
| ANDREJS DOKTOROVS | | | ON FILE |
| ANDREJS FREDERICK VANNOSTRAND | | | ON FILE |
| ANDREJS GORSKOVS | | | ON FILE |
| ANDREJS KOZLOVS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREJS MAKLECOVS | | | ON FILE |
| ANDREJS MIHAILOVS | | | ON FILE |
| ANDREJS MORS JAROSLAVCEVS | | | ON FILE |
| ANDREJS PIDJASS | | | ON FILE |
| ANDREJS PRIEDITIS | | | ON FILE |
| ANDREJS SALIGINS | | | ON FILE |
| ANDREJS SINAKOVS | | | ON FILE |
| ANDREJS SOROHOVS | | | ON FILE |
| ANDREJS STROKINS | | | ON FILE |
| ANDREJS VASILJEVS | | | ON FILE |
| ANDRE-JUNIOR LAFLAMME | | | ON FILE |
| ANDREJUS BELOZIOROVAS | | | ON FILE |
| ANDRE-KEISH O NEAL NEWSOME | | | ON FILE |
| ANDREL EMANUEL CORREA | | | ON FILE |
| ANDREL MICLAUS | | | ON FILE |
| ANDREL SUTANTO | | | ON FILE |
| ANDREL URIBE ARANDA | | | ON FILE |
| ANDRELIE CABRILLOS LOU | | | ON FILE |
| ANDRELINE JEAN BAPTISTE | | | ON FILE |
| ANDRELYN CHERI MOSS | | | ON FILE |
| ANDREMATTHEW MACALOLOOY EDEJER | | | ON FILE |
| ANDRE-MICHEL DIRKS | | | ON FILE |
| ANDREO GRAZIAPLENA | | | ON FILE |
| ANDREQUIS TERVON MAYS | | | ON FILE |
| ANDRES  BARZUNA GUTIERREZ | | | ON FILE |
| ANDRES A MANTILLA RODRIGUEZ | | | ON FILE |
| ANDRES A VELEZ | | | ON FILE |
| ANDRES ACEVEDO | | | ON FILE |
| ANDRES ACEVES LUJAN | | | ON FILE |
| ANDRES ADONIS ESTEVEZ | | | ON FILE |
| ANDRES AGUSTIN COMASTRI | | | ON FILE |
| ANDRES ALBERTO COLLADO | | | ON FILE |
| ANDRES ALBERTO GARCIA OSSA | | | ON FILE |
| ANDRES ALBERTO MONTEZA FERNANDES | | | ON FILE |
| ANDRES ALBERTO SUAREZ | | | ON FILE |
| ANDRES ALBIZO | | | ON FILE |
| ANDRES ALCARAZ | | | ON FILE |
| ANDRES ALCIDES ALFARO | | | ON FILE |
| ANDRES ALEJANDRO ANTONIO QUINTINI | | | ON FILE |
| ANDRES ALEJANDRO DE LA MORA | | | ON FILE |
| ANDRES ALEJANDRO GARCIA | | | ON FILE |
| ANDRES ALEJANDRO GOMEZ SALINAS | | | ON FILE |
| ANDRES ALEJANDRO MELIAN NEOPENSI | | | ON FILE |
| ANDRES ALEJANDRO MERCADO | | | ON FILE |
| ANDRES ALEJANDRO ORTIZ PANOZO | | | ON FILE |
| ANDRES ALEJANDRO VEGA POSADAS | | | ON FILE |
| ANDRES ALEXANDER MCGREGOR IZAGUIRRE | | | ON FILE |
| ANDRES ALEXIS FRUTOS | | | ON FILE |
| ANDRES ALFONSO CHAVEZ | | | ON FILE |
| ANDRES ALFONSO SANCHEZ SIERRA | | | ON FILE |
| ANDRES ALIZAGA BARRANTES | | | ON FILE |
| ANDRES ALONSO POSADA NAVARRO | | | ON FILE |
| ANDRES ALVARADO CORTES | | | ON FILE |
| ANDRES ALVAREZ GAGO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDRES ANDRES | | | ON FILE |
| ANDRES ANDREW BRENES | | | ON FILE |
| ANDRES ANIBAL RICABARRA | | | ON FILE |
| ANDRES ANTONIO CAVAZOS | | | ON FILE |
| ANDRES ANTONIO DE LA TORRE TORRES | | | ON FILE |
| ANDRES ANTONIO HERNANDEZ | | | ON FILE |
| ANDRES ANTONIO NOBOA BOHMAN | | | ON FILE |
| ANDRES ANTONIO ROMERO | | | ON FILE |
| ANDRES ANTONIO ROMERO ARGUELLO | | | ON FILE |
| ANDRES ANTONIO VILA GANDARA | | | ON FILE |
| ANDRES ARANDA | | | ON FILE |
| ANDRES ARBUET RODRIGUEZ | | | ON FILE |
| ANDRES ARNOLD MONTANO | | | ON FILE |
| ANDRES ARRIOLA FONSECA | | | ON FILE |
| ANDRES ARTURO MATTE VALLEJOS | | | ON FILE |
| ANDRES ARTURO MATTE VALLEJOS | | | ON FILE |
| ANDRES ARTURO SAEZ BELLO | | | ON FILE |
| ANDRES ARZAGA SANTOS | | | ON FILE |
| ANDRES AVELINO CANDIA BENITEZ | | | ON FILE |
| ANDRES BARCELO-SANCHEZ | | | ON FILE |
| ANDRES BAUTISTA MENCHERO | | | ON FILE |
| ANDRES BERMEJO RAMIREZ | | | ON FILE |
| ANDRES BERNARDO MENA ALFARO | | | ON FILE |
| ANDRES BETTATI | | | ON FILE |
| ANDRES BLANCO MEJIA | | | ON FILE |
| ANDRES BOVEDA ALASIA | | | ON FILE |
| ANDRES BRAMSON | | | ON FILE |
| ANDRES BRODA | | | ON FILE |
| ANDRES BRUCE LENNOX | | | ON FILE |
| ANDRES CABO | | | ON FILE |
| ANDRES CALVO SANCHEZ | | | ON FILE |
| ANDRES CAMACHO | | | ON FILE |
| ANDRES CAMERO | | | ON FILE |
| ANDRES CAMILO ACEVEDO CARTAGENA | | | ON FILE |
| ANDRES CAMILO ALVAREZ | | | ON FILE |
| ANDRES CAMILO BAHAMON JARAMILLO | | | ON FILE |
| ANDRES CAMILO CHOGO SEPULVEDA | | | ON FILE |
| ANDRES CAMILO GALVIS DUSSAN | | | ON FILE |
| ANDRES CANABAL LAVISTA | | | ON FILE |
| ANDRES CANO MEJIA | | | ON FILE |
| ANDRES CARBALLIDO MOSQUERA | | | ON FILE |
| ANDRES CARCELLER CERDAN | | | ON FILE |
| ANDRES CARMONA | | | ON FILE |
| ANDRES CASIMIRO | | | ON FILE |
| ANDRES CASTANEDA | | | ON FILE |
| ANDRES CASTROCALDERON | | | ON FILE |
| ANDRES CELADA CANO | | | ON FILE |
| ANDRES CENTEOTL BERNAL YRUEGAS | | | ON FILE |
| ANDRES CERCHIA | | | ON FILE |
| ANDRES CJURO | | | ON FILE |
| ANDRES COLON PEREZ | | | ON FILE |
| ANDRES CORREA | | | ON FILE |
| ANDRES CRIADO ORGA | | | ON FILE |
| ANDRES CUEVAS PADILLA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDRES D KIREJEW | | | ON FILE |
| ANDRES DAMIAN PALADINO | | | ON FILE |
| ANDRES DANIEL DURANDO | | | ON FILE |
| ANDRES DANIEL GOMEZ | | | ON FILE |
| ANDRES DANS ALVAREZ SOTOMAYOR | | | ON FILE |
| ANDRES DAVID ASCUNTAR RODRIGUEZ | | | ON FILE |
| ANDRES DAVID BLANCO | | | ON FILE |
| ANDRES DAVID LOPEZ | | | ON FILE |
| ANDRES DAVID MACIAS GONZALEZ | | | ON FILE |
| ANDRES DAVID OROPEZA DIAZ | | | ON FILE |
| ANDRES DAVID QUINTERO OSPINA | | | ON FILE |
| ANDRES DAVID RINCON GUTIERREZ | | | ON FILE |
| ANDRES DAVID SUAREZ SEPULVEDA | | | ON FILE |
| ANDRES DAVID SUAREZ SEPULVEDA | | | ON FILE |
| ANDRES DAVID SUAREZ SEPULVEDA | | | ON FILE |
| ANDRES DAVID SUAREZ SEPULVEDA | | | ON FILE |
| ANDRES DAVID SUAREZ SEPULVEDA | | | ON FILE |
| ANDRES DAVID SUAREZ SEPULVEDA | | | ON FILE |
| ANDRES DAVID SUAREZ SEPULVEDA | | | ON FILE |
| ANDRES DAVID TORRES | | | ON FILE |
| ANDRES DAVILA | | | ON FILE |
| ANDRES DERTEVATOROSSIAN | | | ON FILE |
| ANDRES DIAZ | | | ON FILE |
| ANDRES DIAZ MEDINA | | | ON FILE |
| ANDRES DICKSON SOTO | | | ON FILE |
| ANDRES DOVALE GONZALEZ | | | ON FILE |
| ANDRES DUQUE | | | ON FILE |
| ANDRES DUQUE COLMENERO | | | ON FILE |
| ANDRES E PRATO BELLO | | | ON FILE |
| ANDRES EDUARDO ALVAREZ RIVEROS | | | ON FILE |
| ANDRES EDUARDO ACOSTA BELLO | | | ON FILE |
| ANDRES EDUARDO ACUNA | | | ON FILE |
| ANDRES EDUARDO ARZOLA RODRIGUEZ | | | ON FILE |
| ANDRES EDUARDO BUSTO SWETT | | | ON FILE |
| ANDRES EDUARDO JUNCO ROJAS | | | ON FILE |
| ANDRES EDUARDO LLIVICURA | | | ON FILE |
| ANDRES EDUARDO LOPEZ RAMOS | | | ON FILE |
| ANDRES EDUARDO MARTIN | | | ON FILE |
| ANDRES EDUARDO MONTERO | | | ON FILE |
| ANDRES EDUARDO PENA DIAGO | | | ON FILE |
| ANDRES EDUARDO PINEDA DE SOUSA | | | ON FILE |
| ANDRES EDUARDO PONCE ROJAS | | | ON FILE |
| ANDRES EDUARDO PUERTA | | | ON FILE |
| ANDRES EDUARDO RODRIGUEZ VALENZUELA | | | ON FILE |
| ANDRES EDUARDO TRIVINO CALDERON | | | ON FILE |
| ANDRES EDUARDO VILLASMIL | | | ON FILE |
| ANDRES EL FAKDI SENCIANES | | | ON FILE |
| ANDRES ELIAS GONZALEZ | | | ON FILE |
| ANDRES ELIAS REYES NUNEZ | | | ON FILE |
| ANDRES ELIZEO MARTINEZ | | | ON FILE |
| ANDRES ELOY DOMMAR PASARELLA | | | ON FILE |
| ANDRES ELOY DOMMAR VIAMONTE | | | ON FILE |
| ANDRES ELOY LOPEZ BRAVO | | | ON FILE |
| ANDRES EMILIO VICHES ESCALANTE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDRES ENRIQU CASTRO PERRELLA | | | ON FILE |
| ANDRES ENRIQUE IRIGO CORTES | | | ON FILE |
| ANDRES ENRIQUE LORZA ZULETA | | | ON FILE |
| ANDRES ENRIQUE MATOS RUIZ | | | ON FILE |
| ANDRES ERIC DONDERS CANTO | | | ON FILE |
| ANDRES ERNESTO ASTOR VILLEGAS | | | ON FILE |
| ANDRES ESCORIA | | | ON FILE |
| ANDRES ESTEBAN GONZALEZ CORDERO | | | ON FILE |
| ANDRES ESTEBAN MEDEROS | | | ON FILE |
| ANDRES ESTEBAN MENCHON | | | ON FILE |
| ANDRES EZEQUIEL GALVAN | | | ON FILE |
| ANDRES EZEQUIEL SUSTER | | | ON FILE |
| ANDRES F BARDALES | | | ON FILE |
| ANDRES F ROJAS | | | ON FILE |
| ANDRES FABIAN MARTINEZ | | | ON FILE |
| ANDRES FABIAN PANDOLFI LIARD | | | ON FILE |
| ANDRES FALERO TORRES | | | ON FILE |
| ANDRES FALLON | | | ON FILE |
| ANDRES FEDERICO SILVA | | | ON FILE |
| ANDRES FELIPE ACEVEDO | | | ON FILE |
| ANDRES FELIPE ALCALDE SOLARTE | | | ON FILE |
| ANDRES FELIPE ANGEL OROZCO | | | ON FILE |
| ANDRES FELIPE BARDALES GONZALEZ | | | ON FILE |
| ANDRES FELIPE CADENA | | | ON FILE |
| ANDRES FELIPE CAICEDO LEON | | | ON FILE |
| ANDRES FELIPE CARDONA | | | ON FILE |
| ANDRES FELIPE CASTRO MOLANO | | | ON FILE |
| ANDRES FELIPE CELY DELGADO | | | ON FILE |
| ANDRES FELIPE DIAZ QUINONES | | | ON FILE |
| ANDRES FELIPE ELEJALDE | | | ON FILE |
| ANDRES FELIPE FORERO HUERTAS | | | ON FILE |
| ANDRES FELIPE GARCIA ESPINOSA | | | ON FILE |
| ANDRES FELIPE GARCIA NIETO | | | ON FILE |
| ANDRES FELIPE GIL OSORIO | | | ON FILE |
| ANDRES FELIPE GIRALDO | | | ON FILE |
| ANDRES FELIPE GOMEZ SALINAS | | | ON FILE |
| ANDRES FELIPE GONZALEZ FORERO | | | ON FILE |
| ANDRES FELIPE HERNANDEZ ARROYO | | | ON FILE |
| ANDRES FELIPE HERNANDEZ GARCIA | | | ON FILE |
| ANDRES FELIPE HURTADO VELASCO | | | ON FILE |
| ANDRES FELIPE JAIMES PACHON | | | ON FILE |
| ANDRES FELIPE JARAMILLO ZULUAGA | | | ON FILE |
| ANDRES FELIPE JIMENEZ CRUZ | | | ON FILE |
| ANDRES FELIPE LARA | | | ON FILE |
| ANDRES FELIPE LONDONO MUNOZ | | | ON FILE |
| ANDRES FELIPE LOPEZ GALVEZ | | | ON FILE |
| ANDRES FELIPE MARTINEZ | | | ON FILE |
| ANDRES FELIPE MEGO | | | ON FILE |
| ANDRES FELIPE MONTERO | | | ON FILE |
| ANDRES FELIPE NOVA MONTOYA | | | ON FILE |
| ANDRES FELIPE OLARTE CANTILLO | | | ON FILE |
| ANDRES FELIPE ORDONEZ VARGAS | | | ON FILE |
| ANDRES FELIPE PABON SIERRA | | | ON FILE |
| ANDRES FELIPE PACHON COMBITA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDRES FELIPE PINZONAMADO | | | ON FILE |
| ANDRES FELIPE RAMOS | | | ON FILE |
| ANDRES FELIPE RESTREPO | | | ON FILE |
| ANDRES FELIPE RESTREPO PEREZ | | | ON FILE |
| ANDRES FELIPE RODRIGUEZ GARCIA | | | ON FILE |
| ANDRES FELIPE RUIZ | | | ON FILE |
| ANDRES FELIPE SANCHEZ ARROYAVE | | | ON FILE |
| ANDRES FELIPE SEPULVEDA ESTRADA | | | ON FILE |
| ANDRES FELIPE TONCEL ZULETA | | | ON FILE |
| ANDRES FELIPE URIBE SAAVEDRA | | | ON FILE |
| ANDRES FELIPE VALENCIA ACEVEDO | | | ON FILE |
| ANDRES FELIPE VILLOTA VILLA | | | ON FILE |
| ANDRES FERNAND JUNGE MAC EVOY | | | ON FILE |
| ANDRES FERNANDO ANABALON DUPUY | | | ON FILE |
| ANDRES FERNANDO ANABALON DUPUY | | | ON FILE |
| ANDRES FERNANDO ESPINOZA PUENTE | | | ON FILE |
| ANDRES FERNANDO FLOREZ | | | ON FILE |
| ANDRES FERNANDO GRANDE NUNEZ | | | ON FILE |
| ANDRES FERNANDO GUTIERREZ SALAZAR | | | ON FILE |
| ANDRES FERNANDO LOPEZ | | | ON FILE |
| ANDRES FERNANDO MUNAR | | | ON FILE |
| ANDRES FERNANDO ORJUELA-BERNAL | | | ON FILE |
| ANDRES FERNANDO PARRA GUACANEME | | | ON FILE |
| ANDRES FERNANDO PARRA GUACANEME | | | ON FILE |
| ANDRES FERNANDO RAMOS RIASCOS | | | ON FILE |
| ANDRES FERNANDO RINCON TAFOURTH | | | ON FILE |
| ANDRES FERNANDO SALAZAR PARRA | | | ON FILE |
| ANDRES FERNANDO SCHWALB SOUSA | | | ON FILE |
| ANDRES FERNANDO SOSA AZPURUA | | | ON FILE |
| ANDRES FERNANDO SOTO | | | ON FILE |
| ANDRES FERNANDO TORTI | | | ON FILE |
| ANDRES FERREIRA GONZALEZ | | | ON FILE |
| ANDRES FLORES ESTEBAN | | | ON FILE |
| ANDRES FRANCISCO PINEDA RODRIGUEZ | | | ON FILE |
| ANDRES FRANCISCO RIAL | | | ON FILE |
| ANDRES FRANCISCO SANTIBANEZ ARANCIBIA | | | ON FILE |
| ANDRES GABRIEL ALONSO | | | ON FILE |
| ANDRES GABRIEL VILLARREAL GOMEZ | | | ON FILE |
| ANDRES GALLARDO CHIPULI | | | ON FILE |
| ANDRES GARCIA | | | ON FILE |
| ANDRES GARIBAY | | | ON FILE |
| ANDRES GARIBAY | | | ON FILE |
| ANDRES GAVINO JIMENEZ | | | ON FILE |
| ANDRES GELABERT CODORNIU | | | ON FILE |
| ANDRES GEOVANY FERMIN | | | ON FILE |
| ANDRES GERMAN BERTONI | | | ON FILE |
| ANDRES GERMAN EMMI GARCIA | | | ON FILE |
| ANDRES GIOVANY CIFUENTES | | | ON FILE |
| ANDRES GOMEZ | | | ON FILE |
| ANDRES GOMEZ CORONIL | | | ON FILE |
| ANDRES GONZALEZ | | | ON FILE |
| ANDRES GONZALEZ | | | ON FILE |
| ANDRES GONZALEZ IGLESIAS | | | ON FILE |
| ANDRES GONZALO ALMONTE SEGUEL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDRES GRAU MAFE | | | ON FILE |
| ANDRES GRAVE | | | ON FILE |
| ANDRES GROTTAROLI | | | ON FILE |
| ANDRES GUIBERT SARGENTON | | | ON FILE |
| ANDRES GUILLERMO CORDERO | | | ON FILE |
| ANDRES GUILLERMO EYHERABIDE | | | ON FILE |
| ANDRES GUMPRECHT | | | ON FILE |
| ANDRES GUSTAVO FLORES CABALLERO | | | ON FILE |
| ANDRES GUSTAVO ORTUNO | | | ON FILE |
| ANDRES HECTOR EMANUELLI | | | ON FILE |
| ANDRES HEINZ MEILE | | | ON FILE |
| ANDRES HENRY EGO AGUIRRE CATALAN | | | ON FILE |
| ANDRES HERNANDEZ | | | ON FILE |
| ANDRES HERNANDEZ ANDRES HERNANDEZ | | | ON FILE |
| ANDRES HERNANDEZ RODRIGUEZ | | | ON FILE |
| ANDRES HOBERMAN | | | ON FILE |
| ANDRES HOOVERNEY RODRIGUEZ | | | ON FILE |
| ANDRES HUMBERTO PADILLA VILLAVECES | | | ON FILE |
| ANDRES IBARRA IDIGORAS | | | ON FILE |
| ANDRES IGNACIO GENGA | | | ON FILE |
| ANDRES IGNACIO ITUARTE | | | ON FILE |
| ANDRES IGNACIO ORYAN LESSER | | | ON FILE |
| ANDRES IGOR PEREZ MANRIQUEZ | | | ON FILE |
| ANDRES III BERMUDEZ | | | ON FILE |
| ANDRES III FUENTES HILARIO | | | ON FILE |
| ANDRES IKAIKA BELLBELTRAN | | | ON FILE |
| ANDRES IVAN IZQUIERDO | | | ON FILE |
| ANDRES IVAN SANDOVAL MARTINEZ | | | ON FILE |
| ANDRES JACIEL LARA MORENO | | | ON FILE |
| ANDRES JAVIER HEVIA GALEA | | | ON FILE |
| ANDRES JERIHA | | | ON FILE |
| ANDRES JESUS ALEMANY | | | ON FILE |
| ANDRES JESUS BARRON GUAJARDO | | | ON FILE |
| ANDRES JESUS PENA | | | ON FILE |
| ANDRES JESUS TABERNERO ESCRIBANO | | | ON FILE |
| ANDRES JIMENEZ MEDRANO | | | ON FILE |
| ANDRES JIMENEZ MEDRANO | | | ON FILE |
| ANDRES JORDAN VALERDI | | | ON FILE |
| ANDRES JORGE GARCIA BENITO | | | ON FILE |
| ANDRES JOSE GIMENEZ MANUEL | | | ON FILE |
| ANDRES JOSE HERNANDEZ ORTEGA | | | ON FILE |
| ANDRES JOSE HERRERA VENEGAS | | | ON FILE |
| ANDRES JOSEPH RIVERATRIZON | | | ON FILE |
| ANDRES JULIAN BOTELLO | | | ON FILE |
| ANDRES JULIO PREDAZZI | | | ON FILE |
| ANDRES KERBY BARON | | | ON FILE |
| ANDRES KUUKS | | | ON FILE |
| ANDRES KUUKS | | | ON FILE |
| ANDRES LARA MORAL | | | ON FILE |
| ANDRES LEE PAZ | | | ON FILE |
| ANDRES LEE PAZ | | | ON FILE |
| ANDRES LEHTMA | | | ON FILE |
| ANDRES LEONARDO PENA MELLADO | | | ON FILE |
| ANDRES LEOPOLDO SILVA LABRA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDRES LEVINTON | | | ON FILE |
| ANDRES LIBRADA JIMENEZ | | | ON FILE |
| ANDRES LLOVERA CANTU | | | ON FILE |
| ANDRES LOPEZ | | | ON FILE |
| ANDRES LOPEZ FAJARDO | | | ON FILE |
| ANDRES LOPEZ GARCIA | | | ON FILE |
| ANDRES LOPEZ GIBSON | | | ON FILE |
| ANDRES LOPEZ PARDO | | | ON FILE |
| ANDRES LUCIANO GIULIANI FERRARI | | | ON FILE |
| ANDRES LUCIANOPALOS VALIENTE | | | ON FILE |
| ANDRES LUIS CANO | | | ON FILE |
| ANDRES LUIS OJEDA SUEIRO | | | ON FILE |
| ANDRES M CABRERA | | | ON FILE |
| ANDRES MANUEL BALBOA LIVIS | | | ON FILE |
| ANDRES MANUEL RODRIGUEZ DUHR | | | ON FILE |
| ANDRES MARCELO BLANCO | | | ON FILE |
| ANDRES MARCELO ESTRIN | | | ON FILE |
| ANDRES MARCELO JUAREZ | | | ON FILE |
| ANDRES MARCELO WILLEMYNS | | | ON FILE |
| ANDRES MARCO CARDENAS | | | ON FILE |
| ANDRES MARIA TATIANA ROQUE | | | ON FILE |
| ANDRES MARIANO MONTERO BUSTAMANTE | | | ON FILE |
| ANDRES MARIANO ZAPPIA BOGADO | | | ON FILE |
| ANDRES MARIANO ZAPPIA BOGADO | | | ON FILE |
| ANDRES MARIN | | | ON FILE |
| ANDRES MARIN GONZALEZ | | | ON FILE |
| ANDRES MARTIN AIELLO | | | ON FILE |
| ANDRES MARTIN BARTOS | | | ON FILE |
| ANDRES MARTIN PENA RIVERA | | | ON FILE |
| ANDRES MARTIN PENAFIEL | | | ON FILE |
| ANDRES MARTIN TRIAS | | | ON FILE |
| ANDRES MARTINEZ | | | ON FILE |
| ANDRES MARTINEZ | | | ON FILE |
| ANDRES MARTINEZ GONZALES | | | ON FILE |
| ANDRES MATA TOME | | | ON FILE |
| ANDRES MAURICIO HURTADO VILLEGAS | | | ON FILE |
| ANDRES MAURICIO PALACIOS ALVAREZ | | | ON FILE |
| ANDRES MAURICIO RODRIGUEZ ESLAVA | | | ON FILE |
| ANDRES MAXIMILIANO MAIDANA | | | ON FILE |
| ANDRES MAXIMILIANO SAN MIGUEL | | | ON FILE |
| ANDRES MC CORMACK | | | ON FILE |
| ANDRES MEJIA | | | ON FILE |
| ANDRES MEJIA | | | ON FILE |
| ANDRES MENA | | | ON FILE |
| ANDRES MERCHAN CORRAL | | | ON FILE |
| ANDRES MICALONE | | | ON FILE |
| ANDRES MIGUEL ARCAYA LINARES | | | ON FILE |
| ANDRES MIGUEL RUIZ | | | ON FILE |
| ANDRES MIGUEL SALAVERRIA PINKUS | | | ON FILE |
| ANDRES MIRZO | | | ON FILE |
| ANDRES MONTANEZ COSTA | | | ON FILE |
| ANDRES MOORE | | | ON FILE |
| ANDRES MOREIRA | | | ON FILE |
| ANDRES MOSES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDRES NEVAREZ | | | ON FILE |
| ANDRES NICOLAS BELLO | | | ON FILE |
| ANDRES NICOLAS DORFMAN POLLACK | | | ON FILE |
| ANDRES NICOLAS PECH | | | ON FILE |
| ANDRES NICOLAS TEJEDA | | | ON FILE |
| ANDRES NICOLINI VENTURA | | | ON FILE |
| ANDRES NONE LOPEZ | | | ON FILE |
| ANDRES NORBERTO VARGAS GONZALEZ | | | ON FILE |
| ANDRES NUNXXEZ DEL PRADO | | | ON FILE |
| ANDRES O QUEZADA BONIFACIO | | | ON FILE |
| ANDRES OCHOA | | | ON FILE |
| ANDRES OCTAVIO ALA TORRE | | | ON FILE |
| ANDRES OLIMPIO PILAR | | | ON FILE |
| ANDRES OLIMPO TAMAYO | | | ON FILE |
| ANDRES OLIVARES Y ZAFRA | | | ON FILE |
| ANDRES OLVERA | | | ON FILE |
| ANDRES ONASIS MORALES LLANOS | | | ON FILE |
| ANDRES OPP | | | ON FILE |
| ANDRES ORTEGA | | | ON FILE |
| ANDRES ORTEGA | | | ON FILE |
| ANDRES ORTIZ | | | ON FILE |
| ANDRES OSORIO BAYONA | | | ON FILE |
| ANDRES OSWALDO SOSA MARTINEZ | | | ON FILE |
| ANDRES OTERO | | | ON FILE |
| ANDRES OYANGUREN BALLESTEROS | | | ON FILE |
| ANDRES PABLO DOMATO | | | ON FILE |
| ANDRES PABLO FERNANDEZ BADOS | | | ON FILE |
| ANDRES PALACIOS IRAOLAGOITIA | | | ON FILE |
| ANDRES PASCUAL DIAZ | | | ON FILE |
| ANDRES PEDRERA CARVAJAL | | | ON FILE |
| ANDRES PERALES RIOS | | | ON FILE |
| ANDRES PHILLIP ECHEANDIA | | | ON FILE |
| ANDRES PIEDRA | | | ON FILE |
| ANDRES PRIETO BARRIO | | | ON FILE |
| ANDRES PUUSAAG | | | ON FILE |
| ANDRES QUIJANO SANCHEZ | | | ON FILE |
| ANDRES QUINTANAR | | | ON FILE |
| ANDRES R CONDE BOSCH | | | ON FILE |
| ANDRES RAFAEL DIAZ | | | ON FILE |
| ANDRES RAFAEL PACHECO | | | ON FILE |
| ANDRES RAFAEL VILLALOBOS | | | ON FILE |
| ANDRES RAMIREZ | | | ON FILE |
| ANDRES RAMIREZ | | | ON FILE |
| ANDRES RAMIREZ | | | ON FILE |
| ANDRES RAMON COLONNA | | | ON FILE |
| ANDRES RANGEL | | | ON FILE |
| ANDRES RAUL RODRIGUEZ | | | ON FILE |
| ANDRES REYMUNDO SOLORIO | | | ON FILE |
| ANDRES RICARDO CALDERON TRIBALDO | | | ON FILE |
| ANDRES RICARDO ETCHEBERRY PEREZ | | | ON FILE |
| ANDRES RICARDO FAJARDO OSORIO | | | ON FILE |
| ANDRES RICARDO MATA SUAREZ | | | ON FILE |
| ANDRES ROBERT KAAL | | | ON FILE |
| ANDRES ROBERTO IDROVO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDRES RODOLFO LEON GONZALEZ | | | ON FILE |
| ANDRES RODRIGO BUTTER GOMEZ | | | ON FILE |
| ANDRES RODRIGO PAEZ | | | ON FILE |
| ANDRES RODRIGO VALPUESTA MARTI | | | ON FILE |
| ANDRES RODRIGUEZ | | | ON FILE |
| ANDRES RODRIGUEZ | | | ON FILE |
| ANDRES ROMERO SILLERO | | | ON FILE |
| ANDRES RUIZ CINTRON | | | ON FILE |
| ANDRES S ALARCON | | | ON FILE |
| ANDRES S IBANEZ | | | ON FILE |
| ANDRES SABO | | | ON FILE |
| ANDRES SALAZAR | | | ON FILE |
| ANDRES SALGADO | | | ON FILE |
| ANDRES SALVADORES FERRANDO | | | ON FILE |
| ANDRES SAMUEL ALSINA SUBERO | | | ON FILE |
| ANDRES SANCHEZ ESPINO | | | ON FILE |
| ANDRES SANCHEZ VILLALBA | | | ON FILE |
| ANDRES SANDOVAL MIRAMONTES | | | ON FILE |
| ANDRES SANTIAGO BOHORQUEZ NAVAS | | | ON FILE |
| ANDRES SEBASTIAN BLANC | | | ON FILE |
| ANDRES SEBASTIAN GANDINI DEL VALLE | | | ON FILE |
| ANDRES SEBASTIAN REYES | | | ON FILE |
| ANDRES SERGIO LOPEZ | | | ON FILE |
| ANDRES SIMON BUJAIDAR | | | ON FILE |
| ANDRES SOBRADO | | | ON FILE |
| ANDRES SOSA LOPEZ | | | ON FILE |
| ANDRES SOTO | | | ON FILE |
| ANDRES STAVLAND | | | ON FILE |
| ANDRES STEINER MATEJKO | | | ON FILE |
| ANDRES TOBON JARAMILLO | | | ON FILE |
| ANDRES TOMAS POU | | | ON FILE |
| ANDRES TORM | | | ON FILE |
| ANDRES TORO | | | ON FILE |
| ANDRES TORRALBA LOPEZ | | | ON FILE |
| ANDRES TORRES | | | ON FILE |
| ANDRES TORRES SERNA | | | ON FILE |
| ANDRES TORRESOLVERA | | | ON FILE |
| ANDRES TREVINO ESPARZA | | | ON FILE |
| ANDRES U GONZALEZ | | | ON FILE |
| ANDRES URIEL GOMEZ NAVARRO | | | ON FILE |
| ANDRES URIEL GOMEZ NAVARRO | | | ON FILE |
| ANDRES VALENTIN SOTO | | | ON FILE |
| ANDRES VARGAS | | | ON FILE |
| ANDRES VELARDE | | | ON FILE |
| ANDRES VELERDA VELEZ | | | ON FILE |
| ANDRES VICENTE GARCIA BIELSA | | | ON FILE |
| ANDRES VICENTE GUISADO RODRIGUEZ | | | ON FILE |
| ANDRES VIRGILLIO MARTINEZ ESPINO | | | ON FILE |
| ANDRES W MERCHAN-GUAMAN | | | ON FILE |
| ANDRES WILFRIDO NARVAEZ GUZMAN | | | ON FILE |
| ANDRES YAIR LOPEZ IBARGUEN | | | ON FILE |
| ANDRES ZALGUIZURI | | | ON FILE |
| ANDRES ZAMORA BEAMUD | | | ON FILE |
| ANDRES ZAPIEN QUINONEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDRES ZIGNAGO ALONSO | | | ON FILE |
| ANDRES ZOPPELLETTO | | | ON FILE |
| ANDRES ZULETA VERGOTTINI | | | ON FILE |
| ANDRES ZUNIGA | | | ON FILE |
| ANDRESAS TATANIS | | | ON FILE |
| ANDRESS ENRIQUE CORONADO GIL | | | ON FILE |
| ANDRESSA BASTOS DE SOUZA | | | ON FILE |
| ANDRESSA CELESTINO ARAUJO DA SILVA | | | ON FILE |
| ANDRESSA DOS SANTOS CAMPOS | | | ON FILE |
| ANDRESSA FONTENELE DE MIRANDA | | | ON FILE |
| ANDRESSA SANTOS DA SILVA | | | ON FILE |
| ANDRESSA TINA TSURUDA | | | ON FILE |
| ANDRET CARLOS BRITO DE MORAES | | | ON FILE |
| ANDREU CASALS ARDERIU | | | ON FILE |
| ANDREU IGOREVICH | | | ON FILE |
| ANDREU KITYN | | | ON FILE |
| ANDREU LAGUARDA RIPOLL | | | ON FILE |
| ANDREU PARDO ASIS | | | ON FILE |
| ANDREU PLANELLS MALVAREZ | | | ON FILE |
| ANDREU QUEROL ILARRI | | | ON FILE |
| ANDREU RICART CARDENAS | | | ON FILE |
| ANDREU THONAS SARMIENTO | | | ON FILE |
| ANDREU TORRES TORNOS | | | ON FILE |
| ANDREU VICENT GARCIA MARTINEZ | | | ON FILE |
| ANDREU VILALTA FREIXA | | | ON FILE |
| ANDREV KYLE GOLDENBERG | | | ON FILE |
| ANDREV S WARD | | | ON FILE |
| ANDREVAL SANTOS JOSE SILVA | | | ON FILE |
| ANDREW ANAYA | | | ON FILE |
| ANDREW BIVIANS GIBSON | | | ON FILE |
| ANDREW CHARLES INNIS | | | ON FILE |
| ANDREW CHIDIAC | | | ON FILE |
| ANDREW CHRISTENSEN | | | ON FILE |
| ANDREW GOLBA | | | ON FILE |
| ANDREW GORDON | | | ON FILE |
| ANDREW HEWERDINE | | | ON FILE |
| ANDREW PAMPLONA MAGPANTAY | | | ON FILE |
| ANDREW PHILLIP CAMACHO | | | ON FILE |
| ANDREW RICHARD SKEPNEK | | | ON FILE |
| ANDREW SEALEY | | | ON FILE |
| ANDREW WIRJADISASTRA | | | ON FILE |
| ANDREW & KAREN FIERY PTY LTD | | | ON FILE |
| ANDREW A AGEMY | | | ON FILE |
| ANDREW A ASTUDILLO | | | ON FILE |
| ANDREW A BAKER | | | ON FILE |
| ANDREW A BESTAFKA | | | ON FILE |
| ANDREW A BESTAFKA | | | ON FILE |
| ANDREW A BUDACK | | | ON FILE |
| ANDREW A FANOUS | | | ON FILE |
| ANDREW A GEORGE | | | ON FILE |
| ANDREW A KUHNS | | | ON FILE |
| ANDREW A MASOTTI | | | ON FILE |
| ANDREW A MOTAMED VAZIRI | | | ON FILE |
| ANDREW A NOORISHAD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW A SMITH | | | ON FILE |
| ANDREW A STERN | | | ON FILE |
| ANDREW A TANGONAN | | | ON FILE |
| ANDREW A ZARUBA | | | ON FILE |
| ANDREW AARON ANEMA | | | ON FILE |
| ANDREW ABHISEK KUMAR SHARMA | | | ON FILE |
| ANDREW ADAM TORAL | | | ON FILE |
| ANDREW ADDISON BLANSFIELD | | | ON FILE |
| ANDREW ADIS KERDCHANA | | | ON FILE |
| ANDREW ADU POKU | | | ON FILE |
| ANDREW AGPAWA | | | ON FILE |
| ANDREW AGTARAP | | | ON FILE |
| ANDREW AI GEORGOPOULOS | | | ON FILE |
| ANDREW AIDAN KEOGH | | | ON FILE |
| ANDREW AIGNARONG VATHANAKAMSANG | | | ON FILE |
| ANDREW AKANIMO LEWIS | | | ON FILE |
| ANDREW AL AYASS | | | ON FILE |
| ANDREW ALA WATSON | | | ON FILE |
| ANDREW ALAN ABANG | | | ON FILE |
| ANDREW ALAN BERLOWITZ | | | ON FILE |
| ANDREW ALAN JECKLIN | | | ON FILE |
| ANDREW ALAN MARTIN | | | ON FILE |
| ANDREW ALAN REISS | | | ON FILE |
| ANDREW ALAN REN | | | ON FILE |
| ANDREW ALAN SEEBA | | | ON FILE |
| ANDREW ALAN WELLS | | | ON FILE |
| ANDREW ALBENUS HUGGETT | | | ON FILE |
| ANDREW ALBERT FINCH | | | ON FILE |
| ANDREW ALBERT FORYSIAK | | | ON FILE |
| ANDREW ALBERT REITZEL | | | ON FILE |
| ANDREW ALBERT REITZEL | | | ON FILE |
| ANDREW ALBERTINI DEBIA RENDON | | | ON FILE |
| ANDREW ALBERTO ESPOSITO | | | ON FILE |
| ANDREW ALDEN CRAIG | | | ON FILE |
| ANDREW ALEX FINKBEINER | | | ON FILE |
| ANDREW ALEX FINKBEINER | | | ON FILE |
| ANDREW ALEXANDER AMARAL | | | ON FILE |
| ANDREW ALEXANDER CASPER | | | ON FILE |
| ANDREW ALEXANDER E CHETWYND | | | ON FILE |
| ANDREW ALEXANDER HOOD | | | ON FILE |
| ANDREW ALEXANDER MOODY | | | ON FILE |
| ANDREW ALEXANDER POTOTSCHNIK | | | ON FILE |
| ANDREW ALEXANDROU | | | ON FILE |
| ANDREW ALFIO PATANE | | | ON FILE |
| ANDREW ALFRED BRAINE | | | ON FILE |
| ANDREW ALFRED CAMPBELL | | | ON FILE |
| ANDREW ALFRED SCHUTT | | | ON FILE |
| ANDREW ALFRED W CROMARTY | | | ON FILE |
| ANDREW ALFREDKULACKI VONA | | | ON FILE |
| ANDREW ALFREDO ANDERSON | | | ON FILE |
| ANDREW ALFREDO CORTEZ | | | ON FILE |
| ANDREW ALFREDR IRVINE | | | ON FILE |
| ANDREW ALLAN ERTZ | | | ON FILE |
| ANDREW ALLAN LAUDER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW ALLAN MACNEIL | | | ON FILE |
| ANDREW ALLAN MURDOCH | | | ON FILE |
| ANDREW ALLAN PORT | | | ON FILE |
| ANDREW ALLEN | | | ON FILE |
| ANDREW ALLEN ALEXANDER | | | ON FILE |
| ANDREW ALLEN DONESON | | | ON FILE |
| ANDREW ALLEN DOZIER | | | ON FILE |
| ANDREW ALLEN GRIFFIN | | | ON FILE |
| ANDREW ALLEN HESS | | | ON FILE |
| ANDREW ALLEN JR WARD | | | ON FILE |
| ANDREW ALLEN LINDEMAN | | | ON FILE |
| ANDREW ALLEN MEYER | | | ON FILE |
| ANDREW ALLEN MUNROE | | | ON FILE |
| ANDREW ALLGOOD HARRIS | | | ON FILE |
| ANDREW ALLIANCE | | | ON FILE |
| ANDREW ALOHILOHI AGARD | | | ON FILE |
| ANDREW ALONZO JR DORSEY | | | ON FILE |
| ANDREW ALTMAN | | | ON FILE |
| ANDREW ALTSCHULER | | | ON FILE |
| ANDREW ALVAREZ VALDEZ | | | ON FILE |
| ANDREW AMADO GARCIA | | | ON FILE |
| ANDREW AMAECHI NWABUEZE | | | ON FILE |
| ANDREW AN HUYNH | | | ON FILE |
| ANDREW ANDREAS THEODOULOI | | | ON FILE |
| ANDREW ANDRES MENDOZA HUGHES | | | ON FILE |
| ANDREW ANDREW | | | ON FILE |
| ANDREW ANDREYEV | | | ON FILE |
| ANDREW ANGKISAN | | | ON FILE |
| ANDREW ANGLIN | | | ON FILE |
| ANDREW ANH LAC | | | ON FILE |
| ANDREW ANH NGUYEN | | | ON FILE |
| ANDREW ANH TUAN TRAN | | | ON FILE |
| ANDREW ANRUDH SINGH | | | ON FILE |
| ANDREW ANTHONY CARRANO | | | ON FILE |
| ANDREW ANTHONY CLEVELAND | | | ON FILE |
| ANDREW ANTHONY DUBYNIN | | | ON FILE |
| ANDREW ANTHONY HAUER | | | ON FILE |
| ANDREW ANTHONY IRVINE | | | ON FILE |
| ANDREW ANTHONY LAGOMARSINO | | | ON FILE |
| ANDREW ANTHONY SUGRIM | | | ON FILE |
| ANDREW ANTHONY VILLALOBOS | | | ON FILE |
| ANDREW ANTHONY ZGOMBIC | | | ON FILE |
| ANDREW ANTONIO CAPALDO | | | ON FILE |
| ANDREW ARANDA | | | ON FILE |
| ANDREW ARCHER DAVIS | | | ON FILE |
| ANDREW ARDAVAN MOTAMED VAZIRI | | | ON FILE |
| ANDREW ARGYROPOULOS | | | ON FILE |
| ANDREW ARGYROPOULOS | | | ON FILE |
| ANDREW ARIZPE | | | ON FILE |
| ANDREW ARKADY MARDER | | | ON FILE |
| ANDREW ARMANDO DOMINGUEZ | | | ON FILE |
| ANDREW ARMITAGE MARTIN | | | ON FILE |
| ANDREW ARNESEN | | | ON FILE |
| ANDREW ARNOLD HALL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW ARNOLD VAN WINDEN | | | ON FILE |
| ANDREW ARON SAKHAEE | | | ON FILE |
| ANDREW ARTHUR ACKERMAN | | | ON FILE |
| ANDREW ARTHUR GIBSON | | | ON FILE |
| ANDREW ARTHUR LORD | | | ON FILE |
| ANDREW ARTHUR LYNCH | | | ON FILE |
| ANDREW ARTHUR WILLIAM DIPSELL | | | ON FILE |
| ANDREW AUGUST EANNUCCI | | | ON FILE |
| ANDREW AUGUST HOLLEN | | | ON FILE |
| ANDREW AUGUSTUS POWELL | | | ON FILE |
| ANDREW AUNGTHWIN | | | ON FILE |
| ANDREW AUSTIN MILLER | | | ON FILE |
| ANDREW AUSTIN TIEKEN | | | ON FILE |
| ANDREW AVINASH VINOD | | | ON FILE |
| ANDREW AYOADE ADIO | | | ON FILE |
| ANDREW B ACOSTA | | | ON FILE |
| ANDREW B CARTER | | | ON FILE |
| ANDREW B GORDON | | | ON FILE |
| ANDREW B JOHNSON | | | ON FILE |
| ANDREW B JUNCK | | | ON FILE |
| ANDREW B LOOMIS | | | ON FILE |
| ANDREW B SIBIO | | | ON FILE |
| ANDREW B SWITZER | | | ON FILE |
| ANDREW B TAYLOR | | | ON FILE |
| ANDREW B THOMSON | | | ON FILE |
| ANDREW B WASDEN | | | ON FILE |
| ANDREW B WU | | | ON FILE |
| ANDREW BAILEY CRAWFORD | | | ON FILE |
| ANDREW BAILEY KLEIN | | | ON FILE |
| ANDREW BAIN STEWART | | | ON FILE |
| ANDREW BAIRD NORTHFIELD | | | ON FILE |
| ANDREW BALLARD | | | ON FILE |
| ANDREW BALLARD BRYANT | | | ON FILE |
| ANDREW BALLARD REICH | | | ON FILE |
| ANDREW BANASKI | | | ON FILE |
| ANDREW BARBER | | | ON FILE |
| ANDREW BARCLAY DAVIS | | | ON FILE |
| ANDREW BARNES CARVELL | | | ON FILE |
| ANDREW BARNEY | | | ON FILE |
| ANDREW BARRY ERB | | | ON FILE |
| ANDREW BARRY HILL | | | ON FILE |
| ANDREW BARTLEY | | | ON FILE |
| ANDREW BARTON LEONE | | | ON FILE |
| ANDREW BASIL SOLUK | | | ON FILE |
| ANDREW BAUL MARTINEZ | | | ON FILE |
| ANDREW BAYLISS DANE | | | ON FILE |
| ANDREW BAYNE KUHAJDA | | | ON FILE |
| ANDREW BAYNE KUHAJDA | | | ON FILE |
| ANDREW BEAL | | | ON FILE |
| ANDREW BEAN | | | ON FILE |
| ANDREW BECK | | | ON FILE |
| ANDREW BECKER | | | ON FILE |
| ANDREW BELENDIUK | | | ON FILE |
| ANDREW BELLEMIN HOFFMANN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW BELOV | | | ON FILE |
| ANDREW BELOV | | | ON FILE |
| ANDREW BEN STEPHEN JANOS | | | ON FILE |
| ANDREW BENFORD HARRIS | | | ON FILE |
| ANDREW BENIN | | | ON FILE |
| ANDREW BENJAMIN ALDRIDGE | | | ON FILE |
| ANDREW BENJAMIN BRUNO | | | ON FILE |
| ANDREW BENJAMIN CLARK | | | ON FILE |
| ANDREW BENJAMIN DEAKIN | | | ON FILE |
| ANDREW BENJAMIN HANKS | | | ON FILE |
| ANDREW BENJAMIN HICKLING | | | ON FILE |
| ANDREW BENJAMIN MANDEL | | | ON FILE |
| ANDREW BENJAMIN MORGAN | | | ON FILE |
| ANDREW BENJAMIN ROMERO | | | ON FILE |
| ANDREW BENJAMIN SPICER | | | ON FILE |
| ANDREW BENJAMIN STEINER | | | ON FILE |
| ANDREW BENJAMIN STEWART | | | ON FILE |
| ANDREW BENJAMIN STIEG | | | ON FILE |
| ANDREW BENJAMIN UMPHREY | | | ON FILE |
| ANDREW BENJAMIN WEISHAHN | | | ON FILE |
| ANDREW BENJAMIN WILLIAMS VAN AGGELEN | | | ON FILE |
| ANDREW BENJAMIN ZINGLER | | | ON FILE |
| ANDREW BENNETT CALDWELL | | | ON FILE |
| ANDREW BENTON | | | ON FILE |
| ANDREW BENTON MOORE | | | ON FILE |
| ANDREW BENTS | | | ON FILE |
| ANDREW BERESFORD LONG | | | ON FILE |
| ANDREW BERGEN | | | ON FILE |
| ANDREW BERN POTTER | | | ON FILE |
| ANDREW BERNARD F CAMERON | | | ON FILE |
| ANDREW BERNARD GLICKFELD | | | ON FILE |
| ANDREW BERNARD GLICKFELD | | | ON FILE |
| ANDREW BERNER | | | ON FILE |
| ANDREW BERNEY MAURER | | | ON FILE |
| ANDREW BIERER | | | ON FILE |
| ANDREW BIERER | | | ON FILE |
| ANDREW BISHOP | | | ON FILE |
| ANDREW BISHOY GUIRGUIS | | | ON FILE |
| ANDREW BISIGNANO | | | ON FILE |
| ANDREW BLACK STEED | | | ON FILE |
| ANDREW BLACKLOCK | | | ON FILE |
| ANDREW BLAIR | | | ON FILE |
| ANDREW BLAIR HARBER | | | ON FILE |
| ANDREW BLAKE SHOLL | | | ON FILE |
| ANDREW BLATT | | | ON FILE |
| ANDREW BLATT THOMPSON | | | ON FILE |
| ANDREW BODNAR | | | ON FILE |
| ANDREW BOEY CHUN CHOONG | | | ON FILE |
| ANDREW BOGAN | | | ON FILE |
| ANDREW BORG MANDUCA | | | ON FILE |
| ANDREW BORG STACH | | | ON FILE |
| ANDREW BORG-RUGGIER | | | ON FILE |
| ANDREW BOWER | | | ON FILE |
| ANDREW BOWIE SUDEITH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW BOWNESS | | | ON FILE |
| ANDREW BOYD HOBBS | | | ON FILE |
| ANDREW BRADFORD RYDER | | | ON FILE |
| ANDREW BRADLEY BERGQUIST | | | ON FILE |
| ANDREW BRADLEY FROOME | | | ON FILE |
| ANDREW BRAIDEN HANSEN | | | ON FILE |
| ANDREW BRANDON DOTSON | | | ON FILE |
| ANDREW BRASIL | | | ON FILE |
| ANDREW BRENT IVES | | | ON FILE |
| ANDREW BRENTON SUPER FUND | | | ON FILE |
| ANDREW BRETT LEVEY | | | ON FILE |
| ANDREW BREW | | | ON FILE |
| ANDREW BREWER | | | ON FILE |
| ANDREW BRIAN CAMPBELL | | | ON FILE |
| ANDREW BRIAN FLETCHER | | | ON FILE |
| ANDREW BRIAN GUTHRIE | | | ON FILE |
| ANDREW BRIAN HARRIS | | | ON FILE |
| ANDREW BRIAN HINZ | | | ON FILE |
| ANDREW BRIAN L DEAN | | | ON FILE |
| ANDREW BRIAN REECE | | | ON FILE |
| ANDREW BRIAN SAVINS | | | ON FILE |
| ANDREW BRIAN SUDANO | | | ON FILE |
| ANDREW BRITT ATWATER | | | ON FILE |
| ANDREW BROCKENBERRY | | | ON FILE |
| ANDREW BROOKS DAVIS | | | ON FILE |
| ANDREW BROWN CUTCHALL | | | ON FILE |
| ANDREW BROWNING WINDSOR | | | ON FILE |
| ANDREW BRUCE ATHERTON | | | ON FILE |
| ANDREW BRUCE FISANICH | | | ON FILE |
| ANDREW BRUCE HOFFMAN | | | ON FILE |
| ANDREW BRUCE KIMBALL | | | ON FILE |
| ANDREW BRUCE MCKEEN | | | ON FILE |
| ANDREW BRUNO DEER | | | ON FILE |
| ANDREW BRYAN CHRISTOPHER TSAI | | | ON FILE |
| ANDREW BRYAN GALEANO | | | ON FILE |
| ANDREW BRYAN SEPPALA | | | ON FILE |
| ANDREW BUCCIERI | | | ON FILE |
| ANDREW BUCH DECOSTA | | | ON FILE |
| ANDREW BUKOLA AJEWOLE | | | ON FILE |
| ANDREW BULETWENDA | | | ON FILE |
| ANDREW BUMSOO KIM | | | ON FILE |
| ANDREW BUNKER | | | ON FILE |
| ANDREW BURMAN | | | ON FILE |
| ANDREW BURROWS | | | ON FILE |
| ANDREW BURROWS | | | ON FILE |
| ANDREW BURTON JOHNSON | | | ON FILE |
| ANDREW BYRON BECK | | | ON FILE |
| ANDREW C BACIANGA | | | ON FILE |
| ANDREW C BEDWELL | | | ON FILE |
| ANDREW C BUSHNELL | | | ON FILE |
| ANDREW C CIERNIAK | | | ON FILE |
| ANDREW C DINH | | | ON FILE |
| ANDREW C EGAN | | | ON FILE |
| ANDREW C FERRIERE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW C GIVLER | | | ON FILE |
| ANDREW C JAMES | | | ON FILE |
| ANDREW C KOMODROMOS | | | ON FILE |
| ANDREW C LIH | | | ON FILE |
| ANDREW C LUI | | | ON FILE |
| ANDREW C PANDOLFINO | | | ON FILE |
| ANDREW C PERRY | | | ON FILE |
| ANDREW C SING | | | ON FILE |
| ANDREW C SPITERIE | | | ON FILE |
| ANDREW C THOMPSON | | | ON FILE |
| ANDREW C WILSON | | | ON FILE |
| ANDREW C WOODRUFF | | | ON FILE |
| ANDREW CADEAU | | | ON FILE |
| ANDREW CALEB ARMSTRONG | | | ON FILE |
| ANDREW CALVIN LEE | | | ON FILE |
| ANDREW CAMARENA | | | ON FILE |
| ANDREW CAMERON OGLETREE | | | ON FILE |
| ANDREW CAMERON PULLON | | | ON FILE |
| ANDREW CAMILLERI | | | ON FILE |
| ANDREW CAMILO | | | ON FILE |
| ANDREW CANNON | | | ON FILE |
| ANDREW CANTLE | | | ON FILE |
| ANDREW CARL JOHNS | | | ON FILE |
| ANDREW CARL JONES | | | ON FILE |
| ANDREW CARL MACSINKA | | | ON FILE |
| ANDREW CARL MANJARREZ | | | ON FILE |
| ANDREW CARL MATTSON | | | ON FILE |
| ANDREW CARL MOHORIC | | | ON FILE |
| ANDREW CARL SAEFKOW | | | ON FILE |
| ANDREW CARLE | | | ON FILE |
| ANDREW CARLIE RAAGAS VIRAY | | | ON FILE |
| ANDREW CARLISLE HOMAN | | | ON FILE |
| ANDREW CARLO ESCOTO | | | ON FILE |
| ANDREW CARLTON | | | ON FILE |
| ANDREW CARLTON AIKEN | | | ON FILE |
| ANDREW CARLTON STEELE | | | ON FILE |
| ANDREW CARLTON WINTON | | | ON FILE |
| ANDREW CARNEGUI CACERES | | | ON FILE |
| ANDREW CARR ALEWINE | | | ON FILE |
| ANDREW CARROLL MELTON | | | ON FILE |
| ANDREW CARTER | | | ON FILE |
| ANDREW CARTER ADAMS | | | ON FILE |
| ANDREW CARTER ARMSTRONG-SMITH | | | ON FILE |
| ANDREW CARTER ELLIOTT | | | ON FILE |
| ANDREW CARTER HILTBRAND | | | ON FILE |
| ANDREW CASIMIR PALIK | | | ON FILE |
| ANDREW CASON GEIGER | | | ON FILE |
| ANDREW CESAR-METZGUS | | | ON FILE |
| ANDREW CHA | | | ON FILE |
| ANDREW CHAMBERS | | | ON FILE |
| ANDREW CHANEY WILSON | | | ON FILE |
| ANDREW CHANG VANCLEVE | | | ON FILE |
| ANDREW CHANG-GU | | | ON FILE |
| ANDREW CHANGMEEN YOON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW CHANGSOO LEE | | | ON FILE |
| ANDREW CHANGSUB LEE | | | ON FILE |
| ANDREW CHANTA IEMSISANITH | | | ON FILE |
| ANDREW CHAO | | | ON FILE |
| ANDREW CHARLES ADAMEK | | | ON FILE |
| ANDREW CHARLES ADAMSHICK | | | ON FILE |
| ANDREW CHARLES BROWN | | | ON FILE |
| ANDREW CHARLES CALDWELL | | | ON FILE |
| ANDREW CHARLES CORRAO | | | ON FILE |
| ANDREW CHARLES CUFF | | | ON FILE |
| ANDREW CHARLES DAVIS | | | ON FILE |
| ANDREW CHARLES FORSHAW | | | ON FILE |
| ANDREW CHARLES FORSTER | | | ON FILE |
| ANDREW CHARLES GARTNER | | | ON FILE |
| ANDREW CHARLES GARTNER | | | ON FILE |
| ANDREW CHARLES HART | | | ON FILE |
| ANDREW CHARLES HAYDUK | | | ON FILE |
| ANDREW CHARLES HENSHAW | | | ON FILE |
| ANDREW CHARLES JOSEPH GALLO | | | ON FILE |
| ANDREW CHARLES KAPLAN | | | ON FILE |
| ANDREW CHARLES KOINES | | | ON FILE |
| ANDREW CHARLES MACDONALD | | | ON FILE |
| ANDREW CHARLES MARSTON | | | ON FILE |
| ANDREW CHARLES MARTY | | | ON FILE |
| ANDREW CHARLES MEADE | | | ON FILE |
| ANDREW CHARLES MEADE | | | ON FILE |
| ANDREW CHARLES MILLER | | | ON FILE |
| ANDREW CHARLES OARE | | | ON FILE |
| ANDREW CHARLES RIVERA | | | ON FILE |
| ANDREW CHARLES ROGERS | | | ON FILE |
| ANDREW CHARLES SHINOHARA | | | ON FILE |
| ANDREW CHARLES STRECKER | | | ON FILE |
| ANDREW CHARLES SZYMANSKI | | | ON FILE |
| ANDREW CHARLES TAN | | | ON FILE |
| ANDREW CHARLES WALTERS | | | ON FILE |
| ANDREW CHARLES WARWICK | | | ON FILE |
| ANDREW CHARLES WHITCOMB | | | ON FILE |
| ANDREW CHARLES WILLIAMS ROBART | | | ON FILE |
| ANDREW CHARLES WILSON | | | ON FILE |
| ANDREW CHARLES WOLFF | | | ON FILE |
| ANDREW CHARLES ZIMMERS | | | ON FILE |
| ANDREW CHARLESALEXANDER SCHMITT | | | ON FILE |
| ANDREW CHASE DODD | | | ON FILE |
| ANDREW CHASE DUNTON | | | ON FILE |
| ANDREW CHASE EICAS ROBERTSON | | | ON FILE |
| ANDREW CHASE PALMER | | | ON FILE |
| ANDREW CHASE SCOTT | | | ON FILE |
| ANDREW CHAU | | | ON FILE |
| ANDREW CHAVEZ | | | ON FILE |
| ANDREW CHEE JIANYANG | | | ON FILE |
| ANDREW CHEN | | | ON FILE |
| ANDREW CHEN | | | ON FILE |
| ANDREW CHEN | | | ON FILE |
| ANDREW CHEN HSIANG KOH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW CHEN TRAN | | | ON FILE |
| ANDREW CHEN WONG | | | ON FILE |
| ANDREW CHESHIRE JAYE | | | ON FILE |
| ANDREW CHEUKWAI NG | | | ON FILE |
| ANDREW CHEUNG | | | ON FILE |
| ANDREW CHEUNG | | | ON FILE |
| ANDREW CHI KIN POON | | | ON FILE |
| ANDREW CHILDS BURNS | | | ON FILE |
| ANDREW CHIN CHEE LOONG | | | ON FILE |
| ANDREW CHINH NGUYEN | | | ON FILE |
| ANDREW CHI-SHING KWAI | | | ON FILE |
| ANDREW CHIU CHENG | | | ON FILE |
| ANDREW CHO | | | ON FILE |
| ANDREW CHONG | | | ON FILE |
| ANDREW CHOU VALENTI | | | ON FILE |
| ANDREW CHRISTAKIS IOANNOU | | | ON FILE |
| ANDREW CHRISTER HUME | | | ON FILE |
| ANDREW CHRISTIAN | | | ON FILE |
| ANDREW CHRISTIAN BARON GROOMES | | | ON FILE |
| ANDREW CHRISTIAN FOCKEL | | | ON FILE |
| ANDREW CHRISTIAN MACKENSEN | | | ON FILE |
| ANDREW CHRISTIAN PETRY | | | ON FILE |
| ANDREW CHRISTIAN SCHANNE | | | ON FILE |
| ANDREW CHRISTIAN SHIBLEY | | | ON FILE |
| ANDREW CHRISTON PAPE | | | ON FILE |
| ANDREW CHRISTOPHER ASAFF | | | ON FILE |
| ANDREW CHRISTOPHER BELL | | | ON FILE |
| ANDREW CHRISTOPHER BRYANT | | | ON FILE |
| ANDREW CHRISTOPHER BULL | | | ON FILE |
| ANDREW CHRISTOPHER CLELAND | | | ON FILE |
| ANDREW CHRISTOPHER CREECH | | | ON FILE |
| ANDREW CHRISTOPHER EDWARDS | | | ON FILE |
| ANDREW CHRISTOPHER FIDDLER | | | ON FILE |
| ANDREW CHRISTOPHER FORMELA | | | ON FILE |
| ANDREW CHRISTOPHER JUBA | | | ON FILE |
| ANDREW CHRISTOPHER KAPLAN | | | ON FILE |
| ANDREW CHRISTOPHER KOZELISKI | | | ON FILE |
| ANDREW CHRISTOPHER LANPHAR | | | ON FILE |
| ANDREW CHRISTOPHER LARA | | | ON FILE |
| ANDREW CHRISTOPHER LEE | | | ON FILE |
| ANDREW CHRISTOPHER MANUGIAN | | | ON FILE |
| ANDREW CHRISTOPHER MCDOWELL | | | ON FILE |
| ANDREW CHRISTOPHER MILLIGAN | | | ON FILE |
| ANDREW CHRISTOPHER MOORE | | | ON FILE |
| ANDREW CHRISTOPHER PARK | | | ON FILE |
| ANDREW CHRISTOPHER ROSE | | | ON FILE |
| ANDREW CHRISTOPHER SCOTT EFAW | | | ON FILE |
| ANDREW CHU SIKAI | | | ON FILE |
| ANDREW CHUMLEY YOUNG | | | ON FILE |
| ANDREW CHUN KEI LOW | | | ON FILE |
| ANDREW CHUN KI WONG | | | ON FILE |
| ANDREW CHUN TO HO | | | ON FILE |
| ANDREW CHUN YIN LEUNG | | | ON FILE |
| ANDREW CHUNG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW CHUNGMU CHON | | | ON FILE |
| ANDREW CHURAN TAN | | | ON FILE |
| ANDREW CHURNN TAN | | | ON FILE |
| ANDREW CLAIRE CHESHER | | | ON FILE |
| ANDREW CLARENCE FULLER | | | ON FILE |
| ANDREW CLARK | | | ON FILE |
| ANDREW CLARK | | | ON FILE |
| ANDREW CLARK CHURCHILL | | | ON FILE |
| ANDREW CLARK DICKERSON | | | ON FILE |
| ANDREW CLARK RICHMOND | | | ON FILE |
| ANDREW CLAUSSEN FORRESTER SHIELDS | | | ON FILE |
| ANDREW CLAY PENDRAGON | | | ON FILE |
| ANDREW CLAY ROBINSON | | | ON FILE |
| ANDREW CLAYTON BATES | | | ON FILE |
| ANDREW CLAYTON GRIFFIN | | | ON FILE |
| ANDREW CLAYTON SMITH | | | ON FILE |
| ANDREW CLEMENT GOUPIL | | | ON FILE |
| ANDREW CLEMENT HEWSON | | | ON FILE |
| ANDREW CLIFFORD DENNIS | | | ON FILE |
| ANDREW CLIFFORD MEESE | | | ON FILE |
| ANDREW CLIFFORD WHITE | | | ON FILE |
| ANDREW CLIFTON DENHOLM | | | ON FILE |
| ANDREW CLINTON HADEN | | | ON FILE |
| ANDREW CLINTON HULL JR | | | ON FILE |
| ANDREW CLIVE MCATEER | | | ON FILE |
| ANDREW CLIVE PURDIE | | | ON FILE |
| ANDREW CLOMUS BROUSSARD | | | ON FILE |
| ANDREW COATES | | | ON FILE |
| ANDREW CODY ZINSSER | | | ON FILE |
| ANDREW COFFA | | | ON FILE |
| ANDREW COHILAS | | | ON FILE |
| ANDREW COHN | | | ON FILE |
| ANDREW COLE | | | ON FILE |
| ANDREW COLE MCKINNIS | | | ON FILE |
| ANDREW COLE SIMPSON | | | ON FILE |
| ANDREW COLIN FOORD | | | ON FILE |
| ANDREW COLIN PARRISH | | | ON FILE |
| ANDREW COLIN WOLTER | | | ON FILE |
| ANDREW COLLIER | | | ON FILE |
| ANDREW COLLIN EVANS | | | ON FILE |
| ANDREW COLLIN KRISTENSEN | | | ON FILE |
| ANDREW COLLINS | | | ON FILE |
| ANDREW COLLINS | | | ON FILE |
| ANDREW COLON | | | ON FILE |
| ANDREW COLON LOPEZ | | | ON FILE |
| ANDREW COLTON BRIDGES | | | ON FILE |
| ANDREW CONARD RUSZKAY | | | ON FILE |
| ANDREW CONBOY | | | ON FILE |
| ANDREW CONG PHAM | | | ON FILE |
| ANDREW CONNOR LONG | | | ON FILE |
| ANDREW CONNOR POWELL | | | ON FILE |
| ANDREW CONOR BOYLAND | | | ON FILE |
| ANDREW CONOR ENOCH | | | ON FILE |
| ANDREW CONOR MCERLEAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW CONOR WILMOT | | | ON FILE |
| ANDREW CONRAD TRUAX | | | ON FILE |
| ANDREW CONSTANTINOS ELIADES | | | ON FILE |
| ANDREW CONSTANTINOU | | | ON FILE |
| ANDREW CONSTANTINOU | | | ON FILE |
| ANDREW CONTEMPLO WONG | | | ON FILE |
| ANDREW CORBIN KEALOHA MEZA | | | ON FILE |
| ANDREW CORDELL HORNING | | | ON FILE |
| ANDREW COREY LACHANCE | | | ON FILE |
| ANDREW CORNELIUS MYO THAW | | | ON FILE |
| ANDREW CORREA | | | ON FILE |
| ANDREW CORTADO | | | ON FILE |
| ANDREW CORY CEDILLO | | | ON FILE |
| ANDREW COSTI | | | ON FILE |
| ANDREW CRAIG CHAPELLO | | | ON FILE |
| ANDREW CRAIG CRAFT | | | ON FILE |
| ANDREW CRAIG GRIFFITHS | | | ON FILE |
| ANDREW CRAIG HODGES | | | ON FILE |
| ANDREW CRAIG ROWE | | | ON FILE |
| ANDREW CRAIG WADDELL | | | ON FILE |
| ANDREW CRAIG WEINBERG | | | ON FILE |
| ANDREW CRAIG WILLIAM BLAKE | | | ON FILE |
| ANDREW CRISTOFER JUAREZ PLASCENCIA | | | ON FILE |
| ANDREW CRUZ EGIPTO | | | ON FILE |
| ANDREW CULLEN KILLIAN | | | ON FILE |
| ANDREW CUMMINS | | | ON FILE |
| ANDREW CUNNINGHAM | | | ON FILE |
| ANDREW CURTIS AIKEN | | | ON FILE |
| ANDREW CURTIS HARTWIG | | | ON FILE |
| ANDREW CURTIS KECK | | | ON FILE |
| ANDREW CURTIS PAGE | | | ON FILE |
| ANDREW CURTIS STEWART | | | ON FILE |
| ANDREW CUSTER BRYAN | | | ON FILE |
| ANDREW CY ONG | | | ON FILE |
| ANDREW CYRIL BENNETT | | | ON FILE |
| ANDREW D BELL | | | ON FILE |
| ANDREW D BELLIS | | | ON FILE |
| ANDREW D BENSON | | | ON FILE |
| ANDREW D BOTTOMLEY | | | ON FILE |
| ANDREW D CAMPBELL | | | ON FILE |
| ANDREW D CHE | | | ON FILE |
| ANDREW D CHRISTUS | | | ON FILE |
| ANDREW D COLLINS | | | ON FILE |
| ANDREW D DAVIDSON | | | ON FILE |
| ANDREW D FREED | | | ON FILE |
| ANDREW D GOODFELLOW | | | ON FILE |
| ANDREW D HEINZELMANN | | | ON FILE |
| ANDREW D LANE | | | ON FILE |
| ANDREW D MCINNES | | | ON FILE |
| ANDREW D MCKAY | | | ON FILE |
| ANDREW D ONEILL | | | ON FILE |
| ANDREW D PERKINS | | | ON FILE |
| ANDREW D PITTS | | | ON FILE |
| ANDREW D RAFFENSPERGER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW D RIVERA | | | ON FILE |
| ANDREW D ROVERS | | | ON FILE |
| ANDREW D SANTOS | | | ON FILE |
| ANDREW D SCHMITH | | | ON FILE |
| ANDREW D SHENDOCK | | | ON FILE |
| ANDREW D WALSH | | | ON FILE |
| ANDREW D WIECZENSKI | | | ON FILE |
| ANDREW DADESKY | | | ON FILE |
| ANDREW DAEHYUK KIM | | | ON FILE |
| ANDREW DAHM MCCARTHY | | | ON FILE |
| ANDREW DAISUKE HENNING | | | ON FILE |
| ANDREW DAISUKE TABO | | | ON FILE |
| ANDREW DALE CHIARELLI | | | ON FILE |
| ANDREW DALE CLARK | | | ON FILE |
| ANDREW DALE GARLAND | | | ON FILE |
| ANDREW DALE HILL | | | ON FILE |
| ANDREW DALE JAY | | | ON FILE |
| ANDREW DALE THORSEN | | | ON FILE |
| ANDREW DALE TURPIN | | | ON FILE |
| ANDREW DALE WHITESIDE | | | ON FILE |
| ANDREW DALLMANN | | | ON FILE |
| ANDREW DALPINO | | | ON FILE |
| ANDREW DALTON HERRING | | | ON FILE |
| ANDREW DALTON HILDENBRAND | | | ON FILE |
| ANDREW DALTON LOWE | | | ON FILE |
| ANDREW DALY | | | ON FILE |
| ANDREW DAMON-SMITH | | | ON FILE |
| ANDREW DANA WINEGARNER | | | ON FILE |
| ANDREW DANE BOGAN | | | ON FILE |
| ANDREW DANIEL BARRON | | | ON FILE |
| ANDREW DANIEL BARRON | | | ON FILE |
| ANDREW DANIEL BROWN | | | ON FILE |
| ANDREW DANIEL DECARLO | | | ON FILE |
| ANDREW DANIEL FRANZE | | | ON FILE |
| ANDREW DANIEL GOMEZ | | | ON FILE |
| ANDREW DANIEL GUGGER | | | ON FILE |
| ANDREW DANIEL HEDSTROM | | | ON FILE |
| ANDREW DANIEL HOWERTON | | | ON FILE |
| ANDREW DANIEL KASHIN | | | ON FILE |
| ANDREW DANIEL KUBIAK | | | ON FILE |
| ANDREW DANIEL LEAK | | | ON FILE |
| ANDREW DANIEL LEVINE | | | ON FILE |
| ANDREW DANIEL LOPEZ | | | ON FILE |
| ANDREW DANIEL MACKAY GROSE | | | ON FILE |
| ANDREW DANIEL MORENO | | | ON FILE |
| ANDREW DANIEL NJOO | | | ON FILE |
| ANDREW DANIEL RICHMAN | | | ON FILE |
| ANDREW DANIEL ROSSI | | | ON FILE |
| ANDREW DANIEL SNOW | | | ON FILE |
| ANDREW DANIEL STOLZ | | | ON FILE |
| ANDREW DANIEL TAN | | | ON FILE |
| ANDREW DANIS DOWNEY | | | ON FILE |
| ANDREW DANOWSKI | | | ON FILE |
| ANDREW DARA LEANG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW DAREZZI | | | ON FILE |
| ANDREW DARIUS NICHOLAS | | | ON FILE |
| ANDREW DARRELL HENNESSEE | | | ON FILE |
| ANDREW DARREN HITCHEN | | | ON FILE |
| ANDREW DARREN ROLLER GALLIE | | | ON FILE |
| ANDREW DARRYL HUANG | | | ON FILE |
| ANDREW DARYL GUNGADOO | | | ON FILE |
| ANDREW DAVID ALEXANDER MATHESON | | | ON FILE |
| ANDREW DAVID BAKER | | | ON FILE |
| ANDREW DAVID BAKER | | | ON FILE |
| ANDREW DAVID BLANFORD | | | ON FILE |
| ANDREW DAVID BROWN | | | ON FILE |
| ANDREW DAVID BRUBACHER | | | ON FILE |
| ANDREW DAVID BURNELL | | | ON FILE |
| ANDREW DAVID CARPENTER | | | ON FILE |
| ANDREW DAVID CAUDLE | | | ON FILE |
| ANDREW DAVID CELI | | | ON FILE |
| ANDREW DAVID CHARLES POWELL | | | ON FILE |
| ANDREW DAVID CHINN | | | ON FILE |
| ANDREW DAVID CLARK | | | ON FILE |
| ANDREW DAVID CLARKE | | | ON FILE |
| ANDREW DAVID D HARRIS | | | ON FILE |
| ANDREW DAVID DEGARMO | | | ON FILE |
| ANDREW DAVID DENNIS | | | ON FILE |
| ANDREW DAVID DINGER | | | ON FILE |
| ANDREW DAVID DIXON | | | ON FILE |
| ANDREW DAVID DODGSON | | | ON FILE |
| ANDREW DAVID DOUGHTY | | | ON FILE |
| ANDREW DAVID FISHER | | | ON FILE |
| ANDREW DAVID FISHER | | | ON FILE |
| ANDREW DAVID FLOR | | | ON FILE |
| ANDREW DAVID FLORA | | | ON FILE |
| ANDREW DAVID FOSTER | | | ON FILE |
| ANDREW DAVID FREEMAN | | | ON FILE |
| ANDREW DAVID FRIEDMAN | | | ON FILE |
| ANDREW DAVID GHERLEIN | | | ON FILE |
| ANDREW DAVID GLUCK | | | ON FILE |
| ANDREW DAVID GOLTIAO | | | ON FILE |
| ANDREW DAVID GRIFFIS | | | ON FILE |
| ANDREW DAVID HANDELSMAN | | | ON FILE |
| ANDREW DAVID HEAD | | | ON FILE |
| ANDREW DAVID HENLEY | | | ON FILE |
| ANDREW DAVID HICKS | | | ON FILE |
| ANDREW DAVID HITCH | | | ON FILE |
| ANDREW DAVID HOFFMAN | | | ON FILE |
| ANDREW DAVID HOGGAN | | | ON FILE |
| ANDREW DAVID HOLLAND | | | ON FILE |
| ANDREW DAVID JACIUK | | | ON FILE |
| ANDREW DAVID JEFF | | | ON FILE |
| ANDREW DAVID JEPSON | | | ON FILE |
| ANDREW DAVID JOHNS | | | ON FILE |
| ANDREW DAVID KERR | | | ON FILE |
| ANDREW DAVID KEYS | | | ON FILE |
| ANDREW DAVID KLEIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW DAVID KRATOCHVIL | | | ON FILE |
| ANDREW DAVID LARSON | | | ON FILE |
| ANDREW DAVID LEWANDOWSKI | | | ON FILE |
| ANDREW DAVID MACDONALD | | | ON FILE |
| ANDREW DAVID MALLARD | | | ON FILE |
| ANDREW DAVID MARRAFFA | | | ON FILE |
| ANDREW DAVID MCCLELLAND | | | ON FILE |
| ANDREW DAVID MCKENNA | | | ON FILE |
| ANDREW DAVID MCLAUGHLIN | | | ON FILE |
| ANDREW DAVID MEIER | | | ON FILE |
| ANDREW DAVID MICHELS | | | ON FILE |
| ANDREW DAVID MITCHELL | | | ON FILE |
| ANDREW DAVID MOORE | | | ON FILE |
| ANDREW DAVID MORRIS | | | ON FILE |
| ANDREW DAVID MORRIS | | | ON FILE |
| ANDREW DAVID MULLEN | | | ON FILE |
| ANDREW DAVID MUSSELL | | | ON FILE |
| ANDREW DAVID NORMAN | | | ON FILE |
| ANDREW DAVID PALMER | | | ON FILE |
| ANDREW DAVID PARRILLO | | | ON FILE |
| ANDREW DAVID PASCHALL | | | ON FILE |
| ANDREW DAVID PAUL | | | ON FILE |
| ANDREW DAVID PENDER | | | ON FILE |
| ANDREW DAVID PERROTT | | | ON FILE |
| ANDREW DAVID REID | | | ON FILE |
| ANDREW DAVID S PENEYCAD | | | ON FILE |
| ANDREW DAVID SCHALITZ | | | ON FILE |
| ANDREW DAVID SCHROEDER | | | ON FILE |
| ANDREW DAVID SEEGER | | | ON FILE |
| ANDREW DAVID SENOGLES | | | ON FILE |
| ANDREW DAVID SHARKEY | | | ON FILE |
| ANDREW DAVID STANYARD | | | ON FILE |
| ANDREW DAVID STEVENS | | | ON FILE |
| ANDREW DAVID STEWART | | | ON FILE |
| ANDREW DAVID STIMPSON | | | ON FILE |
| ANDREW DAVID TRIMBLE | | | ON FILE |
| ANDREW DAVID TYINK | | | ON FILE |
| ANDREW DAVID WALLER | | | ON FILE |
| ANDREW DAVID WEAVER | | | ON FILE |
| ANDREW DAVID WEBBER | | | ON FILE |
| ANDREW DAVID WESTBERRY | | | ON FILE |
| ANDREW DAVID WESTCOTT | | | ON FILE |
| ANDREW DAVID WILKINSON | | | ON FILE |
| ANDREW DAVID WINTERS | | | ON FILE |
| ANDREW DAVID WOLFE | | | ON FILE |
| ANDREW DAVID ZOLA DALAMBA | | | ON FILE |
| ANDREW DAVIS JACKSON | | | ON FILE |
| ANDREW DAWHAUN ROBINSON | | | ON FILE |
| ANDREW DAWSON | | | ON FILE |
| ANDREW DE GUZMAN | | | ON FILE |
| ANDREW DE GUZMAN | | | ON FILE |
| ANDREW DE JESUS | | | ON FILE |
| ANDREW DEAN BUCCI | | | ON FILE |
| ANDREW DEAN FERRELL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW DEAN HOWELLS | | | ON FILE |
| ANDREW DEAN HUEBERT | | | ON FILE |
| ANDREW DEANE PLUMLEY | | | ON FILE |
| ANDREW DECLAN MCATEER | | | ON FILE |
| ANDREW DELENIKOS | | | ON FILE |
| ANDREW DENIS CHATTEN | | | ON FILE |
| ANDREW DENIS PICKERING | | | ON FILE |
| ANDREW DENIS STAYNOR | | | ON FILE |
| ANDREW DENNIS BIRKS | | | ON FILE |
| ANDREW DENNIS DIMURO | | | ON FILE |
| ANDREW DENNIS MAUS | | | ON FILE |
| ANDREW DENNIS MCCULLOUGH | | | ON FILE |
| ANDREW DEREK HAFF | | | ON FILE |
| ANDREW DEREK JAQUES | | | ON FILE |
| ANDREW DERRIK HETTRICK | | | ON FILE |
| ANDREW DESMOND MUSK | | | ON FILE |
| ANDREW DEVON HALL | | | ON FILE |
| ANDREW DICKINSON BUELL | | | ON FILE |
| ANDREW DICKSON WAITERE | | | ON FILE |
| ANDREW DIDALOWSKY JR | | | ON FILE |
| ANDREW DIEGO SANCHEZ | | | ON FILE |
| ANDREW DILLAN ABRIGO | | | ON FILE |
| ANDREW DILLENBECK BREISH | | | ON FILE |
| ANDREW DINH-KHOI NGUYEN | | | ON FILE |
| ANDREW DINU STERIAN | | | ON FILE |
| ANDREW DOBBING | | | ON FILE |
| ANDREW DOBBING | | | ON FILE |
| ANDREW DOLMAN | | | ON FILE |
| ANDREW DOMINIC L EVERS | | | ON FILE |
| ANDREW DON NGUYEN | | | ON FILE |
| ANDREW DONABEDIAN | | | ON FILE |
| ANDREW DONAHUE RUCKER | | | ON FILE |
| ANDREW DONALD BATES | | | ON FILE |
| ANDREW DONALD BLAHNIK | | | ON FILE |
| ANDREW DONALD GROJEAN | | | ON FILE |
| ANDREW DONALD P HOGARTH | | | ON FILE |
| ANDREW DONALDSON PRINCE | | | ON FILE |
| ANDREW DONGHAN BAE | | | ON FILE |
| ANDREW DONOVAN CARLSON | | | ON FILE |
| ANDREW DONOVAN GONZALEZ | | | ON FILE |
| ANDREW DONOVAN HOPE SMITH | | | ON FILE |
| ANDREW DORAN | | | ON FILE |
| ANDREW DORRIAN | | | ON FILE |
| ANDREW DOTSENKO | | | ON FILE |
| ANDREW DOUGLAS BELL | | | ON FILE |
| ANDREW DOUGLAS BLANEY | | | ON FILE |
| ANDREW DOUGLAS CARTER | | | ON FILE |
| ANDREW DOUGLAS CUMMINS | | | ON FILE |
| ANDREW DOUGLAS GRACE | | | ON FILE |
| ANDREW DOUGLAS HAIG | | | ON FILE |
| ANDREW DOUGLAS HASTINGS | | | ON FILE |
| ANDREW DOUGLAS JACK | | | ON FILE |
| ANDREW DOUGLAS KNOPF | | | ON FILE |
| ANDREW DOUGLAS LEWIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW DOUGLAS MARICH | | | ON FILE |
| ANDREW DOUGLAS MARICH | | | ON FILE |
| ANDREW DOUGLAS MARICH | | | ON FILE |
| ANDREW DOUGLAS MARICH | | | ON FILE |
| ANDREW DOUGLAS MARICH | | | ON FILE |
| ANDREW DOUGLAS MARICH | | | ON FILE |
| ANDREW DOUGLAS MARICH | | | ON FILE |
| ANDREW DOUGLAS MARICH | | | ON FILE |
| ANDREW DOUGLAS MAXWELL | | | ON FILE |
| ANDREW DOUGLAS MCINTYRE | | | ON FILE |
| ANDREW DOUGLAS MERRY | | | ON FILE |
| ANDREW DOUGLAS PARSLOW | | | ON FILE |
| ANDREW DOUGLAS PEKAREK | | | ON FILE |
| ANDREW DOUGLAS RALEIGH | | | ON FILE |
| ANDREW DOUGLAS ROBINSON | | | ON FILE |
| ANDREW DOUGLAS RUSSELL | | | ON FILE |
| ANDREW DOUGLAS WILHELMSEN | | | ON FILE |
| ANDREW DOWSON | | | ON FILE |
| ANDREW DRUMMOND | | | ON FILE |
| ANDREW D-S LEE | | | ON FILE |
| ANDREW DUDLEY | | | ON FILE |
| ANDREW DUNCAN TORPELUND | | | ON FILE |
| ANDREW DUTTON | | | ON FILE |
| ANDREW DYDASCO | | | ON FILE |
| ANDREW DYLAN CLYDE | | | ON FILE |
| ANDREW DYLAN MOSHER | | | ON FILE |
| ANDREW DYLAN STRINGER | | | ON FILE |
| ANDREW DYSON RATTRAY | | | ON FILE |
| ANDREW DZUY-TRUNG NGUYEN | | | ON FILE |
| ANDREW E ARTHUR | | | ON FILE |
| ANDREW E DEFLAVIA | | | ON FILE |
| ANDREW E DEPAOLANTONIO | | | ON FILE |
| ANDREW E OELSCHLAEGER | | | ON FILE |
| ANDREW E PRINCE | | | ON FILE |
| ANDREW E RAYO | | | ON FILE |
| ANDREW E STEPHENS | | | ON FILE |
| ANDREW E WEBER | | | ON FILE |
| ANDREW E ZUCCO | | | ON FILE |
| ANDREW EAGLE CADA | | | ON FILE |
| ANDREW EARL FREDERICK | | | ON FILE |
| ANDREW EARLE STOCKDALE | | | ON FILE |
| ANDREW EBCAS EDDIE | | | ON FILE |
| ANDREW EDEKI OHIOKHOYA | | | ON FILE |
| ANDREW EDMUND WAGES | | | ON FILE |
| ANDREW EDWARD BANKS | | | ON FILE |
| ANDREW EDWARD BOUD | | | ON FILE |
| ANDREW EDWARD BRYANT | | | ON FILE |
| ANDREW EDWARD COYNE | | | ON FILE |
| ANDREW EDWARD DAVIDSON | | | ON FILE |
| ANDREW EDWARD GILBERT | | | ON FILE |
| ANDREW EDWARD HOTALING | | | ON FILE |
| ANDREW EDWARD JACOBSEN | | | ON FILE |
| ANDREW EDWARD JENKINS | | | ON FILE |
| ANDREW EDWARD KRETSCHMER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW EDWARD KRISHER | | | ON FILE |
| ANDREW EDWARD M HOLMES | | | ON FILE |
| ANDREW EDWARD REEVES | | | ON FILE |
| ANDREW EDWARD ROBERTS | | | ON FILE |
| ANDREW EDWARD STOKES | | | ON FILE |
| ANDREW EDWARD TAYLOR | | | ON FILE |
| ANDREW EDWARD WIJAYA | | | ON FILE |
| ANDREW EDWARD WONG | | | ON FILE |
| ANDREW EHAB WILLIAM WAHBA | | | ON FILE |
| ANDREW ELDER | | | ON FILE |
| ANDREW ELEFTHERIOU | | | ON FILE |
| ANDREW ELGIN | | | ON FILE |
| ANDREW ELLABY | | | ON FILE |
| ANDREW ELLIOT KNIGHT | | | ON FILE |
| ANDREW ELLIOTT HOUSTON | | | ON FILE |
| ANDREW ELLIS CHAPMAN | | | ON FILE |
| ANDREW ELOY ZAMBRANO | | | ON FILE |
| ANDREW EMEKA ANYANWU | | | ON FILE |
| ANDREW EMERSON PERKINS | | | ON FILE |
| ANDREW EMMETT KNOP | | | ON FILE |
| ANDREW EMORY WATERS | | | ON FILE |
| ANDREW ERIC ARCHER | | | ON FILE |
| ANDREW ERIC GELMAN | | | ON FILE |
| ANDREW ERIC MOXEY | | | ON FILE |
| ANDREW ERIC PETSNICK | | | ON FILE |
| ANDREW ERIC PRAY | | | ON FILE |
| ANDREW ERIC SPOTT | | | ON FILE |
| ANDREW ERIN MURRAY | | | ON FILE |
| ANDREW ERNEST HODKINSON | | | ON FILE |
| ANDREW ERNEST LAFFERTY | | | ON FILE |
| ANDREW ERNEST VAN ROSS | | | ON FILE |
| ANDREW ERNST PLATNER | | | ON FILE |
| ANDREW EROMOSELE IRIANAN | | | ON FILE |
| ANDREW ERWIN KEISLING | | | ON FILE |
| ANDREW ESTEVES BELLA | | | ON FILE |
| ANDREW ESWALD VAN DER HOEVEN | | | ON FILE |
| ANDREW ETHAN MARKS | | | ON FILE |
| ANDREW ETHAN MILLER | | | ON FILE |
| ANDREW EUBANK FEDOSKY | | | ON FILE |
| ANDREW EUGENE HAIRGROVE | | | ON FILE |
| ANDREW EUGENE MATTHEWS | | | ON FILE |
| ANDREW EUGENE MYERS | | | ON FILE |
| ANDREW EUGENE OVERTON | | | ON FILE |
| ANDREW EUGENE RENARD | | | ON FILE |
| ANDREW EURNEST MAY | | | ON FILE |
| ANDREW EVAN ALEXANDERSON | | | ON FILE |
| ANDREW EVAN BUTLER | | | ON FILE |
| ANDREW EVAN DAVIS | | | ON FILE |
| ANDREW EVAN DIETZ | | | ON FILE |
| ANDREW EVAN GOLDEN | | | ON FILE |
| ANDREW EVAN NELSON | | | ON FILE |
| ANDREW EVAN WESTENSKOW | | | ON FILE |
| ANDREW EVAN ZAJICEK | | | ON FILE |
| ANDREW EVANS BUXMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW EVREN YALCIN | | | ON FILE |
| ANDREW EXPOSITO RIDGE | | | ON FILE |
| ANDREW F BAKHSHAY | | | ON FILE |
| ANDREW F DUMAS | | | ON FILE |
| ANDREW F MARLER | | | ON FILE |
| ANDREW F MCMARTIN | | | ON FILE |
| ANDREW F MOLGAARD | | | ON FILE |
| ANDREW FANDANGO | | | ON FILE |
| ANDREW FANGWEN QIAN | | | ON FILE |
| ANDREW FARR SNIDER | | | ON FILE |
| ANDREW FARREL HUTNER | | | ON FILE |
| ANDREW FARRIS MEASE | | | ON FILE |
| ANDREW FARRO VILLAFLOR | | | ON FILE |
| ANDREW FEARGHUS BELLINGHAM | | | ON FILE |
| ANDREW FENSTER | | | ON FILE |
| ANDREW FERBER | | | ON FILE |
| ANDREW FERGUSON | | | ON FILE |
| ANDREW FERNANDEZ | | | ON FILE |
| ANDREW FERNANDO SALDANA | | | ON FILE |
| ANDREW FINDLAY | | | ON FILE |
| ANDREW FINLAY ALISTAIR MACLEOD | | | ON FILE |
| ANDREW FINN TAYLOR | | | ON FILE |
| ANDREW FLEMING MASER | | | ON FILE |
| ANDREW FLETES | | | ON FILE |
| ANDREW FLICK | | | ON FILE |
| ANDREW FLOOD | | | ON FILE |
| ANDREW FLORES | | | ON FILE |
| ANDREW FLORESCABALLERO | | | ON FILE |
| ANDREW FLORY | | | ON FILE |
| ANDREW FLUKE | | | ON FILE |
| ANDREW FOG STIEGER | | | ON FILE |
| ANDREW FOLEY MALSBURY | | | ON FILE |
| ANDREW FORBES WHILEY | | | ON FILE |
| ANDREW FOSTER MIELE | | | ON FILE |
| ANDREW FOY | | | ON FILE |
| ANDREW FRANCES-BENJAMIN CLAYTON II | | | ON FILE |
| ANDREW FRANCIS ALFORD | | | ON FILE |
| ANDREW FRANCIS ARCE | | | ON FILE |
| ANDREW FRANCIS BORG RUGGIER | | | ON FILE |
| ANDREW FRANCIS HOUGH | | | ON FILE |
| ANDREW FRANCIS RHOADS | | | ON FILE |
| ANDREW FRANCIS RILEY | | | ON FILE |
| ANDREW FRANCIS SIMEK | | | ON FILE |
| ANDREW FRANCIS VOLZ | | | ON FILE |
| ANDREW FRANK APODACA | | | ON FILE |
| ANDREW FRANK JENNINGS | | | ON FILE |
| ANDREW FRANK MARTIN | | | ON FILE |
| ANDREW FRANK MCALLISTER | | | ON FILE |
| ANDREW FRANK NAKAMURA | | | ON FILE |
| ANDREW FRANK ORAM | | | ON FILE |
| ANDREW FRANK SCHOBER | | | ON FILE |
| ANDREW FRANK SKERMAN | | | ON FILE |
| ANDREW FRANKLIN HARVELL | | | ON FILE |
| ANDREW FRANKLIN WALL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW FRANKLYN TUFFS | | | ON FILE |
| ANDREW FRASER BLAIR | | | ON FILE |
| ANDREW FRASER MACE FIGGINS | | | ON FILE |
| ANDREW FRASER YOUNG | | | ON FILE |
| ANDREW FREDERIC ELLIS | | | ON FILE |
| ANDREW FREDERICK DRYSDALE | | | ON FILE |
| ANDREW FREDERICK GAMBELL | | | ON FILE |
| ANDREW FREDERICK SOLYOM | | | ON FILE |
| ANDREW FUTRELL | | | ON FILE |
| ANDREW G ALLISON | | | ON FILE |
| ANDREW G HALEY | | | ON FILE |
| ANDREW G LARKING | | | ON FILE |
| ANDREW G MACLEOD | | | ON FILE |
| ANDREW G NEISHA | | | ON FILE |
| ANDREW G P NOWLAN | | | ON FILE |
| ANDREW G PILALIDES | | | ON FILE |
| ANDREW G SMITH | | | ON FILE |
| ANDREW G TOD | | | ON FILE |
| ANDREW G TYLER | | | ON FILE |
| ANDREW GABOR MEZEI | | | ON FILE |
| ANDREW GABRIEL CERVANTEZ | | | ON FILE |
| ANDREW GABRIEL CHEN | | | ON FILE |
| ANDREW GABRIEL DARLING | | | ON FILE |
| ANDREW GABRIEL REILEY | | | ON FILE |
| ANDREW GAINES ABBOTT | | | ON FILE |
| ANDREW GALASSI | | | ON FILE |
| ANDREW GALEN OHERON | | | ON FILE |
| ANDREW GAMIL ABADEIR | | | ON FILE |
| ANDREW GANSSLE | | | ON FILE |
| ANDREW GARATH DANIEL HINE | | | ON FILE |
| ANDREW GARBER | | | ON FILE |
| ANDREW GARCIA | | | ON FILE |
| ANDREW GARCIA | | | ON FILE |
| ANDREW GARDNER MCRORIE | | | ON FILE |
| ANDREW GARETH D HINE | | | ON FILE |
| ANDREW GARNER | | | ON FILE |
| ANDREW GARRAD | | | ON FILE |
| ANDREW GARRET NICHOLAS | | | ON FILE |
| ANDREW GARRETT HOWARD | | | ON FILE |
| ANDREW GARRETT NORDMEIER | | | ON FILE |
| ANDREW GARRETT RICHMAN | | | ON FILE |
| ANDREW GARRISON GAINES | | | ON FILE |
| ANDREW GARTH FRASER | | | ON FILE |
| ANDREW GARY SCHWARTZ | | | ON FILE |
| ANDREW GARY STEVENS | | | ON FILE |
| ANDREW GATZA | | | ON FILE |
| ANDREW GAUCI | | | ON FILE |
| ANDREW GAUCI | | | ON FILE |
| ANDREW GAUTHIER MILOT | | | ON FILE |
| ANDREW GAWECO | | | ON FILE |
| ANDREW GAYNOR BYRNES | | | ON FILE |
| ANDREW GENE | | | ON FILE |
| ANDREW GENE LINDBERG | | | ON FILE |
| ANDREW GENG LI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW GEOFFREY STEWART | | | ON FILE |
| ANDREW GEOFFREY TUCK | | | ON FILE |
| ANDREW GEORGE | | | ON FILE |
| ANDREW GEORGE BARNARD | | | ON FILE |
| ANDREW GEORGE BINNIE | | | ON FILE |
| ANDREW GEORGE BROWN | | | ON FILE |
| ANDREW GEORGE CHAPMAN | | | ON FILE |
| ANDREW GEORGE CROSS | | | ON FILE |
| ANDREW GEORGE DENNIS | | | ON FILE |
| ANDREW GEORGE DOUGLASS | | | ON FILE |
| ANDREW GEORGE GIBSON | | | ON FILE |
| ANDREW GEORGE GOLEBIOWSKI | | | ON FILE |
| ANDREW GEORGE GOODMAN | | | ON FILE |
| ANDREW GEORGE GRAFF | | | ON FILE |
| ANDREW GEORGE KARCZEWSKI | | | ON FILE |
| ANDREW GEORGE LETCHWORTH | | | ON FILE |
| ANDREW GEORGE LINSTEAD | | | ON FILE |
| ANDREW GEORGE MACLEOD | | | ON FILE |
| ANDREW GEORGE ROBINSON | | | ON FILE |
| ANDREW GEORGE ROGERS | | | ON FILE |
| ANDREW GEORGE SHEETS | | | ON FILE |
| ANDREW GEORGE STALEY | | | ON FILE |
| ANDREW GEORGE STANTON | | | ON FILE |
| ANDREW GEORGE TILLOTT | | | ON FILE |
| ANDREW GEORGE TWINEM | | | ON FILE |
| ANDREW GEORGE TZIALLI | | | ON FILE |
| ANDREW GEORGE VENETTIS | | | ON FILE |
| ANDREW GEORGE VINCENT | | | ON FILE |
| ANDREW GEORGE WANG | | | ON FILE |
| ANDREW GEORGESCU | | | ON FILE |
| ANDREW GEORO MAGNALL | | | ON FILE |
| ANDREW GERARD BOURDELAIS | | | ON FILE |
| ANDREW GERARD ENGLISH | | | ON FILE |
| ANDREW GERARD PEREZ PANGELINAN | | | ON FILE |
| ANDREW GERULSKY | | | ON FILE |
| ANDREW GILBERT BECKWITH | | | ON FILE |
| ANDREW GILBERT TURNLEY EHRENKRANZ | | | ON FILE |
| ANDREW GLEESON | | | ON FILE |
| ANDREW GLEN DIXON | | | ON FILE |
| ANDREW GLEN DOBSON | | | ON FILE |
| ANDREW GLEN ROYER | | | ON FILE |
| ANDREW GLEN THOMPSON | | | ON FILE |
| ANDREW GLENN GUMBINER | | | ON FILE |
| ANDREW GLENN MCCOY | | | ON FILE |
| ANDREW GLENN SANTOS | | | ON FILE |
| ANDREW GLENN WHALEY | | | ON FILE |
| ANDREW GODDARD | | | ON FILE |
| ANDREW GODFREY STANCILL | | | ON FILE |
| ANDREW GOLDSTEIN | | | ON FILE |
| ANDREW GONZALEZ | | | ON FILE |
| ANDREW GONZALEZ RIOJAS | | | ON FILE |
| ANDREW GOOD WITHERSPOON | | | ON FILE |
| ANDREW GORDON | | | ON FILE |
| ANDREW GORDON BERLIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW GORDON DAY | | | ON FILE |
| ANDREW GORDON DAY | | | ON FILE |
| ANDREW GORDON POOLE | | | ON FILE |
| ANDREW GORDON RUDMAN | | | ON FILE |
| ANDREW GORDON SEYMOUR | | | ON FILE |
| ANDREW GORDON STEVENSON | | | ON FILE |
| ANDREW GORE | | | ON FILE |
| ANDREW GOULET | | | ON FILE |
| ANDREW GRAEME BILLINGER WILSON | | | ON FILE |
| ANDREW GRAEME MEALOR | | | ON FILE |
| ANDREW GRAHAM ASHLEY BARRALET | | | ON FILE |
| ANDREW GRAHAM COOMBE | | | ON FILE |
| ANDREW GRAHAM KENNETT | | | ON FILE |
| ANDREW GRAHAM LOCKLEY | | | ON FILE |
| ANDREW GRAHAM STEVENS | | | ON FILE |
| ANDREW GRAHAM WILMOT | | | ON FILE |
| ANDREW GRANT BROOKS | | | ON FILE |
| ANDREW GRANT CAPPELLO | | | ON FILE |
| ANDREW GRANT CARMAN | | | ON FILE |
| ANDREW GRANT MILES | | | ON FILE |
| ANDREW GRANT WHITE | | | ON FILE |
| ANDREW GRAY MCKINNON | | | ON FILE |
| ANDREW GRECH | | | ON FILE |
| ANDREW GREER | | | ON FILE |
| ANDREW GREER MCINTYRE | | | ON FILE |
| ANDREW GREGORY CRONIN | | | ON FILE |
| ANDREW GREGORY DAVIS-LEDESMA | | | ON FILE |
| ANDREW GREGORY DELABRER | | | ON FILE |
| ANDREW GREGORY EASTMAN | | | ON FILE |
| ANDREW GREGORY FITZGERALD | | | ON FILE |
| ANDREW GREGORY MARQUARDT | | | ON FILE |
| ANDREW GREGORY PANICO | | | ON FILE |
| ANDREW GREGORY PELAEZ | | | ON FILE |
| ANDREW GREGORY ROWLES | | | ON FILE |
| ANDREW GREIG SWYERS | | | ON FILE |
| ANDREW GUARDIA | | | ON FILE |
| ANDREW GUERRERO | | | ON FILE |
| ANDREW GUERRERO | | | ON FILE |
| ANDREW GUO XIONG MAN | | | ON FILE |
| ANDREW GURIEFF | | | ON FILE |
| ANDREW GUSTAVO MERCADER | | | ON FILE |
| ANDREW GUZMAN | | | ON FILE |
| ANDREW GWYN WEIS | | | ON FILE |
| ANDREW H E MCMURTRIE | | | ON FILE |
| ANDREW H GOMES | | | ON FILE |
| ANDREW H GREENBERG | | | ON FILE |
| ANDREW H KHONG | | | ON FILE |
| ANDREW H KIM | | | ON FILE |
| ANDREW H KRIGER | | | ON FILE |
| ANDREW H PAIK | | | ON FILE |
| ANDREW H PARK | | | ON FILE |
| ANDREW H PENDER | | | ON FILE |
| ANDREW H RICHARDS | | | ON FILE |
| ANDREW H TALMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW HA | | | ON FILE |
| ANDREW HABYAMANI WESTON | | | ON FILE |
| ANDREW HADI LEBBOS | | | ON FILE |
| ANDREW HADLEY | | | ON FILE |
| ANDREW HAGEMEISTER | | | ON FILE |
| ANDREW HAINES KELLER | | | ON FILE |
| ANDREW HAKEEM | | | ON FILE |
| ANDREW HALIM | | | ON FILE |
| ANDREW HALLEY DUBRON | | | ON FILE |
| ANDREW HALLIN | | | ON FILE |
| ANDREW HAMILTON NGO | | | ON FILE |
| ANDREW HAN KIL YANG | | | ON FILE |
| ANDREW HAN LI | | | ON FILE |
| ANDREW HANDOJO | | | ON FILE |
| ANDREW HANEY | | | ON FILE |
| ANDREW HANSON | | | ON FILE |
| ANDREW HANTAO SUN | | | ON FILE |
| ANDREW HARKNESS | | | ON FILE |
| ANDREW HARLAN MEANA | | | ON FILE |
| ANDREW HAROLD FABIANO | | | ON FILE |
| ANDREW HARRINAM | | | ON FILE |
| ANDREW HARRINGTON | | | ON FILE |
| ANDREW HARRINGTON | | | ON FILE |
| ANDREW HARRIS BABCHICK | | | ON FILE |
| ANDREW HARRIS SCHOLES | | | ON FILE |
| ANDREW HARRISON WALKON | | | ON FILE |
| ANDREW HARRY PAUL | | | ON FILE |
| ANDREW HARVEY KALIN | | | ON FILE |
| ANDREW HAUGHTON | | | ON FILE |
| ANDREW HAYDEN ERICKSON | | | ON FILE |
| ANDREW HE | | | ON FILE |
| ANDREW HEAP SOK | | | ON FILE |
| ANDREW HEATH CONLEY | | | ON FILE |
| ANDREW HEATH SHAW | | | ON FILE |
| ANDREW HECTOR RAMOS | | | ON FILE |
| ANDREW HEINRICH GREIDANUS | | | ON FILE |
| ANDREW HELLER ROTH | | | ON FILE |
| ANDREW HELLINGER GEORGE | | | ON FILE |
| ANDREW HEMELSTRAND BITANS | | | ON FILE |
| ANDREW HENRI WILLIAM MC KAY | | | ON FILE |
| ANDREW HENRY | | | ON FILE |
| ANDREW HENRY JOHNSON | | | ON FILE |
| ANDREW HENRY MCINNES | | | ON FILE |
| ANDREW HENRY STEWART | | | ON FILE |
| ANDREW HERMAN LANIER | | | ON FILE |
| ANDREW HERNANDEZ | | | ON FILE |
| ANDREW HERNANDEZ CAIN | | | ON FILE |
| ANDREW HERNANDEZ SANCHEZ | | | ON FILE |
| ANDREW HIDEO TSUKAHIRA | | | ON FILE |
| ANDREW HII WEI LOONG | | | ON FILE |
| ANDREW HILGEMAN | | | ON FILE |
| ANDREW HIRTH | | | ON FILE |
| ANDREW HOANG TRAN | | | ON FILE |
| ANDREW HOCHBERGER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW HOIKIT YEUNG | | | ON FILE |
| ANDREW HOLDER | | | ON FILE |
| ANDREW HOLM | | | ON FILE |
| ANDREW HONG | | | ON FILE |
| ANDREW HONG KIT WEE | | | ON FILE |
| ANDREW HOOPER WILSON | | | ON FILE |
| ANDREW HORVATH | | | ON FILE |
| ANDREW HORVATH | | | ON FILE |
| ANDREW HOWARD B DENNES | | | ON FILE |
| ANDREW HOWARD BUTLER | | | ON FILE |
| ANDREW HOWARD DOUGHERTY | | | ON FILE |
| ANDREW HOWARD GATLING | | | ON FILE |
| ANDREW HOWARD GOUGH | | | ON FILE |
| ANDREW HOWARD HEATH | | | ON FILE |
| ANDREW HSUANAN CHEN | | | ON FILE |
| ANDREW HUANG | | | ON FILE |
| ANDREW HUANG | | | ON FILE |
| ANDREW HUDSON HUNSAKER | | | ON FILE |
| ANDREW HUGH EISBERG | | | ON FILE |
| ANDREW HUHAO | | | ON FILE |
| ANDREW HUI | | | ON FILE |
| ANDREW HUIWEN LIEM | | | ON FILE |
| ANDREW HUNG | | | ON FILE |
| ANDREW HUNTER | | | ON FILE |
| ANDREW HURST | | | ON FILE |
| ANDREW HUU-THANG NGUYEN | | | ON FILE |
| ANDREW HUY NGUYEN | | | ON FILE |
| ANDREW HYUN CHANG | | | ON FILE |
| ANDREW HYUNWOO KIM | | | ON FILE |
| ANDREW IAN GEORGE BROADLEY | | | ON FILE |
| ANDREW IAN HEATON | | | ON FILE |
| ANDREW IAN MACKENZIE MACKINES | | | ON FILE |
| ANDREW IAN MASON | | | ON FILE |
| ANDREW IAN PAHL | | | ON FILE |
| ANDREW IAN STARKEY | | | ON FILE |
| ANDREW IAN THOMAS RENNIE GRAHAM | | | ON FILE |
| ANDREW III KNIGHT | | | ON FILE |
| ANDREW IKECHUKWU MGBANWUNE | | | ON FILE |
| ANDREW IKENNA JONES | | | ON FILE |
| ANDREW IMHOFF | | | ON FILE |
| ANDREW INWHAN JANG | | | ON FILE |
| ANDREW IRVING HAYLOCK | | | ON FILE |
| ANDREW IRVING JENSEN | | | ON FILE |
| ANDREW IRWIN EPSTEIN | | | ON FILE |
| ANDREW ISAAC CAUBLE | | | ON FILE |
| ANDREW ISAAC INDA | | | ON FILE |
| ANDREW ISAACS | | | ON FILE |
| ANDREW ISAIAH CEDENO | | | ON FILE |
| ANDREW ISAIAH KIMBALL | | | ON FILE |
| ANDREW ISAKU WATANABE | | | ON FILE |
| ANDREW IVAN RAPPAZZO | | | ON FILE |
| ANDREW IZQUIERDO | | | ON FILE |
| ANDREW J ALDOUS | | | ON FILE |
| ANDREW J ALLEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW J BARR | | | ON FILE |
| ANDREW J BATTAGLINI | | | ON FILE |
| ANDREW J BEAL | | | ON FILE |
| ANDREW J BEVITT | | | ON FILE |
| ANDREW J BISSELL | | | ON FILE |
| ANDREW J BLOEMKER | | | ON FILE |
| ANDREW J BOHO | | | ON FILE |
| ANDREW J BONCZKOWSKI | | | ON FILE |
| ANDREW J BRECHTL | | | ON FILE |
| ANDREW J BROW | | | ON FILE |
| ANDREW J BUSS | | | ON FILE |
| ANDREW J CARR | | | ON FILE |
| ANDREW J CARUSO | | | ON FILE |
| ANDREW J CHAMBERLAIN | | | ON FILE |
| ANDREW J CHIPEGO | | | ON FILE |
| ANDREW J CHMIELNIK | | | ON FILE |
| ANDREW J CLARK | | | ON FILE |
| ANDREW J CLARKE | | | ON FILE |
| ANDREW J CLYNE | | | ON FILE |
| ANDREW J COONEY | | | ON FILE |
| ANDREW J COPLER | | | ON FILE |
| ANDREW J CZOPEK | | | ON FILE |
| ANDREW J DAVIDSON | | | ON FILE |
| ANDREW J DIETRICH | | | ON FILE |
| ANDREW J DONNELLY | | | ON FILE |
| ANDREW J DOSDALL | | | ON FILE |
| ANDREW J DUFFY | | | ON FILE |
| ANDREW J EGAN | | | ON FILE |
| ANDREW J FARR | | | ON FILE |
| ANDREW J FAYASH III | | | ON FILE |
| ANDREW J FERRIER | | | ON FILE |
| ANDREW J FLIGHTY | | | ON FILE |
| ANDREW J FOURNIER | | | ON FILE |
| ANDREW J FOX | | | ON FILE |
| ANDREW J GANGLOFF | | | ON FILE |
| ANDREW J GOLDBERG | | | ON FILE |
| ANDREW J GOLDBERG | | | ON FILE |
| ANDREW J GUPPY | | | ON FILE |
| ANDREW J HARE | | | ON FILE |
| ANDREW J HENRIKSON | | | ON FILE |
| ANDREW J HSU | | | ON FILE |
| ANDREW J HUNT | | | ON FILE |
| ANDREW J IVANYO | | | ON FILE |
| ANDREW J KELLEHER | | | ON FILE |
| ANDREW J KELLER | | | ON FILE |
| ANDREW J KING | | | ON FILE |
| ANDREW J KNEGT | | | ON FILE |
| ANDREW J LARKIN | | | ON FILE |
| ANDREW J LAVELLE | | | ON FILE |
| ANDREW J LEE | | | ON FILE |
| ANDREW J LEE | | | ON FILE |
| ANDREW J LEE | | | ON FILE |
| ANDREW J LESSARD | | | ON FILE |
| ANDREW J M DEAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW J MACQUARRIE | | | ON FILE |
| ANDREW J MALMIN | | | ON FILE |
| ANDREW J MANNING | | | ON FILE |
| ANDREW J MARKOWITZ | | | ON FILE |
| ANDREW J MARTIN | | | ON FILE |
| ANDREW J MCCUSKER | | | ON FILE |
| ANDREW J MCMAHON | | | ON FILE |
| ANDREW J MILLARD | | | ON FILE |
| ANDREW J MIMLITZ | | | ON FILE |
| ANDREW J MUYS | | | ON FILE |
| ANDREW J NORTON | | | ON FILE |
| ANDREW J OH | | | ON FILE |
| ANDREW J OLLEY | | | ON FILE |
| ANDREW J PATTERSON | | | ON FILE |
| ANDREW J PHILLIPS | | | ON FILE |
| ANDREW J POIRIER | | | ON FILE |
| ANDREW J PUND | | | ON FILE |
| ANDREW J RIGGAR | | | ON FILE |
| ANDREW J RILEY | | | ON FILE |
| ANDREW J ROBERTS | | | ON FILE |
| ANDREW J ROBINSON | | | ON FILE |
| ANDREW J ROMEY | | | ON FILE |
| ANDREW J RUNCHEY | | | ON FILE |
| ANDREW J SAULINO | | | ON FILE |
| ANDREW J SHARRON | | | ON FILE |
| ANDREW J SHORTT | | | ON FILE |
| ANDREW J STELLA | | | ON FILE |
| ANDREW J STROOPER | | | ON FILE |
| ANDREW J THOMSON | | | ON FILE |
| ANDREW J VORESS | | | ON FILE |
| ANDREW J WARD | | | ON FILE |
| ANDREW J WARFIELD | | | ON FILE |
| ANDREW J WHITTINGTON | | | ON FILE |
| ANDREW J WILSON | | | ON FILE |
| ANDREW J WOODWARD | | | ON FILE |
| ANDREW J ZOHR | | | ON FILE |
| ANDREW JACK COE | | | ON FILE |
| ANDREW JACK HISLOP | | | ON FILE |
| ANDREW JACK STRANE | | | ON FILE |
| ANDREW JACK TEMPLETON | | | ON FILE |
| ANDREW JACKSON BOOKWALTER | | | ON FILE |
| ANDREW JACKSON MC LEMORE | | | ON FILE |
| ANDREW JACKSON NOBLE IV | | | ON FILE |
| ANDREW JACKSON REID JR | | | ON FILE |
| ANDREW JACOB BAUMGARTNER | | | ON FILE |
| ANDREW JACOB BRIZENDINE | | | ON FILE |
| ANDREW JACOB D COHEN | | | ON FILE |
| ANDREW JACOB DUDEK | | | ON FILE |
| ANDREW JACOB ESPINOSA | | | ON FILE |
| ANDREW JACOB FULLER | | | ON FILE |
| ANDREW JACOB GONZALES | | | ON FILE |
| ANDREW JACOB HAIMERL | | | ON FILE |
| ANDREW JACOB IZARD | | | ON FILE |
| ANDREW JACOB JACINTO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW JACOB LEVITT | | | ON FILE |
| ANDREW JACOB MEADE | | | ON FILE |
| ANDREW JACOB MINAURO | | | ON FILE |
| ANDREW JACOB PLESKOW SCHOP | | | ON FILE |
| ANDREW JACOB PROCTOR | | | ON FILE |
| ANDREW JACOB RICHARDSON | | | ON FILE |
| ANDREW JACOB SCULLY | | | ON FILE |
| ANDREW JACOB VOTH | | | ON FILE |
| ANDREW JACOB WALMER | | | ON FILE |
| ANDREW JACOBS | | | ON FILE |
| ANDREW JACOBYETM GARRETT | | | ON FILE |
| ANDREW JAGGAR SCOTT CORRAN | | | ON FILE |
| ANDREW JAIME LOPEZ | | | ON FILE |
| ANDREW JAIME ROTHER | | | ON FILE |
| ANDREW JALWAN | | | ON FILE |
| ANDREW JAMES | | | ON FILE |
| ANDREW JAMES | | | ON FILE |
| ANDREW JAMES ACQUISTA | | | ON FILE |
| ANDREW JAMES ADAMKOWSKI | | | ON FILE |
| ANDREW JAMES ADAMSON | | | ON FILE |
| ANDREW JAMES ALLAN MCGIRR | | | ON FILE |
| ANDREW JAMES AMIT HOLLIDAY | | | ON FILE |
| ANDREW JAMES BALCH | | | ON FILE |
| ANDREW JAMES BARCILON | | | ON FILE |
| ANDREW JAMES BARD | | | ON FILE |
| ANDREW JAMES BEAMISH | | | ON FILE |
| ANDREW JAMES BELL | | | ON FILE |
| ANDREW JAMES BERRY | | | ON FILE |
| ANDREW JAMES BERSTER | | | ON FILE |
| ANDREW JAMES BEST | | | ON FILE |
| ANDREW JAMES BLACKWELL | | | ON FILE |
| ANDREW JAMES BONNER | | | ON FILE |
| ANDREW JAMES BOUTILLIER | | | ON FILE |
| ANDREW JAMES BOYLE | | | ON FILE |
| ANDREW JAMES BROWN | | | ON FILE |
| ANDREW JAMES BUCKLEY | | | ON FILE |
| ANDREW JAMES BUIE | | | ON FILE |
| ANDREW JAMES BURBURY | | | ON FILE |
| ANDREW JAMES CAMPBELL | | | ON FILE |
| ANDREW JAMES CAUGHLAN | | | ON FILE |
| ANDREW JAMES CHAPIN | | | ON FILE |
| ANDREW JAMES COMERFORD | | | ON FILE |
| ANDREW JAMES CONGEDO | | | ON FILE |
| ANDREW JAMES COOPER | | | ON FILE |
| ANDREW JAMES COPLEY | | | ON FILE |
| ANDREW JAMES CRENWELGE | | | ON FILE |
| ANDREW JAMES CULLEN | | | ON FILE |
| ANDREW JAMES DAVISON | | | ON FILE |
| ANDREW JAMES DELAPENA | | | ON FILE |
| ANDREW JAMES DERMOT BRADY | | | ON FILE |
| ANDREW JAMES DICKERSONLANSING | | | ON FILE |
| ANDREW JAMES EARL | | | ON FILE |
| ANDREW JAMES ELKINS | | | ON FILE |
| ANDREW JAMES ELKINS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW JAMES ERRINGTON | | | ON FILE |
| ANDREW JAMES FEARON | | | ON FILE |
| ANDREW JAMES FILLINGIM | | | ON FILE |
| ANDREW JAMES FINKLE | | | ON FILE |
| ANDREW JAMES FISHER | | | ON FILE |
| ANDREW JAMES FOX | | | ON FILE |
| ANDREW JAMES FREEMAN | | | ON FILE |
| ANDREW JAMES FURBER | | | ON FILE |
| ANDREW JAMES FURJANIC | | | ON FILE |
| ANDREW JAMES GALLOWAY | | | ON FILE |
| ANDREW JAMES GASTON THERIEN | | | ON FILE |
| ANDREW JAMES GERGEN | | | ON FILE |
| ANDREW JAMES GINGRICH | | | ON FILE |
| ANDREW JAMES GOINGS | | | ON FILE |
| ANDREW JAMES GOLDRING | | | ON FILE |
| ANDREW JAMES GONZALES | | | ON FILE |
| ANDREW JAMES GRANT | | | ON FILE |
| ANDREW JAMES GRAY | | | ON FILE |
| ANDREW JAMES GRAYSON | | | ON FILE |
| ANDREW JAMES GREEN | | | ON FILE |
| ANDREW JAMES GROHS | | | ON FILE |
| ANDREW JAMES HALL | | | ON FILE |
| ANDREW JAMES HALL | | | ON FILE |
| ANDREW JAMES HANSEN | | | ON FILE |
| ANDREW JAMES HARRIS | | | ON FILE |
| ANDREW JAMES HARVEY | | | ON FILE |
| ANDREW JAMES HATFIELD | | | ON FILE |
| ANDREW JAMES HERRING | | | ON FILE |
| ANDREW JAMES HETTRICK | | | ON FILE |
| ANDREW JAMES HICKMAN | | | ON FILE |
| ANDREW JAMES HIGHFIELD | | | ON FILE |
| ANDREW JAMES HILL | | | ON FILE |
| ANDREW JAMES HILLIARD | | | ON FILE |
| ANDREW JAMES HO | | | ON FILE |
| ANDREW JAMES HODGES | | | ON FILE |
| ANDREW JAMES HOLDEN | | | ON FILE |
| ANDREW JAMES HOLLOWAY | | | ON FILE |
| ANDREW JAMES HOPKINS | | | ON FILE |
| ANDREW JAMES HOPKINSON | | | ON FILE |
| ANDREW JAMES HUNTER | | | ON FILE |
| ANDREW JAMES HURTADO | | | ON FILE |
| ANDREW JAMES ILCKEN | | | ON FILE |
| ANDREW JAMES ILIEFF | | | ON FILE |
| ANDREW JAMES IRWIN | | | ON FILE |
| ANDREW JAMES JAMIESON | | | ON FILE |
| ANDREW JAMES JANSEN | | | ON FILE |
| ANDREW JAMES JOHNSON | | | ON FILE |
| ANDREW JAMES KALISCH | | | ON FILE |
| ANDREW JAMES KEIR HARDIE | | | ON FILE |
| ANDREW JAMES KING | | | ON FILE |
| ANDREW JAMES KIRKMAN | | | ON FILE |
| ANDREW JAMES KIRKPATRICK | | | ON FILE |
| ANDREW JAMES KIZZIA | | | ON FILE |
| ANDREW JAMES KLEBINE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW JAMES KLINGLER | | | ON FILE |
| ANDREW JAMES KLOEPFER THIHER | | | ON FILE |
| ANDREW JAMES KNIGHT | | | ON FILE |
| ANDREW JAMES KOELLER | | | ON FILE |
| ANDREW JAMES KRIPPNER | | | ON FILE |
| ANDREW JAMES KRONSCHNABEL | | | ON FILE |
| ANDREW JAMES KULA | | | ON FILE |
| ANDREW JAMES LACE | | | ON FILE |
| ANDREW JAMES LAMBORN | | | ON FILE |
| ANDREW JAMES LANG | | | ON FILE |
| ANDREW JAMES LANGDON EDWARDS | | | ON FILE |
| ANDREW JAMES LARCOMBE BRADSTOCK | | | ON FILE |
| ANDREW JAMES LAVEAU | | | ON FILE |
| ANDREW JAMES LAWRENCE | | | ON FILE |
| ANDREW JAMES LEE | | | ON FILE |
| ANDREW JAMES LEMON | | | ON FILE |
| ANDREW JAMES LEON | | | ON FILE |
| ANDREW JAMES LEYDIC | | | ON FILE |
| ANDREW JAMES LINDQUIST | | | ON FILE |
| ANDREW JAMES LOMBARDI | | | ON FILE |
| ANDREW JAMES LUEBBERT | | | ON FILE |
| ANDREW JAMES MALCOLM | | | ON FILE |
| ANDREW JAMES MARIN | | | ON FILE |
| ANDREW JAMES MARTENS | | | ON FILE |
| ANDREW JAMES MAZUR | | | ON FILE |
| ANDREW JAMES MCCALLEN | | | ON FILE |
| ANDREW JAMES MCCULLOCH | | | ON FILE |
| ANDREW JAMES MCDONALD | | | ON FILE |
| ANDREW JAMES MCELFRESH | | | ON FILE |
| ANDREW JAMES MCKAY | | | ON FILE |
| ANDREW JAMES MCKEAN | | | ON FILE |
| ANDREW JAMES MCKENDRY | | | ON FILE |
| ANDREW JAMES MILLER | | | ON FILE |
| ANDREW JAMES MILLER | | | ON FILE |
| ANDREW JAMES MITCHELL | | | ON FILE |
| ANDREW JAMES MONCRIEFF | | | ON FILE |
| ANDREW JAMES MORRELL | | | ON FILE |
| ANDREW JAMES MOULE | | | ON FILE |
| ANDREW JAMES MUSSELMAN | | | ON FILE |
| ANDREW JAMES OFLAHERTY | | | ON FILE |
| ANDREW JAMES ORMES | | | ON FILE |
| ANDREW JAMES OWEN POTTS | | | ON FILE |
| ANDREW JAMES PARKER | | | ON FILE |
| ANDREW JAMES PEACH | | | ON FILE |
| ANDREW JAMES PEARCE | | | ON FILE |
| ANDREW JAMES PEREZ | | | ON FILE |
| ANDREW JAMES PERFETTO | | | ON FILE |
| ANDREW JAMES PITLUCK | | | ON FILE |
| ANDREW JAMES POULIAS | | | ON FILE |
| ANDREW JAMES PRICE | | | ON FILE |
| ANDREW JAMES PRINDLE | | | ON FILE |
| ANDREW JAMES PURVES | | | ON FILE |
| ANDREW JAMES QUALLS | | | ON FILE |
| ANDREW JAMES RANKINE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW JAMES RANKINE | | | ON FILE |
| ANDREW JAMES RANKINE | | | ON FILE |
| ANDREW JAMES RANNEY | | | ON FILE |
| ANDREW JAMES REBHAN | | | ON FILE |
| ANDREW JAMES RICHARDS | | | ON FILE |
| ANDREW JAMES RICHARDSON | | | ON FILE |
| ANDREW JAMES ROBB | | | ON FILE |
| ANDREW JAMES ROBERT PEEBLES | | | ON FILE |
| ANDREW JAMES ROBERTS | | | ON FILE |
| ANDREW JAMES ROWAN | | | ON FILE |
| ANDREW JAMES RUSCHAU | | | ON FILE |
| ANDREW JAMES S ALLTREE | | | ON FILE |
| ANDREW JAMES SCHAFFRAN | | | ON FILE |
| ANDREW JAMES SCHOENAUER | | | ON FILE |
| ANDREW JAMES SCOTT | | | ON FILE |
| ANDREW JAMES SHANAHAN | | | ON FILE |
| ANDREW JAMES SHIPPY | | | ON FILE |
| ANDREW JAMES SHIPPY | | | ON FILE |
| ANDREW JAMES SIANKO | | | ON FILE |
| ANDREW JAMES SILAVWE | | | ON FILE |
| ANDREW JAMES SKYBERG | | | ON FILE |
| ANDREW JAMES SMITH | | | ON FILE |
| ANDREW JAMES SPEED | | | ON FILE |
| ANDREW JAMES STEEHLER | | | ON FILE |
| ANDREW JAMES TATUM | | | ON FILE |
| ANDREW JAMES TAYLOR | | | ON FILE |
| ANDREW JAMES THOMAS | | | ON FILE |
| ANDREW JAMES THURBER | | | ON FILE |
| ANDREW JAMES TOOKE | | | ON FILE |
| ANDREW JAMES TOWLER | | | ON FILE |
| ANDREW JAMES TOY | | | ON FILE |
| ANDREW JAMES TRAVIS | | | ON FILE |
| ANDREW JAMES TRUMAN | | | ON FILE |
| ANDREW JAMES TURNER | | | ON FILE |
| ANDREW JAMES TURNER | | | ON FILE |
| ANDREW JAMES TURNER | | | ON FILE |
| ANDREW JAMES UTLEY | | | ON FILE |
| ANDREW JAMES VALENCIA | | | ON FILE |
| ANDREW JAMES VAN DYKE | | | ON FILE |
| ANDREW JAMES VANBINDSBERGEN | | | ON FILE |
| ANDREW JAMES VANDERKOLK | | | ON FILE |
| ANDREW JAMES VAUBEL | | | ON FILE |
| ANDREW JAMES VLASSIS | | | ON FILE |
| ANDREW JAMES WASHINGTON | | | ON FILE |
| ANDREW JAMES WILLIAM WALES | | | ON FILE |
| ANDREW JAMES WILLOCK | | | ON FILE |
| ANDREW JAMES WILSON | | | ON FILE |
| ANDREW JAMES WOOLLEY | | | ON FILE |
| ANDREW JAMES ZURBORG | | | ON FILE |
| ANDREW JAMES-MILLER ARENT | | | ON FILE |
| ANDREW JAMESOGBORN SEAMAN | | | ON FILE |
| ANDREW JAMESON | | | ON FILE |
| ANDREW JAMESWOODWARD WHELAN | | | ON FILE |
| ANDREW JAN HAJDUCZEK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW JAO TSENG | | | ON FILE |
| ANDREW JARED BRANDLEY | | | ON FILE |
| ANDREW JARED LONG | | | ON FILE |
| ANDREW JARED SKLOVER | | | ON FILE |
| ANDREW JARIN KOLAR | | | ON FILE |
| ANDREW JARRED STOKOLS | | | ON FILE |
| ANDREW JARRETT | | | ON FILE |
| ANDREW JARROD GOLDEN | | | ON FILE |
| ANDREW JARVO | | | ON FILE |
| ANDREW JASON ADAMS | | | ON FILE |
| ANDREW JASON BONE | | | ON FILE |
| ANDREW JASON COPE | | | ON FILE |
| ANDREW JASON CRITTENDEN | | | ON FILE |
| ANDREW JASON GIOBBI | | | ON FILE |
| ANDREW JASON GO GAISANO | | | ON FILE |
| ANDREW JASON GO GAISANO | | | ON FILE |
| ANDREW JASON HARRINGTON | | | ON FILE |
| ANDREW JASON HORWITZ | | | ON FILE |
| ANDREW JASON MYER | | | ON FILE |
| ANDREW JASON NASH | | | ON FILE |
| ANDREW JASON OCKRIM | | | ON FILE |
| ANDREW JASON PALERMO | | | ON FILE |
| ANDREW JASON SEARLE | | | ON FILE |
| ANDREW JASON SOTTILE | | | ON FILE |
| ANDREW JASON THOMPSON | | | ON FILE |
| ANDREW JASON WILLIAMS | | | ON FILE |
| ANDREW JASON WRIGHT | | | ON FILE |
| ANDREW JAY BABKES | | | ON FILE |
| ANDREW JAY FEINGOLD | | | ON FILE |
| ANDREW JAY GARLIKOV | | | ON FILE |
| ANDREW JAY GINSBERG | | | ON FILE |
| ANDREW JAY GRETTE | | | ON FILE |
| ANDREW JAY KNOWLES | | | ON FILE |
| ANDREW JAY LUCKEY | | | ON FILE |
| ANDREW JAY MYRTUE | | | ON FILE |
| ANDREW JAY NEWSTROM | | | ON FILE |
| ANDREW JAY SIEGEL | | | ON FILE |
| ANDREW JAYMOND PRICE | | | ON FILE |
| ANDREW JEFF MARTINEZ | | | ON FILE |
| ANDREW JEFFREY ALLRED | | | ON FILE |
| ANDREW JEFFREY GULLICKSON | | | ON FILE |
| ANDREW JEFFREY MC COY | | | ON FILE |
| ANDREW JEFFREY PECE | | | ON FILE |
| ANDREW JEFFREY TORO | | | ON FILE |
| ANDREW JEFFREY VARILONE | | | ON FILE |
| ANDREW JEFFREY YEUNG | | | ON FILE |
| ANDREW JEHNINGS STRIGUN | | | ON FILE |
| ANDREW JEKABSON DARVILLE | | | ON FILE |
| ANDREW JEKABSON DARVILLE | | | ON FILE |
| ANDREW JENSEN | | | ON FILE |
| ANDREW JEONG MIN CHO | | | ON FILE |
| ANDREW JEREMIAH BLACKMON | | | ON FILE |
| ANDREW JEREMIAH HADIMAJA | | | ON FILE |
| ANDREW JERL MCCLAIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW JEROD HOXIE | | | ON FILE |
| ANDREW JEROME CRAMPTON | | | ON FILE |
| ANDREW JEROME DIDOROSI | | | ON FILE |
| ANDREW JEROME MILLS | | | ON FILE |
| ANDREW JEROME STIRNKORB | | | ON FILE |
| ANDREW JEROME URBAN | | | ON FILE |
| ANDREW JERRY SCHMIDT | | | ON FILE |
| ANDREW JESSE HEINRITZ | | | ON FILE |
| ANDREW JIANG | | | ON FILE |
| ANDREW JIM AZZAM | | | ON FILE |
| ANDREW JIN PARK | | | ON FILE |
| ANDREW JINGYOO NELSON | | | ON FILE |
| ANDREW JNO LEWIS | | | ON FILE |
| ANDREW JOAQUIN ALONZO | | | ON FILE |
| ANDREW JOEL HEERMANCE | | | ON FILE |
| ANDREW JOEL IRELAND | | | ON FILE |
| ANDREW JOEL LETT | | | ON FILE |
| ANDREW JOEL MARSHALL | | | ON FILE |
| ANDREW JOEL REED | | | ON FILE |
| ANDREW JOEL WHITE | | | ON FILE |
| ANDREW JOEMAN HALLS | | | ON FILE |
| ANDREW JOHN ALEXANDER FLEMING | | | ON FILE |
| ANDREW JOHN BADER | | | ON FILE |
| ANDREW JOHN BAMFORD | | | ON FILE |
| ANDREW JOHN BARBER | | | ON FILE |
| ANDREW JOHN BECK | | | ON FILE |
| ANDREW JOHN BEEL | | | ON FILE |
| ANDREW JOHN BERG | | | ON FILE |
| ANDREW JOHN BERTHOLD | | | ON FILE |
| ANDREW JOHN BERTRAM | | | ON FILE |
| ANDREW JOHN BODEY | | | ON FILE |
| ANDREW JOHN BORMANN | | | ON FILE |
| ANDREW JOHN BOWERS | | | ON FILE |
| ANDREW JOHN BRYANT | | | ON FILE |
| ANDREW JOHN CALLAHAN | | | ON FILE |
| ANDREW JOHN CARDIEL | | | ON FILE |
| ANDREW JOHN CARTER | | | ON FILE |
| ANDREW JOHN CHANOVA | | | ON FILE |
| ANDREW JOHN COMITO | | | ON FILE |
| ANDREW JOHN COOPER | | | ON FILE |
| ANDREW JOHN COUTTS | | | ON FILE |
| ANDREW JOHN COWAN | | | ON FILE |
| ANDREW JOHN COWIE | | | ON FILE |
| ANDREW JOHN CRAIG | | | ON FILE |
| ANDREW JOHN DAVIES | | | ON FILE |
| ANDREW JOHN DEANE | | | ON FILE |
| ANDREW JOHN DICKENS | | | ON FILE |
| ANDREW JOHN DRESSELHAUS | | | ON FILE |
| ANDREW JOHN DURACK MARCHANT | | | ON FILE |
| ANDREW JOHN EADLE | | | ON FILE |
| ANDREW JOHN EATWELL | | | ON FILE |
| ANDREW JOHN EDMONDS | | | ON FILE |
| ANDREW JOHN ETHERDEN | | | ON FILE |
| ANDREW JOHN F KENNEDY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW JOHN FAIMAN | | | ON FILE |
| ANDREW JOHN FETTIG | | | ON FILE |
| ANDREW JOHN FOLEY | | | ON FILE |
| ANDREW JOHN FOSTER | | | ON FILE |
| ANDREW JOHN GEORGE LONG | | | ON FILE |
| ANDREW JOHN GRAHAM | | | ON FILE |
| ANDREW JOHN GRAMSKY | | | ON FILE |
| ANDREW JOHN GUSTAFSON | | | ON FILE |
| ANDREW JOHN HAIGH | | | ON FILE |
| ANDREW JOHN HAMER | | | ON FILE |
| ANDREW JOHN HARMAN | | | ON FILE |
| ANDREW JOHN HELLINGS | | | ON FILE |
| ANDREW JOHN HOLDER | | | ON FILE |
| ANDREW JOHN HOWARTH | | | ON FILE |
| ANDREW JOHN HUNTER KELLAWAY | | | ON FILE |
| ANDREW JOHN HURLEY | | | ON FILE |
| ANDREW JOHN JARMAN | | | ON FILE |
| ANDREW JOHN JESZKE | | | ON FILE |
| ANDREW JOHN JORDAN | | | ON FILE |
| ANDREW JOHN KEENE WILSHIRE | | | ON FILE |
| ANDREW JOHN KELLAWAY | | | ON FILE |
| ANDREW JOHN KELLEY | | | ON FILE |
| ANDREW JOHN KLOPFER | | | ON FILE |
| ANDREW JOHN KOSANIC | | | ON FILE |
| ANDREW JOHN LACROIX | | | ON FILE |
| ANDREW JOHN LAWRENCE | | | ON FILE |
| ANDREW JOHN LAWRENCE | | | ON FILE |
| ANDREW JOHN LEFEBVRE | | | ON FILE |
| ANDREW JOHN LETTIERI | | | ON FILE |
| ANDREW JOHN LEWIS | | | ON FILE |
| ANDREW JOHN LINNSTAEDT | | | ON FILE |
| ANDREW JOHN LOCKE | | | ON FILE |
| ANDREW JOHN LOUIS SCHOENTHALER | | | ON FILE |
| ANDREW JOHN LOWE | | | ON FILE |
| ANDREW JOHN LUCAS | | | ON FILE |
| ANDREW JOHN LUDWIG | | | ON FILE |
| ANDREW JOHN MACKINNON | | | ON FILE |
| ANDREW JOHN MACPHERSON | | | ON FILE |
| ANDREW JOHN MAJOR | | | ON FILE |
| ANDREW JOHN MASON | | | ON FILE |
| ANDREW JOHN MCCAIG | | | ON FILE |
| ANDREW JOHN MCCREARY | | | ON FILE |
| ANDREW JOHN MCLAUGHLIN | | | ON FILE |
| ANDREW JOHN MCNABB | | | ON FILE |
| ANDREW JOHN MENDOZA | | | ON FILE |
| ANDREW JOHN MILLER | | | ON FILE |
| ANDREW JOHN MONKHOUSE | | | ON FILE |
| ANDREW JOHN MORRISON | | | ON FILE |
| ANDREW JOHN MORRISON | | | ON FILE |
| ANDREW JOHN MWANGI | | | ON FILE |
| ANDREW JOHN MYLES | | | ON FILE |
| ANDREW JOHN NELSON | | | ON FILE |
| ANDREW JOHN NELSON | | | ON FILE |
| ANDREW JOHN NICHOLS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW JOHN NIVER | | | ON FILE |
| ANDREW JOHN OLIFF | | | ON FILE |
| ANDREW JOHN PAKCHOIAN | | | ON FILE |
| ANDREW JOHN PANCIO | | | ON FILE |
| ANDREW JOHN PATTERSON | | | ON FILE |
| ANDREW JOHN PEARCE | | | ON FILE |
| ANDREW JOHN PEARSON | | | ON FILE |
| ANDREW JOHN PICHEE | | | ON FILE |
| ANDREW JOHN POLLESEL | | | ON FILE |
| ANDREW JOHN QUINTAL STEYTLER | | | ON FILE |
| ANDREW JOHN RADLBECK | | | ON FILE |
| ANDREW JOHN RAPSOMANIKIS | | | ON FILE |
| ANDREW JOHN REEKIE | | | ON FILE |
| ANDREW JOHN REINHART | | | ON FILE |
| ANDREW JOHN RIDOUT | | | ON FILE |
| ANDREW JOHN RISER | | | ON FILE |
| ANDREW JOHN RIVENESS | | | ON FILE |
| ANDREW JOHN ROBERTS | | | ON FILE |
| ANDREW JOHN ROBERTS | | | ON FILE |
| ANDREW JOHN ROBERTS | | | ON FILE |
| ANDREW JOHN ROBINSON | | | ON FILE |
| ANDREW JOHN RODRIGUES | | | ON FILE |
| ANDREW JOHN ROYER | | | ON FILE |
| ANDREW JOHN SAMIDA | | | ON FILE |
| ANDREW JOHN SANDKER | | | ON FILE |
| ANDREW JOHN SCHMIDT | | | ON FILE |
| ANDREW JOHN SCHWING | | | ON FILE |
| ANDREW JOHN SEIFRIED | | | ON FILE |
| ANDREW JOHN SENOPOLE | | | ON FILE |
| ANDREW JOHN SERRES | | | ON FILE |
| ANDREW JOHN SILVER | | | ON FILE |
| ANDREW JOHN SIMPSON | | | ON FILE |
| ANDREW JOHN SISCHO | | | ON FILE |
| ANDREW JOHN SLANEY | | | ON FILE |
| ANDREW JOHN SMALES | | | ON FILE |
| ANDREW JOHN SMITH | | | ON FILE |
| ANDREW JOHN SMITH | | | ON FILE |
| ANDREW JOHN SPENCER BOLTON | | | ON FILE |
| ANDREW JOHN SQUILLARI | | | ON FILE |
| ANDREW JOHN STECYK | | | ON FILE |
| ANDREW JOHN STRAUB | | | ON FILE |
| ANDREW JOHN SULLIVAN | | | ON FILE |
| ANDREW JOHN SULLIVAN | | | ON FILE |
| ANDREW JOHN THOMASON | | | ON FILE |
| ANDREW JOHN TODD | | | ON FILE |
| ANDREW JOHN TOMASCHKO | | | ON FILE |
| ANDREW JOHN TRAPP | | | ON FILE |
| ANDREW JOHN TRAVIS | | | ON FILE |
| ANDREW JOHN TURNER | | | ON FILE |
| ANDREW JOHN TUSON | | | ON FILE |
| ANDREW JOHN WALKER | | | ON FILE |
| ANDREW JOHN WALSH | | | ON FILE |
| ANDREW JOHN WHEATCROFT | | | ON FILE |
| ANDREW JOHN WHITTINGTON DAVIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW JOHN WILDE | | | ON FILE |
| ANDREW JOHN WILZ | | | ON FILE |
| ANDREW JOHN WOODHOUSE | | | ON FILE |
| ANDREW JOHN YAMILKOSKI | | | ON FILE |
| ANDREW JOHN ZARICK | | | ON FILE |
| ANDREW JOHN ZITO | | | ON FILE |
| ANDREW JOHNATHAN BIRCHALL | | | ON FILE |
| ANDREW JOHNATHAN LEE | | | ON FILE |
| ANDREW JOHNATHON MESSINA | | | ON FILE |
| ANDREW JOHNATHON PAPADATOS | | | ON FILE |
| ANDREW JOHNSON HILL | | | ON FILE |
| ANDREW JON BERG | | | ON FILE |
| ANDREW JON BOLDUC | | | ON FILE |
| ANDREW JON DENIEGA PATUBO | | | ON FILE |
| ANDREW JON GUNDERSON | | | ON FILE |
| ANDREW JON MILLER | | | ON FILE |
| ANDREW JON OWEN | | | ON FILE |
| ANDREW JON PULLAR | | | ON FILE |
| ANDREW JON ROSS | | | ON FILE |
| ANDREW JONATHAN CETRARO | | | ON FILE |
| ANDREW JONATHAN GILLIES | | | ON FILE |
| ANDREW JONATHAN HOOGLAND | | | ON FILE |
| ANDREW JONATHAN JACOT | | | ON FILE |
| ANDREW JONATHAN LORONA | | | ON FILE |
| ANDREW JONATHAN PRANYS | | | ON FILE |
| ANDREW JONATHAN SUSSMAN | | | ON FILE |
| ANDREW JONATHON BECK | | | ON FILE |
| ANDREW JONES | | | ON FILE |
| ANDREW JONES | | | ON FILE |
| ANDREW JONES WILSON | | | ON FILE |
| ANDREW JOO HEE HAN | | | ON FILE |
| ANDREW JOON LEE | | | ON FILE |
| ANDREW JOON-YOUNG KIM | | | ON FILE |
| ANDREW JORDAN BERK | | | ON FILE |
| ANDREW JORDAN CAUSEY | | | ON FILE |
| ANDREW JORDAN DILLION | | | ON FILE |
| ANDREW JORDAN FRANK | | | ON FILE |
| ANDREW JORDAN GAYNOR | | | ON FILE |
| ANDREW JORDAN LANDSBOROUGH | | | ON FILE |
| ANDREW JORDAN RUZEK | | | ON FILE |
| ANDREW JORDAN SIMMS | | | ON FILE |
| ANDREW JORDAN STAVRINOU | | | ON FILE |
| ANDREW JORDAN WATKINS | | | ON FILE |
| ANDREW JORDAN WEISS | | | ON FILE |
| ANDREW JORDAN WONG | | | ON FILE |
| ANDREW JORDAN WRIGHT | | | ON FILE |
| ANDREW JORDON RIDDERMAN-NOHL | | | ON FILE |
| ANDREW JORDON ZOYES | | | ON FILE |
| ANDREW JOSE SOTO | | | ON FILE |
| ANDREW JOSEF DIESEL | | | ON FILE |
| ANDREW JOSEPH | | | ON FILE |
| ANDREW JOSEPH ACEVEDO | | | ON FILE |
| ANDREW JOSEPH BACA | | | ON FILE |
| ANDREW JOSEPH BACKSCHEIDER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW JOSEPH BARRETTE | | | ON FILE |
| ANDREW JOSEPH BENNETT CLARKE | | | ON FILE |
| ANDREW JOSEPH BISACCIA | | | ON FILE |
| ANDREW JOSEPH BOHN | | | ON FILE |
| ANDREW JOSEPH BONURA | | | ON FILE |
| ANDREW JOSEPH BOOTHE | | | ON FILE |
| ANDREW JOSEPH BREITSPRECHER | | | ON FILE |
| ANDREW JOSEPH BRENNAN | | | ON FILE |
| ANDREW JOSEPH BURKE | | | ON FILE |
| ANDREW JOSEPH C DENIS | | | ON FILE |
| ANDREW JOSEPH CANAMELLA | | | ON FILE |
| ANDREW JOSEPH CARBALLO | | | ON FILE |
| ANDREW JOSEPH CASSANO | | | ON FILE |
| ANDREW JOSEPH CHE BIN LEE | | | ON FILE |
| ANDREW JOSEPH COLE | | | ON FILE |
| ANDREW JOSEPH CONNELLY | | | ON FILE |
| ANDREW JOSEPH CRUISE | | | ON FILE |
| ANDREW JOSEPH CSERNYEI | | | ON FILE |
| ANDREW JOSEPH DANIEL | | | ON FILE |
| ANDREW JOSEPH DE SOUZA | | | ON FILE |
| ANDREW JOSEPH DICIENZO | | | ON FILE |
| ANDREW JOSEPH DOLINSKI | | | ON FILE |
| ANDREW JOSEPH DONCHEZ | | | ON FILE |
| ANDREW JOSEPH DOUCET | | | ON FILE |
| ANDREW JOSEPH ECORD | | | ON FILE |
| ANDREW JOSEPH ELKHOULY | | | ON FILE |
| ANDREW JOSEPH ERICKSON | | | ON FILE |
| ANDREW JOSEPH FAY | | | ON FILE |
| ANDREW JOSEPH FAZZOLARE | | | ON FILE |
| ANDREW JOSEPH FERNANDES | | | ON FILE |
| ANDREW JOSEPH FIGUEROA | | | ON FILE |
| ANDREW JOSEPH FINK | | | ON FILE |
| ANDREW JOSEPH FORD | | | ON FILE |
| ANDREW JOSEPH GAMBINO | | | ON FILE |
| ANDREW JOSEPH GIBBS | | | ON FILE |
| ANDREW JOSEPH GORA | | | ON FILE |
| ANDREW JOSEPH GORALSKI | | | ON FILE |
| ANDREW JOSEPH GORECKI | | | ON FILE |
| ANDREW JOSEPH GREEN | | | ON FILE |
| ANDREW JOSEPH GREGORY VEIT | | | ON FILE |
| ANDREW JOSEPH HALL | | | ON FILE |
| ANDREW JOSEPH HARRISON | | | ON FILE |
| ANDREW JOSEPH HAWLEY | | | ON FILE |
| ANDREW JOSEPH HEAVNER | | | ON FILE |
| ANDREW JOSEPH HILL | | | ON FILE |
| ANDREW JOSEPH INCAVO | | | ON FILE |
| ANDREW JOSEPH JOHNSTON | | | ON FILE |
| ANDREW JOSEPH KAASALAINEN | | | ON FILE |
| ANDREW JOSEPH KACMARCIK | | | ON FILE |
| ANDREW JOSEPH KOPAC | | | ON FILE |
| ANDREW JOSEPH LEONE | | | ON FILE |
| ANDREW JOSEPH LINFOOT | | | ON FILE |
| ANDREW JOSEPH LOBER | | | ON FILE |
| ANDREW JOSEPH LONERO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW JOSEPH LYNCH | | | ON FILE |
| ANDREW JOSEPH MAGGIO | | | ON FILE |
| ANDREW JOSEPH MARKOW | | | ON FILE |
| ANDREW JOSEPH MCLEAN | | | ON FILE |
| ANDREW JOSEPH MEDINA | | | ON FILE |
| ANDREW JOSEPH MEDWECKY | | | ON FILE |
| ANDREW JOSEPH MEROLLA | | | ON FILE |
| ANDREW JOSEPH MILLER | | | ON FILE |
| ANDREW JOSEPH MOCERI | | | ON FILE |
| ANDREW JOSEPH MONDZELEWSKI | | | ON FILE |
| ANDREW JOSEPH MOORE | | | ON FILE |
| ANDREW JOSEPH MORLEY | | | ON FILE |
| ANDREW JOSEPH MORRISON | | | ON FILE |
| ANDREW JOSEPH MRAMOR | | | ON FILE |
| ANDREW JOSEPH MYERS | | | ON FILE |
| ANDREW JOSEPH NANAI | | | ON FILE |
| ANDREW JOSEPH NARDONE | | | ON FILE |
| ANDREW JOSEPH NEVILLE | | | ON FILE |
| ANDREW JOSEPH NOVOBILSKI | | | ON FILE |
| ANDREW JOSEPH OTTO | | | ON FILE |
| ANDREW JOSEPH PAGLIARA | | | ON FILE |
| ANDREW JOSEPH PATTERSON | | | ON FILE |
| ANDREW JOSEPH PHILLIPS | | | ON FILE |
| ANDREW JOSEPH PORTER | | | ON FILE |
| ANDREW JOSEPH RADJA | | | ON FILE |
| ANDREW JOSEPH RASICO | | | ON FILE |
| ANDREW JOSEPH REIFF | | | ON FILE |
| ANDREW JOSEPH ROBERTS | | | ON FILE |
| ANDREW JOSEPH SASPE | | | ON FILE |
| ANDREW JOSEPH SAUCEDA | | | ON FILE |
| ANDREW JOSEPH SCANNELL | | | ON FILE |
| ANDREW JOSEPH SCHAFFNER | | | ON FILE |
| ANDREW JOSEPH SCOTT | | | ON FILE |
| ANDREW JOSEPH SEAL | | | ON FILE |
| ANDREW JOSEPH SELBY | | | ON FILE |
| ANDREW JOSEPH SPIRO | | | ON FILE |
| ANDREW JOSEPH STROBLE | | | ON FILE |
| ANDREW JOSEPH TATE | | | ON FILE |
| ANDREW JOSEPH THOMAS | | | ON FILE |
| ANDREW JOSEPH THOMPSON | | | ON FILE |
| ANDREW JOSEPH TOMASI | | | ON FILE |
| ANDREW JOSEPH TRAVERSO | | | ON FILE |
| ANDREW JOSEPH WALL | | | ON FILE |
| ANDREW JOSEPH WESLEY | | | ON FILE |
| ANDREW JOSEPH WHITE | | | ON FILE |
| ANDREW JOSEPH WILSON | | | ON FILE |
| ANDREW JOSEPH WULLSCHLEGER | | | ON FILE |
| ANDREW JOSEPH YORK | | | ON FILE |
| ANDREW JOSEPH ZIMMER | | | ON FILE |
| ANDREW JOSHUA PARKER | | | ON FILE |
| ANDREW JOSIAH LAKE | | | ON FILE |
| ANDREW JOSIAH SPINKS | | | ON FILE |
| ANDREW JOUBERT | | | ON FILE |
| ANDREW JUAREZ ALEMAN DA SILVA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW JULIAN BEARDEN | | | ON FILE |
| ANDREW JULIAN DEWINDT ROBSON | | | ON FILE |
| ANDREW JULIUS GOLABEK | | | ON FILE |
| ANDREW JUN LEE | | | ON FILE |
| ANDREW JUN RO | | | ON FILE |
| ANDREW JUN WON | | | ON FILE |
| ANDREW JUNGHOON KIM | | | ON FILE |
| ANDREW JUNGSU KIM | | | ON FILE |
| ANDREW JUSTICE RUSSELL | | | ON FILE |
| ANDREW JUSTIN ARONSON | | | ON FILE |
| ANDREW JUSTIN CARMODY | | | ON FILE |
| ANDREW JUSTIN KANE FRAZIER | | | ON FILE |
| ANDREW JUSTIN LUTZ | | | ON FILE |
| ANDREW JUSTIN MORGAN | | | ON FILE |
| ANDREW JUSTIN PERCY DONALD | | | ON FILE |
| ANDREW JUSTIN REICH | | | ON FILE |
| ANDREW JUSTIN TOUR | | | ON FILE |
| ANDREW JUSTIN TOWNSEND | | | ON FILE |
| ANDREW JUSTIN WATKINS | | | ON FILE |
| ANDREW K LOPEZ | | | ON FILE |
| ANDREW K MEOUNG | | | ON FILE |
| ANDREW K VIVERITO | | | ON FILE |
| ANDREW KAMAGARA | | | ON FILE |
| ANDREW KAMIENSKI | | | ON FILE |
| ANDREW KAMYIN LOOI | | | ON FILE |
| ANDREW KANE BERGH | | | ON FILE |
| ANDREW KAPUR | | | ON FILE |
| ANDREW KARL CROSBY | | | ON FILE |
| ANDREW KARL LINDGREN | | | ON FILE |
| ANDREW KARSTEN HAWORTH | | | ON FILE |
| ANDREW KATZ | | | ON FILE |
| ANDREW KEANAN PIGSLEY | | | ON FILE |
| ANDREW KEE CHIENG | | | ON FILE |
| ANDREW KEEGAN HEYING | | | ON FILE |
| ANDREW KEITH BEDNARCIK | | | ON FILE |
| ANDREW KEITH COWAP | | | ON FILE |
| ANDREW KEITH DAVIES | | | ON FILE |
| ANDREW KEITH JONES | | | ON FILE |
| ANDREW KEITH KASH | | | ON FILE |
| ANDREW KEITH MONDY | | | ON FILE |
| ANDREW KEITH SCHARF | | | ON FILE |
| ANDREW KELLER VAUDREUIL | | | ON FILE |
| ANDREW KELLY | | | ON FILE |
| ANDREW KELLY WOOTEN | | | ON FILE |
| ANDREW KEMAR ST AUBYN GREAVES | | | ON FILE |
| ANDREW KEMPER HORD DE MICHAELIS | | | ON FILE |
| ANDREW KEN YAN | | | ON FILE |
| ANDREW KENDALL DOSS | | | ON FILE |
| ANDREW KENICHI DUVALL | | | ON FILE |
| ANDREW KENNETH BLIGH SIMMONDS | | | ON FILE |
| ANDREW KENNETH DIMITROV | | | ON FILE |
| ANDREW KENNETH HARRIS | | | ON FILE |
| ANDREW KENNETH HOXEY | | | ON FILE |
| ANDREW KENNETH ISIDORO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW KENNETH LYONS | | | ON FILE |
| ANDREW KENNETH NICHOLLS | | | ON FILE |
| ANDREW KENNETH SCHENEMAN | | | ON FILE |
| ANDREW KENNETH SMITH | | | ON FILE |
| ANDREW KENNETH THOMAS REIMER | | | ON FILE |
| ANDREW KENNETH TIPTON | | | ON FILE |
| ANDREW KENNETH TOTH | | | ON FILE |
| ANDREW KENNETH WARFIELD | | | ON FILE |
| ANDREW KENNY ALISA | | | ON FILE |
| ANDREW KENT DEWALT LOVE | | | ON FILE |
| ANDREW KENT EKLUND | | | ON FILE |
| ANDREW KENT STEPHENSON | | | ON FILE |
| ANDREW KENT TIBBITTS | | | ON FILE |
| ANDREW KEPLER RASMUSSEN | | | ON FILE |
| ANDREW KERWOOD WORNSTAFF WILFONG | | | ON FILE |
| ANDREW KEVIN BRISKEY | | | ON FILE |
| ANDREW KEVIN COOPER | | | ON FILE |
| ANDREW KEVIN JETTON | | | ON FILE |
| ANDREW KEVIN JOHNSON | | | ON FILE |
| ANDREW KEVIN LAWSON | | | ON FILE |
| ANDREW KEVIN MCCORMICK | | | ON FILE |
| ANDREW KEVIN STRADTNER | | | ON FILE |
| ANDREW KEVIN WEYERS | | | ON FILE |
| ANDREW KEVYN LITTMAN | | | ON FILE |
| ANDREW KEVYN LITTMAN | | | ON FILE |
| ANDREW KEY ROTH | | | ON FILE |
| ANDREW KHAI HOAN TRAN | | | ON FILE |
| ANDREW KHANG THAN | | | ON FILE |
| ANDREW KHERMING YOUNG | | | ON FILE |
| ANDREW KHO CHAN | | | ON FILE |
| ANDREW KHOO | | | ON FILE |
| ANDREW KIBOR CHESANG | | | ON FILE |
| ANDREW KILPATRICK | | | ON FILE |
| ANDREW KIM | | | ON FILE |
| ANDREW KIM | | | ON FILE |
| ANDREW KIM | | | ON FILE |
| ANDREW KIM | | | ON FILE |
| ANDREW KING | | | ON FILE |
| ANDREW KINGSBURY | | | ON FILE |
| ANDREW KIRK DENNISON | | | ON FILE |
| ANDREW KIRK MCNAUGHTON | | | ON FILE |
| ANDREW KIRK REED | | | ON FILE |
| ANDREW KIRKWOOD | | | ON FILE |
| ANDREW KLETZING | | | ON FILE |
| ANDREW KLINE MANDAC | | | ON FILE |
| ANDREW KLOPAT | | | ON FILE |
| ANDREW KO | | | ON FILE |
| ANDREW KOCH | | | ON FILE |
| ANDREW KOURGANOV | | | ON FILE |
| ANDREW KUCHERIAVY | | | ON FILE |
| ANDREW KUNS | | | ON FILE |
| ANDREW KWESI ANTWI | | | ON FILE |
| ANDREW KWOKTOA WONG | | | ON FILE |
| ANDREW KWONG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW KYLE BLUETT | | | ON FILE |
| ANDREW KYLE DARNELL | | | ON FILE |
| ANDREW KYLE HAJEWICH | | | ON FILE |
| ANDREW KYLE KRUEGER | | | ON FILE |
| ANDREW KYLE LOMAX | | | ON FILE |
| ANDREW KYLE MCLAINE | | | ON FILE |
| ANDREW KYLE MILLER | | | ON FILE |
| ANDREW KYLE PORSCHE | | | ON FILE |
| ANDREW KYLE SATTLER | | | ON FILE |
| ANDREW L BRADLEY | | | ON FILE |
| ANDREW L BRUININGA | | | ON FILE |
| ANDREW L BRUININGA | | | ON FILE |
| ANDREW L HALL | | | ON FILE |
| ANDREW L LU | | | ON FILE |
| ANDREW L LUSSIER | | | ON FILE |
| ANDREW L LYTLE | | | ON FILE |
| ANDREW L PAPPAS | | | ON FILE |
| ANDREW L PENNELL | | | ON FILE |
| ANDREW L SCHAITEL | | | ON FILE |
| ANDREW L SPAULDING | | | ON FILE |
| ANDREW L SUH | | | ON FILE |
| ANDREW L TUTTLE | | | ON FILE |
| ANDREW L WESTFALL | | | ON FILE |
| ANDREW L WILLIAMS | | | ON FILE |
| ANDREW LABROSSE | | | ON FILE |
| ANDREW LADLOW | | | ON FILE |
| ANDREW LAI YU | | | ON FILE |
| ANDREW LALLOS | | | ON FILE |
| ANDREW LAM | | | ON FILE |
| ANDREW LAMBERT PUST | | | ON FILE |
| ANDREW LAMPLEY | | | ON FILE |
| ANDREW LAN LACHLAN KNOWLES | | | ON FILE |
| ANDREW LANCE FARRAR | | | ON FILE |
| ANDREW LANCE KITTLESON | | | ON FILE |
| ANDREW LANE CAMPBELL | | | ON FILE |
| ANDREW LANE GINN | | | ON FILE |
| ANDREW LARRY GREIF | | | ON FILE |
| ANDREW LAU | | | ON FILE |
| ANDREW LAUWIRA | | | ON FILE |
| ANDREW LAW CRAWFORD | | | ON FILE |
| ANDREW LAWRENCE | | | ON FILE |
| ANDREW LAWRENCE BASILE | | | ON FILE |
| ANDREW LAWRENCE BROWN | | | ON FILE |
| ANDREW LAWRENCE CASTLE | | | ON FILE |
| ANDREW LAWRENCE COLEMAN | | | ON FILE |
| ANDREW LAWRENCE FUSELIER | | | ON FILE |
| ANDREW LAWRENCE HERRMANN | | | ON FILE |
| ANDREW LAWRENCE JONES | | | ON FILE |
| ANDREW LAWRENCE NACHMAN | | | ON FILE |
| ANDREW LAWRENCE SCHNEIDER | | | ON FILE |
| ANDREW LAWRENCE STOCK | | | ON FILE |
| ANDREW LAWSON SILVERNAIL | | | ON FILE |
| ANDREW LAWTON II | | | ON FILE |
| ANDREW LAYTON MOFFAT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW LE | | | ON FILE |
| ANDREW LE | | | ON FILE |
| ANDREW LE | | | ON FILE |
| ANDREW LEE | | | ON FILE |
| ANDREW LEE | | | ON FILE |
| ANDREW LEE | | | ON FILE |
| ANDREW LEE | | | ON FILE |
| ANDREW LEE | | | ON FILE |
| ANDREW LEE | | | ON FILE |
| ANDREW LEE BENNETT | | | ON FILE |
| ANDREW LEE BERGTHOLD | | | ON FILE |
| ANDREW LEE BONE | | | ON FILE |
| ANDREW LEE BROWNING | | | ON FILE |
| ANDREW LEE EDMONDS | | | ON FILE |
| ANDREW LEE EDWARDS | | | ON FILE |
| ANDREW LEE FEAKS | | | ON FILE |
| ANDREW LEE FELLOWS | | | ON FILE |
| ANDREW LEE GEORGE | | | ON FILE |
| ANDREW LEE GERZAN | | | ON FILE |
| ANDREW LEE GILMER | | | ON FILE |
| ANDREW LEE HARWELL | | | ON FILE |
| ANDREW LEE HARWOOD | | | ON FILE |
| ANDREW LEE HEATON | | | ON FILE |
| ANDREW LEE HINMAN | | | ON FILE |
| ANDREW LEE HUNTER | | | ON FILE |
| ANDREW LEE JENKINS | | | ON FILE |
| ANDREW LEE JOHNSON | | | ON FILE |
| ANDREW LEE JOHNSON | | | ON FILE |
| ANDREW LEE MEIER | | | ON FILE |
| ANDREW LEE MORETON | | | ON FILE |
| ANDREW LEE NINNEMANN | | | ON FILE |
| ANDREW LEE PALMER | | | ON FILE |
| ANDREW LEE PIRACHA | | | ON FILE |
| ANDREW LEE POPE | | | ON FILE |
| ANDREW LEE PORT | | | ON FILE |
| ANDREW LEE RICHEY | | | ON FILE |
| ANDREW LEE SISTRUNK | | | ON FILE |
| ANDREW LEE SMITH | | | ON FILE |
| ANDREW LEE SMITH | | | ON FILE |
| ANDREW LEE STUBBLEFIELD | | | ON FILE |
| ANDREW LEE TSCHIDA | | | ON FILE |
| ANDREW LEE VO | | | ON FILE |
| ANDREW LEE WALKER | | | ON FILE |
| ANDREW LEE WESSLING | | | ON FILE |
| ANDREW LEE WILSON | | | ON FILE |
| ANDREW LEIGH | | | ON FILE |
| ANDREW LEITH SMITH | | | ON FILE |
| ANDREW LELAND MO | | | ON FILE |
| ANDREW LEN LIZEK | | | ON FILE |
| ANDREW LENARD ROBSON | | | ON FILE |
| ANDREW LENFORD WILLIAMS | | | ON FILE |
| ANDREW LENIHAN | | | ON FILE |
| ANDREW LENNOX BRYCE | | | ON FILE |
| ANDREW LEON SIRLS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW LEONARD SANDO | | | ON FILE |
| ANDREW LEONARD WARD | | | ON FILE |
| ANDREW LEOW SHANG KWEE | | | ON FILE |
| ANDREW LEROY HEMRY BARROW | | | ON FILE |
| ANDREW LEROY JACKSON | | | ON FILE |
| ANDREW LESLIE PARTRIDGE | | | ON FILE |
| ANDREW LESTER | | | ON FILE |
| ANDREW LEVENTIS | | | ON FILE |
| ANDREW LEWIS BROCK | | | ON FILE |
| ANDREW LEWIS BURICH | | | ON FILE |
| ANDREW LEWIS GELLER | | | ON FILE |
| ANDREW LEWIS GILMORE | | | ON FILE |
| ANDREW LEWIS HAWKES | | | ON FILE |
| ANDREW LEWIS LARSEN | | | ON FILE |
| ANDREW LEWIS MARTINEZ | | | ON FILE |
| ANDREW LEWIS MCNAUGHTON | | | ON FILE |
| ANDREW LEWIS PALUMBO | | | ON FILE |
| ANDREW LEWIS TAYLOR | | | ON FILE |
| ANDREW LIENPHAT CHUNG | | | ON FILE |
| ANDREW LIH-YEU YANG | | | ON FILE |
| ANDREW LIN | | | ON FILE |
| ANDREW LINCOLN GIENG | | | ON FILE |
| ANDREW LINDSEY WOODS | | | ON FILE |
| ANDREW LINTON BELL | | | ON FILE |
| ANDREW LIZANEC | | | ON FILE |
| ANDREW LLOYD LESTER | | | ON FILE |
| ANDREW LLOYD NAPIER | | | ON FILE |
| ANDREW LLOYD SWINK | | | ON FILE |
| ANDREW LLOYD THOMAS | | | ON FILE |
| ANDREW LOC THIEN NGUYEN | | | ON FILE |
| ANDREW LONG DOAN | | | ON FILE |
| ANDREW LOOI | | | ON FILE |
| ANDREW LOPEZ GARNICA | | | ON FILE |
| ANDREW LOPEZBARRIGA | | | ON FILE |
| ANDREW LORAN GRAFEMAN | | | ON FILE |
| ANDREW LOREN JACOBSEN | | | ON FILE |
| ANDREW LOSADA | | | ON FILE |
| ANDREW LOUIS ALVEY | | | ON FILE |
| ANDREW LOUIS ARNOLD | | | ON FILE |
| ANDREW LOUIS CARPENTER | | | ON FILE |
| ANDREW LOUIS CENNAME | | | ON FILE |
| ANDREW LOUIS GREANYA | | | ON FILE |
| ANDREW LOUIS JACKSON | | | ON FILE |
| ANDREW LOUIS MILLER | | | ON FILE |
| ANDREW LOUIS NICOLAS | | | ON FILE |
| ANDREW LOW CHUN WEY | | | ON FILE |
| ANDREW LOW CHUN WEY | | | ON FILE |
| ANDREW LOWBRIDGE | | | ON FILE |
| ANDREW LOWELL NGUYEN | | | ON FILE |
| ANDREW LUCA FAKE | | | ON FILE |
| ANDREW LUCAS DAMINATO | | | ON FILE |
| ANDREW LUCAS ROCHA GAUKER | | | ON FILE |
| ANDREW LUDWIG ACREE | | | ON FILE |
| ANDREW LUDWIG BEE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW LUI | | | ON FILE |
| ANDREW LUKE HANSEN | | | ON FILE |
| ANDREW LUKE JOINER | | | ON FILE |
| ANDREW LUKE LIM | | | ON FILE |
| ANDREW LYALL GOLDEN | | | ON FILE |
| ANDREW LYLE CHRISTOPHER PALMER | | | ON FILE |
| ANDREW LYLE MCKONE | | | ON FILE |
| ANDREW LYMAN TRUMBULL | | | ON FILE |
| ANDREW LYNN PETTY | | | ON FILE |
| ANDREW M ADKINS | | | ON FILE |
| ANDREW M BARTOL | | | ON FILE |
| ANDREW M BIELECKI | | | ON FILE |
| ANDREW M BOIMILA | | | ON FILE |
| ANDREW M BRAUNSTEIN | | | ON FILE |
| ANDREW M BRAUNSTEIN | | | ON FILE |
| ANDREW M C SAVOY | | | ON FILE |
| ANDREW M CASTELLANO | | | ON FILE |
| ANDREW M COSTANZA | | | ON FILE |
| ANDREW M DARDEN | | | ON FILE |
| ANDREW M EISENHARDT | | | ON FILE |
| ANDREW M FAUVER | | | ON FILE |
| ANDREW M FITCH | | | ON FILE |
| ANDREW M FUJAN | | | ON FILE |
| ANDREW M GRAMMATIKOS | | | ON FILE |
| ANDREW M J WATERS | | | ON FILE |
| ANDREW M JOBSON | | | ON FILE |
| ANDREW M KEARNS | | | ON FILE |
| ANDREW M KELLY | | | ON FILE |
| ANDREW M KOZLOVE | | | ON FILE |
| ANDREW M KUNESH | | | ON FILE |
| ANDREW M LABRECK | | | ON FILE |
| ANDREW M LEFKOWITZ | | | ON FILE |
| ANDREW M LICKING | | | ON FILE |
| ANDREW M MARINACCI | | | ON FILE |
| ANDREW M MARTINEK | | | ON FILE |
| ANDREW M MORCOS | | | ON FILE |
| ANDREW M MORGASEN | | | ON FILE |
| ANDREW M NALBAND | | | ON FILE |
| ANDREW M PADGETT | | | ON FILE |
| ANDREW M PFEIFER | | | ON FILE |
| ANDREW M PICKARD | | | ON FILE |
| ANDREW M ROSENSTEIN | | | ON FILE |
| ANDREW M SCHUMANN | | | ON FILE |
| ANDREW M SHREEVES | | | ON FILE |
| ANDREW M SMITH | | | ON FILE |
| ANDREW M SMITH | | | ON FILE |
| ANDREW M TYMMS | | | ON FILE |
| ANDREW M WANG | | | ON FILE |
| ANDREW MACALUSO | | | ON FILE |
| ANDREW MACEDO | | | ON FILE |
| ANDREW MACKENNA MCCLURE | | | ON FILE |
| ANDREW MACLEAN CHAN | | | ON FILE |
| ANDREW MACLEOD RAND | | | ON FILE |
| ANDREW MADISON JONES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW MAH KOON YAN | | | ON FILE |
| ANDREW MAHABIR | | | ON FILE |
| ANDREW MAJIN DANJUMA KOLO | | | ON FILE |
| ANDREW MAKARA | | | ON FILE |
| ANDREW MALCOLM BOND | | | ON FILE |
| ANDREW MALCOLM EAGLING | | | ON FILE |
| ANDREW MALCOLM GEORGE HURRELL | | | ON FILE |
| ANDREW MALCOLM MCCALISTER | | | ON FILE |
| ANDREW MALCOLM TURNBULL | | | ON FILE |
| ANDREW MALLINGER | | | ON FILE |
| ANDREW MAMAS LYSANDROU | | | ON FILE |
| ANDREW MANUEL MOURA | | | ON FILE |
| ANDREW MANUEL NUNEZ | | | ON FILE |
| ANDREW MARC HENSEY | | | ON FILE |
| ANDREW MARC MANALO | | | ON FILE |
| ANDREW MARC MINDEL | | | ON FILE |
| ANDREW MARC YAVINSKY | | | ON FILE |
| ANDREW MARCELLE HOUCK | | | ON FILE |
| ANDREW MARCHESE | | | ON FILE |
| ANDREW MARCO ROMANO | | | ON FILE |
| ANDREW MARCUS DELAROSA | | | ON FILE |
| ANDREW MARICH | | | ON FILE |
| ANDREW MARIO LOPEZ | | | ON FILE |
| ANDREW MARION HUNTER | | | ON FILE |
| ANDREW MARIUS JENSEN | | | ON FILE |
| ANDREW MARIUS PENCZNER | | | ON FILE |
| ANDREW MARIUS SIMMONS | | | ON FILE |
| ANDREW MARK AY | | | ON FILE |
| ANDREW MARK BEXX | | | ON FILE |
| ANDREW MARK BOYD | | | ON FILE |
| ANDREW MARK BUCHAN | | | ON FILE |
| ANDREW MARK CARLIE FENTON | | | ON FILE |
| ANDREW MARK CHAPMAN | | | ON FILE |
| ANDREW MARK DAVID GUNN | | | ON FILE |
| ANDREW MARK DEVITO | | | ON FILE |
| ANDREW MARK DRESLINSKI | | | ON FILE |
| ANDREW MARK EMMS READ | | | ON FILE |
| ANDREW MARK JAYASURIA | | | ON FILE |
| ANDREW MARK JUREKIC | | | ON FILE |
| ANDREW MARK LAVAWAY | | | ON FILE |
| ANDREW MARK LOADMAN | | | ON FILE |
| ANDREW MARK MAJOT | | | ON FILE |
| ANDREW MARK MARRAFFA | | | ON FILE |
| ANDREW MARK MCLELLAN | | | ON FILE |
| ANDREW MARK MORGAN | | | ON FILE |
| ANDREW MARK MORRIS | | | ON FILE |
| ANDREW MARK NELSON | | | ON FILE |
| ANDREW MARK RICE | | | ON FILE |
| ANDREW MARK ROHLFING | | | ON FILE |
| ANDREW MARK RUDISI | | | ON FILE |
| ANDREW MARK SCHNEIDER | | | ON FILE |
| ANDREW MARK SKOTTING MCCULLOCH | | | ON FILE |
| ANDREW MARK SMITH | | | ON FILE |
| ANDREW MARK TAMBURRO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW MARK THOMAS | | | ON FILE |
| ANDREW MARK VALENSON | | | ON FILE |
| ANDREW MARK VIDLER | | | ON FILE |
| ANDREW MARK WILLIAM LOUCH | | | ON FILE |
| ANDREW MARLON JOESOEF NATAPRAWIRA | | | ON FILE |
| ANDREW MARSH PINEDA | | | ON FILE |
| ANDREW MARTHYN GONZALES | | | ON FILE |
| ANDREW MARTIN BREITBACH | | | ON FILE |
| ANDREW MARTIN BROSENITSCH | | | ON FILE |
| ANDREW MARTIN EAGAN | | | ON FILE |
| ANDREW MARTIN FORDHAM | | | ON FILE |
| ANDREW MARTIN HERZFELD | | | ON FILE |
| ANDREW MARTIN KLONTZ | | | ON FILE |
| ANDREW MARTIN MORAN | | | ON FILE |
| ANDREW MARTIN OLIVAREZ | | | ON FILE |
| ANDREW MARTIN RATTERMAN | | | ON FILE |
| ANDREW MARTIN SLEZAK | | | ON FILE |
| ANDREW MARTIN TORRES UYLANGCO | | | ON FILE |
| ANDREW MARTIN TRIPP | | | ON FILE |
| ANDREW MARTINEZ BALUIS | | | ON FILE |
| ANDREW MARVIN MORALES | | | ON FILE |
| ANDREW MASON DIXON | | | ON FILE |
| ANDREW MASS | | | ON FILE |
| ANDREW MATHEW SOUDER | | | ON FILE |
| ANDREW MATTHEW BICKETT | | | ON FILE |
| ANDREW MATTHEW DONG | | | ON FILE |
| ANDREW MATTHEW FOX | | | ON FILE |
| ANDREW MATTHEW MOORE | | | ON FILE |
| ANDREW MATTHEW MULLIN | | | ON FILE |
| ANDREW MATTHEW NIETO | | | ON FILE |
| ANDREW MATTHEW PIERZ | | | ON FILE |
| ANDREW MATTHEWS | | | ON FILE |
| ANDREW MATTHEWS | | | ON FILE |
| ANDREW MATTIE | | | ON FILE |
| ANDREW MATUSCHAK | | | ON FILE |
| ANDREW MAXWELL ANDERSON | | | ON FILE |
| ANDREW MAXWELL HINKES | | | ON FILE |
| ANDREW MAY | | | ON FILE |
| ANDREW MAYNARD RASMUSSEN | | | ON FILE |
| ANDREW MC CARROLL | | | ON FILE |
| ANDREW MC DONALD | | | ON FILE |
| ANDREW MCALISTER | | | ON FILE |
| ANDREW MCCARTOR | | | ON FILE |
| ANDREW MCCLELLON BROOKE | | | ON FILE |
| ANDREW MCCORMICK | | | ON FILE |
| ANDREW MCDANIEL | | | ON FILE |
| ANDREW MCKEE | | | ON FILE |
| ANDREW MCKINNLEE LANG | | | ON FILE |
| ANDREW MCLAREN | | | ON FILE |
| ANDREW MCLINDON | | | ON FILE |
| ANDREW MCNAUGHTON PORTER | | | ON FILE |
| ANDREW MCVEY | | | ON FILE |
| ANDREW MEADE FLYNN | | | ON FILE |
| ANDREW MEDINA FILAMOR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW MEI | | | ON FILE |
| ANDREW MELVIN SPARKS | | | ON FILE |
| ANDREW MENTE | | | ON FILE |
| ANDREW MENZIES CORK | | | ON FILE |
| ANDREW MERVYN KASIMIR | | | ON FILE |
| ANDREW MESCHTER | | | ON FILE |
| ANDREW MEYER | | | ON FILE |
| ANDREW MICAH JACOBSON | | | ON FILE |
| ANDREW MICAH WATSON | | | ON FILE |
| ANDREW MICHAEL | | | ON FILE |
| ANDREW MICHAEL ACKERMAN | | | ON FILE |
| ANDREW MICHAEL ALEMANY | | | ON FILE |
| ANDREW MICHAEL BAIN | | | ON FILE |
| ANDREW MICHAEL BARKER | | | ON FILE |
| ANDREW MICHAEL BARTLETT | | | ON FILE |
| ANDREW MICHAEL BEDARD | | | ON FILE |
| ANDREW MICHAEL BELKNAP | | | ON FILE |
| ANDREW MICHAEL BLACK | | | ON FILE |
| ANDREW MICHAEL BOGAN | | | ON FILE |
| ANDREW MICHAEL BOICE | | | ON FILE |
| ANDREW MICHAEL BROWNING | | | ON FILE |
| ANDREW MICHAEL BUCKENBERGER | | | ON FILE |
| ANDREW MICHAEL C KIK | | | ON FILE |
| ANDREW MICHAEL CAPOZZI | | | ON FILE |
| ANDREW MICHAEL CARRICO | | | ON FILE |
| ANDREW MICHAEL CHASE | | | ON FILE |
| ANDREW MICHAEL CHIN | | | ON FILE |
| ANDREW MICHAEL CITRON | | | ON FILE |
| ANDREW MICHAEL DANNING | | | ON FILE |
| ANDREW MICHAEL DAY | | | ON FILE |
| ANDREW MICHAEL DECKER | | | ON FILE |
| ANDREW MICHAEL DIMOCK | | | ON FILE |
| ANDREW MICHAEL DIVEKY DRAENOS | | | ON FILE |
| ANDREW MICHAEL DORBIAN | | | ON FILE |
| ANDREW MICHAEL DOUCET | | | ON FILE |
| ANDREW MICHAEL EBSEN | | | ON FILE |
| ANDREW MICHAEL ECKER | | | ON FILE |
| ANDREW MICHAEL EICHENBERGER | | | ON FILE |
| ANDREW MICHAEL EVELYN | | | ON FILE |
| ANDREW MICHAEL FAIRCHILD | | | ON FILE |
| ANDREW MICHAEL FINE | | | ON FILE |
| ANDREW MICHAEL FOWLER | | | ON FILE |
| ANDREW MICHAEL GERLICHER | | | ON FILE |
| ANDREW MICHAEL GERMAN | | | ON FILE |
| ANDREW MICHAEL GOLLIHAR | | | ON FILE |
| ANDREW MICHAEL GOULAS | | | ON FILE |
| ANDREW MICHAEL GREENWOOD | | | ON FILE |
| ANDREW MICHAEL GUERRERO | | | ON FILE |
| ANDREW MICHAEL GURALNICH | | | ON FILE |
| ANDREW MICHAEL HALLETT | | | ON FILE |
| ANDREW MICHAEL HAMAN | | | ON FILE |
| ANDREW MICHAEL HARMS | | | ON FILE |
| ANDREW MICHAEL HARVEY | | | ON FILE |
| ANDREW MICHAEL HEYMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW MICHAEL HOVIS | | | ON FILE |
| ANDREW MICHAEL HUEBERT | | | ON FILE |
| ANDREW MICHAEL HUGHES | | | ON FILE |
| ANDREW MICHAEL JAMESON | | | ON FILE |
| ANDREW MICHAEL JAMESON | | | ON FILE |
| ANDREW MICHAEL JESCHKE | | | ON FILE |
| ANDREW MICHAEL JOHNSON | | | ON FILE |
| ANDREW MICHAEL JOHNSON | | | ON FILE |
| ANDREW MICHAEL JONES | | | ON FILE |
| ANDREW MICHAEL JONSON | | | ON FILE |
| ANDREW MICHAEL KEARNEY | | | ON FILE |
| ANDREW MICHAEL KELLY | | | ON FILE |
| ANDREW MICHAEL KOEHNEKE | | | ON FILE |
| ANDREW MICHAEL KROEGER | | | ON FILE |
| ANDREW MICHAEL KROSZKEWICZ | | | ON FILE |
| ANDREW MICHAEL LANKSTON | | | ON FILE |
| ANDREW MICHAEL LAWRENCE | | | ON FILE |
| ANDREW MICHAEL LENZ | | | ON FILE |
| ANDREW MICHAEL LLEWELLYN | | | ON FILE |
| ANDREW MICHAEL LLEWELLYN | | | ON FILE |
| ANDREW MICHAEL LONGMORE | | | ON FILE |
| ANDREW MICHAEL LOWE | | | ON FILE |
| ANDREW MICHAEL LYDON | | | ON FILE |
| ANDREW MICHAEL MABRY | | | ON FILE |
| ANDREW MICHAEL MAILLIS | | | ON FILE |
| ANDREW MICHAEL MC DONALD | | | ON FILE |
| ANDREW MICHAEL MCCALL | | | ON FILE |
| ANDREW MICHAEL MCGIVERN | | | ON FILE |
| ANDREW MICHAEL MCNULTY | | | ON FILE |
| ANDREW MICHAEL MEHRHOLZ | | | ON FILE |
| ANDREW MICHAEL MESSNER | | | ON FILE |
| ANDREW MICHAEL MESTRE | | | ON FILE |
| ANDREW MICHAEL MEURER | | | ON FILE |
| ANDREW MICHAEL MOAWAD | | | ON FILE |
| ANDREW MICHAEL MOORE | | | ON FILE |
| ANDREW MICHAEL MORAN | | | ON FILE |
| ANDREW MICHAEL MURRAY | | | ON FILE |
| ANDREW MICHAEL NEY | | | ON FILE |
| ANDREW MICHAEL NICOLO | | | ON FILE |
| ANDREW MICHAEL OBRIEN | | | ON FILE |
| ANDREW MICHAEL OFFORD | | | ON FILE |
| ANDREW MICHAEL ONDREY | | | ON FILE |
| ANDREW MICHAEL PARKER | | | ON FILE |
| ANDREW MICHAEL PATELLA | | | ON FILE |
| ANDREW MICHAEL PATTERSON | | | ON FILE |
| ANDREW MICHAEL PEPPER | | | ON FILE |
| ANDREW MICHAEL PONCE | | | ON FILE |
| ANDREW MICHAEL REFF | | | ON FILE |
| ANDREW MICHAEL REID | | | ON FILE |
| ANDREW MICHAEL ROBSON | | | ON FILE |
| ANDREW MICHAEL RODE | | | ON FILE |
| ANDREW MICHAEL SAGER | | | ON FILE |
| ANDREW MICHAEL SALAZAR | | | ON FILE |
| ANDREW MICHAEL SANAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW MICHAEL SATORSKI | | | ON FILE |
| ANDREW MICHAEL SCOTT | | | ON FILE |
| ANDREW MICHAEL SHELDON | | | ON FILE |
| ANDREW MICHAEL SHEPLER | | | ON FILE |
| ANDREW MICHAEL SHIN | | | ON FILE |
| ANDREW MICHAEL SIGNOR | | | ON FILE |
| ANDREW MICHAEL SIMM | | | ON FILE |
| ANDREW MICHAEL SMITH | | | ON FILE |
| ANDREW MICHAEL SMITH | | | ON FILE |
| ANDREW MICHAEL SMITH | | | ON FILE |
| ANDREW MICHAEL SOLOMON | | | ON FILE |
| ANDREW MICHAEL SOPCHAK | | | ON FILE |
| ANDREW MICHAEL ST JOHN | | | ON FILE |
| ANDREW MICHAEL STEWART | | | ON FILE |
| ANDREW MICHAEL SWEET | | | ON FILE |
| ANDREW MICHAEL SZOCH | | | ON FILE |
| ANDREW MICHAEL TANNER | | | ON FILE |
| ANDREW MICHAEL TENORIO | | | ON FILE |
| ANDREW MICHAEL THOMPSON | | | ON FILE |
| ANDREW MICHAEL THOMPSON | | | ON FILE |
| ANDREW MICHAEL TORRES | | | ON FILE |
| ANDREW MICHAEL TOTTA | | | ON FILE |
| ANDREW MICHAEL VALERI | | | ON FILE |
| ANDREW MICHAEL VELASCO | | | ON FILE |
| ANDREW MICHAEL WESTBERG | | | ON FILE |
| ANDREW MICHAEL WILDER | | | ON FILE |
| ANDREW MICHAEL WILLFOND | | | ON FILE |
| ANDREW MICHAEL WILLIAMS | | | ON FILE |
| ANDREW MICHAEL WILLIAMS | | | ON FILE |
| ANDREW MICHAEL WILLIAMS | | | ON FILE |
| ANDREW MICHAEL WOODS | | | ON FILE |
| ANDREW MICHAL WIRTH | | | ON FILE |
| ANDREW MICHEAL LONG | | | ON FILE |
| ANDREW MICHEAL LONG | | | ON FILE |
| ANDREW MIKEDIS | | | ON FILE |
| ANDREW MIKHALYUK | | | ON FILE |
| ANDREW MIKIC | | | ON FILE |
| ANDREW MILAN ROBBINS | | | ON FILE |
| ANDREW MILKOWSKI | | | ON FILE |
| ANDREW MILLER DENTON | | | ON FILE |
| ANDREW MILNER | | | ON FILE |
| ANDREW MIN KIM | | | ON FILE |
| ANDREW MIN YU | | | ON FILE |
| ANDREW MING HSU | | | ON FILE |
| ANDREW MING HSU | | | ON FILE |
| ANDREW MING KAYLOR | | | ON FILE |
| ANDREW MING KIT CHOY | | | ON FILE |
| ANDREW MINH LEQUANG | | | ON FILE |
| ANDREW MINH NGUYEN | | | ON FILE |
| ANDREW MINH SON LE | | | ON FILE |
| ANDREW MINNICUS | | | ON FILE |
| ANDREW MIROFF | | | ON FILE |
| ANDREW MIRSLAWWILLIAM HARRIS | | | ON FILE |
| ANDREW MITCHELL GRIESEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW MITCHELL HARRIS | | | ON FILE |
| ANDREW MITCHELL ROTHENBUHLER | | | ON FILE |
| ANDREW MITCHELL TAYLOR | | | ON FILE |
| ANDREW MIZZI | | | ON FILE |
| ANDREW MONGE | | | ON FILE |
| ANDREW MONTGOMERY SKJONSBY | | | ON FILE |
| ANDREW MONTY STROUP | | | ON FILE |
| ANDREW MOON HYUN CHO | | | ON FILE |
| ANDREW MOORE | | | ON FILE |
| ANDREW MORA | | | ON FILE |
| ANDREW MORGAN | | | ON FILE |
| ANDREW MORGAN BAKER | | | ON FILE |
| ANDREW MORGAN SPELL | | | ON FILE |
| ANDREW MORRIS ATKINSON | | | ON FILE |
| ANDREW MORRIS MAJOR | | | ON FILE |
| ANDREW MORRIS PASDEN | | | ON FILE |
| ANDREW MORRISON SKATOFF | | | ON FILE |
| ANDREW MORTENSEN | | | ON FILE |
| ANDREW MOSCOVICH | | | ON FILE |
| ANDREW MOSES CHEDID | | | ON FILE |
| ANDREW MUGISA | | | ON FILE |
| ANDREW MULLER | | | ON FILE |
| ANDREW MUN | | | ON FILE |
| ANDREW MUNASHE MACHIYA | | | ON FILE |
| ANDREW MURCIA | | | ON FILE |
| ANDREW MURRAY ARTHUR KAY | | | ON FILE |
| ANDREW MURRAY MILLER | | | ON FILE |
| ANDREW MYUNG STROUP | | | ON FILE |
| ANDREW N BERNARD | | | ON FILE |
| ANDREW N DECAPRIA | | | ON FILE |
| ANDREW N DORRINGTON | | | ON FILE |
| ANDREW N LAJARA | | | ON FILE |
| ANDREW N LEE | | | ON FILE |
| ANDREW N MONTANEZ | | | ON FILE |
| ANDREW N OFFENBERGER | | | ON FILE |
| ANDREW N R VANDENHOUTEN | | | ON FILE |
| ANDREW N SORKIN | | | ON FILE |
| ANDREW NASH | | | ON FILE |
| ANDREW NATHAN FERENCI | | | ON FILE |
| ANDREW NATHAN FERENCI | | | ON FILE |
| ANDREW NATHAN POWELLMORSE | | | ON FILE |
| ANDREW NATHAN SHESTOPAL | | | ON FILE |
| ANDREW NATHANIEL STEWART | | | ON FILE |
| ANDREW NAVARRO | | | ON FILE |
| ANDREW NEAL NORTH | | | ON FILE |
| ANDREW NEAL PARK | | | ON FILE |
| ANDREW NEIL BUCKLEY | | | ON FILE |
| ANDREW NEIL JORDAN | | | ON FILE |
| ANDREW NEIL MICHAELSON | | | ON FILE |
| ANDREW NEIL MILLER | | | ON FILE |
| ANDREW NELSON | | | ON FILE |
| ANDREW NELSON | | | ON FILE |
| ANDREW NELSON JACKSON | | | ON FILE |
| ANDREW NELSON MATKIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW NEO | | | ON FILE |
| ANDREW NG | | | ON FILE |
| ANDREW NG SING KWONG | | | ON FILE |
| ANDREW NGU | | | ON FILE |
| ANDREW NGUYEN | | | ON FILE |
| ANDREW NGUYEN | | | ON FILE |
| ANDREW NGUYEN | | | ON FILE |
| ANDREW NGUYEN | | | ON FILE |
| ANDREW NGUYEN | | | ON FILE |
| ANDREW NGUYEN HO | | | ON FILE |
| ANDREW NI | | | ON FILE |
| ANDREW NICHOLAS ALLISON | | | ON FILE |
| ANDREW NICHOLAS ANASTOS | | | ON FILE |
| ANDREW NICHOLAS CASTLE | | | ON FILE |
| ANDREW NICHOLAS DAVIES | | | ON FILE |
| ANDREW NICHOLAS ESTEVEZ | | | ON FILE |
| ANDREW NICHOLAS KONERT | | | ON FILE |
| ANDREW NICHOLAS OWENS | | | ON FILE |
| ANDREW NICHOLAS PAPPAS | | | ON FILE |
| ANDREW NICHOLAS PELLERITO | | | ON FILE |
| ANDREW NICHOLAS POKOJ | | | ON FILE |
| ANDREW NICHOLAS TILLMAN | | | ON FILE |
| ANDREW NICHOLAS WOODS | | | ON FILE |
| ANDREW NICHOLSON DUFFY | | | ON FILE |
| ANDREW NICOLAS RIVERA | | | ON FILE |
| ANDREW NIELSEN | | | ON FILE |
| ANDREW NIEVES | | | ON FILE |
| ANDREW NIKOLAS KORMILITSIN | | | ON FILE |
| ANDREW NOEL VARNEY | | | ON FILE |
| ANDREW NOLAN STRAUSBERGER | | | ON FILE |
| ANDREW NORMAN | | | ON FILE |
| ANDREW NORMAN MCLEAN | | | ON FILE |
| ANDREW NORMAN PERLIN | | | ON FILE |
| ANDREW NORTON | | | ON FILE |
| ANDREW NOVOBILSKI | | | ON FILE |
| ANDREW NYAGA MUGO | | | ON FILE |
| ANDREW NYATHI | | | ON FILE |
| ANDREW O ROLAND | | | ON FILE |
| ANDREW OBERST | | | ON FILE |
| ANDREW OCEGUEDA | | | ON FILE |
| ANDREW ODAME-NYADU | | | ON FILE |
| ANDREW OGILVIE LAWSON | | | ON FILE |
| ANDREW OH | | | ON FILE |
| ANDREW OHIOZE JR ARUMEMI | | | ON FILE |
| ANDREW OLAVO RIBEIRO | | | ON FILE |
| ANDREW OLEG TORCHINE | | | ON FILE |
| ANDREW OLIVAS STILES | | | ON FILE |
| ANDREW OLIVEIRA GARTRELL | | | ON FILE |
| ANDREW OLIVER KARNES | | | ON FILE |
| ANDREW OLIVER LYNCH | | | ON FILE |
| ANDREW OLIVER MURNANE | | | ON FILE |
| ANDREW OMAR MCDONALD | | | ON FILE |
| ANDREW ON YEE WONG | | | ON FILE |
| ANDREW ORRIN PULLIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW OSOOSO NASERI GANDY | | | ON FILE |
| ANDREW OSWARI | | | ON FILE |
| ANDREW OTIS CASORT | | | ON FILE |
| ANDREW OVERSHINER | | | ON FILE |
| ANDREW OWEN SARIO | | | ON FILE |
| ANDREW P BARSON | | | ON FILE |
| ANDREW P BIRCHLER | | | ON FILE |
| ANDREW P BURTNETT | | | ON FILE |
| ANDREW P CHEUNG | | | ON FILE |
| ANDREW P DEVRIES | | | ON FILE |
| ANDREW P DUNNE | | | ON FILE |
| ANDREW P GALEANO | | | ON FILE |
| ANDREW P HORROBIN | | | ON FILE |
| ANDREW P KANIS | | | ON FILE |
| ANDREW P KUKUK | | | ON FILE |
| ANDREW P MORTILLO | | | ON FILE |
| ANDREW P R SUTHERLAND | | | ON FILE |
| ANDREW P ROCCAMO | | | ON FILE |
| ANDREW P SCHOFIELD | | | ON FILE |
| ANDREW P SONTHEIMER | | | ON FILE |
| ANDREW P SWARD | | | ON FILE |
| ANDREW P THOMPSON | | | ON FILE |
| ANDREW P THOMPSON | | | ON FILE |
| ANDREW P WHITE | | | ON FILE |
| ANDREW P WILLIAMSON | | | ON FILE |
| ANDREW P WRIGHT | | | ON FILE |
| ANDREW PALMER LAINE | | | ON FILE |
| ANDREW PAPANDREW | | | ON FILE |
| ANDREW PARK | | | ON FILE |
| ANDREW PARKER | | | ON FILE |
| ANDREW PARKER SCHAFFER | | | ON FILE |
| ANDREW PARLEY BATES | | | ON FILE |
| ANDREW PARMOUS POWNALL | | | ON FILE |
| ANDREW PARRISH | | | ON FILE |
| ANDREW PARSONS | | | ON FILE |
| ANDREW PATRICE MELRO | | | ON FILE |
| ANDREW PATRICK ACKERMANN | | | ON FILE |
| ANDREW PATRICK CATTELL | | | ON FILE |
| ANDREW PATRICK CONLON | | | ON FILE |
| ANDREW PATRICK FLYNN | | | ON FILE |
| ANDREW PATRICK FURTADO | | | ON FILE |
| ANDREW PATRICK JENNINGS | | | ON FILE |
| ANDREW PATRICK JOHNSON | | | ON FILE |
| ANDREW PATRICK KELLY | | | ON FILE |
| ANDREW PATRICK LUSE | | | ON FILE |
| ANDREW PATRICK MAGANA | | | ON FILE |
| ANDREW PATRICK MURRAY | | | ON FILE |
| ANDREW PATRICK PARKER | | | ON FILE |
| ANDREW PATRICK REDMOND | | | ON FILE |
| ANDREW PATRICK ROLLINS | | | ON FILE |
| ANDREW PATRICK SCHMIDT | | | ON FILE |
| ANDREW PATRICK SCHOENHERR | | | ON FILE |
| ANDREW PATRICK WATTS | | | ON FILE |
| ANDREW PATTERSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW PAUL BARTON | | | ON FILE |
| ANDREW PAUL BENNETT | | | ON FILE |
| ANDREW PAUL BERGMAN | | | ON FILE |
| ANDREW PAUL BLACKBURN | | | ON FILE |
| ANDREW PAUL C COLE | | | ON FILE |
| ANDREW PAUL CAMPBELL | | | ON FILE |
| ANDREW PAUL CLEGG | | | ON FILE |
| ANDREW PAUL COHN | | | ON FILE |
| ANDREW PAUL DALECKI | | | ON FILE |
| ANDREW PAUL DALECKI | | | ON FILE |
| ANDREW PAUL DENNISON | | | ON FILE |
| ANDREW PAUL EVERETT | | | ON FILE |
| ANDREW PAUL FOUGHT | | | ON FILE |
| ANDREW PAUL FULTZ | | | ON FILE |
| ANDREW PAUL GARLAND | | | ON FILE |
| ANDREW PAUL GAUGHT | | | ON FILE |
| ANDREW PAUL GERDEL | | | ON FILE |
| ANDREW PAUL GOODMAN | | | ON FILE |
| ANDREW PAUL H WOOD | | | ON FILE |
| ANDREW PAUL HANCOX | | | ON FILE |
| ANDREW PAUL J WOODERS | | | ON FILE |
| ANDREW PAUL JAMES BARTLEY | | | ON FILE |
| ANDREW PAUL JOPSON | | | ON FILE |
| ANDREW PAUL JOYNER | | | ON FILE |
| ANDREW PAUL KELSALL | | | ON FILE |
| ANDREW PAUL KENDZICKY | | | ON FILE |
| ANDREW PAUL KLAHN | | | ON FILE |
| ANDREW PAUL KOBELKE | | | ON FILE |
| ANDREW PAUL KOSKO JR | | | ON FILE |
| ANDREW PAUL LANDRIGAN | | | ON FILE |
| ANDREW PAUL LAVOIE | | | ON FILE |
| ANDREW PAUL LIEBERTHAL | | | ON FILE |
| ANDREW PAUL LINHAM | | | ON FILE |
| ANDREW PAUL MACK | | | ON FILE |
| ANDREW PAUL MCCROW | | | ON FILE |
| ANDREW PAUL MCPHERSON | | | ON FILE |
| ANDREW PAUL MENECHIAN | | | ON FILE |
| ANDREW PAUL MORTIMER | | | ON FILE |
| ANDREW PAUL PIMLOTT | | | ON FILE |
| ANDREW PAUL RILEY | | | ON FILE |
| ANDREW PAUL ROBINSON | | | ON FILE |
| ANDREW PAUL SCHONSCHACK | | | ON FILE |
| ANDREW PAUL SKEPPER | | | ON FILE |
| ANDREW PAUL SPENCER | | | ON FILE |
| ANDREW PAUL STAHLHUTH | | | ON FILE |
| ANDREW PAUL STEVENS | | | ON FILE |
| ANDREW PAUL TENOLD | | | ON FILE |
| ANDREW PAUL TOWNSEND | | | ON FILE |
| ANDREW PAUL VALDEZ | | | ON FILE |
| ANDREW PAUL WALLACE | | | ON FILE |
| ANDREW PAULARNOLD CHEVALIER | | | ON FILE |
| ANDREW PAX VAN ORNUM | | | ON FILE |
| ANDREW PEDRO | | | ON FILE |
| ANDREW PENA ORTIZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW PEREA | | | ON FILE |
| ANDREW PERRIN MADDREN | | | ON FILE |
| ANDREW PERRY DUFFY | | | ON FILE |
| ANDREW PERSSON | | | ON FILE |
| ANDREW PETER ATTILIO | | | ON FILE |
| ANDREW PETER BERUBE | | | ON FILE |
| ANDREW PETER BRUNN | | | ON FILE |
| ANDREW PETER BUIS | | | ON FILE |
| ANDREW PETER CAMPBELL | | | ON FILE |
| ANDREW PETER CHALMERS | | | ON FILE |
| ANDREW PETER ILLMAN | | | ON FILE |
| ANDREW PETER JOHNSON | | | ON FILE |
| ANDREW PETER KARANTZIS | | | ON FILE |
| ANDREW PETER KAVANAGH | | | ON FILE |
| ANDREW PETER LEAPER | | | ON FILE |
| ANDREW PETER LITHERLAND | | | ON FILE |
| ANDREW PETER MEYER | | | ON FILE |
| ANDREW PETER MITCHELL | | | ON FILE |
| ANDREW PETER MONTEGRIFFO | | | ON FILE |
| ANDREW PETER MURPHY | ATTN: SAM OSBORNE | C/O ATOM LAW GROUP, LLC | SOSBORNE@ATOM.LAW |
| ANDREW PETER MURPHY | | | ON FILE |
| ANDREW PETER MURPHY | | | ON FILE |
| ANDREW PETER NELSON | | | ON FILE |
| ANDREW PETER NEWTON | | | ON FILE |
| ANDREW PETER OTTO | | | ON FILE |
| ANDREW PETER PANDORA | | | ON FILE |
| ANDREW PETER PERNICIARO | | | ON FILE |
| ANDREW PETER SNOWDON | | | ON FILE |
| ANDREW PETER STEAD | | | ON FILE |
| ANDREW PETER TWELFTREE | | | ON FILE |
| ANDREW PETER WHITE | | | ON FILE |
| ANDREW PETER WINSHIP | | | ON FILE |
| ANDREW PHAM | | | ON FILE |
| ANDREW PHILIP ASHTON | | | ON FILE |
| ANDREW PHILIP BESSELING | | | ON FILE |
| ANDREW PHILIP BROWN | | | ON FILE |
| ANDREW PHILIP EL KOMMOS | | | ON FILE |
| ANDREW PHILIP ELKINS | | | ON FILE |
| ANDREW PHILIP JACKSON | | | ON FILE |
| ANDREW PHILIP JOSEPH | | | ON FILE |
| ANDREW PHILIP MOY | | | ON FILE |
| ANDREW PHILIP NEWHOUSE | | | ON FILE |
| ANDREW PHILIP NICHOLAS | | | ON FILE |
| ANDREW PHILIP SITTER | | | ON FILE |
| ANDREW PHILIP VIA | | | ON FILE |
| ANDREW PHILIP WILSON | | | ON FILE |
| ANDREW PHILLIP ALANIZ | | | ON FILE |
| ANDREW PHILLIP DILLON | | | ON FILE |
| ANDREW PHILLIP FERNANDES | | | ON FILE |
| ANDREW PHILLIP FRASIER | | | ON FILE |
| ANDREW PHILLIP GALLASCH | | | ON FILE |
| ANDREW PHILLIP HARDY | | | ON FILE |
| ANDREW PHILLIP JARMON | | | ON FILE |
| ANDREW PHILLIP JOHN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW PHILLIP LUCENA | | | ON FILE |
| ANDREW PHILLIP MURRAY | | | ON FILE |
| ANDREW PHILLIP REID | | | ON FILE |
| ANDREW PHILLIP WILSON | | | ON FILE |
| ANDREW PHILLIPCARDOSO VENTURA | | | ON FILE |
| ANDREW PHILLIPS | | | ON FILE |
| ANDREW PHILLP JAMES | | | ON FILE |
| ANDREW PHONECHAN SISOMMOUT | | | ON FILE |
| ANDREW PHONSAVATH | | | ON FILE |
| ANDREW PIERRE HERMAN | | | ON FILE |
| ANDREW PIERRE HERMAN | | | ON FILE |
| ANDREW PLATT KOCHAVI | | | ON FILE |
| ANDREW PLECKER SEASE | | | ON FILE |
| ANDREW PLOKHII | | | ON FILE |
| ANDREW POIRIER | | | ON FILE |
| ANDREW PORTER METZGER | | | ON FILE |
| ANDREW POWELL GREEN | | | ON FILE |
| ANDREW PRAMOD SWAROOP SWAROOP | | | ON FILE |
| ANDREW PRAT | | | ON FILE |
| ANDREW PREMO | | | ON FILE |
| ANDREW PRESCOT KEATING | | | ON FILE |
| ANDREW PRESLEY HARTELL 2ND | | | ON FILE |
| ANDREW PRESTON BRUSH | | | ON FILE |
| ANDREW PRESTON HARRIS | | | ON FILE |
| ANDREW PUCKETT | | | ON FILE |
| ANDREW Q LIEN | | | ON FILE |
| ANDREW QIUHANG JING | | | ON FILE |
| ANDREW QUENTIN BRIDGEWATER | | | ON FILE |
| ANDREW QUINN PERRYMAN | | | ON FILE |
| ANDREW QUINONES | | | ON FILE |
| ANDREW QUOC TRUNG NGUYEN | | | ON FILE |
| ANDREW QUOC VO | | | ON FILE |
| ANDREW QUOCANH DO | | | ON FILE |
| ANDREW R ALBANTOW | | | ON FILE |
| ANDREW R BUGLASS | | | ON FILE |
| ANDREW R BUGLASS | | | ON FILE |
| ANDREW R BYRON | | | ON FILE |
| ANDREW R CHANDNA | | | ON FILE |
| ANDREW R COE | | | ON FILE |
| ANDREW R CUSSON | | | ON FILE |
| ANDREW R DOCHTERMAN | | | ON FILE |
| ANDREW R DREVO | | | ON FILE |
| ANDREW R FITZPATRICK | | | ON FILE |
| ANDREW R GALVIN | | | ON FILE |
| ANDREW R GUNN | | | ON FILE |
| ANDREW R GUNN | | | ON FILE |
| ANDREW R HENSLEY | | | ON FILE |
| ANDREW R HIGASHI | | | ON FILE |
| ANDREW R KUGACH | | | ON FILE |
| ANDREW R LINO | | | ON FILE |
| ANDREW R MELFI | | | ON FILE |
| ANDREW R MILLER | | | ON FILE |
| ANDREW R NIMMO | | | ON FILE |
| ANDREW R OKUSKO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW R PALEY | | | ON FILE |
| ANDREW R PAULEY | | | ON FILE |
| ANDREW R SMETANA | | | ON FILE |
| ANDREW R STEGMEYER | | | ON FILE |
| ANDREW R SULLIVAN | | | ON FILE |
| ANDREW R SWARTZ | | | ON FILE |
| ANDREW R TUCH | | | ON FILE |
| ANDREW R YOUNG | | | ON FILE |
| ANDREW R YOUNG | | | ON FILE |
| ANDREW R YOUNG | | | ON FILE |
| ANDREW R ZALESKI | | | ON FILE |
| ANDREW R0BERT BARNES | | | ON FILE |
| ANDREW RANGIEV SEEVARATNAM | | | ON FILE |
| ANDREW RAY HUNT | | | ON FILE |
| ANDREW RAY INNISS | | | ON FILE |
| ANDREW RAY JONES | | | ON FILE |
| ANDREW RAY MENDOZA | | | ON FILE |
| ANDREW RAY MITCHELL | | | ON FILE |
| ANDREW RAY SWINSON | | | ON FILE |
| ANDREW RAY WEBSTER | | | ON FILE |
| ANDREW RAY WEEMS | | | ON FILE |
| ANDREW RAY WILMOTH | | | ON FILE |
| ANDREW RAYMOND FLYNN | | | ON FILE |
| ANDREW RAYMOND HEUSER | | | ON FILE |
| ANDREW REARDON | | | ON FILE |
| ANDREW REECE HOLLOWAY | | | ON FILE |
| ANDREW REED HOPPER | | | ON FILE |
| ANDREW REID HERZOG | | | ON FILE |
| ANDREW REID SPELLMAN | | | ON FILE |
| ANDREW REID STEFANICK | | | ON FILE |
| ANDREW RENE MENJIVAR | | | ON FILE |
| ANDREW REY OLIVAREZNAVARRO | | | ON FILE |
| ANDREW REYES | | | ON FILE |
| ANDREW REYES TOLERO | | | ON FILE |
| ANDREW REYNOLDS MARGOLIN | | | ON FILE |
| ANDREW REZK | | | ON FILE |
| ANDREW REZK NASIM ABDO ATAALLA | | | ON FILE |
| ANDREW RICARDO NEUMAN | | | ON FILE |
| ANDREW RICARDO SANTOSO | | | ON FILE |
| ANDREW RICHARD BASSETT PROSSER | | | ON FILE |
| ANDREW RICHARD BLACKSTOCK | | | ON FILE |
| ANDREW RICHARD BROGAN | | | ON FILE |
| ANDREW RICHARD COMER | | | ON FILE |
| ANDREW RICHARD CONNOR | | | ON FILE |
| ANDREW RICHARD CURRID | | | ON FILE |
| ANDREW RICHARD DONALD | | | ON FILE |
| ANDREW RICHARD FOLKER | | | ON FILE |
| ANDREW RICHARD GILL | | | ON FILE |
| ANDREW RICHARD GOOD | | | ON FILE |
| ANDREW RICHARD GOTT | | | ON FILE |
| ANDREW RICHARD HABERS | | | ON FILE |
| ANDREW RICHARD HAKE | | | ON FILE |
| ANDREW RICHARD HOGGINS | | | ON FILE |
| ANDREW RICHARD HOLMES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW RICHARD JONES | | | ON FILE |
| ANDREW RICHARD KINNETZ | | | ON FILE |
| ANDREW RICHARD KUEPPER | | | ON FILE |
| ANDREW RICHARD LAMARCHE | | | ON FILE |
| ANDREW RICHARD LEE | | | ON FILE |
| ANDREW RICHARD LUCKI | | | ON FILE |
| ANDREW RICHARD MAYHEW | | | ON FILE |
| ANDREW RICHARD MIDDLEMASS | | | ON FILE |
| ANDREW RICHARD MINUTELLA | | | ON FILE |
| ANDREW RICHARD NORTON DE MATOS FRANCIS | | | ON FILE |
| ANDREW RICHARD PAGE | | | ON FILE |
| ANDREW RICHARD PARKS | | | ON FILE |
| ANDREW RICHARD RANDELL | | | ON FILE |
| ANDREW RICHARD SMITH | | | ON FILE |
| ANDREW RICHARD TEDESCHI | | | ON FILE |
| ANDREW RICHARD TJORNING HAYMAN | | | ON FILE |
| ANDREW RICHARD VAZQUEZ | | | ON FILE |
| ANDREW RICHARD WIMPEY | | | ON FILE |
| ANDREW RICHARD WINGO | | | ON FILE |
| ANDREW RICHMOND DAKAN | | | ON FILE |
| ANDREW RIDENOUR | | | ON FILE |
| ANDREW RIGGS | | | ON FILE |
| ANDREW RILEY | | | ON FILE |
| ANDREW RILEY PAUL | | | ON FILE |
| ANDREW RITCHIE | | | ON FILE |
| ANDREW RIVERA | | | ON FILE |
| ANDREW RIVET | | | ON FILE |
| ANDREW ROBBINS | | | ON FILE |
| ANDREW ROBBINS | | | ON FILE |
| ANDREW ROBERT BARSAM | | | ON FILE |
| ANDREW ROBERT BELIVEAU | | | ON FILE |
| ANDREW ROBERT BRADBURY | | | ON FILE |
| ANDREW ROBERT BROWN | | | ON FILE |
| ANDREW ROBERT BUCKLER | | | ON FILE |
| ANDREW ROBERT CABRERA | | | ON FILE |
| ANDREW ROBERT CALDERONE | | | ON FILE |
| ANDREW ROBERT CARLETON | | | ON FILE |
| ANDREW ROBERT CHANG | | | ON FILE |
| ANDREW ROBERT CRIMP | | | ON FILE |
| ANDREW ROBERT DEAN | | | ON FILE |
| ANDREW ROBERT DIXON | | | ON FILE |
| ANDREW ROBERT EBERT IV | | | ON FILE |
| ANDREW ROBERT ENTREKIN | | | ON FILE |
| ANDREW ROBERT FINDLAY | | | ON FILE |
| ANDREW ROBERT FRUM | | | ON FILE |
| ANDREW ROBERT GAUSSEN | | | ON FILE |
| ANDREW ROBERT GLOBE | | | ON FILE |
| ANDREW ROBERT GOODRICH | | | ON FILE |
| ANDREW ROBERT GOODWIN | | | ON FILE |
| ANDREW ROBERT GRANT | | | ON FILE |
| ANDREW ROBERT GREIO | | | ON FILE |
| ANDREW ROBERT HALL | | | ON FILE |
| ANDREW ROBERT HALL | | | ON FILE |
| ANDREW ROBERT HAWKINS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW ROBERT HENDERSON | | | ON FILE |
| ANDREW ROBERT HINMAN | | | ON FILE |
| ANDREW ROBERT HOWARD | | | ON FILE |
| ANDREW ROBERT JAMES POWELL | | | ON FILE |
| ANDREW ROBERT JEFFERS | | | ON FILE |
| ANDREW ROBERT KELLEY | | | ON FILE |
| ANDREW ROBERT KENNEDY | | | ON FILE |
| ANDREW ROBERT KILPATRICK | | | ON FILE |
| ANDREW ROBERT KLUMP | | | ON FILE |
| ANDREW ROBERT LARSON | | | ON FILE |
| ANDREW ROBERT LEE | | | ON FILE |
| ANDREW ROBERT LERWICK SMITH | | | ON FILE |
| ANDREW ROBERT LINDHOLM | | | ON FILE |
| ANDREW ROBERT MARTIN | | | ON FILE |
| ANDREW ROBERT MCGUIRE | | | ON FILE |
| ANDREW ROBERT MCKILLIP | | | ON FILE |
| ANDREW ROBERT MCLEOD GRAY | | | ON FILE |
| ANDREW ROBERT MICHALAK | | | ON FILE |
| ANDREW ROBERT MIDDLETON | | | ON FILE |
| ANDREW ROBERT MORTON | | | ON FILE |
| ANDREW ROBERT MUHL | | | ON FILE |
| ANDREW ROBERT NEWCOMB | | | ON FILE |
| ANDREW ROBERT NOMI | | | ON FILE |
| ANDREW ROBERT NORMAN | | | ON FILE |
| ANDREW ROBERT PHILPOTT | | | ON FILE |
| ANDREW ROBERT PITTY | | | ON FILE |
| ANDREW ROBERT REED | | | ON FILE |
| ANDREW ROBERT REUTER | | | ON FILE |
| ANDREW ROBERT RODGERS | | | ON FILE |
| ANDREW ROBERT SAROUKHAN | | | ON FILE |
| ANDREW ROBERT SCHULTZ | | | ON FILE |
| ANDREW ROBERT SEGAL | | | ON FILE |
| ANDREW ROBERT SIMPSON | | | ON FILE |
| ANDREW ROBERT SKEMP | | | ON FILE |
| ANDREW ROBERT SMITH | | | ON FILE |
| ANDREW ROBERT STEVENS | | | ON FILE |
| ANDREW ROBERT THOMPSON | | | ON FILE |
| ANDREW ROBERT VERBEKE | | | ON FILE |
| ANDREW ROBERT VISLOSKY | | | ON FILE |
| ANDREW ROBERT WILLS | | | ON FILE |
| ANDREW ROBERT WILSON | | | ON FILE |
| ANDREW ROBIN CECOLA | | | ON FILE |
| ANDREW ROBIN HEAN | | | ON FILE |
| ANDREW ROBIN WELSH | | | ON FILE |
| ANDREW ROBINSON GOWDEY | | | ON FILE |
| ANDREW RODERICK MACPHERSON | | | ON FILE |
| ANDREW RODOLPH ROWE | | | ON FILE |
| ANDREW ROHARSHAN SAKHICHAND | | | ON FILE |
| ANDREW ROLF WALDE | | | ON FILE |
| ANDREW RONALD BAXTER | | | ON FILE |
| ANDREW RONALD CRONYN | | | ON FILE |
| ANDREW RONALD CROXSON | | | ON FILE |
| ANDREW RONALD FINLEY | | | ON FILE |
| ANDREW RONALD VOYSEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW ROSCA | | | ON FILE |
| ANDREW ROSENBUSH | | | ON FILE |
| ANDREW ROSS BOONE | | | ON FILE |
| ANDREW ROSS CRIPE | | | ON FILE |
| ANDREW ROSS GRAVES | | | ON FILE |
| ANDREW ROSS JENKINS | | | ON FILE |
| ANDREW ROSS JONES | | | ON FILE |
| ANDREW ROSS JONES | | | ON FILE |
| ANDREW ROSS MCALISTER | | | ON FILE |
| ANDREW ROSS MERMELSTEIN | | | ON FILE |
| ANDREW ROSS PIERCE | | | ON FILE |
| ANDREW ROSS WHETZEL | | | ON FILE |
| ANDREW ROTI | | | ON FILE |
| ANDREW ROY FERRETTE | | | ON FILE |
| ANDREW ROY NEAVEAR | | | ON FILE |
| ANDREW ROY SOLECKI | | | ON FILE |
| ANDREW ROY TUTTLE | | | ON FILE |
| ANDREW ROYAL KIMBALL | | | ON FILE |
| ANDREW ROYSTON ROBINSON | | | ON FILE |
| ANDREW RUI DUQUE | | | ON FILE |
| ANDREW RUSHAIN JOHNSON | | | ON FILE |
| ANDREW RUSSELL EMBLETON | | | ON FILE |
| ANDREW RUSSELL GRAND-PIERRE | | | ON FILE |
| ANDREW RUSSELL LEWIS | | | ON FILE |
| ANDREW RUSSELL MARSH | | | ON FILE |
| ANDREW RUSSELL PEREZ | | | ON FILE |
| ANDREW RUSSELL WILKINS | | | ON FILE |
| ANDREW RUTLEDGE ROBERTS | | | ON FILE |
| ANDREW RUWAN PERERA | | | ON FILE |
| ANDREW RUZ-TOLEDO | | | ON FILE |
| ANDREW RYAN ADAMS | | | ON FILE |
| ANDREW RYAN AESCHLIMAN | | | ON FILE |
| ANDREW RYAN ALCALA | | | ON FILE |
| ANDREW RYAN BAUER | | | ON FILE |
| ANDREW RYAN BEER | | | ON FILE |
| ANDREW RYAN BUTIKOFER | | | ON FILE |
| ANDREW RYAN CARLILE | | | ON FILE |
| ANDREW RYAN DALTON | | | ON FILE |
| ANDREW RYAN ESMEIER | | | ON FILE |
| ANDREW RYAN GIBEAUT | | | ON FILE |
| ANDREW RYAN HEIL | | | ON FILE |
| ANDREW RYAN HELMS | | | ON FILE |
| ANDREW RYAN HORNER | | | ON FILE |
| ANDREW RYAN INGRAM | | | ON FILE |
| ANDREW RYAN KESSEL | | | ON FILE |
| ANDREW RYAN KOWALSKI | | | ON FILE |
| ANDREW RYAN KRUP | | | ON FILE |
| ANDREW RYAN LIVERMAN | | | ON FILE |
| ANDREW RYAN MOORE | | | ON FILE |
| ANDREW RYAN NEWCOMB | | | ON FILE |
| ANDREW RYAN ODANIELL | | | ON FILE |
| ANDREW RYAN REDD | | | ON FILE |
| ANDREW RYAN SAUNDERS | | | ON FILE |
| ANDREW RYAN TUCKER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW RYAN VARGAS | | | ON FILE |
| ANDREW RYAN YOUNG | | | ON FILE |
| ANDREW S AYER | | | ON FILE |
| ANDREW S BLOOM | | | ON FILE |
| ANDREW S BRAZLE | | | ON FILE |
| ANDREW S CAVE | | | ON FILE |
| ANDREW S COX | | | ON FILE |
| ANDREW S FORMAN | | | ON FILE |
| ANDREW S FRAZIER | | | ON FILE |
| ANDREW S G LONGDEN | | | ON FILE |
| ANDREW S GOLDEN | | | ON FILE |
| ANDREW S GRINCELL | | | ON FILE |
| ANDREW S GROCHAL | | | ON FILE |
| ANDREW S JOHNSON | | | ON FILE |
| ANDREW S LEWIS | | | ON FILE |
| ANDREW S LINGHAM | | | ON FILE |
| ANDREW S MASIERO | | | ON FILE |
| ANDREW S MILLER | | | ON FILE |
| ANDREW S MYUNG | | | ON FILE |
| ANDREW S OH | | | ON FILE |
| ANDREW S RUFFIN | | | ON FILE |
| ANDREW S WILLIS | | | ON FILE |
| ANDREW SAINT TANDY | | | ON FILE |
| ANDREW SALVATORE BIVIANO | | | ON FILE |
| ANDREW SAM LIFSHITZ | | | ON FILE |
| ANDREW SAMPSON IV | | | ON FILE |
| ANDREW SAMUEL CONNELL | | | ON FILE |
| ANDREW SAMUEL COOK | | | ON FILE |
| ANDREW SAMUEL HANSON | | | ON FILE |
| ANDREW SAMUEL HEARLE | | | ON FILE |
| ANDREW SAMUEL LUKE GARDINER | | | ON FILE |
| ANDREW SAMUEL W STAJFER | | | ON FILE |
| ANDREW SANCHEZ | | | ON FILE |
| ANDREW SANTIAGO | | | ON FILE |
| ANDREW SANTOS BORAL | | | ON FILE |
| ANDREW SANTOS DATUIN | | | ON FILE |
| ANDREW SAPUTRA | | | ON FILE |
| ANDREW SAUVAGEAU | | | ON FILE |
| ANDREW SCHIANO | | | ON FILE |
| ANDREW SCHNACKENBERG | | | ON FILE |
| ANDREW SCHNEIDER | | | ON FILE |
| ANDREW SCHNEIDER | | | ON FILE |
| ANDREW SCHOLZ | | | ON FILE |
| ANDREW SCOTT BERNARD | | | ON FILE |
| ANDREW SCOTT BORTHWICK | | | ON FILE |
| ANDREW SCOTT CHRISTOFFERSON | | | ON FILE |
| ANDREW SCOTT CLARK | | | ON FILE |
| ANDREW SCOTT COBB | | | ON FILE |
| ANDREW SCOTT COLACHICO | | | ON FILE |
| ANDREW SCOTT CURRIE | | | ON FILE |
| ANDREW SCOTT CUTLER | | | ON FILE |
| ANDREW SCOTT DEVRIES | | | ON FILE |
| ANDREW SCOTT DUPONT | | | ON FILE |
| ANDREW SCOTT FAIRCHILD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW SCOTT FISHER | | | ON FILE |
| ANDREW SCOTT FITZWATER | | | ON FILE |
| ANDREW SCOTT GARDNER | | | ON FILE |
| ANDREW SCOTT GRAY | | | ON FILE |
| ANDREW SCOTT HARMON | | | ON FILE |
| ANDREW SCOTT HITCHCOCK | | | ON FILE |
| ANDREW SCOTT JEFFERSON | | | ON FILE |
| ANDREW SCOTT JENSEN | | | ON FILE |
| ANDREW SCOTT JOHNSON | | | ON FILE |
| ANDREW SCOTT JONES | | | ON FILE |
| ANDREW SCOTT KATZ | | | ON FILE |
| ANDREW SCOTT KLEIN | | | ON FILE |
| ANDREW SCOTT KREI | | | ON FILE |
| ANDREW SCOTT KUHN | | | ON FILE |
| ANDREW SCOTT LIM | | | ON FILE |
| ANDREW SCOTT MACDONALD | | | ON FILE |
| ANDREW SCOTT MARTIN | | | ON FILE |
| ANDREW SCOTT MAXWELL | | | ON FILE |
| ANDREW SCOTT MICHALSKI | | | ON FILE |
| ANDREW SCOTT MORRIS | | | ON FILE |
| ANDREW SCOTT NELSON | | | ON FILE |
| ANDREW SCOTT PEARSON | | | ON FILE |
| ANDREW SCOTT PERSINGER | | | ON FILE |
| ANDREW SCOTT RAFALOWITZ | | | ON FILE |
| ANDREW SCOTT REILLY | | | ON FILE |
| ANDREW SCOTT REIN | | | ON FILE |
| ANDREW SCOTT REXROTH | | | ON FILE |
| ANDREW SCOTT RIGGLE | | | ON FILE |
| ANDREW SCOTT TOWNLEY | | | ON FILE |
| ANDREW SCOTT VANDEGRIFT | | | ON FILE |
| ANDREW SCOTT VANDIVER | | | ON FILE |
| ANDREW SCOTT VIGNEAULT | | | ON FILE |
| ANDREW SCOTT WALTERS | | | ON FILE |
| ANDREW SCOTT WOLOZ | | | ON FILE |
| ANDREW SEAN ANTHONY CLARKE | | | ON FILE |
| ANDREW SEAN HARRAL | | | ON FILE |
| ANDREW SEBASTIAN BURNHAM | | | ON FILE |
| ANDREW SENE | | | ON FILE |
| ANDREW SERGEI VASHCHENKO | | | ON FILE |
| ANDREW SERRANO | | | ON FILE |
| ANDREW SERRANO | | | ON FILE |
| ANDREW SETH WOOLUM | | | ON FILE |
| ANDREW SEUNGJAE CHUNG | | | ON FILE |
| ANDREW SHAIN YU YEH | | | ON FILE |
| ANDREW SHANE COLEMAN | | | ON FILE |
| ANDREW SHANE WHITTLE | | | ON FILE |
| ANDREW SHANE WHITTLE | | | ON FILE |
| ANDREW SHARP | | | ON FILE |
| ANDREW SHAWN ALLAN | | | ON FILE |
| ANDREW SHAWN HIGGINS | | | ON FILE |
| ANDREW SHAY HEIN | | | ON FILE |
| ANDREW SHEKHAR BRECKENRIDGE | | | ON FILE |
| ANDREW SHENG-DEH YAO | | | ON FILE |
| ANDREW SHI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW SHI LEON CHIA | | | ON FILE |
| ANDREW SHIBUM PARK | | | ON FILE |
| ANDREW SHIEH | | | ON FILE |
| ANDREW SHIN CHEE MING | | | ON FILE |
| ANDREW SHUAN DANG | | | ON FILE |
| ANDREW SHUBOV | | | ON FILE |
| ANDREW SIDEBOTHAM | | | ON FILE |
| ANDREW SILVA | | | ON FILE |
| ANDREW SIM | | | ON FILE |
| ANDREW SIMEON AYMELOGLU | | | ON FILE |
| ANDREW SIMEON DAYE | | | ON FILE |
| ANDREW SIMMONS CARMEAN | | | ON FILE |
| ANDREW SIMON BURGE | | | ON FILE |
| ANDREW SIMON CLARK | | | ON FILE |
| ANDREW SIMON DRUMMOND | | | ON FILE |
| ANDREW SIMON FRIEL | | | ON FILE |
| ANDREW SIMON HALSTEAD | | | ON FILE |
| ANDREW SIMON HILL | | | ON FILE |
| ANDREW SIMON KEMP | | | ON FILE |
| ANDREW SIMON MEALING | | | ON FILE |
| ANDREW SIMON YORK | | | ON FILE |
| ANDREW SIMPKINS | | | ON FILE |
| ANDREW SINCLAIR BOWERS BIASI | | | ON FILE |
| ANDREW SINCLAIR MCWILLIAMS | | | ON FILE |
| ANDREW SMITH | | | ON FILE |
| ANDREW SMITH HALL | | | ON FILE |
| ANDREW SOEBBING | | | ON FILE |
| ANDREW SOEHARTONO | | | ON FILE |
| ANDREW SON | | | ON FILE |
| ANDREW SOORIAN S RAMACHANDRAN | | | ON FILE |
| ANDREW SOPHOCLEOUS | | | ON FILE |
| ANDREW SOUSA | | | ON FILE |
| ANDREW SPENCER MONTI | | | ON FILE |
| ANDREW SPENCER RICE MCDOWELL | | | ON FILE |
| ANDREW ST LEGER SLOANE | | | ON FILE |
| ANDREW STAFFORD DOWSETT | | | ON FILE |
| ANDREW STALLARD | | | ON FILE |
| ANDREW STANLEY MCCANDLESS | | | ON FILE |
| ANDREW STANTON HUDDLESTON | | | ON FILE |
| ANDREW STASIS | | | ON FILE |
| ANDREW STEPHE BECKETT | | | ON FILE |
| ANDREW STEPHEN CANTLE | | | ON FILE |
| ANDREW STEPHEN COLE | | | ON FILE |
| ANDREW STEPHEN DAVIS | | | ON FILE |
| ANDREW STEPHEN DUTCH | | | ON FILE |
| ANDREW STEPHEN FOX | | | ON FILE |
| ANDREW STEPHEN GUNTRIP | | | ON FILE |
| ANDREW STEPHEN GUNTRIP | | | ON FILE |
| ANDREW STEPHEN HALE | | | ON FILE |
| ANDREW STEPHEN HAMBLIN | | | ON FILE |
| ANDREW STEPHEN HEATH | | | ON FILE |
| ANDREW STEPHEN HERBST | | | ON FILE |
| ANDREW STEPHEN LEFEBVRE | | | ON FILE |
| ANDREW STEPHEN MANGUART | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW STEPHEN MANNING | | | ON FILE |
| ANDREW STEPHEN MCCRACKEN | | | ON FILE |
| ANDREW STEPHEN MORTATI | | | ON FILE |
| ANDREW STEPHEN MOY | | | ON FILE |
| ANDREW STEPHEN PARSONS | | | ON FILE |
| ANDREW STEPHEN PAUL | | | ON FILE |
| ANDREW STEPHEN PIERSON | | | ON FILE |
| ANDREW STEPHEN RAMOS | | | ON FILE |
| ANDREW STEPHEN TATHAM | | | ON FILE |
| ANDREW STEPHEN URRUTIA | | | ON FILE |
| ANDREW STEPHEN WERNER | | | ON FILE |
| ANDREW STEPHEN WILSON | | | ON FILE |
| ANDREW STEPHEN WIRICK | | | ON FILE |
| ANDREW STEPHEN-RIZZO KRUPAR | | | ON FILE |
| ANDREW STERLING | | | ON FILE |
| ANDREW STEVEN AU | | | ON FILE |
| ANDREW STEVEN BARNHART | | | ON FILE |
| ANDREW STEVEN BEATY | | | ON FILE |
| ANDREW STEVEN BOREK | | | ON FILE |
| ANDREW STEVEN DEBA | | | ON FILE |
| ANDREW STEVEN DEEGEAR | | | ON FILE |
| ANDREW STEVEN DOWNING | | | ON FILE |
| ANDREW STEVEN DUERST | | | ON FILE |
| ANDREW STEVEN FRASER | | | ON FILE |
| ANDREW STEVEN GOMEZ | | | ON FILE |
| ANDREW STEVEN GRINTER | | | ON FILE |
| ANDREW STEVEN HAGEMEISTER | | | ON FILE |
| ANDREW STEVEN HAILE | | | ON FILE |
| ANDREW STEVEN HANNAFORD | | | ON FILE |
| ANDREW STEVEN HAYNES | | | ON FILE |
| ANDREW STEVEN HECKETHORN | | | ON FILE |
| ANDREW STEVEN HED | | | ON FILE |
| ANDREW STEVEN JONES | | | ON FILE |
| ANDREW STEVEN JOSEPH | | | ON FILE |
| ANDREW STEVEN KENT | | | ON FILE |
| ANDREW STEVEN KORN | | | ON FILE |
| ANDREW STEVEN MAHLER | | | ON FILE |
| ANDREW STEVEN MASKELL | | | ON FILE |
| ANDREW STEVEN MILBECK | | | ON FILE |
| ANDREW STEVEN MOSS | | | ON FILE |
| ANDREW STEVEN OWEN-GULLEY | | | ON FILE |
| ANDREW STEVEN PACHECO | | | ON FILE |
| ANDREW STEVEN POULIN | | | ON FILE |
| ANDREW STEVEN TOURNAY | | | ON FILE |
| ANDREW STEVEN TURKOVICH | | | ON FILE |
| ANDREW STEVENSON AUNAN | | | ON FILE |
| ANDREW STEVENSON RAY | | | ON FILE |
| ANDREW STEWART | | | ON FILE |
| ANDREW STEWART BOWER | | | ON FILE |
| ANDREW STEWART LEVY | | | ON FILE |
| ANDREW STEWART WOOD | | | ON FILE |
| ANDREW STEYER FISKE | | | ON FILE |
| ANDREW STOCK | | | ON FILE |
| ANDREW STUART | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW STUART FORMAN | | | ON FILE |
| ANDREW STUART H ANDERSON | | | ON FILE |
| ANDREW STUART KATON | | | ON FILE |
| ANDREW STUART MURRAY | | | ON FILE |
| ANDREW STUART PATTERSON | | | ON FILE |
| ANDREW STUART PIERSON | | | ON FILE |
| ANDREW STUART REPTON | | | ON FILE |
| ANDREW STUART WALLACE | | | ON FILE |
| ANDREW STUART WINMILL | | | ON FILE |
| ANDREW SUENGJAE PARK | | | ON FILE |
| ANDREW SUK KIM | | | ON FILE |
| ANDREW SUKJOON HONG | | | ON FILE |
| ANDREW SUKWON LEE | | | ON FILE |
| ANDREW SUP YOON | | | ON FILE |
| ANDREW SWANN PRICE R | | | ON FILE |
| ANDREW SWEARENGIN IMWALLE | | | ON FILE |
| ANDREW SWENSON | | | ON FILE |
| ANDREW SWIHART | | | ON FILE |
| ANDREW SYULIN | | | ON FILE |
| ANDREW T BARHORST | | | ON FILE |
| ANDREW T BOWEN | | | ON FILE |
| ANDREW T DEGAETANO | | | ON FILE |
| ANDREW T ERRICHIELLO | | | ON FILE |
| ANDREW T GIBSON | | | ON FILE |
| ANDREW T GILL | | | ON FILE |
| ANDREW T GRUNDY | | | ON FILE |
| ANDREW T HARTZLER | | | ON FILE |
| ANDREW T JAMES | | | ON FILE |
| ANDREW T LITTMAN | | | ON FILE |
| ANDREW T LLOYD JONES | | | ON FILE |
| ANDREW T NG | | | ON FILE |
| ANDREW T PALMER | | | ON FILE |
| ANDREW T PELHAM | | | ON FILE |
| ANDREW T REES | | | ON FILE |
| ANDREW T SHAW | | | ON FILE |
| ANDREW T YORK | | | ON FILE |
| ANDREW TAE-YANG CHERN | | | ON FILE |
| ANDREW TAE-YANG CHERN | | | ON FILE |
| ANDREW TAGUPA BASA | | | ON FILE |
| ANDREW TAKAHIRO HOSHIHARA | | | ON FILE |
| ANDREW TAKASHI SOUTO | | | ON FILE |
| ANDREW TAKEO MORI | | | ON FILE |
| ANDREW TALBOTT PATRONI | | | ON FILE |
| ANDREW TALMADGE BRINKMAN | | | ON FILE |
| ANDREW TAN | | | ON FILE |
| ANDREW TANG | | | ON FILE |
| ANDREW TATHUYA ASLETT | | | ON FILE |
| ANDREW TATTERSALL | | | ON FILE |
| ANDREW TAYLOR | | | ON FILE |
| ANDREW TAYLOR DRAUGHON | | | ON FILE |
| ANDREW TAYLOR SHERWOOD | | | ON FILE |
| ANDREW TAYLOR ZENTAY | | | ON FILE |
| ANDREW TAYOR KIRWAN | | | ON FILE |
| ANDREW TEE ROSANES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW TENORIO | | | ON FILE |
| ANDREW TERENCE MCCARTHY | | | ON FILE |
| ANDREW TERRENCE JONES | | | ON FILE |
| ANDREW TERRY WILLINGHAM | | | ON FILE |
| ANDREW THAYYIL | | | ON FILE |
| ANDREW THEILER KLAWIER | | | ON FILE |
| ANDREW THEODORE AVVAKOUMIDES | | | ON FILE |
| ANDREW THEODORE BUSH | | | ON FILE |
| ANDREW THIEN HUAN TA | | | ON FILE |
| ANDREW THIEN TAM NGUYEN | | | ON FILE |
| ANDREW THIGPEN | | | ON FILE |
| ANDREW THOMAS ALEXANDER | | | ON FILE |
| ANDREW THOMAS ANTHONY | | | ON FILE |
| ANDREW THOMAS ARCHER | | | ON FILE |
| ANDREW THOMAS AUSTIN-PETERSEN | | | ON FILE |
| ANDREW THOMAS BECKET | | | ON FILE |
| ANDREW THOMAS BRAMLETT | | | ON FILE |
| ANDREW THOMAS BRANT | | | ON FILE |
| ANDREW THOMAS BRANTLEY | | | ON FILE |
| ANDREW THOMAS BREWER | | | ON FILE |
| ANDREW THOMAS BRUCKSE | | | ON FILE |
| ANDREW THOMAS CAIRNS | | | ON FILE |
| ANDREW THOMAS CALL | | | ON FILE |
| ANDREW THOMAS CHARTERS | | | ON FILE |
| ANDREW THOMAS CHUBB-RUCH | | | ON FILE |
| ANDREW THOMAS CORBIN | | | ON FILE |
| ANDREW THOMAS CRIDER | | | ON FILE |
| ANDREW THOMAS DALE | | | ON FILE |
| ANDREW THOMAS DIXON | | | ON FILE |
| ANDREW THOMAS DUNN | | | ON FILE |
| ANDREW THOMAS FEGAN | | | ON FILE |
| ANDREW THOMAS FELTS | | | ON FILE |
| ANDREW THOMAS FROST | | | ON FILE |
| ANDREW THOMAS GIALAMAS | | | ON FILE |
| ANDREW THOMAS GIBSON KILROE | | | ON FILE |
| ANDREW THOMAS GRAY | | | ON FILE |
| ANDREW THOMAS GREEN | | | ON FILE |
| ANDREW THOMAS HAMMOND | | | ON FILE |
| ANDREW THOMAS HEDDERMAN | | | ON FILE |
| ANDREW THOMAS HEGGLAND | | | ON FILE |
| ANDREW THOMAS HEPBURN | | | ON FILE |
| ANDREW THOMAS HINDMARSH | | | ON FILE |
| ANDREW THOMAS JAWDEK | | | ON FILE |
| ANDREW THOMAS KEMP | | | ON FILE |
| ANDREW THOMAS KING | | | ON FILE |
| ANDREW THOMAS KOOGLER | | | ON FILE |
| ANDREW THOMAS LAUSTRUP | | | ON FILE |
| ANDREW THOMAS LEGRAND | | | ON FILE |
| ANDREW THOMAS LYNN | | | ON FILE |
| ANDREW THOMAS MC CANN | | | ON FILE |
| ANDREW THOMAS MCCARTHY | | | ON FILE |
| ANDREW THOMAS MCCARTHY | | | ON FILE |
| ANDREW THOMAS MCMAHON | | | ON FILE |
| ANDREW THOMAS MILLINGTON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW THOMAS MORROW | | | ON FILE |
| ANDREW THOMAS MOSIER | | | ON FILE |
| ANDREW THOMAS NEWMAN | | | ON FILE |
| ANDREW THOMAS O TOOLE | | | ON FILE |
| ANDREW THOMAS OHMER | | | ON FILE |
| ANDREW THOMAS PEARCE | | | ON FILE |
| ANDREW THOMAS PINAS | | | ON FILE |
| ANDREW THOMAS PIRON | | | ON FILE |
| ANDREW THOMAS REEKIE | | | ON FILE |
| ANDREW THOMAS RESTIVO | | | ON FILE |
| ANDREW THOMAS ROCHELLE | | | ON FILE |
| ANDREW THOMAS ROGERS | | | ON FILE |
| ANDREW THOMAS ROY | | | ON FILE |
| ANDREW THOMAS SHAW | | | ON FILE |
| ANDREW THOMAS SMITH | | | ON FILE |
| ANDREW THOMAS SPENCE | | | ON FILE |
| ANDREW THOMAS TAPLEY MCCLINTOCK | | | ON FILE |
| ANDREW THOMAS TORSKY | | | ON FILE |
| ANDREW THOMAS TRENO | | | ON FILE |
| ANDREW THOMAS TROTT | | | ON FILE |
| ANDREW THOMAS VALENTI | | | ON FILE |
| ANDREW THOMAS VALLIER | | | ON FILE |
| ANDREW THOMAS VIELHAK | | | ON FILE |
| ANDREW THOMAS VIGGARS | | | ON FILE |
| ANDREW THOMAS WENHAM | | | ON FILE |
| ANDREW THOMAS WHITLOCK | | | ON FILE |
| ANDREW THOMAS WILL | | | ON FILE |
| ANDREW THOREN LENZ | | | ON FILE |
| ANDREW THORSON | | | ON FILE |
| ANDREW THRIFT JOSLIN | | | ON FILE |
| ANDREW THURSTON MURPHY | | | ON FILE |
| ANDREW TIAN RU MA | | | ON FILE |
| ANDREW TIBOR LEITNER | | | ON FILE |
| ANDREW TIFFIN MILLER | | | ON FILE |
| ANDREW TIMMINS | | | ON FILE |
| ANDREW TIMOTHY COX | | | ON FILE |
| ANDREW TIMOTHY EGENES | | | ON FILE |
| ANDREW TIMOTHY MOTLEY | | | ON FILE |
| ANDREW TIMOTHY PRUETT | | | ON FILE |
| ANDREW TIMOTHY YEO YU REN | | | ON FILE |
| ANDREW TODD | | | ON FILE |
| ANDREW TODD COHEN | | | ON FILE |
| ANDREW TODD ERWIN | | | ON FILE |
| ANDREW TODD GRAMES | | | ON FILE |
| ANDREW TODD HAYWARD | | | ON FILE |
| ANDREW TODD LINK | | | ON FILE |
| ANDREW TODD PECKHAM | | | ON FILE |
| ANDREW TODD TRAVISE | | | ON FILE |
| ANDREW TODD WEATHERS | | | ON FILE |
| ANDREW TODO HENYECZ | | | ON FILE |
| ANDREW TOENNIESSEN | | | ON FILE |
| ANDREW TOMAS OBRIEN | | | ON FILE |
| ANDREW TOMMY SHEFFIELD | | | ON FILE |
| ANDREW TONY APPLETON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| ANDREW TOPHAM | | | ON FILE |
| ANDREW TRAMMELL STAPLES | | | ON FILE |
| ANDREW TRAN | | | ON FILE |
| ANDREW TRAN | | | ON FILE |
| ANDREW TRAN | | | ON FILE |
| ANDREW TRAN | | | ON FILE |
| ANDREW TRAVIS CHURCHILL | | | ON FILE |
| ANDREW TRAVIS GUTIERREZ | | | ON FILE |
| ANDREW TRAVIS PALMER | | | ON FILE |
| ANDREW TRAYLOR | | | ON FILE |
| ANDREW TRENTON DELVALLE | | | ON FILE |
| ANDREW TRENTON GAHM | | | ON FILE |
| ANDREW TREVOR JONES | | | ON FILE |
| ANDREW TREVOR WRIGHT | | | ON FILE |
| ANDREW TREXLER | | | ON FILE |
| ANDREW TRI NGUYEN | | | ON FILE |
| ANDREW TRIANTAFYLLOU | | | ON FILE |
| ANDREW TROTTER GREMILLION | | | ON FILE |
| ANDREW TROY CORONA | | | ON FILE |
| ANDREW TRUMP | | | ON FILE |
| ANDREW TRUONG | | | ON FILE |
| ANDREW TRUONG | | | ON FILE |
| ANDREW TRUONG NGO | | | ON FILE |
| ANDREW TSAI | | | ON FILE |
| ANDREW TU MAI | | | ON FILE |
| ANDREW TUFFS | | | ON FILE |
| ANDREW TULK | | | ON FILE |
| ANDREW TUNNEY | | | ON FILE |
| ANDREW TURINAWE | | | ON FILE |
| ANDREW TURLEY | | | ON FILE |
| ANDREW TURNBULL | | | ON FILE |
| ANDREW TURNER JOHNSTON | | | ON FILE |
| ANDREW TUTTLE | | | ON FILE |
| ANDREW TYLER | | | ON FILE |
| ANDREW TYLER ACOCELLA | | | ON FILE |
| ANDREW TYLER CHOPLIN | | | ON FILE |
| ANDREW TYLER COOKSEY | | | ON FILE |
| ANDREW TYLER EASTERLY | | | ON FILE |
| ANDREW TYLER ELDER | | | ON FILE |
| ANDREW TYLER HILSEBERG | | | ON FILE |
| ANDREW TYLER LAHMAN | | | ON FILE |
| ANDREW TYLER MASON | | | ON FILE |
| ANDREW TYLER NELSON | | | ON FILE |
| ANDREW TYLER SANFORD | | | ON FILE |
| ANDREW TYLER SUAREZ | | | ON FILE |
| ANDREW TYLER WHYTE | | | ON FILE |
| ANDREW TYRONE COUTAIN | | | ON FILE |
| ANDREW TYRONE COX | | | ON FILE |
| ANDREW TZU MIN LIU | | | ON FILE |
| ANDREW UCHI AQUINO | | | ON FILE |
| ANDREW URQUHART ROBERTSON | | | ON FILE |
| ANDREW USHER | | | ON FILE |
| ANDREW V FAIRLEY | | | ON FILE |
| ANDREW V HORVATH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW VAHE ARAKELIAN | | | ON FILE |
| ANDREW VALENTIN TAM | | | ON FILE |
| ANDREW VALENZUELA LANEZ | | | ON FILE |
| ANDREW VALERIO | | | ON FILE |
| ANDREW VALLETTE | | | ON FILE |
| ANDREW VAN HESPEN | | | ON FILE |
| ANDREW VANN HOUSTON | | | ON FILE |
| ANDREW VAUGHAN MERLINO | | | ON FILE |
| ANDREW VAUGHN WYATT | | | ON FILE |
| ANDREW VERNER JOHANSON | | | ON FILE |
| ANDREW VEST | | | ON FILE |
| ANDREW VICTOR HITCHMAN | | | ON FILE |
| ANDREW VICTOR KANCANS | | | ON FILE |
| ANDREW VICTOR MICHAEL | | | ON FILE |
| ANDREW VICTOR PANARAS | | | ON FILE |
| ANDREW VIDAL | | | ON FILE |
| ANDREW VILLARUZ DUGAN | | | ON FILE |
| ANDREW VINCENI WOLFF | | | ON FILE |
| ANDREW VINCENT DAGGON | | | ON FILE |
| ANDREW VINCENT HIRATA | | | ON FILE |
| ANDREW VINCENT LIM | | | ON FILE |
| ANDREW VINCENT MONTOYA | | | ON FILE |
| ANDREW VINCENT PEELE | | | ON FILE |
| ANDREW VINCENT PETROSINELLI | | | ON FILE |
| ANDREW VISHAL RAM | | | ON FILE |
| ANDREW VLADIMIR GIBBS | | | ON FILE |
| ANDREW VO | | | ON FILE |
| ANDREW VOGEL | | | ON FILE |
| ANDREW VOLGENIN | | | ON FILE |
| ANDREW VONG CHEN KWONG | | | ON FILE |
| ANDREW VONREIN | | | ON FILE |
| ANDREW VU HOANG | | | ON FILE |
| ANDREW VU NGUYEN | | | ON FILE |
| ANDREW VUONG | | | ON FILE |
| ANDREW VUONG | | | ON FILE |
| ANDREW W CLARK | | | ON FILE |
| ANDREW W CLARKE | | | ON FILE |
| ANDREW W DEVENPORT | | | ON FILE |
| ANDREW W DOWLING | | | ON FILE |
| ANDREW W FENTON | | | ON FILE |
| ANDREW W FERDINANDS | | | ON FILE |
| ANDREW W FIELDS | | | ON FILE |
| ANDREW W HALL | | | ON FILE |
| ANDREW W HARLEY | | | ON FILE |
| ANDREW W MEKELBURG | | | ON FILE |
| ANDREW W NILON | | | ON FILE |
| ANDREW W PASZKO | | | ON FILE |
| ANDREW W PATZERT | | | ON FILE |
| ANDREW W ROTTNER JR | | | ON FILE |
| ANDREW W SUMMER | | | ON FILE |
| ANDREW W WEBER | | | ON FILE |
| ANDREW WADE HUGHEY | | | ON FILE |
| ANDREW WADE KOERNER | | | ON FILE |
| ANDREW WADE OELKERS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW WAHNSCHAFF | | | ON FILE |
| ANDREW WAHSING CHIU | | | ON FILE |
| ANDREW WALKER | | | ON FILE |
| ANDREW WALKER HOGAN | | | ON FILE |
| ANDREW WALKER WILSON | | | ON FILE |
| ANDREW WALTER | | | ON FILE |
| ANDREW WALTER HOWARD | | | ON FILE |
| ANDREW WALTER KNESTRICK | | | ON FILE |
| ANDREW WALTER MICHAEL BOAG | | | ON FILE |
| ANDREW WALTER ROTH | | | ON FILE |
| ANDREW WALTER SMOLAK | | | ON FILE |
| ANDREW WALTON ALEXANDER | | | ON FILE |
| ANDREW WALTON GRAY | | | ON FILE |
| ANDREW WAN WEI CHUNG | | | ON FILE |
| ANDREW WANG | | | ON FILE |
| ANDREW WANG | | | ON FILE |
| ANDREW WANG MAO | | | ON FILE |
| ANDREW WARD | | | ON FILE |
| ANDREW WARF | | | ON FILE |
| ANDREW WARNER THOMPSON | | | ON FILE |
| ANDREW WARNER WADSWORTH | | | ON FILE |
| ANDREW WARNS SPATH | | | ON FILE |
| ANDREW WARO DUTTON | | | ON FILE |
| ANDREW WARREN DAWSON | | | ON FILE |
| ANDREW WARREN KELLER | | | ON FILE |
| ANDREW WARREN MACKENZIE | | | ON FILE |
| ANDREW WARREN MOBBS | | | ON FILE |
| ANDREW WARREN PICHARDO | | | ON FILE |
| ANDREW WARYSZEWSKI | | | ON FILE |
| ANDREW WATSON ISSOGLIO | | | ON FILE |
| ANDREW WAYNE BLANKENSHIP | | | ON FILE |
| ANDREW WAYNE DAKIN | | | ON FILE |
| ANDREW WAYNE EISENHART | | | ON FILE |
| ANDREW WAYNE GREENBERG | | | ON FILE |
| ANDREW WAYNE JACKSON | | | ON FILE |
| ANDREW WAYNE LISKA | | | ON FILE |
| ANDREW WAYNE MOLLOY | | | ON FILE |
| ANDREW WAYNE NELSON | | | ON FILE |
| ANDREW WAYNE NIFONG | | | ON FILE |
| ANDREW WEBBER | | | ON FILE |
| ANDREW WEBER DALTON | | | ON FILE |
| ANDREW WEE KAI LUN | | | ON FILE |
| ANDREW WEGIERAK | | | ON FILE |
| ANDREW WEI JIE HOW | | | ON FILE |
| ANDREW WEI TUNG SIAH | | | ON FILE |
| ANDREW WEIDE TU | | | ON FILE |
| ANDREW WEN WEI | | | ON FILE |
| ANDREW WEN-GUANG LING | | | ON FILE |
| ANDREW WESLEY | | | ON FILE |
| ANDREW WESLEY CASH | | | ON FILE |
| ANDREW WESLEY FRANK | | | ON FILE |
| ANDREW WESLEY GARZA | | | ON FILE |
| ANDREW WESLEY PYLAND | | | ON FILE |
| ANDREW WESLEY REISS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW WESLEY STEINLY | | | ON FILE |
| ANDREW WHAREPOURI BAILEY | | | ON FILE |
| ANDREW WHELAN | | | ON FILE |
| ANDREW WHINSTON COURTNEY | | | ON FILE |
| ANDREW WHITE | | | ON FILE |
| ANDREW WHITELEATHER CANNON | | | ON FILE |
| ANDREW WHITESIDES LLOYD | | | ON FILE |
| ANDREW WICANDER CROSSLAND | | | ON FILE |
| ANDREW WICKENHEISER | | | ON FILE |
| ANDREW WILBUR FOX | | | ON FILE |
| ANDREW WILLIAM ADDINSELL | | | ON FILE |
| ANDREW WILLIAM ALEXANDER | | | ON FILE |
| ANDREW WILLIAM BAILEY | | | ON FILE |
| ANDREW WILLIAM BAKER | | | ON FILE |
| ANDREW WILLIAM BARKER | | | ON FILE |
| ANDREW WILLIAM BEECH | | | ON FILE |
| ANDREW WILLIAM BENSON | | | ON FILE |
| ANDREW WILLIAM BLAZENKO | | | ON FILE |
| ANDREW WILLIAM BONGCAYAO ADLAON | | | ON FILE |
| ANDREW WILLIAM BRITO | | | ON FILE |
| ANDREW WILLIAM BROWN | | | ON FILE |
| ANDREW WILLIAM BUGELLI | | | ON FILE |
| ANDREW WILLIAM CALLAGHAN | | | ON FILE |
| ANDREW WILLIAM CHANEY | | | ON FILE |
| ANDREW WILLIAM CLEVELAND | | | ON FILE |
| ANDREW WILLIAM CONDRA | | | ON FILE |
| ANDREW WILLIAM CROUCH | | | ON FILE |
| ANDREW WILLIAM DEVIN | | | ON FILE |
| ANDREW WILLIAM EVANS | | | ON FILE |
| ANDREW WILLIAM GLAROS | | | ON FILE |
| ANDREW WILLIAM GOLDMAN | | | ON FILE |
| ANDREW WILLIAM GOLDSTEIN | | | ON FILE |
| ANDREW WILLIAM GRUEBEL | | | ON FILE |
| ANDREW WILLIAM HALE | | | ON FILE |
| ANDREW WILLIAM HALL | | | ON FILE |
| ANDREW WILLIAM HAMMERS | | | ON FILE |
| ANDREW WILLIAM HARDER | | | ON FILE |
| ANDREW WILLIAM HARRISON | | | ON FILE |
| ANDREW WILLIAM HICKERMAN | | | ON FILE |
| ANDREW WILLIAM HOFGETT | | | ON FILE |
| ANDREW WILLIAM HOGAN | | | ON FILE |
| ANDREW WILLIAM JARRET | | | ON FILE |
| ANDREW WILLIAM JOBES | | | ON FILE |
| ANDREW WILLIAM JOHN PORTER | | | ON FILE |
| ANDREW WILLIAM JOYCE | | | ON FILE |
| ANDREW WILLIAM LABENEK | | | ON FILE |
| ANDREW WILLIAM LECROIX | | | ON FILE |
| ANDREW WILLIAM LEE | | | ON FILE |
| ANDREW WILLIAM MACDONALD | | | ON FILE |
| ANDREW WILLIAM MARTIN DEWEY | | | ON FILE |
| ANDREW WILLIAM MC BURNETT | | | ON FILE |
| ANDREW WILLIAM MCCULLOCH | | | ON FILE |
| ANDREW WILLIAM MEACHAM | | | ON FILE |
| ANDREW WILLIAM MELVILLE MURRAY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW WILLIAM NICHOLSON | | | ON FILE |
| ANDREW WILLIAM PARKER | | | ON FILE |
| ANDREW WILLIAM ROBB | | | ON FILE |
| ANDREW WILLIAM ROZNER | | | ON FILE |
| ANDREW WILLIAM RUFILA DE VILLA | | | ON FILE |
| ANDREW WILLIAM RYAN | | | ON FILE |
| ANDREW WILLIAM S HOLZMAN | | | ON FILE |
| ANDREW WILLIAM SAUNDERS | | | ON FILE |
| ANDREW WILLIAM SCHLACHTER | | | ON FILE |
| ANDREW WILLIAM SHRUBSALL | | | ON FILE |
| ANDREW WILLIAM SIEMERS | | | ON FILE |
| ANDREW WILLIAM STEPHENS | | | ON FILE |
| ANDREW WILLIAM STREULE | | | ON FILE |
| ANDREW WILLIAM SUTPHIN | | | ON FILE |
| ANDREW WILLIAM TAGGART | | | ON FILE |
| ANDREW WILLIAM THOMPSON | | | ON FILE |
| ANDREW WILLIAM TING | | | ON FILE |
| ANDREW WILLIAM TUPLIN | | | ON FILE |
| ANDREW WILLIAM WEATHERS | | | ON FILE |
| ANDREW WILLIAM WRIGHT | | | ON FILE |
| ANDREW WILLIAMS KERNER | | | ON FILE |
| ANDREW WILLIAMS LUTER | | | ON FILE |
| ANDREW WILLIAMSON | | | ON FILE |
| ANDREW WILLSON SUGG | | | ON FILE |
| ANDREW WILTON THOMASSY | | | ON FILE |
| ANDREW WINDER DRIESSEN | | | ON FILE |
| ANDREW WINFIELD SCOTT WERNER | | | ON FILE |
| ANDREW WINKLER | | | ON FILE |
| ANDREW WINSTON CHANG | | | ON FILE |
| ANDREW WOLF LEVIN | | | ON FILE |
| ANDREW WONG PING SEONG | | | ON FILE |
| ANDREW WOOD BRADLEY | | | ON FILE |
| ANDREW WOODARD | | | ON FILE |
| ANDREW WOODCOCK | | | ON FILE |
| ANDREW WOODS | | | ON FILE |
| ANDREW WOODWARD WHATELY | | | ON FILE |
| ANDREW WOOLFENDEN | | | ON FILE |
| ANDREW WOOSUK CHOE | | | ON FILE |
| ANDREW WOOTTON | | | ON FILE |
| ANDREW WU | | | ON FILE |
| ANDREW WUNDER | | | ON FILE |
| ANDREW WYATT RUSSELL | | | ON FILE |
| ANDREW WYETH NEAL | | | ON FILE |
| ANDREW Y HAHR | | | ON FILE |
| ANDREW Y KIM | | | ON FILE |
| ANDREW Y SUN | | | ON FILE |
| ANDREW Y YANG | | | ON FILE |
| ANDREW YACOB | | | ON FILE |
| ANDREW YANG | | | ON FILE |
| ANDREW YANG | | | ON FILE |
| ANDREW YANG | | | ON FILE |
| ANDREW YANG | | | ON FILE |
| ANDREW YAO ANG | | | ON FILE |
| ANDREW YATES GRAY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREW YEE DA CHANG | | | ON FILE |
| ANDREW YEISUKE IGE | | | ON FILE |
| ANDREW YENG CHA | | | ON FILE |
| ANDREW YING | | | ON FILE |
| ANDREW YIP | | | ON FILE |
| ANDREW YONG-HYUN KIM | | | ON FILE |
| ANDREW YOON KOHNKE | | | ON FILE |
| ANDREW YOUNG KIM | | | ON FILE |
| ANDREW YOUNG SOO SHIN | | | ON FILE |
| ANDREW YOUNGBIN PARK | | | ON FILE |
| ANDREW YU | | | ON FILE |
| ANDREW YU CHAN | | | ON FILE |
| ANDREW YUAND WANG | | | ON FILE |
| ANDREW YUB HUR | | | ON FILE |
| ANDREW YUNEAL KIM | | | ON FILE |
| ANDREW YUNG PIEKUTOWSKI | | | ON FILE |
| ANDREW ZACHARY LEPORE | | | ON FILE |
| ANDREW ZACHARY STEVENSON | | | ON FILE |
| ANDREW ZACHARY STEVENSON | | | ON FILE |
| ANDREW ZEE BAKER | | | ON FILE |
| ANDREW ZENG | | | ON FILE |
| ANDREW ZEPEDA | | | ON FILE |
| ANDREW ZHENG | | | ON FILE |
| ANDREW ZHI-YU LAI | | | ON FILE |
| ANDREW ZIQI WANG | | | ON FILE |
| ANDREW ZOOROB | | | ON FILE |
| ANDREW ZUREIK | | | ON FILE |
| ANDREW ZYLIN HU | | | ON FILE |
| ANDREWCHAD FAUSTO MAYATE | | | ON FILE |
| ANDREWJOSEPH PETERDAVID SAMONTE | | | ON FILE |
| ANDREWS KELLY NEWTON ELLIS | | | ON FILE |
| ANDREWSHAWN SWANSON | | | ON FILE |
| ANDREWSTEPHEN HULETT | | | ON FILE |
| ANDREY A SKRIPNIKOV | | | ON FILE |
| ANDREY ALEKSANDROVICH ALEKSANDROV | | | ON FILE |
| ANDREY ALEKSANDROVICH PAVLOV | | | ON FILE |
| ANDREY ALEKSANDROVICH SOLOMATIN | | | ON FILE |
| ANDREY ALEKSANDROVICH TSYBIN | | | ON FILE |
| ANDREY ALEKSANDROVICH YEMELIN | | | ON FILE |
| ANDREY ALEKSANDROVICH YEREMIN | | | ON FILE |
| ANDREY ALEKSEYEVICH KHAVRYUKOV | | | ON FILE |
| ANDREY ALEKSEYEVICH KOCHETKOV | | | ON FILE |
| ANDREY ALEXANDROVICH | | | ON FILE |
| ANDREY ALEXSANDROVICH SHALAUROV | | | ON FILE |
| ANDREY ANDREEV HRISTOZOV | | | ON FILE |
| ANDREY ANDREYEVIC LITVIN | | | ON FILE |
| ANDREY ANDRSH | | | ON FILE |
| ANDREY ARAPOV | | | ON FILE |
| ANDREY ARKHIPOV | | | ON FILE |
| ANDREY ARTAVAZDOVICH ALTUNYAN | | | ON FILE |
| ANDREY ARTEMOV | | | ON FILE |
| ANDREY BAGADIROVICH ISMAYLOV | | | ON FILE |
| ANDREY BAGATSKIY | | | ON FILE |
| ANDREY BALASANYAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREY BELINOV CVETKOV | | | ON FILE |
| ANDREY BELYAEV | | | ON FILE |
| ANDREY BESTUZHEV | | | ON FILE |
| ANDREY BEVZYUK | | | ON FILE |
| ANDREY BROZIC | | | ON FILE |
| ANDREY CHERKASHIN | | | ON FILE |
| ANDREY CHUDNY | | | ON FILE |
| ANDREY DROZD | | | ON FILE |
| ANDREY E RUDENKO | | | ON FILE |
| ANDREY EDUARDOVICH SOROKIN | | | ON FILE |
| ANDREY FEDORENCHIK | | | ON FILE |
| ANDREY FOMENKO | | | ON FILE |
| ANDREY FURMUZAN | | | ON FILE |
| ANDREY FYEDOROVICH PANUROV | | | ON FILE |
| ANDREY G PINCHUK | | | ON FILE |
| ANDREY GABETS | | | ON FILE |
| ANDREY GERMANOVICH OKHOTNIKOV | | | ON FILE |
| ANDREY GLICKSTEIN | | | ON FILE |
| ANDREY GOLOVIN | | | ON FILE |
| ANDREY GONCHAROV | | | ON FILE |
| ANDREY GORBUL | | | ON FILE |
| ANDREY GORIN | | | ON FILE |
| ANDREY ISKEEV | | | ON FILE |
| ANDREY ISMAEL MICHEL | | | ON FILE |
| ANDREY IVANOV | | | ON FILE |
| ANDREY IVANOV | | | ON FILE |
| ANDREY IVANOVICH BELONOGOV | | | ON FILE |
| ANDREY KARAVAEV | | | ON FILE |
| ANDREY KARPOV | | | ON FILE |
| ANDREY KISEL | | | ON FILE |
| ANDREY KISEL | | | ON FILE |
| ANDREY KITUN | | | ON FILE |
| ANDREY KITUN | | | ON FILE |
| ANDREY KLIMOV | | | ON FILE |
| ANDREY KONSTANTINOVICH SHUBIN | | | ON FILE |
| ANDREY KOZITSKY | | | ON FILE |
| ANDREY KUKSIN | | | ON FILE |
| ANDREY KULAGIN | | | ON FILE |
| ANDREY KUMANOV | | | ON FILE |
| ANDREY LEUTWILER GOMES | | | ON FILE |
| ANDREY LORENZO THORPE | | | ON FILE |
| ANDREY MARUHA | | | ON FILE |
| ANDREY MERANZOV MERANZOV | | | ON FILE |
| ANDREY MIKHAYLOVICH CHULKEVICH | | | ON FILE |
| ANDREY MIKHAYLOVICH MIKHAYLOV | | | ON FILE |
| ANDREY MIKHAYLOVICH SOLOVYEY | | | ON FILE |
| ANDREY MIZYURYAEV | | | ON FILE |
| ANDREY NIKITIN | | | ON FILE |
| ANDREY NIKOLAEVICH RASSTRIGIN | | | ON FILE |
| ANDREY OLEGOVICH REZNIKOV | | | ON FILE |
| ANDREY ORDAN | | | ON FILE |
| ANDREY P SIDLINSKIY | | | ON FILE |
| ANDREY PAKHOMOV | | | ON FILE |
| ANDREY PALENYY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREY PANYCHEV | | | ON FILE |
| ANDREY PAULOVICH ZUBENKO | | | ON FILE |
| ANDREY PAVLOVICH TSYGANOV | | | ON FILE |
| ANDREY PAVLOVSKIY | | | ON FILE |
| ANDREY PETROVICH GUSEV | | | ON FILE |
| ANDREY PETROVICH ORLOV | | | ON FILE |
| ANDREY PETROVSKIY | | | ON FILE |
| ANDREY POPOVICH | | | ON FILE |
| ANDREY POZHIDAEV | | | ON FILE |
| ANDREY PRIHODKO | | | ON FILE |
| ANDREY REKECHESKIY | | | ON FILE |
| ANDREY RICARDO FUENTES LEIVA | | | ON FILE |
| ANDREY ROMANOVICH VLASOV | | | ON FILE |
| ANDREY S STUDINETS | | | ON FILE |
| ANDREY SAMYLIN | | | ON FILE |
| ANDREY SAPOZHNIKOV | | | ON FILE |
| ANDREY SERGEYEVICH VASYANIN | | | ON FILE |
| ANDREY SESYUK | | | ON FILE |
| ANDREY SHAKIROV | | | ON FILE |
| ANDREY SHING CHI KONG | | | ON FILE |
| ANDREY SHRAYEV | | | ON FILE |
| ANDREY SLUZHIVOY | | | ON FILE |
| ANDREY SMYSHKOV | | | ON FILE |
| ANDREY SOKOLOV | | | ON FILE |
| ANDREY SONIN | | | ON FILE |
| ANDREY SOTNIK | | | ON FILE |
| ANDREY STAROSTIN | | | ON FILE |
| ANDREY STOYANOV SHTARKOV | | | ON FILE |
| ANDREY STOYANOV ZAHARIEV | | | ON FILE |
| ANDREY STRUTINSKIY | | | ON FILE |
| ANDREY SULIK | | | ON FILE |
| ANDREY TIKHONOV | | | ON FILE |
| ANDREY TSVETENKO | | | ON FILE |
| ANDREY TSVIRKO | | | ON FILE |
| ANDREY URAEV | | | ON FILE |
| ANDREY VADIMOVICH CHERNYAVSKIY | | | ON FILE |
| ANDREY VALENTINOVICH STREMOUSOV | | | ON FILE |
| ANDREY VALER EVICH KALININ | | | ON FILE |
| ANDREY VALER YEVICH KOLOSOV | | | ON FILE |
| ANDREY VALEREVICH  POLIAKOV | | | ON FILE |
| ANDREY VALERIEV MACHKOV | | | ON FILE |
| ANDREY VALERYEVICH SOLODYANKIN | | | ON FILE |
| ANDREY VASIL YEVICH GOLODNOV | | | ON FILE |
| ANDREY VASIL YEVICH MIKHEYEV | | | ON FILE |
| ANDREY VERKHOVOY | | | ON FILE |
| ANDREY VERSHININ | | | ON FILE |
| ANDREY VIKTOROVICH VYDYSH | | | ON FILE |
| ANDREY VLADIMIROV SLAVCHOV | | | ON FILE |
| ANDREY VLADIMIROVICH BARANOV | | | ON FILE |
| ANDREY VLADIMIROVICH KOSTIN | | | ON FILE |
| ANDREY VLADIMIROVICH PEREUDA | | | ON FILE |
| ANDREY VLADIMIROVICH SHILOV | | | ON FILE |
| ANDREY VLADIMIROVICH ULYANENKO | | | ON FILE |
| ANDREY VLADIMIROVICH ZELENIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDREY VLODOV | | | ON FILE |
| ANDREY VOLOSEVICH | | | ON FILE |
| ANDREY VOLOSEVICH | | | ON FILE |
| ANDREY VOLOSEVICH | | | ON FILE |
| ANDREY VYACHESLAVOVICH MIKHAYLOV | | | ON FILE |
| ANDREY VYACHESLAVOVICH MOISEYEV | | | ON FILE |
| ANDREY WIXIOR | | | ON FILE |
| ANDREY YANEV | | | ON FILE |
| ANDREY YUR YEVICH KIRILOV | | | ON FILE |
| ANDREY YURYEVICHI KOLOSOV | | | ON FILE |
| ANDREY ZAKHARENKOV | | | ON FILE |
| ANDREY ZELENKO | | | ON FILE |
| ANDREY ZHOLNEROVICH | | | ON FILE |
| ANDREYA VLADIMIROVA SLAVCHOVA | | | ON FILE |
| ANDREYOSO SUTIKNO | | | ON FILE |
| ANDREZA DA CONCEICAO DE JESUS | | | ON FILE |
| ANDREZA FIGUEIREDO DA SILVA MATHIAS | | | ON FILE |
| ANDRI | | | ON FILE |
| ANDRI ANDRI | | | ON FILE |
| ANDRI ANI | | | ON FILE |
| ANDRI BAGUS PRAWIRA | | | ON FILE |
| ANDRI BASMAKOV | | | ON FILE |
| ANDRI FINK | | | ON FILE |
| ANDRI INGASON | | | ON FILE |
| ANDRI PURMAWINATA | | | ON FILE |
| ANDRI RUSDIANTO | | | ON FILE |
| ANDRIA DEGANAE SIMIEN SAMASSEKOU | | | ON FILE |
| ANDRIA MICHAEL MUSHAHWAR | | | ON FILE |
| ANDRIAMAMPIONONA RADO AMBININTSOA RAKOTONDRABE | | | ON FILE |
| ANDRIAMANALINIRINA MASINANTENAINA ANDRIANTSOA | | | ON FILE |
| ANDRIAMBELO FENOHASINA RAOBELINA | | | ON FILE |
| ANDRIAMBOLOLONA ANDRY RANAIVONDRAMBOLA | | | ON FILE |
| ANDRIAMIRADO SUZON RAMAHEFAMANANA | | | ON FILE |
| ANDRIAN BOGOR | | | ON FILE |
| ANDRIAN GHIBA | | | ON FILE |
| ANDRIAN ONILOV | | | ON FILE |
| ANDRIAN PAULINE HUSEN | | | ON FILE |
| ANDRIAN TAM WAE JIH | | | ON FILE |
| ANDRIANA CROITORU | | | ON FILE |
| ANDRIANA RAQUEL HERRERA | | | ON FILE |
| ANDRIANA STOJANOVIC | | | ON FILE |
| ANDRIANARIVO VELOMPANAHY | | | ON FILE |
| ANDRIANINA RAKOTOARIVONY | | | ON FILE |
| ANDRIANJAKA OLI RASATA | | | ON FILE |
| ANDRIANOS KONSTANTINOS MOROS | | | ON FILE |
| ANDRIANTA PRAMONO | | | ON FILE |
| ANDRIAS DENHAM KOSASIH | | | ON FILE |
| ANDRIATSILAVINA MICHAEL RAJOSOA | | | ON FILE |
| ANDRIE IRWANSYAH | | | ON FILE |
| ANDRIEN NICOLAS G ANTOINE | | | ON FILE |
| ANDRIEN OLIVIER V DEBELLE | | | ON FILE |
| ANDRIES BAREND KLEISTRA | | | ON FILE |
| ANDRIES CHRISTIAAN HANNAART | | | ON FILE |
| ANDRIES GERARD NOORT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDRIES H H SCHRADER | | | ON FILE |
| ANDRIES HENDRIK AALDERS | | | ON FILE |
| ANDRIES HENDRIK KUPERUS | | | ON FILE |
| ANDRIES HENDRIK STEYNBERG | | | ON FILE |
| ANDRIES J SWART | | | ON FILE |
| ANDRIES JACOBUS ACKERMAN | | | ON FILE |
| ANDRIES PAK | | | ON FILE |
| ANDRIES PETRUS DU TOIT | | | ON FILE |
| ANDRIES STEFANUS KADEN | | | ON FILE |
| ANDRIES STEPHANUS SMITH | | | ON FILE |
| ANDRIES THIJME WEEL | | | ON FILE |
| ANDRIES ULRICH RUDOLPH JUCHTER VAN BERGEN QUAST | | | ON FILE |
| ANDRIES WILLEM R VAN DEN ABEELE | | | ON FILE |
| ANDRII ANDRIIANOV | | | ON FILE |
| ANDRII APONCHUK | | | ON FILE |
| ANDRII AVRAMCHUK | | | ON FILE |
| ANDRII BABIUKH | | | ON FILE |
| ANDRII BARSUKOV | | | ON FILE |
| ANDRII BASHKATOV | | | ON FILE |
| ANDRII BEBYK | | | ON FILE |
| ANDRII BENTKOVSKII | | | ON FILE |
| ANDRII BEZRUK | | | ON FILE |
| ANDRII BILOUS | | | ON FILE |
| ANDRII BILYK | | | ON FILE |
| ANDRII BLYZNAK | | | ON FILE |
| ANDRII BOHACHYK | | | ON FILE |
| ANDRII BOICHUK | | | ON FILE |
| ANDRII BONDARENKO | | | ON FILE |
| ANDRII BOROVIK | | | ON FILE |
| ANDRII BORYSIUK | | | ON FILE |
| ANDRII BOZHDAN | | | ON FILE |
| ANDRII BUHA | | | ON FILE |
| ANDRII CHARKIN | | | ON FILE |
| ANDRII CHEPIL | | | ON FILE |
| ANDRII CHERNENKO | | | ON FILE |
| ANDRII CHERNENKO | | | ON FILE |
| ANDRII CHERNIAK | | | ON FILE |
| ANDRII CHUMAK | | | ON FILE |
| ANDRII CHUSHCHAK | | | ON FILE |
| ANDRII CHYMYRYS | | | ON FILE |
| ANDRII DANCHENKO | | | ON FILE |
| ANDRII DANEVYCH | | | ON FILE |
| ANDRII DANYLYK | | | ON FILE |
| ANDRII DEMENENKO | | | ON FILE |
| ANDRII DMITROVICH | | | ON FILE |
| ANDRII DOBROVOLSKYI | | | ON FILE |
| ANDRII DOLOMANOV | | | ON FILE |
| ANDRII DOROFIEIEV | | | ON FILE |
| ANDRII DROBIT | | | ON FILE |
| ANDRII DUNDYCH | | | ON FILE |
| ANDRII FADIEIEV | | | ON FILE |
| ANDRII FEDAK | | | ON FILE |
| ANDRII FEDORKOVSKYI | | | ON FILE |
| ANDRII FILIMONOV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDRII FISTYK | | | ON FILE |
| ANDRII GOLOSHCHAPOV | | | ON FILE |
| ANDRII HBUR | | | ON FILE |
| ANDRII HOMENIUK | | | ON FILE |
| ANDRII HONCHARENKO | | | ON FILE |
| ANDRII HONTAR | | | ON FILE |
| ANDRII HULIICHUK | | | ON FILE |
| ANDRII HYNALIUK | | | ON FILE |
| ANDRII ILIN | | | ON FILE |
| ANDRII IURCHENKO | | | ON FILE |
| ANDRII IVAN PAVLYNA | | | ON FILE |
| ANDRII KASHYTSKYI | | | ON FILE |
| ANDRII KASIIANKO | | | ON FILE |
| ANDRII KASYCH | | | ON FILE |
| ANDRII KHVESEVYCH | | | ON FILE |
| ANDRII KHVYSHCHUK | | | ON FILE |
| ANDRII KOBETS | | | ON FILE |
| ANDRII KOLOVOROTNYI | | | ON FILE |
| ANDRII KOVALCHUK | | | ON FILE |
| ANDRII KOVALSKYI | | | ON FILE |
| ANDRII KOZYNETS | | | ON FILE |
| ANDRII KRAVCHUK | | | ON FILE |
| ANDRII KRIUKOV | | | ON FILE |
| ANDRII KRUPENKO | | | ON FILE |
| ANDRII KUKHARETS | | | ON FILE |
| ANDRII KVYK | | | ON FILE |
| ANDRII KYRUSHKO | | | ON FILE |
| ANDRII LASHCHEV | | | ON FILE |
| ANDRII LASTOVKA | | | ON FILE |
| ANDRII LEVONIUK | | | ON FILE |
| ANDRII LOHVYN | | | ON FILE |
| ANDRII MARTYNIUK | | | ON FILE |
| ANDRII MARTYNIUK LOTOTSKYI | | | ON FILE |
| ANDRII MATSKIV | | | ON FILE |
| ANDRII MAZURENKO | | | ON FILE |
| ANDRII MERTSALOV | | | ON FILE |
| ANDRII MIKHNEVYCH | | | ON FILE |
| ANDRII MININ | | | ON FILE |
| ANDRII MITIAIEV | | | ON FILE |
| ANDRII MOHYLA | | | ON FILE |
| ANDRII MURASHKIN | | | ON FILE |
| ANDRII MYHALIUK | | | ON FILE |
| ANDRII MYKYTENKO | | | ON FILE |
| ANDRII MYKYTYN | | | ON FILE |
| ANDRII MYRONENKO | | | ON FILE |
| ANDRII MYROSHNYCHENKO | | | ON FILE |
| ANDRII MYROSHNYCHENKO | | | ON FILE |
| ANDRII NAZARENKO | | | ON FILE |
| ANDRII NAZARENKO | | | ON FILE |
| ANDRII NOSKOV | | | ON FILE |
| ANDRII NOVATSKYI | | | ON FILE |
| ANDRII OHLABIAK | | | ON FILE |
| ANDRII OPOLINSKYI | | | ON FILE |
| ANDRII ORLOVSKYI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDRII OSYKA | | | ON FILE |
| ANDRII PANCHENKO | | | ON FILE |
| ANDRII PANIBRATENKO | | | ON FILE |
| ANDRII PETRYSHYN | | | ON FILE |
| ANDRII PIATYBRATOV | | | ON FILE |
| ANDRII POROTIKOV | | | ON FILE |
| ANDRII PRISNYI | | | ON FILE |
| ANDRII PRYKHODKO | | | ON FILE |
| ANDRII PRYMACHOK | | | ON FILE |
| ANDRII PRYOBRAZHENSKYI | | | ON FILE |
| ANDRII PYLYPENKO | | | ON FILE |
| ANDRII RATUSHNYI | | | ON FILE |
| ANDRII ROMASHKO | | | ON FILE |
| ANDRII ROZPUTNIAK | | | ON FILE |
| ANDRII RUDYI | | | ON FILE |
| ANDRII SAPRONOV | | | ON FILE |
| ANDRII SAVIAK | | | ON FILE |
| ANDRII SERDIUK | | | ON FILE |
| ANDRII SHLAPAK | | | ON FILE |
| ANDRII SHYNKARIUK | | | ON FILE |
| ANDRII SKORYK | | | ON FILE |
| ANDRII SLABII | | | ON FILE |
| ANDRII SLIEPOV | | | ON FILE |
| ANDRII SMAL | | | ON FILE |
| ANDRII SOKOLOV | | | ON FILE |
| ANDRII SOVERSHENNYI | | | ON FILE |
| ANDRII STASIUK | | | ON FILE |
| ANDRII STEFANOVYCH | | | ON FILE |
| ANDRII STOLIAROV | | | ON FILE |
| ANDRII SYRYTSYN | | | ON FILE |
| ANDRII TAGANSKYI | | | ON FILE |
| ANDRII TANCHYK | | | ON FILE |
| ANDRII TELEHUZ | | | ON FILE |
| ANDRII TSIPAK | | | ON FILE |
| ANDRII UVAROV | | | ON FILE |
| ANDRII VANIEIEV | | | ON FILE |
| ANDRII VASKOVETS | | | ON FILE |
| ANDRII VLASOV | | | ON FILE |
| ANDRII VOLOSHYN | | | ON FILE |
| ANDRII VOLOSHYN | | | ON FILE |
| ANDRII VOVCHANSKYI | | | ON FILE |
| ANDRII VOZNYI | | | ON FILE |
| ANDRII YAKUBYSHYN | | | ON FILE |
| ANDRII YAKUTENKO | | | ON FILE |
| ANDRII YATSENKO | | | ON FILE |
| ANDRII YAVORSKYI | | | ON FILE |
| ANDRII YELISIEIEV | | | ON FILE |
| ANDRII YUKHYMCHUK | | | ON FILE |
| ANDRII YUKHYMETS | | | ON FILE |
| ANDRII YURCHENKO | | | ON FILE |
| ANDRII YUSHYN | | | ON FILE |
| ANDRII ZATSARYNNYI | | | ON FILE |
| ANDRII ZHEHESTOVSKYI | | | ON FILE |
| ANDRIJ HORBAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDRIJ KARGAPOLOV | | | ON FILE |
| ANDRIJA BEBIC | | | ON FILE |
| ANDRIJA CACANOVIC | | | ON FILE |
| ANDRIJA CUZELA BILAC | | | ON FILE |
| ANDRIJA DE WITTE | | | ON FILE |
| ANDRIJA FICOVIC | | | ON FILE |
| ANDRIJA JANKOVIC | | | ON FILE |
| ANDRIJA MARIC | | | ON FILE |
| ANDRIJA MATIC | | | ON FILE |
| ANDRIJA MATKOVIC | | | ON FILE |
| ANDRIJA MILICEVIC | | | ON FILE |
| ANDRIJA MILJKOVIC | | | ON FILE |
| ANDRIJA MILOVANOVIC | | | ON FILE |
| ANDRIJA MITIC | | | ON FILE |
| ANDRIJA MITROVIC | | | ON FILE |
| ANDRIJA MOJSILOVIC | | | ON FILE |
| ANDRIJA PETROVIC | | | ON FILE |
| ANDRIJA PUSIC | | | ON FILE |
| ANDRIJA RADOVIC | | | ON FILE |
| ANDRIJA RADUMILO | | | ON FILE |
| ANDRIJA RAJKOVACA | | | ON FILE |
| ANDRIJA RIPIC | | | ON FILE |
| ANDRIJA TOMASEK | | | ON FILE |
| ANDRIJA TOROGLANOVIC | | | ON FILE |
| ANDRIJA VRBANEC | | | ON FILE |
| ANDRIJANA  BORKOVIC | | | ON FILE |
| ANDRIJANA RAKIC | | | ON FILE |
| ANDRIJANA TOPISIROVIC | | | ON FILE |
| ANDRIK CARMELO CRUZ POLANCO | | | ON FILE |
| ANDRIK SIM ZHENPING | | | ON FILE |
| ANDRIKA FHANDRA SALIM | | | ON FILE |
| ANDRIKA GRUNDLINGH | | | ON FILE |
| ANDRIN DULI | | | ON FILE |
| ANDRIN SIMON TOGNELLA | | | ON FILE |
| ANDRINA CHRISTA BINDON | | | ON FILE |
| ANDRINANDRASANA DAVID RASAMOELINA | | | ON FILE |
| ANDRINANDRASANA DAVID RASAMOELINA | | | ON FILE |
| ANDRIO SUROYO | | | ON FILE |
| ANDRIS ANDERSONS | | | ON FILE |
| ANDRIS BARBIKOVS | | | ON FILE |
| ANDRIS BENDIKS | | | ON FILE |
| ANDRIS CABELIS | | | ON FILE |
| ANDRIS J BURTON | | | ON FILE |
| ANDRIS LORENZO VEISS | | | ON FILE |
| ANDRIS LUCIS | | | ON FILE |
| ANDRIS RUKIS | | | ON FILE |
| ANDRIS SAKINS | | | ON FILE |
| ANDRIS STABULNIEKS | | | ON FILE |
| ANDRIS ZUNDANS | | | ON FILE |
| ANDRIT GJINI | | | ON FILE |
| ANDRIT GJINI | | | ON FILE |
| ANDRIT GJINI | | | ON FILE |
| ANDRIUS ANUSAUSKAS | | | ON FILE |
| ANDRIUS APERAVICIUS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDRIUS BENDORAITIS | | | ON FILE |
| ANDRIUS BUKAUSKAS | | | ON FILE |
| ANDRIUS BUTKEVICIUS | | | ON FILE |
| ANDRIUS DARGIS | | | ON FILE |
| ANDRIUS DIRMEITIS | | | ON FILE |
| ANDRIUS DUMCIUS | | | ON FILE |
| ANDRIUS KLEVAS | | | ON FILE |
| ANDRIUS LEONAVICIUS | | | ON FILE |
| ANDRIUS MATIJOSIUS | | | ON FILE |
| ANDRIUS MIKSENAS | | | ON FILE |
| ANDRIUS MORKEVICIUS | | | ON FILE |
| ANDRIUS PANAVAS | | | ON FILE |
| ANDRIUS PETRIKAS | | | ON FILE |
| ANDRIUS PUTNA | | | ON FILE |
| ANDRIUS RAMANAUSKAS | | | ON FILE |
| ANDRIUS SIBILIS | | | ON FILE |
| ANDRIUS SLIZIUS | | | ON FILE |
| ANDRIUS STUMBRAS | | | ON FILE |
| ANDRIUS TURCENKOVAS | | | ON FILE |
| ANDRIUS VAITKUS | | | ON FILE |
| ANDRIUS VAITULEVICIUS | | | ON FILE |
| ANDRIUS VARNAUSKAS | | | ON FILE |
| ANDRIUS VOITKEVICIUS | | | ON FILE |
| ANDRIUS ZAPASNYKAS | | | ON FILE |
| ANDRIUS ZIZIUNAS | | | ON FILE |
| ANDRIUSKA CAROLINA LIZARDI HERNANDEZ | | | ON FILE |
| ANDRIY BAGLIY | | | ON FILE |
| ANDRIY BALASHOV | | | ON FILE |
| ANDRIY BODNAR | | | ON FILE |
| ANDRIY BOGINICH | | | ON FILE |
| ANDRIY BOYCHENKO | | | ON FILE |
| ANDRIY CHOPKO | | | ON FILE |
| ANDRIY DERKACH | | | ON FILE |
| ANDRIY DRATVYAK | | | ON FILE |
| ANDRIY DROZDYUK | | | ON FILE |
| ANDRIY GABOR | | | ON FILE |
| ANDRIY GODOVYKH | | | ON FILE |
| ANDRIY GORBUNOV | | | ON FILE |
| ANDRIY GREBENYUK | | | ON FILE |
| ANDRIY KASHCHEYEV | | | ON FILE |
| ANDRIY KORPAN | | | ON FILE |
| ANDRIY LEUTSKYY POLISHCHUK | | | ON FILE |
| ANDRIY LUTSYNA | | | ON FILE |
| ANDRIY LYMANSKY | | | ON FILE |
| ANDRIY MARCHUK | | | ON FILE |
| ANDRIY MYKYTIV | | | ON FILE |
| ANDRIY O PISHCHALENKO | | | ON FILE |
| ANDRIY PIGHI KONDRATYUK | | | ON FILE |
| ANDRIY PLAKSIY | | | ON FILE |
| ANDRIY PROROK | | | ON FILE |
| ANDRIY PROSKURNYAK | | | ON FILE |
| ANDRIY SHALIMOV | | | ON FILE |
| ANDRIY TAREYEV | | | ON FILE |
| ANDRIY VASYLYSHYN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDRIY YASINSKYY | | | ON FILE |
| ANDRIYANA DEYANOVA RAEVA | | | ON FILE |
| ANDRJUS TAMKVAITIS | | | ON FILE |
| ANDRO DANIEL ROMERO | | | ON FILE |
| ANDRO EMAD MAGHAROUS | | | ON FILE |
| ANDRO IVIC | | | ON FILE |
| ANDRO MOUSAD | | | ON FILE |
| ANDRO PETRIC | | | ON FILE |
| ANDRO REZK | | | ON FILE |
| ANDROE MANDAGI | | | ON FILE |
| ANDROMEDA | | | TAL@ANDROMEDACS.COM |
| ANDROMEDA KOSOVA | | | ON FILE |
| ANDRONICOS ANDY TALIADOROS | | | ON FILE |
| ANDRONIK DAVIDYAN | | | ON FILE |
| ANDRONIKI KAMZELA | | | ON FILE |
| ANDRONIKI KANAROGLOU | | | ON FILE |
| ANDRONIKO E CANEDO | | | ON FILE |
| ANDROS DUARTE AVILA | | | ON FILE |
| ANDROS ELIHU FLORES ARREOLA | | | ON FILE |
| ANDROS G WALDRON | | | ON FILE |
| ANDROS KONTOS | | | ON FILE |
| ANDROULA ALEKOU | | | ON FILE |
| ANDRS ELSTS | | | ON FILE |
| ANDRU WALTER BLONQUIST | | | ON FILE |
| ANDRUS KONT | | | ON FILE |
| ANDRUS UMBLEJA | | | ON FILE |
| ANDRY DANIEL DIAZ LEON | | | ON FILE |
| ANDRY KAROLAY SANTIAGO QUINTERO | | | ON FILE |
| ANDRY NANTENAINA HERITIAN DANIEL RASOMA | | | ON FILE |
| ANDRY OLIVIER ZINSOU | | | ON FILE |
| ANDRY SUPIAN | | | ON FILE |
| ANDRYA RAFIDHANNA BIHILANI | | | ON FILE |
| ANDRYSOA ZOKOU MONJA | | | ON FILE |
| ANDRZEJ SIWEK | | | ON FILE |
| ANDRZEJ ADAM BORKOWSKI | | | ON FILE |
| ANDRZEJ ADAM CHOMONT | | | ON FILE |
| ANDRZEJ ADAM LISZKA | | | ON FILE |
| ANDRZEJ ADAM MAZUR | | | ON FILE |
| ANDRZEJ ADAM NAPIORKOWSKI | | | ON FILE |
| ANDRZEJ ADAM SZYMSKI | | | ON FILE |
| ANDRZEJ ALEKSANDER BARTAS | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | | | ON FILE |
| ANDRZEJ AMBROZIAK | | | ON FILE |
| ANDRZEJ BANKA | | | ON FILE |
| ANDRZEJ BARTLOMIEJ LUBKA | | | ON FILE |
| ANDRZEJ BARTLOMIEJ NOWOTNY | | | ON FILE |
| ANDRZEJ BIALECKI | | | ON FILE |
| ANDRZEJ BIHUN | | | ON FILE |
| ANDRZEJ BLICHARZ | | | ON FILE |
| ANDRZEJ BOGDAN BARNAS | | | ON FILE |
| ANDRZEJ BOGDAN CARTER | | | ON FILE |
| ANDRZEJ BOGDAN KLAPIAK | | | ON FILE |
| ANDRZEJ BOGUSZEWSKI | | | ON FILE |
| ANDRZEJ BURYAN | | | ON FILE |
| ANDRZEJ CYPEL | | | ON FILE |
| ANDRZEJ CZARNIECKI | | | ON FILE |
| ANDRZEJ CZARTORYJSKI | | | ON FILE |
| ANDRZEJ CZESLAW GRACKI | | | ON FILE |
| ANDRZEJ CZESLAW SEKULA | | | ON FILE |
| ANDRZEJ CZESLAW ZUZLO | | | ON FILE |
| ANDRZEJ DANIEL LEMANSKI | | | ON FILE |
| ANDRZEJ DARIUSZ BAK | | | ON FILE |
| ANDRZEJ DARIUSZ LISAK | | | ON FILE |
| ANDRZEJ DOBROWOLSKI | | | ON FILE |
| ANDRZEJ DRAG | | | ON FILE |
| ANDRZEJ DUMANOWSKI | | | ON FILE |
| ANDRZEJ ERYK LIPINSKI | | | ON FILE |
| ANDRZEJ FALSKI | | | ON FILE |
| ANDRZEJ FRANCISZEK KARCZEWSKI | | | ON FILE |
| ANDRZEJ FURGAL | | | ON FILE |
| ANDRZEJ FURTAK | | | ON FILE |
| ANDRZEJ GOLEBIEWSKI | | | ON FILE |
| ANDRZEJ GRUSZKA | | | ON FILE |
| ANDRZEJ GRUSZKA | | | ON FILE |
| ANDRZEJ GRZEGORZ KONOPACKI | | | ON FILE |
| ANDRZEJ GRZEGORZ KOZLOWSKI | | | ON FILE |
| ANDRZEJ GRZEGORZ NAKONIECZNY | | | ON FILE |
| ANDRZEJ HOLUBOWICZ | | | ON FILE |
| ANDRZEJ IBRON | | | ON FILE |
| ANDRZEJ JACEK OLEKSIUK | | | ON FILE |
| ANDRZEJ JAN BREGULA | | | ON FILE |
| ANDRZEJ JAN JABCON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDRZEJ JAN OKRASKO | | | ON FILE |
| ANDRZEJ JANUSZ GAIK | | | ON FILE |
| ANDRZEJ JANUSZ ZIELINSKI | | | ON FILE |
| ANDRZEJ JERZY BUCZKOWSKI | | | ON FILE |
| ANDRZEJ JOZEF LACZNY | | | ON FILE |
| ANDRZEJ KAMINSKI | | | ON FILE |
| ANDRZEJ KANIECKI | | | ON FILE |
| ANDRZEJ KANTOCH | | | ON FILE |
| ANDRZEJ KIERKIEWICZ | | | ON FILE |
| ANDRZEJ KOBIERA | | | ON FILE |
| ANDRZEJ KOBYLINSKI | | | ON FILE |
| ANDRZEJ KOCAJ | | | ON FILE |
| ANDRZEJ KONIECZNY | | | ON FILE |
| ANDRZEJ KOSA | | | ON FILE |
| ANDRZEJ KOWALIK | | | ON FILE |
| ANDRZEJ KOWNACKI | | | ON FILE |
| ANDRZEJ KOZLOWSKI | | | ON FILE |
| ANDRZEJ KRAJEWSKI | | | ON FILE |
| ANDRZEJ KRZANOWSKI | | | ON FILE |
| ANDRZEJ KRZYSZTOF MICHALCZYK | | | ON FILE |
| ANDRZEJ KRZYSZTOF WAWRZASZEK | | | ON FILE |
| ANDRZEJ KUBINSKI | | | ON FILE |
| ANDRZEJ KWIATKOWSKI | | | ON FILE |
| ANDRZEJ LAWRENZ | | | ON FILE |
| ANDRZEJ LAZICKI | | | ON FILE |
| ANDRZEJ LIGNOWSKI | | | ON FILE |
| ANDRZEJ LIGNOWSKI | | | ON FILE |
| ANDRZEJ LUKASZ DYMALA | | | ON FILE |
| ANDRZEJ LUKASZ PERTEK | | | ON FILE |
| ANDRZEJ MAJ | | | ON FILE |
| ANDRZEJ MAREK MAKOWSKI | | | ON FILE |
| ANDRZEJ MAREK PRONOBIS | | | ON FILE |
| ANDRZEJ MAREK RATAJEWSKI | | | ON FILE |
| ANDRZEJ MAREK ZAPART | | | ON FILE |
| ANDRZEJ MARIAN SWISTAK | | | ON FILE |
| ANDRZEJ MARIUSZ KUROWSKI | | | ON FILE |
| ANDRZEJ MARIUSZ STEPNIAK | | | ON FILE |
| ANDRZEJ MICHAL ZACZEK | | | ON FILE |
| ANDRZEJ MIECZYSLAW WALCZAK | | | ON FILE |
| ANDRZEJ MIERZWA | | | ON FILE |
| ANDRZEJ MIKOLAJ LIPKA | | | ON FILE |
| ANDRZEJ MIROSLAW RYBICA | | | ON FILE |
| ANDRZEJ MISIEWICZ | | | ON FILE |
| ANDRZEJ NORBERT WOZNIAK | | | ON FILE |
| ANDRZEJ NOWAKOWSKI | | | ON FILE |
| ANDRZEJ OSTROWSKI | | | ON FILE |
| ANDRZEJ PASIERB | | | ON FILE |
| ANDRZEJ PAWEL FILIPIAK | | | ON FILE |
| ANDRZEJ PAWEL GLOWICKI | | | ON FILE |
| ANDRZEJ PAWEL SZUMKO | | | ON FILE |
| ANDRZEJ PAWEL WISNIEWSKI | | | ON FILE |
| ANDRZEJ PAWEL ZMUDA TRZEBIATOWSKI | | | ON FILE |
| ANDRZEJ PAWEL ZOWCZAK | | | ON FILE |
| ANDRZEJ PIOTR BELCZAK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDRZEJ PIOTR GOZDECKI | | | ON FILE |
| ANDRZEJ PIOTR LYSZCZARZ | | | ON FILE |
| ANDRZEJ PIOTR NYDRA | | | ON FILE |
| ANDRZEJ PIOTR STRUG | | | ON FILE |
| ANDRZEJ PODKOWKA | | | ON FILE |
| ANDRZEJ PODUFALSKI | | | ON FILE |
| ANDRZEJ PREGER | | | ON FILE |
| ANDRZEJ PYRZ | | | ON FILE |
| ANDRZEJ RAFAL LIDWIN | | | ON FILE |
| ANDRZEJ RATAJ | | | ON FILE |
| ANDRZEJ REMIGIUSZ SKRZYPEK | | | ON FILE |
| ANDRZEJ ROBAK | | | ON FILE |
| ANDRZEJ ROBERT BIALOUS | | | ON FILE |
| ANDRZEJ ROBERT KARWOWSKI | | | ON FILE |
| ANDRZEJ ROBERT ZABEK | | | ON FILE |
| ANDRZEJ ROGOWSKI | | | ON FILE |
| ANDRZEJ RYSZARD KUCHCIK | | | ON FILE |
| ANDRZEJ SANTOCKI | | | ON FILE |
| ANDRZEJ SAS | | | ON FILE |
| ANDRZEJ SKRUCHA | | | ON FILE |
| ANDRZEJ SOKALSKI | | | ON FILE |
| ANDRZEJ STANISLAW FARON | | | ON FILE |
| ANDRZEJ STANISLAW OCHENKOWSKI | | | ON FILE |
| ANDRZEJ STRACH | | | ON FILE |
| ANDRZEJ T ZWADA | | | ON FILE |
| ANDRZEJ TADEUSZ MIEDZYBRODZKI | | | ON FILE |
| ANDRZEJ TADEUSZ PAZDZIERNY | | | ON FILE |
| ANDRZEJ TADEUSZ SLIWINSKI | | | ON FILE |
| ANDRZEJ TOMASZ CIOLAK | | | ON FILE |
| ANDRZEJ TYLAK | | | ON FILE |
| ANDRZEJ WERBOWY | | | ON FILE |
| ANDRZEJ WICIK | | | ON FILE |
| ANDRZEJ WIECKOWSKI | | | ON FILE |
| ANDRZEJ WIKTOROWICZ | | | ON FILE |
| ANDRZEJ WILK | | | ON FILE |
| ANDRZEJ WINIARSKI | | | ON FILE |
| ANDRZEJ WINIARSKI | | | ON FILE |
| ANDRZEJ WINIARSKI | | | ON FILE |
| ANDRZEJ WLADYSLAW MARCINIEC | | | ON FILE |
| ANDRZEJ WLADYSLAW NOWACKI | | | ON FILE |
| ANDRZEJ WLODZIMIERZ BULAWA | | | ON FILE |
| ANDRZEJ WOJCIECH BIELENDA | | | ON FILE |
| ANDRZEJ WOJCIECH ROZANSKI | | | ON FILE |
| ANDRZEJ WOJCIECH ZOREK | | | ON FILE |
| ANDRZEJ WOJCIUK | | | ON FILE |
| ANDRZEJ WYDRO | | | ON FILE |
| ANDRZEJ ZAREBA | | | ON FILE |
| ANDRZJ HOWARD SHADDAD | | | ON FILE |
| ANDUENA HYSENI | | | ON FILE |
| ANDY  LOPEZ MEDRANO | | | ON FILE |
| ANDY A BERGER | | | ON FILE |
| ANDY A BUI | | | ON FILE |
| ANDY AFFRIANY | | | ON FILE |
| ANDY ALBA HUALLPA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDY ALEX GERMANOV | | | ON FILE |
| ANDY AMARAN | | | ON FILE |
| ANDY ANDRE A DANIELS | | | ON FILE |
| ANDY ANDY | | | ON FILE |
| ANDY ANG | | | ON FILE |
| ANDY ANG RUAN SIANG | | | ON FILE |
| ANDY ANGEL MEDINA | | | ON FILE |
| ANDY B JACOBA | | | ON FILE |
| ANDY BANEZ BASQUINAS | | | ON FILE |
| ANDY BAO-ANH THAT TON | | | ON FILE |
| ANDY BERKHOF | | | ON FILE |
| ANDY BRAATZ | | | ON FILE |
| ANDY BUMA NUNVIL | | | ON FILE |
| ANDY BYUNG KWAN PARK | | | ON FILE |
| ANDY C FERNG | | | ON FILE |
| ANDY CANH PHANG | | | ON FILE |
| ANDY CARBAJAL | | | ON FILE |
| ANDY CARRILLO | | | ON FILE |
| ANDY CARRILLO | | | ON FILE |
| ANDY CASTILLO | | | ON FILE |
| ANDY CATALAN | | | ON FILE |
| ANDY CEPERO PACHECO | | | ON FILE |
| ANDY CHANG VANG | | | ON FILE |
| ANDY CHARLES R VASE | | | ON FILE |
| ANDY CHEE SIANG LOO | | | ON FILE |
| ANDY CHEN | | | ON FILE |
| ANDY CHEN | | | ON FILE |
| ANDY CHEN | | | ON FILE |
| ANDY CHEN | | | ON FILE |
| ANDY CHI LUU | | | ON FILE |
| ANDY CHIN SHIN CHONG | | | ON FILE |
| ANDY CHIU | | | ON FILE |
| ANDY CHIYIN WU | | | ON FILE |
| ANDY CHONG SAM | | | ON FILE |
| ANDY CHRIS WONG | | | ON FILE |
| ANDY CHU | | | ON FILE |
| ANDY CHUN CHU | | | ON FILE |
| ANDY CHUN KI SHUM | | | ON FILE |
| ANDY CHUNG | | | ON FILE |
| ANDY CHUN-KIT LEUNG | | | ON FILE |
| ANDY CLEMENTE WONG | | | ON FILE |
| ANDY COLM GODFREY | | | ON FILE |
| ANDY D FLAMBERT | | | ON FILE |
| ANDY DALDEROP | | | ON FILE |
| ANDY DAMM | | | ON FILE |
| ANDY DANG HO | | | ON FILE |
| ANDY DANIEL C VANDE VELDE | | | ON FILE |
| ANDY DAT LE | | | ON FILE |
| ANDY DAVID HAIN | | | ON FILE |
| ANDY DAVID SONGO | | | ON FILE |
| ANDY DE KORTE | | | ON FILE |
| ANDY DEAN DENNY | | | ON FILE |
| ANDY DENNIS ELIZALDE | | | ON FILE |
| ANDY DESJARDINS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDY DIEP | | | ON FILE |
| ANDY DOLE | | | ON FILE |
| ANDY DONG | | | ON FILE |
| ANDY DONGJIN KIM | | | ON FILE |
| ANDY DUC DIEP | | | ON FILE |
| ANDY DUO DUO XU | | | ON FILE |
| ANDY DUSSERRE | | | ON FILE |
| ANDY ECHEVARRIA | | | ON FILE |
| ANDY EGAN | | | ON FILE |
| ANDY ESPINAL | | | ON FILE |
| ANDY FABBI | | | ON FILE |
| ANDY FENG | | | ON FILE |
| ANDY FERNAND M DEMEULEMEESTER | | | ON FILE |
| ANDY FISCHER | | | ON FILE |
| ANDY FRANCOIS R DUSCHEK | | | ON FILE |
| ANDY FUHRMANN | | | ON FILE |
| ANDY G N ADOW | | | ON FILE |
| ANDY GARCIA TAMAYO | | | ON FILE |
| ANDY GEORGES AIME BROUSSE | | | ON FILE |
| ANDY GERALD JAMES SAMUEL | | | ON FILE |
| ANDY GERARDO BAEZ | | | ON FILE |
| ANDY GIANG | | | ON FILE |
| ANDY GORGIS | | | ON FILE |
| ANDY H HUYNH | | | ON FILE |
| ANDY HAO WEI LO | | | ON FILE |
| ANDY HAROS | | | ON FILE |
| ANDY HENRI A DEWILDE | | | ON FILE |
| ANDY HENRICHS | | | ON FILE |
| ANDY HERMANN SCHULTE | | | ON FILE |
| ANDY HERRERA | | | ON FILE |
| ANDY HIEU BUI | | | ON FILE |
| ANDY HOANG | | | ON FILE |
| ANDY HOCHUN SETO | | | ON FILE |
| ANDY HON QIU IP | | | ON FILE |
| ANDY HONG SAM | | | ON FILE |
| ANDY HOUSTON | | | ON FILE |
| ANDY HSINGFAN CHEN | | | ON FILE |
| ANDY HUANG | | | ON FILE |
| ANDY HUY NGUYEN | | | ON FILE |
| ANDY HUYNH | | | ON FILE |
| ANDY IRA DESMOULIN | | | ON FILE |
| ANDY IRAWAN SUGIONO | | | ON FILE |
| ANDY J KRESSIN | | | ON FILE |
| ANDY J WONG | | | ON FILE |
| ANDY JACQUES ROBERT DELAMOTTE | | | ON FILE |
| ANDY JAMES BARTOW | | | ON FILE |
| ANDY JAMES HILL | | | ON FILE |
| ANDY JAY EDWARDS | | | ON FILE |
| ANDY JIN | | | ON FILE |
| ANDY JIN | | | ON FILE |
| ANDY JIN FUNG YANG | | | ON FILE |
| ANDY JISOO KIM | | | ON FILE |
| ANDY JOE ALVARADO | | | ON FILE |
| ANDY JONATAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDY JORDAN SCHRAM | | | ON FILE |
| ANDY JOSEPH GOMEZHERNANDEZ | | | ON FILE |
| ANDY JULIUS | | | ON FILE |
| ANDY K H AU | | | ON FILE |
| ANDY KAISON SO | | | ON FILE |
| ANDY KAM TAT TAM | | | ON FILE |
| ANDY KAPLAN | | | ON FILE |
| ANDY KHANG LE | | | ON FILE |
| ANDY KHUN | | | ON FILE |
| ANDY KOBER | | | ON FILE |
| ANDY KOFI AKYEAMPONG | | | ON FILE |
| ANDY KONG | | | ON FILE |
| ANDY KUANJUNG CHEN | | | ON FILE |
| ANDY KUMEDA | | | ON FILE |
| ANDY KWAN WAI LEUNG | | | ON FILE |
| ANDY KYUNG MIN KIM | | | ON FILE |
| ANDY LAI | | | ON FILE |
| ANDY LARRY FELICITE | | | ON FILE |
| ANDY LAU YEXUN | | | ON FILE |
| ANDY LE HUYNH | | | ON FILE |
| ANDY LE TONG | | | ON FILE |
| ANDY LEE CHIN FATT | | | ON FILE |
| ANDY LEE JULSON | | | ON FILE |
| ANDY LEYVA | | | ON FILE |
| ANDY LI | | | ON FILE |
| ANDY LI | | | ON FILE |
| ANDY LIAN KWOK YANG | | | ON FILE |
| ANDY LIANG | | | ON FILE |
| ANDY LING | | | ON FILE |
| ANDY LIPING CHANG | | | ON FILE |
| ANDY LIU | | | ON FILE |
| ANDY LO | | | ON FILE |
| ANDY LOBIEN | | | ON FILE |
| ANDY LOH KEAN KWAN | | | ON FILE |
| ANDY LOH SONG DA | | | ON FILE |
| ANDY LONG LI | | | ON FILE |
| ANDY LOO | | | ON FILE |
| ANDY LOW | | | ON FILE |
| ANDY LUNG CHEUNG | | | ON FILE |
| ANDY LY | | | ON FILE |
| ANDY LYMON L LELEUX | | | ON FILE |
| ANDY M A JANSENS | | | ON FILE |
| ANDY M URSUA JR | | | ON FILE |
| ANDY M YEE | | | ON FILE |
| ANDY MAN-CHUNG PANG | | | ON FILE |
| ANDY MANUEL CHOPIN | | | ON FILE |
| ANDY MARK ELY | | | ON FILE |
| ANDY MARTHA P MACHIELS | | | ON FILE |
| ANDY MARTINEZ | | | ON FILE |
| ANDY MAURICE G DORCKENS | | | ON FILE |
| ANDY MEZA | | | ON FILE |
| ANDY MICHAEL BOYD | | | ON FILE |
| ANDY MICHAEL CHENG | | | ON FILE |
| ANDY MIHALYI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDY MIN HSIU HSIEH | | | ON FILE |
| ANDY MIN PARK | | | ON FILE |
| ANDY MOHAMMADZADE | | | ON FILE |
| ANDY MONDERKAMP | | | ON FILE |
| ANDY MONTANEZ DE JESUS | | | ON FILE |
| ANDY MR | | | ON FILE |
| ANDY MUCKLER | | | ON FILE |
| ANDY MUI | | | ON FILE |
| ANDY NARANJO RIVERO | | | ON FILE |
| ANDY NAVARRETE | | | ON FILE |
| ANDY NCWU TENG | | | ON FILE |
| ANDY NCWU TENG | | | ON FILE |
| ANDY NGOV | | | ON FILE |
| ANDY NGUYEN | | | ON FILE |
| ANDY NUMA | | | ON FILE |
| ANDY OH | | | ON FILE |
| ANDY OMAR PEREZ | | | ON FILE |
| ANDY OMAR PEREZ | | | ON FILE |
| ANDY ONG BENG SIONG | | | ON FILE |
| ANDY PAUL HEBERT | | | ON FILE |
| ANDY PAUL MENDOZA ANDRADE | | | ON FILE |
| ANDY PENG | | | ON FILE |
| ANDY PEREZ | | | ON FILE |
| ANDY PETER HENDRIKS | | | ON FILE |
| ANDY PHAM | | | ON FILE |
| ANDY PHAM LAM | | | ON FILE |
| ANDY PHAN | | | ON FILE |
| ANDY PITLOUN | | | ON FILE |
| ANDY PO-CHIEN WANG | | | ON FILE |
| ANDY PO-CHIEN WANG | | | ON FILE |
| ANDY POSADA | | | ON FILE |
| ANDY PUI CHEN | | | ON FILE |
| ANDY Q DANG | | | ON FILE |
| ANDY QIANG ZENG | | | ON FILE |
| ANDY QIU | | | ON FILE |
| ANDY QUAN ZHOU | | | ON FILE |
| ANDY QUANG TANG | | | ON FILE |
| ANDY QUOCTRUONG NGUYEN | | | ON FILE |
| ANDY RAIMANA HEIRAMA JONQUILLE | | | ON FILE |
| ANDY RAUL GARCIA | | | ON FILE |
| ANDY REMARAIS | | | ON FILE |
| ANDY REN | | | ON FILE |
| ANDY RICHARD DE GOIS VIEIRA | | | ON FILE |
| ANDY RYAN | | | ON FILE |
| ANDY S GRAU | | | ON FILE |
| ANDY SAM | | | ON FILE |
| ANDY SAN | | | ON FILE |
| ANDY SCHEURWEG | | | ON FILE |
| ANDY SHAW | | | ON FILE |
| ANDY SHOAKI CHEN | | | ON FILE |
| ANDY SIMMAT | | | ON FILE |
| ANDY SITU | | | ON FILE |
| ANDY SIU WAI WAN | | | ON FILE |
| ANDY SOMMER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDY STEVEN GIMINO | | | ON FILE |
| ANDY STOLL | | | ON FILE |
| ANDY STUPPARD | | | ON FILE |
| ANDY SUPPRADIT | | | ON FILE |
| ANDY SY | | | ON FILE |
| ANDY T HUA | | | ON FILE |
| ANDY T Y LO | | | ON FILE |
| ANDY TALBOT | | | ON FILE |
| ANDY TAM NGUYEN | | | ON FILE |
| ANDY TAN | | | ON FILE |
| ANDY TAN CHUN HONG (CHEN JUNHONG) | | | ON FILE |
| ANDY TAN YOU ZHANG | | | ON FILE |
| ANDY TAN ZHEN YANG | | | ON FILE |
| ANDY TANG PHAM | | | ON FILE |
| ANDY THAI | | | ON FILE |
| ANDY THANH HUA | | | ON FILE |
| ANDY THANH LE | | | ON FILE |
| ANDY THAO TRAN | | | ON FILE |
| ANDY THENG | | | ON FILE |
| ANDY THOMAS  LIM | | | ON FILE |
| ANDY THOU | | | ON FILE |
| ANDY TINEO CALLOAPAZA | | | ON FILE |
| ANDY TIW | | | ON FILE |
| ANDY TJ OUCH | | | ON FILE |
| ANDY TRAC REN YUEN | | | ON FILE |
| ANDY TRAN | | | ON FILE |
| ANDY TRAN | | | ON FILE |
| ANDY TRAN | | | ON FILE |
| ANDY TRUONG | | | ON FILE |
| ANDY TRUONG | | | ON FILE |
| ANDY TSEN JIEN YAO | | | ON FILE |
| ANDY TUAN TRAN | | | ON FILE |
| ANDY TUNG SING FOK | | | ON FILE |
| ANDY TUONG TRAN | | | ON FILE |
| ANDY TUY | | | ON FILE |
| ANDY TZU CHAO WANG | | | ON FILE |
| ANDY VAMVAKITIS | | | ON FILE |
| ANDY VAN DE GUCHT | | | ON FILE |
| ANDY VAN DER VLIST | | | ON FILE |
| ANDY VAN DOAN | | | ON FILE |
| ANDY VAZQUEZ | | | ON FILE |
| ANDY VERHOONHOVE | | | ON FILE |
| ANDY VICTOR LEE | | | ON FILE |
| ANDY VINCENZO H DONATI | | | ON FILE |
| ANDY W LIN | | | ON FILE |
| ANDY WANG | | | ON FILE |
| ANDY WEE KENG CHOON (HUANG QINGCHUN) | | | ON FILE |
| ANDY WILLIAM ROVIRA | | | ON FILE |
| ANDY WILLY N VAN HULSE | | | ON FILE |
| ANDY WING NAM TSANG | | | ON FILE |
| ANDY WONG | | | ON FILE |
| ANDY WOON KIM | | | ON FILE |
| ANDY WU | | | ON FILE |
| ANDY XIAO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANDY XIE | | | ON FILE |
| ANDY XU | | | ON FILE |
| ANDY Y LAM | | | ON FILE |
| ANDY YAT HENG CHEUNG | | | ON FILE |
| ANDY YEN HSIN CHEN | | | ON FILE |
| ANDY YINCHING LEE | | | ON FILE |
| ANDY YING YEE IP | | | ON FILE |
| ANDY YU | | | ON FILE |
| ANDY ZANTUA TAN | | | ON FILE |
| ANDY ZHE JIANG | | | ON FILE |
| ANDY ZHUO | | | ON FILE |
| ANDYS HADJITTOFIS | | | ON FILE |
| ANDYS L FOE | | | ON FILE |
| ANDYS Y CHIU | | | ON FILE |
| ANDYSON JUNIOR OSILAMAH | | | ON FILE |
| ANDZEJS MEKSS | | | ON FILE |
| ANDZHEY OSTRYY | | | ON FILE |
| ANE ALDER | | | ON FILE |
| ANE CAROLINE ARRUDA DOS SANTOS | | | ON FILE |
| ANE JOHANNE BOA | | | ON FILE |
| ANE LISBERG | | | ON FILE |
| ANE MARI AAKERNES | | | ON FILE |
| ANE MIREN ARANA ARANA | | | ON FILE |
| ANEAL WEDEL REGE | | | ON FILE |
| ANECETO ALCANTARA MENDOZA | | | ON FILE |
| ANEEL ARORA SINGH MANMEET SINGH | | | ON FILE |
| ANEEL ARORA SINGH MANMEET SINGH | | | ON FILE |
| ANEEL KUMAR GOGULA | | | ON FILE |
| ANEEL YASHAWANT PATIL | | | ON FILE |
| ANEELA HAMEED | | | ON FILE |
| ANEEQ ASIM CHOUDHRY IKRAM | | | ON FILE |
| ANEEQ KALSON | | | ON FILE |
| ANEES COZYN | | | ON FILE |
| ANEES FATHIMA FAROOK NULL | | | ON FILE |
| ANEES HUNED PATWA | | | ON FILE |
| ANEES PARDESI | | | ON FILE |
| ANEES SHAIKH | | | ON FILE |
| ANEESAH Z WALKER | | | ON FILE |
| ANEESH DATTA | | | ON FILE |
| ANEESH E | | | ON FILE |
| ANEESH KUMAR | | | ON FILE |
| ANEESH PRADIP SHIVANEKAR | | | ON FILE |
| ANEESH PRADYUMNA TARUN | | | ON FILE |
| ANEESH RAJAN GENGAJE | | | ON FILE |
| ANEESH SUBRAMANIA | | | ON FILE |
| ANEET KUMAR | | | ON FILE |
| ANEETH MISTRY | | | ON FILE |
| ANEETTA SUNNY | | | ON FILE |
| ANEEZ OLANREWAJU BASHORUN | | | ON FILE |
| ANEIL GHAI | | | ON FILE |
| ANEJ SPACAPAN | | | ON FILE |
| ANEJ URSIC | | | ON FILE |
| ANEK BAWEJA | | | ON FILE |
| ANEK RAGHUVANSHI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANEK SINGH GREWAL | | | ON FILE |
| ANEKDEEP SINGH | | | ON FILE |
| ANEL BRONJA | | | ON FILE |
| ANEL CARCOSA CARREON | | | ON FILE |
| ANEL DANZA | | | ON FILE |
| ANEL FEHRATOVIC | | | ON FILE |
| ANEL JARAMILLO MANZANARES | | | ON FILE |
| ANEL KORAJKIC | | | ON FILE |
| ANEL KUAR FORREST | | | ON FILE |
| ANEL PENAVA | | | ON FILE |
| ANEL STEKO | | | ON FILE |
| ANEL URAZOVA | | | ON FILE |
| ANELE HOPE LUTHULI | | | ON FILE |
| ANELE SINETHEMBA GODLWANA | | | ON FILE |
| ANELIA ALBENOVA MITOVA | | | ON FILE |
| ANELIYA GEORGIEVA GENOVA | | | ON FILE |
| ANELIYA PETROVA SHARKOVA | | | ON FILE |
| ANELIZE F LARSEN | | | ON FILE |
| ANEMER CLOUD MARTINEZ | | | ON FILE |
| ANEMONE MARIANE THODE SKOVGAARD | | | ON FILE |
| ANENTAN KANAGANATHAN | | | ON FILE |
| ANERI CHETAN SHAH | | | ON FILE |
| ANES ALAJMOVIC | | | ON FILE |
| ANES CIZMIC | | | ON FILE |
| ANES DEKKAR | | | ON FILE |
| ANES DURMIS | | | ON FILE |
| ANES FIFIC | | | ON FILE |
| ANES MUJAGIC | | | ON FILE |
| ANES SABIC | | | ON FILE |
| ANES ZUKIC | | | ON FILE |
| ANESSA ANDREA FREEMAN | | | ON FILE |
| ANESSA ELIZABETH HERNANDEZ | | | ON FILE |
| ANESSIA JANE MORRISON | | | ON FILE |
| ANESTHESIA ANULI EZIKA | | | ON FILE |
| ANESTIS ILIADIS | | | ON FILE |
| ANESTIS ILIADIS | | | ON FILE |
| ANESTIS PAVLIDIS | | | ON FILE |
| ANESTIS SYMEONIDIS | | | ON FILE |
| ANESTIS TAMAKTZIDIS | | | ON FILE |
| ANESU DONALD MUKUSHA | | | ON FILE |
| ANET VIVIANA ORTIZ | | | ON FILE |
| ANETA ANNA KOMPALLA | | | ON FILE |
| ANETA BAJDA-MAJKA | | | ON FILE |
| ANETA BOZHINOVSKA | | | ON FILE |
| ANETA BRYGIDA SZPINDA | | | ON FILE |
| ANETA BRYGIDA SZPINDA | | | ON FILE |
| ANETA FURTAK ZULINIAK | | | ON FILE |
| ANETA HEJNOVA | | | ON FILE |
| ANETA ILKACHEVA | | | ON FILE |
| ANETA ILONA BUJACZ | | | ON FILE |
| ANETA JAKUBAS | | | ON FILE |
| ANETA JAROSOVA | | | ON FILE |
| ANETA JEZOVA | | | ON FILE |
| ANETA JOANNA KOLACZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANETA JOANNA PYKE | | | ON FILE |
| ANETA KAROLINA WOJDAK | | | ON FILE |
| ANETA KATARZYNA KOCZUR | | | ON FILE |
| ANETA KATARZYNA KUBICKA | | | ON FILE |
| ANETA KATARZYNA PERZAK | | | ON FILE |
| ANETA KLAUDIA GUZIK | | | ON FILE |
| ANETA KOLACKOVA | | | ON FILE |
| ANETA KONECNA | | | ON FILE |
| ANETA KRAUSOVA | | | ON FILE |
| ANETA KUBISTOVA | | | ON FILE |
| ANETA LOTYCZEWSKA | | | ON FILE |
| ANETA MARIA MROWCA | | | ON FILE |
| ANETA MIMROVA | | | ON FILE |
| ANETA MUCHOVA | | | ON FILE |
| ANETA OGNJANOVIC | | | ON FILE |
| ANETA OVESNA | | | ON FILE |
| ANETA PETRUNOVA | | | ON FILE |
| ANETA PIECZYNSKA | | | ON FILE |
| ANETA POWROZEK | | | ON FILE |
| ANETA RIKI LEAVITT | | | ON FILE |
| ANETA SALAMON | | | ON FILE |
| ANETA SANSONE | | | ON FILE |
| ANETA SENTIVANYOVA | | | ON FILE |
| ANETA SMEJCOVA | | | ON FILE |
| ANETA SOMODIOVA | | | ON FILE |
| ANETA WALKER | | | ON FILE |
| ANETA ZOFIA FRANCIS | | | ON FILE |
| ANETE BUEHRING BLOISE | | | ON FILE |
| ANETE KALVANE | | | ON FILE |
| ANETE PETERSONE | | | ON FILE |
| ANETHIA SADE FIELDS | | | ON FILE |
| ANETT BREZNAI | | | ON FILE |
| ANETT CSENKI | | | ON FILE |
| ANETT ELISABETH RUDOSKY | | | ON FILE |
| ANETT ENGEL | | | ON FILE |
| ANETT EVANS | | | ON FILE |
| ANETT HANSPACH | | | ON FILE |
| ANETT HERRMANN | | | ON FILE |
| ANETT HERRMANN | | | ON FILE |
| ANETT KARDOS | | | ON FILE |
| ANETT KISNE MIZERE | | | ON FILE |
| ANETT RIBA KALMAN | | | ON FILE |
| ANETT TOTH | | | ON FILE |
| ANETTA GIRICHANOVNA SULTYGOVA | | | ON FILE |
| ANETTA VICTORIA GOLDSHER | | | ON FILE |
| ANETTE BARTHA | | | ON FILE |
| ANETTE BAY JOERGENSEN | | | ON FILE |
| ANETTE HJERTMANN DIRCHSEN | | | ON FILE |
| ANETTE IVERSEN | | | ON FILE |
| ANETTE JANINA ARMSTRONG ELLERBROCK | | | ON FILE |
| ANETTE KÃ„TE GRETE CORDES-MÃ–LLENDORF | | | ON FILE |
| ANETTE MARGARETHE BECKER-LAUCK | | | ON FILE |
| ANETTE OLESEN | | | ON FILE |
| ANETTE WILHELMSEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANETTY MATOS ALDEA | | | ON FILE |
| ANEUDI J LARA PAREDES | | | ON FILE |
| ANEUDIS VILLALONA | | | ON FILE |
| ANEUDIS VILLALONA | | | ON FILE |
| ANEURYS ADALBERTO HERNANDEZ FRANCO | | | ON FILE |
| ANEZKA GOLISOVA | | | ON FILE |
| ANEZKA JAKESOVA | | | ON FILE |
| ANFERNEE ANDERSON TSAIPI | | | ON FILE |
| ANFERNEE YOEUN | | | ON FILE |
| ANFFER ADRIAN CASTILLO COELLO | | | ON FILE |
| ANG FOO AIK | | | ON FILE |
| ANG JIUNN JYE JOSEPH HONG JUNJIE | | | ON FILE |
| ANG AH HOCK | | | ON FILE |
| ANG AH HONG | | | ON FILE |
| ANG AI HOON | | | ON FILE |
| ANG AIK SIANG | | | ON FILE |
| ANG BAN HONG | | | ON FILE |
| ANG BEE CHOO | | | ON FILE |
| ANG BO REN | | | ON FILE |
| ANG BOROU MELISSA MRS MELISSA NILES | | | ON FILE |
| ANG CARL JOHN | | | ON FILE |
| ANG CHEN | | | ON FILE |
| ANG CHEN XIANG | | | ON FILE |
| ANG CHI WEI | | | ON FILE |
| ANG CHIN CHYE DANIEL | | | ON FILE |
| ANG CHIN SIEW | | | ON FILE |
| ANG CHIU YANG | | | ON FILE |
| ANG CHOON SENG | | | ON FILE |
| ANG CHOON YAN GEORGE ANG | | | ON FILE |
| ANG EE NING SAMANTHA | | | ON FILE |
| ANG ENG HOWE | | | ON FILE |
| ANG ENG SEUM ANG GIOK KIAN | | | ON FILE |
| ANG GARRICK | | | ON FILE |
| ANG GUANG WEI | | | ON FILE |
| ANG GUO GEN (HONG GUOGEN) | | | ON FILE |
| ANG GUO JIE GERALD | | | ON FILE |
| ANG GUOSHENG | | | ON FILE |
| ANG HAI SOON | | | ON FILE |
| ANG HUI TING | | | ON FILE |
| ANG JIA JUN | | | ON FILE |
| ANG JIA LI GERALD | | | ON FILE |
| ANG JIA LING JACQUELINE | | | ON FILE |
| ANG JIA SHENG | | | ON FILE |
| ANG JIAK HEONG | | | ON FILE |
| ANG JIE REN JEROME | | | ON FILE |
| ANG JIE YI JOEL | | | ON FILE |
| ANG JIN PING EDWIN | | | ON FILE |
| ANG JIN YI | | | ON FILE |
| ANG JING KEN | | | ON FILE |
| ANG JIT WEI KENNETH | | | ON FILE |
| ANG JUN MING KENNETH (HONG JUNMING) | | | ON FILE |
| ANG JUN MING KENNETH (HONG JUNMING) | | | ON FILE |
| ANG JUNKANG ALOYSIUS | | | ON FILE |
| ANG KAI SIANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANG KAI THONG (HONG KAITONG) | | | ON FILE |
| ANG KAI TING | | | ON FILE |
| ANG KENG SIEN (HONG QINGXIAN) | | | ON FILE |
| ANG KIAN SEANG | | | ON FILE |
| ANG KOK HWA (HONG GUOHUA) | | | ON FILE |
| ANG KUAN LIANG EDWIN JOSHUA | | | ON FILE |
| ANG LI | | | ON FILE |
| ANG LI | | | ON FILE |
| ANG LI | | | ON FILE |
| ANG LI XIANG ANGELA (HONG LIXIANG) | | | ON FILE |
| ANG LIXIAN | | | ON FILE |
| ANG MAY LIAN CINDY | | | ON FILE |
| ANG MEE SIONG LENA | | | ON FILE |
| ANG MEI LING | | | ON FILE |
| ANG PHAIK SEE | | | ON FILE |
| ANG QIN HEARN JAVIER | | | ON FILE |
| ANG RAE ANN | | | ON FILE |
| ANG SHAO LONG GLEN | | | ON FILE |
| ANG SHI YI | | | ON FILE |
| ANG SOON TIANG HONG SHUNZHEN | | | ON FILE |
| ANG TECK YEOW LESTER | | | ON FILE |
| ANG THIM ENG (HONG TIANRONG) | | | ON FILE |
| ANG WEE HOWE (HONG WEIHAO) | | | ON FILE |
| ANG WEE THENG | | | ON FILE |
| ANG WEE WOON | | | ON FILE |
| ANG WEI AN JAMES | | | ON FILE |
| ANG WEI FENG | | | ON FILE |
| ANG WEI JIAN | | | ON FILE |
| ANG WEI JIAN | | | ON FILE |
| ANG WEI LIANG | | | ON FILE |
| ANG WEI LUEN JUSTIN | | | ON FILE |
| ANG WEI MING BENJAMIN | | | ON FILE |
| ANG WEI YING ISABELLE | | | ON FILE |
| ANG WEN MIN DANIEL | | | ON FILE |
| ANG WEN SHU CRYSTAL | | | ON FILE |
| ANG WEN SIANG SEAN | | | ON FILE |
| ANG WILSON | | | ON FILE |
| ANG WING SING | | | ON FILE |
| ANG WUN IONG | | | ON FILE |
| ANG XIN RU | | | ON FILE |
| ANG XIN YI | | | ON FILE |
| ANG XIN ZHE CLIVE | | | ON FILE |
| ANG XUE ER | | | ON FILE |
| ANG XUE LI SHIRLEY | | | ON FILE |
| ANG YAN NING (HONG YANNING) | | | ON FILE |
| ANG YEE JOE | | | ON FILE |
| ANG YEE KWANG KELVIN | | | ON FILE |
| ANG YEE QUAN | | | ON FILE |
| ANG YEE QUAN | | | ON FILE |
| ANG YEN PENG | | | ON FILE |
| ANG YEONG HUI | | | ON FILE |
| ANG YOKE SIEN | | | ON FILE |
| ANG YONG MIN CASSANDRA | | | ON FILE |
| ANG YONG YAO TERENCE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANG YU XIIANG | | | ON FILE |
| ANG YU YANG RYAN | | | ON FILE |
| ANG YUJIN SEAN | | | ON FILE |
| ANG ZE CHENG | | | ON FILE |
| ANG ZHAO HUI | | | ON FILE |
| ANG ZHAO YOU | | | ON FILE |
| ANG ZHE HENG (HONG ZHEHENG) | | | ON FILE |
| ANG ZHI YONG | | | ON FILE |
| ANG ZHIHAO | | | ON FILE |
| ANG ZI QI (HONG ZIQSI) | | | ON FILE |
| ANGA ZINJA | | | ON FILE |
| ANGAD D CHADHA | | | ON FILE |
| ANGAD SINGH DHILLON | | | ON FILE |
| ANGAD SINGH PUNIANI | | | ON FILE |
| ANGALAR CHAN CHI | | | ON FILE |
| ANGE ADRIEN RAYMOND TAPIE | | | ON FILE |
| ANGE CEDRIC NGORAN | | | ON FILE |
| ANGE FRANCOIS LORON | | | ON FILE |
| ANGE MARIE THIERRY CHRISTOPHE MACRELLE | | | ON FILE |
| ANGE MAYA | | | ON FILE |
| ANGE MAYA | | | ON FILE |
| ANGE NOEL BOUSSAMBA BOUSSAMBA | | | ON FILE |
| ANGE SEVERIN GNAGNE SISSESS | | | ON FILE |
| ANGE-ELIE JOHARY RAMARIAVELO | | | ON FILE |
| ANGEL | | | ON FILE |
| ANGEL DANIEL GIL | | | ON FILE |
| ANGEL MENJIVAR | | | ON FILE |
| ANGEL A FLORES | | | ON FILE |
| ANGEL A LEGER-CABRERA | | | ON FILE |
| ANGEL A MELENDEZ | | | ON FILE |
| ANGEL A TORREALBA ORTIGOZA | | | ON FILE |
| ANGEL ABDIAS FAVELA NAVA | | | ON FILE |
| ANGEL ABELAIRAS ARCE | | | ON FILE |
| ANGEL ABELARDO IGLESIAS RODRIGUEZ | | | ON FILE |
| ANGEL ADRIAN AYURE-LOPEZ | | | ON FILE |
| ANGEL ADRIAN MENDEZ TORRES | | | ON FILE |
| ANGEL ADRIEL ALCUDIA | | | ON FILE |
| ANGEL AGUILERA | | | ON FILE |
| ANGEL ALAN GALEANO CUBILLA | | | ON FILE |
| ANGEL ALBEIRO DIAZ GUTIERREZ | | | ON FILE |
| ANGEL ALBERTO DE ABREU ADELLAN | | | ON FILE |
| ANGEL ALBERTO GALVIS CABALLERO | | | ON FILE |
| ANGEL ALBERTO HERNANDEZ | | | ON FILE |
| ANGEL ALDAIR BAMBERGER | | | ON FILE |
| ANGEL ALEJANDRO DIAZ | | | ON FILE |
| ANGEL ALEJANDRO GARCIA GUILLEN | | | ON FILE |
| ANGEL ALEXAND GONZALEZ GARCIA | | | ON FILE |
| ANGEL ALEXANDER VILLALOBOS | | | ON FILE |
| ANGEL ALEXIS AGUILAR MAYA | | | ON FILE |
| ANGEL ALVARO FONG | | | ON FILE |
| ANGEL ANDRE FUNDORA | | | ON FILE |
| ANGEL ANDRES OSES | | | ON FILE |
| ANGEL ANN PANOZA FELICIANO | | | ON FILE |
| ANGEL ANTHONY MENDEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANGEL ANTHONY MIRANDA | | | ON FILE |
| ANGEL ANTONIO DI PRINZIO | | | ON FILE |
| ANGEL ANTONIO DIAZ JR | | | ON FILE |
| ANGEL ANTONIO GAMAZO REAL | | | ON FILE |
| ANGEL ANTONIO LUIS QUINTERO | | | ON FILE |
| ANGEL ANTONIO NAVARRO LUCAS | | | ON FILE |
| ANGEL ANTONIO YSLA | | | ON FILE |
| ANGEL ANTONOV ANGELOV | | | ON FILE |
| ANGEL ARMANDO HERRERA | | | ON FILE |
| ANGEL ARTURO CASTRO | | | ON FILE |
| ANGEL ASAHI OSHITA REA | | | ON FILE |
| ANGEL ATANASOV ATANASOV | | | ON FILE |
| ANGEL AVALOS ORTEGA | | | ON FILE |
| ANGEL AYALA | | | ON FILE |
| ANGEL BAJKO PARRISH | | | ON FILE |
| ANGEL BALTAR AMORES | | | ON FILE |
| ANGEL BARAJASHERNANDEZ | | | ON FILE |
| ANGEL BATLLES PARRA | | | ON FILE |
| ANGEL BAUTISTA | | | ON FILE |
| ANGEL BECERRA | | | ON FILE |
| ANGEL BEDROSIAN | | | ON FILE |
| ANGEL BEH SHU YING | | | ON FILE |
| ANGEL BEJARANO HERNANDEZ | | | ON FILE |
| ANGEL BENJAMIN KRAMER | | | ON FILE |
| ANGEL BIANCA ROMERO | | | ON FILE |
| ANGEL BORREGO | | | ON FILE |
| ANGEL BRIAN CHAVEZ | | | ON FILE |
| ANGEL BUSTAMANTE CASTILLO | | | ON FILE |
| ANGEL CALALANG ESPIRITU | | | ON FILE |
| ANGEL CALL | | | ON FILE |
| ANGEL CANDELAS GARCIA | | | ON FILE |
| ANGEL CARABALLO | | | ON FILE |
| ANGEL CASCALLAR GRANDE | | | ON FILE |
| ANGEL CASILLAS JOYA | | | ON FILE |
| ANGEL CERRADA RAMIREZ | | | ON FILE |
| ANGEL CHANKOV CHANKOV | | | ON FILE |
| ANGEL CHAVARIN | | | ON FILE |
| ANGEL CHRISTINE MERCURIO | | | ON FILE |
| ANGEL COLAO PATON | | | ON FILE |
| ANGEL COPENHAVER | | | ON FILE |
| ANGEL CRESPO | | | ON FILE |
| ANGEL CRUZ PADILLA | | | ON FILE |
| ANGEL CRUZ PADILLA | | | ON FILE |
| ANGEL CRUZ PADILLA | | | ON FILE |
| ANGEL CUEVA REYES | | | ON FILE |
| ANGEL CUSTODIO | | | ON FILE |
| ANGEL CVETANOV ANGELOV | | | ON FILE |
| ANGEL DAMIAN ROBLES | | | ON FILE |
| ANGEL DANIEL ORTIZ | | | ON FILE |
| ANGEL DANIEL SUAREZ | | | ON FILE |
| ANGEL DANIEL VASQUEZ | | | ON FILE |
| ANGEL DARIO VILLALOBOS | | | ON FILE |
| ANGEL DARLENE MASON | | | ON FILE |
| ANGEL DAVID ARRAZOLA ROMERO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANGEL DAVID BAEZ | | | ON FILE |
| ANGEL DAVID CARDENAS GARCIA | | | ON FILE |
| ANGEL DAVID CONTRERAS-PAEZ | | | ON FILE |
| ANGEL DAVID DACHE | | | ON FILE |
| ANGEL DAVID MENDOZA SANCHEZ | | | ON FILE |
| ANGEL DAVID MENENDEZ CARABALLO | | | ON FILE |
| ANGEL DAVID PORTILLO CONTRERAS | | | ON FILE |
| ANGEL DAVID RODRIGUEZ GARCIA | | | ON FILE |
| ANGEL DAVID RODRIGUEZ LUNA | | | ON FILE |
| ANGEL DE BERTIN LARA HERBERT | | | ON FILE |
| ANGEL DE JESUS ALONSO | | | ON FILE |
| ANGEL DE JESUS ALVAREZ DOMINGUEZ | | | ON FILE |
| ANGEL DE JESUS AVENDANO CRUZ | | | ON FILE |
| ANGEL DE JESUS FLORES PARRA | | | ON FILE |
| ANGEL DE JESUS GALVEZ | | | ON FILE |
| ANGEL DE LA TORRE GARCIA | | | ON FILE |
| ANGEL DEL CORRAL MARTINEZ | | | ON FILE |
| ANGEL DELFINO MORALES | | | ON FILE |
| ANGEL DENISE SMITH | | | ON FILE |
| ANGEL DIAZ TORRES | | | ON FILE |
| ANGEL DIMITROV DIMITROV | | | ON FILE |
| ANGEL DIMITROV LAZAROV | | | ON FILE |
| ANGEL DIMITROV ZLATENOV | | | ON FILE |
| ANGEL E FIGUEROA GONZALEZ | | | ON FILE |
| ANGEL E GARCIA-AGUILAR | | | ON FILE |
| ANGEL EDUARDO ESPARZA | | | ON FILE |
| ANGEL EDUARDO HERNANDEZ | | | ON FILE |
| ANGEL EDUARDO LEIVA | | | ON FILE |
| ANGEL EDUARDO VEGA PEREZ | | | ON FILE |
| ANGEL EMANUEL OSES | | | ON FILE |
| ANGEL EMILIANO PORCARA MACCHI | | | ON FILE |
| ANGEL EMILIO PEREZ | | | ON FILE |
| ANGEL ENRIQUE DEL PERAL HOSSNE | | | ON FILE |
| ANGEL ENRIQUE GALVEZ NIEBLA | | | ON FILE |
| ANGEL ENRIQUE MORALES CABAN | | | ON FILE |
| ANGEL ENRIQUE MUNOZ | | | ON FILE |
| ANGEL ENRIQUE OBERTO REYES | | | ON FILE |
| ANGEL ENRIQUE SANTIAGO ROSARIO | | | ON FILE |
| ANGEL ERNESTO BENITEZ | | | ON FILE |
| ANGEL ERNESTO FUENTES | | | ON FILE |
| ANGEL ESTEBAN CASAS CEDENO | | | ON FILE |
| ANGEL ESTIVEN SOLANO ROMERO | | | ON FILE |
| ANGEL EZEQUIEL HIDALGO | | | ON FILE |
| ANGEL EZEQUIEL MONTIEL | | | ON FILE |
| ANGEL F FIGUEROA | | | ON FILE |
| ANGEL F SIH | | | ON FILE |
| ANGEL FABIAN INXXIGUEZ | | | ON FILE |
| ANGEL FACUNDO LOPEZ VILLALBA | | | ON FILE |
| ANGEL FELICITY BURKE | | | ON FILE |
| ANGEL FELIPE BEJARANO PARRENO | | | ON FILE |
| ANGEL FERNANDEZ GUTIERREZ | | | ON FILE |
| ANGEL FERNANDO ESTRADA | | | ON FILE |
| ANGEL FERNANDO OLAYO | | | ON FILE |
| ANGEL FERREIRO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANGEL FERREIRO TERME | | | ON FILE |
| ANGEL FORNER MARTINEZ | | | ON FILE |
| ANGEL FORTSON | | | ON FILE |
| ANGEL FRAGA FERNANDEZ | | | ON FILE |
| ANGEL FRAGOSO | | | ON FILE |
| ANGEL FRANCISCO JOSEF MANNION | | | ON FILE |
| ANGEL FRANCISCO LARA | | | ON FILE |
| ANGEL FRANCISCO MARTINEZ | | | ON FILE |
| ANGEL FRANCISCO NAVARRO VALLES | | | ON FILE |
| ANGEL G VEGA ALVAREZ | | | ON FILE |
| ANGEL G VELAZQUEZ-DIAZ | | | ON FILE |
| ANGEL GABRIEL GARCIA | | | ON FILE |
| ANGEL GABRIEL MAYO | | | ON FILE |
| ANGEL GABRIEL RICO | | | ON FILE |
| ANGEL GABRIEL RODRIGUEZ VELEZ | | | ON FILE |
| ANGEL GABRIEL RUIZ | | | ON FILE |
| ANGEL GABRIEL VELAZQUEZ-DIAZ | | | ON FILE |
| ANGEL GABRIEL VILLAVERDE | | | ON FILE |
| ANGEL GALEANO ORUE | | | ON FILE |
| ANGEL GALLEGOS | | | ON FILE |
| ANGEL GARCIA | | | ON FILE |
| ANGEL GARCIA | | | ON FILE |
| ANGEL GARDUNO MALDONADO | | | ON FILE |
| ANGEL GARMENDIA TALLEDO | | | ON FILE |
| ANGEL GARZA | | | ON FILE |
| ANGEL GENARO PISANO | | | ON FILE |
| ANGEL GEORGIEV TOCHKOV | | | ON FILE |
| ANGEL GIOVANNI FIERRO | | | ON FILE |
| ANGEL GOMEZ PUGA | | | ON FILE |
| ANGEL GONZALEZ | | | ON FILE |
| ANGEL GONZALEZ ANDRES | | | ON FILE |
| ANGEL GONZALEZ SANDOVAL | | | ON FILE |
| ANGEL GONZALEZ SANTOS | | | ON FILE |
| ANGEL GUARDADO | | | ON FILE |
| ANGEL GUIRAO SANCHEZ | | | ON FILE |
| ANGEL GUSTAVO ALEGADO SABAN | | | ON FILE |
| ANGEL GUSTAVO MAMANI | | | ON FILE |
| ANGEL GUSTAVO MURATORE | | | ON FILE |
| ANGEL GUSTAVO ORTEGA ZHUILEMA | | | ON FILE |
| ANGEL GWENETTE DEASON | | | ON FILE |
| ANGEL GYBRAHAN CHENO GUTIERREZ | | | ON FILE |
| ANGEL H ROSARIO | | | ON FILE |
| ANGEL HERNAN LEIVA | | | ON FILE |
| ANGEL HERNAN LEIVA | | | ON FILE |
| ANGEL HERNAN LEIVA | | | ON FILE |
| ANGEL HERNAN LEIVA | | | ON FILE |
| ANGEL HERNAN LEIVA | | | ON FILE |
| ANGEL HERNAN LEIVA | | | ON FILE |
| ANGEL HERNAN LEIVA | | | ON FILE |
| ANGEL HERNAN LEIVA | | | ON FILE |
| ANGEL HERNAN LEIVA | | | ON FILE |
| ANGEL HERNAN LEIVA | | | ON FILE |
| ANGEL HERNANDEZ | | | ON FILE |
| ANGEL HERNANDEZ DUARTE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANGEL HIDALGO | | | ON FILE |
| ANGEL HORACIO CRUZ | | | ON FILE |
| ANGEL HRISTOMIROV GEORGIEV | | | ON FILE |
| ANGEL HRISTOV ANGELOV | | | ON FILE |
| ANGEL HUMBERTO RODRIGUEZ | | | ON FILE |
| ANGEL HUNG HO | | | ON FILE |
| ANGEL HYO SHIN MOON | | | ON FILE |
| ANGEL IBARRA | | | ON FILE |
| ANGEL IGLESIAS ALVAREZ | | | ON FILE |
| ANGEL IGLESIAS MOLERO | | | ON FILE |
| ANGEL IGNACIO TORRES FERNANDEZ | | | ON FILE |
| ANGEL ILIEV SHIKOV | | | ON FILE |
| ANGEL ISAAC CISNEROS ESCOBAR | | | ON FILE |
| ANGEL ISAI BURRUEL URIARTE | | | ON FILE |
| ANGEL IVAN ARIAS | | | ON FILE |
| ANGEL IVAN FRANCO GARCIA | | | ON FILE |
| ANGEL IVAN FRANCO GARCIA | | | ON FILE |
| ANGEL IVANOV GERDZHIKOV | | | ON FILE |
| ANGEL J VARGAS | | | ON FILE |
| ANGEL JAVIER BONILLO RUIZ | | | ON FILE |
| ANGEL JESS SALDANA | | | ON FILE |
| ANGEL JIMENEZ | | | ON FILE |
| ANGEL JOAQUIN MORALES | | | ON FILE |
| ANGEL JOEL ALEJOS | | | ON FILE |
| ANGEL JONATHAN RENTERIA HERNANDEZ | | | ON FILE |
| ANGEL JOSE | | | ON FILE |
| ANGEL JOSE COLLADO | | | ON FILE |
| ANGEL JOSE JUAREZ MAIRENA | | | ON FILE |
| ANGEL JOSE LARRIBA GUILLEN | | | ON FILE |
| ANGEL JOSE MUNOZ ZURDO | | | ON FILE |
| ANGEL JOSE TORMO MARTI | | | ON FILE |
| ANGEL JOSE TULLIER | | | ON FILE |
| ANGEL JOSEPH CLEMENTE VILLAMOR | | | ON FILE |
| ANGEL JOSEPH GILLESPIE | | | ON FILE |
| ANGEL JOY MALANYAON ESTRADA | | | ON FILE |
| ANGEL JUNIOR FARIAS | | | ON FILE |
| ANGEL KAPOOR | | | ON FILE |
| ANGEL KAYRON CAMPBELL | | | ON FILE |
| ANGEL KRASIMIROV GEORGIEV | | | ON FILE |
| ANGEL KWOK YEN IP | | | ON FILE |
| ANGEL L GONZALEZ | | | ON FILE |
| ANGEL L LABOY | | | ON FILE |
| ANGEL L MONTALVO | | | ON FILE |
| ANGEL L OLIVIERI | | | ON FILE |
| ANGEL LAI | | | ON FILE |
| ANGEL LAM | | | ON FILE |
| ANGEL LASSALLE | | | ON FILE |
| ANGEL LAVERN GREEN | | | ON FILE |
| ANGEL LEAL | | | ON FILE |
| ANGEL LEDUANN ANDERSON | | | ON FILE |
| ANGEL LEOBARDO CAMPOS TABLERO | | | ON FILE |
| ANGEL LEONEL PADILLA-RAMOS | | | ON FILE |
| ANGEL LOPEZ CARNERO | | | ON FILE |
| ANGEL LOZANO HOYOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANGEL LUDENA BLAKE | | | ON FILE |
| ANGEL LUGO | | | ON FILE |
| ANGEL LUIS ADAN DAGANZO | | | ON FILE |
| ANGEL LUIS CHACON | | | ON FILE |
| ANGEL LUIS FERNANDEZ BENOT | | | ON FILE |
| ANGEL LUIS GAUTHIER | | | ON FILE |
| ANGEL LUIS LIBRETTO | | | ON FILE |
| ANGEL LUIS LOPEZ GONZALEZ | | | ON FILE |
| ANGEL LUIS MALDONADO RIVERA | | | ON FILE |
| ANGEL LUIS MARRERO | | | ON FILE |
| ANGEL LUIS MENDEZ | | | ON FILE |
| ANGEL LUIS MORALES SOTO | | | ON FILE |
| ANGEL LUIS OCASIO ORTIZ JR | | | ON FILE |
| ANGEL LUIS OTERO | | | ON FILE |
| ANGEL LUIS QUESADA NIETO | | | ON FILE |
| ANGEL LUIS RAMOS | | | ON FILE |
| ANGEL LUIS REYES | | | ON FILE |
| ANGEL LUIS RODRIGUEZ SALAS | | | ON FILE |
| ANGEL LUIS ROLDAN JR | | | ON FILE |
| ANGEL LUIS ROSADO TORRES | | | ON FILE |
| ANGEL LUIS SOSA | | | ON FILE |
| ANGEL LUIS TORRES | | | ON FILE |
| ANGEL LUIS VAILLO OUINTERO | | | ON FILE |
| ANGEL LUIS VALLE | | | ON FILE |
| ANGEL LUNA TORRES | | | ON FILE |
| ANGEL LYNNE CARR | | | ON FILE |
| ANGEL LYUDMILOV ZGUROV | | | ON FILE |
| ANGEL M MEJIAS | | | ON FILE |
| ANGEL MAE CATADMAN | | | ON FILE |
| ANGEL MALDONADO MARTIN | | | ON FILE |
| ANGEL MANUEL BRIGNONI | | | ON FILE |
| ANGEL MANUEL CATALA | | | ON FILE |
| ANGEL MANUEL CHAVEZ | | | ON FILE |
| ANGEL MANUEL PINO DOMINGUEZ | | | ON FILE |
| ANGEL MANUEL RODRIGUEZ | | | ON FILE |
| ANGEL MANUEL SALCEDA OSORIO | | | ON FILE |
| ANGEL MANUEL TRAPERO GONZALEZ | | | ON FILE |
| ANGEL MARC MALLARE SORIANO | | | ON FILE |
| ANGEL MARCELO PEREZ | | | ON FILE |
| ANGEL MARCELO RODRIGUEZ | | | ON FILE |
| ANGEL MARIA VILLALON AGUILAR | | | ON FILE |
| ANGEL MARIE REVELS | | | ON FILE |
| ANGEL MARIO AGUILERA | | | ON FILE |
| ANGEL MARTINEZ | | | ON FILE |
| ANGEL MARTINEZ | | | ON FILE |
| ANGEL MARTINEZ | | | ON FILE |
| ANGEL MARTINEZ MARTINEZ | | | ON FILE |
| ANGEL MARTINEZ PEREZ | | | ON FILE |
| ANGEL MARVOYIE MANNEH | | | ON FILE |
| ANGEL MATIAS GALIANO SALVADORES | | | ON FILE |
| ANGEL MEJIA | | | ON FILE |
| ANGEL MENDEZ-PEREZ | | | ON FILE |
| ANGEL MERCHANT JR | | | ON FILE |
| ANGEL MESEGUER PIQUERAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANGEL MICHAEL GUTIERREZ | | | ON FILE |
| ANGEL MICHAEL MILLER | | | ON FILE |
| ANGEL MICIEL OSUNA DURAN | | | ON FILE |
| ANGEL MIGUEL CEJAS | | | ON FILE |
| ANGEL MIGUEL TORRES | | | ON FILE |
| ANGEL MIGUEL ZUNIGA | | | ON FILE |
| ANGEL MILCHEV RAEV | | | ON FILE |
| ANGEL MITCHELL | | | ON FILE |
| ANGEL MITKOV MITOV | | | ON FILE |
| ANGEL MOLINA PENAS | | | ON FILE |
| ANGEL MONGAY HERNANDO | | | ON FILE |
| ANGEL MORALEDA CAPULIN | | | ON FILE |
| ANGEL MORENO | | | ON FILE |
| ANGEL MORENO ROMERO | | | ON FILE |
| ANGEL MURILLO MARQUES | | | ON FILE |
| ANGEL NAVARRETE CUEVAS | | | ON FILE |
| ANGEL NELSON SIERRA CORTES | | | ON FILE |
| ANGEL NICOLAS MARTIN ARGOTTE | | | ON FILE |
| ANGEL NICOLE GASKINS | | | ON FILE |
| ANGEL NIKOLOV ANGELOV | | | ON FILE |
| ANGEL NOEL GUTIERREZUBEDA | | | ON FILE |
| ANGEL NOEL PEDRAZA | | | ON FILE |
| ANGEL NOLASCO SERRANO | | | ON FILE |
| ANGEL OCTAVIO FLOREZ CESPEDES | | | ON FILE |
| ANGEL OJEDA | | | ON FILE |
| ANGEL OLIVO LEON | | | ON FILE |
| ANGEL OMAR RAMIREZ | | | ON FILE |
| ANGEL OMAR TORO LASTRA | | | ON FILE |
| ANGEL OMIR VIERA | | | ON FILE |
| ANGEL ORLANDO VELEZ | | | ON FILE |
| ANGEL ORTA | | | ON FILE |
| ANGEL ORTIZ | | | ON FILE |
| ANGEL ORTIZ | | | ON FILE |
| ANGEL OTILIO RIOS CRUZ | | | ON FILE |
| ANGEL PALACIOS | | | ON FILE |
| ANGEL PARK | | | ON FILE |
| ANGEL PATRICIO CHAVEZ CUEVA | | | ON FILE |
| ANGEL PEDRO M SOLER BANO | | | ON FILE |
| ANGEL PEDRO MENDEZ | | | ON FILE |
| ANGEL PEREZ AZMAR | | | ON FILE |
| ANGEL POLIBIO FLORIAN VENTURA | | | ON FILE |
| ANGEL PUERTAS SANCHEZ | | | ON FILE |
| ANGEL QUEZADAOLIVA | | | ON FILE |
| ANGEL RAFAEL CONDE | | | ON FILE |
| ANGEL RAFAEL NUNEZ GRASSAL | | | ON FILE |
| ANGEL RAFAEL PEREZ VAZQUEZ | | | ON FILE |
| ANGEL RAMIREZ | | | ON FILE |
| ANGEL RAMIREZ | | | ON FILE |
| ANGEL RAMON MARTINEZ ABENGOZAR | | | ON FILE |
| ANGEL RAMON TORRADO PEREZ | | | ON FILE |
| ANGEL RASCON | | | ON FILE |
| ANGEL RAUL PERALTA | | | ON FILE |
| ANGEL RAY RIOS | | | ON FILE |
| ANGEL RAYMOND LUNA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANGEL REFAMONTE | | | ON FILE |
| ANGEL REINALDO MONTERROSAFONSECA | | | ON FILE |
| ANGEL REMBERTO RODRIGUEZ CASERES | | | ON FILE |
| ANGEL RIBERA SEMPERE | | | ON FILE |
| ANGEL RICARD CAMPOS UZCATEGUI | | | ON FILE |
| ANGEL RICARDO MORAGARCIA | | | ON FILE |
| ANGEL RICARDO SANCHEZ PRADO | | | ON FILE |
| ANGEL ROBERTO BARRAGAN | | | ON FILE |
| ANGEL ROBERTO FLORES | | | ON FILE |
| ANGEL ROBIN FOX | | | ON FILE |
| ANGEL RODRIGO CATACORA CHOQUE | | | ON FILE |
| ANGEL RODRIGUEZ | | | ON FILE |
| ANGEL RODRIGUEZ | | | ON FILE |
| ANGEL ROJO MARIJUAN | | | ON FILE |
| ANGEL ROMAN NEGRETE VERA | | | ON FILE |
| ANGEL ROMERO | | | ON FILE |
| ANGEL ROSE TIOZONE SUANO | | | ON FILE |
| ANGEL RUBEN MEDERO | | | ON FILE |
| ANGEL RUBEN MOSQUERA BATISTA | | | ON FILE |
| ANGEL RUBEN URBINA | | | ON FILE |
| ANGEL RUBIO PEREZ | | | ON FILE |
| ANGEL RUDY SYLVAIN NGUYEN VAN HO | | | ON FILE |
| ANGEL S CONTRERAS | | | ON FILE |
| ANGEL SANCHEZ | | | ON FILE |
| ANGEL SANCHEZ | | | ON FILE |
| ANGEL SANCHEZ GUEC | | | ON FILE |
| ANGEL SASHEV PETKOV | | | ON FILE |
| ANGEL SHIWAKOTI | | | ON FILE |
| ANGEL SILVA | | | ON FILE |
| ANGEL SIMON ALCANTARA | | | ON FILE |
| ANGEL SOLERO | | | ON FILE |
| ANGEL SOTOMAYOR VAZQUEZ | | | ON FILE |
| ANGEL STOYCHEV NONOV | | | ON FILE |
| ANGEL STRAVALACCI | | | ON FILE |
| ANGEL SUAREZ | | | ON FILE |
| ANGEL TARI SANCHEZ | | | ON FILE |
| ANGEL THILAGAWATHY CHARLES BERNARD | | | ON FILE |
| ANGEL THOMAS YBARRA | | | ON FILE |
| ANGEL TODOROV MOLLOV | | | ON FILE |
| ANGEL TORRES GONZALEZ | | | ON FILE |
| ANGEL TORRES LOZANO | | | ON FILE |
| ANGEL VALERIO GARCIA | | | ON FILE |
| ANGEL VARGAS | | | ON FILE |
| ANGEL VAUGHN SUAREZ | | | ON FILE |
| ANGEL VELASCO | | | ON FILE |
| ANGEL VENTEO HERAS | | | ON FILE |
| ANGEL VESELINOV ANGELOV | | | ON FILE |
| ANGEL VILLAREJO POL | | | ON FILE |
| ANGEL VILLORA CALLEJA | | | ON FILE |
| ANGEL VILLULLAS ARELLANO | | | ON FILE |
| ANGEL VINES PIQUERAS | | | ON FILE |
| ANGEL WENCESLAO CABRAL | | | ON FILE |
| ANGEL WHATTS SANTOS | | | ON FILE |
| ANGEL YADIEL JIMENEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANGEL YAGUE REVILLA | | | ON FILE |
| ANGEL YURIEL ROJAS | | | ON FILE |
| ANGEL ZACHARY JIMENEZ | | | ON FILE |
| ANGEL ZAGOROV | | | ON FILE |
| ANGEL ZUATE SUAREZ | | | ON FILE |
| ANGELA  MANCUSO | | | ON FILE |
| ANGELA A C TABAK | | | ON FILE |
| ANGELA A FACKOVEC KEENAN | | | ON FILE |
| ANGELA ADDISON | | | ON FILE |
| ANGELA ALIX GARCIA | | | ON FILE |
| ANGELA AMARO | | | ON FILE |
| ANGELA AMARO ALOOT | | | ON FILE |
| ANGELA AMATO | | | ON FILE |
| ANGELA AMY PHATSAVONG | | | ON FILE |
| ANGELA ANTONISTAN | | | ON FILE |
| ANGELA APRILE | | | ON FILE |
| ANGELA ARONA GREENE | | | ON FILE |
| ANGELA AURORA BANKSTON | | | ON FILE |
| ANGELA AWUOR  OSODO | | | ON FILE |
| ANGELA BARBOZA | | | ON FILE |
| ANGELA BATORI | | | ON FILE |
| ANGELA BEATRIZ MONTEFALCON CALMA | | | ON FILE |
| ANGELA BEAUMONT | | | ON FILE |
| ANGELA BERENGUER GRAU | | | ON FILE |
| ANGELA BESSIE GUZMAN | | | ON FILE |
| ANGELA BETH PERRY | | | ON FILE |
| ANGELA BETH WEATHERS | | | ON FILE |
| ANGELA BLANCA ARITIO DE NAVASQUES | | | ON FILE |
| ANGELA BOLDRIN | | | ON FILE |
| ANGELA BONGIOVANNI | | | ON FILE |
| ANGELA BONITO | | | ON FILE |
| ANGELA BRIANNE HOLMAN | | | ON FILE |
| ANGELA C ADAMS | | | ON FILE |
| ANGELA C DEN BOER | | | ON FILE |
| ANGELA C DOUGLAS | | | ON FILE |
| ANGELA C GRELLA | | | ON FILE |
| ANGELA C MORRIS | | | ON FILE |
| ANGELA CAO ZHANG | | | ON FILE |
| ANGELA CARUSO | | | ON FILE |
| ANGELA CASA | | | ON FILE |
| ANGELA CASTILLO BUENSALIDA | | | ON FILE |
| ANGELA CASTILLO RODAS | | | ON FILE |
| ANGELA CASTRO | | | ON FILE |
| ANGELA CHANG LIU | | | ON FILE |
| ANGELA CHENG FINCH | | | ON FILE |
| ANGELA CHEY WOJCIECHOWSKI | | | ON FILE |
| ANGELA CHI TSENG | | | ON FILE |
| ANGELA CHINASA NNABUCHI | | | ON FILE |
| ANGELA CHITA | | | ON FILE |
| ANGELA CHOW | | | ON FILE |
| ANGELA CHRISTINE DUNBAR | | | ON FILE |
| ANGELA CHRISTINE SUTTON | | | ON FILE |
| ANGELA CIANNI | | | ON FILE |
| ANGELA CICKOVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANGELA CLAIRE JAMES | | | ON FILE |
| ANGELA CLARE EDWARDS | | | ON FILE |
| ANGELA COTTONE | | | ON FILE |
| ANGELA CRISTIANA ANTUNES VIEIRA | | | ON FILE |
| ANGELA CRISTINA BRILLANTES | | | ON FILE |
| ANGELA CRISTINA PAREDES ALVARADO | | | ON FILE |
| ANGELA D BALUYOT | | | ON FILE |
| ANGELA DA CONCEICAO COSTA OLIVEIRA | | | ON FILE |
| ANGELA D'ANDREA | | | ON FILE |
| ANGELA DANIELA RAMOS DA PURIFICACAO | | | ON FILE |
| ANGELA DANIELLE LLOYD | | | ON FILE |
| ANGELA DARLIEN SCOTT | | | ON FILE |
| ANGELA DAWN CAGLE | | | ON FILE |
| ANGELA DAWN CORONADO | | | ON FILE |
| ANGELA DAWN OWENS | | | ON FILE |
| ANGELA DAWN ST ONGE | | | ON FILE |
| ANGELA DAWN STOVER | | | ON FILE |
| ANGELA DE PAULA BATISTA | | | ON FILE |
| ANGELA DEL SOL VARELA QUINTERO | | | ON FILE |
| ANGELA DENGO | | | ON FILE |
| ANGELA DENISE GIAMPOLO | | | ON FILE |
| ANGELA DENISE RUTLEDGE | | | ON FILE |
| ANGELA DERELITTO | | | ON FILE |
| ANGELA DI LIBERTO | | | ON FILE |
| ANGELA DI NARDO | | | ON FILE |
| ANGELA DI NARDO | | | ON FILE |
| ANGELA DIANE PURCELL | | | ON FILE |
| ANGELA DIBELLA | | | ON FILE |
| ANGELA DICORCIA | | | ON FILE |
| ANGELA DOOLEY SMITH | | | ON FILE |
| ANGELA DREIER | | | ON FILE |
| ANGELA E KAMP | | | ON FILE |
| ANGELA E SIMPSON | | | ON FILE |
| ANGELA ELAINE PEEBLES | | | ON FILE |
| ANGELA ELAINE YOW | | | ON FILE |
| ANGELA ELEANOR EKELOF | | | ON FILE |
| ANGELA ELIZABETH BAKER | | | ON FILE |
| ANGELA ELIZABETH BRANDER | | | ON FILE |
| ANGELA ERRICO | | | ON FILE |
| ANGELA ESPINOZA RISEMBERG | | | ON FILE |
| ANGELA ESTEFANIA OGAS | | | ON FILE |
| ANGELA ESTHER CLARKE | | | ON FILE |
| ANGELA EVA HELGA CHRISTA STARK | | | ON FILE |
| ANGELA EVAGOROU | | | ON FILE |
| ANGELA FAY EADES | | | ON FILE |
| ANGELA FORTUGNO | | | ON FILE |
| ANGELA FRANCES LEES | | | ON FILE |
| ANGELA FRANGESKIDOU | | | ON FILE |
| ANGELA GABRIELA PINATE LOTITO | | | ON FILE |
| ANGELA GABRIELLE BANSON | | | ON FILE |
| ANGELA GAIL BARINGTON | | | ON FILE |
| ANGELA GAMBUTI | | | ON FILE |
| ANGELA GARCIA CANAS | | | ON FILE |
| ANGELA GASKINS VANDERLAAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANGELA GAYE STERLAND | | | ON FILE |
| ANGELA GERTRUDE SIMPSON | | | ON FILE |
| ANGELA GIAIMO | | | ON FILE |
| ANGELA GIELEN | | | ON FILE |
| ANGELA GRANGEIA ONDE | | | ON FILE |
| ANGELA GRETHER KERR | | | ON FILE |
| ANGELA GREY WILLIAMS | | | ON FILE |
| ANGELA GRILLI | | | ON FILE |
| ANGELA GUIMERA GIRON | | | ON FILE |
| ANGELA GWEN CIONA | | | ON FILE |
| ANGELA HAYLI LEAVITT | | | ON FILE |
| ANGELA HOLLY CARUSO | | | ON FILE |
| ANGELA HWEY CHENG | | | ON FILE |
| ANGELA IMPEDOVO | | | ON FILE |
| ANGELA INES ROSA | | | ON FILE |
| ANGELA ISABEL PINTO DE ALMEIDA | | | ON FILE |
| ANGELA J ROBINSON | | | ON FILE |
| ANGELA J SEVILLA | | | ON FILE |
| ANGELA J VAS | | | ON FILE |
| ANGELA JALEN AGUILA DE VEGA | | | ON FILE |
| ANGELA JANE MARTIN | | | ON FILE |
| ANGELA JANET PASCOE | | | ON FILE |
| ANGELA JANETTE STOUT | | | ON FILE |
| ANGELA JEAN LAMBERT | | | ON FILE |
| ANGELA JEAN STEVENS | | | ON FILE |
| ANGELA JEAN THEISSEN | | | ON FILE |
| ANGELA JEANETTE MAULE | | | ON FILE |
| ANGELA JEANICE MANDERFELD | | | ON FILE |
| ANGELA JOANNE ESTEBAN SIPPER | | | ON FILE |
| ANGELA JOANNE ESTEBAN SIPPER | | | ON FILE |
| ANGELA JOLENE ZERBEL | | | ON FILE |
| ANGELA JOY CAMPBELL | | | ON FILE |
| ANGELA JULIETH HERRERA ZALABATA | | | ON FILE |
| ANGELA K MAROTTA | | | ON FILE |
| ANGELA KATE FRENCH | | | ON FILE |
| ANGELA KAY DOSTAL | | | ON FILE |
| ANGELA KAY WHITE | | | ON FILE |
| ANGELA KAYE STATEN | | | ON FILE |
| ANGELA KELLYMARIE SUTCHE-RAISOR | | | ON FILE |
| ANGELA KERRY SABATINI | | | ON FILE |
| ANGELA KHA AN NGUYEN | | | ON FILE |
| ANGELA KIM | | | ON FILE |
| ANGELA KIM MCINTIRE | | | ON FILE |
| ANGELA KIMBER LEVIE | | | ON FILE |
| ANGELA KRISTINA JASMINCONECHADO | | | ON FILE |
| ANGELA L CARLSON | | | ON FILE |
| ANGELA L MCPHERSON | | | ON FILE |
| ANGELA L MURPHY | | | ON FILE |
| ANGELA LAI YEUNG LI | | | ON FILE |
| ANGELA LAPUS CABERGAS | | | ON FILE |
| ANGELA LAZARIS | | | ON FILE |
| ANGELA LE | | | ON FILE |
| ANGELA LEE | | | ON FILE |
| ANGELA LEE LUCAS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANGELA LEE MALOON | | | ON FILE |
| ANGELA LEVETTE NOBLES | | | ON FILE |
| ANGELA LEWIE | | | ON FILE |
| ANGELA LIEBERMAN | | | ON FILE |
| ANGELA LIEW | | | ON FILE |
| ANGELA LIN | | | ON FILE |
| ANGELA LIN CHANG | | | ON FILE |
| ANGELA LISA PETERSEN | | | ON FILE |
| ANGELA LO PORTO | | | ON FILE |
| ANGELA LOCATELLI | | | ON FILE |
| ANGELA LOHK | | | ON FILE |
| ANGELA LORNA MCLEAN | | | ON FILE |
| ANGELA LORNA MCLEAN | | | ON FILE |
| ANGELA LOUISE ALLEN | | | ON FILE |
| ANGELA LOUISERAY ULIBARRI | | | ON FILE |
| ANGELA LUCIA NUNEZ ROBAYO | | | ON FILE |
| ANGELA LUCYMARA CARVALHO DE AMORIM | | | ON FILE |
| ANGELA LUCYMARA CARVALHO DE AMORIM | | | ON FILE |
| ANGELA LUGO | | | ON FILE |
| ANGELA LUISA CRUZ MESQUITA | | | ON FILE |
| ANGELA LUZ LIM DELDOC | | | ON FILE |
| ANGELA LYMAN | | | ON FILE |
| ANGELA LYNEE MELORO ROYBAL | | | ON FILE |
| ANGELA LYNN SEATON | | | ON FILE |
| ANGELA LYNNE GIBSON | | | ON FILE |
| ANGELA M BAPTISTE | | | ON FILE |
| ANGELA M BRASINGTON | | | ON FILE |
| ANGELA M CONAHAN | | | ON FILE |
| ANGELA M GUMPS-CAMPBELL | | | ON FILE |
| ANGELA M JAMES | | | ON FILE |
| ANGELA M MOLL | | | ON FILE |
| ANGELA MAE ABUAN | | | ON FILE |
| ANGELA MAGLI | | | ON FILE |
| ANGELA MAMIE TRACY-HERSHKOVICH | | | ON FILE |
| ANGELA MARCELA KOHUT | | | ON FILE |
| ANGELA MARCELLA VISCO | | | ON FILE |
| ANGELA MAREE HUGHES | | | ON FILE |
| ANGELA MAREE PADMAN | | | ON FILE |
| ANGELA MARGARET GAULT | | | ON FILE |
| ANGELA MARGARET HIBBERD | | | ON FILE |
| ANGELA MARGARET ORD | | | ON FILE |
| ANGELA MARGHERITA REGINELLA | | | ON FILE |
| ANGELA MARIA BOARO PAULINO PEREIRA | | | ON FILE |
| ANGELA MARIA CALCAGNO | | | ON FILE |
| ANGELA MARIA CALDERON DE GUMBS | | | ON FILE |
| ANGELA MARIA DAVIS MATA | | | ON FILE |
| ANGELA MARIA DO AMARAL BASILIO | | | ON FILE |
| ANGELA MARIA FAJARDO SEGURA | | | ON FILE |
| ANGELA MARIA FANIELLO | | | ON FILE |
| ANGELA MARIA FUENTES FRANCISCO | | | ON FILE |
| ANGELA MARIA GAETANO | | | ON FILE |
| ANGELA MARIA GATTUSO | | | ON FILE |
| ANGELA MARIA HERRERA | | | ON FILE |
| ANGELA MARIA JEZEWSKI LOWE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANGELA MARIA KOBALD | | | ON FILE |
| ANGELA MARIA MILCHAK | | | ON FILE |
| ANGELA MARIA SALAZAR ARCE | | | ON FILE |
| ANGELA MARIANA BAYC | | | ON FILE |
| ANGELA MARIANA PEREZ CARDENAS | | | ON FILE |
| ANGELA MARIE ARMSTRONG | | | ON FILE |
| ANGELA MARIE ARRINGTON | | | ON FILE |
| ANGELA MARIE ATKINS | | | ON FILE |
| ANGELA MARIE BOGGUS | | | ON FILE |
| ANGELA MARIE CASEY | | | ON FILE |
| ANGELA MARIE CASEY | | | ON FILE |
| ANGELA MARIE CENZON | | | ON FILE |
| ANGELA MARIE CHAMBOSSE | | | ON FILE |
| ANGELA MARIE CHRISTIANSEN | | | ON FILE |
| ANGELA MARIE DOTO | | | ON FILE |
| ANGELA MARIE GIBBS | | | ON FILE |
| ANGELA MARIE HARMON | | | ON FILE |
| ANGELA MARIE MAYORGA | | | ON FILE |
| ANGELA MARIE MCNISH | | | ON FILE |
| ANGELA MARIE PERKINS | | | ON FILE |
| ANGELA MARIE PITTAWAY | | | ON FILE |
| ANGELA MARIE ROHNER | | | ON FILE |
| ANGELA MARIE SNOW | | | ON FILE |
| ANGELA MARIE STACK | | | ON FILE |
| ANGELA MARIE WALKER | | | ON FILE |
| ANGELA MARIE WARD | | | ON FILE |
| ANGELA MARIE YOUNGLOVE | | | ON FILE |
| ANGELA MARISABEL NUNXXEZ | | | ON FILE |
| ANGELA MAROCCO | | | ON FILE |
| ANGELA MARY ILIEVSKI | | | ON FILE |
| ANGELA MARY MCCARTER | | | ON FILE |
| ANGELA MAY DEWITT | | | ON FILE |
| ANGELA MAY KATHERINE ESPEY | | | ON FILE |
| ANGELA MAY SEARD | | | ON FILE |
| ANGELA MAY WEEKS | | | ON FILE |
| ANGELA MCGAW | | | ON FILE |
| ANGELA MEI KEI CHOW | | | ON FILE |
| ANGELA MELISSA ERIKA MONROE | | | ON FILE |
| ANGELA MICHELE RITCHIE | | | ON FILE |
| ANGELA MICHELLE MARTIN | | | ON FILE |
| ANGELA MICHELLE MCNULTY | | | ON FILE |
| ANGELA MICHELLE SMITH | | | ON FILE |
| ANGELA MICHELLE WAGNER | | | ON FILE |
| ANGELA MONROE | | | ON FILE |
| ANGELA MOULE | | | ON FILE |
| ANGELA MUSANTE | | | ON FILE |
| ANGELA NAPOLANO | | | ON FILE |
| ANGELA NICOLE FRENCH-BELL | | | ON FILE |
| ANGELA NICOTRA | | | ON FILE |
| ANGELA NKEM OKOCHA | | | ON FILE |
| ANGELA NOEL GRANT | | | ON FILE |
| ANGELA OBU | | | ON FILE |
| ANGELA OCAMPO | | | ON FILE |
| ANGELA OGECHI EZE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANGELA OMRANI | | | ON FILE |
| ANGELA OSSMEN BLOXHAM | | | ON FILE |
| ANGELA PAK | | | ON FILE |
| ANGELA PAL | | | ON FILE |
| ANGELA PALMERO CLEMENTE | | | ON FILE |
| ANGELA PATRICIA CASTELLANOS DIAZ | | | ON FILE |
| ANGELA PATRICIA GONZALEZ MARTINEZ | | | ON FILE |
| ANGELA PATRICIA HENRIQUES DE FREIXO | | | ON FILE |
| ANGELA PATRICIA SANCLEMENTE | | | ON FILE |
| ANGELA PATRICIA VIANA RODRIGUES | | | ON FILE |
| ANGELA PERNA | | | ON FILE |
| ANGELA PEZZANO | | | ON FILE |
| ANGELA PFISTER | | | ON FILE |
| ANGELA PIA QUITADAMO | | | ON FILE |
| ANGELA PILAR SINGIAN | | | ON FILE |
| ANGELA PINTO DIAZ | | | ON FILE |
| ANGELA PO-KEI CHENG | | | ON FILE |
| ANGELA POLLAK | | | ON FILE |
| ANGELA PRIVITERA | | | ON FILE |
| ANGELA PROCOPIOU | | | ON FILE |
| ANGELA PUIA | | | ON FILE |
| ANGELA QUIDLEY | | | ON FILE |
| ANGELA RAE LEHMAN | | | ON FILE |
| ANGELA RAO | | | ON FILE |
| ANGELA REBECA CORREA | | | ON FILE |
| ANGELA RENA BRUMFIELD | | | ON FILE |
| ANGELA RENA WILLIAMS | | | ON FILE |
| ANGELA RENEE BURNS | | | ON FILE |
| ANGELA RENEE LICHTENSTEIN | | | ON FILE |
| ANGELA RENEE PETERS | | | ON FILE |
| ANGELA RETTA | | | ON FILE |
| ANGELA RHAE MARTIN | | | ON FILE |
| ANGELA ROBINETT DEAL | | | ON FILE |
| ANGELA ROCIO GOMEZ SABOGAL | | | ON FILE |
| ANGELA ROSA SPACCAVENTO | | | ON FILE |
| ANGELA ROSALINE HUGHES | | | ON FILE |
| ANGELA ROSSI | | | ON FILE |
| ANGELA RUSSO | | | ON FILE |
| ANGELA RUTH CLIFTON | | | ON FILE |
| ANGELA SANDERS GOFF | | | ON FILE |
| ANGELA SANTA MUNNIA | | | ON FILE |
| ANGELA SEMONE COZIER | | | ON FILE |
| ANGELA SHIERLY | | | ON FILE |
| ANGELA SIAO FA LEE BAW | | | ON FILE |
| ANGELA SILONDA THI THACH | | | ON FILE |
| ANGELA SIMON SUAREZ | | | ON FILE |
| ANGELA SIMULA | | | ON FILE |
| ANGELA SOFIA DIAS ALVES | | | ON FILE |
| ANGELA SOFIA PINTO PEREIRA | | | ON FILE |
| ANGELA SOFIA PINTO PEREIRA | | | ON FILE |
| ANGELA SOFIA PINTO PEREIRA | | | ON FILE |
| ANGELA SOFIA PINTO PEREIRA | | | ON FILE |
| ANGELA SOFIA PINTO PEREIRA | | | ON FILE |
| ANGELA SOFIA PINTO PEREIRA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANGELA SOFIA PINTO PEREIRA | | | ON FILE |
| ANGELA SOFIA PINTO PEREIRA | | | ON FILE |
| ANGELA SPINATO | | | ON FILE |
| ANGELA STADERINI | | | ON FILE |
| ANGELA STASIA | | | ON FILE |
| ANGELA STEPHANIE BAIZA | | | ON FILE |
| ANGELA STOJCEVSKA | | | ON FILE |
| ANGELA STRANO ROSSI | | | ON FILE |
| ANGELA STRAUB HAVER | | | ON FILE |
| ANGELA SUNGMEE KILLOREN | | | ON FILE |
| ANGELA SUSAN BONE | | | ON FILE |
| ANGELA SUSAN DEAN | | | ON FILE |
| ANGELA SYNN | | | ON FILE |
| ANGELA TAMBONE | | | ON FILE |
| ANGELA TAMBONE | | | ON FILE |
| ANGELA TAMNHU DANG | | | ON FILE |
| ANGELA TANG | | | ON FILE |
| ANGELA TEO | | | ON FILE |
| ANGELA TERESA FRANCAVILLA | | | ON FILE |
| ANGELA TERESA LAVIE | | | ON FILE |
| ANGELA THEOPHANOUS | | | ON FILE |
| ANGELA THUYAN LE | | | ON FILE |
| ANGELA TRISHIA CLEMENO | | | ON FILE |
| ANGELA UNCU | | | ON FILE |
| ANGELA VEDDA | | | ON FILE |
| ANGELA VICK HIATT | | | ON FILE |
| ANGELA VICTORIA KAY | | | ON FILE |
| ANGELA WAGNER | | | ON FILE |
| ANGELA WANG | | | ON FILE |
| ANGELA WEI LI | | | ON FILE |
| ANGELA WENXUAN SHI | | | ON FILE |
| ANGELA WIELAND | | | ON FILE |
| ANGELA WILLIAMS JONES | | | ON FILE |
| ANGELA YA CHING LIANG | | | ON FILE |
| ANGELA YARMAKOVICH | | | ON FILE |
| ANGELA YULIET HERNANDEZ GRANDA | | | ON FILE |
| ANGELA YUNGHWA SHEN | | | ON FILE |
| ANGELA YVONNE HATTER | | | ON FILE |
| ANGELA YVONNE RAUNER | | | ON FILE |
| ANGELA ZASTAVNITANI | | | ON FILE |
| ANGELA-DELIA STERE | | | ON FILE |
| ANGELAINE SHADBOLT | | | ON FILE |
| ANGELE CELINA TAORMINA | | | ON FILE |
| ANGELE GRAY | | | ON FILE |
| ANGELEENA JO MULLIGAN | | | ON FILE |
| ANGELEIGH MARIE HASELWOOD | | | ON FILE |
| ANGELENA LYNN LACKOVIC | | | ON FILE |
| ANGELERY CALABRIA | | | ON FILE |
| ANGELES DE DIOS EGEA | | | ON FILE |
| ANGELES LEONELA CABALLERO | | | ON FILE |
| ANGELES LUJAN NORTE | | | ON FILE |
| ANGELES MACARENA VELAZQUEZ MEJIA | | | ON FILE |
| ANGELES MARIA REYNA DE ALLENDE | | | ON FILE |
| ANGELES NECITAS HUGO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANGELES ROCIO GUZMAN | | | ON FILE |
| ANGELES UTRILLA MENDOZA | | | ON FILE |
| ANGELI ANCHO | | | ON FILE |
| ANGELIA HARTONO | | | ON FILE |
| ANGELIA PUTRI BR SARAGIH | | | ON FILE |
| ANGELICA  RIVEROS MOLINA | | | ON FILE |
| ANGELICA AGUIRRE | | | ON FILE |
| ANGELICA ALECSANDRU | | | ON FILE |
| ANGELICA ALEXANDRA PEREZ | | | ON FILE |
| ANGELICA ALINDOGAN | | | ON FILE |
| ANGELICA ALVES DA SILVA | | | ON FILE |
| ANGELICA AMOR | | | ON FILE |
| ANGELICA APOLINARIS RODRIGUEZ | | | ON FILE |
| ANGELICA ARRIOLA GAPIT | | | ON FILE |
| ANGELICA ASPASIA BRACCO | | | ON FILE |
| ANGELICA AYALA | | | ON FILE |
| ANGELICA BARAJAS | | | ON FILE |
| ANGELICA BATTAGLIA | | | ON FILE |
| ANGELICA BOVE | | | ON FILE |
| ANGELICA BROOKEELIZABETH GENTILE | | | ON FILE |
| ANGELICA CARREON DULAY | | | ON FILE |
| ANGELICA CORTEZ | | | ON FILE |
| ANGELICA CRAIG | | | ON FILE |
| ANGELICA DATOC SAROL | | | ON FILE |
| ANGELICA DE GUZMAN ROTAP | | | ON FILE |
| ANGELICA DE LA CRUZ REYES | | | ON FILE |
| ANGELICA DEL VALLE ACOSTA | | | ON FILE |
| ANGELICA DELOS SANTOS | | | ON FILE |
| ANGELICA DUPAYA PAMINTUAN | | | ON FILE |
| ANGELICA ELIZA SIMPSON | | | ON FILE |
| ANGELICA ELIZABETH OROZCO REYNOSO | | | ON FILE |
| ANGELICA EMILIA POZON | | | ON FILE |
| ANGELICA ESTAS LATUHAN | | | ON FILE |
| ANGELICA ESTER PAUL | | | ON FILE |
| ANGELICA GALAVIZ | | | ON FILE |
| ANGELICA GONZALES EQUIAS | | | ON FILE |
| ANGELICA GONZALES NEPOMUCENO | | | ON FILE |
| ANGELICA GRANDE | | | ON FILE |
| ANGELICA GUADAL MIRANDA GALLO | | | ON FILE |
| ANGELICA INES MARINELLI | | | ON FILE |
| ANGELICA JENNIFER LEPKOWSKI | | | ON FILE |
| ANGELICA JIMENEZ | | | ON FILE |
| ANGELICA JOANA TREJO DE AZEVEDO | | | ON FILE |
| ANGELICA LAMAS CASTRO | | | ON FILE |
| ANGELICA LIMA GUIMARAES | | | ON FILE |
| ANGELICA LIMA GUIMARAES | | | ON FILE |
| ANGELICA LYZA BARTOLO RIMORIN | | | ON FILE |
| ANGELICA M WILDIN | | | ON FILE |
| ANGELICA MAC PAIVA DA SILVA | | | ON FILE |
| ANGELICA MAE DORY | | | ON FILE |
| ANGELICA MARIA CABO | | | ON FILE |
| ANGELICA MARIA GARCIA GUALDRON | | | ON FILE |
| ANGELICA MARIA HERNANDEZ | | | ON FILE |
| ANGELICA MARIA KELLY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANGELICA MARIA MOREIRA INTRIAGO | | | ON FILE |
| ANGELICA MARIA RODRIGUEZ ARIZA | | | ON FILE |
| ANGELICA MARIA SLAUGHTER | | | ON FILE |
| ANGELICA MARY HA | | | ON FILE |
| ANGELICA MASCHERETTI | | | ON FILE |
| ANGELICA MENDOZA SOLIER | | | ON FILE |
| ANGELICA MESTRE MAMEDE | | | ON FILE |
| ANGELICA MONIQUE VELOZ | | | ON FILE |
| ANGELICA MUNS | | | ON FILE |
| ANGELICA NATHALIA PANJAITAN | | | ON FILE |
| ANGELICA NEGRETE MONTEJANO | | | ON FILE |
| ANGELICA NG | | | ON FILE |
| ANGELICA ONEAL | | | ON FILE |
| ANGELICA ORTIZ ACO | | | ON FILE |
| ANGELICA PATRICIA CANELA | | | ON FILE |
| ANGELICA PAULINE DEMATAS | | | ON FILE |
| ANGELICA PETRICCIONE | | | ON FILE |
| ANGELICA PIACCI | | | ON FILE |
| ANGELICA QA JHAVERI | | | ON FILE |
| ANGELICA REFUGIO SANCHEZ TORRES | | | ON FILE |
| ANGELICA RIVERA TRINIDAD | | | ON FILE |
| ANGELICA ROSA BORREGO PALHETA GOMES LUIS | | | ON FILE |
| ANGELICA ROSE BONDOC TAMORIA | | | ON FILE |
| ANGELICA SAMANTHA RITA BONNICI | | | ON FILE |
| ANGELICA SAMANTHA VAZQUEZ | | | ON FILE |
| ANGELICA SARDINA | | | ON FILE |
| ANGELICA SHISHA SYIEMIONG PEREIRA | | | ON FILE |
| ANGELICA STEPHANIE THOMAS | | | ON FILE |
| ANGELICA TARA MARTIN | | | ON FILE |
| ANGELICA TAVERNA | | | ON FILE |
| ANGELICA TRASLAVINA | | | ON FILE |
| ANGELICA VERGADOS | | | ON FILE |
| ANGELICA VIRGINIA MERCADO PAZ | | | ON FILE |
| ANGELICA VIRGINIA MERCADO PAZ | | | ON FILE |
| ANGELICE ANDREINA MITRAKAS | | | ON FILE |
| ANGELIC-JEAN CHUA BACAR | | | ON FILE |
| ANGELICO RICCIO | | | ON FILE |
| ANGELIE ANNE BARRIDO MAGCAMIT | | | ON FILE |
| ANGELIE CHAU DO | | | ON FILE |
| ANGELIE MAE AGUIRRE REYES | | | ON FILE |
| ANGELIE NICOLE ZAVALA MARTINEZ DE HEIL | | | ON FILE |
| ANGELIKA ANDREA NITSCH | | | ON FILE |
| ANGELIKA ANNA MICHALEC | | | ON FILE |
| ANGELIKA BARBARA FOLDA WOJDA | | | ON FILE |
| ANGELIKA BAUMGARTNER | | | ON FILE |
| ANGELIKA BEATA MROZOWSKA | | | ON FILE |
| ANGELIKA BERNHARD | | | ON FILE |
| ANGELIKA BERTA BLESSING | | | ON FILE |
| ANGELIKA BORICS | | | ON FILE |
| ANGELIKA CHARIS ONG | | | ON FILE |
| ANGELIKA DONIS | | | ON FILE |
| ANGELIKA GALDYN | | | ON FILE |
| ANGELIKA GERDA THUNS | | | ON FILE |
| ANGELIKA HEIMES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANGELIKA KARIN ANITA JOHNSSON | | | ON FILE |
| ANGELIKA KATARZYNA ECHAUST-DZIADOSZEK | | | ON FILE |
| ANGELIKA KATARZYNA KUJAWA | | | ON FILE |
| ANGELIKA KATARZYNA SZYSZLO | | | ON FILE |
| ANGELIKA KOTULAK TARAS | | | ON FILE |
| ANGELIKA KOWALSKA | | | ON FILE |
| ANGELIKA KUCSAK | | | ON FILE |
| ANGELIKA MALGORZATA PASIEKA | | | ON FILE |
| ANGELIKA MALGORZATA SUCHY | | | ON FILE |
| ANGELIKA MONIKA MILITOWSKA | | | ON FILE |
| ANGELIKA ORZESZEK | | | ON FILE |
| ANGELIKA PATRYCJA ZUBILEWICZ | | | ON FILE |
| ANGELIKA RENATA FARON | | | ON FILE |
| ANGELIKA RENATA FARON | | | ON FILE |
| ANGELIKA RENATE VASI | | | ON FILE |
| ANGELIKA RUTAR | | | ON FILE |
| ANGELIKA SARA KUTEK | | | ON FILE |
| ANGELIKA STOKER | | | ON FILE |
| ANGELIKA SYLWIA OLSCHEWSKI | | | ON FILE |
| ANGELIKA SZKLARSKA | | | ON FILE |
| ANGELIKA SZKLARSKA | | | ON FILE |
| ANGELIKA WÃ–HLERT | | | ON FILE |
| ANGELIKA WERONIKA LANG | | | ON FILE |
| ANGELIKA ZAWOJEK | | | ON FILE |
| ANGELIKI APOSTOLOU | | | ON FILE |
| ANGELIKI AVRAAM | | | ON FILE |
| ANGELIKI CHISSA | | | ON FILE |
| ANGELIKI DIMITROPOULOU | | | ON FILE |
| ANGELIKI SARROU | | | ON FILE |
| ANGELIN CLAUDIU BOBIRSC | | | ON FILE |
| ANGELIN ER ENG YI | | | ON FILE |
| ANGELIN JEAN MARK SAMSON | | | ON FILE |
| ANGELINA  CHIZHOVA | | | ON FILE |
| ANGELINA AFIAN OELEU | | | ON FILE |
| ANGELINA ALTSHULER FISHLER | | | ON FILE |
| ANGELINA ANDREA DE SENA | | | ON FILE |
| ANGELINA ANDREEVA | | | ON FILE |
| ANGELINA ANDREEVA | | | ON FILE |
| ANGELINA ANGELOVA SOKOLOVA | | | ON FILE |
| ANGELINA ANNA ROSA GALEANO | | | ON FILE |
| ANGELINA BENADIT MATHEWS | | | ON FILE |
| ANGELINA C  CANO | | | ON FILE |
| ANGELINA CELIC | | | ON FILE |
| ANGELINA CHUTOVA | | | ON FILE |
| ANGELINA DO CARMO RODRIGUES FERREIRA | | | ON FILE |
| ANGELINA DOLGANOVA | | | ON FILE |
| ANGELINA E MUCCILLO | | | ON FILE |
| ANGELINA EFREMOVA | | | ON FILE |
| ANGELINA GLADYS AUSBAN | | | ON FILE |
| ANGELINA GORDEEVA | | | ON FILE |
| ANGELINA GUZMAN | | | ON FILE |
| ANGELINA IVY VALENZUELA | | | ON FILE |
| ANGELINA J RECANA | | | ON FILE |
| ANGELINA JENSON BRIGHT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANGELINA JOKIC | | | ON FILE |
| ANGELINA JUSTINE BLASS | | | ON FILE |
| ANGELINA KSIAZEK | | | ON FILE |
| ANGELINA MADGE CORDOVA TODD | | | ON FILE |
| ANGELINA MAKERE MCQUOID | | | ON FILE |
| ANGELINA MARIE HARDY | | | ON FILE |
| ANGELINA MARIEMUNOZ ROLDAN | | | ON FILE |
| ANGELINA MARTINEZ | | | ON FILE |
| ANGELINA MATHILDE GAULT | | | ON FILE |
| ANGELINA NDUTA MBUGUA | | | ON FILE |
| ANGELINA NIKOL COUGHLIN | | | ON FILE |
| ANGELINA NIKOLAEVNA TOMAYLY | | | ON FILE |
| ANGELINA OLIVIER | | | ON FILE |
| ANGELINA PAVLOVNA BELYAEVA | | | ON FILE |
| ANGELINA PINI | | | ON FILE |
| ANGELINA RENEE DRAKE | | | ON FILE |
| ANGELINA TODORINOVA TODOROVA | | | ON FILE |
| ANGELINA VASILJ | | | ON FILE |
| ANGELINA VLADIMIROVNA CHESNOKOVA | | | ON FILE |
| ANGELINE DE CLARO LITTAUA | | | ON FILE |
| ANGELINE JOB | | | ON FILE |
| ANGELINE LEAH YANDALL | | | ON FILE |
| ANGELINE PURITY JACKS | | | ON FILE |
| ANGELINE QUYNH NGO | | | ON FILE |
| ANGELINE ROMERO | | | ON FILE |
| ANGELINE SHERRIE GROO | | | ON FILE |
| ANGELINE TAY SU FEN | | | ON FILE |
| ANGELINE TRINH | | | ON FILE |
| ANGELINE YAP | | | ON FILE |
| ANGELINO CAPRETTI | | | ON FILE |
| ANGELINO MASALA | | | ON FILE |
| ANGELIQUE ALEXANDRA RENATA HARDEVELD KLEUVER | | | ON FILE |
| ANGELIQUE ANDREAE | | | ON FILE |
| ANGELIQUE BROZIUS | | | ON FILE |
| ANGELIQUE E SWOYER | | | ON FILE |
| ANGELIQUE ELIANA STANIFER | | | ON FILE |
| ANGELIQUE EVE MARIA DE ROUSSEAU | | | ON FILE |
| ANGELIQUE HENRIQUES-FERNANDES | | | ON FILE |
| ANGELIQUE KLUNDER SAVELKOEL | | | ON FILE |
| ANGELIQUE KONG CHEUNG | | | ON FILE |
| ANGELIQUE M MOLLOY | | | ON FILE |
| ANGELIQUE MARIE ALINE LOOTGIETER | | | ON FILE |
| ANGELIQUE MARIE HAYES | | | ON FILE |
| ANGELIQUE NATHALIE VERVAET | | | ON FILE |
| ANGELIQUE PAGE LOCHRIE | | | ON FILE |
| ANGELIQUE PERRAUT | | | ON FILE |
| ANGELIQUE PERRAUT | | | ON FILE |
| ANGELIQUE SPRING | | | ON FILE |
| ANGELIQUE TH BODE PAPADIMITRIOU | | | ON FILE |
| ANGELIQUE VENMANS | | | ON FILE |
| ANGELIQUE WEERSTAND | | | ON FILE |
| ANGELIQUE YVETTE DESIREE GRARD-LAURENT | | | ON FILE |
| ANGELISHA C GERMOSEN | | | ON FILE |
| ANGELITA ACLO BAYLOSIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANGELITA MARGARET JANSE VAN RENSBURG | | | ON FILE |
| ANGELITA MARIA ALVARADO ORIHUELA | | | ON FILE |
| ANGELITA MARIA BORGES | | | ON FILE |
| ANGELITO DE VERA PADLAN | | | ON FILE |
| ANGELITO DE VERA PADLAN | | | ON FILE |
| ANGELITO ESCUADRA GUSI | | | ON FILE |
| ANGELITO JUSAY | | | ON FILE |
| ANGELITO MARQUEZ FELIX | | | ON FILE |
| ANGELITO PANJAITAN | | | ON FILE |
| ANGELITO PICONES ULANG | | | ON FILE |
| ANGELITO SANTILLAN BAGO | | | ON FILE |
| ANGELKA KESKINOVA | | | ON FILE |
| ANGELLA DRICIRU | | | ON FILE |
| ANGELLA PATRICIA HEWITT | | | ON FILE |
| ANGELLA TULL | | | ON FILE |
| ANGELLE EBONY WARBURTON | | | ON FILE |
| ANGELLE FELICE PEREZ BALLON | | | ON FILE |
| ANGELLE MARIA COUTU | | | ON FILE |
| ANGELLEIGHA DIANA KEARNS | | | ON FILE |
| ANGELLIE SACHARIE SANTIAGO | | | ON FILE |
| ANGELLO ANDRES GARCIA ZEPEDA | | | ON FILE |
| ANGELLO CABRERA ROLDAN | | | ON FILE |
| ANGELLO MICHAEL LAZAR | | | ON FILE |
| ANGELMHINA DE ERE LENCIO | | | ON FILE |
| ANGELNETTE TIFFANY BUCKNER | | | ON FILE |
| ANGELO GREGORIO LOVATTO | | | ON FILE |
| ANGELO PURRAZZELIA | | | ON FILE |
| ANGELO ACCETTURO II | | | ON FILE |
| ANGELO ADONAY DELRIO | | | ON FILE |
| ANGELO ADRIANO DE OLIVEIRA JUNIOR | | | ON FILE |
| ANGELO AGUILAR | | | ON FILE |
| ANGELO AGUINALDO MEDINA | | | ON FILE |
| ANGELO ALBERTO CRUZ | | | ON FILE |
| ANGELO ALESSIO RIGGI | | | ON FILE |
| ANGELO ALEXANDER PAPALOUKAS | | | ON FILE |
| ANGELO ALEXANDRE SILVA FELICIANO | | | ON FILE |
| ANGELO ANTHONY ALCIVAR | | | ON FILE |
| ANGELO ANTHONY ANCHETA AGUJO | | | ON FILE |
| ANGELO ANTHONY CUSHMAN | | | ON FILE |
| ANGELO ANTHONY DEPUMA | | | ON FILE |
| ANGELO BACCELLIERI | | | ON FILE |
| ANGELO BADUIO GONZALES | | | ON FILE |
| ANGELO BAGLIONE | | | ON FILE |
| ANGELO BAGNOLI | | | ON FILE |
| ANGELO BALDINO | | | ON FILE |
| ANGELO BALTAZAR | | | ON FILE |
| ANGELO BANI | | | ON FILE |
| ANGELO BARABINO | | | ON FILE |
| ANGELO BARBATTINI | | | ON FILE |
| ANGELO BASSO | | | ON FILE |
| ANGELO BENIGNO | | | ON FILE |
| ANGELO BONACINA | | | ON FILE |
| ANGELO BONELLI | | | ON FILE |
| ANGELO BONOMETTI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANGELO BONOMETTI | | | ON FILE |
| ANGELO BORTER | | | ON FILE |
| ANGELO BOSANIA HAFALLA | | | ON FILE |
| ANGELO BOUWMEISTER | | | ON FILE |
| ANGELO CALAUNAN | | | ON FILE |
| ANGELO CAMPOS | | | ON FILE |
| ANGELO CANNIZZARO | | | ON FILE |
| ANGELO CAPUTO | | | ON FILE |
| ANGELO CARLOS MACHADO SANTOS | | | ON FILE |
| ANGELO CARLOS OTERO | | | ON FILE |
| ANGELO CARMELO CLAUDIO VENTIMIGLIA | | | ON FILE |
| ANGELO CASTANO | | | ON FILE |
| ANGELO CAVALERI | | | ON FILE |
| ANGELO CEASAR GRAN | | | ON FILE |
| ANGELO CEMMI | | | ON FILE |
| ANGELO CENCI | | | ON FILE |
| ANGELO CHARLES SENNA | | | ON FILE |
| ANGELO CHIOCCA | | | ON FILE |
| ANGELO CHRISTOPOULOS | | | ON FILE |
| ANGELO CHRONIS | | | ON FILE |
| ANGELO CIRFERA | | | ON FILE |
| ANGELO COCO | | | ON FILE |
| ANGELO COLOMBO | | | ON FILE |
| ANGELO COLOMBO BSC | | | ON FILE |
| ANGELO D AMATO | | | ON FILE |
| ANGELO D MARGIOLAS | | | ON FILE |
| ANGELO D TRINH | | | ON FILE |
| ANGELO DÂ€™ ALESSIO | | | ON FILE |
| ANGELO D'ADORANTE | | | ON FILE |
| ANGELO DAI | | | ON FILE |
| ANGELO DALBA | | | ON FILE |
| ANGELO DALO | | | ON FILE |
| ANGELO DAMIAN DROUET MORAN | | | ON FILE |
| ANGELO DANIEL CAZZOLA | | | ON FILE |
| ANGELO DANIEL CHAN | | | ON FILE |
| ANGELO DANIEL FERNANDEZ | | | ON FILE |
| ANGELO DANILO PARRILLA | | | ON FILE |
| ANGELO DANTE SPINELLI PEREIRA DE CASTRO | | | ON FILE |
| ANGELO DE JESUS MARTINEZ LAURITO | | | ON FILE |
| ANGELO DE MARCO | | | ON FILE |
| ANGELO DE MARCO | | | ON FILE |
| ANGELO DE MARCO | | | ON FILE |
| ANGELO DEAN RANA | | | ON FILE |
| ANGELO DEIVON WILLIS | | | ON FILE |
| ANGELO DI GIOVANNI | | | ON FILE |
| ANGELO DI SARNO | | | ON FILE |
| ANGELO DIMECH | | | ON FILE |
| ANGELO DIMITRIOS KYRIAZIS | | | ON FILE |
| ANGELO DIMITROPOULOS | | | ON FILE |
| ANGELO DODARO | | | ON FILE |
| ANGELO DON II SANTOS GRASPARIL | | | ON FILE |
| ANGELO D'ORIA | | | ON FILE |
| ANGELO EMANUEL SILVA ALVAREZ | | | ON FILE |
| ANGELO ENRICO BISCONTI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANGELO ESDRA | | | ON FILE |
| ANGELO ESPOSITO | | | ON FILE |
| ANGELO F KOZIOL | | | ON FILE |
| ANGELO F SCATURRO | | | ON FILE |
| ANGELO FEDERICO | | | ON FILE |
| ANGELO FELICIELLO | | | ON FILE |
| ANGELO FERRARI | | | ON FILE |
| ANGELO FILIPPO RAMPINI | | | ON FILE |
| ANGELO FOBBE FRABONI | | | ON FILE |
| ANGELO FRANK LOMBARDO | | | ON FILE |
| ANGELO GABRIEL SASON CABANBAN | | | ON FILE |
| ANGELO GABRIELE IANZANO | | | ON FILE |
| ANGELO GELSOMINI | | | ON FILE |
| ANGELO GEORGE ZANNIS | | | ON FILE |
| ANGELO GIOVANNI DI NOZZI | | | ON FILE |
| ANGELO GIOVANNI E TRIVILLIN | | | ON FILE |
| ANGELO GRANATO | | | ON FILE |
| ANGELO GUARINO | | | ON FILE |
| ANGELO HAMED | | | ON FILE |
| ANGELO HENRICUS M VAN HOPPE | | | ON FILE |
| ANGELO HERBRICH | | | ON FILE |
| ANGELO IANNITELLI | | | ON FILE |
| ANGELO ILA MARI | | | ON FILE |
| ANGELO INACIO | | | ON FILE |
| ANGELO INDELLICATI | | | ON FILE |
| ANGELO INIGO TIBAYAN | | | ON FILE |
| ANGELO J DALELIO | | | ON FILE |
| ANGELO J LOMONTE | | | ON FILE |
| ANGELO J OCASIO | | | ON FILE |
| ANGELO J RENARDO | | | ON FILE |
| ANGELO JAMES DAVALOS | | | ON FILE |
| ANGELO JANSEN | | | ON FILE |
| ANGELO JAVIER GUTIERREZ HENRIQUEZ | | | ON FILE |
| ANGELO JEAN ALFANO | | | ON FILE |
| ANGELO JERRY ALFEO | | | ON FILE |
| ANGELO JERZY LANZAROTTI | | | ON FILE |
| ANGELO JOHANNES C DE VROOM | | | ON FILE |
| ANGELO JOHN PEREIRA | | | ON FILE |
| ANGELO JOHN RANOLA CAYAS | | | ON FILE |
| ANGELO JOSEPH SPACCARELLI | | | ON FILE |
| ANGELO JOSHUA CORTEZ | | | ON FILE |
| ANGELO JUAN WALSH | | | ON FILE |
| ANGELO JUSAYAN DAVID | | | ON FILE |
| ANGELO KATER | | | ON FILE |
| ANGELO KAUTHUKA | | | ON FILE |
| ANGELO KRÃŒGER | | | ON FILE |
| ANGELO KURTZ | | | ON FILE |
| ANGELO L NIJLAND | | | ON FILE |
| ANGELO LA PLACA | | | ON FILE |
| ANGELO LANCE DI GIOVANNI | | | ON FILE |
| ANGELO LANZON LOARES | | | ON FILE |
| ANGELO LAUDATI | | | ON FILE |
| ANGELO LAVALLE | | | ON FILE |
| ANGELO LAVELL WOOTEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANGELO LAVELLA | | | ON FILE |
| ANGELO LEIGH STEVENSON | | | ON FILE |
| ANGELO LESIC | | | ON FILE |
| ANGELO LIPPI | | | ON FILE |
| ANGELO LO BIANCO | | | ON FILE |
| ANGELO LOPEZ DE LA CRUZ | | | ON FILE |
| ANGELO LORENZO THIERRY JOUBERT | | | ON FILE |
| ANGELO LORETO | | | ON FILE |
| ANGELO LOUIS LAISE | | | ON FILE |
| ANGELO LUIGI DAMICO | | | ON FILE |
| ANGELO LUNATI | | | ON FILE |
| ANGELO M PENA | | | ON FILE |
| ANGELO M POLANCO | | | ON FILE |
| ANGELO MANAAY USMAN | | | ON FILE |
| ANGELO MANUEL DOS ANJOS GONCALVES DE OLIVEIRA | | | ON FILE |
| ANGELO MANUEL FERNANDES | | | ON FILE |
| ANGELO MARAS | | | ON FILE |
| ANGELO MARIA CARMELO CORACI | | | ON FILE |
| ANGELO MARIA RIBEZZO | | | ON FILE |
| ANGELO MARIA SEPE | | | ON FILE |
| ANGELO MARILLI | | | ON FILE |
| ANGELO MARIO MAGLIULO | | | ON FILE |
| ANGELO MARTIN TRAAS | | | ON FILE |
| ANGELO MARTONE | | | ON FILE |
| ANGELO MASTINO | | | ON FILE |
| ANGELO MATHEW TRIFANOFF | | | ON FILE |
| ANGELO MAZZAROLO | | | ON FILE |
| ANGELO MBALA NTALU | | | ON FILE |
| ANGELO MEDAGODA | | | ON FILE |
| ANGELO MELO GIC ALECCI | | | ON FILE |
| ANGELO MEZZASALMA | | | ON FILE |
| ANGELO MICHAEL GRELLI | | | ON FILE |
| ANGELO MICHAEL PILATO | | | ON FILE |
| ANGELO MICHAEL VETTESE | | | ON FILE |
| ANGELO MIGUEL ANTUNES AFONSO | | | ON FILE |
| ANGELO MIGUEL DOS SANTOS DIAS | | | ON FILE |
| ANGELO MIGUEL LEITE MACHADO | | | ON FILE |
| ANGELO MIGUEL MATEUS DA SILVA | | | ON FILE |
| ANGELO MIGUEL TRISTAO CARDOSO | | | ON FILE |
| ANGELO MILANESI | | | ON FILE |
| ANGELO MILANI | | | ON FILE |
| ANGELO MONTALTO | | | ON FILE |
| ANGELO MORREALE | | | ON FILE |
| ANGELO N COPPOLA | | | ON FILE |
| ANGELO NAVA | | | ON FILE |
| ANGELO OLIVERI | | | ON FILE |
| ANGELO ORAZIO XERRA | | | ON FILE |
| ANGELO PACE | | | ON FILE |
| ANGELO PACITTO | | | ON FILE |
| ANGELO PALLOTTA | | | ON FILE |
| ANGELO PAOLO PILAPIL LUKBAN | | | ON FILE |
| ANGELO PAPARAZZI | | | ON FILE |
| ANGELO PARISH POWELL | | | ON FILE |
| ANGELO PASIAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANGELO PASSARIELLO | | | ON FILE |
| ANGELO PASSARIN | | | ON FILE |
| ANGELO PATRICIO DA CUNHA FERREIRA | | | ON FILE |
| ANGELO PELOSI | | | ON FILE |
| ANGELO PERROTTA | | | ON FILE |
| ANGELO PERUGINI | | | ON FILE |
| ANGELO PHILIPPE HOFKENS | | | ON FILE |
| ANGELO PHILLIP GIALLOMBARDO | | | ON FILE |
| ANGELO PIERPAOLO BULGARINO | | | ON FILE |
| ANGELO PIO DALOISO | | | ON FILE |
| ANGELO PISINO | | | ON FILE |
| ANGELO PRUDENTINO | | | ON FILE |
| ANGELO RAFAEL CONDE TRINDADE PACHECO VALAMATOS | | | ON FILE |
| ANGELO RANIERI | | | ON FILE |
| ANGELO RIBEIRO CRESPO | | | ON FILE |
| ANGELO RICCHIUTI | | | ON FILE |
| ANGELO RIPELLINO | | | ON FILE |
| ANGELO ROCCOSANTO | | | ON FILE |
| ANGELO ROKOSSA | | | ON FILE |
| ANGELO ROLDAN | | | ON FILE |
| ANGELO ROMANO | | | ON FILE |
| ANGELO ROMEO | | | ON FILE |
| ANGELO ROMERO QUINTERO | | | ON FILE |
| ANGELO ROSAFIO | | | ON FILE |
| ANGELO ROSEMARIE HEYNDERICKX | | | ON FILE |
| ANGELO RUBINO | | | ON FILE |
| ANGELO RUSSO | | | ON FILE |
| ANGELO S CADOLINO | | | ON FILE |
| ANGELO SAKOLLI | | | ON FILE |
| ANGELO SALVATORE NICOSIA | | | ON FILE |
| ANGELO SANPEDRO MERCADO | | | ON FILE |
| ANGELO SANTONASTASO | | | ON FILE |
| ANGELO SAPIENZA | | | ON FILE |
| ANGELO SCABURRI | | | ON FILE |
| ANGELO SENSOLINI ARRA | | | ON FILE |
| ANGELO SFERRAZZA | | | ON FILE |
| ANGELO SGARBOSSA | | | ON FILE |
| ANGELO SILVERIO TAN | | | ON FILE |
| ANGELO SIMONCINI | | | ON FILE |
| ANGELO SINGH | | | ON FILE |
| ANGELO SOLIS HERRERA | | | ON FILE |
| ANGELO SOMSAI PHOMMAPHAT | | | ON FILE |
| ANGELO SPALLETTA | | | ON FILE |
| ANGELO STEFANO DI NATALI | | | ON FILE |
| ANGELO THEO SAKELLARIOU | | | ON FILE |
| ANGELO THEODOULOU | | | ON FILE |
| ANGELO TORRES | | | ON FILE |
| ANGELO TREMOLADA | | | ON FILE |
| ANGELO TRICOLI | | | ON FILE |
| ANGELO TRISTAN PACHECO PATRICIO | | | ON FILE |
| ANGELO TUBALAWONY | | | ON FILE |
| ANGELO TURCO | | | ON FILE |
| ANGELO U CROCCO | | | ON FILE |
| ANGELO VALENTE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANGELO VALERIO RAMPINO | | | ON FILE |
| ANGELO VASELLINI | | | ON FILE |
| ANGELO VIRZI A | | | ON FILE |
| ANGELO VORVAET | | | ON FILE |
| ANGELO WILLIAM MUNOZ | | | ON FILE |
| ANGELO WILLIAM MUNOZ | | | ON FILE |
| ANGELO WOLFE REYES | | | ON FILE |
| ANGELO ZARRA | | | ON FILE |
| ANGELOEDWARD ZARATE CASTILLO | | | ON FILE |
| ANGELO-NICOLAE POPA | | | ON FILE |
| ANGELOS KANLIS | | | ON FILE |
| ANGELOS ANAGNOSTAROS | | | ON FILE |
| ANGELOS APOSTOLOU | | | ON FILE |
| ANGELOS ARKOULIS | | | ON FILE |
| ANGELOS CONSTANTINOU | | | ON FILE |
| ANGELOS DALLAS | | | ON FILE |
| ANGELOS GEORGIOS GKOLIAS | | | ON FILE |
| ANGELOS GIANNOPOULOS | | | ON FILE |
| ANGELOS GRIGOROPOULOS | | | ON FILE |
| ANGELOS KASKAMPANIOTIS | | | ON FILE |
| ANGELOS KATRANTZIS | | | ON FILE |
| ANGELOS KOULAS | | | ON FILE |
| ANGELOS KYNIGALAKIS | | | ON FILE |
| ANGELOS LIOLIOS | | | ON FILE |
| ANGELOS MARGARITIS | | | ON FILE |
| ANGELOS MARTIDIS | | | ON FILE |
| ANGELOS MOSCHOVAKIS | | | ON FILE |
| ANGELOS MYLONAS | | | ON FILE |
| ANGELOS PANTELIS | | | ON FILE |
| ANGELOS SKOUTELLAS | | | ON FILE |
| ANGELOS SOTIRI GAZETIS | | | ON FILE |
| ANGELOS STASIS | | | ON FILE |
| ANGELOS STOURAITIS | | | ON FILE |
| ANGELOS TALIOTIS | | | ON FILE |
| ANGELOS TONIOS | | | ON FILE |
| ANGELOS TSIFLAS | | | ON FILE |
| ANGELOS TSIMPERIDIS | | | ON FILE |
| ANGELOS TSIOKARAS | | | ON FILE |
| ANGELOS TZERMIADIANOS | | | ON FILE |
| ANGELOS VELINIATIS | | | ON FILE |
| ANGELOS VINGOS | | | ON FILE |
| ANGELOS ZOMPRAS | | | ON FILE |
| ANGELOU VALERIO PRUDENCIO | | | ON FILE |
| ANGELOWILLIAM GALLO | | | ON FILE |
| ANGELYN CHEW EN QI | | | ON FILE |
| ANGELYN PANTALEON | | | ON FILE |
| ANGELYN TAN SZE CHEIN | | | ON FILE |
| ANGELYN YVONNE STROUD | | | ON FILE |
| ANGELYS PAOLA ARTEAGA AMARO | | | ON FILE |
| ANGENES RUSTENHOVEN VAND VEN | | | ON FILE |
| ANGENI YAMINAH NETTLES | | | ON FILE |
| ANGERONA LOVE | | | ON FILE |
| ANGES DANIEL NONAHIN MONSIO | | | ON FILE |
| ANGGA D DIPANKARA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANGGA DWY SANG PRAHARA | | | ON FILE |
| ANGGA KUSUMA | | | ON FILE |
| ANGGA PRASETIO WIBOWO | | | ON FILE |
| ANGGA PRASETYA CHAIRUL | | | ON FILE |
| ANGGANARARAS LUNGIDNINGTYAS | | | ON FILE |
| ANGGOON THIRATRAITHIP | | | ON FILE |
| ANGGORO ANDI PRASETIYO | | | ON FILE |
| ANGGRASASTRIAWAN NULL | | | ON FILE |
| ANGGUN JUNITA PUTRI PRAWIRA | | | ON FILE |
| ANGHAN PRATHAM ARVINDBHAI | | | ON FILE |
| ANGHAN SWAPNIL KISHORBHAI | | | ON FILE |
| ANGHEL DANIEL BURCHECI | | | ON FILE |
| ANGHEL STOIAN | | | ON FILE |
| ANGHELO M BENITES | | | ON FILE |
| ANGI WANG | | | ON FILE |
| ANGIE ALEJANDRA VALDERRAMA SUAREZ | | | ON FILE |
| ANGIE ALONSO | | | ON FILE |
| ANGIE ANNA MARIK | | | ON FILE |
| ANGIE CAROLINA BUENO MORALES | | | ON FILE |
| ANGIE CEDIEL GUEVARA | | | ON FILE |
| ANGIE CHOO ER NG | | | ON FILE |
| ANGIE DENTON MULKEY | | | ON FILE |
| ANGIE GUPTA WILEN | | | ON FILE |
| ANGIE INTHISONE | | | ON FILE |
| ANGIE JESSENTHA PIERRE | | | ON FILE |
| ANGIE KAIHEE BADILLO | | | ON FILE |
| ANGIE KATHERINE GARCIA FLOREZ | | | ON FILE |
| ANGIE KATHERINE VARGAS DAZA | | | ON FILE |
| ANGIE KNOWLES | | | ON FILE |
| ANGIE KONG XIN HUI (JIANG XINHUI) | | | ON FILE |
| ANGIE LEE WILLIAMS | | | ON FILE |
| ANGIE LENORE CAMERO | | | ON FILE |
| ANGIE LING AN QI | | | ON FILE |
| ANGIE LIZETH PERDOMO LASSO | | | ON FILE |
| ANGIE LYNN WAGAR | | | ON FILE |
| ANGIE MARIE BIRDSELL | | | ON FILE |
| ANGIE MARIE RASO | | | ON FILE |
| ANGIE MICHELLE ZAVALA SANTOS | | | ON FILE |
| ANGIE PAOLA TAPIAS DIAZ | | | ON FILE |
| ANGIE PETITO | | | ON FILE |
| ANGIE POMPA ABENOJA | | | ON FILE |
| ANGIE PSIHRAMIS | | | ON FILE |
| ANGIE SALTIS NAM MYOHO RENGE KYO | | | ON FILE |
| ANGIE TATIANA NUNEZ NASMIN | | | ON FILE |
| ANGIE TATIANA NUNEZ NASMIN | | | ON FILE |
| ANGIE TRUONG | | | ON FILE |
| ANGIE V CORTES | | | ON FILE |
| ANGIE WAGNER | | | ON FILE |
| ANGIE WOHLFEIL | | | ON FILE |
| ANGILON NOFIES ENRIQUEZ | | | ON FILE |
| ANGJA STOJMANOVSKA | | | ON FILE |
| ANGKAN MUKHERJEE | | | ON FILE |
| ANGKARA MOLINA | | | ON FILE |
| ANGKHANA HODKHUNTHOD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANGLE CHRISTIANA CHILDRESS SCRUGGS | | | ON FILE |
| ANGREJ SINGH | | | ON FILE |
| ANGREZ KAUR SEKHON | | | ON FILE |
| ANGSHUMAN DUTA | | | ON FILE |
| ANGSHUMAN MUKHERJEE | | | ON FILE |
| ANGSHUMAN SARKAR | | | ON FILE |
| ANGSUMARIN RITTIDECH | | | ON FILE |
| ANGUANG HE | | | ON FILE |
| ANGUIANO JOSE PEREZ CAMPOS | | | ON FILE |
| ANGUILIO C HAYATMAHOMED | | | ON FILE |
| ANGUNGUAK STIG NYKJAER LENNERT | | | ON FILE |
| ANGUR JAGUBHAI PATEL | | | ON FILE |
| ANGUS ALISTAIR JOHN MCGRUTHER | | | ON FILE |
| ANGUS BENJAMIN WU | | | ON FILE |
| ANGUS BLOWES | | | ON FILE |
| ANGUS BRYAN CURTIS | | | ON FILE |
| ANGUS CHEN | | | ON FILE |
| ANGUS CHENG | | | ON FILE |
| ANGUS CHEVRON LI | | | ON FILE |
| ANGUS CHIU | | | ON FILE |
| ANGUS CHIU | | | ON FILE |
| ANGUS DAVID | | | ON FILE |
| ANGUS DYLAN YOUNG | | | ON FILE |
| ANGUS E CAMERON | | | ON FILE |
| ANGUS ELLIS D WHITFIELD | | | ON FILE |
| ANGUS EMERSON MABIN | | | ON FILE |
| ANGUS GEOFFREY COHEN | | | ON FILE |
| ANGUS GERARD MCLACHLAN | | | ON FILE |
| ANGUS GLYNN THOMPSON | | | ON FILE |
| ANGUS GRAHAM MACINTOSH | | | ON FILE |
| ANGUS HARTWIG | | | ON FILE |
| ANGUS HEIKO SCHRÃ–BER | | | ON FILE |
| ANGUS HENRY HILTON | | | ON FILE |
| ANGUS IAN SHRAPNEL MUNRO | | | ON FILE |
| ANGUS J KININMONTH | | | ON FILE |
| ANGUS JACK GRIEVE | | | ON FILE |
| ANGUS JAMES GILLIES | | | ON FILE |
| ANGUS JAMES HESELTINE | | | ON FILE |
| ANGUS JAMES PRESTON | | | ON FILE |
| ANGUS JAMES WYLES | | | ON FILE |
| ANGUS JEREMY CARRUTHERS | | | ON FILE |
| ANGUS JOHN MCKAIGE | | | ON FILE |
| ANGUS JOHN MILNE | | | ON FILE |
| ANGUS JOSEPH MACDONALD III | | | ON FILE |
| ANGUS JOSEPH MACPHERSON | | | ON FILE |
| ANGUS KEVIN FALCONER ADAMS | | | ON FILE |
| ANGUS LAMBERT FOWLES | | | ON FILE |
| ANGUS LOUIE JOHN CEPKA | | | ON FILE |
| ANGUS MACDONALD | | | ON FILE |
| ANGUS MCKENZIE DICKIN | | | ON FILE |
| ANGUS MICHAEL BEEVERS | | | ON FILE |
| ANGUS NEVILLE DIXIE | | | ON FILE |
| ANGUS OLIVIER SOLOMON | | | ON FILE |
| ANGUS PATRICK JAMES EVERDEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANGUS PATRICK PHELTS | | | ON FILE |
| ANGUS RICHARD LAWRENCE | | | ON FILE |
| ANGUS RICHARD NICHOLLS | | | ON FILE |
| ANGUS ROBERT BARNACLE | | | ON FILE |
| ANGUS ROBERT BRATTER | | | ON FILE |
| ANGUS STEPHEN GOTHER | | | ON FILE |
| ANGUS TOBY RICHARD MUFFATTI | | | ON FILE |
| ANGUS TSUN WANG LIU | | | ON FILE |
| ANGUS W PRICE | | | ON FILE |
| ANGUS WILLIAM SELLEN | | | ON FILE |
| ANGUS WING CHUNG CHAN | | | ON FILE |
| ANGUS WING DUNN | | | ON FILE |
| ANGUS WYLIE LYALL-COLLINS | | | ON FILE |
| ANGUS YANG | | | ON FILE |
| ANGY YULIET RAYO MONTENEGRO | | | ON FILE |
| ANH BAO TRAN | | | ON FILE |
| ANH BAO TRAN-LE | | | ON FILE |
| ANH BUI QUANG | | | ON FILE |
| ANH DANG | | | ON FILE |
| ANH DUC DAO | | | ON FILE |
| ANH DUC NGUYEN | | | ON FILE |
| ANH DUC WILLIAM MAI | | | ON FILE |
| ANH DUY DOAN | | | ON FILE |
| ANH DUY NGO | | | ON FILE |
| ANH H PHAM | | | ON FILE |
| ANH HA TRAN | | | ON FILE |
| ANH HAI PEI NGUYEN | | | ON FILE |
| ANH HIEP LE PEIFFER | | | ON FILE |
| ANH HOANG LE | | | ON FILE |
| ANH HOANG NGUYEN | | | ON FILE |
| ANH HOANG NGUYEN | | | ON FILE |
| ANH HOANG PHAM TRAN | | | ON FILE |
| ANH HOANG TRAN | | | ON FILE |
| ANH HONG NGUYEN THI | | | ON FILE |
| ANH HONG TRINH | | | ON FILE |
| ANH HUY NGUYEN | | | ON FILE |
| ANH K HUYNH | | | ON FILE |
| ANH K WILLIAMS | | | ON FILE |
| ANH KHOA LAM | | | ON FILE |
| ANH KHOA NGUYEN | | | ON FILE |
| ANH KHOA TRAN | | | ON FILE |
| ANH KHUONG TRAN | | | ON FILE |
| ANH KIET DO | | | ON FILE |
| ANH LY CASE | | | ON FILE |
| ANH LY MAI | | | ON FILE |
| ANH MINH DUONG | | | ON FILE |
| ANH MINH LE TUAN | | | ON FILE |
| ANH MINH NGO | | | ON FILE |
| ANH NGAN NGO | | | ON FILE |
| ANH NGOC NGUYEN | | | ON FILE |
| ANH NGOC TRAM TAO | | | ON FILE |
| ANH NGUYEN | | | ON FILE |
| ANH NGUYET TRAN | | | ON FILE |
| ANH NHAT-PHAM NGUYEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANH NHU NHAN NGUYEN | | | ON FILE |
| ANH PHAM THI | | | ON FILE |
| ANH QUAN DO | | | ON FILE |
| ANH QUANG DAM | | | ON FILE |
| ANH QUANG TRINH | | | ON FILE |
| ANH QUOC HA | | | ON FILE |
| ANH T DANG | | | ON FILE |
| ANH T NGUYEN | | | ON FILE |
| ANH T TRAN NGUYEN | | | ON FILE |
| ANH TÁ»‘NG | | | ON FILE |
| ANH THE NGO | | | ON FILE |
| ANH THI NGOC TRAN | | | ON FILE |
| ANH THIEN DINH | | | ON FILE |
| ANH THIEN TRAN | | | ON FILE |
| ANH THU HUYNH | | | ON FILE |
| ANH THU HUYNH | | | ON FILE |
| ANH THU PHAN | | | ON FILE |
| ANH THU VU JARVIS | | | ON FILE |
| ANH TIEN LUU | | | ON FILE |
| ANH TIEN NGUYEN | | | ON FILE |
| ANH TRAN LE | | | ON FILE |
| ANH TRAN LE | | | ON FILE |
| ANH TRANNHAT NGUYEN | | | ON FILE |
| ANH TU DUY NGUYEN | | | ON FILE |
| ANH TU DUY NGUYEN | | | ON FILE |
| ANH TU QUYEN | | | ON FILE |
| ANH TU SAM | | | ON FILE |
| ANH TUAN CHAU | | | ON FILE |
| ANH TUAN DAO | | | ON FILE |
| ANH TUAN DAO | | | ON FILE |
| ANH TUAN DOAN | | | ON FILE |
| ANH TUAN DUONG | | | ON FILE |
| ANH TUAN KIEU | | | ON FILE |
| ANH TUAN LUONG | | | ON FILE |
| ANH TUAN NGUYEN | | | ON FILE |
| ANH TUAN PHAM | | | ON FILE |
| ANH TUAN TUAN | | | ON FILE |
| ANH TUANNGUYEN LE | | | ON FILE |
| ANH VAN LE | | | ON FILE |
| ANH VAN LE | | | ON FILE |
| ANH VIET TON THAT | | | ON FILE |
| ANH VU HOANG NGUYEN | | | ON FILE |
| ANH VU HUYNH | | | ON FILE |
| ANH VU NGOC NGUYEN | | | ON FILE |
| ANH VU THI NGOC | | | ON FILE |
| ANH VU TIET | | | ON FILE |
| ANH VU TRIEU | | | ON FILE |
| ANHA THI TRAN | | | ON FILE |
| ANHAD GANDE | | | ON FILE |
| ANHAD SINGH OBERAI | | | ON FILE |
| ANHANG ZHU | | | ON FILE |
| ANHAR MIAH | | | ON FILE |
| ANHELINA CHALIIAN | | | ON FILE |
| ANHELINA HLOMOZDA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANHELINA MISAIEVA | | | ON FILE |
| ANHELINA PAVLYCHENKO | | | ON FILE |
| ANHELINA POHORILA | | | ON FILE |
| ANHELINA ROSOKHA | | | ON FILE |
| ANHELINA SHAMSHUR | | | ON FILE |
| ANHELINA SHAMSHUR | | | ON FILE |
| ANHMINH LE TRAN | | | ON FILE |
| ANHTU VU | | | ON FILE |
| ANH-TUAN DAM | | | ON FILE |
| ANHTUAN NGUYEN TRAN | | | ON FILE |
| ANHTUANTIZ NGUYEN | | | ON FILE |
| ANHUA TANG | | | ON FILE |
| ANHVU JOESTEVEN NGUYEN | | | ON FILE |
| ANHVU LE TRAN | | | ON FILE |
| ANHVU VUONG NGUYEN | | | ON FILE |
| ANI CAHILL | | | ON FILE |
| ANI CRISTINA MIRZEA | | | ON FILE |
| ANI GABOYAN | | | ON FILE |
| ANI KARAPETYAN | | | ON FILE |
| ANI POGARIAN | | | ON FILE |
| ANI POPI | | | ON FILE |
| ANI RUDH GOWDN | | | ON FILE |
| ANI RUMENOVA MITEVA | | | ON FILE |
| ANI TEROGANESYAN | | | ON FILE |
| ANI VAHANYAN | | | ON FILE |
| ANIA DA SILVA FINURAS | | | ON FILE |
| ANIA JULISSA OSCORIMA DUENAS | | | ON FILE |
| ANIA JUSTO ALONSO | | | ON FILE |
| ANIA N MITCHELL | | | ON FILE |
| ANIA TANYA THOMPSON | | | ON FILE |
| ANIA TONE DE HERRERA | | | ON FILE |
| ANIA VACEK | | | ON FILE |
| ANIAN SEBASTIAN HEINRICH | | | ON FILE |
| ANIBAL ADRIAN SALINAS | | | ON FILE |
| ANIBAL ALFONZO LOPEZ ALCAZAR | | | ON FILE |
| ANIBAL BENJAMIN TAMACAS LUNA | | | ON FILE |
| ANIBAL BORGES FRAGA | | | ON FILE |
| ANIBAL DARIO CORNALE | | | ON FILE |
| ANIBAL DARQUEA GUERRERO | | | ON FILE |
| ANIBAL EDUARDO LUCERO LANFRANQUI | | | ON FILE |
| ANIBAL FEDERICO MUNOZ | | | ON FILE |
| ANIBAL GABRIEL CARABALLO ECHEVARRIA | | | ON FILE |
| ANIBAL JOSE BORROTO | | | ON FILE |
| ANIBAL LUIS ARRIOLA | | | ON FILE |
| ANIBAL MARCOS ROSAS | | | ON FILE |
| ANIBAL MIGUEL DE SOUSA OLIVEIRA | | | ON FILE |
| ANIBAL MONGE GUERRERO | | | ON FILE |
| ANIBAL O CORDERO ORTIZ | | | ON FILE |
| ANIBAL RAFAEL GARCIA GARCIA | | | ON FILE |
| ANIBAL RAFAEL HERNANDEZ COLLADO | | | ON FILE |
| ANIBAL RENE GUAJARDO | | | ON FILE |
| ANIBAL RUBEN MALDONADO | | | ON FILE |
| ANIBAL SANUDO | | | ON FILE |
| ANIBAL SEBASTIAN LOPEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANIBAL SOSA JR | | | ON FILE |
| ANICA CAROLIN STROHSCHEIN | | | ON FILE |
| ANICA DRAGANIC | | | ON FILE |
| ANICA KRISTIC | | | ON FILE |
| ANICA MITROVIC | | | ON FILE |
| ANICA PROTIC | | | ON FILE |
| ANICA SWANEPOEL | | | ON FILE |
| ANICE ARNAUD GUEDIRA | | | ON FILE |
| ANICHA HARUHI CANNON | | | ON FILE |
| ANICHKA GINOSYAN | | | ON FILE |
| ANICK FLEURY | | | ON FILE |
| ANICK MARCIL | | | ON FILE |
| ANICK PROULX | | | ON FILE |
| ANICOLAS CAMPOS | | | ON FILE |
| ANICOLAS MICHEL JOSEPH BUCHET | | | ON FILE |
| ANICUTA PIRVULESCU | | | ON FILE |
| ANIDA OEDAHL | | | ON FILE |
| ANIDEL BUSTAMANTE SILVANO | | | ON FILE |
| ANIE TAN | | | ON FILE |
| ANIE YOUNG HONG | | | ON FILE |
| ANIEDI INYANG | | | ON FILE |
| ANIEEEE GARESHMA DDOE | | | ON FILE |
| ANIEFIOK EFFIONG NTIA | | | ON FILE |
| ANIEL ARUN GOHIL | | | ON FILE |
| ANIEL KUMAR VARMA | | | ON FILE |
| ANIELLO CACCIAPUOTI | | | ON FILE |
| ANIELLO DI FALCO | | | ON FILE |
| ANIELLO MOCERINO | | | ON FILE |
| ANIELLO PASSARIELLO | | | ON FILE |
| ANIFE AHILLI | | | ON FILE |
| ANIK ARVIND SHAH | | | ON FILE |
| ANIK BARUA | | | ON FILE |
| ANIK BARUA | | | ON FILE |
| ANIK BARUA | | | ON FILE |
| ANIK P PATEL | | | ON FILE |
| ANIK ROY | | | ON FILE |
| ANIK S DANG | | | ON FILE |
| ANIK T DUTTA | | | ON FILE |
| ANIKA BETTIE NIEH | | | ON FILE |
| ANIKA GERTRUDE KARDELKE | | | ON FILE |
| ANIKA IBNATH HASAN | | | ON FILE |
| ANIKA ISLAM CHOWDHURY | | | ON FILE |
| ANIKA JEANETTA HECHTER | | | ON FILE |
| ANIKA KULENDRAN | | | ON FILE |
| ANIKA MAHIN | | | ON FILE |
| ANIKA MILE VOELGER | | | ON FILE |
| ANIKA RAE BALACONIS | | | ON FILE |
| ANIKA ROTHLIN KAO | | | ON FILE |
| ANIKA RYTEL BACZYNSKA | | | ON FILE |
| ANIKA TABASSUM SARDAR NEELA | | | ON FILE |
| ANIKA THERESIA ATTEVELD | | | ON FILE |
| ANIKA WOOD | | | ON FILE |
| ANIKE LUCAS | | | ON FILE |
| ANIKESH KUMAR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANIKET AHUJA | | | ON FILE |
| ANIKET BHARTI | | | ON FILE |
| ANIKET BHAT | | | ON FILE |
| ANIKET BHATNAGAR | | | ON FILE |
| ANIKET BINDAL | | | ON FILE |
| ANIKET DNYANESHWAR JUWAR | | | ON FILE |
| ANIKET GUPTA | | | ON FILE |
| ANIKET HIMANSHU CHAUDHARI | | | ON FILE |
| ANIKET JAISWAL | | | ON FILE |
| ANIKET KAPOOR | | | ON FILE |
| ANIKET KISHOR WAGHMARE | | | ON FILE |
| ANIKET KUMAR SINGH | | | ON FILE |
| ANIKET MASIH | | | ON FILE |
| ANIKET PATIL | | | ON FILE |
| ANIKET PRAVINCHANDRA MALVE | | | ON FILE |
| ANIKET RAJESH SHAH | | | ON FILE |
| ANIKET RAMESH UDARE | | | ON FILE |
| ANIKET SHINDE | | | ON FILE |
| ANIKET WAWLE | | | ON FILE |
| ANIKETSURESH CHAVHAN | | | ON FILE |
| ANIKO BAKOS TAR | | | ON FILE |
| ANIKO GYOENGYI NEMES | | | ON FILE |
| ANIKO KATONA | | | ON FILE |
| ANIKO PIRI | | | ON FILE |
| ANIKO PUHOVA | | | ON FILE |
| ANIKO TIMEA SZATMARI | | | ON FILE |
| ANIKO-MELINDA NEP | | | ON FILE |
| ANIL ABRAHAM | | | ON FILE |
| ANIL AKPINAR | | | ON FILE |
| ANIL BALARAMA | | | ON FILE |
| ANIL BHAGCHAN SHADADPURI | | | ON FILE |
| ANIL BHAILA | | | ON FILE |
| ANIL BIDHAP MAINALI | | | ON FILE |
| ANIL BIRADAR | | | ON FILE |
| ANIL BUDHA | | | ON FILE |
| ANIL BULKUR | | | ON FILE |
| ANIL BULKUR | | | ON FILE |
| ANIL BULKUR | | | ON FILE |
| ANIL BULKUR | | | ON FILE |
| ANIL BULKUR | | | ON FILE |
| ANIL BULKUR | | | ON FILE |
| ANIL BULKUR | | | ON FILE |
| ANIL BULKUR | | | ON FILE |
| ANIL BULKUR | | | ON FILE |
| ANIL BULKUR | | | ON FILE |
| ANIL BULKUR | | | ON FILE |
| ANIL BULKUR | | | ON FILE |
| ANIL BULKUR | | | ON FILE |
| ANIL BULKUR | | | ON FILE |
| ANIL BULKUR | | | ON FILE |
| ANIL BULKUR | | | ON FILE |
| ANIL BULKUR | | | ON FILE |
| ANIL BULKUR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANIL BULKUR | | | ON FILE |
| ANIL BULKUR | | | ON FILE |
| ANIL BULKUR | | | ON FILE |
| ANIL BULKUR | | | ON FILE |
| ANIL BULKUR | | | ON FILE |
| ANIL BULKUR | | | ON FILE |
| ANIL BULKUR | | | ON FILE |
| ANIL BULKUR | | | ON FILE |
| ANIL BULKUR | | | ON FILE |
| ANIL BULKUR | | | ON FILE |
| ANIL BULKUR | | | ON FILE |
| ANIL BULKUR | | | ON FILE |
| ANIL BULKUR | | | ON FILE |
| ANIL BULKUR | | | ON FILE |
| ANIL BULKUR | | | ON FILE |
| ANIL BULKUR | | | ON FILE |
| ANIL CEMAL ÃŒLGEN CALISKAN | | | ON FILE |
| ANIL CHAND RAMOLA | | | ON FILE |
| ANIL DEEPAK GUPTA | | | ON FILE |
| ANIL DEWAN | | | ON FILE |
| ANIL DILIPKUMAR KALIKA | | | ON FILE |
| ANIL ERKOL | | | ON FILE |
| ANIL EROGLU | | | ON FILE |
| ANIL FAKIR | | | ON FILE |
| ANIL GEORGE | | | ON FILE |
| ANIL GOPARAJU | | | ON FILE |
| ANIL GULLER | | | ON FILE |
| ANIL GUVEN | | | ON FILE |
| ANIL HIMAT GORANIA | | | ON FILE |
| ANIL HUNKAR | | | ON FILE |
| ANIL IYIGUEN | | | ON FILE |
| ANIL JIGARBHAI POPTANI | | | ON FILE |
| ANIL K | | | ON FILE |
| ANIL K MAHARJAN | | | ON FILE |
| ANIL KANDEL | | | ON FILE |
| ANIL KARKI | | | ON FILE |
| ANIL KIMSESIZ | | | ON FILE |
| ANIL KOCATAS | | | ON FILE |
| ANIL KUMAR | | | ON FILE |
| ANIL KUMAR | | | ON FILE |
| ANIL KUMAR AGRAWAL | | | ON FILE |
| ANIL KUMAR GOGINENI | | | ON FILE |
| ANIL KUMAR GURUNG | | | ON FILE |
| ANIL KUMAR GURUNG | | | ON FILE |
| ANIL KUMAR GURUNG | | | ON FILE |
| ANIL KUMAR PAIRA | | | ON FILE |
| ANIL KUMAR RAO CHITNENI | | | ON FILE |
| ANIL KUMARYADAV OMMI | | | ON FILE |
| ANIL LAMA | | | ON FILE |
| ANIL LENNIE WIJESOORIYA | | | ON FILE |
| ANIL M KRIPALANI | | | ON FILE |
| ANIL MANDAVKAR | | | ON FILE |
| ANIL MERT UNALDI | | | ON FILE |
| ANIL NULL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANIL OZ | | | ON FILE |
| ANIL OZCAN | | | ON FILE |
| ANIL P SOOKOO | | | ON FILE |
| ANIL PUSHPA KUMAR SUDUSINGHE | | | ON FILE |
| ANIL RAJBANSHI | | | ON FILE |
| ANIL S SOERJOESING | | | ON FILE |
| ANIL SHAKYA | | | ON FILE |
| ANIL SHRESTHA | | | ON FILE |
| ANIL SHRESTHA | | | ON FILE |
| ANIL THAPA | | | ON FILE |
| ANIL THAPA MAGAR | | | ON FILE |
| ANIL TURAN | | | ON FILE |
| ANIL TURBIC | | | ON FILE |
| ANIL ULAS KOCAK | | | ON FILE |
| ANIL VIBHANI | | | ON FILE |
| ANIL VISWANADHA | | | ON FILE |
| ANIL YAZICI | | | ON FILE |
| ANILA CALDER | | | ON FILE |
| ANILA QEHAJA | | | ON FILE |
| ANILASH ALOSIOUS PANIKULANGARA | | | ON FILE |
| ANILCAN CELIKDEL | | | ON FILE |
| ANILCAN SERT | | | ON FILE |
| ANILEC CELINA GONZALEZ BALBUZANO | | | ON FILE |
| ANILEY PEREZ | | | ON FILE |
| ANILITO CENON SEE | | | ON FILE |
| ANILKUMAR ACHUTHAN | | | ON FILE |
| ANILKUMAR ARJUNBHAI PATEL | | | ON FILE |
| ANILKUMAR KAIRAMKONDA | | | ON FILE |
| ANILKUMAR NARAYANA PAI | | | ON FILE |
| ANILKUMAR VIJAYSANKAR UPADHYAY | | | ON FILE |
| ANIMA GUPTA AGGARWAL | | | ON FILE |
| ANIMA RAI | | | ON FILE |
| ANIMESH ANAND | | | ON FILE |
| ANIMESH GUPTA | | | ON FILE |
| ANIMESH KARKI | | | ON FILE |
| ANIMESH SATISH SARDAR | | | ON FILE |
| ANIMESH SHUKLA | | | ON FILE |
| ANIMESH SINGH | | | ON FILE |
| ANIMISH ANDRASKAR | | | ON FILE |
| ANINA BULL | | | ON FILE |
| ANINA CARMELA EGGER | | | ON FILE |
| ANINA COWIE | | | ON FILE |
| ANINA NOEMI WEINTRAUB | | | ON FILE |
| ANINDA ULFA | | | ON FILE |
| ANINDO MONDAL | | | ON FILE |
| ANINDYA DE | | | ON FILE |
| ANINON JEFFREY EGBEJULE | | | ON FILE |
| ANIOL CALATAYUD BERTRANA | | | ON FILE |
| ANIOL CARBO I MARCHUET | | | ON FILE |
| ANIQUE JULIETTE MARES | | | ON FILE |
| ANIQUE LOUISA F VAN DER WEYDEN | | | ON FILE |
| ANIRBAN BANERJEE | | | ON FILE |
| ANIRBAN CHAKRABORTY | | | ON FILE |
| ANIRBAN CHAKRABORTY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANIRBAN GHOSH | | | ON FILE |
| ANIRBAN MONDAL | | | ON FILE |
| ANIRBAN NAMHATA | | | ON FILE |
| ANIRBAN OJHA | | | ON FILE |
| ANIRBAN SAHA | | | ON FILE |
| ANIRUDDH SOM | | | ON FILE |
| ANIRUDDHA KRISHNA NAGNUR | | | ON FILE |
| ANIRUDDHA LANKE | | | ON FILE |
| ANIRUDDHA SEN | | | ON FILE |
| ANIRUDH ASHOK | | | ON FILE |
| ANIRUDH ASHOK | | | ON FILE |
| ANIRUDH BALKRISHNA NAIR | | | ON FILE |
| ANIRUDH CHANDROKAN CHONALAL | | | ON FILE |
| ANIRUDH CHOUDHARY | | | ON FILE |
| ANIRUDH DHARMAVARAPU | | | ON FILE |
| ANIRUDH IYENGAR | | | ON FILE |
| ANIRUDH JOSHI | | | ON FILE |
| ANIRUDH KAPOOR | | | ON FILE |
| ANIRUDH KAPOOR | | | ON FILE |
| ANIRUDH LOKA | | | ON FILE |
| ANIRUDH MANIAN | | | ON FILE |
| ANIRUDH MORE | | | ON FILE |
| ANIRUDH PALORAN MANOJ KUMAR | | | ON FILE |
| ANIRUDH RAJAN TAWDE | | | ON FILE |
| ANIRUDH REDDY KONDAKINDI | | | ON FILE |
| ANIRUDH REDDY RAVULA | | | ON FILE |
| ANIRUDH SHAH CHINTALAPANI | | | ON FILE |
| ANIRUDH SHARMA | | | ON FILE |
| ANIRUDH XX | | | ON FILE |
| ANIRUDHA VEDAVYASA MURTHY BHARADWAJ | | | ON FILE |
| ANIRVAN SHANKAR MUKHERJEE | | | ON FILE |
| ANIS AFRAJ | | | ON FILE |
| ANIS AKRIMI | | | ON FILE |
| ANIS ATEF ANIS KAWAR | | | ON FILE |
| ANIS BENABERKANE | | | ON FILE |
| ANIS BENCHIHEB | | | ON FILE |
| ANIS BENDJEMIL | | | ON FILE |
| ANIS BINTI AHMAD AZMAN | | | ON FILE |
| ANIS BOUGHANMI | | | ON FILE |
| ANIS DADA | | | ON FILE |
| ANIS DAVID EL-KHOURY | | | ON FILE |
| ANIS HILAL | | | ON FILE |
| ANIS LATRECHE | | | ON FILE |
| ANIS MOHAMMED SHERIF | | | ON FILE |
| ANIS MRAKOV | | | ON FILE |
| ANIS UMAR M HASAN | | | ON FILE |
| ANIS YARROUTI | | | ON FILE |
| ANISA ALIA KABAR | | | ON FILE |
| ANISA KORRI | | | ON FILE |
| ANISA SABELLA | | | ON FILE |
| ANISA SHAHEEN ZAFAR | | | ON FILE |
| ANISAH BOND | | | ON FILE |
| ANISE SAMIMI | | | ON FILE |
| ANISE UYEH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANISE V PARIKH | | | ON FILE |
| ANISH AGARWAL | | | ON FILE |
| ANISH AMIN | | | ON FILE |
| ANISH ASHUTOSH DESHMUKH | | | ON FILE |
| ANISH ASHWINI SHANDILYA | | | ON FILE |
| ANISH BALAJI RAGHUNATHAN | | | ON FILE |
| ANISH BALI | | | ON FILE |
| ANISH BASNET | | | ON FILE |
| ANISH BASU | | | ON FILE |
| ANISH BASU | | | ON FILE |
| ANISH CHANDRA BHATIA | | | ON FILE |
| ANISH DAYAL | | | ON FILE |
| ANISH DHIMAN | | | ON FILE |
| ANISH GEORGE PAUL | | | ON FILE |
| ANISH GHIMIRE | | | ON FILE |
| ANISH GIRISH SINGH | | | ON FILE |
| ANISH GUPTA | | | ON FILE |
| ANISH JAGDISHCHANDRA PATEL | | | ON FILE |
| ANISH JAYULKUMAR PATEL | | | ON FILE |
| ANISH JONI JESUDHAS | | | ON FILE |
| ANISH KAMBOJ | | | ON FILE |
| ANISH KUMAR | | | ON FILE |
| ANISH KUMAR MITRA | | | ON FILE |
| ANISH KUMAR MITRA | | | ON FILE |
| ANISH MALHAN | | | ON FILE |
| ANISH MALHOTRA | | | ON FILE |
| ANISH MALIK | | | ON FILE |
| ANISH MALISH | | | ON FILE |
| ANISH N | | | ON FILE |
| ANISH POKHREL | | | ON FILE |
| ANISH RAJ PRABHAT | | | ON FILE |
| ANISH RAMESH AMIN | | | ON FILE |
| ANISH SHETTY | | | ON FILE |
| ANISH SIKHINAM | | | ON FILE |
| ANISH T SKARIYA | | | ON FILE |
| ANISH VELU | | | ON FILE |
| ANISH VENKAT RAMAN | | | ON FILE |
| ANISHA MANTRI | | | ON FILE |
| ANISHA MARIE MEJIA | | | ON FILE |
| ANISHA MURJI VEKARIA | | | ON FILE |
| ANISHA PANDAY | | | ON FILE |
| ANISHA SHARMA | | | ON FILE |
| ANISHA SINGH | | | ON FILE |
| ANISHA T HAMPTON | | | ON FILE |
| ANISHA ZAMAN CHOUDHURY | | | ON FILE |
| ANISHCHAL ANSHIL PRATAP | | | ON FILE |
| ANISHSANJAY NAYAK | | | ON FILE |
| ANISLEY SUAREZ OLIVA | | | ON FILE |
| ANISOARA DAN | | | ON FILE |
| ANISSA BOUGREA | | | ON FILE |
| ANISSA HALIMI | | | ON FILE |
| ANISSA JAIME REYNOLDS | | | ON FILE |
| ANISSA M MASCARENAS | | | ON FILE |
| ANISSA NOUR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANISSA PESCE ZUCKER | | | ON FILE |
| ANISSA YI CHUNG NG | | | ON FILE |
| ANISTA SHRESTHA | | | ON FILE |
| ANIT MOLLER MADSEN | | | ON FILE |
| ANIT SURESH CHOUHAN | | | ON FILE |
| ANITA LOUISE HILL | | | ON FILE |
| ANITA ABU DAYA | | | ON FILE |
| ANITA AGATA OLESZKIEWICZ | | | ON FILE |
| ANITA AGRAWAL | | | ON FILE |
| ANITA AIDA ABU DAYA | | | ON FILE |
| ANITA AKOSUA ANTWIWAA | | | ON FILE |
| ANITA ALDA | | | ON FILE |
| ANITA ALDA | | | ON FILE |
| ANITA ANTOLIC | | | ON FILE |
| ANITA AVHURHI SUPERIOR | | | ON FILE |
| ANITA BABIC | | | ON FILE |
| ANITA BADRI | | | ON FILE |
| ANITA BALEGA | | | ON FILE |
| ANITA BELFIORE CURRAN | | | ON FILE |
| ANITA BOLTA | | | ON FILE |
| ANITA BOSIBORI MOGAKA | | | ON FILE |
| ANITA BOZENA JAWOREK | | | ON FILE |
| ANITA C LOWE | | | ON FILE |
| ANITA CHIANG | | | ON FILE |
| ANITA CHINAZA JACOB | | | ON FILE |
| ANITA CHING MAN CHOY | | | ON FILE |
| ANITA CHOUDHARY | | | ON FILE |
| ANITA CHRISTINE JOHNSTONE | | | ON FILE |
| ANITA CHUA BIENE | | | ON FILE |
| ANITA CUKOR | | | ON FILE |
| ANITA D GANGULY | | | ON FILE |
| ANITA DAMASO IBARRA | | | ON FILE |
| ANITA DAVIDS | | | ON FILE |
| ANITA DEEPAK MANSEY | | | ON FILE |
| ANITA DOMBOVARI | | | ON FILE |
| ANITA DOROTHY LAMARTINA | | | ON FILE |
| ANITA DUVNJAK | | | ON FILE |
| ANITA E KOO | | | ON FILE |
| ANITA ELZBIETA BENDINSKAS | | | ON FILE |
| ANITA FAYE SUTTON | | | ON FILE |
| ANITA FRANZISKA POLZMACHER | | | ON FILE |
| ANITA FREIWANG | | | ON FILE |
| ANITA FULEP | | | ON FILE |
| ANITA GABONA | | | ON FILE |
| ANITA GAIL CHRISTENSEN | | | ON FILE |
| ANITA GANESAN | | | ON FILE |
| ANITA GOENAWAN | | | ON FILE |
| ANITA GOMBOS | | | ON FILE |
| ANITA GUEHENNEUX | | | ON FILE |
| ANITA HELLE OHRBERG NIELSEN | | | ON FILE |
| ANITA HROBAREKOVA | | | ON FILE |
| ANITA HUBERTINA JANSSEN | | | ON FILE |
| ANITA HUYSER | | | ON FILE |
| ANITA J FARRUGIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANITA JOANNA ANDRZEJEWSKA | | | ON FILE |
| ANITA JURASIC | | | ON FILE |
| ANITA KA WAH CHENG | | | ON FILE |
| ANITA KAFLE POUDEL | | | ON FILE |
| ANITA KAY PIZZO | | | ON FILE |
| ANITA KELHOFER KIELHOLZ | | | ON FILE |
| ANITA KOCIJAN | | | ON FILE |
| ANITA KOVACS | | | ON FILE |
| ANITA KRISTENSEN | | | ON FILE |
| ANITA KRZAN | | | ON FILE |
| ANITA KYRIAKIDOU | | | ON FILE |
| ANITA LADECZKI | | | ON FILE |
| ANITA LAM | | | ON FILE |
| ANITA LEANNE BENNETT | | | ON FILE |
| ANITA LOUISE MUSCARELLA | | | ON FILE |
| ANITA LOUISE PRYOR | | | ON FILE |
| ANITA LOUISE SCHRODER | | | ON FILE |
| ANITA LUISE HAAS | | | ON FILE |
| ANITA LUNZAGA SILVESTRE | | | ON FILE |
| ANITA MAHARJAN | | | ON FILE |
| ANITA MALOO | | | ON FILE |
| ANITA MANCA | | | ON FILE |
| ANITA MANOHAR MOTWANI | | | ON FILE |
| ANITA MARCELLA GUADARRAMA | | | ON FILE |
| ANITA MARIA ALBA LUCCHESI | | | ON FILE |
| ANITA MARIA VENNES | | | ON FILE |
| ANITA MARIE BELL | | | ON FILE |
| ANITA MARIE LACY | | | ON FILE |
| ANITA MARIK | | | ON FILE |
| ANITA MARNERSDOTTIR LISBERG | | | ON FILE |
| ANITA MATEJEVIC | | | ON FILE |
| ANITA MAY JAMIESON | | | ON FILE |
| ANITA MAYER | | | ON FILE |
| ANITA MEENA | | | ON FILE |
| ANITA MENG CHOU | | | ON FILE |
| ANITA MITHANI | | | ON FILE |
| ANITA MOLNAR | | | ON FILE |
| ANITA NAGY | | | ON FILE |
| ANITA NAGY | | | ON FILE |
| ANITA NANCY DE VERE | | | ON FILE |
| ANITA NICOLE LEE | | | ON FILE |
| ANITA NILERT | | | ON FILE |
| ANITA NORDAL MIKKELBORG | | | ON FILE |
| ANITA NULL | | | ON FILE |
| ANITA ONYEKACHI NJOKU | | | ON FILE |
| ANITA OU | | | ON FILE |
| ANITA PARDITKA VINCE | | | ON FILE |
| ANITA PATHARE | | | ON FILE |
| ANITA PATHARE | | | ON FILE |
| ANITA PETRIC | | | ON FILE |
| ANITA PETRINE OUWERKERK | | | ON FILE |
| ANITA PRAVIN GANDHY | | | ON FILE |
| ANITA PUCHALSKA | | | ON FILE |
| ANITA REBECCA LEWIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANITA REGINA MENDE | | | ON FILE |
| ANITA RESZEGI | | | ON FILE |
| ANITA SAETHER GRANOEE | | | ON FILE |
| ANITA SAJKOVIC | | | ON FILE |
| ANITA SCHLICHT | | | ON FILE |
| ANITA SILSITH BYE | | | ON FILE |
| ANITA SKIBA | | | ON FILE |
| ANITA SUE PETTY | | | ON FILE |
| ANITA SZELAGOWSKA | | | ON FILE |
| ANITA THALESTRIS VAN DEN BROEK ONCLIN | | | ON FILE |
| ANITA THEVARAJAH | | | ON FILE |
| ANITA TOTH VARGA | | | ON FILE |
| ANITA TRACY SABUA | | | ON FILE |
| ANITA URBANEK | | | ON FILE |
| ANITA VAN HEUKELOM | | | ON FILE |
| ANITA VERENA DICKMANN | | | ON FILE |
| ANITA VIJAY RAGHVANI | | | ON FILE |
| ANITA VIKTORIA STEINMANN | | | ON FILE |
| ANITA VITAGLIOZZI | | | ON FILE |
| ANITA VOLOSCHIN | | | ON FILE |
| ANITA WENGER | | | ON FILE |
| ANITA WILLFOND | | | ON FILE |
| ANITA ZENKER KRUEGER | | | ON FILE |
| ANITA ZSANETT ACS | | | ON FILE |
| ANITABEN PREMJI HALAI | | | ON FILE |
| ANITHA KUMARAPPA | | | ON FILE |
| ANITHA KUMARI | | | ON FILE |
| ANITHA NULL | | | ON FILE |
| ANITMON BABY KANAKKALIL | | | ON FILE |
| ANITRA JEANETTE JONES | | | ON FILE |
| ANITRA MARIA KNIGHT | | | ON FILE |
| ANITRA ZANDER | | | ON FILE |
| ANITRIA DENISE GLASS | | | ON FILE |
| ANITZA URQUIA | | | ON FILE |
| ANIUTA OLEGOVNA LASTUKHINA | | | ON FILE |
| ANIYA CHIDIMMA MORRISON | | | ON FILE |
| ANIYUTHARAN S/O SHANMUGAVEL | | | ON FILE |
| ANIZAN BIN HAMAD AHMAD | | | ON FILE |
| ANIZIA CRISTINA MONTEIRO GONCALV | | | ON FILE |
| ANJA ABUDABOUS | | | ON FILE |
| ANJA ALEXA REINING-EVERING | | | ON FILE |
| ANJA BAUER | | | ON FILE |
| ANJA BETTINA BONNET | | | ON FILE |
| ANJA CAROLA KROPFELDER | | | ON FILE |
| ANJA CHRISTINA VAN EVERDINGEN | | | ON FILE |
| ANJA DIAZ | | | ON FILE |
| ANJA DRAGOVIC | | | ON FILE |
| ANJA ERMENC | | | ON FILE |
| ANJA FAHLKE | | | ON FILE |
| ANJA FAHLKE | | | ON FILE |
| ANJA JADRIC | | | ON FILE |
| ANJA JOHANNA FRANCISCA VAN DUIJNHOVEN | | | ON FILE |
| ANJA JUDITH VAN CLEVE | | | ON FILE |
| ANJA JUHL BALUCH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANJA KATHINKA BRUUN | | | ON FILE |
| ANJA KATINA CLAUS | | | ON FILE |
| ANJA KELLER | | | ON FILE |
| ANJA KOKOVIÄ‡ | | | ON FILE |
| ANJA LAJIC | | | ON FILE |
| ANJA LENA AMMANN | | | ON FILE |
| ANJA M P GABRIELS | | | ON FILE |
| ANJA MARIA R COPPIETERS | | | ON FILE |
| ANJA MARIA WAGNER | | | ON FILE |
| ANJA MARION WEBER | | | ON FILE |
| ANJA NIAMH BARUGH | | | ON FILE |
| ANJA NIEMETZ | | | ON FILE |
| ANJA OSMANAGIC | | | ON FILE |
| ANJA PETRA FÃ–RSTER | | | ON FILE |
| ANJA PETROVIC | | | ON FILE |
| ANJA RATAJC | | | ON FILE |
| ANJA RICHTER | | | ON FILE |
| ANJA SCHALLER | | | ON FILE |
| ANJA SEBEK | | | ON FILE |
| ANJA SEKULOVIC | | | ON FILE |
| ANJA SHETH | | | ON FILE |
| ANJA SILKE KARASCH | | | ON FILE |
| ANJA SITAR | | | ON FILE |
| ANJA SPITZENBERG | | | ON FILE |
| ANJA STANG | | | ON FILE |
| ANJA STERN | | | ON FILE |
| ANJA SUSAN BALDY | | | ON FILE |
| ANJA TOMC | | | ON FILE |
| ANJA ULRIKE MANZ | | | ON FILE |
| ANJA URSULA BERNARD | | | ON FILE |
| ANJA VARAJIC | | | ON FILE |
| ANJA VITASOVIC | | | ON FILE |
| ANJA VLAH | | | ON FILE |
| ANJA ZUBER | | | ON FILE |
| ANJAL DWIDIP BANGDIWALA | | | ON FILE |
| ANJAL HAROLI | | | ON FILE |
| ANJALAI MARIMUTHU | | | ON FILE |
| ANJALAI SAKTHIVEL | | | ON FILE |
| ANJALI ANILKUMAR DESAI | | | ON FILE |
| ANJALI BAKSHI | | | ON FILE |
| ANJALI CHOUDHARY | | | ON FILE |
| ANJALI DIPAOLA | | | ON FILE |
| ANJALI JANADHI DISSANAYAKE | | | ON FILE |
| ANJALI KHAMKHERIYA | | | ON FILE |
| ANJALI MANISH BHAGWAT | | | ON FILE |
| ANJALI RAJAGOPAL | | | ON FILE |
| ANJALI SHARMA | | | ON FILE |
| ANJALI SWATI MCQUEEN | | | ON FILE |
| ANJALI SWATI MCQUEEN | | | ON FILE |
| ANJALI VARMA | | | ON FILE |
| ANJAMANI KOOTHAN | | | ON FILE |
| ANJAN KUMAR PATTANAIK | | | ON FILE |
| ANJANA  RAMES | | | ON FILE |
| ANJANA JOSEPH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANJANA JOSHI | | | ON FILE |
| ANJANA KADAKKAL | | | ON FILE |
| ANJANA KUMARI | | | ON FILE |
| ANJANA LAD | | | ON FILE |
| ANJANA NANAYAKKARA GALHENAGE SHAKTHI | | | ON FILE |
| ANJANA NATH | | | ON FILE |
| ANJANA SHARMA | | | ON FILE |
| ANJANA SHASINDARA EDIRISINGHA EDIRISINGHA MUDIYANSELAGE | | | ON FILE |
| ANJANELLE YANCY | | | ON FILE |
| ANJANETTE MARIE LYNCHARD | | | ON FILE |
| ANJANI KUMAR NRIPENDRA KUMAR MISHRA | | | ON FILE |
| ANJAR GRAHA RAHAYU | | | ON FILE |
| ANJARUL ISLAM | | | ON FILE |
| ANJEANETTE ALVA | | | ON FILE |
| ANJEANETTE HAVENS ALVA | | | ON FILE |
| ANJEANETTE UY | | | ON FILE |
| ANJEL GUNNARSHAUG | | | ON FILE |
| ANJEL GUNNARSHAUG | | | ON FILE |
| ANJEL MICHELLE MANTEL | | | ON FILE |
| ANJELICA BALATBAT | | | ON FILE |
| ANJELICA BALATBAT | | | ON FILE |
| ANJELIKA BABADJANYAN | | | ON FILE |
| ANJELIKA JOMAA | | | ON FILE |
| ANJITHA RAJ | | | ON FILE |
| ANJL RAFED ELYAS JEBBO | | | ON FILE |
| ANJL RAFED ELYAS JEBBO | | | ON FILE |
| ANJOGABRIEL SITCHON CORDERO | | | ON FILE |
| ANJOLAOLUWA ADEMILUYI | | | ON FILE |
| ANJOLY JOSE MARTE GENAO | | | ON FILE |
| ANJOVANNI PELINO | | | ON FILE |
| ANJU GARG | | | ON FILE |
| ANJU LALIT JAIN | | | ON FILE |
| ANJU SHRESTHA | | | ON FILE |
| ANJU TIWARI | | | ON FILE |
| ANJULIE DONA EDWARDS | | | ON FILE |
| ANJUM MALHOTRA | | | ON FILE |
| ANJURUL ISLAM | | | ON FILE |
| ANK KHURANA | | | ON FILE |
| ANKA ANFT | | | ON FILE |
| ANKA CAREK | | | ON FILE |
| ANKA GENDIC | | | ON FILE |
| ANKA PAVLOVIC | | | ON FILE |
| ANKE BRITTA KIRSCH | | | ON FILE |
| ANKE DAHLKE | | | ON FILE |
| ANKE ELISABETH ANTONIA BERGS | | | ON FILE |
| ANKE ELS M VAN DE POEL | | | ON FILE |
| ANKE F J DE BOER | | | ON FILE |
| ANKE FAY I MOONEN | | | ON FILE |
| ANKE GERHARDS | | | ON FILE |
| ANKE HEIDEMANN | | | ON FILE |
| ANKE M ONNEKINK | | | ON FILE |
| ANKEET DEEPAK UDANI | | | ON FILE |
| ANKHBAYAR MENDSAIKHAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANKI REDDY PARDHASARADHI REDDY | | | ON FILE |
| ANKICA JURCEVIC | | | ON FILE |
| ANKICA SAPUN | | | ON FILE |
| ANKIDO RAFED ELYAS JEBBO | | | ON FILE |
| ANKIT DESHWAL | | | ON FILE |
| ANKIT KUMAR | | | ON FILE |
| ANKIT AGRAWAL | | | ON FILE |
| ANKIT AGRAWAL | | | ON FILE |
| ANKIT ARORA | | | ON FILE |
| ANKIT ARUN GANGWAL | | | ON FILE |
| ANKIT ASHESH VALAMBHIA | | | ON FILE |
| ANKIT B PADMANI | | | ON FILE |
| ANKIT BHARDWAJ | | | ON FILE |
| ANKIT BHATLA | | | ON FILE |
| ANKIT CHAUDHARY | | | ON FILE |
| ANKIT DALIP KUMAR BHARDWAJ | | | ON FILE |
| ANKIT DAS | | | ON FILE |
| ANKIT DAS | | | ON FILE |
| ANKIT GARG | | | ON FILE |
| ANKIT GROVER | | | ON FILE |
| ANKIT GUPTA | | | ON FILE |
| ANKIT GUPTA | | | ON FILE |
| ANKIT J PATEL | | | ON FILE |
| ANKIT JAGDEEP SHAH | | | ON FILE |
| ANKIT JAIN | | | ON FILE |
| ANKIT JOSHI | | | ON FILE |
| ANKIT JOSHI | | | ON FILE |
| ANKIT KATIYAR | | | ON FILE |
| ANKIT KAUSHIK | | | ON FILE |
| ANKIT KIRAN GANDHI | | | ON FILE |
| ANKIT KISHORILAL KEDIA | | | ON FILE |
| ANKIT KUMAR | | | ON FILE |
| ANKIT KUMAR | | | ON FILE |
| ANKIT KUMAR | | | ON FILE |
| ANKIT KUMAR DHOBARE | | | ON FILE |
| ANKIT KUMAR MISHRA | | | ON FILE |
| ANKIT KUMAR NAYAN | | | ON FILE |
| ANKIT KUMAR NULL | | | ON FILE |
| ANKIT KUMAR PATEL | | | ON FILE |
| ANKIT LADHA | | | ON FILE |
| ANKIT LUNAYACH | | | ON FILE |
| ANKIT LUTHRA | | | ON FILE |
| ANKIT M LADWA | | | ON FILE |
| ANKIT M PATEL | | | ON FILE |
| ANKIT MAITY | | | ON FILE |
| ANKIT MALIK | | | ON FILE |
| ANKIT MATHUR | | | ON FILE |
| ANKIT MITTAL | | | ON FILE |
| ANKIT NIKHIL PATEL | | | ON FILE |
| ANKIT NILESH GANATRA | | | ON FILE |
| ANKIT NILESHKUMAR SHAH | | | ON FILE |
| ANKIT PATHAK | | | ON FILE |
| ANKIT POUDEL | | | ON FILE |
| ANKIT PRAMOD THAKKAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANKIT RAJ GURUNG | | | ON FILE |
| ANKIT RAJEN CHOVATIA | | | ON FILE |
| ANKIT RAKESH PATEL | | | ON FILE |
| ANKIT RAY | | | ON FILE |
| ANKIT SADANA | | | ON FILE |
| ANKIT SAJWAN | | | ON FILE |
| ANKIT SHARMA | | | ON FILE |
| ANKIT SHRIVASTAVA | | | ON FILE |
| ANKIT SOMKUWAR | | | ON FILE |
| ANKIT SRIVASTAVA | | | ON FILE |
| ANKIT SUBHASHCHANDRA PATEL | | | ON FILE |
| ANKIT SUNIL BHATIA | | | ON FILE |
| ANKIT SURI | | | ON FILE |
| ANKIT THAKUR | | | ON FILE |
| ANKIT V BHANGALE | | | ON FILE |
| ANKIT VADHER | | | ON FILE |
| ANKIT VERMA | | | ON FILE |
| ANKIT VIJAY PATEL | | | ON FILE |
| ANKIT YADAV | | | ON FILE |
| ANKIT YADAV | | | ON FILE |
| ANKITA BATRA | | | ON FILE |
| ANKITA DEY | | | ON FILE |
| ANKITA GARG | | | ON FILE |
| ANKITA SINGH | | | ON FILE |
| ANKITA TANEJA | | | ON FILE |
| ANKITH JAIN | | | ON FILE |
| ANKITKUMAR ROHITBHAI SHAH | | | ON FILE |
| ANKJE J JAGER | | | ON FILE |
| ANKUR AGARWAL | | | ON FILE |
| ANKUR AGRAWAL | | | ON FILE |
| ANKUR AGRAWAL | | | ON FILE |
| ANKUR AIRAN | | | ON FILE |
| ANKUR ARORA | | | ON FILE |
| ANKUR ASHISH SHAH | | | ON FILE |
| ANKUR ASHVINKUMAR DESAI | | | ON FILE |
| ANKUR BANSAL | | | ON FILE |
| ANKUR DEEPAK NAIK | | | ON FILE |
| ANKUR DEVANG GANDHI | | | ON FILE |
| ANKUR GOYAL | | | ON FILE |
| ANKUR JAYSHUKH BULSARA | | | ON FILE |
| ANKUR JOSHI | | | ON FILE |
| ANKUR KANSAL | | | ON FILE |
| ANKUR KASSAL | | | ON FILE |
| ANKUR KUMAR | | | ON FILE |
| ANKUR MARKAND SHARMA | | | ON FILE |
| ANKUR NATVARBHAI BAROT | | | ON FILE |
| ANKUR NULL | | | ON FILE |
| ANKUR PARESH PAREKH | | | ON FILE |
| ANKUR PATEL | | | ON FILE |
| ANKUR PATEL | | | ON FILE |
| ANKUR PATHAK | | | ON FILE |
| ANKUR SINGH | | | ON FILE |
| ANKUR SUNIL PATEL | | | ON FILE |
| ANKUR TIGGA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANKUR VIJAYVARGIYA KAILASH CHANDRA VIJAYVARGIYA | | | ON FILE |
| ANKUSH AJAY BHATIA | | | ON FILE |
| ANKUSH BHATIA | | | ON FILE |
| ANKUSH GOEL | | | ON FILE |
| ANKUSH GOEL | | | ON FILE |
| ANKUSH KRISHNA | | | ON FILE |
| ANKUSH LOOMBA | | | ON FILE |
| ANKUSH RATHORE | | | ON FILE |
| ANKUSH RAUNAK KISHAN KHEMANI | | | ON FILE |
| ANKUSH SHAH | | | ON FILE |
| ANKUSH SHARMA | | | ON FILE |
| ANKUSH SHARMA | | | ON FILE |
| ANKUSH VERMA | | | ON FILE |
| ANLAN YU | | | ON FILE |
| ANLE-MARNE PRETORIUS | | | ON FILE |
| ANLI AMADI | | | ON FILE |
| ANLI DAROUECHE | | | ON FILE |
| ANLI FONG | | | ON FILE |
| ANLINE RUBY PEDERSEN | | | ON FILE |
| ANLUN AARON LOY | | | ON FILE |
| ANLY ADAM KEY | | | ON FILE |
| ANMAR YOUSIF JERJEES | | | ON FILE |
| ANMARIE HEGARTY | | | ON FILE |
| ANMIN SHEN | | | ON FILE |
| ANMOL AGGARWAL | | | ON FILE |
| ANMOL ANMOL | | | ON FILE |
| ANMOL ARORA | | | ON FILE |
| ANMOL BERI | | | ON FILE |
| ANMOL BERI | | | ON FILE |
| ANMOL BERI | | | ON FILE |
| ANMOL DHAR | | | ON FILE |
| ANMOL GUPTA | | | ON FILE |
| ANMOL KIYANU | | | ON FILE |
| ANMOL MANGHNANI KISHINCHAND | | | ON FILE |
| ANMOL MOHAN TANEJA | | | ON FILE |
| ANMOL NAYAK | | | ON FILE |
| ANMOL RATAN BADGE | | | ON FILE |
| ANMOL RATNA SHRESTHA | | | ON FILE |
| ANMOL RATTAN SINGH UPPAL | | | ON FILE |
| ANMOL SALIM FAJAL | | | ON FILE |
| ANMOL SINGH GREWAL | | | ON FILE |
| ANMOL SINGH SANGHA | | | ON FILE |
| ANMOL SINGH SEKHON | | | ON FILE |
| ANMOL SINGH SEKHON | | | ON FILE |
| ANMOL SUNIL KARNIK | | | ON FILE |
| ANMOL VEER SINGH JOSAN | | | ON FILE |
| ANMOL VERMA | | | ON FILE |
| ANMOLDEEP SINGH | | | ON FILE |
| ANMOLDEEP SINGH BAJWA | | | ON FILE |
| ANN A KAY WHITE | | | ON FILE |
| ANN BARBARA MCCARTHY | | | ON FILE |
| ANN BERNADETTE CURRAN | | | ON FILE |
| ANN BRITT MARIA JONSSON | | | ON FILE |
| ANN C BUTLER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANN CHEN ROCKWELL | | | ON FILE |
| ANN CHENAN SHIN | | | ON FILE |
| ANN CONSTANCE SATCHELL | | | ON FILE |
| ANN COOPER-CICCARELLI | | | ON FILE |
| ANN D RICKER | | | ON FILE |
| ANN DE MEEHAN | | | ON FILE |
| ANN DO | | | ON FILE |
| ANN ELIN MORTENSEN LARSEN | | | ON FILE |
| ANN ELIZABETH PEDERSON | | | ON FILE |
| ANN ELS S DE SMET | | | ON FILE |
| ANN EMELIE BJURLING | | | ON FILE |
| ANN EMILA WILSON | | | ON FILE |
| ANN F CAMPBELL | | | ON FILE |
| ANN GENEVA HAWE | | | ON FILE |
| ANN H DENNY | | | ON FILE |
| ANN HE | | | ON FILE |
| ANN I STERLING | | | ON FILE |
| ANN IAN SHIH | | | ON FILE |
| ANN J R DE SMET | | | ON FILE |
| ANN JEZZAMINE DE GUZMAN LUZANDE | | | ON FILE |
| ANN JIE XUN BARRY | | | ON FILE |
| ANN K URBANIEC | | | ON FILE |
| ANN KARIN MALMBERG | | | ON FILE |
| ANN KATHERINE FENLEY | | | ON FILE |
| ANN KATHERINE MAGSINO STA MARIA | | | ON FILE |
| ANN KRISTIN ROMFOG | | | ON FILE |
| ANN KRISTIN SALMINEN | | | ON FILE |
| ANN KUNG | | | ON FILE |
| ANN LARAE GRIDER | | | ON FILE |
| ANN LISA | | | ON FILE |
| ANN LOENBERG ANDERSEN | | | ON FILE |
| ANN LORRAINE RAMOS GUMARANG | | | ON FILE |
| ANN LOUISE SLATER | | | ON FILE |
| ANN M BOWMAN | | | ON FILE |
| ANN M BRENNAN | | | ON FILE |
| ANN M BUGLER | | | ON FILE |
| ANN M DEANER | | | ON FILE |
| ANN M DUNDON | | | ON FILE |
| ANN M DUPOUX | | | ON FILE |
| ANN MARGARET WEATHERBY | | | ON FILE |
| ANN MARGARETT ANYOG | | | ON FILE |
| ANN MARIA KERR | | | ON FILE |
| ANN MARIE AUDREY | | | ON FILE |
| ANN MARIE BARTLETT | | | ON FILE |
| ANN MARIE FLORENDO | | | ON FILE |
| ANN MARIE FLYNN | | | ON FILE |
| ANN MARIE GARNER | | | ON FILE |
| ANN MARIE GEORGIA MAITLAND | | | ON FILE |
| ANN MARIE GULLICKSON | | | ON FILE |
| ANN MARIE JOHNSTON | | | ON FILE |
| ANN MARIE LAMBERT | | | ON FILE |
| ANN MARIE MCGRATH | | | ON FILE |
| ANN MARIE MILDRED KIIHFUSS | | | ON FILE |
| ANN MARIE MONDI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANN MARIE MOORE | | | ON FILE |
| ANN MARIE MORGAN | | | ON FILE |
| ANN MARIE O BRIEN | | | ON FILE |
| ANN MARIE PUSHIES | | | ON FILE |
| ANN MARIE ROSEN | | | ON FILE |
| ANN MARIE SHERIDAN | | | ON FILE |
| ANN MARIE SMITH | | | ON FILE |
| ANN MARIE SMITH | | | ON FILE |
| ANN MARIE SY COLIN | | | ON FILE |
| ANN MARIE THERESE C MESTDAGH | | | ON FILE |
| ANN MARIE VACHON | | | ON FILE |
| ANN MARIE WATERS | | | ON FILE |
| ANN MARY BERGE | | | ON FILE |
| ANN MCVEY | | | ON FILE |
| ANN MELISSA PIELET | | | ON FILE |
| ANN MI YOON | | | ON FILE |
| ANN MICHAUD CLIPPARD | | | ON FILE |
| ANN MICHELLE BEST | | | ON FILE |
| ANN N FENTON | | | ON FILE |
| ANN NGUYETTHI PHAN | | | ON FILE |
| ANN OLINDA BANICH | | | ON FILE |
| ANN PATRICE MARINOVICH | | | ON FILE |
| ANN PETRA KRISTIN SEGERDAHL | | | ON FILE |
| ANN POPE MULLINS | | | ON FILE |
| ANN PRYAM BAGONGON | | | ON FILE |
| ANN RENEE EDWARDS | | | ON FILE |
| ANN ROCHELLE PEDRAZA | | | ON FILE |
| ANN SANDRA SELVANAYAGAM | | | ON FILE |
| ANN SOARES | | | ON FILE |
| ANN STALEY | | | ON FILE |
| ANN TAMZIN E COWAN | | | ON FILE |
| ANN THAI | | | ON FILE |
| ANN UCHECHUKWU MBAH | | | ON FILE |
| ANN VANDE WIELE | | | ON FILE |
| ANN VANHEUE | | | ON FILE |
| ANN VIRGINIA SEXTON | | | ON FILE |
| ANN WILLMOTT | | | ON FILE |
| ANN WOOSTER ANDERS | | | ON FILE |
| ANN XUAN VU | | | ON FILE |
| ANN ZHU | | | ON FILE |
| ANNA CHAN | | | ON FILE |
| ANNA & KRISTIAN AB | | | ON FILE |
| ANNA A MOISEYEV | | | ON FILE |
| ANNA AFANASEVA | | | ON FILE |
| ANNA AFENTOULI | | | ON FILE |
| ANNA AGEEVA | | | ON FILE |
| ANNA AGNIESZKA OLESZCZYK | | | ON FILE |
| ANNA AGNIESZKA SZLUNS | | | ON FILE |
| ANNA AGUIRRE | | | ON FILE |
| ANNA AHUJA | | | ON FILE |
| ANNA ALEKSANDRA OLEKSAK | | | ON FILE |
| ANNA ALEKSANDROVNA CEBRECUS | | | ON FILE |
| ANNA ALEKSANDROVNA KHLOPOVA | | | ON FILE |
| ANNA ALEKSANDROVNA RUBTSOVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANNA ALEKSANDROVNA SHIROVA | | | ON FILE |
| ANNA ALEXANDRA MILDOR | | | ON FILE |
| ANNA ALEXANDROVNA ENOVA | | | ON FILE |
| ANNA ALEXEVA | | | ON FILE |
| ANNA ALEXIOU | | | ON FILE |
| ANNA ANASTASOVA | | | ON FILE |
| ANNA ANATOLYEVNA GAILLARD | | | ON FILE |
| ANNA ANDREEVNA OSKOMA | | | ON FILE |
| ANNA ANDREEVNA TSVETKOVA | | | ON FILE |
| ANNA ANDREYEVNA FILIPPOVA | | | ON FILE |
| ANNA ANDRIYANOVA | | | ON FILE |
| ANNA ANIELA PYS | | | ON FILE |
| ANNA ANNA | | | ON FILE |
| ANNA ANTONIA MARIA MCCARRON | | | ON FILE |
| ANNA ANTONINA OLSZAK | | | ON FILE |
| ANNA ARTEMOVA | | | ON FILE |
| ANNA ASSUNTA PREVITALI | | | ON FILE |
| ANNA ASTAKHOVA | | | ON FILE |
| ANNA ASTASHCHANKA | | | ON FILE |
| ANNA AVDIEIENKOVA | | | ON FILE |
| ANNA AZEVEDO DELUCA | | | ON FILE |
| ANNA BADIALI | | | ON FILE |
| ANNA BAK | | | ON FILE |
| ANNA BARBARA BORKOWSKA | | | ON FILE |
| ANNA BARBARA CISZEWSKA | | | ON FILE |
| ANNA BARBARA WALDYRA | | | ON FILE |
| ANNA BAROTOVA | | | ON FILE |
| ANNA BARTOSOVA | | | ON FILE |
| ANNA BEATRICE DAMIRJIAN | | | ON FILE |
| ANNA BEATRICE MADRIGAL | | | ON FILE |
| ANNA BEATRIX GOMEZ DIAZ | | | ON FILE |
| ANNA BEGIERSKA | | | ON FILE |
| ANNA BELISA KAFKA | | | ON FILE |
| ANNA BELLE PORTER | | | ON FILE |
| ANNA BELOKHVOST | | | ON FILE |
| ANNA BEN-EZRA | | | ON FILE |
| ANNA BETH HANSEN | | | ON FILE |
| ANNA BILOUS | | | ON FILE |
| ANNA BOGDANOVA | | | ON FILE |
| ANNA BOGUMILA PODRECKA | | | ON FILE |
| ANNA BOJENCO | | | ON FILE |
| ANNA BOJENCO | | | ON FILE |
| ANNA BORGES ROIG | | | ON FILE |
| ANNA BOROWIK | | | ON FILE |
| ANNA BOSANCOVA | | | ON FILE |
| ANNA BOVE | | | ON FILE |
| ANNA BRAVOK | | | ON FILE |
| ANNA BRIGID MORRISON | | | ON FILE |
| ANNA BRONISZ | | | ON FILE |
| ANNA BRYGIDA TOMASZEWICZ | | | ON FILE |
| ANNA BRZOZOWSKA | | | ON FILE |
| ANNA BUJNAKOVA | | | ON FILE |
| ANNA BYCKOVA | | | ON FILE |
| ANNA C MOOIHUIJSEN STAM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANNA CALDERARO | | | ON FILE |
| ANNA CALLEA | | | ON FILE |
| ANNA CAPKOVA | | | ON FILE |
| ANNA CAPPIELLO | | | ON FILE |
| ANNA CARDAMONE | | | ON FILE |
| ANNA CARINA WAGNER | | | ON FILE |
| ANNA CARLA ARESU | | | ON FILE |
| ANNA CAROLINA PASSOS DA SILVA | | | ON FILE |
| ANNA CATHARINA FOURIE | | | ON FILE |
| ANNA CATHERINE GOLDEN | | | ON FILE |
| ANNA CATHERINE RACZ | | | ON FILE |
| ANNA CECILIA | | | ON FILE |
| ANNA CELLAMARO | | | ON FILE |
| ANNA CERMAKOVA | | | ON FILE |
| ANNA CHEN | | | ON FILE |
| ANNA CHEN | | | ON FILE |
| ANNA CHERNINE SEAGER | | | ON FILE |
| ANNA CHETVERIKOVA | | | ON FILE |
| ANNA CHETWYND ST | | | ON FILE |
| ANNA CHIARA PALAZZO | | | ON FILE |
| ANNA CHOCHOLOVA | | | ON FILE |
| ANNA CHRISTINA EVA MÃŒLLNER | | | ON FILE |
| ANNA CHRISTINA KRAHN | | | ON FILE |
| ANNA CHRISTOFI | | | ON FILE |
| ANNA CIANCIO | | | ON FILE |
| ANNA CIRKO | | | ON FILE |
| ANNA CISARIK | | | ON FILE |
| ANNA CLAIR PERRY | | | ON FILE |
| ANNA CLARA KOCH | | | ON FILE |
| ANNA CLARE ARNETT | | | ON FILE |
| ANNA CLELIA EVA BERTHO | | | ON FILE |
| ANNA CLOS REBERTE | | | ON FILE |
| ANNA COLANTONI | | | ON FILE |
| ANNA COMACCHIO | | | ON FILE |
| ANNA COMINOS | | | ON FILE |
| ANNA CONTE | | | ON FILE |
| ANNA CONTRO | | | ON FILE |
| ANNA COSTIGLIOLA | | | ON FILE |
| ANNA CROFT SMITH | | | ON FILE |
| ANNA CURTO | | | ON FILE |
| ANNA CUSHMAN | | | ON FILE |
| ANNA DAGMARA SZCZYPCZYNSKA | | | ON FILE |
| ANNA DANG | | | ON FILE |
| ANNA DANIELLA BENNETT | | | ON FILE |
| ANNA DANUTA PIETRASZKO | | | ON FILE |
| ANNA DARIA DE WIT | | | ON FILE |
| ANNA DARIA DZIAMALEK | | | ON FILE |
| ANNA DE GAETANI | | | ON FILE |
| ANNA DE VIDO | | | ON FILE |
| ANNA DEMIANCHIK | | | ON FILE |
| ANNA DESIREMARIA MURA | | | ON FILE |
| ANNA DEYANIRA MATA DE LA CRUZ | | | ON FILE |
| ANNA DIAFERIO | | | ON FILE |
| ANNA DIANNE MAYBERRY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANNA DJACENKO | | | ON FILE |
| ANNA DOMRACHEVA | | | ON FILE |
| ANNA DOROTA BIALOUS | | | ON FILE |
| ANNA DOROTA GRUDZINSKA | | | ON FILE |
| ANNA DROTENKO | | | ON FILE |
| ANNA DUPALOVA | | | ON FILE |
| ANNA DVORAKOVA | | | ON FILE |
| ANNA DYHRBERG ADRIANSEN | | | ON FILE |
| ANNA DYNOV | | | ON FILE |
| ANNA E LUIJTEN | | | ON FILE |
| ANNA EGEBJERG JENSEN | | | ON FILE |
| ANNA EID | | | ON FILE |
| ANNA ELIA | | | ON FILE |
| ANNA ELISABETH PRONKER | | | ON FILE |
| ANNA ELIZABETH DEN BLEYKER | | | ON FILE |
| ANNA ELIZABETH M MCLEOD | | | ON FILE |
| ANNA ELIZABETH MORRISON | | | ON FILE |
| ANNA ELLEN BUTCHER | | | ON FILE |
| ANNA ELLINOR KURULA | | | ON FILE |
| ANNA ELVIN JENSEN | | | ON FILE |
| ANNA EMELIA OKRASKO | | | ON FILE |
| ANNA EMILIA SCHWARTZ | | | ON FILE |
| ANNA EMILIE MARIE BONNET | | | ON FILE |
| ANNA ERLINDA REA | | | ON FILE |
| ANNA ESTER ELIMELECH | | | ON FILE |
| ANNA EVELIINA CUNNINGHAM | | | ON FILE |
| ANNA EVGENEVNA SOROKOLETOVA | | | ON FILE |
| ANNA EWELINA BAKALARZ | | | ON FILE |
| ANNA EWELINA SADOWSKA | | | ON FILE |
| ANNA F WALTER VAN OEST | | | ON FILE |
| ANNA FABOVA | | | ON FILE |
| ANNA FAIZ KAID | | | ON FILE |
| ANNA FENIK | | | ON FILE |
| ANNA FERRARONI | | | ON FILE |
| ANNA FIEDZIUKIEWICZ | | | ON FILE |
| ANNA FILIPPOUSI | | | ON FILE |
| ANNA FOJTIKOVA | | | ON FILE |
| ANNA FOMENKO | | | ON FILE |
| ANNA FOMINA | | | ON FILE |
| ANNA FONTANELLA | | | ON FILE |
| ANNA FORREITER | | | ON FILE |
| ANNA FRANCESCA NICOLACI | | | ON FILE |
| ANNA FRANCESCA PAIANO | | | ON FILE |
| ANNA FRIEDERIKE STEPHANI | | | ON FILE |
| ANNA FUESI | | | ON FILE |
| ANNA G | | | ON FILE |
| ANNA G H VAN NES | | | ON FILE |
| ANNA GALICA | | | ON FILE |
| ANNA GALICA | | | ON FILE |
| ANNA GELSOMINI | | | ON FILE |
| ANNA GIL FORNAGUERA | | | ON FILE |
| ANNA GISS | | | ON FILE |
| ANNA GOGOLASHVILI TSERTSVADZE | | | ON FILE |
| ANNA GOGOLASHVILI TSERTSVADZE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANNA GOLOLOBOVA | | | ON FILE |
| ANNA GORELOVA | | | ON FILE |
| ANNA GORGA | | | ON FILE |
| ANNA GORKA-ZAJAC | | | ON FILE |
| ANNA GRACE ROSS | | | ON FILE |
| ANNA GRACE WORTHINGTON | | | ON FILE |
| ANNA GRANDE | | | ON FILE |
| ANNA GRIMALDI | | | ON FILE |
| ANNA GRINSHPUN | | | ON FILE |
| ANNA GUIXENS I TEROL | | | ON FILE |
| ANNA GUNILLA ESTEBY | | | ON FILE |
| ANNA HALINA ZAWADZKA | | | ON FILE |
| ANNA HALUSHKA | | | ON FILE |
| ANNA HANDLERY | | | ON FILE |
| ANNA HARLING RISAGER NIELSEN | | | ON FILE |
| ANNA HELENA MARGARETA LEVEN | | | ON FILE |
| ANNA HELENA SONNEN | | | ON FILE |
| ANNA HELENA ZIELINSKA | | | ON FILE |
| ANNA HENDRINA CHRISTINA BREYTENBACH | | | ON FILE |
| ANNA HILBISH | | | ON FILE |
| ANNA HLUKHYKH | | | ON FILE |
| ANNA HONCHAR | | | ON FILE |
| ANNA HORVATH | | | ON FILE |
| ANNA HORVATHOVA | | | ON FILE |
| ANNA HROVATIN | | | ON FILE |
| ANNA HRUSKOVA | | | ON FILE |
| ANNA HRUSKOVA | | | ON FILE |
| ANNA HRYHORENKO | | | ON FILE |
| ANNA HUANG | | | ON FILE |
| ANNA IAVORSKII | | | ON FILE |
| ANNA ICKIEWICZ | | | ON FILE |
| ANNA IGOSHEVA | | | ON FILE |
| ANNA IGOSHEVA | | | ON FILE |
| ANNA ILIENKO | | | ON FILE |
| ANNA ISABELL FERNANDEZ | | | ON FILE |
| ANNA ISAYEVA | | | ON FILE |
| ANNA ISHMUKHAMETOVA | | | ON FILE |
| ANNA IVANOVA | | | ON FILE |
| ANNA IVCHENKO | | | ON FILE |
| ANNA IWONA SZCZUCKA | | | ON FILE |
| ANNA IWONA WINIARSKA | | | ON FILE |
| ANNA J PORCZEK | | | ON FILE |
| ANNA JADWIGA RZUCHOWSKA | | | ON FILE |
| ANNA JAKUBCOVA | | | ON FILE |
| ANNA JANE COLITTI | | | ON FILE |
| ANNA JANE HICKS | | | ON FILE |
| ANNA JANICKA | | | ON FILE |
| ANNA JANINA POLAK | | | ON FILE |
| ANNA JANSJE HERMINA VAN EIJDEN | | | ON FILE |
| ANNA JAYNE BRAITHWAITE | | | ON FILE |
| ANNA JEAN-MICHEL LISE CHARLOTIN | | | ON FILE |
| ANNA JENNIFER KIM | | | ON FILE |
| ANNA JO PETTERSON | | | ON FILE |
| ANNA JOANNA MILUSKA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANNA JOANNE KRUEGER | | | ON FILE |
| ANNA JOHN PAPADOGIANNAKIS | | | ON FILE |
| ANNA JOZOVA | | | ON FILE |
| ANNA JUEL NORDENTOFT | | | ON FILE |
| ANNA JULIA FRITZ | | | ON FILE |
| ANNA JULIA VIRAG | | | ON FILE |
| ANNA JULIA WIECEK | | | ON FILE |
| ANNA JUNG | | | ON FILE |
| ANNA K LENTZ | | | ON FILE |
| ANNA KAITLIN TEAGUE | | | ON FILE |
| ANNA KAJCSA | | | ON FILE |
| ANNA KALINA BUCKLEY | | | ON FILE |
| ANNA KAPALCZYNSKI | | | ON FILE |
| ANNA KAROLINA RZEPA | | | ON FILE |
| ANNA KARTSEVA | | | ON FILE |
| ANNA KASTELLI | | | ON FILE |
| ANNA KATARZYNA CHOJNACKA | | | ON FILE |
| ANNA KATARZYNA KASINSKA | | | ON FILE |
| ANNA KATARZYNA KOMASA | | | ON FILE |
| ANNA KATARZYNA KRASOWSKA | | | ON FILE |
| ANNA KATARZYNA LUTEK | | | ON FILE |
| ANNA KATARZYNA PACEK | | | ON FILE |
| ANNA KATARZYNA ROMANSKA WINIARSKA | | | ON FILE |
| ANNA KATARZYNA ROSSA | | | ON FILE |
| ANNA KATARZYNA SAJA | | | ON FILE |
| ANNA KATE TILLISON | | | ON FILE |
| ANNA KATHARINA GEHSE | | | ON FILE |
| ANNA KATHARINA MAG SIMONFAY | | | ON FILE |
| ANNA KATHARINA MÃŒLLER | | | ON FILE |
| ANNA KATHERINE MCCLENDON | | | ON FILE |
| ANNA KAYNAPUALANI AKANA | | | ON FILE |
| ANNA KAZANTCEVA | | | ON FILE |
| ANNA KEMI ADEBAYO | | | ON FILE |
| ANNA KIKLA | | | ON FILE |
| ANNA KIM ROBSON | | | ON FILE |
| ANNA KIRA GLUCHOWSKA | | | ON FILE |
| ANNA KISSELEVA | | | ON FILE |
| ANNA KLABUKOVA | | | ON FILE |
| ANNA KLARA JANKOWSKA | | | ON FILE |
| ANNA KLUDKA | | | ON FILE |
| ANNA KLUDKA | | | ON FILE |
| ANNA KOCHANOWSKA | | | ON FILE |
| ANNA KOLODZIEJ | | | ON FILE |
| ANNA KONSTANTYNOVA | | | ON FILE |
| ANNA KOREPANOVA | | | ON FILE |
| ANNA KOROBOVA | | | ON FILE |
| ANNA KOSTOVYCH | | | ON FILE |
| ANNA KOWALEWSKA | | | ON FILE |
| ANNA KRAMMER | | | ON FILE |
| ANNA KRASNICH | | | ON FILE |
| ANNA KREN | | | ON FILE |
| ANNA KRISTEN HILL | | | ON FILE |
| ANNA KRISTEN PINGEL BERRY | | | ON FILE |
| ANNA KRISTIINA BERG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANNA KRISTINA ELISABETH TOERNKVIST | | | ON FILE |
| ANNA KRISTINA LINDROTH | | | ON FILE |
| ANNA KRONBERGA | | | ON FILE |
| ANNA KRUTOVA | | | ON FILE |
| ANNA KRYSTYNA ANDRASIK | | | ON FILE |
| ANNA KRYSTYNA HARNISCH | | | ON FILE |
| ANNA KRYSTYNA PIETA | | | ON FILE |
| ANNA KSIAZEK | | | ON FILE |
| ANNA KUCHNIA | | | ON FILE |
| ANNA KUDRJAVCEVA | | | ON FILE |
| ANNA KUKHARENKO | | | ON FILE |
| ANNA KULISH | | | ON FILE |
| ANNA KUZMINYKH | | | ON FILE |
| ANNA KYAMPEIRE | | | ON FILE |
| ANNA L LIPSCOMB | | | ON FILE |
| ANNA L RICH | | | ON FILE |
| ANNA L SUTTON | | | ON FILE |
| ANNA LACHOWICZ | | | ON FILE |
| ANNA LARCHER | | | ON FILE |
| ANNA LARCHER | | | ON FILE |
| ANNA LARIONOVA | | | ON FILE |
| ANNA LASAGNI | | | ON FILE |
| ANNA LAURA BELLONI | | | ON FILE |
| ANNA LAURA MARTIN | | | ON FILE |
| ANNA LAURENCIKOVA | | | ON FILE |
| ANNA LAVELLE | | | ON FILE |
| ANNA LEA MANAS DE LOS SANTOS | | | ON FILE |
| ANNA LEAH ANDAL CABIGAS | | | ON FILE |
| ANNA LEAH CANGCO ALINEA | | | ON FILE |
| ANNA LECKA | | | ON FILE |
| ANNA LEDDA | | | ON FILE |
| ANNA LEE HAGADORN | | | ON FILE |
| ANNA LEIGH HALL | | | ON FILE |
| ANNA LEIGH RODGERS FIRESTONE | | | ON FILE |
| ANNA LESNIAK | | | ON FILE |
| ANNA LETICIA NASCIMENTO BARROS | | | ON FILE |
| ANNA LEWYCKYJ | | | ON FILE |
| ANNA LEZHEN TONG | | | ON FILE |
| ANNA LI | | | ON FILE |
| ANNA LIASHUK | | | ON FILE |
| ANNA LIM | | | ON FILE |
| ANNA LIN GROENHOF | | | ON FILE |
| ANNA LINDGREN | | | ON FILE |
| ANNA LING WYCKSTANDT | | | ON FILE |
| ANNA LIORA GRAN | | | ON FILE |
| ANNA LISA CALI | | | ON FILE |
| ANNA LISE LISBJERG | | | ON FILE |
| ANNA LISE MCCLENDON | | | ON FILE |
| ANNA LISETTE DEVAI | | | ON FILE |
| ANNA LIZA PADUA CASTALONE | | | ON FILE |
| ANNA LO CASTRO | | | ON FILE |
| ANNA LOISE PAOLA COLLIOT | | | ON FILE |
| ANNA LONSKAYA | | | ON FILE |
| ANNA LOO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANNA LOPATOVA | | | ON FILE |
| ANNA LORRAINE SAN GABRIEL SURIO | | | ON FILE |
| ANNA LOUISE DE KRETSER | | | ON FILE |
| ANNA LOUISE HARKNESS | | | ON FILE |
| ANNA LOUISE SHAVE | | | ON FILE |
| ANNA LOVISA HERRLIN | | | ON FILE |
| ANNA LUCIA DIEDEN | | | ON FILE |
| ANNA LUIZA DE CAMARGO COLLOR | | | ON FILE |
| ANNA LUIZA FERREIRA PIJNAPPEL | | | ON FILE |
| ANNA LUNKAROVA | | | ON FILE |
| ANNA LYNN GORDON | | | ON FILE |
| ANNA LYNN OPPUS SALINDONG | | | ON FILE |
| ANNA LYNN TOSO | | | ON FILE |
| ANNA M DICARLO | | | ON FILE |
| ANNA M RUEDA | | | ON FILE |
| ANNA M T VAN ROOIJEN | | | ON FILE |
| ANNA M WEISSMANN | | | ON FILE |
| ANNA MAASDROP | | | ON FILE |
| ANNA MAGDALENA BOTHA | | | ON FILE |
| ANNA MAGDALENA KAMELA | | | ON FILE |
| ANNA MAGDALENA LANKIEWICZ | | | ON FILE |
| ANNA MAGDALENA LYSZCZ | | | ON FILE |
| ANNA MAGDALENA SWIDER | | | ON FILE |
| ANNA MAGDALENA WOLFSGRUBER | | | ON FILE |
| ANNA MAGIEROWSKA | | | ON FILE |
| ANNA MAIOLO | | | ON FILE |
| ANNA MAIONE | | | ON FILE |
| ANNA MAKAROVA | | | ON FILE |
| ANNA MAKIK JIADKC | | | ON FILE |
| ANNA MARATOWNA NUGMANOWA | | | ON FILE |
| ANNA MARCHESE | | | ON FILE |
| ANNA MARCHESINI | | | ON FILE |
| ANNA MARDIA BINTI MOHAMAD NASIR | | | ON FILE |
| ANNA MAREE SHARPE | | | ON FILE |
| ANNA MARGARET HOLTBY | | | ON FILE |
| ANNA MARGARET KIRKNESS | | | ON FILE |
| ANNA MARGARET MCGREGOR | | | ON FILE |
| ANNA MARGARETHA HUGO | | | ON FILE |
| ANNA MARIA ANGIELASZEK | | | ON FILE |
| ANNA MARIA ANTONIA ARMANI | | | ON FILE |
| ANNA MARIA BARNACKA | | | ON FILE |
| ANNA MARIA BIADENE | | | ON FILE |
| ANNA MARIA BRAGADOTTIR | | | ON FILE |
| ANNA MARIA BUSCEMI | | | ON FILE |
| ANNA MARIA CAMPBELL | | | ON FILE |
| ANNA MARIA CANNARAZZO | | | ON FILE |
| ANNA MARIA CERVIGNI | | | ON FILE |
| ANNA MARIA CHIMEREK | | | ON FILE |
| ANNA MARIA CHRISTOFOROU | | | ON FILE |
| ANNA MARIA COETZEE | | | ON FILE |
| ANNA MARIA D APRILE | | | ON FILE |
| ANNA MARIA DEAUX | | | ON FILE |
| ANNA MARIA DEL PINCO | | | ON FILE |
| ANNA MARIA DI GIOVANNI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANNA MARIA DI STEFANO | | | ON FILE |
| ANNA MARIA DUNIKOWSKA | | | ON FILE |
| ANNA MARIA ELEONORA EKLUND | | | ON FILE |
| ANNA MARIA ERZETIC | | | ON FILE |
| ANNA MARIA FERRAINO | | | ON FILE |
| ANNA MARIA GROBLER | | | ON FILE |
| ANNA MARIA HOWARD | | | ON FILE |
| ANNA MARIA KOTLOWSKA | | | ON FILE |
| ANNA MARIA KURKIANIEC | | | ON FILE |
| ANNA MARIA LACARIA | | | ON FILE |
| ANNA MARIA LOVISA MIKKELSEN | | | ON FILE |
| ANNA MARIA M DEMOL | | | ON FILE |
| ANNA MARIA MAJ | | | ON FILE |
| ANNA MARIA MAJ | | | ON FILE |
| ANNA MARIA MARZEC | | | ON FILE |
| ANNA MARIA MASZNER | | | ON FILE |
| ANNA MARIA MENDYK | | | ON FILE |
| ANNA MARIA MENNA | | | ON FILE |
| ANNA MARIA MICHALEC | | | ON FILE |
| ANNA MARIA MORRIS | | | ON FILE |
| ANNA MARIA NILSSON HERNES | | | ON FILE |
| ANNA MARIA OCELLO | | | ON FILE |
| ANNA MARIA PECZYNSKA | | | ON FILE |
| ANNA MARIA PETRONELLA VAN ENGH | | | ON FILE |
| ANNA MARIA PIELA | | | ON FILE |
| ANNA MARIA PORTER | | | ON FILE |
| ANNA MARIA PULKA | | | ON FILE |
| ANNA MARIA RITA MANCUSO | | | ON FILE |
| ANNA MARIA RYSIEWSKA | | | ON FILE |
| ANNA MARIA SKUZA-CIUPINSKA | | | ON FILE |
| ANNA MARIA STABENTHEINER | | | ON FILE |
| ANNA MARIA STÃ–RLING | | | ON FILE |
| ANNA MARIA STERICHOVA | | | ON FILE |
| ANNA MARIA SZYCHOWSKA | | | ON FILE |
| ANNA MARIA THERES LINDBERG | | | ON FILE |
| ANNA MARIA THYS | | | ON FILE |
| ANNA MARIA ULRIKA LIWERSTROHLE | | | ON FILE |
| ANNA MARIA VIRTANEN | | | ON FILE |
| ANNA MARIANOVNA MIKHAYLOVA | | | ON FILE |
| ANNA MARIE ANTONETTE BAGAAN | | | ON FILE |
| ANNA MARIE BALEK | | | ON FILE |
| ANNA MARIE BAUTISTA AMAYUN | | | ON FILE |
| ANNA MARIE BEECH | | | ON FILE |
| ANNA MARIE BOLLER | | | ON FILE |
| ANNA MARIE BURGESS | | | ON FILE |
| ANNA MARIE CAMPION | | | ON FILE |
| ANNA MARIE CRAMER | | | ON FILE |
| ANNA MARIE CRUZ ARBOLEDA | | | ON FILE |
| ANNA MARIE DELL | | | ON FILE |
| ANNA MARIE FARACE | | | ON FILE |
| ANNA MARIE FLORY | | | ON FILE |
| ANNA MARIE GATUSLAO KATAPANG | | | ON FILE |
| ANNA MARIE GOFF | | | ON FILE |
| ANNA MARIE GOSS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANNA MARIE KROHN | | | ON FILE |
| ANNA MARIE MENDEZ | | | ON FILE |
| ANNA MARIE ORTALEZA INGLES | | | ON FILE |
| ANNA MARIE PERONA | | | ON FILE |
| ANNA MARIE RASEY | | | ON FILE |
| ANNA MARIE SCOTT | | | ON FILE |
| ANNA MARIE SIA | | | ON FILE |
| ANNA MARIE SILVERBERG | | | ON FILE |
| ANNA MARIE ULRIKA ALGUREN RUNSTRAND | | | ON FILE |
| ANNA MARIE WILLIAMS | | | ON FILE |
| ANNA MARIE YAKUBOVICH | | | ON FILE |
| ANNA MARISA SABBATINI | | | ON FILE |
| ANNA MARSHANN LINDSAY | | | ON FILE |
| ANNA MARSZALEK | | | ON FILE |
| ANNA MART SCHOEMAN | | | ON FILE |
| ANNA MARTHA HILDEGARD SANDRA GOUW | | | ON FILE |
| ANNA MARTINA SADOWICZ-WILL | | | ON FILE |
| ANNA MARTYNA PACHOLSKA | | | ON FILE |
| ANNA MARZIA PILO | | | ON FILE |
| ANNA MATILDA HABER | | | ON FILE |
| ANNA MATILDE BAIANO | | | ON FILE |
| ANNA MATVIICHUK | | | ON FILE |
| ANNA MAY GOLEZ REGINO | | | ON FILE |
| ANNA MAY GOLEZ REGINO | | | ON FILE |
| ANNA MAY MUELLER | | | ON FILE |
| ANNA MAZZOCCHI | | | ON FILE |
| ANNA MCCONNELL KAY | | | ON FILE |
| ANNA MEGAN SELLERS | | | ON FILE |
| ANNA MEIGHAN BROWN | | | ON FILE |
| ANNA MELESHENKO | | | ON FILE |
| ANNA MELISSA LUNDVIG | | | ON FILE |
| ANNA MESIMERI | | | ON FILE |
| ANNA MICHAELS | | | ON FILE |
| ANNA MICHAILIDOU | | | ON FILE |
| ANNA MICHALINA PIOTROWSKA | | | ON FILE |
| ANNA MICHELLE BARNWELL | | | ON FILE |
| ANNA MICHELLE MORRIS | | | ON FILE |
| ANNA MICHELLE MULSO | | | ON FILE |
| ANNA MIEOK GEGIER | | | ON FILE |
| ANNA MIERZEJEWSKA | | | ON FILE |
| ANNA MIHALTCHEV | | | ON FILE |
| ANNA MINATA CISSE | | | ON FILE |
| ANNA MISIUKIEWICZ | | | ON FILE |
| ANNA MOHTASHAM NIA | | | ON FILE |
| ANNA MOJSKA | | | ON FILE |
| ANNA MONICA MANTUA LEE | | | ON FILE |
| ANNA MONICA MARIA FROSTEMARK | | | ON FILE |
| ANNA MONIKA PRZYBYL | | | ON FILE |
| ANNA MONIKA SIPOSNE ZSIROS | | | ON FILE |
| ANNA MONIKA WAJMAN | | | ON FILE |
| ANNA MONTERISI | | | ON FILE |
| ANNA MORAR | | | ON FILE |
| ANNA MORELLI | | | ON FILE |
| ANNA MOSKALOVA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANNA MYKHAILOVYCH | | | ON FILE |
| ANNA N GLUECK | | | ON FILE |
| ANNA NAEL KAWAR | | | ON FILE |
| ANNA NAKHLIK | | | ON FILE |
| ANNA NAOMI SEERUNGEN | | | ON FILE |
| ANNA NATALIA KNAP | | | ON FILE |
| ANNA NATALIA MUENTES ZAMBRANO | | | ON FILE |
| ANNA NATALIA SKIBINSKA | | | ON FILE |
| ANNA NELKE | | | ON FILE |
| ANNA NERONE | | | ON FILE |
| ANNA NICOLE STAHL | | | ON FILE |
| ANNA NIKOLAEVNA BELOEDOVA | | | ON FILE |
| ANNA NIKOLAEVNA DZIUBA | | | ON FILE |
| ANNA NIKOLAYEVNA KASHKO | | | ON FILE |
| ANNA NOVAKOVA | | | ON FILE |
| ANNA NOVI | | | ON FILE |
| ANNA NOVYTSKA | | | ON FILE |
| ANNA NOWAK | | | ON FILE |
| ANNA NYSTROM | | | ON FILE |
| ANNA OEGLAEND | | | ON FILE |
| ANNA OLEGOVNA IGNATEVA | | | ON FILE |
| ANNA OSTROWSKA | | | ON FILE |
| ANNA OSULLIVAN | | | ON FILE |
| ANNA OVCHINNIKOVA | | | ON FILE |
| ANNA P G VAN GRIENSVEN | | | ON FILE |
| ANNA P TEMPLETON | | | ON FILE |
| ANNA PANPURINA | | | ON FILE |
| ANNA PAOLA MORRA | | | ON FILE |
| ANNA PAOLINO | | | ON FILE |
| ANNA PAPANTONOPOULOU | | | ON FILE |
| ANNA PARFENOVA | | | ON FILE |
| ANNA PARRELLA | | | ON FILE |
| ANNA PASIERB | | | ON FILE |
| ANNA PATRICIA DEL SOCORRO GARRIDO | | | ON FILE |
| ANNA PATRICIA LARRAGA MORADA | | | ON FILE |
| ANNA PATRIZIA BENIN LIU | | | ON FILE |
| ANNA PAULINA LICZBINSKA | | | ON FILE |
| ANNA PAULINA PIWOWARCZYK | | | ON FILE |
| ANNA PAVLOVA | | | ON FILE |
| ANNA PEARL SHAPLEY | | | ON FILE |
| ANNA PERIS AGUILAR | | | ON FILE |
| ANNA PETRONELLA GERARDA VAN GRIENSVEN | | | ON FILE |
| ANNA PFEIFLE | | | ON FILE |
| ANNA PIANTANIDA | | | ON FILE |
| ANNA PICCIONE | | | ON FILE |
| ANNA PISMAN | | | ON FILE |
| ANNA PODEH | | | ON FILE |
| ANNA PODEH | | | ON FILE |
| ANNA PO-DICK AU | | | ON FILE |
| ANNA POLCICOVA | | | ON FILE |
| ANNA POLZMACHER SETZMULLER | | | ON FILE |
| ANNA POSHTOVNIUK | | | ON FILE |
| ANNA POTYKA | | | ON FILE |
| ANNA PRINS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANNA PRYLYPKO | | | ON FILE |
| ANNA PURCARO | | | ON FILE |
| ANNA QUARANTA | | | ON FILE |
| ANNA RAFFOUL | | | ON FILE |
| ANNA RAI | | | ON FILE |
| ANNA RAISA CRISELDA CASUGBU | | | ON FILE |
| ANNA RANAE MAJORS | | | ON FILE |
| ANNA RATUSH | | | ON FILE |
| ANNA RAVENTOS GASCON | | | ON FILE |
| ANNA REBEKKA LUEBER | | | ON FILE |
| ANNA RECHTMAN | | | ON FILE |
| ANNA REGINA CHASE | | | ON FILE |
| ANNA RETL-LUIKI | | | ON FILE |
| ANNA REX GNEGY | | | ON FILE |
| ANNA RIA VILLAMAYOR CASTILLO | | | ON FILE |
| ANNA RIEDER | | | ON FILE |
| ANNA RITA CAFAGNA | | | ON FILE |
| ANNA RITA FONTERICO | | | ON FILE |
| ANNA RITA ROSSO | | | ON FILE |
| ANNA RITA SCOTTI | | | ON FILE |
| ANNA RITA TALERICO | | | ON FILE |
| ANNA ROCHFORD | | | ON FILE |
| ANNA ROKSANA SOCHAN | | | ON FILE |
| ANNA ROMANOV | | | ON FILE |
| ANNA ROMERO PEREZ | | | ON FILE |
| ANNA RONCO | | | ON FILE |
| ANNA ROSA DULCETTI | | | ON FILE |
| ANNA ROSE RADICK | | | ON FILE |
| ANNA ROSSETTI | | | ON FILE |
| ANNA ROYER | | | ON FILE |
| ANNA ROZITIS | | | ON FILE |
| ANNA RUBBI | | | ON FILE |
| ANNA RUTH WITTICH | | | ON FILE |
| ANNA RYTIROVA | | | ON FILE |
| ANNA S BERGER | | | ON FILE |
| ANNA S CLEARY | | | ON FILE |
| ANNA S DUSHAK | | | ON FILE |
| ANNA SABINA AVERY | | | ON FILE |
| ANNA SALAS MANI | | | ON FILE |
| ANNA SALOMONI | | | ON FILE |
| ANNA SALTYKOVA | | | ON FILE |
| ANNA SANDOMIERSKA | | | ON FILE |
| ANNA SANDRINI | | | ON FILE |
| ANNA SANTA BLACKHAM | | | ON FILE |
| ANNA SAPETA | | | ON FILE |
| ANNA SARTAKOVA | | | ON FILE |
| ANNA SAVCHENKO | | | ON FILE |
| ANNA SCHLEGEL | | | ON FILE |
| ANNA SCHMIDT | | | ON FILE |
| ANNA SCHWAB | | | ON FILE |
| ANNA SCIACCALUGA | | | ON FILE |
| ANNA SCOGLIO | | | ON FILE |
| ANNA SEHERINA | | | ON FILE |
| ANNA SELETSKA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANNA SENAPA | | | ON FILE |
| ANNA SENATORE | | | ON FILE |
| ANNA SERGEEVA | | | ON FILE |
| ANNA SERGEEVNA VOLOSENKO | | | ON FILE |
| ANNA SHAVE | | | ON FILE |
| ANNA SHENDRIK | | | ON FILE |
| ANNA SHENDRIK | | | ON FILE |
| ANNA SHPILCHAK | | | ON FILE |
| ANNA SHYIAN | | | ON FILE |
| ANNA SIEBERT | | | ON FILE |
| ANNA SIKULOVA | | | ON FILE |
| ANNA SINGHARATH | | | ON FILE |
| ANNA SINIGAGLIA | | | ON FILE |
| ANNA SKABIREVA | | | ON FILE |
| ANNA SKORINA | | | ON FILE |
| ANNA SNARSKA | | | ON FILE |
| ANNA SO YOUN BERGSTROM | | | ON FILE |
| ANNA SOBOVENKO | | | ON FILE |
| ANNA SOBOVENKO | | | ON FILE |
| ANNA SOFIA BESSELINK | | | ON FILE |
| ANNA SOFIA BJORKROTH | | | ON FILE |
| ANNA SOFIA LINDSTROM | | | ON FILE |
| ANNA SOLA | | | ON FILE |
| ANNA SOMMA | | | ON FILE |
| ANNA SOPENA SUCARRATS | | | ON FILE |
| ANNA SOPHIE STEKOVITS | | | ON FILE |
| ANNA SORBIAN | | | ON FILE |
| ANNA SPALEK | | | ON FILE |
| ANNA STACHURSKA | | | ON FILE |
| ANNA STASINCHUK | | | ON FILE |
| ANNA STEINTJE JACOBA HEPPENER | | | ON FILE |
| ANNA STOECKL MUND | | | ON FILE |
| ANNA STRIUK | | | ON FILE |
| ANNA STROZIKOVA | | | ON FILE |
| ANNA SYBILLA WEGRZYN | | | ON FILE |
| ANNA TA | | | ON FILE |
| ANNA TALBOT VOGEL | | | ON FILE |
| ANNA TALEBI | | | ON FILE |
| ANNA TARABRINA | | | ON FILE |
| ANNA TERAZZI | | | ON FILE |
| ANNA TERESA IBARRA TERUEL | | | ON FILE |
| ANNA THERESA ANTHONY | | | ON FILE |
| ANNA THERESA KLAUDA | | | ON FILE |
| ANNA THERESA RAYNER | | | ON FILE |
| ANNA THERESE PEMBROKE | | | ON FILE |
| ANNA THERESIA DIEPENBROCK | | | ON FILE |
| ANNA THU NGUYENOVA | | | ON FILE |
| ANNA TIMONINA | | | ON FILE |
| ANNA TKACHENKO | | | ON FILE |
| ANNA TOMANICKOVA | | | ON FILE |
| ANNA TONKOPIY | | | ON FILE |
| ANNA TOWNES | | | ON FILE |
| ANNA TRIFONOVA | | | ON FILE |
| ANNA TROFIMOVA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANNA TRUONG HANEY | | | ON FILE |
| ANNA TRYPHENA PETTIS SCOTT | | | ON FILE |
| ANNA TRZECIAK | | | ON FILE |
| ANNA TSETSO | | | ON FILE |
| ANNA TU ANH HO | | | ON FILE |
| ANNA TURMIS | | | ON FILE |
| ANNA TWARDOWSKA | | | ON FILE |
| ANNA ULRIKA ANDERSSON | | | ON FILE |
| ANNA ULRIKA MARGARETA MALM | | | ON FILE |
| ANNA URSZULA KOLINCZAT | | | ON FILE |
| ANNA URSZULA RZENIECKA | | | ON FILE |
| ANNA VALENTOVA | | | ON FILE |
| ANNA VALERYEVNA POPOVA | | | ON FILE |
| ANNA VASQUEZ | | | ON FILE |
| ANNA VELLA | | | ON FILE |
| ANNA VERDIEVA | | | ON FILE |
| ANNA VERONICA ANDAL CABIGAS | | | ON FILE |
| ANNA VEZHNAVETS HOLLIS | | | ON FILE |
| ANNA VICTORIA NAGY | | | ON FILE |
| ANNA VILHELMINA GRANFALK | | | ON FILE |
| ANNA VINCENTZ FRIIS-LARSEN | | | ON FILE |
| ANNA VINER | | | ON FILE |
| ANNA VITAL EVNA VOROTNIKOVA | | | ON FILE |
| ANNA VLADIMIROVNA CHETVERIKOVA | | | ON FILE |
| ANNA VLAGYIMIROVNA KOCSUBEJ | | | ON FILE |
| ANNA VOGEL | | | ON FILE |
| ANNA VOIGTLÃ„NDER | | | ON FILE |
| ANNA W NIJBOER OPSOMER | | | ON FILE |
| ANNA WAISEE MA | | | ON FILE |
| ANNA WEE CHIAW SEK NUR ANISA | | | ON FILE |
| ANNA WERBOWY | | | ON FILE |
| ANNA WIKTORIA WITCZYNSKA | | | ON FILE |
| ANNA WILHELMINE SCHINTZ | | | ON FILE |
| ANNA WING LAM LI | | | ON FILE |
| ANNA WINN | | | ON FILE |
| ANNA WORELLI | | | ON FILE |
| ANNA WYSAKOWICZ | | | ON FILE |
| ANNA YANHOL | | | ON FILE |
| ANNA YANHOL | | | ON FILE |
| ANNA YAVNOVA | | | ON FILE |
| ANNA YENINA | | | ON FILE |
| ANNA YERMOLCHUK | | | ON FILE |
| ANNA YIEN ZHANG | | | ON FILE |
| ANNA YING SUN | | | ON FILE |
| ANNA ZACHAROVA | | | ON FILE |
| ANNA ZAKEL | | | ON FILE |
| ANNA ZAMARAEVA | | | ON FILE |
| ANNA ZAYTSEVA | | | ON FILE |
| ANNA ZDZISLAWA SZOKIEL | | | ON FILE |
| ANNA ZEMANKOVA | | | ON FILE |
| ANNA ZENZURA | | | ON FILE |
| ANNA ZENZURA | | | ON FILE |
| ANNA ZHUK | | | ON FILE |
| ANNABEL AMA A BOACHIE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANNABEL CAROLINE RAPS | | | ON FILE |
| ANNABEL CHING CALIBOZO | | | ON FILE |
| ANNABEL E ROBERTSON | | | ON FILE |
| ANNABEL LEONG WEN YA | | | ON FILE |
| ANNABEL LIM | | | ON FILE |
| ANNABEL MENDOZA TABIRAO | | | ON FILE |
| ANNABEL MENDOZA TABIRAO | | | ON FILE |
| ANNABELL DIENST | | | ON FILE |
| ANNABELLA DI MARTINO | | | ON FILE |
| ANNABELLA GUERCIO | | | ON FILE |
| ANNABELLA HELEN RUBINI | | | ON FILE |
| ANNABELLA LI YING LIN | | | ON FILE |
| ANNABELLE ANG YIQIAN | | | ON FILE |
| ANNABELLE ANN LIN LEE | | | ON FILE |
| ANNABELLE ELIZABETH FERRARO | | | ON FILE |
| ANNABELLE HELENE HIGINO | | | ON FILE |
| ANNABELLE JANE DA COSTA | | | ON FILE |
| ANNABELLE JUSTINE CAMILLE GERRARD | | | ON FILE |
| ANNABELLE K ECKERMANN | | | ON FILE |
| ANNABELLE KAREN SABADO CAPULONG | | | ON FILE |
| ANNABELLE LIM SZE MIN | | | ON FILE |
| ANNABELLE MAE WILDE | | | ON FILE |
| ANNABELLE MALO | | | ON FILE |
| ANNABELLE MARQUIS | | | ON FILE |
| ANNABELLE MIREILLE SANDRINE DOUBLIER | | | ON FILE |
| ANNABELLE PIRING FACTURA | | | ON FILE |
| ANNABELLE REYES GENOVE | | | ON FILE |
| ANNABELLE ROSE SAMIOS | | | ON FILE |
| ANNABELLE SANTOS GUTIERREZ | | | ON FILE |
| ANNABELLE SOPHIE KELLER | | | ON FILE |
| ANNABELLE SULEIMAN | | | ON FILE |
| ANNABELLE THERESE HILDRED | | | ON FILE |
| ANNABELLE TUI | | | ON FILE |
| ANNABELLE YEOH CHEE HOONG | | | ON FILE |
| ANNABELLE YOUNGKYUNG CHO | | | ON FILE |
| ANNAELLE SOPHIE LUCIE DESERT | | | ON FILE |
| ANNAH MATSIETSI MOLOANTOA | | | ON FILE |
| ANNAH TSHEGOFATSO MALWALE | | | ON FILE |
| ANNAHSHEM AGANON RAMONES | | | ON FILE |
| ANNA-KATHARINA VOLESKY | | | ON FILE |
| ANNA-KRISTINA A M VAN CRAEN | | | ON FILE |
| ANNALEA JAYNE JOHNTON | | | ON FILE |
| ANNALEE GOULD | | | ON FILE |
| ANNALEE J NOSKE | | | ON FILE |
| ANNALEE LEWIS WALTON | | | ON FILE |
| ANNALEE M MCLEAN | | | ON FILE |
| ANNALEEZA G LIBERTI | | | ON FILE |
| ANNA-LENA BOAKYE OFORI | | | ON FILE |
| ANNA-LENA REICHENBACH | | | ON FILE |
| ANNA-LENA RUF | | | ON FILE |
| ANNALESE ABREU | | | ON FILE |
| ANNALETCHAMIE RAMIAH | | | ON FILE |
| ANNALETCHUMY SUNDARARAJ PITCHAMUTHU | | | ON FILE |
| ANNALICE YUIROO CHANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANNALIEN GROBLER | | | ON FILE |
| ANNALIES JANE KRUINIGER | | | ON FILE |
| ANNALIES KRISTEN HERNANDEZ | | | ON FILE |
| ANNALIESE ROSE TROXELL | | | ON FILE |
| ANNALIESE ROUB DELL | | | ON FILE |
| ANNALISA ABDEL AZIM | | | ON FILE |
| ANNALISA CATTINI | | | ON FILE |
| ANNALISA DORAZIO | | | ON FILE |
| ANNALISA ERICKSON | | | ON FILE |
| ANNALISA FABBRI | | | ON FILE |
| ANNALISA FABRIZI | | | ON FILE |
| ANNALISA GARANI | | | ON FILE |
| ANNALISA LONGO | | | ON FILE |
| ANNALISA LUCCHETTI | | | ON FILE |
| ANNA-LISA MARIE BAHLAU | | | ON FILE |
| ANNALISA MINERBA | | | ON FILE |
| ANNALISA NICKOLE VELEZ | | | ON FILE |
| ANNALISA RESTELLI | | | ON FILE |
| ANNALISA TANIKA HANSEN | | | ON FILE |
| ANNALISE HOPE FAGLIANO | | | ON FILE |
| ANNALISE LAWLER CARON | | | ON FILE |
| ANNALISE MEGAN KERR | | | ON FILE |
| ANNALISE SEARLS ABDELNOUR | | | ON FILE |
| ANNALIZA GEORGE | | | ON FILE |
| ANNALIZA PEREZ MAGTIRA | | | ON FILE |
| ANNALIZA ROSE RUSTIA | | | ON FILE |
| ANNALOU MAXINE LAO PAGADOR | | | ON FILE |
| ANNALYN BARDAJE MACOROL | | | ON FILE |
| ANNALYN FESTEJO CLARK | | | ON FILE |
| ANNALYN HAMOAY JAMERO | | | ON FILE |
| ANNAM I A H VAN GEFFEN | | | ON FILE |
| ANNAM SAI KRISHNA CHAITANYA | | | ON FILE |
| ANNAM SUDHAKAR | | | ON FILE |
| ANNAMAE BAFIA | | | ON FILE |
| ANNA-MAJA JOHNEMARK | | | ON FILE |
| ANNAMALAI KANNAN | | | ON FILE |
| ANNAMARIA AROSIO | | | ON FILE |
| ANNAMARIA BORBELY | | | ON FILE |
| ANNAMARIA BORRASI | | | ON FILE |
| ANNAMARIA BUSNARDO | | | ON FILE |
| ANNAMARIA CREMONESI | | | ON FILE |
| ANNAMARIA FABIAN ANTAL | | | ON FILE |
| ANNA-MARIA FROTSCHNIG | | | ON FILE |
| ANNAMARIA IETTO | | | ON FILE |
| ANNA-MARIA KING | | | ON FILE |
| ANNAMARIA LONARDI | | | ON FILE |
| ANNAMARIA MUNTEANU BRYANT | | | ON FILE |
| ANNAMARIA PERITORE | | | ON FILE |
| ANNAMARIA QUINTIERO | | | ON FILE |
| ANNA-MARIA SNEIJ | | | ON FILE |
| ANNAMARIA STEFANIA ROSARIA CAFIERO | | | ON FILE |
| ANNAMARIE ANGELIQUE BROCKER | | | ON FILE |
| ANNA-MARIE KROUKAMP | | | ON FILE |
| ANNAMARIE ROBERTSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANNAMARTA ZARRILLO | | | ON FILE |
| ANNA-MARTHE JOHANNA ELIZABETH SESSINK | | | ON FILE |
| ANNAMMA MATHEW | | | ON FILE |
| ANNANIYA MITCHEL SIVARANJITHAM | | | ON FILE |
| ANNAPORZIA LANZILLOTTI | | | ON FILE |
| ANNAPURNA INC | | | ON FILE |
| ANNARITA CAPONIO | | | ON FILE |
| ANNAROSE TUPAZ DORNIER | | | ON FILE |
| ANNAROSY NICASTRO | | | ON FILE |
| ANNA-STELLA REGINE HELLWEG | | | ON FILE |
| ANN-CHARLOTT HELEN ERIKSSON | | | ON FILE |
| ANNE HENG | | | ON FILE |
| ANNE AHALYA KISHOKUMAR | | | ON FILE |
| ANNE ALEXANDRA STROVILAS VAZQUEZ DEL CAMPO | | | ON FILE |
| ANNE ALSHOIM KRISTENSEN | | | ON FILE |
| ANNE ANNI YEH | | | ON FILE |
| ANNE ARMSTRONG NICHOLSON | | | ON FILE |
| ANNE BAGLEY GUFFEY | | | ON FILE |
| ANNE BETTY A JAVAUX | | | ON FILE |
| ANNE BETTY JARDIN | | | ON FILE |
| ANNE BRAAM | | | ON FILE |
| ANNE BRENTSON SMITH | | | ON FILE |
| ANNE BRIGHAM | | | ON FILE |
| ANNE BRISTOWE CRUDUP | | | ON FILE |
| ANNE BUI | | | ON FILE |
| ANNE C ALBERS | | | ON FILE |
| ANNE CANTRELL YATES | | | ON FILE |
| ANNE CARROLL | | | ON FILE |
| ANNE CATHERINE CONNELLY | | | ON FILE |
| ANNE CATHERINE GRAY | | | ON FILE |
| ANNE CECILE CAROLINE MARIE GERMAIN | | | ON FILE |
| ANNE CECILE MARIE LOUERAT | | | ON FILE |
| ANNE CECILIA MCKINNON | | | ON FILE |
| ANNE CHAN | | | ON FILE |
| ANNE CHAPPEL | | | ON FILE |
| ANNE CHARLOTTE DOMINIQUE RENARD SAGLIO | | | ON FILE |
| ANNE CHASE DONNELLY | | | ON FILE |
| ANNE CHRISTIANE ANTOINETTE VUARNESSON | | | ON FILE |
| ANNE CHRISTINA VANGELISTI | | | ON FILE |
| ANNE CHRISTINE MONIQUE POLET | | | ON FILE |
| ANNE CHRISTINE MONIQUE POLET | | | ON FILE |
| ANNE CHRISTINE SCHWAB | | | ON FILE |
| ANNE CHRISTINE SPANG | | | ON FILE |
| ANNE CHRISTINE TILLING | | | ON FILE |
| ANNE CLAIRE DUCHAMPS | | | ON FILE |
| ANNE COXE GREEN | | | ON FILE |
| ANNE COXE GREEN | | | ON FILE |
| ANNE COXE GREEN | | | ON FILE |
| ANNE DAEHLEN | | | ON FILE |
| ANNE DEE COYLE | | | ON FILE |
| ANNE DINESS | | | ON FILE |
| ANNE DORIS TA | | | ON FILE |
| ANNE DORNBACH | | | ON FILE |
| ANNE DROLET | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANNE E FAIRFIELD | | | ON FILE |
| ANNE E KELLER | | | ON FILE |
| ANNE EILEEN MARRINAN | | | ON FILE |
| ANNE ELEONORE MARIE PERARD | | | ON FILE |
| ANNE ELISA ESKELINEN | | | ON FILE |
| ANNE ELISABETH BANFICH | | | ON FILE |
| ANNE ELISABETH DEKKER | | | ON FILE |
| ANNE ELISABETH HOGLER | | | ON FILE |
| ANNE ELISABETH WHITMORE | | | ON FILE |
| ANNE ELIZABETH BROWN | | | ON FILE |
| ANNE ELIZABETH BRUNS | | | ON FILE |
| ANNE ELIZABETH GRACE GINTZIG | | | ON FILE |
| ANNE ELIZABETH HOULTON | | | ON FILE |
| ANNE ELIZABETH KING | | | ON FILE |
| ANNE ELIZABETH LITTLE | | | ON FILE |
| ANNE ELIZABETH MCGRATH | | | ON FILE |
| ANNE ELIZABETH MILLETT | | | ON FILE |
| ANNE ELIZABETH SANTOS | | | ON FILE |
| ANNE ELIZABETH TAYLOR | | | ON FILE |
| ANNE ELIZABETH WESTFALL | | | ON FILE |
| ANNE EMILY SAUNTE FIEHN ARUP | | | ON FILE |
| ANNE FISKER NIELSEN | | | ON FILE |
| ANNE FRANCE MARIE EUGENIE MUTH MOINIER | | | ON FILE |
| ANNE FRANCES MCKENZIE | | | ON FILE |
| ANNE GALLO | | | ON FILE |
| ANNE GARDE SLOTHUUS | | | ON FILE |
| ANNE GENEVIEVE MONESTIER VILLUET | | | ON FILE |
| ANNE GISELLE GUEVARRA TORRES | | | ON FILE |
| ANNE GLADYS MICHELLE FOUQUET | | | ON FILE |
| ANNE GUERRESCHI | | | ON FILE |
| ANNE GUIVARCH | | | ON FILE |
| ANNE HAYES MONTEITH KIES | | | ON FILE |
| ANNE HAZILIAS | | | ON FILE |
| ANNE HESKETH | | | ON FILE |
| ANNE HILDE POIEAZ | | | ON FILE |
| ANNE HILLARY DOISY | | | ON FILE |
| ANNE HO HO CHU HOON | | | ON FILE |
| ANNE HOHLER | | | ON FILE |
| ANNE IBRAHIM | | | ON FILE |
| ANNE J M VAN DER AA | | | ON FILE |
| ANNE J SCHULZ | | | ON FILE |
| ANNE JACOBSEN | | | ON FILE |
| ANNE JANICE MEEK GILFILLAN | | | ON FILE |
| ANNE JEANNE KOEHLER | | | ON FILE |
| ANNE JELMAR SIETSMA | | | ON FILE |
| ANNE JODI RASKIN | | | ON FILE |
| ANNE JOHANNA TEBART | | | ON FILE |
| ANNE K T TOYOFUKU | | | ON FILE |
| ANNE KARABINOS | | | ON FILE |
| ANNE KATHRIN GRUEBSCH | | | ON FILE |
| ANNE KATRIN HAIGH | | | ON FILE |
| ANNE KATRIN MASER | | | ON FILE |
| ANNE KEASEY | | | ON FILE |
| ANNE KIMBERLY ZAMORA JORDA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANNE KIRSTINE VROU BJERG | | | ON FILE |
| ANNE KRAAN | | | ON FILE |
| ANNE KRISTIINA PENTIKAINEN | | | ON FILE |
| ANNE KRISTIN ROST | | | ON FILE |
| ANNE KYONGAH GOETTL | | | ON FILE |
| ANNE L DETRICK | | | ON FILE |
| ANNE LADEGAARD | | | ON FILE |
| ANNE LAURE BEATRICE SYLVIE MORISSET | | | ON FILE |
| ANNE LAURE CASTEX | | | ON FILE |
| ANNE LAURE COLETTE J JACQUEMOND | | | ON FILE |
| ANNE LAURE KAKLAMANOS | | | ON FILE |
| ANNE LAURE MELISSA JOLY MAROLANY | | | ON FILE |
| ANNE LAURE MONIQUE CHAMPY | | | ON FILE |
| ANNE LAURE TRABON | | | ON FILE |
| ANNE LEEN MARIA E DEZUTTER | | | ON FILE |
| ANNE LEROY | | | ON FILE |
| ANNE LIBIN | | | ON FILE |
| ANNE LISE DELPHINE M DUCLUZEAU | | | ON FILE |
| ANNE LISTCOE WALTON-RAMIREZ | | | ON FILE |
| ANNE LOTTE ENGELSE | | | ON FILE |
| ANNE LOUISE GRENON | | | ON FILE |
| ANNE LOUISE TOUW | | | ON FILE |
| ANNE LUCE SCHOCH CHARRIERE | | | ON FILE |
| ANNE M ALBERT | | | ON FILE |
| ANNE M BROUWERS | | | ON FILE |
| ANNE M EICHENBERGER | | | ON FILE |
| ANNE M KENNEY | | | ON FILE |
| ANNE M LATSOS | | | ON FILE |
| ANNE M WARDLE | | | ON FILE |
| ANNE M WILKINSON | | | ON FILE |
| ANNE MADELEINE A NOEL | | | ON FILE |
| ANNE MARGARET NIEL | | | ON FILE |
| ANNE MARGARET RICHARDS | | | ON FILE |
| ANNE MARIA F DE BIE | | | ON FILE |
| ANNE MARIE AMELIE SCHINDLER | | | ON FILE |
| ANNE MARIE ANNET VAN KERKHOVE | | | ON FILE |
| ANNE MARIE BAKER | | | ON FILE |
| ANNE MARIE BALDACCI | | | ON FILE |
| ANNE MARIE BEN YEHUDA | | | ON FILE |
| ANNE MARIE BORG | | | ON FILE |
| ANNE MARIE BOSWELL | | | ON FILE |
| ANNE MARIE E C BEURSKENS | | | ON FILE |
| ANNE MARIE ELIZABETH SAMUEL | | | ON FILE |
| ANNE MARIE FISCHER | | | ON FILE |
| ANNE MARIE GALLEGOS | | | ON FILE |
| ANNE MARIE HOOPER | | | ON FILE |
| ANNE MARIE J ANTOINE | | | ON FILE |
| ANNE MARIE JOHNS | | | ON FILE |
| ANNE MARIE NANCY VENNE | | | ON FILE |
| ANNE MARIE NANCY VENNE | | | ON FILE |
| ANNE MARIE O CONNOR | | | ON FILE |
| ANNE MARIE PLATANIA | | | ON FILE |
| ANNE MARIE PREMO | | | ON FILE |
| ANNE MARIE R LEFEBVRE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANNE MARIE RAMIREZ | | | ON FILE |
| ANNE MARIE S CARPENTIER | | | ON FILE |
| ANNE MARIE SWANSON | | | ON FILE |
| ANNE MARIE TIETYEN | | | ON FILE |
| ANNE MARIE VANDERHOFF | | | ON FILE |
| ANNE MARIE VIERGE LOUIS | | | ON FILE |
| ANNE MARIE WOOD | | | ON FILE |
| ANNE MARIE WYMAN | | | ON FILE |
| ANNE MARY VILLEROT | | | ON FILE |
| ANNE MELDA | | | ON FILE |
| ANNE METTE CHRISTIANSEN | | | ON FILE |
| ANNE METTE PRANG | | | ON FILE |
| ANNE METTE SOENDERGAARD KALSTRUP | | | ON FILE |
| ANNE MICHELE UBOK LINGGOH | | | ON FILE |
| ANNE MICHELLE GOLEZ ANG | | | ON FILE |
| ANNE MICHELLE PADDOCK | | | ON FILE |
| ANNE MICHELLE SCHIPPER | | | ON FILE |
| ANNE MOLLE SCHIERE | | | ON FILE |
| ANNE MUSASIZI | | | ON FILE |
| ANNE PATRICIA BURNS | | | ON FILE |
| ANNE PAULA M VAN HECKE | | | ON FILE |
| ANNE PAULA M. VAN HECKE | | | ON FILE |
| ANNE PHAM | | | ON FILE |
| ANNE PHYLLIS LEMBERG | | | ON FILE |
| ANNE POLERATZKI | | | ON FILE |
| ANNE QING HAI BOLGER | | | ON FILE |
| ANNE R AXILROD | | | ON FILE |
| ANNE RASKIN | | | ON FILE |
| ANNE RHIND | | | ON FILE |
| ANNE RICHARD | | | ON FILE |
| ANNE RIET SABINE DIJKHUIS ROOZEN | | | ON FILE |
| ANNE ROSALIA HILLEGONDA MEIJERS | | | ON FILE |
| ANNE ROSE CASTELINO | | | ON FILE |
| ANNE RUURD S HOOGEVEEN | | | ON FILE |
| ANNE S CARUS | | | ON FILE |
| ANNE SADLER PARTRIDGE | | | ON FILE |
| ANNE SAJINI ISURIKA LANSAKARA WEEBADDA LANSAKARA KORALALAGE | | | ON FILE |
| ANNE SCHWEDT | | | ON FILE |
| ANNE SELOSSE | | | ON FILE |
| ANNE SKEIDE | | | ON FILE |
| ANNE SKRIVER | | | ON FILE |
| ANNE SOFIA HAVUNEN | | | ON FILE |
| ANNE SOFIE AHLE KROGH CHRISTIANSEN | | | ON FILE |
| ANNE SOPHIE BIENVENU | | | ON FILE |
| ANNE SOPHIE DESFORGES | | | ON FILE |
| ANNE SOPHIE EMMANUELLE MARIE ALLAVOINE LACACHE | | | ON FILE |
| ANNE SOPHIE JEANNIN | | | ON FILE |
| ANNE SOPHIE MARIE BERNADETTE BERTELOOT | | | ON FILE |
| ANNE SOPHIE MARIE SUZANNE TOURNIQUET | | | ON FILE |
| ANNE SUTHERLAND | | | ON FILE |
| ANNE T DULLEMOND | | | ON FILE |
| ANNE TAN XIAO TIAN | | | ON FILE |
| ANNE TAYLOR CAMERON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANNE TRAN | | | ON FILE |
| ANNE TRAN | | | ON FILE |
| ANNE VALERIE CELIS LUVIAN | | | ON FILE |
| ANNE VIVIEN HARDWICK | | | ON FILE |
| ANNE WAIRIMU MAZZA | | | ON FILE |
| ANNE WANJIRU | | | ON FILE |
| ANNE WERE | | | ON FILE |
| ANNE XENOS | | | ON FILE |
| ANNEBELLE EN JIEH WANG | | | ON FILE |
| ANNE-BETH HOVEN | | | ON FILE |
| ANNE-CECILE MARIE FRANCOISE MAZON | | | ON FILE |
| ANNE-CLAIRE GUERIN LARMIER | | | ON FILE |
| ANNEFLEUR CHRISTIANE STERK | | | ON FILE |
| ANNEGRET HINDERER | | | ON FILE |
| ANNEGRET NOLTE | | | ON FILE |
| ANNEGRET SIARA | | | ON FILE |
| ANNEILIESE TILLSON | | | ON FILE |
| ANNE-JANICK BEDARD | | | ON FILE |
| ANNEKA HASTINGS | | | ON FILE |
| ANNEKATRIN FRANZISKA MITSCH | | | ON FILE |
| ANNEKE DREYER | | | ON FILE |
| ANNEKE HALEBER | | | ON FILE |
| ANNEKE HELEEN DE LIND VAN WIJNGAARDEN | | | ON FILE |
| ANNEKE JOHANNA PRINSEN | | | ON FILE |
| ANNE-KIRSTINE TOFTDAHL OLSEN | | | ON FILE |
| ANNE-LAURE ANTUNES | | | ON FILE |
| ANNE-LAURE MARTINE COQUELIN | | | ON FILE |
| ANNELEAZE BERNADETTE MARQUIS | | | ON FILE |
| ANNELEEN DERDE | | | ON FILE |
| ANNELI CECILLIE NIKOLE LYTTIK | | | ON FILE |
| ANNELI ELISABETH KRON | | | ON FILE |
| ANNELI GOLTSOVA | | | ON FILE |
| ANNELI REBECCA JOPLIN | | | ON FILE |
| ANNELI SAMMEL | | | ON FILE |
| ANNELI TOERMAENEN | | | ON FILE |
| ANNELIE ELISABET THULIN | | | ON FILE |
| ANNELIE SOFIA VIOLA JONSSON | | | ON FILE |
| ANNELIEN ELLEN T DEEREN | | | ON FILE |
| ANNELIES CHRISTINA BURCKSEN | | | ON FILE |
| ANNELIES JOLDERSMA | | | ON FILE |
| ANNELIES KIRCHLER | | | ON FILE |
| ANNELIES LYDIE A CLAESKENS | | | ON FILE |
| ANNELIES MANJA GENTILE | | | ON FILE |
| ANNELIES MARIA I SIERENS | | | ON FILE |
| ANNELIES MENSNK | | | ON FILE |
| ANNELIES P VAN DUIJVENDIJK | | | ON FILE |
| ANNELIES REABEL | | | ON FILE |
| ANNELIES VAN DYCK | | | ON FILE |
| ANNELIESE ELIZABETH ANTONUCCI | | | ON FILE |
| ANNELIESE FINN | | | ON FILE |
| ANNELIESE INGRID CRASS CARTER | | | ON FILE |
| ANNELIESE VIOLA LEHNERT | | | ON FILE |
| ANNELISA PATRICE LAIZURE | | | ON FILE |
| ANNELISE  MARTENS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANNELISE EDEN WOLFE | | | ON FILE |
| ANNELISE EMILY WEINMANN | | | ON FILE |
| ANNELOTTE DE GRAAF | | | ON FILE |
| ANNELYN BARBARA ORANGA | | | ON FILE |
| ANNELYSE MARION NARDELLA | | | ON FILE |
| ANNE-MARIE DAVIES | | | ON FILE |
| ANNEMARIE ELLEN KOZUCH | | | ON FILE |
| ANNEMARIE GALATI | | | ON FILE |
| ANNEMARIE JOAN REGALADO | | | ON FILE |
| ANNEMARIE JOHNSON | | | ON FILE |
| ANNEMARIE MARISOL JENKINS | | | ON FILE |
| ANNE-MARIE N RAMAN | | | ON FILE |
| ANNEMARIE NOAH | | | ON FILE |
| ANNEMARIE OHALLORAN | | | ON FILE |
| ANNE-MARIE PRIGGE | | | ON FILE |
| ANNEMARIE VAN EE | | | ON FILE |
| ANNEMARIE WOOD | | | ON FILE |
| ANNEMAY LELIS | | | ON FILE |
| ANNEMIEK WILLEMSE | | | ON FILE |
| ANNEMIEKE F DIRKX | | | ON FILE |
| ANNEMIEKE VAN HOEK EV NIBURG | | | ON FILE |
| ANNEMIEKE VAN WERKHOVEN | | | ON FILE |
| ANNER JUNIOR BELLO ORELLANA | | | ON FILE |
| ANNERIS MAIA BLOCK GRANDA | | | ON FILE |
| ANNESHA SHONATA | | | ON FILE |
| ANNE-SOFIE CHRISTIANSEN | | | ON FILE |
| ANNE-SOPHIE BEOTTI | | | ON FILE |
| ANNE-SOPHIE LEFEBVRE | | | ON FILE |
| ANNE-SOPHIE PAULE MARGUERITE LAUGIER | | | ON FILE |
| ANNESSA K JONES | | | ON FILE |
| ANNET BUSINGYE | | | ON FILE |
| ANNET ISIK | | | ON FILE |
| ANNET NAKATO | | | ON FILE |
| ANNET NAKIJJOBA | | | ON FILE |
| ANNET SMALE | | | ON FILE |
| ANNET WILLIAMS | | | ON FILE |
| ANNETA BRUSNIKINA | | | ON FILE |
| ANNETH SOPHIA EDMONDSON | | | ON FILE |
| ANNETHE VENKE THOMSEN | | | ON FILE |
| ANNETT ECKELT | | | ON FILE |
| ANNETT HENKEL | | | ON FILE |
| ANNETTA SARAH VENFORD | | | ON FILE |
| ANNETTE  ROSENTHAL | | | ON FILE |
| ANNETTE BIRDSONG | | | ON FILE |
| ANNETTE BREEN | | | ON FILE |
| ANNETTE BRIDGET HILLIS | | | ON FILE |
| ANNETTE CELINDA HUNTER | | | ON FILE |
| ANNETTE CHRISTINE DAVIES | | | ON FILE |
| ANNETTE D ATTOH | | | ON FILE |
| ANNETTE D LANTIGUA | | | ON FILE |
| ANNETTE E BOLLIG | | | ON FILE |
| ANNETTE EIBEN | | | ON FILE |
| ANNETTE ELFRIEDE KRIEGER | | | ON FILE |
| ANNETTE ELIZABETH FAYNBURD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANNETTE EUGENIA DELAROSA | | | ON FILE |
| ANNETTE FELIX | | | ON FILE |
| ANNETTE FRANCE WHITE | | | ON FILE |
| ANNETTE GODWIN PERRITT | | | ON FILE |
| ANNETTE IANNUCCI | | | ON FILE |
| ANNETTE ISABELLE MALOCHET | | | ON FILE |
| ANNETTE ISABELLE MALOCHET | | | ON FILE |
| ANNETTE JOHNSON | | | ON FILE |
| ANNETTE JOY BARGER | | | ON FILE |
| ANNETTE KRAUSE | | | ON FILE |
| ANNETTE MAI HAN | | | ON FILE |
| ANNETTE MARIE BELL | | | ON FILE |
| ANNETTE MARIE LABRADOR | | | ON FILE |
| ANNETTE MARIE LUZAR | | | ON FILE |
| ANNETTE MARIE MCCARTY | | | ON FILE |
| ANNETTE MARIE RASMUSSEN | | | ON FILE |
| ANNETTE MARIE SMITH | | | ON FILE |
| ANNETTE MARIE VILLAMIZAR CELIS | | | ON FILE |
| ANNETTE MICHELLE WALLACE | | | ON FILE |
| ANNETTE MINNA RIMPEL | | | ON FILE |
| ANNETTE PAYR KOHLER | | | ON FILE |
| ANNETTE R M BENARD | | | ON FILE |
| ANNETTE REGINA STOTLER | | | ON FILE |
| ANNETTE ROSE THOMPSON | | | ON FILE |
| ANNETTE SCHWAN | | | ON FILE |
| ANNETTE STEIN | | | ON FILE |
| ANNETTE THAAGAARD HYLLESTED | | | ON FILE |
| ANNETTE THERESE JOHNSON | | | ON FILE |
| ANNETTE VICTORIA F MUYTJENS | | | ON FILE |
| ANNETTE Y CHU | | | ON FILE |
| ANNEXE LUBERISSE | | | ON FILE |
| ANNGELINA S KOENIG-FALES | | | ON FILE |
| ANNGELO-IOANNIS LAMAI | | | ON FILE |
| ANNI ANDERSEN | | | ON FILE |
| ANNI CAROLIN BJOERNELL | | | ON FILE |
| ANNI EMILIA TERVONEN | | | ON FILE |
| ANNI ZHAO | | | ON FILE |
| ANNIA BERENIKE STJERNEBY | | | ON FILE |
| ANNIA NAYELI GUTIERREZMERCADO | | | ON FILE |
| ANNICA VANDERLINDE QUAKENBUSH | | | ON FILE |
| ANNICK ARIETTE M DE KEGEL | | | ON FILE |
| ANNICK AUGUSTA J KUHN | | | ON FILE |
| ANNICK MYRIAM BILHOU | | | ON FILE |
| ANNICK TONINA TEPOETIRIURA LEHARTEL EP HANDERSON | | | ON FILE |
| ANNIE ALICE Y MULKERS | | | ON FILE |
| ANNIE ANH PHUONG NGUYEN DANG | | | ON FILE |
| ANNIE BELL DARBY | | | ON FILE |
| ANNIE BERNIER | | | ON FILE |
| ANNIE BHAUMIK | | | ON FILE |
| ANNIE BILODEAU | | | ON FILE |
| ANNIE CHABROUD | | | ON FILE |
| ANNIE CHANG YIK FONG | | | ON FILE |
| ANNIE CHAO | | | ON FILE |
| ANNIE CHEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANNIE CONCEPCION ALCANTARA | | | ON FILE |
| ANNIE DO YE KIM | | | ON FILE |
| ANNIE ELIZABETH KUNZ | | | ON FILE |
| ANNIE HSINPAI CHANG | | | ON FILE |
| ANNIE INUDAYARAJ ADIDRAVID | | | ON FILE |
| ANNIE K MADATHIL | | | ON FILE |
| ANNIE KAY ROBERTSON | | | ON FILE |
| ANNIE KWAN | | | ON FILE |
| ANNIE LE | | | ON FILE |
| ANNIE LI | | | ON FILE |
| ANNIE LIN | | | ON FILE |
| ANNIE LIN LEONG | | | ON FILE |
| ANNIE LOU BAUTISTA RANTE | | | ON FILE |
| ANNIE LYNN COLLINS | | | ON FILE |
| ANNIE MAE BURNEY | | | ON FILE |
| ANNIE MARIE BOULANGER | | | ON FILE |
| ANNIE MINHANH DAO | | | ON FILE |
| ANNIE MORGAN ARTZ | | | ON FILE |
| ANNIE OLES | | | ON FILE |
| ANNIE PHAM | | | ON FILE |
| ANNIE ROBILLARD | | | ON FILE |
| ANNIE SASHA CHENERY | | | ON FILE |
| ANNIE SAVARD | | | ON FILE |
| ANNIE SHAN TAM | | | ON FILE |
| ANNIE SHU TENG | | | ON FILE |
| ANNIE SHUNWEN LI | | | ON FILE |
| ANNIE SUE RHODES | | | ON FILE |
| ANNIE TETRAULT | | | ON FILE |
| ANNIE THUCANTHI TRAN | | | ON FILE |
| ANNIE TIEN NGUYEN | | | ON FILE |
| ANNIE TUYET NHI PHAM | | | ON FILE |
| ANNIE VIRGIE LAURON PIL | | | ON FILE |
| ANNIE YAN | | | ON FILE |
| ANNIE YUNG | | | ON FILE |
| ANNIE ZHANG | | | ON FILE |
| ANNIE ZHOU | | | ON FILE |
| ANNIEK BLAAUBOER | | | ON FILE |
| ANNIE-PIER LANDRY | | | ON FILE |
| ANNIESA FOO | | | ON FILE |
| ANNIETH ZAVE WALIE GAIL W W PARKER | | | ON FILE |
| ANNIKA BEATRICE PRESSER KING | | | ON FILE |
| ANNIKA BIRGITTA HALLGREN | | | ON FILE |
| ANNIKA BIRGITTA HALLGREN | | | ON FILE |
| ANNIKA CHRISTINA AGELFORS | | | ON FILE |
| ANNIKA FEIGN | | | ON FILE |
| ANNIKA KLEMENT | | | ON FILE |
| ANNIKA M REYNOLDS | | | ON FILE |
| ANNIKA MEINSON | | | ON FILE |
| ANNIKA PATRICIA VOLLMER | | | ON FILE |
| ANNIKA RAUK | | | ON FILE |
| ANNIKA VEERA MARLEENA RYTKOENEN | | | ON FILE |
| ANNIKA W A KOENRAADT | | | ON FILE |
| ANNIKEN SUNDE FRICH | | | ON FILE |
| ANNINA VERONIKA HANEA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANNIS CHRISTIAN OUNICHE | | | ON FILE |
| ANNIS NAEEM | | | ON FILE |
| ANNISA TAHIRAHA SHARIF | | | ON FILE |
| ANNISSA BOUSSALAA | | | ON FILE |
| ANNITA STORZ | | | ON FILE |
| ANN-KATHRIN FARKA | | | ON FILE |
| ANN-KATHRIN HAUS | | | ON FILE |
| ANN-KATHRIN HEGGER | | | ON FILE |
| ANN-KATHRIN LORENZ | | | ON FILE |
| ANN-KATRINE NIELSEN | | | ON FILE |
| ANN-KRISTIN OTT | | | ON FILE |
| ANNMARIE ALCIA BROWN | | | ON FILE |
| ANN-MARIE ANTOINETTE NUNEZ | | | ON FILE |
| ANNMARIE BAKER | | | ON FILE |
| ANNMARIE CATHERINE PUCKETT | | | ON FILE |
| ANNMARIE DEGUZMAN CHARLAND | | | ON FILE |
| ANNMARIE ELIZABETH HENSHAW | | | ON FILE |
| ANNMARIE LUC | | | ON FILE |
| ANN-MARIE LUCIANO | | | ON FILE |
| ANNMARIE RASCON | | | ON FILE |
| ANNMARIE RUSSO | | | ON FILE |
| ANNMARIE Y LEE | | | ON FILE |
| ANN-NAN LO | | | ON FILE |
| ANNO HUISMAN | | | ON FILE |
| ANNOLEEN THERON | | | ON FILE |
| ANN-SOFIE CARIN ALICE PERIER | | | ON FILE |
| ANNUNZIATA CARRESE | | | ON FILE |
| ANNUNZIATA MAZZANTI | | | ON FILE |
| ANNUNZIATA MONTALTO | | | ON FILE |
| ANNUNZIATA SCAZZI | | | ON FILE |
| ANNUNZIATA SCINARDO TENGHI | | | ON FILE |
| ANNUNZIATO COCCIOLO | | | ON FILE |
| ANNY BRITT TELLE | | | ON FILE |
| ANNY Y MORENO LEDEZMA | | | ON FILE |
| ANO NYMOUS | | | ON FILE |
| ANOAI SAMPSON NIU | | | ON FILE |
| ANOIAR IDRISSI | | | ON FILE |
| ANOJ PUMAL PERERA | | | ON FILE |
| ANOJ PUMAL PERERA | | | ON FILE |
| ANOJA PUSHPAKUMARI DISSANAYAKA | | | ON FILE |
| ANOJAN SHANTHAKUMAR | | | ON FILE |
| ANOJENI KUMAR | | | ON FILE |
| ANOKHINA SVETLANA | | | ON FILE |
| ANOLA CYRUL | | | ON FILE |
| ANOMA DAMAYANTHI BALITHIYANLAGE | | | ON FILE |
| ANON INCHAI | | | ON FILE |
| ANON JAMES BOSWELL | | | ON FILE |
| ANON PIRIYAKITPAIBOON | | | ON FILE |
| ANON SILPAVUTHI | | | ON FILE |
| ANONG AM-ON | | | ON FILE |
| ANONG RATBANDIT | | | ON FILE |
| ANONGKRAN SANTIWANG | | | ON FILE |
| ANONSACK AUSTIN DEPE | | | ON FILE |
| ANOOP KUMAR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANOOP AJITH BHAVAN THANKAPPAN NAIR | | | ON FILE |
| ANOOP ASHOK THAKOR | | | ON FILE |
| ANOOP BINDUKUMAR KANSUPADA | | | ON FILE |
| ANOOP CHANDRAN | | | ON FILE |
| ANOOP JOSHI | | | ON FILE |
| ANOOP KUMAR BASANDRAI | | | ON FILE |
| ANOOP KUMAR PRASAD | | | ON FILE |
| ANOOP KUMAR SHERGILL | | | ON FILE |
| ANOOP MUHAMMED PUDHUKODE ABDUL KALAM | | | ON FILE |
| ANOOP N KOSHY | | | ON FILE |
| ANOOP PRAFUL PATEL | | | ON FILE |
| ANOOP RAMACHANDRAN NAIR | | | ON FILE |
| ANOOP SHRIVASTAVA | | | ON FILE |
| ANOOP SINGH | | | ON FILE |
| ANOOP SINGH HAYER | | | ON FILE |
| ANOOP SUBRAMANIAN | | | ON FILE |
| ANOOP SUKUMARAN | | | ON FILE |
| ANOOP T | | | ON FILE |
| ANOOSH DANIEL JAVAHERIAN | | | ON FILE |
| ANOOSHERAVAN SOLTAN KASHEFI | | | ON FILE |
| ANOP WIPRIB | | | ON FILE |
| ANOREW ALBERT LETAYF | | | ON FILE |
| ANOREW FREDERICK ZLOCH | | | ON FILE |
| ANOSH ALI CHUNARA | | | ON FILE |
| ANOSHAN ROSARIO | | | ON FILE |
| ANOTAL SUKAVANICH | | | ON FILE |
| ANOTHAI LAMMAPON | | | ON FILE |
| ANOTNIO PORTARO | | | ON FILE |
| ANOUAR BEN A NSIRI | | | ON FILE |
| ANOUAR BOUKRAA | | | ON FILE |
| ANOUAR BOURGANA | | | ON FILE |
| ANOUAR IMOUHDINE | | | ON FILE |
| ANOUAR LAMRANI | | | ON FILE |
| ANOUAR MANFALOUTI | | | ON FILE |
| ANOUCHEKA RANGE | | | ON FILE |
| ANOUK ADRIANA REBEL DLDHIK | | | ON FILE |
| ANOUK DESROCHES | | | ON FILE |
| ANOUK GEURTS | | | ON FILE |
| ANOUK HAMEETMAN | | | ON FILE |
| ANOUK HEIN | | | ON FILE |
| ANOUK LOMMEN | | | ON FILE |
| ANOUK LUCINDA BOER | | | ON FILE |
| ANOUK M C SCHUERMAN | | | ON FILE |
| ANOUK M G VAN DONGEN | | | ON FILE |
| ANOUK M H DE KONING | | | ON FILE |
| ANOUK MARIA PETRONELLA TULLEMANS | | | ON FILE |
| ANOUK MATHILDE DE LANGE | | | ON FILE |
| ANOUK MATTANJA LISMAN | | | ON FILE |
| ANOUK SIEBEL | | | ON FILE |
| ANOUK WOOLS | | | ON FILE |
| ANOUSA ANDERS SENGSAVANH | | | ON FILE |
| ANOUSACK ERIC SENGMANY | | | ON FILE |
| ANOUSACK NORADETH | | | ON FILE |
| ANOUSHKA SACHDEVA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANOUSHKA SURI | | | ON FILE |
| ANOWARA KHATUN | | | ON FILE |
| ANRAE TERON CLAIR | | | ON FILE |
| ANRE BOUGUENON | | | ON FILE |
| ANRE PETER E KOWALL | | | ON FILE |
| ANRI DIGHOLM | | | ON FILE |
| ANRI SHIGA | | | ON FILE |
| ANRO TRAN | | | ON FILE |
| ANRUDH KUMAR SINGH | | | ON FILE |
| ANRY TONI ANN STEWART | | | ON FILE |
| ANSAR ADEEL | | | ON FILE |
| ANSAR ALI | | | ON FILE |
| ANSAR TA | | | ON FILE |
| ANSARUL ALI | | | ON FILE |
| ANSBERT JUDE HERNANDEZ IGNACIO | | | ON FILE |
| ANSEL A VYRAUEN | | | ON FILE |
| ANSEL AKOLI FLOY | | | ON FILE |
| ANSEL KEVIN FERNANDES | | | ON FILE |
| ANSELEM NNANYERE IHEMADU | | | ON FILE |
| ANSELL ANSELL | | | ON FILE |
| ANSELL FERNANDEZ | | | ON FILE |
| ANSELM C F EECKELOO | | | ON FILE |
| ANSELM CHIKA OLOGODO | | | ON FILE |
| ANSELM D CHAPMAN | | | ON FILE |
| ANSELM JOOST WILLIAM VAN BERKUM | | | ON FILE |
| ANSELM LUYUAN JIA | | | ON FILE |
| ANSELM TOCHUKWU CAESAR OGBUNUGAFOR | | | ON FILE |
| ANSELME BLAISE MVILONGO | | | ON FILE |
| ANSELME MARTIN PASCAL PAU | | | ON FILE |
| ANSELMO ANEGAS GALAN | | | ON FILE |
| ANSELMO BERARDI | | | ON FILE |
| ANSELMO BORNAY GARCIA | | | ON FILE |
| ANSELMO MARRERO | | | ON FILE |
| ANSELMO SIMONE | | | ON FILE |
| ANSGAR EIGK STOLLBURGES | | | ON FILE |
| ANSGAR MATZ | | | ON FILE |
| ANSGAR MICHAEL FAUST | | | ON FILE |
| ANSH BHARARA | | | ON FILE |
| ANSH JAIN | | | ON FILE |
| ANSH JAIN | | | ON FILE |
| ANSH NARAYAN CHANDAN | | | ON FILE |
| ANSH NIKHIL NANDA | | | ON FILE |
| ANSH RAU MORAJE | | | ON FILE |
| ANSH SAMIR BHAKTA | | | ON FILE |
| ANSHHIKA CHOPRA | | | ON FILE |
| ANSHIKA KAPUR | | | ON FILE |
| ANSHIL ASHISHKUMAR SHAH | | | ON FILE |
| ANSHOOM JAIN | | | ON FILE |
| ANSHU B PATEL | | | ON FILE |
| ANSHU KALRA | | | ON FILE |
| ANSHU KUMAR | | | ON FILE |
| ANSHUL  AGARWAL | | | ON FILE |
| ANSHUL A SHAH | | | ON FILE |
| ANSHUL AGGARWAL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANSHUL ASHOKKUMAR SINGHAL | | | ON FILE |
| ANSHUL BERI | | | ON FILE |
| ANSHUL BHATIA | | | ON FILE |
| ANSHUL CHOUDHARY | | | ON FILE |
| ANSHUL DHAKA | | | ON FILE |
| ANSHUL GUPTA | | | ON FILE |
| ANSHUL KAUL | | | ON FILE |
| ANSHUL LAKRA | | | ON FILE |
| ANSHUL NARANG | | | ON FILE |
| ANSHUL PRASAD KOKA | | | ON FILE |
| ANSHUL RAVEEN KALIA | | | ON FILE |
| ANSHULA VENKATARAMAN | | | ON FILE |
| ANSHUMAAN BUDHIRAJA | | | ON FILE |
| ANSHUMAN AGARWAL | | | ON FILE |
| ANSHUMAN BISWAS | | | ON FILE |
| ANSHUMAN KUMAR | | | ON FILE |
| ANSHUMAN PANDEY | | | ON FILE |
| ANSHUMAN PRADEEP MALAVIYA | | | ON FILE |
| ANSHUMAN SINGH RAWAT | | | ON FILE |
| ANSHUMAN THAKAR | | | ON FILE |
| ANSHUMAN TRIPATHI | | | ON FILE |
| ANSIL S DYAL | | | ON FILE |
| ANSIS I ROZITIS | | | ON FILE |
| ANSLEY DAWN RUBINSTEIN | | | ON FILE |
| ANSMYR VIAUD | | | ON FILE |
| ANSON ANG | | | ON FILE |
| ANSON ANTHONY F JOANES | | | ON FILE |
| ANSON BOND | | | ON FILE |
| ANSON CHENG TAN | | | ON FILE |
| ANSON CHEW | | | ON FILE |
| ANSON CHUNG HEI CHOW | | | ON FILE |
| ANSON EHON ZEALL | | | ON FILE |
| ANSON GIRIYIL REJI | | | ON FILE |
| ANSON HIN CHEUK CHAN | | | ON FILE |
| ANSON JAMES HARRIS | | | ON FILE |
| ANSON JOHN NEWBERRY | | | ON FILE |
| ANSON KAIFENG DAVIS | | | ON FILE |
| ANSON KA-KEUNG AU | | | ON FILE |
| ANSON KWOK CHOI LI | | | ON FILE |
| ANSON LEVI RHODES | | | ON FILE |
| ANSON LIM | | | ON FILE |
| ANSON MACKAY ROBERTS | | | ON FILE |
| ANSON MARK MCDANIEL | | | ON FILE |
| ANSON MARK MCDANIEL | | | ON FILE |
| ANSON SO | | | ON FILE |
| ANSON TAN UY | | | ON FILE |
| ANSON THOMAS ANGAIL | | | ON FILE |
| ANSON W BRIDGELAL | | | ON FILE |
| ANSON WESTBERRY | | | ON FILE |
| ANSON YAT FAI CHAN | | | ON FILE |
| ANSSAR SOUSSI TAMLI | | | ON FILE |
| ANSSI ALLAN HIRVIOJA | | | ON FILE |
| ANSSI ILMARI KOLARI | | | ON FILE |
| ANSSI JUHANI PAJUNEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANSSI PEKKA JUHANI KOSKINEN | | | ON FILE |
| ANSSI PEKKA PUUSTINEN | | | ON FILE |
| ANT KALAMBI | | | ON FILE |
| ANT0N ALEKSANDROVICH KOULIAVTSEV | | | ON FILE |
| ANTA UIKEY | | | ON FILE |
| ANTÃ³NIO DE ALBUQUERQUE | | | ON FILE |
| ANTÃ³NIO MARINHEIRO | | | ON FILE |
| ANTAL ATTILA VASS | | | ON FILE |
| ANTAL ERDI | | | ON FILE |
| ANTAL FERENC HAMVAS | | | ON FILE |
| ANTAL GYORI | | | ON FILE |
| ANTAL IVAN OBERST | | | ON FILE |
| ANTAL JANOS BUDAI | | | ON FILE |
| ANTAL NAGY | | | ON FILE |
| ANTAL RACZ | | | ON FILE |
| ANTAL SZABADKAI | | | ON FILE |
| ANTAL SZABO | | | ON FILE |
| ANTAL SZABO | | | ON FILE |
| ANTAL SZECSI | | | ON FILE |
| ANTAL TOTH | | | ON FILE |
| ANTAL TOTH JR | | | ON FILE |
| ANTALNE WELCZENBACH | | | ON FILE |
| ANTALPHA TECHNOLOGIES LIMITED | | | ON FILE |
| ANTANAS BUDRIKIS | | | ON FILE |
| ANTANIA JACKSON | | | ON FILE |
| ANTARA ROY KANTA | | | ON FILE |
| ANTARDEB GUHARAY | | | ON FILE |
| ANTARES REICH | | | ON FILE |
| ANTARIAS DANDRE JOHNSON | | | ON FILE |
| ANTARIKSH B SEETHARAM | | | ON FILE |
| ANTARJOT KAUR | | | ON FILE |
| ANTARTON EXPERTISE LTD | | | ON FILE |
| ANTAWN RAY WILLIAMS | | | ON FILE |
| ANTE BACIC | | | ON FILE |
| ANTE BREKALO | | | ON FILE |
| ANTE BUBIC | | | ON FILE |
| ANTE CALETA | | | ON FILE |
| ANTE COSIC | | | ON FILE |
| ANTE DIDARA | | | ON FILE |
| ANTE DUVNJAK | | | ON FILE |
| ANTE GUGIC | | | ON FILE |
| ANTE JELIC | | | ON FILE |
| ANTE JELICIC | | | ON FILE |
| ANTE JURKOVIC | | | ON FILE |
| ANTE KRCE | | | ON FILE |
| ANTE KUTLE | | | ON FILE |
| ANTE LANDIKUSIC | | | ON FILE |
| ANTE LOVRIC | | | ON FILE |
| ANTE MALENICA | | | ON FILE |
| ANTE MARIO SOKOSA | | | ON FILE |
| ANTE MATIC | | | ON FILE |
| ANTE MATIJAS | | | ON FILE |
| ANTE MATULIÆ'ÃŒ | | | ON FILE |
| ANTE MEDIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTE MUNIVRANA | | | ON FILE |
| ANTE MUSAN | | | ON FILE |
| ANTE NEVISTIC | | | ON FILE |
| ANTE PETRIC | | | ON FILE |
| ANTE PETRINA | | | ON FILE |
| ANTE PILEPIC | | | ON FILE |
| ANTE ROMIC | | | ON FILE |
| ANTE ROTIM | | | ON FILE |
| ANTE SKELIN | | | ON FILE |
| ANTE SKOJO | | | ON FILE |
| ANTE SLADIC | | | ON FILE |
| ANTE SPAHIJA | | | ON FILE |
| ANTE SRZIC | | | ON FILE |
| ANTE STEKO | | | ON FILE |
| ANTE STIPANICIC | | | ON FILE |
| ANTE SURAC | | | ON FILE |
| ANTE SUSNJARA | | | ON FILE |
| ANTE TONI MARASOVIC | | | ON FILE |
| ANTE TRAVICA | | | ON FILE |
| ANTE TVRDEIC | | | ON FILE |
| ANTE VLADE PAVIC | | | ON FILE |
| ANTE VUCEMILOVIC | | | ON FILE |
| ANTE VUCKO | | | ON FILE |
| ANTE VUKASOVIC | | | ON FILE |
| ANTENIKA S PARKER | | | ON FILE |
| ANTENOR FRANCISCO TELLES MATTA JUNIOR | | | ON FILE |
| ANTEUES DUPREE PETERSON | | | ON FILE |
| ANTHEA JOY CURTIS | | | ON FILE |
| ANTHEA M M NELSON | | | ON FILE |
| ANTHEA VERITY COOK | | | ON FILE |
| ANTHERE RUZINDANA | | | ON FILE |
| ANTHI VOIDILOU | | | ON FILE |
| ANTHON BORIS MIERS | | | ON FILE |
| ANTHON MICHAEL FALK | | | ON FILE |
| ANTHON MICHAEL MEYER | | | ON FILE |
| ANTHON MOELSTED DAHL | | | ON FILE |
| ANTHON ROELOF HOEVE | | | ON FILE |
| ANTHON THISE HOLM | | | ON FILE |
| ANTHONE RIGGINS | | | ON FILE |
| ANTHONEAL MELAINE THOMAS | | | ON FILE |
| ANTHONEIL NICKALE REID | | | ON FILE |
| ANTHONEY LEWIS PETERS | | | ON FILE |
| ANTHONEY MORICE TATE | | | ON FILE |
| ANTHONEY ROWLANDO DOUGLAS | | | ON FILE |
| ANTHONEY W VUVAN | | | ON FILE |
| ANTHONI J SULLINS | | | ON FILE |
| ANTHONI JOSEPH BEAGNO | | | ON FILE |
| ANTHONI MCMILLAN | | | ON FILE |
| ANTHONI MUTHU | | | ON FILE |
| ANTHONIA AMAKA MADUAKOR | | | ON FILE |
| ANTHONIA ATOUK NGAFOR | | | ON FILE |
| ANTHONIA CHINWENDU NNAJI | | | ON FILE |
| ANTHONIA DOROTHEA WOLLESWINKEL | | | ON FILE |
| ANTHONIA EJE OKORE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONIE ANDRES CHIU SMIT | | | ON FILE |
| ANTHONIE COENRAAD JA VAN DIJK | | | ON FILE |
| ANTHONIE DE HULSTER | | | ON FILE |
| ANTHONIMUTHU SANTIAGU | | | ON FILE |
| ANTHONIN ALAIN YVES CHALET | | | ON FILE |
| ANTHONISAMY PERIYANAYAGAM | | | ON FILE |
| ANTHONIUS DARWINTO | | | ON FILE |
| ANTHONIUS G KUNEN | | | ON FILE |
| ANTHONIUS WILHELMUS JACOBUS SCHIKS | | | ON FILE |
| ANTHONT MATHIEU DELEPLACE | | | ON FILE |
| ANTHONY ABADEIR | | | ON FILE |
| ANTHONY CALDERONE | | | ON FILE |
| ANTHONY CHARLES SERGIO | | | ON FILE |
| ANTHONY DELEON | | | ON FILE |
| ANTHONY ELIA | | | ON FILE |
| ANTHONY GAGLIONE | | | ON FILE |
| ANTHONY JOSEPH RUIZ | | | ON FILE |
| ANTHONY KENNEDY | | | ON FILE |
| ANTHONY NGUYEN | | | ON FILE |
| ANTHONY ROSALES | | | ON FILE |
| ANTHONY SPAGNOLETTI | | | ON FILE |
| ANTHONY A DAVIDSON | | | ON FILE |
| ANTHONY A DRIMONES | | | ON FILE |
| ANTHONY A HAMMONDS | | | ON FILE |
| ANTHONY A KRICHEVSKIY | | | ON FILE |
| ANTHONY A MUSILLI | | | ON FILE |
| ANTHONY A PALUZZI | | | ON FILE |
| ANTHONY A PECORARO | | | ON FILE |
| ANTHONY A REPOLI | | | ON FILE |
| ANTHONY A ROSA | | | ON FILE |
| ANTHONY A ZITO | | | ON FILE |
| ANTHONY AARON CHAIDEZ | | | ON FILE |
| ANTHONY ABBRUZZESE | | | ON FILE |
| ANTHONY ABI NADER | | | ON FILE |
| ANTHONY ABNER MURGA OTINIANO | | | ON FILE |
| ANTHONY ABOT BALIDAWA | | | ON FILE |
| ANTHONY ABREBOR | | | ON FILE |
| ANTHONY ADAME RODRIGUEZ | | | ON FILE |
| ANTHONY ADEBUKOLA OYEKUNLE | | | ON FILE |
| ANTHONY ADELL MILLER | | | ON FILE |
| ANTHONY ADOVISO PANAGLIMA | | | ON FILE |
| ANTHONY ADRIAN ALLEN | | | ON FILE |
| ANTHONY ADRIAN BRODSCHOLL | | | ON FILE |
| ANTHONY ADRIEN REMY CORTINOVIS | | | ON FILE |
| ANTHONY AIELLO | | | ON FILE |
| ANTHONY AKAIMICHAEL RUST | | | ON FILE |
| ANTHONY ALAIN A VILLANI | | | ON FILE |
| ANTHONY ALAIN ALBAN L'HUISSIER | | | ON FILE |
| ANTHONY ALAN BEHR | | | ON FILE |
| ANTHONY ALAN BRZEZINSKI | | | ON FILE |
| ANTHONY ALAN COLE | | | ON FILE |
| ANTHONY ALAN HEIDAL | | | ON FILE |
| ANTHONY ALAN HIGGINS | | | ON FILE |
| ANTHONY ALAN MATSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY ALAN PERONE | | | ON FILE |
| ANTHONY ALAN PLOWMAN | | | ON FILE |
| ANTHONY ALAN RIDDLE | | | ON FILE |
| ANTHONY ALAN SANCHEZ | | | ON FILE |
| ANTHONY ALARY | | | ON FILE |
| ANTHONY ALBANO APOSTOL | | | ON FILE |
| ANTHONY ALBERT ADRIEN LEMIERE | | | ON FILE |
| ANTHONY ALBERT C RIJCKAERT | | | ON FILE |
| ANTHONY ALBERT CAPUTO | | | ON FILE |
| ANTHONY ALBERT GUEVARA | | | ON FILE |
| ANTHONY ALBERT SCHWEITZER DUCUSIN | | | ON FILE |
| ANTHONY ALDEN BERTOLINI | | | ON FILE |
| ANTHONY ALESANDRO FAMULARO | | | ON FILE |
| ANTHONY ALEXANDER DAVIS | | | ON FILE |
| ANTHONY ALEXANDER DIESTE | | | ON FILE |
| ANTHONY ALEXANDER FERRARO | | | ON FILE |
| ANTHONY ALEXANDER HAUGHTON | | | ON FILE |
| ANTHONY ALEXANDER LABONE | | | ON FILE |
| ANTHONY ALEXANDER MARTIN | | | ON FILE |
| ANTHONY ALEXANDER MARTINEZ | | | ON FILE |
| ANTHONY ALEXANDER MONTES | | | ON FILE |
| ANTHONY ALEXANDER PALMER | | | ON FILE |
| ANTHONY ALEXANDER PATTERSON | | | ON FILE |
| ANTHONY ALEXANDER RUIZ | | | ON FILE |
| ANTHONY ALEXANDER ULLOA | | | ON FILE |
| ANTHONY ALEXANDRE E DE AMORIM | | | ON FILE |
| ANTHONY ALEXANDRE GUYE VUILLEME | | | ON FILE |
| ANTHONY ALEXANDRE MONJANEL | | | ON FILE |
| ANTHONY ALEXION | | | ON FILE |
| ANTHONY ALFRED SERGIO RIOS | | | ON FILE |
| ANTHONY ALLAN PLYMATE | | | ON FILE |
| ANTHONY ALLAN SHEPPARD | | | ON FILE |
| ANTHONY ALLEN AUCOIN | | | ON FILE |
| ANTHONY ALLEN MILLER | | | ON FILE |
| ANTHONY ALLEN MOHR | | | ON FILE |
| ANTHONY ALLEN STOCKERT | | | ON FILE |
| ANTHONY ALLEN SWIHART | | | ON FILE |
| ANTHONY ALOIS KRICKL | | | ON FILE |
| ANTHONY ALONTE CHUA | | | ON FILE |
| ANTHONY ALOYE OGHIEAKHE | | | ON FILE |
| ANTHONY ALPHONSE ALEXIS FELMY | | | ON FILE |
| ANTHONY ALVEZ CODILLA | | | ON FILE |
| ANTHONY AMARU | | | ON FILE |
| ANTHONY AMATO | | | ON FILE |
| ANTHONY AMIR DOSWELL | | | ON FILE |
| ANTHONY AMMIRATI | | | ON FILE |
| ANTHONY AN TRUONG | | | ON FILE |
| ANTHONY ANDERSON | | | ON FILE |
| ANTHONY ANDERSON CARRILLO MACHIZ | | | ON FILE |
| ANTHONY ANDRE BISMUTH | | | ON FILE |
| ANTHONY ANDRE GUY BOSSON | | | ON FILE |
| ANTHONY ANDRE PIERRE COCCO | | | ON FILE |
| ANTHONY ANDRE R SIMOENS | | | ON FILE |
| ANTHONY ANDRE TRAUT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY ANDREW LOPO | | | ON FILE |
| ANTHONY ANDREW MAESTAS | | | ON FILE |
| ANTHONY ANDREW POER | | | ON FILE |
| ANTHONY ANDREW RIOS | | | ON FILE |
| ANTHONY ANEIL NANWANI | | | ON FILE |
| ANTHONY ANG CHOON KIAT (HONG JUNJIE) | | | ON FILE |
| ANTHONY ANGELO DIGIUSEPPE | | | ON FILE |
| ANTHONY ANGELO DORONZO | | | ON FILE |
| ANTHONY ANGELO OLIVER | | | ON FILE |
| ANTHONY ANGELO PENNA | | | ON FILE |
| ANTHONY ANGUS ALFRED LEWIS | | | ON FILE |
| ANTHONY ANH TUAN LE | | | ON FILE |
| ANTHONY ANH TUAN LE | | | ON FILE |
| ANTHONY ANOJ ATPUTHARAJAH | | | ON FILE |
| ANTHONY ANTHONY | | | ON FILE |
| ANTHONY ANTONIO LITTLE | | | ON FILE |
| ANTHONY ANTWAN JOHNSON | | | ON FILE |
| ANTHONY ARCHAMBAULT | | | ON FILE |
| ANTHONY ARCHIBALD HURGE | | | ON FILE |
| ANTHONY ARELLANO | | | ON FILE |
| ANTHONY ARIEL VASQUEZ | | | ON FILE |
| ANTHONY ARMAND GRENIER | | | ON FILE |
| ANTHONY ARRON REYES | | | ON FILE |
| ANTHONY ARTHUR GONZALES | | | ON FILE |
| ANTHONY ASADI | | | ON FILE |
| ANTHONY ASHAN MONCADA | | | ON FILE |
| ANTHONY ASSELIN | | | ON FILE |
| ANTHONY ATALLAH | | | ON FILE |
| ANTHONY AUGUST EGELN JR | | | ON FILE |
| ANTHONY AUGUSTE MICHEL VIDAL | | | ON FILE |
| ANTHONY AUGUSTINE DUARTE | | | ON FILE |
| ANTHONY AUGUSTUS MESSINA | | | ON FILE |
| ANTHONY AUGUSTUS MESSINA | | | ON FILE |
| ANTHONY AURELIEN BOUTET | | | ON FILE |
| ANTHONY AURELIEN DELCOURT | | | ON FILE |
| ANTHONY AUSTIN BUTLER | | | ON FILE |
| ANTHONY AVENT | | | ON FILE |
| ANTHONY B ASTUDILLO | | | ON FILE |
| ANTHONY B DOHERTY | | | ON FILE |
| ANTHONY B PLATT | | | ON FILE |
| ANTHONY B RICE | | | ON FILE |
| ANTHONY B ROSS JR | | | ON FILE |
| ANTHONY BA MINH KHOA NGUYEN | | | ON FILE |
| ANTHONY BAKER | | | ON FILE |
| ANTHONY BALDUZZI | | | ON FILE |
| ANTHONY BAMERT | | | ON FILE |
| ANTHONY BARBAPICCOLA | | | ON FILE |
| ANTHONY BARI | | | ON FILE |
| ANTHONY BARRETT KOCH | | | ON FILE |
| ANTHONY BARRY RADWELL | | | ON FILE |
| ANTHONY BARSBY | | | ON FILE |
| ANTHONY BASCO PORTA | | | ON FILE |
| ANTHONY BAUCUM | | | ON FILE |
| ANTHONY BAUMGARTEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY BEBEFA | | | ON FILE |
| ANTHONY BEN CONDON | | | ON FILE |
| ANTHONY BEN HARDLE | | | ON FILE |
| ANTHONY BENEDICT CALDERONE | | | ON FILE |
| ANTHONY BENEDICT-SMITH | | | ON FILE |
| ANTHONY BENJAMIN BASKIN | | | ON FILE |
| ANTHONY BENJAMIN FRANCIS | | | ON FILE |
| ANTHONY BENNET VALERY | | | ON FILE |
| ANTHONY BENOIT SAUZIER | | | ON FILE |
| ANTHONY BERARDI | | | ON FILE |
| ANTHONY BERCH PHILLIPS | | | ON FILE |
| ANTHONY BERHOLD | | | ON FILE |
| ANTHONY BERNARD BOYD | | | ON FILE |
| ANTHONY BERNARD CHAPMAN | | | ON FILE |
| ANTHONY BERNARD CORNISH | | | ON FILE |
| ANTHONY BERNARD COULTHARD | | | ON FILE |
| ANTHONY BERNARD DANIEL ETERNO | | | ON FILE |
| ANTHONY BERNARD HENNESSY | | | ON FILE |
| ANTHONY BERNARD JR BROWN | | | ON FILE |
| ANTHONY BERNARD LUIGI BRUNO | | | ON FILE |
| ANTHONY BERNARD OLIVIER FERRON | | | ON FILE |
| ANTHONY BERNARD PICKENS | | | ON FILE |
| ANTHONY BLAINE MASSEY | | | ON FILE |
| ANTHONY BLESSIE | | | ON FILE |
| ANTHONY BLOUIN | | | ON FILE |
| ANTHONY BOBAN | | | ON FILE |
| ANTHONY BOBBY MATTHEW MITCHELL | | | ON FILE |
| ANTHONY BOGNANNO | | | ON FILE |
| ANTHONY BORTOLAZZO | | | ON FILE |
| ANTHONY BOTELLA | | | ON FILE |
| ANTHONY BOULCÂ€™ H | | | ON FILE |
| ANTHONY BRANDON ANDREWS | | | ON FILE |
| ANTHONY BRANDON CARTER | | | ON FILE |
| ANTHONY BRANDON WESTON | | | ON FILE |
| ANTHONY BRAVO | | | ON FILE |
| ANTHONY BRAZZELL | | | ON FILE |
| ANTHONY BRENT | | | ON FILE |
| ANTHONY BRESCIA | | | ON FILE |
| ANTHONY BRETT GARDNER | | | ON FILE |
| ANTHONY BRIAN CUNIAL | | | ON FILE |
| ANTHONY BRIAN LANGFORD | | | ON FILE |
| ANTHONY BRIAN MADDOX | | | ON FILE |
| ANTHONY BRIAN MARCHAND | | | ON FILE |
| ANTHONY BRIAN MIMS | | | ON FILE |
| ANTHONY BRIAN ONORIO | | | ON FILE |
| ANTHONY BRIAN SHEVLIN | | | ON FILE |
| ANTHONY BROOKS CRANE | | | ON FILE |
| ANTHONY BROUILLETTE | | | ON FILE |
| ANTHONY BRUCE HENRY | | | ON FILE |
| ANTHONY BRUNO BROGLE | | | ON FILE |
| ANTHONY BRUNO DANIEL BROUARD | | | ON FILE |
| ANTHONY BRUNO DIDIER GOURRAUD | | | ON FILE |
| ANTHONY BRUNO PILOTTO | | | ON FILE |
| ANTHONY BRUNO STACHOWITZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY BRUNO STACHOWITZ | | | ON FILE |
| ANTHONY BRYAN GUIA | | | ON FILE |
| ANTHONY BRYAN MAZZOTTI | | | ON FILE |
| ANTHONY BUCKENBERGER | | | ON FILE |
| ANTHONY BUI | | | ON FILE |
| ANTHONY BULLIARD | | | ON FILE |
| ANTHONY BURNS | | | ON FILE |
| ANTHONY BURWELL-LANG | | | ON FILE |
| ANTHONY BUTLER | | | ON FILE |
| ANTHONY BYARUHANGA | | | ON FILE |
| ANTHONY C BARRILE 3RD | | | ON FILE |
| ANTHONY C CASSELLA | | | ON FILE |
| ANTHONY C DIPRIZIO | | | ON FILE |
| ANTHONY C KRUEGER | | | ON FILE |
| ANTHONY C MASSA | | | ON FILE |
| ANTHONY C MATARANGAS | | | ON FILE |
| ANTHONY C PENA | | | ON FILE |
| ANTHONY C SATAS | | | ON FILE |
| ANTHONY C SCIBELLI | | | ON FILE |
| ANTHONY C SHERWOOD | | | ON FILE |
| ANTHONY C SMEDIRA | | | ON FILE |
| ANTHONY C SMITH | | | ON FILE |
| ANTHONY C STALFORD | | | ON FILE |
| ANTHONY C TILOTTA | | | ON FILE |
| ANTHONY C VIEIRA | | | ON FILE |
| ANTHONY C WENE | | | ON FILE |
| ANTHONY C WOLFE | | | ON FILE |
| ANTHONY CABANA | | | ON FILE |
| ANTHONY CABRERA TORRES | | | ON FILE |
| ANTHONY CALBERT SAVASTANO | | | ON FILE |
| ANTHONY CALICDAN ESTILLES | | | ON FILE |
| ANTHONY CALVIN PHAN | | | ON FILE |
| ANTHONY CAMAJ | | | ON FILE |
| ANTHONY CAMERON HOLDINGS LTD | | | ON FILE |
| ANTHONY CAMILLO SIMONETTI | | | ON FILE |
| ANTHONY CANEPA | | | ON FILE |
| ANTHONY CAPLAN | | | ON FILE |
| ANTHONY CAPOBIANCO | | | ON FILE |
| ANTHONY CAPT | | | ON FILE |
| ANTHONY CARL VEEDMONT | | | ON FILE |
| ANTHONY CARLO MORRESI | | | ON FILE |
| ANTHONY CARMINE MAGLIO | | | ON FILE |
| ANTHONY CARMINE PIRONE | | | ON FILE |
| ANTHONY CARUS | | | ON FILE |
| ANTHONY CASTRIANNI | | | ON FILE |
| ANTHONY CASTRO | | | ON FILE |
| ANTHONY CASTROVILLO | | | ON FILE |
| ANTHONY CATANZARO | | | ON FILE |
| ANTHONY CAVUOTO | | | ON FILE |
| ANTHONY CELESTIN | | | ON FILE |
| ANTHONY CENK UCKUN | | | ON FILE |
| ANTHONY CERRA | | | ON FILE |
| ANTHONY CESAR CLAVERO | | | ON FILE |
| ANTHONY CHAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY CHARLES ANASTACIO CORALEJO | | | ON FILE |
| ANTHONY CHARLES BALME | | | ON FILE |
| ANTHONY CHARLES BRANDNER | | | ON FILE |
| ANTHONY CHARLES BULLIS | | | ON FILE |
| ANTHONY CHARLES CAMPITI | | | ON FILE |
| ANTHONY CHARLES CINGOLANI | | | ON FILE |
| ANTHONY CHARLES DE GENNARO | | | ON FILE |
| ANTHONY CHARLES DICKINSON | | | ON FILE |
| ANTHONY CHARLES DIETSCH | | | ON FILE |
| ANTHONY CHARLES DUPONT | | | ON FILE |
| ANTHONY CHARLES ESPEJO | | | ON FILE |
| ANTHONY CHARLES GILL | | | ON FILE |
| ANTHONY CHARLES GRANDE | | | ON FILE |
| ANTHONY CHARLES HENRI FERRIER | | | ON FILE |
| ANTHONY CHARLES HERMAN | | | ON FILE |
| ANTHONY CHARLES JOHNSON | | | ON FILE |
| ANTHONY CHARLES KENNY OGE | | | ON FILE |
| ANTHONY CHARLES LAURIA | | | ON FILE |
| ANTHONY CHARLES LEIDY | | | ON FILE |
| ANTHONY CHARLES MICHEL LESOISMIER-GENIAUX | | | ON FILE |
| ANTHONY CHARLES MOORE | | | ON FILE |
| ANTHONY CHARLES PETERSON | | | ON FILE |
| ANTHONY CHARLES PETERSON | | | ON FILE |
| ANTHONY CHARLES PULLEN | | | ON FILE |
| ANTHONY CHARLES R NORTH | | | ON FILE |
| ANTHONY CHARLES REYNOLDS BIRSE | | | ON FILE |
| ANTHONY CHARLES SCHWINGEL | | | ON FILE |
| ANTHONY CHARLES SPENCER BROWN | | | ON FILE |
| ANTHONY CHARLES STANLEY | | | ON FILE |
| ANTHONY CHARLES THOMPSON | | | ON FILE |
| ANTHONY CHARLES TOWSLEY | | | ON FILE |
| ANTHONY CHARLES TWYMAN | | | ON FILE |
| ANTHONY CHARLES WILLIAMS | | | ON FILE |
| ANTHONY CHARLES ZIMMER | | | ON FILE |
| ANTHONY CHARLTON | | | ON FILE |
| ANTHONY CHAVEZRODRIGUEZ | | | ON FILE |
| ANTHONY CHEE TSUNG KO | | | ON FILE |
| ANTHONY CHERBUIN | | | ON FILE |
| ANTHONY CHI AN LAI | | | ON FILE |
| ANTHONY CHI HAN WONG | | | ON FILE |
| ANTHONY CHIMEZIE EKWULU | | | ON FILE |
| ANTHONY CHINWEIKE IRIBOR | | | ON FILE |
| ANTHONY CHRIS PALABRICA MALINAB | | | ON FILE |
| ANTHONY CHRISTIAN AUCHTER | | | ON FILE |
| ANTHONY CHRISTIAN DOMINIQUE PERNEL | | | ON FILE |
| ANTHONY CHRISTIAN ESPOSITO | | | ON FILE |
| ANTHONY CHRISTIAN MAGNETTA | | | ON FILE |
| ANTHONY CHRISTIAN UVEDA | | | ON FILE |
| ANTHONY CHRISTOPHE HERBERT POIX | | | ON FILE |
| ANTHONY CHRISTOPHE JOFFRE | | | ON FILE |
| ANTHONY CHRISTOPHER BELLOTTI | | | ON FILE |
| ANTHONY CHRISTOPHER COOMBES | | | ON FILE |
| ANTHONY CHRISTOPHER DUNCAN | | | ON FILE |
| ANTHONY CHRISTOPHER GARDNER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY CHRISTOPHER GONZALES | | | ON FILE |
| ANTHONY CHRISTOPHER GRANAGHAN | | | ON FILE |
| ANTHONY CHRISTOPHER LAY | | | ON FILE |
| ANTHONY CHRISTOPHER LIVELY | | | ON FILE |
| ANTHONY CHRISTOPHER MILITANO | | | ON FILE |
| ANTHONY CHRISTOPHER REVETTA | | | ON FILE |
| ANTHONY CHRISTOPHER STARCEV | | | ON FILE |
| ANTHONY CHRISTOPHER TYNAN | | | ON FILE |
| ANTHONY CHRISTOPHERSON | | | ON FILE |
| ANTHONY CHUKWUDINMA NSOFOR | | | ON FILE |
| ANTHONY CHUKWUNONSO OKEREKE | | | ON FILE |
| ANTHONY CHUNG CHOI | | | ON FILE |
| ANTHONY CHURCH | | | ON FILE |
| ANTHONY CHURCHILL BROWNELL | | | ON FILE |
| ANTHONY CHY | | | ON FILE |
| ANTHONY CICERAN | | | ON FILE |
| ANTHONY CIGOLINI ANTONIOLI | | | ON FILE |
| ANTHONY CINGOLANI | | | ON FILE |
| ANTHONY CLAES | | | ON FILE |
| ANTHONY CLAIRMONTE BARROW | | | ON FILE |
| ANTHONY CLARIZIO | | | ON FILE |
| ANTHONY CLARIZIO | | | ON FILE |
| ANTHONY CLARK GARCIA | | | ON FILE |
| ANTHONY CLARK LEWANDOWSKI | | | ON FILE |
| ANTHONY CLARKE BENYARKO | | | ON FILE |
| ANTHONY CLAUDE FABIEN RODRIGUES | | | ON FILE |
| ANTHONY CLAUDE GILLES ANDRE LERAY | | | ON FILE |
| ANTHONY CLAUDE SERGE BEART | | | ON FILE |
| ANTHONY CLAYTON JOLLY JR | | | ON FILE |
| ANTHONY CLEMENT | | | ON FILE |
| ANTHONY CLEMENT LONG | | | ON FILE |
| ANTHONY CLEMENT LONG | | | ON FILE |
| ANTHONY CLEMENT LONG | | | ON FILE |
| ANTHONY CLERGET | | | ON FILE |
| ANTHONY CLIFFORD CAMPBELL | | | ON FILE |
| ANTHONY CLINTON ENGER | | | ON FILE |
| ANTHONY CLOQUETTE | | | ON FILE |
| ANTHONY COLE GIBBS | | | ON FILE |
| ANTHONY COLE GIBBS | | | ON FILE |
| ANTHONY COLE HODGES | | | ON FILE |
| ANTHONY COLIN HOLMES | | | ON FILE |
| ANTHONY COLIN MCNAMARA | | | ON FILE |
| ANTHONY COLIN MONAGHAN | | | ON FILE |
| ANTHONY COLLIN-NADEAU | | | ON FILE |
| ANTHONY COLMAN NOLAN | | | ON FILE |
| ANTHONY CONNER | | | ON FILE |
| ANTHONY CONSOLAZIO JR | | | ON FILE |
| ANTHONY CONWAY | | | ON FILE |
| ANTHONY COPELLO | | | ON FILE |
| ANTHONY CORDERO WILLIAMS | | | ON FILE |
| ANTHONY CORDOVA WANI | | | ON FILE |
| ANTHONY CORTES DE MONROY | | | ON FILE |
| ANTHONY COSENTINO | | | ON FILE |
| ANTHONY COSTAGLIOLA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY CRAIG GIANCOLA | | | ON FILE |
| ANTHONY CRAIG MOGAN | | | ON FILE |
| ANTHONY CRAIGANDRADE PHELPS | | | ON FILE |
| ANTHONY CROUCHER | | | ON FILE |
| ANTHONY CRUISE SERRANO | | | ON FILE |
| ANTHONY CRUZ BURGOS | | | ON FILE |
| ANTHONY CURTIS ALONZO | | | ON FILE |
| ANTHONY CURTIS DRUMMER | | | ON FILE |
| ANTHONY CURTIS PRESTON | | | ON FILE |
| ANTHONY D FAIKEL | | | ON FILE |
| ANTHONY D GALLO | | | ON FILE |
| ANTHONY D III ALOISI | | | ON FILE |
| ANTHONY D JR LANZA | | | ON FILE |
| ANTHONY D MRAVLJAK | | | ON FILE |
| ANTHONY D ONG | | | ON FILE |
| ANTHONY D ROMERO | | | ON FILE |
| ANTHONY D TAYLOR | | | ON FILE |
| ANTHONY DADA | | | ON FILE |
| ANTHONY DALE KAANEHE ING | | | ON FILE |
| ANTHONY DALE STOCK | | | ON FILE |
| ANTHONY DALJIT SINGH | | | ON FILE |
| ANTHONY DAMIE PREVOST | | | ON FILE |
| ANTHONY DANELLA | | | ON FILE |
| ANTHONY DANGER LEIPER | | | ON FILE |
| ANTHONY DANIEL ANDRE BAUDU | | | ON FILE |
| ANTHONY DANIEL CHAVIRA | | | ON FILE |
| ANTHONY DANIEL ETIENNE MOITTEAUX | | | ON FILE |
| ANTHONY DANIEL LEW | | | ON FILE |
| ANTHONY DANIEL PANGALLO | | | ON FILE |
| ANTHONY DANIEL PARKER | | | ON FILE |
| ANTHONY DANIEL STATON | | | ON FILE |
| ANTHONY DANIEL YOANNE MARTINEZ | | | ON FILE |
| ANTHONY DARNELL IVERY | | | ON FILE |
| ANTHONY DARNELL MYLES | | | ON FILE |
| ANTHONY DAUGUSTINE | | | ON FILE |
| ANTHONY DAVENPORT | | | ON FILE |
| ANTHONY DAVID ARCHER | | | ON FILE |
| ANTHONY DAVID BEAIRD | | | ON FILE |
| ANTHONY DAVID BLINCO | | | ON FILE |
| ANTHONY DAVID BUOB | | | ON FILE |
| ANTHONY DAVID BURNSIDE | | | ON FILE |
| ANTHONY DAVID DAMIANO | | | ON FILE |
| ANTHONY DAVID DANIELS | | | ON FILE |
| ANTHONY DAVID DE SOUSA | | | ON FILE |
| ANTHONY DAVID DIGNAZIO | | | ON FILE |
| ANTHONY DAVID DINUNZIO | | | ON FILE |
| ANTHONY DAVID DOUGHTY | | | ON FILE |
| ANTHONY DAVID E DOCQUIER | | | ON FILE |
| ANTHONY DAVID ERCOLANI | | | ON FILE |
| ANTHONY DAVID GIVENS | | | ON FILE |
| ANTHONY DAVID GRAY | | | ON FILE |
| ANTHONY DAVID HARRISON | | | ON FILE |
| ANTHONY DAVID KEVIN LEBRETON | | | ON FILE |
| ANTHONY DAVID KOZLOSKY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY DAVID LOMAISTRO | | | ON FILE |
| ANTHONY DAVID MARASOVICH | | | ON FILE |
| ANTHONY DAVID MARTIN | | | ON FILE |
| ANTHONY DAVID MCKINLEY | | | ON FILE |
| ANTHONY DAVID MICHEL MARCEL CONSOLARO | | | ON FILE |
| ANTHONY DAVID MORRIS | | | ON FILE |
| ANTHONY DAVID NAPODANO | | | ON FILE |
| ANTHONY DAVID NELSON | | | ON FILE |
| ANTHONY DAVID OMONDI AWIMBO | | | ON FILE |
| ANTHONY DAVID PALLARIA | | | ON FILE |
| ANTHONY DAVID PERSICHETTI | | | ON FILE |
| ANTHONY DAVID POPE | | | ON FILE |
| ANTHONY DAVID PUHL | | | ON FILE |
| ANTHONY DAVID SMANIOTTO | | | ON FILE |
| ANTHONY DAVID STREETER | | | ON FILE |
| ANTHONY DAVID VEKSTEIN | | | ON FILE |
| ANTHONY DAVID WEISS | | | ON FILE |
| ANTHONY DAVIS ANDERSON | | | ON FILE |
| ANTHONY DAWAYNE JONES | | | ON FILE |
| ANTHONY DE BOER | | | ON FILE |
| ANTHONY DE LOS SANTOS | | | ON FILE |
| ANTHONY DE MARCO | | | ON FILE |
| ANTHONY DE MEY | | | ON FILE |
| ANTHONY DEAL | | | ON FILE |
| ANTHONY DEAN ADLER | | | ON FILE |
| ANTHONY DEAN AUAYANG | | | ON FILE |
| ANTHONY DEAN BECKER | | | ON FILE |
| ANTHONY DEAN BOGDAN | | | ON FILE |
| ANTHONY DEAN GRANT | | | ON FILE |
| ANTHONY DEAN PSIHRAMIS | | | ON FILE |
| ANTHONY DEANGELO | | | ON FILE |
| ANTHONY DECARVALHO | | | ON FILE |
| ANTHONY DEJESUS LANDAVERDE | | | ON FILE |
| ANTHONY DELL'ANNA | | | ON FILE |
| ANTHONY DELLANO THOMAS | | | ON FILE |
| ANTHONY DELMAR APONTE | | | ON FILE |
| ANTHONY DELMAR APONTE | | | ON FILE |
| ANTHONY DELP | | | ON FILE |
| ANTHONY DENG RATANAVONG | | | ON FILE |
| ANTHONY DENNIS MARSHALL JR | | | ON FILE |
| ANTHONY DEON STEPHENS | | | ON FILE |
| ANTHONY DEQUAN BOX | | | ON FILE |
| ANTHONY DEREK EDDISHAW | | | ON FILE |
| ANTHONY DEREK MAPES | | | ON FILE |
| ANTHONY DERON HEYGOOD | | | ON FILE |
| ANTHONY DESHAUNE HIGHTOWER | | | ON FILE |
| ANTHONY DESHAWN MALIK TILLERY | | | ON FILE |
| ANTHONY DESMET | | | ON FILE |
| ANTHONY DEWAYNE ROBERTS | | | ON FILE |
| ANTHONY DEZHAN DRAFT | | | ON FILE |
| ANTHONY DI IULIO | | | ON FILE |
| ANTHONY DI TULLIO MANRIQUE | | | ON FILE |
| ANTHONY DIAB | | | ON FILE |
| ANTHONY DIBERARDO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY DIDULO BLAASE LAURSEN | | | ON FILE |
| ANTHONY DIMITRIUS GIGLIETTA | | | ON FILE |
| ANTHONY DINO LONGOBARDO | | | ON FILE |
| ANTHONY DION PRYOR | | | ON FILE |
| ANTHONY DION WALLS | | | ON FILE |
| ANTHONY DION WILL | | | ON FILE |
| ANTHONY DIONISIO | | | ON FILE |
| ANTHONY DIRINDIN | | | ON FILE |
| ANTHONY DOE TIEH SIMMONDS | | | ON FILE |
| ANTHONY DOMINICK IUSO | | | ON FILE |
| ANTHONY DOMINIQUE AUFFRET | | | ON FILE |
| ANTHONY DOMINIQUE I PHILIPPE | | | ON FILE |
| ANTHONY DON STANZA | | | ON FILE |
| ANTHONY DONALD CARUSO | | | ON FILE |
| ANTHONY DONALD WEBB | | | ON FILE |
| ANTHONY DORLEAC | | | ON FILE |
| ANTHONY DOUGLAS COX | | | ON FILE |
| ANTHONY DOUGLAS EBRIGHT | | | ON FILE |
| ANTHONY DOUGLAS HILL | | | ON FILE |
| ANTHONY DOUGLAS REID | | | ON FILE |
| ANTHONY DOWDELL | | | ON FILE |
| ANTHONY DSOUZA | | | ON FILE |
| ANTHONY DUANE ADAMS | | | ON FILE |
| ANTHONY DUCHENNE BROUILLET | | | ON FILE |
| ANTHONY DUFOUR | | | ON FILE |
| ANTHONY DUMONTOUX | | | ON FILE |
| ANTHONY DUONG | | | ON FILE |
| ANTHONY DUPRE | | | ON FILE |
| ANTHONY DUYKHANH BUI-TRAN | | | ON FILE |
| ANTHONY DWAYNE FLEMISTER | | | ON FILE |
| ANTHONY DYBIK | | | ON FILE |
| ANTHONY DYLLAN KIMBRELL | | | ON FILE |
| ANTHONY E BIALY | | | ON FILE |
| ANTHONY E DAVIS | | | ON FILE |
| ANTHONY E DONISI | | | ON FILE |
| ANTHONY E EVIDENTE 3RD | | | ON FILE |
| ANTHONY E FLORIO | | | ON FILE |
| ANTHONY E GARCIA | | | ON FILE |
| ANTHONY E HEARD | | | ON FILE |
| ANTHONY E HIPSLEY | | | ON FILE |
| ANTHONY E MARRIOTT | | | ON FILE |
| ANTHONY E SCRIMA | | | ON FILE |
| ANTHONY EARL BROWN | | | ON FILE |
| ANTHONY EARL DAUGHTRY | | | ON FILE |
| ANTHONY EARL LOUGH | | | ON FILE |
| ANTHONY ECUYER | | | ON FILE |
| ANTHONY EDDER CABRERA BARRIOS | | | ON FILE |
| ANTHONY EDGAR JOHANNES HULSMAN | | | ON FILE |
| ANTHONY EDGAR PRICE | | | ON FILE |
| ANTHONY EDMOND LOIC PUCCIO | | | ON FILE |
| ANTHONY EDUARDO CELISCOLLI | | | ON FILE |
| ANTHONY EDWARD BADOWICH | | | ON FILE |
| ANTHONY EDWARD BURCH | | | ON FILE |
| ANTHONY EDWARD DEVELLANO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY EDWARD DI CICCO | | | ON FILE |
| ANTHONY EDWARD G ROSE | | | ON FILE |
| ANTHONY EDWARD LIPINSKI | | | ON FILE |
| ANTHONY EDWARD MANNARINO | | | ON FILE |
| ANTHONY EDWARD MILLER | | | ON FILE |
| ANTHONY EDWARD MOSS | | | ON FILE |
| ANTHONY EDWARD PANIZZI | | | ON FILE |
| ANTHONY EDWARD PICO | | | ON FILE |
| ANTHONY EDWARD PRINGLE | | | ON FILE |
| ANTHONY EDWARD SMITH | | | ON FILE |
| ANTHONY EDWARD ZENS | | | ON FILE |
| ANTHONY EDWIN ESCALERA | | | ON FILE |
| ANTHONY EFIH OKORO | | | ON FILE |
| ANTHONY EGBE | | | ON FILE |
| ANTHONY EJIKE MMADUIKE | | | ON FILE |
| ANTHONY EL HELOU | | | ON FILE |
| ANTHONY ELDON HERBERT DAY | | | ON FILE |
| ANTHONY ELISEO MALDONADO | | | ON FILE |
| ANTHONY ELISHA POLLARD | | | ON FILE |
| ANTHONY ELLIOTT STEWART | | | ON FILE |
| ANTHONY EMANUAL SUBER | | | ON FILE |
| ANTHONY EMANUEL GRECH | | | ON FILE |
| ANTHONY EMANUEL GUDDEMI | | | ON FILE |
| ANTHONY EMANUEL GUDDEMI | | | ON FILE |
| ANTHONY EMANUELE FUOCO | | | ON FILE |
| ANTHONY EMERICK ROBERT BOSSU | | | ON FILE |
| ANTHONY EMIDIO PATERRA | | | ON FILE |
| ANTHONY EMILE SERGE CHAILLOUX | | | ON FILE |
| ANTHONY EMMANUEL RASSAT | | | ON FILE |
| ANTHONY ENONGENE EPIE | | | ON FILE |
| ANTHONY ENRICO FAVOROSO | | | ON FILE |
| ANTHONY ENRICO RAMIREZ | | | ON FILE |
| ANTHONY ENRIQUE CHENG | | | ON FILE |
| ANTHONY ENRIQUEZ QUISPE | | | ON FILE |
| ANTHONY ERIC GILLON DAWSON | | | ON FILE |
| ANTHONY ERIC GRAVES | | | ON FILE |
| ANTHONY ERIC HOGNON | | | ON FILE |
| ANTHONY ERIC JOHNSON | | | ON FILE |
| ANTHONY ERIC LAMBERT | | | ON FILE |
| ANTHONY ERIC LUZAC | | | ON FILE |
| ANTHONY ERIC SMITH | | | ON FILE |
| ANTHONY ERIK ERICSON | | | ON FILE |
| ANTHONY ERIK J IDE | | | ON FILE |
| ANTHONY ERIK WATTS | | | ON FILE |
| ANTHONY ERNEST MCDONALD | | | ON FILE |
| ANTHONY ERNEST PARR | | | ON FILE |
| ANTHONY EROS KARIM CLERMONT | | | ON FILE |
| ANTHONY ESCUE | | | ON FILE |
| ANTHONY ESLAVA | | | ON FILE |
| ANTHONY ESTRADA | | | ON FILE |
| ANTHONY ETTORE RONCONI | | | ON FILE |
| ANTHONY EUGENE BELL | | | ON FILE |
| ANTHONY EUGENE ELLIS MOORMAN | | | ON FILE |
| ANTHONY EUGENE LOMBARDO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY EUGENE MALELE | | | ON FILE |
| ANTHONY EUGENE OTTO COLLINS | | | ON FILE |
| ANTHONY EUGENE PROCTOR | | | ON FILE |
| ANTHONY EUGENE SALERNO | | | ON FILE |
| ANTHONY EVANS | | | ON FILE |
| ANTHONY EVERARDO GONZALEZ | | | ON FILE |
| ANTHONY F COX | | | ON FILE |
| ANTHONY F LABURA | | | ON FILE |
| ANTHONY F LEWIS | | | ON FILE |
| ANTHONY F RIZZELLO | | | ON FILE |
| ANTHONY F SPILOTRO | | | ON FILE |
| ANTHONY F STUCHKO | | | ON FILE |
| ANTHONY FABIAN BONANNI | | | ON FILE |
| ANTHONY FABRICE P JAMAR | | | ON FILE |
| ANTHONY FALGIANI | | | ON FILE |
| ANTHONY FARINAS | | | ON FILE |
| ANTHONY FARRELL | | | ON FILE |
| ANTHONY FATCHHIV CHONG | | | ON FILE |
| ANTHONY FERNAND ERIC DURA | | | ON FILE |
| ANTHONY FERNANDO NICOLO | | | ON FILE |
| ANTHONY FERREIRA-VALENTE | | | ON FILE |
| ANTHONY FERRIS MAIDA | | | ON FILE |
| ANTHONY FERRO | | | ON FILE |
| ANTHONY FERRO | | | ON FILE |
| ANTHONY FESTA | | | ON FILE |
| ANTHONY FEUILLET | | | ON FILE |
| ANTHONY FISHER MENOLASCINO | | | ON FILE |
| ANTHONY FITZGERALD | | | ON FILE |
| ANTHONY FITZGERALD LADNER | | | ON FILE |
| ANTHONY FITZGERALD RYAN | | | ON FILE |
| ANTHONY FLORES | | | ON FILE |
| ANTHONY FLORES | | | ON FILE |
| ANTHONY FLORES | | | ON FILE |
| ANTHONY FONTAINE | | | ON FILE |
| ANTHONY FRANCHESCO MORENO | | | ON FILE |
| ANTHONY FRANCIS CARBAJAL | | | ON FILE |
| ANTHONY FRANCIS CHAN | | | ON FILE |
| ANTHONY FRANCIS GARTELL | | | ON FILE |
| ANTHONY FRANCIS HAMILTON | | | ON FILE |
| ANTHONY FRANCIS HENRY WILKINSON | | | ON FILE |
| ANTHONY FRANCIS MASSINGHAM | | | ON FILE |
| ANTHONY FRANCIS MC NALLY | | | ON FILE |
| ANTHONY FRANCIS MIRABILE | | | ON FILE |
| ANTHONY FRANCIS MISTRATA | | | ON FILE |
| ANTHONY FRANCIS PELLICCI | | | ON FILE |
| ANTHONY FRANCIS SIRAGUSA | | | ON FILE |
| ANTHONY FRANCIS TERRAGNA | | | ON FILE |
| ANTHONY FRANCIS VIRGILIO | | | ON FILE |
| ANTHONY FRANCIS ZUANICH | | | ON FILE |
| ANTHONY FRANCISCO | | | ON FILE |
| ANTHONY FRANCISCO FERNANDES | | | ON FILE |
| ANTHONY FRANCISCO RUEDA | | | ON FILE |
| ANTHONY FRANCO CUZZOLIN | | | ON FILE |
| ANTHONY FRANCOIS JEAN-JACQUES DUPRE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY FRANK LISICA | | | ON FILE |
| ANTHONY FRANK ORIMALDI | | | ON FILE |
| ANTHONY FRANK OSTROW | | | ON FILE |
| ANTHONY FRANK TAVANO | | | ON FILE |
| ANTHONY FRANK TERESAVAGE | | | ON FILE |
| ANTHONY FRANK VENDITTI | | | ON FILE |
| ANTHONY FREDERIC BRETON | | | ON FILE |
| ANTHONY FREDERIC CALPAS | | | ON FILE |
| ANTHONY FREDERIC JACQUES AKOCHIAT | | | ON FILE |
| ANTHONY FREDERIC PIERRE KLOSTER | | | ON FILE |
| ANTHONY FREDERICK CORIN | | | ON FILE |
| ANTHONY FREDERICK MANZI | | | ON FILE |
| ANTHONY FREDRICK MISHLER | | | ON FILE |
| ANTHONY G ABBOTT | | | ON FILE |
| ANTHONY G GATTO | | | ON FILE |
| ANTHONY G GOLEMBRESKI JR | | | ON FILE |
| ANTHONY G GRIGONIS | | | ON FILE |
| ANTHONY G JAMES | | | ON FILE |
| ANTHONY G REGA | | | ON FILE |
| ANTHONY G WANNER | | | ON FILE |
| ANTHONY GABBY EKOUA ESSONO | | | ON FILE |
| ANTHONY GABRIEL AQUINO | | | ON FILE |
| ANTHONY GABRIEL PORTUGAL | | | ON FILE |
| ANTHONY GABRIEL RAMIREZ | | | ON FILE |
| ANTHONY GABRIEL THIERRY DEME CARIOU | | | ON FILE |
| ANTHONY GACHIE WANJAU | | | ON FILE |
| ANTHONY GAETAN ADRIEN MORGAVI | | | ON FILE |
| ANTHONY GAETANO CASSATA | | | ON FILE |
| ANTHONY GAGNE | | | ON FILE |
| ANTHONY GALEN BONTRAGER | | | ON FILE |
| ANTHONY GALIMA | | | ON FILE |
| ANTHONY GALOPE ALVAREZ | | | ON FILE |
| ANTHONY GALVEZ | | | ON FILE |
| ANTHONY GAMBOA BONA | | | ON FILE |
| ANTHONY GAR WAI FAN | | | ON FILE |
| ANTHONY GARCIA | | | ON FILE |
| ANTHONY GARCIA | | | ON FILE |
| ANTHONY GARCIA | | | ON FILE |
| ANTHONY GARGADENNEC | | | ON FILE |
| ANTHONY GARY BOHANON | | | ON FILE |
| ANTHONY GARY PETH | | | ON FILE |
| ANTHONY GARY SHELTON | | | ON FILE |
| ANTHONY GARZA | | | ON FILE |
| ANTHONY GAULIER | | | ON FILE |
| ANTHONY GAVIOLA LEAL | | | ON FILE |
| ANTHONY GAYNOR MCINTYRE | | | ON FILE |
| ANTHONY GEE MING CHING | | | ON FILE |
| ANTHONY GENE ANDREWS | | | ON FILE |
| ANTHONY GENE COX | | | ON FILE |
| ANTHONY GENE SMITH | | | ON FILE |
| ANTHONY GENE WILLIAMS JR | | | ON FILE |
| ANTHONY GENOVESE | | | ON FILE |
| ANTHONY GEOFFREY SABITI | | | ON FILE |
| ANTHONY GEORGE ASLETT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY GEORGE DUVAL | | | ON FILE |
| ANTHONY GEORGE HASSARATI | | | ON FILE |
| ANTHONY GEORGE LEUNG SHING | | | ON FILE |
| ANTHONY GEORGE MERCER | | | ON FILE |
| ANTHONY GEORGE MORGAN | | | ON FILE |
| ANTHONY GEORGE SANTIAGO | | | ON FILE |
| ANTHONY GEORGE SILVA | | | ON FILE |
| ANTHONY GEORGE SMITH | | | ON FILE |
| ANTHONY GERALD BAKER | | | ON FILE |
| ANTHONY GERALD KARL PALERMO | | | ON FILE |
| ANTHONY GERALD SPIDALE | | | ON FILE |
| ANTHONY GERARD BOWEN | | | ON FILE |
| ANTHONY GERARD BROWN | | | ON FILE |
| ANTHONY GERARD CHRISTOPHE BLANC | | | ON FILE |
| ANTHONY GERARD EMILE BASQUIN | | | ON FILE |
| ANTHONY GERARD FARRELL | | | ON FILE |
| ANTHONY GERARD GUASTELLA | | | ON FILE |
| ANTHONY GERARD LA FORGIA | | | ON FILE |
| ANTHONY GERARD MICHEL GIROUD | | | ON FILE |
| ANTHONY GERARD PARKINSON | | | ON FILE |
| ANTHONY GERARD PISASALE | | | ON FILE |
| ANTHONY GERARD QUICK | | | ON FILE |
| ANTHONY GERARDCRUZ TENORIO | | | ON FILE |
| ANTHONY GIFUNI | | | ON FILE |
| ANTHONY GILBERT GIACOMELLI | | | ON FILE |
| ANTHONY GIOVANNI CONIGLIARO | | | ON FILE |
| ANTHONY GIOVANNI LUONGO | | | ON FILE |
| ANTHONY GIOVANNI STACCUNEDDU | | | ON FILE |
| ANTHONY GIOVANNY PORTILLO | | | ON FILE |
| ANTHONY GIRARD | | | ON FILE |
| ANTHONY GIRARDI | | | ON FILE |
| ANTHONY GJOKAJ | | | ON FILE |
| ANTHONY GLEDHILL | | | ON FILE |
| ANTHONY GLEN MILLER | | | ON FILE |
| ANTHONY GLENN SCOGNAMIGLIO | | | ON FILE |
| ANTHONY GLENN WHITE | | | ON FILE |
| ANTHONY GODFREY GASKIN | | | ON FILE |
| ANTHONY GONZALEZ | | | ON FILE |
| ANTHONY GORDON DRUIVENTAK | | | ON FILE |
| ANTHONY GOUJJANE | | | ON FILE |
| ANTHONY GRADY ARNOLD | | | ON FILE |
| ANTHONY GRAEME POLLARD | | | ON FILE |
| ANTHONY GRAHAM BUCKLEY | | | ON FILE |
| ANTHONY GRANATA | | | ON FILE |
| ANTHONY GRANT HAMPTON | | | ON FILE |
| ANTHONY GRANT PARKER | | | ON FILE |
| ANTHONY GRAYSON | | | ON FILE |
| ANTHONY GREGG BENDER | | | ON FILE |
| ANTHONY GREGORY BONFILL | | | ON FILE |
| ANTHONY GREGORY BUNTY JR | | | ON FILE |
| ANTHONY GREGORY HOLTON | | | ON FILE |
| ANTHONY GREGORY PEREIRA | | | ON FILE |
| ANTHONY GREGORY ROMAIN CAILLOT | | | ON FILE |
| ANTHONY GREY BERHOLD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY GRONDIN-GERVAIS | | | ON FILE |
| ANTHONY GT | | | ON FILE |
| ANTHONY GUERRA GONZALEZ | | | ON FILE |
| ANTHONY GUIDO DASCENZO | | | ON FILE |
| ANTHONY GUILLAUME S LIMBIOUL | | | ON FILE |
| ANTHONY GUMBERG | | | ON FILE |
| ANTHONY GUTIERREZ | | | ON FILE |
| ANTHONY GUY MORGAN | | | ON FILE |
| ANTHONY GUY NOCLERCQ | | | ON FILE |
| ANTHONY GUY SULLINS | | | ON FILE |
| ANTHONY GUYOT | | | ON FILE |
| ANTHONY H APICE 3RD | | | ON FILE |
| ANTHONY H MALUENDA | | | ON FILE |
| ANTHONY H WILLIAMS | | | ON FILE |
| ANTHONY HA | | | ON FILE |
| ANTHONY HADDAD | | | ON FILE |
| ANTHONY HAI NGUYEN | | | ON FILE |
| ANTHONY HALDEMANN | | | ON FILE |
| ANTHONY HALIM | | | ON FILE |
| ANTHONY HALL | | | ON FILE |
| ANTHONY HAN LIN HUANG | | | ON FILE |
| ANTHONY HANNON | | | ON FILE |
| ANTHONY HAROLD GRIECO | | | ON FILE |
| ANTHONY HAROLD SCHLEGEL | | | ON FILE |
| ANTHONY HARRIS STAUP | | | ON FILE |
| ANTHONY HARRY MC DONALD | | | ON FILE |
| ANTHONY HARTLAND PHIPPS | | | ON FILE |
| ANTHONY HAZIN | | | ON FILE |
| ANTHONY HECTOR ALVARADO | | | ON FILE |
| ANTHONY HEINZ EDWARDS | | | ON FILE |
| ANTHONY HENRI CHARLES MONDOR | | | ON FILE |
| ANTHONY HERNANDEZ | | | ON FILE |
| ANTHONY HERNANDEZ | | | ON FILE |
| ANTHONY HERNANDEZ | | | ON FILE |
| ANTHONY HERNANDEZ | | | ON FILE |
| ANTHONY HERNANDEZ | | | ON FILE |
| ANTHONY HERON | | | ON FILE |
| ANTHONY HERRERA | | | ON FILE |
| ANTHONY HERRERA | | | ON FILE |
| ANTHONY HIEU NGUYEN | | | ON FILE |
| ANTHONY HILL | | | ON FILE |
| ANTHONY HIRD | | | ON FILE |
| ANTHONY HO KIM | | | ON FILE |
| ANTHONY HO M LEE | | | ON FILE |
| ANTHONY HO MAN WU | | | ON FILE |
| ANTHONY HOANANH NGUYEN | | | ON FILE |
| ANTHONY HOANG DO | | | ON FILE |
| ANTHONY HOAT NGUYEN | | | ON FILE |
| ANTHONY HOWARD TRAYWICK | | | ON FILE |
| ANTHONY HOWE | | | ON FILE |
| ANTHONY HOWYU LIN | | | ON FILE |
| ANTHONY HUA | | | ON FILE |
| ANTHONY HUTCHISON | | | ON FILE |
| ANTHONY I JANZERLI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY IAN FARNSWORTH | | | ON FILE |
| ANTHONY IAN GRAY | | | ON FILE |
| ANTHONY IAN MALKIN | | | ON FILE |
| ANTHONY IFEANYI OKUBALU | | | ON FILE |
| ANTHONY IGHOSIOJA | | | ON FILE |
| ANTHONY IGNACIO HERNANDEZ SOLORIO | | | ON FILE |
| ANTHONY IHAB EL TOUKHY | | | ON FILE |
| ANTHONY III BARSZCZEWSKI | | | ON FILE |
| ANTHONY IKECHUKWU OBI | | | ON FILE |
| ANTHONY ILCHU MORAN | | | ON FILE |
| ANTHONY ILIEN | | | ON FILE |
| ANTHONY IN LEE | | | ON FILE |
| ANTHONY INZUNZA | | | ON FILE |
| ANTHONY IRE SHIFFLETT | | | ON FILE |
| ANTHONY IRVING WASHINGTON | | | ON FILE |
| ANTHONY ISAAC JIMENEZ | | | ON FILE |
| ANTHONY ISACC MIRANDA | | | ON FILE |
| ANTHONY ISIDRO VALLECILLO | | | ON FILE |
| ANTHONY ISRAEL ROJAS | | | ON FILE |
| ANTHONY IVAN MCHENRY | | | ON FILE |
| ANTHONY J  FUERHOFF | | | ON FILE |
| ANTHONY J AIME | | | ON FILE |
| ANTHONY J ALMONTE | | | ON FILE |
| ANTHONY J ANTON | | | ON FILE |
| ANTHONY J ARNOLD | | | ON FILE |
| ANTHONY J B CELESTIAL | | | ON FILE |
| ANTHONY J BAGLINO | | | ON FILE |
| ANTHONY J BORRIELLO | | | ON FILE |
| ANTHONY J BRIDA | | | ON FILE |
| ANTHONY J BUTTE | | | ON FILE |
| ANTHONY J BUTTINO | | | ON FILE |
| ANTHONY J CALIENDO | | | ON FILE |
| ANTHONY J CICHELLA | | | ON FILE |
| ANTHONY J COLEMAN | | | ON FILE |
| ANTHONY J COMEROTA | | | ON FILE |
| ANTHONY J CORBISIERO | | | ON FILE |
| ANTHONY J DANESE | | | ON FILE |
| ANTHONY J DEBELLO | | | ON FILE |
| ANTHONY J DELCOURT | | | ON FILE |
| ANTHONY J DELUCA | | | ON FILE |
| ANTHONY J DESANTO | | | ON FILE |
| ANTHONY J FAUGNO | | | ON FILE |
| ANTHONY J G KUCEWICZ | | | ON FILE |
| ANTHONY J GARCIA | | | ON FILE |
| ANTHONY J GIBSON | | | ON FILE |
| ANTHONY J GUEVARAHALL | | | ON FILE |
| ANTHONY J HERNANDEZ | | | ON FILE |
| ANTHONY J JACKSON | | | ON FILE |
| ANTHONY J JOHNSON | | | ON FILE |
| ANTHONY J JR WALKER | | | ON FILE |
| ANTHONY J KIM | | | ON FILE |
| ANTHONY J LEE | | | ON FILE |
| ANTHONY J LOBERTINI | | | ON FILE |
| ANTHONY J LOXTON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY J MCLEOD | | | ON FILE |
| ANTHONY J MENTO | | | ON FILE |
| ANTHONY J MERCALDI 3RD | | | ON FILE |
| ANTHONY J MONTECALVO | | | ON FILE |
| ANTHONY J MORSE | | | ON FILE |
| ANTHONY J OLIVERIO | | | ON FILE |
| ANTHONY J OSOWSKI | | | ON FILE |
| ANTHONY J PANZICA | | | ON FILE |
| ANTHONY J PAPASSO | | | ON FILE |
| ANTHONY J PAVONE | | | ON FILE |
| ANTHONY J PERAGALLO | | | ON FILE |
| ANTHONY J PIZZUTO | | | ON FILE |
| ANTHONY J PRASKAVICH | | | ON FILE |
| ANTHONY J REALE | | | ON FILE |
| ANTHONY J ROSA | | | ON FILE |
| ANTHONY J SERINO | | | ON FILE |
| ANTHONY J TEAGUE | | | ON FILE |
| ANTHONY J ZHANG | | | ON FILE |
| ANTHONY JACK CAPO | | | ON FILE |
| ANTHONY JACKSON | | | ON FILE |
| ANTHONY JACKSON JR | | | ON FILE |
| ANTHONY JACKY ANDRE PEGUET | | | ON FILE |
| ANTHONY JACOB BONS | | | ON FILE |
| ANTHONY JACOB GUEVARA | | | ON FILE |
| ANTHONY JACOB LIBA | | | ON FILE |
| ANTHONY JACOB MANVILLE | | | ON FILE |
| ANTHONY JACOB ORDONEZ | | | ON FILE |
| ANTHONY JACQUES BERNARD MAURIN | | | ON FILE |
| ANTHONY JACQUES BOTTA | | | ON FILE |
| ANTHONY JACQUES GATET | | | ON FILE |
| ANTHONY JACQUES LOUIS VAN-DEN-BOSSCHE | | | ON FILE |
| ANTHONY JACQUES MATTHEY | | | ON FILE |
| ANTHONY JADE MASSARO | | | ON FILE |
| ANTHONY JADIR ACEVEDO RAMIREZ | | | ON FILE |
| ANTHONY JAEYUN CHO | | | ON FILE |
| ANTHONY JAH ZSERE LUCKEY | | | ON FILE |
| ANTHONY JAHARI GREEN | | | ON FILE |
| ANTHONY JAKE BURNETT | | | ON FILE |
| ANTHONY JAMAL ANDERSON | | | ON FILE |
| ANTHONY JAMES ABBOTT | | | ON FILE |
| ANTHONY JAMES ABBY | | | ON FILE |
| ANTHONY JAMES ALLEVA | | | ON FILE |
| ANTHONY JAMES APODACA | | | ON FILE |
| ANTHONY JAMES BEST | | | ON FILE |
| ANTHONY JAMES BIRD | | | ON FILE |
| ANTHONY JAMES BONACUSE | | | ON FILE |
| ANTHONY JAMES BRADLEY | | | ON FILE |
| ANTHONY JAMES BREW | | | ON FILE |
| ANTHONY JAMES BROWN | | | ON FILE |
| ANTHONY JAMES CANELO | | | ON FILE |
| ANTHONY JAMES CARLTON MOODY | | | ON FILE |
| ANTHONY JAMES CARRELO | | | ON FILE |
| ANTHONY JAMES CASH | | | ON FILE |
| ANTHONY JAMES CHELLEW | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY JAMES CHENEY | | | ON FILE |
| ANTHONY JAMES CLEVES | | | ON FILE |
| ANTHONY JAMES COSTA | | | ON FILE |
| ANTHONY JAMES CRINIERI | | | ON FILE |
| ANTHONY JAMES DAGATA | | | ON FILE |
| ANTHONY JAMES DISANTI | | | ON FILE |
| ANTHONY JAMES FISHER | | | ON FILE |
| ANTHONY JAMES FOLEY | | | ON FILE |
| ANTHONY JAMES GALLO | | | ON FILE |
| ANTHONY JAMES HAMILL | | | ON FILE |
| ANTHONY JAMES HARMON | | | ON FILE |
| ANTHONY JAMES HODGES | | | ON FILE |
| ANTHONY JAMES HOLETZ | | | ON FILE |
| ANTHONY JAMES HUNT | | | ON FILE |
| ANTHONY JAMES KEEL | | | ON FILE |
| ANTHONY JAMES KRESS | | | ON FILE |
| ANTHONY JAMES LEWIS | | | ON FILE |
| ANTHONY JAMES LOPEZ | | | ON FILE |
| ANTHONY JAMES MACKINTOSH | | | ON FILE |
| ANTHONY JAMES MAHNESMITH | | | ON FILE |
| ANTHONY JAMES MARRINAN | | | ON FILE |
| ANTHONY JAMES MARTIN | | | ON FILE |
| ANTHONY JAMES MELLIN | | | ON FILE |
| ANTHONY JAMES MILNE | | | ON FILE |
| ANTHONY JAMES MOORE | | | ON FILE |
| ANTHONY JAMES NELSON | | | ON FILE |
| ANTHONY JAMES NEWTON | | | ON FILE |
| ANTHONY JAMES NICOLETTI | | | ON FILE |
| ANTHONY JAMES PARRA | | | ON FILE |
| ANTHONY JAMES PIGNONE | | | ON FILE |
| ANTHONY JAMES PINK | | | ON FILE |
| ANTHONY JAMES PRESCOTT | | | ON FILE |
| ANTHONY JAMES RAY ERIKSEN | | | ON FILE |
| ANTHONY JAMES RIAZZI | | | ON FILE |
| ANTHONY JAMES RIGNOLA | | | ON FILE |
| ANTHONY JAMES ROBERTSON | | | ON FILE |
| ANTHONY JAMES RODRIGUEZ | | | ON FILE |
| ANTHONY JAMES RODRIGUEZ | | | ON FILE |
| ANTHONY JAMES SALVATORE | | | ON FILE |
| ANTHONY JAMES SANCHEZ | | | ON FILE |
| ANTHONY JAMES SARABI | | | ON FILE |
| ANTHONY JAMES SAWYER | | | ON FILE |
| ANTHONY JAMES SCATURRO | | | ON FILE |
| ANTHONY JAMES SHANLEY | | | ON FILE |
| ANTHONY JAMES SHEEN | | | ON FILE |
| ANTHONY JAMES SODARI | | | ON FILE |
| ANTHONY JAMES SPANO | | | ON FILE |
| ANTHONY JAMES STUDLEY | | | ON FILE |
| ANTHONY JAMES THOMPSON | | | ON FILE |
| ANTHONY JAMES THORNTON | | | ON FILE |
| ANTHONY JAMES TRIPPLE | | | ON FILE |
| ANTHONY JAMES UTRIE | | | ON FILE |
| ANTHONY JAMES VASHRO | | | ON FILE |
| ANTHONY JAMES VERKRUYSE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY JAMES VU | | | ON FILE |
| ANTHONY JAMES WOOD | | | ON FILE |
| ANTHONY JAMES WOODALL | | | ON FILE |
| ANTHONY JAMES ZANARDI | | | ON FILE |
| ANTHONY JAMILLE MITNAUL | | | ON FILE |
| ANTHONY JAN POTTER | | | ON FILE |
| ANTHONY JARED CALVILLO VILLALOBOS | | | ON FILE |
| ANTHONY JARRYD LEO BRIAN WRIGHT | | | ON FILE |
| ANTHONY JASMIN | | | ON FILE |
| ANTHONY JASON CANAVAN | | | ON FILE |
| ANTHONY JASON HODGES | | | ON FILE |
| ANTHONY JASON SPURLING | | | ON FILE |
| ANTHONY JAVIER ADAMES CANO | | | ON FILE |
| ANTHONY JAVIER ANGUIANO | | | ON FILE |
| ANTHONY JAVIER DE JESUS TUBENS | | | ON FILE |
| ANTHONY JAVIERRUIZ VARGAS | | | ON FILE |
| ANTHONY JAWAYN CARTER | | | ON FILE |
| ANTHONY JAY DEATON | | | ON FILE |
| ANTHONY JAY NUNEZ | | | ON FILE |
| ANTHONY JAY WICKE | | | ON FILE |
| ANTHONY JAY ZARZECKI | | | ON FILE |
| ANTHONY JAYMES REID | | | ON FILE |
| ANTHONY JEAN CHARLES BOUCARD | | | ON FILE |
| ANTHONY JEAN CHRISTIAN PAOLUCCI | | | ON FILE |
| ANTHONY JEAN KLEBER RETOURNARD | | | ON FILE |
| ANTHONY JEAN MARC HUGUES BOUCEY | | | ON FILE |
| ANTHONY JEAN MARIE ARNAUD DELLEAUX | | | ON FILE |
| ANTHONY JEAN PIERRE MARCEL AUGUSTIN SGARD | | | ON FILE |
| ANTHONY JEAN ROBERT GINESTET | | | ON FILE |
| ANTHONY JEAN-JACQUES MAX BALDY | | | ON FILE |
| ANTHONY JEAN-PIERRE CHIARI | | | ON FILE |
| ANTHONY JEFFREY QUIROZ | | | ON FILE |
| ANTHONY JEREMY MARTINS | | | ON FILE |
| ANTHONY JERMAINE SUBER | | | ON FILE |
| ANTHONY JEROME ALDEN WESTRUDE | | | ON FILE |
| ANTHONY JEROME MONTALBANO | | | ON FILE |
| ANTHONY JEROME RIZZI | | | ON FILE |
| ANTHONY JEROME WILLIAM WESTRUDE | | | ON FILE |
| ANTHONY JERRYMICHAEL BACCAM | | | ON FILE |
| ANTHONY JESS ENRIQUEZ | | | ON FILE |
| ANTHONY JESSE DEMILLARD | | | ON FILE |
| ANTHONY JESUS HUERTA | | | ON FILE |
| ANTHONY JESUS OSORNO | | | ON FILE |
| ANTHONY JIA NIAN SONG | | | ON FILE |
| ANTHONY JIANG | | | ON FILE |
| ANTHONY JIEHUA WU | | | ON FILE |
| ANTHONY JIOKE EZEONWUKA | | | ON FILE |
| ANTHONY JOAO DE ABREU | | | ON FILE |
| ANTHONY JOAQUIN MUNOZ | | | ON FILE |
| ANTHONY JOEL FRANCIS VINCENT | | | ON FILE |
| ANTHONY JOEL RIVERA | | | ON FILE |
| ANTHONY JOEL TREVINO | | | ON FILE |
| ANTHONY JOHAN DELBECQ | | | ON FILE |
| ANTHONY JOHN ALDRED | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY JOHN ALLEN | | | ON FILE |
| ANTHONY JOHN BAKKER | | | ON FILE |
| ANTHONY JOHN BLUCK | | | ON FILE |
| ANTHONY JOHN BRENNAN | | | ON FILE |
| ANTHONY JOHN BRUNELLI | | | ON FILE |
| ANTHONY JOHN BUTYN | | | ON FILE |
| ANTHONY JOHN CAMPANA | | | ON FILE |
| ANTHONY JOHN CASTELLANO | | | ON FILE |
| ANTHONY JOHN CHARLTON | | | ON FILE |
| ANTHONY JOHN CHIARELLO | | | ON FILE |
| ANTHONY JOHN COONEN | | | ON FILE |
| ANTHONY JOHN COSENZA | | | ON FILE |
| ANTHONY JOHN CRECCO | | | ON FILE |
| ANTHONY JOHN CRISTINA | | | ON FILE |
| ANTHONY JOHN DAVIS | | | ON FILE |
| ANTHONY JOHN DAWSON | | | ON FILE |
| ANTHONY JOHN DE VINCENTIIS | | | ON FILE |
| ANTHONY JOHN DEGIORGIO | | | ON FILE |
| ANTHONY JOHN DEGIORGIO | | | ON FILE |
| ANTHONY JOHN DESANTO | | | ON FILE |
| ANTHONY JOHN EPEFANIO | | | ON FILE |
| ANTHONY JOHN ESTOPARE | | | ON FILE |
| ANTHONY JOHN FAMEREE | | | ON FILE |
| ANTHONY JOHN FELICIANO | | | ON FILE |
| ANTHONY JOHN GALLAGHER | | | ON FILE |
| ANTHONY JOHN GARCIAS | | | ON FILE |
| ANTHONY JOHN GENIESSE | | | ON FILE |
| ANTHONY JOHN GOVER | | | ON FILE |
| ANTHONY JOHN GRAHAM BEELEY | | | ON FILE |
| ANTHONY JOHN HAMILTON | | | ON FILE |
| ANTHONY JOHN HANCOCK | | | ON FILE |
| ANTHONY JOHN HERBERT | | | ON FILE |
| ANTHONY JOHN HETZEL | | | ON FILE |
| ANTHONY JOHN HUTCHINSON | | | ON FILE |
| ANTHONY JOHN KINGSTON | | | ON FILE |
| ANTHONY JOHN KNIGHT | | | ON FILE |
| ANTHONY JOHN MAGUIRE | | | ON FILE |
| ANTHONY JOHN MAGUIRE | | | ON FILE |
| ANTHONY JOHN MAIORANO | | | ON FILE |
| ANTHONY JOHN MARZANO | | | ON FILE |
| ANTHONY JOHN MAZZA | | | ON FILE |
| ANTHONY JOHN MERRITT | | | ON FILE |
| ANTHONY JOHN MONTALBANO | | | ON FILE |
| ANTHONY JOHN NGUYEN | | | ON FILE |
| ANTHONY JOHN OCONNELL | | | ON FILE |
| ANTHONY JOHN PANNETT | | | ON FILE |
| ANTHONY JOHN PATRICK TROMPETA GRINO JR | | | ON FILE |
| ANTHONY JOHN PAYNE | | | ON FILE |
| ANTHONY JOHN PHILLIPS | | | ON FILE |
| ANTHONY JOHN POSA | | | ON FILE |
| ANTHONY JOHN PROCOPIO | | | ON FILE |
| ANTHONY JOHN PROVASOLI | | | ON FILE |
| ANTHONY JOHN R PICKARD | | | ON FILE |
| ANTHONY JOHN RAFTER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY JOHN RAMIREZ | | | ON FILE |
| ANTHONY JOHN RENE VYENT | | | ON FILE |
| ANTHONY JOHN RICE | | | ON FILE |
| ANTHONY JOHN RIVERA RODRIGUEZ | | | ON FILE |
| ANTHONY JOHN ROBERT WILLIAMS | | | ON FILE |
| ANTHONY JOHN ROHDE | | | ON FILE |
| ANTHONY JOHN ROUSE | | | ON FILE |
| ANTHONY JOHN SCALZITTI | | | ON FILE |
| ANTHONY JOHN SENZAMICI | | | ON FILE |
| ANTHONY JOHN SERDAR | | | ON FILE |
| ANTHONY JOHN SIMON | | | ON FILE |
| ANTHONY JOHN STELLA | | | ON FILE |
| ANTHONY JOHN TSITAS | | | ON FILE |
| ANTHONY JOHN WRIGHT | | | ON FILE |
| ANTHONY JOHN ZICCARDI | | | ON FILE |
| ANTHONY JOHNATAN CHEVALIER | | | ON FILE |
| ANTHONY JOHNSON | | | ON FILE |
| ANTHONY JON BURNHAM | | | ON FILE |
| ANTHONY JON CARBONI | | | ON FILE |
| ANTHONY JON FERNANDES | | | ON FILE |
| ANTHONY JON HOGAN | | | ON FILE |
| ANTHONY JON ROSAINE | | | ON FILE |
| ANTHONY JONATHAN GOODMAN | | | ON FILE |
| ANTHONY JONATHAN P LANE | | | ON FILE |
| ANTHONY JONATHAN SCOTT | | | ON FILE |
| ANTHONY JONATHAN VAGNER | | | ON FILE |
| ANTHONY JONES | | | ON FILE |
| ANTHONY JONKOV | | | ON FILE |
| ANTHONY JOOS C FLAMENT | | | ON FILE |
| ANTHONY JORDAN COOPER | | | ON FILE |
| ANTHONY JORDAN HANNA | | | ON FILE |
| ANTHONY JOSE BRUSCANTINI | | | ON FILE |
| ANTHONY JOSE DE MACEDO | | | ON FILE |
| ANTHONY JOSE GUADAMUZ | | | ON FILE |
| ANTHONY JOSE MANJON | | | ON FILE |
| ANTHONY JOSE SOLIS SERRACIN | | | ON FILE |
| ANTHONY JOSE VAZHAPILLY | | | ON FILE |
| ANTHONY JOSEPH ACCARDO | | | ON FILE |
| ANTHONY JOSEPH AMBROSINO | | | ON FILE |
| ANTHONY JOSEPH AVILA | | | ON FILE |
| ANTHONY JOSEPH AYMARD | | | ON FILE |
| ANTHONY JOSEPH BACCARI | | | ON FILE |
| ANTHONY JOSEPH BAHAM | | | ON FILE |
| ANTHONY JOSEPH BANDALOS | | | ON FILE |
| ANTHONY JOSEPH BARNES | | | ON FILE |
| ANTHONY JOSEPH BASILE | | | ON FILE |
| ANTHONY JOSEPH BIANCHI | | | ON FILE |
| ANTHONY JOSEPH BOTTARO | | | ON FILE |
| ANTHONY JOSEPH BOTZO | | | ON FILE |
| ANTHONY JOSEPH BRUNI | | | ON FILE |
| ANTHONY JOSEPH CAFONE | | | ON FILE |
| ANTHONY JOSEPH CALCIANO | | | ON FILE |
| ANTHONY JOSEPH CALDERONE | | | ON FILE |
| ANTHONY JOSEPH CARIELLO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY JOSEPH CASH | | | ON FILE |
| ANTHONY JOSEPH CASTRO | | | ON FILE |
| ANTHONY JOSEPH CILLO | | | ON FILE |
| ANTHONY JOSEPH COHN | | | ON FILE |
| ANTHONY JOSEPH CONNOR | | | ON FILE |
| ANTHONY JOSEPH CONTRI | | | ON FILE |
| ANTHONY JOSEPH CRUZ | | | ON FILE |
| ANTHONY JOSEPH DECICCO | | | ON FILE |
| ANTHONY JOSEPH DI VALERIO III | | | ON FILE |
| ANTHONY JOSEPH DIAZ | | | ON FILE |
| ANTHONY JOSEPH DIBLASIO | | | ON FILE |
| ANTHONY JOSEPH DIBSY | | | ON FILE |
| ANTHONY JOSEPH DICHMANN | | | ON FILE |
| ANTHONY JOSEPH EVANS | | | ON FILE |
| ANTHONY JOSEPH FIORANI | | | ON FILE |
| ANTHONY JOSEPH FIORANI | | | ON FILE |
| ANTHONY JOSEPH FITZGERALD | | | ON FILE |
| ANTHONY JOSEPH GABELMAN | | | ON FILE |
| ANTHONY JOSEPH GENOSA | | | ON FILE |
| ANTHONY JOSEPH GEORGES CIVEL | | | ON FILE |
| ANTHONY JOSEPH GOSSELIN | | | ON FILE |
| ANTHONY JOSEPH GUY TIRVEILLIOT | | | ON FILE |
| ANTHONY JOSEPH HALL | | | ON FILE |
| ANTHONY JOSEPH HANNA | | | ON FILE |
| ANTHONY JOSEPH JANOCKO | | | ON FILE |
| ANTHONY JOSEPH JONES | | | ON FILE |
| ANTHONY JOSEPH KEHOE | | | ON FILE |
| ANTHONY JOSEPH KOERNER | | | ON FILE |
| ANTHONY JOSEPH KREIS | | | ON FILE |
| ANTHONY JOSEPH LATORRE | | | ON FILE |
| ANTHONY JOSEPH LAUER | | | ON FILE |
| ANTHONY JOSEPH LIVADAS | | | ON FILE |
| ANTHONY JOSEPH MADOSH | | | ON FILE |
| ANTHONY JOSEPH MANDRA | | | ON FILE |
| ANTHONY JOSEPH MAROTTO | | | ON FILE |
| ANTHONY JOSEPH MARQUES | | | ON FILE |
| ANTHONY JOSEPH MARTYN | | | ON FILE |
| ANTHONY JOSEPH MAZZIE | | | ON FILE |
| ANTHONY JOSEPH MENGINIE | | | ON FILE |
| ANTHONY JOSEPH MENO | | | ON FILE |
| ANTHONY JOSEPH MONDRAGON | | | ON FILE |
| ANTHONY JOSEPH MONTOYA | | | ON FILE |
| ANTHONY JOSEPH MYERS | | | ON FILE |
| ANTHONY JOSEPH PACE | | | ON FILE |
| ANTHONY JOSEPH PALANDRO | | | ON FILE |
| ANTHONY JOSEPH PARROVECHIO | | | ON FILE |
| ANTHONY JOSEPH PATRONE | | | ON FILE |
| ANTHONY JOSEPH POSCA | | | ON FILE |
| ANTHONY JOSEPH RAMON CRUZ | | | ON FILE |
| ANTHONY JOSEPH RECIO | | | ON FILE |
| ANTHONY JOSEPH RESTAINO JR | | | ON FILE |
| ANTHONY JOSEPH RIZZO | | | ON FILE |
| ANTHONY JOSEPH ROBERTS | | | ON FILE |
| ANTHONY JOSEPH ROBERTS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY JOSEPH ROMAN | | | ON FILE |
| ANTHONY JOSEPH ROSALES | | | ON FILE |
| ANTHONY JOSEPH SCARSELLI | | | ON FILE |
| ANTHONY JOSEPH SCATENA | | | ON FILE |
| ANTHONY JOSEPH SCOCOZZO | | | ON FILE |
| ANTHONY JOSEPH SERRA | | | ON FILE |
| ANTHONY JOSEPH SESSA | | | ON FILE |
| ANTHONY JOSEPH SIMONETTI | | | ON FILE |
| ANTHONY JOSEPH SINATRA | | | ON FILE |
| ANTHONY JOSEPH SMITH | | | ON FILE |
| ANTHONY JOSEPH SPIRO | | | ON FILE |
| ANTHONY JOSEPH SPOSATO | | | ON FILE |
| ANTHONY JOSEPH TALORICO | | | ON FILE |
| ANTHONY JOSEPH TOMMASINO | | | ON FILE |
| ANTHONY JOSEPH TONNESEN | | | ON FILE |
| ANTHONY JOSEPH TRASATTI | | | ON FILE |
| ANTHONY JOSEPH TULLAO MUTUC | | | ON FILE |
| ANTHONY JOSEPH VELEZ | | | ON FILE |
| ANTHONY JOSEPH VENN | | | ON FILE |
| ANTHONY JOSEPH VIBORAN KIM | | | ON FILE |
| ANTHONY JOSEPH WALSH III | | | ON FILE |
| ANTHONY JOSEPH WIGINTON | | | ON FILE |
| ANTHONY JOSHUA COZAD | | | ON FILE |
| ANTHONY JOSHUA JAZZ MCCALL | | | ON FILE |
| ANTHONY JOSHUA KENNEDY | | | ON FILE |
| ANTHONY JOSHUA SIPE | | | ON FILE |
| ANTHONY JOSUE OROZCO | | | ON FILE |
| ANTHONY JOVONE ARGOSTINO | | | ON FILE |
| ANTHONY JR BECERRA | | | ON FILE |
| ANTHONY JR KARPOWICH | | | ON FILE |
| ANTHONY JUAN ALAMO | | | ON FILE |
| ANTHONY JUAQUIN REYES | | | ON FILE |
| ANTHONY JUBRAN RIZK QUSHAIR | | | ON FILE |
| ANTHONY JUDE CHUKWUDI | | | ON FILE |
| ANTHONY JUDE MOORMAN JR | | | ON FILE |
| ANTHONY JULES AMBERT GELARD | | | ON FILE |
| ANTHONY JULIAN TORAIN | | | ON FILE |
| ANTHONY JULIEN ANDREA STRANGIO | | | ON FILE |
| ANTHONY JULIEN ARISTIDE CARON | | | ON FILE |
| ANTHONY JULIEN IDRISSI YAZAMI | | | ON FILE |
| ANTHONY JUNGHYUN LEE | | | ON FILE |
| ANTHONY JUNO | | | ON FILE |
| ANTHONY JUSTIN FOUCAULT | | | ON FILE |
| ANTHONY K C LAU | | | ON FILE |
| ANTHONY K LUELL | | | ON FILE |
| ANTHONY K OEDING | | | ON FILE |
| ANTHONY K STAVROPOULOS | | | ON FILE |
| ANTHONY K WIIFFERT | | | ON FILE |
| ANTHONY K WONG | | | ON FILE |
| ANTHONY KAI KEE SUEN | | | ON FILE |
| ANTHONY KAIWING LIU | | | ON FILE |
| ANTHONY KALIN HAYASHI | | | ON FILE |
| ANTHONY KANE VANNACHAIVONG | | | ON FILE |
| ANTHONY KARABIAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY KAREEM FARAH | | | ON FILE |
| ANTHONY KAREL HAGE | | | ON FILE |
| ANTHONY KARIM ADDA | | | ON FILE |
| ANTHONY KARIM LOUKILI | | | ON FILE |
| ANTHONY KARL FREMUTH | | | ON FILE |
| ANTHONY KARL LESKE | | | ON FILE |
| ANTHONY KARL SITTER | | | ON FILE |
| ANTHONY KARLSSON | | | ON FILE |
| ANTHONY KARON JACOBS | | | ON FILE |
| ANTHONY KARSTEN | | | ON FILE |
| ANTHONY KASEEM BARKSDALE | | | ON FILE |
| ANTHONY KEE CHIENG | | | ON FILE |
| ANTHONY KEITH ALLEN | | | ON FILE |
| ANTHONY KEITH CAREY | | | ON FILE |
| ANTHONY KEITH WEST | | | ON FILE |
| ANTHONY KELANI | | | ON FILE |
| ANTHONY KELECHI NWOSU | | | ON FILE |
| ANTHONY KELLY | | | ON FILE |
| ANTHONY KENN LUSTRE ALCANTARA | | | ON FILE |
| ANTHONY KENNETH JOHNSON | | | ON FILE |
| ANTHONY KENNETH ROBINS | | | ON FILE |
| ANTHONY KENNETH YOUNG | | | ON FILE |
| ANTHONY KENYON MORELLI | | | ON FILE |
| ANTHONY KEO CHHENG | | | ON FILE |
| ANTHONY KESHAWN GLADNEY | | | ON FILE |
| ANTHONY KEVIN JAMES MUSGROVE | | | ON FILE |
| ANTHONY KEVIN LEE HERANVAL | | | ON FILE |
| ANTHONY KEVIN LEGRAND | | | ON FILE |
| ANTHONY KEVIN WHITE | | | ON FILE |
| ANTHONY KHA | | | ON FILE |
| ANTHONY KHAM-SAY ALEXIS PHYLA LAPOUGE | | | ON FILE |
| ANTHONY KHEE CHUANG YEO | | | ON FILE |
| ANTHONY KHUONG TRINH | | | ON FILE |
| ANTHONY KIEFFER | | | ON FILE |
| ANTHONY KIEM TRAN | | | ON FILE |
| ANTHONY KIERAN MARTIN | | | ON FILE |
| ANTHONY KILVINGTON | | | ON FILE |
| ANTHONY KIM | | | ON FILE |
| ANTHONY KIM BOYCE | | | ON FILE |
| ANTHONY KING | | | ON FILE |
| ANTHONY KING | | | ON FILE |
| ANTHONY KNUDSON | | | ON FILE |
| ANTHONY KOK AUN SOO | | | ON FILE |
| ANTHONY KOSISOCHUKWU EKEKWE | | | ON FILE |
| ANTHONY KOUMBAS | | | ON FILE |
| ANTHONY KRISNA TRY | | | ON FILE |
| ANTHONY KUKULJAN | | | ON FILE |
| ANTHONY KURDA | | | ON FILE |
| ANTHONY KURLAN DOUGLAS | | | ON FILE |
| ANTHONY KWAME FOBI | | | ON FILE |
| ANTHONY KYLE BRANT | | | ON FILE |
| ANTHONY KYLE FROGOZO | | | ON FILE |
| ANTHONY KYLE ROBERTSON | | | ON FILE |
| ANTHONY L CAPOVILLA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY L CURTIS | | | ON FILE |
| ANTHONY L DACOSTA | | | ON FILE |
| ANTHONY L DIXON | | | ON FILE |
| ANTHONY L DUNN | | | ON FILE |
| ANTHONY L GOODSON | | | ON FILE |
| ANTHONY L HILE | | | ON FILE |
| ANTHONY L LEMLEY | | | ON FILE |
| ANTHONY L MEZENBERG | | | ON FILE |
| ANTHONY L MINICH | | | ON FILE |
| ANTHONY L PETRUCELLI | | | ON FILE |
| ANTHONY L RNELL ASHLEY | | | ON FILE |
| ANTHONY L RODRIGUEZ | | | ON FILE |
| ANTHONY L SCAGGS | | | ON FILE |
| ANTHONY L SMEJKAL | | | ON FILE |
| ANTHONY L SNOOK | | | ON FILE |
| ANTHONY L TUCCILLO | | | ON FILE |
| ANTHONY L TUGWELL | | | ON FILE |
| ANTHONY L WEBBER | | | ON FILE |
| ANTHONY LACOPO | | | ON FILE |
| ANTHONY LADELL COOKE | | | ON FILE |
| ANTHONY LAI | | | ON FILE |
| ANTHONY LAIM RAFFERTY | | | ON FILE |
| ANTHONY LAM | | | ON FILE |
| ANTHONY LAMAR JR LEWIS | | | ON FILE |
| ANTHONY LAMBERT JOHNSON | | | ON FILE |
| ANTHONY LAMONT BAYLOR JR | | | ON FILE |
| ANTHONY LAMONT BRYANT | | | ON FILE |
| ANTHONY LAMONT LINTON | | | ON FILE |
| ANTHONY LAMONT LINTON | | | ON FILE |
| ANTHONY LAMONT SIMS | | | ON FILE |
| ANTHONY LAMONT WILLIAMS | | | ON FILE |
| ANTHONY LAMOT | | | ON FILE |
| ANTHONY LANE | | | ON FILE |
| ANTHONY LANE HAYESLIP | | | ON FILE |
| ANTHONY LANTZ | | | ON FILE |
| ANTHONY LAP TAK PAU | | | ON FILE |
| ANTHONY LAPIERRE | | | ON FILE |
| ANTHONY LARRY DEWEESE | | | ON FILE |
| ANTHONY LASCHET | | | ON FILE |
| ANTHONY LATINA | | | ON FILE |
| ANTHONY LATTUCA | | | ON FILE |
| ANTHONY LAUDIERO | | | ON FILE |
| ANTHONY LAURENSO ROJO | | | ON FILE |
| ANTHONY LAURENT FERRARIS | | | ON FILE |
| ANTHONY LAURENT PREMONT | | | ON FILE |
| ANTHONY LAURENT ZWIEBEL | | | ON FILE |
| ANTHONY LAVON HOPKINS | | | ON FILE |
| ANTHONY LAVOUTE | | | ON FILE |
| ANTHONY LAWRENCE HOWARD | | | ON FILE |
| ANTHONY LAWRENCE KOKIN | | | ON FILE |
| ANTHONY LAWRENCE LEACH | | | ON FILE |
| ANTHONY LE | | | ON FILE |
| ANTHONY LE | | | ON FILE |
| ANTHONY LE PHERO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY LEANG | | | ON FILE |
| ANTHONY LEE | | | ON FILE |
| ANTHONY LEE | | | ON FILE |
| ANTHONY LEE | | | ON FILE |
| ANTHONY LEE ALAGNA | | | ON FILE |
| ANTHONY LEE ALCALA | | | ON FILE |
| ANTHONY LEE BROWN | | | ON FILE |
| ANTHONY LEE BURRIS | | | ON FILE |
| ANTHONY LEE CANNALLA JR | | | ON FILE |
| ANTHONY LEE CLARK | | | ON FILE |
| ANTHONY LEE DILEONARDO | | | ON FILE |
| ANTHONY LEE GRAVES | | | ON FILE |
| ANTHONY LEE JACKSON | | | ON FILE |
| ANTHONY LEE JONES | | | ON FILE |
| ANTHONY LEE LOOMIS | | | ON FILE |
| ANTHONY LEE MACFARLAND | | | ON FILE |
| ANTHONY LEE PERL | | | ON FILE |
| ANTHONY LEE PICCUILLA | | | ON FILE |
| ANTHONY LEE TORRES | | | ON FILE |
| ANTHONY LEE ZALDANA | | | ON FILE |
| ANTHONY LEMARR FRANKLIN | | | ON FILE |
| ANTHONY LEON BALLERO | | | ON FILE |
| ANTHONY LEON GARDNER | | | ON FILE |
| ANTHONY LEON MARGAIN | | | ON FILE |
| ANTHONY LEON SANDERS | | | ON FILE |
| ANTHONY LEONARD MORINELLO | | | ON FILE |
| ANTHONY LEONARD SMITS | | | ON FILE |
| ANTHONY LEONARD VEHAR | | | ON FILE |
| ANTHONY LEQUIN FISHER | | | ON FILE |
| ANTHONY LE'QUINN FISHER II | | | ON FILE |
| ANTHONY LERUE TILLMON | | | ON FILE |
| ANTHONY LESLIE CHAMPAGNE | | | ON FILE |
| ANTHONY LETARD | | | ON FILE |
| ANTHONY LEVCHENKO | | | ON FILE |
| ANTHONY LEVON IVORY | | | ON FILE |
| ANTHONY LEWIS BULLOCK | | | ON FILE |
| ANTHONY LEWIS FORRENCE | | | ON FILE |
| ANTHONY LEWIS MILANO | | | ON FILE |
| ANTHONY LEWIS ROCCO | | | ON FILE |
| ANTHONY LI | | | ON FILE |
| ANTHONY LIEMAREFF | | | ON FILE |
| ANTHONY LILLEY | | | ON FILE |
| ANTHONY LIM | | | ON FILE |
| ANTHONY LIN | | | ON FILE |
| ANTHONY LINDAN | | | ON FILE |
| ANTHONY LIOCE | | | ON FILE |
| ANTHONY LIU WONG | | | ON FILE |
| ANTHONY LLERAS | | | ON FILE |
| ANTHONY LLOYD JOHNSON | | | ON FILE |
| ANTHONY LLOYD RODRIGUEZ | | | ON FILE |
| ANTHONY LLOYD TYNDALE | | | ON FILE |
| ANTHONY LOGGIA | | | ON FILE |
| ANTHONY LOGHAN TRESALLET | | | ON FILE |
| ANTHONY LOMELINO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY LONG | | | ON FILE |
| ANTHONY LONG | | | ON FILE |
| ANTHONY LONGO | | | ON FILE |
| ANTHONY LORENZO BRYANT | | | ON FILE |
| ANTHONY LORENZO DIAZ | | | ON FILE |
| ANTHONY LORENZO RAMLAL | | | ON FILE |
| ANTHONY LOSCHIAVO III | | | ON FILE |
| ANTHONY LOUIS CETIN | | | ON FILE |
| ANTHONY LOUIS DANNA | | | ON FILE |
| ANTHONY LOUIS DOLLINS | | | ON FILE |
| ANTHONY LOUIS GAROFALO | | | ON FILE |
| ANTHONY LOUIS HAMPTON | | | ON FILE |
| ANTHONY LOUIS JOSEPH GRUNENWALD | | | ON FILE |
| ANTHONY LOUIS LIONETTI | | | ON FILE |
| ANTHONY LOUIS SAVEL | | | ON FILE |
| ANTHONY LOUIS TALAMANTEZ | | | ON FILE |
| ANTHONY LOUIS TOMMY PAYET | | | ON FILE |
| ANTHONY LOVELAND | | | ON FILE |
| ANTHONY LOVELLJAMES RHODES | | | ON FILE |
| ANTHONY LOWELL COMBEST | | | ON FILE |
| ANTHONY LUC MARAIS | | | ON FILE |
| ANTHONY LUC MICHAEL PIETRANGELO | | | ON FILE |
| ANTHONY LUCERO | | | ON FILE |
| ANTHONY LUCIEN SAUVEUR | | | ON FILE |
| ANTHONY LUGO-ORTIZ | | | ON FILE |
| ANTHONY LUIS AMAYA | | | ON FILE |
| ANTHONY LUIS CONDINHO | | | ON FILE |
| ANTHONY LUIS MIRANDA | | | ON FILE |
| ANTHONY LUIS RODRIGUBZ | | | ON FILE |
| ANTHONY LUIS VARGAS | | | ON FILE |
| ANTHONY LUIS WENDLING | | | ON FILE |
| ANTHONY LUKE KODA | | | ON FILE |
| ANTHONY LUKE THORNE | | | ON FILE |
| ANTHONY LUN LAN | | | ON FILE |
| ANTHONY LUNA | | | ON FILE |
| ANTHONY LY | | | ON FILE |
| ANTHONY LYNN BROWN SR | | | ON FILE |
| ANTHONY LYNN CAREY | | | ON FILE |
| ANTHONY LYNN RITENOUR | | | ON FILE |
| ANTHONY M AIMONETTI | | | ON FILE |
| ANTHONY M BETANCUR | | | ON FILE |
| ANTHONY M CAPELLO | | | ON FILE |
| ANTHONY M CHIARELLO | | | ON FILE |
| ANTHONY M CINELLI | | | ON FILE |
| ANTHONY M CLEGG | | | ON FILE |
| ANTHONY M COIRO | | | ON FILE |
| ANTHONY M COSTANZA | | | ON FILE |
| ANTHONY M FINN | | | ON FILE |
| ANTHONY M FRIERI | | | ON FILE |
| ANTHONY M GIORDANO JR | | | ON FILE |
| ANTHONY M GRAJALES | | | ON FILE |
| ANTHONY M JANNOTTA | | | ON FILE |
| ANTHONY M JOINER | | | ON FILE |
| ANTHONY M JUHLIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY M LIM | | | ON FILE |
| ANTHONY M PAOLETTI | | | ON FILE |
| ANTHONY M PARMENTER | | | ON FILE |
| ANTHONY M PICA | | | ON FILE |
| ANTHONY M PRESTAMO | | | ON FILE |
| ANTHONY M TAPIA | | | ON FILE |
| ANTHONY M TAVERNA | | | ON FILE |
| ANTHONY M TRAMA | | | ON FILE |
| ANTHONY M VALLDEPERAS | | | ON FILE |
| ANTHONY M VENIER | | | ON FILE |
| ANTHONY M VERDESCO | | | ON FILE |
| ANTHONY M VOLLMAR | | | ON FILE |
| ANTHONY MACAISA | | | ON FILE |
| ANTHONY MACHADO | | | ON FILE |
| ANTHONY MAGALLANES | | | ON FILE |
| ANTHONY MAGGITTI | | | ON FILE |
| ANTHONY MAILLIOT | | | ON FILE |
| ANTHONY MALCOLM BOERSMA | | | ON FILE |
| ANTHONY MALONE | | | ON FILE |
| ANTHONY MANUEL CINTRON | | | ON FILE |
| ANTHONY MANUEL FREYRE | | | ON FILE |
| ANTHONY MANUEL MARTINEZ | | | ON FILE |
| ANTHONY MANUEL PERALES | | | ON FILE |
| ANTHONY MARC ULIANA | | | ON FILE |
| ANTHONY MARCEL DEBETS | | | ON FILE |
| ANTHONY MARCEL JOSE BASILE RODRIGUES | | | ON FILE |
| ANTHONY MARCHESE | | | ON FILE |
| ANTHONY MARCUS CARRARETTO | | | ON FILE |
| ANTHONY MARCUS DE CONTI | | | ON FILE |
| ANTHONY MARCUS MASON | | | ON FILE |
| ANTHONY MARCUS MASON | | | ON FILE |
| ANTHONY MARIO CICCOMANCINI | | | ON FILE |
| ANTHONY MARIO FALBO | | | ON FILE |
| ANTHONY MARIO GATTUSO | | | ON FILE |
| ANTHONY MARIO PELACCIA | | | ON FILE |
| ANTHONY MARIO PEYROLO | | | ON FILE |
| ANTHONY MARIO WANNAMAKER SPEZZANO | | | ON FILE |
| ANTHONY MARION BARNES | | | ON FILE |
| ANTHONY MARK  FALANGA | | | ON FILE |
| ANTHONY MARK ARTER | | | ON FILE |
| ANTHONY MARK MCCULLOUGH | | | ON FILE |
| ANTHONY MARK MERCURI | | | ON FILE |
| ANTHONY MARK NICHOLSON | | | ON FILE |
| ANTHONY MARK ZIMMER | | | ON FILE |
| ANTHONY MARKO GLAVINIC | | | ON FILE |
| ANTHONY MARQUEZ | | | ON FILE |
| ANTHONY MARQUI HESTER | | | ON FILE |
| ANTHONY MARSHON HUGHES | | | ON FILE |
| ANTHONY MARSILIO | | | ON FILE |
| ANTHONY MARTIN ALFARO | | | ON FILE |
| ANTHONY MARTIN DIOLA | | | ON FILE |
| ANTHONY MARTIN FAHY | | | ON FILE |
| ANTHONY MARTIN GESLOT | | | ON FILE |
| ANTHONY MARTIN GODINEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY MARTIN HART | | | ON FILE |
| ANTHONY MARTINEZ | | | ON FILE |
| ANTHONY MARTINEZ | | | ON FILE |
| ANTHONY MARTINEZ | | | ON FILE |
| ANTHONY MARTINEZ | | | ON FILE |
| ANTHONY MASTROIANNI | | | ON FILE |
| ANTHONY MATTEO RISI | | | ON FILE |
| ANTHONY MATTHEW BARTLEY MCARTHUR | | | ON FILE |
| ANTHONY MATTHEW GALLAGHER | | | ON FILE |
| ANTHONY MATTHEW PEDE | | | ON FILE |
| ANTHONY MATTHEW RUGGIERI | | | ON FILE |
| ANTHONY MATTHEW TANG III | | | ON FILE |
| ANTHONY MAURICE BUSTAMANTE | | | ON FILE |
| ANTHONY MAURICE KNOX | | | ON FILE |
| ANTHONY MAURICIO KOLAK | | | ON FILE |
| ANTHONY MAX NIKSICH | | | ON FILE |
| ANTHONY MAXWELL SWANN | | | ON FILE |
| ANTHONY MAXWELL TOMPKINS | | | ON FILE |
| ANTHONY MBA BASSEY ANIYOM | | | ON FILE |
| ANTHONY MCCUE | | | ON FILE |
| ANTHONY MCGEE CARRILLO | | | ON FILE |
| ANTHONY MCHENERY | | | ON FILE |
| ANTHONY MCLAUGHLIN | | | ON FILE |
| ANTHONY MCLEAN | | | ON FILE |
| ANTHONY MEAD | | | ON FILE |
| ANTHONY MEDINA | | | ON FILE |
| ANTHONY MEDINA | | | ON FILE |
| ANTHONY MEDINA | | | ON FILE |
| ANTHONY MEDINA | | | ON FILE |
| ANTHONY MEDINA ALETA | | | ON FILE |
| ANTHONY MEDUGNO | | | ON FILE |
| ANTHONY MEGLIO | | | ON FILE |
| ANTHONY MEGNATH ADJUDER | | | ON FILE |
| ANTHONY MELISSI | | | ON FILE |
| ANTHONY MELVIN WILLIAMS | | | ON FILE |
| ANTHONY MENCHAVEZ CAYABYAB DALY | | | ON FILE |
| ANTHONY MEONI | | | ON FILE |
| ANTHONY MERRIMAN | | | ON FILE |
| ANTHONY MICAH AKIN | | | ON FILE |
| ANTHONY MICHAEL ACCETTA | | | ON FILE |
| ANTHONY MICHAEL ADLER | | | ON FILE |
| ANTHONY MICHAEL AMATO | | | ON FILE |
| ANTHONY MICHAEL ANGELOVSKI | | | ON FILE |
| ANTHONY MICHAEL ARELLANOKRUSE | | | ON FILE |
| ANTHONY MICHAEL AULT | | | ON FILE |
| ANTHONY MICHAEL BARONCI | | | ON FILE |
| ANTHONY MICHAEL BENTANCUR | | | ON FILE |
| ANTHONY MICHAEL BOWMAN | | | ON FILE |
| ANTHONY MICHAEL BRASIL | | | ON FILE |
| ANTHONY MICHAEL BRYAN | | | ON FILE |
| ANTHONY MICHAEL CAINE | | | ON FILE |
| ANTHONY MICHAEL CAMACHO | | | ON FILE |
| ANTHONY MICHAEL CAMUGLIA | | | ON FILE |
| ANTHONY MICHAEL CAPPAERT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY MICHAEL CHEESEBOROUGH | | | ON FILE |
| ANTHONY MICHAEL CHMIELEWSKI | | | ON FILE |
| ANTHONY MICHAEL COLATRELLA RD | | | ON FILE |
| ANTHONY MICHAEL COMUZZI | | | ON FILE |
| ANTHONY MICHAEL CONOSCENTI | | | ON FILE |
| ANTHONY MICHAEL CONSALVI | | | ON FILE |
| ANTHONY MICHAEL CRESTA | | | ON FILE |
| ANTHONY MICHAEL DEANGELO | | | ON FILE |
| ANTHONY MICHAEL DELEGGE | | | ON FILE |
| ANTHONY MICHAEL DESILVALUTON | | | ON FILE |
| ANTHONY MICHAEL DEUTSCH | | | ON FILE |
| ANTHONY MICHAEL DOLLAR | | | ON FILE |
| ANTHONY MICHAEL ETTIPIO | | | ON FILE |
| ANTHONY MICHAEL FABBRO | | | ON FILE |
| ANTHONY MICHAEL FERRERA | | | ON FILE |
| ANTHONY MICHAEL FIERROS | | | ON FILE |
| ANTHONY MICHAEL FIORENZI | | | ON FILE |
| ANTHONY MICHAEL FOREST | | | ON FILE |
| ANTHONY MICHAEL FRACCI | | | ON FILE |
| ANTHONY MICHAEL GALLA | | | ON FILE |
| ANTHONY MICHAEL GARCIA | | | ON FILE |
| ANTHONY MICHAEL GARIBALDI | | | ON FILE |
| ANTHONY MICHAEL GARROW | | | ON FILE |
| ANTHONY MICHAEL GIOELI | | | ON FILE |
| ANTHONY MICHAEL GLOVER | | | ON FILE |
| ANTHONY MICHAEL GRAHAM | | | ON FILE |
| ANTHONY MICHAEL GREEN | | | ON FILE |
| ANTHONY MICHAEL HALL | | | ON FILE |
| ANTHONY MICHAEL HINES | | | ON FILE |
| ANTHONY MICHAEL IGLESIAS | | | ON FILE |
| ANTHONY MICHAEL INSWASTY | | | ON FILE |
| ANTHONY MICHAEL JANSEN-YOCHIM | | | ON FILE |
| ANTHONY MICHAEL JOINER | | | ON FILE |
| ANTHONY MICHAEL JORDAN | | | ON FILE |
| ANTHONY MICHAEL JR PRESTAMO | | | ON FILE |
| ANTHONY MICHAEL KRITIS | | | ON FILE |
| ANTHONY MICHAEL KUCHLER | | | ON FILE |
| ANTHONY MICHAEL KUSKE | | | ON FILE |
| ANTHONY MICHAEL LAMMERS | | | ON FILE |
| ANTHONY MICHAEL LARA | | | ON FILE |
| ANTHONY MICHAEL LUCACEL | | | ON FILE |
| ANTHONY MICHAEL MABARRACK | | | ON FILE |
| ANTHONY MICHAEL MAMMOLA | | | ON FILE |
| ANTHONY MICHAEL MARSHALL | | | ON FILE |
| ANTHONY MICHAEL MARTINEZ | | | ON FILE |
| ANTHONY MICHAEL MARTINEZ BAUTISTA | | | ON FILE |
| ANTHONY MICHAEL MASSUCCO | | | ON FILE |
| ANTHONY MICHAEL MCCLEVERTY | | | ON FILE |
| ANTHONY MICHAEL MCCROVITZ | | | ON FILE |
| ANTHONY MICHAEL MEIER | | | ON FILE |
| ANTHONY MICHAEL MICELI | | | ON FILE |
| ANTHONY MICHAEL MILLER | | | ON FILE |
| ANTHONY MICHAEL MINGONE | | | ON FILE |
| ANTHONY MICHAEL MUELLER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY MICHAEL MURRIETTA | | | ON FILE |
| ANTHONY MICHAEL NELSON | | | ON FILE |
| ANTHONY MICHAEL NORR | | | ON FILE |
| ANTHONY MICHAEL OCHOA | | | ON FILE |
| ANTHONY MICHAEL PAGGETT | | | ON FILE |
| ANTHONY MICHAEL PAIZ | | | ON FILE |
| ANTHONY MICHAEL PAUL SMITH | | | ON FILE |
| ANTHONY MICHAEL PRATT | | | ON FILE |
| ANTHONY MICHAEL RICCI | | | ON FILE |
| ANTHONY MICHAEL RICE | | | ON FILE |
| ANTHONY MICHAEL RIEGER-BORER | | | ON FILE |
| ANTHONY MICHAEL RINCON | | | ON FILE |
| ANTHONY MICHAEL ROBERTO | | | ON FILE |
| ANTHONY MICHAEL ROMANO | | | ON FILE |
| ANTHONY MICHAEL RUI GAMA | | | ON FILE |
| ANTHONY MICHAEL RUSSO | | | ON FILE |
| ANTHONY MICHAEL SANTORO | | | ON FILE |
| ANTHONY MICHAEL SCHEER | | | ON FILE |
| ANTHONY MICHAEL SCOTT | | | ON FILE |
| ANTHONY MICHAEL SISCO JR | | | ON FILE |
| ANTHONY MICHAEL STEINMETZ | | | ON FILE |
| ANTHONY MICHAEL VERNAVA | | | ON FILE |
| ANTHONY MICHAEL VINSON | | | ON FILE |
| ANTHONY MICHAEL WAITE | | | ON FILE |
| ANTHONY MICHAEL WALSH | | | ON FILE |
| ANTHONY MICHAEL WELSH | | | ON FILE |
| ANTHONY MICHAEL WEYER | | | ON FILE |
| ANTHONY MICHAEL WHITEMAN | | | ON FILE |
| ANTHONY MICHAEL WOOLF | | | ON FILE |
| ANTHONY MICHAEL YOST | | | ON FILE |
| ANTHONY MICHAEL ZASIMOVICH | | | ON FILE |
| ANTHONY MICHAEL ZASIMOVICH | | | ON FILE |
| ANTHONY MICHAELALLEN HENRICH | | | ON FILE |
| ANTHONY MICHEL AUGUSTE ALAIN GOUPIL | | | ON FILE |
| ANTHONY MICHEL LAURENT PETIT | | | ON FILE |
| ANTHONY MICHEL MOISAN | | | ON FILE |
| ANTHONY MICHEL PATRICK CHAMAS | | | ON FILE |
| ANTHONY MICKAEL LABIGNE | | | ON FILE |
| ANTHONY MICKAEL MARANDON | | | ON FILE |
| ANTHONY MIGUEL ANDRE CURIEL | | | ON FILE |
| ANTHONY MIGUEL BAXTER | | | ON FILE |
| ANTHONY MILAS | | | ON FILE |
| ANTHONY MILES | | | ON FILE |
| ANTHONY MILES BRANDT | | | ON FILE |
| ANTHONY MILES PEETE | | | ON FILE |
| ANTHONY MILES STEVENS | | | ON FILE |
| ANTHONY MILLER | | | ON FILE |
| ANTHONY MINH NGUYEN | | | ON FILE |
| ANTHONY MINH TRAN | | | ON FILE |
| ANTHONY MIRANDA MARTINEZ | | | ON FILE |
| ANTHONY MISAEL CASTELLANI | | | ON FILE |
| ANTHONY MITCHELL CHANDLER JR | | | ON FILE |
| ANTHONY MITCHELL PENNINGTON | | | ON FILE |
| ANTHONY MITCHELL VESA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY MIYAMOTO BARTHELL | | | ON FILE |
| ANTHONY MORELLA | | | ON FILE |
| ANTHONY MORENO-SANCHEZ | | | ON FILE |
| ANTHONY MORGAN | | | ON FILE |
| ANTHONY MORPHEW | | | ON FILE |
| ANTHONY MORRIS DOUGLAS | | | ON FILE |
| ANTHONY MUGONZA | | | ON FILE |
| ANTHONY MUNENE MUCHIRA | | | ON FILE |
| ANTHONY MUNOZ | | | ON FILE |
| ANTHONY MUSSETT | | | ON FILE |
| ANTHONY MUSTILLO | | | ON FILE |
| ANTHONY MUTUKU | | | ON FILE |
| ANTHONY MWANGI NDUATI | | | ON FILE |
| ANTHONY N GRECO | | | ON FILE |
| ANTHONY N TORRIGINO | | | ON FILE |
| ANTHONY NABAKI | | | ON FILE |
| ANTHONY NARANE LOWE | | | ON FILE |
| ANTHONY NATERA | | | ON FILE |
| ANTHONY NATHANIEL FAZIO | | | ON FILE |
| ANTHONY NAVARRO BERNARDINO | | | ON FILE |
| ANTHONY NAZZARENO MARTURANO | | | ON FILE |
| ANTHONY NDU | | | ON FILE |
| ANTHONY NDUBUEZE OLII | | | ON FILE |
| ANTHONY NEIL WERLEY | | | ON FILE |
| ANTHONY NELSON LANDRY | | | ON FILE |
| ANTHONY NELSON SALOME ORTIZ | | | ON FILE |
| ANTHONY NESSIM MADIOU | | | ON FILE |
| ANTHONY NGUYEN | | | ON FILE |
| ANTHONY NGUYEN | | | ON FILE |
| ANTHONY NICHOLAS ANTONACCI | | | ON FILE |
| ANTHONY NICHOLAS ARRIAGA | | | ON FILE |
| ANTHONY NICHOLAS DE PREZZO | | | ON FILE |
| ANTHONY NICHOLAS DOUCOULIAGOS | | | ON FILE |
| ANTHONY NICHOLAS FRASCA | | | ON FILE |
| ANTHONY NICHOLAS FUSCO | | | ON FILE |
| ANTHONY NICHOLAS MARASCO | | | ON FILE |
| ANTHONY NICHOLAS MAUCIERI | | | ON FILE |
| ANTHONY NICHOLAS SAURINE | | | ON FILE |
| ANTHONY NICHOLAS STANBURY | | | ON FILE |
| ANTHONY NICHOLAS ZICARI | | | ON FILE |
| ANTHONY NICHOLSON CAMPBELL | | | ON FILE |
| ANTHONY NICKOLAS INDURANTE | | | ON FILE |
| ANTHONY NICOLAS CAPITAN | | | ON FILE |
| ANTHONY NICOLAS PHILIPPE HOURDIN | | | ON FILE |
| ANTHONY NICOLAS WEBBER | | | ON FILE |
| ANTHONY NICOLE PELUSO | | | ON FILE |
| ANTHONY NIKOLAUS BESSINGER | | | ON FILE |
| ANTHONY NINCEVIC | | | ON FILE |
| ANTHONY NOEL AMADOR | | | ON FILE |
| ANTHONY NOEL HUBBERT | | | ON FILE |
| ANTHONY NOLAN JANNOTTA | | | ON FILE |
| ANTHONY NORMAN JOHANSEN-BARR | | | ON FILE |
| ANTHONY NOVO | | | ON FILE |
| ANTHONY NUEVO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY O OMOLADE | | | ON FILE |
| ANTHONY OBED FLORES | | | ON FILE |
| ANTHONY OBINNA NZEOGU | | | ON FILE |
| ANTHONY O'FLAHERTY | | | ON FILE |
| ANTHONY OGENE | | | ON FILE |
| ANTHONY OGHENEYENROVWO OLORI | | | ON FILE |
| ANTHONY OISENOBO EIKORE | | | ON FILE |
| ANTHONY OKINEDO | | | ON FILE |
| ANTHONY OKOBOI | | | ON FILE |
| ANTHONY OLIVER AKEN | | | ON FILE |
| ANTHONY OLIVIER MICHEL | | | ON FILE |
| ANTHONY OLUWADAMILOLA AWOYELE | | | ON FILE |
| ANTHONY ON KIT WU | | | ON FILE |
| ANTHONY ONEIL JACKSON II | | | ON FILE |
| ANTHONY ONOVUGHAKPO EKAJEH | | | ON FILE |
| ANTHONY ONYE NWANOKWALE | | | ON FILE |
| ANTHONY ORLANDO JAVIER | | | ON FILE |
| ANTHONY ORLANDO JAVIER | | | ON FILE |
| ANTHONY OSBORNE BORG | | | ON FILE |
| ANTHONY OSCAR OLEGARIO | | | ON FILE |
| ANTHONY OSEI TUTU | | | ON FILE |
| ANTHONY OSVALDO PASCUAL RODRIGUEZ | | | ON FILE |
| ANTHONY OUOCANH TRAN PHAM | | | ON FILE |
| ANTHONY OWEN WING | | | ON FILE |
| ANTHONY P BALON | | | ON FILE |
| ANTHONY P BEVILACQUA | | | ON FILE |
| ANTHONY P BRANCHFLOWER | | | ON FILE |
| ANTHONY P CARAMES | | | ON FILE |
| ANTHONY P DIAS | | | ON FILE |
| ANTHONY P DONATO | | | ON FILE |
| ANTHONY P KAKUCSKA | | | ON FILE |
| ANTHONY P MAHER | | | ON FILE |
| ANTHONY P MCAULIFFE | | | ON FILE |
| ANTHONY P MCCARVILLE | | | ON FILE |
| ANTHONY P PAIGE | | | ON FILE |
| ANTHONY P RINALDI | | | ON FILE |
| ANTHONY P RUSSO | | | ON FILE |
| ANTHONY P TYDINGCO | | | ON FILE |
| ANTHONY P VROOM | | | ON FILE |
| ANTHONY PADILLA | | | ON FILE |
| ANTHONY PAGLIARINI | | | ON FILE |
| ANTHONY PALERMO JR | | | ON FILE |
| ANTHONY PANACCI | | | ON FILE |
| ANTHONY PANG SIANG CHUAN (ANTHONY PENG XIANGQUAN) | | | ON FILE |
| ANTHONY PARIS KOHBELL | | | ON FILE |
| ANTHONY PARR | | | ON FILE |
| ANTHONY PASQUALE MARENO | | | ON FILE |
| ANTHONY PASSANISI | | | ON FILE |
| ANTHONY PATRICK ABUNASSAR | | | ON FILE |
| ANTHONY PATRICK CORVEN | | | ON FILE |
| ANTHONY PATRICK COYNE | | | ON FILE |
| ANTHONY PATRICK DAVIES | | | ON FILE |
| ANTHONY PATRICK HENRY PAUTHONNIER | | | ON FILE |
| ANTHONY PATRICK MATTHEWS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY PATRICK MILLER | | | ON FILE |
| ANTHONY PATRICK MOLLOY | | | ON FILE |
| ANTHONY PATRICK MURPHY | | | ON FILE |
| ANTHONY PATRICK NATALE | | | ON FILE |
| ANTHONY PATRICK OSBERT | | | ON FILE |
| ANTHONY PATRICK PANCERELLA | | | ON FILE |
| ANTHONY PATRICK RENE BECHE | | | ON FILE |
| ANTHONY PATRICK WILSON | | | ON FILE |
| ANTHONY PAUL ABAJIAN | | | ON FILE |
| ANTHONY PAUL ASTOLFI | | | ON FILE |
| ANTHONY PAUL BERCOW | | | ON FILE |
| ANTHONY PAUL BRUNNQUELL | | | ON FILE |
| ANTHONY PAUL CHAMBERS | | | ON FILE |
| ANTHONY PAUL CHARLES HUBERT RAINOUARD | | | ON FILE |
| ANTHONY PAUL CLERVI | | | ON FILE |
| ANTHONY PAUL DEMARTINO | | | ON FILE |
| ANTHONY PAUL ESPOSITO | | | ON FILE |
| ANTHONY PAUL FRANZE | | | ON FILE |
| ANTHONY PAUL GAL | | | ON FILE |
| ANTHONY PAUL GONZALES | | | ON FILE |
| ANTHONY PAUL HUTZOL | | | ON FILE |
| ANTHONY PAUL KOSTUROS | | | ON FILE |
| ANTHONY PAUL KRAWCZYNSKI | | | ON FILE |
| ANTHONY PAUL LANGELLO | | | ON FILE |
| ANTHONY PAUL M BEVILACQUA | | | ON FILE |
| ANTHONY PAUL M BEVILACQUA | | | ON FILE |
| ANTHONY PAUL MARULLO III | | | ON FILE |
| ANTHONY PAUL MONACO | | | ON FILE |
| ANTHONY PAUL O' CALLAGHAN | | | ON FILE |
| ANTHONY PAUL RIZZO | | | ON FILE |
| ANTHONY PAUL ROBERTS | | | ON FILE |
| ANTHONY PAUL SANCHEZ | | | ON FILE |
| ANTHONY PAUL SILVA | | | ON FILE |
| ANTHONY PAUL TINDLE | | | ON FILE |
| ANTHONY PAUL VALERA | | | ON FILE |
| ANTHONY PAUL VELOTTA | | | ON FILE |
| ANTHONY PAUL WHITE | | | ON FILE |
| ANTHONY PAUL WROBLEWSKI | | | ON FILE |
| ANTHONY PAULS | | | ON FILE |
| ANTHONY PAYANO | | | ON FILE |
| ANTHONY PAYET | | | ON FILE |
| ANTHONY PAZ | | | ON FILE |
| ANTHONY PAZMINO | | | ON FILE |
| ANTHONY PEARCE BRODERICK | | | ON FILE |
| ANTHONY PEI CHEE CHAN | | | ON FILE |
| ANTHONY PENNA | | | ON FILE |
| ANTHONY PEREZ | | | ON FILE |
| ANTHONY PETER AHEARNE | | | ON FILE |
| ANTHONY PETER BIBBY | | | ON FILE |
| ANTHONY PETER CHAN KAM LON | | | ON FILE |
| ANTHONY PETER FORDE | | | ON FILE |
| ANTHONY PETER INGRAM | | | ON FILE |
| ANTHONY PETER JABBOUR | | | ON FILE |
| ANTHONY PETER RINALDI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY PHAM | | | ON FILE |
| ANTHONY PHAM-TRUAX | | | ON FILE |
| ANTHONY PHAN | | | ON FILE |
| ANTHONY PHAN NGUYEN | | | ON FILE |
| ANTHONY PHI DOAN | | | ON FILE |
| ANTHONY PHILIP COTTI | | | ON FILE |
| ANTHONY PHILIP ELLIOTT | | | ON FILE |
| ANTHONY PHILIP HARPER | | | ON FILE |
| ANTHONY PHILIP LEUTENEGGER | | | ON FILE |
| ANTHONY PHILIP OZORIO | | | ON FILE |
| ANTHONY PHILIP ROSE | | | ON FILE |
| ANTHONY PHILIP ST CLAIRE | | | ON FILE |
| ANTHONY PHILIPPE MARIE DUBE | | | ON FILE |
| ANTHONY PHILIPPE VICTOIRE | | | ON FILE |
| ANTHONY PHILLIP BENDAS | | | ON FILE |
| ANTHONY PHILLIP BUETTNER | | | ON FILE |
| ANTHONY PHILLIP MOREY | | | ON FILE |
| ANTHONY PHU | | | ON FILE |
| ANTHONY PIERRE ANDRE ALLIGNOL | | | ON FILE |
| ANTHONY PIERRE BERNARD DANIEL GROSBOIS | | | ON FILE |
| ANTHONY PIERRE FERRARA | | | ON FILE |
| ANTHONY PIERRE MOREL | | | ON FILE |
| ANTHONY PIERRICK HENRIO | | | ON FILE |
| ANTHONY PIGNATARO | | | ON FILE |
| ANTHONY PINGET ALMAZAN | | | ON FILE |
| ANTHONY PINO | | | ON FILE |
| ANTHONY PIRRERA | | | ON FILE |
| ANTHONY PI-Y ALVAREZ | | | ON FILE |
| ANTHONY PLEACE | | | ON FILE |
| ANTHONY POWELL | | | ON FILE |
| ANTHONY PRESLEY LEONARD | | | ON FILE |
| ANTHONY PUGLIESE | | | ON FILE |
| ANTHONY Q OROZCO | | | ON FILE |
| ANTHONY QUAIL | | | ON FILE |
| ANTHONY QUANG LE | | | ON FILE |
| ANTHONY QUENTIN BENJAMIN LEFEVRE | | | ON FILE |
| ANTHONY QUINONES | | | ON FILE |
| ANTHONY R C TRAPUZZANO | | | ON FILE |
| ANTHONY R CAM | | | ON FILE |
| ANTHONY R CELESTE | | | ON FILE |
| ANTHONY R CELESTE | | | ON FILE |
| ANTHONY R CELESTE | | | ON FILE |
| ANTHONY R DEPALMA | | | ON FILE |
| ANTHONY R FABRIZI | | | ON FILE |
| ANTHONY R FLORIO | | | ON FILE |
| ANTHONY R GIELLO | | | ON FILE |
| ANTHONY R GIUGGIO | | | ON FILE |
| ANTHONY R GRECO JR | | | ON FILE |
| ANTHONY R HERNANDEZ | | | ON FILE |
| ANTHONY R HUMPHREY | | | ON FILE |
| ANTHONY R LOPEZ | | | ON FILE |
| ANTHONY R MARMON | | | ON FILE |
| ANTHONY R MELILLO | | | ON FILE |
| ANTHONY R MILLER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY R MOORE | | | ON FILE |
| ANTHONY R PALMIOTTO | | | ON FILE |
| ANTHONY R PASCHAL | | | ON FILE |
| ANTHONY R SAVAGE | | | ON FILE |
| ANTHONY R SENNHENN | | | ON FILE |
| ANTHONY R THIBEAU | | | ON FILE |
| ANTHONY RALPH CIMINERA | | | ON FILE |
| ANTHONY RALPH ROJO | | | ON FILE |
| ANTHONY RAMIREZ | | | ON FILE |
| ANTHONY RAMON CARABALLO | | | ON FILE |
| ANTHONY RAMON IVAN ENRIQUE SANDOVAL | | | ON FILE |
| ANTHONY RAMOS | | | ON FILE |
| ANTHONY RAMOS ARCULEO | | | ON FILE |
| ANTHONY RANIERI | | | ON FILE |
| ANTHONY RAPHAEL JACOBA | | | ON FILE |
| ANTHONY RASHAD WORKS | | | ON FILE |
| ANTHONY RAUL FUNEZ | | | ON FILE |
| ANTHONY RAUL SALINAS | | | ON FILE |
| ANTHONY RAY BILLINGS | | | ON FILE |
| ANTHONY RAY BONDZULIC | | | ON FILE |
| ANTHONY RAY CARTMILL | | | ON FILE |
| ANTHONY RAY DIQUARTO | | | ON FILE |
| ANTHONY RAY ELLIOTT | | | ON FILE |
| ANTHONY RAY FRANK | | | ON FILE |
| ANTHONY RAY GREEN | | | ON FILE |
| ANTHONY RAY ORANGE | | | ON FILE |
| ANTHONY RAY PEHRSON | | | ON FILE |
| ANTHONY RAY PIERCE | | | ON FILE |
| ANTHONY RAY SOLIZ | | | ON FILE |
| ANTHONY RAY STEPHENS | | | ON FILE |
| ANTHONY RAY ZINSMASTER | | | ON FILE |
| ANTHONY RAYCARLOS CONDE | | | ON FILE |
| ANTHONY RAYCARLOS CONDE | | | ON FILE |
| ANTHONY RAYMOND ALBERT DEILHES | | | ON FILE |
| ANTHONY RAYMOND FRANKENFIELD | | | ON FILE |
| ANTHONY RAYMOND HILL | | | ON FILE |
| ANTHONY RAYMOND LUCIEN SUCHAUD | | | ON FILE |
| ANTHONY RAYMOND PARKER | | | ON FILE |
| ANTHONY RAYMOND PIERRE BOYADJIAN | | | ON FILE |
| ANTHONY RAYMOND RACITI | | | ON FILE |
| ANTHONY RAYMOND RODRIGUEZ | | | ON FILE |
| ANTHONY RAYMOND SCHAER | | | ON FILE |
| ANTHONY RAYNARD EARL | | | ON FILE |
| ANTHONY RAYSHAWN SMITH | | | ON FILE |
| ANTHONY REAMONN SULLIVAN | | | ON FILE |
| ANTHONY REBELO | | | ON FILE |
| ANTHONY REBELO | | | ON FILE |
| ANTHONY REES ELLS | | | ON FILE |
| ANTHONY REGINALD KURT BOETTCHERC | | | ON FILE |
| ANTHONY REMI LLACEI | | | ON FILE |
| ANTHONY REMY ZBITAK | | | ON FILE |
| ANTHONY RENE ALEXANDRE LEZIN | | | ON FILE |
| ANTHONY RENE POUZOULET | | | ON FILE |
| ANTHONY REUBEN PADAYACHEE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY REYES | | | ON FILE |
| ANTHONY RHI | | | ON FILE |
| ANTHONY RIBEIRO DA SILVA | | | ON FILE |
| ANTHONY RICHARD ALEXAND STOLL | | | ON FILE |
| ANTHONY RICHARD ANDERSON | | | ON FILE |
| ANTHONY RICHARD CHAVEZ | | | ON FILE |
| ANTHONY RICHARD DIXON | | | ON FILE |
| ANTHONY RICHARD EASTIN | | | ON FILE |
| ANTHONY RICHARD EOVALDI | | | ON FILE |
| ANTHONY RICHARD FORESTIERE | | | ON FILE |
| ANTHONY RICHARD FRAGALE | | | ON FILE |
| ANTHONY RICHARD FRAGALE | | | ON FILE |
| ANTHONY RICHARD FRAGALE | | | ON FILE |
| ANTHONY RICHARD GIBSON | | | ON FILE |
| ANTHONY RICHARD GOMEZ | | | ON FILE |
| ANTHONY RICHARD HORTON | | | ON FILE |
| ANTHONY RICHARD MANGNALL | | | ON FILE |
| ANTHONY RICHARD NAPOLITANO | | | ON FILE |
| ANTHONY RICHARD TONETTI | | | ON FILE |
| ANTHONY RICHARD WITTS | | | ON FILE |
| ANTHONY RICKI COLON | | | ON FILE |
| ANTHONY RIGGIO | | | ON FILE |
| ANTHONY RILEY STRANK | | | ON FILE |
| ANTHONY RINI | | | ON FILE |
| ANTHONY RIOS | | | ON FILE |
| ANTHONY RIVERA | | | ON FILE |
| ANTHONY RIVERA II | | | ON FILE |
| ANTHONY ROBERT ADDEO | | | ON FILE |
| ANTHONY ROBERT AMAYA | | | ON FILE |
| ANTHONY ROBERT AMICUCCI | | | ON FILE |
| ANTHONY ROBERT ANGELONE | | | ON FILE |
| ANTHONY ROBERT BOCANEGRA | | | ON FILE |
| ANTHONY ROBERT BOSPFLUG | | | ON FILE |
| ANTHONY ROBERT BUKOVEC | | | ON FILE |
| ANTHONY ROBERT CAMP | | | ON FILE |
| ANTHONY ROBERT CATLEY | | | ON FILE |
| ANTHONY ROBERT ELKINGTON | | | ON FILE |
| ANTHONY ROBERT FOSSACECA | | | ON FILE |
| ANTHONY ROBERT FRANCIS BROWN | | | ON FILE |
| ANTHONY ROBERT FRANCISKATO | | | ON FILE |
| ANTHONY ROBERT GALOFARO | | | ON FILE |
| ANTHONY ROBERT GONKE | | | ON FILE |
| ANTHONY ROBERT GONNET | | | ON FILE |
| ANTHONY ROBERT H FREMON | | | ON FILE |
| ANTHONY ROBERT HERNANDEZ | | | ON FILE |
| ANTHONY ROBERT HERNANDEZ | | | ON FILE |
| ANTHONY ROBERT JENNION | | | ON FILE |
| ANTHONY ROBERT KIDD | | | ON FILE |
| ANTHONY ROBERT KOLNBERGER | | | ON FILE |
| ANTHONY ROBERT MARTIN TRIGONA IV | | | ON FILE |
| ANTHONY ROBERT MENDEZ | | | ON FILE |
| ANTHONY ROBERT MURRAY | | | ON FILE |
| ANTHONY ROBERT PARKER | | | ON FILE |
| ANTHONY ROBERT PAULL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY ROBERT PRINZ | | | ON FILE |
| ANTHONY ROBERT RODRIGUEZ | | | ON FILE |
| ANTHONY ROBERT RUTLEDGE | | | ON FILE |
| ANTHONY ROBERT SANTELLA | | | ON FILE |
| ANTHONY ROBERT STUMPF | | | ON FILE |
| ANTHONY ROBERT WORTON | | | ON FILE |
| ANTHONY ROBERTO KOTERBA | | | ON FILE |
| ANTHONY ROBIN BRAND | | | ON FILE |
| ANTHONY ROBIN RINEER | | | ON FILE |
| ANTHONY ROCCO BARTOLO | | | ON FILE |
| ANTHONY ROCCO FRANCO GUTTA | | | ON FILE |
| ANTHONY ROCCO FULGINITTI | | | ON FILE |
| ANTHONY RODRICK | | | ON FILE |
| ANTHONY RODRIGUEZ | | | ON FILE |
| ANTHONY RODRIGUEZ | | | ON FILE |
| ANTHONY RODRIGUEZ | | | ON FILE |
| ANTHONY ROLLANDEZ | | | ON FILE |
| ANTHONY ROMAIN CONSTANT | | | ON FILE |
| ANTHONY ROMAIN ROEDER | | | ON FILE |
| ANTHONY ROMAIN SANTIN ZAPATA | | | ON FILE |
| ANTHONY ROMUALD ETIENNE MALLET | | | ON FILE |
| ANTHONY RONALD GASCOIGNE | | | ON FILE |
| ANTHONY RONALD ROBERT KILBORN | | | ON FILE |
| ANTHONY ROSS ADLAM | | | ON FILE |
| ANTHONY ROSS MARTELLI | | | ON FILE |
| ANTHONY ROSS TAIT | | | ON FILE |
| ANTHONY ROUX | | | ON FILE |
| ANTHONY ROY HARVEY JR | | | ON FILE |
| ANTHONY ROY RIOS | | | ON FILE |
| ANTHONY RUBEN CANIZALES | | | ON FILE |
| ANTHONY RUBEN GARCIA | | | ON FILE |
| ANTHONY RUSSELL | | | ON FILE |
| ANTHONY RUSSELL | | | ON FILE |
| ANTHONY RUSSELL DEPTEL | | | ON FILE |
| ANTHONY RUSSELL KAMEKA | | | ON FILE |
| ANTHONY RUSSELL KENDALL | | | ON FILE |
| ANTHONY RUSSO | | | ON FILE |
| ANTHONY RUTTLER | | | ON FILE |
| ANTHONY RYAN BAKER | | | ON FILE |
| ANTHONY RYAN DAVILA | | | ON FILE |
| ANTHONY RYAN LESLIE | | | ON FILE |
| ANTHONY RYAN WALDREP | | | ON FILE |
| ANTHONY RYUJI SHINTAKU | | | ON FILE |
| ANTHONY S ANDRE | | | ON FILE |
| ANTHONY S COLLINS | | | ON FILE |
| ANTHONY S ELMORE | | | ON FILE |
| ANTHONY S GIUNTA | | | ON FILE |
| ANTHONY S KUREC | | | ON FILE |
| ANTHONY S LLOYD | | | ON FILE |
| ANTHONY S MICHAL | | | ON FILE |
| ANTHONY S PAGANO | | | ON FILE |
| ANTHONY S SUCHIT | | | ON FILE |
| ANTHONY SABINO MONSIBAIS | | | ON FILE |
| ANTHONY SAELE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY SAELE | | | ON FILE |
| ANTHONY SALGADO | | | ON FILE |
| ANTHONY SALUDES JOSE | | | ON FILE |
| ANTHONY SALVATORE | | | ON FILE |
| ANTHONY SALVATORE BALISTRERI | | | ON FILE |
| ANTHONY SALVATORE BALISTRERI | | | ON FILE |
| ANTHONY SALVATORE CALISE | | | ON FILE |
| ANTHONY SALVATORE FINELLI | | | ON FILE |
| ANTHONY SALVATORE GULLI | | | ON FILE |
| ANTHONY SALVATORE LANCE | | | ON FILE |
| ANTHONY SALVERON DEITA | | | ON FILE |
| ANTHONY SAMIR ZAAROUR | | | ON FILE |
| ANTHONY SAMUEL MESSINA | | | ON FILE |
| ANTHONY SAMUEL MILLER | | | ON FILE |
| ANTHONY SAMUEL PHILIPPE VALLANCE | | | ON FILE |
| ANTHONY SAN | | | ON FILE |
| ANTHONY SANCHEZ | | | ON FILE |
| ANTHONY SANCHEZ | | | ON FILE |
| ANTHONY SANDRI | | | ON FILE |
| ANTHONY SANTINO VELASQUEZ | | | ON FILE |
| ANTHONY SANTO ALOSI | | | ON FILE |
| ANTHONY SANTOS | | | ON FILE |
| ANTHONY SATYA PHORTH | | | ON FILE |
| ANTHONY SAU YIN YUNG | | | ON FILE |
| ANTHONY SAUCEDO | | | ON FILE |
| ANTHONY SAUL DIAZ | | | ON FILE |
| ANTHONY SCOTT ALBRIGHT | | | ON FILE |
| ANTHONY SCOTT BANDY | | | ON FILE |
| ANTHONY SCOTT FIELDS | | | ON FILE |
| ANTHONY SCOTT FINCHUM | | | ON FILE |
| ANTHONY SCOTT FOWLER | | | ON FILE |
| ANTHONY SCOTT GIBSON | | | ON FILE |
| ANTHONY SCOTT GOURLEY | | | ON FILE |
| ANTHONY SCOTT GUY | | | ON FILE |
| ANTHONY SCOTT HUGHES | | | ON FILE |
| ANTHONY SCOTT HUIZINGA | | | ON FILE |
| ANTHONY SCOTT IDE | | | ON FILE |
| ANTHONY SCOTT MASSETTI | | | ON FILE |
| ANTHONY SCOTT MCMURRY | | | ON FILE |
| ANTHONY SCOTT MONISTERE | | | ON FILE |
| ANTHONY SCOTT RAINFORD | | | ON FILE |
| ANTHONY SCOTT WILMS | | | ON FILE |
| ANTHONY SCOTTALOTA EHLE | | | ON FILE |
| ANTHONY SEAN BEUMER | | | ON FILE |
| ANTHONY SEBASTIAN BILLANTE | | | ON FILE |
| ANTHONY SEBASTIAN MONTOYA | | | ON FILE |
| ANTHONY SEBASTIAN PROTO | | | ON FILE |
| ANTHONY SEBASTIEN DEYMIER | | | ON FILE |
| ANTHONY SEBASTIEN LEMAIRE | | | ON FILE |
| ANTHONY SEBASTIEN PHILIPPE ROBERT | | | ON FILE |
| ANTHONY SEGARRA NIEVES | | | ON FILE |
| ANTHONY SERGE ISIDORE ROLAND CORDIER | | | ON FILE |
| ANTHONY SERGE JOSE FREITAS | | | ON FILE |
| ANTHONY SERGE R CAPOUET | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY SERGIO RYAN | | | ON FILE |
| ANTHONY SERGIO VILLEGAS | | | ON FILE |
| ANTHONY SHANE CANNON | | | ON FILE |
| ANTHONY SHANE CARPER | | | ON FILE |
| ANTHONY SHANE WILLIAMS | | | ON FILE |
| ANTHONY SHAW | | | ON FILE |
| ANTHONY SHAWN ANDERSON | | | ON FILE |
| ANTHONY SHAWN CARLSON | | | ON FILE |
| ANTHONY SHAWN MUNOZ | | | ON FILE |
| ANTHONY SHAWN RISELEY | | | ON FILE |
| ANTHONY SHAWNT MILLER | | | ON FILE |
| ANTHONY SHERMAN PATTON | | | ON FILE |
| ANTHONY SHIN JUI CHIN | | | ON FILE |
| ANTHONY SIANO | | | ON FILE |
| ANTHONY SICARI | | | ON FILE |
| ANTHONY SIDNEY JR BOXILL | | | ON FILE |
| ANTHONY SILANG ATIENZA | | | ON FILE |
| ANTHONY SILVA ALEGRETE | | | ON FILE |
| ANTHONY SILVER GALANTE | | | ON FILE |
| ANTHONY SIMON ASTLEY | | | ON FILE |
| ANTHONY SIMON LEON ENDERLIN | | | ON FILE |
| ANTHONY SMERLING CID ARAMBOLES | | | ON FILE |
| ANTHONY SMETAK | | | ON FILE |
| ANTHONY SMETS | | | ON FILE |
| ANTHONY SMITH BUCELLO | | | ON FILE |
| ANTHONY SMUCLER | | | ON FILE |
| ANTHONY SMUCLER | | | ON FILE |
| ANTHONY SOEHARTONO | | | ON FILE |
| ANTHONY SOLANO | | | ON FILE |
| ANTHONY SOTO | | | ON FILE |
| ANTHONY SPAFFORD PALMIERI | | | ON FILE |
| ANTHONY SPIERST | | | ON FILE |
| ANTHONY STANISLAS PINEAU | | | ON FILE |
| ANTHONY STANLEY BIASIOTTA | | | ON FILE |
| ANTHONY STELLA | | | ON FILE |
| ANTHONY STEPHEN CIORCIARI | | | ON FILE |
| ANTHONY STEPHEN GILES | | | ON FILE |
| ANTHONY STEPHEN GRAZIO | | | ON FILE |
| ANTHONY STEPHEN HUNTER | | | ON FILE |
| ANTHONY STEPHEN MANFREDI | | | ON FILE |
| ANTHONY STEPHEN MCGRATH | | | ON FILE |
| ANTHONY STEPHEN TERRY | | | ON FILE |
| ANTHONY STEVE KENCHINGTON | | | ON FILE |
| ANTHONY STEVEN DILEMME | | | ON FILE |
| ANTHONY STEVEN ESCOBEDO | | | ON FILE |
| ANTHONY STEVEN EVERSON | | | ON FILE |
| ANTHONY STEVEN FENECH | | | ON FILE |
| ANTHONY STEVEN KOZMINSKI | | | ON FILE |
| ANTHONY STEVEN ROBERT BAULD | | | ON FILE |
| ANTHONY STEWART WARRY | | | ON FILE |
| ANTHONY STIGALL | | | ON FILE |
| ANTHONY STUART KIEM | | | ON FILE |
| ANTHONY STUART RENICKS | | | ON FILE |
| ANTHONY SUE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY SYLVAIN ALBERT ELIE GARNIER | | | ON FILE |
| ANTHONY SYLVAIN FERNAND DE RUEDA | | | ON FILE |
| ANTHONY SYLVAIN QUESADA | | | ON FILE |
| ANTHONY SYLVAIN SAUVEUR BREVOT | | | ON FILE |
| ANTHONY SYLVESTER HOWARD | | | ON FILE |
| ANTHONY SYLVESTER MURRAIN | | | ON FILE |
| ANTHONY SZEBENYI | | | ON FILE |
| ANTHONY T BERTUCCI | | | ON FILE |
| ANTHONY T BUSCHER | | | ON FILE |
| ANTHONY T CURRY | | | ON FILE |
| ANTHONY T DEFABIIS | | | ON FILE |
| ANTHONY T DELUCCIA | | | ON FILE |
| ANTHONY T ELIA | | | ON FILE |
| ANTHONY T ENGLAND | | | ON FILE |
| ANTHONY T PETRUCELLI JR | | | ON FILE |
| ANTHONY TABANI SHADUR | | | ON FILE |
| ANTHONY TANG | | | ON FILE |
| ANTHONY TANG | | | ON FILE |
| ANTHONY TAYLOR | | | ON FILE |
| ANTHONY TAYLOR AURECCHIONE | | | ON FILE |
| ANTHONY TEIK-KHOON SEE | | | ON FILE |
| ANTHONY TELLERI III | | | ON FILE |
| ANTHONY TEON DARWIN | | | ON FILE |
| ANTHONY TERAN | | | ON FILE |
| ANTHONY THAI | | | ON FILE |
| ANTHONY THAI NGO | | | ON FILE |
| ANTHONY THAI VO | | | ON FILE |
| ANTHONY THEODOULOU | | | ON FILE |
| ANTHONY THEOPHILE ROBERT PIERRE THIERY | | | ON FILE |
| ANTHONY THIO | | | ON FILE |
| ANTHONY THOMAS | | | ON FILE |
| ANTHONY THOMAS BERARDESCO | | | ON FILE |
| ANTHONY THOMAS BRODERICK | | | ON FILE |
| ANTHONY THOMAS BURKE | | | ON FILE |
| ANTHONY THOMAS CENCI | | | ON FILE |
| ANTHONY THOMAS DEVECCHIO | | | ON FILE |
| ANTHONY THOMAS DOAN SOROKA | | | ON FILE |
| ANTHONY THOMAS DOMINIC J RECTOR | | | ON FILE |
| ANTHONY THOMAS GREGORIO | | | ON FILE |
| ANTHONY THOMAS HANIFEN | | | ON FILE |
| ANTHONY THOMAS JENKINS | | | ON FILE |
| ANTHONY THOMAS MARTE | | | ON FILE |
| ANTHONY THOMAS MOCZYNSKI | | | ON FILE |
| ANTHONY THOMAS PLACE | | | ON FILE |
| ANTHONY THOMAS PRESTON | | | ON FILE |
| ANTHONY THOMAS SHEEHY | | | ON FILE |
| ANTHONY THOMAS TAYNOR | | | ON FILE |
| ANTHONY THOMAS TOBIAS | | | ON FILE |
| ANTHONY THOMAS WILEY | | | ON FILE |
| ANTHONY THOMAS WILLIAMS | | | ON FILE |
| ANTHONY THOMPSON ARETZ | | | ON FILE |
| ANTHONY THORNE | | | ON FILE |
| ANTHONY THUY BA HUYNH | | | ON FILE |
| ANTHONY TIPS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY TODD MINCA | | | ON FILE |
| ANTHONY TOMISLAV PEZER POZO | | | ON FILE |
| ANTHONY TORRES LIGUA | | | ON FILE |
| ANTHONY TOWNSEND | | | ON FILE |
| ANTHONY TRAN | | | ON FILE |
| ANTHONY TRAN | | | ON FILE |
| ANTHONY TRAVIS LLANEZ | | | ON FILE |
| ANTHONY TREVINO LARSON | | | ON FILE |
| ANTHONY TREVOR PINTO | | | ON FILE |
| ANTHONY TRINQUET | | | ON FILE |
| ANTHONY TROY WYNN | | | ON FILE |
| ANTHONY TRUONG | | | ON FILE |
| ANTHONY TSANG CHI YIN | | | ON FILE |
| ANTHONY TSENG | | | ON FILE |
| ANTHONY TU | | | ON FILE |
| ANTHONY TY MATTOCKS | | | ON FILE |
| ANTHONY TYLER | | | ON FILE |
| ANTHONY TYLER ATHERTON | | | ON FILE |
| ANTHONY TYRONE LACKEY | | | ON FILE |
| ANTHONY TYRONE NORRIS | | | ON FILE |
| ANTHONY TYRONE RICKS-ROCHESTER | | | ON FILE |
| ANTHONY TYSON NUTT | | | ON FILE |
| ANTHONY UZONDU OGBUJU | | | ON FILE |
| ANTHONY V AVERY | | | ON FILE |
| ANTHONY V BONGIOVANNI | | | ON FILE |
| ANTHONY V BOVA | | | ON FILE |
| ANTHONY V CURRO | | | ON FILE |
| ANTHONY V MONDELLO | | | ON FILE |
| ANTHONY V PECORELLI | | | ON FILE |
| ANTHONY VALENTIN LUCERO | | | ON FILE |
| ANTHONY VAN HURT | | | ON FILE |
| ANTHONY VAN THUYNE | | | ON FILE |
| ANTHONY VAZQUEZ FREIRE | | | ON FILE |
| ANTHONY VE SHAUN GIBBY | | | ON FILE |
| ANTHONY VERDESCA DE AGUIAR | | | ON FILE |
| ANTHONY VICTOR CAMARDA | | | ON FILE |
| ANTHONY VICTOR CASILLAS | | | ON FILE |
| ANTHONY VICTOR DISERAFINO | | | ON FILE |
| ANTHONY VICTOR LYAMICHEV | | | ON FILE |
| ANTHONY VICTOR MIDDLETON | | | ON FILE |
| ANTHONY VICTOR SHEPHARD | | | ON FILE |
| ANTHONY VICTOR WEAVER | | | ON FILE |
| ANTHONY VIET LUU | | | ON FILE |
| ANTHONY VIGIL | | | ON FILE |
| ANTHONY VILLAFANIA PANES | | | ON FILE |
| ANTHONY VINCENT ALEXANDER GIGLIA | | | ON FILE |
| ANTHONY VINCENT DANDRIA | | | ON FILE |
| ANTHONY VINCENT GAGNOR | | | ON FILE |
| ANTHONY VINCENT HEALY COUNSELL | | | ON FILE |
| ANTHONY VINCENT JAEGER | | | ON FILE |
| ANTHONY VINCENT MARTINEZ | | | ON FILE |
| ANTHONY VINCENT MASTELLONE | | | ON FILE |
| ANTHONY VINCENT MENCINI | | | ON FILE |
| ANTHONY VINCENT PRENCIPE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY VINCENT RAMOS | | | ON FILE |
| ANTHONY VINCENT RICHARDS | | | ON FILE |
| ANTHONY VINCENT WINDER | | | ON FILE |
| ANTHONY VINCENT ZAGARRI MORLEY | | | ON FILE |
| ANTHONY VINH KIM TRAN | | | ON FILE |
| ANTHONY VITO MAZZARA | | | ON FILE |
| ANTHONY VLADISLAV DIMITROV | | | ON FILE |
| ANTHONY VON LENO | | | ON FILE |
| ANTHONY VUONG | | | ON FILE |
| ANTHONY W CHARLES | | | ON FILE |
| ANTHONY W FUNG | | | ON FILE |
| ANTHONY W HAWKINS | | | ON FILE |
| ANTHONY W KAFUKO | | | ON FILE |
| ANTHONY W MONTELEONE | | | ON FILE |
| ANTHONY W VULCAN | | | ON FILE |
| ANTHONY W VULCAN | | | ON FILE |
| ANTHONY WAI FAT TANG | | | ON FILE |
| ANTHONY WAI HO MAK | | | ON FILE |
| ANTHONY WANG | | | ON FILE |
| ANTHONY WARREN COBB | | | ON FILE |
| ANTHONY WARREN DELANEY | | | ON FILE |
| ANTHONY WARWICK SHAW | | | ON FILE |
| ANTHONY WATSON | | | ON FILE |
| ANTHONY WAYNE CARROLL | | | ON FILE |
| ANTHONY WAYNE DRAPER | | | ON FILE |
| ANTHONY WAYNE EMBERGER | | | ON FILE |
| ANTHONY WAYNE ERWIN | | | ON FILE |
| ANTHONY WAYNE FLICK | | | ON FILE |
| ANTHONY WAYNE HENG | | | ON FILE |
| ANTHONY WAYNE JR HIGH | | | ON FILE |
| ANTHONY WAYNE KOOREY | | | ON FILE |
| ANTHONY WAYNE MYERS | | | ON FILE |
| ANTHONY WAYNE PIERCE | | | ON FILE |
| ANTHONY WAYNE RAYMOND | | | ON FILE |
| ANTHONY WAYNE SEBASTIAN | | | ON FILE |
| ANTHONY WAYNE SHARP JR | | | ON FILE |
| ANTHONY WAYNE WALLACE CHRISTIANSEN | | | ON FILE |
| ANTHONY WAYNE WHITHAM | | | ON FILE |
| ANTHONY WAYNE WILLIAMS | | | ON FILE |
| ANTHONY WAYNEPERRON DAVIDSON | | | ON FILE |
| ANTHONY WEBB | | | ON FILE |
| ANTHONY WEEDEN | | | ON FILE |
| ANTHONY WESSEL | | | ON FILE |
| ANTHONY WESTON KING | | | ON FILE |
| ANTHONY WHITWORTH GANTENBEIN | | | ON FILE |
| ANTHONY WIBISONO | | | ON FILE |
| ANTHONY WIBISONO | | | ON FILE |
| ANTHONY WILFRED ABBOTT | | | ON FILE |
| ANTHONY WILLIAM ANDERSON | | | ON FILE |
| ANTHONY WILLIAM BINNS | | | ON FILE |
| ANTHONY WILLIAM BRIDGES | | | ON FILE |
| ANTHONY WILLIAM BROOKS | | | ON FILE |
| ANTHONY WILLIAM CARUSO | | | ON FILE |
| ANTHONY WILLIAM CHUDYK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTHONY WILLIAM DELORENZO | | | ON FILE |
| ANTHONY WILLIAM HARRISON | | | ON FILE |
| ANTHONY WILLIAM HURON | | | ON FILE |
| ANTHONY WILLIAM INNS | | | ON FILE |
| ANTHONY WILLIAM IOVANNA | | | ON FILE |
| ANTHONY WILLIAM MANNING | | | ON FILE |
| ANTHONY WILLIAM MULHERIN | | | ON FILE |
| ANTHONY WILLIAM NEWLING WARD | | | ON FILE |
| ANTHONY WILLIAM OLIVER | | | ON FILE |
| ANTHONY WILLIAM OLYNYK | | | ON FILE |
| ANTHONY WILLIAM REMENSNYDER | | | ON FILE |
| ANTHONY WILLIAM SACCOL | | | ON FILE |
| ANTHONY WILLIAM THOMAS | | | ON FILE |
| ANTHONY WILLIAM TROPIANO | | | ON FILE |
| ANTHONY WILLIAM TURNER | | | ON FILE |
| ANTHONY WILLIAM WRATE | | | ON FILE |
| ANTHONY WILLIAMRAYMOND MILLER | | | ON FILE |
| ANTHONY WILLIAMS | | | ON FILE |
| ANTHONY WILLIAMS CALDALDA | | | ON FILE |
| ANTHONY WINSTON ELLIS | | | ON FILE |
| ANTHONY WIRJOPRAWIRO | | | ON FILE |
| ANTHONY WLADYSLAW KOLODZIEJ | | | ON FILE |
| ANTHONY WONG | | | ON FILE |
| ANTHONY WONG | | | ON FILE |
| ANTHONY WONG | | | ON FILE |
| ANTHONY WONG FOOK LEONG | | | ON FILE |
| ANTHONY WOODARD | | | ON FILE |
| ANTHONY WYMAN HO | | | ON FILE |
| ANTHONY XAVIER JACQUES BONJEAN | | | ON FILE |
| ANTHONY XU | | | ON FILE |
| ANTHONY Y OMOLAYOLE | | | ON FILE |
| ANTHONY YAN CAMPBELL | | | ON FILE |
| ANTHONY YIU JOE CHEUNG | | | ON FILE |
| ANTHONY YOUNG KIM | | | ON FILE |
| ANTHONY YVES CLAUDE HAUMONT | | | ON FILE |
| ANTHONY ZACHARY ANTENUCCI | | | ON FILE |
| ANTHONY ZACHARY ANTENUCCI | | | ON FILE |
| ANTHONY ZANELLA | | | ON FILE |
| ANTHONY ZEBIER | | | ON FILE |
| ANTHONY ZEPEDA | | | ON FILE |
| ANTHONY ZHEN HE | | | ON FILE |
| ANTHONYEUGENE MARTIN | | | ON FILE |
| ANTHONYF LUCCI | | | ON FILE |
| ANTHONY-GIL GERARD MARCEL JEAN-FRANCOIS GALLAIS | | | ON FILE |
| ANTHONY-JEFFREY ESE AGBOFOATI | | | ON FILE |
| ANTHONYJO P POLSTER | | | ON FILE |
| ANTHOULA KOFIDOU | | | ON FILE |
| ANTHOULA MITKOUDI | | | ON FILE |
| ANTHOULLA PAPAXENOFONTOS VARNAVA | | | ON FILE |
| ANTHUAN ERNESTO LEYVA CLARO | | | ON FILE |
| ANTI MAGIT | | | ON FILE |
| ANTI NOUSI | | | ON FILE |
| ANTI SIMON TOMAS CARRASCO PALMER | | | ON FILE |
| ANTICA ARSOV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTIGONE CHERESE LOWERY | | | ON FILE |
| ANTIGONI KARKALLI | | | ON FILE |
| ANTIGONI SOUFLA | | | ON FILE |
| ANTIKA JUNRAKAN | | | ON FILE |
| ANTIMO AMATO DE SERPIS | | | ON FILE |
| ANTIMO CAPPUCCIO | | | ON FILE |
| ANTIMO CAPUTO | | | ON FILE |
| ANTIMO DI GRAZIA | | | ON FILE |
| ANTIMO RYAN PONTICELLO | | | ON FILE |
| ANTIOCO ARTURO GONZALEZ | | | ON FILE |
| ANTIONE MAURICE CUMMINGS | | | ON FILE |
| ANTIONE RODNEY MCCALL | | | ON FILE |
| ANTIOPI VOULTSIADOU | | | ON FILE |
| ANTJE BARBARA HUBER-RIEBLE | | | ON FILE |
| ANTJE FREUND | | | ON FILE |
| ANTJE GADOW | | | ON FILE |
| ANTJE SPAANS | | | ON FILE |
| ANTO BUCIC | | | ON FILE |
| ANTO MAGIC | | | ON FILE |
| ANTO MARIC | | | ON FILE |
| ANTOAN KOSTOV ZHIZGOV | | | ON FILE |
| ANTOAN PETROV KATSAROV | | | ON FILE |
| ANTOAN TONCHEV TONEV | | | ON FILE |
| ANTOAN TSVETKOV MILKOV | | | ON FILE |
| ANTOANETA ATANASOVA KARAIVANOVA | | | ON FILE |
| ANTOANETA BORISOVA BELUHOVA | | | ON FILE |
| ANTOANETA GEORGIEVA FRANGOVA | | | ON FILE |
| ANTOANETA IORDANOVA IVANOVA | | | ON FILE |
| ANTOANETA LYUBOMIROVA GENOVA | | | ON FILE |
| ANTOANETA TODOROVA KARAGYOZOVA | | | ON FILE |
| ANTOINE  BERGIER | | | ON FILE |
| ANTOINE ACHILLE MAURICE CHADANIAN | | | ON FILE |
| ANTOINE ADRIEN JEAN RIBAUT | | | ON FILE |
| ANTOINE ALAIN CAMERON BERTHEL | | | ON FILE |
| ANTOINE ALAIN CHARLES CHAUVEL | | | ON FILE |
| ANTOINE ALAIN CHARLES CHAUVEL | | | ON FILE |
| ANTOINE ALAIN LE BARS | | | ON FILE |
| ANTOINE ALARY | | | ON FILE |
| ANTOINE ALEXANDRE BALESI | | | ON FILE |
| ANTOINE ALEXANDRE CHRISTOPHE REVERDY | | | ON FILE |
| ANTOINE ALEXANDRE LECERF | | | ON FILE |
| ANTOINE ALEXANDRE PAUL LARCHER | | | ON FILE |
| ANTOINE ALEXIS DE BRISSON DE LAROCHE | | | ON FILE |
| ANTOINE ALEXIS HOTTE | | | ON FILE |
| ANTOINE AMBROSE LANCIFIELD | | | ON FILE |
| ANTOINE ANDRÂˆŠÃ¢ ÂˆŠÃ¢TIENNE RENÂˆŠÃ¢ MONBRUN | | | ON FILE |
| ANTOINE ANDRE BAVAY | | | ON FILE |
| ANTOINE ANDRE J BRUYNS | | | ON FILE |
| ANTOINE ANDRE ROBERT ANICOTTE | | | ON FILE |
| ANTOINE ANDRE-PHILIPPE ALDO BRISSAUD | | | ON FILE |
| ANTOINE ARNAUD REMY FORTIN | | | ON FILE |
| ANTOINE AURELIEN ARMAND LEFEVRE | | | ON FILE |
| ANTOINE AVEN MARIE BERTRAND MALLAT | | | ON FILE |
| ANTOINE BARUXAKIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTOINE BASSILIOS | | | ON FILE |
| ANTOINE BELLEMARE PEPIN | | | ON FILE |
| ANTOINE BELLEY | | | ON FILE |
| ANTOINE BENJAMIN GRIMAUD | | | ON FILE |
| ANTOINE BENOIT CHAPELAIN | | | ON FILE |
| ANTOINE BENOIT JACQUES MARIE DE SAINT JULIEN | | | ON FILE |
| ANTOINE BENOIT MERVEILLE | | | ON FILE |
| ANTOINE BENOIT S MERVEILLE | | | ON FILE |
| ANTOINE BE'RAUD BOUVIER D' ACHER | | | ON FILE |
| ANTOINE BERNARD FRANCOIS MARIE CORNUAILLE | | | ON FILE |
| ANTOINE BERNARD FRANCOIS MARIE PLASAIT | | | ON FILE |
| ANTOINE BERNARD JACQUES BENQUET | | | ON FILE |
| ANTOINE BERNARD LEMOINE | | | ON FILE |
| ANTOINE BERNARD RICHARD | | | ON FILE |
| ANTOINE BERNARD TREFOIS | | | ON FILE |
| ANTOINE BERTRAND | | | ON FILE |
| ANTOINE BERTRAND LOUIS WABLE | | | ON FILE |
| ANTOINE BLUM | | | ON FILE |
| ANTOINE BON | | | ON FILE |
| ANTOINE BOUCHER | | | ON FILE |
| ANTOINE BOUSSADI | | | ON FILE |
| ANTOINE BROWN | | | ON FILE |
| ANTOINE BRUNO CECCATO | | | ON FILE |
| ANTOINE BRUNORO FRANZETTI | | | ON FILE |
| ANTOINE BUYSSECHAERT | | | ON FILE |
| ANTOINE CAMILLE EDMOND MICHEL ETRE | | | ON FILE |
| ANTOINE CAN KULEKCI | | | ON FILE |
| ANTOINE CAPELLI | | | ON FILE |
| ANTOINE CEDRIC GAILLARD | | | ON FILE |
| ANTOINE CEDRIC SICEAUX | | | ON FILE |
| ANTOINE CHARLES DENIS RADIX | | | ON FILE |
| ANTOINE CHARLES NICOLAS PETIT | | | ON FILE |
| ANTOINE CHAUSY | | | ON FILE |
| ANTOINE CHENEL | | | ON FILE |
| ANTOINE CHRISTOPHE SERGE JEAN BOUTROUX | | | ON FILE |
| ANTOINE CLAUDE BERNARD GAYOT | | | ON FILE |
| ANTOINE CLAUDE GILLES LUCIEN LEBLANC | | | ON FILE |
| ANTOINE CLAUDE JEAN CLARMAN | | | ON FILE |
| ANTOINE CLAUDE LESCURE | | | ON FILE |
| ANTOINE CLAUDE POILLEUX | | | ON FILE |
| ANTOINE CLEMENT PIERRE DOUCHIN | | | ON FILE |
| ANTOINE CYRIL MAR | | | ON FILE |
| ANTOINE CYRIL PAUL TADROS | | | ON FILE |
| ANTOINE D ORBAN | | | ON FILE |
| ANTOINE D VAUGHN | | | ON FILE |
| ANTOINE DANEAU | | | ON FILE |
| ANTOINE DANIEL MOUTINHO | | | ON FILE |
| ANTOINE DANIELLE MOSS | | | ON FILE |
| ANTOINE DAVID FRANCOIS GUERMONPREZ | | | ON FILE |
| ANTOINE DE ROBILLARD | | | ON FILE |
| ANTOINE DEMETRIUS NOBLE | | | ON FILE |
| ANTOINE DEMORRIS NIOUS | | | ON FILE |
| ANTOINE DEONTA MCDONALD | | | ON FILE |
| ANTOINE DESANTI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTOINE DESJARDINS | | | ON FILE |
| ANTOINE DIEUDONNE | | | ON FILE |
| ANTOINE DION LEPPERS | | | ON FILE |
| ANTOINE DOMINIC BENOIT | | | ON FILE |
| ANTOINE EDOUARD MATHIEU BERRI | | | ON FILE |
| ANTOINE ELIE GEORGES GUETTE | | | ON FILE |
| ANTOINE ELVIS DECALOM | | | ON FILE |
| ANTOINE EMILE RAYMOND MARTIN | | | ON FILE |
| ANTOINE EMMANUEL ABRIGO | | | ON FILE |
| ANTOINE EMMANUEL DUQUESNE | | | ON FILE |
| ANTOINE EMMANUEL LABAT | | | ON FILE |
| ANTOINE ERIC FRANCOIS MARIE BERDER | | | ON FILE |
| ANTOINE ERIC LEVEAU | | | ON FILE |
| ANTOINE ETIENNE SIMOND | | | ON FILE |
| ANTOINE F JUHASZ | | | ON FILE |
| ANTOINE FABIE LANG | | | ON FILE |
| ANTOINE FALQUERHO | | | ON FILE |
| ANTOINE FLORENT ALAIN RAGE | | | ON FILE |
| ANTOINE FLORENT SERI ZOHOURI | | | ON FILE |
| ANTOINE FOUCAULT | | | ON FILE |
| ANTOINE FRANC GAUTHIER | | | ON FILE |
| ANTOINE FRANCIS ADOLPHE CUGUEN | | | ON FILE |
| ANTOINE FRANCISCO ANDRADE | | | ON FILE |
| ANTOINE FRANCISCO IZQUIERDO MEJIAS | | | ON FILE |
| ANTOINE FRANCOIS DANIEL GENITONI | | | ON FILE |
| ANTOINE FRANCOIS DENIAU | | | ON FILE |
| ANTOINE FRANCOIS GEORGES FURET | | | ON FILE |
| ANTOINE FRANCOIS HENRI JULIEN LELOUTRE | | | ON FILE |
| ANTOINE FRANCOIS MAHE | | | ON FILE |
| ANTOINE FRANCOIS PIERRE MELLINGER | | | ON FILE |
| ANTOINE FRANCOIS SENIA TOULLEC | | | ON FILE |
| ANTOINE FREDERIC DOMINIQUE MARIE REVELLAT | | | ON FILE |
| ANTOINE FREDERIC JEAN MARIE DABONNEVILLE | | | ON FILE |
| ANTOINE FREDERIC JEAN-MARIE FALIERES | | | ON FILE |
| ANTOINE FREDERIQUE JEAN FRANCOIS BATON | | | ON FILE |
| ANTOINE FUCHS | | | ON FILE |
| ANTOINE GABRIEL DEBAISE | | | ON FILE |
| ANTOINE GAGNE TURCOTTE | | | ON FILE |
| ANTOINE GARDERET | | | ON FILE |
| ANTOINE GASTON JEAN MARIE PEMEJA | | | ON FILE |
| ANTOINE GEOFFROY | | | ON FILE |
| ANTOINE GEOFFROY LEROUX | | | ON FILE |
| ANTOINE GERARD GILLES BERNARD PERRIN | | | ON FILE |
| ANTOINE GORENE | | | ON FILE |
| ANTOINE GOULET-ROSS | | | ON FILE |
| ANTOINE GRANDJEAN | | | ON FILE |
| ANTOINE GREGORY S VAN OPHEM | | | ON FILE |
| ANTOINE GRISSONNANCHE | | | ON FILE |
| ANTOINE GUERRE-GENTON | | | ON FILE |
| ANTOINE GUIET | | | ON FILE |
| ANTOINE GUILLAUME EMMANUEL MONFORT | | | ON FILE |
| ANTOINE GUILLAUME ERIC SAVALLE | | | ON FILE |
| ANTOINE GUY FREDERIC GUERMEUR | | | ON FILE |
| ANTOINE GUY JOFFRES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTOINE GUY ROGER ROBBE | | | ON FILE |
| ANTOINE GUY ROLAND EYGUESIEI | | | ON FILE |
| ANTOINE HADRIEN DI CHIARA | | | ON FILE |
| ANTOINE HENRI GERARD BOURBIAUX | | | ON FILE |
| ANTOINE HENRI JEAN BAPTISTE GERMAIN | | | ON FILE |
| ANTOINE HERVE BALEGE | | | ON FILE |
| ANTOINE HO | | | ON FILE |
| ANTOINE HOGNON | | | ON FILE |
| ANTOINE J D SCHOENMAKERS | | | ON FILE |
| ANTOINE J.V. VANDELAER | | | ON FILE |
| ANTOINE JACQUES CHRISTIAN DE BUCK | | | ON FILE |
| ANTOINE JACQUES EMILE DE PERTAT | | | ON FILE |
| ANTOINE JACQUES HENRY COLOMBO | | | ON FILE |
| ANTOINE JACQUES MARIE RIO | | | ON FILE |
| ANTOINE JACQUES MAURICE ROBERT CHAUVIN | | | ON FILE |
| ANTOINE JACQUES PHILIPPE DESHIER DE CHENON | | | ON FILE |
| ANTOINE JACQUES ROLAND GONSARD | | | ON FILE |
| ANTOINE JAMES ALFRED BIDAULT DE VILLIERS | | | ON FILE |
| ANTOINE JAWAD MUSTAPHA AMOKHTARI | | | ON FILE |
| ANTOINE JEAN ANDRE CORRE | | | ON FILE |
| ANTOINE JEAN BAPTISTE PIERRE GARRET | | | ON FILE |
| ANTOINE JEAN CHRISTIAN HIRSCH | | | ON FILE |
| ANTOINE JEAN GERARD QUEVILLART | | | ON FILE |
| ANTOINE JEAN GHISLAIN DE MARSILY | | | ON FILE |
| ANTOINE JEAN HUBERT GUEGUEN | | | ON FILE |
| ANTOINE JEAN M MOREAU | | | ON FILE |
| ANTOINE JEAN MICHEL KIRCHNER | | | ON FILE |
| ANTOINE JEAN ROBERT D' HERBES | | | ON FILE |
| ANTOINE JEAN ROGER LELIEVRE | | | ON FILE |
| ANTOINE JEAN VILLEDARY | | | ON FILE |
| ANTOINE JEAN-AUGUSTE MINICONI | | | ON FILE |
| ANTOINE JEAN-CLAUDE MICHEL PIUMI | | | ON FILE |
| ANTOINE JEAN-GABRIEL ERNST | | | ON FILE |
| ANTOINE JEAN-LOUIS JACKY DUVAL | | | ON FILE |
| ANTOINE JEAN-PHILIPPE SPAGNOLO | | | ON FILE |
| ANTOINE JOHN RYAN | | | ON FILE |
| ANTOINE JOSEPH ALBERT | | | ON FILE |
| ANTOINE JOSEPH MARIE CHARRET | | | ON FILE |
| ANTOINE JOSEPH STALBERT | | | ON FILE |
| ANTOINE JULIEN QUENDEZ | | | ON FILE |
| ANTOINE JUTRAS-CARIGNAN | | | ON FILE |
| ANTOINE LAURAIN | | | ON FILE |
| ANTOINE LAURENT RUDEAUX | | | ON FILE |
| ANTOINE LAURENT THIERRY STERNA | | | ON FILE |
| ANTOINE LAVELLE JR ATTAWAY | | | ON FILE |
| ANTOINE LAVERDIERE-ALLAIRE | | | ON FILE |
| ANTOINE LE JAMTEL | | | ON FILE |
| ANTOINE LEBREUX | | | ON FILE |
| ANTOINE LEO WIGNACOURT | | | ON FILE |
| ANTOINE LEON BANKS | | | ON FILE |
| ANTOINE LETOURNEAU | | | ON FILE |
| ANTOINE LEWIS DULIN | | | ON FILE |
| ANTOINE LIONEL E LIETARD | | | ON FILE |
| ANTOINE LORENZO HOUFF | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTOINE LOUIS ANNE GRISSONNANCHE | | | ON FILE |
| ANTOINE LOUIS CHARLES MARIE AMELINE DE CADEVILLE | | | ON FILE |
| ANTOINE LOUIS MICHEL RANDON | | | ON FILE |
| ANTOINE LOUIS PIERRE PICHOT | | | ON FILE |
| ANTOINE LUC A HELSEN | | | ON FILE |
| ANTOINE LUC EMILIO COUDON | | | ON FILE |
| ANTOINE LUC JACQUES LEGRAND | | | ON FILE |
| ANTOINE M PRIESTER | | | ON FILE |
| ANTOINE MANUEL BRITO | | | ON FILE |
| ANTOINE MARC BOUQET | | | ON FILE |
| ANTOINE MARC HERVE DUBOIS | | | ON FILE |
| ANTOINE MARC PHILIPPE DELCAMBRE | | | ON FILE |
| ANTOINE MARIE YVAN PIERRE CALLET | | | ON FILE |
| ANTOINE MARRET | | | ON FILE |
| ANTOINE MARTIN | | | ON FILE |
| ANTOINE MARTIN ERIC MESNIL | | | ON FILE |
| ANTOINE MARTIN JEAN-PIERRE MAGNAN | | | ON FILE |
| ANTOINE MATHIEU CAMPOVECCHIO | | | ON FILE |
| ANTOINE MAXIME JEAN-CLAUDE JOSSE | | | ON FILE |
| ANTOINE MAXIME MOLNAR | | | ON FILE |
| ANTOINE MAYRAND | | | ON FILE |
| ANTOINE MEYER | | | ON FILE |
| ANTOINE MICHEL ANDRE FIMALOZ | | | ON FILE |
| ANTOINE MICHEL BARRAL | | | ON FILE |
| ANTOINE MICHEL BERNARD VARLET | | | ON FILE |
| ANTOINE MICHEL BLANC | | | ON FILE |
| ANTOINE MICHEL CLAUDE JACQ | | | ON FILE |
| ANTOINE MICHEL PHILIPPE DEHAYE | | | ON FILE |
| ANTOINE MICHEL PIERRE LE GUILLANT | | | ON FILE |
| ANTOINE MICHEL SPODOBALSKI | | | ON FILE |
| ANTOINE MILLETTE | | | ON FILE |
| ANTOINE MONETTE | | | ON FILE |
| ANTOINE MORISSETTE-LEVEILLE | | | ON FILE |
| ANTOINE NEVEAILD BROWN | | | ON FILE |
| ANTOINE NGUYEN | | | ON FILE |
| ANTOINE NICOLAS NION | | | ON FILE |
| ANTOINE NICOLAS THIBAULT | | | ON FILE |
| ANTOINE OLIVIER C VLASSENBROEK | | | ON FILE |
| ANTOINE OLIVIER JEAN BELMONT | | | ON FILE |
| ANTOINE PANANIS | | | ON FILE |
| ANTOINE PASCAL HARRISON | | | ON FILE |
| ANTOINE PATRICE M VAN HIJFTE | | | ON FILE |
| ANTOINE PAUL DIVAY | | | ON FILE |
| ANTOINE PAUL MARIE CHARVERIAT | | | ON FILE |
| ANTOINE PAUL MARIUS POMMIER | | | ON FILE |
| ANTOINE PAUL PEILLERON | | | ON FILE |
| ANTOINE PHILIPPE BASTOS | | | ON FILE |
| ANTOINE PHILIPPE GUILLEMIN | | | ON FILE |
| ANTOINE PHILIPPE HENRI MOISAN | | | ON FILE |
| ANTOINE PHILIPPE J SCOHIER | | | ON FILE |
| ANTOINE PHILIPPE LAMORY | | | ON FILE |
| ANTOINE PHILIPPE MARC DEFOUR | | | ON FILE |
| ANTOINE PHILIPPE MICHEL DUFOURMANTELLE | | | ON FILE |
| ANTOINE PIERRE ALEXANDRE DOR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTOINE PIERRE ALEXIS CODOGNI | | | ON FILE |
| ANTOINE PIERRE ANDRE OTTAVIANI | | | ON FILE |
| ANTOINE PIERRE AURELIEN THOMAS | | | ON FILE |
| ANTOINE PIERRE BENJAMIN COLLIN | | | ON FILE |
| ANTOINE PIERRE BOCQUILLON | | | ON FILE |
| ANTOINE PIERRE DANIEL LOSI | | | ON FILE |
| ANTOINE PIERRE EMMANUEL BOILEAU | | | ON FILE |
| ANTOINE PIERRE HABIB KALLEL | | | ON FILE |
| ANTOINE PIERRE JACQUES LAVISSE | | | ON FILE |
| ANTOINE PIERRE JACQUES SIMON | | | ON FILE |
| ANTOINE PIERRE JEAN FOLIO | | | ON FILE |
| ANTOINE PIERRE JEROME GOULARD | | | ON FILE |
| ANTOINE PIERRE KHAYAT | | | ON FILE |
| ANTOINE PIERRE MARC VACHEY | | | ON FILE |
| ANTOINE PIERRE MARIE AUSSEL | | | ON FILE |
| ANTOINE PIERRE MATHIEU JACROT | | | ON FILE |
| ANTOINE PIERRE MATTEO MANCIET | | | ON FILE |
| ANTOINE PIERRE OSCAR CARLU | | | ON FILE |
| ANTOINE PIERRE STEPHANE SIMENEL | | | ON FILE |
| ANTOINE PIERRE THORR | | | ON FILE |
| ANTOINE PIERRE VICTOR MALHACHE | | | ON FILE |
| ANTOINE PIERRE WRIGHT | | | ON FILE |
| ANTOINE PIERRE YVES BATTAGLIOTTI | | | ON FILE |
| ANTOINE PIETRUSZEWSKI | | | ON FILE |
| ANTOINE PIROUX | | | ON FILE |
| ANTOINE QUENTIN BOUILLAGUET | | | ON FILE |
| ANTOINE RAPHAEL CLEMENT THIBAUDEAU | | | ON FILE |
| ANTOINE RAPHAEL WATIER | | | ON FILE |
| ANTOINE RENE CHAPUY | | | ON FILE |
| ANTOINE RENE VERDEROSA | | | ON FILE |
| ANTOINE RENOUARD | | | ON FILE |
| ANTOINE ROBERT ALAIN SANSON | | | ON FILE |
| ANTOINE ROBERT ANGE SARASIN | | | ON FILE |
| ANTOINE ROBERT ERIC GAUTHIER | | | ON FILE |
| ANTOINE ROESSLINGER | | | ON FILE |
| ANTOINE ROGER ANDRE ZANINI | | | ON FILE |
| ANTOINE ROLAND ANDRE LONCHAMBON | | | ON FILE |
| ANTOINE ROMEO GUILLAUME CEDRICK GORET | | | ON FILE |
| ANTOINE ROTOR SEVA JR | | | ON FILE |
| ANTOINE ROULEAU DESROCHERS | | | ON FILE |
| ANTOINE ROY JAFFREZO | | | ON FILE |
| ANTOINE S WHEELER | | | ON FILE |
| ANTOINE SANAN | | | ON FILE |
| ANTOINE SEBASTIEN NOEL DURAND | | | ON FILE |
| ANTOINE SERGE A LEVAQUE | | | ON FILE |
| ANTOINE SERGE ANDONI HASTOY | | | ON FILE |
| ANTOINE SERGE M ORBAN | | | ON FILE |
| ANTOINE SIGGEN | | | ON FILE |
| ANTOINE SIMON BOUDOT | | | ON FILE |
| ANTOINE SIMON JULIEN DOMERGUE | | | ON FILE |
| ANTOINE SIMON LEO CAILLEUX | | | ON FILE |
| ANTOINE SIMPSON CLARKE | | | ON FILE |
| ANTOINE STANISLAS PIERRE PANEK | | | ON FILE |
| ANTOINE STEPHANE CHRISTOPHE JEAN LOULS ALAIN ROBERT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTOINE STEPHANE GERARD MIKOLAJCZAK | | | ON FILE |
| ANTOINE STEPHANE MARIE GROS | | | ON FILE |
| ANTOINE SYLVAIN JEAN LAVAUT | | | ON FILE |
| ANTOINE SYLVAIN RENAUD GIROUD | | | ON FILE |
| ANTOINE SZCZOT | | | ON FILE |
| ANTOINE TAVARES | | | ON FILE |
| ANTOINE THEURILLAT | | | ON FILE |
| ANTOINE THIERRY ANGOULVANT | | | ON FILE |
| ANTOINE THIERRY LOUIS ANDRE CRAMPON | | | ON FILE |
| ANTOINE TONY PHILIPPE LANTOIN | | | ON FILE |
| ANTOINE TREMBLAY | | | ON FILE |
| ANTOINE TSIBIDAS | | | ON FILE |
| ANTOINE TYAN | | | ON FILE |
| ANTOINE ULYSSE JEAN FALLOUR | | | ON FILE |
| ANTOINE URVOY | | | ON FILE |
| ANTOINE VINCENT CAUNES | | | ON FILE |
| ANTOINE VINCENT MICKAEL BLASIUS | | | ON FILE |
| ANTOINE VINCENT OLIVEIRA | | | ON FILE |
| ANTOINE VINCENT PAUL WISS | | | ON FILE |
| ANTOINE VLADIMIR POTHIN | | | ON FILE |
| ANTOINE WATTELLIER | | | ON FILE |
| ANTOINE WEISSBACH | | | ON FILE |
| ANTOINE WESLEY WADE | | | ON FILE |
| ANTOINE WILLIAM DESPRES | | | ON FILE |
| ANTOINE WISDORFF | | | ON FILE |
| ANTOINE XAVIER BRIN | | | ON FILE |
| ANTOINE YANNICK G STEIBLEN | | | ON FILE |
| ANTOINE YANNICK VICTOR OLIVIER | | | ON FILE |
| ANTOINE YVAN CARIS | | | ON FILE |
| ANTOINE YVANN L SCHUPPISSER | | | ON FILE |
| ANTOINEIKA LANNETTE WRIGHT | | | ON FILE |
| ANTOINEO MAURICE JORDAN | | | ON FILE |
| ANTOINETTA CECILIA GIULIANO | | | ON FILE |
| ANTOINETTE  ANDRZEJEWSKI | | | ON FILE |
| ANTOINETTE BONSIGNORE | | | ON FILE |
| ANTOINETTE DAVONNE MILLER | | | ON FILE |
| ANTOINETTE DOUVILLE | | | ON FILE |
| ANTOINETTE ELAINE GULLEY | | | ON FILE |
| ANTOINETTE ELECIA CHERRINGTON | | | ON FILE |
| ANTOINETTE ELSA MAHABIR | | | ON FILE |
| ANTOINETTE ERIN AVANT | | | ON FILE |
| ANTOINETTE JANE COLEMAN | | | ON FILE |
| ANTOINETTE LATASHA BROWN | | | ON FILE |
| ANTOINETTE MA WHITTINGHAM-FRANKLIN | | | ON FILE |
| ANTOINETTE MARIE | | | ON FILE |
| ANTOINETTE MARIETTE CRABBE | | | ON FILE |
| ANTOINETTE MCGURGAN | | | ON FILE |
| ANTOINETTE NAUDE | | | ON FILE |
| ANTOINETTE NICOLE CINQUINO | | | ON FILE |
| ANTOINETTE NICOLE MILLER | | | ON FILE |
| ANTOINETTE SCURABRANDT | | | ON FILE |
| ANTOINETTE SIENTJE CUNNINGHAM | | | ON FILE |
| ANTOLIN GUTIERREZ BECARES | | | ON FILE |
| ANTOLIN MENDOZA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTON A FERNANDES | | | ON FILE |
| ANTON A GOLOUB | | | ON FILE |
| ANTON A KHOKHRYAKOV | | | ON FILE |
| ANTON ADINUGROHO | | | ON FILE |
| ANTON ADOLF BUENTER | | | ON FILE |
| ANTON AGERGAARD FLOE | | | ON FILE |
| ANTON AGOSHKOV | | | ON FILE |
| ANTON ALEKSANDROVIC NASLEDOV | | | ON FILE |
| ANTON ALEKSANDROVICH DMITRIEV | | | ON FILE |
| ANTON ALEKSANDROVICH GAVRILOV | | | ON FILE |
| ANTON ALEKSEEVICH SERGEEV | | | ON FILE |
| ANTON ALEXANDER CORNETT | | | ON FILE |
| ANTON ALLEN PESTKA | | | ON FILE |
| ANTON ANATOL YEVICH BELYAY | | | ON FILE |
| ANTON ANDERS LUNDSGAARD | | | ON FILE |
| ANTON ANDREEVICH SHARAPOV | | | ON FILE |
| ANTON ANTONENKO | | | ON FILE |
| ANTON ARKAVENKO | | | ON FILE |
| ANTON AUGUST ALEKSEI SARAIVA | | | ON FILE |
| ANTON AZELETOV | | | ON FILE |
| ANTON BANDARUK | | | ON FILE |
| ANTON BATARILO | | | ON FILE |
| ANTON BEREZOVSKYI | | | ON FILE |
| ANTON BERKO | | | ON FILE |
| ANTON BILL | | | ON FILE |
| ANTON BOGATOV | | | ON FILE |
| ANTON BOIKA | | | ON FILE |
| ANTON BOIKO | | | ON FILE |
| ANTON BORISLAVOV STOYANOV | | | ON FILE |
| ANTON BOZHIDAROV CHUKANOV | | | ON FILE |
| ANTON BRETSKO | | | ON FILE |
| ANTON BRETT GILLEZEAU | | | ON FILE |
| ANTON BURGESS WINGEIER | | | ON FILE |
| ANTON CAMILLERI | | | ON FILE |
| ANTON CHARLES E WISELY | | | ON FILE |
| ANTON CHARLES TOMASEK III | | | ON FILE |
| ANTON CHELTSOV | | | ON FILE |
| ANTON CHRISTIAAN NORTJE | | | ON FILE |
| ANTON CHRISTIAN PALOVAARA | | | ON FILE |
| ANTON CHRISTIAN PIPENBACHER | | | ON FILE |
| ANTON CHRISTIANSEN | | | ON FILE |
| ANTON CINDRIC | | | ON FILE |
| ANTON CONSTANTIN JOST SCHRAFL | | | ON FILE |
| ANTON CORIC | | | ON FILE |
| ANTON DAMIJANJEVIC | | | ON FILE |
| ANTON DANIEL RIVERA | | | ON FILE |
| ANTON DANIEL TIPPE | | | ON FILE |
| ANTON DAUNHAUER | | | ON FILE |
| ANTON DEINEHA | | | ON FILE |
| ANTON DEREVIANKO | | | ON FILE |
| ANTON DIMITROV IRIBOZOV | | | ON FILE |
| ANTON DIMITROV MITSEV | | | ON FILE |
| ANTON DMITRIEVICH DOSOV | | | ON FILE |
| ANTON DMITRIYEVICH SULIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTON DOLENSEK | | | ON FILE |
| ANTON DORFMANN | | | ON FILE |
| ANTON DRACHUK | | | ON FILE |
| ANTON DURO VON SEELEN PLOUG | | | ON FILE |
| ANTON DWAYNE RAMIREZ | | | ON FILE |
| ANTON DZIATKOVSKII | | | ON FILE |
| ANTON EDMUND KOS | | | ON FILE |
| ANTON EDUARDOVICH LAZAREV | | | ON FILE |
| ANTON EDWARD PISMENYUK | | | ON FILE |
| ANTON ELIAS | | | ON FILE |
| ANTON ELIAS HEIKARI | | | ON FILE |
| ANTON ELIAS NOVELLINO | | | ON FILE |
| ANTON EMIL BAUTISTA PEREZ | | | ON FILE |
| ANTON ERIK ABRAHAMSSON | | | ON FILE |
| ANTON FARAMARZ SADEGHI | | | ON FILE |
| ANTON FATEEV | | | ON FILE |
| ANTON FEIST-STACH | | | ON FILE |
| ANTON FELDER | | | ON FILE |
| ANTON FILIMONENOK | | | ON FILE |
| ANTON FOLDAGAR REMVIG | | | ON FILE |
| ANTON FRANCISCO FRESCO COBO | | | ON FILE |
| ANTON FREDDIE THOMAS | | | ON FILE |
| ANTON FREDERICK PRIGGE | | | ON FILE |
| ANTON FRIEDERICH ARNOLD RUSTER | | | ON FILE |
| ANTON FURPAB | | | ON FILE |
| ANTON G CLAES | | | ON FILE |
| ANTON GABRIEL KRINNER | | | ON FILE |
| ANTON GABRIEL SISON | | | ON FILE |
| ANTON GALITCH | | | ON FILE |
| ANTON GALKOW | | | ON FILE |
| ANTON GAVRILENKO | | | ON FILE |
| ANTON GENERALOV | | | ON FILE |
| ANTON GEORG VLOKA | | | ON FILE |
| ANTON GERARD BOSMA | | | ON FILE |
| ANTON GERARDUS STELLING GODIJN | | | ON FILE |
| ANTON GERIKOV | | | ON FILE |
| ANTON GORAN VIRKKI | | | ON FILE |
| ANTON GOREK | | | ON FILE |
| ANTON GORODNIUK | | | ON FILE |
| ANTON GRAUBALLE | | | ON FILE |
| ANTON GRIGOROV GRIGOROV | | | ON FILE |
| ANTON GRININ | | | ON FILE |
| ANTON GRISHKO | | | ON FILE |
| ANTON GRONDAL NIELSEN | | | ON FILE |
| ANTON GVOZD | | | ON FILE |
| ANTON HACKL | | | ON FILE |
| ANTON HANNAK | | | ON FILE |
| ANTON HAVRIK | | | ON FILE |
| ANTON HENGGONO | | | ON FILE |
| ANTON HERB | | | ON FILE |
| ANTON HERMAN VAN T WOUT | | | ON FILE |
| ANTON HOCEVAR | | | ON FILE |
| ANTON HOU NIELSEN | | | ON FILE |
| ANTON HOWARD WASSELL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTON HRYNCHENKO | | | ON FILE |
| ANTON I RASSADKIN | | | ON FILE |
| ANTON IRAWAN | | | ON FILE |
| ANTON ISHCHENKO | | | ON FILE |
| ANTON IVANOV HRISTOV | | | ON FILE |
| ANTON IVANOV TONCHEV | | | ON FILE |
| ANTON IVANOVICH ZAKHAROV | | | ON FILE |
| ANTON IWAN DANDOT | | | ON FILE |
| ANTON JACOBUS HENDRIKUS SHAUN DE VILLIERS | | | ON FILE |
| ANTON JAKOVLJEVIC | | | ON FILE |
| ANTON JAMES AMBROSINO | | | ON FILE |
| ANTON JARABEK | | | ON FILE |
| ANTON JORDAN SWEERE | | | ON FILE |
| ANTON JOSEF BÃŒNTER | | | ON FILE |
| ANTON JOSEPH VAN SEVENTER | | | ON FILE |
| ANTON JUHO AUGUST HALONEN | | | ON FILE |
| ANTON KABATOV | | | ON FILE |
| ANTON KALESNIKAU | | | ON FILE |
| ANTON KALINOV TZONEV | | | ON FILE |
| ANTON KANONCHYK | | | ON FILE |
| ANTON KARNEYEU | | | ON FILE |
| ANTON KASHCHYCH | | | ON FILE |
| ANTON KATKOV | | | ON FILE |
| ANTON KENIKH | | | ON FILE |
| ANTON KENOV | | | ON FILE |
| ANTON KHAVRUK | | | ON FILE |
| ANTON KIRILLOVICH SHUMAKOV | | | ON FILE |
| ANTON KIZEMA | | | ON FILE |
| ANTON KLEMANSKIY | | | ON FILE |
| ANTON KOFI A DANKWAH | | | ON FILE |
| ANTON KOLYABIN | | | ON FILE |
| ANTON KOMAR | | | ON FILE |
| ANTON KONEVSKI | | | ON FILE |
| ANTON KONRAD ENGELBERTUS SIEDLECKI | | | ON FILE |
| ANTON KONSTANTINOVICH MASHKOVCEV | | | ON FILE |
| ANTON KORSHUNOV | | | ON FILE |
| ANTON KRASIMIROV ANTONOV | | | ON FILE |
| ANTON KRAVCHENKO | | | ON FILE |
| ANTON KROSS | | | ON FILE |
| ANTON KROTOV | | | ON FILE |
| ANTON KRUTOV | | | ON FILE |
| ANTON KUDROVELOV | | | ON FILE |
| ANTON KUEZMA | | | ON FILE |
| ANTON KUMAIHORODSKYI | | | ON FILE |
| ANTON KUPRIUSHIN | | | ON FILE |
| ANTON KUPRIUSHIN | | | ON FILE |
| ANTON KURCEV | | | ON FILE |
| ANTON KURNIN | | | ON FILE |
| ANTON L KORUEV | | | ON FILE |
| ANTON LANZELOT ENGEL | | | ON FILE |
| ANTON LEEVI ALEKSI PEHKONEN | | | ON FILE |
| ANTON LEIGH GODDARD | | | ON FILE |
| ANTON LEPETOV | | | ON FILE |
| ANTON LEROY LEWIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTON LEWIS PLUMLEY | | | ON FILE |
| ANTON LINEVSKI | | | ON FILE |
| ANTON LISHCHENKO | | | ON FILE |
| ANTON LIU | | | ON FILE |
| ANTON LOPATOV | | | ON FILE |
| ANTON LUDWIG GEIER | | | ON FILE |
| ANTON LUKANCIC | | | ON FILE |
| ANTON LUNYOV | | | ON FILE |
| ANTON MAHKATS | | | ON FILE |
| ANTON MAKAREVICH | | | ON FILE |
| ANTON MALKOV | | | ON FILE |
| ANTON MARCELL VAJK | | | ON FILE |
| ANTON MARCUS LENNART FRANKSSON | | | ON FILE |
| ANTON MARCUS LENNART FRANKSSON | | | ON FILE |
| ANTON MARIC | | | ON FILE |
| ANTON MARIENKOV | | | ON FILE |
| ANTON MARIUS SNYDERS | | | ON FILE |
| ANTON MARTYANOV | | | ON FILE |
| ANTON MASICH | | | ON FILE |
| ANTON MASLOV | | | ON FILE |
| ANTON MATEJEK | | | ON FILE |
| ANTON MELNIKOV | | | ON FILE |
| ANTON MELNIKOV | | | ON FILE |
| ANTON MERSEBAK RAMBORGH | | | ON FILE |
| ANTON MICHAEL BLAGA | | | ON FILE |
| ANTON MICHAEL FREYDENBERGER | | | ON FILE |
| ANTON MIGUEL TENAZAS | | | ON FILE |
| ANTON MIKAEL HULTEN | | | ON FILE |
| ANTON MIKITISHIN | | | ON FILE |
| ANTON MIKKEL SHAW | | | ON FILE |
| ANTON MILROY PEIRIS PANAWALA WIDANELAGE | | | ON FILE |
| ANTON MILYAEV | | | ON FILE |
| ANTON MIROSHNYK | | | ON FILE |
| ANTON MISHYN | | | ON FILE |
| ANTON MISHYN | | | ON FILE |
| ANTON MOLCHANOV | | | ON FILE |
| ANTON MULOKOZI JARVIS | | | ON FILE |
| ANTON MYSAK | | | ON FILE |
| ANTON NALIN LASANTHA FERNANDO WARNAKULASURIYA PARANAPATABENDIGE | | | ON FILE |
| ANTON NATHAEL LUND | | | ON FILE |
| ANTON NAUMENKO | | | ON FILE |
| ANTON NICOLAS BARRENECHE | | | ON FILE |
| ANTON NICOLAS JOSEPH MOORE | | | ON FILE |
| ANTON NIKITIN | | | ON FILE |
| ANTON NIKOLAEVICH KAZAKOV | | | ON FILE |
| ANTON NIKOLAUS POSTELT | | | ON FILE |
| ANTON NOVIK | | | ON FILE |
| ANTON O HENRY | | | ON FILE |
| ANTON OLEGOVICH GORBUNOV | | | ON FILE |
| ANTON OLIVER  KLAPP | | | ON FILE |
| ANTON OLIVER BAECKSTRAND | | | ON FILE |
| ANTON OROBCHENKO | | | ON FILE |
| ANTON OSTERGAARD HJORT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTON OTANER | | | ON FILE |
| ANTON PAJNIC | | | ON FILE |
| ANTON PAJTLER FROL | | | ON FILE |
| ANTON PAKLIN | | | ON FILE |
| ANTON PALCHUN | | | ON FILE |
| ANTON PANZER | | | ON FILE |
| ANTON PAPLYKA | | | ON FILE |
| ANTON PATRICK SUMMERS | | | ON FILE |
| ANTON PATRIK JUHANI LEINONEN | | | ON FILE |
| ANTON PAUL MAGNUS BUCKLEY | | | ON FILE |
| ANTON PAVLAK | | | ON FILE |
| ANTON PAVLOVICH OSKOMA | | | ON FILE |
| ANTON PETER DESI | | | ON FILE |
| ANTON PETER ROUSH | | | ON FILE |
| ANTON PETER VON AULOCK | | | ON FILE |
| ANTON PETROV | | | ON FILE |
| ANTON PHILIPP RITTER | | | ON FILE |
| ANTON PIMIENOV | | | ON FILE |
| ANTON PLAMENOV TSVETKOV | | | ON FILE |
| ANTON PLANITZ | | | ON FILE |
| ANTON PODGORNYI | | | ON FILE |
| ANTON PRETORIUS | | | ON FILE |
| ANTON QUENTIN RADUECHEL | | | ON FILE |
| ANTON QUINTIN MONTES | | | ON FILE |
| ANTON R BLOM | | | ON FILE |
| ANTON R JUSUFI | | | ON FILE |
| ANTON RADIONOV | | | ON FILE |
| ANTON RANJITH SELVARAY | | | ON FILE |
| ANTON RAYCHEV RAYKOV | | | ON FILE |
| ANTON REDING | | | ON FILE |
| ANTON REVA | | | ON FILE |
| ANTON REVA | | | ON FILE |
| ANTON RILKO | | | ON FILE |
| ANTON ROBERT HOCKING | | | ON FILE |
| ANTON ROBERT MENKVELD | | | ON FILE |
| ANTON RODRIGUEZ PALACIOS | | | ON FILE |
| ANTON ROGER DANIEL ERIKSSON | | | ON FILE |
| ANTON ROSBACH | | | ON FILE |
| ANTON RUDENKO | | | ON FILE |
| ANTON RUZHEKOV GEORGIEV | | | ON FILE |
| ANTON SAKARIAS THORANGEN | | | ON FILE |
| ANTON SALDUSKIN | | | ON FILE |
| ANTON SANG TRAN | | | ON FILE |
| ANTON SAZONAU | | | ON FILE |
| ANTON SCHWAB | | | ON FILE |
| ANTON SCHWENDEMANN | | | ON FILE |
| ANTON SEITZBERG LACARRERE | | | ON FILE |
| ANTON SERGEEVICH BEZBORODOV | | | ON FILE |
| ANTON SERGEEVICH VAGANOV | | | ON FILE |
| ANTON SERGEYEVICH KAPLIY | | | ON FILE |
| ANTON SERGEYEVICH MILOVANOV | | | ON FILE |
| ANTON SHAKHIGULIN | | | ON FILE |
| ANTON SHELEPNIKOV | | | ON FILE |
| ANTON SHERRI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTON SHESTUNOV | | | ON FILE |
| ANTON SHEVCHENKO | | | ON FILE |
| ANTON SHIK | | | ON FILE |
| ANTON SHMAKOV | | | ON FILE |
| ANTON SHTYLMAN | | | ON FILE |
| ANTON SIPOS | | | ON FILE |
| ANTON SIROCKA | | | ON FILE |
| ANTON SKOROHOD | | | ON FILE |
| ANTON SLOBODKIN | | | ON FILE |
| ANTON SMIRNOV | | | ON FILE |
| ANTON SMIRNOV | | | ON FILE |
| ANTON SOBOLYEV | | | ON FILE |
| ANTON SOKOLOVSKII | | | ON FILE |
| ANTON SOROKA | | | ON FILE |
| ANTON SPIESS | | | ON FILE |
| ANTON SPILAK | | | ON FILE |
| ANTON STANEVICH | | | ON FILE |
| ANTON STEPANCHUK | | | ON FILE |
| ANTON STEPKO | | | ON FILE |
| ANTON STSIAPANAU | | | ON FILE |
| ANTON SUCIADI | | | ON FILE |
| ANTON T H BAUWENS | | | ON FILE |
| ANTON TABSENOV | | | ON FILE |
| ANTON TALEVICH | | | ON FILE |
| ANTON TALPA | | | ON FILE |
| ANTON TANANAEV | | | ON FILE |
| ANTON TERENETI KEREKERE | | | ON FILE |
| ANTON THOMAS BREU | | | ON FILE |
| ANTON TONKONOG | | | ON FILE |
| ANTON TRAN | | | ON FILE |
| ANTON TRUKHANIUK | | | ON FILE |
| ANTON TUMILOVICH | | | ON FILE |
| ANTON UDALOV | | | ON FILE |
| ANTON URANJEK | | | ON FILE |
| ANTON VALLEFUOCO | | | ON FILE |
| ANTON VARBELOV | | | ON FILE |
| ANTON VASIL9EVI3 PROKOPENKO | | | ON FILE |
| ANTON VASILEVICH SMETANIN | | | ON FILE |
| ANTON VERBLIUD | | | ON FILE |
| ANTON VINCE GUINTO | | | ON FILE |
| ANTON VLADIMIROVICH FEDOSYUK | | | ON FILE |
| ANTON VLADIMIROVICH STRIZHOV | | | ON FILE |
| ANTON VLADIMIROVICH VERNER | | | ON FILE |
| ANTON VLADIMIROVICH YAKOVLEV | | | ON FILE |
| ANTON VLASOV | | | ON FILE |
| ANTON VON WILLICH | | | ON FILE |
| ANTON VORONKOV | | | ON FILE |
| ANTON VYTAUTAS BIELIAUSKAS | | | ON FILE |
| ANTON WEAVER REEVES | | | ON FILE |
| ANTON WEBER | | | ON FILE |
| ANTON WILHELM DEUSSEN | | | ON FILE |
| ANTON XAVIER ALBRECHT | | | ON FILE |
| ANTON Y ZWYSEN | | | ON FILE |
| ANTON YATSUSHKO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTON YEVGENYEVICH KOKORIN | | | ON FILE |
| ANTON YUR YEVICH SKRIPCHENKO | | | ON FILE |
| ANTON YURYEVICH SMYKALO | | | ON FILE |
| ANTON ZDOVENKO | | | ON FILE |
| ANTON ZELIAJEV | | | ON FILE |
| ANTON ZHURAVEL | | | ON FILE |
| ANTON ZIMIN | | | ON FILE |
| ANTONE CARLNETT HEYWARD | | | ON FILE |
| ANTONE ELIAS ABUYAGHI | | | ON FILE |
| ANTONE EMILE DRILLON | | | ON FILE |
| ANTONE MICHAEL GEORGIOU | | | ON FILE |
| ANTONE MICHAEL KING | | | ON FILE |
| ANTONE SOARES PERREIRA | | | ON FILE |
| ANTONEA ANGELIQUE EASON | | | ON FILE |
| ANTONEL CIDU | | | ON FILE |
| ANTONEL CIDU | | | ON FILE |
| ANTONELA CARLA BORGHI | | | ON FILE |
| ANTONELA CUSINATO LEMA | | | ON FILE |
| ANTONELA DANIELA ROSSINI | | | ON FILE |
| ANTONELA FAVORITO | | | ON FILE |
| ANTONELA JAZMIN GARCIA | | | ON FILE |
| ANTONELA MUGNO | | | ON FILE |
| ANTONELA NILAND | | | ON FILE |
| ANTONELIO LEONE | | | ON FILE |
| ANTONELLA AGOSTINA CELMI ALOS | | | ON FILE |
| ANTONELLA AGOSTINA CELMI ALOS | | | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | | | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | | | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | | | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | | | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | | | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | | | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | | | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | | | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | | | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | | | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | | | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | | | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | | | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | | | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | | | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | | | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | | | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | | | ON FILE |
| ANTONELLA AGOSTINA CELMIRA ALOS | | | ON FILE |
| ANTONELLA ALLEGRETTI | | | ON FILE |
| ANTONELLA BELEN PITTAVINO | | | ON FILE |
| ANTONELLA BERNABUCCI | | | ON FILE |
| ANTONELLA BONANNO | | | ON FILE |
| ANTONELLA BONIOTTI | | | ON FILE |
| ANTONELLA BRUSTOLIN | | | ON FILE |
| ANTONELLA BUONVICINO | | | ON FILE |
| ANTONELLA CAMMARANO MARINO | | | ON FILE |
| ANTONELLA CARINELLI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTONELLA CARLIN | | | ON FILE |
| ANTONELLA CARREA RODRIGUEZ | | | ON FILE |
| ANTONELLA CATALDI EVIA | | | ON FILE |
| ANTONELLA CELESTE GONZALEZ | | | ON FILE |
| ANTONELLA CHIANELLA | | | ON FILE |
| ANTONELLA CILIA | | | ON FILE |
| ANTONELLA COLAMEO | | | ON FILE |
| ANTONELLA DE NIGRIS | | | ON FILE |
| ANTONELLA DEMARTIN | | | ON FILE |
| ANTONELLA ELIZABET QUADARELLA | | | ON FILE |
| ANTONELLA ESTEFANIA AVERTA | | | ON FILE |
| ANTONELLA ESTEFANIA AVERTA | | | ON FILE |
| ANTONELLA EVA MORELLI | | | ON FILE |
| ANTONELLA GALLONI | | | ON FILE |
| ANTONELLA GRASSIA | | | ON FILE |
| ANTONELLA KALFUS | | | ON FILE |
| ANTONELLA LAURA ALVAREZ | | | ON FILE |
| ANTONELLA LOURDES CASTRO ORIHUELA | | | ON FILE |
| ANTONELLA LUPI | | | ON FILE |
| ANTONELLA MAGNO | | | ON FILE |
| ANTONELLA MAIA HUILEN GIROLAMI | | | ON FILE |
| ANTONELLA MARINA CARRADORI | | | ON FILE |
| ANTONELLA MARSICANO | | | ON FILE |
| ANTONELLA MUSIO | | | ON FILE |
| ANTONELLA ODDONE | | | ON FILE |
| ANTONELLA ODDONE | | | ON FILE |
| ANTONELLA PALAZZO | | | ON FILE |
| ANTONELLA PERINETTI | | | ON FILE |
| ANTONELLA REGALADO SOTELOS | | | ON FILE |
| ANTONELLA ROCIO CALA | | | ON FILE |
| ANTONELLA SCARSI | | | ON FILE |
| ANTONELLA SECHI | | | ON FILE |
| ANTONELLA SERRANO COSTA | | | ON FILE |
| ANTONELLA SOFIA MORA | | | ON FILE |
| ANTONELLA VICTORIA CHACON NOGUERA | | | ON FILE |
| ANTONELLO BUZZI | | | ON FILE |
| ANTONELLO CAROTTA | | | ON FILE |
| ANTONELLO GOGLIA | | | ON FILE |
| ANTONELLO GUERRIERO | | | ON FILE |
| ANTONELLO MUSSONE | | | ON FILE |
| ANTONELLO PESCE | | | ON FILE |
| ANTONELLO PINGARO | | | ON FILE |
| ANTONELLO PONZIANI | | | ON FILE |
| ANTONELLO SCORZIELLO | | | ON FILE |
| ANTONELLO SERAFINI | | | ON FILE |
| ANTONELLO SISTO | | | ON FILE |
| ANTONELLO USAI | | | ON FILE |
| ANTONELLO VERTONE | | | ON FILE |
| ANTONELLO VESPUCCI | | | ON FILE |
| ANTONETTA M J VERBRUGGEN VAN DER VOORT | | | ON FILE |
| ANTONETTA MARI SCHRAVEN | | | ON FILE |
| ANTONETTE ANN MARIE WHITE | | | ON FILE |
| ANTONETTE JUNE TONGOS AGUIRRE | | | ON FILE |
| ANTONETTE MARIANNE TUBERA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTONGIORGIO SABIA | | | ON FILE |
| ANTONI ANTON | | | ON FILE |
| ANTONI CESAR AGOSTO | | | ON FILE |
| ANTONI DRAGOVCIC | | | ON FILE |
| ANTONI EQUI | | | ON FILE |
| ANTONI ERNEST PAUL PAGASPAS MERCADO | | | ON FILE |
| ANTONI FERRER SANTOS | | | ON FILE |
| ANTONI GALLEGO CHORRO | | | ON FILE |
| ANTONI GOMILA GAYA | | | ON FILE |
| ANTONI JACEK MAJEWSKI | | | ON FILE |
| ANTONI JACINTO MARTI | | | ON FILE |
| ANTONI JOHN HOZAR | | | ON FILE |
| ANTONI KSAWERY PLUCIENNIK | | | ON FILE |
| ANTONI LAZEWSKI | | | ON FILE |
| ANTONI LUDWIK LASZEWSKI | | | ON FILE |
| ANTONI MAJKA | | | ON FILE |
| ANTONI MARTIN BERTRAN | | | ON FILE |
| ANTONI MASSO MOLA | | | ON FILE |
| ANTONI OGNYANOV ZAHARIEV | | | ON FILE |
| ANTONI PLAMENOV SIMEONOV | | | ON FILE |
| ANTONI RAMON FERRER SANTIN | | | ON FILE |
| ANTONI RISTESKI | | | ON FILE |
| ANTONI SITORUS | | | ON FILE |
| ANTONI SVETOSLAVOV SOTIROV | | | ON FILE |
| ANTONI TOMASZ TACZANOWSKI | | | ON FILE |
| ANTONI TOUYA | | | ON FILE |
| ANTONI TREIG ROIGE | | | ON FILE |
| ANTONI WIKTOR PAWLAK | | | ON FILE |
| ANTONI ZDZISLAW WILECZEK | | | ON FILE |
| ANTONIA A PEETERS | | | ON FILE |
| ANTONIA ALESSI | | | ON FILE |
| ANTONIA ALESSI | | | ON FILE |
| ANTONIA ALICIA GARZA | | | ON FILE |
| ANTONIA ANTONOVA POPOVA | | | ON FILE |
| ANTONIA BONANNO | | | ON FILE |
| ANTONIA CARLINO | | | ON FILE |
| ANTONIA CARMEN LISIEVICI | | | ON FILE |
| ANTONIA CIRINO | | | ON FILE |
| ANTONIA CONSTAN GAINES | | | ON FILE |
| ANTONIA CORTESE | | | ON FILE |
| ANTONIA DASI BERISHA | | | ON FILE |
| ANTONIA DI LIDDO | | | ON FILE |
| ANTONIA ELIZABETH KETRING | | | ON FILE |
| ANTONIA FARANO | | | ON FILE |
| ANTONIA FUENZALIDA HOCHSCHILD | | | ON FILE |
| ANTONIA GASPARIKOVA | | | ON FILE |
| ANTONIA GLADYS CASTELLINO | | | ON FILE |
| ANTONIA GRAZIA ALBERTIN ARAAU | | | ON FILE |
| ANTONIA JANETH BELTRAN BELTRAN | | | ON FILE |
| ANTONIA JOHANNA MARIA PETRONELLAD NOORDERMEER | | | ON FILE |
| ANTONIA LEMONT TATE | | | ON FILE |
| ANTONIA LILLIAN ELIASON | | | ON FILE |
| ANTONIA M P J JENNESKENS | | | ON FILE |
| ANTONIA M VANDENBERG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTONIA MALES PLJEVLJAK | | | ON FILE |
| ANTONIA MARIA GENCO | | | ON FILE |
| ANTONIA MARIA SANCHEZ GARCIA | | | ON FILE |
| ANTONIA MARIE ROBERTS | | | ON FILE |
| ANTONIA MARINA BAUZA | | | ON FILE |
| ANTONIA MARTORELL BAUZA | | | ON FILE |
| ANTONIA MISUROVA | | | ON FILE |
| ANTONIA OLIVEIRA DAS MERCES | | | ON FILE |
| ANTONIA PASIOUDI | | | ON FILE |
| ANTONIA QUINONES GOMEZ | | | ON FILE |
| ANTONIA REA | | | ON FILE |
| ANTONIA ROCIO COFRE GUZMAN | | | ON FILE |
| ANTONIA RODRIGUEZ RODRIGUEZ | | | ON FILE |
| ANTONIA SCHNEIDER | | | ON FILE |
| ANTONIA SODANO | | | ON FILE |
| ANTONIA SOLER SEMPERE | | | ON FILE |
| ANTONIA SPERANZA | | | ON FILE |
| ANTONIA TABONE | | | ON FILE |
| ANTONIA TAULIMA SAMUELU | | | ON FILE |
| ANTONIA THAIS DOS SANTOS SILVA | | | ON FILE |
| ANTONIA VICENTA VALIANTE | | | ON FILE |
| ANTONIA WILHELMINA JANSSEN GABRIELS | | | ON FILE |
| ANTONIA WILHELMINA VAN ELK | | | ON FILE |
| ANTONIE CAROLUS WILHELMUS LEIJTENS | | | ON FILE |
| ANTONIE CASTIN | | | ON FILE |
| ANTONIE GERARD VERMEULEN | | | ON FILE |
| ANTONIE J DE RUIJTER | | | ON FILE |
| ANTONIE LEONARDUS JOHANNES VAN DE LAAR | | | ON FILE |
| ANTONIE RICHARD BOEVE | | | ON FILE |
| ANTONIE RONALD DE GRAAFF | | | ON FILE |
| ANTONIET VILLANUEVA LIBRE | | | ON FILE |
| ANTONIETA BLANCO ATTIAS | | | ON FILE |
| ANTONIETA GALLARDO | | | ON FILE |
| ANTONIETTA BALSAMO | | | ON FILE |
| ANTONIETTA BELTRANDO | | | ON FILE |
| ANTONIETTA BENETTI | | | ON FILE |
| ANTONIETTA CERULLO | | | ON FILE |
| ANTONIETTA CIANCIO | | | ON FILE |
| ANTONIETTA COLONNESE | | | ON FILE |
| ANTONIETTA CONFORTO | | | ON FILE |
| ANTONIETTA DE CARO | | | ON FILE |
| ANTONIETTA ELENA TRIPOLI | | | ON FILE |
| ANTONIETTA GIORDANO | | | ON FILE |
| ANTONIETTA GUARINO | | | ON FILE |
| ANTONIETTA GUARINO | | | ON FILE |
| ANTONIETTA LABISI | | | ON FILE |
| ANTONIETTA LUIGINI | | | ON FILE |
| ANTONIETTA RESTIERI | | | ON FILE |
| ANTONIETTA TETTA | | | ON FILE |
| ANTONIETTA TOLA | | | ON FILE |
| ANTONIETTA TOLEDO | | | ON FILE |
| ANTONIJA BUKSA | | | ON FILE |
| ANTONIJA CELAN | | | ON FILE |
| ANTONIJA CELAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTONIJA KALEMBER | | | ON FILE |
| ANTONIJA KULISIC | | | ON FILE |
| ANTONIJA PETKOV | | | ON FILE |
| ANTONIJA ROGIC | | | ON FILE |
| ANTONIJA VESELSKI | | | ON FILE |
| ANTONIJA ZLOPASA | | | ON FILE |
| ANTONIJE LAZIC | | | ON FILE |
| ANTONIJE TRIFUNOVIC | | | ON FILE |
| ANTONIJO SKOBLAR | | | ON FILE |
| ANTONI-JOSEP ERITJA OLIVELLA | | | ON FILE |
| ANTONIN ANDRE JEAN-CLAUDE PIRE | | | ON FILE |
| ANTONIN BELHAC | | | ON FILE |
| ANTONIN BELHAC | | | ON FILE |
| ANTONIN CHRISTIAN JOSEPH LALOY | | | ON FILE |
| ANTONIN DELBOUYS | | | ON FILE |
| ANTONIN DVORACEK | | | ON FILE |
| ANTONIN DVORAK | | | ON FILE |
| ANTONIN EMILE BERNARD JEAN ASSELOT | | | ON FILE |
| ANTONIN ERWAN ROMAIN SAUVEGRAIN | | | ON FILE |
| ANTONIN FELIX FRIAS | | | ON FILE |
| ANTONIN FIGUEROA | | | ON FILE |
| ANTONIN FRANCOIS BERNARD ANGELONI | | | ON FILE |
| ANTONIN FREDERIC MARIE CLAUSTRE | | | ON FILE |
| ANTONIN GERARD DIDIER GAVET | | | ON FILE |
| ANTONIN HALAS | | | ON FILE |
| ANTONIN HENRI DERVAUX | | | ON FILE |
| ANTONIN ING PARMA | | | ON FILE |
| ANTONIN JACQUES ROYER | | | ON FILE |
| ANTONIN JEAN MANUEL PEREZ | | | ON FILE |
| ANTONIN JEAN THEOPHILE JOSEPI BOONE | | | ON FILE |
| ANTONIN JIRICKA | | | ON FILE |
| ANTONIN LANDIGA | | | ON FILE |
| ANTONIN LAURENT CLAUZIER | | | ON FILE |
| ANTONIN LAVICKA | | | ON FILE |
| ANTONIN MAXIME PASCAL AFERRAILLE | | | ON FILE |
| ANTONIN MICHEL GASTON BRISSET | | | ON FILE |
| ANTONIN MIKEL | | | ON FILE |
| ANTONIN MIKEL | | | ON FILE |
| ANTONIN NEFF | | | ON FILE |
| ANTONIN NICOLAS SYLVANI ENGELBACH | | | ON FILE |
| ANTONIN NOVAK | | | ON FILE |
| ANTONIN NOVAK | | | ON FILE |
| ANTONIN PASCAL CHARLES VILLECHANGE | | | ON FILE |
| ANTONIN PERGOD | | | ON FILE |
| ANTONIN PH D JIRICKA | | | ON FILE |
| ANTONIN PHILIPPE JANVRIN | | | ON FILE |
| ANTONIN PHILIPPE JOSE SALLE | | | ON FILE |
| ANTONIN PIERRE BACOT | | | ON FILE |
| ANTONIN PIERRE JEAN LEBLANC BARREAU | | | ON FILE |
| ANTONIN QUENTIN JEAN LUC VIRLET | | | ON FILE |
| ANTONIN RAULIM | | | ON FILE |
| ANTONIN RAULIM | | | ON FILE |
| ANTONIN RICHTER | | | ON FILE |
| ANTONIN RUZICKA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTONIN SKRBEK | | | ON FILE |
| ANTONIN SMELY | | | ON FILE |
| ANTONIN STANEK | | | ON FILE |
| ANTONIN STEINHAUSER | | | ON FILE |
| ANTONIN TOMECEK | | | ON FILE |
| ANTONIN VALA | | | ON FILE |
| ANTONIN VENZL | | | ON FILE |
| ANTONIN VINCENT CAMILLE CONCIALDI | | | ON FILE |
| ANTONINA  KHILKEVYCH | | | ON FILE |
| ANTONINA BARBERA | | | ON FILE |
| ANTONINA FURSIKOVA | | | ON FILE |
| ANTONINA GIULIANO | | | ON FILE |
| ANTONINA GORDIEVSCAIA | | | ON FILE |
| ANTONINA MESSINA | | | ON FILE |
| ANTONINA SHEVLIAKOVA | | | ON FILE |
| ANTONINA SOBKO | | | ON FILE |
| ANTONINA STOIKO | | | ON FILE |
| ANTONINA ZANEVICI | | | ON FILE |
| ANTONINO ACQUAVIVA | | | ON FILE |
| ANTONINO ALESSANDRO FOTI | | | ON FILE |
| ANTONINO AMATO | | | ON FILE |
| ANTONINO AMOROSO | | | ON FILE |
| ANTONINO BONFIGLIO | | | ON FILE |
| ANTONINO BUA | | | ON FILE |
| ANTONINO BUSHAJ | | | ON FILE |
| ANTONINO CASTELLI | | | ON FILE |
| ANTONINO CASU | | | ON FILE |
| ANTONINO CLAUDIO RIZZO | | | ON FILE |
| ANTONINO CREMONA | | | ON FILE |
| ANTONINO DATTOLA | | | ON FILE |
| ANTONINO DILIBERTO | | | ON FILE |
| ANTONINO FIDUCIA | | | ON FILE |
| ANTONINO FILOCAMO | | | ON FILE |
| ANTONINO FRANCESCO BISOGNI | | | ON FILE |
| ANTONINO FRANCESCO BISOGNI | | | ON FILE |
| ANTONINO FRANCESCO MARCHESE | | | ON FILE |
| ANTONINO FRANCESCO VALENTI | | | ON FILE |
| ANTONINO GALATI GIORDANO | | | ON FILE |
| ANTONINO GIORDANA | | | ON FILE |
| ANTONINO GIORDANO | | | ON FILE |
| ANTONINO GIOVANNI MANISCALCO | | | ON FILE |
| ANTONINO IARIA | | | ON FILE |
| ANTONINO JOSEPH GUARISCO JR | | | ON FILE |
| ANTONINO LA CORTE | | | ON FILE |
| ANTONINO LAURIA | | | ON FILE |
| ANTONINO LUIGI MARIA BORZI | | | ON FILE |
| ANTONINO MANTELLINA | | | ON FILE |
| ANTONINO MARCO GIARDINA | | | ON FILE |
| ANTONINO MAZZARA | | | ON FILE |
| ANTONINO MICHELE D AGOSTINO | | | ON FILE |
| ANTONINO MURATORE | | | ON FILE |
| ANTONINO MUSCO | | | ON FILE |
| ANTONINO MUTO | | | ON FILE |
| ANTONINO NASTASI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTONINO NICOLAI BONILLA | | | ON FILE |
| ANTONINO NIGLIO | | | ON FILE |
| ANTONINO ORLANDO | | | ON FILE |
| ANTONINO PATANIA | | | ON FILE |
| ANTONINO PATERNO | | | ON FILE |
| ANTONINO PICATAGGI | | | ON FILE |
| ANTONINO PULEO | | | ON FILE |
| ANTONINO RAPACCHIA | | | ON FILE |
| ANTONINO RAUDINO | | | ON FILE |
| ANTONINO RISTAGNO | | | ON FILE |
| ANTONINO SANTORO | | | ON FILE |
| ANTONINO SERGIO RIGOGLIUSO | | | ON FILE |
| ANTONINO SINICROPI | | | ON FILE |
| ANTONINO SPEZIALE | | | ON FILE |
| ANTONINO SPURIO | | | ON FILE |
| ANTONINO STEFANO LICCIARDELLO | | | ON FILE |
| ANTONINO TRAPANI | | | ON FILE |
| ANTONINO TRUNCALI | | | ON FILE |
| ANTONINO ZOCCO | | | ON FILE |
| ANTONIO GONZALEZ JR | | | ON FILE |
| ANTONIO SPITERI CREMONA | | | ON FILE |
| ANTONIO A RULLO | | | ON FILE |
| ANTONIO ABISAI AMARO | | | ON FILE |
| ANTONIO ADINOLFI | | | ON FILE |
| ANTONIO ADOLFO GOMES AZEVEDO | | | ON FILE |
| ANTONIO AFONSO TEIXEIRA VIANA MOREIRA REIS | | | ON FILE |
| ANTONIO AGABIO | | | ON FILE |
| ANTONIO AJHERT | | | ON FILE |
| ANTONIO ALBANO | | | ON FILE |
| ANTONIO ALBERT MARINO | | | ON FILE |
| ANTONIO ALBERTO ALLEN DE MELO ALVIM | | | ON FILE |
| ANTONIO ALBERTO DE BERNARDO ALBUQUERQUE E CARNEIRO GON | | | ON FILE |
| ANTONIO ALBERTO DE SOUSA | | | ON FILE |
| ANTONIO ALBERTO LOPES PRETO | | | ON FILE |
| ANTONIO ALBERTO VARES FERREIRA | | | ON FILE |
| ANTONIO ALEJANDRO GARCIA OCON | | | ON FILE |
| ANTONIO ALEJANDRO LOPEZ ALVARADO | | | ON FILE |
| ANTONIO ALESSANDRINI | | | ON FILE |
| ANTONIO ALESSANDRO LUCA | | | ON FILE |
| ANTONIO ALEXANDER ARRIGO | | | ON FILE |
| ANTONIO ALEXANDER BREWER | | | ON FILE |
| ANTONIO ALEXANDER PANAYIOTOU | | | ON FILE |
| ANTONIO ALEXANDER RUCCHETTO | | | ON FILE |
| ANTONIO ALEXANDRE DIODATO LEFEBVRE | | | ON FILE |
| ANTONIO ALEXANDRE NOBRE GOMES | | | ON FILE |
| ANTONIO ALEXANDRU BABA | | | ON FILE |
| ANTONIO ALEXEI CORREDERA VALVERDE | | | ON FILE |
| ANTONIO ALEXIS SANTIAGO | | | ON FILE |
| ANTONIO ALFREDO CASTRO RUBICCO | | | ON FILE |
| ANTONIO ALMARAZ ROSALES | | | ON FILE |
| ANTONIO ALONSO JR | | | ON FILE |
| ANTONIO ALOY BIBILONI | | | ON FILE |
| ANTONIO ALTERIO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTONIO ALVAREZ GARCIA-MON | | | ON FILE |
| ANTONIO ALVAREZ QUIJAS | | | ON FILE |
| ANTONIO AMEDEO | | | ON FILE |
| ANTONIO ANDRADE | | | ON FILE |
| ANTONIO ANDRADE GARCIA | | | ON FILE |
| ANTONIO ANDRES BIANCHINI TORRES | | | ON FILE |
| ANTONIO ANDRES ESPINOSA SERRANO | | | ON FILE |
| ANTONIO ANDRES IBACACHE VELIZ | | | ON FILE |
| ANTONIO ANDRES LONGORIA QUINTANILLA | | | ON FILE |
| ANTONIO ANDRES MARTINEZ ULLOA | | | ON FILE |
| ANTONIO ANDRES PONCE | | | ON FILE |
| ANTONIO ANDREW SWEENEY | | | ON FILE |
| ANTONIO ANDRIONE | | | ON FILE |
| ANTONIO ANGEL MARTIN CASTILLO | | | ON FILE |
| ANTONIO ANGEL URENA GALVEZ | | | ON FILE |
| ANTONIO ANGELO DI SERIO | | | ON FILE |
| ANTONIO ANGELO GHISELLI | | | ON FILE |
| ANTONIO ANNA CARLINO | | | ON FILE |
| ANTONIO ANNINO | | | ON FILE |
| ANTONIO ANQUON YOUNG | | | ON FILE |
| ANTONIO ANUAR ACOSTA VILLARREAL | | | ON FILE |
| ANTONIO AQUILINO FERNANDEZ PEREZ | | | ON FILE |
| ANTONIO ARBELO BATISTA | | | ON FILE |
| ANTONIO ARCIERI | | | ON FILE |
| ANTONIO ARREZOLA | | | ON FILE |
| ANTONIO ARROYO GORDILLO | | | ON FILE |
| ANTONIO ARROYO LORENZO | | | ON FILE |
| ANTONIO ASCANIO MANGANO | | | ON FILE |
| ANTONIO ASCIONE | | | ON FILE |
| ANTONIO ASENOV ARSOV | | | ON FILE |
| ANTONIO ATTORE | | | ON FILE |
| ANTONIO AUCELLI | | | ON FILE |
| ANTONIO AUGUSTO CARDOSO DOREA NETO | | | ON FILE |
| ANTONIO AUGUSTO HERNANDEZ | | | ON FILE |
| ANTONIO AUGUSTO VITORINO DA COSTA PAIVA | | | ON FILE |
| ANTONIO AURIOSO | | | ON FILE |
| ANTONIO AUTONELL MOLL | | | ON FILE |
| ANTONIO AVERSANO | | | ON FILE |
| ANTONIO AYALA DEL REY | | | ON FILE |
| ANTONIO AYALA GONZALEZ | | | ON FILE |
| ANTONIO AYALA GONZALEZ | | | ON FILE |
| ANTONIO BACCOLI | | | ON FILE |
| ANTONIO BALDARI | | | ON FILE |
| ANTONIO BALDI | | | ON FILE |
| ANTONIO BALLESTEROS CABEZAS | | | ON FILE |
| ANTONIO BALTIC | | | ON FILE |
| ANTONIO BANSON | | | ON FILE |
| ANTONIO BARAHONA DE LEMOS BRAAMCAMP SOBRAL | | | ON FILE |
| ANTONIO BAREA | | | ON FILE |
| ANTONIO BAREA | | | ON FILE |
| ANTONIO BARENGO | | | ON FILE |
| ANTONIO BARRA | | | ON FILE |
| ANTONIO BARRA | | | ON FILE |
| ANTONIO BARRA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTONIO BARRACCHIA | | | ON FILE |
| ANTONIO BARRAGAN | | | ON FILE |
| ANTONIO BARREIROS VALENTE VIDEIRA | | | ON FILE |
| ANTONIO BARRORO | | | ON FILE |
| ANTONIO BARTOLIN | | | ON FILE |
| ANTONIO BARTULOVIC | | | ON FILE |
| ANTONIO BASTIDA GARCIA | | | ON FILE |
| ANTONIO BATTIGAGLIA | | | ON FILE |
| ANTONIO BAZAN LEGASA | | | ON FILE |
| ANTONIO BELLINO | | | ON FILE |
| ANTONIO BELLU | | | ON FILE |
| ANTONIO BELMAR CORREA | | | ON FILE |
| ANTONIO BENEITO SEGURA | | | ON FILE |
| ANTONIO BERNARD MERCADO | | | ON FILE |
| ANTONIO BERTONE | | | ON FILE |
| ANTONIO BERTONI | | | ON FILE |
| ANTONIO BIGATA SEGURA | | | ON FILE |
| ANTONIO BILBAO | | | ON FILE |
| ANTONIO BITORAJAC | | | ON FILE |
| ANTONIO BLAS CABRERA | | | ON FILE |
| ANTONIO BOKULIC | | | ON FILE |
| ANTONIO BONERBA | | | ON FILE |
| ANTONIO BONNIN SEBASTIA | | | ON FILE |
| ANTONIO BORDOGNA | | | ON FILE |
| ANTONIO BORJA LEAL QUINTANILLA | | | ON FILE |
| ANTONIO BOSCO | | | ON FILE |
| ANTONIO BOTTA | | | ON FILE |
| ANTONIO BOVE | | | ON FILE |
| ANTONIO BOZZA | | | ON FILE |
| ANTONIO BRACIC | | | ON FILE |
| ANTONIO BRASILEIRO CAPIBERIBE DE ALMEIDA | | | ON FILE |
| ANTONIO BRDNTA PATRICK | | | ON FILE |
| ANTONIO BRIONES MARTINEZ | | | ON FILE |
| ANTONIO BRYAN POTTS | | | ON FILE |
| ANTONIO BUDANEC | | | ON FILE |
| ANTONIO BUONOMO | | | ON FILE |
| ANTONIO BUOSO | | | ON FILE |
| ANTONIO BUSTAMANTE MIRAYO | | | ON FILE |
| ANTONIO C GALINDO | | | ON FILE |
| ANTONIO C SAROSI | | | ON FILE |
| ANTONIO C SCANNI | | | ON FILE |
| ANTONIO CABALLERO PEREZ | | | ON FILE |
| ANTONIO CABAS VIDANI | | | ON FILE |
| ANTONIO CABELLO RODRIGUEZ | | | ON FILE |
| ANTONIO CABRAL VIANA DA FONSECA | | | ON FILE |
| ANTONIO CACCIATORE | | | ON FILE |
| ANTONIO CACERES BALBUENA | | | ON FILE |
| ANTONIO CACHADA SAMPAIO | | | ON FILE |
| ANTONIO CAFIERO | | | ON FILE |
| ANTONIO CAGGIANO | | | ON FILE |
| ANTONIO CAIAZZA | | | ON FILE |
| ANTONIO CALABRESE | | | ON FILE |
| ANTONIO CALDERONI | | | ON FILE |
| ANTONIO CALI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTONIO CALOGERO NOBILE | | | ON FILE |
| ANTONIO CAMARDO | | | ON FILE |
| ANTONIO CAMPA | | | ON FILE |
| ANTONIO CANOVAS ARCEREDILLO | | | ON FILE |
| ANTONIO CANZANELLA | | | ON FILE |
| ANTONIO CAPALDO | | | ON FILE |
| ANTONIO CAPURSO | | | ON FILE |
| ANTONIO CAPUTO | | | ON FILE |
| ANTONIO CARDELLA | | | ON FILE |
| ANTONIO CARELLA | | | ON FILE |
| ANTONIO CARIOS CAVALCANTI DE ALBUQUERQUE | | | ON FILE |
| ANTONIO CARLO CRIOLLO SAAVEDRA | | | ON FILE |
| ANTONIO CARLOS BARETTA | | | ON FILE |
| ANTONIO CARLOS DIAS FERREIRA JUNIOR | | | ON FILE |
| ANTONIO CARLOS DOS SANTOS | | | ON FILE |
| ANTONIO CARLOS FINK | | | ON FILE |
| ANTONIO CARLOS GOMEZ MILAN | | | ON FILE |
| ANTONIO CARLOS GUEDES OLIVEIRA | | | ON FILE |
| ANTONIO CARLOS HENRIQUES CHOON CHAI | | | ON FILE |
| ANTONIO CARLOS LARA LOPEZ | | | ON FILE |
| ANTONIO CARLOS LEMOS GOMES | | | ON FILE |
| ANTONIO CARLOS MIRANDA CAMPOS | | | ON FILE |
| ANTONIO CARLOS MIRANDA CAMPOS | | | ON FILE |
| ANTONIO CARLOS MIRANDA CAMPOS | | | ON FILE |
| ANTONIO CARLOS SANTANA NEVES DOS SANTOS | | | ON FILE |
| ANTONIO CARMELO FORESTIERO | | | ON FILE |
| ANTONIO CARMELO ZANELLA | | | ON FILE |
| ANTONIO CARRASCO GALLARDO | | | ON FILE |
| ANTONIO CARRASCO REINOSA | | | ON FILE |
| ANTONIO CARRESE | | | ON FILE |
| ANTONIO CARVISIGLIA | | | ON FILE |
| ANTONIO CASALE | | | ON FILE |
| ANTONIO CASCIARO | | | ON FILE |
| ANTONIO CASCIO | | | ON FILE |
| ANTONIO CASERTA | | | ON FILE |
| ANTONIO CASILE | | | ON FILE |
| ANTONIO CASSANELLI | | | ON FILE |
| ANTONIO CASTELBUONO | | | ON FILE |
| ANTONIO CASTELLUCCI | | | ON FILE |
| ANTONIO CASTILLO | | | ON FILE |
| ANTONIO CASTRO | | | ON FILE |
| ANTONIO CASTRO CARBONELL | | | ON FILE |
| ANTONIO CASTRONUOVO | | | ON FILE |
| ANTONIO CASTROVINCI | | | ON FILE |
| ANTONIO CATARINELLA | | | ON FILE |
| ANTONIO CAVALLO | | | ON FILE |
| ANTONIO CAZANAS | | | ON FILE |
| ANTONIO CECERE | | | ON FILE |
| ANTONIO CENSABELLA | | | ON FILE |
| ANTONIO CERRONI | | | ON FILE |
| ANTONIO CHANG | | | ON FILE |
| ANTONIO CHARBEL MANJU | | | ON FILE |
| ANTONIO CHEZZI | | | ON FILE |
| ANTONIO CHIARELLI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTONIO CHIECO | | | ON FILE |
| ANTONIO CHIETERA | | | ON FILE |
| ANTONIO CHITANO | | | ON FILE |
| ANTONIO CHRISTOPHER MILLER | | | ON FILE |
| ANTONIO CHUPARKOSKI | | | ON FILE |
| ANTONIO CIARDO | | | ON FILE |
| ANTONIO CICCARELLI | | | ON FILE |
| ANTONIO CINELLI | | | ON FILE |
| ANTONIO CIOFFI | | | ON FILE |
| ANTONIO CIOFFI | | | ON FILE |
| ANTONIO CIREDOU | | | ON FILE |
| ANTONIO CIRELLI | | | ON FILE |
| ANTONIO CIUFFREDA | | | ON FILE |
| ANTONIO COBALIDA CHENG | | | ON FILE |
| ANTONIO COCORULLO | | | ON FILE |
| ANTONIO COLETTA | | | ON FILE |
| ANTONIO CONRADO ALEJANDRO | | | ON FILE |
| ANTONIO CONSALES | | | ON FILE |
| ANTONIO CONSIGLIO | | | ON FILE |
| ANTONIO CONTE | | | ON FILE |
| ANTONIO CONTRERAS JR | | | ON FILE |
| ANTONIO COPERTINO | | | ON FILE |
| ANTONIO COPERTINO | | | ON FILE |
| ANTONIO COPPOLA | | | ON FILE |
| ANTONIO COROCHER | | | ON FILE |
| ANTONIO CORPAS BERMUDEZ | | | ON FILE |
| ANTONIO CORPUZ YORO | | | ON FILE |
| ANTONIO COSCIA | | | ON FILE |
| ANTONIO COSTALES JOHNSON | | | ON FILE |
| ANTONIO COSTLEY AUGUSTIN | | | ON FILE |
| ANTONIO CRISAFI | | | ON FILE |
| ANTONIO CRISCUOLO | | | ON FILE |
| ANTONIO CRISTIAN CHOCOBAR | | | ON FILE |
| ANTONIO CRISTIANO | | | ON FILE |
| ANTONIO CROCE | | | ON FILE |
| ANTONIO CUCCINIELLO | | | ON FILE |
| ANTONIO CUCCU | | | ON FILE |
| ANTONIO CUMPLIDO DE SANT ANNA COSTA | | | ON FILE |
| ANTONIO CUNEO | | | ON FILE |
| ANTONIO CUOZZO | | | ON FILE |
| ANTONIO CUTURELLO | | | ON FILE |
| ANTONIO D AURIA | | | ON FILE |
| ANTONIO D BELLONI | | | ON FILE |
| ANTONIO D DANIELS | | | ON FILE |
| ANTONIO D DEANGELIS | | | ON FILE |
| ANTONIO D GARZA | | | ON FILE |
| ANTONIO D WILEY | | | ON FILE |
| ANTONIO DA LIMA | | | ON FILE |
| ANTONIO DA SILVA  NASCIMENTO FILHO | | | ON FILE |
| ANTONIO DA SILVA VITALINO | | | ON FILE |
| ANTONIO DAGGETT INVESTMENT  TRUST | | | ON FILE |
| ANTONIO DAMIANI | | | ON FILE |
| ANTONIO D'AMICO | | | ON FILE |
| ANTONIO DANGELO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTONIO DANIEL CASTAGNOLI RENCORET | | | ON FILE |
| ANTONIO DANIEL LOPEZ | | | ON FILE |
| ANTONIO DANIEL MOYA-ANGELER LINARES | | | ON FILE |
| ANTONIO DANIEL NEVES FANECA | | | ON FILE |
| ANTONIO DANNA | | | ON FILE |
| ANTONIO DANNEMANN VIERA | | | ON FILE |
| ANTONIO DAPRANO | | | ON FILE |
| ANTONIO DARNELL SIMPSON | | | ON FILE |
| ANTONIO DAVID CARBONE | | | ON FILE |
| ANTONIO DAVID FERNANDEZ CASTRO | | | ON FILE |
| ANTONIO DAVID LOAIZA MARICHAL | | | ON FILE |
| ANTONIO DAVID MANZANO ALCAZAR | | | ON FILE |
| ANTONIO DAVID PEREZ ESPEJO | | | ON FILE |
| ANTONIO DAVID TEJADA VILLALON | | | ON FILE |
| ANTONIO DE ANDRES HENCHE | | | ON FILE |
| ANTONIO DE BARROS ALVES DOS SANTOS | | | ON FILE |
| ANTONIO DE FALCO | | | ON FILE |
| ANTONIO DE FRUTOS ESTEBAN | | | ON FILE |
| ANTONIO DE JESUS BRIONES SALGADO | | | ON FILE |
| ANTONIO DE JESUS MONTERO CASTRO | | | ON FILE |
| ANTONIO DE JESUS MORALES MONTALVO | | | ON FILE |
| ANTONIO DE JESUS VILLEGAS ROJAS | | | ON FILE |
| ANTONIO DE LA ROSA SANTOS | | | ON FILE |
| ANTONIO DE LA TORRE HERNANDEZ | | | ON FILE |
| ANTONIO DE LUCA | | | ON FILE |
| ANTONIO DE MARCO | | | ON FILE |
| ANTONIO DE MARCO | | | ON FILE |
| ANTONIO DE NISI | | | ON FILE |
| ANTONIO DE NOVA DAGNINO | | | ON FILE |
| ANTONIO DE QUATTRO | | | ON FILE |
| ANTONIO DE VITO | | | ON FILE |
| ANTONIO DEBELJAK | | | ON FILE |
| ANTONIO DEJESUS | | | ON FILE |
| ANTONIO DEJESUS AGUILARVARGAS | | | ON FILE |
| ANTONIO DEJESUS GARCIA | | | ON FILE |
| ANTONIO DEJESUS GONZALEZ | | | ON FILE |
| ANTONIO DEJESUS VERA | | | ON FILE |
| ANTONIO DEL GROSSO | | | ON FILE |
| ANTONIO DEL VECCHIO | | | ON FILE |
| ANTONIO DELANDO CHASE | | | ON FILE |
| ANTONIO DELIA | | | ON FILE |
| ANTONIO DELLA CORTE | | | ON FILE |
| ANTONIO DELLI CARRI | | | ON FILE |
| ANTONIO DELMAR FOX | | | ON FILE |
| ANTONIO DENARD HALL | | | ON FILE |
| ANTONIO DENZEL TINES | | | ON FILE |
| ANTONIO DEWON YANCY | | | ON FILE |
| ANTONIO DI CLAUDIO | | | ON FILE |
| ANTONIO DI FABIO | | | ON FILE |
| ANTONIO DI FEDE | | | ON FILE |
| ANTONIO DI FELICE | | | ON FILE |
| ANTONIO DI FELICE | | | ON FILE |
| ANTONIO DI FRANCO | | | ON FILE |
| ANTONIO DI GIOVANNI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTONIO DI GRAZIA | | | ON FILE |
| ANTONIO DI LORENZO | | | ON FILE |
| ANTONIO DI LUCCIO | | | ON FILE |
| ANTONIO DI MARTINO | | | ON FILE |
| ANTONIO DI MARZO | | | ON FILE |
| ANTONIO DI NAPOLI | | | ON FILE |
| ANTONIO DI SANTO | | | ON FILE |
| ANTONIO DI SARIO | | | ON FILE |
| ANTONIO DI VIRGILIO | | | ON FILE |
| ANTONIO DIAFERIA | | | ON FILE |
| ANTONIO DIAZ | | | ON FILE |
| ANTONIO DINARDO | | | ON FILE |
| ANTONIO DITRI | | | ON FILE |
| ANTONIO DIVINO DUTRA FILHO | | | ON FILE |
| ANTONIO DJAKOV | | | ON FILE |
| ANTONIO DO NASCIMENTO ALMEIDA DA SILVA | | | ON FILE |
| ANTONIO DOLIC | | | ON FILE |
| ANTONIO DOMINGO SIMON | | | ON FILE |
| ANTONIO DONTA RHONE | | | ON FILE |
| ANTONIO DOS SANTOS CAEIRO LOURINHO | | | ON FILE |
| ANTONIO DUARTE FERNANDES ROCHA | | | ON FILE |
| ANTONIO DURANA RICO | | | ON FILE |
| ANTONIO EDUARDO F SILVA | | | ON FILE |
| ANTONIO EDUARDO IBACACHE GONZALEZ | | | ON FILE |
| ANTONIO EFREM PINHEIRO MORAIS | | | ON FILE |
| ANTONIO ELIJAS | | | ON FILE |
| ANTONIO ELOSUA CANTU | | | ON FILE |
| ANTONIO EMANUELE PANZAREA | | | ON FILE |
| ANTONIO EMMANUEL ALVA | | | ON FILE |
| ANTONIO ENRIQUE ALONZO | | | ON FILE |
| ANTONIO ENRIQUE GUEVARA | | | ON FILE |
| ANTONIO ENRIQUE LOPEZ | | | ON FILE |
| ANTONIO ENRIQUE REGOJO | | | ON FILE |
| ANTONIO ENRIQUEZ | | | ON FILE |
| ANTONIO EPIFANI | | | ON FILE |
| ANTONIO ERNESTO WELLINGTON | | | ON FILE |
| ANTONIO ESCUTIA | | | ON FILE |
| ANTONIO ESPINOZA MEDINA | | | ON FILE |
| ANTONIO ESPINOZAHIDALGO | | | ON FILE |
| ANTONIO ESPOSITO | | | ON FILE |
| ANTONIO ESPOSITO | | | ON FILE |
| ANTONIO ESTEBAN MONTES PULIDO | | | ON FILE |
| ANTONIO ESTRADA MELON JR | | | ON FILE |
| ANTONIO EVERALDO STORCKE | | | ON FILE |
| ANTONIO F BARBANENTE | | | ON FILE |
| ANTONIO F SAVAGE | | | ON FILE |
| ANTONIO F TUDTUD | | | ON FILE |
| ANTONIO FABIO LAGATTA | | | ON FILE |
| ANTONIO FALICA | | | ON FILE |
| ANTONIO FARA | | | ON FILE |
| ANTONIO FAZIO | | | ON FILE |
| ANTONIO FENOV | | | ON FILE |
| ANTONIO FENU | | | ON FILE |
| ANTONIO FERNANDES BRANDAO NETO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTONIO FERNANDES DA COSTA NETO | | | ON FILE |
| ANTONIO FERNANDEZ BALINAS | | | ON FILE |
| ANTONIO FERNANDEZ BERMEJO FERNANDEZ DE MARCOS | | | ON FILE |
| ANTONIO FERNANDEZ DELGADO | | | ON FILE |
| ANTONIO FERNANDEZ PUGA | | | ON FILE |
| ANTONIO FERNANDO ALMEIDA DA SILVA | | | ON FILE |
| ANTONIO FERNANDO ALVAREZ-MONTIEL | | | ON FILE |
| ANTONIO FERNANDO BERCKEMEYER BALBUENA | | | ON FILE |
| ANTONIO FERNANDO COSTA PORTO LIMA | | | ON FILE |
| ANTONIO FERRAIUOLO | | | ON FILE |
| ANTONIO FERREIRA COSTA | | | ON FILE |
| ANTONIO FERREIRA MARTINS | | | ON FILE |
| ANTONIO FERRER FLORES | | | ON FILE |
| ANTONIO FERRER FLORES | | | ON FILE |
| ANTONIO FIGLIOLINO | | | ON FILE |
| ANTONIO FIGLIUOLO | | | ON FILE |
| ANTONIO FILARDO | | | ON FILE |
| ANTONIO FILIPE EVA DA COSTA TROVAO FROIS | | | ON FILE |
| ANTONIO FILIPE OLIVEIRA GUEDES | | | ON FILE |
| ANTONIO FLORIT MONTEBAN | | | ON FILE |
| ANTONIO FLORIT PALAZON | | | ON FILE |
| ANTONIO FORMISANO | | | ON FILE |
| ANTONIO FRANCIS DI CRISTO | | | ON FILE |
| ANTONIO FRANCIS DI CRISTO | | | ON FILE |
| ANTONIO FRANCIS PIETRANTONIO | | | ON FILE |
| ANTONIO FRANCISCO IV GERMANO | | | ON FILE |
| ANTONIO FRANCISKOVIC | | | ON FILE |
| ANTONIO FRANK BENNARDO CIDDIO | | | ON FILE |
| ANTONIO FRANZE | | | ON FILE |
| ANTONIO FRATTO | | | ON FILE |
| ANTONIO FREIRE | | | ON FILE |
| ANTONIO FRESCO | | | ON FILE |
| ANTONIO FRUCTUOSO BALSALOBRE | | | ON FILE |
| ANTONIO FRUCTUOSO BALSALOBRE | | | ON FILE |
| ANTONIO FULGENCIO RUIZ DE LA PASCUA | | | ON FILE |
| ANTONIO FUNCHES | | | ON FILE |
| ANTONIO G CEVOLI | | | ON FILE |
| ANTONIO G FABRIZIO | | | ON FILE |
| ANTONIO G NUNES | | | ON FILE |
| ANTONIO G RUSSO | | | ON FILE |
| ANTONIO GABATEL | | | ON FILE |
| ANTONIO GABINO PEREZ | | | ON FILE |
| ANTONIO GABRIEL CRUZ | | | ON FILE |
| ANTONIO GABRIEL JIMENEZ BAEZ | | | ON FILE |
| ANTONIO GAGLIOSTRO | | | ON FILE |
| ANTONIO GALERA NIETO | | | ON FILE |
| ANTONIO GALLARDO MENDOZA | | | ON FILE |
| ANTONIO GALLIZZI | | | ON FILE |
| ANTONIO GALLO | | | ON FILE |
| ANTONIO GALLUCCI | | | ON FILE |
| ANTONIO GARCIA | | | ON FILE |
| ANTONIO GARCIA GUILLEN | | | ON FILE |
| ANTONIO GARCIA LEON | | | ON FILE |
| ANTONIO GARCIA RESURRECCION | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTONIO GARIBAY | | | ON FILE |
| ANTONIO GARRIGA SERRAHIMA | | | ON FILE |
| ANTONIO GAUDIANO | | | ON FILE |
| ANTONIO GERMAN PASCUAL EXPOSITO | | | ON FILE |
| ANTONIO GERONAZZO | | | ON FILE |
| ANTONIO GERONIMO DA SILVA | | | ON FILE |
| ANTONIO GIACCIO | | | ON FILE |
| ANTONIO GIAMBANCO | | | ON FILE |
| ANTONIO GIAN LUCA PALOMBO | | | ON FILE |
| ANTONIO GIANCARLO CANALE | | | ON FILE |
| ANTONIO GIGANTE | | | ON FILE |
| ANTONIO GIGLIO | | | ON FILE |
| ANTONIO GILA DEL OLMO | | | ON FILE |
| ANTONIO GIMENEZ CANTO | | | ON FILE |
| ANTONIO GIORDANO | | | ON FILE |
| ANTONIO GIORDANO | | | ON FILE |
| ANTONIO GIOVE | | | ON FILE |
| ANTONIO GIUGLIANO | | | ON FILE |
| ANTONIO GIULIANO | | | ON FILE |
| ANTONIO GIURA | | | ON FILE |
| ANTONIO GOJAK | | | ON FILE |
| ANTONIO GOMEZ MAZARRO | | | ON FILE |
| ANTONIO GOMEZ VERGARA | | | ON FILE |
| ANTONIO GONCALO FERREIRA CARRETAS | | | ON FILE |
| ANTONIO GONZALEZ | | | ON FILE |
| ANTONIO GONZALEZ HIERRO | | | ON FILE |
| ANTONIO GORGOGLIONE | | | ON FILE |
| ANTONIO GORGOGLIONE | | | ON FILE |
| ANTONIO GRANIC | | | ON FILE |
| ANTONIO GRIPPO | | | ON FILE |
| ANTONIO GRIPPO | | | ON FILE |
| ANTONIO GUARINO | | | ON FILE |
| ANTONIO GUASTELLA | | | ON FILE |
| ANTONIO GUEROLA PAVIA | | | ON FILE |
| ANTONIO GUERRERO | | | ON FILE |
| ANTONIO GUGLIELMINI | | | ON FILE |
| ANTONIO GUIDOTTI | | | ON FILE |
| ANTONIO GUILHERME SOLANO CONDE | | | ON FILE |
| ANTONIO GUILLEN | | | ON FILE |
| ANTONIO GUILLERMO SUCCAR | | | ON FILE |
| ANTONIO GUTIERREZ CAMPANA | | | ON FILE |
| ANTONIO GUTIERREZ LOPEZ | | | ON FILE |
| ANTONIO GUTIERREZ MARTOS | | | ON FILE |
| ANTONIO GUTIERREZ SANCHEZ | | | ON FILE |
| ANTONIO HARRY ALICEA | | | ON FILE |
| ANTONIO HENRIQUE BANDEIRA BATISTA | | | ON FILE |
| ANTONIO HENRIQUE CUNHA VAZ MARTINHO | | | ON FILE |
| ANTONIO HERIBERTO FERNANDEZ | | | ON FILE |
| ANTONIO HERNANDEZ | | | ON FILE |
| ANTONIO HERNANDEZ | | | ON FILE |
| ANTONIO HERNANDEZ SALOMON | | | ON FILE |
| ANTONIO HERRERA | | | ON FILE |
| ANTONIO HERRERO MONTERO | | | ON FILE |
| ANTONIO HIDALGO ROMERO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTONIO HORVAT | | | ON FILE |
| ANTONIO HUITRON | | | ON FILE |
| ANTONIO HUMBERTO E SA PINTO | | | ON FILE |
| ANTONIO IANNACCONE | | | ON FILE |
| ANTONIO IAQUINTA | | | ON FILE |
| ANTONIO IAROPOLI | | | ON FILE |
| ANTONIO IBANEZ OLIVA | | | ON FILE |
| ANTONIO ILLESCAS CHAVES | | | ON FILE |
| ANTONIO INCARBONE | | | ON FILE |
| ANTONIO IOMMI | | | ON FILE |
| ANTONIO ISAAC AGUILAR JIMENEZ | | | ON FILE |
| ANTONIO JABAR MURPHY | | | ON FILE |
| ANTONIO JAMAR GIBSON | | | ON FILE |
| ANTONIO JAMES FRESE | | | ON FILE |
| ANTONIO JAMES KING | | | ON FILE |
| ANTONIO JAMES ROMINE | | | ON FILE |
| ANTONIO JAMIL JIMENEZ GARCIA | | | ON FILE |
| ANTONIO JASIC | | | ON FILE |
| ANTONIO JAVIER AGUADO ANGUITA | | | ON FILE |
| ANTONIO JAVIER MARTINEZ VAILLO | | | ON FILE |
| ANTONIO JEFFREY HAGANS | | | ON FILE |
| ANTONIO JES ARREBOLA ZAMBRANA | | | ON FILE |
| ANTONIO JESUS BAREAS BERMUDEZ | | | ON FILE |
| ANTONIO JESUS GARCIA BENITEZ | | | ON FILE |
| ANTONIO JESUS JAEN | | | ON FILE |
| ANTONIO JESUS MARTIN RUIZ | | | ON FILE |
| ANTONIO JESUS NUNEZ MONTES | | | ON FILE |
| ANTONIO JESUS SANCHEZ MARTINEZ | | | ON FILE |
| ANTONIO JOAO MALLEN MARTINS | | | ON FILE |
| ANTONIO JOAO MONTEIRO PAIVA COIMBRA | | | ON FILE |
| ANTONIO JOAO PINTO PEREIRA CAMILO | | | ON FILE |
| ANTONIO JOAO RAMOS FERREIRA | | | ON FILE |
| ANTONIO JOAQUIM PEREIRA GALAMBA DE OLIVEIRA | | | ON FILE |
| ANTONIO JOAQUIM TAVARES FERREIRA | | | ON FILE |
| ANTONIO JOHN DACOSTA | | | ON FILE |
| ANTONIO JORGE DA SILVA NUNES | | | ON FILE |
| ANTONIO JORGE DEL RIO | | | ON FILE |
| ANTONIO JORGE GRACA DE ALMEIDA FRANCISCO | | | ON FILE |
| ANTONIO JORGE MAGALHAES DA COSTA E CASTRO | | | ON FILE |
| ANTONIO JORGE PINTO FERREIRA | | | ON FILE |
| ANTONIO JORGE QUINTANA CABRERA | | | ON FILE |
| ANTONIO JORGE ROCA GOMEZ | | | ON FILE |
| ANTONIO JORGE TRUJILLO RIVAS | | | ON FILE |
| ANTONIO JOS GONZALEZ MARTINEZ | | | ON FILE |
| ANTONIO JOSE ALFONZO PADILLA | | | ON FILE |
| ANTONIO JOSE ALMAGRO COTE | | | ON FILE |
| ANTONIO JOSE APONTE | | | ON FILE |
| ANTONIO JOSE BOTELHO MACEDO | | | ON FILE |
| ANTONIO JOSE BRAGANCA MARCHAO DA COSTA | | | ON FILE |
| ANTONIO JOSE CADETE ALVES | | | ON FILE |
| ANTONIO JOSE DAMIAO E SILVA | | | ON FILE |
| ANTONIO JOSE DE OLIVEIRA LOPES | | | ON FILE |
| ANTONIO JOSE DOS SANTOS MARTINS | | | ON FILE |
| ANTONIO JOSE FANGUEIRO DA SILVA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTONIO JOSE FRANCA | | | ON FILE |
| ANTONIO JOSE FREITAS GONCALVES | | | ON FILE |
| ANTONIO JOSE GALLO PELLITERO | | | ON FILE |
| ANTONIO JOSE GARRY BROGUEIRA | | | ON FILE |
| ANTONIO JOSE GRANDE | | | ON FILE |
| ANTONIO JOSE GUILLERMO CARDOZA | | | ON FILE |
| ANTONIO JOSE LEWIS CAMARGO | | | ON FILE |
| ANTONIO JOSE LOPEZ CABALLERO | | | ON FILE |
| ANTONIO JOSE MOLINA CAMPILLO | | | ON FILE |
| ANTONIO JOSE MOYANO MARTINEZ | | | ON FILE |
| ANTONIO JOSE OLIVEIRA DE SOUSA | | | ON FILE |
| ANTONIO JOSE ORTA FERMIN | | | ON FILE |
| ANTONIO JOSE PATINO VALDERRAMA | | | ON FILE |
| ANTONIO JOSE PINTO MACEDO | | | ON FILE |
| ANTONIO JOSE PLAZA | | | ON FILE |
| ANTONIO JOSE RODRIGUES MOTA | | | ON FILE |
| ANTONIO JOSE RODRIGUEZ MARTINEZ | | | ON FILE |
| ANTONIO JOSE RODRIGUEZ QUINONES | | | ON FILE |
| ANTONIO JOSE ROMERO | | | ON FILE |
| ANTONIO JOSE RUBIO MIRANDA | | | ON FILE |
| ANTONIO JOSE RUIZ PEREZ | | | ON FILE |
| ANTONIO JOSE RUS MARTINEZ | | | ON FILE |
| ANTONIO JOSE SANCHEZ MOSCOSO | | | ON FILE |
| ANTONIO JOSE SANCHEZ SICILIA POSTIGO | | | ON FILE |
| ANTONIO JOSE SERRANO ARROYO | | | ON FILE |
| ANTONIO JOSE TEIXEIRA MENDES | | | ON FILE |
| ANTONIO JOSE UZCATEGUI RAMIREZ | | | ON FILE |
| ANTONIO JOSE VAZQUEZ | | | ON FILE |
| ANTONIO JOSEPH DE CICCO | | | ON FILE |
| ANTONIO JOSEPH DESROSIERS | | | ON FILE |
| ANTONIO JOSEPH GAGLIANO | | | ON FILE |
| ANTONIO JOSEPH MINATTA | | | ON FILE |
| ANTONIO JOSEPH OJEDA | | | ON FILE |
| ANTONIO JOSEPH RIZZO | | | ON FILE |
| ANTONIO JOSEPH ROWE | | | ON FILE |
| ANTONIO JOSEPH SAMUDIO | | | ON FILE |
| ANTONIO JOVER MORALES | | | ON FILE |
| ANTONIO JR ARUELO DECENA | | | ON FILE |
| ANTONIO JR BAGAHANSOL DOMINGUEZ | | | ON FILE |
| ANTONIO JR RINCON | | | ON FILE |
| ANTONIO JR TORRES | | | ON FILE |
| ANTONIO JUAN MARRERO DE ARMAS | | | ON FILE |
| ANTONIO JULIAN LUCAS | | | ON FILE |
| ANTONIO JUMON MIKER | | | ON FILE |
| ANTONIO JUNIO NOJOSA DE ARAUJO | | | ON FILE |
| ANTONIO JURISIC | | | ON FILE |
| ANTONIO KARPILOVSKY | | | ON FILE |
| ANTONIO KEKEZ | | | ON FILE |
| ANTONIO KEM | | | ON FILE |
| ANTONIO KIM | | | ON FILE |
| ANTONIO KOLJDERAJ | | | ON FILE |
| ANTONIO KRACUN | | | ON FILE |
| ANTONIO KRNIC | | | ON FILE |
| ANTONIO L CASELLAS BOND | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTONIO L COLE | | | ON FILE |
| ANTONIO L LEVERETTE | | | ON FILE |
| ANTONIO LABELLA | | | ON FILE |
| ANTONIO LAMAR COX | | | ON FILE |
| ANTONIO LAMAR SPANN | | | ON FILE |
| ANTONIO LAMONACA | | | ON FILE |
| ANTONIO LARA | | | ON FILE |
| ANTONIO LAROVERE | | | ON FILE |
| ANTONIO LASSALLE | | | ON FILE |
| ANTONIO LAURETTI | | | ON FILE |
| ANTONIO LAVAR GASTON | | | ON FILE |
| ANTONIO LAZZARI | | | ON FILE |
| ANTONIO LEBREDO ACEBAL | | | ON FILE |
| ANTONIO LEKO | | | ON FILE |
| ANTONIO LENARD PITTMAN | | | ON FILE |
| ANTONIO LEO SALIS | | | ON FILE |
| ANTONIO LEROY ROBINSON | | | ON FILE |
| ANTONIO LEVERETTE | | | ON FILE |
| ANTONIO LEVONE COUNTS | | | ON FILE |
| ANTONIO LINDES VALLEJO | | | ON FILE |
| ANTONIO LINNAEUS LANG | | | ON FILE |
| ANTONIO LO | | | ON FILE |
| ANTONIO LO BARTOLO | | | ON FILE |
| ANTONIO LO CONTE | | | ON FILE |
| ANTONIO LO RUSSO | | | ON FILE |
| ANTONIO LOI | | | ON FILE |
| ANTONIO LONCAR | | | ON FILE |
| ANTONIO LOPES FAZENDA | | | ON FILE |
| ANTONIO LOPEZ | | | ON FILE |
| ANTONIO LOPEZ | | | ON FILE |
| ANTONIO LOPEZ | | | ON FILE |
| ANTONIO LOPEZ CALERO | | | ON FILE |
| ANTONIO LOPEZ ESPINOLA | | | ON FILE |
| ANTONIO LOPEZ IRUZUBIETA | | | ON FILE |
| ANTONIO LOPEZ PEREZ | | | ON FILE |
| ANTONIO LOPEZ RODRIGUEZ | | | ON FILE |
| ANTONIO LOPEZ SEGARRA | | | ON FILE |
| ANTONIO LORENTE TORRANO | | | ON FILE |
| ANTONIO LORENZO ARIAS | | | ON FILE |
| ANTONIO LOTTA | | | ON FILE |
| ANTONIO LOURO | | | ON FILE |
| ANTONIO LUCA PERRONE | | | ON FILE |
| ANTONIO LUCAS LIBERATO DE ALMEIDA | | | ON FILE |
| ANTONIO LUIGI MARCIANO | | | ON FILE |
| ANTONIO LUIGI PINNA | | | ON FILE |
| ANTONIO LUIS BANSON | | | ON FILE |
| ANTONIO LUIS DEVIA | | | ON FILE |
| ANTONIO LUIS MENDES CALDEIRA FRADIQUE | | | ON FILE |
| ANTONIO LUIS PASSOS DE SOUSA VIEIRA | | | ON FILE |
| ANTONIO LUIS REGO CANHA CARRILHO DE VILHENA | | | ON FILE |
| ANTONIO LUIS SIMOES GONCALVES GAMA | | | ON FILE |
| ANTONIO LUPARELLI | | | ON FILE |
| ANTONIO LUQUE GARRIDO | | | ON FILE |
| ANTONIO M ALEGRE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTONIO M F MARTINEZ | | | ON FILE |
| ANTONIO M FORTES RAMOS | | | ON FILE |
| ANTONIO M GILMONIO | | | ON FILE |
| ANTONIO M LANS | | | ON FILE |
| ANTONIO M OLIVEIRA | | | ON FILE |
| ANTONIO M TEJELO | | | ON FILE |
| ANTONIO MACIAS PLANELLS | | | ON FILE |
| ANTONIO MACINA | | | ON FILE |
| ANTONIO MACOR | | | ON FILE |
| ANTONIO MALAPONTI | | | ON FILE |
| ANTONIO MALDONADO | | | ON FILE |
| ANTONIO MANCE | | | ON FILE |
| ANTONIO MANFREDI | | | ON FILE |
| ANTONIO MANGIERI | | | ON FILE |
| ANTONIO MANINO | | | ON FILE |
| ANTONIO MANOSO PEREZ | | | ON FILE |
| ANTONIO MANUEL ALVES DE BARROS | | | ON FILE |
| ANTONIO MANUEL BENITEZ MUNOZ | | | ON FILE |
| ANTONIO MANUEL CALADO SILVEIRA | | | ON FILE |
| ANTONIO MANUEL CALDAS LAUNDES | | | ON FILE |
| ANTONIO MANUEL CARRASCOSA PRIETO | | | ON FILE |
| ANTONIO MANUEL CORREIA CUCO | | | ON FILE |
| ANTONIO MANUEL COSTA ALEXANDRE | | | ON FILE |
| ANTONIO MANUEL FERRABELO RAIMUNDO | | | ON FILE |
| ANTONIO MANUEL FRANCISCO MARQUES | | | ON FILE |
| ANTONIO MANUEL GUERRA RAMOS | | | ON FILE |
| ANTONIO MANUEL LEITAO | | | ON FILE |
| ANTONIO MANUEL MARTINEZ | | | ON FILE |
| ANTONIO MANUEL MARTINS DE SOUSA | | | ON FILE |
| ANTONIO MANUEL MIRA BASILIO | | | ON FILE |
| ANTONIO MANUEL MORALES MORALES | | | ON FILE |
| ANTONIO MANUEL PEINADO GOMEZ | | | ON FILE |
| ANTONIO MANUEL RAINHA PEREIRA MACIEL | | | ON FILE |
| ANTONIO MANUEL RODRIGUES FORNELOS | | | ON FILE |
| ANTONIO MANUEL RODRIGUEZ MESA | | | ON FILE |
| ANTONIO MANUEL VANEGAS-BLONK | | | ON FILE |
| ANTONIO MARCELO ASTORGA | | | ON FILE |
| ANTONIO MARCELO LEITE VILAS BOAS | | | ON FILE |
| ANTONIO MARCELO VITA | | | ON FILE |
| ANTONIO MARCOS DA PAZ | | | ON FILE |
| ANTONIO MARIA GUERRERO COLOMO | | | ON FILE |
| ANTONIO MARIA MENDES DO VALE | | | ON FILE |
| ANTONIO MARIA MESQUITA CARTAXO | | | ON FILE |
| ANTONIO MARIA SOEIRO MENDES | | | ON FILE |
| ANTONIO MARIC | | | ON FILE |
| ANTONIO MARINO | | | ON FILE |
| ANTONIO MARIO CLEMENT | | | ON FILE |
| ANTONIO MARIO VILLANI | | | ON FILE |
| ANTONIO MARQUEZ | | | ON FILE |
| ANTONIO MARQUEZ PALACIOS | | | ON FILE |
| ANTONIO MARRAUDINO | | | ON FILE |
| ANTONIO MARRERO | | | ON FILE |
| ANTONIO MARRONE | | | ON FILE |
| ANTONIO MARROQUIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTONIO MARTELL | | | ON FILE |
| ANTONIO MARTIN AYON | | | ON FILE |
| ANTONIO MARTINE SILVA | | | ON FILE |
| ANTONIO MARTINELLI | | | ON FILE |
| ANTONIO MARTINELLI | | | ON FILE |
| ANTONIO MARTINELLI | | | ON FILE |
| ANTONIO MARTINEZ | | | ON FILE |
| ANTONIO MARTINEZ | | | ON FILE |
| ANTONIO MARTINEZ CEJUDO | | | ON FILE |
| ANTONIO MARTINEZ GARCIA | | | ON FILE |
| ANTONIO MARTINEZ HERNANDEZ | | | ON FILE |
| ANTONIO MARTINEZ LOPEZ | | | ON FILE |
| ANTONIO MARTINEZ MARTIN VAZQUEZ | | | ON FILE |
| ANTONIO MARTINOV DENKOV | | | ON FILE |
| ANTONIO MARTINS DA COSTA | | | ON FILE |
| ANTONIO MARTINS DA COSTA | | | ON FILE |
| ANTONIO MARTINS DA COSTA | | | ON FILE |
| ANTONIO MARTINS DA COSTA | | | ON FILE |
| ANTONIO MASIELLO | | | ON FILE |
| ANTONIO MASSA | | | ON FILE |
| ANTONIO MASTRANGELO | | | ON FILE |
| ANTONIO MATHIAS CARRERA | | | ON FILE |
| ANTONIO MATIAS SALMERON | | | ON FILE |
| ANTONIO MATIC | | | ON FILE |
| ANTONIO MATTEO LA ROCCA | | | ON FILE |
| ANTONIO MATTEO TROTTA | | | ON FILE |
| ANTONIO MATTIA ODORISIO | | | ON FILE |
| ANTONIO MAURELLI | | | ON FILE |
| ANTONIO MAURICE MARSHMAN | | | ON FILE |
| ANTONIO MAURICIO VITERI ALMEIDA | | | ON FILE |
| ANTONIO MAURO | | | ON FILE |
| ANTONIO MAX LUDE | | | ON FILE |
| ANTONIO MAYORAL MORENO | | | ON FILE |
| ANTONIO MEDONE | | | ON FILE |
| ANTONIO MELENDEZ | | | ON FILE |
| ANTONIO MENDIBUR | | | ON FILE |
| ANTONIO MESSINA | | | ON FILE |
| ANTONIO MICHAEL GABILONDO | | | ON FILE |
| ANTONIO MICHAEL MEDINA | | | ON FILE |
| ANTONIO MICHAEL NOLFO | | | ON FILE |
| ANTONIO MICHAEL ZENDEJAS | | | ON FILE |
| ANTONIO MICHELOTTI | | | ON FILE |
| ANTONIO MICINO | | | ON FILE |
| ANTONIO MIELE | | | ON FILE |
| ANTONIO MIGUEL BAPTISTA VIDEIRA | | | ON FILE |
| ANTONIO MIGUEL BISTRAIN | | | ON FILE |
| ANTONIO MIGUEL BURGOS | | | ON FILE |
| ANTONIO MIGUEL DE OLIVEIRA CHAGAS | | | ON FILE |
| ANTONIO MIGUEL EGAS SIMOES | | | ON FILE |
| ANTONIO MIGUEL FALCAO BARBOSA BACELAR DE S | | | ON FILE |
| ANTONIO MIGUEL FERNANDES NETO | | | ON FILE |
| ANTONIO MIGUEL JR GARCIA | | | ON FILE |
| ANTONIO MIGUEL LOZANO LLAMAS | | | ON FILE |
| ANTONIO MIGUEL PIRES DE MATOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTONIO MIGUEL UBACH | | | ON FILE |
| ANTONIO MIRAVETE | | | ON FILE |
| ANTONIO MISKO SUNDIC | | | ON FILE |
| ANTONIO MISSA DA CRUZ | | | ON FILE |
| ANTONIO MOCK CHENG LEE | | | ON FILE |
| ANTONIO MOGAVERO | | | ON FILE |
| ANTONIO MOISES DE ARMAS | | | ON FILE |
| ANTONIO MOLPECERES GARCIA | | | ON FILE |
| ANTONIO MONETTI | | | ON FILE |
| ANTONIO MONTALVO | | | ON FILE |
| ANTONIO MONTES JIMENEZ | | | ON FILE |
| ANTONIO MONTI | | | ON FILE |
| ANTONIO MORALES | | | ON FILE |
| ANTONIO MORALES CORDOBA | | | ON FILE |
| ANTONIO MORALES LOPEZ | | | ON FILE |
| ANTONIO MOREIRA LEITE | | | ON FILE |
| ANTONIO MORELLI | | | ON FILE |
| ANTONIO MULAS | | | ON FILE |
| ANTONIO MUNDO MARTI | | | ON FILE |
| ANTONIO MUNOZ MUNOZ | | | ON FILE |
| ANTONIO MURILLO GARCIA | | | ON FILE |
| ANTONIO MURONI | | | ON FILE |
| ANTONIO NATALE | | | ON FILE |
| ANTONIO NATHAN HENDRIX | | | ON FILE |
| ANTONIO NAVA VERASTEGUI | | | ON FILE |
| ANTONIO NAVARRO CORREA | | | ON FILE |
| ANTONIO NAZARETH | | | ON FILE |
| ANTONIO NETTO DE VIVEIROS QUENTAL DA CAMARA | | | ON FILE |
| ANTONIO NICHOLAS-JAMES GAUCI | | | ON FILE |
| ANTONIO NICO CINANNI | | | ON FILE |
| ANTONIO NICOLAS LUCIANO | | | ON FILE |
| ANTONIO NICOLAS ROMERO | | | ON FILE |
| ANTONIO NIETO RUIZ | | | ON FILE |
| ANTONIO NIGUEZ GRAU | | | ON FILE |
| ANTONIO NINO DI NUNZIO | | | ON FILE |
| ANTONIO NIRO | | | ON FILE |
| ANTONIO NOLASCO-RUIZ | | | ON FILE |
| ANTONIO NOTARPIETRO | | | ON FILE |
| ANTONIO NUNEZ | | | ON FILE |
| ANTONIO OLIVA | | | ON FILE |
| ANTONIO OLIVIERI LIMA | | | ON FILE |
| ANTONIO OMAR NORIEGA | | | ON FILE |
| ANTONIO ORLANDI | | | ON FILE |
| ANTONIO ORTIZ ROBLES | | | ON FILE |
| ANTONIO OSVALDO RIVERO | | | ON FILE |
| ANTONIO P DIGIGLIO | | | ON FILE |
| ANTONIO P FELICIANO | | | ON FILE |
| ANTONIO P ZWARTS | | | ON FILE |
| ANTONIO PABLO SANCHEZ GARCIA | | | ON FILE |
| ANTONIO PAGLIARO | | | ON FILE |
| ANTONIO PAIANO | | | ON FILE |
| ANTONIO PALADINO | | | ON FILE |
| ANTONIO PALAZZO | | | ON FILE |
| ANTONIO PALLADINO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTONIO PALLUAN | | | ON FILE |
| ANTONIO PALMA | | | ON FILE |
| ANTONIO PALMESANO | | | ON FILE |
| ANTONIO PALMISANO | | | ON FILE |
| ANTONIO PANSINI | | | ON FILE |
| ANTONIO PAONE | | | ON FILE |
| ANTONIO PAONE | | | ON FILE |
| ANTONIO PAPAGNI | | | ON FILE |
| ANTONIO PARBA LABAJO | | | ON FILE |
| ANTONIO PATRICIO PENACHO LOPEZ | | | ON FILE |
| ANTONIO PATRICK CICCHESE | | | ON FILE |
| ANTONIO PAULO RIBEIRO PATACO | | | ON FILE |
| ANTONIO PAVONE | | | ON FILE |
| ANTONIO PECCI | | | ON FILE |
| ANTONIO PEDRO ANDREZ FERNANDES DE SOUSA | | | ON FILE |
| ANTONIO PEDRO BOTELHO MARQUES | | | ON FILE |
| ANTONIO PEDRO BRITES DE ANDRADE DE MELO ALVIM | | | ON FILE |
| ANTONIO PEDRO DE BRITO LIMA DA SILVA CASTRO | | | ON FILE |
| ANTONIO PEDRO DE CARVALHO ELIAS | | | ON FILE |
| ANTONIO PEDRO DE MATOS ELISEU | | | ON FILE |
| ANTONIO PEDRO DE OLIVEIRA MOREIRA | | | ON FILE |
| ANTONIO PEDRO FRADIQUE FELINO CARVALHAO | | | ON FILE |
| ANTONIO PEDRO FREITAS FORTUNA DOS SANTOS | | | ON FILE |
| ANTONIO PEDRO LOPES BORBA RODRIGUES | | | ON FILE |
| ANTONIO PEDRO MAGALHAES FERREIRA | | | ON FILE |
| ANTONIO PEDRO OLIVEIRA MARTINS | | | ON FILE |
| ANTONIO PEDRO PIRES AMARAL | | | ON FILE |
| ANTONIO PEDRO RAMOS TEIXEIRA | | | ON FILE |
| ANTONIO PEDRO VALINHAS CADETE ALVES | | | ON FILE |
| ANTONIO PENAS REDONDO | | | ON FILE |
| ANTONIO PERDIGAO LARGUINHO LOPES | | | ON FILE |
| ANTONIO PEREIRA | | | ON FILE |
| ANTONIO PERELLO ALOMAR | | | ON FILE |
| ANTONIO PEREZ | | | ON FILE |
| ANTONIO PEREZ BUENFIL | | | ON FILE |
| ANTONIO PEREZ GARCIA | | | ON FILE |
| ANTONIO PEREZ HERNANDEZ DURAN | | | ON FILE |
| ANTONIO PEREZ TORROGLOSA | | | ON FILE |
| ANTONIO PEREZFIGUEROA | | | ON FILE |
| ANTONIO PERIC MAZAR | | | ON FILE |
| ANTONIO PERROTTA | | | ON FILE |
| ANTONIO PETA | | | ON FILE |
| ANTONIO PETRIC | | | ON FILE |
| ANTONIO PETRIC | | | ON FILE |
| ANTONIO PETRIS | | | ON FILE |
| ANTONIO PETROVIC | | | ON FILE |
| ANTONIO PEZZI | | | ON FILE |
| ANTONIO PHABULU FERREIRA DE SOUZA | | | ON FILE |
| ANTONIO PICARO | | | ON FILE |
| ANTONIO PICCO | | | ON FILE |
| ANTONIO PICCOLO | | | ON FILE |
| ANTONIO PIETRANTONIO | | | ON FILE |
| ANTONIO PINHEIRO VITORINO PAIVA | | | ON FILE |
| ANTONIO PINYOL VARGAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTONIO PIO CAVALIERE | | | ON FILE |
| ANTONIO PIO PALUMBO | | | ON FILE |
| ANTONIO PIO SALOMONE | | | ON FILE |
| ANTONIO PIRAS | | | ON FILE |
| ANTONIO PIRODDA | | | ON FILE |
| ANTONIO PIRROTTA | | | ON FILE |
| ANTONIO PISTILLI | | | ON FILE |
| ANTONIO PLACIDO DA COSTA PEREIRA | | | ON FILE |
| ANTONIO PLAZA | | | ON FILE |
| ANTONIO POKER | | | ON FILE |
| ANTONIO POLIFEMI | | | ON FILE |
| ANTONIO PONCE | | | ON FILE |
| ANTONIO PONCE | | | ON FILE |
| ANTONIO POPOVIC | | | ON FILE |
| ANTONIO PORCHEDDU | | | ON FILE |
| ANTONIO PORTARO | | | ON FILE |
| ANTONIO PORTILLO MONTEMUINO | | | ON FILE |
| ANTONIO PRESICCI | | | ON FILE |
| ANTONIO PRIETO VALES | | | ON FILE |
| ANTONIO PROSINECKI | | | ON FILE |
| ANTONIO PUERTO FERNANDEZ | | | ON FILE |
| ANTONIO PULIDO | | | ON FILE |
| ANTONIO QUAGLIATA | | | ON FILE |
| ANTONIO QUESADA RIOS | | | ON FILE |
| ANTONIO QUEZADA GONZALES | | | ON FILE |
| ANTONIO QUINTERO | | | ON FILE |
| ANTONIO R DAGGETT | | | ON FILE |
| ANTONIO R FULLER | | | ON FILE |
| ANTONIO R MENEZES | | | ON FILE |
| ANTONIO RACIOPPO | | | ON FILE |
| ANTONIO RADA GARCIA | | | ON FILE |
| ANTONIO RADESSICH | | | ON FILE |
| ANTONIO RAFAEL BURGOS MERCED | | | ON FILE |
| ANTONIO RAFFAELE MATASSA | | | ON FILE |
| ANTONIO RAGUZ | | | ON FILE |
| ANTONIO RALPH TUCKER | | | ON FILE |
| ANTONIO RAMIREZ GUIJARRO | | | ON FILE |
| ANTONIO RAMIREZIXTA | | | ON FILE |
| ANTONIO RAMON BAYON CUETO | | | ON FILE |
| ANTONIO RAMON ESPANOL | | | ON FILE |
| ANTONIO RAMON KENNEDY | | | ON FILE |
| ANTONIO RAMOS ARREDONDO | | | ON FILE |
| ANTONIO RANDAZZO | | | ON FILE |
| ANTONIO RAO | | | ON FILE |
| ANTONIO RAPHAEL TAYLOR | | | ON FILE |
| ANTONIO RAPTAVI | | | ON FILE |
| ANTONIO RAPUANO | | | ON FILE |
| ANTONIO RAUCCI | | | ON FILE |
| ANTONIO REESE HOOVER TAYLOR | | | ON FILE |
| ANTONIO RELIMBO VILLACORTE | | | ON FILE |
| ANTONIO RENE CARRILLO | | | ON FILE |
| ANTONIO RESTA | | | ON FILE |
| ANTONIO REYMUNDEZ DIAZ | | | ON FILE |
| ANTONIO REYNA MARTINEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTONIO RICARDO CAMBOA DA SILVA | | | ON FILE |
| ANTONIO RICARDO OLIVEIRA DA SILVA | | | ON FILE |
| ANTONIO RICARDO PAUL LUQUE | | | ON FILE |
| ANTONIO RICCARDO TREU | | | ON FILE |
| ANTONIO RICHARD COHN | | | ON FILE |
| ANTONIO RICUCCI | | | ON FILE |
| ANTONIO RIVIEZZO | | | ON FILE |
| ANTONIO RIZZO | | | ON FILE |
| ANTONIO RIZZO | | | ON FILE |
| ANTONIO ROA BERDUN | | | ON FILE |
| ANTONIO ROBERTO CHIAVETTA | | | ON FILE |
| ANTONIO ROBERTO RODRIGUEZ | | | ON FILE |
| ANTONIO ROBSON DOS SANTOS ESTRELLA NETO | | | ON FILE |
| ANTONIO ROCCO ZONA | | | ON FILE |
| ANTONIO RODAS FUENTES | | | ON FILE |
| ANTONIO RODOLFO NUNXXEZ | | | ON FILE |
| ANTONIO RODRIGUEZ LEAL | | | ON FILE |
| ANTONIO RODRIGUEZ MATE | | | ON FILE |
| ANTONIO RODRIGUS DAVIS | | | ON FILE |
| ANTONIO ROGELIO MANGINI | | | ON FILE |
| ANTONIO ROMAN ORTEGA BALLESTEROS | | | ON FILE |
| ANTONIO ROMANO | | | ON FILE |
| ANTONIO ROMANO | | | ON FILE |
| ANTONIO ROMERO SOLIS | | | ON FILE |
| ANTONIO ROMUALDO RABOSSI | | | ON FILE |
| ANTONIO ROOSEVELT JACKSON | | | ON FILE |
| ANTONIO ROSSI | | | ON FILE |
| ANTONIO ROTONDO | | | ON FILE |
| ANTONIO RUBEN CALLE | | | ON FILE |
| ANTONIO RUGGIERI | | | ON FILE |
| ANTONIO RUI FERNANDES SOLHEIRO | | | ON FILE |
| ANTONIO RUI OLIVEIRA DA SILVA ALMEIDA | | | ON FILE |
| ANTONIO RUIZ ALMODOVAR | | | ON FILE |
| ANTONIO RUIZ MONTOYA | | | ON FILE |
| ANTONIO RUIZ-RUANO ALCALA ZAMORA | | | ON FILE |
| ANTONIO RUSSELL BOWLES | | | ON FILE |
| ANTONIO RUSSO | | | ON FILE |
| ANTONIO RUSSO | | | ON FILE |
| ANTONIO RUSSO | | | ON FILE |
| ANTONIO RUSSO | | | ON FILE |
| ANTONIO RUZIC | | | ON FILE |
| ANTONIO S KIM | | | ON FILE |
| ANTONIO SABAL | | | ON FILE |
| ANTONIO SABATINI | | | ON FILE |
| ANTONIO SALGADO LOPES | | | ON FILE |
| ANTONIO SALMASO | | | ON FILE |
| ANTONIO SALORT ARBONA | | | ON FILE |
| ANTONIO SALTERS | | | ON FILE |
| ANTONIO SALVATORE CARANNANTE | | | ON FILE |
| ANTONIO SALVATORE MUSUMECI | | | ON FILE |
| ANTONIO SALVICCIO | | | ON FILE |
| ANTONIO SAMPERE | | | ON FILE |
| ANTONIO SAMUEL BROUGHTON | | | ON FILE |
| ANTONIO SANCHEZ VARGAS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTONIO SANCIC | | | ON FILE |
| ANTONIO SANGERMANO | | | ON FILE |
| ANTONIO SANGUIGNI | | | ON FILE |
| ANTONIO SANGUINETTI | | | ON FILE |
| ANTONIO SANTACATTERINA | | | ON FILE |
| ANTONIO SANTANA | | | ON FILE |
| ANTONIO SANTIAGO CRESPO MARTIN | | | ON FILE |
| ANTONIO SANTOSBARRAGAN | | | ON FILE |
| ANTONIO SARDELLI | | | ON FILE |
| ANTONIO SAVINO MEZA | | | ON FILE |
| ANTONIO SCAGLIONE | | | ON FILE |
| ANTONIO SCALICE | | | ON FILE |
| ANTONIO SCARFONE | | | ON FILE |
| ANTONIO SCARSO | | | ON FILE |
| ANTONIO SCATURRO | | | ON FILE |
| ANTONIO SCHWALDT | | | ON FILE |
| ANTONIO SCIULLI | | | ON FILE |
| ANTONIO SCOPPETTUOLO | | | ON FILE |
| ANTONIO SECONDO MINGOLLA | | | ON FILE |
| ANTONIO SENESE | | | ON FILE |
| ANTONIO SERGIO DA SILVA SOARES | | | ON FILE |
| ANTONIO SERGIO MATOS DA SILVA | | | ON FILE |
| ANTONIO SERGIO RODRIGUES FARINHA | | | ON FILE |
| ANTONIO SERGIO SAMPAIO VIEIRA | | | ON FILE |
| ANTONIO SERRANO ESPUCHE | | | ON FILE |
| ANTONIO SILEO | | | ON FILE |
| ANTONIO SILVESTRE SANCHIS TASA | | | ON FILE |
| ANTONIO SIMOES DA SILVA | | | ON FILE |
| ANTONIO SIMOES GASPAR | | | ON FILE |
| ANTONIO SIMONE DE GIGLIO | | | ON FILE |
| ANTONIO SIMULA | | | ON FILE |
| ANTONIO SIRABELLA | | | ON FILE |
| ANTONIO SOCCORSI | | | ON FILE |
| ANTONIO SOFO | | | ON FILE |
| ANTONIO SOLA | | | ON FILE |
| ANTONIO SOLAZZO | | | ON FILE |
| ANTONIO STEFANO TERZITTA | | | ON FILE |
| ANTONIO STEFANOV KATSAROV | | | ON FILE |
| ANTONIO STEPHANE GIORDANO | | | ON FILE |
| ANTONIO STOCCHI | | | ON FILE |
| ANTONIO STUMPO | | | ON FILE |
| ANTONIO SUEVO | | | ON FILE |
| ANTONIO TADIC | | | ON FILE |
| ANTONIO TARI | | | ON FILE |
| ANTONIO TARLO | | | ON FILE |
| ANTONIO TARSIA | | | ON FILE |
| ANTONIO TASCA | | | ON FILE |
| ANTONIO TEDESCO | | | ON FILE |
| ANTONIO TELESCA | | | ON FILE |
| ANTONIO TELLO JUSTO | | | ON FILE |
| ANTONIO THEODORE COSTELLO | | | ON FILE |
| ANTONIO THEODOROPOULOS | | | ON FILE |
| ANTONIO TIRABASSO | | | ON FILE |
| ANTONIO TIZZANO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTONIO TOLULOPE ODUNUGA | | | ON FILE |
| ANTONIO TORRE | | | ON FILE |
| ANTONIO TORTORA | | | ON FILE |
| ANTONIO TOZZI | | | ON FILE |
| ANTONIO TRAMAINE MARCELL TAYLOR | | | ON FILE |
| ANTONIO TRAMEL DAVIS | | | ON FILE |
| ANTONIO TRAN | | | ON FILE |
| ANTONIO TRANQUILIAN CUGLIANI | | | ON FILE |
| ANTONIO TREIG SARROCA | | | ON FILE |
| ANTONIO TRIMBOLI | | | ON FILE |
| ANTONIO UFANO GALLEGO | | | ON FILE |
| ANTONIO VALDEZ | | | ON FILE |
| ANTONIO VALENTINO | | | ON FILE |
| ANTONIO VALERIO RODRIGUES ROSA | | | ON FILE |
| ANTONIO VALLEJO SANTOS | | | ON FILE |
| ANTONIO VALVERDE LOPERA | | | ON FILE |
| ANTONIO VARRIALE | | | ON FILE |
| ANTONIO VASILEVSKI | | | ON FILE |
| ANTONIO VEGA PEREZ | | | ON FILE |
| ANTONIO VELASCO | | | ON FILE |
| ANTONIO VENTURA | | | ON FILE |
| ANTONIO VERONCELLI | | | ON FILE |
| ANTONIO VICENTE MARTINEZ GUARDIOLA | | | ON FILE |
| ANTONIO VICI | | | ON FILE |
| ANTONIO VICTOR GARCIA COLOMO | | | ON FILE |
| ANTONIO VIDAL SEVILLA | | | ON FILE |
| ANTONIO VIDALES GONZALEZ | | | ON FILE |
| ANTONIO VILCHIS RONCO | | | ON FILE |
| ANTONIO VILLALOBOS CADENA | | | ON FILE |
| ANTONIO VILLANACCI | | | ON FILE |
| ANTONIO VILLARREAL LARRAURI | | | ON FILE |
| ANTONIO VINCENTI | | | ON FILE |
| ANTONIO VIZZA | | | ON FILE |
| ANTONIO VLASCEANU | | | ON FILE |
| ANTONIO WEHBE LOPEZ | | | ON FILE |
| ANTONIO WHITING JUNIOR | | | ON FILE |
| ANTONIO WONG | | | ON FILE |
| ANTONIO XAVIER SOSA ACEVEDO | | | ON FILE |
| ANTONIO YESTE GONZALEZ | | | ON FILE |
| ANTONIO YESTE RODRIGUEZ | | | ON FILE |
| ANTONIO YOEL RIQUELME | | | ON FILE |
| ANTONIO YU TING HUANG | | | ON FILE |
| ANTONIO ZAHINOS MARQUEZ | | | ON FILE |
| ANTONIO ZAMMATARO | | | ON FILE |
| ANTONIO ZANOLIN | | | ON FILE |
| ANTONIO ZAPATA | | | ON FILE |
| ANTONIO ZDRAVESKI | | | ON FILE |
| ANTONIO ZDRAVKOV GEORGIEV | | | ON FILE |
| ANTONIO ZIBERT | | | ON FILE |
| ANTONIO ZRILIC | | | ON FILE |
| ANTONIO ZULLO | | | ON FILE |
| ANTONIO ZUNIC | | | ON FILE |
| ANTONIO-ADRIAN IORDACHE | | | ON FILE |
| ANTONIOS AIDINIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTONIOS AMPATZOGLOU | | | ON FILE |
| ANTONIOS ANAPOLITANOS | | | ON FILE |
| ANTONIOS ANDREAKOS | | | ON FILE |
| ANTONIOS ANDROULAKAKIS | | | ON FILE |
| ANTONIOS ANGELIDIS | | | ON FILE |
| ANTONIOS ANGELIS | | | ON FILE |
| ANTONIOS ANTONIADIS | | | ON FILE |
| ANTONIOS ARYANTAKIS | | | ON FILE |
| ANTONIOS BALIKOS | | | ON FILE |
| ANTONIOS CHARALAMPAKIS | | | ON FILE |
| ANTONIOS CHARALAMPOS GALANOPOULOS | | | ON FILE |
| ANTONIOS CHATZISAVVAS | | | ON FILE |
| ANTONIOS CONSTANDINOU | | | ON FILE |
| ANTONIOS GIANEDAKIS | | | ON FILE |
| ANTONIOS GKOUTZINOPOULOS | | | ON FILE |
| ANTONIOS KARANTONIS | | | ON FILE |
| ANTONIOS KOGKOS | | | ON FILE |
| ANTONIOS KOUIDIS | | | ON FILE |
| ANTONIOS MAOUNIS VAN ELDIK | | | ON FILE |
| ANTONIOS MARKESINIS | | | ON FILE |
| ANTONIOS MESIMERIS | | | ON FILE |
| ANTONIOS MITILINEOS | | | ON FILE |
| ANTONIOS NTOMAZINAS | | | ON FILE |
| ANTONIOS OIKONOMOPOULOS | | | ON FILE |
| ANTONIOS PAPADAKIS | | | ON FILE |
| ANTONIOS PAPADOPOULOS | | | ON FILE |
| ANTONIOS PAPADOPOULOS | | | ON FILE |
| ANTONIOS PAPANTONIOU | | | ON FILE |
| ANTONIOS PARASKEVIS | | | ON FILE |
| ANTONIOS SAMIR ABDELMALEK | | | ON FILE |
| ANTONIOS SARANTAKIS | | | ON FILE |
| ANTONIOS SEVDALIS | | | ON FILE |
| ANTONIOS SKOUFIS | | | ON FILE |
| ANTONIOS STAVROPOULOS | | | ON FILE |
| ANTONIOS TZILIVAKIS | | | ON FILE |
| ANTONIOS VLACHODIMOS | | | ON FILE |
| ANTONIOS XENIKIS | | | ON FILE |
| ANTONIOSJ W T STEENMAN | | | ON FILE |
| ANTONIOUS EDMOND EL KHOURY | | | ON FILE |
| ANTONIOUS EDMOND EL KHOURY | | | ON FILE |
| ANTONIOUS NAGUIB | | | ON FILE |
| ANTONIQUE J HODGE | | | ON FILE |
| ANTONIS CHRISTODOULOU | | | ON FILE |
| ANTONIS FLAGKOFAS | | | ON FILE |
| ANTONIS GEORGIADES | | | ON FILE |
| ANTONIS GOGOTSIS | | | ON FILE |
| ANTONIS HADJIANTONIS | | | ON FILE |
| ANTONIS I RAMMOS | | | ON FILE |
| ANTONIS KOUMPARI | | | ON FILE |
| ANTONIS KOUMPARI | | | ON FILE |
| ANTONIS LOIZIDES | | | ON FILE |
| ANTONIS PAPANTONIUS | | | ON FILE |
| ANTONIS TSOUGRIANIS | | | ON FILE |
| ANTONIU JOSE BALIBANU FALLAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTONIUS A A VAN NOORDENDE | | | ON FILE |
| ANTONIUS A DE POORTER | | | ON FILE |
| ANTONIUS BARTHOLOMEUS COENEN | | | ON FILE |
| ANTONIUS BENYAMIN | | | ON FILE |
| ANTONIUS BERNARDUS FRANCISCUS ENSING | | | ON FILE |
| ANTONIUS BOBBY PERMANA | | | ON FILE |
| ANTONIUS C T ARENDS | | | ON FILE |
| ANTONIUS CHRISTIANUS MARIA VAN LEIJSEN | | | ON FILE |
| ANTONIUS EVERHARDUS EGBERT BERENTSEN | | | ON FILE |
| ANTONIUS F W HENDRIKS | | | ON FILE |
| ANTONIUS FRANC VERLOUW | | | ON FILE |
| ANTONIUS FRANSISCUS TAUFAN | | | ON FILE |
| ANTONIUS GERARDUS MARIA SCHELLEKENS | | | ON FILE |
| ANTONIUS HARYO DEWANTO | | | ON FILE |
| ANTONIUS HENRICUS WILHELMUS VAN DE SANDEN | | | ON FILE |
| ANTONIUS HERMANUS KOLKMAN | | | ON FILE |
| ANTONIUS J M VAN DE LOO | | | ON FILE |
| ANTONIUS J SMOLDERS | | | ON FILE |
| ANTONIUS J TIEBOT | | | ON FILE |
| ANTONIUS JACOBUS MARIA DE SCHUTTER | | | ON FILE |
| ANTONIUS JACOBUS MARIA PETRONELLA SCHOENMAEKERS | | | ON FILE |
| ANTONIUS JOHAN JULIO WIBOWO | | | ON FILE |
| ANTONIUS JOHANNES FRANCISCUS MARIA VERKOOIJEN | | | ON FILE |
| ANTONIUS JOHANNES VAN E BROEK | | | ON FILE |
| ANTONIUS JOSEPHUS SMOLDERS | | | ON FILE |
| ANTONIUS JOSEPHUS SMOLDERS | | | ON FILE |
| ANTONIUS LASUT | | | ON FILE |
| ANTONIUS M A VAN DEN BERG | | | ON FILE |
| ANTONIUS MARIA HENDRIKUS VAN DOORN | | | ON FILE |
| ANTONIUS MARINUS JOHANNES AARSSEN | | | ON FILE |
| ANTONIUS MORSMAN | | | ON FILE |
| ANTONIUS NICUSOR FODOR | | | ON FILE |
| ANTONIUS P H VAN DIJK | | | ON FILE |
| ANTONIUS P HERMANS | | | ON FILE |
| ANTONIUS PETRUS MAAS | | | ON FILE |
| ANTONIUS PETRUS MARIA HABRAKEN | | | ON FILE |
| ANTONIUS R VAN LIEMPD | | | ON FILE |
| ANTONIUS SANTOSO | | | ON FILE |
| ANTONIUS SANTOSO | | | ON FILE |
| ANTONIUS SANTOSO | | | ON FILE |
| ANTONIUS SUWANTO | | | ON FILE |
| ANTONIUS WILHELMUS JACOBUS AERTS | | | ON FILE |
| ANTONIUS YIN-YICK KONG | | | ON FILE |
| ANTONIY RUMENOV KAKAMAKOV | | | ON FILE |
| ANTONJ CASSONE | | | ON FILE |
| ANTON-JARI M DESAI PAULDEN | | | ON FILE |
| ANTONNY ROBLRTO JUARIZ LHIAS | | | ON FILE |
| ANTONOV ROMAN | | | ON FILE |
| ANTONS BELKOVICS | | | ON FILE |
| ANTONS NIKOGOSJANS | | | ON FILE |
| ANTONY ALEC REYNOLDS | | | ON FILE |
| ANTONY ALEXANDRE BERNARD ETIENNE SOLES | | | ON FILE |
| ANTONY ALEXANDRE JEAN PIERRE LACOMBE | | | ON FILE |
| ANTONY ALWYN COLE COLE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTONY ANGEL BASSE | | | ON FILE |
| ANTONY ARMAND FREDERIC BRIZE | | | ON FILE |
| ANTONY B GEORGIOU | | | ON FILE |
| ANTONY CAPUTO | | | ON FILE |
| ANTONY CHRISTOPHER R STEVENTON | | | ON FILE |
| ANTONY COLIN FREE | | | ON FILE |
| ANTONY COTTERILL | | | ON FILE |
| ANTONY DAVID ABRAHAMS | | | ON FILE |
| ANTONY DAVID CLUBLEY | | | ON FILE |
| ANTONY DAVID FELIX COLL | | | ON FILE |
| ANTONY DAVID RIVERS | | | ON FILE |
| ANTONY DORAIRAJ THANAPAL GNANAOLIVU | | | ON FILE |
| ANTONY DOS REIS PEDROSA | | | ON FILE |
| ANTONY DUY ANH LE | | | ON FILE |
| ANTONY EDWARD ARENA | | | ON FILE |
| ANTONY EDWARD CHARLTON SMITH | | | ON FILE |
| ANTONY ELTEN | | | ON FILE |
| ANTONY EMMANUEL CHAVEZ CLAROS | | | ON FILE |
| ANTONY FERDINANDO NASO | | | ON FILE |
| ANTONY GEORGE KAFETZIS | | | ON FILE |
| ANTONY GERHARD DEITER | | | ON FILE |
| ANTONY GHAZAVI | | | ON FILE |
| ANTONY GIANLUCA DE ROSA | | | ON FILE |
| ANTONY GILBERT FAHIM | | | ON FILE |
| ANTONY GILLES JOSE DIDIER ROBERT CLAPPE | | | ON FILE |
| ANTONY GRAHAM LEADBETTER | | | ON FILE |
| ANTONY GRAHAM MEE | | | ON FILE |
| ANTONY JAMES REYNOLDS | | | ON FILE |
| ANTONY JAMES WATSON | | | ON FILE |
| ANTONY JAMES WATSON | | | ON FILE |
| ANTONY JAMES WELFARE | | | ON FILE |
| ANTONY JEAN | | | ON FILE |
| ANTONY JERMAINE BROWN | | | ON FILE |
| ANTONY JOHN DEREK PEEL | | | ON FILE |
| ANTONY JOHN EDEN | | | ON FILE |
| ANTONY JOHN PAGE | | | ON FILE |
| ANTONY JOHN PRYCE | | | ON FILE |
| ANTONY JOHN SAMBUCCI | | | ON FILE |
| ANTONY JOHN SHAW | | | ON FILE |
| ANTONY JOHN VOLCICH | | | ON FILE |
| ANTONY JORDON COLUNGA | | | ON FILE |
| ANTONY JOSEPH CHARLES MANCIA | | | ON FILE |
| ANTONY JOSEPH SAVELLI | | | ON FILE |
| ANTONY KAM | | | ON FILE |
| ANTONY KEITH WILKINSON | | | ON FILE |
| ANTONY KINGSLY SANTIAGO BENJAMINAROKIARAJ | | | ON FILE |
| ANTONY KRAUS | | | ON FILE |
| ANTONY LE | | | ON FILE |
| ANTONY LE | | | ON FILE |
| ANTONY LINGARD | | | ON FILE |
| ANTONY LORNE WASHINGTON | | | ON FILE |
| ANTONY MANUEL HENRI MARTIN | | | ON FILE |
| ANTONY MARCUS ARTHUR ATKINSON | | | ON FILE |
| ANTONY MARK SUMPSTER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTONY MARTIN COCHRANE | | | ON FILE |
| ANTONY MATHEW KING | | | ON FILE |
| ANTONY MATHEW MATHEW | | | ON FILE |
| ANTONY MAXIME FELIX VITTOZ | | | ON FILE |
| ANTONY MCNICOL | | | ON FILE |
| ANTONY MICHAEL | | | ON FILE |
| ANTONY MICHAEL CHAMBERS | | | ON FILE |
| ANTONY MICHAEL THIER | | | ON FILE |
| ANTONY MICHEL AURELIEN VIGIE | | | ON FILE |
| ANTONY MICKAEL HENRION | | | ON FILE |
| ANTONY MORALES OLLOQUI | | | ON FILE |
| ANTONY NGUYEN | | | ON FILE |
| ANTONY OLOMSKIJ | | | ON FILE |
| ANTONY OMODHO OJOWI | | | ON FILE |
| ANTONY P CAPAN | | | ON FILE |
| ANTONY P M MANTZ | | | ON FILE |
| ANTONY PAUL STERNE | | | ON FILE |
| ANTONY PAULINO | | | ON FILE |
| ANTONY PETROU | | | ON FILE |
| ANTONY PINTAUDI | | | ON FILE |
| ANTONY PUTHIRIKAL ANTO | | | ON FILE |
| ANTONY RESHANI SUBRAMANIAM | | | ON FILE |
| ANTONY RETCHAGANATHAN | | | ON FILE |
| ANTONY RICHARD BLYAKHER | | | ON FILE |
| ANTONY RICHARD BUISSON | | | ON FILE |
| ANTONY RICHARD DENYER | | | ON FILE |
| ANTONY RICHARD GROV | | | ON FILE |
| ANTONY RIKKOU | | | ON FILE |
| ANTONY ROBERT CRAMPTON | | | ON FILE |
| ANTONY ROBERT RIZZO | | | ON FILE |
| ANTONY ROGER DAVIS | | | ON FILE |
| ANTONY RUBEN CABALLERO DEL CID | | | ON FILE |
| ANTONY SAM FISHER | | | ON FILE |
| ANTONY SAMANTHA WEELATHGAMA | | | ON FILE |
| ANTONY SINGH SEHMAR | | | ON FILE |
| ANTONY SIOLI | | | ON FILE |
| ANTONY SMITH | | | ON FILE |
| ANTONY SRAMBICKAL | | | ON FILE |
| ANTONY TAN | | | ON FILE |
| ANTONY TAN | | | ON FILE |
| ANTONY TAN | | | ON FILE |
| ANTONY TANNOUS RAHME | | | ON FILE |
| ANTONY THOMAS | | | ON FILE |
| ANTONY TORO | | | ON FILE |
| ANTONY VENGEROVSKIY | | | ON FILE |
| ANTONY WILLIAM BROWN | | | ON FILE |
| ANTONY WILLIAM POPADICH | | | ON FILE |
| ANTONY YUI MING KWOK | | | ON FILE |
| ANTOON DE KIEVID | | | ON FILE |
| ANTOON GERRIT SPIJKER | | | ON FILE |
| ANTOON KAREL ARNOLD VERHOEVEN | | | ON FILE |
| ANTOON KOUWENLOVEN | | | ON FILE |
| ANTOON L C LAUWERS | | | ON FILE |
| ANTQUON ALEJANDRO HARRIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTRANEKA LIATTA DENTON | | | ON FILE |
| ANTRANIC BALIAN | | | ON FILE |
| ANTREA ZOUMIDOU | | | ON FILE |
| ANTREAS DEMETRIOU | | | ON FILE |
| ANTREAS HADJIPAVLIS | | | ON FILE |
| ANTREAS KAIZER | | | ON FILE |
| ANTREAS PANAGI | | | ON FILE |
| ANTREAS PETRIDIS | | | ON FILE |
| ANTREZE LAMAR PRAYLOR | | | ON FILE |
| ANTRIKSH GILHOTRA | | | ON FILE |
| ANTRIKSH KUMAR TIWARI | | | ON FILE |
| ANTRON EMERICK CASSAGNOL | | | ON FILE |
| ANTRONIO SMITH | | | ON FILE |
| ANTRUNG NGOC NGUYEN | | | ON FILE |
| ANTS-REIMAR REESE | | | ON FILE |
| ANTTI ALEKSI HEIKKINEN | | | ON FILE |
| ANTTI ARI ANTERO OLLILA | | | ON FILE |
| ANTTI ASMO PENTTI TEPONOJA | | | ON FILE |
| ANTTI EEMELI KURKINEN | | | ON FILE |
| ANTTI HENRIK SAARELAINEN | | | ON FILE |
| ANTTI HENRIK SALMINEN | | | ON FILE |
| ANTTI HILLERMAA | | | ON FILE |
| ANTTI ILMARI HELLE | | | ON FILE |
| ANTTI ILMARI RITOKALLIO | | | ON FILE |
| ANTTI JOHANNES HARTIKAINEN | | | ON FILE |
| ANTTI JOHANNES POLVINEN | | | ON FILE |
| ANTTI JUHANA TERAVA | | | ON FILE |
| ANTTI JUHANI KATAJAINEN | | | ON FILE |
| ANTTI JUHANI ORELL | | | ON FILE |
| ANTTI JUHANI POKKI | | | ON FILE |
| ANTTI JUKKA IIHOLA | | | ON FILE |
| ANTTI JUSSI MIKAEL KETTUNEN | | | ON FILE |
| ANTTI KAARLO JUHANI SIRVIO | | | ON FILE |
| ANTTI KOVALAINEN | | | ON FILE |
| ANTTI LASSE MATIAS LAINAS | | | ON FILE |
| ANTTI MATTI VAINAMO SALIMAKI | | | ON FILE |
| ANTTI MIIKKA PETTERI MAJORANTA | | | ON FILE |
| ANTTI MIKKO HALME | | | ON FILE |
| ANTTI NIILO SAKARI RAUHALAMMI | | | ON FILE |
| ANTTI OLAVI JOKIPII | | | ON FILE |
| ANTTI OLAVI TORKKOLA | | | ON FILE |
| ANTTI OSKARI KUUKKA | | | ON FILE |
| ANTTI OSKARI REKILA | | | ON FILE |
| ANTTI PETTERI AALTONEN | | | ON FILE |
| ANTTI SAKARI TETRI | | | ON FILE |
| ANTTI SAMULI MERILAINEN | | | ON FILE |
| ANTTI SAULI OLAVI RAUHALA | | | ON FILE |
| ANTTI TUOMAS HYPPANEN | | | ON FILE |
| ANTTI VALDEMAR JOHANSSON | | | ON FILE |
| ANTTI-JUSSI TUOMAS RISTOLA | | | ON FILE |
| ANTTON JEREMIAS NIEMELA | | | ON FILE |
| ANTTONI STOIMENOV | | | ON FILE |
| ANTTONI VILLE MIKAEL KOIVU | | | ON FILE |
| ANTUAN JUAN VAZQUEZ MADRAZO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANTUN DEBAK | | | ON FILE |
| ANTUN DEBAK | | | ON FILE |
| ANTUN IVIC | | | ON FILE |
| ANTUN JUSUP | | | ON FILE |
| ANTUN KOVACIC | | | ON FILE |
| ANTUN LUCIC | | | ON FILE |
| ANTUN MEGLIC | | | ON FILE |
| ANTUN MODRUSAN | | | ON FILE |
| ANTUN MUSAK | | | ON FILE |
| ANTUN ORDANIC | | | ON FILE |
| ANTUN PAULIN | | | ON FILE |
| ANTUN PETRUSA | | | ON FILE |
| ANTUN SIMEK | | | ON FILE |
| ANTUN STIH | | | ON FILE |
| ANTWAIN D BARNSLATER | | | ON FILE |
| ANTWAN DEVAUGHN MILLS | | | ON FILE |
| ANTWAN EUGENE CONLEY | | | ON FILE |
| ANTWAN GIOVANNI FISHER | | | ON FILE |
| ANTWAN JAMOND BAYNARD | | | ON FILE |
| ANTWAN JONATHON HOLTON | | | ON FILE |
| ANTWAN LEEDELL ROSS | | | ON FILE |
| ANTWI FRIMPONG MANSOH | | | ON FILE |
| ANTWI FRIMPONG MANSOH | | | ON FILE |
| ANTWION LAMONT BUTLER | | | ON FILE |
| ANTWL FRIMPONG MANSOH | | | ON FILE |
| ANTWON E LEMON | | | ON FILE |
| ANTWON SABOOR | | | ON FILE |
| ANTWONE SHAMONE FLETCHER | | | ON FILE |
| ANTWUAN REGINALD BRANCH | | | ON FILE |
| ANTZELO BELLAI | | | ON FILE |
| ANU ARORA | | | ON FILE |
| ANU ARYAN | | | ON FILE |
| ANU KATRI ALTHAUS BÃŒHRER | | | ON FILE |
| ANU KUMARI | | | ON FILE |
| ANU NEIPP | | | ON FILE |
| ANU TUISK | | | ON FILE |
| ANU VIJAYAN | | | ON FILE |
| ANUAR BERIKOVICH KUDYROV | | | ON FILE |
| ANUAR BIN ISUAN | | | ON FILE |
| ANUAR BIN MAT SAID | | | ON FILE |
| ANUAR G YUNES TOVAR | | | ON FILE |
| ANUAR GARAY MORENO | | | ON FILE |
| ANUAR GEORGE HABIBE | | | ON FILE |
| ANUARA KHATUN | | | ON FILE |
| ANUBHA SHARMA | | | ON FILE |
| ANUBHAV ARYAN | | | ON FILE |
| ANUBHAV C RICHARDS | | | ON FILE |
| ANUBHAV JAIN | | | ON FILE |
| ANUBHAV KAPOOR | | | ON FILE |
| ANUBHAV SINHA | | | ON FILE |
| ANUBHAV TRIPATHI | | | ON FILE |
| ANUBHAVSINGH GAHLOUT | | | ON FILE |
| ANUBHUTI AGRAWAL | | | ON FILE |
| ANUBI DIGITAL SRL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANUBIAS LIM | | | ON FILE |
| ANUCHA BOONROJSAREE | | | ON FILE |
| ANUCHA SATAYAKUL | | | ON FILE |
| ANUCHA SATAYAKUL | | | ON FILE |
| ANUCHIT KUMPRAI | | | ON FILE |
| ANUDEEP BATCHU | | | ON FILE |
| ANUDEEP GUNDA | | | ON FILE |
| ANUDEEP SINGH CHOHAN | | | ON FILE |
| ANUGERAH NULL | | | ON FILE |
| ANUGRAH ILHAMI | | | ON FILE |
| ANUJ NULL | | | ON FILE |
| ANUJ RAGHUWANSHI | | | ON FILE |
| ANUJ AMRUT PATEL | | | ON FILE |
| ANUJ BHARDWAJ | | | ON FILE |
| ANUJ CHETTRI | | | ON FILE |
| ANUJ GAUBA | | | ON FILE |
| ANUJ GUPTA | | | ON FILE |
| ANUJ GUPTA | | | ON FILE |
| ANUJ GUPTA | | | ON FILE |
| ANUJ KALIRAMAN | | | ON FILE |
| ANUJ KAPIL | | | ON FILE |
| ANUJ KATIYAL | | | ON FILE |
| ANUJ KUMAR SHARAD KUMAR SAXENA | | | ON FILE |
| ANUJ M KAPADIA | | | ON FILE |
| ANUJ MADHUSUDAN SHAH | | | ON FILE |
| ANUJ MEHTA | | | ON FILE |
| ANUJ MEHUL MEHTA | | | ON FILE |
| ANUJ NALATHATI | | | ON FILE |
| ANUJ OSWAL | | | ON FILE |
| ANUJ PAHUJA | | | ON FILE |
| ANUJ RAMESH PATEL | | | ON FILE |
| ANUJ S CHAUHAN | | | ON FILE |
| ANUJ SHARMA | | | ON FILE |
| ANUJ SONI | | | ON FILE |
| ANUJ TYAGI | | | ON FILE |
| ANUJA BANDYOPADHYAY | | | ON FILE |
| ANUJA YASHODHAN DESAI | | | ON FILE |
| ANUJAN GNANAMUTTU | | | ON FILE |
| ANUJAN PRABAHARAN | | | ON FILE |
| ANUK INDEEPA MERINNAGE | | | ON FILE |
| ANUKRAMAN NEUPANE | | | ON FILE |
| ANUKUL KUMAR NATH | | | ON FILE |
| ANUM SAEED CHAUDHRY | | | ON FILE |
| ANUMAL MIGARA GUNASEKERA | | | ON FILE |
| ANUMALASETTY VEERANJANEYULU | | | ON FILE |
| ANUMBA, ALEXANDREA | | | ON FILE |
| ANUMEET PRIYADARSHI | | | ON FILE |
| ANUMESH KARKI | | | ON FILE |
| ANUMOL ROY K | | | ON FILE |
| ANUNAY KULSHRESTHA | | | ON FILE |
| ANUOLUWAPO ABIMBOLA ELEGUNDE | | | ON FILE |
| ANUOLUWAPO TOMI ADEJORO | | | ON FILE |
| ANUP BHATTARAI | | | ON FILE |
| ANUP CHANDRA PARASU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANUP DEBNATH | | | ON FILE |
| ANUP JIVAN MAHAJAN | | | ON FILE |
| ANUP KIRTSIHN DODIA | | | ON FILE |
| ANUP KOTHARI | | | ON FILE |
| ANUP KUMAR | | | ON FILE |
| ANUP KUMAR | | | ON FILE |
| ANUP KUMAR BHAKTA | | | ON FILE |
| ANUP KUMAR MATHUR | | | ON FILE |
| ANUP MENON | | | ON FILE |
| ANUP MISHRA | | | ON FILE |
| ANUP PAUL ELIAS | | | ON FILE |
| ANUP RAMANLAL KATARIYA | | | ON FILE |
| ANUP RANA | | | ON FILE |
| ANUP S CHAMRAJNAGAR | | | ON FILE |
| ANUP SADANANDAN | | | ON FILE |
| ANUP SHRESTHA | | | ON FILE |
| ANUP SINGH | | | ON FILE |
| ANUP SINGH MATHARU | | | ON FILE |
| ANUP SUNEJA | | | ON FILE |
| ANUP VASUDEVAN | | | ON FILE |
| ANUP YADAV | | | ON FILE |
| ANUPAM ABEDIN | | | ON FILE |
| ANUPAM CHAUHAN | | | ON FILE |
| ANUPAM CHUGH | | | ON FILE |
| ANUPAM GOGAR | | | ON FILE |
| ANUPAM PRASAD | | | ON FILE |
| ANUPAM RAI | | | ON FILE |
| ANUPAM THAPA | | | ON FILE |
| ANUPAM YADAV | | | ON FILE |
| ANUPAMA FNU | | | ON FILE |
| ANUPAMA INDIWAREE RUPASIRI NAMMUNI ARACHCHI HEWA WELHENAGE | | | ON FILE |
| ANUPAMA PREETI KUMAR | | | ON FILE |
| ANUPAMA SAMANTA | | | ON FILE |
| ANUPRAS LOZINSKAS | | | ON FILE |
| ANUPRIYA SRIVASTAVA | | | ON FILE |
| ANURA AMARASIRI UDAWATTA | | | ON FILE |
| ANURA BANDARA T M | | | ON FILE |
| ANURA DANIEL GUNNARSSON | | | ON FILE |
| ANURA DHAMMIKA KALUBOWILA | | | ON FILE |
| ANURAAG ANIL PARDESHI | | | ON FILE |
| ANURAAG BODDUPALLI | | | ON FILE |
| ANURADHA GUNAWARDANE MUDUNKOTUWAGE | | | ON FILE |
| ANURADHA KHOSLA | | | ON FILE |
| ANURADHA KUMAR | | | ON FILE |
| ANURADHA KUMARASINGHE HAPUWA DEWAYALAGE | | | ON FILE |
| ANURADHA RAMYALAL WATHUDURA PUBUDU NISHANTHA | | | ON FILE |
| ANURADHA SHARMA | | | ON FILE |
| ANURADHA VERMANI | | | ON FILE |
| ANURAG ARUN RAO | | | ON FILE |
| ANURAG ASHOK BHOITE | | | ON FILE |
| ANURAG BISHT | | | ON FILE |
| ANURAG CHAKRAVARTI | | | ON FILE |
| ANURAG GHOSH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANURAG GOLLA | | | ON FILE |
| ANURAG JAIN | | | ON FILE |
| ANURAG JAISWAL | | | ON FILE |
| ANURAG KATARE | | | ON FILE |
| ANURAG KUMAR | | | ON FILE |
| ANURAG KUMAR | | | ON FILE |
| ANURAG MUTREJA | | | ON FILE |
| ANURAG PATIDAR | | | ON FILE |
| ANURAG RAI | | | ON FILE |
| ANURAG REGMI | | | ON FILE |
| ANURAG SAINI | | | ON FILE |
| ANURAG SHARMA | | | ON FILE |
| ANURAG SHARMA | | | ON FILE |
| ANURAG SHRIVASTAVA | | | ON FILE |
| ANURAG SYAL | | | ON FILE |
| ANURAG VERMA | | | ON FILE |
| ANURAG VERMA MUPPALA | | | ON FILE |
| ANURAG YADAV | | | ON FILE |
| ANURAG. K J | | | ON FILE |
| ANURAJAH JOGARAJAH | | | ON FILE |
| ANURAN CHATTERJEE | | | ON FILE |
| ANURAN GNANAMUTTU | | | ON FILE |
| ANURATHA KRISHNAN SHANMUGAM | | | ON FILE |
| ANURATI MATHUR | | | ON FILE |
| ANUREET KAUR CHAHAL | | | ON FILE |
| ANURUDDA RATHNAYAKA | | | ON FILE |
| ANURUDDA SILVA PATUWATHA WITHANAGE | | | ON FILE |
| ANURUDH S | | | ON FILE |
| ANUSA PRIYADARSHIKA JAYARATHNA | | | ON FILE |
| ANUSAK MOOLNARK | | | ON FILE |
| ANUSCHKA STELLA MAMATIS | | | ON FILE |
| ANUSH KARKI | | | ON FILE |
| ANUSH MIKAYELYAN | | | ON FILE |
| ANUSH TUTIKYAN | | | ON FILE |
| ANUSHA HEMANTHI BATUWITAGE | | | ON FILE |
| ANUSHA JEYAKUMAR | | | ON FILE |
| ANUSHA PRIYADARSHANI MANAMPERI | | | ON FILE |
| ANUSHA RAMESH CHANDRA | | | ON FILE |
| ANUSHA RANI BEEDA | | | ON FILE |
| ANUSHKA BANERJEE | | | ON FILE |
| ANUSHKA SHRESTHA | | | ON FILE |
| ANUSHREE BHOSALE | | | ON FILE |
| ANUSHYA VIJAYARAGHEVAN | | | ON FILE |
| ANUSIT KHUMPRAI | | | ON FILE |
| ANUSKA PAVISIC CERNE | | | ON FILE |
| ANUSKA PODVRSIC | | | ON FILE |
| ANUSKA SARDHADEVI JANGLIE | | | ON FILE |
| ANUSORN JAIMOOK | | | ON FILE |
| ANUSRA YEECHELAEH | | | ON FILE |
| ANUTHEP ITSRANGGOON N AYUTAYA | | | ON FILE |
| ANUYA NAGARKAR | | | ON FILE |
| ANUYAR HOSSAIN | | | ON FILE |
| ANUYARUL HAQUE | | | ON FILE |
| ANUYUT EAMKASEMSIIP | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANVAR A NURULLAYEV | | | ON FILE |
| ANVAR ARTEMOV | | | ON FILE |
| ANVAR SHARIPOV | | | ON FILE |
| ANVARS BULENS | | | ON FILE |
| ANVEER SINGH DHALIWAL | | | ON FILE |
| ANVERALI M SETHWALA | | | ON FILE |
| ANVESH KUMAR | | | ON FILE |
| ANVIL VARGHESE PALAMATTAM | | | ON FILE |
| ANVISH A SHETTY | | | ON FILE |
| ANVIT GOYAL | | | ON FILE |
| ANVIT SHANTHARAM SHETTY | | | ON FILE |
| ANVITA COLLINS | | | ON FILE |
| ANVO JEAN CLAUDE GUETAT | | | ON FILE |
| ANWAR ALI | | | ON FILE |
| ANWAR AMEEN A R B FRANCIS | | | ON FILE |
| ANWAR ANDERSSON HOLDING AB | | | ON FILE |
| ANWAR ANWAR | | | ON FILE |
| ANWAR ARFAOUI | | | ON FILE |
| ANWAR BEN GOULOUH | | | ON FILE |
| ANWAR BENAOUICHA | | | ON FILE |
| ANWAR BIN AHMAD | | | ON FILE |
| ANWAR BIN BASIR AHMAD | | | ON FILE |
| ANWAR HOSSAIN | | | ON FILE |
| ANWAR JABIR MCMILLIAN | | | ON FILE |
| ANWAR LIMON | | | ON FILE |
| ANWAR LUIJCKX | | | ON FILE |
| ANWAR MOHAMMEDNAJI ALDHAFARI | | | ON FILE |
| ANWAR MOHAMMEDSAEED M ALSHINGITI | | | ON FILE |
| ANWAR MOISES ARAGON | | | ON FILE |
| ANWAR RAMI | | | ON FILE |
| ANWAR RAUF BIN IDRIS | | | ON FILE |
| ANWAR RIDIN | | | ON FILE |
| ANWAR SAQUIB KHONDKAR | | | ON FILE |
| ANWAR SYADAT | | | ON FILE |
| ANWAR TRAN MAI | | | ON FILE |
| ANWAR UDIN | | | ON FILE |
| ANWER S RAHEEL | | | ON FILE |
| ANXHELO MARA | | | ON FILE |
| ANXO GARCIA SANCHEZ | | | ON FILE |
| ANXO RODRIGO COTERILLO FRIAS | | | ON FILE |
| ANYA GRACE BADALIAN | | | ON FILE |
| ANYA HERLEY | | | ON FILE |
| ANYA KHEILA CRUZ | | | ON FILE |
| ANYA SARETZKY | | | ON FILE |
| ANYA SOPHIA JONES | | | ON FILE |
| ANYA VAN REEDE VAN OUDTSHOORN | | | ON FILE |
| ANYAMU LAXMI DEVI | | | ON FILE |
| ANYAPORN CHANPRAPAIPAT | | | ON FILE |
| ANYEE DANIELLE PAYNE | | | ON FILE |
| ANYELA PATRICIA RINCONES ORTIZ | | | ON FILE |
| ANYELI GIOVANNA CHUNG | | | ON FILE |
| ANYELO LUNA | | | ON FILE |
| ANYELY NAYEILY MOJICA SEPULVEDA | | | ON FILE |
| ANYI LIZETH CARDONA DIAZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ANYI MILENA RAMIREZ CADAVID | | | ON FILE |
| ANYING LIU | | | ON FILE |
| ANYON HARRINGTON | | | ON FILE |
| ANYSIA NAVARRO | | | ON FILE |
| ANYSSA MARIA MITCHELL | | | ON FILE |
| ANYURY GABRIEL LOPEZ NAVARRO | | | ON FILE |
| ANYUSHKA DHAWAN | | | ON FILE |
| ANZANI SYAHRIL BIN SHITH | | | ON FILE |
| ANZAR AMIRALI DEWANI | | | ON FILE |
| ANZAR AMIRALI DEWANI | | | ON FILE |
| ANZE ARH | | | ON FILE |
| ANZE ARHAR | | | ON FILE |
| ANZE BASELJ | | | ON FILE |
| ANZE BENKO | | | ON FILE |
| ANZE GAVEZ | | | ON FILE |
| ANZE GREGL | | | ON FILE |
| ANZE ISKRA | | | ON FILE |
| ANZE KOGOVSEK | | | ON FILE |
| ANZE KOVAC | | | ON FILE |
| ANZE MARINC | | | ON FILE |
| ANZE MATELIC | | | ON FILE |
| ANZE MRVAR | | | ON FILE |
| ANZE PERCIC | | | ON FILE |
| ANZE PODOBNIK | | | ON FILE |
| ANZE ROZMAN | | | ON FILE |
| ANZE SESTOVIC | | | ON FILE |
| ANZE TEKAVCIC | | | ON FILE |
| ANZE URANKAR | | | ON FILE |
| ANZEL ISAIAH VESSUP | | | ON FILE |
| ANZELIKA JALLAI | | | ON FILE |
| ANZHALIKA STROYEVA | | | ON FILE |
| ANZHELA BONDARENKO | | | ON FILE |
| ANZHELA MATSYSHEN | | | ON FILE |
| ANZHELA PAVLICHENKO | | | ON FILE |
| ANZHELA ZIRKA | | | ON FILE |
| ANZHELIKA KOSTENKO | | | ON FILE |
| ANZHELIKA POZDNIAKOVA | | | ON FILE |
| ANZHELIKA VASILEVNA MENSHIKOVA | | | ON FILE |
| ANZIJUS BUTE | | | ON FILE |
| ANZOR KARAF | | | ON FILE |
| ANZOR MZHAVANADZE | | | ON FILE |
| ANZOR ZELIMKHANOVITCH DENISULTANOV | | | ON FILE |
| ANZURIA AMANDA MOSES | | | ON FILE |
| ANZY MC ENROC ALCIDE | | | ON FILE |
| AO LIU | | | ON FILE |
| AO YANG REN | | | ON FILE |
| Äº¦Æ¸Ÿ É„- | | | ON FILE |
| Äº'É¾™ ÉƑ- | | | ON FILE |
| Åº·Ç›Š Å½- | | | ON FILE |
| AOAHHR RTME | | | ON FILE |
| ÅŒ‹Å¢‰ É™³ | | | ON FILE |
| ÃŒÃ¯ÃºÃŒÃ'ÂˆŽ ÃÏ€Ã„ | | | ON FILE |
| ÃŒÃ¹Â¨ÃÃ²Â€¢ ÃÃºÂ§ | | | ON FILE |
| ÃŒMIT KARAKUS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ÃŒMIT KESER | | | ON FILE |
| AOGU SHIMASAKI | | | ON FILE |
| AOIFE ANTOINETTE MURPHY | | | ON FILE |
| AOIFE LAWLESS | | | ON FILE |
| AOK KUMAR MANDAL | | | ON FILE |
| AOMAR AKOUBRI | | | ON FILE |
| AOMRUTAI KONMAI | | | ON FILE |
| AON CONSULTING, INC. | ATTN: STEPHEN REUTHER | | STEPHEN.REUTHER@AON.COM |
| AONGHAS RUARAIDH MACDONALD | | | ON FILE |
| AOQIANG ZHANG | | | ON FILE |
| AORATHAI TUMSRI | | | ON FILE |
| AORRANUT RITU | | | ON FILE |
| AOS INVESTMENTS LLC | | | ON FILE |
| Ä°ŠÄ¸Œ È‚– | | | ON FILE |
| AO-WEN CHIN | | | ON FILE |
| AOWS BAKER | | | ON FILE |
| AOXIANG YU | | | ON FILE |
| AP CAPITAL ABSOLUTE RETURN FUND | | | ON FILE |
| AP CAPITAL INVESTMENT LIMITED | | | ON FILE |
| AP THZNDSEN | | | ON FILE |
| APAITEINA NGAARIKI PIHO | | | ON FILE |
| APAITEINA NGAARIKI PIHO | | | ON FILE |
| APAITEINA NGAARIKI PIHO | | | ON FILE |
| APARA ANDREW MICHEL BREWSTER OBRIEN | | | ON FILE |
| APARA FONSEKA | | | ON FILE |
| APARAJITH NAGARAJAN NULL | | | ON FILE |
| APARICIO LAW FIRM 2020 PROFIT SHARING PLAN 401K | | | ON FILE |
| APARNA VIJAYKUMAR RAO | | | ON FILE |
| APARNAA V | | | ON FILE |
| APARNALAT AKSHINTHALA | | | ON FILE |
| APEH EZEKIEL JOSEPH | | | ON FILE |
| APEKSHYA MUDWARI | | | ON FILE |
| APEKSHYA RIMAL | | | ON FILE |
| APERECIO LOPEZ WIGGINS | | | ON FILE |
| APERIRA FREDERICK FRENCH | | | ON FILE |
| APEX EQUITY LLC | | | ON FILE |
| APHAKORN LAOCHUNSUWAN | | | ON FILE |
| APHARAH OUNYESIGA | | | ON FILE |
| APHICHIT RICHARD JINDAPORNSUK | | | ON FILE |
| APHILAK BOON-A-SA | | | ON FILE |
| APHINNIT SITHICHAIUDOM | | | ON FILE |
| APHINYA KHOSAENGRAKSA | | | ON FILE |
| APHIPHAN MASANG | | | ON FILE |
| APHIRADA BOGNAR | | | ON FILE |
| APHIRADA BOGNAR | | | ON FILE |
| APHISIT KASIKITCHAKAM | | | ON FILE |
| APHISONG CHUCKY SANGBOUASY | | | ON FILE |
| APHIWAT BUNNIMITPHAKDEE | | | ON FILE |
| APHIWICH PHOKHACHANG | | | ON FILE |
| APHRODITE DEMETRIOU | | | ON FILE |
| APICHAI POONPOLKUL | | | ON FILE |
| APICHAT BUATONG | | | ON FILE |
| APICHAT SAE-LUE | | | ON FILE |
| APICHAYA LIENGPRAPAIPUN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| APIE KOOTJIE DIAL | | | ON FILE |
| APIERRE RENE NOEL LION | | | ON FILE |
| APIL NIRWAN | | | ON FILE |
| APINAN YOGARATNAM | | | ON FILE |
| APINPORN SUWINYATICHAIPORN | | | ON FILE |
| APINYA KLINPRATOOM | | | ON FILE |
| APIPAWADEE KANJANAPRACHOT | | | ON FILE |
| APIRAK JUNPENG | | | ON FILE |
| APIRAK KHUNDI | | | ON FILE |
| APIRAT TECHAVACHARA | | | ON FILE |
| APISARA TARAK | | | ON FILE |
| APISEK SUWANNARAT | | | ON FILE |
| APISEK TEWINPAGTI | | | ON FILE |
| APISIT SRINARK | | | ON FILE |
| APIWAT ACKANAN | | | ON FILE |
| APIWAT ACKANAN | | | ON FILE |
| APIWAT CHOOMPOLSATHIEN | | | ON FILE |
| APIWAT KHONGPOOL | | | ON FILE |
| APIWIT RIMPONGOEN | | | ON FILE |
| APOLIANDRO DOS SANTOS RIBEIRO | | | ON FILE |
| APOLINA VARGAS | | | ON FILE |
| APOLLINARIIA GAINULENKO | | | ON FILE |
| APOLLINE ACHECK TIMAH | | | ON FILE |
| APOLLO GEROLYMBOS | | | ON FILE |
| APOLLO MIRANDA EMPENO | | | ON FILE |
| APOLLON SFAKIANAKIS | | | ON FILE |
| APOLO CABRE MURTA RODRIGUES | | | ON FILE |
| APOLONIA ELIZABETH VAN HOOIJDONK | | | ON FILE |
| APOLONIA VELASQUEZ | | | ON FILE |
| APOLONIO JR TORRES PEREZ | | | ON FILE |
| APOLOSI RANAWAI BOSE | | | ON FILE |
| APOORUVA SHUKLA | | | ON FILE |
| APOORV BHATNAGAR | | | ON FILE |
| APOORV KWATRA | | | ON FILE |
| APOORV OSATWAL | | | ON FILE |
| APOORV RAJ SAXENA | | | ON FILE |
| APOORV UPADHYAYA | | | ON FILE |
| APOORVA I BHOPALE | | | ON FILE |
| APOORVA MISKIN | | | ON FILE |
| APOORVA PATHAK | | | ON FILE |
| APOORVA PRAKASH | | | ON FILE |
| APOORVA RAGHUBANSHI | | | ON FILE |
| APOORVE MOHAN | | | ON FILE |
| APOSTOL JOHN JOHN FONG | | | ON FILE |
| APOSTOL YANEV APOSTOLOV | | | ON FILE |
| APOSTOLAS KOFOGLOU | | | ON FILE |
| APOSTOLIA BALASI | | | ON FILE |
| APOSTOLIS  PLEVRAS | | | ON FILE |
| APOSTOLOS AIVAZIDIS | | | ON FILE |
| APOSTOLOS APOSTOLATOS | | | ON FILE |
| APOSTOLOS CHANTZIS | | | ON FILE |
| APOSTOLOS DIMITRIOS GIANNOULOPOULOS KAIRIS | | | ON FILE |
| APOSTOLOS DOXANIDIS | | | ON FILE |
| APOSTOLOS GEROU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| APOSTOLOS GKRINIAS | | | ON FILE |
| APOSTOLOS KAKALIAS | | | ON FILE |
| APOSTOLOS KARANASTASIS | | | ON FILE |
| APOSTOLOS KOURTIS | | | ON FILE |
| APOSTOLOS KRALLIS | | | ON FILE |
| APOSTOLOS KRALLIS | | | ON FILE |
| APOSTOLOS LINOS APOSTOLOPOULOS | | | ON FILE |
| APOSTOLOS MARLAGKOUTSOS | | | ON FILE |
| APOSTOLOS MAVROMANOLIS | | | ON FILE |
| APOSTOLOS MAVROMANOLIS | | | ON FILE |
| APOSTOLOS MAVROTHERIS | | | ON FILE |
| APOSTOLOS MICHAEL LAOUMITZIS | | | ON FILE |
| APOSTOLOS MICHAEL LAOUMITZIS | | | ON FILE |
| APOSTOLOS MICHOS | | | ON FILE |
| APOSTOLOS NTALAOUTIS | | | ON FILE |
| APOSTOLOS PAPOULAKOS | | | ON FILE |
| APOSTOLOS ROROPOULOS | | | ON FILE |
| APOSTOLOS SALKINTZIS | | | ON FILE |
| APOSTOLOS SAMARAS | | | ON FILE |
| APOSTOLOS TOUMPAKARIS | | | ON FILE |
| APOSTOLOS TSAKMAKIS | | | ON FILE |
| APOSTOLOS TZIOVARAS | | | ON FILE |
| APOSTOLOS VOULGARIS | | | ON FILE |
| APOSTOLOS ZACHAROPOULOS | | | ON FILE |
| APOSTOLOS-MARIOS KAPOURANIS | | | ON FILE |
| APPANNA NANAIAH CHETRANDA | | | ON FILE |
| APPAVU ARUMUGAM | | | ON FILE |
| APPECHHA NEUPANE | | | ON FILE |
| APPIKONDA RAMESHNAIDU | | | ON FILE |
| APPLE LIONG | | | ON FILE |
| APPLE ALTURA LEVY | | | ON FILE |
| APPLE GREATSON NAPALAN FRANCISCO | | | ON FILE |
| APPLEBY (BERMUDA) LIMITED | ATTN: JAMES BATTEN | | JBATTEN@APPLEBYGLOBAL.COM |
| APPU GARY MONU NAIR | | | ON FILE |
| APPUWA HANDI GUNAKA PIYATISSA DE SILVA | | | ON FILE |
| APPUWAHANDI PASAN MANANGA DE SILVA | | | ON FILE |
| APRAJITA GAUTAM | | | ON FILE |
| APRATIM MANDAL | | | ON FILE |
| APRI ZAINUDDIN | | | ON FILE |
| APRIL HERNANDEZ | | | ON FILE |
| APRIL ANNETTE DANZY | | | ON FILE |
| APRIL BOOSTEN | | | ON FILE |
| APRIL BROWN | | | ON FILE |
| APRIL CASSANDRA GALLAGHER | | | ON FILE |
| APRIL CEOLA MCFARLANDTHOMAS | | | ON FILE |
| APRIL CHAO WANG-RESCHKE | | | ON FILE |
| APRIL CHARISSIE ROCKE | | | ON FILE |
| APRIL DAWN DAVIS | | | ON FILE |
| APRIL DAWN MENESES SORIANO | | | ON FILE |
| APRIL DAWN WALLACE | | | ON FILE |
| APRIL DOROTHY EARLEY | | | ON FILE |
| APRIL ELIZABETH COLSON | | | ON FILE |
| APRIL ELIZABETH ELKIN | | | ON FILE |
| APRIL ELLEN CHIU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| APRIL GRACE CHAPPELL | | | ON FILE |
| APRIL HARRINGTON CONLON | | | ON FILE |
| APRIL HELENE AMBROZY | | | ON FILE |
| APRIL HERMANE PULLINS | | | ON FILE |
| APRIL HESS | | | ON FILE |
| APRIL HOPE | | | ON FILE |
| APRIL IRENE ROGERS | | | ON FILE |
| APRIL J KVETKOSKY | | | ON FILE |
| APRIL J NORED | | | ON FILE |
| APRIL JADE MOLYNEUX | | | ON FILE |
| APRIL JEAN YEP | | | ON FILE |
| APRIL JEANNETTE VANDEVOORDE | | | ON FILE |
| APRIL JOY ABALOS BERGLUND | | | ON FILE |
| APRIL JOY ALEXANDER | | | ON FILE |
| APRIL JOY DIGMA ESPEJO | | | ON FILE |
| APRIL JOY JANKOWSKI | | | ON FILE |
| APRIL KAREEN REDMOND | | | ON FILE |
| APRIL KAREN MASON | | | ON FILE |
| APRIL KAYE BESTRE BIGONTE | | | ON FILE |
| APRIL KIUNA ROPER | | | ON FILE |
| APRIL L EVANS | | | ON FILE |
| APRIL L TULI | | | ON FILE |
| APRIL LAKEISHA FIGUEROA | | | ON FILE |
| APRIL LAUREN CRUM | | | ON FILE |
| APRIL LAUREN LESK | | | ON FILE |
| APRIL LEA DENNIS | | | ON FILE |
| APRIL LEE CROSBY | | | ON FILE |
| APRIL LEE GRAY | | | ON FILE |
| APRIL LINETTE JONES | | | ON FILE |
| APRIL LOUISE THOMAS | | | ON FILE |
| APRIL LOVE CORONEL | | | ON FILE |
| APRIL LYNETTE JOHNSON | | | ON FILE |
| APRIL LYNN ARELLANES | | | ON FILE |
| APRIL LYNN HAYSLIP | | | ON FILE |
| APRIL M FRANK | | | ON FILE |
| APRIL MARIARUEDA DENISON | | | ON FILE |
| APRIL MARIE COLLUM | | | ON FILE |
| APRIL MARIE HAWTHORNE | | | ON FILE |
| APRIL MATAU | | | ON FILE |
| APRIL MAY GAUTHIER | | | ON FILE |
| APRIL MCLEOD | | | ON FILE |
| APRIL MICHELE P SPIGNER | | | ON FILE |
| APRIL MICHELLE BROWN | | | ON FILE |
| APRIL MICHELLE HALL | | | ON FILE |
| APRIL MICHELLE OSBORNE | | | ON FILE |
| APRIL MILLER SPROAT | | | ON FILE |
| APRIL MONDOK VU | | | ON FILE |
| APRIL MURIEKO | | | ON FILE |
| APRIL NATASHA LANE | | | ON FILE |
| APRIL NICOLE BROWNE | | | ON FILE |
| APRIL NICOLE HOUSTON | | | ON FILE |
| APRIL RAE BARNES | | | ON FILE |
| APRIL RAINE PROCIW | | | ON FILE |
| APRIL RENE FLETCHER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| APRIL RENEA STEPHENS | | | ON FILE |
| APRIL ROSE MILLER | | | ON FILE |
| APRIL ROSE PAVILANDO TAMAYO | | | ON FILE |
| APRIL S LEE | | | ON FILE |
| APRIL SARGENT OTT | | | ON FILE |
| APRIL SHEMAIAH JEFFERSON | | | ON FILE |
| APRIL SHERRIEE ROUSON | | | ON FILE |
| APRIL SOFRONOVA | | | ON FILE |
| APRIL SOPHIA KARALIS | | | ON FILE |
| APRIL SUE DONG | | | ON FILE |
| APRIL T HAYMOND | | | ON FILE |
| APRIL TAMIN PAGALING | | | ON FILE |
| APRIL TIARA MORRIS | | | ON FILE |
| APRIL TUCKER | | | ON FILE |
| APRILE DEAN | | | ON FILE |
| APRILLE ELIZABETH WISNIEWSKI | | | ON FILE |
| APRILYN KATE STA ANA CANDA | | | ON FILE |
| APRITIKIN RD LLC. | | | ON FILE |
| APROOP BHAVE | | | ON FILE |
| APRYANTO TAN | | | ON FILE |
| APSARA GURUNG | | | ON FILE |
| APSARA K | | | ON FILE |
| APS-MATERIALS INC. | | | ON FILE |
| APTAR ALI | | | ON FILE |
| APTEM RINATOVICH KHAMZIN | | | ON FILE |
| APTI DZHAMURZAEV | | | ON FILE |
| APU VAROL | | | ON FILE |
| APUROOP HARSHITH CHIMATA | | | ON FILE |
| APURV BABUBHAI PATEL | | | ON FILE |
| APURV GUJRAL | | | ON FILE |
| APURV JAIN | | | ON FILE |
| APURV KULKARNI | | | ON FILE |
| APURV MISHRA | | | ON FILE |
| APURVA RAMAKANT CHAUDHARY | | | ON FILE |
| APURVA CHIRANEWALA | | | ON FILE |
| APURVA JAYA SHANKAR | | | ON FILE |
| APURVA NAVIN TRIVEDI | | | ON FILE |
| APURVA SAMPATH MUDDAPPA | | | ON FILE |
| APURVA SHUKLA | | | ON FILE |
| APV INVESTMENTS LLC | | | ON FILE |
| AQEEL MUSHTAQ BUTT | | | ON FILE |
| AQELAH MAHATEY | | | ON FILE |
| AQIB MUSHTAQ | | | ON FILE |
| AQIB Z MIAN | | | ON FILE |
| AQIL AMSYAR BIN ZULKIFLEE | | | ON FILE |
| AQIL BIN SUHAIMI | | | ON FILE |
| AQIL FAHIM JIVANJEE | | | ON FILE |
| AQIL MAHBOOB | | | ON FILE |
| AQUA RAVEN KINTONNA MURRAY | | | ON FILE |
| AQUANETTE MONNE SANDERS | | | ON FILE |
| AQUIB ZAMAN | | | ON FILE |
| AQUILA BYERS | | | ON FILE |
| AQUILES CHAVEZ CUADRA | | | ON FILE |
| AQUILES JOSE RAFAEL SALOM NUNEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AQUILES M RUIZMARQUEZ | | | ON FILE |
| AQUILES THEODOR JUNIOR WINKLAAR | | | ON FILE |
| AQUILINO ROSA-AQUINO | | | ON FILE |
| AQUILLA ELIZABETH SMITH | | | ON FILE |
| AQUILLO JR GUILLERMO POGADO | | | ON FILE |
| AQUINIS LYDELL ELLISON | | | ON FILE |
| AR GHAI | | | ON FILE |
| AR JARDIM | | | ON FILE |
| AR KAR SAN | | | ON FILE |
| AR KILIAN | | | ON FILE |
| AR PATHARE | | | ON FILE |
| ARA ADAMYAN | | | ON FILE |
| ARA AMAI | | | ON FILE |
| ARA AMAI | | | ON FILE |
| ARA ANDREA PERLAS ANDANZA | | | ON FILE |
| ARA ARTHUR BASIL | | | ON FILE |
| ARA AVEDIAN | | | ON FILE |
| ARA CHO SCHWARTZ | | | ON FILE |
| ARA EKMEKDJIAN | | | ON FILE |
| ARA FELICA ARRINGTON | | | ON FILE |
| ARA HAGHNAZARIAN | | | ON FILE |
| ARA HOVANESS MINATSAGHANIAN | | | ON FILE |
| ARA JOHN ATESIAN | | | ON FILE |
| ARA JOHN THOMPSON | | | ON FILE |
| ARA PARSEKHIAN | | | ON FILE |
| ARA PIRIJANYAN | | | ON FILE |
| ARA RICHARD DEVEJIAN | | | ON FILE |
| ARAAM WENDY | | | ON FILE |
| ARABELLA BARRAMEDA | | | ON FILE |
| ARABELLA CATHERINE RAMMON | | | ON FILE |
| ARABELLA IVEY TOLLEY | | | ON FILE |
| ARABELLA O CHARTER | | | ON FILE |
| ARACELI ARCE IRIBE | | | ON FILE |
| ARACELI AYALA | | | ON FILE |
| ARACELI BADIA CASANI | | | ON FILE |
| ARACELI BECERRA | | | ON FILE |
| ARACELI BORUTZKY | | | ON FILE |
| ARACELI CARRERA VILLAR | | | ON FILE |
| ARACELI FAJARDO CALIXTO | | | ON FILE |
| ARACELI HERNANDEZ | | | ON FILE |
| ARACELI INIESTA DE LA ROSA | | | ON FILE |
| ARACELI JAZMIN PORTILLO | | | ON FILE |
| ARACELI LABASTIDA LABRUNO | | | ON FILE |
| ARACELI LANDA CALDERON | | | ON FILE |
| ARACELI LEA GONZALEZ | | | ON FILE |
| ARACELI LOPEZ RIVERA | | | ON FILE |
| ARACELI MAGALI PUJOL | | | ON FILE |
| ARACELI MARISOL GOMEZ | | | ON FILE |
| ARACELI MARTINEZ | | | ON FILE |
| ARACELI MICAELA MORANDEIRA | | | ON FILE |
| ARACELI SANCHEZ | | | ON FILE |
| ARACELI TAMARA HENRIQUEZ OLIVARES | | | ON FILE |
| ARACELI TOVAR | | | ON FILE |
| ARACELI YUN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARACELYS FRANCISCA FIGUEREDO TURROS | | | ON FILE |
| ARACH ESKANDARI | | | ON FILE |
| ARACHCHI DAKSHITHA HASINDRA RANAWAKA | | | ON FILE |
| ARACHCHI ISHIKA DILHARA KETIPE | | | ON FILE |
| ARAD BASHASH | | | ON FILE |
| ARAD KAZEMI | | | ON FILE |
| ARAD MICHAEL MARKOWITZ | | | ON FILE |
| ARAD SHAHRIARI | | | ON FILE |
| ARADH ANIL | | | ON FILE |
| ARADHANA NIGAMM | | | ON FILE |
| ARADHYA RATTAN | | | ON FILE |
| ARADIA WILLOW SUNLIGHT | | | ON FILE |
| ARAEL ARIAS CHAO | | | ON FILE |
| ARAFAT AMIN | | | ON FILE |
| ARAFAT ELSAYED ELMOGHAZI HELAL | | | ON FILE |
| ARAFAT IBRAHIM MOUSA | | | ON FILE |
| ARAFAT IMAM SHAWON | | | ON FILE |
| ARAFAT YILMAZ | | | ON FILE |
| ARAFAT ZAHIN HOQUE | | | ON FILE |
| ARAFATH MIAH | | | ON FILE |
| ARAHI RURUKU HIPPOLITE | | | ON FILE |
| ARAHN RASHAD HAWKINS | | | ON FILE |
| ARAI MAITENA BRAGA | | | ON FILE |
| ARAIK ASHOTOVITCL SARKISIAN | | | ON FILE |
| ARAJABU MUGODA | | | ON FILE |
| ARAJAH BIN ARAMA | | | ON FILE |
| ARAK VIGEN YEGHIAZARIAN | | | ON FILE |
| ARAM ARAEVICH ASATRYAN | | | ON FILE |
| ARAM ARSHAKYAN | | | ON FILE |
| ARAM ASSI | | | ON FILE |
| ARAM CORNELIUS MÃŒHLEMANN | | | ON FILE |
| ARAM GHANNADZADEH | | | ON FILE |
| ARAM GRIGORYAN | | | ON FILE |
| ARAM HILLE VAN MEURS | | | ON FILE |
| ARAM IVANY URIBE | | | ON FILE |
| ARAM K M TOPALIAN | | | ON FILE |
| ARAM KIM | | | ON FILE |
| ARAM KIM | | | ON FILE |
| ARAM LAHMO K DE RUDDER | | | ON FILE |
| ARAM MARTIROSYAN | | | ON FILE |
| ARAM MIKHAILOVICH SARKISYAN | | | ON FILE |
| ARAM MKHITARYAN | | | ON FILE |
| ARAM MOREH ROBERSON | | | ON FILE |
| ARAM SARKIS HAROUTUNIAN | | | ON FILE |
| ARAM SIROUNIAN | | | ON FILE |
| ARAM SMBATYAN | | | ON FILE |
| ARAM WILLIAM ZADIKIAN | | | ON FILE |
| ARAM WILLIAM ZADIKIAN | | | ON FILE |
| ARAM WILLIAM ZADIKIAN | | | ON FILE |
| ARAME DIAGNE | | | ON FILE |
| ARAMINTA BELTRAN DE MARTINEZ | | | ON FILE |
| ARAMIS ANTONIO FERRER PAREDES | | | ON FILE |
| ARAMIS CASTILLO | | | ON FILE |
| ARAMIS ELMONT MCVEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARAMIS FRANCISCOJAVIER RIVERA REYES | | | ON FILE |
| ARAMIS MARTINO PITRINEC | | | ON FILE |
| ARAMIS MONTESVALLES | | | ON FILE |
| ARAMIS SAID EMILIO | | | ON FILE |
| ARAN AYNKAR SANGARABODHI | | | ON FILE |
| ARAN FOSS WARD SELL | | | ON FILE |
| ARAN JACKSON | | | ON FILE |
| ARAN KEVIN HUNT | | | ON FILE |
| ARAN KHANNA | | | ON FILE |
| ARAN TOKALAK | | | ON FILE |
| ARANA NICOLAS | | | ON FILE |
| ARANÄ'EL Â ARENAC | | | ON FILE |
| ARANDEEP SINGH SIDHU | | | ON FILE |
| ARANTXA ALMIRA ASSELE | | | ON FILE |
| ARANTXA S VALDERRAMA BARROS | | | ON FILE |
| ARANVIR SINGH DHINDSA | | | ON FILE |
| ARANYA EDMONDS | | | ON FILE |
| ARANYA INTANASAK | | | ON FILE |
| ARANYA SEN | | | ON FILE |
| ARANYA WONGPHIMON | | | ON FILE |
| ARANZA CARMELA OSORIO | | | ON FILE |
| ARANZAZU AMBRIS POZOS | | | ON FILE |
| ARANZAZU BENGOA MALVADI | | | ON FILE |
| ARAPAT ABLIMIT | | | ON FILE |
| ARAPHAEL KANAPITSAS | | | ON FILE |
| ARARAT SERYOZHAI GALINYAN | | | ON FILE |
| ARAROMI ENOCH IBUKUN | | | ON FILE |
| ARAS KIYAK | | | ON FILE |
| ARAS KORKMAZ | | | ON FILE |
| ARAS NADHIM OMAR OMAR | | | ON FILE |
| ARASH AFKARI | | | ON FILE |
| ARASH ALGHASI | | | ON FILE |
| ARASH AMINI | | | ON FILE |
| ARASH ANDALIBI | | | ON FILE |
| ARASH ANDREAS ETEMAD DEHKORDI | | | ON FILE |
| ARASH DASTAFSHAN | | | ON FILE |
| ARASH EMAMI | | | ON FILE |
| ARASH FAYOHIKHAH | | | ON FILE |
| ARASH GHOLAMZADEH NASRABADI | | | ON FILE |
| ARASH HADDADI | | | ON FILE |
| ARASH HOSSEINZADEH | | | ON FILE |
| ARASH ILKHANIZADEH | | | ON FILE |
| ARASH JAFARPISHEH | | | ON FILE |
| ARASH JAHANGIRI | | | ON FILE |
| ARASH JALALAT | | | ON FILE |
| ARASH JON JAFARIOLIA | | | ON FILE |
| ARASH JOSEPH SAYARI | | | ON FILE |
| ARASH JOSHUA AFIGHOM | | | ON FILE |
| ARASH KHOSROVIEGHBAL | | | ON FILE |
| ARASH M GHAZANFARI | | | ON FILE |
| ARASH MATTHEW ADAMI | | | ON FILE |
| ARASH MICHAEL SARABIANTEHRANI | | | ON FILE |
| ARASH MORAVEJ TORBATI | | | ON FILE |
| ARASH NAJAFI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARASH NASSIRI | | | ON FILE |
| ARASH NIAZI | | | ON FILE |
| ARASH NOURI | | | ON FILE |
| ARASH OREIZI | | | ON FILE |
| ARASH PANDI | | | ON FILE |
| ARASH POUSTI | | | ON FILE |
| ARASH RAHIMY | | | ON FILE |
| ARASH RANJBAR | | | ON FILE |
| ARASH SABET-PAYMAN | | | ON FILE |
| ARASH SAFDARI | | | ON FILE |
| ARASH SAM FARZAN | | | ON FILE |
| ARASH SARBAZ | | | ON FILE |
| ARASH SHAFEI | | | ON FILE |
| ARASH SHAHROKHTASH | | | ON FILE |
| ARASHDEEP SINGH THIND | | | ON FILE |
| ARATA YAMAMOTO | | | ON FILE |
| ARATH FERNANDO REYES MARTINEZ | | | ON FILE |
| ARATH M GALLARDO | | | ON FILE |
| ARATIVE HOLDINGS LLC | | | ON FILE |
| ARAUJO FLOREZ CESAR AUGUSTO | | | ON FILE |
| ARAV AHUJA | | | ON FILE |
| ARAVAPALI PRADEEP | | | ON FILE |
| ARAVIND BANGLAVUPARAMBIL DEV | | | ON FILE |
| ARAVIND GANGADHARAN | | | ON FILE |
| ARAVIND ARUL DHAS | | | ON FILE |
| ARAVIND ARUNACHALAM | | | ON FILE |
| ARAVIND DORAI S/O RAJA DORAI NAIDU | | | ON FILE |
| ARAVIND KRISHNASINGH SUBBUSINGH | | | ON FILE |
| ARAVIND LAKSHMIKANTHAN | | | ON FILE |
| ARAVIND MANICKAM | | | ON FILE |
| ARAVIND NARAYANAN GUNASEKARAN | | | ON FILE |
| ARAVIND RAJ C K | | | ON FILE |
| ARAVIND RAJU | | | ON FILE |
| ARAVIND REDDY KOTHAKAPU | | | ON FILE |
| ARAVIND SHANKAR | | | ON FILE |
| ARAVIND SRINIVASAN LAKSHMANA PERUMAL | | | ON FILE |
| ARAVIND SUBRAMANIAN | | | ON FILE |
| ARAVIND SUGUMAR | | | ON FILE |
| ARAVIND UJJWAL | | | ON FILE |
| ARAVIND VENKATACHALAM | | | ON FILE |
| ARAVIND VENKITASUBRAMONY | | | ON FILE |
| ARAVINDA HOSAGRAHARA RAMESH | | | ON FILE |
| ARAVINDA M APPUKUTTA MENON | | | ON FILE |
| ARAVINDA T B ELLAWALA | | | ON FILE |
| ARAVINDA TEGGINAMATH | | | ON FILE |
| ARAVINDA TEKKATTE JAGANNATHA | | | ON FILE |
| ARAVINDAN SUBBIYAN | | | ON FILE |
| ARAVINDH MURUGESAN | | | ON FILE |
| ARAVINDHAKSHAN KOOTTALA | | | ON FILE |
| ARAVINDRA SATHASIVAM | | | ON FILE |
| ARAVING SIVAKUMARAN | | | ON FILE |
| ARAVINTH THAMBIYA PILLAI | | | ON FILE |
| ARAVINTHAN KANTHASAMYTHURAI | | | ON FILE |
| ARAVINTHKUMAR K V S | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARAVINTHRAJ RAMALINGAM | | | ON FILE |
| ARAXI MABLE LINDSEY | | | ON FILE |
| ARAYA OSEI FELIX | | | ON FILE |
| ARAYA SOLORZANO ALBERTO | | | ON FILE |
| ARAYA YODVILAI | | | ON FILE |
| ARAYA ZAESIM | | | ON FILE |
| ARAYOV SUNSHINE | | | ON FILE |
| ARAZIN MINASIAN | | | ON FILE |
| ARBA GORANI | | | ON FILE |
| ARBAAZ MANJIYANI | | | ON FILE |
| ARBAN HASANI | | | ON FILE |
| ARBAZ H PARPIA | | | ON FILE |
| ARBAZ MOHAMMED | | | ON FILE |
| ARBEN BYTYQI | | | ON FILE |
| ARBEN KANE | | | ON FILE |
| ARBEN KRYEZIU | | | ON FILE |
| ARBEN OSMANI | | | ON FILE |
| ARBEN PRENKA | | | ON FILE |
| ARBEN ZABERGJA | | | ON FILE |
| ARBER ASANOSKI | | | ON FILE |
| ARBER COMO | | | ON FILE |
| ARBER MUHAREMI | | | ON FILE |
| ARBEY SOLARTE LOPEZ | | | ON FILE |
| ARBEY SOLARTE LOPEZ | | | ON FILE |
| ARBEY VASQUEZ FLOREZ | | | ON FILE |
| ARBI BARSEGHIAN | | | ON FILE |
| ARBI DALIRIAN | | | ON FILE |
| ARBI ISMAILYAN | | | ON FILE |
| ARBIND KUMAR KANOUJIA | | | ON FILE |
| ARBNOR DANI | | | ON FILE |
| ARBNOR SYLEJMANI | | | ON FILE |
| ARBNORA HAJRIZI | | | ON FILE |
| ARBO CAPITAL INC. | | | ON FILE |
| ARBORE-ALEODOR LUCA | | | ON FILE |
| ARBY ALCANTARA GUTIERREZ | | | ON FILE |
| ARBY RAMOS BUEZA | | | ON FILE |
| ARC JOSEPH ONLAN | | | ON FILE |
| ARCA DIGITAL ASSETS MASTER FUND | | | ON FILE |
| ARCADIA CONSOLIDATED LLC | | | ON FILE |
| ARCADIO CONTELL MONJE | | | ON FILE |
| ARCADIO FERRER RAMIREZ | | | ON FILE |
| ARCADIO REYES | | | ON FILE |
| ARCADIO RIOS GONZALEZ | | | ON FILE |
| ARCADY GENKIN | | | ON FILE |
| ARCADY KOTLER | | | ON FILE |
| ARCADY ROZENTAL | | | ON FILE |
| ARCANE BLOCK | | | ON FILE |
| ARCANGELO DAMATO | | | ON FILE |
| ARCANGELO MICHAEL REA | | | ON FILE |
| ARCANUS R LLC | | | ON FILE |
| ARCELI ABAD | | | ON FILE |
| ARCELO DE OLIVEIRA MELGACO | | | ON FILE |
| ARCENE PRIMAEL MBA NYANGONE | | | ON FILE |
| ARCH GERALD IV MARTIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARCHAN N PATEL | | | ON FILE |
| ARCHANA ARTI PRASAD | | | ON FILE |
| ARCHANA BASU | | | ON FILE |
| ARCHANA BHONSLE | | | ON FILE |
| ARCHANA BOLBANDI | | | ON FILE |
| ARCHANA CHANDRASHEKHAR DHAMDHERE | | | ON FILE |
| ARCHANA CHINNAPPAN | | | ON FILE |
| ARCHANA GANDHI | | | ON FILE |
| ARCHANA GAUTAM | | | ON FILE |
| ARCHANA MALIK | | | ON FILE |
| ARCHANA NILESH HASE | | | ON FILE |
| ARCHANA ROUTHU | | | ON FILE |
| ARCHANA SHARMA | | | ON FILE |
| ARCHER KEE ZHEN WEI | | | ON FILE |
| ARCHERLINO BACUSMO MARTINEZ | | | ON FILE |
| ARCHIBALD DEGAUST | | | ON FILE |
| ARCHIBOLD Z LIANG | | | ON FILE |
| ARCHIBONG UNIMKE HOGAN | | | ON FILE |
| ARCHIE ALMY KIPP | | | ON FILE |
| ARCHIE C LITTLEJOHN | | | ON FILE |
| ARCHIE CHARLES LEWIS JR | | | ON FILE |
| ARCHIE DAVID COUSINS | | | ON FILE |
| ARCHIE DE LEON ALAGON | | | ON FILE |
| ARCHIE FERIOLD HUNT | | | ON FILE |
| ARCHIE FORTE | | | ON FILE |
| ARCHIE II BERMEJO MATTA | | | ON FILE |
| ARCHIE JAMES HICKLING | | | ON FILE |
| ARCHIE JOAQUIN | | | ON FILE |
| ARCHIE JOHN CHASE | | | ON FILE |
| ARCHIE LEE JUNGBLOM | | | ON FILE |
| ARCHIE SAENZ | | | ON FILE |
| ARCHIE SCOTT COLQUHOUN | | | ON FILE |
| ARCHIE SHAWN ONG CHOA | | | ON FILE |
| ARCHIE TAYER SIEH | | | ON FILE |
| ARCHIE VAL GALLEGO SALDO | | | ON FILE |
| ARCHIE WILLIAM LUPER JR | | | ON FILE |
| ARCHIEVAL JALOTJOT REYES | | | ON FILE |
| ARCHIMEDES LABANG VILLASIN | | | ON FILE |
| ARCHIMEDES SOLUTIONS INC | | | ON FILE |
| ARCHIMEDES VERGARA MANDAP | | | ON FILE |
| ARCHIT JHA | | | ON FILE |
| ARCHIT NANDA | | | ON FILE |
| ARCHIT SETIA | | | ON FILE |
| ARCHUNAN SHANE VISVANATHAN | | | ON FILE |
| ARCINDO ARIAS CHAVERRA | | | ON FILE |
| ARCO RIMPATRIATO | | | ON FILE |
| ARDA ATIGAN | | | ON FILE |
| ARDA AYTAR | | | ON FILE |
| ARDA BARAN | | | ON FILE |
| ARDA BICEN | | | ON FILE |
| ARDA DIRIK | | | ON FILE |
| ARDA ERUGUZ | | | ON FILE |
| ARDA GULMEZ | | | ON FILE |
| ARDA HAKAN ATAOGLU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARDA HATAY | | | ON FILE |
| ARDA ILGAZ | | | ON FILE |
| ARDA INAL | | | ON FILE |
| ARDA KARADAL | | | ON FILE |
| ARDA KILIC | | | ON FILE |
| ARDA MARMARA | | | ON FILE |
| ARDA MURATOGIU | | | ON FILE |
| ARDA PEKKUCUKYAN | | | ON FILE |
| ARDA SEKER | | | ON FILE |
| ARDA SULTANOGLU | | | ON FILE |
| ARDA TANDOGAN | | | ON FILE |
| ARDAGER ABDISALIMOV | | | ON FILE |
| ARDALAN CRUZ SAEIDI | | | ON FILE |
| ARDALY PRAWITO | | | ON FILE |
| ARDAS VALANTIEJUS | | | ON FILE |
| ARDAVAN ALAMOUTINIA | | | ON FILE |
| ARDAVAN ARYAN NEJAD | | | ON FILE |
| ARDAVAN KAMALI SARVESTANI | | | ON FILE |
| ARDELL AMASA BROWN | | | ON FILE |
| ARDEN BAUTISTA EBALO | | | ON FILE |
| ARDEN CONNOR PHIPPEN | | | ON FILE |
| ARDEN DERTAT | | | ON FILE |
| ARDEN GULER | | | ON FILE |
| ARDEN JEREMY FINN | | | ON FILE |
| ARDEN RAYMOND DUJON DAVID PERROT | | | ON FILE |
| ARDEN TROND SKUGGEDAL | | | ON FILE |
| ARDEN ZION VALDEZ AGARRADO | | | ON FILE |
| ARDESHIR BEIKLIK | | | ON FILE |
| ARDESHIR DELSSOUZBAHRI | | | ON FILE |
| ARDESHIR TOUSSI | | | ON FILE |
| ARDET LIMANI | | | ON FILE |
| ARDETH D HUDSON | | | ON FILE |
| ARDHENDU SIL | | | ON FILE |
| ARDI PRANDANA | | | ON FILE |
| ARDI WIJAYA | | | ON FILE |
| ARDIANTY N SHEELER | | | ON FILE |
| ARDIANUS M VAN DE KOOLWIJK | | | ON FILE |
| ARDIT RRUSHAJ | | | ON FILE |
| ARDIT SHEHI | | | ON FILE |
| ARDITA BUSHATI | | | ON FILE |
| ARDREONA R DESOUSA | | | ON FILE |
| ARDULRAHMAN AROULLAH O ALHARBI | | | ON FILE |
| ARDY TIU SAMSON | | | ON FILE |
| ARE SALTVEIT | | | ON FILE |
| ARE VENES | | | ON FILE |
| AREA PAGUISTA CASCO | | | ON FILE |
| AREC PHANTHAPANYA | | | ON FILE |
| AREE WEERAKUL | | | ON FILE |
| AREEAN MOGHADASSI | | | ON FILE |
| AREEB B NASEER | | | ON FILE |
| AREEB MOHAMMAD SHARIF | | | ON FILE |
| AREEPAN NANTIYAPRADIT | | | ON FILE |
| AREERAT PANYANASONTHI | | | ON FILE |
| AREEYA SAPPAISANSUK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AREF AKRAM JADALLAH | | | ON FILE |
| AREF FRIIS | | | ON FILE |
| AREF MAHMOUDI | | | ON FILE |
| AREF SLEIMAN | | | ON FILE |
| AREGNAZ HAROYAN | | | ON FILE |
| AREIL SAMANTA CALVO DIAZ | | | ON FILE |
| AREK OZBOYAR | | | ON FILE |
| AREK PIATKOWSKI | | | ON FILE |
| AREK W KISSOYAN | | | ON FILE |
| AREKE EMMANUEL NIGEL WALCOTT | | | ON FILE |
| AREL EDELKAMP | | | ON FILE |
| AREL SILVERIO TORRES QUINTERO | | | ON FILE |
| ARELI YOHANA UBEDA SANCHEZ | | | ON FILE |
| ARELIZ CASTELLANOS MEJIA | | | ON FILE |
| ARELY DAYANA MORAN GELPUD | | | ON FILE |
| ARELY SALAZAR | | | ON FILE |
| ARELYD MUNOZ CARO | | | ON FILE |
| ARELYS AGUIAR | | | ON FILE |
| ARELYS PEREZ | | | ON FILE |
| AREMY YOSHITOMO HANYU-DEUTMEYER | | | ON FILE |
| AREN DESHANE FENDELL | | | ON FILE |
| AREN GARY BAGHDASARIAN | | | ON FILE |
| AREN KENT PAGELER | | | ON FILE |
| AREN TAHMASIAN | | | ON FILE |
| AREN TYLER LARSEN | | | ON FILE |
| AREND ALDUS | | | ON FILE |
| AREND BUISMAN | | | ON FILE |
| AREND D DE HAAIJ | | | ON FILE |
| AREND G J KOOY | | | ON FILE |
| AREND JAN HUBACH | | | ON FILE |
| AREND JAN VAN LINT | | | ON FILE |
| AREND JAN VEEN | | | ON FILE |
| AREND K WIGGERS | | | ON FILE |
| AREND TEN HOVE | | | ON FILE |
| ARENDINA BOSSCHER | | | ON FILE |
| ARENDT PATRICK VANDENBURGH | | | ON FILE |
| ARENT LUC I VAN BELLEGHEM | | | ON FILE |
| ARERAE K HOWELL | | | ON FILE |
| ARES EDVART ZERUNYAN | | | ON FILE |
| ARES YUI YIU | | | ON FILE |
| ARET MURADYAN | | | ON FILE |
| ARET OYMAKAS | | | ON FILE |
| ARET S CAGLIUZUN | | | ON FILE |
| ARETA J JACKSON | | | ON FILE |
| ARETE MORTGAGE NW LLC | | | ON FILE |
| ARETHA J BOWER | | | ON FILE |
| ARETI KANAKI | | | ON FILE |
| ARETI PAPAKONSTANTINOU | | | ON FILE |
| AREUM HAN | | | ON FILE |
| AREUM LEE | | | ON FILE |
| AREUM LEE | | | ON FILE |
| AREVALO CAICEDO ANDRES FELIPE | | | ON FILE |
| AREVIK KHURDAYAN | | | ON FILE |
| AREX DE JESUS HERRERA MEJIA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AREYA DARGAHI | | | ON FILE |
| AREZKI AMEZDAT | | | ON FILE |
| AREZOO BAKHTIARI | | | ON FILE |
| AREZOO GHARIB | | | ON FILE |
| AREZOU HAKIMI | | | ON FILE |
| ARFA NAVEED | | | ON FILE |
| ARFAD ALJANABI | | | ON FILE |
| ARFAN A CHAUDHRY | | | ON FILE |
| ARFAN HAMZA | | | ON FILE |
| ARFAN MOHAMMED QURESHI | | | ON FILE |
| ARFAN OMER HUSSAIN | | | ON FILE |
| ARFATH MIAH | | | ON FILE |
| ARGAD SHAHIVERDIAN | | | ON FILE |
| ARGAT AMIRIAN | | | ON FILE |
| ARGEL JOSEPH CORTIGUERRA SALUD | | | ON FILE |
| ARGEL MANDREZA DEQUIT | | | ON FILE |
| ARGELIO L MARUGG | | | ON FILE |
| ARGENA MONIQUE OLIVIS | | | ON FILE |
| ARGENIS ALFREDO NAVARRO | | | ON FILE |
| ARGENIS BRIAN CARRILLO | | | ON FILE |
| ARGENIS CURIEL | | | ON FILE |
| ARGENIS HIGUERA VARGAS | | | ON FILE |
| ARGENIS MARTINEZ GUTIERREZ | | | ON FILE |
| ARGENIS MOLINA | | | ON FILE |
| ARGENIS OCTAVIO RUVALCABA | | | ON FILE |
| ARGENIS RUBEN FRANCO FLORES | | | ON FILE |
| ARGENT LLC | | | ON FILE |
| ARGENTINA DEL ROSARIO MANCILLA | | | ON FILE |
| ARGENTINA FRANCESCA SCAFFIDI | | | ON FILE |
| ARGENTINA MENESES GALLARDO | | | ON FILE |
| ARGENTINA NICCOLINI | | | ON FILE |
| ARGENTINO LUCIO QUINTEROS | | | ON FILE |
| ARGENTINO MAZZARULLI | | | ON FILE |
| ARGENYS JOSE ACOSTA ESTRELLA | | | ON FILE |
| ARGHAVAN AKBARIEH | | | ON FILE |
| ARGHAVAN MAHBOUBIN | | | ON FILE |
| ARGHYA GHOSH | | | ON FILE |
| ARGIE DOMINIC WILLIAMS | | | ON FILE |
| ARGIELYN BAUTISTA NARCEDA | | | ON FILE |
| ARGILIO D RODRIGUEZ | | | ON FILE |
| ARGIR MICEV | | | ON FILE |
| ARGJENT AZIRI | | | ON FILE |
| ARGNARAMON KEVIN JEAN LO ASSIE | | | ON FILE |
| ARGO DWI UTOMO | | | ON FILE |
| ARGO INNOVATION LABS LLC. | | | ON FILE |
| ARGO INNOVATIONS LABS, INC. | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP | NICHOLAS K. LAGEMANN | NLAGEMANN@MDMC-LAW.COM |
| ARGONAUDID OÃŒ | | | ON FILE |
| ARGYRIOS GIANNATOS | | | ON FILE |
| ARGYRIOS MARGARITIS | | | ON FILE |
| ARGYRIOS PAPADOPOULOS | | | ON FILE |
| ARGYRIOS TZAKAS | | | ON FILE |
| ARGYRIOS TZILAKAS | | | ON FILE |
| ARGYRIS VASILOPOULOS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARGYRO PETRAKI | | | ON FILE |
| ARGZON ELSHANI | | | ON FILE |
| ARHAM KOTHARI | | | ON FILE |
| ARHAN N PEEK | | | ON FILE |
| ARHIS NOVIE BANTILAN CANO | | | ON FILE |
| ARHON PAUL APOLINARIO MARQUINA | | | ON FILE |
| ARHTUR DAVIDOVICH PURIS | | | ON FILE |
| ARI  LOTRINGER RUBINSTEIN | | | ON FILE |
| ARI A MORALES | | | ON FILE |
| ARI AARON BENCUYA | | | ON FILE |
| ARI ALEKSI HELJAKKA | | | ON FILE |
| ARI ANNE JOHNSON | | | ON FILE |
| ARI APIKIAN | | | ON FILE |
| ARI ARAM SAGHERIAN | | | ON FILE |
| ARI B KALISH | | | ON FILE |
| ARI BARUCH ASHPIS | | | ON FILE |
| ARI DANIEL LERNER | | | ON FILE |
| ARI DANIEL MCCLORY-MAGUIRE | | | ON FILE |
| ARI DANIEL NEIMAND | | | ON FILE |
| ARI ERNESTO FIGUEROA AGUIRRE | | | ON FILE |
| ARI G SPAGNUOLO | | | ON FILE |
| ARI GORGANI | | | ON FILE |
| ARI H DUNPHY | | | ON FILE |
| ARI JACOB WIDEN | | | ON FILE |
| ARI JACOBSEN | | | ON FILE |
| ARI JOSEPH RUBIN | | | ON FILE |
| ARI JOSUE PEIRO LOPEZ | | | ON FILE |
| ARI JUHANI SUOMINEN | | | ON FILE |
| ARI JUSTIN KARLINS | | | ON FILE |
| ARI KELMANOWICZ FORTUNA | | | ON FILE |
| ARI KEY | | | ON FILE |
| ARI KYLE LEVINE | | | ON FILE |
| ARI LOREN STRULOWITZ | | | ON FILE |
| ARI LUIS UQUILLAS | | | ON FILE |
| ARI MARKUS KANGAS | | | ON FILE |
| ARI MICHAEL KAPLAN | | | ON FILE |
| ARI MICHEAL O CONNELL | | | ON FILE |
| ARI MIKE VARJABEDIAN | | | ON FILE |
| ARI MIRKO OCAMPOS VATKIN | | | ON FILE |
| ARI OVADIA | | | ON FILE |
| ARI PALANDJIAN | | | ON FILE |
| ARI PAUL GONZALEZ | | | ON FILE |
| ARI PEREZ HILL | | | ON FILE |
| ARI RYAN WARNICKE-SMITH | | | ON FILE |
| ARI SASHA GARBOOS | | | ON FILE |
| ARI SHAUN BECK | | | ON FILE |
| ARI SIMON | | | ON FILE |
| ARI SMALLMAN | | | ON FILE |
| ARI STELIOS LIVANOS | | | ON FILE |
| ARI STEVEN ALLEN | | | ON FILE |
| ARI YAKOV VALERO-LOPEZ | | | ON FILE |
| ARI ZENZELE KEY | | | ON FILE |
| ARIA AMIRIANFAR | | | ON FILE |
| ARIA AMIRIANFAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARIA ASHIR | | | ON FILE |
| ARIA BEHNAM | | | ON FILE |
| ARIA BROUJERDI | | | ON FILE |
| ARIA BROUJERDI | | | ON FILE |
| ARIA ESLAMI | | | ON FILE |
| ARIA HASSANKHAN MOKRI | | | ON FILE |
| ARIA M CHARSETAD | | | ON FILE |
| ARIA MADANI | | | ON FILE |
| ARIA MICHAEL IZADPANAH | | | ON FILE |
| ARIA MIRIAMA STEVENS | | | ON FILE |
| ARIA SALEHI | | | ON FILE |
| ARIA SOROUDI | | | ON FILE |
| ARIA YVES GEORGES GROULT | | | ON FILE |
| ARIA ZOE LEE | | | ON FILE |
| ARIADNA ADELINA VILOUTA | | | ON FILE |
| ARIADNA CINTIA ITALIANI GONZALEZ | | | ON FILE |
| ARIADNA IVETH PRADO PEDROZA | | | ON FILE |
| ARIADNA NEMCHINOVA | | | ON FILE |
| ARIADNA VALENTINA DEVIS TORO | | | ON FILE |
| ARIADNA YAMILE TARABAY GOMEZ | | | ON FILE |
| ARIADNE G SAKOLEVAS | | | ON FILE |
| ARIADNI MAKRYLIOTAKI | | | ON FILE |
| ARIADTNE ZAMANDA ORGEN OBESO | | | ON FILE |
| ARIAH ARAM KLAGES MUNDT | | | ON FILE |
| ARIAM AMANUEL SIUM | | | ON FILE |
| ARIAM EYOB HABTE | | | ON FILE |
| ARIAN CECCHINI | | | ON FILE |
| ARIAN EDWIN MASHHOOD | | | ON FILE |
| ARIAN GAJTANI | | | ON FILE |
| ARIAN GJYZELI | | | ON FILE |
| ARIAN HUSHYAR VANDECARR | | | ON FILE |
| ARIAN IMMANUEL CORDA LOMIGUEN | | | ON FILE |
| ARIAN JOSEPH ALEXANDRE PERRIER | | | ON FILE |
| ARIAN LAUREN | | | ON FILE |
| ARIAN MANUEL MONZON | | | ON FILE |
| ARIAN MOHAMMED POPAL | | | ON FILE |
| ARIAN MORELL PEREZ | | | ON FILE |
| ARIAN MUSTAFA | | | ON FILE |
| ARIAN NEHEMIAS QUIRICONI | | | ON FILE |
| ARIAN R TONEY | | | ON FILE |
| ARIAN RENE BENEDIX | | | ON FILE |
| ARIAN SARRAFAN | | | ON FILE |
| ARIAN SULSTAROVA | | | ON FILE |
| ARIAN TAYRANIAN AZIMI | | | ON FILE |
| ARIAN YEGANEH | | | ON FILE |
| ARIAN ZARGARAN | | | ON FILE |
| ARIANA ABIGAIL LEDESMA | | | ON FILE |
| ARIANA DE JESUS SANTOS | | | ON FILE |
| ARIANA ELIZABETH HARO | | | ON FILE |
| ARIANA ESTER ARIMARE | | | ON FILE |
| ARIANA INES CARVALHO DOS SANTOS BONDOSO NUNES | | | ON FILE |
| ARIANA JIASUI GAO | | | ON FILE |
| ARIANA JOYORDUNA LORENZANA | | | ON FILE |
| ARIANA K WOLFORD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARIANA KATHERINE MONIA | | | ON FILE |
| ARIANA L BURRELL | | | ON FILE |
| ARIANA LAUREN LIFSCHULTZ | | | ON FILE |
| ARIANA MAGALI GARNICA | | | ON FILE |
| ARIANA MARIA GARCIA DE ALBENIZ FUERTES | | | ON FILE |
| ARIANA MARIA TORRES OQUENDO | | | ON FILE |
| ARIANA MICHELLE ANGELONI | | | ON FILE |
| ARIANA NICOLE EGINLI | | | ON FILE |
| ARIANA SALAZAR | | | ON FILE |
| ARIANA SOL PEREZ FALCONI | | | ON FILE |
| ARIANA STEPHANIE FEHRENBACH | | | ON FILE |
| ARIANA TRISTINE GARCIA | | | ON FILE |
| ARIANDANEGERARD BUNDA MAHUSAY | | | ON FILE |
| ARIANE MAC NEVIN | | | ON FILE |
| ARIANE ANDR | | | ON FILE |
| ARIANE APEL | | | ON FILE |
| ARIANE BRETON | | | ON FILE |
| ARIANE CITA RUEFENACHT | | | ON FILE |
| ARIANE MALVASI ABOISSA | | | ON FILE |
| ARIANE NADERZAD | | | ON FILE |
| ARIANE RIBEIRO DOS SANTOS FERREIRA | | | ON FILE |
| ARIANE SARAH JOSEPHINE SEGUIN | | | ON FILE |
| ARIANE THERESE HOWARD | | | ON FILE |
| ARIANE TISSEUR | | | ON FILE |
| ARIANE WATSON BEATON | | | ON FILE |
| ARIANEPHOEBE REYES ANGELES | | | ON FILE |
| ARIANNA ARIAS | | | ON FILE |
| ARIANNA BARISH | | | ON FILE |
| ARIANNA BULLA | | | ON FILE |
| ARIANNA CAPALDO | | | ON FILE |
| ARIANNA CORALLINI | | | ON FILE |
| ARIANNA COSTA | | | ON FILE |
| ARIANNA CRUZ | | | ON FILE |
| ARIANNA DABUNDO | | | ON FILE |
| ARIANNA DANIELLE TROZZE | | | ON FILE |
| ARIANNA EMILIA CASAGRANDE | | | ON FILE |
| ARIANNA ESPINOSA | | | ON FILE |
| ARIANNA FORCISI | | | ON FILE |
| ARIANNA GJYZELI | | | ON FILE |
| ARIANNA JO FIEDLER | | | ON FILE |
| ARIANNA KAYE BLATT | | | ON FILE |
| ARIANNA LEIGH HOFFMAN | | | ON FILE |
| ARIANNA LEONE | | | ON FILE |
| ARIANNA LIURNI | | | ON FILE |
| ARIANNA MARCHIONNE | | | ON FILE |
| ARIANNA MARIANI | | | ON FILE |
| ARIANNA MORELL PEREZ | | | ON FILE |
| ARIANNA PANE | | | ON FILE |
| ARIANNA PERRI | | | ON FILE |
| ARIANNA SCRINZI | | | ON FILE |
| ARIANNA SILVA | | | ON FILE |
| ARIANNA TANTINO | | | ON FILE |
| ARIANNA TRUDU | | | ON FILE |
| ARIANNE AQUINO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARIANNE CASTILLO MALABANAN | | | ON FILE |
| ARIANNE KIM | | | ON FILE |
| ARIANNE NICOLE HARBAUGHSHIRAZI | | | ON FILE |
| ARIANNE RAFAELLA SAPHIR HJERTHOLM | | | ON FILE |
| ARIANNE RUADO ROSAS | | | ON FILE |
| ARIANTI BINTI ATONG | | | ON FILE |
| ARIANY MIZRAHI | | | ON FILE |
| ARIAS VILLAVICENCIO MONICA ALEJANDRA | | | ON FILE |
| ARIATNE UGALDE PEREZ | | | ON FILE |
| ARIC ALEXANDER BOWDEN | | | ON FILE |
| ARIC ANDREW DE BRIAE | | | ON FILE |
| ARIC ANDREW HAGY | | | ON FILE |
| ARIC ANTHONY KAST | | | ON FILE |
| ARIC CHRISTIAN ZAKY | | | ON FILE |
| ARIC DAIHAO TAO | | | ON FILE |
| ARIC DAVID DROTTS | | | ON FILE |
| ARIC DONALD SPRINGSTROH | | | ON FILE |
| ARIC DUANE SCHMITZ | | | ON FILE |
| ARIC DUKE LEE | | | ON FILE |
| ARIC GARY SORENSON | | | ON FILE |
| ARIC J MOEN | | | ON FILE |
| ARIC L BURTON | | | ON FILE |
| ARIC M NICHOLSON | | | ON FILE |
| ARIC NICOLAI GREENE | | | ON FILE |
| ARIC WALTER LIGHT | | | ON FILE |
| ARIC WESLEY HABECK | | | ON FILE |
| ARIC WILSON | | | ON FILE |
| ARICA CHRISTINE SMITH | | | ON FILE |
| ARICIA RAE NIMS | | | ON FILE |
| ARICK AZOULAY | | | ON FILE |
| ARICK DAIN AMSPACKER | | | ON FILE |
| ARICK MICHAEL FORREST | | | ON FILE |
| ARICK MICHAEL FORREST | | | ON FILE |
| ARICKA BONG | | | ON FILE |
| ARIDENOUR RD LLC | | | ON FILE |
| ARIDIO J PERALTA | | | ON FILE |
| ARIE A BUTTER | | | ON FILE |
| ARIE A SATTAR | | | ON FILE |
| ARIE A SCHREUDERS | | | ON FILE |
| ARIE ALEXIS VAN ECK VAN DER SLUIJS | | | ON FILE |
| ARIE ANKO DEVRIES | | | ON FILE |
| ARIE C BOS | | | ON FILE |
| ARIE CORNELIS HEUVELMAN | | | ON FILE |
| ARIE CORNELIS VERHULST | | | ON FILE |
| ARIE DEKRAKER | | | ON FILE |
| ARIE DUISTER | | | ON FILE |
| ARIE EGBERT JORISSEN | | | ON FILE |
| ARIE GELDERBLOM | | | ON FILE |
| ARIE ITOVITCH | | | ON FILE |
| ARIE J VAN JEVEREN | | | ON FILE |
| ARIE JACOB VAN DEN BERG | | | ON FILE |
| ARIE JORISSEN | | | ON FILE |
| ARIE JUSTEN DE KUIPER | | | ON FILE |
| ARIE KOOIJMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARIE L F DOST | | | ON FILE |
| ARIE P DEN DEKKER | | | ON FILE |
| ARIE P KRIJGSMAN | | | ON FILE |
| ARIE PIETER HENDRIK NOORLANDER | | | ON FILE |
| ARIE R BOELSUMS | | | ON FILE |
| ARIE RENZE VENEMA | | | ON FILE |
| ARIE ROSS | | | ON FILE |
| ARIE SAPUTRA | | | ON FILE |
| ARIE SCHVALB | | | ON FILE |
| ARIE SHARON | | | ON FILE |
| ARIE W OUWEHAND | | | ON FILE |
| ARIE WEISSMANN | | | ON FILE |
| ARIE WELLE | | | ON FILE |
| ARIE WILLEM ADRIANUS DE WITH | | | ON FILE |
| ARIEF SULISTIO | | | ON FILE |
| ARIEH SHALEM | | | ON FILE |
| ARIEH VICTOR LAVERTY | | | ON FILE |
| ARIEH ZVI BIRNBAUM | | | ON FILE |
| ARIEL HERNAN FAVA | | | ON FILE |
| ARIEL NAVARRO CARRASCO | | | ON FILE |
| ARIEL A ALCANTARA | | | ON FILE |
| ARIEL A AVEO | | | ON FILE |
| ARIEL ALAZRAKI | | | ON FILE |
| ARIEL ALBERTO SCHIEL | | | ON FILE |
| ARIEL ALEJANDRO MAIDANA | | | ON FILE |
| ARIEL ALEJANDRO MARQUEZ | | | ON FILE |
| ARIEL ALEJANDRO MAXIMILIANO NAPOLI | | | ON FILE |
| ARIEL ALEJANDRO RUIZ | | | ON FILE |
| ARIEL ALEJANDRO RUIZ-BURKETT | | | ON FILE |
| ARIEL ALEJANDRO SAIDMAN | | | ON FILE |
| ARIEL ALEJANDRO SALAMANCA | | | ON FILE |
| ARIEL ALEJANDRO TABBIA | | | ON FILE |
| ARIEL ALEJANDRO ZUNIGA NUNEZ | | | ON FILE |
| ARIEL ALEXANDRE BRASSARD | | | ON FILE |
| ARIEL ALFREDO GOMEZ | | | ON FILE |
| ARIEL ALFREDO RACIOPPI | | | ON FILE |
| ARIEL AMARO | | | ON FILE |
| ARIEL ANDRE TORRES MAYSONET | | | ON FILE |
| ARIEL ANDRES MEIER | | | ON FILE |
| ARIEL ANTONIO CAREGGIO | | | ON FILE |
| ARIEL ANTONIO HENNINGS SOLORZANO | | | ON FILE |
| ARIEL ANZANO RITA | | | ON FILE |
| ARIEL APARENTADO | | | ON FILE |
| ARIEL ARVIN CHARISTASUDEWO | | | ON FILE |
| ARIEL ATILIO ROMAN | | | ON FILE |
| ARIEL AUGUSTO MADRIGAL | | | ON FILE |
| ARIEL AZULAY OVADIA | | | ON FILE |
| ARIEL BARACK | | | ON FILE |
| ARIEL BASCH | | | ON FILE |
| ARIEL BENIGNO CASTILLO VERGARA | | | ON FILE |
| ARIEL BINYAMIN SIEGAL | | | ON FILE |
| ARIEL BORAHM CHO | | | ON FILE |
| ARIEL BORENSTEIN ZANDWAIS | | | ON FILE |
| ARIEL CAMERLO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARIEL CAMPOS | | | ON FILE |
| ARIEL CAROLYN SINE | | | ON FILE |
| ARIEL CASSANDRA M TAYLOR-WOOD | | | ON FILE |
| ARIEL CLEMENTE SANCHEZ | | | ON FILE |
| ARIEL CROITORESCU BOCK | | | ON FILE |
| ARIEL CRUZ | | | ON FILE |
| ARIEL D LOZA | | | ON FILE |
| ARIEL DAMIAN LOPEZ ACA | | | ON FILE |
| ARIEL DAMIAN SCHER | | | ON FILE |
| ARIEL DARMONI | | | ON FILE |
| ARIEL DAVID GERSTEIN | | | ON FILE |
| ARIEL DEL REY LYNCH | | | ON FILE |
| ARIEL DESCART | | | ON FILE |
| ARIEL DESI NUNEZ | | | ON FILE |
| ARIEL DIANE WALDOCH | | | ON FILE |
| ARIEL DUBINSKY | | | ON FILE |
| ARIEL E GELMAN | | | ON FILE |
| ARIEL EDER | | | ON FILE |
| ARIEL EDUARDO CACCIOLA | | | ON FILE |
| ARIEL EMANUEL CHAVES SU | | | ON FILE |
| ARIEL EMANUEL MACIAS | | | ON FILE |
| ARIEL EMILIANO GONZALEZ | | | ON FILE |
| ARIEL EMMANUEL RELLIQUETE CABA | | | ON FILE |
| ARIEL ENRIQUE CHAVES | | | ON FILE |
| ARIEL ERNESTO KIM | | | ON FILE |
| ARIEL ESTEBAN MORANDEIRA | | | ON FILE |
| ARIEL ESTEVEZ | | | ON FILE |
| ARIEL ESTRELLA | | | ON FILE |
| ARIEL EUGENIO-ORLANDO BRYCE MILLER | | | ON FILE |
| ARIEL FERNANDO CARDENES | | | ON FILE |
| ARIEL FERNANDO CICLONE | | | ON FILE |
| ARIEL FERNANDO CONTRERAS | | | ON FILE |
| ARIEL FERNANDO ESPINOZA | | | ON FILE |
| ARIEL FERNANDO PELLERANO | | | ON FILE |
| ARIEL FERNANDO PELLERANO | | | ON FILE |
| ARIEL FERNANDO PICCOLI | | | ON FILE |
| ARIEL FITZGERALD VERGEZ SCHARBAY | | | ON FILE |
| ARIEL FONTICIELLA | | | ON FILE |
| ARIEL FRANCISCO ARIZA | | | ON FILE |
| ARIEL FRANCISCO GENERAL | | | ON FILE |
| ARIEL FRANCISCO MAMONDI | | | ON FILE |
| ARIEL FRANCISCO RONCAYOLO | | | ON FILE |
| ARIEL FRANCISCO SOLANO ARANGUREN | | | ON FILE |
| ARIEL G LOPEZ | | | ON FILE |
| ARIEL GERARDO SYKULER | | | ON FILE |
| ARIEL GERBEROFF | | | ON FILE |
| ARIEL GERMAN KESTERNICH FAUST | | | ON FILE |
| ARIEL GO DEL ROSARIO | | | ON FILE |
| ARIEL GUSTAVO LEE | | | ON FILE |
| ARIEL GUSTAVO SPAGNUOLO | | | ON FILE |
| ARIEL HADAR | | | ON FILE |
| ARIEL HENRIQUE GONZALEZ LEON | | | ON FILE |
| ARIEL HERNAN ROEL | | | ON FILE |
| ARIEL HERNAN TOMASSI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARIEL HORACIO CHIODI | | | ON FILE |
| ARIEL IGNACIO CHIRINO ATENCIA | | | ON FILE |
| ARIEL IGNACIO FORTUNA | | | ON FILE |
| ARIEL IGNACIO FRONTERA | | | ON FILE |
| ARIEL IGNATIUS R SALANGA | | | ON FILE |
| ARIEL ISAAC CALLE LARA | | | ON FILE |
| ARIEL ISAAC DE LOS SANTOS MORA | | | ON FILE |
| ARIEL ISAAC NEBLETT RODRIGUEZ | | | ON FILE |
| ARIEL IVAN BARREIRO | | | ON FILE |
| ARIEL JACOB FEIFEL | | | ON FILE |
| ARIEL JACOB MENDEL DANA | | | ON FILE |
| ARIEL JAIME CERDA CORDERO | | | ON FILE |
| ARIEL JASON PORRAS DOMINGO | | | ON FILE |
| ARIEL JAVIER FERRERA | | | ON FILE |
| ARIEL JESUS RECABARREN BELDERRAMO | | | ON FILE |
| ARIEL JEWEL KOLTON | | | ON FILE |
| ARIEL JORGE LEOPOLDO RAFFA | | | ON FILE |
| ARIEL JORGE LEOPOLDO RAFFA | | | ON FILE |
| ARIEL JOSHUA FEINMAN | | | ON FILE |
| ARIEL JOSHUA FEINMAN | | | ON FILE |
| ARIEL JOSHUA FEINMAN | | | ON FILE |
| ARIEL JULIAN ASUZANO | | | ON FILE |
| ARIEL JULIO SALAMANCA | | | ON FILE |
| ARIEL JUSTIN ALCANTARA | | | ON FILE |
| ARIEL KAYSER ROPEK | | | ON FILE |
| ARIEL LEI-CHI HUANG | | | ON FILE |
| ARIEL LEONARD RUDOLPH | | | ON FILE |
| ARIEL LEONARDO LIMA | | | ON FILE |
| ARIEL LEONARDO LITVEN | | | ON FILE |
| ARIEL LEONARDO MAIDANA | | | ON FILE |
| ARIEL LEONARDO ORTIZ SANABRIA | | | ON FILE |
| ARIEL LITVIN | | | ON FILE |
| ARIEL LOIS MORRIS | | | ON FILE |
| ARIEL LOPEZ | | | ON FILE |
| ARIEL LUCAS SANDOR | | | ON FILE |
| ARIEL LUCHAVEZ SONTOUSIDAD | | | ON FILE |
| ARIEL LUIS ARIAS | | | ON FILE |
| ARIEL LUIS MELENDEZ | | | ON FILE |
| ARIEL LYNN BRAY | | | ON FILE |
| ARIEL M CEJA | | | ON FILE |
| ARIEL M DAVIS | | | ON FILE |
| ARIEL MARCELO CHIAPELLA | | | ON FILE |
| ARIEL MARCELO URWICZ | | | ON FILE |
| ARIEL MARGUERITE HOLDER | | | ON FILE |
| ARIEL MARTINEZ ZAMORA | | | ON FILE |
| ARIEL MEIR LEVI ROSENCWAIG | | | ON FILE |
| ARIEL MELENDREZ ALIMAGNO | | | ON FILE |
| ARIEL MENACHEM MECHLOWITZ | | | ON FILE |
| ARIEL MERCIALES GUTIERREZ | | | ON FILE |
| ARIEL MICHAEL GORE | | | ON FILE |
| ARIEL MILO CABRERA | | | ON FILE |
| ARIEL MIRANDA | | | ON FILE |
| ARIEL MIZRAHI LEVY | | | ON FILE |
| ARIEL MOISES TAPIA CORONA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARIEL MONNET | | | ON FILE |
| ARIEL NABDILER ALVARADO PAREDES | | | ON FILE |
| ARIEL NAHUEL SANTILLAN GUZMAN | | | ON FILE |
| ARIEL NAJI PANIRY | | | ON FILE |
| ARIEL NARVAEZ PULMANO | | | ON FILE |
| ARIEL NEGRON | | | ON FILE |
| ARIEL NICOLAS PINSON | | | ON FILE |
| ARIEL NICOLAS RUSSO MUNNE | | | ON FILE |
| ARIEL NICOLE BOWIE | | | ON FILE |
| ARIEL NIU | | | ON FILE |
| ARIEL NORBERTO CORTES | | | ON FILE |
| ARIEL OMAR BAEZ | | | ON FILE |
| ARIEL OMAR IDIART | | | ON FILE |
| ARIEL ORLANDO HERRERA | | | ON FILE |
| ARIEL OSCAR SAND | | | ON FILE |
| ARIEL OSCAR SAND | | | ON FILE |
| ARIEL PATRICE NEWMAN | | | ON FILE |
| ARIEL PAUL JACQUES MODAI | | | ON FILE |
| ARIEL PEDRO BAUCERO | | | ON FILE |
| ARIEL PEREZ | | | ON FILE |
| ARIEL PHILLIP CHAIT ARTENSTEIN | | | ON FILE |
| ARIEL PICADO | | | ON FILE |
| ARIEL RAMOS PAGULAYAN | | | ON FILE |
| ARIEL REBOH | | | ON FILE |
| ARIEL RENE ELKIN | | | ON FILE |
| ARIEL RHIANNON RINGLEIN | | | ON FILE |
| ARIEL RICARDO TORREZ | | | ON FILE |
| ARIEL ROBERTO ESTRAMIANA | | | ON FILE |
| ARIEL RODRIGUEZ | | | ON FILE |
| ARIEL ROLANDO PACHECO USMAYO | | | ON FILE |
| ARIEL ROSALIND WESTERMAN | | | ON FILE |
| ARIEL ROSE POLICANO | | | ON FILE |
| ARIEL RYCHTER | | | ON FILE |
| ARIEL SADE STEPHENS | | | ON FILE |
| ARIEL SANTANA | | | ON FILE |
| ARIEL SANTIAGO | | | ON FILE |
| ARIEL SARDINAS | | | ON FILE |
| ARIEL SCOTT ETHEREDGE | | | ON FILE |
| ARIEL SEAN ROBINSON VELAZQUEZ | | | ON FILE |
| ARIEL SEBASTIAN IBANEZ SALAS | | | ON FILE |
| ARIEL SEBASTIAN VASQUEZ ZAMBRANO | | | ON FILE |
| ARIEL SEZANAYEV | | | ON FILE |
| ARIEL SIMON METER | | | ON FILE |
| ARIEL SINOCRUZ SALVADOR | | | ON FILE |
| ARIEL SOLAL ITSHAK BARCHICHAT | | | ON FILE |
| ARIEL TAYLOR NEWMAN | | | ON FILE |
| ARIEL TERRY PRADO | | | ON FILE |
| ARIEL THERESE PISTURINO | | | ON FILE |
| ARIEL TOLEDO | | | ON FILE |
| ARIEL TOLENTINO RIVERA | | | ON FILE |
| ARIEL TREY COLEMAN | | | ON FILE |
| ARIEL TREY COLEMAN | | | ON FILE |
| ARIEL VALENTI | | | ON FILE |
| ARIEL VALERIO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARIEL VALLE | | | ON FILE |
| ARIEL VICTOR MARTINEZ | | | ON FILE |
| ARIEL VIDAL MENDOZA | | | ON FILE |
| ARIEL VINCE RUIZ FERNANDEZ | | | ON FILE |
| ARIEL WALTER LUIS RODRIGUEZ FLAQUER | | | ON FILE |
| ARIEL ZINGMAN | | | ON FILE |
| ARIEL ZIV GIVENTER | | | ON FILE |
| ARIELLA JOY MARTIN MCCOY | | | ON FILE |
| ARIELLA M BARRUTIA | | | ON FILE |
| ARIELLA R FRANK | | | ON FILE |
| ARIELLE ALEXIS SHAPIRO | | | ON FILE |
| ARIELLE EVE WEYRAUCH | | | ON FILE |
| ARIELLE EVE WEYRAUCH | | | ON FILE |
| ARIELLE IMAN MHAMSSA | | | ON FILE |
| ARIELLE JEANETTE SCHLOSSER | | | ON FILE |
| ARIELLE L MELLEN | | | ON FILE |
| ARIELLE LIANNE GIBBINGS | | | ON FILE |
| ARIELLE LUCASAN LARIOSA | | | ON FILE |
| ARIELLE MARIE PRAY | | | ON FILE |
| ARIELLE MASAE RACHEL JESSEL | | | ON FILE |
| ARIELLE MYCHAEL WILLIAMS-SPEARS | | | ON FILE |
| ARIELLE O SAMMS | | | ON FILE |
| ARIELLE OFRA BRENDER | | | ON FILE |
| ARIELLE RUTH ZOELLER | | | ON FILE |
| ARIELLE SARA KASSORLA | | | ON FILE |
| ARIELLE SEA RAMEY | | | ON FILE |
| ARIELLE SHARON MILLER | | | ON FILE |
| ARIELLE TAYLOR KENDRICK | | | ON FILE |
| ARIELLE TERYN FOX | | | ON FILE |
| ARIENA A KUIPERS MARKX | | | ON FILE |
| ARIENA JENY MACKENZIE | | | ON FILE |
| ARIENA MIDDELKOOP | | | ON FILE |
| ARIENA MIDDELKOOP VAN DAALEN | | | ON FILE |
| ARIENE D MILLER | | | ON FILE |
| ARIENS DAMSI | | | ON FILE |
| ARIES ALEXANDER HAROLD AQUITANIA | | | ON FILE |
| ARIES MAXIMUS OGBUOKIRI | | | ON FILE |
| ARIES REGUA PANINGBATAN | | | ON FILE |
| ARIES RUIZ | | | ON FILE |
| ARIETTE MADELEINE G LONGTON | | | ON FILE |
| ARIETTE VERHAAR | | | ON FILE |
| ARIEZ PASCUAL | | | ON FILE |
| ARIF ABDULLAH JR HASAN | | | ON FILE |
| ARIF AJMAL MD | | | ON FILE |
| ARIF ARAS | | | ON FILE |
| ARIF AYDOGMUS | | | ON FILE |
| ARIF AZRAEI BIN AYOB | | | ON FILE |
| ARIF BAKIRHAN | | | ON FILE |
| ARIF BILAL WAHID | | | ON FILE |
| ARIF DANNY HERMAWAN | | | ON FILE |
| ARIF GREY GARCIA RUIZ | | | ON FILE |
| ARIF GREY GARCIA RUIZ | | | ON FILE |
| ARIF KASA | | | ON FILE |
| ARIF KHAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARIF MAHMOOD | | | ON FILE |
| ARIF MAHMOOD | | | ON FILE |
| ARIF MANSURALI KURJI | | | ON FILE |
| ARIF MIRZA | | | ON FILE |
| ARIF MUHAMMED MIRZA | | | ON FILE |
| ARIF NIYAZI BEKIR | | | ON FILE |
| ARIF RYAN FDANI | | | ON FILE |
| ARIF SAYANI | | | ON FILE |
| ARIF SHAHID RAHMAN | | | ON FILE |
| ARIF SULEJMANI | | | ON FILE |
| ARIF SUWANDI | | | ON FILE |
| ARIF TURKMEN | | | ON FILE |
| ARIF YAGYUDAN | | | ON FILE |
| ARIF YASAR | | | ON FILE |
| ARIF YILDIRIM | | | ON FILE |
| ARIFA SOSAN | | | ON FILE |
| ARIFF AIMAN BIN AZMI | | | ON FILE |
| ARIFIN HARIS SUMITRO | | | ON FILE |
| ARIFMERT CEN | | | ON FILE |
| ARIFUL GAZI | | | ON FILE |
| ARIFUMI TOMIYAMA | | | ON FILE |
| ARIFUR RAHMAN | | | ON FILE |
| ARIIFANO MICHEL BERNARD BERNIERE | | | ON FILE |
| ARIIMANA ALPHONSE NOHO | | | ON FILE |
| ARIJA KAITLYN PERRY | | | ON FILE |
| ARIJANA SKORIC | | | ON FILE |
| ARIJANA VIDAK | | | ON FILE |
| ARIJANA VIDAK | | | ON FILE |
| ARIJEET BISWAS | | | ON FILE |
| ARIJIT BERA | | | ON FILE |
| ARIJIT DAS | | | ON FILE |
| ARIJIT GUPTA | | | ON FILE |
| ARI-JUHANI PUNKKA | | | ON FILE |
| ARIJUS BUDGINAS | | | ON FILE |
| ARIK J PESHEL | | | ON FILE |
| ARIK L WARWICK | | | ON FILE |
| ARIK LEE WARWICK | | | ON FILE |
| ARIK SAMUEL FOX | | | ON FILE |
| ARIK SHAFIR | | | ON FILE |
| ARIK SHINKAREVSKY | | | ON FILE |
| ARIK WARNER | | | ON FILE |
| ARIK XANDER | | | ON FILE |
| ARIKI HOANI OSBORNE | | | ON FILE |
| ARIKI KURA CARBAYOL | | | ON FILE |
| ARIKI RICKY TARUKE HERANGI-KEMP | | | ON FILE |
| ARILD BAKKE | | | ON FILE |
| ARILD BJOERNESTAD | | | ON FILE |
| ARILD HOLMEN | | | ON FILE |
| ARILDA OCONNOR | | | ON FILE |
| ARILYN I FELICIANO PEREZ | | | ON FILE |
| ARILYS INES GARCIA CEDENO | | | ON FILE |
| ARIMUDIN TJANARIA | | | ON FILE |
| ARIN BROOSAN | | | ON FILE |
| ARIN PATRICK MCKAY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARIN SOLOMON BEVIE | | | ON FILE |
| ARIN SOLOMON BEVIE | | | ON FILE |
| ARINA KISHCHENKO | | | ON FILE |
| ARINA LIM PEI YI | | | ON FILE |
| ARINA ORLOVA | | | ON FILE |
| ARINA PAVLOVNA SEROVA | | | ON FILE |
| ARINA RUSINOVA | | | ON FILE |
| ARINA RYU | | | ON FILE |
| ARINA SAVELEVA | | | ON FILE |
| ARINA SMOTRITSKYPENNEY | | | ON FILE |
| ARINA ZUEVA | | | ON FILE |
| ARINAH WONG BINTI ABDULLAH | | | ON FILE |
| ARINDAM ACHARYA | | | ON FILE |
| ARINDAM BHOWMICK | | | ON FILE |
| ARINDAM CHANDA | | | ON FILE |
| ARINDAM DAS | | | ON FILE |
| ARINDAM MAJUMDAR | | | ON FILE |
| ARINDAM ROY | | | ON FILE |
| ARINI BINTI HAJI ANUAR | | | ON FILE |
| ARINK ISSA | | | ON FILE |
| ARINZE ANTHONY IBEH | | | ON FILE |
| ARINZE CHUKA ASOEGWU | | | ON FILE |
| ARINZE CHUKWUEMEKA NWOLISA | | | ON FILE |
| ARINZE NNADOZIE ARON EZE | | | ON FILE |
| ARINZECHUKWU OBI | | | ON FILE |
| ARINZECHUKWU UGWU | | | ON FILE |
| ARINZECHUKWU UKACHUKWU | | | ON FILE |
| ARIO HOSSEIN HOSSEINI | | | ON FILE |
| ARIO PRATOMO | | | ON FILE |
| ARIO PUTRA SUBRATA | | | ON FILE |
| ARIO TAMADDONI | | | ON FILE |
| ARION INGER-KIRKPATRICK | | | ON FILE |
| ARIOQUE SILVA MEIRA | | | ON FILE |
| ARIS ALEXIS GIACHNIS | | | ON FILE |
| ARIS ANGIER | | | ON FILE |
| ARIS ANTHONY STAVRIANOS | | | ON FILE |
| ARIS BENI WAHYUADI | | | ON FILE |
| ARIS EMELO REYES | | | ON FILE |
| ARIS EMELO REYES | | | ON FILE |
| ARIS GYSEL | | | ON FILE |
| ARIS JOHANNES ANGELIDIS | | | ON FILE |
| ARIS KALOGEROPOULOS | | | ON FILE |
| ARIS KONSTANTINIDIS | | | ON FILE |
| ARIS KRISTANTO NUGROHO | | | ON FILE |
| ARIS LATIF EGE | | | ON FILE |
| ARIS PELAREJA DIAZ | | | ON FILE |
| ARIS TÃŒYSÃŒZ | | | ON FILE |
| ARIS TYROS | | | ON FILE |
| ARIS VAN HOUTEN | | | ON FILE |
| ARIS WALLET | | | ON FILE |
| ARISA KHONGKHAM | | | ON FILE |
| ARISA MEIYIN KUO | | | ON FILE |
| ARISANGELA BLANCO ROSAS | | | ON FILE |
| ARISANGELA BLANCO ROSAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARISANGELA BLANCO ROSAS | | | ON FILE |
| ARISANGELA BLANCO ROSAS | | | ON FILE |
| ARISANGELA ROSAS | | | ON FILE |
| ARISANGELA ROSAS | | | ON FILE |
| ARISARA LINARES | | | ON FILE |
| ARISETTI VENKATA NAGA SAI PAVANKUMAR | | | ON FILE |
| ARISKAINE CHANELLE DONFACK | | | ON FILE |
| ARISS DERHOVANESSIAN | | | ON FILE |
| ARISTA DONNELL SMALL | | | ON FILE |
| ARISTAKES SISLYAN | | | ON FILE |
| ARISTARICAL KIMANI | | | ON FILE |
| ARISTE STEVEN HOCEDEZ | | | ON FILE |
| ARISTEA KONSTANTOPOULOU | | | ON FILE |
| ARISTEIDIS BARDAKIS | | | ON FILE |
| ARISTEIDIS GAVRIILIDIS | | | ON FILE |
| ARISTEIDIS KALANTZIS | | | ON FILE |
| ARISTEIDIS KAVOUKLIS | | | ON FILE |
| ARISTEIDIS KOUTSIAFTIS | | | ON FILE |
| ARISTEIDIS MOSCHONAS | | | ON FILE |
| ARISTEIDIS PANTAZIS | | | ON FILE |
| ARISTEIDIS ZIOVAS | | | ON FILE |
| ARISTEO BUNDALIAN VALERA | | | ON FILE |
| ARISTEO JUNIOR PONCEARREOLA | | | ON FILE |
| ARISTIDE DONALD LEMOGO | | | ON FILE |
| ARISTIDE GIRAMAHORO | | | ON FILE |
| ARISTIDE MAMMALELLA | | | ON FILE |
| ARISTIDES DE JESUS URQUIZO GONZALEZ | | | ON FILE |
| ARISTIDES DIMITRIOU | | | ON FILE |
| ARISTIDES MANUEL BAEZ | | | ON FILE |
| ARISTIDES NAKOS | | | ON FILE |
| ARISTIDES VERA | | | ON FILE |
| ARISTIDIS TSIOUNIS | | | ON FILE |
| ARISTINA CANTONA | | | ON FILE |
| ARISTIS ZINTIRIDIS | | | ON FILE |
| ARISTO PUPO | | | ON FILE |
| ARISTOBULO NICOLAS ORTIZ | | | ON FILE |
| ARISTOBULO NICOLAS ORTIZ | | | ON FILE |
| ARISTOBULO NICOLAS ORTIZ | | | ON FILE |
| ARISTOBULO NICOLAS ORTIZ | | | ON FILE |
| ARISTOFANIS AIMONIOTIS | | | ON FILE |
| ARISTON DIVIN MBAWA | | | ON FILE |
| ARISTON TITUS TWEEDY | | | ON FILE |
| ARISTOS ARISTODEMOU | | | ON FILE |
| ARISTOS KYRIAKIDES | | | ON FILE |
| ARISTOTE MATSHOKO | | | ON FILE |
| ARISTOTELE RIVAS | | | ON FILE |
| ARISTOTELES SERGIO PERES DE MELLO | | | ON FILE |
| ARISTOTELES TCHICOMO JAVA DE SOUSA | | | ON FILE |
| ARISTOTELIS GEORGIOU | | | ON FILE |
| ARISTOTELIS GIANNAKOPOULOS | | | ON FILE |
| ARISTOTELIS KOLOVOS | | | ON FILE |
| ARISTOTELIS KONSTANTINOS KOUFOS | | | ON FILE |
| ARISTOTELIS LADAS | | | ON FILE |
| ARISTOTELIS MARINIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARISTOTELIS NIKITARAS | | | ON FILE |
| ARISTOTELIS QOSE | | | ON FILE |
| ARISTOTELIS TSIOLIS | | | ON FILE |
| ARISTOTELIS ZOGRAFOS | | | ON FILE |
| ARISTOTLE AYMAN ABOUZAMZAM | | | ON FILE |
| ARISTOTLE G PANTELIS | | | ON FILE |
| ARISTOTLE LIMJUCO | | | ON FILE |
| ARISTOTLE OSARES ECLARINO | | | ON FILE |
| ARISTOTLE TEOFILO ISAIS | | | ON FILE |
| ARISTOTLE VENTOURAS | | | ON FILE |
| ARISTOY PEDRO JANSEN | | | ON FILE |
| ARITAD TRAKULBANLUE | | | ON FILE |
| ARITHRA C DEBNATH | | | ON FILE |
| ARITOUCH CHOKVISET | | | ON FILE |
| ARITRA LIKEL | | | ON FILE |
| ARITRO DAS | | | ON FILE |
| ARITZ GOMEZ LANDAJUELA | | | ON FILE |
| ARITZ HORMAZABAL PUENTE | | | ON FILE |
| ARITZ RAFAEL GARCIA LETONA | | | ON FILE |
| ARIU TAPIO VALIO | | | ON FILE |
| ARIUNBOLD MUNKHTUR | | | ON FILE |
| ARIUNDUSH MIJID | | | ON FILE |
| ARIUS INMAN MAK | | | ON FILE |
| ARIVANAND MURUGESAN | | | ON FILE |
| ARIVAZHAKAN PAZHANIVEL | | | ON FILE |
| ARIVU KAPOOR | | | ON FILE |
| ARIYA AZIMI | | | ON FILE |
| ARIYARATHNA HITIGE NIPUNA NAVEEN DHANANJAYA | | | ON FILE |
| ARIYAWANSA WEERATHUNGA ARACHCHIGE | | | ON FILE |
| ARIYAWATHIE USWATTHA LIYANAGE | | | ON FILE |
| ARIZ KHAN | | | ON FILE |
| ARIZ MANALO PAALA | | | ON FILE |
| ARIZAL BIN JURAIMI | | | ON FILE |
| ARIZECHI CHUKWUKA OGWUELEKA | | | ON FILE |
| ARIZONA ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION & ADVOCACY | | CONSUMER@AZAG.GOV |
| ARIZONA DEPARTMENT OF REVENUE | OFFICE OF THE ARIZONA ATTORNEY GENERAL - BCE | C/O TAX, BANKRUPTCY AND COLLECTION SCT | BANKRUPTCYUNIT@AZAG.GOV |
| ARIZONA DEPARTMENT OF REVENUE | | | LAVERITT@AZDOR.GOV |
| ARIZONA PHELPS | | | ON FILE |
| ARJA MARJUT KAARINA GREUS | | | ON FILE |
| ARJAN BEDAWI | | | ON FILE |
| ARJAN BHAN SINGH KALLAR | | | ON FILE |
| ARJAN BRINKMAN | | | ON FILE |
| ARJAN C MERAVELES | | | ON FILE |
| ARJAN E D VAN AMSTERDAM | | | ON FILE |
| ARJAN HES | | | ON FILE |
| ARJAN JAHROMI | | | ON FILE |
| ARJAN JAKOBUS JOHANNES DIJKHUIZEN | | | ON FILE |
| ARJAN JOHANNES BERNDSEN | | | ON FILE |
| ARJAN JOHANNES LEONARDUS VAN DER VLUGT | | | ON FILE |
| ARJAN JOLIE | | | ON FILE |
| ARJAN M BILDERBEEK | | | ON FILE |
| ARJAN PEPIJN KAAN | | | ON FILE |
| ARJAN PETER PRINS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARJAN PETERS | | | ON FILE |
| ARJAN SINGH KAWALJEET CHHABRA | | | ON FILE |
| ARJAN STEFANI | | | ON FILE |
| ARJAN VAN BODEGRAVEN | | | ON FILE |
| ARJAN VAN DER LAAN | | | ON FILE |
| ARJAN VERMEULEN | | | ON FILE |
| ARJAN WERKHOVEN | | | ON FILE |
| ARJANG OMRANI | | | ON FILE |
| ARJANIT GJEVUKAJ | | | ON FILE |
| ARJANTO ALEXANDER DANIEL DEKKERS | | | ON FILE |
| ARJANTO ALEXANDER DANIEL DEKKERS | | | ON FILE |
| ARJAY ARDANAS | | | ON FILE |
| ARJAY CABRIANA ASILOM | | | ON FILE |
| ARJAY CABUSO JESALVA | | | ON FILE |
| ARJAY CANETE CORDERO | | | ON FILE |
| ARJAY GALIDO GALLENTES | | | ON FILE |
| ARJAY HIMAN ANCHETA | | | ON FILE |
| ARJAY WARAN | | | ON FILE |
| ARJAY-IAN S KERR | | | ON FILE |
| ARJEN CONSTANTIJN BERENDS | | | ON FILE |
| ARJEN H KIP | | | ON FILE |
| ARJEN HARTMAN | | | ON FILE |
| ARJEN HEERINK | | | ON FILE |
| ARJEN J M VAN DER LAAN | | | ON FILE |
| ARJEN LANDSTRA | | | ON FILE |
| ARJEN N H HUISMAN | | | ON FILE |
| ARJEN PAUL MERCADO VALERIANO | | | ON FILE |
| ARJEN SEBASTIAN BERENDSEN | | | ON FILE |
| ARJEN STARRENBURG | | | ON FILE |
| ARJEN TAK | | | ON FILE |
| ARJEN VAN DEN EYNDE | | | ON FILE |
| ARJEN VERHOEFF | | | ON FILE |
| ARJIN PISHDARY | | | ON FILE |
| ARJIT SAWHNEY | | | ON FILE |
| ARJIT TYAGI | | | ON FILE |
| ARJON SEBASTIAN | | | ON FILE |
| ARJU SHARMA | | | ON FILE |
| ARJUIN SINGH | | | ON FILE |
| ARJUN A | | | ON FILE |
| ARJUN ABBI | | | ON FILE |
| ARJUN AMER NESARATNAM | | | ON FILE |
| ARJUN ANAND | | | ON FILE |
| ARJUN ANANDKUMAR | | | ON FILE |
| ARJUN ANOOP SINGH | | | ON FILE |
| ARJUN ARAVIND N | | | ON FILE |
| ARJUN ARUN MISTRY | | | ON FILE |
| ARJUN ASHOK PARMAR | | | ON FILE |
| ARJUN AUSTIN SINGH BOYAL | | | ON FILE |
| ARJUN BALAJI | | | ON FILE |
| ARJUN BAMBA | | | ON FILE |
| ARJUN BHATIA | | | ON FILE |
| ARJUN COTHAS RAGHOONATHAN | | | ON FILE |
| ARJUN D GANATRA | | | ON FILE |
| ARJUN DASHARATHI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARJUN FRANCIS XAVIER | | | ON FILE |
| ARJUN GUPTA | | | ON FILE |
| ARJUN JAYRAJ PUROHIT | | | ON FILE |
| ARJUN K GANJOO | | | ON FILE |
| ARJUN KAHLON | | | ON FILE |
| ARJUN KALLADKA SHENOY | | | ON FILE |
| ARJUN KALYANASUNDARAMVISAKH | | | ON FILE |
| ARJUN KHAREL | | | ON FILE |
| ARJUN KUMAR | | | ON FILE |
| ARJUN KUMAR JASSAL | | | ON FILE |
| ARJUN KUMAR VERMA | | | ON FILE |
| ARJUN MARUTHI | | | ON FILE |
| ARJUN MISHRA | | | ON FILE |
| ARJUN MUKHERJEE | | | ON FILE |
| ARJUN MURALI | | | ON FILE |
| ARJUN NAILESH BAJARIA | | | ON FILE |
| ARJUN NULL | | | ON FILE |
| ARJUN PATEL | | | ON FILE |
| ARJUN PATHAK | | | ON FILE |
| ARJUN PEETHAMBARAN MENON | | | ON FILE |
| ARJUN PIYUSHKUMAR BHALODIA | | | ON FILE |
| ARJUN PRABHU K P | | | ON FILE |
| ARJUN PRADHAN | | | ON FILE |
| ARJUN R | | | ON FILE |
| ARJUN RAJ BHALLA | | | ON FILE |
| ARJUN RAM | | | ON FILE |
| ARJUN RAMESH | | | ON FILE |
| ARJUN RAMESH | | | ON FILE |
| ARJUN RAO | | | ON FILE |
| ARJUN RAVULA REDDY | | | ON FILE |
| ARJUN REDDY GURRAM | | | ON FILE |
| ARJUN SAI DURBHAKULA | | | ON FILE |
| ARJUN SEVAK B SINGH | | | ON FILE |
| ARJUN SHARMA | | | ON FILE |
| ARJUN SINGH GILL | | | ON FILE |
| ARJUN SINGH KALSI | | | ON FILE |
| ARJUN SINGH KALSI | | | ON FILE |
| ARJUN SINGH RAJAWAT | | | ON FILE |
| ARJUN SINGH RAJPUT | | | ON FILE |
| ARJUN SINGH RAWAT | | | ON FILE |
| ARJUN SINGH S/O RAM ADHARE SINGH | | | ON FILE |
| ARJUN SINGH SIDHU | | | ON FILE |
| ARJUN SINHA | | | ON FILE |
| ARJUN SRIVASTAVA | | | ON FILE |
| ARJUN SUBBA RAO | | | ON FILE |
| ARJUN SUMAN GUPTA | | | ON FILE |
| ARJUN SURESH BABU | | | ON FILE |
| ARJUN THAKUR | | | ON FILE |
| ARJUN THIRUNAVUKARASU | | | ON FILE |
| ARJUN THIRUPPATHI | | | ON FILE |
| ARJUN V CHIRUKANDATH MANOJ | | | ON FILE |
| ARJUN VALIYEDATH SURENDRAN | | | ON FILE |
| ARJUN VARMA | | | ON FILE |
| ARJUN VIJAY ANAND SOEHAWAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARJUN YELAMANCHILI | | | ON FILE |
| ARJUNA BALAKRISHNAN | | | ON FILE |
| ARJUNA ENAIT | | | ON FILE |
| ARJUNA SAKAE ANDAY | | | ON FILE |
| ARJUNAN CHINNATHAMBI | | | ON FILE |
| ARK CHIA LIU | | | ON FILE |
| ARK FITH KREUTZIAN | | | ON FILE |
| ARKABANDHU CHOWDHURY | | | ON FILE |
| ARKADEV GHOSH | | | ON FILE |
| ARKADI DJOURAEV | | | ON FILE |
| ARKADI GEVORGYAN | | | ON FILE |
| ARKADI SHETSIRULI | | | ON FILE |
| ARKADI V RAZOUMOVITCH | | | ON FILE |
| ARKADII PARKHOMUK | | | ON FILE |
| ARKADII TSYGANOV | | | ON FILE |
| ARKADIOS SYMEON KOFIDIS | | | ON FILE |
| ARKADIUS PETER KURTZ | | | ON FILE |
| ARKADIUSZ ADAM GRUSZCZYNSKI | | | ON FILE |
| ARKADIUSZ ADAM KOSIOR | | | ON FILE |
| ARKADIUSZ ADAM SZWEDA | | | ON FILE |
| ARKADIUSZ ADAM TARANTOWICZ | | | ON FILE |
| ARKADIUSZ ADAM WOJCIECHOWSKI | | | ON FILE |
| ARKADIUSZ ALEKSANDER GWOZDZ | | | ON FILE |
| ARKADIUSZ ANDRZEJ BAK | | | ON FILE |
| ARKADIUSZ ANDRZEJ BYTNIEWSKI | | | ON FILE |
| ARKADIUSZ ANDRZEJ CZYZYK | | | ON FILE |
| ARKADIUSZ ARTUR LODEJSKI | | | ON FILE |
| ARKADIUSZ ARTUR POLROLNICZAK | | | ON FILE |
| ARKADIUSZ BARTLOMIEJ FURS | | | ON FILE |
| ARKADIUSZ BIERNACKI | | | ON FILE |
| ARKADIUSZ BRZEZIECKI | | | ON FILE |
| ARKADIUSZ BZYMEK | | | ON FILE |
| ARKADIUSZ CAKALA | | | ON FILE |
| ARKADIUSZ CEZARY GLOWACKI | | | ON FILE |
| ARKADIUSZ CEZARY GUSCIORA | | | ON FILE |
| ARKADIUSZ DAMIAN PODYMA | | | ON FILE |
| ARKADIUSZ DAWID KUBACZKOWSKI | | | ON FILE |
| ARKADIUSZ EDWARD GRUND | | | ON FILE |
| ARKADIUSZ EDWARD GUBA | | | ON FILE |
| ARKADIUSZ GLAZEWSKI | | | ON FILE |
| ARKADIUSZ GOLASZEWSKI | | | ON FILE |
| ARKADIUSZ GORSKI | | | ON FILE |
| ARKADIUSZ GORZKA | | | ON FILE |
| ARKADIUSZ GORZKIEWICZ | | | ON FILE |
| ARKADIUSZ J STEGIENKO | | | ON FILE |
| ARKADIUSZ JAKUBASZEK | | | ON FILE |
| ARKADIUSZ JAN PYCLIK | | | ON FILE |
| ARKADIUSZ JAN WINIARSKI | | | ON FILE |
| ARKADIUSZ JAROSLAW BANC | | | ON FILE |
| ARKADIUSZ JOZEF KORNAFEL | | | ON FILE |
| ARKADIUSZ JOZEF NAWARA | | | ON FILE |
| ARKADIUSZ KACZYNSKI | | | ON FILE |
| ARKADIUSZ KAROL POZIEMSKI | | | ON FILE |
| ARKADIUSZ KASZEWSKI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARKADIUSZ KONRAD WYPYCH | | | ON FILE |
| ARKADIUSZ KRET | | | ON FILE |
| ARKADIUSZ KRYSTIAN KUCMIERZ | | | ON FILE |
| ARKADIUSZ KRZYSZTOF KSIEZKI | | | ON FILE |
| ARKADIUSZ KRZYSZTOF KUSEK | | | ON FILE |
| ARKADIUSZ KRZYSZTOF TOMALAK | | | ON FILE |
| ARKADIUSZ LUDWIG | | | ON FILE |
| ARKADIUSZ LUKASZ WUJEC | | | ON FILE |
| ARKADIUSZ MACIEJ KUBICA | | | ON FILE |
| ARKADIUSZ MAKSYMILIAN NAWOJSKI | | | ON FILE |
| ARKADIUSZ MAREK SMOLINSKI | | | ON FILE |
| ARKADIUSZ MAZUR | | | ON FILE |
| ARKADIUSZ MICHAL GUZ | | | ON FILE |
| ARKADIUSZ NOWAK | | | ON FILE |
| ARKADIUSZ NOWAKOWSKI | | | ON FILE |
| ARKADIUSZ OLEJKOWSKI | | | ON FILE |
| ARKADIUSZ OSKA | | | ON FILE |
| ARKADIUSZ OSTASZEWSKI | | | ON FILE |
| ARKADIUSZ PATRYK SLUSARZ | | | ON FILE |
| ARKADIUSZ PATRYK WEGRZYN | | | ON FILE |
| ARKADIUSZ PAWEL KROL | | | ON FILE |
| ARKADIUSZ PAWEL PRUCHNIAK | | | ON FILE |
| ARKADIUSZ PAWEL WACHECKI | | | ON FILE |
| ARKADIUSZ PIOTR KUPKA | | | ON FILE |
| ARKADIUSZ PYTEL | | | ON FILE |
| ARKADIUSZ R HARLACZ | | | ON FILE |
| ARKADIUSZ RAFAL GRYGOWICZ | | | ON FILE |
| ARKADIUSZ ROMAN KNURA | | | ON FILE |
| ARKADIUSZ SIECZAK | | | ON FILE |
| ARKADIUSZ SLAWOMIR MYSLAK | | | ON FILE |
| ARKADIUSZ STANISLAW JEZIERSKI | | | ON FILE |
| ARKADIUSZ SUCHENEK | | | ON FILE |
| ARKADIUSZ TOMASZ KARASEK | | | ON FILE |
| ARKADIUSZ TOMASZ SZETELA | | | ON FILE |
| ARKADIUSZ TRYBUS | | | ON FILE |
| ARKADIUSZ WALTER | | | ON FILE |
| ARKADIUSZ WALTER | | | ON FILE |
| ARKADIUSZ WARNECKI | | | ON FILE |
| ARKADIUSZ WASILEWSKI | | | ON FILE |
| ARKADIUSZ WIECKOWSKI | | | ON FILE |
| ARKADIUSZ WIESLAW LEWANDOWSKI | | | ON FILE |
| ARKADIUSZ WIESLAW WOSIK | | | ON FILE |
| ARKADIUSZ WITOLD SOKAL | | | ON FILE |
| ARKADIUSZ WOLAK | | | ON FILE |
| ARKADIUSZ WRÃ³BLEWSKI | | | ON FILE |
| ARKADIUSZ ZAREBSKI | | | ON FILE |
| ARKADIUSZ ZBIGNIEW STASIAK | | | ON FILE |
| ARKADIUSZ ZYSKOWSKI | | | ON FILE |
| ARKADY DIKSHTEYN | | | ON FILE |
| ARKADY ELTERMAN | | | ON FILE |
| ARKAITZ ESCARMENDI INARRA | | | ON FILE |
| ARKAITZ GUTIERREZ OZAMIZ | | | ON FILE |
| ARKAITZ MEDIAVILLA CRUZ | | | ON FILE |
| ARKAITZ PRIETO AZCORRA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARKAJIT MANDAL | | | ON FILE |
| ARKAJYOTI KARMAKAR | | | ON FILE |
| ARKAN JAWAD KHEDAIR | | | ON FILE |
| ARKANSAS AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION | | INFO@AUDITOR.AR.GOV |
| ARKANSAS DEPT. OF FINANCE AND ADMIN | OFFICE OF REVENUE LEGAL COUNSEL | | DAVID.KAUFMAN@REV.STATE.AR.US |
| ARKANSAS SECURITIES DEPARTMENT | ATTN: J. CAMPBELL MCLAURIN III ASSOCIATE GENERAL COUNSEL | | CAMPBELL.MCLAURIN@ARKANSAS.GOV |
| ARKEE LINDEN | | | ON FILE |
| ARKHYPP KRYVORUCHKO | | | ON FILE |
| ARKIPO LIMITED PARTNERSHIP | | | ON FILE |
| ARKIVIAS JONES | | | ON FILE |
| ARKIVIAS JONES | | | ON FILE |
| ARKIVIAS JONES | | | ON FILE |
| ARKIYA ARSHADIYARAHMADI | | | ON FILE |
| ARKMIND OU | | | ON FILE |
| ARKO BASU | | | ON FILE |
| ARKORN KISSANEEPAIBOON | | | ON FILE |
| ARLA JANE HETTRICK | | | ON FILE |
| ARLAAN THOMAS MCKAY | | | ON FILE |
| ARLAN FELIPE GUTIERREZ CONTRERAS | | | ON FILE |
| ARLAN HARRIS | | | ON FILE |
| ARLAN JACOBLAVADIA PRADO | | | ON FILE |
| ARLAN JOSEPH FEDLER | | | ON FILE |
| ARLAN MICHAEL WOHLFAHRT | | | ON FILE |
| ARLAN ROLLAN | | | ON FILE |
| ARLAND JACOB DELA CRUZ OLIVA | | | ON FILE |
| ARLAND ROBERT WHITFIELD | | | ON FILE |
| ARLANDAS KULIESA | | | ON FILE |
| ARLANDAS VASILKEVICIUS | | | ON FILE |
| ARLANDERIA NICHELL BANKS | | | ON FILE |
| ARLANDO ARNEZ MILLER | | | ON FILE |
| ARLEENE DANIELLE FINCH | | | ON FILE |
| ARLEN ANNETH OPORTA RIVAS | | | ON FILE |
| ARLEN BALIAN | | | ON FILE |
| ARLEN LYNN RIVAS | | | ON FILE |
| ARLEN MAO | | | ON FILE |
| ARLEN ROYCE CHILDRESS | | | ON FILE |
| ARLEN TULLY SMITH | | | ON FILE |
| ARLENA KATHARINA VON MÃŒLLER | | | ON FILE |
| ARLENE ALEJANDRA CHAIREZ VALENZUELA | | | ON FILE |
| ARLENE ALTAGRACIA CABRAL GRULLON | | | ON FILE |
| ARLENE AMANDA JOSEPH | | | ON FILE |
| ARLENE B CASTRO | | | ON FILE |
| ARLENE BRINCES ESTAVILLO | | | ON FILE |
| ARLENE CORDOVA MINERVA | | | ON FILE |
| ARLENE DELANG | | | ON FILE |
| ARLENE GISELA ROBINSON | | | ON FILE |
| ARLENE ITZEL BOONIE | | | ON FILE |
| ARLENE J WOLFORD | | | ON FILE |
| ARLENE LUMBANG PILZ | | | ON FILE |
| ARLENE M RABANO | | | ON FILE |
| ARLENE MAREE MELVIN | | | ON FILE |
| ARLENE MARIE PETRUSH | | | ON FILE |
| ARLENE MASIGLAT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARLENE MERVIUS | | | ON FILE |
| ARLENE OSENA ATIENZA | | | ON FILE |
| ARLENE R PERO | | | ON FILE |
| ARLENE RONNIE GELLMAN | | | ON FILE |
| ARLENE RUTH SHRUT | | | ON FILE |
| ARLENE SAN GABRIEL GENEROSO | | | ON FILE |
| ARLENE SARMIENTO CALDERON | | | ON FILE |
| ARLENE SCHREIBER WIMER | | | ON FILE |
| ARLENE SCHREIBER-DAPKUS | | | ON FILE |
| ARLENE SEGUIN CUARESMA | | | ON FILE |
| ARLENE SUE DINKINS | | | ON FILE |
| ARLENE TEMAN | | | ON FILE |
| ARLENE YAP LAMAYO | | | ON FILE |
| ARLES ALFONSO ARAUZ CIRIACO | | | ON FILE |
| ARLESHIA M JONES | | | ON FILE |
| ARLET AREG ARAMIAN | | | ON FILE |
| ARLETA ANGELIKA TADRZAK MAIA | | | ON FILE |
| ARLETA JASTAK | | | ON FILE |
| ARLETE DE LIMA PINA | | | ON FILE |
| ARLETE MIRANDA | | | ON FILE |
| ARLETHIA DARONNA BOYKIN-WOOTEN | | | ON FILE |
| ARLETTE CHLOESTA WIGGINS | | | ON FILE |
| ARLETTE MARIA DROESSAERT | | | ON FILE |
| ARLETTE MERCY GODSON FREEMAN | | | ON FILE |
| ARLEX GOLE | | | ON FILE |
| ARLICIA LYNETTE TURNER | | | ON FILE |
| ARLIE DEAN BROWN | | | ON FILE |
| ARLIN J MOORE | | | ON FILE |
| ARLIN PENALBA ANTIGUA | | | ON FILE |
| ARLIN PENALBA ANTIGUA | | | ON FILE |
| ARLIN RAHDAMES TRONCOSO PENA | | | ON FILE |
| ARLIND FETA | | | ON FILE |
| ARLIND JASHARI | | | ON FILE |
| ARLIND METAJ | | | ON FILE |
| ARLINDO FERREIRA DIOLIVEIRA | | | ON FILE |
| ARLINDO JOSE CARLOS FIGUEIREDO | | | ON FILE |
| ARLINDO MANUEL FERREIRA ANACLETO | | | ON FILE |
| ARLINE BARBARA BROOKS | | | ON FILE |
| ARLIS LESEAN COLEMAN | | | ON FILE |
| ARLISHEA LOCKETT FULTON | | | ON FILE |
| ARLITA JAUDZIMAITE | | | ON FILE |
| ARLO JEREMIAS ARCHBOLD JOY | | | ON FILE |
| ARLO JOHN REILLY | | | ON FILE |
| ARLO JOSEPH PIGNOTTI | | | ON FILE |
| ARLO QUENTIN STERLING | | | ON FILE |
| ARLO RENE ELIZARRARAZ | | | ON FILE |
| ARLON BUZON DELOS SANTOS | | | ON FILE |
| ARLON C TOUSLEY | | | ON FILE |
| ARLON G RAHN | | | ON FILE |
| ARLUAH TITUS WONTAN | | | ON FILE |
| ARLY BRUTUS | | | ON FILE |
| ARLYN ALBERT WILKENING | | | ON FILE |
| ARLYN D COPLEY | | | ON FILE |
| ARLYN VALBUENA MRAZEK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARLYN W WALTERS | | | ON FILE |
| ARLYNN CANONIZADO ARCAGUA | | | ON FILE |
| ARLYSA LENG | | | ON FILE |
| ARLYSS LOGAN GEASE | | | ON FILE |
| ARLYSS M WEHRER | | | ON FILE |
| ARM CHAIWATANASIN | | | ON FILE |
| ARMAAN KEATS JUNEJA | | | ON FILE |
| ARMAAN SINGH KLAIR | | | ON FILE |
| ARMAAN SINGH TOOR | | | ON FILE |
| ARMAANJOT KAUR | | | ON FILE |
| ARMADA MANAGEMENT CORP | | | ON FILE |
| ARMAGAN ERDOGAN | | | ON FILE |
| ARMAGAN SAHIN | | | ON FILE |
| ARMAN  MOGHADDAM | | | ON FILE |
| ARMAN ABDAGIC | | | ON FILE |
| ARMAN AHMAD  DEZFULI-ARJOMANDI | | | ON FILE |
| ARMAN ALEXANDER RAUBITSCHEK | | | ON FILE |
| ARMAN ANVARI | | | ON FILE |
| ARMAN ARAZ BARSEGIAN | | | ON FILE |
| ARMAN BAHMANI | | | ON FILE |
| ARMAN BAYANDURYAN | | | ON FILE |
| ARMAN CIRIC | | | ON FILE |
| ARMAN DARIUSH DARUI | | | ON FILE |
| ARMAN FAZL | | | ON FILE |
| ARMAN GARIKOVICH ASATRYAN | | | ON FILE |
| ARMAN GHAZARYAN | | | ON FILE |
| ARMAN HABIB CHOWDHURY | | | ON FILE |
| ARMAN HADDADI | | | ON FILE |
| ARMAN HAKOBYAN | | | ON FILE |
| ARMAN HEZARKHANI | | | ON FILE |
| ARMAN HOVHANNISYAN | | | ON FILE |
| ARMAN HUSSAINI | | | ON FILE |
| ARMAN JAMIL ABBASI | | | ON FILE |
| ARMAN JIVANI | | | ON FILE |
| ARMAN JOHN ARU | | | ON FILE |
| ARMAN JON TRESPECES VILLALOBOS | | | ON FILE |
| ARMAN KASSAMALI | | | ON FILE |
| ARMAN KESWANI | | | ON FILE |
| ARMAN KHALIGHI | | | ON FILE |
| ARMAN KHOSRAVIANI | | | ON FILE |
| ARMAN KHOSRAVIANI | | | ON FILE |
| ARMAN KUYUMCIAN | | | ON FILE |
| ARMAN MANSHADI | | | ON FILE |
| ARMAN MARTIN SEBASTIAN | | | ON FILE |
| ARMAN MICHAEL GHAFFARI | | | ON FILE |
| ARMAN NADIRSABRI HAKARI | | | ON FILE |
| ARMAN NADJAFI | | | ON FILE |
| ARMAN PARASTARAN | | | ON FILE |
| ARMAN QURESHI | | | ON FILE |
| ARMAN RAFIZADEH | | | ON FILE |
| ARMAN RAHIM PRADHAN | | | ON FILE |
| ARMAN RIN JR | | | ON FILE |
| ARMAN S MADIJOKROMO | | | ON FILE |
| ARMAN TAGHIZADEH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARMAN TAJAROBI | | | ON FILE |
| ARMAN TAKVOR SOPADZHIAN | | | ON FILE |
| ARMAN TALEBI | | | ON FILE |
| ARMAN TOM BROWN | | | ON FILE |
| ARMAN VAZIRI | | | ON FILE |
| ARMAN YACOUBIAN | | | ON FILE |
| ARMANC YILMAZ | | | ON FILE |
| ARMANCE MOTANGA MBO | | | ON FILE |
| ARMAND AIME JOSEPH SOLVIGNON | | | ON FILE |
| ARMAND ALEXANDER NERBAS | | | ON FILE |
| ARMAND BERNARD TOMASINI | | | ON FILE |
| ARMAND BRALLAN VACHER | | | ON FILE |
| ARMAND BYREKU | | | ON FILE |
| ARMAND CASELLAS MESAS | | | ON FILE |
| ARMAND CHAN GALAGNARA | | | ON FILE |
| ARMAND CHRISTIAN T VANHEE | | | ON FILE |
| ARMAND CHRISTOPHE HEIJSTER | | | ON FILE |
| ARMAND DANE JOHNS | | | ON FILE |
| ARMAND DISCI | | | ON FILE |
| ARMAND DRAGOTONIU | | | ON FILE |
| ARMAND DUC | | | ON FILE |
| ARMAND E DUTREUIL | | | ON FILE |
| ARMAND EDWARD PATY | | | ON FILE |
| ARMAND ESMAIL METGHALCHI | | | ON FILE |
| ARMAND FLORES JR | | | ON FILE |
| ARMAND FOURIE | | | ON FILE |
| ARMAND FRANK CROUCH | | | ON FILE |
| ARMAND GAUTIER | | | ON FILE |
| ARMAND GEORGES JACQUES RENARD | | | ON FILE |
| ARMAND GRIESSEL | | | ON FILE |
| ARMAND HELBERG | | | ON FILE |
| ARMAND HRAIR KOULOUZIAN | | | ON FILE |
| ARMAND JEAN FREYSSINET | | | ON FILE |
| ARMAND JEANDRE RUIZ | | | ON FILE |
| ARMAND JEANDRE RUIZ | | | ON FILE |
| ARMAND JEAN-SEBASTIEN CRESCENCE | | | ON FILE |
| ARMAND JOSEPH LEDESMA | | | ON FILE |
| ARMAND KALMAN | | | ON FILE |
| ARMAND LOMIG AIME DROGUET | | | ON FILE |
| ARMAND LOPEZ FLEHI | | | ON FILE |
| ARMAND LUDWIG MARTIN | | | ON FILE |
| ARMAND MARIE OLIVIER DHARCOURT | | | ON FILE |
| ARMAND MARK TOLENTINO | | | ON FILE |
| ARMAND MICHEL JACQUES LANGLE | | | ON FILE |
| ARMAND NATHAN CALARA | | | ON FILE |
| ARMAND ODA | | | ON FILE |
| ARMAND P ABDUL | | | ON FILE |
| ARMAND PALAU ORS | | | ON FILE |
| ARMAND PERSIN | | | ON FILE |
| ARMAND PICHARDO | | | ON FILE |
| ARMAND POONAWALA | | | ON FILE |
| ARMAND R HOOGLAND | | | ON FILE |
| ARMAND RAY SMITH | | | ON FILE |
| ARMAND RICHARD FRANCOIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARMAND SEBASTIEN ANTONIUS | | | ON FILE |
| ARMAND SIVASLIAN | | | ON FILE |
| ARMAND SLASON | | | ON FILE |
| ARMAND SYLVAIN BREJON--FRADIN | | | ON FILE |
| ARMAND UMALI YABUT | | | ON FILE |
| ARMAND WILLEMSEN | | | ON FILE |
| ARMANDA CAMILLA WYSS | | | ON FILE |
| ARMANDA DAUTAJ | | | ON FILE |
| ARMANDARIUS DARMADJI | | | ON FILE |
| ARMANDAS ZAKEVICIUS | | | ON FILE |
| ARMANDE TRACEY MILLENDER | | | ON FILE |
| ARMANDEEP SINGH | | | ON FILE |
| ARMANDO LOPEZ | | | ON FILE |
| ARMANDO TELLEZ | | | ON FILE |
| ARMANDO ADRIAN LOPEZ | | | ON FILE |
| ARMANDO AGUSTIN RUBIO PEREZ | | | ON FILE |
| ARMANDO ALAN LAMBERT | | | ON FILE |
| ARMANDO ALEXANDER ESTEVES | | | ON FILE |
| ARMANDO ALEXIS HERRA | | | ON FILE |
| ARMANDO ALVARO TORRES URBANO | | | ON FILE |
| ARMANDO AMEHD PEREZ | | | ON FILE |
| ARMANDO ANTHONY MURO | | | ON FILE |
| ARMANDO ANTONIO | | | ON FILE |
| ARMANDO ANTONIO MARTINEZ | | | ON FILE |
| ARMANDO ANTONIO ROMAN GONZALEZ | | | ON FILE |
| ARMANDO ANZALDUA RODRIGUEZ | | | ON FILE |
| ARMANDO ARELLANO RODRIGUEZ | | | ON FILE |
| ARMANDO ARI GUERRERO | | | ON FILE |
| ARMANDO AUGUSTINE PEREZ | | | ON FILE |
| ARMANDO AUGUSTINUS ANDRIES VAN DEN BERG | | | ON FILE |
| ARMANDO AVDIC | | | ON FILE |
| ARMANDO BARAJAS | | | ON FILE |
| ARMANDO BECA PEMAN | | | ON FILE |
| ARMANDO BELLOPEDE | | | ON FILE |
| ARMANDO BOJORGES | | | ON FILE |
| ARMANDO BRUNO | | | ON FILE |
| ARMANDO BUELNA | | | ON FILE |
| ARMANDO C AGUILAR | | | ON FILE |
| ARMANDO CAMACHO PEREZ | | | ON FILE |
| ARMANDO CAMOES GOMES | | | ON FILE |
| ARMANDO CARROZZA | | | ON FILE |
| ARMANDO CASTILLO CASTRO | | | ON FILE |
| ARMANDO CASTRO | | | ON FILE |
| ARMANDO CAVALLO | | | ON FILE |
| ARMANDO CICCARELLI | | | ON FILE |
| ARMANDO CONTRERAS ALFARO | | | ON FILE |
| ARMANDO CORTES HARO | | | ON FILE |
| ARMANDO CORTES MATA | | | ON FILE |
| ARMANDO CRISTOBAL ZENTENO | | | ON FILE |
| ARMANDO CURBELO ORTEGA | | | ON FILE |
| ARMANDO DANIEL PIZZOLON | | | ON FILE |
| ARMANDO DAVID BERMEJO VALLADARES | | | ON FILE |
| ARMANDO DE LA CRUZ | | | ON FILE |
| ARMANDO DE LILLIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARMANDO DIAZ | | | ON FILE |
| ARMANDO DIAZ FIGUEROA | | | ON FILE |
| ARMANDO DURAN ARECHIGA | | | ON FILE |
| ARMANDO EGGER | | | ON FILE |
| ARMANDO ELABED | | | ON FILE |
| ARMANDO ENRIQUE ANDRADES | | | ON FILE |
| ARMANDO ENRIQUE DAHLGREN | | | ON FILE |
| ARMANDO ENRIQUE GONZALEZ SOSA | | | ON FILE |
| ARMANDO EZEQUIEL ESCOBAR | | | ON FILE |
| ARMANDO FERNANDEZ CARLOS | | | ON FILE |
| ARMANDO FERRANDINO | | | ON FILE |
| ARMANDO FLORES CHIU | | | ON FILE |
| ARMANDO FLORES III | | | ON FILE |
| ARMANDO FRANCESCO SCAGLIONE | | | ON FILE |
| ARMANDO GALES ERES JR | | | ON FILE |
| ARMANDO GALVAN GUZMAN | | | ON FILE |
| ARMANDO GARCIA | | | ON FILE |
| ARMANDO GARZON PENA | | | ON FILE |
| ARMANDO GAYO GADON | | | ON FILE |
| ARMANDO GHISALBERTI | | | ON FILE |
| ARMANDO GIL | | | ON FILE |
| ARMANDO GINES MARTINEZ UBEDA PORTUGUES | | | ON FILE |
| ARMANDO GINNI | | | ON FILE |
| ARMANDO GODINEZ | | | ON FILE |
| ARMANDO GOMES DA SILVA | | | ON FILE |
| ARMANDO GOMEZ | | | ON FILE |
| ARMANDO GONG | | | ON FILE |
| ARMANDO GONZALEZ GONZALEZ | | | ON FILE |
| ARMANDO GUADALUPE FUENTES SANCHEZ | | | ON FILE |
| ARMANDO HERERRA HERNANDEZ | | | ON FILE |
| ARMANDO HERNANDEZ JR | | | ON FILE |
| ARMANDO HERNANDEZMORENO | | | ON FILE |
| ARMANDO HOXHA | | | ON FILE |
| ARMANDO HUGO FERNANDEZ | | | ON FILE |
| ARMANDO IBARRA | | | ON FILE |
| ARMANDO III ESPIRITU CHIONG | | | ON FILE |
| ARMANDO ISLAS | | | ON FILE |
| ARMANDO ISRAEL ROMERO RAYON | | | ON FILE |
| ARMANDO J FONTICIELLA | | | ON FILE |
| ARMANDO J MACHADO | | | ON FILE |
| ARMANDO JAKUS | | | ON FILE |
| ARMANDO JAVIER DAVILA | | | ON FILE |
| ARMANDO JAVIER GONZALEZ | | | ON FILE |
| ARMANDO JAVIER GONZALEZ | | | ON FILE |
| ARMANDO JESUS PARDEY | | | ON FILE |
| ARMANDO JOAO GOMES DA COSTA | | | ON FILE |
| ARMANDO JORGE BARBOSA PEREIRA | | | ON FILE |
| ARMANDO JOSE BISONO ESTRELLA | | | ON FILE |
| ARMANDO JOSE DAZA RAMIREZ | | | ON FILE |
| ARMANDO JOSE IZQUIERDO LEIVA | | | ON FILE |
| ARMANDO JOSE MIGUEL FERMIN DUARTE | | | ON FILE |
| ARMANDO JOSE RIVERA | | | ON FILE |
| ARMANDO JOSHUA GUTIERREZ II | | | ON FILE |
| ARMANDO JR ANDRADE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARMANDO JR ESPINO | | | ON FILE |
| ARMANDO JR VELA | | | ON FILE |
| ARMANDO JUNIOR YOZZI | | | ON FILE |
| ARMANDO L CANELA | | | ON FILE |
| ARMANDO LEMUS | | | ON FILE |
| ARMANDO LIMA | | | ON FILE |
| ARMANDO LONGO | | | ON FILE |
| ARMANDO MANUEL PEREIRA NEVES | | | ON FILE |
| ARMANDO MARES ALTORF | | | ON FILE |
| ARMANDO MARTINEZ | | | ON FILE |
| ARMANDO MATA CHAVEZ | | | ON FILE |
| ARMANDO MENCHACA | | | ON FILE |
| ARMANDO MENCHACA PALACIOS | | | ON FILE |
| ARMANDO MIGUEL AYALA | | | ON FILE |
| ARMANDO MIGUEL MAYR PIRES BARBOSA CUNHA | | | ON FILE |
| ARMANDO MOISES PEREZ | | | ON FILE |
| ARMANDO MUNOZ | | | ON FILE |
| ARMANDO NIETO VASQUEZ | | | ON FILE |
| ARMANDO OCANAS HERNANDEZ | | | ON FILE |
| ARMANDO OCHOA JIMENEZ | | | ON FILE |
| ARMANDO OLIVARES | | | ON FILE |
| ARMANDO OROZCO FRUTOS | | | ON FILE |
| ARMANDO ORTEGA FERNANDEZ | | | ON FILE |
| ARMANDO PANIAGUARODRIGUEZ | | | ON FILE |
| ARMANDO PATINO | | | ON FILE |
| ARMANDO PE DE FARIA FERNANDES | | | ON FILE |
| ARMANDO PEREIRA REIS JUNIOR | | | ON FILE |
| ARMANDO POLANCO | | | ON FILE |
| ARMANDO POLANCO | | | ON FILE |
| ARMANDO QUIROZ CENTENO | | | ON FILE |
| ARMANDO R CASTILLO VILLALOBOS | | | ON FILE |
| ARMANDO R GARZA | | | ON FILE |
| ARMANDO R ZAVALETA | | | ON FILE |
| ARMANDO RAFAEL VILCHIS CORDERO | | | ON FILE |
| ARMANDO RAIMUNDO RIZZUTO | | | ON FILE |
| ARMANDO RAMOS | | | ON FILE |
| ARMANDO RAMOS ANDRES | | | ON FILE |
| ARMANDO RAVIZE QUINTANILLA | | | ON FILE |
| ARMANDO REBOLLAR PEDRAZA | | | ON FILE |
| ARMANDO RENTERIA VARGAS | | | ON FILE |
| ARMANDO REYAS CASTILLO | | | ON FILE |
| ARMANDO REYAS CASTILLO | | | ON FILE |
| ARMANDO RIVERA-CORDERO | | | ON FILE |
| ARMANDO ROBERT SALLAVANTI | | | ON FILE |
| ARMANDO RODRIGUEZ GOMEZ | | | ON FILE |
| ARMANDO ROJAS GOMEZ | | | ON FILE |
| ARMANDO RUBEN DIBB | | | ON FILE |
| ARMANDO RUBEN DIBB | | | ON FILE |
| ARMANDO RUBEN DIBB | | | ON FILE |
| ARMANDO RUBIO | | | ON FILE |
| ARMANDO RUIZ | | | ON FILE |
| ARMANDO RUSSO | | | ON FILE |
| ARMANDO RYAN DAVIS | | | ON FILE |
| ARMANDO SALVATORE DI VINCENZO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARMANDO SANCHEZ | | | ON FILE |
| ARMANDO SCISCIOLA | | | ON FILE |
| ARMANDO SCOTT ORTIZ | | | ON FILE |
| ARMANDO SEGURA | | | ON FILE |
| ARMANDO SOCORRO DE BARROS BARBOSA | | | ON FILE |
| ARMANDO SOMERA S AGANAD | | | ON FILE |
| ARMANDO STEVEN GONZALEZ | | | ON FILE |
| ARMANDO TELLEZ JR TIJERINA | | | ON FILE |
| ARMANDO TENORIO | | | ON FILE |
| ARMANDO TORRES GOMEZ | | | ON FILE |
| ARMANDO TULIO GOMEZ | | | ON FILE |
| ARMANDO VAZQUEZ | | | ON FILE |
| ARMANDO WILLIAM MARQUES | | | ON FILE |
| ARMANDO YANEZ | | | ON FILE |
| ARMANDO ZARAGOZA | | | ON FILE |
| ARMANDS BORIS | | | ON FILE |
| ARMANDS KONJUSEVSKIS | | | ON FILE |
| ARMANDS KRUZE | | | ON FILE |
| ARMANDS LEJA | | | ON FILE |
| ARMANDS REINIS | | | ON FILE |
| ARMANDS VAIDALIS | | | ON FILE |
| ARMANDT J ODENDAAL | | | ON FILE |
| ARMANI JAZMIN REEVES | | | ON FILE |
| ARMANI JOSHUA MARTINEZ | | | ON FILE |
| ARMANI PEREZ | | | ON FILE |
| ARMANTAS GURSKIS | | | ON FILE |
| ARMANTO KOTSIAI | | | ON FILE |
| ARMANY J HIDALGO | | | ON FILE |
| ARMAO IMPERIUM PTY LTD | | | ON FILE |
| ARMARIE MORALISTA GUILLERMO | | | ON FILE |
| ARMARNI LAMAR GRIFFITHS | | | ON FILE |
| ARMB20210210 LLC | | | ON FILE |
| ARMB20210210 LLC | | | ON FILE |
| ARMEL ANNUMOOM | | | ON FILE |
| ARMEL CEDRIC AVOMO | | | ON FILE |
| ARMEL DAVID GERARD WOLFF | | | ON FILE |
| ARMEL GHAVIER ROMELUS | | | ON FILE |
| ARMEL LOUISON BAUFUME | | | ON FILE |
| ARMEL MBAKOP BITEP | | | ON FILE |
| ARMEL MUSTACEVIC | | | ON FILE |
| ARMEL SMAJIC | | | ON FILE |
| ARMELA BEGIC | | | ON FILE |
| ARMELA HAVERIKU | | | ON FILE |
| ARMELA RAMIC | | | ON FILE |
| ARMEL-GABIN ITOUA | | | ON FILE |
| ARMELLE MELAINE LAGO | | | ON FILE |
| ARMELLE NEWTON | | | ON FILE |
| ARMELLE NTYAMA ONNA | | | ON FILE |
| ARMEN AKOPIAN | | | ON FILE |
| ARMEN ANUFRIEV | | | ON FILE |
| ARMEN ARISTAKESYAN | | | ON FILE |
| ARMEN BISLAMIAN | | | ON FILE |
| ARMEN DALLAKIAN | | | ON FILE |
| ARMEN DAVTYAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARMEN EDVEEN AVANESSIAN | | | ON FILE |
| ARMEN GARAYAN | | | ON FILE |
| ARMEN JOE ZABOUNIAN | | | ON FILE |
| ARMEN K DERAVAKIAN | | | ON FILE |
| ARMEN MALKHASYAN | | | ON FILE |
| ARMEN MELIDONIAN | | | ON FILE |
| ARMEN MKRTCHYAN | | | ON FILE |
| ARMEN MOREIRA YESSAYAN | | | ON FILE |
| ARMEN NAHAPETYAN | | | ON FILE |
| ARMEN VREZHI HOVHANNISYAN | | | ON FILE |
| ARMENAK TUEYSUEZ | | | ON FILE |
| ARMEND ALBANI | | | ON FILE |
| ARMEND BYTYQI | | | ON FILE |
| ARMEND HYSENAJ | | | ON FILE |
| ARMEND IMERI | | | ON FILE |
| ARMEND SADIKI | | | ON FILE |
| ARMIA REZK | | | ON FILE |
| ARMID S CHICK | | | ON FILE |
| ARMIE ANNE PASCUAL DALUSUNG | | | ON FILE |
| ARMIE MARIA BERUVIDES | | | ON FILE |
| ARMIN A MONFARED | | | ON FILE |
| ARMIN ADAM BAHRANI | | | ON FILE |
| ARMIN ALEXANDER SCHINK | | | ON FILE |
| ARMIN ANDY JECKLIN | | | ON FILE |
| ARMIN ARYAN | | | ON FILE |
| ARMIN BADRE | | | ON FILE |
| ARMIN BARTHEL | | | ON FILE |
| ARMIN BEGIC | | | ON FILE |
| ARMIN BLASBICHLER | | | ON FILE |
| ARMIN DAVID GOODEN | | | ON FILE |
| ARMIN ELLER | | | ON FILE |
| ARMIN ERHARD LIEPELT | | | ON FILE |
| ARMIN ERIC KNIELE | | | ON FILE |
| ARMIN FAJIC | | | ON FILE |
| ARMIN FÃŒGLEIN | | | ON FILE |
| ARMIN FAZLI KHAN | | | ON FILE |
| ARMIN FEJZOVIC | | | ON FILE |
| ARMIN GANDER | | | ON FILE |
| ARMIN GARAI | | | ON FILE |
| ARMIN GERSTENMEIER | | | ON FILE |
| ARMIN GIBANICA | | | ON FILE |
| ARMIN GRAGL | | | ON FILE |
| ARMIN HARBA | | | ON FILE |
| ARMIN HEIMBERGER | | | ON FILE |
| ARMIN HIDIC | | | ON FILE |
| ARMIN HUSEJNOVIC | | | ON FILE |
| ARMIN HUSS | | | ON FILE |
| ARMIN JAN WARNTJES | | | ON FILE |
| ARMIN JUJIC | | | ON FILE |
| ARMIN JUSUFOVIC | | | ON FILE |
| ARMIN KAHL | | | ON FILE |
| ARMIN KÃŒHNE | | | ON FILE |
| ARMIN KIANI | | | ON FILE |
| ARMIN KOLASINAC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARMIN KOST | | | ON FILE |
| ARMIN KOUCHAKRASHTI | | | ON FILE |
| ARMIN LUDWIG OTTO BOHNE | | | ON FILE |
| ARMIN MARK MALEK | | | ON FILE |
| ARMIN MARKUS ZEHNDER | | | ON FILE |
| ARMIN MARTAJASA ST | | | ON FILE |
| ARMIN MARTINOVIC | | | ON FILE |
| ARMIN MASHAD MASOUMI | | | ON FILE |
| ARMIN MURACEVIC | | | ON FILE |
| ARMIN MURACEVIC | | | ON FILE |
| ARMIN MURACEVIC | | | ON FILE |
| ARMIN MURACEVIC | | | ON FILE |
| ARMIN MURACEVIC | | | ON FILE |
| ARMIN MURACEVIC | | | ON FILE |
| ARMIN NADERI | | | ON FILE |
| ARMIN NIEDERMULLER | | | ON FILE |
| ARMIN PAHOLIK | | | ON FILE |
| ARMIN PAPP | | | ON FILE |
| ARMIN PAUL HUERLIMANN | | | ON FILE |
| ARMIN PAUL WEINDEL | | | ON FILE |
| ARMIN POURNAJAR ZADEH | | | ON FILE |
| ARMIN PREUÃŸ | | | ON FILE |
| ARMIN RAINER BENZ | | | ON FILE |
| ARMIN REKECKI | | | ON FILE |
| ARMIN ROUHANI | | | ON FILE |
| ARMIN SABAREDZOVIC | | | ON FILE |
| ARMIN SABZEHI | | | ON FILE |
| ARMIN SALKANOVIC | | | ON FILE |
| ARMIN SANDER | | | ON FILE |
| ARMIN SEJFIC | | | ON FILE |
| ARMIN SHAMSHIRI | | | ON FILE |
| ARMIN SOMMER | | | ON FILE |
| ARMIN TAJNIA | | | ON FILE |
| ARMIN VEHAB | | | ON FILE |
| ARMIN VERHEYEN | | | ON FILE |
| ARMIN WALTER THIEROLF | | | ON FILE |
| ARMIN WERNER GOLTZ | | | ON FILE |
| ARMIN WINKLER | | | ON FILE |
| ARMIN WOLF | | | ON FILE |
| ARMIN WOLFGANG KAISER | | | ON FILE |
| ARMIN ZERUNYAN | | | ON FILE |
| ARMINAS NEVULIS | | | ON FILE |
| ARMINAS SALKAUSKAS | | | ON FILE |
| ARMINDA BAUTISTA | | | ON FILE |
| ARMINDA MOREIRA DA COSTA | | | ON FILE |
| ARMINDER SINGH NULL | | | ON FILE |
| ARMINDER SINGH PAHAL | | | ON FILE |
| ARMINDO S CANTO | | | ON FILE |
| ARMINE ARZOUMANIAN | | | ON FILE |
| ARMINE GHADERI | | | ON FILE |
| ARMINE ILINA | | | ON FILE |
| ARMINE MAKHMURYAN | | | ON FILE |
| ARMINE SARGSYAN | | | ON FILE |
| ARMINE SEMAYEVNA YEGIAZARYAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARMINEH HAVAN | | | ON FILE |
| ARMODIO LUIGI CORRADO | | | ON FILE |
| ARMODIO LUIGI CORRADO | | | ON FILE |
| ARMON BAHMANI | | | ON FILE |
| ARMON JON KESHMIRI | | | ON FILE |
| ARMON ROSTAMI | | | ON FILE |
| ARMOND COHEN OSTROVSKY | | | ON FILE |
| ARMOND NOSHADEYAN | | | ON FILE |
| ARMONDO J CARLO BILANCIONE | | | ON FILE |
| ARMONDO ROGER HAWKINS | | | ON FILE |
| ARMONTE LADALE MCDOWELL | | | ON FILE |
| ARMOUR ELENA | | | ON FILE |
| ARMSTRONG RALEIGH MARSHALL | | | ON FILE |
| ARMSTRONG REEVES PERTIERRA TIRAO | | | ON FILE |
| ARMY MANLAPIG SANTILLAN | | | ON FILE |
| ARNA BJOERK KRISTINSDOTTIR | | | ON FILE |
| ARNA SPROAL | | | ON FILE |
| ARNAB CHATTERJEE | | | ON FILE |
| ARNAB DHARA | | | ON FILE |
| ARNAB GHOSHAL | | | ON FILE |
| ARNAB NASKAR | | | ON FILE |
| ARNAB SAHA | | | ON FILE |
| ARNAB SHAHRIAR JOY | | | ON FILE |
| ARNALDO ANTONIO MALDONADO | | | ON FILE |
| ARNALDO ANTONIO PEREZ | | | ON FILE |
| ARNALDO AROCHO VEGA | | | ON FILE |
| ARNALDO CIUFFETTI | | | ON FILE |
| ARNALDO CORDOVA CORDOVA | | | ON FILE |
| ARNALDO EMILIO ALVAREZ | | | ON FILE |
| ARNALDO JAVIER FEBRES SALICRUP | | | ON FILE |
| ARNALDO JORGE DOS SANTOS FERREIRA | | | ON FILE |
| ARNALDO JUNIOR ABREU | | | ON FILE |
| ARNALDO QUENTIN MARTINHO | | | ON FILE |
| ARNALDO RAMON FORTE | | | ON FILE |
| ARNALDO RIVERA DELGADO | | | ON FILE |
| ARNALDO SALAZAR | | | ON FILE |
| ARNALDO SPERANDII | | | ON FILE |
| ARNALDO TAN TRINIDAD | | | ON FILE |
| ARNALDO VERACOECHEA CARDOZA | | | ON FILE |
| ARNALDO WILSON FLORES | | | ON FILE |
| ARNALDO ZACARIAS ARENAS GARCIA | | | ON FILE |
| ARNAPOL RATTANACHAI | | | ON FILE |
| ARNAR KARI THORHALLSSON | | | ON FILE |
| ARNAS BAREIKA | | | ON FILE |
| ARNAS CHMIELIAUSKAS | | | ON FILE |
| ARNAS DONAUSKAS | | | ON FILE |
| ARNAS KAVALIAUSKAS | | | ON FILE |
| ARNAS MACIULSKIS | | | ON FILE |
| ARNAS MAZURONIS | | | ON FILE |
| ARNAS RUDYS | | | ON FILE |
| ARNAS STEPONKUS | | | ON FILE |
| ARNAS ZIDONIS | | | ON FILE |
| ARNAU AUMEDES SIMONA | | | ON FILE |
| ARNAU BLEDA VALERO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARNAU COLOM DOMENECH | | | ON FILE |
| ARNAU ESTEBANELL HERNANZ | | | ON FILE |
| ARNAU FABREGA DANES | | | ON FILE |
| ARNAU FOLCH FERRE | | | ON FILE |
| ARNAU MARCH CASTILLO | | | ON FILE |
| ARNAU MONSONIS NOMDEDEU | | | ON FILE |
| ARNAU MORENO SANCHEZ | | | ON FILE |
| ARNAU MURGUI PASCUAL | | | ON FILE |
| ARNAU OLLER PRAT | | | ON FILE |
| ARNAU PIE PALAU | | | ON FILE |
| ARNAU SOLE MARTINEZ | | | ON FILE |
| ARNAU TAMARIT GALDON | | | ON FILE |
| ARNAUD ADRIAN | | | ON FILE |
| ARNAUD ALEXIS ROGER BOIREAU | | | ON FILE |
| ARNAUD ALIX GEORGES CHEVAUCHER | | | ON FILE |
| ARNAUD AUGUSTE C GOFFIN | | | ON FILE |
| ARNAUD BAPTISTA | | | ON FILE |
| ARNAUD BERNARD GUY JEROME PLANTARD | | | ON FILE |
| ARNAUD BERNARD LAURENT ROCHE | | | ON FILE |
| ARNAUD BERNARD OLTRA | | | ON FILE |
| ARNAUD BERNARD POIRSON | | | ON FILE |
| ARNAUD BERNHARD | | | ON FILE |
| ARNAUD BOUCHEZ | | | ON FILE |
| ARNAUD BOURDONNAY | | | ON FILE |
| ARNAUD BRETHES | | | ON FILE |
| ARNAUD BRUYAS | | | ON FILE |
| ARNAUD CEDRIC LAURENT CAQUELARD | | | ON FILE |
| ARNAUD CEDRIC LOUIS COMPLAINVILLE | | | ON FILE |
| ARNAUD CHARLES EDOUARD MARLIER | | | ON FILE |
| ARNAUD CHARLES EDOUARD MARLIER | | | ON FILE |
| ARNAUD CHRISTIAN S ADYNS | | | ON FILE |
| ARNAUD CHRISTOPHE MARIE PIERRE LE BRETON DE LA PERRIERE | | | ON FILE |
| ARNAUD CHRISTOPHE R DEYDIER | | | ON FILE |
| ARNAUD CLAUDE ARDRE MENARD | | | ON FILE |
| ARNAUD CLAUDE ERNEST FERNAND LAMOTTE | | | ON FILE |
| ARNAUD CLAUDE GERDIL | | | ON FILE |
| ARNAUD COLOMBANA | | | ON FILE |
| ARNAUD COMLAN AHAMIDE | | | ON FILE |
| ARNAUD DANIEL RENAUD MARIE CORMELIE | | | ON FILE |
| ARNAUD DANY I BERG | | | ON FILE |
| ARNAUD DAVID LAMBEAU | | | ON FILE |
| ARNAUD DAVY CLEMENT | | | ON FILE |
| ARNAUD DE LA TORRE | | | ON FILE |
| ARNAUD DELOFFRE | | | ON FILE |
| ARNAUD DENIS BRAM DIT SAINT AMAND | | | ON FILE |
| ARNAUD DESBORDES | | | ON FILE |
| ARNAUD DIDIER FREDERIC LERCH | | | ON FILE |
| ARNAUD DODERO | | | ON FILE |
| ARNAUD DOMINIQUE LAURENT | | | ON FILE |
| ARNAUD EDOUARD HENRI VAN DAMME | | | ON FILE |
| ARNAUD EDOUARD LOUIS ZAHRA | | | ON FILE |
| ARNAUD EDOUARD PETRENS | | | ON FILE |
| ARNAUD EGLOH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARNAUD ERIC BERNARD HEURARD DE FONTGALLAND | | | ON FILE |
| ARNAUD ERIC ROBBA | | | ON FILE |
| ARNAUD FABIEN PORQUET | | | ON FILE |
| ARNAUD FLORIAN A DEROANNE | | | ON FILE |
| ARNAUD FRANCIS M LE DOCTE | | | ON FILE |
| ARNAUD FRANCK ASSOA | | | ON FILE |
| ARNAUD FRANCK CAULLIER | | | ON FILE |
| ARNAUD FRANCOIS GEORGES PASQUELIN | | | ON FILE |
| ARNAUD FRANCOIS PIERRE COUTURIER | | | ON FILE |
| ARNAUD FREDERIC JULIEN HENRY | | | ON FILE |
| ARNAUD GAEL PASCAL HAVET | | | ON FILE |
| ARNAUD GAIGNOUX | | | ON FILE |
| ARNAUD GASQUY-NICOLAS | | | ON FILE |
| ARNAUD GEORGE MALAN | | | ON FILE |
| ARNAUD GEORGES HORST BOURGUIGNON | | | ON FILE |
| ARNAUD GLAUSER | | | ON FILE |
| ARNAUD GONNACHON | | | ON FILE |
| ARNAUD GUY BERNARD VERSTAEN | | | ON FILE |
| ARNAUD GUY EDECIO CHAFFOTEAUX | | | ON FILE |
| ARNAUD HEITZ | | | ON FILE |
| ARNAUD HERVE JEAN BRONCARD | | | ON FILE |
| ARNAUD HIM | | | ON FILE |
| ARNAUD JACQUES BEZARD | | | ON FILE |
| ARNAUD JACQUES CHRISTIAN HAMEL | | | ON FILE |
| ARNAUD JACQUES F DE JONGHE | | | ON FILE |
| ARNAUD JACQUES HENRI PERRET | | | ON FILE |
| ARNAUD JACQUES JEROME DOUIEB | | | ON FILE |
| ARNAUD JEAN BERNARD LECUYER | | | ON FILE |
| ARNAUD JEAN BERNARD LECUYER | | | ON FILE |
| ARNAUD JEAN CLAUDE BENOIT | | | ON FILE |
| ARNAUD JEAN EMMANUEL DESPARBES | | | ON FILE |
| ARNAUD JEAN ERIC COURBOT | | | ON FILE |
| ARNAUD JEAN GERARD DANET | | | ON FILE |
| ARNAUD JEAN LUC BLANC | | | ON FILE |
| ARNAUD JEAN PAUL OETJEN | | | ON FILE |
| ARNAUD JEAN PIERRE REMACLE | | | ON FILE |
| ARNAUD JEAN REMI FILLOU | | | ON FILE |
| ARNAUD JEAN YVES LE BERRE | | | ON FILE |
| ARNAUD JEAN-DANIEL DOUENCE | | | ON FILE |
| ARNAUD JEAN-LOUIS POCHAT-COTILLOUX | | | ON FILE |
| ARNAUD JEAN-MARIE FRANCOIS BELLEFROID | | | ON FILE |
| ARNAUD JEAN-PAUL JOSEPH PANES | | | ON FILE |
| ARNAUD JOAKIM | | | ON FILE |
| ARNAUD JOEL ARTHUR GLACET | | | ON FILE |
| ARNAUD JONATHAN DESQUINEMARE | | | ON FILE |
| ARNAUD KUNTZ | | | ON FILE |
| ARNAUD LACOSTE | | | ON FILE |
| ARNAUD LE GARREC | | | ON FILE |
| ARNAUD LIONEL STANISLAS GRAVET | | | ON FILE |
| ARNAUD LOIC FORMERY | | | ON FILE |
| ARNAUD LOIC JEAN CHOPAT | | | ON FILE |
| ARNAUD LUC BIEGUN | | | ON FILE |
| ARNAUD LUCAS LEBOUVIER | | | ON FILE |
| ARNAUD MANUEL DE OLIVEIRA MEZGHRANI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARNAUD MANUEL VIGOUREUX | | | ON FILE |
| ARNAUD MARC GUILLAUME DE CHARRIERE DE SEVERY | | | ON FILE |
| ARNAUD MARIE G VANDERHAEGHEN | | | ON FILE |
| ARNAUD MARIE VINCENT RIDE | | | ON FILE |
| ARNAUD MATHIS | | | ON FILE |
| ARNAUD MAURICE GEORGES HENGBART | | | ON FILE |
| ARNAUD MERIAUX | | | ON FILE |
| ARNAUD MICALEF | | | ON FILE |
| ARNAUD MICHAEL N VANDEN BUSSCHE | | | ON FILE |
| ARNAUD MICHEL CLAUDE FACK | | | ON FILE |
| ARNAUD MICHEL GERARD PONTRUCHER | | | ON FILE |
| ARNAUD MICHEL MARCEL ROUGEE | | | ON FILE |
| ARNAUD MONTIGNAC | | | ON FILE |
| ARNAUD NESSIME JOSEPH CHEMLA | | | ON FILE |
| ARNAUD NORMAN LIXON | | | ON FILE |
| ARNAUD O MEVEL | | | ON FILE |
| ARNAUD OLIVIE DESVAUX | | | ON FILE |
| ARNAUD OLIVIER LOUIS-DENIS BOUVARD | | | ON FILE |
| ARNAUD OLIVIER T DAELEMANS | | | ON FILE |
| ARNAUD PATRICK ERICK BARBOTTE | | | ON FILE |
| ARNAUD PATRICK SALANNE | | | ON FILE |
| ARNAUD PAUL BRUNO JEUNET | | | ON FILE |
| ARNAUD PAUL JEAN LE BERRE | | | ON FILE |
| ARNAUD PAUL PIERRE GUY PONS | | | ON FILE |
| ARNAUD PHILIPPE B VERKENNE | | | ON FILE |
| ARNAUD PHILIPPE BAPTISTE TIXIER | | | ON FILE |
| ARNAUD PHILIPPE BODEL | | | ON FILE |
| ARNAUD PIERRE ANDRE CHATEL | | | ON FILE |
| ARNAUD PIERRE C LAMPROYE | | | ON FILE |
| ARNAUD PIERRE CLAUDE TANGUY | | | ON FILE |
| ARNAUD PIERRE LOUIS DEREGNAUCOURT | | | ON FILE |
| ARNAUD PIERRE MARIE BERVEGLIERI | | | ON FILE |
| ARNAUD POL ALEXANDRE BLACHON | | | ON FILE |
| ARNAUD PRADES | | | ON FILE |
| ARNAUD RAMA AGLI | | | ON FILE |
| ARNAUD REGIS AMAURY LECOFFRE | | | ON FILE |
| ARNAUD RENALD BROZ | | | ON FILE |
| ARNAUD RICHARD RZEPECKI | | | ON FILE |
| ARNAUD ROBERT COUSTILLET | | | ON FILE |
| ARNAUD ROBERT LANNIC | | | ON FILE |
| ARNAUD ROBERT REVELLAT | | | ON FILE |
| ARNAUD ROMAIN BIJAOUI | | | ON FILE |
| ARNAUD ROMAIN VINCENT | | | ON FILE |
| ARNAUD ROOSE | | | ON FILE |
| ARNAUD SANDY VANONDAHY RAVOAJANAHARY | | | ON FILE |
| ARNAUD SCHMITT | | | ON FILE |
| ARNAUD SEBASTIEN WIELGOSIK | | | ON FILE |
| ARNAUD SERGE CHINH SIGLER | | | ON FILE |
| ARNAUD SOFIANE HAMDI | | | ON FILE |
| ARNAUD SYLVAIN DENIS BOISGILLOT | | | ON FILE |
| ARNAUD T DELAGE | | | ON FILE |
| ARNAUD TEVA BOURDELON | | | ON FILE |
| ARNAUD THEODOROS VOURVAHIS | | | ON FILE |
| ARNAUD THIERRY A COCHET | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARNAUD THIERRY P NAVEZ | | | ON FILE |
| ARNAUD THOMAS | | | ON FILE |
| ARNAUD VALENTIN | | | ON FILE |
| ARNAUD VERSINI | | | ON FILE |
| ARNAUD VINCENT GOHIER | | | ON FILE |
| ARNAUD VIVIEN GABRIEL FRANCOIS HOCQUELET | | | ON FILE |
| ARNAUD YANNICK MAURICE ALAIN COLLET | | | ON FILE |
| ARNAUD YVES BERTRAND LABOSSIERE | | | ON FILE |
| ARNAUD YVES DAHI | | | ON FILE |
| ARNAUD YVES DIDIERJEAN | | | ON FILE |
| ARNAUD YVES EMILE BARTON | | | ON FILE |
| ARNAUD-RAYNALD ANTHONY-SHERIDAN BODLENNER | | | ON FILE |
| ARNAULD NZEZA KISUKA | | | ON FILE |
| ARNAUT NATHANIEL DE JONG | | | ON FILE |
| ARNAV ANAND ABOTI | | | ON FILE |
| ARNAV MOITRA | | | ON FILE |
| ARNAV SAXENA | | | ON FILE |
| ARNAV TAODE | | | ON FILE |
| ARND GERHARD HOWAR | | | ON FILE |
| ARND METZDORF | | | ON FILE |
| ARND MICHAEL HUBERT PETERHOFF | | | ON FILE |
| ARNDT STIEGLITZ | | | ON FILE |
| ARNE BECKER | | | ON FILE |
| ARNE BOERRE HOLLI | | | ON FILE |
| ARNE D P VANDENBOER | | | ON FILE |
| ARNE DE FRIES | | | ON FILE |
| ARNE DIX | | | ON FILE |
| ARNE GRANDT | | | ON FILE |
| ARNE HABEN | | | ON FILE |
| ARNE HENRICH | | | ON FILE |
| ARNE HENRY SOLHEIM | | | ON FILE |
| ARNE HUBERT VERBOOM | | | ON FILE |
| ARNE JAKOBSEN | | | ON FILE |
| ARNE JASPERS | | | ON FILE |
| ARNE JOACHIM SCHREY | | | ON FILE |
| ARNE JOHAN M ROTSAERT | | | ON FILE |
| ARNE JORGEN KJOSBAKKEN | | | ON FILE |
| ARNE JORN SCHAAFSMA | | | ON FILE |
| ARNE KIEKENS | | | ON FILE |
| ARNE KOMP | | | ON FILE |
| ARNE LEENDERT F ADAMS PANDELAERS | | | ON FILE |
| ARNE LEUS | | | ON FILE |
| ARNE MAHN | | | ON FILE |
| ARNE MARTIN G CASIER | | | ON FILE |
| ARNE MEYER | | | ON FILE |
| ARNE MIESENBERGER | | | ON FILE |
| ARNE MORTEN KVINDESLAND | | | ON FILE |
| ARNE NICOLAAS LEWIS | | | ON FILE |
| ARNE OTTO MESSMER | | | ON FILE |
| ARNE OYVIND HENRIKSEN | | | ON FILE |
| ARNE RASMUS SUNNHORDVIK | | | ON FILE |
| ARNE RASMUS SUNNHORDVIK | | | ON FILE |
| ARNE REINHOLT ZIEGLER | | | ON FILE |
| ARNE REMEKE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARNE ROMTVEIT | | | ON FILE |
| ARNE SALVETER | | | ON FILE |
| ARNE SCHESKE | | | ON FILE |
| ARNE SCHULTE | | | ON FILE |
| ARNE SEITZ | | | ON FILE |
| ARNE SIMON JOEL LOTTERMOSER | | | ON FILE |
| ARNE SIMONSEN | | | ON FILE |
| ARNE STEFAN WOLFF | | | ON FILE |
| ARNE TOBIAS DEISEROTH | | | ON FILE |
| ARNE VAN FAASSEN | | | ON FILE |
| ARNE VAN HANDENHOVEN | | | ON FILE |
| ARNE VAN HELLEPUTTE | | | ON FILE |
| ARNE WALTER STORHAUG | | | ON FILE |
| ARNE WIEGAND | | | ON FILE |
| ARNE WILFRIED BROCKMANN | | | ON FILE |
| ARNE WILLIAM TREBLE | | | ON FILE |
| ARNE WOLFRAMM | | | ON FILE |
| ARNE WULF | | | ON FILE |
| ARNEAL PAULO | | | ON FILE |
| ARNEILD ST BRICE | | | ON FILE |
| ARNEKA LATRECE FRANKLIN | | | ON FILE |
| ARNEL ALBA | | | ON FILE |
| ARNEL ALBA | | | ON FILE |
| ARNEL BARCIA CERVANTES | | | ON FILE |
| ARNEL BENITO CONDE PILI | | | ON FILE |
| ARNEL C DORN | | | ON FILE |
| ARNEL CRUZ CALVARIO | | | ON FILE |
| ARNEL DANIEL ALBA | | | ON FILE |
| ARNEL E CEDENO | | | ON FILE |
| ARNEL FERNANDEZ DELEON | | | ON FILE |
| ARNEL ILASCO ARENAS | | | ON FILE |
| ARNEL J JOAQUIN | | | ON FILE |
| ARNEL MABUNGA IBASITAS | | | ON FILE |
| ARNEL MAGBIRAY | | | ON FILE |
| ARNEL MASCARINA JUGUETA | | | ON FILE |
| ARNEL REY SOMBILON | | | ON FILE |
| ARNEL SANTIAGO JR | | | ON FILE |
| ARNEL VIERNES BARTOLOME | | | ON FILE |
| ARNELA VERDEV | | | ON FILE |
| ARNES GURDA | | | ON FILE |
| ARNESK LLC | | | ON FILE |
| ARNESTO T T STEVENS | | | ON FILE |
| ARNETT ESTERS | | | ON FILE |
| ARNFINN RAMSASEN | | | ON FILE |
| ARNGRIMUR HUNI GUDMUNDSSON | | | ON FILE |
| ARNICA STELLA CORNELIA SCHMIDT | | | ON FILE |
| ARNIE CAMPOSANO VILLAMOR | | | ON FILE |
| ARNIKKUMAR BHAWARLAL JAIN | | | ON FILE |
| ARNIS ALTENS | | | ON FILE |
| ARNIS BEBRISS | | | ON FILE |
| ARNIS GRINBERGS | | | ON FILE |
| ARNIS MILLERS | | | ON FILE |
| ARNITA DAGNIJA GEBELE | | | ON FILE |
| ARNJEN BETTY P JOOSTEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARNO  GOOSSENS | | | ON FILE |
| ARNO ALBERT DIANE MARCHAND | | | ON FILE |
| ARNO ALGOE | | | ON FILE |
| ARNO BEKER | | | ON FILE |
| ARNO C SLEDSENS | | | ON FILE |
| ARNO CHRIS DECOUTTERE | | | ON FILE |
| ARNO CHRISTIAAN TALING | | | ON FILE |
| ARNO CROUS | | | ON FILE |
| ARNO DANIEL CLEMENT | | | ON FILE |
| ARNO DE WAELE | | | ON FILE |
| ARNO DHOOGHE | | | ON FILE |
| ARNO DION E VANDENDRIESSCHE | | | ON FILE |
| ARNO DOMENJOZ | | | ON FILE |
| ARNO DOMINIQUE FONTAINE | | | ON FILE |
| ARNO ETIENNE S BOSMANS | | | ON FILE |
| ARNO F HAARLEMMER | | | ON FILE |
| ARNO FISCHER | | | ON FILE |
| ARNO FRANCOIS J VANMASSENHOVE | | | ON FILE |
| ARNO FREDERICUS WILHELMUS MARIA VAN KAN | | | ON FILE |
| ARNO GERARD A DEPOTTER | | | ON FILE |
| ARNO GRYSPEIRT | | | ON FILE |
| ARNO HENRY GEORGES SAINT-LUC | | | ON FILE |
| ARNO JAVIER LEMUS JR | | | ON FILE |
| ARNO JOHAN VAN DEN BOS | | | ON FILE |
| ARNO JOSEPHUS NABUURS | | | ON FILE |
| ARNO KARL RICHARD MOOS | | | ON FILE |
| ARNO KLAUS GÃŒNTER HUTSCH | | | ON FILE |
| ARNO KOOIJMAN | | | ON FILE |
| ARNO LOUIS CLERC | | | ON FILE |
| ARNO LUYCKX | | | ON FILE |
| ARNO MARKUS KRAMER | | | ON FILE |
| ARNO PETER MERKLE | | | ON FILE |
| ARNO RABIE | | | ON FILE |
| ARNO SIEMSGLÃŒÃŸ | | | ON FILE |
| ARNO T VYVEY | | | ON FILE |
| ARNO VAN DOORSLAER | | | ON FILE |
| ARNO VAN SMEDEN | | | ON FILE |
| ARNO VLAEMINCK | | | ON FILE |
| ARNOL ALEXIS CALDERON | | | ON FILE |
| ARNOL EDUARDO NAJERA | | | ON FILE |
| ARNOLD A VERGERS | | | ON FILE |
| ARNOLD ADRIAN VAN SCHAIK | | | ON FILE |
| ARNOLD ALEX KROHNE | | | ON FILE |
| ARNOLD ANTHONY LUALHATI MEZA | | | ON FILE |
| ARNOLD ARTURO MORENO ARROYO | | | ON FILE |
| ARNOLD B JAGER | | | ON FILE |
| ARNOLD BOGDAN | | | ON FILE |
| ARNOLD BRUGGER | | | ON FILE |
| ARNOLD BUNYAVIROCH | | | ON FILE |
| ARNOLD BYRON HEAD | | | ON FILE |
| ARNOLD CALACDAY | | | ON FILE |
| ARNOLD CHAN KIM | | | ON FILE |
| ARNOLD CHIUTSUN TSANG | | | ON FILE |
| ARNOLD CZUBOK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARNOLD DAIT BARRERAS | | | ON FILE |
| ARNOLD DAMELIN | | | ON FILE |
| ARNOLD DARIELL JACOB | | | ON FILE |
| ARNOLD DARIUSZ HERBER | | | ON FILE |
| ARNOLD DAUDELIN | | | ON FILE |
| ARNOLD DAVID CAO | | | ON FILE |
| ARNOLD DE JONG | | | ON FILE |
| ARNOLD DOM | | | ON FILE |
| ARNOLD E UKAGWU | | | ON FILE |
| ARNOLD EDUARD WIKEY | | | ON FILE |
| ARNOLD EDWARD VELAZQUEZ | | | ON FILE |
| ARNOLD ELLIOT BODLEY | | | ON FILE |
| ARNOLD ESCALA TOLENTINO | | | ON FILE |
| ARNOLD EUVING | | | ON FILE |
| ARNOLD EVARDONE | | | ON FILE |
| ARNOLD EWIN ACHO | | | ON FILE |
| ARNOLD F NUNEZ | | | ON FILE |
| ARNOLD FORD HALL | | | ON FILE |
| ARNOLD FRANCK YAMGA | | | ON FILE |
| ARNOLD FUKUTARO AOSHIMA | | | ON FILE |
| ARNOLD G WERSCHKY | | | ON FILE |
| ARNOLD GASTON III MOONEY | | | ON FILE |
| ARNOLD GAUFLER | | | ON FILE |
| ARNOLD GERGERT | | | ON FILE |
| ARNOLD GLANZ | | | ON FILE |
| ARNOLD HARANGUS | | | ON FILE |
| ARNOLD HARRISON RODGERS | | | ON FILE |
| ARNOLD HEBERT GORE | | | ON FILE |
| ARNOLD HERNANDEZ ANOG | | | ON FILE |
| ARNOLD HONG | | | ON FILE |
| ARNOLD HUGO ANGELES | | | ON FILE |
| ARNOLD HULLAR | | | ON FILE |
| ARNOLD JEFFERSON FOSTER | | | ON FILE |
| ARNOLD JOHANNES VAN DER PANNE | | | ON FILE |
| ARNOLD JOHN LANOT VELASCO | | | ON FILE |
| ARNOLD JOSEPH BONNES | | | ON FILE |
| ARNOLD JR COATES | | | ON FILE |
| ARNOLD JR DE LEON ANDALES | | | ON FILE |
| ARNOLD KARNER | | | ON FILE |
| ARNOLD KEITH ALEONAR | | | ON FILE |
| ARNOLD KENYERES | | | ON FILE |
| ARNOLD KEVIN GANMOE | | | ON FILE |
| ARNOLD KOSZA | | | ON FILE |
| ARNOLD KOTTER | | | ON FILE |
| ARNOLD LAI PABLICO | | | ON FILE |
| ARNOLD LAVIER | | | ON FILE |
| ARNOLD M FRIER | | | ON FILE |
| ARNOLD M STACHURSKI JR | | | ON FILE |
| ARNOLD MANOEUVRE | | | ON FILE |
| ARNOLD MARK DAVIDSON | | | ON FILE |
| ARNOLD MICHAEL PAGUIA | | | ON FILE |
| ARNOLD MINSU PARK | | | ON FILE |
| ARNOLD NAMPOGO MUHANGALA | | | ON FILE |
| ARNOLD NATHAN KAUFFMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARNOLD NICHOLAS HAFNER | | | ON FILE |
| ARNOLD NOAH MAWAGGALI | | | ON FILE |
| ARNOLD OOSTERBAAN | | | ON FILE |
| ARNOLD OSZI | | | ON FILE |
| ARNOLD OTIM ANDREW OKELLO | | | ON FILE |
| ARNOLD PALINKAS | | | ON FILE |
| ARNOLD PALL | | | ON FILE |
| ARNOLD PAUL KINTANAR GONZALES | | | ON FILE |
| ARNOLD PHATRAPRASIT | | | ON FILE |
| ARNOLD PIMENTEL SALAS | | | ON FILE |
| ARNOLD PITTRACHER | | | ON FILE |
| ARNOLD PREIÃŸ | | | ON FILE |
| ARNOLD RANDIKI | | | ON FILE |
| ARNOLD RAY III ADAMS | | | ON FILE |
| ARNOLD REITH | | | ON FILE |
| ARNOLD RICHARD COHEN | | | ON FILE |
| ARNOLD RITUPER | | | ON FILE |
| ARNOLD SAMUEL MIRANDA REYNOSO | | | ON FILE |
| ARNOLD SCOTT KITCHING | | | ON FILE |
| ARNOLD SEAN ONG CHOA | | | ON FILE |
| ARNOLD STENKA | | | ON FILE |
| ARNOLD SYLVAIN BERNARD GUIEU | | | ON FILE |
| ARNOLD SZABO SZMOLKA | | | ON FILE |
| ARNOLD TANDJUNG | | | ON FILE |
| ARNOLD TARSOLY | | | ON FILE |
| ARNOLD THAO | | | ON FILE |
| ARNOLD THOMAS KAECH | | | ON FILE |
| ARNOLD TOBING | | | ON FILE |
| ARNOLD TOGNIDE | | | ON FILE |
| ARNOLD TRUJILLO | | | ON FILE |
| ARNOLD TUDOR KORPOS | | | ON FILE |
| ARNOLD TUDOR KORPOS | | | ON FILE |
| ARNOLD WAYNE JACOBSEN | | | ON FILE |
| ARNOLD WAYNE JACOBSEN | | | ON FILE |
| ARNOLD WEIHONG TUNG | | | ON FILE |
| ARNOLD YENGIBARYAN | | | ON FILE |
| ARNOLD YOUNG LEIGH | | | ON FILE |
| ARNOLD ZOLTAN PETRASS | | | ON FILE |
| ARNOLD ZOLTAN TOTH | | | ON FILE |
| ARNOLD ZWARTBOL | | | ON FILE |
| ARNOLDAS LAZAUSKAS | | | ON FILE |
| ARNOLDAS PIVORIUS | | | ON FILE |
| ARNOLDAS SKUNSMAN | | | ON FILE |
| ARNOLDAS TKACUKAS | | | ON FILE |
| ARNOLDAS VANAUSKAS | | | ON FILE |
| ARNOLDO A MORAN | | | ON FILE |
| ARNOLDO ARGULLIN | | | ON FILE |
| ARNOLDO CHAIDEZ JIMENEZ | | | ON FILE |
| ARNOLDO CORRALES SOLER | | | ON FILE |
| ARNOLDO IVAN SIANEZ TORRES | | | ON FILE |
| ARNOLDO IXTA AMADOR | | | ON FILE |
| ARNOLDO J AMADOR | | | ON FILE |
| ARNOLDO MARCO ANGELO BALZARELLI | | | ON FILE |
| ARNOLDO NUNEZ RUIZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARNOLDO OLIVEROS LOPEZ | | | ON FILE |
| ARNOLDO OSVALDO CORRADINI | | | ON FILE |
| ARNOLDO ZIMMERLE | | | ON FILE |
| ARNOLDS BUSS | | | ON FILE |
| ARNOLDUS A MEIJERS | | | ON FILE |
| ARNOLDUS BERNE ENGELBARTS | | | ON FILE |
| ARNOLDUS CHRISTIAAN KLAASSEN | | | ON FILE |
| ARNOLDUS L VERHAGEN | | | ON FILE |
| ARNOLDUS SMIT | | | ON FILE |
| ARNOLDUS T F MEEUWSEN | | | ON FILE |
| ARNON CHAFFIN | | | ON FILE |
| ARNON LARPKACHORNSANGUAN | | | ON FILE |
| ARNON RAMAT | | | ON FILE |
| ARNON WONGSINCHUAN | | | ON FILE |
| ARNOR ANGELI | | | ON FILE |
| ARNOUD BERND EVERTS | | | ON FILE |
| ARNOUD BLOEMHOFF | | | ON FILE |
| ARNOUD F WIEGEL | | | ON FILE |
| ARNOUD FERDINAND LAURENS WEISZ | | | ON FILE |
| ARNOUD SANDER VAN DER SCHOUW | | | ON FILE |
| ARNOUD SCHULENBERG | | | ON FILE |
| ARNOUD TAMINIAU | | | ON FILE |
| ARNOUD VISSER | | | ON FILE |
| ARNOUT ELMAR B PETERS | | | ON FILE |
| ARNOUT J VAN ROZEN | | | ON FILE |
| ARNOUT J ZAPPEY | | | ON FILE |
| ARNOUT VAN OUDENALLEN | | | ON FILE |
| ARNOUT WILLEM KARSSENBERG | | | ON FILE |
| ARNOUX THIERRY VELIA | | | ON FILE |
| ARNT OLA FJAERLI | | | ON FILE |
| ARNT OLAV HUSDAL | | | ON FILE |
| ARNULF PICKERT | | | ON FILE |
| ARNULFO GONZALEZ CAMACHO | | | ON FILE |
| ARNULFO IRRA | | | ON FILE |
| ARNULFO JOSE III RODRIGUEZ ACEDERA | | | ON FILE |
| ARNULFO JR. PUENTES | | | ON FILE |
| ARNULFO NAVELA GARCIA | | | ON FILE |
| ARNULPO COS LLAGAS | | | ON FILE |
| ARNUN LERTKIETPANIT | | | ON FILE |
| AROA ACOSTA GUERRA | | | ON FILE |
| AROCKIA CYNTHIA L | | | ON FILE |
| ARODI ABRAHAM BAUTISTA | | | ON FILE |
| AROERIS ROBLES RODRIGUEZ | | | ON FILE |
| AROGYA MARTIN LUTHER | | | ON FILE |
| AROHI JAYA BANGERA | | | ON FILE |
| AROKIA CHARLES SURIYA  AROKIASAMY ISHWAR | | | ON FILE |
| AROLD DAHOUROU | | | ON FILE |
| AROLDO  ALESSANDRO SALGUERO ESCOBAR | | | ON FILE |
| AROMAITERAI DAVID TIATIA | | | ON FILE |
| AROMESINH PHANPHENGDY | | | ON FILE |
| ARON  LEE CHUNG YUIN | | | ON FILE |
| ARON A KNUDSEN | | | ON FILE |
| ARON ALEXANDER PORVAROARSON | | | ON FILE |
| ARON ALLEN MCCLAIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARON ANTONIUS JOHANNES VAN DER RIJT | | | ON FILE |
| ARON ARPAD ELEK | | | ON FILE |
| ARON ATTILA PRUZSINA | | | ON FILE |
| ARON BIRRE BERHANE | | | ON FILE |
| ARON C GAHAGAN | | | ON FILE |
| ARON CHARLES YEDERSBERGER | | | ON FILE |
| ARON CHRISTOPHER INGELBRECHT | | | ON FILE |
| ARON COLUSSO | | | ON FILE |
| ARON CRISTIAN GADEI | | | ON FILE |
| ARON CYRANO MICHELANGELO DE HAAS | | | ON FILE |
| ARON DANIEL ARNGRIMSSON | | | ON FILE |
| ARON DAVID MERKUS | | | ON FILE |
| ARON DAVID NAGY | | | ON FILE |
| ARON DE LIJSTER | | | ON FILE |
| ARON DOMONKOS | | | ON FILE |
| ARON EDWARD MURILLO | | | ON FILE |
| ARON HENRY ANTON STRANDBERG | | | ON FILE |
| ARON HENRY VISSER | | | ON FILE |
| ARON HEWITT BRADSHAW | | | ON FILE |
| ARON HORVATH | | | ON FILE |
| ARON HUSZAR | | | ON FILE |
| ARON INGI BJOMSSON | | | ON FILE |
| ARON ISTVAN KISFALVI | | | ON FILE |
| ARON JAMES ROBERT HING | | | ON FILE |
| ARON JAY CROCKER | | | ON FILE |
| ARON JEREMY KAY SOMMER | | | ON FILE |
| ARON JOHN MELLOR | | | ON FILE |
| ARON JOSHUA BLANK | | | ON FILE |
| ARON KEIICHI SHINTAKU | | | ON FILE |
| ARON KERTESZ | | | ON FILE |
| ARON KHAIMOV | | | ON FILE |
| ARON KISS | | | ON FILE |
| ARON KUNTZE | | | ON FILE |
| ARON L MILLS | | | ON FILE |
| ARON LEIGH HASELBAUER | | | ON FILE |
| ARON LENNERT SAMBO | | | ON FILE |
| ARON MARIUS JOHANNES BREMER | | | ON FILE |
| ARON MC KENZIE BRAGGANS | | | ON FILE |
| ARON MICHAEL GRAGNANI | | | ON FILE |
| ARON MILES NEWTON | | | ON FILE |
| ARON MORDY ORBACH | | | ON FILE |
| ARON MORDY ORBACH | | | ON FILE |
| ARON MORDY ORBACH | | | ON FILE |
| ARON MORGAN CONNOLLY | | | ON FILE |
| ARON PAUL GULAPA PAYAWAL | | | ON FILE |
| ARON PERES | | | ON FILE |
| ARON POLSON | | | ON FILE |
| ARON PYDDE | | | ON FILE |
| ARON REUVEN FRIED | | | ON FILE |
| ARON RICHARD GLOVER | | | ON FILE |
| ARON RONYAI | | | ON FILE |
| ARON ROSKAM | | | ON FILE |
| ARON SCHUFTAN NGO | | | ON FILE |
| ARON SEBASTIAN ARGANARAZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARON SERGIO KLEIN SCHWARTZ | | | ON FILE |
| ARON SHEA PLACENCIA | | | ON FILE |
| ARON SORIN SANDOR | | | ON FILE |
| ARON T FLEMING | | | ON FILE |
| ARON TAN | | | ON FILE |
| ARON TRIA | | | ON FILE |
| ARON URENA ZARAGOZA | | | ON FILE |
| ARON V SANCHEZ | | | ON FILE |
| ARON VASILY KAPLAN | | | ON FILE |
| ARON WILLIAM PARSONS | | | ON FILE |
| ARONDEL DECIOUS JULES | | | ON FILE |
| ARONSON EOBOB | | | ON FILE |
| AROON BHATTIA | | | ON FILE |
| AROON CHOUHAN | | | ON FILE |
| AROON KALAKUNJA | | | ON FILE |
| AROON NILAM MAHARAJ | | | ON FILE |
| AROON RADHAKISHIN MAHTANI | | | ON FILE |
| AROOT VITIPROD | | | ON FILE |
| AROSHA JAYASUNDARA | | | ON FILE |
| AROTY PANYANG | | | ON FILE |
| AROUN AMITABH DALAWAT | | | ON FILE |
| AROUNA ALEX KINDAVONG | | | ON FILE |
| AROURA DAVRIELLE HUDSPETH | | | ON FILE |
| AROUTIOUN AKOPIAN | | | ON FILE |
| AROUTURE AKIM AYOMANOR SIMITOJE | | | ON FILE |
| ARPA MUKHERJEE | | | ON FILE |
| ARPAD ALEKSANDAR CIBULA | | | ON FILE |
| ARPAD BOZIK | | | ON FILE |
| ARPAD DARA | | | ON FILE |
| ARPAD FERENCI | | | ON FILE |
| ARPAD FERENCZ NEP | | | ON FILE |
| ARPAD GERGELY KISS | | | ON FILE |
| ARPAD HORVATH | | | ON FILE |
| ARPAD IMRE LANDOR | | | ON FILE |
| ARPAD KISFALUDY | | | ON FILE |
| ARPAD KOEROEM | | | ON FILE |
| ARPAD LASZLO | | | ON FILE |
| ARPAD LAZAR | | | ON FILE |
| ARPAD MAROSVOELGYI | | | ON FILE |
| ARPAD PALINKAS | | | ON FILE |
| ARPAD PETRES | | | ON FILE |
| ARPAD TAPAI | | | ON FILE |
| ARPAD WERL | | | ON FILE |
| ARPAD WERL | | | ON FILE |
| ARPAN  BANERJEE | | | ON FILE |
| ARPAN BHANDARI | | | ON FILE |
| ARPAN DALAL | | | ON FILE |
| ARPAN R JANI | | | ON FILE |
| ARPAN SAURABH SOPARKAR | | | ON FILE |
| ARPAN TRUSHAR PATEL | | | ON FILE |
| ARPAN YOGESHBHAI SHAH | | | ON FILE |
| ARPHENIK OVSOIAN | | | ON FILE |
| ARPINE VARDANYAN | | | ON FILE |
| ARPIT AGARWAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARPIT AGARWAL | | | ON FILE |
| ARPIT BANSAL | | | ON FILE |
| ARPIT BHATNAGAR | | | ON FILE |
| ARPIT KHANNA | | | ON FILE |
| ARPIT M SHETH | | | ON FILE |
| ARPIT MISHRA | | | ON FILE |
| ARPIT SETHI | | | ON FILE |
| ARPIT SINGH | | | ON FILE |
| ARPIT SONI | | | ON FILE |
| ARPIT TRIPATHI | | | ON FILE |
| ARPITH PAUSKAR | | | ON FILE |
| ARPITKUMAR SHANTILAL PATEL | | | ON FILE |
| ARQUIMEDES MARTINEZ LLANES | | | ON FILE |
| ARQUIMEDES PINILLO SINISTERRA | | | ON FILE |
| ARQUIMIDES OLIVEROS APARICIO | | | ON FILE |
| ARQUM MASOOD | | | ON FILE |
| ARRAJAE RAYMUNDO SOLTE | | | ON FILE |
| ARRAM HAN | | | ON FILE |
| ARRAN ALEXANDER COOPER | | | ON FILE |
| ARRAN BROUGH | | | ON FILE |
| ARRAN CHRISTOPHER SHEPPARD | | | ON FILE |
| ARRAN DRAKE REYNOLDS | | | ON FILE |
| ARRAN JAMES ALAN PLATNAUER | | | ON FILE |
| ARRAN JASPER FRANK | | | ON FILE |
| ARRAN KEIR CRUICKSHANK | | | ON FILE |
| ARRAN M SADLIER | | | ON FILE |
| ARRAN MARC | | | ON FILE |
| ARRAN RAINE DE HOYOS | | | ON FILE |
| ARRAN ROBERT FULLER | | | ON FILE |
| ARRAN SCOTT CARTIE | | | ON FILE |
| ARRAN SINGH HAYRE | | | ON FILE |
| ARRAN STEPHEN ROBERTSON | | | ON FILE |
| ARRANI PETROS CHIERAHUKU MAKUNURA | | | ON FILE |
| ARRASH CHRISTOPHER AMANI | | | ON FILE |
| ARRATE DE LA CRUZ LAFUENTE | | | ON FILE |
| ARRATE GANCHEGUI ITURRIA | | | ON FILE |
| ARRAYA KAEWSAENSIN | | | ON FILE |
| ARREGIOUS NERVOWS JOYNER | | | ON FILE |
| ARREND A SANTIAGO | | | ON FILE |
| ARRES CANAYUNAN ALFARERO | | | ON FILE |
| ARRES CANAYUNAN ALFARERO | | | ON FILE |
| ARRICA AFTON MONTOYA | | | ON FILE |
| ARRIEN DRAKE AEHEGMA | | | ON FILE |
| ARRIETA SEVERICHE LUIS MARIANO | | | ON FILE |
| ARRIF ZIAUDEEN | | | ON FILE |
| ARRIN IVAN BOWKER | | | ON FILE |
| ARRIO CHE | | | ON FILE |
| ARRIS J BLOM | | | ON FILE |
| ARRISON JOHN GENNARO ILLIANO | | | ON FILE |
| ARRIYAN BAGER AHANGARHA | | | ON FILE |
| ARROM LOURENS | | | ON FILE |
| ARRON ALEXANDER ROMEO | | | ON FILE |
| ARRON CHARLES CALDER | | | ON FILE |
| ARRON DAVID ACHEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARRON F CONRAN | | | ON FILE |
| ARRON HUGH MCARTHUR | | | ON FILE |
| ARRON JAMES GREENAN | | | ON FILE |
| ARRON JAMES ROLES | | | ON FILE |
| ARRON JOHN CHIVERS | | | ON FILE |
| ARRON LUKE BONEY | | | ON FILE |
| ARRON LUKE CLEARY | | | ON FILE |
| ARRON MARK HARRISON | | | ON FILE |
| ARRON MICHAEL HOWARD | | | ON FILE |
| ARRON MICHAEL PATTON | | | ON FILE |
| ARRON MICHAEL PERCOCO | | | ON FILE |
| ARRON PATEL | | | ON FILE |
| ARRON RICHARD LANGEVIN | | | ON FILE |
| ARRON S LINDSAY | | | ON FILE |
| ARRON STEVEN MILLIKIN | | | ON FILE |
| ARRON THOMAS MISKELLY | | | ON FILE |
| ARRON WAYNE TRAMMELL | | | ON FILE |
| ARRONN SHAWN RUSSELL | | | ON FILE |
| ARROYO JORGE ANTONIO PEREZ | | | ON FILE |
| ARRSH MITTAL | | | ON FILE |
| ARRY YU | | | ON FILE |
| ARSAD ALAM | | | ON FILE |
| ARSAD ROSADI | | | ON FILE |
| ARSAL MOHAMMED SHAZAD | | | ON FILE |
| ARSALAN A MALIK | | | ON FILE |
| ARSALAN ANDANY | | | ON FILE |
| ARSALAN ARSHAD KHAN | | | ON FILE |
| ARSALAN ASAD-SHAHANAGHI | | | ON FILE |
| ARSALAN HUSSAIN ZAIDI | | | ON FILE |
| ARSALAN MOTAVALIZADEH ARDAKANI | | | ON FILE |
| ARSALAN NASSIRI | | | ON FILE |
| ARSALAN NAZIR NAZIR AHMED | | | ON FILE |
| ARSALANALI AUSTIN ZOLFAGHARI | | | ON FILE |
| ARSANIOS REZK | | | ON FILE |
| ARSANY OSAMA ATTALLAH TAWFIK | | | ON FILE |
| ARSEN AHARONYAN | | | ON FILE |
| ARSEN ALI | | | ON FILE |
| ARSEN ASATRYAN | | | ON FILE |
| ARSEN AVAHIAN | | | ON FILE |
| ARSEN CHALOYAN | | | ON FILE |
| ARSEN DAGBASHYAN | | | ON FILE |
| ARSEN DMYTRUK | | | ON FILE |
| ARSEN GALIIENKO | | | ON FILE |
| ARSEN GUYUMDZHYAN | | | ON FILE |
| ARSEN KORIAK | | | ON FILE |
| ARSEN KRALJEVIC | | | ON FILE |
| ARSEN MANUKIAN | | | ON FILE |
| ARSEN MARATOVICH KHAYRULLIN | | | ON FILE |
| ARSEN MATAJ | | | ON FILE |
| ARSEN MILOSEV | | | ON FILE |
| ARSEN MLADENIC | | | ON FILE |
| ARSEN NHANONHO | | | ON FILE |
| ARSEN NORIKI MEHRABYAN | | | ON FILE |
| ARSEN PETRYSHYN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARSEN PIRIJANYAN | | | ON FILE |
| ARSEN TOROSIAN | | | ON FILE |
| ARSEN UVAYDOV | | | ON FILE |
| ARSEN VIDAKOVIC | | | ON FILE |
| ARSEN YAKYMETS | | | ON FILE |
| ARSEN YAKYMETS | | | ON FILE |
| ARSENE FOURIER PANKEU YOMI | | | ON FILE |
| ARSENI FIODOROVITCH | | | ON FILE |
| ARSENI MURADZIAN | | | ON FILE |
| ARSENI VORHAN | | | ON FILE |
| ARSENII DENISOV | | | ON FILE |
| ARSENII DMITRIEVICH GRIGOREV | | | ON FILE |
| ARSENII PALII | | | ON FILE |
| ARSENII POKROVSKII | | | ON FILE |
| ARSENII PORIADIN | | | ON FILE |
| ARSENII VAVILOV | | | ON FILE |
| ARSENIJE GAGOVIC | | | ON FILE |
| ARSENIJE KARPIC | | | ON FILE |
| ARSENIJE MILIC | | | ON FILE |
| ARSENIJE MIRKOVIC | | | ON FILE |
| ARSENIJE RADENOVIC | | | ON FILE |
| ARSENIO DECELLE SYLVESTER | | | ON FILE |
| ARSENIO MOUTON | | | ON FILE |
| ARSENIO PASCO LOBO JR | | | ON FILE |
| ARSENIUS CEASAR MINGOA BENEDICTO | | | ON FILE |
| ARSENIY BARTASHEVICH | | | ON FILE |
| ARSENIY KHALIMOV | | | ON FILE |
| ARSENIY KLEKOVKIN | | | ON FILE |
| ARSENIY TRAKHT | | | ON FILE |
| ARSENIY VLADIMIROVICH KLEKOVKIN | | | ON FILE |
| ARSENIY ZARECHNEV | | | ON FILE |
| ARSENTII NERUSHEV | | | ON FILE |
| ARSENTIY YURYEVIC KHARITONOV | | | ON FILE |
| ARSENY FREIHERR THUMB VON NEUBURG | | | ON FILE |
| ARSENY HOSTSEU | | | ON FILE |
| ARSENY LIBON | | | ON FILE |
| ARSENY NIKITIN | | | ON FILE |
| ARSENY OVSYANNIKOV | | | ON FILE |
| ARSENY SAVIN | | | ON FILE |
| ARSENY SHAROV | | | ON FILE |
| ARSENY SLUCHEVSKIY | | | ON FILE |
| ARSHA MIR | | | ON FILE |
| ARSHAD ALLADIN | | | ON FILE |
| ARSHAD HUSSAIN | | | ON FILE |
| ARSHAD MEHMOOD | | | ON FILE |
| ARSHAD MOHAMMED YOUSEF | | | ON FILE |
| ARSHAK AMIRBEKYAN | | | ON FILE |
| ARSHAK GHARIBJANYAN | | | ON FILE |
| ARSHAK HOVSEPIAN | | | ON FILE |
| ARSHAK TOVMASSIAN | | | ON FILE |
| ARSHALUYS NERSISYAN | | | ON FILE |
| ARSHAM ZAMANI | | | ON FILE |
| ARSHAVEZ MOZAFARI | | | ON FILE |
| ARSHAWN JACK GRANT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARSHDEEP KAUR NULL | | | ON FILE |
| ARSHDEEP SINGH | | | ON FILE |
| ARSHDEEP SINGH BOPAROY | | | ON FILE |
| ARSHDEEP SINGH DHILLON | | | ON FILE |
| ARSHIA BRANDON BIGDELI-SHAYGAN | | | ON FILE |
| ARSHIA KIANI | | | ON FILE |
| ARSHPREET SINGH KHATTRA | | | ON FILE |
| ARSHYN KAMIT | | | ON FILE |
| ARSI EERO LEOPOLD HYVAERINEN | | | ON FILE |
| ARSIM MURTEZI | | | ON FILE |
| ARSINEH VARTANIAN | | | ON FILE |
| ARSLAN AHMAD MUSHTAQ AHMAD | | | ON FILE |
| ARSLAN BASIT | | | ON FILE |
| ARSLAN JAVED | | | ON FILE |
| ARSLAN MUFAZALOV | | | ON FILE |
| ARSLAN SALEEM | | | ON FILE |
| ARSLAN SHEHZAD RAJA MUHAMMAD YOUNIS RAJA | | | ON FILE |
| ARSLAN T MAMEDOV | | | ON FILE |
| ARSOPENA PALMA SALDUA | | | ON FILE |
| ARSSENI KOBRIK TUGUEV | | | ON FILE |
| ARSUPOL PASUK | | | ON FILE |
| ARSUTHAN KANTHASAMY | | | ON FILE |
| ART ATAMANCHUK ANDERSON | | | ON FILE |
| ART BELGHALI | | | ON FILE |
| ART BRADFORD | | | ON FILE |
| ART KAUSHANSKY | | | ON FILE |
| ART LOPEZ | | | ON FILE |
| ART MARTLIX C APO | | | ON FILE |
| ART TTARU MP | | | ON FILE |
| ART WILL | | | ON FILE |
| ART_ROD LLC | | | ON FILE |
| ARTA SEYEDIAN | | | ON FILE |
| ARTAH SALOUR | | | ON FILE |
| ARTAK HOVHANNISYAN | | | ON FILE |
| ARTAK MICHAEL OGANESIAN | | | ON FILE |
| ARTAN * MEHMETI | | | ON FILE |
| ARTAN ABDULA | | | ON FILE |
| ARTAN CANAMETI | | | ON FILE |
| ARTASHES ALEX KOCHARYAN | | | ON FILE |
| ARTASHES AVETYAN | | | ON FILE |
| ARTAVOUS MARTIZE PROTHRO | | | ON FILE |
| ARTAYA BOONSOONG | | | ON FILE |
| ARTÐMM TOKAEV | | | ON FILE |
| ARTEEN ALEXANDER ZAHIRI | | | ON FILE |
| ARTEEN ALEXANDER ZAHIRI | | | ON FILE |
| ARTEM ALEKSANDRDVICH BELTAEV | | | ON FILE |
| ARTEM ALEKSANDROVICH ABRAMYAN | | | ON FILE |
| ARTEM ALEKSANDROVICH GRIBANOV | | | ON FILE |
| ARTEM ALEKSANDROVICH KUIMOV | | | ON FILE |
| ARTEM ALEKSEEVICH SAFONOV | | | ON FILE |
| ARTEM ALIEKSIEIEV | | | ON FILE |
| ARTEM ANDREEVICH PERCEV | | | ON FILE |
| ARTEM ANDREYEVICH LAZUKIN | | | ON FILE |
| ARTEM ANDRIYANOV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARTEM ANDRIYOVYCH THUMA | | | ON FILE |
| ARTEM ANTONOV | | | ON FILE |
| ARTEM ANUCHYN | | | ON FILE |
| ARTEM ASSOIANTS | | | ON FILE |
| ARTEM ASTAFUROV | | | ON FILE |
| ARTEM BELLA | | | ON FILE |
| ARTEM BEREZIUK | | | ON FILE |
| ARTEM BERMAN | | | ON FILE |
| ARTEM BEZCHASTNYI | | | ON FILE |
| ARTEM BEZSMERTNYKH | | | ON FILE |
| ARTEM BRAN | | | ON FILE |
| ARTEM BRYKSA | | | ON FILE |
| ARTEM CHERVOV | | | ON FILE |
| ARTEM CHUBYKIN | | | ON FILE |
| ARTEM CHZHAN | | | ON FILE |
| ARTEM DANYLEVSKYI | | | ON FILE |
| ARTEM DANYLOV | | | ON FILE |
| ARTEM DAVYDENKO | | | ON FILE |
| ARTEM DENISOV | | | ON FILE |
| ARTEM DENISOVICH | | | ON FILE |
| ARTEM DIDENKO | | | ON FILE |
| ARTEM DMITRIEVI RUMYANTSEV | | | ON FILE |
| ARTEM DMITRIYEVICH ZHILIN | | | ON FILE |
| ARTEM DUDAREV | | | ON FILE |
| ARTEM EPISHKIN | | | ON FILE |
| ARTEM ERSHOV | | | ON FILE |
| ARTEM EVGENEVICH CHISLOV | | | ON FILE |
| ARTEM EVTUSHENKO | | | ON FILE |
| ARTEM FOKIN | | | ON FILE |
| ARTEM GALIMOV | | | ON FILE |
| ARTEM GENNAD'YEVICH VASIL'YEV | | | ON FILE |
| ARTEM GOLOLOBOV | | | ON FILE |
| ARTEM GRAMMA | | | ON FILE |
| ARTEM GRIGORIAN | | | ON FILE |
| ARTEM GUSSELNIKOV | | | ON FILE |
| ARTEM HLADENKO | | | ON FILE |
| ARTEM HLUSHKO | | | ON FILE |
| ARTEM HODOVANYI | | | ON FILE |
| ARTEM HUSAK | | | ON FILE |
| ARTEM IGOREVICH LATUSHKIN | | | ON FILE |
| ARTEM IGOREVICH TRAPEZNIKOV | | | ON FILE |
| ARTEM IGOREVICH TRAPEZNIKOV | | | ON FILE |
| ARTEM IURASOV SURJKO | | | ON FILE |
| ARTEM IUREVICH KEZE | | | ON FILE |
| ARTEM KALCHENKO | | | ON FILE |
| ARTEM KAN | | | ON FILE |
| ARTEM KASABOV | | | ON FILE |
| ARTEM KASHUBA | | | ON FILE |
| ARTEM KAUT | | | ON FILE |
| ARTEM KHARYTONIUK | | | ON FILE |
| ARTEM KHOMENKO | | | ON FILE |
| ARTEM KHVOROSTENKO | | | ON FILE |
| ARTEM KHVYSHCHUK | | | ON FILE |
| ARTEM KIM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARTEM KOROCHYNSKYI | | | ON FILE |
| ARTEM KORZA | | | ON FILE |
| ARTEM KOSTENKO | | | ON FILE |
| ARTEM LESCINSKIJ | | | ON FILE |
| ARTEM LIUBYVYI | | | ON FILE |
| ARTEM MAKSAKOV | | | ON FILE |
| ARTEM MAKSIMOVICH IVANOV | | | ON FILE |
| ARTEM MARKOV | | | ON FILE |
| ARTEM MARKOWYTSJ HECKERS | | | ON FILE |
| ARTEM MATYUSHIN | | | ON FILE |
| ARTEM MESHKOV | | | ON FILE |
| ARTEM MIL KOV | | | ON FILE |
| ARTEM NAZHMIDDINOVICH RASHIDOV | | | ON FILE |
| ARTEM NEDZELSKYI | | | ON FILE |
| ARTEM NIKOLAIENKO | | | ON FILE |
| ARTEM OBOLENSKY | | | ON FILE |
| ARTEM OLEGOVICH KUZNETSOV | | | ON FILE |
| ARTEM OLEKSANDROVYCH CHUPRYNA | | | ON FILE |
| ARTEM OSADCHUK | | | ON FILE |
| ARTEM OSELEDKO | | | ON FILE |
| ARTEM PANCHENKO | | | ON FILE |
| ARTEM PANYCH | | | ON FILE |
| ARTEM PAVLOVICH BUBYAKIN | | | ON FILE |
| ARTEM PAVLOVICH FROLOV | | | ON FILE |
| ARTEM PETROV | | | ON FILE |
| ARTEM PILIPENKO | | | ON FILE |
| ARTEM PLUZHNIK | | | ON FILE |
| ARTEM PODKORYTOV | | | ON FILE |
| ARTEM PONOMARENKO | | | ON FILE |
| ARTEM POPKOV | | | ON FILE |
| ARTEM POVOD | | | ON FILE |
| ARTEM PRIADKO | | | ON FILE |
| ARTEM PRYVALOV | | | ON FILE |
| ARTEM PUTOV | | | ON FILE |
| ARTEM RAZHEV | | | ON FILE |
| ARTEM ROMANOVICH PASHKOVSKII | | | ON FILE |
| ARTEM ROMANOVYC FURMAN | | | ON FILE |
| ARTEM RYBALCHENKO | | | ON FILE |
| ARTEM SAFONOV | | | ON FILE |
| ARTEM SAMCHENKO | | | ON FILE |
| ARTEM SAMILIAK | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAMOTES | | | ON FILE |
| ARTEM SAVCHENKO | | | ON FILE |
| ARTEM SEREKOVICH MASAKBAEV | | | ON FILE |
| ARTEM SHATOKHIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARTEM SHELEST | | | ON FILE |
| ARTEM SINYAKIN | | | ON FILE |
| ARTEM SITNIKOV | | | ON FILE |
| ARTEM SITNOV | | | ON FILE |
| ARTEM SMETANIN | | | ON FILE |
| ARTEM SOKOLOV | | | ON FILE |
| ARTEM SOLOVEI | | | ON FILE |
| ARTEM SOLOVEV | | | ON FILE |
| ARTEM SPASIBUKHOV | | | ON FILE |
| ARTEM SYNYTSYA | | | ON FILE |
| ARTEM SYVKO | | | ON FILE |
| ARTEM TKACHENKO | | | ON FILE |
| ARTEM TONCHAK | | | ON FILE |
| ARTEM TORHAN | | | ON FILE |
| ARTEM TORHAN | | | ON FILE |
| ARTEM TSCHUSOV | | | ON FILE |
| ARTEM TURCHENKO | | | ON FILE |
| ARTEM TURCHYN | | | ON FILE |
| ARTEM TYMOSHENKO | | | ON FILE |
| ARTEM V ALAGIZOV | | | ON FILE |
| ARTEM VADIMOVICH SMIRNOV | | | ON FILE |
| ARTEM VASIUKOV | | | ON FILE |
| ARTEM VASYLEVICH | | | ON FILE |
| ARTEM VERKHOGLIAD | | | ON FILE |
| ARTEM VIACHESLAVOVICH SMOLKA | | | ON FILE |
| ARTEM VIKTOROVICH KRASAVKIN | | | ON FILE |
| ARTEM VITALEVICH ABSALIAMOV | | | ON FILE |
| ARTEM VITALIEVICH KRAVETS | | | ON FILE |
| ARTEM VLADIMIROVICH CHEMERICHENKO | | | ON FILE |
| ARTEM VLADIMIROVICH GRECHISHKIN | | | ON FILE |
| ARTEM VLADIMROVICH KURBATOV | | | ON FILE |
| ARTEM VOVCHENKO | | | ON FILE |
| ARTEM VYACHESLAVOVICH AZOVSKOV | | | ON FILE |
| ARTEM YAKOVENKO | | | ON FILE |
| ARTEM YAKOVENKO | | | ON FILE |
| ARTEM YAVORSKYI | | | ON FILE |
| ARTEM YELTSOV | | | ON FILE |
| ARTEM YUSHKOV | | | ON FILE |
| ARTEM ZADNIPROVSKYI | | | ON FILE |
| ARTEM ZAVGORODNII | | | ON FILE |
| ARTEM ZBANDUT | | | ON FILE |
| ARTEM ZHUN | | | ON FILE |
| ARTEM ZHUN | | | ON FILE |
| ARTEM ZIGANSHIN | | | ON FILE |
| ARTEM ZUBAREV | | | ON FILE |
| ARTEMIDA DHROSO | | | ON FILE |
| ARTEMII KROPACHEV | | | ON FILE |
| ARTEMII KRUGLOV | | | ON FILE |
| ARTEMII TERNOV | | | ON FILE |
| ARTEMIO CASTRO FIGUEROA | | | ON FILE |
| ARTEMIO FLORES VITAL | | | ON FILE |
| ARTEMIO LAI PABLICO | | | ON FILE |
| ARTEMIO OLIVAS | | | ON FILE |
| ARTEMIOS KOILIAKOUDIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARTEMIS CHAITIDIS | | | ON FILE |
| ARTEMIS FIAKKOU | | | ON FILE |
| ARTEMIS KOURAMPA | | | ON FILE |
| ARTEMIS PANAGOULAKOU | | | ON FILE |
| ARTEMIY KHRISTOFOROV | | | ON FILE |
| ARTEMIY SANCHEZ PORYADIN | | | ON FILE |
| ARTEMIZA MORA | | | ON FILE |
| ARTEMY QUEVEDO GUZMAN | | | ON FILE |
| ARTEMY SERGEYEVICH KOKER | | | ON FILE |
| ARTENISA DAMAI | | | ON FILE |
| ARTEOM POLEACOV | | | ON FILE |
| ARTERIUM ANGLEDAL | | | ON FILE |
| ARTES BURGOS FRANCISCO PAOL | | | ON FILE |
| ARTH HITESHKUMAR CHOKSHI | | | ON FILE |
| ARTH JOSHI | | | ON FILE |
| ARTH PACHCHIGAR | | | ON FILE |
| ARTH RASHMIKANT MANUBHAI PRAJAPATI | | | ON FILE |
| ARTHAUD CHARLES JAMES MESNARD | | | ON FILE |
| ARTHI ATHINARAYANAN | | | ON FILE |
| ARTHIJ ASAVACHINDA | | | ON FILE |
| ARTHIT NAIDU | | | ON FILE |
| ARTHIT THAMMAKIRATI | | | ON FILE |
| ARTHOUROS FOULIDIS | | | ON FILE |
| ARTHUR BERNARD GARDNER | | | ON FILE |
| ARTHUR G H BING | | | ON FILE |
| ARTHUR A BULLOCK | | | ON FILE |
| ARTHUR ABRAHAM RACELA | | | ON FILE |
| ARTHUR ADAME | | | ON FILE |
| ARTHUR ADAMIECKI | | | ON FILE |
| ARTHUR ADRIAN DELA CRUZ LOPEZ | | | ON FILE |
| ARTHUR ADRIAN DROZD | | | ON FILE |
| ARTHUR ADRIEN ANTOINE LEVITRE | | | ON FILE |
| ARTHUR AGABABYAN | | | ON FILE |
| ARTHUR ALAIN GERARD BAUCHE | | | ON FILE |
| ARTHUR ALAIN MAURICE REBOUL | | | ON FILE |
| ARTHUR ALAIN WOIMBEE | | | ON FILE |
| ARTHUR ALAN GILL | | | ON FILE |
| ARTHUR ALAN GOBER | | | ON FILE |
| ARTHUR ALBERT AUGUSTE VINET | | | ON FILE |
| ARTHUR ALBERT PAUL HILLE | | | ON FILE |
| ARTHUR ALBERT WELCH | | | ON FILE |
| ARTHUR ALEXANDER BURGER | | | ON FILE |
| ARTHUR ALEXANDER DAHL | | | ON FILE |
| ARTHUR ALEXANDER DAHL | | | ON FILE |
| ARTHUR ALEXANDER PEMBERTON | | | ON FILE |
| ARTHUR ALEXANDROVITCH VARTANOV | | | ON FILE |
| ARTHUR ALEXIS SANTELLI | | | ON FILE |
| ARTHUR ALIX HAECKER | | | ON FILE |
| ARTHUR ALLEN CHAMBERS | | | ON FILE |
| ARTHUR ALLEN PARKER | | | ON FILE |
| ARTHUR ALVES MIYAZAKI | | | ON FILE |
| ARTHUR AMIR MOTORINO | | | ON FILE |
| ARTHUR AMORNSRISAKUL | | | ON FILE |
| ARTHUR ANDRE MICHEL CORNIL AMPEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARTHUR ANDREW SAUVE | | | ON FILE |
| ARTHUR ANTHONY GARCIA | | | ON FILE |
| ARTHUR ANTHONY RIVERA | | | ON FILE |
| ARTHUR ANTHONY ROGERS | | | ON FILE |
| ARTHUR ANTHONY VASQUEZ III | | | ON FILE |
| ARTHUR ANTOINE MARIE PLANTAIN | | | ON FILE |
| ARTHUR ANTON GERALD KOOPMAN | | | ON FILE |
| ARTHUR ANTON GERALD KOOPMAN | | | ON FILE |
| ARTHUR ANTONIUS ERNEST VAN DER LINDEN | | | ON FILE |
| ARTHUR ANTOON J DEJONGHE | | | ON FILE |
| ARTHUR ARIAMA | | | ON FILE |
| ARTHUR ARIAS | | | ON FILE |
| ARTHUR ARIEL SABINTSEV | | | ON FILE |
| ARTHUR ARMSTRONG | | | ON FILE |
| ARTHUR ARNOLD ATKINSON | | | ON FILE |
| ARTHUR ARRUDA COELHO BRANCO | | | ON FILE |
| ARTHUR AUSTIN ANDREW REED | | | ON FILE |
| ARTHUR B MC GEE JR | | | ON FILE |
| ARTHUR B RICHIUSA | | | ON FILE |
| ARTHUR BAVELAS | | | ON FILE |
| ARTHUR BEK | | | ON FILE |
| ARTHUR BEKKERMAN | | | ON FILE |
| ARTHUR BEN SOARES SANTOS | | | ON FILE |
| ARTHUR BENJAMIN PIERRE MARTINASSO | | | ON FILE |
| ARTHUR BERARD KINSOLVING | | | ON FILE |
| ARTHUR BERNACIAK | | | ON FILE |
| ARTHUR BERNARD D CORNELISSEN | | | ON FILE |
| ARTHUR BERNARD GUSTAVE JOHANET | | | ON FILE |
| ARTHUR BERNARD JEAN DE LATTRE | | | ON FILE |
| ARTHUR BERNARD LINDSAY | | | ON FILE |
| ARTHUR BERNARDES NOGUEIRA ROSAS | | | ON FILE |
| ARTHUR BEULLENS | | | ON FILE |
| ARTHUR BLEZIEN | | | ON FILE |
| ARTHUR BLOEMSMA | | | ON FILE |
| ARTHUR BOBILA ARZAGA | | | ON FILE |
| ARTHUR BUCHHOLTZ | | | ON FILE |
| ARTHUR C BAART | | | ON FILE |
| ARTHUR CAMARA VIEIRA DE SOUZA | | | ON FILE |
| ARTHUR CARASIG MANAGO | | | ON FILE |
| ARTHUR CARMEN MAMAZZA | | | ON FILE |
| ARTHUR CESAR DE MENEZES SOARES NETO | | | ON FILE |
| ARTHUR CHARLES HOWARD MURRAY | | | ON FILE |
| ARTHUR CHARLES JEAN VAUTRAT | | | ON FILE |
| ARTHUR CHARLES LOUIS BUSCOT | | | ON FILE |
| ARTHUR CHARLES MARTIN | | | ON FILE |
| ARTHUR CHARLES RASON | | | ON FILE |
| ARTHUR CHEN | | | ON FILE |
| ARTHUR CHIHO YUEN | | | ON FILE |
| ARTHUR CHIU | | | ON FILE |
| ARTHUR CHRISTIAN CONCHA | | | ON FILE |
| ARTHUR CLAUDE AUGUSTE PEAUDEAU | | | ON FILE |
| ARTHUR CLAUDE BERNARD HONINCKX | | | ON FILE |
| ARTHUR CLEMENT BASTIEN ASQUIN | | | ON FILE |
| ARTHUR COLINET | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARTHUR CONRAN GREEN | | | ON FILE |
| ARTHUR CORPUZ COSTALES | | | ON FILE |
| ARTHUR CREPIN | | | ON FILE |
| ARTHUR D HARDY-DOUBLEDAY | | | ON FILE |
| ARTHUR D MADSEN | | | ON FILE |
| ARTHUR DA COSTA | | | ON FILE |
| ARTHUR DABILGOU | | | ON FILE |
| ARTHUR DALVIG | | | ON FILE |
| ARTHUR DAVID BENOIT REBRE | | | ON FILE |
| ARTHUR DAVID MCMELLON JR | | | ON FILE |
| ARTHUR DAVID NAGEL | | | ON FILE |
| ARTHUR DAVID SINGERY | | | ON FILE |
| ARTHUR DAVID VARELA | | | ON FILE |
| ARTHUR DAVID-THOMAS RUNGE | | | ON FILE |
| ARTHUR DE CEIA DAMASCENO | | | ON FILE |
| ARTHUR DE VOGUE | | | ON FILE |
| ARTHUR DELASSUS | | | ON FILE |
| ARTHUR DEREK HAMOUI | | | ON FILE |
| ARTHUR DESWARTE | | | ON FILE |
| ARTHUR DHAINI | | | ON FILE |
| ARTHUR DITE | | | ON FILE |
| ARTHUR DOMINIG HERVE MORVEZEN | | | ON FILE |
| ARTHUR DOMINIQUE JACQUEL | | | ON FILE |
| ARTHUR DONOVAN | | | ON FILE |
| ARTHUR DOV SAFIRA | | | ON FILE |
| ARTHUR DUFFELS | | | ON FILE |
| ARTHUR DUMAG YEP | | | ON FILE |
| ARTHUR E ADAMS | | | ON FILE |
| ARTHUR E PILSKALNS | | | ON FILE |
| ARTHUR EARL COLUM | | | ON FILE |
| ARTHUR EDUARD DE PAEPE | | | ON FILE |
| ARTHUR EDWARD CARSON | | | ON FILE |
| ARTHUR EDWARD MEUNIER | | | ON FILE |
| ARTHUR EDWARD PEKAREK III | | | ON FILE |
| ARTHUR EDWARD ROSLING | | | ON FILE |
| ARTHUR EDWARD URSCHEL | | | ON FILE |
| ARTHUR EMANUEL JONES | | | ON FILE |
| ARTHUR EMANUEL RAFFERTY | | | ON FILE |
| ARTHUR EMILE ETIENNE MONNOT | | | ON FILE |
| ARTHUR EMILIEN HENRI BRETON | | | ON FILE |
| ARTHUR EMMANUEL JEAN BEUREL | | | ON FILE |
| ARTHUR EMRYS JONES | | | ON FILE |
| ARTHUR ENGEL | | | ON FILE |
| ARTHUR ERDOGAN | | | ON FILE |
| ARTHUR ERIC CANO | | | ON FILE |
| ARTHUR ERIC MARIE ROUSSE | | | ON FILE |
| ARTHUR ETIENNE BREANT | | | ON FILE |
| ARTHUR EVRARD HUGO GUYON | | | ON FILE |
| ARTHUR FAGEN | | | ON FILE |
| ARTHUR FARLEY COUPE | | | ON FILE |
| ARTHUR FELIX BERNARD AUSSOURD | | | ON FILE |
| ARTHUR FELIX LAMINETTE | | | ON FILE |
| ARTHUR FLAKSMAN | | | ON FILE |
| ARTHUR FONTANILLA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARTHUR FRANCIS | | | ON FILE |
| ARTHUR FRANCIS WILKIE | | | ON FILE |
| ARTHUR FRANCOIS GERARD DROIN | | | ON FILE |
| ARTHUR FRANK BLEA | | | ON FILE |
| ARTHUR FRANKLIN GSCHWIND | | | ON FILE |
| ARTHUR FRANZ | | | ON FILE |
| ARTHUR FREDERICK BROWN III | | | ON FILE |
| ARTHUR FREDERICK WEAGEL | | | ON FILE |
| ARTHUR GABRIEL DANIEL EEELJA CROSNIER | | | ON FILE |
| ARTHUR GALLAGHER | | | ON FILE |
| ARTHUR GAMBARYAN | | | ON FILE |
| ARTHUR GANNE | | | ON FILE |
| ARTHUR GARDUQUE LOPEZ JR | | | ON FILE |
| ARTHUR GENTES | | | ON FILE |
| ARTHUR GEORGE ASHWDRTH | | | ON FILE |
| ARTHUR GEORGES ANDRE PECHIN | | | ON FILE |
| ARTHUR GERARD PIERRE EINHORN | | | ON FILE |
| ARTHUR GERARD RENE DI NARDO | | | ON FILE |
| ARTHUR GERBE | | | ON FILE |
| ARTHUR GHAZARIAN | | | ON FILE |
| ARTHUR GIGNILLIAT PORCHER | | | ON FILE |
| ARTHUR GILBERT P DRAELANTS | | | ON FILE |
| ARTHUR GILLES MICHEL MARIE FLEURY | | | ON FILE |
| ARTHUR GIOVANNI MICHEL DEL PIANO | | | ON FILE |
| ARTHUR GODINO | | | ON FILE |
| ARTHUR GORRITTI JACQUES ANTOINE DE LA TULLAYE | | | ON FILE |
| ARTHUR GRAUER | | | ON FILE |
| ARTHUR GUINET | | | ON FILE |
| ARTHUR HAGOP KURDIAN | | | ON FILE |
| ARTHUR HAKOBYAN | | | ON FILE |
| ARTHUR HANS G VIS | | | ON FILE |
| ARTHUR HARAMIS | | | ON FILE |
| ARTHUR HAU YEN | | | ON FILE |
| ARTHUR HENRI ANDRE MARIE SONNET | | | ON FILE |
| ARTHUR HENRI CHALOT | | | ON FILE |
| ARTHUR HENRI PIERRE MARIE MOUTON | | | ON FILE |
| ARTHUR HENRIOUE SANTOS MEIRA | | | ON FILE |
| ARTHUR HENSLEY TRIPLETTE | | | ON FILE |
| ARTHUR HERVE FRANCOIS FOURNAISE | | | ON FILE |
| ARTHUR HO | | | ON FILE |
| ARTHUR HOLLAK | | | ON FILE |
| ARTHUR HOWARD POPKAVE | | | ON FILE |
| ARTHUR HO-YIN CHAN | | | ON FILE |
| ARTHUR HUANG | | | ON FILE |
| ARTHUR I NEMIROVSKIY | | | ON FILE |
| ARTHUR IAN ROBERT CHINERY | | | ON FILE |
| ARTHUR IGBACOL GANGE | | | ON FILE |
| ARTHUR II BASAN DIGMAN | | | ON FILE |
| ARTHUR III TALIP AMIL | | | ON FILE |
| ARTHUR ILIAS | | | ON FILE |
| ARTHUR INGLIS ALLISON | | | ON FILE |
| ARTHUR IRVING LITTLEFIELD | | | ON FILE |
| ARTHUR J DE BEST | | | ON FILE |
| ARTHUR J OTOOLE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARTHUR J PIPERATO | | | ON FILE |
| ARTHUR J PISKO JR | | | ON FILE |
| ARTHUR J REYNOLDS | | | ON FILE |
| ARTHUR J TONELLI | | | ON FILE |
| ARTHUR JACKSON | | | ON FILE |
| ARTHUR JACKSON | | | ON FILE |
| ARTHUR JACQUES BENJAMIN RANCHAIN | | | ON FILE |
| ARTHUR JACQUES NADAUX | | | ON FILE |
| ARTHUR JAMES GRIFFIN | | | ON FILE |
| ARTHUR JAMES JR MAILLET | | | ON FILE |
| ARTHUR JAN H DE CRAEMER | | | ON FILE |
| ARTHUR JAY SONS | | | ON FILE |
| ARTHUR JEAN ANDRE ARMBRUSTER | | | ON FILE |
| ARTHUR JEAN ANDRE PIOTROWSKI | | | ON FILE |
| ARTHUR JEAN EUGENE GAVEAU | | | ON FILE |
| ARTHUR JEAN PHILIPPE HANNEDOUCHE | | | ON FILE |
| ARTHUR JEAN-LOUIS ALAIN MARC JARRY | | | ON FILE |
| ARTHUR JIMMIE CHAVEZ | | | ON FILE |
| ARTHUR JOEL BERNARD VERDON | | | ON FILE |
| ARTHUR JOHN ABREGO | | | ON FILE |
| ARTHUR JOHN RATAJEWSKI | | | ON FILE |
| ARTHUR JOSEPH CLARK | | | ON FILE |
| ARTHUR JOSEPH HOLMES | | | ON FILE |
| ARTHUR JR MATHIAS | | | ON FILE |
| ARTHUR JUERGEN-MANFRE PETTUS | | | ON FILE |
| ARTHUR JULES MERLIN | | | ON FILE |
| ARTHUR JULIEN LUCAS GOUNOT | | | ON FILE |
| ARTHUR JUNIOR M DEFORT | | | ON FILE |
| ARTHUR JUSTIN BORQUEZ | | | ON FILE |
| ARTHUR KARANASIOS | | | ON FILE |
| ARTHUR KARL GEMPERLE | | | ON FILE |
| ARTHUR KAZARYANTS | | | ON FILE |
| ARTHUR KEDZIERSKI | | | ON FILE |
| ARTHUR KENNETH LIEUW | | | ON FILE |
| ARTHUR KEVIN COLLINS | | | ON FILE |
| ARTHUR KEVIN PENA LOZANO | | | ON FILE |
| ARTHUR KIM | | | ON FILE |
| ARTHUR KLEIN | | | ON FILE |
| ARTHUR KONRAD | | | ON FILE |
| ARTHUR KROYAN | | | ON FILE |
| ARTHUR KUYUMCHIAN | | | ON FILE |
| ARTHUR L HERNANDEZ | | | ON FILE |
| ARTHUR L LUCAS | | | ON FILE |
| ARTHUR LAENLYN HOLT | | | ON FILE |
| ARTHUR LAGAZO QUESTIN | | | ON FILE |
| ARTHUR LANGE BJOERN | | | ON FILE |
| ARTHUR LAURIJSSEN | | | ON FILE |
| ARTHUR LAWRENCE THOMAS | | | ON FILE |
| ARTHUR LECHUGA | | | ON FILE |
| ARTHUR LEE | | | ON FILE |
| ARTHUR LEE | | | ON FILE |
| ARTHUR LEE CONYERS | | | ON FILE |
| ARTHUR LEE HARRIS JR | | | ON FILE |
| ARTHUR LEE HERRON III | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARTHUR LEE STAMPS JR | | | ON FILE |
| ARTHUR LEEUWERIK | | | ON FILE |
| ARTHUR LEO BARRAUDS | | | ON FILE |
| ARTHUR LEON LAMBINON | | | ON FILE |
| ARTHUR LEONARD BARNETTE | | | ON FILE |
| ARTHUR LEONARD YU | | | ON FILE |
| ARTHUR LEONARDO RAMIREZ | | | ON FILE |
| ARTHUR LEONIDAS FESENKO | | | ON FILE |
| ARTHUR LEROY HUDSON | | | ON FILE |
| ARTHUR LESLIE COLEMAN | | | ON FILE |
| ARTHUR LEUNG | | | ON FILE |
| ARTHUR LEWIS JR PIKE | | | ON FILE |
| ARTHUR LI | | | ON FILE |
| ARTHUR LIM FOOK HEE | | | ON FILE |
| ARTHUR LINCOLN MERTZ | | | ON FILE |
| ARTHUR LIONNEL JACQUES ALAIN LE MINTIER DE LA MOTTE BASSE | | | ON FILE |
| ARTHUR LLOYD ALFRED SMITH | | | ON FILE |
| ARTHUR LLOYD WOOLSEY | | | ON FILE |
| ARTHUR LOUIS BALE | | | ON FILE |
| ARTHUR LOUIS MALANGIN | | | ON FILE |
| ARTHUR LOUIS RENE BESSONNET | | | ON FILE |
| ARTHUR LOUIS THOMAS TOUCHAIS | | | ON FILE |
| ARTHUR LOUIS WILLIAMS | | | ON FILE |
| ARTHUR LUCAS J SALIN ROGE | | | ON FILE |
| ARTHUR LUCAS STEPHANE CROCHET | | | ON FILE |
| ARTHUR LUIS LIMA BENDER | | | ON FILE |
| ARTHUR M BACHAYEV | | | ON FILE |
| ARTHUR M PAY | | | ON FILE |
| ARTHUR M STERN | | | ON FILE |
| ARTHUR M VAN KEULEN | | | ON FILE |
| ARTHUR MACARO ECHANO | | | ON FILE |
| ARTHUR MANTREL HUNTLEY | | | ON FILE |
| ARTHUR MANUEL HERRERA | | | ON FILE |
| ARTHUR MANUEL HERRERA | | | ON FILE |
| ARTHUR MARK LEWIS | | | ON FILE |
| ARTHUR MARK LEWIS | | | ON FILE |
| ARTHUR MARK PALMER | | | ON FILE |
| ARTHUR MARQUES DAHMER | | | ON FILE |
| ARTHUR MATHIAS KIND | | | ON FILE |
| ARTHUR MATHIEU ALEXANDRE STEPHAN | | | ON FILE |
| ARTHUR MATHIEU IDRISS SECRET | | | ON FILE |
| ARTHUR MATO TAMBAN | | | ON FILE |
| ARTHUR MATTHEW TAYLOR | | | ON FILE |
| ARTHUR MAURICE RIPARD | | | ON FILE |
| ARTHUR MAXIME MAURICE BLANCHARD | | | ON FILE |
| ARTHUR MAXWELL BAIRD | | | ON FILE |
| ARTHUR MCDEE | | | ON FILE |
| ARTHUR MEZHERITSKIY | | | ON FILE |
| ARTHUR MICHAEL MILLER | | | ON FILE |
| ARTHUR MICHEL BLOUET | | | ON FILE |
| ARTHUR MICHEL VANDENBOSSCHE | | | ON FILE |
| ARTHUR MIKE MILANZI | | | ON FILE |
| ARTHUR MIKLOS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARTHUR MITSIKAS | | | ON FILE |
| ARTHUR MIYUJI KLUGH | | | ON FILE |
| ARTHUR MOANA POINTIS | | | ON FILE |
| ARTHUR MORRIS SMITH | | | ON FILE |
| ARTHUR MYER | | | ON FILE |
| ARTHUR N A DEBAERE | | | ON FILE |
| ARTHUR NAOJI IINUMA | | | ON FILE |
| ARTHUR NATHANIEL POLSKY | | | ON FILE |
| ARTHUR NESS WILLSON | | | ON FILE |
| ARTHUR NEW LAWRANCE JR | | | ON FILE |
| ARTHUR NICK MARODIS | | | ON FILE |
| ARTHUR NICKEL | | | ON FILE |
| ARTHUR NICOLAS SEITHER | | | ON FILE |
| ARTHUR NIGEL PONT | | | ON FILE |
| ARTHUR NIJS | | | ON FILE |
| ARTHUR NIP | | | ON FILE |
| ARTHUR NXOLI RIKHOTSO MASHABA | | | ON FILE |
| ARTHUR OAVID AMANI DUNK | | | ON FILE |
| ARTHUR OLIVEIRA DE MELO | | | ON FILE |
| ARTHUR OLIVIER BARON VAN HARDENBROEK VAN AMMERSTOL | | | ON FILE |
| ARTHUR OLIVIER FREDERIC DOUIEB | | | ON FILE |
| ARTHUR ORTEZA MORTEGA | | | ON FILE |
| ARTHUR OZAVEHE OZISIAKA | | | ON FILE |
| ARTHUR OZAVEHE OZISIAKA | | | ON FILE |
| ARTHUR OZAVEHE OZISIAKA | | | ON FILE |
| ARTHUR P CONDON JR | | | ON FILE |
| ARTHUR P HOCEDEZ | | | ON FILE |
| ARTHUR P ORT | | | ON FILE |
| ARTHUR P WESTENEND | | | ON FILE |
| ARTHUR PACHECO ANDRADE WEST | | | ON FILE |
| ARTHUR PANNIER | | | ON FILE |
| ARTHUR PAUL ALBERT HUMBERT | | | ON FILE |
| ARTHUR PAUL BLANCHON | | | ON FILE |
| ARTHUR PAUL N VAN DE VOORDE | | | ON FILE |
| ARTHUR PAUL SPRUNGER | | | ON FILE |
| ARTHUR PAUL STEPHANE FLORIT | | | ON FILE |
| ARTHUR PAUL TERRAZAS | | | ON FILE |
| ARTHUR PEDROSA DE MEDEIROS | | | ON FILE |
| ARTHUR PEREZ | | | ON FILE |
| ARTHUR PETER LAMBROS | | | ON FILE |
| ARTHUR PETER VAN LEEUWEN | | | ON FILE |
| ARTHUR PIERRE DIDIER REVOUY | | | ON FILE |
| ARTHUR PIERRE FORESTIER | | | ON FILE |
| ARTHUR PIERRE JEAN BORDESSOULES | | | ON FILE |
| ARTHUR PIERRE JOLY | | | ON FILE |
| ARTHUR PIERRE MARC PALLUY | | | ON FILE |
| ARTHUR PIERREMICHEL NEAU | | | ON FILE |
| ARTHUR PIETER REIJNS | | | ON FILE |
| ARTHUR PINTO | | | ON FILE |
| ARTHUR PINTO MENDEZ | | | ON FILE |
| ARTHUR POPOV | | | ON FILE |
| ARTHUR PRADO CAMARGO | | | ON FILE |
| ARTHUR QUAN | | | ON FILE |
| ARTHUR QUENTIN MARIE LE VAILLANT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARTHUR R CREECH | | | ON FILE |
| ARTHUR R D HARRISON | | | ON FILE |
| ARTHUR R GANZHORN | | | ON FILE |
| ARTHUR R NGO | | | ON FILE |
| ARTHUR RAKHMATULIN | | | ON FILE |
| ARTHUR RANDOLPH WICKERSHAM | | | ON FILE |
| ARTHUR RAPHAEL WRONSKI | | | ON FILE |
| ARTHUR RAY JR MILTON | | | ON FILE |
| ARTHUR RAY MILLER | | | ON FILE |
| ARTHUR RAYMON NEWBY | | | ON FILE |
| ARTHUR RAYMOND DRAKE | | | ON FILE |
| ARTHUR RAYMOND JR GRIFFIN | | | ON FILE |
| ARTHUR REIMCHEN | | | ON FILE |
| ARTHUR REMI BAPTISTE BONAL | | | ON FILE |
| ARTHUR RENE ANDRE BAILLY | | | ON FILE |
| ARTHUR RENZO BAST BOEKHOUDT | | | ON FILE |
| ARTHUR REYES FONTILEA | | | ON FILE |
| ARTHUR RICHARD CROWSON | | | ON FILE |
| ARTHUR RICHARD KOLASA | | | ON FILE |
| ARTHUR RICHARD SANDOVAL | | | ON FILE |
| ARTHUR RICHARD VICTOR GEORGES | | | ON FILE |
| ARTHUR ROBERT CALDERBANK | | | ON FILE |
| ARTHUR RODRIGUEZ | | | ON FILE |
| ARTHUR RODRIGUEZ | | | ON FILE |
| ARTHUR ROGER J VANNESTE | | | ON FILE |
| ARTHUR ROMERO GUTIERREZ | | | ON FILE |
| ARTHUR RONALD VERBOON | | | ON FILE |
| ARTHUR ROYTER | | | ON FILE |
| ARTHUR RUBEN KELLERMANN | | | ON FILE |
| ARTHUR RUSSELL NICHOLSON | | | ON FILE |
| ARTHUR RUSSELL PUGH | | | ON FILE |
| ARTHUR S J KUREK | | | ON FILE |
| ARTHUR S MARGOLIS | | | ON FILE |
| ARTHUR SABOYA DA SILVEIRA | | | ON FILE |
| ARTHUR SAI-YAO LEE | | | ON FILE |
| ARTHUR SAMUEL NATHANAEL KELNER | | | ON FILE |
| ARTHUR SAMUEL ROBINSON WEEKS | | | ON FILE |
| ARTHUR SAMUEL VICTOR MAURICE BUIGUES | | | ON FILE |
| ARTHUR SAMURKAS | | | ON FILE |
| ARTHUR SANCHEZ | | | ON FILE |
| ARTHUR SANTANA DA SILVA | | | ON FILE |
| ARTHUR SCHNECKENLEITNER | | | ON FILE |
| ARTHUR SCOTT KONONUK | | | ON FILE |
| ARTHUR SCOTT VANDERWAAL | | | ON FILE |
| ARTHUR SEBASTIAN DIAS | | | ON FILE |
| ARTHUR SEBASTIEN PERRON | | | ON FILE |
| ARTHUR SERGE GABRICEVIC | | | ON FILE |
| ARTHUR SERGE MAURICE FRAMERY | | | ON FILE |
| ARTHUR SHANE FRY | | | ON FILE |
| ARTHUR SHANG CHEE LEE | | | ON FILE |
| ARTHUR SHEN | | | ON FILE |
| ARTHUR SHEYN | | | ON FILE |
| ARTHUR SHORTALL | | | ON FILE |
| ARTHUR SHTRIKMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARTHUR SIBONY | | | ON FILE |
| ARTHUR SIMONIAN | | | ON FILE |
| ARTHUR SLODZINSKI | | | ON FILE |
| ARTHUR SOARES KLEIN | | | ON FILE |
| ARTHUR STEPHANE CEDRIC GENIN | | | ON FILE |
| ARTHUR STEWART LEBOWITZ | | | ON FILE |
| ARTHUR SVEN CHASTEL | | | ON FILE |
| ARTHUR SYLVAIN ALAIN MAGDELAINE | | | ON FILE |
| ARTHUR SYLVESTER NISBETH III | | | ON FILE |
| ARTHUR T HAYNES | | | ON FILE |
| ARTHUR T III DAVIDSON | | | ON FILE |
| ARTHUR TAYLOR CARRA | | | ON FILE |
| ARTHUR THEO BACHELIER | | | ON FILE |
| ARTHUR THEO FERY | | | ON FILE |
| ARTHUR THEO MARSH | | | ON FILE |
| ARTHUR THEO MARSH | | | ON FILE |
| ARTHUR THIBAULT MARIE DARCET | | | ON FILE |
| ARTHUR THOMAS JUST | | | ON FILE |
| ARTHUR THOMAS MEETHER | | | ON FILE |
| ARTHUR THOMAS WILKES | | | ON FILE |
| ARTHUR THU HUGO LE ROUX | | | ON FILE |
| ARTHUR TIMOTHE LECONTE | | | ON FILE |
| ARTHUR TOLCHINSKY | | | ON FILE |
| ARTHUR TOM PICARD | | | ON FILE |
| ARTHUR TOMAMPO AREVALO | | | ON FILE |
| ARTHUR TOMCZAK | | | ON FILE |
| ARTHUR TON LE | | | ON FILE |
| ARTHUR TOSKAS | | | ON FILE |
| ARTHUR TRAVERS | | | ON FILE |
| ARTHUR TYLER SMITH | | | ON FILE |
| ARTHUR VACLAV JONAK | | | ON FILE |
| ARTHUR VALENTIN BONINI | | | ON FILE |
| ARTHUR VALEREVICH TAPANOV | | | ON FILE |
| ARTHUR VAN RIPER JR | | | ON FILE |
| ARTHUR VAN ZAND | | | ON FILE |
| ARTHUR VANHERCK | | | ON FILE |
| ARTHUR VAXELAIRE | | | ON FILE |
| ARTHUR VERAL HANSEN | | | ON FILE |
| ARTHUR VICTOR HAZE | | | ON FILE |
| ARTHUR VICTOR MALO GAINON | | | ON FILE |
| ARTHUR VICTOR SEPRET | | | ON FILE |
| ARTHUR VICTOR ZEMP | | | ON FILE |
| ARTHUR VINH VUONG | | | ON FILE |
| ARTHUR W BOERMAN | | | ON FILE |
| ARTHUR WANG | | | ON FILE |
| ARTHUR WEBSTER | | | ON FILE |
| ARTHUR WEINSTEIN | | | ON FILE |
| ARTHUR WESTBROOK | | | ON FILE |
| ARTHUR WILBUR HAMM | | | ON FILE |
| ARTHUR WILHELMUS JOHANNES ANTHNIE RIETVELD | | | ON FILE |
| ARTHUR WILLIAM BARCELO II | | | ON FILE |
| ARTHUR WILLIAM DEBERNARDE | | | ON FILE |
| ARTHUR WILLIAM HARDING | | | ON FILE |
| ARTHUR WILLIAM HUYNH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARTHUR WILLIAM II FUNK | | | ON FILE |
| ARTHUR WILLIAM LE GRAND | | | ON FILE |
| ARTHUR WILLIAM MESA | | | ON FILE |
| ARTHUR WILLIAM THOMAS DEVERY | | | ON FILE |
| ARTHUR WILLIAM WESTMACOTT | | | ON FILE |
| ARTHUR WOLFGANG HALLEN | | | ON FILE |
| ARTHUR WORBIS | | | ON FILE |
| ARTHUR WU-WEI CHANG | | | ON FILE |
| ARTHUR XAVIER DAS NEVES | | | ON FILE |
| ARTHUR XAVIER SCHICKEDANZ | | | ON FILE |
| ARTHUR YAKOVLEVICH SHEK | | | ON FILE |
| ARTHUR YOUNES | | | ON FILE |
| ARTHURCHRISTOPHER BODENMILLER | | | ON FILE |
| ARTHURS TRUST | | | ON FILE |
| ARTIEST DARELL CANNADY | | | ON FILE |
| ARTIK MINASIAN | | | ON FILE |
| ARTIMSON WONG LEONG | | | ON FILE |
| ARTIN ANTRANIK LALEIAN | | | ON FILE |
| ARTIN DILUKEBA | | | ON FILE |
| ARTIN ONANIANS | | | ON FILE |
| ARTIN SEPANI | | | ON FILE |
| ARTINEZ JESUS A PINEDA | | | ON FILE |
| ARTIOM CHERNYAK | | | ON FILE |
| ARTIOM CIUMACENCO | | | ON FILE |
| ARTIOM CULA | | | ON FILE |
| ARTIOM IACUNIN | | | ON FILE |
| ARTIOM KUCAIDZE | | | ON FILE |
| ARTIOM MUNTEAN | | | ON FILE |
| ARTIOM PARSADANOV | | | ON FILE |
| ARTIOM SEPEL | | | ON FILE |
| ARTIOM VASILEVSKIJ | | | ON FILE |
| ARTIS CECIL HUDSON | | | ON FILE |
| ARTIS EARL WALLACE | | | ON FILE |
| ARTIS PODNIEKS | | | ON FILE |
| ARTIS RAY COLEMAN | | | ON FILE |
| ARTISANOV CONSTRUCTION INC | | | ON FILE |
| ARTISHA TAN YING YI | | | ON FILE |
| ARTIT BUNYOO | | | ON FILE |
| ARTIUM RADZICHOVSKI | | | ON FILE |
| ARTIYA KUMPASANG | | | ON FILE |
| ARTJAY TOLENTINO JAVIER | | | ON FILE |
| ARTJOM HEINZ | | | ON FILE |
| ARTJOM LASCHIN | | | ON FILE |
| ARTJOM NAUMANN | | | ON FILE |
| ARTJOM PROZOROV | | | ON FILE |
| ARTJOMS VEINBERGS | | | ON FILE |
| ARTJON XHINDI | | | ON FILE |
| ARTMAS HESHIMU OMARI PERINE | | | ON FILE |
| ARTO BOHOS ARTINYAN | | | ON FILE |
| ARTO KAREKIN CHIVIDZHIYAN | | | ON FILE |
| ARTO OLAVI LAAKSO | | | ON FILE |
| ARTOER GALIMOV | | | ON FILE |
| ARTONG  WONGPUKANNON | | | ON FILE |
| ARTONIO JOSE DO SILVA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARTOR SHAHINIAN | | | ON FILE |
| ARTOUR VASSILEV KOVATCHEV | | | ON FILE |
| ARTRINAS ELIZABETH MARTIN | | | ON FILE |
| ARTSAMAK NACHAPONG | | | ON FILE |
| ARTSEM DONCHANKA | | | ON FILE |
| ARTSEM NIKITSENKA | | | ON FILE |
| ARTSIOM ABRAMCHUK | | | ON FILE |
| ARTSIOM ANISIMAU | | | ON FILE |
| ARTSIOM BADUN | | | ON FILE |
| ARTSIOM KARNEYEU | | | ON FILE |
| ARTSIOM LEANOVICH | | | ON FILE |
| ARTSIOM PASHKOVICH | | | ON FILE |
| ARTSIOM PETRAKOU | | | ON FILE |
| ARTSIOM SINITSA | | | ON FILE |
| ARTSIOM SUSHKEVICH | | | ON FILE |
| ARTSIOM SVIATSKI | | | ON FILE |
| ARTSIOM VASHKEVICH | | | ON FILE |
| ARTSIOM YURKEVICH | | | ON FILE |
| ARTTU VEIKKO ALEKSIS VAUHKONEN | | | ON FILE |
| ARTTU VILJAMI AVANTO | | | ON FILE |
| ARTTURI ARIMO PUSKA | | | ON FILE |
| ARTTURI LIVARI KALLIOLA | | | ON FILE |
| ARTTURI PEKKOLA | | | ON FILE |
| ARTTURI SAKARI MUSTONEN | | | ON FILE |
| ARTU ARIN | | | ON FILE |
| ARTUR A BURMISTROV | | | ON FILE |
| ARTUR ABADZHIAN | | | ON FILE |
| ARTUR ABRASHKIN | | | ON FILE |
| ARTUR ADAM ANDERSON | | | ON FILE |
| ARTUR ADAM GRABOWSKI | | | ON FILE |
| ARTUR ADAM PACZESNIAK | | | ON FILE |
| ARTUR ADAM POSTULA | | | ON FILE |
| ARTUR ADAMSKI | | | ON FILE |
| ARTUR AGHOYAN | | | ON FILE |
| ARTUR AGOSTINHO FERREIRA NOBREGA | | | ON FILE |
| ARTUR AKOPYAN | | | ON FILE |
| ARTUR ALEKSANDER KOZAK | | | ON FILE |
| ARTUR ALEKSEYEVICH KUZMIN | | | ON FILE |
| ARTUR AMSHARUK | | | ON FILE |
| ARTUR ANDRZEJ KELLNER | | | ON FILE |
| ARTUR ANDRZEJ MEDEL | | | ON FILE |
| ARTUR ANDRZEJ SOKOLOWSKI | | | ON FILE |
| ARTUR ANDRZEJ WODECKI | | | ON FILE |
| ARTUR ANHALT | | | ON FILE |
| ARTUR AOKI | | | ON FILE |
| ARTUR ARTEMOVICH SHADYAN | | | ON FILE |
| ARTUR ARTYUKHOV | | | ON FILE |
| ARTUR AUGUSTYNIAK | | | ON FILE |
| ARTUR AUGUSTYNIAK | | | ON FILE |
| ARTUR AYRAPETYAN | | | ON FILE |
| ARTUR BAGDASARYAN | | | ON FILE |
| ARTUR BALASANIAN | | | ON FILE |
| ARTUR BARSUKOV | | | ON FILE |
| ARTUR BASHAROV | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARTUR BECKER | | | ON FILE |
| ARTUR BLOCH | | | ON FILE |
| ARTUR BOGUMIL BOCZARSKI | | | ON FILE |
| ARTUR BOHDANOV | | | ON FILE |
| ARTUR BOLINGER | | | ON FILE |
| ARTUR BOLOTIN | | | ON FILE |
| ARTUR BORGES REIS | | | ON FILE |
| ARTUR BOROWSKI | | | ON FILE |
| ARTUR BORYCZKA | | | ON FILE |
| ARTUR BRAJEWSKI | | | ON FILE |
| ARTUR BRANDT | | | ON FILE |
| ARTUR BRAUN | | | ON FILE |
| ARTUR BRONISLAW ROMASZEWSKI | | | ON FILE |
| ARTUR BRZOZOWSKI | | | ON FILE |
| ARTUR BUCHLER LUDSCHER | | | ON FILE |
| ARTUR CALLEGARI | | | ON FILE |
| ARTUR CALLEGARI | | | ON FILE |
| ARTUR CARDOSO CANCADO GONTIJO | | | ON FILE |
| ARTUR CEBULA | | | ON FILE |
| ARTUR CHASE POKUSIN | | | ON FILE |
| ARTUR CHERNIK | | | ON FILE |
| ARTUR DABROWSKI | | | ON FILE |
| ARTUR DANIEL WIELGOLEWSKI | | | ON FILE |
| ARTUR DANIEL WYROSLAK | | | ON FILE |
| ARTUR DAVTYAN | | | ON FILE |
| ARTUR DE SA NETO | | | ON FILE |
| ARTUR DEJESUS JR RAMOS | | | ON FILE |
| ARTUR DENARSKI | | | ON FILE |
| ARTUR DIKIY | | | ON FILE |
| ARTUR DOBRELIA | | | ON FILE |
| ARTUR DOSSATAYEV | | | ON FILE |
| ARTUR DUDZINSKI | | | ON FILE |
| ARTUR DURVAL RODRIGUES ELIAS PEREIRA FERNANDES | | | ON FILE |
| ARTUR DZERZHEVSKYI | | | ON FILE |
| ARTUR DZIWOKI | | | ON FILE |
| ARTUR EDUARDOVICH ZAGIDULLIN | | | ON FILE |
| ARTUR EMIDIO LOPES DA CONCEICAO | | | ON FILE |
| ARTUR EMIL KOZYRA | | | ON FILE |
| ARTUR ERYK KAUF | | | ON FILE |
| ARTUR FEDOROV | | | ON FILE |
| ARTUR FERNANDO RAIMUNDO DIAS | | | ON FILE |
| ARTUR FIKH | | | ON FILE |
| ARTUR FILODA | | | ON FILE |
| ARTUR FLARITOVICH GASKAROV | | | ON FILE |
| ARTUR FRANCISCO S KELLERMANN | | | ON FILE |
| ARTUR GAMIROVICH NURGALEEV | | | ON FILE |
| ARTUR GASPARIAN | | | ON FILE |
| ARTUR GATAREK | | | ON FILE |
| ARTUR GAVR | | | ON FILE |
| ARTUR GAZIZOV | | | ON FILE |
| ARTUR GERGERT | | | ON FILE |
| ARTUR GERMAN | | | ON FILE |
| ARTUR GHARIBKHANYAN | | | ON FILE |
| ARTUR GLINIECKI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARTUR GRZEGORZ BAKALARZ | | | ON FILE |
| ARTUR GRZEGORZ WIATRZYK | | | ON FILE |
| ARTUR GRZLGORZ WROBEL | | | ON FILE |
| ARTUR HASSELBACH | | | ON FILE |
| ARTUR HEINZE | | | ON FILE |
| ARTUR HENRIQUE SOUSA CASTRO | | | ON FILE |
| ARTUR HENRYK MAZUR | | | ON FILE |
| ARTUR HOLBA | | | ON FILE |
| ARTUR HUTTUNEN | | | ON FILE |
| ARTUR IVANOVICH KUDRIK | | | ON FILE |
| ARTUR JAKUB OSMIALOWSKI | | | ON FILE |
| ARTUR JAKUB SOBCZAK | | | ON FILE |
| ARTUR JAN KRZESINSKI | | | ON FILE |
| ARTUR JAN PIETRZAK | | | ON FILE |
| ARTUR JAN PIORO | | | ON FILE |
| ARTUR JAN TRZEBUNIAK | | | ON FILE |
| ARTUR JASZEWSKI | | | ON FILE |
| ARTUR JAWOR | | | ON FILE |
| ARTUR JEGESI | | | ON FILE |
| ARTUR JERRY WYSZYNSKI | | | ON FILE |
| ARTUR JERZY CIESLAK | | | ON FILE |
| ARTUR JERZY FURTAK FURTAK | | | ON FILE |
| ARTUR JOHANNES FALK | | | ON FILE |
| ARTUR JORGE MARQUES DE OLIVEIRA TORRES | | | ON FILE |
| ARTUR JORGE SILVA COUTINHO MACHADO | | | ON FILE |
| ARTUR JOZEF WOLNIAK | | | ON FILE |
| ARTUR KAGANOVSKY | | | ON FILE |
| ARTUR KAPLAN | | | ON FILE |
| ARTUR KAZIMIERZ ZAGRAJEK | | | ON FILE |
| ARTUR KCHRYAN | | | ON FILE |
| ARTUR KEIL | | | ON FILE |
| ARTUR KHAN | | | ON FILE |
| ARTUR KHUDIKYAN | | | ON FILE |
| ARTUR KIRSCHMANN | | | ON FILE |
| ARTUR KLEIN | | | ON FILE |
| ARTUR KLIZOROV | | | ON FILE |
| ARTUR KMIEC | | | ON FILE |
| ARTUR KNODEL | | | ON FILE |
| ARTUR KOGAY | | | ON FILE |
| ARTUR KOMOSINSKI | | | ON FILE |
| ARTUR KOPCZEWSKI | | | ON FILE |
| ARTUR KOPERCZUK | | | ON FILE |
| ARTUR KOVRIJIN | | | ON FILE |
| ARTUR KRUPINSKI | | | ON FILE |
| ARTUR KRZYSZTOF KOLANCZYK | | | ON FILE |
| ARTUR KRZYSZTOF RYMSZA | | | ON FILE |
| ARTUR KRZYSZTOF STANKIEWICZ | | | ON FILE |
| ARTUR KYSIL | | | ON FILE |
| ARTUR LESZEK KUJAWA | | | ON FILE |
| ARTUR LESZEK MINCEWICZ | | | ON FILE |
| ARTUR LEWANDOWSKI | | | ON FILE |
| ARTUR LEWINSKI | | | ON FILE |
| ARTUR LOSSE | | | ON FILE |
| ARTUR LOZYNSKYY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARTUR LUKASZ DENIS | | | ON FILE |
| ARTUR LUKOSZKO | | | ON FILE |
| ARTUR LUPASKU | | | ON FILE |
| ARTUR LYSYTSKYI | | | ON FILE |
| ARTUR MACIEJ ZIOLKOWSKI | | | ON FILE |
| ARTUR MALENDA | | | ON FILE |
| ARTUR MANUEL DE PASSOS PATRICIO MENDES | | | ON FILE |
| ARTUR MANUEL MAGALHAES DOMINGUES | | | ON FILE |
| ARTUR MANUEL PACHECO ABREU | | | ON FILE |
| ARTUR MARCIN BANCZAREK | | | ON FILE |
| ARTUR MARCIN BARANOWSKI | | | ON FILE |
| ARTUR MARCIN GORSKI | | | ON FILE |
| ARTUR MARCZYNSKI | | | ON FILE |
| ARTUR MAREK SKIERS | | | ON FILE |
| ARTUR MARIAN FRON | | | ON FILE |
| ARTUR MARIANO SANTOS | | | ON FILE |
| ARTUR MARIUSZ HYDEL | | | ON FILE |
| ARTUR MARIUSZ KIJOWSKI | | | ON FILE |
| ARTUR MARIUSZ REJDAK | | | ON FILE |
| ARTUR MARREIROS PINHEIRO E ROSA | | | ON FILE |
| ARTUR MARTIN HRIC | | | ON FILE |
| ARTUR MARTIROSYAN | | | ON FILE |
| ARTUR MARVIN | | | ON FILE |
| ARTUR MELANIC | | | ON FILE |
| ARTUR MELINTE | | | ON FILE |
| ARTUR MICHAL JANIK | | | ON FILE |
| ARTUR MIGUEL CARVALHO DA SILVA | | | ON FILE |
| ARTUR MIROSLAW LAJKA | | | ON FILE |
| ARTUR MOISEEV | | | ON FILE |
| ARTUR MOSKVYCHOV | | | ON FILE |
| ARTUR MUKHAMETIANOV | | | ON FILE |
| ARTUR MURADYAN | | | ON FILE |
| ARTUR MURATOVICH MARCHANUKOV | | | ON FILE |
| ARTUR NATAN ZAYTSEV | | | ON FILE |
| ARTUR NAVUMOVICH | | | ON FILE |
| ARTUR NEBESNYI | | | ON FILE |
| ARTUR NESTERENKO | | | ON FILE |
| ARTUR NORBERT KOSIEC | | | ON FILE |
| ARTUR NOROV | | | ON FILE |
| ARTUR NOWAK | | | ON FILE |
| ARTUR NOWOSAD | | | ON FILE |
| ARTUR OJA | | | ON FILE |
| ARTUR OKHRIMENKO | | | ON FILE |
| ARTUR OKTAWIAN HRYMOWICZ | | | ON FILE |
| ARTUR OVSEPIAN | | | ON FILE |
| ARTUR PAK | | | ON FILE |
| ARTUR PANIENKA | | | ON FILE |
| ARTUR PAPANAJOTIS | | | ON FILE |
| ARTUR PASKAR | | | ON FILE |
| ARTUR PATRYK SKRZYPCZYK | | | ON FILE |
| ARTUR PAWEL KOPIJOWSKI | | | ON FILE |
| ARTUR PAWEL KURNICKI | | | ON FILE |
| ARTUR PAWEL ZEJMO | | | ON FILE |
| ARTUR PETRENKO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARTUR PIOTR PILAT | | | ON FILE |
| ARTUR PIOTR PSZCZOLKOWSKI | | | ON FILE |
| ARTUR PRZEMYSLAW MAJCHERSKI | | | ON FILE |
| ARTUR RADOMAN DE OLIVEIRA | | | ON FILE |
| ARTUR RAFAL BUDZYNOWSKI | | | ON FILE |
| ARTUR RAFAL GRUSZECKI | | | ON FILE |
| ARTUR RAUDNA | | | ON FILE |
| ARTUR RAVILEVICH KHAIALIEV | | | ON FILE |
| ARTUR REMBEK | | | ON FILE |
| ARTUR RINATOVICH ABDULLIN | | | ON FILE |
| ARTUR ROBERT WOJTASZEK | | | ON FILE |
| ARTUR ROGALSKY | | | ON FILE |
| ARTUR ROMANOWSKI | | | ON FILE |
| ARTUR ROOT | | | ON FILE |
| ARTUR RUF | | | ON FILE |
| ARTUR RUSSU | | | ON FILE |
| ARTUR SAKARU AOKI | | | ON FILE |
| ARTUR SAMVELOVICH MANUKIAN | | | ON FILE |
| ARTUR SARBIEWSKI | | | ON FILE |
| ARTUR SCHABACK | | | ON FILE |
| ARTUR SCHABACK | | | ON FILE |
| ARTUR SCHNEIDER | | | ON FILE |
| ARTUR SCHWIENING | | | ON FILE |
| ARTUR SEBASTIAN PALUCHOWSKI | | | ON FILE |
| ARTUR SEBASTIAN PLAZINSKI | | | ON FILE |
| ARTUR SEN | | | ON FILE |
| ARTUR SHAD NIK | | | ON FILE |
| ARTUR SIBAEV | | | ON FILE |
| ARTUR SIEROCINSKI | | | ON FILE |
| ARTUR SLAWOMIR STACHOW | | | ON FILE |
| ARTUR SOKOLOWSKI | | | ON FILE |
| ARTUR SPYNU | | | ON FILE |
| ARTUR STANGRECKI | | | ON FILE |
| ARTUR STANISLAW BORKOWSKI | | | ON FILE |
| ARTUR STANISLAW GLUGLA | | | ON FILE |
| ARTUR STANISLAW JASTRZEBSKI | | | ON FILE |
| ARTUR STANISLAW PELC | | | ON FILE |
| ARTUR STANKEVIC | | | ON FILE |
| ARTUR STEFAN ARTUR ARAKELYAN | | | ON FILE |
| ARTUR STOSZEWSKI | | | ON FILE |
| ARTUR STRIGUNKOV | | | ON FILE |
| ARTUR SUCHODOLSKI | | | ON FILE |
| ARTUR SYLWESTER LICHACZ | | | ON FILE |
| ARTUR SYNHALEVYCH | | | ON FILE |
| ARTUR SZUMACHER | | | ON FILE |
| ARTUR TADEUSZ PIETRZAK | | | ON FILE |
| ARTUR TOMASZ DUJS | | | ON FILE |
| ARTUR TOMASZ KACZMARCZYK | | | ON FILE |
| ARTUR TOMASZ KWAPIS | | | ON FILE |
| ARTUR TOMASZ LENART | | | ON FILE |
| ARTUR TOMASZ OLEDZKI | | | ON FILE |
| ARTUR TOMASZ WOJAN | | | ON FILE |
| ARTUR TRENDEL | | | ON FILE |
| ARTUR TRETIAKOV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARTUR TROFIMENKO | | | ON FILE |
| ARTUR TROIAN | | | ON FILE |
| ARTUR TRUSCHKE | | | ON FILE |
| ARTUR TRZECIAK | | | ON FILE |
| ARTUR TSAPURIN | | | ON FILE |
| ARTUR VAFLENKO | | | ON FILE |
| ARTUR VALIEV | | | ON FILE |
| ARTUR VARDANIAN | | | ON FILE |
| ARTUR VARTUMIAN | | | ON FILE |
| ARTUR VDOVIN | | | ON FILE |
| ARTUR VOIEVODA | | | ON FILE |
| ARTUR WALZ | | | ON FILE |
| ARTUR WASZKIEWICZ | | | ON FILE |
| ARTUR WAWRZYNEK | | | ON FILE |
| ARTUR WEBER | | | ON FILE |
| ARTUR WIESLAW DUDZIK | | | ON FILE |
| ARTUR WLADYSLAW PIETRZYK | | | ON FILE |
| ARTUR WOJCIECH KUBICZ | | | ON FILE |
| ARTUR WOJCIECH SZCZESNY | | | ON FILE |
| ARTUR WOLFGANG FIEDLER | | | ON FILE |
| ARTUR YATSIUK | | | ON FILE |
| ARTUR YEVGENIYOVYCH KUZNETSOV | | | ON FILE |
| ARTUR YURKO | | | ON FILE |
| ARTUR YURYEVICH ZAULYANOV | | | ON FILE |
| ARTUR ZACHAREWICZ | | | ON FILE |
| ARTUR ZBIGNIEW WIECZOREK | | | ON FILE |
| ARTUR ZDZISLAW KRAWCZYK | | | ON FILE |
| ARTUR ZHURBA | | | ON FILE |
| ARTUR ZUBAVLENKO | | | ON FILE |
| ARTURAS BALABONAS | | | ON FILE |
| ARTURAS CERTOVAS | | | ON FILE |
| ARTURAS DEDINAS | | | ON FILE |
| ARTURAS DULKO | | | ON FILE |
| ARTURAS GALINSKAS | | | ON FILE |
| ARTURAS KAUSIUS | | | ON FILE |
| ARTURAS KIRSIS | | | ON FILE |
| ARTURAS MACICKAS | | | ON FILE |
| ARTURAS MICKUS | | | ON FILE |
| ARTURAS MOCKEVICIUS | | | ON FILE |
| ARTURAS PILEVICIUS | | | ON FILE |
| ARTURAS RAIZYS | | | ON FILE |
| ARTURAS RUCINSKAS | | | ON FILE |
| ARTURAS SABALIONIS | | | ON FILE |
| ARTURAS SABALIONIS | | | ON FILE |
| ARTURAS SENIUT | | | ON FILE |
| ARTURAS SKURKA | | | ON FILE |
| ARTURAS URBONAS | | | ON FILE |
| ARTURAS VALEIKA | | | ON FILE |
| ARTURAS ZAKREVSKIS | | | ON FILE |
| ARTURO BROAS | | | ON FILE |
| ARTURO EMMANUEL ESTEVEZ | | | ON FILE |
| ARTURO A CARIAS | | | ON FILE |
| ARTURO ALBERTO BRITO | | | ON FILE |
| ARTURO ALBERTO NIVON II | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARTURO ALBERTO RAMIREZ | | | ON FILE |
| ARTURO ALBERTO SOSTILLO | | | ON FILE |
| ARTURO ALCANTARA GRIMALDO | | | ON FILE |
| ARTURO ALEJANDRO CASTILLO | | | ON FILE |
| ARTURO ALEJANDRO LOGRONO HERNANDEZ | | | ON FILE |
| ARTURO ALEJANDRO ORTIZ MORENO | | | ON FILE |
| ARTURO ALEXANDER CANCINO | | | ON FILE |
| ARTURO ALONSO CASANOVA DE LOS SANTOS | | | ON FILE |
| ARTURO AMEDEO DE LUCCHI | | | ON FILE |
| ARTURO ANDRES CABALLERO MENDEZ | | | ON FILE |
| ARTURO ANGUIANO MONTES | | | ON FILE |
| ARTURO ANTONIO AMADO ABAD | | | ON FILE |
| ARTURO ARMANDO VERAS OLIVOS | | | ON FILE |
| ARTURO AVINA | | | ON FILE |
| ARTURO BARDELLI | | | ON FILE |
| ARTURO BENITEZ | | | ON FILE |
| ARTURO BETANCOURT | | | ON FILE |
| ARTURO BONFANTI | | | ON FILE |
| ARTURO BUENROSTRORUELAS | | | ON FILE |
| ARTURO CARGO AREOLA | | | ON FILE |
| ARTURO CHARLES | | | ON FILE |
| ARTURO CONTRERAS VEGA | | | ON FILE |
| ARTURO CORRALES DURAN | | | ON FILE |
| ARTURO COTTO VALENTIN | | | ON FILE |
| ARTURO CUAUHTEMOC BAZALDUA CALDERON | | | ON FILE |
| ARTURO CUETO ACOSTA | | | ON FILE |
| ARTURO DALMACIO CRUZ | | | ON FILE |
| ARTURO DAVID FARIA GODOY | | | ON FILE |
| ARTURO DE JESUS MARTINEZ RIVERO | | | ON FILE |
| ARTURO DELANO SMITH | | | ON FILE |
| ARTURO DEVIGUS | | | ON FILE |
| ARTURO DONALD ROSSIGOLDTHORPE | | | ON FILE |
| ARTURO DONOVAN CERVANTES | | | ON FILE |
| ARTURO ELISBAN LINARES MARTINEZ | | | ON FILE |
| ARTURO ENRIQUE PIRELA | | | ON FILE |
| ARTURO ERNESTO CELLERI | | | ON FILE |
| ARTURO ESPEJO PIEDRA | | | ON FILE |
| ARTURO FABIAN OJEDA | | | ON FILE |
| ARTURO FELIPE DE LA GUARDIA VIAL | | | ON FILE |
| ARTURO FELIPE RUGGEROLI | | | ON FILE |
| ARTURO FERNANDEZ | | | ON FILE |
| ARTURO FIERROS TORRES | | | ON FILE |
| ARTURO FLORES | | | ON FILE |
| ARTURO GABBEDON | | | ON FILE |
| ARTURO GABRIEL LAZARIN | | | ON FILE |
| ARTURO GABRIEL MEDINA | | | ON FILE |
| ARTURO GALICIA DE VERA | | | ON FILE |
| ARTURO GAMEZ | | | ON FILE |
| ARTURO GARCIA ALVAREZ | | | ON FILE |
| ARTURO GARCIA RODRIGUEZ | | | ON FILE |
| ARTURO GARDUNO CERVANTES | | | ON FILE |
| ARTURO GARZA | | | ON FILE |
| ARTURO GILBERTO TORRES | | | ON FILE |
| ARTURO GODOY DIAZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARTURO GOMEZDIAZ | | | ON FILE |
| ARTURO GONZALEZ | | | ON FILE |
| ARTURO GONZALEZ | | | ON FILE |
| ARTURO GONZALEZ GUTIERREZ | | | ON FILE |
| ARTURO H ALVARADO | | | ON FILE |
| ARTURO HENKEL MERCADO | | | ON FILE |
| ARTURO HERNANDEZ | | | ON FILE |
| ARTURO HERNANDEZ | | | ON FILE |
| ARTURO I VEGA FLORES | | | ON FILE |
| ARTURO IAN ISIDRO | | | ON FILE |
| ARTURO II ESPANO DALISAY | | | ON FILE |
| ARTURO ISRAEL JUAREZ SERVIN | | | ON FILE |
| ARTURO ISRAEL TREVINO GUTIERREZ | | | ON FILE |
| ARTURO IVAN CARRILLO LOPEZ | | | ON FILE |
| ARTURO IVAN DOMINGUEZ GARCIA | | | ON FILE |
| ARTURO J LARA LLERENA | | | ON FILE |
| ARTURO JIMENEZ LOPEZ | | | ON FILE |
| ARTURO JOEL MENA TEJEDA | | | ON FILE |
| ARTURO JOSE VASSALLO CORTES | | | ON FILE |
| ARTURO JOSEPH SANCHEZ | | | ON FILE |
| ARTURO JR CARRASCO | | | ON FILE |
| ARTURO JR INTALAN LIPIO | | | ON FILE |
| ARTURO JUANCOS ORTEGA | | | ON FILE |
| ARTURO LASHAWN CARTER | | | ON FILE |
| ARTURO LAURO VELARDE | | | ON FILE |
| ARTURO LEARY MENDIOLA JR | | | ON FILE |
| ARTURO LEONCIO HUAMANI TAPIA | | | ON FILE |
| ARTURO LOPEZ | | | ON FILE |
| ARTURO LOPEZ GARCIA | | | ON FILE |
| ARTURO LOPEZ GARCIA | | | ON FILE |
| ARTURO MAGANA MORA | | | ON FILE |
| ARTURO MANDUJANO ROBLES | | | ON FILE |
| ARTURO MANRIQUE FLORES | | | ON FILE |
| ARTURO MANRIQUE FLORES | | | ON FILE |
| ARTURO MARINO MENDOZA | | | ON FILE |
| ARTURO MARINO MOLINA | | | ON FILE |
| ARTURO MARQUES DEL TIEMPO | | | ON FILE |
| ARTURO MARTINEZ | | | ON FILE |
| ARTURO MARTINEZ | | | ON FILE |
| ARTURO MARTINEZ | | | ON FILE |
| ARTURO MARTINEZ TRUJILLO | | | ON FILE |
| ARTURO MEDRANO OROS | | | ON FILE |
| ARTURO MELLONE | | | ON FILE |
| ARTURO MINOR TORRES | | | ON FILE |
| ARTURO MIRANDA | | | ON FILE |
| ARTURO MISSAEL GONZALEZ SANTILLAN | | | ON FILE |
| ARTURO MONCIVAIS | | | ON FILE |
| ARTURO MORALES | | | ON FILE |
| ARTURO MORALES AGUILAR | | | ON FILE |
| ARTURO NESCI | | | ON FILE |
| ARTURO NIGUEL MONTEJANONUNO | | | ON FILE |
| ARTURO OLEGARIO ROMERO | | | ON FILE |
| ARTURO ORTIZ | | | ON FILE |
| ARTURO OSCAR AGUXXERO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARTURO OSCAR AGUXXERO | | | ON FILE |
| ARTURO OSWALDO NIETO SALAMEA | | | ON FILE |
| ARTURO PANACH BARGALLO | | | ON FILE |
| ARTURO PATLAN JR | | | ON FILE |
| ARTURO PEREZ | | | ON FILE |
| ARTURO PEREZ NOGUERO | | | ON FILE |
| ARTURO PEREZ-SEOANE BALLESTER | | | ON FILE |
| ARTURO POZUELO CALVET | | | ON FILE |
| ARTURO PUIG MONTIEL | | | ON FILE |
| ARTURO QUINTANA | | | ON FILE |
| ARTURO RAFAEL ARREDONDO | | | ON FILE |
| ARTURO RAFAEL GAMEZ | | | ON FILE |
| ARTURO RAFAEL RUIZ VILLALOBOS | | | ON FILE |
| ARTURO RAMIREZ MARTINEZ | | | ON FILE |
| ARTURO RAMIREZ MUNIZ | | | ON FILE |
| ARTURO RAUL LINARES CALDERON | | | ON FILE |
| ARTURO RIOS PARODI | | | ON FILE |
| ARTURO RIVETTI | | | ON FILE |
| ARTURO ROBERTO FUMAGALLI | | | ON FILE |
| ARTURO ROLANDO ALMAGUER | | | ON FILE |
| ARTURO RUIZ | | | ON FILE |
| ARTURO RUIZ | | | ON FILE |
| ARTURO SALAZAR MARTINEZ | | | ON FILE |
| ARTURO SALDANA | | | ON FILE |
| ARTURO SANCHEZ | | | ON FILE |
| ARTURO SEGUNDO FLORES | | | ON FILE |
| ARTURO SEVERGNINI | | | ON FILE |
| ARTURO SIDRANSKY | | | ON FILE |
| ARTURO SILBERSTEIN | | | ON FILE |
| ARTURO SOMBILON PEPITO | | | ON FILE |
| ARTURO SOTO ROMAN | | | ON FILE |
| ARTURO STOMEO | | | ON FILE |
| ARTURO TELLECHEAZUNIGA | | | ON FILE |
| ARTURO VALDIVIA RUIZ | | | ON FILE |
| ARTURO VEGA | | | ON FILE |
| ARTURO VENTURA LOPEZ | | | ON FILE |
| ARTURO VIERA JR | | | ON FILE |
| ARTURO VILLA TANORI | | | ON FILE |
| ARTURO VILLASENOR | | | ON FILE |
| ARTURO YOVANY RAMIREZ | | | ON FILE |
| ARTURO ZAMBRANO | | | ON FILE |
| ARTURO ZAVALA | | | ON FILE |
| ARTURO ZENONE | | | ON FILE |
| ARTURS BULS | | | ON FILE |
| ARTURS BUZIJANS | | | ON FILE |
| ARTURS DEMITERS | | | ON FILE |
| ARTURS GARAIS | | | ON FILE |
| ARTURS GRIGALS | | | ON FILE |
| ARTURS GUDKOVS | | | ON FILE |
| ARTURS KALNINS | | | ON FILE |
| ARTURS KULPE | | | ON FILE |
| ARTURS LITAVNIEKS | | | ON FILE |
| ARTURS LUKSA | | | ON FILE |
| ARTURS NIKITINS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARTURS RIKMANIS | | | ON FILE |
| ARTURS SESKENS | | | ON FILE |
| ARTURS TRUBICINS | | | ON FILE |
| ARTURS VAIVODS | | | ON FILE |
| ARTUS CAPITAL GMBH AND CO. KGAA | | | ON FILE |
| ARTUUR CLEMENT | | | ON FILE |
| ARTY NAL TOFFANIN | | | ON FILE |
| ARTY SOFERIO BURGER | | | ON FILE |
| ARTYEM ARTYEMOVICH SAMOTES | | | ON FILE |
| ARTYEM MAKSIMOVICH ZAVGORODNIY | | | ON FILE |
| ARTYOM ALEXEYEV | | | ON FILE |
| ARTYOM EFREMOV | | | ON FILE |
| ARTYOM FILIPPOV | | | ON FILE |
| ARTYOM JACKSON | | | ON FILE |
| ARTYOM KHISAMUTDINOV | | | ON FILE |
| ARTYOM KHODYKA | | | ON FILE |
| ARTYOM KUKUEV | | | ON FILE |
| ARTYOM MAMONTOV | | | ON FILE |
| ARTYOM OLSHEVSKIY | | | ON FILE |
| ARTYOM VLADIMIROVICH LINNIK | | | ON FILE |
| ARTYUSH ARAKELYAN | | | ON FILE |
| ARUAM GONZALEZ | | | ON FILE |
| ARUDHRAN THIRUMURUGAN | | | ON FILE |
| ARUJ VERMA | | | ON FILE |
| ARUL DAMIAN JON | | | ON FILE |
| ARUL GUPTA | | | ON FILE |
| ARUL JOTHI BALAJI | | | ON FILE |
| ARUL MARIYATHAS KAJENTHRAN | | | ON FILE |
| ARUL ROSELET MERYLINE S | | | ON FILE |
| ARUL VADIVELAN S/O S MUTHUMANICKAM | | | ON FILE |
| ARUL VARATHAN NADESSAMOORTH | | | ON FILE |
| ARULDASS DEVANDRA AL PONNUSAMY | | | ON FILE |
| ARULNITHI AYYAR | | | ON FILE |
| ARULRAJ TIROUNARAYANANE | | | ON FILE |
| ARUMUGA GANAPATHI AMMAIYAPPAN | | | ON FILE |
| ARUMUGA RANJITHAM S | | | ON FILE |
| ARUMUGAM PICHAIKARAN | | | ON FILE |
| ARUMUGAM VEERAN | | | ON FILE |
| ARUMUN SURMA | | | ON FILE |
| ARUN CHAVAN | | | ON FILE |
| ARUN CHAVAN | | | ON FILE |
| ARUN CHAVAN | | | ON FILE |
| ARUN A AGGARWAL | | | ON FILE |
| ARUN A GNANASAMBANTHANAR | | | ON FILE |
| ARUN ALVIN PHILIPS | | | ON FILE |
| ARUN ANBUMANI | | | ON FILE |
| ARUN AUGUSTIN CHARLES THOMAS | | | ON FILE |
| ARUN B M | | | ON FILE |
| ARUN BALACHANDRAN NAIR | | | ON FILE |
| ARUN BHASKAR VIJAYABHASKAR | | | ON FILE |
| ARUN BHATT | | | ON FILE |
| ARUN BHEEMRAO CHAVAB | | | ON FILE |
| ARUN C M | | | ON FILE |
| ARUN C NANDI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARUN CHAKRAWARTHY KANDASAMY | | | ON FILE |
| ARUN CHAUDHURY | | | ON FILE |
| ARUN CHAVAN | | | ON FILE |
| ARUN CHAVAN | | | ON FILE |
| ARUN CHAVAN | | | ON FILE |
| ARUN CHAVAN | | | ON FILE |
| ARUN CHAVAN | | | ON FILE |
| ARUN CHAVAN | | | ON FILE |
| ARUN CHAVAN | | | ON FILE |
| ARUN CHAVAN | | | ON FILE |
| ARUN DABHOLKAR | | | ON FILE |
| ARUN GAUTAM | | | ON FILE |
| ARUN GERARD MASCARENHAS | | | ON FILE |
| ARUN GHOSAL | | | ON FILE |
| ARUN GOPI RAJASEKHAR | | | ON FILE |
| ARUN GULUR-NATRAJ | | | ON FILE |
| ARUN GUPTA | | | ON FILE |
| ARUN HANDA | | | ON FILE |
| ARUN JAI PRAKASH ASWANI | | | ON FILE |
| ARUN JAMES VITHAYATHIL | | | ON FILE |
| ARUN KARAI | | | ON FILE |
| ARUN KONGOT VASUDEVAN | | | ON FILE |
| ARUN KUMAR | | | ON FILE |
| ARUN KUMAR | | | ON FILE |
| ARUN KUMAR | | | ON FILE |
| ARUN KUMAR AKKINAPALLI | | | ON FILE |
| ARUN KUMAR GNANAMANI | | | ON FILE |
| ARUN KUMAR KOCHUVEETTIL RAMACHANDRAN | | | ON FILE |
| ARUN KUMAR PATTNAIK | | | ON FILE |
| ARUN KUMAR SAKTHIVEL | | | ON FILE |
| ARUN KUMAR SELVARAJ | | | ON FILE |
| ARUN KUMAR SHARMA | | | ON FILE |
| ARUN KUMAR SHAW | | | ON FILE |
| ARUN KUMAR VERMA | | | ON FILE |
| ARUN MALLUR CHANDRASHEKAR | | | ON FILE |
| ARUN MANIVEL | | | ON FILE |
| ARUN MARIK | | | ON FILE |
| ARUN MURALI | | | ON FILE |
| ARUN MURUGESAN | | | ON FILE |
| ARUN NANDLAL GOEL | | | ON FILE |
| ARUN NARAYAN DAS | | | ON FILE |
| ARUN NATARAJAN | | | ON FILE |
| ARUN NEPAL | | | ON FILE |
| ARUN NULL | | | ON FILE |
| ARUN P | | | ON FILE |
| ARUN PA | | | ON FILE |
| ARUN PATURI | | | ON FILE |
| ARUN POKHREL | | | ON FILE |
| ARUN PRASAD VAILOPPILLY RAVINDRAN | | | ON FILE |
| ARUN PRASAD VENUGOPAL | | | ON FILE |
| ARUN PURUSHOTHAMAN | | | ON FILE |
| ARUN R NAIR | | | ON FILE |
| ARUN RAJAN | | | ON FILE |
| ARUN RAMACHANDRAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARUN RAVINDRA VEMURY | | | ON FILE |
| ARUN RAWAT | | | ON FILE |
| ARUN REDDY | | | ON FILE |
| ARUN ROBICHAN | | | ON FILE |
| ARUN SASIDHARAN | | | ON FILE |
| ARUN SHAKYA | | | ON FILE |
| ARUN SHEKHAR GUPTA | | | ON FILE |
| ARUN SHRESTHA | | | ON FILE |
| ARUN SHRRIVATS RAMASUBRAMANIAN | | | ON FILE |
| ARUN SIVAKUMARAN | | | ON FILE |
| ARUN SUNIL DASS | | | ON FILE |
| ARUN SURYANARAYANA GOLLAPUDI | | | ON FILE |
| ARUN UIKEY | | | ON FILE |
| ARUN UMAMAHESWARAN | | | ON FILE |
| ARUN UPENDRA HEWAVITHARANA | | | ON FILE |
| ARUN V MOHAN | | | ON FILE |
| ARUN VALLIAPPAN VEDHA RATNAM | | | ON FILE |
| ARUN VINAYAGAM | | | ON FILE |
| ARUNA BAIJU | | | ON FILE |
| ARUNA BHAILALBHAI PATEL | | | ON FILE |
| ARUNA DHARSHANAA | | | ON FILE |
| ARUNA INDIKA ABEYWICKRAMA | | | ON FILE |
| ARUNA K REDDI | | | ON FILE |
| ARUNA NAVODA PERERA RAJAPAKSHA PATHIRENNEHELAGE | | | ON FILE |
| ARUNA RAJENDRA BISHT | | | ON FILE |
| ARUNABH CHATTOPADHYAY | | | ON FILE |
| ARUNAH GHEEREENADEN SEENAN | | | ON FILE |
| ARUNAN SAPANATHAN | | | ON FILE |
| ARUNAN SENATHIRAJAH | | | ON FILE |
| ARUNAS ANDREICIKAS | | | ON FILE |
| ARUNAS ANTANAITIS | | | ON FILE |
| ARUNAS BENDORAITIS | | | ON FILE |
| ARUNAS BUDRYS | | | ON FILE |
| ARUNAS BUGA | | | ON FILE |
| ARUNAS BUILA | | | ON FILE |
| ARUNAS GUMBELEVICIOS | | | ON FILE |
| ARUNAS JAKUMAVICIUS | | | ON FILE |
| ARUNAS KARVELIS | | | ON FILE |
| ARUNAS KOVALENKO | | | ON FILE |
| ARUNAS MIKNIUS | | | ON FILE |
| ARUNAS MOCKUS | | | ON FILE |
| ARUNAS PAKASIUS | | | ON FILE |
| ARUNAS SELEVAS | | | ON FILE |
| ARUNAS VAITKUS | | | ON FILE |
| ARUNAS ZUKAUSKAS | | | ON FILE |
| ARUNAVA SAHA | | | ON FILE |
| ARUNDEEP SINGH GILL | | | ON FILE |
| ARUNDOSS DEVADOSS | | | ON FILE |
| ARUNGWA NGOZI CATHERINE | | | ON FILE |
| ARUNJITH  MOHANAN | | | ON FILE |
| ARUNJOT SINGH | | | ON FILE |
| ARUNKUMAR ELANGOVAN | | | ON FILE |
| ARUNKUMAR JANGIIE | | | ON FILE |
| ARUNKUMAR NAIR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARUNKUMAR RAJENDIRAN | | | ON FILE |
| ARUNKUMAR S | | | ON FILE |
| ARUNKUMAR SELVAM | | | ON FILE |
| ARUNNESH SELVADURAY | | | ON FILE |
| ARUNRAM KALAISELVAN | | | ON FILE |
| ARUNROT UCHACHOT | | | ON FILE |
| ARUNROT UCHACHOT | | | ON FILE |
| ARUNSHANGAR SRI NANTHAKUMAR | | | ON FILE |
| ARUNVEER SINGH | | | ON FILE |
| ARUNVENKA ARULJOTHI | | | ON FILE |
| ARUP SEN | | | ON FILE |
| ARUPANANDA SENGUPTA | | | ON FILE |
| ARUPKUMAR MARIK | | | ON FILE |
| ARUSHI GUPTA | | | ON FILE |
| ARUSHI RAJESH DOSHI | | | ON FILE |
| ARUSYAK VARDERESYAN | | | ON FILE |
| ARUTSELVAM RAMAMOURTY | | | ON FILE |
| ARUTYUN PETIKYAN | | | ON FILE |
| ARVE FJAERA | | | ON FILE |
| ARVE LILLEJORD | | | ON FILE |
| ARVEE JAE ORENSE DIMACULANGAN | | | ON FILE |
| ARVEEN M SALVADOR | | | ON FILE |
| ARVEIL REY FRANCISCO GOMEZ | | | ON FILE |
| ARVENDER SINGH PRITAM SINGH | | | ON FILE |
| ARVI YASSEL BRITO OVIEDO | | | ON FILE |
| ARVID A C DELSMAN | | | ON FILE |
| ARVID HANSEN | | | ON FILE |
| ARVID HEIDENWOLF | | | ON FILE |
| ARVID HERVE I GEERS | | | ON FILE |
| ARVID MICHAEL JOHNSON | | | ON FILE |
| ARVID PETER BOISEN | | | ON FILE |
| ARVID VAN BOEKEL | | | ON FILE |
| ARVID VAN DER GALIEN | | | ON FILE |
| ARVID VYACHESLAVOVICH BAYEV | | | ON FILE |
| ARVID WILLIAM KAJERDT | | | ON FILE |
| ARVIDS BOROVSKIS | | | ON FILE |
| ARVILLA F COMBS | | | ON FILE |
| ARVILS ANTONOVS | | | ON FILE |
| ARVILS PAULS FABRICIUSS | | | ON FILE |
| ARVIN FEKRI | | | ON FILE |
| ARVIN AQUINO SANGALANG | | | ON FILE |
| ARVIN ARANDIA MARQUEZ | | | ON FILE |
| ARVIN ARUMAINATHAN | | | ON FILE |
| ARVIN BALDOMAR CULPA | | | ON FILE |
| ARVIN BALITE DALNAY | | | ON FILE |
| ARVIN BARONI | | | ON FILE |
| ARVIN BHANGU | | | ON FILE |
| ARVIN BLANZA BACCAY | | | ON FILE |
| ARVIN BOLBOLI | | | ON FILE |
| ARVIN CLYDE ARGUELLES OLVENIA | | | ON FILE |
| ARVIN CRIS SANTOS DACILLO | | | ON FILE |
| ARVIN DE DIOS BOBIS | | | ON FILE |
| ARVIN EBDALIANHAJIABADI | | | ON FILE |
| ARVIN ESCALADA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARVIN FRANCIS RODILLADO | | | ON FILE |
| ARVIN GERMAIN DEXTER FELTHAM | | | ON FILE |
| ARVIN J BECKLER | | | ON FILE |
| ARVIN JAMES AQUINO | | | ON FILE |
| ARVIN JULIEN DELOS SANTOS | | | ON FILE |
| ARVIN K KUMAR | | | ON FILE |
| ARVIN KA KEI CHENG | | | ON FILE |
| ARVIN LEMUEL GERARDO REYES | | | ON FILE |
| ARVIN MAGUSARA | | | ON FILE |
| ARVIN MANUEL VALENCIANO | | | ON FILE |
| ARVIN MONFERO MONFERO | | | ON FILE |
| ARVIN MONFERO MONFERO | | | ON FILE |
| ARVIN MONFERO MONFERO | | | ON FILE |
| ARVIN NEHIAMIAH DONNER | | | ON FILE |
| ARVIN NG KWOK WAI | | | ON FILE |
| ARVIN PEDROSA | | | ON FILE |
| ARVIN PUSOD HERNANDEZ | | | ON FILE |
| ARVIN SEDIGHSHAHBAZI | | | ON FILE |
| ARVIN WEN JUN HOI | | | ON FILE |
| ARVIN YARAGHCHIAN | | | ON FILE |
| ARVIND  SUNDARARAAMAN | | | ON FILE |
| ARVIND BHARGAV MISHRA | | | ON FILE |
| ARVIND CHAKRAVARTHY | | | ON FILE |
| ARVIND DAVE SINGH | | | ON FILE |
| ARVIND DHAKA | | | ON FILE |
| ARVIND EMIN MASALCI | | | ON FILE |
| ARVIND GUNASEKARAN | | | ON FILE |
| ARVIND JAIN | | | ON FILE |
| ARVIND JAY PARAMESIVAM | | | ON FILE |
| ARVIND JETHMAL JAIN | | | ON FILE |
| ARVIND KAMLES KUMAR | | | ON FILE |
| ARVIND KEDARNATH RADHAKRISHNEN | | | ON FILE |
| ARVIND KRISHNAN GIREESH | | | ON FILE |
| ARVIND KUMAR | | | ON FILE |
| ARVIND KUMAR POTKANOORI | | | ON FILE |
| ARVIND MALLYA | | | ON FILE |
| ARVIND MOHAN | | | ON FILE |
| ARVIND MOUROUGUESSIN | | | ON FILE |
| ARVIND PAWAR | | | ON FILE |
| ARVIND PAWIR | | | ON FILE |
| ARVIND RAVICHANDRAN | | | ON FILE |
| ARVIND SAHU | | | ON FILE |
| ARVIND SAMPATH | | | ON FILE |
| ARVIND SHINDE | | | ON FILE |
| ARVIND SURESH SHARMA | | | ON FILE |
| ARVIND VALIAVALAPPIL | | | ON FILE |
| ARVIND VENKATA KROVVIDI | | | ON FILE |
| ARVINDAN RAMESH | | | ON FILE |
| ARVINDER DARRED | | | ON FILE |
| ARVINDER KAUR JASS | | | ON FILE |
| ARVINDER S MATHARU | | | ON FILE |
| ARVINDER SINGH GREWAL | | | ON FILE |
| ARVINDER SINGH SIDHU | | | ON FILE |
| ARVINDH KUMAR S S | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARVINDH RAJARAMAN | | | ON FILE |
| ARVINDKUMAR AMRUTLAL CHAVDA | | | ON FILE |
| ARVINELLE VIANCA VICTA | | | ON FILE |
| ARVINTH GANESHAMOORTHY | | | ON FILE |
| ARVIS TAURENIS | | | ON FILE |
| ARVO LUKKONEN | | | ON FILE |
| ARVYDAS MACIULEVICIUS | | | ON FILE |
| ARVYDAS MARTINENAS | | | ON FILE |
| ARVYDAS MOAYED SAFFARI | | | ON FILE |
| ARVYDAS PETRAUSKIS | | | ON FILE |
| ARVYDAS PILECKAS | | | ON FILE |
| ARWA ABDULRAHMAN A ALSUDAIS | | | ON FILE |
| ARWA KHALAF | | | ON FILE |
| ARWED KUBISCH | | | ON FILE |
| ARWEL JONES | | | ON FILE |
| ARWEN MELISSA CLARK | | | ON FILE |
| ARWEN TAYLOR VAUGHAN | | | ON FILE |
| ARWIN ARWIN | | | ON FILE |
| ARWIN BAKHTIARI | | | ON FILE |
| ARWIN BENGSON ISIDRO | | | ON FILE |
| ARWIN CAGUETE LIBUNA | | | ON FILE |
| ARWIN CAGUETE LIBUNA | | | ON FILE |
| ARWIN MOGHADAMI TALEMI | | | ON FILE |
| ARWIN RAVINDRE BHONDOE | | | ON FILE |
| ARWIN TAMALON LUVISI | | | ON FILE |
| ARY FARAJI | | | ON FILE |
| ARY NAHUEL LEZCANO | | | ON FILE |
| ARY TRI WIBOWO | | | ON FILE |
| ARY VINCENT EHRENBERG LESUR | | | ON FILE |
| ARYA MELISSA SELVA RAJAH | | | ON FILE |
| ARYA AIMAGH | | | ON FILE |
| ARYA AMIRNIROUMAND | | | ON FILE |
| ARYA BAHADOR GHAHREMANLOO | | | ON FILE |
| ARYA C DAS | | | ON FILE |
| ARYA HARILAL | | | ON FILE |
| ARYA JEBELLI MAGHBOULEH | | | ON FILE |
| ARYA JOSHI | | | ON FILE |
| ARYA JUDAH AFIGHOM | | | ON FILE |
| ARYA MANSOORY | | | ON FILE |
| ARYA SADEGHI NEJAD TALOOKY | | | ON FILE |
| ARYA SHAHABI | | | ON FILE |
| ARYA TORAB | | | ON FILE |
| ARYA TORAB | | | ON FILE |
| ARYA VARMA TRIVIKRAMAN | | | ON FILE |
| ARYACITTA ADIJAYA | | | ON FILE |
| ARYAMAN MANISH CHATURANI | | | ON FILE |
| ARYAMAN MEHNDIRATTA | | | ON FILE |
| ARYAN NEGI | | | ON FILE |
| ARYAN A DIKSHIT | | | ON FILE |
| ARYAN DHRUV UDESHI | | | ON FILE |
| ARYAN GHASSEMI | | | ON FILE |
| ARYAN HASSAN HALLPATCH DIZAYEE | | | ON FILE |
| ARYAN JAIN | | | ON FILE |
| ARYAN KUMAR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARYAN MOBINY | | | ON FILE |
| ARYAN OMAR | | | ON FILE |
| ARYAN PARIHAR | | | ON FILE |
| ARYAN POYA BAHRAMI | | | ON FILE |
| ARYAN RANE BARTO | | | ON FILE |
| ARYAN SADIGHI | | | ON FILE |
| ARYAN SINGH | | | ON FILE |
| ARYAN TAYAL | | | ON FILE |
| ARYAN YAGHOBI | | | ON FILE |
| ARYAN YAZDON TAJBAKHSH | | | ON FILE |
| ARYANZA ZAFRENDRA BIZAR | | | ON FILE |
| ARYEH ITHIEL STOUT | | | ON FILE |
| ARYEH JOSHUA PRICE | | | ON FILE |
| ARYEH L SHEINBEIN | | | ON FILE |
| ARYEH LEIB FRIED | | | ON FILE |
| ARYEH LEIB NEWMAN | | | ON FILE |
| ARYEH MUNK | | | ON FILE |
| ARYEH MUNK | | | ON FILE |
| ARYK MOHANA PAYNKILI | | | ON FILE |
| ARYN LIEBERMAN GROSSMAN | | | ON FILE |
| ARYO LOTFI | | | ON FILE |
| ARYONN NINNAD RAWOL | | | ON FILE |
| ARZ BHATIA | | | ON FILE |
| ARZ BHATIA | | | ON FILE |
| ARZA DOUGLAS HAACK | | | ON FILE |
| ARZEL VORSTER | | | ON FILE |
| ARZIA AFROZE | | | ON FILE |
| ARZIN ADI DALAL | | | ON FILE |
| ARZOLA, THERESA | | | ON FILE |
| ARZU AYSEGUL UNAL | | | ON FILE |
| ARZU ESENDEMIR | | | ON FILE |
| ARZU GEYLAN | | | ON FILE |
| ARZU KARA | | | ON FILE |
| ARZU ORTAKAYA | | | ON FILE |
| ARZU SEVEN | | | ON FILE |
| ARZUM M SANCHEZ | | | ON FILE |
| AS KALLA | | | ON FILE |
| AS KERR | | | ON FILE |
| AS MA | | | ON FILE |
| AS MADISA | | | ON FILE |
| AS ZAAIMAN | | | ON FILE |
| ASA ALAN LAKE | | | ON FILE |
| ASA BYRAM MCCUNE | | | ON FILE |
| ASA CORIN CHANDLER | | | ON FILE |
| ASA E PARINUSSA | | | ON FILE |
| ASA ELIJAH GOODMAN | | | ON FILE |
| ASA HARRINGTON | | | ON FILE |
| ASA LOUIS LOW | | | ON FILE |
| ASA SUPERFUND PTY LTD | | | ON FILE |
| ASA VINCENT DEAN | | | ON FILE |
| ÃŠÂˆ‘Ã˜Ã‹ÂºÃ® ÃŠÃ¹Ã© | | | ON FILE |
| ÃŠÂˆ‘Ã«ÃÃ¡Ã¯ ÃˆÃ´Ã | | | ON FILE |
| ÃŠÂˆ‘Ã«ÃŠÂˆ‚ÂM Ã‹Ã®Â° | | | ON FILE |
| ÃŠÂˆ‘Ã«ÃŠÃ¯Ã¨ ÃŠÂ¥Â„¢ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ÃŠÂˆ‚ÃM ÃŠÃºÂ± | | | ON FILE |
| ÃŠÂˆ‚ÂMÃ‚Ã¥Ã„ ÃˆÃ‘Â‰ | | | ON FILE |
| ÃŠÂˆŽÂˆÃ‚Ã†Ã¨ ÃˆÃ‘Â‰ | | | ON FILE |
| ÃŠÂˆŽÂˆÃÂ´Ã£ ÃÎ©Ã³ | | | ON FILE |
| ÃŠÃ¦Ã‘ÃˆÃ‡Â¶ ÃˆÃ‘Â‰ | | | ON FILE |
| ÃŠÂ¨Â£ Ã‹ÂMÂM | | | ON FILE |
| ÃŠÂ¨Â£Ã‚Ã„Â´ ÃŠÃ¹Ã© | | | ON FILE |
| ÃŠÃ¯Ã¨Ã‹Ã¯Ã´ ÃˆÃ‡Â± | | | ON FILE |
| ÃŠÃ´Ã˜Ã‚Ã˜Ã¥ Ã‹Â®Â± | | | ON FILE |
| ÃŠÃ´Ã˜ÃÃ¡Â¶ ÃˆÂªÃ‰ | | | ON FILE |
| ÃŠÃ´Ã˜ÃÃ«Ãº ÃˆÂªÃ‰ | | | ON FILE |
| ÃŠÃ´Ã¢ÃŠÂ¶Ã† ÃŠÂ€¢Ã¤ | | | ON FILE |
| ÃŠÃ„Â° Ã‹ÂMÂ´ | | | ON FILE |
| ÃŠÃ„Â°Ã‹Ã¨Ã… ÃŠÃMÃ¦ | | | ON FILE |
| ÃŠÃ„Ã¹Ã‚ÃªÃ¼ ÃˆÃ´Â‰¥ | | | ON FILE |
| ÃŠÂ€ Ã£ Ã‹Â¥Ã¦ | | | ON FILE |
| ÃŠÂ€¢Âˆ‘ÃŠÃ§Âˆ‘ ÃˆÂ¶Â¨ | | | ON FILE |
| ÃŠÃ±Ã¡Ã‚Ã‡Ã« ÃŠÎ©Ã² | | | ON FILE |
| ÃŠÃ±Ï€ÃˆÃ¡Ã© ÃŠÃ¼Ã˜ | | | ON FILE |
| ÃŠÃ§Âˆ‘ÃŠÃ±Ã¡ Ã‹Â©Ï€ | | | ON FILE |
| ÃŠÃ¶Ã¢ÃˆÃ Ã» ÃˆÃ´Â‰¥ | | | ON FILE |
| ÃŠÃ†Âˆ‘Ã‚Ã˜ÃŸ Ã‹Â®Â± | | | ON FILE |
| ÃŠÂ‰¤ÂªÃ‚Ã‡Ã« ÃˆÃ´Âˆ‚ | | | ON FILE |
| ÃŠÃ¼Ã¨Ã‚Ã‘Ã ÃŠÃ»Ã³ | | | ON FILE |
| ÃŠÃ¼Ã¨Ã‚Â‰ Âˆ ÃŠÃ¹Ã© | | | ON FILE |
| ÃŠÃ¼Ã¨ÃÂ´Â£ ÃÃ©Ã£ | | | ON FILE |
| ÃŠÃ¼Ã¨ÃÃÃ… ÃŠÃ»Ã³ | | | ON FILE |
| ÃŠÃ¼Ã¨ÃŠÃ˜Ã– ÃŠÃ¹Ã© | | | ON FILE |
| ÃŠÃ¼Ã¨ÃŠÂ¶Ã¯ Ã‹Âˆ‚Ã´ | | | ON FILE |
| ÃŠÃ¼Ã¨ÃŠÃ–Ã© ÃˆÃ‡Â± | | | ON FILE |
| ÃŠÃ¼Â±Ã‚Ã–Ã¢ ÃˆÃÃ¼ | | | ON FILE |
| ÃŠÃ²Ã¯ÃÂˆÃ  ÃŠÂ±Â€ | | | ON FILE |
| ÃŠÃ²Ã„Ã‹Â‰¥Ã¡ ÃˆÃ´Â‰¥ | | | ON FILE |
| ÃŠÃ²Ã¥ÃÃ¸Âˆž ÃˆÃ‘Ã | | | ON FILE |
| ÃŠÃ²Ã¥ÃÃ¸Âˆž Ã‹Â¨Ã¹ | | | ON FILE |
| ÃŠÃ²Â€ Ã‹Â€¢Ã¸ Ã‹ÂMÃ± | | | ON FILE |
| ÃŠÃ²Â€ ÃÃ«Ãº ÃŠÃ¹Ã© | | | ON FILE |
| ÃŠÃ²Â€¢Ã‚Ã–Ã¢ ÃŠÂMÃ–Â€°Âˆ«Ã¯ | | | ON FILE |
| ÃŠÃ²Â±Ã‚Ã¸Ã³ Ã‚ÃªÂ‰¥ | | | ON FILE |
| ÃŠÃ²Â±Ã‹Ã¦Âˆž Ã‚Ã«Â® | | | ON FILE |
| ÃŠÃ²Ã©Â€°ÂªÂ‰¤ Ã‚ÃªÂ‰¥ | | | ON FILE |
| ÃŠÃ²Ã©ÃŠÃ˜Ã– ÃˆÂªÃ‰ | | | ON FILE |
| ÃŠÃ²Ã©ÃŠÃ…Â© Ã‹Â®Â± | | | ON FILE |
| ÃŠÃ²Â‰ ÃˆÃ¤Ã² ÃˆÃ‰Â‰ | | | ON FILE |
| ÃŠÃ²Â‰ Ã‹ÂºÃ¹ ÃˆÃ‰Â‰ | | | ON FILE |
| ÃŠÃ²Â‰ ÃÃªÂ‰¥ Ã‚Î©Â‰ | | | ON FILE |
| ÃŠÃ²Ã¼ÃˆÃMÃ˜ ÃˆÃ¡Ã« | | | ON FILE |
| ÃŠÃ²Ã¼ÃŠÃ´Â® Ã‚ÂºÂ€ | | | ON FILE |
| ÃŠÃ–Âˆ‚ÃˆÂ¥Âª ÃÃ´Î© | | | ON FILE |
| ASAAD ABDUL MAJEED YOUSIFMOHAMMED | | | ON FILE |
| ASAAD SKAMATE | | | ON FILE |
| ASABELE XININDLU | | | ON FILE |
| ASAD ABBAS | | | ON FILE |
| ASAD ABBAS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ASAD AHMED RAFIQ | | | ON FILE |
| ASAD ALI AHMAD | | | ON FILE |
| ASAD ALZAMAH HUSSAIN | | | ON FILE |
| ASAD ANWER ALWANI | | | ON FILE |
| ASAD FATHULLAH KHAN BIN MUSA AJAN | | | ON FILE |
| ASAD IQBAL | | | ON FILE |
| ASAD KHAN MOHMAND | | | ON FILE |
| ASAD MASUD | | | ON FILE |
| ASAD REHMAN | | | ON FILE |
| ASAD SAIDPOUR | | | ON FILE |
| ASAD SALEEM BAIG | | | ON FILE |
| ASAD ULLAH SADDIQUE | | | ON FILE |
| ASADULLAH BIN MAMUN | | | ON FILE |
| ASADULLAH KHAN | | | ON FILE |
| ASADUR RAHMAN | | | ON FILE |
| ASAEL ISAIABRAHAM REYES | | | ON FILE |
| ASAEL MONCADA | | | ON FILE |
| ASAEL PEREZ LOPEZ | | | ON FILE |
| ASAF  PALA | | | ON FILE |
| ASAF ALI HUSSAIN | | | ON FILE |
| ASAF ELAD LEDERMAN | | | ON FILE |
| ASAF ELIEL SAENZ TREVIZO | | | ON FILE |
| ASAF ELIMELECH | | | ON FILE |
| ASAF IRAM | | | ON FILE |
| ASAF IRAM | | | ON FILE |
| ASAF KOMA | | | ON FILE |
| ASAF KOTLER | | | ON FILE |
| ASAF LEVI | | | ON FILE |
| ASAF RAPOPORT | | | ON FILE |
| ASAF RENE VARGAS AGREDANO | | | ON FILE |
| ASAF YASHAYEV | | | ON FILE |
| ASAF YASHAYEV | | | ON FILE |
| ASAHI CANTU MORENO | | | ON FILE |
| ASAHI WATANABE | | | ON FILE |
| ASAI VALENZUELA ADAME | | | ON FILE |
| ASAIMANI PANDIYAN | | | ON FILE |
| ASAKO SHIMURA | | | ON FILE |
| ASAM GEORGE MEDWID | | | ON FILE |
| ASAM MOHSIN ELZOFRI | | | ON FILE |
| ASAN NADITH EGODAGAMAGE | | | ON FILE |
| ASANDA CHIZANGA | | | ON FILE |
| ASANDA POKOLWANA | | | ON FILE |
| ASANEE PORANANOND | | | ON FILE |
| ASANKA ANURADHA DISSANAYAKE | | | ON FILE |
| ASANKA ANURADHA DISSANAYAKE | | | ON FILE |
| ASANKA BANDARA WALPOLA WALPOLA KANKANAMALAGE | | | ON FILE |
| ASANKA SAMAN KUMARA BOLTHUMBA ARACHCHILAGE | | | ON FILE |
| ASANKA SANTHUSHA NANAYAKKARA WASAM GODE LIYANAGE | | | ON FILE |
| ASANKA SRI GUNAWARDANA MOHOPPU ARACHCHIGE | | | ON FILE |
| ASANKA YASOMAN GUNAWARDANE | | | ON FILE |
| ASANTE AMILKRA JARVIS | | | ON FILE |
| ASANTE WIEBERS | | | ON FILE |
| ASANTEWA ANI YOUNGPARKER | | | ON FILE |
| ÃŠÃºÂ´ Ã‚Ã«Â® | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ÃŠÃŒÂ‰¤Ã‹Ã¡Â® Ã‚Î©Â‰ | | | ON FILE |
| ASATUR ASHOTI GALOYAN | | | ON FILE |
| ASAV PATEL | | | ON FILE |
| ASAWARAK RATTANASIRIRAT | | | ON FILE |
| ASAWAREE AJIT KULKARNI | | | ON FILE |
| ÃŠÂMÂ©Ã‚Î©Â¨ Ã˜Ã´Ã | | | ON FILE |
| ASBERY RAINEY | | | ON FILE |
| ASBJOERN BEREGAARD | | | ON FILE |
| ASBJOERN EMIL HANSEN | | | ON FILE |
| ASBJOERN HANSEN | | | ON FILE |
| ASBJOERN NICOLAISEN SKOETT | | | ON FILE |
| ASBJOERN SANNES | | | ON FILE |
| ASBJOERN STJERNEGAARDL HARDER | | | ON FILE |
| ASBJOERN THYKJAER HOEJRUP | | | ON FILE |
| ASBJORN HAUGEN HIIM | | | ON FILE |
| ASBJORN LAURITSEN | | | ON FILE |
| ASBJORN LUND DAHL | | | ON FILE |
| ASBJORN MADSEN | | | ON FILE |
| ASBJORN TOTLAND JOHANSEN | | | ON FILE |
| ASBJORN YUANG FAGERVIK | | | ON FILE |
| ASC11 LLC | | | ON FILE |
| ASCENCIA FIKE KOMALA | | | ON FILE |
| ASCENCIA REJAS HEREDIA | | | ON FILE |
| ASCENSION PULIDO CORDOBA | | | ON FILE |
| ASCENTIAL EVENTS (EUROPE) LIMITED | | | EUROPE@MONEY2020.COM |
| ASCENZIO SANTO FERRARELLO | | | ON FILE |
| ASCHWIN H VAN ES | | | ON FILE |
| ASCINO PETRUNO III | | | ON FILE |
| ASDF | | | ON FILE |
| ASED KARIM | | | ON FILE |
| ASEEM VIJ | | | ON FILE |
| ASEEM VINAYAK | | | ON FILE |
| ASEEM VYAS | | | ON FILE |
| ASEI ROLA | | | ON FILE |
| ASEL BIKTASOVA | | | ON FILE |
| ASEL MANJITHA LIYANWALAGE DON | | | ON FILE |
| ASELA LAKSHITHA ANATHTHA PATHIRANAGE | | | ON FILE |
| ASELA LAVARES TAGARAO | | | ON FILE |
| ASELIM EL KEFI | | | ON FILE |
| ASEM AHMED ELMETWALLY MOHAMED ELMETWALLY MASHALY | | | ON FILE |
| ASEN ANTONIEV ZAPRYANOV | | | ON FILE |
| ASEN KIRILOV ANGELOV | | | ON FILE |
| ASEN LYUBOMIROV PASKALEV | | | ON FILE |
| ASEN MIHNEV DOBREV | | | ON FILE |
| ASEN MITKOV HARITOV | | | ON FILE |
| ASEN PLAMENOV NAYDENOV | | | ON FILE |
| ASEN RUMENOV IVANOV | | | ON FILE |
| ASENA YILMAZ | | | ON FILE |
| ASENJO ROSE ANNE BAGOS | | | ON FILE |
| ASEP DEDI SURYANA | | | ON FILE |
| ASEP HERI | | | ON FILE |
| ASEP NOOR MUKHDARI SUTRISNA | | | ON FILE |
| ASEP NURDIANSYAH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ASEP RAHMAT HIDAYAT | | | ON FILE |
| ASEP RAMADHAN | | | ON FILE |
| ASEP SUPENDI | | | ON FILE |
| ASEP SUPRIYATNA | | | ON FILE |
| ASER A SAMAHY | | | ON FILE |
| ASERI VAKATOTOVO DOUGLAS | | | ON FILE |
| ASGARD HOLDINGS | | | ON FILE |
| ASGARI JAHAN | | | ON FILE |
| ASGEIR BERGLYD HOLME | | | ON FILE |
| ASGER BANSHOLM KRABBE | | | ON FILE |
| ASGER BARTRAM ANDERSEN | | | ON FILE |
| ASGER BROGGEER BALLE | | | ON FILE |
| ASGER CARL NILSSON OLSEN | | | ON FILE |
| ASGER GULDBORG OLSEN | | | ON FILE |
| ASGER HENRIKSEN | | | ON FILE |
| ASGER JUUL | | | ON FILE |
| ASGER KORSGAARD | | | ON FILE |
| ASGER OERUM LIDEGAARD | | | ON FILE |
| ASGER RIIS DREJER | | | ON FILE |
| ASGER RUD HANSEN | | | ON FILE |
| ASGER SCHLICHTKRULL | | | ON FILE |
| ASGER SKOU TERP | | | ON FILE |
| ASGER THORSTED SORENSEN | | | ON FILE |
| ASGHAR ABBAS SYED ALI MOHAMMED | | | ON FILE |
| ASGHAR ALI RAZAVI | | | ON FILE |
| ASGHAR REZAI | | | ON FILE |
| ASGHRI FATMA | | | ON FILE |
| ASH ALAN JEWERS | | | ON FILE |
| ASH ALANKAR | | | ON FILE |
| ASH AMUDAVI MULAMA | | | ON FILE |
| ASH CLATWORTHY | | | ON FILE |
| ASH W SHAALAN | | | ON FILE |
| ASH WEEKS | | | ON FILE |
| ASHA AMEDEE | | | ON FILE |
| ASHA ANTHONY DALLING | | | ON FILE |
| ASHA ASHOK PANDIT | | | ON FILE |
| ASHA DEVI SHARMA | | | ON FILE |
| ASHA FARAH | | | ON FILE |
| ASHA JEEVAN | | | ON FILE |
| ASHA K MCCLARENCE | | | ON FILE |
| ASHA KAGOYA | | | ON FILE |
| ASHA KIRAN KOTNI | | | ON FILE |
| ASHA M RAGIN | | | ON FILE |
| ASHA MUNROE | | | ON FILE |
| ASHA NIYRUTTI THORAT | | | ON FILE |
| ASHA PARMAR | | | ON FILE |
| ASHA RANA | | | ON FILE |
| ASHA RANI RITCHIE | | | ON FILE |
| ASHA SAMANTHA WETTASINGHE | | | ON FILE |
| ASHA TARA MUNGARA | | | ON FILE |
| ASHA WALTER | | | ON FILE |
| ASHAAB ALAM | | | ON FILE |
| ASHAIN ISURU PETROSE PERERA DEHIWALAGE | | | ON FILE |
| ASHAKI SOYINI VALLEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ASHAN HIMANTHA RATHNAYAKA RANTHIKALAGE | | | ON FILE |
| ASHAN KALPA LAKSHITHA DALUWATHU MULLA GAMAGE | | | ON FILE |
| ASHAN KANISHKA SUBASINGHE | | | ON FILE |
| ASHAN LAZARUS | | | ON FILE |
| ASHAN MOHOMED | | | ON FILE |
| ASHAN MUSTAFA RASHID | | | ON FILE |
| ASHAN PATHMANATHAN | | | ON FILE |
| ASHAN SAMEERA GAJAMANGE | | | ON FILE |
| ASHAN SANDARU WIJESOORIYA IMIYA MUDIYANSELAGE | | | ON FILE |
| ASHAN SUBASINGHE | | | ON FILE |
| ASHAN VIDURUWAN KALANSURIYA | | | ON FILE |
| ASHANDRA KOMAL | | | ON FILE |
| ASHANI MALIK WRIGHT | | | ON FILE |
| ASHANTE RAHIEM RICHARDSON | | | ON FILE |
| ASHANTHA ROSARY JAMES K AROKIASAMY | | | ON FILE |
| ASHANTI MARIE MCCLELLAND | | | ON FILE |
| ASHANTI NINDI | | | ON FILE |
| ASHAR F QURESHI | | | ON FILE |
| ASHAR MATHEW KANDATHIL | | | ON FILE |
| ASHARA RIDDHI DIPAKBHAI | | | ON FILE |
| ASHAYA JAMSON CARTER | | | ON FILE |
| ASHAYERI SEPIDEH | | | ON FILE |
| ASHAYLIN SEWNATH | | | ON FILE |
| ASHBEY JIMENEZ | | | ON FILE |
| ASHBINA MANALO TRONO | | | ON FILE |
| ASHBY HALL | | | ON FILE |
| ASHDALE MUNROE PITTER | | | ON FILE |
| ASHE WHITENER | | | ON FILE |
| ASHEESH HARSHA | | | ON FILE |
| ASHEESH KUMAR HARSHA | | | ON FILE |
| ASHEESH KUMAR SAXENA | | | ON FILE |
| ASHEESH KUMAR SAXENA | | | ON FILE |
| ASHEEV JAYESH PATEL | | | ON FILE |
| ASHEL LANUEL TRONCOSO SANCHEZ | | | ON FILE |
| ASHELY ARSENEAU | | | ON FILE |
| ASHELY NAKARIT AMAIZ SEQUERA | | | ON FILE |
| ASHEN CHEROUK TISHAN PERERA JAYAKODY ARACHCHIGE | | | ON FILE |
| ASHEN DILSHAN WIJESINGHE WIJESINGHE ARACHCHIGE | | | ON FILE |
| ASHEN MADHUKA SANDARUWAN HETTIKANKANAMGE | | | ON FILE |
| ASHEN MANJULA WITHARANAGE | | | ON FILE |
| ASHEN NILAN FERNANDO BANDARA LOKUGE | | | ON FILE |
| ASHER ABRAMOV | | | ON FILE |
| ASHER ADIB HAQUE | | | ON FILE |
| ASHER B WEBB | | | ON FILE |
| ASHER BENJAMIN CREPPEL | | | ON FILE |
| ASHER BENJAMIN DE METZ | | | ON FILE |
| ASHER BERLINSKI | | | ON FILE |
| ASHER BRUMMEL | | | ON FILE |
| ASHER CHRISTIAN ENCINAS | | | ON FILE |
| ASHER CHUKWUMA NDIWE | | | ON FILE |
| ASHER DEVANG | | | ON FILE |
| ASHER GRAHAM KRIPKE | | | ON FILE |
| ASHER HERSHEL HOPP | | | ON FILE |
| ASHER ISMAIL SHAH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ASHER JEREMY BRUSTEIN | | | ON FILE |
| ASHER JORDAN FRANK | | | ON FILE |
| ASHER JUSTIN HOFFMAN | | | ON FILE |
| ASHER LEON WILLIAMS | | | ON FILE |
| ASHER LIAM WESTROPP EVANS | | | ON FILE |
| ASHER MC CALL GARLAND | | | ON FILE |
| ASHER MENG YUAN TAN | | | ON FILE |
| ASHER OLISA HOWARTH JAWAL | | | ON FILE |
| ASHER PAUL VUKELIC | | | ON FILE |
| ASHER RANDALL GREEN | | | ON FILE |
| ASHER SAMUEL PHILIPSE | | | ON FILE |
| ASHER THOR SHEPPARD | | | ON FILE |
| ASHER WILLIAM WALKER | | | ON FILE |
| ASHER YOSSI MARAD | | | ON FILE |
| ASHFAAQ AHAMED KANAKKAPILLAI NISAR | | | ON FILE |
| ASHFAAQUE AZHAR BHUNNOO | | | ON FILE |
| ASHFAKKHAN NIZAFAKHTER PATHAN | | | ON FILE |
| ASHFAQ MEHMOOD | | | ON FILE |
| ASHFAQUE AHAMED THUWAN NAWSHAD | | | ON FILE |
| ASHFAQUR RAHMAN | | | ON FILE |
| ASHFORD AKEEM JACKSON | | | ON FILE |
| ASHFORD CAMERON BAIN | | | ON FILE |
| ASHFORD JUDE FERNANDES | | | ON FILE |
| ASHHAD SHAKEEB ABDELKARIM | | | ON FILE |
| ASHIER GALASINAO CRISTOBAL | | | ON FILE |
| ASHIEY MARK GROENEWALD | | | ON FILE |
| ASHIK HALAHALLY SHIVAPPA | | | ON FILE |
| ASHIK HUSAIN ANSARI | | | ON FILE |
| ASHIK NISAR AHMAD | | | ON FILE |
| ASHIK REDDY PASHAM | | | ON FILE |
| ASHIK SHIBU JOHN NULL | | | ON FILE |
| ASHIK VIJAY CHAUHAN | | | ON FILE |
| ASHIK VITTAL POOVAPPA | | | ON FILE |
| ASHIKH BHAT JAYACHANDRA BHAT JAYACHANDRA BHAT ANANDA BHAT | | | ON FILE |
| ASHIKIN SHAKIRIN BINTE SABTU | | | ON FILE |
| ASHIM DEY | | | ON FILE |
| ASHIM GHIMIRE | | | ON FILE |
| ASHINI SHISHIR MEHTA | | | ON FILE |
| ASHIQUE MAHMUD IBRAHIM | | | ON FILE |
| ASHIQUE P | | | ON FILE |
| ASHIQUR RAHMAN | | | ON FILE |
| ASHIQUR SHAH | | | ON FILE |
| ASHIRAF LUWULIZA | | | ON FILE |
| ASHIRF NAMINYA | | | ON FILE |
| ASHIRVAD PARIKH | | | ON FILE |
| ASHISH DSOUZA DSOUZA | | | ON FILE |
| ASHISH ADHIKARI | | | ON FILE |
| ASHISH AGGARWAL | | | ON FILE |
| ASHISH AGRAWAL | | | ON FILE |
| ASHISH AMRUTLAL CHAVDA | | | ON FILE |
| ASHISH ANANT DIVEKAR | | | ON FILE |
| ASHISH ARORA | | | ON FILE |
| ASHISH ARORA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ASHISH BANSAL | | | ON FILE |
| ASHISH BUDHIRAJA | | | ON FILE |
| ASHISH CHANDER KALANI | | | ON FILE |
| ASHISH CHANDRA TIWARI | | | ON FILE |
| ASHISH CHAUHAN | | | ON FILE |
| ASHISH CHHABRA | | | ON FILE |
| ASHISH DOBHAL | | | ON FILE |
| ASHISH DWIVEDI | | | ON FILE |
| ASHISH GANESH KHAIRNAR | | | ON FILE |
| ASHISH GOHIL | | | ON FILE |
| ASHISH GUPTA | | | ON FILE |
| ASHISH GUPTA | | | ON FILE |
| ASHISH GUPTA | | | ON FILE |
| ASHISH GUPTA | | | ON FILE |
| ASHISH HARIRAM MISTRY | | | ON FILE |
| ASHISH HIMANSHU MEHTA | | | ON FILE |
| ASHISH JAIN | | | ON FILE |
| ASHISH JAIN | | | ON FILE |
| ASHISH JAIN | | | ON FILE |
| ASHISH JAIN T A | | | ON FILE |
| ASHISH JAYWANT PATEL | | | ON FILE |
| ASHISH JHA | | | ON FILE |
| ASHISH KAILASHBHAI GEHLOT | | | ON FILE |
| ASHISH KATARIA | | | ON FILE |
| ASHISH KATIYAR | | | ON FILE |
| ASHISH KAYASTHA | | | ON FILE |
| ASHISH KHERA | | | ON FILE |
| ASHISH KRISHNA PANDEY | | | ON FILE |
| ASHISH KUMAR | | | ON FILE |
| ASHISH KUMAR | | | ON FILE |
| ASHISH KUMAR  GUPTA | | | ON FILE |
| ASHISH KUMAR BAHUKHANDI | | | ON FILE |
| ASHISH KUMAR KHULLAR | | | ON FILE |
| ASHISH KUMAR NATH | | | ON FILE |
| ASHISH KUMAR SHUKLA | | | ON FILE |
| ASHISH KUMAR SINGH | | | ON FILE |
| ASHISH KUMAR SINGH | | | ON FILE |
| ASHISH KUMAR SINGH | | | ON FILE |
| ASHISH KUMAR THAKUR | | | ON FILE |
| ASHISH KUMAR YADAV | | | ON FILE |
| ASHISH KURCHANIA | | | ON FILE |
| ASHISH KUSHWAHA | | | ON FILE |
| ASHISH MAINDOLA | | | ON FILE |
| ASHISH MAINI | | | ON FILE |
| ASHISH MANCHANDA | | | ON FILE |
| ASHISH MATHEW | | | ON FILE |
| ASHISH MISHRA | | | ON FILE |
| ASHISH NANDA | | | ON FILE |
| ASHISH OJHA | | | ON FILE |
| ASHISH PANDURANG WADEKAR | | | ON FILE |
| ASHISH PEREIRA | | | ON FILE |
| ASHISH PRADIP THAKER | | | ON FILE |
| ASHISH PRAVINBHAI CHITALIA | | | ON FILE |
| ASHISH RAJ PANDEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ASHISH RAJENDER KUMAR SIKKA | | | ON FILE |
| ASHISH RATNAKAR MAHAMUNI | | | ON FILE |
| ASHISH S CHETTIAR | | | ON FILE |
| ASHISH SAHU | | | ON FILE |
| ASHISH SETHI | | | ON FILE |
| ASHISH SHARMA | | | ON FILE |
| ASHISH SHARMA | | | ON FILE |
| ASHISH SINGH | | | ON FILE |
| ASHISH SINGHAL | | | ON FILE |
| ASHISH SONI | | | ON FILE |
| ASHISH SURENDRA PARMAR | | | ON FILE |
| ASHISH TANEJA | | | ON FILE |
| ASHISH THADANI | | | ON FILE |
| ASHISH VELAJI WAGHELA | | | ON FILE |
| ASHISH YADAV | | | ON FILE |
| ASHISH YOGI | | | ON FILE |
| ASHISHABHAI PRAMESHKUMAR GANDI | | | ON FILE |
| ASHISHKUMAR BHANJIBHAI SAPRA | | | ON FILE |
| ASHISH-RAOSAHEB PATIL | | | ON FILE |
| ASHIT KUMAR | | | ON FILE |
| ASHITA BAHERIA | | | ON FILE |
| ASHITA KAMLESH PATEL | | | ON FILE |
| ASHITAKA DADULA PORTER | | | ON FILE |
| ASHITH MYNAHALLI RAJASHEKAR | | | ON FILE |
| ASHITH SHAJAN NULL | | | ON FILE |
| ASHKAAN HASSAN | | | ON FILE |
| ASHKAN AMIR-REZA MOFTAKHAR | | | ON FILE |
| ASHKAN ASHRAF TABIB | | | ON FILE |
| ASHKAN DEHGHAN | | | ON FILE |
| ASHKAN GHOBADI | | | ON FILE |
| ASHKAN KAMALI SARVESTANI | | | ON FILE |
| ASHKAN KHOSH GHALB | | | ON FILE |
| ASHKAN MOHAJERIN | | | ON FILE |
| ASHKAN RAMEZANI | | | ON FILE |
| ASHKAN SEIFI | | | ON FILE |
| ASHKON ESHGHI CYRUS | | | ON FILE |
| ASHKON SHAHEEN BANIHASHEMI | | | ON FILE |
| ASHLE MARIE DORAN | | | ON FILE |
| ASHLE YAME MARTINEZ GUTIERREZ | | | ON FILE |
| ASHLEA KLAHR | | | ON FILE |
| ASHLEA L HOOPER | | | ON FILE |
| ASHLEA R ANDERSON | | | ON FILE |
| ASHLEE BROOKE MILLER | | | ON FILE |
| ASHLEE ELISABETH MOORE | | | ON FILE |
| ASHLEE ELIZABETH BEARDSLEE | | | ON FILE |
| ASHLEE JORDAN BATES | | | ON FILE |
| ASHLEE KENNEDY | | | ON FILE |
| ASHLEE KRISTINE WILLIAMS | | | ON FILE |
| ASHLEE NICHOLE BROCK | | | ON FILE |
| ASHLEE ROSE BORSHUK | | | ON FILE |
| ASHLEE VICTORIA POOLE | | | ON FILE |
| ASHLEIGH ALYCE WARNER | | | ON FILE |
| ASHLEIGH DALE NELSON | | | ON FILE |
| ASHLEIGH DAWN DINGES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ASHLEIGH E COLDICOTT | | | ON FILE |
| ASHLEIGH ESTELLE BALDWIN | | | ON FILE |
| ASHLEIGH GRACE HAMMOND | | | ON FILE |
| ASHLEIGH HENNA | | | ON FILE |
| ASHLEIGH J GRAHAM | | | ON FILE |
| ASHLEIGH J PETET | | | ON FILE |
| ASHLEIGH JO ANNE DEVIVO | | | ON FILE |
| ASHLEIGH JORDAN N K RICHARDSON-MARSH | | | ON FILE |
| ASHLEIGH K CHEN | | | ON FILE |
| ASHLEIGH KATHLEEN ORREAL | | | ON FILE |
| ASHLEIGH KENNETH RODGERS | | | ON FILE |
| ASHLEIGH KHADINE ALEXANDER | | | ON FILE |
| ASHLEIGH KYEL EVANS | | | ON FILE |
| ASHLEIGH L LAWTON | | | ON FILE |
| ASHLEIGH M JORDAN | | | ON FILE |
| ASHLEIGH NICOLE AUVIGNE | | | ON FILE |
| ASHLEIGH NICOLE HERR | | | ON FILE |
| ASHLEIGH NICOLE ROUSE | | | ON FILE |
| ASHLEIGH SHANNON BATH | | | ON FILE |
| ASHLEIGH VINCENT | | | ON FILE |
| ASHLEIGH VYRN WILLIAMS | | | ON FILE |
| ASHLENE RAMADAN | | | ON FILE |
| ASHLEY  HERRERA | | | ON FILE |
| ASHLEY  MARIA SIAU PEI LING | | | ON FILE |
| ASHLEY A NATI | | | ON FILE |
| ASHLEY A SCHOFIELD | | | ON FILE |
| ASHLEY AARON ALLEN | | | ON FILE |
| ASHLEY ABECK FORTOH | | | ON FILE |
| ASHLEY ACHAL CHANDRA | | | ON FILE |
| ASHLEY AHYEDA VAN VEEN | | | ON FILE |
| ASHLEY ALBERT JOHN DOUGLAS | | | ON FILE |
| ASHLEY ALEXANDER GALLOWAY | | | ON FILE |
| ASHLEY ALEXANDER RAMSAY WILL | | | ON FILE |
| ASHLEY AMPAABENG | | | ON FILE |
| ASHLEY AMY CHIN | | | ON FILE |
| ASHLEY ANN ADDINGTON | | | ON FILE |
| ASHLEY ANN HINTON | | | ON FILE |
| ASHLEY ANN MARTINEZ | | | ON FILE |
| ASHLEY ANN PREWETT | | | ON FILE |
| ASHLEY ANN VORBURGER | | | ON FILE |
| ASHLEY ANN ZARATE | | | ON FILE |
| ASHLEY ANNE GREEN | | | ON FILE |
| ASHLEY ANNE HARRELL | | | ON FILE |
| ASHLEY ANNE HARRELL | | | ON FILE |
| ASHLEY ANNE SCHIMERS | | | ON FILE |
| ASHLEY APPADOO | | | ON FILE |
| ASHLEY ARRON LEE | | | ON FILE |
| ASHLEY AUTUMN PROFITT | | | ON FILE |
| ASHLEY B ROUSSETY | | | ON FILE |
| ASHLEY B TARDY | | | ON FILE |
| ASHLEY B WILSON | | | ON FILE |
| ASHLEY BARIM DE SOUZA PEREIRA | | | ON FILE |
| ASHLEY BARNHILL | | | ON FILE |
| ASHLEY BECCA PAIGE FAZEKAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ASHLEY BERRIOS | | | ON FILE |
| ASHLEY BILL MCPHERSON | | | ON FILE |
| ASHLEY BLAYNE CHASTAIN | | | ON FILE |
| ASHLEY BRAZ PEREIRA | | | ON FILE |
| ASHLEY BREANN HUTCHERSON | | | ON FILE |
| ASHLEY BRIANNA CHAPMAN | | | ON FILE |
| ASHLEY BRIGGS CHALEYER | | | ON FILE |
| ASHLEY BROOKE CLINE | | | ON FILE |
| ASHLEY BROOKE HALEY | | | ON FILE |
| ASHLEY BROOKE VICKERY | | | ON FILE |
| ASHLEY BROWN | | | ON FILE |
| ASHLEY BROWN | | | ON FILE |
| ASHLEY BRUCE EAMES | | | ON FILE |
| ASHLEY C JONES | | | ON FILE |
| ASHLEY CAROLINE HELENA ANDRIEN | | | ON FILE |
| ASHLEY CHANEL HAINES | | | ON FILE |
| ASHLEY CHARLES GRAY | | | ON FILE |
| ASHLEY CHERYL MASTERS | | | ON FILE |
| ASHLEY CHIHYE AHN | | | ON FILE |
| ASHLEY CHIN HONG | | | ON FILE |
| ASHLEY CHIQUITA HODGES | | | ON FILE |
| ASHLEY CHONG | | | ON FILE |
| ASHLEY CHRISTINE BRIGGS | | | ON FILE |
| ASHLEY CHUN YING YAMATO | | | ON FILE |
| ASHLEY CLAIRE WINDHAM | | | ON FILE |
| ASHLEY CLARQUE MACKEY | | | ON FILE |
| ASHLEY CLYDE CHAKOWA | | | ON FILE |
| ASHLEY CONOR LOWBRIDGE | | | ON FILE |
| ASHLEY CONSTANCE TURNER | | | ON FILE |
| ASHLEY CONSTANCE TURNER | | | ON FILE |
| ASHLEY CORRINE EASTON | | | ON FILE |
| ASHLEY COX | | | ON FILE |
| ASHLEY CRAIG BURNS | | | ON FILE |
| ASHLEY CRAIG PRIDEAUX | | | ON FILE |
| ASHLEY CROCKER | | | ON FILE |
| ASHLEY CROWE HUTCHISON | | | ON FILE |
| ASHLEY CYRENE LIPSCOMB | | | ON FILE |
| ASHLEY D BRUN | | | ON FILE |
| ASHLEY D DUNLAP | | | ON FILE |
| ASHLEY D WILLIAMSON | | | ON FILE |
| ASHLEY DALE COOPER | | | ON FILE |
| ASHLEY DANIEL HENRY MACKLE | | | ON FILE |
| ASHLEY DANIELLE BLOOMER | | | ON FILE |
| ASHLEY DAVID DANIEL HAJNY | | | ON FILE |
| ASHLEY DAVID GABRICK | | | ON FILE |
| ASHLEY DAVID GECKS | | | ON FILE |
| ASHLEY DAVID LESLIE | | | ON FILE |
| ASHLEY DAVID MCINTOSH | | | ON FILE |
| ASHLEY DAVID THORNE | | | ON FILE |
| ASHLEY DAWN BOYER | | | ON FILE |
| ASHLEY DAWN NEWSOME | | | ON FILE |
| ASHLEY DAYMON STEVENS | | | ON FILE |
| ASHLEY DEAN JARRATT | | | ON FILE |
| ASHLEY DEIXIE CAJIGAS BAGABAG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ASHLEY DENAE MOORE | | | ON FILE |
| ASHLEY DENG | | | ON FILE |
| ASHLEY DENICE CARDENAS | | | ON FILE |
| ASHLEY DENISE STACY | | | ON FILE |
| ASHLEY DENNYS CREER | | | ON FILE |
| ASHLEY DENNYS CREER | | | ON FILE |
| ASHLEY DIANE KHONDAKAR | | | ON FILE |
| ASHLEY DIONNE TORRENCE | | | ON FILE |
| ASHLEY DRAE WARD | | | ON FILE |
| ASHLEY DUNCAN THIN | | | ON FILE |
| ASHLEY DUNCAN WARLAND | | | ON FILE |
| ASHLEY ELAINE HIGGINS | | | ON FILE |
| ASHLEY ELENE LUND | | | ON FILE |
| ASHLEY ELIZABETH KING | | | ON FILE |
| ASHLEY ELIZABETH MARAN | | | ON FILE |
| ASHLEY ELIZABETH NIX | | | ON FILE |
| ASHLEY ELIZABETH PERKINS | | | ON FILE |
| ASHLEY ELIZABETH POWELL | | | ON FILE |
| ASHLEY ELIZABETH REGIER | | | ON FILE |
| ASHLEY ELIZABETH ROSE KAPPELMAN | | | ON FILE |
| ASHLEY ELIZABETH WILLIAMS | | | ON FILE |
| ASHLEY ELIZABETH WILLIAMS | | | ON FILE |
| ASHLEY ELLEN KRUEGER | | | ON FILE |
| ASHLEY ELYSE ORLOVICH | | | ON FILE |
| ASHLEY ELYSE SELLHORST | | | ON FILE |
| ASHLEY ERIN MCKEE | | | ON FILE |
| ASHLEY ESEOGHENE WARD | | | ON FILE |
| ASHLEY EWEN GRAY | | | ON FILE |
| ASHLEY FAMA VILLANUEVA | | | ON FILE |
| ASHLEY FENTON | | | ON FILE |
| ASHLEY FENTON | | | ON FILE |
| ASHLEY FLORENCE HOWARD | | | ON FILE |
| ASHLEY FOURNIER BALBI | | | ON FILE |
| ASHLEY FRANCIS POLWART | | | ON FILE |
| ASHLEY FRANCIS-SEYMOUR | | | ON FILE |
| ASHLEY FRANK BIRRELL | | | ON FILE |
| ASHLEY FREDERICK WILTSHIRE | | | ON FILE |
| ASHLEY G BLEDNIAK | | | ON FILE |
| ASHLEY G SNYDER | | | ON FILE |
| ASHLEY GARETT MEEHAN | | | ON FILE |
| ASHLEY GENE PAUL LAFORTUNE | | | ON FILE |
| ASHLEY GERARD WILKINSON WRIGHT | | | ON FILE |
| ASHLEY GILLMORE HINDS | | | ON FILE |
| ASHLEY GOGGINS | | | ON FILE |
| ASHLEY GORDON TAYLOR | | | ON FILE |
| ASHLEY GRACE AGEMY | | | ON FILE |
| ASHLEY GRACE POLADIAN | | | ON FILE |
| ASHLEY GRANT WEYERS | | | ON FILE |
| ASHLEY HARRELL | | | ON FILE |
| ASHLEY HARRY PIBWORTH | | | ON FILE |
| ASHLEY HOPE WIELIAMS | | | ON FILE |
| ASHLEY HUSSEIN DONALD RAMSEY | | | ON FILE |
| ASHLEY I RYAN | | | ON FILE |
| ASHLEY IRAWAN WIRONTONO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ASHLEY J ALM | | | ON FILE |
| ASHLEY J BASS | | | ON FILE |
| ASHLEY J EPPS | | | ON FILE |
| ASHLEY J HARRINGTON | | | ON FILE |
| ASHLEY J OVENS | | | ON FILE |
| ASHLEY J RYAN | | | ON FILE |
| ASHLEY JACKSON BRUCE | | | ON FILE |
| ASHLEY JAMES BELCASTRO | | | ON FILE |
| ASHLEY JAMES BRUNDELL | | | ON FILE |
| ASHLEY JAMES DERRICK | | | ON FILE |
| ASHLEY JAMES FINCH | | | ON FILE |
| ASHLEY JAMES FINCH | | | ON FILE |
| ASHLEY JAMES KELLEY | | | ON FILE |
| ASHLEY JAMES MORTIMER | | | ON FILE |
| ASHLEY JAMES NORRIS | | | ON FILE |
| ASHLEY JAMES ROBINSON | | | ON FILE |
| ASHLEY JAMES RYDER | | | ON FILE |
| ASHLEY JAMES SHERWOOD | | | ON FILE |
| ASHLEY JAMES SPENCER | | | ON FILE |
| ASHLEY JAMES STANLEY | | | ON FILE |
| ASHLEY JAMES WHEELER | | | ON FILE |
| ASHLEY JAMES ZATTELMAN | | | ON FILE |
| ASHLEY JANELLE BARLOW | | | ON FILE |
| ASHLEY JARETH SOWRY | | | ON FILE |
| ASHLEY JAY J LEACH-ASLAM | | | ON FILE |
| ASHLEY JEAN EISENBACH | | | ON FILE |
| ASHLEY JO CHAVEZ | | | ON FILE |
| ASHLEY JOAN NIEMERG | | | ON FILE |
| ASHLEY JOAN NIEMERG | | | ON FILE |
| ASHLEY JOHN | | | ON FILE |
| ASHLEY JOHN GATWARD | | | ON FILE |
| ASHLEY JOHN LOCHIEL WATSON | | | ON FILE |
| ASHLEY JOHN MORRIS | | | ON FILE |
| ASHLEY JOHN PEACOCK | | | ON FILE |
| ASHLEY JOHN STIRLAND | | | ON FILE |
| ASHLEY JOHN WILLIAMS | | | ON FILE |
| ASHLEY JOHNSON | | | ON FILE |
| ASHLEY JOHNSON | | | ON FILE |
| ASHLEY JONATHON HUGGINS | | | ON FILE |
| ASHLEY JONNELLE WILLIAMS | | | ON FILE |
| ASHLEY JORDAN D PATTERSON | | | ON FILE |
| ASHLEY JORDAN D PATTERSON | | | ON FILE |
| ASHLEY JORDAN HARTMAN | | | ON FILE |
| ASHLEY JOSEPHINE ROBLES | | | ON FILE |
| ASHLEY JOSON MENARDO | | | ON FILE |
| ASHLEY JULIEN | | | ON FILE |
| ASHLEY JULIUS TAYLOR | | | ON FILE |
| ASHLEY KATHLEEN CHRISTIE | | | ON FILE |
| ASHLEY KATHRYN CANNING | | | ON FILE |
| ASHLEY KAY BARBARA GIERKE | | | ON FILE |
| ASHLEY KAY YOUNGWOLFE | | | ON FILE |
| ASHLEY KEITH BAKER | | | ON FILE |
| ASHLEY KEITH GREENWOOD | | | ON FILE |
| ASHLEY KERNICE YVONNE WARE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ASHLEY KERYL BLAKE | | | ON FILE |
| ASHLEY KHAN | | | ON FILE |
| ASHLEY KLANAC | | | ON FILE |
| ASHLEY KOH JIA JHIN | | | ON FILE |
| ASHLEY KRISTIN KASPER | | | ON FILE |
| ASHLEY KRISTINE TUSCHEN | | | ON FILE |
| ASHLEY KUCHERERA | | | ON FILE |
| ASHLEY KYLE WALKEDEN | | | ON FILE |
| ASHLEY L MOORE | | | ON FILE |
| ASHLEY LADONNE POTTER | | | ON FILE |
| ASHLEY LAINE RASCON | | | ON FILE |
| ASHLEY LAINE RASCON | | | ON FILE |
| ASHLEY LAUREN DOEHRING | | | ON FILE |
| ASHLEY LAUREN PEPPLE | | | ON FILE |
| ASHLEY LAUREN REED | | | ON FILE |
| ASHLEY LAUREN SOUTHARD | | | ON FILE |
| ASHLEY LAUREN SWIM | | | ON FILE |
| ASHLEY LAUREN TAPULADO | | | ON FILE |
| ASHLEY LAWRASON TOLIVER | | | ON FILE |
| ASHLEY LEEANN STATON | | | ON FILE |
| ASHLEY LEIBENSPERGER | | | ON FILE |
| ASHLEY LEOLA HARPER | | | ON FILE |
| ASHLEY LEONARD GILES | | | ON FILE |
| ASHLEY LEONARD TRICE | | | ON FILE |
| ASHLEY LIANNE SKELTON | | | ON FILE |
| ASHLEY LIL EISEN | | | ON FILE |
| ASHLEY LIM | | | ON FILE |
| ASHLEY LIM JING RHU | | | ON FILE |
| ASHLEY LIM SZE XIN | | | ON FILE |
| ASHLEY LLOYD JOSEPHS | | | ON FILE |
| ASHLEY LOH WAI YEE | | | ON FILE |
| ASHLEY LOH WAI YEE | | | ON FILE |
| ASHLEY LORRAINE BERTRAND | | | ON FILE |
| ASHLEY LOUISE WEEKS | | | ON FILE |
| ASHLEY LUCHY WANG | | | ON FILE |
| ASHLEY LYNAE FRANCO | | | ON FILE |
| ASHLEY LYNANN SCRIBA | | | ON FILE |
| ASHLEY LYNN BENNETT | | | ON FILE |
| ASHLEY LYNN BLASER | | | ON FILE |
| ASHLEY LYNN DORANTES SMITH | | | ON FILE |
| ASHLEY LYNN GARRETT | | | ON FILE |
| ASHLEY LYNN HARRIS | | | ON FILE |
| ASHLEY LYNN OSWALD | | | ON FILE |
| ASHLEY LYNN SMITH | | | ON FILE |
| ASHLEY LYNN SUSAN | | | ON FILE |
| ASHLEY M DIFIORE | | | ON FILE |
| ASHLEY M SOHL | | | ON FILE |
| ASHLEY M WILSON | | | ON FILE |
| ASHLEY MACON | | | ON FILE |
| ASHLEY MAE ACCARDO | | | ON FILE |
| ASHLEY MAE SANTOS | | | ON FILE |
| ASHLEY MARC VERNON | | | ON FILE |
| ASHLEY MARCHELLE DAY | | | ON FILE |
| ASHLEY MARIE CORBETT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ASHLEY MARIE COWIE | | | ON FILE |
| ASHLEY MARIE GREEN | | | ON FILE |
| ASHLEY MARIE HORTON | | | ON FILE |
| ASHLEY MARIE KROEGER | | | ON FILE |
| ASHLEY MARIE LEHAF | | | ON FILE |
| ASHLEY MARIE PATURI | | | ON FILE |
| ASHLEY MARIE POWELL | | | ON FILE |
| ASHLEY MARIE RACANELLI | | | ON FILE |
| ASHLEY MARIE ROBBINS | | | ON FILE |
| ASHLEY MARIE SCHAACK | | | ON FILE |
| ASHLEY MARIE SITZMAN | | | ON FILE |
| ASHLEY MARIE TROWBRIDGE | | | ON FILE |
| ASHLEY MARIE VANDER MEER | | | ON FILE |
| ASHLEY MARIE WARNER | | | ON FILE |
| ASHLEY MARIE WOODWORTH | | | ON FILE |
| ASHLEY MARIE ZERAFA | | | ON FILE |
| ASHLEY MARTIN KEMBER | | | ON FILE |
| ASHLEY MAURICE JOHNSON | | | ON FILE |
| ASHLEY MAY | | | ON FILE |
| ASHLEY MAY MCNAMARA | | | ON FILE |
| ASHLEY MAY SUPERNAULT | | | ON FILE |
| ASHLEY MCGEE LORA | | | ON FILE |
| ASHLEY MEAGAN ADELE MCCAULEY | | | ON FILE |
| ASHLEY MEAGAN BLUE | | | ON FILE |
| ASHLEY MICHAEL FAIRFIELD | | | ON FILE |
| ASHLEY MICHAEL FAIRFIELD | | | ON FILE |
| ASHLEY MICHAELA STROM | | | ON FILE |
| ASHLEY MICHEAL KEARNS | | | ON FILE |
| ASHLEY MICHELE MCGARVEY | | | ON FILE |
| ASHLEY MICHELLE DAMBOISE | | | ON FILE |
| ASHLEY MICHELLE HARDY | | | ON FILE |
| ASHLEY MICHELLEROSE LIBRING | | | ON FILE |
| ASHLEY MITCHELL HUGHES | | | ON FILE |
| ASHLEY MOGENE PATRICKS | | | ON FILE |
| ASHLEY MONIQUE DAVIS | | | ON FILE |
| ASHLEY MONSERRAT COVINGTON | | | ON FILE |
| ASHLEY MOON | | | ON FILE |
| ASHLEY MORGAN FULTON | | | ON FILE |
| ASHLEY N FRANCE | | | ON FILE |
| ASHLEY N KRYNSKI | | | ON FILE |
| ASHLEY N LAVIGNE | | | ON FILE |
| ASHLEY N TACKETT | | | ON FILE |
| ASHLEY NELIMA JUMA | | | ON FILE |
| ASHLEY NEO | | | ON FILE |
| ASHLEY NICHOLE ALEXIS | | | ON FILE |
| ASHLEY NICHOLE JENNINGS | | | ON FILE |
| ASHLEY NICHOLE JOHNSTON | | | ON FILE |
| ASHLEY NICHOLE PINA | | | ON FILE |
| ASHLEY NICKOLE WEBB | | | ON FILE |
| ASHLEY NICOLE BLUMENSTOCK | | | ON FILE |
| ASHLEY NICOLE BRYANT | | | ON FILE |
| ASHLEY NICOLE BUCHANAN | | | ON FILE |
| ASHLEY NICOLE CLARKI | | | ON FILE |
| ASHLEY NICOLE COOK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ASHLEY NICOLE DUNHAM | | | ON FILE |
| ASHLEY NICOLE FLEMING | | | ON FILE |
| ASHLEY NICOLE GIANUZZI | | | ON FILE |
| ASHLEY NICOLE GRIFFITH | | | ON FILE |
| ASHLEY NICOLE JOHNSON | | | ON FILE |
| ASHLEY NICOLE KELSEY | | | ON FILE |
| ASHLEY NICOLE KIRBY | | | ON FILE |
| ASHLEY NICOLE MANSOUR | | | ON FILE |
| ASHLEY NICOLE MCKNIGHT | | | ON FILE |
| ASHLEY NICOLE MEDINA | | | ON FILE |
| ASHLEY NICOLE MILHIZER | | | ON FILE |
| ASHLEY NICOLE MORERA | | | ON FILE |
| ASHLEY NICOLE NELSON | | | ON FILE |
| ASHLEY NICOLE NOBLE | | | ON FILE |
| ASHLEY NICOLE RAMIREZ | | | ON FILE |
| ASHLEY NICOLE RANSOM | | | ON FILE |
| ASHLEY NICOLE ROBLES RODRIQUEZ | | | ON FILE |
| ASHLEY NICOLE STRAUGHEN | | | ON FILE |
| ASHLEY NICOLE SWINDLER | | | ON FILE |
| ASHLEY NICOLE TERTOCHA | | | ON FILE |
| ASHLEY NICOLE WOLINSKI | | | ON FILE |
| ASHLEY NICOLE WOODS | | | ON FILE |
| ASHLEY NICOLE ZIPF | | | ON FILE |
| ASHLEY NOELLE OSBORN | | | ON FILE |
| ASHLEY NORMAN HALLADAY | | | ON FILE |
| ASHLEY OÂ€™BRIEN | | | ON FILE |
| ASHLEY OI YIU DONG | | | ON FILE |
| ASHLEY OLIVER | | | ON FILE |
| ASHLEY ORTIZO | | | ON FILE |
| ASHLEY P VU | | | ON FILE |
| ASHLEY PAHUA VANG | | | ON FILE |
| ASHLEY PAIGE WILMOT | | | ON FILE |
| ASHLEY PETER HAMMOND | | | ON FILE |
| ASHLEY PETER REVILL | | | ON FILE |
| ASHLEY PEYGE BADOVINAC | | | ON FILE |
| ASHLEY PHILIP MALLORY | | | ON FILE |
| ASHLEY R F MCGEE | | | ON FILE |
| ASHLEY R GRAVES | | | ON FILE |
| ASHLEY R WILLARD | | | ON FILE |
| ASHLEY RAE CRUZ | | | ON FILE |
| ASHLEY RAE LAIRD | | | ON FILE |
| ASHLEY RAE PRAY | | | ON FILE |
| ASHLEY RAE RIDDLE | | | ON FILE |
| ASHLEY RAECHALL TREMBLAY | | | ON FILE |
| ASHLEY RAY DAMMASCHKE | | | ON FILE |
| ASHLEY RAYE COOPER | | | ON FILE |
| ASHLEY REESE | | | ON FILE |
| ASHLEY RENEE ALLEN | | | ON FILE |
| ASHLEY RENEE BROWN | | | ON FILE |
| ASHLEY RENEE LAWRENCE | | | ON FILE |
| ASHLEY RENEE NYAVOR | | | ON FILE |
| ASHLEY RENEE THOMPSON | | | ON FILE |
| ASHLEY RENEE WOOD | | | ON FILE |
| ASHLEY RIANNA JONES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ASHLEY RINES | | | ON FILE |
| ASHLEY ROBERT BREWSTER | | | ON FILE |
| ASHLEY ROBERT G BAKER | | | ON FILE |
| ASHLEY ROBERT GREY SMART | | | ON FILE |
| ASHLEY ROBIN JAYNES | | | ON FILE |
| ASHLEY ROCHELLE GENTRY | | | ON FILE |
| ASHLEY RONALD ELDRIDGE WILDMAN | | | ON FILE |
| ASHLEY ROSE | | | ON FILE |
| ASHLEY ROSE DURNELL | | | ON FILE |
| ASHLEY ROSE LOPEZ | | | ON FILE |
| ASHLEY ROSE MCCLELLAND | | | ON FILE |
| ASHLEY ROSE MURRAY | | | ON FILE |
| ASHLEY ROSE SCHORR | | | ON FILE |
| ASHLEY ROYCE KIRCHNER | | | ON FILE |
| ASHLEY S SANCHEZ | | | ON FILE |
| ASHLEY SABRINA PARKER | | | ON FILE |
| ASHLEY SAMANTHA HANNA | | | ON FILE |
| ASHLEY SAMUEL | | | ON FILE |
| ASHLEY SARA JEDWAB | | | ON FILE |
| ASHLEY SARAH AFRAMIAN | | | ON FILE |
| ASHLEY SARAH OSBORNE | | | ON FILE |
| ASHLEY SCOTT MORAN | | | ON FILE |
| ASHLEY SCOTT TUCKER | | | ON FILE |
| ASHLEY SEKANI MCGILL ALLEN | | | ON FILE |
| ASHLEY SERENA DALEYNELSON | | | ON FILE |
| ASHLEY SHAFFER BEELER | | | ON FILE |
| ASHLEY SHANA AGUOGIEYIN | | | ON FILE |
| ASHLEY SHILKIN | | | ON FILE |
| ASHLEY SHOCKLEY | | | ON FILE |
| ASHLEY SIDWAY MCKAY | | | ON FILE |
| ASHLEY SIMON MULLA | | | ON FILE |
| ASHLEY SINGH | | | ON FILE |
| ASHLEY SIOBHAN GUTTRIDGE | | | ON FILE |
| ASHLEY SOOYUN PARK | | | ON FILE |
| ASHLEY SOTOMAYOR-ALVAREZ | | | ON FILE |
| ASHLEY SOUSA ROTH | | | ON FILE |
| ASHLEY STACEY SALCEDO | | | ON FILE |
| ASHLEY STEPHANIE THEODORE | | | ON FILE |
| ASHLEY STEPHEN BARRIE THOMPSON | | | ON FILE |
| ASHLEY STEPHEN BUCKWELL | | | ON FILE |
| ASHLEY STEPHEN PRICE | | | ON FILE |
| ASHLEY STEVEN ALLEN | | | ON FILE |
| ASHLEY STUART BLIGH | | | ON FILE |
| ASHLEY STUART RUWAN WOOD | | | ON FILE |
| ASHLEY SUZANNE CALL-WILLIAMS | | | ON FILE |
| ASHLEY SUZANNE VAN DER LAAN | | | ON FILE |
| ASHLEY TAMERRA MAIR | | | ON FILE |
| ASHLEY TAN | | | ON FILE |
| ASHLEY TAN JIAYING | | | ON FILE |
| ASHLEY TARYN ERIKSEN | | | ON FILE |
| ASHLEY TEAGUE DIEGO | | | ON FILE |
| ASHLEY THOMAS EWAN BRACE | | | ON FILE |
| ASHLEY THOMAS WEBB | | | ON FILE |
| ASHLEY TIMMERMANS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ASHLEY TIMOTHY BAUMAN | | | ON FILE |
| ASHLEY TRINH | | | ON FILE |
| ASHLEY VALENTINE MENDLESOHN | | | ON FILE |
| ASHLEY VAN DER HEIJDE | | | ON FILE |
| ASHLEY VAN LE | | | ON FILE |
| ASHLEY VICTORIA OHLSSON | | | ON FILE |
| ASHLEY VICTORIA SCOTT | | | ON FILE |
| ASHLEY VOJTECH | | | ON FILE |
| ASHLEY VUKI ROSS EMBERSON BAIN | | | ON FILE |
| ASHLEY W JOHNSON | | | ON FILE |
| ASHLEY WARDANI HERMAWAN | | | ON FILE |
| ASHLEY WESTBROOK | | | ON FILE |
| ASHLEY WILLIAM DAVIES | | | ON FILE |
| ASHLEY WILLIAM MCDONALD | | | ON FILE |
| ASHLEY WILLIAM SCOTT | | | ON FILE |
| ASHLEY WILLIAM WORNE | | | ON FILE |
| ASHLEY WONG | | | ON FILE |
| ASHLEY WOODWORTH | | | ON FILE |
| ASHLEY XAVIER BULL | | | ON FILE |
| ASHLEY XUE PARK | | | ON FILE |
| ASHLEY YOUNG | | | ON FILE |
| ASHLEY, RANSOM CADE | | | ON FILE |
| ASHLEYANNE ELIZABETH CARMICHAEL | | | ON FILE |
| ASHLI FRANSSON | | | ON FILE |
| ASHLI KELLY MATHIS | | | ON FILE |
| ASHLI MAE DONAHUE | | | ON FILE |
| ASHLI MONIQUE HARRIS | | | ON FILE |
| ASHLIE GWEE CHIN EN | | | ON FILE |
| ASHLIE MARIE MEREDITH | | | ON FILE |
| ASHLIERANDEE ELGINCOLIN ELAMPARO | | | ON FILE |
| ASHLON A CARMICHAEL | | | ON FILE |
| ASHLY KARAITIANA RURU OTENE | | | ON FILE |
| ASHLY MARIE BAUSERMAN | | | ON FILE |
| ASHLY MASSICOTT | | | ON FILE |
| ASHLY MIRAMONTES | | | ON FILE |
| ASHLY N SOSA | | | ON FILE |
| ASHLY NEVADA SPAGNOLA | | | ON FILE |
| ASHLY NICHOL CRUMP | | | ON FILE |
| ASHLYN DAVIS GUASCH | | | ON FILE |
| ASHLYN DORA SCHWARZ | | | ON FILE |
| ASHLYN ELIZABETH WOLFE | | | ON FILE |
| ASHLYN MARIE SHABER | | | ON FILE |
| ASHLYN PAIGE BROCKWAY | | | ON FILE |
| ASHLYNN TAN | | | ON FILE |
| ASHMEERA KAUR GEHOONIA | | | ON FILE |
| ASHMEET SINGH JOSAN | | | ON FILE |
| ASHMIT ADARSH GUPTA | | | ON FILE |
| ASHMIT KUNDU | | | ON FILE |
| ASHNA MARIYA EPHRAIM | | | ON FILE |
| ASHNA NAIN | | | ON FILE |
| ASHNA VASWANI | | | ON FILE |
| ASHNEE GOUNDEN | | | ON FILE |
| ASHNI K K RAGHVANI | | | ON FILE |
| ASHOBA ARZYAB | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ASHOK A | | | ON FILE |
| ASHOK DAWADI | | | ON FILE |
| ASHOK DUENAS DIAZ | | | ON FILE |
| ASHOK GEORGE PUTHENPURACKAL | | | ON FILE |
| ASHOK H-N BHARGAV | | | ON FILE |
| ASHOK IYNKARAN | | | ON FILE |
| ASHOK KAMALA SELVAM | | | ON FILE |
| ASHOK KIRAN NEUPANE | | | ON FILE |
| ASHOK KUMAR | | | ON FILE |
| ASHOK KUMAR | | | ON FILE |
| ASHOK KUMAR MALISH | | | ON FILE |
| ASHOK KUMAR PAMULA PAMULA | | | ON FILE |
| ASHOK KUMAR R | | | ON FILE |
| ASHOK KUMAR REDDY SADHU | | | ON FILE |
| ASHOK MENON | | | ON FILE |
| ASHOK PATHADE | | | ON FILE |
| ASHOK RAMAKRISHNAN | | | ON FILE |
| ASHOK S | | | ON FILE |
| ASHOK SAHOO | | | ON FILE |
| ASHOK TALELE | | | ON FILE |
| ASHOK V BHUTA | | | ON FILE |
| ASHOK VARDHAN REDDY BATTULA | | | ON FILE |
| ASHOK YASHWANT DIGHE | | | ON FILE |
| ASHOKA V KAMINENI | | | ON FILE |
| ASHOKKUMAR DESAI | | | ON FILE |
| ASHOKKUMAR PATEL | | | ON FILE |
| ASHOKKUMAR SELVAM | | | ON FILE |
| ASHOKKUMAR VENKATESAN | | | ON FILE |
| ASHOKSHRINIVAS IYENGAR | | | ON FILE |
| ASHOOR JASSAM TEYARI | | | ON FILE |
| ASHOOR KHODI ADEH | | | ON FILE |
| ASHOR SWORESHO | | | ON FILE |
| ASHOT AMIRJANYAN | | | ON FILE |
| ASHOT BABADJANYAN | | | ON FILE |
| ASHOT DARBINYAN | | | ON FILE |
| ASHOT MINASYAN | | | ON FILE |
| ASHOT SHIRAZYAN | | | ON FILE |
| ASHOUR AZIZ | | | ON FILE |
| ASHPAK SALIM SHAIKH | | | ON FILE |
| ASHRAEL KOH SOO YANG (XU SHUYUAN) | | | ON FILE |
| ASHRAF ABDELAZIZ MOHAMMAD TANTOUR | | | ON FILE |
| ASHRAF ABDUL AZIZ HANAFI MANSOUR | | | ON FILE |
| ASHRAF AHMED AWWAD | | | ON FILE |
| ASHRAF AMIN | | | ON FILE |
| ASHRAF ELFAKI | | | ON FILE |
| ASHRAF ELREFAEY | | | ON FILE |
| ASHRAF ELSAHN | | | ON FILE |
| ASHRAF ELSHAFEI | | | ON FILE |
| ASHRAF FATHPOUR PAKZAD | | | ON FILE |
| ASHRAF KHEIR | | | ON FILE |
| ASHRAF MAHATEY | | | ON FILE |
| ASHRAF MOHAMMED | | | ON FILE |
| ASHRAF SAMIR EL KHATIB | | | ON FILE |
| ASHRAF SATHAR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ASHRAF SCHOUW | | | ON FILE |
| ASHRAF SHEIKH MOHAMED | | | ON FILE |
| ASHRAFUL AHMED | | | ON FILE |
| ASHRAFUL HOQUE | | | ON FILE |
| ASHRAFUL QUADIR | | | ON FILE |
| ASHRAYA S V | | | ON FILE |
| ASHREY SUDAN | | | ON FILE |
| ASHRIEL YONG WERN LITT | | | ON FILE |
| ASHRIF PARKER | | | ON FILE |
| ASHRIKA KORUNA KHOT | | | ON FILE |
| ASHSTEN KINSEY SATTERFIELD | | | ON FILE |
| ASHTEN ALEXANDERROSS LIPSCOMB | | | ON FILE |
| ASHTIN LEANNE CALLAGHAN | | | ON FILE |
| ASHTON A HESS | | | ON FILE |
| ASHTON ADEKUNLE ADEKANMBI | | | ON FILE |
| ASHTON ALFRED CHAN | | | ON FILE |
| ASHTON BO JYUN BOEY | | | ON FILE |
| ASHTON BODE NOLAND | | | ON FILE |
| ASHTON BRENEMAN MORRIS | | | ON FILE |
| ASHTON BROOKE DAVIDSON | | | ON FILE |
| ASHTON CAMERON A YOUNG | | | ON FILE |
| ASHTON CAMERON A YOUNG | | | ON FILE |
| ASHTON CHARLES GOODWIN | | | ON FILE |
| ASHTON CLAIRE BERHORST | | | ON FILE |
| ASHTON COLE BRETZER | | | ON FILE |
| ASHTON COOPER HYMAS | | | ON FILE |
| ASHTON CORY KOWALSKY | | | ON FILE |
| ASHTON DANIEL CATON | | | ON FILE |
| ASHTON DANIEL GALLO | | | ON FILE |
| ASHTON DAVID BARRY RICHARDS | | | ON FILE |
| ASHTON DAVIS ECKERSON | | | ON FILE |
| ASHTON DEAN PRICE | | | ON FILE |
| ASHTON DEAN SATCHWELL | | | ON FILE |
| ASHTON DONNELLE REGALADOMAGDOS | | | ON FILE |
| ASHTON DOUGLAS WHITLOCK | | | ON FILE |
| ASHTON DRAKE JARCZYK | | | ON FILE |
| ASHTON ELIZABETH DOTTERER | | | ON FILE |
| ASHTON EMERY WONG | | | ON FILE |
| ASHTON FRETT | | | ON FILE |
| ASHTON GACSAL | | | ON FILE |
| ASHTON GARDNER | | | ON FILE |
| ASHTON HANNAH JOHNSON | | | ON FILE |
| ASHTON HILLARY KUPFERBERG | | | ON FILE |
| ASHTON IRBY | | | ON FILE |
| ASHTON J MCHARDY | | | ON FILE |
| ASHTON J PEREIRA | | | ON FILE |
| ASHTON JAMES AMORES | | | ON FILE |
| ASHTON JAMES DULL | | | ON FILE |
| ASHTON JAYSON ADDISON | | | ON FILE |
| ASHTON JEROME SMITH | | | ON FILE |
| ASHTON JOSEPH FLETCHER | | | ON FILE |
| ASHTON JUAN DU PREEZ | | | ON FILE |
| ASHTON KAYLE SIMPSON | | | ON FILE |
| ASHTON KELLY MARSHALL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ASHTON KORALE JEFFERSON | | | ON FILE |
| ASHTON KYLE HAYES | | | ON FILE |
| ASHTON LAKE MCCLURE | | | ON FILE |
| ASHTON LEE | | | ON FILE |
| ASHTON LLOYD SHEPPARD | | | ON FILE |
| ASHTON LOO | | | ON FILE |
| ASHTON LOUIS DUXFIELD | | | ON FILE |
| ASHTON M COGHLAN | | | ON FILE |
| ASHTON MARTIN DEPASS | | | ON FILE |
| ASHTON PAKALAIKAMAKALAE ELLIS | | | ON FILE |
| ASHTON PERRY SANTEE | | | ON FILE |
| ASHTON PEYTON CARTER | | | ON FILE |
| ASHTON RENE ROHMER | | | ON FILE |
| ASHTON ROSS TAYLOR | | | ON FILE |
| ASHTON ROY ALLEN WILLIAMS | | | ON FILE |
| ASHTON S DIXON | | | ON FILE |
| ASHTON SEMAZGE WASHINGTON | | | ON FILE |
| ASHTON SKYLAR EMMONS | | | ON FILE |
| ASHTON SPENCER PAPI | | | ON FILE |
| ASHTON TAYLOR MURWAY | | | ON FILE |
| ASHTON TERRENCE WILLIAMS | | | ON FILE |
| ASHTON THORPE WOOD | | | ON FILE |
| ASHTON THURMAN CONKLIN | | | ON FILE |
| ASHTON THURMAN CONKLIN | | | ON FILE |
| ASHTON TYLER AVERY | | | ON FILE |
| ASHTON VON HONNECKE | | | ON FILE |
| ASHTON WADE WALTERS | | | ON FILE |
| ASHTON YU WEI SHENG | | | ON FILE |
| ASHTYNN TYLER GILMORE | | | ON FILE |
| ASHU SINGH | | | ON FILE |
| ASHU THUKRAL | | | ON FILE |
| ASHUR RAPHAEL LAPOMPE | | | ON FILE |
| ASHUR SENNACHERIB BENJAMIN | | | ON FILE |
| ASHURPAUL DAVID NISAN | | | ON FILE |
| ASHUTOSH CHAUHAN | | | ON FILE |
| ASHUTOSH CHHIBBAR | | | ON FILE |
| ASHUTOSH CHOUDHARY | | | ON FILE |
| ASHUTOSH KUMAR PANDEY | | | ON FILE |
| ASHUTOSH KUMAR RASTOGI | | | ON FILE |
| ASHUTOSH MEHTA | | | ON FILE |
| ASHUTOSH RAMESH INGALE | | | ON FILE |
| ASHUTOSH RUDRACHANDRA  SAXENA | | | ON FILE |
| ASHUTOSH RUDRACHANDRA SAXENA | | | ON FILE |
| ASHUTOSH RUDRACHANDRA SAXENA | | | ON FILE |
| ASHUTOSH RUDRACHANDRA SAXENA | | | ON FILE |
| ASHUTOSH SAHU | | | ON FILE |
| ASHUTOSH SAXENA | | | ON FILE |
| ASHUTOSH SHARMA | | | ON FILE |
| ASHUTOSH SURESH GAWANDE | | | ON FILE |
| ASHUTOSH TALAIYA | | | ON FILE |
| ASHVEEN ARASAN ANBUSAMY | | | ON FILE |
| ASHVEER K RAMRUTTUN | | | ON FILE |
| ASHVIN GEORGE PULINTHITTA | | | ON FILE |
| ASHVIN MUTHUMALA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ASHVIN P THOMAS | | | ON FILE |
| ASHVIN PATEL | | | ON FILE |
| ASHVIN PRAKASH GORE | | | ON FILE |
| ASHVIN RAVEENDRAN | | | ON FILE |
| ASHVIN RAYEN MANGROO | | | ON FILE |
| ASHVIN VISHAL PATHMANADHAN | | | ON FILE |
| ASHVINBHAI PATEL | | | ON FILE |
| ASHVINI PRABHU | | | ON FILE |
| ASHWANI KHEMKA | | | ON FILE |
| ASHWANI KRISHNA TRIPATHI | | | ON FILE |
| ASHWANI KUMAR | | | ON FILE |
| ASHWANI KUMAR SINGH | | | ON FILE |
| ASHWANI TYAGI | | | ON FILE |
| ASHWATHI MEETHAN | | | ON FILE |
| ASHWIEN BHAWAN | | | ON FILE |
| ASHWIN ALEX JAMES | | | ON FILE |
| ASHWIN AMBALAL PATEL | | | ON FILE |
| ASHWIN ARUN NULL | | | ON FILE |
| ASHWIN BALAGANESHAN NADAR | | | ON FILE |
| ASHWIN BHARGAVA | | | ON FILE |
| ASHWIN C JAYAWARDANA | | | ON FILE |
| ASHWIN CHANDRAN | | | ON FILE |
| ASHWIN CHANNAPATNA-RAMESH | | | ON FILE |
| ASHWIN CURRAN RAJA | | | ON FILE |
| ASHWIN DESOUZA | | | ON FILE |
| ASHWIN GURURAJ | | | ON FILE |
| ASHWIN HUBLI BALAKRISHNA | | | ON FILE |
| ASHWIN ISHWAR ANANDANI | | | ON FILE |
| ASHWIN J SAMSON | | | ON FILE |
| ASHWIN JACOBUS VAN SIGHEM | | | ON FILE |
| ASHWIN JUNEJA | | | ON FILE |
| ASHWIN KAMATH | | | ON FILE |
| ASHWIN KANNAN | | | ON FILE |
| ASHWIN KANTIBHAI PATEL | | | ON FILE |
| ASHWIN KUMAR GURURAJAN | | | ON FILE |
| ASHWIN KUMAR KRISHNAVENI THANGAMUTHU | | | ON FILE |
| ASHWIN KUMAR LAL | | | ON FILE |
| ASHWIN KUMAR LAL | | | ON FILE |
| ASHWIN LANE FORCHION | | | ON FILE |
| ASHWIN LUHAR | | | ON FILE |
| ASHWIN M PATEL | | | ON FILE |
| ASHWIN MENON | | | ON FILE |
| ASHWIN NANIK SEHWANI | | | ON FILE |
| ASHWIN NARASIMHAN | | | ON FILE |
| ASHWIN PATALAY | | | ON FILE |
| ASHWIN PRABHU MUNIRATHINAM RADHAKRIS | | | ON FILE |
| ASHWIN RAMESH | | | ON FILE |
| ASHWIN RAMJIAWAN | | | ON FILE |
| ASHWIN RAVI | | | ON FILE |
| ASHWIN RYAN BIHARI | | | ON FILE |
| ASHWIN SANKARAN | | | ON FILE |
| ASHWIN SANTHOSH NAIR | | | ON FILE |
| ASHWIN SAREEN | | | ON FILE |
| ASHWIN SATHYAMOORTHI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ASHWIN SELVARAJAN | | | ON FILE |
| ASHWIN SHYAM | | | ON FILE |
| ASHWIN SINGH | | | ON FILE |
| ASHWIN SINGH PENTLIA | | | ON FILE |
| ASHWIN SIVADASAN MENON | | | ON FILE |
| ASHWIN SOHANI | | | ON FILE |
| ASHWIN SUSEELAN | | | ON FILE |
| ASHWIN THEVARAYAN VALLIYAPPAN | | | ON FILE |
| ASHWIN UMA SANKAR | | | ON FILE |
| ASHWIN UPENDRA NANDAPURKAR | | | ON FILE |
| ASHWIN VENKATARAMAN | | | ON FILE |
| ASHWIN VINOD KOLHE | | | ON FILE |
| ASHWIN VISHAL KAMATH | | | ON FILE |
| ASHWINA ADAM | | | ON FILE |
| ASHWINDER SINGH KAMRA | | | ON FILE |
| ASHWINI CHANDRU DSOUZA | | | ON FILE |
| ASHWINI N | | | ON FILE |
| ASHWINI SHIRISH KADAM | | | ON FILE |
| ASHWINI THIRUKUMARAN | | | ON FILE |
| ASHWORTH VILI LOUIS STEPHENS | | | ON FILE |
| ASHYAD RAYHAN | | | ON FILE |
| ASI PROMNIYOM | | | ON FILE |
| ASIA ABESAMIS GUERRERO | | | ON FILE |
| ASIA ALEKSANDROVNA NEUDACHINA | | | ON FILE |
| ASIA DONATO | | | ON FILE |
| ASIA FRANCIS LOUISE ABDURRAHIM | | | ON FILE |
| ASIA HASHIM-BEY | | | ON FILE |
| ASIA LORENE GARNER | | | ON FILE |
| ASIA MIRANDA | | | ON FILE |
| ASIA NAREE HOOVER | | | ON FILE |
| ASIA NICOLE CORONA | | | ON FILE |
| ASIA P TATE | | | ON FILE |
| ASIA RENEE HART | | | ON FILE |
| ASIA RUGGERI | | | ON FILE |
| ASIBABALE MASE | | | ON FILE |
| ASIC MINING PANELS | | | JASON@ASICMININGPANELS.COM |
| ASID KHAN | | | ON FILE |
| ASIEL GIL MARTINEZ | | | ON FILE |
| ASIER BARRENETXEA-ARANDO LORENZO | | | ON FILE |
| ASIER BILBAO BILBAO | | | ON FILE |
| ASIER BOILLOS CARPINTERO | | | ON FILE |
| ASIER CAMPOS ALDECOA | | | ON FILE |
| ASIER DIEGUEZ ALVAREZ | | | ON FILE |
| ASIER ESTEBAN ALCONADA | | | ON FILE |
| ASIER GARCIA OSA | | | ON FILE |
| ASIER GONZALEZ VILLAR | | | ON FILE |
| ASIER MARKIEGI ARRUABARRENA | | | ON FILE |
| ASIER OTAEGUI ALBISU | | | ON FILE |
| ASIER PENA BARRENETXEA | | | ON FILE |
| ASIER RODRIGUEZ SAINZ | | | ON FILE |
| ASIER SESMA BLAZQUEZ | | | ON FILE |
| ASIER UGALDE ALONSO | | | ON FILE |
| ASIER URRETAVIZCAYA ZABALA | | | ON FILE |
| ASIER VALTIERRA GOMEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ASIER VICENTIZ MONRABAL | | | ON FILE |
| ASIF AHMAD | | | ON FILE |
| ASIF ALI KHAN | | | ON FILE |
| ASIF AMIN ASKAR | | | ON FILE |
| ASIF ANWAR ALI | | | ON FILE |
| ASIF CHOWDURY | | | ON FILE |
| ASIF DEAN SAMI | | | ON FILE |
| ASIF GULAMHUSSEIN BALSARA | | | ON FILE |
| ASIF HUSSAIN | | | ON FILE |
| ASIF JAWAID | | | ON FILE |
| ASIF KHAN | | | ON FILE |
| ASIF MALIK JAVED | | | ON FILE |
| ASIF MOHD | | | ON FILE |
| ASIF NIZAR ABDULLA | | | ON FILE |
| ASIF REZA DANISH | | | ON FILE |
| ASIF REZA NISHAD | | | ON FILE |
| ASIF SAYEED SIDDIQUI | | | ON FILE |
| ASIF WILLIAM RAHMAN | | | ON FILE |
| ASIFA LALJI | | | ON FILE |
| ASIFUL ISLAM | | | ON FILE |
| ASIKA KAVINDA WICKRAMASINGHE | | | ON FILE |
| ASIL SABAH TAHIR | | | ON FILE |
| ASIM ABDULRAHMAN T ALMARHOUMI | | | ON FILE |
| ASIM AHMED SIDDIQI | | | ON FILE |
| ASIM GAUHAR | | | ON FILE |
| ASIM IQBAL HIRJI | | | ON FILE |
| ASIM JAMIL | | | ON FILE |
| ASIM JANJUA | | | ON FILE |
| ASIM KUMAR BAG | | | ON FILE |
| ASIM MASOOD | | | ON FILE |
| ASIM MOHAMMED | | | ON FILE |
| ASIM R AZEEMUDDIN | | | ON FILE |
| ASIM RIYAZ KAZI | | | ON FILE |
| ASIM SADAAT KHATTAK | | | ON FILE |
| ASIM VENGURLEKAR | | | ON FILE |
| ASIM ZAHID | | | ON FILE |
| ASIMA IBRAHIMAGIC | | | ON FILE |
| ASIMAKIS KARAGIANNAKIS | | | ON FILE |
| ASIMINA DIMOPOULOU | | | ON FILE |
| ASIMINA MICHA | | | ON FILE |
| ASIMIYU ADEBAYO MUIBI | | | ON FILE |
| ASINA KAYEMBE | | | ON FILE |
| ASINA NAIGAGA | | | ON FILE |
| ASINI UPESHA KODIKARA | | | ON FILE |
| ASIPH ALI | | | ON FILE |
| ASIREYAH DMORNAI SHUMPERT | | | ON FILE |
| ASIRI BUDDHIKA BANDARA ABEYRATHNA RATHNAYAKA MUDIYANSELAGE | | | ON FILE |
| ASIRI JANAKA PRASAD KARUNAKALAGE | | | ON FILE |
| ASIRI SANJEEWA ABAYASIRI | | | ON FILE |
| ASISH PAL | | | ON FILE |
| ASISHA MONIQUE SHAW | | | ON FILE |
| ASISIYA SALILAGUIA NANDING | | | ON FILE |
| ASISU TAIWO OLUKOLU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ASITHA B KANUWANA PATHIRANNEHELAGE | | | ON FILE |
| ASIYA SAFIYA | | | ON FILE |
| ASIYABANU NULL | | | ON FILE |
| ASIYE CAKIR | | | ON FILE |
| ASJA BELANCIC | | | ON FILE |
| ASJA ELIZABETH CARSON | | | ON FILE |
| ASJA KOMADINA | | | ON FILE |
| ASJAD BUTT | | | ON FILE |
| ASK ERIK SVEN ENGBERG | | | ON FILE |
| ASK PAUL LOMHOLT KEMP | | | ON FILE |
| ASKA HEMINK | | | ON FILE |
| ASKANDER CHAOULI | | | ON FILE |
| ASKAR KAZHYGUL | | | ON FILE |
| ASKAR OSMAN | | | ON FILE |
| ASKAR TURMAN | | | ON FILE |
| ASKAR YERZHANULY | | | ON FILE |
| ASKE ABO LUND | | | ON FILE |
| ASKE ARNDAL KRISTENSEN | | | ON FILE |
| ASKE AXEL CHRISTENSEN | | | ON FILE |
| ASKE BIHL MUNK | | | ON FILE |
| ASKE DEDENROTH FORSBERG | | | ON FILE |
| ASKE JOERGENSEN | | | ON FILE |
| ASKE KAUFFELDT ESBJERG | | | ON FILE |
| ASKE SEBASTIAN BONDE | | | ON FILE |
| ASKE WEILOV | | | ON FILE |
| ASKER LAUBJERG | | | ON FILE |
| ASKER YASEEN NULL | | | ON FILE |
| ASKETIC SIA | | | ON FILE |
| ASKHAT MAIDANOV | | | ON FILE |
| ASKIA M S PHILLIPS | | | ON FILE |
| ASKIA SUNDIATA LINDER | | | ON FILE |
| ASKIA SUNDIATA LINDER | | | ON FILE |
| ASKIA TARIQ WEST | | | ON FILE |
| ASKIA TOURE GILLETTE | | | ON FILE |
| ASLAK PETER INDREEIDE | | | ON FILE |
| ASLAK ROSTAD BJORDAL | | | ON FILE |
| ASLAK SAETRAN OEKSLAND | | | ON FILE |
| ASLAM DU TOIT | | | ON FILE |
| ASLAM H | | | ON FILE |
| ASLAM JAMALZEHI MOGHADAM | | | ON FILE |
| ASLAMBEK DAOUDOV | | | ON FILE |
| ASLAN ABDOLLAHIAN TEHRANFAR | | | ON FILE |
| ASLAN ALYBAEV | | | ON FILE |
| ASLAN AYDIN | | | ON FILE |
| ASLAN IBRAEV | | | ON FILE |
| ASLAN RUSLANOVICH KARDANOV | | | ON FILE |
| ASLAN SELCUK KASPAROGLU | | | ON FILE |
| ASLAN SLANOV | | | ON FILE |
| ASLAN ZHANABAYEV | | | ON FILE |
| ASLANBEK GIOEV | | | ON FILE |
| ASLANMAKHMUDOVICH TASHTANOV | | | ON FILE |
| ASLE JORDHOEY | | | ON FILE |
| ASLEE CERICO USMAN | | | ON FILE |
| ASLEM KAABECHE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ASLI BUZ | | | ON FILE |
| ASLI DENIZ KAYMAK | | | ON FILE |
| ASLI LEONE | | | ON FILE |
| ASLI OZ | | | ON FILE |
| ASLI TUGBA OEZCAN | | | ON FILE |
| ASLI TUTAN | | | ON FILE |
| ASLIA CHOWDHURY | | | ON FILE |
| ASLIHAN ASLAN | | | ON FILE |
| ASLIHAN DENIZKURDU | | | ON FILE |
| ASMA AHMAD KHAN | | | ON FILE |
| ASMA FAROOQI | | | ON FILE |
| ASMA IQBAL | | | ON FILE |
| ASMA KHATUN | | | ON FILE |
| ASMA KHONDKAR | | | ON FILE |
| ASMA MUGHAL | | | ON FILE |
| ASMA NAGAZ | | | ON FILE |
| ASMAA NOUREDDINE | | | ON FILE |
| ASMAE BELALIA | | | ON FILE |
| ASMAI BUTT | | | ON FILE |
| ASMAN BIN SAIDI | | | ON FILE |
| ASMAPON SOMRUYPARZEAD | | | ON FILE |
| ASMATI CHUBINIDZE | | | ON FILE |
| ASMAULLAH DJAOUGA ABDOULAYE | | | ON FILE |
| ASMEAH JADE BUENAVILEZ ONTOLAN | | | ON FILE |
| ASMIN MONICA RAYGADA | | | ON FILE |
| ASMIR BESIC | | | ON FILE |
| ASMIR DULOVIC | | | ON FILE |
| ASMIR HAJRIC | | | ON FILE |
| ASMIRUL RAIZA BIN ABD SAMAD | | | ON FILE |
| ASMITA GURUNATH PARAB | | | ON FILE |
| ASMITA RANJITKAR | | | ON FILE |
| ASMUS LARSEN | | | ON FILE |
| ASNARA KHATUN | | | ON FILE |
| ASNI BTE KISOT | | | ON FILE |
| ASO MOHAMMADI | | | ON FILE |
| ASODHAI SUBRAMANIYAN | | | ON FILE |
| ASODI RANADHEER REDDY | | | ON FILE |
| ASOKA RANGALAL MUNASINGHE DE ZOYSA | | | ON FILE |
| ASOKAN DORAISWAMY | | | ON FILE |
| ASON ROCKE CRANE | | | ON FILE |
| ASOR OBIORA | | | ON FILE |
| ASPARAGUS SHORTS | | | ON FILE |
| ASPARUH PETROV DIMITROV | | | ON FILE |
| ASPEKT SEMENOV | | | ON FILE |
| ASPEN DAIN MEADOWS | | | ON FILE |
| ASPEN MCKENNA NORD | | | ON FILE |
| ASPEN ROSE VANDERWIELEN | | | ON FILE |
| ASQUITH ALLAN BRICE NELSON | | | ON FILE |
| ASRA YOUSUFUDDIN | | | ON FILE |
| ASRAF AMANI | | | ON FILE |
| ASRAI MAYES | | | ON FILE |
| ASRAR MANSOOR RANGWALA | | | ON FILE |
| ASREE MALLNL | | | ON FILE |
| ASRI KANIASARI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ASRUL HADI BIN ABDULLAH SANI | | | ON FILE |
| ASRUN MJOELL STEFANSDOTTIR | | | ON FILE |
| ASS LOUZAI | | | ON FILE |
| ASSA SISSOKO | | | ON FILE |
| ASSAD ADIL AYAZ | | | ON FILE |
| ASSAD ELIJAHWAN RUTHERFORD | | | ON FILE |
| ASSADA PORANANOND | | | ON FILE |
| ASSAF ALYASSIR | | | ON FILE |
| ASSAF EFRAT | | | ON FILE |
| ASSAF GEFEN | | | ON FILE |
| ASSAF SHILONI | | | ON FILE |
| ASSAF SHMUEL SHALVI | | | ON FILE |
| ASSAHLI BOUGAMZA | | | ON FILE |
| ASSAINBASHA SYEDRAHIM | | | ON FILE |
| ASSAL JAMBOR SADEGHIAN | | | ON FILE |
| ASSAME AUGUSTIN | | | ON FILE |
| ASSAN JAGNE | | | ON FILE |
| ASSAN MAGNUS W AALEN | | | ON FILE |
| ASSANTE DI PANZILLO MATHIAS VINCENT GILBERT | | | ON FILE |
| ASSAR NAEEM QURESHI | | | ON FILE |
| ASSEEL ZOHAIR B FILIMBAN | | | ON FILE |
| ASSEF BUABUD | | | ON FILE |
| ASSEL AULBEKOVA | | | ON FILE |
| ASSEL DUISSEMBIYEVA | | | ON FILE |
| ASSEL SHALABAYEVA | | | ON FILE |
| ASSEL YERZHANOVA | | | ON FILE |
| ASSEM KARIPBAYEVA | | | ON FILE |
| ASSEN APOSTOLOV ASSENOV | | | ON FILE |
| ASSENA DESIRE YAO | | | ON FILE |
| ASSET MUKHTARULY | | | ON FILE |
| ASSET SARSEKOV | | | ON FILE |
| ASSI YAPO JOEL | | | ON FILE |
| ASSIB ELIAS FAIZ | | | ON FILE |
| ASSIBA XWEFA GRACIA HERMIONE O VIDEGLA WANMON | | | ON FILE |
| ASSIL HAKIM MIKAIL GHANEM | | | ON FILE |
| ASSIMAKIS ELIAS TZAMALOUKAS | | | ON FILE |
| ASSIYA SEVINCTEKIN | | | ON FILE |
| ASSRUL REEDZA BIN ZULKIFLI | | | ON FILE |
| ASSUM QAYYUM | | | ON FILE |
| ASSUNTA BALESTRIERI | | | ON FILE |
| ASSUNTA BORRIELLO | | | ON FILE |
| ASSUNTA BORRIELLO | | | ON FILE |
| ASSUNTA CARMELA LIOI | | | ON FILE |
| ASSUNTO BUSCEMI | | | ON FILE |
| ASSYLBEK ZHUMADYROV | | | ON FILE |
| ASTA BARTKIENE | | | ON FILE |
| ASTA DVORNIK | | | ON FILE |
| ASTA ELISA MIKKONEN | | | ON FILE |
| ASTA STAIGIRTAITE | | | ON FILE |
| ASTA ZILIENE | | | ON FILE |
| ASTELYN SAINT-JUSTE | | | ON FILE |
| ASTEPHAN JEAN CHARLES JULIEN LADIGNAC PHILIPPE | | | ON FILE |
| ASTER LOW JIA MAY | | | ON FILE |
| ASTER MICHAEL TESFAY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ASTERIO ERI JORGO | | | ON FILE |
| ASTERIOS BEIS | | | ON FILE |
| ASTERIOS LAZARIDIS | | | ON FILE |
| ASTERIOS OIKONOMIKOS | | | ON FILE |
| ASTERIOS OIKONOMIKOS | | | ON FILE |
| ASTERIOS SERDARIS | | | ON FILE |
| ASTHA AGARWAL | | | ON FILE |
| ASTHA DOBHAL | | | ON FILE |
| ASTHA GHIMIRE | | | ON FILE |
| ASTHER CAROLINA TEDIANTONO | | | ON FILE |
| ASTI ALEXANDRIA LUKE | | | ON FILE |
| ASTI ELYSEE BENOIT | | | ON FILE |
| ASTI MARY SOMMERFIELD | | | ON FILE |
| ASTIJUS TAURAS | | | ON FILE |
| ASTIK JETHABHAI PATEL | | | ON FILE |
| ASTIN ASHLEY HEWITSON | | | ON FILE |
| ASTIN V PRONIO | | | ON FILE |
| ASTLE ASHOK DABRE | | | ON FILE |
| ASTLEY J H MILNE | | | ON FILE |
| ASTLEY JUNIOR D GALLOWAY | | | ON FILE |
| ASTON INVESTING | | | ON FILE |
| ASTON BENJAMIN CODY DOMES | | | ON FILE |
| ASTON TIEN LIONG | | | ON FILE |
| ASTOR ADOLFO AMAYA REYES | | | ON FILE |
| ASTOR KEEB KHANG | | | ON FILE |
| ASTOR LO | | | ON FILE |
| ASTRAEA ZORO RAHAEL MILLER | | | ON FILE |
| ASTRAM CAPITAL B.V. | | | ON FILE |
| ASTRID ADELHEID FEJFER OLSEN | | | ON FILE |
| ASTRID ALEJANDRA MORENO QUIROZ | | | ON FILE |
| ASTRID ALEXIOUS JACKSON | | | ON FILE |
| ASTRID BOS | | | ON FILE |
| ASTRID BUSSE | | | ON FILE |
| ASTRID CAROLINA QUINTERO LLAIN | | | ON FILE |
| ASTRID CAROLYN OSUNALOZANO | | | ON FILE |
| ASTRID CASTELBERG | | | ON FILE |
| ASTRID DE WAARD LUIJTEN | | | ON FILE |
| ASTRID DIANE BORDELOUP | | | ON FILE |
| ASTRID EDELTRAUD FLOHR | | | ON FILE |
| ASTRID ELENA ECHEVERRI HENAO | | | ON FILE |
| ASTRID G HANSEN | | | ON FILE |
| ASTRID GIANINAZZI | | | ON FILE |
| ASTRID GIOVANNA CERVANTES LEON | | | ON FILE |
| ASTRID INDIANI | | | ON FILE |
| ASTRID JIMENA GRIJALBA GOMEZ | | | ON FILE |
| ASTRID KLEIN | | | ON FILE |
| ASTRID KOL | | | ON FILE |
| ASTRID KRAUSE | | | ON FILE |
| ASTRID KRISTINA LILJA | | | ON FILE |
| ASTRID LIEVE H HOEREE | | | ON FILE |
| ASTRID MAREAN PEREZ BENCOMO | | | ON FILE |
| ASTRID MARISKA ZIJL | | | ON FILE |
| ASTRID MONSERRAT BELTRAN BENITEZ | | | ON FILE |
| ASTRID NICOLA EUGENIO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ASTRID PORTILLO | | | ON FILE |
| ASTRID REGINA DODD | | | ON FILE |
| ASTRID SCHMIDT | | | ON FILE |
| ASTRID SUSANNE LISTOV LINDEKAER | | | ON FILE |
| ASTRID THUERMANN | | | ON FILE |
| ASTRID TJAHYONO | | | ON FILE |
| ASTRID WILHELMINA J ESSER | | | ON FILE |
| ASTRIDE WITKOWSKI | | | ON FILE |
| ASTRIT BERISA | | | ON FILE |
| ASTRO SUPER FUND PTY LTD | | | ON FILE |
| ASTYAN JEAN GABRIEL LE BRICOMTE-DUMONT | | | ON FILE |
| ASUKA CHERIE ANDERSON | | | ON FILE |
| ASUKA ISHIYAMA | | | ON FILE |
| ASUNCION MORATA CANO | | | ON FILE |
| ASUR BERNARDO FERNANDEZ | | | ON FILE |
| ASURUMUNI ARACHCHILAGE OKEESHA VINULA KARUNARATHNE | | | ON FILE |
| ASVATHAAMAN SEETHARAMAN | | | ON FILE |
| ASVEN GARIAH | | | ON FILE |
| ASVEND EMIL THERKILDSEN | | | ON FILE |
| ASVESTIS JONATHAN | | | ON FILE |
| ASWANI JAISWAL | | | ON FILE |
| ASWATH SURESH | | | ON FILE |
| ASWATHI NANDA KUMAR | | | ON FILE |
| ASWATHI R | | | ON FILE |
| ASWATHY SALI | | | ON FILE |
| ASWIEN W LATCHMANSING | | | ON FILE |
| ASWIN AKHILESH | | | ON FILE |
| ASWIN HINDRA SUTJAHYO | | | ON FILE |
| ASWIN JANAKIRAMAN | | | ON FILE |
| ASWIN KANNAN | | | ON FILE |
| ASWIN KOSASIH | | | ON FILE |
| ASWIN KRISHNA RADHA KRISHNAN | | | ON FILE |
| ASWIN KUMAR KAMALASEKARAN | | | ON FILE |
| ASWIN RAJKUMAR | | | ON FILE |
| ASWIN V PILLAI | | | ON FILE |
| ASWIN YUDHONO LAZUARDIAN | | | ON FILE |
| ASWINI BERA | | | ON FILE |
| ASWINI KUMAR ADUSUMILLI | | | ON FILE |
| ASWINI REDDY MUDIREDDY | | | ON FILE |
| ASWINI THACHOLI AKSHAY | | | ON FILE |
| ASYA RAFAELYEVNA ABDULLAEVA | | | ON FILE |
| ASYA RASHEEDAH ABDUL-RAHIM | | | ON FILE |
| ASYANTO ROMULO SIDDHARTA FRANCISCO BONORA | | | ON FILE |
| ASYPH SEBASTIAN WIGGAN | | | ON FILE |
| ASYRAF BIN GHAZALI | | | ON FILE |
| ASYRAF HAKIM BIN JUMARI | | | ON FILE |
| ASYVAIN JULIEN MORVAN | | | ON FILE |
| ASZLO JANOCSIK | | | ON FILE |
| AT HANGO | | | ON FILE |
| AT PRAK | | | ON FILE |
| AT SAENGTHAMMATHORN | | | ON FILE |
| AT SIMS | | | ON FILE |
| AT&T | C/O BANKRUPTCY | | KM1426@ATT.COM |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ATA AKDEMIR | | | ON FILE |
| ATA ENA JOACKIM DATE | | | ON FILE |
| ATA PANYASITH | | | ON FILE |
| ATA ULUCAN KACIRAN | | | ON FILE |
| ATAA GHOMASHCHI | | | ON FILE |
| ATABAK ALLAEI | | | ON FILE |
| ATABERK ALIKAHYA | | | ON FILE |
| ATABERK CAGDAS KAYNAK | | | ON FILE |
| ATACAN OZCAN | | | ON FILE |
| ATAHIM BIN ABDUL MANAN | | | ON FILE |
| ATAHUALPA LOPES DE OLIVEIRA | | | ON FILE |
| ATAI IFEATU AKPAN | | | ON FILE |
| ATAJAN ALIMOV | | | ON FILE |
| ATAKAN AKYUREK | | | ON FILE |
| ATAKAN ASLAN | | | ON FILE |
| ATAKAN BASARAN | | | ON FILE |
| ATAKAN CAKILCA | | | ON FILE |
| ATAKAN CIVELEK | | | ON FILE |
| ATAKAN ELITOK | | | ON FILE |
| ATAKAN ELMAS | | | ON FILE |
| ATAKAN KOKCEK | | | ON FILE |
| ATALAY AKTAS | | | ON FILE |
| ATALAY CAN ATES | | | ON FILE |
| ATAMAN GIRISKEN | | | ON FILE |
| ATAMJEET SINGH | | | ON FILE |
| ATAMJEET SINGH | | | ON FILE |
| ATANAS ANATOLIEV MATEEV | | | ON FILE |
| ATANAS BOZHIDAROV DIMITROV | | | ON FILE |
| ATANAS DIMITROV IVANOV | | | ON FILE |
| ATANAS EMILOV MILENOV | | | ON FILE |
| ATANAS GEORGIEV MALINOV | | | ON FILE |
| ATANAS IBBA MANTCHOROV | | | ON FILE |
| ATANAS IVANOV GAGOV | | | ON FILE |
| ATANAS IVANOV HRISTOV | | | ON FILE |
| ATANAS IVANOV MANUSHEV | | | ON FILE |
| ATANAS IVANOV PETROV | | | ON FILE |
| ATANAS IVANOV STOYANKIN | | | ON FILE |
| ATANAS IVANOVIC VALCHANOV | | | ON FILE |
| ATANAS KIRILOV FILYANOV | | | ON FILE |
| ATANAS KRUMOV IVANOV | | | ON FILE |
| ATANAS LUBENOV TZILEV | | | ON FILE |
| ATANAS STANCHEV PETROV | | | ON FILE |
| ATANAS STOYANOV PAPARKOV | | | ON FILE |
| ATANAS STOYANOV SHOPOV | | | ON FILE |
| ATANAS STOYCHEV NONOV | | | ON FILE |
| ATANAS TAIPI AMETI | | | ON FILE |
| ATANAS TODOROV PASHOV | | | ON FILE |
| ATANAS VALENTINOV BUDINOV | | | ON FILE |
| ATANAS VALENTINOV TODOROV | | | ON FILE |
| ATANAS VASILEV TRAYKOV | | | ON FILE |
| ATANAS YANKOV FINDZHIKOV | | | ON FILE |
| ATANASIJE RANKOVIC | | | ON FILE |
| ATANASIOS EDVARD ENGESAETH | | | ON FILE |
| ATANU BISWAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ATANU HALDER | | | ON FILE |
| ATANU MAJI | | | ON FILE |
| ATANU PAUL | | | ON FILE |
| ATAOLLAH HAFTCHENARY | | | ON FILE |
| ATAPATTU ARACHCHILAGE SAJITH ANURADHA WEERASINGHE | | | ON FILE |
| ATARA AUBREY MUHAMMAD | | | ON FILE |
| ATARAXIA SOLUTIONS | | | ON FILE |
| ATARIA RANGIPIKITIA SHARMAN | | | ON FILE |
| ATARIA W WILSON | | | ON FILE |
| ATAS YASAM | | | ON FILE |
| ATB DISTRIBUTION | | | ON FILE |
| ATB VENTURES  LLC | | | ON FILE |
| ATBACAR ASNYH | | | ON FILE |
| ATC INVESTMENT  TRUST | | | ON FILE |
| ATCHAMSETTI OM SAI PRAKASH | | | ON FILE |
| ATCHARA BRADSHAW | | | ON FILE |
| ATCHARA POH | | | ON FILE |
| ATCHARA RITKUMLUNG | | | ON FILE |
| ATCHARA SANTAVEE | | | ON FILE |
| ATCHARA SANTAVEE | | | ON FILE |
| ATDHE GASHI | | | ON FILE |
| ATDHE HOXHA | | | ON FILE |
| ATE BERNARDUS JOHANNES YAKO BE HOOGELAND | | | ON FILE |
| ATE HOOGELAND | | | ON FILE |
| ATE POORTINGA | | | ON FILE |
| ATEF B BENHAMOUDA | | | ON FILE |
| ATEF CHEBBI | | | ON FILE |
| ATEM AKWONEDWIN REED | | | ON FILE |
| ATEO DANIEL RENE DESIR | | | ON FILE |
| ATESSA ADLE | | | ON FILE |
| ATEY Y MICHAEL | | | ON FILE |
| ATHA A HYDERI | | | ON FILE |
| ATHALIA KEISHA PATHMAWATHIE | | | ON FILE |
| ATHAN CHRISTOPHER STEPHANDELLIS | | | ON FILE |
| ATHAN SHERRARD MONCADA | | | ON FILE |
| ATHANAS SONGE | | | ON FILE |
| ATHANASIA HAJJE | | | ON FILE |
| ATHANASIOS ALEVIZOS | | | ON FILE |
| ATHANASIOS ARAPAKOS | | | ON FILE |
| ATHANASIOS BELOIAS | | | ON FILE |
| ATHANASIOS BONAS | | | ON FILE |
| ATHANASIOS BOUKAS | | | ON FILE |
| ATHANASIOS BOUTSIKAKIS | | | ON FILE |
| ATHANASIOS CHALKIAS | | | ON FILE |
| ATHANASIOS CHATZIATHANASIOU | | | ON FILE |
| ATHANASIOS CHRISTIDIS | | | ON FILE |
| ATHANASIOS CHRYSAEIDIS | | | ON FILE |
| ATHANASIOS FAKAS | | | ON FILE |
| ATHANASIOS FESTAS | | | ON FILE |
| ATHANASIOS G LAGIOS | | | ON FILE |
| ATHANASIOS GASTIS | | | ON FILE |
| ATHANASIOS GIALAMOUDIS | | | ON FILE |
| ATHANASIOS GIATRAS | | | ON FILE |
| ATHANASIOS GKOURAMANIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ATHANASIOS ILIAS | | | ON FILE |
| ATHANASIOS KAKALIS | | | ON FILE |
| ATHANASIOS KANELLOPOULOS | | | ON FILE |
| ATHANASIOS KANGANIS | | | ON FILE |
| ATHANASIOS KARADIMITRIOU | | | ON FILE |
| ATHANASIOS KONSTANTOPOULOS | | | ON FILE |
| ATHANASIOS KOSMIDIS | | | ON FILE |
| ATHANASIOS MANDALIS | | | ON FILE |
| ATHANASIOS MASOURAS | | | ON FILE |
| ATHANASIOS MERLIS | | | ON FILE |
| ATHANASIOS METEREZLIS | | | ON FILE |
| ATHANASIOS MITOUSOUDIS | | | ON FILE |
| ATHANASIOS MOUZAKIS | | | ON FILE |
| ATHANASIOS NTAVELOS | | | ON FILE |
| ATHANASIOS OIKONOMIDIS | | | ON FILE |
| ATHANASIOS OIKONOMOPOULOS | | | ON FILE |
| ATHANASIOS P VLACHOS | | | ON FILE |
| ATHANASIOS PANAGOS | | | ON FILE |
| ATHANASIOS PAPASOTIROPOULOS | | | ON FILE |
| ATHANASIOS PARASKEVOPOULOS | | | ON FILE |
| ATHANASIOS PYRROS | | | ON FILE |
| ATHANASIOS SAKKOULIS | | | ON FILE |
| ATHANASIOS SAMOILIS | | | ON FILE |
| ATHANASIOS SARIGIANNIDIS | | | ON FILE |
| ATHANASIOS SAVVIDIS | | | ON FILE |
| ATHANASIOS SEFERLIS | | | ON FILE |
| ATHANASIOS SOFRONIS | | | ON FILE |
| ATHANASIOS SOUTOS | | | ON FILE |
| ATHANASIOS STEFANOPOULOS | | | ON FILE |
| ATHANASIOS STYL ARVANITIS | | | ON FILE |
| ATHANASIOS TAKAKIS | | | ON FILE |
| ATHANASIOS TEREZIS | | | ON FILE |
| ATHANASIOS THASOS PAVLIDOU | | | ON FILE |
| ATHANASIOS TSAMIS | | | ON FILE |
| ATHANASIOS TSIODRAS | | | ON FILE |
| ATHANASIOS TZIOUVELIS | | | ON FILE |
| ATHANASIOS VASILEIADIS | | | ON FILE |
| ATHANASIOS VERVENIOTIS | | | ON FILE |
| ATHANASIOS VOUTOURAS | | | ON FILE |
| ATHANASIOS XENODOCHIDIS | | | ON FILE |
| ATHANASIOS ZIOGAS | | | ON FILE |
| ATHANASIOS ZIRZIRIS | | | ON FILE |
| ATHANASSI FILOPOULOS | | | ON FILE |
| ATHANATIOS JERIME MYERS | | | ON FILE |
| ATHANOR CHRISTOPHE JULES SAVOUILLAN | | | ON FILE |
| ATHAR HASSAN SALEH | | | ON FILE |
| ATHAR HUSAIN | | | ON FILE |
| ATHAR UL ISLAM | | | ON FILE |
| ATHARVA ATUL GODBOLE | | | ON FILE |
| ATHARVA HANS | | | ON FILE |
| ATHARVA HANS | | | ON FILE |
| ATHARVA MANISH TANDEL | | | ON FILE |
| ATHARVA MITHE | | | ON FILE |
| ATHARVA PANDEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ATHARWA KAUSTUBH SOVANI | | | ON FILE |
| ATHAUDA ATHAUDA RALLAGE NAYON PRIYANGA | | | ON FILE |
| ATHAUDA MUDIYANSELAGE NADIL BANDARA ATHAUDA | | | ON FILE |
| ATHAUDA MUDIYANSELAGE NISANTHI KUMARI | | | ON FILE |
| ATHAVAN ARUMUGAM | | | ON FILE |
| ATHAVAN THAVAYOGARAJAH | | | ON FILE |
| ATHAVANRAJ SIVAKUMARAN | | | ON FILE |
| ATHAYA CHATCHAKUL | | | ON FILE |
| ATHEA ANNE REYES | | | ON FILE |
| ATHEER KAHTAN MIHSIN | | | ON FILE |
| ATHEER WASEEM HANNA HANNA | | | ON FILE |
| ATHENA ALEXANDRA R WILL | | | ON FILE |
| ATHENA CAMPINI HARRINGTON | | | ON FILE |
| ATHENA EFTIHIA NICOLAS | | | ON FILE |
| ATHENA MINAMI PEERSON | | | ON FILE |
| ATHENA R ROSE | | | ON FILE |
| ATHENA SAYAKA MAXINE PANTON | | | ON FILE |
| ATHENAIS ALICE MARCADELLA | | | ON FILE |
| ATHENE WANCHIE CHAN | | | ON FILE |
| ATHENNA JADE SUPNET MORILLO | | | ON FILE |
| ATHEO JEAN ROUGIER | | | ON FILE |
| ATHEODORE JOSEPH PAULSEN | | | ON FILE |
| ATHIEEI MATHIANG LAM | | | ON FILE |
| ATHIKORN THIABPHA | | | ON FILE |
| ATHILAKSHMI KALIYAPERUMAL | | | ON FILE |
| ATHILASHMI RAJIMIKANTH | | | ON FILE |
| ATHIN VEDERE REDDY | | | ON FILE |
| ATHINA ANASTASSIOU | | | ON FILE |
| ATHINA DIMITRIADOU | | | ON FILE |
| ATHINA KORFIATI | | | ON FILE |
| ATHINA LORNA SYLVIA CONNER | | | ON FILE |
| ATHINA LOVISA FELTENDAL | | | ON FILE |
| ATHINA PAPPA | | | ON FILE |
| ATHINA TOMAKTZIDI | | | ON FILE |
| ATHINODOROS KOUROUDIS | | | ON FILE |
| ATHIRA VP | | | ON FILE |
| ATHIRACH HUTASINGH | | | ON FILE |
| ATHIT SUPROMAIN | | | ON FILE |
| ATHIT TIMCHOM | | | ON FILE |
| ATHITHAN THIRUPPATHY SELVAM | | | ON FILE |
| ATHITHIAN RAJKUMAR | | | ON FILE |
| ATHIUR ROFTAH SE | | | ON FILE |
| ATHMAJITH AJIT | | | ON FILE |
| ATHOL GUY BENNETT | | | ON FILE |
| ATHOS CLAUDIO HEINZ KELLER | | | ON FILE |
| ATHOS SOTIRIS KOUTRA | | | ON FILE |
| ATHTHANA GAMARALALAGE ISURU SAMPATH INDRARATHNA | | | ON FILE |
| ATHTHANAYAKA MUDIYANSELAGE SRIMAL PRIYAN ATHTHANAYAKA | | | ON FILE |
| ATHUGODA ARACHCHILAGE LALITH PRASANNA WIJESINGHA | | | ON FILE |
| ATHUKORALA ARACHCHIGE GIMSARA MIHIDUM | | | ON FILE |
| ATHUL B S | | | ON FILE |
| ATHUL BALAJI H HEMANTKUMAR | | | ON FILE |
| ATHUL BLESSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ATHUL EPHRAIM | | | ON FILE |
| ATHUL GOPAL O | | | ON FILE |
| ATHUL HARRIS | | | ON FILE |
| ATHUL PRABHA | | | ON FILE |
| ATHUL VIGNESHWAR G | | | ON FILE |
| ATHULA RANJAN WALPOLA WALPOLA KANKANAMALAGE | | | ON FILE |
| ATHUR MOHYUDDIN | | | ON FILE |
| ATHURALIYA BADALGE RAWEESHA ANUHAS | | | ON FILE |
| ATHZIRI MORAMAY HERMOSILLO SALINAS | | | ON FILE |
| ATIBA A HAINSTOCK | | | ON FILE |
| ATIBA KERN ANTOINE | | | ON FILE |
| ATIBETH TRISUKHEE | | | ON FILE |
| ATIF ARIF | | | ON FILE |
| ATIF ILERI | | | ON FILE |
| ATIF KHAN | | | ON FILE |
| ATIF KHEDRI | | | ON FILE |
| ATIF MANSOOR JANJUA | | | ON FILE |
| ATIF RAMIC | | | ON FILE |
| ATIF RAZAK | | | ON FILE |
| ATIF WILSON | | | ON FILE |
| ATIF YILDIRIM | | | ON FILE |
| ATIKAH BINTE AIDAL | | | ON FILE |
| ATIKH MOHAMED BANA | | | ON FILE |
| ATIKOM RATANASUTEERANON | | | ON FILE |
| ATIKUN KHORCHAROEN | | | ON FILE |
| ATILA ANDRE DA ROCHA | | | ON FILE |
| ATILA BERTA | | | ON FILE |
| ATILA HUSSEIN | | | ON FILE |
| ATILA KIHUT | | | ON FILE |
| ATILA MADAR | | | ON FILE |
| ATILA MOLDVAI | | | ON FILE |
| ATILA OEZYEGEN | | | ON FILE |
| ATILA OLAH | | | ON FILE |
| ATILA SARACOGLU | | | ON FILE |
| ATILA SATMARI | | | ON FILE |
| ATILIM KOCAK | | | ON FILE |
| ATILIO ISMAEL RUESJAS | | | ON FILE |
| ATILIO MINEIRO | | | ON FILE |
| ATILIO PABLO BARDELLI | | | ON FILE |
| ATILLA CEM CANAN | | | ON FILE |
| ATILLA ERDODI | | | ON FILE |
| ATILLA MURAT FIRAT | | | ON FILE |
| ATILLA NUTKI | | | ON FILE |
| ATILLA OEZUEM | | | ON FILE |
| ATIMOTHEE PIERRE MARTIN GUIGON | | | ON FILE |
| ATIN BINDAL | | | ON FILE |
| ATIN CUSSANTIE | | | ON FILE |
| ATINUKE NAOMI AKINTOLA | | | ON FILE |
| ATINUKE ZAINAB ABIODUN | | | ON FILE |
| ATIP CHAISONGKRAM | | | ON FILE |
| ATIPPATUS PREMPRASERT | | | ON FILE |
| ATIR MIRZA | | | ON FILE |
| ATIRAT BUNYOO | | | ON FILE |
| ATIS ELSTS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ATIS LEITMANIS | | | ON FILE |
| ATIS PAVILSONS | | | ON FILE |
| ATIS STRADINS | | | ON FILE |
| ATISH DILIP KULKARNI | | | ON FILE |
| ATISH KUMAR MISHRA | | | ON FILE |
| ATISH PARBHOO | | | ON FILE |
| ATISH PRADIP MODESSA | | | ON FILE |
| ATISH SAHOTA | | | ON FILE |
| ATISH SWALI | | | ON FILE |
| ATIT LERTKIETPANIT | | | ON FILE |
| ATITA OSIMA | | | ON FILE |
| ATIVUT SON | | | ON FILE |
| ATIVUT TRIKALSARANSUKH | | | ON FILE |
| ATIYAH BIN MUHANNA A ALSHAREEF | | | ON FILE |
| ATIYE CEVIZCI | | | ON FILE |
| ATIYE NUR DUENDAR | | | ON FILE |
| ATKINS BENJAMIN CHAD | | | ON FILE |
| ATLANTA S DAMARIS | | | ON FILE |
| ATLANTICA MINISTRY INC | | | ON FILE |
| ATLANTIS INVESTMENTS AUSTRALIA PTY LTD | | | ON FILE |
| ATLAS BTC MINING LLC | | | ON FILE |
| ATLE DALE | | | ON FILE |
| ATLE HELLVIK HAVSO | | | ON FILE |
| ATLE JOHANNES ALDEN | | | ON FILE |
| ATLE MIGUEL FALCK MERCADAL | | | ON FILE |
| ATLE OESTREM | | | ON FILE |
| ATLE SOLBERG | | | ON FILE |
| ATLE STORBERGET | | | ON FILE |
| ATLE TUER LUND | | | ON FILE |
| ATLE VAULE | | | ON FILE |
| ATLEY PETRUS JOHANNES LARMONIE | | | ON FILE |
| ATLI FREYR NAABYE | | | ON FILE |
| ATMADEEP SEN | | | ON FILE |
| ATMALA SRI CHANDRA DURGA PRASAD | | | ON FILE |
| ATMAN MOHAMED TAKALI | | | ON FILE |
| ATMARAM PAWAR | | | ON FILE |
| ATNJ OU | | | ON FILE |
| ATO H SPARKMAN | | | ON FILE |
| ATO K DEGRAFT-JOHNSON | | | ON FILE |
| ATOI L KING | | | ON FILE |
| ATONG THIEK RING LUAL | | | ON FILE |
| ATORINA NISSAN | | | ON FILE |
| ATRAN RD LLC | | | ON FILE |
| ATREYU MICHAELJOSEPH OSWALD | | | ON FILE |
| ATRI BASU | | | ON FILE |
| ATRI RAYCHOWDHURY | | | ON FILE |
| ATRIA ONG KIM ANN | | | ON FILE |
| ATSAMAZ AKOPYAN | | | ON FILE |
| ATSO LASUH | | | ON FILE |
| ATSOU DENIS AMOUZOUGAN | | | ON FILE |
| ATSUKI FURUHATA | | | ON FILE |
| ATSUO OCHIAI | | | ON FILE |
| ATSUSHI KAWAMURO | | | ON FILE |
| ATSUSHI MICHAEL HINO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ATSUSHI ZEUS KAJITA | | | ON FILE |
| ATTACHAI RACHURATCHATA | | | ON FILE |
| ATTACK THITITORN | | | ON FILE |
| ATTAKORN WONGWATTANARAT | | | ON FILE |
| ATTAN AKMAR BIN MASBAH | | | ON FILE |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | | | ON FILE |
| ATTARAT SITTIPONGSRI | | | ON FILE |
| ATTASART JITTIBOPHIT | | | ON FILE |
| ATTA-UL MANNAN | | | ON FILE |
| ATTAWOOT JITRSKUL | | | ON FILE |
| ATTE ERNEST KARKKAINEN | | | ON FILE |
| ATTE EVERT LLMARI MARJAMAKI | | | ON FILE |
| ATTE HENRIK MYOEHAENEN | | | ON FILE |
| ATTE OLAVI HAMALAINEN | | | ON FILE |
| ATTE TUOMAS MATIAS KYLMANEN | | | ON FILE |
| ATTE VALTTERI LAMSA | | | ON FILE |
| ATTEEQ UR REHMAN | | | ON FILE |
| ATTE-JAAKKO JOHANNES KETTUNEN | | | ON FILE |
| ATTE-VILLE PENTIKAINEN | | | ON FILE |
| ATTHAKRISNA VANNASON | | | ON FILE |
| ATTHAPHONG LIMSUPANARK | | | ON FILE |
| ATTHASIT SONUCH | | | ON FILE |
| ATTHI MADHU VARMA | | | ON FILE |
| ATTIA HUIZINGA | | | ON FILE |
| ATTICUS FRANCIS FOULDS | | | ON FILE |
| ATTICUS FRANK VONHOLTEN | | | ON FILE |
| ATTICUS GERARD GARANT | | | ON FILE |
| ATTICUS JAMES LI | | | ON FILE |
| ATTICUS JOHN SHARP | | | ON FILE |
| ATTICUS KILLOUGH | | | ON FILE |
| ATTICUS MICHAEL VINCENT RONESS | | | ON FILE |
| ATTIKIBLE MELAINE MATHIEU AGNAN | | | ON FILE |
| ATTILA ALSZEGI | | | ON FILE |
| ATTILA BAKACSI | | | ON FILE |
| ATTILA BALAZS BOKA | | | ON FILE |
| ATTILA BALINT | | | ON FILE |
| ATTILA BALLA | | | ON FILE |
| ATTILA BALLOK | | | ON FILE |
| ATTILA BANOVITS | | | ON FILE |
| ATTILA BARATH | | | ON FILE |
| ATTILA BARTOK | | | ON FILE |
| ATTILA BAUER | | | ON FILE |
| ATTILA BENKO | | | ON FILE |
| ATTILA BERECZ | | | ON FILE |
| ATTILA BERES | | | ON FILE |
| ATTILA BIAL | | | ON FILE |
| ATTILA CHRISTOPHER BIBER | | | ON FILE |
| ATTILA CSABA GASPAR | | | ON FILE |
| ATTILA CSABA PAPP BALINT | | | ON FILE |
| ATTILA CSABA SZABO | | | ON FILE |
| ATTILA CSABA TOLNAI | | | ON FILE |
| ATTILA CSAK | | | ON FILE |
| ATTILA CSANAKI | | | ON FILE |
| ATTILA CSEH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ATTILA CSEH | | | ON FILE |
| ATTILA CSENDE | | | ON FILE |
| ATTILA CZONT | | | ON FILE |
| ATTILA DARGAI | | | ON FILE |
| ATTILA DAVID BERENYI | | | ON FILE |
| ATTILA DOMBAI | | | ON FILE |
| ATTILA E SINKO | | | ON FILE |
| ATTILA EGRI | | | ON FILE |
| ATTILA ENDRE VIDAK | | | ON FILE |
| ATTILA ERDESI | | | ON FILE |
| ATTILA ÉRDESI | | | ON FILE |
| ATTILA ESSIG KACSO | | | ON FILE |
| ATTILA FABIAN | | | ON FILE |
| ATTILA FABIAN | | | ON FILE |
| ATTILA FACZAN | | | ON FILE |
| ATTILA FEJES | | | ON FILE |
| ATTILA FIRNSTAL | | | ON FILE |
| ATTILA FONALKA | | | ON FILE |
| ATTILA FUREDI | | | ON FILE |
| ATTILA GABOR KOVACS | | | ON FILE |
| ATTILA GABOR LORINCZ | | | ON FILE |
| ATTILA GERGO MADAI | | | ON FILE |
| ATTILA GUTHI | | | ON FILE |
| ATTILA GYOERGY BERGSMANN | | | ON FILE |
| ATTILA HAGA | | | ON FILE |
| ATTILA HANUSZIK | | | ON FILE |
| ATTILA HARSANYI | | | ON FILE |
| ATTILA HOMOKI | | | ON FILE |
| ATTILA HUDEC | | | ON FILE |
| ATTILA ILLES | | | ON FILE |
| ATTILA ILYES | | | ON FILE |
| ATTILA IMRE | | | ON FILE |
| ATTILA IMRE | | | ON FILE |
| ATTILA ISTVAN BELLUSZ | | | ON FILE |
| ATTILA ISTVAN CZOFA | | | ON FILE |
| ATTILA ISTVAN KOVACS | | | ON FILE |
| ATTILA ISTVAN SZANTO | | | ON FILE |
| ATTILA JAKUS | | | ON FILE |
| ATTILA JANOS ANDRASFI | | | ON FILE |
| ATTILA JANOS SZABO | | | ON FILE |
| ATTILA JENES | | | ON FILE |
| ATTILA JOZSEF BORBELY | | | ON FILE |
| ATTILA KALMAR | | | ON FILE |
| ATTILA KANYA | | | ON FILE |
| ATTILA KAROLY KESERUE | | | ON FILE |
| ATTILA KLOPFER | | | ON FILE |
| ATTILA KONCANYI | | | ON FILE |
| ATTILA KOROESSY | | | ON FILE |
| ATTILA KOVACS | | | ON FILE |
| ATTILA KRANICZ | | | ON FILE |
| ATTILA KRUCHIO | | | ON FILE |
| ATTILA LABODI | | | ON FILE |
| ATTILA LASZLO BARATH | | | ON FILE |
| ATTILA LASZLO MARIAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ATTILA LASZLO SZELES | | | ON FILE |
| ATTILA LEGAT | | | ON FILE |
| ATTILA LENART | | | ON FILE |
| ATTILA MAK | | | ON FILE |
| ATTILA MARK KAZINCZY | | | ON FILE |
| ATTILA MARKUS | | | ON FILE |
| ATTILA MATULA | | | ON FILE |
| ATTILA MAYER | | | ON FILE |
| ATTILA MEGYESI | | | ON FILE |
| ATTILA MIKLOS | | | ON FILE |
| ATTILA MITROCSAK | | | ON FILE |
| ATTILA MOGYOROSI | | | ON FILE |
| ATTILA NAGY | | | ON FILE |
| ATTILA NAGY | | | ON FILE |
| ATTILA NAGY | | | ON FILE |
| ATTILA OROSZ | | | ON FILE |
| ATTILA OSZKAR OLBORT | | | ON FILE |
| ATTILA PEST | | | ON FILE |
| ATTILA POCSAI | | | ON FILE |
| ATTILA POLGAR | | | ON FILE |
| ATTILA RAKOS | | | ON FILE |
| ATTILA RICHARD MISSURA | | | ON FILE |
| ATTILA RONAI | | | ON FILE |
| ATTILA SALYA | | | ON FILE |
| ATTILA SANDOR SAJO | | | ON FILE |
| ATTILA SANDOR VARGA TOTH | | | ON FILE |
| ATTILA SIMON | | | ON FILE |
| ATTILA STOB | | | ON FILE |
| ATTILA SZABO | | | ON FILE |
| ATTILA SZABO | | | ON FILE |
| ATTILA SZEPESI | | | ON FILE |
| ATTILA SZILVESZTER BAJI | | | ON FILE |
| ATTILA SZOMMER | | | ON FILE |
| ATTILA SZTANO | | | ON FILE |
| ATTILA SZUCS | | | ON FILE |
| ATTILA TAGAI | | | ON FILE |
| ATTILA TAMAS HEVESY | | | ON FILE |
| ATTILA TAMAS LADOMERSZKY | | | ON FILE |
| ATTILA TAMAS NEMETH | | | ON FILE |
| ATTILA TAMAS VARGA | | | ON FILE |
| ATTILA TOBY HAWK | | | ON FILE |
| ATTILA TOFALVI | | | ON FILE |
| ATTILA VAMOS | | | ON FILE |
| ATTILA VARAI JEGES | | | ON FILE |
| ATTILA VASTAG | | | ON FILE |
| ATTILA VIG | | | ON FILE |
| ATTILA WUERTZ | | | ON FILE |
| ATTILA ZAKARIAS | | | ON FILE |
| ATTILA ZOLTAN BALAZS | | | ON FILE |
| ATTILA ZOLTAN FORIS | | | ON FILE |
| ATTILA ZOLTAN KOLES | | | ON FILE |
| ATTILA ZOLTAN ZETENYI | | | ON FILE |
| ATTILA ZSIGRI | | | ON FILE |
| ATTILA ZSOLT MISZTI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ATTILIO DÂ€™AGOSTINO | | | ON FILE |
| ATTILIO RATTO | | | ON FILE |
| ATTILIO CELLA | | | ON FILE |
| ATTILIO DE SANCTIS | | | ON FILE |
| ATTILIO DELLA SANTINA | | | ON FILE |
| ATTILIO JONATHAN RONZANI | | | ON FILE |
| ATTILIO PIAZZA | | | ON FILE |
| ATTILIO POZZOLI | | | ON FILE |
| ATTILIO SALVATORE SOTERA | | | ON FILE |
| ATTILLA TUTAR | | | ON FILE |
| ATTORNEY GENERAL FOR THE DISTRICT OF COLUMBIA | ATTN: OFFICE OF CONSUMER PROTECTION | | CONSUMER.PROTECTION@DC.GOV |
| ATTORNEY GENERAL'S OFFICE | ATTN: CONSUMER INTEREST DIVISION | STATE OF ALABAMA | CONSUMERINTEREST@ALABAMAAG.GOV |
| ATTORNEY GENERAL'S OFFICE | ATTN: CONSUMER PROTECTION DIVISION | | CONSUMER@ARKANSASAG.GOV |
| ATUL AGRAWAL | | | ON FILE |
| ATUL ANKUSH CHATUR | | | ON FILE |
| ATUL JAIN | | | ON FILE |
| ATUL KUMAR | | | ON FILE |
| ATUL KUMAR MEHTA | | | ON FILE |
| ATUL KUMAR MITTAL | | | ON FILE |
| ATUL KUMAR SHRESTHA | | | ON FILE |
| ATUL KUMAR VASWANI | | | ON FILE |
| ATUL MALHI | | | ON FILE |
| ATUL MEHLA | | | ON FILE |
| ATUL MODI | | | ON FILE |
| ATUL NAIR | | | ON FILE |
| ATUL NIPANE | | | ON FILE |
| ATUL PRAKASH GOKHALE | | | ON FILE |
| ATUL PRAKASH KAMBLE | | | ON FILE |
| ATUL RAJNEESH MENON | | | ON FILE |
| ATUL SH | | | ON FILE |
| ATUL SHANTILAL LUNAWAT | | | ON FILE |
| ATUL SHARMA | | | ON FILE |
| ATUL TYAGI | | | ON FILE |
| ATUL VRAJLAL LOTIA | | | ON FILE |
| ATULESH JHA | | | ON FILE |
| ATULNATH GOSWAMI | | | ON FILE |
| ATUMEYI YUNUSA | | | ON FILE |
| ATW PROPERTIES LLC | | | ON FILE |
| ATZE GRAMSMA | | | ON FILE |
| ATZE THOMAS LOURENS | | | ON FILE |
| ATZMON RAANAN | | | ON FILE |
| AU CHI KWAN | | | ON FILE |
| AU KIM THOA | | | ON FILE |
| AU PARUSNATH | | | ON FILE |
| AU PEAK SIE | | | ON FILE |
| AU VENG YI | | | ON FILE |
| AU XING XIAN | | | ON FILE |
| AUANDA PEARSON | | | ON FILE |
| AUBAN FRANCOIS MAURICE DERREUMAUX | | | ON FILE |
| AUBIN BRUNO CASIMIR MESLIF | | | ON FILE |
| AUBIN FREDDY L BARDIAUX | | | ON FILE |
| AUBIN IAN SEVRIN | | | ON FILE |
| AUBIN JAMES HEFFERNAN | | | ON FILE |
| AUBIN PIERRE LUDOVIC BUFFIERE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AUBIN PIERRE MARIE NICOT | | | ON FILE |
| AUBIN Y LA | | | ON FILE |
| AUBREE CAMILLE PAULUS | | | ON FILE |
| AUBREE FARRELL WYNDER | | | ON FILE |
| AUBREE LEA SMITH | | | ON FILE |
| AUBREE R BERNIER-CLARKE | | | ON FILE |
| AUBREIGH NICOLE ROBINSON | | | ON FILE |
| AUBREY ANDRAE SMITH | | | ON FILE |
| AUBREY BERRY | | | ON FILE |
| AUBREY C COLLARD | | | ON FILE |
| AUBREY CECIL DE WET | | | ON FILE |
| AUBREY CHRISTIAN PHILLIPS | | | ON FILE |
| AUBREY DARREN HALTERMAN | | | ON FILE |
| AUBREY EDWARD BODDY | | | ON FILE |
| AUBREY ELAINE JACK | | | ON FILE |
| AUBREY ELIZABETH BAILEY | | | ON FILE |
| AUBREY HANSEN-BARKUN | | | ON FILE |
| AUBREY IVAN SUNGA APUNGAN | | | ON FILE |
| AUBREY JAMES TUFFY | | | ON FILE |
| AUBREY JOHN MELNICK | | | ON FILE |
| AUBREY KOSKI | | | ON FILE |
| AUBREY LAUREN DOWDLE | | | ON FILE |
| AUBREY LEE LIPSCOMB III | | | ON FILE |
| AUBREY LELAND JONES | | | ON FILE |
| AUBREY LORNE DUNN | | | ON FILE |
| AUBREY MAE MARCAIDA | | | ON FILE |
| AUBREY MICHAEL HUTCHESON | | | ON FILE |
| AUBREY MICHAEL MOLICA | | | ON FILE |
| AUBREY MOORE | | | ON FILE |
| AUBREY NOEL VISPISIANO | | | ON FILE |
| AUBREY PAUL GREENHOUSE | | | ON FILE |
| AUBREY RICHARD CABOT-CASE | | | ON FILE |
| AUBREY SHAWN SIMCOE | | | ON FILE |
| AUBREY STEVEN CLAIR | | | ON FILE |
| AUBREY WESLEY PATE | | | ON FILE |
| AUBRIANNA VICTORIA KEITH | | | ON FILE |
| AUBRIE JILL DUMITRU | | | ON FILE |
| AUBRIE MIKHAIL FORBES | | | ON FILE |
| AUBRIE RAE TOLLIVER | | | ON FILE |
| AUBRIE VICTORIA WOLFSBERGER | | | ON FILE |
| AUBRIELL ANGELIS SHAW | | | ON FILE |
| AUBRY EARL YOUNG | | | ON FILE |
| AUBRY MAY ROXAS | | | ON FILE |
| AUBRY MICHEL GERARD RIBEIRO | | | ON FILE |
| AUBRYNN ELIZABETH WISEMAN | | | ON FILE |
| AUBTIN GOLIZADEH | | | ON FILE |
| AUBURY JANE COLEMAN | | | ON FILE |
| AUCHETTL SUPER FUND PTY LTD | | | ON FILE |
| AUD HELEN BJERKLUND LARSEN | | | ON FILE |
| AUDA ROCIO BUSTOS | | | ON FILE |
| AUDAI ADEEB FAWZEY AL SAMKI | | | ON FILE |
| AUDARYA - | | | ON FILE |
| AUDE BASSEGODA | | | ON FILE |
| AUDE JOSETTE JOSIAN LADRECH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AUDE LE CLEAC'H | | | ON FILE |
| AUDE MARIE OCTAVIE DENISE BRUNET | | | ON FILE |
| AUDE NATHALIE J VANOVERSCHELDE | | | ON FILE |
| AUDE PAULETTE ANGELE PHELIPOT LAGUBEAU | | | ON FILE |
| AUDE RENEE COLETTE REMY | | | ON FILE |
| AUDEL A ACEVEDO | | | ON FILE |
| AUDEL ACEVEDO | | | ON FILE |
| AUDELIA MYRIAM MARCIANO | | | ON FILE |
| AUDELIO J FLOREZ | | | ON FILE |
| AUDELSA MITCHELL TOGLIA | | | ON FILE |
| AUDEN ELIJAH ROVELLEQUARTZ | | | ON FILE |
| AUDHIE JANSSEN | | | ON FILE |
| AUDI DANIAL BIN ZAINALABIDIN | | | ON FILE |
| AUDI PADILANGGA | | | ON FILE |
| AUDIAS EZEQUIEL CHILEL GRAMAJO | | | ON FILE |
| AUDIE FRANKS | | | ON FILE |
| AUDIE GABRIEL OLPINDO | | | ON FILE |
| AUDIE LIN LEE | | | ON FILE |
| AUDIE WADE SWAN | | | ON FILE |
| AUDIRA JOHANNA CAVE | | | ON FILE |
| AUDLEY ANTHONY MAHON | | | ON FILE |
| AUDLEY SPENCER LEWIS | | | ON FILE |
| AUDOLINA AURORA RAMOS DIAZ | | | ON FILE |
| AUDON MARTINEZ | | | ON FILE |
| AUDRA AGNES RODRIGUES | | | ON FILE |
| AUDRA EVE GRASSETTI | | | ON FILE |
| AUDRA LEIGH SNYDER | | | ON FILE |
| AUDRA LIN KING | | | ON FILE |
| AUDRA MARISSA PAGANO | | | ON FILE |
| AUDRA RAE BRUNNER | | | ON FILE |
| AUDRA YEANG POH HA | | | ON FILE |
| AUDRAN ERIC LEMAITRE | | | ON FILE |
| AUDRAN PAUL SERGE GAGNEVIN | | | ON FILE |
| AUDREY SOH BINGN WEN | | | ON FILE |
| AUDREY A LIND | | | ON FILE |
| AUDREY ADELINE URSICELLI | | | ON FILE |
| AUDREY ANN KERR | | | ON FILE |
| AUDREY ANNE-LISE MARBOEUF | | | ON FILE |
| AUDREY ANNIE OBRINGER | | | ON FILE |
| AUDREY ARTIS | | | ON FILE |
| AUDREY BECKER BERTENS | | | ON FILE |
| AUDREY BETH YODER | | | ON FILE |
| AUDREY BOYER | | | ON FILE |
| AUDREY BRIERE | | | ON FILE |
| AUDREY CARINE MORANT | | | ON FILE |
| AUDREY CATHY NICOLE MARIE VACCARO | | | ON FILE |
| AUDREY CHARETTE | | | ON FILE |
| AUDREY CHIN MIAN YEE | | | ON FILE |
| AUDREY CHIU | | | ON FILE |
| AUDREY CHRISTELLE DEMUYNCK | | | ON FILE |
| AUDREY CHRISTINEALEXANDRA ZALESKI | | | ON FILE |
| AUDREY CLAIRE GENNEQUIN | | | ON FILE |
| AUDREY CORIOU | | | ON FILE |
| AUDREY CRISTINE CHILD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AUDREY D MULLER | | | ON FILE |
| AUDREY DAL WONG YOO | | | ON FILE |
| AUDREY DARRYL RODGERS | | | ON FILE |
| AUDREY DJIALEU NZOMBET | | | ON FILE |
| AUDREY DUBE-MALETTE | | | ON FILE |
| AUDREY DUPONT | | | ON FILE |
| AUDREY ELENA SARRIA | | | ON FILE |
| AUDREY ELISABETH OLIVER | | | ON FILE |
| AUDREY ELIZABETH MA | | | ON FILE |
| AUDREY EMILIE JULIETTE HEIDINGER | | | ON FILE |
| AUDREY GRACE MCCLOUD | | | ON FILE |
| AUDREY H PANCIS | | | ON FILE |
| AUDREY HENG LAI CHAN | | | ON FILE |
| AUDREY HIVON | | | ON FILE |
| AUDREY HO JIA XIN | | | ON FILE |
| AUDREY KATHERINE MEHRING | | | ON FILE |
| AUDREY KIM KO | | | ON FILE |
| AUDREY KYI NGOI | | | ON FILE |
| AUDREY LANE CABE | | | ON FILE |
| AUDREY LAPORTE ALBERT | | | ON FILE |
| AUDREY LAURE J CALLEWAERT | | | ON FILE |
| AUDREY LAUREN HALL | | | ON FILE |
| AUDREY LESSARD | | | ON FILE |
| AUDREY LOUISE CASO | | | ON FILE |
| AUDREY LOUISE WHITLOCK | | | ON FILE |
| AUDREY LOUISE ZAEBST | | | ON FILE |
| AUDREY LYNN SCIANDRA | | | ON FILE |
| AUDREY MARIE GUSTAFSON | | | ON FILE |
| AUDREY MARIE TRUEBA | | | ON FILE |
| AUDREY MARY PERKINS | | | ON FILE |
| AUDREY MBENGA NGASSAM | | | ON FILE |
| AUDREY MELISSA DAVEY | | | ON FILE |
| AUDREY MICHELE BENICHOU | | | ON FILE |
| AUDREY MICHELLE MINOCHE | | | ON FILE |
| AUDREY MURIELLE PANGALLO | | | ON FILE |
| AUDREY NATSIRAI MPOZORI | | | ON FILE |
| AUDREY NGO | | | ON FILE |
| AUDREY NICOLE VALENTINE | | | ON FILE |
| AUDREY NNEOMA EZEH | | | ON FILE |
| AUDREY NOELLE HANSS | | | ON FILE |
| AUDREY PETIT | | | ON FILE |
| AUDREY PETIT | | | ON FILE |
| AUDREY PHONE | | | ON FILE |
| AUDREY R WEIDMAN | | | ON FILE |
| AUDREY RUTH HARTIGAN | | | ON FILE |
| AUDREY SAVOIE DANSEREAU | | | ON FILE |
| AUDREY SCHILS | | | ON FILE |
| AUDREY SHEA JOHNSTON | | | ON FILE |
| AUDREY SIM JIA XUAN | | | ON FILE |
| AUDREY T THOMAS | | | ON FILE |
| AUDREY TAI WEN HSIN | | | ON FILE |
| AUDREY TEAGUE | | | ON FILE |
| AUDREY TERESA BAYLOR | | | ON FILE |
| AUDREY VIRGINIA P CARTER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AUDREY Z SENG | | | ON FILE |
| AUDREY ZHANG | | | ON FILE |
| AUDREY-ANNE FALARDEAU-LOISELLE | | | ON FILE |
| AUDRIANA ARIFIN | | | ON FILE |
| AUDRIC BENJAMIN BEDIER | | | ON FILE |
| AUDRIC CEDRIC PABIOU | | | ON FILE |
| AUDRIC FLORENTIN | | | ON FILE |
| AUDRIC GAUTHIER HANUT | | | ON FILE |
| AUDRIC PIERRE MARIE NEU AREND | | | ON FILE |
| AUDRIC THIBAULT CLAVIE | | | ON FILE |
| AUDRIE CHEN CHING SIEW | | | ON FILE |
| AUDRIENNE RUTH SHIFFLETTE | | | ON FILE |
| AUDRIS YEO XUAN LENG | | | ON FILE |
| AUDRIUS ADOMAITIS | | | ON FILE |
| AUDRIUS GABALIS | | | ON FILE |
| AUDRIUS JAKUMAVICIUS | | | ON FILE |
| AUDRIUS JUREVICIUS | | | ON FILE |
| AUDRIUS MONCIUS | | | ON FILE |
| AUDRIUS PARAZINSKAS | | | ON FILE |
| AUDRIUS SKRINSKA | | | ON FILE |
| AUDRIUS TAMOSIUNAS | | | ON FILE |
| AUDRIUS UNTULIS | | | ON FILE |
| AUDRIUS VISOCKIS | | | ON FILE |
| AUDRIUS ZEMAITIS | | | ON FILE |
| AUDRONE GAIDIENE | | | ON FILE |
| AUDU EMMANUEL ABA | | | ON FILE |
| AUDUMBAR RAMKRUSHNA SARGULE | | | ON FILE |
| AUDUN AASGAARD | | | ON FILE |
| AUDUN AASGAARD | | | ON FILE |
| AUDUN LUNDIN LARSEN | | | ON FILE |
| AUDUN SOMMERLI TIME | | | ON FILE |
| AUDY L PAATH | | | ON FILE |
| AUDY TANUDJAJA | | | ON FILE |
| AUFELIEN YVES MICHEL DHAUD | | | ON FILE |
| AUGUST A MELISH | | | ON FILE |
| AUGUST ALEXANDER SWEITZER | | | ON FILE |
| AUGUST B W S SINGMUANG JONASSON | | | ON FILE |
| AUGUST C J FAN | | | ON FILE |
| AUGUST FAGERSTROEM | | | ON FILE |
| AUGUST GORICKE | | | ON FILE |
| AUGUST GREGORY BIERMAN | | | ON FILE |
| AUGUST GRIMSBY VIGNES | | | ON FILE |
| AUGUST HYDLDGAARD | | | ON FILE |
| AUGUST J VAN WEELDEREN | | | ON FILE |
| AUGUST JOHN TURSCHAK | | | ON FILE |
| AUGUST KAUFFMANN | | | ON FILE |
| AUGUST KYST | | | ON FILE |
| AUGUST LORNE VANDERFORD | | | ON FILE |
| AUGUST MICHAEL ESSNER | | | ON FILE |
| AUGUST MIKAEL EVERETTE | | | ON FILE |
| AUGUST NILS BRUNO KNUTSON | | | ON FILE |
| AUGUST PARKER PENLAND | | | ON FILE |
| AUGUST PLOUG GOETTERUP-TANG HANSEN | | | ON FILE |
| AUGUST RAY BROCKMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AUGUST RIMMEN | | | ON FILE |
| AUGUST SEJR JENSEN | | | ON FILE |
| AUGUST SUBOTICANEC | | | ON FILE |
| AUGUST TEODOR BUSTER HEKTOR | | | ON FILE |
| AUGUST V BAILEY | | | ON FILE |
| AUGUST WELCH | | | ON FILE |
| AUGUSTA AMAKA AGBASOGA | | | ON FILE |
| AUGUSTA CAROLINE ARADER | | | ON FILE |
| AUGUSTA DA CONCEICAO SANTOS FERREIRA | | | ON FILE |
| AUGUSTA SANCHEZ VERA | | | ON FILE |
| AUGUSTAS BABELIS | | | ON FILE |
| AUGUSTE AMAHIRE NDEKEZI | | | ON FILE |
| AUGUSTE BAPTISTE CHANEAC | | | ON FILE |
| AUGUSTE NAOURA DIARRASSOUBA | | | ON FILE |
| AUGUSTE NDAMONOHENDA SHIPIKI | | | ON FILE |
| AUGUSTE SALOMON JOSEPH PEREZ | | | ON FILE |
| AUGUSTIN A RAFIE | | | ON FILE |
| AUGUSTIN ARTHUR OCHOA | | | ON FILE |
| AUGUSTIN AWAI BA | | | ON FILE |
| AUGUSTIN DIJAN | | | ON FILE |
| AUGUSTIN ERIC T CLAES | | | ON FILE |
| AUGUSTIN ETEROVIC | | | ON FILE |
| AUGUSTIN FABRICE GUY LE BRETON | | | ON FILE |
| AUGUSTIN GEORGES JEAN DENDIEVEL | | | ON FILE |
| AUGUSTIN HAN-BIERR SONG | | | ON FILE |
| AUGUSTIN HENRY MARIE NICOLAS RIVIERE | | | ON FILE |
| AUGUSTIN JULES ALEXIS MULLER | | | ON FILE |
| AUGUSTIN KABAMBA | | | ON FILE |
| AUGUSTIN LEUNG | | | ON FILE |
| AUGUSTIN LOUIS MARIE CAREL | | | ON FILE |
| AUGUSTIN LUIS ARVIZO | | | ON FILE |
| AUGUSTIN MARI NICOLAS SARRAUSTE DE MENTHIERE | | | ON FILE |
| AUGUSTIN MARIE ARNAUD DERIDDER | | | ON FILE |
| AUGUSTIN MARIUS HOBAN | | | ON FILE |
| AUGUSTIN MIHAI GURGULESCU | | | ON FILE |
| AUGUSTIN THEODORE MARIE BABIN CHEVAYE | | | ON FILE |
| AUGUSTINA A IMAGUEZEGLE | | | ON FILE |
| AUGUSTINA ANOKYE FYNN | | | ON FILE |
| AUGUSTINA CHIOMA MEDAYESE | | | ON FILE |
| AUGUSTINA RUTH TAITUA | | | ON FILE |
| AUGUSTINA TUDOSE | | | ON FILE |
| AUGUSTINAS KANDRATAVICIUS | | | ON FILE |
| AUGUSTINAS KUNSMONAS | | | ON FILE |
| AUGUSTINAS PAUKÅ¡TYS | | | ON FILE |
| AUGUSTINAS STANCIUS | | | ON FILE |
| AUGUSTINAS STRAZDAUSKAS | | | ON FILE |
| AUGUSTINE ALEXANDER POSADA | | | ON FILE |
| AUGUSTINE ANAMELECHI OGUAMANAM | | | ON FILE |
| AUGUSTINE AZUBUIKE EKWOUBA | | | ON FILE |
| AUGUSTINE CHINONSO EMENIKE | | | ON FILE |
| AUGUSTINE CHINONSO ILOBA | | | ON FILE |
| AUGUSTINE I ADIELE | | | ON FILE |
| AUGUSTINE ISIOMA ONOGWU | | | ON FILE |
| AUGUSTINE JOHN FLETT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AUGUSTINE JOSE RAMON LUCERO | | | ON FILE |
| AUGUSTINE JR MEYER | | | ON FILE |
| AUGUSTINE JUNHAE CHANG | | | ON FILE |
| AUGUSTINE MORALES | | | ON FILE |
| AUGUSTINE NGUYEN KHOA AU | | | ON FILE |
| AUGUSTINE NNAMDI EZEAGUI | | | ON FILE |
| AUGUSTINE OBAYANGBONA | | | ON FILE |
| AUGUSTINE OGHENEOVO TAGBAJUMI | | | ON FILE |
| AUGUSTINE OGOCHUKWU ISRAEL | | | ON FILE |
| AUGUSTINE OLA ADESIYAN | | | ON FILE |
| AUGUSTINE ONYEKA UZOR | | | ON FILE |
| AUGUSTINE ONYEKA UZOR | | | ON FILE |
| AUGUSTINE ONYEKA UZOR | | | ON FILE |
| AUGUSTINE ONYEKA UZOR | | | ON FILE |
| AUGUSTINE ONYEKA UZOR | | | ON FILE |
| AUGUSTINE ONYEKA UZOR | | | ON FILE |
| AUGUSTINE ONYEKA UZOR | | | ON FILE |
| AUGUSTINE ONYEKA UZOR | | | ON FILE |
| AUGUSTINE ONYEKA UZOR | | | ON FILE |
| AUGUSTINE ONYEKA UZOR | | | ON FILE |
| AUGUSTINE ONYEKA UZOR | | | ON FILE |
| AUGUSTINE ONYEKA UZOR | | | ON FILE |
| AUGUSTINE ONYEKA UZOR | | | ON FILE |
| AUGUSTINE ONYEKA UZOR | | | ON FILE |
| AUGUSTINE ONYEKA UZOR | | | ON FILE |
| AUGUSTINE ONYEKA UZOR | | | ON FILE |
| AUGUSTINE ONYEKA UZOR | | | ON FILE |
| AUGUSTINE ONYEKA UZOR | | | ON FILE |
| AUGUSTINE ONYEKA UZOR | | | ON FILE |
| AUGUSTINE ONYEKA UZOR | | | ON FILE |
| AUGUSTINE ONYEKA UZOR | | | ON FILE |
| AUGUSTINE ONYEKA UZOR | | | ON FILE |
| AUGUSTINE ONYEKA UZOR | | | ON FILE |
| AUGUSTINE ONYEKA UZOR | | | ON FILE |
| AUGUSTINE OSASERE EDOKPAYI | | | ON FILE |
| AUGUSTINE PAUL DETAR | | | ON FILE |
| AUGUSTINE SANG KIM | | | ON FILE |
| AUGUSTINE TAN SHENG ZHE | | | ON FILE |
| AUGUSTINE UZOKWE | | | ON FILE |
| AUGUSTINE VILLEGAS | | | ON FILE |
| AUGUSTINE WONG FOOK MING | | | ON FILE |
| AUGUSTINO ROBERT CALDERONE | | | ON FILE |
| AUGUSTINUS GERARDUS JOHANNES MARIA LANGENHUYSEN | | | ON FILE |
| AUGUSTINUS RENE MAXIMO MARIA VILLAR DE ROHDE | | | ON FILE |
| AUGUSTINUS VAN DAM | | | ON FILE |
| AUGUSTINUS VAN LENT | | | ON FILE |
| AUGUSTO ANCESCHI | | | ON FILE |
| AUGUSTO ANGELLO ZANINI GALVEZ | | | ON FILE |
| AUGUSTO ANTONIO GOMEZ CAPERA | | | ON FILE |
| AUGUSTO ANTONIO SOCORRO FORTUNA DOS SANTOS | | | ON FILE |
| AUGUSTO APPIANI | | | ON FILE |
| AUGUSTO ARIEL SPAHN | | | ON FILE |
| AUGUSTO AYRTON ALVES | | | ON FILE |
| AUGUSTO BALSA RODRIGUES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AUGUSTO BARRETTO DE ANDRADE | | | ON FILE |
| AUGUSTO CAMPANELLA ARBOIT | | | ON FILE |
| AUGUSTO CESAR AGUIRRE VEGA | | | ON FILE |
| AUGUSTO CESAR ALEGADO | | | ON FILE |
| AUGUSTO CRISTIAN ARANCIBIA ZUNIGA | | | ON FILE |
| AUGUSTO DANIEL RODRIGUES | | | ON FILE |
| AUGUSTO DAVID DELGADO VITERI | | | ON FILE |
| AUGUSTO DE VINCENZO | | | ON FILE |
| AUGUSTO EGIDIO | | | ON FILE |
| AUGUSTO EMILIANO CARAVITA | | | ON FILE |
| AUGUSTO ENEA FILIMBERTI | | | ON FILE |
| AUGUSTO ENRIQUE VALBUENA | | | ON FILE |
| AUGUSTO ENRIQUEZ QUISPE | | | ON FILE |
| AUGUSTO EZEQUIEL BRIGNOLE | | | ON FILE |
| AUGUSTO FABIO RAGUSO | | | ON FILE |
| AUGUSTO FEDERICO MATHIEU | | | ON FILE |
| AUGUSTO FERNANDO ESPINOSA GONZALES | | | ON FILE |
| AUGUSTO FIGUEIREDO DA SILVA | | | ON FILE |
| AUGUSTO FRANCESCHI | | | ON FILE |
| AUGUSTO GARCIA | | | ON FILE |
| AUGUSTO GRABE GUIMARAES | | | ON FILE |
| AUGUSTO GUZMAN | | | ON FILE |
| AUGUSTO HECTOR TAVECCHIA REQUENA | | | ON FILE |
| AUGUSTO HERRERA RAMOS | | | ON FILE |
| AUGUSTO JAVIER MALDONADO YUBRIN | | | ON FILE |
| AUGUSTO JORGE LAMBERTI | | | ON FILE |
| AUGUSTO JORGE RODRIGUEZ CAIROLI | | | ON FILE |
| AUGUSTO JOSE FERNANDES RODRIGUES | | | ON FILE |
| AUGUSTO JOSE RANDO | | | ON FILE |
| AUGUSTO JOSE SOLDI SALGADO | | | ON FILE |
| AUGUSTO JULIAN MIRANDA | | | ON FILE |
| AUGUSTO LANTERMINO | | | ON FILE |
| AUGUSTO MANUEL ABREU FERNANDES TRISTE | | | ON FILE |
| AUGUSTO MANUEL LOBATO MACIAS | | | ON FILE |
| AUGUSTO MANUEL LUGO TORRES VALLE | | | ON FILE |
| AUGUSTO MARCELLO MONTEBELLI | | | ON FILE |
| AUGUSTO MARTINS BORGES | | | ON FILE |
| AUGUSTO MARZORATI | | | ON FILE |
| AUGUSTO MASSIMILIANO CORATZA | | | ON FILE |
| AUGUSTO MIGUEL FERREIRA DE PAIVA SALGUEIRO | | | ON FILE |
| AUGUSTO MOREIRA CARNEIRO LEAO | | | ON FILE |
| AUGUSTO NICOLAS OTERO | | | ON FILE |
| AUGUSTO OCAMPO | | | ON FILE |
| AUGUSTO PEREZ VIEITEZ | | | ON FILE |
| AUGUSTO RETTORI | | | ON FILE |
| AUGUSTO REYNALDO AYALA | | | ON FILE |
| AUGUSTO SIMON ANTONIO NIEVA | | | ON FILE |
| AUGUSTO SOLANO OLIVA ESCOBAR | | | ON FILE |
| AUGUSTO SRUOGINIS | | | ON FILE |
| AUGUSTO TADEO NANTON IZAGUIRRE | | | ON FILE |
| AUGUSTO VICI | | | ON FILE |
| AUGUSTO VITALE | | | ON FILE |
| AUGUSTO ZANGRANDO | | | ON FILE |
| AUGUSTUS AUGUST LYONS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AUGUSTUS CAESAR ELLOSO ORTIZ | | | ON FILE |
| AUGUSTUS CANDO MENCIANO | | | ON FILE |
| AUGUSTUS HALLEY FREEMAN | | | ON FILE |
| AUGUSTUS KWAMENA BINEY | | | ON FILE |
| AUGUSTUS LEE SECREST | | | ON FILE |
| AUGUSTUS SABEEL KALLARACKAL | | | ON FILE |
| AUGUST-WILHELM ALBERT | | | ON FILE |
| AUGUSTYNA GRACJANA WLODARSKA | | | ON FILE |
| AUIGI MIRCO AMOREO | | | ON FILE |
| AUKE DIEDERIK VAN DIJKEN | | | ON FILE |
| AUKE HOEKSTRA | | | ON FILE |
| AUKE JAN WEGINK | | | ON FILE |
| AUKE MARCO OOSTERHOF | | | ON FILE |
| AUKE RINSMA | | | ON FILE |
| AUKJE JOSIEN VAN MEETEREN | | | ON FILE |
| AUKJE KORTSTRA | | | ON FILE |
| AUKJE KORTSTRA | | | ON FILE |
| AUKUSITINO KELEKOLIO | | | ON FILE |
| AULDEN HARLECH-JONES | | | ON FILE |
| AULE EINASTE | | | ON FILE |
| AULIA KHAIRIL ANWAR | | | ON FILE |
| AULIA REINOZHA AKBAR | | | ON FILE |
| AULJONA REKA | | | ON FILE |
| AULO EDUARDO FONTENETE MARTINEZ | | | ON FILE |
| AULO RENAN SOARES LESSA | | | ON FILE |
| AUM THIRUVOTH | | | ON FILE |
| AUN ASIF JAWED ARLF ASLF | | | ON FILE |
| AUNALI SALIM KHAKU | | | ON FILE |
| AUNDRE ALEXANDER F BLAKE | | | ON FILE |
| AUNDRE DAVID ZANE KENNEDY | | | ON FILE |
| AUNDRE LAMONT CLARK | | | ON FILE |
| AUNDRE WHITE | | | ON FILE |
| AUNE SARA NDAKULILWA SHIGWEDHA | | | ON FILE |
| AUNER RAMIREZ | | | ON FILE |
| AUNG SWE THEIK | | | ON FILE |
| AUNG TUN OO | | | ON FILE |
| AUNG KHAING MIN | | | ON FILE |
| AUNG KHANT NYAR | | | ON FILE |
| AUNG KHANT THU | | | ON FILE |
| AUNG KYAW SAN @NORI SEE | | | ON FILE |
| AUNG MOE @U AUNG MOE | | | ON FILE |
| AUNG MYO MIN | | | ON FILE |
| AUNG MYO MYINT | | | ON FILE |
| AUNG MYO TUN | | | ON FILE |
| AUNG PHONE KHANT | | | ON FILE |
| AUNG PYEI PHYO | | | ON FILE |
| AUNG SOE MOE | | | ON FILE |
| AUNG THIHA | | | ON FILE |
| AUNG THIHA | | | ON FILE |
| AUNG THU HTUN | | | ON FILE |
| AUNG THUYA HTET | | | ON FILE |
| AUNG YEI PAING | | | ON FILE |
| AUNG ZAW AUNG | | | ON FILE |
| AUNGELIQUE JOAN BOLDERSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AUNINNA FLORES | | | ON FILE |
| AUNNA TLYNN SHAW | | | ON FILE |
| AUNREY MARKESE MADDOX | | | ON FILE |
| AURA BERN JUNASA YSULAN | | | ON FILE |
| AURA CORSINO | | | ON FILE |
| AURA ESTHER HERRERA RUIZ | | | ON FILE |
| AURA MAGDIEL NORORI | | | ON FILE |
| AURA MARIA MORENO ACOSTA | | | ON FILE |
| AURA MARIA ROJAS TORRES | | | ON FILE |
| AURA MARINA GUEDEZRIVERO | | | ON FILE |
| AURA NAYIBE LANGDON | | | ON FILE |
| AURA NOHEMI PINEDA AGUIRRE | | | ON FILE |
| AURA SARMIENTO SERRANO | | | ON FILE |
| AURÃ©LIE POBLE | | | ON FILE |
| AURÃ©LIE FOURRÃ© | | | ON FILE |
| AURÃ©LIE MARONNE | | | ON FILE |
| AURÃ©LIEN GARNIER | | | ON FILE |
| AURÃ©LIEN GIACOMEL | | | ON FILE |
| AURANE CAMILLE CHLOE COUENNE | | | ON FILE |
| AURANGZEB CHAUDHRY | | | ON FILE |
| AURAS ANGELO GEORG FLUERASU | | | ON FILE |
| AURAUSP MANESHNI | | | ON FILE |
| AURBREY JARED BRUTON | | | ON FILE |
| AUREA CERDEIRAS REY | | | ON FILE |
| AUREA DA CONCEICAO AGUIAR TEIXEIRA CARNEIRO | | | ON FILE |
| AUREA MARIA VALLADARES | | | ON FILE |
| AUREL AMBARUS | | | ON FILE |
| AUREL BONTEA | | | ON FILE |
| AUREL DELIC | | | ON FILE |
| AUREL POP | | | ON FILE |
| AUREL RAZVAN CHIRITA | | | ON FILE |
| AURELE ALEXIS NOEL BREMOND | | | ON FILE |
| AURELI REBERTE VILAGRAN | | | ON FILE |
| AURELIA ALVIS MENDOZA | | | ON FILE |
| AURELIA ANGELIQUE PEART | | | ON FILE |
| AURELIA BEAUDOUX | | | ON FILE |
| AURELIA BOT | | | ON FILE |
| AURELIA CRISTINA ANWER | | | ON FILE |
| AURELIA ELZBIETA RYBICKA | | | ON FILE |
| AURELIA GRABOWSKA | | | ON FILE |
| AURELIA GRAURE | | | ON FILE |
| AURELIA JOSEPHINE MARIE LESIA PAZZONI | | | ON FILE |
| AURELIA MARGRIT REDING UMBRICHT | | | ON FILE |
| AURELIA ORYNICZ | | | ON FILE |
| AURELIA VIORICA TOMA | | | ON FILE |
| AURELIAN ANDREI FURCA | | | ON FILE |
| AURELIAN CONSTANTIN NICOLAICA | | | ON FILE |
| AURELIAN DOBRE | | | ON FILE |
| AURELIAN GAL | | | ON FILE |
| AURELIAN OCTAVIAN BUZDUCEA | | | ON FILE |
| AURELIAN-CONSTANTIN MANEA | | | ON FILE |
| AURELIANO TORRES FENOLLAR | | | ON FILE |
| AURELIE AERT | | | ON FILE |
| AURELIE CAMILLE ALICE ROUX | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AURELIE CAPDEVIELLE | | | ON FILE |
| AURELIE CELINE REDON | | | ON FILE |
| AURELIE CHRISTEL JOELLE | | | ON FILE |
| AURELIE CHRISTINE CHARRON | | | ON FILE |
| AURELIE ELODIE COROLUS | | | ON FILE |
| AURELIE EMMANUELLE FAVAREL | | | ON FILE |
| AURELIE EMMANUELLE M GILLAIN | | | ON FILE |
| AURELIE JACQUELINE JULIETTE FABRE | | | ON FILE |
| AURELIE JEANNE CHELLE | | | ON FILE |
| AURELIE JULIETTE ANDREE BERENGER | | | ON FILE |
| AURELIE KATY SABRINA DA SILVA | | | ON FILE |
| AURELIE MADELEINE ALBERTINE CABART | | | ON FILE |
| AURELIE MADELEINE PAULETTE DESFONTAINES MALAGNOUX | | | ON FILE |
| AURELIE MARIE EMMANUELLE CHANE TENG | | | ON FILE |
| AURELIE MARIE SOLANGE BOILLAT | | | ON FILE |
| AURELIE MARJORIE GONZALEZ | | | ON FILE |
| AURELIE MARYVONNE MARCELLIA PERRIER | | | ON FILE |
| AURELIE NATHALIE LUCETTE LEQUEUTRE | | | ON FILE |
| AURELIE RAER | | | ON FILE |
| AURELIE ROLANDE SIMONE AUBE | | | ON FILE |
| AURELIE SANDRA CORALIE RAIMBAULT | | | ON FILE |
| AURELIE SERMIER | | | ON FILE |
| AURELIE VIRGINIE AMANDINE LA BARBERA | | | ON FILE |
| AURELIE YVETTE Y MATRAY | | | ON FILE |
| AURELIEN  N M VALLIER DREVETNIAK | | | ON FILE |
| AURELIEN ALAIN FLUECKIGER | | | ON FILE |
| AURELIEN ANDRI | | | ON FILE |
| AURELIEN ANGELY LEON MAUREL | | | ON FILE |
| AURELIEN ANTOINE ELIE CRISTINI | | | ON FILE |
| AURELIEN AYRTON MICHEL | | | ON FILE |
| AURELIEN BENOIT PELENC | | | ON FILE |
| AURELIEN BESSON | | | ON FILE |
| AURELIEN CAMPOS | | | ON FILE |
| AURELIEN CATHERINE LOIC THERAUD | | | ON FILE |
| AURELIEN CHARLES PAULIN BILLARD | | | ON FILE |
| AURELIEN CHRISTIAN CHARLES ALAIN TOURNEUR | | | ON FILE |
| AURELIEN CHRISTIAN CHARTON | | | ON FILE |
| AURELIEN CHRISTOPHE ANDRE MEON | | | ON FILE |
| AURELIEN CHRISTOPHE HENRI DE FERAUDY | | | ON FILE |
| AURELIEN CLAUDE PIERRE SCHMIEDER | | | ON FILE |
| AURELIEN CYRIL ROUS | | | ON FILE |
| AURELIEN DAVID MARKESIC | | | ON FILE |
| AURELIEN DEROUINEAU | | | ON FILE |
| AURELIEN DOMINIQUE HOFFMANN | | | ON FILE |
| AURELIEN DUBOIS | | | ON FILE |
| AURELIEN DUTRION | | | ON FILE |
| AURELIEN ETIENNE | | | ON FILE |
| AURELIEN ETIENNE JOSEPH PAILLOT | | | ON FILE |
| AURELIEN FONTANEL | | | ON FILE |
| AURELIEN FOURMAULT | | | ON FILE |
| AURELIEN FRANCIS PAUL NOULEZ | | | ON FILE |
| AURELIEN FRANCK GILBERT ASPORD | | | ON FILE |
| AURELIEN FRANCOIS LEVIONNAIS | | | ON FILE |
| AURELIEN FRIZON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AURELIEN GAEL BELARBI | | | ON FILE |
| AURELIEN GAETAN BOIT | | | ON FILE |
| AURELIEN GEORGES ALPHONSE EMILE JEAN CARDON | | | ON FILE |
| AURELIEN GERARD ALAIN TARDY | | | ON FILE |
| AURELIEN GIUGLARIS MICHAEL | | | ON FILE |
| AURELIEN GOUTTE | | | ON FILE |
| AURELIEN HELIOS NIVIERE | | | ON FILE |
| AURELIEN HIS | | | ON FILE |
| AURELIEN JACQUES CLEMENT REVOL | | | ON FILE |
| AURELIEN JACQUES EDOUARD KONIECZNY | | | ON FILE |
| AURELIEN JAIME ANSELME NUNEZ | | | ON FILE |
| AURELIEN JEAN CLAUDE BAUDOIN | | | ON FILE |
| AURELIEN JEAN CLAUDE CHARLES WINGEIER | | | ON FILE |
| AURELIEN JEAN CLAUDE MICHEL BERTAUX | | | ON FILE |
| AURELIEN JEAN HOARAU | | | ON FILE |
| AURELIEN JEAN YVES PETEREAU | | | ON FILE |
| AURELIEN JEREMIE AVAKIAN | | | ON FILE |
| AURELIEN JOSEPH A LIBAUX | | | ON FILE |
| AURELIEN JOSEPH CHRISTIAN CAYET | | | ON FILE |
| AURELIEN JOSEPH GUSTAVE JEAN BRISSEAU | | | ON FILE |
| AURELIEN LOVALENTE | | | ON FILE |
| AURELIEN MARC AUGUSTE NOUVELLON | | | ON FILE |
| AURELIEN MARCEL ROBERT TRAVERSO | | | ON FILE |
| AURELIEN MARIE BORNE | | | ON FILE |
| AURELIEN MARIE PINSTON | | | ON FILE |
| AURELIEN MARQUES JORGE | | | ON FILE |
| AURELIEN MASSAU | | | ON FILE |
| AURELIEN MATHIEU JALBERT | | | ON FILE |
| AURELIEN MATHIEU LEBRETON | | | ON FILE |
| AURELIEN MATHIEU MONNET-PAQUET | | | ON FILE |
| AURELIEN MAURICE FOURNIER | | | ON FILE |
| AURELIEN MAURO | | | ON FILE |
| AURELIEN MAX OHANES JURIENS | | | ON FILE |
| AURELIEN MICHEL ETIOUX | | | ON FILE |
| AURELIEN MICHEL TRUCO | | | ON FILE |
| AURELIEN MICKAEL GUILLAUME | | | ON FILE |
| AURELIEN MOPTY | | | ON FILE |
| AURELIEN NATHAN DAVID DJIAN | | | ON FILE |
| AURELIEN NEFF | | | ON FILE |
| AURELIEN NICOLAS BERGUE | | | ON FILE |
| AURELIEN NICOLAS KILLOFFER | | | ON FILE |
| AURELIEN OLIVIER EMILE TROUCHE | | | ON FILE |
| AURELIEN PADIE | | | ON FILE |
| AURELIEN PATRICK FACCI | | | ON FILE |
| AURELIEN PAUL ANDRE LEPINOY | | | ON FILE |
| AURELIEN PAUL JACQUES HENRI MILLOTTE | | | ON FILE |
| AURELIEN PHILIPPE PIERRE COIGNET | | | ON FILE |
| AURELIEN PIERRE BERNARD DHOLLANDE | | | ON FILE |
| AURELIEN PIERRE DONY | | | ON FILE |
| AURELIEN PIERRE JACQUES AUGUSTIN OBERT | | | ON FILE |
| AURELIEN PIERRE RENE ALIX | | | ON FILE |
| AURELIEN POMINI | | | ON FILE |
| AURELIEN PRIMO GERARD RIMOUX | | | ON FILE |
| AURELIEN QUENTIN NOE ADDAD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AURELIEN RAYMOND JOSEPH BUGEL | | | ON FILE |
| AURELIEN RENE BLANCARD | | | ON FILE |
| AURELIEN RENE PIERRE VEPIERRE | | | ON FILE |
| AURELIEN ROBERT BAUDE | | | ON FILE |
| AURELIEN ROBERT JOEL BARAQUANT | | | ON FILE |
| AURELIEN ROBERT MARCEL TICOT | | | ON FILE |
| AURELIEN ROMAIN GAEL AUTIN | | | ON FILE |
| AURELIEN SEBASTIEN JULIEN PASSION | | | ON FILE |
| AURELIEN SEWA MEPHARA | | | ON FILE |
| AURELIEN STEPHANE BARRERE | | | ON FILE |
| AURELIEN THIERRY REAU | | | ON FILE |
| AURELIEN VALENTIN PROVENCHERE | | | ON FILE |
| AURELIEN VICTOR ANDRE BOULOUCH | | | ON FILE |
| AURELIEN VITSE | | | ON FILE |
| AURELIEN WAUTIER | | | ON FILE |
| AURELIEN YOHANN MATOT | | | ON FILE |
| AURELIJA GERNE | | | ON FILE |
| AURELIJA JANCAK | | | ON FILE |
| AURELIJA VIRBICKAITE | | | ON FILE |
| AURELIJUS JUOZAPAVICIUS | | | ON FILE |
| AURELIJUS KRAUPAS | | | ON FILE |
| AURELIJUS PIESINAS | | | ON FILE |
| AURELIO ADRIAN CRUZ | | | ON FILE |
| AURELIO ANTONIO GARCIA | | | ON FILE |
| AURELIO BALZANI | | | ON FILE |
| AURELIO BARBERA MAZZOLA | | | ON FILE |
| AURELIO CIANCIMINO | | | ON FILE |
| AURELIO DUTTO | | | ON FILE |
| AURELIO GARCIA | | | ON FILE |
| AURELIO HIPOLITO NASCIMENTO REIS | | | ON FILE |
| AURELIO HOLDINGS PTY LTD | | | ON FILE |
| AURELIO KIM | | | ON FILE |
| AURELIO LATELLA | | | ON FILE |
| AURELIO LENTINI | | | ON FILE |
| AURELIO LUA | | | ON FILE |
| AURELIO MAZZONE | | | ON FILE |
| AURELIO MEDINA JR | | | ON FILE |
| AURELIO MONTALVO ECHEVERRIA | | | ON FILE |
| AURELIO PACO DELVAUX | | | ON FILE |
| AURELIO RELY ABAYA VITO | | | ON FILE |
| AURELIO RIOS VACA | | | ON FILE |
| AURELIO SUAREZ GONZALEZ | | | ON FILE |
| AURELIUS JOHANNES HANAK | | | ON FILE |
| AURELVONBRYAN CUBO MAGTIRA | | | ON FILE |
| AURETTE ARTHUR VILJOEN | | | ON FILE |
| AURIA FAGHIHNIA TORSHIZI | | | ON FILE |
| AURIAN MICHEL S BROODCOORENS | | | ON FILE |
| AURIANE BAUDUIN | | | ON FILE |
| AURIANE MARION BEATRICE LAVIGNE | | | ON FILE |
| AURICA BUDESCU | | | ON FILE |
| AURICA ISAICU | | | ON FILE |
| AURICA NISTOR | | | ON FILE |
| AURICA ONICA | | | ON FILE |
| AURIEL VALDES ALEX BROOKS-SHORT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AURIELLE RAE DONAT-SALAZAR | | | ON FILE |
| AURIMAS ADOMAITIS | | | ON FILE |
| AURIMAS APERAVICIUS | | | ON FILE |
| AURIMAS DEIMANTAS | | | ON FILE |
| AURIMAS GUJIS | | | ON FILE |
| AURIMAS PETRAITIS | | | ON FILE |
| AURIMAS PRAKAPAS | | | ON FILE |
| AURIMAS SATINSKAS | | | ON FILE |
| AURIMAS VALIONIS | | | ON FILE |
| AURIMAS VENGALIS | | | ON FILE |
| AURIMAS ZANIAUSKAS | | | ON FILE |
| AURIS BUTKEVICIUS | | | ON FILE |
| AURIUS DOMARKAS | | | ON FILE |
| AURKO MITRA | | | ON FILE |
| AURLANDER PHILLIPS | | | ON FILE |
| AURO VATTIA BONMII | | | ON FILE |
| AURORA A BLANCO | | | ON FILE |
| AURORA AMBAL QUIAMBAO | | | ON FILE |
| AURORA ESTATE TRUST | | | ON FILE |
| AURORA ESTHER ALVARADO ATIENZO | | | ON FILE |
| AURORA GABINA MENDOZA | | | ON FILE |
| AURORA GABROVEC | | | ON FILE |
| AURORA HEBNER | | | ON FILE |
| AURORA LIBANIA DAOA EXORAD | | | ON FILE |
| AURORA LOMBARDOZZI | | | ON FILE |
| AURORA MARCOS AMIGO | | | ON FILE |
| AURORA MARMO | | | ON FILE |
| AURORA PARANINFI | | | ON FILE |
| AURORA PORTEZ DOLINA | | | ON FILE |
| AURORA PUMO | | | ON FILE |
| AURORA ROCIO ALVA | | | ON FILE |
| AURORA SETH-SMITH | | | ON FILE |
| AURORA TADLAS JAMERO | | | ON FILE |
| AURORA VRANJESEVIC | | | ON FILE |
| AURORA YVONNE LUNA | | | ON FILE |
| AURORE CATHERINE ISABELLE CESARI | | | ON FILE |
| AURORE CATHERINE S DELATTRE | | | ON FILE |
| AURORE CHRISTIANE PAUZE | | | ON FILE |
| AURORE CLAUDE CORINNE MOINARD | | | ON FILE |
| AURORE LILIANE ALBERTE MICAELLI | | | ON FILE |
| AURORE MARIE PHILIPPINE CHARLUTEAU | | | ON FILE |
| AURORE SIMONE ELIANE DUPATY | | | ON FILE |
| AUROS TECH LIMITED | | | ON FILE |
| AUROS TECH LIMITED - MAPLE | | | ON FILE |
| AURUS RUBEN GALINDO | | | ON FILE |
| AURYN DANIEL STRICKLAND | | | ON FILE |
| AUSHA YIET-WA DAO | | | ON FILE |
| AUSHI SUPER | | | ON FILE |
| AUSOLA LLC | | | ON FILE |
| AUSPICIOUS ZENG | | | ON FILE |
| AUSRA GELAZIENE | | | ON FILE |
| AUSRA PRANAITYTE | | | ON FILE |
| AUSRA SEVEROVIENE | | | ON FILE |
| AUSRA SIAULIENE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AUSRIN BIN KARDIN | | | ON FILE |
| AUSRIN JAMES KLUICAS | | | ON FILE |
| AUSRIUS BALNYS | | | ON FILE |
| AUSTAN ROBERT RATH | | | ON FILE |
| AUSTAUN JABARI KHORMOUJI | | | ON FILE |
| AUSTEJA BRAZDEIKYTE | | | ON FILE |
| AUSTEJA GUMBREVICIUTE | | | ON FILE |
| AUSTEJA KALVAITYTE | | | ON FILE |
| AUSTEJA SAUSYTE | | | ON FILE |
| AUSTEN BENNETT POMERENE | | | ON FILE |
| AUSTEN BRADLEY TALBOT | | | ON FILE |
| AUSTEN CAMERON MARC JAMES | | | ON FILE |
| AUSTEN CURTIS MYERS-FLACHSON | | | ON FILE |
| AUSTEN CURTIS WILKINS | | | ON FILE |
| AUSTEN DEONTAE PLOUDRE | | | ON FILE |
| AUSTEN JAEHOON NOH | | | ON FILE |
| AUSTEN JAMES CAMERON | | | ON FILE |
| AUSTEN JAMES MILLER | | | ON FILE |
| AUSTEN JOHN ROPER | | | ON FILE |
| AUSTEN LEE LOWITZ | | | ON FILE |
| AUSTEN LYNN AARON | | | ON FILE |
| AUSTEN MICHAEL LLOYD | | | ON FILE |
| AUSTEN NORMAN ISHAK | | | ON FILE |
| AUSTEN PAYNE ROBINSON | | | ON FILE |
| AUSTEN RICHARD BANKS | | | ON FILE |
| AUSTEN RYAN SPOONTS | | | ON FILE |
| AUSTEN SHAYNE HAWSEY | | | ON FILE |
| AUSTEN SMITH | | | ON FILE |
| AUSTEN THOMAS GREENE | | | ON FILE |
| AUSTEN TOMAS MOLANO | | | ON FILE |
| AUSTEN TYLER YOUNG | | | ON FILE |
| AUSTEN TYLERRIVARD STRANAHAN | | | ON FILE |
| AUSTIN JENKINS | | | ON FILE |
| AUSTIN NELSON | | | ON FILE |
| AUSTIN A NATIVIDAD | | | ON FILE |
| AUSTIN A RONDEAU | | | ON FILE |
| AUSTIN ACOSTA | | | ON FILE |
| AUSTIN ALAN ELLIS | | | ON FILE |
| AUSTIN ALAN FUERCH | | | ON FILE |
| AUSTIN ALAN GUIDRY | | | ON FILE |
| AUSTIN ALAN REID | | | ON FILE |
| AUSTIN ALEXANDER CHEW | | | ON FILE |
| AUSTIN ALEXANDER CHILDRESS | | | ON FILE |
| AUSTIN ALEXANDER FOX | | | ON FILE |
| AUSTIN ALEXANDER OVERTON | | | ON FILE |
| AUSTIN ALEXANDER RECHT | | | ON FILE |
| AUSTIN ALEXANDER VICTOR | | | ON FILE |
| AUSTIN ALEXANDER WONG | | | ON FILE |
| AUSTIN ALIAS SMITH | | | ON FILE |
| AUSTIN ALLAN | | | ON FILE |
| AUSTIN ALLAN GUNNOE | | | ON FILE |
| AUSTIN ALLAN LEE | | | ON FILE |
| AUSTIN ALLEN CAREY | | | ON FILE |
| AUSTIN ALLEN MOONEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AUSTIN ALLEN STOUTENBURG | | | ON FILE |
| AUSTIN ALLEN WALKER | | | ON FILE |
| AUSTIN ALLOY GLAS | | | ON FILE |
| AUSTIN ALONZO ARMSTRONG | | | ON FILE |
| AUSTIN ALVA CARR | | | ON FILE |
| AUSTIN ANDERS PHILLIPS | | | ON FILE |
| AUSTIN ANDREW JAMES SOKOL | | | ON FILE |
| AUSTIN ANDREW LIU | | | ON FILE |
| AUSTIN ANDREW MCCULLOUGH | | | ON FILE |
| AUSTIN ANDREW SICKLER | | | ON FILE |
| AUSTIN ANDREW SMITH | | | ON FILE |
| AUSTIN ANG LIU | | | ON FILE |
| AUSTIN ANTHONY HUNTER FUERTES | | | ON FILE |
| AUSTIN ANTHONY NETELBEEK | | | ON FILE |
| AUSTIN ANTHONY SALAVA | | | ON FILE |
| AUSTIN ANTONIO CAMACHO | | | ON FILE |
| AUSTIN ANTONIO DOMINGUEZ | | | ON FILE |
| AUSTIN ATTILA WYATT | | | ON FILE |
| AUSTIN BAGLEY | | | ON FILE |
| AUSTIN BALTES | | | ON FILE |
| AUSTIN BARRETT REED | | | ON FILE |
| AUSTIN BATES PLOTT | | | ON FILE |
| AUSTIN BENEDICT | | | ON FILE |
| AUSTIN BENEDICT | | | ON FILE |
| AUSTIN BENJAMIN OUDE-REIMERINK | | | ON FILE |
| AUSTIN BERKEL | | | ON FILE |
| AUSTIN BINKS | | | ON FILE |
| AUSTIN BLADE STOGNER | | | ON FILE |
| AUSTIN BLADE STOGNER | | | ON FILE |
| AUSTIN BLADE STOGNER | | | ON FILE |
| AUSTIN BLAIR KIKTA | | | ON FILE |
| AUSTIN BLAKE BRADSHAW | | | ON FILE |
| AUSTIN BLAKE CARLYLE | | | ON FILE |
| AUSTIN BLAKE COMSTOCK | | | ON FILE |
| AUSTIN BLAKE DENSON | | | ON FILE |
| AUSTIN BLAKE HEIMERMAN | | | ON FILE |
| AUSTIN BLAKE TANKERSLEY | | | ON FILE |
| AUSTIN BLAKE TULL | | | ON FILE |
| AUSTIN BOONE CUMMINGS | | | ON FILE |
| AUSTIN BRADLEY CATMULL | | | ON FILE |
| AUSTIN BRADLEY PORTER | | | ON FILE |
| AUSTIN BRANDON PRICE | | | ON FILE |
| AUSTIN BRANTLEY ADAMS | | | ON FILE |
| AUSTIN BROCK HEALEY | | | ON FILE |
| AUSTIN BROOKS SMITH | | | ON FILE |
| AUSTIN BRUNNER BURKE | | | ON FILE |
| AUSTIN BRYAN STEVENSON | | | ON FILE |
| AUSTIN BRYCE MERRILL | | | ON FILE |
| AUSTIN BUCKLEY | | | ON FILE |
| AUSTIN BULLETT THOMPSON | | | ON FILE |
| AUSTIN BURGE WEISS | | | ON FILE |
| AUSTIN C FRAHLER | | | ON FILE |
| AUSTIN C ROGERS | | | ON FILE |
| AUSTIN C VATERLAUS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AUSTIN CALEB BRYEANS | | | ON FILE |
| AUSTIN CALEB BUENO-VANNATTER | | | ON FILE |
| AUSTIN CALEB KNIGHTON | | | ON FILE |
| AUSTIN CALEB MORGAN | | | ON FILE |
| AUSTIN CALLAGHAN TURNEY | | | ON FILE |
| AUSTIN CAMEROR TABOR PLOUFFE | | | ON FILE |
| AUSTIN CAMPBELL | | | ON FILE |
| AUSTIN CAREY FRAY | | | ON FILE |
| AUSTIN CARL LOOS | | | ON FILE |
| AUSTIN CARLISLE RADEBAUGH | | | ON FILE |
| AUSTIN CARTER SHELTON | | | ON FILE |
| AUSTIN CASWELL COLE | | | ON FILE |
| AUSTIN CHAD ELLIS | | | ON FILE |
| AUSTIN CHANG | | | ON FILE |
| AUSTIN CHARLES BRYSON | | | ON FILE |
| AUSTIN CHARLES COUVILLION | | | ON FILE |
| AUSTIN CHARLES EWING | | | ON FILE |
| AUSTIN CHARLES METZGER | | | ON FILE |
| AUSTIN CHARLES REED | | | ON FILE |
| AUSTIN CHARLES ROMEO | | | ON FILE |
| AUSTIN CHARLES WILCOX | | | ON FILE |
| AUSTIN CHASE CALVERT | | | ON FILE |
| AUSTIN CHASE MONTGOMERY | | | ON FILE |
| AUSTIN CHASE PEAIRS | | | ON FILE |
| AUSTIN CHAU | | | ON FILE |
| AUSTIN CHHUT | | | ON FILE |
| AUSTIN CHIGOZIE OKERE | | | ON FILE |
| AUSTIN CHIYEH SUNG | | | ON FILE |
| AUSTIN CHO | | | ON FILE |
| AUSTIN CHRIST BARNARD | | | ON FILE |
| AUSTIN CHRISTIAN PACHECOTIMMERMAN | | | ON FILE |
| AUSTIN CHRISTOPHER DO | | | ON FILE |
| AUSTIN CHRISTOPHER HALE | | | ON FILE |
| AUSTIN CHRISTOPHER JOHNSON | | | ON FILE |
| AUSTIN CHRISTOPHER LUMPKIN | | | ON FILE |
| AUSTIN CHRISTOPHER PHELAN | | | ON FILE |
| AUSTIN CHRISTOPHER STONE | | | ON FILE |
| AUSTIN CHUN-HIN CHAN | | | ON FILE |
| AUSTIN CHUNYIN FONG | | | ON FILE |
| AUSTIN CHYNNE | | | ON FILE |
| AUSTIN CODY SARNO | | | ON FILE |
| AUSTIN CODY THYNG | | | ON FILE |
| AUSTIN CODY WORTHINGTON | | | ON FILE |
| AUSTIN COLE BAILEY | | | ON FILE |
| AUSTIN COLE ESSER | | | ON FILE |
| AUSTIN COLE GARDNER | | | ON FILE |
| AUSTIN COLE MILLER | | | ON FILE |
| AUSTIN COLE SYKORA | | | ON FILE |
| AUSTIN CONNOR STANKIEWICZ | | | ON FILE |
| AUSTIN CORDELL QUINTON | | | ON FILE |
| AUSTIN CORREIA | | | ON FILE |
| AUSTIN CORY HARNER | | | ON FILE |
| AUSTIN COSTLEY | | | ON FILE |
| AUSTIN COVINGTON OBYRNE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AUSTIN COWDELL | | | ON FILE |
| AUSTIN CRAIG GOLDSTROM | | | ON FILE |
| AUSTIN CRAWFORD MARSHALL | | | ON FILE |
| AUSTIN CRICHTON ESTWICK | | | ON FILE |
| AUSTIN D ANTHONY | | | ON FILE |
| AUSTIN D BUCHLA | | | ON FILE |
| AUSTIN D SUMMERVILLE | | | ON FILE |
| AUSTIN DAKOTA BARR | | | ON FILE |
| AUSTIN DALE MCKEE | | | ON FILE |
| AUSTIN DANE HOLM | | | ON FILE |
| AUSTIN DANIEL CABALLERO DAUPHINEE | | | ON FILE |
| AUSTIN DANIEL CORRITORE | | | ON FILE |
| AUSTIN DANIEL DAVIS | | | ON FILE |
| AUSTIN DANIEL GALLINA | | | ON FILE |
| AUSTIN DANIEL GROOVER | | | ON FILE |
| AUSTIN DANIEL HAAS | | | ON FILE |
| AUSTIN DANIEL JONES | | | ON FILE |
| AUSTIN DANIEL MCFADDEN | | | ON FILE |
| AUSTIN DANIEL WHITMAN | | | ON FILE |
| AUSTIN DAVID BEARD | | | ON FILE |
| AUSTIN DAVID CASEY | | | ON FILE |
| AUSTIN DAVID CURRAN-BENNETT | | | ON FILE |
| AUSTIN DAVID FARLEY | | | ON FILE |
| AUSTIN DAVID FARMER | | | ON FILE |
| AUSTIN DAVID GORDON | | | ON FILE |
| AUSTIN DAVID HARVELL | | | ON FILE |
| AUSTIN DAVID HUNT | | | ON FILE |
| AUSTIN DAVID JAMES | | | ON FILE |
| AUSTIN DAVID MARK | | | ON FILE |
| AUSTIN DAVID POEL | | | ON FILE |
| AUSTIN DAVID POWLENKO | | | ON FILE |
| AUSTIN DAVID ULSH | | | ON FILE |
| AUSTIN DAVID WITT | | | ON FILE |
| AUSTIN DAVID YAU | | | ON FILE |
| AUSTIN DAVIS MCLAURINE | | | ON FILE |
| AUSTIN DEAN ASHFORD | | | ON FILE |
| AUSTIN DEAN HENZE | | | ON FILE |
| AUSTIN DEAN LIPPERT | | | ON FILE |
| AUSTIN DECARLO MCWILLIAMS-LUCERO | | | ON FILE |
| AUSTIN DELANEY PIUNNO | | | ON FILE |
| AUSTIN DENNY BARTLETT | | | ON FILE |
| AUSTIN DESMOND METZGER | | | ON FILE |
| AUSTIN DIRK IVANS | | | ON FILE |
| AUSTIN DOBBS MCMILLAN | | | ON FILE |
| AUSTIN DON MICHELSON | | | ON FILE |
| AUSTIN DONALD STRATTON | | | ON FILE |
| AUSTIN DOUGL KENDEL HENDRICKSON WOYTENKO | | | ON FILE |
| AUSTIN DOUGLAS GLENN | | | ON FILE |
| AUSTIN DOUGLAS HOWZE | | | ON FILE |
| AUSTIN DOUGLAS MAMMANO | | | ON FILE |
| AUSTIN DOUGLAS MCKEE | | | ON FILE |
| AUSTIN DOUGLAS POWELL | | | ON FILE |
| AUSTIN DOUGLAS SMALL | | | ON FILE |
| AUSTIN DOYLE THORNE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AUSTIN DRAKE HOLLAND | | | ON FILE |
| AUSTIN DRAKE HUNT | | | ON FILE |
| AUSTIN DRAKE KELLER | | | ON FILE |
| AUSTIN DUANE ADAMS | | | ON FILE |
| AUSTIN DWAIN HODGES | | | ON FILE |
| AUSTIN DYLAN FRODSHAM | | | ON FILE |
| AUSTIN E HURWITZ | | | ON FILE |
| AUSTIN E WALTERS-WAINWRIGHT | | | ON FILE |
| AUSTIN EARL EDELMAYER | | | ON FILE |
| AUSTIN EDWARD BROWN | | | ON FILE |
| AUSTIN EDWARD BRUNER | | | ON FILE |
| AUSTIN EDWARD DIMMLER | | | ON FILE |
| AUSTIN EDWARD NUTTALL | | | ON FILE |
| AUSTIN EDWIN DRUECKHAMMER | | | ON FILE |
| AUSTIN ELISABETH KOTLER | | | ON FILE |
| AUSTIN ELIZABETH TEICHRIB | | | ON FILE |
| AUSTIN ELLIS WAECHTER | | | ON FILE |
| AUSTIN EMANUEL MERCIECA | | | ON FILE |
| AUSTIN EMERSON DAVIS | | | ON FILE |
| AUSTIN EMMET CAMPBELL | | | ON FILE |
| AUSTIN EMMET GIBSON | | | ON FILE |
| AUSTIN ENNIS | | | ON FILE |
| AUSTIN ESTEBAN LISCANO | | | ON FILE |
| AUSTIN EUGENE MCNEW | | | ON FILE |
| AUSTIN EUGENE SOBCZAK | | | ON FILE |
| AUSTIN FARIDH GARRIDO | | | ON FILE |
| AUSTIN FIRTH | | | ON FILE |
| AUSTIN FITZGERALD NEMORIN | | | ON FILE |
| AUSTIN FLORES | | | ON FILE |
| AUSTIN FOSTER YOUNG | | | ON FILE |
| AUSTIN FRANCIS RATCHFORD | | | ON FILE |
| AUSTIN FRANCIS SEQUEIRA | | | ON FILE |
| AUSTIN FREDERICK BEECH | | | ON FILE |
| AUSTIN FREDERICK KNOX | | | ON FILE |
| AUSTIN FREDERICK ROOT | | | ON FILE |
| AUSTIN G FOSTER | | | ON FILE |
| AUSTIN G LEE | | | ON FILE |
| AUSTIN GARRETT REVELS | | | ON FILE |
| AUSTIN GENE HOCKING | | | ON FILE |
| AUSTIN GENE MC GUIRE | | | ON FILE |
| AUSTIN GEORGE KIRKWOOD | | | ON FILE |
| AUSTIN GIOVANNI FERTITTA | | | ON FILE |
| AUSTIN GIOVANNI SITES | | | ON FILE |
| AUSTIN GLEN FOWLER | | | ON FILE |
| AUSTIN GLENN JONES | | | ON FILE |
| AUSTIN GONGORA | | | ON FILE |
| AUSTIN GORDON MIKLAUTSCH | | | ON FILE |
| AUSTIN GOTWALT | | | ON FILE |
| AUSTIN GRAHAM HEDSTROM | | | ON FILE |
| AUSTIN GRAHAM OLESZCZUK | | | ON FILE |
| AUSTIN GRAHAM SOUDERS | | | ON FILE |
| AUSTIN GRANT MILLER | | | ON FILE |
| AUSTIN GRANT PAGET | | | ON FILE |
| AUSTIN GRANT SIRKIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AUSTIN GRANT TEAGUE | | | ON FILE |
| AUSTIN GRANT YOST | | | ON FILE |
| AUSTIN GRAVES | | | ON FILE |
| AUSTIN GRAY KREINBRINK | | | ON FILE |
| AUSTIN GREELEY BOOTH | | | ON FILE |
| AUSTIN GREGORY BACASA | | | ON FILE |
| AUSTIN GREGORY OTTINGER | | | ON FILE |
| AUSTIN GREGORY SIMONS | | | ON FILE |
| AUSTIN GUERRA | | | ON FILE |
| AUSTIN HAMER BROYLES | | | ON FILE |
| AUSTIN HANLON | | | ON FILE |
| AUSTIN HANS WILSON | | | ON FILE |
| AUSTIN HAO NGUYEN | | | ON FILE |
| AUSTIN HARLEY THOMPSON | | | ON FILE |
| AUSTIN HARRISON PRATT | | | ON FILE |
| AUSTIN HARRY BAKER | | | ON FILE |
| AUSTIN HARRY TAYLOR | | | ON FILE |
| AUSTIN HARRY TAYLOR | | | ON FILE |
| AUSTIN HEATH | | | ON FILE |
| AUSTIN HEATH KEKOA AH LOO | | | ON FILE |
| AUSTIN HERBERT | | | ON FILE |
| AUSTIN HOPE ASUH | | | ON FILE |
| AUSTIN HORNSTEIN | | | ON FILE |
| AUSTIN HUNTER BOLT | | | ON FILE |
| AUSTIN HUNTER DYE | | | ON FILE |
| AUSTIN HUY TRAN | | | ON FILE |
| AUSTIN HUYNH | | | ON FILE |
| AUSTIN IAN EDWARDS | | | ON FILE |
| AUSTIN IBUKI WASHBURN | | | ON FILE |
| AUSTIN IZAK JARRETT | | | ON FILE |
| AUSTIN J GOMEZ | | | ON FILE |
| AUSTIN J HARDY | | | ON FILE |
| AUSTIN J M FELLOWS | | | ON FILE |
| AUSTIN J MEYS | | | ON FILE |
| AUSTIN J POWELL | | | ON FILE |
| AUSTIN J SOLIMINE | | | ON FILE |
| AUSTIN J VENECHUK | | | ON FILE |
| AUSTIN JACE LIBOWITZ | | | ON FILE |
| AUSTIN JACK HILT | | | ON FILE |
| AUSTIN JACOB ALDRICH | | | ON FILE |
| AUSTIN JACOB FLORES | | | ON FILE |
| AUSTIN JACOB LARK | | | ON FILE |
| AUSTIN JACOB MATASE | | | ON FILE |
| AUSTIN JACOB TUWINER | | | ON FILE |
| AUSTIN JACOB WILSON | | | ON FILE |
| AUSTIN JACOB YOSICK | | | ON FILE |
| AUSTIN JAKE KINCHEN | | | ON FILE |
| AUSTIN JAMES BARTON | | | ON FILE |
| AUSTIN JAMES BLUNDELL | | | ON FILE |
| AUSTIN JAMES BREMER | | | ON FILE |
| AUSTIN JAMES COOPER | | | ON FILE |
| AUSTIN JAMES CUMMINGS | | | ON FILE |
| AUSTIN JAMES CUNDIFF | | | ON FILE |
| AUSTIN JAMES DANIEL MOTLEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AUSTIN JAMES FREDERICK PHILLIPS | | | ON FILE |
| AUSTIN JAMES GARY | | | ON FILE |
| AUSTIN JAMES GROSSMAN | | | ON FILE |
| AUSTIN JAMES HARTMAN | | | ON FILE |
| AUSTIN JAMES HAUBENSCHILD | | | ON FILE |
| AUSTIN JAMES HEGELE | | | ON FILE |
| AUSTIN JAMES HILL | | | ON FILE |
| AUSTIN JAMES HULINGS | | | ON FILE |
| AUSTIN JAMES KENNEDY | | | ON FILE |
| AUSTIN JAMES KURMAS | | | ON FILE |
| AUSTIN JAMES MANNING | | | ON FILE |
| AUSTIN JAMES MILLER | | | ON FILE |
| AUSTIN JAMES NORTON | | | ON FILE |
| AUSTIN JAMES OLEARY | | | ON FILE |
| AUSTIN JAMES OPDYKE | | | ON FILE |
| AUSTIN JAMES RUHL | | | ON FILE |
| AUSTIN JAMES SANDIFORD | | | ON FILE |
| AUSTIN JAMES SCHUMACHER | | | ON FILE |
| AUSTIN JAMES SEELBACH | | | ON FILE |
| AUSTIN JAMES SHINAVER | | | ON FILE |
| AUSTIN JAMES SIMMERMAN | | | ON FILE |
| AUSTIN JAMES SPENCER | | | ON FILE |
| AUSTIN JAMES STAPLETON | | | ON FILE |
| AUSTIN JAMES THESING | | | ON FILE |
| AUSTIN JAMES WALKER | | | ON FILE |
| AUSTIN JAMES WYMAN | | | ON FILE |
| AUSTIN JAMESMICHAEL COLLON | | | ON FILE |
| AUSTIN JANSEN MUENTER | | | ON FILE |
| AUSTIN JARED PLUMMER | | | ON FILE |
| AUSTIN JASON HALLING | | | ON FILE |
| AUSTIN JAXON IRVINE WILKIE | | | ON FILE |
| AUSTIN JAY DOUGLAS SHELDON | | | ON FILE |
| AUSTIN JAY REID | | | ON FILE |
| AUSTIN JAY ZIVICH | | | ON FILE |
| AUSTIN JEFFERY LEWIS | | | ON FILE |
| AUSTIN JEFFERY MILAN | | | ON FILE |
| AUSTIN JEFFREY ORVILLE | | | ON FILE |
| AUSTIN JEFFREY PAYNE | | | ON FILE |
| AUSTIN JELANI TANG | | | ON FILE |
| AUSTIN JERRY REIFF | | | ON FILE |
| AUSTIN JIMMY WILLIS | | | ON FILE |
| AUSTIN JOE HENDRICKSON | | | ON FILE |
| AUSTIN JOEL GRENIER | | | ON FILE |
| AUSTIN JOHN BAILEY | | | ON FILE |
| AUSTIN JOHN CAMPBELL | | | ON FILE |
| AUSTIN JOHN FLAUGH | | | ON FILE |
| AUSTIN JOHN HARRIS | | | ON FILE |
| AUSTIN JOHN HUNT | | | ON FILE |
| AUSTIN JOHN LANDRY | | | ON FILE |
| AUSTIN JOHN NASSO | | | ON FILE |
| AUSTIN JOHN PARENT | | | ON FILE |
| AUSTIN JOHN PASKER | | | ON FILE |
| AUSTIN JOHN THATCHER | | | ON FILE |
| AUSTIN JORDAN DAVIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AUSTIN JOSEPH ANDRE | | | ON FILE |
| AUSTIN JOSEPH BYE | | | ON FILE |
| AUSTIN JOSEPH CARMEL | | | ON FILE |
| AUSTIN JOSEPH CAUSEY | | | ON FILE |
| AUSTIN JOSEPH COX | | | ON FILE |
| AUSTIN JOSEPH CROUSE | | | ON FILE |
| AUSTIN JOSEPH MC ELWAINE | | | ON FILE |
| AUSTIN JOSEPH PARE | | | ON FILE |
| AUSTIN JOSEPH PEAT | | | ON FILE |
| AUSTIN JOSEPH VAUGHN | | | ON FILE |
| AUSTIN JOSEPH WHITAKER | | | ON FILE |
| AUSTIN JOSEPH WINSCHEL | | | ON FILE |
| AUSTIN JOSEPH YAGGIE | | | ON FILE |
| AUSTIN JOSEPH ZIMMERMAN | | | ON FILE |
| AUSTIN JOSHEFF SCHREIBER | | | ON FILE |
| AUSTIN JOSHUA ECHAVARRIA | | | ON FILE |
| AUSTIN JT BRADSHAW | | | ON FILE |
| AUSTIN JUDSON ANDRUS | | | ON FILE |
| AUSTIN K KEATING | | | ON FILE |
| AUSTIN K LEE | | | ON FILE |
| AUSTIN KARL CHRISTIANSON | | | ON FILE |
| AUSTIN KARLS | | | ON FILE |
| AUSTIN KARRAT | | | ON FILE |
| AUSTIN KASEY HAZEN | | | ON FILE |
| AUSTIN KEITH BRADSHAW | | | ON FILE |
| AUSTIN KEITH HOFMANN | | | ON FILE |
| AUSTIN KEITH ROBERTS | | | ON FILE |
| AUSTIN KELLY | | | ON FILE |
| AUSTIN KELLY BALL | | | ON FILE |
| AUSTIN KELLY CURTIS | | | ON FILE |
| AUSTIN KELLY RUCKER | | | ON FILE |
| AUSTIN KENDRICK WIMBERLY | | | ON FILE |
| AUSTIN KENNETH HARDING | | | ON FILE |
| AUSTIN KENNETH WOOD | | | ON FILE |
| AUSTIN KEVIN PRITCHETT | | | ON FILE |
| AUSTIN KIRK BRADLEY | | | ON FILE |
| AUSTIN KIRK COLLIE | | | ON FILE |
| AUSTIN KIRK COLLIE | | | ON FILE |
| AUSTIN KOHLMAN WENTZEL | | | ON FILE |
| AUSTIN KYLE ANDRES | | | ON FILE |
| AUSTIN KYLE REASE | | | ON FILE |
| AUSTIN KYLE SPAKE | | | ON FILE |
| AUSTIN KYLER KLUVER | | | ON FILE |
| AUSTIN L RITTER | | | ON FILE |
| AUSTIN L STEPHENSON | | | ON FILE |
| AUSTIN LAINE REED | | | ON FILE |
| AUSTIN LAMAR WRIGHT | C/O GORDON & REES | CLAIR E. WISCHUSEN | CWISCHUSEN@GRSM.COM |
| AUSTIN LAMAR WRIGHT | | | ON FILE |
| AUSTIN LAMAR WRIGHT | | | ON FILE |
| AUSTIN LAN | | | ON FILE |
| AUSTIN LANCE BERTRAM | | | ON FILE |
| AUSTIN LANE BERNARD | | | ON FILE |
| AUSTIN LANE FLOYD | | | ON FILE |
| AUSTIN LANE FRANTZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AUSTIN LANE PUTMAN | | | ON FILE |
| AUSTIN LANE SEWELL | | | ON FILE |
| AUSTIN LAUBACH | | | ON FILE |
| AUSTIN LAWERENCE PRICE | | | ON FILE |
| AUSTIN LAWRENCE HOUVENER | | | ON FILE |
| AUSTIN LE LUU | | | ON FILE |
| AUSTIN LEE ALLEN | | | ON FILE |
| AUSTIN LEE BARNHILL | | | ON FILE |
| AUSTIN LEE BORDEN | | | ON FILE |
| AUSTIN LEE DAVIS | | | ON FILE |
| AUSTIN LEE DILL | | | ON FILE |
| AUSTIN LEE HAINEY | | | ON FILE |
| AUSTIN LEE HENSLEY | | | ON FILE |
| AUSTIN LEE KOCH | | | ON FILE |
| AUSTIN LEE KOCH | | | ON FILE |
| AUSTIN LEE LUBBERS | | | ON FILE |
| AUSTIN LEE PHIPPS | | | ON FILE |
| AUSTIN LEE ROBINSON | | | ON FILE |
| AUSTIN LEE UMBENHAUR | | | ON FILE |
| AUSTIN LEEB JACOBS | | | ON FILE |
| AUSTIN LENNON KETTNER | | | ON FILE |
| AUSTIN LEO THERIAULT | | | ON FILE |
| AUSTIN LEONARD CHARLES MANSU | | | ON FILE |
| AUSTIN LEWIS LIAO | | | ON FILE |
| AUSTIN LIPOWSKI | | | ON FILE |
| AUSTIN LISI BAILEY | | | ON FILE |
| AUSTIN LOCKHART BUESING | | | ON FILE |
| AUSTIN LOTTIER BARRINGTON JETER | | | ON FILE |
| AUSTIN LOUIS ABENDSCHEIN | | | ON FILE |
| AUSTIN LOUIS GEHM | | | ON FILE |
| AUSTIN LOUIS KEYS | | | ON FILE |
| AUSTIN LOUIS SHERMAN | | | ON FILE |
| AUSTIN LOUIS SOLARI | | | ON FILE |
| AUSTIN LOUIS STANTON | | | ON FILE |
| AUSTIN LOUIS STOLLER | | | ON FILE |
| AUSTIN LOW ZHENG CHEN | | | ON FILE |
| AUSTIN LUKE BRADLEY | | | ON FILE |
| AUSTIN LUKE FRANCO | | | ON FILE |
| AUSTIN LUU | | | ON FILE |
| AUSTIN M DIOGO | | | ON FILE |
| AUSTIN M ERMON | | | ON FILE |
| AUSTIN M SHEFFIELD | | | ON FILE |
| AUSTIN M SVERDRUP | | | ON FILE |
| AUSTIN MACKAY BLAKELY | | | ON FILE |
| AUSTIN MACKINNON DAVIS | | | ON FILE |
| AUSTIN MARIE BENNETT | | | ON FILE |
| AUSTIN MARK OTT | | | ON FILE |
| AUSTIN MARK ZOUZALIK | | | ON FILE |
| AUSTIN MARTIN ARNOLDINI | | | ON FILE |
| AUSTIN MARTIN JANCAN | | | ON FILE |
| AUSTIN MARVIN BROWN | | | ON FILE |
| AUSTIN MATTHEW ALAO | | | ON FILE |
| AUSTIN MATTHEW EBERLE | | | ON FILE |
| AUSTIN MATTHEW MCCARTHY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AUSTIN MATTHEW PRATT | | | ON FILE |
| AUSTIN MATTHEW SCHOLL | | | ON FILE |
| AUSTIN MATTHEW VILLEJO | | | ON FILE |
| AUSTIN MAXIMA JACKSON | | | ON FILE |
| AUSTIN MAXWELL | | | ON FILE |
| AUSTIN MAXWELL STEPHENS | | | ON FILE |
| AUSTIN MAYHEW SARFAN | | | ON FILE |
| AUSTIN MCCULLEY | | | ON FILE |
| AUSTIN MCLAIN MYERS | | | ON FILE |
| AUSTIN METRY WEULE | | | ON FILE |
| AUSTIN MEYER POND | | | ON FILE |
| AUSTIN MICHAEL ANDERSON | | | ON FILE |
| AUSTIN MICHAEL ARLT | | | ON FILE |
| AUSTIN MICHAEL BORDELON | | | ON FILE |
| AUSTIN MICHAEL BRASCHE | | | ON FILE |
| AUSTIN MICHAEL BRYANT | | | ON FILE |
| AUSTIN MICHAEL CASE | | | ON FILE |
| AUSTIN MICHAEL CRAIG | | | ON FILE |
| AUSTIN MICHAEL CZYZEWSKI | | | ON FILE |
| AUSTIN MICHAEL DAVIS | | | ON FILE |
| AUSTIN MICHAEL FALK | | | ON FILE |
| AUSTIN MICHAEL GUMZ | | | ON FILE |
| AUSTIN MICHAEL GUMZ | | | ON FILE |
| AUSTIN MICHAEL HAIR | | | ON FILE |
| AUSTIN MICHAEL JONES | | | ON FILE |
| AUSTIN MICHAEL LANTERO | | | ON FILE |
| AUSTIN MICHAEL MANCUSO | | | ON FILE |
| AUSTIN MICHAEL MEJIA | | | ON FILE |
| AUSTIN MICHAEL MIKOLAITIES | | | ON FILE |
| AUSTIN MICHAEL MORRISSEY | | | ON FILE |
| AUSTIN MICHAEL MULHERN | | | ON FILE |
| AUSTIN MICHAEL MYERS | | | ON FILE |
| AUSTIN MICHAEL PARDI | | | ON FILE |
| AUSTIN MICHAEL PETERJOHN | | | ON FILE |
| AUSTIN MICHAEL ROBERTS | | | ON FILE |
| AUSTIN MICHAEL RYAN | | | ON FILE |
| AUSTIN MICHAEL SARNE | | | ON FILE |
| AUSTIN MICHAEL SCOTT | | | ON FILE |
| AUSTIN MICHAEL SHANE | | | ON FILE |
| AUSTIN MICHAEL TAYLOR | | | ON FILE |
| AUSTIN MICHAEL VOLZ | | | ON FILE |
| AUSTIN MICHAEL WEINGART | | | ON FILE |
| AUSTIN MICHAEL WELCH | | | ON FILE |
| AUSTIN MICHAEL WHAN | | | ON FILE |
| AUSTIN MICHAELBRIDGES BRAHAM | | | ON FILE |
| AUSTIN MICHEAL SHACKELFORD | | | ON FILE |
| AUSTIN MILLER FRANCIS | | | ON FILE |
| AUSTIN MITCHELL FILIERE | | | ON FILE |
| AUSTIN MITCHELL HERDE | | | ON FILE |
| AUSTIN MONTEZ BUTLER | | | ON FILE |
| AUSTIN MONTGOMERY HARDESTY | | | ON FILE |
| AUSTIN MONTRELL MCDONALD | | | ON FILE |
| AUSTIN MORTON | | | ON FILE |
| AUSTIN MULLEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AUSTIN MYKAL-TENNELL DAVIS | | | ON FILE |
| AUSTIN N POHANKA | | | ON FILE |
| AUSTIN N SUN | | | ON FILE |
| AUSTIN NASH VIA | | | ON FILE |
| AUSTIN NATHAN FRIEDMAN | | | ON FILE |
| AUSTIN NELSON HARRIS | | | ON FILE |
| AUSTIN NGO | | | ON FILE |
| AUSTIN NGO | | | ON FILE |
| AUSTIN NGO | | | ON FILE |
| AUSTIN NGO | | | ON FILE |
| AUSTIN NGO | | | ON FILE |
| AUSTIN NGO | | | ON FILE |
| AUSTIN NGO | | | ON FILE |
| AUSTIN NGO | | | ON FILE |
| AUSTIN NGO | | | ON FILE |
| AUSTIN NICHOLAS DUNDAS | | | ON FILE |
| AUSTIN NICHOLAS SURA | | | ON FILE |
| AUSTIN NICHOLES OLESKIE | | | ON FILE |
| AUSTIN NICKOLAUS WILLIAMS | | | ON FILE |
| AUSTIN NICOLAS PEREZSANCHEZ | | | ON FILE |
| AUSTIN OGOKE NNAMDI | | | ON FILE |
| AUSTIN ONECIMO TORRES | | | ON FILE |
| AUSTIN OTTO DEVILLE | | | ON FILE |
| AUSTIN P BEAN | | | ON FILE |
| AUSTIN P BRAMBILLA | | | ON FILE |
| AUSTIN P PAGLIA | | | ON FILE |
| AUSTIN PALMER BLACKWELL | | | ON FILE |
| AUSTIN PALMER MONTGOMERY | | | ON FILE |
| AUSTIN PATRICK BURIAN | | | ON FILE |
| AUSTIN PATRICK BURKE | | | ON FILE |
| AUSTIN PATRICK FRAZIER | | | ON FILE |
| AUSTIN PATRICK HAEDICKE | | | ON FILE |
| AUSTIN PATRICK KUNTZ | | | ON FILE |
| AUSTIN PATRICK LYON | | | ON FILE |
| AUSTIN PATRICK MEAD | | | ON FILE |
| AUSTIN PAUL CHOMAY | | | ON FILE |
| AUSTIN PAUL GLIDEWELL | | | ON FILE |
| AUSTIN PAUL GLOVA | | | ON FILE |
| AUSTIN PAUL GUNKEL | | | ON FILE |
| AUSTIN PAUL MALDONADO | | | ON FILE |
| AUSTIN PAUL MIX | | | ON FILE |
| AUSTIN PAUL OWENS | | | ON FILE |
| AUSTIN PAUL RIBICKAS | | | ON FILE |
| AUSTIN PAYAM KOOSHA | | | ON FILE |
| AUSTIN PEREZ | | | ON FILE |
| AUSTIN PERRY BOONE | | | ON FILE |
| AUSTIN PETERS | | | ON FILE |
| AUSTIN PHILIP HANSEN | | | ON FILE |
| AUSTIN PHILIP WIEGAND | | | ON FILE |
| AUSTIN PHILIP ZEILER | | | ON FILE |
| AUSTIN PHILLIP VORNDRAN | | | ON FILE |
| AUSTIN PIERCE MENDEZ | | | ON FILE |
| AUSTIN POTTS | | | ON FILE |
| AUSTIN PRESSTWOOD BALLARD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AUSTIN PROFFITT WHIPPLE | | | ON FILE |
| AUSTIN QUINTON DOUGLAS | | | ON FILE |
| AUSTIN R ARROM | | | ON FILE |
| AUSTIN R CHRISTOPHERSON | | | ON FILE |
| AUSTIN R GRANT | | | ON FILE |
| AUSTIN RADFORD BLADOW | | | ON FILE |
| AUSTIN RALEIGH CHAMBERLAIN | | | ON FILE |
| AUSTIN RALPH ROCHON | | | ON FILE |
| AUSTIN RALPH-EWIN DAVIS | | | ON FILE |
| AUSTIN RANDALL REED | | | ON FILE |
| AUSTIN RANDOLPH RAWLS | | | ON FILE |
| AUSTIN RAY DAHLY | | | ON FILE |
| AUSTIN RAY GONZALES | | | ON FILE |
| AUSTIN RAY HELTON | | | ON FILE |
| AUSTIN RAY JONES | | | ON FILE |
| AUSTIN RAY KEKOA | | | ON FILE |
| AUSTIN RAY LINDERER | | | ON FILE |
| AUSTIN RAY NALLEY | | | ON FILE |
| AUSTIN RAY READ | | | ON FILE |
| AUSTIN RAY STRINGER | | | ON FILE |
| AUSTIN REED BAKER | | | ON FILE |
| AUSTIN REED SOMMER | | | ON FILE |
| AUSTIN REESE HARDY | | | ON FILE |
| AUSTIN REID MASI | | | ON FILE |
| AUSTIN REID MILLER | | | ON FILE |
| AUSTIN REID POPPLEWELL | | | ON FILE |
| AUSTIN RENE DUBOIS | | | ON FILE |
| AUSTIN RHODES FRAZIER | | | ON FILE |
| AUSTIN RICHARD SCHALLER | | | ON FILE |
| AUSTIN RICHARD STEIN | | | ON FILE |
| AUSTIN RIESGRAF CLIFFORD | | | ON FILE |
| AUSTIN RILEY CLARK CARTER | | | ON FILE |
| AUSTIN ROBERT ANDERSON | | | ON FILE |
| AUSTIN ROBERT ATZORI | | | ON FILE |
| AUSTIN ROBERT GLENN | | | ON FILE |
| AUSTIN ROBERT GREEN | | | ON FILE |
| AUSTIN ROBERT HEMINGER | | | ON FILE |
| AUSTIN ROBERT HESS | | | ON FILE |
| AUSTIN ROBERT HIGGINS | | | ON FILE |
| AUSTIN ROBERT HUNWARDSEN | | | ON FILE |
| AUSTIN ROBERT KONG | | | ON FILE |
| AUSTIN ROBERT LABOUNTY | | | ON FILE |
| AUSTIN ROBERT MCLEAN | | | ON FILE |
| AUSTIN ROBERT MILLER | | | ON FILE |
| AUSTIN ROBERTSON | | | ON FILE |
| AUSTIN ROBINSON JOHN CARTER | | | ON FILE |
| AUSTIN RODRIGUEZ | | | ON FILE |
| AUSTIN RONALD SIMON | | | ON FILE |
| AUSTIN ROSS ERLANDSON | | | ON FILE |
| AUSTIN ROY MURANAKA | | | ON FILE |
| AUSTIN RUBIN WHITEHEAD | | | ON FILE |
| AUSTIN RUSSELL WHITLEY | | | ON FILE |
| AUSTIN RUTLAND KIVETT-RIPMASTER | | | ON FILE |
| AUSTIN RYAN DUNFORD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AUSTIN RYAN HAGEMEISTER | | | ON FILE |
| AUSTIN RYAN LUCAS | | | ON FILE |
| AUSTIN RYAN MC CALLA | | | ON FILE |
| AUSTIN RYAN MCINNES | | | ON FILE |
| AUSTIN RYAN MCNULTY | | | ON FILE |
| AUSTIN RYAN PODHAJSKY | | | ON FILE |
| AUSTIN RYAN RZANSA | | | ON FILE |
| AUSTIN RYAN STEPHENS | | | ON FILE |
| AUSTIN RYAN STEPHENS | | | ON FILE |
| AUSTIN RYAN WALTER | | | ON FILE |
| AUSTIN RYAN WHITE | | | ON FILE |
| AUSTIN RYAN WHITE | | | ON FILE |
| AUSTIN RYAN ZAHARIS | | | ON FILE |
| AUSTIN S BROWN | | | ON FILE |
| AUSTIN S FIGULY | | | ON FILE |
| AUSTIN S IP | | | ON FILE |
| AUSTIN SAMUEL NISONOFF | | | ON FILE |
| AUSTIN SANTANA BELTRAN | | | ON FILE |
| AUSTIN SANTANA BELTRAN | | | ON FILE |
| AUSTIN SCHMIDT | | | ON FILE |
| AUSTIN SCOTT BAND | | | ON FILE |
| AUSTIN SCOTT GIBSON | | | ON FILE |
| AUSTIN SCOTT GILMOUR | | | ON FILE |
| AUSTIN SCOTT KEEFER | | | ON FILE |
| AUSTIN SCOTT LANDERS | | | ON FILE |
| AUSTIN SCOTT LOWRY | | | ON FILE |
| AUSTIN SCOTT MILLER | | | ON FILE |
| AUSTIN SCOTT RILEY MAY | | | ON FILE |
| AUSTIN SCOTT TALLY | | | ON FILE |
| AUSTIN SCOTT THOMAS | | | ON FILE |
| AUSTIN SEAN COLLINS | | | ON FILE |
| AUSTIN SEAN DERBY | | | ON FILE |
| AUSTIN SELVARAJ | | | ON FILE |
| AUSTIN SHANE HARRIS | | | ON FILE |
| AUSTIN SHEN | | | ON FILE |
| AUSTIN SIGI MORALES | | | ON FILE |
| AUSTIN SINGH SURAN | | | ON FILE |
| AUSTIN SMITHER LANGLEY | | | ON FILE |
| AUSTIN SOONWOONG HWANG | | | ON FILE |
| AUSTIN SOUNGDE KIM | | | ON FILE |
| AUSTIN STARRETT WINCHELL | | | ON FILE |
| AUSTIN STEELE LEE | | | ON FILE |
| AUSTIN STEPHEN HAMILTON | | | ON FILE |
| AUSTIN STEPHEN HARBOUR | | | ON FILE |
| AUSTIN STEPHEN MUFFLER | | | ON FILE |
| AUSTIN STEPHEN MULLER | | | ON FILE |
| AUSTIN STEVEN DUNHAM | | | ON FILE |
| AUSTIN STEVEN PARKER | | | ON FILE |
| AUSTIN STEVEN TEMPLE | | | ON FILE |
| AUSTIN SUMNER HEAPS | | | ON FILE |
| AUSTIN SYLVESTER BROADBENT | | | ON FILE |
| AUSTIN T KRUSE | | | ON FILE |
| AUSTIN T M KOWALEWSKI | | | ON FILE |
| AUSTIN TAM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AUSTIN TAYLER BENSON ABBEY | | | ON FILE |
| AUSTIN TAYLOR ALLISON | | | ON FILE |
| AUSTIN TAYLOR CEAL | | | ON FILE |
| AUSTIN TAYLOR GROSKLAGS | | | ON FILE |
| AUSTIN TAYLOR HAYFORD | | | ON FILE |
| AUSTIN TAYLOR JAMES | | | ON FILE |
| AUSTIN TAYLOR JOHNSON | | | ON FILE |
| AUSTIN TAYLOR KOECKERITZ | | | ON FILE |
| AUSTIN TAYLOR LOWTHER | | | ON FILE |
| AUSTIN TAYLOR MIDDLETON | | | ON FILE |
| AUSTIN THOMAS BESSINGER | | | ON FILE |
| AUSTIN THOMAS BROWN | | | ON FILE |
| AUSTIN THOMAS CHAPMAN | | | ON FILE |
| AUSTIN THOMAS COHA | | | ON FILE |
| AUSTIN THOMAS FERRO | | | ON FILE |
| AUSTIN THOMAS GARVEY | | | ON FILE |
| AUSTIN THOMAS HAIMERL | | | ON FILE |
| AUSTIN THOMAS HUGHES | | | ON FILE |
| AUSTIN THOMAS KOPAS | | | ON FILE |
| AUSTIN THOMAS LECHNER | | | ON FILE |
| AUSTIN THOMAS O MARSH | | | ON FILE |
| AUSTIN THOMAS ODELL | | | ON FILE |
| AUSTIN THOMAS PORTER | | | ON FILE |
| AUSTIN THOMAS SCHULTZ | | | ON FILE |
| AUSTIN THOMAS SMITH | | | ON FILE |
| AUSTIN THOMAS WEATHERLY | | | ON FILE |
| AUSTIN THOMPSON | | | ON FILE |
| AUSTIN THORNE SHENK | | | ON FILE |
| AUSTIN TIAN | | | ON FILE |
| AUSTIN TILLEY | | | ON FILE |
| AUSTIN TIMOTHY CHUSTZ | | | ON FILE |
| AUSTIN TIMOTHY LONG | | | ON FILE |
| AUSTIN TODD RACHLES | | | ON FILE |
| AUSTIN TOM LEW | | | ON FILE |
| AUSTIN TRAN | | | ON FILE |
| AUSTIN TRAN NGUYEN | | | ON FILE |
| AUSTIN TRAURIG | | | ON FILE |
| AUSTIN TRAVIS CUNNINGHAM | | | ON FILE |
| AUSTIN TRAVIS HAIRABEDIAN | | | ON FILE |
| AUSTIN TRENT WEN | | | ON FILE |
| AUSTIN TREVORKAHELEKUHIO KLIPHON | | | ON FILE |
| AUSTIN TRUMAN KRUG | | | ON FILE |
| AUSTIN TYLER BRAMHALL | | | ON FILE |
| AUSTIN TYLER CULVER | | | ON FILE |
| AUSTIN TYLER EHLINGER | | | ON FILE |
| AUSTIN TYLER EHLINGER | | | ON FILE |
| AUSTIN TYLER HANSEN | | | ON FILE |
| AUSTIN TYLER HASS | | | ON FILE |
| AUSTIN TYLER HENLEY | | | ON FILE |
| AUSTIN TYLER HESS | | | ON FILE |
| AUSTIN TYLER HUNTER | | | ON FILE |
| AUSTIN TYLER MORRIS | | | ON FILE |
| AUSTIN TYLER RAWCLIFFE | | | ON FILE |
| AUSTIN TYLER ROTH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AUSTIN TYLER SCHEPP | | | ON FILE |
| AUSTIN TYLER STANLEY | | | ON FILE |
| AUSTIN VAUGHN PIERCE | | | ON FILE |
| AUSTIN VISANOU CHANMANIVONE | | | ON FILE |
| AUSTIN VORAN WAGNER | | | ON FILE |
| AUSTIN W ADAMS | | | ON FILE |
| AUSTIN WADE GELHAR | | | ON FILE |
| AUSTIN WADE PICARD | | | ON FILE |
| AUSTIN WAHLE | | | ON FILE |
| AUSTIN WALTER HANKWITZ | | | ON FILE |
| AUSTIN WALTER HANKWITZ | | | ON FILE |
| AUSTIN WANG | | | ON FILE |
| AUSTIN WARD YODER | | | ON FILE |
| AUSTIN WAYNE BANKS | | | ON FILE |
| AUSTIN WAYNE LANGLEY | | | ON FILE |
| AUSTIN WAYNE LAYMAN | | | ON FILE |
| AUSTIN WAYNE PORTELL | | | ON FILE |
| AUSTIN WAYNE WISE | | | ON FILE |
| AUSTIN WESLEY WALKER | | | ON FILE |
| AUSTIN WESTERHAUS | | | ON FILE |
| AUSTIN WILLIAM BARNARD | | | ON FILE |
| AUSTIN WILLIAM BRUNETTE | | | ON FILE |
| AUSTIN WILLIAM DRAKE | | | ON FILE |
| AUSTIN WILLIAM GIOVANETTI | | | ON FILE |
| AUSTIN WILLIAM KINARD | | | ON FILE |
| AUSTIN WILLIAM MILEY | | | ON FILE |
| AUSTIN WILLIAM MINYARD | | | ON FILE |
| AUSTIN WILLIAM SCHULER | | | ON FILE |
| AUSTIN WILLIAM SHRIGLEY | | | ON FILE |
| AUSTIN WILLIAMS MCGEHEE | | | ON FILE |
| AUSTIN WILLIAMS WOLFE | | | ON FILE |
| AUSTIN WINSTON CLAYBROOK | | | ON FILE |
| AUSTIN WINSTON JOHNSON | | | ON FILE |
| AUSTIN WINTERS | | | ON FILE |
| AUSTIN WONG | | | ON FILE |
| AUSTIN WRIGHT | | | ON FILE |
| AUSTIN WYATT ALDERMAN | | | ON FILE |
| AUSTIN WYATT BURKE | | | ON FILE |
| AUSTIN XAVIER HUBBERT | | | ON FILE |
| AUSTIN YUDE ZHANG | | | ON FILE |
| AUSTIN ZUPPERO FITCH | | | ON FILE |
| AUSTINE YAAP ZONG HAN | | | ON FILE |
| AUSTIN-HUY LE-VU NGUYEN | | | ON FILE |
| AUSTINTAYLOR HARRELL RUMBO | | | ON FILE |
| AUSTINTYLER REID STEACY | | | ON FILE |
| AUSTON DAVID REASER | | | ON FILE |
| AUSTON EDWARD HYMAN | | | ON FILE |
| AUSTON FREDERICO BUNSEN | | | ON FILE |
| AUSTON LI HENSLEY | | | ON FILE |
| AUSTRAI GLASSNI | | | ON FILE |
| AUSTRIS RUDZINSKIS | | | ON FILE |
| AUSTYN COLE WALTERS | | | ON FILE |
| AUSTYN D ROSS | | | ON FILE |
| AUSTYN HEATH SLAVYCH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AUSTYN ROBERT MEYERS | | | ON FILE |
| AUSTYN S WEST | | | ON FILE |
| AUTONYO D SANDERS | | | ON FILE |
| AUTTAPONG YOTEE | | | ON FILE |
| AUTUM NICHOLE RODRIGUEZ | | | ON FILE |
| AUTUMN BROOKE CARRISALEZ | | | ON FILE |
| AUTUMN ELIZABETH MAIA | | | ON FILE |
| AUTUMN ELIZABETH PHALEN | | | ON FILE |
| AUTUMN FAYE BRADY | | | ON FILE |
| AUTUMN GERINE RUTHERFORD | | | ON FILE |
| AUTUMN HOM LEE | | | ON FILE |
| AUTUMN IESHIA WILLIAMS | | | ON FILE |
| AUTUMN L SCHULTZ | | | ON FILE |
| AUTUMN LYN MCCANN | | | ON FILE |
| AUTUMN LYNN SAUERBRY | | | ON FILE |
| AUTUMN LYNN SHERIDAN | | | ON FILE |
| AUTUMN MAE VANDELOO | | | ON FILE |
| AUTUMN MARIE CONDE | | | ON FILE |
| AUTUMN MARIE HARVEY | | | ON FILE |
| AUTUMN MICHELLE TAYS SHORT | | | ON FILE |
| AUTUMN NICOLE OSBORN | | | ON FILE |
| AUTUMN PAIGE SMITH | | | ON FILE |
| AUTUMN RAULERSON | | | ON FILE |
| AUTUMN SAIGE WIGGINS | | | ON FILE |
| AUTUMN THUYEN TRAN | | | ON FILE |
| AUTUMN V BARNES | | | ON FILE |
| AUTUMNROSE ANN STANGROOM | | | ON FILE |
| AUTURO ALI DENNIS | | | ON FILE |
| AUVIL PARSONS | | | ON FILE |
| AUVIL PARSONS III | | | ON FILE |
| AUXILIARY FORCE LLC | | | ON FILE |
| AUXILLIADORA MARIA ALMEIDA NASSERALA | | | ON FILE |
| AUXTYNE IYOBOSA OMOREGBEE | | | ON FILE |
| AV IMPORTS LIMITED | | | ON FILE |
| AVA FRANCO DALL | | | ON FILE |
| AVA CHARLENE TOALA | | | ON FILE |
| AVA GERALDINE GADIA CUDILLA | | | ON FILE |
| AVA HABIB | | | ON FILE |
| AVA JAVAHERI | | | ON FILE |
| AVA KAMMA PHILDIUS | | | ON FILE |
| AVA KAZIMIERCZAK | | | ON FILE |
| AVA KRAMER LAZAROV | | | ON FILE |
| AVA LEE DIAMOND | | | ON FILE |
| AVA LEITNER | | | ON FILE |
| AVA LINNEA REGAN | | | ON FILE |
| AVA MARIAH VARGASON | | | ON FILE |
| AVA MARIAH VARGASON | | | ON FILE |
| AVA MARIAH VARGASON | | | ON FILE |
| AVA MARIE HUMPHREY | | | ON FILE |
| AVA MAYA TINGAUD | | | ON FILE |
| AVA NICOLE GROVE | | | ON FILE |
| AVA OLIVIA HARO | | | ON FILE |
| AVA ROSE ENGBERG | | | ON FILE |
| AVA SAMANI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AVA SHIRZADEH | | | ON FILE |
| AVA WU | | | ON FILE |
| AVAIS MUZAFAR CHOUDHRY MUZAFAR A M LATIF M A | | | ON FILE |
| AVA-LISA MASTERSON | | | ON FILE |
| AVALO ATAHUALPA SURIEL | | | ON FILE |
| AVALON ELIZABETH FRANTZ | | | ON FILE |
| AVALYN GALLIMORE | | | ON FILE |
| AVAN TRUST | | | ON FILE |
| AVANEESH KUMAR SINGH | | | ON FILE |
| AVANEESH SHRESTHA | | | ON FILE |
| AVANES HOVSEPIAN | | | ON FILE |
| AVANI MAHASH PATEL | | | ON FILE |
| AVANI S PATEL | | | ON FILE |
| AVANIKA NAYYAR | | | ON FILE |
| AVANIKA VASHISTHA | | | ON FILE |
| AVANISH KATKORIA | | | ON FILE |
| Ã–VÃŒNC HALIT AHMET SEYRAN | | | ON FILE |
| AVARAMPU JAYARAM | | | ON FILE |
| AVAREE JOSEPH LIPSCOMB | | | ON FILE |
| AVARIN VIRAPONGSE | | | ON FILE |
| AVASH DEV ACHARYA | | | ON FILE |
| AVAZ NIYAZLI | | | ON FILE |
| AVDO RISTEMI | | | ON FILE |
| AVE NELLENE JENKINS | | | ON FILE |
| AVE NORA RANDVIIR | | | ON FILE |
| AVEDIS AKOPYAN | | | ON FILE |
| AVEDIS AVO AWANESIAN | | | ON FILE |
| AVEDIS AWANESIAN | | | ON FILE |
| AVEDIS AWANESIAN | | | ON FILE |
| AVEEN JOSEPH NULL | | | ON FILE |
| AVEENATH BOONJARATH | | | ON FILE |
| AVEJAN CADABONA | | | ON FILE |
| AVEL EDUARDO AGUILARMALDONADO | | | ON FILE |
| AVELINO ALEXANDRE DA COSTA ALVES | | | ON FILE |
| AVELINO ALIPIO FIGUEIRA DE SOUSA | | | ON FILE |
| AVELINO E ROBLES | | | ON FILE |
| AVELINO G RODRIGUES | | | ON FILE |
| AVELINO GARCIA PEREZ | | | ON FILE |
| AVELINO JOSE RODRIGUES FERREIRA | | | ON FILE |
| AVELINO LUIS PEDRO | | | ON FILE |
| AVELYN FAITH LAU YEE WEN | | | ON FILE |
| AVEN SAMULDE MAJELLANO | | | ON FILE |
| AVENA MOODLEY | | | ON FILE |
| AVENRI, LIRON | | | ON FILE |
| AVER V H CRISIS | | | ON FILE |
| AVERARDO M V A BORGHINI BALDOVINETTI | | | ON FILE |
| AVERIAN BROOKE COLLINS | | | ON FILE |
| AVERIAN JIBAR BEACHEM | | | ON FILE |
| AVERN DENISE SWEENEY | | | ON FILE |
| AVERY AARON BURNS | | | ON FILE |
| AVERY ADAM MCCLURE | | | ON FILE |
| AVERY ALEXANDERDUPREE THOMAS | | | ON FILE |
| AVERY ANDREW LOPEZ | | | ON FILE |
| AVERY BENJAMIN POIRIER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AVERY BERNARD BELL | | | ON FILE |
| AVERY BIRCHARD | | | ON FILE |
| AVERY BLAINE LEWIS | | | ON FILE |
| AVERY BLUE HARRINGTON | | | ON FILE |
| AVERY CHARLES DAVIDOW | | | ON FILE |
| AVERY CHARLES PAWELEK | | | ON FILE |
| AVERY CHARLES WATTERWORTH | | | ON FILE |
| AVERY CHRISTOPHER FETERL | | | ON FILE |
| AVERY CHRISTOPHER FETERL | | | ON FILE |
| AVERY CLARKE MEIJER | | | ON FILE |
| AVERY DALE JR SCOTT | | | ON FILE |
| AVERY DANIEL FISCHER | | | ON FILE |
| AVERY DARRELL CLAY | | | ON FILE |
| AVERY ELIZABETH JACKSON | | | ON FILE |
| AVERY FRANZISKA STEPHAN | | | ON FILE |
| AVERY J FORSYTH | | | ON FILE |
| AVERY JAKOB GOTTLOB | | | ON FILE |
| AVERY JALEEL WOODS | | | ON FILE |
| AVERY JASON MOODIE | | | ON FILE |
| AVERY JAXON AUSTIN | | | ON FILE |
| AVERY JENNINGS KNAPP | | | ON FILE |
| AVERY JOHN CUSSON | | | ON FILE |
| AVERY JONATHAN LEE | | | ON FILE |
| AVERY JOSEPH BRACKEN | | | ON FILE |
| AVERY KUNG | | | ON FILE |
| AVERY LAMONT MASON | | | ON FILE |
| AVERY LEE JIA LIN | | | ON FILE |
| AVERY LIONEL BARRERA | | | ON FILE |
| AVERY M ZYCHERMAN | | | ON FILE |
| AVERY MASON DAGG | | | ON FILE |
| AVERY MICHAEL KENNER | | | ON FILE |
| AVERY MICHAEL NELSON | | | ON FILE |
| AVERY MICHELLE LIND | | | ON FILE |
| AVERY PERNELL COX | | | ON FILE |
| AVERY R WEST | | | ON FILE |
| AVERY ROBERT CONNERS | | | ON FILE |
| AVERY ROBERT LIEU | | | ON FILE |
| AVERY RYAN CHERNIN | | | ON FILE |
| AVERY RYAN WIETSCHNER | | | ON FILE |
| AVERY RYLANDBUELLER BENAVIDEZ | | | ON FILE |
| AVERY SETH NITKIN | | | ON FILE |
| AVERY STEPHEN GARBERICK | | | ON FILE |
| AVERY STEVENS DYES | | | ON FILE |
| AVERY STREIN | | | ON FILE |
| AVERY T CASHION | | | ON FILE |
| AVERY WARREN SANDKER | | | ON FILE |
| AVERY WONG | | | ON FILE |
| AVERY WYATTE BARRON | | | ON FILE |
| AVERY, JANELL | | | ON FILE |
| AVERYGAIL BANDA HULOGVICENTE | | | ON FILE |
| AVES WENCEL | | | ON FILE |
| AVESH ANJAY VATHER | | | ON FILE |
| AVESH KHATRI | | | ON FILE |
| AVESTA HAGHNAZARI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AVETIK HOVHANNISYAN | | | ON FILE |
| AVETIK MURADYAN | | | ON FILE |
| AVETIK TONOYAN | | | ON FILE |
| AVETIK TSHAGHARYAN | | | ON FILE |
| AVETIS DAVIDYAN | | | ON FILE |
| AVETIS GRIGORYAN | | | ON FILE |
| AVETIS TASHYAN | | | ON FILE |
| AVGOUSTIS GONIOS | | | ON FILE |
| AVGUSTIN KRAVOS | | | ON FILE |
| AVHASHONI COLLEN TSHIKALANGE | | | ON FILE |
| AVI ANDI SANTOSO | | | ON FILE |
| AVI BANDEL | | | ON FILE |
| AVI DAVID SAMUEL KUNEN | | | ON FILE |
| AVI FIDEL BAROUH | | | ON FILE |
| AVI IFRAH | | | ON FILE |
| AVI JAMAL | | | ON FILE |
| AVI JOSEPH BIALO | | | ON FILE |
| AVI JUDAH PEREZ | | | ON FILE |
| AVI LOPCHINSKY | | | ON FILE |
| AVI MORDECHAI RINGEL | | | ON FILE |
| AVI ORENSTEIN | | | ON FILE |
| AVI PETER SCHLESINGER | | | ON FILE |
| AVI R PALLEY | | | ON FILE |
| AVI SASI | | | ON FILE |
| AVI SIONOV | | | ON FILE |
| AVI SUISSA | | | ON FILE |
| AVI ZECHARIA BENJAMINI | | | ON FILE |
| AVI ZISMAN | | | ON FILE |
| AVIAD ERIC GOZLAN | | | ON FILE |
| AVIAD HAIMICOHEN | | | ON FILE |
| AVIAN DORTA | | | ON FILE |
| AVIATION FLEET SUPPORT CORPORATION PTY LTD | | | ON FILE |
| AVICHAI NESHER CHANAN LEVENSON | | | ON FILE |
| AVICHAL CHOUDHARY | | | ON FILE |
| AVICTOR JEAN CLAUDE LAURENT | | | ON FILE |
| AVIDAHN LEVIN | | | ON FILE |
| AVI-DAVID MCGONIGLE MARGOLIES | | | ON FILE |
| AVIDESH SHARMA | | | ON FILE |
| AVIEL DANIEL HITCHENS | | | ON FILE |
| AVIEL ISAAC BOEV | | | ON FILE |
| AVIEL LEVY | | | ON FILE |
| AVIEL SAMUEL CRIGGER | | | ON FILE |
| AVIER MARIO SILVERIO | | | ON FILE |
| AVIGAIL CHAZIN | | | ON FILE |
| AVIHAY RAPAPORT | | | ON FILE |
| AVIHE VIZAKUJE TJIPUEJA | | | ON FILE |
| AVIJIT BASAK | | | ON FILE |
| AVIJIT BISWAS | | | ON FILE |
| AVIJIT KHAN | | | ON FILE |
| AVIJIT KOLAY | | | ON FILE |
| AVIJIT KUMAR | | | ON FILE |
| AVIJIT MITRA | | | ON FILE |
| AVIJIT PANWAR | | | ON FILE |
| AVIJOSH SINGH SANGHA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AVIK JAIN | | | ON FILE |
| AVIK RANJAN DAS | | | ON FILE |
| AVIK ROY | | | ON FILE |
| AVIKAR SINGH | | | ON FILE |
| AVILA GERALDINE SAMUEL CHONG | | | ON FILE |
| AVIN KUMAR | | | ON FILE |
| AVIN PRASAD | | | ON FILE |
| AVIN SHAHRIARI | | | ON FILE |
| AVINAASH ACHARYA DAYANAND | | | ON FILE |
| AVINASH A PANDITH | | | ON FILE |
| AVINASH A/L JAYDAS | | | ON FILE |
| AVINASH ABHAS PATEL | | | ON FILE |
| AVINASH ANKUSH PANDIT | | | ON FILE |
| AVINASH CHABINATH | | | ON FILE |
| AVINASH CHANDIRAM HOTCHANDANI | | | ON FILE |
| AVINASH CHAPAGAIN | | | ON FILE |
| AVINASH CHILUKURI | | | ON FILE |
| AVINASH CHOUDHARY | | | ON FILE |
| AVINASH DEVANATHAN | | | ON FILE |
| AVINASH GHANSHYAM PATEL | | | ON FILE |
| AVINASH GOWTON ACHAIBAR | | | ON FILE |
| AVINASH KOMURAVELLI | | | ON FILE |
| AVINASH KOTTE | | | ON FILE |
| AVINASH KUMAR DEO | | | ON FILE |
| AVINASH KUSTAGI | | | ON FILE |
| AVINASH MAHESH SUJANANI | | | ON FILE |
| AVINASH MARCHANO ROEL MANGAL | | | ON FILE |
| AVINASH MUPPIDI | | | ON FILE |
| AVINASH NULL | | | ON FILE |
| AVINASH RAM | | | ON FILE |
| AVINASH RAVEEN DIAS | | | ON FILE |
| AVINASH S/O MAHENDRAM | | | ON FILE |
| AVINASH SHARMA | | | ON FILE |
| AVINASH SHEKAR DEVADIGA | | | ON FILE |
| AVINASH SHIVRAJAN KUNNATHUPPARAMBIL | | | ON FILE |
| AVINASH SHRESTHA | | | ON FILE |
| AVINASH SINGH | | | ON FILE |
| AVINASH VASUDEVAN | | | ON FILE |
| AVINASH VILAYANURRAMACHANDRAN | | | ON FILE |
| AVINASH VINAYAK HONASOGE | | | ON FILE |
| AVINASH VISHNU PARSHADI | | | ON FILE |
| AVINASSH BHARADHWAJ | | | ON FILE |
| AVINAV MALHOTRA | | | ON FILE |
| AVINESHWAR KRISHNA SINGH | | | ON FILE |
| AVIN-JEET SINGH VAGEL | | | ON FILE |
| AVINOAM AHARON DUKLER | | | ON FILE |
| AVINOAMMICHAEL SILVERMAN | | | ON FILE |
| AVINOLD JOLIVETE MORAS | | | ON FILE |
| AVIOIRE A CHIN | | | ON FILE |
| AVIRAJ PANDITRAO SAKHARE PAWAR | | | ON FILE |
| AVIROOP DASGUPTA | | | ON FILE |
| AVIROOP NAG | | | ON FILE |
| AVIS ROSE ANDERSON | | | ON FILE |
| AVIS VIGENOVICH KIRAKOSYAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AVIS YOSHIE HANATANI | | | ON FILE |
| AVISHAAL AVISHEK PRATAP | | | ON FILE |
| AVISHEK SEN | | | ON FILE |
| AVISHKA ASHINSHANA WIJETHUNGA WIJETHUNGA MUDIYANSELAGE | | | ON FILE |
| AVISHKA KAUSHAL HERATH HERATH MUDIYANSELAGE | | | ON FILE |
| AVISHKA KAVINDA AMARATHUNGE | | | ON FILE |
| AVITAZ SINGH DHADDA | | | ON FILE |
| AVIV BARON | | | ON FILE |
| AVIV HOD DAVID | | | ON FILE |
| AVIV ITZHAK MARKUSHON | | | ON FILE |
| AVIV MESHULAM | | | ON FILE |
| AVIV SCHARF | | | ON FILE |
| AVIVA BAHAREH YAGHOOBIA | | | ON FILE |
| AVIVA ELLEN ISENBERG | | | ON FILE |
| AVIWE KWANELE SULELO | | | ON FILE |
| AVKSENTIY CHUMAK | | | ON FILE |
| AVNEESH MEHTA | | | ON FILE |
| AVNEET SINGH | | | ON FILE |
| AVNER BUSHARI | | | ON FILE |
| AVNER KHAIMOV | | | ON FILE |
| AVNI ATAS | | | ON FILE |
| AVNI BYTYCI | | | ON FILE |
| AVNI KAGAN MUTLU | | | ON FILE |
| AVNINDER SIDHU | | | ON FILE |
| AVNINDER SINGH SOHAL | | | ON FILE |
| AVNISHBHAI HARIHARBHAI PATEL | | | ON FILE |
| AVRAAM KAVOUTSOUPOUKIDIS | | | ON FILE |
| AVRAAM MAVROMMATIS | | | ON FILE |
| AVRAAM NTANTAIS | | | ON FILE |
| AVRAAM TAMAKTZIDIS | | | ON FILE |
| AVRAHAM ALBERT NAHAMANY | | | ON FILE |
| AVRAHAM AVI COHEN | | | ON FILE |
| AVRAHAM COHEN | | | ON FILE |
| AVRAHAM RYAN | | | ON FILE |
| AVRAHAM SASI | | | ON FILE |
| AVRAM DANIEL LUM | | | ON FILE |
| AVRAM OSONGCO NIVERBA | | | ON FILE |
| AVRAM SERGIU MOSCOVICI | | | ON FILE |
| AVRAM TRUE WALDEN | | | ON FILE |
| AVRAM-SERGIU MOSCOVICI | | | ON FILE |
| AVRIL A GRANT | | | ON FILE |
| AVRIL ABEL DUTHEIL | | | ON FILE |
| AVRIL ANDROMACHE JOHNNIDIS | | | ON FILE |
| AVRIL MACKENZIE KING | | | ON FILE |
| AVRIL RADICA RAE | | | ON FILE |
| AVRIN SADALLAH | | | ON FILE |
| AVRIT KAUSHIK | | | ON FILE |
| AVRIT KAUSHIK | | | ON FILE |
| AVROHOM GREEN | | | ON FILE |
| AVROHOM HAUER | | | ON FILE |
| AVROHOM MENACHEM FREUNDLICH | | | ON FILE |
| AVROHOM NASAN ROTH | | | ON FILE |
| AVROHOM Y STEINBERG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AVROHOM YAACOV LEVY | | | ON FILE |
| AVRON MARTIN GOSS | | | ON FILE |
| AVROOP S BAINS | | | ON FILE |
| AVSHALOM LAVSKI | | | ON FILE |
| AVSIN YESIL | | | ON FILE |
| AVTANDIL GAMTSEMLIDZE | | | ON FILE |
| AVTANDILI KAKHISHVILI | | | ON FILE |
| AVTAR SINGH NAFRI | | | ON FILE |
| AVTAR SINGH PANNU | | | ON FILE |
| AVTAR SINGH SAINI | | | ON FILE |
| AVTARDEEP SINGH SANDHU | | | ON FILE |
| AVVAL ANISHBHAI HALANI | | | ON FILE |
| AVY FAINGEZICHT TARCICA | | | ON FILE |
| AVZIZ, GIDON | | | ON FILE |
| AW ARMS LLC | | | ON FILE |
| AW BOON CHEE ALVIN (HU WENQI) | | | ON FILE |
| AW BOON WEI | | | ON FILE |
| AW CHEN YUEN | | | ON FILE |
| AW CHONG YIN | | | ON FILE |
| AW HOLT | | | ON FILE |
| AW INVESTMENT GROUPS LLC | | | ON FILE |
| AW JIE | | | ON FILE |
| AW JUN MING GEOFFREY | | | ON FILE |
| AW KAI XIANG CALLEN | | | ON FILE |
| AW LI MIN | | | ON FILE |
| AW SIEW FONG JULIANA | | | ON FILE |
| AW VIVIERS | | | ON FILE |
| AW WEI NA CHERIE | | | ON FILE |
| AW WEI YAU | | | ON FILE |
| AW WEN HAO | | | ON FILE |
| AW YEW CHUNG | | | ON FILE |
| AWA DIARRA | | | ON FILE |
| AWA JAGNE NJIE | | | ON FILE |
| AWAB ADIL A M HAMID | | | ON FILE |
| AWAD MOHAMEDGAIR AHMAD PENA | | | ON FILE |
| AWADHESH PRATAP SINGH YADAV | | | ON FILE |
| AWAIS ABBAS | | | ON FILE |
| AWAIS KHALID | | | ON FILE |
| AWAIS RANG ZEB | | | ON FILE |
| AWAIS SHAZAD ALI | | | ON FILE |
| AWAL ABDUL NOOR | | | ON FILE |
| AWALI HAMDAN | | | ON FILE |
| AWALUL BASAR | | | ON FILE |
| AWANG ALYSTER BIN AWANG KASUMAR | | | ON FILE |
| AWANGKU MOHAMED NAZMI BIN PENGIRAN HAJI SABTU | | | ON FILE |
| AWANGKU MUHAMMAD FADHLULLAH BIN PENGIRAN IMRAN | | | ON FILE |
| AWARSAMA MAHDI | | | ON FILE |
| AWAWUTOR JIMMY SAMAI | | | ON FILE |
| AWD INVESTMENTS LLC | | | ON FILE |
| AWDWI FLORIDA | | | ON FILE |
| AWE JOHNSON LEKUN | | | ON FILE |
| AWE WAN QI VALENCIA | | | ON FILE |
| AWELEMDY KENECHUKWU ORAKWUE | | | ON FILE |
| AWEN LEUNG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AWEN ROLLAND | | | ON FILE |
| AWET ASGHEDOM | | | ON FILE |
| AWET BERHANE WELDEMARIAM | | | ON FILE |
| AWI DAWA | | | ON FILE |
| AWID TASWID | | | ON FILE |
| AWKARI RASHAAD WIGGINS | | | ON FILE |
| AWNI BASSEM TOUKAN | | | ON FILE |
| AWNYADDA TAMERIA BURNEY | | | ON FILE |
| AWS MAZEN AYAR | | | ON FILE |
| AWSAF DEWAN GAZI | | | ON FILE |
| AWUNGSHI SHIMREICHAN | | | ON FILE |
| AWYETU MICHAEL ADAMS | | | ON FILE |
| AX MOMENTUM LP | | | ON FILE |
| AX MON | | | ON FILE |
| AXAULE SULTANOVA | | | ON FILE |
| AXEI MOITA | | | ON FILE |
| AXEL A MEEUWISSEN | | | ON FILE |
| AXEL ADELINO PATRICK ALVES | | | ON FILE |
| AXEL ADRIAN SALDANAVALENCIA | | | ON FILE |
| AXEL ADRIEN LOUIS PATOUX | | | ON FILE |
| AXEL ALAIN HENRI MONTORO | | | ON FILE |
| AXEL ALBERTO ESTRADA MEDINA | | | ON FILE |
| AXEL ALEX VIGNEAU | | | ON FILE |
| AXEL ALEXANDER JIMENEZ | | | ON FILE |
| AXEL ALFREDO MEJIA HERNANDEZ | | | ON FILE |
| AXEL AMIEL QUINTANILLA | | | ON FILE |
| AXEL AMIEL QUINTANILLA | | | ON FILE |
| AXEL AMIEL QUINTANILLA | | | ON FILE |
| AXEL AMIEL QUINTANILLA | | | ON FILE |
| AXEL AMIEL QUINTANILLA | | | ON FILE |
| AXEL AMIEL QUINTANILLA | | | ON FILE |
| AXEL ANDRE BERTHIER | | | ON FILE |
| AXEL ANDRE L VANWYNSBERGHE | | | ON FILE |
| AXEL ANDRE LOUIS OLIVEIRA | | | ON FILE |
| AXEL ANDRE MARCEL BONNAUD | | | ON FILE |
| AXEL ANTHONY AGUILAR | | | ON FILE |
| AXEL ARIEL BRESER | | | ON FILE |
| AXEL ARMAND R LELEUX | | | ON FILE |
| AXEL ARTUR RITT | | | ON FILE |
| AXEL ASENSI DESCROIZILLES | | | ON FILE |
| AXEL ATTILIO RAFFAELE PASQUALINI | | | ON FILE |
| AXEL BASSOLS CARRACEDO | | | ON FILE |
| AXEL BASTIEN ROSAMONT | | | ON FILE |
| AXEL BAUMERT | | | ON FILE |
| AXEL BENOIT JULLIEN | | | ON FILE |
| AXEL BERNARD CLAUDE PRUVOST | | | ON FILE |
| AXEL BJORN INSULANDER | | | ON FILE |
| AXEL BJORN WESTHOLM | | | ON FILE |
| AXEL BLIKSTAD | | | ON FILE |
| AXEL BOVEN | | | ON FILE |
| AXEL BRAIAN GUTIERREZ | | | ON FILE |
| AXEL BRICE LORGNET | | | ON FILE |
| AXEL BRUNO SOUSA-PINTORI | | | ON FILE |
| AXEL CAMERON HAUDUC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AXEL CAMPOBASSO | | | ON FILE |
| AXEL CEDRIC C DE BRABANDERE | | | ON FILE |
| AXEL CHRISTIAN LUFT | | | ON FILE |
| AXEL CHRISTOFFER JACOBSSON | | | ON FILE |
| AXEL CHRISTOPHER EYER | | | ON FILE |
| AXEL CLAUDE MICHEL ERIC CARLANA | | | ON FILE |
| AXEL CLAUS GERHARD GOLDSCHMIDT | | | ON FILE |
| AXEL CONRADI | | | ON FILE |
| AXEL D MALDONADO-HERNANDEZ | | | ON FILE |
| AXEL DAHLBERG | | | ON FILE |
| AXEL DAN JOURSON | | | ON FILE |
| AXEL DANIEL AYERDIS | | | ON FILE |
| AXEL DARLEY ROPS BAYARD | | | ON FILE |
| AXEL DAVID CARRIZO | | | ON FILE |
| AXEL DAVID VALENTIN GILLINO | | | ON FILE |
| AXEL DIMITRI LECERF | | | ON FILE |
| AXEL DIMITRI PRENON USUEL DIMITRI YEM ENYEGUE | | | ON FILE |
| AXEL DOMS | | | ON FILE |
| AXEL DULAC | | | ON FILE |
| AXEL EDGARDO RIVERA RIVERA | | | ON FILE |
| AXEL ELVIO FERNANDEZ | | | ON FILE |
| AXEL ENIS GUNATA | | | ON FILE |
| AXEL ENRIQUE GALEED GUTIERREZ | | | ON FILE |
| AXEL ERIC OLAV MEYER | | | ON FILE |
| AXEL ERIK EJNELL | | | ON FILE |
| AXEL ERNST FRIEDRICH BERNDT | | | ON FILE |
| AXEL EZEQUIEL OLIVERA SAMUDIO | | | ON FILE |
| AXEL FABIAN CHRISTIAN GIROU | | | ON FILE |
| AXEL FABIAN MANCILLA | | | ON FILE |
| AXEL FABIEN STEPHANE KACA | | | ON FILE |
| AXEL FACIUS | | | ON FILE |
| AXEL FELIX ALAIN VIOLINO | | | ON FILE |
| AXEL FERNAND JEAN LUC ERIC ANDRIEUX | | | ON FILE |
| AXEL FRANCIS SCHMIEDERER | | | ON FILE |
| AXEL FRANCISCO YEOMANSCELAYA | | | ON FILE |
| AXEL FRANCK GNASSOUNOU | | | ON FILE |
| AXEL FRANCOIS MARIE BILLEAU | | | ON FILE |
| AXEL FRAYSSE | | | ON FILE |
| AXEL GABRIEL DEL RIO | | | ON FILE |
| AXEL GEORG DANIEL FABBRI | | | ON FILE |
| AXEL GERARD PLANCOT | | | ON FILE |
| AXEL GERMAN BARRIGA | | | ON FILE |
| AXEL GERMAN GARCIA | | | ON FILE |
| AXEL GUDATH | | | ON FILE |
| AXEL GUSTAV THULE | | | ON FILE |
| AXEL HAO ZHENG TANG | | | ON FILE |
| AXEL HAPPART | | | ON FILE |
| AXEL HELMER TEICHERT | | | ON FILE |
| AXEL HENRIK WALL | | | ON FILE |
| AXEL HORN | | | ON FILE |
| AXEL HORVATH | | | ON FILE |
| AXEL HRANOV | | | ON FILE |
| AXEL IGNACIO INOVICH | | | ON FILE |
| AXEL JACOBS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AXEL JACQUES ALAIN NAUTRE | | | ON FILE |
| AXEL JACQUES DANIEL LEROY | | | ON FILE |
| AXEL JAMES MANTHER | | | ON FILE |
| AXEL JANSSEN | | | ON FILE |
| AXEL JAVIER CEPEDA | | | ON FILE |
| AXEL JAVIER CEPEDA | | | ON FILE |
| AXEL JAVIER JUTORAN | | | ON FILE |
| AXEL JAWORSKI | | | ON FILE |
| AXEL JEAN BERNARD PLISSON | | | ON FILE |
| AXEL JEAN-CHARLES LUCEL | | | ON FILE |
| AXEL JEAN-FRANCOIS ALBERNY | | | ON FILE |
| AXEL JEAN-JACK ABEL STEPHANE DANSAULT | | | ON FILE |
| AXEL JEREMY SOLANO ILLESCA | | | ON FILE |
| AXEL JEROME POULAT | | | ON FILE |
| AXEL JIM ROMANILLOS | | | ON FILE |
| AXEL JOAQUIM FERNANDES | | | ON FILE |
| AXEL JOEL DE LANDA | | | ON FILE |
| AXEL JOSE CASSOL | | | ON FILE |
| AXEL JOSE RUIZ | | | ON FILE |
| AXEL JOSEF WAGNER | | | ON FILE |
| AXEL JOSEPH ANDRE AERDEMAN | | | ON FILE |
| AXEL JOSEPH LUZAYADIO NKODI | | | ON FILE |
| AXEL JOSEPH ZAMMIT | | | ON FILE |
| AXEL JULIAN T BROUWIR | | | ON FILE |
| AXEL KALY DA SILVA | | | ON FILE |
| AXEL KIMPE | | | ON FILE |
| AXEL KLIPPHAN | | | ON FILE |
| AXEL KONEY GUEYE | | | ON FILE |
| AXEL LAFORTUNE-CHUPIN | | | ON FILE |
| AXEL LANGHEIM | | | ON FILE |
| AXEL LÃŒDERS | | | ON FILE |
| AXEL LAPORTE | | | ON FILE |
| AXEL LECONGE | | | ON FILE |
| AXEL LEONEL ARELLANO | | | ON FILE |
| AXEL LOIC ARSAYE | | | ON FILE |
| AXEL LOUIS G JAMAR | | | ON FILE |
| AXEL LOUISSAINT | | | ON FILE |
| AXEL LUCAS DOS REIS | | | ON FILE |
| AXEL MAGLI | | | ON FILE |
| AXEL MANDIC | | | ON FILE |
| AXEL MANUEL MALDONADO TORRES | | | ON FILE |
| AXEL MARI VILLARREAL | | | ON FILE |
| AXEL MARTINEZ PRIETO | | | ON FILE |
| AXEL MARY | | | ON FILE |
| AXEL MASSINISSA AIT-HATRIT | | | ON FILE |
| AXEL MATTHEUS HESTMANN | | | ON FILE |
| AXEL MATTHIAS JACQUOT | | | ON FILE |
| AXEL MCMORRAN INGLIS | | | ON FILE |
| AXEL MEHDI ELOUARDI | | | ON FILE |
| AXEL MIAZGA | | | ON FILE |
| AXEL MICHELIN | | | ON FILE |
| AXEL MYNOR CADENAS | | | ON FILE |
| AXEL NATHAN ESTEBAN MAURY | | | ON FILE |
| AXEL NATHAN OLIVIER ULYSSE MILLET | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AXEL NICOLAS RENAN ESNAULT | | | ON FILE |
| AXEL NOORL | | | ON FILE |
| AXEL PASCAL GUY GOLE | | | ON FILE |
| AXEL PAYEN | | | ON FILE |
| AXEL PHILIPPE CALVO | | | ON FILE |
| AXEL PHILIPPE M GENOT | | | ON FILE |
| AXEL PHILLIP KAISER BARENTS VON HOHENHAGEN | | | ON FILE |
| AXEL PIERRE THOMAS GOUVENOU | | | ON FILE |
| AXEL PIERRE-ANDRE BABOT | | | ON FILE |
| AXEL PIETER SCHIEMAN | | | ON FILE |
| AXEL R RODRIGUEZ | | | ON FILE |
| AXEL RAABE | | | ON FILE |
| AXEL RAMSES URIBE MARIN | | | ON FILE |
| AXEL RAPHAEL VERITE | | | ON FILE |
| AXEL REGALADO | | | ON FILE |
| AXEL RENE B WUYTENS | | | ON FILE |
| AXEL RICHARD | | | ON FILE |
| AXEL ROBERT MEISER | | | ON FILE |
| AXEL RODRIGUES TONON | | | ON FILE |
| AXEL RODRIGUEZ HARO | | | ON FILE |
| AXEL SALOMON SION DISEGNI | | | ON FILE |
| AXEL SAMUEL DEVILLE | | | ON FILE |
| AXEL SATURNIN QUENUM POSSY BERRY | | | ON FILE |
| AXEL SCHNABEL | | | ON FILE |
| AXEL SEBASTIAN HRANOV | | | ON FILE |
| AXEL SLABBINCK | | | ON FILE |
| AXEL STADLER | | | ON FILE |
| AXEL STAFFAN VALDEMAR ARNRED | | | ON FILE |
| AXEL SWARTZMAN | | | ON FILE |
| AXEL SYLVAIN MAXIME BRINON | | | ON FILE |
| AXEL THADEE ADRIEN GUETTIER | | | ON FILE |
| AXEL THOMAS MIILLER | | | ON FILE |
| AXEL TIGANE | | | ON FILE |
| AXEL TOBIAS HERNEKE | | | ON FILE |
| AXEL TOURRE | | | ON FILE |
| AXEL TOWER GETZ | | | ON FILE |
| AXEL ULF KRISTOFFER HAMMARLUND | | | ON FILE |
| AXEL UWE BARDE | | | ON FILE |
| AXEL UWE KABISIUS | | | ON FILE |
| AXEL VALENTIN DAVIDSSON | | | ON FILE |
| AXEL VALENTIN OSCAR KAELL | | | ON FILE |
| AXEL VOR DEM BERGE | | | ON FILE |
| AXEL WALTER SCHRODERUS | | | ON FILE |
| AXEL WILLIOT | | | ON FILE |
| AXEL YAN SAUTY | | | ON FILE |
| AXEL YAN SAUTY | | | ON FILE |
| AXEL YANNICK GUZMAN | | | ON FILE |
| AXEL YEO VAUGHAN | | | ON FILE |
| AXEL YVAN GEORGES JULES TREILLET | | | ON FILE |
| AXEL ZANE MATTHEWS | | | ON FILE |
| AXELA MARTIN | | | ON FILE |
| AXELL JOSEPH CHRISTOPHER STRICKLAND | | | ON FILE |
| AXELLA MUGISHA | | | ON FILE |
| AXELLE CAROLE CORINNE HENRY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AXELLE CECILE MAURAN | | | ON FILE |
| AXELLE LISA STEFFEN | | | ON FILE |
| AXELLE PAULINE AUDE COLLIN | | | ON FILE |
| AXELLE SERLANE NATHALIE SABOURIN | | | ON FILE |
| AXIOMODAL LLC LLC | | | ON FILE |
| AXL CRAWFORD | | | ON FILE |
| AXL ROSE BELL | | | ON FILE |
| AXL VERCAUTEREN | | | ON FILE |
| AY TIE ANG | | | ON FILE |
| AYA FADEL ALJURAISHI | | | ON FILE |
| AYA FAHMY ABDALLA | | | ON FILE |
| AYA HORINOUCHI | | | ON FILE |
| AYA TAHIRI | | | ON FILE |
| AYA TOVA OVED | | | ON FILE |
| AYÂ‰ˆÃ»EGÂˆŠÃºL AKSOY | | | ON FILE |
| AYAAKI SHIRO OSAWA | | | ON FILE |
| AYAAN KEYSE HAYD | | | ON FILE |
| AYAAZ HABIB | | | ON FILE |
| AYAD CHARAFEDDINE | | | ON FILE |
| AYAD DIBIS | | | ON FILE |
| AYAD MICHAEL NALU | | | ON FILE |
| AYAD SHARHANI | | | ON FILE |
| AYAH MOHAMED | | | ON FILE |
| AYAKI OKUBO | | | ON FILE |
| AYAKO MIZOBE | | | ON FILE |
| AYAKO TING | | | ON FILE |
| AYALA ABRAMS | | | ON FILE |
| AYALA DAVID | | | ON FILE |
| AYALA LEVY HARARI | | | ON FILE |
| AYALEN FIGUEROA | | | ON FILE |
| AYALON INSURANCE COMPANY | | | ON FILE |
| AYALVAS RAHI | | | ON FILE |
| AYAN CHAKRABORTY | | | ON FILE |
| AYAN DAS | | | ON FILE |
| AYAN GOSWAMI | | | ON FILE |
| AYAN KALYSBEKOV | | | ON FILE |
| AYAN PAUL | | | ON FILE |
| AYAN POUDEL | | | ON FILE |
| AYAN SAKAI TAIJAN BUCKLE | | | ON FILE |
| AYANA CELESTE MARS | | | ON FILE |
| AYANA MARIE ROBINSON | | | ON FILE |
| AYANDA DALUBUHLE NDHLOVU | | | ON FILE |
| AYANDA MAFELE | | | ON FILE |
| AYANDA SIFISO MNGUNI | | | ON FILE |
| AYANDA THABILE CLAUDETTE ZONDI | | | ON FILE |
| AYANE AHMED OSMAN | | | ON FILE |
| AYANIS VAQUE | | | ON FILE |
| AYANNA JOHNSON | | | ON FILE |
| AYANNA NICOLE WALKER | | | ON FILE |
| AYANSINA AYANSINA | | | ON FILE |
| AYANSINA KAMALI | | | ON FILE |
| AYANSINA LASISI | | | ON FILE |
| AYANSINA TAJU | | | ON FILE |
| AYAPAN MUNIANDY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AYAR DE JESUS GARCIA JUAREZ | | | ON FILE |
| AYATO AARON FRENCH | | | ON FILE |
| AYAZ ALI | | | ON FILE |
| AYAZ ZUBERI | | | ON FILE |
| AYBARS AYHAN | | | ON FILE |
| AYBERK GUNGOR | | | ON FILE |
| AYBERK GURCAY | | | ON FILE |
| AYBIKE I AYDOGAN | | | ON FILE |
| AYBIKE TUNC | | | ON FILE |
| Å-ŸÇ"Ÿ Å¾ | | | ON FILE |
| AYCA CATALBAS | | | ON FILE |
| AYCA KAZAZ | | | ON FILE |
| AYCA SELIN CELIK | | | ON FILE |
| AYCA ULUOGLU | | | ON FILE |
| AYCAN TASKAYA | | | ON FILE |
| AYCATERIM OZCAN | | | ON FILE |
| AYCIN ALTUN | | | ON FILE |
| AYDA LAWAL | | | ON FILE |
| AYDA RUBIO MARIN | | | ON FILE |
| AYDAN KAZANCI | | | ON FILE |
| AYDAN KUTSAL GÃŒNES | | | ON FILE |
| AYDAN S AKTUG | | | ON FILE |
| AYDAN SAMUEL BROWN | | | ON FILE |
| AYDAN TROY SCHOBER | | | ON FILE |
| AYDDA MARIE MISKOV | | | ON FILE |
| AYDEMIR SONMEZ | | | ON FILE |
| AYDEN ALEC HAIRABEDIAN | | | ON FILE |
| AYDEN CAMPBELL SCHUMACHER | | | ON FILE |
| AYDEN CHRISTIAN SPATA | | | ON FILE |
| AYDEN DEVONNY MARTIN | | | ON FILE |
| AYDEN FABIEN FERDELINE | | | ON FILE |
| AYDEN JETT COLE | | | ON FILE |
| AYDEN MATHESON MILLAR | | | ON FILE |
| AYDEN PRICE HASSELL | | | ON FILE |
| AYDEN REUSSI WHITE | | | ON FILE |
| AYDEN STUART OPPERMAN | | | ON FILE |
| AYDEN THOMAS OMEALY | | | ON FILE |
| AYDIL BIN ABDUL AZIS | | | ON FILE |
| AYDIN BILGIN GUENGOERDUE | | | ON FILE |
| AYDIN ESER | | | ON FILE |
| AYDIN KOYMEN | | | ON FILE |
| AYDIN MOHAMAD ABDOLLAHIAN | | | ON FILE |
| AYDIN NASRI SHANGOLABAD | | | ON FILE |
| AYDIN NAZARI KHANMIRI | | | ON FILE |
| AYDIN OZDEN | | | ON FILE |
| AYDIN SAKAR | | | ON FILE |
| AYDIN UCAN | | | ON FILE |
| AYDON LEE DE SPAIN | | | ON FILE |
| AYDRIANA SHELBA TETU | | | ON FILE |
| AYE AYE NAING | | | ON FILE |
| AYE CHAN THWIN | | | ON FILE |
| AYE KARI HPOO | | | ON FILE |
| AYE MAUNG | | | ON FILE |
| AYE MIN HAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AYE MON KYAW | | | ON FILE |
| AYE MYA AUNG @OUDRY LAN | | | ON FILE |
| AYE MYAT MON | | | ON FILE |
| AYE SANDAR HLAING | | | ON FILE |
| AYE THANT | | | ON FILE |
| Â-ŸÈ± ÆŽ— | | | ON FILE |
| AYEBAINATIMI ANTHONY | | | ON FILE |
| AYEDEE MANNEH | | | ON FILE |
| AYEH BIH ANNA | | | ON FILE |
| AYELEN ANDRADA | | | ON FILE |
| AYELEN ANDRADA | | | ON FILE |
| AYELEN COSTAGUTA | | | ON FILE |
| AYELEN COSTAGUTA | | | ON FILE |
| AYELEN EMILCE FERNANDEZ | | | ON FILE |
| AYELEN MACARENA MEZA | | | ON FILE |
| AYELEN MONTENEGRO | | | ON FILE |
| AYELEN PAIS NEGRIN | | | ON FILE |
| AYELEN SANCHEZ | | | ON FILE |
| AYELEN SOL GOICOECHEA | | | ON FILE |
| AYELEN TATIANA RAMIREZ | | | ON FILE |
| AYELEN YANINA RIVELLO | | | ON FILE |
| AYELLET HANI PELLED | | | ON FILE |
| AYEMOU IGOR CHRISTOPHER NDEDE | | | ON FILE |
| AYENON JOEL ORPHELY EHOUAN | | | ON FILE |
| AYESH AAMIR | | | ON FILE |
| AYESH D G PEELLAWATHTHA GAMARALALAGE | | | ON FILE |
| AYESHA BASHIR | | | ON FILE |
| AYESHA BROWN | | | ON FILE |
| AYESHA HUSNE | | | ON FILE |
| AYESHA JENSEN | | | ON FILE |
| AYESHA MADARASINGHE ARACHCHIGE NAYANI | | | ON FILE |
| AYESHA NASEEM | | | ON FILE |
| AYESHA RAHAIL CHUGHTAI | | | ON FILE |
| AYESHA RAJAB RAJAB ALI | | | ON FILE |
| AYESHA SALIM MEMON | | | ON FILE |
| AYESHA YOUSUFZAI | | | ON FILE |
| AYESHANA FERNANDO ALAGIYADURA SHARINDA | | | ON FILE |
| AYETULLAH YIGIT | | | ON FILE |
| AYFER BALI | | | ON FILE |
| AYGUL FAYZULLINA BEASLEY | | | ON FILE |
| AYGUL MONGUSH | | | ON FILE |
| AYGUN AGHAGULOVA | | | ON FILE |
| AYGUN OZTURK | | | ON FILE |
| AYHAM AORFAHLI | | | ON FILE |
| AYHAN CETIN | | | ON FILE |
| AYHAN GENC | | | ON FILE |
| AYHAN GENC | | | ON FILE |
| AYHAN HAYIROGLU | | | ON FILE |
| AYHAN INCE | | | ON FILE |
| AYHAN INCE | | | ON FILE |
| AYHAN KUETAHYA | | | ON FILE |
| AYHAN OEZ | | | ON FILE |
| AYHAN OGUZ | | | ON FILE |
| AYHAN OKCULAR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AYHAN OZEL | | | ON FILE |
| AYHAN SABAN KARAKAYA | | | ON FILE |
| AYHAN SAGIROGLU | | | ON FILE |
| AYHAN SARDAG | | | ON FILE |
| AYHAN TEKIN | | | ON FILE |
| AYHAN UERER | | | ON FILE |
| AYHAN UGO OLTAY | | | ON FILE |
| AYI KEVIN DARYL HUNLEDE | | | ON FILE |
| AYIA R VAN DOMMELEN | | | ON FILE |
| AYIEKO YVONNE VALERIE | | | ON FILE |
| AYINDE CORY BRIDGES | | | ON FILE |
| AYINNA ONWUZURUIGBO | | | ON FILE |
| AYISHA JASNI HABEEB | | | ON FILE |
| AYISHAKUTTY K T | | | ON FILE |
| AYK PAUL AMBARTSUMYAN | | | ON FILE |
| AYKAN IPEK | | | ON FILE |
| AYKAN SEVINC | | | ON FILE |
| AYKUT OZER | | | ON FILE |
| AYKUT CAKMAK | | | ON FILE |
| AYKUT CEVIK | | | ON FILE |
| AYKUT YILMAZ | | | ON FILE |
| AYLA ANN MARIA WALLACE | | | ON FILE |
| AYLA ANNAC | | | ON FILE |
| AYLA ANNAC | | | ON FILE |
| AYLA CAROLYN WEEKS | | | ON FILE |
| AYLA GENET MARSHEK | | | ON FILE |
| AYLA ITXASO MONREAL IJURCO | | | ON FILE |
| AYLA MARIE FOWLER | | | ON FILE |
| AYLANUR KAYA | | | ON FILE |
| AYLAR ANNABERDIYEVA EVERSLEY | | | ON FILE |
| AYLEEN CRUZ | | | ON FILE |
| AYLEN ANDREA MAINO | | | ON FILE |
| AYLEN CLAUDIA CALUDRINI | | | ON FILE |
| AYLEN EVELYN AMARILLA | | | ON FILE |
| AYLEN EVELYN AMARILLA | | | ON FILE |
| AYLEN JACQUELINE CARDOSO | | | ON FILE |
| AYLEN MARIA SOL SAUCEDO | | | ON FILE |
| AYLEN SOFIA CENTINI | | | ON FILE |
| AYLEN SOFIA CENTINI | | | ON FILE |
| AYLEN SOFIA CENTINI | | | ON FILE |
| AYLIN BELET | | | ON FILE |
| AYLIN CAMPO FLOREZ | | | ON FILE |
| AYLIN KILIC | | | ON FILE |
| AYLIN MUSTAFA EMIN | | | ON FILE |
| AYLIN OZGENER | | | ON FILE |
| AYLIN OZGENER | | | ON FILE |
| AYLMER H GIVEN | | | ON FILE |
| AYLWIN LARA | | | ON FILE |
| AYMAMMET KOVUSOV | | | ON FILE |
| AYMAN AMIER MEDANI | | | ON FILE |
| AYMAN CHAFAI | | | ON FILE |
| AYMAN FARIS | | | ON FILE |
| AYMAN FAUZI PALMA | | | ON FILE |
| AYMAN KHALED HASSAN SHEHATA NASSAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AYMAN MOHAMMED AL' TAAMNEH | | | ON FILE |
| AYMAN N MIJALLI | | | ON FILE |
| AYMAN RASHAD MAYBERRY | | | ON FILE |
| AYMAN S HASWAH | | | ON FILE |
| AYMAN SAEED MOHAMED SAAFAN | | | ON FILE |
| AYMAN SAGY | | | ON FILE |
| AYMANE LASSOULI | | | ON FILE |
| AYMANE LBAZE | | | ON FILE |
| AYMANE TABET | | | ON FILE |
| AYMARA DANIELA MOTTA | | | ON FILE |
| AYME DOMENICONI | | | ON FILE |
| AYMEE AMORIN DE LA CRUZ | | | ON FILE |
| AYMELIS ROQUE MORERA | | | ON FILE |
| AYMEN BAATI | | | ON FILE |
| AYMEN DAMAK | | | ON FILE |
| AYMEN HERZI | | | ON FILE |
| AYMEN OMER | | | ON FILE |
| AYMEN OTHMAN ISMAIL ZOHRY | | | ON FILE |
| AYMEN SHEPHERD | | | ON FILE |
| AYMEN TURKI | | | ON FILE |
| AYMERIC ABEL OUALI | | | ON FILE |
| AYMERIC ALAIN LOUIS | | | ON FILE |
| AYMERIC ALEXANDRE CARLOS LETO | | | ON FILE |
| AYMERIC BERNARD ETIENNE FASSIER | | | ON FILE |
| AYMERIC BERNARD ROBERT DISEGNA | | | ON FILE |
| AYMERIC BOCQUET BARON | | | ON FILE |
| AYMERIC BOCQUET BARON | | | ON FILE |
| AYMERIC BOCQUET BARON | | | ON FILE |
| AYMERIC BRUNO SIMON PAYET-BURIN | | | ON FILE |
| AYMERIC CAMILLE ANDRE RAUCH | | | ON FILE |
| AYMERIC CONSTANTIN CHAMARD-BOUDET | | | ON FILE |
| AYMERIC DELAHAYE CONTE | | | ON FILE |
| AYMERIC DISEGNA | | | ON FILE |
| AYMERIC GARAT | | | ON FILE |
| AYMERIC GILBERT POINOT | | | ON FILE |
| AYMERIC HENRI ERIC LAFFAGE | | | ON FILE |
| AYMERIC JACQUES MICHEL BEARD | | | ON FILE |
| AYMERIC JACQUES ROGE PATOUT | | | ON FILE |
| AYMERIC JEAN BERNARD GIDEL | | | ON FILE |
| AYMERIC JEAN HOUSEZ | | | ON FILE |
| AYMERIC JEAN-CLAUDE NAVARRO | | | ON FILE |
| AYMERIC LEON JEAN ISAERT | | | ON FILE |
| AYMERIC NOEL VERGNOL | | | ON FILE |
| AYMERIC OLIVIER JEAN-FRANCOIS ROUX | | | ON FILE |
| AYMERIC PASCAL S DELLA FAILLE DE LEVERGHEM | | | ON FILE |
| AYMERIC PIERRE ANDRE CADIC | | | ON FILE |
| AYMERIC PIERRE EMMANUEL GERMAIN | | | ON FILE |
| AYMERIC PIERRE-ANTOINE GAILLARD | | | ON FILE |
| AYMERIC TASCHER | | | ON FILE |
| AYMERIC THIBAUT LEBLANC | | | ON FILE |
| AYMIE E HOODENPYL | | | ON FILE |
| AYMIRA CANBOLAT | | | ON FILE |
| AYMON BARDIA HOLTH | | | ON FILE |
| AYNGARAN S VAMATHEVA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AYNICE NICOLE GRIFFIN | | | ON FILE |
| AYNIS KHALED | | | ON FILE |
| AYNSLEY ELIZABETH RAMSAUR | | | ON FILE |
| AYNUR AFACAN | | | ON FILE |
| AYNUR DOGAN | | | ON FILE |
| AYNUR NURMEKHAMETOVICH FATTAKHOV | | | ON FILE |
| AYNUR USTA | | | ON FILE |
| AYO DALY | | | ON FILE |
| AYO OLA DANIEL ADESANYA | | | ON FILE |
| AYO STELLAR | | | ON FILE |
| AYO TOBI DEJI | | | ON FILE |
| AYOADE ALFRED BAJULAIYE | | | ON FILE |
| AYOBAMI AKINWUMI ADELAYI | | | ON FILE |
| AYOBAMI JOEL ATOLAGBE | | | ON FILE |
| AYOBAMI JOHN AKERE | | | ON FILE |
| AYOBAMI OLAIYA OBAFEMI | | | ON FILE |
| AYODEJI ADEDAMOLA ABRAHAM-AJAYI | | | ON FILE |
| AYODEJI ADEPOJU OLATONA | | | ON FILE |
| AYODEJI ADESINA OMOLOLU DAWODU | | | ON FILE |
| AYODEJI GBOYEGA EMIOLA | | | ON FILE |
| AYODEJI OLALEKAN ABATI | | | ON FILE |
| AYODEJI OLUSOLA OKE | | | ON FILE |
| AYODEJI OLUWASEUN JONAH | | | ON FILE |
| AYODEJI PELUMI OLAOLUWA OLALEYE | | | ON FILE |
| AYODEJI WILLIAMS AKINMADE | | | ON FILE |
| AYODELE AYODEJI BETIKU | | | ON FILE |
| AYODELE AYODEJI OREBANJO | | | ON FILE |
| AYODELE BABAJIDE ADEJUMOLU | | | ON FILE |
| AYODELE BANDELE | | | ON FILE |
| AYODELE BANDELE | | | ON FILE |
| AYODELE BIMBOLA ADEYEMI | | | ON FILE |
| AYODELE MOHAMMED JR OJO | | | ON FILE |
| AYODELE MOYOSOREOLUWA ADEPITAN | | | ON FILE |
| AYODELE MZILIKAZI | | | ON FILE |
| AYODELE OLUBUNMI AROGBO | | | ON FILE |
| AYODELE SAMUEL BABATUNDE | | | ON FILE |
| AYODELE WAHEEB OLAJIRE | | | ON FILE |
| AYODIMEJI OLUWAGBEMIGA KOSOKO | | | ON FILE |
| AYOKIITAN AKALA | | | ON FILE |
| AYOKUNLE AKINRINDE | | | ON FILE |
| AYOKUNLE OLATUNJI FATINIKUN | | | ON FILE |
| AYOKUNLE OLUWASEUN OSHIN | | | ON FILE |
| AYOLA ENAM PUZA | | | ON FILE |
| AYOLEIDA COROMOTO PAREJO RAVELLO | | | ON FILE |
| AYOMIDE CHRISTOPHER ABAYOMI | | | ON FILE |
| AYOMIDE LEKAN | | | ON FILE |
| AYOMIDE OLUWATOBI BENSON | | | ON FILE |
| AYOMIDE SAHEED GBENUSOLA | | | ON FILE |
| AYOMIDE SAMUEL KOLAWOLE | | | ON FILE |
| AYOMIDE TOSIN ADELEYE | | | ON FILE |
| AYOMIDOTUN ODUPITAN | | | ON FILE |
| AYOMIKUN EBENEZER OLAKUNORI | | | ON FILE |
| AYOMIKUN O AJULO | | | ON FILE |
| AYOMIKUN PETER OLUMUYIWA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AYOMIKUN SAMUEL ADEGOKE | | | ON FILE |
| AYOMIPOSI FAVOUR OGUNRINDE | | | ON FILE |
| AYONI MARIE VICTORIA WILLIAMS | | | ON FILE |
| AYOOLA SAMUEL FAGUNJADE | | | ON FILE |
| AYOOLUWA OLUWATOSIN ADEBAYO | | | ON FILE |
| AYORINDE OTEPOLA | | | ON FILE |
| AYOTOMIWA SAMUEL ADEJUMOBI | | | ON FILE |
| AYOTUNDE ABRAHAM AINA | | | ON FILE |
| AYOTUNDE BLESSING ADEBAYO | | | ON FILE |
| AYOUB BANI | | | ON FILE |
| AYOUB BENJENNA | | | ON FILE |
| AYOUB BIA | | | ON FILE |
| AYOUB BOUCHIBA | | | ON FILE |
| AYOUB CHAYBOUTI | | | ON FILE |
| AYOUB DOUHABI | | | ON FILE |
| AYOUB EL ACHGAR | | | ON FILE |
| AYOUB EL OUADI | | | ON FILE |
| AYOUB EL-MIKH | | | ON FILE |
| AYOUB HAMZAOUI | | | ON FILE |
| AYOUB MOHAMMED AHMED | | | ON FILE |
| AYOUB OMARI | | | ON FILE |
| AYOUR NHILI | | | ON FILE |
| AYOUSHI SHRIVASTAVA | | | ON FILE |
| AYPOV RAMIL | | | ON FILE |
| AYRA ALYYA BINTE NOR AZLI | | | ON FILE |
| AYRAT SAKHIBULLIN | | | ON FILE |
| AYRAT SHAVKATOVICH ABDULLIN | | | ON FILE |
| AYREON BARON | | | ON FILE |
| AYRIC ARNOLD OSBORNE | | | ON FILE |
| AYRIS BURRELL | | | ON FILE |
| AYRTON ALFIO CERATTI | | | ON FILE |
| AYRTON BILOS | | | ON FILE |
| AYRTON BLAKE PARIS | | | ON FILE |
| AYRTON CONTRERAS CRUZ | | | ON FILE |
| AYRTON FABIAN LOPEZ | | | ON FILE |
| AYRTON HENK WALKER | | | ON FILE |
| AYRTON JAMES LEITH | | | ON FILE |
| AYRTON JOHN BEARD | | | ON FILE |
| AYRTON JULIAN VELONA | | | ON FILE |
| AYRTON MAS FRKOVICH | | | ON FILE |
| AYRTON MOREY | | | ON FILE |
| AYSE ALKAN | | | ON FILE |
| AYSE BAY | | | ON FILE |
| AYSE BAYRAKCI | | | ON FILE |
| AYSE BEYZA DURMUS | | | ON FILE |
| AYSE BULGURCU | | | ON FILE |
| AYSE CAMLICA | | | ON FILE |
| AYSE CAN | | | ON FILE |
| AYSE CELIK | | | ON FILE |
| AYSE DERIN ERGENC | | | ON FILE |
| AYSE DRAZ ORHON | | | ON FILE |
| AYSE ERCAN | | | ON FILE |
| AYSE ESMER | | | ON FILE |
| AYSE GIDER UHING | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AYSE HULYA YENAL | | | ON FILE |
| AYSE KARDELEN AKSOY | | | ON FILE |
| AYSE KOC | | | ON FILE |
| AYSE KORHAN | | | ON FILE |
| AYSE MERVE KUCUKKURT | | | ON FILE |
| AYSE MESE | | | ON FILE |
| AYSE MIRAY AYDOGDU | | | ON FILE |
| AYSE NILGUN BOLCAKAN | | | ON FILE |
| AYSE RESVAN | | | ON FILE |
| AYSE SALCI | | | ON FILE |
| AYSE SAYGIN | | | ON FILE |
| AYSE SERBETCI | | | ON FILE |
| AYSE SIDDIKA PAZAR | | | ON FILE |
| AYSE TUGBA KALDIRIMCI | | | ON FILE |
| AYSE TULIN AYDOGAN | | | ON FILE |
| AYSE YESIM PEKIN | | | ON FILE |
| AYSEGUEL ASLANCI | | | ON FILE |
| AYSEGUL GUZEL | | | ON FILE |
| AYSEGUL OZ | | | ON FILE |
| AYSEGUL SENSOY | | | ON FILE |
| AYSEL HUSEYNOVA | | | ON FILE |
| AYSEL ISAYEVA | | | ON FILE |
| AYSEL YAGMUR | | | ON FILE |
| AYSEL YILDIZ | | | ON FILE |
| AYSEN ERDEM | | | ON FILE |
| AYSENUR ATMAN | | | ON FILE |
| AYSENUR DEMIRALAY | | | ON FILE |
| AYSENUR YORUK | | | ON FILE |
| AYSHA AMANI BUTCHER | | | ON FILE |
| AYSHA ANEL KENSJINBAYEVA | | | ON FILE |
| AYSHA ANNABEL BROWN | | | ON FILE |
| AYSHA MONIQUE TERRY | | | ON FILE |
| AYSHA SHAIKH | | | ON FILE |
| AYSHAN MAMMADOVA | | | ON FILE |
| AYSHAN MAMMADOVA | | | ON FILE |
| AYSIA ALEXANDRA MARSHALL | | | ON FILE |
| AYSO EBRAHIMI | | | ON FILE |
| AYSSON LUIZ DE SANTANA | | | ON FILE |
| AYSUN GULTEKIN | | | ON FILE |
| AYTAÃ§ KURT | | | ON FILE |
| AYTAC ATABAY | | | ON FILE |
| AYTAC BIBER | | | ON FILE |
| AYTAC NALDEMIR | | | ON FILE |
| AYTEKIN HAZAR ILHAN | | | ON FILE |
| AYTEKIN KARASOGUT | | | ON FILE |
| AYTEN TARAKCI | | | ON FILE |
| AYTON SEE GU CHUAN | | | ON FILE |
| AYTUL CAN | | | ON FILE |
| AYTUL KUSHAN | | | ON FILE |
| AYUB AHMED NUR | | | ON FILE |
| AYUB AKANBI ABDULGANIY | | | ON FILE |
| AYUB ANSARI MD | | | ON FILE |
| AYUB EL-LOUANZARI | | | ON FILE |
| AYUBU ISABIRYE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AYUK MISPAH ENOW NDIP | | | ON FILE |
| AYUMI HATAKEYAMA | | | ON FILE |
| AYUN VERA PUALUAN | | | ON FILE |
| AYUNE SILVA ARAMUNI GONCALVES | | | ON FILE |
| AYUR GONCHIKOV | | | ON FILE |
| AYUSH ANAND | | | ON FILE |
| AYUSH BIJENDRAKUMAR SINGH | | | ON FILE |
| AYUSH C PATEL | | | ON FILE |
| AYUSH CHANDAK | | | ON FILE |
| AYUSH DAARIIMAA | | | ON FILE |
| AYUSH DAYAL | | | ON FILE |
| AYUSH DOSHI | | | ON FILE |
| AYUSH GOENKA | | | ON FILE |
| AYUSH GUPTA | | | ON FILE |
| AYUSH GUPTA | | | ON FILE |
| AYUSH JAIN | | | ON FILE |
| AYUSH KATARLA | | | ON FILE |
| AYUSH KULASARI | | | ON FILE |
| AYUSH KUMAR ARORA | | | ON FILE |
| AYUSH MITTAL | | | ON FILE |
| AYUSH MOHANTY | | | ON FILE |
| AYUSH NAIR | | | ON FILE |
| AYUSH SAHA | | | ON FILE |
| AYUSH TOMAR | | | ON FILE |
| AYUSH VASHISHTHA | | | ON FILE |
| AYUSH VYAS | | | ON FILE |
| AYUSH YADAV | | | ON FILE |
| AYUSHI KHAMPARIYA | | | ON FILE |
| AYUSHI MAHENDRA | | | ON FILE |
| AYUSHI PUNDIR | | | ON FILE |
| AYUSHMAAN GANOTRA | | | ON FILE |
| AYUSHMAAN SHEKHAR BANERJEE | | | ON FILE |
| AYUWAT TAMTHAI | | | ON FILE |
| AYXA JICELA BRITO RINCON | | | ON FILE |
| AYYAGARI PHANI SANTHOSH | | | ON FILE |
| AYYANAR ARUMUGAM | | | ON FILE |
| AYYANAR MANIKKAM | | | ON FILE |
| AYYANAR MUNIYAN | | | ON FILE |
| AYYANAR NARAYANAN | | | ON FILE |
| AYYAPPAN SUBRAMANI | | | ON FILE |
| AYYASWAMY G | | | ON FILE |
| AYYAZ AHMAD | | | ON FILE |
| AYYAZ HUSSAIN | | | ON FILE |
| AYYOUB HAJJAJI | | | ON FILE |
| AYYOUB RHEZOUANI | | | ON FILE |
| AYYOUB RHEZOUANI | | | ON FILE |
| AYYOUB TRIBKI | | | ON FILE |
| AZ EZ | | | ON FILE |
| AZA SAVITRI | | | ON FILE |
| AZABUL MD | | | ON FILE |
| AZAD HASO | | | ON FILE |
| AZAD JAFARIAN | | | ON FILE |
| AZAD JAFAROV | | | ON FILE |
| AZAD KARADAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AZAD MARWAN ALI MALLI | | | ON FILE |
| AZAD SABIR | | | ON FILE |
| AZAD SALIM | | | ON FILE |
| AZADALI K RAJAN | | | ON FILE |
| AZADDEAN CHAOUCHE | | | ON FILE |
| AZADEH HEIDARI | | | ON FILE |
| AZADEH SIMAEI | | | ON FILE |
| AZADKHAN WELDINK | | | ON FILE |
| AZADUR RAHMAN | | | ON FILE |
| AZAEL ILOKI | | | ON FILE |
| AZAHEL BENAVIDES MANRIQUEZ | | | ON FILE |
| AZAHEMEN BIAM | | | ON FILE |
| AZAL M ALI | | | ON FILE |
| AZALIIA AZATOVNA IDRISOVA | | | ON FILE |
| AZAM AAMIR RAOUF | | | ON FILE |
| AZAM HUSSAIN | | | ON FILE |
| AZAM ISMAIL | | | ON FILE |
| AZAMAT AIDAROV | | | ON FILE |
| AZAMAT INATULLAEV | | | ON FILE |
| AZAMAT RABE | | | ON FILE |
| AZAMAT TAIMURAZOVICH KHUMAROV | | | ON FILE |
| AZAN AMORALI | | | ON FILE |
| AZAR AGIC | | | ON FILE |
| AZAR EYYUBOV | | | ON FILE |
| AZAR HADILOO | | | ON FILE |
| AZARAWATI BINTI AMIRAN | | | ON FILE |
| AZARIA JOHN MARTIROSIAN | | | ON FILE |
| AZARIAH JARON THEXTON | | | ON FILE |
| AZARIAS MUSTAFA | | | ON FILE |
| AZARRIUS AUSTIN BUNYI | | | ON FILE |
| AZARY RUTH PERPETUA | | | ON FILE |
| AZAT ABILBEKULY NURMAGAMBETOV | | | ON FILE |
| AZAT BAGMANOV | | | ON FILE |
| AZAT BIZHANOV | | | ON FILE |
| AZAT IREKOVICH GALIULLIN | | | ON FILE |
| AZAT KANUK | | | ON FILE |
| AZAT KHACHATURI PAPUJYAN | | | ON FILE |
| AZAT KUZU | | | ON FILE |
| AZAT OGUZ | | | ON FILE |
| AZAT RADMIROVICH GALINUROV | | | ON FILE |
| AZAT VALIULLIN | | | ON FILE |
| AZAYLIENA BINTI JALDIN | | | ON FILE |
| AZAZ AZIZ MALEK | | | ON FILE |
| Ã–ZBAL YUVANC | | | ON FILE |
| AZBI AGUSH | | | ON FILE |
| Ã–ZCAN AKPINAR | | | ON FILE |
| AZDEIN JACOB AMBERGER CHERGUI | | | ON FILE |
| AZDINE AMARA | | | ON FILE |
| AZE ALBAO COWLEY | | | ON FILE |
| AZEA BRIAN KAIRAKAU GRIMSHAW | | | ON FILE |
| AZEA COUTURE | | | ON FILE |
| ÅŽEBNEM TURÄŸUL | | | ON FILE |
| AZEEM BAKHTIAR | | | ON FILE |
| AZEEM H TAJANI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AZEEM RAHMAN | | | ON FILE |
| AZEEM RAJA | | | ON FILE |
| AZEEZ ABIODUN AMUSA | | | ON FILE |
| AZEEZ ABIODUN OMOLOYE | | | ON FILE |
| AZEEZ ADEWALE RAJI | | | ON FILE |
| AZEEZ ADEYEMI OMOTAYO | | | ON FILE |
| AZEEZ B AZEEZ | | | ON FILE |
| AZEEZ GAURAV SWARUP | | | ON FILE |
| AZEEZ MAKANJUOLA AKINWANDE | | | ON FILE |
| AZEEZ OLADAPO AMOSU | | | ON FILE |
| AZEEZ OLALEKAN BADARU | | | ON FILE |
| AZEEZ OYEBANJI ADESANYA | | | ON FILE |
| AZEEZ TAIWO SHITTU | | | ON FILE |
| AZELDEEN BIN AZHAR | | | ON FILE |
| AZELL REYNOLDS | | | ON FILE |
| AZEMINA MARTINOVIC | | | ON FILE |
| AZEMINA SEJDIC | | | ON FILE |
| AZER DUGALIC | | | ON FILE |
| AZETA GHAEINIZADEH | | | ON FILE |
| Ã–ZGÃŒR AY | | | ON FILE |
| AZHAGHAPPAN M MANICKAVASAGAN | | | ON FILE |
| AZHAN MOHAMMAD | | | ON FILE |
| AZHAR BIN RAHMAT | | | ON FILE |
| AZHAR HUSSAIN | | | ON FILE |
| AZHAR KUZAIRY BIN TAHAR | | | ON FILE |
| AZIA HOWE SAUBERS | | | ON FILE |
| AZIANIZA BINTI ALIAS | | | ON FILE |
| AZIB MANZOOR | | | ON FILE |
| AZID AMROUCHE | | | ON FILE |
| AZIE BENJAMIN HORNE | | | ON FILE |
| AZIEB BEYANU KALEAB | | | ON FILE |
| AZIKIWE KAMAU LOMBARD | | | ON FILE |
| AZIM AZMAN ZAIN | | | ON FILE |
| AZIM DAYANI | | | ON FILE |
| AZIM MARSELEVICH KULOV | | | ON FILE |
| AZIM SHAUN BIN HERMAIN HERBERT | | | ON FILE |
| AZIM SULTAN ALI | | | ON FILE |
| AZIM ZIA | | | ON FILE |
| AZIZ A SYED | | | ON FILE |
| AZIZ ABDULLAH SUSLU | | | ON FILE |
| AZIZ AL MANSOOR | | | ON FILE |
| AZIZ AZNABAKIYEV | | | ON FILE |
| AZIZ BAH | | | ON FILE |
| AZIZ CHAUDHRY | | | ON FILE |
| AZIZ FARHANE | | | ON FILE |
| AZIZ GOZIEV | | | ON FILE |
| AZIZ HASAN | | | ON FILE |
| AZIZ JABBAR | | | ON FILE |
| AZIZ K AZIZ | | | ON FILE |
| AZIZ KABYSHEV | | | ON FILE |
| AZIZ KARA | | | ON FILE |
| AZIZ KEHINDE RAJI | | | ON FILE |
| AZIZ KEREM REYHAN | | | ON FILE |
| AZIZ KHALAF | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AZIZ KOUCHY | | | ON FILE |
| AZIZ MAMMERI | | | ON FILE |
| AZIZ NABKI | | | ON FILE |
| AZIZ NESIN ALACA | | | ON FILE |
| AZIZ OMAR GAZIPURA | | | ON FILE |
| AZIZ ORUMBAEV | | | ON FILE |
| AZIZ OUBAHOUS IND LHAJ | | | ON FILE |
| AZIZ SALOMON DOUMITH | | | ON FILE |
| AZIZ SHIRAZ DURRANI | | | ON FILE |
| AZIZ TESLIM NGOUEYA AKANJI BENGA | | | ON FILE |
| AZIZ UCAL | | | ON FILE |
| AZIZAN BIN ABDUL AZIZ | | | ON FILE |
| AZIZBEK IBODULLOEVICH SAMANDAROV | | | ON FILE |
| 'AZIZI BIN 'ASRI | | | ON FILE |
| AZIZI BIN LAMIRI | | | ON FILE |
| AZIZI BIN ZAIDI | | | ON FILE |
| AZLAN BIN MD RASID | | | ON FILE |
| AZLAN BIN MOHD HASHIM | | | ON FILE |
| AZLI AZIZI BIN ABU BAKAR | | | ON FILE |
| AZLI BIN ABDULLAH | | | ON FILE |
| AZLI HAFEEZ BIN ROSLAN | | | ON FILE |
| AZLI SHAH BIN JAMALUDIN | | | ON FILE |
| AZLI SHAH BIN JAMALUDIN | | | ON FILE |
| AZMAN BIN ABD JALAL | | | ON FILE |
| AZMAN BIN AHMAD | | | ON FILE |
| AZMAN BIN BAHARUDDIN | | | ON FILE |
| AZMAN SADEQUE NARVIK | | | ON FILE |
| AZMATH ULLAH MOHAMMED | | | ON FILE |
| AZMEENA VIRANI SHABOUT | | | ON FILE |
| AZMEH AMER | | | ON FILE |
| AZMI ABDUL HADI BIN MOHAMMAD | | | ON FILE |
| AZMI KATIMI BIN | | | ON FILE |
| AZMI KEREM FIDAN | | | ON FILE |
| AZMIL BIN AB MALEK | | | ON FILE |
| AZMIR HANIZ BIN ABDUL AZIZ | | | ON FILE |
| AZNI BIN ABD RAHMAN | | | ON FILE |
| AZNIV KORKEJIAN | | | ON FILE |
| Ã–ZNUR BRUNK | | | ON FILE |
| AZRA BAYTAR | | | ON FILE |
| AZRA LIZDE | | | ON FILE |
| AZRA MANORI | | | ON FILE |
| AZRA MILIC | | | ON FILE |
| AZRA PORCA | | | ON FILE |
| AZRAF AHMAD RAKIN | | | ON FILE |
| AZRAF BIN HASSAN | | | ON FILE |
| AZREN M PAUL | | | ON FILE |
| AZRIEL BLAZE ARNTZEN | | | ON FILE |
| AZRIEL CAMERON HOPKINS | | | ON FILE |
| AZRIEL LORENZO BAILEY | | | ON FILE |
| AZRIEL TAN ZHE KHEN | | | ON FILE |
| AZRIN SHAH A RAHMAN | | | ON FILE |
| AZRIN SYALIHIN PUTRA BIN SURANI | | | ON FILE |
| AZROOL ARIFF BIN MOHD ALIES | | | ON FILE |
| AZRUL HASSANI BIN BAHAROM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AZRUL HISYAM BIN SAMSURI | | | ON FILE |
| AZRULNIZAM BIN ITHNIN | | | ON FILE |
| ÄŽŠÆ³¢ Å¼ | | | ON FILE |
| ÄŽTEFAN BOTEZATU | | | ON FILE |
| ÄŽTEFAN-VALERIU TIÅ¢Ä, | | | ON FILE |
| AZUBUIKE CHIBUZO CHILE | | | ON FILE |
| AZUBUIKE MICHAEL OSEMENE | | | ON FILE |
| AZUCENA DEL CARMEN PERALTA | | | ON FILE |
| AZUCENA GONZALEZ PERALTA | | | ON FILE |
| AZUCENA MONZON GONZALEZ | | | ON FILE |
| AZUCENA NEMESIA RIVAROLA | | | ON FILE |
| AZUCENA ROSA STROPPA | | | ON FILE |
| AZUCENA SALGUERO | | | ON FILE |
| AZUCENA SANCHEZ SANCHEZ | | | ON FILE |
| AZUL FLORENCIA ISIDORO | | | ON FILE |
| AZUL MAYTE CANAPARO DIBB | | | ON FILE |
| AZUL SERENA GARCIA | | | ON FILE |
| AZUOLAS COMPY | | | ON FILE |
| AZUOLAS MACIJAUSKAS | | | ON FILE |
| AZUOLAS TAMOSIUNAS | | | ON FILE |
| AZURA AZIZ BINTI AZIZ AHMAD | | | ON FILE |
| AZURA NG SU-ANN | | | ON FILE |
| AZURE LUSEANE ANDERSON | | | ON FILE |
| AZUSA MIYAI | | | ON FILE |
| AZUSA MIYAI | | | ON FILE |
| AZUWAN PUTERA BIN KAMSANI | | | ON FILE |
| AZWAN ARIFIN ISA | | | ON FILE |
| AZWIHANGWISI CHRISTOPHER MUHANGANEI | | | ON FILE |
| AZZA WIJNEN | | | ON FILE |
| AZZAM TELLO | | | ON FILE |
| AZZIZUL BIN AROB | | | ON FILE |
| AZZOUZ OMAR ZAYEN | | | ON FILE |
| B & B TRUST | | | ON FILE |
| B AMUTHA BATUMALAI | | | ON FILE |
| B DAVID NEUBERT | | | ON FILE |
| B DEVIN DAVIS | | | ON FILE |
| B DUMEZWENI | | | ON FILE |
| B J HIMANSHU | | | ON FILE |
| B J LEHRFELD | | | ON FILE |
| B J MIN | | | ON FILE |
| B KOK | | | ON FILE |
| B LOOTS | | | ON FILE |
| B MC LAREN | | | ON FILE |
| B MLANJENI | | | ON FILE |
| B MOKOKA | | | ON FILE |
| B MOSERWA | | | ON FILE |
| B MVENCE | | | ON FILE |
| B NIKHIL CHAKRAVARTHY NAIDU | | | ON FILE |
| B S KABBILNATH NAIDO G B SARAVANAN | | | ON FILE |
| B SIM IRA LLC | | | ON FILE |
| B SIM ROTH LLC | | | ON FILE |
| B TILLMAN BURNETT | | | ON FILE |
| B&L MCARDLE SUPER FUND PTY. LTD. | | | ON FILE |
| B&S PRIDMORE SUPER FUND PTY LTD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| B.E.C. LLC | | | ON FILE |
| B2C2 LTD | | | ON FILE |
| BA BU | | | ON FILE |
| BA HANG LEE | | | ON FILE |
| BA HOANG AN NGUYEN | | | ON FILE |
| BA HUNG LE | | | ON FILE |
| BA LE | | | ON FILE |
| BA MINH KHOI VO | | | ON FILE |
| BA MINH LE | | | ON FILE |
| BA MINH LE | | | ON FILE |
| BA NGUYEN NGUYEN | | | ON FILE |
| BA PHUC HUYNH TRAN | | | ON FILE |
| BA PHUOC HUYNH TRAN | | | ON FILE |
| BA ROBERTS | | | ON FILE |
| BA SON TRAN | | | ON FILE |
| BA VAN LY | | | ON FILE |
| BÃ„RBEL EMMI VOLZ | | | ON FILE |
| BÃ„RBEL SCHWALD | | | ON FILE |
| BÃ¢TH BÃ¸Å¡Å¡ | | | ON FILE |
| BÃ©ATRICE EXPOSITO | | | ON FILE |
| BAABAK MOSTOUFI | | | ON FILE |
| BAARD SANDER PEDERSEN | | | ON FILE |
| BAATSEBA MMATHERI SELOMANE | | | ON FILE |
| BABA ALI HAIDARI | | | ON FILE |
| BABA DIOP | | | ON FILE |
| BABAC IZADI | | | ON FILE |
| BABACAR DIOP | | | ON FILE |
| BABACAR SOW | | | ON FILE |
| BABAGANA SHETTIMA | | | ON FILE |
| BABAI MONDAL | | | ON FILE |
| BABAJIDE ADEBANJO ADETOWUBO | | | ON FILE |
| BABAJIDE ADEBAYO ADESINA | | | ON FILE |
| BABAJIDE AKANJI OWOLOWO | | | ON FILE |
| BABAJIDE JOHN OREDUGBA | | | ON FILE |
| BABAJIDE TOSIN JOHNSON | | | ON FILE |
| BABAK AKHAVAN | | | ON FILE |
| BABAK ASHOURIRAD | | | ON FILE |
| BABAK BAHIZAD | | | ON FILE |
| BABAK BARMAR | | | ON FILE |
| BABAK DEHGHAN | | | ON FILE |
| BABAK DORJI | | | ON FILE |
| BABAK EFTEKHARI | | | ON FILE |
| BABAK FARHANG KALYANI | | | ON FILE |
| BABAK KEYVANI | | | ON FILE |
| BABAK MALEKIRAD | | | ON FILE |
| BABAK TASHAKKOR | | | ON FILE |
| BABAK YOOSSEFPOUR | | | ON FILE |
| BABALI BABALI | | | ON FILE |
| BABALI DEVI | | | ON FILE |
| BABALOLA AYODEJI AYOTUNDE ADENUGA | | | ON FILE |
| BABAN DINKAR PAWAR | | | ON FILE |
| BABAN ESHWAR SHINDE | | | ON FILE |
| BABAR RASHEED | | | ON FILE |
| BABATOLA ABIOLA OLAGOKE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BABATOLA JULIUS AJAYI | | | ON FILE |
| BABATOPE ILESANMI | | | ON FILE |
| BABATOPE OGUNTUASE JUSTUS | | | ON FILE |
| BABATUNDE ABIMBOLA | | | ON FILE |
| BABATUNDE ABIODUN ADEPOJU | | | ON FILE |
| BABATUNDE ADEBAYO ONAPITAN | | | ON FILE |
| BABATUNDE AKEEM OSINBANJO | | | ON FILE |
| BABATUNDE AKINOSO | | | ON FILE |
| BABATUNDE AKINWALE LAWAL | | | ON FILE |
| BABATUNDE ANTHONY DAUDU | | | ON FILE |
| BABATUNDE KABIR MASON | | | ON FILE |
| BABATUNDE MICHEAL ODULOYE | | | ON FILE |
| BABATUNDE MOSAKU | | | ON FILE |
| BABATUNDE MOYOSORE SOMADE | | | ON FILE |
| BABATUNDE OLAKUNLE EMMANUEL OLAGUNJU | | | ON FILE |
| BABATUNDE OLUWAROTIMI MACAULAY | | | ON FILE |
| BABATUNDE OYEKUNLE ASIFAT | | | ON FILE |
| BABATUNDE SEGUN ALABI | | | ON FILE |
| BABATUNDE TOLULOPE ADERIBIGE | | | ON FILE |
| BABATUNDE YESIRU RAJI | | | ON FILE |
| BABAWALE OLADIPUPO SCOTT | | | ON FILE |
| BABAWALE OLUMIDE OLOJO | | | ON FILE |
| BABBBIT-2 LLC | | | ON FILE |
| BABBIE BELEMO OPIGO | | | ON FILE |
| BABEL HOLDING LIMITED | | | ON FILE |
| BABETT RITA HÃŒBSCH | | | ON FILE |
| BABETTE ANNEMIJN HENRIKE MARTINE VAN TIL | | | ON FILE |
| BABETTE DROOMERS | | | ON FILE |
| BABI PAJARES | | | ON FILE |
| BABITA | | | ON FILE |
| BABITA DEVI | | | ON FILE |
| BABITHA L BANERJEE | | | ON FILE |
| BABKEN TADEVOSYAN | | | ON FILE |
| BABLA HARISH HIMATSINH | | | ON FILE |
| BABLEEN SRA | | | ON FILE |
| BABLESHKUMAR RAJENDRAPRASAD YADAV | | | ON FILE |
| BABOUCARR CEESAY | | | ON FILE |
| BABOYMA MATITE TABE KAGNINIWA | | | ON FILE |
| BABU BEEMARAJ | | | ON FILE |
| BABU SEBASTIAN VATHACHIRA | | | ON FILE |
| BABU SINGH RAJPUT | | | ON FILE |
| BABU VEMBAIYAN | | | ON FILE |
| BABURAM PANGENI | | | ON FILE |
| BABURAW S/O TUKARAM DURGUDE | | | ON FILE |
| BABUTSA GELASHVILI | | | ON FILE |
| BABY K | | | ON FILE |
| BABY ANAK APAT | | | ON FILE |
| BABY GEORGE TRINDLE | | | ON FILE |
| BABYLYN DALAMBA | | | ON FILE |
| BABYLYN FANGONILO | | | ON FILE |
| BACCHUS AHOKPONOU | | | ON FILE |
| BACEM ALA YOUSFI | | | ON FILE |
| BACH GRANT BABENDREIER | | | ON FILE |
| BACH KHOA TRAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BACH LE PHAM | | | ON FILE |
| BACH VIEN THI NGUYEN | | | ON FILE |
| BACHAN PRADHAN | | | ON FILE |
| BACHAN PRADHAN | | | ON FILE |
| BACHANA BITSADZE | | | ON FILE |
| BACHAR ABOU SALEH | | | ON FILE |
| BACHAR BALKAR | | | ON FILE |
| BACHAR HADAI | | | ON FILE |
| BACHEL SOPHIE LAVAUD | | | ON FILE |
| BACHIR AHMAD FAQIRZADA | | | ON FILE |
| BACHIR BAH | | | ON FILE |
| BACHIR RIACHI | | | ON FILE |
| BACHIR SPLINTER | | | ON FILE |
| BACHTARZI MERIEM | | | ON FILE |
| BACHTIAR RIVAI | | | ON FILE |
| BACKUS, JOHN | | | ON FILE |
| BACUS IMAM LUSETIAWAN | | | ON FILE |
| BADAGU UIKBY | | | ON FILE |
| BADAL PARESH DAVE | | | ON FILE |
| BADAR AKRAM KHAN | | | ON FILE |
| BADAR SAQER SULTAN AL SHUKAILI | | | ON FILE |
| BADARA ALI TRAORE | | | ON FILE |
| BADDAI M B GH ALDHAWI | | | ON FILE |
| BADEN J COLLETT | | | ON FILE |
| BADER A KH SH J ALSHAHEEN | | | ON FILE |
| BADER ALMUALIM | | | ON FILE |
| BADER ALRUGHAIB | | | ON FILE |
| BADER EDDIN ABDEEN | | | ON FILE |
| BADER FAYEZ RASHID HELAL | | | ON FILE |
| BADER HAMAD ABDULRAHMAN ALEISA | | | ON FILE |
| BADER KATIB HAZZAA ALOWAJI | | | ON FILE |
| BADER KHALED H KHALAWI | | | ON FILE |
| BADER MONDIJK | | | ON FILE |
| BADER NASER BADER ALI NAQI | | | ON FILE |
| BADER NASER OBAID ALSUBAIEI | | | ON FILE |
| BADER SALAHUDEEN HUSSAIN IRHEEM | | | ON FILE |
| BADHRA KUMARIHAMY TALAKUMBURA | | | ON FILE |
| BADI TAYARI | | | ON FILE |
| BADIA JOSEPH HARDIN | | | ON FILE |
| BADIE AZZAMANE CHOUKRI | | | ON FILE |
| BADIYNI HIRAL KISHORBHAI | | | ON FILE |
| BADNI JESUA GADMIEL SAGASTUME MUNOZ | | | ON FILE |
| BADR ABDULLAH I ALMEEMAN | | | ON FILE |
| BADR ALI AHMAD | | | ON FILE |
| BADR BARAKE | | | ON FILE |
| BADR BENAHMED | | | ON FILE |
| BADR BOUJIMAL | | | ON FILE |
| BADR BOUKADID | | | ON FILE |
| BADR EDDIN AZZI | | | ON FILE |
| BADR FOUAD H MOGHARBEL | | | ON FILE |
| BADR LAGHIZI | | | ON FILE |
| BADR LAMTAIFI | | | ON FILE |
| BADR NOMAN | | | ON FILE |
| BADRADDIN NAGI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BADRAN, HANEEN | | | ON FILE |
| BADRE KARRAM | | | ON FILE |
| BADRE TARAOUI | | | ON FILE |
| BADR-EDDINE CHAKIB REMI FOUDAD | | | ON FILE |
| BADRI KRISHNAKUMAR | | | ON FILE |
| BADRUL AMIN BIN GHAZALI | | | ON FILE |
| BADRUL AMIN BIN SHAMSUDDIN | | | ON FILE |
| BADRUL HISAM BIN MOHD IDRIS | | | ON FILE |
| BADRUL HISSHAM BIN KASSIM | | | ON FILE |
| BADSHAH HUSSAIN | | | ON FILE |
| BADWI NADER | | | ON FILE |
| BADY R GAMBOA | | | ON FILE |
| BAELEI MARRIN WALBY | | | ON FILE |
| BAELY JAE FLOCKHART | | | ON FILE |
| BAEY YIXIN | | | ON FILE |
| BAEZ SIERRA RICHARD ALLEN | | | ON FILE |
| BAFANA PRINCE MASHABA | | | ON FILE |
| BAFC CORPORATION PTY LTD | | | ON FILE |
| BAFFOUR KWADWO OWUSU-ANSAH | | | ON FILE |
| BAFTIR SADIKU | | | ON FILE |
| BAGER PARLAK | | | ON FILE |
| BAGHARBEK RAMAZYAN | | | ON FILE |
| BAGLAN SULTANBEK | | | ON FILE |
| BAGRAT TCAMONIKIAN | | | ON FILE |
| BAGUIO JOHNSON-TIUMALU | | | ON FILE |
| BAGUS DWI CAHYO | | | ON FILE |
| BAGUS HARY PURWATMO | | | ON FILE |
| BAGVATI PARIMAL PATEL | | | ON FILE |
| BAH COULIBALY | | | ON FILE |
| BAH LINDA EMMANUELLA YAPO | | | ON FILE |
| BAHA AL ARARI | | | ON FILE |
| BAHA MERT AKSIT | | | ON FILE |
| BAHA UDHEEN T A | | | ON FILE |
| BAHAA ABDEL RAUOF A RAHMAN ALOMARI | | | ON FILE |
| BAHAA HELAL MOUHTAR ARIDI | | | ON FILE |
| BAHAA SLEIMAN BASSIL | | | ON FILE |
| BAHAAEDDINE ZAHRA | | | ON FILE |
| BAHADAR KHUNKHUN | | | ON FILE |
| BAHADIR EMIRHAN KARA | | | ON FILE |
| BAHADIR GUNEY | | | ON FILE |
| BAHADIR KAYNARKAYA | | | ON FILE |
| BAHADIR TOGAY YILMAZ | | | ON FILE |
| BAHANIZAM BIN ABU BAKAR | | | ON FILE |
| BAHAR BEYKI | | | ON FILE |
| BAHAR BIN HAJI TALIP | | | ON FILE |
| BAHAR DEMIRAG | | | ON FILE |
| BAHAR PINAR | | | ON FILE |
| BAHAR YURDAER | | | ON FILE |
| BAHARUDDIN BIN BASARI | | | ON FILE |
| BAHATI NZURI PTY LTD ATF UHURU TRUST | | | ON FILE |
| BAHATTIN BOZKURT | | | ON FILE |
| BAHATTIN OZTAN | | | ON FILE |
| BAHATTIN T OZTAN | | | ON FILE |
| BAHAUDDIN ANSARI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BAHIA HAIFI | | | ON FILE |
| BAHIEH SHARIFI | | | ON FILE |
| BAHIR AHMED RAHIM | | | ON FILE |
| BAHIYYAH AALIYAH TEMPLE | | | ON FILE |
| BAHJAT TARICK KURD MISTO | | | ON FILE |
| BAHLOUL MOUFIDI | | | ON FILE |
| BAHMAN SHAMSI | | | ON FILE |
| BAHODIR DJURAKULOV | | | ON FILE |
| BAHRA SELIMAGIC | | | ON FILE |
| BAHRAM DADASH | | | ON FILE |
| BAHRAM KHOSRAVIANI | | | ON FILE |
| BAHRAM PARVINIAN | | | ON FILE |
| BAHRAM SHARIFY | | | ON FILE |
| BAHRAM YOOSEFIZONOOZ | | | ON FILE |
| BAHRI ATAKAN YILDIZ | | | ON FILE |
| BAHRI AYDIN | | | ON FILE |
| BAHRI TOPRAK OGREN | | | ON FILE |
| BAHRI TULUMOGLU | | | ON FILE |
| BAHRIYE KOSAROGLU | | | ON FILE |
| BAHRUL ULUM | | | ON FILE |
| BAHTIER HASHIMOV | | | ON FILE |
| BAI HONG TAN | | | ON FILE |
| BAI JINGZHI | | | ON FILE |
| BAI LINA | | | ON FILE |
| BAI XIAO | | | ON FILE |
| BAI ZHIYANG | | | ON FILE |
| BAIAJI JANARDHANRAO LANDGE | | | ON FILE |
| BAIBA BAUMANE | | | ON FILE |
| BAIBA BAUMANE | | | ON FILE |
| BAIBA ZOMMERE | | | ON FILE |
| BAIDY JEAN DIALLO | | | ON FILE |
| BAIG ASLAM AKHTAR | | | ON FILE |
| BAIHUI MENG | | | ON FILE |
| BAIJIE LI | | | ON FILE |
| BAIJIE LI | | | ON FILE |
| BAIJU KUMAR | | | ON FILE |
| BAIJU SHAH | | | ON FILE |
| BAIJU V P | | | ON FILE |
| BAIKUNTHA ADHIKARI | | | ON FILE |
| BAILAR NASIROV | | | ON FILE |
| BAILEE ANN AUXIER | | | ON FILE |
| BAILEE MARIE MATTHEWS | | | ON FILE |
| BAILEE WARREN KEMP | | | ON FILE |
| BAILEY ALEXANDER HARGRAVE | | | ON FILE |
| BAILEY ALEXANDER HEART | | | ON FILE |
| BAILEY ALEXANDER MORRISON | | | ON FILE |
| BAILEY ANDERSON OLSON | | | ON FILE |
| BAILEY ANN MOSES | | | ON FILE |
| BAILEY BEAIRD | | | ON FILE |
| BAILEY BRIAN JOSEPH MCGRATH | | | ON FILE |
| BAILEY BROWN SORY | | | ON FILE |
| BAILEY CHRISTIAN MOORE | | | ON FILE |
| BAILEY CURTIS | | | ON FILE |
| BAILEY DAVID FREDERICK MEIKLEJOHN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BAILEY DAVID KELLEY CAMPBELL | | | ON FILE |
| BAILEY DOUGLAS WACHOWSKI | | | ON FILE |
| BAILEY ELISE LOMAX | | | ON FILE |
| BAILEY GABRIEL FORBES | | | ON FILE |
| BAILEY GAYLE POWERS | | | ON FILE |
| BAILEY GENE BULLION | | | ON FILE |
| BAILEY HARRISON DODDS | | | ON FILE |
| BAILEY HARRISON-ADAMS | | | ON FILE |
| BAILEY J WHITE | | | ON FILE |
| BAILEY JACOB BRIDGMAN THOMSON | | | ON FILE |
| BAILEY JAMES WINTER | | | ON FILE |
| BAILEY JAMES WOODS | | | ON FILE |
| BAILEY JORDAN CARLOW | | | ON FILE |
| BAILEY KEITH SUIRE | | | ON FILE |
| BAILEY KENT GOTO | | | ON FILE |
| BAILEY KIRKLIN BROWN | | | ON FILE |
| BAILEY LANE BOURN | | | ON FILE |
| BAILEY LARRY MILLER | | | ON FILE |
| BAILEY LAUREN CONNOLLY | | | ON FILE |
| BAILEY LOUISE TARASOVIC | | | ON FILE |
| BAILEY LYNETTE BUTLER | | | ON FILE |
| BAILEY M NORRIS | | | ON FILE |
| BAILEY MARK WILMOT | | | ON FILE |
| BAILEY MAYES WILSON | | | ON FILE |
| BAILEY MCNALLAN MURRY | | | ON FILE |
| BAILEY MICHAEL HENSLEY | | | ON FILE |
| BAILEY MICHAEL STEVENS | | | ON FILE |
| BAILEY MICHELLE DOXEY | | | ON FILE |
| BAILEY NATHAN KEIR | | | ON FILE |
| BAILEY NICHOLAS JOHNSON | | | ON FILE |
| BAILEY NICOLE PENIX | | | ON FILE |
| BAILEY RALPH TATE | | | ON FILE |
| BAILEY RAND STOW | | | ON FILE |
| BAILEY RENEA BAKER | | | ON FILE |
| BAILEY ROY GOFORTH | | | ON FILE |
| BAILEY SINS | | | ON FILE |
| BAILEY STEVEN SEAY | | | ON FILE |
| BAILEY SUSAN REISCH | | | ON FILE |
| BAILEY THOMAS COLLIER | | | ON FILE |
| BAILEY THOMAS HARRIS | | | ON FILE |
| BAILEY WESTBROOK RAPE | | | ON FILE |
| BAILEYNICOLE CAERELS | | | ON FILE |
| BAILI ZHONG | | | ON FILE |
| BAILIE SCHICK GARDNER | | | ON FILE |
| BAILY S WAGONER | | | ON FILE |
| BAILY WILLIAM ALSTON | | | ON FILE |
| BAIN PIETER ROSSOUW | | | ON FILE |
| BAINS SAMIR | | | ON FILE |
| BAIPING GUO | | | ON FILE |
| BAIPING GUO | | | ON FILE |
| BAIWU ZHANG | | | ON FILE |
| BAJAJ BHAJNEESH KAUR | | | ON FILE |
| BAJARANG ASHOK KALE | | | ON FILE |
| BAJAZIT HOTI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BAJI BABA SHAIK | | | ON FILE |
| BAJITH MASID | | | ON FILE |
| BAJRO SAHDAN | | | ON FILE |
| BAJRO SUVALIC | | | ON FILE |
| BAJS MAJS | | | ON FILE |
| BAK SING CHENG | | | ON FILE |
| BAKAL POLELLI | | | ON FILE |
| BAKARI IMHOTEP PORTER | | | ON FILE |
| BAKARI T HUNT | | | ON FILE |
| BAKARY BALDE | | | ON FILE |
| BAKARY MANGA | | | ON FILE |
| BAKARY TIGANA | | | ON FILE |
| BAKER BLACK LEAVITT | | | ON FILE |
| BAKER CLAUS ANDERSON | | | ON FILE |
| BAKER DEBBIE LYNN YOUNG | | | ON FILE |
| BAKER MARTHA KATRINA | | | ON FILE |
| BAKER STEPHEN MEDLEY | | | ON FILE |
| BAKER THOMAS BURCHFIELD | | | ON FILE |
| BAKERLANG L NONGLAIT | | | ON FILE |
| BAKHANN PROM | | | ON FILE |
| BAKHOMIOS MINA FALTAS | | | ON FILE |
| BAKHT ALI | | | ON FILE |
| BAKHTIERDZHON BAHROMZHONOVICH BOBOZHONOV | | | ON FILE |
| BAKHTIIAR AIDABALOVICH SHIGERBAEV | | | ON FILE |
| BAKHTIYAR RUZYBAYEV | | | ON FILE |
| BAKHTIYOR UBAYDULLOYEVICH SAFOLOV | | | ON FILE |
| BAKHYT AYUPOV | | | ON FILE |
| BAKI GOXHAJ | | | ON FILE |
| BAKI NAGA SUNIL PRASAD | | | ON FILE |
| BAKI SENAL | | | ON FILE |
| BAKI UNAL ERBEKTE | | | ON FILE |
| BAKI UREN | | | ON FILE |
| BAKIR BEHLULOVIC | | | ON FILE |
| BAKIR MUJETEKIC | | | ON FILE |
| BAKIR SABLJICA | | | ON FILE |
| BAKIS OLUMIDE MOJEED | | | ON FILE |
| BAKISTA WAGNAC | | | ON FILE |
| BAKKIAM VEERAPPAN | | | ON FILE |
| BAKO HOLDINGS LLC | | | ON FILE |
| BAKOTA FRANCISCO PEREZ | | | ON FILE |
| BAKR SADIQ ABDELLAOUI | | | ON FILE |
| BAKRIN OLAREWAJU AJIBADE | | | ON FILE |
| BAKRONE NAGY ANNA | | | ON FILE |
| BAKSHEEN KAUR | | | ON FILE |
| BAKSHISH SINGH GILL | | | ON FILE |
| BAKSISH SINGH GILL | | | ON FILE |
| BAKTASH BEYKI | | | ON FILE |
| BAKTASH FAKHIMGHANBARZADEH | | | ON FILE |
| BAKTIJAN BUZESKI | | | ON FILE |
| BAKUL BADWAL | | | ON FILE |
| BAL KRISHNA JHA | | | ON FILE |
| BAL RAJ RANA | | | ON FILE |
| BALA ANAND MURALI KRISHNA GUDDLA | | | ON FILE |
| BALA BALAGUHAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BALA KISHORE REVU | | | ON FILE |
| BALA KISHORE REVU | | | ON FILE |
| BALA KRISHNA VELAGAPUDI | | | ON FILE |
| BALA MURALI KRISHNA PAMIDI | | | ON FILE |
| BALA MURUGAN ALAGARSAMY | | | ON FILE |
| BALA ZS KERESZT | | | ON FILE |
| BALÃ¡ZS SZLÃ¡DEK | | | ON FILE |
| BALACHANDRAN SHANMUGAM CHETTIER | | | ON FILE |
| BALAGURUSAMY SUBRAMANIAN | | | ON FILE |
| BALAJ SINGH | | | ON FILE |
| BALAJI BODICHERLA | | | ON FILE |
| BALAJI DOURAISWAMI | | | ON FILE |
| BALAJI GANESAN | | | ON FILE |
| BALAJI JEEVAN | | | ON FILE |
| BALAJI MUDIGURI KESAVULU | | | ON FILE |
| BALAJI PRASAD VINNAKOTA | | | ON FILE |
| BALAJI R | | | ON FILE |
| BALAJI RAMCHANDRA SHELKE | | | ON FILE |
| BALAJI RAMCHANDRA SHELKE | | | ON FILE |
| BALAJI RAVIRAJAN | | | ON FILE |
| BALAJI SHELALE | | | ON FILE |
| BALAJI VIJAYAVENKATASWAMY | | | ON FILE |
| BALAJI VINAYAGAM NULL | | | ON FILE |
| BALAKRISHNAN A/L AMASI | | | ON FILE |
| BALAKRISHNAN K | | | ON FILE |
| BALAKRISHNAN S/O KANNAN | | | ON FILE |
| BALAKRISHNAN SENGOTTAIAN | | | ON FILE |
| BALAKUMAR V | | | ON FILE |
| BALAKWATI CHOURIYA | | | ON FILE |
| BALAL AHMAD | | | ON FILE |
| BALALLA CHAMIKA DILSHAN | | | ON FILE |
| BALAM M CONTRERASGRANADOS | | | ON FILE |
| BALAMBAL VISHWANATHAN | | | ON FILE |
| BALAMURALI NATARAJAN | | | ON FILE |
| BALAMURUG SUBRAHMANIYAN | | | ON FILE |
| BALAMURUGAN ABISHEK JOSIAH | | | ON FILE |
| BALAMURUGAN ELANGOVAN | | | ON FILE |
| BALAMURUGAN GOBALAKICHENANE | | | ON FILE |
| BALAMURUGAN NATARAJAN | | | ON FILE |
| BALAMURUGAN RAMADOSS | | | ON FILE |
| BALAMURUGAN S/O DHARMARAJOO | | | ON FILE |
| BALANSIN ABE LORADEL | | | ON FILE |
| BALAPUWADUGE PASINDU MADHUSHAN MENDIS | | | ON FILE |
| BALARAMM SUBAN | | | ON FILE |
| BALASA VIJAYGOPAL PRASADRAO | | | ON FILE |
| BALASARAVANAN PERIASWAMY | | | ON FILE |
| BALASHEKAR REDDY GAJJALA | | | ON FILE |
| BALASUBRAMANIAM JAGANATHAN | | | ON FILE |
| BALASUBRAMANIAN MARUTHAVANAN | | | ON FILE |
| BALASUBRAMANIAN PRIYA | | | ON FILE |
| BALASUBRAMANIAN SUBBIAH | | | ON FILE |
| BALASUBRAMANIAN SUDALAYANDI PILLAI ANANTHAM | | | ON FILE |
| BALASUBRAMANIYAN ALAGAR | | | ON FILE |
| BALASUBRAMANIYAN NACHIAPPAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BALAZ TERHES | | | ON FILE |
| BALAZS ADAM MAGYAR | | | ON FILE |
| BALAZS ADAM SZABO | | | ON FILE |
| BALAZS AGOSTON | | | ON FILE |
| BALAZS BARANYI | | | ON FILE |
| BALAZS BARTA | | | ON FILE |
| BALAZS BERECZ | | | ON FILE |
| BALAZS BESENYEI | | | ON FILE |
| BALAZS BEZI | | | ON FILE |
| BALAZS BINNYEI | | | ON FILE |
| BALAZS BONIFERT | | | ON FILE |
| BALAZS BRUNNER | | | ON FILE |
| BALAZS CSABA KERESZTES | | | ON FILE |
| BALAZS CSAKVARI | | | ON FILE |
| BALAZS CSONTOS | | | ON FILE |
| BALAZS CZIPO | | | ON FILE |
| BALAZS DEMENY | | | ON FILE |
| BALAZS DENES | | | ON FILE |
| BALAZS DERZSI | | | ON FILE |
| BALAZS DIANISKA | | | ON FILE |
| BALAZS FEKETE | | | ON FILE |
| BALAZS FEKETE | | | ON FILE |
| BALAZS FUESI | | | ON FILE |
| BALAZS FUREDI | | | ON FILE |
| BALAZS GERGELY | | | ON FILE |
| BALAZS GYOERGY GERLOCZY | | | ON FILE |
| BALAZS GYOZO GALL | | | ON FILE |
| BALAZS HADI | | | ON FILE |
| BALAZS HAGYMASI | | | ON FILE |
| BALAZS HALASZ | | | ON FILE |
| BALAZS HARDI | | | ON FILE |
| BALAZS HEGYI | | | ON FILE |
| BALAZS HORVATH | | | ON FILE |
| BALAZS IMRE MOLNAR | | | ON FILE |
| BALAZS J LEVAY | | | ON FILE |
| BALAZS JUHASZ | | | ON FILE |
| BALAZS KIS | | | ON FILE |
| BALAZS KISS | | | ON FILE |
| BALAZS KLEBERCZ | | | ON FILE |
| BALAZS KNOCH | | | ON FILE |
| BALAZS KOLOS BALAZS | | | ON FILE |
| BALAZS KOSZO | | | ON FILE |
| BALAZS KOVACS | | | ON FILE |
| BALAZS LESKO | | | ON FILE |
| BALAZS MANO TURBEKI | | | ON FILE |
| BALAZS MERI | | | ON FILE |
| BALAZS MEZEI | | | ON FILE |
| BALAZS MOYS | | | ON FILE |
| BALAZS NAGY | | | ON FILE |
| BALAZS NEMETH | | | ON FILE |
| BALAZS OROSZ | | | ON FILE |
| BALAZS PETER | | | ON FILE |
| BALAZS PEZENHOFFER | | | ON FILE |
| BALAZS POSA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BALAZS PRACZKY | | | ON FILE |
| BALAZS PUSKAS | | | ON FILE |
| BALAZS SAGODY | | | ON FILE |
| BALAZS SERENYI | | | ON FILE |
| BALAZS SINKA | | | ON FILE |
| BALAZS SZABADI | | | ON FILE |
| BALAZS SZEDER | | | ON FILE |
| BALAZS SZEMRAK | | | ON FILE |
| BALAZS TAKACS | | | ON FILE |
| BALAZS TERHES | | | ON FILE |
| BALAZS TOTH | | | ON FILE |
| BALAZS TOTH | | | ON FILE |
| BALAZS VANYOLOS | | | ON FILE |
| BALAZS W KARDOS | | | ON FILE |
| BALAZS ZELEI | | | ON FILE |
| BALAZS ZOLLER | | | ON FILE |
| BALAZS ZSEDELY | | | ON FILE |
| BALBAHADUR SINGH | | | ON FILE |
| BALBEER SINGH HERNAM SINGH | | | ON FILE |
| BALBINA DA CONCEICAO MASCARENHAS | | | ON FILE |
| BALBINDER KUMAR | | | ON FILE |
| BALBIR DHAMRAIT | | | ON FILE |
| BALBIR SINGH | | | ON FILE |
| BALDASSARRE CUOMO | | | ON FILE |
| BALDASSARRE MANGIAPANE | | | ON FILE |
| BALDEEP KAUR DHILLON | | | ON FILE |
| BALDEEP SINGH | | | ON FILE |
| BALDEMAR MERLO | | | ON FILE |
| BALDEMAR ULATE BAEZA | | | ON FILE |
| BALDER GROEGAARD | | | ON FILE |
| BALDEV RAJ MADAHAR | | | ON FILE |
| BALDO F DIAZ | | | ON FILE |
| BALDO MARTINO | | | ON FILE |
| BALDOMERO PERAL CAPARROS | | | ON FILE |
| BALDOMERO ZAVALA | | | ON FILE |
| BALDOVINO DURA | | | ON FILE |
| BALDUR SAEVARSSON | | | ON FILE |
| BALDUR SNAER SVEINSSON | | | ON FILE |
| BALDWIN GOODNESS YINKORE | | | ON FILE |
| BALDWIN NGOCBAO NGO | | | ON FILE |
| BALEN CHALMERS SEETON | | | ON FILE |
| BALEND FALAH NAOOM | | | ON FILE |
| BALEY BLAINE CASTRO | | | ON FILE |
| BALI PRATEEK | | | ON FILE |
| BALI SIERRA | | | ON FILE |
| BALIGH LOUSSAIEF | | | ON FILE |
| BALIKIS OMOLAYOMI OSENI | | | ON FILE |
| BALIKIS UNOYIZA SULEIMAN | | | ON FILE |
| BALINT BANYAI | | | ON FILE |
| BALINT BUCZKO | | | ON FILE |
| BALINT FARKAS | | | ON FILE |
| BALINT FARKAS | | | ON FILE |
| BALINT FULOP | | | ON FILE |
| BALINT GERENDAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BALINT GUSZTAV | | | ON FILE |
| BALINT HIDAS | | | ON FILE |
| BALINT KISS | | | ON FILE |
| BALINT KRISTOF SZABOLCS | | | ON FILE |
| BALINT MUSZIK | | | ON FILE |
| BALINT MUSZIK | | | ON FILE |
| BALINT MUSZIK | | | ON FILE |
| BALINT MUSZIK | | | ON FILE |
| BALINT MUSZIK | | | ON FILE |
| BALINT MUSZIK | | | ON FILE |
| BALINT MUSZIK | | | ON FILE |
| BALINT MUSZIK | | | ON FILE |
| BALINT NAGY | | | ON FILE |
| BALINT NAGY | | | ON FILE |
| BALINT NAGY | | | ON FILE |
| BALINT PUSKAS | | | ON FILE |
| BALINT RAKOSA | | | ON FILE |
| BALINT RICHARD VARGA | | | ON FILE |
| BALINT RUDI | | | ON FILE |
| BALINT SIMON KISHEGYI | | | ON FILE |
| BALINT TANKO | | | ON FILE |
| BALINT TOEROEK | | | ON FILE |
| BALINT TOTH | | | ON FILE |
| BALINT VANYEK | | | ON FILE |
| BALJEET KAUR | | | ON FILE |
| BALJEET SINGH | | | ON FILE |
| BALJEET SINGH KARWAL | | | ON FILE |
| BALJEET SINGH TOKI | | | ON FILE |
| BALJINDER KAUR SIDHU | | | ON FILE |
| BALJINDER SINGH NULL | | | ON FILE |
| BALJINDER SINGH VIRDEE | | | ON FILE |
| BALJIT KAUR | | | ON FILE |
| BALJIT KAUR NULL | | | ON FILE |
| BALJIT SINGH MEHAT | | | ON FILE |
| BALKAR SINGH | | | ON FILE |
| BALKARAN SINGH AHLUWALIA | | | ON FILE |
| BALKIT SINGH KANG | | | ON FILE |
| BALKRISHN B PATEL | | | ON FILE |
| BALLA NIAKATE | | | ON FILE |
| BALLA VEERABHADRA SUBHASH | | | ON FILE |
| BALLAH BURCH | | | ON FILE |
| BALLARUE PTY LTD | | | ON FILE |
| BALMA SALES DIAZ | | | ON FILE |
| BALMORE ALBERTO DERAS | | | ON FILE |
| BALNERY MORALES GOMEZ | | | ON FILE |
| BALPARTEEK S MANN | | | ON FILE |
| BALRAJ RAJAGOPAL | | | ON FILE |
| BALRAJ SINGH SOHI | | | ON FILE |
| BALSA BRNOVIC | | | ON FILE |
| BALSA POPOVIC | | | ON FILE |
| BALTASAR MARTI BALADRON CANAS | | | ON FILE |
| BALTAZAR JOAQUIN ORTEGA | | | ON FILE |
| BALTAZAR NATANAEL PERALTA | | | ON FILE |
| BALTEJ SINGH DHADDA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BALTEJ SINGH PARHAR | | | ON FILE |
| BALTHASAR CHRISTIAN FISCHER | | | ON FILE |
| BALTHASAR GOTTFRIED WEBER | | | ON FILE |
| BALTHASAR POHLUS | | | ON FILE |
| BALTHASAR RITTMEYER | | | ON FILE |
| BALTHASAR SIXTUS JOSEF BECKER | | | ON FILE |
| BALTHAZAR ARISTIDE BONIFACE GRONON | | | ON FILE |
| BALTHAZAR HERTELEER | | | ON FILE |
| BALTHAZAR MARTIN MEGGLE | | | ON FILE |
| BALTIMORE BERNEDICT MARTINS | | | ON FILE |
| BALTUS GERARD HERLAAR | | | ON FILE |
| BALU B | | | ON FILE |
| BALU CHANDRA SEGARAN | | | ON FILE |
| BALU RAGHAVENDRA PRASAD MASABATHULA | | | ON FILE |
| BALU THANGARASU | | | ON FILE |
| BALURAM CHETTIAR | | | ON FILE |
| BALUZ STEVEN TYLER DAI | | | ON FILE |
| BALVANT P PATEL | | | ON FILE |
| BALVEER SINGH | | | ON FILE |
| BALVEER SINGH JAT | | | ON FILE |
| BALVINDER SINGH | | | ON FILE |
| BALWANT SINGH | | | ON FILE |
| BALWINDER SINGH | | | ON FILE |
| BALWINDER SINGH BHATTI | | | ON FILE |
| BALWINDER SINGH BHOGAL | | | ON FILE |
| BALWINDER SINGH DHALIWAL | | | ON FILE |
| BALWINDER SINGH MALHI | | | ON FILE |
| BALWINDER SINGH NULL | | | ON FILE |
| BALWINDER SINGH WALBEER SINGH | | | ON FILE |
| BAMA ALEXIA ATCHRIMI | | | ON FILE |
| BAMBANG AZHAR IRAWAN BIN HARDIKUSUMA | | | ON FILE |
| BAMBANG SULISTYO WIBOWO | | | ON FILE |
| BAMBANG WITORADYO | | | ON FILE |
| BAMBARANDAGE DON PUNSARA DHARAKA | | | ON FILE |
| BAMBI CORPORATION PTY LTD | | | ON FILE |
| BAMDAD FERDOWSI | | | ON FILE |
| BAMDAD TAHMOORESI NEJAD | | | ON FILE |
| BAMDAD ZEYNADDIN ZADHE | | | ON FILE |
| BAMDN SEMPIO | | | ON FILE |
| BAMIDELE ALEXANDER AIYESA | | | ON FILE |
| BAMIDELE ELUEMUNO OBI | | | ON FILE |
| BAMIDELE JOKODOLA | | | ON FILE |
| BAMIDELE JUNIOR SOLOMON | | | ON FILE |
| BAMIDELE OLUSOLA EFUNNUGA | | | ON FILE |
| BAMILA AMBIKAIKUMAR | | | ON FILE |
| BAMMUT PEDERSEN | | | ON FILE |
| BAMO SAMAL MUHYALDEEN | | | ON FILE |
| BAMUGHA ABRAHAM SIMEON | | | ON FILE |
| BAN CHAN THAI | | | ON FILE |
| BAN CHONG TOH | | | ON FILE |
| BAN HOE HIAN DYLAN | | | ON FILE |
| BAN KUAN LEE | | | ON FILE |
| BAN LAP ON | | | ON FILE |
| BAN LONG YEO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BAN QUANG CHE | | | ON FILE |
| BAN SUK KIM | | | ON FILE |
| BANA AMBROISE M'BALLA | | | ON FILE |
| BANABAKOUA ANICET AKOTANGNI | | | ON FILE |
| BANAFSHEH FATHIEH | | | ON FILE |
| BANANA CRYSTAL INC. | | | ON FILE |
| BANANA LEAF LLC | | | ON FILE |
| BANARASI B TIPPA | | | ON FILE |
| BANARD MAX GERALL | | | ON FILE |
| BANCHA THANACHAISRI | | | ON FILE |
| BANCHONG PAIBOON | | | ON FILE |
| BANDAR TURKI M ALSHAIKH | | | ON FILE |
| BANDARA BULUMULLE GEDARA SANJEEWA RUMESH | | | ON FILE |
| BANDARA DELA KAPELIGE GIHAN SHALINDA | | | ON FILE |
| BANDARA HENAKA RALALAGE KAVEESHA NIMMITHA | | | ON FILE |
| BANDARA KANDEVIDANAGE KANDE VIDANA RALALAGE SUGANTHA | | | ON FILE |
| BANDARA RATHNAYAKE DISSANAYAKE MUDIYANSELAGE KEERTHI | | | ON FILE |
| BANDARA UPASAKA GEDARA RAJITHA SURANGA | | | ON FILE |
| BANDARU AJIT VARDHAN | | | ON FILE |
| BANDELE FOLUKE LEWIS | | | ON FILE |
| BANDER ABDULLAH S ALMUATANI | | | ON FILE |
| BANDER SULTAN ABDULAZIZ ALHOMAIDHI | | | ON FILE |
| BANDER TALAAT M MOGHARBEL | | | ON FILE |
| BANDEY ENGELHARD | | | ON FILE |
| BANDHAN MALVIYA | | | ON FILE |
| BANDOL NASAVAN | | | ON FILE |
| BANDR ABDULLAH IBRAHIM AL MEEMAN | | | ON FILE |
| BANDULA LIYANAARACHCHI | | | ON FILE |
| BANESA MERCADO | | | ON FILE |
| BANESHA NASHAE JACKSON | | | ON FILE |
| BANEZA HOLMES | | | ON FILE |
| BANG CAO | | | ON FILE |
| BANG CHAU NGUYEN THI | | | ON FILE |
| BANG HAI LE | | | ON FILE |
| BANG IN HO | | | ON FILE |
| BANG KIEN PHAN | | | ON FILE |
| BANG LE DUONG | | | ON FILE |
| BANG TAI PHAN | | | ON FILE |
| BANGARU SARATH SAI | | | ON FILE |
| BANGELYN SELUDO NAVARRO | | | ON FILE |
| BANGON AMAON | | | ON FILE |
| BANGON AMNUAY | | | ON FILE |
| BANGON FAIPAN | | | ON FILE |
| BANG-ORN SAISING | | | ON FILE |
| BANGSUND PHAMILY TRUST | | | ON FILE |
| BANGU JANNEL KOBOLE | | | ON FILE |
| BANI GONZALEZ BOLANOS | | | ON FILE |
| BANICA DANIEL DOBRE | | | ON FILE |
| BANJEET DEKA | | | ON FILE |
| BANJI ADESIYAN OLA | | | ON FILE |
| BANJI ZHANG | | | ON FILE |
| BANK OF AMERICA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BANKE BUNMI OGUNMILUYI | | | ON FILE |
| BANKIM CHANDRA RAKSHIT | | | ON FILE |
| BANKIMCHANDRA RAKSHIT | | | ON FILE |
| BANKRUPTCY COUNSEL TO THE SECURITIES PLAINTIFFS AND THE CLASS | C/O LOWENSTEIN SANDLER LLP | ATTN: MICHAEL S. ETKIN & PHILLIP KHEZRI | METKIN@LOWENSTEIN.COM |
| BANKRUPTCY COUNSEL TO THE SECURITIES PLAINTIFFS AND THE CLASS | C/O LOWENSTEIN SANDLER LLP | ATTN: MICHAEL S. ETKIN & PHILLIP KHEZRI | PKHEZRI@LOWENSTEIN.COM |
| BANKS JULIAN PICKETT | | | ON FILE |
| BANKS, ALESA | | | ON FILE |
| BANMEET SINGH ARORA | | | ON FILE |
| BANNECKER BAXTER WOODS | | | ON FILE |
| BANNING I NEIGHBOUR | | | ON FILE |
| BANNON PETER WYSOCKI | | | ON FILE |
| BANNVISTA LLC | | | ON FILE |
| BANOO MATIN | | | ON FILE |
| BANOTHILE FIKILE SHANDU | | | ON FILE |
| BANOTHU RAMU | | | ON FILE |
| BANSAL PANKAJ VIJAY | | | ON FILE |
| BANSAL PANKAJ VIJAY | | | ON FILE |
| BANSAL PANKAJ VIJAY | | | ON FILE |
| BANSAL PANKAJ VIJAY | | | ON FILE |
| BANSAL PANKAJ VIJAY | | | ON FILE |
| BANSAL PANKAJ VIJAY | | | ON FILE |
| BANSAL PANKAJ VIJAY | | | ON FILE |
| BANSAL PANKAJ VIJAY | | | ON FILE |
| BANSAL PANKAJ VIJAY | | | ON FILE |
| BANSARI ACHARYA | | | ON FILE |
| BANSHIDHAR RAJAK | | | ON FILE |
| BANSI D PATEL | | | ON FILE |
| BANSI PARESH GUJARATI | | | ON FILE |
| BANTHASITH VATHANANONH | | | ON FILE |
| BANTHOM VONGDALA | | | ON FILE |
| BANU POLAT | | | ON FILE |
| BANU SAHIN | | | ON FILE |
| BANU TUTAR | | | ON FILE |
| BANUJAN BALACHANDRAN | | | ON FILE |
| BANULA PAMUDITHA GODAKANDA ARACHCHIGE | | | ON FILE |
| BANYANA BAME MATHE | | | ON FILE |
| BANYU ADITIA | | | ON FILE |
| BANYU ADITIA | | | ON FILE |
| BAO CHAU LAI TRIEU | | | ON FILE |
| BAO CHAU LAM TRAN | | | ON FILE |
| BAO CHUONG HUYNH | | | ON FILE |
| BAO DAVID THIEN DU | | | ON FILE |
| BAO DINH NGUYEN | | | ON FILE |
| BAO DUY PHAN | | | ON FILE |
| BAO GIA DUONG | | | ON FILE |
| BAO GIA LUONG | | | ON FILE |
| BAO HA PHAM | | | ON FILE |
| BAO HAN TRUONG | | | ON FILE |
| BAO HIEP DUONG | | | ON FILE |
| BAO HOANG LE | | | ON FILE |
| BAO HONG | | | ON FILE |
| BAO HUY DOAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BAO KHANH TRAN | | | ON FILE |
| BAO KHANH VU TRAN | | | ON FILE |
| BAO LAM NGUYEN | | | ON FILE |
| BAO LIN JIAN | | | ON FILE |
| BAO NAM TRINH | | | ON FILE |
| BAO NGOC HUYNH | | | ON FILE |
| BAO NGOC LE HOAI | | | ON FILE |
| BAO NGOC THI NGUYEN | | | ON FILE |
| BAO NGOC TRAN | | | ON FILE |
| BAO NGOC TRAN | | | ON FILE |
| BAO NGUYEN | | | ON FILE |
| BAO NHAT HUYNH | | | ON FILE |
| BAO NHU DINH NGOC | | | ON FILE |
| BAO P NGUYEN | | | ON FILE |
| BAO P PHUONG | | | ON FILE |
| BAO PHUC VAN DOAN | | | ON FILE |
| BAO QUANG THIEN KIEU | | | ON FILE |
| BAO QUOC GUYEN | | | ON FILE |
| BAO QUOC MA | | | ON FILE |
| BAO QUOC NGUYEN | | | ON FILE |
| BAO QUOC NGUYEN | | | ON FILE |
| BAO QUOC NGUYEN | | | ON FILE |
| BAO QUOC TRUONG | | | ON FILE |
| BAO QUYNH TRAN | | | ON FILE |
| BAO THAI | | | ON FILE |
| BAO TRAN HUA | | | ON FILE |
| BAO VANG | | | ON FILE |
| BAO VIET BUI | | | ON FILE |
| BAO VIET VO | | | ON FILE |
| BAO VU | | | ON FILE |
| BÃŒLENT SEL | | | ON FILE |
| BÃŒLENT TOKGÃ–Z | | | ON FILE |
| BÃŒLENT UYAR | | | ON FILE |
| BÃŒLENT YANAR | | | ON FILE |
| BAOHAN WU | | | ON FILE |
| BAOHUA LIU | | | ON FILE |
| BAOJUN CANDICE HUANG | | | ON FILE |
| BAOLONG  HAN | | | ON FILE |
| BAO-PHUONG ANN NGUYEN | | | ON FILE |
| BAOQI DU MC CANN | | | ON FILE |
| BAOQI LIANG | | | ON FILE |
| BAO-QUOC ANTHONY PHAM | | | ON FILE |
| BAOSHENG LEE | | | ON FILE |
| BAOTRUONG JESSE PHUOC NGUYEN | | | ON FILE |
| BAOVAN NGUYENPHUOC | | | ON FILE |
| BAOWEN ZHANG | | | ON FILE |
| BAOWINDSOMDE W R ZOMA | | | ON FILE |
| BAOYU ZHU | | | ON FILE |
| BAOYUE HU | | | ON FILE |
| BAPIT DANPAN | | | ON FILE |
| BAPTISE CHARLES ARMAND MENAGE | | | ON FILE |
| BAPTISTE AIME RENE PETIT | | | ON FILE |
| BAPTISTE AIMEE ROGER TROUILLETON | | | ON FILE |
| BAPTISTE ANDRE MICHEL DEREMBLE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BAPTISTE ANDRE RAYMOND WATIEZ | | | ON FILE |
| BAPTISTE ANTHONY MARC CHANTRY | | | ON FILE |
| BAPTISTE ANTOINE ANDRE SAUCEDE | | | ON FILE |
| BAPTISTE ANTOINE HEDIARD | | | ON FILE |
| BAPTISTE ANTOINE LARGE | | | ON FILE |
| BAPTISTE ANTOINE MAEL BODILIS | | | ON FILE |
| BAPTISTE ANTOINE XAVIER DELPEY | | | ON FILE |
| BAPTISTE AUBERT | | | ON FILE |
| BAPTISTE BENJAMIN CAVALLO | | | ON FILE |
| BAPTISTE BONNET | | | ON FILE |
| BAPTISTE BOOS | | | ON FILE |
| BAPTISTE BORDEREAU | | | ON FILE |
| BAPTISTE CAMILLE RENE BODY | | | ON FILE |
| BAPTISTE CAZE | | | ON FILE |
| BAPTISTE CHAMROEUN BRUGOUX | | | ON FILE |
| BAPTISTE CHARLES NICOLAS HURET | | | ON FILE |
| BAPTISTE CHRISTIAN GREGORY ROUFFI | | | ON FILE |
| BAPTISTE CLAUDE CUNIN | | | ON FILE |
| BAPTISTE CLEMENT THOMAS SALAUN | | | ON FILE |
| BAPTISTE DE MIOLLIS | | | ON FILE |
| BAPTISTE DIDIER CLAUDE DEMURE | | | ON FILE |
| BAPTISTE DOMINIQUE JEAN KAROLEWSKI | | | ON FILE |
| BAPTISTE ERIC JEAN LEGRAND | | | ON FILE |
| BAPTISTE FOUIN | | | ON FILE |
| BAPTISTE FRANCIS A ROSILLON | | | ON FILE |
| BAPTISTE FRANCOIS JOSEPH MARIE ETIENNE | | | ON FILE |
| BAPTISTE GERARD DANIEL MALANDAIN | | | ON FILE |
| BAPTISTE GILBERT CAMILLE TURPIN | | | ON FILE |
| BAPTISTE GRENIER | | | ON FILE |
| BAPTISTE JACKY GERARD SERGE MERIGAUD | | | ON FILE |
| BAPTISTE JEAN CHRISTIAN MIR | | | ON FILE |
| BAPTISTE JEAN CLAUDE DUFOUR | | | ON FILE |
| BAPTISTE JEAN FRANCOIS ADAM | | | ON FILE |
| BAPTISTE JEAN JOCELYN COLONNA CESARI | | | ON FILE |
| BAPTISTE JEAN MARIE JANNIC | | | ON FILE |
| BAPTISTE JEAN REAUD | | | ON FILE |
| BAPTISTE JEAN ROMAIN FERNANDEZ | | | ON FILE |
| BAPTISTE JEAN-CLAUDE JACQUES SIRIEX | | | ON FILE |
| BAPTISTE JOSE PIERRE ARRUEGO | | | ON FILE |
| BAPTISTE JOSEPH P THIRAN | | | ON FILE |
| BAPTISTE JULIEN CAMILLE LONNE | | | ON FILE |
| BAPTISTE JULIEN ROBICHON MALAPERT | | | ON FILE |
| BAPTISTE LAURENT BRIOUZE | | | ON FILE |
| BAPTISTE LAURENT CHRISTIAN TISSIER | | | ON FILE |
| BAPTISTE LINA D LENG | | | ON FILE |
| BAPTISTE LOUI MOINEAU | | | ON FILE |
| BAPTISTE LOUIS COURCHET | | | ON FILE |
| BAPTISTE LOUIS HUMBERT NORMAND | | | ON FILE |
| BAPTISTE LUC BRUNO GARNIER | | | ON FILE |
| BAPTISTE LUCAS PIERRE CHARBONNIERG | | | ON FILE |
| BAPTISTE MAILLOT | | | ON FILE |
| BAPTISTE MARIE AUBIN PIERRE JOUY | | | ON FILE |
| BAPTISTE MARIE PIERRE YVES DANGY | | | ON FILE |
| BAPTISTE MARIUS VANDAME | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BAPTISTE MATHIAS M PEREZ RIAZA | | | ON FILE |
| BAPTISTE MATIAS FERREIRA | | | ON FILE |
| BAPTISTE MAXIME ESTEBAN LACAM | | | ON FILE |
| BAPTISTE MAXIME LE CLERC | | | ON FILE |
| BAPTISTE MAXIME LEGIER | | | ON FILE |
| BAPTISTE MAXIME VALENTIN BURGUERE | | | ON FILE |
| BAPTISTE NICOLAS LILIAN PERES | | | ON FILE |
| BAPTISTE OLIVER PARNEIX | | | ON FILE |
| BAPTISTE PASCAL MARCHI | | | ON FILE |
| BAPTISTE PASCAL RENE MIDI | | | ON FILE |
| BAPTISTE PHILIPPE BERTRAND DESOUCHE | | | ON FILE |
| BAPTISTE PHUC QUOC HOANG | | | ON FILE |
| BAPTISTE PIERRE BILLEAUD | | | ON FILE |
| BAPTISTE PIERRE CHARLES OTT | | | ON FILE |
| BAPTISTE PIERRE PATRICK GORET | | | ON FILE |
| BAPTISTE RENE JOSEPH DALET | | | ON FILE |
| BAPTISTE RENE JOSEPH DEBEVER | | | ON FILE |
| BAPTISTE ROBERT WILLY FIX | | | ON FILE |
| BAPTISTE SUAU | | | ON FILE |
| BAPTISTE SYLVAIN YANN SOYER | | | ON FILE |
| BAPTISTE THOMAS BLANC | | | ON FILE |
| BAPTISTE THOMAS LANGLET | | | ON FILE |
| BAPTISTE VALENTIN LOUIS ZONTONE | | | ON FILE |
| BAPTISTE VALENTIN POMMIER | | | ON FILE |
| BAPTISTE VIGNAUD | | | ON FILE |
| BAPTISTE VIVIEN NICOLAS CHEGARAY | | | ON FILE |
| BAPTISTE WERNER D GENOT | | | ON FILE |
| BAPTISTE YANN BENOIT SACHS | | | ON FILE |
| BAPTISTE YVON J ELOI | | | ON FILE |
| BAQAR TABREZ | | | ON FILE |
| BAQASH DAVID PENNEY | | | ON FILE |
| BAQER KAROUNI | | | ON FILE |
| BAQER MOHAMMED ALI AL JARASH | | | ON FILE |
| BAQRUL ULUM | | | ON FILE |
| BARA ELHOUT | | | ON FILE |
| BARA KUPINA | | | ON FILE |
| BARAA M A KURDI | | | ON FILE |
| BARAJAS MARIA ISABEL BLANCO | | | ON FILE |
| BARAK BAR | | | ON FILE |
| BARAK GALL | | | ON FILE |
| BARAK JOSEPH NEVES | | | ON FILE |
| BARAK MIZRAHI SIMAN TOV | | | ON FILE |
| BARAK SHEM TOV | | | ON FILE |
| BARAM LEE | | | ON FILE |
| BARAMEE KANANURUK | | | ON FILE |
| BARAN AKKAYA | | | ON FILE |
| BARAN AKSOY | | | ON FILE |
| BARAN CIN | | | ON FILE |
| BARAN ELES | | | ON FILE |
| BARAN GECENER | | | ON FILE |
| BARAN HO | | | ON FILE |
| BARAN KALDIRIMCI | | | ON FILE |
| BARAN KAYRANCIOGLU | | | ON FILE |
| BARAN KORKMAZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BARAN MUHSINOGLU | | | ON FILE |
| BARAN OLGUN | | | ON FILE |
| BARAN OZER | | | ON FILE |
| BARAN OZER | | | ON FILE |
| BARAN OZKAN | | | ON FILE |
| BARAN TURKOGLU | | | ON FILE |
| BARAN ULUSOY | | | ON FILE |
| BARAN ULUTAS | | | ON FILE |
| BARAN YALGI | | | ON FILE |
| BARANI RAAM LOGANATHAN JEGA JOTHI | | | ON FILE |
| BARATH GANESAN | | | ON FILE |
| BARATH RAJ ASOKAN | | | ON FILE |
| BARATH RAJ ASOKAN | | | ON FILE |
| BARATHAN KANNAN | | | ON FILE |
| BARATHIRAJA MANOGARAN | | | ON FILE |
| BARBARA A ERWIN | | | ON FILE |
| BARBARA A POTTER | | | ON FILE |
| BARBARA A SASSER | | | ON FILE |
| BARBARA A SUTTHERY | | | ON FILE |
| BARBARA A SWALM | | | ON FILE |
| BARBARA ABRIL SALINAS | | | ON FILE |
| BARBARA ABU-ZAHRA | | | ON FILE |
| BARBARA ADINA SHIM | | | ON FILE |
| BARBARA ADRIANNA CYGAN | | | ON FILE |
| BARBARA AENNE PABUSTAN | | | ON FILE |
| BARBARA AHN WILLIAMS | | | ON FILE |
| BARBARA ALEJANDRA MONCADA PEREZ | | | ON FILE |
| BARBARA ALEKSANDRA DOMANSKA | | | ON FILE |
| BARBARA ALEXA ZAVALA YZASIGA | | | ON FILE |
| BARBARA ALICE IKIN | | | ON FILE |
| BARBARA ALICJA GORSKA | | | ON FILE |
| BARBARA AMMENDOLA | | | ON FILE |
| BARBARA AMORIM BARBOSA | | | ON FILE |
| BARBARA ANAIS DIAZ CANALES | | | ON FILE |
| BARBARA ANDREA HUERTA GONZALEZ | | | ON FILE |
| BARBARA ANDREA SANCHEZ | | | ON FILE |
| BARBARA ANDREWS | | | ON FILE |
| BARBARA ANGELE THEA GERDA HOOGEVEEN | | | ON FILE |
| BARBARA ANN HICKOK | | | ON FILE |
| BARBARA ANN KIPP | | | ON FILE |
| BARBARA ANN LINDER | | | ON FILE |
| BARBARA ANN MARIA COTE | | | ON FILE |
| BARBARA ANN ORLOFF | | | ON FILE |
| BARBARA ANN RODDEN | | | ON FILE |
| BARBARA ANN WEGERNOSKI | | | ON FILE |
| BARBARA ANN WENCK | | | ON FILE |
| BARBARA ANNA MARIA FEDERMANN | | | ON FILE |
| BARBARA ANNA OLECH | | | ON FILE |
| BARBARA ANNE AMADORCRUZ | | | ON FILE |
| BARBARA ANNE MARION | | | ON FILE |
| BARBARA ANNE NAVEIRO GEORGE | | | ON FILE |
| BARBARA ANNE SHIPP | | | ON FILE |
| BARBARA ANNE VAHLKAMP | | | ON FILE |
| BARBARA ANNELORE GORE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BARBARA ARIEL BELANGER | | | ON FILE |
| BARBARA ASHLEY SUTTON | | | ON FILE |
| BARBARA BATTAGLIA | | | ON FILE |
| BARBARA BEATA DZIURA | | | ON FILE |
| BARBARA BEATRIZ FRANCO | | | ON FILE |
| BARBARA BERTONCINI | | | ON FILE |
| BARBARA BIELLING PUHAK | | | ON FILE |
| BARBARA BUNDY | | | ON FILE |
| BARBARA C BILLINGSLEY | | | ON FILE |
| BARBARA C EVANS | | | ON FILE |
| BARBARA C GONZALEZ | | | ON FILE |
| BARBARA CECILE DEKKER | | | ON FILE |
| BARBARA CHICHUN LEE | | | ON FILE |
| BARBARA CHKHEIDZE | | | ON FILE |
| BARBARA CILIA SERRA | | | ON FILE |
| BARBARA CIUDAD | | | ON FILE |
| BARBARA CRUZ | | | ON FILE |
| BARBARA D POLLARD | | | ON FILE |
| BARBARA D WATTS | | | ON FILE |
| BARBARA DAC | | | ON FILE |
| BARBARA DALLA VALLE | | | ON FILE |
| BARBARA DANIELA SHAMUN | | | ON FILE |
| BARBARA DANIELLE WESSELING LEFERING | | | ON FILE |
| BARBARA DARLENE PRYDEKKER | | | ON FILE |
| BARBARA DE CARLO | | | ON FILE |
| BARBARA DEBELAK | | | ON FILE |
| BARBARA DEL VECCHIO | | | ON FILE |
| BARBARA DEWITT | | | ON FILE |
| BARBARA DIANE UTTER | | | ON FILE |
| BARBARA DONIA ANITA HURINUI | | | ON FILE |
| BARBARA DORADO YEPES | | | ON FILE |
| BARBARA DOROTHEA HASLIMEIER | | | ON FILE |
| BARBARA ELAYNE POSTERICK | | | ON FILE |
| BARBARA ELENA PEREZ DEL AGUILA | | | ON FILE |
| BARBARA ELIANA RUIZ | | | ON FILE |
| BARBARA ELIZABETH STOBER | | | ON FILE |
| BARBARA ELLA AMOS | | | ON FILE |
| BARBARA ELZBIETA JOZEFOWSKA | | | ON FILE |
| BARBARA ELZBIETA PYRZ | | | ON FILE |
| BARBARA EMANUELA DI PAOLANTONIO | | | ON FILE |
| BARBARA EMERY | | | ON FILE |
| BARBARA ENA IRISH | | | ON FILE |
| BARBARA ESTEFANIA PRATTO | | | ON FILE |
| BARBARA EWA MUCHA | | | ON FILE |
| BARBARA F GOLD | | | ON FILE |
| BARBARA F KLOOSTERMAN | | | ON FILE |
| BARBARA FABBRI | | | ON FILE |
| BARBARA FANTESINI | | | ON FILE |
| BARBARA FARINA | | | ON FILE |
| BARBARA FAVERO | | | ON FILE |
| BARBARA FELIKSA PILAS | | | ON FILE |
| BARBARA FERNANDES QUINA CORREIA FRANCO | | | ON FILE |
| BARBARA FIGUEROA | | | ON FILE |
| BARBARA FILA MANENTI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BARBARA FILIPPI | | | ON FILE |
| BARBARA FOLAND SHUTOVICH | | | ON FILE |
| BARBARA FORD LANOIL | | | ON FILE |
| BARBARA FOWLER | | | ON FILE |
| BARBARA FRATTO | | | ON FILE |
| BARBARA GADDINI | | | ON FILE |
| BARBARA GIFFORD HUGHES | | | ON FILE |
| BARBARA GILBERTE OLDRIDGE BLASER | | | ON FILE |
| BARBARA GOLLUSCIO | | | ON FILE |
| BARBARA GOMES SILVA | | | ON FILE |
| BARBARA GORSKA | | | ON FILE |
| BARBARA GUTTNER | | | ON FILE |
| BARBARA H SILVERMAN | | | ON FILE |
| BARBARA HARDIMAN | | | ON FILE |
| BARBARA HAYDEE MONTESINO | | | ON FILE |
| BARBARA HELEN HOL | | | ON FILE |
| BARBARA HILDA BJORNHOLM | | | ON FILE |
| BARBARA HONHOFF | | | ON FILE |
| BARBARA IRENA MAJCHERSKA | | | ON FILE |
| BARBARA IRENA MATHIA | | | ON FILE |
| BARBARA ISABEL NGO | | | ON FILE |
| BARBARA IUNKER | | | ON FILE |
| BARBARA JAMILY LIMA CARVALHO CARNEIRO | | | ON FILE |
| BARBARA JAMILY LIMA CARVALHO CARNEIRO | | | ON FILE |
| BARBARA JAMILY LIMA CARVALHO CARNEIRO | | | ON FILE |
| BARBARA JAMILY LIMA CARVALHO CARNEIRO | | | ON FILE |
| BARBARA JANE SERO | | | ON FILE |
| BARBARA JANKOVIC | | | ON FILE |
| BARBARA JASMIN HEROLD | | | ON FILE |
| BARBARA JDADSON PIERRE | | | ON FILE |
| BARBARA JDRODDY ADAMS | | | ON FILE |
| BARBARA JEAN BEELER | | | ON FILE |
| BARBARA JEAN FISCHER | | | ON FILE |
| BARBARA JEAN GUMBAN | | | ON FILE |
| BARBARA JEAN HAUXWELL | | | ON FILE |
| BARBARA JEAN HOLDEN | | | ON FILE |
| BARBARA JEAN JOHNSON | | | ON FILE |
| BARBARA JEAN RILEY | | | ON FILE |
| BARBARA JEAN WOODS | | | ON FILE |
| BARBARA JENNIFER RODRIGUEZ | | | ON FILE |
| BARBARA JOANNA RZEPECKA | | | ON FILE |
| BARBARA JOYCE WORKMAN | | | ON FILE |
| BARBARA JOZEFA KALINOWSKA | | | ON FILE |
| BARBARA JUANITAMICHELLE MCDANIEL | | | ON FILE |
| BARBARA JURJEVEC STOK | | | ON FILE |
| BARBARA KAHRER | | | ON FILE |
| BARBARA KAKOL | | | ON FILE |
| BARBARA L LETZIG | | | ON FILE |
| BARBARA L MCMANIGLE | | | ON FILE |
| BARBARA L PECK | | | ON FILE |
| BARBARA LAUNDY FREITAS DE SOUZA | | | ON FILE |
| BARBARA LAURA GERGELY | | | ON FILE |
| BARBARA LEE KALIZYA HUTCHINSON | | | ON FILE |
| BARBARA LEE MINDELL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BARBARA LEE ZIMMERMAN | | | ON FILE |
| BARBARA LESLIE SVEEN | | | ON FILE |
| BARBARA LESNIAK | | | ON FILE |
| BARBARA LONGUE | | | ON FILE |
| BARBARA LORRAINE JOHN | | | ON FILE |
| BARBARA LOUISE BENSON | | | ON FILE |
| BARBARA LOUISE FORNER | | | ON FILE |
| BARBARA LUANDY FREITAS DE SOUZA | | | ON FILE |
| BARBARA LUANDY FREITAS DE SOUZA | | | ON FILE |
| BARBARA LUANDY FREITAS DE SOUZA | | | ON FILE |
| BARBARA LUCIA MANDER | | | ON FILE |
| BARBARA LUDOVINA FONSECA SILVA LOURENCO DIAS | | | ON FILE |
| BARBARA LYNN CONNELLY | | | ON FILE |
| BARBARA LYNN DIEHL | | | ON FILE |
| BARBARA LYNN SNYDER | | | ON FILE |
| BARBARA LYNNE SULLIVAN | | | ON FILE |
| BARBARA M MORRISON | | | ON FILE |
| BARBARA M VAN PUFFELEN | | | ON FILE |
| BARBARA MADGE BURGER | | | ON FILE |
| BARBARA MAGALI MALVICINO | | | ON FILE |
| BARBARA MAGNO | | | ON FILE |
| BARBARA MANDANICI | | | ON FILE |
| BARBARA MARCA | | | ON FILE |
| BARBARA MARIA CZUBA | | | ON FILE |
| BARBARA MARIA FELDKIRCHER | | | ON FILE |
| BARBARA MARIA GISELA FROMM | | | ON FILE |
| BARBARA MARIA LOPEZ ARAGON | | | ON FILE |
| BARBARA MARIA LUZ VEGA NUNZI | | | ON FILE |
| BARBARA MARIA PEREIRA | | | ON FILE |
| BARBARA MARIA PIETRASZEWSKA | | | ON FILE |
| BARBARA MARIA SCHURE | | | ON FILE |
| BARBARA MARIA UTZSCHNEIDER | | | ON FILE |
| BARBARA MARIE WEHRMACHER | | | ON FILE |
| BARBARA MARILYN BURKE | | | ON FILE |
| BARBARA MARINCIC HEK | | | ON FILE |
| BARBARA MARIOLA PRANGE | | | ON FILE |
| BARBARA MARLENE CAMILA MORETTI | | | ON FILE |
| BARBARA MARLENE JALDIN MONTERO | | | ON FILE |
| BARBARA MARTA CZYSZCZON | | | ON FILE |
| BARBARA MARY BOYLAN | | | ON FILE |
| BARBARA MARY KINSELLA | | | ON FILE |
| BARBARA MASZKA | | | ON FILE |
| BARBARA MICAELA DIAZ | | | ON FILE |
| BARBARA MICHAELA RUMPLER | | | ON FILE |
| BARBARA MICHELLE MAITE | | | ON FILE |
| BARBARA MIROSLAWA JAGODZINSKA HABISIAK | | | ON FILE |
| BARBARA MOODY | | | ON FILE |
| BARBARA MORGANA PEREIRA BASTOS | | | ON FILE |
| BARBARA MUTTI | | | ON FILE |
| BARBARA NAHTIGAL | | | ON FILE |
| BARBARA NASH | | | ON FILE |
| BARBARA NATALIA BUKOWSKA | | | ON FILE |
| BARBARA NEWHOUSE PETERKA | | | ON FILE |
| BARBARA NG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BARBARA OLSON | | | ON FILE |
| BARBARA ORNELLA JAYO CARBONI | | | ON FILE |
| BARBARA PATR GAZMURI CASTALDI | | | ON FILE |
| BARBARA PATRICE FUCHES | | | ON FILE |
| BARBARA PATRICIA SILVA ABREU | | | ON FILE |
| BARBARA PAZ | | | ON FILE |
| BARBARA PENN | | | ON FILE |
| BARBARA PERFETTI | | | ON FILE |
| BARBARA PERGALANI | | | ON FILE |
| BARBARA PETERS GORRY | | | ON FILE |
| BARBARA PIGHIN | | | ON FILE |
| BARBARA PIRIH | | | ON FILE |
| BARBARA PODKOVCIK | | | ON FILE |
| BARBARA POLINIO GARCIA | | | ON FILE |
| BARBARA POLITANO | | | ON FILE |
| BARBARA POSIVALOVA | | | ON FILE |
| BARBARA QUECKE | | | ON FILE |
| BARBARA R CARLOS | | | ON FILE |
| BARBARA R KING | | | ON FILE |
| BARBARA REGINA ASCENCIO | | | ON FILE |
| BARBARA REISCHER | | | ON FILE |
| BARBARA RENATA LORINCZ | | | ON FILE |
| BARBARA ROBIN | | | ON FILE |
| BARBARA RODRIGUES SALOIO | | | ON FILE |
| BARBARA RUGGIU | | | ON FILE |
| BARBARA RUTH DOREO | | | ON FILE |
| BARBARA S SCHLICHTMAN | | | ON FILE |
| BARBARA S SCHLICHTMAN | | | ON FILE |
| BARBARA SABA | | | ON FILE |
| BARBARA SABATINO | | | ON FILE |
| BARBARA SABINA MEJKA | | | ON FILE |
| BARBARA SABINA ZOLTOWSKA | | | ON FILE |
| BARBARA SAKOTA | | | ON FILE |
| BARBARA SANS DESINOR | | | ON FILE |
| BARBARA SANTIAGO ARANDA DA SILVA BASILIO | | | ON FILE |
| BARBARA SANTORO | | | ON FILE |
| BARBARA SANTOS MENDES | | | ON FILE |
| BARBARA SCHERNTHANER | | | ON FILE |
| BARBARA SERES | | | ON FILE |
| BARBARA SHIVER JOHNSON | | | ON FILE |
| BARBARA SILANUS | | | ON FILE |
| BARBARA SISKOVICOVA | | | ON FILE |
| BARBARA SOFIA EVORA HANGGI | | | ON FILE |
| BARBARA SOFIA LOBO ALEXANDRINO | | | ON FILE |
| BARBARA SOFIA MUSICH | | | ON FILE |
| BARBARA SOFIA ZAPATA | | | ON FILE |
| BARBARA SOGORIC | | | ON FILE |
| BARBARA SOLEDAD ALTAMIRANDA | | | ON FILE |
| BARBARA SONCIN | | | ON FILE |
| BARBARA SONNLEITNER | | | ON FILE |
| BARBARA SPECCHIULLI | | | ON FILE |
| BARBARA STANKIEWICZ | | | ON FILE |
| BARBARA STANOVNIK | | | ON FILE |
| BARBARA STEC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BARBARA STERPIN | | | ON FILE |
| BARBARA SUE DAWSON | | | ON FILE |
| BARBARA SZABO | | | ON FILE |
| BARBARA TANG | | | ON FILE |
| BARBARA TENWOLDE WESTDIJK | | | ON FILE |
| BARBARA TERBUC | | | ON FILE |
| BARBARA THOMPSON | | | ON FILE |
| BARBARA TRINCAS | | | ON FILE |
| BARBARA ULRIKE GÃ–RRES | | | ON FILE |
| BARBARA URSZULA ZACZEK | | | ON FILE |
| BARBARA VALLINI | | | ON FILE |
| BARBARA VAVASSORI | | | ON FILE |
| BARBARA VERONIKA VESELICH | | | ON FILE |
| BARBARA VIAN | | | ON FILE |
| BARBARA VICTORIA STES | | | ON FILE |
| BARBARA VICTORIA WILLIAMS | | | ON FILE |
| BARBARA VIDOVIC | | | ON FILE |
| BARBARA VIVIANI SANTOS | | | ON FILE |
| BARBARA WALBURGA GOLLWITZER | | | ON FILE |
| BARBARA WIESLAWA JABLONSKA | | | ON FILE |
| BARBARA WING SHAN LAM | | | ON FILE |
| BARBARA WYRWAS | | | ON FILE |
| BARBARA Z GRAHAM | | | ON FILE |
| BARBARA ZUN | | | ON FILE |
| BARBARA ZUPET | | | ON FILE |
| BARBARELLA PALMER MENDOZA | | | ON FILE |
| BARBAROS YAMAN | | | ON FILE |
| BARBER HUA SUPER PTY LTD | | | ON FILE |
| BARBER, PAUL | | | ON FILE |
| BARBIE BAPTISTE GARDNER | | | ON FILE |
| BARBORA BAKSOVA | | | ON FILE |
| BARBORA BRADACOVA | | | ON FILE |
| BARBORA CERVENKOVA | | | ON FILE |
| BARBORA CHMELAROVA | | | ON FILE |
| BARBORA CIVANOVA | | | ON FILE |
| BARBORA DRAPAKOVA | | | ON FILE |
| BARBORA DRUNECKA | | | ON FILE |
| BARBORA FILGASOVA | | | ON FILE |
| BARBORA HNATHOVA | | | ON FILE |
| BARBORA KOLECKOVA | | | ON FILE |
| BARBORA KRALOVICOVA | | | ON FILE |
| BARBORA KUBISTOVA | | | ON FILE |
| BARBORA KUNCAROVA | | | ON FILE |
| BARBORA MACEKOVA | | | ON FILE |
| BARBORA MASOPUSTOVA | | | ON FILE |
| BARBORA NEZVALOVA | | | ON FILE |
| BARBORA NOVOTNA | | | ON FILE |
| BARBORA PAKOSTOVA | | | ON FILE |
| BARBORA PROCHAZKOVA | | | ON FILE |
| BARBORA REPKOVA | | | ON FILE |
| BARBORA SEJRKOVA | | | ON FILE |
| BARBORA SLAVIKOVA | | | ON FILE |
| BARBORA SNIRC | | | ON FILE |
| BARBORA VALOVA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BARBORA VORISKOVA | | | ON FILE |
| BARBRA D BUOY | | | ON FILE |
| BARBRO CECILIA ANDERSSON | | | ON FILE |
| BARBRO ELISABETH NORDLOF | | | ON FILE |
| BARBRO REES | | | ON FILE |
| BARBU PANAITESCU | | | ON FILE |
| BARCLEY GALLIGHER MURPHY | | | ON FILE |
| BARD DANIEL ROCKENBACH | | | ON FILE |
| BARDAN GAUCHAN | | | ON FILE |
| BARDHI HOXHAJ | | | ON FILE |
| BARDIA MOCHAREE | | | ON FILE |
| BARDIA MOOSAVI | | | ON FILE |
| BARDIA TABARSI | | | ON FILE |
| BARDUR BALDURSSON | | | ON FILE |
| BARDUR DALSGARD | | | ON FILE |
| BARDUR HASKOR | | | ON FILE |
| BARDUR JUUL ARGE JACOBSEN | | | ON FILE |
| BARDUR OLSEN | | | ON FILE |
| BARDUR RUNASON GUTTESEN | | | ON FILE |
| BARDYA NOURBEHESHT | | | ON FILE |
| BAREA MANAGEMENT PTY LTD | | | ON FILE |
| BAREDY AUGUST SR | | | ON FILE |
| BAREK TIMMERMAN WEBB | | | ON FILE |
| BAREL ALCANTARA MARTE | | | ON FILE |
| BARELD KORNELIS BEKKEMA | | | ON FILE |
| BARELD WIEBE KINDERMAN | | | ON FILE |
| BAREND BARTHOLOMEUS VAN ZYL | | | ON FILE |
| BAREND CHRISTIAAN JOUBERT | | | ON FILE |
| BAREND EWOUT ROBIJN | | | ON FILE |
| BAREND HORN | | | ON FILE |
| BAREND JOHANNES DE WET | | | ON FILE |
| BAREND KAPP | | | ON FILE |
| BAREND MASSOW HEMMES | | | ON FILE |
| BAREND NICOLAAS VAN DER WESTHUIZEN | | | ON FILE |
| BAREND VEEL | | | ON FILE |
| BAREND VERBEKE | | | ON FILE |
| BAREND W HOES | | | ON FILE |
| BARETT KEVORK DULGUERIAN | | | ON FILE |
| BARGENQUAST BART JOHN | | | ON FILE |
| BARHAM SEBASTIA MADAIN DAHDAL | | | ON FILE |
| BARI CATZ | | | ON FILE |
| BARI MOHAMED ALTHAF LEKAMLAGE GEDARA ABDUL | | | ON FILE |
| BARIMAH KWAKU OSEI | | | ON FILE |
| BARINDER JOHAL | | | ON FILE |
| BARIONEL BARON GUITEAU | | | ON FILE |
| BARIS AKCA | | | ON FILE |
| BARIS ARDA OZTURK | | | ON FILE |
| BARIS ARSLANOGLU | | | ON FILE |
| BARIS AYDINLIYURT | | | ON FILE |
| BARIS CINER | | | ON FILE |
| BARIS COLAK | | | ON FILE |
| BARIS DAG | | | ON FILE |
| BARIS GECMEN | | | ON FILE |
| BARIS GERCEK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BARIS GIRGIN | | | ON FILE |
| BARIS GOK | | | ON FILE |
| BARIS GOMLEKSIZOGLU | | | ON FILE |
| BARIS GULMEZ | | | ON FILE |
| BARIS HIRECE | | | ON FILE |
| BARIS KAK | | | ON FILE |
| BARIS KANDAZ | | | ON FILE |
| BARIS KARAGOZ | | | ON FILE |
| BARIS KAT | | | ON FILE |
| BARIS KAYAS | | | ON FILE |
| BARIS OKSUZ | | | ON FILE |
| BARIS PAMIR OZEL | | | ON FILE |
| BARIS POLAT | | | ON FILE |
| BARIS SELCEN | | | ON FILE |
| BARIS SOYLEMEZ | | | ON FILE |
| BARIS TASCI | | | ON FILE |
| BARIS UCAN | | | ON FILE |
| BARIS VURAL | | | ON FILE |
| BARIS VURAL | | | ON FILE |
| BARIS VURAL | | | ON FILE |
| BARIS VURAL | | | ON FILE |
| BARIS VURAL | | | ON FILE |
| BARIS VURAL | | | ON FILE |
| BARIS VURAL | | | ON FILE |
| BARIS VURAL | | | ON FILE |
| BARIS VURAL | | | ON FILE |
| BARIS VURAL | | | ON FILE |
| BARIS VURAL | | | ON FILE |
| BARIS VURAL | | | ON FILE |
| BARIS VURAL | | | ON FILE |
| BARIS VURAL | | | ON FILE |
| BARIS YIGIT | | | ON FILE |
| BARIS YILDIRIM | | | ON FILE |
| BARIS ZAKHARYAN | | | ON FILE |
| BARISCAN GOGEBAKAN | | | ON FILE |
| BARISCAN KERIMLER | | | ON FILE |
| BARISCAN SENGUL | | | ON FILE |
| BARISH RAMCHANDRA DANTAL | | | ON FILE |
| BARISHAN MUMIN BASOGLU | | | ON FILE |
| BARJINDERJIT SINGH | | | ON FILE |
| BARKAT B ALI | | | ON FILE |
| BARKAWI CAPITAL MANAGEMENT INVESTMENTAKTIENGESELLSCHAFT MIT TGV | | | ON FILE |
| BARKHA JOSHI HERMAN | | | ON FILE |
| BARKHA RAISONI | | | ON FILE |
| BARKIN KAYA | | | ON FILE |
| BARNA BARAN BARISH | | | ON FILE |
| BARNA BOLDOG | | | ON FILE |
| BARNA DEZSÃ– FODOR | | | ON FILE |
| BARNA KOENYVES | | | ON FILE |
| BARNA LASZLO BENES | | | ON FILE |
| BARNA LASZLO KAJCSA | | | ON FILE |
| BARNA POLLER | | | ON FILE |
| BARNA RESKO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BARNABA JAN PEREPLYS | | | ON FILE |
| BARNABA JAN POPRAWSKI | | | ON FILE |
| BARNABAS BEDOCS | | | ON FILE |
| BARNABAS BRUNNER | | | ON FILE |
| BARNABAS CHEMACHUKWU OKERE | | | ON FILE |
| BARNABAS CHEMACHUKWU OKERE | | | ON FILE |
| BARNABAS CSIKOS | | | ON FILE |
| BARNABAS DEBRECZENI | | | ON FILE |
| BARNABAS DUKES | | | ON FILE |
| BARNABAS FERENC NAGY | | | ON FILE |
| BARNABAS GECZI TOTH | | | ON FILE |
| BARNABAS GURUBI | | | ON FILE |
| BARNABAS HEGYI | | | ON FILE |
| BARNABAS JANOS CSANYI | | | ON FILE |
| BARNABAS JUNHEE LEE | | | ON FILE |
| BARNABAS KOCSIS | | | ON FILE |
| BARNABAS KUI | | | ON FILE |
| BARNABAS LAJOS NAGY | | | ON FILE |
| BARNABAS LEVI SCHLACKS | | | ON FILE |
| BARNABAS MIKLOS | | | ON FILE |
| BARNABAS MOLNAR | | | ON FILE |
| BARNABAS NAGY | | | ON FILE |
| BARNABAS NGOGA | | | ON FILE |
| BARNABAS PRIFER | | | ON FILE |
| BARNABAS VESZELSZKI | | | ON FILE |
| BARNABE LEFEBVRE | | | ON FILE |
| BARNABE STEPHANE MICHEL MILLARD | | | ON FILE |
| BARNABI, BRENDAN | | | ON FILE |
| BARNABY DANIEL WIMBUSH | | | ON FILE |
| BARNABY DAVID BRANDON LEE | | | ON FILE |
| BARNABY FRANK MCKEON | | | ON FILE |
| BARNABY GEORGE DAVIES | | | ON FILE |
| BARNABY JAMES ISKANDER-REYNOLDS | | | ON FILE |
| BARNABY JAMES STAINER | | | ON FILE |
| BARNABY MICHAEL HUGH DE LA CLOCHE | | | ON FILE |
| BARNABY TIMOTHY MILLORIT | | | ON FILE |
| BARNABY WATKINSON | | | ON FILE |
| BARNALI SARKER | | | ON FILE |
| BARNARD JATAVIEN TYRESE | | | ON FILE |
| BARNE WALTER | | | ON FILE |
| BARNES NAYTHAN J | | | ON FILE |
| BARNEY ALLEN MAKENE | | | ON FILE |
| BARNEY EUGENE FRANDO | | | ON FILE |
| BARNEY HIRAM MULLER | | | ON FILE |
| BARNEY KONG KIM THIAM | | | ON FILE |
| BAR-NISSIM, AVI | | | ON FILE |
| BARON ANDREW CANNON | | | ON FILE |
| BARON CHNG | | | ON FILE |
| BARON DEAN THROWER | | | ON FILE |
| BARON DONALD BEISH | | | ON FILE |
| BARON EUGENE HUNTINGTON | | | ON FILE |
| BARON GUNDER GRIFFITH | | | ON FILE |
| BARON JOSEPH REZNIK | | | ON FILE |
| BAROT VISHAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BAROUDIA KADAR | | | ON FILE |
| BARRA BIN HABIBULLAH | | | ON FILE |
| BARRA MAC GABHANN | | | ON FILE |
| BARRET BROSIUS MEEKS | | | ON FILE |
| BARRET DOUGLAS SCHENK | | | ON FILE |
| BARRET EVERETT ELENGOLD | | | ON FILE |
| BARRETT BRIAN ETHRIDGE | | | ON FILE |
| BARRETT CAMERON CROOK | | | ON FILE |
| BARRETT CAMERON WORLEY | | | ON FILE |
| BARRETT JAMES MICHAEL TAYLOR | | | ON FILE |
| BARRETT JOSEPH NORRIS | | | ON FILE |
| BARRETT JOSHUA PETERSON | | | ON FILE |
| BARRETT KANE WOOLDRIDGE | | | ON FILE |
| BARRETT KIEL HARBER | | | ON FILE |
| BARRETT PATRICK ODONNELL | | | ON FILE |
| BARRETT PHILIP RICHTER | | | ON FILE |
| BARRETT RAY JACOCKS | | | ON FILE |
| BARRETT ROBERT CONRAD | | | ON FILE |
| BARRETT RONALD BLANKENBERG | | | ON FILE |
| BARRETT SWIRBLE | | | ON FILE |
| BARRETT WALLACE MONTGOMERY | | | ON FILE |
| BARRETT WINSTON LARWIN | | | ON FILE |
| BARRI LAZAROU | | | ON FILE |
| BARRIAN MARTINQUE MOORER | | | ON FILE |
| BARRICK SB BERKMAN | | | ON FILE |
| BARRIE HILL | | | ON FILE |
| BARRIE JAMES WOOD | | | ON FILE |
| BARRIE JOHN FAGAN | | | ON FILE |
| BARRINGTON ANTHONY EDWARDS | | | ON FILE |
| BARRINGTON DAVIS | | | ON FILE |
| BARRINGTON GEORGE JR MCFARLANE | | | ON FILE |
| BARRINGTON JAMES MURPHY | | | ON FILE |
| BARRINGTON MEGELLAN POPO | | | ON FILE |
| BARRINGTON OBINNA IRUKE | | | ON FILE |
| BARRON CHEW | | | ON FILE |
| BARRON FRANK DUKAS JONES | | | ON FILE |
| BARRON IAN EAMON DUHON | | | ON FILE |
| BARRON LELAND CASTER | | | ON FILE |
| BARRON PITTMAN | | | ON FILE |
| BARRON ROBERT HODSMAN | | | ON FILE |
| BARRY A POCKAY | | | ON FILE |
| BARRY AHMAD NAHLE | | | ON FILE |
| BARRY ALAN KEEGAN | | | ON FILE |
| BARRY ALAN KLIPP | | | ON FILE |
| BARRY ALAN WELCH | | | ON FILE |
| BARRY ALLEN CHAFFEE | | | ON FILE |
| BARRY ALLEN FERGUSON | | | ON FILE |
| BARRY ALLEN HOBMAN | | | ON FILE |
| BARRY ALLEN STAPLES | | | ON FILE |
| BARRY ANDREW HUSBAND | | | ON FILE |
| BARRY ANDREW STALNAKER | | | ON FILE |
| BARRY ANEMER | | | ON FILE |
| BARRY ARTHUR II FRENCH | | | ON FILE |
| BARRY AVI CASE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BARRY BARBE | | | ON FILE |
| BARRY BARTLETT | | | ON FILE |
| BARRY C BUMPUS | | | ON FILE |
| BARRY CARTER | | | ON FILE |
| BARRY CHARLES EMERSON | | | ON FILE |
| BARRY CHRIS LINGELBACH | | | ON FILE |
| BARRY CHRISTOPHER KUM CHEN AMORIN | | | ON FILE |
| BARRY CLAASSENS | | | ON FILE |
| BARRY CLAYDEN WOODCOCK BEATSON | | | ON FILE |
| BARRY CLINTON BARNWELL | | | ON FILE |
| BARRY COLEMAN | | | ON FILE |
| BARRY CONNOLLY | | | ON FILE |
| BARRY COUGHLAN | | | ON FILE |
| BARRY CRAIG MISTER | | | ON FILE |
| BARRY CURRAN | | | ON FILE |
| BARRY CUSSICK | | | ON FILE |
| BARRY D MOORE | | | ON FILE |
| BARRY D STRANDBERG | | | ON FILE |
| BARRY DALE SMITH | | | ON FILE |
| BARRY DAVID BURRIS | | | ON FILE |
| BARRY DAVID FUCHS | | | ON FILE |
| BARRY DAVID STANNARD | | | ON FILE |
| BARRY DAVID WINSTON | | | ON FILE |
| BARRY DENIS O SULLIVAN | | | ON FILE |
| BARRY DENNIS PHELPS | | | ON FILE |
| BARRY DESMOND BAPTISE-WILLIAMS | | | ON FILE |
| BARRY DON PETERSON | | | ON FILE |
| BARRY DWIGHT LARSEN | | | ON FILE |
| BARRY DWIGHT LARSEN | | | ON FILE |
| BARRY E ELEY | | | ON FILE |
| BARRY EDMOND BROWN | | | ON FILE |
| BARRY EDWARD SLOMAN | | | ON FILE |
| BARRY ELSEN SMITH | | | ON FILE |
| BARRY EVAN DE BRUIN | | | ON FILE |
| BARRY F DUNGEY | | | ON FILE |
| BARRY F OMEARA | | | ON FILE |
| BARRY FADIKE HYACINTH | | | ON FILE |
| BARRY FLOYD LOGAN | | | ON FILE |
| BARRY FRANCIS SAMUELSON | | | ON FILE |
| BARRY FRANCIS SAMUELSON | | | ON FILE |
| BARRY FRANK PETERSON | | | ON FILE |
| BARRY FREDERICK HILTON | | | ON FILE |
| BARRY G CHANDLER | | | ON FILE |
| BARRY G ROBBINS JR | | | ON FILE |
| BARRY GAMBLE | | | ON FILE |
| BARRY GEOFF GRIGOR | | | ON FILE |
| BARRY GEORGE TOD | | | ON FILE |
| BARRY GIDEONSE | | | ON FILE |
| BARRY GLEN HOWIE | | | ON FILE |
| BARRY GLENN BOATNER | | | ON FILE |
| BARRY GRAHAM COOPER | | | ON FILE |
| BARRY GREGORY YAGER | | | ON FILE |
| BARRY HALL | | | ON FILE |
| BARRY HARRISON STAHL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BARRY HE | | | ON FILE |
| BARRY HERBST | | | ON FILE |
| BARRY HUDSON SPENCER | | | ON FILE |
| BARRY IAN MOTTRAM | | | ON FILE |
| BARRY INNES MILNE | | | ON FILE |
| BARRY J COLLINS | | | ON FILE |
| BARRY J HAUCK | | | ON FILE |
| BARRY J LYONS | | | ON FILE |
| BARRY J SCHNEIDER | | | ON FILE |
| BARRY J STONE | | | ON FILE |
| BARRY JACOB ENGH | | | ON FILE |
| BARRY JACOB MURRAY | | | ON FILE |
| BARRY JAMES BROUSSARD | | | ON FILE |
| BARRY JAMES CHIDIAC | | | ON FILE |
| BARRY JAMES GOERS | | | ON FILE |
| BARRY JAMES HARRIS | | | ON FILE |
| BARRY JAMES HARRIS | | | ON FILE |
| BARRY JAMES HEGARTY | | | ON FILE |
| BARRY JAMES KAISER | | | ON FILE |
| BARRY JAMES O LEARY | | | ON FILE |
| BARRY JAMES PRICE | | | ON FILE |
| BARRY JAMES WEICKERT | | | ON FILE |
| BARRY JAMES WELCH | | | ON FILE |
| BARRY JAMES WHITE | | | ON FILE |
| BARRY JANAGAP | | | ON FILE |
| BARRY JAY MONIES | | | ON FILE |
| BARRY JAY YEH | | | ON FILE |
| BARRY JEROME DICK | | | ON FILE |
| BARRY JOHN BARNARD | | | ON FILE |
| BARRY JOHN BOYCE | | | ON FILE |
| BARRY JOHN BROWETT | | | ON FILE |
| BARRY JOHN CASEY | | | ON FILE |
| BARRY JOHN CAVENEY | | | ON FILE |
| BARRY JOHN GRIMES | | | ON FILE |
| BARRY JOHN HART | | | ON FILE |
| BARRY JOHN JACOBS | | | ON FILE |
| BARRY JOHN JEFFRIES | | | ON FILE |
| BARRY JOHN LLOYD | | | ON FILE |
| BARRY JOHN MAGUIRE | | | ON FILE |
| BARRY JOHN O GORMAN | | | ON FILE |
| BARRY JOHN QUINN | | | ON FILE |
| BARRY JOHN WALLEDGE | | | ON FILE |
| BARRY JOHN WOOD | | | ON FILE |
| BARRY JON MOORE | | | ON FILE |
| BARRY JONATHAN ALMOND | | | ON FILE |
| BARRY JONATHAN GOLDSTUCK | | | ON FILE |
| BARRY JOSEPH WAACK | | | ON FILE |
| BARRY JOSEPH WIECH | | | ON FILE |
| BARRY JUSTIN MANN | | | ON FILE |
| BARRY KEI OMATSU | | | ON FILE |
| BARRY KEITH MUNDY | | | ON FILE |
| BARRY KENNETH BATCHELORII | | | ON FILE |
| BARRY KENNETH JAMES MITTING | | | ON FILE |
| BARRY KENT MCCOMBER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BARRY KEVIN HOVET | | | ON FILE |
| BARRY KIGGINS | | | ON FILE |
| BARRY KSIDO | | | ON FILE |
| BARRY L BLOKHUIJS | | | ON FILE |
| BARRY L DUTTON | | | ON FILE |
| BARRY LAMAR FLOWERS | | | ON FILE |
| BARRY LAMBE | | | ON FILE |
| BARRY LEANDRE ANDERS | | | ON FILE |
| BARRY LEE HOWARD | | | ON FILE |
| BARRY LEE MCCABE | | | ON FILE |
| BARRY LEE MILLER | | | ON FILE |
| BARRY LEE STOKES JR | | | ON FILE |
| BARRY LEIGH CRIPPS | | | ON FILE |
| BARRY LESLIE SANGSTER | | | ON FILE |
| BARRY LESLIE TSAI | | | ON FILE |
| BARRY LIAM MCLOUGHLIN | | | ON FILE |
| BARRY LOREN ROBERT MCFADDEN | | | ON FILE |
| BARRY LOUIS PARKER | | | ON FILE |
| BARRY LOWELL BRICK | | | ON FILE |
| BARRY LYNCH | | | ON FILE |
| BARRY LYNN PURYEAR | | | ON FILE |
| BARRY M GELLER | | | ON FILE |
| BARRY MARK ASHBROOK | | | ON FILE |
| BARRY MARTIN REDMOND | | | ON FILE |
| BARRY MATTHEW DEEN | | | ON FILE |
| BARRY MC CALL | | | ON FILE |
| BARRY MC CONNELL | | | ON FILE |
| BARRY MCCABE | | | ON FILE |
| BARRY MCKAY BICKHAM | | | ON FILE |
| BARRY MELVILLE TAYLOR | | | ON FILE |
| BARRY MERRITT | | | ON FILE |
| BARRY MICHAEL BRENNAN | | | ON FILE |
| BARRY MICHAEL LYNCH | | | ON FILE |
| BARRY MOONEY | | | ON FILE |
| BARRY MULDER | | | ON FILE |
| BARRY MURPHY | | | ON FILE |
| BARRY N DEPEPPE | | | ON FILE |
| BARRY NEEDLE | | | ON FILE |
| BARRY NICO I SEMCZUK | | | ON FILE |
| BARRY NOLAN FRENTZ | | | ON FILE |
| BARRY O CONNELL | | | ON FILE |
| BARRY O RIORDAN | | | ON FILE |
| BARRY O WILLIAMS | | | ON FILE |
| BARRY PATRICK HUANG | | | ON FILE |
| BARRY PATRICK MAC MAHON | | | ON FILE |
| BARRY PAUL EMMERTON | | | ON FILE |
| BARRY PAUL MARSHALL | | | ON FILE |
| BARRY PAUL MUNCKTON | | | ON FILE |
| BARRY PHILIP HAMMAN | | | ON FILE |
| BARRY PHILLIP SWANSON | | | ON FILE |
| BARRY PHOENIX | | | ON FILE |
| BARRY PRESTON CANTY | | | ON FILE |
| BARRY QUINN HIGGINS | | | ON FILE |
| BARRY R PAPE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BARRY RANDAL TILLEY | | | ON FILE |
| BARRY RAY DIRICKSON | | | ON FILE |
| BARRY RAY DUNLAP | | | ON FILE |
| BARRY RAYMOND CARSON | | | ON FILE |
| BARRY RHODES | | | ON FILE |
| BARRY RONNEL JOHNSON | | | ON FILE |
| BARRY ROSS HOON | | | ON FILE |
| BARRY ROY LANDAU | | | ON FILE |
| BARRY S MCKARNEY | | | ON FILE |
| BARRY S METZGER | | | ON FILE |
| BARRY SCOTT HOLROYD | | | ON FILE |
| BARRY SEAN WINDOVER | | | ON FILE |
| BARRY SENAN WATERS | | | ON FILE |
| BARRY SHEELAN | | | ON FILE |
| BARRY SHENG CHEN | | | ON FILE |
| BARRY SHREE SHANTI | | | ON FILE |
| BARRY SIEP | | | ON FILE |
| BARRY SIMPSON | | | ON FILE |
| BARRY SMIT | | | ON FILE |
| BARRY SMITH | | | ON FILE |
| BARRY STEVEN GREEN | | | ON FILE |
| BARRY STUART MORRIS | | | ON FILE |
| BARRY SUELTER | | | ON FILE |
| BARRY TAKEO YAMASAKI | | | ON FILE |
| BARRY TAPSELL WILLIAMS | | | ON FILE |
| BARRY THOMAS ANDERSON | | | ON FILE |
| BARRY THOMAS GRAVELY | | | ON FILE |
| BARRY THOMAS SAUNDERS | | | ON FILE |
| BARRY TOOLE | | | ON FILE |
| BARRY V VAN GREUNINGEN | | | ON FILE |
| BARRY VAN DER HAM | | | ON FILE |
| BARRY W WYATT | | | ON FILE |
| BARRY WAYNE PRUITT | | | ON FILE |
| BARRY WAYNE VAUGHN | | | ON FILE |
| BARRY WEBBER CAMERON | | | ON FILE |
| BARRY WILLIAM GEORGE SAUER | | | ON FILE |
| BARRY WILLIAM HANLEY | | | ON FILE |
| BARRY WILLIAM HUBBARD | | | ON FILE |
| BARRY WILLIAM MCKEE | | | ON FILE |
| BARRY WILLIAM RODICK | | | ON FILE |
| BARRY WILLIAMS | | | ON FILE |
| BARRY WINATA | | | ON FILE |
| BARRY WOOD | | | ON FILE |
| BARRY-JON TEOH | | | ON FILE |
| BARS KESKINTURK | | | ON FILE |
| BARSHA BHAGAT | | | ON FILE |
| BARSHAM RAHQUAN MURPHY | | | ON FILE |
| BART T H VAN GIJN | | | ON FILE |
| BART A D WINDEY | | | ON FILE |
| BART A HUIJSMANS | | | ON FILE |
| BART AARON JONES | | | ON FILE |
| BART ACKERMAN | | | ON FILE |
| BART ALLEN MARKLEY | | | ON FILE |
| BART B HADFIELD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BART B VAN DER GEEST | | | ON FILE |
| BART BEENEN | | | ON FILE |
| BART BENNY DE COSTER | | | ON FILE |
| BART BEUK | | | ON FILE |
| BART BEYENS | | | ON FILE |
| BART BOELEN | | | ON FILE |
| BART BOTING | | | ON FILE |
| BART BRAM JACOBS | | | ON FILE |
| BART BREGMAN | | | ON FILE |
| BART BRUGGEMAN | | | ON FILE |
| BART BUTELL | | | ON FILE |
| BART C KOELEWIJN | | | ON FILE |
| BART CAROLUS C MEERBERGEN | | | ON FILE |
| BART CHRISTIAAN HEUGHEBAERT | | | ON FILE |
| BART CLIFFORD GLIATTA | | | ON FILE |
| BART COOREMAN | | | ON FILE |
| BART CORNELIS KANT | | | ON FILE |
| BART DASSEN | | | ON FILE |
| BART DAVID STARR | | | ON FILE |
| BART DE GROOT | | | ON FILE |
| BART DE MIDDELAER | | | ON FILE |
| BART DE PROFT | | | ON FILE |
| BART DEAN WINTER | | | ON FILE |
| BART DOUGLAS WARREN | | | ON FILE |
| BART ERNST JAN BOOGAARD | | | ON FILE |
| BART FRAMBACH | | | ON FILE |
| BART G A DE VLEESCHAUWER | | | ON FILE |
| BART GEORGES A KERWYN | | | ON FILE |
| BART GERARD M HAELS | | | ON FILE |
| BART GERARD R DE VLAMINCK | | | ON FILE |
| BART GERARDUS WILLEM VAN LEEUWEN | | | ON FILE |
| BART GUSTAAF C DE GEETER | | | ON FILE |
| BART HEDWIG A TEUGELS | | | ON FILE |
| BART HELENA E BONNE | | | ON FILE |
| BART HENDRIK GODFRIED VAN NULAND | | | ON FILE |
| BART HENDRIK J STROOBANTS | | | ON FILE |
| BART HENDRIKUS ANTONIUS ROVERS | | | ON FILE |
| BART HENRY ROTHE | | | ON FILE |
| BART HERMANS | | | ON FILE |
| BART HILDA A ANDRIES | | | ON FILE |
| BART HILLEN | | | ON FILE |
| BART HUIJSMAN | | | ON FILE |
| BART INEZ J GOYENS | | | ON FILE |
| BART J KLOMP | | | ON FILE |
| BART J M COOLS | | | ON FILE |
| BART JAN LIGTENSTEIN | | | ON FILE |
| BART JAN MATHIJS MARIE TACKEN | | | ON FILE |
| BART JOHAN MESTROM | | | ON FILE |
| BART JOHANNES ANDREAS HUTMACHER | | | ON FILE |
| BART JOHANNES KOK | | | ON FILE |
| BART JOZEF J ZEEGERS | | | ON FILE |
| BART JOZEF M JACOBS | | | ON FILE |
| BART L R KORNELIS | | | ON FILE |
| BART L VAN DE VEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BART LAPEERE | | | ON FILE |
| BART LUK VAN GUCHT | | | ON FILE |
| BART M J VAN KUIJK | | | ON FILE |
| BART M VAN DER POEL | | | ON FILE |
| BART MARTENS | | | ON FILE |
| BART MEIJER | | | ON FILE |
| BART MICHIELS | | | ON FILE |
| BART NICKOLIA SMITH | | | ON FILE |
| BART NICOLA SPRUIJT | | | ON FILE |
| BART NICOLAAS WUBBEN | | | ON FILE |
| BART NIESSEN | | | ON FILE |
| BART OOSTERHOFF | | | ON FILE |
| BART P GEUGIES | | | ON FILE |
| BART P J DE BART | | | ON FILE |
| BART PAUL F VAN DE CRUS | | | ON FILE |
| BART PETRUS SOPHIA BOUMANS | | | ON FILE |
| BART PIETER J SOMERS | | | ON FILE |
| BART PIJS | | | ON FILE |
| BART PLATTEEUW | | | ON FILE |
| BART REEFMAN | | | ON FILE |
| BART RENAAT A VERHOEVEN | | | ON FILE |
| BART REURS | | | ON FILE |
| BART ROGER EGGERMONT | | | ON FILE |
| BART ROLAND R PRIEM | | | ON FILE |
| BART RONNY M VERMEULEN | | | ON FILE |
| BART ROORDA | | | ON FILE |
| BART S KRUIT | | | ON FILE |
| BART SCHOLTEN | | | ON FILE |
| BART SENGERS | | | ON FILE |
| BART SIMON DE MAERE | | | ON FILE |
| BART SIMON MECHTILDE BULTERYS | | | ON FILE |
| BART SMETHWICK | | | ON FILE |
| BART SMITSHOEK | | | ON FILE |
| BART SPAARGAREN | | | ON FILE |
| BART STEVEN SEIDLER | | | ON FILE |
| BART T WOUTERS | | | ON FILE |
| BART TYLER LANDEN | | | ON FILE |
| BART VAN HEST | | | ON FILE |
| BART VAN LIEROP | | | ON FILE |
| BART VAN MUYLEM | | | ON FILE |
| BART VAN RIEMSDIJK | | | ON FILE |
| BART VAN ROSSUM | | | ON FILE |
| BART VERKISSEN | | | ON FILE |
| BART WIJCKMANS | | | ON FILE |
| BART WILHELMUS BROUWER | | | ON FILE |
| BART WILLEM KLEIN GOLDEWIJK | | | ON FILE |
| BART WILLEMSEN | | | ON FILE |
| BART WOUTERS | | | ON FILE |
| BARTÂ‰ˆÃ…OMIEJ HETZIG | | | ON FILE |
| BARTEL DANIEL J WILLEMS | | | ON FILE |
| BARTHELEMY EDDY JUDEX LAMVOHEE | | | ON FILE |
| BARTHELOMEUS JOHANNES ADRIANA DE BROUWER | | | ON FILE |
| BARTHOLOMEU KUIJPERS | | | ON FILE |
| BARTHOLOMEUS FRENK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BARTHOLOMEUS JOHAL VAN HOORN | | | ON FILE |
| BARTHOLOMEUS JOZEF K VAN DAMME | | | ON FILE |
| BARTHOLOMEW ANTHONY TERACINO | | | ON FILE |
| BARTHOLOMEW BRETT BUTSON | | | ON FILE |
| BARTHOLOMEW FREDERICK STRAKA | | | ON FILE |
| BARTHOLOMEW NATHANAEL INGALLINA | | | ON FILE |
| BARTHOLOMEW PETER GRZYBOWSKI | | | ON FILE |
| BARTHOLOMEW WILSON FREIBERT | | | ON FILE |
| BARTIN DAVID CHOW | | | ON FILE |
| BARTLETT DAVID MARKEL | | | ON FILE |
| BARTLETT EUGENE BURSON | | | ON FILE |
| BARTLEY DAVID FORSYTHE | | | ON FILE |
| BARTLEY GALVIN | | | ON FILE |
| BARTLEY ROWE FOUCHARD | | | ON FILE |
| BARTLOMIE G A VAN DER SMISSEN | | | ON FILE |
| BARTLOMIEJ ADAM WOLOSZYN | | | ON FILE |
| BARTLOMIEJ ALEKSANDER HAUKE | | | ON FILE |
| BARTLOMIEJ ALEKSANDI BONIECKI | | | ON FILE |
| BARTLOMIEJ ANDREJ WYSZYNSKI | | | ON FILE |
| BARTLOMIEJ ANDRZEJ KLAMA | | | ON FILE |
| BARTLOMIEJ BIELINSKI | | | ON FILE |
| BARTLOMIEJ BOGDAN TRZASKA | | | ON FILE |
| BARTLOMIEJ CEGLINSKI | | | ON FILE |
| BARTLOMIEJ CIBOROWSKI | | | ON FILE |
| BARTLOMIEJ DANIEK | | | ON FILE |
| BARTLOMIEJ DARIUSZ DUDA | | | ON FILE |
| BARTLOMIEJ DEBNO-ARTWINSKI | | | ON FILE |
| BARTLOMIEJ GRABOWSKI | | | ON FILE |
| BARTLOMIEJ GRZEGOR FRYSZCZYN | | | ON FILE |
| BARTLOMIEJ H STADNICKI | | | ON FILE |
| BARTLOMIEJ J TROCIUK | | | ON FILE |
| BARTLOMIEJ JAKUB JAKUBOWSKI | | | ON FILE |
| BARTLOMIEJ JAKUB JASINSKI | | | ON FILE |
| BARTLOMIEJ JANUSZ GRZYB | | | ON FILE |
| BARTLOMIEJ JURKIEWICZ | | | ON FILE |
| BARTLOMIEJ KARMILOWICZ | | | ON FILE |
| BARTLOMIEJ KAROL BELSKI | | | ON FILE |
| BARTLOMIEJ KAROL NOWAK | | | ON FILE |
| BARTLOMIEJ KLOSEK | | | ON FILE |
| BARTLOMIEJ KONIK | | | ON FILE |
| BARTLOMIEJ KONRAD KOTER | | | ON FILE |
| BARTLOMIEJ KRAWIEC | | | ON FILE |
| BARTLOMIEJ KRZYSZTOF KULIK | | | ON FILE |
| BARTLOMIEJ KUCEWICZ | | | ON FILE |
| BARTLOMIEJ LECHOSLAW KUPISEK | | | ON FILE |
| BARTLOMIEJ LESZEK MAZALON | | | ON FILE |
| BARTLOMIEJ LICA | | | ON FILE |
| BARTLOMIEJ LUCJAN KOWALCZYK | | | ON FILE |
| BARTLOMIEJ LUKASZ MONT | | | ON FILE |
| BARTLOMIEJ LUKASZ WOSIEK | | | ON FILE |
| BARTLOMIEJ LUKAWSKI | | | ON FILE |
| BARTLOMIEJ M MISIASZEK | | | ON FILE |
| BARTLOMIEJ MACIEJ MACKIEWICZ | | | ON FILE |
| BARTLOMIEJ MACIEJ ZUREX | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BARTLOMIEJ MAKSYMILIAN TRZASKA | | | ON FILE |
| BARTLOMIEJ MALACHOWSKI | | | ON FILE |
| BARTLOMIEJ MARCIN WRZESNIACKI | | | ON FILE |
| BARTLOMIEJ MAREK ADAMCZYK | | | ON FILE |
| BARTLOMIEJ MAREK PRUSINOWSKI | | | ON FILE |
| BARTLOMIEJ MATEUSZ MORAWSKI | | | ON FILE |
| BARTLOMIEJ MEDYGRAL | | | ON FILE |
| BARTLOMIEJ MICHAL RABKA | | | ON FILE |
| BARTLOMIEJ PANFIL | | | ON FILE |
| BARTLOMIEJ PAWEL DUDA | | | ON FILE |
| BARTLOMIEJ PAWEL JANIK | | | ON FILE |
| BARTLOMIEJ PAWEL KUBISIAK | | | ON FILE |
| BARTLOMIEJ PEREKITKO | | | ON FILE |
| BARTLOMIEJ PIOTR BUGAJSKI | | | ON FILE |
| BARTLOMIEJ PIOTR MAJSIK | | | ON FILE |
| BARTLOMIEJ PIOTR MONTELATIC | | | ON FILE |
| BARTLOMIEJ PIOTR SOSNIAK | | | ON FILE |
| BARTLOMIEJ PIOTR SZYSZ | | | ON FILE |
| BARTLOMIEJ PIWOWARCZYK | | | ON FILE |
| BARTLOMIEJ PLOSZAJ | | | ON FILE |
| BARTLOMIEJ RAFAL NASTANSKI | | | ON FILE |
| BARTLOMIEJ ROBERT IMIELSKI | | | ON FILE |
| BARTLOMIEJ RYBARCZYK | | | ON FILE |
| BARTLOMIEJ SKROBOL | | | ON FILE |
| BARTLOMIEJ STANISLAW NOWICKI | | | ON FILE |
| BARTLOMIEJ STANISLAW PODSTAWSKI | | | ON FILE |
| BARTLOMIEJ STANISLAW RADWAN | | | ON FILE |
| BARTLOMIEJ SYLWESTER KOBUS | | | ON FILE |
| BARTLOMIEJ SZYMON BARANOWSKI | | | ON FILE |
| BARTLOMIEJ SZYMON KOWALSKI | | | ON FILE |
| BARTLOMIEJ TADEUSZ GUSC | | | ON FILE |
| BARTLOMIEJ TADEUSZ PALUCH | | | ON FILE |
| BARTLOMIEJ TADEUSZ SADLO | | | ON FILE |
| BARTLOMIEJ TEOFIL KOPYTKO | | | ON FILE |
| BARTLOMIEJ TOMASZ BIDECKI | | | ON FILE |
| BARTLOMIEJ TWARDOWSKI | | | ON FILE |
| BARTLOMIEJ TYMOTEUSZ KRAWIECKI | | | ON FILE |
| BARTLOMIEJ WIEDYSKA | | | ON FILE |
| BARTLOMIEJ WIESLAW PUSTULA | | | ON FILE |
| BARTLOMIEJ WOJTOWICZ | | | ON FILE |
| BARTLOMIEJ WYPYCH | | | ON FILE |
| BARTLOMIEJ ZACKIEWICZ | | | ON FILE |
| BARTLOMIEJ ZBIGNIEW SOKOLOWSKI | | | ON FILE |
| BARTLOMIEJ ZDOLSKI | | | ON FILE |
| BARTLOMIEJ ZOPPI SADOWSKI | | | ON FILE |
| BARTLOMIEJ ZYCH | | | ON FILE |
| BARTOL KRPETA | | | ON FILE |
| BARTOLOME CANTO CABEZA DE VACA | | | ON FILE |
| BARTOLOME LLADO FLORES | | | ON FILE |
| BARTOLOME MARTOS GUTIERREZ | | | ON FILE |
| BARTOLOME MOLINA MENCHEN | | | ON FILE |
| BARTOLOME RIZZO | | | ON FILE |
| BARTOLOME SALCEDO ALMAGRO | | | ON FILE |
| BARTOLOME TOMAS BARTOLOME | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BARTOLOME TRIAY BONNIN | | | ON FILE |
| BARTOLOME VILLALONGA CAPARROS | | | ON FILE |
| BARTOLOMEO BRACCIO | | | ON FILE |
| BARTOLOMEO DALIA | | | ON FILE |
| BARTOLOMEO LO BELLO | | | ON FILE |
| BARTOLOMEO NOCCHIERO | | | ON FILE |
| BARTOLOMEO SANTORO | | | ON FILE |
| BARTOLOMEUS ALOYSIUS VERMEULEN | | | ON FILE |
| BARTON BOWERS SHOWALTER | | | ON FILE |
| BARTON CRAIG ALBRECHT | | | ON FILE |
| BARTON DEAN THIEL | | | ON FILE |
| BARTON EDWARD ANSTAETT | | | ON FILE |
| BARTON EUGENE KEAN | | | ON FILE |
| BARTON FLOORING PTY LTD | | | ON FILE |
| BARTON KWAN | | | ON FILE |
| BARTON LARON PHILLIPS | | | ON FILE |
| BARTON LAWRENCE SEYMOUR | | | ON FILE |
| BARTON LEE WAGGONER | | | ON FILE |
| BARTON PATRICK MURRAY | | | ON FILE |
| BARTON TODD LESTER | | | ON FILE |
| BARTON VICTOR HOPSON | | | ON FILE |
| BARTOS SZEMPLINSKI | | | ON FILE |
| BARTOSZ ADAM GIERCHATOWSKI | | | ON FILE |
| BARTOSZ ADRIAN CHRUT | | | ON FILE |
| BARTOSZ ALEKSANDER BUKOWSKI | | | ON FILE |
| BARTOSZ ALEKSANDER BUKOWSKI | | | ON FILE |
| BARTOSZ ALEKSANDER WASILEWSKI | | | ON FILE |
| BARTOSZ ANDRUSZKO | | | ON FILE |
| BARTOSZ ANDRZEJ FIGIEL | | | ON FILE |
| BARTOSZ ANDRZEJ SEREK | | | ON FILE |
| BARTOSZ ANTONIAK | | | ON FILE |
| BARTOSZ ARKADIUSZ BURDEK | | | ON FILE |
| BARTOSZ ARKADIUSZ PAZIEWSKI | | | ON FILE |
| BARTOSZ ARKADIUSZ PAZIEWSKI | | | ON FILE |
| BARTOSZ ARTUR MOGILA | | | ON FILE |
| BARTOSZ BARNABA NOWICKI | | | ON FILE |
| BARTOSZ BARNABA NOWICKI | | | ON FILE |
| BARTOSZ BLAZEJ TOMCZYK | | | ON FILE |
| BARTOSZ BOGUNIEWICZ | | | ON FILE |
| BARTOSZ BRANEWSKI | | | ON FILE |
| BARTOSZ BRZOZOWSKI | | | ON FILE |
| BARTOSZ CHRUPALA | | | ON FILE |
| BARTOSZ CHWIECKO | | | ON FILE |
| BARTOSZ CUPESKI | | | ON FILE |
| BARTOSZ DANIEL WINNICKI | | | ON FILE |
| BARTOSZ DARIUSZ GORECKI | | | ON FILE |
| BARTOSZ DARIUSZ WISINSKI | | | ON FILE |
| BARTOSZ DIDUSZKO | | | ON FILE |
| BARTOSZ DMOCHOWSKI | | | ON FILE |
| BARTOSZ DOBEC | | | ON FILE |
| BARTOSZ DOBIASZ | | | ON FILE |
| BARTOSZ DOMINIK CIESLAK | | | ON FILE |
| BARTOSZ DRABIK | | | ON FILE |
| BARTOSZ DUDZINSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BARTOSZ DUDZIS | | | ON FILE |
| BARTOSZ DUSZYNSKI | | | ON FILE |
| BARTOSZ DWORZANCZYK | | | ON FILE |
| BARTOSZ DZIAMSKI | | | ON FILE |
| BARTOSZ EDMUND JURASZEK | | | ON FILE |
| BARTOSZ EDWARD PALKA | | | ON FILE |
| BARTOSZ FILIP ROMANSKI | | | ON FILE |
| BARTOSZ FRANCISZEK KOLODZIEJ | | | ON FILE |
| BARTOSZ GLOWACKI | | | ON FILE |
| BARTOSZ GODZICH | | | ON FILE |
| BARTOSZ HUBERT ZOLTOWSKI | | | ON FILE |
| BARTOSZ J LUCZYNSKI | | | ON FILE |
| BARTOSZ JABLONSKI | | | ON FILE |
| BARTOSZ JAKUB CZAPLICKI | | | ON FILE |
| BARTOSZ JAKUB LORENCOWICZ | | | ON FILE |
| BARTOSZ JAN JERZEWSKI | | | ON FILE |
| BARTOSZ JAN MEDIGER | | | ON FILE |
| BARTOSZ JAN WOJNAR | | | ON FILE |
| BARTOSZ JAN WRONISZEWSKI | | | ON FILE |
| BARTOSZ JAN ZABUSKI | | | ON FILE |
| BARTOSZ JANKOWSKI | | | ON FILE |
| BARTOSZ JEDRZEJ BORON | | | ON FILE |
| BARTOSZ JEDRZEJEWSKI | | | ON FILE |
| BARTOSZ JERZY WOLEK | | | ON FILE |
| BARTOSZ JOZEF KASZUBOWSKI | | | ON FILE |
| BARTOSZ JOZEF POCHWAT | | | ON FILE |
| BARTOSZ KAROL GASIOR | | | ON FILE |
| BARTOSZ KOLEK | | | ON FILE |
| BARTOSZ KORZECKI | | | ON FILE |
| BARTOSZ KOWALSKI | | | ON FILE |
| BARTOSZ KRZEMINSKI | | | ON FILE |
| BARTOSZ KRZYSZTOF BUSZKO | | | ON FILE |
| BARTOSZ KRZYSZTOF DEBSKI | | | ON FILE |
| BARTOSZ KRZYSZTOF DURSKI | | | ON FILE |
| BARTOSZ KRZYSZTOF GLAB | | | ON FILE |
| BARTOSZ KRZYSZTOF HALAS | | | ON FILE |
| BARTOSZ KWIECIEN | | | ON FILE |
| BARTOSZ LECH BEDNARCZYK | | | ON FILE |
| BARTOSZ LESLAW PROKUSKI | | | ON FILE |
| BARTOSZ LUKASZ MALARZ | | | ON FILE |
| BARTOSZ MACIEJ INGLOT | | | ON FILE |
| BARTOSZ MACIEJ KLUCZKA | | | ON FILE |
| BARTOSZ MACIEJ MARCINIAK | | | ON FILE |
| BARTOSZ MACIEJ PUCHALSKI | | | ON FILE |
| BARTOSZ MAKSYMILIAN LABA | | | ON FILE |
| BARTOSZ MALENKA | | | ON FILE |
| BARTOSZ MARCIN DUDEK | | | ON FILE |
| BARTOSZ MARCIN MALCZYNSKI | | | ON FILE |
| BARTOSZ MARCISZEWSKI | | | ON FILE |
| BARTOSZ MAREK LESZYNSKI | | | ON FILE |
| BARTOSZ MARIAN ZABOROWSKI | | | ON FILE |
| BARTOSZ MARIUSZ KLEBBA | | | ON FILE |
| BARTOSZ MATEUSZ KACZOR | | | ON FILE |
| BARTOSZ MATUSZEWSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BARTOSZ MATYNIA | | | ON FILE |
| BARTOSZ MICHAL BAGROWSKI | | | ON FILE |
| BARTOSZ MICHAL MIERNIK | | | ON FILE |
| BARTOSZ MICHAL PAWLOWSKI | | | ON FILE |
| BARTOSZ MICHAL T YYIONI | | | ON FILE |
| BARTOSZ MIKOLAJ KURZYDLOWSKI | | | ON FILE |
| BARTOSZ NIKITA SZCZESNIAK | | | ON FILE |
| BARTOSZ ORNOCH | | | ON FILE |
| BARTOSZ PAWEL BUSZ | | | ON FILE |
| BARTOSZ PAWEL SAJEWICZ | | | ON FILE |
| BARTOSZ PAWEL SEMCZYSZYN | | | ON FILE |
| BARTOSZ PAWEL WOZNIAK | | | ON FILE |
| BARTOSZ PAWEL ZELECHOWSKI | | | ON FILE |
| BARTOSZ PIOTR BARON | | | ON FILE |
| BARTOSZ PIOTR INTRYS | | | ON FILE |
| BARTOSZ PIOTR SIDOR | | | ON FILE |
| BARTOSZ PIOTR WITANSKI | | | ON FILE |
| BARTOSZ PIOTR ZABOJSZCZA | | | ON FILE |
| BARTOSZ RAFAL MARACH | | | ON FILE |
| BARTOSZ RAFAL ZYDRON | | | ON FILE |
| BARTOSZ RINGWELSKI | | | ON FILE |
| BARTOSZ ROMAN WOJCIK | | | ON FILE |
| BARTOSZ ROMANOWSKI | | | ON FILE |
| BARTOSZ RYCHLICKI | | | ON FILE |
| BARTOSZ SADOWSKI | | | ON FILE |
| BARTOSZ SADZA | | | ON FILE |
| BARTOSZ SERWIN | | | ON FILE |
| BARTOSZ SINDREWICZ | | | ON FILE |
| BARTOSZ SLAWOMIR WEGRZYN | | | ON FILE |
| BARTOSZ SLAWOMIR WIECHA | | | ON FILE |
| BARTOSZ SOWINSKI | | | ON FILE |
| BARTOSZ SZKILADZ | | | ON FILE |
| BARTOSZ SZULINSKI | | | ON FILE |
| BARTOSZ TADEUSZ STRZEPKA | | | ON FILE |
| BARTOSZ TOMASZ MENDEL | | | ON FILE |
| BARTOSZ TOMASZ WILCZAK | | | ON FILE |
| BARTOSZ TRICZKA | | | ON FILE |
| BARTOSZ UZAROWSKI | | | ON FILE |
| BARTOSZ WALTER | | | ON FILE |
| BARTOSZ WALTER | | | ON FILE |
| BARTOSZ WIESEAW BARDIAN | | | ON FILE |
| BARTOSZ WIKTOR BAC | | | ON FILE |
| BARTOSZ WITOLD KACZMAREK | | | ON FILE |
| BARTOSZ WOJCIECH WIELADEK | | | ON FILE |
| BARTOSZ WOJCIK | | | ON FILE |
| BARTOSZ ZIELINSKI | | | ON FILE |
| BARTOSZ ZYDRON | | | ON FILE |
| BARTOSZ ZYGMUNT | | | ON FILE |
| BARTRONICES VENYIONA HIZINE | | | ON FILE |
| BARTTY JUAN LUGOVELAZQUEZ | | | ON FILE |
| BARTU ALTIOKLAR | | | ON FILE |
| BARTU RUHAN SIZAN | | | ON FILE |
| BARTUCAN KAVI | | | ON FILE |
| BARUCH BRUCE ZALCER ABADI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BARUCH GILDIN | | | ON FILE |
| BARUH TARUM BENJAMINS | | | ON FILE |
| BARUJ AARON ISRAEL GARZON | | | ON FILE |
| BARUJ BEN ESPINOSA | | | ON FILE |
| BARUN SINGH | | | ON FILE |
| BARY K JONES | | | ON FILE |
| BARYS HREBEN | | | ON FILE |
| BAS ANTON SIMON AARTS | | | ON FILE |
| BAS ANTON SIMON AARTS | | | ON FILE |
| BAS ANTON SJAAK DE MUIJNCK | | | ON FILE |
| BAS ANTONIUS VAN DEN BROEK | | | ON FILE |
| BAS BAUDOIN | | | ON FILE |
| BAS BERNARD JAN HAMBURGER | | | ON FILE |
| BAS BIESTERBOSCH | | | ON FILE |
| BAS BOSMA | | | ON FILE |
| BAS BOUWMEESTER | | | ON FILE |
| BAS BRUIJNIS | | | ON FILE |
| BAS BULDER | | | ON FILE |
| BAS C VERWEIJ | | | ON FILE |
| BAS DE BOK | | | ON FILE |
| BAS DE HAZE | | | ON FILE |
| BAS DE VRIES | | | ON FILE |
| BAS E T CLERX | | | ON FILE |
| BAS F DE LYON | | | ON FILE |
| BAS FRANCISCUS ADRIANUS SCHOOF | | | ON FILE |
| BAS FRANCISCUS HENRICUS JANSEN | | | ON FILE |
| BAS H A VAN DIJK | | | ON FILE |
| BAS HENRICUS VAN DEN ELZEN | | | ON FILE |
| BAS J BEEKSMA | | | ON FILE |
| BAS JANSEMA | | | ON FILE |
| BAS JOHAN JOZEF LEMMENS | | | ON FILE |
| BAS JOHANNES ANTONIUS VAN DEN WILDENBERG | | | ON FILE |
| BAS JOHANNES FRANCISCUS HEERDINK | | | ON FILE |
| BAS KEMPER | | | ON FILE |
| BAS KOUDENBURG | | | ON FILE |
| BAS KRIJNEN | | | ON FILE |
| BAS L VAN NIEUWENHOVEN | | | ON FILE |
| BAS M H HENDRIKX | | | ON FILE |
| BAS MEIJER | | | ON FILE |
| BAS MINK | | | ON FILE |
| BAS NIJHOLT | | | ON FILE |
| BAS PETRUS JOHANNES BOSMA | | | ON FILE |
| BAS PLAUT | | | ON FILE |
| BAS POL | | | ON FILE |
| BAS RODING | | | ON FILE |
| BAS RUIGROK | | | ON FILE |
| BAS SANDER VAN DEN BRINK | | | ON FILE |
| BAS SANDWIJK | | | ON FILE |
| BAS SCHUMACHER | | | ON FILE |
| BAS URLINGS | | | ON FILE |
| BAS VAN D ZAND | | | ON FILE |
| BAS VAN DER HEIJDEN | | | ON FILE |
| BAS VAN HONK | | | ON FILE |
| BAS VAN OOSTRON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BAS VAN SCHEPPINGEN | | | ON FILE |
| BAS VAN THIEL | | | ON FILE |
| BAS VAN ZUTPHEN | | | ON FILE |
| BAS VRIESELAAR | | | ON FILE |
| BAS W G KEIZERS | | | ON FILE |
| BAS WILHELMUS CHRISTIAAN PAUW | | | ON FILE |
| BASAK COBAN | | | ON FILE |
| BASAK GUN | | | ON FILE |
| BASAM HADAI | | | ON FILE |
| BASAM W KAMALEDDINE | | | ON FILE |
| BASANI JOYSON REDDY | | | ON FILE |
| BASANT HARINDRAWAR | | | ON FILE |
| BASANT SAHU | | | ON FILE |
| BASANTA RAI | | | ON FILE |
| BASANTA SAPKOTA | | | ON FILE |
| BASAVA SREEDEVI GUMMADI | | | ON FILE |
| BASAVARAJ BADDI | | | ON FILE |
| BASAVARAJU NITIN MOHAN | | | ON FILE |
| BASAVASAI KONURU | | | ON FILE |
| BASEEM SKRENES MISSAGHI | | | ON FILE |
| BASEER KHAN | | | ON FILE |
| BASEERA DAVIDS | | | ON FILE |
| BASEL AL OTBA | | | ON FILE |
| BASEL AQEEL JAM TUTUNJI | | | ON FILE |
| BASEL M SERIO | | | ON FILE |
| BASEL MARTIN SAQUER | | | ON FILE |
| BASEL RICKY GUPTA | | | ON FILE |
| BASEL YUSUF SALEH ABDULLA ALSALEH | | | ON FILE |
| BASEM ABDULLA ATTUM | | | ON FILE |
| BASEM M JASSIN | | | ON FILE |
| BASEM NIDAL MAHMOUD AHMAD | | | ON FILE |
| BASEM RAMADAN MOHAMED | | | ON FILE |
| BASEM SALLOUM | | | ON FILE |
| BASETSANA MALOBELA | | | ON FILE |
| BASHAR AHMAD ISSA AL MOGRABI | | | ON FILE |
| BASHAR AL-JARRAH | | | ON FILE |
| BASHAR FAYEZ ADEL AL EID | | | ON FILE |
| BASHAR HASAN | | | ON FILE |
| BASHAR N GH H KERMANI | | | ON FILE |
| BASHAR SADI ABDUL JAWAD | | | ON FILE |
| BASHARAT MAHMOOD | | | ON FILE |
| BASHEER MOHAMMED ASAAD BASATH | | | ON FILE |
| BASHEER SALEH ELHUBISHI | | | ON FILE |
| BASHIDU LA | | | ON FILE |
| BASHIR A CHEEMA | | | ON FILE |
| BASHIR ABDULKADIR HUSSEIN | | | ON FILE |
| BASHIR ADAMU SAIDU | | | ON FILE |
| BASHIR AHMED | | | ON FILE |
| BASHIR BINGWA BUKENYA | | | ON FILE |
| BASHIR BINGWA BUKENYA | | | ON FILE |
| BASHIR ERRE MORKE | | | ON FILE |
| BASHIR ERRE MORKE | | | ON FILE |
| BASHIR ERRE MORKE | | | ON FILE |
| BASHIR IDRIS YAKUBU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BASHIR SAMI JASIM | | | ON FILE |
| BASHIRAT YETUNDE NASIRUDEEN | | | ON FILE |
| BASHIRU BISALLA | | | ON FILE |
| BASHKIM IDRIZI | | | ON FILE |
| BASHKIROVA ANASTASIA | | | ON FILE |
| BASHUNDHARA GUI | | | ON FILE |
| BASIA B MARKIEWICZ | | | ON FILE |
| BASIL LEE CHEK XUAN | | | ON FILE |
| BASIL ADAM BEMMA | | | ON FILE |
| BASIL ADIB IBRAHIM | | | ON FILE |
| BASIL AL AMLEH | | | ON FILE |
| BASIL ALEXANDER ACHERMANN | | | ON FILE |
| BASIL ALEXANDER SCHEERER | | | ON FILE |
| BASIL ALI H ALDHANEEM | | | ON FILE |
| BASIL ANTHONY VLACHOU | | | ON FILE |
| BASIL BAMBRICK | | | ON FILE |
| BASIL BHARAT CHAVDA | | | ON FILE |
| BASIL BURNS | | | ON FILE |
| BASIL DAVID RUSSO | | | ON FILE |
| BASIL ELIAS GEORGE BURSHEH | | | ON FILE |
| BASIL MICHEL ROGER GAUDION | | | ON FILE |
| BASIL O CHIDI FUNK | | | ON FILE |
| BASIL PASCHAL BAYLON | | | ON FILE |
| BASIL QAMMOUHI | | | ON FILE |
| BASIL THANKACHAN | | | ON FILE |
| BASIL THOMAS KANNETH | | | ON FILE |
| BASIL TONY FLORIN | | | ON FILE |
| BASIL UDEREKA MMADUKOLO | | | ON FILE |
| BASILE A MARINELIS | | | ON FILE |
| BASILE COURIER | | | ON FILE |
| BASILE GASPARD PHILIPPON | | | ON FILE |
| BASILE LAUNE | | | ON FILE |
| BASILE LAZOS | | | ON FILE |
| BASILE NTANDA NKINGI NKERE | | | ON FILE |
| BASILE PAUL BEAUGENDRE | | | ON FILE |
| BASILE PERRET | | | ON FILE |
| BASILE RUFUS MILES | | | ON FILE |
| BASILE SALIM EL AZHARI | | | ON FILE |
| BASILE TERON | | | ON FILE |
| BASILE TREDE | | | ON FILE |
| BASILES STEFANIS | | | ON FILE |
| BASILIO ALBERTO ZUBATY BAZZI | | | ON FILE |
| BASILIO HERRERA CUECA | | | ON FILE |
| BASILIO JOFICRISCREUS TUZON | | | ON FILE |
| BASILIO JOSE DIAZ DE GRENU ARNAEZ | | | ON FILE |
| BASILIO VALLI | | | ON FILE |
| BASILIOS MALAMIS | | | ON FILE |
| BASILIOS KONSTANTINOS DIMITRELIAS | | | ON FILE |
| BASILISA BALUYOT RODRIGUEZ | | | ON FILE |
| BASILISA TADIOSA ABUEVA | | | ON FILE |
| BASIM IBRAHIM A ALJABHAN | | | ON FILE |
| BASIM SAYED AZIZ | | | ON FILE |
| BASIMA ALI A AL SAIHATI | | | ON FILE |
| BASIR AHMAD JALALI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BASIR BEAJEN AHMAD | | | ON FILE |
| BASIREDDY GARI VASUNDHARA | | | ON FILE |
| BASIT OLAMIDE OLAJIDE | | | ON FILE |
| BASITH ARIFIANTO | | | ON FILE |
| BASIYR DESMOND RODNEY | | | ON FILE |
| BASKAL KORKIS | | | ON FILE |
| BASKAR VELLAISAMY | | | ON FILE |
| BASKARA MAHENDRA PUTRA | | | ON FILE |
| BASKARAN JAYARAMAN | | | ON FILE |
| BASMA ABDO | | | ON FILE |
| BASMA MAMDOUH SAADOUN | | | ON FILE |
| BASMAH ABDULGADER H JAMJOOM | | | ON FILE |
| BASNAYAKE B M N B | | | ON FILE |
| BASNAYAKE MUDIYANSELAGE DUSHYANTHA BASNAYAKE | | | ON FILE |
| BASS HAMMETT WILLARD | | | ON FILE |
| BASSAM ADEL KASSEM | | | ON FILE |
| BASSAM EL KHOURY | | | ON FILE |
| BASSAM J OSHANA | | | ON FILE |
| BASSAM M KH E A ALQALLAF | | | ON FILE |
| BASSAM MOHD AMIN KHALIL ALJABALI | | | ON FILE |
| BASSAM REDA KHALIL | | | ON FILE |
| BASSAM SAMI RIMAN | | | ON FILE |
| BASSAM TOUFIQ SHAKER SHAKHSHIR | | | ON FILE |
| BASSAM TOUMA | | | ON FILE |
| BASSANO CAMBIE | | | ON FILE |
| BASSEL ALI | | | ON FILE |
| BASSEL ANWAR MANJAH | | | ON FILE |
| BASSEL FADL RAAD | | | ON FILE |
| BASSEL FADL RAAD | | | ON FILE |
| BASSEL MNEIMNEH | | | ON FILE |
| BASSEL ZAAZAA | | | ON FILE |
| BASSEM F YOUSSEF | | | ON FILE |
| BASSEM GEMIL | | | ON FILE |
| BASSEM KAMAL RIZKALLA MATTAR | | | ON FILE |
| BASSEM KHALIL KHALIL | | | ON FILE |
| BASSEM NOUREDDINE ABDUL AZIZ | | | ON FILE |
| BASSEM YOUSEF FAKIH | | | ON FILE |
| BASSEY COSMOS KALU | | | ON FILE |
| BASSIBEL DANNY-DIOR HOUMBA | | | ON FILE |
| BASSIL ABDELAL | | | ON FILE |
| BASSIM ALAADIN ELSAMALOTY | | | ON FILE |
| BASSIM HAITAM | | | ON FILE |
| BASSIROU MBENGUE | | | ON FILE |
| BASSIROU MBENGUE | | | ON FILE |
| BASSTI TCHA-DJOBO | | | ON FILE |
| BAST AUSTRALIA PTY LTD | | | ON FILE |
| BASTIAAN A HISSINK | | | ON FILE |
| BASTIAAN A SCHUIJT | | | ON FILE |
| BASTIAAN A VAN DER MEER | | | ON FILE |
| BASTIAAN ALEXANDER JANSSENS | | | ON FILE |
| BASTIAAN ANDRIES VINK | | | ON FILE |
| BASTIAAN BOSCH | | | ON FILE |
| BASTIAAN BURG | | | ON FILE |
| BASTIAAN C C GORIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BASTIAAN CORNELIS DU PRE | | | ON FILE |
| BASTIAAN DE JONG | | | ON FILE |
| BASTIAAN DE JONGH | | | ON FILE |
| BASTIAAN DE ROOIJ | | | ON FILE |
| BASTIAAN DICK MARIJN RAVENSCHLAG | | | ON FILE |
| BASTIAAN E OUWENDIJK | | | ON FILE |
| BASTIAAN FRANCISCUS MARIA DE HART | | | ON FILE |
| BASTIAAN FUCHS | | | ON FILE |
| BASTIAAN J B REUVEKAMP | | | ON FILE |
| BASTIAAN J SLUIJMER | | | ON FILE |
| BASTIAAN J T PIEST | | | ON FILE |
| BASTIAAN KIST | | | ON FILE |
| BASTIAAN KOLLEN | | | ON FILE |
| BASTIAAN LAURENS WESTDIJK | | | ON FILE |
| BASTIAAN LEONARD JOHANNES MEIJBAUM | | | ON FILE |
| BASTIAAN MORAAL | | | ON FILE |
| BASTIAAN PETRUS VAN DEN DUNGEN | | | ON FILE |
| BASTIAAN SCHOUTEN | | | ON FILE |
| BASTIAAN TOBIAS BAKKER | | | ON FILE |
| BASTIAAN UILKEMA | | | ON FILE |
| BASTIAAN VAN BERKESTIJN | | | ON FILE |
| BASTIAAN W ZWAAN | | | ON FILE |
| BASTIAAN WESSEL UIIKEMA | | | ON FILE |
| BASTIAAN ZUIDERENT | | | ON FILE |
| BASTIAN ALBERTO PEZO VERA | | | ON FILE |
| BASTIAN ALEXANDER GRÃ–GER | | | ON FILE |
| BASTIAN ALFREDO NUNEZ PALMA | | | ON FILE |
| BASTIAN ALLAN RIIS JOHANSEN | | | ON FILE |
| BASTIAN ALTENDORFER | | | ON FILE |
| BASTIAN BACHTIBEK | | | ON FILE |
| BASTIAN BALTHASAR CRAMERI | | | ON FILE |
| BASTIAN BECKER | | | ON FILE |
| BASTIAN BLEKER | | | ON FILE |
| BASTIAN BREYER | | | ON FILE |
| BASTIAN BURGHARDT | | | ON FILE |
| BASTIAN DANIEL RUZ | | | ON FILE |
| BASTIAN DOBBERTIN | | | ON FILE |
| BASTIAN DOEHLING | | | ON FILE |
| BASTIAN DU MONT | | | ON FILE |
| BASTIAN ELADIO CARDENAS BARRIA | | | ON FILE |
| BASTIAN ELLINGER | | | ON FILE |
| BASTIAN FISCHELMAYER | | | ON FILE |
| BASTIAN FORUP NIELSEN | | | ON FILE |
| BASTIAN FRITSCH | | | ON FILE |
| BASTIAN GADIEL LAURIDSEN | | | ON FILE |
| BASTIAN GERHARD LINNERT | | | ON FILE |
| BASTIAN GOJZNIK | | | ON FILE |
| BASTIAN GRAM POULSGAARD | | | ON FILE |
| BASTIAN HEINRICH WILHELM SCHMIDT | | | ON FILE |
| BASTIAN HENRI GEORGES CONCHON | | | ON FILE |
| BASTIAN HERIBERT EGGER | | | ON FILE |
| BASTIAN IVAN FICA VERGARA | | | ON FILE |
| BASTIAN J VAN EIJSDEN | | | ON FILE |
| BASTIAN JOCHLE-RINGS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BASTIAN JON PEDERSEN | | | ON FILE |
| BASTIAN KAELIN | | | ON FILE |
| BASTIAN KÃ–NIG | | | ON FILE |
| BASTIAN KOHLS | | | ON FILE |
| BASTIAN KONLE | | | ON FILE |
| BASTIAN LEANDRO MENARES GONZALEZ | | | ON FILE |
| BASTIAN LEONARDO NUNEZ FUENTES | | | ON FILE |
| BASTIAN LUDOVICUS SCHAEFERS | | | ON FILE |
| BASTIAN MARTIN DANKER | | | ON FILE |
| BASTIAN MATTHIES | | | ON FILE |
| BASTIAN MORITZ FEGERL | | | ON FILE |
| BASTIAN NAUMANN | | | ON FILE |
| BASTIAN NICOLAS QUILLET | | | ON FILE |
| BASTIAN NICOLAS SILVESTRE | | | ON FILE |
| BASTIAN OFFERMANN | | | ON FILE |
| BASTIAN OLIVER KNAPP | | | ON FILE |
| BASTIAN P VAN STIGT | | | ON FILE |
| BASTIAN PAMER | | | ON FILE |
| BASTIAN PASCAL SCHLICHT | | | ON FILE |
| BASTIAN PORRAS ABARCA | | | ON FILE |
| BASTIAN RIESEN | | | ON FILE |
| BASTIAN ROLF GUTTLER | | | ON FILE |
| BASTIAN ROMAN PETER | | | ON FILE |
| BASTIAN ROSEBOOM | | | ON FILE |
| BASTIAN SCHMITT | | | ON FILE |
| BASTIAN SCHOLZ | | | ON FILE |
| BASTIAN SPALLHOLTZ | | | ON FILE |
| BASTIAN STEFAN GARCIA CASTILLO | | | ON FILE |
| BASTIAN STORM PEDERSEN | | | ON FILE |
| BASTIAN T VAN BRIENEN | | | ON FILE |
| BASTIAN TAPIO JUHANI MUELLER | | | ON FILE |
| BASTIAN THOMASBERGER | | | ON FILE |
| BASTIAN THORUP | | | ON FILE |
| BASTIAN TIPPMANN | | | ON FILE |
| BASTIEN ADRIEN ANTHONIN AUVINET | | | ON FILE |
| BASTIEN AGULLO MELIA | | | ON FILE |
| BASTIEN ANTOINE FONTENELLE | | | ON FILE |
| BASTIEN APAP | | | ON FILE |
| BASTIEN ARTHUR MATHEVET | | | ON FILE |
| BASTIEN BICHARZON | | | ON FILE |
| BASTIEN CASU | | | ON FILE |
| BASTIEN CHABASSEUIL | | | ON FILE |
| BASTIEN CHARLES GREGOIRE PORTELLI | | | ON FILE |
| BASTIEN CIPOLLETTA | | | ON FILE |
| BASTIEN CLAUDE ARNAULT CLAVIER | | | ON FILE |
| BASTIEN CLAUDE MAURICE BOIZET | | | ON FILE |
| BASTIEN COLLARD | | | ON FILE |
| BASTIEN CYRIL PERRIN | | | ON FILE |
| BASTIEN DANIEL JULIEN AUGER | | | ON FILE |
| BASTIEN DANIEL ROGER DESTEUQUE | | | ON FILE |
| BASTIEN F O BLOMART | | | ON FILE |
| BASTIEN FLORENT MERIADEC LANDRY | | | ON FILE |
| BASTIEN FLORENT SIMON LE VAN THOI ORNON | | | ON FILE |
| BASTIEN FLORENT WEINUM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BASTIEN FRANCIS ROLAND MOUTARD | | | ON FILE |
| BASTIEN FRANCOIS ALAIN DAVID | | | ON FILE |
| BASTIEN FRANCOIS NOSSEK | | | ON FILE |
| BASTIEN GABRIEL BRESZCZYNSKI | | | ON FILE |
| BASTIEN GILLES PIERRE BOISSEZON | | | ON FILE |
| BASTIEN GILLES VINCENT JUILLOT | | | ON FILE |
| BASTIEN GUILLAUME MILLIET | | | ON FILE |
| BASTIEN HOANG ANDRE PHILIPPE MASSON | | | ON FILE |
| BASTIEN HUGUENIN DUMITTAN | | | ON FILE |
| BASTIEN JACKY ALAIN BREBEL | | | ON FILE |
| BASTIEN JACQUES HIPPOLYTE BERNARD | | | ON FILE |
| BASTIEN JACQUES HUMBERT | | | ON FILE |
| BASTIEN JEAN ALAIN LAVAL | | | ON FILE |
| BASTIEN JEAN LOUIS CICERONE | | | ON FILE |
| BASTIEN JEAN PIERRE MUTEL | | | ON FILE |
| BASTIEN JOHNNY GERARD DUMAS | | | ON FILE |
| BASTIEN KEVIN FREDERIC MERCIER | | | ON FILE |
| BASTIEN LAFARGUE | | | ON FILE |
| BASTIEN LLEWELLYN MAX VOGT | | | ON FILE |
| BASTIEN LOUIS EDOUARD GALLO | | | ON FILE |
| BASTIEN LOUIS GILLES BLONDIN | | | ON FILE |
| BASTIEN LOUIS MICHEL DURAND | | | ON FILE |
| BASTIEN M P DERENNE | | | ON FILE |
| BASTIEN MARC ANDRE BURNY | | | ON FILE |
| BASTIEN MARC LAURENT DHERBOMEZ | | | ON FILE |
| BASTIEN MAURIERES | | | ON FILE |
| BASTIEN MICHEL ANDRE CORSAT | | | ON FILE |
| BASTIEN MICHEL DANIEL MOREAU | | | ON FILE |
| BASTIEN MICKAEL QUERIAUD | | | ON FILE |
| BASTIEN MODESTO ALAIN NICOLAU | | | ON FILE |
| BASTIEN NOEL RENAUX | | | ON FILE |
| BASTIEN PAUL EUGENE BIHR | | | ON FILE |
| BASTIEN PAUL JEAN LOUIS BRECHE | | | ON FILE |
| BASTIEN PAUL PHILIPPE LAFONTAINE | | | ON FILE |
| BASTIEN PAUL PIERRE ADAM | | | ON FILE |
| BASTIEN PAUL REY | | | ON FILE |
| BASTIEN PAUL ROCCO TESTORI | | | ON FILE |
| BASTIEN PHILIPPE A JACQUEMIN | | | ON FILE |
| BASTIEN PIERRE JEAN TOLLOT | | | ON FILE |
| BASTIEN PIERRE JOSEPH LE MERRER | | | ON FILE |
| BASTIEN PIERRE RENE TONNELLIER | | | ON FILE |
| BASTIEN PIERRE VERDIER | | | ON FILE |
| BASTIEN QUASAR FEIJEN | | | ON FILE |
| BASTIEN RAYMOND FRANCOIS | | | ON FILE |
| BASTIEN REGIS LAURENT PISANO | | | ON FILE |
| BASTIEN RENE DOMINIQUE GARCIA | | | ON FILE |
| BASTIEN ROLAND GERARD LAUNAY | | | ON FILE |
| BASTIEN ROLAND VAN SCHEPDAEL | | | ON FILE |
| BASTIEN SAMUEL FLO GRATTE | | | ON FILE |
| BASTIEN STEPHANE XAVIER ROCHER | | | ON FILE |
| BASTIEN SYLVAIN ALBERT ROUSSARD | | | ON FILE |
| BASTIEN TASSAERT | | | ON FILE |
| BASTIEN THOMAS BALDUCCI | | | ON FILE |
| BASTIEN VINCENT ALCARAZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BASTIEN XAVIER MALORY HARO | | | ON FILE |
| BASTIEN YVAN BOURNET | | | ON FILE |
| BASU DEV NIROULA | | | ON FILE |
| BASUALDO CAMPOS | | | ON FILE |
| BASUDEV ADHIKARI | | | ON FILE |
| BASUDEV RAYAMAJHI | | | ON FILE |
| BAT ERDENE NAMSRAI | | | ON FILE |
| BAT IREEDUI MYAGMARJAV | | | ON FILE |
| BAT IREEDUI TERBISH | | | ON FILE |
| BAT SHEVA BRACHA FEINSTAT | | | ON FILE |
| BATADUWA ARACHCHIGE BUDDHIMOTH SANGABO RAMAWICKRAMA | | | ON FILE |
| BATAGODAGE ABEYWICKRAMA ARUNA PRASANNA | | | ON FILE |
| BATAZ HERNANDEZ LETICIA | | | ON FILE |
| BATBAATAR ALTANTSETSEG | | | ON FILE |
| BATCHIMEG LONG | | | ON FILE |
| BATCHU SAI LEELA | | | ON FILE |
| BATE ATABONG ILONDIOR | | | ON FILE |
| BATERDENE UUGANBAYAR | | | ON FILE |
| BATHAB V L RADIGAN | | | ON FILE |
| BATHANY NGUYEN | | | ON FILE |
| BATHSHEBA GALE MCCALL | | | ON FILE |
| BATIAH ADIVAH KING | | | ON FILE |
| BATIARA SARBJIT SINGH | | | ON FILE |
| BATIBOU TRUST | | | ON FILE |
| BATIKAN BUGRA SARI | | | ON FILE |
| BATIN SAHIN | | | ON FILE |
| BATIR ALBERT CARRERA | | | ON FILE |
| BATISTE GONDAL | | | ON FILE |
| BATISTE MATHURIN LILIAN FORNESI | | | ON FILE |
| BATJIN BOLDBAATAR | | | ON FILE |
| BATLOKOA SAMUEL MAKORO | | | ON FILE |
| BATO JOVANOVIC | | | ON FILE |
| BATOR ISTVAN BATTO | | | ON FILE |
| BATOUL BABAHOSSEINI | | | ON FILE |
| BATREK F YASSA | | | ON FILE |
| BATSAIKHAN DAGVA | | | ON FILE |
| BATSIRAI MUTATIRI | | | ON FILE |
| BATSUKH TSENDJAV | | | ON FILE |
| BATTAL AVCI | | | ON FILE |
| BATTEN HOLDINGS AUSTRALIA PTY LTD IN TRUST FOR BATTEN FAMILY SUPERANNUATION FUND | | | ON FILE |
| BATTINA PRAVALLIKA CHOWDARY | | | ON FILE |
| BATTISTA TADINI | | | ON FILE |
| BATTSENGEL DAVAG | | | ON FILE |
| BATTUJA BATBAJAR DUGERSHAW | | | ON FILE |
| BATTULA SANDEEP | | | ON FILE |
| BATUHAN AGAR | | | ON FILE |
| BATUHAN AKBAL | | | ON FILE |
| BATUHAN BASSUSLU | | | ON FILE |
| BATUHAN BILDIK | | | ON FILE |
| BATUHAN BUYUKYOZGAT | | | ON FILE |
| BATUHAN CEYHUN | | | ON FILE |
| BATUHAN CINGOZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BATUHAN DOYMAZ | | | ON FILE |
| BATUHAN DUNDARLI | | | ON FILE |
| BATUHAN EKSINAR | | | ON FILE |
| BATUHAN ERKARACA | | | ON FILE |
| BATUHAN GULER | | | ON FILE |
| BATUHAN KIRCI | | | ON FILE |
| BATUHAN MARTIN YURDAKUL | | | ON FILE |
| BATUHAN OEZEN | | | ON FILE |
| BATUHAN ORDU | | | ON FILE |
| BATUHAN TASTAN | | | ON FILE |
| BATUHAN TAYLAN | | | ON FILE |
| BATUHAN YIGIT SENGUL | | | ON FILE |
| BATUHAN ZENCIR | | | ON FILE |
| BATUL CHOUMAN | | | ON FILE |
| BATYR KARAYEVICH ERGASHEV | | | ON FILE |
| BATYSTE JEAN MARC CLAUDE PERRIN | | | ON FILE |
| BAU ALYN PHAN | | | ON FILE |
| BAU PHAM | | | ON FILE |
| BAU TRAN | | | ON FILE |
| BAUDOIN GEORGES MARIE THOMAS BECQUET DE MEGILLE | | | ON FILE |
| BAUDOIN JEAN-JACQUES LEGENDRI | | | ON FILE |
| BAUIRJAN MOMYNKUL UGLI TASKULOV | | | ON FILE |
| BAUKE BRENNINKMEIJER | | | ON FILE |
| BAUKE MAARTEN HUIJBERS | | | ON FILE |
| BAUKE VREESWIJK | | | ON FILE |
| BAUKJE POOL | | | ON FILE |
| BAURLE, SAMUEL | | | ON FILE |
| BAUTISTA AGUSTIN BOHM | | | ON FILE |
| BAUTISTA GOMEZ SCHENONE | | | ON FILE |
| BAUTISTA IRIBARREN | | | ON FILE |
| BAUTISTA IVAN SARACHO | | | ON FILE |
| BAUTISTA JORGE CALATAYUD | | | ON FILE |
| BAUTISTA LOPARDO | | | ON FILE |
| BAUTISTA LOPARDO | | | ON FILE |
| BAUTISTA MARELLI | | | ON FILE |
| BAUTISTA MARIA CHRISTOPHERSEN | | | ON FILE |
| BAUTISTA MEKTOUBDJIAN | | | ON FILE |
| BAUTISTA MERLINI | | | ON FILE |
| BAUTISTA PENXXA | | | ON FILE |
| BAUTISTA PIPAON CARREA | | | ON FILE |
| BAUTISTA RAMIREZ GOTTA | | | ON FILE |
| BAUTISTA SANCHEZ SOSA | | | ON FILE |
| BAUTISTA VENTURINO | | | ON FILE |
| BAUTISTA ZENON GALLO | | | ON FILE |
| BAUTISTA ZITELLI | | | ON FILE |
| BAUTISTA, THOMAS | | | ON FILE |
| BAUWE JAN L NYS | | | ON FILE |
| BAUX & CO S DE RL DE CV | | | ON FILE |
| BAUYRZHAN PANGEREYEV | | | ON FILE |
| BAVAN PAL SINGH | | | ON FILE |
| BAVITHRA JAYARAJ | | | ON FILE |
| BAVITIRRA GANESU | | | ON FILE |
| BAVO DE BONDT | | | ON FILE |
| BAVO ROGER G VANOUTRYVE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BAWADI BIN ABDULLAH | | | ON FILE |
| BAWAN DAVID | | | ON FILE |
| BAWAN MUHAMED | | | ON FILE |
| BAWI LING THAWNG | | | ON FILE |
| BAXENDALE THOMAS LLOYD | | | ON FILE |
| BAXTER HOGAN | | | ON FILE |
| BAXTER HOGAN | | | ON FILE |
| BAXTER MILES ORR | | | ON FILE |
| BAXTER SMITH | | | ON FILE |
| BAXTON BEYER BROWNING | | | ON FILE |
| BAY ALEXANDER ENGEBRATEN SAETHER | | | ON FILE |
| BAY SIEU LIN | | | ON FILE |
| BAYAN SABET | | | ON FILE |
| BAYANI BACALLA MILLS | | | ON FILE |
| BAYANI BACALLA MILLS | | | ON FILE |
| BAYAS, LUKE | | | ON FILE |
| BAYETTE BIKIM BROWN | | | ON FILE |
| BAYEZID MUSTAFA | | | ON FILE |
| BAYLAN STEVEN DUNCAN | | | ON FILE |
| BAYLAN STEVEN DUNCAN | | | ON FILE |
| BAYLEE ANDREW FULLER CAMPBELL | | | ON FILE |
| BAYLEE MELISSA EDLER | | | ON FILE |
| BAYLEE TAYLOR BUCHANAN | | | ON FILE |
| BAYLEN SWAYNE PENTZ | | | ON FILE |
| BAYLEY DAVID HONE WAUDBY | | | ON FILE |
| BAYLEY MAREE HUGHES | | | ON FILE |
| BAYLOR FAMILY SUPER FUND PTY LTD | | | ON FILE |
| BAYLOR, KEN | | | ON FILE |
| BAYNE BROWN | | | ON FILE |
| BAYODE O OKUSANYA | | | ON FILE |
| BAYODE OYEBANJO OGUNTAYO | | | ON FILE |
| BAYONLE BLESSING BAMIDELE | | | ON FILE |
| BAYRAM ABASHEV | | | ON FILE |
| BAYRAM ERHAN PARTAL | | | ON FILE |
| BAYRAM ERTAN | | | ON FILE |
| BAYRAM GORMUS | | | ON FILE |
| BAYRAM KARAOGLAN | | | ON FILE |
| BAYRAM YANGLI | | | ON FILE |
| BAYRAMCAN OZGUL | | | ON FILE |
| BAYRON A CAMACHO-THOMAS | | | ON FILE |
| BAYRON JESUS MARIN MARCANO | | | ON FILE |
| BAYRON RENE CALDERON | | | ON FILE |
| BAYSANGUR KHUBAEV | | | ON FILE |
| BAYU EKA NUGRAHA | | | ON FILE |
| BAYU PRASETYA ARIBOWO | | | ON FILE |
| BAYU REDIKARI BINUKO | | | ON FILE |
| BAYVIEW FINANCIAL LLC | | | ON FILE |
| BAZEET OLUWASEUN OLATOYE | | | ON FILE |
| BAZYLI WIKTOR BRZOSKA | | | ON FILE |
| BAZYLI WIKTOR BRZOSKA | | | ON FILE |
| BBCT HOLDINGS | | | ON FILE |
| BBOR BARIIS | | | ON FILE |
| B-BRICK INC | | | ON FILE |
| B-BRICK. INC. | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BC ARENDS | | | ON FILE |
| BC HOPE ROBERTSON | | | ON FILE |
| BC LAWRENCE | | | ON FILE |
| BC SMITH | | | ON FILE |
| BC1299841 BC LTD. | | | ON FILE |
| BCB PRIME SERVICES LIMITED | | | ON FILE |
| BCK HARBOUR LLC | | | ON FILE |
| BCRS2 LLC | | | ON FILE |
| BDC-HQ OÃŒ | | | ON FILE |
| BDHXBZ BXBXB | | | ON FILE |
| BDUC NGUYEN | | | ON FILE |
| BE SMILY | | | ON FILE |
| BE TRUC THI CHIEM | | | ON FILE |
| BEA GEE HAY LAM | | | ON FILE |
| BEA GEE HAY LAM | | | ON FILE |
| BEA SENETHAVYSOUK | | | ON FILE |
| BEACON ROTH LLC | | | ON FILE |
| BEACON TRADITIONAL LLC | | | ON FILE |
| BEAK KIM | | | ON FILE |
| BEAKAL TILIKSEW TESHOME | | | ON FILE |
| BEAMISH PAUL RICHARD | | | ON FILE |
| BEAN BEE | | | ON FILE |
| BEAN KENDRICK LOGAN | | | ON FILE |
| BEANNY NDOZI LOMBO | | | ON FILE |
| BEAR HUNG SUPER FUND | | | ON FILE |
| BEAR ROBERT HYDEN | | | ON FILE |
| BEARTIN KOCIBELLI | | | ON FILE |
| BEASLEY CHANTHARATH | | | ON FILE |
| BEAT BIERI | | | ON FILE |
| BEAT ERICH VOGEL | | | ON FILE |
| BEAT GROSSMANN | | | ON FILE |
| BEAT JUERG WEBER | | | ON FILE |
| BEAT KOHLI | | | ON FILE |
| BEAT LEONHARD | | | ON FILE |
| BEAT MARTIN GARTENMEISTER | | | ON FILE |
| BEAT ROBERT SCHORNO | | | ON FILE |
| BEAT RUEDI EUGEN SCHNORF | | | ON FILE |
| BEAT RUFFNER | | | ON FILE |
| BEAT SÃ„GESSER | | | ON FILE |
| BEAT STOLLER | | | ON FILE |
| BEAT ULRICH MONA | | | ON FILE |
| BEAT WALTER MULLER | | | ON FILE |
| BEAT WEIBEL | | | ON FILE |
| BEATA AGNIESZKA WRZOSEK | | | ON FILE |
| BEATA ANNA GORECKA | | | ON FILE |
| BEATA BALINTOVA | | | ON FILE |
| BEATA BOTOSOVA | | | ON FILE |
| BEATA CZENCZER BALAZS | | | ON FILE |
| BEATA DUDA | | | ON FILE |
| BEATA DUDA | | | ON FILE |
| BEATA ERZSEBET FARKASNE TOTH | | | ON FILE |
| BEATA EWA STANCLIK | | | ON FILE |
| BEATA FAFARA | | | ON FILE |
| BEATA FIGIEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BEATA GAMEEL | | | ON FILE |
| BEATA GRZYBICKA | | | ON FILE |
| BEATA HETESI | | | ON FILE |
| BEATA JADWIGA ADAMSKA | | | ON FILE |
| BEATA JADWIGA BURGER | | | ON FILE |
| BEATA JANCSO | | | ON FILE |
| BEATA JOANNA KRAWCOW | | | ON FILE |
| BEATA KAROLINA TOPOREK | | | ON FILE |
| BEATA KATARZYNA ALA | | | ON FILE |
| BEATA KATARZYNA GORAK | | | ON FILE |
| BEATA KOLESAROVA | | | ON FILE |
| BEATA KONTOS | | | ON FILE |
| BEATA KOSTKA TOKAR | | | ON FILE |
| BEATA KOWALSKA | | | ON FILE |
| BEATA M MIDER | | | ON FILE |
| BEATA MALGORZATA BIERNACKA | | | ON FILE |
| BEATA MALGORZATA GAJDA | | | ON FILE |
| BEATA MALGORZATA RACZKIEWICZ | | | ON FILE |
| BEATA MARIA DARUL | | | ON FILE |
| BEATA MARIA GEORGE | | | ON FILE |
| BEATA MARIOLA CHMIELECKA | | | ON FILE |
| BEATA NATALIA DOLACINSKA | | | ON FILE |
| BEATA NATALIA DOLACINSKA | | | ON FILE |
| BEATA NATALIA DOLACINSKA | | | ON FILE |
| BEATA NATALIA DOLACINSKA | | | ON FILE |
| BEATA NATALIA DOLACINSKA | | | ON FILE |
| BEATA NATALIA DOLACINSKA | | | ON FILE |
| BEATA NATALIA DOLACINSKA | | | ON FILE |
| BEATA NATALIA DOLACINSKA | | | ON FILE |
| BEATA ORAVCOVA | | | ON FILE |
| BEATA ORLIK | | | ON FILE |
| BEATA PILASZEWICZ | | | ON FILE |
| BEATA PITUCHOVA | | | ON FILE |
| BEATA SAS | | | ON FILE |
| BEATA SIEMIONOW | | | ON FILE |
| BEATA SOLYA RADFORD | | | ON FILE |
| BEATA STEFANIA PAWLUS | | | ON FILE |
| BEATA SUCHECKA | | | ON FILE |
| BEATA SZASZ | | | ON FILE |
| BEATA SZEKERES | | | ON FILE |
| BEATA SZELAGOWSKA | | | ON FILE |
| BEATA TELKAMP | | | ON FILE |
| BEATA WILAMOWSKA | | | ON FILE |
| BEATA WROBLEWSKA | | | ON FILE |
| BEATA Z MCCARDLE | | | ON FILE |
| BEATA ZAPADKA | | | ON FILE |
| BEATA ZZELSKA BASINSKA | | | ON FILE |
| BEATE ARENS | | | ON FILE |
| BEATE ARTIGLIERE | | | ON FILE |
| BEATE BÃŒTTNER | | | ON FILE |
| BEATE BIZILJA | | | ON FILE |
| BEATE ELISABETH BROGHAMMER | | | ON FILE |
| BEATE HAUNSTRUP THOMSEN | | | ON FILE |
| BEATE IRMGARD ELY-CROFT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BEATE JEANETTE EBBA EGLOFF | | | ON FILE |
| BEATE MARIANNE SPROWL | | | ON FILE |
| BEATE ORTRUD EVERMANN | | | ON FILE |
| BEATE RABINOVICA | | | ON FILE |
| BEATE SOMMERER | | | ON FILE |
| BEATO MENDIOLA CALVO II | | | ON FILE |
| BEATRICE ALICIA COLLIBEE | | | ON FILE |
| BEATRICE ALISAUSKAITE | | | ON FILE |
| BEATRICE AMADI | | | ON FILE |
| BEATRICE AMADI | | | ON FILE |
| BEATRICE ANDREEA TANASE | | | ON FILE |
| BEATRICE ANIHIRI | | | ON FILE |
| BEATRICE ANNE-MARIE CALLIEBOT | | | ON FILE |
| BEATRICE BALDRICCHI | | | ON FILE |
| BEATRICE BELLANTON | | | ON FILE |
| BEATRICE BERRUTI | | | ON FILE |
| BEATRICE BESSERVE | | | ON FILE |
| BEATRICE BEYNYATHIP ELISABETH HAHANG | | | ON FILE |
| BEATRICE CHECCHIA | | | ON FILE |
| BEATRICE DOMEH | | | ON FILE |
| BEATRICE ELIZABETH BURCH | | | ON FILE |
| BEATRICE FIRINU | | | ON FILE |
| BEATRICE FRANCINE ANDREE DAMIAN | | | ON FILE |
| BEATRICE FRANCOISE CARROT | | | ON FILE |
| BEATRICE JEANNINE R VINGERHOETS | | | ON FILE |
| BEATRICE KAIRANI | | | ON FILE |
| BEATRICE LEONI | | | ON FILE |
| BEATRICE MADELEINE YVONNE CARLIER | | | ON FILE |
| BEATRICE MARGARET WILDER DRURY | | | ON FILE |
| BEATRICE MARIA STAMN | | | ON FILE |
| BEATRICE MARIE JEANNE SOLIGNAC | | | ON FILE |
| BEATRICE MARIE ODETTE RENEE SERVIERES | | | ON FILE |
| BEATRICE MARIE WILLS | | | ON FILE |
| BEATRICE MWENDE | | | ON FILE |
| BEATRICE NATALI | | | ON FILE |
| BEATRICE NYAMBURA | | | ON FILE |
| BEATRICE PARKER | | | ON FILE |
| BEATRICE PETTINELLI | | | ON FILE |
| BEATRICE POLENTZ | | | ON FILE |
| BEATRICE PONZI | | | ON FILE |
| BEATRICE REBECCA LEE ANDERSON | | | ON FILE |
| BEATRICE RICCI | | | ON FILE |
| BEATRICE ROSA | | | ON FILE |
| BEATRICE SONSING | | | ON FILE |
| BEATRICE VALLERI | | | ON FILE |
| BEATRICE VICTORIA EDWARDS | | | ON FILE |
| BEATRICE VILIUSYTE | | | ON FILE |
| BEATRICE VIRGINIE MARCELLE BERGER | | | ON FILE |
| BEATRICE VOLPE | | | ON FILE |
| BEATRICE YUENHUNG KWAN | | | ON FILE |
| BEATRIX A MACINTYRE | | | ON FILE |
| BEATRIX BARIN | | | ON FILE |
| BEATRIX BARIN | | | ON FILE |
| BEATRIX BUBORINE BANYAY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BEATRIX CSETREKI | | | ON FILE |
| BEATRIX DEBRECZI | | | ON FILE |
| BEATRIX KEMBA | | | ON FILE |
| BEATRIX LI XI ONG | | | ON FILE |
| BEATRIX NERISSE CARREON REGANIT | | | ON FILE |
| BEATRIX NERISSE CARREON REGANIT | | | ON FILE |
| BEATRIZ ADRIANA BRIONES LOPEZ | | | ON FILE |
| BEATRIZ ALEJANDRA CABANXXA | | | ON FILE |
| BEATRIZ ALICIA IBARRA | | | ON FILE |
| BEATRIZ ALONSO MARTINEZ | | | ON FILE |
| BEATRIZ ALONSO MARTINEZ | | | ON FILE |
| BEATRIZ ANDRES VILLORIA | | | ON FILE |
| BEATRIZ BARREIRO CASTRO | | | ON FILE |
| BEATRIZ BATALHA ANANIAS MOTA | | | ON FILE |
| BEATRIZ CABANILLAS SANCHEZ | | | ON FILE |
| BEATRIZ CARMEN MAI | | | ON FILE |
| BEATRIZ CAROLINA LOZANO | | | ON FILE |
| BEATRIZ CLELIA MONTENEGRO | | | ON FILE |
| BEATRIZ CORDEIRO VIEIRA MARQUES | | | ON FILE |
| BEATRIZ CUSSI | | | ON FILE |
| BEATRIZ DA GRACA LONGO AMADOR | | | ON FILE |
| BEATRIZ DA ROCHA XAVIER | | | ON FILE |
| BEATRIZ DE JULIAN MORENO | | | ON FILE |
| BEATRIZ DEL CARMEN PACIN | | | ON FILE |
| BEATRIZ DIAZ DEUS PONCIO | | | ON FILE |
| BEATRIZ E BARRAZA | | | ON FILE |
| BEATRIZ E VELAZQUEZ | | | ON FILE |
| BEATRIZ ELENA COLORADO CARDONA | | | ON FILE |
| BEATRIZ ELENA CORREA MARTINEZ | | | ON FILE |
| BEATRIZ ELENA ROTAVISTA LONDONO | | | ON FILE |
| BEATRIZ ELIZABETH GUZMAN | | | ON FILE |
| BEATRIZ ELIZABETH MACIEL | | | ON FILE |
| BEATRIZ ELIZABETH SUHULSOP | | | ON FILE |
| BEATRIZ ERNESTINA DANEFF | | | ON FILE |
| BEATRIZ ESPERANZA MARTINEZ GONZALEZ | | | ON FILE |
| BEATRIZ ESTEFANIA MEDINA SOCORRO | | | ON FILE |
| BEATRIZ ESTHER MORENO | | | ON FILE |
| BEATRIZ ESTRELLA RUBIO | | | ON FILE |
| BEATRIZ EUGENIA DIEZ OJEDA | | | ON FILE |
| BEATRIZ EUGENIA GONZALEZ GARCIA | | | ON FILE |
| BEATRIZ EUGENIA HOLGUIN MARTINEZ | | | ON FILE |
| BEATRIZ FELIX GASPAR | | | ON FILE |
| BEATRIZ GARCIA DOS SANTOS | | | ON FILE |
| BEATRIZ GARCIA POLO | | | ON FILE |
| BEATRIZ GOMEZ MARENTES | | | ON FILE |
| BEATRIZ GRACIELA MANSILLA BULACIA | | | ON FILE |
| BEATRIZ ISAMAR HERNANDEZ RIVERA | | | ON FILE |
| BEATRIZ JAE HEE KIM | | | ON FILE |
| BEATRIZ JOSE GONZALEZ | | | ON FILE |
| BEATRIZ LAMEDA DIAZ CARRETE | | | ON FILE |
| BEATRIZ LIE TEIXEIRA DA SILVA | | | ON FILE |
| BEATRIZ LOBO CAMEIRA | | | ON FILE |
| BEATRIZ M OYANEDEL NUNEZ | | | ON FILE |
| BEATRIZ MARIA SANCHEZ CONEJO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BEATRIZ MELO DE SOUSA | | | ON FILE |
| BEATRIZ MELO DE SOUSA | | | ON FILE |
| BEATRIZ OTAEGUI BELAZTENA | | | ON FILE |
| BEATRIZ PACHECO | | | ON FILE |
| BEATRIZ PEREZ TIRADO | | | ON FILE |
| BEATRIZ RIBEIRO BORGES | | | ON FILE |
| BEATRIZ RODRIGUEZ | | | ON FILE |
| BEATRIZ RODRIGUEZ | | | ON FILE |
| BEATRIZ ROSA DOMINGUEZ | | | ON FILE |
| BEATRIZ SANTILLANA MARTINEZ | | | ON FILE |
| BEATRIZ SUEDE CRUZ ALEXANDRE | | | ON FILE |
| BEATRIZ SUSANA CEBERIO | | | ON FILE |
| BEATRIZ SUSANA ZARATE | | | ON FILE |
| BEATRIZ VALDEZ MELGAR | | | ON FILE |
| BEATRIZ VAZ MORGADO ESTEVES MOURATO | | | ON FILE |
| BEATRIZ YOLANDA DURAN | | | ON FILE |
| BEATRIZ YOLANDA PERALTA | | | ON FILE |
| BEATS WORKING LLC | | | ON FILE |
| BEATY CONAL | | | ON FILE |
| BEAU AARON MELING | | | ON FILE |
| BEAU ADAM BLACKWELL | | | ON FILE |
| BEAU ALEXANDER BLOCK | | | ON FILE |
| BEAU ALEXANDER DUFFY | | | ON FILE |
| BEAU ALEXANDER MICHAELS | | | ON FILE |
| BEAU ALLEN BRAMWELL | | | ON FILE |
| BEAU B HASELTINE | | | ON FILE |
| BEAU B PATTERSON | | | ON FILE |
| BEAU BRADFORD GILLAM | | | ON FILE |
| BEAU BRADFORD GILLAM | | | ON FILE |
| BEAU BRADLEY HORTON | | | ON FILE |
| BEAU BRUDERLIN | | | ON FILE |
| BEAU BRYSON TURNER | | | ON FILE |
| BEAU BRYSON TURNER | | | ON FILE |
| BEAU BURGESS | | | ON FILE |
| BEAU BYRON FRASER | | | ON FILE |
| BEAU C GORUBEC | | | ON FILE |
| BEAU C TAPLIN | | | ON FILE |
| BEAU CATHARINA ANNA RASING | | | ON FILE |
| BEAU CHRISTOPHER FLEEMAN | | | ON FILE |
| BEAU CHRISTOPHER NEWTON | | | ON FILE |
| BEAU D JACKSON | | | ON FILE |
| BEAU D THOMPSON | | | ON FILE |
| BEAU DALTON PARKER | | | ON FILE |
| BEAU DANIEL KELLY FONTANO | | | ON FILE |
| BEAU DEAN BARRETT | | | ON FILE |
| BEAU DONALD CHENERY | | | ON FILE |
| BEAU DOUGLAS HELLANDER | | | ON FILE |
| BEAU DOUGLAS NORMAN | | | ON FILE |
| BEAU EDWARD ANDREW LAWSON | | | ON FILE |
| BEAU EDWARD MORRIS | | | ON FILE |
| BEAU ERIC STAAL | | | ON FILE |
| BEAU GILES MILLAR | | | ON FILE |
| BEAU GRAHAM ROGERS | | | ON FILE |
| BEAU GRAHAM ROGERS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BEAU GROEN | | | ON FILE |
| BEAU ISSAC GORDON | | | ON FILE |
| BEAU J GIELESEN | | | ON FILE |
| BEAU JACOB WEBSTER | | | ON FILE |
| BEAU JAMES HASHIM | | | ON FILE |
| BEAU JAMES LONTINE | | | ON FILE |
| BEAU JARRET SCHULGEN | | | ON FILE |
| BEAU JAY ALEXANDER JESSE | | | ON FILE |
| BEAU JENKINSON | | | ON FILE |
| BEAU JOSHUA HAWKER | | | ON FILE |
| BEAU JUN KEUNG HUNG BRANTON | | | ON FILE |
| BEAU JUSTIN SHEFFER | | | ON FILE |
| BEAU KIMBALL TETREAULT | | | ON FILE |
| BEAU LACHLAN FLEMING | | | ON FILE |
| BEAU MARSHALL ELLIS RENFROW | | | ON FILE |
| BEAU MARTLAW ANTIPORTA SESTOSO | | | ON FILE |
| BEAU MCKEE | | | ON FILE |
| BEAU MICHAEL JORDAN | | | ON FILE |
| BEAU MICHAEL SIMON | | | ON FILE |
| BEAU MICHAEL TURNER | | | ON FILE |
| BEAU MICHAEL WILDIE | | | ON FILE |
| BEAU MILLER | | | ON FILE |
| BEAU MITCHELL COOK | | | ON FILE |
| BEAU MORINAGA JENKINS | | | ON FILE |
| BEAU MORINAGA JENKINS | | | ON FILE |
| BEAU ORLANDO MAASSEN | | | ON FILE |
| BEAU P CURRAN | | | ON FILE |
| BEAU RICHARD BRADSHAW | | | ON FILE |
| BEAU RICHARD NICHOLSON | | | ON FILE |
| BEAU RILEY BAKER | | | ON FILE |
| BEAU ROBERT KREIS | | | ON FILE |
| BEAU ROBERT SHERMAN | | | ON FILE |
| BEAU ROBERTJOSEPH GARCIA | | | ON FILE |
| BEAU RYAN KANE | | | ON FILE |
| BEAU RYAN THOMPSON | | | ON FILE |
| BEAU SCOTT HARRAGON | | | ON FILE |
| BEAU SHELTON KUHBERG | | | ON FILE |
| BEAU STANTON | | | ON FILE |
| BEAU TAZ NICHOLAS NEUNUEBEL | | | ON FILE |
| BEAU THEGN BERRY | | | ON FILE |
| BEAU THOMAS NOONAN | | | ON FILE |
| BEAU THOMAS SAMPSON | | | ON FILE |
| BEAU TROXCLAIR | | | ON FILE |
| BEAU WALL | | | ON FILE |
| BEAU WHITAKER HODES | | | ON FILE |
| BEAU WILLIAM RUSSELL | | | ON FILE |
| BEAU WOOD RAFFENSPERGER | | | ON FILE |
| BEAU ZACHARY CARTER | | | ON FILE |
| BEAU ZACHERY RABORN | | | ON FILE |
| BEAUGAN SEAN DA GAMA | | | ON FILE |
| BEAULIEU IO DENISE POIRE | | | ON FILE |
| BEAULIEU TRUST | | | ON FILE |
| BEAUMONT WELLINGTON VANCE | | | ON FILE |
| BEAU-ONN DERYK LEM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BEAUREGARD ALISTAIR LEE MOL | | | ON FILE |
| BEAUREN KEVIN EYMAN | | | ON FILE |
| BEAUTIFUL KHATUN | | | ON FILE |
| BEAUTY BHOWMIK | | | ON FILE |
| BEAUTY SENGHKAW SENG | | | ON FILE |
| BEAUTY USOROH KENNETH | | | ON FILE |
| BEBE VUONG | | | ON FILE |
| BEBI KHATUN | | | ON FILE |
| BEBI SABINE SCHIESSER | | | ON FILE |
| BEBY WIJAYA | | | ON FILE |
| BECCA LAREE CARR | | | ON FILE |
| BECHARA MICHAEL BITAR | | | ON FILE |
| BECHILD HOLDINGS INC | | | ON FILE |
| BECK JONATHAN FIDDY | | | ON FILE |
| BECK STEFAN OLIVER | | | ON FILE |
| BECKA MAE MCINNES | | | ON FILE |
| BECKER VENTURE CAPITAL | | | ON FILE |
| BECKERS THOMAS | | | ON FILE |
| BECKET SEAN MCGINN | | | ON FILE |
| BECKETT WARBURTON CHMURA | | | ON FILE |
| BECKHAM LEIGH JANES | | | ON FILE |
| BECKHAM TERENCE Z RAWCLIFFE | | | ON FILE |
| BECKIE EVELYNCHEBET RONO | | | ON FILE |
| BECKY  BURN | | | ON FILE |
| BECKY ANN GROVES | | | ON FILE |
| BECKY BLOUGH ROLAND | | | ON FILE |
| BECKY LYN BUTLER | | | ON FILE |
| BECKY LYNN ATKINSON | | | ON FILE |
| BECKY LYNN HINZ | | | ON FILE |
| BECKY MARIE WERNER | | | ON FILE |
| BECKY MARK SUNG | | | ON FILE |
| BECKY SUE FUNOVITS | | | ON FILE |
| BECKY TAING | | | ON FILE |
| BECKY TROUP | | | ON FILE |
| BEDA CELAIRE WILFRIED AYIBA | | | ON FILE |
| BEDE DANIEL BRENNAN | | | ON FILE |
| BEDE EAMON HOOPER | | | ON FILE |
| BEDE H EAGLE | | | ON FILE |
| BEDE UCHENNA OKORO | | | ON FILE |
| BEDER GABRIEL SPINELI KOSHIKUMO | | | ON FILE |
| BEDFORD EUGENE FRANK PALMER | | | ON FILE |
| BEDIA BAYRAKCI | | | ON FILE |
| BEDIHA DENIZ | | | ON FILE |
| BEDINA JONATHAN | | | ON FILE |
| BEDIRHAN ARMUTLU | | | ON FILE |
| BEDIRHAN BAYRAKCI | | | ON FILE |
| BEDIRHAN BURAK TIRAS | | | ON FILE |
| BEDIRHAN CIVAN KIRAN | | | ON FILE |
| BEDIRHAN COBAN | | | ON FILE |
| BEDIRHAN YURDAKUL | | | ON FILE |
| BEDRI TUNC TELLIKURSUN | | | ON FILE |
| BEDROS AWANESIAN | | | ON FILE |
| BEDROS AWANESIAN | | | ON FILE |
| BEE CAPITAL BVBA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BEE CHENG CHEW | | | ON FILE |
| BEE CHENG KOAY | | | ON FILE |
| BEE CHIN TEW | | | ON FILE |
| BEE JIA THAM | | | ON FILE |
| BEE KWAN NG | | | ON FILE |
| BEE LAO | | | ON FILE |
| BEE LING PEH | | | ON FILE |
| BEE MAHATAMACHAI | | | ON FILE |
| BEE NEE THIANG | | | ON FILE |
| BEE TECK SE | | | ON FILE |
| BEE THAO | | | ON FILE |
| BEE TING TAN | | | ON FILE |
| BEE YANG | | | ON FILE |
| BEE YEN LOH | | | ON FILE |
| BEEB ASHCROFT | | | ON FILE |
| BEENA JACOB JACOB | | | ON FILE |
| BEENA P BALSARA | | | ON FILE |
| BEENA PRADEEP KUMAR | | | ON FILE |
| BEENISH SHARIQ | | | ON FILE |
| BEEP BOOP LABS LLC | | | ON FILE |
| BEERASH HOMAI PERSAD | | | ON FILE |
| BEETHOVEN VILLARUZ OLIMPO | | | ON FILE |
| BEEVI JIHAN | | | ON FILE |
| BEGAIM SADYROVA | | | ON FILE |
| BEGAN GOPALAN | | | ON FILE |
| BEGENCH NEPESOV | | | ON FILE |
| BEGO CORBADZIC | | | ON FILE |
| BEGONA BARA OLIVAN | | | ON FILE |
| BEGONA GONZALEZ MINGUILLON | | | ON FILE |
| BEGONIO ALONZO LOPEZ | | | ON FILE |
| BEGUM ARANCI | | | ON FILE |
| BEGUM OZSAVRAN TOL | | | ON FILE |
| BEGZOD KARIMOV | | | ON FILE |
| BEH HANG MENG | | | ON FILE |
| BEH HUI SHAN | | | ON FILE |
| BEH HUI SOO | | | ON FILE |
| BEH MIN YAN | | | ON FILE |
| BEH TENG HAN | | | ON FILE |
| BEH WEI CHEN | | | ON FILE |
| BEH WOON PIN | | | ON FILE |
| BEH YU-XUAN | | | ON FILE |
| BEHAR ADZOVIC | | | ON FILE |
| BEHAR SIDAUY EMILIO | | | ON FILE |
| BEHARE PNISHI | | | ON FILE |
| BEHCET BOZKURT | | | ON FILE |
| BEHCET CANER GAYRETLI | | | ON FILE |
| BEHCET ERCAN PARTAL | | | ON FILE |
| BEHEE TEO | | | ON FILE |
| BEHNAM ADIBI | | | ON FILE |
| BEHNAM BAGHERZADEH | | | ON FILE |
| BEHNAM JAFARI | | | ON FILE |
| BEHNAM JAFARI JAFARABAD | | | ON FILE |
| BEHNAM MOHAMMAD JAFARI | | | ON FILE |
| BEHNOOD SALEHI PAMENARI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BEHOAD DAVACHI MOTTAHED | | | ON FILE |
| BEHRAD JAVIDIRAD | | | ON FILE |
| BEHRAM KAIWAN ADIL ANTIA | | | ON FILE |
| BEHRAM TAYYAB KAHLUN | | | ON FILE |
| BEHRANG BEHJOO | | | ON FILE |
| BEHRANG HOSSEINI DEHKORDI | | | ON FILE |
| BEHRANG SADEGHI | | | ON FILE |
| BEHRENS BRYAN WATKINS | | | ON FILE |
| BEHROOZ ASHTIANI | | | ON FILE |
| BEHROOZ HAMIDIAN | | | ON FILE |
| BEHROUZ MOVAHHED NOURI | | | ON FILE |
| BEHROUZ MOVAHHED NOURI | | | ON FILE |
| BEHROUZ NAE | | | ON FILE |
| BEHROZ MOCHTAR SAADAT | | | ON FILE |
| BEHRUZ ARKAN FARSHI | | | ON FILE |
| BEHSAT ALIEV | | | ON FILE |
| BEHZAD ABEDI | | | ON FILE |
| BEHZAD BAZIAN | | | ON FILE |
| BEHZAD FARAJIDIZAJI | | | ON FILE |
| BEHZAD GHAFOURIAN AKHOUNDZADEH | | | ON FILE |
| BEHZAD HASSAN | | | ON FILE |
| BEHZAD MASHAYEKHI | | | ON FILE |
| BEHZAD NAMAKI GHANEH | | | ON FILE |
| BEHZAD SHOARIAN SATARI | | | ON FILE |
| BEHZAT CAN ACELE | | | ON FILE |
| BEI CHEN TSOU | | | ON FILE |
| BEI DOUANGPHOUXAY | | | ON FILE |
| BEI ER LUO | | | ON FILE |
| BEI LIU | | | ON FILE |
| BEI TING LOH | | | ON FILE |
| BEI TONG ZHOU | | | ON FILE |
| BEI WANG | | | ON FILE |
| BEIBIT SEITZHAPAR | | | ON FILE |
| BEICHBERGER RD LLC | | | ON FILE |
| BEIDI LI | | | ON FILE |
| BEIDI LI | | | ON FILE |
| BEIDI LI | | | ON FILE |
| BEIHONG HUO | | | ON FILE |
| BEIMNET YISHAK ADNEW | | | ON FILE |
| BEING RIG | | | ON FILE |
| BEINI CHEN | | | ON FILE |
| BEINISH MATHIEU ANTOINE | | | ON FILE |
| BEINTA KLAKSTEIN | | | ON FILE |
| BEIRONG HENLICH | | | ON FILE |
| BEISAN M HAMDAN | | | ON FILE |
| BEJAN CAMERON MALJAI | | | ON FILE |
| BEJHAN JASHARI | | | ON FILE |
| BEJIMEN FRANCIS BERRY | | | ON FILE |
| BEJJY TSHIBENGABU MULENGA | | | ON FILE |
| BEJO THOMAS | | | ON FILE |
| BEJON SARKER | | | ON FILE |
| BEJOY NAIR | | | ON FILE |
| BEJOY PAUL MANIARA | | | ON FILE |
| BEKA KAKHISHVILI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BEKA KANCHAVELI | | | ON FILE |
| BEKA KULIANI | | | ON FILE |
| BEKA TABIDZE | | | ON FILE |
| BEKAR JANDIERI | | | ON FILE |
| BEKELA SMITH | | | ON FILE |
| BEKIM ALIU | | | ON FILE |
| BEKIM KRASNIQI | | | ON FILE |
| BEKIR AHMET DOGRUSOZ | | | ON FILE |
| BEKIR ARDA ERTAN | | | ON FILE |
| BEKIR BURAK CELIK | | | ON FILE |
| BEKIR KARACABEY | | | ON FILE |
| BEKIR SARIKAYA | | | ON FILE |
| BEKIR SERDAR DINDAR | | | ON FILE |
| BEKIR TASKIN | | | ON FILE |
| BEKIR TIRASLI | | | ON FILE |
| BEKIR YILMAZ | | | ON FILE |
| BEKISU FRANCESCA OBOMIGHIE | | | ON FILE |
| BEKNAR ASKAROV | | | ON FILE |
| BEKNUR ABDRAZAKOV | | | ON FILE |
| BEKSULTAN OLJAGALIEV | | | ON FILE |
| BEKTAS CATALBAS | | | ON FILE |
| BEKZAT NURMAKHANOV | | | ON FILE |
| BEKZHAN ZIYABEKOV | | | ON FILE |
| BELA ANDREW GAZDAG | | | ON FILE |
| BELA ANTALNE CSAKO | | | ON FILE |
| BELA BACSKAI | | | ON FILE |
| BELA BERNARDUS FUDALA | | | ON FILE |
| BELA CSAK | | | ON FILE |
| BELA CSAKO | | | ON FILE |
| BELA CSENKI | | | ON FILE |
| BELA DAVITASHVILI | | | ON FILE |
| BELA ERDELYI | | | ON FILE |
| BELA ERDELYI | | | ON FILE |
| BELA GERE | | | ON FILE |
| BELA GOENYE | | | ON FILE |
| BELA GULYAS | | | ON FILE |
| BELA ISTVAN ERSZINGER | | | ON FILE |
| BELA KELEMEN | | | ON FILE |
| BELA KLIMAJ | | | ON FILE |
| BELA KRAUS | | | ON FILE |
| BELA KRISZTIAN RAPALI | | | ON FILE |
| BELA MAKSZEM | | | ON FILE |
| BELA MIRCSE | | | ON FILE |
| BELA MOANA HOWARD | | | ON FILE |
| BELA RANI BHUNIA | | | ON FILE |
| BELA STEFAN BARTOK | | | ON FILE |
| BELA SZABADI | | | ON FILE |
| BELA TAMAS FEKETE | | | ON FILE |
| BELADIYA JIGNESH GORDHANBHAI | | | ON FILE |
| BELADIYA PINALBEN JIGNESH | | | ON FILE |
| BELAL ABDO GHAZI | | | ON FILE |
| BELAL AHMAD | | | ON FILE |
| BELAL HELMY AHMED AL-ATTAR | | | ON FILE |
| BELAL MAHMOUD ABDELFATTAH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BELAL MUHAMMAD ABDULQADER HASSANEN | | | ON FILE |
| BELAL WASSIM AFIFI | | | ON FILE |
| BELANE FARKAS | | | ON FILE |
| BELARMINO FILIPE DA CUNHA ALVES | | | ON FILE |
| BELARMINO REMBULAT MIRANO | | | ON FILE |
| BELEM BARRERA VILLALOBOS | | | ON FILE |
| BELEMA ISAAC BROWN | | | ON FILE |
| BELEN AGOSTINA BRANCA | | | ON FILE |
| BELEN AGUIRRE ALMARAZ | | | ON FILE |
| BELEN ALEJANDRA CERDA | | | ON FILE |
| BELEN ALURRALDE | | | ON FILE |
| BELEN ANTONELLA RUBINI | | | ON FILE |
| BELEN BERTOLE | | | ON FILE |
| BELEN CASTANO RODRIGUEZ | | | ON FILE |
| BELEN CINTHIA YANINA MOREL COLLI | | | ON FILE |
| BELEN ELIZABETH PEREZ | | | ON FILE |
| BELEN FOSCHIATTI | | | ON FILE |
| BELEN GRACIELA LUIS CORDOVA | | | ON FILE |
| BELEN LUQUE SIERRA | | | ON FILE |
| BELEN RAIS FUERTES | | | ON FILE |
| BELEN RASCON MADRAMANY | | | ON FILE |
| BELEN ROCIO PERCO | | | ON FILE |
| BELEN ROCIO PERELLO | | | ON FILE |
| BELEN SARAI BAZIGNAN ROJAS | | | ON FILE |
| BELEN SIAMPARELLI | | | ON FILE |
| BELEN SILVAN ORO | | | ON FILE |
| BELEN TRUJILLO | | | ON FILE |
| BELEN ZAMORANO SAENZ | | | ON FILE |
| BELGIN BAYSAN | | | ON FILE |
| BELGIN BRATZOON | | | ON FILE |
| BELGUZAR ZERKINLI | | | ON FILE |
| BELINA JOAN HOOPER | | | ON FILE |
| BELINDA ALDAS CASIMPAN | | | ON FILE |
| BELINDA ANN BONDS | | | ON FILE |
| BELINDA BELII MIKAELSDOTTER KALINOWSKA | | | ON FILE |
| BELINDA CAPERA | | | ON FILE |
| BELINDA CAPERA PATINO | | | ON FILE |
| BELINDA CAROLINE LLOYD BRYANT | | | ON FILE |
| BELINDA CHOY LING BARONCINI IANNOTTA | | | ON FILE |
| BELINDA G SPENCER | | | ON FILE |
| BELINDA GRILLO | | | ON FILE |
| BELINDA GRILLO | | | ON FILE |
| BELINDA GRILLO | | | ON FILE |
| BELINDA HOLLY KING | | | ON FILE |
| BELINDA JANE ALLENBROOK | | | ON FILE |
| BELINDA JANE DAVIES | | | ON FILE |
| BELINDA JANE REES | | | ON FILE |
| BELINDA JAYE BAMPTON | | | ON FILE |
| BELINDA JAYNE ASHTON | | | ON FILE |
| BELINDA JERUSHA LUMUMBA NDENGAH | | | ON FILE |
| BELINDA L TURNER | | | ON FILE |
| BELINDA LAI JIA JIA | | | ON FILE |
| BELINDA LEE BOWEN | | | ON FILE |
| BELINDA LEE COOK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BELINDA LOH | | | ON FILE |
| BELINDA MAREE BRADSHAW | | | ON FILE |
| BELINDA MAREE MAGRI | | | ON FILE |
| BELINDA MARGARETHE BISMUTH | | | ON FILE |
| BELINDA MARIE FELIX | | | ON FILE |
| BELINDA MAY MARSTON | | | ON FILE |
| BELINDA MESIC EIE | | | ON FILE |
| BELINDA MIKAELLA JENSEN | | | ON FILE |
| BELINDA N FELDMAN | | | ON FILE |
| BELINDA N HUTCHISON | | | ON FILE |
| BELINDA PERALTA FAGIN | | | ON FILE |
| BELINDA RENEE CHAVIRA | | | ON FILE |
| BELINDA SHIMIN CHAN | | | ON FILE |
| BELINDA STAUB | | | ON FILE |
| BELINDA THERESSA VOIGT | | | ON FILE |
| BELINDA WISE-BEY | | | ON FILE |
| BELINDA YVONNE GREENHAM | | | ON FILE |
| BELISA DAS NEVES RUSSO | | | ON FILE |
| BELISARIO CASTILLO SAENZ | | | ON FILE |
| BELISARIO ESTRADA | | | ON FILE |
| BELISLE JEREMY ADAM | | | ON FILE |
| BELIZ NUR KAMILOGLU | | | ON FILE |
| BELKACEM TILMATINE | | | ON FILE |
| BELKIS ANNIE MINAYA | | | ON FILE |
| BELKIS MARIA SANCHEZ SALAZAR | | | ON FILE |
| BELKIS PEREZ VEGA | | | ON FILE |
| BELKYS J RODRIGUEZ FALCON | | | ON FILE |
| BELKYS SOSA | | | ON FILE |
| BELL C GONZALES JONES | | | ON FILE |
| BELL HASTANAND | | | ON FILE |
| BELL ROSE HOLDINGS | | | ON FILE |
| BELL YULUN WU | | | ON FILE |
| BELLA CHAN HUI MIN | | | ON FILE |
| BELLA DODSON | | | ON FILE |
| BELLA FARBER | | | ON FILE |
| BELLA FAYE ADAMS | | | ON FILE |
| BELLA GENKINA | | | ON FILE |
| BELLA ISAKOVNA SINELNIKOV | | | ON FILE |
| BELLA SHETH | | | ON FILE |
| BELLA TAMAZOVNA GURTSKAIA | | | ON FILE |
| BELLA-LUDOVIC SZEKELY | | | ON FILE |
| BELLAMY MENINO RIBEIRO | | | ON FILE |
| BELLE ALYCE MURRAY-SALTER | | | ON FILE |
| BELLE AND TESSA LLC | | | ON FILE |
| BELLE TEO JIE YU | | | ON FILE |
| BELLEH ASAHA | | | ON FILE |
| BELLEN CHANG | | | ON FILE |
| BELLEWAY LTD | | | ON FILE |
| BELLKY TATIANA MARTINEZ | | | ON FILE |
| BELLO MUHAMMAD MALAMI | | | ON FILE |
| BELLONA ALLISON DZANG | | | ON FILE |
| BELLY NOVISYAH | | | ON FILE |
| BELMA ABACI | | | ON FILE |
| BELMA ALIHODZIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BELMA MUHTEBEROVA AHMEDOVA | | | ON FILE |
| BELMARY NAKARY DEL MILA GRATEROL CARRILLO | | | ON FILE |
| BELMIN FILAN | | | ON FILE |
| BELMIN MESIC | | | ON FILE |
| BELMIN SALKICA | | | ON FILE |
| BELMION INVERSIONES SL | | | ON FILE |
| BELMIRA ALVES PEREIRA | | | ON FILE |
| BELMIRA RODRIGUES CORREIA DUARTE | | | ON FILE |
| BELNER BOLIMA | | | ON FILE |
| BELTRAN LUIS NARVAEZ KIRKPATRICK | | | ON FILE |
| BELTRAN MORALES LOZANO | | | ON FILE |
| BELTRAN, ROBERT | | | ON FILE |
| BELVIN LINC HARRIS | | | ON FILE |
| BELWAR HUSSAIN MATIN | | | ON FILE |
| BELZU GABRIEL JONES | | | ON FILE |
| BEMARDUS J SWART | | | ON FILE |
| BEMATE BOMBOMA | | | ON FILE |
| BEMATE BOMBOMA | | | ON FILE |
| BEMINI HENNADIGE VIJITHA JAYAKUMARA PEIRIS | | | ON FILE |
| BEMIS LANIER DILLINGHAM | | | ON FILE |
| BEMJAMIN GEORGE THOMPSON | | | ON FILE |
| BEMONERO LLC | | | ON FILE |
| BEN DUP | | | ON FILE |
| BEN & GERRI SUPERANNUATION FUND | | | ON FILE |
| BEN A DANKS | | | ON FILE |
| BEN A GEMINDER | | | ON FILE |
| BEN A WIGGAN | | | ON FILE |
| BEN AANGEENBRUG | | | ON FILE |
| BEN AARON DAVIES | | | ON FILE |
| BEN AARON PALM | | | ON FILE |
| BEN ADA B CHENDER | | | ON FILE |
| BEN ADAM SWEET | | | ON FILE |
| BEN ADRIAN ITI | | | ON FILE |
| BEN AHERNE | | | ON FILE |
| BEN ALEXANDER SNAPE | | | ON FILE |
| BEN ALLAN BAZE | | | ON FILE |
| BEN ALLEN RAYMOND EMERSON | | | ON FILE |
| BEN ANDREW CLARK | | | ON FILE |
| BEN ANDREW IMRIE | | | ON FILE |
| BEN ANDREW SHUTTLEWORTH | | | ON FILE |
| BEN ANDRIAMAITSO | | | ON FILE |
| BEN ANDRZEJAK MCAULEY | | | ON FILE |
| BEN ANTHONY LACEY | | | ON FILE |
| BEN ANTHONY SHARROCKS | | | ON FILE |
| BEN ARBIB | | | ON FILE |
| BEN ARDEHALI | | | ON FILE |
| BEN ARGUETA | | | ON FILE |
| BEN AVIZEMER | | | ON FILE |
| BEN B G RUTSAERT | | | ON FILE |
| BEN B H CHANG | | | ON FILE |
| BEN BARNETT | | | ON FILE |
| BEN BARTLETT | | | ON FILE |
| BEN BASH | | | ON FILE |
| BEN BELLINGER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BEN BEN | | | ON FILE |
| BEN BENOV | | | ON FILE |
| BEN BORIS MAKRUCKI | | | ON FILE |
| BEN BRIGHT CHO | | | ON FILE |
| BEN BROWN | | | ON FILE |
| BEN BULL | | | ON FILE |
| BEN BUTLER | | | ON FILE |
| BEN BUTLER | | | ON FILE |
| BEN C MOK | | | ON FILE |
| BEN CAIRNS | | | ON FILE |
| BEN CAMERON SCOTLAND | | | ON FILE |
| BEN CARSTEN BEISKE | | | ON FILE |
| BEN CASSELMAN | | | ON FILE |
| BEN CHARLES DWYER | | | ON FILE |
| BEN CHARLES KUBESH | | | ON FILE |
| BEN CHIH CHOU | | | ON FILE |
| BEN CHRISTIAAN LOUW | | | ON FILE |
| BEN CHRISTIAN ANDERSON | | | ON FILE |
| BEN CHRISTOPHER FERWERDA | | | ON FILE |
| BEN CHRISTOPHER TRAYNOR | | | ON FILE |
| BEN CLARK | | | ON FILE |
| BEN CLIFFORD | | | ON FILE |
| BEN COLEMAN | | | ON FILE |
| BEN COLIN ALLINGTON | | | ON FILE |
| BEN COLIN BAIN | | | ON FILE |
| BEN CONNORS | | | ON FILE |
| BEN COOK | | | ON FILE |
| BEN CROOIJMANS | | | ON FILE |
| BEN CURTIS SAUL | | | ON FILE |
| BEN DANIEL HOLTBY | | | ON FILE |
| BEN DANIELLE A VAN HOOL | | | ON FILE |
| BEN DATIKA | | | ON FILE |
| BEN DAVEY | | | ON FILE |
| BEN DAVID KOHNLE | | | ON FILE |
| BEN DAVID VAN WEES | | | ON FILE |
| BEN DECHRAI | | | ON FILE |
| BEN DESHAIES | | | ON FILE |
| BEN DIDA TAHI | | | ON FILE |
| BEN DIDA TAHI | | | ON FILE |
| BEN DODDS | | | ON FILE |
| BEN DONOHOO | | | ON FILE |
| BEN DWEH | | | ON FILE |
| BEN EDWARD CHANDLER | | | ON FILE |
| BEN ELBERT PIET VEERMAN | | | ON FILE |
| BEN ELLIOT BRISTOW | | | ON FILE |
| BEN ELLIOT WHITFORD | | | ON FILE |
| BEN ELLIS MIDDLETON | | | ON FILE |
| BEN ELST | | | ON FILE |
| BEN ENGEL | | | ON FILE |
| BEN ESSEVELD | | | ON FILE |
| BEN F GARFUNKEL | | | ON FILE |
| BEN FAIZAL JUNGLEE | | | ON FILE |
| BEN FANCIS SHOEBRIDGE | | | ON FILE |
| BEN FARRELL RUSSELL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BEN FAUST | | | ON FILE |
| BEN FELIX HERINGHAUS | | | ON FILE |
| BEN FORTGANG | | | ON FILE |
| BEN FRANCIS BORJA | | | ON FILE |
| BEN FRANCIS ROBINSON | | | ON FILE |
| BEN FRANCISCO ESPANTO | | | ON FILE |
| BEN FREDERICK HARRIES | | | ON FILE |
| BEN GASPARINI | | | ON FILE |
| BEN GEUDENS | | | ON FILE |
| BEN GIGONE | | | ON FILE |
| BEN GIORGIO FARINA | | | ON FILE |
| BEN GODFREY WEDDERBURN | | | ON FILE |
| BEN GUSENBURGER | | | ON FILE |
| BEN HAIM KOCHAVY | | | ON FILE |
| BEN HALL | | | ON FILE |
| BEN HAMDOUN ELDERGILL | | | ON FILE |
| BEN HARDING | | | ON FILE |
| BEN HARLEY DODGE | | | ON FILE |
| BEN HARVEY MACKELDEN NICHOLLS | | | ON FILE |
| BEN HEIJLEN | | | ON FILE |
| BEN HENNESSY | | | ON FILE |
| BEN HERSHEL KORSON | | | ON FILE |
| BEN HESS | | | ON FILE |
| BEN HONAN | | | ON FILE |
| BEN HONG-GOO | | | ON FILE |
| BEN HUNTER BUTLER | | | ON FILE |
| BEN HUNTER BUTLER | | | ON FILE |
| BEN HUSSEIN COWCHER | | | ON FILE |
| BEN IDRISS DEMBELE | | | ON FILE |
| BEN INGAMELLS | | | ON FILE |
| BEN IRENEO QUIDDAOEN | | | ON FILE |
| BEN IV BROOKS | | | ON FILE |
| BEN JÃ„GER | | | ON FILE |
| BEN JACOB KRAMER | | | ON FILE |
| BEN JAMES BLONDEL | | | ON FILE |
| BEN JAMES DAVIES | | | ON FILE |
| BEN JAMES LAWSON | | | ON FILE |
| BEN JAMES LYNCH | | | ON FILE |
| BEN JAMES MURRAY | | | ON FILE |
| BEN JAMES SILVER HITCHINGS | | | ON FILE |
| BEN JAMES TAYLOR | | | ON FILE |
| BEN JAMES WALKER | | | ON FILE |
| BEN JEROME WINTERMUTE | | | ON FILE |
| BEN JOHN DUARTE DE CASTRO | | | ON FILE |
| BEN JOHN FLUX | | | ON FILE |
| BEN JOHN HATHAWAY | | | ON FILE |
| BEN JOHN NEETHLING | | | ON FILE |
| BEN JOHN SAMUEL | | | ON FILE |
| BEN JOHNSTON | | | ON FILE |
| BEN JOSEPH | | | ON FILE |
| BEN JOSEPH HARDY | | | ON FILE |
| BEN JOSEPH KRISAY | | | ON FILE |
| BEN JOSEPH STEVENS | | | ON FILE |
| BEN JOSEPH VAN DEN BERSSELAAR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BEN JOSHUA HAYLER | | | ON FILE |
| BEN JR AVIZEMER | | | ON FILE |
| BEN JULES C PHILIPSEN | | | ON FILE |
| BEN JULIENNE J VERLINDEN | | | ON FILE |
| BEN KA HIN WANG | | | ON FILE |
| BEN KEIR ADDISON | | | ON FILE |
| BEN KENMORE | | | ON FILE |
| BEN KENUI FLORES | | | ON FILE |
| BEN KHOSH | | | ON FILE |
| BEN KL | | | ON FILE |
| BEN KOLJA ELIAS HELSPER | | | ON FILE |
| BEN KORDUPEL | | | ON FILE |
| BEN KRISANTO YAP PARAS | | | ON FILE |
| BEN L ELLIS | | | ON FILE |
| BEN L ROSSITER | | | ON FILE |
| BEN LAM | | | ON FILE |
| BEN LANGORS | | | ON FILE |
| BEN LEUNG | | | ON FILE |
| BEN LEWIS WHITEHEAD | | | ON FILE |
| BEN LEYDER | | | ON FILE |
| BEN LI WU | | | ON FILE |
| BEN LINDSAY CASE | | | ON FILE |
| BEN LINUS WINTERHALDER | | | ON FILE |
| BEN LIU | | | ON FILE |
| BEN LLOYD | | | ON FILE |
| BEN LODEWIJKS | | | ON FILE |
| BEN LORENZ MÃŒLLER | | | ON FILE |
| BEN LOURENS | | | ON FILE |
| BEN M MCMANAMAN | | | ON FILE |
| BEN M MORTON | | | ON FILE |
| BEN M WALSH | | | ON FILE |
| BEN MALCOLM ALI | | | ON FILE |
| BEN MALOL | | | ON FILE |
| BEN MANNY | | | ON FILE |
| BEN MARK F BOOGAERTS | | | ON FILE |
| BEN MARK NASH | | | ON FILE |
| BEN MARK SINCLAIR | | | ON FILE |
| BEN MARTIN HUGHES | | | ON FILE |
| BEN MATTHEW CHRISTENSEN | | | ON FILE |
| BEN MATTHEW DAVIS | | | ON FILE |
| BEN MCCORMACK | | | ON FILE |
| BEN MCLAUGHLIN | | | ON FILE |
| BEN MCQUAID | | | ON FILE |
| BEN MEULEMANS | | | ON FILE |
| BEN MICHAEL AMREIN | | | ON FILE |
| BEN MICHAEL DOMICAN | | | ON FILE |
| BEN MICHAEL GALLARD | | | ON FILE |
| BEN MICHAEL HENRY | | | ON FILE |
| BEN MICHAEL KELLY | | | ON FILE |
| BEN MICHAEL MCGOOHAN | | | ON FILE |
| BEN MICHAEL SHIPPEE | | | ON FILE |
| BEN MICHAEL WARREN | | | ON FILE |
| BEN MIKAEL MEYER | | | ON FILE |
| BEN MIN CHU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BEN MINSK | | | ON FILE |
| BEN MONIR ZARHOUD | | | ON FILE |
| BEN MUNGKORNPANICH | | | ON FILE |
| BEN MURRAY ZIEGLER | | | ON FILE |
| BEN MYLTON SMITH | | | ON FILE |
| BEN NAGAR | | | ON FILE |
| BEN NEMO | | | ON FILE |
| BEN NHI XAVIER | | | ON FILE |
| BEN NICHOLAS PETTIFER | | | ON FILE |
| BEN NICHOLAS WARNER | | | ON FILE |
| BEN NOACH J TORBEYNS | | | ON FILE |
| BEN NOAH BIKARDI | | | ON FILE |
| BEN O BOURSIQUOT | | | ON FILE |
| BEN OÂ€™HARE | | | ON FILE |
| BEN OLIVER | | | ON FILE |
| BEN OWEN OMBLER | | | ON FILE |
| BEN OWEN RUSSELL | | | ON FILE |
| BEN P LEFEBVRE | | | ON FILE |
| BEN PATTIMORE | | | ON FILE |
| BEN PATTIMORE | | | ON FILE |
| BEN PAUL CARRELL | | | ON FILE |
| BEN PENLI TSAO | | | ON FILE |
| BEN PEPORTE | | | ON FILE |
| BEN PHAIR | | | ON FILE |
| BEN PHILIP HUBBARD | | | ON FILE |
| BEN PHILIP LENZEN | | | ON FILE |
| BEN PHILLIP KEITH MORRIS | | | ON FILE |
| BEN PLESSER | | | ON FILE |
| BEN POLCYN | | | ON FILE |
| BEN PONCINI | | | ON FILE |
| BEN POTESKY | | | ON FILE |
| BEN RAINTHORPE | | | ON FILE |
| BEN RICHARD ROONEY | | | ON FILE |
| BEN RICHARD STANFORD | | | ON FILE |
| BEN RICHTER | | | ON FILE |
| BEN RIEMERSMA | | | ON FILE |
| BEN ROBERT DOUGLASS | | | ON FILE |
| BEN ROBERT GRANT | | | ON FILE |
| BEN ROBERT HOFMEYER | | | ON FILE |
| BEN ROBERT SMITH | | | ON FILE |
| BEN ROBERT WELDON | | | ON FILE |
| BEN ROCK | | | ON FILE |
| BEN RUFFELL | | | ON FILE |
| BEN RUSSELL MARSHALL | | | ON FILE |
| BEN S DECARLO | | | ON FILE |
| BEN SCHAEFER | | | ON FILE |
| BEN SCHUMACHER | | | ON FILE |
| BEN SEBASTIAN ANDRE | | | ON FILE |
| BEN SHADER | | | ON FILE |
| BEN SIDDHARTA EDRALIN TIGLAO | | | ON FILE |
| BEN SIMON EDMONDSON | | | ON FILE |
| BEN SIMON STRAFFORD MORTIMER | | | ON FILE |
| BEN SLOMAN | | | ON FILE |
| BEN SLOMAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BEN SMITH | | | ON FILE |
| BEN SOLTANE ISSAM | | | ON FILE |
| BEN SOMERS | | | ON FILE |
| BEN SONNEVELD | | | ON FILE |
| BEN SOOLEY | | | ON FILE |
| BEN STEETS | | | ON FILE |
| BEN STEFFEN PIEPER | | | ON FILE |
| BEN STEINER | | | ON FILE |
| BEN STEPHENSON AASBERG CRONSHAW | | | ON FILE |
| BEN STEVEN KYLE | | | ON FILE |
| BEN STEVEN TRUCKSESS | | | ON FILE |
| BEN STEVENS | | | ON FILE |
| BEN STEWART ADAMS | | | ON FILE |
| BEN STOUT HOFF 4TH | | | ON FILE |
| BEN STRICKLAND | | | ON FILE |
| BEN STUART GRANT | | | ON FILE |
| BEN STUART RICHTER | | | ON FILE |
| BEN SUMNER WRIGHT | | | ON FILE |
| BEN SUNDERLAND | | | ON FILE |
| BEN SWIFT | | | ON FILE |
| BEN T CHAN | | | ON FILE |
| BEN T ENGEL | | | ON FILE |
| BEN T H CROONENBORGHS | | | ON FILE |
| BEN THANH LUU | | | ON FILE |
| BEN THAYI MOLEKWA | | | ON FILE |
| BEN THEODORUS JAN DE BRUIJN | | | ON FILE |
| BEN THIETJE | | | ON FILE |
| BEN THOMAS | | | ON FILE |
| BEN THOMAS BLACKBURN | | | ON FILE |
| BEN THOMAS EVERSON | | | ON FILE |
| BEN THOMAS HARKER | | | ON FILE |
| BEN THOMAS HERBERT | | | ON FILE |
| BEN THOMAS MIRU | | | ON FILE |
| BEN THOMAS NORTH | | | ON FILE |
| BEN THORNTON | | | ON FILE |
| BEN TIMOTHY GERRY | | | ON FILE |
| BEN TOBIN LOFGREN | | | ON FILE |
| BEN TOM S BRACKEVA | | | ON FILE |
| BEN TOSHIO WINCHESTER | | | ON FILE |
| BEN TYLER KINSLOW | | | ON FILE |
| BEN VAL MAUN | | | ON FILE |
| BEN VAN HALEM | | | ON FILE |
| BEN VASTMANS | | | ON FILE |
| BEN VATHANANONH | | | ON FILE |
| BEN VICKERS | | | ON FILE |
| BEN WALDRON | | | ON FILE |
| BEN WALTER WHITE | | | ON FILE |
| BEN WARD | | | ON FILE |
| BEN WEI SHAO | | | ON FILE |
| BEN WEINBAUM | | | ON FILE |
| BEN WEINER | | | ON FILE |
| BEN WETSCHER | | | ON FILE |
| BEN WHITWORTH | | | ON FILE |
| BEN WILLIAM HUGGINS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BEN WILLIAM MORGAN | | | ON FILE |
| BEN WILLIAM MUELLER | | | ON FILE |
| BEN WILSON HUBBARD | | | ON FILE |
| BEN WINCHESTER | | | ON FILE |
| BEN WORD | | | ON FILE |
| BEN WYNANTS | | | ON FILE |
| BEN YARDENI | | | ON FILE |
| BEN YIPENG ZHUANG | | | ON FILE |
| BEN YUAN WU | | | ON FILE |
| BEN YURGARTIS | | | ON FILE |
| BEN YUSUF | | | ON FILE |
| BEN ZHUK | | | ON FILE |
| BEN ZIMMER | | | ON FILE |
| BEN ZION GOTTFRIED | | | ON FILE |
| BENA NGUYEN | | | ON FILE |
| BENA NGUYEN | | | ON FILE |
| BENA NGUYEN | | | ON FILE |
| BENADETTA K PINZONE | | | ON FILE |
| BENAISA MIMOUN AOMAR | | | ON FILE |
| BEN-ANTHONY SCANDINAVO | | | ON FILE |
| BENARD AHARIMPISYA | | | ON FILE |
| BENARD BYEKWASO | | | ON FILE |
| BENARD EHINAK BIHOLBO | | | ON FILE |
| BENARD L KARIITHI | | | ON FILE |
| BENARD LEE KHENG YEW | | | ON FILE |
| BENARD MOGUSU | | | ON FILE |
| BENARD OCHIENG NYACHIEO | | | ON FILE |
| BENARDO BENTON FERNANDEZ | | | ON FILE |
| BENARND MAYANJA MUWANGA | | | ON FILE |
| BENARSH SINGH LALY | | | ON FILE |
| BENAS BABILIUS | | | ON FILE |
| BENAS CERESKEVICIUS | | | ON FILE |
| BENAS KAUZONAS | | | ON FILE |
| BENAS MICKUS | | | ON FILE |
| BENAT SAGASTUME ARRIZABALAGA | | | ON FILE |
| BENAT SESMA BLAZQUEZ | | | ON FILE |
| BENAVIDES CAPITAL PTY LTD | | | ON FILE |
| BENAZI LIM YU JIN | | | ON FILE |
| BENAZIR AMARIE KHOSHBOOIE | | | ON FILE |
| BENBELLO PABLO RAPHAEL CHANCE | | | ON FILE |
| BENCE AKOS KISS | | | ON FILE |
| BENCE AKOS SZABO | | | ON FILE |
| BENCE ANDRAS STUMPF | | | ON FILE |
| BENCE BAN | | | ON FILE |
| BENCE BARTA | | | ON FILE |
| BENCE BERDO | | | ON FILE |
| BENCE BERECZKI | | | ON FILE |
| BENCE BERES-DEAK | | | ON FILE |
| BENCE BODZAN | | | ON FILE |
| BENCE BUDAY | | | ON FILE |
| BENCE DAUENHAUER | | | ON FILE |
| BENCE DAVID BENSE | | | ON FILE |
| BENCE DELITY | | | ON FILE |
| BENCE ESZTERHAI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENCE FABRI DR | | | ON FILE |
| BENCE FERENC SIPOS | | | ON FILE |
| BENCE FREDERICK ALLENDER | | | ON FILE |
| BENCE GERGO SCHUBERT | | | ON FILE |
| BENCE GULYAS | | | ON FILE |
| BENCE HORVATH | | | ON FILE |
| BENCE HORVATH | | | ON FILE |
| BENCE HUNOR DAJKA | | | ON FILE |
| BENCE ISTVAN KRUPPA | | | ON FILE |
| BENCE JAMBOR | | | ON FILE |
| BENCE JAMBOR | | | ON FILE |
| BENCE JAMBOR | | | ON FILE |
| BENCE KECSKEMETI | | | ON FILE |
| BENCE KECSKES | | | ON FILE |
| BENCE KRISTOF DIOSZEGI | | | ON FILE |
| BENCE LASZLO KERNER | | | ON FILE |
| BENCE LEO SZEGEDI | | | ON FILE |
| BENCE LUKACS | | | ON FILE |
| BENCE MESZAROS | | | ON FILE |
| BENCE MOLNAR | | | ON FILE |
| BENCE NAGY | | | ON FILE |
| BENCE NEMES | | | ON FILE |
| BENCE OZE | | | ON FILE |
| BENCE POLGARDY | | | ON FILE |
| BENCE PRAZNOVSZKY | | | ON FILE |
| BENCE RACSKAI | | | ON FILE |
| BENCE TAKACS | | | ON FILE |
| BENCE TATAI | | | ON FILE |
| BENCE THOMAS ANTAL | | | ON FILE |
| BENCE UEVEGES | | | ON FILE |
| BENCE ZSOLT DONAZY | | | ON FILE |
| BENCHARAT HEBERT | | | ON FILE |
| BENCHAWAN WANPISHID | | | ON FILE |
| BENCHOMO ALEJANDRO ARROCHA CASTILLO | | | ON FILE |
| BENCY AARON BAUTISTA PASCUAL | | | ON FILE |
| BEN-DAVID, YOVEL | | | ON FILE |
| BENDEGUZ KRISZTIAN SZABO | | | ON FILE |
| BENDEGUZ POSZTOS | | | ON FILE |
| BENDEYON DAVINIA ROLLE | | | ON FILE |
| BENDIGO M BINNS | | | ON FILE |
| BENDIGO RIVER WELLS-FALLON | | | ON FILE |
| BENDIK ALM | | | ON FILE |
| BENDIK GRYTTE EIKELAND | | | ON FILE |
| BENDIK MOTROEN | | | ON FILE |
| BENDIK RUNESOENN KILANDER | | | ON FILE |
| BENDIK SLETTEMARK | | | ON FILE |
| BENDIKT MARTIN MYKLEBUST | | | ON FILE |
| BENDIX ENNEN | | | ON FILE |
| BENDIX SCHJODT TAUL PETERSEN | | | ON FILE |
| BENDJY MERVIL | | | ON FILE |
| BENDJY SAINT-LOUIS | | | ON FILE |
| BENDRICK LATERRENCE WILSON | | | ON FILE |
| BENDY JOEY RENAI | | | ON FILE |
| BENDY T JIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENEA ADELINA | | | ON FILE |
| BENECKRE BERNARD ILBOUDO | | | ON FILE |
| BENEDEK ANDRASI | | | ON FILE |
| BENEDEK BOROS | | | ON FILE |
| BENEDEK MATE TOTH | | | ON FILE |
| BENEDEK NAGY | | | ON FILE |
| BENEDEK PAPP | | | ON FILE |
| BENEDEK SANTA | | | ON FILE |
| BENEDETTA BARBANTI | | | ON FILE |
| BENEDETTA CASCELLA | | | ON FILE |
| BENEDETTA DI STEFANO | | | ON FILE |
| BENEDETTA DIAMANTE PECCHIA | | | ON FILE |
| BENEDETTA GEMILIANA PASTORE | | | ON FILE |
| BENEDETTA GUARINIELLO | | | ON FILE |
| BENEDETTA RODIA | | | ON FILE |
| BENEDETTA SAVINI | | | ON FILE |
| BENEDETTO ANGIOLINI | | | ON FILE |
| BENEDETTO BURATTI | | | ON FILE |
| BENEDETTO LAZZARO | | | ON FILE |
| BENEDETTO LO SICCO | | | ON FILE |
| BENEDETTO MANASSERI | | | ON FILE |
| BENEDETTO MARIA MALHOTRA | | | ON FILE |
| BENEDETTO MASSIMO ALESCI | | | ON FILE |
| BENEDETTO PITO | | | ON FILE |
| BENEDETTO RENZI | | | ON FILE |
| BENEDETTO RUBINO | | | ON FILE |
| BENEDETTO RUFFINO | | | ON FILE |
| BENEDETTO SANFILIPPO | | | ON FILE |
| BENEDIC OLRY ARISTIDE | | | ON FILE |
| BENEDICK FEBRER RANIDO | | | ON FILE |
| BENEDICK FIDLOW | | | ON FILE |
| BENEDICT ALAN HARRIES JONES | | | ON FILE |
| BENEDICT ALEX TAN SENG YONG | | | ON FILE |
| BENEDICT ANTHONY BYRNE | | | ON FILE |
| BENEDICT ANTHONY GATTAS | | | ON FILE |
| BENEDICT CHAN | | | ON FILE |
| BENEDICT CHARLES CAHILL | | | ON FILE |
| BENEDICT CHARLES ORLANDO GARNELL | | | ON FILE |
| BENEDICT CHIENG | | | ON FILE |
| BENEDICT CHIN PHAK LAM | | | ON FILE |
| BENEDICT DELORENZO | | | ON FILE |
| BENEDICT FABIAN ZOLL | | | ON FILE |
| BENEDICT FABIAN ZOLL | | | ON FILE |
| BENEDICT FLORENDO BISANA | | | ON FILE |
| BENEDICT G TAN | | | ON FILE |
| BENEDICT GBOLABO FAMORI | | | ON FILE |
| BENEDICT GEORGE BOWLES | | | ON FILE |
| BENEDICT GEORGE CURTIS HOPKINS | | | ON FILE |
| BENEDICT HOWELL TALA VALENCIA | | | ON FILE |
| BENEDICT JONATHAN KNOWLES | | | ON FILE |
| BENEDICT JR DICANG PINEDA | | | ON FILE |
| BENEDICT KORTGEN | | | ON FILE |
| BENEDICT LEE LIAN WEI | | | ON FILE |
| BENEDICT LUKE PEATFIELD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENEDICT MANLEY DEAVE | | | ON FILE |
| BENEDICT MARCO REITH | | | ON FILE |
| BENEDICT MICHAEL TOMPKINS | | | ON FILE |
| BENEDICT MIGUEL AQUINO | | | ON FILE |
| BENEDICT MILAN TORREFRANCA | | | ON FILE |
| BENEDICT N GBORKORQUELLIE | | | ON FILE |
| BENEDICT NAVASCA CALANGIAN | | | ON FILE |
| BENEDICT NEUMANN | | | ON FILE |
| BENEDICT ODILO PETERS | | | ON FILE |
| BENEDICT OLUYEMI AKINLOSOTU | | | ON FILE |
| BENEDICT OSCAR LAU | | | ON FILE |
| BENEDICT PAUL PROCTER | | | ON FILE |
| BENEDICT PE MANUEL LUALHATI | | | ON FILE |
| BENEDICT PINEYRO | | | ON FILE |
| BENEDICT ROMERO | | | ON FILE |
| BENEDICT SIM JUN HONG | | | ON FILE |
| BENEDICT SOH YU WEI | | | ON FILE |
| BENEDICT STEPHEN SCANLAN | | | ON FILE |
| BENEDICT TAN | | | ON FILE |
| BENEDICT TIEN CHOU | | | ON FILE |
| BENEDICT VETTER | | | ON FILE |
| BENEDICT YUEN FUI HUI | | | ON FILE |
| BENEDICT YUNHOY CHING | | | ON FILE |
| BENEDICTA BERAME BRUCE | | | ON FILE |
| BENEDICTA IFEOMA OLUO | | | ON FILE |
| BENEDICTA KELECHI NWOKEJI | | | ON FILE |
| BENEDICTE CAMILLE MARIE GRIMAUD | | | ON FILE |
| BENEDICTE DISETH | | | ON FILE |
| BENEDICTE LUCE ROSE AUBERY | | | ON FILE |
| BENEDICTE MARIE CLAIRE M HENROTIN | | | ON FILE |
| BENEDICTO DE LEON CRUZ | | | ON FILE |
| BENEDICTUS SISWANDI | | | ON FILE |
| BENEDIK RUBEN | | | ON FILE |
| BENEDIKT ALEXANDER ELSER | | | ON FILE |
| BENEDIKT ANSGAR LECHNER | | | ON FILE |
| BENEDIKT ANSGAR MALKA | | | ON FILE |
| BENEDIKT BELLAY | | | ON FILE |
| BENEDIKT BLASIUS | | | ON FILE |
| BENEDIKT BOGISCH | | | ON FILE |
| BENEDIKT BOHNEN | | | ON FILE |
| BENEDIKT FARKAS | | | ON FILE |
| BENEDIKT HERMANN REICHERT | | | ON FILE |
| BENEDIKT HOFIREK | | | ON FILE |
| BENEDIKT IRENÃ„US EUGEN ALBERT DIESCH | | | ON FILE |
| BENEDIKT JOHANNES GUTHLEIN | | | ON FILE |
| BENEDIKT JOSEPH BRUCE MACISAAC | | | ON FILE |
| BENEDIKT JULIAN QUIEL | | | ON FILE |
| BENEDIKT JULIAN ZÃŒRN | | | ON FILE |
| BENEDIKT JUNGBAUER | | | ON FILE |
| BENEDIKT LADISLAV | | | ON FILE |
| BENEDIKT MAXIMILIAN HAAB | | | ON FILE |
| BENEDIKT MAXIMILIAN WESTERHOLT | | | ON FILE |
| BENEDIKT MICHAEL WAGNER | | | ON FILE |
| BENEDIKT ROMAN SCHELL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENEDIKT SAEVARSSON | | | ON FILE |
| BENEDIKT STEFAN MARIA BROCKMANN | | | ON FILE |
| BENEDIKT ULRICH LUIS FRANZISKUS BRUNHUBER | | | ON FILE |
| BENEDIKT WOLFHARD PREUÃŸ | | | ON FILE |
| BENEDIKT ZAUNER | | | ON FILE |
| BENEDIKTAS GYLYS | | | ON FILE |
| BENEDIKTAS KORENEVAS | | | ON FILE |
| BENEDIKTE PETRUTIS | | | ON FILE |
| BENEDINO FERRARESI | | | ON FILE |
| BENEDITA FERNANDES BRANDAO | | | ON FILE |
| BENEDITO AMADO LUIS RAUL | | | ON FILE |
| BENEE SUMMA BERNARDO | | | ON FILE |
| BENEGO PTY LIMITED | | | ON FILE |
| BENETIUS BRANDON JAMES CORNETT | | | ON FILE |
| BENETT TAN YAO SHENG | | | ON FILE |
| BENEWENDE YANNICK RAPADAMNABA | | | ON FILE |
| BENFRY A ESPINAL | | | ON FILE |
| BENG CHONG HOR | | | ON FILE |
| BENG GOH | | | ON FILE |
| BENG HIAN HENRY CHEW | | | ON FILE |
| BENG HIN TAN | | | ON FILE |
| BENG J TAN | | | ON FILE |
| BENG KIAT TEO | | | ON FILE |
| BENG KOOI LIM | | | ON FILE |
| BENG TIAT BEH | | | ON FILE |
| BENG TIONG OR | | | ON FILE |
| BENG YANG ANG | | | ON FILE |
| BENG YEW LEE | | | ON FILE |
| BENGI MASTROPIERI | | | ON FILE |
| BENGT AAKE ROBIN WALLIN | | | ON FILE |
| BENGT ANDERS JOHANSSON | | | ON FILE |
| BENGT ANDERS STEFAN FREDRIKSSON | | | ON FILE |
| BENGT CASPER TOBIAS STROEMSTEN | | | ON FILE |
| BENGT CHRISTIAN BYLUND | | | ON FILE |
| BENGT DANIEL MARKUSSON | | | ON FILE |
| BENGT ERIK BYLUND | | | ON FILE |
| BENGT GOETE LINDBAECK | | | ON FILE |
| BENGT GREGER PETERSSON | | | ON FILE |
| BENGT HANNES EMANUEL HOLMQVIST | | | ON FILE |
| BENGT HANS BAECKMARK | | | ON FILE |
| BENGT JOON CARLSEN | | | ON FILE |
| BENGT MARCUS WIDELL | | | ON FILE |
| BENGT MARTIN PERSSON | | | ON FILE |
| BENGT OLLE LINDERDAHL | | | ON FILE |
| BENGT OSCAR ARTHUR TRENSING DROTT | | | ON FILE |
| BENGT OWE PETER HELLGREN | | | ON FILE |
| BENGT ROBERT BLOMKVIST | | | ON FILE |
| BENGT TOBIAS MELIN | | | ON FILE |
| BENGY NG JIM JIM | | | ON FILE |
| BENGY NG JIM JIM | | | ON FILE |
| BENGY PHAN | | | ON FILE |
| BENHARD PULINGE AMUTSE | | | ON FILE |
| BENHONG WANG | | | ON FILE |
| BENHUR HENRIQUES VIEIRA DA MATTA NETTO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENI COMANDER | | | ON FILE |
| BENI DARCI BANA | | | ON FILE |
| BENI DEL CARRIL | | | ON FILE |
| BENIA MODEBADZE | | | ON FILE |
| BENIAM GETU WOLDE | | | ON FILE |
| BENIAMIN BENEDYKT SEWERYN | | | ON FILE |
| BENIAMIN BLOCH | | | ON FILE |
| BENIAMIN CACUCI-SIMIONAS | | | ON FILE |
| BENIAMIN ROBERT PAWLUS | | | ON FILE |
| BENIAMIN RUS | | | ON FILE |
| BENIAMIN SHIMI | | | ON FILE |
| BENIAMIN ZAGAN | | | ON FILE |
| BENIAMINO BRADI | | | ON FILE |
| BENIAMINO CAPASSO | | | ON FILE |
| BENIAMINO RANIERI | | | ON FILE |
| BENICA VALCOURT | | | ON FILE |
| BENIDICT DENIN | | | ON FILE |
| BENIEL LEE ZI JIAN | | | ON FILE |
| BENIFER COSTALES ESPOSO | | | ON FILE |
| BENIGNO AUGUSTO LARACUENTE RODRIGUEZ | | | ON FILE |
| BENIGNO SOTO | | | ON FILE |
| BENIKA KHARBANDA | | | ON FILE |
| BENINO DI MONTE | | | ON FILE |
| BENISH AUGUSTINE | | | ON FILE |
| BENISH MALHOTRA | | | ON FILE |
| BENITA DUFRESNE | | | ON FILE |
| BENITA IFEYINWA UZOMA | | | ON FILE |
| BENITA INGEBORG ANDERSSON | | | ON FILE |
| BENITO ADOLFO LETTIERI | | | ON FILE |
| BENITO ANNALYN BRAGANZA | | | ON FILE |
| BENITO ANSELMO ALVARADO GOMEZ | | | ON FILE |
| BENITO CRUZ | | | ON FILE |
| BENITO CRUZ PEDRAZA | | | ON FILE |
| BENITO EDWARD JR PEREZ | | | ON FILE |
| BENITO GARCIA DAVILA | | | ON FILE |
| BENITO GERMANN | | | ON FILE |
| BENITO H DE HAAN | | | ON FILE |
| BENITO HERNANDEZ | | | ON FILE |
| BENITO JARED THOMPSON | | | ON FILE |
| BENITO JOE MEDINA | | | ON FILE |
| BENITO JONATHAN JOCSON KING | | | ON FILE |
| BENITO JUNGE | | | ON FILE |
| BENITO LUIS CRISOSTOMO | | | ON FILE |
| BENITO MARQUEZ | | | ON FILE |
| BENITO MEDUGNO | | | ON FILE |
| BENITO PALLADINO | | | ON FILE |
| BENITO PALOMEQUE BAYO | | | ON FILE |
| BENITO PAULO DAL MASO | | | ON FILE |
| BENITO REYES FRAUSTO | | | ON FILE |
| BENITO RODRIGUEZ DOMINGUEZ | | | ON FILE |
| BENITO ROMAGNOLI | | | ON FILE |
| BENITO SANZ GOMEZ | | | ON FILE |
| BENITO TENDERO SENABRE | | | ON FILE |
| BENITO VILLARREAL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENITTA ANNABEL CHAEDIR | | | ON FILE |
| BENJA PASTRANA | | | ON FILE |
| BENJAMAIN HABER | | | ON FILE |
| BENJAMAN ANDREW MITROWSKI | | | ON FILE |
| BENJAMART KUMPRAI | | | ON FILE |
| BENJAMEN ABRAM FEATHERSTONE | | | ON FILE |
| BENJAMEN J TOTMAN | | | ON FILE |
| BENJAMEN MARK PICKERING | | | ON FILE |
| BENJAMEN ROBERT WALKER | | | ON FILE |
| BENJAMEN THOMAS MCGOVERN | | | ON FILE |
| BENJAMI ADEJR CLAUDE CHLOUMOU | | | ON FILE |
| BENJAMIEN ENGELEN | | | ON FILE |
| BENJAMIM FILIPE GONCALVES DANIEL | | | ON FILE |
| BENJAMIN FURDUI | | | ON FILE |
| BENJAMIN HARRIOTT | | | ON FILE |
| BENJAMIN MACDONALD | | | ON FILE |
| BENJAMIN MOSS | | | ON FILE |
| BENJAMIN WIESSMANN | | | ON FILE |
| BENJAMIN YAP JE MIN | | | ON FILE |
| BENJAMIN A BOXER | | | ON FILE |
| BENJAMIN A CLOWES | | | ON FILE |
| BENJAMIN A CONNOLLY | | | ON FILE |
| BENJAMIN A GROSSMAN | | | ON FILE |
| BENJAMIN A HARDEE | | | ON FILE |
| BENJAMIN A JONES | | | ON FILE |
| BENJAMIN A MILLER | | | ON FILE |
| BENJAMIN A REED | | | ON FILE |
| BENJAMIN A SARANTOS | | | ON FILE |
| BENJAMIN A SONNENREIN | | | ON FILE |
| BENJAMIN A THOMAS | | | ON FILE |
| BENJAMIN A WALLACE | | | ON FILE |
| BENJAMIN A ZIMMER | | | ON FILE |
| BENJAMIN AARON O'NEAL | | | ON FILE |
| BENJAMIN AARON BRADLEY | | | ON FILE |
| BENJAMIN AARON DEMARR | | | ON FILE |
| BENJAMIN AARON GREENBERGER | | | ON FILE |
| BENJAMIN AARON HERBSTREIT | | | ON FILE |
| BENJAMIN AARON JEWELL | | | ON FILE |
| BENJAMIN AARON MEYERS | | | ON FILE |
| BENJAMIN AARON SHAHVAR | | | ON FILE |
| BENJAMIN AARON SKEEN | | | ON FILE |
| BENJAMIN AARON STEINBERG | | | ON FILE |
| BENJAMIN ABAH GOODLUCK | | | ON FILE |
| BENJAMIN ABAH GOODLUCK | | | ON FILE |
| BENJAMIN ABNER TERRY III | | | ON FILE |
| BENJAMIN ABRAHAM | | | ON FILE |
| BENJAMIN ABRAHAM HERNANDEZ | | | ON FILE |
| BENJAMIN ACH | | | ON FILE |
| BENJAMIN ADAM HUGUENIN | | | ON FILE |
| BENJAMIN ADAM KANE | | | ON FILE |
| BENJAMIN ADAM LANG | | | ON FILE |
| BENJAMIN ADAM NICHOLS | | | ON FILE |
| BENJAMIN ADAM PEARCE | | | ON FILE |
| BENJAMIN ADAM REISTER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN ADAMSEN | | | ON FILE |
| BENJAMIN ADONIS | | | ON FILE |
| BENJAMIN ADRIAN CAMILLERI | | | ON FILE |
| BENJAMIN AGOSTO MARTINEZ | | | ON FILE |
| BENJAMIN AGUIRRE | | | ON FILE |
| BENJAMIN AHRENS | | | ON FILE |
| BENJAMIN AIME CHABAUD | | | ON FILE |
| BENJAMIN AK | | | ON FILE |
| BENJAMIN ALAN ANTHONY REHKA | | | ON FILE |
| BENJAMIN ALAN CHLADEK | | | ON FILE |
| BENJAMIN ALAN CROPP | | | ON FILE |
| BENJAMIN ALAN DOHERTY | | | ON FILE |
| BENJAMIN ALAN EISERLE | | | ON FILE |
| BENJAMIN ALAN GOODKIND | | | ON FILE |
| BENJAMIN ALAN HAAN | | | ON FILE |
| BENJAMIN ALAN HEINRICHS | | | ON FILE |
| BENJAMIN ALAN HELLER | | | ON FILE |
| BENJAMIN ALAN JOYCE | | | ON FILE |
| BENJAMIN ALAN KAUL | | | ON FILE |
| BENJAMIN ALAN PAY | | | ON FILE |
| BENJAMIN ALAN RADCLIFFE | | | ON FILE |
| BENJAMIN ALAN ROBERT STORER | | | ON FILE |
| BENJAMIN ALAN SHEPARD | | | ON FILE |
| BENJAMIN ALAN SPEER | | | ON FILE |
| BENJAMIN ALAN SWENSON | | | ON FILE |
| BENJAMIN ALAN WALTON | | | ON FILE |
| BENJAMIN ALARCON | | | ON FILE |
| BENJAMIN ALBERT AILES | | | ON FILE |
| BENJAMIN ALBERT BRACEWELL | | | ON FILE |
| BENJAMIN ALBERT FOX | | | ON FILE |
| BENJAMIN ALBERT SCHUETZ | | | ON FILE |
| BENJAMIN ALEC PATTISON | | | ON FILE |
| BENJAMIN ALEC PATTISON | | | ON FILE |
| BENJAMIN ALEJANDRO DE SEINGALT | | | ON FILE |
| BENJAMIN ALEJANDRO DESEINGALT | | | ON FILE |
| BENJAMIN ALEXANDER | | | ON FILE |
| BENJAMIN ALEXANDER BERHORST | | | ON FILE |
| BENJAMIN ALEXANDER BRETT | | | ON FILE |
| BENJAMIN ALEXANDER BURDE | | | ON FILE |
| BENJAMIN ALEXANDER BURDE | | | ON FILE |
| BENJAMIN ALEXANDER COMPTON | | | ON FILE |
| BENJAMIN ALEXANDER CORNEY | | | ON FILE |
| BENJAMIN ALEXANDER CUDWORTH | | | ON FILE |
| BENJAMIN ALEXANDER ERROL KINGHAM | | | ON FILE |
| BENJAMIN ALEXANDER GOODMAN | | | ON FILE |
| BENJAMIN ALEXANDER HAMMOND | | | ON FILE |
| BENJAMIN ALEXANDER HEPWORTH | | | ON FILE |
| BENJAMIN ALEXANDER HUGHES | | | ON FILE |
| BENJAMIN ALEXANDER JACKSON | | | ON FILE |
| BENJAMIN ALEXANDER JOHNSON | | | ON FILE |
| BENJAMIN ALEXANDER JOSEPH | | | ON FILE |
| BENJAMIN ALEXANDER KROPP | | | ON FILE |
| BENJAMIN ALEXANDER MURDOCK | | | ON FILE |
| BENJAMIN ALEXANDER PHILLIPS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN ALEXANDER RUOFF | | | ON FILE |
| BENJAMIN ALEXANDER SHORT | | | ON FILE |
| BENJAMIN ALEXANDER TAYLOR | | | ON FILE |
| BENJAMIN ALEXANDER TREAGUS | | | ON FILE |
| BENJAMIN ALEXANDRE BOUCHET | | | ON FILE |
| BENJAMIN ALEXANDRE JEAN-BERNARD GAUDAIS | | | ON FILE |
| BENJAMIN ALEXANDRE MAUSSION | | | ON FILE |
| BENJAMIN ALEXANDRE ZMUDA | | | ON FILE |
| BENJAMIN ALEXIS TIMOTHEE THOMASSET | | | ON FILE |
| BENJAMIN ALFONSO REYES BARROS | | | ON FILE |
| BENJAMIN ALFRED J SHINE | | | ON FILE |
| BENJAMIN ALFRED WARD | | | ON FILE |
| BENJAMIN ALFRED YOUNG | | | ON FILE |
| BENJAMIN ALISTAIR BALMFORTH | | | ON FILE |
| BENJAMIN ALLAN BEER PEARCE | | | ON FILE |
| BENJAMIN ALLAN GUNTHER | | | ON FILE |
| BENJAMIN ALLAN NYE | | | ON FILE |
| BENJAMIN ALLEN BUSBY | | | ON FILE |
| BENJAMIN ALLEN GREEN | | | ON FILE |
| BENJAMIN ALLEN GROSS | | | ON FILE |
| BENJAMIN ALLEN HOUDESHELL | | | ON FILE |
| BENJAMIN ALLEN SCHWARTZ | | | ON FILE |
| BENJAMIN ALLEN SMITH | | | ON FILE |
| BENJAMIN ALLEN WEPMAN | | | ON FILE |
| BENJAMIN AL-NASHIR SADRUDIN MAWJI | | | ON FILE |
| BENJAMIN ALTON HINSON JR DACKE | | | ON FILE |
| BENJAMIN AMARNATH GUNARATNAM | | | ON FILE |
| BENJAMIN AMAYA | | | ON FILE |
| BENJAMIN AMIRTHARAJ EBENEZER | | | ON FILE |
| BENJAMIN ANDERS LARSON | | | ON FILE |
| BENJAMIN ANDRE GABRIEL TOURRET | | | ON FILE |
| BENJAMIN ANDRE MOLITOR | | | ON FILE |
| BENJAMIN ANDRE RENE LEFAUT | | | ON FILE |
| BENJAMIN ANDRE SEGUEL ESPINOZA | | | ON FILE |
| BENJAMIN ANDREAS DANIEL SCHÃ„FER | | | ON FILE |
| BENJAMIN ANDREAS FICHTNER | | | ON FILE |
| BENJAMIN ANDRES PEREZ WILSON | | | ON FILE |
| BENJAMIN ANDREW CLARK | | | ON FILE |
| BENJAMIN ANDREW COLLINS | | | ON FILE |
| BENJAMIN ANDREW GEHRIG | | | ON FILE |
| BENJAMIN ANDREW JOHNSON | | | ON FILE |
| BENJAMIN ANDREW KAEMPKES | | | ON FILE |
| BENJAMIN ANDREW LEONG | | | ON FILE |
| BENJAMIN ANDREW LOCKHART | | | ON FILE |
| BENJAMIN ANDREW MAULE | | | ON FILE |
| BENJAMIN ANDREW MAXWELL BRATCHER | | | ON FILE |
| BENJAMIN ANDREW MCFARLANE | | | ON FILE |
| BENJAMIN ANDREW MOCK | | | ON FILE |
| BENJAMIN ANDREW MORSE | | | ON FILE |
| BENJAMIN ANDREW PARK | | | ON FILE |
| BENJAMIN ANDREW REEVES | | | ON FILE |
| BENJAMIN ANDREW ROBINSON | | | ON FILE |
| BENJAMIN ANDREW ROTTLER | | | ON FILE |
| BENJAMIN ANDREW SIMMONS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN ANDREW TEW | | | ON FILE |
| BENJAMIN ANDREW TOWNSEND | | | ON FILE |
| BENJAMIN ANDREW WARD | | | ON FILE |
| BENJAMIN ANDREW WILDE | | | ON FILE |
| BENJAMIN ANDREW WILLMAN | | | ON FILE |
| BENJAMIN ANDREW YOUNG | | | ON FILE |
| BENJAMIN ANG WEE LEONG | | | ON FILE |
| BENJAMIN ANGELARD | | | ON FILE |
| BENJAMIN ANGELARD | | | ON FILE |
| BENJAMIN ANNA R VAN CROONENBORCH | | | ON FILE |
| BENJAMIN ANOI QUARCOO | | | ON FILE |
| BENJAMIN ANTHONY | | | ON FILE |
| BENJAMIN ANTHONY CURRO | | | ON FILE |
| BENJAMIN ANTHONY FORD | | | ON FILE |
| BENJAMIN ANTHONY GRABINER | | | ON FILE |
| BENJAMIN ANTHONY LIONEL ZACHAR | | | ON FILE |
| BENJAMIN ANTHONY MALAFIEJ | | | ON FILE |
| BENJAMIN ANTHONY PILKINGTON | | | ON FILE |
| BENJAMIN ANTHONY TRAPPEL | | | ON FILE |
| BENJAMIN ANTON ORLOFF | | | ON FILE |
| BENJAMIN ANTONIO SEPULVEDA | | | ON FILE |
| BENJAMIN APRIETO | | | ON FILE |
| BENJAMIN APRIETO | | | ON FILE |
| BENJAMIN ARI ZUCKERMAN GOLDSTEIN | | | ON FILE |
| BENJAMIN ARIEL EPELBAUM SIMON | | | ON FILE |
| BENJAMIN ARMSTRONG READ | | | ON FILE |
| BENJAMIN ARNAULD MILGROM | | | ON FILE |
| BENJAMIN ARNOLD HANDEL | | | ON FILE |
| BENJAMIN ARON PICACHE | | | ON FILE |
| BENJAMIN ARTHUR BELCHER | | | ON FILE |
| BENJAMIN ARTHUR BORCHARD | | | ON FILE |
| BENJAMIN ARTHUR BRADY | | | ON FILE |
| BENJAMIN ARTHUR EMMANUEL BARDIAU | | | ON FILE |
| BENJAMIN ARTHUR GASE | | | ON FILE |
| BENJAMIN ARTHUR ROBERTSON | | | ON FILE |
| BENJAMIN ARTHUR VIVIAN WILSON | | | ON FILE |
| BENJAMIN ARTIS WHITE | | | ON FILE |
| BENJAMIN ARVIND ANDREW | | | ON FILE |
| BENJAMIN ASA WYATT | | | ON FILE |
| BENJAMIN ASHER STUART | | | ON FILE |
| BENJAMIN ASHLEY BRIGHT | | | ON FILE |
| BENJAMIN ASUMING MENSAH | | | ON FILE |
| BENJAMIN AUBRUN | | | ON FILE |
| BENJAMIN AUGEMO BJOERK | | | ON FILE |
| BENJAMIN AUGUST MARMONT | | | ON FILE |
| BENJAMIN AUGUSTUS YING YUNG SHEEHAN | | | ON FILE |
| BENJAMIN AURELIEN CHRISTIAN OUVRARD | | | ON FILE |
| BENJAMIN AVERY CALLEN | | | ON FILE |
| BENJAMIN AW WEI LONG | | | ON FILE |
| BENJAMIN AYOMIDE KUMUYI | | | ON FILE |
| BENJAMIN B NELSON | | | ON FILE |
| BENJAMIN B NEWKIRK | | | ON FILE |
| BENJAMIN B NORTHROP | | | ON FILE |
| BENJAMIN B SEVIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN B YIN | | | ON FILE |
| BENJAMIN BAILEY | | | ON FILE |
| BENJAMIN BAILEY HINES | | | ON FILE |
| BENJAMIN BAINBRIDGE MATTHEW | | | ON FILE |
| BENJAMIN BALA GAPASIN | | | ON FILE |
| BENJAMIN BALL | | | ON FILE |
| BENJAMIN BALLENBERGER | | | ON FILE |
| BENJAMIN BANKS NOEL | | | ON FILE |
| BENJAMIN BAO YI | | | ON FILE |
| BENJAMIN BAODUY NGUYEN | | | ON FILE |
| BENJAMIN BARRACLOUGH | | | ON FILE |
| BENJAMIN BARRATT LASSEN | | | ON FILE |
| BENJAMIN BARRETO VASQUEZ | | | ON FILE |
| BENJAMIN BARRETT WARNICK | | | ON FILE |
| BENJAMIN BARRY | | | ON FILE |
| BENJAMIN BARSON | | | ON FILE |
| BENJAMIN BARTLETT MONROE | | | ON FILE |
| BENJAMIN BARTOLOME | | | ON FILE |
| BENJAMIN BARTOSZEWSKI | | | ON FILE |
| BENJAMIN BARY SALERNO | | | ON FILE |
| BENJAMIN BASSETT | | | ON FILE |
| BENJAMIN BASTIEN STEPHANE LEMOINE | | | ON FILE |
| BENJAMIN BAUMANN | | | ON FILE |
| BENJAMIN BAY PETERSEN | | | ON FILE |
| BENJAMIN BECK | | | ON FILE |
| BENJAMIN BECK JORGENSEN | | | ON FILE |
| BENJAMIN BEIN | | | ON FILE |
| BENJAMIN BEJEAN SATARI | | | ON FILE |
| BENJAMIN BELEC | | | ON FILE |
| BENJAMIN BELTRAN SANTIAGO | | | ON FILE |
| BENJAMIN BELZA BOLIVAR | | | ON FILE |
| BENJAMIN BEN SAN SOUCIE | | | ON FILE |
| BENJAMIN BENEDICT PENA | | | ON FILE |
| BENJAMIN BENJAMIN KALAMBA | | | ON FILE |
| BENJAMIN BENOIT J DUMONT | | | ON FILE |
| BENJAMIN BERCZ | | | ON FILE |
| BENJAMIN BERESFORD | | | ON FILE |
| BENJAMIN BERNARD AUBUCHON | | | ON FILE |
| BENJAMIN BERNARD PIERRE POLLAK | | | ON FILE |
| BENJAMIN BERRY CHEN | | | ON FILE |
| BENJAMIN BIENVENU TOME | | | ON FILE |
| BENJAMIN BIJAN LALEZARI | | | ON FILE |
| BENJAMIN BIRO | | | ON FILE |
| BENJAMIN BJORN TUNSETH | | | ON FILE |
| BENJAMIN BLAINE ICELY | | | ON FILE |
| BENJAMIN BOLDT | | | ON FILE |
| BENJAMIN BOLLI | | | ON FILE |
| BENJAMIN BOLT HARVEY | | | ON FILE |
| BENJAMIN BORIS MACIAS | | | ON FILE |
| BENJAMIN BORSODI | | | ON FILE |
| BENJAMIN BOULLE TOUREK | | | ON FILE |
| BENJAMIN BOWER BURGESS | | | ON FILE |
| BENJAMIN BOZIC | | | ON FILE |
| BENJAMIN BRAND | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN BRANDON EM | | | ON FILE |
| BENJAMIN BRETON | | | ON FILE |
| BENJAMIN BRETT BJORK | | | ON FILE |
| BENJAMIN BRIAN ANTHONY | | | ON FILE |
| BENJAMIN BRIAN BURGESS | | | ON FILE |
| BENJAMIN BRIAN HORNER | | | ON FILE |
| BENJAMIN BRIAN TURNER | | | ON FILE |
| BENJAMIN BRODIE KRAFT | | | ON FILE |
| BENJAMIN BRODMANN | | | ON FILE |
| BENJAMIN BROOKE STONE | | | ON FILE |
| BENJAMIN BROTHERS AB | | | ON FILE |
| BENJAMIN BROWN CALL | | | ON FILE |
| BENJAMIN BRUCE GOMEZ | | | ON FILE |
| BENJAMIN BRUCE HAYWARD | | | ON FILE |
| BENJAMIN BRUCE HAYWARD | | | ON FILE |
| BENJAMIN BRYAN JOHNSON | | | ON FILE |
| BENJAMIN BUKOLA ORISANAIYE | | | ON FILE |
| BENJAMIN BUSH | | | ON FILE |
| BENJAMIN BUSIEK | | | ON FILE |
| BENJAMIN BUTSCH | | | ON FILE |
| BENJAMIN BW MENDOLA | | | ON FILE |
| BENJAMIN BYRON DEBNAM | | | ON FILE |
| BENJAMIN BYUNG CHUN | | | ON FILE |
| BENJAMIN BYUNGJOON YOO | | | ON FILE |
| BENJAMIN C CHUNG | | | ON FILE |
| BENJAMIN C D LEEUWENBURGH | | | ON FILE |
| BENJAMIN C EISENBERG | | | ON FILE |
| BENJAMIN C GILFILLAN | | | ON FILE |
| BENJAMIN C JESSEL | | | ON FILE |
| BENJAMIN C LAHEY | | | ON FILE |
| BENJAMIN C LAING | | | ON FILE |
| BENJAMIN C NEWTON | | | ON FILE |
| BENJAMIN C RATAJESAK | | | ON FILE |
| BENJAMIN C TORRES | | | ON FILE |
| BENJAMIN C WILLOUGHBY | | | ON FILE |
| BENJAMIN CAESAR ANDERS BRATZ | | | ON FILE |
| BENJAMIN CALEB BRESSLER | | | ON FILE |
| BENJAMIN CALEB REED | | | ON FILE |
| BENJAMIN CALEON RANCHES | | | ON FILE |
| BENJAMIN CAMERON PRING | | | ON FILE |
| BENJAMIN CAMILO JUAN MARTINEZ | | | ON FILE |
| BENJAMIN CAMPBELL ANDERSON | | | ON FILE |
| BENJAMIN CAMPBELL THOMSON | | | ON FILE |
| BENJAMIN CARL CARIJUTAN WAKEFIELD | | | ON FILE |
| BENJAMIN CARL DELBART | | | ON FILE |
| BENJAMIN CARL FOLEY | | | ON FILE |
| BENJAMIN CARL HOWE | | | ON FILE |
| BENJAMIN CARL TURNER | | | ON FILE |
| BENJAMIN CARROLL STEPHENSON | | | ON FILE |
| BENJAMIN CARVER STOUT | | | ON FILE |
| BENJAMIN CASKEY STEEN | | | ON FILE |
| BENJAMIN CASSIDY JONES | | | ON FILE |
| BENJAMIN CASTEL | | | ON FILE |
| BENJAMIN CASTRO PICCOLO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN CAVILLA | | | ON FILE |
| BENJAMIN CAYDE EDWARDS | | | ON FILE |
| BENJAMIN CHAMP THOMAS | | | ON FILE |
| BENJAMIN CHANDLER WILLIAMS | | | ON FILE |
| BENJAMIN CHARLES ANDERSON | | | ON FILE |
| BENJAMIN CHARLES ANTANAITIS | | | ON FILE |
| BENJAMIN CHARLES ARMSTRONG | | | ON FILE |
| BENJAMIN CHARLES BAUGHER | | | ON FILE |
| BENJAMIN CHARLES BEAUMONT | | | ON FILE |
| BENJAMIN CHARLES BELTRAN | | | ON FILE |
| BENJAMIN CHARLES BROWN | | | ON FILE |
| BENJAMIN CHARLES CALLOW | | | ON FILE |
| BENJAMIN CHARLES DEME | | | ON FILE |
| BENJAMIN CHARLES EDMONDS | | | ON FILE |
| BENJAMIN CHARLES H BRUIJNS | | | ON FILE |
| BENJAMIN CHARLES IRELAND | | | ON FILE |
| BENJAMIN CHARLES JESSIE | | | ON FILE |
| BENJAMIN CHARLES JONES | | | ON FILE |
| BENJAMIN CHARLES KIME | | | ON FILE |
| BENJAMIN CHARLES LAIRD | | | ON FILE |
| BENJAMIN CHARLES LOOSLEY | | | ON FILE |
| BENJAMIN CHARLES LOPEZ | | | ON FILE |
| BENJAMIN CHARLES LUCIEN MEREMANS | | | ON FILE |
| BENJAMIN CHARLES ROPER | | | ON FILE |
| BENJAMIN CHARLES RUNCIMAN | | | ON FILE |
| BENJAMIN CHARLES SONCINI WILLIAMS | | | ON FILE |
| BENJAMIN CHARLES SUMNER | | | ON FILE |
| BENJAMIN CHARLES TIMM | | | ON FILE |
| BENJAMIN CHARLES TURCAN | | | ON FILE |
| BENJAMIN CHARLES TURNER | | | ON FILE |
| BENJAMIN CHARLIE HOWE | | | ON FILE |
| BENJAMIN CHARLY STEPHANE SERRA | | | ON FILE |
| BENJAMIN CHASE CHIMENTO | | | ON FILE |
| BENJAMIN CHAVANAT | | | ON FILE |
| BENJAMIN CHAY SANDLIN | | | ON FILE |
| BENJAMIN CHEAH KAI WAI (XIE JIAWEI) | | | ON FILE |
| BENJAMIN CHEE KIONG KAM | | | ON FILE |
| BENJAMIN CHEMTOV ANTHONY BOHBOT | | | ON FILE |
| BENJAMIN CHESTERRILEY DODSON | | | ON FILE |
| BENJAMIN CHEUK BUN NG | | | ON FILE |
| BENJAMIN CHEUK BUN NG | | | ON FILE |
| BENJAMIN CHI LUN CHAN | | | ON FILE |
| BENJAMIN CHIANG | | | ON FILE |
| BENJAMIN CHIDIEBELE MUOGHALU | | | ON FILE |
| BENJAMIN CHIKE NWANI | | | ON FILE |
| BENJAMIN CHINEDU NNEBE | | | ON FILE |
| BENJAMIN CHRISTIAN CASTRO | | | ON FILE |
| BENJAMIN CHRISTIAN GUYATT | | | ON FILE |
| BENJAMIN CHRISTIAN JEAN GUIMBERTEAU | | | ON FILE |
| BENJAMIN CHRISTIAN JEAN GUIMBERTEAU | | | ON FILE |
| BENJAMIN CHRISTIAN JOCHEN OBST | | | ON FILE |
| BENJAMIN CHRISTIAN MOURRY | | | ON FILE |
| BENJAMIN CHRISTIAN RENE ODOT | | | ON FILE |
| BENJAMIN CHRISTIAN RUGERS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN CHRISTIAN RUGERS | | | ON FILE |
| BENJAMIN CHRISTIAN WATELET | | | ON FILE |
| BENJAMIN CHRISTINE STEPHANIE | | | ON FILE |
| BENJAMIN CHRISTOPH BAUER | | | ON FILE |
| BENJAMIN CHRISTOPHER DROSTE | | | ON FILE |
| BENJAMIN CHRISTOPHER DYBALL | | | ON FILE |
| BENJAMIN CHRISTOPHER FINNIGAN | | | ON FILE |
| BENJAMIN CHRISTOPHER HAKENSON | | | ON FILE |
| BENJAMIN CHRISTOPHER JOHANSEN | | | ON FILE |
| BENJAMIN CHRISTOPHER KARPINSKI | | | ON FILE |
| BENJAMIN CHRISTOPHER KNOTTS | | | ON FILE |
| BENJAMIN CHRISTOPHER LAMBERT | | | ON FILE |
| BENJAMIN CHRISTOPHER LLANOS | | | ON FILE |
| BENJAMIN CHRISTOPHER MEEKINS | | | ON FILE |
| BENJAMIN CHRISTOPHER MOORE | | | ON FILE |
| BENJAMIN CHRISTOPHER RASCOE | | | ON FILE |
| BENJAMIN CHRISTOPHER RASCOE | | | ON FILE |
| BENJAMIN CHRISTOPHER STORY | | | ON FILE |
| BENJAMIN CHUANG XIAN EN | | | ON FILE |
| BENJAMIN CHUN WUN CHAO | | | ON FILE |
| BENJAMIN CHUNG YIP | | | ON FILE |
| BENJAMIN CLARK GILMAN | | | ON FILE |
| BENJAMIN CLARK MCCRORY | | | ON FILE |
| BENJAMIN CLARK WHITTAKER | | | ON FILE |
| BENJAMIN CLAUDE GERARD AUBERT | | | ON FILE |
| BENJAMIN CLAUDE GILBERT BONNY | | | ON FILE |
| BENJAMIN CLAUDE GIRAULT | | | ON FILE |
| BENJAMIN CLAUDE HERVE OUDOT | | | ON FILE |
| BENJAMIN CLAUDE LOUIS LLORENS | | | ON FILE |
| BENJAMIN CLAUDE MAURICE GUERIN | | | ON FILE |
| BENJAMIN CLAUS MILLER | | | ON FILE |
| BENJAMIN CLAY SYMES | | | ON FILE |
| BENJAMIN CLAYTON CLARK | | | ON FILE |
| BENJAMIN CLEMENT ARTHUR ROUSSILLON | | | ON FILE |
| BENJAMIN CLEMENT COLAS LEDOUX | | | ON FILE |
| BENJAMIN CLEMENT LAFAURIE | | | ON FILE |
| BENJAMIN CLEMENT SYLVAIN RAQUIN | | | ON FILE |
| BENJAMIN CLEMENT TREZIERES | | | ON FILE |
| BENJAMIN CLIFFORD EVICK | | | ON FILE |
| BENJAMIN CLIFFORD MC CORMICK | | | ON FILE |
| BENJAMIN CLIFFORD MERCER | | | ON FILE |
| BENJAMIN CLIFTON CHOU | | | ON FILE |
| BENJAMIN CLIVE STANSBURYHOUSDEN | | | ON FILE |
| BENJAMIN COBB | | | ON FILE |
| BENJAMIN CODY HOMRICH | | | ON FILE |
| BENJAMIN CODY JOHNSON | | | ON FILE |
| BENJAMIN COELHO | | | ON FILE |
| BENJAMIN COGHILL BANKS | | | ON FILE |
| BENJAMIN COLE AMOS | | | ON FILE |
| BENJAMIN COLE ELLEFSON | | | ON FILE |
| BENJAMIN COLE NEBESKY | | | ON FILE |
| BENJAMIN COLIN MONAGHAN | | | ON FILE |
| BENJAMIN COLLIER | | | ON FILE |
| BENJAMIN COLLIER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN COLTHORPE | | | ON FILE |
| BENJAMIN COLTON WILLHITE | | | ON FILE |
| BENJAMIN CONE RASBERRY | | | ON FILE |
| BENJAMIN CONRAZIER | | | ON FILE |
| BENJAMIN CONTAT | | | ON FILE |
| BENJAMIN CORHAN MC CLELLAN | | | ON FILE |
| BENJAMIN CORNELIS LANGENDOEN | | | ON FILE |
| BENJAMIN CORTEZ PINEDA | | | ON FILE |
| BENJAMIN CORY FERRARA | | | ON FILE |
| BENJAMIN COUSINEAU | | | ON FILE |
| BENJAMIN COX | | | ON FILE |
| BENJAMIN CRAIG DRAKE | | | ON FILE |
| BENJAMIN CRAIG RETKE | | | ON FILE |
| BENJAMIN CRAIG SHAUB | | | ON FILE |
| BENJAMIN CRAIG WATERS | | | ON FILE |
| BENJAMIN CREEL SUAREZ | | | ON FILE |
| BENJAMIN CRIPPIN TAYLOR | | | ON FILE |
| BENJAMIN CROSBY MOORE | | | ON FILE |
| BENJAMIN CSABA VITARIS | | | ON FILE |
| BENJAMIN CSILLAG | | | ON FILE |
| BENJAMIN CUBERO | | | ON FILE |
| BENJAMIN CUBERO | | | ON FILE |
| BENJAMIN CUGIANI | | | ON FILE |
| BENJAMIN CULLEN WERNER | | | ON FILE |
| BENJAMIN CUTHBERTSON | | | ON FILE |
| BENJAMIN D BOHNHOFF | | | ON FILE |
| BENJAMIN D BULLIMORE | | | ON FILE |
| BENJAMIN D DANTONIO | | | ON FILE |
| BENJAMIN D DUGGAN | | | ON FILE |
| BENJAMIN D FISHBEIN | | | ON FILE |
| BENJAMIN D FREILICH | | | ON FILE |
| BENJAMIN D LANGSTON | | | ON FILE |
| BENJAMIN D LEONARD | | | ON FILE |
| BENJAMIN D MANTE | | | ON FILE |
| BENJAMIN D MCKENNA | | | ON FILE |
| BENJAMIN D NOVATZKY | | | ON FILE |
| BENJAMIN D POTTER | | | ON FILE |
| BENJAMIN D RICKERT 3RD | | | ON FILE |
| BENJAMIN D STAFFORD | | | ON FILE |
| BENJAMIN D STARR | | | ON FILE |
| BENJAMIN D VAN DOREN | | | ON FILE |
| BENJAMIN D YII | | | ON FILE |
| BENJAMIN DADOCHUKWU ANIGBO | | | ON FILE |
| BENJAMIN DAGUE | | | ON FILE |
| BENJAMIN DALE GREENE | | | ON FILE |
| BENJAMIN DALE KIGER | | | ON FILE |
| BENJAMIN DALE LAKE | | | ON FILE |
| BENJAMIN DALE LEONARD | | | ON FILE |
| BENJAMIN DALE PROZINSKI | | | ON FILE |
| BENJAMIN DALE THORPE | | | ON FILE |
| BENJAMIN DALE VALENTINE | | | ON FILE |
| BENJAMIN DALSGAARD HUGHES | | | ON FILE |
| BENJAMIN DAMICO | | | ON FILE |
| BENJAMIN DAMIEN CHIRON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN DANG | | | ON FILE |
| BENJAMIN DANIEL BAETEN | | | ON FILE |
| BENJAMIN DANIEL BARRELL YORKE | | | ON FILE |
| BENJAMIN DANIEL BELL | | | ON FILE |
| BENJAMIN DANIEL COLLINS | | | ON FILE |
| BENJAMIN DANIEL DENNIS | | | ON FILE |
| BENJAMIN DANIEL EDWARDS | | | ON FILE |
| BENJAMIN DANIEL ELLIOTT | | | ON FILE |
| BENJAMIN DANIEL HAIDUKEWYCH | | | ON FILE |
| BENJAMIN DANIEL HESSELS | | | ON FILE |
| BENJAMIN DANIEL JOLLEY | | | ON FILE |
| BENJAMIN DANIEL LEFEBVRE | | | ON FILE |
| BENJAMIN DANIEL LOUIS MIDDLEBROOK | | | ON FILE |
| BENJAMIN DANIEL MILLER | | | ON FILE |
| BENJAMIN DANIEL SARNOVSKIY | | | ON FILE |
| BENJAMIN DANIEL SCUDERI | | | ON FILE |
| BENJAMIN DANIEL STURGESS | | | ON FILE |
| BENJAMIN DANIEL WRIGHT | | | ON FILE |
| BENJAMIN DAVERON FORDE | | | ON FILE |
| BENJAMIN DAVID ADAMS | | | ON FILE |
| BENJAMIN DAVID ANNETT | | | ON FILE |
| BENJAMIN DAVID BEASLEY | | | ON FILE |
| BENJAMIN DAVID BLOOD | | | ON FILE |
| BENJAMIN DAVID BOURDIN | | | ON FILE |
| BENJAMIN DAVID BOWES | | | ON FILE |
| BENJAMIN DAVID BRADWELL | | | ON FILE |
| BENJAMIN DAVID BREWER | | | ON FILE |
| BENJAMIN DAVID BROWNLIE | | | ON FILE |
| BENJAMIN DAVID CHAPPELL | | | ON FILE |
| BENJAMIN DAVID CLACK | | | ON FILE |
| BENJAMIN DAVID COHEN | | | ON FILE |
| BENJAMIN DAVID CULVER | | | ON FILE |
| BENJAMIN DAVID DEMOSS | | | ON FILE |
| BENJAMIN DAVID FARRIS | | | ON FILE |
| BENJAMIN DAVID FLIPPANCE | | | ON FILE |
| BENJAMIN DAVID FLORSHEIM | | | ON FILE |
| BENJAMIN DAVID FLORSHEIM | | | ON FILE |
| BENJAMIN DAVID FORD | | | ON FILE |
| BENJAMIN DAVID FRY | | | ON FILE |
| BENJAMIN DAVID GARCIA | | | ON FILE |
| BENJAMIN DAVID GEORGE | | | ON FILE |
| BENJAMIN DAVID GROLL | | | ON FILE |
| BENJAMIN DAVID GROVES | | | ON FILE |
| BENJAMIN DAVID HARRINGTON | | | ON FILE |
| BENJAMIN DAVID HART | | | ON FILE |
| BENJAMIN DAVID HENRY | | | ON FILE |
| BENJAMIN DAVID HOWARD | | | ON FILE |
| BENJAMIN DAVID HUDSON | | | ON FILE |
| BENJAMIN DAVID HULL | | | ON FILE |
| BENJAMIN DAVID JAMES GIBBONS | | | ON FILE |
| BENJAMIN DAVID JEAN MICHEL BAZIRE | | | ON FILE |
| BENJAMIN DAVID JOHANSON | | | ON FILE |
| BENJAMIN DAVID JOHNSON | | | ON FILE |
| BENJAMIN DAVID JONES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN DAVID KAZMIERCZAK | | | ON FILE |
| BENJAMIN DAVID KEEGAN | | | ON FILE |
| BENJAMIN DAVID KROES | | | ON FILE |
| BENJAMIN DAVID KURLAND | | | ON FILE |
| BENJAMIN DAVID LARSON | | | ON FILE |
| BENJAMIN DAVID LAUGHTON | | | ON FILE |
| BENJAMIN DAVID LEHRKE | | | ON FILE |
| BENJAMIN DAVID LIEBERMANN | | | ON FILE |
| BENJAMIN DAVID LONG | | | ON FILE |
| BENJAMIN DAVID LOVERING | | | ON FILE |
| BENJAMIN DAVID MAURICE KATZ CROWTHER | | | ON FILE |
| BENJAMIN DAVID MCCARTHA | | | ON FILE |
| BENJAMIN DAVID MCCARTHY | | | ON FILE |
| BENJAMIN DAVID MCKINNEY | | | ON FILE |
| BENJAMIN DAVID MCNULLY | | | ON FILE |
| BENJAMIN DAVID MINER | | | ON FILE |
| BENJAMIN DAVID MUELLER | | | ON FILE |
| BENJAMIN DAVID NEUMANN | | | ON FILE |
| BENJAMIN DAVID NORMAN | | | ON FILE |
| BENJAMIN DAVID OCHITWA | | | ON FILE |
| BENJAMIN DAVID POLAND | | | ON FILE |
| BENJAMIN DAVID PRICE | | | ON FILE |
| BENJAMIN DAVID PRICE | | | ON FILE |
| BENJAMIN DAVID RAINWATER | | | ON FILE |
| BENJAMIN DAVID RESNICOW | | | ON FILE |
| BENJAMIN DAVID RICHARDSON | | | ON FILE |
| BENJAMIN DAVID ROGERS | | | ON FILE |
| BENJAMIN DAVID ROKOWSKI | | | ON FILE |
| BENJAMIN DAVID SARGENT | | | ON FILE |
| BENJAMIN DAVID SCHWARTZ | | | ON FILE |
| BENJAMIN DAVID SELVAGGIO | | | ON FILE |
| BENJAMIN DAVID SEXTON | | | ON FILE |
| BENJAMIN DAVID SHANKLE | | | ON FILE |
| BENJAMIN DAVID SMITH | | | ON FILE |
| BENJAMIN DAVID SOUTHGATE | | | ON FILE |
| BENJAMIN DAVID SPICKARD | | | ON FILE |
| BENJAMIN DAVID STEWART BOCK | | | ON FILE |
| BENJAMIN DAVID STUART | | | ON FILE |
| BENJAMIN DAVID TEMPLE | | | ON FILE |
| BENJAMIN DAVID THOMAS | | | ON FILE |
| BENJAMIN DAVID TROTH | | | ON FILE |
| BENJAMIN DAVID VAN HOESEN | | | ON FILE |
| BENJAMIN DAVID VELASQUEZ | | | ON FILE |
| BENJAMIN DAVID VELASQUEZ | | | ON FILE |
| BENJAMIN DAVID WALL | | | ON FILE |
| BENJAMIN DAVID WINTER | | | ON FILE |
| BENJAMIN DAVIDE OWLIAIE | | | ON FILE |
| BENJAMIN DAVIS | | | ON FILE |
| BENJAMIN DAVIS HALPERN | | | ON FILE |
| BENJAMIN DAVIS PURSER | | | ON FILE |
| BENJAMIN DAVIS ROBINSON | | | ON FILE |
| BENJAMIN DAVIS VILLA-REAL LONG | | | ON FILE |
| BENJAMIN DE WAEL | | | ON FILE |
| BENJAMIN DEAN KAPLANSKY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN DEAN LAVIN | | | ON FILE |
| BENJAMIN DEAN URICK | | | ON FILE |
| BENJAMIN DECHAMPS | | | ON FILE |
| BENJAMIN DEGLAVE | | | ON FILE |
| BENJAMIN DEGUIRE FISCHER | | | ON FILE |
| BENJAMIN DELILE | | | ON FILE |
| BENJAMIN DEMPSEY | | | ON FILE |
| BENJAMIN DENARD MICKENS | | | ON FILE |
| BENJAMIN DENDULK | | | ON FILE |
| BENJAMIN DENERIAZ | | | ON FILE |
| BENJAMIN DENIS AIME CAMPAN | | | ON FILE |
| BENJAMIN DENIS JOUTY | | | ON FILE |
| BENJAMIN DENIS MURRAY | | | ON FILE |
| BENJAMIN DENNIS JENKINS | | | ON FILE |
| BENJAMIN DENNIS MORELOCK | | | ON FILE |
| BENJAMIN DERRYL HARRIS | | | ON FILE |
| BENJAMIN DESAINTES | | | ON FILE |
| BENJAMIN DESMOND KOK HOONG SMITH | | | ON FILE |
| BENJAMIN DESMOND STRATTON | | | ON FILE |
| BENJAMIN DEVON LOVING | | | ON FILE |
| BENJAMIN DIAZ BENEVENTANO | | | ON FILE |
| BENJAMIN DIEP | | | ON FILE |
| BENJAMIN DIOMEDE CARUSO | | | ON FILE |
| BENJAMIN DK LUE | | | ON FILE |
| BENJAMIN DOMINIQUE REDONDO | | | ON FILE |
| BENJAMIN DONALD FELLOW | | | ON FILE |
| BENJAMIN DONALD KAHLER | | | ON FILE |
| BENJAMIN DONALD REGAN | | | ON FILE |
| BENJAMIN DONNER WILLEN | | | ON FILE |
| BENJAMIN DONOGHUE RELLICK | | | ON FILE |
| BENJAMIN DORIAN VESSER | | | ON FILE |
| BENJAMIN DOUBLECOURT | | | ON FILE |
| BENJAMIN DOUGLAS BAILEY | | | ON FILE |
| BENJAMIN DOUGLAS BAJOREK | | | ON FILE |
| BENJAMIN DOUGLAS BRILL | | | ON FILE |
| BENJAMIN DOUGLAS CLARKE | | | ON FILE |
| BENJAMIN DOUGLAS KARLOVICH | | | ON FILE |
| BENJAMIN DOUGLAS KING | | | ON FILE |
| BENJAMIN DOUGLAS LOVEDAY | | | ON FILE |
| BENJAMIN DOUMA | | | ON FILE |
| BENJAMIN DOV COHEN | | | ON FILE |
| BENJAMIN DRAKE KATZ | | | ON FILE |
| BENJAMIN DREW HUDSON | | | ON FILE |
| BENJAMIN DU | | | ON FILE |
| BENJAMIN DUANE LIPHAM | | | ON FILE |
| BENJAMIN DUBEAULT | | | ON FILE |
| BENJAMIN DUELLI | | | ON FILE |
| BENJAMIN DUFOUR | | | ON FILE |
| BENJAMIN DUNCAN HILDEBRAND | | | ON FILE |
| BENJAMIN DUNN | | | ON FILE |
| BENJAMIN DURANT SCHOON | | | ON FILE |
| BENJAMIN DUXSON | | | ON FILE |
| BENJAMIN DWANE BROWN | | | ON FILE |
| BENJAMIN DWIGHT EVANS GUILD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN DYLAN ANTHONY LEY SMITH | | | ON FILE |
| BENJAMIN DYLAN WRIGHT | | | ON FILE |
| BENJAMIN E BROAD | | | ON FILE |
| BENJAMIN E JARICK | | | ON FILE |
| BENJAMIN E JOHNSON | | | ON FILE |
| BENJAMIN E LIPPMAN | | | ON FILE |
| BENJAMIN E RIOS | | | ON FILE |
| BENJAMIN E RIOS | | | ON FILE |
| BENJAMIN E SCHAYE | | | ON FILE |
| BENJAMIN EARL FRANK | | | ON FILE |
| BENJAMIN EARL JONES | | | ON FILE |
| BENJAMIN EARL KIRK | | | ON FILE |
| BENJAMIN EARL SMITH | | | ON FILE |
| BENJAMIN EARL WEAVER | | | ON FILE |
| BENJAMIN EARLE | | | ON FILE |
| BENJAMIN EDGAR ARCHBOLD | | | ON FILE |
| BENJAMIN EDUARDO CIFUENTES ASTORGA | | | ON FILE |
| BENJAMIN EDUARDO MAINHARD TREJO | | | ON FILE |
| BENJAMIN EDUARDO VALDES KERN | | | ON FILE |
| BENJAMIN EDWARD BROWER | | | ON FILE |
| BENJAMIN EDWARD CARR | | | ON FILE |
| BENJAMIN EDWARD DOOLIN | | | ON FILE |
| BENJAMIN EDWARD FISHLER | | | ON FILE |
| BENJAMIN EDWARD FOSTER | | | ON FILE |
| BENJAMIN EDWARD FROUD | | | ON FILE |
| BENJAMIN EDWARD FROUD | | | ON FILE |
| BENJAMIN EDWARD HEALES | | | ON FILE |
| BENJAMIN EDWARD JAMES | | | ON FILE |
| BENJAMIN EDWARD JUREK | | | ON FILE |
| BENJAMIN EDWARD LINNENKAMP | | | ON FILE |
| BENJAMIN EDWARD MANUEL | | | ON FILE |
| BENJAMIN EDWARD MAYENSCHEIN | | | ON FILE |
| BENJAMIN EDWARD MC INTEE | | | ON FILE |
| BENJAMIN EDWARD NOCKOLDS | | | ON FILE |
| BENJAMIN EDWARD OBRIEN | | | ON FILE |
| BENJAMIN EDWARD PISCOPO | | | ON FILE |
| BENJAMIN EDWARD RAWSON | | | ON FILE |
| BENJAMIN EDWARD WESTHOFF | | | ON FILE |
| BENJAMIN EGELER | | | ON FILE |
| BENJAMIN EHLERT | | | ON FILE |
| BENJAMIN EIDEL | | | ON FILE |
| BENJAMIN EIDEM GREGERSEN | | | ON FILE |
| BENJAMIN EKEMA | | | ON FILE |
| BENJAMIN ELI KUTCHUK | | | ON FILE |
| BENJAMIN ELI MACE | | | ON FILE |
| BENJAMIN ELI SHAW | | | ON FILE |
| BENJAMIN ELIE BENAIM | | | ON FILE |
| BENJAMIN ELIE FOX | | | ON FILE |
| BENJAMIN ELLIOT FULLER | | | ON FILE |
| BENJAMIN ELLIS CHIVERS | | | ON FILE |
| BENJAMIN ELMER NG | | | ON FILE |
| BENJAMIN ELSOM | | | ON FILE |
| BENJAMIN ELTON CRISTIANO | | | ON FILE |
| BENJAMIN EMERSON MEDRANO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN EMMANUEL PLANCHE | | | ON FILE |
| BENJAMIN EMMANUEL VENCESLAS BIEN | | | ON FILE |
| BENJAMIN ENGUERRAND ROBIN CLEMENCEAU | | | ON FILE |
| BENJAMIN ENGUERRAND ROBIN CLEMENCEAU | | | ON FILE |
| BENJAMIN ENKO | | | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | | | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | | | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | | | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | | | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | | | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | | | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | | | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | | | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | | | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | | | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | | | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | | | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | | | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | | | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | | | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | | | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | | | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | | | ON FILE |
| BENJAMIN ENRIQUE SOTO CARO | | | ON FILE |
| BENJAMIN ER ENG QIANG | | | ON FILE |
| BENJAMIN ERIC KALT | | | ON FILE |
| BENJAMIN ERIC LAMBERT | | | ON FILE |
| BENJAMIN ERNEST GERRY BRASNETT | | | ON FILE |
| BENJAMIN ERNEST HEALD | | | ON FILE |
| BENJAMIN ERNEST POWELL | | | ON FILE |
| BENJAMIN ERNEST WALLINGA | | | ON FILE |
| BENJAMIN ESCOBEDO | | | ON FILE |
| BENJAMIN ESTEBAN MUNOZ ESPINOZA | | | ON FILE |
| BENJAMIN ESTES RUBIN | | | ON FILE |
| BENJAMIN ETHAN DARLING | | | ON FILE |
| BENJAMIN ETHEREDGE WALKER | | | ON FILE |
| BENJAMIN ETILLEUX | | | ON FILE |
| BENJAMIN EU WENG HO | | | ON FILE |
| BENJAMIN EUGENE FRENCH | | | ON FILE |
| BENJAMIN EUGENE GORSKI | | | ON FILE |
| BENJAMIN EUGENE TAUER | | | ON FILE |
| BENJAMIN EVANS CHODROFF | | | ON FILE |
| BENJAMIN EZRA NORMAN | | | ON FILE |
| BENJAMIN F BECK | | | ON FILE |
| BENJAMIN F ZIFKIN | | | ON FILE |
| BENJAMIN FAATAFA GAGO | | | ON FILE |
| BENJAMIN FABIAN ZIEGAUS | | | ON FILE |
| BENJAMIN FAGERBERG HALDAN | | | ON FILE |
| BENJAMIN FALL SAWYER | | | ON FILE |
| BENJAMIN FARHI | | | ON FILE |
| BENJAMIN FARID HENRI AHADDOUCH | | | ON FILE |
| BENJAMIN FARZAM | | | ON FILE |
| BENJAMIN FAULKNER MORDECAI | | | ON FILE |
| BENJAMIN FEDER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN FELIPE LORCA MORENO | | | ON FILE |
| BENJAMIN FELIX BUSTAMANTE | | | ON FILE |
| BENJAMIN FELIX THOMAS | | | ON FILE |
| BENJAMIN FEN WANG | | | ON FILE |
| BENJAMIN FERDINAND RUF | | | ON FILE |
| BENJAMIN FERGUSON | | | ON FILE |
| BENJAMIN FERNANDEZ Y LOPEZ | | | ON FILE |
| BENJAMIN FERNANDO FIERRO FERNANDEZ | | | ON FILE |
| BENJAMIN FERRARI | | | ON FILE |
| BENJAMIN FISCHER | | | ON FILE |
| BENJAMIN FJORDBAEK BAGER | | | ON FILE |
| BENJAMIN FLDRIAN MICHEL HERY | | | ON FILE |
| BENJAMIN FLORENT ANDRE FOURNIER | | | ON FILE |
| BENJAMIN FLORENT MANACH | | | ON FILE |
| BENJAMIN FLORIANLEO GUILLET | | | ON FILE |
| BENJAMIN FOLEY SWANSON | | | ON FILE |
| BENJAMIN FOLK | | | ON FILE |
| BENJAMIN FONG HIAN BOON | | | ON FILE |
| BENJAMIN FONTANEL | | | ON FILE |
| BENJAMIN FORBES | | | ON FILE |
| BENJAMIN FOREST MICHAEL | | | ON FILE |
| BENJAMIN FORNACIARI | | | ON FILE |
| BENJAMIN FORREST MAHONE | | | ON FILE |
| BENJAMIN FORTOUL | | | ON FILE |
| BENJAMIN FORTOUL | | | ON FILE |
| BENJAMIN FORTUNY CUESTA | | | ON FILE |
| BENJAMIN FOSS GOWDEY | | | ON FILE |
| BENJAMIN FOSTER BUSSIERE | | | ON FILE |
| BENJAMIN FOSTER HENWOOD | | | ON FILE |
| BENJAMIN FOTH | | | ON FILE |
| BENJAMIN FRANCIS GONZALES | | | ON FILE |
| BENJAMIN FRANCIS GOODWIN | | | ON FILE |
| BENJAMIN FRANCIS GORESKY | | | ON FILE |
| BENJAMIN FRANCIS PHILLIPS | | | ON FILE |
| BENJAMIN FRANCIS SHEEHY | | | ON FILE |
| BENJAMIN FRANCIS W ELLA | | | ON FILE |
| BENJAMIN FRANCISCO ORTIZ MORELLI | | | ON FILE |
| BENJAMIN FRANCISDEANE HINTON | | | ON FILE |
| BENJAMIN FRANCK FIRMIN CALMEJANE | | | ON FILE |
| BENJAMIN FRANCK RENE HUGOT | | | ON FILE |
| BENJAMIN FRANCOIS LOUIS MARIE | | | ON FILE |
| BENJAMIN FRANCOIS YVES GERARD SCHOEPFER | | | ON FILE |
| BENJAMIN FRANK GLENN POLLARA | | | ON FILE |
| BENJAMIN FRANK MILDRED | | | ON FILE |
| BENJAMIN FRANK SYGO | | | ON FILE |
| BENJAMIN FRANK WILSON | | | ON FILE |
| BENJAMIN FRANKLIN CHAMBLISS | | | ON FILE |
| BENJAMIN FRANKLIN GREER | | | ON FILE |
| BENJAMIN FRANKLIN LLANOS | | | ON FILE |
| BENJAMIN FRANKLIN MAUL | | | ON FILE |
| BENJAMIN FRANKLIN PHILLIPS IV | | | ON FILE |
| BENJAMIN FRANKLYN MCNEILL | | | ON FILE |
| BENJAMIN FRAZER DURWOOD | | | ON FILE |
| BENJAMIN FREDERICK BERMAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN FREDERICK COCHRAN | | | ON FILE |
| BENJAMIN FREDERICK DOERGES | | | ON FILE |
| BENJAMIN FREDERICK QUEEN | | | ON FILE |
| BENJAMIN FREDRICK MOSEBACH | | | ON FILE |
| BENJAMIN FRESCH | | | ON FILE |
| BENJAMIN FRIEDL | | | ON FILE |
| BENJAMIN FRIEDRICH EHRHARD LANGE | | | ON FILE |
| BENJAMIN FRIEDRICH FLECK | | | ON FILE |
| BENJAMIN FUNK | | | ON FILE |
| BENJAMIN G ENGLISH | | | ON FILE |
| BENJAMIN G FERCHUK | | | ON FILE |
| BENJAMIN G LORENZ | | | ON FILE |
| BENJAMIN G MILLANE | | | ON FILE |
| BENJAMIN G NIGAM | | | ON FILE |
| BENJAMIN G SLOBODNIK | | | ON FILE |
| BENJAMIN G SMART | | | ON FILE |
| BENJAMIN GABRIEL GAUTIER | | | ON FILE |
| BENJAMIN GABRIEL KESSLER | | | ON FILE |
| BENJAMIN GABRIEL KORYCKI | | | ON FILE |
| BENJAMIN GABRIEL RHAWI | | | ON FILE |
| BENJAMIN GAGE PRATER | | | ON FILE |
| BENJAMIN GAILORD POWELL | | | ON FILE |
| BENJAMIN GALBRAITH | | | ON FILE |
| BENJAMIN GAMALINDA | | | ON FILE |
| BENJAMIN GAMAUF | | | ON FILE |
| BENJAMIN GÃŒENTER FREUDENREICH | | | ON FILE |
| BENJAMIN GARCIA CENDEJAS | | | ON FILE |
| BENJAMIN GARCIA GARCIA | | | ON FILE |
| BENJAMIN GARDGUNTAD BARNES | | | ON FILE |
| BENJAMIN GARED WEISS | | | ON FILE |
| BENJAMIN GARETH CHAMBERLAIN | | | ON FILE |
| BENJAMIN GARETT LEARMONT | | | ON FILE |
| BENJAMIN GARNICA CARVAJAL | | | ON FILE |
| BENJAMIN GARNIER | | | ON FILE |
| BENJAMIN GARRETT BLANKENSHIP | | | ON FILE |
| BENJAMIN GARRY WENCK | | | ON FILE |
| BENJAMIN GARY LAW | | | ON FILE |
| BENJAMIN GASSMANN | | | ON FILE |
| BENJAMIN GAVIN MILLANE | | | ON FILE |
| BENJAMIN GEOFFREY PARKER | | | ON FILE |
| BENJAMIN GEOFFREY PURSER | | | ON FILE |
| BENJAMIN GEOFFROY METRO | | | ON FILE |
| BENJAMIN GEORGE  SHEPPARD | | | ON FILE |
| BENJAMIN GEORGE BRIXIUS | | | ON FILE |
| BENJAMIN GEORGE GANSCHOW | | | ON FILE |
| BENJAMIN GEORGE KIRCHENSCHLAGER | | | ON FILE |
| BENJAMIN GEORGE KURZIUS | | | ON FILE |
| BENJAMIN GEORGE LEE | | | ON FILE |
| BENJAMIN GEORGE PAUL | | | ON FILE |
| BENJAMIN GEORGE ROCHE | | | ON FILE |
| BENJAMIN GEORGE SANFORD | | | ON FILE |
| BENJAMIN GEORGE THWAITES | | | ON FILE |
| BENJAMIN GEORGE WILLIAMS | | | ON FILE |
| BENJAMIN GEORGES BAZIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN GEORGES GERARD CANTEL | | | ON FILE |
| BENJAMIN GEORGES MARTIN | | | ON FILE |
| BENJAMIN GEORGEVALENTINO MENDELSOHN | | | ON FILE |
| BENJAMIN GERALD ERNEST MENUT | | | ON FILE |
| BENJAMIN GERALD F SHIRLEY | | | ON FILE |
| BENJAMIN GERALD KNAUS | | | ON FILE |
| BENJAMIN GERALD MINTURN | | | ON FILE |
| BENJAMIN GERARD HARNETT | | | ON FILE |
| BENJAMIN GERARD MAKHLOUF KAROUBY | | | ON FILE |
| BENJAMIN GERARD PRIGNOL | | | ON FILE |
| BENJAMIN GERARDA S MICHOLT | | | ON FILE |
| BENJAMIN GERARDO BAROCIO CRUCES | | | ON FILE |
| BENJAMIN GERONIMO | | | ON FILE |
| BENJAMIN GIELOW | | | ON FILE |
| BENJAMIN GILBERT | | | ON FILE |
| BENJAMIN GILLES MICHEL COLAS | | | ON FILE |
| BENJAMIN GILLETT WHEELER HARSH | | | ON FILE |
| BENJAMIN GLENN SANCHEZ | | | ON FILE |
| BENJAMIN GLIDDEN | | | ON FILE |
| BENJAMIN GLYN KIMBER | | | ON FILE |
| BENJAMIN GLYN KIMBER | | | ON FILE |
| BENJAMIN GOGIC | | | ON FILE |
| BENJAMIN GOH | | | ON FILE |
| BENJAMIN GONZALEZ | | | ON FILE |
| BENJAMIN GONZVA | | | ON FILE |
| BENJAMIN GOODE ANDERSON III | | | ON FILE |
| BENJAMIN GORDON VINCENT ROBERTS | | | ON FILE |
| BENJAMIN GORJAN | | | ON FILE |
| BENJAMIN GOUDESEUNE | | | ON FILE |
| BENJAMIN GRAEME CORNWALL WICKHAM | | | ON FILE |
| BENJAMIN GRAHAM BOURLAND | | | ON FILE |
| BENJAMIN GRAHAM LA MARCA | | | ON FILE |
| BENJAMIN GRANT BARTHOLOMEW | | | ON FILE |
| BENJAMIN GRANT DARRAH | | | ON FILE |
| BENJAMIN GRANT KERVIN | | | ON FILE |
| BENJAMIN GRANT SMITH | | | ON FILE |
| BENJAMIN GREGORCHUK | | | ON FILE |
| BENJAMIN GREGORY HOWELLS | | | ON FILE |
| BENJAMIN GREGORY JONES | | | ON FILE |
| BENJAMIN GRENOBLE AYRES | | | ON FILE |
| BENJAMIN GREVERS | | | ON FILE |
| BENJAMIN GRIFFIN ORD LAWRENCE | | | ON FILE |
| BENJAMIN GRONO | | | ON FILE |
| BENJAMIN GRUDEN | | | ON FILE |
| BENJAMIN GUARDIA MOLINA | | | ON FILE |
| BENJAMIN GUERARD BRUCE | | | ON FILE |
| BENJAMIN GUERARD BRUCE | | | ON FILE |
| BENJAMIN GUILLAUME BOUVIER | | | ON FILE |
| BENJAMIN GUILLAUME PHILIPPE AULNETTE | | | ON FILE |
| BENJAMIN GUILLET | | | ON FILE |
| BENJAMIN GUILLIER | | | ON FILE |
| BENJAMIN GUSTAVE SEAGO | | | ON FILE |
| BENJAMIN GUTHRIE LEWIS | | | ON FILE |
| BENJAMIN GUY J CHATER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN GUY REYNOLDS | | | ON FILE |
| BENJAMIN H DO | | | ON FILE |
| BENJAMIN H IIII SATTERWHITE | | | ON FILE |
| BENJAMIN H JR LEWIS | | | ON FILE |
| BENJAMIN H M VERMEIREN | | | ON FILE |
| BENJAMIN H MADDEN | | | ON FILE |
| BENJAMIN HAASKE | | | ON FILE |
| BENJAMIN HACKETT | | | ON FILE |
| BENJAMIN HÃ–HENSTEIGER | | | ON FILE |
| BENJAMIN HALIMIC | | | ON FILE |
| BENJAMIN HALL | | | ON FILE |
| BENJAMIN HANG | | | ON FILE |
| BENJAMIN HANNAH SEGHERS | | | ON FILE |
| BENJAMIN HARFORT | | | ON FILE |
| BENJAMIN HARLEY POPE | | | ON FILE |
| BENJAMIN HARLEY WARRING | | | ON FILE |
| BENJAMIN HAROLD HOGAN | | | ON FILE |
| BENJAMIN HAROLDDAVID JORGENSEN | | | ON FILE |
| BENJAMIN HARRISON III BARNETTE | | | ON FILE |
| BENJAMIN HARRY BASS | | | ON FILE |
| BENJAMIN HARRY SPURR | | | ON FILE |
| BENJAMIN HARTLEY | | | ON FILE |
| BENJAMIN HARVEY GARNER | | | ON FILE |
| BENJAMIN HAYES | | | ON FILE |
| BENJAMIN HECTOR BERNIER | | | ON FILE |
| BENJAMIN HELMUT FREDERICK | | | ON FILE |
| BENJAMIN HENGSTLER | | | ON FILE |
| BENJAMIN HENRI MARCEL LEGRAND | | | ON FILE |
| BENJAMIN HENRIQUES | | | ON FILE |
| BENJAMIN HENRY BURNETT | | | ON FILE |
| BENJAMIN HENRY IVEY | | | ON FILE |
| BENJAMIN HENRY IZETT | | | ON FILE |
| BENJAMIN HENRY RICHARD | | | ON FILE |
| BENJAMIN HENRY TARQUIN | | | ON FILE |
| BENJAMIN HERME SUURLAND | | | ON FILE |
| BENJAMIN HERON | | | ON FILE |
| BENJAMIN HERR | | | ON FILE |
| BENJAMIN HERRON KLAU | | | ON FILE |
| BENJAMIN HERVE FLORES | | | ON FILE |
| BENJAMIN HIATT MILLER | | | ON FILE |
| BENJAMIN HIGGINS | | | ON FILE |
| BENJAMIN HILL BEEBE | | | ON FILE |
| BENJAMIN HILL PRICE | | | ON FILE |
| BENJAMIN HILLE | | | ON FILE |
| BENJAMIN HIPTMAIR | | | ON FILE |
| BENJAMIN HOANG LE | | | ON FILE |
| BENJAMIN HOANGNHAN VO | | | ON FILE |
| BENJAMIN HODZIC | | | ON FILE |
| BENJAMIN HOEGLIEN | | | ON FILE |
| BENJAMIN HOFFMANN | | | ON FILE |
| BENJAMIN HOFFMANN | | | ON FILE |
| BENJAMIN HOLGER WOHSMANN | | | ON FILE |
| BENJAMIN HOLLOWAY | | | ON FILE |
| BENJAMIN HOLMES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN HOLROYD HUNT | | | ON FILE |
| BENJAMIN HOLT | | | ON FILE |
| BENJAMIN HOLT BISHOP | | | ON FILE |
| BENJAMIN HOLTEN RORVICK | | | ON FILE |
| BENJAMIN HON | | | ON FILE |
| BENJAMIN HONG PHUC DO | | | ON FILE |
| BENJAMIN HOOL | | | ON FILE |
| BENJAMIN HORVATH | | | ON FILE |
| BENJAMIN HOWARD MEYER | | | ON FILE |
| BENJAMIN HOWARD TANKSLEY | | | ON FILE |
| BENJAMIN HOYEN KWAN | | | ON FILE |
| BENJAMIN HUA ZUNREN | | | ON FILE |
| BENJAMIN HUANYING LIN | | | ON FILE |
| BENJAMIN HUBBERT | | | ON FILE |
| BENJAMIN HUBERT | | | ON FILE |
| BENJAMIN HUGUES | | | ON FILE |
| BENJAMIN HUMBERT PHILIP | | | ON FILE |
| BENJAMIN HUNTER LOUDEN | | | ON FILE |
| BENJAMIN HUNTER PAGEL | | | ON FILE |
| BENJAMIN HUNTER WARREN | | | ON FILE |
| BENJAMIN HUPPE | | | ON FILE |
| BENJAMIN HY | | | ON FILE |
| BENJAMIN HYOUNGSOL LEE | | | ON FILE |
| BENJAMIN HYUNWOOK PARK | | | ON FILE |
| BENJAMIN HYUNYOUNG LEE | | | ON FILE |
| BENJAMIN I LUSTIG | | | ON FILE |
| BENJAMIN IAAM CLARK | | | ON FILE |
| BENJAMIN IAIN PROUDLOCK | | | ON FILE |
| BENJAMIN IAN HUMBLE | | | ON FILE |
| BENJAMIN IAN HUTCHINS | | | ON FILE |
| BENJAMIN IAN MYNOTT TAYLOR | | | ON FILE |
| BENJAMIN IAN RUCKMAN | | | ON FILE |
| BENJAMIN IAN THROOP | | | ON FILE |
| BENJAMIN I-CHUN TAO | | | ON FILE |
| BENJAMIN IGAL DOMB CASTILLO | | | ON FILE |
| BENJAMIN IGNACIO DE LA FUENTE SCHALCHLI | | | ON FILE |
| BENJAMIN IGNACIO DIAZ UBILLA | | | ON FILE |
| BENJAMIN IGNACIO DIAZ UBILLA | | | ON FILE |
| BENJAMIN III DELACRUZ | | | ON FILE |
| BENJAMIN III RANJO ASIS | | | ON FILE |
| BENJAMIN ILAN HADJADJ | | | ON FILE |
| BENJAMIN ILAN TADDEI SINVANI | | | ON FILE |
| BENJAMIN ILHYOUNG LEE | | | ON FILE |
| BENJAMIN ILLIES | | | ON FILE |
| BENJAMIN IMBERNON | | | ON FILE |
| BENJAMIN INOCENCIO BRISBOUT | | | ON FILE |
| BENJAMIN ISAAC BEAUCHMAN | | | ON FILE |
| BENJAMIN ISAAC GREEN | | | ON FILE |
| BENJAMIN ISAAC HELLER | | | ON FILE |
| BENJAMIN ISAAC KOVITZ | | | ON FILE |
| BENJAMIN ISAAC LEWIN | | | ON FILE |
| BENJAMIN ISAAC MACHTINGER | | | ON FILE |
| BENJAMIN ISAAC NIEVES | | | ON FILE |
| BENJAMIN ISAAC SANDLER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN ISAAC SANDLER | | | ON FILE |
| BENJAMIN ISAAC THACKER | | | ON FILE |
| BENJAMIN ISAAC TYLER | | | ON FILE |
| BENJAMIN ISAAK STAWSKI | | | ON FILE |
| BENJAMIN ISAIAH DERBIGNY | | | ON FILE |
| BENJAMIN ISKOV MEULENGRACHT | | | ON FILE |
| BENJAMIN ITHITA | | | ON FILE |
| BENJAMIN IV TAPPAN | | | ON FILE |
| BENJAMIN IVAN LICHTER | | | ON FILE |
| BENJAMIN IZUCHUKWU NWODO | | | ON FILE |
| BENJAMIN J BARNARD | | | ON FILE |
| BENJAMIN J BENSON | | | ON FILE |
| BENJAMIN J BORKOVITZ | | | ON FILE |
| BENJAMIN J CHIERICI | | | ON FILE |
| BENJAMIN J CLEGG | | | ON FILE |
| BENJAMIN J EXPOSITO | | | ON FILE |
| BENJAMIN J F DEGRYSE | | | ON FILE |
| BENJAMIN J FINN | | | ON FILE |
| BENJAMIN J FREIJAH | | | ON FILE |
| BENJAMIN J GEBO | | | ON FILE |
| BENJAMIN J GRIMMOND | | | ON FILE |
| BENJAMIN J HABERMAN | | | ON FILE |
| BENJAMIN J HARDIE | | | ON FILE |
| BENJAMIN J HARRIAGE | | | ON FILE |
| BENJAMIN J HUGHEY | | | ON FILE |
| BENJAMIN J HUNG | | | ON FILE |
| BENJAMIN J JANASIAK | | | ON FILE |
| BENJAMIN J KINGDON | | | ON FILE |
| BENJAMIN J LANGHALS | | | ON FILE |
| BENJAMIN J LASEK | | | ON FILE |
| BENJAMIN J MILLER | | | ON FILE |
| BENJAMIN J NELSON | | | ON FILE |
| BENJAMIN J OBORNE | | | ON FILE |
| BENJAMIN J QUARTERMAINE | | | ON FILE |
| BENJAMIN J R RICE | | | ON FILE |
| BENJAMIN J REEMSNYDER | | | ON FILE |
| BENJAMIN J REIERSON | | | ON FILE |
| BENJAMIN J SIDWELL | | | ON FILE |
| BENJAMIN J SMITH | | | ON FILE |
| BENJAMIN J WIRTH | | | ON FILE |
| BENJAMIN JACK SCOTT | | | ON FILE |
| BENJAMIN JACK STONE | | | ON FILE |
| BENJAMIN JACK TIJSEN-COX | | | ON FILE |
| BENJAMIN JACOB | | | ON FILE |
| BENJAMIN JACOB ABBENES | | | ON FILE |
| BENJAMIN JACOB ADLEBURG | | | ON FILE |
| BENJAMIN JACOB BLUMENTHAL | | | ON FILE |
| BENJAMIN JACOB FARCHMIN | | | ON FILE |
| BENJAMIN JACOB HANCOCK | | | ON FILE |
| BENJAMIN JACOB HANSEN | | | ON FILE |
| BENJAMIN JACOB IDZIKOWSKI | | | ON FILE |
| BENJAMIN JACOB MAULDING | | | ON FILE |
| BENJAMIN JACOB MOORE | | | ON FILE |
| BENJAMIN JACOB RUSSELL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN JACOB SCHRECK | | | ON FILE |
| BENJAMIN JACOB SIRKIN | | | ON FILE |
| BENJAMIN JACOB SOLOMON | | | ON FILE |
| BENJAMIN JACOB WATTS | | | ON FILE |
| BENJAMIN JACOB WOOD | | | ON FILE |
| BENJAMIN JACOBS | | | ON FILE |
| BENJAMIN JACOBUS LAUBSCHER | | | ON FILE |
| BENJAMIN JACQUES ALAIN CALMETTE | | | ON FILE |
| BENJAMIN JACQUES ANDRE LUCIEN BELLARD | | | ON FILE |
| BENJAMIN JACQUES CLEMENT CHALLET HAYARD | | | ON FILE |
| BENJAMIN JACQUES G YERNAUX | | | ON FILE |
| BENJAMIN JACQUES HENRY COHEN | | | ON FILE |
| BENJAMIN JACQUES WHITTLE | | | ON FILE |
| BENJAMIN JAHN FLY | | | ON FILE |
| BENJAMIN JAKOB GAUGHAN | | | ON FILE |
| BENJAMIN JAKOB ZEILINGER | | | ON FILE |
| BENJAMIN JAKOBCIC | | | ON FILE |
| BENJAMIN JAMAL HOLLINS | | | ON FILE |
| BENJAMIN JAMES | | | ON FILE |
| BENJAMIN JAMES  MCDONALD-STUART | | | ON FILE |
| BENJAMIN JAMES ABRAHAM | | | ON FILE |
| BENJAMIN JAMES ADKINS | | | ON FILE |
| BENJAMIN JAMES ALEXANDER | | | ON FILE |
| BENJAMIN JAMES ANDREWS | | | ON FILE |
| BENJAMIN JAMES BARRAS | | | ON FILE |
| BENJAMIN JAMES BAUTISTA | | | ON FILE |
| BENJAMIN JAMES BEALE | | | ON FILE |
| BENJAMIN JAMES BELFIGLIO | | | ON FILE |
| BENJAMIN JAMES BISHOP | | | ON FILE |
| BENJAMIN JAMES BROWNELL | | | ON FILE |
| BENJAMIN JAMES BULLOCK | | | ON FILE |
| BENJAMIN JAMES BURKMAN | | | ON FILE |
| BENJAMIN JAMES BUSSELL | | | ON FILE |
| BENJAMIN JAMES BYERS | | | ON FILE |
| BENJAMIN JAMES CABLE | | | ON FILE |
| BENJAMIN JAMES CONWAY | | | ON FILE |
| BENJAMIN JAMES COPE | | | ON FILE |
| BENJAMIN JAMES CRAIG | | | ON FILE |
| BENJAMIN JAMES DAUGHERTY | | | ON FILE |
| BENJAMIN JAMES DEPPE | | | ON FILE |
| BENJAMIN JAMES DEWSON | | | ON FILE |
| BENJAMIN JAMES DIDCOTE | | | ON FILE |
| BENJAMIN JAMES DIXON | | | ON FILE |
| BENJAMIN JAMES DONALDSON | | | ON FILE |
| BENJAMIN JAMES EDKIN | | | ON FILE |
| BENJAMIN JAMES EDWARD BOWDEN | | | ON FILE |
| BENJAMIN JAMES EDWARD ORLOWSKI | | | ON FILE |
| BENJAMIN JAMES EISNER | | | ON FILE |
| BENJAMIN JAMES ELLIS | | | ON FILE |
| BENJAMIN JAMES ELLIS | | | ON FILE |
| BENJAMIN JAMES EMMERSON | | | ON FILE |
| BENJAMIN JAMES FINCHEM | | | ON FILE |
| BENJAMIN JAMES FINLAY | | | ON FILE |
| BENJAMIN JAMES FISHER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN JAMES FORD | | | ON FILE |
| BENJAMIN JAMES GAUBERT | | | ON FILE |
| BENJAMIN JAMES GIDDINGS | | | ON FILE |
| BENJAMIN JAMES GODDARD | | | ON FILE |
| BENJAMIN JAMES GRAY | | | ON FILE |
| BENJAMIN JAMES GRUNDY | | | ON FILE |
| BENJAMIN JAMES GUY PRIDMORE | | | ON FILE |
| BENJAMIN JAMES HALL | | | ON FILE |
| BENJAMIN JAMES HALPERN | | | ON FILE |
| BENJAMIN JAMES HANDLEY | | | ON FILE |
| BENJAMIN JAMES HINTON | | | ON FILE |
| BENJAMIN JAMES IAN DIVER | | | ON FILE |
| BENJAMIN JAMES INGHAM | | | ON FILE |
| BENJAMIN JAMES JACKSON | | | ON FILE |
| BENJAMIN JAMES JEFFERSON | | | ON FILE |
| BENJAMIN JAMES JOHNSON | | | ON FILE |
| BENJAMIN JAMES JOLLY | | | ON FILE |
| BENJAMIN JAMES KAISER | | | ON FILE |
| BENJAMIN JAMES KAYSER | | | ON FILE |
| BENJAMIN JAMES KUPKA | | | ON FILE |
| BENJAMIN JAMES LAFRENIERE | | | ON FILE |
| BENJAMIN JAMES LEDGER | | | ON FILE |
| BENJAMIN JAMES LUCAS | | | ON FILE |
| BENJAMIN JAMES MARLEY | | | ON FILE |
| BENJAMIN JAMES MARSH | | | ON FILE |
| BENJAMIN JAMES MARTIN | | | ON FILE |
| BENJAMIN JAMES MASON | | | ON FILE |
| BENJAMIN JAMES MELWOOD SMITH | | | ON FILE |
| BENJAMIN JAMES MOORE | | | ON FILE |
| BENJAMIN JAMES MOTTRAM | | | ON FILE |
| BENJAMIN JAMES MULDER | | | ON FILE |
| BENJAMIN JAMES MYLIUS | | | ON FILE |
| BENJAMIN JAMES NANCARROW | | | ON FILE |
| BENJAMIN JAMES NASON | | | ON FILE |
| BENJAMIN JAMES OGRADY | | | ON FILE |
| BENJAMIN JAMES P TREASURE | | | ON FILE |
| BENJAMIN JAMES PARKER | | | ON FILE |
| BENJAMIN JAMES PERDOK | | | ON FILE |
| BENJAMIN JAMES PHILLIPS | | | ON FILE |
| BENJAMIN JAMES PHILLIPS | | | ON FILE |
| BENJAMIN JAMES PULLEN | | | ON FILE |
| BENJAMIN JAMES PUZA | | | ON FILE |
| BENJAMIN JAMES QUINN | | | ON FILE |
| BENJAMIN JAMES RAUE | | | ON FILE |
| BENJAMIN JAMES RECKNER | | | ON FILE |
| BENJAMIN JAMES REDD | | | ON FILE |
| BENJAMIN JAMES RICHARDSON | | | ON FILE |
| BENJAMIN JAMES ROBERT HADDEN | | | ON FILE |
| BENJAMIN JAMES ROBERTS | | | ON FILE |
| BENJAMIN JAMES SIMMONS | | | ON FILE |
| BENJAMIN JAMES SIMPSON | | | ON FILE |
| BENJAMIN JAMES SINCLAIR KIRK | | | ON FILE |
| BENJAMIN JAMES SKINNER | | | ON FILE |
| BENJAMIN JAMES SPADA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN JAMES STUPAR | | | ON FILE |
| BENJAMIN JAMES TAYLOR | | | ON FILE |
| BENJAMIN JAMES TURNER | | | ON FILE |
| BENJAMIN JAMES VONDAL | | | ON FILE |
| BENJAMIN JAMES WAGHORN | | | ON FILE |
| BENJAMIN JAMES WAKEFORD | | | ON FILE |
| BENJAMIN JAMES WATERHOUSE | | | ON FILE |
| BENJAMIN JAMES WELLHAM | | | ON FILE |
| BENJAMIN JAMES WESTON | | | ON FILE |
| BENJAMIN JAMES WHALE | | | ON FILE |
| BENJAMIN JAMES WILLIAMSON | | | ON FILE |
| BENJAMIN JAMES WILSON | | | ON FILE |
| BENJAMIN JAMES WRIGHT | | | ON FILE |
| BENJAMIN JAMES YARDY | | | ON FILE |
| BENJAMIN JAMIE T BRAND | | | ON FILE |
| BENJAMIN JAMOUS HUDSON | | | ON FILE |
| BENJAMIN JAN JACK JOHN YEATMAN | | | ON FILE |
| BENJAMIN JANKI | | | ON FILE |
| BENJAMIN JAQUEMAR | | | ON FILE |
| BENJAMIN JARDILLET | | | ON FILE |
| BENJAMIN JARED STEPHENS | | | ON FILE |
| BENJAMIN JARKOW | | | ON FILE |
| BENJAMIN JASON WYNN | | | ON FILE |
| BENJAMIN JAY AKRISH | | | ON FILE |
| BENJAMIN JAY BUKER | | | ON FILE |
| BENJAMIN JAY GRAVES | | | ON FILE |
| BENJAMIN JAY MILLER | | | ON FILE |
| BENJAMIN JAY OAKLAND | | | ON FILE |
| BENJAMIN JAY RATHBUN | | | ON FILE |
| BENJAMIN JAY ROSCOE | | | ON FILE |
| BENJAMIN JAY SWYGART | | | ON FILE |
| BENJAMIN JAYE DANIEL WEVER | | | ON FILE |
| BENJAMIN JEAN ALEXANDRE QUINTART | | | ON FILE |
| BENJAMIN JEAN BAPTISTE DEHANT | | | ON FILE |
| BENJAMIN JEAN BAPTISTE ROUX | | | ON FILE |
| BENJAMIN JEAN BAPTISTEE VANNIER | | | ON FILE |
| BENJAMIN JEAN CLAUDE ARNAUD METEYER | | | ON FILE |
| BENJAMIN JEAN CLAUDE L MASSIN | | | ON FILE |
| BENJAMIN JEAN F NELIS | | | ON FILE |
| BENJAMIN JEAN MARIE DUPOTY | | | ON FILE |
| BENJAMIN JEAN MAXENCE PIERRE DERIAT | | | ON FILE |
| BENJAMIN JEAN N PIRLOT | | | ON FILE |
| BENJAMIN JEAN RONAN GRU | | | ON FILE |
| BENJAMIN JEAN YVES JULIEN MINIETTI | | | ON FILE |
| BENJAMIN JEAN-BAPTISTE OLIVIER ENSLEN | | | ON FILE |
| BENJAMIN JEAN-CHARLES GROSJEAN | | | ON FILE |
| BENJAMIN JEAN-JACQUES PONS | | | ON FILE |
| BENJAMIN JEAN-MARIE LECOMTE | | | ON FILE |
| BENJAMIN JEAN-PAUL BATAILLE | | | ON FILE |
| BENJAMIN JEFFERSON | | | ON FILE |
| BENJAMIN JEFFREY KLINGBERG | | | ON FILE |
| BENJAMIN JEFFREY MARSHALL | | | ON FILE |
| BENJAMIN JEFFREY SIMON | | | ON FILE |
| BENJAMIN JEMISON HODGES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN JEPPE RASMUSSEN | | | ON FILE |
| BENJAMIN JERALD BOWLES | | | ON FILE |
| BENJAMIN JERED HUBERT | | | ON FILE |
| BENJAMIN JEREMIAH KULIS | | | ON FILE |
| BENJAMIN JEREMIAH SASSER | | | ON FILE |
| BENJAMIN JEROME MIKHA | | | ON FILE |
| BENJAMIN JESUS PEREA | | | ON FILE |
| BENJAMIN JESUS PEREA | | | ON FILE |
| BENJAMIN JETWHEI TONG | | | ON FILE |
| BENJAMIN JIN CHANG | | | ON FILE |
| BENJAMIN JOACHIM SCHEMER | | | ON FILE |
| BENJAMIN JOACHIM SCHEMER | | | ON FILE |
| BENJAMIN JOACHIM SCHEMER | | | ON FILE |
| BENJAMIN JOAQUIN PACHECO | | | ON FILE |
| BENJAMIN JOEL GILBERT GUY BRIET | | | ON FILE |
| BENJAMIN JOEL JUNKER | | | ON FILE |
| BENJAMIN JOEL OSCAR ALEXANDER | | | ON FILE |
| BENJAMIN JOEL PALMER | | | ON FILE |
| BENJAMIN JOEL PALMER | | | ON FILE |
| BENJAMIN JOEL ZUMBRUNN | | | ON FILE |
| BENJAMIN JOEY GROENEVELD | | | ON FILE |
| BENJAMIN JOH FLETCHER | | | ON FILE |
| BENJAMIN JOHANNES | | | ON FILE |
| BENJAMIN JOHN ANDERSON | | | ON FILE |
| BENJAMIN JOHN AUBREY | | | ON FILE |
| BENJAMIN JOHN BARBER KERKHOFF | | | ON FILE |
| BENJAMIN JOHN BARKER | | | ON FILE |
| BENJAMIN JOHN BAYSINGER | | | ON FILE |
| BENJAMIN JOHN BEATTIE | | | ON FILE |
| BENJAMIN JOHN BLANKENBERG | | | ON FILE |
| BENJAMIN JOHN BOWKETT | | | ON FILE |
| BENJAMIN JOHN BROMWICH | | | ON FILE |
| BENJAMIN JOHN BURDICK | | | ON FILE |
| BENJAMIN JOHN CARTER | | | ON FILE |
| BENJAMIN JOHN CASTLEDINE | | | ON FILE |
| BENJAMIN JOHN COSTER | | | ON FILE |
| BENJAMIN JOHN DAINE | | | ON FILE |
| BENJAMIN JOHN ERICKSON | | | ON FILE |
| BENJAMIN JOHN GIBBINS | | | ON FILE |
| BENJAMIN JOHN GIBBS | | | ON FILE |
| BENJAMIN JOHN GOERZEN | | | ON FILE |
| BENJAMIN JOHN GREENLEES | | | ON FILE |
| BENJAMIN JOHN HAWTHORNE | | | ON FILE |
| BENJAMIN JOHN HAYDEN | | | ON FILE |
| BENJAMIN JOHN HENRY HAMMONDS | | | ON FILE |
| BENJAMIN JOHN HOOK | | | ON FILE |
| BENJAMIN JOHN HOUGH | | | ON FILE |
| BENJAMIN JOHN HUGHES | | | ON FILE |
| BENJAMIN JOHN HUXTABLE | | | ON FILE |
| BENJAMIN JOHN J FRENCH | | | ON FILE |
| BENJAMIN JOHN KOLARCIK | | | ON FILE |
| BENJAMIN JOHN MARTIN | | | ON FILE |
| BENJAMIN JOHN MILIA | | | ON FILE |
| BENJAMIN JOHN PATTON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN JOHN PAUL RODERICK CHARLES | | | ON FILE |
| BENJAMIN JOHN POWELL | | | ON FILE |
| BENJAMIN JOHN RELF | | | ON FILE |
| BENJAMIN JOHN RENSHAW | | | ON FILE |
| BENJAMIN JOHN RITCHIE | | | ON FILE |
| BENJAMIN JOHN SCHMIDT | | | ON FILE |
| BENJAMIN JOHN SCHOLES | | | ON FILE |
| BENJAMIN JOHN SHREEVE | | | ON FILE |
| BENJAMIN JOHN SLIPEK | | | ON FILE |
| BENJAMIN JOHN STATTON | | | ON FILE |
| BENJAMIN JOHN STEVENS | | | ON FILE |
| BENJAMIN JOHN SUDALL | | | ON FILE |
| BENJAMIN JOHN TORMEY | | | ON FILE |
| BENJAMIN JOHN TUCKER | | | ON FILE |
| BENJAMIN JOHN TUNBRIDGE | | | ON FILE |
| BENJAMIN JOHN VINCENT | | | ON FILE |
| BENJAMIN JOHN WEBER | | | ON FILE |
| BENJAMIN JOHN WESTCOTT | | | ON FILE |
| BENJAMIN JOHN WILEY | | | ON FILE |
| BENJAMIN JOHN WINSTON SIMS | | | ON FILE |
| BENJAMIN JOHN ZEHER | | | ON FILE |
| BENJAMIN JOHN ZILLY | | | ON FILE |
| BENJAMIN JOHNSON | | | ON FILE |
| BENJAMIN JOLLY | | | ON FILE |
| BENJAMIN JON KAUFFMAN | | | ON FILE |
| BENJAMIN JON MANGHAM | | | ON FILE |
| BENJAMIN JON MCLEAN | | | ON FILE |
| BENJAMIN JON RITCHIE | | | ON FILE |
| BENJAMIN JON YOUNG | | | ON FILE |
| BENJAMIN JONATHAN AYMERIC SEURAT | | | ON FILE |
| BENJAMIN JONATHAN CYRIL RENE SUC | | | ON FILE |
| BENJAMIN JONATHAN WILLOW | | | ON FILE |
| BENJAMIN JOON DELANOY | | | ON FILE |
| BENJAMIN JOSE AMO ENRIQUEZ | | | ON FILE |
| BENJAMIN JOSE PRIETO CLAR | | | ON FILE |
| BENJAMIN JOSE QUIJADA | | | ON FILE |
| BENJAMIN JOSEPH  SAVERY DEBONO | | | ON FILE |
| BENJAMIN JOSEPH ARMEL | | | ON FILE |
| BENJAMIN JOSEPH BENCH | | | ON FILE |
| BENJAMIN JOSEPH BERTRAND | | | ON FILE |
| BENJAMIN JOSEPH CAVALLARO | | | ON FILE |
| BENJAMIN JOSEPH CLINE | | | ON FILE |
| BENJAMIN JOSEPH DICHIACCHIO | | | ON FILE |
| BENJAMIN JOSEPH ETIENNE | | | ON FILE |
| BENJAMIN JOSEPH FENTON | | | ON FILE |
| BENJAMIN JOSEPH GALE BRODRICK | | | ON FILE |
| BENJAMIN JOSEPH GEORGE SHEPHEARD | | | ON FILE |
| BENJAMIN JOSEPH GRECH | | | ON FILE |
| BENJAMIN JOSEPH HARTLEY | | | ON FILE |
| BENJAMIN JOSEPH HEAD | | | ON FILE |
| BENJAMIN JOSEPH HERRMAN | | | ON FILE |
| BENJAMIN JOSEPH IVY | | | ON FILE |
| BENJAMIN JOSEPH JEAN LE BRETON | | | ON FILE |
| BENJAMIN JOSEPH MARVIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN JOSEPH ORDIDGE | | | ON FILE |
| BENJAMIN JOSEPH PETERS | | | ON FILE |
| BENJAMIN JOSEPH PRESLER | | | ON FILE |
| BENJAMIN JOSEPH PROPST | | | ON FILE |
| BENJAMIN JOSEPH R NITSCH | | | ON FILE |
| BENJAMIN JOSEPH ROGAHN | | | ON FILE |
| BENJAMIN JOSEPH ROWE | | | ON FILE |
| BENJAMIN JOSEPH RYSNIK STECK | | | ON FILE |
| BENJAMIN JOSEPH SAN NICOLAS | | | ON FILE |
| BENJAMIN JOSEPH SIERRA | | | ON FILE |
| BENJAMIN JOSEPH SIERRA | | | ON FILE |
| BENJAMIN JOSEPH SLADE | | | ON FILE |
| BENJAMIN JOSEPH SORCINELLI | | | ON FILE |
| BENJAMIN JOSEPH SPARROW | | | ON FILE |
| BENJAMIN JOSEPH STRANG | | | ON FILE |
| BENJAMIN JOSEPH SUTTON | | | ON FILE |
| BENJAMIN JOSEPH THORNTON | | | ON FILE |
| BENJAMIN JOSEPH VILLARD | | | ON FILE |
| BENJAMIN JOSEPH WILKIE | | | ON FILE |
| BENJAMIN JOSEPH WILLETTS | | | ON FILE |
| BENJAMIN JOSEPH WINKLER | | | ON FILE |
| BENJAMIN JOSHUA HANNON | | | ON FILE |
| BENJAMIN JOSHUA MANSOUR | | | ON FILE |
| BENJAMIN JOSIAH HILL | | | ON FILE |
| BENJAMIN JR CORTEL MADRONO | | | ON FILE |
| BENJAMIN JR HERNANDEZ ASIS | | | ON FILE |
| BENJAMIN JR SALLAN TAN | | | ON FILE |
| BENJAMIN JUDAH THOMPSON | | | ON FILE |
| BENJAMIN JULIAN DAME | | | ON FILE |
| BENJAMIN JULIAN POULTON | | | ON FILE |
| BENJAMIN JULIEN EDWARDS | | | ON FILE |
| BENJAMIN JUNG HO KU | | | ON FILE |
| BENJAMIN JURY | | | ON FILE |
| BENJAMIN JUSTIN ZIMMERMAN | | | ON FILE |
| BENJAMIN K BANG | | | ON FILE |
| BENJAMIN K GORDON | | | ON FILE |
| BENJAMIN K LOH | | | ON FILE |
| BENJAMIN K NORTH | | | ON FILE |
| BENJAMIN K YANG | | | ON FILE |
| BENJAMIN KAGWI WAMBURA | | | ON FILE |
| BENJAMIN KAKAR | | | ON FILE |
| BENJAMIN KALEB CASTLEBERRY | | | ON FILE |
| BENJAMIN KALETA | | | ON FILE |
| BENJAMIN KAMP ROZILIO | | | ON FILE |
| BENJAMIN KANE GRAHAM | | | ON FILE |
| BENJAMIN KANE LIM | | | ON FILE |
| BENJAMIN KANG HOCK JIN | | | ON FILE |
| BENJAMIN KÃ–NIG | | | ON FILE |
| BENJAMIN KAPLAN | | | ON FILE |
| BENJAMIN KAR JUN LEE | | | ON FILE |
| BENJAMIN KAREL C DEVLIEGER | | | ON FILE |
| BENJAMIN KARL ERIC ARKSEY | | | ON FILE |
| BENJAMIN KARL HUFSCHMIDT | | | ON FILE |
| BENJAMIN KARL WHEATLEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN KARL WHEATLEY | | | ON FILE |
| BENJAMIN KAT | | | ON FILE |
| BENJAMIN KATESOOK | | | ON FILE |
| BENJAMIN KECK | | | ON FILE |
| BENJAMIN KEENE CORNICK | | | ON FILE |
| BENJAMIN KEISER | | | ON FILE |
| BENJAMIN KEITH BROYLES | | | ON FILE |
| BENJAMIN KEITH CROKE | | | ON FILE |
| BENJAMIN KEITH HODGES | | | ON FILE |
| BENJAMIN KEITH MARCHANT | | | ON FILE |
| BENJAMIN KEITH STAGGE | | | ON FILE |
| BENJAMIN KEITH WILLIAMS | | | ON FILE |
| BENJAMIN KEMBLE SHEN WILLIAMS | | | ON FILE |
| BENJAMIN KENDAN CHAUSSEE | | | ON FILE |
| BENJAMIN KENECHUKWU UMECHUKWU | | | ON FILE |
| BENJAMIN KENNEDY LAM | | | ON FILE |
| BENJAMIN KENNETH DEREK ABRAMOVITCH | | | ON FILE |
| BENJAMIN KENT GRIGGS | | | ON FILE |
| BENJAMIN KENTON HART | | | ON FILE |
| BENJAMIN KERR SMITH | | | ON FILE |
| BENJAMIN KEVIN SELZER | | | ON FILE |
| BENJAMIN KEVIN SIEPEL | | | ON FILE |
| BENJAMIN KEVIN SMOLEN | | | ON FILE |
| BENJAMIN KEVIN SPEZIALE | | | ON FILE |
| BENJAMIN KHOI NGUYEN | | | ON FILE |
| BENJAMIN KI HON YEUNG | | | ON FILE |
| BENJAMIN KICHIZO MORITA | | | ON FILE |
| BENJAMIN KIEN MENG OH | | | ON FILE |
| BENJAMIN KIENE | | | ON FILE |
| BENJAMIN KIRI TEKA | | | ON FILE |
| BENJAMIN KITE JOHNSON | | | ON FILE |
| BENJAMIN KLASSEN | | | ON FILE |
| BENJAMIN KLATZER | | | ON FILE |
| BENJAMIN KLAWITTER | | | ON FILE |
| BENJAMIN KLOTT | | | ON FILE |
| BENJAMIN KNIPP | | | ON FILE |
| BENJAMIN KOH CHIEN HUNG | | | ON FILE |
| BENJAMIN KOHEI FAIBISCH | | | ON FILE |
| BENJAMIN KOKOL | | | ON FILE |
| BENJAMIN KOLBITSCH | | | ON FILE |
| BENJAMIN KONG | | | ON FILE |
| BENJAMIN KONRAD CARLSON | | | ON FILE |
| BENJAMIN KORACH | | | ON FILE |
| BENJAMIN KOROSEC | | | ON FILE |
| BENJAMIN KORTHALS | | | ON FILE |
| BENJAMIN KOSH | | | ON FILE |
| BENJAMIN KOZEL | | | ON FILE |
| BENJAMIN KRAL | | | ON FILE |
| BENJAMIN KRISCHAN SCHULTE | | | ON FILE |
| BENJAMIN KRISTENSEN | | | ON FILE |
| BENJAMIN KROELL TURNER | | | ON FILE |
| BENJAMIN KUMTONG | | | ON FILE |
| BENJAMIN KUNZE | | | ON FILE |
| BENJAMIN KURNOTH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN KUSHLAN WANGER | | | ON FILE |
| BENJAMIN KWAN | | | ON FILE |
| BENJAMIN KWARIGABA | | | ON FILE |
| BENJAMIN KWARIGABA | | | ON FILE |
| BENJAMIN KWASI APPIAH | | | ON FILE |
| BENJAMIN KWEKU TYLER WILBERFORCE | | | ON FILE |
| BENJAMIN KYLE GRAHAM | | | ON FILE |
| BENJAMIN KYLE PETERS | | | ON FILE |
| BENJAMIN KYM CHING MENG DAVIS | | | ON FILE |
| BENJAMIN L ANDERSON | | | ON FILE |
| BENJAMIN L BARNA | | | ON FILE |
| BENJAMIN L BOURGOYNE | | | ON FILE |
| BENJAMIN L HABIB | | | ON FILE |
| BENJAMIN L JASPER | | | ON FILE |
| BENJAMIN L LEVETT | | | ON FILE |
| BENJAMIN L MARCON | | | ON FILE |
| BENJAMIN L MARINO | | | ON FILE |
| BENJAMIN L N GILLEGEAN | | | ON FILE |
| BENJAMIN L NDUKWE | | | ON FILE |
| BENJAMIN L RAMOS | | | ON FILE |
| BENJAMIN L ROSENBLUM | | | ON FILE |
| BENJAMIN L STIEFEL | | | ON FILE |
| BENJAMIN L WILSON | | | ON FILE |
| BENJAMIN L ZUCKER | | | ON FILE |
| BENJAMIN LABRECQUE | | | ON FILE |
| BENJAMIN LAI | | | ON FILE |
| BENJAMIN LAI | | | ON FILE |
| BENJAMIN LAI | | | ON FILE |
| BENJAMIN LAI ZHE WEI | | | ON FILE |
| BENJAMIN LAJDA | | | ON FILE |
| BENJAMIN LANDRY | | | ON FILE |
| BENJAMIN LAPALME | | | ON FILE |
| BENJAMIN LASSAUT | | | ON FILE |
| BENJAMIN LAURENT JONEAU | | | ON FILE |
| BENJAMIN LAURENT ROGER RERAT | | | ON FILE |
| BENJAMIN LAURIN DRAKE | | | ON FILE |
| BENJAMIN LAUWEREINS | | | ON FILE |
| BENJAMIN LAVERGNE | | | ON FILE |
| BENJAMIN LAWRENCE ARHIN | | | ON FILE |
| BENJAMIN LAWRENCE DUCKWORTH | | | ON FILE |
| BENJAMIN LAWRENCE JAMES GALVAN | | | ON FILE |
| BENJAMIN LAZZAROTTO | | | ON FILE |
| BENJAMIN LE JOLY | | | ON FILE |
| BENJAMIN LEBAHN | | | ON FILE |
| BENJAMIN LEE | | | ON FILE |
| BENJAMIN LEE | | | ON FILE |
| BENJAMIN LEE | | | ON FILE |
| BENJAMIN LEE | | | ON FILE |
| BENJAMIN LEE BARNETT | | | ON FILE |
| BENJAMIN LEE CHIN YEW | | | ON FILE |
| BENJAMIN LEE COFER | | | ON FILE |
| BENJAMIN LEE GALVIN | | | ON FILE |
| BENJAMIN LEE GIGAN | | | ON FILE |
| BENJAMIN LEE GREENE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN LEE GRIFFIN | | | ON FILE |
| BENJAMIN LEE JONES | | | ON FILE |
| BENJAMIN LEE MELOSH | | | ON FILE |
| BENJAMIN LEE MERRICK | | | ON FILE |
| BENJAMIN LEE MURKEN | | | ON FILE |
| BENJAMIN LEE MURKEN | | | ON FILE |
| BENJAMIN LEE PATTON | | | ON FILE |
| BENJAMIN LEE PORTER | | | ON FILE |
| BENJAMIN LEE RAYMUNDO CORTEZ | | | ON FILE |
| BENJAMIN LEE SCHMOCK | | | ON FILE |
| BENJAMIN LEE SUMMERLIN | | | ON FILE |
| BENJAMIN LEE TIANCI | | | ON FILE |
| BENJAMIN LEE WALKER | | | ON FILE |
| BENJAMIN LEE WEAVER | | | ON FILE |
| BENJAMIN LEE WERKMAN | | | ON FILE |
| BENJAMIN LEE WICHLACZ | | | ON FILE |
| BENJAMIN LEE WIESE | | | ON FILE |
| BENJAMIN LEFEBVRE | | | ON FILE |
| BENJAMIN LEGUIZAMON | | | ON FILE |
| BENJAMIN LEIGH PARNELL | | | ON FILE |
| BENJAMIN LEIVERS | | | ON FILE |
| BENJAMIN LELAND LIM | | | ON FILE |
| BENJAMIN LENGLET | | | ON FILE |
| BENJAMIN LENZ | | | ON FILE |
| BENJAMIN LEO KAUFMAN | | | ON FILE |
| BENJAMIN LEO PACO THOREAU | | | ON FILE |
| BENJAMIN LEO ROBERGE | | | ON FILE |
| BENJAMIN LEO STAINLAY | | | ON FILE |
| BENJAMIN LEON CHANAS | | | ON FILE |
| BENJAMIN LEON LUDOVIC POULAIN | | | ON FILE |
| BENJAMIN LEON SHARPLES | | | ON FILE |
| BENJAMIN LEONARD INGUI | | | ON FILE |
| BENJAMIN LEONARD KIOUS | | | ON FILE |
| BENJAMIN LEONARD MARETT | | | ON FILE |
| BENJAMIN LEPKE | | | ON FILE |
| BENJAMIN LETSU | | | ON FILE |
| BENJAMIN LETZEL | | | ON FILE |
| BENJAMIN LEUNG | | | ON FILE |
| BENJAMIN LEVELS | | | ON FILE |
| BENJAMIN LEVESQUE | | | ON FILE |
| BENJAMIN LEVI RICHARDSON | | | ON FILE |
| BENJAMIN LEVY | | | ON FILE |
| BENJAMIN LEWIS BAXTER | | | ON FILE |
| BENJAMIN LEWIS DONALD | | | ON FILE |
| BENJAMIN LEWIS SILVERMAN | | | ON FILE |
| BENJAMIN LEWIS STAPLETON | | | ON FILE |
| BENJAMIN LEWIS TELFORD | | | ON FILE |
| BENJAMIN LEWIS VANSANT | | | ON FILE |
| BENJAMIN LIAM ILLINGWORTH | | | ON FILE |
| BENJAMIN LIAU PITT HOCK | | | ON FILE |
| BENJAMIN LIBBRECHT | | | ON FILE |
| BENJAMIN LIEBERMANN | | | ON FILE |
| BENJAMIN LILIAN FERNANDES NERES | | | ON FILE |
| BENJAMIN LIM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN LIM CHIEN HUI | | | ON FILE |
| BENJAMIN LIM CHUNG CHIN | | | ON FILE |
| BENJAMIN LIM GUO YUAN | | | ON FILE |
| BENJAMIN LIM TEIK SIANG | | | ON FILE |
| BENJAMIN LIM TIEN FU | | | ON FILE |
| BENJAMIN LIN TZE BRAYSHAW | | | ON FILE |
| BENJAMIN LINDER ONEILL | | | ON FILE |
| BENJAMIN LINDSTOEL NYKVIST | | | ON FILE |
| BENJAMIN LINGHAM FISHER | | | ON FILE |
| BENJAMIN LINSKA | | | ON FILE |
| BENJAMIN LINTON MACDONALD | | | ON FILE |
| BENJAMIN LIONEL CARRIER | | | ON FILE |
| BENJAMIN LIONEL MICHEL VANYPER | | | ON FILE |
| BENJAMIN LIONG CHEE SENG | | | ON FILE |
| BENJAMIN LIU | | | ON FILE |
| BENJAMIN LIUFOA LIUPAOGO | | | ON FILE |
| BENJAMIN LIVSHITS | | | ON FILE |
| BENJAMIN LLOYD TURPIN | | | ON FILE |
| BENJAMIN LOCHLAN RUANE | | | ON FILE |
| BENJAMIN LOIC GABRIEL BARREAU | | | ON FILE |
| BENJAMIN LOIC SERRA | | | ON FILE |
| BENJAMIN LOPEZ TESTA | | | ON FILE |
| BENJAMIN LORENZO | | | ON FILE |
| BENJAMIN LOUIS ARMSTRONG | | | ON FILE |
| BENJAMIN LOUIS BLACHER | | | ON FILE |
| BENJAMIN LOUIS G DE BRUYN | | | ON FILE |
| BENJAMIN LOUIS GERARD NICOLAS | | | ON FILE |
| BENJAMIN LOUIS HARDING PECK | | | ON FILE |
| BENJAMIN LOUIS MARIE SILVAN AGUILA | | | ON FILE |
| BENJAMIN LOUIS SAMPSON | | | ON FILE |
| BENJAMIN LOUIS SIMPSON | | | ON FILE |
| BENJAMIN LOW | | | ON FILE |
| BENJAMIN LOXLEE BALCKET DYKES | | | ON FILE |
| BENJAMIN LUC TOPORENKO | | | ON FILE |
| BENJAMIN LUCAS FALLER | | | ON FILE |
| BENJAMIN LUCIANO MAILLARD | | | ON FILE |
| BENJAMIN LUCKNER GLEICHER | | | ON FILE |
| BENJAMIN LUCKNER GLEICHER | | | ON FILE |
| BENJAMIN LUKAS FRUEHAUF | | | ON FILE |
| BENJAMIN LUKE DURIGO | | | ON FILE |
| BENJAMIN LUKE BATES | | | ON FILE |
| BENJAMIN LUKE CLIFTON | | | ON FILE |
| BENJAMIN LUKE EGAN | | | ON FILE |
| BENJAMIN LUKE FORBES | | | ON FILE |
| BENJAMIN LUKE MAGOR | | | ON FILE |
| BENJAMIN LUKE PACKWOOD | | | ON FILE |
| BENJAMIN LUKOVAC | | | ON FILE |
| BENJAMIN LYNN MORGAN | | | ON FILE |
| BENJAMIN LYNN ORMSBY | | | ON FILE |
| BENJAMIN LYON WALKER | | | ON FILE |
| BENJAMIN M BATAGOL | | | ON FILE |
| BENJAMIN M BEAUDIN | | | ON FILE |
| BENJAMIN M BURTON | | | ON FILE |
| BENJAMIN M CARR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN M DAGROSA | | | ON FILE |
| BENJAMIN M DICKSON | | | ON FILE |
| BENJAMIN M GUNZBURG | | | ON FILE |
| BENJAMIN M HADLEY | | | ON FILE |
| BENJAMIN M J SHARROCK | | | ON FILE |
| BENJAMIN M JUMPER | | | ON FILE |
| BENJAMIN M LEE | | | ON FILE |
| BENJAMIN M MONEGHITTIE | | | ON FILE |
| BENJAMIN M ROVERO | | | ON FILE |
| BENJAMIN M SCHULTHEIS | | | ON FILE |
| BENJAMIN M SEKEL | | | ON FILE |
| BENJAMIN M SUCHER | | | ON FILE |
| BENJAMIN M WEIDEMANN | | | ON FILE |
| BENJAMIN M WEINGARTEN | | | ON FILE |
| BENJAMIN M YOUNG | | | ON FILE |
| BENJAMIN MA | | | ON FILE |
| BENJAMIN MA | | | ON FILE |
| BENJAMIN MACARUBBO ADDURU | | | ON FILE |
| BENJAMIN MACKEY | | | ON FILE |
| BENJAMIN MADS HANESTAD | | | ON FILE |
| BENJAMIN MAGERS | | | ON FILE |
| BENJAMIN MAI YU QUAN | | | ON FILE |
| BENJAMIN MAILLARD | | | ON FILE |
| BENJAMIN MAKINS | | | ON FILE |
| BENJAMIN MALCOLM BUTCHER | | | ON FILE |
| BENJAMIN MANU AITMOHAMMED | | | ON FILE |
| BENJAMIN MANUEL CZERCH | | | ON FILE |
| BENJAMIN MARC DEBONS | | | ON FILE |
| BENJAMIN MARC GAREL | | | ON FILE |
| BENJAMIN MARC MOALIC | | | ON FILE |
| BENJAMIN MARC THOMAS | | | ON FILE |
| BENJAMIN MARC WALTER | | | ON FILE |
| BENJAMIN MARC WHITE | | | ON FILE |
| BENJAMIN MARCEL ANTONIO TAVARES | | | ON FILE |
| BENJAMIN MARCEL M VALKENBORGH | | | ON FILE |
| BENJAMIN MARCO FRIEDRICH | | | ON FILE |
| BENJAMIN MARCUS GUJER | | | ON FILE |
| BENJAMIN MARCUS WOITA | | | ON FILE |
| BENJAMIN MARIANO PEREZ | | | ON FILE |
| BENJAMIN MARIE ANTONIN DEBROCK | | | ON FILE |
| BENJAMIN MARIE MICHE DAVID | | | ON FILE |
| BENJAMIN MARIE PIERRE GERARD NICOLAY | | | ON FILE |
| BENJAMIN MARION GREEN | | | ON FILE |
| BENJAMIN MARK BINGHAM | | | ON FILE |
| BENJAMIN MARK COMMODORE | | | ON FILE |
| BENJAMIN MARK HOLMAN | | | ON FILE |
| BENJAMIN MARK JADERSTROM | | | ON FILE |
| BENJAMIN MARK TATLOW | | | ON FILE |
| BENJAMIN MARK WILSON | | | ON FILE |
| BENJAMIN MARK WRAY | | | ON FILE |
| BENJAMIN MARLEY MCGEORGE | | | ON FILE |
| BENJAMIN MARQUEZ | | | ON FILE |
| BENJAMIN MARSHALL LEFTWICH | | | ON FILE |
| BENJAMIN MARSHALL SNYDER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN MARSTON | | | ON FILE |
| BENJAMIN MARTE VAZQUEZ | | | ON FILE |
| BENJAMIN MARTIN BOULTON | | | ON FILE |
| BENJAMIN MARTIN LEITH PENDREIGH | | | ON FILE |
| BENJAMIN MARTIN SCHWABL | | | ON FILE |
| BENJAMIN MARTIN SIZELOVE | | | ON FILE |
| BENJAMIN MARTINEZ | | | ON FILE |
| BENJAMIN MARTYN BAGLEY | | | ON FILE |
| BENJAMIN MARTYN RICHARDS | | | ON FILE |
| BENJAMIN MATHEW | | | ON FILE |
| BENJAMIN MATHIAS HUONKER | | | ON FILE |
| BENJAMIN MATHIEU MOUNEY | | | ON FILE |
| BENJAMIN MATHIEU SEVERIN BOSSO | | | ON FILE |
| BENJAMIN MATTHEW ANTHONY | | | ON FILE |
| BENJAMIN MATTHEW APPEL | | | ON FILE |
| BENJAMIN MATTHEW ATKINS | | | ON FILE |
| BENJAMIN MATTHEW CLARK | | | ON FILE |
| BENJAMIN MATTHEW CLEVELAND | | | ON FILE |
| BENJAMIN MATTHEW CUMMINGS | | | ON FILE |
| BENJAMIN MATTHEW GRAY | | | ON FILE |
| BENJAMIN MATTHEW HUDSON | | | ON FILE |
| BENJAMIN MATTHEW HYAM | | | ON FILE |
| BENJAMIN MATTHEW KRAININ | | | ON FILE |
| BENJAMIN MATTHEW KRISTIAN | | | ON FILE |
| BENJAMIN MATTHEW PETERSON | | | ON FILE |
| BENJAMIN MATTHEW RAY | | | ON FILE |
| BENJAMIN MATTHEW ROSATO | | | ON FILE |
| BENJAMIN MATTHEW VEADER | | | ON FILE |
| BENJAMIN MATTHEW WAHL | | | ON FILE |
| BENJAMIN MATTHEW WILLIAMS | | | ON FILE |
| BENJAMIN MATTHIAS BANNER | | | ON FILE |
| BENJAMIN MATTHIAS KRBETSCHEK | | | ON FILE |
| BENJAMIN MATTHIEU CLAUDE HACQUARD | | | ON FILE |
| BENJAMIN MATTHIEU GUILLAIN ERIC GUIBARD | | | ON FILE |
| BENJAMIN MATTLE | | | ON FILE |
| BENJAMIN MAURICE ALAN GARLAND | | | ON FILE |
| BENJAMIN MAURICE V HAZARD | | | ON FILE |
| BENJAMIN MAX FINLEY | | | ON FILE |
| BENJAMIN MAX LEVINE | | | ON FILE |
| BENJAMIN MAX UHLIG | | | ON FILE |
| BENJAMIN MAXCEYKENNETH GUPTON | | | ON FILE |
| BENJAMIN MAXIME BLUM MOYSE | | | ON FILE |
| BENJAMIN MAXIME FREDY GNONLONFOUN | | | ON FILE |
| BENJAMIN MAXIME QUENTIN FERET SANCHEZ | | | ON FILE |
| BENJAMIN MAXIME TORRE | | | ON FILE |
| BENJAMIN MAXIMILIAN PHILIPP OKON | | | ON FILE |
| BENJAMIN MAXIMILIANO GRULLON CABRAL | | | ON FILE |
| BENJAMIN MAXWELL GORDONPOUND | | | ON FILE |
| BENJAMIN MAXWELL MCLEOD | | | ON FILE |
| BENJAMIN MC QUILLAN | | | ON FILE |
| BENJAMIN MCABEE | | | ON FILE |
| BENJAMIN MCCALLUM | | | ON FILE |
| BENJAMIN MCCLELLAND ROBINSON | | | ON FILE |
| BENJAMIN MCGREGOR HUTCHINSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN MCMURTRY JR | | | ON FILE |
| BENJAMIN ME SCHOLOM | | | ON FILE |
| BENJAMIN MEHER GREEN | | | ON FILE |
| BENJAMIN MEINDL | | | ON FILE |
| BENJAMIN MENDOZA JR | | | ON FILE |
| BENJAMIN MERCER JOHNSON | | | ON FILE |
| BENJAMIN MERRITT | | | ON FILE |
| BENJAMIN MEYER | | | ON FILE |
| BENJAMIN MICHAEL A STANLEY | | | ON FILE |
| BENJAMIN MICHAEL ADAMS | | | ON FILE |
| BENJAMIN MICHAEL BAIRD | | | ON FILE |
| BENJAMIN MICHAEL BARKEY KAZMERSKI | | | ON FILE |
| BENJAMIN MICHAEL BEDRUNKA | | | ON FILE |
| BENJAMIN MICHAEL BORCHARDT | | | ON FILE |
| BENJAMIN MICHAEL BRAFF | | | ON FILE |
| BENJAMIN MICHAEL BROCH | | | ON FILE |
| BENJAMIN MICHAEL CARRIERI | | | ON FILE |
| BENJAMIN MICHAEL CARTLEDGE | | | ON FILE |
| BENJAMIN MICHAEL CHAPLIN | | | ON FILE |
| BENJAMIN MICHAEL CONAWAY | | | ON FILE |
| BENJAMIN MICHAEL CORNETT | | | ON FILE |
| BENJAMIN MICHAEL CURRY | | | ON FILE |
| BENJAMIN MICHAEL CURTIS | | | ON FILE |
| BENJAMIN MICHAEL DARK | | | ON FILE |
| BENJAMIN MICHAEL DAVID WILDE | | | ON FILE |
| BENJAMIN MICHAEL ELLENBERG | | | ON FILE |
| BENJAMIN MICHAEL ERNST | | | ON FILE |
| BENJAMIN MICHAEL FALES | | | ON FILE |
| BENJAMIN MICHAEL FREDERICKSON | | | ON FILE |
| BENJAMIN MICHAEL GARMAN | | | ON FILE |
| BENJAMIN MICHAEL GOLD | | | ON FILE |
| BENJAMIN MICHAEL GOLDBERG | | | ON FILE |
| BENJAMIN MICHAEL GOODWIN | | | ON FILE |
| BENJAMIN MICHAEL GRIESER | | | ON FILE |
| BENJAMIN MICHAEL HAMLITSCH | | | ON FILE |
| BENJAMIN MICHAEL HUG | | | ON FILE |
| BENJAMIN MICHAEL HUNTER | | | ON FILE |
| BENJAMIN MICHAEL J SPRONKEN | | | ON FILE |
| BENJAMIN MICHAEL JONES | | | ON FILE |
| BENJAMIN MICHAEL JONES | | | ON FILE |
| BENJAMIN MICHAEL KADYLO | | | ON FILE |
| BENJAMIN MICHAEL KEILEY | | | ON FILE |
| BENJAMIN MICHAEL KELLEY | | | ON FILE |
| BENJAMIN MICHAEL KELLY | | | ON FILE |
| BENJAMIN MICHAEL KLAHR | | | ON FILE |
| BENJAMIN MICHAEL KRIEGER | | | ON FILE |
| BENJAMIN MICHAEL LAMB | | | ON FILE |
| BENJAMIN MICHAEL LEHOTAY | | | ON FILE |
| BENJAMIN MICHAEL LIZZA | | | ON FILE |
| BENJAMIN MICHAEL MACADAM | | | ON FILE |
| BENJAMIN MICHAEL MARTIN | | | ON FILE |
| BENJAMIN MICHAEL MCDERMOTT | | | ON FILE |
| BENJAMIN MICHAEL MUNDAY | | | ON FILE |
| BENJAMIN MICHAEL NOBLE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN MICHAEL NORTON | | | ON FILE |
| BENJAMIN MICHAEL PATRICK WHELAN | | | ON FILE |
| BENJAMIN MICHAEL PETRISIN | | | ON FILE |
| BENJAMIN MICHAEL PREWITT | | | ON FILE |
| BENJAMIN MICHAEL PRICHARD | | | ON FILE |
| BENJAMIN MICHAEL PTAK | | | ON FILE |
| BENJAMIN MICHAEL ROESCH | | | ON FILE |
| BENJAMIN MICHAEL RUDOLPH | | | ON FILE |
| BENJAMIN MICHAEL SAWATSKY | | | ON FILE |
| BENJAMIN MICHAEL SCHATZ | | | ON FILE |
| BENJAMIN MICHAEL SCHLEPPENBACH | | | ON FILE |
| BENJAMIN MICHAEL SCHLUND | | | ON FILE |
| BENJAMIN MICHAEL SCHWARTZ | | | ON FILE |
| BENJAMIN MICHAEL SNELSON | | | ON FILE |
| BENJAMIN MICHAEL WAGNER | | | ON FILE |
| BENJAMIN MICHAEL WALTON | | | ON FILE |
| BENJAMIN MICHAEL WHITROCK | | | ON FILE |
| BENJAMIN MICHAEL WOO | | | ON FILE |
| BENJAMIN MICHAEL WOODY | | | ON FILE |
| BENJAMIN MICHAEL XAVIER THARPE | | | ON FILE |
| BENJAMIN MICHEL ANDRE CORNIL AMPEN | | | ON FILE |
| BENJAMIN MICHEL BERNARD PISSOT | | | ON FILE |
| BENJAMIN MICHEL RENARD | | | ON FILE |
| BENJAMIN MICHEL VALENTIN GAUTHIER | | | ON FILE |
| BENJAMIN MIGUEL SOLER | | | ON FILE |
| BENJAMIN MIKKEL PAWLOWSKI | | | ON FILE |
| BENJAMIN MIKKEL PAWLOWSKI | | | ON FILE |
| BENJAMIN MILES DAVIE | | | ON FILE |
| BENJAMIN MILES SPANNUTH | | | ON FILE |
| BENJAMIN MILTON SMITH | | | ON FILE |
| BENJAMIN MILTON WARD | | | ON FILE |
| BENJAMIN MINACK | | | ON FILE |
| BENJAMIN MITCHELL FERREIRA | | | ON FILE |
| BENJAMIN MOFFETT-APSLEY | | | ON FILE |
| BENJAMIN MOMIROVSKI | | | ON FILE |
| BENJAMIN MONCRIEFF | | | ON FILE |
| BENJAMIN MOORE | | | ON FILE |
| BENJAMIN MORALES LUGO | | | ON FILE |
| BENJAMIN MORGAN | | | ON FILE |
| BENJAMIN MORQUE | | | ON FILE |
| BENJAMIN MORRIS ADES | | | ON FILE |
| BENJAMIN MORSE | | | ON FILE |
| BENJAMIN MOSES SMITH | | | ON FILE |
| BENJAMIN MUIR FULTON | | | ON FILE |
| BENJAMIN MUMMA | | | ON FILE |
| BENJAMIN MUN LOONG CHIU | | | ON FILE |
| BENJAMIN MURILLO LOPEZ | | | ON FILE |
| BENJAMIN MURKEN LLC | | | ON FILE |
| BENJAMIN MURRAY | | | ON FILE |
| BENJAMIN MUSIJA | | | ON FILE |
| BENJAMIN MYER WELCH | | | ON FILE |
| BENJAMIN MYINT LEE | | | ON FILE |
| BENJAMIN N BELL | | | ON FILE |
| BENJAMIN N ISAAK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN N JULIE | | | ON FILE |
| BENJAMIN N OKWUMABUA JR | | | ON FILE |
| BENJAMIN N SREEDHARAN | | | ON FILE |
| BENJAMIN N STRONG | | | ON FILE |
| BENJAMIN NAH GIN | | | ON FILE |
| BENJAMIN NATHAN NIGRI | | | ON FILE |
| BENJAMIN NATHAN RIEKE | | | ON FILE |
| BENJAMIN NATHANIEL BOOTHE | | | ON FILE |
| BENJAMIN NATHANIEL PANIAGUA | | | ON FILE |
| BENJAMIN NEAL DEERING | | | ON FILE |
| BENJAMIN NEAL STREAM | | | ON FILE |
| BENJAMIN NEELY DIXON | | | ON FILE |
| BENJAMIN NEHEMIAS AQUINO | | | ON FILE |
| BENJAMIN NEIL MOSSOP | | | ON FILE |
| BENJAMIN NELL COLLLER | | | ON FILE |
| BENJAMIN NELSON GARVIN | | | ON FILE |
| BENJAMIN NEMETH | | | ON FILE |
| BENJAMIN NEUFELD | | | ON FILE |
| BENJAMIN NEUMANN | | | ON FILE |
| BENJAMIN NEVILLE GILCHRIST | | | ON FILE |
| BENJAMIN NEYNENS | | | ON FILE |
| BENJAMIN NG | | | ON FILE |
| BENJAMIN NG | | | ON FILE |
| BENJAMIN NG LOONG TATT | | | ON FILE |
| BENJAMIN NG XIANG YI | | | ON FILE |
| BENJAMIN NG ZHEN GUI | | | ON FILE |
| BENJAMIN NGUYEN VINH | | | ON FILE |
| BENJAMIN NGUYEN-MINH-DUC LE | | | ON FILE |
| BENJAMIN NICHOL MCGEHEE | | | ON FILE |
| BENJAMIN NICHOLAS GALVAN | | | ON FILE |
| BENJAMIN NICHOLAS HARDMAN | | | ON FILE |
| BENJAMIN NICOLAAS PHU DINH | | | ON FILE |
| BENJAMIN NICOLAS BONAZZI | | | ON FILE |
| BENJAMIN NICOLAS CANAC | | | ON FILE |
| BENJAMIN NICOLAS LECLERC | | | ON FILE |
| BENJAMIN NICOLAS PHILIP ALSEN | | | ON FILE |
| BENJAMIN NICOLAS TARTER | | | ON FILE |
| BENJAMIN NICOLAS XAVIER LABESSE-AUBRY | | | ON FILE |
| BENJAMIN NIELSEN | | | ON FILE |
| BENJAMIN NII MARTEY COMMODORE | | | ON FILE |
| BENJAMIN NIKKO WHITMAN | | | ON FILE |
| BENJAMIN NIKLAS SCHERER | | | ON FILE |
| BENJAMIN NIKOLAJSEN | | | ON FILE |
| BENJAMIN NIKOLAUS KAUBISCH | | | ON FILE |
| BENJAMIN NILS KOPEC | | | ON FILE |
| BENJAMIN NOAH FRIEDAY | | | ON FILE |
| BENJAMIN NOAH PARE | | | ON FILE |
| BENJAMIN NOBLES | | | ON FILE |
| BENJAMIN NOEL KRUL | | | ON FILE |
| BENJAMIN NOLAN DILLER | | | ON FILE |
| BENJAMIN NOURRY | | | ON FILE |
| BENJAMIN NUHANOVIC | | | ON FILE |
| BENJAMIN NYIKOS | | | ON FILE |
| BENJAMIN NYKJAER LAURIDSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN NYLUND | | | ON FILE |
| BENJAMIN NYMAND PETERSEN | | | ON FILE |
| BENJAMIN O COHEN | | | ON FILE |
| BENJAMIN O THIERET | | | ON FILE |
| BENJAMIN O UPTON | | | ON FILE |
| BENJAMIN OBOUSSIER | | | ON FILE |
| BENJAMIN OCHIENG OUMA | | | ON FILE |
| BENJAMIN OEWRE | | | ON FILE |
| BENJAMIN OKELLO OMARA | | | ON FILE |
| BENJAMIN OLAKUNLE SOGUNLE | | | ON FILE |
| BENJAMIN OLDROYD FRANCE | | | ON FILE |
| BENJAMIN OLIPELISI BRUNT | | | ON FILE |
| BENJAMIN OLIVER BRIGHTLY | | | ON FILE |
| BENJAMIN OLIVER C LAMMENS | | | ON FILE |
| BENJAMIN OLIVER FREY | | | ON FILE |
| BENJAMIN OLIVER M COOPER | | | ON FILE |
| BENJAMIN OLIVER RAYMOND | | | ON FILE |
| BENJAMIN OLIVER RAYMOND FOX | | | ON FILE |
| BENJAMIN OLIVIER AMADEUS ROBERT HERSANT | | | ON FILE |
| BENJAMIN OLIVIER DUBOURDIEU | | | ON FILE |
| BENJAMIN OLIVIER STEVENS | | | ON FILE |
| BENJAMIN OLSON | | | ON FILE |
| BENJAMIN ONG | | | ON FILE |
| BENJAMIN ONNI LLMARI RINNE | | | ON FILE |
| BENJAMIN ORIENTE STALDER | | | ON FILE |
| BENJAMIN ORLANDO | | | ON FILE |
| BENJAMIN ORLANDO GROB | | | ON FILE |
| BENJAMIN OSCAR RIVERA TRENCHE | | | ON FILE |
| BENJAMIN OSULLIVAN | | | ON FILE |
| BENJAMIN OTTAVIO TIMOTHY ORRICO | | | ON FILE |
| BENJAMIN OTTO SPRINGER | | | ON FILE |
| BENJAMIN OTTO WERDMULLER | | | ON FILE |
| BENJAMIN OUELLET | | | ON FILE |
| BENJAMIN OWEN BELNAP | | | ON FILE |
| BENJAMIN OWEN DOGGETT | | | ON FILE |
| BENJAMIN OWEN ELLIOTT | | | ON FILE |
| BENJAMIN P ARIENS | | | ON FILE |
| BENJAMIN P BRANCUCCI | | | ON FILE |
| BENJAMIN P CAMP | | | ON FILE |
| BENJAMIN P CHRISTENSEN | | | ON FILE |
| BENJAMIN P CHURCH | | | ON FILE |
| BENJAMIN P DANZGER | | | ON FILE |
| BENJAMIN P DEGRANDPRE | | | ON FILE |
| BENJAMIN P HENDRICKSON | | | ON FILE |
| BENJAMIN P KIRSTEIN | | | ON FILE |
| BENJAMIN P KOSS | | | ON FILE |
| BENJAMIN P LEARY | | | ON FILE |
| BENJAMIN P LINOSSIER | | | ON FILE |
| BENJAMIN P MARIANOVITS HADUBIAK | | | ON FILE |
| BENJAMIN P MENZIES | | | ON FILE |
| BENJAMIN P SAYERS | | | ON FILE |
| BENJAMIN P SAYERS | | | ON FILE |
| BENJAMIN P WOOLLEY | | | ON FILE |
| BENJAMIN PADILLA CONCEPCION | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN PAGE | | | ON FILE |
| BENJAMIN PALIYATH SAJAN | | | ON FILE |
| BENJAMIN PAN | | | ON FILE |
| BENJAMIN PANDE RINDGE | | | ON FILE |
| BENJAMIN PANTZER | | | ON FILE |
| BENJAMIN PARADIS | | | ON FILE |
| BENJAMIN PARKER | | | ON FILE |
| BENJAMIN PARKER HARRIS | | | ON FILE |
| BENJAMIN PARKER KAPLAN | | | ON FILE |
| BENJAMIN PARKER SARGEANT | | | ON FILE |
| BENJAMIN PASILLAS | | | ON FILE |
| BENJAMIN PASSERIEUX | | | ON FILE |
| BENJAMIN PATRICK EBERLY | | | ON FILE |
| BENJAMIN PATRICK ELCHNER | | | ON FILE |
| BENJAMIN PATRICK HALEY | | | ON FILE |
| BENJAMIN PATRICK HOLST | | | ON FILE |
| BENJAMIN PATRICK HOLST | | | ON FILE |
| BENJAMIN PATRICK HOLST | | | ON FILE |
| BENJAMIN PATRICK MARCEL JEAN PIERRE BONVALET | | | ON FILE |
| BENJAMIN PATRICK MARTIN TAILLARD | | | ON FILE |
| BENJAMIN PATRICK MILLE | | | ON FILE |
| BENJAMIN PATRICK MILLER | | | ON FILE |
| BENJAMIN PATRICK SHERIDAN BROPHY | | | ON FILE |
| BENJAMIN PAUL AKRES | | | ON FILE |
| BENJAMIN PAUL ANTROBUS | | | ON FILE |
| BENJAMIN PAUL BELCHER | | | ON FILE |
| BENJAMIN PAUL BOARDMAN | | | ON FILE |
| BENJAMIN PAUL BRIGHTON | | | ON FILE |
| BENJAMIN PAUL CLIFTON | | | ON FILE |
| BENJAMIN PAUL DORSEY | | | ON FILE |
| BENJAMIN PAUL ECOTT | | | ON FILE |
| BENJAMIN PAUL HANNA | | | ON FILE |
| BENJAMIN PAUL HORNIBROOK | | | ON FILE |
| BENJAMIN PAUL HOSKINS | | | ON FILE |
| BENJAMIN PAUL HUFFMAN | | | ON FILE |
| BENJAMIN PAUL JOHNSON | | | ON FILE |
| BENJAMIN PAUL KAY | | | ON FILE |
| BENJAMIN PAUL KENDZICKY | | | ON FILE |
| BENJAMIN PAUL LIEBERMAN | | | ON FILE |
| BENJAMIN PAUL MACKLEY | | | ON FILE |
| BENJAMIN PAUL MCDANIEL | | | ON FILE |
| BENJAMIN PAUL MEISTER | | | ON FILE |
| BENJAMIN PAUL NORTHEY | | | ON FILE |
| BENJAMIN PAUL POLLARD | | | ON FILE |
| BENJAMIN PAUL RICKERS | | | ON FILE |
| BENJAMIN PAUL ROBERTS | | | ON FILE |
| BENJAMIN PAUL ROSCILLO | | | ON FILE |
| BENJAMIN PAUL SALVIO | | | ON FILE |
| BENJAMIN PAUL SCHNOSE | | | ON FILE |
| BENJAMIN PAUL STAUFFER | | | ON FILE |
| BENJAMIN PAUL STOUT | | | ON FILE |
| BENJAMIN PAUL STRICKLAND | | | ON FILE |
| BENJAMIN PAUL TAO | | | ON FILE |
| BENJAMIN PAUL WIENER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN PAUL WINTER | | | ON FILE |
| BENJAMIN PAVLOVIC | | | ON FILE |
| BENJAMIN PEHNINGTON MCCULLOUGH | | | ON FILE |
| BENJAMIN PELAYO JR | | | ON FILE |
| BENJAMIN PEREIRA MENDES JUNIOR | | | ON FILE |
| BENJAMIN PEREZ | | | ON FILE |
| BENJAMIN PEREZ JR | | | ON FILE |
| BENJAMIN PETER | | | ON FILE |
| BENJAMIN PETER DAVIES | | | ON FILE |
| BENJAMIN PETER DAZKIW | | | ON FILE |
| BENJAMIN PETER HOUNSOME | | | ON FILE |
| BENJAMIN PETER HUBBARD | | | ON FILE |
| BENJAMIN PETER HUDSON | | | ON FILE |
| BENJAMIN PETER HUGHES | | | ON FILE |
| BENJAMIN PETER JACKSON | | | ON FILE |
| BENJAMIN PETER JAMES HARPER | | | ON FILE |
| BENJAMIN PETER JONES | | | ON FILE |
| BENJAMIN PETER KORBEL | | | ON FILE |
| BENJAMIN PETER MANBY | | | ON FILE |
| BENJAMIN PETER MILLER | | | ON FILE |
| BENJAMIN PETER MOSTROM | | | ON FILE |
| BENJAMIN PETER ROACH | | | ON FILE |
| BENJAMIN PETER SMITH | | | ON FILE |
| BENJAMIN PETER TREWIN | | | ON FILE |
| BENJAMIN PETER WAHLIN | | | ON FILE |
| BENJAMIN PETER WILLIAMS | | | ON FILE |
| BENJAMIN PETER ZEOLLA | | | ON FILE |
| BENJAMIN PETERS | | | ON FILE |
| BENJAMIN PETERSEN | | | ON FILE |
| BENJAMIN PETIT | | | ON FILE |
| BENJAMIN PFUNDSTEIN | | | ON FILE |
| BENJAMIN PHELPS BOYD | | | ON FILE |
| BENJAMIN PHILIP GLASSMAN | | | ON FILE |
| BENJAMIN PHILIP GREENBERG | | | ON FILE |
| BENJAMIN PHILIP JORDAN | | | ON FILE |
| BENJAMIN PHILIP POULTON | | | ON FILE |
| BENJAMIN PHILIPP BENZ | | | ON FILE |
| BENJAMIN PHILIPPE | | | ON FILE |
| BENJAMIN PHILIPPE BESSAILET | | | ON FILE |
| BENJAMIN PHILIPPE DEILLON | | | ON FILE |
| BENJAMIN PHILIPPE JACQUES GIRODET | | | ON FILE |
| BENJAMIN PHILIPPE PLEAU | | | ON FILE |
| BENJAMIN PHILLIP DAVIS | | | ON FILE |
| BENJAMIN PHILLIP WRIGHT | | | ON FILE |
| BENJAMIN PHI-LONG ACLOQUE | | | ON FILE |
| BENJAMIN PIERRE AIME VIDAL | | | ON FILE |
| BENJAMIN PIERRE CHARLES CLAUDE DURAND | | | ON FILE |
| BENJAMIN PIERRE CHARLES PLASSART | | | ON FILE |
| BENJAMIN PIERRE HENRI TARRIEUX | | | ON FILE |
| BENJAMIN PIERRE HERVE ALEXANIAN | | | ON FILE |
| BENJAMIN PIERRE HUBERT EME | | | ON FILE |
| BENJAMIN PIERRE JACQUES ALZON | | | ON FILE |
| BENJAMIN PIERRE JEAN-BAPTISTE ROUKINE | | | ON FILE |
| BENJAMIN PIERRE JEAN-MICHEL LENGLET | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN PIERRE LOUIS GAYDON | | | ON FILE |
| BENJAMIN PIERRE NOEL POULINET | | | ON FILE |
| BENJAMIN PIERRE NORBERTUS BARTHOLOMEUS HORVERS | | | ON FILE |
| BENJAMIN PIERRE OLIVIER NOTTEGHEM | | | ON FILE |
| BENJAMIN PIERRE ROSSI | | | ON FILE |
| BENJAMIN PIHL | | | ON FILE |
| BENJAMIN PINOTEAU | | | ON FILE |
| BENJAMIN PJ ROBINOT | | | ON FILE |
| BENJAMIN PLEJ | | | ON FILE |
| BENJAMIN PNG YEOW HUI | | | ON FILE |
| BENJAMIN POKHAREL | | | ON FILE |
| BENJAMIN POLOVIC | | | ON FILE |
| BENJAMIN PONDER | | | ON FILE |
| BENJAMIN POOCK | | | ON FILE |
| BENJAMIN POON | | | ON FILE |
| BENJAMIN POON | | | ON FILE |
| BENJAMIN POSSOZ | | | ON FILE |
| BENJAMIN POT | | | ON FILE |
| BENJAMIN POTZMANN | | | ON FILE |
| BENJAMIN POUL PETERSEN KOEFER | | | ON FILE |
| BENJAMIN POULSEN | | | ON FILE |
| BENJAMIN POVIRK | | | ON FILE |
| BENJAMIN POZO | | | ON FILE |
| BENJAMIN PRAWER | | | ON FILE |
| BENJAMIN PRESTON REEVES | | | ON FILE |
| BENJAMIN PUENTES | | | ON FILE |
| BENJAMIN QUEK WEI SHERN | | | ON FILE |
| BENJAMIN QUINGCO FABREGAS | | | ON FILE |
| BENJAMIN QUIRIN MEISSNER | | | ON FILE |
| BENJAMIN QUIRINES ROZEMA | | | ON FILE |
| BENJAMIN R BENGSTON | | | ON FILE |
| BENJAMIN R DWECK | | | ON FILE |
| BENJAMIN R FITCH | | | ON FILE |
| BENJAMIN R GARDNER | | | ON FILE |
| BENJAMIN R JOHNSON | | | ON FILE |
| BENJAMIN R KALB | | | ON FILE |
| BENJAMIN R NEHLS | | | ON FILE |
| BENJAMIN R PATIENT | | | ON FILE |
| BENJAMIN R SAWA | | | ON FILE |
| BENJAMIN R SCHRIEL | | | ON FILE |
| BENJAMIN R TROENOKARSO DIASZ | | | ON FILE |
| BENJAMIN R WEISS | | | ON FILE |
| BENJAMIN RAKOVSKY | | | ON FILE |
| BENJAMIN RALPH DITOTA | | | ON FILE |
| BENJAMIN RAMBELLE COHEN | | | ON FILE |
| BENJAMIN RANDALL BERUBE | | | ON FILE |
| BENJAMIN RANISES GO | | | ON FILE |
| BENJAMIN RAOUL MATEO | | | ON FILE |
| BENJAMIN RAPHAEL GENSBURGER | | | ON FILE |
| BENJAMIN RAPHAEL HERKERT | | | ON FILE |
| BENJAMIN RATNER | | | ON FILE |
| BENJAMIN RAY AGUILERA | | | ON FILE |
| BENJAMIN RAY COLLINS | | | ON FILE |
| BENJAMIN RAY HALLIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN RAY HERZIGER | | | ON FILE |
| BENJAMIN RAY JOHNSTON | | | ON FILE |
| BENJAMIN RAY MINER | | | ON FILE |
| BENJAMIN RAY ROBISON | | | ON FILE |
| BENJAMIN RAY TAYLOR | | | ON FILE |
| BENJAMIN RAYMON COPE | | | ON FILE |
| BENJAMIN RAYMOND GAUGRY | | | ON FILE |
| BENJAMIN RAYMOND HAISLIP | | | ON FILE |
| BENJAMIN RAYMOND O CAUCHIE | | | ON FILE |
| BENJAMIN RAYMOND WADLING | | | ON FILE |
| BENJAMIN RAYMOND WYKES | | | ON FILE |
| BENJAMIN RAYMOND YVON HERMIER | | | ON FILE |
| BENJAMIN REAGAN MINCY | | | ON FILE |
| BENJAMIN REDEKOP | | | ON FILE |
| BENJAMIN REDSTED UHLEMANN | | | ON FILE |
| BENJAMIN REESE KELLING | | | ON FILE |
| BENJAMIN REGIS MONSION | | | ON FILE |
| BENJAMIN REGO | | | ON FILE |
| BENJAMIN REICH | | | ON FILE |
| BENJAMIN REID GAUER | | | ON FILE |
| BENJAMIN REINHARD FISCHER | | | ON FILE |
| BENJAMIN REMI LATTRON | | | ON FILE |
| BENJAMIN REMI RODIER | | | ON FILE |
| BENJAMIN RENDON LARA | | | ON FILE |
| BENJAMIN RENE JEAN CHARLES FREMEAUX | | | ON FILE |
| BENJAMIN RENE JEAN MASSARD | | | ON FILE |
| BENJAMIN RENTON | | | ON FILE |
| BENJAMIN RESENER | | | ON FILE |
| BENJAMIN REUBEN LANDRESS | | | ON FILE |
| BENJAMIN REY PARTRIDGE | | | ON FILE |
| BENJAMIN RHYS BOWEN | | | ON FILE |
| BENJAMIN RICHARD ARROYO PUZON | | | ON FILE |
| BENJAMIN RICHARD BERTRAND MONIE | | | ON FILE |
| BENJAMIN RICHARD BIRKETT | | | ON FILE |
| BENJAMIN RICHARD CHAMBERS | | | ON FILE |
| BENJAMIN RICHARD CHARLES SILCOX | | | ON FILE |
| BENJAMIN RICHARD DAVID LEWIS | | | ON FILE |
| BENJAMIN RICHARD DOIRON | | | ON FILE |
| BENJAMIN RICHARD DUBOIS | | | ON FILE |
| BENJAMIN RICHARD EADES | | | ON FILE |
| BENJAMIN RICHARD INDER | | | ON FILE |
| BENJAMIN RICHARD JOHNSON | | | ON FILE |
| BENJAMIN RICHARD KING | | | ON FILE |
| BENJAMIN RICHARD LANDRY | | | ON FILE |
| BENJAMIN RICHARD MATTINSON | | | ON FILE |
| BENJAMIN RICHARD REEDER | | | ON FILE |
| BENJAMIN RICHARD SCHETTLER | | | ON FILE |
| BENJAMIN RICHARD TAYLOR | | | ON FILE |
| BENJAMIN RICHARD TOELLE | | | ON FILE |
| BENJAMIN RICHARD WALKER | | | ON FILE |
| BENJAMIN RICHARD WEBB | | | ON FILE |
| BENJAMIN RICHMOND MILLER | | | ON FILE |
| BENJAMIN RIEDMUELLER | | | ON FILE |
| BENJAMIN RIOUAL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN RIVERA | | | ON FILE |
| BENJAMIN ROBERT ACKERSON | | | ON FILE |
| BENJAMIN ROBERT BEILMAN | | | ON FILE |
| BENJAMIN ROBERT COOK | | | ON FILE |
| BENJAMIN ROBERT DRYELL | | | ON FILE |
| BENJAMIN ROBERT DRYSDALE | | | ON FILE |
| BENJAMIN ROBERT DUNNING | | | ON FILE |
| BENJAMIN ROBERT FARRELL | | | ON FILE |
| BENJAMIN ROBERT FAY | | | ON FILE |
| BENJAMIN ROBERT FINE | | | ON FILE |
| BENJAMIN ROBERT FREARSON | | | ON FILE |
| BENJAMIN ROBERT HAWK | | | ON FILE |
| BENJAMIN ROBERT HOULIHAN | | | ON FILE |
| BENJAMIN ROBERT JACKSON | | | ON FILE |
| BENJAMIN ROBERT JENNINGS | | | ON FILE |
| BENJAMIN ROBERT KATZ | | | ON FILE |
| BENJAMIN ROBERT KEMPA | | | ON FILE |
| BENJAMIN ROBERT LONG | | | ON FILE |
| BENJAMIN ROBERT MILLAN | | | ON FILE |
| BENJAMIN ROBERT MOTION | | | ON FILE |
| BENJAMIN ROBERT NEUKIRCH | | | ON FILE |
| BENJAMIN ROBERT PERRON | | | ON FILE |
| BENJAMIN ROBERT PIERRE JOUBIER | | | ON FILE |
| BENJAMIN ROBERT PRETZINGER | | | ON FILE |
| BENJAMIN ROBERT SIEGEL | | | ON FILE |
| BENJAMIN ROBERT SLACK | | | ON FILE |
| BENJAMIN ROBERT TILLINGER | | | ON FILE |
| BENJAMIN ROBERT VOORZANGER | | | ON FILE |
| BENJAMIN ROBERTS | | | ON FILE |
| BENJAMIN ROBIN MACDONALD FORBES | | | ON FILE |
| BENJAMIN ROCK BALLSTAEDT | | | ON FILE |
| BENJAMIN RODRIGUEZ | | | ON FILE |
| BENJAMIN ROGER POINSARD | | | ON FILE |
| BENJAMIN ROGET GRIFFIN | | | ON FILE |
| BENJAMIN ROHRER | | | ON FILE |
| BENJAMIN ROLAND MÃŒHLÃ–DER | | | ON FILE |
| BENJAMIN ROLF TYLER | | | ON FILE |
| BENJAMIN ROLSTON | | | ON FILE |
| BENJAMIN ROMAIN IACOPINELLI | | | ON FILE |
| BENJAMIN ROMAN KOZLOWSKI | | | ON FILE |
| BENJAMIN RONALD HUNTZINGER | | | ON FILE |
| BENJAMIN RONALD SMITH | | | ON FILE |
| BENJAMIN ROSS CURTIS | | | ON FILE |
| BENJAMIN ROSS KILE | | | ON FILE |
| BENJAMIN ROSS PORTNEY | | | ON FILE |
| BENJAMIN ROSS SCHROEDER | | | ON FILE |
| BENJAMIN ROSWELL MCFALLS | | | ON FILE |
| BENJAMIN ROUS | | | ON FILE |
| BENJAMIN ROUS | | | ON FILE |
| BENJAMIN ROY CAMPBELL | | | ON FILE |
| BENJAMIN ROY FLEMING | | | ON FILE |
| BENJAMIN ROY ROZMAN | | | ON FILE |
| BENJAMIN ROYCE GULLEDGE | | | ON FILE |
| BENJAMIN RUCK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN RUSO | | | ON FILE |
| BENJAMIN RUSSELL CHEW | | | ON FILE |
| BENJAMIN RUSSELL COLLINS | | | ON FILE |
| BENJAMIN RUSSELL LAWSON | | | ON FILE |
| BENJAMIN RUSSELL SALTMIRAS | | | ON FILE |
| BENJAMIN RYALLS | | | ON FILE |
| BENJAMIN RYAN BEEN | | | ON FILE |
| BENJAMIN RYAN BRADNEY HOLYSH | | | ON FILE |
| BENJAMIN RYAN GRISE | | | ON FILE |
| BENJAMIN RYAN HANUS | | | ON FILE |
| BENJAMIN RYAN KNOSBY | | | ON FILE |
| BENJAMIN RYAN LEWIS | | | ON FILE |
| BENJAMIN RYAN MCLAUGHLIN | | | ON FILE |
| BENJAMIN RYAN NESLER | | | ON FILE |
| BENJAMIN RYAN TIBBOTT | | | ON FILE |
| BENJAMIN S CHMIEL | | | ON FILE |
| BENJAMIN S DODGSON | | | ON FILE |
| BENJAMIN S FAIRBEE | | | ON FILE |
| BENJAMIN S FLETCHER | | | ON FILE |
| BENJAMIN S FORMAN | | | ON FILE |
| BENJAMIN S FRIEDBERG | | | ON FILE |
| BENJAMIN S KUO | | | ON FILE |
| BENJAMIN S LAYTON | | | ON FILE |
| BENJAMIN S MILLS | | | ON FILE |
| BENJAMIN S MULAMOOTTIL | | | ON FILE |
| BENJAMIN S PIEARSON | | | ON FILE |
| BENJAMIN S SPEKSNIJDER | | | ON FILE |
| BENJAMIN S WHETSTONE | | | ON FILE |
| BENJAMIN SAESEE | | | ON FILE |
| BENJAMIN SAFARIC | | | ON FILE |
| BENJAMIN SAISAW | | | ON FILE |
| BENJAMIN SALTO TANADA | | | ON FILE |
| BENJAMIN SALVETTE | | | ON FILE |
| BENJAMIN SAMATH UM | | | ON FILE |
| BENJAMIN SAMSON MANCILLAS | | | ON FILE |
| BENJAMIN SAMUEL BENNETT | | | ON FILE |
| BENJAMIN SAMUEL GRIMM | | | ON FILE |
| BENJAMIN SAMUEL JAMES WINSTON | | | ON FILE |
| BENJAMIN SAMUEL MANN | | | ON FILE |
| BENJAMIN SAMUEL MILLIKAN | | | ON FILE |
| BENJAMIN SAMUEL PREVAUD | | | ON FILE |
| BENJAMIN SAMUEL SCHULDENFREI | | | ON FILE |
| BENJAMIN SAMUEL SHARPE | | | ON FILE |
| BENJAMIN SAMUEL SMYE | | | ON FILE |
| BENJAMIN SAMUEL STETTER | | | ON FILE |
| BENJAMIN SANDHOLT | | | ON FILE |
| BENJAMIN SANDRO NORBERT DANTONELLO | | | ON FILE |
| BENJAMIN SANGWA | | | ON FILE |
| BENJAMIN SANTIAGO MEDINA | | | ON FILE |
| BENJAMIN SANTIAGO RAMOS | | | ON FILE |
| BENJAMIN SARMIENTO LERCH | | | ON FILE |
| BENJAMIN SAUL FEINSTEIN | | | ON FILE |
| BENJAMIN SAUL FRANK | | | ON FILE |
| BENJAMIN SAULSBERRY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN SAULSBERRY | | | ON FILE |
| BENJAMIN SCHAAL | | | ON FILE |
| BENJAMIN SCHAFER | | | ON FILE |
| BENJAMIN SCHIRALDI CATTAU | | | ON FILE |
| BENJAMIN SCHMIDHAUSER | | | ON FILE |
| BENJAMIN SCHUBERT | | | ON FILE |
| BENJAMIN SCOT SHAFFNER | | | ON FILE |
| BENJAMIN SCOTT KELLY | | | ON FILE |
| BENJAMIN SCOTT BAKER | | | ON FILE |
| BENJAMIN SCOTT COAKER | | | ON FILE |
| BENJAMIN SCOTT COSTELLO | | | ON FILE |
| BENJAMIN SCOTT DWORKIN | | | ON FILE |
| BENJAMIN SCOTT FANJOY | | | ON FILE |
| BENJAMIN SCOTT HALE | | | ON FILE |
| BENJAMIN SCOTT HANEY | | | ON FILE |
| BENJAMIN SCOTT HOBSON | | | ON FILE |
| BENJAMIN SCOTT JACKSON | | | ON FILE |
| BENJAMIN SCOTT JARVIS | | | ON FILE |
| BENJAMIN SCOTT JORDAN | | | ON FILE |
| BENJAMIN SCOTT KLAWITTER | | | ON FILE |
| BENJAMIN SCOTT LADE | | | ON FILE |
| BENJAMIN SCOTT LAGRONE | | | ON FILE |
| BENJAMIN SCOTT NERI | | | ON FILE |
| BENJAMIN SCOTT PEACOCK | | | ON FILE |
| BENJAMIN SCOTT PECK | | | ON FILE |
| BENJAMIN SCOTT POORE | | | ON FILE |
| BENJAMIN SCOTT ROWELL | | | ON FILE |
| BENJAMIN SCOTT SEYMOUR | | | ON FILE |
| BENJAMIN SCOTT SMITH | | | ON FILE |
| BENJAMIN SCOTT SOMERVILLE | | | ON FILE |
| BENJAMIN SCOTT TAYLOR | | | ON FILE |
| BENJAMIN SCOTT VANDORN | | | ON FILE |
| BENJAMIN SCOTT WHISLER | | | ON FILE |
| BENJAMIN SCOTT WOODRING | | | ON FILE |
| BENJAMIN SCRIBNER VO | | | ON FILE |
| BENJAMIN SEBASTIAN ALBERTO WIEBE JORQUERA | | | ON FILE |
| BENJAMIN SEBASTIAN JASPER | | | ON FILE |
| BENJAMIN SEE THOR YAN KEAT | | | ON FILE |
| BENJAMIN SENFTEN | | | ON FILE |
| BENJAMIN SENGWHA CHAN GIMM | | | ON FILE |
| BENJAMIN SERGE GILBERT GILLON | | | ON FILE |
| BENJAMIN SERRA | | | ON FILE |
| BENJAMIN SETH BAILEY | | | ON FILE |
| BENJAMIN SEVERIN STUTZ | | | ON FILE |
| BENJAMIN SHALOM REYDEL | | | ON FILE |
| BENJAMIN SHANE HARWOOD | | | ON FILE |
| BENJAMIN SHANE HOKANSON | | | ON FILE |
| BENJAMIN SHAUN HESSION | | | ON FILE |
| BENJAMIN SHAWN HICKEY | | | ON FILE |
| BENJAMIN SHEN REYNOLDS | | | ON FILE |
| BENJAMIN SHIELDS | | | ON FILE |
| BENJAMIN SHLOMO SASSON | | | ON FILE |
| BENJAMIN SID LEWINSOHN | | | ON FILE |
| BENJAMIN SIEGFRIED MOHR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN SIM JEOR MING | | | ON FILE |
| BENJAMIN SIMON BENEAT | | | ON FILE |
| BENJAMIN SIMON DIDIER HARY | | | ON FILE |
| BENJAMIN SIMON MOSIMANN | | | ON FILE |
| BENJAMIN SIMON PASCAL HARDOUIN | | | ON FILE |
| BENJAMIN SIMON YOUNG | | | ON FILE |
| BENJAMIN SIMS | | | ON FILE |
| BENJAMIN SKOGBAKKEN | | | ON FILE |
| BENJAMIN SMITH | | | ON FILE |
| BENJAMIN SMITH LANGHAM | | | ON FILE |
| BENJAMIN SOLEN STOCKS | | | ON FILE |
| BENJAMIN SOMMER | | | ON FILE |
| BENJAMIN SONNABEND | | | ON FILE |
| BENJAMIN SPENCER MOTET | | | ON FILE |
| BENJAMIN SPIEKERMANN | | | ON FILE |
| BENJAMIN SPORMANN | | | ON FILE |
| BENJAMIN SPRANGERS | | | ON FILE |
| BENJAMIN ST JOHN FREDERICK | | | ON FILE |
| BENJAMIN STAEHELI | | | ON FILE |
| BENJAMIN STANLEY GUNTER | | | ON FILE |
| BENJAMIN STANLEY YEUNG | | | ON FILE |
| BENJAMIN STEFAN GALINDO | | | ON FILE |
| BENJAMIN STEPHANE GAEL LOUVEAU | | | ON FILE |
| BENJAMIN STEPHANUS KUIPERS | | | ON FILE |
| BENJAMIN STEPHEN ASHFIELD | | | ON FILE |
| BENJAMIN STEPHEN CADE | | | ON FILE |
| BENJAMIN STEPHEN NIXON | | | ON FILE |
| BENJAMIN STEPHEN SCHRAM | | | ON FILE |
| BENJAMIN STEPHEN SIGMUND | | | ON FILE |
| BENJAMIN STEVEN BROWN | | | ON FILE |
| BENJAMIN STEVEN EIDE | | | ON FILE |
| BENJAMIN STEVEN FRIEDMAN | | | ON FILE |
| BENJAMIN STEVEN MCNUTT | | | ON FILE |
| BENJAMIN STEVEN RAWLINS | | | ON FILE |
| BENJAMIN STEVEN WENGER | | | ON FILE |
| BENJAMIN STEVENSON | | | ON FILE |
| BENJAMIN STEWART CROWE | | | ON FILE |
| BENJAMIN STEWART GALLIE | | | ON FILE |
| BENJAMIN STEWART GALLIE | | | ON FILE |
| BENJAMIN STEWART PAVIOUR-SMITH | | | ON FILE |
| BENJAMIN STILLMAN POWELL | | | ON FILE |
| BENJAMIN STONE TEETS | | | ON FILE |
| BENJAMIN STUART PERRINS | | | ON FILE |
| BENJAMIN STUBER | | | ON FILE |
| BENJAMIN SUH | | | ON FILE |
| BENJAMIN SUMNER SILTON | | | ON FILE |
| BENJAMIN SVEND GUTS | | | ON FILE |
| BENJAMIN SVENDSEN | | | ON FILE |
| BENJAMIN SWANSON LANE | | | ON FILE |
| BENJAMIN SYLVAIN ALAIN FANTONI | | | ON FILE |
| BENJAMIN SYLVAIN EDDY VINCENT BEAUDOUIN | | | ON FILE |
| BENJAMIN SZETO | | | ON FILE |
| BENJAMIN T AHALE | | | ON FILE |
| BENJAMIN T HOANG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN T MCCASHNEY | | | ON FILE |
| BENJAMIN T VEITH | | | ON FILE |
| BENJAMIN TACKIE KOMME | | | ON FILE |
| BENJAMIN TADASHI WADAHARA | | | ON FILE |
| BENJAMIN TAFFS TOLLE | | | ON FILE |
| BENJAMIN TAG | | | ON FILE |
| BENJAMIN TAILLEFER | | | ON FILE |
| BENJAMIN TALLACK | | | ON FILE |
| BENJAMIN TALOR YACKO | | | ON FILE |
| BENJAMIN TAMARALAKEMFA ZIDIEGHA | | | ON FILE |
| BENJAMIN TAN | | | ON FILE |
| BENJAMIN TAN HOONG HON | | | ON FILE |
| BENJAMIN TAN JING HENG | | | ON FILE |
| BENJAMIN TED ALWOOD | | | ON FILE |
| BENJAMIN TEMPLE SAVILL | | | ON FILE |
| BENJAMIN TEOH KAH HOE | | | ON FILE |
| BENJAMIN TEREMUURA VIRGILE TEISSIER | | | ON FILE |
| BENJAMIN TERENCE VITUCCI | | | ON FILE |
| BENJAMIN THEO TAYLOR | | | ON FILE |
| BENJAMIN THEODORE GOORIN | | | ON FILE |
| BENJAMIN THIBAUT MARIE ANTOI DE CUNIAC | | | ON FILE |
| BENJAMIN THIBAUT ROMAIN PIERRE AUBERT | | | ON FILE |
| BENJAMIN THIERRY PASCAL LECLERCQ | | | ON FILE |
| BENJAMIN THIERRY TOBIAS | | | ON FILE |
| BENJAMIN THOMAS AGEE | | | ON FILE |
| BENJAMIN THOMAS CHRISTOPHER POTTER | | | ON FILE |
| BENJAMIN THOMAS COMBLEZ | | | ON FILE |
| BENJAMIN THOMAS COMBLEZ | | | ON FILE |
| BENJAMIN THOMAS CONOVER | | | ON FILE |
| BENJAMIN THOMAS COOK | | | ON FILE |
| BENJAMIN THOMAS DUFFIELD | | | ON FILE |
| BENJAMIN THOMAS DUFTY | | | ON FILE |
| BENJAMIN THOMAS ERWIN | | | ON FILE |
| BENJAMIN THOMAS FERREIRA | | | ON FILE |
| BENJAMIN THOMAS FORREST | | | ON FILE |
| BENJAMIN THOMAS FRIAR-MCCALLUM | | | ON FILE |
| BENJAMIN THOMAS FULLERTON | | | ON FILE |
| BENJAMIN THOMAS GARRETT | | | ON FILE |
| BENJAMIN THOMAS GAUTSCHY | | | ON FILE |
| BENJAMIN THOMAS GREEN | | | ON FILE |
| BENJAMIN THOMAS GREENE | | | ON FILE |
| BENJAMIN THOMAS HEALY | | | ON FILE |
| BENJAMIN THOMAS HILL | | | ON FILE |
| BENJAMIN THOMAS HOFFMAN | | | ON FILE |
| BENJAMIN THOMAS INTILI | | | ON FILE |
| BENJAMIN THOMAS JAKEMAN | | | ON FILE |
| BENJAMIN THOMAS JOSEPHSON | | | ON FILE |
| BENJAMIN THOMAS KING | | | ON FILE |
| BENJAMIN THOMAS KITCHING | | | ON FILE |
| BENJAMIN THOMAS KURT | | | ON FILE |
| BENJAMIN THOMAS LEDESMA | | | ON FILE |
| BENJAMIN THOMAS LEIBER | | | ON FILE |
| BENJAMIN THOMAS LINCOLN WHAREHINGA | | | ON FILE |
| BENJAMIN THOMAS LOCK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN THOMAS LYSKAWA | | | ON FILE |
| BENJAMIN THOMAS MASSA | | | ON FILE |
| BENJAMIN THOMAS MCCOY | | | ON FILE |
| BENJAMIN THOMAS MOIR | | | ON FILE |
| BENJAMIN THOMAS MORRISON | | | ON FILE |
| BENJAMIN THOMAS PAUTSCH | | | ON FILE |
| BENJAMIN THOMAS PREVOST | | | ON FILE |
| BENJAMIN THOMAS RAJU | | | ON FILE |
| BENJAMIN THOMAS REYNOLDS | | | ON FILE |
| BENJAMIN THOMAS RICKLE | | | ON FILE |
| BENJAMIN THOMAS RYAN | | | ON FILE |
| BENJAMIN THOMAS SMITH | | | ON FILE |
| BENJAMIN THOMAS SPRADLEY | | | ON FILE |
| BENJAMIN THOMAS STONER | | | ON FILE |
| BENJAMIN THOMAS TAGGART | | | ON FILE |
| BENJAMIN THOMAS TRIEU | | | ON FILE |
| BENJAMIN THOMAS TUSETH | | | ON FILE |
| BENJAMIN THOMAS WALKER | | | ON FILE |
| BENJAMIN THOMAS WATTS | | | ON FILE |
| BENJAMIN THOMES | | | ON FILE |
| BENJAMIN THYLKJAER OLSEN | | | ON FILE |
| BENJAMIN TIMOTHEE PIERRE YVES DENIS | | | ON FILE |
| BENJAMIN TIMOTHY MAAS | | | ON FILE |
| BENJAMIN TIMOTHY ORTIZ | | | ON FILE |
| BENJAMIN TIMOTHY ROSE | | | ON FILE |
| BENJAMIN TIMOTHY SZYMCZYK | | | ON FILE |
| BENJAMIN TIMOTHY THOMAS CLEARY | | | ON FILE |
| BENJAMIN TNG RUI HONG | | | ON FILE |
| BENJAMIN TOBIAS SCHMIDT | | | ON FILE |
| BENJAMIN TOBIE JUAREZ | | | ON FILE |
| BENJAMIN TOD MCCLENDON | | | ON FILE |
| BENJAMIN TODD DANFORTH | | | ON FILE |
| BENJAMIN TODD KEELER | | | ON FILE |
| BENJAMIN TODD NORTHENOR | | | ON FILE |
| BENJAMIN TODD REICHENBERGER | | | ON FILE |
| BENJAMIN TODD SAUER | | | ON FILE |
| BENJAMIN TOEROEK | | | ON FILE |
| BENJAMIN TOFFT EVALD | | | ON FILE |
| BENJAMIN TOH YI-VERN | | | ON FILE |
| BENJAMIN TOLBERG LARSEN | | | ON FILE |
| BENJAMIN TOMAS SHATS STOULMAN | | | ON FILE |
| BENJAMIN TOMLINSON | | | ON FILE |
| BENJAMIN TONY WASHINGTON | | | ON FILE |
| BENJAMIN TONY WILKINSON | | | ON FILE |
| BENJAMIN TORVUND LAURITSEN | | | ON FILE |
| BENJAMIN TRADER THOMAS | | | ON FILE |
| BENJAMIN TRATNIK | | | ON FILE |
| BENJAMIN TRAVIS TURNER | | | ON FILE |
| BENJAMIN TRAVIS ZEEB | | | ON FILE |
| BENJAMIN TREVOR WOODBURN | | | ON FILE |
| BENJAMIN TROY LAUFFER | | | ON FILE |
| BENJAMIN TROY MAURO | | | ON FILE |
| BENJAMIN TRUJILLO EVANGELISTA | | | ON FILE |
| BENJAMIN TURNER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN TURQUAND | | | ON FILE |
| BENJAMIN TYLER COPLIN | | | ON FILE |
| BENJAMIN TYLER COZZENS | | | ON FILE |
| BENJAMIN TYLER HAGOOD | | | ON FILE |
| BENJAMIN TYLER HALVERSON | | | ON FILE |
| BENJAMIN TYLER LAKOFF | | | ON FILE |
| BENJAMIN TYLER ORCUTT | | | ON FILE |
| BENJAMIN TYLER STEWART | | | ON FILE |
| BENJAMIN TYLER TODD | | | ON FILE |
| BENJAMIN TYLER WHITFIELD | | | ON FILE |
| BENJAMIN TYLER WILLIAMS | | | ON FILE |
| BENJAMIN TYSON PAYNE | | | ON FILE |
| BENJAMIN UIJLDERT | | | ON FILE |
| BENJAMIN UNGVARI | | | ON FILE |
| BENJAMIN USCINSKI | | | ON FILE |
| BENJAMIN USINGER | | | ON FILE |
| BENJAMIN V P HEINRICH | | | ON FILE |
| BENJAMIN VACEK | | | ON FILE |
| BENJAMIN VACHON | | | ON FILE |
| BENJAMIN VALENTIN ADRIEN BONHOMME | | | ON FILE |
| BENJAMIN VALERDI  TORRES | | | ON FILE |
| BENJAMIN VALES | | | ON FILE |
| BENJAMIN VAN DER SLIKKE | | | ON FILE |
| BENJAMIN VANCE | | | ON FILE |
| BENJAMIN VANG HOEGH OLESEN | | | ON FILE |
| BENJAMIN VELEBIR | | | ON FILE |
| BENJAMIN VENTURINO | | | ON FILE |
| BENJAMIN VESTER BAGER | | | ON FILE |
| BENJAMIN VICTOR DELEMER | | | ON FILE |
| BENJAMIN VICTOR DUANE HENRY | | | ON FILE |
| BENJAMIN VILLALOBOS | | | ON FILE |
| BENJAMIN VINCENT DAM HANSEN | | | ON FILE |
| BENJAMIN VINCENT DONATO NICOUD | | | ON FILE |
| BENJAMIN VINCENT RAZE | | | ON FILE |
| BENJAMIN VINCENT RAZE | | | ON FILE |
| BENJAMIN VINCENT RENE BENITO | | | ON FILE |
| BENJAMIN VINCENT ST PIERRE | | | ON FILE |
| BENJAMIN VINCENT STUPPIN | | | ON FILE |
| BENJAMIN VOGEL | | | ON FILE |
| BENJAMIN VOLD EIDESVIK | | | ON FILE |
| BENJAMIN VORHÃ–LTER | | | ON FILE |
| BENJAMIN VRENKO | | | ON FILE |
| BENJAMIN VUJINOVIC | | | ON FILE |
| BENJAMIN W  BARNETT | | | ON FILE |
| BENJAMIN W ALCORN | | | ON FILE |
| BENJAMIN W BAKER | | | ON FILE |
| BENJAMIN W BROSS | | | ON FILE |
| BENJAMIN W CRANE | | | ON FILE |
| BENJAMIN W DAVIS | | | ON FILE |
| BENJAMIN W DAVIS | | | ON FILE |
| BENJAMIN W EARLE | | | ON FILE |
| BENJAMIN W JOSEPHS | | | ON FILE |
| BENJAMIN W LINTON | | | ON FILE |
| BENJAMIN W MYERS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN W SALAJAN | | | ON FILE |
| BENJAMIN W SALSKY | | | ON FILE |
| BENJAMIN W YEUNG | | | ON FILE |
| BENJAMIN WACHENJE | | | ON FILE |
| BENJAMIN WADE BRABAND | | | ON FILE |
| BENJAMIN WADE TANKIN | | | ON FILE |
| BENJAMIN WAE WAH SZETO | | | ON FILE |
| BENJAMIN WAIMING YOUNG | | | ON FILE |
| BENJAMIN WAITES | | | ON FILE |
| BENJAMIN WAI-YIP LAU | | | ON FILE |
| BENJAMIN WALKER | | | ON FILE |
| BENJAMIN WALLACE DUNN | | | ON FILE |
| BENJAMIN WALTER B HAGEDOREN | | | ON FILE |
| BENJAMIN WALTER JAROS | | | ON FILE |
| BENJAMIN WALTER JOHNSON | | | ON FILE |
| BENJAMIN WALTER STURM | | | ON FILE |
| BENJAMIN WALTHER BUEEL | | | ON FILE |
| BENJAMIN WALZ | | | ON FILE |
| BENJAMIN WAN FUK HSIEH | | | ON FILE |
| BENJAMIN WARFIELD UPDEGROVE | | | ON FILE |
| BENJAMIN WÃ–RNER | | | ON FILE |
| BENJAMIN WARREN DRANSFIELD | | | ON FILE |
| BENJAMIN WARREN OLSON | | | ON FILE |
| BENJAMIN WAYNE BALSBAUGH | | | ON FILE |
| BENJAMIN WAYNE DUCKWORTH | | | ON FILE |
| BENJAMIN WEBER | | | ON FILE |
| BENJAMIN WEBSTER MORRISON | | | ON FILE |
| BENJAMIN WEEMS KING | | | ON FILE |
| BENJAMIN WEIMERSKIRCH | | | ON FILE |
| BENJAMIN WEINKAUF | | | ON FILE |
| BENJAMIN WEN SEONG SIM | | | ON FILE |
| BENJAMIN WERLIN | | | ON FILE |
| BENJAMIN WESLEY BERRY | | | ON FILE |
| BENJAMIN WESLEY CHUTE | | | ON FILE |
| BENJAMIN WESLEY HOLMES | | | ON FILE |
| BENJAMIN WESLEY LINSTEIN | | | ON FILE |
| BENJAMIN WESLEY TIPTON | | | ON FILE |
| BENJAMIN WESTPHAL | | | ON FILE |
| BENJAMIN WETSCHER | | | ON FILE |
| BENJAMIN WHITFIELD THOMAS | | | ON FILE |
| BENJAMIN WIEBER | | | ON FILE |
| BENJAMIN WILEE BUSSELL | | | ON FILE |
| BENJAMIN WILEY | | | ON FILE |
| BENJAMIN WILFRIED ERICH WÃŒSTENHAGEN | | | ON FILE |
| BENJAMIN WILHELM HEBEK | | | ON FILE |
| BENJAMIN WILHELM JAMES MC GEEHAN | | | ON FILE |
| BENJAMIN WILHELM LENGACKER | | | ON FILE |
| BENJAMIN WILHELM SCHULZ | | | ON FILE |
| BENJAMIN WILK OLIVER | | | ON FILE |
| BENJAMIN WILL DARBRO | | | ON FILE |
| BENJAMIN WILLIAM BAKER | | | ON FILE |
| BENJAMIN WILLIAM BASIL | | | ON FILE |
| BENJAMIN WILLIAM BROKAW | | | ON FILE |
| BENJAMIN WILLIAM BUSCHMANN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN WILLIAM CARVETH | | | ON FILE |
| BENJAMIN WILLIAM CONNER | | | ON FILE |
| BENJAMIN WILLIAM CRUZ | | | ON FILE |
| BENJAMIN WILLIAM DAVIES | | | ON FILE |
| BENJAMIN WILLIAM DENTON | | | ON FILE |
| BENJAMIN WILLIAM DICKENS | | | ON FILE |
| BENJAMIN WILLIAM ELLIOTT | | | ON FILE |
| BENJAMIN WILLIAM FEILER | | | ON FILE |
| BENJAMIN WILLIAM FREEMAN | | | ON FILE |
| BENJAMIN WILLIAM GONZALES | | | ON FILE |
| BENJAMIN WILLIAM GRIFFITHS HARDMAN | | | ON FILE |
| BENJAMIN WILLIAM HARRIS | | | ON FILE |
| BENJAMIN WILLIAM JANNASCH | | | ON FILE |
| BENJAMIN WILLIAM JENSEN | | | ON FILE |
| BENJAMIN WILLIAM KATZ | | | ON FILE |
| BENJAMIN WILLIAM KOLLMANN | | | ON FILE |
| BENJAMIN WILLIAM LEFF | | | ON FILE |
| BENJAMIN WILLIAM LONGO | | | ON FILE |
| BENJAMIN WILLIAM MACKIN | | | ON FILE |
| BENJAMIN WILLIAM MEYER | | | ON FILE |
| BENJAMIN WILLIAM PELLOW | | | ON FILE |
| BENJAMIN WILLIAM ROBERTSON | | | ON FILE |
| BENJAMIN WILLIAM SARGOOD | | | ON FILE |
| BENJAMIN WILLIAM SMART | | | ON FILE |
| BENJAMIN WILLIAM TABAS | | | ON FILE |
| BENJAMIN WILLIAM TREZISE | | | ON FILE |
| BENJAMIN WILLIAM TUPPER | | | ON FILE |
| BENJAMIN WILLIAM WARDEN | | | ON FILE |
| BENJAMIN WILLIAM WATTS | | | ON FILE |
| BENJAMIN WILLIAM WHITSON | | | ON FILE |
| BENJAMIN WILLIAM ZATKULAK | | | ON FILE |
| BENJAMIN WILLIAMS RAHLF | | | ON FILE |
| BENJAMIN WILSON THURBER | | | ON FILE |
| BENJAMIN WINDLER | | | ON FILE |
| BENJAMIN WING-BUN TSOI | | | ON FILE |
| BENJAMIN WINGKAY LEE | | | ON FILE |
| BENJAMIN WINSLOW | | | ON FILE |
| BENJAMIN WINSTON MOOREE | | | ON FILE |
| BENJAMIN WONG LIVINGSTON | | | ON FILE |
| BENJAMIN WONG MUNC FHEE | | | ON FILE |
| BENJAMIN WONG ZING WEN | | | ON FILE |
| BENJAMIN WOOLRYCH | | | ON FILE |
| BENJAMIN WOOLVERTON BREWSTER | | | ON FILE |
| BENJAMIN WU | | | ON FILE |
| BENJAMIN WU | | | ON FILE |
| BENJAMIN WU | | | ON FILE |
| BENJAMIN WULF | | | ON FILE |
| BENJAMIN WUNSCH | | | ON FILE |
| BENJAMIN WYSS | | | ON FILE |
| BENJAMIN Y LEONG | | | ON FILE |
| BENJAMIN YAHIR SALAZAR ATO | | | ON FILE |
| BENJAMIN YANG LIU | | | ON FILE |
| BENJAMIN YANN JOUY | | | ON FILE |
| BENJAMIN YANN MICHEL BONNETEAU DESGROIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENJAMIN YAO | | | ON FILE |
| BENJAMIN YEO | | | ON FILE |
| BENJAMIN YEO QI MING | | | ON FILE |
| BENJAMIN YEUNG | | | ON FILE |
| BENJAMIN YOUNAN | | | ON FILE |
| BENJAMIN YOUNG DENSMORE | | | ON FILE |
| BENJAMIN YVES CLAUDE LE POLLOZEC | | | ON FILE |
| BENJAMIN Z PHUA | | | ON FILE |
| BENJAMIN ZABEL TARIGAN | | | ON FILE |
| BENJAMIN ZAND | | | ON FILE |
| BENJAMIN ZANE SMITH | | | ON FILE |
| BENJAMIN ZEEV RUBINSTEIN | | | ON FILE |
| BENJAMIN ZYGMUNT WITKOWSKI | | | ON FILE |
| BENJAMIN-JAMES LOPAKA KALI PAGE | | | ON FILE |
| BENJAMIN-JOHN NIWHAI KARIPA | | | ON FILE |
| BENJAMINWHITNEY MANHATTAN BRUNER | | | ON FILE |
| BENJAMINWILLIAM GOOCH | | | ON FILE |
| BENJAMIT JAMALBLLAH FROUCHI | | | ON FILE |
| BENJAMYN MONROE SHEPHERD | | | ON FILE |
| BENJAMYN ROCKET ASQUITH | | | ON FILE |
| BENJAMYN S OSULLIVAN | | | ON FILE |
| BENJANIM HAN HOLLANDER | | | ON FILE |
| BENJAPORN SUKRUENGMEAN | | | ON FILE |
| BENJAWAN JAMPATHONG | | | ON FILE |
| BENJAWAN WEERAKUL | | | ON FILE |
| BENJEMAN DEAN ANDERSEN | | | ON FILE |
| BENJERMAN RUSSELL KLIMPEL | | | ON FILE |
| BENJI GWALTNEY | | | ON FILE |
| BENJI MAGNELLI | | | ON FILE |
| BENJI OSCAR ZAMORA | | | ON FILE |
| BENJI WONG KEE-U | | | ON FILE |
| BENJI-DAVE BIEN-AIME | | | ON FILE |
| BENJIEB LAMBAYONG CAGALAWAN | | | ON FILE |
| BENJIMAN MILLS | | | ON FILE |
| BENJIMAN PHIALI MORRIS | | | ON FILE |
| BENJIMAN SAKARIYA AHMED | | | ON FILE |
| BENJIMEN JOHN KARAMANIS | | | ON FILE |
| BENJIN YU | | | ON FILE |
| BENJUMIN ISSAC HILLMAN | | | ON FILE |
| BENJY LEE BELL | | | ON FILE |
| BENMAR FERRER HABAC | | | ON FILE |
| BENN DANIEL SCHEUFENS | | | ON FILE |
| BENN JOHN BACKHOUSE | | | ON FILE |
| BENN KOENE | | | ON FILE |
| BENN LESLIE COX | | | ON FILE |
| BENN PHILIP KENNY | | | ON FILE |
| BENNARDO FAUSTI | | | ON FILE |
| BENNE B KOETSE | | | ON FILE |
| BENNET CONSTANTIN SCHOLZ | | | ON FILE |
| BENNET FRITZ JEUTTER | | | ON FILE |
| BENNET JUN FEI NGAN | | | ON FILE |
| BENNET LIVINGSTON | | | ON FILE |
| BENNET SAMUEL EHRHARDT | | | ON FILE |
| BENNETF STOYER CARDWELL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENNETH OKWUDILI OGBU | | | ON FILE |
| BENNETT ADAMS REISS IBERICO | | | ON FILE |
| BENNETT ALLEN WACHOB | | | ON FILE |
| BENNETT ALOSHYAS | | | ON FILE |
| BENNETT ANDREW KOERNER | | | ON FILE |
| BENNETT ANDREW POLLACKREEBER | | | ON FILE |
| BENNETT BLAKE WATSON | | | ON FILE |
| BENNETT CHENG DY | | | ON FILE |
| BENNETT COLE FORSBERG | | | ON FILE |
| BENNETT D KEILY | | | ON FILE |
| BENNETT DANIEL QUINLAN | | | ON FILE |
| BENNETT GEORGE RIDDERING | | | ON FILE |
| BENNETT HUNTER GIBSON | | | ON FILE |
| BENNETT JAMES KOHLER | | | ON FILE |
| BENNETT JEFFERY MICHAEL | | | ON FILE |
| BENNETT KAI YIU WONG | | | ON FILE |
| BENNETT KIPLING WEBB | | | ON FILE |
| BENNETT L OWEN | | | ON FILE |
| BENNETT MICHAEL SELL | | | ON FILE |
| BENNETT MICHAEL STENBERG | | | ON FILE |
| BENNETT ORTIZ | | | ON FILE |
| BENNETT PATRICIO QUINTARD | | | ON FILE |
| BENNETT RAND JOHNSON | | | ON FILE |
| BENNETT RASH | | | ON FILE |
| BENNETT RAYMOND OBRIEN | | | ON FILE |
| BENNETT REID SCHULMAN | | | ON FILE |
| BENNETT T JACKSON | | | ON FILE |
| BENNETT THOMAS BLACK | | | ON FILE |
| BENNETT THOMAS MALLORY | | | ON FILE |
| BENNETT TODD MARTIN | | | ON FILE |
| BENNETT TRAN | | | ON FILE |
| BENNETT W MOORE | | | ON FILE |
| BENNETT WATSON EDWARDS | | | ON FILE |
| BENNICUIS BOYETTE RICHARDSON | | | ON FILE |
| BENNIE ALFRED JACKSON | | | ON FILE |
| BENNIE ARTHUR PETTIT | | | ON FILE |
| BENNIE ATWELL CRAWFORD | | | ON FILE |
| BENNIE JAMES JONES | | | ON FILE |
| BENNIE JAMES TYSON | | | ON FILE |
| BENNIE JOHNY MUUS | | | ON FILE |
| BENNIE LEE BROWN | | | ON FILE |
| BENNIE RAY YARBROUGH | | | ON FILE |
| BENNIE SMITH | | | ON FILE |
| BENNINGTON J WILLARDSON | | | ON FILE |
| BENNIS JESSICA OSANEBI | | | ON FILE |
| BENNISON CARINGAL ALCONCEL | | | ON FILE |
| BENNO GLADASCH | | | ON FILE |
| BENNO HENR CORNE HAMMERSTEIN | | | ON FILE |
| BENNO JAKOB GROTTENEGG | | | ON FILE |
| BENNO MARION MERTINITZ | | | ON FILE |
| BENNO ROOIJAKKERS | | | ON FILE |
| BENNO TOORN | | | ON FILE |
| BENNO WILM MEIER | | | ON FILE |
| BENNO WILM MEIER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENNOG V KUIPERS | | | ON FILE |
| BENNY  BARAK | | | ON FILE |
| BENNY  WILLIAM MOYLER JR | | | ON FILE |
| BENNY ANGEL CABRERA VEGA | | | ON FILE |
| BENNY ARIYANTO | | | ON FILE |
| BENNY BALL | | | ON FILE |
| BENNY BLIGNAUT | | | ON FILE |
| BENNY BRUCE BINEGAR | | | ON FILE |
| BENNY C A STERCKX | | | ON FILE |
| BENNY C YIP | | | ON FILE |
| BENNY CARLOS TRUJILLO | | | ON FILE |
| BENNY CHIANG | | | ON FILE |
| BENNY CHUNG-PAK LAI | | | ON FILE |
| BENNY CORNELIO OSORIO | | | ON FILE |
| BENNY DOMINIC | | | ON FILE |
| BENNY EUGENE CABALLERO | | | ON FILE |
| BENNY FEBRIANSYAH | | | ON FILE |
| BENNY FEBRIANSYAH | | | ON FILE |
| BENNY FERDINAND VERHUIZEN | | | ON FILE |
| BENNY FISCHER | | | ON FILE |
| BENNY FROESE PENNER | | | ON FILE |
| BENNY GIEÃŸLER | | | ON FILE |
| BENNY HANSEN | | | ON FILE |
| BENNY HAO QIANG ZHAO | | | ON FILE |
| BENNY HERNANDEZ | | | ON FILE |
| BENNY HEROLD CHRISTIANSEN | | | ON FILE |
| BENNY HINN KHUP CHON | | | ON FILE |
| BENNY HOANG PHAM | | | ON FILE |
| BENNY HUYNH | | | ON FILE |
| BENNY J FOSCHINI | | | ON FILE |
| BENNY J ORTIZ | | | ON FILE |
| BENNY J WALTER | | | ON FILE |
| BENNY JAMAINE BOSTON | | | ON FILE |
| BENNY JAMES PATTERSON | | | ON FILE |
| BENNY JONROBAINA | | | ON FILE |
| BENNY L BOORMANS | | | ON FILE |
| BENNY LAM | | | ON FILE |
| BENNY LAU | | | ON FILE |
| BENNY LAU ZHEN BIN | | | ON FILE |
| BENNY LEE | | | ON FILE |
| BENNY LEE | | | ON FILE |
| BENNY LEONARD WARE JR | | | ON FILE |
| BENNY LIM JIN XIONG | | | ON FILE |
| BENNY M FINE | | | ON FILE |
| BENNY MAGSAKAY QUIAMBAO | | | ON FILE |
| BENNY MAN BUN WONG | | | ON FILE |
| BENNY MANUEL FUÃŸ | | | ON FILE |
| BENNY MARTIN TAMS | | | ON FILE |
| BENNY MATHIJS JOS DONDERS | | | ON FILE |
| BENNY MORTENSEN | | | ON FILE |
| BENNY NG WEI JIE | | | ON FILE |
| BENNY NJAH TAH | | | ON FILE |
| BENNY ONRUST | | | ON FILE |
| BENNY PETERSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENNY PRANAV KATIKALA | | | ON FILE |
| BENNY PRUDENT VAN DE WOUW | | | ON FILE |
| BENNY RYMER | | | ON FILE |
| BENNY SANCHEZ | | | ON FILE |
| BENNY SHANE WESTDYK | | | ON FILE |
| BENNY SIMANGUNSONG | | | ON FILE |
| BENNY SIN SHIN CHAN KWAI SIONG | | | ON FILE |
| BENNY SIONG | | | ON FILE |
| BENNY STEEN MYNCHAU | | | ON FILE |
| BENNY TANDIO KUSUMA | | | ON FILE |
| BENNY TENORIO | | | ON FILE |
| BENNY TORKILSSON VID SANDA | | | ON FILE |
| BENNY TRAN | | | ON FILE |
| BENNY URAM LEE | | | ON FILE |
| BENNY VERMEULEN | | | ON FILE |
| BENNY VINCENZO VISCONTI | | | ON FILE |
| BENNY VOORTMANS | | | ON FILE |
| BENNY WAN CHIN LEONG | | | ON FILE |
| BENNY WIJAYA | | | ON FILE |
| BENNY WING FEI WONG | | | ON FILE |
| BENNY WONG | | | ON FILE |
| BENNY YAP | | | ON FILE |
| BENNY YIU WONG | | | ON FILE |
| BENOÂˆŠÃ©T YVES CHRISTOPHE OLIVIER | | | ON FILE |
| BENOÃ®T MORIN | | | ON FILE |
| BENOIST ANTOINE PASCAL BAUDAT | | | ON FILE |
| BENOIST HENRI BERNARD MARIE FLEAU | | | ON FILE |
| BENOIST PINCON | | | ON FILE |
| BENOIT ADAM SAKOTE | | | ON FILE |
| BENOIT ADRIEN SILVESTRE | | | ON FILE |
| BENOIT ALAIN CARNANDET | | | ON FILE |
| BENOIT ALAIN COLIN | | | ON FILE |
| BENOIT ALAIN R DELMEIRE | | | ON FILE |
| BENOIT ALBERT G DEWANDEL | | | ON FILE |
| BENOIT ALBERT JOSEPH LANE | | | ON FILE |
| BENOIT ALBERT ROBERT GAINNIER | | | ON FILE |
| BENOIT AMAURY SUTTOR | | | ON FILE |
| BENOIT ANDRE F COLLIN | | | ON FILE |
| BENOIT ANDRE GILBERT LECOMTE | | | ON FILE |
| BENOIT ANDRE JACQUES BOUXIN | | | ON FILE |
| BENOIT ANDRE MICHEL DE PALMA | | | ON FILE |
| BENOIT ANDREA LALANDRE | | | ON FILE |
| BENOIT ARMAND LUDWIG | | | ON FILE |
| BENOIT ARMAND ROGER MARZOUK | | | ON FILE |
| BENOIT B P MOLLE | | | ON FILE |
| BENOIT BAREYRE | | | ON FILE |
| BENOIT BELANGER | | | ON FILE |
| BENOIT BENJAMIN PEYRARD | | | ON FILE |
| BENOIT BERNARD CAMILLE MARLAIR | | | ON FILE |
| BENOIT BERNARD DENIS LORAIN | | | ON FILE |
| BENOIT BIGNON | | | ON FILE |
| BENOIT BLAZEWICZ GOLUB | | | ON FILE |
| BENOIT BLETTNER | | | ON FILE |
| BENOIT BORIE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENOIT BORIS GASQUET | | | ON FILE |
| BENOIT BRENDAN GISCLONG | | | ON FILE |
| BENOIT BRUCHON | | | ON FILE |
| BENOIT BRUNO LEMAITRE | | | ON FILE |
| BENOIT CACHAT | | | ON FILE |
| BENOIT CARCO | | | ON FILE |
| BENOIT CHARLES BERTRAND BELLEC | | | ON FILE |
| BENOIT CHENEVARD | | | ON FILE |
| BENOIT CHEVRIER | | | ON FILE |
| BENOIT CLAIROUX | | | ON FILE |
| BENOIT CLAUDE FANTIN | | | ON FILE |
| BENOIT CLAUDE FRANCIS GARNIER | | | ON FILE |
| BENOIT CLAUDE HENRI WUATELET | | | ON FILE |
| BENOIT CLAUDE SYTLAS | | | ON FILE |
| BENOIT CLEMENT JEAN TAIX | | | ON FILE |
| BENOIT CROUZILLE | | | ON FILE |
| BENOIT DAVID ISWARAN SIDA | | | ON FILE |
| BENOIT DE FRE | | | ON FILE |
| BENOIT DESCLOIX | | | ON FILE |
| BENOIT DIDIER MICHEL LANGLAIS | | | ON FILE |
| BENOIT DIDIER MOENS | | | ON FILE |
| BENOIT DOMINIQUE MARIE DOILLON | | | ON FILE |
| BENOIT EMERICK JEAN BESSET | | | ON FILE |
| BENOIT ERIC MARTIN | | | ON FILE |
| BENOIT FABRICE COURTIAL | | | ON FILE |
| BENOIT FABRICE THIERRY ERIC DAMIEN | | | ON FILE |
| BENOIT FLAVIEN ROGER SERRET | | | ON FILE |
| BENOIT FRANCOIS B SEMET | | | ON FILE |
| BENOIT FRANCOIS FOUCHER | | | ON FILE |
| BENOIT FRANCOIS GEORGES PIERRE KAELIN | | | ON FILE |
| BENOIT FRANCOIS JEAN-PERRE MARIE LIEVOIS | | | ON FILE |
| BENOIT FRANCOIS SCHROEDER | | | ON FILE |
| BENOIT FRANZ J MANISE | | | ON FILE |
| BENOIT FRIGERI | | | ON FILE |
| BENOIT FROU | | | ON FILE |
| BENOIT GAETAN SEON | | | ON FILE |
| BENOIT GALAN | | | ON FILE |
| BENOIT GEN NESME | | | ON FILE |
| BENOIT GEORGES NICOLAS VIAL | | | ON FILE |
| BENOIT GEORGES R DESMIDT | | | ON FILE |
| BENOIT GERMAIN | | | ON FILE |
| BENOIT GILLES JEAN-MARY HUYARD | | | ON FILE |
| BENOIT GIRARD | | | ON FILE |
| BENOIT GIRARD | | | ON FILE |
| BENOIT GUAY | | | ON FILE |
| BENOIT GUENODEN | | | ON FILE |
| BENOIT GUIDO C MORANA | | | ON FILE |
| BENOIT GUILLAUME ALBERT ROBINEAU | | | ON FILE |
| BENOIT GUILLAUME GUIRARD | | | ON FILE |
| BENOIT GUY DEMONCHAUX | | | ON FILE |
| BENOIT GUY JEREMY GUEDON | | | ON FILE |
| BENOIT HARRY ALBERTINI | | | ON FILE |
| BENOIT HENRI CHABORD | | | ON FILE |
| BENOIT HENRI GUILLAUME LAMBERT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENOIT HENRI JEAN LOUIS RODRIGUEZ | | | ON FILE |
| BENOIT HENRI PIERRE-MARIE MATTHIEU WALLON | | | ON FILE |
| BENOIT HERVE MARIE GUGLIELMI | | | ON FILE |
| BENOIT JACQUES M TEHEUX | | | ON FILE |
| BENOIT JACQUES RENE MELONIO | | | ON FILE |
| BENOIT JAQUENOUD | | | ON FILE |
| BENOIT JEAN ARNAUD BALAVOINE | | | ON FILE |
| BENOIT JEAN CHRISTIAN BOULERAND | | | ON FILE |
| BENOIT JEAN CHRISTIAN COSTE | | | ON FILE |
| BENOIT JEAN DE MAERTEIEIRE | | | ON FILE |
| BENOIT JEAN GEORGES PRAJS | | | ON FILE |
| BENOIT JEAN ROBERT HERVOUET | | | ON FILE |
| BENOIT JEAN SERGENT | | | ON FILE |
| BENOIT JEAN-PAUL MORIN | | | ON FILE |
| BENOIT JOSEPH JEAN-PAUL TOULLEC | | | ON FILE |
| BENOIT JOSEPH LOUIS MARIE WENTZEIS | | | ON FILE |
| BENOIT KAYITARE | | | ON FILE |
| BENOIT KUNZ | | | ON FILE |
| BENOIT LAFOREST | | | ON FILE |
| BENOIT LAJEUNESSE | | | ON FILE |
| BENOIT LAMBINET | | | ON FILE |
| BENOIT LAPERRIERE | | | ON FILE |
| BENOIT LAROUCHE | | | ON FILE |
| BENOIT LAUZIN | | | ON FILE |
| BENOIT LAVALLEE | | | ON FILE |
| BENOIT LE BERRE | | | ON FILE |
| BENOIT LE BOURGEOIS | | | ON FILE |
| BENOIT LENA M DE FREINE | | | ON FILE |
| BENOIT LENA M DE FREINE | | | ON FILE |
| BENOIT LEON ANDRE OSCAR BEX | | | ON FILE |
| BENOIT LEPAN | | | ON FILE |
| BENOIT LEVESQUE | | | ON FILE |
| BENOIT LINTZ | | | ON FILE |
| BENOIT LOUIS ROUSSEL | | | ON FILE |
| BENOIT LOUIS SEBASTIEN FRABOULET | | | ON FILE |
| BENOIT LUC ANAY | | | ON FILE |
| BENOIT LUCAS A DETALLE | | | ON FILE |
| BENOIT MAILLOUX | | | ON FILE |
| BENOIT MARC Y DEFREYNE | | | ON FILE |
| BENOIT MARCEL PAUL AZAIS | | | ON FILE |
| BENOIT MARGARETHA F DEKETELAERE | | | ON FILE |
| BENOIT MARIAGE | | | ON FILE |
| BENOIT MARIE ARNAUD GRILLAULT-LAROCHE | | | ON FILE |
| BENOIT MARIE BALMAEKERS | | | ON FILE |
| BENOIT MARIE DE MONTECLER | | | ON FILE |
| BENOIT MARIE HUART | | | ON FILE |
| BENOIT MARIE J LAMBILLOTTE | | | ON FILE |
| BENOIT MARIE JACQUES DUC THUE VAILLANT | | | ON FILE |
| BENOIT MARIE JEAN FRANCOIS DE PIOGER | | | ON FILE |
| BENOIT MARIE STANISLAS HUGUES BAZIN DE JESSEY | | | ON FILE |
| BENOIT MARTIN BARBAGLI | | | ON FILE |
| BENOIT MAXIME BERTRAND BEAUCOURT | | | ON FILE |
| BENOIT MAXIME GENTIL | | | ON FILE |
| BENOIT MICHEL C DE BIOLLEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENOIT NATHAN D DEVILLERS | | | ON FILE |
| BENOIT NICOLAS RONGEARD | | | ON FILE |
| BENOIT OLIVIER BERGE | | | ON FILE |
| BENOIT OLIVIER MALECOT | | | ON FILE |
| BENOIT OLIVIER PERRIER | | | ON FILE |
| BENOIT OP BAERVOETS | | | ON FILE |
| BENOIT PAQUIN | | | ON FILE |
| BENOIT PASCAL GEORGES CAPO CHICHI | | | ON FILE |
| BENOIT PASCAL PERRET | | | ON FILE |
| BENOIT PATRICE FAURE | | | ON FILE |
| BENOIT PAUL FRANCOIS STEMPIN | | | ON FILE |
| BENOIT PAUL M DEHEM | | | ON FILE |
| BENOIT PAUL M VANDERMOSTEN | | | ON FILE |
| BENOIT PECOT | | | ON FILE |
| BENOIT PERISSINOTTO | | | ON FILE |
| BENOIT PHILIPPE D LOFFET | | | ON FILE |
| BENOIT PHILIPPE FEVRIER | | | ON FILE |
| BENOIT PHILIPPE KARL GILIBERT | | | ON FILE |
| BENOIT PHILIPPE MARIE LEPETITCOLIN | | | ON FILE |
| BENOIT PHILIPPE RICHARD NAUDIN | | | ON FILE |
| BENOIT PIERRE ANTOINE AGUILA | | | ON FILE |
| BENOIT PIERRE DELGRANGE | | | ON FILE |
| BENOIT PIERRE PAUL HUCHELOUP | | | ON FILE |
| BENOIT PIERRE RICCIARDI | | | ON FILE |
| BENOIT POVEDA | | | ON FILE |
| BENOIT PRUDHOMME | | | ON FILE |
| BENOIT RAPHAEL ANTOINE CHAMBRIER | | | ON FILE |
| BENOIT RENAUD JACQUEL | | | ON FILE |
| BENOIT RENE LONJARET | | | ON FILE |
| BENOIT RICHARD ROLAND HERBER | | | ON FILE |
| BENOIT ROGER DUPORT | | | ON FILE |
| BENOIT ROGER ELI QUINTANE | | | ON FILE |
| BENOIT ROGER PASCAL CIOSI | | | ON FILE |
| BENOIT ROLAND JEAN-CLAUDE BRUYNBROECK | | | ON FILE |
| BENOIT RONDEAU | | | ON FILE |
| BENOIT SANTERRE | | | ON FILE |
| BENOIT SAVARIA | | | ON FILE |
| BENOIT SEBASTIEN GEORGES MACRIS | | | ON FILE |
| BENOIT SERGE RAOUL PICARDAT | | | ON FILE |
| BENOIT STEPHANE HAVEL | | | ON FILE |
| BENOIT ST-MARTIN | | | ON FILE |
| BENOIT THIBODEAU | | | ON FILE |
| BENOIT THOMAS CHRIST | | | ON FILE |
| BENOIT THOMAS RICHET | | | ON FILE |
| BENOIT TIREAU | | | ON FILE |
| BENOIT TUYEN PLANCHE | | | ON FILE |
| BENOIT ULYSSE HERCULE CHAMPLIAUD | | | ON FILE |
| BENOIT VAULTIER | | | ON FILE |
| BENOIT YONEL LECHLEIDER | | | ON FILE |
| BENOIT YVES B DELCUVE | | | ON FILE |
| BENOIT YVES DANIEL MONOT | | | ON FILE |
| BENOIT ZEBRA | | | ON FILE |
| BENOIT-JOSEPH RAPHAEL MARIE MILLOT | | | ON FILE |
| BENON ETIANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENONE CHRISTOPHER GANTA | | | ON FILE |
| BENOY JOSEPH | | | ON FILE |
| BENOY P MANIARA | | | ON FILE |
| BENOY RAMACHANDRAN | | | ON FILE |
| BENSIRA RAZ MENA | | | ON FILE |
| BENSON ANG | | | ON FILE |
| BENSON DE LEON LIM JR | | | ON FILE |
| BENSON KYARIKUNDA | | | ON FILE |
| BENSON LAM | | | ON FILE |
| BENSON LU | | | ON FILE |
| BENSON LUKE BUDIMAN | | | ON FILE |
| BENSON MUCHERU KIHUMBA | | | ON FILE |
| BENSON OLAIYA TIMOTHY | | | ON FILE |
| BENSON OLAIYA TIMOTHY | | | ON FILE |
| BENSON SEOW | | | ON FILE |
| BENSON THAI | | | ON FILE |
| BENSON W TIEPPO | | | ON FILE |
| BENT AUWEILER | | | ON FILE |
| BENT JAN I VANDENHEEDE | | | ON FILE |
| BENT MADSEN | | | ON FILE |
| BENT MATZEN BIGAND | | | ON FILE |
| BENT OKHOLM | | | ON FILE |
| BENT OLSEN | | | ON FILE |
| BENT THORSEN LARSEN | | | ON FILE |
| BENTE JASMIJN SOMMELING | | | ON FILE |
| BENTE ROSANNE DODDE | | | ON FILE |
| BENTE VERHAEGHE | | | ON FILE |
| BENTHOTAGE PASAN BUWANEKA FERNANDO | | | ON FILE |
| BENTI DERESA GELALCHA | | | ON FILE |
| BENTLEY BANGAYAN | | | ON FILE |
| BENTLEY ELIZABETH LAZENBY | | | ON FILE |
| BENTLEY TURNER SCHOENING | | | ON FILE |
| BENTON ADAM FRAME | | | ON FILE |
| BENTON ARTHUR BAKER | | | ON FILE |
| BENTON COLE DANIELS | | | ON FILE |
| BENTON DONOVAN BARR | | | ON FILE |
| BENTON G SMITH | | | ON FILE |
| BENTON HARRISON WACHTER | | | ON FILE |
| BENTON JOHN MCGIVERN | | | ON FILE |
| BENTON JONES | | | ON FILE |
| BENTON LEE WAHL | | | ON FILE |
| BENTON PERET | | | ON FILE |
| BENTON TYLER YAUN | | | ON FILE |
| BENTON TYLOR GREEN | | | ON FILE |
| BENTON WAN | | | ON FILE |
| BENTON WILLIAMS | | | ON FILE |
| BENUAMIN TAYLOR ARMSTRONG | | | ON FILE |
| BENY MARTINEZ | | | ON FILE |
| BENYAM LEMMA MENGESHA | | | ON FILE |
| BENYAMIN GUNAWAN YONAS NJOO | | | ON FILE |
| BENYAMIN JAHDKARAN | | | ON FILE |
| BENYAMIN RACHMANTO WIRANATA | | | ON FILE |
| BENYAMIN RASOULY | | | ON FILE |
| BENYAMIN YONATHAN CARBAJAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BENYAPA CHUTINUNTANAKUL | | | ON FILE |
| BENZVI AVIDAN | | | ON FILE |
| BEOMJONG KIM | | | ON FILE |
| BEOMJUN LEE | | | ON FILE |
| BEOMKYU HAN | | | ON FILE |
| BEOMSIK KIM | | | ON FILE |
| BEONARD JACK BIN DAHUN | | | ON FILE |
| BEOW QI ZHAO | | | ON FILE |
| BEPA VERA YANITSKAYA | | | ON FILE |
| BEQUANT PRO LIMITED | | | ON FILE |
| BERAGAMA JATHUNGE SHALINI LAKSHIKA JAYATHUNGA | | | ON FILE |
| BERANGER ENDAMA MOURE | | | ON FILE |
| BERANGER JOSEPH COQUET | | | ON FILE |
| BERANGERE MARIE JOSEE TOURNADE | | | ON FILE |
| BERANI CHEKLAME | | | ON FILE |
| BERARDINO LATORRE | | | ON FILE |
| BERARDINO M DE AMICIS | | | ON FILE |
| BERARDO EVANGELISTA | | | ON FILE |
| BERAT AKDAS | | | ON FILE |
| BERAT ALAKAS | | | ON FILE |
| BERAT ALP ERBIL | | | ON FILE |
| BERAT BARAN | | | ON FILE |
| BERAT BAYINDIR | | | ON FILE |
| BERAT BOZKURT | | | ON FILE |
| BERAT DAG | | | ON FILE |
| BERAT GUNGOR | | | ON FILE |
| BERAT KIRIKOZ | | | ON FILE |
| BERAT KUCUKASLAN | | | ON FILE |
| BERAT NAC | | | ON FILE |
| BERAT SUME | | | ON FILE |
| BERAT TACYILDIZ | | | ON FILE |
| BERAT TANSEL OCAK | | | ON FILE |
| BERAT TURAN | | | ON FILE |
| BERAT UGUR SEN | | | ON FILE |
| BERCAN YAVUZ | | | ON FILE |
| BERCEN GONZALES DACANAY | | | ON FILE |
| BERDAN PIR KIZILKAN | | | ON FILE |
| BERDIES ABD EL AZIZ | | | ON FILE |
| BERECZ TIBOR - CSABA | | | ON FILE |
| BEREKE SHAIKHATDEN | | | ON FILE |
| BEREKET AMDEMICHAEL | | | ON FILE |
| BEREKET BEGUM HIRST | | | ON FILE |
| BEREN JAMES LYELL | | | ON FILE |
| BEREND CORNELIS KOEDAM | | | ON FILE |
| BEREND DINAND VAARTJES | | | ON FILE |
| BEREND FRENZEL | | | ON FILE |
| BEREND JAN GREVEN | | | ON FILE |
| BEREND JOHANNES WIELSMA | | | ON FILE |
| BEREND KAMPHUIS | | | ON FILE |
| BEREND ROBERTUS JOHANNES DRIESSEN | | | ON FILE |
| BEREND SCHOLTEN | | | ON FILE |
| BEREND WILLEM ALINK | | | ON FILE |
| BEREND WILLEM HARMS | | | ON FILE |
| BERENFORD AGUSTAS SMITH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BERENGER CHARLES NICOLAS MAGIS | | | ON FILE |
| BERENGER PAUL ROGER CHARVOT | | | ON FILE |
| BERENICE AGUILAR GUTIERREZ | | | ON FILE |
| BERENICE ANDREE NOELLA BRUNET | | | ON FILE |
| BERENICE ANNICK MICHELE MAHE | | | ON FILE |
| BERENICE AVITIA MARTINEZ | | | ON FILE |
| BERENICE BLYZET ZOUGA | | | ON FILE |
| BERENICE CORBALAN ROMANO | | | ON FILE |
| BERENICE HORTHY | | | ON FILE |
| BERENICE LELAVANDIER | | | ON FILE |
| BERENICE LUNA MORACHIS | | | ON FILE |
| BERENICE MEMMEL GONZALEZ | | | ON FILE |
| BERENICE ONG JING TING | | | ON FILE |
| BERETTA CLAUDIO | | | ON FILE |
| BERETTA KEARNEY HILL | | | ON FILE |
| BERFHAN MERMER | | | ON FILE |
| BERFIN ZERKINLI | | | ON FILE |
| BERGFRIDA HANSEN | | | ON FILE |
| BERGI ILONA EDELTRAUD BOZIC | | | ON FILE |
| BERGIN GJOSHA | | | ON FILE |
| BERGIO JOSE ZERI NUNES | | | ON FILE |
| BERGOMI RAYMOND DE SAUL JOSEPH | | | ON FILE |
| BERGONI VIDAL SILENOU KANA | | | ON FILE |
| BERGUR JACOBSSON HANSEN | | | ON FILE |
| BERGUR PETERSEN | | | ON FILE |
| BERGUR THORISSON | | | ON FILE |
| BERHANAB SEYOUM | | | ON FILE |
| BERHANE MENGISTEAB KIFLE | | | ON FILE |
| BERIKJAN MOMINKUL UGLI TASKULOV | | | ON FILE |
| BERIL BAYRAM | | | ON FILE |
| BERINA EMINA KADIC | | | ON FILE |
| BERISLAV MARTINOVIC | | | ON FILE |
| BERISLAV PETROVIC | | | ON FILE |
| BERIT LORENTZEN | | | ON FILE |
| BERIT OSKAR BROGAARD | | | ON FILE |
| BERIT OSKAR BROGAARD | | | ON FILE |
| BERIVAN CICEK | | | ON FILE |
| BERJAN VANDERSTEEN | | | ON FILE |
| BERK ALGAN | | | ON FILE |
| BERK AVCI | | | ON FILE |
| BERK BEDRIEV BEKIROV | | | ON FILE |
| BERK DEGIRMEN | | | ON FILE |
| BERK DEMIRCI | | | ON FILE |
| BERK ENES CIMSIR | | | ON FILE |
| BERK GOBJOKA | | | ON FILE |
| BERK GUEMUESEL | | | ON FILE |
| BERK KAYNAS | | | ON FILE |
| BERK KEMAL SULLU | | | ON FILE |
| BERK OZTURK | | | ON FILE |
| BERK SALMANOGLU | | | ON FILE |
| BERK SHENTYURK | | | ON FILE |
| BERK TUFAN | | | ON FILE |
| BERK TURFANDA | | | ON FILE |
| BERK YILDIZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BERKAHOUM WAHIDA BADAOUI | | | ON FILE |
| BERKAN BOLKAN | | | ON FILE |
| BERKAN CELIK | | | ON FILE |
| BERKAN GUL | | | ON FILE |
| BERKAN LAYIK | | | ON FILE |
| BERKAN LAYIK | | | ON FILE |
| BERKAN OKAN CEYLAN | | | ON FILE |
| BERKAN USLAN | | | ON FILE |
| BERKAN YILDIRIM | | | ON FILE |
| BERKANT BINBUGA | | | ON FILE |
| BERKANT OZTUTUNCU | | | ON FILE |
| BERKANT UYSAL | | | ON FILE |
| BERKAY Ä±ÅŸÄ±LAK | | | ON FILE |
| BERKAY AKISOGLU | | | ON FILE |
| BERKAY CAKAL | | | ON FILE |
| BERKAY CALISKAN | | | ON FILE |
| BERKAY CENGIZ | | | ON FILE |
| BERKAY DEMIRALAY | | | ON FILE |
| BERKAY ECEVIT | | | ON FILE |
| BERKAY ERGIN | | | ON FILE |
| BERKAY ERTEM | | | ON FILE |
| BERKAY GUNGOR | | | ON FILE |
| BERKAY HAMDI SELCUK | | | ON FILE |
| BERKAY ISILAK | | | ON FILE |
| BERKAY ISILAK | | | ON FILE |
| BERKAY KESKIN | | | ON FILE |
| BERKAY OZDEN | | | ON FILE |
| BERKAY OZKAN | | | ON FILE |
| BERKAY SAHIN | | | ON FILE |
| BERKAY SANCARBARLAZ | | | ON FILE |
| BERKAY TOPAL | | | ON FILE |
| BERKAY USTUNEL | | | ON FILE |
| BERKAY YALOVAC | | | ON FILE |
| BERKAY YILDIRIM | | | ON FILE |
| BERKAY YILMAZ | | | ON FILE |
| BERKCAN GECER | | | ON FILE |
| BERKE ACICI | | | ON FILE |
| BERKE CAN KIRIR | | | ON FILE |
| BERKE CELIK | | | ON FILE |
| BERKE CERYAN | | | ON FILE |
| BERKE DEMIRAY | | | ON FILE |
| BERKE EMRECAN ARSLAN | | | ON FILE |
| BERKE ERZAN | | | ON FILE |
| BERKE EYMEN VERIM | | | ON FILE |
| BERKE EYMEN VERIM | | | ON FILE |
| BERKE EYMEN VERIM | | | ON FILE |
| BERKE EYMEN VERIM | | | ON FILE |
| BERKE ILGUN | | | ON FILE |
| BERKE ILGUN | | | ON FILE |
| BERKE KARAPACA | | | ON FILE |
| BERKE VOW RICKETTI | | | ON FILE |
| BERKELEY GENIS | | | ON FILE |
| BERKELEY GREER FIFE | | | ON FILE |
| BERKELEY SINCLAIR BURGESS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BERKEM DEMIRPENCE | | | ON FILE |
| BERKER PEKOZ | | | ON FILE |
| BERKETIS IOANNIS | | | ON FILE |
| BERKIN BERKCAN CIRAK | | | ON FILE |
| BERKIN GUELEC | | | ON FILE |
| BERKIN SAVCIOZEN | | | ON FILE |
| BERKKAN CELIK | | | ON FILE |
| BERKLEE KEARL SAWYER | | | ON FILE |
| BERKLEY CHEOFOR NGALLA | | | ON FILE |
| BERKLEY LE | | | ON FILE |
| BERKLEY VAUGHN OLMSTEAD | | | ON FILE |
| BERKO HEINZ PIAZZOLLA | | | ON FILE |
| BERL KAUFMAN | | | ON FILE |
| BERLAN PARS ALAN | | | ON FILE |
| BERLENS CHARLES - GEORGES | | | ON FILE |
| BERLIN MADISON | | | ON FILE |
| BERLINO FELIX | | | ON FILE |
| BERLINO FELIX | | | ON FILE |
| BERLY SORIANO SANTOS | | | ON FILE |
| BERMAN PAT BENY DZIENGUE DE NZOUNGANY | | | ON FILE |
| BERMAN PROPERTY GROUP LLC | | | ON FILE |
| BERMAN TOSNY ETIENNE | | | ON FILE |
| BERMANN R SEJOUR | | | ON FILE |
| BERMARDUS F SLOOF | | | ON FILE |
| BERMHARD C VAN LELJSEN | | | ON FILE |
| BERNA CELIKKOL | | | ON FILE |
| BERNA CENDANA CARPIO | | | ON FILE |
| BERNA SENTURK | | | ON FILE |
| BERNABE ANDRES CRENA ESCOBAL | | | ON FILE |
| BERNABE ARGANARAZ | | | ON FILE |
| BERNABE CARRILLO VAZQUEZ | | | ON FILE |
| BERNABE' FRANCO EUGENIO | | | ON FILE |
| BERNABE HERNANDEZ | | | ON FILE |
| BERNABE JABINAL | | | ON FILE |
| BERNABE JOSUE HERNANDEZ | | | ON FILE |
| BERNABE LARROTCHA PAGES | | | ON FILE |
| BERNABE PEREZ PEREZ | | | ON FILE |
| BERNAD MUJUNI | | | ON FILE |
| BERNAD MUJUNI | | | ON FILE |
| BERNADEEN LORETTA LOKUBALASURIYAGE | | | ON FILE |
| BERNADEEN SURENI PERERA GUNATHILAK MAHADURAGE | | | ON FILE |
| BERNADETA DZWONKOWSKA | | | ON FILE |
| BERNADETA IWONA BLAWUT | | | ON FILE |
| BERNADETA IWONA RATAJ | | | ON FILE |
| BERNADETA SZALAIOVA | | | ON FILE |
| BERNADETA ZORAD | | | ON FILE |
| BERNADETT CSENGE KERTESI | | | ON FILE |
| BERNADETT KECZER R | | | ON FILE |
| BERNADETT KOCSA | | | ON FILE |
| BERNADETT KOZMA | | | ON FILE |
| BERNADETT LAURA LUCZA | | | ON FILE |
| BERNADETT MOLDOVAN | | | ON FILE |
| BERNADETT ORSZAG | | | ON FILE |
| BERNADETT RETEK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BERNADETT TOTH BANOS | | | ON FILE |
| BERNADETTE BELU | | | ON FILE |
| BERNADETTE BONDAD JUNIO | | | ON FILE |
| BERNADETTE CAYLY CHEW | | | ON FILE |
| BERNADETTE D C RUTJES | | | ON FILE |
| BERNADETTE DIANE SLOWEY | | | ON FILE |
| BERNADETTE ELIZA CUBACUB HERNANDEZ | | | ON FILE |
| BERNADETTE HYEN MERCADER ODRA | | | ON FILE |
| BERNADETTE IRMGARDIS WIJNHAMER | | | ON FILE |
| BERNADETTE JOSEPHINE MOORHEAD | | | ON FILE |
| BERNADETTE KOCH | | | ON FILE |
| BERNADETTE LAGRECA TOLER | | | ON FILE |
| BERNADETTE M BAKER | | | ON FILE |
| BERNADETTE MANAYAN PASTOR | | | ON FILE |
| BERNADETTE MAREE MILROSS | | | ON FILE |
| BERNADETTE MARIA COUTURE | | | ON FILE |
| BERNADETTE MARIA COUTURE | | | ON FILE |
| BERNADETTE MARIE NOELLE COUVE DE MURVILLE | | | ON FILE |
| BERNADETTE MARY CASSIDY | | | ON FILE |
| BERNADETTE MARY MINATO | | | ON FILE |
| BERNADETTE MERRIEN | | | ON FILE |
| BERNADETTE MONROY BLANDO | | | ON FILE |
| BERNADETTE ROMO BETCHKAL | | | ON FILE |
| BERNADETTE THERESA DOWNEY | | | ON FILE |
| BERNADINE A REEDER | | | ON FILE |
| BERNADINE AMOROSI | | | ON FILE |
| BERNADINE GONZALEZ | | | ON FILE |
| BERNADINE SANCHA RODILLAS | | | ON FILE |
| BERNAL ANDRES ARIAS MESEN | | | ON FILE |
| BERNALYN GOAZOU | | | ON FILE |
| BERNALYN RUIZ | | | ON FILE |
| BERNARD A AKPUAKA | | | ON FILE |
| BERNARD A DE VRIES | | | ON FILE |
| BERNARD ABOUBAKAR STEDE | | | ON FILE |
| BERNARD ABRAHAM BAMBA | | | ON FILE |
| BERNARD ADDO ATIASE | | | ON FILE |
| BERNARD ADEEB NASRALA | | | ON FILE |
| BERNARD AGUSTIN | | | ON FILE |
| BERNARD ALASKA VICENTE | | | ON FILE |
| BERNARD ALBERT LONG | | | ON FILE |
| BERNARD ALBERT NIEHUES | | | ON FILE |
| BERNARD ALCINDOR RANGEL | | | ON FILE |
| BERNARD ALEXANDER MAXIM FELIX | | | ON FILE |
| BERNARD ALEXANDER THOMAS | | | ON FILE |
| BERNARD ALFRED BARTON | | | ON FILE |
| BERNARD ANDRE DESIRE VALANCE | | | ON FILE |
| BERNARD ANDRE STEPTEAU | | | ON FILE |
| BERNARD ANGELIKO OBONG FELICIANO | | | ON FILE |
| BERNARD ANTWAIN DOWNING | | | ON FILE |
| BERNARD ARGANDA HERNANDEZ | | | ON FILE |
| BERNARD ARREAGAJEX | | | ON FILE |
| BERNARD ARTHUR OCONNOR | | | ON FILE |
| BERNARD AVINANTE | | | ON FILE |
| BERNARD BALON BALQUIEDRA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BERNARD BANKS | | | ON FILE |
| BERNARD BERKOWITZ | | | ON FILE |
| BERNARD BILAG VELASQUEZ | | | ON FILE |
| BERNARD BILLINGS | | | ON FILE |
| BERNARD BISAKI | | | ON FILE |
| BERNARD BLAINE G | | | ON FILE |
| BERNARD BOAKYE BOATENG | | | ON FILE |
| BERNARD CENTENO PARAMI | | | ON FILE |
| BERNARD CHIA KEE HIN | | | ON FILE |
| BERNARD CHUKWUKA ORUCHE | | | ON FILE |
| BERNARD COLE | | | ON FILE |
| BERNARD CONCEPCION AVINANTE | | | ON FILE |
| BERNARD CORBI | | | ON FILE |
| BERNARD CORTEZ HERNANDEZ | | | ON FILE |
| BERNARD COTTER | | | ON FILE |
| BERNARD COTTON PENALONZO | | | ON FILE |
| BERNARD D C LAMMERS | | | ON FILE |
| BERNARD D LAMMERS | | | ON FILE |
| BERNARD DE ALLEGRI | | | ON FILE |
| BERNARD DENNIS KITCHING | | | ON FILE |
| BERNARD DOWLING | | | ON FILE |
| BERNARD E BERZONSKY | | | ON FILE |
| BERNARD EDEM AHIAKU MENSAH | | | ON FILE |
| BERNARD EDMUND SWANSON | | | ON FILE |
| BERNARD EDWIN CAPEL | | | ON FILE |
| BERNARD ERICK THADDEUS ELFVERING | | | ON FILE |
| BERNARD ESTIN | | | ON FILE |
| BERNARD EUBANKS | | | ON FILE |
| BERNARD EVANS | | | ON FILE |
| BERNARD FILIPOVIC | | | ON FILE |
| BERNARD FOO SHI JIE | | | ON FILE |
| BERNARD FRANCIS MARTIN | | | ON FILE |
| BERNARD FRANCIS ODILE | | | ON FILE |
| BERNARD FREEMAN | | | ON FILE |
| BERNARD GABRIEL JEAN MARIE BOISSEAU | | | ON FILE |
| BERNARD GARRETT | | | ON FILE |
| BERNARD GARVEY | | | ON FILE |
| BERNARD GAVIN RANDALL ROGERS | | | ON FILE |
| BERNARD GAWAIN ALEXANDER | | | ON FILE |
| BERNARD GEORGES M DONEUX | | | ON FILE |
| BERNARD GERAGHTY | | | ON FILE |
| BERNARD GHISLAIN D DUFOUR | | | ON FILE |
| BERNARD GHISLAIN D DUFOUR | | | ON FILE |
| BERNARD H BALKE | | | ON FILE |
| BERNARD HALPERN | | | ON FILE |
| BERNARD HERING | | | ON FILE |
| BERNARD HOR | | | ON FILE |
| BERNARD HUBERT J PETIT | | | ON FILE |
| BERNARD IK HWANG | | | ON FILE |
| BERNARD IKELA KAHAO | | | ON FILE |
| BERNARD J BAE | | | ON FILE |
| BERNARD JACOB FALLER | | | ON FILE |
| BERNARD JACOB NEUBERT | | | ON FILE |
| BERNARD JAMAHL ADAMS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BERNARD JAMES PROPST | | | ON FILE |
| BERNARD JARWIN  SIVA | | | ON FILE |
| BERNARD JEAN LONG | | | ON FILE |
| BERNARD JEAN PIERRE PERRET | | | ON FILE |
| BERNARD JEAN-LUC AUDEMARD | | | ON FILE |
| BERNARD JEROME WITEK | | | ON FILE |
| BERNARD JOACHIM BLYS | | | ON FILE |
| BERNARD JOHN BOES | | | ON FILE |
| BERNARD JOHN BUDEL | | | ON FILE |
| BERNARD JONATHAN OVERGAAUW | | | ON FILE |
| BERNARD JORIS VAN DAELE | | | ON FILE |
| BERNARD JOSEPH A VAN LIERDE | | | ON FILE |
| BERNARD JOSEPH INSALACO | | | ON FILE |
| BERNARD JOSEPH MARCEL SOULIER | | | ON FILE |
| BERNARD JOSEPH MUTZ | | | ON FILE |
| BERNARD JOSEPH VEILLON | | | ON FILE |
| BERNARD JR NEVERSON | | | ON FILE |
| BERNARD K MONTGOMERY | | | ON FILE |
| BERNARD K WILLIAMS | | | ON FILE |
| BERNARD KALIC | | | ON FILE |
| BERNARD KAROL SZROTER | | | ON FILE |
| BERNARD KENEALY | | | ON FILE |
| BERNARD KEVIN L'ESPERANCE | | | ON FILE |
| BERNARD KEVIN TANTECKCHI | | | ON FILE |
| BERNARD KIESSLING | | | ON FILE |
| BERNARD KINDRED KNOPPERS | | | ON FILE |
| BERNARD KING PARKER | | | ON FILE |
| BERNARD KLATT | | | ON FILE |
| BERNARD KRISTENSON TROSIC | | | ON FILE |
| BERNARD KUCHARCZYK | | | ON FILE |
| BERNARD KWAGHVE TARTSEGHA | | | ON FILE |
| BERNARD LAKEITH VARNER | | | ON FILE |
| BERNARD LAO WANG | | | ON FILE |
| BERNARD LAP HANG CHEUNG | | | ON FILE |
| BERNARD LEE | | | ON FILE |
| BERNARD LEE  CHEAH VOON | | | ON FILE |
| BERNARD LEE SHADLEY | | | ON FILE |
| BERNARD LEO PERKINS | | | ON FILE |
| BERNARD LEVERICH | | | ON FILE |
| BERNARD LIEW YANG YANG | | | ON FILE |
| BERNARD LORENZO FRAZIER | | | ON FILE |
| BERNARD LOUIE CASTLLO SAJORDA | | | ON FILE |
| BERNARD LOUIS FLYNN | | | ON FILE |
| BERNARD LOUIS M FERREYRA | | | ON FILE |
| BERNARD LUCIEN EDOUARD MONNOYE | | | ON FILE |
| BERNARD LYLE MIDDLETON | | | ON FILE |
| BERNARD MACDONALD | | | ON FILE |
| BERNARD MACIEJ BORKOWSKI | | | ON FILE |
| BERNARD MARIE L CHAPELLE | | | ON FILE |
| BERNARD MARIE MAILLEUX MEUNIER | | | ON FILE |
| BERNARD MATTHEW FRASER | | | ON FILE |
| BERNARD MAURICE MASSON D' EQUEVILLEY | | | ON FILE |
| BERNARD MENDOZA | | | ON FILE |
| BERNARD MEUNIER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BERNARD MICHAEL WALLACE | | | ON FILE |
| BERNARD MICHEL HERBILLOT | | | ON FILE |
| BERNARD MICHEL JEAN BANCEL | | | ON FILE |
| BERNARD MYBURGH | | | ON FILE |
| BERNARD NDIRANGU KAGO | | | ON FILE |
| BERNARD NDWIGA NJERU | | | ON FILE |
| BERNARD NG KOH HWEE | | | ON FILE |
| BERNARD NICHOLAS PFAHLER | | | ON FILE |
| BERNARD NIKOLIC | | | ON FILE |
| BERNARD NINERIA DELA TORRE | | | ON FILE |
| BERNARD NNAMDI CHUKWUNEKE | | | ON FILE |
| BERNARD ODAK | | | ON FILE |
| BERNARD OEUNG | | | ON FILE |
| BERNARD OSBUAL | | | ON FILE |
| BERNARD P ALEXANDER | | | ON FILE |
| BERNARD PADILLA | | | ON FILE |
| BERNARD PATRICK ODONNELL | | | ON FILE |
| BERNARD PAUL ATKINS | | | ON FILE |
| BERNARD PAUL JANSEN | | | ON FILE |
| BERNARD PAUL PACCAUD | | | ON FILE |
| BERNARD PAWEL MARKOWSKI | | | ON FILE |
| BERNARD PHILIPPE SCHWOB | | | ON FILE |
| BERNARD PHUA SHENGWEI | | | ON FILE |
| BERNARD PIERRE | | | ON FILE |
| BERNARD PIERRE POURRAT | | | ON FILE |
| BERNARD PIOTR GINALSKI | | | ON FILE |
| BERNARD R RACEY | | | ON FILE |
| BERNARD RAYMOND CLAUDE CHARBONNIER COSTE | | | ON FILE |
| BERNARD REINIER BAKKER | | | ON FILE |
| BERNARD RICHARD BUTEAU | | | ON FILE |
| BERNARD RICHARD BUTEAU | | | ON FILE |
| BERNARD ROBERT HEARN | | | ON FILE |
| BERNARD ROLAND G CAPPELIEZ | | | ON FILE |
| BERNARD RONALD OKEREKE | | | ON FILE |
| BERNARD ROSAURO KNOTH | | | ON FILE |
| BERNARD SHEUNG-YEE LAI | | | ON FILE |
| BERNARD SLONE KAVO | | | ON FILE |
| BERNARD SOBIESLAW MAKOWSKI | | | ON FILE |
| BERNARD SOVDAT | | | ON FILE |
| BERNARD STEPHEN NDIMBY PAGES | | | ON FILE |
| BERNARD STEVEN ROSSMAN | | | ON FILE |
| BERNARD TAMBA-LEBBIE | | | ON FILE |
| BERNARD TAN | | | ON FILE |
| BERNARD TAN | | | ON FILE |
| BERNARD TAN SHENG SIONG | | | ON FILE |
| BERNARD TAN WAN LIANG (BERNARD CHEN HUALIAN) | | | ON FILE |
| BERNARD TERZAN | | | ON FILE |
| BERNARD THOMAS KLOOZ | | | ON FILE |
| BERNARD THOMAS MCCABE | | | ON FILE |
| BERNARD THOMAS SCHMIDT | | | ON FILE |
| BERNARD TRAVELL MCCLELLAN | | | ON FILE |
| BERNARD V VAN DEN BOOM | | | ON FILE |
| BERNARD VALLES BALATBAT | | | ON FILE |
| BERNARD VINCENT DANIELS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BERNARD VOITKEVIC | | | ON FILE |
| BERNARD W KINGARA | | | ON FILE |
| BERNARD WILLIAM CULLY | | | ON FILE |
| BERNARD WILLIAM MARKER | | | ON FILE |
| BERNARD XAVIER RHYNEHART | | | ON FILE |
| BERNARD ZYLBERBERG | | | ON FILE |
| BERNARDA ERLIH | | | ON FILE |
| BERNARDA NIVEIRO | | | ON FILE |
| BERNARDETTE SACCO | | | ON FILE |
| BERNARDINO FORLEO | | | ON FILE |
| BERNARDINO PAIANO | | | ON FILE |
| BERNARDITA RUGGERI | | | ON FILE |
| BERNARDJOEL AGUSTIN MANALAC | | | ON FILE |
| BERNARDO AFONSO ALVES DA CRUZ | | | ON FILE |
| BERNARDO ALBUQUERQUE BARATA SIMOES DE ALMEIDA | | | ON FILE |
| BERNARDO ALEGRE MARQUES | | | ON FILE |
| BERNARDO ALEXANDRE BARRISCO BARBOSA | | | ON FILE |
| BERNARDO AMADOR YUMAR | | | ON FILE |
| BERNARDO ANDRES MOLINA CALIXTO | | | ON FILE |
| BERNARDO ANDRES PINEDA | | | ON FILE |
| BERNARDO ANTONIO BADAJOS GRILO | | | ON FILE |
| BERNARDO ANTONIO CASTELLANOS VILLALONA | | | ON FILE |
| BERNARDO ANTONIO DE SOUZA E SILVA | | | ON FILE |
| BERNARDO ANTUNES DE SA NOGUEIRA | | | ON FILE |
| BERNARDO BARBOSA BRAGA DE OLIVEIRA | | | ON FILE |
| BERNARDO BARRILADO MARTIN | | | ON FILE |
| BERNARDO BARRILADO MARTIN | | | ON FILE |
| BERNARDO BARTOLETTI | | | ON FILE |
| BERNARDO BARTOLO MORBEY CUNHA E SILV | | | ON FILE |
| BERNARDO BARTOLO MORBEY CUNHA E SILVA | | | ON FILE |
| BERNARDO BARTOLOMEO HART | | | ON FILE |
| BERNARDO BYRNE FARIA DE CARVALHO | | | ON FILE |
| BERNARDO CARDENAS DOMENE | | | ON FILE |
| BERNARDO CARDOSO CORDEIRO | | | ON FILE |
| BERNARDO CICCHI | | | ON FILE |
| BERNARDO COLAMONICO | | | ON FILE |
| BERNARDO DANIEL GALLARDO MENDOZA | | | ON FILE |
| BERNARDO DANTAS GAMBOA | | | ON FILE |
| BERNARDO DAVID MEJIA ORELLANA | | | ON FILE |
| BERNARDO DE FIGUEIREDO DA CUNHA SANTOS | | | ON FILE |
| BERNARDO DE SA ROLLEMBERG | | | ON FILE |
| BERNARDO DEL VALLE | | | ON FILE |
| BERNARDO DIEGO WERTHEIN | | | ON FILE |
| BERNARDO DIEHL CARVALHO | | | ON FILE |
| BERNARDO DO VALE CARIA | | | ON FILE |
| BERNARDO ENRIQUE GASTON BUTTINI | | | ON FILE |
| BERNARDO FERNANDEZ | | | ON FILE |
| BERNARDO GABRIEL HERNANDO | | | ON FILE |
| BERNARDO GABRIEL SCANIO | | | ON FILE |
| BERNARDO GOMES CRESPO | | | ON FILE |
| BERNARDO GONCALVES BRANCO | | | ON FILE |
| BERNARDO HERNANDEZ SANCHEZ | | | ON FILE |
| BERNARDO I I I LOQUIAS ESTRADA | | | ON FILE |
| BERNARDO JAIME FLORES COPA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BERNARDO JAVIER RAMOS RAMIREZ | | | ON FILE |
| BERNARDO JAVIER REVECO | | | ON FILE |
| BERNARDO JORGE MARINSALTA | | | ON FILE |
| BERNARDO JOSE NARDIN CAPUTO | | | ON FILE |
| BERNARDO JOSE O CONNOR D ARLACH ESPINOZA | | | ON FILE |
| BERNARDO JOSE RIBEIRO MARTINS | | | ON FILE |
| BERNARDO JOSE RUIZ ALONSO | | | ON FILE |
| BERNARDO JOSE SADA | | | ON FILE |
| BERNARDO JUAN GARCIA | | | ON FILE |
| BERNARDO KRULL DE SOUSA ARREIGADA VALENTIM | | | ON FILE |
| BERNARDO LINCOLN PIRES PEREIRA MENDES | | | ON FILE |
| BERNARDO LOPES ADARIO | | | ON FILE |
| BERNARDO LUIS PAGOLA | | | ON FILE |
| BERNARDO MACHADO VIANNA TAVARES | | | ON FILE |
| BERNARDO MANUEL CRUZ | | | ON FILE |
| BERNARDO MARIA CHAVEZ | | | ON FILE |
| BERNARDO MARIA FARRUSCO RAPOSO DE MAGALHAES | | | ON FILE |
| BERNARDO MARREIROS FIRME | | | ON FILE |
| BERNARDO MASCELLANI | | | ON FILE |
| BERNARDO MEDEIROS DA COSTA | | | ON FILE |
| BERNARDO MIGUEL BASTOS LEITAO | | | ON FILE |
| BERNARDO MIGUEL GODINHO DA MAIA | | | ON FILE |
| BERNARDO MIGUEL RAMALHO MOREIRA | | | ON FILE |
| BERNARDO MOLINA GUTIERREZ | | | ON FILE |
| BERNARDO NICOLAS DEL BARCO | | | ON FILE |
| BERNARDO NIEVES JR | | | ON FILE |
| BERNARDO NUNO LEITAO GAEIRAS | | | ON FILE |
| BERNARDO OLIVER CURIEL | | | ON FILE |
| BERNARDO ORTIZ REYES | | | ON FILE |
| BERNARDO PEREIRA DA SILVA BALTAZAR | | | ON FILE |
| BERNARDO PEREIRA LOPES | | | ON FILE |
| BERNARDO PEREIRA LOPES | | | ON FILE |
| BERNARDO PLACENCIA | | | ON FILE |
| BERNARDO PORTELA PENA | | | ON FILE |
| BERNARDO R LOPEZCAVAZOS | | | ON FILE |
| BERNARDO REDZIC | | | ON FILE |
| BERNARDO SALCEDO | | | ON FILE |
| BERNARDO SAMPAIO NUNES MARTINS | | | ON FILE |
| BERNARDO SANCHEZ GOMEZ | | | ON FILE |
| BERNARDO SARAIVA NORBERTO | | | ON FILE |
| BERNARDO SARTORI | | | ON FILE |
| BERNARDO SARTORI | | | ON FILE |
| BERNARDO SEBASTIAN OLIVE | | | ON FILE |
| BERNARDO SIEMENS WIELER | | | ON FILE |
| BERNARDO SIXTO SONZINI ASTUDILLO | | | ON FILE |
| BERNARDO SOARES | | | ON FILE |
| BERNARDO STEPHANO | | | ON FILE |
| BERNARDO TOMAS ALMEIDA DIAS | | | ON FILE |
| BERNARDO TRESSENS | | | ON FILE |
| BERNARDO V MIRANDA | | | ON FILE |
| BERNARDO VACA DAMY | | | ON FILE |
| BERNARDO XAVIER VALLARINO ARCENTALES | | | ON FILE |
| BERNARDT AUGUST OSCHMAN | | | ON FILE |
| BERNARDUS ANTHONIUS STEVEN MENCKE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BERNARDUS BASTIAAN DU PRE | | | ON FILE |
| BERNARDUS BROUWER | | | ON FILE |
| BERNARDUS C MULDER | | | ON FILE |
| BERNARDUS CLEMENS MARIA LEMMENS | | | ON FILE |
| BERNARDUS EDWIN CHANDRA | | | ON FILE |
| BERNARDUS JOHANNE KERKEMEIJER | | | ON FILE |
| BERNARDUS MARINUS JOHANNES WILLEMSE | | | ON FILE |
| BERNARDUS MARINUS JOHANNES WILLEMSE | | | ON FILE |
| BERNARDUS PANCRATIUS CORNELIS VAN DER HELM | | | ON FILE |
| BERNARDUS RONALD JOHANNES VISSER | | | ON FILE |
| BERNARDUS WILHELMUS VAN HEUMEN | | | ON FILE |
| BERNAT CAMPS ADROGUE | | | ON FILE |
| BERNAT CASADESUS LLIMOS | | | ON FILE |
| BERNAT FAMILY OFFICE SL | | | ON FILE |
| BERNAT NACSA | | | ON FILE |
| BERNAT ROVIRA MATEU | | | ON FILE |
| BERNAT TORRAS SOLEY | | | ON FILE |
| BERNATHA BRONDIVA | | | ON FILE |
| BERND - SCHNEIDER | | | ON FILE |
| BERND ALEXANDER KELLER | | | ON FILE |
| BERND ALOYS REAL | | | ON FILE |
| BERND ANDREAS PRUMM | | | ON FILE |
| BERND BARCHET | | | ON FILE |
| BERND BAUER | | | ON FILE |
| BERND BROCKMUELLER | | | ON FILE |
| BERND BUCK | | | ON FILE |
| BERND CORELL | | | ON FILE |
| BERND DETLEF STEPHAN | | | ON FILE |
| BERND DIETBR MÃŒLLER | | | ON FILE |
| BERND DREHER | | | ON FILE |
| BERND E TIGUE | | | ON FILE |
| BERND ERICH BERKAU | | | ON FILE |
| BERND FOTTINGER | | | ON FILE |
| BERND G R ULRIX | | | ON FILE |
| BERND GÃŒNTHER | | | ON FILE |
| BERND GEORG | | | ON FILE |
| BERND HAGENAARS | | | ON FILE |
| BERND HANS SCHMITZ | | | ON FILE |
| BERND HARNISCH | | | ON FILE |
| BERND HECKENBERGER | | | ON FILE |
| BERND HEINRICH GLIESE | | | ON FILE |
| BERND HORNIG | | | ON FILE |
| BERND HORST FRITZSCHE | | | ON FILE |
| BERND HUBERT EVERAERT | | | ON FILE |
| BERND INGMAR WOTSCH | | | ON FILE |
| BERND INGMAR WOTSCH | | | ON FILE |
| BERND INGO MUSICK | | | ON FILE |
| BERND JOSEF ERHARD ROBERTZ | | | ON FILE |
| BERND JOSEF HUMMELSBERGER | | | ON FILE |
| BERND JOSEF PIEPER | | | ON FILE |
| BERND JURGEN VOGT | | | ON FILE |
| BERND KALTBEITZEL | | | ON FILE |
| BERND KERN | | | ON FILE |
| BERND KLAUS EBERHARD GILL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BERND KNOEDLER | | | ON FILE |
| BERND KRCZAL | | | ON FILE |
| BERND KRIEGER | | | ON FILE |
| BERND KROEKER | | | ON FILE |
| BERND LINDENMAIER | | | ON FILE |
| BERND LUDWIG SCHINZEL | | | ON FILE |
| BERND MANHART | | | ON FILE |
| BERND MARIO LORENZ | | | ON FILE |
| BERND MATTHIAS KEHR | | | ON FILE |
| BERND MICHAEL BOLZ | | | ON FILE |
| BERND MICHEL | | | ON FILE |
| BERND NICLAS HOLZER | | | ON FILE |
| BERND OTTO VIKTOR KLAIÃŸLE | | | ON FILE |
| BERND PAIERHOFER | | | ON FILE |
| BERND PAUL LANGWASSER | | | ON FILE |
| BERND RÃ–DIGER | | | ON FILE |
| BERND REINER MÃŒLLER | | | ON FILE |
| BERND RHYSS OFINA RAM | | | ON FILE |
| BERND RICHARD SCHMIDT | | | ON FILE |
| BERND ROHKRÃ„MER | | | ON FILE |
| BERND SCHEIRICH | | | ON FILE |
| BERND SOMMERMEIER | | | ON FILE |
| BERND UWE REIHER | | | ON FILE |
| BERND WALTER ZETTLER | | | ON FILE |
| BERND WOLFGANG REHFELD | | | ON FILE |
| BERND ZEIDAN | | | ON FILE |
| BERNDT MAGNUS SCHMEIKAL | | | ON FILE |
| BERNDT SACKS | | | ON FILE |
| BERNDT STAMPEHL | | | ON FILE |
| BERNE ALAN EDSON | | | ON FILE |
| BERNEDETTE JOY CAGUICLA | | | ON FILE |
| BERNELL C WARD | | | ON FILE |
| BERNELL ROYCE WIGGINS | | | ON FILE |
| BERNEN JAE ALBA | | | ON FILE |
| BERNETTE BUTINYANA B MATHUMO | | | ON FILE |
| BERNETTE VENEMA | | | ON FILE |
| BERNFRIED HERBERT HUG | | | ON FILE |
| BERNHARD ALBERS | | | ON FILE |
| BERNHARD ALBERT WILLIMANN | | | ON FILE |
| BERNHARD ALEJANDRO KOELBL GUZMAN | | | ON FILE |
| BERNHARD ALEXANDER KRAH | | | ON FILE |
| BERNHARD ÃŒLLENBERG | | | ON FILE |
| BERNHARD AUER | | | ON FILE |
| BERNHARD CHRISTIAN SCHNEIDER | | | ON FILE |
| BERNHARD DEININGER | | | ON FILE |
| BERNHARD EDER | | | ON FILE |
| BERNHARD ERNST KREIM | | | ON FILE |
| BERNHARD ERNST SELDERS | | | ON FILE |
| BERNHARD ERWIN KRAUS | | | ON FILE |
| BERNHARD FELIX FREUND | | | ON FILE |
| BERNHARD FESSL | | | ON FILE |
| BERNHARD FOEDERMAIR | | | ON FILE |
| BERNHARD FRABETTI | | | ON FILE |
| BERNHARD FRANK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BERNHARD GERALD SCHRIMPF | | | ON FILE |
| BERNHARD GIMPLINGER | | | ON FILE |
| BERNHARD HAMPUS GOERAN FRISELL | | | ON FILE |
| BERNHARD HASLINGER | | | ON FILE |
| BERNHARD HAUSER | | | ON FILE |
| BERNHARD HEIDENKUMMER | | | ON FILE |
| BERNHARD HELMUT VILSMEIER | | | ON FILE |
| BERNHARD HERMANN BRÃŒNNER | | | ON FILE |
| BERNHARD HLADIK PENSO | | | ON FILE |
| BERNHARD HODEL | | | ON FILE |
| BERNHARD ISKER | | | ON FILE |
| BERNHARD JAKOB WOLF | | | ON FILE |
| BERNHARD JOHN JOHANSEN | | | ON FILE |
| BERNHARD JOSEF JAKOB KÃ–NIG | | | ON FILE |
| BERNHARD KÃ–BER | | | ON FILE |
| BERNHARD KANDUTH | | | ON FILE |
| BERNHARD KÃŒHBECK | | | ON FILE |
| BERNHARD KOPPOLD | | | ON FILE |
| BERNHARD KORN | | | ON FILE |
| BERNHARD LOUIS KLINGENBERG | | | ON FILE |
| BERNHARD MAG KARL | | | ON FILE |
| BERNHARD MARTIN FRANK | | | ON FILE |
| BERNHARD MARTIN FRANK | | | ON FILE |
| BERNHARD MICHEL EGLI | | | ON FILE |
| BERNHARD MITTERNDORFER | | | ON FILE |
| BERNHARD MOESSNER | | | ON FILE |
| BERNHARD MOESSNER | | | ON FILE |
| BERNHARD MUELLER | | | ON FILE |
| BERNHARD NIEBSCH | | | ON FILE |
| BERNHARD ORLANDO MARTINEZ | | | ON FILE |
| BERNHARD PETER PYLLA | | | ON FILE |
| BERNHARD PETERMEIER | | | ON FILE |
| BERNHARD PRISCHL | | | ON FILE |
| BERNHARD RIESS | | | ON FILE |
| BERNHARD ROELAND KNOL | | | ON FILE |
| BERNHARD RUDOLF PRIGGE | | | ON FILE |
| BERNHARD SATZGER | | | ON FILE |
| BERNHARD SCHEURWATER | | | ON FILE |
| BERNHARD SCHIRNHOFER | | | ON FILE |
| BERNHARD SCHMIDT | | | ON FILE |
| BERNHARD SCHNEIDER | | | ON FILE |
| BERNHARD SCHU | | | ON FILE |
| BERNHARD SCHWIERZ | | | ON FILE |
| BERNHARD STÃ„HLE | | | ON FILE |
| BERNHARD THOMAS HEROLD | | | ON FILE |
| BERNHARD TONI WOLFRUM | | | ON FILE |
| BERNHARD TOPEINER | | | ON FILE |
| BERNHARD TRAGLER | | | ON FILE |
| BERNHARD ULRICH RUF | | | ON FILE |
| BERNHARD VIKTOR MEIER | | | ON FILE |
| BERNHARD WEBERSDORFER | | | ON FILE |
| BERNHARD WERNER ZÃ–LLER | | | ON FILE |
| BERNHARD WESENER | | | ON FILE |
| BERNHARD WILHELM COHLST | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BERNHARD WINTER | | | ON FILE |
| BERNHARD WOLFGANG HEINZ LEO WENZEL JOSEF PHILIPP WEGE | | | ON FILE |
| BERNHARD WOLFGANG KERSCHBAUM | | | ON FILE |
| BERNHARDINA MARGARETHA MARIA HOUBEN | | | ON FILE |
| BERNHARDT ETIENNE JEAN PETER | | | ON FILE |
| BERNICE ANNE MURPHY | | | ON FILE |
| BERNICE FAYE SHANKS | | | ON FILE |
| BERNICE GALLETA PARALE | | | ON FILE |
| BERNICE GOULDING | | | ON FILE |
| BERNICE LEIBEL | | | ON FILE |
| BERNICE PALMERA NELOM | | | ON FILE |
| BERNICE SAIMA KALIIN WALLIN | | | ON FILE |
| BERNIE A SUTTON | | | ON FILE |
| BERNIE ANG | | | ON FILE |
| BERNIE CHAN | | | ON FILE |
| BERNIE DELACRUZ GABRIEL | | | ON FILE |
| BERNIE EVERETTE POPE | | | ON FILE |
| BERNIE JOHN CLICK | | | ON FILE |
| BERNIE KENNY | | | ON FILE |
| BERNIE KOFLER | | | ON FILE |
| BERNIE KUAN | | | ON FILE |
| BERNIE KURUVILLA KOMPANCARIL | | | ON FILE |
| BERNIE YIN-HSIANG LIU | | | ON FILE |
| BERNIECE DUNCAN BRISTOL | | | ON FILE |
| BERNISA SABAREDZOVIC | | | ON FILE |
| BERNITA F DIGGS | | | ON FILE |
| BERNITA MICHELLE MIMS HAREWOOD | | | ON FILE |
| BERNSTEINALCAINE VITO YAO | | | ON FILE |
| BERNT ERIK MAGNUS BONDESSON | | | ON FILE |
| BERNT JIMMY KLINTBERG | | | ON FILE |
| BERNT LARS-INGE OLAUSSON | | | ON FILE |
| BERNT OVE RONNY OVESSON EJNELL | | | ON FILE |
| BERRANDO SANGIDI | | | ON FILE |
| BERRE DUIZER | | | ON FILE |
| BERRIEN WILLIAM SUTTON | | | ON FILE |
| BERRIL LOUISE COAKLEY | | | ON FILE |
| BERRIN ALKAN | | | ON FILE |
| BERRIN CALISKAN | | | ON FILE |
| BERRIN SAYGINER | | | ON FILE |
| BERRON LENFORD JOHNSON | | | ON FILE |
| BERRUCHE C ARCHILLE | | | ON FILE |
| BERRY ALLEN CAMPBELL | | | ON FILE |
| BERRY DOMINIQUE VERKLEIJ | | | ON FILE |
| BERRY HAMZAH | | | ON FILE |
| BERRY JOHANNES CORNELIS VAN DE VEN | | | ON FILE |
| BERRY KLOMP | | | ON FILE |
| BERRY LYNN CHANEY | | | ON FILE |
| BERRY PLEIJSTER | | | ON FILE |
| BERRY R VAN ES | | | ON FILE |
| BERRY VAN DOORNIK | | | ON FILE |
| BERRY ZAK | | | ON FILE |
| BERRYONDA RASIDIE TIDJAN CARDOZO | | | ON FILE |
| BERSEN CHOU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BERT BÃ–HME | | | ON FILE |
| BERT BART C DEPOTTER | | | ON FILE |
| BERT BEKAERT | | | ON FILE |
| BERT BOGOMOLNY | | | ON FILE |
| BERT BOSMAN | | | ON FILE |
| BERT BROEK | | | ON FILE |
| BERT CHRISTIAN AUM | | | ON FILE |
| BERT CYRIEL J DANCKAERT | | | ON FILE |
| BERT DE DECKER | | | ON FILE |
| BERT DE SMUL | | | ON FILE |
| BERT EDUARD F BAECK | | | ON FILE |
| BERT EDWARD HEINZELMAN | | | ON FILE |
| BERT EIJER | | | ON FILE |
| BERT ERIC MITCHELL | | | ON FILE |
| BERT ETIENNE VANLERBERGHE | | | ON FILE |
| BERT GERAERTS | | | ON FILE |
| BERT HERMSDORF | | | ON FILE |
| BERT I DE ROECK | | | ON FILE |
| BERT JAN H HEREMANS | | | ON FILE |
| BERT JAN M NEELS | | | ON FILE |
| BERT JEF L GRAUWELS | | | ON FILE |
| BERT JOZEF SCHELFHOUT | | | ON FILE |
| BERT KAREL NEUCKERMANS | | | ON FILE |
| BERT LODE M VAN GENECHTEN | | | ON FILE |
| BERT LUKE WOODS | | | ON FILE |
| BERT MARC M WAEM | | | ON FILE |
| BERT MARCEL KERKHOF | | | ON FILE |
| BERT MARIE F HEYMANS | | | ON FILE |
| BERT MAURICE N CHRISTIAENS | | | ON FILE |
| BERT NORBERT GOOSSENS | | | ON FILE |
| BERT PAUL BROSSETTE | | | ON FILE |
| BERT PAUL GROGOR | | | ON FILE |
| BERT RENE C GEURTS | | | ON FILE |
| BERT ROMAN | | | ON FILE |
| BERT SOORS | | | ON FILE |
| BERT STEED AYCOCK | | | ON FILE |
| BERT STROOBANT | | | ON FILE |
| BERT TOSHIO NAKASONE | | | ON FILE |
| BERT VANDERMEIREN | | | ON FILE |
| BERT VERSTAPPEN | | | ON FILE |
| BERT W TORREMAN | | | ON FILE |
| BERT WOLFGANG KIRSTEN | | | ON FILE |
| BERT WOUTERS | | | ON FILE |
| BERTA EDITH ESPECHE | | | ON FILE |
| BERTA ELENA GARCIA | | | ON FILE |
| BERTA ELENA GARCIA | | | ON FILE |
| BERTA GLADIS SCHOPFER | | | ON FILE |
| BERTA JUVAN | | | ON FILE |
| BERTA RIGO | | | ON FILE |
| BERTA RYNKEVICIUTE | | | ON FILE |
| BERTALAN VARGA | | | ON FILE |
| BERTAN GUVEN | | | ON FILE |
| BERTAN KURSUN | | | ON FILE |
| BERTAN YARIMWOLTERSOM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BERTEL BRIAN THOMSEN | | | ON FILE |
| BERTEL DERMONT BRINKLEY | | | ON FILE |
| BERTEN VANDEBROEK | | | ON FILE |
| BERTHA ALISIA VEGA | | | ON FILE |
| BERTHA CECILIA GOMEZ RESTREPO | | | ON FILE |
| BERTHA GRACE VASQUEZ GARAGATTI | | | ON FILE |
| BERTHA I WAGNER | | | ON FILE |
| BERTHA LUCILLA MONJES | | | ON FILE |
| BERTHA MARIA MARON VILCA | | | ON FILE |
| BERTHA NICOLE GUILFORD | | | ON FILE |
| BERTHA ZAMUDIO CARREON | | | ON FILE |
| BERTHMAN PARULIAN HUTABARAT | | | ON FILE |
| BERTHO BERLIN KENDZO TSAFACK | | | ON FILE |
| BERTHOLD BUNSE | | | ON FILE |
| BERTHOLD FRANZ HALTER | | | ON FILE |
| BERTHOLD LUDWIG FISCHER | | | ON FILE |
| BERTHRENDA D JOHNSON | | | ON FILE |
| BERTIÃ‰R ALEHANDRO JOCÃ‰ MARTINES | | | ON FILE |
| BERTIL MATHIAS BOCKMANN | | | ON FILE |
| BERTIL ROBERT NILSSON | | | ON FILE |
| BERTIN ALEJANDRO CONTRERAS LOPEZ | | | ON FILE |
| BERTIN BERCHMAN | | | ON FILE |
| BERTIN TACHI | | | ON FILE |
| BERTIN VEZHDRI ETEM | | | ON FILE |
| BERTINO PEREIRA ARAUJO | | | ON FILE |
| BERTLEY LEONARD | | | ON FILE |
| BERTOLD GERGO KADAR | | | ON FILE |
| BERTON PHILIP ANGELLE | | | ON FILE |
| BERTON TONG | | | ON FILE |
| BERTRAM ALEXANDER WOLFGANG PSCHERER | | | ON FILE |
| BERTRAM BERRIS BYAM JR | | | ON FILE |
| BERTRAM BOORTZ | | | ON FILE |
| BERTRAM BREMERSKOV BROE | | | ON FILE |
| BERTRAM CHEN BO WEI | | | ON FILE |
| BERTRAM EMMANUEL MACDONALD | | | ON FILE |
| BERTRAM GARRETT SCROGGINS | | | ON FILE |
| BERTRAM HEDLEY VICKERS | | | ON FILE |
| BERTRAM MARCEL ELISHAW | | | ON FILE |
| BERTRAM NICHOLAS KEVIN MOODIE JR | | | ON FILE |
| BERTRAM STÃ„DING | | | ON FILE |
| BERTRAM TRUONG | | | ON FILE |
| BERTRAN GIRONES DE LA FUENTE | | | ON FILE |
| BERTRAN HARDEN | | | ON FILE |
| BERTRAND ALBERT ARMAND CHABBAT | | | ON FILE |
| BERTRAND ALEXANDRE MAZAUX | | | ON FILE |
| BERTRAND ALEXIS GEORGES GARIN | | | ON FILE |
| BERTRAND AMBE NEBA | | | ON FILE |
| BERTRAND ANDRE JOAQUIM CRESPO | | | ON FILE |
| BERTRAND ANDRE LAURENT MINISCLOU | | | ON FILE |
| BERTRAND ANDRE MICHEL RENARD | | | ON FILE |
| BERTRAND ANTOINE | | | ON FILE |
| BERTRAND ARMAND MAYA BETENE | | | ON FILE |
| BERTRAND AUGUSTE LEON MENARD | | | ON FILE |
| BERTRAND AURELIEN AYMERIC ANCELLIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BERTRAND BENJAMIN DE OLIVEIRA | | | ON FILE |
| BERTRAND C COOPER | | | ON FILE |
| BERTRAND CHARLES JEAN ROGER LACOUR | | | ON FILE |
| BERTRAND CHRISTIAN FREDERIC SICOT | | | ON FILE |
| BERTRAND CLAUDE MARIE BESSON | | | ON FILE |
| BERTRAND DAMIEN STEPHANE DAGNEAUX | | | ON FILE |
| BERTRAND DANIEL CAZEAU | | | ON FILE |
| BERTRAND DUBOURG | | | ON FILE |
| BERTRAND DUTAT | | | ON FILE |
| BERTRAND ERIC JEAN-PIERRE BOUCARD | | | ON FILE |
| BERTRAND GILBERT MICHEL VIENNE | | | ON FILE |
| BERTRAND GINET | | | ON FILE |
| BERTRAND GRENIER | | | ON FILE |
| BERTRAND GUILLAUME LEFORT | | | ON FILE |
| BERTRAND GUY ROUGEOT | | | ON FILE |
| BERTRAND HENRI ALBERT DUDERMEL | | | ON FILE |
| BERTRAND HENRI PORTIER | | | ON FILE |
| BERTRAND JACQUES ANTOINE GIOUX | | | ON FILE |
| BERTRAND JACQUES F CHARLIER | | | ON FILE |
| BERTRAND JEAN BERNARD FERRAPIE | | | ON FILE |
| BERTRAND JEAN FRANCOIS THINET | | | ON FILE |
| BERTRAND JEAN LOUIS CASAMITJANA | | | ON FILE |
| BERTRAND JEAN-JACQUES MAU CHEVALIER | | | ON FILE |
| BERTRAND JOSE LESTREE | | | ON FILE |
| BERTRAND JOSEPH CORMIER | | | ON FILE |
| BERTRAND LARSY | | | ON FILE |
| BERTRAND LEONARD LAREQUI | | | ON FILE |
| BERTRAND LOUIS JEAN-CLAUDE GEORGES | | | ON FILE |
| BERTRAND LUANG | | | ON FILE |
| BERTRAND MARC YVON HYBERT | | | ON FILE |
| BERTRAND MARCEL RIGER | | | ON FILE |
| BERTRAND MARIE D HUYBRECHTS | | | ON FILE |
| BERTRAND MARIE MICHEL PIERRE DE CARNE CARNAVALET | | | ON FILE |
| BERTRAND MAXIMIN PAYET | | | ON FILE |
| BERTRAND MICHEL JULIEN TAVERNIER | | | ON FILE |
| BERTRAND NOEL MAURICE LOUIS JACQUIER | | | ON FILE |
| BERTRAND PAUL CASTAING | | | ON FILE |
| BERTRAND PAUL JEANNET | | | ON FILE |
| BERTRAND R LE HELLEY | | | ON FILE |
| BERTRAND REN JOON NG | | | ON FILE |
| BERTRAND RENE CHAZAL | | | ON FILE |
| BERTRAND THANH VIET PIERRE JENNER | | | ON FILE |
| BERTRAND TIECHENOU | | | ON FILE |
| BERTRAND TORRET | | | ON FILE |
| BERTRAND TURATSINZE | | | ON FILE |
| BERTRAND VALERY BENJAMIN MARLIER | | | ON FILE |
| BERTRAND VITTECOQ | | | ON FILE |
| BERTRAND WAQUET | | | ON FILE |
| BERTRAND YVES DELAIN | | | ON FILE |
| BERTRAND YVES HENRI ANDRE PIHUIT | | | ON FILE |
| BERTRAND-MARIE PAUL REMY | | | ON FILE |
| BERTRAND-MARIE PAUL REMY | | | ON FILE |
| BERTUS ADRIAAN BOSHOVEN | | | ON FILE |
| BERTUS ALEXANDER GOEDE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BERTUS GOESTIANDI | | | ON FILE |
| BERTUS GROENEWEGEN | | | ON FILE |
| BERTUS VAN VLIET | | | ON FILE |
| BERWIN TANCO | | | ON FILE |
| BERYL LESLIE RYAN | | | ON FILE |
| BERYL REMI ANDRE JOUIN | | | ON FILE |
| BERYL YI SHI FENG | | | ON FILE |
| BERYLL GONZALES | | | ON FILE |
| BERZAN ANDAN | | | ON FILE |
| BERZAN BAYRAM | | | ON FILE |
| BESARD CANAJ | | | ON FILE |
| BESART SULEJMANI | | | ON FILE |
| BESFORT MULICI | | | ON FILE |
| BESHAR RAHIM ABED AL KITAL | | | ON FILE |
| BESHAR RAHIM ABED AL KITAL | | | ON FILE |
| BESHOY GUIRGES | | | ON FILE |
| BESHOY N HABASHI | | | ON FILE |
| BESHOY N HABASHI | | | ON FILE |
| BESIK ABESADZE | | | ON FILE |
| BESIK BERIDZE | | | ON FILE |
| BESIK MKHEIDZE | | | ON FILE |
| BESIKI KHARSHILADZE | | | ON FILE |
| BESJANA ZEQO | | | ON FILE |
| BESJANA KUBICK | | | ON FILE |
| BESJANI STOJKE | | | ON FILE |
| BESMIR STOJKU | | | ON FILE |
| BESNIK HAJDINAJ | | | ON FILE |
| BESS A DAVEY | | | ON FILE |
| BESSAM KHELIFA | | | ON FILE |
| BESSEL SEVILLA GARINGALAO | | | ON FILE |
| BESSIE ANN PETERSON | | | ON FILE |
| BESSIE HU | | | ON FILE |
| BESSIE JEANNETTE ALDANA DE GONZALEZ | | | ON FILE |
| BESSIE LEA ARNOLD | | | ON FILE |
| BEST OWIE | | | ON FILE |
| BESTAIRDROP LCO | | | ON FILE |
| BESTE OZTURK | | | ON FILE |
| BESUFEKAD LEMMA TESSEMA | | | ON FILE |
| BET IT ON BLACK PTY LTD | | | ON FILE |
| BETA WIN | | | ON FILE |
| BETAI MICHEL KOFFI | | | ON FILE |
| BETANIA EUNICE CHARQUERO | | | ON FILE |
| BETANIA MARCES DE ARAUJO | | | ON FILE |
| BETEL SALEM ARQUES TORO | | | ON FILE |
| BETGERI RAHUL MOHAN | | | ON FILE |
| BETH A MCARDLE | | | ON FILE |
| BETH A ONEIL | | | ON FILE |
| BETH A PULLIAM | | | ON FILE |
| BETH ANN BAUGH | | | ON FILE |
| BETH ANN MENSEN | | | ON FILE |
| BETH ANN TRACY | | | ON FILE |
| BETH ANN TURNER | | | ON FILE |
| BETH ANN WAIGHT | | | ON FILE |
| BETH ANNE HOFFMAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BETH B WILLIAMS | | | ON FILE |
| BETH BENYIH LI | | | ON FILE |
| BETH BURTON | | | ON FILE |
| BETH CASTRO | | | ON FILE |
| BETH CHRISTINA FAIRWEATHER-BLOUD | | | ON FILE |
| BETH ELAINE SHAWALUK | | | ON FILE |
| BETH ESTHER JOHANNA NELSON | | | ON FILE |
| BETH FRANCIS STRADLING | | | ON FILE |
| BETH GRETHE GUNSON | | | ON FILE |
| BETH JANINE AUTRY | | | ON FILE |
| BETH JUSTINA WIECHERN | | | ON FILE |
| BETH LAYMAN DAY | | | ON FILE |
| BETH LESLIE ZIMMERMAN | | | ON FILE |
| BETH LORENE BUTLER SHAW | | | ON FILE |
| BETH LYNN PARIN | | | ON FILE |
| BETH LYNN PARIN | | | ON FILE |
| BETH MARIE SEELBAUGH | | | ON FILE |
| BETH MARLENE ROY | | | ON FILE |
| BETH MARY TREDRAY | | | ON FILE |
| BETH MCRAE HOUSTON | | | ON FILE |
| BETH MELODIE SMITH | | | ON FILE |
| BETH MICHELLE GARD | | | ON FILE |
| BETH NINA VICTORIA MYRA | | | ON FILE |
| BETH QUINSEY LYBARGER | | | ON FILE |
| BETH R GODFREY | | | ON FILE |
| BETH RADCLIFFE | | | ON FILE |
| BETH RAE TUSKAN | | | ON FILE |
| BETH SEARES | | | ON FILE |
| BETH SUMMEY CARTRETTE | | | ON FILE |
| BETH WYATT FITZPATRICK | | | ON FILE |
| BETHAMY ROBIN BOUCHER | | | ON FILE |
| BETHAN CADWALLADER | | | ON FILE |
| BETHAN JANE DAVIES | | | ON FILE |
| BETHAN RACHEL JOHN | | | ON FILE |
| BETHAN SCARLET KNIGHT | | | ON FILE |
| BETHAN SMEDLEY | | | ON FILE |
| BETHANI LYN BROUSSARD | | | ON FILE |
| BETHANIA HENRIQUES DA MATTA ALMEIDA | | | ON FILE |
| BETHANIE GRACE GOURLEY | | | ON FILE |
| BETHANIE GRETA HOWARD | | | ON FILE |
| BETHANIE LEEANN RODRIGUEZ | | | ON FILE |
| BETHANIE STEPHENS | | | ON FILE |
| BETHANN MONTERIO | | | ON FILE |
| BETHANNE ARNOLD | | | ON FILE |
| BETHANY A A STURT | | | ON FILE |
| BETHANY A RIZKALLAH | | | ON FILE |
| BETHANY ADLER | | | ON FILE |
| BETHANY AKMAL | | | ON FILE |
| BETHANY ANN DUNCAN | | | ON FILE |
| BETHANY ANNE CHAN | | | ON FILE |
| BETHANY BAINBRIDGE | | | ON FILE |
| BETHANY CANNON MILLER | | | ON FILE |
| BETHANY D RUFENER | | | ON FILE |
| BETHANY DAVIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BETHANY DIANE BRANDON | | | ON FILE |
| BETHANY DIANE BRANDON | | | ON FILE |
| BETHANY ELISE SACCOGNA | | | ON FILE |
| BETHANY ELLEN DONGIOVANNI | | | ON FILE |
| BETHANY EMILY BUSH | | | ON FILE |
| BETHANY FAITH HELLER | | | ON FILE |
| BETHANY FAITH JO ANN LINGER | | | ON FILE |
| BETHANY FAITH NAASZ | | | ON FILE |
| BETHANY GRACE BITTINGER | | | ON FILE |
| BETHANY GRACE GROBSON | | | ON FILE |
| BETHANY GRACE KATHUMBA | | | ON FILE |
| BETHANY GREEN CARTMILL | | | ON FILE |
| BETHANY J FERRELL | | | ON FILE |
| BETHANY JANE MITCHELL | | | ON FILE |
| BETHANY JANE REIS | | | ON FILE |
| BETHANY JENKINS | | | ON FILE |
| BETHANY JOAN ALBRITTON | | | ON FILE |
| BETHANY JOY HSIA | | | ON FILE |
| BETHANY JOY ROWE | | | ON FILE |
| BETHANY JOYBLAKE GORHAM | | | ON FILE |
| BETHANY KALLIEL | | | ON FILE |
| BETHANY KAY PALMA | | | ON FILE |
| BETHANY LEE MCNEESE | | | ON FILE |
| BETHANY LOUISE BUTTON | | | ON FILE |
| BETHANY MARGARET STAIB | | | ON FILE |
| BETHANY MCCABE | | | ON FILE |
| BETHANY MORRISSEY | | | ON FILE |
| BETHANY NOELLE DU BOIS | | | ON FILE |
| BETHANY RELIEF AND REHABILITATION INTERNATIONAL | | | ON FILE |
| BETHANY ROSE MAIER | | | ON FILE |
| BETHANY RUTH LINDSTROM | | | ON FILE |
| BETHANY SUSAN ORLOWSKI | | | ON FILE |
| BETHANY SUZANNE LEWIS | | | ON FILE |
| BETHANY THATCHER | | | ON FILE |
| BETHANY THERESA R MIDDLETON | | | ON FILE |
| BETHANY VIRGINIA CODDING | | | ON FILE |
| BETHANY WOLFE SAUCIER | | | ON FILE |
| BETHEL HOLDINGS LLC | | | ON FILE |
| BETHELEJIRO AKPOUGO | | | ON FILE |
| BETHELU JOSE ISAAC CHRISTY | | | ON FILE |
| BETHRAND CHUKWUDI MAGBO | | | ON FILE |
| BETHSABEE CAMPBELL GUTIERREZ | | | ON FILE |
| BETHZABE ALMARY MARQUEZ MEDINA | | | ON FILE |
| BETHZAIDA VALIENTE | | | ON FILE |
| BETIANA ABRIL RIQUELME | | | ON FILE |
| BETIANA LORENA WERY | | | ON FILE |
| BETIM BEQIRI | | | ON FILE |
| BETIM DJELJADINI | | | ON FILE |
| BETIM ETEMI | | | ON FILE |
| BETINA BEKKER LARSEN | | | ON FILE |
| BETINA DEBORA MEALLA | | | ON FILE |
| BETINA MAGALI GUTIERREZ | | | ON FILE |
| BETRAN TANYI NGUE MANGEB | | | ON FILE |
| BETRAND AKEPI ASUA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BETRAND UWESEH ITYO | | | ON FILE |
| BETRINNA KIRSTIN EUSEBIO DELORINO | | | ON FILE |
| BETSABE ORIANA LEGUIZAMON | | | ON FILE |
| BETSEY FILIPPI | | | ON FILE |
| BETSHEL N BAHETA | | | ON FILE |
| BETSY ANN MALONE | | | ON FILE |
| BETSY ANN SASSER-HOBBS | | | ON FILE |
| BETSY CONTRERAS | | | ON FILE |
| BETSY ELLEN USHER | | | ON FILE |
| BETSY GISELLA LAZARO ALCANTARA | | | ON FILE |
| BETSY J BLEEKER EV TATTI | | | ON FILE |
| BETSY LYNN CATHEY | | | ON FILE |
| BETSY MARIA FARRIS | | | ON FILE |
| BETSY MARISOL OCHOAARIAS | | | ON FILE |
| BETSY NICOLAS | | | ON FILE |
| BETTE JEANNE BENNETT | | | ON FILE |
| BETTER DAYS | | | ON FILE |
| BETTIE JULIANA WARNIER | | | ON FILE |
| BETTIE SABATH LAVEN | | | ON FILE |
| BETTINA  ROC | | | ON FILE |
| BETTINA A WEBB | | | ON FILE |
| BETTINA DAGMAR FREYER | | | ON FILE |
| BETTINA GALVIN | | | ON FILE |
| BETTINA GUADALUPE KIEHNLE GARZA | | | ON FILE |
| BETTINA J SPAIN REVOCABLE LIVING  TRUST | | | ON FILE |
| BETTINA KATHREIN | | | ON FILE |
| BETTINA KEMENOSH | | | ON FILE |
| BETTINA LOUISE GIRDLER | | | ON FILE |
| BETTINA MARIA HUBER | | | ON FILE |
| BETTINA MCFANN | | | ON FILE |
| BETTINA ROMANA HEUBERGER | | | ON FILE |
| BETTINA SCHMID | | | ON FILE |
| BETTINA SILKE LÃŒCKE | | | ON FILE |
| BETTINA SOLAZZI | | | ON FILE |
| BETTINA STELLA DAHM | | | ON FILE |
| BETTINA STELLA DAHM MAYER | | | ON FILE |
| BETTINA STRAUSS | | | ON FILE |
| BETTINA SZAKALA | | | ON FILE |
| BETTINA TOTH | | | ON FILE |
| BETTINA VERA BAGGENSTOS | | | ON FILE |
| BETTY A SIKORA | | | ON FILE |
| BETTY ALUOCH BUYU | | | ON FILE |
| BETTY ANNE YOUNG | | | ON FILE |
| BETTY ANYANGO | | | ON FILE |
| BETTY BANKSTON TOLER | | | ON FILE |
| BETTY BEI YUHASKER | | | ON FILE |
| BETTY CHEPKURUI KOECH | | | ON FILE |
| BETTY DANIA HIRALDO | | | ON FILE |
| BETTY EFFENDY | | | ON FILE |
| BETTY FREY | | | ON FILE |
| BETTY GARRETT SLOAN | | | ON FILE |
| BETTY GHISLAINE M MELLAERTS | | | ON FILE |
| BETTY HAU YAN HUI | | | ON FILE |
| BETTY HENSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BETTY J SPAIN | | | ON FILE |
| BETTY JANE HALLORAN | | | ON FILE |
| BETTY JEAN MARINEAU | | | ON FILE |
| BETTY JEAN MARY | | | ON FILE |
| BETTY JEAN MORADO | | | ON FILE |
| BETTY JUWANI PONI | | | ON FILE |
| BETTY KAOMEI LIN | | | ON FILE |
| BETTY KAPLAN | | | ON FILE |
| BETTY KITTICHAIWONG | | | ON FILE |
| BETTY L HAGANS | | | ON FILE |
| BETTY LAURA KOUDAL | | | ON FILE |
| BETTY LOUISE CRAWFORD | | | ON FILE |
| BETTY LYNN KARSLAKE | | | ON FILE |
| BETTY MARY LINDSTROM | | | ON FILE |
| BETTY MICHELE MARIE ANNICK BAVELAER | | | ON FILE |
| BETTY MIREMBE | | | ON FILE |
| BETTY MIREMBE | | | ON FILE |
| BETTY NAIGA | | | ON FILE |
| BETTY NAKIGUBBE | | | ON FILE |
| BETTY NEVA HENDRICKSON | | | ON FILE |
| BETTY PECKINPAUGH | | | ON FILE |
| BETTY PHILLIPS WHITSON | | | ON FILE |
| BETTY REGINA DISTLER | | | ON FILE |
| BETTY SHUYI SHEN | | | ON FILE |
| BETTY TANG | | | ON FILE |
| BETTY WHITLOCK WOODS | | | ON FILE |
| BETTY YANETH GONZALEZ GONZALEZ | | | ON FILE |
| BETU-KABAMBA OLIVIER | | | ON FILE |
| BETUL BASGOZE | | | ON FILE |
| BETUL DEMIR | | | ON FILE |
| BETUL ERKIS | | | ON FILE |
| BETUL IPEK | | | ON FILE |
| BETUL OREN | | | ON FILE |
| BETUL RASHED | | | ON FILE |
| BETUL YANAR | | | ON FILE |
| BETZABE ARNAIZ | | | ON FILE |
| BETZABE DE LOS ANGELER TORRES ARAUJO | | | ON FILE |
| BETZABE VENEGAS SANCHEZ | | | ON FILE |
| BETZALEL PERLOW | | | ON FILE |
| BEUN DONSAVANH | | | ON FILE |
| BEVAN CHRISTOPHER RIMBAS | | | ON FILE |
| BEVAN COLIN ROE | | | ON FILE |
| BEVAN COREY BIRD | | | ON FILE |
| BEVAN HARMAR SHIMIZU | | | ON FILE |
| BEVAN JAMES MORGAN | | | ON FILE |
| BEVAN JAMES SMITH | | | ON FILE |
| BEVAN JOHN BEAMES | | | ON FILE |
| BEVAN JOHN IAN WOOD | | | ON FILE |
| BEVAN KYLE BARRINGER | | | ON FILE |
| BEVAN ROBERT RINGER | | | ON FILE |
| BEVAN TROY MCKERLIE | | | ON FILE |
| BEVAN WILLIAM CURTIS | | | ON FILE |
| BEVELL L PEARSALL | | | ON FILE |
| BEVERLEE JILL CARROLL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BEVERLEY ALTHEA BAKER | | | ON FILE |
| BEVERLEY ANNE WALKER | | | ON FILE |
| BEVERLEY E SHALDERS | | | ON FILE |
| BEVERLEY EDWARDSON | | | ON FILE |
| BEVERLEY EVADNEY SHIRLEY | | | ON FILE |
| BEVERLEY GAIL TURNER | | | ON FILE |
| BEVERLEY GILLIAN LOUISE HARPER | | | ON FILE |
| BEVERLEY LYNNE JONES | | | ON FILE |
| BEVERLEY MAKGARAPE MASHILO | | | ON FILE |
| BEVERLEY S LEE | | | ON FILE |
| BEVERLY A HARTWELL-DURANT | | | ON FILE |
| BEVERLY ADANNA IHEANACHO | | | ON FILE |
| BEVERLY ALICIA MELENDEZ MELENDEZ | | | ON FILE |
| BEVERLY ANN BOYER | | | ON FILE |
| BEVERLY ANN CANGIALOSI | | | ON FILE |
| BEVERLY ANN DAWSON | | | ON FILE |
| BEVERLY ANN HULL | | | ON FILE |
| BEVERLY ANN LOTZ | | | ON FILE |
| BEVERLY ANN MCIVER | | | ON FILE |
| BEVERLY ANN STAUFFER | | | ON FILE |
| BEVERLY BORNASAL MERCADO | | | ON FILE |
| BEVERLY D MCKENZIE | | | ON FILE |
| BEVERLY DIANE TAYLOR | | | ON FILE |
| BEVERLY IRIS WALLS | | | ON FILE |
| BEVERLY J WENZEL | | | ON FILE |
| BEVERLY JADE REYES | | | ON FILE |
| BEVERLY JANWING YU | | | ON FILE |
| BEVERLY KRISTYN WALKER | | | ON FILE |
| BEVERLY LIN | | | ON FILE |
| BEVERLY LINDA WONG | | | ON FILE |
| BEVERLY LYNCH ELLIOTT | | | ON FILE |
| BEVERLY MCLEAN | | | ON FILE |
| BEVERLY ONYEKACHUKWU NWOKOYE | | | ON FILE |
| BEVERLY PARKER JONES | | | ON FILE |
| BEVERLY TEO | | | ON FILE |
| BEVERLY Y R GRANZ | | | ON FILE |
| BEVERLYA LEBLANC | | | ON FILE |
| BEVIN LANCE KING | | | ON FILE |
| BEVIN SEAN HARDY | | | ON FILE |
| BEVLYN KHOO YI LIN | | | ON FILE |
| BEVON ANDRE DORMER | | | ON FILE |
| BEWAR KHALAT ABDULQADIR | | | ON FILE |
| BEXLEY JAMES TERRELE | | | ON FILE |
| BEY VANG | | | ON FILE |
| BEY YANG TENG CLAYTON | | | ON FILE |
| BEY YEW LING (MA YOULING) | | | ON FILE |
| BEYER ADOLFO MORENO MORALES | | | ON FILE |
| BEYHAN CADIR | | | ON FILE |
| BEYHAN CADIR | | | ON FILE |
| BEYLUL SOLOMON | | | ON FILE |
| BEYOND ASSOCIATES LLC | | | ON FILE |
| BEYOND CLOUD CONSULTING | | | MANOJ@BEYONDCLOUDCONSULTING.COM |
| BEYTULLAH BASAR | | | ON FILE |
| BEYTULLAH BESIROGLU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BEYTULLAH GUVENC | | | ON FILE |
| BEYTULLAH-Ã–MER ORDU | | | ON FILE |
| BEYZA AGILLI | | | ON FILE |
| BEYZA AGILLI | | | ON FILE |
| BEYZA TOPCU | | | ON FILE |
| BEYZANUR DEMIR | | | ON FILE |
| BEYZANUR UCAR | | | ON FILE |
| BEZHOU FENG | | | ON FILE |
| BFALLER RD LLC | | | ON FILE |
| BFALLER ROTH RD LLC | | | ON FILE |
| BFCP IV LLC [AS ASSIGNEE OF CRAWLEY, PETER] | | | TIM.BABICH@NEXXUS-HOLDINGS.COM |
| BG DIVERSIFIED LLC | | | ON FILE |
| BH GELDENHUYS | | | ON FILE |
| BH SHAPIRO | | | ON FILE |
| BH WILLMORE | | | ON FILE |
| BHADANI ANKIT CHANDULAL | | | ON FILE |
| BHADANI VIVEK CHANDULAL | | | ON FILE |
| BHADRA BAHADUR ALE | | | ON FILE |
| BHAGAMSHI KANNEGUNDLA | | | ON FILE |
| BHAGAVATH KUMAR | | | ON FILE |
| BHAGEERATHAMMA D S | | | ON FILE |
| BHAGEERATHAMMA D S | | | ON FILE |
| BHAGERATH GUNNESS | | | ON FILE |
| BHAGWAN DASS VASDEV | | | ON FILE |
| BHAGWAN SINGH BISHT | | | ON FILE |
| BHAGWANDAS PESHWANI | | | ON FILE |
| BHAGWATI SAHU | | | ON FILE |
| BHAGWATIPRASAD MAGHABHAI PARMAR | | | ON FILE |
| BHAGYA JAYATHUNGA ARACHCHIGE ACHINI | | | ON FILE |
| BHAGYA MADHAWA BANDARA HENNAKGEDARA | | | ON FILE |
| BHAGYA RAJ | | | ON FILE |
| BHAGYASHREE JADHAV | | | ON FILE |
| BHAGYASHRI DATTATRAY THAKUR | | | ON FILE |
| BHAGYESHK A PATEL | | | ON FILE |
| BHAJAN KUMAR | | | ON FILE |
| BHAJAN SINGH SEWA SINGH | | | ON FILE |
| BHAKIN BHOKHANUNTAKIJ | | | ON FILE |
| BHAKTI JITEN PATEL | | | ON FILE |
| BHAKTI ROHIT NANAVATI | | | ON FILE |
| BHALDEEP SINGH BHOGAL | | | ON FILE |
| BHALLA ASHISH | | | ON FILE |
| BHALRAM KUMAR | | | ON FILE |
| BHANDARI RAMESH | | | ON FILE |
| BHANIK BIPIN SHAH | | | ON FILE |
| BHANITA DAS | | | ON FILE |
| BHANU PRAKASH MATURI | | | ON FILE |
| BHANU PRAKASH RAJU SOMALARAJU | | | ON FILE |
| BHANU PRAKASH VISHVAKARMA | | | ON FILE |
| BHANU PRANEETH NUTHAKKI | | | ON FILE |
| BHANU PRATAP SINGH | | | ON FILE |
| BHANUDAS EKANATH KHARMALE | | | ON FILE |
| BHANUKA MADHUSA CHATHURANGA RATHNAYAKA | | | ON FILE |
| BHANUKI MITHSALA PATHIRANA | | | ON FILE |
| BHANUMATHI A Y | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BHANUMATI SAHU | | | ON FILE |
| BHANUPRATAP PATEL | | | ON FILE |
| BHAPARADA HANKIJ | | | ON FILE |
| BHARAT AGGARWAL | | | ON FILE |
| BHARAT AGGARWAL | | | ON FILE |
| BHARAT ASHOK KUMAR SUKHYANI | | | ON FILE |
| BHARAT CHAND GOLI | | | ON FILE |
| BHARAT CHANDRA BHATIA | | | ON FILE |
| BHARAT DHAND | | | ON FILE |
| BHARAT GOVIND MARU | | | ON FILE |
| BHARAT HANDU | | | ON FILE |
| BHARAT JINDAL | | | ON FILE |
| BHARAT MAJJIGA REDDY | | | ON FILE |
| BHARAT MANYA | | | ON FILE |
| BHARAT NATVERLAL PATEL | | | ON FILE |
| BHARAT PARAG RAVARIYA | | | ON FILE |
| BHARAT R RAUTELA | | | ON FILE |
| BHARAT RAJ ADVANI | | | ON FILE |
| BHARAT SHASHIDHARAMURTHY YADAV | | | ON FILE |
| BHARAT SINGH | | | ON FILE |
| BHARAT TARACHAND CHOKSHI | | | ON FILE |
| BHARAT VARMA NADIMPALLI | | | ON FILE |
| BHARATBHAI AMRUTLAL PATEL | | | ON FILE |
| BHARATH ACHARYA | | | ON FILE |
| BHARATH GOPAL GOPAL | | | ON FILE |
| BHARATH KUMAR MANNE | | | ON FILE |
| BHARATH KUMAR MENON | | | ON FILE |
| BHARATH KUMARREDDY KARNATI | | | ON FILE |
| BHARATH NAG TINNALURU | | | ON FILE |
| BHARATH PENAKA | | | ON FILE |
| BHARATH POOSAMANI | | | ON FILE |
| BHARATH RAMANATHAN | | | ON FILE |
| BHARATH SHESHAGIRI TURUVEKERE | | | ON FILE |
| BHARATH SUNDAR P | | | ON FILE |
| BHARATH TELAGANI | | | ON FILE |
| BHARATHA SURIYAN KAMALAKKANNAN | | | ON FILE |
| BHARATHH KUMAR GOUD RANGA | | | ON FILE |
| BHARATHI K | | | ON FILE |
| BHARATHI NULL | | | ON FILE |
| BHARATHI PRAKASH PRASHANTH | | | ON FILE |
| BHARATHKUMAR KAPPALA | | | ON FILE |
| BHARATI FATEHSINH PARMAR | | | ON FILE |
| BHARATKUMAR NAICKAR | | | ON FILE |
| BHARGAV BHARADWAJ | | | ON FILE |
| BHARGAV CHOWDARY DUDDUPUDI | | | ON FILE |
| BHARGAV DHIREN MEHTA | | | ON FILE |
| BHARGAV DOSHI | | | ON FILE |
| BHARGAV K PATEL | | | ON FILE |
| BHARGAV RAM  REDDY KODAKANDLA | | | ON FILE |
| BHARGAV VILAS BELSARE | | | ON FILE |
| BHARGAVA TEJA RAMISETTY | | | ON FILE |
| BHARGAVI BANDI | | | ON FILE |
| BHARGAVI N MASHRUWALA | | | ON FILE |
| BHARGAVSINH H RAVALJI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BHARIT MAGAN | | | ON FILE |
| BHARTI PATEL | | | ON FILE |
| BHARTI SEN | | | ON FILE |
| BHARTI SHARMA | | | ON FILE |
| BHARTI SHARMA | | | ON FILE |
| BHASHITHA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE MIYURU | | | ON FILE |
| BHASKAR MANNA | | | ON FILE |
| BHASKAR DEY | | | ON FILE |
| BHASKAR KOLLA | | | ON FILE |
| BHASKAR MAJHI | | | ON FILE |
| BHASKAR NEWAR | | | ON FILE |
| BHASKAR NULL | | | ON FILE |
| BHASKAR RAPELLI | | | ON FILE |
| BHASKARA SAI ANIRUTH YELCHURI | | | ON FILE |
| BHASKARA SUDHI CHANDRA REDDY KARRI | | | ON FILE |
| BHASKER AMATYA | | | ON FILE |
| BHASURA MADAYANALAGE MANODYA PRAVEEN | | | ON FILE |
| BHATIYA MARGI RADHESHYAM | | | ON FILE |
| BHATT GNYANAD KETANBHAI | | | ON FILE |
| BHAULIKKUMAR YOGESHKUMAR PATEL | | | ON FILE |
| BHAUMIK DESAI | | | ON FILE |
| BHAUMIK GOPALBHAI CHOKSI | | | ON FILE |
| BHAUMIK HASMUKHBHAI BHUVA | | | ON FILE |
| BHAUMIK LANKESH PATHAK | | | ON FILE |
| BHAUMIK R JOSHI | | | ON FILE |
| BHAVAN SHANMUGARAJAH | | | ON FILE |
| BHAVANA LAKSHMI MALEMPATI | | | ON FILE |
| BHAVANA NAGABANDI | | | ON FILE |
| BHAVANA R | | | ON FILE |
| BHAVANI PREETI SUKHDEO | | | ON FILE |
| BHAVANI SANKAR TELAPROLU | | | ON FILE |
| BHAVANI VANIT PRAMODBHAI | | | ON FILE |
| BHAVANKUMAR UDAYANKUMAR PANDYA | | | ON FILE |
| BHAVDEEP BHASIN | | | ON FILE |
| BHAVDEEP BASSI | | | ON FILE |
| BHAVEEN HARENDRA KAPADIA | | | ON FILE |
| BHAVESH BHAKTA | | | ON FILE |
| BHAVESH CHAMPALAL RAYSONI | | | ON FILE |
| BHAVESH GODHA | | | ON FILE |
| BHAVESH H THAKRAR | | | ON FILE |
| BHAVESH JHA | | | ON FILE |
| BHAVESH KHYALILAL KOTHARI | | | ON FILE |
| BHAVESH KUMAR PARTHI | | | ON FILE |
| BHAVESH MANJIBHAI ANGHAN | | | ON FILE |
| BHAVESH NAZWANI | | | ON FILE |
| BHAVESH RAJWANI | | | ON FILE |
| BHAVESH RAMKUMAR SHARMA | | | ON FILE |
| BHAVESH SUGANDH | | | ON FILE |
| BHAVESHBHAI PRAVINBHAI PATEL | | | ON FILE |
| BHAVESHKUMAR RAMANBHAI PANDYA | | | ON FILE |
| BHAVI K PATEL | | | ON FILE |
| BHAVIK ASHOK SALVI | | | ON FILE |
| BHAVIK GOVAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BHAVIK JAYESH THAKARSHI | | | ON FILE |
| BHAVIK KANTILAL VALA | | | ON FILE |
| BHAVIK KIRTI ADHIA | | | ON FILE |
| BHAVIK MANECK | | | ON FILE |
| BHAVIK NANJI LADHANI | | | ON FILE |
| BHAVIK PARESH KUMAR DESAI | | | ON FILE |
| BHAVIK TUSHAR PANDYA | | | ON FILE |
| BHAVIK V DADIA | | | ON FILE |
| BHAVIK VINODBHAI PATEL | | | ON FILE |
| BHAVIKA GANESH DANGAT | | | ON FILE |
| BHAVIKA SALOOGEE | | | ON FILE |
| BHAVIN ATUL MANEKAR | | | ON FILE |
| BHAVIN HARJI KARSAN | | | ON FILE |
| BHAVIN P PATEL | | | ON FILE |
| BHAVIN T SHAH | | | ON FILE |
| BHAVIN TAILOR | | | ON FILE |
| BHAVINI KIRITKUMAR LUHAR | | | ON FILE |
| BHAVINI M KUNVARJEE | | | ON FILE |
| BHAVINKUMAR DAHYABHAI PATEL | | | ON FILE |
| BHAVISHA SHAH | | | ON FILE |
| BHAVNA HARESH VASWANI VASWANI | | | ON FILE |
| BHAVNA MAHESHWARI | | | ON FILE |
| BHAVNABEN KANUBHAI SHAH | | | ON FILE |
| BHAVNABEN NARENDRAKUMAR PATEL | | | ON FILE |
| BHAVNEET KAMAL | | | ON FILE |
| BHAVNIT KAUR BHATIA | | | ON FILE |
| BHAVNIT SINGH GORWARA | | | ON FILE |
| BHAVYA AGRAWAL | | | ON FILE |
| BHAVYA GHANSHYAMBHAI PATEL | | | ON FILE |
| BHAVYA KETU SHETH | | | ON FILE |
| BHAVYA MISHRA | | | ON FILE |
| BHAVYA RAJESH GALA | | | ON FILE |
| BHAVYA SRI JONNALA | | | ON FILE |
| BHAVYA VASHISHT | | | ON FILE |
| BHAWANA SHARMA | | | ON FILE |
| BHAWANI RAI | | | ON FILE |
| BHAYANI NAZIM | | | ON FILE |
| BHEEM SINGH NEGI | | | ON FILE |
| BHEKANI KHUMALO | | | ON FILE |
| BHEKAYIPHI BENEDICT NZUZO MAPHUMULO | | | ON FILE |
| BHEKI NICHOLUS GAMA | | | ON FILE |
| BHEKIE NKOSINATHI MAZIYA | | | ON FILE |
| BHEKUBUKHOSI KHUMALO | | | ON FILE |
| BHIJIT BHAT | | | ON FILE |
| BHIKAM CHAND AGARWAL | | | ON FILE |
| BHIMANI ARJUN RASIKLAL | | | ON FILE |
| BHIMANI KEVIN RAMESHBHAI | | | ON FILE |
| BHIMANI KHUSHBU RASIKLAL | | | ON FILE |
| BHIMRAV KRISHNA SHELAKE | | | ON FILE |
| BHISHMA JANG KARKI | | | ON FILE |
| BHN MM MGARRR | | | ON FILE |
| BHOEPAL RAMNARAIN | | | ON FILE |
| BHOGI SANDEEP | | | ON FILE |
| BHOGI SATISH KUMAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BHONE PYAE KYAW | | | ON FILE |
| BHOOMI R SUVARNA | | | ON FILE |
| BHOOMIK CHHAGANBHAI POKAR | | | ON FILE |
| BHOOSHAN MANUJA PERERA | | | ON FILE |
| BHOPATHI SEKHAR | | | ON FILE |
| BHRAMARI BISHT | | | ON FILE |
| BHUJANGA RAO KOTTE | | | ON FILE |
| BHUMA SATYA NAGA SAI BALAJI | | | ON FILE |
| BHUME BHUMIRATANA | | | ON FILE |
| BHUMI TACHAKERDKAMOL | | | ON FILE |
| BHUMIKABAHEN JASHVANTBHAI PARMAR | | | ON FILE |
| BHUMIKABEN JIGNESH PATEL | | | ON FILE |
| BHUMIT N PATEL | | | ON FILE |
| BHUNYABHOOM SUTHEEARIYANITHI | | | ON FILE |
| BHUPENDRA CHOURASIA | | | ON FILE |
| BHUPENDRA KUMAR PATEL | | | ON FILE |
| BHUPENN BAHADUR CHAND | | | ON FILE |
| BHUPESH MOHAN | | | ON FILE |
| BHUPESH PAUL GULATI | | | ON FILE |
| BHUPINDER BOBBY PANESAR | | | ON FILE |
| BHUPINDER DHILLON | | | ON FILE |
| BHUPINDER SINGH | | | ON FILE |
| BHUPINDER SINGH CHAWLA | | | ON FILE |
| BHUPINDER SINGH DHESI | | | ON FILE |
| BHUPINDER SINGH GREWAL | | | ON FILE |
| BHUPINDERPAL SINGH SOHAL | | | ON FILE |
| BHUPTA VINISHA | | | ON FILE |
| BHURA FARHIN IRFANAHMED | | | ON FILE |
| BHURI BAGHEL | | | ON FILE |
| BHUSARU MAHAMMED | | | ON FILE |
| BHUSHAN BADGUJAR | | | ON FILE |
| BHUSHAN GANESH GHADI | | | ON FILE |
| BHUSHAN KHADKA | | | ON FILE |
| BHUSHAN KUMAR GUPTA | | | ON FILE |
| BHUSHAN PRADHAN | | | ON FILE |
| BHUSHAN SANJAY BADHE | | | ON FILE |
| BHUTI SOLOMON | | | ON FILE |
| BHUVANACHANDRA MEKA | | | ON FILE |
| BHUVANAM SIVAPARVATHI | | | ON FILE |
| BHUVANES KALYANASU | | | ON FILE |
| BHUVANESH JOTHI | | | ON FILE |
| BHUVANESHWARI M | | | ON FILE |
| BHUVANESWARI SANHKAR | | | ON FILE |
| BHUVANESWARI THAMILVENTHAN | | | ON FILE |
| BHUVANISH LUTHRA | | | ON FILE |
| BHUVESH SHARMA | | | ON FILE |
| BHUVESHNATH SUMPUTH | | | ON FILE |
| BHUVI KALRA | | | ON FILE |
| BHUVI KALRA | | | ON FILE |
| BHUWAN RAJ PANT | | | ON FILE |
| BI BOTI ROMEO YAO | | | ON FILE |
| BI BOTTI CELESTIN YOUAN | | | ON FILE |
| BI HUA YANG | | | ON FILE |
| BI LI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BI LIN JIAO | | | ON FILE |
| BI YUN LIANG | | | ON FILE |
| BIAGIO CIAMBRIELLO | | | ON FILE |
| BIAGIO COLANGELO | | | ON FILE |
| BIAGIO CUOMO | | | ON FILE |
| BIAGIO DE CILLIS | | | ON FILE |
| BIAGIO ESPOSITO | | | ON FILE |
| BIAGIO FERRAIUOLO | | | ON FILE |
| BIAGIO GENNARO | | | ON FILE |
| BIAGIO GIRLANDO | | | ON FILE |
| BIAGIO M JR NICCHIA | | | ON FILE |
| BIAGIO MARCHESANO | | | ON FILE |
| BIAGIO MURA | | | ON FILE |
| BIAGIO V STANGO | | | ON FILE |
| BIAL D TULSIDAS | | | ON FILE |
| BIANA OBREGON | | | ON FILE |
| BIANCA FARA PICK | | | ON FILE |
| BIANCA PICCIRILLI | | | ON FILE |
| BIANCA T W VAN DER VELDE | | | ON FILE |
| BIANCA A PEREZ | | | ON FILE |
| BIANCA ABRIL LOBOS | | | ON FILE |
| BIANCA ABRIL LOBOS | | | ON FILE |
| BIANCA ANJULI ASENIERO LEDESMA | | | ON FILE |
| BIANCA ARAUJO GRASSI | | | ON FILE |
| BIANCA BASILIO DE SA BARRETO | | | ON FILE |
| BIANCA BEA NOLASCO | | | ON FILE |
| BIANCA BEATE RADDE | | | ON FILE |
| BIANCA BELEN GARZA | | | ON FILE |
| BIANCA BRINDUSESCU | | | ON FILE |
| BIANCA BROOKE CROSBOURNE | | | ON FILE |
| BIANCA BUGGIANI | | | ON FILE |
| BIANCA CAROLINA CARDENAS TIRADO | | | ON FILE |
| BIANCA CHEUNG | | | ON FILE |
| BIANCA COLAIZZO | | | ON FILE |
| BIANCA COLEMAN | | | ON FILE |
| BIANCA CRISTINA ADARRAGA RODRIGUEZ | | | ON FILE |
| BIANCA DAMARA SALAMANCA-PEREZ | | | ON FILE |
| BIANCA DANIELA IONASCU | | | ON FILE |
| BIANCA DANIELLE FINOCCHIARO | | | ON FILE |
| BIANCA DE SAEDELEER | | | ON FILE |
| BIANCA DELEON-DUARTE | | | ON FILE |
| BIANCA DELORES BECKWITH | | | ON FILE |
| BIANCA DENICE VAN KUST | | | ON FILE |
| BIANCA DI COLA | | | ON FILE |
| BIANCA DILAURO | | | ON FILE |
| BIANCA DOPAZO RETTORI | | | ON FILE |
| BIANCA EUGENIA DANA RODOLFO COSTAS | | | ON FILE |
| BIANCA FATIMA FERRAO | | | ON FILE |
| BIANCA FAY STANTON | | | ON FILE |
| BIANCA FIORELLA CALABRO | | | ON FILE |
| BIANCA FRANCO SILVA PINTO | | | ON FILE |
| BIANCA GABBEY | | | ON FILE |
| BIANCA GALIMBERTI | | | ON FILE |
| BIANCA GOMES GUIMARAES-CHADWICK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BIANCA GRISOLIA | | | ON FILE |
| BIANCA INGAR SPERLING | | | ON FILE |
| BIANCA IOAN | | | ON FILE |
| BIANCA ISABELLE ONG PEREZ | | | ON FILE |
| BIANCA JADE HARRISON | | | ON FILE |
| BIANCA JINENE TAIT | | | ON FILE |
| BIANCA JOSEPHINE CHONG | | | ON FILE |
| BIANCA KRISTY MAUREIRA | | | ON FILE |
| BIANCA KURZMANN | | | ON FILE |
| BIANCA L BARTOLO | | | ON FILE |
| BIANCA L SCOLAMACCHIA | | | ON FILE |
| BIANCA LAYTOUNI IMBRIACO | | | ON FILE |
| BIANCA LEE PEAKE | | | ON FILE |
| BIANCA LEE RABY | | | ON FILE |
| BIANCA LIZA BIAGIONI | | | ON FILE |
| BIANCA LORA MACKILL | | | ON FILE |
| BIANCA LORENA RADU | | | ON FILE |
| BIANCA LOUISE SANNAZZARO | | | ON FILE |
| BIANCA MANZANARES | | | ON FILE |
| BIANCA MARIA BOMPANI | | | ON FILE |
| BIANCA MARIA MANASE | | | ON FILE |
| BIANCA MARIA THERESA CHIOCCARELLO | | | ON FILE |
| BIANCA MARIE GONZALES | | | ON FILE |
| BIANCA MARINA NEGOITA | | | ON FILE |
| BIANCA MASTOROUDES | | | ON FILE |
| BIANCA MCKENZIE | | | ON FILE |
| BIANCA MELISA ESTEFANIA GRULLON CABRAL | | | ON FILE |
| BIANCA MIKAILA VILLAMOR AGUILAR | | | ON FILE |
| BIANCA MONTES SERRATO | | | ON FILE |
| BIANCA N MATHIEU | | | ON FILE |
| BIANCA NADINE RENAUD | | | ON FILE |
| BIANCA NANCY LIO | | | ON FILE |
| BIANCA NOBRE CHAVES | | | ON FILE |
| BIANCA OBERKERSCH | | | ON FILE |
| BIANCA OPPELAAR | | | ON FILE |
| BIANCA PATRICIA CASTRO CACNIO | | | ON FILE |
| BIANCA PERCA | | | ON FILE |
| BIANCA RITA L BAETENS | | | ON FILE |
| BIANCA ROSE SMITH | | | ON FILE |
| BIANCA RUXITA TERGUTA | | | ON FILE |
| BIANCA SALIMA FARAG | | | ON FILE |
| BIANCA SASHA MOHAMED | | | ON FILE |
| BIANCA SILVA | | | ON FILE |
| BIANCA SOFIA FERNANDES HENRIQUES | | | ON FILE |
| BIANCA SOLEDAD CARBONI | | | ON FILE |
| BIANCA SOMANG HAN | | | ON FILE |
| BIANCA STEFANI ALMODOVAR LOURENCO | | | ON FILE |
| BIANCA TASSINARI | | | ON FILE |
| BIANCA TEIXEIRA GUEDES | | | ON FILE |
| BIANCA TEODORA CIORNEI | | | ON FILE |
| BIANCA TERAN LEICHNITZ | | | ON FILE |
| BIANCA TIEDEMANN | | | ON FILE |
| BIANCA TINA FONTI | | | ON FILE |
| BIANCA VALLEFUOCO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BIANCA VARGA | | | ON FILE |
| BIANCA VEIT | | | ON FILE |
| BIANCA W M NOORDMAN | | | ON FILE |
| BIANCA WIMMER FABIANI | | | ON FILE |
| BIANCA WOON MIN TING | | | ON FILE |
| BIANCA YADIRA GARCIA | | | ON FILE |
| BIANCA YSABEL HAO ABDULA | | | ON FILE |
| BIANCO EMILIOZZI | | | ON FILE |
| BIANKA ANGELOVA TONEVA | | | ON FILE |
| BIANKA CZEKMEISZTER | | | ON FILE |
| BIANKA CZEKMEISZTER | | | ON FILE |
| BIANKA ELISE TOBBEN | | | ON FILE |
| BIANKA ELISE TOEBBEN | | | ON FILE |
| BIANKA LEBSUCH | | | ON FILE |
| BIANKA OPRIESSNIG | | | ON FILE |
| BIANKA WENDLAND | | | ON FILE |
| BIANKA ZATKOVA | | | ON FILE |
| BIANX S.E.C | | | ON FILE |
| BIANY MARIA CARRASCAL LOPEZ | | | ON FILE |
| BIAO HAO | | | ON FILE |
| BIAO JIANG | | | ON FILE |
| BIAO SHOU | | | ON FILE |
| BIBASH LAMA | | | ON FILE |
| BIBBI RUTH BIRGIT OEST | | | ON FILE |
| BIBBY THOMAS | | | ON FILE |
| BIBEK ARYAL | | | ON FILE |
| BIBEK ARYAL | | | ON FILE |
| BIBEK GURUNG | | | ON FILE |
| BIBEK JUNG KARKI | | | ON FILE |
| BIBEK KUNWAR | | | ON FILE |
| BIBEK NAGARKOTI | | | ON FILE |
| BIBEK POUDEL | | | ON FILE |
| BIBEK POUDEL | | | ON FILE |
| BIBEK POUDEL | | | ON FILE |
| BIBEK POUDEL | | | ON FILE |
| BIBEK POUDEL | | | ON FILE |
| BIBEK POUDEL | | | ON FILE |
| BIBEK POUDEL | | | ON FILE |
| BIBEK POUDEL | | | ON FILE |
| BIBEK POUDEL | | | ON FILE |
| BIBEK POUDEL | | | ON FILE |
| BIBEK POUDEL | | | ON FILE |
| BIBEK POUDEL | | | ON FILE |
| BIBEKANANDA MAITY | | | ON FILE |
| BIBHOR R PANTA | | | ON FILE |
| BIBHU DUTI MANDAL | | | ON FILE |
| BIBHU RANJAN MOHANTY | | | ON FILE |
| BIBHUTI PRASAD SHRESTHA | | | ON FILE |
| BIBHUTI SAHU | | | ON FILE |
| BIBI ACKLEMA LOCHAN | | | ON FILE |
| BIBI AKRAMEEM GADWAH | | | ON FILE |
| BIBI FARHANAAZ JHUMKA HOSANY | | | ON FILE |
| BIBI FATIMA | | | ON FILE |
| BIBI HALIMA AKHTARI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BIBI LIMNALONG | | | ON FILE |
| BIBI NEURAIJ | | | ON FILE |
| BIBI NOR HAMIMAH BINTI HASSAN | | | ON FILE |
| BIBI SWALEHA ADAM | | | ON FILE |
| BIBI YASMEEN JADOO | | | ON FILE |
| BIBIAN OELE | | | ON FILE |
| BIBIANA AGUERO CUERVO | | | ON FILE |
| BIBIANA BEATRIZ LAGNA | | | ON FILE |
| BIBIANA ELIZABETH PINEDO LOPEZ | | | ON FILE |
| BIBIANA FIGUEIRA CALO | | | ON FILE |
| BIBIANA FILICKOVA | | | ON FILE |
| BIBIANA GARBER | | | ON FILE |
| BIBIANA JANSEN VAN ER TEMPEL | | | ON FILE |
| BIBIANA KURTA | | | ON FILE |
| BIBIANA MARGARITA MARTINEZ | | | ON FILE |
| BIBIANA PITKOVA MILUS | | | ON FILE |
| BIBIANA TORO | | | ON FILE |
| BIBIANA YAMISEL AMADOR QUIROA | | | ON FILE |
| BIBIANE CLEMENCE KANYOU TCHOUA | | | ON FILE |
| BIBIN MATHEW | | | ON FILE |
| BIC TRAN CHIEM | | | ON FILE |
| BICAMERAL VENTURES INC BICAMERAL VENTURES INC | | | ON FILE |
| BICH LINH LAM | | | ON FILE |
| BICH THITHI HUYNH | | | ON FILE |
| BICH THUAN NGO | | | ON FILE |
| BICH TRAM TRAN | | | ON FILE |
| BICH VY TRAN | | | ON FILE |
| BICHEN XU | | | ON FILE |
| BICHNA LEE | | | ON FILE |
| BICHOY CHRISTOPHE BESHARA | | | ON FILE |
| BICSON SAINT GERMAIN | | | ON FILE |
| BIDAN ZHU | | | ON FILE |
| BIDEMI OLAMIJI AKINOLA | | | ON FILE |
| BIDIT BHASKAR BARUAH | | | ON FILE |
| BIDULATA SAHOO | | | ON FILE |
| BIDYARAJ MAIBAM | | | ON FILE |
| BIE ZHAOFENG | | | ON FILE |
| BIEKE LODEWIJCKX | | | ON FILE |
| BIEKE MIRANDA E VERELST | | | ON FILE |
| BIEL LLABRES RAURELL | | | ON FILE |
| BIEL ROCA CARRERAS | | | ON FILE |
| BIENCY A NATIVIDAD | | | ON FILE |
| BIENDIA C RAMLAGAN | | | ON FILE |
| BIENVENIDA PEREZ MOYA | | | ON FILE |
| BIENVENIDO ALEJANDRO RODRIGUEZ PEREZ | | | ON FILE |
| BIENVENIDO BENDER CONCEPCION | | | ON FILE |
| BIENVENIDO EMMANUEL LUIS | | | ON FILE |
| BIENVENIDO JOSE LIMACO TICSAY | | | ON FILE |
| BIENVENIDO JR ALONZO DOMINGO | | | ON FILE |
| BIENVENIDO JR CARBALLO AMAMAG ID | | | ON FILE |
| BIENVENIDO JR LEOPOLDO JUAN | | | ON FILE |
| BIENVENIDO LORENZO | | | ON FILE |
| BIENVENU BAKAFUTA DIBAYA | | | ON FILE |
| BIENVENU SERGE MELINGUI EKANGA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BIENVINIDO PAYOYO | | | ON FILE |
| BIER BROS LLC | | | ON FILE |
| BIER SUKHAMONGKOLSAWAT | | | ON FILE |
| BIEU BILL LU | | | ON FILE |
| BIFF CHARLES BOGDAN | | | ON FILE |
| BIFF DANE WADE | | | ON FILE |
| BIG CAT IRA LLC | | | ON FILE |
| BIG SELL | | | ON FILE |
| BIG SKY LITTLE CLOUD SOLOK LLC | | | ON FILE |
| BIGAD IBRAHIM | | | ON FILE |
| BIGHORN 1992 TRUST DATED MARCH 16 2021 | | | ON FILE |
| BIGI YINGKI LUI | | | ON FILE |
| BIIAI KANJ | | | ON FILE |
| BIIAL AHMAD MIR | | | ON FILE |
| BIIG LLC | | | ON FILE |
| BIINGHWA FUH | | | ON FILE |
| BIJAL PATEL | | | ON FILE |
| BIJAL PRAVINBHAI PATEL | | | ON FILE |
| BIJAN ALI NASRI | | | ON FILE |
| BIJAN ANDREW HEJAZI | | | ON FILE |
| BIJAN CHRISTIAN MACHEN | | | ON FILE |
| BIJAN EGHTESADI | | | ON FILE |
| BIJAN ERFAN KHAZIRI | | | ON FILE |
| BIJAN MAZIAR MALEKI | | | ON FILE |
| BIJAN MICHAEL POUSTI | | | ON FILE |
| BIJAN MICHAEL STEPHENS | | | ON FILE |
| BIJAN MOSTASHARI | | | ON FILE |
| BIJAN NAZIFI | | | ON FILE |
| BIJAN PATRA | | | ON FILE |
| BIJAN S RAMESHK | | | ON FILE |
| BIJAN SHAPOURI | | | ON FILE |
| BIJAN ZAHMAT | | | ON FILE |
| BIJANCA LAUREL CLARK | | | ON FILE |
| BIJAR KHAN JATOI | | | ON FILE |
| BIJAY GHIMIRE | | | ON FILE |
| BIJAY POKHAREL | | | ON FILE |
| BIJAY RATNA SHAKYA | | | ON FILE |
| BIJAY THOKAR | | | ON FILE |
| BIJAY UPADHYAYA | | | ON FILE |
| BIJAYA ADHIKARI | | | ON FILE |
| BIJAYA DAS | | | ON FILE |
| BIJENDRA SUWAL | | | ON FILE |
| BIJI MURALIDHARAN NAIR | | | ON FILE |
| BIJIAO SHEN | | | ON FILE |
| BIJIDA DALATU BENJAMIN | | | ON FILE |
| BIJILA AK | | | ON FILE |
| BIJON BROWN | | | ON FILE |
| BIJOY SHANKAR KAR | | | ON FILE |
| BIJU MENON | | | ON FILE |
| BIJU SARUNGBAM | | | ON FILE |
| BIJU THANKACHAN | | | ON FILE |
| BIK YEE SINDY CHAN | | | ON FILE |
| BIKA GASANOVNA GADZHIEVA | | | ON FILE |
| BIKAI NG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BIKALPA UPADHYAYA | | | ON FILE |
| BIKAS KUMAR SATPATHY | | | ON FILE |
| BIKASH SAHU | | | ON FILE |
| BIKASH BAID | | | ON FILE |
| BIKASH KARKI | | | ON FILE |
| BIKASH KUMAR SINGH | | | ON FILE |
| BIKASH LAMA | | | ON FILE |
| BIKASH RAI | | | ON FILE |
| BIKENDER GENTILUS | | | ON FILE |
| BIKESH SINGH | | | ON FILE |
| BIKKI KUMAR BHAGAT | | | ON FILE |
| BIKRAM DAS | | | ON FILE |
| BIKRAM DAS B | | | ON FILE |
| BIKRAM KOIRALA | | | ON FILE |
| BIKRAM KUMAR SITOULA | | | ON FILE |
| BIKRAMJIT CHUMBER | | | ON FILE |
| BIKRAMJOT SINGH HANZRA | | | ON FILE |
| BIKRANT KUMAR | | | ON FILE |
| BIKRUMJEET SINGH DULAY | | | ON FILE |
| BIKUTAKENJI PLISZKA | | | ON FILE |
| BILAL SUPER FUND | | | ON FILE |
| BILAL A CHAUDHRY | | | ON FILE |
| BILAL A MALIK | | | ON FILE |
| BILAL ABDULKADER | | | ON FILE |
| BILAL ABDULLAH MUHAMMAD | | | ON FILE |
| BILAL ABID BERCHE | | | ON FILE |
| BILAL AHMAD MANZOOR AHMAD | | | ON FILE |
| BILAL AJAMI | | | ON FILE |
| BILAL AKBAR ARIS | | | ON FILE |
| BILAL AKGUN | | | ON FILE |
| BILAL AKGUN | | | ON FILE |
| BILAL AKGUN | | | ON FILE |
| BILAL AKGUN | | | ON FILE |
| BILAL AKGUN | | | ON FILE |
| BILAL ALI | | | ON FILE |
| BILAL ALOKLA | | | ON FILE |
| BILAL BARIS ARTUC | | | ON FILE |
| BILAL BASHIR | | | ON FILE |
| BILAL BASHIR | | | ON FILE |
| BILAL BELFERKOUS | | | ON FILE |
| BILAL BENYAHIA | | | ON FILE |
| BILAL BERKE AKGUL | | | ON FILE |
| BILAL BJEIRMI | | | ON FILE |
| BILAL BOUROUIS | | | ON FILE |
| BILAL EL FERDJANI | | | ON FILE |
| BILAL ELHAGHASSAN | | | ON FILE |
| BILAL EL-MASRI | | | ON FILE |
| BILAL ELMI BOUH | | | ON FILE |
| BILAL EREN | | | ON FILE |
| BILAL ERIN | | | ON FILE |
| BILAL ESSAFI | | | ON FILE |
| BILAL FAISCAL SEINI | | | ON FILE |
| BILAL FAKHRO | | | ON FILE |
| BILAL FAROUK BENSALLAH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BILAL H BUTT | | | ON FILE |
| BILAL HASSAN | | | ON FILE |
| BILAL HIRABE | | | ON FILE |
| BILAL HUSSAIN | | | ON FILE |
| BILAL JAVAID KHAN | | | ON FILE |
| BILAL KARAZE | | | ON FILE |
| BILAL KAYA | | | ON FILE |
| BILAL MAHBUB | | | ON FILE |
| BILAL ONAL | | | ON FILE |
| BILAL QAZI MAZHAR | | | ON FILE |
| BILAL RIAZ AHMAD | | | ON FILE |
| BILAL S HASHMI | | | ON FILE |
| BILAL S I ALZEIN | | | ON FILE |
| BILAL SALAH DEBABHA | | | ON FILE |
| BILAL SALIM | | | ON FILE |
| BILAL SHAHID | | | ON FILE |
| BILAL SINAN OZBEK | | | ON FILE |
| BILAL SKENDEROVIC | | | ON FILE |
| BILAL SUNGU | | | ON FILE |
| BILAL TAYAR | | | ON FILE |
| BILAL UGUR | | | ON FILE |
| BILAL USMAN HUSAN | | | ON FILE |
| BILAL UZUMCU | | | ON FILE |
| BILAL YESFI DAIMOUSSI ABEZAAD | | | ON FILE |
| BILAL YOUNES MESSAD | | | ON FILE |
| BILAL ZEITOUNE | | | ON FILE |
| BILAL-JULIEN MONNET | | | ON FILE |
| BILAWAL AHMED | | | ON FILE |
| BILDAD DOMINGOS BINGUE | | | ON FILE |
| BILDERBACK RODNEY J | | | ON FILE |
| BILEGT BALDANDORJ | | | ON FILE |
| BILEI MADDALENA | | | ON FILE |
| BILEKO AZIZA WISSA | | | ON FILE |
| BILEN ISMAIL | | | ON FILE |
| BILGE ONDER OKUMUS | | | ON FILE |
| BILGE VARDAR | | | ON FILE |
| BILGEN GUEVEN | | | ON FILE |
| BILGEN UCAR | | | ON FILE |
| BILGENUR AYDIN | | | ON FILE |
| BILGIN IBRYAM | | | ON FILE |
| BILGIN ISMET IBRYAM | | | ON FILE |
| BILJANA BAKOVIC | | | ON FILE |
| BILJANA BOGICEVIC | | | ON FILE |
| BILJANA BOGOEVSKA | | | ON FILE |
| BILJANA BOSKOVIC | | | ON FILE |
| BILJANA CARAPIC | | | ON FILE |
| BILJANA CVETKOVSKA MILEVSKA | | | ON FILE |
| BILJANA CVIJETINOVIC | | | ON FILE |
| BILJANA GIBARAC | | | ON FILE |
| BILJANA KOTUR | | | ON FILE |
| BILJANA MATIJEVIC | | | ON FILE |
| BILJANA MICEVA JANEV | | | ON FILE |
| BILJANA MILANOVIC | | | ON FILE |
| BILJANA NENADIC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BILJANA NOVCIC | | | ON FILE |
| BILJANA PARCEV | | | ON FILE |
| BILJANA PEJIC | | | ON FILE |
| BILJANA PENDAROVSKA | | | ON FILE |
| BILJANA POPOVIC | | | ON FILE |
| BILJANA POTOCNIK | | | ON FILE |
| BILJANA RZIC | | | ON FILE |
| BILJANA SEKI | | | ON FILE |
| BILJANA SHILOSKA | | | ON FILE |
| BILJANA SHKORTOVA | | | ON FILE |
| BILJANA SLJIVIC | | | ON FILE |
| BILJANA SLJIVIC | | | ON FILE |
| BILJANA SLJIVIC | | | ON FILE |
| BILJANA SLJIVIC | | | ON FILE |
| BILJANA TASIÄ‡ | | | ON FILE |
| BILJANA TREBJESANIN | | | ON FILE |
| BILJANA VUCKOVIC | | | ON FILE |
| BILJANA VUKANIC | | | ON FILE |
| BILJANA WEBER | | | ON FILE |
| BILL 0 GUO | | | ON FILE |
| BILL ARISTIDIS CHRISTO | | | ON FILE |
| BILL BOSSHARD | | | ON FILE |
| BILL CASEY | | | ON FILE |
| BILL CHANYEOP YOO | | | ON FILE |
| BILL CHESTER JOSWIG | | | ON FILE |
| BILL CHUANG | | | ON FILE |
| BILL CLINTON OSEI | | | ON FILE |
| BILL CODY OMER | | | ON FILE |
| BILL CORRIERE | | | ON FILE |
| BILL CURRY | | | ON FILE |
| BILL D KINARA | | | ON FILE |
| BILL DALE TAYLOR | | | ON FILE |
| BILL DEGARIS | | | ON FILE |
| BILL DIAZ HYDE | | | ON FILE |
| BILL GENE BERRY | | | ON FILE |
| BILL HU | | | ON FILE |
| BILL HUYNH | | | ON FILE |
| BILL III MARTIN | | | ON FILE |
| BILL J JR HAWKS | | | ON FILE |
| BILL JAY HILDERBRAND | | | ON FILE |
| BILL JAY HILDERBRAND | | | ON FILE |
| BILL JEREMY ENDERS | | | ON FILE |
| BILL JOAKIM MARTENSSON | | | ON FILE |
| BILL JULES RAYMOND FONTU KINGUE | | | ON FILE |
| BILL JULIAN BACHAND | | | ON FILE |
| BILL K LANTZ | | | ON FILE |
| BILL KUANG | | | ON FILE |
| BILL LE NGUYEN | | | ON FILE |
| BILL LOWE | | | ON FILE |
| BILL MINH THACH | | | ON FILE |
| BILL NJOROGE | | | ON FILE |
| BILL NORBERT OKOSUN | | | ON FILE |
| BILL PATRICK JOYCE | | | ON FILE |
| BILL PHATDOUANG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BILL PHILIP LAGNADA | | | ON FILE |
| BILL POWEI CHANG | | | ON FILE |
| BILL RAYMOND HOLDEMAN | | | ON FILE |
| BILL SANTIAGO FERRER | | | ON FILE |
| BILL SEUTH VERA | | | ON FILE |
| BILL SIDIROPOULOS | | | ON FILE |
| BILL SLAVKO EFTIMOSKI | | | ON FILE |
| BILL SONG | | | ON FILE |
| BILL STEVEN KENTSA TCHAKAM | | | ON FILE |
| BILL TENG | | | ON FILE |
| BILL WESLEY NEWMAN | | | ON FILE |
| BILLAL AHMED EL MEDIOUNI | | | ON FILE |
| BILLAL AKBAR HUSSIEN | | | ON FILE |
| BILLAL BELLOUIHAT | | | ON FILE |
| BILLAL JAMAL CHAHINE | | | ON FILE |
| BILLAL MOHAMED RHALMI | | | ON FILE |
| BILLEAUD CONSULTING LLC | | | ON FILE |
| BILLEL AZZOUZ | | | ON FILE |
| BILLEL KELLALI | | | ON FILE |
| BILLIE ANN MABEE | | | ON FILE |
| BILLIE BONITA WORKMAN | | | ON FILE |
| BILLIE FRANK BROOKS | | | ON FILE |
| BILLIE J MCGINNIS | | | ON FILE |
| BILLIE LYNN SIEDOW | | | ON FILE |
| BILLIE MATTHEW MOTA | | | ON FILE |
| BILLIE MAY JORDAN | | | ON FILE |
| BILLIE OKWUOLIS BONES IJEOMA | | | ON FILE |
| BILLIE ROSE TRINDER | | | ON FILE |
| BILLIE SUE MCGUINN | | | ON FILE |
| BILLIJANE CAMERON GALLANT | | | ON FILE |
| BILLY  EGNEHALL | | | ON FILE |
| BILLY ALAMSAH | | | ON FILE |
| BILLY ALEXANDER MOCK III | | | ON FILE |
| BILLY ANGGA | | | ON FILE |
| BILLY ANGGA | | | ON FILE |
| BILLY ARTHUR JOHN SMITH | | | ON FILE |
| BILLY ASIS BAINS | | | ON FILE |
| BILLY BARNABE LORYS ORSINI | | | ON FILE |
| BILLY BEN SHIH | | | ON FILE |
| BILLY BIJIA LIANG | | | ON FILE |
| BILLY BLAIR | | | ON FILE |
| BILLY BLUE WILSON | | | ON FILE |
| BILLY BRÃ»LÃ© | | | ON FILE |
| BILLY BRIGHT | | | ON FILE |
| BILLY BRUCE BURRESS JR | | | ON FILE |
| BILLY BRYANT | | | ON FILE |
| BILLY BUN YIP LO | | | ON FILE |
| BILLY CABRERA MALDONADO | | | ON FILE |
| BILLY CARL PARDUE | | | ON FILE |
| BILLY CHANG | | | ON FILE |
| BILLY CHARLES BROWN | | | ON FILE |
| BILLY CHIAM | | | ON FILE |
| BILLY CHRISTOPHER JOSAY | | | ON FILE |
| BILLY CLARK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BILLY CRAIG BLANKENSHIP | | | ON FILE |
| BILLY D KENNEDY | | | ON FILE |
| BILLY D SAVAGE | | | ON FILE |
| BILLY DAVID CASTLE | | | ON FILE |
| BILLY DE WITTE | | | ON FILE |
| BILLY DEE WILSON | | | ON FILE |
| BILLY DENNIS CASEY | | | ON FILE |
| BILLY DIAZ | | | ON FILE |
| BILLY E MYERS | | | ON FILE |
| BILLY EARL HARRIS | | | ON FILE |
| BILLY EARLY SALGADO | | | ON FILE |
| BILLY EDWARD MATELSKE | | | ON FILE |
| BILLY EDWARD MORGAN | | | ON FILE |
| BILLY EDWARDS ALEXANDER | | | ON FILE |
| BILLY ELLIOTT | | | ON FILE |
| BILLY ETHAN HALE | | | ON FILE |
| BILLY FANNING | | | ON FILE |
| BILLY GEORGE HOGAN | | | ON FILE |
| BILLY GUAN | | | ON FILE |
| BILLY HAI VO | | | ON FILE |
| BILLY HIN TED CHAN | | | ON FILE |
| BILLY HIN-TED CHAN | | | ON FILE |
| BILLY HOWARD | | | ON FILE |
| BILLY HO-YAUN LEE | | | ON FILE |
| BILLY HSIANG KUNG CHEN | | | ON FILE |
| BILLY HUGHES | | | ON FILE |
| BILLY J PREJEAN | | | ON FILE |
| BILLY JACK MCMULLEN | | | ON FILE |
| BILLY JACK MILLER | | | ON FILE |
| BILLY JAM SHINNERS | | | ON FILE |
| BILLY JAMAAL TIMMONS | | | ON FILE |
| BILLY JAMES DE LEON | | | ON FILE |
| BILLY JAMES LANGFORD | | | ON FILE |
| BILLY JAMES ROBERTSON | | | ON FILE |
| BILLY JAY SANTANA | | | ON FILE |
| BILLY JAY WARD | | | ON FILE |
| BILLY JHON ESPINOZA DEXTRE | | | ON FILE |
| BILLY JOE CLENDENIN | | | ON FILE |
| BILLY JOE DIXON | | | ON FILE |
| BILLY JOE FERGUSON | | | ON FILE |
| BILLY JOE HALL | | | ON FILE |
| BILLY JOE HINCHEY | | | ON FILE |
| BILLY JOE JOHNSON | | | ON FILE |
| BILLY JOE KOKENOS | | | ON FILE |
| BILLY JOE MOSS | | | ON FILE |
| BILLY JOE RICHARDS | | | ON FILE |
| BILLY JOE STAFFILES | | | ON FILE |
| BILLY JOE THORNTON | | | ON FILE |
| BILLY JOE VAN KLEEF | | | ON FILE |
| BILLY JOE VILLASE LAYUGAN | | | ON FILE |
| BILLY JOE VILLASE LAYUGAN | | | ON FILE |
| BILLY JOHN FEREBEE | | | ON FILE |
| BILLY JOHN HULSEY | | | ON FILE |
| BILLY JOHN JAMES MORCOMBE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BILLY JOHN OKEEFFE | | | ON FILE |
| BILLY JOHN WALLACE | | | ON FILE |
| BILLY JONATHAN MAJOR | | | ON FILE |
| BILLY JR NABONG HERNANDEZ | | | ON FILE |
| BILLY JUNE CARTER II | | | ON FILE |
| BILLY KA KEI TAM | | | ON FILE |
| BILLY KLARMANN | | | ON FILE |
| BILLY KWAN | | | ON FILE |
| BILLY L RINGSTAFF | | | ON FILE |
| BILLY LAURENT BARBIER | | | ON FILE |
| BILLY LEE WOMACK | | | ON FILE |
| BILLY LEONARD ROWLAND | | | ON FILE |
| BILLY LEONMOORE MALDONADO | | | ON FILE |
| BILLY LEWIS NELLIS | | | ON FILE |
| BILLY LUCAS YOUNG | | | ON FILE |
| BILLY LUI | | | ON FILE |
| BILLY LUIS NEEDHAM | | | ON FILE |
| BILLY M O CONNELL | | | ON FILE |
| BILLY MAGAMANE SHAKU | | | ON FILE |
| BILLY MAGBANUA | | | ON FILE |
| BILLY MARTIN | | | ON FILE |
| BILLY MICHAEL RUTHERFORD | | | ON FILE |
| BILLY N MAODZA | | | ON FILE |
| BILLY NEIL BEADLE | | | ON FILE |
| BILLY NELSON OUTEN WRIGHT | | | ON FILE |
| BILLY NEWGEN | | | ON FILE |
| BILLY NGUYEN | | | ON FILE |
| BILLY NIALL CONLON | | | ON FILE |
| BILLY NICOLAS | | | ON FILE |
| BILLY ONEIL JOLLY | | | ON FILE |
| BILLY OOI MAY YEN | | | ON FILE |
| BILLY OSARINMWIAN AIGHOBAHI | | | ON FILE |
| BILLY PELLEGRINO | | | ON FILE |
| BILLY PHETSAYA | | | ON FILE |
| BILLY PITAPONG VANASUPA | | | ON FILE |
| BILLY PUN LAP TUNG | | | ON FILE |
| BILLY R JUSTICE | | | ON FILE |
| BILLY RAMSAY | | | ON FILE |
| BILLY RAY BRODETH LUZONG | | | ON FILE |
| BILLY RAY DUKE | | | ON FILE |
| BILLY RAY FARQUE | | | ON FILE |
| BILLY RAY JR JACKSON | | | ON FILE |
| BILLY RAY SAINZ | | | ON FILE |
| BILLY RUEBEN GAMBOA | | | ON FILE |
| BILLY SCHURICHT | | | ON FILE |
| BILLY SMEDLEY | | | ON FILE |
| BILLY SOON HONG | | | ON FILE |
| BILLY SOULIKONE LUANGRAJ | | | ON FILE |
| BILLY STEVEN HAYES | | | ON FILE |
| BILLY STEVEN TANG | | | ON FILE |
| BILLY STOJEVSKI | | | ON FILE |
| BILLY TA CHUN CHOU | | | ON FILE |
| BILLY THAM WENG KIT | | | ON FILE |
| BILLY THOMAS DEMITRO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BILLY TIMOTHY KOWITZ | | | ON FILE |
| BILLY TRUNG BAKTHY | | | ON FILE |
| BILLY V CARTER | | | ON FILE |
| BILLY VAZQUEZ | | | ON FILE |
| BILLY VIET HOANG | | | ON FILE |
| BILLY VU BUI | | | ON FILE |
| BILLY WAYNE HARRIS | | | ON FILE |
| BILLY WILSON | | | ON FILE |
| BILLY WOOD | | | ON FILE |
| BILLY YEE HO FUNG | | | ON FILE |
| BILLY YEFFRY FERNANDEZ RODRIGUEZ | | | ON FILE |
| BILLY YU HIN LAM | | | ON FILE |
| BILLY ZHONG | | | ON FILE |
| BILLY-JOE ROKITTA VAN GRAAN | | | ON FILE |
| BILOL MIRGANIEV | | | ON FILE |
| BILQUES JAHAN | | | ON FILE |
| BILQUES JAHAN | | | ON FILE |
| BILY ADRIANUS BRENTERS | | | ON FILE |
| BILY BICHARD V CHARLES | | | ON FILE |
| BILY DEVALAI ALBERTO CHAVARRIA MANQUI | | | ON FILE |
| BILYANA BOZHIDAROVA VELIKOVA | | | ON FILE |
| BIMAL SHAH | | | ON FILE |
| BIMAL AJITKUMAR GANDHI | | | ON FILE |
| BIMAL SHRESTHA | | | ON FILE |
| BIMATI DEVI | | | ON FILE |
| BIMLA DEVI | | | ON FILE |
| BIMLA DEVI KHEMKA | | | ON FILE |
| BIMSARA BANDARA WEERASINGHE WEERASINGHE MUDIYANSELAGE MAHESH | | | ON FILE |
| BIN AZWARI MUHAMMAD IRFAN | | | ON FILE |
| BIN BIN LEE | | | ON FILE |
| BIN CUI | | | ON FILE |
| BIN GAO | | | ON FILE |
| BIN HUANG | | | ON FILE |
| BIN JIANG | | | ON FILE |
| BIN LEI | | | ON FILE |
| BIN LI | | | ON FILE |
| BIN LI | | | ON FILE |
| BIN LU | | | ON FILE |
| BIN NA YOON | | | ON FILE |
| BIN SHENG SUN | | | ON FILE |
| BIN SHU ONG | | | ON FILE |
| BIN WANG | | | ON FILE |
| BIN WANG | | | ON FILE |
| BIN WELLMAN | | | ON FILE |
| BIN XIE | | | ON FILE |
| BIN XIE | | | ON FILE |
| BIN Y ZHENG | | | ON FILE |
| BIN YAN | | | ON FILE |
| BIN YU | | | ON FILE |
| BIN ZHANG | | | ON FILE |
| BIN ZHAO | | | ON FILE |
| BIN ZHENG | | | ON FILE |
| BINA GURUNG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BINA MAHESHVARI | | | ON FILE |
| BINA NUGRAHA | | | ON FILE |
| BINA PATEL | | | ON FILE |
| BINAL BIRLA | | | ON FILE |
| BINARA JITHMINI PERERA MIRIHANA ARACHCHIGE | | | ON FILE |
| BINARA NETHSARA SILVA NAMMUNI KANKANAMGE | | | ON FILE |
| BINAY KUMAR YADAV | | | ON FILE |
| BINAY RAJBHANDARI SHRESTHA | | | ON FILE |
| BINAYAK KC | | | ON FILE |
| BINAYAK MAN SHERCHAN | | | ON FILE |
| BINBIN CHEN | | | ON FILE |
| BINBIN LIAO | | | ON FILE |
| BINCE CHIRAPPARAMBIL MATHEW | | | ON FILE |
| BINCE MANI MANDAPATHIL | | | ON FILE |
| BINCENTIVE INC | | | ON FILE |
| BINDIYA V PATEL | | | ON FILE |
| BINDU BHURTEL DHAKAL | | | ON FILE |
| BINDU DEVI | | | ON FILE |
| BINDU DEVI | | | ON FILE |
| BINDU K P | | | ON FILE |
| BINDU KUMAR | | | ON FILE |
| BINDU NAIR | | | ON FILE |
| BINDU RAJEEV | | | ON FILE |
| BINDUMOL CHINMAYAANANDAN | | | ON FILE |
| BINDYA ARVIND HIRANI | | | ON FILE |
| BINE BEVC | | | ON FILE |
| BINEESH QAMAR | | | ON FILE |
| BING BING LIU | | | ON FILE |
| BING CHEN | | | ON FILE |
| BING FAI LAU | | | ON FILE |
| BING FENG KONG | | | ON FILE |
| BING HAN CHEN | | | ON FILE |
| BING HAO LOO | | | ON FILE |
| BING JI SITU | | | ON FILE |
| BING JIANG | | | ON FILE |
| BING KUAN LIN | | | ON FILE |
| BING LI | | | ON FILE |
| BING LI | | | ON FILE |
| BING WU | | | ON FILE |
| BING XIAN LEE | | | ON FILE |
| BING XIN WANG | | | ON FILE |
| BING YEE CHAU | | | ON FILE |
| BINGDA HAN | | | ON FILE |
| BINGHAM H VANDYKE | | | ON FILE |
| BINGJIAN NIU | | | ON FILE |
| BINGJIE ZHANG | | | ON FILE |
| BINGJUAN XIONG | | | ON FILE |
| BINGO JOU | | | ON FILE |
| BINGXIAO JIANG | | | ON FILE |
| BINGXUAN DENNIS CHUA | | | ON FILE |
| BINGXUN WANG | | | ON FILE |
| BINH AN NGUYEN | | | ON FILE |
| BINH DAC LY | | | ON FILE |
| BINH DAO HAI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BINH DUY DAO | | | ON FILE |
| BINH HAN LAM | | | ON FILE |
| BINH HIEN CONG | | | ON FILE |
| BINH LAM | | | ON FILE |
| BINH LE DAM | | | ON FILE |
| BINH MAI THANH | | | ON FILE |
| BINH NGUYENTHANH PHAN | | | ON FILE |
| BINH NHAM | | | ON FILE |
| BINH QUANG PHAN | | | ON FILE |
| BINH QUOC TRAN | | | ON FILE |
| BINH T PHAN | | | ON FILE |
| BINH THAI NGUYEN | | | ON FILE |
| BINH THANH LUONG | | | ON FILE |
| BINH THI PHAM | | | ON FILE |
| BINH TRAN | | | ON FILE |
| BINH TRONG DAO | | | ON FILE |
| BINH TRONG VO | | | ON FILE |
| BINH TRUONG | | | ON FILE |
| BINH V LE | | | ON FILE |
| BINHAN NGUYEN LE | | | ON FILE |
| BINI S PARK | | | ON FILE |
| BINIAM ABERA EARLY | | | ON FILE |
| BINIAM DANIEL AINEALEM | | | ON FILE |
| BINIAM GHIRMAI MENDER | | | ON FILE |
| BINIAM MEHARI | | | ON FILE |
| BINIAM SIEUM | | | ON FILE |
| BINIL TOM BABY | | | ON FILE |
| BINIT SHAKYA | | | ON FILE |
| BINITA JAGADISH MEHTA | | | ON FILE |
| BINITA KARKI | | | ON FILE |
| BINIYAM YOHANNES GEBRE EGZIABHER SJOEMAR | | | ON FILE |
| BINJAMAN SHEFFIELD WRIGHT | | | ON FILE |
| BINJAMIN ALLARD | | | ON FILE |
| BINJIE GUAN | | | ON FILE |
| BINKIT SHANTARAM RAO | | | ON FILE |
| BINNY ABRAHAM GEORGE | | | ON FILE |
| BINOCHI PRIDHANTO | | | ON FILE |
| BINOD KAFLE | | | ON FILE |
| BINOD KATHAYAT | | | ON FILE |
| BINOD KHANAL | | | ON FILE |
| BINOD PANT | | | ON FILE |
| BINOD SAHU | | | ON FILE |
| BINOD TULADHAR | | | ON FILE |
| BINOJ JACOBPULIKKALLU CHACKO | | | ON FILE |
| BINOY ALOK PRAHLAD | | | ON FILE |
| BINOY ANIL SHAH | | | ON FILE |
| BINOY DANIEL ARNOLD | | | ON FILE |
| BINOY DHANUSHKA ANJELO FERNANDO | | | ON FILE |
| BINSON ABRAHAM | | | ON FILE |
| BINTA CATARINA NOSOLINI EMBALO | | | ON FILE |
| BINTA ETSU BINTA FATIMA | | | ON FILE |
| BINTOU MARY DIBBA | | | ON FILE |
| BINU JANARDANAN | | | ON FILE |
| BINU K | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BINU SOMAN | | | ON FILE |
| BINURI SASINDUNI RANASINGHE | | | ON FILE |
| BINY JOHN LIBIN | | | ON FILE |
| BINYAM WORDOFA FEYSSA | | | ON FILE |
| BINYAMIN BERNSTEIN | | | ON FILE |
| BINYAMIN S HYMAN | | | ON FILE |
| BINYAMIN SCHWARTZ | | | ON FILE |
| BINYAMIN URASLI | | | ON FILE |
| BINYOMIN L SAPPER | | | ON FILE |
| BIO NATURE PRO | | | ON FILE |
| BIOLATTO DANIEL OSVALDO | | | ON FILE |
| BIOLATTO DANIEL OSVALDO | | | ON FILE |
| BION LEGRAND SHOEMAKER | | | ON FILE |
| BIONDI FREDERIC DIDIER | | | ON FILE |
| BIONDI LAY | | | ON FILE |
| BIOW CHUAN FARREL TAY | | | ON FILE |
| BIPATLAL PATHADE | | | ON FILE |
| BIPIN MAGANLAL PATEL | | | ON FILE |
| BIPIN ROY LEKSHMANAN | | | ON FILE |
| BIPLAB CHOWDHURY | | | ON FILE |
| BIPLAP BOGATI | | | ON FILE |
| BIPLAV CHHETRI | | | ON FILE |
| BIPLOB GHOSH | | | ON FILE |
| BIPRODAS DUTTA | | | ON FILE |
| BIPUL DUTTA | | | ON FILE |
| BIR B KAFLE | | | ON FILE |
| BIRAJ B SHAH | | | ON FILE |
| BIRAJ GURUNG | | | ON FILE |
| BIRAJ PARIKH | | | ON FILE |
| BIRAJ PAUDYAL | | | ON FILE |
| BIRAN ASHLEY READ | | | ON FILE |
| BIRAN R SHAH | | | ON FILE |
| BIRANT KARAGÃ–Z | | | ON FILE |
| BIRCAN AYYILDIZ | | | ON FILE |
| BIRCAN KEMAL BEYZADEO | | | ON FILE |
| BIRD DAVID JOHN | | | ON FILE |
| BIRD SMITH CHITTAPHONE | | | ON FILE |
| BIRDAVINDER SINGH | | | ON FILE |
| BIREN HAIJU | | | ON FILE |
| BIRENDER MAUN | | | ON FILE |
| BIRENDRA RANA | | | ON FILE |
| BIRGEN WYNS | | | ON FILE |
| BIRGER BOVIN | | | ON FILE |
| BIRGER GABRIEL | | | ON FILE |
| BIRGER LUNDE | | | ON FILE |
| BIRGER STEENBERG | | | ON FILE |
| BIRGINIO FERNANDO FARIAS | | | ON FILE |
| BIRGIR GUOMUNDSSON | | | ON FILE |
| BIRGIR THOR SVAVARSSON | | | ON FILE |
| BIRGIT ALBANER | | | ON FILE |
| BIRGIT ANDREA NEUMÃŒLLER | | | ON FILE |
| BIRGIT ANTONIA SCHMIDT | | | ON FILE |
| BIRGIT ARIENNE DWARS | | | ON FILE |
| BIRGIT CAMPANA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BIRGIT CHRISTIANE SCHUHMANN | | | ON FILE |
| BIRGIT HARTMANN-MÃŒLLER | | | ON FILE |
| BIRGIT HATSY-SCHATTENMANN | | | ON FILE |
| BIRGIT INES SEIDEL | | | ON FILE |
| BIRGIT JULIA STERNBERG | | | ON FILE |
| BIRGIT KATHINKA FUNFACK | | | ON FILE |
| BIRGIT M HUNWARTSEN ZWERVER | | | ON FILE |
| BIRGIT MORRISON | | | ON FILE |
| BIRGIT PFLANZ | | | ON FILE |
| BIRGIT RAMONA NEUMEYER | | | ON FILE |
| BIRGIT RAMONA PAULY | | | ON FILE |
| BIRGIT STADLER | | | ON FILE |
| BIRGIT SUSANNE SEEFELDT | | | ON FILE |
| BIRGIT URSULA KASSEBART | | | ON FILE |
| BIRGIT VILLEMS | | | ON FILE |
| BIRGITT CAREY | | | ON FILE |
| BIRGITTE BREDVIG RASMUSSEN | | | ON FILE |
| BIRGITTE DEJGAARD PEDERSEN | | | ON FILE |
| BIRGITTE ESCOBAR ANDERSEN | | | ON FILE |
| BIRGITTE HEIMVIK | | | ON FILE |
| BIRGUL EVREN | | | ON FILE |
| BIRGUL YILDIZ | | | ON FILE |
| BIRHAN BOSTANCI | | | ON FILE |
| BIRHAT ALI | | | ON FILE |
| BIRITA SOFIA ELLEFSEN | | | ON FILE |
| BIRJESH BHARDWAJ | | | ON FILE |
| BIRJU AMIT SHAH | | | ON FILE |
| BIRK ANDREAS GRUTTNER | | | ON FILE |
| BIRK BJONNES EIDSVIK | | | ON FILE |
| BIRKAN GORMUS | | | ON FILE |
| BIRKAN KAVANOZ | | | ON FILE |
| BIRMANIA MARGARITA DEL CARMEN AVILA AGUIRRE | | | ON FILE |
| BIRMATI DEVI | | | ON FILE |
| BIRNUR SOENMEZ | | | ON FILE |
| BIROL CAMAGACI | | | ON FILE |
| BIROL DURMUS | | | ON FILE |
| BIROL GUERLEYEN | | | ON FILE |
| BIRSEL ROBERT SINAN | | | ON FILE |
| BIRSEN IREM GELES | | | ON FILE |
| BIRT DOUGLAS MCKENDREE | | | ON FILE |
| BIRTE JENDAHL | | | ON FILE |
| BIRTE MARIE WAAGE | | | ON FILE |
| BIRTHE ELFRINK | | | ON FILE |
| BIRTHE LAUWERS | | | ON FILE |
| BIRTHE TOVE KRISTENSEN | | | ON FILE |
| BIRTHWEL PHIRI | | | ON FILE |
| BIRTON JAMES SAMUEL COWDEN | | | ON FILE |
| BIRUK KASSAYE | | | ON FILE |
| BIRUNDAVATHI EZHUMALAI | | | ON FILE |
| BIRUPAKSHYA PRASAD LENKA | | | ON FILE |
| BIRUTE SARAUSKIENE | | | ON FILE |
| BIRUTE STANISAUSKAITE | | | ON FILE |
| BIRZHAN ZIYABEKOV | | | ON FILE |
| BISER BIN FAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BISER DETELINOV DIMITROV | | | ON FILE |
| BISERA CIRIC | | | ON FILE |
| BISERKA MITROVIC | | | ON FILE |
| BISERKA POLIC | | | ON FILE |
| BISERKA SEDMAK | | | ON FILE |
| BISHAL AVENG | | | ON FILE |
| BISHAL BHATTARAI | | | ON FILE |
| BISHAL GAUCHAN | | | ON FILE |
| BISHAL SUBBA | | | ON FILE |
| BISHAM BUDHRAM SINGH | | | ON FILE |
| BISHAMBHAR NULL | | | ON FILE |
| BISHAN MICHAEL SHOURIE | | | ON FILE |
| BISHAN MICHAEL SHOURIE | | | ON FILE |
| BISHANTHA UJITHA DEVA KANKANAM PATHIRAGE PERERA | | | ON FILE |
| BISHARA FOUAD TOUCKLY | | | ON FILE |
| BISHARA HATOUM | | | ON FILE |
| BISHARAT ALI | | | ON FILE |
| BISHNU KUMARI LIMBU | | | ON FILE |
| BISHNU SAPKOTA | | | ON FILE |
| BISHOP ERUOHWO | | | ON FILE |
| BISHOP GRAY ROBERTSON | | | ON FILE |
| BISHOP RAY CLARK | | | ON FILE |
| BISHOP ROMERO ORTEGA | | | ON FILE |
| BISHOY ADEL FARAG RASMY | | | ON FILE |
| BISHOY GIRGIS | | | ON FILE |
| BISHOY MOURAD ELGALLAB | | | ON FILE |
| BISHOY SOLIMAN | | | ON FILE |
| BISHWAJIT ROY | | | ON FILE |
| BISHWANATH JAISHI | | | ON FILE |
| BISMA NASIR ABBASI | | | ON FILE |
| BISMARCK CHIANG | | | ON FILE |
| BISMARCK GEOVANNY GONZALEZ RIVERA | | | ON FILE |
| BISMAY SAHU | | | ON FILE |
| BISOLA IYANU ADEDEWE | | | ON FILE |
| BISRAT ABEBE WOLDESILASSIE | | | ON FILE |
| BISWA BRATA MUKHERJEE | | | ON FILE |
| BISWABHUSAN PATTANAYAK | | | ON FILE |
| BISWAJIT  BEHERA | | | ON FILE |
| BISWAJIT BORUAH | | | ON FILE |
| BISWAJIT GHARAI | | | ON FILE |
| BISWAJIT GUHA | | | ON FILE |
| BISWAJIT MAHAPATRA | | | ON FILE |
| BISWAJIT MALLICK | | | ON FILE |
| BISWAJIT SAHU | | | ON FILE |
| BISWAJIT SARKAR | | | ON FILE |
| BISWAJYOTI DAS | | | ON FILE |
| BISWARANJAN LENKA | | | ON FILE |
| BISWARANJAN PATRA | | | ON FILE |
| BISWARUP DEB | | | ON FILE |
| BITA BANIASSADI | | | ON FILE |
| BITA SAAD ADEL | | | ON FILE |
| BITCOIN ALPHA  SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | | ON FILE |
| BITCOINFEEN ONTOP | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BITCROSS PTE LTD. | | | ON FILE |
| BITGOLD LLC | | | ON FILE |
| BITMAIN DEVELOPMENT INC | | | MARKETING@BITMAIN.COM |
| BITPUN HOLDINGS LLC LLC | | | ON FILE |
| BITRUS KELECHI CHINEKE | | | ON FILE |
| BITS OF SUNSHINE LLC | | | ON FILE |
| BITSHUA PARK | | | ON FILE |
| BITTON, YECHIEL | | | ON FILE |
| BIU SHU | | | ON FILE |
| BIVAS SINGHA | | | ON FILE |
| BIVASH ANIL MAHARAJ | | | ON FILE |
| BIVINA JOHANNA A PENDERS | | | ON FILE |
| BIWEK SHRESTHA | | | ON FILE |
| BIWESH PRADHAN | | | ON FILE |
| BIXINTXO JON BILBAO | | | ON FILE |
| BIYAO LIU | | | ON FILE |
| BIZHAN YAGHOOBIA | | | ON FILE |
| BIZIMANA FRENKI | | | ON FILE |
| BJ CONG THANH DINH | | | ON FILE |
| BJ INVESTMENT HOLDINGS LLC | | | ON FILE |
| BJ LOOTS | | | ON FILE |
| BJ MDLULI | | | ON FILE |
| BJ TREADWELL | | | ON FILE |
| BJAL DILIP SHAH | | | ON FILE |
| BJANMIN TAN | | | ON FILE |
| BJARKE BENNICHE HOEJER | | | ON FILE |
| BJARKE BONDE CHRISTENSEN | | | ON FILE |
| BJARKE BRINK LASSEN | | | ON FILE |
| BJARKE GREVE HANSEN | | | ON FILE |
| BJARKE LEONHARDT KOERSCHEN | | | ON FILE |
| BJARKE ROED JEPPESEN | | | ON FILE |
| BJARKE SANDERHOFF | | | ON FILE |
| BJARKE SKOEDT FABRICIUS | | | ON FILE |
| BJARMI LEO HLYNSSON | | | ON FILE |
| BJÃ–RN ADELBERG | | | ON FILE |
| BJÃ–RN ALEXANDER HOHE | | | ON FILE |
| BJÃ–RN ALEXANDER LIST | | | ON FILE |
| BJÃ–RN BARON | | | ON FILE |
| BJÃ–RN CHRISTIAN GÃ–MMEL | | | ON FILE |
| BJÃ–RN CHRISTIAN HARRER | | | ON FILE |
| BJÃ–RN CORDES | | | ON FILE |
| BJÃ–RN DANIEL KREUSER | | | ON FILE |
| BJÃ–RN DENCKER | | | ON FILE |
| BJÃ–RN DENNIS FROMMHOLZ | | | ON FILE |
| BJÃ–RN DOAN | | | ON FILE |
| BJÃ–RN ERICH WEYER | | | ON FILE |
| BJÃ–RN FREDRIK BOLLING | | | ON FILE |
| BJÃ–RN FRIEDRICHSEN | | | ON FILE |
| BJÃ–RN GREIFF | | | ON FILE |
| BJÃ–RN HERZOG | | | ON FILE |
| BJÃ–RN HOHLSTEIN | | | ON FILE |
| BJÃ–RN HORSTMANN | | | ON FILE |
| BJÃ–RN HUBERTUS PRÃ–PPER | | | ON FILE |
| BJÃ–RN KÃ–NIG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BJÃ–RN KRABBE | | | ON FILE |
| BJÃ–RN KURT ADAMETZ | | | ON FILE |
| BJÃ–RN LÃ„NGIN | | | ON FILE |
| BJÃ–RN LARS BRAND | | | ON FILE |
| BJÃ–RN MANFRED GIESLER | | | ON FILE |
| BJÃ–RN MENCKE | | | ON FILE |
| BJÃ–RN OLAF HARALD RAMDOHR | | | ON FILE |
| BJÃ–RN PYSALL | | | ON FILE |
| BJÃ–RN RÃŒPPEL | | | ON FILE |
| BJÃ–RN REICHE | | | ON FILE |
| BJÃ–RN SCHMIDT | | | ON FILE |
| BJÃ–RN SCHWARZER | | | ON FILE |
| BJÃ–RN SEBASTIAN BEUTLER | | | ON FILE |
| BJÃ–RN SEIDEL | | | ON FILE |
| BJÃ–RN STEEN | | | ON FILE |
| BJÃ–RN TOBIAS WOLSKI | | | ON FILE |
| BJÃ–RN TORNOW | | | ON FILE |
| BJÃ–RN TUCHNY | | | ON FILE |
| BJÃ–RN VOGT | | | ON FILE |
| BJÃ–RN WATERKOTTE | | | ON FILE |
| BJÃ–RN ZIMMERMANN | | | ON FILE |
| BJARNE ANDERSEN | | | ON FILE |
| BJARNE BERGSETH | | | ON FILE |
| BJARNE ILSOE NIELSEN | | | ON FILE |
| BJARNE KRISTENSEN | | | ON FILE |
| BJARNE LUTHER FRANDSEN | | | ON FILE |
| BJARNE MAGNE SKAAR | | | ON FILE |
| BJARNE MOEEN NAMDAL | | | ON FILE |
| BJARNE OERUM FRUERGAARD | | | ON FILE |
| BJARNE ROYMOND HEMSTAD | | | ON FILE |
| BJARNE SEBASTIAN GROOT | | | ON FILE |
| BJARNE SPIESS | | | ON FILE |
| BJARNE VERCRUYSSE | | | ON FILE |
| BJARNI HALLDORSSON | | | ON FILE |
| BJARNI HAMMER | | | ON FILE |
| BJARNI KAI NASH | | | ON FILE |
| BJARTE EIDE | | | ON FILE |
| BJARTE NORMAN TOPPE CHRISTENSEN | | | ON FILE |
| BJARTE RISTESUND RUDI | | | ON FILE |
| BJAY ORNOPIA | | | ON FILE |
| BJJ CAVEMAN LLC | | | ON FILE |
| BJMASS LTD | | | ON FILE |
| BJOERG MOHR | | | ON FILE |
| BJOERN AAKE HOLMER | | | ON FILE |
| BJOERN AAKE PETERSEN SUNDGREN | | | ON FILE |
| BJOERN ALFONS L VERSCHAEREN | | | ON FILE |
| BJOERN ANDERSEN | | | ON FILE |
| BJOERN ARTHUR ROHRER | | | ON FILE |
| BJOERN BENJAMIN RUFER | | | ON FILE |
| BJOERN BENNY STIGNOR | | | ON FILE |
| BJOERN BERG | | | ON FILE |
| BJOERN CHRISTER LOEFDAHL | | | ON FILE |
| BJOERN CHRISTOFFER STORKITT | | | ON FILE |
| BJOERN DANNFELT HAAKE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BJOERN DAVID HAUGAARD LUDVIGSEN | | | ON FILE |
| BJOERN DUIJKERS | | | ON FILE |
| BJOERN ERIK SUSERUD | | | ON FILE |
| BJOERN FELIX PONTOPPIDAN | | | ON FILE |
| BJOERN FJELDE | | | ON FILE |
| BJOERN GUNNAR PETERSSON | | | ON FILE |
| BJOERN GUNTER SCHOLTZ | | | ON FILE |
| BJOERN HANS PALLE HALVARSSON | | | ON FILE |
| BJOERN HASTRUP LAURSEN | | | ON FILE |
| BJOERN HENRIK HALLENBORG | | | ON FILE |
| BJOERN HOEJBAK POULSEN | | | ON FILE |
| BJOERN JESPER VAN KRIMPEN | | | ON FILE |
| BJOERN JOHANNES KATHARINA DIERX | | | ON FILE |
| BJOERN JOZEF A VAN CAMP | | | ON FILE |
| BJOERN KRAIJ | | | ON FILE |
| BJOERN LADEFOGED LAURSEN | | | ON FILE |
| BJOERN MAGNUS ERNST A NIEHUES | | | ON FILE |
| BJOERN MARIA E RUYMBEEK | | | ON FILE |
| BJOERN MARIE JOSEE A VAN HOLDER | | | ON FILE |
| BJOERN MATTHIAS HOKE | | | ON FILE |
| BJOERN MOELLER GREGERSEN | | | ON FILE |
| BJOERN OLAV VOSTER | | | ON FILE |
| BJOERN PEETERS | | | ON FILE |
| BJOERN RENE BECK | | | ON FILE |
| BJOERN RICHTER | | | ON FILE |
| BJOERN ROGER ROGGENSINGER | | | ON FILE |
| BJOERN ROGER YTTERGARD | | | ON FILE |
| BJOERN SANDERS | | | ON FILE |
| BJOERN SCHREMPF | | | ON FILE |
| BJOERN TONY MYRMELLOM | | | ON FILE |
| BJOERN UWE SOERENSEN | | | ON FILE |
| BJOERN VAN STEENOVEN | | | ON FILE |
| BJOERN VICTOR HOEST | | | ON FILE |
| BJOERN VICTOR JULIAN HEDMAN RAHM | | | ON FILE |
| BJOERN WITTWER | | | ON FILE |
| BJOERN YVES S DERYCKE | | | ON FILE |
| BJOERNAR HOLM | | | ON FILE |
| BJOERNAR LOEVVOLD | | | ON FILE |
| BJOERN-TORE ORDEMANN | | | ON FILE |
| BJOERNY MARIA CORNELIS VAN KOPPEN | | | ON FILE |
| BJOM J VERSLELJEN | | | ON FILE |
| BJONDON UKA | | | ON FILE |
| BJORGVIN JOHANN JONSSON | | | ON FILE |
| BJORN ADERHOLD | | | ON FILE |
| BJORN AKE NILSSON | | | ON FILE |
| BJORN ALAIN PLAS | | | ON FILE |
| BJORN ANDERS HANSON | | | ON FILE |
| BJORN ANSEMS | | | ON FILE |
| BJORN AUGUST RINGMANN | | | ON FILE |
| BJORN BJORKMAN | | | ON FILE |
| BJORN CASPERSEN | | | ON FILE |
| BJORN DANIEL CULJAK | | | ON FILE |
| BJORN DEWONNE CURRY | | | ON FILE |
| BJORN DICKSON TANG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BJORN DIJKERS | | | ON FILE |
| BJORN DIRK R VAN LEEUWEN | | | ON FILE |
| BJORN DONNEGY OLAF ERNST | | | ON FILE |
| BJORN DUNDAS KNUDSEN | | | ON FILE |
| BJORN ERIK EINARSON | | | ON FILE |
| BJORN F M SWEBEN | | | ON FILE |
| BJORN GAVIN SYMISTER | | | ON FILE |
| BJORN GIELEN | | | ON FILE |
| BJORN GONS | | | ON FILE |
| BJORN GORDON LESTRUD | | | ON FILE |
| BJORN GOTTWALD | | | ON FILE |
| BJORN HARDARSON | | | ON FILE |
| BJORN HASLER | | | ON FILE |
| BJORN HELGE ELDEVIK | | | ON FILE |
| BJORN HILLERUP KRISTENSEN | | | ON FILE |
| BJORN HOLEMANS | | | ON FILE |
| BJORN I POSSEN | | | ON FILE |
| BJORN IVAN MIKAEL STRANDBERG | | | ON FILE |
| BJORN IVERSEN PAULSEN | | | ON FILE |
| BJORN J OOSTERMAN | | | ON FILE |
| BJORN JACOBUS CONRARDUS SMEETS | | | ON FILE |
| BJORN JAN ULF BARKGARD | | | ON FILE |
| BJORN JANSEN | | | ON FILE |
| BJORN JOHAN MIKAEL HOLM | | | ON FILE |
| BJORN JOHANN ASSELMANS | | | ON FILE |
| BJORN JORIK CUPERUS | | | ON FILE |
| BJORN JOSEPH ALBERTUS HENDRIKUS VAN BAAL | | | ON FILE |
| BJORN KAI ERIC SIEGER | | | ON FILE |
| BJORN KAIJUN BETZLER | | | ON FILE |
| BJORN KARL BERNTSON | | | ON FILE |
| BJORN KARL KRISTOFER PERSSON | | | ON FILE |
| BJORN KNIJF | | | ON FILE |
| BJORN KRISTIEN ANDERSEN | | | ON FILE |
| BJORN KRISTJAN ARNARSON | | | ON FILE |
| BJORN KURT FRIEDRICH THURAU | | | ON FILE |
| BJORN LEE MACKENZIE HANSEN | | | ON FILE |
| BJORN LEON A BROCK | | | ON FILE |
| BJORN LUDO J VLIEGEN | | | ON FILE |
| BJORN MAGNE SLINDE | | | ON FILE |
| BJORN MARK LOBO | | | ON FILE |
| BJORN MARK VERSLUYS | | | ON FILE |
| BJORN MAURER | | | ON FILE |
| BJORN NIKLAS EMANUELSSON | | | ON FILE |
| BJORN OLA HOLTBLAD | | | ON FILE |
| BJORN OLA JONATHAN BERGDAHL | | | ON FILE |
| BJORN OLA KENNETH LINDBLOM | | | ON FILE |
| BJORN OLOF JONES | | | ON FILE |
| BJORN OLOR ANDERSSON | | | ON FILE |
| BJORN OSCAR JOHANSSON | | | ON FILE |
| BJORN P M SANDERS | | | ON FILE |
| BJORN PATRIK WESTIN | | | ON FILE |
| BJORN PAULOVERGARA BELTRAN | | | ON FILE |
| BJORN PEDER JONSSON | | | ON FILE |
| BJORN PETER MIKAEL GUSTAFSSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BJORN PIETER JOHANNES DE KONING | | | ON FILE |
| BJORN REMI RONSEN | | | ON FILE |
| BJORN RICKARD KARLSSON | | | ON FILE |
| BJORN ROBIN KRISTOFFER STEFANSSON | | | ON FILE |
| BJORN ROGER A DE MUYNCK | | | ON FILE |
| BJORN ROLF SEIZ | | | ON FILE |
| BJORN RUDY VAN DER LAAN | | | ON FILE |
| BJORN SKAF BAOSTRUP | | | ON FILE |
| BJORN SNAEVAR BJORNSSON | | | ON FILE |
| BJORN SNAEVAR BJORNSSON | | | ON FILE |
| BJORN STIG HANSEN | | | ON FILE |
| BJORN STIG BERT HOLMDAHL | | | ON FILE |
| BJORN SYMOENS | | | ON FILE |
| BJORN TERJE GUTTERSRUD | | | ON FILE |
| BJORN TOLLENAAR | | | ON FILE |
| BJORN TORDOOR | | | ON FILE |
| BJORN VAN BIJNEN | | | ON FILE |
| BJORN VAN DEN NOORT | | | ON FILE |
| BJORN VANDENBUSSCHE | | | ON FILE |
| BJORN VIRGINIA L VAN OPSTAL | | | ON FILE |
| BJORN VOOGT | | | ON FILE |
| BJORN VROLIJKS | | | ON FILE |
| BJORN WERNER ZWICKER | | | ON FILE |
| BJORN ZAMMIT | | | ON FILE |
| BJORNAR OTTERLEI | | | ON FILE |
| BJORN-ERIK ASCHIM | | | ON FILE |
| BK COIN CAPITAL LP | | | ON FILE |
| BKC 1998 INC. | | | ON FILE |
| BKCOIN CAPITAL LP | | | ANDREA.HARTLEY@AKERMAN.COM |
| BKEM CAPITAL | | | ON FILE |
| BKK GAN BAHADU | | | ON FILE |
| BKS DIGITAL ASSETS LLC | | | ON FILE |
| BL DUNLOP | | | ON FILE |
| BL MINING INC. | | | ON FILE |
| BL NTHITE | | | ON FILE |
| BLA NHIAYILYNEEYANG | | | ON FILE |
| BLACK ANGEL | | | ON FILE |
| BLACK BELT INVESTMENTS LLC | | | ON FILE |
| BLACKBEAR SUPER FUND | | | ON FILE |
| BLACKGREYGOLD CRYPTO LLC | | | ON FILE |
| BLADE DEE EDWARDS | | | ON FILE |
| BLADE JACK GADDY | | | ON FILE |
| BLADE KOLBY ACE | | | ON FILE |
| BLADEMIR AVILEZ | | | ON FILE |
| BLADI CALZAVARA | | | ON FILE |
| BLADIMIR ENRIQUE MARTINEZ FURNIELES | | | ON FILE |
| BLADIMIR NUNEZ | | | ON FILE |
| BLADIMIR OCTAVIO MARQUINA | | | ON FILE |
| BLADIMIR ROMERO | | | ON FILE |
| BLAGICA MUCIC | | | ON FILE |
| BLAGICA TRPESKA | | | ON FILE |
| BLAGICA TRPESKA | | | ON FILE |
| BLAGOJ DIMKOV | | | ON FILE |
| BLAGOJ NAKOVSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BLAGOJ RISTOV | | | ON FILE |
| BLAGOJA B CVETKOVSKI | | | ON FILE |
| BLAGOJCHE FILIPOV | | | ON FILE |
| BLAGOJCHE TRENESKI | | | ON FILE |
| BLAGOVEST IVOV BANCHEV | | | ON FILE |
| BLAGOVEST VASKOV PETROV | | | ON FILE |
| BLAGOVESTA EMILOVA STANKOVA | | | ON FILE |
| BLAI CLIMENT MOLINA | | | ON FILE |
| BLAID KAPIAMBA MBIYANGANDU | | | ON FILE |
| BLAIKE ANTHONY BENZAN | | | ON FILE |
| BLAIN ALEXANDER BERRIER | | | ON FILE |
| BLAIN ALEXANDER BEVIS | | | ON FILE |
| BLAIN C MUELLER | | | ON FILE |
| BLAIN C THOMAS | | | ON FILE |
| BLAIN L RICHARDS-KOESLAG | | | ON FILE |
| BLAIN MARTE OKSANEN | | | ON FILE |
| BLAIN MICHAEL HILL | | | ON FILE |
| BLAIN MICHAEL MCVEY | | | ON FILE |
| BLAINE ALAN TURNER | | | ON FILE |
| BLAINE ALAN WENZEL | | | ON FILE |
| BLAINE ALEXANDER SCOTT | | | ON FILE |
| BLAINE ALLAN LESTER | | | ON FILE |
| BLAINE ARTHURFREDRICK STOLPESTAD | | | ON FILE |
| BLAINE AUDE RHODEN | | | ON FILE |
| BLAINE AUSTIN PRICE | | | ON FILE |
| BLAINE AUSTIN WALENTON | | | ON FILE |
| BLAINE C BUCKLEY | | | ON FILE |
| BLAINE CHRISTOPHER MORBITZER | | | ON FILE |
| BLAINE CHRISTOPHER WHYTE | | | ON FILE |
| BLAINE COLLIN ROBISON | | | ON FILE |
| BLAINE DANIEL WALL | | | ON FILE |
| BLAINE DENNIS FARR | | | ON FILE |
| BLAINE DOUGLAS COLE | | | ON FILE |
| BLAINE DOUGLAS HINE | | | ON FILE |
| BLAINE DWAYNE TRUMAN | | | ON FILE |
| BLAINE E HESS | | | ON FILE |
| BLAINE EDWARD SMITH | | | ON FILE |
| BLAINE EDWIN KRUMPE | | | ON FILE |
| BLAINE ELWOOD BISHOP | | | ON FILE |
| BLAINE G PATTAVINA | | | ON FILE |
| BLAINE HOUGER | | | ON FILE |
| BLAINE J MOORE | | | ON FILE |
| BLAINE JESSE ALLEN | | | ON FILE |
| BLAINE JOSEPH AGPOON | | | ON FILE |
| BLAINE KATSURO MATSUURA | | | ON FILE |
| BLAINE KENNETH WATKINS | | | ON FILE |
| BLAINE L WINEGARDEN | | | ON FILE |
| BLAINE MICHAEL SIMMONS | | | ON FILE |
| BLAINE MICHAEL WOSZCZAK | | | ON FILE |
| BLAINE NATHAN WALES | | | ON FILE |
| BLAINE NG | | | ON FILE |
| BLAINE R LIVINGSTON | | | ON FILE |
| BLAINE ROBERT COURTS | | | ON FILE |
| BLAINE S HARRISON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BLAINE SCHWAKE | | | ON FILE |
| BLAINE STEPHEN WILLIAMS | | | ON FILE |
| BLAINE STEVEN SEITZ | | | ON FILE |
| BLAINE STOCKTON DUBOSE JR | | | ON FILE |
| BLAINE T LEE | | | ON FILE |
| BLAINE VINCENT CURCIO | | | ON FILE |
| BLAINE WILLIAM OWEN | | | ON FILE |
| BLAIR A DEAN | | | ON FILE |
| BLAIR A SALVESON | | | ON FILE |
| BLAIR ADAM DIPROSE | | | ON FILE |
| BLAIR AIHARA | | | ON FILE |
| BLAIR ALEXANDRA BORDELON | | | ON FILE |
| BLAIR ALLEN LOVIG | | | ON FILE |
| BLAIR ARLAND HUDSON | | | ON FILE |
| BLAIR ASHLEY SPICER | | | ON FILE |
| BLAIR CAMERON ANDERSON | | | ON FILE |
| BLAIR CHRISTOPHER JUAREZ | | | ON FILE |
| BLAIR COURTNEY DAVISON | | | ON FILE |
| BLAIR D CHRISTENSEN | | | ON FILE |
| BLAIR DAVID MACCHARLES | | | ON FILE |
| BLAIR DAVID MALCHOLM | | | ON FILE |
| BLAIR DAVID WHITLOCK | | | ON FILE |
| BLAIR DEAN BOLING JR | | | ON FILE |
| BLAIR EDWARD SAUNDERS | | | ON FILE |
| BLAIR ELLIOTT HALVER | | | ON FILE |
| BLAIR EVAN LIGGINS | | | ON FILE |
| BLAIR EVAN SINGLER | | | ON FILE |
| BLAIR EVAN STREITENBERGER | | | ON FILE |
| BLAIR EWEN FRASER | | | ON FILE |
| BLAIR GEMMELL | | | ON FILE |
| BLAIR GERARD DAY | | | ON FILE |
| BLAIR GORDON YOUNG | | | ON FILE |
| BLAIR GUY DOUGLAS | | | ON FILE |
| BLAIR HUNTER CHRISTENSEN | | | ON FILE |
| BLAIR J JORDAN | | | ON FILE |
| BLAIR JOSEPH FRASER | | | ON FILE |
| BLAIR JOSEPH TYNE | | | ON FILE |
| BLAIR KANE MACAULAY | | | ON FILE |
| BLAIR KATHRYN SARAH COLELLA | | | ON FILE |
| BLAIR KEITH BRYANT | | | ON FILE |
| BLAIR KELLAS NEILSON | | | ON FILE |
| BLAIR KENNETH PETERSON | | | ON FILE |
| BLAIR LACHLAN MILES TETERIN | | | ON FILE |
| BLAIR MADISON DURKEE | | | ON FILE |
| BLAIR MARK HENNESSEY | | | ON FILE |
| BLAIR MILLER MARKHAM | | | ON FILE |
| BLAIR PAUL COTE | | | ON FILE |
| BLAIR PETER HAMILTON | | | ON FILE |
| BLAIR RICHARD PATTON | | | ON FILE |
| BLAIR RICHARD VAN DER MEER | | | ON FILE |
| BLAIR ROBERT DUFFY | | | ON FILE |
| BLAIR SEAN JAMES ORR | | | ON FILE |
| BLAIR SHAWN SCHMITZ | | | ON FILE |
| BLAIR SILVER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BLAIR SINGH SIDHU | | | ON FILE |
| BLAIR STEPHEN TAYLOR | | | ON FILE |
| BLAIR T GRIFFITHS | | | ON FILE |
| BLAIR TERRY CROKE | | | ON FILE |
| BLAIR THOMAS PEARSON | | | ON FILE |
| BLAIR WALLACE RENNIE | | | ON FILE |
| BLAIR WENTE SCHREPEL | | | ON FILE |
| BLAIR WILLIAM FOULDS | | | ON FILE |
| BLAIR WILLIAM PATTERSON | | | ON FILE |
| BLAIR WILSON BRYANT | | | ON FILE |
| BLAIRE KRYSTEN DAVIS | | | ON FILE |
| BLAIRE MICHELLE NILES | | | ON FILE |
| BLAISE AARON MEADOWS | | | ON FILE |
| BLAISE ADRIAN MEAKER | | | ON FILE |
| BLAISE BERGON | | | ON FILE |
| BLAISE DE VOOGD | | | ON FILE |
| BLAISE DIGOVIC | | | ON FILE |
| BLAISE E JACKSON | | | ON FILE |
| BLAISE HENRYCOLE MCFARLAND | | | ON FILE |
| BLAISE JEAN DAVID MARET | | | ON FILE |
| BLAISE KIDASHARIRA | | | ON FILE |
| BLAISE MICHAEL MORRISON | | | ON FILE |
| BLAISE MISIEK | | | ON FILE |
| BLAISE MITCHELL STEVENS | | | ON FILE |
| BLAISE NDIFOR FRU | | | ON FILE |
| BLAISE NG KON TIA | | | ON FILE |
| BLAISE NOVAKOVIC | | | ON FILE |
| BLAISE RENE MARCEAU DEDIEU | | | ON FILE |
| BLAISE ROGER ROLLIER | | | ON FILE |
| BLAISE S L SHERRIE | | | ON FILE |
| BLAISE SOH HOUNHATODE | | | ON FILE |
| BLAISE TONATIUH CHUBEY | | | ON FILE |
| BLAISE TYSON CHAD CRAIK | | | ON FILE |
| BLAIZE DUKE PENNINGTON | | | ON FILE |
| BLAKE A BAILEY | | | ON FILE |
| BLAKE A BARNHART | | | ON FILE |
| BLAKE A ISELIN | | | ON FILE |
| BLAKE A LODGE | | | ON FILE |
| BLAKE A MEYERS | | | ON FILE |
| BLAKE AARON CRANE | | | ON FILE |
| BLAKE AARON GAINES | | | ON FILE |
| BLAKE AARON LEE RYBURN | | | ON FILE |
| BLAKE AARON MACHADO | | | ON FILE |
| BLAKE AARON ROTH | | | ON FILE |
| BLAKE AARON THORNHILL | | | ON FILE |
| BLAKE ALAN BJORDAHL | | | ON FILE |
| BLAKE ALAN BOYD | | | ON FILE |
| BLAKE ALAN GADDIS | | | ON FILE |
| BLAKE ALAN LEVARIO | | | ON FILE |
| BLAKE ALAN ROGERS | | | ON FILE |
| BLAKE ALDEN MUSIL | | | ON FILE |
| BLAKE ALEXANDER BANGLE | | | ON FILE |
| BLAKE ALEXANDER BARRETT | | | ON FILE |
| BLAKE ALEXANDER BUSTAMANTE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BLAKE ALEXANDER COHEN | | | ON FILE |
| BLAKE ALEXANDER GARY | | | ON FILE |
| BLAKE ALEXANDER HAWKINS-OMEIR | | | ON FILE |
| BLAKE ALEXANDER MOORE | | | ON FILE |
| BLAKE ALEXANDER NOBLE | | | ON FILE |
| BLAKE ALEXANDER POPE | | | ON FILE |
| BLAKE ALEXANDER RICHMAN | | | ON FILE |
| BLAKE ALEXANDER ROBINSON | | | ON FILE |
| BLAKE ALEXANDER STASYUK | | | ON FILE |
| BLAKE ALEXANDERINJAE CHA | | | ON FILE |
| BLAKE ALLAN GULBE | | | ON FILE |
| BLAKE ALLAN SHEARS | | | ON FILE |
| BLAKE ALLAN WHITLEY | | | ON FILE |
| BLAKE ALLAN WHITLEY | | | ON FILE |
| BLAKE ALLEN JACKSON | | | ON FILE |
| BLAKE ALLEN JONES | | | ON FILE |
| BLAKE ALLEN KUEBELBECK | | | ON FILE |
| BLAKE ALLEN MASON | | | ON FILE |
| BLAKE ALLEN MCGILL | | | ON FILE |
| BLAKE ANDERS JACKSON | | | ON FILE |
| BLAKE ANDERSON ARNOLD | | | ON FILE |
| BLAKE ANDERSON HOERL | | | ON FILE |
| BLAKE ANDREW BITEMAN | | | ON FILE |
| BLAKE ANDREW COMBS | | | ON FILE |
| BLAKE ANDREW DUNK | | | ON FILE |
| BLAKE ANDREW HISE | | | ON FILE |
| BLAKE ANDREW KNIGHT | | | ON FILE |
| BLAKE ANDREW MYER | | | ON FILE |
| BLAKE ANDREW SMITH | | | ON FILE |
| BLAKE ANDREW THOMAS | | | ON FILE |
| BLAKE ANDREW WEST | | | ON FILE |
| BLAKE ANDREWBIGCAS GARRETT | | | ON FILE |
| BLAKE ANE GRAY | | | ON FILE |
| BLAKE ANTHONY BEAN | | | ON FILE |
| BLAKE ANTHONY BITROS | | | ON FILE |
| BLAKE ANTHONY DAVIS | | | ON FILE |
| BLAKE ANTHONY JAMES | | | ON FILE |
| BLAKE ANTHONY MARCELISSEN | | | ON FILE |
| BLAKE ANTHONY MUSER | | | ON FILE |
| BLAKE ANTHONY NORIEGA | | | ON FILE |
| BLAKE ANTHONY SCHUMAN | | | ON FILE |
| BLAKE ANTHONY SHEFFORD | | | ON FILE |
| BLAKE ANTHONY SUFFERLING | | | ON FILE |
| BLAKE ANTHONY WRIGHT | | | ON FILE |
| BLAKE ARTHUR JAMES MARSTON | | | ON FILE |
| BLAKE ASHLEY GIESBRECHT | | | ON FILE |
| BLAKE ASHTON MEYER | | | ON FILE |
| BLAKE AUGUST DOUGLAS | | | ON FILE |
| BLAKE AUSTIN FRITZ-BASAS | | | ON FILE |
| BLAKE AUSTIN JONES | | | ON FILE |
| BLAKE B DAVIS | | | ON FILE |
| BLAKE BABSON | | | ON FILE |
| BLAKE BAIRN CHINELLY | | | ON FILE |
| BLAKE BENNETT RICE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BLAKE C ROSS | | | ON FILE |
| BLAKE CAMERON SIMPSON | | | ON FILE |
| BLAKE CAMERON WATKINS | | | ON FILE |
| BLAKE CANNELL | | | ON FILE |
| BLAKE CHANDLER BISHOP | | | ON FILE |
| BLAKE CHARLES GOWER | | | ON FILE |
| BLAKE CHARLES ROYER | | | ON FILE |
| BLAKE CHARLES ZETTLER | | | ON FILE |
| BLAKE CHRISTIAN GALBAVY | | | ON FILE |
| BLAKE CHRISTIAN HUNTER | | | ON FILE |
| BLAKE CHRISTIAN TOUSSAINT | | | ON FILE |
| BLAKE CHRISTIAN WARTON | | | ON FILE |
| BLAKE CHRISTOPHER MARTIN | | | ON FILE |
| BLAKE CHRISTOPHER MUNRO | | | ON FILE |
| BLAKE CHRISTOPHER SMITH | | | ON FILE |
| BLAKE CHRISTOPHER STREFLING | | | ON FILE |
| BLAKE CHRISTOPHER ZAAL | | | ON FILE |
| BLAKE CLIFFORD DICKINSON | | | ON FILE |
| BLAKE COLINFRANCIS AYLOTT | | | ON FILE |
| BLAKE COLLIER LUCAS | | | ON FILE |
| BLAKE CONGER ENIS | | | ON FILE |
| BLAKE CRISTIAN KELLY | | | ON FILE |
| BLAKE CUNNINGHAM | | | ON FILE |
| BLAKE CURTIS MALE | | | ON FILE |
| BLAKE DAKOTA STENZEL | | | ON FILE |
| BLAKE DANIEL BOUNDS | | | ON FILE |
| BLAKE DANIEL EDENS | | | ON FILE |
| BLAKE DANIEL HYSHKA | | | ON FILE |
| BLAKE DANIEL MERRITT | | | ON FILE |
| BLAKE DANIEL MILLER | | | ON FILE |
| BLAKE DARRIN PATTERSON | | | ON FILE |
| BLAKE DARRYL AMANN | | | ON FILE |
| BLAKE DAVID LAWRIE | | | ON FILE |
| BLAKE DAVID RICCI | | | ON FILE |
| BLAKE DAVID WEATHERBY | | | ON FILE |
| BLAKE DEBENON | | | ON FILE |
| BLAKE DHAYGON BISHOP | | | ON FILE |
| BLAKE DONALD MARTIN | | | ON FILE |
| BLAKE DYLAN ALEXANDER | | | ON FILE |
| BLAKE E DONNARUMA | | | ON FILE |
| BLAKE E OCONNOR | | | ON FILE |
| BLAKE E RIPES | | | ON FILE |
| BLAKE EDMUND JOHNSON | | | ON FILE |
| BLAKE EDWARD ALCOCK | | | ON FILE |
| BLAKE EDWARD BROWN | | | ON FILE |
| BLAKE EDWARD CRUMMEL | | | ON FILE |
| BLAKE EDWARD FALLAR | | | ON FILE |
| BLAKE EDWARD MANSFIELD | | | ON FILE |
| BLAKE EDWARD MCQUADE | | | ON FILE |
| BLAKE EDWARD SOKALSKI | | | ON FILE |
| BLAKE EDWARD WESTON | | | ON FILE |
| BLAKE EDWARD WINDROSS | | | ON FILE |
| BLAKE EDWARDS | | | ON FILE |
| BLAKE EDWIN BALLARD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BLAKE ELLIOT CAREY | | | ON FILE |
| BLAKE ELLIOT JOHNSTON | | | ON FILE |
| BLAKE ELLIOT TROMBATORE | | | ON FILE |
| BLAKE ELLIOTT GREENBERG | | | ON FILE |
| BLAKE EMERSON MACKEY | | | ON FILE |
| BLAKE ENGLE | | | ON FILE |
| BLAKE ENMAN DRYDEN | | | ON FILE |
| BLAKE ERIC THOMPSON | | | ON FILE |
| BLAKE EVAN HUNTER | | | ON FILE |
| BLAKE EVAN MARCHAL | | | ON FILE |
| BLAKE EVERETT WARDMAN | | | ON FILE |
| BLAKE FERRIL SISK | | | ON FILE |
| BLAKE FORMAN GOLDSMITH | | | ON FILE |
| BLAKE GENE NIPPER | | | ON FILE |
| BLAKE GORDON WASHBURN | | | ON FILE |
| BLAKE GRANVILLE WINDER | | | ON FILE |
| BLAKE GREGORY BAIRD | | | ON FILE |
| BLAKE HALEAKALA MEYER | | | ON FILE |
| BLAKE HAMBLIN | | | ON FILE |
| BLAKE HAMILTON CLEMMONS | | | ON FILE |
| BLAKE HAMILTON OHREN | | | ON FILE |
| BLAKE HARRISON LEDDEN | | | ON FILE |
| BLAKE HAYDEN HARRIS | | | ON FILE |
| BLAKE HEKMATPOUR | | | ON FILE |
| BLAKE HEKMATPOUR | | | ON FILE |
| BLAKE HENRY PARKER | | | ON FILE |
| BLAKE HISSEY | | | ON FILE |
| BLAKE HOENA | | | ON FILE |
| BLAKE HUGHES STAUFFER | | | ON FILE |
| BLAKE HUNTER BURNETT | | | ON FILE |
| BLAKE HUNTER NEELY | | | ON FILE |
| BLAKE IAN GEGWETCH | | | ON FILE |
| BLAKE IAN METREJEAN | | | ON FILE |
| BLAKE J PRYSE | | | ON FILE |
| BLAKE JAMES ANDERSON | | | ON FILE |
| BLAKE JAMES EMBREY | | | ON FILE |
| BLAKE JAMES IRELAND | | | ON FILE |
| BLAKE JAMES IRELAND | | | ON FILE |
| BLAKE JAMES JACKSON | | | ON FILE |
| BLAKE JAMES LINDELL | | | ON FILE |
| BLAKE JAMES LOCK | | | ON FILE |
| BLAKE JAMES MARCHELL | | | ON FILE |
| BLAKE JAMES SMITH | | | ON FILE |
| BLAKE JEFFREY SHOCKLEY | | | ON FILE |
| BLAKE JEREMIAH BOWEN | | | ON FILE |
| BLAKE JESS ALMANZA | | | ON FILE |
| BLAKE JESS ALMANZA | | | ON FILE |
| BLAKE JOHN BELTRAMEA | | | ON FILE |
| BLAKE JOHN EDWARDS | | | ON FILE |
| BLAKE JOHN MOSER | | | ON FILE |
| BLAKE JOHN ROFF | | | ON FILE |
| BLAKE JOHN YOUNKER | | | ON FILE |
| BLAKE JOHNATHON DONNELLY | | | ON FILE |
| BLAKE JONES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BLAKE JORDAN SHORES | | | ON FILE |
| BLAKE JOSEPH AYCOCK | | | ON FILE |
| BLAKE JOSEPH PETETAN | | | ON FILE |
| BLAKE JOSEPH TOUVE OLSEN | | | ON FILE |
| BLAKE JUDE VIDRINE | | | ON FILE |
| BLAKE JULIUS A BATTA | | | ON FILE |
| BLAKE KARLSON CAMACHO | | | ON FILE |
| BLAKE KARY HOUSTON | | | ON FILE |
| BLAKE KEKENNEDY | | | ON FILE |
| BLAKE KELLY BROWN | | | ON FILE |
| BLAKE KELSON BRETZ | | | ON FILE |
| BLAKE KELVIN MOORE | | | ON FILE |
| BLAKE KENDALL GANTNEY | | | ON FILE |
| BLAKE KENNETH WEBB | | | ON FILE |
| BLAKE KOWALCZYK | | | ON FILE |
| BLAKE KRISTOPHER VOGEL | | | ON FILE |
| BLAKE L PATERSON | | | ON FILE |
| BLAKE LACHLAN REUS | | | ON FILE |
| BLAKE LAMONT ALLEN | | | ON FILE |
| BLAKE LANE NELSON | | | ON FILE |
| BLAKE LANE SALSBURY | | | ON FILE |
| BLAKE LARON BEYNON | | | ON FILE |
| BLAKE LAWLER | | | ON FILE |
| BLAKE LAWRENCE RAINEY | | | ON FILE |
| BLAKE LEE BEAUDETTE | | | ON FILE |
| BLAKE LEE BERTOLINO | | | ON FILE |
| BLAKE LEE CURTIS | | | ON FILE |
| BLAKE LEE DEWBERRY | | | ON FILE |
| BLAKE LEE LINDLER | | | ON FILE |
| BLAKE LEO SHERRY | | | ON FILE |
| BLAKE LOCKWOOD CURREY | | | ON FILE |
| BLAKE LON PAULSEN | | | ON FILE |
| BLAKE LOWELL WEISER | | | ON FILE |
| BLAKE MARTIN LOGAN | | | ON FILE |
| BLAKE MATHHEW AKAPITA | | | ON FILE |
| BLAKE MATTHEW ADAMS | | | ON FILE |
| BLAKE MATTHEW DOUGLAS | | | ON FILE |
| BLAKE MATTHEW ETCHISON | | | ON FILE |
| BLAKE MATTHEW JOHNS | | | ON FILE |
| BLAKE MATTHEW KARWOSKI | | | ON FILE |
| BLAKE MATTHEW TRUEBLOOD | | | ON FILE |
| BLAKE MATTHEW WARNER | | | ON FILE |
| BLAKE MATTHEW WATKINS | | | ON FILE |
| BLAKE MAXWELL LANHAM | | | ON FILE |
| BLAKE MICHAEL BONASERA | | | ON FILE |
| BLAKE MICHAEL CHIDESTER | | | ON FILE |
| BLAKE MICHAEL PLUMMER | | | ON FILE |
| BLAKE MICHAEL ROSE | | | ON FILE |
| BLAKE MICHAEL TRIVUNDZA | | | ON FILE |
| BLAKE MILES DILLMAN | | | ON FILE |
| BLAKE MILLER LLC | | | ON FILE |
| BLAKE MINHO KIM | | | ON FILE |
| BLAKE MITCHEIL YOUNG | | | ON FILE |
| BLAKE MITCHELL STARKENBURG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BLAKE MIZRAHI | | | ON FILE |
| BLAKE MONROE DAVENPORT | | | ON FILE |
| BLAKE MULLER | | | ON FILE |
| BLAKE N WEBER | | | ON FILE |
| BLAKE NICHOLAS ARELLANO | | | ON FILE |
| BLAKE NICHOLAS COFFMAN | | | ON FILE |
| BLAKE NIELD | | | ON FILE |
| BLAKE NIPPER | | | ON FILE |
| BLAKE NOLAN FARMER | | | ON FILE |
| BLAKE NOLAN MOSSER | | | ON FILE |
| BLAKE NOLAN SMALL | | | ON FILE |
| BLAKE OLIVER WORKMAN | | | ON FILE |
| BLAKE ORYAN PETERSON | | | ON FILE |
| BLAKE PATE | | | ON FILE |
| BLAKE PATRICK PATTERSON | | | ON FILE |
| BLAKE PATRICK SADLAK | | | ON FILE |
| BLAKE PATRICK TYLER | | | ON FILE |
| BLAKE PATTERSON MCKEEVER | | | ON FILE |
| BLAKE PAUL THOMPSON | | | ON FILE |
| BLAKE PETER WARREN | | | ON FILE |
| BLAKE PETER WILLIAMS | | | ON FILE |
| BLAKE PETERSEN WALKER | | | ON FILE |
| BLAKE R GRANTHAM | | | ON FILE |
| BLAKE R MCNAMARA | | | ON FILE |
| BLAKE R NEYLAND | | | ON FILE |
| BLAKE REES TORMEY | | | ON FILE |
| BLAKE REICHERT THOMAS | | | ON FILE |
| BLAKE RICHARD DEMAR LEWIS | | | ON FILE |
| BLAKE RICHARD MITHRUSH | | | ON FILE |
| BLAKE RICHARD MORGAN | | | ON FILE |
| BLAKE RICHARD MORGAN | | | ON FILE |
| BLAKE RICHARD SAUNDERS | | | ON FILE |
| BLAKE RILEY SUNTZ | | | ON FILE |
| BLAKE RIVER CANTER | | | ON FILE |
| BLAKE ROBERT CEDAR | | | ON FILE |
| BLAKE ROBERT FOUND | | | ON FILE |
| BLAKE ROBERT GRAHAM | | | ON FILE |
| BLAKE ROBERT HENDERSON | | | ON FILE |
| BLAKE ROBERT ROBBINS | | | ON FILE |
| BLAKE ROBERT THOMPSON | | | ON FILE |
| BLAKE ROBINSON | | | ON FILE |
| BLAKE RUSSELL CHESHIER | | | ON FILE |
| BLAKE RUSSELL GONTERMAN | | | ON FILE |
| BLAKE RYAN BECKWITH | | | ON FILE |
| BLAKE RYAN GALLER | | | ON FILE |
| BLAKE RYAN POLZER | | | ON FILE |
| BLAKE RYAN VARGO | | | ON FILE |
| BLAKE S SPAHR | | | ON FILE |
| BLAKE SCHAEFER | | | ON FILE |
| BLAKE SCHNERINGER | | | ON FILE |
| BLAKE SCOTT ONEAL | | | ON FILE |
| BLAKE SENNETT | | | ON FILE |
| BLAKE SKYLER WIEHE | | | ON FILE |
| BLAKE SOLANG CRUZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BLAKE STEELE SHARP | | | ON FILE |
| BLAKE STEPHEN BRETT ATGER | | | ON FILE |
| BLAKE STEVEN AGNEW | | | ON FILE |
| BLAKE STUART STEEL | | | ON FILE |
| BLAKE T HODITS | | | ON FILE |
| BLAKE T REDDEKOPP | | | ON FILE |
| BLAKE TAN LAFORCE | | | ON FILE |
| BLAKE TETSUO KAMAKANA MATSUURA | | | ON FILE |
| BLAKE THOMAS JONES | | | ON FILE |
| BLAKE THOMAS MILLS | | | ON FILE |
| BLAKE THOMAS MOORE | | | ON FILE |
| BLAKE THOMAS URQUHART | | | ON FILE |
| BLAKE THOMAS WEEKS | | | ON FILE |
| BLAKE THOMAS WILLIAMS | | | ON FILE |
| BLAKE TIMOTHY MOLDER | | | ON FILE |
| BLAKE TY TRUMAN | | | ON FILE |
| BLAKE TYLER BLUMENSTOCK | | | ON FILE |
| BLAKE TYLER ORTH | | | ON FILE |
| BLAKE W WALLING | | | ON FILE |
| BLAKE WADDINGTON | | | ON FILE |
| BLAKE WADE BARBER | | | ON FILE |
| BLAKE WARNER KELLY | | | ON FILE |
| BLAKE WILLIAM AUDSLEY | | | ON FILE |
| BLAKE WILLIAM BAUER | | | ON FILE |
| BLAKE WILLIAM BOWMAN | | | ON FILE |
| BLAKE WILLIAM BRADLEY | | | ON FILE |
| BLAKE WILLIAM BRYANT JOHNSON | | | ON FILE |
| BLAKE WILLIAM HALL | | | ON FILE |
| BLAKE WILLIAM LOHMEIER | | | ON FILE |
| BLAKE WILLIAM PRUNSTER | | | ON FILE |
| BLAKE WILLIAM THOMSON | | | ON FILE |
| BLAKE WILLIAM YEO | | | ON FILE |
| BLAKE WILLIS MARKUM | | | ON FILE |
| BLAKE WOOD | | | ON FILE |
| BLAKE WOODROW FUNKHOUSER | | | ON FILE |
| BLAKE YOSHIRIRO SHIGENO | | | ON FILE |
| BLAKELY CHAZ HARNAGE | | | ON FILE |
| BLAKELY RAIN BENNETT | | | ON FILE |
| BLAKELY THOMAS LUKE | | | ON FILE |
| BLAKELY WRIGHT GLASSMAN | | | ON FILE |
| BLAKENEY VIRGINIA SANFORD | | | ON FILE |
| BLANCA AMEZCUARAMOS | | | ON FILE |
| BLANCA ARCAS VELA HIDALGO | | | ON FILE |
| BLANCA AZUCENA CUEVAS | | | ON FILE |
| BLANCA BEATRIZ PERECICH | | | ON FILE |
| BLANCA BERENICE MACIASQUEZADA | | | ON FILE |
| BLANCA CECILIA OTALORA BROCHERO | | | ON FILE |
| BLANCA CECILIA OTALORA BROCHERO | | | ON FILE |
| BLANCA CECILIA OTALORA BROCHERO | | | ON FILE |
| BLANCA CECILIA OTALORA BROCHERO | | | ON FILE |
| BLANCA CECILIA OTALORA BROCHERO | | | ON FILE |
| BLANCA E CASTRO HERNANDEZ | | | ON FILE |
| BLANCA ELIZABETH PEREZ GARATE | | | ON FILE |
| BLANCA ESMERALDA ARREDONDO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BLANCA ESTELA CANEDA | | | ON FILE |
| BLANCA ESTELA MUNOZ | | | ON FILE |
| BLANCA ESTELA RENDON MORALES | | | ON FILE |
| BLANCA ESTER FERNANDEZ | | | ON FILE |
| BLANCA ESTHER CABALLERO DE GONZALEZ | | | ON FILE |
| BLANCA ESTHER MAZZINA | | | ON FILE |
| BLANCA ESTHER SANCHEZ | | | ON FILE |
| BLANCA EVELYN CASTILLO GONZALEZ | | | ON FILE |
| BLANCA G GONZALVO | | | ON FILE |
| BLANCA GEMA PEREZ CALZADA | | | ON FILE |
| BLANCA GUADALUPE CHAGA | | | ON FILE |
| BLANCA HERMEIF RAMIREZ CORTES | | | ON FILE |
| BLANCA I. SILVA | | | ON FILE |
| BLANCA INES COBREROS HERNANDEZ | | | ON FILE |
| BLANCA ISABEL ACOSTA | | | ON FILE |
| BLANCA JUST INSA | | | ON FILE |
| BLANCA LOZANO | | | ON FILE |
| BLANCA MARIA ARES CRUZ | | | ON FILE |
| BLANCA MARIA ESPINAR SEGURA | | | ON FILE |
| BLANCA MARIA ROMERO GALVACHE | | | ON FILE |
| BLANCA MARIE LINDSEY | | | ON FILE |
| BLANCA MORINI CANAL | | | ON FILE |
| BLANCA NIEVES MONTEALEGRE SANCHEZ | | | ON FILE |
| BLANCA NOEMI LOPEZ | | | ON FILE |
| BLANCA OLIVA HERRERA LOZA | | | ON FILE |
| BLANCA PATRICIA ARROYO MADRIGAL | | | ON FILE |
| BLANCA ROSA CAIRE | | | ON FILE |
| BLANCA ROSA PICHARDO MORDAN | | | ON FILE |
| BLANCA ROSIO LUJAN | | | ON FILE |
| BLANCA SOFIA GONZALEZ GALLON | | | ON FILE |
| BLANCA SORAIDA GALLEGO GARCIA | | | ON FILE |
| BLANCA TURRILLAS ROMAN | | | ON FILE |
| BLANCA VALCAZAR HERNAN GOMEZ | | | ON FILE |
| BLANCA VERONICA DE LA FUENTE VILLARREAL | | | ON FILE |
| BLANCHARD LOIC BENJAMIN | | | ON FILE |
| BLANCHE KIMBERLEY FAIRHEAD | | | ON FILE |
| BLANCHE MARIE COLETTE PERRET | | | ON FILE |
| BLAND TILO | | | ON FILE |
| BLAND WILSON CANNON | | | ON FILE |
| BLANDINA DE ALMEIDA ESTEVAO MENESES | | | ON FILE |
| BLANDINE DAILLIEZ ALLAVOINE | | | ON FILE |
| BLANDINE SANDRINE IOLE LUCETTE THUILLIER | | | ON FILE |
| BLANDINE SUZANNE LECLERCQ | | | ON FILE |
| BLANDO JOEY YCAY | | | ON FILE |
| BLANE ANDREW MIRE | | | ON FILE |
| BLANE COLE HOLLAND | | | ON FILE |
| BLANE COLE HOLLAND | | | ON FILE |
| BLANE JORDAN EDWARDS | | | ON FILE |
| BLANE LEE STROH | | | ON FILE |
| BLANE LEWALLEN TARR | | | ON FILE |
| BLANE MANT PALMER | | | ON FILE |
| BLANE VAN ATWELL | | | ON FILE |
| BLANKA BARABA | | | ON FILE |
| BLANKA CONKOVA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BLANKA DREXLEROVA | | | ON FILE |
| BLANKA JUCHELKA | | | ON FILE |
| BLANKA LEBLOCHOVA | | | ON FILE |
| BLANKSON BENEBO KOFI | | | ON FILE |
| BLANTON JAMES HOUSTON | | | ON FILE |
| BLAQ SUPER PTY LTD | | | ON FILE |
| BLAQUID HOLDINGS LLC | | | ON FILE |
| BLAS ALEJANDRO MILO OCHOA | | | ON FILE |
| BLAS AUGUSTO FALCO SCAMPITILLA | | | ON FILE |
| BLAS CATRIEL CULETTO | | | ON FILE |
| BLAS ENRIQUE CARABALLO | | | ON FILE |
| BLAS GONZALEZ ALIA | | | ON FILE |
| BLAS GUADALUPE GARCIA | | | ON FILE |
| BLAS LEIRO | | | ON FILE |
| BLAS MORENO RODRIGUEZ | | | ON FILE |
| BLAS RAFAEL RODRIGUEZ | | | ON FILE |
| BLAS RODRIGUEZ | | | ON FILE |
| BLAS VALENTIN GOMEZ ACEVEDO | | | ON FILE |
| BLAS YOUNG | | | ON FILE |
| BLASE ANDREW DE LEO | | | ON FILE |
| BLASE J TOTO | | | ON FILE |
| BLASIUS ADRIEN MARTIN ROUGIE | | | ON FILE |
| BLASTO OGUTU OTIENO | | | ON FILE |
| BLAYDAN CLISH | | | ON FILE |
| BLAYNE AUSTIN LEWIS | | | ON FILE |
| BLAYNE HARPER GIBSON | | | ON FILE |
| BLAZ ANDOLJSEK | | | ON FILE |
| BLAZ GLAVIC | | | ON FILE |
| BLAZ GORICAN | | | ON FILE |
| BLAZ JAZBINSEK | | | ON FILE |
| BLAZ JERENEC | | | ON FILE |
| BLAZ KARBA | | | ON FILE |
| BLAZ KVAS | | | ON FILE |
| BLAZ LIKOVIC | | | ON FILE |
| BLAZ MARC | | | ON FILE |
| BLAZ MARCIC | | | ON FILE |
| BLAZ MARINC | | | ON FILE |
| BLAZ MARN | | | ON FILE |
| BLAZ MARN | | | ON FILE |
| BLAZ MARN | | | ON FILE |
| BLAZ MARUSIC | | | ON FILE |
| BLAZ MEGLIC | | | ON FILE |
| BLAZ NOVAK | | | ON FILE |
| BLAZ POKLAR | | | ON FILE |
| BLAZ PUSTOVRH | | | ON FILE |
| BLAZ REPAS | | | ON FILE |
| BLAZ ROSER | | | ON FILE |
| BLAZ SAMEC | | | ON FILE |
| BLAZ SELEKAR | | | ON FILE |
| BLAZ SKOF | | | ON FILE |
| BLAZ SLAK | | | ON FILE |
| BLAZ SMERDU | | | ON FILE |
| BLAZ SOVDAT | | | ON FILE |
| BLAZ STRAH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BLAZ URBANIJA | | | ON FILE |
| BLAZ VIDMAR | | | ON FILE |
| BLAZ VINDISAR | | | ON FILE |
| BLAZ VRANCIC | | | ON FILE |
| BLAZ ZELEZNIKAR | | | ON FILE |
| BLAZA POPOVIC | | | ON FILE |
| BLAZE CHANDLER BULLOCK | | | ON FILE |
| BLAZE KEOLA ALLENCASTRE | | | ON FILE |
| BLAZE NICHOLAS STOUTE | | | ON FILE |
| BLAZE PAUL GIOVENGO | | | ON FILE |
| BLAZEJ ALBIN MATUSIK | | | ON FILE |
| BLAZEJ ANTONI DOMANSKI | | | ON FILE |
| BLAZEJ HORNOWSKI | | | ON FILE |
| BLAZEJ IWANEK | | | ON FILE |
| BLAZEJ KACPER HUZARSKI | | | ON FILE |
| BLAZEJ KAZIMIERZ WOCHNIAK | | | ON FILE |
| BLAZEJ LISIECKI | | | ON FILE |
| BLAZEJ MARKIEWICZ | | | ON FILE |
| BLAZEJ MATEUSZ WIELGOSZ | | | ON FILE |
| BLAZEJ MICHAL BLAUT | | | ON FILE |
| BLAZEJ MISIEK | | | ON FILE |
| BLAZEJ OBIALA | | | ON FILE |
| BLAZEJ PIOTR BARON | | | ON FILE |
| BLAZEJ SLAWOMIR JAKUBOWSKI | | | ON FILE |
| BLAZEJ STANISLAW ORNATOWSKI | | | ON FILE |
| BLAZEJ SUPINSKI | | | ON FILE |
| BLAZEJ TOMASZ KLOSKA | | | ON FILE |
| BLAZEJ WROBLEWSKI | | | ON FILE |
| BLAZENKO KRAMAR | | | ON FILE |
| BLAZENKO PERKOVIC | | | ON FILE |
| BLAZHE JOVANOV | | | ON FILE |
| BLAZHE KARAKULEV | | | ON FILE |
| BLAZKA STERZAJ | | | ON FILE |
| BLAZO SOKIC | | | ON FILE |
| BLDJ LLC | | | ON FILE |
| BLEDAR KOTORRI | | | ON FILE |
| BLEN GEDARLO ABAPO SAAVEDRA | | | ON FILE |
| BLEND AVDYLI | | | ON FILE |
| BLEND KADRIJI | | | ON FILE |
| BLENDA JECIEL PEREZ | | | ON FILE |
| BLENDI BARUTI | | | ON FILE |
| BLERANT ZOGJANI | | | ON FILE |
| BLERIM MORINA | | | ON FILE |
| BLERINA HALIDINI | | | ON FILE |
| BLERINA OSAJ | | | ON FILE |
| BLERT XAXA | | | ON FILE |
| BLESSAN JOSEPH | | | ON FILE |
| BLESSAN P R | | | ON FILE |
| BLESSED OGBEBOR | | | ON FILE |
| BLESSEN J MATHEW | | | ON FILE |
| BLESSING ADAKU NWAUKWA | | | ON FILE |
| BLESSING AGBONENI | | | ON FILE |
| BLESSING AKIHOMI | | | ON FILE |
| BLESSING AMAFOGAMUEZE IKECHI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BLESSING AYOMIKUN JEJEDEYI | | | ON FILE |
| BLESSING ESIFA | | | ON FILE |
| BLESSING IDOWU YAMAH | | | ON FILE |
| BLESSING IHINOSEN ARIYO | | | ON FILE |
| BLESSING IWOVBORE EDIARE | | | ON FILE |
| BLESSING NNEKA EGWU | | | ON FILE |
| BLESSING OPEYEMI OMOTOYE | | | ON FILE |
| BLESSING UKAMAKA AJIBO | | | ON FILE |
| BLESSING UWA OKUNDOLOR | | | ON FILE |
| BLESSINGS JANE | | | ON FILE |
| BLESSON JOHN | | | ON FILE |
| BLESSY N VARKEY | | | ON FILE |
| BLICON RENEA ARROYO | | | ON FILE |
| BLIDAREAN DANIELA | | | ON FILE |
| BLIEN ZEMEDE RUSSOM | | | ON FILE |
| BLIEVERNICHT FAMILY FOUNDATION INC | | | ON FILE |
| BLIGH A GIBSON | | | ON FILE |
| BLIN ALEX SIDNER NKOUKA | | | ON FILE |
| BLINK LLP | | | ON FILE |
| BLINK DIGITAL SOLUTIONS LLP MINING | | | ON FILE |
| BLISS CHRISTINA CHANG HUILING | | | ON FILE |
| BLISS GALAKPAI HARRIS | | | ON FILE |
| BLISS MARGARET BERNAL | | | ON FILE |
| BLOCK DIGITAL CORPORATION | | | ON FILE |
| BLOCK FLARE GMBH | | | ON FILE |
| BLOCK VENTURES | | | ON FILE |
| BLOCKBASIS - | | | ON FILE |
| BLOCKBASIS MASTER ACCOUNT | | | ON FILE |
| BLOCKCHAIN ACCESS UK LIMITED | ATTN: TIM LUBANS | | TIM@BLOCKCHAIN.COM |
| BLOCKCHAIN ACCESS UK LTD | | | MACRINA@BLOCKCHAIN.COM |
| BLOCKCHAIN MOMENTUM LP | | | ON FILE |
| BLOCKCHAIN SMSF PTY LTD | | | ON FILE |
| BLOCKDEV AG | | | ON FILE |
| BLOCKFOX LLC | | | ON FILE |
| BLOCKFROST.IO | | BINARIES OÜ VIRU VÄLJAK 2 | CONTACT@BLOCKFROST.IO |
| BLOCKLABS LIMITED | | | ON FILE |
| BLOCKMOUNT CAPITAL LTD | | | ON FILE |
| BLOCKTOWER CAPITAL PARTNERS MASTER FUND LP | | | ON FILE |
| BLONDELL ERIC ALLEN | | | ON FILE |
| BLONDINE BEAUBRUN ZETRENNE | | | ON FILE |
| BLONDY JOSEPH | | | ON FILE |
| BLONNIE AILEEN MASSENBURG | | | ON FILE |
| BLOSSOM EMOJEVWE AKPEDEYE | | | ON FILE |
| BLOUIS- FELIX CLOVIS PAUL MARIE POUILLOUX | | | ON FILE |
| BLP- S401K | | | ON FILE |
| BLUE ARROW INTERNATIONAL LLC | | | ON FILE |
| BLUE CHIP ENTERPRISES | | | ON FILE |
| BLUE DIGITAL MEDIA | | | ON FILE |
| BLUE DRAGON MARKETING INC | | | ON FILE |
| BLUE ENTERPRISE HOLDINGS LLC | | | ON FILE |
| BLUE FALCON LLC | | | ON FILE |
| BLUE FIRE CAPITAL EUROPE | | | ON FILE |
| BLUE FIRE CAPITAL EUROPE COOPERATIEF | | | ON FILE |
| BLUE HORIZON CAPITAL PTY LTD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BLUE ISLAND INC | | | ON FILE |
| BLUE KENNETH DE LUMEN REGIDOR | | | ON FILE |
| BLUE NER PALETHU | | | ON FILE |
| BLUE WORLD PROPERTIES TRUST | | | ON FILE |
| BLUEBABY LOGISTICS LLC | | | ON FILE |
| BLUEJAUN GRAYLON KNIGHTEN | | | ON FILE |
| BLUESTREAM CAPITAL PTY LTD AS TRUSTEE FOR BLUESTREAM SUPER FUND | | | ON FILE |
| BLUEWATER BOB AVERY | | | ON FILE |
| BLYGH JOHN MCCORMACK | | | ON FILE |
| BMC VENTURES INC. | | | ON FILE |
| BMYTRO LAZORENKO | | | ON FILE |
| BN MHLONCO | | | ON FILE |
| BNIEL JUN | | | ON FILE |
| BNK DAWAR | | | ON FILE |
| BNK TO THE FUTURE | | | ON FILE |
| BNK TO THE FUTURE CELSIUS US SP A SEGREGATED PORTFOLIO OF BNK TO THE FUTURE CAPITAL SPC | BNK TO THE FUTURE CAPITAL SPC | | LEGAL@BANKTOTHEFUTURE.COM |
| BO ALF ROBIN RAMBERG | | | ON FILE |
| BO ALLAN BERGSTROM | | | ON FILE |
| BO AN WANG | | | ON FILE |
| BO AXEL RORERT NORBRO | | | ON FILE |
| BO BEKKER-MADSEN | | | ON FILE |
| BO BENNEDSEN | | | ON FILE |
| BO BI | | | ON FILE |
| BO CHEN | | | ON FILE |
| BO CHENG LIANG | | | ON FILE |
| BO CHIUAN YANG | | | ON FILE |
| BO CHRISTIAN BIRKELAND | | | ON FILE |
| BO CHRISTOPHER BENNETT | | | ON FILE |
| BO CUI | | | ON FILE |
| BO DANIEL DEN HOLLANDER | | | ON FILE |
| BO DANIEL GROENHOLM | | | ON FILE |
| BO DE JAGER | | | ON FILE |
| BO DOU | | | ON FILE |
| BO GUSTAE JORGEN PETTERSSON | | | ON FILE |
| BO GUSTAF SEBASTIAN KILMAN | | | ON FILE |
| BO HAULUND NIELSEN | | | ON FILE |
| BO HENRIK SEBASTIAN BERG | | | ON FILE |
| BO HOON PARK | | | ON FILE |
| BO HUANG | | | ON FILE |
| BO HUANG | | | ON FILE |
| BO HYUNG SEO | | | ON FILE |
| BO INGEMAR DANIEL OLSSON | | | ON FILE |
| BO J LAND | | | ON FILE |
| BO J STOUGHT | | | ON FILE |
| BO JACOBS | | | ON FILE |
| BO JOERGEN BARRELOEV | | | ON FILE |
| BO JOHAN LUNDBERG | | | ON FILE |
| BO JORGEN HEDBERG | | | ON FILE |
| BO JOSEPH ADAMS | | | ON FILE |
| BO JYUN LIOU | | | ON FILE |
| BO KRISTENSEN | | | ON FILE |
| BO KRISTENSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BO KUI FENG | | | ON FILE |
| BO KYUNG PARK | | | ON FILE |
| BO KYUNG YANG | | | ON FILE |
| BO LEISNER LUNDQUIST | | | ON FILE |
| BO LI | | | ON FILE |
| BO MAGNUS DAHL | | | ON FILE |
| BO MAGNUS OLSSON | | | ON FILE |
| BO MARKUS OLAUSSON | | | ON FILE |
| BO MAXMANNA | | | ON FILE |
| BO MI LEE | | | ON FILE |
| BO MICHAEL LEE BILLMAN | | | ON FILE |
| BO MICHAEL THOMSEN | | | ON FILE |
| BO MIKAEL EKLUND | | | ON FILE |
| BO MIKAEL ROSQUIST | | | ON FILE |
| BO MIKAEL SALOMONSSON | | | ON FILE |
| BO MING  XU | | | ON FILE |
| BO NEXO | | | ON FILE |
| BO OSTERGAARD SVANHOLM | | | ON FILE |
| BO PANG | | | ON FILE |
| BO PAUL WU | | | ON FILE |
| BO PEI | | | ON FILE |
| BO PETER LARSSON | | | ON FILE |
| BO POWELL | | | ON FILE |
| BO RAM KIM | | | ON FILE |
| BO ROBBRECHT | | | ON FILE |
| BO ROENNEST JOHANNSEN | | | ON FILE |
| BO RONNY FILIPSSON | | | ON FILE |
| BO SEKANI WINNBERG | | | ON FILE |
| BO SHAO | | | ON FILE |
| BO SHENG | | | ON FILE |
| BO SHI | | | ON FILE |
| BO SIMINSKI | | | ON FILE |
| BO SIMON ZHU | | | ON FILE |
| BO SING NG | | | ON FILE |
| BO SKLANDER NIELSEN | | | ON FILE |
| BO SODERBERG | | | ON FILE |
| BO SODERBERG | | | ON FILE |
| BO SOERENSEN | | | ON FILE |
| BO SOM LAM | | | ON FILE |
| BO SPROTTE KOFOD | | | ON FILE |
| BO STEFAN MIKAEL BLOMQUIST | | | ON FILE |
| BO TANNER LARSSON | | | ON FILE |
| BO TELLIER | | | ON FILE |
| BO TIN LUI | | | ON FILE |
| BO VANHAM | | | ON FILE |
| BO VERZAAL | | | ON FILE |
| BO WANG | | | ON FILE |
| BO WANG | | | ON FILE |
| BO WU | | | ON FILE |
| BO XIAO | | | ON FILE |
| BO XIE | | | ON FILE |
| BO YANG | | | ON FILE |
| BO YOUNG LEE | | | ON FILE |
| BO YOUNG LEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BO YU HUANG | | | ON FILE |
| BO YU HUNG | | | ON FILE |
| BO YU HUNG | | | ON FILE |
| BO YUNG WANG | | | ON FILE |
| BO ZAKERY RODEBACK | | | ON FILE |
| BO ZHU | | | ON FILE |
| BOAACO JARED CAMPOS | | | ON FILE |
| BOAKYE AGYEMANG BOATENG | | | ON FILE |
| BOANERGE PEREZ URIBE | | | ON FILE |
| BOATENG KYEI | | | ON FILE |
| BOAZ AVITAL | | | ON FILE |
| BOAZ BYARUHANGA | | | ON FILE |
| BOAZ LAOR | | | ON FILE |
| BOAZ MARIUS VENDERINK | | | ON FILE |
| BOAZ RUBEN HOEK | | | ON FILE |
| BOAZ VOLLENBROCK | | | ON FILE |
| BOB ALFRED MARIA VAN VROONHOVEN | | | ON FILE |
| BOB ANDREAS WINJE | | | ON FILE |
| BOB ANTHONY HOGAN | | | ON FILE |
| BOB ARIE FERDINAND VOORNEVELD | | | ON FILE |
| BOB BAKER | | | ON FILE |
| BOB BEAR | | | ON FILE |
| BOB BENJAMIN ARNEFAUX | | | ON FILE |
| BOB BERKHOUT | | | ON FILE |
| BOB BRILLET | | | ON FILE |
| BOB CHARLET | | | ON FILE |
| BOB CHARLET | | | ON FILE |
| BOB CHUA | | | ON FILE |
| BOB D PHILIPPEAU | | | ON FILE |
| BOB DE SAEDELEER ADRIAENSSENS | | | ON FILE |
| BOB EDWIN JUNIOR OSASSO | | | ON FILE |
| BOB ERIK VERGOOSSEN | | | ON FILE |
| BOB GARRISON | | | ON FILE |
| BOB GODEFRIDUS JOSEPH DOUBEN | | | ON FILE |
| BOB HENRY CINCIRUK | | | ON FILE |
| BOB HOEK | | | ON FILE |
| BOB JAN BERN VAN DE VEN | | | ON FILE |
| BOB JANSEN | | | ON FILE |
| BOB JERRY MOMPREMIER | | | ON FILE |
| BOB JOHAN FARID | | | ON FILE |
| BOB KERN | | | ON FILE |
| BOB KERSTEN | | | ON FILE |
| BOB KHOUNSOMBATH | | | ON FILE |
| BOB LABINE | | | ON FILE |
| BOB LAURENS VOS | | | ON FILE |
| BOB MAC COUR ANDERSEN | | | ON FILE |
| BOB MARIJN MEIJER | | | ON FILE |
| BOB MATHEW PULICKAN | | | ON FILE |
| BOB MCGINN | | | ON FILE |
| BOB MEDINA | | | ON FILE |
| BOB MEIJER | | | ON FILE |
| BOB MICHAEL R VAN PUT | | | ON FILE |
| BOB OBADIAH BROWN | | | ON FILE |
| BOB PAVEL VOLKERT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BOB PHAM | | | ON FILE |
| BOB SCHILDER | | | ON FILE |
| BOB SCOTT DARTH-LORD | | | ON FILE |
| BOB SEBASTIAAN ZONDAG | | | ON FILE |
| BOB SINGOR | | | ON FILE |
| BOB SNIKKENBURG | | | ON FILE |
| BOB STEFANUS SUTEDJA | | | ON FILE |
| BOB STUKART | | | ON FILE |
| BOB THEODOR | | | ON FILE |
| BOB TIRTO IDRIS IDRIS | | | ON FILE |
| BOB VAN BRONKHORST | | | ON FILE |
| BOB VAN BRONKHORST | | | ON FILE |
| BOB VAN DE SCHOOT | | | ON FILE |
| BOB VAN DER GRAAF | | | ON FILE |
| BOB VAN DER GRAAF | | | ON FILE |
| BOB VAN DER SPEK | | | ON FILE |
| BOB VANSTRAELEN | | | ON FILE |
| BOB VELTHUIS | | | ON FILE |
| BOB VERNIERS | | | ON FILE |
| BOB VON SEGGERN | | | ON FILE |
| BOB W EGBERINK | | | ON FILE |
| BOB WALLES | | | ON FILE |
| BOB WILLEM JOHANNES JUNGMANN | | | ON FILE |
| BOB XINYANG CHEN | | | ON FILE |
| BOB ZWAAN | | | ON FILE |
| BOBAK THOMAS WILLIS JONES | | | ON FILE |
| BOBAN BOJKOVIC | | | ON FILE |
| BOBAN DOKIC | | | ON FILE |
| BOBAN ILIC | | | ON FILE |
| BOBAN KARANOVIC | | | ON FILE |
| BOBAN KRSTESKI | | | ON FILE |
| BOBAN LATINOVIC | | | ON FILE |
| BOBAN MARINKOVIC | | | ON FILE |
| BOBAN MIHAJLOVIC | | | ON FILE |
| BOBAN MILOJKOVIC | | | ON FILE |
| BOBAN MOJSOVSKI | | | ON FILE |
| BOBAN NEDELJKOVIC | | | ON FILE |
| BOBAN POZNANOVIÄ‡ | | | ON FILE |
| BOBAN SIMONOVSKI | | | ON FILE |
| BOBAN TODOROVIC | | | ON FILE |
| BOBAN TOMASEVSKI | | | ON FILE |
| BOBAN TUNJIC | | | ON FILE |
| BOBAN VESOVIC | | | ON FILE |
| BOBAN VUJOSEVIC | | | ON FILE |
| BOBAN ZAKOVSKI | | | ON FILE |
| BOBBETTE NADRECA DALEY | | | ON FILE |
| BOBBI CAROLE PERKINS | | | ON FILE |
| BOBBI D COX | | | ON FILE |
| BOBBI DENISE BRYANT | | | ON FILE |
| BOBBI FOWLER ECHEVARRIA | | | ON FILE |
| BOBBI JO CASTER | | | ON FILE |
| BOBBI JO EISENBEIS | | | ON FILE |
| BOBBI JOANNE PAIDEL | | | ON FILE |
| BOBBI LYNN MILLER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BOBBIE  DEAN HOSKINS | | | ON FILE |
| BOBBIE BOLL MIKKELSEN APITZSCH | | | ON FILE |
| BOBBIE CHRISTINA RAGSDALE | | | ON FILE |
| BOBBIE FRANCES LOPEZ | | | ON FILE |
| BOBBIE JEAN SPIVEY | | | ON FILE |
| BOBBIE JO KIDD | | | ON FILE |
| BOBBIE JO ORT | | | ON FILE |
| BOBBIE JOE ELLIS | | | ON FILE |
| BOBBIE L TAYLOR | | | ON FILE |
| BOBBIE LIANG | | | ON FILE |
| BOBBIE LYNN OBEN | | | ON FILE |
| BOBBIE OTTO BENNETT | | | ON FILE |
| BOBBIE RUTH LEWIS | | | ON FILE |
| BOBBIE WIENTJENS | | | ON FILE |
| BOBBILLAPATI ABHISHEK | | | ON FILE |
| BOBBY A CHANDRA | | | ON FILE |
| BOBBY ALEXANDER WILSON | | | ON FILE |
| BOBBY ALIFF TAJUDEEN | | | ON FILE |
| BOBBY ANG CHUA | | | ON FILE |
| BOBBY BARTLETT WOMACK | | | ON FILE |
| BOBBY BENJAMIN GOLD | | | ON FILE |
| BOBBY CHARLES FELICANO | | | ON FILE |
| BOBBY CHAROD-DARNELL GORDON | | | ON FILE |
| BOBBY CHUNG | | | ON FILE |
| BOBBY CHUONG | | | ON FILE |
| BOBBY CRAIG GARFINKEL | | | ON FILE |
| BOBBY DALE HICKEY | | | ON FILE |
| BOBBY DANIEL STOKES | | | ON FILE |
| BOBBY DARBY | | | ON FILE |
| BOBBY DENIS CARPENTER | | | ON FILE |
| BOBBY DESCHENES | | | ON FILE |
| BOBBY DIEP | | | ON FILE |
| BOBBY DIGITAL | | | ON FILE |
| BOBBY DINH-PHU TRAN | | | ON FILE |
| BOBBY EDWARD MCCANTS | | | ON FILE |
| BOBBY FIRMANJAYA | | | ON FILE |
| BOBBY G MARTINEZ | | | ON FILE |
| BOBBY G OLIVER II | | | ON FILE |
| BOBBY GENE LUCAS | | | ON FILE |
| BOBBY GEORGE GONZALEZ | | | ON FILE |
| BOBBY GEORGE RAPPAI | | | ON FILE |
| BOBBY GERASIMIDIS | | | ON FILE |
| BOBBY GLENN GRAY | | | ON FILE |
| BOBBY GRAHAM | | | ON FILE |
| BOBBY GRAVES | | | ON FILE |
| BOBBY HON KWUN CHEUNG | | | ON FILE |
| BOBBY J HEIJ | | | ON FILE |
| BOBBY JACK EYER | | | ON FILE |
| BOBBY JALAAL WALKER | | | ON FILE |
| BOBBY JAMES AGUON CRUZ | | | ON FILE |
| BOBBY JAY ANTONY THUIS | | | ON FILE |
| BOBBY JERICH RUSSELL MCKAY | | | ON FILE |
| BOBBY JO FOREHAND | | | ON FILE |
| BOBBY JOE BOWMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BOBBY JOE HAMILTON | | | ON FILE |
| BOBBY JOE HICKS | | | ON FILE |
| BOBBY JOE MECHE | | | ON FILE |
| BOBBY JOE ROGERS | | | ON FILE |
| BOBBY JOHANNES HENRICUS HUBERTUS SMEETS | | | ON FILE |
| BOBBY JOHNSON | | | ON FILE |
| BOBBY JOSEPH KOHN | | | ON FILE |
| BOBBY KACHEUNG WU | | | ON FILE |
| BOBBY KEENUM | | | ON FILE |
| BOBBY KEITH GRIFFIN | | | ON FILE |
| BOBBY KELLETT | | | ON FILE |
| BOBBY KHAW | | | ON FILE |
| BOBBY KYLE DAWKINS | | | ON FILE |
| BOBBY LAMAR MOSLEY | | | ON FILE |
| BOBBY LEE BAKER | | | ON FILE |
| BOBBY LEE BLANKENSHIP | | | ON FILE |
| BOBBY LEE GLASS | | | ON FILE |
| BOBBY LEE JOHNSON JR | | | ON FILE |
| BOBBY LEE JR GREESON | | | ON FILE |
| BOBBY LEE MILES | | | ON FILE |
| BOBBY LEE ROYAL JR | | | ON FILE |
| BOBBY LEE TRIBBEY | | | ON FILE |
| BOBBY LEE WILLIAMS | | | ON FILE |
| BOBBY LEE YECK | | | ON FILE |
| BOBBY LOIS CAMPBELL | | | ON FILE |
| BOBBY LUCAS | | | ON FILE |
| BOBBY M GEORGE | | | ON FILE |
| BOBBY MAC | | | ON FILE |
| BOBBY MADHU CHUGANI | | | ON FILE |
| BOBBY MALHOTRA | | | ON FILE |
| BOBBY MAXFIELD WARREN | | | ON FILE |
| BOBBY MEHTA | | | ON FILE |
| BOBBY MICHAEL MARTINEZ | | | ON FILE |
| BOBBY MICHAEL MARTINEZ | | | ON FILE |
| BOBBY MICHAEL SEID | | | ON FILE |
| BOBBY NAUMOVSKI | | | ON FILE |
| BOBBY NGUYEN | | | ON FILE |
| BOBBY OWEN BLACKMAN | | | ON FILE |
| BOBBY PASABING EXEVEA | | | ON FILE |
| BOBBY PHAN NGO | | | ON FILE |
| BOBBY RAY SMATHERS | | | ON FILE |
| BOBBY RAY TERRY | | | ON FILE |
| BOBBY RAY TITTLE | | | ON FILE |
| BOBBY REECE VENTON | | | ON FILE |
| BOBBY RICKS | | | ON FILE |
| BOBBY RIETRAE | | | ON FILE |
| BOBBY ROBERTSON | | | ON FILE |
| BOBBY SBABO | | | ON FILE |
| BOBBY SCHMEDES | | | ON FILE |
| BOBBY SCOTT ELLENA | | | ON FILE |
| BOBBY SIMONSE | | | ON FILE |
| BOBBY SINGH NARWAL | | | ON FILE |
| BOBBY THEPHACHANH | | | ON FILE |
| BOBBY THOMAS BOWDEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BOBBY TRIEU TRAN | | | ON FILE |
| BOBBY TSE | | | ON FILE |
| BOBBY V REKHA | | | ON FILE |
| BOBBY VICE | | | ON FILE |
| BOBBY VOOLSTRA | | | ON FILE |
| BOBBY W CHANG | | | ON FILE |
| BOBBY WATKINS | | | ON FILE |
| BOBBY WAYNE BLACKBURN | | | ON FILE |
| BOBBY WAYNE BLAND | | | ON FILE |
| BOBBY WILLIAMS | | | ON FILE |
| BOBBY WIRAWAN | | | ON FILE |
| BOBBY ZACHARIAH JOSEPH | | | ON FILE |
| BOBBY ZAK BENNETT | | | ON FILE |
| BOBBY-GERMAIN RICHARD-FLETCHER | | | ON FILE |
| BOBI ZDRAVEVSKI | | | ON FILE |
| BOBIE CALMA PARDILLA | | | ON FILE |
| BOBIN SAPKOTA | | | ON FILE |
| BOBIRIBI LILLY TOMBO | | | ON FILE |
| BOBIRIBI LILLY TOMBO | | | ON FILE |
| BOBIRIBI LILLY TOMBO | | | ON FILE |
| BOBIRIBI LILLY TOMBO | | | ON FILE |
| BOBIRIBI LILLY TOMBO | | | ON FILE |
| BOBIRIBI LILLY TOMBO | | | ON FILE |
| BOBIRIBI LILLY TOMBO | | | ON FILE |
| BOBLETO LATTA | | | ON FILE |
| BOBO LAM | | | ON FILE |
| BOBY HAN | | | ON FILE |
| BOCAR BORY CAMARA | | | ON FILE |
| BOCQUET--BARON AYMERIC | | | ON FILE |
| BODA SARATH RAO | | | ON FILE |
| BODDIE MICHAEL CLOUSE | | | ON FILE |
| BODE OLAJIDE | | | ON FILE |
| BODEAN PETER CHANCE PARAHA | | | ON FILE |
| BODEE LEE JOHNSON | | | ON FILE |
| BODEN JACKSON CROUCH | | | ON FILE |
| BODEPUDI SARATH | | | ON FILE |
| BODEY JAY LUNDELL | | | ON FILE |
| BODEY JAY LUNDELL | | | ON FILE |
| BODHI EDWARD ARCHIQUETTE | | | ON FILE |
| BODHI JEFFREYS | | | ON FILE |
| BODHI JOSH TRUYTS | | | ON FILE |
| BODHI LONG | | | ON FILE |
| BODHI NOW LLC | | | ON FILE |
| BODHI RADER | | | ON FILE |
| BODHI TREE SUPER FUND | | | ON FILE |
| BODIA BAVUIDI | | | ON FILE |
| BODIL ANN SEITZ | | | ON FILE |
| BODIYABADUGE ISHARA CHATHURANGA PERERA GUNARATHNA | | | ON FILE |
| BODNAR, GUILLERMO | | | ON FILE |
| BODO WILLI BEKIC | | | ON FILE |
| BOEL KRISTINA RINGBERG | | | ON FILE |
| BOEN KI SHING | | | ON FILE |
| BOEN MEI CHEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BOEN MEI CHEN | | | ON FILE |
| BOER ZHAO | | | ON FILE |
| BOER ZHAO | | | ON FILE |
| BOERGE HANSEN | | | ON FILE |
| BOERGE SAETRAN | | | ON FILE |
| BOERGE SIERIGK | | | ON FILE |
| BOEVI KAYI LAWSON MIATEY | | | ON FILE |
| BOEY EE NOCH JOEL(MEI YINUO) | | | ON FILE |
| BOEY JUN JIE GABRIEL | | | ON FILE |
| BOEY WEI KIAT AMOS | | | ON FILE |
| BOFUR CAPITAL LLC | | | ON FILE |
| BOGART NDOMBELE | | | ON FILE |
| BOGDAN ABAEV | | | ON FILE |
| BOGDAN ACIOBANITII | | | ON FILE |
| BOGDAN ALEXANDRESCU | | | ON FILE |
| BOGDAN ALEXANDRU | | | ON FILE |
| BOGDAN ALEXANDRU BURCEA | | | ON FILE |
| BOGDAN ALEXANDRU DRAGAN | | | ON FILE |
| BOGDAN ALEXANDRU MARIAN | | | ON FILE |
| BOGDAN ALEXANDRU POSLUSNIC | | | ON FILE |
| BOGDAN ALEXE | | | ON FILE |
| BOGDAN ANATOLYEVICH PUGACH | | | ON FILE |
| BOGDAN ANDREI ANTONOVICI URBANKY | | | ON FILE |
| BOGDAN ANDREI DAMIAN | | | ON FILE |
| BOGDAN ANDREI FRANCO | | | ON FILE |
| BOGDAN ANDREI SOFRONIE | | | ON FILE |
| BOGDAN ANDREI ZURAC | | | ON FILE |
| BOGDAN ANDRZEJ SWIADEK | | | ON FILE |
| BOGDAN ANPILOV | | | ON FILE |
| BOGDAN APOSTOLACHE | | | ON FILE |
| BOGDAN ARAKELYAN | | | ON FILE |
| BOGDAN ARAMA | | | ON FILE |
| BOGDAN ARNOLD GRZENKOWITZ | | | ON FILE |
| BOGDAN BACESCU | | | ON FILE |
| BOGDAN BALEA | | | ON FILE |
| BOGDAN BANDURA | | | ON FILE |
| BOGDAN BARBURAS | | | ON FILE |
| BOGDAN BARDIAN | | | ON FILE |
| BOGDAN BOGUTA | | | ON FILE |
| BOGDAN BOTEZATU | | | ON FILE |
| BOGDAN BOYKOV BOZHINOV | | | ON FILE |
| BOGDAN BOYKOV GEORGIEV | | | ON FILE |
| BOGDAN BRAILEANU | | | ON FILE |
| BOGDAN BRINZOIU | | | ON FILE |
| BOGDAN BUSIC | | | ON FILE |
| BOGDAN CIORAVA | | | ON FILE |
| BOGDAN CIPRIAN STRATEANU | | | ON FILE |
| BOGDAN CIRSTEA | | | ON FILE |
| BOGDAN CLAUDIU POTIRNAC | | | ON FILE |
| BOGDAN CONSTANTIN BENCHEA | | | ON FILE |
| BOGDAN CONSTANTIN CODINA | | | ON FILE |
| BOGDAN CONSTANTIN GORONEANU | | | ON FILE |
| BOGDAN CONSTANTIN IONITA | | | ON FILE |
| BOGDAN CONSTANTIN POPESCU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BOGDAN CRISTIAN BRICEAG | | | ON FILE |
| BOGDAN CRISTIAN ILIEV | | | ON FILE |
| BOGDAN CRISTIAN SAVIN | | | ON FILE |
| BOGDAN CVEJIC | | | ON FILE |
| BOGDAN DANIEL STEFAN | | | ON FILE |
| BOGDAN DERIS | | | ON FILE |
| BOGDAN DINU | | | ON FILE |
| BOGDAN DIYACHENKO | | | ON FILE |
| BOGDAN DOLZYNSKI | | | ON FILE |
| BOGDAN DUMITRESCU | | | ON FILE |
| BOGDAN DUMITRU UDATU | | | ON FILE |
| BOGDAN DZAKOVIC | | | ON FILE |
| BOGDAN EMILIAN FLOREA | | | ON FILE |
| BOGDAN EMILIAN STAN | | | ON FILE |
| BOGDAN FLORIN MIHAI | | | ON FILE |
| BOGDAN FLORIN VAZZOLLA POPA | | | ON FILE |
| BOGDAN FRUNZA | | | ON FILE |
| BOGDAN GABRIEL MARINESCU | | | ON FILE |
| BOGDAN GABRIEL VOICU | | | ON FILE |
| BOGDAN GAVRILOV | | | ON FILE |
| BOGDAN GEORGE SURDU | | | ON FILE |
| BOGDAN GHEORGHIU ENESCU | | | ON FILE |
| BOGDAN GLOWATY | | | ON FILE |
| BOGDAN HABIC | | | ON FILE |
| BOGDAN IGOREVICH SAVCHENKO | | | ON FILE |
| BOGDAN ILIE GOCSMANN | | | ON FILE |
| BOGDAN IOAN CONDREA | | | ON FILE |
| BOGDAN IOAN LATURE | | | ON FILE |
| BOGDAN IONESCU | | | ON FILE |
| BOGDAN IULIAN BOSOI | | | ON FILE |
| BOGDAN JANKOVIC | | | ON FILE |
| BOGDAN KALIEV | | | ON FILE |
| BOGDAN KASEMOVIC | | | ON FILE |
| BOGDAN KORISHEV | | | ON FILE |
| BOGDAN KOVACEVIC | | | ON FILE |
| BOGDAN KRAMPERSEK | | | ON FILE |
| BOGDAN LAURENTIU VLADU | | | ON FILE |
| BOGDAN LIVINSKI | | | ON FILE |
| BOGDAN LUCIAN POGAR | | | ON FILE |
| BOGDAN MARIUS TELEMAN | | | ON FILE |
| BOGDAN MATEUSZ BOGUSCH | | | ON FILE |
| BOGDAN MAVLENOVICH KALILOV | | | ON FILE |
| BOGDAN MIHAI CRACIUNAS | | | ON FILE |
| BOGDAN MILENKOVIC | | | ON FILE |
| BOGDAN MILIN | | | ON FILE |
| BOGDAN MILIN | | | ON FILE |
| BOGDAN MINEA | | | ON FILE |
| BOGDAN MURASAN | | | ON FILE |
| BOGDAN NAGORNÃŽI | | | ON FILE |
| BOGDAN NECULAI TATARU | | | ON FILE |
| BOGDAN NICOL STANEI-STANESCU | | | ON FILE |
| BOGDAN NICOLAE | | | ON FILE |
| BOGDAN OLUBUNMI OLUWOLE | | | ON FILE |
| BOGDAN OSIPOV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BOGDAN PADUA | | | ON FILE |
| BOGDAN PAWEL ZASADA | | | ON FILE |
| BOGDAN PETRU BRATE | | | ON FILE |
| BOGDAN PINTILIE | | | ON FILE |
| BOGDAN PIOTR DLLIKAT | | | ON FILE |
| BOGDAN POLIC | | | ON FILE |
| BOGDAN RADOJCIC | | | ON FILE |
| BOGDAN RADOVIC | | | ON FILE |
| BOGDAN RADU MAN | | | ON FILE |
| BOGDAN RADU RADUTIU | | | ON FILE |
| BOGDAN RADUL | | | ON FILE |
| BOGDAN RAJH | | | ON FILE |
| BOGDAN RARES COMANICIU | | | ON FILE |
| BOGDAN RAZVAN TOTILCA | | | ON FILE |
| BOGDAN ROBERT OPROIU | | | ON FILE |
| BOGDAN ROGIC | | | ON FILE |
| BOGDAN SEBASTIAN MIHAI | | | ON FILE |
| BOGDAN SERBU | | | ON FILE |
| BOGDAN SHVETS | | | ON FILE |
| BOGDAN SIDEREK | | | ON FILE |
| BOGDAN SLASTON | | | ON FILE |
| BOGDAN SOZANSKI | | | ON FILE |
| BOGDAN SPOITU | | | ON FILE |
| BOGDAN STOICA | | | ON FILE |
| BOGDAN TIMOFEYENKO | | | ON FILE |
| BOGDAN TRAIAN FRATILA | | | ON FILE |
| BOGDAN TSENENKO | | | ON FILE |
| BOGDAN TUCOVIC | | | ON FILE |
| BOGDAN UZELAC | | | ON FILE |
| BOGDAN VALENTIN CUTULENCU | | | ON FILE |
| BOGDAN VALENTIN NUTICA | | | ON FILE |
| BOGDAN VASILE NECHIFOR | | | ON FILE |
| BOGDAN VIOREL NEACSU | | | ON FILE |
| BOGDAN VLAD BALAN | | | ON FILE |
| BOGDAN ZDZISLAW NOWAK | | | ON FILE |
| BOGDAN ZIVKOVIC | | | ON FILE |
| BOGDAN ZUCHLINSKI | | | ON FILE |
| BOGDAN-ADRIAN IVANCU | | | ON FILE |
| BOGDAN-ALEXANDRU LACATUSU | | | ON FILE |
| BOGDANCHO SPASEVSKI | | | ON FILE |
| BOGDANCHO TODOROVSKI | | | ON FILE |
| BOGDAN-COSMIN COSMA | | | ON FILE |
| BOGDANIONUT URSARESCU | | | ON FILE |
| BOGDANIULIAN MANOLIU | | | ON FILE |
| BOGDAN-LAURENTIU STOICA | | | ON FILE |
| BOGDANMIHAI CUTEAN | | | ON FILE |
| BOGDAN-MIHAI FICUT | | | ON FILE |
| BOGDAN-PETRE JURCONI | | | ON FILE |
| BOGDAN-PETRU URSACHI | | | ON FILE |
| BOGDAN-STEFAN MOLDOVAN | | | ON FILE |
| BOGDAN-VICTOR GOLFITA | | | ON FILE |
| BOGGER SZOLGÃ¡LTATÃ³ Ã©S KERESKEDELMI KORLÃ¡TOLT FELELÅ'SSÃ©GÅ± TÃ¡RSASÃ¡G | | | ON FILE |
| BOGIER EMIR NAVARETTE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BOGINICH NIKITA | | | ON FILE |
| BOGLARKA BADARI | | | ON FILE |
| BOGLARKA DOSA BARNA | | | ON FILE |
| BOGLARKA KAMASZ | | | ON FILE |
| BOGLARKA MAGYAR | | | ON FILE |
| BOGOLJUB KIKIC | | | ON FILE |
| BOGOLJUB VALCIC | | | ON FILE |
| BOGOMIL VENTSISLAVOV STOEV | | | ON FILE |
| BOGOSS CEDRIC | | | ON FILE |
| BOGUMIL BULZACKI | | | ON FILE |
| BOGUMIL EUGENIUSZ CZERWINSKI | | | ON FILE |
| BOGUMIL MARCIN OBREBSKI | | | ON FILE |
| BOGUMIL WOJCIECH KRAMARSKI | | | ON FILE |
| BOGUMILA EWA KOZORYS | | | ON FILE |
| BOGUMILA EWA OLCZYK-HABISIAK | | | ON FILE |
| BOGUMILA FILIPEK | | | ON FILE |
| BOGUMILA MARIA KLAK | | | ON FILE |
| BOGUMILA MARIA KOTER | | | ON FILE |
| BOGUMILA ROZA SOCHA | | | ON FILE |
| BOGUMILA SIATRAK-STANISLAWSKA | | | ON FILE |
| BOGUSLAW ANDRZEJ SIKORA | | | ON FILE |
| BOGUSLAW CZECZOTKO | | | ON FILE |
| BOGUSLAW KRZYSZTOF WOJTKOWSKI | | | ON FILE |
| BOGUSLAW PRZYWORA | | | ON FILE |
| BOGUSLAW RZYSKI | | | ON FILE |
| BOGUSLAW STOJAK | | | ON FILE |
| BOGUSLAW ZENON JUREK | | | ON FILE |
| BOGUSLAWA DANUTA JANIK | | | ON FILE |
| BOGUSLAWA STEFANIA POLOWNIAK | | | ON FILE |
| BOH WEILUN MARCUS | | | ON FILE |
| BOH CHEN LEUM ROBIN (MEI ZHENLIN) | | | ON FILE |
| BOH HUI MIN DAPHNE | | | ON FILE |
| BOH JIA JING | | | ON FILE |
| BOH TUANG WEI ELLSON | | | ON FILE |
| BOH YOUNG SUH | | | ON FILE |
| BOHAN LOU | | | ON FILE |
| BOHAO HUANG | | | ON FILE |
| BOHDAN BIRCHUK | | | ON FILE |
| BOHDAN BLAZHKO | | | ON FILE |
| BOHDAN BOIKO | | | ON FILE |
| BOHDAN BONDARCHUK | | | ON FILE |
| BOHDAN DANYLEICHENKO | | | ON FILE |
| BOHDAN DANYLIAK | | | ON FILE |
| BOHDAN DIATLENKO | | | ON FILE |
| BOHDAN DUTCYN | | | ON FILE |
| BOHDAN DUTCYN | | | ON FILE |
| BOHDAN FURS | | | ON FILE |
| BOHDAN FURSOV | | | ON FILE |
| BOHDAN HANNIN | | | ON FILE |
| BOHDAN HRETCHAK | | | ON FILE |
| BOHDAN HRYTSAK | | | ON FILE |
| BOHDAN HUMENIUK | | | ON FILE |
| BOHDAN HURSKYI | | | ON FILE |
| BOHDAN ISHCHENKO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BOHDAN JANKOWSKI | | | ON FILE |
| BOHDAN KASIANCHUK | | | ON FILE |
| BOHDAN KENNETH FLOWER | | | ON FILE |
| BOHDAN KMYROSHNYCHENKO | | | ON FILE |
| BOHDAN KOVALCHUK | | | ON FILE |
| BOHDAN NAHORNIAK | | | ON FILE |
| BOHDAN NAKONECHNYI | | | ON FILE |
| BOHDAN NAKONECHNYI | | | ON FILE |
| BOHDAN NYZHNYK | | | ON FILE |
| BOHDAN PANCHENKOV | | | ON FILE |
| BOHDAN PAVLISHYN | | | ON FILE |
| BOHDAN PEDORENKO | | | ON FILE |
| BOHDAN PEDORENKO | | | ON FILE |
| BOHDAN PLOVETSKYI | | | ON FILE |
| BOHDAN PODOLIANIUK | | | ON FILE |
| BOHDAN POPOV | | | ON FILE |
| BOHDAN PROKOPCHUK | | | ON FILE |
| BOHDAN RESHETNYKOV | | | ON FILE |
| BOHDAN RUDENKO | | | ON FILE |
| BOHDAN RUSYN | | | ON FILE |
| BOHDAN SALENKO | | | ON FILE |
| BOHDAN SAMOILENKO | | | ON FILE |
| BOHDAN TKACHENKO | | | ON FILE |
| BOHDAN TRUKHNII | | | ON FILE |
| BOHDAN USTYMENKO | | | ON FILE |
| BOHDAN YAKOBCHUK | | | ON FILE |
| BOHDAN YAKYMCHUK | | | ON FILE |
| BOHDAN YAKYMCHUK | | | ON FILE |
| BOHDAN YANCHYK | | | ON FILE |
| BOHDANA MELNYCHUK | | | ON FILE |
| BOHDANA ZABLOTSKA | | | ON FILE |
| BOHDAR GEORGE HERMAN | | | ON FILE |
| BOHDRI DALE BATEMAN | | | ON FILE |
| BOHEE CHAE | | | ON FILE |
| BOHN WEIR SMITH | | | ON FILE |
| BOHUMIL BIJECEK | | | ON FILE |
| BOHUMIL GARTNER | | | ON FILE |
| BOHUMIR KRALIK | | | ON FILE |
| BOHUMIR KRYSL | | | ON FILE |
| BOHUMIR ZAVIS | | | ON FILE |
| BOHUS DZUGAS | | | ON FILE |
| BOHUS MICUCH | | | ON FILE |
| BOHUSLAV BOCEK | | | ON FILE |
| BOHUSLAV DURAK | | | ON FILE |
| BOHUSLAV TVAROZEK | | | ON FILE |
| BOHYUN KIM | | | ON FILE |
| BOI GIAU PHAN | | | ON FILE |
| BOI HAO TRAN | | | ON FILE |
| BOIL YULIYANOV HRISTOV | | | ON FILE |
| BOIMA BATOMBO HARRIS | | | ON FILE |
| BOINEELO KELLY MPUANG | | | ON FILE |
| BOIPELO IRENE RADEBE | | | ON FILE |
| BOITSHOKO PHETOGO MARANG | | | ON FILE |
| BOITSHOKO VERONICCA TSELAPEDI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BOITUMELO CHARLOTTE PULE | | | ON FILE |
| BOITUMELO CYNTHIA PEBANE | | | ON FILE |
| BOITUMELO SENOSI | | | ON FILE |
| BOJAMES DARBY MOLAI | | | ON FILE |
| BOJAN  BELANI | | | ON FILE |
| BOJAN ADAMCEVSKI | | | ON FILE |
| BOJAN AMELL ZIMMERMANN | | | ON FILE |
| BOJAN ANTIC | | | ON FILE |
| BOJAN APOSTOLOVSKI | | | ON FILE |
| BOJAN ARSENIJEVIC | | | ON FILE |
| BOJAN ARSIC | | | ON FILE |
| BOJAN BALABAN | | | ON FILE |
| BOJAN BARDAK | | | ON FILE |
| BOJAN BELANI | | | ON FILE |
| BOJAN BELJULJI | | | ON FILE |
| BOJAN BERLOVAN | | | ON FILE |
| BOJAN BICANSKI | | | ON FILE |
| BOJAN BOGDANOVIC | | | ON FILE |
| BOJAN BOSNJAK | | | ON FILE |
| BOJAN BOZIC | | | ON FILE |
| BOJAN BUJISIC | | | ON FILE |
| BOJAN CEHULIC | | | ON FILE |
| BOJAN CELANOVIC | | | ON FILE |
| BOJAN CHRESTEN SANDHAUS | | | ON FILE |
| BOJAN DAKONOVIC | | | ON FILE |
| BOJAN DAKONOVIC | | | ON FILE |
| BOJAN DENISIJEVIC | | | ON FILE |
| BOJAN DIMITRIJEVIC | | | ON FILE |
| BOJAN DINKIC | | | ON FILE |
| BOJAN DOSLIC | | | ON FILE |
| BOJAN DOSLIC | | | ON FILE |
| BOJAN DRVENICA | | | ON FILE |
| BOJAN DUNDIC | | | ON FILE |
| BOJAN DURIC | | | ON FILE |
| BOJAN FRANCA | | | ON FILE |
| BOJAN GATALICA | | | ON FILE |
| BOJAN GLIGORIJEVIC | | | ON FILE |
| BOJAN GRANDLIC | | | ON FILE |
| BOJAN HRISTOV | | | ON FILE |
| BOJAN ILIJANIC | | | ON FILE |
| BOJAN IVANISEVIC | | | ON FILE |
| BOJAN IVANOVIC | | | ON FILE |
| BOJAN JAGODIC | | | ON FILE |
| BOJAN JANCIC | | | ON FILE |
| BOJAN JANCIC | | | ON FILE |
| BOJAN JANKIC | | | ON FILE |
| BOJAN JANKOVIC | | | ON FILE |
| BOJAN JEVREMOVIC | | | ON FILE |
| BOJAN JOSIPOVIC | | | ON FILE |
| BOJAN JOVANOVIC | | | ON FILE |
| BOJAN JOVIC | | | ON FILE |
| BOJAN KASTELIC | | | ON FILE |
| BOJAN KOLAR | | | ON FILE |
| BOJAN KOVAC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BOJAN KOVACEVIC | | | ON FILE |
| BOJAN KRMAR | | | ON FILE |
| BOJAN KURJAK | | | ON FILE |
| BOJAN KUSTUDIC | | | ON FILE |
| BOJAN LACKANOVIC | | | ON FILE |
| BOJAN LAZIC | | | ON FILE |
| BOJAN LAZOVIC | | | ON FILE |
| BOJAN MAJSTOROVIC | | | ON FILE |
| BOJAN MANDIC | | | ON FILE |
| BOJAN MARINOVIKJ | | | ON FILE |
| BOJAN MATOVIC | | | ON FILE |
| BOJAN MIHAILOVIC | | | ON FILE |
| BOJAN MIJATOVIC | | | ON FILE |
| BOJAN MILANOVIC | | | ON FILE |
| BOJAN MILOSEVIC | | | ON FILE |
| BOJAN MITOV | | | ON FILE |
| BOJAN MOLAN | | | ON FILE |
| BOJAN MRAVLAK | | | ON FILE |
| BOJAN NAUMOSKI | | | ON FILE |
| BOJAN NESTOROVIC | | | ON FILE |
| BOJAN OLIC | | | ON FILE |
| BOJAN ORESNIK | | | ON FILE |
| BOJAN OSTOJIC | | | ON FILE |
| BOJAN PERIN | | | ON FILE |
| BOJAN PETRESKI | | | ON FILE |
| BOJAN PETROVIC | | | ON FILE |
| BOJAN PETROVIC | | | ON FILE |
| BOJAN PILIPOVIC | | | ON FILE |
| BOJAN PINTARIC | | | ON FILE |
| BOJAN RADOSAVLJEVIC | | | ON FILE |
| BOJAN RAJIC | | | ON FILE |
| BOJAN ROKSANDIC | | | ON FILE |
| BOJAN RUPIC | | | ON FILE |
| BOJAN RUZIC | | | ON FILE |
| BOJAN SEKULIC | | | ON FILE |
| BOJAN SINIK | | | ON FILE |
| BOJAN SMIDLEHNER | | | ON FILE |
| BOJAN STANKOVIC | | | ON FILE |
| BOJAN STOJANOVSKI | | | ON FILE |
| BOJAN STOJCIC | | | ON FILE |
| BOJAN SULEJIC | | | ON FILE |
| BOJAN TEPAVAC | | | ON FILE |
| BOJAN TOMIC | | | ON FILE |
| BOJAN TOMIC | | | ON FILE |
| BOJAN TOPIC | | | ON FILE |
| BOJAN TRIFUNOVIC | | | ON FILE |
| BOJAN UMER | | | ON FILE |
| BOJAN VARGA | | | ON FILE |
| BOJAN VESELIC | | | ON FILE |
| BOJAN VIDOVIC | | | ON FILE |
| BOJAN VLATKOVIC | | | ON FILE |
| BOJAN VOJVODIC | | | ON FILE |
| BOJAN ZALAR | | | ON FILE |
| BOJAN ZECEVIC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BOJAN ZIVKOVIC | | | ON FILE |
| BOJAN ZORMAN | | | ON FILE |
| BOJANA BERGANT RECELJ | | | ON FILE |
| BOJANA BJELICA | | | ON FILE |
| BOJANA BV | | | ON FILE |
| BOJANA FILIDZANOVIC | | | ON FILE |
| BOJANA GAJIC | | | ON FILE |
| BOJANA IVOSEVIC | | | ON FILE |
| BOJANA KRSTIC | | | ON FILE |
| BOJANA KULIC BEGIC | | | ON FILE |
| BOJANA MITROVIC | | | ON FILE |
| BOJANA PETROVIC | | | ON FILE |
| BOJANA RUPIC | | | ON FILE |
| BOJANA SEKULIC | | | ON FILE |
| BOJANA SREDANOVIC | | | ON FILE |
| BOJANA STANKOVIC | | | ON FILE |
| BOJANA STOJIC | | | ON FILE |
| BOJANA TADIC | | | ON FILE |
| BOJANA VERMEZOVIC | | | ON FILE |
| BOJANA VUCHKOVIKJ | | | ON FILE |
| BOJANA ZDUNIC | | | ON FILE |
| BOJEN CHIOU | | | ON FILE |
| BOJIAN CAO | | | ON FILE |
| BOJIE JIANG | | | ON FILE |
| BOJUN SHEN | | | ON FILE |
| BOK CHEK KWONG KENNETH MO ZEGUANG KENNETH | | | ON FILE |
| BOK HEE LEE | | | ON FILE |
| BOK YULL CHOI | | | ON FILE |
| BOKANG MOTLHABANE | | | ON FILE |
| BOKANKATLA POMPI MARAKONG MOELE | | | ON FILE |
| BOKHOUR PLATINUM TRUST | | | ON FILE |
| BOKSOON YUN | | | ON FILE |
| BOKWON JEONG | | | ON FILE |
| BO-KYUNG TERESA SMITH | | | ON FILE |
| BOLA ADIYAT KING | | | ON FILE |
| BOLA M ABDELMALEK | | | ON FILE |
| BOLA PARK | | | ON FILE |
| BOLA TOBECHI TAIWO | | | ON FILE |
| BOLADE SAMSON IJIMOROTI | | | ON FILE |
| BOLADE SUNDAY OGUNRINDE | | | ON FILE |
| BOLAJI ADEGBOYEGA BARUWA | | | ON FILE |
| BOLAJI JACOB OMONIYI | | | ON FILE |
| BOLAJI ODUNAYO OLADIMEJI | | | ON FILE |
| BOLANLE NIYI ADEKOYA | | | ON FILE |
| BOLANLE SIMBIAT OLATUNDUN | | | ON FILE |
| BOLARINWA FOLAKE OLA | | | ON FILE |
| BOLD FUTURE CONSULTING LLC | | | ON FILE |
| BOLDIZSAR SZABO | | | ON FILE |
| BOLDIZSAR VARGA | | | ON FILE |
| BOLEN YOEM | | | ON FILE |
| BOLESLAV GORDON MEIGNAN | | | ON FILE |
| BOLESLAV PAZDZIORA | | | ON FILE |
| BOLET APSUWA DUMAN | | | ON FILE |
| BOLETTE MERY ANN NIELSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BOLINE ROSENDAHL JOHANNESSEN | | | ON FILE |
| BOLIVA YANG | | | ON FILE |
| BOLIVAR ALEJANDRO ALDAS FAJARDO | | | ON FILE |
| BOLIVAR DAVIS MARQUEZ | | | ON FILE |
| BOLIVAR III BARRIOS CANTERO | | | ON FILE |
| BOLIVAR ROBERTO PENAHERRERA | | | ON FILE |
| BOLUTIFE SUNDAY ODERINDE | | | ON FILE |
| BOLUWATIFE BABATUNDE OJO | | | ON FILE |
| BOLUWATIFE IBUKUN OGUNNOWO | | | ON FILE |
| BOLUWATIFE JEREMIAH AYENI | | | ON FILE |
| BOMANI BILAL SALADIN BUCKHALTER | | | ON FILE |
| BOMANI O BRITT | | | ON FILE |
| BOMBI MILLAN | | | ON FILE |
| BOMHEE CHOI | | | ON FILE |
| BOMI CHOI | | | ON FILE |
| BOMI KWAK | | | ON FILE |
| BOMING YU | | | ON FILE |
| BOMTE TAMUNO TONYE EMUCHAY | | | ON FILE |
| BON HAM YIP | | | ON FILE |
| BON TRAN | | | ON FILE |
| BON YIN CHEUNG | | | ON FILE |
| BONALE FOUNDATION | ATTN: NATALIJA CAFUTA | | AR@SHILONI.CO.LI |
| BONALE FOUNDATION | ATTN: NATALIJA CAFUTA | | NATALIJA.CAFUTA@AUDINA.COM |
| BONAN LI | | | ON FILE |
| BONANI MAPUNDU | | | ON FILE |
| BONAR MATTHEW STANYER | | | ON FILE |
| BONARIA MARCELLA ZUCCA | | | ON FILE |
| BONATUA ARYO SINAGA | | | ON FILE |
| BONAVENTURE CHUKWUDI EMMANUEL | | | ON FILE |
| BONAVENTURE I EGBUZIEUZO | | | ON FILE |
| BONAVENTURE MPARIRWA | | | ON FILE |
| BONAVENTURE OMOWERA OFUOKU | | | ON FILE |
| BONAVITA INVESTMENTS PTY LIMITED | | | ON FILE |
| BONBON BONBON | | | ON FILE |
| BONCHANG KOO | | | ON FILE |
| BONCHO IVANOV DAFCHEV | | | ON FILE |
| BOND MORIAH EDENFIELD | | | ON FILE |
| BONE J LUNDY | | | ON FILE |
| BONENG HUANG | | | ON FILE |
| BONETTA LOU COULTER | | | ON FILE |
| BONG BONG BOLES ALVAREZ | | | ON FILE |
| BONG CHAN KOH | | | ON FILE |
| BONG GYUN ROH | | | ON FILE |
| BONG HOE HOE KIM | | | ON FILE |
| BONG JOO SIONG | | | ON FILE |
| BONG SIN MUI | | | ON FILE |
| BONG WAH BRIAN WONG | | | ON FILE |
| BONG ZHOU | | | ON FILE |
| BONGANI ARTHUR RANTHO | | | ON FILE |
| BONGANI ARTHUR RANTHO | | | ON FILE |
| BONGANI CLIMEND MAYISA | | | ON FILE |
| BONGANI NKOMO | | | ON FILE |
| BONGANI TSHOLOFELO RADEBE | | | ON FILE |
| BONGEKILE DOLO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BONGGO PRIBADI | | | ON FILE |
| BONGILE QAKAZA | | | ON FILE |
| BONGINKOSI MKHULULI SIBINDA | | | ON FILE |
| BONGISIWE GRACE SHEZI | | | ON FILE |
| BONGJO SHIN | | | ON FILE |
| BONGKOCH JANDRAKOOL | | | ON FILE |
| BONGKOT SUWANLIKIT | | | ON FILE |
| BONGSEOK CHOI | | | ON FILE |
| BONGSIRI VIYING | | | ON FILE |
| BONGSOO PARK | | | ON FILE |
| BONGSUN SON | | | ON FILE |
| BONGUMUSA COLLIN ZULU | | | ON FILE |
| BONGWOO CHOI | | | ON FILE |
| BONGYOUNG LEE | | | ON FILE |
| BONGYUN LEE | | | ON FILE |
| BONHEUR TUMURERE | | | ON FILE |
| BONIALIN REOFRIR | | | ON FILE |
| BONIE BIN SAMUIL | | | ON FILE |
| BONIFACE ALESSIO SENTROSI | | | ON FILE |
| BONIFACE KIMANGA MWANGI | | | ON FILE |
| BONIFACE SEBASTIEN | | | ON FILE |
| BONIFACE TERNENGE TSENDII | | | ON FILE |
| BONIFACIO COLAPIETRO | | | ON FILE |
| BONIFACIO GONZALES CAPUYAN | | | ON FILE |
| BONIFASI MWESIGWA | | | ON FILE |
| BONIFASIUS MATTHEW ANGKATIRTA | | | ON FILE |
| BONING GONG | | | ON FILE |
| BONIO KALJIC | | | ON FILE |
| BONISA SRISING | | | ON FILE |
| BONISILE DOUGLAS MAKUBALO | | | ON FILE |
| BONITA  RUSSELL | | | ON FILE |
| BONITA DORIS MCILVAINE | | | ON FILE |
| BONITA M TURNER | | | ON FILE |
| BONITA MARLENE STANKIEWICZ | | | ON FILE |
| BONITTO A DALEY | | | ON FILE |
| BONNA LOBEREZ | | | ON FILE |
| BONNAH INVESTMENTS  LIMITED | | | ON FILE |
| BONNEL OMBA MAMBELA | | | ON FILE |
| BONNIE  SAE JUNG | | | ON FILE |
| BONNIE ANN CHAVDA | | | ON FILE |
| BONNIE ANN HICKS | | | ON FILE |
| BONNIE CAROLE POULSEN | | | ON FILE |
| BONNIE DENISE OHARA | | | ON FILE |
| BONNIE ESPINO | | | ON FILE |
| BONNIE H B LUO | | | ON FILE |
| BONNIE J DAVIS | | | ON FILE |
| BONNIE J TAYLOR | | | ON FILE |
| BONNIE J TOLAND | | | ON FILE |
| BONNIE JEANNE SMITH | | | ON FILE |
| BONNIE JENE BRONSON | | | ON FILE |
| BONNIE JO BEYER | | | ON FILE |
| BONNIE JO BUSH | | | ON FILE |
| BONNIE JO KATHRYN STEINMETZ | | | ON FILE |
| BONNIE JOY HANKS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BONNIE K CHENG | | | ON FILE |
| BONNIE KAY GOODALL | | | ON FILE |
| BONNIE KAY PATE | | | ON FILE |
| BONNIE L KELLY | | | ON FILE |
| BONNIE L PETRENKO | | | ON FILE |
| BONNIE LAM LUI | | | ON FILE |
| BONNIE LEE CARINS | | | ON FILE |
| BONNIE LEE DOLAN REYNOLDS | | | ON FILE |
| BONNIE LORRAINE LIOCE | | | ON FILE |
| BONNIE LORRAINE LIOCE | | | ON FILE |
| BONNIE LYNK | | | ON FILE |
| BONNIE M WHITE | | | ON FILE |
| BONNIE MAE CLARK | | | ON FILE |
| BONNIE MARIA JACKSON | | | ON FILE |
| BONNIE MARIE JOHNSON | | | ON FILE |
| BONNIE NEWLON SAINSBURY | | | ON FILE |
| BONNIE PETERS | | | ON FILE |
| BONNIE SUE FRIEHLING | | | ON FILE |
| BONNIE VINCENT BAILEY | | | ON FILE |
| BONNIE YI-JUN CHIEN | | | ON FILE |
| BONNIE YOLANDA HU | | | ON FILE |
| BONNIERICK JUATAS MENDOZA | | | ON FILE |
| BONNITA PAULINE DUNN | | | ON FILE |
| BONNY BABU | | | ON FILE |
| BONNY BYAKATONDA | | | ON FILE |
| BONNY BYAKATONDA | | | ON FILE |
| BONNY SUE WALLS | | | ON FILE |
| BONOLO LENKA | | | ON FILE |
| BONOLO VINOLIA MOGWASE | | | ON FILE |
| BONTLE MARYQUEEN MONCHUSI | | | ON FILE |
| BONUS RYAN HUNTER | | | ON FILE |
| BONWOO KOO | | | ON FILE |
| BONWOOK GU | | | ON FILE |
| BONY P GOMES | | | ON FILE |
| BONY ROOPCHANDANI | | | ON FILE |
| BOO PUAY GEN | | | ON FILE |
| BOO GANG LEE | | | ON FILE |
| BOO GEK HWA (WU YUHUA) | | | ON FILE |
| BOO HOCK SENG KELVIN | | | ON FILE |
| BOO PHUI YEE | | | ON FILE |
| BOO SHUN-LONG CHRISTOPHER | | | ON FILE |
| BOO YIN EE EVANGELINE | | | ON FILE |
| BOOBATHI EZHUMALAI | | | ON FILE |
| BOOHEON KEVIN SONG | | | ON FILE |
| BOOKER GARRY LANCE HOBBS | | | ON FILE |
| BOOKER T III SESSONS | | | ON FILE |
| BOOLAT JOHOREAN | | | ON FILE |
| BOOMA RAMALINGAM | | | ON FILE |
| BOOMADEVI SELVAM | | | ON FILE |
| BOOMINATHAN S | | | ON FILE |
| BOON CHEE LEE | | | ON FILE |
| BOON CHEN ENG | | | ON FILE |
| BOON CHEN NG | | | ON FILE |
| BOON CHIEN NG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BOON CHIMYONG | | | ON FILE |
| BOON CHUAN LIM | | | ON FILE |
| BOON FONG LOY | | | ON FILE |
| BOON H KHOO | | | ON FILE |
| BOON HOE QUAH | | | ON FILE |
| BOON HOO OOI | | | ON FILE |
| BOON HUI KOAY | | | ON FILE |
| BOON JUST WONG | | | ON FILE |
| BOON KEAT LOH | | | ON FILE |
| BOON KENG PUI | | | ON FILE |
| BOON KEONG OON | | | ON FILE |
| BOON KEONG SUNG | | | ON FILE |
| BOON KHANG TEOH | | | ON FILE |
| BOON KIAT TAN | | | ON FILE |
| BOON KWEE GOH | | | ON FILE |
| BOON LEK TAN | | | ON FILE |
| BOON LENG CHEONG | | | ON FILE |
| BOON PENG TAN | | | ON FILE |
| BOON PENG YEO | | | ON FILE |
| BOON PIAO TAN | | | ON FILE |
| BOON PIN HAH | | | ON FILE |
| BOON PING ALVIN SIEW | | | ON FILE |
| BOON POH TAN | | | ON FILE |
| BOON SENG TEOH | | | ON FILE |
| BOON SEONG CHAI | | | ON FILE |
| BOON SIANG TIAN | | | ON FILE |
| BOON SOON LOO | | | ON FILE |
| BOON TAT TAY | | | ON FILE |
| BOON WAI CHEW | | | ON FILE |
| BOON WAN YI CLAIRE | | | ON FILE |
| BOON WENJIE | | | ON FILE |
| BOON XAI LOR | | | ON FILE |
| BOON YEE GOH | | | ON FILE |
| BOON YONG LOW | | | ON FILE |
| BOON YOUNG MICHAEL NG | | | ON FILE |
| BOONCHAI KAYANPUMJAIYING | | | ON FILE |
| BOONE TRUONG PHAM | | | ON FILE |
| BOONKIT JIRAPONGTANAVECH | | | ON FILE |
| BOONLAIS KUMPRAI | | | ON FILE |
| BOONLERT LAOPROTTAKULL | | | ON FILE |
| BOONPISET JIWTIANBUNSHORN | | | ON FILE |
| BOONPITUK SRITA | | | ON FILE |
| BOONRIT ANANTASEN | | | ON FILE |
| BOONRIT WONGCHAREE | | | ON FILE |
| BOONYANUCH SASITHANANAN | | | ON FILE |
| BOOPALAN J | | | ON FILE |
| BOORER FAMILY SUPER PTY LTD | | | ON FILE |
| BOOTH JACK SEBASTIAN | | | ON FILE |
| BOOTH O HEMINGWAY | | | ON FILE |
| BOPEARACHCHI BOPEARACHCHIGE DILSHAN MADUSANKA | | | ON FILE |
| BOPEGE NUWAN SAMEERA | | | ON FILE |
| BOPHELO DAVIES | | | ON FILE |
| BOPHELO INICIA MOTLHOPHE | | | ON FILE |
| BOPPIN JOHN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BOR VRECEK | | | ON FILE |
| BORA AKSU | | | ON FILE |
| BORA ARMAN KARAON | | | ON FILE |
| BORA BERAT OCBE | | | ON FILE |
| BORA CHAU | | | ON FILE |
| BORA CHOI | | | ON FILE |
| BORA DORU | | | ON FILE |
| BORA ILGEZDI | | | ON FILE |
| BORA KAYASU | | | ON FILE |
| BORA KERMEYAN | | | ON FILE |
| BORA KIM | | | ON FILE |
| BORA OBEN | | | ON FILE |
| BORA OLIVIA YON | | | ON FILE |
| BORA YAZICIOGLU | | | ON FILE |
| BORAM KIM | | | ON FILE |
| BORAN ASLAN | | | ON FILE |
| BORAN GUNDOGDU | | | ON FILE |
| BORBALA SZABO ZSOFIA | | | ON FILE |
| BORCHE LOZANOVSKI | | | ON FILE |
| BORCHE ROLEVSKI | | | ON FILE |
| BORCHERD R E VAN BRAKELL VAN WADENOYEN EN DOORWERTH | | | ON FILE |
| BOREN CHAMBERS | | | ON FILE |
| BORG BORGKONG HSU | | | ON FILE |
| BORGHESE CAPITAL PARTNERS LLC | | | ON FILE |
| BORGHILD DOBIE ETTEHADULHAGH | | | ON FILE |
| BORGNY KVIEN | | | ON FILE |
| BORHEN YACOUBI | | | ON FILE |
| BORIAN MARKOVIC | | | ON FILE |
| BORIS ADALBERTO ORTIZ SOSA | | | ON FILE |
| BORIS AGATIC | | | ON FILE |
| BORIS AGRANOVICH | | | ON FILE |
| BORIS ALBEDINSKY | | | ON FILE |
| BORIS ALBERT VOGEL | | | ON FILE |
| BORIS ALBERTO GRANADOS | | | ON FILE |
| BORIS ALBERTO RODRIGUEZ | | | ON FILE |
| BORIS ALEJANDRO HINOJO SANCHEZ | | | ON FILE |
| BORIS ALEKSANDROVITSJ ALEKSEEV | | | ON FILE |
| BORIS ALESHKER | | | ON FILE |
| BORIS ALEXANDER ARAUZ SAMUDIO | | | ON FILE |
| BORIS ALEXANDER KORZH | | | ON FILE |
| BORIS ALEXANDRE JEAN JOSEPH ROY | | | ON FILE |
| BORIS ANDRE BOUR HER | | | ON FILE |
| BORIS ANDRES ARKO | | | ON FILE |
| BORIS ANGELOV KOSTOV | | | ON FILE |
| BORIS ARIEL ALTER ERGAS | | | ON FILE |
| BORIS ARTHUR ANTOINE BEZARD | | | ON FILE |
| BORIS AVLIJAS | | | ON FILE |
| BORIS AVRAMOV GIULIVI | | | ON FILE |
| BORIS B SCHOENMAKER | | | ON FILE |
| BORIS BAGDASARIAN | | | ON FILE |
| BORIS BAJLOVIC | | | ON FILE |
| BORIS BALTA | | | ON FILE |
| BORIS BANJAC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BORIS BASKA | | | ON FILE |
| BORIS BENJAMIN ARSENE DUVERGER | | | ON FILE |
| BORIS BENJAMIN SITNIKOFF | | | ON FILE |
| BORIS BERJAN | | | ON FILE |
| BORIS BERLEC | | | ON FILE |
| BORIS BESENSKI | | | ON FILE |
| BORIS BORISOVICH LUSHNIKOV | | | ON FILE |
| BORIS BOSIAK | | | ON FILE |
| BORIS BOZI CHEN | | | ON FILE |
| BORIS BUCAN | | | ON FILE |
| BORIS BURIAN | | | ON FILE |
| BORIS BUTKO | | | ON FILE |
| BORIS CHALMOVSKY | | | ON FILE |
| BORIS CHERNIN | | | ON FILE |
| BORIS CHRAPPA | | | ON FILE |
| BORIS CLAUDE JOSEPH JACQUIN | | | ON FILE |
| BORIS COKARIC | | | ON FILE |
| BORIS CONRAD BROWN | | | ON FILE |
| BORIS CRISCUOLO | | | ON FILE |
| BORIS CUBRIC | | | ON FILE |
| BORIS DALAKIAN | | | ON FILE |
| BORIS DALSASO | | | ON FILE |
| BORIS DAVIDOVICH ABRAMOV | | | ON FILE |
| BORIS DAVOR BOLTIZAR | | | ON FILE |
| BORIS DEKIC | | | ON FILE |
| BORIS DESIC | | | ON FILE |
| BORIS DESPOT | | | ON FILE |
| BORIS DIAZ | | | ON FILE |
| BORIS DIESELDORFF | | | ON FILE |
| BORIS DIMITROV HRISTOV | | | ON FILE |
| BORIS DOMINIQUE JUNIOR PLANCEL | | | ON FILE |
| BORIS DOYCHINOV ANDREEV | | | ON FILE |
| BORIS DRAGIN | | | ON FILE |
| BORIS DUBBELDAM | | | ON FILE |
| BORIS DURDEVIC | | | ON FILE |
| BORIS ELVIS CAPLAIN | | | ON FILE |
| BORIS EMANUILOV VARBANOV | | | ON FILE |
| BORIS ERDELJAN | | | ON FILE |
| BORIS ERICK DUCKARDT | | | ON FILE |
| BORIS FELDMAN | | | ON FILE |
| BORIS FERCHAUD | | | ON FILE |
| BORIS FERNAND MICHELLOD | | | ON FILE |
| BORIS FILIPOVIC | | | ON FILE |
| BORIS FISCHER RIBIC | | | ON FILE |
| BORIS G PAUTA-YANZA | | | ON FILE |
| BORIS GAEL BONAVENTURE | | | ON FILE |
| BORIS GAUTIER | | | ON FILE |
| BORIS GEE NICOLAAS HOFLAND | | | ON FILE |
| BORIS GELMAN | | | ON FILE |
| BORIS GEORGIEV KARAMISHEV | | | ON FILE |
| BORIS GOLDSTEYN | | | ON FILE |
| BORIS GORIN | | | ON FILE |
| BORIS GOROVETS | | | ON FILE |
| BORIS GOUGEON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BORIS GREGORY HELWIG | | | ON FILE |
| BORIS GREGUREC | | | ON FILE |
| BORIS HAROLD BENJAMIN SCHRENZEL | | | ON FILE |
| BORIS HENDRIK V SCHURMANS | | | ON FILE |
| BORIS HERNAN PEREZ DE LA ROSA | | | ON FILE |
| BORIS HRBACEK | | | ON FILE |
| BORIS HRISTOV GANEV | | | ON FILE |
| BORIS HUANG | | | ON FILE |
| BORIS IJZERMAN | | | ON FILE |
| BORIS ILIEV DASKALOV | | | ON FILE |
| BORIS IVANOVICH JOULINE | | | ON FILE |
| BORIS JANKOVIC | | | ON FILE |
| BORIS JEAN LAURENT MONOD | | | ON FILE |
| BORIS JOVANOVIC | | | ON FILE |
| BORIS JULIAN BÃŒTTNER | | | ON FILE |
| BORIS KADYROVICH RAKHMANOV | | | ON FILE |
| BORIS KARAVASILEV | | | ON FILE |
| BORIS KHOMOVETOV | | | ON FILE |
| BORIS KISAME | | | ON FILE |
| BORIS KOCIS | | | ON FILE |
| BORIS KOGAN | | | ON FILE |
| BORIS KOLTOK | | | ON FILE |
| BORIS KOROSAK | | | ON FILE |
| BORIS KORTE | | | ON FILE |
| BORIS KOSUT | | | ON FILE |
| BORIS KRASTEV DASKALOV | | | ON FILE |
| BORIS KULIKOWSKI | | | ON FILE |
| BORIS KURBANOVIC | | | ON FILE |
| BORIS LAPTENKO | | | ON FILE |
| BORIS LECIC | | | ON FILE |
| BORIS LEKAREV | | | ON FILE |
| BORIS LENER | | | ON FILE |
| BORIS LIBERMAN | | | ON FILE |
| BORIS LIBMAN | | | ON FILE |
| BORIS LIOKUMOVICH | | | ON FILE |
| BORIS LIPSMAN | | | ON FILE |
| BORIS LIPTAK | | | ON FILE |
| BORIS LJUBICIC | | | ON FILE |
| BORIS LOPEZ | | | ON FILE |
| BORIS LUBRANESKI | | | ON FILE |
| BORIS LUIS ACOSTA SANCHEZ | | | ON FILE |
| BORIS LUKACIC | | | ON FILE |
| BORIS MAKSIMOVIC | | | ON FILE |
| BORIS MAKSIMOVICH KHANUKAYEV | | | ON FILE |
| BORIS MANG | | | ON FILE |
| BORIS MARANOV | | | ON FILE |
| BORIS MARCEL GROETSCH | | | ON FILE |
| BORIS MARTIJN KOOT | | | ON FILE |
| BORIS MARTINEC | | | ON FILE |
| BORIS MATIC | | | ON FILE |
| BORIS MATJAZIC | | | ON FILE |
| BORIS MAXIMILIEN GALIMONT | | | ON FILE |
| BORIS MICHAEL KRIVITSKY | | | ON FILE |
| BORIS MIHAYLOV PEKUNOV | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BORIS MILJKOVIC | | | ON FILE |
| BORIS MITROVIC | | | ON FILE |
| BORIS MUCHNIK | | | ON FILE |
| BORIS MURMANN | | | ON FILE |
| BORIS MUROKH | | | ON FILE |
| BORIS NICOLAS RAINJONNEAU | | | ON FILE |
| BORIS NIKOLAEV RACHEV | | | ON FILE |
| BORIS NIKOLAI ZWICK | | | ON FILE |
| BORIS O BLOSSE | | | ON FILE |
| BORIS OLEGOVICH BELOUSOV | | | ON FILE |
| BORIS OLIVIER JOS LE BERRE | | | ON FILE |
| BORIS OTONICAR | | | ON FILE |
| BORIS PAGLIOTTI | | | ON FILE |
| BORIS PALANKER | | | ON FILE |
| BORIS PARKHOMENKO | | | ON FILE |
| BORIS PASCAL JAMES BENOIT CARDINEAUD | | | ON FILE |
| BORIS PEVZNER | | | ON FILE |
| BORIS PEYSAKHOV | | | ON FILE |
| BORIS PHILIPPE GUERROT | | | ON FILE |
| BORIS PIGNAR | | | ON FILE |
| BORIS PLANINSIC | | | ON FILE |
| BORIS POLCIK | | | ON FILE |
| BORIS POLYAK | | | ON FILE |
| BORIS POPOVIC | | | ON FILE |
| BORIS POPRATNJAK | | | ON FILE |
| BORIS PREMOVIC | | | ON FILE |
| BORIS R KLIMUSHKIN | | | ON FILE |
| BORIS RADAK | | | ON FILE |
| BORIS REBSELJ | | | ON FILE |
| BORIS RELOTA | | | ON FILE |
| BORIS REZNIKOV | | | ON FILE |
| BORIS ROBERT NEVEUX | | | ON FILE |
| BORIS RODIC | | | ON FILE |
| BORIS RODRICK FLORES | | | ON FILE |
| BORIS ROGER PIERRE LICKINDORF | | | ON FILE |
| BORIS RUDOLF | | | ON FILE |
| BORIS RUVINOV | | | ON FILE |
| BORIS SABOLIC | | | ON FILE |
| BORIS SARKOVIC | | | ON FILE |
| BORIS SCHAAPER | | | ON FILE |
| BORIS SCHEIBER | | | ON FILE |
| BORIS SCHEUVENS | | | ON FILE |
| BORIS SERGE FRANCOIS VINCENT FOURNIER | | | ON FILE |
| BORIS SERGEYEVICH LEONOV | | | ON FILE |
| BORIS SERGEYEVICH NYRKOV | | | ON FILE |
| BORIS SIKMANOVIC | | | ON FILE |
| BORIS SKAPIK | | | ON FILE |
| BORIS SOLDAT | | | ON FILE |
| BORIS SOMBROWSKI | | | ON FILE |
| BORIS STANIMIROV STANEV | | | ON FILE |
| BORIS STANISIC | | | ON FILE |
| BORIS STANOJEVIC | | | ON FILE |
| BORIS STEFAN VOLKMER | | | ON FILE |
| BORIS STEFANOV BORISOV | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BORIS STOIANOV | | | ON FILE |
| BORIS SUCHANEK | | | ON FILE |
| BORIS TAILLARD | | | ON FILE |
| BORIS TASHLITSKY | | | ON FILE |
| BORIS THEODORE NICOLAI NACHBAUR | | | ON FILE |
| BORIS THORSTEN THOMAS BONHAGEN | | | ON FILE |
| BORIS TITIAAN NOLTE | | | ON FILE |
| BORIS TOMIC | | | ON FILE |
| BORIS TORBICA | | | ON FILE |
| BORIS TRIPOLSKY | | | ON FILE |
| BORIS TURI | | | ON FILE |
| BORIS ULGOROV | | | ON FILE |
| BORIS UNG | | | ON FILE |
| BORIS VALERYEVICH BARLADYAN | | | ON FILE |
| BORIS VALUSEK | | | ON FILE |
| BORIS VELER | | | ON FILE |
| BORIS VELEREVICH ADZHOYAN | | | ON FILE |
| BORIS VENFORD | | | ON FILE |
| BORIS VICTOR SOBOLEV | | | ON FILE |
| BORIS VICTOR SOBOLEV | | | ON FILE |
| BORIS VIDULICH | | | ON FILE |
| BORIS VIKTOROVICH NARYSHKIN | | | ON FILE |
| BORIS VINCENT ANDREO | | | ON FILE |
| BORIS VIRNIK | | | ON FILE |
| BORIS VOGLER | | | ON FILE |
| BORIS VUJICIC | | | ON FILE |
| BORIS VUKELIC | | | ON FILE |
| BORIS VUKSANOVIC | | | ON FILE |
| BORIS VUZEM | | | ON FILE |
| BORIS WETZEL | | | ON FILE |
| BORIS WINTER | | | ON FILE |
| BORIS WU | | | ON FILE |
| BORIS ZAHARIEV MIRCHEV | | | ON FILE |
| BORIS ZIBERT | | | ON FILE |
| BORISAV DAMNJANOVIC | | | ON FILE |
| BORISLAV ANTONOV VUCHKOV | | | ON FILE |
| BORISLAV APIC | | | ON FILE |
| BORISLAV BOJKOV | | | ON FILE |
| BORISLAV BORISLAVOV STOILKOV | | | ON FILE |
| BORISLAV BORISSOF | | | ON FILE |
| BORISLAV BULATOVIC | | | ON FILE |
| BORISLAV KOCKAR | | | ON FILE |
| BORISLAV KRSTIC | | | ON FILE |
| BORISLAV LYUBOMIROV ITSKOV | | | ON FILE |
| BORISLAV MANDIC | | | ON FILE |
| BORISLAV MARINOV TSONEV | | | ON FILE |
| BORISLAV MILENOV GERASIMOV | | | ON FILE |
| BORISLAV MILKOV ALEKSANDROV | | | ON FILE |
| BORISLAV NIKOLOV BAGRENSKI | | | ON FILE |
| BORISLAV PAVLOV STOEV | | | ON FILE |
| BORISLAV PETROV ILIEV | | | ON FILE |
| BORISLAV RUMENOV KUNOV | | | ON FILE |
| BORISLAV SERGEEVICH ZHUYKOV | | | ON FILE |
| BORISLAV STEFANOV BOYCHEV | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BORISLAV STEFANOV BOYCHEV | | | ON FILE |
| BORISLAV STEFANOV BOYCHEV | | | ON FILE |
| BORISLAV SVETOZAREVIC | | | ON FILE |
| BORISLAV TIHOMIROV DIMITROV | | | ON FILE |
| BORISLAV VALENTINOV DOYCHINOV | | | ON FILE |
| BORISLAV VASILEV BORISLAVOV | | | ON FILE |
| BORISLAV YORDANOV BORISOV | | | ON FILE |
| BORISLAV YULIYANOV DIMITROV | | | ON FILE |
| BORISLAVA ANGELOVA LAZAROVA | | | ON FILE |
| BORISLAVA ATANASOVA KOTSEVA | | | ON FILE |
| BORISLAVKA ILIC | | | ON FILE |
| BORISS KUZNETSOV | | | ON FILE |
| BORISS TIHOMIROVS | | | ON FILE |
| BORISSLAV ANDONOV | | | ON FILE |
| BORIS-WILFRIED NYASSE | | | ON FILE |
| BORISZ ANDREICS | | | ON FILE |
| BORISZ ZSOLT LACZKO | | | ON FILE |
| BORIVOJ DOKMANOVIC | | | ON FILE |
| BORIVOJ RADIN | | | ON FILE |
| BORJA ALFARAZ MAYOR | | | ON FILE |
| BORJA ALONSO MARES | | | ON FILE |
| BORJA ALSINA PINILLA | | | ON FILE |
| BORJA ARAGON-PONS | | | ON FILE |
| BORJA BARANDIARAN SALAVERRI | | | ON FILE |
| BORJA BEDOYA | | | ON FILE |
| BORJA BRUN VILLANUEVA | | | ON FILE |
| BORJA COSTA COBAS | | | ON FILE |
| BORJA DE PRADO QUIJADA | | | ON FILE |
| BORJA GARCIA BARQUIN | | | ON FILE |
| BORJA GARCIA CAYUELA | | | ON FILE |
| BORJA GOMEZ LOPEZ | | | ON FILE |
| BORJA GOMEZ MUTIO | | | ON FILE |
| BORJA HERRERO GARCIA ROBLEDO | | | ON FILE |
| BORJA IGLESIAS GARCIA | | | ON FILE |
| BORJA JAVIER VIGUIRISTI LARREA | | | ON FILE |
| BORJA JORGE MONTES | | | ON FILE |
| BORJA LAPUENTE SOLINIS | | | ON FILE |
| BORJA LEON CALVO | | | ON FILE |
| BORJA LOPEZ SUAREZ | | | ON FILE |
| BORJA LUQUE GIL | | | ON FILE |
| BORJA MARCO CERVERA | | | ON FILE |
| BORJA MARTIN RIVAS | | | ON FILE |
| BORJA MARTOS IZA | | | ON FILE |
| BORJA MERINO TURISO | | | ON FILE |
| BORJA MIGUEL ROMERO ORRIOS | | | ON FILE |
| BORJA MORENTE LINARES | | | ON FILE |
| BORJA PENALVER PEREZ | | | ON FILE |
| BORJA PINEIRA CELDRAN | | | ON FILE |
| BORJA PINENO DEL OLMO | | | ON FILE |
| BORJA TARIN DOMENECH | | | ON FILE |
| BORJA VIRTO ASTUDILLO | | | ON FILE |
| BORJAN MASNJAK | | | ON FILE |
| BORJAN SPASOV | | | ON FILE |
| BORJANA GAKOVIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BORKELL MAGNUSSON | | | ON FILE |
| BORKO CUPINA | | | ON FILE |
| BORKO ERCEG | | | ON FILE |
| BORKO JAKOVLJEVIC ANDRIC | | | ON FILE |
| BORKO MIÄ‡OVIÄ‡ | | | ON FILE |
| BORKO MUCALICA | | | ON FILE |
| BORLS NIENHUIS | | | ON FILE |
| BORNA BARADARAN-NOVEIRI | | | ON FILE |
| BORNA CULJAK | | | ON FILE |
| BORNA CURIN | | | ON FILE |
| BORNA ESLAMI | | | ON FILE |
| BORNA MILIC | | | ON FILE |
| BORNA MOZAFARI | | | ON FILE |
| BORNA PESEK | | | ON FILE |
| BORNA PETROVIC | | | ON FILE |
| BORNA PINTAR BECKA | | | ON FILE |
| BORNA SORIC | | | ON FILE |
| BORNWELL GWINJI | | | ON FILE |
| BORSOS EMESE NEMETH | | | ON FILE |
| BORTH RD LLC | | | ON FILE |
| BORTOLOZZO CRISTINA | | | ON FILE |
| BORUCH LANG | | | ON FILE |
| BORUT BIZJAK | | | ON FILE |
| BORUT DEMSAR | | | ON FILE |
| BORUT FLANDER | | | ON FILE |
| BORUT GLAS | | | ON FILE |
| BORUT KORPIC | | | ON FILE |
| BORUT KRALJ | | | ON FILE |
| BORUT OSTERC | | | ON FILE |
| BORUT PAVLIC | | | ON FILE |
| BORUT PIRIH | | | ON FILE |
| BORUT PREVOLSEK | | | ON FILE |
| BORUT SECEN | | | ON FILE |
| BORUT VEBER | | | ON FILE |
| BORUT VELDIN | | | ON FILE |
| BORUT ZALOKAR | | | ON FILE |
| BORWONVIT KIJJAROENWONG | | | ON FILE |
| BORWYN ANN WANG | | | ON FILE |
| BORY LY | | | ON FILE |
| BORYA DIMITROVA SHAPSHALOVA | | | ON FILE |
| BORYANA V DINEVA | | | ON FILE |
| BORYS JAWORSKI | | | ON FILE |
| BORYS SHELKOVNIKOV | | | ON FILE |
| BORYS ULANENKO | | | ON FILE |
| BORYS VALERIYOV DERIY | | | ON FILE |
| BORZOU DARAGAHI | | | ON FILE |
| BORZU TALAIE | | | ON FILE |
| BOS RESEARCH TRUST | | | ON FILE |
| BOSCHEN TYLER SIEGEL | | | ON FILE |
| BOSCO HUONG LINH TRAN | | | ON FILE |
| BOSCO JAMES WOO | | | ON FILE |
| BOSCO MUSITWA | | | ON FILE |
| BOSE ADIJAT LASISI | | | ON FILE |
| BOSE OMOLAYO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BOSHENG GAN | | | ON FILE |
| BOSHI CHEN | | | ON FILE |
| BOSKO ARSENIJEVIC | | | ON FILE |
| BOSKO BOLOZAN | | | ON FILE |
| BOSKO CURCIN | | | ON FILE |
| BOSKO GIRTSAL | | | ON FILE |
| BOSKO GOGIC | | | ON FILE |
| BOSKO PANOVIC | | | ON FILE |
| BOSKO SURDUCKI | | | ON FILE |
| BOSS ME | | | ON FILE |
| BOSSIO MARISA ANGELICA | | | ON FILE |
| BOSTJAN AMBROZIC | | | ON FILE |
| BOSTJAN BELCIC | | | ON FILE |
| BOSTJAN BOLKO | | | ON FILE |
| BOSTJAN CRESNIK | | | ON FILE |
| BOSTJAN FURLAN | | | ON FILE |
| BOSTJAN GORICAN | | | ON FILE |
| BOSTJAN JEZ | | | ON FILE |
| BOSTJAN JUG | | | ON FILE |
| BOSTJAN KADUNC | | | ON FILE |
| BOSTJAN KAMBIC | | | ON FILE |
| BOSTJAN KLEMENCIC | | | ON FILE |
| BOSTJAN KOLENC | | | ON FILE |
| BOSTJAN KRAJNC | | | ON FILE |
| BOSTJAN KUKOVICIC | | | ON FILE |
| BOSTJAN LOKAN | | | ON FILE |
| BOSTJAN MAROT | | | ON FILE |
| BOSTJAN OMERZEL | | | ON FILE |
| BOSTJAN POTOCNIK | | | ON FILE |
| BOSTJAN REPANSEK | | | ON FILE |
| BOSTJAN RODE | | | ON FILE |
| BOSTJAN STRAUS | | | ON FILE |
| BOSTJAN TANKO | | | ON FILE |
| BOSTJAN UDUC | | | ON FILE |
| BOSTJAN USENIK | | | ON FILE |
| BOSTJAN VEHAR | | | ON FILE |
| BOSTJAN VUCKO | | | ON FILE |
| BOSTJAN ZIGON | | | ON FILE |
| BOSTJAN ZOBEC | | | ON FILE |
| BOSTON ARCHIE SEVEN SMITH | | | ON FILE |
| BOSTON BOSTON | | | ON FILE |
| BOSTON JAMES REYNOLDS | | | ON FILE |
| BOSTON KAHURANGI SMITH-WHITE | | | ON FILE |
| BOSTON OLIVER GUTSELL-BRIGHT | | | ON FILE |
| BOSUNG KIM | | | ON FILE |
| BOTAO JIANG | | | ON FILE |
| BOTE SMID | | | ON FILE |
| BOTIKALI BONGO | | | ON FILE |
| BOTIRZHON BAKHADIROVICH SHARIPOV | | | ON FILE |
| BOTOND BALASSA | | | ON FILE |
| BOTOND BALLA | | | ON FILE |
| BOTOND BOSZE | | | ON FILE |
| BOTOND DOCZY ROSSLER | | | ON FILE |
| BOTOND ELTES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BOTOND FARAGO | | | ON FILE |
| BOTOND HALASZ | | | ON FILE |
| BOTOND NAGY | | | ON FILE |
| BOTROS ABDULLAH DIMITRY ASSAF | | | ON FILE |
| BOTROS AYAD BOTROS SHAHAT | | | ON FILE |
| BOTTA CHIRU SIVA KUMAR | | | ON FILE |
| BOTTU BHARATH CHANDRA | | | ON FILE |
| BOTTU KEERTHIKA | | | ON FILE |
| BOUA CYRILLE STEPHANE AKE | | | ON FILE |
| BOUBACAR BARRY | | | ON FILE |
| BOUBACAR DICKO | | | ON FILE |
| BOUBACAR KANTE | | | ON FILE |
| BOUBACAR MEYERS DIALLO | | | ON FILE |
| BOUBACAR OUMAR MAIGA | | | ON FILE |
| BOUBACAR POTY DIALLO | | | ON FILE |
| BOUBACAR SAGNA | | | ON FILE |
| BOUCHOT. CHRISTINA | | | ON FILE |
| BOUCHRA BOUTRIG | | | ON FILE |
| BOUDAHMANE MAURICE M HAND MIRWANE | | | ON FILE |
| BOUDEE LUANGRATH | | | ON FILE |
| BOUDEWIJN CYRIEL BRINK | | | ON FILE |
| BOUDEWIJN DEKKER | | | ON FILE |
| BOUDEWIJN DROST | | | ON FILE |
| BOUDEWIJN EDGAR PRINS | | | ON FILE |
| BOUDEWIJN JULES JEROME BOONEN | | | ON FILE |
| BOUDEWIJN KORNELIS JAN VAN BELZEN | | | ON FILE |
| BOUDEWIJN MAAS | | | ON FILE |
| BOUDEWIJN MULDER | | | ON FILE |
| BOUDEWIJN VAN DER VALK | | | ON FILE |
| BOUDEWLJN FELIX VAN WEERT | | | ON FILE |
| BOUDVILLE ALBERT | | | ON FILE |
| BOUDVILLE JAMES CLEMENT | | | ON FILE |
| BOUILLAGUI MAHAMADOU DIAKITE | | | ON FILE |
| BOUK DE ROECK | | | ON FILE |
| BOUKE BOUMANS | | | ON FILE |
| BOULIVAR SLIOA | | | ON FILE |
| BOULTON D THOMAS | | | ON FILE |
| BOUN KHI JEREMIE TO | | | ON FILE |
| BOUN PONE SIVONGSA | | | ON FILE |
| BOUN TIENG PHONCHAREUN SOUKSAVANH | | | ON FILE |
| BOUNPORT BOUPHAPHANH | | | ON FILE |
| BOUNTHALA B PHONSAVATH | | | ON FILE |
| BOUNTHAMANY MONMALICHANH | | | ON FILE |
| BOUNTHANI VONGXAY | | | ON FILE |
| BOUNTHANOM VONGDEUANE | | | ON FILE |
| BOUNTHAVY SYHARATH | | | ON FILE |
| BOUNTHENE VONGXAY | | | ON FILE |
| BOUNTIFUL SPRINGS INVESTMENTS LLC | | | ON FILE |
| BOUNTY CHARLES BEADY | | | ON FILE |
| BOUTHEGARD ONEIL SANCHEZ | | | ON FILE |
| BOUTHSABONG SIHAVONG | | | ON FILE |
| BOUWE HAMERSMA VIVIERS | | | ON FILE |
| BOUYER | | | ON FILE |
| BOV ENTERPRISES INC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BOW TY ENTERPRISES VENTURE CAPITAL | | | ON FILE |
| BOWEI LIU | | | ON FILE |
| BOWEN DWELLE | | | ON FILE |
| BOWEN HE | | | ON FILE |
| BOWEN LACHLAN THOMAS | | | ON FILE |
| BOWEN LI | | | ON FILE |
| BOWEN LI | | | ON FILE |
| BOWEN ROWE KELLER | | | ON FILE |
| BOWEN S TROYER | | | ON FILE |
| BOWEN SAI | | | ON FILE |
| BOWEN SCHIBIG KYLE | | | ON FILE |
| BOWEN SHENG | | | ON FILE |
| BOWEN WANG | | | ON FILE |
| BOWEN WEST COEN | | | ON FILE |
| BOWEN WILLIAM NEILL | | | ON FILE |
| BOWEN XI | | | ON FILE |
| BO-WEU CHANG | | | ON FILE |
| BOWIE BRAZ BRANDAO | | | ON FILE |
| BOWIE CUNBAO | | | ON FILE |
| BOWIE VAN BUIJTENEN | | | ON FILE |
| BOWIE VAN BUIJTENEN | | | ON FILE |
| BOWLING, JEREMY | | | ON FILE |
| BOWORNLUCK KARNTANARHAT | | | ON FILE |
| BOWUN CHEN | | | ON FILE |
| BOWY VORK | | | ON FILE |
| BOXIANG LIU | | | ON FILE |
| BOY ANNA MARIA LAMBERT MULLENDERS | | | ON FILE |
| BOY C VAN BUSSCHBACH | | | ON FILE |
| BOY HIDETARO SINAGA | | | ON FILE |
| BOY JOHANNES KREMERS | | | ON FILE |
| BOY SAVELKOULS | | | ON FILE |
| BOY TAK | | | ON FILE |
| BOY WIJKER | | | ON FILE |
| BOY WILLEMS | | | ON FILE |
| BOY ZELEN | | | ON FILE |
| BOYA SUI | | | ON FILE |
| BOYAN A ANGELOV | | | ON FILE |
| BOYAN BOGOMILOV LAZAROV | | | ON FILE |
| BOYAN DANCHEV RAKILOVSKI | | | ON FILE |
| BOYAN DONALD ANTHONY BLOCKA | | | ON FILE |
| BOYAN ILIEV KELCHEV | | | ON FILE |
| BOYAN IVANOV BORISOV | | | ON FILE |
| BOYAN M MARINOV | | | ON FILE |
| BOYAN MIROSLAVOV ALEKSANDROV | | | ON FILE |
| BOYAN SASHOV ZLATANOV | | | ON FILE |
| BOYAN STOYANOV STOEV | | | ON FILE |
| BOYAN VLADISLAVOV IVANOV | | | ON FILE |
| BOYANG LIU | | | ON FILE |
| BOYANG SHAO | | | ON FILE |
| BOYANG SONG | | | ON FILE |
| BOYANG WANG | | | ON FILE |
| BOYCE DESMOND JR POLEON | | | ON FILE |
| BOYCE J LANDRY 3RD | | | ON FILE |
| BOYD CAMPBELL DAVIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BOYD D TANNER | | | ON FILE |
| BOYD KERRY LOWDER | | | ON FILE |
| BOYD MILAN THEIJS | | | ON FILE |
| BOYD PATRICK GAFFNEY | | | ON FILE |
| BOYD REYNOLDS | | | ON FILE |
| BOYD RULON NORWOOD | | | ON FILE |
| BOYD VOS | | | ON FILE |
| BOYD W AYER JR | | | ON FILE |
| BOYD WARREN BINGAMAN | | | ON FILE |
| BOYD WEEDA | | | ON FILE |
| BOYD WOUTERS | | | ON FILE |
| BOYE F KNISPEL | | | ON FILE |
| BOYET ARAGON LUMAPAZ | | | ON FILE |
| BO-YI LI | | | ON FILE |
| BOYI YANG | | | ON FILE |
| BOYKA ANGELOVA STRATEVA | | | ON FILE |
| BOYKO IORDANOV IARAMOV | | | ON FILE |
| BOYKO VLADIMIROV PAVLOV | | | ON FILE |
| BOYNTON, MICHAEL | | | ON FILE |
| BOYOUNG YOON | | | ON FILE |
| BOYSIE ROBERT SHORTER | | | ON FILE |
| BOYU FAN | | | ON FILE |
| BOYU LIU | | | ON FILE |
| BOYU LIU | | | ON FILE |
| BOYU SUN | | | ON FILE |
| BOYU TIAN | | | ON FILE |
| BOYU WANG | | | ON FILE |
| BOYUN PYUN | | | ON FILE |
| BOZA JELEN | | | ON FILE |
| BOZANA GILVE | | | ON FILE |
| BOZE VUKADIN | | | ON FILE |
| BOZENA BABICZ | | | ON FILE |
| BOZENA BEATA PATAS | | | ON FILE |
| BOZENA DURAKOVA | | | ON FILE |
| BOZENA KAPUSNIAK | | | ON FILE |
| BOZENA KAPUSNIAK | | | ON FILE |
| BOZENA MARIA KURCZEWSKA | | | ON FILE |
| BOZENA MARTA SZAJKO | | | ON FILE |
| BOZENA OWENS | | | ON FILE |
| BOZENA PIETRZAK | | | ON FILE |
| BOZENA REPIC | | | ON FILE |
| BOZENA SIKORSKA | | | ON FILE |
| BOZENA TERESA MICHALOWSKI | | | ON FILE |
| BOZENA UNGRADYOVA | | | ON FILE |
| BOZENA VARVARA ZIOGA | | | ON FILE |
| BOZENA WYSOKINSKA | | | ON FILE |
| BOZHEN SIMON | | | ON FILE |
| BOZHENG YU | | | ON FILE |
| BOZHIDAR DIMITROV SLAVOV | | | ON FILE |
| BOZHIDAR IVANOV IVANOV | | | ON FILE |
| BOZHIDAR IVANOV IVANOV | | | ON FILE |
| BOZHIDAR IVANOV MIHAYLOV | | | ON FILE |
| BOZHIDAR KUZMANOV ARGIROV | | | ON FILE |
| BOZHIDAR LESHEV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BOZHIDAR PAVLOV SIMEONOV | | | ON FILE |
| BOZHIDAR PETROV TSONEV | | | ON FILE |
| BOZHIDAR PLAMENOV BOZHIDAROV | | | ON FILE |
| BOZHIDAR STEFANOV GANCHEV | | | ON FILE |
| BOZHIDAR TSVETANOV SAMOKOVSKI | | | ON FILE |
| BOZHIDAR TSVYATKOV ATANASOV | | | ON FILE |
| BOZHUN LEE | | | ON FILE |
| BOZICA PRVULOVIC | | | ON FILE |
| BOZIDAR ARSENOVIC | | | ON FILE |
| BOZIDAR BASARIC | | | ON FILE |
| BOZIDAR GEORGIEV DIMOV | | | ON FILE |
| BOZIDAR JOVANOVIC | | | ON FILE |
| BOZIDAR KANCIR | | | ON FILE |
| BOZIDAR MARKOVIC | | | ON FILE |
| BOZIDAR MILOSEVIC | | | ON FILE |
| BOZIDAR PETROVIC | | | ON FILE |
| BOZIDAR PRPIC | | | ON FILE |
| BOZIDAR PURIC | | | ON FILE |
| BOZIDAR RELJAC | | | ON FILE |
| BOZJ20201213 LLC | | | ON FILE |
| BOZJ20210224 LLC | | | ON FILE |
| BOZO PERAICA | | | ON FILE |
| BOZO POPOVIC | | | ON FILE |
| BOZO SRAML | | | ON FILE |
| BOZO VLAJCIC | | | ON FILE |
| BP SEBAKE | | | ON FILE |
| BP THLATHLA | | | ON FILE |
| BPD RANI DALAPAT | | | ON FILE |
| BPST PTY LTD | | | ON FILE |
| BR ITO DARYL ROBERT | | | ON FILE |
| BRACKEN OLIVIER ARNOLD | | | ON FILE |
| BRACKEN WILLIAM SULLIVAN | | | ON FILE |
| BRACKENBURY CAPITAL LIMITED | | | ON FILE |
| BRACKIN JOSEPH BOWLER | | | ON FILE |
| BRAD A CUMMINS | | | ON FILE |
| BRAD AARON MUNITZ | | | ON FILE |
| BRAD AARON ROGERS | | | ON FILE |
| BRAD ALAN FLAGMEIER | | | ON FILE |
| BRAD ALAN SCHAPIRO | | | ON FILE |
| BRAD ALAN WAHLSTROM | | | ON FILE |
| BRAD ALEXANDER PLAZA | | | ON FILE |
| BRAD ALLEN SLANEY | | | ON FILE |
| BRAD ALLEN STEWART | | | ON FILE |
| BRAD ANDREW FARRAR | | | ON FILE |
| BRAD ANDREW JOHNSON | | | ON FILE |
| BRAD ANDREW PARSELL | | | ON FILE |
| BRAD ANTHONY BEESON | | | ON FILE |
| BRAD ANTHONY PADULA | | | ON FILE |
| BRAD ANTHONY YOUNG | | | ON FILE |
| BRAD AT TYLER | | | ON FILE |
| BRAD BUETTNER | | | ON FILE |
| BRAD BURSON KOPPENHAFER | | | ON FILE |
| BRAD C BOEHMER | | | ON FILE |
| BRAD C RUTA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRAD CANO | | | ON FILE |
| BRAD CARROLL BAKLUND | | | ON FILE |
| BRAD CHARLES ROGERS | | | ON FILE |
| BRAD CHARLES VIDEON | | | ON FILE |
| BRAD CHRISTOPHER DUNLAP | | | ON FILE |
| BRAD COFFEY | | | ON FILE |
| BRAD COLE | | | ON FILE |
| BRAD COLEMAN | | | ON FILE |
| BRAD COSTANZO | | | ON FILE |
| BRAD CURTIS GREENBAUM | | | ON FILE |
| BRAD D EMMERSON | | | ON FILE |
| BRAD D LAUBE | | | ON FILE |
| BRAD DAVID BARTON | | | ON FILE |
| BRAD DAVID LUSHER | | | ON FILE |
| BRAD DAVIS | | | ON FILE |
| BRAD DIETZ | | | ON FILE |
| BRAD DONALD RIDDOCK | | | ON FILE |
| BRAD DOUGLAS SMEDBERG | | | ON FILE |
| BRAD EDWARD KRANZ | | | ON FILE |
| BRAD FIELDER HARDMAN | | | ON FILE |
| BRAD FRANK MURDOCK | | | ON FILE |
| BRAD GORMAN | | | ON FILE |
| BRAD GURASICH | | | ON FILE |
| BRAD HUFF | | | ON FILE |
| BRAD HUGH GAMBLE | | | ON FILE |
| BRAD J GIESEKE | | | ON FILE |
| BRAD J KRAMER | | | ON FILE |
| BRAD J WAGNER | | | ON FILE |
| BRAD JAMES GILBERT | | | ON FILE |
| BRAD JAMES JOHNSON | | | ON FILE |
| BRAD JAMES VERBRUGGEN | | | ON FILE |
| BRAD JEREMY WOLTER | | | ON FILE |
| BRAD JOSEPH ALLRED | | | ON FILE |
| BRAD JOSEPH COSTANZO | | | ON FILE |
| BRAD JOSEPH SALVATO | | | ON FILE |
| BRAD JOSHUA RODRIGUEZ | | | ON FILE |
| BRAD KEITH CARR | | | ON FILE |
| BRAD KIRKMAN WILSTED | | | ON FILE |
| BRAD L MASTERVICK | | | ON FILE |
| BRAD LEE COLIN GIBSON | | | ON FILE |
| BRAD LEE DE KUBBER | | | ON FILE |
| BRAD LEE HEROLD | | | ON FILE |
| BRAD LEE HUBBARD | | | ON FILE |
| BRAD LEE TRAYNHAM | | | ON FILE |
| BRAD LUCAS | | | ON FILE |
| BRAD MARCUS ELIAS | | | ON FILE |
| BRAD MARK WINDEMULLER | | | ON FILE |
| BRAD MARTIN MCPHERSON | | | ON FILE |
| BRAD MATTHEW SNOWDEN | | | ON FILE |
| BRAD MCKINLEY ROBNETT | | | ON FILE |
| BRAD MERFELD | | | ON FILE |
| BRAD MERT ATAMANPLASENCIA | | | ON FILE |
| BRAD MICHAEL ATHANASSIOU | | | ON FILE |
| BRAD MICHAEL BYRNE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRAD MICHAEL MC ISAAC | | | ON FILE |
| BRAD MICHAEL MOORE | | | ON FILE |
| BRAD MICHAEL SILVA | | | ON FILE |
| BRAD MICHAEL TREPANIER | | | ON FILE |
| BRAD MICHAEL WALTER | | | ON FILE |
| BRAD MIKEH BURZON | | | ON FILE |
| BRAD MIKEL PETERS | | | ON FILE |
| BRAD MINORU KANEYAMA | | | ON FILE |
| BRAD MORA | | | ON FILE |
| BRAD MURDOCH | | | ON FILE |
| BRAD N HENRY | | | ON FILE |
| BRAD OSMAN KAYANI | | | ON FILE |
| BRAD PAI | | | ON FILE |
| BRAD PATRICK TOWERS | | | ON FILE |
| BRAD PHILLIP POKLASNY | | | ON FILE |
| BRAD PHILLIP WARREN | | | ON FILE |
| BRAD R BRAVERMAN | | | ON FILE |
| BRAD REEDER | | | ON FILE |
| BRAD REIN | | | ON FILE |
| BRAD RICHARD BERTOGLIO | | | ON FILE |
| BRAD RICHARD TABER TSHOFER | | | ON FILE |
| BRAD ROBERT GRIFFITH | | | ON FILE |
| BRAD ROBERT MICHELI | | | ON FILE |
| BRAD RONALD HOTTMAN | | | ON FILE |
| BRAD S JONIEC | | | ON FILE |
| BRAD SCHLAGEL | | | ON FILE |
| BRAD SERNA | | | ON FILE |
| BRAD SHERMAN DAUGHERTY ANDERSEN | | | ON FILE |
| BRAD SHERMAN DAUGHERTY ANDERSEN | | | ON FILE |
| BRAD SPICER | | | ON FILE |
| BRAD STEVEN KERNUS | | | ON FILE |
| BRAD STEVEN ZAHN | | | ON FILE |
| BRAD THOMAS BROEKEMA | | | ON FILE |
| BRAD THOMAS LOGAN | | | ON FILE |
| BRAD TIFFT | | | ON FILE |
| BRAD TRAVIS REESER | | | ON FILE |
| BRAD TRUONG CHI | | | ON FILE |
| BRAD VOTE | | | ON FILE |
| BRAD WAYNE BEASLEY | | | ON FILE |
| BRAD WAYNE WENTWORTH | | | ON FILE |
| BRAD WILLIAMS | | | ON FILE |
| BRAD ZOOK | | | ON FILE |
| BRADAN J WELCH | | | ON FILE |
| BRADD LOUIS HINTZ | | | ON FILE |
| BRADDEN LENG | | | ON FILE |
| BRADDLEY RICHARD BOUCHARD | | | ON FILE |
| BRADDOCK ALFRED BIRTLES | | | ON FILE |
| BRADDOCK LEE GONZALES | | | ON FILE |
| BRADDON MIELE | | | ON FILE |
| BRADE NORMAN KENNETH DAVIDSON | | | ON FILE |
| BRADEN ALAN GIBSON | | | ON FILE |
| BRADEN ALBERT CATALANI | | | ON FILE |
| BRADEN ALEXANDER GRUBB | | | ON FILE |
| BRADEN AVERY SCHRUPP | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRADEN BLAKE SWEETEN | | | ON FILE |
| BRADEN BURGESS SHELDON | | | ON FILE |
| BRADEN C MONTAGUE | | | ON FILE |
| BRADEN CHANG PAN | | | ON FILE |
| BRADEN CHARLES BENNETT | | | ON FILE |
| BRADEN CHARLES MADDEN | | | ON FILE |
| BRADEN CHASE YOUNGLOVE | | | ON FILE |
| BRADEN CHRISTOPHER JONES | | | ON FILE |
| BRADEN DETURK | | | ON FILE |
| BRADEN DOUGLAS LEE | | | ON FILE |
| BRADEN DZEMSKE | | | ON FILE |
| BRADEN E KLASSEN | | | ON FILE |
| BRADEN EDWARD LARSEN | | | ON FILE |
| BRADEN FINNEY | | | ON FILE |
| BRADEN GAGE MULLINS | | | ON FILE |
| BRADEN ISAAC NIXON | | | ON FILE |
| BRADEN JEFFERY MILLER | | | ON FILE |
| BRADEN JESSE GREEN | | | ON FILE |
| BRADEN JOHN SAUNDERS | | | ON FILE |
| BRADEN JOHNSON JACQUOT | | | ON FILE |
| BRADEN JOSEPH DOWNING | | | ON FILE |
| BRADEN K LEE | | | ON FILE |
| BRADEN KEITH BYRUM | | | ON FILE |
| BRADEN KENNETH ALLAN DOWNEY | | | ON FILE |
| BRADEN LEE CULVER | | | ON FILE |
| BRADEN LEE PROCTOR | | | ON FILE |
| BRADEN LEE WOOD | | | ON FILE |
| BRADEN LIAM IPPOLITO | | | ON FILE |
| BRADEN LUCAS FORD | | | ON FILE |
| BRADEN LUKE GLOWA | | | ON FILE |
| BRADEN LUKE MILLER | | | ON FILE |
| BRADEN MATTHEW DAVIS | | | ON FILE |
| BRADEN MATTHEW JEAVONS | | | ON FILE |
| BRADEN MATTHEW SIMS | | | ON FILE |
| BRADEN MATTHEW VINCENT | | | ON FILE |
| BRADEN MICHAEL BETZ | | | ON FILE |
| BRADEN MICHAEL MATHEWS | | | ON FILE |
| BRADEN MITCHELL POIRIER | | | ON FILE |
| BRADEN MYGATT | | | ON FILE |
| BRADEN NOAH TINNIN | | | ON FILE |
| BRADEN OLIVER MILLER | | | ON FILE |
| BRADEN PARKER FOXLEY | | | ON FILE |
| BRADEN PRESLEY KLIPPENSTEIN | | | ON FILE |
| BRADEN R STEED | | | ON FILE |
| BRADEN REED POPEL | | | ON FILE |
| BRADEN RICHARD LEE | | | ON FILE |
| BRADEN RICHARD WIEDMANN | | | ON FILE |
| BRADEN RICHNER-MACKEY | | | ON FILE |
| BRADEN ROBERT DOBYNE | | | ON FILE |
| BRADEN ROBERT METZA | | | ON FILE |
| BRADEN ROSS TAYLOR | | | ON FILE |
| BRADEN S SINCLAIR | | | ON FILE |
| BRADEN SCOTT MELIA | | | ON FILE |
| BRADEN SCOTT URQUHART | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRADEN THOMAS MCIVOR | | | ON FILE |
| BRADEN VANDERWALL | | | ON FILE |
| BRADEN WENTER MCINTOSH | | | ON FILE |
| BRADEN WILLIAMS BARR | | | ON FILE |
| BRADERIK HARRISON | | | ON FILE |
| BRADEY LYNN GERKE | | | ON FILE |
| BRADFORD A SNIDER | | | ON FILE |
| BRADFORD AARON WRIGHT | | | ON FILE |
| BRADFORD ANTHONY MATTHEWS | | | ON FILE |
| BRADFORD BOYD PRETORIUS | | | ON FILE |
| BRADFORD BRYAN FERRELL | | | ON FILE |
| BRADFORD CAMERON RATCLIFFE | | | ON FILE |
| BRADFORD CAPITAL HOLDINGS, LP | ATTN: BRIAN L. BARGER | | BBRAGER@BRADFORDCAPITALMGMT.COM |
| BRADFORD CHARLES JOHNSON | | | ON FILE |
| BRADFORD CLINTON BLACK | | | ON FILE |
| BRADFORD CORDELL GLAIZE | | | ON FILE |
| BRADFORD D SCOTT | | | ON FILE |
| BRADFORD DAVID LEPIK | | | ON FILE |
| BRADFORD DEROW BRUENELL | | | ON FILE |
| BRADFORD EARL TRAYWICK | | | ON FILE |
| BRADFORD ELLIOTT NELSON | | | ON FILE |
| BRADFORD GALLIEN | | | ON FILE |
| BRADFORD GLENN BERARD | | | ON FILE |
| BRADFORD GROUP PTY LTD | | | ON FILE |
| BRADFORD HANSEN SOLINSKY | | | ON FILE |
| BRADFORD HARLAN LEWIS | | | ON FILE |
| BRADFORD JAMES GLEESON | | | ON FILE |
| BRADFORD JAMES IRWIN | | | ON FILE |
| BRADFORD JAMES NUTTING | | | ON FILE |
| BRADFORD JAMES WOELKE | | | ON FILE |
| BRADFORD JASON BECKHAM | | | ON FILE |
| BRADFORD JAY BINNING | | | ON FILE |
| BRADFORD JINYUP CHOUNG | | | ON FILE |
| BRADFORD JITSUSO YAMADA | | | ON FILE |
| BRADFORD JOEL TRENT | | | ON FILE |
| BRADFORD JOHN CYRIL CARRAGHER | | | ON FILE |
| BRADFORD JOHN INCH | | | ON FILE |
| BRADFORD JOSEPH FAJFAR | | | ON FILE |
| BRADFORD LEE PARKS | | | ON FILE |
| BRADFORD MASHLUM | | | ON FILE |
| BRADFORD NATHANIAL WHITEHEAD | | | ON FILE |
| BRADFORD NEIL GUNTER | | | ON FILE |
| BRADFORD OMARI KINARD | | | ON FILE |
| BRADFORD PAUL HAZELTINE | | | ON FILE |
| BRADFORD RANDALL HARTZELL | | | ON FILE |
| BRADFORD ROBERT COYLE JR | | | ON FILE |
| BRADFORD ROGERS | | | ON FILE |
| BRADFORD SCOTT DAVIS | | | ON FILE |
| BRADFORD SCOTT SHORR | | | ON FILE |
| BRADFORD SIMMONS | | | ON FILE |
| BRADFORD THOMAS HAILE | | | ON FILE |
| BRADFORD THOMAS TENNYSON | | | ON FILE |
| BRADFORD THOMAS WENTZ | | | ON FILE |
| BRADFORD WINSLOW NOLAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRADFORD-PENNANT, SIMEON | | | ON FILE |
| BRADIEY P VAN DOOREN | | | ON FILE |
| BRADLEE JAMES BARNETT | | | ON FILE |
| BRADLEE MICHAEL DAVIS | | | ON FILE |
| BRADLEE MITSUO OISHI | | | ON FILE |
| BRADLET DONALD HANUSHGHAN | | | ON FILE |
| BRADLEY CHEE | | | ON FILE |
| BRADLEY A BUSS | | | ON FILE |
| BRADLEY A DEMERS | | | ON FILE |
| BRADLEY A GETTIG | | | ON FILE |
| BRADLEY A MATTHEWS | | | ON FILE |
| BRADLEY A ROTH | | | ON FILE |
| BRADLEY A WILLIAMS | | | ON FILE |
| BRADLEY AARON BEENY | | | ON FILE |
| BRADLEY AARON BELZER | | | ON FILE |
| BRADLEY AARON GREER | | | ON FILE |
| BRADLEY AARON ISSLER | | | ON FILE |
| BRADLEY AARON LAW | | | ON FILE |
| BRADLEY AARON QUID | | | ON FILE |
| BRADLEY AARON SILBERG | | | ON FILE |
| BRADLEY ABRAHAMS | | | ON FILE |
| BRADLEY ADAM DOBBS | | | ON FILE |
| BRADLEY ADAM FLAHERTY | | | ON FILE |
| BRADLEY ADAM GRASTY | | | ON FILE |
| BRADLEY ADAM MARTEL | | | ON FILE |
| BRADLEY ADAM OKUMA | | | ON FILE |
| BRADLEY ADAM WILSON MCEWAN | | | ON FILE |
| BRADLEY AIDEN MONCUR | | | ON FILE |
| BRADLEY AIKEN PRICE | | | ON FILE |
| BRADLEY ALAN ABERNATHY | | | ON FILE |
| BRADLEY ALAN BURGESS | | | ON FILE |
| BRADLEY ALAN BURGESS | | | ON FILE |
| BRADLEY ALAN CUBBAGE | | | ON FILE |
| BRADLEY ALAN DRAPEAUX | | | ON FILE |
| BRADLEY ALAN FULLMER | | | ON FILE |
| BRADLEY ALAN HARMSWORTH | | | ON FILE |
| BRADLEY ALAN HOYT | | | ON FILE |
| BRADLEY ALAN KLEMM | | | ON FILE |
| BRADLEY ALAN PHILLIPS | | | ON FILE |
| BRADLEY ALAN PIERCE | | | ON FILE |
| BRADLEY ALAN ROARK | | | ON FILE |
| BRADLEY ALAN SHRYER | | | ON FILE |
| BRADLEY ALAN SLYKHUIS | | | ON FILE |
| BRADLEY ALAN THURMAN | | | ON FILE |
| BRADLEY ALAN VOMOCIL | | | ON FILE |
| BRADLEY ALAN WIESNER | | | ON FILE |
| BRADLEY ALAN YODER | | | ON FILE |
| BRADLEY ALEC MULLIS | | | ON FILE |
| BRADLEY ALEX LEWIS | | | ON FILE |
| BRADLEY ALEXANDER JAHN | | | ON FILE |
| BRADLEY ALEXANDER JAHN | | | ON FILE |
| BRADLEY ALEXANDER PEARL | | | ON FILE |
| BRADLEY ALEXANDER RICHMOND | | | ON FILE |
| BRADLEY ALEXANDER RICHMOND | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRADLEY ALEXANDER W LATHAM | | | ON FILE |
| BRADLEY ALFRED WEISS | | | ON FILE |
| BRADLEY ALLAN FEULING | | | ON FILE |
| BRADLEY ALLAN FEULING | | | ON FILE |
| BRADLEY ALLAN NORMAN | | | ON FILE |
| BRADLEY ALLAN RIND | | | ON FILE |
| BRADLEY ALLAN RUDNICKI | | | ON FILE |
| BRADLEY ALLEN BIEBERBERG | | | ON FILE |
| BRADLEY ALLEN CARTIER | | | ON FILE |
| BRADLEY ALLEN DOBBS | | | ON FILE |
| BRADLEY ALLEN GOODALL | | | ON FILE |
| BRADLEY ALLEN HATFIELD | | | ON FILE |
| BRADLEY ALLEN KELLER | | | ON FILE |
| BRADLEY ALLEN LEW | | | ON FILE |
| BRADLEY ALLEN PARKER | | | ON FILE |
| BRADLEY ALLEN PETERSEN | | | ON FILE |
| BRADLEY ALLEN REESER | | | ON FILE |
| BRADLEY ALLEN WINTER | | | ON FILE |
| BRADLEY AMOUR | | | ON FILE |
| BRADLEY ANDERSON DEVLIN | | | ON FILE |
| BRADLEY ANDREW BAYLESS | | | ON FILE |
| BRADLEY ANDREW WELSH | | | ON FILE |
| BRADLEY ANTHONY MORELAND | | | ON FILE |
| BRADLEY ANTHONY ZERAFA | | | ON FILE |
| BRADLEY ARLO KRAAYENBRINK | | | ON FILE |
| BRADLEY ARNOLD QUARLES | | | ON FILE |
| BRADLEY ARTHUR STRUCK | | | ON FILE |
| BRADLEY ATCHESON | | | ON FILE |
| BRADLEY AUSTIN CAMPBELL | | | ON FILE |
| BRADLEY AUSTIN CLARK | | | ON FILE |
| BRADLEY AUSTIN DOSTER | | | ON FILE |
| BRADLEY AUSTIN ERVIN | | | ON FILE |
| BRADLEY AUSTIN LOVELACE | | | ON FILE |
| BRADLEY AUSTIN RAWE | | | ON FILE |
| BRADLEY B VISSCHER | | | ON FILE |
| BRADLEY BARRETT ANDERSON | | | ON FILE |
| BRADLEY BATISTA | | | ON FILE |
| BRADLEY BERNARD YAPSAM | | | ON FILE |
| BRADLEY BRAIN MCANUFF | | | ON FILE |
| BRADLEY BRENT BEHLING | | | ON FILE |
| BRADLEY BRIAN BESCHTA | | | ON FILE |
| BRADLEY BRUCE GETTER | | | ON FILE |
| BRADLEY C LEWTHWAITE | | | ON FILE |
| BRADLEY C LIANG | | | ON FILE |
| BRADLEY C PETERSON | | | ON FILE |
| BRADLEY C TABBERT | | | ON FILE |
| BRADLEY CAMERON TURNER | | | ON FILE |
| BRADLEY CAMERON-ASH BEHAN | | | ON FILE |
| BRADLEY CARL BURGDORF | | | ON FILE |
| BRADLEY CARTER EVANS | | | ON FILE |
| BRADLEY CARTER SIDDONS | | | ON FILE |
| BRADLEY CHARLES ANDERSON | | | ON FILE |
| BRADLEY CHARLES ANDRES | | | ON FILE |
| BRADLEY CHARLES BOGUS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRADLEY CHARLES BOGUS | | | ON FILE |
| BRADLEY CHARLES HARMEYER | | | ON FILE |
| BRADLEY CHARLES LORD | | | ON FILE |
| BRADLEY CHARLES MITCHELL | | | ON FILE |
| BRADLEY CHARLES RAYNER | | | ON FILE |
| BRADLEY CHARLES RECKERT SR | | | ON FILE |
| BRADLEY CHASE | | | ON FILE |
| BRADLEY CHAVIS | | | ON FILE |
| BRADLEY CHIM KEN WONG | | | ON FILE |
| BRADLEY CHRISTOPHER BUCKLE | | | ON FILE |
| BRADLEY CHRISTOPHER DAVIS | | | ON FILE |
| BRADLEY CHRISTOPHER IRWAN | | | ON FILE |
| BRADLEY CHRISTOPHER STOKER | | | ON FILE |
| BRADLEY CHRISTOPHER WHITE | | | ON FILE |
| BRADLEY CHRISTOPHER YOUNGER | | | ON FILE |
| BRADLEY CIAN MAHONEY | | | ON FILE |
| BRADLEY CLAIRE NESTE | | | ON FILE |
| BRADLEY CLIFFORD CONNOLLY | | | ON FILE |
| BRADLEY COLE BRITT | | | ON FILE |
| BRADLEY COLIN ARTHUR | | | ON FILE |
| BRADLEY COLIN RUSH | | | ON FILE |
| BRADLEY CONDIT | C/O PARKER POHL LLP | M. TODD PARKER | TODD.PARKER@PARKERPOHL.COM |
| BRADLEY CONDIT | | | ON FILE |
| BRADLEY CONNOR WHEAL | | | ON FILE |
| BRADLEY CORTEZ DORSEY | | | ON FILE |
| BRADLEY COUFAL | | | ON FILE |
| BRADLEY CRAIG DRUE | | | ON FILE |
| BRADLEY CRAIG HERMAN | | | ON FILE |
| BRADLEY CRAIG HERMAN | | | ON FILE |
| BRADLEY CRAIG SMITH | | | ON FILE |
| BRADLEY CRAIG THIDRICKSON | | | ON FILE |
| BRADLEY CRAIG TIGHY | | | ON FILE |
| BRADLEY CRAIGE WHEELER | | | ON FILE |
| BRADLEY CURTIS CHAMBERS | | | ON FILE |
| BRADLEY D BARBER | | | ON FILE |
| BRADLEY D MARTIN | | | ON FILE |
| BRADLEY D OCONNELL | | | ON FILE |
| BRADLEY D OKAMOTO | | | ON FILE |
| BRADLEY D WEBB | | | ON FILE |
| BRADLEY DALE HARRIS | | | ON FILE |
| BRADLEY DANIEL JORDAN REESON | | | ON FILE |
| BRADLEY DANIEL SWANSON | | | ON FILE |
| BRADLEY DAVID BEVAN | | | ON FILE |
| BRADLEY DAVID C BULLIMORE | | | ON FILE |
| BRADLEY DAVID CAHILL | | | ON FILE |
| BRADLEY DAVID DUFOUR | | | ON FILE |
| BRADLEY DAVID HARPER | | | ON FILE |
| BRADLEY DAVID KAIGHEN | | | ON FILE |
| BRADLEY DAVID MCAULIFFE | | | ON FILE |
| BRADLEY DAVID MITTMAN | | | ON FILE |
| BRADLEY DAVID MODIC | | | ON FILE |
| BRADLEY DAVID OLIVERSON | | | ON FILE |
| BRADLEY DAVID PINE | | | ON FILE |
| BRADLEY DAVID PORTER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRADLEY DAVID POTTEIGER | | | ON FILE |
| BRADLEY DAVID SABOTA | | | ON FILE |
| BRADLEY DAVID SCHONHORST | | | ON FILE |
| BRADLEY DAVID SCOTT | | | ON FILE |
| BRADLEY DAVID SMITH | | | ON FILE |
| BRADLEY DAVID SOMMERAUER | | | ON FILE |
| BRADLEY DAVID TAMMEN | | | ON FILE |
| BRADLEY DAVID TOWNSEND | | | ON FILE |
| BRADLEY DAVID VEEDER | | | ON FILE |
| BRADLEY DAVID WILLIS | | | ON FILE |
| BRADLEY DAVID YARBROUGH | | | ON FILE |
| BRADLEY DAVIDRUSSELL FRONBERRY | | | ON FILE |
| BRADLEY DAVIES | | | ON FILE |
| BRADLEY DAWSON CRESS | | | ON FILE |
| BRADLEY DEAN PRENTICE | | | ON FILE |
| BRADLEY DEAN SPILLMAN | | | ON FILE |
| BRADLEY DEAN VAN BUUREN | | | ON FILE |
| BRADLEY DEBRUHL MILLER | | | ON FILE |
| BRADLEY DEMOND HIVES | | | ON FILE |
| BRADLEY DERRYL TOEWS | | | ON FILE |
| BRADLEY DONALD BELUSAR | | | ON FILE |
| BRADLEY DONALTHON BARKER | | | ON FILE |
| BRADLEY DOUGLAS DREHMER | | | ON FILE |
| BRADLEY DOUGLAS LOGAN | | | ON FILE |
| BRADLEY DUANE GIRARD | | | ON FILE |
| BRADLEY DUANE KIEFER | | | ON FILE |
| BRADLEY DUANE MILLER | | | ON FILE |
| BRADLEY DWAYNE BRYANT | | | ON FILE |
| BRADLEY E BROOK | | | ON FILE |
| BRADLEY E KILBRETH | | | ON FILE |
| BRADLEY E TRIMPER | | | ON FILE |
| BRADLEY EDWARD LARSON | | | ON FILE |
| BRADLEY EDWARD MORRISON | | | ON FILE |
| BRADLEY EDWARD SANTURE | | | ON FILE |
| BRADLEY EDWARD SIGLER | | | ON FILE |
| BRADLEY EDWIN GIARDIELLO | | | ON FILE |
| BRADLEY EDWIN HEINRICHS | | | ON FILE |
| BRADLEY ELLIOTT KOHN | | | ON FILE |
| BRADLEY ERIC LARSEN | | | ON FILE |
| BRADLEY EUGENE BAN | | | ON FILE |
| BRADLEY EUGENE BRADBARY | | | ON FILE |
| BRADLEY EUGENE KERLEY | | | ON FILE |
| BRADLEY EVAN CRUZ MORALES | | | ON FILE |
| BRADLEY EVAN LEWIS | | | ON FILE |
| BRADLEY EVERETT CHRISTIAN | | | ON FILE |
| BRADLEY EVERETT REEVES | | | ON FILE |
| BRADLEY FELIX RIBEIRO | | | ON FILE |
| BRADLEY FELTON | | | ON FILE |
| BRADLEY FOREST PARO | | | ON FILE |
| BRADLEY FRANCIS WELLS | | | ON FILE |
| BRADLEY FREEMAN | | | ON FILE |
| BRADLEY G CUTLER | | | ON FILE |
| BRADLEY GABRIEL GOMOLUCH | | | ON FILE |
| BRADLEY GARY GALAVAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRADLEY GENE BRANDVOLD | | | ON FILE |
| BRADLEY GENE HESS | | | ON FILE |
| BRADLEY GENE LONG | | | ON FILE |
| BRADLEY GENE STRATTON | | | ON FILE |
| BRADLEY GENE YECKERING | | | ON FILE |
| BRADLEY GEORGE FEWSON | | | ON FILE |
| BRADLEY GEORGE KEEGAN HILL | | | ON FILE |
| BRADLEY GEORGE TAYNE | | | ON FILE |
| BRADLEY GERALD MAST | | | ON FILE |
| BRADLEY GERNER | | | ON FILE |
| BRADLEY GLENN BABCOCK | | | ON FILE |
| BRADLEY GLENN HASSELER | | | ON FILE |
| BRADLEY GLENN WILCOX | | | ON FILE |
| BRADLEY GORDON CHURCH | | | ON FILE |
| BRADLEY GORDON DANCE | | | ON FILE |
| BRADLEY GORDON PECKHAM | | | ON FILE |
| BRADLEY GRACE | | | ON FILE |
| BRADLEY GRAHAM GRIFFITH | | | ON FILE |
| BRADLEY GRANT STYLES | | | ON FILE |
| BRADLEY GRAYSON HILL | | | ON FILE |
| BRADLEY GRUTZIUS | | | ON FILE |
| BRADLEY GUY KELLY | | | ON FILE |
| BRADLEY GUY YEN | | | ON FILE |
| BRADLEY H BOGGS | | | ON FILE |
| BRADLEY HAAHEO WILLS | | | ON FILE |
| BRADLEY HAGGERTY | | | ON FILE |
| BRADLEY HANQING ZHAO | | | ON FILE |
| BRADLEY HAROLD WHISNANT | | | ON FILE |
| BRADLEY HARRISON BADER | | | ON FILE |
| BRADLEY HENRY EDWARDS | | | ON FILE |
| BRADLEY HERBERT MCKINLEY | | | ON FILE |
| BRADLEY HOWARD | | | ON FILE |
| BRADLEY HOWARD ABRAMSON | | | ON FILE |
| BRADLEY HOWARD DAVIS | | | ON FILE |
| BRADLEY HOWARD GREAGER | | | ON FILE |
| BRADLEY HOWARD STANBROUGH | | | ON FILE |
| BRADLEY HUGHES THEISSEN | | | ON FILE |
| BRADLEY HUNTER STONE | | | ON FILE |
| BRADLEY IAN BASSUK | | | ON FILE |
| BRADLEY IAN MILLS | | | ON FILE |
| BRADLEY ILSOO RIEW | | | ON FILE |
| BRADLEY IVAN GRIFFIN | | | ON FILE |
| BRADLEY J ANDREW | | | ON FILE |
| BRADLEY J ARTHUR | | | ON FILE |
| BRADLEY J CRAIG | | | ON FILE |
| BRADLEY J HEUBEL | | | ON FILE |
| BRADLEY J HEWITT | | | ON FILE |
| BRADLEY J LACIS | | | ON FILE |
| BRADLEY J PAVEY | | | ON FILE |
| BRADLEY J PHILLIPS | | | ON FILE |
| BRADLEY J PODGE | | | ON FILE |
| BRADLEY J PUSKAR | | | ON FILE |
| BRADLEY J ROSENBERG | | | ON FILE |
| BRADLEY J SCHMIDT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRADLEY J SCOTT | | | ON FILE |
| BRADLEY J STAGMYER | | | ON FILE |
| BRADLEY J TAYLOR | | | ON FILE |
| BRADLEY J THOMPSON | | | ON FILE |
| BRADLEY J TIBAYAN | | | ON FILE |
| BRADLEY J WILLIAMS | | | ON FILE |
| BRADLEY JACKSON POTTER | | | ON FILE |
| BRADLEY JACOB WALKON | | | ON FILE |
| BRADLEY JACOBSEN | | | ON FILE |
| BRADLEY JAMES | | | ON FILE |
| BRADLEY JAMES ANDRUS | | | ON FILE |
| BRADLEY JAMES BARRETT | | | ON FILE |
| BRADLEY JAMES BELL | | | ON FILE |
| BRADLEY JAMES BORDELON | | | ON FILE |
| BRADLEY JAMES BOWMAN | | | ON FILE |
| BRADLEY JAMES BRAY | | | ON FILE |
| BRADLEY JAMES BROWN | | | ON FILE |
| BRADLEY JAMES CEYNOWA | | | ON FILE |
| BRADLEY JAMES CHIN | | | ON FILE |
| BRADLEY JAMES COOPER | | | ON FILE |
| BRADLEY JAMES COX | | | ON FILE |
| BRADLEY JAMES DEAN | | | ON FILE |
| BRADLEY JAMES DESZELL | | | ON FILE |
| BRADLEY JAMES DOWNS | | | ON FILE |
| BRADLEY JAMES DURBOROW | | | ON FILE |
| BRADLEY JAMES FERGUSON | | | ON FILE |
| BRADLEY JAMES GARLAND | | | ON FILE |
| BRADLEY JAMES HALL | | | ON FILE |
| BRADLEY JAMES HANCOCK | | | ON FILE |
| BRADLEY JAMES HANOVICH | | | ON FILE |
| BRADLEY JAMES HASTINGS | | | ON FILE |
| BRADLEY JAMES HENDRA | | | ON FILE |
| BRADLEY JAMES KELLY | | | ON FILE |
| BRADLEY JAMES KONG | | | ON FILE |
| BRADLEY JAMES LARSON | | | ON FILE |
| BRADLEY JAMES LONG | | | ON FILE |
| BRADLEY JAMES MATTES | | | ON FILE |
| BRADLEY JAMES MERRITT | | | ON FILE |
| BRADLEY JAMES OLLIFFE | | | ON FILE |
| BRADLEY JAMES PARR | | | ON FILE |
| BRADLEY JAMES PETKUS | | | ON FILE |
| BRADLEY JAMES PINKNEY | | | ON FILE |
| BRADLEY JAMES PORTER | | | ON FILE |
| BRADLEY JAMES PORTER | | | ON FILE |
| BRADLEY JAMES PROTHERO | | | ON FILE |
| BRADLEY JAMES ROGERS | | | ON FILE |
| BRADLEY JAMES RUSH | | | ON FILE |
| BRADLEY JAMES SANT | | | ON FILE |
| BRADLEY JAMES SCOTT LEBUS | | | ON FILE |
| BRADLEY JAMES SHOUGH | | | ON FILE |
| BRADLEY JAMES WARD | | | ON FILE |
| BRADLEY JAMESCLEETON STONE | | | ON FILE |
| BRADLEY JASON GORDON | | | ON FILE |
| BRADLEY JASON GORDON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRADLEY JASON MILLER | | | ON FILE |
| BRADLEY JASON WOOD | | | ON FILE |
| BRADLEY JAY DAWSON | | | ON FILE |
| BRADLEY JAY ROBERTSON | | | ON FILE |
| BRADLEY JAY SMITH | | | ON FILE |
| BRADLEY JAY SOUCEK | | | ON FILE |
| BRADLEY JAY VIDAL | | | ON FILE |
| BRADLEY JAYSEN CHANDLER | | | ON FILE |
| BRADLEY JO RUTTEN | | | ON FILE |
| BRADLEY JODY DEBRUYN | | | ON FILE |
| BRADLEY JOE NICHOL | | | ON FILE |
| BRADLEY JOE WILLIAM MCGRATH | | | ON FILE |
| BRADLEY JOEL WRIGHT | | | ON FILE |
| BRADLEY JOHN BOLT | | | ON FILE |
| BRADLEY JOHN COMISH | | | ON FILE |
| BRADLEY JOHN CRANE | | | ON FILE |
| BRADLEY JOHN CROSS | | | ON FILE |
| BRADLEY JOHN DEAN | | | ON FILE |
| BRADLEY JOHN DILLON | | | ON FILE |
| BRADLEY JOHN GREEN | | | ON FILE |
| BRADLEY JOHN HART | | | ON FILE |
| BRADLEY JOHN KREAR | | | ON FILE |
| BRADLEY JOHN LEFTLEY | | | ON FILE |
| BRADLEY JOHN LINTON | | | ON FILE |
| BRADLEY JOHN LOMBARDI | | | ON FILE |
| BRADLEY JOHN MASTERS | | | ON FILE |
| BRADLEY JOHN MILOWSKI | | | ON FILE |
| BRADLEY JOHN MONTGOMERY | | | ON FILE |
| BRADLEY JOHN OLDFIELD | | | ON FILE |
| BRADLEY JOHN PECK | | | ON FILE |
| BRADLEY JOHN PODHAJSKY | | | ON FILE |
| BRADLEY JOHN PODHAJSKY | | | ON FILE |
| BRADLEY JOHN PURTON | | | ON FILE |
| BRADLEY JOHN SANDERS | | | ON FILE |
| BRADLEY JOHN SMAILES | | | ON FILE |
| BRADLEY JOHN STRAWHORN | | | ON FILE |
| BRADLEY JOHN TASKER | | | ON FILE |
| BRADLEY JOHN VAN DIJK | | | ON FILE |
| BRADLEY JOHN WEBER | | | ON FILE |
| BRADLEY JOHN WELLMAN | | | ON FILE |
| BRADLEY JOHN WILLERS | | | ON FILE |
| BRADLEY JOHNSTON KEEFER | | | ON FILE |
| BRADLEY JONATHAN KNISPEL | | | ON FILE |
| BRADLEY JORDAN HINTON | | | ON FILE |
| BRADLEY JORDAN MANILLA | | | ON FILE |
| BRADLEY JOSEPH BECKER | | | ON FILE |
| BRADLEY JOSEPH BECKER | | | ON FILE |
| BRADLEY JOSEPH CONDON | | | ON FILE |
| BRADLEY JOSEPH DAVIS | | | ON FILE |
| BRADLEY JOSEPH DECKER | | | ON FILE |
| BRADLEY JOSEPH JOHNSON | | | ON FILE |
| BRADLEY JOSEPH KENDRICK | | | ON FILE |
| BRADLEY JOSEPH MARMARA | | | ON FILE |
| BRADLEY JOSEPH PERKS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRADLEY JOSEPH RICHARDS | | | ON FILE |
| BRADLEY JOSEPH STEVENS | | | ON FILE |
| BRADLEY JOSEPH STEVENS | | | ON FILE |
| BRADLEY JOSEPH URTZ | | | ON FILE |
| BRADLEY JOSEPH WRAGE | | | ON FILE |
| BRADLEY JUDSON MELISKA | | | ON FILE |
| BRADLEY JULIAN SARIF | | | ON FILE |
| BRADLEY JUSTIN FRICK | | | ON FILE |
| BRADLEY JUSTIN FRINK | | | ON FILE |
| BRADLEY K INCH | | | ON FILE |
| BRADLEY K MUNNS | | | ON FILE |
| BRADLEY KEANE MARTIN | | | ON FILE |
| BRADLEY KEIFFER HAMMER | | | ON FILE |
| BRADLEY KEITH COLEMAN | | | ON FILE |
| BRADLEY KEITH GORDON | | | ON FILE |
| BRADLEY KEITH GORDON | | | ON FILE |
| BRADLEY KEITH LEPAGE | | | ON FILE |
| BRADLEY KEITH LOSITO | | | ON FILE |
| BRADLEY KEITH LYNTON | | | ON FILE |
| BRADLEY KEITH TUDOR | | | ON FILE |
| BRADLEY KENNETH ANDREW CLENTON | | | ON FILE |
| BRADLEY KENNETH TOMAYKO | | | ON FILE |
| BRADLEY KENT BIEL | | | ON FILE |
| BRADLEY KENT HUCKABEE | | | ON FILE |
| BRADLEY KEVIN COWLING | | | ON FILE |
| BRADLEY KEVIN DONLAN | | | ON FILE |
| BRADLEY KEVIN FISHER | | | ON FILE |
| BRADLEY KEVIN GRAHAM WHEELER | | | ON FILE |
| BRADLEY KEVIN WARDMAN | | | ON FILE |
| BRADLEY KIMBRO BUCZEK | | | ON FILE |
| BRADLEY KINGSTON KRUGER | | | ON FILE |
| BRADLEY KINNEY | | | ON FILE |
| BRADLEY KUHL | | | ON FILE |
| BRADLEY KYLE KREIN | | | ON FILE |
| BRADLEY L KNIGHT | | | ON FILE |
| BRADLEY L PALMER | | | ON FILE |
| BRADLEY L WEIGAND | | | ON FILE |
| BRADLEY LAMARR TAYLOR | | | ON FILE |
| BRADLEY LAMBERT | | | ON FILE |
| BRADLEY LAWRENCE DEZENZO | | | ON FILE |
| BRADLEY LEE BAILEY | | | ON FILE |
| BRADLEY LEE BISHOP | | | ON FILE |
| BRADLEY LEEROY SCHAUER | | | ON FILE |
| BRADLEY LEMOND JOYCE | | | ON FILE |
| BRADLEY LEONE SHOSS | | | ON FILE |
| BRADLEY LEWIS MURPHY | | | ON FILE |
| BRADLEY LINDEN HAGGERTY | | | ON FILE |
| BRADLEY LORELL FLINT | | | ON FILE |
| BRADLEY LOUIS FINK | | | ON FILE |
| BRADLEY LOUIS GIOIA | | | ON FILE |
| BRADLEY LOUIS METZGER | | | ON FILE |
| BRADLEY LOUIS METZGER | | | ON FILE |
| BRADLEY LOUIS TREMBACKI | | | ON FILE |
| BRADLEY LOUIS WEAVER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRADLEY LUCAS C WIGLEY | | | ON FILE |
| BRADLEY LYNN DURHAM | | | ON FILE |
| BRADLEY M C WILSON | | | ON FILE |
| BRADLEY M COLLINS | | | ON FILE |
| BRADLEY M GORDON | | | ON FILE |
| BRADLEY M MURPHY | | | ON FILE |
| BRADLEY M MURRAY | | | ON FILE |
| BRADLEY M WOLF | | | ON FILE |
| BRADLEY MADSEN PIERRE | | | ON FILE |
| BRADLEY MARK FREEMAN | | | ON FILE |
| BRADLEY MARK MCMICHAEL | | | ON FILE |
| BRADLEY MARTIN AKERS | | | ON FILE |
| BRADLEY MARTIN TAYLOR | | | ON FILE |
| BRADLEY MASON TRIMAS | | | ON FILE |
| BRADLEY MATTHEW BECKER | | | ON FILE |
| BRADLEY MATTHEW MENDEL | | | ON FILE |
| BRADLEY MATTHEW MERENDINO | | | ON FILE |
| BRADLEY MATTHEW WAGNER | | | ON FILE |
| BRADLEY MAX | | | ON FILE |
| BRADLEY MAXWELL ERMEL | | | ON FILE |
| BRADLEY MERRIFIELD | | | ON FILE |
| BRADLEY MICHAEL CURTIS | | | ON FILE |
| BRADLEY MICHAEL CZERKIES | | | ON FILE |
| BRADLEY MICHAEL DAVIS | | | ON FILE |
| BRADLEY MICHAEL DILLS | | | ON FILE |
| BRADLEY MICHAEL EGAN | | | ON FILE |
| BRADLEY MICHAEL FRENETTE | | | ON FILE |
| BRADLEY MICHAEL GRAFF | | | ON FILE |
| BRADLEY MICHAEL HAHN | | | ON FILE |
| BRADLEY MICHAEL HARBOUR | | | ON FILE |
| BRADLEY MICHAEL HOLSTON | | | ON FILE |
| BRADLEY MICHAEL LAMBERT | | | ON FILE |
| BRADLEY MICHAEL LUSCHER | | | ON FILE |
| BRADLEY MICHAEL MALONEY | | | ON FILE |
| BRADLEY MICHAEL MANN | | | ON FILE |
| BRADLEY MICHAEL MELLOTT | | | ON FILE |
| BRADLEY MICHAEL PARKER | | | ON FILE |
| BRADLEY MICHAEL PETERSON | | | ON FILE |
| BRADLEY MICHAEL PHIPPEN | | | ON FILE |
| BRADLEY MICHAEL REAMES | | | ON FILE |
| BRADLEY MICHAEL ROBERTSON | | | ON FILE |
| BRADLEY MICHAEL ROSS | | | ON FILE |
| BRADLEY MICHAEL SCHMIDT | | | ON FILE |
| BRADLEY MICHAEL SCHMIDT | | | ON FILE |
| BRADLEY MICHAEL URBANSKI | | | ON FILE |
| BRADLEY MICHAEL WHITAKER | | | ON FILE |
| BRADLEY MICHAEL WILLIAMS | | | ON FILE |
| BRADLEY MICHAEL WRAY | | | ON FILE |
| BRADLEY MICHAEL ZACHARIAS | | | ON FILE |
| BRADLEY MILLER | | | ON FILE |
| BRADLEY MITCHEL HARRY LEWIS | | | ON FILE |
| BRADLEY MITCHELL FULLER | | | ON FILE |
| BRADLEY MITCHELL LINK | | | ON FILE |
| BRADLEY MORRISH SEWELL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRADLEY MOURISE SMITH | | | ON FILE |
| BRADLEY MURRAY TAYLOR | | | ON FILE |
| BRADLEY N VUCOVICH | | | ON FILE |
| BRADLEY NATHAN BAKER | | | ON FILE |
| BRADLEY NATHANIEL THURMOND | | | ON FILE |
| BRADLEY NEAL HARRINGTON | | | ON FILE |
| BRADLEY NEAL MILBURN | | | ON FILE |
| BRADLEY NEAL TURNMIRE | | | ON FILE |
| BRADLEY NICHOLAS HUGH FORDE | | | ON FILE |
| BRADLEY NICHOLAS WULLER | | | ON FILE |
| BRADLEY NIELS BATEMAN | | | ON FILE |
| BRADLEY NOAH BERNS | | | ON FILE |
| BRADLEY NOEL READING | | | ON FILE |
| BRADLEY NOEL STAPLETON | | | ON FILE |
| BRADLEY NOLAN ROTTER | | | ON FILE |
| BRADLEY NORMAN YOUNG | | | ON FILE |
| BRADLEY ONEIL STREET | | | ON FILE |
| BRADLEY OSEI AKOTO AGYEMAN | | | ON FILE |
| BRADLEY OWEN CLARK | | | ON FILE |
| BRADLEY OWEN HAYMES | | | ON FILE |
| BRADLEY OWEN HINCHCLIFFE | | | ON FILE |
| BRADLEY P KYNE | | | ON FILE |
| BRADLEY P YOUNG | | | ON FILE |
| BRADLEY PATRICK ABEYTA | | | ON FILE |
| BRADLEY PAUL | | | ON FILE |
| BRADLEY PAUL ASH | | | ON FILE |
| BRADLEY PAUL CHRISTIANSEN | | | ON FILE |
| BRADLEY PAUL COOPER | | | ON FILE |
| BRADLEY PAUL DALLI | | | ON FILE |
| BRADLEY PAUL MACKLER | | | ON FILE |
| BRADLEY PAUL PEDERSEN | | | ON FILE |
| BRADLEY PAUL ROBBINS | | | ON FILE |
| BRADLEY PAUL SCHELL | | | ON FILE |
| BRADLEY PETER ATKINSON | | | ON FILE |
| BRADLEY PETER FARRAR | | | ON FILE |
| BRADLEY PETER MERRICK | | | ON FILE |
| BRADLEY PHILIP MONTAUK | | | ON FILE |
| BRADLEY PHILLIP GILBERTO | | | ON FILE |
| BRADLEY PHILLIP MORTON | | | ON FILE |
| BRADLEY PHILLIP WYATT | | | ON FILE |
| BRADLEY PRESTON WESTERN | | | ON FILE |
| BRADLEY QUESTED WOOD | | | ON FILE |
| BRADLEY R FULGHAM | | | ON FILE |
| BRADLEY R JOHNER | | | ON FILE |
| BRADLEY R RONOWSKI | | | ON FILE |
| BRADLEY R WARTERS | | | ON FILE |
| BRADLEY RAMIREZ | | | ON FILE |
| BRADLEY RANDAL FINK | | | ON FILE |
| BRADLEY RASCO | | | ON FILE |
| BRADLEY RAY HERRINGTON | | | ON FILE |
| BRADLEY RAY NEYLAND | | | ON FILE |
| BRADLEY RAY WALKER | | | ON FILE |
| BRADLEY RAY WILSON | | | ON FILE |
| BRADLEY RAYMOND CAGENELLO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRADLEY REGINALD STOCKER | | | ON FILE |
| BRADLEY REID LAMBERT | | | ON FILE |
| BRADLEY RHODES MORGAN | | | ON FILE |
| BRADLEY RICHARD BODDEN | | | ON FILE |
| BRADLEY RICHARD CHRISCHILLES | | | ON FILE |
| BRADLEY RICHARD GEIDEL | | | ON FILE |
| BRADLEY RICHARD HAZELWORTH | | | ON FILE |
| BRADLEY RICHARD HENNESSEY | | | ON FILE |
| BRADLEY RICHARD JACOBS | | | ON FILE |
| BRADLEY RICHARD PASKO | | | ON FILE |
| BRADLEY RICHARD SCHNEIDER | | | ON FILE |
| BRADLEY RICHARD SCOTT | | | ON FILE |
| BRADLEY RICHARD THOMPSON | | | ON FILE |
| BRADLEY RICHARDS NOSSE | | | ON FILE |
| BRADLEY RILEY PIPER | | | ON FILE |
| BRADLEY ROBERT ALDEN | | | ON FILE |
| BRADLEY ROBERT BUGHER | | | ON FILE |
| BRADLEY ROBERT CORLETT | | | ON FILE |
| BRADLEY ROBERT DAVIS | | | ON FILE |
| BRADLEY ROBERT DICKEN | | | ON FILE |
| BRADLEY ROBERT DIETRICH | | | ON FILE |
| BRADLEY ROBERT DIXON | | | ON FILE |
| BRADLEY ROBERT DUNCAN | | | ON FILE |
| BRADLEY ROBERT GEREN | | | ON FILE |
| BRADLEY ROBERT LABADIE | | | ON FILE |
| BRADLEY ROBERT LEFFLER | | | ON FILE |
| BRADLEY ROBERT MAC DOUGALL | | | ON FILE |
| BRADLEY ROBERT PETERSON | | | ON FILE |
| BRADLEY ROBERT PHILLIPS | | | ON FILE |
| BRADLEY ROBERT STEPHENS | | | ON FILE |
| BRADLEY ROBERT STRAYER | | | ON FILE |
| BRADLEY ROBERT VARNELL | | | ON FILE |
| BRADLEY ROBIN WEBSTER | | | ON FILE |
| BRADLEY ROLLAND JAMES WILLIAMS | | | ON FILE |
| BRADLEY RONALD BURWASH | | | ON FILE |
| BRADLEY RONALD MANNING | | | ON FILE |
| BRADLEY ROSS COOPER | | | ON FILE |
| BRADLEY ROSS MASTERS | | | ON FILE |
| BRADLEY ROSS PRESTON | | | ON FILE |
| BRADLEY ROSSINI TAYLOR | | | ON FILE |
| BRADLEY ROY LEGASSICK | | | ON FILE |
| BRADLEY RUSSELL LIVINGSTON | | | ON FILE |
| BRADLEY RUSSELL MAKOTO ISHII | | | ON FILE |
| BRADLEY RYAN CHANG | | | ON FILE |
| BRADLEY RYAN EBERLE | | | ON FILE |
| BRADLEY RYAN JOHN MCLEOD | | | ON FILE |
| BRADLEY RYAN KLEIN | | | ON FILE |
| BRADLEY RYAN MCLAUGHLIN | | | ON FILE |
| BRADLEY RYAN SHORT | | | ON FILE |
| BRADLEY RYAN SINGLETON | | | ON FILE |
| BRADLEY RYAN STANLEY | | | ON FILE |
| BRADLEY RYAN STEIGER | | | ON FILE |
| BRADLEY S ALLEN | | | ON FILE |
| BRADLEY S DICUS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRADLEY S FURROW | | | ON FILE |
| BRADLEY S GROSS | | | ON FILE |
| BRADLEY S JOHNS | | | ON FILE |
| BRADLEY S MARTENS | | | ON FILE |
| BRADLEY S REED | | | ON FILE |
| BRADLEY S WUBBENHORST | | | ON FILE |
| BRADLEY SALONEN | | | ON FILE |
| BRADLEY SAUNDERS | | | ON FILE |
| BRADLEY SCHMIDT | | | ON FILE |
| BRADLEY SCOT ARMSTRONG | | | ON FILE |
| BRADLEY SCOTT ABBOTT | | | ON FILE |
| BRADLEY SCOTT BEALS | | | ON FILE |
| BRADLEY SCOTT BISIG | | | ON FILE |
| BRADLEY SCOTT BJORK | | | ON FILE |
| BRADLEY SCOTT BRECHTEL | | | ON FILE |
| BRADLEY SCOTT DAVIS | | | ON FILE |
| BRADLEY SCOTT DESPAIN | | | ON FILE |
| BRADLEY SCOTT ELLIS | | | ON FILE |
| BRADLEY SCOTT FREDRICKSON | | | ON FILE |
| BRADLEY SCOTT HELLER | | | ON FILE |
| BRADLEY SCOTT HOLT | | | ON FILE |
| BRADLEY SCOTT HOMER | | | ON FILE |
| BRADLEY SCOTT HOWE | | | ON FILE |
| BRADLEY SCOTT KRYGER | | | ON FILE |
| BRADLEY SCOTT LAW | | | ON FILE |
| BRADLEY SCOTT LEAVELL | | | ON FILE |
| BRADLEY SCOTT LYNCH | | | ON FILE |
| BRADLEY SCOTT MACKINTOSH | | | ON FILE |
| BRADLEY SCOTT PAGE | | | ON FILE |
| BRADLEY SCOTT ROBINSON | | | ON FILE |
| BRADLEY SCOTT ROBINSON | | | ON FILE |
| BRADLEY SCOTT ROODT | | | ON FILE |
| BRADLEY SCOTT SPORER | | | ON FILE |
| BRADLEY SCOTT TAYLOR | | | ON FILE |
| BRADLEY SCOTT WILLS | | | ON FILE |
| BRADLEY SCOTT WILSON | | | ON FILE |
| BRADLEY SCOTT ZOLLER | | | ON FILE |
| BRADLEY SHANE KENDREX | | | ON FILE |
| BRADLEY SHAYNE ALLEN | | | ON FILE |
| BRADLEY SHAYNE LOWE | | | ON FILE |
| BRADLEY SHERRILL GOULD | | | ON FILE |
| BRADLEY SIMON JOHNSON | | | ON FILE |
| BRADLEY SMALL | | | ON FILE |
| BRADLEY SMALLWOOD COMEAUX | | | ON FILE |
| BRADLEY SPROSON | | | ON FILE |
| BRADLEY STARFORTH | | | ON FILE |
| BRADLEY STEPHEN BYRNE | | | ON FILE |
| BRADLEY STEPHEN MACHAMER | | | ON FILE |
| BRADLEY STEPHEN MILLS | | | ON FILE |
| BRADLEY STEPHEN PARDON | | | ON FILE |
| BRADLEY STEPHEN PORTER | | | ON FILE |
| BRADLEY STEVEN ALLEN | | | ON FILE |
| BRADLEY STEVEN ALLEN | | | ON FILE |
| BRADLEY STEVEN ERKELENS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRADLEY STEVEN HUNT | | | ON FILE |
| BRADLEY STEVEN KNIEJSKI | | | ON FILE |
| BRADLEY STEVEN MEACHAM | | | ON FILE |
| BRADLEY STEVEN PRYMICZ | | | ON FILE |
| BRADLEY STEVEN TEASDALE | | | ON FILE |
| BRADLEY STEVEN WARSH | | | ON FILE |
| BRADLEY STEVEN ZIMMERMAN | | | ON FILE |
| BRADLEY STEWART DEMICCO | | | ON FILE |
| BRADLEY STEWART PANZARELLA | | | ON FILE |
| BRADLEY STRADLING | | | ON FILE |
| BRADLEY STUART AVISON | | | ON FILE |
| BRADLEY STUART FROST | | | ON FILE |
| BRADLEY STUART LUND | | | ON FILE |
| BRADLEY STUART POWELL | | | ON FILE |
| BRADLEY T LIVERMORE | | | ON FILE |
| BRADLEY T RILEY | | | ON FILE |
| BRADLEY T TOPPING | | | ON FILE |
| BRADLEY T WEIMERT | | | ON FILE |
| BRADLEY TAFT SMITH | | | ON FILE |
| BRADLEY TAVIS FIDDLER | | | ON FILE |
| BRADLEY TAYLOR GUSTAFSON | | | ON FILE |
| BRADLEY TERRENCE HART | | | ON FILE |
| BRADLEY THERIN DARNELL | | | ON FILE |
| BRADLEY THOMAS | | | ON FILE |
| BRADLEY THOMAS BATES | | | ON FILE |
| BRADLEY THOMAS DALRYMPLE | | | ON FILE |
| BRADLEY THOMAS DICKASON | | | ON FILE |
| BRADLEY THOMAS DOWNEY | | | ON FILE |
| BRADLEY THOMAS FRANKLIN BATTLES | | | ON FILE |
| BRADLEY THOMAS GRAHAM | | | ON FILE |
| BRADLEY THOMAS HAMILTON | | | ON FILE |
| BRADLEY THOMAS L PARSONS | | | ON FILE |
| BRADLEY THOMAS MATTIOLI | | | ON FILE |
| BRADLEY THOMAS MAUTZ | | | ON FILE |
| BRADLEY THOMAS SCALZO | | | ON FILE |
| BRADLEY THOMAS SCHALLERT | | | ON FILE |
| BRADLEY THOMAS SHEEHAN | | | ON FILE |
| BRADLEY THOMAS SMITH | | | ON FILE |
| BRADLEY THOMAS WATTERUD | | | ON FILE |
| BRADLEY THOMAS WIMSATT | | | ON FILE |
| BRADLEY TODD DAVIS | | | ON FILE |
| BRADLEY TODD MCCALL | | | ON FILE |
| BRADLEY TODD UNGAR | | | ON FILE |
| BRADLEY TREVOR GILBERT | | | ON FILE |
| BRADLEY TRISTAN MITCHELL | | | ON FILE |
| BRADLEY TUCKER SMITH | | | ON FILE |
| BRADLEY TUCKER SMITH | | | ON FILE |
| BRADLEY TYRRELL SMYTHE | | | ON FILE |
| BRADLEY TYSON LOLAND | | | ON FILE |
| BRADLEY UMUT JOHNSON | | | ON FILE |
| BRADLEY VAUGHN WILLIAMS | | | ON FILE |
| BRADLEY VERNON CRENSHAW | | | ON FILE |
| BRADLEY VIRNON FELIX | | | ON FILE |
| BRADLEY W SALUK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRADLEY W T JOHNSTON | | | ON FILE |
| BRADLEY WADE NELSON | | | ON FILE |
| BRADLEY WADE PETERS | | | ON FILE |
| BRADLEY WALLACE | | | ON FILE |
| BRADLEY WALLACE AKERMAN | | | ON FILE |
| BRADLEY WALLACE HUGHLING | | | ON FILE |
| BRADLEY WALTER TAULU ENRIGHT | | | ON FILE |
| BRADLEY WAYNE EARLS | | | ON FILE |
| BRADLEY WAYNE GAGE | | | ON FILE |
| BRADLEY WAYNE GRIGSBY | | | ON FILE |
| BRADLEY WAYNE RADTKE | | | ON FILE |
| BRADLEY WAYNE SLIGAR | | | ON FILE |
| BRADLEY WAYNE SMITH | | | ON FILE |
| BRADLEY WAYNE STEWART | | | ON FILE |
| BRADLEY WAYNE ZABLOSKI | | | ON FILE |
| BRADLEY WESLEY LANGEN HARKINS | | | ON FILE |
| BRADLEY WESTON BACON | | | ON FILE |
| BRADLEY WESTON FRY | | | ON FILE |
| BRADLEY WHITE | | | ON FILE |
| BRADLEY WILLIAM BALTIMORE | | | ON FILE |
| BRADLEY WILLIAM BENNETT | | | ON FILE |
| BRADLEY WILLIAM FULLER | | | ON FILE |
| BRADLEY WILLIAM GERLACH | | | ON FILE |
| BRADLEY WILLIAM GERLACH | | | ON FILE |
| BRADLEY WILLIAM GRSIC | | | ON FILE |
| BRADLEY WILLIAM HASSE | | | ON FILE |
| BRADLEY WILLIAM HOLLOWAY | | | ON FILE |
| BRADLEY WILLIAM ISHMAN | | | ON FILE |
| BRADLEY WILLIAM LESLIE JACKSON | | | ON FILE |
| BRADLEY WILLIAM LIND | | | ON FILE |
| BRADLEY WILLIAM NORDYKE | | | ON FILE |
| BRADLEY WILLIAM WILKES | | | ON FILE |
| BRADLEY WILSON MORGAN | | | ON FILE |
| BRADLEY WINSTON PETERSON | | | ON FILE |
| BRADLEY, ROBERT | | | ON FILE |
| BRADLGE-JACOB RYAN GORDON | | | ON FILE |
| BRADLY ANTHONY ADAMCZAK | | | ON FILE |
| BRADLY C UPCHURCH | | | ON FILE |
| BRADLY ERIC STEPHENSON | | | ON FILE |
| BRADLY FRANCIS SCYRUP | | | ON FILE |
| BRADLY GENE HUDSPETH | | | ON FILE |
| BRADLY JAY KELLER | | | ON FILE |
| BRADLY JOE HILL | | | ON FILE |
| BRADLY KEITH BEARCE | | | ON FILE |
| BRADLY MARK DRIEDIGER | | | ON FILE |
| BRADNER STARK PARKINSON | | | ON FILE |
| BRADON DANIEL GRANT SIEGLE | | | ON FILE |
| BRADON MICHAEL YOUNG | | | ON FILE |
| BRADON YOUNG | | | ON FILE |
| BRADSHAW BRADSHAW | | | ON FILE |
| BRADY ALAN GILLILAND-DANIEL | | | ON FILE |
| BRADY ALAN WELLER | | | ON FILE |
| BRADY ALBERT NELSON | | | ON FILE |
| BRADY ALLEN WILSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRADY ALVITRES MAQUIN | | | ON FILE |
| BRADY BRADY | | | ON FILE |
| BRADY BULLARD | | | ON FILE |
| BRADY C MILLER | | | ON FILE |
| BRADY CAMERON BROTHERS | | | ON FILE |
| BRADY CHARLES BOYD | | | ON FILE |
| BRADY CHARLES FOX | | | ON FILE |
| BRADY CHASE WILLIAMS | | | ON FILE |
| BRADY CHRISTOPHER CLARENCE BURNS | | | ON FILE |
| BRADY COLIN DECOCK | | | ON FILE |
| BRADY DANIEL BABIN | | | ON FILE |
| BRADY DANIEL YEZULINAS-NOMICK | | | ON FILE |
| BRADY DAVID MCARDLE | | | ON FILE |
| BRADY DENNEY TARR | | | ON FILE |
| BRADY DEONTAE HUF | | | ON FILE |
| BRADY DON ROBINETTE | | | ON FILE |
| BRADY DOUGLAS KNUDSON | | | ON FILE |
| BRADY E BAN | | | ON FILE |
| BRADY EVAN CLOSE | | | ON FILE |
| BRADY EVAN MACKEY | | | ON FILE |
| BRADY EVYN LUSTER YOUNG | | | ON FILE |
| BRADY GERALD HASELKAMP | | | ON FILE |
| BRADY GRAHAM WARREN | | | ON FILE |
| BRADY GRANT TEUSCHER | | | ON FILE |
| BRADY GREIG PRICE | | | ON FILE |
| BRADY HAMILTON WEEKS | | | ON FILE |
| BRADY HUNT | | | ON FILE |
| BRADY J COOPER | | | ON FILE |
| BRADY J GUNN | | | ON FILE |
| BRADY J MCNEILL | | | ON FILE |
| BRADY JACOB COOK | | | ON FILE |
| BRADY JACOB PUGLIESE | | | ON FILE |
| BRADY JAMES BOWER | | | ON FILE |
| BRADY JAMES KING | | | ON FILE |
| BRADY JAMES KROLL | | | ON FILE |
| BRADY JAMES LANDRY | | | ON FILE |
| BRADY JOEL SERMENO | | | ON FILE |
| BRADY JONATHAN B YOUNG | | | ON FILE |
| BRADY JOSEPH MCCLUNG | | | ON FILE |
| BRADY JOSEPH POSTMA | | | ON FILE |
| BRADY JOSEPH STRAHM | | | ON FILE |
| BRADY JULIUS NATHAN LEE | | | ON FILE |
| BRADY KAHLIG OTTEN | | | ON FILE |
| BRADY KANE MONAGHAN | | | ON FILE |
| BRADY KENNETH NIEKAMP | | | ON FILE |
| BRADY KYLER ELLIOTT | | | ON FILE |
| BRADY LADD LOEFKE | | | ON FILE |
| BRADY LANGHOLZ | | | ON FILE |
| BRADY LEE BRIDDLE | | | ON FILE |
| BRADY LEE NELSON | | | ON FILE |
| BRADY LEE PHILBECK | | | ON FILE |
| BRADY LEROY SHERMAN | | | ON FILE |
| BRADY LOUIE CANN | | | ON FILE |
| BRADY LYNN MILLER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRADY MALCOLM CHAISSON | | | ON FILE |
| BRADY MARCEL DOMINIQUE EUGENIE | | | ON FILE |
| BRADY MARK JONES | | | ON FILE |
| BRADY MARKUS PENNINGTON | | | ON FILE |
| BRADY MASON ARFFA | | | ON FILE |
| BRADY MATTHEW PATTERSON | | | ON FILE |
| BRADY MICHAEL KRAUSE | | | ON FILE |
| BRADY MICHAEL YOO | | | ON FILE |
| BRADY MILLER MCCLOYN | | | ON FILE |
| BRADY MITCHELL PALMQUIST | | | ON FILE |
| BRADY MORGAN WILLIAMS | | | ON FILE |
| BRADY MURPHY BEVER | | | ON FILE |
| BRADY MYLES ARTYM | | | ON FILE |
| BRADY NICHOLS SMITH | | | ON FILE |
| BRADY NICOLAS BEAULAC | | | ON FILE |
| BRADY OAKES WALTERS | | | ON FILE |
| BRADY OWEN WERKHEISER | | | ON FILE |
| BRADY PATRICK ERICKSON | | | ON FILE |
| BRADY PATRICK WALCZAK | | | ON FILE |
| BRADY PRESCOTT ADAMS | | | ON FILE |
| BRADY RAMSEY | | | ON FILE |
| BRADY RAY HOUSTON | | | ON FILE |
| BRADY ROBERT BAKER | | | ON FILE |
| BRADY SCHULMAN | | | ON FILE |
| BRADY SCOTT CANON | | | ON FILE |
| BRADY SCOTT HAYGOOD | | | ON FILE |
| BRADY SHAUN BOLLINGER | | | ON FILE |
| BRADY TAYLOR KENDRICK | | | ON FILE |
| BRADY TAYLOR MORGAN | | | ON FILE |
| BRADY THOMAS EUBANK | | | ON FILE |
| BRADY THOMAS FLYNN | | | ON FILE |
| BRADY THOMAS GRAHAM | | | ON FILE |
| BRADY THOMAS WHICKER | | | ON FILE |
| BRADY TUCKER SMITH | | | ON FILE |
| BRADY TYLER KINSEY-MURILLO | | | ON FILE |
| BRADY VINCENT RAUSCH | | | ON FILE |
| BRADY WARREN LITTS | | | ON FILE |
| BRADY WAYNE JOSLIN | | | ON FILE |
| BRADY WELLS THOMAS | | | ON FILE |
| BRADY WESTON MCLAUGHLIN | | | ON FILE |
| BRADY WILLIAM GILL | | | ON FILE |
| BRADY WILLIAM PATTERSON | | | ON FILE |
| BRADY WILLIAM RUPPERT | | | ON FILE |
| BRADY WILLIAM WETZ | | | ON FILE |
| BRADYN JOEL BOSMA CHURCH | | | ON FILE |
| BRADYN JOEL BYRON | | | ON FILE |
| BRADYN PAUL GRATTON | | | ON FILE |
| BRADYN REED OLSEN | | | ON FILE |
| BRADYN S HOPKINS | | | ON FILE |
| BRAE LEE HULERY | | | ON FILE |
| BRAE N CHARLES | | | ON FILE |
| BRAE THOMAS INZAR | | | ON FILE |
| BRAEDAN S FITZGERALD | | | ON FILE |
| BRAEDEN ALEXANDER CHING | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRAEDEN CHRISTOPHER NORMAN | | | ON FILE |
| BRAEDEN DASS MARKIEWICZ | | | ON FILE |
| BRAEDEN GARRETT EUBANKS | | | ON FILE |
| BRAEDEN J MEDEIROS | | | ON FILE |
| BRAEDEN J REMBERT | | | ON FILE |
| BRAEDEN SCOTT PIEBIAK | | | ON FILE |
| BRAEDON JAMES WHITE | | | ON FILE |
| BRAEDON LEE STRANG | | | ON FILE |
| BRAEDON MICHAEL BALDWIN | | | ON FILE |
| BRAEDON SCOTT MCGANN | | | ON FILE |
| BRAEDY ROSS LUXENBURG | | | ON FILE |
| BRAELON HALL | | | ON FILE |
| BRAELYN LUSIGNAN WEKWERTH | | | ON FILE |
| BRAENDAN YONG KONG CHOONG | | | ON FILE |
| BRAGE GULBRANDSEN | | | ON FILE |
| BRAGE SEBASTIAN ROTI | | | ON FILE |
| BRAHAIN EDUARDO ASCENCIO MANCIA | | | ON FILE |
| BRAHAM TIMOTHY YOUNG | | | ON FILE |
| BRAHIAN NAHUEL ALIVES | | | ON FILE |
| BRAHIM AMGHAR | | | ON FILE |
| BRAHIM BAKTI | | | ON FILE |
| BRAHIM BELFKIH | | | ON FILE |
| BRAHIM BEYOUD MOUDJAHED | | | ON FILE |
| BRAHIM BOUIRABDANE | | | ON FILE |
| BRAHIM BOUSSIDI | | | ON FILE |
| BRAHIM BOUYA | | | ON FILE |
| BRAHIM DIOUANE | | | ON FILE |
| BRAHIM EL RHOUL | | | ON FILE |
| BRAHIM ES SARARI | | | ON FILE |
| BRAHIM HALIL OGUR | | | ON FILE |
| BRAHIM KRAMDI | | | ON FILE |
| BRAHIM MOHAMED ASSI | | | ON FILE |
| BRAHIM MOUHAMOU | | | ON FILE |
| BRAHIM MOULAI | | | ON FILE |
| BRAHIM RABET | | | ON FILE |
| BRAHIM SENOUCI | | | ON FILE |
| BRAHIM WAEL MESSADEG | | | ON FILE |
| BRAHM PRAFUL PATEL | | | ON FILE |
| BRAHM SCHENKMAN | | | ON FILE |
| BRAHM THOMAS VANANTWERP | | | ON FILE |
| BRAHMA LAKSHMI PHANISREE AKSHINTHALA | | | ON FILE |
| BRAHMA RISHI S | | | ON FILE |
| BRAHMENDRA UPPUTURI | | | ON FILE |
| BRAHMS DAVID ALEXANDER BRULEY | | | ON FILE |
| BRAIAN ALEXIS GAITE | | | ON FILE |
| BRAIAN AXEL PALADINO | | | ON FILE |
| BRAIAN DAVID FERNANDEZ | | | ON FILE |
| BRAIAN EZEQUIEL DEL FABRO | | | ON FILE |
| BRAIAN EZEQUIEL MARTINEZ | | | ON FILE |
| BRAIAN FABRICIO AGUERO | | | ON FILE |
| BRAIAN FERNANDEZ | | | ON FILE |
| BRAIAN FONTANA | | | ON FILE |
| BRAIAN HECTOR REYNOSO | | | ON FILE |
| BRAIAN ILAN FINK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRAIAN MAXIMILIANO PAS | | | ON FILE |
| BRAIAN NAHUEL HERRERA | | | ON FILE |
| BRAIAN NICOLAS FRITZ | | | ON FILE |
| BRAIAN RASMUSSEN | | | ON FILE |
| BRAIAN RAUL VARONA | | | ON FILE |
| BRAIAN ROOS | | | ON FILE |
| BRAIAN SERGIO KNOLLER | | | ON FILE |
| BRAIAN TOMAS LEGAL RAMIREZ | | | ON FILE |
| BRAIDEN ALAN CURCIO | | | ON FILE |
| BRAIDEN LANAKILA OYA | | | ON FILE |
| BRAIDEN NEAL PARKS | | | ON FILE |
| BRAIDEN NIKOLAS BURKE | | | ON FILE |
| BRAIDON M PILLA | | | ON FILE |
| BRAIN CHIN VITO | | | ON FILE |
| BRAIN JULUIZ TANGLAO CALABIO | | | ON FILE |
| BRAIN LEE ANDERSON | | | ON FILE |
| BRAIN RITCHIE ABOOZAID | | | ON FILE |
| BRAINERD STEWART JAMES | | | ON FILE |
| BRAIS DIAZ SANCHEZ | | | ON FILE |
| BRAIS LOPEZ ESCUDERO | | | ON FILE |
| BRAIS OSCAR PAZ CARREIRA | | | ON FILE |
| BRAIT KEVIN RAUDSEPP | | | ON FILE |
| BRAJAN NIKOLIC | | | ON FILE |
| BRAJAN POPIN | | | ON FILE |
| BRAJENDRA KUMAR GOUDA | | | ON FILE |
| BRAJESH KUMAR SINGH | | | ON FILE |
| BRAJKISHOR NULL | | | ON FILE |
| BRAJON SHELTON | | | ON FILE |
| BRALLAN GARCIA AGUIRRE | | | ON FILE |
| BRAM AERTS | | | ON FILE |
| BRAM ALFRED D CLUDTS | | | ON FILE |
| BRAM ANTONIUS HENRICUS JOHANNES VAN LIESHOUT | | | ON FILE |
| BRAM ANTONIUS HENRICUS JOHANNES VAN LIESHOUT | | | ON FILE |
| BRAM BART LAMMENS | | | ON FILE |
| BRAM BEELEN | | | ON FILE |
| BRAM BUSSCHOTS | | | ON FILE |
| BRAM COBBEN | | | ON FILE |
| BRAM CORNELIS THEODORUS MIES | | | ON FILE |
| BRAM D BUIJS | | | ON FILE |
| BRAM D GUILD | | | ON FILE |
| BRAM DE HEER | | | ON FILE |
| BRAM DE LEPELEIRE | | | ON FILE |
| BRAM DE WILDE | | | ON FILE |
| BRAM DEENIK | | | ON FILE |
| BRAM DERCKX | | | ON FILE |
| BRAM E VAN ZANEN | | | ON FILE |
| BRAM ELGETI | | | ON FILE |
| BRAM ELOOT | | | ON FILE |
| BRAM ERIK D ROBYNS | | | ON FILE |
| BRAM FRANS JOHAN RONNES | | | ON FILE |
| BRAM G VAN DER VEER | | | ON FILE |
| BRAM GERDY ALLEMAN | | | ON FILE |
| BRAM GEULLEAUIME | | | ON FILE |
| BRAM GIJSBERTUS LEONARDUS HOLLEMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRAM GRIJFF | | | ON FILE |
| BRAM GUSSENHOVEN | | | ON FILE |
| BRAM HAGENS | | | ON FILE |
| BRAM HUGO B VAN DEN BOSCH | | | ON FILE |
| BRAM HULSBOS | | | ON FILE |
| BRAM JACOBS | | | ON FILE |
| BRAM JAMES AUGAT | | | ON FILE |
| BRAM JARED COLE | | | ON FILE |
| BRAM JEKEL | | | ON FILE |
| BRAM JOHANNES GERARDUS MARIA VELDHUIJS | | | ON FILE |
| BRAM JOHANNES HENDRIK JOOSTEN | | | ON FILE |
| BRAM KLEIN LEBBINK | | | ON FILE |
| BRAM KOPPELAAR | | | ON FILE |
| BRAM L M VERBEEK | | | ON FILE |
| BRAM LOOS | | | ON FILE |
| BRAM LOUIS M VERBEEK | | | ON FILE |
| BRAM M VAN DEN BERG | | | ON FILE |
| BRAM MARTENS | | | ON FILE |
| BRAM MATTHIJS VAN KOOIJ | | | ON FILE |
| BRAM MERLIJN NAGEL | | | ON FILE |
| BRAM NICOLAAS ALBERT VAN ROSSUM | | | ON FILE |
| BRAM NOEL VANDERSCHAEGHE | | | ON FILE |
| BRAM P VERHOEVEN | | | ON FILE |
| BRAM PEETERS | | | ON FILE |
| BRAM PIEKE MERTEN | | | ON FILE |
| BRAM R H BOUWMANS | | | ON FILE |
| BRAM R KINCHELOE | | | ON FILE |
| BRAM ROEL ANNE MARIE KROONENBERGHS | | | ON FILE |
| BRAM ROOS | | | ON FILE |
| BRAM RUTTEN KISTEMAKER | | | ON FILE |
| BRAM S VALK | | | ON FILE |
| BRAM SIMON VAN HAASTRECHT | | | ON FILE |
| BRAM SPALDING WATHEN | | | ON FILE |
| BRAM STAES | | | ON FILE |
| BRAM TER HAAR | | | ON FILE |
| BRAM THEUNIS | | | ON FILE |
| BRAM TIGCHELAAR | | | ON FILE |
| BRAM VAN BOKHOVEN | | | ON FILE |
| BRAM VAN DEN BONGARD | | | ON FILE |
| BRAM VAN DEN BOSSCHE | | | ON FILE |
| BRAM VAN DIJK | | | ON FILE |
| BRAM VAN ESSEN | | | ON FILE |
| BRAM VAN HELLEPUTTE | | | ON FILE |
| BRAM VAN HOYWEGHEN | | | ON FILE |
| BRAM VAN HUSSEN | | | ON FILE |
| BRAM VAN KOOTEN | | | ON FILE |
| BRAM VAN LENT | | | ON FILE |
| BRAM VAN TOL | | | ON FILE |
| BRAM VEENVLIET | | | ON FILE |
| BRAM VERMEIR | | | ON FILE |
| BRAM VISSCHER | | | ON FILE |
| BRAM VRIENS | | | ON FILE |
| BRAM WESTERVOORDE | | | ON FILE |
| BRAM WONDERS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRAM YVES V LENAERTS | | | ON FILE |
| BRAM ZWART | | | ON FILE |
| BRAMI RUALD ANDREAE | | | ON FILE |
| BRAMP M A WILLEMSE | | | ON FILE |
| BRAMP M WILLEMSE | | | ON FILE |
| BRAN MENESES LUCERO | | | ON FILE |
| BRANA OBRADOVIC | | | ON FILE |
| BRANBON EDWAR BEYER | | | ON FILE |
| BRANCH GORDON | | | ON FILE |
| BRANCO C CIPREANU | | | ON FILE |
| BRANCO JOSE PRODAN | | | ON FILE |
| BRANCO K W LAI | | | ON FILE |
| BRANCO R KLOOSTERMAN | | | ON FILE |
| BRANDAL MATT GRIFFIN | | | ON FILE |
| BRANDAN AUSTIN GERBERS | | | ON FILE |
| BRANDAN JAMES CRABILL | | | ON FILE |
| BRANDAN JAMES NORRIS | | | ON FILE |
| BRANDAN JOSEPH HIGGINS | | | ON FILE |
| BRANDAN KAYKEO | | | ON FILE |
| BRANDAN MICHAEL PFLUGMACHER | | | ON FILE |
| BRANDAN O WHITE | | | ON FILE |
| BRANDAN RICHARDSON | | | ON FILE |
| BRANDAN RYAN DAVID | | | ON FILE |
| BRANDAN TRENT DAVIES | | | ON FILE |
| BRANDAN TY GOULDING | | | ON FILE |
| BRANDAN WILSON HEARNE | | | ON FILE |
| BRANDDON SIEW KIN WENG | | | ON FILE |
| BRANDEE DORIS MELLENTINE | | | ON FILE |
| BRANDEE LEE NEMIRE | | | ON FILE |
| BRANDELYN EDEN FOREHAND | | | ON FILE |
| BRANDEN ALAN SCARBROUGH | | | ON FILE |
| BRANDEN ALLEN ARNOLD | | | ON FILE |
| BRANDEN ANTONIO SOTO | | | ON FILE |
| BRANDEN AUSTEN HEPTING | | | ON FILE |
| BRANDEN AXEL HANSEN | | | ON FILE |
| BRANDEN BELL | | | ON FILE |
| BRANDEN BENNINGFIELD | | | ON FILE |
| BRANDEN BLAKE COLLINGSWORTH | | | ON FILE |
| BRANDEN C BIEGERT | | | ON FILE |
| BRANDEN C FOX | | | ON FILE |
| BRANDEN CHRISTOPHER WAYNE BOYD | | | ON FILE |
| BRANDEN CLAY JOHNSON | | | ON FILE |
| BRANDEN DAVID SAMI | | | ON FILE |
| BRANDEN DEWAYNE SIMS | | | ON FILE |
| BRANDEN E YOUNG | | | ON FILE |
| BRANDEN EDWARD LENZ | | | ON FILE |
| BRANDEN EDWIN FAZIO | | | ON FILE |
| BRANDEN GARZA | | | ON FILE |
| BRANDEN HALEOLA BAKER | | | ON FILE |
| BRANDEN HARRISON SANDERS | | | ON FILE |
| BRANDEN HUBERT REYNOLDS | | | ON FILE |
| BRANDEN HWEHYUN CHONG | | | ON FILE |
| BRANDEN JACOB BRINK | | | ON FILE |
| BRANDEN JAY DEVRIES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANDEN JEREMY EDWARDS | | | ON FILE |
| BRANDEN JOE KUNKLER | | | ON FILE |
| BRANDEN K HUTTON | | | ON FILE |
| BRANDEN L MIESEMER | | | ON FILE |
| BRANDEN LAMAR HUGHES | | | ON FILE |
| BRANDEN LAYCHARLES TANTHAVONG | | | ON FILE |
| BRANDEN LEE LAVALLEE | | | ON FILE |
| BRANDEN LESLEY MOODLEY | | | ON FILE |
| BRANDEN LOWELL BERGEN | | | ON FILE |
| BRANDEN MAX SANCHEZ | | | ON FILE |
| BRANDEN MICHAEL BLUHM | | | ON FILE |
| BRANDEN MICHAEL DUNLEAVY | | | ON FILE |
| BRANDEN MICHAEL HENDERSON | | | ON FILE |
| BRANDEN MICHAEL JONES | | | ON FILE |
| BRANDEN MICHAEL ZALESKI | | | ON FILE |
| BRANDEN NAIM TAWIL | | | ON FILE |
| BRANDEN ROBERT SHAW | | | ON FILE |
| BRANDEN STEVEN HAINES | | | ON FILE |
| BRANDEN T BARNSTABLE | | | ON FILE |
| BRANDEN THOMAS RICHARDS | | | ON FILE |
| BRANDEN WILLIAMKIRK MOHLER | | | ON FILE |
| BRANDFORD KEENAN STONE | | | ON FILE |
| BRANDI HASKINS | | | ON FILE |
| BRANDI JANEE WARREN | | | ON FILE |
| BRANDI LEIGH HENDERSON | | | ON FILE |
| BRANDI LEIGH TAYLOR | | | ON FILE |
| BRANDI LYNN FARMER | | | ON FILE |
| BRANDI LYNN KYLE | | | ON FILE |
| BRANDI LYNN MORSE | | | ON FILE |
| BRANDI M WOLF | | | ON FILE |
| BRANDI MICHELLE AKERS | | | ON FILE |
| BRANDI MIKHAYLA OLSEN | | | ON FILE |
| BRANDI NICHOL PERES | | | ON FILE |
| BRANDI NICHOLE HOPPER | | | ON FILE |
| BRANDI NICOLE ODOM | | | ON FILE |
| BRANDI RACHEL DRAKE | | | ON FILE |
| BRANDI SATTERFIELD | | | ON FILE |
| BRANDI VICTORIA ANDERSON | | | ON FILE |
| BRANDIAN LEE QUINONES | | | ON FILE |
| BRANDICE CARROLL WALTERS | | | ON FILE |
| BRANDIE JACQUELINE MUSICANT | | | ON FILE |
| BRANDIE KUIKAWALEKE KAHOANO | | | ON FILE |
| BRANDIE MICHELLE SYZDEK | | | ON FILE |
| BRANDIE SAVANAH FROST | | | ON FILE |
| BRANDIN ANDREW BEAUDIN | | | ON FILE |
| BRANDIN JAMES JOHNSON | | | ON FILE |
| BRANDIN MARIE HOUSEL | | | ON FILE |
| BRANDIN TAYLOR NORTHROP | | | ON FILE |
| BRANDO BOLIVAR SALINAS | | | ON FILE |
| BRANDO LUCIANO BOCCARDI | | | ON FILE |
| BRANDO MASSIMILIANO IACONO | | | ON FILE |
| BRANDO MURPHY | | | ON FILE |
| BRANDOM STEVE WETE NKOUAMEN | | | ON FILE |
| BRANDON GOULD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANDON LAKE-DENNIE | | | ON FILE |
| BRANDON LAU TZE HOW | | | ON FILE |
| BRANDON SHANE TINDALE | | | ON FILE |
| BRANDON TIE SIN JERN | | | ON FILE |
| BRANDON A BARNARD-SULLIVAN | | | ON FILE |
| BRANDON A CAMPOS CALVILLO | | | ON FILE |
| BRANDON A DORTCH | | | ON FILE |
| BRANDON A GABRIEL | | | ON FILE |
| BRANDON A HENNESS | | | ON FILE |
| BRANDON A HUANG | | | ON FILE |
| BRANDON A LARAQUE | | | ON FILE |
| BRANDON A PAOLELLA | | | ON FILE |
| BRANDON A ROVELL | | | ON FILE |
| BRANDON A SANFILIPPO | | | ON FILE |
| BRANDON A SMITH | | | ON FILE |
| BRANDON A VILLAS BASUEL | | | ON FILE |
| BRANDON A WALTER | | | ON FILE |
| BRANDON AARON DE LA ROSA | | | ON FILE |
| BRANDON AARON STURGELL | | | ON FILE |
| BRANDON ACEITUNO | | | ON FILE |
| BRANDON ADAM MASCORRO | | | ON FILE |
| BRANDON ADEL YASSO | | | ON FILE |
| BRANDON ADRIAN HENRY | | | ON FILE |
| BRANDON AGIUS | | | ON FILE |
| BRANDON AGUILAR ROSALES | | | ON FILE |
| BRANDON AGUSTIN WAGNER | | | ON FILE |
| BRANDON AKIJIRO MATSUMOTO | | | ON FILE |
| BRANDON ALAN KANAGY | | | ON FILE |
| BRANDON ALAN MORROW | | | ON FILE |
| BRANDON ALAN ONEAL | | | ON FILE |
| BRANDON ALAN STEVENS | | | ON FILE |
| BRANDON ALARIC JACKSON | | | ON FILE |
| BRANDON ALBERT BOWEN | | | ON FILE |
| BRANDON ALBERT LEWIS | | | ON FILE |
| BRANDON ALEJANDRO DIAZMARQUEZ | | | ON FILE |
| BRANDON ALEX PEARSON | | | ON FILE |
| BRANDON ALEX PEARSON | | | ON FILE |
| BRANDON ALEXANDER ALEMANY | | | ON FILE |
| BRANDON ALEXANDER BAEZ | | | ON FILE |
| BRANDON ALEXANDER BOGLE | | | ON FILE |
| BRANDON ALEXANDER BOWLIN | | | ON FILE |
| BRANDON ALEXANDER CLOYD | | | ON FILE |
| BRANDON ALEXANDER COOK | | | ON FILE |
| BRANDON ALEXANDER CUN | | | ON FILE |
| BRANDON ALEXANDER EDMONDS | | | ON FILE |
| BRANDON ALEXANDER FRIEDMAN | | | ON FILE |
| BRANDON ALEXANDER GATES | | | ON FILE |
| BRANDON ALEXANDER GRIFFIN | | | ON FILE |
| BRANDON ALEXANDER HILL | | | ON FILE |
| BRANDON ALEXANDER HOO CHANG | | | ON FILE |
| BRANDON ALEXANDER HORTON | | | ON FILE |
| BRANDON ALEXANDER JOHNSON | | | ON FILE |
| BRANDON ALEXANDER JOHNSON | | | ON FILE |
| BRANDON ALEXANDER KOFI CARR-ANSAH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANDON ALEXANDER KOSTMAN | | | ON FILE |
| BRANDON ALEXANDER LAWS | | | ON FILE |
| BRANDON ALEXANDER MICHAELS | | | ON FILE |
| BRANDON ALEXANDER MINNICK | | | ON FILE |
| BRANDON ALEXANDER OCARIZ | | | ON FILE |
| BRANDON ALEXANDER PIEDRA | | | ON FILE |
| BRANDON ALEXANDER ROEHRIG | | | ON FILE |
| BRANDON ALEXANDER ROSS | | | ON FILE |
| BRANDON ALEXANDER SCHULTZ | | | ON FILE |
| BRANDON ALEXANDER SCOTT | | | ON FILE |
| BRANDON ALEXANDER SHULER | | | ON FILE |
| BRANDON ALEXANDER STUART | | | ON FILE |
| BRANDON ALEXANDER SUTTON | | | ON FILE |
| BRANDON ALEXANDER TRENTHEM | | | ON FILE |
| BRANDON ALEXANDERMATTHEW STUART | | | ON FILE |
| BRANDON ALEXIS CRISTANCHO PATINO | | | ON FILE |
| BRANDON ALEXIS GONZALEZ AGUILAR | | | ON FILE |
| BRANDON ALEXIS TODDWILLIAMS | | | ON FILE |
| BRANDON ALLAN MERRILL | | | ON FILE |
| BRANDON ALLAN MOBERG | | | ON FILE |
| BRANDON ALLAN PLASTER | | | ON FILE |
| BRANDON ALLEN BOOTS | | | ON FILE |
| BRANDON ALLEN CASPER | | | ON FILE |
| BRANDON ALLEN GOUDY | | | ON FILE |
| BRANDON ALLEN MILLER | | | ON FILE |
| BRANDON ALLEN PALM | | | ON FILE |
| BRANDON ALLEN PEEKS | | | ON FILE |
| BRANDON ALLEN PINE | | | ON FILE |
| BRANDON ALLEN POPPE | | | ON FILE |
| BRANDON AMARAL | | | ON FILE |
| BRANDON ANDORKA | | | ON FILE |
| BRANDON ANDRES RIVERA RIVERA | | | ON FILE |
| BRANDON ANDREW CUFF | | | ON FILE |
| BRANDON ANDREW GARRETT | | | ON FILE |
| BRANDON ANDREW PRIZER | | | ON FILE |
| BRANDON ANDREW SACK | | | ON FILE |
| BRANDON ANDREW SHERFIELD | | | ON FILE |
| BRANDON ANTHONY BARAKA BULENGO | | | ON FILE |
| BRANDON ANTHONY CHRISTOPHER CHONCHON | | | ON FILE |
| BRANDON ANTHONY COUTRE | | | ON FILE |
| BRANDON ANTHONY EDWARD LYDZBINSKI | | | ON FILE |
| BRANDON ANTHONY FISCHER | | | ON FILE |
| BRANDON ANTHONY LESCALLEET | | | ON FILE |
| BRANDON ANTHONY MACHADO | | | ON FILE |
| BRANDON ANTHONY ROBB | | | ON FILE |
| BRANDON ANTHONY WHETTON | | | ON FILE |
| BRANDON ANTHONY WHETTON | | | ON FILE |
| BRANDON ANTHONY WITHEROW | | | ON FILE |
| BRANDON ANTON GENDHAR | | | ON FILE |
| BRANDON ANTONIO OROXONGALVEZ | | | ON FILE |
| BRANDON ANTONIO ROMANO | | | ON FILE |
| BRANDON ANTONIO SANG | | | ON FILE |
| BRANDON ANTONIO WHITTINGH DIEDRICK | | | ON FILE |
| BRANDON ANTONY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANDON ANTWAN HANNAH | | | ON FILE |
| BRANDON ARMANDO VILLAGRAN | | | ON FILE |
| BRANDON ARNEZ SONNIER | | | ON FILE |
| BRANDON ARNOLDWILLIAM MONKUS | | | ON FILE |
| BRANDON ARNULFO ESCOBARCELIDON | | | ON FILE |
| BRANDON ARREOLA | | | ON FILE |
| BRANDON ARROYO | | | ON FILE |
| BRANDON ARTHUR KNIFFIN | | | ON FILE |
| BRANDON ARTHUR KOBLICH | | | ON FILE |
| BRANDON ARTHUR RAYMOND | | | ON FILE |
| BRANDON ARTHUR SUMMERS | | | ON FILE |
| BRANDON ASHTON STEIN | | | ON FILE |
| BRANDON ATZIRI MARTINEZ | | | ON FILE |
| BRANDON AU | | | ON FILE |
| BRANDON AUGUSTIN YI | | | ON FILE |
| BRANDON AUGUSTIN YI | | | ON FILE |
| BRANDON AUGUSTO CONTRERAS | | | ON FILE |
| BRANDON AUGUSTUS FRIAS | | | ON FILE |
| BRANDON AUSTIN YOKOYAMA | | | ON FILE |
| BRANDON AVERY BROOKS | | | ON FILE |
| BRANDON AVERY MANNING | | | ON FILE |
| BRANDON AYON | | | ON FILE |
| BRANDON BADILLO | | | ON FILE |
| BRANDON BAKER | | | ON FILE |
| BRANDON BAKER LOWRIE | | | ON FILE |
| BRANDON BAO HOANG | | | ON FILE |
| BRANDON BARDEEP SINGH BAL | | | ON FILE |
| BRANDON BARRY COCHRAN | | | ON FILE |
| BRANDON BENJAMIN HILL | | | ON FILE |
| BRANDON BENNETT | | | ON FILE |
| BRANDON BERNYK | | | ON FILE |
| BRANDON BLATTNER | | | ON FILE |
| BRANDON BLUEFORD | | | ON FILE |
| BRANDON BORGE CATOLICO | | | ON FILE |
| BRANDON BORKO | | | ON FILE |
| BRANDON BOTSET | | | ON FILE |
| BRANDON BOUCHER | | | ON FILE |
| BRANDON BOWEN | | | ON FILE |
| BRANDON BOWIE POLLARD | | | ON FILE |
| BRANDON BOYD | | | ON FILE |
| BRANDON BOYD DREADIN | | | ON FILE |
| BRANDON BOYD GREEN | | | ON FILE |
| BRANDON BRADLEY SWENSON | | | ON FILE |
| BRANDON BRIAN MCDONALD | | | ON FILE |
| BRANDON BRISCOE ROBERTS | | | ON FILE |
| BRANDON BROWN | | | ON FILE |
| BRANDON BRUCE HALL | | | ON FILE |
| BRANDON BRUCE MCGREGOR | | | ON FILE |
| BRANDON BRUCE SKJEFTE | | | ON FILE |
| BRANDON BRYANT | | | ON FILE |
| BRANDON BUCKROFF | | | ON FILE |
| BRANDON BURNS | | | ON FILE |
| BRANDON BUSHONG | | | ON FILE |
| BRANDON BYNUM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANDON C GOV | | | ON FILE |
| BRANDON C GRADY | | | ON FILE |
| BRANDON C JOYNER | | | ON FILE |
| BRANDON C SMALLEY | | | ON FILE |
| BRANDON CABLE | | | ON FILE |
| BRANDON CAIN WYLIE | | | ON FILE |
| BRANDON CALE EISEL | | | ON FILE |
| BRANDON CALEB RAY | | | ON FILE |
| BRANDON CALVIN DANIEL | | | ON FILE |
| BRANDON CAMERON WHEELOCK | | | ON FILE |
| BRANDON CANTORAN BRAMBILA | | | ON FILE |
| BRANDON CAPECCI | | | ON FILE |
| BRANDON CARDONA | | | ON FILE |
| BRANDON CARLOS GARDUNO MARTINEZ | | | ON FILE |
| BRANDON CAROLL | | | ON FILE |
| BRANDON CARTER GREENPLATE | | | ON FILE |
| BRANDON CASEY MCWARD | | | ON FILE |
| BRANDON CASEY WHITMAN | | | ON FILE |
| BRANDON CASTRO | | | ON FILE |
| BRANDON CHAD DOCKERY | | | ON FILE |
| BRANDON CHADWICK SMALLEY | | | ON FILE |
| BRANDON CHAN JE LIANG | | | ON FILE |
| BRANDON CHAN YUP | | | ON FILE |
| BRANDON CHANCE AMARO | | | ON FILE |
| BRANDON CHANSOPHEAKTRA IN | | | ON FILE |
| BRANDON CHARLES BOECKER | | | ON FILE |
| BRANDON CHARLES BRASHERS | | | ON FILE |
| BRANDON CHARLES BREVET | | | ON FILE |
| BRANDON CHARLES BROWN | | | ON FILE |
| BRANDON CHARLES CLARK | | | ON FILE |
| BRANDON CHARLES EGERVARI | | | ON FILE |
| BRANDON CHARLES FAHEY | | | ON FILE |
| BRANDON CHARLES HANSEN | | | ON FILE |
| BRANDON CHARLES LEGGETT | | | ON FILE |
| BRANDON CHARLES MCMAHAN | | | ON FILE |
| BRANDON CHARLES MERAZ | | | ON FILE |
| BRANDON CHARLES MORICI | | | ON FILE |
| BRANDON CHARLES MORRISEY | | | ON FILE |
| BRANDON CHARLES NETTLES | | | ON FILE |
| BRANDON CHARLES PETERSON | | | ON FILE |
| BRANDON CHARLES SEXTON | | | ON FILE |
| BRANDON CHARLES SMITH | | | ON FILE |
| BRANDON CHARLES SMITH | | | ON FILE |
| BRANDON CHARLES WHITEIS | | | ON FILE |
| BRANDON CHARLES WILLIAMS | | | ON FILE |
| BRANDON CHASE BECERRA | | | ON FILE |
| BRANDON CHASE LARGENT | | | ON FILE |
| BRANDON CHASE SMITH | | | ON FILE |
| BRANDON CHAU | | | ON FILE |
| BRANDON CHAVEZ-MARTINEZ | | | ON FILE |
| BRANDON CHEE | | | ON FILE |
| BRANDON CHEN YUN XIN | | | ON FILE |
| BRANDON CHESTER LIETZ | | | ON FILE |
| BRANDON CHET LEEDBERG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANDON CHI | | | ON FILE |
| BRANDON CHIA ZHI XUN | | | ON FILE |
| BRANDON CHIANG | | | ON FILE |
| BRANDON CHRISTIAN CANNON | | | ON FILE |
| BRANDON CHRISTIAN ELS | | | ON FILE |
| BRANDON CHRISTOPHER ALTAMURO | | | ON FILE |
| BRANDON CHRISTOPHER BROWN | | | ON FILE |
| BRANDON CHRISTOPHER CLARK | | | ON FILE |
| BRANDON CHRISTOPHER EAKER | | | ON FILE |
| BRANDON CHRISTOPHER EQUILS | | | ON FILE |
| BRANDON CHRISTOPHER EVERETT | | | ON FILE |
| BRANDON CHRISTOPHER FRENCH | | | ON FILE |
| BRANDON CHRISTOPHER GWINUP | | | ON FILE |
| BRANDON CHRISTOPHER HEPPNER | | | ON FILE |
| BRANDON CHRISTOPHER JAYNES | | | ON FILE |
| BRANDON CHRISTOPHER KLIM | | | ON FILE |
| BRANDON CHRISTOPHER LLAMAS | | | ON FILE |
| BRANDON CHRISTOPHER PHILLIPS | | | ON FILE |
| BRANDON CHRISTOPHER RALEY | | | ON FILE |
| BRANDON CHRISTOPHER RUSSELL | | | ON FILE |
| BRANDON CHRISTOPHER SCARAMAZZO | | | ON FILE |
| BRANDON CHRISTOPHER SHELLEY | | | ON FILE |
| BRANDON CHRISTOPHER SIEBEN | | | ON FILE |
| BRANDON CHRISTOPHER SMITH | | | ON FILE |
| BRANDON CHRISTOPHER WHALEY | | | ON FILE |
| BRANDON CHU | | | ON FILE |
| BRANDON CHUN YIN NG | | | ON FILE |
| BRANDON CHUN YIN NG | | | ON FILE |
| BRANDON CHUNG | | | ON FILE |
| BRANDON CHUNG BON WONG | | | ON FILE |
| BRANDON CLARK ADAMS | | | ON FILE |
| BRANDON CLARK PRICE | | | ON FILE |
| BRANDON CLARKE HANGE | | | ON FILE |
| BRANDON CLARK-MEYER GABEL | | | ON FILE |
| BRANDON CLAY ALSPAUGH | | | ON FILE |
| BRANDON CLAY HARRIS | | | ON FILE |
| BRANDON CLAY PLEDGER | | | ON FILE |
| BRANDON CLIFTON BRITTINGHAM | | | ON FILE |
| BRANDON CODY-LYNN BURT | | | ON FILE |
| BRANDON COLE | | | ON FILE |
| BRANDON COLE MC LAUGHLIN | | | ON FILE |
| BRANDON COLE SAMS | | | ON FILE |
| BRANDON COLIN PRINCE | | | ON FILE |
| BRANDON COLVIN | | | ON FILE |
| BRANDON CORBETT | | | ON FILE |
| BRANDON CORDELL GARY | | | ON FILE |
| BRANDON COREY LEE | | | ON FILE |
| BRANDON COREY ONSPAUGH | | | ON FILE |
| BRANDON CORNEILUS CRUZ | | | ON FILE |
| BRANDON CORNEJO CORONA | | | ON FILE |
| BRANDON CORTES | | | ON FILE |
| BRANDON CORTEZ BROOKS | | | ON FILE |
| BRANDON CORY BLOCK | | | ON FILE |
| BRANDON CRAIG HOLT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANDON CRAWFORD | | | ON FILE |
| BRANDON CRIPPEN | | | ON FILE |
| BRANDON CULLEN CONLY | | | ON FILE |
| BRANDON CURRY | | | ON FILE |
| BRANDON CURTIS COX | | | ON FILE |
| BRANDON CURTIS LERDAHL | | | ON FILE |
| BRANDON CURTIS STUCKI | | | ON FILE |
| BRANDON CYRIL WONG | | | ON FILE |
| BRANDON D BASS | | | ON FILE |
| BRANDON D BUSH | | | ON FILE |
| BRANDON D HENNINGTON | | | ON FILE |
| BRANDON D KARL | | | ON FILE |
| BRANDON D KNUTH | | | ON FILE |
| BRANDON D MACK | | | ON FILE |
| BRANDON D MANCHESTER | | | ON FILE |
| BRANDON D P BLAIR | | | ON FILE |
| BRANDON D VEIT | | | ON FILE |
| BRANDON DAKOTA GRAFF | | | ON FILE |
| BRANDON DAKOTA STEPHENS | | | ON FILE |
| BRANDON DALE BROWN | | | ON FILE |
| BRANDON DALE MARKLE | | | ON FILE |
| BRANDON DALLAS WEEMS | | | ON FILE |
| BRANDON DAMIANO | | | ON FILE |
| BRANDON DAN HUNTER | | | ON FILE |
| BRANDON DANH LE BRACE | | | ON FILE |
| BRANDON DANIEL CARLSON | | | ON FILE |
| BRANDON DANIEL CONNER | | | ON FILE |
| BRANDON DANIEL GERBER | | | ON FILE |
| BRANDON DANIEL TRUJILLO | | | ON FILE |
| BRANDON DARNELL YBANEZ | | | ON FILE |
| BRANDON DATKUNG TOM | | | ON FILE |
| BRANDON DAVID A FLEET | | | ON FILE |
| BRANDON DAVID ALFRED BROERS | | | ON FILE |
| BRANDON DAVID ALTVATER | | | ON FILE |
| BRANDON DAVID BORDETTE | | | ON FILE |
| BRANDON DAVID COMBS | | | ON FILE |
| BRANDON DAVID DAY | | | ON FILE |
| BRANDON DAVID DIMITRIE | | | ON FILE |
| BRANDON DAVID HIXENBAUGH | | | ON FILE |
| BRANDON DAVID LARSON | | | ON FILE |
| BRANDON DAVID LEE LINDSEY | | | ON FILE |
| BRANDON DAVID LEWIS | | | ON FILE |
| BRANDON DAVID MC CLUNG | | | ON FILE |
| BRANDON DAVID MORRIS | | | ON FILE |
| BRANDON DAVID PICCININI | | | ON FILE |
| BRANDON DAVID PIETSCH | | | ON FILE |
| BRANDON DAVID RAINWATER | | | ON FILE |
| BRANDON DAVID RUSSELL | | | ON FILE |
| BRANDON DAVID SANSONE | | | ON FILE |
| BRANDON DAVID SWISHER | | | ON FILE |
| BRANDON DAVID WILLMOTT | | | ON FILE |
| BRANDON DAVIS TRAMMELL | | | ON FILE |
| BRANDON DAWAN WILLIS | | | ON FILE |
| BRANDON DEAN FERDIG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANDON DEAN GABLE | | | ON FILE |
| BRANDON DEAN REED | | | ON FILE |
| BRANDON DEAN SCHWARTZ | | | ON FILE |
| BRANDON DEAN SIERRA | | | ON FILE |
| BRANDON DEE BROWN | | | ON FILE |
| BRANDON DEE TERRY | | | ON FILE |
| BRANDON DEFA HANSON | | | ON FILE |
| BRANDON DELAHOUSSAYE | | | ON FILE |
| BRANDON DEMETRIUS SUTTON | | | ON FILE |
| BRANDON DENNIS ABERNATHY | | | ON FILE |
| BRANDON DENT RAJASOMBATH | | | ON FILE |
| BRANDON DERMONT GARRETT | | | ON FILE |
| BRANDON DERRICK EDWARDS | | | ON FILE |
| BRANDON DEVON BAKER | | | ON FILE |
| BRANDON DEVONN MCKNIGHT | | | ON FILE |
| BRANDON DEWAYNE WILLIAMS | | | ON FILE |
| BRANDON DEWEY BOLTON | | | ON FILE |
| BRANDON DIAZ | | | ON FILE |
| BRANDON DION MUNDY | | | ON FILE |
| BRANDON DION WHITE | | | ON FILE |
| BRANDON DIRK DUNCAN | | | ON FILE |
| BRANDON DIVON IVERSON | | | ON FILE |
| BRANDON DOMINIC CHIANTARETTO | | | ON FILE |
| BRANDON DONALD MENSING | | | ON FILE |
| BRANDON DONELL BROWN | | | ON FILE |
| BRANDON DOUGLAS CAIRL | | | ON FILE |
| BRANDON DOUGLAS GRAHAM | | | ON FILE |
| BRANDON DOUGLAS MITCHELL | | | ON FILE |
| BRANDON DOUGLAS TOM | | | ON FILE |
| BRANDON DUANE JARRETT | | | ON FILE |
| BRANDON DUNAWAY | | | ON FILE |
| BRANDON DWAYNE TEASLEY | | | ON FILE |
| BRANDON DWAYNE TRAVIS | | | ON FILE |
| BRANDON E I CIESIOLKA | | | ON FILE |
| BRANDON E JOHNSON | | | ON FILE |
| BRANDON E NEWTON | | | ON FILE |
| BRANDON E PETRY | | | ON FILE |
| BRANDON E SLATTERY | | | ON FILE |
| BRANDON E T ZOUTMAN | | | ON FILE |
| BRANDON EARL BARRICK | | | ON FILE |
| BRANDON EARL GARY | | | ON FILE |
| BRANDON EARL HICKS | | | ON FILE |
| BRANDON EDWARD BROWN | | | ON FILE |
| BRANDON EDWARD CANADAY | | | ON FILE |
| BRANDON EDWARD CONGDON | | | ON FILE |
| BRANDON EDWARD CURRAN | | | ON FILE |
| BRANDON EDWARD DONALDSON | | | ON FILE |
| BRANDON EDWARD FUTCHER | | | ON FILE |
| BRANDON EDWARD HEATH | | | ON FILE |
| BRANDON EDWARD JOHN SANYET | | | ON FILE |
| BRANDON EDWARD LATORRE | | | ON FILE |
| BRANDON EDWARD OMAR DAVIS | | | ON FILE |
| BRANDON EDWARD RASGAITIS | | | ON FILE |
| BRANDON EDWARD SCHACHOWSKOY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANDON EDWARD WILLIAMS | | | ON FILE |
| BRANDON EDWARD ZAMORA | | | ON FILE |
| BRANDON EDWIN GROBLER | | | ON FILE |
| BRANDON EFRAIM SIMS | | | ON FILE |
| BRANDON EISCHEID | | | ON FILE |
| BRANDON ELIAS GARCIA | | | ON FILE |
| BRANDON ELIJAH BROWN | | | ON FILE |
| BRANDON ELIJAH OUELLETTE | | | ON FILE |
| BRANDON ELLINGTON STEWART | | | ON FILE |
| BRANDON ELLIOT GUTIERREZ | | | ON FILE |
| BRANDON ELLIOT HERRERA | | | ON FILE |
| BRANDON ELLIOTT PAJUR | | | ON FILE |
| BRANDON ELLIS DANLEY | | | ON FILE |
| BRANDON EMANUEL DE LEON DUARTE | | | ON FILE |
| BRANDON EMANUEL TAYLOR | | | ON FILE |
| BRANDON EMIL LIONEL REESE | | | ON FILE |
| BRANDON ERIC NAILLING | | | ON FILE |
| BRANDON ESTRADA HERRERA | | | ON FILE |
| BRANDON EUGENE BROWN | | | ON FILE |
| BRANDON EUGENE DREIER | | | ON FILE |
| BRANDON EUGENE EDWARDS | | | ON FILE |
| BRANDON EVAN MORAN SMITH | | | ON FILE |
| BRANDON EVERETT THOMPSON | | | ON FILE |
| BRANDON EWING MCKINNEY | | | ON FILE |
| BRANDON EYONGTIKU NKOM | | | ON FILE |
| BRANDON EZEKIEL REID | | | ON FILE |
| BRANDON EZEQUIEL DIAZ | | | ON FILE |
| BRANDON FACEMIRE | | | ON FILE |
| BRANDON FAN | | | ON FILE |
| BRANDON FERLAND HANEKAM | | | ON FILE |
| BRANDON FERNANDO VELASQUEZ VENTURA | | | ON FILE |
| BRANDON FINNEY | | | ON FILE |
| BRANDON FIORETTI BADGLEY | | | ON FILE |
| BRANDON FITZGERALD TOMS | | | ON FILE |
| BRANDON FITZSIMMONS | | | ON FILE |
| BRANDON FLETCHER | | | ON FILE |
| BRANDON FLORIAN STEWART | | | ON FILE |
| BRANDON FONG | | | ON FILE |
| BRANDON FONG | | | ON FILE |
| BRANDON FOSTER THOMPSON | | | ON FILE |
| BRANDON FOX | | | ON FILE |
| BRANDON FRANCIS SIMON | | | ON FILE |
| BRANDON FRANCIS VISKOVIC | | | ON FILE |
| BRANDON FREDRICO SHIRAH | | | ON FILE |
| BRANDON FRESNOZA DAGOHOY | | | ON FILE |
| BRANDON FRULLA | | | ON FILE |
| BRANDON FUNDERBURG | | | ON FILE |
| BRANDON G BECKER | | | ON FILE |
| BRANDON G CARIGNAN | | | ON FILE |
| BRANDON G CHONG LIU | | | ON FILE |
| BRANDON G ELZY | | | ON FILE |
| BRANDON G FRASER | | | ON FILE |
| BRANDON G PEART | | | ON FILE |
| BRANDON G REITER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANDON GABRIEL FELDMAN | | | ON FILE |
| BRANDON GABRIEL STUTES | | | ON FILE |
| BRANDON GARCIA | | | ON FILE |
| BRANDON GAYLE BUTLER | | | ON FILE |
| BRANDON GENE CURTIS | | | ON FILE |
| BRANDON GENE HINES | | | ON FILE |
| BRANDON GENTILE | | | ON FILE |
| BRANDON GEORGE | | | ON FILE |
| BRANDON GEORGE GRAHAM | | | ON FILE |
| BRANDON GEORGE MUNYANYI | | | ON FILE |
| BRANDON GEORGE RIVERA | | | ON FILE |
| BRANDON GEORGE WIGGINS | | | ON FILE |
| BRANDON GEORGIE J BARKLEY | | | ON FILE |
| BRANDON GERALD WORKMAN | | | ON FILE |
| BRANDON GERARD BAL | | | ON FILE |
| BRANDON GERHARDT MILLER | | | ON FILE |
| BRANDON GERRY NORWOOD | | | ON FILE |
| BRANDON GONZALEZ-OBREGON | | | ON FILE |
| BRANDON GORDON JOSEPH AMOND | | | ON FILE |
| BRANDON GRAHAM JAKUBZIK | | | ON FILE |
| BRANDON GRANT | | | ON FILE |
| BRANDON GRANT ANDERSEN | | | ON FILE |
| BRANDON GRAVES | | | ON FILE |
| BRANDON GREGORY CELLURA | | | ON FILE |
| BRANDON GREGORY ELLIS | | | ON FILE |
| BRANDON GREGORY HOLT | | | ON FILE |
| BRANDON GREGORY SIEMINSKI | | | ON FILE |
| BRANDON GREGORY SISOLA | | | ON FILE |
| BRANDON GREGORY TOLSON | | | ON FILE |
| BRANDON GRIESE | | | ON FILE |
| BRANDON GUI JIA YI | | | ON FILE |
| BRANDON GUILLERMO HARO GONZALEZ | | | ON FILE |
| BRANDON GUSTAVO BORAGNO | | | ON FILE |
| BRANDON GUTIERREZ GONZALEZ | | | ON FILE |
| BRANDON H BYKER | | | ON FILE |
| BRANDON H GOMES | | | ON FILE |
| BRANDON H LIN | | | ON FILE |
| BRANDON HAHN | | | ON FILE |
| BRANDON HALL JONES | | | ON FILE |
| BRANDON HALL SIMMONS | | | ON FILE |
| BRANDON HAROLD HIGGINS | | | ON FILE |
| BRANDON HAROLD-ROBERT LAMROCK | | | ON FILE |
| BRANDON HARRISON | | | ON FILE |
| BRANDON HARTSELL | | | ON FILE |
| BRANDON HATRICK GILBERT | | | ON FILE |
| BRANDON HAWKER | | | ON FILE |
| BRANDON HE | | | ON FILE |
| BRANDON HEATH RUCKLE | | | ON FILE |
| BRANDON HEATH WESTMORELAND | | | ON FILE |
| BRANDON HEITH HOLLEY | | | ON FILE |
| BRANDON HENG | | | ON FILE |
| BRANDON HERNANDEZ | | | ON FILE |
| BRANDON HERRMANN CLARKE | | | ON FILE |
| BRANDON HEW | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANDON HIROSHIGE HAMAGUCHI | | | ON FILE |
| BRANDON HIRTH | | | ON FILE |
| BRANDON HJALMER AUMAN HARRIS | | | ON FILE |
| BRANDON HORN SOV | | | ON FILE |
| BRANDON HOWARD MAXWELL | | | ON FILE |
| BRANDON HSIUNG | | | ON FILE |
| BRANDON HUNTER HOROWSKI | | | ON FILE |
| BRANDON HUNTER STONEHAM | | | ON FILE |
| BRANDON HYEONGYANG JOE | | | ON FILE |
| BRANDON HYONGCHAN LEE | | | ON FILE |
| BRANDON I BUSCARNERA | | | ON FILE |
| BRANDON IRLIS RAPOSE | | | ON FILE |
| BRANDON ISAACPETER MUELLER | | | ON FILE |
| BRANDON ISAIA K SOUZA | | | ON FILE |
| BRANDON ISAIAH EASTERLING | | | ON FILE |
| BRANDON ISAIAH SPIKES | | | ON FILE |
| BRANDON IVAN JEZEK DE SMIDT | | | ON FILE |
| BRANDON IVAN PEREZ | | | ON FILE |
| BRANDON J ANDERSON | | | ON FILE |
| BRANDON J BARKER | | | ON FILE |
| BRANDON J BERRY | | | ON FILE |
| BRANDON J BRYER | | | ON FILE |
| BRANDON J CLARK | | | ON FILE |
| BRANDON J DANKER | | | ON FILE |
| BRANDON J HENDERSON | | | ON FILE |
| BRANDON J HENSON | | | ON FILE |
| BRANDON J HUDICH | | | ON FILE |
| BRANDON J KELLY | | | ON FILE |
| BRANDON J KING | | | ON FILE |
| BRANDON J LITTLE | | | ON FILE |
| BRANDON J MAYER | | | ON FILE |
| BRANDON J PEN | | | ON FILE |
| BRANDON J REYNOLDS | | | ON FILE |
| BRANDON J SHOWALTER | | | ON FILE |
| BRANDON J SOWDER | | | ON FILE |
| BRANDON J SPENCER | | | ON FILE |
| BRANDON J THOMAS | | | ON FILE |
| BRANDON J VENEGAS | | | ON FILE |
| BRANDON J WEINER | | | ON FILE |
| BRANDON J WUZZARDO | | | ON FILE |
| BRANDON J ZANOTTI | | | ON FILE |
| BRANDON JACK BURRELL | | | ON FILE |
| BRANDON JACK PHILLIPS | | | ON FILE |
| BRANDON JACKSON | | | ON FILE |
| BRANDON JACOB AUSTIN | | | ON FILE |
| BRANDON JACOB CROUCIER | | | ON FILE |
| BRANDON JACOB RAPPAPORT | | | ON FILE |
| BRANDON JACOB SEMINARIO | | | ON FILE |
| BRANDON JACOBO LUNA | | | ON FILE |
| BRANDON JAE KIM | | | ON FILE |
| BRANDON JAGESHWAR BALGOBIND | | | ON FILE |
| BRANDON JAKE TAMISIN | | | ON FILE |
| BRANDON JAKE WARE | | | ON FILE |
| BRANDON JALEEL WATSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANDON JAMAAL ANDREWS | | | ON FILE |
| BRANDON JAMAL ALLEN | | | ON FILE |
| BRANDON JAMAL GRAYSON | | | ON FILE |
| BRANDON JAMAL PUGH | | | ON FILE |
| BRANDON JAMAL STEVENSON | | | ON FILE |
| BRANDON JAMAL WILLIAMS | | | ON FILE |
| BRANDON JAMAR RANKINS | | | ON FILE |
| BRANDON JAMEEL ALDRIDGE | | | ON FILE |
| BRANDON JAMES ABANTO MURILLO | | | ON FILE |
| BRANDON JAMES ARTHUR PIOCZA | | | ON FILE |
| BRANDON JAMES BARR | | | ON FILE |
| BRANDON JAMES BLEVINS | | | ON FILE |
| BRANDON JAMES BOURDELAIS | | | ON FILE |
| BRANDON JAMES BROWN | | | ON FILE |
| BRANDON JAMES BURRER | | | ON FILE |
| BRANDON JAMES BYRNE | | | ON FILE |
| BRANDON JAMES CHAPMAN | | | ON FILE |
| BRANDON JAMES CONNELLY | | | ON FILE |
| BRANDON JAMES DAHL | | | ON FILE |
| BRANDON JAMES DOIG | | | ON FILE |
| BRANDON JAMES DONDERS | | | ON FILE |
| BRANDON JAMES DONNELLY | | | ON FILE |
| BRANDON JAMES EMERSON | | | ON FILE |
| BRANDON JAMES FRAMPTON | | | ON FILE |
| BRANDON JAMES GALLARD | | | ON FILE |
| BRANDON JAMES HALSTEAD | | | ON FILE |
| BRANDON JAMES HASTINGS | | | ON FILE |
| BRANDON JAMES HAWES | | | ON FILE |
| BRANDON JAMES HAWKINS | | | ON FILE |
| BRANDON JAMES HEINRICH | | | ON FILE |
| BRANDON JAMES HENDERSON | | | ON FILE |
| BRANDON JAMES HODY | | | ON FILE |
| BRANDON JAMES HOFER | | | ON FILE |
| BRANDON JAMES JACOBSON | | | ON FILE |
| BRANDON JAMES KARL TE MOANANUI | | | ON FILE |
| BRANDON JAMES KELLEY | | | ON FILE |
| BRANDON JAMES KING | | | ON FILE |
| BRANDON JAMES KIRBY | | | ON FILE |
| BRANDON JAMES KRUK | | | ON FILE |
| BRANDON JAMES LEDOUX | | | ON FILE |
| BRANDON JAMES LENTZ | | | ON FILE |
| BRANDON JAMES LONG | | | ON FILE |
| BRANDON JAMES LUCKENBACH | | | ON FILE |
| BRANDON JAMES LUND | | | ON FILE |
| BRANDON JAMES MACEY | | | ON FILE |
| BRANDON JAMES MACKENDRICK | | | ON FILE |
| BRANDON JAMES MANCINI | | | ON FILE |
| BRANDON JAMES MARSHALL | | | ON FILE |
| BRANDON JAMES MASAKOWSKI | | | ON FILE |
| BRANDON JAMES MOORE | | | ON FILE |
| BRANDON JAMES NEWGREN | | | ON FILE |
| BRANDON JAMES NIKLASSON | | | ON FILE |
| BRANDON JAMES OSBORNE | | | ON FILE |
| BRANDON JAMES PERRY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANDON JAMES PLUMMER | | | ON FILE |
| BRANDON JAMES PRESLEY | | | ON FILE |
| BRANDON JAMES QUILLIGAN | | | ON FILE |
| BRANDON JAMES REINERT | | | ON FILE |
| BRANDON JAMES RICHARDS | | | ON FILE |
| BRANDON JAMES RICHARDS | | | ON FILE |
| BRANDON JAMES RICHARDSON | | | ON FILE |
| BRANDON JAMES ROWLAND | | | ON FILE |
| BRANDON JAMES SHARP | | | ON FILE |
| BRANDON JAMES SHAW | | | ON FILE |
| BRANDON JAMES SMITH | | | ON FILE |
| BRANDON JAMES STANLEY | | | ON FILE |
| BRANDON JAMES STEVENSON | | | ON FILE |
| BRANDON JAMES SUTHERLAND | | | ON FILE |
| BRANDON JAMES TREVINO | | | ON FILE |
| BRANDON JAMES VAN ASTEN | | | ON FILE |
| BRANDON JAMES VAN ASTEN | | | ON FILE |
| BRANDON JAMES WEST | | | ON FILE |
| BRANDON JAMES WEST | | | ON FILE |
| BRANDON JAMES WEYER | | | ON FILE |
| BRANDON JAMES WYATT | | | ON FILE |
| BRANDON JAMES YAMADA | | | ON FILE |
| BRANDON JAMES-ALLEN SAUCEDA | | | ON FILE |
| BRANDON JARED WERBER | | | ON FILE |
| BRANDON JARELL FELDER | | | ON FILE |
| BRANDON JARON BARKER | | | ON FILE |
| BRANDON JARROD KIRKSEY | | | ON FILE |
| BRANDON JASON PIERSON | | | ON FILE |
| BRANDON JASON ROBERT BATTISTA | | | ON FILE |
| BRANDON JAVON ARCHIBALD | | | ON FILE |
| BRANDON JAVON SCOTT | | | ON FILE |
| BRANDON JAYDON BUI | | | ON FILE |
| BRANDON JEFFREY BETHEA | | | ON FILE |
| BRANDON JEFFREY DANZYGER | | | ON FILE |
| BRANDON JEFFREY JOHNSON | | | ON FILE |
| BRANDON JEFFREY KAYSEN | | | ON FILE |
| BRANDON JEFFREY KNIGHT | | | ON FILE |
| BRANDON JEFFREY SUN | | | ON FILE |
| BRANDON JEFFREYKENNETH BEAVER | | | ON FILE |
| BRANDON JERARD BASKERVILLE | | | ON FILE |
| BRANDON JEREMY LUNKLEY | | | ON FILE |
| BRANDON JEREMY STETNER | | | ON FILE |
| BRANDON JERMAINE STOCKTON | | | ON FILE |
| BRANDON JEROD RICHARDSON | | | ON FILE |
| BRANDON JEROMIE MC GEE | | | ON FILE |
| BRANDON JERROD DAWSON | | | ON FILE |
| BRANDON JERRY ZAYID | | | ON FILE |
| BRANDON JESS MELENDREZ | | | ON FILE |
| BRANDON JESSE HINES | | | ON FILE |
| BRANDON JESUS LEYVA | | | ON FILE |
| BRANDON JIMENEZ | | | ON FILE |
| BRANDON JINGWAH HUANG | | | ON FILE |
| BRANDON JOAQUIN BOSWELL | | | ON FILE |
| BRANDON JOAQUIN GASPAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANDON JOE CRANMER | | | ON FILE |
| BRANDON JOE TAYLOR | | | ON FILE |
| BRANDON JOEL ALVAREZ | | | ON FILE |
| BRANDON JOEL GIBSON | | | ON FILE |
| BRANDON JOEL ROSE | | | ON FILE |
| BRANDON JOEL SMITH | | | ON FILE |
| BRANDON JOHANN HUBER | | | ON FILE |
| BRANDON JOHN ALLGYER | | | ON FILE |
| BRANDON JOHN ANTHONY DE ROSE | | | ON FILE |
| BRANDON JOHN BAER | | | ON FILE |
| BRANDON JOHN CARRIVEAU | | | ON FILE |
| BRANDON JOHN COOK | | | ON FILE |
| BRANDON JOHN CORCORAN | | | ON FILE |
| BRANDON JOHN DAVID BOOTH | | | ON FILE |
| BRANDON JOHN DAVIES | | | ON FILE |
| BRANDON JOHN GUSHLAW | | | ON FILE |
| BRANDON JOHN LANDGARD | | | ON FILE |
| BRANDON JOHN LEE | | | ON FILE |
| BRANDON JOHN LESLEY CROTON | | | ON FILE |
| BRANDON JOHN LINKS | | | ON FILE |
| BRANDON JOHN MILLER | | | ON FILE |
| BRANDON JOHN MONAGHAN | | | ON FILE |
| BRANDON JOHN NIBLOCK | | | ON FILE |
| BRANDON JOHN OWENS | | | ON FILE |
| BRANDON JOHN PRESCOTT | | | ON FILE |
| BRANDON JOHN ROSS | | | ON FILE |
| BRANDON JOHN VINCENT WILLIAMS | | | ON FILE |
| BRANDON JOHN WALSH | | | ON FILE |
| BRANDON JOHN WEBB | | | ON FILE |
| BRANDON JOHN-DONALD PAQUETTE | | | ON FILE |
| BRANDON JON STEINHAUER | | | ON FILE |
| BRANDON JONATHON SMITH | | | ON FILE |
| BRANDON JONES | | | ON FILE |
| BRANDON JOON LEE | | | ON FILE |
| BRANDON JORGE ALAYON | | | ON FILE |
| BRANDON JORGE ARANIBAR ZURITA | | | ON FILE |
| BRANDON JOSE SANTOS | | | ON FILE |
| BRANDON JOSEPH ARDOIN | | | ON FILE |
| BRANDON JOSEPH BARTELS | | | ON FILE |
| BRANDON JOSEPH BAYLES | | | ON FILE |
| BRANDON JOSEPH BELL | | | ON FILE |
| BRANDON JOSEPH BOUCHER | | | ON FILE |
| BRANDON JOSEPH BUI | | | ON FILE |
| BRANDON JOSEPH CABALLERO | | | ON FILE |
| BRANDON JOSEPH CART | | | ON FILE |
| BRANDON JOSEPH CART | | | ON FILE |
| BRANDON JOSEPH COSAN | | | ON FILE |
| BRANDON JOSEPH DAVID HOGUE | | | ON FILE |
| BRANDON JOSEPH DOOLEY | | | ON FILE |
| BRANDON JOSEPH EHRNREITER | | | ON FILE |
| BRANDON JOSEPH ESSARY | | | ON FILE |
| BRANDON JOSEPH GIAMMARCO PAYNE | | | ON FILE |
| BRANDON JOSEPH GIBSON | | | ON FILE |
| BRANDON JOSEPH GIESING | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANDON JOSEPH HANAN | | | ON FILE |
| BRANDON JOSEPH HANCOCK | | | ON FILE |
| BRANDON JOSEPH HANNA | | | ON FILE |
| BRANDON JOSEPH HEVLE | | | ON FILE |
| BRANDON JOSEPH HILLEGAS | | | ON FILE |
| BRANDON JOSEPH JEW | | | ON FILE |
| BRANDON JOSEPH KASAY | | | ON FILE |
| BRANDON JOSEPH KIRKPATRICK | | | ON FILE |
| BRANDON JOSEPH KOKINADIS | | | ON FILE |
| BRANDON JOSEPH KRAMER | | | ON FILE |
| BRANDON JOSEPH LINDSLEY | | | ON FILE |
| BRANDON JOSEPH PALUBA | | | ON FILE |
| BRANDON JOSEPH PHARES | | | ON FILE |
| BRANDON JOSEPH PIOTRZKOWSKI | | | ON FILE |
| BRANDON JOSEPH REIMER | | | ON FILE |
| BRANDON JOSEPH ROOT | | | ON FILE |
| BRANDON JOSEPH ROOT | | | ON FILE |
| BRANDON JOSEPH ROTH | | | ON FILE |
| BRANDON JOSEPH THIBODEAUX | | | ON FILE |
| BRANDON JOSEPH VINCE FARRUGIA | | | ON FILE |
| BRANDON JOSEPH WHEELER | | | ON FILE |
| BRANDON JOSEPHSEUNGSAM SONG | | | ON FILE |
| BRANDON JOSHUA D GALATI | | | ON FILE |
| BRANDON JOSHUA JACKSON | | | ON FILE |
| BRANDON JOSHUA LEBOWITZ | | | ON FILE |
| BRANDON JOSHUA MULLINS | | | ON FILE |
| BRANDON JOSHUA PARK | | | ON FILE |
| BRANDON JOSHUA POWELL | | | ON FILE |
| BRANDON JOSHUA VELAZQUEZ-MENDOZA | | | ON FILE |
| BRANDON JOSHUA-CHASE MILLBURN | | | ON FILE |
| BRANDON JOSPEH TEPLANSKY | | | ON FILE |
| BRANDON JUDGE HUA | | | ON FILE |
| BRANDON JUDOPRASETIJO | | | ON FILE |
| BRANDON JULIAN RIVERA | | | ON FILE |
| BRANDON JULIAN SCOTT TARDY | | | ON FILE |
| BRANDON JUN-FAY LAU | | | ON FILE |
| BRANDON JUNG | | | ON FILE |
| BRANDON K CONWAY | | | ON FILE |
| BRANDON K CUI | | | ON FILE |
| BRANDON K LEVISTER-SPIKES | | | ON FILE |
| BRANDON K POPE | | | ON FILE |
| BRANDON K ROBBINS | | | ON FILE |
| BRANDON KABUNDA MILAMBO | | | ON FILE |
| BRANDON KAI CASTRO | | | ON FILE |
| BRANDON KAIPO RELLEZ | | | ON FILE |
| BRANDON KALEO AGUINALDO | | | ON FILE |
| BRANDON KAY BRIZZI | | | ON FILE |
| BRANDON KAYAN LOONG | | | ON FILE |
| BRANDON KAYNE BABIN | | | ON FILE |
| BRANDON KAYNE BABIN | | | ON FILE |
| BRANDON KAZIMIR LEE | | | ON FILE |
| BRANDON KEATON LEE CHANNER | | | ON FILE |
| BRANDON KEITH BERTRAND | | | ON FILE |
| BRANDON KEITH BIRD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANDON KEITH FITTING | | | ON FILE |
| BRANDON KEITH GAFFNEY | | | ON FILE |
| BRANDON KEITH KELLEY | | | ON FILE |
| BRANDON KEITH LUNDY | | | ON FILE |
| BRANDON KEITH NANCE | | | ON FILE |
| BRANDON KEITH RATZLOFF | | | ON FILE |
| BRANDON KEITH RUNNELS | | | ON FILE |
| BRANDON KEITH SIEG | | | ON FILE |
| BRANDON KEITH TAPLIN | | | ON FILE |
| BRANDON KEITH THOMPSON | | | ON FILE |
| BRANDON KEITH WANDELL | | | ON FILE |
| BRANDON KEITH WILLIAMS | | | ON FILE |
| BRANDON KELLEY LITHERLAND | | | ON FILE |
| BRANDON KELLY GAILLARD BAILEY | | | ON FILE |
| BRANDON KELLY HOLMES | | | ON FILE |
| BRANDON KELVIN SCOTT | | | ON FILE |
| BRANDON KENJI CLAUDIO | | | ON FILE |
| BRANDON KENNEDY OSMA DOMINGUEZ | | | ON FILE |
| BRANDON KEVIN PASKER | | | ON FILE |
| BRANDON KEYS | | | ON FILE |
| BRANDON KIM | | | ON FILE |
| BRANDON KIM SIMONS | | | ON FILE |
| BRANDON KIN LOK LAW | | | ON FILE |
| BRANDON KING | | | ON FILE |
| BRANDON KIRK | | | ON FILE |
| BRANDON KIRK GILLES JOSEPH GAUTHIER | | | ON FILE |
| BRANDON KLING | | | ON FILE |
| BRANDON KNOWLES | | | ON FILE |
| BRANDON KOREY GOIN | | | ON FILE |
| BRANDON KORY WISEMAN | | | ON FILE |
| BRANDON KRISTOPHER TURNER | | | ON FILE |
| BRANDON KRUGER | | | ON FILE |
| BRANDON KUEN YOUNG | | | ON FILE |
| BRANDON KYLE CROESE | | | ON FILE |
| BRANDON KYLE DENBOW | | | ON FILE |
| BRANDON KYLE EDGHILL | | | ON FILE |
| BRANDON KYLE GOAD | | | ON FILE |
| BRANDON KYLE GRIFFITH | | | ON FILE |
| BRANDON KYLE HARRIS | | | ON FILE |
| BRANDON KYLE HILL | | | ON FILE |
| BRANDON KYLE HILL | | | ON FILE |
| BRANDON KYLE KING | | | ON FILE |
| BRANDON KYLE KOONS | | | ON FILE |
| BRANDON KYLE LINK | | | ON FILE |
| BRANDON KYLE PAYNE | | | ON FILE |
| BRANDON KYLE RUSS | | | ON FILE |
| BRANDON KYLE SAUERWEIN | | | ON FILE |
| BRANDON KYLE SEAMSTER | | | ON FILE |
| BRANDON KYLE TORON | | | ON FILE |
| BRANDON KYUDONG YI | | | ON FILE |
| BRANDON L COTNER | | | ON FILE |
| BRANDON L FLORES | | | ON FILE |
| BRANDON L GALINDO | | | ON FILE |
| BRANDON L HODGES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANDON L KHIM | | | ON FILE |
| BRANDON L LENEAR | | | ON FILE |
| BRANDON L PRICE | | | ON FILE |
| BRANDON L S BRYANT | | | ON FILE |
| BRANDON L SINGER | | | ON FILE |
| BRANDON LACAYO | | | ON FILE |
| BRANDON LAI | | | ON FILE |
| BRANDON LAMAR BUSHNELL | | | ON FILE |
| BRANDON LAMAR GLASGOW | | | ON FILE |
| BRANDON LAMAR JOSEPH | | | ON FILE |
| BRANDON LAMAR KINLAW | | | ON FILE |
| BRANDON LAMAR OLIPHANT | | | ON FILE |
| BRANDON LAMONT JOPLIN | | | ON FILE |
| BRANDON LAMONT YOUNG | | | ON FILE |
| BRANDON LANCE CLEWS | | | ON FILE |
| BRANDON LANE APPLEWHITE | | | ON FILE |
| BRANDON LANE NANCE | | | ON FILE |
| BRANDON LATREY HOWARD | | | ON FILE |
| BRANDON LATTER | | | ON FILE |
| BRANDON LE PHAM | | | ON FILE |
| BRANDON LEAH FROJD | | | ON FILE |
| BRANDON LEE | | | ON FILE |
| BRANDON LEE AHEARN | | | ON FILE |
| BRANDON LEE ALVES | | | ON FILE |
| BRANDON LEE ANDREWS | | | ON FILE |
| BRANDON LEE ANDREWS | | | ON FILE |
| BRANDON LEE ANTONY | | | ON FILE |
| BRANDON LEE BOLLINGER | | | ON FILE |
| BRANDON LEE CAPDAREST | | | ON FILE |
| BRANDON LEE CARDOWAY | | | ON FILE |
| BRANDON LEE CASTANEDA | | | ON FILE |
| BRANDON LEE CASTENS | | | ON FILE |
| BRANDON LEE CHERNEY | | | ON FILE |
| BRANDON LEE CONCORD | | | ON FILE |
| BRANDON LEE COOPER | | | ON FILE |
| BRANDON LEE CRAMER | | | ON FILE |
| BRANDON LEE DALTON | | | ON FILE |
| BRANDON LEE DERISO | | | ON FILE |
| BRANDON LEE DEXTER | | | ON FILE |
| BRANDON LEE DICKEY | | | ON FILE |
| BRANDON LEE DOBSON | | | ON FILE |
| BRANDON LEE ELSWICK | | | ON FILE |
| BRANDON LEE EPLING | | | ON FILE |
| BRANDON LEE FANNIN | | | ON FILE |
| BRANDON LEE FRANKS | | | ON FILE |
| BRANDON LEE GARRETT | | | ON FILE |
| BRANDON LEE GIER | | | ON FILE |
| BRANDON LEE GOLDSTEIN | | | ON FILE |
| BRANDON LEE GOMEZ | | | ON FILE |
| BRANDON LEE GRAVES | | | ON FILE |
| BRANDON LEE HARRINGTON | | | ON FILE |
| BRANDON LEE HARTMAN | | | ON FILE |
| BRANDON LEE HASKINS | | | ON FILE |
| BRANDON LEE HEATH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANDON LEE HELMUTH | | | ON FILE |
| BRANDON LEE HESS | | | ON FILE |
| BRANDON LEE HIPPS | | | ON FILE |
| BRANDON LEE JAMES WILLIAMS | | | ON FILE |
| BRANDON LEE JAVORICH | | | ON FILE |
| BRANDON LEE JOHNS | | | ON FILE |
| BRANDON LEE JOHNSON | | | ON FILE |
| BRANDON LEE KWOCK | | | ON FILE |
| BRANDON LEE LOGAN BECK | | | ON FILE |
| BRANDON LEE MALCHOW | | | ON FILE |
| BRANDON LEE MARCHELL | | | ON FILE |
| BRANDON LEE MARTIN | | | ON FILE |
| BRANDON LEE MCCLEARY | | | ON FILE |
| BRANDON LEE MCDONALD | | | ON FILE |
| BRANDON LEE MCNAY | | | ON FILE |
| BRANDON LEE MERITT | | | ON FILE |
| BRANDON LEE POINTER | | | ON FILE |
| BRANDON LEE PULATIE | | | ON FILE |
| BRANDON LEE PYLE | | | ON FILE |
| BRANDON LEE QUINN | | | ON FILE |
| BRANDON LEE RHINE | | | ON FILE |
| BRANDON LEE RIBAK | | | ON FILE |
| BRANDON LEE RICE | | | ON FILE |
| BRANDON LEE RODGERS | | | ON FILE |
| BRANDON LEE RODRIGUEZ-OLIVEROS | | | ON FILE |
| BRANDON LEE ROSS | | | ON FILE |
| BRANDON LEE SIFUENTES | | | ON FILE |
| BRANDON LEE SPEARS | | | ON FILE |
| BRANDON LEE STROMBERG | | | ON FILE |
| BRANDON LEE TACOTACO | | | ON FILE |
| BRANDON LEE TROTTER | | | ON FILE |
| BRANDON LEE TROTTER | | | ON FILE |
| BRANDON LEE VANTEZ MCCUTCHEON | | | ON FILE |
| BRANDON LEE VOSS | | | ON FILE |
| BRANDON LEE VOSS | | | ON FILE |
| BRANDON LEE WILLARD | | | ON FILE |
| BRANDON LEE WITT | | | ON FILE |
| BRANDON LEE YUAN | | | ON FILE |
| BRANDON LEE-COLBY GUNN | | | ON FILE |
| BRANDON LEELAND VOLLMER | | | ON FILE |
| BRANDON LEEMAXON KIMMEL | | | ON FILE |
| BRANDON LEESCOTT KELLEY | | | ON FILE |
| BRANDON LEE-TYLER JOEL APPLETON EATON | | | ON FILE |
| BRANDON LEHR | | | ON FILE |
| BRANDON LEIGH BIKSEN | | | ON FILE |
| BRANDON LEIGH BUTTS | | | ON FILE |
| BRANDON LEIPSIC | | | ON FILE |
| BRANDON LENELLE STINNETT | | | ON FILE |
| BRANDON LEON GROVES | | | ON FILE |
| BRANDON LEONARD DICOSTANZO | | | ON FILE |
| BRANDON LEONEL FUENTES | | | ON FILE |
| BRANDON LEONEL MATTA | | | ON FILE |
| BRANDON LEONG WEI KANG | | | ON FILE |
| BRANDON LESLIE TULL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANDON LEVI LAWRENCE | | | ON FILE |
| BRANDON LEVI SMITH | | | ON FILE |
| BRANDON LEWIS | | | ON FILE |
| BRANDON LEWIS DAVIS | | | ON FILE |
| BRANDON LEWIS SMITH | | | ON FILE |
| BRANDON LI HU | | | ON FILE |
| BRANDON LIM MIN CONG | | | ON FILE |
| BRANDON LINN EDWARDS | | | ON FILE |
| BRANDON LIU | | | ON FILE |
| BRANDON LLOYD BOUCHEREAU | | | ON FILE |
| BRANDON LLOYD JENNIGES | | | ON FILE |
| BRANDON LLOYD PELLETIER | | | ON FILE |
| BRANDON LO TZE CHOON | | | ON FILE |
| BRANDON LOGAN CHE | | | ON FILE |
| BRANDON LOGAN MILLER | | | ON FILE |
| BRANDON LORENZO CLARKE | | | ON FILE |
| BRANDON LORING HUBBARD | | | ON FILE |
| BRANDON LORNE CARTWRIGHT | | | ON FILE |
| BRANDON LOUIS BLEVINS | | | ON FILE |
| BRANDON LOUIS NGUYEN | | | ON FILE |
| BRANDON LOWELL CALLAHAN | | | ON FILE |
| BRANDON LU | | | ON FILE |
| BRANDON LUM XYUEN XYEN | | | ON FILE |
| BRANDON LY | | | ON FILE |
| BRANDON LYNN CLEMMER | | | ON FILE |
| BRANDON LYNN FRENCH | | | ON FILE |
| BRANDON LYNN HALL | | | ON FILE |
| BRANDON LYNN WILLIS | | | ON FILE |
| BRANDON M BERTOLINO | | | ON FILE |
| BRANDON M BOLANDER | | | ON FILE |
| BRANDON M CARLO | | | ON FILE |
| BRANDON M COLON | | | ON FILE |
| BRANDON M DIEDERICH | | | ON FILE |
| BRANDON M FOLKER | | | ON FILE |
| BRANDON M FRISCH | | | ON FILE |
| BRANDON M GRAHAM | | | ON FILE |
| BRANDON M HISCOTT | | | ON FILE |
| BRANDON M HUGHES | | | ON FILE |
| BRANDON M JACOBSEN | | | ON FILE |
| BRANDON M L HARTWICK | | | ON FILE |
| BRANDON M LAFORTY | | | ON FILE |
| BRANDON M LIPIN | | | ON FILE |
| BRANDON M NOLAN | | | ON FILE |
| BRANDON M PAENG | | | ON FILE |
| BRANDON M PARVEZ | | | ON FILE |
| BRANDON M PICEK | | | ON FILE |
| BRANDON M PISERCHIA | | | ON FILE |
| BRANDON M R JACOBSON | | | ON FILE |
| BRANDON M RISTOW | | | ON FILE |
| BRANDON M ROBERTSON | | | ON FILE |
| BRANDON M SAURBORN | | | ON FILE |
| BRANDON M SPODEK | | | ON FILE |
| BRANDON M STILWELL | | | ON FILE |
| BRANDON M WEBB | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANDON M WILSON | | | ON FILE |
| BRANDON M YOUNG | | | ON FILE |
| BRANDON MAC BUTLER | | | ON FILE |
| BRANDON MALLARI ILAGA | | | ON FILE |
| BRANDON MAN FUNG KWOK | | | ON FILE |
| BRANDON MANUEL SOLIS | | | ON FILE |
| BRANDON MARCEL SHARPE | | | ON FILE |
| BRANDON MARCUS B STEPHENS | | | ON FILE |
| BRANDON MARCUS BIVENS | | | ON FILE |
| BRANDON MARCUS GREGORY | | | ON FILE |
| BRANDON MARINO WALBURG | | | ON FILE |
| BRANDON MARIO LEONEL GOURGUES | | | ON FILE |
| BRANDON MARK ELLIS | | | ON FILE |
| BRANDON MARK KOON | | | ON FILE |
| BRANDON MARK MAGIEROWSKI | | | ON FILE |
| BRANDON MARK MARRETTA | | | ON FILE |
| BRANDON MARK-DOUGLAS COOLEY | | | ON FILE |
| BRANDON MARKEE AGNEW | | | ON FILE |
| BRANDON MARQUIS ASHLEY | | | ON FILE |
| BRANDON MARSHALL KENNEDY | | | ON FILE |
| BRANDON MARSHALL WYMELENBERG | | | ON FILE |
| BRANDON MARTIN MONCRIEF | | | ON FILE |
| BRANDON MARTIN OSWALT | | | ON FILE |
| BRANDON MASCARENAS | | | ON FILE |
| BRANDON MATTHEW ANDERSON | | | ON FILE |
| BRANDON MATTHEW BAKER | | | ON FILE |
| BRANDON MATTHEW BALFE | | | ON FILE |
| BRANDON MATTHEW DARIN LINHART | | | ON FILE |
| BRANDON MATTHEW DAVISON | | | ON FILE |
| BRANDON MATTHEW DOUGLAS GUNTER | | | ON FILE |
| BRANDON MATTHEW GLIDDEN | | | ON FILE |
| BRANDON MATTHEW GODINA | | | ON FILE |
| BRANDON MATTHEW MCCAMBRIDGE | | | ON FILE |
| BRANDON MATTHEW MORGAN | | | ON FILE |
| BRANDON MATTHEW PAGUNI | | | ON FILE |
| BRANDON MATTHEW RENNICK | | | ON FILE |
| BRANDON MATTHEW VARNER | | | ON FILE |
| BRANDON MATTHEW WISSBAUM | | | ON FILE |
| BRANDON MATTHEW WONG | | | ON FILE |
| BRANDON MCBRIDE | | | ON FILE |
| BRANDON MCKELL | | | ON FILE |
| BRANDON MCLAUGHLIN | | | ON FILE |
| BRANDON MCQUILKIN | | | ON FILE |
| BRANDON MELO KIM BONDIG | | | ON FILE |
| BRANDON MELO KIM BONDIG | | | ON FILE |
| BRANDON MELVIN LESTER | | | ON FILE |
| BRANDON MERCADO | | | ON FILE |
| BRANDON MERL LANSDELL | | | ON FILE |
| BRANDON MESSINA | | | ON FILE |
| BRANDON MHLANGA | | | ON FILE |
| BRANDON MHLANGA | | | ON FILE |
| BRANDON MICHAEL ABLE | | | ON FILE |
| BRANDON MICHAEL ADAMS | | | ON FILE |
| BRANDON MICHAEL ALDRICH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANDON MICHAEL AMENT | | | ON FILE |
| BRANDON MICHAEL BARNES | | | ON FILE |
| BRANDON MICHAEL BECERRA | | | ON FILE |
| BRANDON MICHAEL BENCAZ | | | ON FILE |
| BRANDON MICHAEL BONFIGLIO | | | ON FILE |
| BRANDON MICHAEL BROOKS-PATTON | | | ON FILE |
| BRANDON MICHAEL BURNS | | | ON FILE |
| BRANDON MICHAEL BUYSSE | | | ON FILE |
| BRANDON MICHAEL CAMPBELL | | | ON FILE |
| BRANDON MICHAEL CARLL | | | ON FILE |
| BRANDON MICHAEL CARTER | | | ON FILE |
| BRANDON MICHAEL CASILLAS | | | ON FILE |
| BRANDON MICHAEL CHAMBERS | | | ON FILE |
| BRANDON MICHAEL CHASE | | | ON FILE |
| BRANDON MICHAEL CLEMENT | | | ON FILE |
| BRANDON MICHAEL CONDON | | | ON FILE |
| BRANDON MICHAEL COOPER | | | ON FILE |
| BRANDON MICHAEL COPELAND | | | ON FILE |
| BRANDON MICHAEL CORWIN | | | ON FILE |
| BRANDON MICHAEL COX | | | ON FILE |
| BRANDON MICHAEL CROWLEY | | | ON FILE |
| BRANDON MICHAEL CUMMINS | | | ON FILE |
| BRANDON MICHAEL DAKUS | | | ON FILE |
| BRANDON MICHAEL DAY | | | ON FILE |
| BRANDON MICHAEL DILLMAN | | | ON FILE |
| BRANDON MICHAEL DILLS | | | ON FILE |
| BRANDON MICHAEL DOMANGUE | | | ON FILE |
| BRANDON MICHAEL DYLEWSKI | | | ON FILE |
| BRANDON MICHAEL EGLAND | | | ON FILE |
| BRANDON MICHAEL ELLIS | | | ON FILE |
| BRANDON MICHAEL ELLISON | | | ON FILE |
| BRANDON MICHAEL EVANS | | | ON FILE |
| BRANDON MICHAEL EVANS | | | ON FILE |
| BRANDON MICHAEL FERGUSON | | | ON FILE |
| BRANDON MICHAEL FITZGERALD | | | ON FILE |
| BRANDON MICHAEL FLORES | | | ON FILE |
| BRANDON MICHAEL FOWLER | | | ON FILE |
| BRANDON MICHAEL GIBSON | | | ON FILE |
| BRANDON MICHAEL GIBSON | | | ON FILE |
| BRANDON MICHAEL GIBSON | | | ON FILE |
| BRANDON MICHAEL GILBERT | | | ON FILE |
| BRANDON MICHAEL GRIFFITH | | | ON FILE |
| BRANDON MICHAEL HAMRICK | | | ON FILE |
| BRANDON MICHAEL HANN | | | ON FILE |
| BRANDON MICHAEL HARRIS | | | ON FILE |
| BRANDON MICHAEL HENKE | | | ON FILE |
| BRANDON MICHAEL HOLSTEIN | | | ON FILE |
| BRANDON MICHAEL HOOGLAND | | | ON FILE |
| BRANDON MICHAEL ICKES | | | ON FILE |
| BRANDON MICHAEL JACKSON | | | ON FILE |
| BRANDON MICHAEL JENSEN | | | ON FILE |
| BRANDON MICHAEL JOHNSON | | | ON FILE |
| BRANDON MICHAEL JOLLEY | | | ON FILE |
| BRANDON MICHAEL JOLLEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANDON MICHAEL JONSON | | | ON FILE |
| BRANDON MICHAEL JOSEPH | | | ON FILE |
| BRANDON MICHAEL JOSIE | | | ON FILE |
| BRANDON MICHAEL KELLY | | | ON FILE |
| BRANDON MICHAEL KENNEDY | | | ON FILE |
| BRANDON MICHAEL KERR | | | ON FILE |
| BRANDON MICHAEL LACOUR | | | ON FILE |
| BRANDON MICHAEL LANE | | | ON FILE |
| BRANDON MICHAEL LANE | | | ON FILE |
| BRANDON MICHAEL LEE RUNYON | | | ON FILE |
| BRANDON MICHAEL LIEN | | | ON FILE |
| BRANDON MICHAEL LOPEZ | | | ON FILE |
| BRANDON MICHAEL LOVE | | | ON FILE |
| BRANDON MICHAEL LOWE | | | ON FILE |
| BRANDON MICHAEL LYONS | | | ON FILE |
| BRANDON MICHAEL MANGOLD | | | ON FILE |
| BRANDON MICHAEL MIURA | | | ON FILE |
| BRANDON MICHAEL MONTGOMERY | | | ON FILE |
| BRANDON MICHAEL MUSSO | | | ON FILE |
| BRANDON MICHAEL NAHORNEY | | | ON FILE |
| BRANDON MICHAEL OKUMURA | | | ON FILE |
| BRANDON MICHAEL OTIS | | | ON FILE |
| BRANDON MICHAEL PATERNOSTER | | | ON FILE |
| BRANDON MICHAEL PFISTER | | | ON FILE |
| BRANDON MICHAEL PREIST | | | ON FILE |
| BRANDON MICHAEL PUCKLY | | | ON FILE |
| BRANDON MICHAEL PURDY | | | ON FILE |
| BRANDON MICHAEL RADER | | | ON FILE |
| BRANDON MICHAEL RAGLAND | | | ON FILE |
| BRANDON MICHAEL RAUCH | | | ON FILE |
| BRANDON MICHAEL RAUSCH | | | ON FILE |
| BRANDON MICHAEL RECKERT | | | ON FILE |
| BRANDON MICHAEL REVELL | | | ON FILE |
| BRANDON MICHAEL RICHARD | | | ON FILE |
| BRANDON MICHAEL ROLLINS | | | ON FILE |
| BRANDON MICHAEL SEEK | | | ON FILE |
| BRANDON MICHAEL SHARP | | | ON FILE |
| BRANDON MICHAEL SHATTO | | | ON FILE |
| BRANDON MICHAEL SHERMAN | | | ON FILE |
| BRANDON MICHAEL SIMON SMITH | | | ON FILE |
| BRANDON MICHAEL SINCLAIR | | | ON FILE |
| BRANDON MICHAEL SLOVER | | | ON FILE |
| BRANDON MICHAEL SMITH | | | ON FILE |
| BRANDON MICHAEL SMITH | | | ON FILE |
| BRANDON MICHAEL SNYDER | | | ON FILE |
| BRANDON MICHAEL SOKOLOWSKI | | | ON FILE |
| BRANDON MICHAEL SOUKUP | | | ON FILE |
| BRANDON MICHAEL STARLING | | | ON FILE |
| BRANDON MICHAEL STARR | | | ON FILE |
| BRANDON MICHAEL STEIGERWALD | | | ON FILE |
| BRANDON MICHAEL STOCKWELL | | | ON FILE |
| BRANDON MICHAEL SUMNER | | | ON FILE |
| BRANDON MICHAEL TAX | | | ON FILE |
| BRANDON MICHAEL THOMPSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANDON MICHAEL THOMPSON | | | ON FILE |
| BRANDON MICHAEL TUSING | | | ON FILE |
| BRANDON MICHAEL WAGNER | | | ON FILE |
| BRANDON MICHAEL WAKEHAM | | | ON FILE |
| BRANDON MICHAEL WALSH | | | ON FILE |
| BRANDON MICHAEL WARNER | | | ON FILE |
| BRANDON MICHAEL WASHINGTON | | | ON FILE |
| BRANDON MICHAEL WEAVER | | | ON FILE |
| BRANDON MICHAEL WILBURN | | | ON FILE |
| BRANDON MICHAEL WILLIAMS | | | ON FILE |
| BRANDON MICHAEL WIRTZ | | | ON FILE |
| BRANDON MICHAEL WOLFGRAM | | | ON FILE |
| BRANDON MICHAEL WOLOV | | | ON FILE |
| BRANDON MICHAEL WORF | | | ON FILE |
| BRANDON MICHAEL YEAGER | | | ON FILE |
| BRANDON MICHAEL YOUNG | | | ON FILE |
| BRANDON MICHAEL YOUNGGREEN | | | ON FILE |
| BRANDON MICHAEL ZUMAR | | | ON FILE |
| BRANDON MICHAEL ZUMAR | | | ON FILE |
| BRANDON MICHAELJESUS MENDIOLA | | | ON FILE |
| BRANDON MICHEAL JOHNSON | | | ON FILE |
| BRANDON MICHEAL SCHULTZ | | | ON FILE |
| BRANDON MICHELLE ARCHIE | | | ON FILE |
| BRANDON MIGUEL CHAGOYA | | | ON FILE |
| BRANDON MILES ROYBAL | | | ON FILE |
| BRANDON MILLBURN | | | ON FILE |
| BRANDON MING CHEN WANG | | | ON FILE |
| BRANDON MING FOONG HOON | | | ON FILE |
| BRANDON MINH-KHA NGO | | | ON FILE |
| BRANDON MINORU HIRAI | | | ON FILE |
| BRANDON MINTZ-JACKSON | | | ON FILE |
| BRANDON MITCHELL CASH | | | ON FILE |
| BRANDON MITCHELL PATE | | | ON FILE |
| BRANDON MITCHELL ROTIMI | | | ON FILE |
| BRANDON MOLTER | | | ON FILE |
| BRANDON MONTGOMERY MAHER | | | ON FILE |
| BRANDON MOODY | | | ON FILE |
| BRANDON MORGAN BRISBON | | | ON FILE |
| BRANDON MORI ASHMORE | | | ON FILE |
| BRANDON MOUA | | | ON FILE |
| BRANDON MOWREY KOCH | | | ON FILE |
| BRANDON MURRAY VAN SLYKE | | | ON FILE |
| BRANDON MURRAY VAN SLYKE | | | ON FILE |
| BRANDON MYLES HOFFMAN | | | ON FILE |
| BRANDON MYO MYINT | | | ON FILE |
| BRANDON N RODRIGUEZ | | | ON FILE |
| BRANDON NADIR THOMAS DE BORZATTI | | | ON FILE |
| BRANDON NAMEER KASTAW | | | ON FILE |
| BRANDON NASEEM CHEDDADI | | | ON FILE |
| BRANDON NASH MARZIK | | | ON FILE |
| BRANDON NATHAN LEON | | | ON FILE |
| BRANDON NATHANIEL ANGELES | | | ON FILE |
| BRANDON NEAL BROOMELL | | | ON FILE |
| BRANDON NEAL MAINUS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANDON NEAL VISE | | | ON FILE |
| BRANDON NEALS | | | ON FILE |
| BRANDON NEIL HALL | | | ON FILE |
| BRANDON NEIL SWAN | | | ON FILE |
| BRANDON NG JIN HEN | | | ON FILE |
| BRANDON NG MING REN | | | ON FILE |
| BRANDON NGUYEN | | | ON FILE |
| BRANDON NGUYEN PHAM | | | ON FILE |
| BRANDON NH | | | ON FILE |
| BRANDON NHAN NGUYEN | | | ON FILE |
| BRANDON NICHOLAS BURNWORTH | | | ON FILE |
| BRANDON NICHOLAS CLARK | | | ON FILE |
| BRANDON NICHOLAS GONZALES | | | ON FILE |
| BRANDON NICHOLAS MORRIS | | | ON FILE |
| BRANDON NICHOLAS PUTZER | | | ON FILE |
| BRANDON NICHOLAS SEENAUGHT | | | ON FILE |
| BRANDON NICHOLAS SEK | | | ON FILE |
| BRANDON NICHOLAS VIGLIATURA | | | ON FILE |
| BRANDON NICHOLAS WAGNER | | | ON FILE |
| BRANDON NICHOLAS WALKER | | | ON FILE |
| BRANDON NICKOLAS PRUITT | | | ON FILE |
| BRANDON NIKELLE HILL | | | ON FILE |
| BRANDON NILO PINS | | | ON FILE |
| BRANDON NORWOOD BAIRD | | | ON FILE |
| BRANDON O ROBERTS | | | ON FILE |
| BRANDON OBED LEYVA RAMOS | | | ON FILE |
| BRANDON OLDS | | | ON FILE |
| BRANDON ONEAL SPURLEY | | | ON FILE |
| BRANDON OPPONG AMPONSAH | | | ON FILE |
| BRANDON ORION YOUNG | | | ON FILE |
| BRANDON OSEI TUTU AGYEMAN | | | ON FILE |
| BRANDON OWEN BYRNE | | | ON FILE |
| BRANDON P LEAVITT | | | ON FILE |
| BRANDON P PATTERSON | | | ON FILE |
| BRANDON P QUADROS | | | ON FILE |
| BRANDON P WHITE | | | ON FILE |
| BRANDON PALM | | | ON FILE |
| BRANDON PARK | | | ON FILE |
| BRANDON PARK AMOS | | | ON FILE |
| BRANDON PARKER AMRE FAGAN | | | ON FILE |
| BRANDON PARTASKI RAELI | | | ON FILE |
| BRANDON PATINO | | | ON FILE |
| BRANDON PATRICK CLEMENS | | | ON FILE |
| BRANDON PATRICK COLLINS | | | ON FILE |
| BRANDON PATRICK GRINSTEAD | | | ON FILE |
| BRANDON PATRICK MILLIKEN | | | ON FILE |
| BRANDON PATRICK OBRIEN | | | ON FILE |
| BRANDON PATRICK PATTERSON | | | ON FILE |
| BRANDON PATRICK QUINLAN | | | ON FILE |
| BRANDON PATRICK WALLACE | | | ON FILE |
| BRANDON PATRICK WAY | | | ON FILE |
| BRANDON PAUL ANDREW CONSTANTIN | | | ON FILE |
| BRANDON PAUL BARTLETT | | | ON FILE |
| BRANDON PAUL BOLLENBACH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANDON PAUL FERGUSON | | | ON FILE |
| BRANDON PAUL FRENCHAK | | | ON FILE |
| BRANDON PAUL HASSER | | | ON FILE |
| BRANDON PAUL KIHL | | | ON FILE |
| BRANDON PAUL LILJENQUIST | | | ON FILE |
| BRANDON PAUL MELENDY | | | ON FILE |
| BRANDON PAUL NGUYEN | | | ON FILE |
| BRANDON PAUL PERKINS | | | ON FILE |
| BRANDON PAUL RINGE | | | ON FILE |
| BRANDON PAUL TRABUCCO | | | ON FILE |
| BRANDON PAUL WOODWARD | | | ON FILE |
| BRANDON PAUL WUNSCH | | | ON FILE |
| BRANDON PEARCE | | | ON FILE |
| BRANDON PELHAM | | | ON FILE |
| BRANDON PENNY | | | ON FILE |
| BRANDON PETER CIARLANTE | | | ON FILE |
| BRANDON PETER ROON | | | ON FILE |
| BRANDON PHIKBORA IN | | | ON FILE |
| BRANDON PHILIP LEEDS | | | ON FILE |
| BRANDON PHILLIP ABDUL HAKIM | | | ON FILE |
| BRANDON PHILLIP CAIN | | | ON FILE |
| BRANDON PHILLIP CRAWFORD | | | ON FILE |
| BRANDON PHILLIP HONG | | | ON FILE |
| BRANDON PHILLIP RATLIFF | | | ON FILE |
| BRANDON PHILLIP RUZIC | | | ON FILE |
| BRANDON PHILLIP VASQUEZ | | | ON FILE |
| BRANDON PHILLIPP SANDY | | | ON FILE |
| BRANDON PHOENIX PEREZ | | | ON FILE |
| BRANDON PICCININI | | | ON FILE |
| BRANDON PORCU | | | ON FILE |
| BRANDON PORTER ELLGEN | | | ON FILE |
| BRANDON PRESCOTT LY | | | ON FILE |
| BRANDON QUANN WILLIAMS | | | ON FILE |
| BRANDON QUINN MASSEY | | | ON FILE |
| BRANDON QUISPILAYA | | | ON FILE |
| BRANDON R DIAZ-ABREU | | | ON FILE |
| BRANDON R FLORES | | | ON FILE |
| BRANDON R LANGAN | | | ON FILE |
| BRANDON R MATAITI | | | ON FILE |
| BRANDON R SHAULL | | | ON FILE |
| BRANDON R VALLORANI | | | ON FILE |
| BRANDON RADFORD | | | ON FILE |
| BRANDON RAMIREZ | | | ON FILE |
| BRANDON RAMIREZ | | | ON FILE |
| BRANDON RASHAWN WALDRON | | | ON FILE |
| BRANDON RAUCH | | | ON FILE |
| BRANDON RAUL MAIZARES | | | ON FILE |
| BRANDON RAY FERRIS | | | ON FILE |
| BRANDON RAY JUNEAU | | | ON FILE |
| BRANDON RAY MEYERS | | | ON FILE |
| BRANDON RAY THIBODEAUX | | | ON FILE |
| BRANDON REECE KYKER | | | ON FILE |
| BRANDON REECE LESTER | | | ON FILE |
| BRANDON REED | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANDON REED BAILEY | | | ON FILE |
| BRANDON REGO SOUSA | | | ON FILE |
| BRANDON REID WHALEY | | | ON FILE |
| BRANDON REY MEJIA | | | ON FILE |
| BRANDON REYNOUR DELAUNE | | | ON FILE |
| BRANDON RHETT SPENCER | | | ON FILE |
| BRANDON RICHARD COOK | | | ON FILE |
| BRANDON RICHARD CURLEY | | | ON FILE |
| BRANDON RICHARD JACKSON | | | ON FILE |
| BRANDON RICHARD TUELLER | | | ON FILE |
| BRANDON RICHARD WILSON | | | ON FILE |
| BRANDON RILEY LIEU | | | ON FILE |
| BRANDON ROBERT BECK | | | ON FILE |
| BRANDON ROBERT BRAAKSMA | | | ON FILE |
| BRANDON ROBERT BRYANT | | | ON FILE |
| BRANDON ROBERT DOMBROFF | | | ON FILE |
| BRANDON ROBERT ERICKSON | | | ON FILE |
| BRANDON ROBERT JUON | | | ON FILE |
| BRANDON ROBERT LINDQUIST | | | ON FILE |
| BRANDON ROBERT MILLS | | | ON FILE |
| BRANDON ROBERT MIMMS | | | ON FILE |
| BRANDON ROBERT MINNER | | | ON FILE |
| BRANDON ROBERT NEWBY | | | ON FILE |
| BRANDON ROBERT OAKLEY | | | ON FILE |
| BRANDON ROBERT PRESSLY | | | ON FILE |
| BRANDON ROBERT S YUST | | | ON FILE |
| BRANDON ROBERT SALCIDO | | | ON FILE |
| BRANDON ROBERT SUNDWALL | | | ON FILE |
| BRANDON ROBERT VOGEL | | | ON FILE |
| BRANDON ROBERT WOLFE | | | ON FILE |
| BRANDON ROBERT YEAGER | | | ON FILE |
| BRANDON ROBERTGAGLIOLO RUSSELL | | | ON FILE |
| BRANDON ROBINSON | | | ON FILE |
| BRANDON RODRIGUES DE ASSUNCAO | | | ON FILE |
| BRANDON RODRIGUES DE ASSUNCAO | | | ON FILE |
| BRANDON ROGER BASCOM | | | ON FILE |
| BRANDON ROGER PETERSEN | | | ON FILE |
| BRANDON ROJAN | | | ON FILE |
| BRANDON ROSLER | | | ON FILE |
| BRANDON ROSS RICHARD | | | ON FILE |
| BRANDON ROTH SMITH | | | ON FILE |
| BRANDON ROTIMI | | | ON FILE |
| BRANDON ROUSSEAU | | | ON FILE |
| BRANDON ROYCE JEWELL | | | ON FILE |
| BRANDON RUIZ | | | ON FILE |
| BRANDON RUIZ | | | ON FILE |
| BRANDON RUSH | | | ON FILE |
| BRANDON RUSHAD DALEY | | | ON FILE |
| BRANDON RUSSELL HAWORTH | | | ON FILE |
| BRANDON RUSSELL STEIN | | | ON FILE |
| BRANDON RUSSELL TUTEWOHL | | | ON FILE |
| BRANDON RUSSELL VANCUREN | | | ON FILE |
| BRANDON RUSSELL WILKINS | | | ON FILE |
| BRANDON RYAN ROOPNARAIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANDON RYAN STUBBS | | | ON FILE |
| BRANDON RYAN WHITE | | | ON FILE |
| BRANDON S BUCHHOLTZ | | | ON FILE |
| BRANDON S DRIVER | | | ON FILE |
| BRANDON S JOHNSON | | | ON FILE |
| BRANDON S SHAVER | | | ON FILE |
| BRANDON S STAGE | | | ON FILE |
| BRANDON S STIEG | | | ON FILE |
| BRANDON S WEIZER | | | ON FILE |
| BRANDON SAICHUN TONG | | | ON FILE |
| BRANDON SAMUEL ART | | | ON FILE |
| BRANDON SAMUEL HAYDEN | | | ON FILE |
| BRANDON SAMUEL VAZQUEZ | | | ON FILE |
| BRANDON SANCHEZ | | | ON FILE |
| BRANDON SANCHEZ | | | ON FILE |
| BRANDON SAUL PUENTE | | | ON FILE |
| BRANDON SAYERS | | | ON FILE |
| BRANDON SCHMOLL | | | ON FILE |
| BRANDON SCOT MCCUNE | | | ON FILE |
| BRANDON SCOTT ARNAUD | | | ON FILE |
| BRANDON SCOTT BEATTY | | | ON FILE |
| BRANDON SCOTT BROOKS | | | ON FILE |
| BRANDON SCOTT CANNON | | | ON FILE |
| BRANDON SCOTT CARBERRY | | | ON FILE |
| BRANDON SCOTT COFFMAN | | | ON FILE |
| BRANDON SCOTT COHEN | | | ON FILE |
| BRANDON SCOTT COLLIER | | | ON FILE |
| BRANDON SCOTT CROMAR | | | ON FILE |
| BRANDON SCOTT DELANEY | | | ON FILE |
| BRANDON SCOTT DURBIN | | | ON FILE |
| BRANDON SCOTT EMANS | | | ON FILE |
| BRANDON SCOTT ENYEART | | | ON FILE |
| BRANDON SCOTT FARRELL | | | ON FILE |
| BRANDON SCOTT FETTERS | | | ON FILE |
| BRANDON SCOTT HARMS | | | ON FILE |
| BRANDON SCOTT HOFFMAN | | | ON FILE |
| BRANDON SCOTT HOLLIDAY | | | ON FILE |
| BRANDON SCOTT HUGUELEY | | | ON FILE |
| BRANDON SCOTT HUKILL | | | ON FILE |
| BRANDON SCOTT HUNT | | | ON FILE |
| BRANDON SCOTT JANCA | | | ON FILE |
| BRANDON SCOTT LEE | | | ON FILE |
| BRANDON SCOTT LETHERMAN | | | ON FILE |
| BRANDON SCOTT LUCAS | | | ON FILE |
| BRANDON SCOTT MCCALL | | | ON FILE |
| BRANDON SCOTT MCCASLIN | | | ON FILE |
| BRANDON SCOTT MCNEES | | | ON FILE |
| BRANDON SCOTT MEHOTA | | | ON FILE |
| BRANDON SCOTT MILLS | | | ON FILE |
| BRANDON SCOTT MONTGOMERY | | | ON FILE |
| BRANDON SCOTT MUELLER | | | ON FILE |
| BRANDON SCOTT RAINBEAU | | | ON FILE |
| BRANDON SCOTT RICHARDS | | | ON FILE |
| BRANDON SCOTT SAALFRANK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANDON SCOTT SCHNEIDER | | | ON FILE |
| BRANDON SCOTT SHEETS | | | ON FILE |
| BRANDON SCOTT SHEFSKY | | | ON FILE |
| BRANDON SCOTT STANLEY | | | ON FILE |
| BRANDON SCOTT STEINKE | | | ON FILE |
| BRANDON SCOTT SULLENBERGER | | | ON FILE |
| BRANDON SCOTT TARAGANO | | | ON FILE |
| BRANDON SCOTT TAYLOR | | | ON FILE |
| BRANDON SCOTT WHALEN | | | ON FILE |
| BRANDON SCOTT WHITEHALL | | | ON FILE |
| BRANDON SCOTTMASAO OKAMOTO | | | ON FILE |
| BRANDON SCOTTY WHITE | | | ON FILE |
| BRANDON SEAN MERINO | | | ON FILE |
| BRANDON SEBASTIAN TORRES | | | ON FILE |
| BRANDON SERRELL LEE | | | ON FILE |
| BRANDON SHANE ONEAL | | | ON FILE |
| BRANDON SHANE VOGEL | | | ON FILE |
| BRANDON SHANE WILCOX | | | ON FILE |
| BRANDON SHARODD MORRIS | | | ON FILE |
| BRANDON SHAUN SUTTON | | | ON FILE |
| BRANDON SHAWN SKURKA | | | ON FILE |
| BRANDON SHAWN TRAINI | | | ON FILE |
| BRANDON SHAWN TRAINI | | | ON FILE |
| BRANDON SHELBY SHUPE | | | ON FILE |
| BRANDON SHEPARD | | | ON FILE |
| BRANDON SHERMANE MCCLURE | | | ON FILE |
| BRANDON SHERRILL BENFIELD | | | ON FILE |
| BRANDON SHORT | | | ON FILE |
| BRANDON SINGH GILL | | | ON FILE |
| BRANDON SKYE GENTRY | | | ON FILE |
| BRANDON SONTAG | | | ON FILE |
| BRANDON SPACEK | | | ON FILE |
| BRANDON STANLEY | | | ON FILE |
| BRANDON STEFAN P TELKA | | | ON FILE |
| BRANDON STEFANO AGUERO OLMEDO | | | ON FILE |
| BRANDON STEFON LAWSON | | | ON FILE |
| BRANDON STEPHAN PETERS | | | ON FILE |
| BRANDON STEPHEN GARCES | | | ON FILE |
| BRANDON STEVEN LOREDO | | | ON FILE |
| BRANDON STEVEN SLAMES | | | ON FILE |
| BRANDON STEWART PLETCHER | | | ON FILE |
| BRANDON STORM BRAGER | | | ON FILE |
| BRANDON STOWE | | | ON FILE |
| BRANDON STRAIN | | | ON FILE |
| BRANDON STRAIN | | | ON FILE |
| BRANDON STRAIN GOODE | | | ON FILE |
| BRANDON STUART EDWARDSON | | | ON FILE |
| BRANDON STUART FOTOOHI | | | ON FILE |
| BRANDON STUART PLETCHER | | | ON FILE |
| BRANDON SUEN | | | ON FILE |
| BRANDON SUEN | | | ON FILE |
| BRANDON SY WONG | | | ON FILE |
| BRANDON SYDNEY CARNDUFF | | | ON FILE |
| BRANDON T ALBERTS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANDON T BUTTERFIELD | | | ON FILE |
| BRANDON T CARLUCCI | | | ON FILE |
| BRANDON T COOK | | | ON FILE |
| BRANDON T ENGLE | | | ON FILE |
| BRANDON T HAZELWOOD | | | ON FILE |
| BRANDON T HERRING | | | ON FILE |
| BRANDON T LOR | | | ON FILE |
| BRANDON T MCBRIDE | | | ON FILE |
| BRANDON T MORTON | | | ON FILE |
| BRANDON T MURRAY | | | ON FILE |
| BRANDON T ROBINSON | | | ON FILE |
| BRANDON T SANDER | | | ON FILE |
| BRANDON TADASHI YOKOTA | | | ON FILE |
| BRANDON TAN KHIM WEI | | | ON FILE |
| BRANDON TANG | | | ON FILE |
| BRANDON TATE BENSON | | | ON FILE |
| BRANDON TATE NIMMO | | | ON FILE |
| BRANDON TAY JIAN WEI | | | ON FILE |
| BRANDON TAYLOR BARTLETT | | | ON FILE |
| BRANDON TAYLOR JUAREZ | | | ON FILE |
| BRANDON TAYLOR MALLETTE | | | ON FILE |
| BRANDON TAYLOR MCLAUGHLIN | | | ON FILE |
| BRANDON TAYLOR MINTZ | | | ON FILE |
| BRANDON TAYLOR SISKIN | | | ON FILE |
| BRANDON TECOY WILSON | | | ON FILE |
| BRANDON TERRELL GREEN | | | ON FILE |
| BRANDON THANH DUONG | | | ON FILE |
| BRANDON THELTON MCCRACKIN | | | ON FILE |
| BRANDON THEREZIA LEONARDUS PETRUS SELS | | | ON FILE |
| BRANDON THOMAS BOGHOSIAN | | | ON FILE |
| BRANDON THOMAS BOMELINE | | | ON FILE |
| BRANDON THOMAS BOYD | | | ON FILE |
| BRANDON THOMAS CLOUS | | | ON FILE |
| BRANDON THOMAS D DODDS | | | ON FILE |
| BRANDON THOMAS DAVIDSON | | | ON FILE |
| BRANDON THOMAS DEAN | | | ON FILE |
| BRANDON THOMAS DOLSON | | | ON FILE |
| BRANDON THOMAS DRAEGER | | | ON FILE |
| BRANDON THOMAS GOODWIN | | | ON FILE |
| BRANDON THOMAS GOODWIN | | | ON FILE |
| BRANDON THOMAS JORDAN | | | ON FILE |
| BRANDON THOMAS KING | | | ON FILE |
| BRANDON THOMAS KUNZ | | | ON FILE |
| BRANDON THOMAS LAPEUS | | | ON FILE |
| BRANDON THOMAS PLISKA | | | ON FILE |
| BRANDON THOMAS RICHARDSON | | | ON FILE |
| BRANDON THOMAS SEARLE | | | ON FILE |
| BRANDON THOMAS SMITH | | | ON FILE |
| BRANDON THOMAS WALTON CHANCE | | | ON FILE |
| BRANDON THOMAS ZHAN | | | ON FILE |
| BRANDON THU LE | | | ON FILE |
| BRANDON TIMOTHY WICK | | | ON FILE |
| BRANDON TINGLE | | | ON FILE |
| BRANDON TOBIAS KEITH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANDON TODD DUSSEAU | | | ON FILE |
| BRANDON TODD GINSBERG | | | ON FILE |
| BRANDON TODD JENNINGS | | | ON FILE |
| BRANDON TODD WILLIAMS | | | ON FILE |
| BRANDON TOMAS GUZMAN | | | ON FILE |
| BRANDON TONG WEN JIN (BRANDON DONG WENJIN) | | | ON FILE |
| BRANDON TORRES | | | ON FILE |
| BRANDON TOURE DISMUKES | | | ON FILE |
| BRANDON TR GHOLSON | | | ON FILE |
| BRANDON TRAN | | | ON FILE |
| BRANDON TRAVIS DIMICHELE | | | ON FILE |
| BRANDON TRAVIS KUSCHEL | | | ON FILE |
| BRANDON TREMAIN WOODS | | | ON FILE |
| BRANDON TREVOR ESBACH | | | ON FILE |
| BRANDON TROTTER | | | ON FILE |
| BRANDON TROY THOMPSON | | | ON FILE |
| BRANDON TROY WONG | | | ON FILE |
| BRANDON TUYEN ANH NGUYEN | | | ON FILE |
| BRANDON TYLER ANCIER | | | ON FILE |
| BRANDON TYLER BELMONT | | | ON FILE |
| BRANDON TYLER BOWERS | | | ON FILE |
| BRANDON TYLER CAVAZOS | | | ON FILE |
| BRANDON TYLER CONNOLLY | | | ON FILE |
| BRANDON TYLER CROCKER | | | ON FILE |
| BRANDON TYLER CUNNINGHAM | | | ON FILE |
| BRANDON TYLER DANNUNZIO | | | ON FILE |
| BRANDON TYLER ENG | | | ON FILE |
| BRANDON TYLER ESTEP | | | ON FILE |
| BRANDON TYLER FONG | | | ON FILE |
| BRANDON TYLER FRERICHS | | | ON FILE |
| BRANDON TYLER GINKEL | | | ON FILE |
| BRANDON TYLER HEBERT | | | ON FILE |
| BRANDON TYLER HOURIHAN | | | ON FILE |
| BRANDON TYLER KUPERS | | | ON FILE |
| BRANDON TYLER LENNON | | | ON FILE |
| BRANDON TYLER MCCULLEY | | | ON FILE |
| BRANDON TYLER MILLER | | | ON FILE |
| BRANDON TYLER SCHUEBEL | | | ON FILE |
| BRANDON TYLER SCROGGINS | | | ON FILE |
| BRANDON URIAN CANCINO MEYER | | | ON FILE |
| BRANDON UWAGBAE EBOIGBODIN | | | ON FILE |
| BRANDON V BEGANE | | | ON FILE |
| BRANDON VAIARII MANUEL VANQUIN | | | ON FILE |
| BRANDON VALADEZ SERRANO | | | ON FILE |
| BRANDON VALENCIA | | | ON FILE |
| BRANDON VAN MEETEREN | | | ON FILE |
| BRANDON VANCE WINTERS | | | ON FILE |
| BRANDON VAUGHAN HAMILTON | | | ON FILE |
| BRANDON VAUGHN ECKL | | | ON FILE |
| BRANDON VAUGHN EVERETT | | | ON FILE |
| BRANDON VENCES TORRES | | | ON FILE |
| BRANDON VENTER | | | ON FILE |
| BRANDON VERLE BARBER | | | ON FILE |
| BRANDON VIBAO CHAU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANDON VICTOR LUU | | | ON FILE |
| BRANDON VIDANUEVA | | | ON FILE |
| BRANDON VINCENT ALEX GRANA | | | ON FILE |
| BRANDON VINCENT GLYNN | | | ON FILE |
| BRANDON VINCENT STIRLING | | | ON FILE |
| BRANDON VINH DANG | | | ON FILE |
| BRANDON VIRAKOUN SANOUKPHONH | | | ON FILE |
| BRANDON VUTHANA NHEK | | | ON FILE |
| BRANDON W ALLEN | | | ON FILE |
| BRANDON W BUCKMAN | | | ON FILE |
| BRANDON W VIOLETTE | | | ON FILE |
| BRANDON WADE ESPINOSA | | | ON FILE |
| BRANDON WADE TATE | | | ON FILE |
| BRANDON WAGNER TOOMEY | | | ON FILE |
| BRANDON WALBURG | | | ON FILE |
| BRANDON WALKER | | | ON FILE |
| BRANDON WALTER CUMMINGS | | | ON FILE |
| BRANDON WALTERS | | | ON FILE |
| BRANDON WANG | | | ON FILE |
| BRANDON WANG | | | ON FILE |
| BRANDON WAYNE BLANCHARD | | | ON FILE |
| BRANDON WAYNE BRIDGES | | | ON FILE |
| BRANDON WAYNE BURKEEN | | | ON FILE |
| BRANDON WAYNE CARLOCK | | | ON FILE |
| BRANDON WAYNE CRITTENDEN | | | ON FILE |
| BRANDON WAYNE FRITTS | | | ON FILE |
| BRANDON WAYNE JARVIS | | | ON FILE |
| BRANDON WAYNE JOHNSON | | | ON FILE |
| BRANDON WAYNE NUTT | | | ON FILE |
| BRANDON WAYNE PARHAM | | | ON FILE |
| BRANDON WAYNE TOINTON | | | ON FILE |
| BRANDON WAYNE WOLFE | | | ON FILE |
| BRANDON WEEMAES | | | ON FILE |
| BRANDON WEI JOSEPH FUSARO | | | ON FILE |
| BRANDON WEILEUNG WU | | | ON FILE |
| BRANDON WENHAO TAN | | | ON FILE |
| BRANDON WESLEY BARKOVIC BALBACH | | | ON FILE |
| BRANDON WESLEY HEBNER | | | ON FILE |
| BRANDON WESLEY KERNS | | | ON FILE |
| BRANDON WESLEY LE MARR | | | ON FILE |
| BRANDON WESLEY RIGDON | | | ON FILE |
| BRANDON WIGHT | | | ON FILE |
| BRANDON WILLIAM ALLEN | | | ON FILE |
| BRANDON WILLIAM ANTONY | | | ON FILE |
| BRANDON WILLIAM BEDDIE | | | ON FILE |
| BRANDON WILLIAM BRUINSMA | | | ON FILE |
| BRANDON WILLIAM BUCHANAN | | | ON FILE |
| BRANDON WILLIAM CROCKETT | | | ON FILE |
| BRANDON WILLIAM CROCKETT | | | ON FILE |
| BRANDON WILLIAM ELGIN FENTON | | | ON FILE |
| BRANDON WILLIAM GREENWAY | | | ON FILE |
| BRANDON WILLIAM HARGREAVES | | | ON FILE |
| BRANDON WILLIAM HOEHN | | | ON FILE |
| BRANDON WILLIAM JOHNSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANDON WILLIAM KOZLAREK | | | ON FILE |
| BRANDON WILLIAM MATTHEWS | | | ON FILE |
| BRANDON WILLIAM MILLER | | | ON FILE |
| BRANDON WILLIAM RACHAS | | | ON FILE |
| BRANDON WILLIAM ROSELIUS | | | ON FILE |
| BRANDON WILLIAM ROTH | | | ON FILE |
| BRANDON WILLIAM RUBACH | | | ON FILE |
| BRANDON WILLIAM RUBIN | | | ON FILE |
| BRANDON WILLIAM SPENCER | | | ON FILE |
| BRANDON WILLIAM TEAGUE | | | ON FILE |
| BRANDON WILLIAM THOMPSON | | | ON FILE |
| BRANDON WILLIAM TODD | | | ON FILE |
| BRANDON WILLIAM TUCKER | | | ON FILE |
| BRANDON WILLIAM ZAMZOW | | | ON FILE |
| BRANDON WILLIAMS | | | ON FILE |
| BRANDON WILLIAMS | | | ON FILE |
| BRANDON WILSON UREDNICK | | | ON FILE |
| BRANDON WISEMAN | | | ON FILE |
| BRANDON WOLFGANG SAUERMANN | | | ON FILE |
| BRANDON WRIGHT | | | ON FILE |
| BRANDON WU | | | ON FILE |
| BRANDON WYCLIFFE MOORE | | | ON FILE |
| BRANDON WYLES | | | ON FILE |
| BRANDON WYMER PRAMANA | | | ON FILE |
| BRANDON WYNNE HERMAN | | | ON FILE |
| BRANDON XAVIER BRICENO RODRIGUEZ | | | ON FILE |
| BRANDON XAVIER CANADY | | | ON FILE |
| BRANDON YAN CHIU | | | ON FILE |
| BRANDON YAP YU | | | ON FILE |
| BRANDON YEE | | | ON FILE |
| BRANDON YEO JUN KIAT | | | ON FILE |
| BRANDON YEW JAY-DEN | | | ON FILE |
| BRANDON YOUNG | | | ON FILE |
| BRANDON YOUNG MIN LEE | | | ON FILE |
| BRANDON ZACHARIA BLANDING | | | ON FILE |
| BRANDON ZACHARY CARE | | | ON FILE |
| BRANDON ZACHARY CUTSHALL | | | ON FILE |
| BRANDON ZHANG | | | ON FILE |
| BRANDON-GABRIEL VILLARUZ SAGAYSAY | | | ON FILE |
| BRANDONJAMESSAIKEO B VILLALUNA | | | ON FILE |
| BRANDT ALAN JACOBUS | | | ON FILE |
| BRANDT BESTER | | | ON FILE |
| BRANDT DANIEL SHULTZ | | | ON FILE |
| BRANDT DAVID HENDRICKSON | | | ON FILE |
| BRANDT DLACEY MACKNEY | | | ON FILE |
| BRANDT EMERSON HEFLIN | | | ON FILE |
| BRANDT G WANNER | | | ON FILE |
| BRANDT GORDON WHATLEY | | | ON FILE |
| BRANDT JAMES HENSLEE | | | ON FILE |
| BRANDT KEITH DILLON | | | ON FILE |
| BRANDT KORD ALTIMUS | | | ON FILE |
| BRANDT LEE WESSEL | | | ON FILE |
| BRANDT MICHAEL WALKER | | | ON FILE |
| BRANDT RUSSELL KIEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANDY JOSEPH | | | ON FILE |
| BRANDY A THEPNORINH | | | ON FILE |
| BRANDY ANN KINUE AVAU ESERA-GONZALEZ | | | ON FILE |
| BRANDY CORCORAN CARLSON | | | ON FILE |
| BRANDY DAWN HUTCHINSON | | | ON FILE |
| BRANDY DEAN BENNETT | | | ON FILE |
| BRANDY DENISE GALLATIN | | | ON FILE |
| BRANDY ESTELLE ISAACSON | | | ON FILE |
| BRANDY GAIL HAIRSTON | | | ON FILE |
| BRANDY GAIL SCHIAVONE | | | ON FILE |
| BRANDY J ZAPP | | | ON FILE |
| BRANDY JAY LARISSA EATON | | | ON FILE |
| BRANDY JAYLENE SELBY | | | ON FILE |
| BRANDY JUNE MUSE | | | ON FILE |
| BRANDY KATHLYN PROPPE | | | ON FILE |
| BRANDY KATHLYN PROPPE | | | ON FILE |
| BRANDY KAY BITTNER | | | ON FILE |
| BRANDY L GREENE | | | ON FILE |
| BRANDY LEE BRINTON | | | ON FILE |
| BRANDY LEE LITTLES | | | ON FILE |
| BRANDY LEEANN HUBBARD | | | ON FILE |
| BRANDY LYNN COVINGTON | | | ON FILE |
| BRANDY LYNN GIROUARD LEWIS | | | ON FILE |
| BRANDY NALANI ALLENCASTRE | | | ON FILE |
| BRANDY NICHOLE THOMPSON | | | ON FILE |
| BRANDY NICHOLE VAUGHN | | | ON FILE |
| BRANDY ROSE MILLERMCCAW | | | ON FILE |
| BRANDY RUTH GAUSTAD | | | ON FILE |
| BRANDY S LAPORTE | | | ON FILE |
| BRANDY SHEPPARD | | | ON FILE |
| BRANDY SIMONE MARTIN | | | ON FILE |
| BRANDY T MALFITANO | | | ON FILE |
| BRANDY TIERRA MCNEIL | | | ON FILE |
| BRANDYN ALAN SCHWALM | | | ON FILE |
| BRANDYN MICHAEL ECKHART | | | ON FILE |
| BRANDYN MICHAEL HANDT | | | ON FILE |
| BRANDYN N GRAY | | | ON FILE |
| BRANDYN OVIEDO | | | ON FILE |
| BRANDYN PAUL GRAHAM | | | ON FILE |
| BRANE VESOVIC | | | ON FILE |
| BRANFORD DEMAR ROGERS | | | ON FILE |
| BRANHAM ANDREW MCKENZIE | | | ON FILE |
| BRANIMIR BACIC | | | ON FILE |
| BRANIMIR BAJAC | | | ON FILE |
| BRANIMIR BOTICA | | | ON FILE |
| BRANIMIR BRANICA | | | ON FILE |
| BRANIMIR GALIC | | | ON FILE |
| BRANIMIR GRBESIC | | | ON FILE |
| BRANIMIR IVANCAN | | | ON FILE |
| BRANIMIR JEZIC | | | ON FILE |
| BRANIMIR JOVANOVIC | | | ON FILE |
| BRANIMIR KELER | | | ON FILE |
| BRANIMIR KRGIN | | | ON FILE |
| BRANIMIR LAZAREVIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANIMIR MARINCIC | | | ON FILE |
| BRANIMIR MIHALIC | | | ON FILE |
| BRANIMIR PESA | | | ON FILE |
| BRANIMIR PIRSIC | | | ON FILE |
| BRANIMIR POKRAJAC | | | ON FILE |
| BRANIMIR SOLDAT | | | ON FILE |
| BRANIMIR TODOROVIC | | | ON FILE |
| BRANIMIR VOJCANIN | | | ON FILE |
| BRANIMIR VRAZIC | | | ON FILE |
| BRANIMIRA SIMEONOVA TSONEVA | | | ON FILE |
| BRANIMIRA ZUJIC | | | ON FILE |
| BRANISLAV ASNSD | | | ON FILE |
| BRANISLAV BACHRATY | | | ON FILE |
| BRANISLAV BELOHLAVEK | | | ON FILE |
| BRANISLAV BENICEK | | | ON FILE |
| BRANISLAV BENO | | | ON FILE |
| BRANISLAV BOSNJAK | | | ON FILE |
| BRANISLAV CAPANDA | | | ON FILE |
| BRANISLAV CURCIC | | | ON FILE |
| BRANISLAV DESPOTOV | | | ON FILE |
| BRANISLAV DIMITRIJEVIC | | | ON FILE |
| BRANISLAV ELDES | | | ON FILE |
| BRANISLAV GAJDOS | | | ON FILE |
| BRANISLAV GJORCEVSKI | | | ON FILE |
| BRANISLAV GRENUS | | | ON FILE |
| BRANISLAV GRUBISA | | | ON FILE |
| BRANISLAV ICAGIC | | | ON FILE |
| BRANISLAV ING CHUDY | | | ON FILE |
| BRANISLAV ING DRGONA | | | ON FILE |
| BRANISLAV JAJIC | | | ON FILE |
| BRANISLAV JAKUBIS | | | ON FILE |
| BRANISLAV JANCI | | | ON FILE |
| BRANISLAV JOVANOVIC | | | ON FILE |
| BRANISLAV JOVIC | | | ON FILE |
| BRANISLAV KALINA | | | ON FILE |
| BRANISLAV KARABINOS | | | ON FILE |
| BRANISLAV KASALICA | | | ON FILE |
| BRANISLAV KISAC | | | ON FILE |
| BRANISLAV KORICANSKY | | | ON FILE |
| BRANISLAV KRESOJA | | | ON FILE |
| BRANISLAV KRSTIC | | | ON FILE |
| BRANISLAV LISY | | | ON FILE |
| BRANISLAV MANEV | | | ON FILE |
| BRANISLAV MELENTIC | | | ON FILE |
| BRANISLAV MIHOK | | | ON FILE |
| BRANISLAV MOMIROV | | | ON FILE |
| BRANISLAV OPACIC | | | ON FILE |
| BRANISLAV OPANKOVIC | | | ON FILE |
| BRANISLAV PALES | | | ON FILE |
| BRANISLAV PEKEZ | | | ON FILE |
| BRANISLAV PERNJAKOVIC | | | ON FILE |
| BRANISLAV PEROVIC | | | ON FILE |
| BRANISLAV POPOV | | | ON FILE |
| BRANISLAV PROKIC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANISLAV RADOSEVIC | | | ON FILE |
| BRANISLAV REBRO | | | ON FILE |
| BRANISLAV RISTIC | | | ON FILE |
| BRANISLAV SIMIN | | | ON FILE |
| BRANISLAV SPASOJEVIC | | | ON FILE |
| BRANISLAV STANKOV | | | ON FILE |
| BRANISLAV STOJANOVIC | | | ON FILE |
| BRANISLAV STOKIC | | | ON FILE |
| BRANISLAV USJAK | | | ON FILE |
| BRANISLAV VARGA | | | ON FILE |
| BRANISLAV VAVRUS | | | ON FILE |
| BRANISLAV VIDOJEVIC | | | ON FILE |
| BRANISLAV VLASIC | | | ON FILE |
| BRANISLAV VUKADINOVIC | | | ON FILE |
| BRANISLAV VUKELJIC | | | ON FILE |
| BRANISLAV ZIVIC | | | ON FILE |
| BRANISLAV ZIVKOVIC | | | ON FILE |
| BRANISLAVA KOZLINA | | | ON FILE |
| BRANISLAVA MILOSEV | | | ON FILE |
| BRANISLAVA PEKEZ | | | ON FILE |
| BRANKA ANDELKOVIC | | | ON FILE |
| BRANKA ANTIC | | | ON FILE |
| BRANKA GRAHOVAC | | | ON FILE |
| BRANKA IVANCIC | | | ON FILE |
| BRANKA KATIC | | | ON FILE |
| BRANKA LAZIC | | | ON FILE |
| BRANKA STEFANOVIC | | | ON FILE |
| BRANKA STEVANOVIC | | | ON FILE |
| BRANKA TAVCAR | | | ON FILE |
| BRANKA ZAFIROVIC | | | ON FILE |
| BRANKICA PEJAK | | | ON FILE |
| BRANKO ANDRIC | | | ON FILE |
| BRANKO ARMENKO | | | ON FILE |
| BRANKO BERANIC | | | ON FILE |
| BRANKO BORCIC | | | ON FILE |
| BRANKO BOZIC | | | ON FILE |
| BRANKO BUNIC | | | ON FILE |
| BRANKO CAGALJ | | | ON FILE |
| BRANKO CAVIC | | | ON FILE |
| BRANKO CIRKOVIC | | | ON FILE |
| BRANKO DAVIDOVIC | | | ON FILE |
| BRANKO ELGERSMA | | | ON FILE |
| BRANKO GAZIBARIC | | | ON FILE |
| BRANKO GRSIC | | | ON FILE |
| BRANKO ILIC | | | ON FILE |
| BRANKO JOVANOVIC | | | ON FILE |
| BRANKO JOVCIC | | | ON FILE |
| BRANKO JOVETIC | | | ON FILE |
| BRANKO JURES | | | ON FILE |
| BRANKO KARALIC | | | ON FILE |
| BRANKO KITAK | | | ON FILE |
| BRANKO KOVAC | | | ON FILE |
| BRANKO KOZULIC | | | ON FILE |
| BRANKO KRAGOVIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANKO KRALJ | | | ON FILE |
| BRANKO MANUEL MESCHINO | | | ON FILE |
| BRANKO MARJANOVIÄ‡ | | | ON FILE |
| BRANKO MILICEVIC | | | ON FILE |
| BRANKO MILJESIC | | | ON FILE |
| BRANKO MIRKOVIC | | | ON FILE |
| BRANKO MITROVIC | | | ON FILE |
| BRANKO NEDIC | | | ON FILE |
| BRANKO NIKOLIC | | | ON FILE |
| BRANKO OLUIC | | | ON FILE |
| BRANKO PADJEN | | | ON FILE |
| BRANKO PAULUS JACOBUS CASTRO | | | ON FILE |
| BRANKO POROPAT | | | ON FILE |
| BRANKO PRODANOVIC | | | ON FILE |
| BRANKO PROTIC | | | ON FILE |
| BRANKO ROMANIC | | | ON FILE |
| BRANKO SENK | | | ON FILE |
| BRANKO STOIMENOV | | | ON FILE |
| BRANKO STOIMENOV | | | ON FILE |
| BRANKO STOJKOVIC | | | ON FILE |
| BRANKO TORKAR | | | ON FILE |
| BRANKO VELJACA | | | ON FILE |
| BRANKO VRANESEVIC | | | ON FILE |
| BRANN TORE D VERSTRAETE | | | ON FILE |
| BRANNON BOYD HUMPHRIES | | | ON FILE |
| BRANNON CALE HALL | | | ON FILE |
| BRANNON JOSEPH CROWE | | | ON FILE |
| BRANNON JOSEPH KING | | | ON FILE |
| BRANNON LEE VINES | | | ON FILE |
| BRANNON MARSHALL BIENASZ | | | ON FILE |
| BRANNON ROSS OSUBA | | | ON FILE |
| BRANOON TRAVIS VINCENT BULLARD | | | ON FILE |
| BRANSON THOMAS BLAIR | | | ON FILE |
| BRANSON WADE LANKSTER | | | ON FILE |
| BRANT AARON FAHEY | | | ON FILE |
| BRANT ALLYN KELSEY | | | ON FILE |
| BRANT ANOY HUTTON | | | ON FILE |
| BRANT ASHLEY GAST | | | ON FILE |
| BRANT AUSTIN DUNLAP | | | ON FILE |
| BRANT C PAUL | | | ON FILE |
| BRANT CHESTON READER | | | ON FILE |
| BRANT CHRISTIAN VOGT | | | ON FILE |
| BRANT CHRISTOPHE ALLEN | | | ON FILE |
| BRANT H SAFINUK | | | ON FILE |
| BRANT JOSEPH HLAVIN | | | ON FILE |
| BRANT JOSEPH WHITED | | | ON FILE |
| BRANT KENYON EDLUND | | | ON FILE |
| BRANT KUMMERFELD | | | ON FILE |
| BRANT LELAND SEVY | | | ON FILE |
| BRANT MICHAEL MCCRACKEN | | | ON FILE |
| BRANT MITCHELL SWIDLER | | | ON FILE |
| BRANT MOORE | | | ON FILE |
| BRANT MOUNGER | | | ON FILE |
| BRANT PATRICK PETERSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRANT PAUL ALO TEVES | | | ON FILE |
| BRANT RANDAL ISAAC LAPP | | | ON FILE |
| BRANT THOMAS MOORE | | | ON FILE |
| BRANT THOMAS NIELSON | | | ON FILE |
| BRANT WILLIAM HARRISON | | | ON FILE |
| BRANT WILLIAM LOWE | | | ON FILE |
| BRANT WILLIAM SCHEIFLER | | | ON FILE |
| BRANT WILLIAM SCHEIFLER | | | ON FILE |
| BRANT WILLIAM SULEK | | | ON FILE |
| BRANTLEY BRANTLEY | | | ON FILE |
| BRANTLEY CALHOUN JENKINS | | | ON FILE |
| BRANTLEY CHASE MORROW | | | ON FILE |
| BRANTLEY JAY VOGT | | | ON FILE |
| BRANTLEY MICHAEL KELL PRICE | | | ON FILE |
| BRANTLEY TREST RICHERSON | | | ON FILE |
| BRANTLY SCOTT KEIEK | | | ON FILE |
| BRAQUE THERIOT | | | ON FILE |
| BRARD CLARISSE | | | ON FILE |
| BRASHAWN REYNARD WASHINGTON | | | ON FILE |
| BRATHEEPAN MUTHUKUMARU | | | ON FILE |
| BRATISLAV PETROVIC | | | ON FILE |
| BRATISLAV POPOVIC | | | ON FILE |
| BRATISLAV STANKOVIC | | | ON FILE |
| BRATISLAV STOJILJKOVIC | | | ON FILE |
| BRATISLAV VOJINOVIC | | | ON FILE |
| BRAULIO ADAME | | | ON FILE |
| BRAULIO ALANIZ | | | ON FILE |
| BRAULIO ALBERTO AREL VARGAS | | | ON FILE |
| BRAULIO ALEJANDRO VASQUEZ DAVIS | | | ON FILE |
| BRAULIO ALEJANDRO VASQUEZ DAVIS | | | ON FILE |
| BRAULIO ALEXANDER CABRAL | | | ON FILE |
| BRAULIO C GRANADOSSANDOVAL | | | ON FILE |
| BRAULIO DA SILVA VIEGAS | | | ON FILE |
| BRAULIO DE JESUS GONZALEZ | | | ON FILE |
| BRAULIO ERNESTO REYES | | | ON FILE |
| BRAULIO ERNESTO REYES | | | ON FILE |
| BRAULIO ESTRADA MALPICA | | | ON FILE |
| BRAULIO FERNANDES DE BARROS | | | ON FILE |
| BRAULIO GERARDO ESPINOSA SERRANO | | | ON FILE |
| BRAULIO HERNÃ¡NDEZ PÃ©REZ | | | ON FILE |
| BRAULIO IVAN CORONADO | | | ON FILE |
| BRAULIO MIGUEL EDUARDO HORNEDO ROCHA | | | ON FILE |
| BRAULIO MOAN RAMIREZ | | | ON FILE |
| BRAULIO OSMAR MEZA DUARTE | | | ON FILE |
| BRAUNE BOSHOFF SUPERANNUATION PTY LTD | | | ON FILE |
| BRAVE JEAN PIERRE UJENEZA | | | ON FILE |
| BRAVEIN AMALAKUHAN | | | ON FILE |
| BRAVEN KARO JASON SALEEBYAN | | | ON FILE |
| BRAVENES DORSON GUILLAUME | | | ON FILE |
| BRAXSTON RASHAD FIELDS | | | ON FILE |
| BRAXTON ALLEN MCGLOTHIN | | | ON FILE |
| BRAXTON BRAXTON | | | ON FILE |
| BRAXTON D LIDAYWA | | | ON FILE |
| BRAXTON GAGE MCCULLAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRAXTON JAMES THOMPSON-PRICE | | | ON FILE |
| BRAXTON JEROME DAHL | | | ON FILE |
| BRAXTON KYLE JOHNSON | | | ON FILE |
| BRAXTON LEVI BAKER | | | ON FILE |
| BRAXTON NOAH CREDEUR | | | ON FILE |
| BRAXTON PAUL GELAUDE | | | ON FILE |
| BRAXTON SMITH CRANE | | | ON FILE |
| BRAXTON STANLEY BAUM | | | ON FILE |
| BRAY JOHNSON BROCKBANK | | | ON FILE |
| BRAY WILLIAM POLKINGHORNE | | | ON FILE |
| BRAYAM RICARDO MURILLO | | | ON FILE |
| BRAYAM VASQUEZ | | | ON FILE |
| BRAYAN ALBERTO CHINCHILLA RAMOS | | | ON FILE |
| BRAYAN ALMEIDA DE SOUZA | | | ON FILE |
| BRAYAN ANDHERSON CASTILLO GONZALES | | | ON FILE |
| BRAYAN ANTHONY CRUCES CASTILLO | | | ON FILE |
| BRAYAN CAMILO PARRA GUACANEME | | | ON FILE |
| BRAYAN CAMILO PARRA GUACANEME | | | ON FILE |
| BRAYAN DANIEL OVIEDO BARRETO | | | ON FILE |
| BRAYAN ENRIQUE REYES | | | ON FILE |
| BRAYAN GABRIEL RAFAEL BERMUDEZ MOYA | | | ON FILE |
| BRAYAN GARCIA JARAMILLO | | | ON FILE |
| BRAYAN HERBER MAZARIEGOS | | | ON FILE |
| BRAYAN ISR HERNANDEZ MARTINEZ | | | ON FILE |
| BRAYAN JAIR QUISPE PAUCAR | | | ON FILE |
| BRAYAN JESUS MARINO LARREA | | | ON FILE |
| BRAYAN JIMENEZ | | | ON FILE |
| BRAYAN JOEL ROBLERO CORSON | | | ON FILE |
| BRAYAN KHABEKO IMBAYI | | | ON FILE |
| BRAYAN LEONARDO REYES | | | ON FILE |
| BRAYAN MEJIA ARIAS | | | ON FILE |
| BRAYAN N RIVAS MARIONA | | | ON FILE |
| BRAYAN NICOLAS BUSTOS | | | ON FILE |
| BRAYAN STICK ROA CHACON | | | ON FILE |
| BRAYAN YAEL RODRIGUEZ DEL ANGEL | | | ON FILE |
| BRAYAN YENESSEN PUMA OBLITAS | | | ON FILE |
| BRAYANLIE BUAGAS BUCANE | | | ON FILE |
| BRAYANT O BENITEZ | | | ON FILE |
| BRAYANTH GUILLERMO ABARCA CORDOVA | | | ON FILE |
| BRAYDAN CHRISTOPHER HARDY | | | ON FILE |
| BRAYDEN ALEXANDER | | | ON FILE |
| BRAYDEN ALEXANDER COMBS | | | ON FILE |
| BRAYDEN ALLAN COBB | | | ON FILE |
| BRAYDEN ANDREWSKYLAR SROKA | | | ON FILE |
| BRAYDEN AVERY RUMBLE | | | ON FILE |
| BRAYDEN BRUGGEMAN | | | ON FILE |
| BRAYDEN CARTER MOYER | | | ON FILE |
| BRAYDEN CHAD WAGNER | | | ON FILE |
| BRAYDEN CHARLES DIRKS | | | ON FILE |
| BRAYDEN CHRISTOPHER GAZLAY | | | ON FILE |
| BRAYDEN COLE DAUBEN | | | ON FILE |
| BRAYDEN DARRELL MATHISON | | | ON FILE |
| BRAYDEN DAVID PETERS | | | ON FILE |
| BRAYDEN GLEN MCKINLAY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRAYDEN J OCONNOR | | | ON FILE |
| BRAYDEN J REDWOOD | | | ON FILE |
| BRAYDEN J SERPELL | | | ON FILE |
| BRAYDEN JADE HANSON | | | ON FILE |
| BRAYDEN JAMES BARNES | | | ON FILE |
| BRAYDEN JAMES MURPHY | | | ON FILE |
| BRAYDEN JAMES RATCLIFF | | | ON FILE |
| BRAYDEN JOHNSON BROCKBANK | | | ON FILE |
| BRAYDEN JONATHON CROWNOVER | | | ON FILE |
| BRAYDEN JOSEPH BISHOP | | | ON FILE |
| BRAYDEN JOSEPH S FARRELL | | | ON FILE |
| BRAYDEN KAI MIYAHARA | | | ON FILE |
| BRAYDEN KYLE CHARLTON | | | ON FILE |
| BRAYDEN KYM ROBERTS | | | ON FILE |
| BRAYDEN LEE | | | ON FILE |
| BRAYDEN LEE STEPHEN | | | ON FILE |
| BRAYDEN LEE STOWE | | | ON FILE |
| BRAYDEN LEE STRONG | | | ON FILE |
| BRAYDEN LESLEY ANDERSON | | | ON FILE |
| BRAYDEN MARK VICTOR PALFI | | | ON FILE |
| BRAYDEN MASON CAMERON | | | ON FILE |
| BRAYDEN MCKENZIE DISANZA | | | ON FILE |
| BRAYDEN MICHAEL CAMPAGNA | | | ON FILE |
| BRAYDEN MICHAEL DANIELS | | | ON FILE |
| BRAYDEN MICHAEL MASON | | | ON FILE |
| BRAYDEN MYLES SERB | | | ON FILE |
| BRAYDEN NEIL TEGART | | | ON FILE |
| BRAYDEN P BROWN | | | ON FILE |
| BRAYDEN PAUL GRAVESTOCK | | | ON FILE |
| BRAYDEN PRESLEY MILLS | | | ON FILE |
| BRAYDEN QUENTIN SHARP-CHRUNIK | | | ON FILE |
| BRAYDEN RICHARD OBERT NILSON | | | ON FILE |
| BRAYDEN SCOTT ABICK | | | ON FILE |
| BRAYDEN SCOTT HILL | | | ON FILE |
| BRAYDEN SHAWN REGNIER | | | ON FILE |
| BRAYDEN WARD | | | ON FILE |
| BRAYDON ALEXANDERJ STANDEN | | | ON FILE |
| BRAYDON JYLE HAZELL | | | ON FILE |
| BRAYDON PATRICK HOINESS | | | ON FILE |
| BRAYDON SULT | | | ON FILE |
| BRAYDON TYLER KEEGAN | | | ON FILE |
| BRAYDOR JOSE DEUS RODRIGUEZ | | | ON FILE |
| BRAYEN ENRIQUE VALENZUELA SUAREZ | | | ON FILE |
| BRAYEN OSEAS HATO | | | ON FILE |
| BRAYLEY TABITHA CAMPBELL | | | ON FILE |
| BRAYLIN BATEMAN | | | ON FILE |
| BRAYMIL YTURZAETA PAVLOVIC | | | ON FILE |
| BRAYN SOMMELING | | | ON FILE |
| BRAYTON ROBERT SHIRLEY | | | ON FILE |
| BRAYTON SCOTT MCKNIGHT | | | ON FILE |
| BRAZDON ALEC GOODWIN | | | ON FILE |
| BREA MYKOLE MILLER | | | ON FILE |
| BREANA ALEXANDERIA MCKENZIE WALLACE | | | ON FILE |
| BREANA ERIN BAUMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BREANA MEI-LI PALARUAN | | | ON FILE |
| BREANA N JOHNSON | | | ON FILE |
| BREANDON CHIEN WEI YAO | | | ON FILE |
| BREANE ALICIA ANGIANO | | | ON FILE |
| BREANN CLAIR QUICK | | | ON FILE |
| BREANNA AMANDA NICOLE THORNTON | | | ON FILE |
| BREANNA DAWN NAGY | | | ON FILE |
| BREANNA LINDSEY LAMM | | | ON FILE |
| BREANNA LISHAAZIZA BENNETT | | | ON FILE |
| BREANNA LYNN BLUNDELL | | | ON FILE |
| BREANNA MARIE BARTON | | | ON FILE |
| BREANNA MARIE FOLEY | | | ON FILE |
| BREANNA MARIE STREMPLE | | | ON FILE |
| BREANNA MARIE WARD | | | ON FILE |
| BREANNA MARIE WHIPPS | | | ON FILE |
| BREANNA MUNGER DRAKE | | | ON FILE |
| BREANNA NICOLE COON | | | ON FILE |
| BREANNA NICOLE VARTANIAN | | | ON FILE |
| BREANNA PENNOCK | | | ON FILE |
| BREANNA RENEE GANZER | | | ON FILE |
| BREANNA VERLINDA | | | ON FILE |
| BREANNE LOUISE FLOOD | | | ON FILE |
| BREANNE LOUISE GIORDANO | | | ON FILE |
| BREANNE MARIE BROWNE | | | ON FILE |
| BREANNE R SHAROS | | | ON FILE |
| BREANNE SANSONE | | | ON FILE |
| BREANNE SARAH HOPE | | | ON FILE |
| BREASHA MARIE SWAINSTON | | | ON FILE |
| BRECHELE GLENNISE ANGELIQUE BROWN-HARRIS | | | ON FILE |
| BRECHT DEFRAEYE | | | ON FILE |
| BRECHT DERIEMAEKER | | | ON FILE |
| BRECHT ELZA W DICKMANS | | | ON FILE |
| BRECHT ENGELS | | | ON FILE |
| BRECHT GEORGE Y HELSMOORTEL | | | ON FILE |
| BRECHT J M DANEELS | | | ON FILE |
| BRECHT LUDO M VAN CRAEN | | | ON FILE |
| BRECHT M M GABRIEL | | | ON FILE |
| BRECHT MARCEL J HANSSENS | | | ON FILE |
| BRECHT MARCEL VANDEPUTTE | | | ON FILE |
| BRECHT MOONENS | | | ON FILE |
| BRECHT SEGERS | | | ON FILE |
| BRECHT VANTHUYNE | | | ON FILE |
| BRECHT VERMEIR | | | ON FILE |
| BRECHT W VILEYN | | | ON FILE |
| BRECHTJE MARIA HOFMAN | | | ON FILE |
| BRECK KNAPP JUDD | | | ON FILE |
| BRECK NATHAN BURGESS | | | ON FILE |
| BRECK STEVEN KLINE | | | ON FILE |
| BRECKENRIDGE COLMAN BUSELLI | | | ON FILE |
| BREDA DEMPSEY | | | ON FILE |
| BREDA DERZEK | | | ON FILE |
| BREDA H JENKINS | | | ON FILE |
| BREDA KELLY | | | ON FILE |
| BREDA MACKLE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BREDA TAVCAR | | | ON FILE |
| BREDAN JAMES DAVIS | | | ON FILE |
| BREDE GEITLE KOBBELTVEDT | | | ON FILE |
| BREDE HENRIKSEN | | | ON FILE |
| BREE IVORY CAPEL | | | ON FILE |
| BREE JENNIFER ELAINE FALK | | | ON FILE |
| BREE JOHNSON | | | ON FILE |
| BREE JOYCE JIMENEZ | | | ON FILE |
| BREE MARSHALL | | | ON FILE |
| BREE ZARA PETERSON-RESNICK | | | ON FILE |
| BREELLEN GRACE LOUGHLIN | | | ON FILE |
| BREEN HENRY EIDEN | | | ON FILE |
| BREEN IT SOLUTIONS LTD | | | ON FILE |
| BREEN MURRAY MARIEN | | | ON FILE |
| BREFFINI MARIE LAVIN | | | ON FILE |
| BREGGIN EDDY LIOCE | | | ON FILE |
| BREGJE ELISABETH VERHEUL | | | ON FILE |
| BREGJE JANSEN | | | ON FILE |
| BREGJE VAN OORSCHOT | | | ON FILE |
| BREGT FRAKKE B NATENS | | | ON FILE |
| BREHONNA ROSE FAIRLEY | | | ON FILE |
| BREIDY MARIO PEREZ SALAZAR | | | ON FILE |
| BREIXO BASTIAN GONZALEZ PENA | | | ON FILE |
| BREKAYE D LEEKIA MOULTRIE | | | ON FILE |
| BREKI BJARNASON | | | ON FILE |
| BRELAND ANN JOHNSON | | | ON FILE |
| BRELYN D ANGELO BREWTON | | | ON FILE |
| BREMAVATHI POOBALASINGAM | | | ON FILE |
| BREMEL PETER ROMERO GUIAO | | | ON FILE |
| BREN HARALD D VAN CAESBROECK | | | ON FILE |
| BREN SUTTON LAROSE | | | ON FILE |
| BRENAN IAN DEW | | | ON FILE |
| BRENCIS JIAN DY ONG | | | ON FILE |
| BRENDA | | | ON FILE |
| BRENDA A ALCOTT | | | ON FILE |
| BRENDA ABBLEY | | | ON FILE |
| BRENDA ABILENE FRANCISCO JIMENEZ | | | ON FILE |
| BRENDA AGUIRRE | | | ON FILE |
| BRENDA AILEN LOPEZ | | | ON FILE |
| BRENDA AILEN OVALLE | | | ON FILE |
| BRENDA AIXA MICOL CORADEGHINI | | | ON FILE |
| BRENDA ANABELA SUAREZ | | | ON FILE |
| BRENDA ANABELLA ORTIZ | | | ON FILE |
| BRENDA ANAHI DANTUR | | | ON FILE |
| BRENDA ANAHI DANTUR | | | ON FILE |
| BRENDA ANM PAK | | | ON FILE |
| BRENDA ANN BROWNING | | | ON FILE |
| BRENDA ANN PEREZ | | | ON FILE |
| BRENDA ANN WAINWRIGHT | | | ON FILE |
| BRENDA ANNE EMMANUS | | | ON FILE |
| BRENDA AYELEN AZCURRAIN | | | ON FILE |
| BRENDA AYELEN GARCIA | | | ON FILE |
| BRENDA BAUTISTA QUINTANA | | | ON FILE |
| BRENDA BEATRIZ PEREZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRENDA BUSH | | | ON FILE |
| BRENDA BUSTO | | | ON FILE |
| BRENDA CAROLINA ALMONTE VENTURA | | | ON FILE |
| BRENDA CECILIA CORDOBA | | | ON FILE |
| BRENDA CELESTE PAZ | | | ON FILE |
| BRENDA CHER SPEARS | | | ON FILE |
| BRENDA CIRILA GONZALEZ | | | ON FILE |
| BRENDA COLLEEN MEY | | | ON FILE |
| BRENDA CORINA MENDEZ | | | ON FILE |
| BRENDA CROOK SHAMO | | | ON FILE |
| BRENDA D KAIREY | | | ON FILE |
| BRENDA DAHYANA JACOBI | | | ON FILE |
| BRENDA DAIANA GALEANO | | | ON FILE |
| BRENDA DANIELA CAMISAY | | | ON FILE |
| BRENDA DANIELA NEVAREZ | | | ON FILE |
| BRENDA DE VRIES | | | ON FILE |
| BRENDA DEBORAH DE BAETS | | | ON FILE |
| BRENDA DENISSE CEPEDA | | | ON FILE |
| BRENDA DIANA CAMPOS | | | ON FILE |
| BRENDA ELENA GONZALEZ | | | ON FILE |
| BRENDA ELIZABETH FERNANDEZ RIJO | | | ON FILE |
| BRENDA ELLEN PERLMAN | | | ON FILE |
| BRENDA ELLEN SEGAL | | | ON FILE |
| BRENDA EMBOSANI MUSERA | | | ON FILE |
| BRENDA EMILIANA GOMEZ MONTENEGRO | | | ON FILE |
| BRENDA ETCHEVARNE | | | ON FILE |
| BRENDA EVETTE ROBINSON | | | ON FILE |
| BRENDA FRANCINE JOHNSON | | | ON FILE |
| BRENDA FU YING WONG | | | ON FILE |
| BRENDA GAIL ALLISON | | | ON FILE |
| BRENDA GAY HELTON | | | ON FILE |
| BRENDA GISELLE GARCIA | | | ON FILE |
| BRENDA GIULIANA GENTILE | | | ON FILE |
| BRENDA HALLMAN BARNETT | | | ON FILE |
| BRENDA HELEN DAVIES | | | ON FILE |
| BRENDA HINARII EMMANUELLE VANQUIN | | | ON FILE |
| BRENDA HUA | | | ON FILE |
| BRENDA IVELISSE VEGA | | | ON FILE |
| BRENDA IVONN PATTERSON | | | ON FILE |
| BRENDA J ANGUIANO | | | ON FILE |
| BRENDA J FALKOWSKI ASHWAY | | | ON FILE |
| BRENDA J MABE | | | ON FILE |
| BRENDA JANET MARCOS ALVEAR | | | ON FILE |
| BRENDA JO ANN WILSON | | | ON FILE |
| BRENDA JOLYN HAAN | | | ON FILE |
| BRENDA JONES WALDEN | | | ON FILE |
| BRENDA JOY CRITCHFIELD | | | ON FILE |
| BRENDA JOYCE BOFMAN | | | ON FILE |
| BRENDA JUNE ZIES | | | ON FILE |
| BRENDA K DYE | | | ON FILE |
| BRENDA K NIXON | | | ON FILE |
| BRENDA KAREN ALICIA WALTER | | | ON FILE |
| BRENDA KAY BRADLEY | | | ON FILE |
| BRENDA KAY METTLACH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRENDA KAY RUMMEL | | | ON FILE |
| BRENDA KEAN | | | ON FILE |
| BRENDA KIM LONG | | | ON FILE |
| BRENDA LARISSA FLEXA MALCHER | | | ON FILE |
| BRENDA LAVENTURE | | | ON FILE |
| BRENDA LAVONNA DAVIDSON | | | ON FILE |
| BRENDA LEA JONES | | | ON FILE |
| BRENDA LEE RICHARDSON | | | ON FILE |
| BRENDA LEE SELMAN | | | ON FILE |
| BRENDA LEE WEBBER | | | ON FILE |
| BRENDA LEIGH TUCKER | | | ON FILE |
| BRENDA LEIGH VALERI | | | ON FILE |
| BRENDA LEVINA | | | ON FILE |
| BRENDA LILIANA GLOWAKRZYWO | | | ON FILE |
| BRENDA LIZETH ESPINOZA PONCE | | | ON FILE |
| BRENDA LORRAINE BRABANT | | | ON FILE |
| BRENDA LOUISE KIPPER | | | ON FILE |
| BRENDA LOUISE PETERS | | | ON FILE |
| BRENDA LUZ GALLARDO MEJIA | | | ON FILE |
| BRENDA LYNN DOHERTY | | | ON FILE |
| BRENDA LYNN PLANK | | | ON FILE |
| BRENDA LYNN SCOTT | | | ON FILE |
| BRENDA M DAVIS | | | ON FILE |
| BRENDA M PIZZA | | | ON FILE |
| BRENDA MADELINE ROSS | | | ON FILE |
| BRENDA MARGARET TURNER | | | ON FILE |
| BRENDA MARIA AYELEN NAVARRO | | | ON FILE |
| BRENDA MARIE GERHARD | | | ON FILE |
| BRENDA MARINA CENTURION | | | ON FILE |
| BRENDA MARLENE STAGGS | | | ON FILE |
| BRENDA MARY DUNNETT | | | ON FILE |
| BRENDA MARY RYAN | | | ON FILE |
| BRENDA MEJIA | | | ON FILE |
| BRENDA MELINA ARIMARE | | | ON FILE |
| BRENDA OVERMAN CORDLE | | | ON FILE |
| BRENDA P WALENCZYK | | | ON FILE |
| BRENDA PALAFOX | | | ON FILE |
| BRENDA PHAN NGUYEN | | | ON FILE |
| BRENDA PISKOR | | | ON FILE |
| BRENDA PRETORIUS | | | ON FILE |
| BRENDA RODRIGUEZ | | | ON FILE |
| BRENDA RODRIGUEZ GODINEZ | | | ON FILE |
| BRENDA RODRIGUEZ MUNOZ | | | ON FILE |
| BRENDA RODRIGUEZ MUNOZ | | | ON FILE |
| BRENDA RODRIGUEZ SALAZAR | | | ON FILE |
| BRENDA SAMANTA MEDINA | | | ON FILE |
| BRENDA SANCHEZ | | | ON FILE |
| BRENDA SCOLMEISTER PASINT | | | ON FILE |
| BRENDA SORIA ROMERO | | | ON FILE |
| BRENDA SUE BOBLITT | | | ON FILE |
| BRENDA SUE MAYROSE | | | ON FILE |
| BRENDA SUE SAALFRANK | | | ON FILE |
| BRENDA SUE SMELSER SHRIVER | | | ON FILE |
| BRENDA THI THUY NGUYEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRENDA VANESSA SILVA MURILLO | | | ON FILE |
| BRENDA WEATHERBY | | | ON FILE |
| BRENDA WEST | | | ON FILE |
| BRENDA YADIRA ESTRADA | | | ON FILE |
| BRENDA YAMILA CABRERA | | | ON FILE |
| BRENDA YESICA HAPONIUK | | | ON FILE |
| BRENDA YI ZHANG | | | ON FILE |
| BRENDA-LEE ZIEGLER | | | ON FILE |
| BRENDAM SAMUEL RODRIGUEZ | | | ON FILE |
| BRENDAN ABRAHAM GOLDFARB | | | ON FILE |
| BRENDAN AIDAN MONAGHAN | | | ON FILE |
| BRENDAN ALAN SCOTT | | | ON FILE |
| BRENDAN ALEC RALSTON | | | ON FILE |
| BRENDAN ALEXANDER HOLLAND | | | ON FILE |
| BRENDAN ALEXANDER TORPELUND | | | ON FILE |
| BRENDAN ALEXANDERMICHAEL NOBEL | | | ON FILE |
| BRENDAN ANTHONY BARRETT | | | ON FILE |
| BRENDAN ANTHONY RODRIGUES | | | ON FILE |
| BRENDAN ANTHONY SPATZ | | | ON FILE |
| BRENDAN ANTHONY STONE | | | ON FILE |
| BRENDAN ARTHUR MCGOONA | | | ON FILE |
| BRENDAN BARNABI | | | ON FILE |
| BRENDAN BARRY WRIGHT | | | ON FILE |
| BRENDAN BATTAGLIA WHITE | | | ON FILE |
| BRENDAN BEAL BLANDY | | | ON FILE |
| BRENDAN BENEDICT COLE | | | ON FILE |
| BRENDAN BLACKWELL | | | ON FILE |
| BRENDAN BLAKE ARCHIBALD | | | ON FILE |
| BRENDAN BRADLEY MITCHELL | | | ON FILE |
| BRENDAN BRANDO KABBA | | | ON FILE |
| BRENDAN BRIODY | | | ON FILE |
| BRENDAN BROGAN | | | ON FILE |
| BRENDAN BROWN | | | ON FILE |
| BRENDAN C BABIC | | | ON FILE |
| BRENDAN C BELL | | | ON FILE |
| BRENDAN C GAFFNEY | | | ON FILE |
| BRENDAN CALEB JENSEN BERTIE | | | ON FILE |
| BRENDAN CAVANAUGH PLOTT | | | ON FILE |
| BRENDAN CHARLES LOUIS DOROISELLE | | | ON FILE |
| BRENDAN CHASE FLANAGAN | | | ON FILE |
| BRENDAN CHI-FUNG LEE | | | ON FILE |
| BRENDAN CHRISTIAN GOUGH | | | ON FILE |
| BRENDAN CHRISTOPHER ADAMS | | | ON FILE |
| BRENDAN CHRISTOPHER CULLEN | | | ON FILE |
| BRENDAN CHRISTOPHER GILLIANO | | | ON FILE |
| BRENDAN CHRISTOPHER JOJART | | | ON FILE |
| BRENDAN CHRISTOPHER LEWIS | | | ON FILE |
| BRENDAN CHRISTOPHER LYALL | | | ON FILE |
| BRENDAN CHRISTOPHER MCCAFFREY | | | ON FILE |
| BRENDAN CHRISTOPHER SYDES | | | ON FILE |
| BRENDAN CHUNG | | | ON FILE |
| BRENDAN COLE FILIPPI | | | ON FILE |
| BRENDAN COLIN MCSORLEY | | | ON FILE |
| BRENDAN CRAIG MCCUE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRENDAN CURTISSKEATINGE MURPHY | | | ON FILE |
| BRENDAN D NEFF | | | ON FILE |
| BRENDAN DALLIGAN | | | ON FILE |
| BRENDAN DANDRAE ADAMS | | | ON FILE |
| BRENDAN DANIEL CORSARO | | | ON FILE |
| BRENDAN DANIEL MAHER | | | ON FILE |
| BRENDAN DARREN GALWAY | | | ON FILE |
| BRENDAN DAVID FISK | | | ON FILE |
| BRENDAN DAVID KING | | | ON FILE |
| BRENDAN DAVID MCDONNELL | | | ON FILE |
| BRENDAN DAVID SCHMIDT | | | ON FILE |
| BRENDAN DAVID TOBOLASKI | | | ON FILE |
| BRENDAN DAVIDJOSIAH EMBRY | | | ON FILE |
| BRENDAN DEAN GEPHART | | | ON FILE |
| BRENDAN DEAN GOWEN | | | ON FILE |
| BRENDAN DEAN SORRELL | | | ON FILE |
| BRENDAN DENIS MCKENNA | | | ON FILE |
| BRENDAN DENNIS WALKER | | | ON FILE |
| BRENDAN DEXTER BAKER | | | ON FILE |
| BRENDAN DIAZ | | | ON FILE |
| BRENDAN DIAZ | | | ON FILE |
| BRENDAN DJENTLE BEAR HAMILTON | | | ON FILE |
| BRENDAN DJENTLE BEAR HAMILTON | | | ON FILE |
| BRENDAN DOMINIC CORRIGAN | | | ON FILE |
| BRENDAN DONALD LAWRENCE | | | ON FILE |
| BRENDAN DOUGLAS CLEMENTS | | | ON FILE |
| BRENDAN DOUGLAS LAM | | | ON FILE |
| BRENDAN DOUGLAS THOMPSON | | | ON FILE |
| BRENDAN E D SHUTIE | | | ON FILE |
| BRENDAN E SHAUGHNESSY | | | ON FILE |
| BRENDAN EDWARD CARTER | | | ON FILE |
| BRENDAN EDWARD CURRAN | | | ON FILE |
| BRENDAN EDWARD NICHOLAS CUDDY | | | ON FILE |
| BRENDAN EMMANUEL CHARLES GUILLE | | | ON FILE |
| BRENDAN EMMET NAFARRATE | | | ON FILE |
| BRENDAN ERNEST PATTERSON | | | ON FILE |
| BRENDAN EUGENE BINCE | | | ON FILE |
| BRENDAN FERENCE | | | ON FILE |
| BRENDAN FOONG TZE KANG | | | ON FILE |
| BRENDAN FRANCIS CORAZZIN | | | ON FILE |
| BRENDAN FRANCIS DOYLE | | | ON FILE |
| BRENDAN FRANK HORVATH | | | ON FILE |
| BRENDAN FRANK NACHTIGAL | | | ON FILE |
| BRENDAN GASTON PASCALE | | | ON FILE |
| BRENDAN GERARD CONNOLLY | | | ON FILE |
| BRENDAN GERARD DUNNE | | | ON FILE |
| BRENDAN GERARD GARVEY | | | ON FILE |
| BRENDAN GERARD O CONNOR | | | ON FILE |
| BRENDAN GLYN MARTIN | | | ON FILE |
| BRENDAN GORMAN | | | ON FILE |
| BRENDAN GRAF | | | ON FILE |
| BRENDAN GRAHAME STARK | | | ON FILE |
| BRENDAN GRANT KELLY | | | ON FILE |
| BRENDAN GRAY BAKER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRENDAN GREGORY HOFFMAN | | | ON FILE |
| BRENDAN GRIMSTAD DRIVER | | | ON FILE |
| BRENDAN H BURNS | | | ON FILE |
| BRENDAN HALLMAN MICHAEL MORIARTY | | | ON FILE |
| BRENDAN HAN FANG | | | ON FILE |
| BRENDAN HAROLD DIAMOND | | | ON FILE |
| BRENDAN HENRY BOWLES | | | ON FILE |
| BRENDAN HENRY KELLEY | | | ON FILE |
| BRENDAN HENRY MILLAR | | | ON FILE |
| BRENDAN HOLLOWAY | | | ON FILE |
| BRENDAN HUGH COCKCROFT | | | ON FILE |
| BRENDAN HUI | | | ON FILE |
| BRENDAN IAN HUME | | | ON FILE |
| BRENDAN J ARUNDEL | | | ON FILE |
| BRENDAN J BARRY | | | ON FILE |
| BRENDAN J BURKE | | | ON FILE |
| BRENDAN J CLARK | | | ON FILE |
| BRENDAN J FORTI | | | ON FILE |
| BRENDAN J GARRATT | | | ON FILE |
| BRENDAN J HILLMAN | | | ON FILE |
| BRENDAN J KEILLOR | | | ON FILE |
| BRENDAN J KROTZ | | | ON FILE |
| BRENDAN J LEE | | | ON FILE |
| BRENDAN J MAHONEY | | | ON FILE |
| BRENDAN J RUSH | | | ON FILE |
| BRENDAN J STEMMER | | | ON FILE |
| BRENDAN JACOB DUANE | | | ON FILE |
| BRENDAN JACQUEMIN | | | ON FILE |
| BRENDAN JAMES BAILEY | | | ON FILE |
| BRENDAN JAMES BANKS | | | ON FILE |
| BRENDAN JAMES BONE CROSKERRY | | | ON FILE |
| BRENDAN JAMES CROMACK | | | ON FILE |
| BRENDAN JAMES DECERBO | | | ON FILE |
| BRENDAN JAMES DEL ROSARIO | | | ON FILE |
| BRENDAN JAMES DORAN | | | ON FILE |
| BRENDAN JAMES FLANDERS | | | ON FILE |
| BRENDAN JAMES GALLAGHER | | | ON FILE |
| BRENDAN JAMES GILLIES | | | ON FILE |
| BRENDAN JAMES GUEST | | | ON FILE |
| BRENDAN JAMES IAN CURTIS | | | ON FILE |
| BRENDAN JAMES KAVANAGH | | | ON FILE |
| BRENDAN JAMES LOHMAR | | | ON FILE |
| BRENDAN JAMES MCINTOSH | | | ON FILE |
| BRENDAN JAMES MILLER | | | ON FILE |
| BRENDAN JAMES MILLER | | | ON FILE |
| BRENDAN JAMES MOON | | | ON FILE |
| BRENDAN JAMES MURPHY | | | ON FILE |
| BRENDAN JAMES OREILLY | | | ON FILE |
| BRENDAN JAMES QUINN | | | ON FILE |
| BRENDAN JAMES WEBB | | | ON FILE |
| BRENDAN JAMES WILBRAHAM | | | ON FILE |
| BRENDAN JAY COLEMAN | | | ON FILE |
| BRENDAN JOEL FATTIG | | | ON FILE |
| BRENDAN JOHN BALENT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRENDAN JOHN DUFFIN | | | ON FILE |
| BRENDAN JOHN FITZGIBBONS | | | ON FILE |
| BRENDAN JOHN HAWE | | | ON FILE |
| BRENDAN JOHN LEE | | | ON FILE |
| BRENDAN JOHN NORMAN | | | ON FILE |
| BRENDAN JOHN OCHS | | | ON FILE |
| BRENDAN JOHN PULLAR | | | ON FILE |
| BRENDAN JOHN SAAD | | | ON FILE |
| BRENDAN JOHN SMITH | | | ON FILE |
| BRENDAN JOHN SZIMA | | | ON FILE |
| BRENDAN JOHN VALENTINE | | | ON FILE |
| BRENDAN JOHN WOOD MILES | | | ON FILE |
| BRENDAN JOHNATHAN HEMAT SIRAKY | | | ON FILE |
| BRENDAN JONATHAN DE KOCK | | | ON FILE |
| BRENDAN JOSEPH COLE | | | ON FILE |
| BRENDAN JOSEPH FINN | | | ON FILE |
| BRENDAN JOSEPH GREY | | | ON FILE |
| BRENDAN JOSEPH KURTZ | | | ON FILE |
| BRENDAN JOSEPH MC GOWAN | | | ON FILE |
| BRENDAN JOSEPH MURPHY | | | ON FILE |
| BRENDAN JOSEPH RANKIN | | | ON FILE |
| BRENDAN JOSEPH SHAKLOVITZ | | | ON FILE |
| BRENDAN JOSEPH SULLIVAN | | | ON FILE |
| BRENDAN K MELVILLE | | | ON FILE |
| BRENDAN K OGATA | | | ON FILE |
| BRENDAN K SMOKE | | | ON FILE |
| BRENDAN KARL DENNIS | | | ON FILE |
| BRENDAN KARL DENNIS | | | ON FILE |
| BRENDAN KEITH RALPH | | | ON FILE |
| BRENDAN KENDALL LEITH | | | ON FILE |
| BRENDAN KENNEDY PHELAN | | | ON FILE |
| BRENDAN KEVIN DEMPSEY | | | ON FILE |
| BRENDAN KHALID MULCAHY | | | ON FILE |
| BRENDAN KIERAN DALY | | | ON FILE |
| BRENDAN KWAN SHAN LOH | | | ON FILE |
| BRENDAN KYLE HOUSER | | | ON FILE |
| BRENDAN LAI JIAN XUN | | | ON FILE |
| BRENDAN LAMMOND | | | ON FILE |
| BRENDAN LAWRENCE PEARCE | | | ON FILE |
| BRENDAN LEE | | | ON FILE |
| BRENDAN LEE CURRY | | | ON FILE |
| BRENDAN LEE ERNEST TANTI | | | ON FILE |
| BRENDAN LEE MANANSALA | | | ON FILE |
| BRENDAN LESLIE DOSS | | | ON FILE |
| BRENDAN LIM SENC MENG | | | ON FILE |
| BRENDAN LORNEROBERT TAYLOR | | | ON FILE |
| BRENDAN LUKE MANDZIJ | | | ON FILE |
| BRENDAN LUKE THOMPSON | | | ON FILE |
| BRENDAN LYNN STAUFFER | | | ON FILE |
| BRENDAN M COONEY | | | ON FILE |
| BRENDAN M LEIGHTON | | | ON FILE |
| BRENDAN M MILLER | | | ON FILE |
| BRENDAN M OCONNELL | | | ON FILE |
| BRENDAN M OTOOLE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRENDAN MA | | | ON FILE |
| BRENDAN MADDEN | | | ON FILE |
| BRENDAN MAGENNIS | | | ON FILE |
| BRENDAN MAHER MORRIS | | | ON FILE |
| BRENDAN MAK YUWENG | | | ON FILE |
| BRENDAN MARK ASHBY | | | ON FILE |
| BRENDAN MARK ELLIS | | | ON FILE |
| BRENDAN MARK PAYNE | | | ON FILE |
| BRENDAN MARK WATERS | | | ON FILE |
| BRENDAN MATHEW SHEPPARD | | | ON FILE |
| BRENDAN MATTHEW JONES | | | ON FILE |
| BRENDAN MATTHEW MC GRATH | | | ON FILE |
| BRENDAN MATTHEW PIERSON | | | ON FILE |
| BRENDAN MATTHEW ROADMAN | | | ON FILE |
| BRENDAN MATTHEW VICTORY | | | ON FILE |
| BRENDAN MATTHEW WALSH | | | ON FILE |
| BRENDAN MC GREGOR CARROLL | | | ON FILE |
| BRENDAN MCCARTY | | | ON FILE |
| BRENDAN MCINTOSH | | | ON FILE |
| BRENDAN MCPHERSON | | | ON FILE |
| BRENDAN MERRICK DAILY | | | ON FILE |
| BRENDAN MERRICK DEVINE | | | ON FILE |
| BRENDAN MICHAEL CRITCHLEY | | | ON FILE |
| BRENDAN MICHAEL DIERSEN | | | ON FILE |
| BRENDAN MICHAEL DORSEY | | | ON FILE |
| BRENDAN MICHAEL DUGGAN | | | ON FILE |
| BRENDAN MICHAEL GAGAIN | | | ON FILE |
| BRENDAN MICHAEL HASSON | | | ON FILE |
| BRENDAN MICHAEL IWAO OZAWA BURNS | | | ON FILE |
| BRENDAN MICHAEL KENNEDY | | | ON FILE |
| BRENDAN MICHAEL KERRIGAN | | | ON FILE |
| BRENDAN MICHAEL KRAFTY | | | ON FILE |
| BRENDAN MICHAEL KRUGER | | | ON FILE |
| BRENDAN MICHAEL LEE | | | ON FILE |
| BRENDAN MICHAEL MA | | | ON FILE |
| BRENDAN MICHAEL MURRAY | | | ON FILE |
| BRENDAN MICHAEL OLEARY | | | ON FILE |
| BRENDAN MICHAEL ONEILL | | | ON FILE |
| BRENDAN MICHAEL PREWITT | | | ON FILE |
| BRENDAN MICHAEL RABOZA | | | ON FILE |
| BRENDAN MICHAEL RONAN | | | ON FILE |
| BRENDAN MICHAEL SPARR | | | ON FILE |
| BRENDAN MICHAEL SULLIVAN | | | ON FILE |
| BRENDAN MICHAEL SWEENEY | | | ON FILE |
| BRENDAN MICHAEL VARGA | | | ON FILE |
| BRENDAN MICHAELOLEARY CHASE | | | ON FILE |
| BRENDAN MURRAY | | | ON FILE |
| BRENDAN NATHANIEL ANGELIDES | | | ON FILE |
| BRENDAN NICHOLAS NOE | | | ON FILE |
| BRENDAN NOONE | | | ON FILE |
| BRENDAN OWEN COX | | | ON FILE |
| BRENDAN P BROOMFIELD | | | ON FILE |
| BRENDAN P KOREN | | | ON FILE |
| BRENDAN PATRICK BURKE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRENDAN PATRICK EGAN | | | ON FILE |
| BRENDAN PATRICK JONES | | | ON FILE |
| BRENDAN PATRICK JR BRYANT | | | ON FILE |
| BRENDAN PATRICK KLOVEKORN | | | ON FILE |
| BRENDAN PATRICK LANE | | | ON FILE |
| BRENDAN PATRICK RAMIREZ | | | ON FILE |
| BRENDAN PATRICK WHELAN | | | ON FILE |
| BRENDAN PATRICK WILLIAMS | | | ON FILE |
| BRENDAN PAUL CUTLER | | | ON FILE |
| BRENDAN PAUL TIGCHELAAR | | | ON FILE |
| BRENDAN PETER GEE | | | ON FILE |
| BRENDAN R BYRNE | | | ON FILE |
| BRENDAN R MACGRATH | | | ON FILE |
| BRENDAN R NINNIS | | | ON FILE |
| BRENDAN R QUINLAN | | | ON FILE |
| BRENDAN R SHAY | | | ON FILE |
| BRENDAN R WALKER | | | ON FILE |
| BRENDAN RAYMOND GRAYSON | | | ON FILE |
| BRENDAN RAYMOND STURT | | | ON FILE |
| BRENDAN REECE HARVEY | | | ON FILE |
| BRENDAN REESE MILLER | | | ON FILE |
| BRENDAN REILLY CRANE | | | ON FILE |
| BRENDAN RICHARD WRIGHT | | | ON FILE |
| BRENDAN RICHTER CORRIGAN | | | ON FILE |
| BRENDAN RILEY | | | ON FILE |
| BRENDAN ROBERT BEATTIE | | | ON FILE |
| BRENDAN ROBERT HENRIQUE | | | ON FILE |
| BRENDAN ROBERT MAZUR | | | ON FILE |
| BRENDAN ROBERT MCFARLAND | | | ON FILE |
| BRENDAN ROBRECHT VAN DER HEIDEN | | | ON FILE |
| BRENDAN ROSS PARETS | | | ON FILE |
| BRENDAN ROWEN GRIEVE | | | ON FILE |
| BRENDAN RYAN SULLIVAN | | | ON FILE |
| BRENDAN S BEAMER | | | ON FILE |
| BRENDAN S LYON | | | ON FILE |
| BRENDAN S MACDEVETTE | | | ON FILE |
| BRENDAN SCOTT CHRIST | | | ON FILE |
| BRENDAN SCOTT JANET | | | ON FILE |
| BRENDAN SCOTT MCCAY | | | ON FILE |
| BRENDAN SCOTT SHAMBROOK | | | ON FILE |
| BRENDAN SCOTT SHAMBROOK | | | ON FILE |
| BRENDAN SEAN CARMODY | | | ON FILE |
| BRENDAN SMSF PTY LTD | | | ON FILE |
| BRENDAN STARR | | | ON FILE |
| BRENDAN STEPHEN NELSON | | | ON FILE |
| BRENDAN SU HAU TECK | | | ON FILE |
| BRENDAN SZE CHIANG FUNG | | | ON FILE |
| BRENDAN TEO WEI ZHI | | | ON FILE |
| BRENDAN THOMAS ANTHONY | | | ON FILE |
| BRENDAN THOMAS BENSON | | | ON FILE |
| BRENDAN THOMAS BIRNEY | | | ON FILE |
| BRENDAN THOMAS DEWALT | | | ON FILE |
| BRENDAN THOMAS FITZMAURICE | | | ON FILE |
| BRENDAN THOMAS GALLAGHER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRENDAN THOMAS GUNN | | | ON FILE |
| BRENDAN THOMAS HOFFMAN | | | ON FILE |
| BRENDAN THOMAS RYAN | | | ON FILE |
| BRENDAN TIMOTHY BARRY | | | ON FILE |
| BRENDAN TIMOTHY DALY | | | ON FILE |
| BRENDAN TIMOTHY FLORES | | | ON FILE |
| BRENDAN TODD ELLIS | | | ON FILE |
| BRENDAN TRAN | | | ON FILE |
| BRENDAN TSUDA | | | ON FILE |
| BRENDAN TYLER MORRIS | | | ON FILE |
| BRENDAN TYRELL JONES | | | ON FILE |
| BRENDAN TYRELL JONES | | | ON FILE |
| BRENDAN VAUGHAN FAZEKAS | | | ON FILE |
| BRENDAN VU | | | ON FILE |
| BRENDAN W GAO | | | ON FILE |
| BRENDAN WALKER MCCALL | | | ON FILE |
| BRENDAN WARREN ZAHARIADES | | | ON FILE |
| BRENDAN WAYNE REILLY | | | ON FILE |
| BRENDAN WEI-CHI YANG | | | ON FILE |
| BRENDAN WESLEY STRAITON DAHL | | | ON FILE |
| BRENDAN WHITE | | | ON FILE |
| BRENDAN WHITE MILLER | | | ON FILE |
| BRENDAN WILLIAM CROAD | | | ON FILE |
| BRENDAN WILLIAM DANIELSEN | | | ON FILE |
| BRENDAN WILLIAM DIMITRO | | | ON FILE |
| BRENDAN WILLIAM DOYLE | | | ON FILE |
| BRENDAN WILLIAM FITZPATRICK | | | ON FILE |
| BRENDAN WILLIAM HANEY | | | ON FILE |
| BRENDAN WILLIS COATES | | | ON FILE |
| BRENDAN WONG ZHI CHENG | | | ON FILE |
| BRENDAN ZACHARY MCKELVY | | | ON FILE |
| BRENDEAN KELLY LUCE | | | ON FILE |
| BRENDEN ALLEN SMITH | | | ON FILE |
| BRENDEN ALTAN ULRICH | | | ON FILE |
| BRENDEN ARTHUR HAWTHORN | | | ON FILE |
| BRENDEN ASANTE EANS | | | ON FILE |
| BRENDEN BAILEY BOCK | | | ON FILE |
| BRENDEN C CUTHBERT | | | ON FILE |
| BRENDEN CHARLES JOHNSON | | | ON FILE |
| BRENDEN CHASE ESPINOSA | | | ON FILE |
| BRENDEN COLLINS | | | ON FILE |
| BRENDEN COOMARASWAMY | | | ON FILE |
| BRENDEN D TACON | | | ON FILE |
| BRENDEN DANIEL MOORE | | | ON FILE |
| BRENDEN DERRON VERNON | | | ON FILE |
| BRENDEN DOUGLAS MCLEAN | | | ON FILE |
| BRENDEN EDWARDS MCQUEENEY | | | ON FILE |
| BRENDEN G SOTKOVSKY | | | ON FILE |
| BRENDEN HANMING MCGALE | | | ON FILE |
| BRENDEN J GREEN | | | ON FILE |
| BRENDEN JAMES KIM | | | ON FILE |
| BRENDEN JERRY HOLLINGSWORTH | | | ON FILE |
| BRENDEN JESS PRITCHARD | | | ON FILE |
| BRENDEN LEE BULLER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRENDEN LEE DOLAN | | | ON FILE |
| BRENDEN LEE WARN | | | ON FILE |
| BRENDEN LONNIE TRUMAN | | | ON FILE |
| BRENDEN M DISANTO | | | ON FILE |
| BRENDEN MICHAEL OFLAHERTY | | | ON FILE |
| BRENDEN MICHAEL PICKLER | | | ON FILE |
| BRENDEN MICHAEL WATERFIELD | | | ON FILE |
| BRENDEN MICHAEL WITT | | | ON FILE |
| BRENDEN NOBILI | | | ON FILE |
| BRENDEN P CONTE | | | ON FILE |
| BRENDEN PATRICK MC AVEY | | | ON FILE |
| BRENDEN PHILLIP DUNLEAVY | | | ON FILE |
| BRENDEN PHILLIP ROY | | | ON FILE |
| BRENDEN PHILLIPS | | | ON FILE |
| BRENDEN RAYMOND YEE | | | ON FILE |
| BRENDEN ROBERT LEACH | | | ON FILE |
| BRENDEN ROBERT SHEEHAN | | | ON FILE |
| BRENDEN ROBERT SHEEHAN | | | ON FILE |
| BRENDEN RONALD SMITH | | | ON FILE |
| BRENDEN SCOTT DE MANCHE | | | ON FILE |
| BRENDEN TREVOR SHACKLEFORD | | | ON FILE |
| BRENDEN WESLEY HANKS | | | ON FILE |
| BRENDEN WILLIAM SMITH | | | ON FILE |
| BRENDON ANDREW LESLIE BERRYMAN | | | ON FILE |
| BRENDON ARTHUR HAMLIN | | | ON FILE |
| BRENDON AVERY D'LANDO RICH | | | ON FILE |
| BRENDON BENJAMIN ORR | | | ON FILE |
| BRENDON CARROLL BRADLEY | | | ON FILE |
| BRENDON CHANG WEN PIN | | | ON FILE |
| BRENDON CHRISTOPHER S BANHAM | | | ON FILE |
| BRENDON CLIFFORD DONALD MCDOWELL | | | ON FILE |
| BRENDON CURTIS CHAN | | | ON FILE |
| BRENDON DALE O BRIEN | | | ON FILE |
| BRENDON DANIEL HOORNEMAN | | | ON FILE |
| BRENDON DAVID JORDAN | | | ON FILE |
| BRENDON DAVID KOOY | | | ON FILE |
| BRENDON DESHAUN GOLSTON | | | ON FILE |
| BRENDON DEVORE | | | ON FILE |
| BRENDON DYLAN SHORT | | | ON FILE |
| BRENDON E BROWN | | | ON FILE |
| BRENDON E SMITHSON | | | ON FILE |
| BRENDON EDWARD ROSE | | | ON FILE |
| BRENDON FRANCIS BURGER | | | ON FILE |
| BRENDON FRANCISCO FELLER | | | ON FILE |
| BRENDON GEORGE LOBO | | | ON FILE |
| BRENDON HAROLD CLARK | | | ON FILE |
| BRENDON HELD | | | ON FILE |
| BRENDON HYUNG-JU CHAE | | | ON FILE |
| BRENDON I RIVERA | | | ON FILE |
| BRENDON JAMES ANDERSON | | | ON FILE |
| BRENDON JAMES PARRY | | | ON FILE |
| BRENDON JOHN FANNIN | | | ON FILE |
| BRENDON JOHN FRASER-JONES | | | ON FILE |
| BRENDON JOHN GOODEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRENDON JON DAWSON | | | ON FILE |
| BRENDON JOSEPH STANLEY | | | ON FILE |
| BRENDON KANE GAIRNS | | | ON FILE |
| BRENDON KARL GUY | | | ON FILE |
| BRENDON LANG | | | ON FILE |
| BRENDON LEARY | | | ON FILE |
| BRENDON LINTHURST | | | ON FILE |
| BRENDON LYALL BRAY | | | ON FILE |
| BRENDON M SOBIEN | | | ON FILE |
| BRENDON MATTHEWS | | | ON FILE |
| BRENDON MCKENZIE GREENWOOD | | | ON FILE |
| BRENDON MICHAEL BOYCE | | | ON FILE |
| BRENDON MICHAEL STEPANIAN | | | ON FILE |
| BRENDON NEIL HOLLINS | | | ON FILE |
| BRENDON PAUL | | | ON FILE |
| BRENDON PAUL JOHNSON | | | ON FILE |
| BRENDON POPOVSKI | | | ON FILE |
| BRENDON R ISLINGER | | | ON FILE |
| BRENDON R RAUCH | | | ON FILE |
| BRENDON RAVI ABNEY | | | ON FILE |
| BRENDON READER | | | ON FILE |
| BRENDON REYNOLDS DAVIS | | | ON FILE |
| BRENDON RHYCE STRUCK | | | ON FILE |
| BRENDON RICHARD PALMER | | | ON FILE |
| BRENDON ROBERT SULLIVAN MONSON | | | ON FILE |
| BRENDON ROSSI | | | ON FILE |
| BRENDON SCHMIDT | | | ON FILE |
| BRENDON SCOTT MILLER | | | ON FILE |
| BRENDON SCOTT NESTEGARD | | | ON FILE |
| BRENDON SHAKESPEAR | | | ON FILE |
| BRENDON SHANE MCCOY | | | ON FILE |
| BRENDON SOONG YUFENG | | | ON FILE |
| BRENDON STUART HASTY | | | ON FILE |
| BRENDON TAY WAYNE MAYNER | | | ON FILE |
| BRENDON THOMAS BROWN | | | ON FILE |
| BRENDON TIMOTHY OHEARN | | | ON FILE |
| BRENDON TSAI | | | ON FILE |
| BRENDON TYLER VAN HIERDEN | | | ON FILE |
| BRENDON TYLER WALKER | | | ON FILE |
| BRENDON UYTENBOGAARDT | | | ON FILE |
| BRENDON VAN ZANTEN | | | ON FILE |
| BRENDON WILLIAM HANCOCK | | | ON FILE |
| BRENDON WILLIAM MARTIN | | | ON FILE |
| BRENDONS JAMES COLMORE-WILLIAMS | | | ON FILE |
| BRENDT MICHAEL OHE | | | ON FILE |
| BRENDY VALENTINE GEELHOED | | | ON FILE |
| BRENDYN ALAN HADFIELD | | | ON FILE |
| BRENDYN JAMES SPINK | | | ON FILE |
| BRENEK JAMES SPADEMAN | | | ON FILE |
| BRENEN MICHAEL HOFSTADTER | | | ON FILE |
| BRENIAN ASHTON GOODRUM | | | ON FILE |
| BRENLEE ADDISON BROTHERS | | | ON FILE |
| BRENLEY M SHAPIRO | | | ON FILE |
| BRENNA ANN STEVENS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRENNA ATKINSON | | | ON FILE |
| BRENNA BLANCHETTE MONTANO | | | ON FILE |
| BRENNA HOPE BENSON | | | ON FILE |
| BRENNA JANATE NUNGARAY | | | ON FILE |
| BRENNA JOY LUNDGREN | | | ON FILE |
| BRENNA LEIGH STEINBERG | | | ON FILE |
| BRENNA LIZABETH COLEMAN | | | ON FILE |
| BRENNA LYNN MCDOWELL | | | ON FILE |
| BRENNA MARIE MUNOZ | | | ON FILE |
| BRENNA MURPHY RAMSAY | | | ON FILE |
| BRENNA NICOLE TROUT | | | ON FILE |
| BRENNAN ADLER YANOWITCH | | | ON FILE |
| BRENNAN ANDREW FREITAG | | | ON FILE |
| BRENNAN ARTHUR HAELIG | | | ON FILE |
| BRENNAN ASHLIN HAGGETT | | | ON FILE |
| BRENNAN BLAKE THOMPSON | | | ON FILE |
| BRENNAN BOSLEY | | | ON FILE |
| BRENNAN BURGE AGRANOFF | | | ON FILE |
| BRENNAN CHARLES BERGER | | | ON FILE |
| BRENNAN CHEUK-FUNG CHAN | | | ON FILE |
| BRENNAN CHRISTOPHER MOCK | | | ON FILE |
| BRENNAN CHRISTOPHER NYKREIM | | | ON FILE |
| BRENNAN CLARK SEAGER | | | ON FILE |
| BRENNAN CONNER LONEY | | | ON FILE |
| BRENNAN DAVID ROACH | | | ON FILE |
| BRENNAN DAVID SANDOR | | | ON FILE |
| BRENNAN DAYLEY PORTER | | | ON FILE |
| BRENNAN DEAN HARRIS | | | ON FILE |
| BRENNAN DOMINIC BURKE | | | ON FILE |
| BRENNAN DOUGLAS ECKERT | | | ON FILE |
| BRENNAN DOYLE MATTHEWS | | | ON FILE |
| BRENNAN GEORGE MCCONNELL | | | ON FILE |
| BRENNAN GREGORY BICHLER | | | ON FILE |
| BRENNAN HUMBERTO ROSALES | | | ON FILE |
| BRENNAN JAMES ABBOTT | | | ON FILE |
| BRENNAN JAMES AGEE | | | ON FILE |
| BRENNAN JAMES CONNOR | | | ON FILE |
| BRENNAN JAMES FLYNN | | | ON FILE |
| BRENNAN JOE TAYLOR | | | ON FILE |
| BRENNAN JOEL WALLMAN | | | ON FILE |
| BRENNAN JOHN FREDERICK MOSER | | | ON FILE |
| BRENNAN JOSEPH SHUTT | | | ON FILE |
| BRENNAN KEITH PEAK | | | ON FILE |
| BRENNAN KERSGAARD | | | ON FILE |
| BRENNAN KIEFER MARTIN | | | ON FILE |
| BRENNAN KING | | | ON FILE |
| BRENNAN KYLE LAWSON | | | ON FILE |
| BRENNAN MACDOUGALL | | | ON FILE |
| BRENNAN MARCALE GIVA | | | ON FILE |
| BRENNAN MARINAS VERMEER | | | ON FILE |
| BRENNAN MATTHEW FISHER | | | ON FILE |
| BRENNAN MCCANN | | | ON FILE |
| BRENNAN MICHAEL GEORGE WEST | | | ON FILE |
| BRENNAN MICHAEL PADO SULLIVAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRENNAN MICHAEL ROSSELLI | | | ON FILE |
| BRENNAN MICHAEL RUNGE | | | ON FILE |
| BRENNAN MICHAEL YOUNG | | | ON FILE |
| BRENNAN MILES CAMERON | | | ON FILE |
| BRENNAN MILLS TO | | | ON FILE |
| BRENNAN NEKODY NEWMAN | | | ON FILE |
| BRENNAN NICHOLOS THEWS | | | ON FILE |
| BRENNAN PATRICK WHITE | | | ON FILE |
| BRENNAN PATRICK WHITE | | | ON FILE |
| BRENNAN PETTIGEN | | | ON FILE |
| BRENNAN PHILIP MONACO | | | ON FILE |
| BRENNAN PRICE JOHNSON | | | ON FILE |
| BRENNAN QUINN BOUNKEUA | | | ON FILE |
| BRENNAN RAJAN UTKHEDE | | | ON FILE |
| BRENNAN RUSSELL MURPHY | | | ON FILE |
| BRENNAN SCOTT HILTS | | | ON FILE |
| BRENNAN SCOTT MANION | | | ON FILE |
| BRENNAN SCOTT VARNELL | | | ON FILE |
| BRENNAN SHIZUKA JAVONILLO LAURO | | | ON FILE |
| BRENNAN SIMPSON | | | ON FILE |
| BRENNAN T KURISKO | | | ON FILE |
| BRENNAN THOMAS CHAPPELL | | | ON FILE |
| BRENNAN THOMAS DEAN | | | ON FILE |
| BRENNAN THOMAS VAUGHN | | | ON FILE |
| BRENNAN THOMASBRUNO GLOW | | | ON FILE |
| BRENNAN TYLER OJEDA | | | ON FILE |
| BRENNAN WADE CLAYPOOL | | | ON FILE |
| BRENNAN WILLIAM WALTER | | | ON FILE |
| BRENNAN WILSON COX | | | ON FILE |
| BRENNDA FRANCO DE PAULA | | | ON FILE |
| BRENNEN ALLEN KISTE | | | ON FILE |
| BRENNEN CHEW BOON KIAT | | | ON FILE |
| BRENNEN DEAN ALEXANDER | | | ON FILE |
| BRENNEN JAMES PAGE | | | ON FILE |
| BRENNEN LOVE MCCONNELL | | | ON FILE |
| BRENNEN PERRY | | | ON FILE |
| BRENNEN SCOTT STUDENC | | | ON FILE |
| BRENNEN SONGYONG YU | | | ON FILE |
| BRENNEN STEPHON SANDERS | | | ON FILE |
| BRENNEN WILLIAM SMITH | | | ON FILE |
| BRENNER LANCE PANTOJA | | | ON FILE |
| BRENNER NGUYEN SAYAVONG | | | ON FILE |
| BRENNERO DANIEL PARDO CENTANARO | | | ON FILE |
| BRENNO KENJI KANEYASU MARANHAO | | | ON FILE |
| BRENNO LIMA RIBEIRO | | | ON FILE |
| BRENNO PACHECO BORGES NETO | | | ON FILE |
| BRENNON DANIEL LAVOIE | | | ON FILE |
| BRENNON JOHN PALMER | | | ON FILE |
| BRENNON MICHAEL BEACH | | | ON FILE |
| BRENO BARRETO FRIAS | | | ON FILE |
| BRENO FELICIO RIBEIRO | | | ON FILE |
| BRENO FERNADO | | | ON FILE |
| BRENO SOARES LEITE | | | ON FILE |
| BRENO SOUSA PAIVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRENO TEIXEIRA GUEDES | | | ON FILE |
| BRENO TORRES RIBEIRO | | | ON FILE |
| BRENT CHRISTOPHER DUNAGAN | | | ON FILE |
| BRENT A BOYLES | | | ON FILE |
| BRENT A COSSITT | | | ON FILE |
| BRENT A OSHAUGHNESSY | | | ON FILE |
| BRENT A PUNSHON | | | ON FILE |
| BRENT A SULLIVAN | | | ON FILE |
| BRENT A WOMAC | | | ON FILE |
| BRENT AARON BAKER | | | ON FILE |
| BRENT AARON GREER | | | ON FILE |
| BRENT AARON MCCLINTOCK | | | ON FILE |
| BRENT AARON WALL | | | ON FILE |
| BRENT ABRAHAM MUHA | | | ON FILE |
| BRENT ADAM GRIEWSKI | | | ON FILE |
| BRENT ADAM LAPOINTE | | | ON FILE |
| BRENT ADAM WINGERS | | | ON FILE |
| BRENT ADDISON BARTHOLOMEW | | | ON FILE |
| BRENT ALAN ANDERSON | | | ON FILE |
| BRENT ALAN BACON | | | ON FILE |
| BRENT ALAN BRUNSON | | | ON FILE |
| BRENT ALAN DICKENSON | | | ON FILE |
| BRENT ALAN HARRIS | | | ON FILE |
| BRENT ALAN JOHNSON | | | ON FILE |
| BRENT ALAN KLINE | | | ON FILE |
| BRENT ALAN MCGEE | | | ON FILE |
| BRENT ALAN MISCHNICK | | | ON FILE |
| BRENT ALAN ORTH | | | ON FILE |
| BRENT ALAN PETERSON | | | ON FILE |
| BRENT ALAN UFKES | | | ON FILE |
| BRENT ALAN WILSON | | | ON FILE |
| BRENT ALEXANDER BRENES | | | ON FILE |
| BRENT ALEXANDER HENRIKSON | | | ON FILE |
| BRENT ALEXANDER ZAHRADNIK | | | ON FILE |
| BRENT ALLAN MCCLAINE | | | ON FILE |
| BRENT ALLEN AULTMAN | | | ON FILE |
| BRENT ALLEN BARRE | | | ON FILE |
| BRENT ALLEN MORGAN | | | ON FILE |
| BRENT ALLEN NEDELLA | | | ON FILE |
| BRENT ALLEN REYNOLDS | | | ON FILE |
| BRENT ALLEN REYNOLDS | | | ON FILE |
| BRENT ALLEN STAINS | | | ON FILE |
| BRENT ALVIN JUDD | | | ON FILE |
| BRENT ANDREW DRABEK | | | ON FILE |
| BRENT ANDREW FAIRHEAD | | | ON FILE |
| BRENT ANDREW JONES | | | ON FILE |
| BRENT ANDREW KYTCHAK | | | ON FILE |
| BRENT ANDREW ONG CHUA | | | ON FILE |
| BRENT ANDREW WIETHOFF | | | ON FILE |
| BRENT ANTHONY MCCARTHY | | | ON FILE |
| BRENT ANTHONY MULLINS | | | ON FILE |
| BRENT ANTHONY RARAMA | | | ON FILE |
| BRENT ANTHONY ROZYCKI | | | ON FILE |
| BRENT ANTHONY WILLIAMS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRENT ANTHONY ZADINA | | | ON FILE |
| BRENT ARIC CORMAN | | | ON FILE |
| BRENT ARTHUR KELLER | | | ON FILE |
| BRENT AUSTIN HARKINS | | | ON FILE |
| BRENT BLAYNE RICHARDSON | | | ON FILE |
| BRENT BLOEMER | | | ON FILE |
| BRENT BOBERT MURPHY | | | ON FILE |
| BRENT BRADLEY BROWN | | | ON FILE |
| BRENT BURGESS | | | ON FILE |
| BRENT C MEYER | | | ON FILE |
| BRENT CALVIN CULVER | | | ON FILE |
| BRENT CAMERON WILLIAMS | | | ON FILE |
| BRENT CARROLL BLACK | | | ON FILE |
| BRENT CHARLES CAISLEY | | | ON FILE |
| BRENT CHARLES COMISFORD | | | ON FILE |
| BRENT CHARLES CRALLEY | | | ON FILE |
| BRENT CHARLES SKALL | | | ON FILE |
| BRENT CHASE BOWLES | | | ON FILE |
| BRENT CHRISTIAN CLARKE | | | ON FILE |
| BRENT CHRISTOPHER CARRARA | | | ON FILE |
| BRENT CHRISTOPHER EYESTONE | | | ON FILE |
| BRENT CHRISTOPHER POWERS | | | ON FILE |
| BRENT COROBOTIUC | | | ON FILE |
| BRENT COSTA | | | ON FILE |
| BRENT COUCH | | | ON FILE |
| BRENT CRABBE | | | ON FILE |
| BRENT CRAIG EDWARDS | | | ON FILE |
| BRENT D CHRISTIANSEN | | | ON FILE |
| BRENT D EASON | | | ON FILE |
| BRENT D FRONDALL | | | ON FILE |
| BRENT D LUIGINO PELUSO | | | ON FILE |
| BRENT D M SIEBERT | | | ON FILE |
| BRENT D MAURICE | | | ON FILE |
| BRENT D MORTON | | | ON FILE |
| BRENT D RUSS LLC | | | ON FILE |
| BRENT D SHINER | | | ON FILE |
| BRENT D TAYLOR | | | ON FILE |
| BRENT DAMIAN CARTER | | | ON FILE |
| BRENT DANIEL BAUMAN | | | ON FILE |
| BRENT DANIEL MCGUIRE | | | ON FILE |
| BRENT DARRIN BRESSLER | | | ON FILE |
| BRENT DAVID BERGER | | | ON FILE |
| BRENT DAVID CHUMPITAZI | | | ON FILE |
| BRENT DAVID KEARNEY | | | ON FILE |
| BRENT DAVID MAHER | | | ON FILE |
| BRENT DAVID OGUIN | | | ON FILE |
| BRENT DAVID PARSONS | | | ON FILE |
| BRENT DAVID PATTERSON | | | ON FILE |
| BRENT DAVID ROBINSON | | | ON FILE |
| BRENT DE SMEDT | | | ON FILE |
| BRENT DESMOND | | | ON FILE |
| BRENT DONALD BLEDSOE | | | ON FILE |
| BRENT DONALD RAUSCHER | | | ON FILE |
| BRENT DOUGLAS FISHER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRENT DOUGLAS GALLAGHER | | | ON FILE |
| BRENT DOUGLAS REED | | | ON FILE |
| BRENT DOUGLAS RUSS | | | ON FILE |
| BRENT DOUGLAS VAN DYCK | | | ON FILE |
| BRENT DOZIER | | | ON FILE |
| BRENT DUSTIN COFFEY | | | ON FILE |
| BRENT DWAIN SHORT | | | ON FILE |
| BRENT E WALKER | | | ON FILE |
| BRENT EDWARD FOSTER | | | ON FILE |
| BRENT EDWARD STENSTROM | | | ON FILE |
| BRENT EDWARD WERTHMANN | | | ON FILE |
| BRENT EDWIN CORNELL | | | ON FILE |
| BRENT EDWIN SMITH | | | ON FILE |
| BRENT EIJI QUACKENBUSH | | | ON FILE |
| BRENT ELISABETH R TRUYENS | | | ON FILE |
| BRENT ELTON DALLEY | | | ON FILE |
| BRENT EMMONS ADKINS | | | ON FILE |
| BRENT ERIC MUMFORD | | | ON FILE |
| BRENT ERIN GOWENS | | | ON FILE |
| BRENT ERNEST PODESTA | | | ON FILE |
| BRENT ERRINGTON CAMPBELL | | | ON FILE |
| BRENT EUGENE LEE | | | ON FILE |
| BRENT EVAN GOTTESMAN | | | ON FILE |
| BRENT EVAN THOMAS | | | ON FILE |
| BRENT G ADAMSON | | | ON FILE |
| BRENT G C JOHNSON | | | ON FILE |
| BRENT G HIGGINSON | | | ON FILE |
| BRENT GREGORY GLOVER | | | ON FILE |
| BRENT GREGORY HUNTER | | | ON FILE |
| BRENT GREGORY STUCKEY | | | ON FILE |
| BRENT HAMILTON BACKHOUSE | | | ON FILE |
| BRENT HARRISON FRIEDMAN | | | ON FILE |
| BRENT HENRY CBRUEGGING | | | ON FILE |
| BRENT HOLLAND | | | ON FILE |
| BRENT HOWARD | | | ON FILE |
| BRENT HUNTER CAMERON | | | ON FILE |
| BRENT HUYSMANS | | | ON FILE |
| BRENT J CALDWELL | | | ON FILE |
| BRENT J CARROLL | | | ON FILE |
| BRENT J HEIB | | | ON FILE |
| BRENT J J SMOUT | | | ON FILE |
| BRENT J MICHAEL MCADAMS | | | ON FILE |
| BRENT JAMES BLACKBURN | | | ON FILE |
| BRENT JAMES DWYER | | | ON FILE |
| BRENT JAMES FELIX | | | ON FILE |
| BRENT JAMES GRIMA | | | ON FILE |
| BRENT JAMES KARMANN | | | ON FILE |
| BRENT JAMES KERRY | | | ON FILE |
| BRENT JAMES MILLS | | | ON FILE |
| BRENT JAMES SUTHERLAND | | | ON FILE |
| BRENT JASON LEE | | | ON FILE |
| BRENT JASON MALO | | | ON FILE |
| BRENT JASON MALO | | | ON FILE |
| BRENT JAY SPRINGER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRENT JAYLEN MARLEY CELESTINE | | | ON FILE |
| BRENT JEFFREY BOERSMA | | | ON FILE |
| BRENT JEREMY MANN | | | ON FILE |
| BRENT JEREMY WISSBROD | | | ON FILE |
| BRENT JEROME DANIELSKI | | | ON FILE |
| BRENT JOHN BALKARAN | | | ON FILE |
| BRENT JOHN KRAWCHUK | | | ON FILE |
| BRENT JOHN ROGERS | | | ON FILE |
| BRENT JONATHAN MAJOR | | | ON FILE |
| BRENT JORRIT DURK MINKEMA | | | ON FILE |
| BRENT JOSEPH BEMENT | | | ON FILE |
| BRENT JOSEPH ERU | | | ON FILE |
| BRENT JOSEPH KERTZ | | | ON FILE |
| BRENT JOSEPH ROWE | | | ON FILE |
| BRENT JOSEPH WISE | | | ON FILE |
| BRENT KEITH HENDERSON | | | ON FILE |
| BRENT KENNETH ALLMAN | | | ON FILE |
| BRENT KEVIN KOSE | | | ON FILE |
| BRENT KITCHEN | | | ON FILE |
| BRENT L GOSSETT | | | ON FILE |
| BRENT L HARPER | | | ON FILE |
| BRENT L POSTELL | | | ON FILE |
| BRENT LAMAR PRAZAK | | | ON FILE |
| BRENT LANE FAIRCHILD | | | ON FILE |
| BRENT LAURIER | | | ON FILE |
| BRENT LAWRENCE | | | ON FILE |
| BRENT LEAVHONE BOWERS | | | ON FILE |
| BRENT LEE DAVIS | | | ON FILE |
| BRENT LEE LISTER | | | ON FILE |
| BRENT LEE VAN HORNE | | | ON FILE |
| BRENT LEE-CHIONO RUSSELL | | | ON FILE |
| BRENT LEROY HENDRICK | | | ON FILE |
| BRENT LISTER BAUM | | | ON FILE |
| BRENT LOGAN KANE | | | ON FILE |
| BRENT LOGAN REITZE | | | ON FILE |
| BRENT LOOCKX | | | ON FILE |
| BRENT LOUIS GOODALL | | | ON FILE |
| BRENT M ALTENHOF | | | ON FILE |
| BRENT M COUTURE | | | ON FILE |
| BRENT M COUTURE | | | ON FILE |
| BRENT M COUTURE | | | ON FILE |
| BRENT M KESSLER | | | ON FILE |
| BRENT M KLECKA | | | ON FILE |
| BRENT M TYSON | | | ON FILE |
| BRENT MANUEL | | | ON FILE |
| BRENT MARCEL EICHENBERGER | | | ON FILE |
| BRENT MARCUS WALESCH | | | ON FILE |
| BRENT MARK MEYER | | | ON FILE |
| BRENT MARTIN DELAHOUSSAYE | | | ON FILE |
| BRENT MATHIEU | | | ON FILE |
| BRENT MATIS WILLIAMS | | | ON FILE |
| BRENT MATTHEW BECKER | | | ON FILE |
| BRENT MATTHEW BEMILLER | | | ON FILE |
| BRENT MATTHEW BURGER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRENT MATTHEW BURGER | | | ON FILE |
| BRENT MATTHEW REID | | | ON FILE |
| BRENT MAURICE DOYON | | | ON FILE |
| BRENT MEYER | | | ON FILE |
| BRENT MICHAEL ALLEN | | | ON FILE |
| BRENT MICHAEL CEARLOCK | | | ON FILE |
| BRENT MICHAEL CHRISTMAN | | | ON FILE |
| BRENT MICHAEL GOSTOMSKI | | | ON FILE |
| BRENT MICHAEL LEISTER | | | ON FILE |
| BRENT MICHAEL MINDERLER | | | ON FILE |
| BRENT MICHAEL OTT | | | ON FILE |
| BRENT MICHAEL PHILLIPS | | | ON FILE |
| BRENT MICHAEL SENNEFF | | | ON FILE |
| BRENT MICHAEL WICKENHEISER | | | ON FILE |
| BRENT MICHAEL WINKEL | | | ON FILE |
| BRENT MILES WEISS | | | ON FILE |
| BRENT MOENS | | | ON FILE |
| BRENT MULLINS | | | ON FILE |
| BRENT N PAYNE | | | ON FILE |
| BRENT NATHAN JOHN HUNTER | | | ON FILE |
| BRENT NICHOLS | | | ON FILE |
| BRENT ORJE RAGA | | | ON FILE |
| BRENT OWEN PASSFIELD | | | ON FILE |
| BRENT OWENL DESJARLAIS | | | ON FILE |
| BRENT P WARDROP | | | ON FILE |
| BRENT PAUL HUBBARD | | | ON FILE |
| BRENT PAUL MILANKOVICH | | | ON FILE |
| BRENT PHILIP KANAR | | | ON FILE |
| BRENT PHILIP MAUKAU | | | ON FILE |
| BRENT R WEBB | | | ON FILE |
| BRENT RAEYMAEKERS | | | ON FILE |
| BRENT RANDALL ARTMAN | | | ON FILE |
| BRENT RAYMOND GRESHAM | | | ON FILE |
| BRENT RAYMOND KRUG | | | ON FILE |
| BRENT REGINALD BALDWIN | | | ON FILE |
| BRENT REID KUZMACK | | | ON FILE |
| BRENT RICHARD BORTMAN | | | ON FILE |
| BRENT RICHARD CABRERA | | | ON FILE |
| BRENT RICHARD CURRIE | | | ON FILE |
| BRENT RICHARD THOMPSON | | | ON FILE |
| BRENT ROBERT DE LUCA | | | ON FILE |
| BRENT ROBERT FERRARIN | | | ON FILE |
| BRENT ROBERT MCCARTNEY | | | ON FILE |
| BRENT ROBERT VERWEY | | | ON FILE |
| BRENT ROBERT WATERS | | | ON FILE |
| BRENT ROMANY | | | ON FILE |
| BRENT RONALD DRIEDIGER | | | ON FILE |
| BRENT RONALD POHL | | | ON FILE |
| BRENT ROSS COLLINS | | | ON FILE |
| BRENT ROYAL CROSBY | | | ON FILE |
| BRENT RUSSELL | | | ON FILE |
| BRENT RUSSELL BELLAMY | | | ON FILE |
| BRENT RUSSELL DOWELL | | | ON FILE |
| BRENT RUSSELL PETERSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRENT RYAN BENWARE | | | ON FILE |
| BRENT RYAN DAVIDSON | | | ON FILE |
| BRENT RYAN SAITTA | | | ON FILE |
| BRENT RYAN VANDEGRAAFF | | | ON FILE |
| BRENT RYAN ZEMLER | | | ON FILE |
| BRENT S ADAMS | | | ON FILE |
| BRENT S OHEARN | | | ON FILE |
| BRENT SANDERS HERRON | | | ON FILE |
| BRENT SCOTT CHRISTMAN | | | ON FILE |
| BRENT SCOTT JACKSON | | | ON FILE |
| BRENT SCOTT SIMKINS | | | ON FILE |
| BRENT SCOTT TRAIDMAN | | | ON FILE |
| BRENT SHANE WOODALL | | | ON FILE |
| BRENT SHAWN HALE | | | ON FILE |
| BRENT SPENCER DAVIS | | | ON FILE |
| BRENT STACEY PEDERSEN | | | ON FILE |
| BRENT STAELENS | | | ON FILE |
| BRENT STEFFEN HULL | | | ON FILE |
| BRENT STEPHEN BOCIAN | | | ON FILE |
| BRENT STEPHEN COKER | | | ON FILE |
| BRENT STEPHEN PARNELL | | | ON FILE |
| BRENT STEPHEN SCHUKO | | | ON FILE |
| BRENT STEPHEN WALSH | | | ON FILE |
| BRENT STEVEN ANDERSON | | | ON FILE |
| BRENT STEVEN GARRIGUS | | | ON FILE |
| BRENT STEVEN MAKUH | | | ON FILE |
| BRENT STONE | | | ON FILE |
| BRENT T ALLEN | | | ON FILE |
| BRENT T HARVEY | | | ON FILE |
| BRENT THEODORE GILDNER | | | ON FILE |
| BRENT THOMAS BLOEMER | | | ON FILE |
| BRENT THOMAS CARPENTER | | | ON FILE |
| BRENT THOMAS CROWE | | | ON FILE |
| BRENT THOMAS HESSE | | | ON FILE |
| BRENT THOMAS JOHNSON | | | ON FILE |
| BRENT THOMAS RECKERT | | | ON FILE |
| BRENT THOMAS ROBINSON | | | ON FILE |
| BRENT THOMAS WALLACE | | | ON FILE |
| BRENT TIMOTHY LLOYD | | | ON FILE |
| BRENT TOKIO MATSUI | | | ON FILE |
| BRENT TUCKER CORSON | | | ON FILE |
| BRENT TYLER WARREN | | | ON FILE |
| BRENT VANDER BRUGGEN | | | ON FILE |
| BRENT VASSAR WILLIAMS | | | ON FILE |
| BRENT VERELST | | | ON FILE |
| BRENT W ANDRUS | | | ON FILE |
| BRENT WALLACE GUTHRIE | | | ON FILE |
| BRENT WARREN BEHRINGER | | | ON FILE |
| BRENT WARREN WHITFIELD | | | ON FILE |
| BRENT WARREN WILSON | | | ON FILE |
| BRENT WATSON | | | ON FILE |
| BRENT WAYNE BANDHAN | | | ON FILE |
| BRENT WAYNE RILEY | | | ON FILE |
| BRENT WESTON PETERSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRENT WILLIAM BARRE | | | ON FILE |
| BRENT WILLIAM BELLOTTE | | | ON FILE |
| BRENT WILLIAM CHARLES MCGILLIVRAY | | | ON FILE |
| BRENT WILLIAM CORDEIRO | | | ON FILE |
| BRENT WILLIAM FLOWERS | | | ON FILE |
| BRENT WILLIAM NELSON | | | ON FILE |
| BRENT WILLIAM NOBLITT | | | ON FILE |
| BRENT WILLIAM PORTER | | | ON FILE |
| BRENT WILLIAM TUCHIN | | | ON FILE |
| BRENT WILLIAM WHITLOW | | | ON FILE |
| BRENT WILLIAM ZANDERSON | | | ON FILE |
| BRENT WILLIS ARNOLD | | | ON FILE |
| BRENT WOLF | | | ON FILE |
| BRENT YOSHITAKA TOYOMITSU | | | ON FILE |
| BRENTA CHICHESTER | | | ON FILE |
| BRENTADAM MORRIS | | | ON FILE |
| BRENTEN J HAVER | | | ON FILE |
| BRENTEN LAVOY CANFIELD | | | ON FILE |
| BRENTEN WILLIAM KELLY | | | ON FILE |
| BRENTIN LEE HESS | | | ON FILE |
| BRENTLEY EUGENE CHOATE | | | ON FILE |
| BRENTLEY SHANE ULDRICK | | | ON FILE |
| BRENTLY D HUSKEY | | | ON FILE |
| BRENTLY TRIPP HAYDEN | | | ON FILE |
| BRENTM LOYER | | | ON FILE |
| BRENTON A CROWLEY | | | ON FILE |
| BRENTON ALEXANDER SCOTT | | | ON FILE |
| BRENTON ANDREW FIEDLER | | | ON FILE |
| BRENTON ANTHONY WHEATON | | | ON FILE |
| BRENTON BRENARD ROBERTSON | | | ON FILE |
| BRENTON BURRIS | | | ON FILE |
| BRENTON CARROLL RAHN | | | ON FILE |
| BRENTON D FRIDLEY | | | ON FILE |
| BRENTON DALE JONES | | | ON FILE |
| BRENTON DANE HEDGES | | | ON FILE |
| BRENTON DANE HEDGES | | | ON FILE |
| BRENTON DAVID MINSHALL | | | ON FILE |
| BRENTON DERON HORNE | | | ON FILE |
| BRENTON DWAYNE BLAKE | | | ON FILE |
| BRENTON EMERSON WAY | | | ON FILE |
| BRENTON G ANNAND | | | ON FILE |
| BRENTON GARY DUMBRELL | | | ON FILE |
| BRENTON GEORGE STALCUP | | | ON FILE |
| BRENTON HARDWICK | | | ON FILE |
| BRENTON HARLAN ANDERSON | | | ON FILE |
| BRENTON HART SCHROEDER | | | ON FILE |
| BRENTON HYKEM BROWN | | | ON FILE |
| BRENTON J HOLE | | | ON FILE |
| BRENTON JAMES GOERS | | | ON FILE |
| BRENTON JAMES HILL | | | ON FILE |
| BRENTON JAMES SANDERSON | | | ON FILE |
| BRENTON JOHN CROSBY | | | ON FILE |
| BRENTON JOHN FERGUS | | | ON FILE |
| BRENTON LEE SMOTHERS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRENTON LEE WATERS | | | ON FILE |
| BRENTON LOUISC ANG | | | ON FILE |
| BRENTON M VANLIEW | | | ON FILE |
| BRENTON MATHEW BERSIN | | | ON FILE |
| BRENTON MATTHEW BUNDRICK | | | ON FILE |
| BRENTON MATTHEW CHILDERS | | | ON FILE |
| BRENTON MICAH THOMPSON | | | ON FILE |
| BRENTON MICHAEL HAGEN | | | ON FILE |
| BRENTON MICHAEL STRAIN | | | ON FILE |
| BRENTON NEIL WEBSTER | | | ON FILE |
| BRENTON PATRICK MAURIELLO | | | ON FILE |
| BRENTON RICHARD STANTON | | | ON FILE |
| BRENTON ROACH | | | ON FILE |
| BRENTON ROSHARD MC DANIEL | | | ON FILE |
| BRENTON SCOTT ALEXANDER | | | ON FILE |
| BRENTON SCOTT ANDERSON | | | ON FILE |
| BRENTON SCOTT WUNNER | | | ON FILE |
| BRENTON SHANE BENNETT | | | ON FILE |
| BRENTON SMITH | | | ON FILE |
| BRENTON STEVENS | | | ON FILE |
| BRENTON T GRUND-WICKRAMASEKERA | | | ON FILE |
| BRENTON TYLER MARCOTTE | | | ON FILE |
| BRENTON YUE HIN LAW | | | ON FILE |
| BRENYA, FELIX | | | ON FILE |
| BREON CARTER | | | ON FILE |
| BREON LAMAR JOHNSON | | | ON FILE |
| BREON LASHAWN SMITH | | | ON FILE |
| BREON LAVELLE SEGREE | | | ON FILE |
| BREONE GINELLE AIRALL | | | ON FILE |
| BREONNA SAN CLARR | | | ON FILE |
| BRET A KOBYLKA | | | ON FILE |
| BRET ALAN COOPER | | | ON FILE |
| BRET ALAN MANN | | | ON FILE |
| BRET ALAN MANN | | | ON FILE |
| BRET ALEXANDER MAZZEI | | | ON FILE |
| BRET ALLEN ROBERTS | | | ON FILE |
| BRET ALYN WADDELL | | | ON FILE |
| BRET ANDREW MAASKE | | | ON FILE |
| BRET ANDREW RIDEOUT | | | ON FILE |
| BRET ANTHONY ACHARTZ | | | ON FILE |
| BRET ANTHONY LANGER | | | ON FILE |
| BRET ARMSTRONG | | | ON FILE |
| BRET CALLISON BOBECK | | | ON FILE |
| BRET CHARLES FROTZ | | | ON FILE |
| BRET CHARLES KIZIS | | | ON FILE |
| BRET CITRIN | | | ON FILE |
| BRET DACE BOYD | | | ON FILE |
| BRET DANIEL LEWANDOWSKI | | | ON FILE |
| BRET DAVID ANNONI | | | ON FILE |
| BRET ELIJAH YUTZY | | | ON FILE |
| BRET ERIC PORTER | | | ON FILE |
| BRET HARLAN SPOONTS | | | ON FILE |
| BRET HAROLD SUTTON | | | ON FILE |
| BRET HARVEY WESTWOOD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRET HAYWOOD HASSLER | | | ON FILE |
| BRET HAZE CARLSON | | | ON FILE |
| BRET HENRY STEWARD | | | ON FILE |
| BRET JAMES JOHNSON | | | ON FILE |
| BRET JAMES LOEHR | | | ON FILE |
| BRET JIE-SING RICKETSON | | | ON FILE |
| BRET JOHN COLLIE | | | ON FILE |
| BRET KEONI CAILLAREC | | | ON FILE |
| BRET L SHERMAN | | | ON FILE |
| BRET LEE KEITH GREEBON | | | ON FILE |
| BRET LEE MEAGHER | | | ON FILE |
| BRET M FEIG | | | ON FILE |
| BRET MICHAEL LUGINSKI | | | ON FILE |
| BRET MICHEAL THOMAS | | | ON FILE |
| BRET NOBLE LEWIS | | | ON FILE |
| BRET OWENZ ABADILLA | | | ON FILE |
| BRET PINTER | | | ON FILE |
| BRET PORTER | | | ON FILE |
| BRET ROSEN | | | ON FILE |
| BRET S MORGAN | | | ON FILE |
| BRET SCOTT UHLIG | | | ON FILE |
| BRET STEVEN TOUSIGNANT | | | ON FILE |
| BRET SVITES | | | ON FILE |
| BRET THOMAS BEHNKE | | | ON FILE |
| BRET THOMAS RING | | | ON FILE |
| BRET TYLER TREADWAY | | | ON FILE |
| BRET WAYNE DUMBAUGH | | | ON FILE |
| BRETISLAV BILY | | | ON FILE |
| BRETISLAV KOVARIK | | | ON FILE |
| BRETON THOMAS GEYER | | | ON FILE |
| BRETON WALLACE BRANDER | | | ON FILE |
| BRETT A GIBSON | | | ON FILE |
| BRETT A HULSTINE | | | ON FILE |
| BRETT A LANCASTER | | | ON FILE |
| BRETT A PLOWMAN | | | ON FILE |
| BRETT A REID | | | ON FILE |
| BRETT A RISSMILLER | | | ON FILE |
| BRETT A RUDDELL | | | ON FILE |
| BRETT A STECKBAR | | | ON FILE |
| BRETT A STOGRYN | | | ON FILE |
| BRETT AANTHONY FRANKSMANN | | | ON FILE |
| BRETT AARON ANDERSON | | | ON FILE |
| BRETT AARON STEINMETZ | | | ON FILE |
| BRETT ADAM MCCARTY | | | ON FILE |
| BRETT ADAM PRICE | | | ON FILE |
| BRETT ADAM WILSON | | | ON FILE |
| BRETT ADRIAN MORATH | | | ON FILE |
| BRETT ADRIAN THEAR | | | ON FILE |
| BRETT ALAN ARCHIBALD | | | ON FILE |
| BRETT ALAN ATKINSON | | | ON FILE |
| BRETT ALAN BENTLEY | | | ON FILE |
| BRETT ALAN BRADSHAW | | | ON FILE |
| BRETT ALAN DE BEAULIEU | | | ON FILE |
| BRETT ALAN EATON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRETT ALAN ELVINES | | | ON FILE |
| BRETT ALAN HALL | | | ON FILE |
| BRETT ALAN HEIDKE | | | ON FILE |
| BRETT ALAN HEYES | | | ON FILE |
| BRETT ALAN JOHNSON | | | ON FILE |
| BRETT ALAN MARK | | | ON FILE |
| BRETT ALAN MCRAE | | | ON FILE |
| BRETT ALAN MILLER | | | ON FILE |
| BRETT ALAN PERRY | | | ON FILE |
| BRETT ALAN PICKETT | | | ON FILE |
| BRETT ALAN REGGIO | | | ON FILE |
| BRETT ALAN SMITH | | | ON FILE |
| BRETT ALAN STEWART | | | ON FILE |
| BRETT ALAN VANDERMOLEN | | | ON FILE |
| BRETT ALAN WALFORD | | | ON FILE |
| BRETT ALAN WEIGEL | | | ON FILE |
| BRETT ALAN WILLIAMS | | | ON FILE |
| BRETT ALAN WOLFE | | | ON FILE |
| BRETT ALEXANDER KOKINADIS | | | ON FILE |
| BRETT ALEXANDER O ROURKE | | | ON FILE |
| BRETT ALEXANDER WALSH | | | ON FILE |
| BRETT ALEXANDER WARD | | | ON FILE |
| BRETT ALLAN COLEMAN | | | ON FILE |
| BRETT ALLEN ABRAMSON | | | ON FILE |
| BRETT ALLEN BAKER | | | ON FILE |
| BRETT ALLEN BARTYLLA | | | ON FILE |
| BRETT ALLEN CARRIG | | | ON FILE |
| BRETT ALLEN GRANT | | | ON FILE |
| BRETT ALLEN MATYE | | | ON FILE |
| BRETT ALLEN MCNAMEE | | | ON FILE |
| BRETT ALLEN PARSEKIAN | | | ON FILE |
| BRETT ALLEN RICHTER | | | ON FILE |
| BRETT ALLEN STARRETT | | | ON FILE |
| BRETT ALLEN VERNEY | | | ON FILE |
| BRETT ALLEN WILLIAMS | | | ON FILE |
| BRETT ALLEN ZAKEOSIAN | | | ON FILE |
| BRETT ALLYN MYERS | | | ON FILE |
| BRETT ALTON WALTERS | | | ON FILE |
| BRETT ANDREW FORAN | | | ON FILE |
| BRETT ANDREW GARBER | | | ON FILE |
| BRETT ANDREW RICH | | | ON FILE |
| BRETT ANDREW WYPISZYNSKI | | | ON FILE |
| BRETT ANDREWKENNETH ARBS | | | ON FILE |
| BRETT ANHDER | | | ON FILE |
| BRETT ANTHONY GENE HOWELL | | | ON FILE |
| BRETT ANTHONY LONG | | | ON FILE |
| BRETT ANTHONY MARTIN | | | ON FILE |
| BRETT ANTHONY MORAN | | | ON FILE |
| BRETT ANTHONY ODONNELI | | | ON FILE |
| BRETT ANTHONY OLSEN | | | ON FILE |
| BRETT ANTHONY SLOCUM | | | ON FILE |
| BRETT ANTHONY VANTIL | | | ON FILE |
| BRETT ANTONY NEWTON | | | ON FILE |
| BRETT ARTHUR SILVA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRETT ASHLEY ALLEN | | | ON FILE |
| BRETT ASHLEY DONALDSON | | | ON FILE |
| BRETT ATKINSON MARTIN | | | ON FILE |
| BRETT AUSTIN KINCADE | | | ON FILE |
| BRETT AUSTIN MYGRANT | | | ON FILE |
| BRETT BALINT | | | ON FILE |
| BRETT BEAVERS GRAVES | | | ON FILE |
| BRETT BERESFORD | | | ON FILE |
| BRETT BIRKELAND | | | ON FILE |
| BRETT BLAZ BOLDEN | | | ON FILE |
| BRETT BOLING WILSON | | | ON FILE |
| BRETT BOTHMA | | | ON FILE |
| BRETT BOYENS | | | ON FILE |
| BRETT BRADLEY | | | ON FILE |
| BRETT BRIAN JACKSON | | | ON FILE |
| BRETT BRODY | | | ON FILE |
| BRETT BRUMBACH | | | ON FILE |
| BRETT BURKE FARRAR | | | ON FILE |
| BRETT BYRON JAMES YEO | | | ON FILE |
| BRETT C HAWES | | | ON FILE |
| BRETT C STACEY | | | ON FILE |
| BRETT C SWIECICKI | | | ON FILE |
| BRETT CABRERA | | | ON FILE |
| BRETT CAMERON | | | ON FILE |
| BRETT CAMERON PETRIE | | | ON FILE |
| BRETT CAMERON STONECIPHER | | | ON FILE |
| BRETT CAMILLE ELLIS | | | ON FILE |
| BRETT CANON WESTBROOK | | | ON FILE |
| BRETT CARLTON TEETER | | | ON FILE |
| BRETT CARSON SEEGMILLER | | | ON FILE |
| BRETT CHARLES BUCKLAND | | | ON FILE |
| BRETT CHARLES HEATLEY | | | ON FILE |
| BRETT CHARLES HERNANDEZ | | | ON FILE |
| BRETT CHARLES NEWTON | | | ON FILE |
| BRETT CHARLES NIXDORF | | | ON FILE |
| BRETT CHARLES SCOTT | | | ON FILE |
| BRETT CHIEN | | | ON FILE |
| BRETT CHRISTIAN SMILIE | | | ON FILE |
| BRETT CHRISTOPHER BIERMANN | | | ON FILE |
| BRETT CHRISTOPHER DAVIDSON | | | ON FILE |
| BRETT CHRISTOPHER HEINRICH | | | ON FILE |
| BRETT CHRISTOPHER NEER | | | ON FILE |
| BRETT COLIN BORDELON | | | ON FILE |
| BRETT COLIN FEE | | | ON FILE |
| BRETT COLIN MCCLINTOCK | | | ON FILE |
| BRETT CONNOR EASON | | | ON FILE |
| BRETT CONRAD GOFF | | | ON FILE |
| BRETT CRAIG FUKUMA | | | ON FILE |
| BRETT CURTIS BOERMAN | | | ON FILE |
| BRETT CURTISS DRISKILL | | | ON FILE |
| BRETT D ABEL | | | ON FILE |
| BRETT D CARROLL | | | ON FILE |
| BRETT D EKELMANN | | | ON FILE |
| BRETT D GORNALL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRETT DALE ROBBINS | | | ON FILE |
| BRETT DALE SPRADLIN | | | ON FILE |
| BRETT DANIEL BERGERON | | | ON FILE |
| BRETT DANIEL CHRISTINA | | | ON FILE |
| BRETT DANIEL FLORA | | | ON FILE |
| BRETT DANIEL MILLER | | | ON FILE |
| BRETT DANIEL RODRIGUEZ | | | ON FILE |
| BRETT DANIEL SHEHADEY | | | ON FILE |
| BRETT DANIEL WILLIAMS | | | ON FILE |
| BRETT DANIEL YEAGER | | | ON FILE |
| BRETT DARREN SPARROW | | | ON FILE |
| BRETT DAVID ALLEN | | | ON FILE |
| BRETT DAVID M GILMOUR | | | ON FILE |
| BRETT DAVID ROSEN | | | ON FILE |
| BRETT DAVID SUTTON | | | ON FILE |
| BRETT DEAN WALTERS | | | ON FILE |
| BRETT DEAN YANCEY | | | ON FILE |
| BRETT DESMOND DUNNING | | | ON FILE |
| BRETT DESMOND HART | | | ON FILE |
| BRETT DEWAYNE WILLIS | | | ON FILE |
| BRETT DICKSON KUECHLER | | | ON FILE |
| BRETT DOTY | | | ON FILE |
| BRETT DOUGLAS BECKMAN | | | ON FILE |
| BRETT DOUGLAS BOVILL | | | ON FILE |
| BRETT DOUGLAS GARRETT | | | ON FILE |
| BRETT E BEACHNER | | | ON FILE |
| BRETT E DAVIS | | | ON FILE |
| BRETT E IGOE | | | ON FILE |
| BRETT E KEDZIOR | | | ON FILE |
| BRETT EARL MCCURDY | | | ON FILE |
| BRETT EDWARD ANDERSON | | | ON FILE |
| BRETT EDWARD BOURASSA | | | ON FILE |
| BRETT EDWARD GLOVER | | | ON FILE |
| BRETT EDWARD HARRADINE | | | ON FILE |
| BRETT EDWARD SMETANKA | | | ON FILE |
| BRETT EDWIN HART | | | ON FILE |
| BRETT EIDELMAN | | | ON FILE |
| BRETT ERICKSON STECKLER | | | ON FILE |
| BRETT ERIK GARCIA | | | ON FILE |
| BRETT ETHAN SHECKLER | | | ON FILE |
| BRETT EUGENE DEIBEL | | | ON FILE |
| BRETT EUGENE HOWELL | | | ON FILE |
| BRETT EUGENE ROCKWELL | | | ON FILE |
| BRETT EUGENE SLENKER | | | ON FILE |
| BRETT EUGENE WORKMAN | | | ON FILE |
| BRETT EVAN IREDALE | | | ON FILE |
| BRETT EVAN MEIGGS | | | ON FILE |
| BRETT EYRE | | | ON FILE |
| BRETT FITZGERALD WOLFE | | | ON FILE |
| BRETT FRANK MASLEN | | | ON FILE |
| BRETT FRASER | | | ON FILE |
| BRETT FUSSNER | | | ON FILE |
| BRETT G CRANE | | | ON FILE |
| BRETT GAVIN LEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRETT GEGORY PAUL WYETH | | | ON FILE |
| BRETT GEORGE MACGREGOR | | | ON FILE |
| BRETT GERARD GIRGENTI | | | ON FILE |
| BRETT GERARD KRAMER | | | ON FILE |
| BRETT GRANT SCHULZ | | | ON FILE |
| BRETT GREGORY ADAMS | | | ON FILE |
| BRETT H VECCHIO | | | ON FILE |
| BRETT HANSON | | | ON FILE |
| BRETT HARRIS WHITESIDE | | | ON FILE |
| BRETT HARRISON LLOYD | | | ON FILE |
| BRETT HAYMOND BARTON | | | ON FILE |
| BRETT HE | | | ON FILE |
| BRETT HIDEO SHIBAO | | | ON FILE |
| BRETT HILEY | | | ON FILE |
| BRETT HILL | | | ON FILE |
| BRETT HITE BUSSEY | | | ON FILE |
| BRETT HOWARD HERZOG | | | ON FILE |
| BRETT HYUN ADAMEK | | | ON FILE |
| BRETT IA HILDENBRAND | | | ON FILE |
| BRETT ISAAC KOSKINEN | | | ON FILE |
| BRETT ISAC DAVIS | | | ON FILE |
| BRETT J BIRDSALL | | | ON FILE |
| BRETT J GURSKY | | | ON FILE |
| BRETT J KALINA | | | ON FILE |
| BRETT JACK | | | ON FILE |
| BRETT JACKSON | | | ON FILE |
| BRETT JACKSON KEKOALANI ROVZAR | | | ON FILE |
| BRETT JACOB MILLER | | | ON FILE |
| BRETT JAMES ALLEN | | | ON FILE |
| BRETT JAMES FRASER | | | ON FILE |
| BRETT JAMES GRANT | | | ON FILE |
| BRETT JAMES ISON | | | ON FILE |
| BRETT JAMES JACKSON | | | ON FILE |
| BRETT JAMES JENSEN | | | ON FILE |
| BRETT JAMES KENNEDY | | | ON FILE |
| BRETT JAMES LANGE | | | ON FILE |
| BRETT JAMES MULARKEY | | | ON FILE |
| BRETT JAMES RICHARDSON | | | ON FILE |
| BRETT JAMES RODGERS | | | ON FILE |
| BRETT JAMES RUBE | | | ON FILE |
| BRETT JAMES SETTLE | | | ON FILE |
| BRETT JAMES SOMMERFELD | | | ON FILE |
| BRETT JAMES-EVAN BARDEL | | | ON FILE |
| BRETT JASON DEACON | | | ON FILE |
| BRETT JASON RAWCLIFFE | | | ON FILE |
| BRETT JASON TAYLOR | | | ON FILE |
| BRETT JOHN GARRITY | | | ON FILE |
| BRETT JOHN HULYER | | | ON FILE |
| BRETT JOHN MENZIE | | | ON FILE |
| BRETT JOHN MULDER | | | ON FILE |
| BRETT JOHN PARVIN | | | ON FILE |
| BRETT JOHN SORENSON | | | ON FILE |
| BRETT JOHNSON PARKER | | | ON FILE |
| BRETT JONATHAN GWINN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRETT JONATHON STAYTON | | | ON FILE |
| BRETT JORDAN LINDSTROM | | | ON FILE |
| BRETT JORDI JANSSENS | | | ON FILE |
| BRETT JOSEPH ACKERMAN | | | ON FILE |
| BRETT JOSEPH ARNOLD | | | ON FILE |
| BRETT JOSEPH BARLOW | | | ON FILE |
| BRETT JOSEPH BELL | | | ON FILE |
| BRETT JOSEPH CHAUVIERE | | | ON FILE |
| BRETT JOSEPH CHIPCHASE | | | ON FILE |
| BRETT JOSEPH GABBARD | | | ON FILE |
| BRETT JOSEPH MCKNIGHT | | | ON FILE |
| BRETT JOSEPH MOWBRAY | | | ON FILE |
| BRETT JOSEPH SCOCCIA | | | ON FILE |
| BRETT JOSEPH SHEWMAKER | | | ON FILE |
| BRETT JOSEPH TAYLOR | | | ON FILE |
| BRETT JOSEPH THURLWELL | | | ON FILE |
| BRETT JOSEPH WALLACE | | | ON FILE |
| BRETT JOSEPH YEZIC | | | ON FILE |
| BRETT JOSEPH YOUNG | | | ON FILE |
| BRETT JULIAN MILLER | | | ON FILE |
| BRETT JUSTIN WEYRICK | | | ON FILE |
| BRETT K COOPER | | | ON FILE |
| BRETT KENDALL KNIGHTON | | | ON FILE |
| BRETT KENNETH ALDEN | | | ON FILE |
| BRETT KENNETH DVORETZ | | | ON FILE |
| BRETT KERBY KITCHEN | | | ON FILE |
| BRETT KOJI UEUNTEN | | | ON FILE |
| BRETT KYNAN FIRTH | | | ON FILE |
| BRETT L REILLY | | | ON FILE |
| BRETT LAMBERT BURGS | | | ON FILE |
| BRETT LANDON STEWART | | | ON FILE |
| BRETT LANIER ANDERSON | | | ON FILE |
| BRETT LAURENCE CARTER | | | ON FILE |
| BRETT LAWRENCE VAN ALSTINE | | | ON FILE |
| BRETT LEE BOWDEN | | | ON FILE |
| BRETT LEE MILNER | | | ON FILE |
| BRETT LEE PETERSON | | | ON FILE |
| BRETT LEE POTTER | | | ON FILE |
| BRETT LEIGH SWANSON | | | ON FILE |
| BRETT LEWIS MORTON | | | ON FILE |
| BRETT LUZERNE WILLIAMS | | | ON FILE |
| BRETT M ABRAHAM | | | ON FILE |
| BRETT M BAXTER | | | ON FILE |
| BRETT M BOUCHARD | | | ON FILE |
| BRETT M GODOY | | | ON FILE |
| BRETT M GREEN | | | ON FILE |
| BRETT M GREEN | | | ON FILE |
| BRETT M HOFBAUER | | | ON FILE |
| BRETT M KEOLAHOUONALANI FISH | | | ON FILE |
| BRETT M KINKEL | | | ON FILE |
| BRETT M KIOLBASSA | | | ON FILE |
| BRETT M KITCHEN | | | ON FILE |
| BRETT M ROBERTS | | | ON FILE |
| BRETT M SHEPPARD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRETT M WEIR | | | ON FILE |
| BRETT MACDONNELL | | | ON FILE |
| BRETT MACGREGOR | | | ON FILE |
| BRETT MALINOWSKI | | | ON FILE |
| BRETT MARSHALL MCTAGGART | | | ON FILE |
| BRETT MARTIN GARRETT | | | ON FILE |
| BRETT MASON EWART RUPNOW | | | ON FILE |
| BRETT MATHEW WATSON | | | ON FILE |
| BRETT MATTHEW | | | ON FILE |
| BRETT MATTHEW BARCLAY | | | ON FILE |
| BRETT MATTHEW COPENHAVER | | | ON FILE |
| BRETT MATTHEW CRESWELL | | | ON FILE |
| BRETT MATTHEW FILES | | | ON FILE |
| BRETT MATTHEW HUFFMAN | | | ON FILE |
| BRETT MATTHEW JENSEN | | | ON FILE |
| BRETT MATTHEW LIEBERMAN | | | ON FILE |
| BRETT MATTHEW LOGAN | | | ON FILE |
| BRETT MATTHEW SHAMBLIN | | | ON FILE |
| BRETT MATTHEW SMITH | | | ON FILE |
| BRETT MAXWELL INGRAM | | | ON FILE |
| BRETT MCDONOUGH | | | ON FILE |
| BRETT MCKENZIE WINTON | | | ON FILE |
| BRETT MCKNIGHT RUSSELL | | | ON FILE |
| BRETT MCMURDY | | | ON FILE |
| BRETT MEDINA | | | ON FILE |
| BRETT MEMAURI | | | ON FILE |
| BRETT METCALF | | | ON FILE |
| BRETT MICHAEL CICCHILLO | | | ON FILE |
| BRETT MICHAEL ENGLISH | | | ON FILE |
| BRETT MICHAEL FISHER | | | ON FILE |
| BRETT MICHAEL GILBERT | | | ON FILE |
| BRETT MICHAEL GILLUM | | | ON FILE |
| BRETT MICHAEL LAUENER | | | ON FILE |
| BRETT MICHAEL NEBEKER | | | ON FILE |
| BRETT MICHAEL NULF | | | ON FILE |
| BRETT MICHAEL SHERBERT | | | ON FILE |
| BRETT MICHAEL SPARACELLO | | | ON FILE |
| BRETT MICHAEL SPOONER | | | ON FILE |
| BRETT MICHAEL TROODE | | | ON FILE |
| BRETT MICHAEL WEEKLEY | | | ON FILE |
| BRETT MICHAEL WILLIAMS | | | ON FILE |
| BRETT MICHAEL WOLF | | | ON FILE |
| BRETT MICHEAL MACKINNON | | | ON FILE |
| BRETT MILLS TALLADA | | | ON FILE |
| BRETT MOOGAN | | | ON FILE |
| BRETT MORGAN BEACHHOUSE SUPER PTY LTD ATF BRETT MORGAN BEACHHOUSE SUPER FUND | | | ON FILE |
| BRETT MORRIS BURNS | | | ON FILE |
| BRETT MORRIS PARKS | | | ON FILE |
| BRETT MORRIS PARKS | | | ON FILE |
| BRETT MYLES MCGINN | | | ON FILE |
| BRETT N NASH | | | ON FILE |
| BRETT NATHAN JAMES | | | ON FILE |
| BRETT NATHANIEL SCOLES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRETT NEAL DAWSON | | | ON FILE |
| BRETT NELSON BARON | | | ON FILE |
| BRETT NICHOLAS BRINKEL | | | ON FILE |
| BRETT NICHOLAS JORDAAN | | | ON FILE |
| BRETT NICHOLAS PONTON | | | ON FILE |
| BRETT NICHOLAS SMITH | | | ON FILE |
| BRETT NICHOLSON | | | ON FILE |
| BRETT NILSSON AHLBERG | | | ON FILE |
| BRETT NOLAN VERNON | | | ON FILE |
| BRETT OBRIGEWITCH | | | ON FILE |
| BRETT OLIVER REEVES | | | ON FILE |
| BRETT OWEN  ROUTLY | | | ON FILE |
| BRETT OWEN BOYLE | | | ON FILE |
| BRETT P ALDRIDGE | | | ON FILE |
| BRETT P ALDRIDGE SM SUPER PTY  LTD | | | ON FILE |
| BRETT P KENNEDY | | | ON FILE |
| BRETT P WILZBACH | | | ON FILE |
| BRETT PARKER PARTAIN | | | ON FILE |
| BRETT PATRICK LEE | | | ON FILE |
| BRETT PATTON GILDEA | | | ON FILE |
| BRETT PAVEL SCHOLES | | | ON FILE |
| BRETT PEARCE | | | ON FILE |
| BRETT PEMBLE | | | ON FILE |
| BRETT PHILIP MULLINS | | | ON FILE |
| BRETT PHILIP OSBORN | | | ON FILE |
| BRETT PHILIP PORCELLI | | | ON FILE |
| BRETT R GREINER | | | ON FILE |
| BRETT R HARNISH | | | ON FILE |
| BRETT RALPH MATTHEWS WALKER | | | ON FILE |
| BRETT RANDALL FARRIS | | | ON FILE |
| BRETT RAY HART | | | ON FILE |
| BRETT RAY MOLZAHN | | | ON FILE |
| BRETT RAYMOND EDWARD WALTHER | | | ON FILE |
| BRETT RAYMOND HOWARD | | | ON FILE |
| BRETT RAYMOND WAGNER | | | ON FILE |
| BRETT RAYMOND WOOFFINDIN | | | ON FILE |
| BRETT RICHARD KELLY | | | ON FILE |
| BRETT RICHARD PATON | | | ON FILE |
| BRETT RICHARD WILLIAMS | | | ON FILE |
| BRETT RICHARD WOLF | | | ON FILE |
| BRETT ROBERT CRAWFORD | | | ON FILE |
| BRETT ROBERT DYE | | | ON FILE |
| BRETT ROBERT EXNOWSKI | | | ON FILE |
| BRETT ROBERT LEWIS | | | ON FILE |
| BRETT ROBERT RICHMOND | | | ON FILE |
| BRETT ROBERT SHILLINGTON | | | ON FILE |
| BRETT ROBERT TERWILLIGER | | | ON FILE |
| BRETT ROBISON | | | ON FILE |
| BRETT ROGER BEULKE | | | ON FILE |
| BRETT ROUX | | | ON FILE |
| BRETT RUSSEL PRETORIUS | | | ON FILE |
| BRETT RUSSELL MAJESKY | | | ON FILE |
| BRETT RUSSELL POTTER | | | ON FILE |
| BRETT RYAN BRISTOL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRETT RYAN DANIELS | | | ON FILE |
| BRETT RYAN SANDERS | | | ON FILE |
| BRETT RYAN SMITH | | | ON FILE |
| BRETT SAMUEL ELLIS | | | ON FILE |
| BRETT SAMUEL HORGAN | | | ON FILE |
| BRETT SAUNDERS | | | ON FILE |
| BRETT SAXE | | | ON FILE |
| BRETT SCOTT | | | ON FILE |
| BRETT SCULTHORP | | | ON FILE |
| BRETT SELF | | | ON FILE |
| BRETT SHAUN HAVENGA | | | ON FILE |
| BRETT SLAATHAUG | | | ON FILE |
| BRETT SMITH | | | ON FILE |
| BRETT STANLEY PHINNEY | | | ON FILE |
| BRETT STEFANSKI | | | ON FILE |
| BRETT STEPHEN BAYS | | | ON FILE |
| BRETT STEPHEN BLUMA | | | ON FILE |
| BRETT STEPHEN LEVINE | | | ON FILE |
| BRETT STEPHEN LUMPKINS | | | ON FILE |
| BRETT STEPHEN NICKERSON | | | ON FILE |
| BRETT STEVEN CRAIGEN | | | ON FILE |
| BRETT STEWART MCDONALD | | | ON FILE |
| BRETT T HEALEY | | | ON FILE |
| BRETT TANNER LANGSTON | | | ON FILE |
| BRETT TATUM GRAVITT | | | ON FILE |
| BRETT TAYLOR SCHENCK | | | ON FILE |
| BRETT THOMAS CARTEE | | | ON FILE |
| BRETT THOMAS DEPRINCE | | | ON FILE |
| BRETT THOMAS FLETCHER | | | ON FILE |
| BRETT THOMAS LOBB | | | ON FILE |
| BRETT THOMAS LONGERBEAM | | | ON FILE |
| BRETT THOMAS MALONEY | | | ON FILE |
| BRETT THOMAS PEARSON | | | ON FILE |
| BRETT THOMAS PERRY | | | ON FILE |
| BRETT THOMAS QUINN | | | ON FILE |
| BRETT THOMAS WEINZAPFEL | | | ON FILE |
| BRETT THOMAS WRIGHT | | | ON FILE |
| BRETT TRAVIS HOFFMAN | | | ON FILE |
| BRETT TUROS WILLIAMS | | | ON FILE |
| BRETT TYLER APLIN | | | ON FILE |
| BRETT TYLER BACHELIS | | | ON FILE |
| BRETT TYLER GIBSON | | | ON FILE |
| BRETT TYLER MCNEILL | | | ON FILE |
| BRETT VAN CRAENENBROECK | | | ON FILE |
| BRETT VANCOTT NIVEN | | | ON FILE |
| BRETT W BURKE | | | ON FILE |
| BRETT W HOLLAND | | | ON FILE |
| BRETT W SLEETH | | | ON FILE |
| BRETT WADE WODISKE | | | ON FILE |
| BRETT WARREN BRYANT | | | ON FILE |
| BRETT WATSON GILBEY | | | ON FILE |
| BRETT WAYNE RAY WILKS | | | ON FILE |
| BRETT WELDON | | | ON FILE |
| BRETT WILHITE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRETT WILLARD ANDERSON | | | ON FILE |
| BRETT WILLIAM ANDERSON | | | ON FILE |
| BRETT WILLIAM CAUGHLIN | | | ON FILE |
| BRETT WILLIAM HILDEBRANDT | | | ON FILE |
| BRETT WILLIAM HUGHES | | | ON FILE |
| BRETT WILLIAM LAFORTUNE | | | ON FILE |
| BRETT WILLIAM LINDEMANN | | | ON FILE |
| BRETT WILLIAM LOWE | | | ON FILE |
| BRETT WILLIAM LUKAS | | | ON FILE |
| BRETT WILLIAM MCCUBBIN PALMER | | | ON FILE |
| BRETT WILLIAM OLGES | | | ON FILE |
| BRETT WILLIAM SCHWIETERMAN | | | ON FILE |
| BRETT WILLIAM SHAFFER | | | ON FILE |
| BRETT WILLIAM WELLDE | | | ON FILE |
| BRETT WILSON | | | ON FILE |
| BRETT WINSTON HEIER | | | ON FILE |
| BRETT ZACHARY LEVINE | | | ON FILE |
| BRETTANY NICOLE WILLIAMS | | | ON FILE |
| BRETTCAMERON COFFEY | | | ON FILE |
| BRETTE DOWSON PUHL | | | ON FILE |
| BRETTE MATTHEW CAMPBELL | | | ON FILE |
| BRETTNEY RHODEA DAUGHERTY | | | ON FILE |
| BRETTON DAVIS LUCKABAUGH | | | ON FILE |
| BRETTON GUY DAWKINS | | | ON FILE |
| BRETTON KEITH BADENOCH | | | ON FILE |
| BRETTON TYLER SLATE | | | ON FILE |
| BRETTON WHATELEY KLAICH | | | ON FILE |
| BRETTTIMOTHY MAXWELL | | | ON FILE |
| BRETTTIMOTHY MAXWELL | | | ON FILE |
| BREUN AYERS | | | ON FILE |
| BREUNIS RUITENBEEK | | | ON FILE |
| BREVIN ROSCOE CLAASSEN | | | ON FILE |
| BREWEN GUEGUEN | | | ON FILE |
| BREWER FAMILY SUPER PTY LTD | | | ON FILE |
| BREWER, JEFFREY | | | ON FILE |
| BREXTON ALEXANDER JUST | | | ON FILE |
| BREYER ANN CORDEIRO | | | ON FILE |
| BREYNER ANDRES TABORDA AGUDELO | | | ON FILE |
| BREYNER MANUEL HERNANDEZ PEREZ | | | ON FILE |
| BREYONNA LYNETTE MORGAN | | | ON FILE |
| BRHAN HEYBECI | | | ON FILE |
| BRI GOME | | | ON FILE |
| BRIA N THOMAS | | | ON FILE |
| BRIA SHANTERIA-OLYMPIA HILLMAN | | | ON FILE |
| BRIAC DOMINIQUE REGIS MARIE FLEURY | | | ON FILE |
| BRIAC JEAN GERARD LEMASSON | | | ON FILE |
| BRIAC PIERRE MARIE ROBERT | | | ON FILE |
| BRIAC SIMON MALO HERBRECHT | | | ON FILE |
| BRIAH JEAN THAYER | | | ON FILE |
| BRIAN BOLSTROM | | | ON FILE |
| BRIAN KRAMER | | | ON FILE |
| BRIAN LAM | | | ON FILE |
| BRIAN LIM GUAN ZHENG | | | ON FILE |
| BRIAN MAXFIELD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN NOONAN | | | ON FILE |
| BRIAN PHAM | | | ON FILE |
| BRIAN STEVEN SULLIVAN | | | ON FILE |
| BRIAN TORRES | | | ON FILE |
| BRIAN VERNETTI | | | ON FILE |
| BRIAN A BANASIAK | | | ON FILE |
| BRIAN A BAULCH | | | ON FILE |
| BRIAN A BROWN | | | ON FILE |
| BRIAN A CHILCUTT | | | ON FILE |
| BRIAN A DAGOSTINE | | | ON FILE |
| BRIAN A HELLER | | | ON FILE |
| BRIAN A HILLIARD | | | ON FILE |
| BRIAN A HOPKINS | | | ON FILE |
| BRIAN A HUXTABLE | | | ON FILE |
| BRIAN A KNAPP | | | ON FILE |
| BRIAN A LLOYD | | | ON FILE |
| BRIAN A LOFGREN | | | ON FILE |
| BRIAN A MILLER | | | ON FILE |
| BRIAN A MUSGRAVE | | | ON FILE |
| BRIAN A PASH | | | ON FILE |
| BRIAN A RAMSINGH | | | ON FILE |
| BRIAN A SAMENT | | | ON FILE |
| BRIAN A SHAW | | | ON FILE |
| BRIAN A SPRAWKA | | | ON FILE |
| BRIAN A SULTAN | | | ON FILE |
| BRIAN A SWANN | | | ON FILE |
| BRIAN A TARANTINO | | | ON FILE |
| BRIAN A THERRIEN | | | ON FILE |
| BRIAN A TWYNHAM | | | ON FILE |
| BRIAN A WALKER | | | ON FILE |
| BRIAN AARON EISENSTEIN | | | ON FILE |
| BRIAN ABE-GRAY | | | ON FILE |
| BRIAN ADAM AVERBUCH | | | ON FILE |
| BRIAN ADAM DIX | | | ON FILE |
| BRIAN ADAM DUDLEY | | | ON FILE |
| BRIAN ADAM FUENTES | | | ON FILE |
| BRIAN ADAM MANSON | | | ON FILE |
| BRIAN ADAM MARTIN | | | ON FILE |
| BRIAN ADAM MESICK | | | ON FILE |
| BRIAN ADAM SHIH | | | ON FILE |
| BRIAN ADAM WITMER | | | ON FILE |
| BRIAN ADOLFO SOTO | | | ON FILE |
| BRIAN AGUASVIVAS | | | ON FILE |
| BRIAN AGUERO | | | ON FILE |
| BRIAN AGUSTIN TREJO | | | ON FILE |
| BRIAN AHERN | | | ON FILE |
| BRIAN ALAGHBAND GILMORE | | | ON FILE |
| BRIAN ALAN CROWE | | | ON FILE |
| BRIAN ALAN DIXON | | | ON FILE |
| BRIAN ALAN GUNTER | | | ON FILE |
| BRIAN ALAN KEETER | | | ON FILE |
| BRIAN ALAN KELLEY | | | ON FILE |
| BRIAN ALAN KINTZ | | | ON FILE |
| BRIAN ALAN LEE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN ALAN LLOYD | | | ON FILE |
| BRIAN ALAN PELZ | | | ON FILE |
| BRIAN ALAN WEAVER | | | ON FILE |
| BRIAN ALBERT DAVIS | | | ON FILE |
| BRIAN ALBERT KREINBROOK | | | ON FILE |
| BRIAN ALBERT LAVELLE | | | ON FILE |
| BRIAN ALBERT LAVELLE | | | ON FILE |
| BRIAN ALBERTO HERRERA AGUILAR | | | ON FILE |
| BRIAN ALBERTO TAMBLEY REYES | | | ON FILE |
| BRIAN ALBERTO TENORIO | | | ON FILE |
| BRIAN ALDAIR ROMERO BROOKS | | | ON FILE |
| BRIAN ALEJANDRO GALLARDO | | | ON FILE |
| BRIAN ALEX NARLOCK | | | ON FILE |
| BRIAN ALEX WIESNER | | | ON FILE |
| BRIAN ALEXANDER | | | ON FILE |
| BRIAN ALEXANDER CAMPBELL | | | ON FILE |
| BRIAN ALEXANDER CAMPOLI | | | ON FILE |
| BRIAN ALEXANDER COPE | | | ON FILE |
| BRIAN ALEXANDER CRUZ | | | ON FILE |
| BRIAN ALEXANDER DAVIS | | | ON FILE |
| BRIAN ALEXANDER EUTSLER | | | ON FILE |
| BRIAN ALEXANDER LOGUE | | | ON FILE |
| BRIAN ALEXANDER MARTINEZ | | | ON FILE |
| BRIAN ALEXANDER MAXWELL | | | ON FILE |
| BRIAN ALEXANDER MCCLEAN | | | ON FILE |
| BRIAN ALEXANDER ORTIZ | | | ON FILE |
| BRIAN ALEXANDER PESCH | | | ON FILE |
| BRIAN ALEXANDER PESCH | | | ON FILE |
| BRIAN ALEXANDER ROSE | | | ON FILE |
| BRIAN ALEXANDER SANTOS BORGES | | | ON FILE |
| BRIAN ALEXANDER SERVELLON CHAVEZ | | | ON FILE |
| BRIAN ALEXIS BOTO | | | ON FILE |
| BRIAN ALEXIS ROBERT | | | ON FILE |
| BRIAN ALFONSO LEON | | | ON FILE |
| BRIAN ALLAN EATON | | | ON FILE |
| BRIAN ALLAN GENZ | | | ON FILE |
| BRIAN ALLAN JOYCE | | | ON FILE |
| BRIAN ALLAN KOHL | | | ON FILE |
| BRIAN ALLAN METZGER | | | ON FILE |
| BRIAN ALLAN YEE | | | ON FILE |
| BRIAN ALLEN BLACKARD | | | ON FILE |
| BRIAN ALLEN COMAN | | | ON FILE |
| BRIAN ALLEN COVINGTON | | | ON FILE |
| BRIAN ALLEN JACKSON | | | ON FILE |
| BRIAN ALLEN METCALF | | | ON FILE |
| BRIAN ALLEN TAYLOR | | | ON FILE |
| BRIAN ALLEN VELOSO | | | ON FILE |
| BRIAN ALLEN WOODS | | | ON FILE |
| BRIAN ALLEN WOODWARD | | | ON FILE |
| BRIAN ALLERY | | | ON FILE |
| BRIAN ALPHONSO TAYLOR | | | ON FILE |
| BRIAN ALVIN GANDASUGITA | | | ON FILE |
| BRIAN AMAYI KIMOTHO | | | ON FILE |
| BRIAN AN PHAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN ANDERSON COX | | | ON FILE |
| BRIAN ANDERSON JONES | | | ON FILE |
| BRIAN ANDRE DENNIS | | | ON FILE |
| BRIAN ANDREW  HUNTLEY | | | ON FILE |
| BRIAN ANDREW ALDEN | | | ON FILE |
| BRIAN ANDREW AUBUCHON | | | ON FILE |
| BRIAN ANDREW BRAY | | | ON FILE |
| BRIAN ANDREW CHAMBERS | | | ON FILE |
| BRIAN ANDREW CHECK | | | ON FILE |
| BRIAN ANDREW DELEY | | | ON FILE |
| BRIAN ANDREW FEARY | | | ON FILE |
| BRIAN ANDREW FRANK | | | ON FILE |
| BRIAN ANDREW GERBER FOGELSON | | | ON FILE |
| BRIAN ANDREW HAMMOND | | | ON FILE |
| BRIAN ANDREW HAWKINS | | | ON FILE |
| BRIAN ANDREW JACOBSON | | | ON FILE |
| BRIAN ANDREW KIELBASA | | | ON FILE |
| BRIAN ANDREW KILLINGBECK | | | ON FILE |
| BRIAN ANDREW LEE | | | ON FILE |
| BRIAN ANDREW PHEN | | | ON FILE |
| BRIAN ANDREW RAMSEY | | | ON FILE |
| BRIAN ANDREW REYNOLDS | | | ON FILE |
| BRIAN ANDREW ROATH | | | ON FILE |
| BRIAN ANDREW RUBEN | | | ON FILE |
| BRIAN ANDREW RUSS | | | ON FILE |
| BRIAN ANDREW SARAFIN | | | ON FILE |
| BRIAN ANDREW SAUVE | | | ON FILE |
| BRIAN ANDREW SCHIED | | | ON FILE |
| BRIAN ANDREW SENNETT | | | ON FILE |
| BRIAN ANDREW SHEEHAN | | | ON FILE |
| BRIAN ANDREW SHUSHKOVSKY | | | ON FILE |
| BRIAN ANDREW SNYDER | | | ON FILE |
| BRIAN ANDREW SPOHR | | | ON FILE |
| BRIAN ANDREW STEPHEN | | | ON FILE |
| BRIAN ANDREW STEPHENS | | | ON FILE |
| BRIAN ANDREW VANDERFIN | | | ON FILE |
| BRIAN ANDREW WALKER | | | ON FILE |
| BRIAN ANGEL DELGADO | | | ON FILE |
| BRIAN ANTHONY ALEXANDER | | | ON FILE |
| BRIAN ANTHONY ANDERSON | | | ON FILE |
| BRIAN ANTHONY ARPAIO | | | ON FILE |
| BRIAN ANTHONY ARROYO | | | ON FILE |
| BRIAN ANTHONY BARTEL | | | ON FILE |
| BRIAN ANTHONY BOOKER | | | ON FILE |
| BRIAN ANTHONY BOYD | | | ON FILE |
| BRIAN ANTHONY BREWER | | | ON FILE |
| BRIAN ANTHONY CAPOBIANCO | | | ON FILE |
| BRIAN ANTHONY CHEN | | | ON FILE |
| BRIAN ANTHONY CORDOVA | | | ON FILE |
| BRIAN ANTHONY CORTES SUAREZ | | | ON FILE |
| BRIAN ANTHONY CROWE | | | ON FILE |
| BRIAN ANTHONY DEL BOVE | | | ON FILE |
| BRIAN ANTHONY DELIZZA | | | ON FILE |
| BRIAN ANTHONY DILLEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN ANTHONY DOUGLAS | | | ON FILE |
| BRIAN ANTHONY DUFFY | | | ON FILE |
| BRIAN ANTHONY GIZELAR | | | ON FILE |
| BRIAN ANTHONY HAGGENMILLER | | | ON FILE |
| BRIAN ANTHONY JOHNSON | | | ON FILE |
| BRIAN ANTHONY KINSEY | | | ON FILE |
| BRIAN ANTHONY KISCADEN | | | ON FILE |
| BRIAN ANTHONY LEE | | | ON FILE |
| BRIAN ANTHONY MCDONALD | | | ON FILE |
| BRIAN ANTHONY MICHALIK | | | ON FILE |
| BRIAN ANTHONY MITCHELL | | | ON FILE |
| BRIAN ANTHONY MONTUORI | | | ON FILE |
| BRIAN ANTHONY MULLAN | | | ON FILE |
| BRIAN ANTHONY NEWELL | | | ON FILE |
| BRIAN ANTHONY NOONING | | | ON FILE |
| BRIAN ANTHONY NOONING | | | ON FILE |
| BRIAN ANTHONY PERALES | | | ON FILE |
| BRIAN ANTHONY REVELLE | | | ON FILE |
| BRIAN ANTHONY RODRIGUEZ | | | ON FILE |
| BRIAN ANTHONY SCHUBERT | | | ON FILE |
| BRIAN ANTHONY SHEEDY | | | ON FILE |
| BRIAN ANTHONY SMITH | | | ON FILE |
| BRIAN ANTHONY SPOONER | | | ON FILE |
| BRIAN ANTHONY STRACHAN | | | ON FILE |
| BRIAN ANTHONY TAYLOR | | | ON FILE |
| BRIAN ANTHONY THIBAULT | | | ON FILE |
| BRIAN ANTHONY TRAN | | | ON FILE |
| BRIAN ANTHONY VOCKEROTH | | | ON FILE |
| BRIAN ANTHONY WAGER | | | ON FILE |
| BRIAN ANTHONY WALKER | | | ON FILE |
| BRIAN ANTHONY WHEELER | | | ON FILE |
| BRIAN ANTHONY WILLIAMSON | | | ON FILE |
| BRIAN ANTHONY ZOLENSKI | | | ON FILE |
| BRIAN ANTONIO EASTLAND | | | ON FILE |
| BRIAN ANTONIO LIPSCDMB | | | ON FILE |
| BRIAN ANTONIO SUAREZ | | | ON FILE |
| BRIAN APONTE | | | ON FILE |
| BRIAN ARMOND THOMAS | | | ON FILE |
| BRIAN ARNELL LAW | | | ON FILE |
| BRIAN ARNOLD LARSON | | | ON FILE |
| BRIAN ARNOLD NOBLE | | | ON FILE |
| BRIAN ARTHUR BOSHEARS | | | ON FILE |
| BRIAN ARTHUR WILLIAMS | | | ON FILE |
| BRIAN ARTURO AGUILAR BAYONA | | | ON FILE |
| BRIAN ASHLEY FINCHER | | | ON FILE |
| BRIAN ASHLEY WARNER | | | ON FILE |
| BRIAN ATAGA | | | ON FILE |
| BRIAN ATZORI | | | ON FILE |
| BRIAN AUBERTIN | | | ON FILE |
| BRIAN AUGUSTUS BREWSTER | | | ON FILE |
| BRIAN AUSTIN BLAIR | | | ON FILE |
| BRIAN AVELAR | | | ON FILE |
| BRIAN AVIN D CRUZ | | | ON FILE |
| BRIAN AVINASH DHARAMDIAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN AVIS WHITMAN | | | ON FILE |
| BRIAN AWAH MOKORO | | | ON FILE |
| BRIAN AXEL GROMOWSKI LEDEZMA | | | ON FILE |
| BRIAN B AVANTS | | | ON FILE |
| BRIAN B BOLLETTA | | | ON FILE |
| BRIAN B JING | | | ON FILE |
| BRIAN B LANG | | | ON FILE |
| BRIAN BALBIR BOYAL | | | ON FILE |
| BRIAN BANCOLITA PALMA | | | ON FILE |
| BRIAN BANNER | | | ON FILE |
| BRIAN BAO LOC LE | | | ON FILE |
| BRIAN BAO NGOC PHAN | | | ON FILE |
| BRIAN BARNEY DE CEUNINCK VAN CAPELLE | | | ON FILE |
| BRIAN BARRETT BANKE | | | ON FILE |
| BRIAN BARTLETT AMOAH | | | ON FILE |
| BRIAN BATTISTONE | | | ON FILE |
| BRIAN BECK | | | ON FILE |
| BRIAN BECK | | | ON FILE |
| BRIAN BEHZAD MIRSHAFIEE | | | ON FILE |
| BRIAN BEN KARGBO | | | ON FILE |
| BRIAN BENJAMIN NAILLING | | | ON FILE |
| BRIAN BERMJUNE KIM | | | ON FILE |
| BRIAN BERNABE BELTRAN | | | ON FILE |
| BRIAN BERTRAM BOSE | | | ON FILE |
| BRIAN BIGGS | | | ON FILE |
| BRIAN BIJOY EDMUND | | | ON FILE |
| BRIAN BLATMAN | | | ON FILE |
| BRIAN BLETTNER | | | ON FILE |
| BRIAN BOELLER | | | ON FILE |
| BRIAN BOERST | | | ON FILE |
| BRIAN BONDY | | | ON FILE |
| BRIAN BORTOLOTTO | | | ON FILE |
| BRIAN BOYD LAURENTE | | | ON FILE |
| BRIAN BRADLEY LABLANC | | | ON FILE |
| BRIAN BRANDON SIMON | | | ON FILE |
| BRIAN BRAY | | | ON FILE |
| BRIAN BRIAN | | | ON FILE |
| BRIAN BRISENO | | | ON FILE |
| BRIAN BRISTOW HART | | | ON FILE |
| BRIAN BROOKS STEKETEE | | | ON FILE |
| BRIAN BROUWER | | | ON FILE |
| BRIAN BRUSH | | | ON FILE |
| BRIAN BUMACOD BUGARIN | | | ON FILE |
| BRIAN BURGESS | | | ON FILE |
| BRIAN BURGOS | | | ON FILE |
| BRIAN BURROUGHS | | | ON FILE |
| BRIAN BUSTAMANTE | | | ON FILE |
| BRIAN C B FAWCETT | | | ON FILE |
| BRIAN C BOJRAB | | | ON FILE |
| BRIAN C CASTILLO | | | ON FILE |
| BRIAN C CLUFF | | | ON FILE |
| BRIAN C CONNER | | | ON FILE |
| BRIAN C CROWE | | | ON FILE |
| BRIAN C ERNST | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN C FAHEY | | | ON FILE |
| BRIAN C FINLEY | | | ON FILE |
| BRIAN C KOWALSKI | | | ON FILE |
| BRIAN C LOUDERBOUGH | | | ON FILE |
| BRIAN C MARTIN | | | ON FILE |
| BRIAN C MESROPYAN | | | ON FILE |
| BRIAN C NANCE | | | ON FILE |
| BRIAN C NINNI | | | ON FILE |
| BRIAN C POSCH | | | ON FILE |
| BRIAN C SHELTON | | | ON FILE |
| BRIAN C SMITH | | | ON FILE |
| BRIAN C SORENSON | | | ON FILE |
| BRIAN C TRAUB | | | ON FILE |
| BRIAN C WELCH | | | ON FILE |
| BRIAN CADE KIRK | | | ON FILE |
| BRIAN CADE MOORE | | | ON FILE |
| BRIAN CALLA | | | ON FILE |
| BRIAN CALLAHAN | | | ON FILE |
| BRIAN CALVIN JR STEWART | | | ON FILE |
| BRIAN CAMPBELL MOURE | | | ON FILE |
| BRIAN CARL DEISENROTH | | | ON FILE |
| BRIAN CARL HILL | | | ON FILE |
| BRIAN CARL HILLMANN | | | ON FILE |
| BRIAN CARL REILLY | | | ON FILE |
| BRIAN CARLOS COLLINS | | | ON FILE |
| BRIAN CARLOS DURE | | | ON FILE |
| BRIAN CARLOS MANCIA | | | ON FILE |
| BRIAN CARRAZANA | | | ON FILE |
| BRIAN CASE | | | ON FILE |
| BRIAN CASEY WEST | | | ON FILE |
| BRIAN CASSIDY LANE | | | ON FILE |
| BRIAN CELESTIN | | | ON FILE |
| BRIAN CHALMERS | | | ON FILE |
| BRIAN CHAMBERLAIN | | | ON FILE |
| BRIAN CHAN | | | ON FILE |
| BRIAN CHANDLER LUCE | | | ON FILE |
| BRIAN CHARLES ALLEN | | | ON FILE |
| BRIAN CHARLES APPLE | | | ON FILE |
| BRIAN CHARLES BAKER | | | ON FILE |
| BRIAN CHARLES BANG | | | ON FILE |
| BRIAN CHARLES BEALS | | | ON FILE |
| BRIAN CHARLES CARROCCIO | | | ON FILE |
| BRIAN CHARLES CLONAN | | | ON FILE |
| BRIAN CHARLES CONNOR | | | ON FILE |
| BRIAN CHARLES DALTON | | | ON FILE |
| BRIAN CHARLES FEINGLASS | | | ON FILE |
| BRIAN CHARLES LOCKER | | | ON FILE |
| BRIAN CHARLES LUKACSY | | | ON FILE |
| BRIAN CHARLES MCCLELLAN | | | ON FILE |
| BRIAN CHARLES MESSER | | | ON FILE |
| BRIAN CHARLES MITCHELL | | | ON FILE |
| BRIAN CHARLES MORRIS | | | ON FILE |
| BRIAN CHARLES NULF | | | ON FILE |
| BRIAN CHARLES PEACOCK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN CHARLES PEOPLES | | | ON FILE |
| BRIAN CHARLES PERROTT | | | ON FILE |
| BRIAN CHARLES PERROTT | | | ON FILE |
| BRIAN CHARLES POLACHEK | | | ON FILE |
| BRIAN CHARLES RAND | | | ON FILE |
| BRIAN CHARLES ROGERS | | | ON FILE |
| BRIAN CHARLES SCOTT | | | ON FILE |
| BRIAN CHARLES TINDALL | | | ON FILE |
| BRIAN CHARLESJOSEPH HUFFMAN | | | ON FILE |
| BRIAN CHEE YUEN NG | | | ON FILE |
| BRIAN CHEN | | | ON FILE |
| BRIAN CHENBOK FUNG | | | ON FILE |
| BRIAN CHENG ZE LIM | | | ON FILE |
| BRIAN CHESTER BIELICKI | | | ON FILE |
| BRIAN CHI KIT LO | | | ON FILE |
| BRIAN CHIA KEE WIN | | | ON FILE |
| BRIAN CHIPMAN SNYDER | | | ON FILE |
| BRIAN CHIYAN HO | | | ON FILE |
| BRIAN CHO NGOH | | | ON FILE |
| BRIAN CHRISTIAN PROFESSI | | | ON FILE |
| BRIAN CHRISTIAN SMITH | | | ON FILE |
| BRIAN CHRISTOPHE STASNEY | | | ON FILE |
| BRIAN CHRISTOPHER ALLUM | | | ON FILE |
| BRIAN CHRISTOPHER AUCOIN | | | ON FILE |
| BRIAN CHRISTOPHER BOTHWELL | | | ON FILE |
| BRIAN CHRISTOPHER BUTTZ | | | ON FILE |
| BRIAN CHRISTOPHER BYERS | | | ON FILE |
| BRIAN CHRISTOPHER BYRD | | | ON FILE |
| BRIAN CHRISTOPHER CAMERON | | | ON FILE |
| BRIAN CHRISTOPHER CAMPBELL | | | ON FILE |
| BRIAN CHRISTOPHER CASTELLANOS | | | ON FILE |
| BRIAN CHRISTOPHER CHA | | | ON FILE |
| BRIAN CHRISTOPHER CHASTINE | | | ON FILE |
| BRIAN CHRISTOPHER CLARK | | | ON FILE |
| BRIAN CHRISTOPHER CRABTREE | | | ON FILE |
| BRIAN CHRISTOPHER DARCY | | | ON FILE |
| BRIAN CHRISTOPHER DEFRANCO | | | ON FILE |
| BRIAN CHRISTOPHER DEPROSSE | | | ON FILE |
| BRIAN CHRISTOPHER FATH | | | ON FILE |
| BRIAN CHRISTOPHER FLANNELLY | | | ON FILE |
| BRIAN CHRISTOPHER FLYNN | | | ON FILE |
| BRIAN CHRISTOPHER FULLER | | | ON FILE |
| BRIAN CHRISTOPHER GABRIEL | | | ON FILE |
| BRIAN CHRISTOPHER GALURA | | | ON FILE |
| BRIAN CHRISTOPHER GRANDE | | | ON FILE |
| BRIAN CHRISTOPHER HANC | | | ON FILE |
| BRIAN CHRISTOPHER HANKERSON | | | ON FILE |
| BRIAN CHRISTOPHER HAZELET | | | ON FILE |
| BRIAN CHRISTOPHER HEATH | | | ON FILE |
| BRIAN CHRISTOPHER HUYNH | | | ON FILE |
| BRIAN CHRISTOPHER JENSVOLD | | | ON FILE |
| BRIAN CHRISTOPHER JOHNSON | | | ON FILE |
| BRIAN CHRISTOPHER JONES | | | ON FILE |
| BRIAN CHRISTOPHER LEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN CHRISTOPHER LIU | | | ON FILE |
| BRIAN CHRISTOPHER MASI | | | ON FILE |
| BRIAN CHRISTOPHER MINKS | | | ON FILE |
| BRIAN CHRISTOPHER MURRAY | | | ON FILE |
| BRIAN CHRISTOPHER NOEL | | | ON FILE |
| BRIAN CHRISTOPHER ONDRAKO | | | ON FILE |
| BRIAN CHRISTOPHER OVERTON | | | ON FILE |
| BRIAN CHRISTOPHER PENAFLOR TAN | | | ON FILE |
| BRIAN CHRISTOPHER PIERCE | | | ON FILE |
| BRIAN CHRISTOPHER RHODES | | | ON FILE |
| BRIAN CHRISTOPHER SCHAEDLER | | | ON FILE |
| BRIAN CHRISTOPHER SIKORA | | | ON FILE |
| BRIAN CHRISTOPHER SIMON | | | ON FILE |
| BRIAN CHRISTOPHER THOMA | | | ON FILE |
| BRIAN CHRISTOPHER TKACH | | | ON FILE |
| BRIAN CHRISTOPHER TURPIN | | | ON FILE |
| BRIAN CHRISTOPHER VAN DE MOTTER | | | ON FILE |
| BRIAN CHRISTOPHER VELUZNEPOMUCENO | | | ON FILE |
| BRIAN CHRISTOPHER VELUZ-NEPOMUCENO | | | ON FILE |
| BRIAN CHU | | | ON FILE |
| BRIAN CHUI | | | ON FILE |
| BRIAN CHUN HUI PENG | | | ON FILE |
| BRIAN CHUN YAN CHENG | | | ON FILE |
| BRIAN CHUNG | | | ON FILE |
| BRIAN CHUNG | | | ON FILE |
| BRIAN CHUNG | | | ON FILE |
| BRIAN CHUN-WAH LEUNG | | | ON FILE |
| BRIAN CHURCHILL KELLY | | | ON FILE |
| BRIAN CLAUSEN | | | ON FILE |
| BRIAN CLAY GRAY | | | ON FILE |
| BRIAN CLEATOR | | | ON FILE |
| BRIAN CLELAND | | | ON FILE |
| BRIAN CLINTON CODY | | | ON FILE |
| BRIAN CODY BEARD | | | ON FILE |
| BRIAN COLBY ELLIOT | | | ON FILE |
| BRIAN COLE | | | ON FILE |
| BRIAN COLE WOOSLEY | | | ON FILE |
| BRIAN COLEMAN | | | ON FILE |
| BRIAN COLEMAN REINHART | | | ON FILE |
| BRIAN COLIN SPICER | | | ON FILE |
| BRIAN COLLIN PERRY | | | ON FILE |
| BRIAN COLTON SIMS | | | ON FILE |
| BRIAN COLUIM VERWOERD | | | ON FILE |
| BRIAN COLZANI | | | ON FILE |
| BRIAN COMPTON LOVETT | | | ON FILE |
| BRIAN CONLAN MALENICH | | | ON FILE |
| BRIAN CONNOR SCOTT | | | ON FILE |
| BRIAN CONRAD RODRIGUEO BATI | | | ON FILE |
| BRIAN COOKE GILBERT | | | ON FILE |
| BRIAN COOPER | | | ON FILE |
| BRIAN CORNELISSENS | | | ON FILE |
| BRIAN CRAIG BEATTY | | | ON FILE |
| BRIAN CRAIG DUDLEY THOMPSON | | | ON FILE |
| BRIAN CRAIG HERSHEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN CRAIG LUBBEN | | | ON FILE |
| BRIAN CRAIG SAUNDERS | | | ON FILE |
| BRIAN CRAIG ZIEGENFUSS | | | ON FILE |
| BRIAN CRANEY | | | ON FILE |
| BRIAN CRAWFORD | | | ON FILE |
| BRIAN CROSSAN | | | ON FILE |
| BRIAN CUNNINGHAM | | | ON FILE |
| BRIAN CUONG LAM | | | ON FILE |
| BRIAN CURTIS ELLEDGE | | | ON FILE |
| BRIAN CURTIS GLUNT | | | ON FILE |
| BRIAN D BAKER | | | ON FILE |
| BRIAN D BROWN | | | ON FILE |
| BRIAN D CHANNEL | | | ON FILE |
| BRIAN D CHICKERY | | | ON FILE |
| BRIAN D COATES | | | ON FILE |
| BRIAN D CUNNINGHAM | | | ON FILE |
| BRIAN D DUDLEY | | | ON FILE |
| BRIAN D DURSON | | | ON FILE |
| BRIAN D EVANS | | | ON FILE |
| BRIAN D EVANS | | | ON FILE |
| BRIAN D FINNEGAN | | | ON FILE |
| BRIAN D KRASKA | | | ON FILE |
| BRIAN D LANDEVER | | | ON FILE |
| BRIAN D LANDEVER | | | ON FILE |
| BRIAN D MILLER | | | ON FILE |
| BRIAN D MOSES | | | ON FILE |
| BRIAN D OOSTMAN | | | ON FILE |
| BRIAN D POPPE | | | ON FILE |
| BRIAN D RIDINGS | | | ON FILE |
| BRIAN D ROGALSKI | | | ON FILE |
| BRIAN D SANTAY | | | ON FILE |
| BRIAN D SELLERS | | | ON FILE |
| BRIAN D TANG | | | ON FILE |
| BRIAN D WALTERMIRE | | | ON FILE |
| BRIAN D WILSON | | | ON FILE |
| BRIAN D WONG | | | ON FILE |
| BRIAN DAESUNG KIM | | | ON FILE |
| BRIAN DAGOSTINO | | | ON FILE |
| BRIAN DAHL | | | ON FILE |
| BRIAN DAIRE PEACOCK | | | ON FILE |
| BRIAN DAKA | | | ON FILE |
| BRIAN DALE GRULKOWSKI | | | ON FILE |
| BRIAN DALE SINDALL | | | ON FILE |
| BRIAN DALE SORGENFREI | | | ON FILE |
| BRIAN DAMBI | | | ON FILE |
| BRIAN DAMIAN | | | ON FILE |
| BRIAN DANIEL ALLEN | | | ON FILE |
| BRIAN DANIEL BOUCHAT | | | ON FILE |
| BRIAN DANIEL BRUBAKER | | | ON FILE |
| BRIAN DANIEL CASTILLO SANDOVAL | | | ON FILE |
| BRIAN DANIEL CRAWFORD | | | ON FILE |
| BRIAN DANIEL ENCE | | | ON FILE |
| BRIAN DANIEL FERGUS | | | ON FILE |
| BRIAN DANIEL FROBEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN DANIEL GOLDBERG | | | ON FILE |
| BRIAN DANIEL LOUIS | | | ON FILE |
| BRIAN DANIEL LOWRY | | | ON FILE |
| BRIAN DANIEL MARQUES DOMINGUES | | | ON FILE |
| BRIAN DANIEL MUELLER | | | ON FILE |
| BRIAN DANIEL MUELLER | | | ON FILE |
| BRIAN DANIEL MYERS | | | ON FILE |
| BRIAN DANIEL PEREIRA | | | ON FILE |
| BRIAN DANIEL SANTILLO | | | ON FILE |
| BRIAN DANIEL SEGOVIA | | | ON FILE |
| BRIAN DANIELLOOP PINON | | | ON FILE |
| BRIAN DANTAS MONIZ | | | ON FILE |
| BRIAN DANTE TRUDEL | | | ON FILE |
| BRIAN DARNELL LEWIS | | | ON FILE |
| BRIAN DAVID ALEXANDER | | | ON FILE |
| BRIAN DAVID ALLOCCO | | | ON FILE |
| BRIAN DAVID ARANDA | | | ON FILE |
| BRIAN DAVID BACK | | | ON FILE |
| BRIAN DAVID BARRERA | | | ON FILE |
| BRIAN DAVID BAUER | | | ON FILE |
| BRIAN DAVID BECK | | | ON FILE |
| BRIAN DAVID BERMAN | | | ON FILE |
| BRIAN DAVID BOMBYK | | | ON FILE |
| BRIAN DAVID BRAZON | | | ON FILE |
| BRIAN DAVID BUCHANAN | | | ON FILE |
| BRIAN DAVID CHAIKELSON | | | ON FILE |
| BRIAN DAVID CONRADT | | | ON FILE |
| BRIAN DAVID COTTINGS | | | ON FILE |
| BRIAN DAVID CRANE | | | ON FILE |
| BRIAN DAVID CUTILLO | | | ON FILE |
| BRIAN DAVID DAHL | | | ON FILE |
| BRIAN DAVID DAHLEN | | | ON FILE |
| BRIAN DAVID DODEL | | | ON FILE |
| BRIAN DAVID DONNIE RAPP | | | ON FILE |
| BRIAN DAVID DYE | | | ON FILE |
| BRIAN DAVID EDWARDS | | | ON FILE |
| BRIAN DAVID EMERY | | | ON FILE |
| BRIAN DAVID EVANS | | | ON FILE |
| BRIAN DAVID FARIVAR | | | ON FILE |
| BRIAN DAVID FINK | | | ON FILE |
| BRIAN DAVID FITZPATRICK | | | ON FILE |
| BRIAN DAVID FORBIS | | | ON FILE |
| BRIAN DAVID GEORGE | | | ON FILE |
| BRIAN DAVID GOODMAN | | | ON FILE |
| BRIAN DAVID GRAVES | | | ON FILE |
| BRIAN DAVID HARRIS | | | ON FILE |
| BRIAN DAVID HESS | | | ON FILE |
| BRIAN DAVID HOGAN | | | ON FILE |
| BRIAN DAVID JOHANSEN | | | ON FILE |
| BRIAN DAVID JOHNSON | | | ON FILE |
| BRIAN DAVID KATZ | | | ON FILE |
| BRIAN DAVID KING | | | ON FILE |
| BRIAN DAVID KIRCHOFF | | | ON FILE |
| BRIAN DAVID KUBER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN DAVID LANFAIR | | | ON FILE |
| BRIAN DAVID LAYNE | | | ON FILE |
| BRIAN DAVID LOFTUS | | | ON FILE |
| BRIAN DAVID LUNDIN | | | ON FILE |
| BRIAN DAVID MARR | | | ON FILE |
| BRIAN DAVID MATTE | | | ON FILE |
| BRIAN DAVID MEEKS | | | ON FILE |
| BRIAN DAVID MORGAN | | | ON FILE |
| BRIAN DAVID MORRITT | | | ON FILE |
| BRIAN DAVID NELSON | | | ON FILE |
| BRIAN DAVID NEWMAN | | | ON FILE |
| BRIAN DAVID NICKELSON | | | ON FILE |
| BRIAN DAVID OBERHEU | | | ON FILE |
| BRIAN DAVID PALMER | | | ON FILE |
| BRIAN DAVID RAY | | | ON FILE |
| BRIAN DAVID RYBARCZYK | | | ON FILE |
| BRIAN DAVID SACKS | | | ON FILE |
| BRIAN DAVID SCHAAF | | | ON FILE |
| BRIAN DAVID SCHEEL | | | ON FILE |
| BRIAN DAVID SILVA | | | ON FILE |
| BRIAN DAVID SMITH | | | ON FILE |
| BRIAN DAVID STANART | | | ON FILE |
| BRIAN DAVID STARSMAN | | | ON FILE |
| BRIAN DAVID STREETMAN | | | ON FILE |
| BRIAN DAVID TASSINARI | | | ON FILE |
| BRIAN DAVID VILLATORO | | | ON FILE |
| BRIAN DAVID VOOGD | | | ON FILE |
| BRIAN DAVID WILDER | | | ON FILE |
| BRIAN DAVID WILSON | | | ON FILE |
| BRIAN DAVID WRIGHT | | | ON FILE |
| BRIAN DAVIDSEN | | | ON FILE |
| BRIAN DAVIS LACASSE | | | ON FILE |
| BRIAN DAVIS SLATTON | | | ON FILE |
| BRIAN DAYNE ERNST | | | ON FILE |
| BRIAN DE GEUS | | | ON FILE |
| BRIAN DE LA CRUZ-BARBOZA | | | ON FILE |
| BRIAN DEAN BOOKER | | | ON FILE |
| BRIAN DEAN GENTZ | | | ON FILE |
| BRIAN DEAN SPALDING | | | ON FILE |
| BRIAN DEIBY ORTEGA | | | ON FILE |
| BRIAN DELANEY ADAMS | | | ON FILE |
| BRIAN DELANEY CONNELL | | | ON FILE |
| BRIAN DELANO CARRIERE | | | ON FILE |
| BRIAN DELANO CARRIERE | | | ON FILE |
| BRIAN DELEON PALTING | | | ON FILE |
| BRIAN DEMARCUS THOMPSON | | | ON FILE |
| BRIAN DENIS CURTIN | | | ON FILE |
| BRIAN DENNIS CRISCUOLO JR | | | ON FILE |
| BRIAN DENNIS ECHOLS | | | ON FILE |
| BRIAN DEREK DELAY | | | ON FILE |
| BRIAN DERREK ASKEW | | | ON FILE |
| BRIAN DEXTER EBERLEIN | | | ON FILE |
| BRIAN DIAZ | | | ON FILE |
| BRIAN DIEGO QUINONES RAMIREZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN DOAN NGUYEN | | | ON FILE |
| BRIAN DODGE | | | ON FILE |
| BRIAN DOMINIC AUGE | | | ON FILE |
| BRIAN DOMINICK MORRISON | | | ON FILE |
| BRIAN DONALD BACKHAUS | | | ON FILE |
| BRIAN DONALD LAPIERRE | | | ON FILE |
| BRIAN DONALD LEE | | | ON FILE |
| BRIAN DONALD MOSES | | | ON FILE |
| BRIAN DOOLEY | | | ON FILE |
| BRIAN DOUGLAS | | | ON FILE |
| BRIAN DOUGLAS | | | ON FILE |
| BRIAN DOUGLAS DALTON | | | ON FILE |
| BRIAN DOUGLAS FAIRWEATHER | | | ON FILE |
| BRIAN DOUGLAS FEDERINKO | | | ON FILE |
| BRIAN DOUGLAS FRANCE | | | ON FILE |
| BRIAN DOUGLAS HARPER | | | ON FILE |
| BRIAN DOUGLAS HEMESATH | | | ON FILE |
| BRIAN DOUGLAS LANGSBARD | | | ON FILE |
| BRIAN DOUGLAS MACLEOD | | | ON FILE |
| BRIAN DOUGLAS MATNEY | | | ON FILE |
| BRIAN DOUGLAS MC KEON | | | ON FILE |
| BRIAN DOUGLAS PIAZZA | | | ON FILE |
| BRIAN DOUGLAS PIIBE | | | ON FILE |
| BRIAN DOUGLAS RANDALL | | | ON FILE |
| BRIAN DOUGLAS SHARLOW | | | ON FILE |
| BRIAN DOUGLAS SKYY | | | ON FILE |
| BRIAN DOUGLAS SMITH | | | ON FILE |
| BRIAN DOUGLAS SMITH | | | ON FILE |
| BRIAN DOUGLAS SMITH | | | ON FILE |
| BRIAN DOW HIEBEL | | | ON FILE |
| BRIAN DOYLE DAVIDSON | | | ON FILE |
| BRIAN DREIER | | | ON FILE |
| BRIAN DREXEL FISHER | | | ON FILE |
| BRIAN DUANE MAVIS | | | ON FILE |
| BRIAN DUONG | | | ON FILE |
| BRIAN DURAN WOODY | | | ON FILE |
| BRIAN DUSTIN MAYES | | | ON FILE |
| BRIAN DWAYNE TUTT | | | ON FILE |
| BRIAN E BECKER | | | ON FILE |
| BRIAN E BOGDAHN | | | ON FILE |
| BRIAN E BOULWARE | | | ON FILE |
| BRIAN E CASTANEDAROMERO | | | ON FILE |
| BRIAN E CLARK | | | ON FILE |
| BRIAN E COLLINS | | | ON FILE |
| BRIAN E DALY | | | ON FILE |
| BRIAN E DOYLE | | | ON FILE |
| BRIAN E FLAMENCOMIRANDA | | | ON FILE |
| BRIAN E FOLEY | | | ON FILE |
| BRIAN E FREIFELDER | | | ON FILE |
| BRIAN E JOHNSON | | | ON FILE |
| BRIAN E KISER | | | ON FILE |
| BRIAN E KRITZBERG | | | ON FILE |
| BRIAN E LEONE | | | ON FILE |
| BRIAN E MITCHELL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN E MORTON | | | ON FILE |
| BRIAN E SEGUIN | | | ON FILE |
| BRIAN E WERNER | | | ON FILE |
| BRIAN E WILFORD | | | ON FILE |
| BRIAN EARL AGLES | | | ON FILE |
| BRIAN EARL CONNELLY | | | ON FILE |
| BRIAN EARL CONWAY | | | ON FILE |
| BRIAN EARL DILL | | | ON FILE |
| BRIAN EARL ROESSLER | | | ON FILE |
| BRIAN EBULUBU | | | ON FILE |
| BRIAN EDDINGS | | | ON FILE |
| BRIAN EDISON MEDINA | | | ON FILE |
| BRIAN EDMOND SCOTT | | | ON FILE |
| BRIAN EDMUND COBB | | | ON FILE |
| BRIAN EDMUND FALLON | | | ON FILE |
| BRIAN EDUARDO ARREOLA TUDA | | | ON FILE |
| BRIAN EDWARD BALDWIN | | | ON FILE |
| BRIAN EDWARD BASURTO | | | ON FILE |
| BRIAN EDWARD BOWLSBY | | | ON FILE |
| BRIAN EDWARD BROOM-PELTZ | | | ON FILE |
| BRIAN EDWARD CHILDS | | | ON FILE |
| BRIAN EDWARD CHRISTMAN | | | ON FILE |
| BRIAN EDWARD CONAWAY | | | ON FILE |
| BRIAN EDWARD CONLEY | | | ON FILE |
| BRIAN EDWARD COOK | | | ON FILE |
| BRIAN EDWARD COONS | | | ON FILE |
| BRIAN EDWARD DE MINT | | | ON FILE |
| BRIAN EDWARD DEFFERDING | | | ON FILE |
| BRIAN EDWARD DOYLE | | | ON FILE |
| BRIAN EDWARD DUVALL | | | ON FILE |
| BRIAN EDWARD EIFFES | | | ON FILE |
| BRIAN EDWARD ENG | | | ON FILE |
| BRIAN EDWARD FIEBIGER | | | ON FILE |
| BRIAN EDWARD FINLEY | | | ON FILE |
| BRIAN EDWARD FLYNN | | | ON FILE |
| BRIAN EDWARD HODGES | | | ON FILE |
| BRIAN EDWARD HUOT | | | ON FILE |
| BRIAN EDWARD JOHNSON | | | ON FILE |
| BRIAN EDWARD KONZMAN | | | ON FILE |
| BRIAN EDWARD LAVELLE | | | ON FILE |
| BRIAN EDWARD MCGRATH | | | ON FILE |
| BRIAN EDWARD MCGRATH | | | ON FILE |
| BRIAN EDWARD MCGRATH | | | ON FILE |
| BRIAN EDWARD MORRIS | | | ON FILE |
| BRIAN EDWARD MOSKAL | | | ON FILE |
| BRIAN EDWARD NIEDERSTADT | | | ON FILE |
| BRIAN EDWARD PARADIS JR | | | ON FILE |
| BRIAN EDWARD PATTERSON | | | ON FILE |
| BRIAN EDWARD POWELL | | | ON FILE |
| BRIAN EDWARD RAMSEY | | | ON FILE |
| BRIAN EDWARD ROGSTAD | | | ON FILE |
| BRIAN EDWARD SCHOPFER | | | ON FILE |
| BRIAN EDWARD STINER | | | ON FILE |
| BRIAN EDWARD STROUF | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN EDWARD SWEENEY | | | ON FILE |
| BRIAN EDWARD WANGENHEIM | | | ON FILE |
| BRIAN EDWARD WILMERDING | | | ON FILE |
| BRIAN EDWARD WOOD | | | ON FILE |
| BRIAN EDWARD YORK | | | ON FILE |
| BRIAN EGEDAL ANDERSEN | | | ON FILE |
| BRIAN EIJI SADAMOTO | | | ON FILE |
| BRIAN ELIEL QUEVEDO | | | ON FILE |
| BRIAN ELLIOT CARTER | | | ON FILE |
| BRIAN EMANUEL TRIVINXXO BAHAMONDE | | | ON FILE |
| BRIAN ERIC ALLEN | | | ON FILE |
| BRIAN ERIC BASUALDO DIAZ | | | ON FILE |
| BRIAN ERIC FULLERTON | | | ON FILE |
| BRIAN ERIC HULTIN | | | ON FILE |
| BRIAN ERIC MACCABEE | | | ON FILE |
| BRIAN ERIC SLATTERY | | | ON FILE |
| BRIAN ERIC TAIT | | | ON FILE |
| BRIAN ERIC THOM | | | ON FILE |
| BRIAN ERIC THOM | | | ON FILE |
| BRIAN ERICH CAPLIN | | | ON FILE |
| BRIAN ERIK SISOLAK | | | ON FILE |
| BRIAN ERIK SISOLAK | | | ON FILE |
| BRIAN ERNEST PYLE | | | ON FILE |
| BRIAN ERNESTO FORERO JIMENEZ | | | ON FILE |
| BRIAN ERNESTO MUNOZ PENA | | | ON FILE |
| BRIAN ERROLL AMACKER | | | ON FILE |
| BRIAN ESPERSON | | | ON FILE |
| BRIAN ESQUIVEL ALONSO | | | ON FILE |
| BRIAN ESTEBAN MIZHQUIRI | | | ON FILE |
| BRIAN EUGENE ABERNETHY | | | ON FILE |
| BRIAN EUGENE MARTINEZ | | | ON FILE |
| BRIAN EUGENE RUFFANER | | | ON FILE |
| BRIAN EVANGELISTA TUBORO | | | ON FILE |
| BRIAN EVERETT HENSON | | | ON FILE |
| BRIAN EVERETT LOMAX | | | ON FILE |
| BRIAN EVERETT TURLNGTON | | | ON FILE |
| BRIAN EVERETTE TISDALE | | | ON FILE |
| BRIAN EXEQUI ARROYO FERNANDEZ | | | ON FILE |
| BRIAN EXEQUIEL ARROYO FERNANDEZ | | | ON FILE |
| BRIAN EXEQUIEL ARROYO FERNANDEZ | | | ON FILE |
| BRIAN EXEQUIEL ARROYO FERNANDEZ | | | ON FILE |
| BRIAN EXEQUIEL ARROYO FERNANDEZ | | | ON FILE |
| BRIAN EXEQUIEL ARROYO FERNANDEZ | | | ON FILE |
| BRIAN EXEQUIEL ARROYO FERNANDEZ | | | ON FILE |
| BRIAN EXEQUIEL ARROYO FERNANDEZ | | | ON FILE |
| BRIAN EXEQUIEL ARROYO FERNANDEZ | | | ON FILE |
| BRIAN EXEQUIEL ARROYO FERNANDEZ | | | ON FILE |
| BRIAN EXEQUIEL ARROYO FERNANDEZ | | | ON FILE |
| BRIAN EZEQUIEL AJA | | | ON FILE |
| BRIAN EZEQUIEL GRAU | | | ON FILE |
| BRIAN EZEQUIEL SOLER | | | ON FILE |
| BRIAN F DUFFY | | | ON FILE |
| BRIAN F GRIFFEN | | | ON FILE |
| BRIAN F KAYE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN F LEIB | | | ON FILE |
| BRIAN F MCCONNAUGHY | | | ON FILE |
| BRIAN F SLUTSKIY | | | ON FILE |
| BRIAN F STEWART | | | ON FILE |
| BRIAN FABRICIO PAREDES | | | ON FILE |
| BRIAN FAJARDO FANNIN | | | ON FILE |
| BRIAN FARMER | | | ON FILE |
| BRIAN FERNANDO FUENTES | | | ON FILE |
| BRIAN FERNANDO FUENTES | | | ON FILE |
| BRIAN FERNANDO GABRIEL ROMERO | | | ON FILE |
| BRIAN FERRICK | | | ON FILE |
| BRIAN FETTIG DOUGHERTY | | | ON FILE |
| BRIAN FILLENWARTH | | | ON FILE |
| BRIAN FINCH | | | ON FILE |
| BRIAN FINUCANE | | | ON FILE |
| BRIAN FITZGERALD | | | ON FILE |
| BRIAN FITZGERALD | | | ON FILE |
| BRIAN FITZGIBBON | | | ON FILE |
| BRIAN FONG MURDOCK | | | ON FILE |
| BRIAN FORMOLO | | | ON FILE |
| BRIAN FOX | | | ON FILE |
| BRIAN FRANCIS BELLAMY | | | ON FILE |
| BRIAN FRANCIS BENDER | | | ON FILE |
| BRIAN FRANCIS DUFFY | | | ON FILE |
| BRIAN FRANCIS GUNNING | | | ON FILE |
| BRIAN FRANCIS KILCOYNE | | | ON FILE |
| BRIAN FRANCIS LAYDEN | | | ON FILE |
| BRIAN FRANCIS MCCREADY | | | ON FILE |
| BRIAN FRANCIS NOLAN | | | ON FILE |
| BRIAN FRANCIS OAKLEY | | | ON FILE |
| BRIAN FRANCIS OH | | | ON FILE |
| BRIAN FRANCIS ONEILL | | | ON FILE |
| BRIAN FRANCIS ROOKEY | | | ON FILE |
| BRIAN FRANK ASH | | | ON FILE |
| BRIAN FRANKLIN GUNNOE | | | ON FILE |
| BRIAN FRANKLIN LOSS | | | ON FILE |
| BRIAN FREDERCK BARGER | | | ON FILE |
| BRIAN FREDERIC FENTON | | | ON FILE |
| BRIAN FREDERICK BARBER | | | ON FILE |
| BRIAN FREDERICK HOY | | | ON FILE |
| BRIAN FREDERICK TOUGIAS | | | ON FILE |
| BRIAN FREDRICK WITTMACK | | | ON FILE |
| BRIAN FREEBORN | | | ON FILE |
| BRIAN FREEMAN | | | ON FILE |
| BRIAN FROST REPKO | | | ON FILE |
| BRIAN FUNG | | | ON FILE |
| BRIAN FURSE LORD | | | ON FILE |
| BRIAN G CABALLERO | | | ON FILE |
| BRIAN G COLE | | | ON FILE |
| BRIAN G COLEMAN | | | ON FILE |
| BRIAN G DOLD | | | ON FILE |
| BRIAN G WRIGHT | | | ON FILE |
| BRIAN GABRIEL DORSEY | | | ON FILE |
| BRIAN GABRIEL PUSTILNIK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN GAMMILL | | | ON FILE |
| BRIAN GARBACZ | | | ON FILE |
| BRIAN GARCIA GALVEZ | | | ON FILE |
| BRIAN GARRETH WILLIAMS | | | ON FILE |
| BRIAN GARRETH WILLIAMS | | | ON FILE |
| BRIAN GARRETT POZDRO | | | ON FILE |
| BRIAN GARY JOHNSON | | | ON FILE |
| BRIAN GARY MORGAN | | | ON FILE |
| BRIAN GAWAIN JONES | | | ON FILE |
| BRIAN GEE HONG | | | ON FILE |
| BRIAN GENE JENSEN | | | ON FILE |
| BRIAN GENE MILLER | | | ON FILE |
| BRIAN GEOFFREY STAFFORD | | | ON FILE |
| BRIAN GEORGE BURKHARDT | | | ON FILE |
| BRIAN GEORGE DE LORME | | | ON FILE |
| BRIAN GEORGE DUNN | | | ON FILE |
| BRIAN GEORGE HAMILTON | | | ON FILE |
| BRIAN GEORGE PAPPAS | | | ON FILE |
| BRIAN GEORGE SHAMO | | | ON FILE |
| BRIAN GERALD LOCKET | | | ON FILE |
| BRIAN GERALD PETER PARSONS | | | ON FILE |
| BRIAN GERARD BANOWETZ | | | ON FILE |
| BRIAN GERARD SHIRZAD | | | ON FILE |
| BRIAN GERARDO AYALA ALEJO | | | ON FILE |
| BRIAN GERMOSO | | | ON FILE |
| BRIAN GHEN-BON YU | | | ON FILE |
| BRIAN GIA THUAN CHAU | | | ON FILE |
| BRIAN GILBERT DECOUTO | | | ON FILE |
| BRIAN GINES MARGENET | | | ON FILE |
| BRIAN GLASER | | | ON FILE |
| BRIAN GLEASON | | | ON FILE |
| BRIAN GLEN GOLDSTEIN | | | ON FILE |
| BRIAN GLENN | | | ON FILE |
| BRIAN GLENN BAUTISTA | | | ON FILE |
| BRIAN GLENN BLACKWELL | | | ON FILE |
| BRIAN GODFRIDUS JEROME NOTTEN | | | ON FILE |
| BRIAN GODWIN CHASE | | | ON FILE |
| BRIAN GOLDBERG | | | ON FILE |
| BRIAN GONZALEZ REURICH | | | ON FILE |
| BRIAN GONZALEZMARQUEZ | | | ON FILE |
| BRIAN GORDON COFFEY | | | ON FILE |
| BRIAN GOTHONG TAN | | | ON FILE |
| BRIAN GOTTH POULSEN | | | ON FILE |
| BRIAN GOTTI | | | ON FILE |
| BRIAN GRAHAM GRAINGER | | | ON FILE |
| BRIAN GRAVGAARD KNUDSEN | | | ON FILE |
| BRIAN GRAYBEAL | | | ON FILE |
| BRIAN GREGG PETERS | | | ON FILE |
| BRIAN GREGORY BIGNEY | | | ON FILE |
| BRIAN GREGORY CALLAHAN | | | ON FILE |
| BRIAN GREGORY FALCON | | | ON FILE |
| BRIAN GREGORY LAWRENCE | | | ON FILE |
| BRIAN GREGORY LEGROS | | | ON FILE |
| BRIAN GREGORY LOUGH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN GREGORY LUMAN | | | ON FILE |
| BRIAN GRIFFITH | | | ON FILE |
| BRIAN GU | | | ON FILE |
| BRIAN GUERRERO | | | ON FILE |
| BRIAN GUIDONE HANSEN | | | ON FILE |
| BRIAN GUNHO KIM | | | ON FILE |
| BRIAN GUOEN SHENG | | | ON FILE |
| BRIAN H KOSARKO | | | ON FILE |
| BRIAN H LEIGHTON | | | ON FILE |
| BRIAN H MAHLER | | | ON FILE |
| BRIAN H NAJI | | | ON FILE |
| BRIAN H TESSLER | | | ON FILE |
| BRIAN H WATSON | | | ON FILE |
| BRIAN HA | | | ON FILE |
| BRIAN HA | | | ON FILE |
| BRIAN HAMMOND CHESLEY | | | ON FILE |
| BRIAN HANG TAI TUNG | | | ON FILE |
| BRIAN HANGKIT LAM | | | ON FILE |
| BRIAN HANS LITWIN | | | ON FILE |
| BRIAN HAROLD BRADFORD | | | ON FILE |
| BRIAN HARRISON WINCHESTER | | | ON FILE |
| BRIAN HARROLD MORGAN | | | ON FILE |
| BRIAN HAUSTED RAMIREZ | | | ON FILE |
| BRIAN HAWKINS | | | ON FILE |
| BRIAN HEALEY | | | ON FILE |
| BRIAN HEATH LINDLEY | | | ON FILE |
| BRIAN HEFLIN | | | ON FILE |
| BRIAN HENRY ALGAR | | | ON FILE |
| BRIAN HENRY MEDLOCK | | | ON FILE |
| BRIAN HENRY TRIBBEY | | | ON FILE |
| BRIAN HEPBURN MARSHALL | | | ON FILE |
| BRIAN HERBERT DAHL | | | ON FILE |
| BRIAN HERNANDEZ RALLOS | | | ON FILE |
| BRIAN HERRMANN | | | ON FILE |
| BRIAN HERSCHEL PLETCHER | | | ON FILE |
| BRIAN HESEUNG KIM | | | ON FILE |
| BRIAN HIGNETT | | | ON FILE |
| BRIAN HILL | | | ON FILE |
| BRIAN HIROSHI YAMAGATA | | | ON FILE |
| BRIAN HIRSCH ORVEK | | | ON FILE |
| BRIAN HOANG | | | ON FILE |
| BRIAN HOFFLER | | | ON FILE |
| BRIAN HON-FUNGPUT BI | | | ON FILE |
| BRIAN HONG | | | ON FILE |
| BRIAN HOWARD GROSS | | | ON FILE |
| BRIAN HOWARD MARTASIN | | | ON FILE |
| BRIAN HOWARD STANDING | | | ON FILE |
| BRIAN HOWARD TREMBLEY | | | ON FILE |
| BRIAN HUA | | | ON FILE |
| BRIAN HUANG | | | ON FILE |
| BRIAN HUFF | | | ON FILE |
| BRIAN HUGH KANE | | | ON FILE |
| BRIAN HUN KONG LUI | | | ON FILE |
| BRIAN HUN LEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN HUNG PON | | | ON FILE |
| BRIAN HUNTER BERTHOLD | | | ON FILE |
| BRIAN HURLEY | | | ON FILE |
| BRIAN HUTCHINGS | | | ON FILE |
| BRIAN HUY HOANG LE | | | ON FILE |
| BRIAN HUY PHAM | | | ON FILE |
| BRIAN HWAN SOO CHOI | | | ON FILE |
| BRIAN I OCONNOR | | | ON FILE |
| BRIAN IAN GONSALVES | | | ON FILE |
| BRIAN IKLABUAY | | | ON FILE |
| BRIAN IKUMA NAITO | | | ON FILE |
| BRIAN IRVING | | | ON FILE |
| BRIAN ISAAC LAHTI | | | ON FILE |
| BRIAN ISAAC TORRES | | | ON FILE |
| BRIAN IVAN CORADOROSALES | | | ON FILE |
| BRIAN IVAN VALENCIA | | | ON FILE |
| BRIAN IVAN VAZQUEZ | | | ON FILE |
| BRIAN J ACCIAVATTI | | | ON FILE |
| BRIAN J ADOFF | | | ON FILE |
| BRIAN J AGUIRRE | | | ON FILE |
| BRIAN J BARNES | | | ON FILE |
| BRIAN J BAUMGARTNER | | | ON FILE |
| BRIAN J BERTSCH | | | ON FILE |
| BRIAN J BURTON | | | ON FILE |
| BRIAN J CARE | | | ON FILE |
| BRIAN J CHAPMAN | | | ON FILE |
| BRIAN J CHEEVERS | | | ON FILE |
| BRIAN J CODY | | | ON FILE |
| BRIAN J COGSWELL | | | ON FILE |
| BRIAN J COGSWELL | | | ON FILE |
| BRIAN J FARRELL | | | ON FILE |
| BRIAN J FRIERDICH | | | ON FILE |
| BRIAN J FRITZ | | | ON FILE |
| BRIAN J GOLDEN | | | ON FILE |
| BRIAN J GUERRETTE | | | ON FILE |
| BRIAN J HEALY | | | ON FILE |
| BRIAN J HEATH | | | ON FILE |
| BRIAN J HERNANDEZ | | | ON FILE |
| BRIAN J KERICO | | | ON FILE |
| BRIAN J KINSELLA | | | ON FILE |
| BRIAN J KLEIN | | | ON FILE |
| BRIAN J KUNZIG | | | ON FILE |
| BRIAN J LENERTZ | | | ON FILE |
| BRIAN J MEISNER | | | ON FILE |
| BRIAN J MILLER | | | ON FILE |
| BRIAN J MORGAN | | | ON FILE |
| BRIAN J OLSON | | | ON FILE |
| BRIAN J PANSY | | | ON FILE |
| BRIAN J PEIXINHO | | | ON FILE |
| BRIAN J PLUSHKIS | | | ON FILE |
| BRIAN J PUDLO | | | ON FILE |
| BRIAN J QUIGLEY | | | ON FILE |
| BRIAN J RECHEN | | | ON FILE |
| BRIAN J REVFI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN J ROBBEN | | | ON FILE |
| BRIAN J ROFF | | | ON FILE |
| BRIAN J SODA | | | ON FILE |
| BRIAN J SULLIVAN | | | ON FILE |
| BRIAN J TAO | | | ON FILE |
| BRIAN J TWEER | | | ON FILE |
| BRIAN J VIOLETTE | | | ON FILE |
| BRIAN J WADDELL | | | ON FILE |
| BRIAN J WEBB | | | ON FILE |
| BRIAN J WELLER | | | ON FILE |
| BRIAN JACOB ANDERSON | | | ON FILE |
| BRIAN JACOB BILNOSKI | | | ON FILE |
| BRIAN JACOB COLE | | | ON FILE |
| BRIAN JACOB HIRSCH | | | ON FILE |
| BRIAN JACOB RIDGE | | | ON FILE |
| BRIAN JACOBSEN | | | ON FILE |
| BRIAN JAEJOON AHN | | | ON FILE |
| BRIAN JAMES ALBERT | | | ON FILE |
| BRIAN JAMES ANDERSON | | | ON FILE |
| BRIAN JAMES ANDERSON | | | ON FILE |
| BRIAN JAMES ANDERSON | | | ON FILE |
| BRIAN JAMES ASHE | | | ON FILE |
| BRIAN JAMES BENSON | | | ON FILE |
| BRIAN JAMES BUSSELL | | | ON FILE |
| BRIAN JAMES CICHOWITZ | | | ON FILE |
| BRIAN JAMES COTNER | | | ON FILE |
| BRIAN JAMES DEIBLER | | | ON FILE |
| BRIAN JAMES DEL VECCHIO | | | ON FILE |
| BRIAN JAMES DODD | | | ON FILE |
| BRIAN JAMES EDDLEMAN | | | ON FILE |
| BRIAN JAMES EVERETT | | | ON FILE |
| BRIAN JAMES FRANCELLA | | | ON FILE |
| BRIAN JAMES FRASURE | | | ON FILE |
| BRIAN JAMES FREY | | | ON FILE |
| BRIAN JAMES GLASS | | | ON FILE |
| BRIAN JAMES GLAVINE | | | ON FILE |
| BRIAN JAMES GLICK | | | ON FILE |
| BRIAN JAMES GLUF | | | ON FILE |
| BRIAN JAMES GROAT | | | ON FILE |
| BRIAN JAMES GUTIERREZ | | | ON FILE |
| BRIAN JAMES HARRISON | | | ON FILE |
| BRIAN JAMES HELLEMN | | | ON FILE |
| BRIAN JAMES HIRSBRUNNER | | | ON FILE |
| BRIAN JAMES KANABROSKI | | | ON FILE |
| BRIAN JAMES KELLEY | | | ON FILE |
| BRIAN JAMES KELLY | | | ON FILE |
| BRIAN JAMES KELLY | | | ON FILE |
| BRIAN JAMES KENNEDY | | | ON FILE |
| BRIAN JAMES KNEEBONE | | | ON FILE |
| BRIAN JAMES KROPF | | | ON FILE |
| BRIAN JAMES LOCKHART | | | ON FILE |
| BRIAN JAMES LOWERY | | | ON FILE |
| BRIAN JAMES MARYO | | | ON FILE |
| BRIAN JAMES MCNETT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN JAMES MICHAEL BEILBY | | | ON FILE |
| BRIAN JAMES MUNN | | | ON FILE |
| BRIAN JAMES NETTLE | | | ON FILE |
| BRIAN JAMES O DRISCOLL | | | ON FILE |
| BRIAN JAMES OLSON | | | ON FILE |
| BRIAN JAMES PALMER | | | ON FILE |
| BRIAN JAMES PHILLIPS | | | ON FILE |
| BRIAN JAMES REDA | | | ON FILE |
| BRIAN JAMES REDA | | | ON FILE |
| BRIAN JAMES REYNOLDS | | | ON FILE |
| BRIAN JAMES RORICK | | | ON FILE |
| BRIAN JAMES RUSSELL | | | ON FILE |
| BRIAN JAMES SAUNDERS | | | ON FILE |
| BRIAN JAMES SCHMIDT | | | ON FILE |
| BRIAN JAMES SIMMONS | | | ON FILE |
| BRIAN JAMES TAYLOR | | | ON FILE |
| BRIAN JAMES TIERNEY | | | ON FILE |
| BRIAN JAMES TOOMEY | | | ON FILE |
| BRIAN JAMES WHELAN | | | ON FILE |
| BRIAN JAMESON FRYER | | | ON FILE |
| BRIAN JAMORABON SOLIVEN | | | ON FILE |
| BRIAN JARED DECOVENY | | | ON FILE |
| BRIAN JASON MCCORMACK | | | ON FILE |
| BRIAN JASON ROBERTSON | | | ON FILE |
| BRIAN JASON ROBINSON | | | ON FILE |
| BRIAN JAVIER PINO | | | ON FILE |
| BRIAN JAY BRADERMAN | | | ON FILE |
| BRIAN JAY FERGUSON | | | ON FILE |
| BRIAN JAY GREENBERG | | | ON FILE |
| BRIAN JAY ROSE | | | ON FILE |
| BRIAN JAY YIP | | | ON FILE |
| BRIAN JAYVEE BASCOS SORIANO | | | ON FILE |
| BRIAN JEFFERSON DILLARD | | | ON FILE |
| BRIAN JEFFERSON JIMENEZ MERCEDES | | | ON FILE |
| BRIAN JEFFERSON MASON | | | ON FILE |
| BRIAN JEFFERY BOYETTE | | | ON FILE |
| BRIAN JEFFERY FULLER | | | ON FILE |
| BRIAN JEFFERY LAROCK | | | ON FILE |
| BRIAN JEFFREY CUTLER | | | ON FILE |
| BRIAN JEFFREY DAVIS | | | ON FILE |
| BRIAN JEFFREY DIEDERICH | | | ON FILE |
| BRIAN JEFFREY EVERS | | | ON FILE |
| BRIAN JEFFREY GALE | | | ON FILE |
| BRIAN JEFFREY HILL | | | ON FILE |
| BRIAN JEFFREY HUNT | | | ON FILE |
| BRIAN JEFFREY KALER | | | ON FILE |
| BRIAN JEFFREY KALER | | | ON FILE |
| BRIAN JEFFREY KROOK | | | ON FILE |
| BRIAN JEFFREY MAYO | | | ON FILE |
| BRIAN JEFFREY MCCASLIN | | | ON FILE |
| BRIAN JEFFREY PRADO | | | ON FILE |
| BRIAN JEFFREY RUBINSTEIN | | | ON FILE |
| BRIAN JEFFREY SAROUHAN | | | ON FILE |
| BRIAN JEFFREY SCHAEFER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN JEFFREY SCHAEFER | | | ON FILE |
| BRIAN JEFFREY SCHAEFER | | | ON FILE |
| BRIAN JEFFREY SCHAEFER | | | ON FILE |
| BRIAN JEFFREY TWITTY | | | ON FILE |
| BRIAN JEFFREY WADE | | | ON FILE |
| BRIAN JEFFREY WILLIAMS | | | ON FILE |
| BRIAN JEFFREY WILLIAMS | | | ON FILE |
| BRIAN JEFFREY WILLIAMS | | | ON FILE |
| BRIAN JEFFREY WOLF | | | ON FILE |
| BRIAN JEFFREYLIM LEONG | | | ON FILE |
| BRIAN JENSEN | | | ON FILE |
| BRIAN JEON | | | ON FILE |
| BRIAN JERAD BUTCHER | | | ON FILE |
| BRIAN JERARD PENDERGRASS | | | ON FILE |
| BRIAN JEREMY WARTHEN | | | ON FILE |
| BRIAN JERMAINE GREEN | | | ON FILE |
| BRIAN JESSE BROOKSHIRE | | | ON FILE |
| BRIAN JESSE BUSCH | | | ON FILE |
| BRIAN JESSE DUBS | | | ON FILE |
| BRIAN JESUS RUIZ | | | ON FILE |
| BRIAN JEWETT | | | ON FILE |
| BRIAN JHOUSSEPPE SEMINARIO | | | ON FILE |
| BRIAN JO WEGENER | | | ON FILE |
| BRIAN JOHAN VISSER | | | ON FILE |
| BRIAN JOHN DONNELLY | | | ON FILE |
| BRIAN JOHN FIFE | | | ON FILE |
| BRIAN JOHN FITZPATRICK | | | ON FILE |
| BRIAN JOHN KEARLEY | | | ON FILE |
| BRIAN JOHN KELLY | | | ON FILE |
| BRIAN JOHN KREMMIN | | | ON FILE |
| BRIAN JOHN LIESCH | | | ON FILE |
| BRIAN JOHN LUK | | | ON FILE |
| BRIAN JOHN MARKS | | | ON FILE |
| BRIAN JOHN MAYS | | | ON FILE |
| BRIAN JOHN MCGRATH | | | ON FILE |
| BRIAN JOHN MOSER | | | ON FILE |
| BRIAN JOHN NEWTON | | | ON FILE |
| BRIAN JOHN PEARSON | | | ON FILE |
| BRIAN JOHN QUINN | | | ON FILE |
| BRIAN JOHN RICHARD POWELL | | | ON FILE |
| BRIAN JOHN ROBERTSON | | | ON FILE |
| BRIAN JOHN ROBINSON | | | ON FILE |
| BRIAN JOHN SICNER | | | ON FILE |
| BRIAN JOHN SPAULL | | | ON FILE |
| BRIAN JOHN STOKES | | | ON FILE |
| BRIAN JOHN SYLVESTER | | | ON FILE |
| BRIAN JOHN TOUHILL | | | ON FILE |
| BRIAN JOHN TURNER | | | ON FILE |
| BRIAN JOHN WILSON | | | ON FILE |
| BRIAN JOHNSON | | | ON FILE |
| BRIAN JOHNSON FUNG NGAN | | | ON FILE |
| BRIAN JON NIGGLI | | | ON FILE |
| BRIAN JONATHAN KELLY | | | ON FILE |
| BRIAN JONATHAN ORR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN JONES | | | ON FILE |
| BRIAN JONES | | | ON FILE |
| BRIAN JONES | | | ON FILE |
| BRIAN JOON SEOK SONG | | | ON FILE |
| BRIAN JORDAN BOLENA | | | ON FILE |
| BRIAN JORDAN JOHNSON | | | ON FILE |
| BRIAN JORDAN MERCADO | | | ON FILE |
| BRIAN JOSEPH AGID | | | ON FILE |
| BRIAN JOSEPH BARBUSCIA | | | ON FILE |
| BRIAN JOSEPH BELDEN | | | ON FILE |
| BRIAN JOSEPH BERRY | | | ON FILE |
| BRIAN JOSEPH BIXLER | | | ON FILE |
| BRIAN JOSEPH BRANDOW | | | ON FILE |
| BRIAN JOSEPH BRATTON | | | ON FILE |
| BRIAN JOSEPH COVELLA | | | ON FILE |
| BRIAN JOSEPH DAHMER | | | ON FILE |
| BRIAN JOSEPH DE BAETS | | | ON FILE |
| BRIAN JOSEPH DECOSTA | | | ON FILE |
| BRIAN JOSEPH DIETERLE | | | ON FILE |
| BRIAN JOSEPH DRAUGELIS | | | ON FILE |
| BRIAN JOSEPH DUKA-SMITH | | | ON FILE |
| BRIAN JOSEPH DUKE | | | ON FILE |
| BRIAN JOSEPH EDWARDS | | | ON FILE |
| BRIAN JOSEPH EVERS | | | ON FILE |
| BRIAN JOSEPH FAHEY | | | ON FILE |
| BRIAN JOSEPH FELLONEY | | | ON FILE |
| BRIAN JOSEPH FINAN | | | ON FILE |
| BRIAN JOSEPH GARRITY | | | ON FILE |
| BRIAN JOSEPH GOEPPNER | | | ON FILE |
| BRIAN JOSEPH GRENIER | | | ON FILE |
| BRIAN JOSEPH HANNAN | | | ON FILE |
| BRIAN JOSEPH HOK MAN CHUNG | | | ON FILE |
| BRIAN JOSEPH HOPPE | | | ON FILE |
| BRIAN JOSEPH JANDRON | | | ON FILE |
| BRIAN JOSEPH JOHANNES DE GRAAF | | | ON FILE |
| BRIAN JOSEPH KACZMAREK | | | ON FILE |
| BRIAN JOSEPH KEEFE | | | ON FILE |
| BRIAN JOSEPH KEEN | | | ON FILE |
| BRIAN JOSEPH KEENER | | | ON FILE |
| BRIAN JOSEPH LOMBARDI | | | ON FILE |
| BRIAN JOSEPH MANSON | | | ON FILE |
| BRIAN JOSEPH MARCOTTE | | | ON FILE |
| BRIAN JOSEPH MASON | | | ON FILE |
| BRIAN JOSEPH MCCARTHY | | | ON FILE |
| BRIAN JOSEPH MCCLUSKEY | | | ON FILE |
| BRIAN JOSEPH MCKEON | | | ON FILE |
| BRIAN JOSEPH MELCHER | | | ON FILE |
| BRIAN JOSEPH MICHAUD | | | ON FILE |
| BRIAN JOSEPH MORGAN | | | ON FILE |
| BRIAN JOSEPH MOSICH | | | ON FILE |
| BRIAN JOSEPH MULA | | | ON FILE |
| BRIAN JOSEPH MURDOCK | | | ON FILE |
| BRIAN JOSEPH MURDOCK | | | ON FILE |
| BRIAN JOSEPH NEUBAUER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN JOSEPH ORLINO | | | ON FILE |
| BRIAN JOSEPH PHELAN | | | ON FILE |
| BRIAN JOSEPH RIVERANG | | | ON FILE |
| BRIAN JOSEPH ROSS | | | ON FILE |
| BRIAN JOSEPH RUDD | | | ON FILE |
| BRIAN JOSEPH SALERNI | | | ON FILE |
| BRIAN JOSEPH SCANLON | | | ON FILE |
| BRIAN JOSEPH SCOTT | | | ON FILE |
| BRIAN JOSEPH SHEPHERD | | | ON FILE |
| BRIAN JOSEPH SHONEBARGER | | | ON FILE |
| BRIAN JOSEPH SUGGS | | | ON FILE |
| BRIAN JOSEPH TOBIN | | | ON FILE |
| BRIAN JOSEPH TOMPKINS | | | ON FILE |
| BRIAN JOSEPH TRAYNELIS | | | ON FILE |
| BRIAN JOSEPH TREFILEK | | | ON FILE |
| BRIAN JOSEPH TROJANOWSKI | | | ON FILE |
| BRIAN JOSEPH VERNALI | | | ON FILE |
| BRIAN JOSEPH WEBER | | | ON FILE |
| BRIAN JOSEPH WELLENSTEIN | | | ON FILE |
| BRIAN JOSEPH WESTON | | | ON FILE |
| BRIAN JOSHUA GERSHATER | | | ON FILE |
| BRIAN JOSHUA ZIDER | | | ON FILE |
| BRIAN JOY PRUDENTE AFRICA | | | ON FILE |
| BRIAN JUEN MUN SOO-HOO | | | ON FILE |
| BRIAN JUNIOR SHAQUIL EMMANUEL | | | ON FILE |
| BRIAN JUSTIN CHAFFIN | | | ON FILE |
| BRIAN JUSTIN KEAY | | | ON FILE |
| BRIAN JUSTIN MARTIN | | | ON FILE |
| BRIAN JUSTIN PALTIN | | | ON FILE |
| BRIAN JUSTIN REMBIALKOWSKI | | | ON FILE |
| BRIAN K AUSTIN | | | ON FILE |
| BRIAN K BAUGH | | | ON FILE |
| BRIAN K BOUFFARD | | | ON FILE |
| BRIAN K DULAC | | | ON FILE |
| BRIAN K KELLEY | | | ON FILE |
| BRIAN K LEJEUNE | | | ON FILE |
| BRIAN K PETERSON | | | ON FILE |
| BRIAN K THOMPSON | | | ON FILE |
| BRIAN K WON | | | ON FILE |
| BRIAN KA WING CHEUNG | | | ON FILE |
| BRIAN KA YEUNG TUNG | | | ON FILE |
| BRIAN KAFFEE | | | ON FILE |
| BRIAN KAMANA | | | ON FILE |
| BRIAN KAMINSKY | | | ON FILE |
| BRIAN KANG | | | ON FILE |
| BRIAN KASSA | | | ON FILE |
| BRIAN KAVEH GOVANLU | | | ON FILE |
| BRIAN KEATH PELL | | | ON FILE |
| BRIAN KEEGAN MARKHARDT | | | ON FILE |
| BRIAN KEITH ACHILLES | | | ON FILE |
| BRIAN KEITH AVANT | | | ON FILE |
| BRIAN KEITH BESSERMAN | | | ON FILE |
| BRIAN KEITH BOCK | | | ON FILE |
| BRIAN KEITH BOCK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN KEITH BUSH | | | ON FILE |
| BRIAN KEITH BUSH | | | ON FILE |
| BRIAN KEITH CHIPPI | | | ON FILE |
| BRIAN KEITH CLEMMER | | | ON FILE |
| BRIAN KEITH DAVIS | | | ON FILE |
| BRIAN KEITH EDER | | | ON FILE |
| BRIAN KEITH EVANS | | | ON FILE |
| BRIAN KEITH FERGUSON | | | ON FILE |
| BRIAN KEITH GARY | | | ON FILE |
| BRIAN KEITH GIBBS | | | ON FILE |
| BRIAN KEITH GIOVANNUCCI | | | ON FILE |
| BRIAN KEITH HAGAR | | | ON FILE |
| BRIAN KEITH HALL | | | ON FILE |
| BRIAN KEITH HOSMAN | | | ON FILE |
| BRIAN KEITH HUNT | | | ON FILE |
| BRIAN KEITH HUVAL | | | ON FILE |
| BRIAN KEITH JACKSON | | | ON FILE |
| BRIAN KEITH JOHNSON | | | ON FILE |
| BRIAN KEITH JOHNSTON | | | ON FILE |
| BRIAN KEITH JOSEPH | | | ON FILE |
| BRIAN KEITH KNEELAND | | | ON FILE |
| BRIAN KEITH LASHLEY | | | ON FILE |
| BRIAN KEITH LASHLEY | | | ON FILE |
| BRIAN KEITH MARSHALL | | | ON FILE |
| BRIAN KEITH MATHASON | | | ON FILE |
| BRIAN KEITH MCCOY | | | ON FILE |
| BRIAN KEITH MILES | | | ON FILE |
| BRIAN KEITH PATTERSON | | | ON FILE |
| BRIAN KEITH RASMUSSEN | | | ON FILE |
| BRIAN KEITH RODGERS | | | ON FILE |
| BRIAN KEITH SPAHR | | | ON FILE |
| BRIAN KEITH STOFFERS | | | ON FILE |
| BRIAN KEITH TUCKER | | | ON FILE |
| BRIAN KEITH WILCOX | | | ON FILE |
| BRIAN KEITH YARBOR | | | ON FILE |
| BRIAN KENNETH BIRKELAND | | | ON FILE |
| BRIAN KENNETH CAPLAN | | | ON FILE |
| BRIAN KENNETH CIANO | | | ON FILE |
| BRIAN KENNETH DELGADILLO | | | ON FILE |
| BRIAN KENNETH EVANS | | | ON FILE |
| BRIAN KENNETH FRANCIS | | | ON FILE |
| BRIAN KENNETH HOWE | | | ON FILE |
| BRIAN KENNETH PRICE | | | ON FILE |
| BRIAN KENNETH TURNER | | | ON FILE |
| BRIAN KENNETH YENNIE | | | ON FILE |
| BRIAN KENT BIRGE III | | | ON FILE |
| BRIAN KENT FRIEND | | | ON FILE |
| BRIAN KENT HENDERSON | | | ON FILE |
| BRIAN KENT TRUAX | | | ON FILE |
| BRIAN KENYIRO SUCCAR | | | ON FILE |
| BRIAN KEVIN COX | | | ON FILE |
| BRIAN KEVIN CURRAN | | | ON FILE |
| BRIAN KEVIN GUESSOUMA STEPHANE VINCENT | | | ON FILE |
| BRIAN KEVIN GUESSOUMA STEPHANE VINCENT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN KEVIN LEE | | | ON FILE |
| BRIAN KEVIN SCHULZ | | | ON FILE |
| BRIAN KEVIN TURNER | | | ON FILE |
| BRIAN KHANH DINH VO | | | ON FILE |
| BRIAN KHNG | | | ON FILE |
| BRIAN KIETH VERMILLION | | | ON FILE |
| BRIAN KILAPELEMA KUPANARIGO AMINI | | | ON FILE |
| BRIAN KIM | | | ON FILE |
| BRIAN KIM | | | ON FILE |
| BRIAN KIM | | | ON FILE |
| BRIAN KIM | | | ON FILE |
| BRIAN KIM | | | ON FILE |
| BRIAN KIM WATT | | | ON FILE |
| BRIAN KIONGO KAMAU | | | ON FILE |
| BRIAN KIPNGENO | | | ON FILE |
| BRIAN KIPROTICH KOSGEI | | | ON FILE |
| BRIAN KIRK BRESHEARS | | | ON FILE |
| BRIAN KLAS LYNCH | | | ON FILE |
| BRIAN KONG | | | ON FILE |
| BRIAN KRETZSCHMAR | | | ON FILE |
| BRIAN KRIS CHUN | | | ON FILE |
| BRIAN KUA SUN QIAN | | | ON FILE |
| BRIAN KUNIO NAKAMURA | | | ON FILE |
| BRIAN KWOK-YU IP | | | ON FILE |
| BRIAN KYALO NZOMO | | | ON FILE |
| BRIAN KYLE PATLEN JR | | | ON FILE |
| BRIAN KYU HO YOUN | | | ON FILE |
| BRIAN L BROWER | | | ON FILE |
| BRIAN L CHEN | | | ON FILE |
| BRIAN L GIBSON | | | ON FILE |
| BRIAN L GUALTIERI | | | ON FILE |
| BRIAN L HAYES | | | ON FILE |
| BRIAN L KIMMEL | | | ON FILE |
| BRIAN L LONDON | | | ON FILE |
| BRIAN L LONGO | | | ON FILE |
| BRIAN L MANGELS | | | ON FILE |
| BRIAN L ONG | | | ON FILE |
| BRIAN L SOMMERS | | | ON FILE |
| BRIAN L SPAHR | | | ON FILE |
| BRIAN L WILLIAMS | | | ON FILE |
| BRIAN LAI | | | ON FILE |
| BRIAN LAJUNE DILLON | | | ON FILE |
| BRIAN LAKHAN | | | ON FILE |
| BRIAN LAMAR KELLER | | | ON FILE |
| BRIAN LAMAR NETTLES | | | ON FILE |
| BRIAN LAMONT THOMAS | | | ON FILE |
| BRIAN LANCE PARTON | | | ON FILE |
| BRIAN LANCE WRIGHT | | | ON FILE |
| BRIAN LANDER CARTER | | | ON FILE |
| BRIAN LANGTON | | | ON FILE |
| BRIAN LARRY OTTOSEN | | | ON FILE |
| BRIAN LARRY SINTAY | | | ON FILE |
| BRIAN LATORRE | | | ON FILE |
| BRIAN LAUCHLIN THOMPSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN LAWRENCE DIEHL | | | ON FILE |
| BRIAN LAWRENCE KLEIN | | | ON FILE |
| BRIAN LAWRENCE KOMLOSKE | | | ON FILE |
| BRIAN LAWRENCE ODONNELL | | | ON FILE |
| BRIAN LAWRENCE PANCZA | | | ON FILE |
| BRIAN LAWRENCE SHEEHY | | | ON FILE |
| BRIAN LAWRENCE TINNEY | | | ON FILE |
| BRIAN LAWRENCE VAUGHN | | | ON FILE |
| BRIAN LAWRENCE VAUGHN | | | ON FILE |
| BRIAN LAWRENCE WARD | | | ON FILE |
| BRIAN LEAL OLIVEIRA | | | ON FILE |
| BRIAN LEE | | | ON FILE |
| BRIAN LEE | | | ON FILE |
| BRIAN LEE BARKER | | | ON FILE |
| BRIAN LEE BAUER | | | ON FILE |
| BRIAN LEE BAUER | | | ON FILE |
| BRIAN LEE BICKFORD | | | ON FILE |
| BRIAN LEE BOURGERIE | | | ON FILE |
| BRIAN LEE CASSIDY | | | ON FILE |
| BRIAN LEE CASTRO | | | ON FILE |
| BRIAN LEE CHASTAIN | | | ON FILE |
| BRIAN LEE DENNY | | | ON FILE |
| BRIAN LEE FAN CLARK | | | ON FILE |
| BRIAN LEE HARRINGTON | | | ON FILE |
| BRIAN LEE HERBST | | | ON FILE |
| BRIAN LEE HILSENHOFF | | | ON FILE |
| BRIAN LEE HODGES | | | ON FILE |
| BRIAN LEE HOLLENBECK | | | ON FILE |
| BRIAN LEE HOPKINS | | | ON FILE |
| BRIAN LEE HOUSTON | | | ON FILE |
| BRIAN LEE HOWARD | | | ON FILE |
| BRIAN LEE HUAN SHENG | | | ON FILE |
| BRIAN LEE HUANG | | | ON FILE |
| BRIAN LEE HURLA | | | ON FILE |
| BRIAN LEE JACKSON | | | ON FILE |
| BRIAN LEE KNOWLES | | | ON FILE |
| BRIAN LEE LONGEST | | | ON FILE |
| BRIAN LEE MAGGARD | | | ON FILE |
| BRIAN LEE MANLEY | | | ON FILE |
| BRIAN LEE MANN II | | | ON FILE |
| BRIAN LEE PEDERSEN | | | ON FILE |
| BRIAN LEE RANDALL | | | ON FILE |
| BRIAN LEE RILEY | | | ON FILE |
| BRIAN LEE SANNER | | | ON FILE |
| BRIAN LEE SEGGELINK | | | ON FILE |
| BRIAN LEE SONNEK | | | ON FILE |
| BRIAN LEE WALTER | | | ON FILE |
| BRIAN LEE WILLIAMS | | | ON FILE |
| BRIAN LEE WRIGHT | | | ON FILE |
| BRIAN LEE ZIMMERMAN | | | ON FILE |
| BRIAN LEMAN TREFRY | | | ON FILE |
| BRIAN LEON SZTAMFATER | | | ON FILE |
| BRIAN LEONARDO SIMONI IGNACIO | | | ON FILE |
| BRIAN LEONEL DI CARO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN LEONEL MENDEZ | | | ON FILE |
| BRIAN LEROY BILLS | | | ON FILE |
| BRIAN LESLIE PARKER | | | ON FILE |
| BRIAN LESLIE SAINS | | | ON FILE |
| BRIAN LESLIE TINER | | | ON FILE |
| BRIAN LEUNG | | | ON FILE |
| BRIAN LEWIS | | | ON FILE |
| BRIAN LEWIS DICARLO | | | ON FILE |
| BRIAN LEWIS HARD | | | ON FILE |
| BRIAN LEWIS II LOTHER | | | ON FILE |
| BRIAN LEWIS LOTHER | | | ON FILE |
| BRIAN LIBERMAN | | | ON FILE |
| BRIAN LILLIANNE A BAERT | | | ON FILE |
| BRIAN LILLY | | | ON FILE |
| BRIAN LIM | | | ON FILE |
| BRIAN LIN | | | ON FILE |
| BRIAN LIN | | | ON FILE |
| BRIAN LINDSEY MONROE | | | ON FILE |
| BRIAN LINEHAN DOYLE | | | ON FILE |
| BRIAN LINK | | | ON FILE |
| BRIAN LINSK | | | ON FILE |
| BRIAN LITWINSKI | | | ON FILE |
| BRIAN LIVESAY | | | ON FILE |
| BRIAN LLEWELLYN COLLINS | | | ON FILE |
| BRIAN LLEWELLYN FRASIER HANNA | | | ON FILE |
| BRIAN LLEWELLYN FRASIER HANNA | | | ON FILE |
| BRIAN LLOYD CATIBOG | | | ON FILE |
| BRIAN LOGAN BOENAU | | | ON FILE |
| BRIAN LOGAN MARTIN | | | ON FILE |
| BRIAN LOGAN WILLIAMS REID | | | ON FILE |
| BRIAN LOGSDON | | | ON FILE |
| BRIAN LONG TRAN | | | ON FILE |
| BRIAN LONG XIONG | | | ON FILE |
| BRIAN LOOMIS KEITH | | | ON FILE |
| BRIAN LORENCE PETERSON | | | ON FILE |
| BRIAN LOUIS ANDRE SEZNEC | | | ON FILE |
| BRIAN LOUIS FREEDMAN | | | ON FILE |
| BRIAN LOUIS HUMPHREY | | | ON FILE |
| BRIAN LOUIS JARRETT | | | ON FILE |
| BRIAN LOUIS OLIVER | | | ON FILE |
| BRIAN LOVE | | | ON FILE |
| BRIAN LOYD ADAMS | | | ON FILE |
| BRIAN LU | | | ON FILE |
| BRIAN LU | | | ON FILE |
| BRIAN LU | | | ON FILE |
| BRIAN LUCAS GLISZINSKI | | | ON FILE |
| BRIAN LUCAS LEONARD | | | ON FILE |
| BRIAN LUIS CRUZ | | | ON FILE |
| BRIAN LUIS ORDONEZ | | | ON FILE |
| BRIAN LUKASSEN | | | ON FILE |
| BRIAN LUT CHING WAI | | | ON FILE |
| BRIAN LUU | | | ON FILE |
| BRIAN LYNN VANWAGNER | | | ON FILE |
| BRIAN M BERTRAND | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN M BOUMAN | | | ON FILE |
| BRIAN M CALLAHAN | | | ON FILE |
| BRIAN M CHAVEZ | | | ON FILE |
| BRIAN M CHENG | | | ON FILE |
| BRIAN M CLOTWORTHY | | | ON FILE |
| BRIAN M DALELIO | | | ON FILE |
| BRIAN M DICHTER | | | ON FILE |
| BRIAN M GREENE | | | ON FILE |
| BRIAN M GUZMAN | | | ON FILE |
| BRIAN M HEE | | | ON FILE |
| BRIAN M HILL | | | ON FILE |
| BRIAN M JONES | | | ON FILE |
| BRIAN M KALAFUT | | | ON FILE |
| BRIAN M KEAN | | | ON FILE |
| BRIAN M KUHLMANN | | | ON FILE |
| BRIAN M MACDOUGALL | | | ON FILE |
| BRIAN M MASTERSON | | | ON FILE |
| BRIAN M MELLOY | | | ON FILE |
| BRIAN M OLMSTEAD | | | ON FILE |
| BRIAN M ONEILL | | | ON FILE |
| BRIAN M PARSONS | | | ON FILE |
| BRIAN M PELLAND | | | ON FILE |
| BRIAN M ROSHER | | | ON FILE |
| BRIAN M SABOURIN | | | ON FILE |
| BRIAN M SHOTZBARGER | | | ON FILE |
| BRIAN M SKALL | | | ON FILE |
| BRIAN M STACH | | | ON FILE |
| BRIAN M STURTZ | | | ON FILE |
| BRIAN M UYCHICH | | | ON FILE |
| BRIAN M VIGORITO | | | ON FILE |
| BRIAN M WALSH | | | ON FILE |
| BRIAN M WOLF | | | ON FILE |
| BRIAN MACDOUGALL ORLANDO | | | ON FILE |
| BRIAN MACGREGOR STEVENS | | | ON FILE |
| BRIAN MACHIN | | | ON FILE |
| BRIAN MAHONEY | | | ON FILE |
| BRIAN MAILUND THILEMANN | | | ON FILE |
| BRIAN MALDONADO LIZASOAIN | | | ON FILE |
| BRIAN MALIK WILLIAMS | | | ON FILE |
| BRIAN MALINN | | | ON FILE |
| BRIAN MAN HIN LIU | | | ON FILE |
| BRIAN MANFRED PARK | | | ON FILE |
| BRIAN MANUEL HOURIHAN | | | ON FILE |
| BRIAN MANUEL HOURIHAN | | | ON FILE |
| BRIAN MANUEL TENICELA | | | ON FILE |
| BRIAN MAR | | | ON FILE |
| BRIAN MARC ACKERMAN | | | ON FILE |
| BRIAN MARC DAVIS | | | ON FILE |
| BRIAN MARCELL SHAFFER | | | ON FILE |
| BRIAN MARCUS GENSHAW | | | ON FILE |
| BRIAN MARIO SALDIVAR | | | ON FILE |
| BRIAN MARK JONES | | | ON FILE |
| BRIAN MARK MALCONIAN | | | ON FILE |
| BRIAN MARK SHAFFER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN MARK SHOENFELD | | | ON FILE |
| BRIAN MARLEY | | | ON FILE |
| BRIAN MARLIN LEHMANN | | | ON FILE |
| BRIAN MARSHALL | | | ON FILE |
| BRIAN MARSHALL VAN HISE | | | ON FILE |
| BRIAN MARTIN PEEL | | | ON FILE |
| BRIAN MARTIN WORSDALL | | | ON FILE |
| BRIAN MARTINBENJAMIN ROGERS | | | ON FILE |
| BRIAN MARVIN HEATER | | | ON FILE |
| BRIAN MATHEW CEDARWALL | | | ON FILE |
| BRIAN MATHEW JEPPESEN | | | ON FILE |
| BRIAN MATHEW LALL | | | ON FILE |
| BRIAN MATHEW LEONARD | | | ON FILE |
| BRIAN MATHEW MCCURDY | | | ON FILE |
| BRIAN MATHIEU JASON NOTO | | | ON FILE |
| BRIAN MATTHEW AGUILAR | | | ON FILE |
| BRIAN MATTHEW ALTERMAN | | | ON FILE |
| BRIAN MATTHEW BENNINK | | | ON FILE |
| BRIAN MATTHEW BLACK | | | ON FILE |
| BRIAN MATTHEW BOHL | | | ON FILE |
| BRIAN MATTHEW CHILDS | | | ON FILE |
| BRIAN MATTHEW CHOU | | | ON FILE |
| BRIAN MATTHEW CLAPNER | | | ON FILE |
| BRIAN MATTHEW DAWELD STEHR | | | ON FILE |
| BRIAN MATTHEW DEVLIN | | | ON FILE |
| BRIAN MATTHEW EVANS | | | ON FILE |
| BRIAN MATTHEW GANNUSCIO | | | ON FILE |
| BRIAN MATTHEW GOSEWISCH | | | ON FILE |
| BRIAN MATTHEW GRAY | | | ON FILE |
| BRIAN MATTHEW HANDSCHUH | | | ON FILE |
| BRIAN MATTHEW HUNT | | | ON FILE |
| BRIAN MATTHEW ISBELL | | | ON FILE |
| BRIAN MATTHEW JOHNSON | | | ON FILE |
| BRIAN MATTHEW LEE | | | ON FILE |
| BRIAN MATTHEW MALVIZZI | | | ON FILE |
| BRIAN MATTHEW MASON | | | ON FILE |
| BRIAN MATTHEW MEADE | | | ON FILE |
| BRIAN MATTHEW MOSKOWITZ | | | ON FILE |
| BRIAN MATTHEW NASH | | | ON FILE |
| BRIAN MATTHEW NORRIS | | | ON FILE |
| BRIAN MATTHEW PEETERS | | | ON FILE |
| BRIAN MATTHEW PERRY MENDIETA | | | ON FILE |
| BRIAN MATTHEW SCHWEIZER | | | ON FILE |
| BRIAN MATTHEW STUBBS | | | ON FILE |
| BRIAN MATTHEW SULLIVAN | | | ON FILE |
| BRIAN MATTHEW WATKINS | | | ON FILE |
| BRIAN MATTHEW WATSON | | | ON FILE |
| BRIAN MAURICE BAILLARGEON | | | ON FILE |
| BRIAN MAURICE WILSON | | | ON FILE |
| BRIAN MAX PATINO-LARA | | | ON FILE |
| BRIAN MAXWELL BAKER | | | ON FILE |
| BRIAN MBACVAN NGUYEN | | | ON FILE |
| BRIAN MC LOUGHLIN | | | ON FILE |
| BRIAN MCCANN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN MCCARTHY | | | ON FILE |
| BRIAN MCCARTHY | | | ON FILE |
| BRIAN MCDONNELL | | | ON FILE |
| BRIAN MCLACHLAN | | | ON FILE |
| BRIAN MCLEOD | | | ON FILE |
| BRIAN MCLOUGHLIN | | | ON FILE |
| BRIAN MEADE WILKINSON | | | ON FILE |
| BRIAN MEDINA | | | ON FILE |
| BRIAN MENDIS | | | ON FILE |
| BRIAN MENG | | | ON FILE |
| BRIAN MERCADO VENTURA | | | ON FILE |
| BRIAN MEREDITH GOFF | | | ON FILE |
| BRIAN MICHAEL ARNOLD | | | ON FILE |
| BRIAN MICHAEL ASHER | | | ON FILE |
| BRIAN MICHAEL BAUK | | | ON FILE |
| BRIAN MICHAEL BELUE | | | ON FILE |
| BRIAN MICHAEL BERGMAN | | | ON FILE |
| BRIAN MICHAEL BERSCH | | | ON FILE |
| BRIAN MICHAEL BOLFING | | | ON FILE |
| BRIAN MICHAEL BOODE | | | ON FILE |
| BRIAN MICHAEL BOOM | | | ON FILE |
| BRIAN MICHAEL BOTEZ | | | ON FILE |
| BRIAN MICHAEL BOTRUFF | | | ON FILE |
| BRIAN MICHAEL BRISCOE | | | ON FILE |
| BRIAN MICHAEL BUTSCHKY | | | ON FILE |
| BRIAN MICHAEL CETINA | | | ON FILE |
| BRIAN MICHAEL CLEMENTS | | | ON FILE |
| BRIAN MICHAEL CORNELL | | | ON FILE |
| BRIAN MICHAEL CURLEY | | | ON FILE |
| BRIAN MICHAEL CURLISS | | | ON FILE |
| BRIAN MICHAEL DAVIS | | | ON FILE |
| BRIAN MICHAEL DAVIS | | | ON FILE |
| BRIAN MICHAEL DOMANSKI | | | ON FILE |
| BRIAN MICHAEL DUNAGAN | | | ON FILE |
| BRIAN MICHAEL FAIRLIE | | | ON FILE |
| BRIAN MICHAEL FERRO | | | ON FILE |
| BRIAN MICHAEL FLAHERTY | | | ON FILE |
| BRIAN MICHAEL GEORGE | | | ON FILE |
| BRIAN MICHAEL GREGORY | | | ON FILE |
| BRIAN MICHAEL GRIMAN | | | ON FILE |
| BRIAN MICHAEL HEIMERDINGER | | | ON FILE |
| BRIAN MICHAEL HILL | | | ON FILE |
| BRIAN MICHAEL HILL | | | ON FILE |
| BRIAN MICHAEL HILL | | | ON FILE |
| BRIAN MICHAEL JONES | | | ON FILE |
| BRIAN MICHAEL JULIN | | | ON FILE |
| BRIAN MICHAEL KANNEL | | | ON FILE |
| BRIAN MICHAEL KARLESKEY | | | ON FILE |
| BRIAN MICHAEL KELLEY | | | ON FILE |
| BRIAN MICHAEL KITCHING | | | ON FILE |
| BRIAN MICHAEL KONCZEWSKI | | | ON FILE |
| BRIAN MICHAEL KREINBRINK | | | ON FILE |
| BRIAN MICHAEL KRYNITSKY | | | ON FILE |
| BRIAN MICHAEL LAFFERTY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN MICHAEL LARA | | | ON FILE |
| BRIAN MICHAEL LAVALLEE | | | ON FILE |
| BRIAN MICHAEL LEE | | | ON FILE |
| BRIAN MICHAEL MANCELL | | | ON FILE |
| BRIAN MICHAEL MC GLEW | | | ON FILE |
| BRIAN MICHAEL MCCURDY | | | ON FILE |
| BRIAN MICHAEL MCGLASHAN | | | ON FILE |
| BRIAN MICHAEL MCNALLY | | | ON FILE |
| BRIAN MICHAEL MENDEZ | | | ON FILE |
| BRIAN MICHAEL MEYER | | | ON FILE |
| BRIAN MICHAEL MORGAN | | | ON FILE |
| BRIAN MICHAEL MORTORANO | | | ON FILE |
| BRIAN MICHAEL MULCAHEY | | | ON FILE |
| BRIAN MICHAEL NEPHEW | | | ON FILE |
| BRIAN MICHAEL O CONNELL | | | ON FILE |
| BRIAN MICHAEL OAKES | | | ON FILE |
| BRIAN MICHAEL OREGAN | | | ON FILE |
| BRIAN MICHAEL ORR | | | ON FILE |
| BRIAN MICHAEL ORTH | | | ON FILE |
| BRIAN MICHAEL PAYAWAL | | | ON FILE |
| BRIAN MICHAEL PERMUTT | | | ON FILE |
| BRIAN MICHAEL PLAGE | | | ON FILE |
| BRIAN MICHAEL PLESCOVICH | | | ON FILE |
| BRIAN MICHAEL PRESTA MCHALE | | | ON FILE |
| BRIAN MICHAEL PUMMER | | | ON FILE |
| BRIAN MICHAEL REGO | | | ON FILE |
| BRIAN MICHAEL ROBBINS | | | ON FILE |
| BRIAN MICHAEL ROBERTS | | | ON FILE |
| BRIAN MICHAEL ROTHENBERG | | | ON FILE |
| BRIAN MICHAEL SCHROEDER | | | ON FILE |
| BRIAN MICHAEL SCHWARTZ | | | ON FILE |
| BRIAN MICHAEL SHEA | | | ON FILE |
| BRIAN MICHAEL SUTTON | | | ON FILE |
| BRIAN MICHAEL SUTTON | | | ON FILE |
| BRIAN MICHAEL SUTTON | | | ON FILE |
| BRIAN MICHAEL SWEENEY | | | ON FILE |
| BRIAN MICHAEL TALBOTT | | | ON FILE |
| BRIAN MICHAEL TRINH | | | ON FILE |
| BRIAN MICHAEL TURNER | | | ON FILE |
| BRIAN MICHAEL VAN PESKI | | | ON FILE |
| BRIAN MICHAEL VIGIL | | | ON FILE |
| BRIAN MICHAEL WATTS | | | ON FILE |
| BRIAN MICHAEL WEISER | | | ON FILE |
| BRIAN MICHAEL WHALEN | | | ON FILE |
| BRIAN MICHAEL WITTER | | | ON FILE |
| BRIAN MICHAEL WOLF | | | ON FILE |
| BRIAN MICHAEL XU | | | ON FILE |
| BRIAN MICHAEL ZANI | | | ON FILE |
| BRIAN MIKAL DEPPE | | | ON FILE |
| BRIAN MILLER MURPHY | | | ON FILE |
| BRIAN MILLS MOSS | | | ON FILE |
| BRIAN MILTON SCHEFFLER | | | ON FILE |
| BRIAN MINH NGUYEN | | | ON FILE |
| BRIAN MITCHELL KINNEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN MON WAN | | | ON FILE |
| BRIAN MONROE OWEN | | | ON FILE |
| BRIAN MONROY UGARTE | | | ON FILE |
| BRIAN MONTRELL EVANS | | | ON FILE |
| BRIAN MOORE | | | ON FILE |
| BRIAN MORI | | | ON FILE |
| BRIAN MORRELL | | | ON FILE |
| BRIAN MORRIS ROHRLICK | | | ON FILE |
| BRIAN MOSS | | | ON FILE |
| BRIAN MOSS | | | ON FILE |
| BRIAN MOYLETT | | | ON FILE |
| BRIAN MUGICA | | | ON FILE |
| BRIAN MUNYUNI | | | ON FILE |
| BRIAN MURIMI WAINAINA | | | ON FILE |
| BRIAN MYUNG SOO KIM | | | ON FILE |
| BRIAN N BOGDAHN | | | ON FILE |
| BRIAN N KOWALSKI | | | ON FILE |
| BRIAN N MASAKA | | | ON FILE |
| BRIAN NAHUEL OLIVERA | | | ON FILE |
| BRIAN NAHUEL PEREZ | | | ON FILE |
| BRIAN NASH GUNTER | | | ON FILE |
| BRIAN NATHAN LUSBY | | | ON FILE |
| BRIAN NATHAN MORAN | | | ON FILE |
| BRIAN NATHAN OXMAN | | | ON FILE |
| BRIAN NATHANAEL UNGGUL | | | ON FILE |
| BRIAN NATHANIEL BOONE | | | ON FILE |
| BRIAN NATHANIEL SMITH | | | ON FILE |
| BRIAN NAYLOR | | | ON FILE |
| BRIAN NEAL CULVER | | | ON FILE |
| BRIAN NEAL MCCLEARY | | | ON FILE |
| BRIAN NESTICO | | | ON FILE |
| BRIAN NEUMANN | | | ON FILE |
| BRIAN NGARE | | | ON FILE |
| BRIAN NGUYEN | | | ON FILE |
| BRIAN NGUYEN | | | ON FILE |
| BRIAN NGUYEN | | | ON FILE |
| BRIAN NICHOLAS ADKINS | | | ON FILE |
| BRIAN NICHOLAS EMERSON | | | ON FILE |
| BRIAN NICHOLAS EVANS | | | ON FILE |
| BRIAN NICHOLAS GATTI | | | ON FILE |
| BRIAN NICHOLAS HULT | | | ON FILE |
| BRIAN NICHOLS | | | ON FILE |
| BRIAN NICHOLSA PLUMB | | | ON FILE |
| BRIAN NICOLAS IBANXXEZ | | | ON FILE |
| BRIAN NING LI | | | ON FILE |
| BRIAN NOAH JENKINS | | | ON FILE |
| BRIAN NOONAN | | | ON FILE |
| BRIAN NORMAN GRAHAM | | | ON FILE |
| BRIAN NORMAN SIEMBOR | | | ON FILE |
| BRIAN O BRYSON | | | ON FILE |
| BRIAN O MURCHU | | | ON FILE |
| BRIAN OAKES | | | ON FILE |
| BRIAN OBEDTH PENUELAS | | | ON FILE |
| BRIAN OGBEIDE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN OGLETREE | | | ON FILE |
| BRIAN OH | | | ON FILE |
| BRIAN OHARE | | | ON FILE |
| BRIAN OHARE | | | ON FILE |
| BRIAN OLALEKAN BABALOLA | | | ON FILE |
| BRIAN OLAND ANDERSEN | | | ON FILE |
| BRIAN OLIVER BARAD | | | ON FILE |
| BRIAN OLIVER SONDAG | | | ON FILE |
| BRIAN OMONDI | | | ON FILE |
| BRIAN ONAN TOMS | | | ON FILE |
| BRIAN ONEAL GULLEY | | | ON FILE |
| BRIAN ONEAL HARVEY | | | ON FILE |
| BRIAN ONEAL KITCHEN | | | ON FILE |
| BRIAN ONEILL | | | ON FILE |
| BRIAN OREN POST | | | ON FILE |
| BRIAN OSAM DUODU | | | ON FILE |
| BRIAN OTIENO SIHUDU | | | ON FILE |
| BRIAN OTTO K HARDLEY | | | ON FILE |
| BRIAN OWEN REVILL | | | ON FILE |
| BRIAN OWINO ODHIAMBO | | | ON FILE |
| BRIAN P ANTILL | | | ON FILE |
| BRIAN P BINT | | | ON FILE |
| BRIAN P CYHANIUK | | | ON FILE |
| BRIAN P DALY | | | ON FILE |
| BRIAN P DANIELS | | | ON FILE |
| BRIAN P FRANDSEN | | | ON FILE |
| BRIAN P FRITTON | | | ON FILE |
| BRIAN P GEARY | | | ON FILE |
| BRIAN P GOBELL | | | ON FILE |
| BRIAN P HAMMAN | | | ON FILE |
| BRIAN P HENDERSON | | | ON FILE |
| BRIAN P HUSEREAU | | | ON FILE |
| BRIAN P JR CONNOLLY | | | ON FILE |
| BRIAN P KAPELLEN | | | ON FILE |
| BRIAN P KELLY | | | ON FILE |
| BRIAN P KILLIAN | | | ON FILE |
| BRIAN P LAWRENCE | | | ON FILE |
| BRIAN P MURPHY | | | ON FILE |
| BRIAN P ORMANDY | | | ON FILE |
| BRIAN P POWER | | | ON FILE |
| BRIAN P RENKEN | | | ON FILE |
| BRIAN P TURNER | | | ON FILE |
| BRIAN P WALDRON | | | ON FILE |
| BRIAN P WEBER | | | ON FILE |
| BRIAN P WRIGHT | | | ON FILE |
| BRIAN P ZENS | | | ON FILE |
| BRIAN PACHECO | | | ON FILE |
| BRIAN PAHK | | | ON FILE |
| BRIAN PANG KHANG CHEN | | | ON FILE |
| BRIAN PATHICK TAYLOR | | | ON FILE |
| BRIAN PATRICIO BOCOBO | | | ON FILE |
| BRIAN PATRICK ALLRED | | | ON FILE |
| BRIAN PATRICK ATCHLEY | | | ON FILE |
| BRIAN PATRICK BAYNES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN PATRICK BOEHM | | | ON FILE |
| BRIAN PATRICK BRADSHAW | | | ON FILE |
| BRIAN PATRICK CAROLAN | | | ON FILE |
| BRIAN PATRICK CARSON | | | ON FILE |
| BRIAN PATRICK CLARKE | | | ON FILE |
| BRIAN PATRICK CLAYBERGER | | | ON FILE |
| BRIAN PATRICK DURNAN | | | ON FILE |
| BRIAN PATRICK DUTKIEWICZ | | | ON FILE |
| BRIAN PATRICK EHA | | | ON FILE |
| BRIAN PATRICK FERRY | | | ON FILE |
| BRIAN PATRICK FITZGIBBON | | | ON FILE |
| BRIAN PATRICK FLOUNDERS | | | ON FILE |
| BRIAN PATRICK FOLEY | | | ON FILE |
| BRIAN PATRICK FOX | | | ON FILE |
| BRIAN PATRICK GRISSOM | | | ON FILE |
| BRIAN PATRICK GROGAN | | | ON FILE |
| BRIAN PATRICK HAMILTON | | | ON FILE |
| BRIAN PATRICK HARTFORD | | | ON FILE |
| BRIAN PATRICK HEARSEY JR | | | ON FILE |
| BRIAN PATRICK HIGGINS | | | ON FILE |
| BRIAN PATRICK HOLLERAN | | | ON FILE |
| BRIAN PATRICK KELLY | | | ON FILE |
| BRIAN PATRICK KORNRUMPF | | | ON FILE |
| BRIAN PATRICK MC CAFFERY | | | ON FILE |
| BRIAN PATRICK MCARDLE | | | ON FILE |
| BRIAN PATRICK MCGRAW | | | ON FILE |
| BRIAN PATRICK MULVEY | | | ON FILE |
| BRIAN PATRICK MUNROE | | | ON FILE |
| BRIAN PATRICK POTTER | | | ON FILE |
| BRIAN PATRICK PRISTASH | | | ON FILE |
| BRIAN PATRICK SHANLEY | | | ON FILE |
| BRIAN PATRICK SHARKEY | | | ON FILE |
| BRIAN PATRICK SIEVEKING | | | ON FILE |
| BRIAN PATRICK SILVEY | | | ON FILE |
| BRIAN PATRICK SPRINGER | | | ON FILE |
| BRIAN PATRICK ST GEORGE | | | ON FILE |
| BRIAN PATRICK THORNE | | | ON FILE |
| BRIAN PATRICK VIETEN | | | ON FILE |
| BRIAN PATRICK WILKIN | | | ON FILE |
| BRIAN PATRICK WYNNE | | | ON FILE |
| BRIAN PAUL  LETOURNEAU | | | ON FILE |
| BRIAN PAUL ALEXANDER | | | ON FILE |
| BRIAN PAUL ALMEIDA | | | ON FILE |
| BRIAN PAUL CHANNELL | | | ON FILE |
| BRIAN PAUL CHIN WAH | | | ON FILE |
| BRIAN PAUL COMSTOCK | | | ON FILE |
| BRIAN PAUL DANIELS | | | ON FILE |
| BRIAN PAUL DECKER | | | ON FILE |
| BRIAN PAUL DUENASLOPEZ | | | ON FILE |
| BRIAN PAUL HARRISON | | | ON FILE |
| BRIAN PAUL HERHOLD | | | ON FILE |
| BRIAN PAUL HOLLAND | | | ON FILE |
| BRIAN PAUL HOLLENBECK | | | ON FILE |
| BRIAN PAUL HOWARD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN PAUL JARMAN | | | ON FILE |
| BRIAN PAUL JESSEN | | | ON FILE |
| BRIAN PAUL KENNEDY | | | ON FILE |
| BRIAN PAUL LARUE | | | ON FILE |
| BRIAN PAUL LONQUICH | | | ON FILE |
| BRIAN PAUL LUCAS | | | ON FILE |
| BRIAN PAUL LUSTER | | | ON FILE |
| BRIAN PAUL NIX | | | ON FILE |
| BRIAN PAUL NORDWICK | | | ON FILE |
| BRIAN PAUL OLSON | | | ON FILE |
| BRIAN PAUL PETTIT | | | ON FILE |
| BRIAN PAUL RAMOS | | | ON FILE |
| BRIAN PAUL RIVAS | | | ON FILE |
| BRIAN PAUL ROGNESS | | | ON FILE |
| BRIAN PAUL RUDDICK | | | ON FILE |
| BRIAN PAUL VIRAY CRISOSTOMO | | | ON FILE |
| BRIAN PEDERSEN | | | ON FILE |
| BRIAN PETER AUSTIN | | | ON FILE |
| BRIAN PETER BAUER | | | ON FILE |
| BRIAN PETER CAPOBIANCO | | | ON FILE |
| BRIAN PETER DALEY | | | ON FILE |
| BRIAN PETER HENSHAW | | | ON FILE |
| BRIAN PETER LINZY | | | ON FILE |
| BRIAN PETER ROMERO | | | ON FILE |
| BRIAN PETER SLADEK | | | ON FILE |
| BRIAN PETER YANG | | | ON FILE |
| BRIAN PETERSEN | | | ON FILE |
| BRIAN PETTIT | | | ON FILE |
| BRIAN PHAN | | | ON FILE |
| BRIAN PHILIP CURTIS | | | ON FILE |
| BRIAN PHILIP HEIDER | | | ON FILE |
| BRIAN PHILIP LAWLESS | | | ON FILE |
| BRIAN PHILIP RABY | | | ON FILE |
| BRIAN PHILIP WAYNE SUNDMAN | | | ON FILE |
| BRIAN PHILLIP DEBURR | | | ON FILE |
| BRIAN PHILLIP FREEMAN | | | ON FILE |
| BRIAN PHILLIP HERSHLER | | | ON FILE |
| BRIAN PHILLIP JACOBY | | | ON FILE |
| BRIAN PHILLIP MARKHAM | | | ON FILE |
| BRIAN PHILLIP MARKHAM | | | ON FILE |
| BRIAN PHILLIP MOWBRAY | | | ON FILE |
| BRIAN PHILLIP SAVAGE | | | ON FILE |
| BRIAN PHILLIP SCHULTZ | | | ON FILE |
| BRIAN PHILLIP TROTTER | | | ON FILE |
| BRIAN PHILLIPS | | | ON FILE |
| BRIAN PHO | | | ON FILE |
| BRIAN PHU | | | ON FILE |
| BRIAN PICCIANO | | | ON FILE |
| BRIAN PIGATO | | | ON FILE |
| BRIAN PISETH LACH | | | ON FILE |
| BRIAN POK-HOI CHENG | | | ON FILE |
| BRIAN Q DUGAN | | | ON FILE |
| BRIAN Q TRUONG | | | ON FILE |
| BRIAN QI ZONG MILLER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN QUANG HUYNH | | | ON FILE |
| BRIAN QUANG NGUYEN | | | ON FILE |
| BRIAN QUENTIN WHEELER | | | ON FILE |
| BRIAN QUIST | | | ON FILE |
| BRIAN QUOC MINH TRAN | | | ON FILE |
| BRIAN R AMOROSI | | | ON FILE |
| BRIAN R BOKOR | | | ON FILE |
| BRIAN R CABRERA | | | ON FILE |
| BRIAN R DALLACOSTA | | | ON FILE |
| BRIAN R GILBERT | | | ON FILE |
| BRIAN R GIRARD | | | ON FILE |
| BRIAN R GRELLING | | | ON FILE |
| BRIAN R JACKSON | | | ON FILE |
| BRIAN R MORGAN | | | ON FILE |
| BRIAN R PENLEY | | | ON FILE |
| BRIAN R SAUERBRY | | | ON FILE |
| BRIAN R SHANLEY | | | ON FILE |
| BRIAN R STUMPF | | | ON FILE |
| BRIAN R SULLIVAN | | | ON FILE |
| BRIAN R SWOPE | | | ON FILE |
| BRIAN R ULLERY | | | ON FILE |
| BRIAN RACETTE | | | ON FILE |
| BRIAN RAMOS | | | ON FILE |
| BRIAN RANDALL CHAMBERS | | | ON FILE |
| BRIAN RANDOLPH DEJARNETT | | | ON FILE |
| BRIAN RATH HENRIKSEN | | | ON FILE |
| BRIAN RAY BURNEY | | | ON FILE |
| BRIAN RAY CROCKER | | | ON FILE |
| BRIAN RAY DECKER | | | ON FILE |
| BRIAN RAY NOVAK | | | ON FILE |
| BRIAN RAYMOND MOLITOR | | | ON FILE |
| BRIAN RAYMOND SLUMPFF | | | ON FILE |
| BRIAN REED SERVEY III | | | ON FILE |
| BRIAN REGGIANNINI | | | ON FILE |
| BRIAN REID ABRAMS | | | ON FILE |
| BRIAN REID CORDER | | | ON FILE |
| BRIAN REID SMITH | | | ON FILE |
| BRIAN REILLY | | | ON FILE |
| BRIAN RENAY PRINCE | | | ON FILE |
| BRIAN RENDON | | | ON FILE |
| BRIAN RENE WEISS | | | ON FILE |
| BRIAN RETHMAN | | | ON FILE |
| BRIAN RICARDO RIBEIRO RODRIGUES | | | ON FILE |
| BRIAN RICHARD ABRAMS | | | ON FILE |
| BRIAN RICHARD ADAMSON | | | ON FILE |
| BRIAN RICHARD AYERS | | | ON FILE |
| BRIAN RICHARD BERESFORD DAY | | | ON FILE |
| BRIAN RICHARD BOWEN | | | ON FILE |
| BRIAN RICHARD CARLSON | | | ON FILE |
| BRIAN RICHARD COLE | | | ON FILE |
| BRIAN RICHARD DRAGON | | | ON FILE |
| BRIAN RICHARD ELFORD | | | ON FILE |
| BRIAN RICHARD FLYNN | | | ON FILE |
| BRIAN RICHARD FORZANI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN RICHARD GREEN | | | ON FILE |
| BRIAN RICHARD HAAS | | | ON FILE |
| BRIAN RICHARD HEIGHT | | | ON FILE |
| BRIAN RICHARD HERTZOG | | | ON FILE |
| BRIAN RICHARD HOPKINS | | | ON FILE |
| BRIAN RICHARD LIGESKI | | | ON FILE |
| BRIAN RICHARD LUJAN | | | ON FILE |
| BRIAN RICHARD MORRISON | | | ON FILE |
| BRIAN RICHARD NEWBURY | | | ON FILE |
| BRIAN RICHARD SATHER | | | ON FILE |
| BRIAN RICHARD SMULLEN | | | ON FILE |
| BRIAN RICHARD TURNER | | | ON FILE |
| BRIAN RICHARD UNGER | | | ON FILE |
| BRIAN RICHARD WARFORD | | | ON FILE |
| BRIAN RICKY GONZALES | | | ON FILE |
| BRIAN ROBBINS | | | ON FILE |
| BRIAN ROBERT ALVAREZ | | | ON FILE |
| BRIAN ROBERT BABCOCK | | | ON FILE |
| BRIAN ROBERT BURGE | | | ON FILE |
| BRIAN ROBERT CARRIG | | | ON FILE |
| BRIAN ROBERT CHAPNICK | | | ON FILE |
| BRIAN ROBERT CHRIST | | | ON FILE |
| BRIAN ROBERT COOMBS | | | ON FILE |
| BRIAN ROBERT CORCORAN | | | ON FILE |
| BRIAN ROBERT GARON | | | ON FILE |
| BRIAN ROBERT GATES | | | ON FILE |
| BRIAN ROBERT GUTHRIE | | | ON FILE |
| BRIAN ROBERT HOLSHOUSER | | | ON FILE |
| BRIAN ROBERT LEWIS | | | ON FILE |
| BRIAN ROBERT LOVEJOY | | | ON FILE |
| BRIAN ROBERT MARCH | | | ON FILE |
| BRIAN ROBERT MCDONALD | | | ON FILE |
| BRIAN ROBERT MULLIN | | | ON FILE |
| BRIAN ROBERT MUMM | | | ON FILE |
| BRIAN ROBERT PARKER | | | ON FILE |
| BRIAN ROBERT PAUL | | | ON FILE |
| BRIAN ROBERT PEREZ | | | ON FILE |
| BRIAN ROBERT PERRY | | | ON FILE |
| BRIAN ROBERT PIGGREM | | | ON FILE |
| BRIAN ROBERT PORTER | | | ON FILE |
| BRIAN ROBERT PRYOR | | | ON FILE |
| BRIAN ROBERT SANTORE | | | ON FILE |
| BRIAN ROBERT SCHAPPACHER | | | ON FILE |
| BRIAN ROBERT SCHNUR | | | ON FILE |
| BRIAN ROBERT SCOTT | | | ON FILE |
| BRIAN ROBERT STEARNS | | | ON FILE |
| BRIAN ROBERT STRAND | | | ON FILE |
| BRIAN ROBERT SUDER | | | ON FILE |
| BRIAN ROBERT SUTER | | | ON FILE |
| BRIAN ROBERT TAYLOR | | | ON FILE |
| BRIAN ROBERT TUNNING | | | ON FILE |
| BRIAN ROBERT VALANT | | | ON FILE |
| BRIAN ROBERT VAN ONNA | | | ON FILE |
| BRIAN ROBERT WILSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN ROBERT YOUNG | | | ON FILE |
| BRIAN ROBERTS WARD | | | ON FILE |
| BRIAN ROBERTS WHEELER | | | ON FILE |
| BRIAN RODNEY ROBERTS | | | ON FILE |
| BRIAN ROGER BAILEY | | | ON FILE |
| BRIAN ROGER JONES | | | ON FILE |
| BRIAN ROGER LESIEUR | | | ON FILE |
| BRIAN RONALD CHUN | | | ON FILE |
| BRIAN RONALD HELMS | | | ON FILE |
| BRIAN ROOS | | | ON FILE |
| BRIAN RORY THOMPSON | | | ON FILE |
| BRIAN ROSS CARTMELL | | | ON FILE |
| BRIAN ROSS EWERS | | | ON FILE |
| BRIAN ROSS LATCHFORD | | | ON FILE |
| BRIAN ROSS LEE | | | ON FILE |
| BRIAN ROSS LINDENBERG | | | ON FILE |
| BRIAN ROSS WEINBERG | | | ON FILE |
| BRIAN RUBLE | | | ON FILE |
| BRIAN RUDOLPH RODRIGUES | | | ON FILE |
| BRIAN RUIZ ZAPATA | | | ON FILE |
| BRIAN RUIZ ZAPATA | | | ON FILE |
| BRIAN RUPP | | | ON FILE |
| BRIAN RUSSELL DRISCOLL | | | ON FILE |
| BRIAN RUSSELL HANSEN | | | ON FILE |
| BRIAN RUSSELL KOPELKE | | | ON FILE |
| BRIAN RUSSELL PASQUINI | | | ON FILE |
| BRIAN RUSSELL PEARCE | | | ON FILE |
| BRIAN S BAKOS | | | ON FILE |
| BRIAN S BOOKER | | | ON FILE |
| BRIAN S CASSIDY | | | ON FILE |
| BRIAN S GUNN | | | ON FILE |
| BRIAN S KIM | | | ON FILE |
| BRIAN S KIM | | | ON FILE |
| BRIAN S KRACOFF | | | ON FILE |
| BRIAN S MISNER | | | ON FILE |
| BRIAN S PARMITER | | | ON FILE |
| BRIAN S PERRY | | | ON FILE |
| BRIAN S PORTER | | | ON FILE |
| BRIAN S RAMSEY | | | ON FILE |
| BRIAN S SHREFFLER | | | ON FILE |
| BRIAN S SINGER | | | ON FILE |
| BRIAN S SPITAELS | | | ON FILE |
| BRIAN S TARR | | | ON FILE |
| BRIAN SAE KIM | | | ON FILE |
| BRIAN SALAZAR | | | ON FILE |
| BRIAN SALGADO | | | ON FILE |
| BRIAN SALMON | | | ON FILE |
| BRIAN SAM ABANIEL | | | ON FILE |
| BRIAN SAMUEL KING | | | ON FILE |
| BRIAN SAMUEL LOUIS | | | ON FILE |
| BRIAN SAMUEL PIERCE | | | ON FILE |
| BRIAN SAMUEL TOWNER | | | ON FILE |
| BRIAN SAMUEL WEINSTEIN | | | ON FILE |
| BRIAN SAMUEL WENG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN SANDOVAL | | | ON FILE |
| BRIAN SANTIAGO | | | ON FILE |
| BRIAN SAUL CANALS SANABIA | | | ON FILE |
| BRIAN SCHAEFER | | | ON FILE |
| BRIAN SCHMIDT | | | ON FILE |
| BRIAN SCHOOLMAN | | | ON FILE |
| BRIAN SCHWARM | | | ON FILE |
| BRIAN SCHWEERS | | | ON FILE |
| BRIAN SCOT KINGHORN | | | ON FILE |
| BRIAN SCOTT ANTONISHAK | | | ON FILE |
| BRIAN SCOTT ARCHIBALD | | | ON FILE |
| BRIAN SCOTT BAGWELL | | | ON FILE |
| BRIAN SCOTT BALUTANSKI | | | ON FILE |
| BRIAN SCOTT CHARLEBOIS | | | ON FILE |
| BRIAN SCOTT CLUKEY | | | ON FILE |
| BRIAN SCOTT COLBERT | | | ON FILE |
| BRIAN SCOTT COLLIER | | | ON FILE |
| BRIAN SCOTT COWELL | | | ON FILE |
| BRIAN SCOTT CROSEN | | | ON FILE |
| BRIAN SCOTT CUNNINGHAM | | | ON FILE |
| BRIAN SCOTT DONALSON | | | ON FILE |
| BRIAN SCOTT EHLSCHLAGER | | | ON FILE |
| BRIAN SCOTT FARMER | | | ON FILE |
| BRIAN SCOTT FEAGLEY | | | ON FILE |
| BRIAN SCOTT GRONER | | | ON FILE |
| BRIAN SCOTT GROSS | | | ON FILE |
| BRIAN SCOTT GUTHRIE | | | ON FILE |
| BRIAN SCOTT HALLISEY | | | ON FILE |
| BRIAN SCOTT HIBMA | | | ON FILE |
| BRIAN SCOTT HOUSTON | | | ON FILE |
| BRIAN SCOTT JONES | | | ON FILE |
| BRIAN SCOTT KERNS | | | ON FILE |
| BRIAN SCOTT KOEHL | | | ON FILE |
| BRIAN SCOTT KRUPINSKY | | | ON FILE |
| BRIAN SCOTT KUHAR | | | ON FILE |
| BRIAN SCOTT LAU | | | ON FILE |
| BRIAN SCOTT LEISNER | | | ON FILE |
| BRIAN SCOTT MAZZA | | | ON FILE |
| BRIAN SCOTT MICHAUD | | | ON FILE |
| BRIAN SCOTT OSBURN | | | ON FILE |
| BRIAN SCOTT PAULEY | | | ON FILE |
| BRIAN SCOTT PFEIFFER | | | ON FILE |
| BRIAN SCOTT PHILLIPS | | | ON FILE |
| BRIAN SCOTT POPOWITZ | | | ON FILE |
| BRIAN SCOTT PRICE | | | ON FILE |
| BRIAN SCOTT RAYBURN | | | ON FILE |
| BRIAN SCOTT ROWDEN | | | ON FILE |
| BRIAN SCOTT SCHULZ | | | ON FILE |
| BRIAN SCOTT SHELBY | | | ON FILE |
| BRIAN SCOTT SHIMO | | | ON FILE |
| BRIAN SCOTT TESTINO | | | ON FILE |
| BRIAN SCOTT TOLEP | | | ON FILE |
| BRIAN SCOTT UHL | | | ON FILE |
| BRIAN SCOTT VANDORN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN SCOTT VAUGHAN | | | ON FILE |
| BRIAN SCOTT YANCEY | | | ON FILE |
| BRIAN SCOTT ZIMMERMAN | | | ON FILE |
| BRIAN SCOTT ZWANG | | | ON FILE |
| BRIAN SCOTTDANIEL MESSER | | | ON FILE |
| BRIAN SEAMUS LESLIE | | | ON FILE |
| BRIAN SEATON | | | ON FILE |
| BRIAN SEE | | | ON FILE |
| BRIAN SEIDO HOSOKAWA | | | ON FILE |
| BRIAN SEJING TANG | | | ON FILE |
| BRIAN SEPULVEDA | | | ON FILE |
| BRIAN SETH MEHLER | | | ON FILE |
| BRIAN SEUNGSOO LEE | | | ON FILE |
| BRIAN SHANE WILLIS | | | ON FILE |
| BRIAN SHAUN JOHN WRIGHT | | | ON FILE |
| BRIAN SHAVER | | | ON FILE |
| BRIAN SHAW CAMILLI | | | ON FILE |
| BRIAN SHEETS | | | ON FILE |
| BRIAN SHELDON | | | ON FILE |
| BRIAN SHI | | | ON FILE |
| BRIAN SHIN | | | ON FILE |
| BRIAN SHING CHAN | | | ON FILE |
| BRIAN SHINWUN CHEN | | | ON FILE |
| BRIAN SHIPLEY WILCOX | | | ON FILE |
| BRIAN SIERRA | | | ON FILE |
| BRIAN SIEVERTSEN | | | ON FILE |
| BRIAN SILBOSA | | | ON FILE |
| BRIAN SIMON MYERS | | | ON FILE |
| BRIAN SIN HANG TAM | | | ON FILE |
| BRIAN SIU CHUNG | | | ON FILE |
| BRIAN SKOU ERNSTSEN | | | ON FILE |
| BRIAN SLAG RASMUSSEN | | | ON FILE |
| BRIAN SMITH | | | ON FILE |
| BRIAN SMITH | | | ON FILE |
| BRIAN SO | | | ON FILE |
| BRIAN SOH RAY KEAT | | | ON FILE |
| BRIAN SOLIS BON | | | ON FILE |
| BRIAN SONNEK | | | ON FILE |
| BRIAN STANLEY OYOLA | | | ON FILE |
| BRIAN STEPHAN KILPATRICK | | | ON FILE |
| BRIAN STEPHEN BOWES | | | ON FILE |
| BRIAN STEPHEN SCHIFFMAN | | | ON FILE |
| BRIAN STEPHENSON | | | ON FILE |
| BRIAN STEVE MANCIA | | | ON FILE |
| BRIAN STEVE MARTINEZ NUNEZ | | | ON FILE |
| BRIAN STEVEN BARNES | | | ON FILE |
| BRIAN STEVEN CAMACHO HIDALGO | | | ON FILE |
| BRIAN STEVEN COCHRANE | | | ON FILE |
| BRIAN STEVEN FARLOW | | | ON FILE |
| BRIAN STEVEN FORSYTH | | | ON FILE |
| BRIAN STEVEN LOPEZ | | | ON FILE |
| BRIAN STEVEN LYEW | | | ON FILE |
| BRIAN STEVEN MARLEY | | | ON FILE |
| BRIAN STEVEN MILLER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN STEVEN MORRISON | | | ON FILE |
| BRIAN STEVEN RICHARDSON | | | ON FILE |
| BRIAN STEVEN SABINE | | | ON FILE |
| BRIAN STRAUSS | | | ON FILE |
| BRIAN STUART LASONDE | | | ON FILE |
| BRIAN SUMNER | | | ON FILE |
| BRIAN SUTHER | | | ON FILE |
| BRIAN SUWAN SOE | | | ON FILE |
| BRIAN SWERSKY | | | ON FILE |
| BRIAN T BALANDRA | | | ON FILE |
| BRIAN T BOVE | | | ON FILE |
| BRIAN T FOO | | | ON FILE |
| BRIAN T JOHNSON | | | ON FILE |
| BRIAN T MACDONALD | | | ON FILE |
| BRIAN T MILO | | | ON FILE |
| BRIAN T MROCZENSKI | | | ON FILE |
| BRIAN T PETERSON | | | ON FILE |
| BRIAN T SPAGNOLETTI | | | ON FILE |
| BRIAN T. SLATER REVOCABLE LIVING TRUST | | | ON FILE |
| BRIAN TAEYOON KANG | | | ON FILE |
| BRIAN TAK MOU CHOI | | | ON FILE |
| BRIAN TAKESHI ITO | | | ON FILE |
| BRIAN TAM | | | ON FILE |
| BRIAN TAN JUN WEI | | | ON FILE |
| BRIAN TAYLOR HENDERSON | | | ON FILE |
| BRIAN TAYLOR LUNT | | | ON FILE |
| BRIAN TAYLOR SCHOENBORN | | | ON FILE |
| BRIAN TAZWELL SCOTT | | | ON FILE |
| BRIAN TEH KHANG JIET | | | ON FILE |
| BRIAN TEMISTOCLES WHITTAKER | | | ON FILE |
| BRIAN THAI HA | | | ON FILE |
| BRIAN THEODORE CYR | | | ON FILE |
| BRIAN THEODORE GOOCH | | | ON FILE |
| BRIAN THOMAS ALBANY | | | ON FILE |
| BRIAN THOMAS ANDREW OROURKE | | | ON FILE |
| BRIAN THOMAS ATTARD | | | ON FILE |
| BRIAN THOMAS BAGWELL | | | ON FILE |
| BRIAN THOMAS BAO | | | ON FILE |
| BRIAN THOMAS BLAND | | | ON FILE |
| BRIAN THOMAS COLLINS | | | ON FILE |
| BRIAN THOMAS DODDS | | | ON FILE |
| BRIAN THOMAS DRAKE | | | ON FILE |
| BRIAN THOMAS DUNCAN | | | ON FILE |
| BRIAN THOMAS FRANCO | | | ON FILE |
| BRIAN THOMAS FRANKART | | | ON FILE |
| BRIAN THOMAS GRIZZARD | | | ON FILE |
| BRIAN THOMAS GROOMS | | | ON FILE |
| BRIAN THOMAS HAMMOND | | | ON FILE |
| BRIAN THOMAS HARBAUGH | | | ON FILE |
| BRIAN THOMAS HENDERSON | | | ON FILE |
| BRIAN THOMAS HERTNEKY | | | ON FILE |
| BRIAN THOMAS HILL | | | ON FILE |
| BRIAN THOMAS HRUSKA | | | ON FILE |
| BRIAN THOMAS JACOBY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN THOMAS KALINOWSKI | | | ON FILE |
| BRIAN THOMAS KASER | | | ON FILE |
| BRIAN THOMAS KASHA | | | ON FILE |
| BRIAN THOMAS KECK | | | ON FILE |
| BRIAN THOMAS KENNEDY | | | ON FILE |
| BRIAN THOMAS KENNEDY | | | ON FILE |
| BRIAN THOMAS LEE | | | ON FILE |
| BRIAN THOMAS LICATA | | | ON FILE |
| BRIAN THOMAS MC GARRY | | | ON FILE |
| BRIAN THOMAS MEDIGOVICH | | | ON FILE |
| BRIAN THOMAS MENCHACA | | | ON FILE |
| BRIAN THOMAS MOCCA | | | ON FILE |
| BRIAN THOMAS MOORE | | | ON FILE |
| BRIAN THOMAS MORAN | | | ON FILE |
| BRIAN THOMAS MORIN | | | ON FILE |
| BRIAN THOMAS MORRIS | | | ON FILE |
| BRIAN THOMAS PARHAM | | | ON FILE |
| BRIAN THOMAS PENNY | | | ON FILE |
| BRIAN THOMAS RHUDY | | | ON FILE |
| BRIAN THOMAS ROOK | | | ON FILE |
| BRIAN THOMAS SCULLY | | | ON FILE |
| BRIAN THOMAS SLATER | | | ON FILE |
| BRIAN THOMAS SNYDER | | | ON FILE |
| BRIAN THOMAS STEEL | | | ON FILE |
| BRIAN THOMAS TUCKER | | | ON FILE |
| BRIAN THOMAS TURNBOW | | | ON FILE |
| BRIAN THOMAS WARREN | | | ON FILE |
| BRIAN THOMAS WHITCHER | | | ON FILE |
| BRIAN THOMAS ZIMMERMAN | | | ON FILE |
| BRIAN THOMPSON | | | ON FILE |
| BRIAN THUKHOA NGUYEN | | | ON FILE |
| BRIAN TIEDMAN | | | ON FILE |
| BRIAN TIM YI | | | ON FILE |
| BRIAN TIMOTHY CALDWELL | | | ON FILE |
| BRIAN TIMOTHY HANLEY | | | ON FILE |
| BRIAN TIMOTHY JACKSON | | | ON FILE |
| BRIAN TIMOTHY KASPER | | | ON FILE |
| BRIAN TIMOTHY MALONEY | | | ON FILE |
| BRIAN TIMOTHY MANDEL | | | ON FILE |
| BRIAN TIMOTHY MC MULLEN | | | ON FILE |
| BRIAN TODD COCKERHAM | | | ON FILE |
| BRIAN TOMCZYK | | | ON FILE |
| BRIAN TON | | | ON FILE |
| BRIAN TRACY BASTIDAS | | | ON FILE |
| BRIAN TRAN | | | ON FILE |
| BRIAN TRAN | | | ON FILE |
| BRIAN TRAVIS GOODMAN | | | ON FILE |
| BRIAN TREVOR MURRAY | | | ON FILE |
| BRIAN TRI TA | | | ON FILE |
| BRIAN TRINH | | | ON FILE |
| BRIAN TRUONG | | | ON FILE |
| BRIAN TRUONG | | | ON FILE |
| BRIAN TSUI | | | ON FILE |
| BRIAN TYLER MAYER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN TYLER MUNOZ | | | ON FILE |
| BRIAN TYLER RHODES | | | ON FILE |
| BRIAN UGOCHUKWU OCHIAGHA | | | ON FILE |
| BRIAN V KOCHAKJI | | | ON FILE |
| BRIAN VALCY | | | ON FILE |
| BRIAN VAN DYKE GRIFFITH | | | ON FILE |
| BRIAN VAN LINDEN E | | | ON FILE |
| BRIAN VAN UPAPONG | | | ON FILE |
| BRIAN VAZQUEZ | | | ON FILE |
| BRIAN VENTURA | | | ON FILE |
| BRIAN VERN PERRY | | | ON FILE |
| BRIAN VERNON RHODES | | | ON FILE |
| BRIAN VERNON SALLONS | | | ON FILE |
| BRIAN VETEA MICHAEL PERROUX | | | ON FILE |
| BRIAN VICENTE | | | ON FILE |
| BRIAN VICKMANN | | | ON FILE |
| BRIAN VICTOR ELLINGTON | | | ON FILE |
| BRIAN VILE | | | ON FILE |
| BRIAN VINCENT BIELAWSKI | | | ON FILE |
| BRIAN VINCENT CHADEZ | | | ON FILE |
| BRIAN VINCENT DIVITO | | | ON FILE |
| BRIAN VINCENT GAMBLIN | | | ON FILE |
| BRIAN VINCENT GRUITT | | | ON FILE |
| BRIAN VORACHED MANEEVESE | | | ON FILE |
| BRIAN VU | | | ON FILE |
| BRIAN VU | | | ON FILE |
| BRIAN VU NGUYEN | | | ON FILE |
| BRIAN W BISHOP | | | ON FILE |
| BRIAN W BORKOWSKI | | | ON FILE |
| BRIAN W BRYSON | | | ON FILE |
| BRIAN W FLORES | | | ON FILE |
| BRIAN W IVANY | | | ON FILE |
| BRIAN W KORTEWEG | | | ON FILE |
| BRIAN W MINZLAFF | | | ON FILE |
| BRIAN W SZAD | | | ON FILE |
| BRIAN WADE BURKE | | | ON FILE |
| BRIAN WALKER OGRADY | | | ON FILE |
| BRIAN WALTER GUALILLO | | | ON FILE |
| BRIAN WALTER ORTIZ | | | ON FILE |
| BRIAN WAN | | | ON FILE |
| BRIAN WANFUNG CHEUNG | | | ON FILE |
| BRIAN WANG | | | ON FILE |
| BRIAN WAYNE AARON | | | ON FILE |
| BRIAN WAYNE EICHSTADT | | | ON FILE |
| BRIAN WAYNE HUDSON | | | ON FILE |
| BRIAN WAYNE JONES | | | ON FILE |
| BRIAN WAYNE KELLEY | | | ON FILE |
| BRIAN WAYNE MICHEL | | | ON FILE |
| BRIAN WAYNE RISELEY | | | ON FILE |
| BRIAN WEI-MING LEE | | | ON FILE |
| BRIAN WEISS | | | ON FILE |
| BRIAN WELLINGTON CLAY | | | ON FILE |
| BRIAN WELLINGTON ROWE | | | ON FILE |
| BRIAN WESLEY CABLISH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN WESLEY HORWITZ | | | ON FILE |
| BRIAN WESTON CLARK | | | ON FILE |
| BRIAN WETZEL | | | ON FILE |
| BRIAN WILDEMAN | | | ON FILE |
| BRIAN WILDO VARGAS GOMEZ | | | ON FILE |
| BRIAN WILHELM CAMENZIND | | | ON FILE |
| BRIAN WILHELM CAMENZIND | | | ON FILE |
| BRIAN WILLIAM ARCHER | | | ON FILE |
| BRIAN WILLIAM BALA | | | ON FILE |
| BRIAN WILLIAM CARGO | | | ON FILE |
| BRIAN WILLIAM CHILDRESS | | | ON FILE |
| BRIAN WILLIAM DOBOL | | | ON FILE |
| BRIAN WILLIAM DOERRFELD | | | ON FILE |
| BRIAN WILLIAM ERICKSON | | | ON FILE |
| BRIAN WILLIAM FRASER | | | ON FILE |
| BRIAN WILLIAM FREELAND | | | ON FILE |
| BRIAN WILLIAM HACKMAN | | | ON FILE |
| BRIAN WILLIAM KEEFE | | | ON FILE |
| BRIAN WILLIAM KORDIK | | | ON FILE |
| BRIAN WILLIAM KREHBIEL | | | ON FILE |
| BRIAN WILLIAM LARSON | | | ON FILE |
| BRIAN WILLIAM LAUGHLIN | | | ON FILE |
| BRIAN WILLIAM LEEDER KENNEY | | | ON FILE |
| BRIAN WILLIAM LYNCH | | | ON FILE |
| BRIAN WILLIAM MORAN | | | ON FILE |
| BRIAN WILLIAM OCHOA | | | ON FILE |
| BRIAN WILLIAM OCONNOR | | | ON FILE |
| BRIAN WILLIAM PIERCE | | | ON FILE |
| BRIAN WILLIAM RETCHFORD | | | ON FILE |
| BRIAN WILLIAM SAYERS | | | ON FILE |
| BRIAN WILLIAM SHERIDAN | | | ON FILE |
| BRIAN WILLIAM SNEDDEN | | | ON FILE |
| BRIAN WILLIAM SNEDDEN | | | ON FILE |
| BRIAN WILLIAM VANSLYKE | | | ON FILE |
| BRIAN WILLIAM WOODWARD | | | ON FILE |
| BRIAN WILLIAM ZACHARY | | | ON FILE |
| BRIAN WILSON BRIDGMAN | | | ON FILE |
| BRIAN WINCH | | | ON FILE |
| BRIAN WINFIELD SEAVEY | | | ON FILE |
| BRIAN WING-CHI WONG | | | ON FILE |
| BRIAN WOJTON | | | ON FILE |
| BRIAN WONG KOK CHUNG | | | ON FILE |
| BRIAN WOO | | | ON FILE |
| BRIAN WOODROW PAVLINA | | | ON FILE |
| BRIAN WULF | | | ON FILE |
| BRIAN WUNG | | | ON FILE |
| BRIAN Y CHO | | | ON FILE |
| BRIAN Y GU | | | ON FILE |
| BRIAN YAWEI WONG | | | ON FILE |
| BRIAN YEATES | | | ON FILE |
| BRIAN YIM TAM | | | ON FILE |
| BRIAN YOO | | | ON FILE |
| BRIAN YOUNG HO KRIEG | | | ON FILE |
| BRIAN YOUNG JUNG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIAN YOUNGBIN YIM | | | ON FILE |
| BRIAN YOUNGHOON LIM | | | ON FILE |
| BRIAN YUAN CHOU | | | ON FILE |
| BRIAN YUNGCHAK CHENG | | | ON FILE |
| BRIAN YUTAKA GUSHI | | | ON FILE |
| BRIAN YUTAKA HILL | | | ON FILE |
| BRIAN Z ZHENG | | | ON FILE |
| BRIAN ZACHARY FUQUA | | | ON FILE |
| BRIAN ZACHARY SANDOVAL | | | ON FILE |
| BRIAN ZACHERY KIRCHNER | | | ON FILE |
| BRIAN ZACK HEARD | | | ON FILE |
| BRIAN ZHANG | | | ON FILE |
| BRIAN ZHENGBANG GAO | | | ON FILE |
| BRIAN ZHENGKANG LOH | | | ON FILE |
| BRIAN ZHOU | | | ON FILE |
| BRIAN ZIBUSISO MOYO | | | ON FILE |
| BRIAN ZIGGY B DEMEY | | | ON FILE |
| BRIANA ALEXIS MENDEZ | | | ON FILE |
| BRIANA ALVITES | | | ON FILE |
| BRIANA BARNEY | | | ON FILE |
| BRIANA CHANELL BROWN | | | ON FILE |
| BRIANA EILEEN CAVANAUGH | | | ON FILE |
| BRIANA ELIZABETH ZINKAN | | | ON FILE |
| BRIANA EMILY KAN | | | ON FILE |
| BRIANA EVELYN RISTAU | | | ON FILE |
| BRIANA FAELON BETTIS | | | ON FILE |
| BRIANA HURTA | | | ON FILE |
| BRIANA KRISTINE NOVA | | | ON FILE |
| BRIANA LESLEY ANN CARLINGTON | | | ON FILE |
| BRIANA LIVETT CARRILLO | | | ON FILE |
| BRIANA M AMICO | | | ON FILE |
| BRIANA M KIM | | | ON FILE |
| BRIANA MARGARET WOLF | | | ON FILE |
| BRIANA MARIE BOGGAN | | | ON FILE |
| BRIANA MONTRICE REED | | | ON FILE |
| BRIANA NICOLE ALVES | | | ON FILE |
| BRIANA NICOLE AUSTIN | | | ON FILE |
| BRIANA NICOLE CRAIG | | | ON FILE |
| BRIANA NICOLE SASSOON | | | ON FILE |
| BRIANA RAE CLARK | | | ON FILE |
| BRIANA RUBIO | | | ON FILE |
| BRIANA STEPHANIE PAREDES DIAZ | | | ON FILE |
| BRIANA TORRES ALATORRE | | | ON FILE |
| BRIANCLINTON LEVASSEUR | | | ON FILE |
| BRIAND NGNINTEDEM | | | ON FILE |
| BRIANDA SELENE AVILAGARCIA | | | ON FILE |
| BRIANE RENE GEORGES LEFEBVRE | | | ON FILE |
| BRIANELMER CRUZ GARRIDO | | | ON FILE |
| BRIANIA GEORGINA MATHESON | | | ON FILE |
| BRIAN-JAMES DAVID KEELER | | | ON FILE |
| BRIAN-LEE HEIMANN | | | ON FILE |
| BRIANN PHILIP FERNANDO CRUZ | | | ON FILE |
| BRIANNA ADELLE HOLDEN | | | ON FILE |
| BRIANNA ADELLE LEHMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIANNA ALEXANDRA CARPINELLI | | | ON FILE |
| BRIANNA ALYSSA GONZALEZ | | | ON FILE |
| BRIANNA ASHBY BOYD | | | ON FILE |
| BRIANNA AURORA ROTH | | | ON FILE |
| BRIANNA BROWN | | | ON FILE |
| BRIANNA DANIELLE EVANCOE | | | ON FILE |
| BRIANNA DOROGER | | | ON FILE |
| BRIANNA ELYSE RICHARDSON | | | ON FILE |
| BRIANNA ESTHER GONSALES | | | ON FILE |
| BRIANNA GRACE GONZALEZ | | | ON FILE |
| BRIANNA HERLIHY | | | ON FILE |
| BRIANNA ILENE DEFOE | | | ON FILE |
| BRIANNA JEAN HARGROVE | | | ON FILE |
| BRIANNA JEAN MCGUFFIN | | | ON FILE |
| BRIANNA JEANTY | | | ON FILE |
| BRIANNA LAUREN RODRIGUEZ | | | ON FILE |
| BRIANNA LEE GERNSTEIN | | | ON FILE |
| BRIANNA LEE ROSSELLI | | | ON FILE |
| BRIANNA M RUTKOWSKI | | | ON FILE |
| BRIANNA M SLEBODA | | | ON FILE |
| BRIANNA MARIBEL MUSILLI | | | ON FILE |
| BRIANNA MARIE STERLING | | | ON FILE |
| BRIANNA MICHELE MORDKIN | | | ON FILE |
| BRIANNA MONIQUE ESCOBEDO | | | ON FILE |
| BRIANNA MONIQUE RAMOS | | | ON FILE |
| BRIANNA NICOLE CURRY | | | ON FILE |
| BRIANNA NICOLE KIGHT | | | ON FILE |
| BRIANNA NICOLE LIBONATI | | | ON FILE |
| BRIANNA NICOLE STILGER | | | ON FILE |
| BRIANNA NICOLE VICORY | | | ON FILE |
| BRIANNA PAGE MONTGOMERY | | | ON FILE |
| BRIANNA RHAYE FARLEY | | | ON FILE |
| BRIANNA ROSE HAWKINS | | | ON FILE |
| BRIANNA ROSE SMITH | | | ON FILE |
| BRIANNA RUBERT | | | ON FILE |
| BRIANNA SAGE MONTGOMERY | | | ON FILE |
| BRIANNA SHTONIA HARMON | | | ON FILE |
| BRIANNA TYAN CZAHOROSKI | | | ON FILE |
| BRIANNA VIEIRA | | | ON FILE |
| BRIANNA VILLALOBOS | | | ON FILE |
| BRIANNA YASMIN LOPEZ | | | ON FILE |
| BRIANNE CONNER | | | ON FILE |
| BRIANNE ELIZABETH TURSKY | | | ON FILE |
| BRIANNE HOPE BENZMILLER | | | ON FILE |
| BRIANNE JOHNSON | | | ON FILE |
| BRIANNE JORDAN MAHONEY | | | ON FILE |
| BRIANNE KIRBYSON | | | ON FILE |
| BRIANNE LEE DIXON | | | ON FILE |
| BRIANNE MARQUISE JACKSON | | | ON FILE |
| BRIANNE NICOLE FREY | | | ON FILE |
| BRIANNE ROACH | | | ON FILE |
| BRIANNY WALDEMAR MOLINA BODDEN | | | ON FILE |
| BRIANTRACY TABAYOYONG BITANGA | | | ON FILE |
| BRIAR JAMES CARLISLE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRICE ALEX LARRICK | | | ON FILE |
| BRICE ALEXANDER MILLA | | | ON FILE |
| BRICE ALEXANDER SPOON | | | ON FILE |
| BRICE AMBROSIAK | | | ON FILE |
| BRICE ANDREW WILKERSON | | | ON FILE |
| BRICE ANTHONY PINKOWSKI | | | ON FILE |
| BRICE ANTHONY YOKOYAMA | | | ON FILE |
| BRICE ANTONY MARVIN JORDAN MELVIN MARTIGNON | | | ON FILE |
| BRICE AVI PORTAL | | | ON FILE |
| BRICE BACHON | | | ON FILE |
| BRICE BUJON | | | ON FILE |
| BRICE CHRISTIAN JACQUES LANTERNIER | | | ON FILE |
| BRICE CHRISTOPHE EMMANUEL AMEDEE | | | ON FILE |
| BRICE CHRISTOPHE HUGO CLUZEAU | | | ON FILE |
| BRICE CLIFFORD EVERSON | | | ON FILE |
| BRICE DAMIEN KHADDOUR | | | ON FILE |
| BRICE DAVID WILLIAM JEAN-BAPTISTE SAINSARD | | | ON FILE |
| BRICE DIDIER N HEMMER | | | ON FILE |
| BRICE DOMINIC CAMBRE | | | ON FILE |
| BRICE DORIAN KAUFFMANN | | | ON FILE |
| BRICE EDWARD ALKEMA | | | ON FILE |
| BRICE EMMANUEL PERRUCHE | | | ON FILE |
| BRICE GARNIER | | | ON FILE |
| BRICE HUART | | | ON FILE |
| BRICE JACKY BONDELU | | | ON FILE |
| BRICE JACQUES GALLOIS | | | ON FILE |
| BRICE JAMES GREEN | | | ON FILE |
| BRICE JEAN-MICHEL DAMOU | | | ON FILE |
| BRICE JEREMY MIRAM MARTHE ROSE | | | ON FILE |
| BRICE JOSEPH BAY | | | ON FILE |
| BRICE JULES MARC AQUILINA | | | ON FILE |
| BRICE K WILSON | | | ON FILE |
| BRICE KEVIN PUA CU | | | ON FILE |
| BRICE L CENTER | | | ON FILE |
| BRICE LAURENT DENIS SABUCO | | | ON FILE |
| BRICE LEON J VAN KERKHOVEN | | | ON FILE |
| BRICE MARC I PIRARD | | | ON FILE |
| BRICE MATHIEU JEAN VINCENT | | | ON FILE |
| BRICE MATTHEW FLORES | | | ON FILE |
| BRICE MATTHEW MCDUFFIE | | | ON FILE |
| BRICE MAURICE ALAIN LEFEBVRE | | | ON FILE |
| BRICE MAURICE FELIX TARDY | | | ON FILE |
| BRICE MEIGNAN | | | ON FILE |
| BRICE MESSECA | | | ON FILE |
| BRICE MICHAEL LUC GUERIN | | | ON FILE |
| BRICE MICHEL COMEAU | | | ON FILE |
| BRICE MORLAT | | | ON FILE |
| BRICE MORLAT | | | ON FILE |
| BRICE NEFF WILSON | | | ON FILE |
| BRICE NICOLAS LEAL | | | ON FILE |
| BRICE NOUESSEDO DEHONOU | | | ON FILE |
| BRICE OWEN JOHNSON | | | ON FILE |
| BRICE PATRICE OLIVIER DES MOUTIS | | | ON FILE |
| BRICE PAUL DUNLAP | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRICE PAUL JOSEPH LACREUSETTE | | | ON FILE |
| BRICE PHILIPPE GAUTIER | | | ON FILE |
| BRICE PHILIPPE JEAN DUHIL DE BENAZE | | | ON FILE |
| BRICE PIERRE ANTOINE GUEGUEN | | | ON FILE |
| BRICE PIERRE LOUIS GARGUET | | | ON FILE |
| BRICE PIERRE MICHEL SIREIX | | | ON FILE |
| BRICE POMMIER | | | ON FILE |
| BRICE PONS | | | ON FILE |
| BRICE REGIS FREDERIC DESRETTES | | | ON FILE |
| BRICE RODNEY MILANDOU | | | ON FILE |
| BRICE ROGER FABIEN MAUTALENT | | | ON FILE |
| BRICE ROYER | | | ON FILE |
| BRICE SHEPPARD GROSKREUTZ | | | ON FILE |
| BRICE SOURGET | | | ON FILE |
| BRICE STEPHANE JEAN PHILIPPE ROBERT | | | ON FILE |
| BRICE STUDER | | | ON FILE |
| BRICE TAH TIKUM | | | ON FILE |
| BRICE TAYLOR PETTY | | | ON FILE |
| BRICE TURAI MANUTAHI | | | ON FILE |
| BRICE VIRGIL HOFFMAN | | | ON FILE |
| BRICE VO | | | ON FILE |
| BRICE XAVIER BOLIVEAU | | | ON FILE |
| BRICHARD D I TOUSSAINT JOSEPH | | | ON FILE |
| BRICHLER NICOLAS ARMAND FRANCOIS BENOIT | | | ON FILE |
| BRICKLEY JR LON CRAWFORD | | | ON FILE |
| BRIDGEN G PAREKH | | | ON FILE |
| BRIDGER ALEC TYLER | | | ON FILE |
| BRIDGER AVERY PUTNAM | | | ON FILE |
| BRIDGER LEE LOGAN | | | ON FILE |
| BRIDGER MAX BULLOCK | | | ON FILE |
| BRIDGER WAYNE CROFT | | | ON FILE |
| BRIDGET A BARISANO | | | ON FILE |
| BRIDGET AGYEI KESSIE | | | ON FILE |
| BRIDGET AKATAKA | | | ON FILE |
| BRIDGET ANN TOOMEY | | | ON FILE |
| BRIDGET ANNE LAUTENSACK | | | ON FILE |
| BRIDGET ASHLEY NISTICO | | | ON FILE |
| BRIDGET CATHERINE CALLOW | | | ON FILE |
| BRIDGET CHANDRA HUMPHRIES | | | ON FILE |
| BRIDGET CROFUT | | | ON FILE |
| BRIDGET DIANNA CHAUR | | | ON FILE |
| BRIDGET ELAINE ANDERSON | | | ON FILE |
| BRIDGET ELIZABETH BUTLER HENDERSON | | | ON FILE |
| BRIDGET FAKANYA | | | ON FILE |
| BRIDGET FLETCHER | | | ON FILE |
| BRIDGET GOEB KRANTZ | | | ON FILE |
| BRIDGET HELEN SEAWRIGHT | | | ON FILE |
| BRIDGET J COPELANDHARRIS | | | ON FILE |
| BRIDGET JANE ROSE | | | ON FILE |
| BRIDGET JOY MCLELLAN | | | ON FILE |
| BRIDGET JOYCE FERRER MOODLEY | | | ON FILE |
| BRIDGET KATHLEEN NAMECHE | | | ON FILE |
| BRIDGET KATHLEEN RESNICK | | | ON FILE |
| BRIDGET LEIGH HALL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIDGET LEYLAND | | | ON FILE |
| BRIDGET LINDSEY KURANO | | | ON FILE |
| BRIDGET LYNN BOWERS | | | ON FILE |
| BRIDGET LYNNE DESKUS | | | ON FILE |
| BRIDGET M BUCHANAN | | | ON FILE |
| BRIDGET MARIE CASEY | | | ON FILE |
| BRIDGET MARIE KENNEY | | | ON FILE |
| BRIDGET MARIE ONEIL | | | ON FILE |
| BRIDGET MELLOR RAINEY | | | ON FILE |
| BRIDGET NICOLE DUFFY | | | ON FILE |
| BRIDGET NOELLE ZINENKO | | | ON FILE |
| BRIDGET REGINA SCOTT | | | ON FILE |
| BRIDGET SCHILLING | | | ON FILE |
| BRIDGET SNOW PALMER | | | ON FILE |
| BRIDGETOWER INC | | | ON FILE |
| BRIDGETT LEE FARLEY | | | ON FILE |
| BRIDGETT NICOLE RUSH | | | ON FILE |
| BRIDGETTE A REHG | | | ON FILE |
| BRIDGETTE ANNETTE HAMILTON | | | ON FILE |
| BRIDGETTE MARIE PROCTER | | | ON FILE |
| BRIDGETTE MICHELLE FULTON | | | ON FILE |
| BRIDGETTE NELETTE TERNOSKY | | | ON FILE |
| BRIDGETTE SUE GRAHAM | | | ON FILE |
| BRIDGIT BEASLEY DANNER | | | ON FILE |
| BRIDGIT O DEVINE | | | ON FILE |
| BRIDGITE ANN MCCREARY | | | ON FILE |
| BRIDIE FRANCES BURNIP | | | ON FILE |
| BRIDIE FRANCES BURNIP | | | ON FILE |
| BRIDIE FRANCES BURNIP | | | ON FILE |
| BRIDIN AINE NI MHAOLDOMHNAIGH | | | ON FILE |
| BRIE ANN KING | | | ON FILE |
| BRIE DIANN TOSOLINI-PUCKETT | | | ON FILE |
| BRIEANNA STAR MARQUEZ | | | ON FILE |
| BRIEANNE NOELLE RUNSTEN | | | ON FILE |
| BRIEL MARIE BROWN | | | ON FILE |
| BRIEL RIBEIRO SILVESTRE OLIVEIRA | | | ON FILE |
| BRIELLE A HOLMES | | | ON FILE |
| BRIELLE ALLENA SIMS | | | ON FILE |
| BRIELLE PEARSON | | | ON FILE |
| BRIEN CHRISTOPHER PAFFORD | | | ON FILE |
| BRIEN CHRISTOPHER STEVENSON | | | ON FILE |
| BRIEN DONALD THOMPSON | | | ON FILE |
| BRIEN JAMES SCHWEIKART JOHNSON | | | ON FILE |
| BRIEN MATTHEW JEFFERSON | | | ON FILE |
| BRIEN S SRNKA | | | ON FILE |
| BRIEN YUEN | | | ON FILE |
| BRIENNA ANN SEDAN | | | ON FILE |
| BRIETTA CORINNE DOWD | | | ON FILE |
| BRIETTE SHEA AWBREY | | | ON FILE |
| BRIEUC DORIAN C DE THEUX DE MEYLANDT ET MONTJARDIN | | | ON FILE |
| BRIEUC F P LEQUIME | | | ON FILE |
| BRIEUC HENRY V REGOUT | | | ON FILE |
| BRIEUC LOUIS HUBERT MARTINEZ | | | ON FILE |
| BRIGETTE A MULLER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIGETTE LEE EDNIE | | | ON FILE |
| BRIGGITE STEFANY PEDRAZA LOPEZ | | | ON FILE |
| BRIGGS ABRAHAM EGHAREVBA | | | ON FILE |
| BRIGGS AC IWUNZE | | | ON FILE |
| BRIGHAM AARON HALL | | | ON FILE |
| BRIGHAM CHARLES MURDOCH | | | ON FILE |
| BRIGHAM DANIEL DARGER | | | ON FILE |
| BRIGHAM O'DONNELL SNOW | | | ON FILE |
| BRIGHAM ROSS FARNSWORTH | | | ON FILE |
| BRIGHT CHIBUIKE IBENEME | | | ON FILE |
| BRIGHT CHIBUIKE IKEDIUWA | | | ON FILE |
| BRIGHT CHIBUIKE IKEDIUWA | | | ON FILE |
| BRIGHT CHIDUBEM EJIKE | | | ON FILE |
| BRIGHT DONALD | | | ON FILE |
| BRIGHT EIGBEDION | | | ON FILE |
| BRIGHT JOSEPH NIMOSON | | | ON FILE |
| BRIGHT KWABENE AGYARKO | | | ON FILE |
| BRIGHT MBA OSARO | | | ON FILE |
| BRIGHT WATER INTERNATIONAL LLC | | | ON FILE |
| BRIGHTON DOUGLAS HORNE | | | ON FILE |
| BRIGHTON WILLIAM HUDSON | | | ON FILE |
| BRIGHTON YVES DUPUIS | | | ON FILE |
| BRIGID CHRISTINA MALUMPHY | | | ON FILE |
| BRIGID ELIZABETH BYRNES | | | ON FILE |
| BRIGID K CAPELLO | | | ON FILE |
| BRIGID LANIGAN | | | ON FILE |
| BRIGID MENO CAZZETTA | | | ON FILE |
| BRIGID TERESAMOORE RAMIREZ | | | ON FILE |
| BRIGIDA LOURDES CASCO | | | ON FILE |
| BRIGIDA MARCHESE | | | ON FILE |
| BRIGIDA MORRA | | | ON FILE |
| BRIGIDA MORRA | | | ON FILE |
| BRIGIE JESSICA ANDZOUANA | | | ON FILE |
| BRIGIT ANNE BARON | | | ON FILE |
| BRIGIT ASHLEY ARBUTHNOT | | | ON FILE |
| BRIGITA SLYZAITYTE | | | ON FILE |
| BRIGITA VINSKI CEPUS | | | ON FILE |
| BRIGITA ZABERL | | | ON FILE |
| BRIGITTA IBOLYA JANTIK | | | ON FILE |
| BRIGITTE A KENDALL | | | ON FILE |
| BRIGITTE ALFONSINE M LAURYSSENS | | | ON FILE |
| BRIGITTE ANNE VAN EN AKKER | | | ON FILE |
| BRIGITTE ANNE-MARIE ARGIEN VVE GRIMAUD | | | ON FILE |
| BRIGITTE ARMANDE LOUISE BERILLON | | | ON FILE |
| BRIGITTE CLAUDINE TECHER LE MOUILLOUR | | | ON FILE |
| BRIGITTE DAEMS VERKUIJL | | | ON FILE |
| BRIGITTE DEFOORT | | | ON FILE |
| BRIGITTE ELISA O CLAUWAERT | | | ON FILE |
| BRIGITTE EMILE A LEMMENS | | | ON FILE |
| BRIGITTE ERIKA IRMA JUNGE | | | ON FILE |
| BRIGITTE GILBERTE PAULE MARTIN | | | ON FILE |
| BRIGITTE HAK | | | ON FILE |
| BRIGITTE KLEMENT | | | ON FILE |
| BRIGITTE LENORE THIEME-BURDETTE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRIGITTE LORENA GUAYARA HERNANDEZ | | | ON FILE |
| BRIGITTE LUDWIG | | | ON FILE |
| BRIGITTE LYNN DUNBAR | | | ON FILE |
| BRIGITTE M ROSEMEYER | | | ON FILE |
| BRIGITTE MADELEINE A DE CLERCK | | | ON FILE |
| BRIGITTE MARGITTA LIEBSCHER | | | ON FILE |
| BRIGITTE MARIE DUCASTEL | | | ON FILE |
| BRIGITTE MARIE I JULIEN | | | ON FILE |
| BRIGITTE MARIE LESLIE BEAULIEU | | | ON FILE |
| BRIGITTE MARKOWSKI | | | ON FILE |
| BRIGITTE PAMELA RYSZELEWSKI | | | ON FILE |
| BRIGITTE PAULETTE BRAULT | | | ON FILE |
| BRIGITTE PAULINA JOHANNA VAN DER SCHOOF | | | ON FILE |
| BRIGITTE PRIJA SAIRA DAWLAT | | | ON FILE |
| BRIGITTE RENEE F ROUARD | | | ON FILE |
| BRIGITTE SCHILDBOECK MOHERNDL | | | ON FILE |
| BRIGITTE SCHOENEBECK | | | ON FILE |
| BRIGITTE VAN DEN AKKER | | | ON FILE |
| BRIGITTE YESENIA PENUELA FORERO | | | ON FILE |
| BRIIAHNA KC STAKER | | | ON FILE |
| BRIJ KISHORE | | | ON FILE |
| BRIJEN MAHENDRA PATEL | | | ON FILE |
| BRIJENDAR KUKREJA | | | ON FILE |
| BRIJESH B PATEL | | | ON FILE |
| BRIJESH BHARATKUMAR MODI | | | ON FILE |
| BRIJESH DILIP PATEL | | | ON FILE |
| BRIJESH GULATI | | | ON FILE |
| BRIJESH MESHRAM | | | ON FILE |
| BRIJESH MONPARA | | | ON FILE |
| BRIJESH PAREKH | | | ON FILE |
| BRIJESH PATEL | | | ON FILE |
| BRIJESHKUMAR RATIBHAI PATEL | | | ON FILE |
| BRIJRAJ K JADEJA | | | ON FILE |
| BRIK AUSTIN MILLER | | | ON FILE |
| BRIKCOIN LTD | | | ON FILE |
| BRILLANTE ERIC WANG | | | ON FILE |
| BRILLIANT PIERRE CLAYTON | | | ON FILE |
| BRILLYT PAOLA CARDENAS ANICETO | | | ON FILE |
| BRIN JAMON RILEY | | | ON FILE |
| BRINA SKOCAJ | | | ON FILE |
| BRINA ZABUKOVNIK JERIC | | | ON FILE |
| BRINDA BALAKRISHNAN | | | ON FILE |
| BRINDA VENKATESWARAN | | | ON FILE |
| BRINDA VENKATESWARAN | | | ON FILE |
| BRINDUSA OANA ENACHESCU | | | ON FILE |
| BRINIS ALAOUA | | | ON FILE |
| BRINK KIM | | | ON FILE |
| BRINLEY JAMES ATTEWELLL | | | ON FILE |
| BRINN ALEXANDER MATTHEWS | | | ON FILE |
| BRINT BALTAZAR | | | ON FILE |
| BRINT LATRELL BAILEY | | | ON FILE |
| BRINTHABAN SUGUNACHANDRAN | | | ON FILE |
| BRINTON DUNCAN | | | ON FILE |
| BRIOHNY WINNETT SMITH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRION EVAN LAU | | | ON FILE |
| BRION JOHN DODSON | | | ON FILE |
| BRION NELSON GOUDREAU | | | ON FILE |
| BRION T LIVERMORE | | | ON FILE |
| BRION ZACHARY ZIMINSKI | | | ON FILE |
| BRIONNE OLSEN JOHN | | | ON FILE |
| BRIONY ALICE JONES | | | ON FILE |
| BRIP NONE NRONG | | | ON FILE |
| BRISA ALDANA DELGADO AGUILAR | | | ON FILE |
| BRISA ALEXANDRA TOCONAS | | | ON FILE |
| BRISA AYLEN CRUZ | | | ON FILE |
| BRISA CANDELA VIANO | | | ON FILE |
| BRISA DEL MAR VALENZUELA | | | ON FILE |
| BRISA FLORENCIA PERALTA | | | ON FILE |
| BRISA JEZABEL DOMINGUEZ | | | ON FILE |
| BRISA MICAELA CORRADO | | | ON FILE |
| BRISA MICAELA TRIJO | | | ON FILE |
| BRISA VOLPE BOYER | | | ON FILE |
| BRISEIDA BUSSOTT PEREZ | | | ON FILE |
| BRISGE FORK | | | ON FILE |
| BRIT BODE | | | ON FILE |
| BRITAINY BARNES | | | ON FILE |
| BRITAINY DIANN PIMLOTT | | | ON FILE |
| BRITANY LYNN BARICH | | | ON FILE |
| BRITANY MORGAN ROY | | | ON FILE |
| BRITANY RACHELL MYERS | | | ON FILE |
| BRITE IROH | | | ON FILE |
| BRITLYN WOLETSKY MACFARLANE | | | ON FILE |
| BRITMAND WONG | | | ON FILE |
| BRITNEY BELL | | | ON FILE |
| BRITNEY LEE POSEY | | | ON FILE |
| BRITNI ANN MARIE NEWS | | | ON FILE |
| BRITON ALEXANDER KNOWLES | | | ON FILE |
| BRITON W CALLAHAN | | | ON FILE |
| BRITT ALLAN BAY | | | ON FILE |
| BRITT B SORENSEN | | | ON FILE |
| BRITT BURNS | | | ON FILE |
| BRITT DICKASON | | | ON FILE |
| BRITT FURUHAUG | | | ON FILE |
| BRITT HALFPENNY | | | ON FILE |
| BRITT HALFPENNY | | | ON FILE |
| BRITT KEITH PETTIGREW | | | ON FILE |
| BRITT M JOSEPH | | | ON FILE |
| BRITT TEMPELMAN | | | ON FILE |
| BRITT WINNEPENNINCKX | | | ON FILE |
| BRITTA ANN GREEN | | | ON FILE |
| BRITTA ANNA GESINE BOHLEN | | | ON FILE |
| BRITTA BIENERT | | | ON FILE |
| BRITTA CAROLA SCHUCK | | | ON FILE |
| BRITTA CHRISTINE BIEBERSTEIN | | | ON FILE |
| BRITTA GORETZKI | | | ON FILE |
| BRITTA KAMP | | | ON FILE |
| BRITTA RUH | | | ON FILE |
| BRITTA SCHOLZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRITTA SIEKMANN | | | ON FILE |
| BRITTA THOMSEN | | | ON FILE |
| BRITTA VERONICA TERESA FELDHAUS | | | ON FILE |
| BRITTAIN HOWELL CHAPMAN | | | ON FILE |
| BRITTAN HARRISON BROWN | | | ON FILE |
| BRITTANI ANITA LOESER | | | ON FILE |
| BRITTANI ASHLEY GRELLI | | | ON FILE |
| BRITTANI JACQUELIN BROOKINS | | | ON FILE |
| BRITTANI L ROBINSON | | | ON FILE |
| BRITTANIE LEEANN SEARS | | | ON FILE |
| BRITTANIE MARKHAM | | | ON FILE |
| BRITTANIE SHEA WALLACE RIOS | | | ON FILE |
| BRITTANIE SHENELLE KNEZOVICH | | | ON FILE |
| BRITTANY A GOODACRE | | | ON FILE |
| BRITTANY A STEWART | | | ON FILE |
| BRITTANY AMBER FRASER | | | ON FILE |
| BRITTANY AMBER OSEJO | | | ON FILE |
| BRITTANY ANN MYNATT | | | ON FILE |
| BRITTANY ANN RAINES | | | ON FILE |
| BRITTANY ANN WHEELER | | | ON FILE |
| BRITTANY AYER CHAMBERS | | | ON FILE |
| BRITTANY BIAS | | | ON FILE |
| BRITTANY BOWN | | | ON FILE |
| BRITTANY BURRELL | | | ON FILE |
| BRITTANY CAITLYN EDITH LENHART | | | ON FILE |
| BRITTANY CAITLYN GILLISON CHILCUTT | | | ON FILE |
| BRITTANY CASSANDRA BENJAMIN | | | ON FILE |
| BRITTANY CATHERINE MACNEIL | | | ON FILE |
| BRITTANY CHANDANI | | | ON FILE |
| BRITTANY CLAIRE IVERSON | | | ON FILE |
| BRITTANY D WILLIAMSON | | | ON FILE |
| BRITTANY D WRIGHT | | | ON FILE |
| BRITTANY DANIELLE CAMPO | | | ON FILE |
| BRITTANY DAWN WILLSON | | | ON FILE |
| BRITTANY DYAN CUNNINGHAM | | | ON FILE |
| BRITTANY ELIZABETH ANN PHILLIPS | | | ON FILE |
| BRITTANY ELIZABETH GEASE | | | ON FILE |
| BRITTANY ELIZABETH GLANDON | | | ON FILE |
| BRITTANY ELIZABETH HADDAD | | | ON FILE |
| BRITTANY ELIZABETH PETERSON | | | ON FILE |
| BRITTANY ELIZABETH SENTEL | | | ON FILE |
| BRITTANY ELIZABETHMARIE TOUCHON | | | ON FILE |
| BRITTANY ELLEN POOLE | | | ON FILE |
| BRITTANY EPKES | | | ON FILE |
| BRITTANY ERIN BEECHER | | | ON FILE |
| BRITTANY ERLISSA EVANS | | | ON FILE |
| BRITTANY EVETTE BRYANT | | | ON FILE |
| BRITTANY F ARANOWITZ | | | ON FILE |
| BRITTANY FAITH PALMER | | | ON FILE |
| BRITTANY FAITH SMITH | | | ON FILE |
| BRITTANY FALK | | | ON FILE |
| BRITTANY FITZGERALD BROWNLEE | | | ON FILE |
| BRITTANY GREGORY | | | ON FILE |
| BRITTANY HELYN REID | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRITTANY HODGE | | | ON FILE |
| BRITTANY JAMES-WATKINS | | | ON FILE |
| BRITTANY JANE TEEKELL | | | ON FILE |
| BRITTANY JEAN KRIPPNER | | | ON FILE |
| BRITTANY JEAUNNE ROMBOLD | | | ON FILE |
| BRITTANY JENA MAYO | | | ON FILE |
| BRITTANY JONES WHITE | | | ON FILE |
| BRITTANY JOSEPHINE BYARS | | | ON FILE |
| BRITTANY KASHA BLASSINGILL | | | ON FILE |
| BRITTANY KIARA JONES | | | ON FILE |
| BRITTANY KO | | | ON FILE |
| BRITTANY L MALSON | | | ON FILE |
| BRITTANY LAURA C TALBOT | | | ON FILE |
| BRITTANY LEA CULVER | | | ON FILE |
| BRITTANY LEANNE PALLOTTA | | | ON FILE |
| BRITTANY LEE SHELDON | | | ON FILE |
| BRITTANY LEIGH GETGEN | | | ON FILE |
| BRITTANY LEIGH NOTTINGHAM | | | ON FILE |
| BRITTANY LEOLA OWENS | | | ON FILE |
| BRITTANY LIBURD | | | ON FILE |
| BRITTANY LYNN AMAYA | | | ON FILE |
| BRITTANY LYNN BUCHANAN | | | ON FILE |
| BRITTANY LYNN FALCHINI | | | ON FILE |
| BRITTANY LYNN FILIPS | | | ON FILE |
| BRITTANY LYNN KOABEL | | | ON FILE |
| BRITTANY LYNN LEBER | | | ON FILE |
| BRITTANY LYNN MENTEL | | | ON FILE |
| BRITTANY LYNN WASHINGTON | | | ON FILE |
| BRITTANY LYNN WEINER | | | ON FILE |
| BRITTANY LYNNE KANG | | | ON FILE |
| BRITTANY M ALPHONSE | | | ON FILE |
| BRITTANY M FARRELL | | | ON FILE |
| BRITTANY M RENZI | | | ON FILE |
| BRITTANY MADERO | | | ON FILE |
| BRITTANY MAE OSBORNE | | | ON FILE |
| BRITTANY MANABE | | | ON FILE |
| BRITTANY MARIE BITTICK | | | ON FILE |
| BRITTANY MARIE DARBY | | | ON FILE |
| BRITTANY MARIE GILLIAM | | | ON FILE |
| BRITTANY MARIE HOPKINS | | | ON FILE |
| BRITTANY MARIE MADISON | | | ON FILE |
| BRITTANY MARIE POWER | | | ON FILE |
| BRITTANY MARIE RAMIREZ | | | ON FILE |
| BRITTANY MARIE SALVIO | | | ON FILE |
| BRITTANY MARINA BIANCHI | | | ON FILE |
| BRITTANY MARY ANN HAYES | | | ON FILE |
| BRITTANY MCKALE CROWELS | | | ON FILE |
| BRITTANY MICHELLE CAMPBELL | | | ON FILE |
| BRITTANY NICHOLE SMITH | | | ON FILE |
| BRITTANY NICOLE BRANDENBURG | | | ON FILE |
| BRITTANY NICOLE CLAPP | | | ON FILE |
| BRITTANY NICOLE DICKERSON | | | ON FILE |
| BRITTANY NICOLE DIETRICK | | | ON FILE |
| BRITTANY NICOLE FOSTER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRITTANY NICOLE KAISER | | | ON FILE |
| BRITTANY NICOLE KAISER | | | ON FILE |
| BRITTANY NICOLE MARIA HAYES | | | ON FILE |
| BRITTANY NICOLE SNIDER | | | ON FILE |
| BRITTANY NICOLE THOMPSON | | | ON FILE |
| BRITTANY NICOLE WHEELER | | | ON FILE |
| BRITTANY NICOLE ZABLO | | | ON FILE |
| BRITTANY NOEL CACACE | | | ON FILE |
| BRITTANY PAIGE CHAMBERS | | | ON FILE |
| BRITTANY PUI-YEE LO | | | ON FILE |
| BRITTANY QC DZOAN | | | ON FILE |
| BRITTANY R RODGERS | | | ON FILE |
| BRITTANY RACHEL HAMSTRA | | | ON FILE |
| BRITTANY RENE TABARRINI | | | ON FILE |
| BRITTANY RENEE DAVIS | | | ON FILE |
| BRITTANY RENEE HINOJOSA | | | ON FILE |
| BRITTANY RENEE LARY | | | ON FILE |
| BRITTANY RINA LEES | | | ON FILE |
| BRITTANY ROSE MADRUGA | | | ON FILE |
| BRITTANY ROSE MOREAU | | | ON FILE |
| BRITTANY ROSE REAL | | | ON FILE |
| BRITTANY SARAH RUSSELL | | | ON FILE |
| BRITTANY SAUER | | | ON FILE |
| BRITTANY SAVANNAH NOWIK | | | ON FILE |
| BRITTANY SHANTERRIA EPPS | | | ON FILE |
| BRITTANY SHARLEEN WATU | | | ON FILE |
| BRITTANY SHAWN HAMLETT | | | ON FILE |
| BRITTANY SUZANNE HEFLIN | | | ON FILE |
| BRITTANY VALENTINE ELENSON | | | ON FILE |
| BRITTANY WILLBRAND | | | ON FILE |
| BRITTANY WYTHE HERRON | | | ON FILE |
| BRITTANY-ANN ELIZABETH DOOLEY | | | ON FILE |
| BRITTE ALWINE CORNISH | | | ON FILE |
| BRITTEN CLAY BUNDY | | | ON FILE |
| BRITTEN V ROBINSON-ADAMS | | | ON FILE |
| BRITTENY MICHELLE RAYNOR | | | ON FILE |
| BRITTIAN WAYNE LEE | | | ON FILE |
| BRITTNAY ANN MILDENBERGER | | | ON FILE |
| BRITTNE TIARA THOMAS | | | ON FILE |
| BRITTNEY ALEXANDRA RIORDAN | | | ON FILE |
| BRITTNEY ALEXIUS ROBERSON | | | ON FILE |
| BRITTNEY ASHLEY KRAUS | | | ON FILE |
| BRITTNEY DEANNA BELLAS | | | ON FILE |
| BRITTNEY DENISE MONTGOMERY | | | ON FILE |
| BRITTNEY DIANE HOLMES | | | ON FILE |
| BRITTNEY FEDELE | | | ON FILE |
| BRITTNEY JUNE LIVINGSTONE | | | ON FILE |
| BRITTNEY LEE KRAUSZ | | | ON FILE |
| BRITTNEY LEE POZZI | | | ON FILE |
| BRITTNEY LEIGH KAGEE | | | ON FILE |
| BRITTNEY LORRAE POLLOCK | | | ON FILE |
| BRITTNEY LYN BEAMAN | | | ON FILE |
| BRITTNEY M REFAKES | | | ON FILE |
| BRITTNEY MAE BROOKS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRITTNEY MARIE MARTINSON | | | ON FILE |
| BRITTNEY MARIE MURPHY | | | ON FILE |
| BRITTNEY MARIE SINGLETON | | | ON FILE |
| BRITTNEY MORGAN WINTERS | | | ON FILE |
| BRITTNEY N GROVES | | | ON FILE |
| BRITTNEY NICOLE LIFSEY | | | ON FILE |
| BRITTNEY NICOLE RODRIGUEZ | | | ON FILE |
| BRITTNEY NICOLE RUSS | | | ON FILE |
| BRITTNEY NICOLE TURNER | | | ON FILE |
| BRITTNEY R CHITWOOD | | | ON FILE |
| BRITTNEY R W GATTORNA | | | ON FILE |
| BRITTNEY RENEE SALTER | | | ON FILE |
| BRITTNEY RENEE SALTER | | | ON FILE |
| BRITTNEY ROSARIO FRANCO | | | ON FILE |
| BRITTNEY SHAI BOONE | | | ON FILE |
| BRITTNEY STARR DEBROUSE | | | ON FILE |
| BRITTNEY SUE FEDELE | | | ON FILE |
| BRITTNEY SUZANNE SANCHEZ | | | ON FILE |
| BRITTNI GLADIA BAKER | | | ON FILE |
| BRITTNI NICOLE TRUSS | | | ON FILE |
| BRITTNY GEORGE FREEMAN | | | ON FILE |
| BRITTNY HAMILTON-NEWMAN | | | ON FILE |
| BRITTNY TEW | | | ON FILE |
| BRITTON ALEXANDER BEENY | | | ON FILE |
| BRITTON ASHFORD KITCHELL | | | ON FILE |
| BRITTON BRADLEY BORRERO | | | ON FILE |
| BRITTON EDWARD KINNARD | | | ON FILE |
| BRITTON ELLINGTON | | | ON FILE |
| BRITTON F SHEELY | | | ON FILE |
| BRITTON GEORGENICOLAS MORK | | | ON FILE |
| BRITTON GREGORY BROWN | | | ON FILE |
| BRITTON H TRIMMER | | | ON FILE |
| BRITTON HAROLD COX | | | ON FILE |
| BRITTON KYLE LANE | | | ON FILE |
| BRITTON LEE ROBITZSCH | | | ON FILE |
| BRITTON RYAN NICHOLS | | | ON FILE |
| BRITTON TAYLOR SMITH | | | ON FILE |
| BRIXTER PAX IBUS RABARA | | | ON FILE |
| BRIYILDA SANTANA | | | ON FILE |
| BRLAN NELSON SAMSON | | | ON FILE |
| BROAD REACH CONSULTING LLC | | | ON FILE |
| BROC ADAM MONTGOMERY | | | ON FILE |
| BROC ALAN MAYO | | | ON FILE |
| BROC ALAN MILLER | | | ON FILE |
| BROC ANTHONY FERGIE | | | ON FILE |
| BROCK A MOSES | | | ON FILE |
| BROCK ADAM BOYNTON | | | ON FILE |
| BROCK ADAM GOODRICK | | | ON FILE |
| BROCK ADAM TOKAR | | | ON FILE |
| BROCK ALAN ALLDREDGE | | | ON FILE |
| BROCK ALAN NIEUWKOOP | | | ON FILE |
| BROCK ALAN SMITH | | | ON FILE |
| BROCK ALBERT ANDERSON | | | ON FILE |
| BROCK ALEXANDER BLACKMON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BROCK ALEXANDER RITTNER | | | ON FILE |
| BROCK ALLAN DALE FEE | | | ON FILE |
| BROCK ALLEN BLANKENSHIP | | | ON FILE |
| BROCK ALLEN CRIVARO | | | ON FILE |
| BROCK ALLEN KIRIAN | | | ON FILE |
| BROCK ANDREW BRADY | | | ON FILE |
| BROCK ANDREW PIERSON | | | ON FILE |
| BROCK ANDREW SCHANER | | | ON FILE |
| BROCK ANDREW SHIER | | | ON FILE |
| BROCK ANTHONY DECICCO | | | ON FILE |
| BROCK ANTHONY KEATLEY | | | ON FILE |
| BROCK ANTHONY SEABROOK | | | ON FILE |
| BROCK ASHBY KNIGHT | | | ON FILE |
| BROCK AUSTIN OLER | | | ON FILE |
| BROCK BARBOSA | | | ON FILE |
| BROCK BENTLEY | | | ON FILE |
| BROCK BENTLEY | | | ON FILE |
| BROCK C IRWIN | | | ON FILE |
| BROCK CRAIG TANYA | | | ON FILE |
| BROCK DAVID DUNDA | | | ON FILE |
| BROCK DAVID JOHNSTON | | | ON FILE |
| BROCK DAVIS BENNION | | | ON FILE |
| BROCK DEVON MCCALLUM | | | ON FILE |
| BROCK E PARISH | | | ON FILE |
| BROCK E SINDEN | | | ON FILE |
| BROCK EDWARD KAUFMANN | | | ON FILE |
| BROCK ELI TROTTER | | | ON FILE |
| BROCK EVAN NICHOLS | | | ON FILE |
| BROCK EVAN PEARSON | | | ON FILE |
| BROCK GREGORY BOZZANI | | | ON FILE |
| BROCK HANSCHRISTIAN MILLER | | | ON FILE |
| BROCK JAEDEN ROSETTANI | | | ON FILE |
| BROCK JAMES DANIELS | | | ON FILE |
| BROCK JAYMES NORMAN | | | ON FILE |
| BROCK JONATHAN BROWN | | | ON FILE |
| BROCK JORDAN BERASKIN | | | ON FILE |
| BROCK JOSEPH REBKOWEC | | | ON FILE |
| BROCK KENDALL LABORDE | | | ON FILE |
| BROCK LAYNE BROWN | | | ON FILE |
| BROCK LIVINGSTON COLLINS | | | ON FILE |
| BROCK LOGAN MCCLELLAN | | | ON FILE |
| BROCK M NOSBISCH | | | ON FILE |
| BROCK MATTHEW BROUSSARD | | | ON FILE |
| BROCK MATTHEW JOLET | | | ON FILE |
| BROCK MATTHEW LARSON | | | ON FILE |
| BROCK MCKENZIE | | | ON FILE |
| BROCK MICHAEL GLOVER | | | ON FILE |
| BROCK MICHAEL GOODALL | | | ON FILE |
| BROCK MICHAEL HADLEY | | | ON FILE |
| BROCK MICHAEL KEYSTER | | | ON FILE |
| BROCK MONTGOMERY MACE | | | ON FILE |
| BROCK NATHAN THOMAS | | | ON FILE |
| BROCK NATHANIEL ROBERTS | | | ON FILE |
| BROCK NICHOLS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BROCK NOLAN MCRAE | | | ON FILE |
| BROCK OWEN JOHNSON | | | ON FILE |
| BROCK POTTER WIBERG | | | ON FILE |
| BROCK R MASON | | | ON FILE |
| BROCK RICHARD DAVIS | | | ON FILE |
| BROCK RICHARD-LEE SCHALO | | | ON FILE |
| BROCK ROBERT HOLLEY | | | ON FILE |
| BROCK ROBERT KARLS | | | ON FILE |
| BROCK RYAN JOHNSON | | | ON FILE |
| BROCK SCOTT SCHADLER | | | ON FILE |
| BROCK SOREN ANDERSEN | | | ON FILE |
| BROCK STANLEY PEER | | | ON FILE |
| BROCK STEPHEN MICHEAL ILETT | | | ON FILE |
| BROCK STEVEN ITA | | | ON FILE |
| BROCK THOMAS HARDWICK | | | ON FILE |
| BROCK THOMAS KOBAYASHI | | | ON FILE |
| BROCK TOMAS MISHLER | | | ON FILE |
| BROCK VINCENT BUCCI | | | ON FILE |
| BROCK WALLACE WILKINS | | | ON FILE |
| BROCK WAYNE JESKE | | | ON FILE |
| BROCK WILLIAM SWENSON | | | ON FILE |
| BROCKLAN RAY PLEDGER | | | ON FILE |
| BRODDERICK CONNOR RODRIGUEZ | | | ON FILE |
| BRODEN LUKE BRISTOW | | | ON FILE |
| BRODEN WILLIAM ZAPPIA | | | ON FILE |
| BRODERICK ANTHONY FLINTON | | | ON FILE |
| BRODERICK LAMONT HILL | | | ON FILE |
| BRODERICK LAURENCE GAMBLE | | | ON FILE |
| BRODERICK M FLOYD | | | ON FILE |
| BRODERICK MANQUIZEDESEAN RHODES | | | ON FILE |
| BRODERICK TYLER JONES | | | ON FILE |
| BRODIE A KILKENNY | | | ON FILE |
| BRODIE AARON WOOLER | | | ON FILE |
| BRODIE AMOS MICHON | | | ON FILE |
| BRODIE ANDREW CLENTON | | | ON FILE |
| BRODIE ANDREW KENNETH SIMPSON | | | ON FILE |
| BRODIE D O PESAVENTO | | | ON FILE |
| BRODIE DAVID THORPE | | | ON FILE |
| BRODIE DENNIS MOWER | | | ON FILE |
| BRODIE EUGENE RINER | | | ON FILE |
| BRODIE JACK OLIVE | | | ON FILE |
| BRODIE JAMES CUMMINS | | | ON FILE |
| BRODIE JAMES WOLFENDEN | | | ON FILE |
| BRODIE JOHN SMITH | | | ON FILE |
| BRODIE JUSTICE SCOTT ISAMU TOMOTSUGU | | | ON FILE |
| BRODIE LAURENCE HIGGINS | | | ON FILE |
| BRODIE LIAM ARRATOON | | | ON FILE |
| BRODIE MARKO | | | ON FILE |
| BRODIE MASSON | | | ON FILE |
| BRODIE MORRISON | | | ON FILE |
| BRODIE NEIL DALTON | | | ON FILE |
| BRODIE PAUL KEUNE | | | ON FILE |
| BRODIE ROBERT DE NARDIS | | | ON FILE |
| BRODIE ROSS BROWN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRODIE SHEEHON GEERS | | | ON FILE |
| BRODIE STEWART MCCAFFERTY | | | ON FILE |
| BRODIE STIRLING LEGGET | | | ON FILE |
| BRODIE T FOSTER | | | ON FILE |
| BRODIE WILLIAM OWENS | | | ON FILE |
| BRODNEY DEPAUL POOL | | | ON FILE |
| BRODRICK ANTHONY PRICE | | | ON FILE |
| BRODRICK UDELL SMITH | | | ON FILE |
| BRODY ALEXANDER HILL | | | ON FILE |
| BRODY C TYMCHEN | | | ON FILE |
| BRODY CODLING | | | ON FILE |
| BRODY CONNER NOWLAND | | | ON FILE |
| BRODY COPE DENTON | | | ON FILE |
| BRODY DARRIN HILDER | | | ON FILE |
| BRODY DAVID MANN | | | ON FILE |
| BRODY DEAN BOAN | | | ON FILE |
| BRODY DOUGLAS SNIDER | | | ON FILE |
| BRODY GEORGE VINCENT | | | ON FILE |
| BRODY GILLMAN | | | ON FILE |
| BRODY HUNTER ZASTROW | | | ON FILE |
| BRODY JAMES BILLINGS | | | ON FILE |
| BRODY JAMES LOVE | | | ON FILE |
| BRODY JAY BROWN | | | ON FILE |
| BRODY JAY JACKSON | | | ON FILE |
| BRODY JOHN BARRETT | | | ON FILE |
| BRODY JOHN KOCIS | | | ON FILE |
| BRODY KELLY KLEEN | | | ON FILE |
| BRODY KURT REHFUS | | | ON FILE |
| BRODY LAND CLOSE | | | ON FILE |
| BRODY MARK KONSTENIUS | | | ON FILE |
| BRODY NEIL SUDDABY | | | ON FILE |
| BRODY NIXON | | | ON FILE |
| BRODY OLGA BOISVERT | | | ON FILE |
| BRODY RAHN DANNER | | | ON FILE |
| BRODY ROBERT FITZSIMMONS | | | ON FILE |
| BRODY SETH WILLIAMS | | | ON FILE |
| BRODY SHAUN STEVENETT | | | ON FILE |
| BRODY STEPHEN SMITH | | | ON FILE |
| BRODY STEVEN COOTE | | | ON FILE |
| BROE FAMILY DENTAL LLC | | | ON FILE |
| BROGAN BRIAN JACKSON | | | ON FILE |
| BROGAN DAVID GOBLE | | | ON FILE |
| BROGAN JOHN GORDON | | | ON FILE |
| BROGAN LYNN CLAWSON | | | ON FILE |
| BROGAN PATRICK BECKNER | | | ON FILE |
| BROGAN QUIN MCKENZIE | | | ON FILE |
| BROGDEN DANIELLE SCATES | | | ON FILE |
| BROGEN HUNTER LESH | | | ON FILE |
| BROGEN LAYNE MAY | | | ON FILE |
| BROKEN TOP LLC | | | ON FILE |
| BRON HUNTER HAGER | | | ON FILE |
| BRON JEREMIAH GACKI | | | ON FILE |
| BRON P HAMEL | | | ON FILE |
| BRON VALENTINE LEE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRONA MELDRUM | | | ON FILE |
| BRONIAREK MATEUSZ JAKUB | | | ON FILE |
| BRONISLAV KOCMAN | | | ON FILE |
| BRONISLAV MOCEK | | | ON FILE |
| BRONISLAV MRAZ | | | ON FILE |
| BRONISLAV NOVAK | | | ON FILE |
| BRONISLAVA NOVAKOVA | | | ON FILE |
| BRONISLAVA TOMLJENOVICOVA | | | ON FILE |
| BRONISLAVA TUMAS | | | ON FILE |
| BRONISLAW ABRAMIUC | | | ON FILE |
| BRONISLAW KARPIERZ | | | ON FILE |
| BRONISLAW ZYGMUNT ZEBROWSKI | | | ON FILE |
| BRONIUS VASILIAUSKAS | | | ON FILE |
| BRONSON ALLEN BENZIEN | | | ON FILE |
| BRONSON ANDREW WOOD | | | ON FILE |
| BRONSON CHENG | | | ON FILE |
| BRONSON DARREL KURTZ | | | ON FILE |
| BRONSON FREDERICK CHEEKS | | | ON FILE |
| BRONSON HIRA-RANGI CODY WAAKA | | | ON FILE |
| BRONSON HUNTER BENNETT | | | ON FILE |
| BRONSON JAMES | | | ON FILE |
| BRONSON JAMES KUNG | | | ON FILE |
| BRONSON JAMES MIRANDA | | | ON FILE |
| BRONSON JAMES THOMAS | | | ON FILE |
| BRONSON JOSEPH BROER | | | ON FILE |
| BRONSON KAIHINGYEE LUKE | | | ON FILE |
| BRONSON KURT BROWN | | | ON FILE |
| BRONSON M WILLIAMS | | | ON FILE |
| BRONSON MICHAEL KARAFF | | | ON FILE |
| BRONSON O BLACKMORE | | | ON FILE |
| BRONSON S TAYLOR | | | ON FILE |
| BRONSON SAGE CAUDILL | | | ON FILE |
| BRONSON TARO THEDE | | | ON FILE |
| BRONSON WILLIAM ROD LAVAY | | | ON FILE |
| BRONTE M SPARK | | | ON FILE |
| BRONTE NETO DE SOUSA | | | ON FILE |
| BRONWEN A BASSIER | | | ON FILE |
| BRONWEN ELIZABETH JOHNSON | | | ON FILE |
| BRONWEN ERIN DE COCK | | | ON FILE |
| BRONWEN HEATHER ROSS | | | ON FILE |
| BRONWYN CLARE MACRITCHIE | | | ON FILE |
| BRONWYN GAYE LAWLER | | | ON FILE |
| BRONWYN JEANINNE HOTERE | | | ON FILE |
| BRONWYN JOAN KAY | | | ON FILE |
| BRONWYN MARGARET JANKE | | | ON FILE |
| BRONWYN NICOLA CARROLL | | | ON FILE |
| BROOK ALAN JOHNSON | | | ON FILE |
| BROOK ALAN LAWE | | | ON FILE |
| BROOK ANDREW BRYANS SIMPSON | | | ON FILE |
| BROOK ANN COYAN | | | ON FILE |
| BROOK CODY PRICE | | | ON FILE |
| BROOK DAVID HOOLE | | | ON FILE |
| BROOK EDWARD FIEBIGER | | | ON FILE |
| BROOK EVERETT LYN REDLIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BROOK FORD | | | ON FILE |
| BROOK FY WILLOWOOD | | | ON FILE |
| BROOK KINGSTON WINDRED | | | ON FILE |
| BROOK LEWIS HENRY | | | ON FILE |
| BROOK M MUMFORD | | | ON FILE |
| BROOK MATHEW LESTER | | | ON FILE |
| BROOK RAQUEL LOGAN | | | ON FILE |
| BROOK ROBERT PETERSON | | | ON FILE |
| BROOKANNE KUHN STRING | | | ON FILE |
| BROOKE BARRETT | | | ON FILE |
| BROOKE A SHARROCK | | | ON FILE |
| BROOKE ADRIANNA WOLD | | | ON FILE |
| BROOKE AIREY | | | ON FILE |
| BROOKE ALEXANDRA MOIR | | | ON FILE |
| BROOKE ALLAN BOICE | | | ON FILE |
| BROOKE ASHLEY HARRIS | | | ON FILE |
| BROOKE ASHLEY SLAUSON | | | ON FILE |
| BROOKE BACKUS DEARDEN | | | ON FILE |
| BROOKE BODE PAULIN | | | ON FILE |
| BROOKE BUTLER SHEEHY | | | ON FILE |
| BROOKE CHAMBERS | | | ON FILE |
| BROOKE COURTNEY FORTSON | | | ON FILE |
| BROOKE DANIEL DAYE | | | ON FILE |
| BROOKE DANIELLE JAMIESON | | | ON FILE |
| BROOKE DELANEY PAPA | | | ON FILE |
| BROOKE DENISE DRISKELL | | | ON FILE |
| BROOKE E MARKS | | | ON FILE |
| BROOKE EDWARDS | | | ON FILE |
| BROOKE ELIZABETH CIANFICHI | | | ON FILE |
| BROOKE ELIZABETH HIGGINS | | | ON FILE |
| BROOKE ELIZABETH MATSON | | | ON FILE |
| BROOKE ELIZABETH ONEAL | | | ON FILE |
| BROOKE ELIZABETH SEARS | | | ON FILE |
| BROOKE ELYSE MORGAN | | | ON FILE |
| BROOKE EMILY HANNELA | | | ON FILE |
| BROOKE ERI SEDGMEN | | | ON FILE |
| BROOKE GABRIELLE CHATTERTON | | | ON FILE |
| BROOKE GREGORY ROBINSON | | | ON FILE |
| BROOKE HARRISON CLAYTON | | | ON FILE |
| BROOKE HILLARY BOYD | | | ON FILE |
| BROOKE HOFFMAN | | | ON FILE |
| BROOKE IRENE COWING | | | ON FILE |
| BROOKE JACQUELINE FEINGLASS | | | ON FILE |
| BROOKE JOHNSON GUNTER | | | ON FILE |
| BROOKE JUNE DAVIES | | | ON FILE |
| BROOKE LAUREN SOUSA | | | ON FILE |
| BROOKE LEANNE CASHMAN | | | ON FILE |
| BROOKE LEE PETERS | | | ON FILE |
| BROOKE LINSEY AROHA HETARAKA | | | ON FILE |
| BROOKE LYNN BROWN | | | ON FILE |
| BROOKE LYNNE VARN | | | ON FILE |
| BROOKE LYNNPAIGE SMITH | | | ON FILE |
| BROOKE M HACHEY | | | ON FILE |
| BROOKE MACKENZIE PEARSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BROOKE MADISON ANDERSON | | | ON FILE |
| BROOKE MADISON DUNCAN | | | ON FILE |
| BROOKE MAHINA MIYAMOTO | | | ON FILE |
| BROOKE MALINA HILL | | | ON FILE |
| BROOKE MARIE KILEY | | | ON FILE |
| BROOKE MEGAN GROZENSKI | | | ON FILE |
| BROOKE MEREKINGI WYNYARD | | | ON FILE |
| BROOKE MICHELLE TAYLOR | | | ON FILE |
| BROOKE MORGAN SPAHR | | | ON FILE |
| BROOKE NICOLE CARTER | | | ON FILE |
| BROOKE NICOLE GUADAGNA | | | ON FILE |
| BROOKE NICOLE HANSON | | | ON FILE |
| BROOKE NICOLE OLMSTEAD | | | ON FILE |
| BROOKE NICOLE STEIN | | | ON FILE |
| BROOKE OLSEN BENTON | | | ON FILE |
| BROOKE PATRICIA KELLY | | | ON FILE |
| BROOKE RANDOLPH | | | ON FILE |
| BROOKE RAYMOND RHODES | | | ON FILE |
| BROOKE RAYMOND ROBISON | | | ON FILE |
| BROOKE RENE SELDON | | | ON FILE |
| BROOKE RENEE SIMPKINS | | | ON FILE |
| BROOKE ROSEANN FYKE | | | ON FILE |
| BROOKE SAMANTHA MICHAEL | | | ON FILE |
| BROOKE SIERRA EISELE | | | ON FILE |
| BROOKE SIEWERT | | | ON FILE |
| BROOKE SUSAN JARAS | | | ON FILE |
| BROOKE SUSAN NEWELL | | | ON FILE |
| BROOKE TAMSIN CLEVENGER | | | ON FILE |
| BROOKE TAYLOR CLIPPINGER | | | ON FILE |
| BROOKE TEEDA WHITTINGTON | | | ON FILE |
| BROOKE THOMAS BRYANT | | | ON FILE |
| BROOKE THOMAS CRAMPTON | | | ON FILE |
| BROOKE WATSON | | | ON FILE |
| BROOKELYN M SPROVIERO | | | ON FILE |
| BROOKLYN YOUNG | | | ON FILE |
| BROOKLYN BALLEW | | | ON FILE |
| BROOKLYN CULLEN | | | ON FILE |
| BROOKLYN HUDSON | | | ON FILE |
| BROOKLYN JOHN KOREY PEDLEY | | | ON FILE |
| BROOKLYN JOVE LAMOR PAKATHI | | | ON FILE |
| BROOKLYN LEVINE SAPOZHNIKOV | | | ON FILE |
| BROOKLYN NIKEL POWELL | | | ON FILE |
| BROOKLYNE OWEN OTIENO | | | ON FILE |
| BROOKLYNN JOY ROLLINS | | | ON FILE |
| BROOKS AUSTIN BLALOCK | | | ON FILE |
| BROOKS C HOUCK | | | ON FILE |
| BROOKS CONOVER RICHON | | | ON FILE |
| BROOKS CURTIS SMITH | | | ON FILE |
| BROOKS DAVID BOYD | | | ON FILE |
| BROOKS DAVID BREWER | | | ON FILE |
| BROOKS DEAN BUCK | | | ON FILE |
| BROOKS DIFIORE | | | ON FILE |
| BROOKS EDWARD THOMPSON | | | ON FILE |
| BROOKS GOKAMI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BROOKS HAMPTON BROWNING | | | ON FILE |
| BROOKS JAMES BAILEY | | | ON FILE |
| BROOKS JAMES TUYN | | | ON FILE |
| BROOKS JEROME WEAKLAND | | | ON FILE |
| BROOKS JOSEPH COLE | | | ON FILE |
| BROOKS LARUE HARPER | | | ON FILE |
| BROOKS LINDEN JULIUS II | | | ON FILE |
| BROOKS LINDSEY GARY | | | ON FILE |
| BROOKS MICHAEL ELLIS | | | ON FILE |
| BROOKS MICHAEL FARMER | | | ON FILE |
| BROOKS MICHAEL HOWSON | | | ON FILE |
| BROOKS MICHAEL LAYSON | | | ON FILE |
| BROOKS MICHAEL TURNER | | | ON FILE |
| BROOKS RANDALL WALLACE | | | ON FILE |
| BROOKS RYAN FULLER | | | ON FILE |
| BROOKS RYAN WEISBLAT | | | ON FILE |
| BROOKS VICTOR CASH | | | ON FILE |
| BROOKS VICTOR YBARRA | | | ON FILE |
| BROOKS WARREN ARNOLD | | | ON FILE |
| BROOKS WILLIAM BABICS | | | ON FILE |
| BROOKS WILLIAM GERKE | | | ON FILE |
| BROOKS WILLIAM TELLES | | | ON FILE |
| BROOKS ZEIGLER DUVALL | | | ON FILE |
| BROR MAGNUS WALLIN | | | ON FILE |
| BROR MARCUS LANDEGREN | | | ON FILE |
| BROSS SENG | | | ON FILE |
| BROTHERS KENWORTHY SUPER PTY LTD | | | ON FILE |
| BROU ALBERT KONAN | | | ON FILE |
| BROWN CLOVA | | | ON FILE |
| BROWN DANIEL HARRIS | | | ON FILE |
| BROWN MANG PONWUKA | | | ON FILE |
| BROWN OTILE | | | ON FILE |
| BROWN RAHMAN A | | | ON FILE |
| BROWN SOPOL NOU | | | ON FILE |
| BROWNING GUS HOLLOMON | | | ON FILE |
| BROWSERSTACK INC. | AHSAN, MOHAMMAD | | AHSAN@BROWSERSTACK.COM |
| BROWSERSTACK INC. | | | SUPPORT@BROWSERSTACK.COM |
| BROWSERSTACK SOFTWARE PRIVATE LIMITED | AHSAN, MOHAMMAD | | COLLECTIONS@BROWSERSTACK.COM |
| BRRENDAN P FURY | | | ON FILE |
| BRTAN JAMES GALLAGHER | | | ON FILE |
| BRU TEXTILES NV | | | ON FILE |
| BRUCE ANDREW PLESHKO | | | ON FILE |
| BRUCE LAWSON | | | ON FILE |
| BRUCE A JR GUSTAFSON | | | ON FILE |
| BRUCE A KESSLER | | | ON FILE |
| BRUCE A PRYOR | | | ON FILE |
| BRUCE AGOSTA | | | ON FILE |
| BRUCE ALAIN JACULAN BJOERKHAUG | | | ON FILE |
| BRUCE ALAN FULLER | | | ON FILE |
| BRUCE ALAN KAHRE | | | ON FILE |
| BRUCE ALAN PORTER | | | ON FILE |
| BRUCE ALAN ROTH | | | ON FILE |
| BRUCE ALAN WOOD | | | ON FILE |
| BRUCE ALBERT PILAND | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRUCE ALEXANDER COLEMAN | | | ON FILE |
| BRUCE ALLAN SELINGER | | | ON FILE |
| BRUCE ALLEN BARON | | | ON FILE |
| BRUCE ALLEN DIXON VINES | | | ON FILE |
| BRUCE ALLEN HOWARD | | | ON FILE |
| BRUCE ALLEN SKETCHLEY | | | ON FILE |
| BRUCE ALLEN SMITH | | | ON FILE |
| BRUCE ALLEN STOCKWELL | | | ON FILE |
| BRUCE ALLEN THOMPSON | | | ON FILE |
| BRUCE ANDRE PERSAUD | | | ON FILE |
| BRUCE ANDREW EIMON | | | ON FILE |
| BRUCE ANDREW MACKAY | | | ON FILE |
| BRUCE ANTHONY WELLINGTON | | | ON FILE |
| BRUCE ANTHONY WHITTINGHAM DIEDRICK | | | ON FILE |
| BRUCE ARMAND DURANTE | | | ON FILE |
| BRUCE ARNOLD BURNETT | | | ON FILE |
| BRUCE ARTHUR WILLSON | | | ON FILE |
| BRUCE BEAUCHESNE | | | ON FILE |
| BRUCE BERTULFO ALCORDO | | | ON FILE |
| BRUCE BOYUAN WANG | | | ON FILE |
| BRUCE BRIAN FRY | | | ON FILE |
| BRUCE BUCKLEY SAUNDERS | | | ON FILE |
| BRUCE BUZBEE | | | ON FILE |
| BRUCE C HARNEY | | | ON FILE |
| BRUCE C WELBURN | | | ON FILE |
| BRUCE CAHILL TAYLOR | | | ON FILE |
| BRUCE CALESTERIO DEVELA | | | ON FILE |
| BRUCE CALVIN JR FRANCIS | | | ON FILE |
| BRUCE CAMERON CANN | | | ON FILE |
| BRUCE CARLOS RODRIGUES DE JESUS | | | ON FILE |
| BRUCE CARLTON | | | ON FILE |
| BRUCE CHARLES WILLIAMSON | | | ON FILE |
| BRUCE CHARLY JEAN WUILLOUD | | | ON FILE |
| BRUCE CHIAYUAN SUN | | | ON FILE |
| BRUCE CHU | | | ON FILE |
| BRUCE CIZA | | | ON FILE |
| BRUCE CLAY DUNBAR | | | ON FILE |
| BRUCE COLEMAN LIEBENBERG | | | ON FILE |
| BRUCE CONRAD FRANSZEN | | | ON FILE |
| BRUCE CRAIG CARR | | | ON FILE |
| BRUCE D JR BUGBEE | | | ON FILE |
| BRUCE DALE LANE | | | ON FILE |
| BRUCE DALLIN TALL | | | ON FILE |
| BRUCE DANIEL BASSI | | | ON FILE |
| BRUCE DARRYL WILSON | | | ON FILE |
| BRUCE DAVID BLACHFORD | | | ON FILE |
| BRUCE DAVID JEFFERY | | | ON FILE |
| BRUCE DAVID VERNER | | | ON FILE |
| BRUCE DESMOND REID | | | ON FILE |
| BRUCE DEVLIN MC EVOY | | | ON FILE |
| BRUCE DIXON | | | ON FILE |
| BRUCE DONALD DELISLE | | | ON FILE |
| BRUCE DOUGLAS OSBORN | | | ON FILE |
| BRUCE DOUGLAS SPIKE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRUCE E JOHNSEN | | | ON FILE |
| BRUCE EDWARD BRIDGES | | | ON FILE |
| BRUCE EDWARD IGLESIAS ACOSTA | | | ON FILE |
| BRUCE EDWARD KANE | | | ON FILE |
| BRUCE EDWARD LANTELME | | | ON FILE |
| BRUCE EDWARD RIGGS | | | ON FILE |
| BRUCE EMIL BALZA ESCALONA | | | ON FILE |
| BRUCE ERWIN HATTON | | | ON FILE |
| BRUCE EUGENE WARMAN | | | ON FILE |
| BRUCE EVAN MILLER | | | ON FILE |
| BRUCE EVERETT PARKER | | | ON FILE |
| BRUCE EVERETT STEVENS | | | ON FILE |
| BRUCE F DECOSTA | | | ON FILE |
| BRUCE FEITAU KUNG | | | ON FILE |
| BRUCE FRANKLIN HEARD | | | ON FILE |
| BRUCE FRASER MACKAY | | | ON FILE |
| BRUCE GRAHAM ROBERT MALCOLM | | | ON FILE |
| BRUCE GRAHAM ROBERT MALCOLM | | | ON FILE |
| BRUCE GREENAWALT | | | ON FILE |
| BRUCE H KIM | | | ON FILE |
| BRUCE HAE UNG PARK | | | ON FILE |
| BRUCE HAMELIN | | | ON FILE |
| BRUCE HANEY | | | ON FILE |
| BRUCE HARRY BRUNOLD | | | ON FILE |
| BRUCE HEERSINK | | | ON FILE |
| BRUCE HESS | | | ON FILE |
| BRUCE HUI | | | ON FILE |
| BRUCE IAN COLLINGWOOD | | | ON FILE |
| BRUCE IAN SWAN | | | ON FILE |
| BRUCE INNES WYLDE HUGHES | | | ON FILE |
| BRUCE JACK OBERON | | | ON FILE |
| BRUCE JACOB RATZLAFF | | | ON FILE |
| BRUCE JAMES HUNT | | | ON FILE |
| BRUCE JAMES KREMERS | | | ON FILE |
| BRUCE JAMES ORIANS | | | ON FILE |
| BRUCE JAMES PEDERSEN | | | ON FILE |
| BRUCE JAMIESON LOGIE | | | ON FILE |
| BRUCE JEFFREY HOFMAN | | | ON FILE |
| BRUCE JEFFREY WRIGHT | | | ON FILE |
| BRUCE JEREMY GONZALEZ | | | ON FILE |
| BRUCE JOHN ISSELL | | | ON FILE |
| BRUCE JOHN ROETHLE | | | ON FILE |
| BRUCE JONATHAN CONNERS | | | ON FILE |
| BRUCE JONATHAN GOULD | | | ON FILE |
| BRUCE JOSEPH DOWNEY | | | ON FILE |
| BRUCE JOSEPH WAUGH | | | ON FILE |
| BRUCE KAINA SANJI LEANIO | | | ON FILE |
| BRUCE KELLY ROWLAND | | | ON FILE |
| BRUCE KEVIN TODD | | | ON FILE |
| BRUCE KUHN | | | ON FILE |
| BRUCE KUHR | | | ON FILE |
| BRUCE L HOUSE | | | ON FILE |
| BRUCE L WHEELER | | | ON FILE |
| BRUCE LADON WINN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRUCE LAMONT ALLEN JR | | | ON FILE |
| BRUCE LAWRENCE DEICHL | | | ON FILE |
| BRUCE LEE MCCULLAGH | | | ON FILE |
| BRUCE LEONARD GREENWELL | | | ON FILE |
| BRUCE LEONG JUN NGEE | | | ON FILE |
| BRUCE LEWIS BECHHOLD | | | ON FILE |
| BRUCE LIAM JAMES WHITE | | | ON FILE |
| BRUCE LLOYD ERFKAMP | | | ON FILE |
| BRUCE LLOYD ROBINSON | | | ON FILE |
| BRUCE LUIS ARENALES | | | ON FILE |
| BRUCE LYLE KONRAD | | | ON FILE |
| BRUCE M WASICSKO | | | ON FILE |
| BRUCE MANGANIELLO | | | ON FILE |
| BRUCE MARRIO TAYLOR | | | ON FILE |
| BRUCE MASON NANCE | | | ON FILE |
| BRUCE MATHEW WINTER | | | ON FILE |
| BRUCE MATHEW WINTER | | | ON FILE |
| BRUCE MATTHEW MAHON | | | ON FILE |
| BRUCE MAURIE GATENBY | | | ON FILE |
| BRUCE MICHAEL LEVENTHAL | | | ON FILE |
| BRUCE MICHAEL PERRY | | | ON FILE |
| BRUCE MICHAEL SCHOLTEN | | | ON FILE |
| BRUCE MOFFAT WIGLE III | | | ON FILE |
| BRUCE MUNN | | | ON FILE |
| BRUCE NATARAJ JOY | | | ON FILE |
| BRUCE NATHAN WITEBSKY | | | ON FILE |
| BRUCE NATHANIEL ARMES | | | ON FILE |
| BRUCE NAULT II | | | ON FILE |
| BRUCE NGUYEN | | | ON FILE |
| BRUCE NICHOLAS VERMEULEN | | | ON FILE |
| BRUCE NICOLAS ALEXANDRE BOZEC | | | ON FILE |
| BRUCE O GOWIE | | | ON FILE |
| BRUCE OLIVER | | | ON FILE |
| BRUCE OLIVER ALLEN | | | ON FILE |
| BRUCE OLIVER CALWAY | | | ON FILE |
| BRUCE PAK KEUNG YUNG | | | ON FILE |
| BRUCE PATRICK ATHERTON | | | ON FILE |
| BRUCE PAUL MACKAY | | | ON FILE |
| BRUCE PETER CLIFT | | | ON FILE |
| BRUCE PETER GIOVANDO | | | ON FILE |
| BRUCE PETER SCHUMACHER | | | ON FILE |
| BRUCE PHILIP TONG | | | ON FILE |
| BRUCE PIERRE PAUL MARIAGE | | | ON FILE |
| BRUCE PURDY | | | ON FILE |
| BRUCE R LEVINE | | | ON FILE |
| BRUCE R STONE | | | ON FILE |
| BRUCE R SUMMERFIELD | | | ON FILE |
| BRUCE RANDOLPH NEELY | | | ON FILE |
| BRUCE REMY CHERBIT | | | ON FILE |
| BRUCE ROBERT FLACHSBART | | | ON FILE |
| BRUCE ROBERT MULLER | | | ON FILE |
| BRUCE ROBERT PICKERING | | | ON FILE |
| BRUCE ROCCO LERARIO | | | ON FILE |
| BRUCE ROEHRKASSE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRUCE ROMANE EDWARDS | | | ON FILE |
| BRUCE RONALD HARWOOD | | | ON FILE |
| BRUCE RONALD SMITH | | | ON FILE |
| BRUCE RUSSELL BOSLAUGH | | | ON FILE |
| BRUCE S BURCH | | | ON FILE |
| BRUCE SAMUEL GRIFFIN | | | ON FILE |
| BRUCE SEAN BALDERRAMA | | | ON FILE |
| BRUCE SELDON PARRISH | | | ON FILE |
| BRUCE SHELDON SILVER | | | ON FILE |
| BRUCE SHOLTO DOUGLAS | | | ON FILE |
| BRUCE SMITH | | | ON FILE |
| BRUCE STEVEN PREBLE | | | ON FILE |
| BRUCE TIEN DOAN | | | ON FILE |
| BRUCE VINCENT MCINTYRE | | | ON FILE |
| BRUCE VINCENT WYRWITZKE | | | ON FILE |
| BRUCE W GROTENHUIS | | | ON FILE |
| BRUCE WADE GREENE | | | ON FILE |
| BRUCE WAYNE CURCIO | | | ON FILE |
| BRUCE WAYNE DAVIS | | | ON FILE |
| BRUCE WAYNE ELWELL | | | ON FILE |
| BRUCE WAYNE GARRETT | | | ON FILE |
| BRUCE WAYNE HAMM | | | ON FILE |
| BRUCE WAYNE OLDHAM | | | ON FILE |
| BRUCE WAYNE TOWNSEND | | | ON FILE |
| BRUCE WEBSTER BECK | | | ON FILE |
| BRUCE WENTZEL DU VE | | | ON FILE |
| BRUCE WILLIAM CAMERON | | | ON FILE |
| BRUCE WILLIAM EDGAR | | | ON FILE |
| BRUCE WILLIAM IRWIN | | | ON FILE |
| BRUCE WILLIAM JR NELSON | | | ON FILE |
| BRUCE WILLIAM MATHEWS | | | ON FILE |
| BRUCE WILLIAM PREGLER | | | ON FILE |
| BRUCE WILLIAM SANTELLI | | | ON FILE |
| BRUCE WILLIAM WRIGHT | | | ON FILE |
| BRUCE WINDISH | | | ON FILE |
| BRUCE XUONG CAN | | | ON FILE |
| BRUCE YANG | | | ON FILE |
| BRUCE YANG | | | ON FILE |
| BRUCE YARK | | | ON FILE |
| BRUCE ZELLER MCLANAHAN | | | ON FILE |
| BRUCELY TAI NGUYEN | | | ON FILE |
| BRUCESICKY YANG | | | ON FILE |
| BRUCK HABTEMARIAM | | | ON FILE |
| BRUCK TESFAYE | | | ON FILE |
| BRUMAN WANGILI | | | ON FILE |
| BRUME GODSFRIEND IGBUDU | | | ON FILE |
| BRUMEL SAMUEL SANCHEZ SANCHEZ | | | ON FILE |
| BRUNA ALESSANDRA MUELLER | | | ON FILE |
| BRUNA ALEXANDRA GOUVEIA CARDOSO DOS REIS | | | ON FILE |
| BRUNA ANTUNES NOGUEIRA | | | ON FILE |
| BRUNA APARECIDA SILVA OLIVEIRA | | | ON FILE |
| BRUNA BIANCHI | | | ON FILE |
| BRUNA BORGES DE OLIVEIRA | | | ON FILE |
| BRUNA BRUNO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRUNA CAROLINE RIBEIRO MELO | | | ON FILE |
| BRUNA DE AEEVEDO DO NASCIMENTO | | | ON FILE |
| BRUNA DE PAULA GONCALVES | | | ON FILE |
| BRUNA DE PINA OLIVEIRA | | | ON FILE |
| BRUNA ELISABETE DOS SANTOS GALEGO | | | ON FILE |
| BRUNA FERNANDA GONCALVES | | | ON FILE |
| BRUNA GABRILLY SANTOS DE AZEVEDO | | | ON FILE |
| BRUNA ISABEL MONTEIRO LOURENCO | | | ON FILE |
| BRUNA JEANE SANTOS SOUSA SANTOS | | | ON FILE |
| BRUNA KIELING MULLER BESSA | | | ON FILE |
| BRUNA MARCONDES GOMES | | | ON FILE |
| BRUNA MARIANA FURTADO DE OLIVEIRA | | | ON FILE |
| BRUNA NEGOVETIC | | | ON FILE |
| BRUNA PASTAR | | | ON FILE |
| BRUNA PETSIOTIS | | | ON FILE |
| BRUNA SAIUR SANT ANNA | | | ON FILE |
| BRUNA SILVA MOURAO | | | ON FILE |
| BRUNA VALERIA JATCZAK | | | ON FILE |
| BRUNALDO BRANDSMA | | | ON FILE |
| BRUNELLA SALVADORI | | | ON FILE |
| BRUNELLA SAVINO | | | ON FILE |
| BRUNELLO CARLO FABRIZI PIANCA | | | ON FILE |
| BRUNELLO MARZOCCHI | | | ON FILE |
| BRUNILDA ANTONIA DIAZ ESTRELLA | | | ON FILE |
| BRUNILDA MERSINAJ | | | ON FILE |
| BRUNILDO KALAJ | | | ON FILE |
| BRUNKARD JOHN PAUL | | | ON FILE |
| BRUNO SPINARDI DE CARVALHO | | | ON FILE |
| BRUNO TAVARES CAETANO | | | ON FILE |
| BRUNO A RACINEUX | | | ON FILE |
| BRUNO AARON LOBO | | | ON FILE |
| BRUNO ABEL HENRI BRABANT | | | ON FILE |
| BRUNO ACEBRON | | | ON FILE |
| BRUNO ADALBERTO FERREIRA DE MOURA | | | ON FILE |
| BRUNO ADESSO | | | ON FILE |
| BRUNO AFONSO GALEGO CORREIA | | | ON FILE |
| BRUNO AFONSO MOULIN | | | ON FILE |
| BRUNO AGUIAR LUZ | | | ON FILE |
| BRUNO AGUSTIN PEREZ | | | ON FILE |
| BRUNO AGUSTIN SANCHEZ ACEVEDO | | | ON FILE |
| BRUNO ALBERTO GOMES MARQUES | | | ON FILE |
| BRUNO ALBERTO JIMENEZ REYES | | | ON FILE |
| BRUNO ALBERTO TOLABA | | | ON FILE |
| BRUNO ALDUK | | | ON FILE |
| BRUNO ALEJANDRO ARANCIBIA VALLEJOS | | | ON FILE |
| BRUNO ALEJANDRO PAREDES | | | ON FILE |
| BRUNO ALEXANDER PASINI | | | ON FILE |
| BRUNO ALEXANDRE DE CARVALHO CORREIA | | | ON FILE |
| BRUNO ALEXANDRE DIAS NUNES DA COSTA | | | ON FILE |
| BRUNO ALEXANDRE GARCIA DA COSTA | | | ON FILE |
| BRUNO ALEXANDRE MENDONCA DE SOUSA HENRIQUES | | | ON FILE |
| BRUNO ALEXANDRE OLIVEIRA SILVA | | | ON FILE |
| BRUNO ALEXANDRE OLIVEIRA VICENTE | | | ON FILE |
| BRUNO ALEXANDRE PINHEIRO BOM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRUNO ALEXANDRE PIRES VIEIRA | | | ON FILE |
| BRUNO ALEXANDRE RODRIGUES ROMEU | | | ON FILE |
| BRUNO ALONSO HONORATO | | | ON FILE |
| BRUNO ALONSO RONCAL ROSAS | | | ON FILE |
| BRUNO ALVARES GARCIA | | | ON FILE |
| BRUNO ALVES DE MATTOS | | | ON FILE |
| BRUNO AMARO EVANGELISTA | | | ON FILE |
| BRUNO AMORIM GUGLIELMINETTI | | | ON FILE |
| BRUNO AMORIM TEIXEIRA | | | ON FILE |
| BRUNO ANDRE BERNEZ | | | ON FILE |
| BRUNO ANDRE GUILLAUME FIORINI | | | ON FILE |
| BRUNO ANDRE JEAN BOUVIER | | | ON FILE |
| BRUNO ANDRE M DELLAERT | | | ON FILE |
| BRUNO ANDRE MOREIRA DA COSTA | | | ON FILE |
| BRUNO ANDRE OUILLON | | | ON FILE |
| BRUNO ANDRE RAMALHO BARROS | | | ON FILE |
| BRUNO ANDRE REPOLHO GUERREIRO CONCEICAO | | | ON FILE |
| BRUNO ANDRE SOARES MORAIS | | | ON FILE |
| BRUNO ANDRES MORENO | | | ON FILE |
| BRUNO ANDRES TRUJILLO COLOMA | | | ON FILE |
| BRUNO ANTOINE JUST CARDOT | | | ON FILE |
| BRUNO ANTONAC | | | ON FILE |
| BRUNO ANTUNES | | | ON FILE |
| BRUNO ANTUNES LUIS | | | ON FILE |
| BRUNO ARCHIE HILL | | | ON FILE |
| BRUNO ARTURO TEJADA MENDOZA | | | ON FILE |
| BRUNO AUGUST F COPPENS | | | ON FILE |
| BRUNO AUGUSTO BONI | | | ON FILE |
| BRUNO AURELIO FAGUNDES JACOME | | | ON FILE |
| BRUNO B SILVA | | | ON FILE |
| BRUNO BAKULA | | | ON FILE |
| BRUNO BALBUENA VERA | | | ON FILE |
| BRUNO BARCELLA | | | ON FILE |
| BRUNO BARCELO PONTE | | | ON FILE |
| BRUNO BARIS | | | ON FILE |
| BRUNO BARISKOVIC | | | ON FILE |
| BRUNO BARRERA YEVER | | | ON FILE |
| BRUNO BASIC | | | ON FILE |
| BRUNO BATISTA DE OLIVEIRA | | | ON FILE |
| BRUNO BEHREND ROWELL | | | ON FILE |
| BRUNO BENEVIT | | | ON FILE |
| BRUNO BERBERI | | | ON FILE |
| BRUNO BERNARDONI OLIVEIRA | | | ON FILE |
| BRUNO BIANCHI | | | ON FILE |
| BRUNO BOBAN | | | ON FILE |
| BRUNO BOLOGNESE | | | ON FILE |
| BRUNO BONACCI | | | ON FILE |
| BRUNO BONANNO | | | ON FILE |
| BRUNO BONTEMPO | | | ON FILE |
| BRUNO BORDONE | | | ON FILE |
| BRUNO BORTOLOSI DE FARIA | | | ON FILE |
| BRUNO BOSSE | | | ON FILE |
| BRUNO BRANCATO | | | ON FILE |
| BRUNO BRNIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRUNO BRUNATI | | | ON FILE |
| BRUNO BUMCI | | | ON FILE |
| BRUNO BUORO SANTOS | | | ON FILE |
| BRUNO BUORO SANTOS | | | ON FILE |
| BRUNO BURGUENO ROBAYNA | | | ON FILE |
| BRUNO BUSTOS | | | ON FILE |
| BRUNO C H KOOPMAN | | | ON FILE |
| BRUNO CACCIN | | | ON FILE |
| BRUNO CAFA | | | ON FILE |
| BRUNO CAIADO PARANHOS CARNEIRO | | | ON FILE |
| BRUNO CAKARUN | | | ON FILE |
| BRUNO CALISTI | | | ON FILE |
| BRUNO CALISTO MARCONDES DE CARVALHO | | | ON FILE |
| BRUNO CAMPOS CASADO LIMA | | | ON FILE |
| BRUNO CANAVERDE | | | ON FILE |
| BRUNO CANDIDO VOLPATO DA CUNHA | | | ON FILE |
| BRUNO CANNIZZARO | | | ON FILE |
| BRUNO CARDENAS-GUTIERREZ | | | ON FILE |
| BRUNO CARLO FEDERICO FRONTINI GANEM | | | ON FILE |
| BRUNO CARLONI | | | ON FILE |
| BRUNO CARNEIRO BARROS MENDONCA | | | ON FILE |
| BRUNO CARRÃ | | | ON FILE |
| BRUNO CARVALHAIS PINHEIRO | | | ON FILE |
| BRUNO CASAROTTO | | | ON FILE |
| BRUNO CASSIER | | | ON FILE |
| BRUNO CAVALCANTI MORETZSOHN | | | ON FILE |
| BRUNO CAZAU | | | ON FILE |
| BRUNO CER | | | ON FILE |
| BRUNO CERRITO | | | ON FILE |
| BRUNO CESAR CASTRO DOS SANTOS | | | ON FILE |
| BRUNO CESAR CORADIN | | | ON FILE |
| BRUNO CESAR RODRIGUES DA ROSA | | | ON FILE |
| BRUNO CESAR RODRIGUES DE ALMEIDA | | | ON FILE |
| BRUNO CESAR SOTELO BAUTISTA | | | ON FILE |
| BRUNO CHAGAS ALVES FERNANDES | | | ON FILE |
| BRUNO CHAT | | | ON FILE |
| BRUNO CHIDI CHIMA | | | ON FILE |
| BRUNO CHRISTIAN DELZANT | | | ON FILE |
| BRUNO CHRISTOPHE MARIE COUSIN | | | ON FILE |
| BRUNO CHRYSOSTOMO DE GRAGNANI | | | ON FILE |
| BRUNO CHUEKE | | | ON FILE |
| BRUNO COBELLI | | | ON FILE |
| BRUNO COELHO SIMONE | | | ON FILE |
| BRUNO COELHO SOARES | | | ON FILE |
| BRUNO COLACO GORGATTI | | | ON FILE |
| BRUNO COLETTA | | | ON FILE |
| BRUNO COLO | | | ON FILE |
| BRUNO COPPOLINO | | | ON FILE |
| BRUNO CYR | | | ON FILE |
| BRUNO D JR ROTELLINI | | | ON FILE |
| BRUNO DA SILVA FERREIRA | | | ON FILE |
| BRUNO DABO | | | ON FILE |
| BRUNO DAMASCENO ASSUNCAO | | | ON FILE |
| BRUNO DAMIATA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRUNO DAMIEN ARMAND LAPIERRE | | | ON FILE |
| BRUNO DANIEL EXEQUIEL AVILA | | | ON FILE |
| BRUNO DANIEL FABIANI | | | ON FILE |
| BRUNO DANIEL GUERREIRO DA SILVA | | | ON FILE |
| BRUNO DANIEL INACIO CANDEIAS | | | ON FILE |
| BRUNO DANIEL MALDONADO | | | ON FILE |
| BRUNO DANTAS PINTO | | | ON FILE |
| BRUNO DE FREITAS MUNHOZ | | | ON FILE |
| BRUNO DE JESUS AMOS SOARES | | | ON FILE |
| BRUNO DE MESAS RUIZ | | | ON FILE |
| BRUNO DE MIRANDA BRITO | | | ON FILE |
| BRUNO DE SIMONE BRUSA | | | ON FILE |
| BRUNO DE SOUSA | | | ON FILE |
| BRUNO DE SOUSA OLIVEIRA | | | ON FILE |
| BRUNO DE ZORZI BENATO | | | ON FILE |
| BRUNO DEL BUONO | | | ON FILE |
| BRUNO DELDUQUE BRAVO LOPES | | | ON FILE |
| BRUNO DESIRE DE POORTER | | | ON FILE |
| BRUNO DESORMEAUX | | | ON FILE |
| BRUNO DIDARA | | | ON FILE |
| BRUNO DIDIER SEBASTIEN COURJAL | | | ON FILE |
| BRUNO DODIG | | | ON FILE |
| BRUNO DOMINIQUE JANVIER | | | ON FILE |
| BRUNO DOMINIQUE JOSEPH JACQUEMOND | | | ON FILE |
| BRUNO DONATO SALOMAO DOS SANTOS | | | ON FILE |
| BRUNO DUQUETTE | | | ON FILE |
| BRUNO DUVIGNERES | | | ON FILE |
| BRUNO EDGAR ROSA | | | ON FILE |
| BRUNO EDMOND JEAN FAUCON | | | ON FILE |
| BRUNO EDUARDO CASTILLO | | | ON FILE |
| BRUNO EDUARDO DOS REIS MARIA | | | ON FILE |
| BRUNO EDUARDO PROCOPIUK WALTER | | | ON FILE |
| BRUNO EDUARDO VILLALOBOS | | | ON FILE |
| BRUNO ELIAS DAVID USTARES | | | ON FILE |
| BRUNO ELIAS GENTILE HIGA | | | ON FILE |
| BRUNO ELVIO BELLOCCHI | | | ON FILE |
| BRUNO EMANUEL PAIXAO GUERREIRO | | | ON FILE |
| BRUNO EMANUEL SOUSA DE CARVALHO | | | ON FILE |
| BRUNO EMANUEL TAVARES SEPULVEDA GUIMARAES | | | ON FILE |
| BRUNO ENRICO MORO FERRARI | | | ON FILE |
| BRUNO ENRIQUE GIACCHETTI | | | ON FILE |
| BRUNO ESTIVARIZ | | | ON FILE |
| BRUNO EZEQUIEL CARBALLO | | | ON FILE |
| BRUNO FEDE | | | ON FILE |
| BRUNO FEDERICO RAMIREZ | | | ON FILE |
| BRUNO FELIPE BARROS DA SILVA | | | ON FILE |
| BRUNO FELIPE GALLO | | | ON FILE |
| BRUNO FELIPE ZAMBERNARDI | | | ON FILE |
| BRUNO FELIX | | | ON FILE |
| BRUNO FERNANDES PEREIRA | | | ON FILE |
| BRUNO FERNANDO CAVILLA | | | ON FILE |
| BRUNO FERNANDO HENRIQUES MORGADO DOS SANTOS | | | ON FILE |
| BRUNO FERNANDO ROBLES CHIAN | | | ON FILE |
| BRUNO FERREIRA BEZERRA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRUNO FERREIRA DA ROCHA DE LIMA GOMES | | | ON FILE |
| BRUNO FERREIRA DE OLIVEIRA | | | ON FILE |
| BRUNO FERRES CANDIOTTO | | | ON FILE |
| BRUNO FILIP FERREIRA DA SILVA | | | ON FILE |
| BRUNO FILIPE CARAPINHA CAFE | | | ON FILE |
| BRUNO FILIPE CAVALEIRO SIMOES | | | ON FILE |
| BRUNO FILIPE CORIEL FERNANDES | | | ON FILE |
| BRUNO FILIPE DE ALMEIDA ARRUDA PAULO | | | ON FILE |
| BRUNO FILIPE DE SA BAPTISTA | | | ON FILE |
| BRUNO FILIPE DIAS COSTA | | | ON FILE |
| BRUNO FILIPE DIAS DOS SANTOS | | | ON FILE |
| BRUNO FILIPE FIALHO BASILIO | | | ON FILE |
| BRUNO FILIPE FONSECA FERNANDES | | | ON FILE |
| BRUNO FILIPE LAZARINO JESUS | | | ON FILE |
| BRUNO FILIPE MACHADO FREITAS | | | ON FILE |
| BRUNO FILIPE NUNES CRESTINO | | | ON FILE |
| BRUNO FILIPE NUNES DE BARROS GOMES | | | ON FILE |
| BRUNO FILIPE OLIVEIRA ALVES | | | ON FILE |
| BRUNO FILIPE PASCOAL PIRES PAVLOV | | | ON FILE |
| BRUNO FILIPE RAIMUNDO RODRIGUES | | | ON FILE |
| BRUNO FILIPE RAMALHO | | | ON FILE |
| BRUNO FILIPE ROCHA DE OLIVEIRA FERREIRA | | | ON FILE |
| BRUNO FILIPE RODRIGUES | | | ON FILE |
| BRUNO FILIPE SOARES BAPTISTA CARDOSO | | | ON FILE |
| BRUNO FILIPE VARGES DOS SANTOS | | | ON FILE |
| BRUNO FONTOURA COSTA | | | ON FILE |
| BRUNO FOREMPOHER | | | ON FILE |
| BRUNO FORTES DE MIRANDA SA | | | ON FILE |
| BRUNO FORTINHO GUIMARAES | | | ON FILE |
| BRUNO FPEROOD | | | ON FILE |
| BRUNO FRAGA SOARES | | | ON FILE |
| BRUNO FRANCOIS GRANGER | | | ON FILE |
| BRUNO FRANJIC | | | ON FILE |
| BRUNO FREITAS | | | ON FILE |
| BRUNO FUJS | | | ON FILE |
| BRUNO GABRIEL ADUR | | | ON FILE |
| BRUNO GABRIEL G POTVLIEGE | | | ON FILE |
| BRUNO GABRIEL GUGLIANO | | | ON FILE |
| BRUNO GANTENBEIN | | | ON FILE |
| BRUNO GAUTHIER-GAGNE | | | ON FILE |
| BRUNO GENARIO SOUZA LOPES PEREIRA | | | ON FILE |
| BRUNO GEORGES HERVE LATOUR | | | ON FILE |
| BRUNO GERARD FRANCOIS DESIRE MERCIER | | | ON FILE |
| BRUNO GIACOMO CULICCHIA | | | ON FILE |
| BRUNO GIACOMOZZI | | | ON FILE |
| BRUNO GIANATTI | | | ON FILE |
| BRUNO GLAVAN | | | ON FILE |
| BRUNO GOMES DA CRUZ | | | ON FILE |
| BRUNO GOMES DOS SANTOS | | | ON FILE |
| BRUNO GOMES FERREIRA | | | ON FILE |
| BRUNO GONCALO DA CRUZ PAIVA CARVALHEIRO | | | ON FILE |
| BRUNO GONZALO GARRO | | | ON FILE |
| BRUNO GONZALO VALLEJO GRANADOS | | | ON FILE |
| BRUNO GUILHERME PACCI EVARISTO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRUNO GUILLOU | | | ON FILE |
| BRUNO GUY MARIE ARNAUD POQUILLON | | | ON FILE |
| BRUNO HADDAD | | | ON FILE |
| BRUNO HENRIQUE DA COSTA SANTOS | | | ON FILE |
| BRUNO HENRIQUE DOS SANTOS COSTA | | | ON FILE |
| BRUNO HENRIQUE FERREIRA | | | ON FILE |
| BRUNO HENRIQUE NEVES | | | ON FILE |
| BRUNO HENRIQUE SILVA | | | ON FILE |
| BRUNO HERNANDO | | | ON FILE |
| BRUNO HERVE MAXIME DIOP | | | ON FILE |
| BRUNO HITOSHI EBIHARA | | | ON FILE |
| BRUNO IGNAC FRECHES CHIARELLA | | | ON FILE |
| BRUNO ISMAEL BARNICHEA | | | ON FILE |
| BRUNO IVAN CANO | | | ON FILE |
| BRUNO IVO HASLER | | | ON FILE |
| BRUNO J PEREIRA | | | ON FILE |
| BRUNO JEAN CHARLES LHOTE | | | ON FILE |
| BRUNO JEAN LOUIS GUILLAUME | | | ON FILE |
| BRUNO JEAN M DEHEM | | | ON FILE |
| BRUNO JEAN PIERRE ROUSSIGNOL | | | ON FILE |
| BRUNO JEKEL DE SOUZA | | | ON FILE |
| BRUNO JEROME PERI | | | ON FILE |
| BRUNO JOAO PEREIRA VARELA MACHADO | | | ON FILE |
| BRUNO JOAQUIM DE ARAUJO SOARES GUEDES VASCONCELOS | | | ON FILE |
| BRUNO JOAQUIN GRIGOLATTO | | | ON FILE |
| BRUNO JOEL PENNA | | | ON FILE |
| BRUNO JORGE CAMARA CARVALHO | | | ON FILE |
| BRUNO JOSE CABRAL PEREIRA FRAZ | | | ON FILE |
| BRUNO JOSE FERNANDES | | | ON FILE |
| BRUNO JOSE FONSECA PEREIRA | | | ON FILE |
| BRUNO JOSE MARTI ROMERO | | | ON FILE |
| BRUNO JOSE PIRES SILVA | | | ON FILE |
| BRUNO JOSE ROSADO RAMALHO ALEIXO | | | ON FILE |
| BRUNO JOSE SUZANO DE CAMPOS VAZ MOREIRA | | | ON FILE |
| BRUNO JOSEF PETERER | | | ON FILE |
| BRUNO JOSEF VON AARBURG | | | ON FILE |
| BRUNO JOSEPH LESAGE | | | ON FILE |
| BRUNO JOSEPH MICHEL ALAIN CARBASSE | | | ON FILE |
| BRUNO JOSEPH NICKNADARVICH | | | ON FILE |
| BRUNO KAIQUE TORIBA RIBEIRO | | | ON FILE |
| BRUNO KALALA KALONJI | | | ON FILE |
| BRUNO KENJI FURUKAWA SILVA | | | ON FILE |
| BRUNO KOCK | | | ON FILE |
| BRUNO KVESTAK | | | ON FILE |
| BRUNO LAVOIE | | | ON FILE |
| BRUNO LEANDRO GONCALVES XAVIER | | | ON FILE |
| BRUNO LEFILS | | | ON FILE |
| BRUNO LEHMANN | | | ON FILE |
| BRUNO LEITAO | | | ON FILE |
| BRUNO LEONARDO DOS SANTOS SILVA | | | ON FILE |
| BRUNO LEONARDO KMITA DE OLIVEIRA PASSOS | | | ON FILE |
| BRUNO LEONEL STORNIOLO | | | ON FILE |
| BRUNO LEONEL STORNIOLO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRUNO LETT | | | ON FILE |
| BRUNO LIMOUZY | | | ON FILE |
| BRUNO LIPPI RIOS | | | ON FILE |
| BRUNO LISANDRO NANNINI | | | ON FILE |
| BRUNO LISANDRO NANNINI ALI | | | ON FILE |
| BRUNO LO VANO | | | ON FILE |
| BRUNO LOMBARDI | | | ON FILE |
| BRUNO LOMBARDO BARRAIL | | | ON FILE |
| BRUNO LONZA | | | ON FILE |
| BRUNO LOPEZ | | | ON FILE |
| BRUNO LOUIS BOCCASSINI | | | ON FILE |
| BRUNO LOUSA GOMES | | | ON FILE |
| BRUNO LUC BONNAVENTURE | | | ON FILE |
| BRUNO LUCIANO VIDAL | | | ON FILE |
| BRUNO LUIS MOUTA DOS SANTOS | | | ON FILE |
| BRUNO LUIS TRISTAO LOPES | | | ON FILE |
| BRUNO MAIA | | | ON FILE |
| BRUNO MAIA | | | ON FILE |
| BRUNO MAIA | | | ON FILE |
| BRUNO MAIA | | | ON FILE |
| BRUNO MALPELI | | | ON FILE |
| BRUNO MALTA VACAS BATALHA CARAPINHA | | | ON FILE |
| BRUNO MANUEL DE OLIVEIRA MAGANINHO | | | ON FILE |
| BRUNO MANUEL FERREIRA LEITE | | | ON FILE |
| BRUNO MANUEL URBINA | | | ON FILE |
| BRUNO MANUEL VIEIRA ALVES | | | ON FILE |
| BRUNO MARC ANTOINE GOMEZ | | | ON FILE |
| BRUNO MARCEL J MARCKX | | | ON FILE |
| BRUNO MARCEL RENE GEAY | | | ON FILE |
| BRUNO MARCHESINI | | | ON FILE |
| BRUNO MARIE FRANCOIS MEMVIELLE-ARREBOU | | | ON FILE |
| BRUNO MARQUES DANTAS | | | ON FILE |
| BRUNO MARTIN CORSI | | | ON FILE |
| BRUNO MARTIN IBANXXEZ | | | ON FILE |
| BRUNO MARTIN PELLEGRINO | | | ON FILE |
| BRUNO MARTINS CARREIRA | | | ON FILE |
| BRUNO MASELLI | | | ON FILE |
| BRUNO MATIAS SILVA | | | ON FILE |
| BRUNO MATISA | | | ON FILE |
| BRUNO MAURICE EDINGELE GUY MAN MONNY DIMOUAMOUA | | | ON FILE |
| BRUNO MAX WALTER BLOCH | | | ON FILE |
| BRUNO MAYOR | | | ON FILE |
| BRUNO MEDROA | | | ON FILE |
| BRUNO MELCHIOR SACOMORI | | | ON FILE |
| BRUNO MELGAR CASTANEDA | | | ON FILE |
| BRUNO MENARD GERMAIN | | | ON FILE |
| BRUNO MENEZES ALVES DE VASCONCELOS TAVARES | | | ON FILE |
| BRUNO MESSIER BELLEMARE | | | ON FILE |
| BRUNO MEYER MALAGUTI | | | ON FILE |
| BRUNO MICHEL RELANDINI | | | ON FILE |
| BRUNO MICHEL VERGEYNST | | | ON FILE |
| BRUNO MIGUEL ALMEIDA DA SILVA | | | ON FILE |
| BRUNO MIGUEL ANTUNES | | | ON FILE |
| BRUNO MIGUEL ANTUNES DE ALMEIDA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRUNO MIGUEL BALEIZAO GONCALVES | | | ON FILE |
| BRUNO MIGUEL BARRIGAS MEDEIROS | | | ON FILE |
| BRUNO MIGUEL BORGES FIGUEIREDO | | | ON FILE |
| BRUNO MIGUEL BORRALHO MENDES CHASQUEIRA | | | ON FILE |
| BRUNO MIGUEL BRAIA PINHEIRO | | | ON FILE |
| BRUNO MIGUEL CAMELO BARBOSA | | | ON FILE |
| BRUNO MIGUEL CARNEIRO GERALDES | | | ON FILE |
| BRUNO MIGUEL CARREIRA KOHLHOFF FEIJO | | | ON FILE |
| BRUNO MIGUEL DA COSTA DOS SANTOS | | | ON FILE |
| BRUNO MIGUEL DA FONSECA | | | ON FILE |
| BRUNO MIGUEL DA SILVA OLIVEIRA | | | ON FILE |
| BRUNO MIGUEL DA SILVA PATRICIO NUNES | | | ON FILE |
| BRUNO MIGUEL DE ALMEIDA DA SILVA MONTEIRO | | | ON FILE |
| BRUNO MIGUEL DE SOUSA MONTEIRO | | | ON FILE |
| BRUNO MIGUEL DOS SANTOS ANTUNES DA SILVA | | | ON FILE |
| BRUNO MIGUEL DOS SANTOS CALDEIREIRO | | | ON FILE |
| BRUNO MIGUEL DOS SANTOS ROQUE | | | ON FILE |
| BRUNO MIGUEL ESTEVES PEDRO | | | ON FILE |
| BRUNO MIGUEL FERNANDES DA SILVA | | | ON FILE |
| BRUNO MIGUEL FIGUEIREDO LEAO DA COSTA | | | ON FILE |
| BRUNO MIGUEL GOMES DA CUNHA | | | ON FILE |
| BRUNO MIGUEL GOMES DE OLIVEIRA | | | ON FILE |
| BRUNO MIGUEL GONCALVES DE SOUSA | | | ON FILE |
| BRUNO MIGUEL GONCALVES FERREIRA | | | ON FILE |
| BRUNO MIGUEL LOPES CAMILO TOMAZ | | | ON FILE |
| BRUNO MIGUEL LOPES DE OLIVEIRA | | | ON FILE |
| BRUNO MIGUEL LOURENCO REIS | | | ON FILE |
| BRUNO MIGUEL MARQUES RODRIGUES | | | ON FILE |
| BRUNO MIGUEL MORAIS | | | ON FILE |
| BRUNO MIGUEL MORAIS MARRUZ BAPTISTA | | | ON FILE |
| BRUNO MIGUEL NUNES VALENTIM | | | ON FILE |
| BRUNO MIGUEL OLIVEIRA DA SILVA | | | ON FILE |
| BRUNO MIGUEL OLIVEIRA NASCIMENTO NUNES | | | ON FILE |
| BRUNO MIGUEL OLIVEIRA SANTOS | | | ON FILE |
| BRUNO MIGUEL PARREIRA TRINDADE | | | ON FILE |
| BRUNO MIGUEL PINTO FERREIRA | | | ON FILE |
| BRUNO MIGUEL REBELO RAMOS | | | ON FILE |
| BRUNO MIGUEL REIS MARQUES | | | ON FILE |
| BRUNO MIGUEL RENDA DOS SANTOS | | | ON FILE |
| BRUNO MIGUEL RODRIGUES E SILVA RES | | | ON FILE |
| BRUNO MIGUEL RODRIGUES RAMOS | | | ON FILE |
| BRUNO MIGUEL SANTOS COSTA | | | ON FILE |
| BRUNO MIGUEL SANTOS PINTO MARQUES CUSTODIO | | | ON FILE |
| BRUNO MIGUEL SERRA SALDANHA | | | ON FILE |
| BRUNO MIGUEL SILVA DE CASTRO | | | ON FILE |
| BRUNO MIGUEL SILVA LIBERATO | | | ON FILE |
| BRUNO MIGUEL SOARES DA ANUNCIACAO SOBRINHO | | | ON FILE |
| BRUNO MIGUEL SOARES RODRIGUES | | | ON FILE |
| BRUNO MIGUEL SOUSA PINTO SANTOS | | | ON FILE |
| BRUNO MIGUEL TOME VALVERDE | | | ON FILE |
| BRUNO MIGUEL VALENTIM GAMEIRO LOPES | | | ON FILE |
| BRUNO MIGUEL VILLASANTI | | | ON FILE |
| BRUNO MIKAEL PETTERSSON | | | ON FILE |
| BRUNO MIKOLAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRUNO MILIC | | | ON FILE |
| BRUNO MIOTTO | | | ON FILE |
| BRUNO MIOTTO | | | ON FILE |
| BRUNO MIRANDA FILETTI | | | ON FILE |
| BRUNO MONGANG | | | ON FILE |
| BRUNO MONTE | | | ON FILE |
| BRUNO MOREIRA DE SOUZA | | | ON FILE |
| BRUNO MOREIRA DE SOUZA | | | ON FILE |
| BRUNO MOREJON FONTOURA SILVA | | | ON FILE |
| BRUNO MUCHIUT | | | ON FILE |
| BRUNO MUGGLI | | | ON FILE |
| BRUNO NAHUEL PIZZI | | | ON FILE |
| BRUNO NAWFAL | | | ON FILE |
| BRUNO NICOLAS CAZON | | | ON FILE |
| BRUNO NICOLAS VICTOR MIRANDA MALARIN | | | ON FILE |
| BRUNO NIKOLIKJ | | | ON FILE |
| BRUNO NUNES LIMA | | | ON FILE |
| BRUNO NUNES SCHAAN | | | ON FILE |
| BRUNO O VAIS | | | ON FILE |
| BRUNO OLIVEIRA ARAUJO | | | ON FILE |
| BRUNO OLIVEIRA GONCALVES | | | ON FILE |
| BRUNO OPOKU | | | ON FILE |
| BRUNO OSELIERO DE SOUZA GIAMPIETRO | | | ON FILE |
| BRUNO P ALLAIRE | | | ON FILE |
| BRUNO PADERI | | | ON FILE |
| BRUNO PASCAL ALAIN LORENTE | | | ON FILE |
| BRUNO PASCHOAL CEPOLLINA | | | ON FILE |
| BRUNO PATRICK LOUIS LAMEYSE | | | ON FILE |
| BRUNO PAUL HUYGHE | | | ON FILE |
| BRUNO PAUL JACQUES MOREAU | | | ON FILE |
| BRUNO PAUL LAPORTE | | | ON FILE |
| BRUNO PAUL SCOTTO DI LIGUORI | | | ON FILE |
| BRUNO PAULO TAVARES DA SILVA FERNANDES | | | ON FILE |
| BRUNO PEDRO DE CARVALHO | | | ON FILE |
| BRUNO PELKO | | | ON FILE |
| BRUNO PEREZ RASTOLL | | | ON FILE |
| BRUNO PEREZ TEIXEIRA | | | ON FILE |
| BRUNO PEZER | | | ON FILE |
| BRUNO PHILIPPE EDOUARD RIT | | | ON FILE |
| BRUNO PHILIPPE GERMAIN MARIE CHERIERE | | | ON FILE |
| BRUNO PHILIPPE NICOLAS HENRI JOSEPH HAVET | | | ON FILE |
| BRUNO PIERRE MARIE VAN HAETSDAELE | | | ON FILE |
| BRUNO PIRAS | | | ON FILE |
| BRUNO PIRIC | | | ON FILE |
| BRUNO PONZANO | | | ON FILE |
| BRUNO RADIC | | | ON FILE |
| BRUNO RADMILOVIC | | | ON FILE |
| BRUNO RAFAEL BRANDAO LOPES | | | ON FILE |
| BRUNO RAFAEL DA CUNHA MONTEIRO | | | ON FILE |
| BRUNO RAFAEL JOSE LETRAS | | | ON FILE |
| BRUNO RAFAEL OLIVEIRA DA COSTA | | | ON FILE |
| BRUNO RAFAEL PINTO PINHEIRO | | | ON FILE |
| BRUNO RAFAEL TEIXEIRA CARVALHO | | | ON FILE |
| BRUNO RAMON RODRIGUEZ GRULLON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRUNO RAMOS MARRA | | | ON FILE |
| BRUNO RAMOS MARRA | | | ON FILE |
| BRUNO RAPHAEL RIBAS | | | ON FILE |
| BRUNO REBIC | | | ON FILE |
| BRUNO REGGIANI | | | ON FILE |
| BRUNO REVEGLIA | | | ON FILE |
| BRUNO REVES CARRADA | | | ON FILE |
| BRUNO RIBEIRO CARDOSO | | | ON FILE |
| BRUNO RICARDO ANTUNES DUARTE | | | ON FILE |
| BRUNO RICARDO COSTA QUARESMA | | | ON FILE |
| BRUNO RICARDO DOS SANTOS SILVA VICTORINO | | | ON FILE |
| BRUNO RICARDO FERREIRA QUINTAO | | | ON FILE |
| BRUNO RICARDO GOMES AGUIAR DE OLIVEIRA | | | ON FILE |
| BRUNO RICARDO GONCALVES MARTINS | | | ON FILE |
| BRUNO RICARDO PERES MANDIM | | | ON FILE |
| BRUNO RICCI SALOMONI | | | ON FILE |
| BRUNO RIDZAK | | | ON FILE |
| BRUNO RIEGER GALINDO | | | ON FILE |
| BRUNO ROCHA | | | ON FILE |
| BRUNO ROCHA  SANTOS | | | ON FILE |
| BRUNO ROCHA GONTIJO | | | ON FILE |
| BRUNO ROCHA SANTOS | | | ON FILE |
| BRUNO ROCHA SANTOS | | | ON FILE |
| BRUNO ROCHA SANTOS | | | ON FILE |
| BRUNO RODRIGO PEREIRA MACHADO | | | ON FILE |
| BRUNO RODRIGUES MARTINS | | | ON FILE |
| BRUNO RODRIGUES SANTOS | | | ON FILE |
| BRUNO RODRIGUES TIMOTEO LOPES | | | ON FILE |
| BRUNO ROGER ALAIN BERLEMONT | | | ON FILE |
| BRUNO ROMANIN | | | ON FILE |
| BRUNO ROY | | | ON FILE |
| BRUNO SACARIC | | | ON FILE |
| BRUNO SADE | | | ON FILE |
| BRUNO SALVATORE SESSIONS | | | ON FILE |
| BRUNO SANTOS | | | ON FILE |
| BRUNO SANTOS LOPES | | | ON FILE |
| BRUNO SANTOS LOPES | | | ON FILE |
| BRUNO SANTOS MARQUES | | | ON FILE |
| BRUNO SANTOS ROCHA | | | ON FILE |
| BRUNO SARAVANJA | | | ON FILE |
| BRUNO SCHRIBER | | | ON FILE |
| BRUNO SEABRA NOGUEIRA MENDONCA LIMA | | | ON FILE |
| BRUNO SEBASTIAN FARALDO | | | ON FILE |
| BRUNO SEBASTIAN FRONGIA | | | ON FILE |
| BRUNO SEBASTIEN CAHUZAC | | | ON FILE |
| BRUNO SEBASTIEN OLIVIER D'AURIA | | | ON FILE |
| BRUNO SEBASTIEN TRUTET | | | ON FILE |
| BRUNO SERGE MAURENCHON | | | ON FILE |
| BRUNO SERGIO SIMOES RAPOSEIRA | | | ON FILE |
| BRUNO SERRA | | | ON FILE |
| BRUNO SILVA NOLETO | | | ON FILE |
| BRUNO SILVA NUNES | | | ON FILE |
| BRUNO SILVESTRE MOROUCO | | | ON FILE |
| BRUNO SOARES FORMAGIO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRUNO SOSA SAGRERA | | | ON FILE |
| BRUNO SOUSA | | | ON FILE |
| BRUNO SOUZA PEREIRA | | | ON FILE |
| BRUNO SOVULJ | | | ON FILE |
| BRUNO STEGER | | | ON FILE |
| BRUNO STRICKLER | | | ON FILE |
| BRUNO SUNJIC | | | ON FILE |
| BRUNO SYLVAIN DIAZ ANDRES | | | ON FILE |
| BRUNO TACCHINO | | | ON FILE |
| BRUNO TARAT | | | ON FILE |
| BRUNO TEIXEIRA CALDEIRA | | | ON FILE |
| BRUNO TERRA PORLEY | | | ON FILE |
| BRUNO THIAW THI | | | ON FILE |
| BRUNO THOMAS BUIJTENDORP | | | ON FILE |
| BRUNO TIAGO DA SILVA SANTANA | | | ON FILE |
| BRUNO TOMATIS VELASQUEZ | | | ON FILE |
| BRUNO TUMWIJUKYE | | | ON FILE |
| BRUNO TURCHETTO | | | ON FILE |
| BRUNO ULISSES DO CARMO CHAVES | | | ON FILE |
| BRUNO UMBERTO SARUBBO PANIZZA | | | ON FILE |
| BRUNO URRUTIA QUEQUEZANA | | | ON FILE |
| BRUNO VAN REETH | | | ON FILE |
| BRUNO VARGAS SAN MARTIN | | | ON FILE |
| BRUNO VASQUES SANGAREAU DO O COELHO | | | ON FILE |
| BRUNO VICTOR M SELDERSLAGHS | | | ON FILE |
| BRUNO VIDAK | | | ON FILE |
| BRUNO VIDAK | | | ON FILE |
| BRUNO VIDAK | | | ON FILE |
| BRUNO VIDAK | | | ON FILE |
| BRUNO VIDAK | | | ON FILE |
| BRUNO VIEIRA DE CAMPOS | | | ON FILE |
| BRUNO VIJVERMAN | | | ON FILE |
| BRUNO VINCENZO BEVILACQUA | | | ON FILE |
| BRUNO VIRGILIO ANASTASI | | | ON FILE |
| BRUNO WAGNER | | | ON FILE |
| BRUNO WOLTZENLOGEL PALEO | | | ON FILE |
| BRUNO XAVIER EWALD | | | ON FILE |
| BRUNO YOKOO DIONISIO | | | ON FILE |
| BRUNO YVES M HEMEURY | | | ON FILE |
| BRUNO ZAMAR | | | ON FILE |
| BRUNO ZOBBIO | | | ON FILE |
| BRUNO ZURFLUH | | | ON FILE |
| BRUNO-ALAIN FEREOL | | | ON FILE |
| BRUNOLUIS DOSSANTOSBOMPASTOR | | | ON FILE |
| BRUNO-PIERRE JEAN | | | ON FILE |
| BRUNSWICK EXINOR | | | ON FILE |
| BRUSHARD DION HIGGINS | | | ON FILE |
| BRUSSELL DDO LLC | | | ON FILE |
| BRUTUS CHUA KHENG | | | ON FILE |
| BRUXELLES BAUTISTA ROMUAR | | | ON FILE |
| BRY MARTIN BRESTER | | | ON FILE |
| BRYA GRAHAM WISEMAN | | | ON FILE |
| BRYA LEE FISHER | | | ON FILE |
| BRYA M BAMFORD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRYAN CHEONG ERN HOE | | | ON FILE |
| BRYAN MAGANA | | | ON FILE |
| BRYAN NG WEI DE | | | ON FILE |
| BRYAN THAMOS MCCLENDON | | | ON FILE |
| BRYAN TOSCANO | | | ON FILE |
| BRYAN WOO HAN ZHEN | | | ON FILE |
| BRYAN A ARTURO | | | ON FILE |
| BRYAN A FABBRI | | | ON FILE |
| BRYAN A FLORES | | | ON FILE |
| BRYAN A GINTZ | | | ON FILE |
| BRYAN A GRIFFITH | | | ON FILE |
| BRYAN A MCGINN | | | ON FILE |
| BRYAN A OWEN | | | ON FILE |
| BRYAN A SCHILLO | | | ON FILE |
| BRYAN A WALTON | | | ON FILE |
| BRYAN A WILLIAMS | | | ON FILE |
| BRYAN AARON OLSON | | | ON FILE |
| BRYAN ABDIEL APONTE ROSARIO | | | ON FILE |
| BRYAN ABILA | | | ON FILE |
| BRYAN ACOSTA RUBIO | | | ON FILE |
| BRYAN ADAM BROUSSARD | | | ON FILE |
| BRYAN ADAM MURRAY | | | ON FILE |
| BRYAN ADRIAN VALENCIA BECERRA | | | ON FILE |
| BRYAN ADRIANUS MARIUS JOHANNES VAN BERGEN | | | ON FILE |
| BRYAN ADRO COELHO | | | ON FILE |
| BRYAN ALAN BALDWIN | | | ON FILE |
| BRYAN ALAN FERRAEZ | | | ON FILE |
| BRYAN ALAN GRIFFITH | | | ON FILE |
| BRYAN ALAN LANGFORD | | | ON FILE |
| BRYAN ALBERT LIANG | | | ON FILE |
| BRYAN ALBERT ROSNER | | | ON FILE |
| BRYAN ALBERTO MARTINEZ-HERNANDEZ | | | ON FILE |
| BRYAN ALDAIR MARTINEZ GARCIA | | | ON FILE |
| BRYAN ALDRICH HONG | | | ON FILE |
| BRYAN ALEJANDRO QUINTANA GONZALEZ | | | ON FILE |
| BRYAN ALEJANDRO SIBAJA MENA | | | ON FILE |
| BRYAN ALEX SIVERS | | | ON FILE |
| BRYAN ALEXANDER BOSHART | | | ON FILE |
| BRYAN ALEXANDER HERNANDEZ | | | ON FILE |
| BRYAN ALEXANDER JOSE HERNANDEZ CRUZ | | | ON FILE |
| BRYAN ALEXANDER LORDEN | | | ON FILE |
| BRYAN ALEXANDER RIDDELL | | | ON FILE |
| BRYAN ALEXANDER TAPIA PULLA | | | ON FILE |
| BRYAN ALEXIS CORTEZSANCHEZ | | | ON FILE |
| BRYAN ALFREDO BANUELOS | | | ON FILE |
| BRYAN ALFREDO HATCHER | | | ON FILE |
| BRYAN ALI CAMACHO | | | ON FILE |
| BRYAN ALLAN CADAG DUMELOD | | | ON FILE |
| BRYAN ALLAN MONKARSH | | | ON FILE |
| BRYAN ALLAN NORRIS | | | ON FILE |
| BRYAN ALLEN | | | ON FILE |
| BRYAN ALLEN BLAIR | | | ON FILE |
| BRYAN ALLEN HARTLEY | | | ON FILE |
| BRYAN ALLEN NEMETH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRYAN ALLEN SINGLE | | | ON FILE |
| BRYAN ALLEN WILLIAMS | | | ON FILE |
| BRYAN ALLEN-RICK JOHNSON | | | ON FILE |
| BRYAN ALLISON BEAVER | | | ON FILE |
| BRYAN ALLYN FAY | | | ON FILE |
| BRYAN ALUNING BALUYUT | | | ON FILE |
| BRYAN AMORA TULLOS | | | ON FILE |
| BRYAN AMOS ZOMETA | | | ON FILE |
| BRYAN AN QUOC NGUYEN | | | ON FILE |
| BRYAN ANDERSSON MARTANEGARA | | | ON FILE |
| BRYAN ANDREAS STEINMAN | | | ON FILE |
| BRYAN ANDREE CARGUA GUERRERO | | | ON FILE |
| BRYAN ANDREW BERTOGLIO | | | ON FILE |
| BRYAN ANDREW COE | | | ON FILE |
| BRYAN ANDREW CROSSLAND | | | ON FILE |
| BRYAN ANDREW FAYER | | | ON FILE |
| BRYAN ANDREW GALLICHANT | | | ON FILE |
| BRYAN ANDREW MILLER | | | ON FILE |
| BRYAN ANDREW PETERS | | | ON FILE |
| BRYAN ANDREW STEWART | | | ON FILE |
| BRYAN ANDREW TOLLER | | | ON FILE |
| BRYAN ANGEL | | | ON FILE |
| BRYAN ANGELES EQUIHUA | | | ON FILE |
| BRYAN ANTHONY BAIRA | | | ON FILE |
| BRYAN ANTHONY BRAVO | | | ON FILE |
| BRYAN ANTHONY CANTRELL | | | ON FILE |
| BRYAN ANTHONY CONDON | | | ON FILE |
| BRYAN ANTHONY CONDON | | | ON FILE |
| BRYAN ANTHONY FREEMAN DEBARBIERIS | | | ON FILE |
| BRYAN ANTHONY TSZ FUNG CHEUNG | | | ON FILE |
| BRYAN ANTHONYBEATTY PEDLER | | | ON FILE |
| BRYAN ANTOINE BENJAMIN | | | ON FILE |
| BRYAN ANTOINE CALZADO | | | ON FILE |
| BRYAN ANTONIO LOPEZ REYNOSO | | | ON FILE |
| BRYAN ANTONIO ROBINSON | | | ON FILE |
| BRYAN ARANGO | | | ON FILE |
| BRYAN ARIAS | | | ON FILE |
| BRYAN ARIEL TAUB | | | ON FILE |
| BRYAN ARMIN KLEMM | | | ON FILE |
| BRYAN ARTHUR MAST | | | ON FILE |
| BRYAN ARTHUR MILES | | | ON FILE |
| BRYAN ASHLEY BENNETT | | | ON FILE |
| BRYAN ASHTON THOMAS | | | ON FILE |
| BRYAN AU | | | ON FILE |
| BRYAN AUSTIN BERRINGER | | | ON FILE |
| BRYAN AUSTIN JASKI | | | ON FILE |
| BRYAN AVILA | | | ON FILE |
| BRYAN B FERRER | | | ON FILE |
| BRYAN B PACELLO | | | ON FILE |
| BRYAN B PACHECO | | | ON FILE |
| BRYAN BARR TIETZ | | | ON FILE |
| BRYAN BEH JEN YUEN | | | ON FILE |
| BRYAN BELINKY BATIONO | | | ON FILE |
| BRYAN BELMONT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRYAN BENJAMIN P BRAFFA | | | ON FILE |
| BRYAN BERMUDEZ CABALO | | | ON FILE |
| BRYAN BERQMANS PEREIRA | | | ON FILE |
| BRYAN BERRY | | | ON FILE |
| BRYAN BLAIR | | | ON FILE |
| BRYAN BLAKE SICKLES | | | ON FILE |
| BRYAN BRADLEIGH BIRD | | | ON FILE |
| BRYAN BRASHEARS LLC | | | ON FILE |
| BRYAN BRASHEARS LLC | | | ON FILE |
| BRYAN BROWNE ALLEN | | | ON FILE |
| BRYAN BRYAN | | | ON FILE |
| BRYAN BULL | | | ON FILE |
| BRYAN BUNROATH MEAS CHEY | | | ON FILE |
| BRYAN BYLSKI | | | ON FILE |
| BRYAN C CAMPBELL | | | ON FILE |
| BRYAN C CARABALLO | | | ON FILE |
| BRYAN C DAHL | | | ON FILE |
| BRYAN C HOFFMAN | | | ON FILE |
| BRYAN C KILEY | | | ON FILE |
| BRYAN C MORGAN | | | ON FILE |
| BRYAN C STONE | | | ON FILE |
| BRYAN C TURNER | | | ON FILE |
| BRYAN CALEB JONES | | | ON FILE |
| BRYAN CARD | | | ON FILE |
| BRYAN CASEY SULLIVAN | | | ON FILE |
| BRYAN CHAI KANG WENG | | | ON FILE |
| BRYAN CHANG | | | ON FILE |
| BRYAN CHANG | | | ON FILE |
| BRYAN CHAO | | | ON FILE |
| BRYAN CHARLES ASHLEY | | | ON FILE |
| BRYAN CHARLES BUTLER | | | ON FILE |
| BRYAN CHARLES HEAD | | | ON FILE |
| BRYAN CHARLES SCARIANO | | | ON FILE |
| BRYAN CHASE JORDAHL | | | ON FILE |
| BRYAN CHEN | | | ON FILE |
| BRYAN CHENGHAO LEE | | | ON FILE |
| BRYAN CHENG-YI SHIEH | | | ON FILE |
| BRYAN CHHEA | | | ON FILE |
| BRYAN CHOO | | | ON FILE |
| BRYAN CHRISTIAAN SNEEK | | | ON FILE |
| BRYAN CHRISTOPHER CALDWELL | | | ON FILE |
| BRYAN CHRISTOPHER HARRIS | | | ON FILE |
| BRYAN CHRISTOPHER HOLDEN | | | ON FILE |
| BRYAN CHRISTOPHER HORLING | | | ON FILE |
| BRYAN CHRISTOPHER JULIUS | | | ON FILE |
| BRYAN CHRISTOPHER KARRAKER | | | ON FILE |
| BRYAN CHRISTOPHER MAKIN | | | ON FILE |
| BRYAN CHRISTOPHER MURPHY | | | ON FILE |
| BRYAN CHRISTOPHER RICE | | | ON FILE |
| BRYAN CHRISTOPHER ROBINSON | | | ON FILE |
| BRYAN CHRISTOPHER SIU-CHONG | | | ON FILE |
| BRYAN CHRISTOPHER STAPP | | | ON FILE |
| BRYAN CHRISTOPHER WARRINER | | | ON FILE |
| BRYAN CHRISTOPHER WEAVER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRYAN CHUA DE XUN | | | ON FILE |
| BRYAN CHUNG CHIH HUANG | | | ON FILE |
| BRYAN CLARKE | | | ON FILE |
| BRYAN CLAUDE MELICH-MOLA | | | ON FILE |
| BRYAN CLAYTON HULL | | | ON FILE |
| BRYAN CLAYTON THIERRY | | | ON FILE |
| BRYAN CLIFFORD BODROG | | | ON FILE |
| BRYAN COLE | | | ON FILE |
| BRYAN CONKLIN | | | ON FILE |
| BRYAN CONTRELL PETTY | | | ON FILE |
| BRYAN COOKE | | | ON FILE |
| BRYAN COPELAND | | | ON FILE |
| BRYAN CORDOVA | | | ON FILE |
| BRYAN CORIA GONZALEZ | | | ON FILE |
| BRYAN CORTEAL | | | ON FILE |
| BRYAN CRUTCHFIELD | | | ON FILE |
| BRYAN CURATIVO ONG | | | ON FILE |
| BRYAN CURTIS CARLAT | | | ON FILE |
| BRYAN CYPEN WISOTSKY | | | ON FILE |
| BRYAN D BELL | | | ON FILE |
| BRYAN D BIALY | | | ON FILE |
| BRYAN D WILDER SMITH | | | ON FILE |
| BRYAN D YATES | | | ON FILE |
| BRYAN DALE LAUBHAN | | | ON FILE |
| BRYAN DALLAS KRUYSMAN | | | ON FILE |
| BRYAN DALLAS MCDONALD | | | ON FILE |
| BRYAN DANIEL BLAKEY | | | ON FILE |
| BRYAN DANIEL GRIMALDI | | | ON FILE |
| BRYAN DANIEL HAUER | | | ON FILE |
| BRYAN DANIEL HUERTAS RAMIREZ | | | ON FILE |
| BRYAN DANIEL JASMER | | | ON FILE |
| BRYAN DANIEL KOESLER | | | ON FILE |
| BRYAN DANIEL LANDRIE | | | ON FILE |
| BRYAN DANIEL MORRIS | | | ON FILE |
| BRYAN DANIEL THOLEN | | | ON FILE |
| BRYAN DARNELL ALLEN | | | ON FILE |
| BRYAN DARYANI CERON RUIZ | | | ON FILE |
| BRYAN DAVEGRAJO LAMBERTE | | | ON FILE |
| BRYAN DAVID ATKINS | | | ON FILE |
| BRYAN DAVID EMORY | | | ON FILE |
| BRYAN DAVID FALCHUK | | | ON FILE |
| BRYAN DAVID GIRON GIRON | | | ON FILE |
| BRYAN DAVID GOERTZ | | | ON FILE |
| BRYAN DAVID HARDY | | | ON FILE |
| BRYAN DAVID HENRY | | | ON FILE |
| BRYAN DAVID KING | | | ON FILE |
| BRYAN DAVID LAURO | | | ON FILE |
| BRYAN DAVID MEYER | | | ON FILE |
| BRYAN DAVID PETERSON | | | ON FILE |
| BRYAN DAVID PULLEY | | | ON FILE |
| BRYAN DAVID SCOTT | | | ON FILE |
| BRYAN DAVID STOBB | | | ON FILE |
| BRYAN DAVID UPPERMAN | | | ON FILE |
| BRYAN DE LOS ARCOS BAGUIO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRYAN DEAN CHESSHIR | | | ON FILE |
| BRYAN DEAN MALONE | | | ON FILE |
| BRYAN DENNIS KLUGE | | | ON FILE |
| BRYAN DEURAL FRYE | | | ON FILE |
| BRYAN DIAGO | | | ON FILE |
| BRYAN DIETER SNEHOTTA | | | ON FILE |
| BRYAN DOHBILA KEUBENG | | | ON FILE |
| BRYAN DOMINIC LLANOZ | | | ON FILE |
| BRYAN DOMINIC PASSANISI | | | ON FILE |
| BRYAN DONTAY MAYFIELD | | | ON FILE |
| BRYAN DOUGLAS DELIMATA | | | ON FILE |
| BRYAN DOUGLAS GISNER | | | ON FILE |
| BRYAN DOUGLAS JONES | | | ON FILE |
| BRYAN DOUGLAS MADDEX | | | ON FILE |
| BRYAN DOUGLAS MOORE | | | ON FILE |
| BRYAN DOUGLAS MOORE | | | ON FILE |
| BRYAN DOUGLAS WALKER | | | ON FILE |
| BRYAN DOUGLAS WEBB | | | ON FILE |
| BRYAN DOUGLAS WINGATE | | | ON FILE |
| BRYAN DOUGLAS YATES | | | ON FILE |
| BRYAN DUARTE | | | ON FILE |
| BRYAN DUNCAN MCCULLOCH | | | ON FILE |
| BRYAN DYLAN SMITHSON | | | ON FILE |
| BRYAN E ADAMSON | | | ON FILE |
| BRYAN E FOX | | | ON FILE |
| BRYAN E SOMERS | | | ON FILE |
| BRYAN E TORMEY | | | ON FILE |
| BRYAN E VIGNERY | | | ON FILE |
| BRYAN E ZAMBRANA | | | ON FILE |
| BRYAN EARL HOOPER | | | ON FILE |
| BRYAN EARL WILLIAMS | | | ON FILE |
| BRYAN EDRIC FERNANDEZ QUILO | | | ON FILE |
| BRYAN EDWARD COLBURN | | | ON FILE |
| BRYAN EDWARD DATTILO | | | ON FILE |
| BRYAN EDWARD DELGADO | | | ON FILE |
| BRYAN EDWARD GONZALEZ | | | ON FILE |
| BRYAN EDWARD GROSBACH | | | ON FILE |
| BRYAN EDWARD WELKER | | | ON FILE |
| BRYAN EDWIN KIDD | | | ON FILE |
| BRYAN EINWALTER | | | ON FILE |
| BRYAN ELI BLANDON | | | ON FILE |
| BRYAN ELIAS ANGEL-ARGUETA | | | ON FILE |
| BRYAN ELWOOD EMORY | | | ON FILE |
| BRYAN ELWOOD THOMPSON | | | ON FILE |
| BRYAN EMMANUEL BRISENO | | | ON FILE |
| BRYAN ERIC LARA | | | ON FILE |
| BRYAN ERICSANTISTEVAN LOVATO | | | ON FILE |
| BRYAN ERNESTO RODRIGUEZ | | | ON FILE |
| BRYAN ESTRADA MENDEZ | | | ON FILE |
| BRYAN EUGENE MAXWELL | | | ON FILE |
| BRYAN EVAN MARTIN | | | ON FILE |
| BRYAN EVAN NOBLE | | | ON FILE |
| BRYAN EZEQUIEL FLORENTIN | | | ON FILE |
| BRYAN F KEANE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRYAN FELIPE CASTANEDA | | | ON FILE |
| BRYAN FELIPE SUAREZ | | | ON FILE |
| BRYAN FERNANDO EFONDO | | | ON FILE |
| BRYAN FERRARI | | | ON FILE |
| BRYAN FIARDA | | | ON FILE |
| BRYAN FITZPATRICK CONDON | | | ON FILE |
| BRYAN FLORENCIO RAJARISON | | | ON FILE |
| BRYAN FLORESSUAREZ | | | ON FILE |
| BRYAN FOWLER | | | ON FILE |
| BRYAN FRANCIS CLAUDIO | | | ON FILE |
| BRYAN FRANCIS JESBERGER | | | ON FILE |
| BRYAN FRANK OTTENS | | | ON FILE |
| BRYAN FRANKLIN FOX | | | ON FILE |
| BRYAN FRANKLIN WALKER | | | ON FILE |
| BRYAN FRASER | | | ON FILE |
| BRYAN FREDERICK JOHNSON | | | ON FILE |
| BRYAN FU | | | ON FILE |
| BRYAN FULLER MC CAFFREY | | | ON FILE |
| BRYAN FULLMER | | | ON FILE |
| BRYAN G ABAD | | | ON FILE |
| BRYAN G HERNANDEZ | | | ON FILE |
| BRYAN G KATZEL | | | ON FILE |
| BRYAN G KATZEL | | | ON FILE |
| BRYAN G MARTINS | | | ON FILE |
| BRYAN GAIL BROCKBANK | | | ON FILE |
| BRYAN GALON GUADAMOR | | | ON FILE |
| BRYAN GALSTON | | | ON FILE |
| BRYAN GAMBOA | | | ON FILE |
| BRYAN GAN BELLO | | | ON FILE |
| BRYAN GARCIA ALMODOVAR | | | ON FILE |
| BRYAN GARY WILLIAMS | | | ON FILE |
| BRYAN GEOFFREY CARLIN | | | ON FILE |
| BRYAN GEORGE B MCLAUGHLIN | | | ON FILE |
| BRYAN GEORGE HUGHES | | | ON FILE |
| BRYAN GEORGE SHOWALTER | | | ON FILE |
| BRYAN GOLDSMAN | | | ON FILE |
| BRYAN GONZALEZ | | | ON FILE |
| BRYAN GONZALEZ RODRIGUEZ | | | ON FILE |
| BRYAN GREGORY FRAITES | | | ON FILE |
| BRYAN GREGORY GARVEY | | | ON FILE |
| BRYAN GREGORY LINTON | | | ON FILE |
| BRYAN GUILHEM DUCHEMIN | | | ON FILE |
| BRYAN GUTIERREZ | | | ON FILE |
| BRYAN H DEBNAM | | | ON FILE |
| BRYAN H LY | | | ON FILE |
| BRYAN H SEOW | | | ON FILE |
| BRYAN H SINGER | | | ON FILE |
| BRYAN HABEREK | | | ON FILE |
| BRYAN HABIG | | | ON FILE |
| BRYAN HAN TRIBBLE | | | ON FILE |
| BRYAN HANS DIETER RINDER | | | ON FILE |
| BRYAN HAROLD WARWICK | | | ON FILE |
| BRYAN HARYOTT | | | ON FILE |
| BRYAN HEARN KUESTER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRYAN HEATH MORRIS | | | ON FILE |
| BRYAN HENRICK FLIM | | | ON FILE |
| BRYAN HENRY ZACHAU | | | ON FILE |
| BRYAN HERRERA | | | ON FILE |
| BRYAN HOLDBROOK | | | ON FILE |
| BRYAN HOPE YORONG SANIEL | | | ON FILE |
| BRYAN HOWARD BROWN | | | ON FILE |
| BRYAN HOWELL | | | ON FILE |
| BRYAN HUGH DRESSLER | | | ON FILE |
| BRYAN HUMBERTO PALACIOS MASIN | | | ON FILE |
| BRYAN HUNTER WARD | | | ON FILE |
| BRYAN HUY VU | | | ON FILE |
| BRYAN IFEANYI BUOBU NWOSU | | | ON FILE |
| BRYAN IGNACIO CHICO | | | ON FILE |
| BRYAN ISIDRO GUERRAGONZALEZ | | | ON FILE |
| BRYAN J A ROBERTSON | | | ON FILE |
| BRYAN J ALTERIO | | | ON FILE |
| BRYAN J BARTON | | | ON FILE |
| BRYAN J BELLUCCIO | | | ON FILE |
| BRYAN J COMANDINI | | | ON FILE |
| BRYAN J DELACRUZ | | | ON FILE |
| BRYAN J GRYKA | | | ON FILE |
| BRYAN J HUNT | | | ON FILE |
| BRYAN J ILTON | | | ON FILE |
| BRYAN J KRUEGER | | | ON FILE |
| BRYAN J KRUEGER | | | ON FILE |
| BRYAN J LANTOW | | | ON FILE |
| BRYAN J OLSEN | | | ON FILE |
| BRYAN J PERL | | | ON FILE |
| BRYAN J S WEIJTS | | | ON FILE |
| BRYAN J SANNITO | | | ON FILE |
| BRYAN J VOGEL | | | ON FILE |
| BRYAN J WALKER | | | ON FILE |
| BRYAN J YOUNG | | | ON FILE |
| BRYAN JAMES BELL | | | ON FILE |
| BRYAN JAMES BERETTA | | | ON FILE |
| BRYAN JAMES BLACKWELL | | | ON FILE |
| BRYAN JAMES CABRERA | | | ON FILE |
| BRYAN JAMES EARL | | | ON FILE |
| BRYAN JAMES GUNAWAN | | | ON FILE |
| BRYAN JAMES HEINER | | | ON FILE |
| BRYAN JAMES HILLER | | | ON FILE |
| BRYAN JAMES HUNT | | | ON FILE |
| BRYAN JAMES JOHNSON | | | ON FILE |
| BRYAN JAMES JR BARRAS | | | ON FILE |
| BRYAN JAMES KENNEDY | | | ON FILE |
| BRYAN JAMES MARASCALCHI | | | ON FILE |
| BRYAN JAMES MOORE | | | ON FILE |
| BRYAN JAMES MUELLER | | | ON FILE |
| BRYAN JAMES O DWYER | | | ON FILE |
| BRYAN JAMES POWELL | | | ON FILE |
| BRYAN JAMES RALPHS | | | ON FILE |
| BRYAN JAMES ROBERTS | | | ON FILE |
| BRYAN JAMES SKAHILL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRYAN JAMES SUTTON | | | ON FILE |
| BRYAN JARELLE FULFORD | | | ON FILE |
| BRYAN JARROD GREEN | | | ON FILE |
| BRYAN JASON BARTON | | | ON FILE |
| BRYAN JASON CLUM | | | ON FILE |
| BRYAN JASON DAVID BRIERE | | | ON FILE |
| BRYAN JASON HOLBROOK | | | ON FILE |
| BRYAN JASON SCOGGINS | | | ON FILE |
| BRYAN JAY LUCAS | | | ON FILE |
| BRYAN JAY-CHARLES GORE | | | ON FILE |
| BRYAN JEE CHONG EU | | | ON FILE |
| BRYAN JEFFREY CROTEAU | | | ON FILE |
| BRYAN JEFFREY FOLEY | | | ON FILE |
| BRYAN JEFFREY HARDING | | | ON FILE |
| BRYAN JEFFREY STOUT | | | ON FILE |
| BRYAN JENNINGS ANDERSON | | | ON FILE |
| BRYAN JENNINGS ANDERSON | | | ON FILE |
| BRYAN JERRY KORTE | | | ON FILE |
| BRYAN JESEPH LOPEZ | | | ON FILE |
| BRYAN JESUS RIOS | | | ON FILE |
| BRYAN JIA-HAO CHEN | | | ON FILE |
| BRYAN JIANG | | | ON FILE |
| BRYAN JO-HAN LEE | | | ON FILE |
| BRYAN JOHANNES EMMANUEL FLIERVOET | | | ON FILE |
| BRYAN JOHN BLAHA | | | ON FILE |
| BRYAN JOHN EDWARD STEVENSON | | | ON FILE |
| BRYAN JOHN FITZGIBBONS | | | ON FILE |
| BRYAN JOHN HALCOTT | | | ON FILE |
| BRYAN JOHN HOGAN | | | ON FILE |
| BRYAN JOHN HOSTETLER | | | ON FILE |
| BRYAN JOHN MANSON | | | ON FILE |
| BRYAN JOHN WHEELER | | | ON FILE |
| BRYAN JOHN YORKE | | | ON FILE |
| BRYAN JOHNATHAN HONG | | | ON FILE |
| BRYAN JONES RICHARDSON | | | ON FILE |
| BRYAN JOONG WON JO | | | ON FILE |
| BRYAN JORDAN GAMEZ | | | ON FILE |
| BRYAN JOSE MELARA | | | ON FILE |
| BRYAN JOSE TAVAREZ | | | ON FILE |
| BRYAN JOSEPH ALVES | | | ON FILE |
| BRYAN JOSEPH BET | | | ON FILE |
| BRYAN JOSEPH COLLEMACINE | | | ON FILE |
| BRYAN JOSEPH COLLINS | | | ON FILE |
| BRYAN JOSEPH COSTA | | | ON FILE |
| BRYAN JOSEPH DANEK | | | ON FILE |
| BRYAN JOSEPH FLAIG | | | ON FILE |
| BRYAN JOSEPH GALVIN | | | ON FILE |
| BRYAN JOSEPH MITTLER | | | ON FILE |
| BRYAN JOSEPH NIESET | | | ON FILE |
| BRYAN JOSEPH PURCELL | | | ON FILE |
| BRYAN JOSEPH SILVEN | | | ON FILE |
| BRYAN JOSEPH WORLEY | | | ON FILE |
| BRYAN JOSHUA CORDOVA | | | ON FILE |
| BRYAN JOSHUA KIMBALL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRYAN JO-TAK PEI | | | ON FILE |
| BRYAN JOURNEY BRITTENHAM | | | ON FILE |
| BRYAN JT PARRISH | | | ON FILE |
| BRYAN JUAREZ | | | ON FILE |
| BRYAN JULIAN TUCKER | | | ON FILE |
| BRYAN JULIUS PRANOTO | | | ON FILE |
| BRYAN JUSTIN LIMA | | | ON FILE |
| BRYAN JUSTIN THACKER | | | ON FILE |
| BRYAN K BELL | | | ON FILE |
| BRYAN K BRACKETT | | | ON FILE |
| BRYAN K HILL | | | ON FILE |
| BRYAN K WADDINGTON | | | ON FILE |
| BRYAN KAUFMANN | | | ON FILE |
| BRYAN KEITH BLIZZARD | | | ON FILE |
| BRYAN KEITH BULLINGER | | | ON FILE |
| BRYAN KEITH CHRISTIANSEN | | | ON FILE |
| BRYAN KEITH GIBBS | | | ON FILE |
| BRYAN KEITH HAIRSTON | | | ON FILE |
| BRYAN KEITH HARRIS | | | ON FILE |
| BRYAN KEITH HIRZEL | | | ON FILE |
| BRYAN KEITH LAUFENBERG | | | ON FILE |
| BRYAN KEITH NESTI | | | ON FILE |
| BRYAN KEITH RIDDLE | | | ON FILE |
| BRYAN KEITH SPADE | | | ON FILE |
| BRYAN KELLY WALKER | | | ON FILE |
| BRYAN KENDALL HOGAN | | | ON FILE |
| BRYAN KENNETH DIMERY | | | ON FILE |
| BRYAN KENNETH FILL | | | ON FILE |
| BRYAN KENNETH SWARTWOOD IVTH | | | ON FILE |
| BRYAN KENYON DEITZ | | | ON FILE |
| BRYAN KERR | | | ON FILE |
| BRYAN KIJOON YOON | | | ON FILE |
| BRYAN KIM | | | ON FILE |
| BRYAN KITCHENER FINLAY | | | ON FILE |
| BRYAN KOH KAI XUN | | | ON FILE |
| BRYAN KRISTOPHER ATKINS | | | ON FILE |
| BRYAN KRISTOPHER HAAKENSEN | | | ON FILE |
| BRYAN L BARRETT | | | ON FILE |
| BRYAN L HEULITT JR | | | ON FILE |
| BRYAN L HEULITT JR | | | ON FILE |
| BRYAN L SAWYERS | | | ON FILE |
| BRYAN LAMAR HASKINS | | | ON FILE |
| BRYAN LAROCHE | | | ON FILE |
| BRYAN LAWRENCE LIPINSKI | | | ON FILE |
| BRYAN LAY | | | ON FILE |
| BRYAN LEE BARRETT | | | ON FILE |
| BRYAN LEE BEDWELL | | | ON FILE |
| BRYAN LEE BRATCHER | | | ON FILE |
| BRYAN LEE COMPTON | | | ON FILE |
| BRYAN LEE FORMSMA | | | ON FILE |
| BRYAN LEE HUNT | | | ON FILE |
| BRYAN LEE JURECZKI | | | ON FILE |
| BRYAN LEE KASTLEMAN | | | ON FILE |
| BRYAN LEE LAMB | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRYAN LEE MASSENZO | | | ON FILE |
| BRYAN LEE MOHR | | | ON FILE |
| BRYAN LEE MOSS | | | ON FILE |
| BRYAN LEE MUN KIT | | | ON FILE |
| BRYAN LEE ROOP | | | ON FILE |
| BRYAN LEE STRONG | | | ON FILE |
| BRYAN LEE WEI MING | | | ON FILE |
| BRYAN LEE WEI WEN | | | ON FILE |
| BRYAN LEE WEICHERT | | | ON FILE |
| BRYAN LEIGH JEPSON | | | ON FILE |
| BRYAN LEJEUNE | | | ON FILE |
| BRYAN LEON BENNETT | | | ON FILE |
| BRYAN LESLIE ALLEN | | | ON FILE |
| BRYAN LESLIE CROZIER | | | ON FILE |
| BRYAN LEWIS ASPEY | | | ON FILE |
| BRYAN LIMA DE MEDEIROS | | | ON FILE |
| BRYAN LINDSAY MOSES | | | ON FILE |
| BRYAN LINDSEY DAVIDSON | | | ON FILE |
| BRYAN LIU | | | ON FILE |
| BRYAN LIU | | | ON FILE |
| BRYAN LOH WING FUNG | | | ON FILE |
| BRYAN LONGORIA | | | ON FILE |
| BRYAN LOUIS DREYER | | | ON FILE |
| BRYAN LOUIS SPIEWAK | | | ON FILE |
| BRYAN LOUIS VENABLE | | | ON FILE |
| BRYAN LUCA DA PONTE | | | ON FILE |
| BRYAN LUKE POMRANKY | | | ON FILE |
| BRYAN LYN JANKOWSKI | | | ON FILE |
| BRYAN LYNN SUTTON | | | ON FILE |
| BRYAN M  CAPRIGLIONE | | | ON FILE |
| BRYAN M LARKINS | | | ON FILE |
| BRYAN M MCCLOSKEY | | | ON FILE |
| BRYAN M SAUNDERS | | | ON FILE |
| BRYAN M V COSTA | | | ON FILE |
| BRYAN MACDONALD | | | ON FILE |
| BRYAN MAGALHAES | | | ON FILE |
| BRYAN MALONE KELTNER | | | ON FILE |
| BRYAN MANNING SHIVER | | | ON FILE |
| BRYAN MANNS | | | ON FILE |
| BRYAN MARCEL VERNAY | | | ON FILE |
| BRYAN MARCELL REID | | | ON FILE |
| BRYAN MARCUS LEWIS | | | ON FILE |
| BRYAN MARIO HEROLD | | | ON FILE |
| BRYAN MARK KINNEY | | | ON FILE |
| BRYAN MARK WATSON | | | ON FILE |
| BRYAN MARKEE WATSON | | | ON FILE |
| BRYAN MARSHALL BRATT | | | ON FILE |
| BRYAN MARTIN STEVENS | | | ON FILE |
| BRYAN MATHEW | | | ON FILE |
| BRYAN MATTHEUS WIDYANATA | | | ON FILE |
| BRYAN MATTHEW DEWHURST | | | ON FILE |
| BRYAN MATTHEW KRUEGER | | | ON FILE |
| BRYAN MATTHEW LABUTTA | | | ON FILE |
| BRYAN MATTHEW LEVY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRYAN MATTHEW MCADOO | | | ON FILE |
| BRYAN MATTHEW STEELE | | | ON FILE |
| BRYAN MATTHEW WISEMAN | | | ON FILE |
| BRYAN MATTHEW WITTLIN | | | ON FILE |
| BRYAN MATTHEW YOUNG | | | ON FILE |
| BRYAN MAURER | | | ON FILE |
| BRYAN MAURO CUSATIS | | | ON FILE |
| BRYAN MAXWELL HOLDEN | | | ON FILE |
| BRYAN MCCUE | | | ON FILE |
| BRYAN MCMANDON | | | ON FILE |
| BRYAN MERTENS | | | ON FILE |
| BRYAN MICHAEL DE KEYSER | | | ON FILE |
| BRYAN MICHAEL GAUVIN | | | ON FILE |
| BRYAN MICHAEL GLAZA | | | ON FILE |
| BRYAN MICHAEL LAPLACA | | | ON FILE |
| BRYAN MICHAEL MCGOVERN | | | ON FILE |
| BRYAN MICHAEL PULLIAM | | | ON FILE |
| BRYAN MICHAEL RICHARDSON | | | ON FILE |
| BRYAN MICHAEL RUDA | | | ON FILE |
| BRYAN MICHAEL SCHELL | | | ON FILE |
| BRYAN MICHAEL SCHMIDT | | | ON FILE |
| BRYAN MICHAEL STATZ | | | ON FILE |
| BRYAN MICHAEL SULLIVAN | | | ON FILE |
| BRYAN MICHAEL SWINK | | | ON FILE |
| BRYAN MICHAEL THOMAS | | | ON FILE |
| BRYAN MICHAEL YANNA | | | ON FILE |
| BRYAN MICHAEL YOUNG | | | ON FILE |
| BRYAN MICHAEL-ANTHONY ALVA | | | ON FILE |
| BRYAN MICHILENA | | | ON FILE |
| BRYAN MICKAEL PATRICK CHANTELOUP | | | ON FILE |
| BRYAN MIKHAEL DELOS SANTOS BARBARA | | | ON FILE |
| BRYAN MILAN RABATIC | | | ON FILE |
| BRYAN MILLSTEIN | | | ON FILE |
| BRYAN MIRANDA | | | ON FILE |
| BRYAN MITCHELL | | | ON FILE |
| BRYAN MITCHELL JOHN CHUAN | | | ON FILE |
| BRYAN MOBAYYEN | | | ON FILE |
| BRYAN MOISE STEFAN NAKACHE | | | ON FILE |
| BRYAN MOISES PARADA CEA | | | ON FILE |
| BRYAN MOLINA MORENO | | | ON FILE |
| BRYAN MONROE BANISTER | | | ON FILE |
| BRYAN MONTANEZ MALDONADO | | | ON FILE |
| BRYAN MONTEIRO NEVES | | | ON FILE |
| BRYAN MORGAN | | | ON FILE |
| BRYAN MOSES NUNEZ | | | ON FILE |
| BRYAN MOTOHARU MARSEILLES | | | ON FILE |
| BRYAN MUKENDI R MUPEMBA KABUNDI | | | ON FILE |
| BRYAN N KHO | | | ON FILE |
| BRYAN N SEABORN | | | ON FILE |
| BRYAN NAM | | | ON FILE |
| BRYAN NATHAN GOMEZ | | | ON FILE |
| BRYAN NEAL FIETZ | | | ON FILE |
| BRYAN NEAL WALLIS | | | ON FILE |
| BRYAN NEGRAVE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRYAN NEIL GRIBSKOV | | | ON FILE |
| BRYAN NEVILLE SAUNDERSON WARNER | | | ON FILE |
| BRYAN NG | | | ON FILE |
| BRYAN NGUYEN | | | ON FILE |
| BRYAN NGUYEN | | | ON FILE |
| BRYAN NGUYEN | | | ON FILE |
| BRYAN NGUYEN | | | ON FILE |
| BRYAN NGUYEN LE | | | ON FILE |
| BRYAN NICHOLAS HARTLEY | | | ON FILE |
| BRYAN NICHOLAS LAWLOR | | | ON FILE |
| BRYAN NICHOLAS SEABORN | | | ON FILE |
| BRYAN NICHOLAS TSILIACOS | | | ON FILE |
| BRYAN NICOLAAS MARINUS VAN RIJSBERGEN | | | ON FILE |
| BRYAN NILTON VILLACORTA VELASQUEZ | | | ON FILE |
| BRYAN NOREL RAMOS | | | ON FILE |
| BRYAN NYLIN | | | ON FILE |
| BRYAN OCAMPO CUSTODIO | | | ON FILE |
| BRYAN ODELL SWANSON | | | ON FILE |
| BRYAN OEMAR | | | ON FILE |
| BRYAN OGILVIE SIMPSON | | | ON FILE |
| BRYAN OGONNA AJULUCHUKWU | | | ON FILE |
| BRYAN OLIVER CHAVEZ | | | ON FILE |
| BRYAN OLIVER STEPHENS | | | ON FILE |
| BRYAN ONG | | | ON FILE |
| BRYAN ONG PANG CHENG | | | ON FILE |
| BRYAN OOI ZHI HOE | | | ON FILE |
| BRYAN ORLANDO ELIAS | | | ON FILE |
| BRYAN ORLANDO ESTRADA | | | ON FILE |
| BRYAN ORTEGA HERRERA | | | ON FILE |
| BRYAN ORTIZ | | | ON FILE |
| BRYAN ORTIZ | | | ON FILE |
| BRYAN P BENNETT | | | ON FILE |
| BRYAN P FITZGERALD | | | ON FILE |
| BRYAN P FORSYTHE | | | ON FILE |
| BRYAN P HICKEY | | | ON FILE |
| BRYAN P LEGANSKI | | | ON FILE |
| BRYAN P LUDLOW | | | ON FILE |
| BRYAN P MCGILL | | | ON FILE |
| BRYAN P MESTER | | | ON FILE |
| BRYAN PACHER | | | ON FILE |
| BRYAN PARKER LIGHT | | | ON FILE |
| BRYAN PATRICK ACTON | | | ON FILE |
| BRYAN PATRICK ALLEN | | | ON FILE |
| BRYAN PATRICK ALLEN | | | ON FILE |
| BRYAN PATRICK BUCKLEY | | | ON FILE |
| BRYAN PATRICK CAREY | | | ON FILE |
| BRYAN PATRICK DICKINS HERNANDEZ | | | ON FILE |
| BRYAN PATRICK FORESTER | | | ON FILE |
| BRYAN PATRICK GOLDER | | | ON FILE |
| BRYAN PATRICK JAWAN | | | ON FILE |
| BRYAN PATRICK LOPEZ | | | ON FILE |
| BRYAN PATRICK MAY | | | ON FILE |
| BRYAN PATRICK MC CARTHY | | | ON FILE |
| BRYAN PATRICK REW | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRYAN PATRICK TRAMMELL | | | ON FILE |
| BRYAN PAUL CANNON | | | ON FILE |
| BRYAN PAUL CARRAWAY | | | ON FILE |
| BRYAN PAUL KEO | | | ON FILE |
| BRYAN PAUL MELCHER | | | ON FILE |
| BRYAN PAUL ROSE | | | ON FILE |
| BRYAN PAUL SAYLER | | | ON FILE |
| BRYAN PAVLOVIC | | | ON FILE |
| BRYAN PAXTON CHALER | | | ON FILE |
| BRYAN PEREZ | | | ON FILE |
| BRYAN PEREZ DE OCAMPO | | | ON FILE |
| BRYAN PERIER | | | ON FILE |
| BRYAN PETER MCKENNA | | | ON FILE |
| BRYAN PHILIP STEPHENS | | | ON FILE |
| BRYAN PHILIPPE FERNAND DIOT | | | ON FILE |
| BRYAN PHILLIP MADDIN | | | ON FILE |
| BRYAN PHILLIP MADDIN | | | ON FILE |
| BRYAN POAN TSAO | | | ON FILE |
| BRYAN PO-JUI LIN | | | ON FILE |
| BRYAN PONCE | | | ON FILE |
| BRYAN PORTIELES | | | ON FILE |
| BRYAN PYO SIEBERT | | | ON FILE |
| BRYAN QUINN | | | ON FILE |
| BRYAN R SCHOONOVER | | | ON FILE |
| BRYAN R SIMPSON | | | ON FILE |
| BRYAN R SPEIRS | | | ON FILE |
| BRYAN R TROYER | | | ON FILE |
| BRYAN RAMOS | | | ON FILE |
| BRYAN RAMOS | | | ON FILE |
| BRYAN RANDALL TAYLOR | | | ON FILE |
| BRYAN RAVENSCROFT JONES | | | ON FILE |
| BRYAN RAY | | | ON FILE |
| BRYAN RAY BLOUNT | | | ON FILE |
| BRYAN RAYMOND KLIPFEL | | | ON FILE |
| BRYAN REESE EPSTEIN | | | ON FILE |
| BRYAN RENE GUZMAN | | | ON FILE |
| BRYAN REYNELL RODRIGUEZ ROSADO | | | ON FILE |
| BRYAN RICHARD GESINSKI | | | ON FILE |
| BRYAN RICHARD MUIR | | | ON FILE |
| BRYAN RICHARD SAKAMOTO | | | ON FILE |
| BRYAN RICHARD SCHROCK | | | ON FILE |
| BRYAN RICHARD SETTLES | | | ON FILE |
| BRYAN RICHARD STROM | | | ON FILE |
| BRYAN RICHARD TAKVORIAN | | | ON FILE |
| BRYAN ROBERT BAXLEY | | | ON FILE |
| BRYAN ROBERT COMER | | | ON FILE |
| BRYAN ROBERT DORF | | | ON FILE |
| BRYAN ROBERT GRILL | | | ON FILE |
| BRYAN ROBERT GUENTHER | | | ON FILE |
| BRYAN ROBERT GUNDERSEN | | | ON FILE |
| BRYAN ROBERT JENDZA | | | ON FILE |
| BRYAN ROBERT KING | | | ON FILE |
| BRYAN ROBERT REMELY | | | ON FILE |
| BRYAN ROBERT SANDINE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRYAN ROBERT SCHRAMM | | | ON FILE |
| BRYAN ROBERTO GUTIERREZ | | | ON FILE |
| BRYAN ROBINSON VAN DEVENDER | | | ON FILE |
| BRYAN RODRIGO MOROCHO LLANO | | | ON FILE |
| BRYAN ROMAIN TOM JACKOWSKI | | | ON FILE |
| BRYAN ROMERO | | | ON FILE |
| BRYAN ROSENBERG | | | ON FILE |
| BRYAN ROSS SCHLEGEL | | | ON FILE |
| BRYAN ROTELLA | | | ON FILE |
| BRYAN ROWE | | | ON FILE |
| BRYAN RUPERT ALEXANDER | | | ON FILE |
| BRYAN S ATHERTON | | | ON FILE |
| BRYAN S MUSSON | | | ON FILE |
| BRYAN S SMILK | | | ON FILE |
| BRYAN S TROSCLAIR | | | ON FILE |
| BRYAN SALGADO MORALES | | | ON FILE |
| BRYAN SANCLEMENTE CESPEDES | | | ON FILE |
| BRYAN SATOSHI YAMANOHA | | | ON FILE |
| BRYAN SAUL CASTRO MUNOZ | | | ON FILE |
| BRYAN SAYSON DE LA CRUZ | | | ON FILE |
| BRYAN SCHEEPENS | | | ON FILE |
| BRYAN SCHELL | | | ON FILE |
| BRYAN SCOTT AMOS | | | ON FILE |
| BRYAN SCOTT BERKLAND | | | ON FILE |
| BRYAN SCOTT DUNKEL | | | ON FILE |
| BRYAN SCOTT FLECKER | | | ON FILE |
| BRYAN SCOTT KOHLSTEDT | | | ON FILE |
| BRYAN SCOTT LEONARD | | | ON FILE |
| BRYAN SCOTT MASSIE | | | ON FILE |
| BRYAN SCOTT MCCAULLEY | | | ON FILE |
| BRYAN SCOTT PAYETTE | | | ON FILE |
| BRYAN SCOTT ROUNDS | | | ON FILE |
| BRYAN SCOTT SMITH | | | ON FILE |
| BRYAN SCOTT WEIDE | | | ON FILE |
| BRYAN SCOTT WILSON | | | ON FILE |
| BRYAN SCOTT WILSON | | | ON FILE |
| BRYAN SCOTT WILSON | | | ON FILE |
| BRYAN SEAN MARINAS | | | ON FILE |
| BRYAN SEAN TINIACOS | | | ON FILE |
| BRYAN SEGURA BARRANTES | | | ON FILE |
| BRYAN SEOW VERN JIE | | | ON FILE |
| BRYAN SERRANO GRANIL | | | ON FILE |
| BRYAN SHIBLEY | | | ON FILE |
| BRYAN SHIENJIEN WANG | | | ON FILE |
| BRYAN SINCLAIR MAKLE | | | ON FILE |
| BRYAN SMITH | | | ON FILE |
| BRYAN SOLLECITO | | | ON FILE |
| BRYAN SOSA-HERNANDEZ | | | ON FILE |
| BRYAN SPADARI | | | ON FILE |
| BRYAN SPRATT | | | ON FILE |
| BRYAN SPROWLS | | | ON FILE |
| BRYAN STANLEY | | | ON FILE |
| BRYAN STEPHAN MORELLI | | | ON FILE |
| BRYAN STEPHEN DIJK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRYAN STERLING MCNABB | | | ON FILE |
| BRYAN STEVE VUKICH | | | ON FILE |
| BRYAN STEVEN AQUINO SALVADOR | | | ON FILE |
| BRYAN STEVEN BROOKS | | | ON FILE |
| BRYAN STEVEN HALL | | | ON FILE |
| BRYAN STEVEN MCMASTERS | | | ON FILE |
| BRYAN STUART MCFARLAND | | | ON FILE |
| BRYAN T DENTON | | | ON FILE |
| BRYAN T KILPATRICK | | | ON FILE |
| BRYAN T MCMILLAN | | | ON FILE |
| BRYAN T TULSHI | | | ON FILE |
| BRYAN TAN | | | ON FILE |
| BRYAN TAN | | | ON FILE |
| BRYAN TAN | | | ON FILE |
| BRYAN TAN BOON HUAT | | | ON FILE |
| BRYAN TAN HOE KIN | | | ON FILE |
| BRYAN TAN JUN HAN | | | ON FILE |
| BRYAN TAN JUN YU | | | ON FILE |
| BRYAN TAN WENWEI (CHEN WENWEI) | | | ON FILE |
| BRYAN TAN WENWEI (CHEN WENWEI) | | | ON FILE |
| BRYAN TANARAT JONGRUNGPINYO | | | ON FILE |
| BRYAN TANG | | | ON FILE |
| BRYAN TAY WEI TECK | | | ON FILE |
| BRYAN TAYLOR MCCAUSLAND | | | ON FILE |
| BRYAN TAYLOR REHNBERG | | | ON FILE |
| BRYAN TECK MING HUONG | | | ON FILE |
| BRYAN TEH BOON FANG | | | ON FILE |
| BRYAN TEVA CHANGUES | | | ON FILE |
| BRYAN THOMAS ASHBAUGH | | | ON FILE |
| BRYAN THOMAS AVERY | | | ON FILE |
| BRYAN THOMAS BARTELL | | | ON FILE |
| BRYAN THOMAS BEYERS | | | ON FILE |
| BRYAN THOMAS CAINE | | | ON FILE |
| BRYAN THOMAS COCHRANE | | | ON FILE |
| BRYAN THOMAS GASTON | | | ON FILE |
| BRYAN THOMAS HANSEN | | | ON FILE |
| BRYAN THOMAS HARRISON | | | ON FILE |
| BRYAN THOMAS JOHNSON | | | ON FILE |
| BRYAN THOMAS KOHLMEIER | | | ON FILE |
| BRYAN THOMAS LAU | | | ON FILE |
| BRYAN THOMAS LEMON | | | ON FILE |
| BRYAN THOMAS LUPP | | | ON FILE |
| BRYAN THOMAS MOLYNEUX | | | ON FILE |
| BRYAN THOMAS NUNEZ CHICLANA | | | ON FILE |
| BRYAN THOMAS RANKIN | | | ON FILE |
| BRYAN THOMAS RICHARDSON | | | ON FILE |
| BRYAN THOMAS SAYLOR | | | ON FILE |
| BRYAN THOMAS ZIERK | | | ON FILE |
| BRYAN TILLY HOLT | | | ON FILE |
| BRYAN TIMOTHY HENNEN | | | ON FILE |
| BRYAN TIMOTHY PERNES | | | ON FILE |
| BRYAN TIMOTHY RUSSELL | | | ON FILE |
| BRYAN TODD BENNINGS | | | ON FILE |
| BRYAN TOMES YANAGITA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRYAN TREPANIER | | | ON FILE |
| BRYAN TREVOR CIOTOLA | | | ON FILE |
| BRYAN TRINIDAD | | | ON FILE |
| BRYAN TURCICH | | | ON FILE |
| BRYAN TYLER TUTEN | | | ON FILE |
| BRYAN URIEL ROMERO | | | ON FILE |
| BRYAN VALADEZ | | | ON FILE |
| BRYAN VALLADARES | | | ON FILE |
| BRYAN VAN | | | ON FILE |
| BRYAN VAN SPLUNTER | | | ON FILE |
| BRYAN VATEL | | | ON FILE |
| BRYAN VIET VOVAN | | | ON FILE |
| BRYAN VILLANUEVA | | | ON FILE |
| BRYAN VINCENT CELCIUS | | | ON FILE |
| BRYAN VINCENT FONTANILLA LEAGOGO | | | ON FILE |
| BRYAN VINCENT MIRAUCOURT | | | ON FILE |
| BRYAN VIRGIL PETKUS | | | ON FILE |
| BRYAN VONG | | | ON FILE |
| BRYAN W CLARK | | | ON FILE |
| BRYAN W DAUGHERTY | | | ON FILE |
| BRYAN W HENRY | | | ON FILE |
| BRYAN W POPOJAS | | | ON FILE |
| BRYAN W PUNDERSON | | | ON FILE |
| BRYAN W SMITH | | | ON FILE |
| BRYAN WAIDE WILLINGHAM | | | ON FILE |
| BRYAN WATKINS | | | ON FILE |
| BRYAN WATKINS | | | ON FILE |
| BRYAN WATTS | | | ON FILE |
| BRYAN WESLEY STANCIL | | | ON FILE |
| BRYAN WILFRIED CHOISI | | | ON FILE |
| BRYAN WILLIAM DOREIAN | | | ON FILE |
| BRYAN WILLIAM FERGUSON | | | ON FILE |
| BRYAN WILLIAM GLOTFELTY | | | ON FILE |
| BRYAN WILLIAM GRAHAM | | | ON FILE |
| BRYAN WILLIAM JOSEPH BATCHELDER | | | ON FILE |
| BRYAN WILLIAM MEGAHEY | | | ON FILE |
| BRYAN WILLIAM MURDOCH | | | ON FILE |
| BRYAN WILLIAM PAJARI | | | ON FILE |
| BRYAN WILLIAM ROMEIKE | | | ON FILE |
| BRYAN WILLIAM SANBORN | | | ON FILE |
| BRYAN WILLIAM WISOR | | | ON FILE |
| BRYAN WILLIAMS | | | ON FILE |
| BRYAN WILLIAMS | | | ON FILE |
| BRYAN WILMAR CASTILLO PORTILLO | | | ON FILE |
| BRYAN WILSON HORD | | | ON FILE |
| BRYAN WINCHESTER | | | ON FILE |
| BRYAN WINSTON BAZEMORE | | | ON FILE |
| BRYAN WONG | | | ON FILE |
| BRYAN WONG KYE SHERN | | | ON FILE |
| BRYAN WOODROW GREENWALD | | | ON FILE |
| BRYAN WOOHYUN KIM | | | ON FILE |
| BRYAN WU | | | ON FILE |
| BRYAN WU ANDERSON | | | ON FILE |
| BRYAN Y J FILEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRYAN YAP | | | ON FILE |
| BRYAN YEE WEN JIAN | | | ON FILE |
| BRYAN YEO CHUO CHUAN | | | ON FILE |
| BRYAN YEO CHUO CHUAN | | | ON FILE |
| BRYAN YEOH WEI JIE | | | ON FILE |
| BRYAN YIQUN SHANGGUAN | | | ON FILE |
| BRYAN YOUNG-ROK LEE | | | ON FILE |
| BRYAN YVES COURCHESNE | | | ON FILE |
| BRYAN ZACHERY HOLTON | | | ON FILE |
| BRYAN ZAHID VAZQUEZ MENDIOLA | | | ON FILE |
| BRYAN ZHU EN TAN | | | ON FILE |
| BRYANA ONG LOKE YEE | | | ON FILE |
| BRYANAH L GREEN | | | ON FILE |
| BRYANALLEN JOHNSTONE | | | ON FILE |
| BRYAND CASTILLO ROCHA | | | ON FILE |
| BRYANIAN PRIOR | | | ON FILE |
| BRYANM DIXON | | | ON FILE |
| BRYANNA NICOLE BOEGNER | | | ON FILE |
| BRYANNA RENEE HORRELL | | | ON FILE |
| BRYANT MADDOX | | | ON FILE |
| BRYANT AD MADDOX | | | ON FILE |
| BRYANT ALAN FLAHERTY | | | ON FILE |
| BRYANT ALEXANDER STEVENSON | | | ON FILE |
| BRYANT ALEXANDER VILLARREAL | | | ON FILE |
| BRYANT ALLEN LAM | | | ON FILE |
| BRYANT AMON OATIS | | | ON FILE |
| BRYANT ANTHONY GUZMAN | | | ON FILE |
| BRYANT BOYD HATFIELD | | | ON FILE |
| BRYANT BRYANT | | | ON FILE |
| BRYANT CARLTON SMITH | | | ON FILE |
| BRYANT CARMONA | | | ON FILE |
| BRYANT CARR JANSEN | | | ON FILE |
| BRYANT CHAVEZ | | | ON FILE |
| BRYANT CHRISTOPHER WILLIAMS | | | ON FILE |
| BRYANT CRUM | | | ON FILE |
| BRYANT CUEVAS | | | ON FILE |
| BRYANT DANIEL LOZANO | | | ON FILE |
| BRYANT DANIELMAYO YANG | | | ON FILE |
| BRYANT E WALTERS | | | ON FILE |
| BRYANT EDWARD PURDIN | | | ON FILE |
| BRYANT EDWARD RAMSEY | | | ON FILE |
| BRYANT EUGENE GREER | | | ON FILE |
| BRYANT GEOFFREY ROSS | | | ON FILE |
| BRYANT HAO TAN | | | ON FILE |
| BRYANT HUANG | | | ON FILE |
| BRYANT J LEE | | | ON FILE |
| BRYANT JAMAR HARRELSON WILSON | | | ON FILE |
| BRYANT JAMES CUNNINGHAM | | | ON FILE |
| BRYANT JAMES GINGRICH | | | ON FILE |
| BRYANT JAMES PRICE | | | ON FILE |
| BRYANT JAN ANDERSON | | | ON FILE |
| BRYANT JEFFREY JENSEN | | | ON FILE |
| BRYANT JOSEPH HAMSTRA | | | ON FILE |
| BRYANT JOSEPH ROY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRYANT JUDSON KUSY | | | ON FILE |
| BRYANT KAUNG SUNG KIM | | | ON FILE |
| BRYANT KEITH ANDERSON | | | ON FILE |
| BRYANT KEITH BANKS | | | ON FILE |
| BRYANT KEITH JOHNSON | | | ON FILE |
| BRYANT KOSTER | | | ON FILE |
| BRYANT LERONE PUGH | | | ON FILE |
| BRYANT LINUS WANG | | | ON FILE |
| BRYANT LINUS WANG | | | ON FILE |
| BRYANT MATA | | | ON FILE |
| BRYANT MEDINA BATAZ | | | ON FILE |
| BRYANT MERCADO | | | ON FILE |
| BRYANT NELSON LONG | | | ON FILE |
| BRYANT NHATHUY TRAN | | | ON FILE |
| BRYANT NORMAN WOODS | | | ON FILE |
| BRYANT PATRICK GILLIGAN | | | ON FILE |
| BRYANT PAUL NIX | | | ON FILE |
| BRYANT PEREZ | | | ON FILE |
| BRYANT PHILLIP WIECZOREK | | | ON FILE |
| BRYANT POPOLIZIO | | | ON FILE |
| BRYANT QUOC TRAN | | | ON FILE |
| BRYANT R FINKLER | | | ON FILE |
| BRYANT RAY IRBY | | | ON FILE |
| BRYANT RODRIGUEZ | | | ON FILE |
| BRYANT SANTIAGO AZCORRA | | | ON FILE |
| BRYANT SCOTT KIRBY | | | ON FILE |
| BRYANT SEWELL | | | ON FILE |
| BRYANT SHIM | | | ON FILE |
| BRYANT SPARKS CALDWELL | | | ON FILE |
| BRYANT STEPHEN HUYNH | | | ON FILE |
| BRYANT THOMAS BRANTLEY | | | ON FILE |
| BRYANT TIMOTHY SULLIVAN | | | ON FILE |
| BRYANT ULLOA | | | ON FILE |
| BRYANT V LOPEZ | | | ON FILE |
| BRYANT VAN STONE ROGERS | | | ON FILE |
| BRYANT WILLIAM LESTER | | | ON FILE |
| BRYANT WILLIAM WHITTAKER | | | ON FILE |
| BRYANT, NICHOLAS | | | ON FILE |
| BRYAR ALI HAMA | | | ON FILE |
| BRYCE LOGAN | | | ON FILE |
| BRYCE A BRONSTEIN | | | ON FILE |
| BRYCE A DROWLEY | | | ON FILE |
| BRYCE A LEVEILLE | | | ON FILE |
| BRYCE A RINER | | | ON FILE |
| BRYCE A SHEARER | | | ON FILE |
| BRYCE AARON MCDOWELL | | | ON FILE |
| BRYCE ALAN BIVENS | | | ON FILE |
| BRYCE ALAN BRADY | | | ON FILE |
| BRYCE ALAN BYKER | | | ON FILE |
| BRYCE ALAN DANIEL | | | ON FILE |
| BRYCE ALAN MOSLEY | | | ON FILE |
| BRYCE ALBERT DAUGHERTY | | | ON FILE |
| BRYCE ALEXANDER ARMSTRONG | | | ON FILE |
| BRYCE ALEXANDER ELISCHER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRYCE ALEXANDER WYLIE | | | ON FILE |
| BRYCE ALLAN MILLER | | | ON FILE |
| BRYCE ALLEN BJORKLUND | | | ON FILE |
| BRYCE ALLEN BURDGE | | | ON FILE |
| BRYCE ALLEN CHUDOMELKA | | | ON FILE |
| BRYCE ALLEN LEWIS | | | ON FILE |
| BRYCE ALLEN VINYARD | | | ON FILE |
| BRYCE ANDERSON WATTS | | | ON FILE |
| BRYCE ANDREW GOLDSTONE | | | ON FILE |
| BRYCE ANDREW HAMILTON | | | ON FILE |
| BRYCE ANDREW MELZER | | | ON FILE |
| BRYCE ANDREW RICHARDS | | | ON FILE |
| BRYCE ANDREW RUTILA | | | ON FILE |
| BRYCE ANDREW SULLY | | | ON FILE |
| BRYCE ANTHONY JAMES GIVENS | | | ON FILE |
| BRYCE ARTHUR KELLER | | | ON FILE |
| BRYCE AUGUST LEE | | | ON FILE |
| BRYCE AUSTIN CALVIN | | | ON FILE |
| BRYCE AUSTIN GARRELS | | | ON FILE |
| BRYCE BARRETT OLK | | | ON FILE |
| BRYCE C BROWN | | | ON FILE |
| BRYCE CAMERON FREEMAN | | | ON FILE |
| BRYCE CHARLES KLINETOBE | | | ON FILE |
| BRYCE CHRISTIAN FLANDERS | | | ON FILE |
| BRYCE CHRISTIAN MAGNESS | | | ON FILE |
| BRYCE CHRISTOPHER KEOGH | | | ON FILE |
| BRYCE CHRISTOPHER VASEY | | | ON FILE |
| BRYCE CLIFTON YOUNG | | | ON FILE |
| BRYCE COLE CALLAHAN | | | ON FILE |
| BRYCE COLE PARRISH | | | ON FILE |
| BRYCE COLIN MCFADYEN | | | ON FILE |
| BRYCE COLLINS TOBIAS | | | ON FILE |
| BRYCE CONNER HILTON | | | ON FILE |
| BRYCE CONRAD POOLE | | | ON FILE |
| BRYCE CONRAD POOLE | | | ON FILE |
| BRYCE COOPER ANGELL | | | ON FILE |
| BRYCE CORVIN KERTESZ | | | ON FILE |
| BRYCE CRAIG DRECHSLER | | | ON FILE |
| BRYCE D BIGGS | | | ON FILE |
| BRYCE DANIEL FREEMAN | | | ON FILE |
| BRYCE DANIEL JERRED | | | ON FILE |
| BRYCE DANIEL RIDGWAY | | | ON FILE |
| BRYCE DARVEL BELL | | | ON FILE |
| BRYCE DAVID BERRYMAN | | | ON FILE |
| BRYCE DAVID FLEMMING | | | ON FILE |
| BRYCE DAVID MARCHELL | | | ON FILE |
| BRYCE DAVISON FITZNER | | | ON FILE |
| BRYCE DEAN MILLER | | | ON FILE |
| BRYCE DEL CHRISTENSEN | | | ON FILE |
| BRYCE DEVIN TANNER | | | ON FILE |
| BRYCE DONOVAN FORBES | | | ON FILE |
| BRYCE DOUGLAS THORNTON | | | ON FILE |
| BRYCE DUNCAN BEAULIEU | | | ON FILE |
| BRYCE DYLAN TAYLOR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRYCE EDWARD LIVERS | | | ON FILE |
| BRYCE ELIZABETH JONES | | | ON FILE |
| BRYCE EMMETT  FRAZIER | | | ON FILE |
| BRYCE ETHAN HILL | | | ON FILE |
| BRYCE EUGENE TIMM | | | ON FILE |
| BRYCE EVAN BOW | | | ON FILE |
| BRYCE EVERETT MATSON | | | ON FILE |
| BRYCE FITZNER | | | ON FILE |
| BRYCE FORREST WHITE | | | ON FILE |
| BRYCE FREDRICK BYERS | | | ON FILE |
| BRYCE GRAEBER QUIGLEY | | | ON FILE |
| BRYCE HARRISON BUCHANAN | | | ON FILE |
| BRYCE HENRY WILLIAMS | | | ON FILE |
| BRYCE HIROKI HARA | | | ON FILE |
| BRYCE J EDWARDS | | | ON FILE |
| BRYCE JACKSON ZACHARY | | | ON FILE |
| BRYCE JACOB BRIMHALL | | | ON FILE |
| BRYCE JAMES BATZKO | | | ON FILE |
| BRYCE JAMES KOPP | | | ON FILE |
| BRYCE JAMES MCNICOL | | | ON FILE |
| BRYCE JAMES PARIN | | | ON FILE |
| BRYCE JAMES STRAYER | | | ON FILE |
| BRYCE JAMES THOMASON-WYLIE | | | ON FILE |
| BRYCE JAMESON BURCHI | | | ON FILE |
| BRYCE JEFFREY DAVIDSON | | | ON FILE |
| BRYCE JEFFREY WILLIAMS | | | ON FILE |
| BRYCE JOHN OBRECHT | | | ON FILE |
| BRYCE JORDAN ULACCO | | | ON FILE |
| BRYCE JORGENSEN | | | ON FILE |
| BRYCE JOSEPH PALICHUK | | | ON FILE |
| BRYCE JUSTIN LEATHAM | | | ON FILE |
| BRYCE KENNETH GIBSON | | | ON FILE |
| BRYCE KENNETH GREGOIRE | | | ON FILE |
| BRYCE KYLE BUNCE | | | ON FILE |
| BRYCE L KAVANAGH | | | ON FILE |
| BRYCE LEE JACKSON | | | ON FILE |
| BRYCE LEE KELSEY | | | ON FILE |
| BRYCE LESLIE WILCOX | | | ON FILE |
| BRYCE LUKE MARDON | | | ON FILE |
| BRYCE LUNDON MCCLELLAN | | | ON FILE |
| BRYCE LYLE TACKEN | | | ON FILE |
| BRYCE M CASS | | | ON FILE |
| BRYCE M CLUETT | | | ON FILE |
| BRYCE MACLEOD FAMIANO | | | ON FILE |
| BRYCE MACLEOD ZAREMBY | | | ON FILE |
| BRYCE MALCOLM STURGESS | | | ON FILE |
| BRYCE MARCUS ANDERSON | | | ON FILE |
| BRYCE MARK WILLIAMS | | | ON FILE |
| BRYCE MATTHEW ALDSERSON | | | ON FILE |
| BRYCE MATTHEW CHRISTIE | | | ON FILE |
| BRYCE MICHAEL DREWS | | | ON FILE |
| BRYCE MILES MCCONNAUGHY | | | ON FILE |
| BRYCE MITCHELL LASITER | | | ON FILE |
| BRYCE MITCHELL VALLEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRYCE MOORE SHREEVE | | | ON FILE |
| BRYCE MURRAY ROBERTS | | | ON FILE |
| BRYCE NATHANIEL BARNES | | | ON FILE |
| BRYCE NICHOLAS MCCANTS | | | ON FILE |
| BRYCE NICK PAPADOPOULO | | | ON FILE |
| BRYCE OWEN CARD | | | ON FILE |
| BRYCE OWEN ROBERTSON | | | ON FILE |
| BRYCE PALMER | | | ON FILE |
| BRYCE PATRICK ALLEE | | | ON FILE |
| BRYCE PATRICK CONDON | | | ON FILE |
| BRYCE PATRICK HUDSON | | | ON FILE |
| BRYCE PATRICK MANION | | | ON FILE |
| BRYCE PAUL CONRAD MADORE | | | ON FILE |
| BRYCE PAUL STREEPER | | | ON FILE |
| BRYCE POOLER | | | ON FILE |
| BRYCE RALPH | | | ON FILE |
| BRYCE RC HOLLIER | | | ON FILE |
| BRYCE REID FOUNTAINE | | | ON FILE |
| BRYCE REUBEN KENT | | | ON FILE |
| BRYCE RICHARD COHEN | | | ON FILE |
| BRYCE RICHARD DABBS | | | ON FILE |
| BRYCE ROBERT BUTTERWORTH | | | ON FILE |
| BRYCE ROBERT LYONS | | | ON FILE |
| BRYCE ROBERT MEREDITH | | | ON FILE |
| BRYCE ROBERTSON ROSS | | | ON FILE |
| BRYCE SCOTT CALLNIN | | | ON FILE |
| BRYCE SCOTT PAUL | | | ON FILE |
| BRYCE STEPHEN REINHARD | | | ON FILE |
| BRYCE STERLING JOHNSON | | | ON FILE |
| BRYCE STEVEN SHEARD | | | ON FILE |
| BRYCE T HOLEMAN | | | ON FILE |
| BRYCE T STUART | | | ON FILE |
| BRYCE TADASHI FONG | | | ON FILE |
| BRYCE TAYLOR UNGERSMA | | | ON FILE |
| BRYCE THOMAS BARNETT | | | ON FILE |
| BRYCE TODD MUSE | | | ON FILE |
| BRYCE TYLER KEEP | | | ON FILE |
| BRYCE VINCENT HOEN | | | ON FILE |
| BRYCE W WILLIAMS | | | ON FILE |
| BRYCE WAKEHAM | | | ON FILE |
| BRYCE WALTERS | | | ON FILE |
| BRYCE WAYNE WILSON | | | ON FILE |
| BRYCE WILLIAM BOYLAN | | | ON FILE |
| BRYCE WILLIAM GARNER | | | ON FILE |
| BRYCE WILLIAM SIMON | | | ON FILE |
| BRYCE WINTON RODGERS | | | ON FILE |
| BRYCE WONG ZHEN LOONG | | | ON FILE |
| BRYCE WYLIE MARTYNIUK | | | ON FILE |
| BRYCEN JOSEPH DETIMORE | | | ON FILE |
| BRYCEN KAIMINAAUAO IKEDA | | | ON FILE |
| BRYCEN NICHOLAS GREGOR | | | ON FILE |
| BRYCEN SEILER | | | ON FILE |
| BRYCEN TODD ROGERS | | | ON FILE |
| BRYCEN TYLER WIGHT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRYCETON ROBERT MORRISON | | | ON FILE |
| BRYDEN KEITH RINGWOOD | | | ON FILE |
| BRYDEN MICHAEL BOEHNING | | | ON FILE |
| BRYDEN THOMAS KUTZ | | | ON FILE |
| BRYDON A PEREIRA | | | ON FILE |
| BRYDON DONALD GEMMILL | | | ON FILE |
| BRYDON EARL HORNE | | | ON FILE |
| BRYDON PAVLOVIC | | | ON FILE |
| BRYDON REYN PHILLIPS POLE | | | ON FILE |
| BRYEN MC FADDEN | | | ON FILE |
| BRYER LORENZ | | | ON FILE |
| BRYER MATHEW LORENZ | | | ON FILE |
| BRYER STEPHEN KAUFMAN | | | ON FILE |
| BRYHER AEWEN | | | ON FILE |
| BRYLE BRIONES | | | ON FILE |
| BRYLE IAN THOMAS LAZARO | | | ON FILE |
| BRYLEE JEAN ROGERS | | | ON FILE |
| BRYLEE SHAE DUNCAN | | | ON FILE |
| BRYLEE TATE MILLER | | | ON FILE |
| BRYLEIGH JAMES DOHERTY | | | ON FILE |
| BRYN ALBERT WILSON | | | ON FILE |
| BRYN ALEXANDER PATTISON | | | ON FILE |
| BRYN ARIANA BEEBY | | | ON FILE |
| BRYN DALE PEAKER | | | ON FILE |
| BRYN DANIELLE PETTY | | | ON FILE |
| BRYN DAVID NICHOLLS | | | ON FILE |
| BRYN DAVID WEBSTER | | | ON FILE |
| BRYN EDWARD SHAW | | | ON FILE |
| BRYN ELWIN CAREY | | | ON FILE |
| BRYN ERIN DEBASS | | | ON FILE |
| BRYN G L STEVENS | | | ON FILE |
| BRYN GEORGE FRY | | | ON FILE |
| BRYN LAWRENCE | | | ON FILE |
| BRYN MCGEE MYERS | | | ON FILE |
| BRYN OWEN DAVIS | | | ON FILE |
| BRYN RHYS FITZGERALD | | | ON FILE |
| BRYN ROBERT GAUTNEY | | | ON FILE |
| BRYN STEPHEN HOME | | | ON FILE |
| BRYN VANDERWAL | | | ON FILE |
| BRYN WATKINSON | | | ON FILE |
| BRYN WILLIAM STILGOE | | | ON FILE |
| BRYNDAN CHRISTOPHER ADAMS | | | ON FILE |
| BRYNDON GRAHAM MINTER | | | ON FILE |
| BRYNDON MATTHEW BURFINE | | | ON FILE |
| BRYNETTA STOCKDALE GADDIS | | | ON FILE |
| BRYNJALVUR REMISSON NICOLAJSEN | | | ON FILE |
| BRYNJAR KRISTINSSON | | | ON FILE |
| BRYNJAR PALL MOLANDER | | | ON FILE |
| BRYNLEE PAIGE TURNER | | | ON FILE |
| BRYNN AMANDA ASKEW | | | ON FILE |
| BRYNN MONET SAVAGE | | | ON FILE |
| BRYNNA NICOLE WRIGHT | | | ON FILE |
| BRYNO MARIAGER | | | ON FILE |
| BRYNSTON MICHAEL REED | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BRYNT FABRIA CAGALAWAN | | | ON FILE |
| BRYON A THERNES | | | ON FILE |
| BRYON ALLEN YAMAMOTO | | | ON FILE |
| BRYON CLIFFORD SCHMIDT | | | ON FILE |
| BRYON DAVID POSILLICO | | | ON FILE |
| BRYON DERELL JOHNSON | | | ON FILE |
| BRYON GILBERT STOUT | | | ON FILE |
| BRYON HURLEY | | | ON FILE |
| BRYON JOSEPH HAMMER | | | ON FILE |
| BRYON K UNDERWOOD | | | ON FILE |
| BRYON LAMONT JR STANTON | | | ON FILE |
| BRYON LAWRENCE GARRETY | | | ON FILE |
| BRYON MICHAEL RENIKER | | | ON FILE |
| BRYON RUSSELL JANSEN | | | ON FILE |
| BRYON SCOTT FAGEN | | | ON FILE |
| BRYON SHEA | | | ON FILE |
| BRYON TOD STEINWAND | | | ON FILE |
| BRYONIE-SUE GUTHRIE | | | ON FILE |
| BRYONY ALICE MCNEILL | | | ON FILE |
| BRYS AUSTIN LUTHER | | | ON FILE |
| BRYSON ALEXANDER CRAVEN | | | ON FILE |
| BRYSON ALLEN LLOYD | | | ON FILE |
| BRYSON ATWELL PRYOR | | | ON FILE |
| BRYSON CHANDLER LOCHTE | | | ON FILE |
| BRYSON DARNEL COX | | | ON FILE |
| BRYSON DEAN HOPFE | | | ON FILE |
| BRYSON EARL DEDMON | | | ON FILE |
| BRYSON FONG | | | ON FILE |
| BRYSON ISOM | | | ON FILE |
| BRYSON JACKSON | | | ON FILE |
| BRYSON JOEL ANDERSON | | | ON FILE |
| BRYSON KENDAL JACK | | | ON FILE |
| BRYSON LE | | | ON FILE |
| BRYSON MARQUIS DOWDELL | | | ON FILE |
| BRYSON MATTHEW SHERMAN | | | ON FILE |
| BRYSON RAY PALMER | | | ON FILE |
| BRYSON ROBERT HENDRICKS | | | ON FILE |
| BRYSON ROGER LUND | | | ON FILE |
| BRYSON STANLEY REED | | | ON FILE |
| BRYSON STEPHAN WISE | | | ON FILE |
| BRYSON TAKAODAVID ALEF | | | ON FILE |
| BRYSON TANNER DAHLHEIMER | | | ON FILE |
| BRYSON THOMAS COX | | | ON FILE |
| BRYSON WARD SAEZ | | | ON FILE |
| BRYSTAL RAE NICHOLAS | | | ON FILE |
| BRYTON ALEXANDER HANCOCK | | | ON FILE |
| BRYTON HAWS LAWSON | | | ON FILE |
| BRYTTANY MARIE MITCHELL | | | ON FILE |
| BRYTTNEE JANEE PRICE | | | ON FILE |
| BRYTTNEY KRISTINE ISGAR | | | ON FILE |
| BRYTTON BRYCE MELLOR | | | ON FILE |
| BS CLOETE | | | ON FILE |
| BS MULULEKA | | | ON FILE |
| BSLATER DDO LLC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BST VENTURES PTY LTD | | | ON FILE |
| BSYLVAIN JEAN MICHEL LOUAGIE | | | ON FILE |
| BTCX SUPER PTY LTD | | | ON FILE |
| BU FAN | | | ON FILE |
| BU OK YU | | | ON FILE |
| BU SUN JUNG | | | ON FILE |
| BUAN TECK TAY | | | ON FILE |
| BUASUANG DHEERAPORN | | | ON FILE |
| BUBACARR JAWO | | | ON FILE |
| BUBEL INVEST S.L. | | | ON FILE |
| BUCHAILLE SARAH MONNIER | | | ON FILE |
| BUCHANAN SPENCER CARPENTER | | | ON FILE |
| BUCHI SAMUEL DIAI | | | ON FILE |
| BUCK ALLEN IVIE | | | ON FILE |
| BUCK BAZINET | | | ON FILE |
| BUCK JONES AFALAVA | | | ON FILE |
| BUCKLEY A SHARP | | | ON FILE |
| BUCKLEY LLC | | | ON FILE |
| BUCKLIN SHELTON FOLEY | | | ON FILE |
| BUCKNER, TAMIKA | | | ON FILE |
| BUD FORTES DOCTOLERO | | | ON FILE |
| BUDDHA LAMA | | | ON FILE |
| BUDDHI KAVINDRA GUNATHILAKA MESTIYAGE DON | | | ON FILE |
| BUDDHIKA JAYANATH HETTI ARACHCHI GARDI HETTI ARACHCHILAGE | | | ON FILE |
| BUDDHIKA PRASAD LIYANA LEKAMLAGE | | | ON FILE |
| BUDDHIKA THENNAKOON DISSANAYAKALAGE MAHESH | | | ON FILE |
| BUDDHINI UMAYA WIJAYARATNE DADALLAGE | | | ON FILE |
| BUDDIKA JAYASIRI BULATH WATHTHE GEDARA KAMAL | | | ON FILE |
| BUDDY JAMES THOMAS | | | ON FILE |
| BUDDY LEROY MOFFIT | | | ON FILE |
| BUDDY NEWCOMB | | | ON FILE |
| BUDDY PRADIT LEACH | | | ON FILE |
| BUDDY RANDALL COX | | | ON FILE |
| BUDDY RAY POTTER | | | ON FILE |
| BUDDY THOMAS WAHL | | | ON FILE |
| BUDDY TOMONORI KOGA | | | ON FILE |
| BUDDY WAKEFIELD | | | ON FILE |
| BUDHI SAGAR DUMRE | | | ON FILE |
| BUDHWANI YUVRAAJ VIVEK | | | ON FILE |
| BUDI DARMAWAN | | | ON FILE |
| BUDI GUNAWAN | | | ON FILE |
| BUDI PRAWIRA | | | ON FILE |
| BUDI SANTOSO | | | ON FILE |
| BUDI SANTOSO | | | ON FILE |
| BUDI WATPEKER | | | ON FILE |
| BUDIMAN LUKITO | | | ON FILE |
| BUDIMIR NINIC | | | ON FILE |
| BUDSAMAS SUDSANGUAN | | | ON FILE |
| BUDSARAKORN KAEWSAWANG | | | ON FILE |
| BUECHE JR, MARK | | | ON FILE |
| BUELENT TUENGER | | | ON FILE |
| BUELENT ZENGIN | | | ON FILE |
| BUEN JR RINA SALVACION | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BUENA MAR BARCIAL ERRACHO | | | ON FILE |
| BUENA VILLAROJO ARANDA | | | ON FILE |
| BUENAVENTURA FRANCIS FERNANDEZ PEREZ | | | ON FILE |
| BUENJAMIN TUTAK | | | ON FILE |
| BUESRA BASPINAR | | | ON FILE |
| BUFFINGTON, DYLAN | | | ON FILE |
| BUFORD CLIFTON MARTIN IV | | | ON FILE |
| BUGRA ALDATMAZ | | | ON FILE |
| BUGRA BUYUK | | | ON FILE |
| BUGRA DEMIREL | | | ON FILE |
| BUGRA KADIR GUNES | | | ON FILE |
| BUGRA KADIR GUNES | | | ON FILE |
| BUGRA KADIR GUNES | | | ON FILE |
| BUGRA OKKA | | | ON FILE |
| BUGRA SARPER SECEN | | | ON FILE |
| BUGRAHAN KUTLU | | | ON FILE |
| BUHLE POLLET MAIMELA | | | ON FILE |
| BUI CAO THE | | | ON FILE |
| BUI HIN TAN | | | ON FILE |
| BUI NGOC HUYEN NGUYEN | | | ON FILE |
| BUI NGOC HUYEN NGUYEN | | | ON FILE |
| BUI QUANG-HUY NGUYEN | | | ON FILE |
| BUI QUOC DAT PHAN | | | ON FILE |
| BUI THANH THUY | | | ON FILE |
| BUI THI BACH TUYET | | | ON FILE |
| BUI THI TRAM | | | ON FILE |
| BUI TUYEN LINH | | | ON FILE |
| BUISH DARELLKELLY | | | ON FILE |
| BUJAR AHMETI | | | ON FILE |
| BUK BOL LUAL MALEK | | | ON FILE |
| BUKENG PROMISE RATSHIDI | | | ON FILE |
| BUKET ACIKEL | | | ON FILE |
| BUKET YILMAZ | | | ON FILE |
| BUKHARI NULL | | | ON FILE |
| BUKOLA ELIZABETH OLADIYUN | | | ON FILE |
| BUKOLA JIMMY FADAYOMI | | | ON FILE |
| BUKOLA ZAINAB AKINTUNDE | | | ON FILE |
| BUKTENICA SUPER FUND PTY LTD | | | ON FILE |
| BULAT BIKKININ | | | ON FILE |
| BULAT CHIMITOV | | | ON FILE |
| BULAT GARIPOV | | | ON FILE |
| BULAT ILNUROVICH SERAZUTDINOV | | | ON FILE |
| BULAT RAFIKOV | | | ON FILE |
| BULAT SHARAFUTDINOV | | | ON FILE |
| BULAT SHARIFULLIN | | | ON FILE |
| BULCSU WEIN | | | ON FILE |
| BULELWA MADLONGWANA | | | ON FILE |
| BULENT ADA | | | ON FILE |
| BULENT ATAS | | | ON FILE |
| BULENT COSAR | | | ON FILE |
| BULENT DELIKAYA | | | ON FILE |
| BULENT DOENMEZ | | | ON FILE |
| BULENT EMRE DINCER | | | ON FILE |
| BULENT KAVANOZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BULENT MULLA | | | ON FILE |
| BULENT POLAT | | | ON FILE |
| BULENT SAHIN | | | ON FILE |
| BULENT SEMOVSKI | | | ON FILE |
| BULENT UNLUYUCU | | | ON FILE |
| BULKICA MARKOVIC | | | ON FILE |
| BULL JOHN | | | ON FILE |
| BULLARD VENTURE FUND LLC | | | ON FILE |
| BULLE BOBIRI | | | ON FILE |
| BULMARO ROSALES MAULEON | | | ON FILE |
| BULUS ETEA NGELE | | | ON FILE |
| BULUT EMEKTAR | | | ON FILE |
| BULUTHAN CILEV | | | ON FILE |
| BUM SUK KIM | | | ON FILE |
| BUMANI ABDULIABHAI LIMDIWALA | | | ON FILE |
| BUMBAYAR BAT YERUULT | | | ON FILE |
| BUMIN KAAN BEYCIOGLU | | | ON FILE |
| BUMINATHAN APPALASAMY | | | ON FILE |
| BUMJONG YOON | | | ON FILE |
| BUMJOON KIM | | | ON FILE |
| BUMKYOO SHIM | | | ON FILE |
| BUMSOO LEE | | | ON FILE |
| BUN PHAWIPHAN | | | ON FILE |
| BUNDDETH YEM | | | ON FILE |
| BUNDIT KAEWSASAN | | | ON FILE |
| BUNDIT WANICHRATANAGUL | | | ON FILE |
| BUNGA MUTIARA KASIH | | | ON FILE |
| BUNK ANDREW JOHNATHAN | | | ON FILE |
| BUNLAM SANGAASREE | | | ON FILE |
| BUNLEE CHAROEN JANG | | | ON FILE |
| BUNLONG TAN | | | ON FILE |
| BUNMI ADEBOYE IDOWU | | | ON FILE |
| BUNMI BRANCH STEPHEN | | | ON FILE |
| BUNNA NY PHORTH | | | ON FILE |
| BUNNA ROS | | | ON FILE |
| BUNNY MANGBUN LEE | | | ON FILE |
| BUNRA AV | | | ON FILE |
| BUNRONG REY | | | ON FILE |
| BUNSENG TAING | | | ON FILE |
| BUNSOOL JEONG | | | ON FILE |
| BUNTHOEUN HAK | | | ON FILE |
| BUNTHORN SAM | | | ON FILE |
| BUNTY M PATEL | | | ON FILE |
| BUNYAMIN BARDAK | | | ON FILE |
| BUNYAMIN DOGAN | | | ON FILE |
| BUNYAMIN ERORS | | | ON FILE |
| BUNYAMIN EYUP GULEN | | | ON FILE |
| BUNYAMIN GURKAN YUCE | | | ON FILE |
| BUNYAMIN KIRBAS | | | ON FILE |
| BUNYAMIN SANAL | | | ON FILE |
| BUNYAMIN TALHA BOSTAN | | | ON FILE |
| BUNYAWEE SRIPRASERTYING | | | ON FILE |
| BUNYAWHAD THANASOMBOON | | | ON FILE |
| BUQING FENG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BUR JII HING | | | ON FILE |
| BURAK  OZER | | | ON FILE |
| BURAK AK | | | ON FILE |
| BURAK AKTAY | | | ON FILE |
| BURAK BILGIN | | | ON FILE |
| BURAK CER | | | ON FILE |
| BURAK CETINKAYA | | | ON FILE |
| BURAK CETINKAYA | | | ON FILE |
| BURAK DAMLI | | | ON FILE |
| BURAK DEMIRKIRAN | | | ON FILE |
| BURAK DURDU | | | ON FILE |
| BURAK DURMUS | | | ON FILE |
| BURAK EKER | | | ON FILE |
| BURAK EMIN YILDIZ | | | ON FILE |
| BURAK EMRE YEKE | | | ON FILE |
| BURAK ERTEM | | | ON FILE |
| BURAK FURKAN CAN | | | ON FILE |
| BURAK GULERYUZ | | | ON FILE |
| BURAK GUNAL | | | ON FILE |
| BURAK GUNDAY | | | ON FILE |
| BURAK GUNES | | | ON FILE |
| BURAK INCEKARA | | | ON FILE |
| BURAK KAGNICIOGLU | | | ON FILE |
| BURAK KAPLAN | | | ON FILE |
| BURAK KARA | | | ON FILE |
| BURAK KARATAS | | | ON FILE |
| BURAK KEZLEV | | | ON FILE |
| BURAK KOCABUGA | | | ON FILE |
| BURAK KOCAN | | | ON FILE |
| BURAK KOSE | | | ON FILE |
| BURAK KURT | | | ON FILE |
| BURAK LAFCI | | | ON FILE |
| BURAK OGRAS | | | ON FILE |
| BURAK ORDU | | | ON FILE |
| BURAK OZCAN | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK OZER | | | ON FILE |
| BURAK SAHIN | | | ON FILE |
| BURAK SALIH MURAT | | | ON FILE |
| BURAK SANCAK | | | ON FILE |
| BURAK SINAN AKTAY | | | ON FILE |
| BURAK SONMEZ | | | ON FILE |
| BURAK TANIS | | | ON FILE |
| BURAK TASKIRAN | | | ON FILE |
| BURAK TASTAN | | | ON FILE |
| BURAK TATLI | | | ON FILE |
| BURAK TURKMEN | | | ON FILE |
| BURAK UMUT SIMSEK | | | ON FILE |
| BURAK UZUN | | | ON FILE |
| BURAK YAGMUR | | | ON FILE |
| BURAK YAKUT | | | ON FILE |
| BURAK YILDIRIM | | | ON FILE |
| BURAK YUKSEL FENERCIOGLU | | | ON FILE |
| BURAKCAN TEKIN | | | ON FILE |
| BURAN FILIPOV ANGELOV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BURANAPONG BURANASIRI | | | ON FILE |
| BURBON WALTER JR REDD | | | ON FILE |
| BURCE BOSNAK | | | ON FILE |
| BURCIN DILER | | | ON FILE |
| BURCIN DOGRU | | | ON FILE |
| BURCU GOZEN | | | ON FILE |
| BURCU SONMEZ | | | ON FILE |
| BURCU YIGIT BAKIR | | | ON FILE |
| BUREN RODNEY PEARSON | | | ON FILE |
| BURGESS H POWELL | | | ON FILE |
| BURHAN AHMED | | | ON FILE |
| BURHAN AYUB WANI | | | ON FILE |
| BURHAN BABAR | | | ON FILE |
| BURHAN CANBAZ | | | ON FILE |
| BURHAN HALEEM | | | ON FILE |
| BURHAN ISHAQ | | | ON FILE |
| BURHAN KOCABEY | | | ON FILE |
| BURHAN SIMSEK | | | ON FILE |
| BURHAN TAHA OZMEN | | | ON FILE |
| BURHON JORA | | | ON FILE |
| BURIM AJETI | | | ON FILE |
| BURISK YILMAZ ORAKCI | | | ON FILE |
| BURKARD JOHANNES ENGELHARDT | | | ON FILE |
| BURKE ALLEN ANDERSON | | | ON FILE |
| BURKE HARRISON HICKS | | | ON FILE |
| BURKE JAY ADAMS | | | ON FILE |
| BURKE LIANG | | | ON FILE |
| BURKE RYAN SNIPES | | | ON FILE |
| BURKELY HOLTZ YODER | | | ON FILE |
| BURKETT LEE MASSEY | | | ON FILE |
| BURKHARD ARNIM SCHMITT | | | ON FILE |
| BURKHARD CASPAR KLEIN | | | ON FILE |
| BURKHARD EICHBERGER | | | ON FILE |
| BURKHARD SCHMIDT | | | ON FILE |
| BURKHARD-ALEXANDER ASMUTH | | | ON FILE |
| BURL V JOHNSON | | | ON FILE |
| BURMEISTER FAMILY TRUST | | | ON FILE |
| BURNARDO RAMON CALDEIRA | | | ON FILE |
| BURNEY VAZ DIAS | | | ON FILE |
| BURNIS CLEON BANKS | | | ON FILE |
| BURNS PIERCE WYLIE | | | ON FILE |
| BURNS, JOHN | | | ON FILE |
| BURNSTON PING HANG FAN | | | ON FILE |
| BURR HAMILTON HILSABECK | | | ON FILE |
| BURRA SANTA SURYALAKSHMI KUMARI | | | ON FILE |
| BURRA VEERA VENKATA SATYANARAYANA | | | ON FILE |
| BURRE VISIONSON WESLEY | | | ON FILE |
| BURRIDGE FAMILY INVESTMENTS PTY LTD | | | ON FILE |
| BURT BASCON LAO | | | ON FILE |
| BURT ELLIS HASHIGUCHI | | | ON FILE |
| BURT KENNETH HAGBERG | | | ON FILE |
| BURT MALCUIT | | | ON FILE |
| BURT RENATO DE-CAMPO | | | ON FILE |
| BURT ROSENBLUTH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BURT STANFORD - PROSTAR | | | ON FILE |
| BURT THEODORE MCANALLY | | | ON FILE |
| BURTEL ACHILLE OPRANDI | | | ON FILE |
| BURTEL OPRANDI | | | ON FILE |
| BURTON EDWARD GIDDENS | | | ON FILE |
| BURTON G BONJOUR | | | ON FILE |
| BURTON OLUFEMI AFONJA | | | ON FILE |
| BURTON THOMAS LOSEE | | | ON FILE |
| BURUBA RICHMOND | | | ON FILE |
| BURWELL BOYKIN WAGNER | | | ON FILE |
| BURWELL BOYKIN WAGNER | | | ON FILE |
| BURWIN MARK BISHOP | | | ON FILE |
| BUSANG MARGRET MAOTO | | | ON FILE |
| BUSE KANLIKILIC | | | ON FILE |
| BUSE KILICASLAN | | | ON FILE |
| BUSE NUR OEZCAN | | | ON FILE |
| BUSE SAHIN | | | ON FILE |
| BUSHAJ ALDO | | | ON FILE |
| BUSISANI WISEMAN LEMBEDE | | | ON FILE |
| BUSISIWE MEMORY MNGUNI | | | ON FILE |
| BUSISIWE REJOICE GUDA | | | ON FILE |
| BUSOLA ADEOLA OMOJOWO | | | ON FILE |
| BUSOLA CHRISTIANAH AKINTOLA | | | ON FILE |
| BUSRA DUVENCI | | | ON FILE |
| BUSRA ECEM UZUN | | | ON FILE |
| BUSRA KOCAK | | | ON FILE |
| BUSRA TÃŒRKMEN | | | ON FILE |
| BUSSAYA BURANAPIM | | | ON FILE |
| BUSSAYAMAS DUANGPOPIM | | | ON FILE |
| BUSTER BOEGEDAL MOENSTER | | | ON FILE |
| BUSUYI MAKANJUOLA IBITOYE | | | ON FILE |
| BUT HUNGTHIEN NGUYEN | | | ON FILE |
| BUT HUT | | | ON FILE |
| BUTARU ADRIAN | | | ON FILE |
| BUTCH BACLIG TUBERA | | | ON FILE |
| BUTINDI JOSHUA MINZI | | | ON FILE |
| BUTOVSKIY ADREI | | | ON FILE |
| BUTOYI ISRAEL | | | ON FILE |
| BUU HOA PHUNG | | | ON FILE |
| BUU QUANG NGO | | | ON FILE |
| BUU TRAN TRAN | | | ON FILE |
| BUVANESHVARAN RAMASAMY | | | ON FILE |
| BUVANESHWARI MANIKANDAN | | | ON FILE |
| BUWANEKA SENADHIPATHI HEWA KANKANAMAGE ATAPATTU | | | ON FILE |
| BUYANKHISHIG GANBAATAR | | | ON FILE |
| BUYANTSOGT CHINBAYAR | | | ON FILE |
| BUZZ WILLIAM KRAGER | | | ON FILE |
| BVDISUNK | | | ON FILE |
| BVEEDER RD LLC | | | ON FILE |
| BW VARRIE | | | ON FILE |
| BWALSH RD LLC | | | ON FILE |
| BWANYONYI KIMOTHO | | | ON FILE |
| BWEB SARL | | | ON FILE |
| BXC TRUST | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BXC 2021 DYNASTY LLC | | | ON FILE |
| BY RAY JOHNSTON | | | ON FILE |
| BYAI HAGE | | | ON FILE |
| BYATEC LLC | | | ON FILE |
| BYEONG CHAN KANG | | | ON FILE |
| BYEONGCHAN GONG | | | ON FILE |
| BYEONGCHEON MIN | | | ON FILE |
| BYEONGJIN KIM | | | ON FILE |
| BYEONGSU JEONG | | | ON FILE |
| BYEORI KIM | | | ON FILE |
| BYEUL PARK | | | ON FILE |
| BYOUNG SUNG PARK | | | ON FILE |
| BYOUNGJUN CHOI | | | ON FILE |
| BYOUNGJUN JO | | | ON FILE |
| BYRNE PAUL THOMAS | | | ON FILE |
| BYRON A GILL | | | ON FILE |
| BYRON A LINARES | | | ON FILE |
| BYRON AHN | | | ON FILE |
| BYRON ANDRES REYES HEREDIA | | | ON FILE |
| BYRON ANDRES SOTO | | | ON FILE |
| BYRON ANDREW WILLIAMS | | | ON FILE |
| BYRON ANIBAL ESPIN GARCIA | | | ON FILE |
| BYRON ANTHONY DOWNEY | | | ON FILE |
| BYRON ANTHONY NASH | | | ON FILE |
| BYRON ASHLEY MEINERTH | | | ON FILE |
| BYRON B C BARRANDA | | | ON FILE |
| BYRON BOYLIN HOWELL | | | ON FILE |
| BYRON CHUENWAI CHAN | | | ON FILE |
| BYRON COURTNEY MILLER | | | ON FILE |
| BYRON D PATTON | | | ON FILE |
| BYRON DANE BAJARO SORENSEN | | | ON FILE |
| BYRON DANIEL HAYES | | | ON FILE |
| BYRON DAVID HILLMAN | | | ON FILE |
| BYRON DAVID NIVELO QUEZADA | | | ON FILE |
| BYRON DCHARLES FREEMAN | | | ON FILE |
| BYRON DOUGLAS MEACHAM | | | ON FILE |
| BYRON EARL III HUNDLEY | | | ON FILE |
| BYRON EDUARDO ERAZO | | | ON FILE |
| BYRON ELLIOTT JOHNSON | | | ON FILE |
| BYRON ESTES BARTON | | | ON FILE |
| BYRON FRANCIS GREALY | | | ON FILE |
| BYRON GONZALO GUERRA PADILLA | | | ON FILE |
| BYRON HING LUNG LEE | | | ON FILE |
| BYRON ITTAN GOLDBERG | | | ON FILE |
| BYRON IVAN SERRANO | | | ON FILE |
| BYRON J AVILA-ROMERO | | | ON FILE |
| BYRON J GOLUB | | | ON FILE |
| BYRON J T LAWSON | | | ON FILE |
| BYRON JACOBARTHUR NUFFER | | | ON FILE |
| BYRON JAMES COLEMAN | | | ON FILE |
| BYRON JAMES MASON | | | ON FILE |
| BYRON JOHN LEINOR | | | ON FILE |
| BYRON JOHN TRUSCOTT | | | ON FILE |
| BYRON JOHNNY GONZALEZ-CASAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BYRON JOSEPH RACO | | | ON FILE |
| BYRON KEITH BLADES | | | ON FILE |
| BYRON KEITH CLARK | | | ON FILE |
| BYRON KEITH CLARK | | | ON FILE |
| BYRON KEITH DARBY JR | | | ON FILE |
| BYRON KEITH LEVELS | | | ON FILE |
| BYRON KEITH LOGAN | | | ON FILE |
| BYRON KELLY WALKER | | | ON FILE |
| BYRON KENDALL FOUNTAIN | | | ON FILE |
| BYRON KIRIIBWA | | | ON FILE |
| BYRON KIRK FAZANDE | | | ON FILE |
| BYRON L LEWIS | | | ON FILE |
| BYRON LEAVANCE BENTON | | | ON FILE |
| BYRON LEE KOSCIUCZYK | | | ON FILE |
| BYRON LEE SCHRIVER | | | ON FILE |
| BYRON LEE WOODRUFF | | | ON FILE |
| BYRON LEIT KENNEDY | | | ON FILE |
| BYRON LESTER CARRUTHERS | | | ON FILE |
| BYRON LEWIS VANSTIEN | | | ON FILE |
| BYRON LIHMING RAU | | | ON FILE |
| BYRON LYLE STACEY | | | ON FILE |
| BYRON MCGREGOR | | | ON FILE |
| BYRON MICHAEL GUTHRIE | | | ON FILE |
| BYRON MICHAEL SMITH | | | ON FILE |
| BYRON MICHAEL WOOD | | | ON FILE |
| BYRON NEAL HOOVER | | | ON FILE |
| BYRON NG | | | ON FILE |
| BYRON ORLANDO CORDOBA | | | ON FILE |
| BYRON P WAXLER | | | ON FILE |
| BYRON PAUL LANE | | | ON FILE |
| BYRON PIERRE JACK BRINCAT | | | ON FILE |
| BYRON QUINCY KELLEY | | | ON FILE |
| BYRON RAUL ROMANJIMENEZ | | | ON FILE |
| BYRON RAYMOND MINCHOW | | | ON FILE |
| BYRON ROBERTSON | | | ON FILE |
| BYRON RONALD MILLER JR | | | ON FILE |
| BYRON RUTHERFORD DODGE | | | ON FILE |
| BYRON SCOTT ANDRES | | | ON FILE |
| BYRON SCOTT REID | | | ON FILE |
| BYRON SCOTT WHITLOW | | | ON FILE |
| BYRON SMITH | | | ON FILE |
| BYRON STALIN DEL ORBE MIESES | | | ON FILE |
| BYRON SVEN COETSEE | | | ON FILE |
| BYRON SYDNEY JONES | | | ON FILE |
| BYRON TAN CHIA BENG | | | ON FILE |
| BYRON TANNER ELTON | | | ON FILE |
| BYRON TED RAZON | | | ON FILE |
| BYRON TERRELL MILLER | | | ON FILE |
| BYRON THOMAS BEAM | | | ON FILE |
| BYRON THOMAS WILLIAMS | | | ON FILE |
| BYRON TIPPETT | | | ON FILE |
| BYRON TORRES | | | ON FILE |
| BYRON VIRGIL DE VILLIERS | | | ON FILE |
| BYRON WADE LAMBERT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BYRON WALTER BEAN | | | ON FILE |
| BYRON WHITAKER SMITH | | | ON FILE |
| BYRON WOULARD | | | ON FILE |
| BYRONE DARIO RUGEL CAMPOVERDE | | | ON FILE |
| BYRONJAY POSING INOCENCIO | | | ON FILE |
| BYTNA LEE LAMB | | | ON FILE |
| BYUL YOO | | | ON FILE |
| BYUNG CHUL MIN | | | ON FILE |
| BYUNG DEOK YU | | | ON FILE |
| BYUNG GIL LEE | | | ON FILE |
| BYUNG H RYOO | | | ON FILE |
| BYUNG HEE YOON | | | ON FILE |
| BYUNG HO PARK | | | ON FILE |
| BYUNG HOON YOO | | | ON FILE |
| BYUNG HOON YOO | | | ON FILE |
| BYUNG HOON YU | | | ON FILE |
| BYUNG IL YUN | | | ON FILE |
| BYUNG JIN PAK | | | ON FILE |
| BYUNG JUNE LEE | | | ON FILE |
| BYUNG KOOK JOHN KANG | | | ON FILE |
| BYUNG KYU LIM | | | ON FILE |
| BYUNG MOODANIEL AHN | | | ON FILE |
| BYUNG SAM YUN | | | ON FILE |
| BYUNG SU JUNG | | | ON FILE |
| BYUNG YUN JEON | | | ON FILE |
| BYUNGCHAN AN | | | ON FILE |
| BYUNGGYU PARK | | | ON FILE |
| BYUNGHEE YOO | | | ON FILE |
| BYUNGHUN JEON | | | ON FILE |
| BYUNGJIN MIN | | | ON FILE |
| BYUNGJIN YU | | | ON FILE |
| BYUNGKON KIM | | | ON FILE |
| BYUNGKWON OH | | | ON FILE |
| BYUNGTAEK YI | | | ON FILE |
| C K ALANO ANG | | | ON FILE |
| C ANTHONY RUGGERI | | | ON FILE |
| C ARTHUR CARLSON | | | ON FILE |
| C BAHLMANN | | | ON FILE |
| C BAID | | | ON FILE |
| C BAUTISTA | | | ON FILE |
| C BOTTERILL | | | ON FILE |
| C BRENT CELESTINE | | | ON FILE |
| C C CARLETTO | | | ON FILE |
| C E GURVINDER SINGH | | | ON FILE |
| C GRAVETT | | | ON FILE |
| C J YEPEZ-SEURA | | | ON FILE |
| C JACOBS | | | ON FILE |
| C JAY HINES | | | ON FILE |
| C K | | | ON FILE |
| C K JASTRZEBSKI | | | ON FILE |
| C KOK | | | ON FILE |
| C LAGGAN SUPER FUND PTY LTD | | | ON FILE |
| C LAU | | | ON FILE |
| C MICHAEL GRAUB | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | | | ON FILE |
| C MURALIDHARAN | | | ON FILE |
| C MURUGHAN | | | ON FILE |
| C N II NWOSISI | | | ON FILE |
| C P DU PLESSIS | | | ON FILE |
| C P VAN BASTELAERE | | | ON FILE |
| C POTGIETER | | | ON FILE |
| C RICHARDSON | | | ON FILE |
| C SEAN FERNEY | | | ON FILE |
| C SENESE SUPER PTY LTD | | | ON FILE |
| C VAN DER VYVER | | | ON FILE |
| C W HARTSWICK | | | ON FILE |
| C WILLY LEMONDS | | | ON FILE |
| Ç ” Å¤§Å³¶ | | | ON FILE |
| C/O ANNETTE MALOCHET | | | ON FILE |
| C/O FREDY ZIELKE | | | ON FILE |
| C/O LUIS MAJANO | | | ON FILE |
| Ç´˜Ç‘‹ È¨± | | | ON FILE |
| Ç´¹Ç‘Œ Æ½˜ | | | ON FILE |
| Ç¿ Ç‡• ÆŽ | | | ON FILE |
| Ç¿ É–Æ· | | | ON FILE |
| Ç¿ŠÈª ÇŽ‹ | | | ON FILE |
| Ç›ˆÇ‘© È¨± | | | ON FILE |
| Ç›ŠÈ³¢ ÆŽ— | | | ON FILE |
| Ç¥Æ¨‘ Å‘, | | | ON FILE |
| Ç¥ÉŒ† Å‘¨ | | | ON FILE |
| Ç»Ÿ ÆŽ | | | ON FILE |
| Ç§‹ÇŽ‰ É»Ƒ | | | ON FILE |
| Ç…Œ É»„ | | | ON FILE |
| Ç-†Èª È˜‡ | | | ON FILE |
| Ç¿Å®‡ È”¡ | | | ON FILE |
| Ç³ Ç¨‹ | | | ON FILE |
| C0V1CKS SMSF PTY LTD ATB OF C0NV1CK TRUST | | | ON FILE |
| Ç¾¤È¾‰ È°¢ | | | ON FILE |
| Ç¾¤È²¿ Å‡Œ | | | ON FILE |
| Ç¾©Å¡M É,± | | | ON FILE |
| Ç¾ŽÅ‡ ÆŽ— | | | ON FILE |
| Ç¾ŽÇ‘¤ É„- | | | ON FILE |
| C2 CAPITAL MANAGEMENT LLC | | | ON FILE |
| CA DE HIT | | | ON FILE |
| CA MARTIZ | | | ON FILE |
| CA MISHIMA | | | ON FILE |
| CA NASCIMENTO | | | ON FILE |
| CA QUITOS | | | ON FILE |
| CA QUOC NGUYEN | | | ON FILE |
| CA WOULD | | | ON FILE |
| CÄ‚LIN CRISTIAN BÄ‚DULESCU | | | ON FILE |
| CÃ©CILE CECILE | | | ON FILE |
| CÃ©DRIC PIZZAGALLI | | | ON FILE |
| CÃ©LINE PELLETIER | | | ON FILE |
| CAAMANO FERNANDEZ SANTIAGO ENRIQUE | | | ON FILE |
| CABA FARAGO | | | ON FILE |
| CABA MAJOROS | | | ON FILE |
| CABALLERO ORDONEZ CARLOS ANTONIA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CABALLERO OTERO WILLIAM | | | ON FILE |
| CABANTOG RON MICHAEL UNTALAN | | | ON FILE |
| CABBAR SAHIN | | | ON FILE |
| CABLE LUKE BLACKFORD | | | ON FILE |
| CABLEVISION LIGHTPATH LLC | ATTN: SCOT CALLAHAN | | SCOT.CALLAHAN1@LIGHTPATHFIBER.COM |
| CABO FAMILY HOLDINGS LLC | | | ON FILE |
| CABOT MANBECK SMITH | | | ON FILE |
| CABRERA, KEVIN | | | ON FILE |
| CAC HOLDINGS 18 LLC | | | ON FILE |
| CACERES, JUAN CRUZ | | | ON FILE |
| CACHAULO CHRISTOPHER VANLAANEN | | | ON FILE |
| CACHE GROUP LLC | | | ON FILE |
| CACHET MAGDOLNABONDOR WENZIGER | | | ON FILE |
| CACIMAR TORRES | | | ON FILE |
| CA-DARIOUS ANTOINE LEATHERWOOD | | | ON FILE |
| CADE ADELMAN | | | ON FILE |
| CADE ALEXANDER WALKER COLLINS | | | ON FILE |
| CADE ALLAN BRIGMON | | | ON FILE |
| CADE ALMOND | | | ON FILE |
| CADE BRAVO OVERHOLT | | | ON FILE |
| CADE BRYCE CHURCHWELLDENMAN | | | ON FILE |
| CADE CHRISTOPHER RIEDMUELLER | | | ON FILE |
| CADE CLARK CRADER | | | ON FILE |
| CADE DAVID CARPENTER | | | ON FILE |
| CADE DERREK BATES | | | ON FILE |
| CADE DILLAN MICHAEL | | | ON FILE |
| CADE DOUGLAS CUNNINGHAM | | | ON FILE |
| CADE DUSTIN HEPNER | | | ON FILE |
| CADE EDWARD GERARDY | | | ON FILE |
| CADE EDWARD ROBERTS | | | ON FILE |
| CADE ELI HUNGER | | | ON FILE |
| CADE EVERETT OAKLEY | | | ON FILE |
| CADE EVERETT OAKLEY | | | ON FILE |
| CADE GARRETT ROGERS | | | ON FILE |
| CADE JAYDA HILDRETH | | | ON FILE |
| CADE JOSIAH CUDA | | | ON FILE |
| CADE MATTHEW ROBERTSON | | | ON FILE |
| CADE MC | | | ON FILE |
| CADE MICHAEL FLATEN | | | ON FILE |
| CADE MOORE | | | ON FILE |
| CADE PATRICK WILBURN | | | ON FILE |
| CADE PRENOVOST | | | ON FILE |
| CADE RANDOLPH ZACHARIAS | | | ON FILE |
| CADE ROBERT CAMPBELL | | | ON FILE |
| CADE ROBERT PELLETT | | | ON FILE |
| CADE RUBEN | | | ON FILE |
| CADE RYAN CROW | | | ON FILE |
| CADE RYAN KNEBEL | | | ON FILE |
| CADE TERRENCE ELLISON | | | ON FILE |
| CADE VERNON HOLZER | | | ON FILE |
| CADE WILLIAM CARTER | | | ON FILE |
| CADE WILLIAM FEENEY | | | ON FILE |
| CADE WILLIAM PICARD | | | ON FILE |
| CADEEM LEON FRANK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CADEN ANDREW ARBO | | | ON FILE |
| CADEN ARNOLD | | | ON FILE |
| CADEN B BEVILACQUA | | | ON FILE |
| CADEN BRENT SORENSON | | | ON FILE |
| CADEN DAVID BROCKBANK | | | ON FILE |
| CADEN ELI OSMONSON | | | ON FILE |
| CADEN JAMES CARTER | | | ON FILE |
| CADEN JAMES HJELSETH | | | ON FILE |
| CADEN LEE BRIDGES | | | ON FILE |
| CADEN MAX WEST | | | ON FILE |
| CADEN MCKINLEY MIZE | | | ON FILE |
| CADEN MICHAEL EVANS | | | ON FILE |
| CADEN MYLES POK | | | ON FILE |
| CADEN PLAFORD JONES | | | ON FILE |
| CADEN QUINN PATTERSON | | | ON FILE |
| CADEN REED CHURNETSKI | | | ON FILE |
| CADEN WADE BEARDALL | | | ON FILE |
| CADWALADER, WICKERSHAM & TAFT LLP | | | ANDREW.MENTES@CWT.COM |
| CADWALADER, WICKERSHAM & TAFT LLP | | | ANDRE.MENTES@CWT.COM |
| CADWALADER, WICKERSHAM AND TAFT LLP | MARY ELIZABETH TAYLOR | | BETH.TAYLOR@CWT.COM |
| CAE ENGLISH | | | ON FILE |
| CAECILIA JOHANNA MARIA REGTIEN | | | ON FILE |
| CAEL BRANSON WILCOX | | | ON FILE |
| CAEL STEVEN TENOLD | | | ON FILE |
| CAEL THOMAS JORDAN | | | ON FILE |
| CAELAN MC NAMARA | | | ON FILE |
| CAELAN WILLIAM MAITLAND | | | ON FILE |
| CAELO TENOCH MARROQUIN | | | ON FILE |
| CAELUM EASTON DANG | | | ON FILE |
| CAELYN DEANE HAUPINI | | | ON FILE |
| CAESAR ALBERTO MICHEL | | | ON FILE |
| CAESAR ALEXANDER MARTINEZ | | | ON FILE |
| CAESAR ANTHONY CALLERA | | | ON FILE |
| CAESAR ATIENZA GARCIA | | | ON FILE |
| CAESAR CHUNYAO CHOU | | | ON FILE |
| CAESAR CORDOVANA | | | ON FILE |
| CAESAR JACKSON | | | ON FILE |
| CAESAR JONATHAN III ARTURO | | | ON FILE |
| CAESAR MUNIR WILSON | | | ON FILE |
| CAESAR SUTIONO | | | ON FILE |
| CAESARE ANN ASSAD | | | ON FILE |
| CAESAR-IAN MARCELINO MARCELO | | | ON FILE |
| CAETANO AGUSTIN MOHORADE | | | ON FILE |
| CAETANO MIGUEL SILVA LUCIO | | | ON FILE |
| CAFER ALI YILMAZ | | | ON FILE |
| CAGATAY BAKIR | | | ON FILE |
| CAGATAY CAGLAR | | | ON FILE |
| CAGATAY CERAN | | | ON FILE |
| CAGATAY COMAKLI | | | ON FILE |
| CAGATAY DURSUN HANEDAN | | | ON FILE |
| CAGATAY FURKAN AKCAY | | | ON FILE |
| CAGATAY KORCE | | | ON FILE |
| CAGATAY SAYIN | | | ON FILE |
| CAGATAY SEYREK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAGATAY YUCE | | | ON FILE |
| CAGDAS KEN DEMIREL | | | ON FILE |
| CAGDAS OZTURK | | | ON FILE |
| CAGDAS SARICIMEN | | | ON FILE |
| CAGIL KAYA | | | ON FILE |
| CAGIN LEE | | | ON FILE |
| CAGKAN ALI SEN | | | ON FILE |
| CAGLA DEMIRAG | | | ON FILE |
| CAGLA NUR BALA | | | ON FILE |
| CAGLAN OZMEN | | | ON FILE |
| CAGLAR AKTEPE | | | ON FILE |
| CAGLAR DURSUN | | | ON FILE |
| CAGLAR ERZURUM | | | ON FILE |
| CAGLAR KARACA | | | ON FILE |
| CAGLAR KECELI | | | ON FILE |
| CAGLAR ONDER | | | ON FILE |
| CAGLAR TULGAR | | | ON FILE |
| CAGLAR YILMAZ | | | ON FILE |
| CAGLAYAN CEM GEMICI | | | ON FILE |
| CAGLAYAN EMIR | | | ON FILE |
| CAGNARD JONATHAN | | | ON FILE |
| CAGNEY VAN HEERDEN | | | ON FILE |
| CAGRI BERBEROGLU | | | ON FILE |
| CAGRI CELIK | | | ON FILE |
| CAGRI ERYILMAZ | | | ON FILE |
| CAGRI KORCE | | | ON FILE |
| CAGRI KOYUKAN | | | ON FILE |
| CAGRI OZBAY | | | ON FILE |
| CAGRI PARLAKKILIC | | | ON FILE |
| CAGRI RUSEN SOLMAZ | | | ON FILE |
| CAGRI SÃ–GÃŒTGÃŒLÃŒ | | | ON FILE |
| CAGRI SAHIN | | | ON FILE |
| CAGRI TEKE | | | ON FILE |
| CAGRI TEKIN | | | ON FILE |
| CAGRI ULAS | | | ON FILE |
| CAGRI ULUCENK | | | ON FILE |
| CAGRIHAN DOGAN | | | ON FILE |
| CAGUINGIN ARNEL JOY SALVADOR | | | ON FILE |
| CAHA CUPORN | | | ON FILE |
| CAHIT BARAN | | | ON FILE |
| CAHIT BERKAY KANSAT | | | ON FILE |
| CAHIT CINARLI | | | ON FILE |
| CAHLEA KARROLL WHALEY | | | ON FILE |
| CAHYA LATIEF ANWAR | | | ON FILE |
| CAI CHENGYU | | | ON FILE |
| CAI DINGYAN | | | ON FILE |
| CAI JIANHUI | | | ON FILE |
| CAI KING LI | | | ON FILE |
| CAI MATTHEW HUGHES | | | ON FILE |
| CAI MIKAEL DAHLANDER | | | ON FILE |
| CAI NENG WONG | | | ON FILE |
| CAI RONG | | | ON FILE |
| CAI SHAN TAN | | | ON FILE |
| CAI SHENG-FONG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAI SIHAN JEREMY | | | ON FILE |
| CAI SIHAN KELVIN | | | ON FILE |
| CAI XUE ER | | | ON FILE |
| CAI XUN | | | ON FILE |
| CAI YING | | | ON FILE |
| CAI YINGNING | | | ON FILE |
| CAI YIXIANG | | | ON FILE |
| CAI YIXIN | | | ON FILE |
| CAI YUHAN | | | ON FILE |
| CAI ZHENGBAO | | | ON FILE |
| CAI ZHIHAO BENJAMIN | | | ON FILE |
| CAIDEN EMMANUEL VASQUEZ | | | ON FILE |
| CAIDYN TYLER BARNES | | | ON FILE |
| CAIJUAN ZHENG | | | ON FILE |
| CAILEAN NORCROSS-MEARNS | | | ON FILE |
| CAILEB BENJAMIN CLARK | | | ON FILE |
| CAILEB JORDAN NEWBY | | | ON FILE |
| CAILEN DOYLE SULLIVAN | | | ON FILE |
| CAILEN JEREMIAH MELVILLE | | | ON FILE |
| CAILEY ALEXANDRA IRION TALBOT | | | ON FILE |
| CAILEY MARIE ECONOMOU-ARCHER | | | ON FILE |
| CAILING ZHENG | | | ON FILE |
| CAILING ZHENG | | | ON FILE |
| CAILING ZHENG | | | ON FILE |
| CAILING ZHENG | | | ON FILE |
| CAILING ZHENG | | | ON FILE |
| CAILING ZHENG | | | ON FILE |
| CAILING ZHENG | | | ON FILE |
| CAILING ZHENG | | | ON FILE |
| CAILING ZHENG | | | ON FILE |
| CAILING ZHENG | | | ON FILE |
| CAILING ZHENG | | | ON FILE |
| CAILING ZHENG | | | ON FILE |
| CAILING ZHENG | | | ON FILE |
| CAILING ZHENG | | | ON FILE |
| CAILLOR I WOON | | | ON FILE |
| CAILLUM MYLES SMITH | | | ON FILE |
| CAILO EZEKIEL KAPRONCZAI | | | ON FILE |
| CAIN ARMAND ELLIOTT | | | ON FILE |
| CAIN CHARLTON OSULLIVAN | | | ON FILE |
| CAIN ENRIQUE JOHNSON | | | ON FILE |
| CAIN JENDLANI ZITHA | | | ON FILE |
| CAIN LOUIS HOLGATE | | | ON FILE |
| CAIN RICHARD CADE | | | ON FILE |
| CAINA CARVALHO DE SOUZA | | | ON FILE |
| CAINE ABRAHAM KNIGHT | | | ON FILE |
| CAINE CHRISTOPHER HENRIKSEN | | | ON FILE |
| CAINE DEVON WILSON | | | ON FILE |
| CAINE MITCHELL MAZOUDIER | | | ON FILE |
| CAINE NEWTON DEARMAN | | | ON FILE |
| CAINE ROBERT NEWTON | | | ON FILE |
| CAINNEACH CAOMHAN LENNON | | | ON FILE |
| CAINVEST INTERNATIONAL S.A. | | | ON FILE |
| CAIO ALVES GALDINO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAIO AUGUSTO PROIETE | | | ON FILE |
| CAIO AUGUSTO SERRA CASTILHO | | | ON FILE |
| CAIO BELTRAME FUCSEK | | | ON FILE |
| CAIO C ALMEIDA | | | ON FILE |
| CAIO CALIMAN DE SOUZA | | | ON FILE |
| CAIO CAMPOS POLTRONIERI RIBEIRO | | | ON FILE |
| CAIO CANTELLI SOARES | | | ON FILE |
| CAIO CESAR BRUNHERA | | | ON FILE |
| CAIO CESAR FAINA MARTINS COSTA | | | ON FILE |
| CAIO DANTE GALARZA BUONGIORNO | | | ON FILE |
| CAIO FABIO OLIVEIRA DA SILVA | | | ON FILE |
| CAIO FELIPE DE ALMEIDA BAHIA | | | ON FILE |
| CAIO FELIPE DE ARAUJO MORAIS | | | ON FILE |
| CAIO FELIPE PEREIRA DE AVILA | | | ON FILE |
| CAIO FERNANDES ARAUJO | | | ON FILE |
| CAIO HENRIQUE DA SILVA | | | ON FILE |
| CAIO HENRIQUE FINK | | | ON FILE |
| CAIO HENRIQUE LOPES DOMINGUES | | | ON FILE |
| CAIO LICKS PIRES DE MIRANDA | | | ON FILE |
| CAIO LOPES COSTA | | | ON FILE |
| CAIO LORRAN COELHO | | | ON FILE |
| CAIO NOVAES PRIMOSIC COSTA | | | ON FILE |
| CAIO PAESSANO DE ALBUQUERQUE SILVA | | | ON FILE |
| CAIO RUAN CAVALCANTI VALENTIM | | | ON FILE |
| CAIO RUIZ FERNANDES | | | ON FILE |
| CAIO SIMAN DIAS | | | ON FILE |
| CAIO VICTOR OLIVEIRA PEDREIRA | | | ON FILE |
| CAIQUE DOS SANTOS FIGUEIREDO | | | ON FILE |
| CAIRA ROSELIN WARD | | | ON FILE |
| CAIRE CONSULTING LLC | | | ON FILE |
| CAIRO AMARI JACKSON | | | ON FILE |
| CAIRO DONTELL PATTERSON | | | ON FILE |
| CAIRO JAY ROBINSON FLORY | | | ON FILE |
| CAIRO REIS SANTOS | | | ON FILE |
| CAIRO YASSER GARCIA | | | ON FILE |
| CAITANA VELASQUEZ CRUZ | | | ON FILE |
| CAITANYA DARSHIMARQUEZ KILLEEN | | | ON FILE |
| CAITLIN A CASEY | | | ON FILE |
| CAITLIN ALAYNE MADISON | | | ON FILE |
| CAITLIN AMANDA BAUER | | | ON FILE |
| CAITLIN ANDREA BAILEY | | | ON FILE |
| CAITLIN ANN JOHNSON | | | ON FILE |
| CAITLIN ANN TERRY | | | ON FILE |
| CAITLIN ANN WELZ | | | ON FILE |
| CAITLIN ANNMARIE DUFFY | | | ON FILE |
| CAITLIN ASHLEY GRANT | | | ON FILE |
| CAITLIN BLUE | | | ON FILE |
| CAITLIN CALLAHAN | | | ON FILE |
| CAITLIN CECILIA BRENNER | | | ON FILE |
| CAITLIN CHRISTINE NIELSON | | | ON FILE |
| CAITLIN DAY HUNTRESS | | | ON FILE |
| CAITLIN DELANE MCELROY | | | ON FILE |
| CAITLIN DIANE SARIAN | | | ON FILE |
| CAITLIN E GALPIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAITLIN E YOUNGE | | | ON FILE |
| CAITLIN ELISABETH GOSSLAND | | | ON FILE |
| CAITLIN ELIZABETH DALY | | | ON FILE |
| CAITLIN ELIZABETH DARTEZ | | | ON FILE |
| CAITLIN ELIZABETH KRISTINE KLING | | | ON FILE |
| CAITLIN ELIZABETH WALKER | | | ON FILE |
| CAITLIN GRACE COSTELLO | | | ON FILE |
| CAITLIN GRACE SYMMONDS | | | ON FILE |
| CAITLIN GRACE WHITE | | | ON FILE |
| CAITLIN HINCKLEY DEAN | | | ON FILE |
| CAITLIN HURST MONTGOMERY | | | ON FILE |
| CAITLIN JOAN BUSH | | | ON FILE |
| CAITLIN JOHNSON APPLEBAUM | | | ON FILE |
| CAITLIN JUDGE | | | ON FILE |
| CAITLIN KANTERS | | | ON FILE |
| CAITLIN KEELEY SILLS | | | ON FILE |
| CAITLIN L EVANS | | | ON FILE |
| CAITLIN LEIGH COLE | | | ON FILE |
| CAITLIN LEONA SULT | | | ON FILE |
| CAITLIN LESLIE SUTTON | | | ON FILE |
| CAITLIN LUANA TE TAI | | | ON FILE |
| CAITLIN M D BRITOS | | | ON FILE |
| CAITLIN MAISY LENEY TILLETT | | | ON FILE |
| CAITLIN MARGARET PALMER | | | ON FILE |
| CAITLIN MARIE DOUGHERTY | | | ON FILE |
| CAITLIN MARIE GIRONE HILL | | | ON FILE |
| CAITLIN MARIE LAWS | | | ON FILE |
| CAITLIN MARY HUGHES | | | ON FILE |
| CAITLIN MCNALLY | | | ON FILE |
| CAITLIN MORIAH WELBY | | | ON FILE |
| CAITLIN NICOLE DELAROCHE | | | ON FILE |
| CAITLIN NICOLE RIGGS | | | ON FILE |
| CAITLIN P KILKKA | | | ON FILE |
| CAITLIN PARIS EVERETT | | | ON FILE |
| CAITLIN POWELL | | | ON FILE |
| CAITLIN RHOADS CLANCY | | | ON FILE |
| CAITLIN S ROTSCHEID | | | ON FILE |
| CAITLIN SIMONE MADDEN | | | ON FILE |
| CAITLIN WALTON BLANTON | | | ON FILE |
| CAITLYN ASHLEY ORTH MILLER | | | ON FILE |
| CAITLYN BONITA BEAZLEY | | | ON FILE |
| CAITLYN JOYCE BELL | | | ON FILE |
| CAITLYN LOPEZ | | | ON FILE |
| CAITLYN NICOLE RIVERS | | | ON FILE |
| CAITLYN NICOLE TALBERT | | | ON FILE |
| CAITLYNN BRITTNAY CAATMEL | | | ON FILE |
| CAITLYNN GABRIELLE QUIST | | | ON FILE |
| CAITLYNN JAINE CRIPPEN | | | ON FILE |
| CAITRIONA ANNE DAVIN CUMMINS | | | ON FILE |
| CAITRIONA ANNE HARVEY | | | ON FILE |
| CAITRIONA BRIDGET OKEEFFE | | | ON FILE |
| CAITRIONA BRIDGET OKEEFFE | | | ON FILE |
| CAIUS DOMOCOS | | | ON FILE |
| CAIUS LEONARD SPRONKEN HOEYBERGHS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAIUS WILSON LEONG | | | ON FILE |
| CAIXIA QIAN | | | ON FILE |
| CAIYAN XIAN | | | ON FILE |
| CAJ KROGH HOLDING APS | | | ON FILE |
| CAJETAN DSOUZA | | | ON FILE |
| CAJETAN ODINAKA EGENU | | | ON FILE |
| CAKAR, MEHMET | | | ON FILE |
| CAL AFOLABI LAWANSON | | | ON FILE |
| CAL JOSEPH LAFOUNTAIN | | | ON FILE |
| CAL RYAN DURRETT | | | ON FILE |
| CAL SCHOFFSTALL | | | ON FILE |
| CAL W LOCKETTI | | | ON FILE |
| CALAB NEIL PEACH | | | ON FILE |
| CALAN TYLER RANCE | | | ON FILE |
| CALANGE SERGE FAVREAU | | | ON FILE |
| CALAWAY ROBERT HANKS | | | ON FILE |
| CALDER MATTHEW KURCZ | | | ON FILE |
| CALDER SCOTT COHEN | | | ON FILE |
| CALDERON, ALEJANDRO | | | ON FILE |
| CALDERONE EFFIE LOU | | | ON FILE |
| CALDWELL J BAILEY | | | ON FILE |
| CALDWELL J BAILEY | | | ON FILE |
| CALE ALEXANDER FRIES | | | ON FILE |
| CALE ANTHONY KROGMAN | | | ON FILE |
| CALE BRUCE MURRAY FOWLER | | | ON FILE |
| CALE CAMERON SMITH | | | ON FILE |
| CALE DONOVAN KNEPSHIELD | | | ON FILE |
| CALE ERIC HONNEYSETT | | | ON FILE |
| CALE GRAHAM ESTEP | | | ON FILE |
| CALE GROSSMAN | | | ON FILE |
| CALE JAMES ANDREW MOODIE | | | ON FILE |
| CALE JAY SCHMIDT | | | ON FILE |
| CALE KIAN WINEBRENNER | | | ON FILE |
| CALE MICHAEL BECK | | | ON FILE |
| CALE MICHAEL WALTER | | | ON FILE |
| CALE QILUNGMIUT LIGHTFORD | | | ON FILE |
| CALE RENE SAMMONS | | | ON FILE |
| CALE RILEY MONTIS | | | ON FILE |
| CALE THOMAS STEADMAN | | | ON FILE |
| CALE WESLEY PETERS | | | ON FILE |
| CALEAH GREGOIRE | | | ON FILE |
| CALEB BOOTH | | | ON FILE |
| CALEB SAUNDERS | | | ON FILE |
| CALEB SEE DE KAI | | | ON FILE |
| CALEB A LACLAIR | | | ON FILE |
| CALEB A UNZICKER | | | ON FILE |
| CALEB AARON HOWE | | | ON FILE |
| CALEB AARON PFAFF | | | ON FILE |
| CALEB AARON SPILLYARDS | | | ON FILE |
| CALEB ADAM BARNETT | | | ON FILE |
| CALEB ADDAI MENSAH | | | ON FILE |
| CALEB AGUSTIN VIEYRA | | | ON FILE |
| CALEB AIDAN CORR | | | ON FILE |
| CALEB ALAN LOGAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CALEB ALAN THOMAS MATHESON-JOHNSON | | | ON FILE |
| CALEB ALEXANDER BROCK | | | ON FILE |
| CALEB ALEXANDER WAKEFIELD | | | ON FILE |
| CALEB ALEXHANDER BLASINGAME | | | ON FILE |
| CALEB ALLEN BELL | | | ON FILE |
| CALEB ALLEN CRAIG | | | ON FILE |
| CALEB ALLEN DVORACEK | | | ON FILE |
| CALEB ALLEN HALE | | | ON FILE |
| CALEB AMOS HILTON | | | ON FILE |
| CALEB AND BROWN PTY LTD | | | ON FILE |
| CALEB ANDRE SPEYRER | | | ON FILE |
| CALEB ANDREW BAKER | | | ON FILE |
| CALEB ANDREW BLEDSOE | | | ON FILE |
| CALEB ANDREW HARRAH | | | ON FILE |
| CALEB ANDREW HILL | | | ON FILE |
| CALEB ANDREW JOHNSON | | | ON FILE |
| CALEB ANDREW KAUFFMAN | | | ON FILE |
| CALEB ANDREW KNOBEL | | | ON FILE |
| CALEB ANDREW SEARS | | | ON FILE |
| CALEB ANDREW VANDERLOOP | | | ON FILE |
| CALEB ANTHONY BIGNEY | | | ON FILE |
| CALEB ANTHONY HEUPEL | | | ON FILE |
| CALEB ARIEL ERNEST MYKYTE | | | ON FILE |
| CALEB ATOM ADAGBA | | | ON FILE |
| CALEB BENJAMIN CHUA | | | ON FILE |
| CALEB BENJAMIN GLANCY | | | ON FILE |
| CALEB BENNING | | | ON FILE |
| CALEB BOUCHER | | | ON FILE |
| CALEB BRANDON MOORE | | | ON FILE |
| CALEB BRANDON TORRES | | | ON FILE |
| CALEB BRIAN MONTGOMERY | | | ON FILE |
| CALEB BRYANT BANZHAF | | | ON FILE |
| CALEB BRYCE JORGENSEN | | | ON FILE |
| CALEB BUCHHOLZ | | | ON FILE |
| CALEB BURRILL | | | ON FILE |
| CALEB BUSCH | | | ON FILE |
| CALEB CAMPBELL | | | ON FILE |
| CALEB CARL CULVER | | | ON FILE |
| CALEB CARL MEIER | | | ON FILE |
| CALEB CARL RYAN | | | ON FILE |
| CALEB CARMICHAEL BLACKHURST | | | ON FILE |
| CALEB CHARLES ALLDRIN | | | ON FILE |
| CALEB CHARLES LISTER | | | ON FILE |
| CALEB CHARLES NGAI | | | ON FILE |
| CALEB CHAS GOODWIN | | | ON FILE |
| CALEB CHERSIN | | | ON FILE |
| CALEB CHIA MIN SIM | | | ON FILE |
| CALEB CHO JORGENSEN | | | ON FILE |
| CALEB CHRISTIAN TAN | | | ON FILE |
| CALEB CHRISTIAN ZEHNDER | | | ON FILE |
| CALEB CHRISTOPHER HECK | | | ON FILE |
| CALEB CHRISTOPHER KEHOE | | | ON FILE |
| CALEB CLIFFORD BRADDOCK | | | ON FILE |
| CALEB CLIFTON KIRKEIDE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CALEB COBELL | | | ON FILE |
| CALEB CODY GREENWOOD | | | ON FILE |
| CALEB CRAIG MOLITORIS | | | ON FILE |
| CALEB CRISTOFER DUKES | | | ON FILE |
| CALEB CUTHBERT | | | ON FILE |
| CALEB D LEDET | | | ON FILE |
| CALEB DANIEL AYMETT | | | ON FILE |
| CALEB DANIEL BRAYBOY | | | ON FILE |
| CALEB DANIEL COOK | | | ON FILE |
| CALEB DANIEL DENNY | | | ON FILE |
| CALEB DANIEL ELLENBURG | | | ON FILE |
| CALEB DANIEL LITTLE | | | ON FILE |
| CALEB DANIEL MELLAS | | | ON FILE |
| CALEB DANIEL STUDZINSKI | | | ON FILE |
| CALEB DANIEL WALLER | | | ON FILE |
| CALEB DAVID COLFLESH | | | ON FILE |
| CALEB DAVID GARCIA | | | ON FILE |
| CALEB DAVID NEHRING | | | ON FILE |
| CALEB DAVID OHMER | | | ON FILE |
| CALEB DAVID REES | | | ON FILE |
| CALEB DAVID VINYARD | | | ON FILE |
| CALEB DEAN SIMPSON | | | ON FILE |
| CALEB DONALD JOHNSON | | | ON FILE |
| CALEB DONALD WOLF | | | ON FILE |
| CALEB DOUGLAS CAMPBELL | | | ON FILE |
| CALEB DOUGLAS TIPTON | | | ON FILE |
| CALEB DUNCAN BRADLEY | | | ON FILE |
| CALEB DUPAE | | | ON FILE |
| CALEB E OSWARI | | | ON FILE |
| CALEB EARLE YING KUN YOUNG | | | ON FILE |
| CALEB EDWARD ANDERSON M | | | ON FILE |
| CALEB EDWARD BAXTER | | | ON FILE |
| CALEB EDWIN HARRIS | | | ON FILE |
| CALEB ELUOJOH ATUBEH | | | ON FILE |
| CALEB ELWOOD WHITE | | | ON FILE |
| CALEB EMMANUEL STEINER | | | ON FILE |
| CALEB ENRIGHT | | | ON FILE |
| CALEB ENRIQUE JEANNITON | | | ON FILE |
| CALEB ER YEE KUO | | | ON FILE |
| CALEB ER YEE KUO | | | ON FILE |
| CALEB ETHAN MARSHALL | | | ON FILE |
| CALEB ETHAN WHALEN | | | ON FILE |
| CALEB EVAN TUMAN | | | ON FILE |
| CALEB EVERETT HYRE | | | ON FILE |
| CALEB EZEKIEL SHOIHET | | | ON FILE |
| CALEB F TAYLOR | | | ON FILE |
| CALEB FISHER MORTON | | | ON FILE |
| CALEB FLINT LITTLE | | | ON FILE |
| CALEB FRAWLEY | | | ON FILE |
| CALEB FRITEL | | | ON FILE |
| CALEB GEORGE OAKES | | | ON FILE |
| CALEB GORDON MCLEOD | | | ON FILE |
| CALEB GRANT GOODMAN | | | ON FILE |
| CALEB GREGORY CARTE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CALEB GRENIER | | | ON FILE |
| CALEB GRIFFIN STARR | | | ON FILE |
| CALEB GUY MOORE | | | ON FILE |
| CALEB GW MARX | | | ON FILE |
| CALEB HAILE DEBASS | | | ON FILE |
| CALEB HEATH MITCHELL | | | ON FILE |
| CALEB HIERANG SKYTTE | | | ON FILE |
| CALEB HODGE-WILLIAMS | | | ON FILE |
| CALEB HOLT MCCANLIES | | | ON FILE |
| CALEB HOWARD SHEPHERD | | | ON FILE |
| CALEB HOWARD SIMPSON | | | ON FILE |
| CALEB HUE-KEI POON | | | ON FILE |
| CALEB HUNTER SMITH | | | ON FILE |
| CALEB HUY DUONG | | | ON FILE |
| CALEB IN HUR | | | ON FILE |
| CALEB ISAAC ASHLEY | | | ON FILE |
| CALEB ISRAEL WILLIAM KRANENBURG | | | ON FILE |
| CALEB J BLYTHMAN-SWANSON | | | ON FILE |
| CALEB J BUDIN | | | ON FILE |
| CALEB J KAUFFMAN | | | ON FILE |
| CALEB J MCNAIL | | | ON FILE |
| CALEB J RALLINGS | | | ON FILE |
| CALEB JACOB DONALD ZABEL | | | ON FILE |
| CALEB JAMES AKAPITA | | | ON FILE |
| CALEB JAMES BACKUS | | | ON FILE |
| CALEB JAMES BEERY | | | ON FILE |
| CALEB JAMES BROWNELL | | | ON FILE |
| CALEB JAMES HESS | | | ON FILE |
| CALEB JAMES JANSSON | | | ON FILE |
| CALEB JAMES KIENTZ | | | ON FILE |
| CALEB JAMES MACKIE | | | ON FILE |
| CALEB JAMES NULL | | | ON FILE |
| CALEB JANUSZ OWCZAREK | | | ON FILE |
| CALEB JAY NETTEN | | | ON FILE |
| CALEB JEFFERY HAWKINS | | | ON FILE |
| CALEB JEFFREY THOMAS | | | ON FILE |
| CALEB JEREL ROBINSON | | | ON FILE |
| CALEB JEROME BREITHAUPT | | | ON FILE |
| CALEB JESSE BOWERS | | | ON FILE |
| CALEB JOHN ANDERSEN | | | ON FILE |
| CALEB JOHN BASTION | | | ON FILE |
| CALEB JOHN BOYD | | | ON FILE |
| CALEB JOHN DUCKETT | | | ON FILE |
| CALEB JOHN GARDNER | | | ON FILE |
| CALEB JOHN HARDING | | | ON FILE |
| CALEB JOHN ISAACSON | | | ON FILE |
| CALEB JOHN KENNETH WOOLLEY | | | ON FILE |
| CALEB JOHN MALENKE | | | ON FILE |
| CALEB JOHN ONEILL | | | ON FILE |
| CALEB JOHN POTTER | | | ON FILE |
| CALEB JOHN REYNOLDS | | | ON FILE |
| CALEB JOHN RUDD | | | ON FILE |
| CALEB JOHN TEEL | | | ON FILE |
| CALEB JOHN VIAU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CALEB JOHN WYNN | | | ON FILE |
| CALEB JOINER | | | ON FILE |
| CALEB JONATHAN MACKIE | | | ON FILE |
| CALEB JONATHAN NEAL | | | ON FILE |
| CALEB JONATHAN ROSS | | | ON FILE |
| CALEB JORDAN EPLEY | | | ON FILE |
| CALEB JOSEF PETERKA | | | ON FILE |
| CALEB JOSEPH ALEXANDER | | | ON FILE |
| CALEB JOSEPH CHAPANAR | | | ON FILE |
| CALEB JOSEPH HUNT | | | ON FILE |
| CALEB JOSEPH KRUEGER | | | ON FILE |
| CALEB JOSEPH PECHT | | | ON FILE |
| CALEB JOSEPH WAGLE | | | ON FILE |
| CALEB JOSEPH WEBER | | | ON FILE |
| CALEB JOSEPH WHITE | | | ON FILE |
| CALEB JOSHUA BRISBANE | | | ON FILE |
| CALEB JOSHUA BUCKMAN | | | ON FILE |
| CALEB JOSHUA CHRISTIAN | | | ON FILE |
| CALEB JOSHUA CLARK | | | ON FILE |
| CALEB JOSHUA FETZER | | | ON FILE |
| CALEB JOSHUA PETERSON | | | ON FILE |
| CALEB JOSHUA TUTTLE | | | ON FILE |
| CALEB JOSHUA VOISIN | | | ON FILE |
| CALEB JOSHUA WEATHERLY | | | ON FILE |
| CALEB JOSHUA WEST | | | ON FILE |
| CALEB JOSHUA WHITE | | | ON FILE |
| CALEB JOSPEH PEPERA | | | ON FILE |
| CALEB KAHIL VICKERY | | | ON FILE |
| CALEB KARLSON MATTHIESEN | | | ON FILE |
| CALEB KEATON | | | ON FILE |
| CALEB KENNETH DETTMER | | | ON FILE |
| CALEB KHEW CHIEN YIH | | | ON FILE |
| CALEB KIM | | | ON FILE |
| CALEB KIM CHA | | | ON FILE |
| CALEB KRAMER | | | ON FILE |
| CALEB KRAMER | | | ON FILE |
| CALEB LAMBERTH | | | ON FILE |
| CALEB LAMONT PETTIS | | | ON FILE |
| CALEB LANDERS COKER | | | ON FILE |
| CALEB LAWRENZ | | | ON FILE |
| CALEB LEE ARNDT | | | ON FILE |
| CALEB LEE DECK | | | ON FILE |
| CALEB LEE FAIRLY | | | ON FILE |
| CALEB LEE LARISON | | | ON FILE |
| CALEB LEE MILES | | | ON FILE |
| CALEB LEE MILES | | | ON FILE |
| CALEB LEE PEELER | | | ON FILE |
| CALEB LEE SNADER | | | ON FILE |
| CALEB LEE ZEIGLER | | | ON FILE |
| CALEB LEHMAN | | | ON FILE |
| CALEB LING | | | ON FILE |
| CALEB LOU | | | ON FILE |
| CALEB LOUIS STOFFEL | | | ON FILE |
| CALEB LUKE MORRIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CALEB LUN | | | ON FILE |
| CALEB M WILLIAMS | | | ON FILE |
| CALEB MAISTRY | | | ON FILE |
| CALEB MALATHI TAYLOR | | | ON FILE |
| CALEB MARK BREHAUT | | | ON FILE |
| CALEB MARK CARTER | | | ON FILE |
| CALEB MARK JOYE CALEB JOYE | | | ON FILE |
| CALEB MARK MCGREGOR | | | ON FILE |
| CALEB MARK THOMAS | | | ON FILE |
| CALEB MARTIN JUST | | | ON FILE |
| CALEB MASAHISA LUNDBERG | | | ON FILE |
| CALEB MATTHEW ALLEN | | | ON FILE |
| CALEB MATTHEW BALLARD | | | ON FILE |
| CALEB MATTHEW BARR | | | ON FILE |
| CALEB MATTHEW FOSTER | | | ON FILE |
| CALEB MAURICE WILSON | | | ON FILE |
| CALEB MAURICIO PASTRANA | | | ON FILE |
| CALEB MCDONNELL | | | ON FILE |
| CALEB MCNIECE | | | ON FILE |
| CALEB MECHAM JOHNSEN | | | ON FILE |
| CALEB MEYER | | | ON FILE |
| CALEB MICAH MINGS | | | ON FILE |
| CALEB MICHAEL BONANNO | | | ON FILE |
| CALEB MICHAEL CLARK | | | ON FILE |
| CALEB MICHAEL COATES | | | ON FILE |
| CALEB MICHAEL CONNER | | | ON FILE |
| CALEB MICHAEL FLORA | | | ON FILE |
| CALEB MICHAEL GARBER | | | ON FILE |
| CALEB MICHAEL GRANT | | | ON FILE |
| CALEB MICHAEL HUSTON | | | ON FILE |
| CALEB MICHAEL KARPAY | | | ON FILE |
| CALEB MICHAEL MOSS | | | ON FILE |
| CALEB MICHAEL PARKER | | | ON FILE |
| CALEB MICHAEL PIEKSTRA | | | ON FILE |
| CALEB MICHAEL RODRIGUES | | | ON FILE |
| CALEB MICHAEL ROSERA | | | ON FILE |
| CALEB MICHAEL STEFFEN | | | ON FILE |
| CALEB MICHAEL VITRO | | | ON FILE |
| CALEB MICHAEL VUOCOLO | | | ON FILE |
| CALEB MICHAEL WIEBE | | | ON FILE |
| CALEB MILLIEN | | | ON FILE |
| CALEB MIMS | | | ON FILE |
| CALEB MINGEN PAN | | | ON FILE |
| CALEB MITCHELL SPEARS | | | ON FILE |
| CALEB MONTOUR | | | ON FILE |
| CALEB MORGAN MARSHALL | | | ON FILE |
| CALEB MORGAN PARAZETTE | | | ON FILE |
| CALEB MORRIS RASH | | | ON FILE |
| CALEB MUTTI | | | ON FILE |
| CALEB MYKEL CONTRERAS | | | ON FILE |
| CALEB N BERGEN | | | ON FILE |
| CALEB N K NORTH | | | ON FILE |
| CALEB NATHAN FRYER | | | ON FILE |
| CALEB NATHANAEL HODGES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CALEB NATHANIEL CORBIN | | | ON FILE |
| CALEB NATHANIEL HOLMSTROM | | | ON FILE |
| CALEB NEAL WILSON | | | ON FILE |
| CALEB NEIL FLYNN | | | ON FILE |
| CALEB NEWMAN WURM | | | ON FILE |
| CALEB NORMAN MEREDITH | | | ON FILE |
| CALEB OWEN TIMMINS | | | ON FILE |
| CALEB PARK JOHNSON | | | ON FILE |
| CALEB PATRICK ACREE | | | ON FILE |
| CALEB PATRICK COUNTS | | | ON FILE |
| CALEB PATRICK MALLERY | | | ON FILE |
| CALEB PATRICK MCCOMBS | | | ON FILE |
| CALEB PAUL TREVITHICK | | | ON FILE |
| CALEB PHILLIP HESTER | | | ON FILE |
| CALEB PIERCE | | | ON FILE |
| CALEB RAJAONARY | | | ON FILE |
| CALEB RANDALL POSS | | | ON FILE |
| CALEB RAY ADRIAN | | | ON FILE |
| CALEB RAY ELLER | | | ON FILE |
| CALEB REECE HOGBIN | | | ON FILE |
| CALEB REI DILLION | | | ON FILE |
| CALEB REID FENNER | | | ON FILE |
| CALEB RHYSE MCGINNIS | | | ON FILE |
| CALEB RICHARD CHAVEZ | | | ON FILE |
| CALEB RICHARD NEAL | | | ON FILE |
| CALEB RICKARD BRINKLEY | | | ON FILE |
| CALEB RIPPEY | | | ON FILE |
| CALEB ROBERT DILLMAN | | | ON FILE |
| CALEB ROBERT LINDLEY | | | ON FILE |
| CALEB ROBERT PLANTE | | | ON FILE |
| CALEB ROBERT WILLIAMS | | | ON FILE |
| CALEB RODGERS HART | | | ON FILE |
| CALEB ROSS WESTBROOK | | | ON FILE |
| CALEB ROYCE HOGG | | | ON FILE |
| CALEB RUSSELL CLARKE | | | ON FILE |
| CALEB RUSSELL REEVES | | | ON FILE |
| CALEB RYAN DILLINGHAM | | | ON FILE |
| CALEB RYAN POE | | | ON FILE |
| CALEB SAMUEL BROWN | | | ON FILE |
| CALEB SAMUEL PRICE | | | ON FILE |
| CALEB SAMUEL WOLF | | | ON FILE |
| CALEB SATURNINO ROSALES | | | ON FILE |
| CALEB SCHOOT | | | ON FILE |
| CALEB SCOT DAHL | | | ON FILE |
| CALEB SCOTT AYLOR | | | ON FILE |
| CALEB SCOTT BICKNELL | | | ON FILE |
| CALEB SCOTT QUINSEY | | | ON FILE |
| CALEB SCOTT WINTER | | | ON FILE |
| CALEB SHANNON SALTER | | | ON FILE |
| CALEB SHAYNE LALLY | | | ON FILE |
| CALEB SIMONSON PATE | | | ON FILE |
| CALEB SLOAN TARYANTO | | | ON FILE |
| CALEB SOMES DRIESMAN | | | ON FILE |
| CALEB STEVEN GEORGE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CALEB STEWART HAMILTON | | | ON FILE |
| CALEB STUART HICKS | | | ON FILE |
| CALEB TARRANT GOODMAN | | | ON FILE |
| CALEB TAY | | | ON FILE |
| CALEB TAYLOR PETER JURY | | | ON FILE |
| CALEB TEO WEI XIAN | | | ON FILE |
| CALEB THOMAS EARL | | | ON FILE |
| CALEB THOMAS ELLIOTT | | | ON FILE |
| CALEB THOMAS FINK | | | ON FILE |
| CALEB THOMAS LEY | | | ON FILE |
| CALEB THOMAS YOUNG | | | ON FILE |
| CALEB THORNE BEARD | | | ON FILE |
| CALEB TIMOTHY BIZZARRO | | | ON FILE |
| CALEB TIMOTHY JUHNKE | | | ON FILE |
| CALEB TIMOTHY MCGUIRE | | | ON FILE |
| CALEB TINLEY | | | ON FILE |
| CALEB TORRES KAUFMANN | | | ON FILE |
| CALEB TUCKER DAME | | | ON FILE |
| CALEB TUNG-HONG LEUNG | | | ON FILE |
| CALEB TYLER BRENEGAN | | | ON FILE |
| CALEB VAUGHAN N GAMBLE | | | ON FILE |
| CALEB VAUGHN | | | ON FILE |
| CALEB VERNAL NIELSON | | | ON FILE |
| CALEB VICTOR JACK | | | ON FILE |
| CALEB VINCENT MITCHELL CLEMENT | | | ON FILE |
| CALEB WAYNE BUEHRER | | | ON FILE |
| CALEB WAYNE TRAVNICK | | | ON FILE |
| CALEB WAYNE WADSWORTH | | | ON FILE |
| CALEB WILLIAM BAUMGARTEN | | | ON FILE |
| CALEB WILLIAM CHABOT | | | ON FILE |
| CALEB WILLIAM ENNS | | | ON FILE |
| CALEB WILSON ALEXANDER IRVING | | | ON FILE |
| CALEB WOON SHERN CHUAN | | | ON FILE |
| CALEB YOUNG | | | ON FILE |
| CALEB YO-WAN CHEN | | | ON FILE |
| CALEB Z ONG | | | ON FILE |
| CALEB ZACHARIAH NEFF | | | ON FILE |
| CALEB ZACHARIAH TIMSON | | | ON FILE |
| CALEB ZACHARY LYTLE | | | ON FILE |
| CALEBE SOUZA RABELO NOBRE | | | ON FILE |
| CALECIA CHANIEL BURTE | | | ON FILE |
| CALEE ANN CHRISTOFFERSEN | | | ON FILE |
| CALEM TAYLOR NIEUWENHOF | | | ON FILE |
| CALEN COOPER | | | ON FILE |
| CALEN MICHAEL FRETTS | | | ON FILE |
| CALENA ANNE CAMEL | | | ON FILE |
| CALENE SEOW CHIA WERN | | | ON FILE |
| CALEV JIMENEZ | | | ON FILE |
| CALEY ANN DENNIS | | | ON FILE |
| CALHON JON-PAUL JAMES DESMARAIS | | | ON FILE |
| CALI A BOX | | | ON FILE |
| CALI JOYCE HORNE | | | ON FILE |
| CALI MARI MANALO ENTERESO | | | ON FILE |
| CALIB VOLTAIRE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CALIE JO PIERCE | | | ON FILE |
| CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION & INNOVATION | ATTN: JEREMY F. KOO COUNSEL, ENFORCEMENT DIVISION | | HDASSO@CFTC.GOV |
| CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION & INNOVATION | ATTN: JEREMY F. KOO COUNSEL, ENFORCEMENT DIVISION | | NRUVINSKY@CFTC.GOV |
| CALIFORNIA DEPARTMENT OF JUSTICE ATTORNEY GENERAL | ATTN: AGNELICA YOUNG PUBLIC INQUIRY UNIT FOR ROB BONTA ATTORNEY GENERAL | PUBLIC INQUIRY UNIT | JEREMY.KOO@DFPI.CA.GOV |
| CALIL JUSTIN BAIZ | | | ON FILE |
| CALIN ALEXANDRU BAJAN | | | ON FILE |
| CALIN BERCU | | | ON FILE |
| CALIN BIRA | | | ON FILE |
| CALIN CSABA BISZIOK | | | ON FILE |
| CALIN DANIEL MERA | | | ON FILE |
| CALIN DOLHA | | | ON FILE |
| CALIN DRAGOS OPROIU | | | ON FILE |
| CALIN GABRIEL MARINAU | | | ON FILE |
| CALIN IOAN HOTOVI | | | ON FILE |
| CALIN LEPARDA | | | ON FILE |
| CALIN MARAR | | | ON FILE |
| CALIN MARINA | | | ON FILE |
| CALIN MIHAI TEODOR FILIPESCU | | | ON FILE |
| CALIN NEDESCU | | | ON FILE |
| CALIN PITZ | | | ON FILE |
| CALIN RADU AVRAM | | | ON FILE |
| CALIN ROMAN | | | ON FILE |
| CALIN SOLOMON | | | ON FILE |
| CALIN SOLOMON | | | ON FILE |
| CALIN SZEKELY | | | ON FILE |
| CALIN VAIDA | | | ON FILE |
| CALINE SKYLER FORWARD | | | ON FILE |
| CALIN-PETRE CHITU | | | ON FILE |
| CALIN-RARES LUCACIU | | | ON FILE |
| CALIPH HERALD | | | ON FILE |
| CALISTA CHIA KAI TING | | | ON FILE |
| CALISTA LEE CHU WEI | | | ON FILE |
| CALISTA NG SHU WEN | | | ON FILE |
| CALISTO MARK ALEXIS BRADY | | | ON FILE |
| CALISTUS O JOSEPH | | | ON FILE |
| CALIX SYLVAIN GEORGES PAVILLA | | | ON FILE |
| CALIXTE AUGUSTIN | | | ON FILE |
| CALIXTE RAPHAEL LOIC MARIE BERGER | | | ON FILE |
| CALIXTE SAINTIL | | | ON FILE |
| CALIXTE THOMAS PHILIPPE POISSON | | | ON FILE |
| CALIXTO CASTANEDA CASTANEDA | | | ON FILE |
| CALIXTO GABRIEL BRAVO SERRANOA | | | ON FILE |
| CALIXTO ONG II | | | ON FILE |
| CALIXTO SOLIS-CERVANTES | | | ON FILE |
| CALIXTO YASIR GONZALEZ | | | ON FILE |
| CALLA ISABELLA JANKE | | | ON FILE |
| CALLA MARIE MOTSIS | | | ON FILE |
| CALLAHAN DANIEL MCALVAIN | | | ON FILE |
| CALLAM ROBERT TAYLOR | | | ON FILE |
| CALLAN BRIAN GIBBONS | | | ON FILE |
| CALLAN GRAHAM SARRE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CALLAN J WOOLCOCK | | | ON FILE |
| CALLAN JACOB WEHLOW | | | ON FILE |
| CALLAN JAMES BROWN | | | ON FILE |
| CALLAN JORDAN TURLEY | | | ON FILE |
| CALLAN JOSHUA ROSS | | | ON FILE |
| CALLAN SARRE | | | ON FILE |
| CALLANA LYNEESE OLLIE | | | ON FILE |
| CALLE ALEKSANDER ERIKSSON | | | ON FILE |
| CALLE BENJAMIN SAILAKARI | | | ON FILE |
| CALLE UNO ALM | | | ON FILE |
| CALLEAH JANE FLETCHER | | | ON FILE |
| CALLECIA JACQUELINE BROWN | | | ON FILE |
| CALLEE ELISE BOYKIN | | | ON FILE |
| CALLEN GEOFFREY NEWBY | | | ON FILE |
| CALLEN JAMES YOSHII KIM | | | ON FILE |
| CALLEN STEPHEN MOURITSEN | | | ON FILE |
| CALLIE ANNE BERRY | | | ON FILE |
| CALLIE CHARLENE GHORMLEY | | | ON FILE |
| CALLIE CHUA | | | ON FILE |
| CALLIE DAWN WESTLAKE | | | ON FILE |
| CALLIE ELIZABETH OSTERMAN | | | ON FILE |
| CALLIE JO BORNHOFT | | | ON FILE |
| CALLIE JO ZOBECK | | | ON FILE |
| CALLIE RENE COLLINS | | | ON FILE |
| CALLIE ROSE KNIGHT | | | ON FILE |
| CALLISTA WENSHI GOH | | | ON FILE |
| CALLOWAY SKWERSKI | | | ON FILE |
| CALLUM ADAM WALKER | | | ON FILE |
| CALLUM ALEXANDER HANNAH | | | ON FILE |
| CALLUM ALEXANDER JOWSEY | | | ON FILE |
| CALLUM ALEXANDER KINGSTON | | | ON FILE |
| CALLUM ALEXANDER LANKESTER | | | ON FILE |
| CALLUM ALISTAIR WHITE | | | ON FILE |
| CALLUM ANDERSON LECHMUS | | | ON FILE |
| CALLUM ANTHONY BURKE | | | ON FILE |
| CALLUM ANTHONY FORD | | | ON FILE |
| CALLUM ANTHONY HOGG | | | ON FILE |
| CALLUM ANTHONY HOUSLEY | | | ON FILE |
| CALLUM BEN ILLSLEY | | | ON FILE |
| CALLUM BENJAMEN JOHN SHORT | | | ON FILE |
| CALLUM BRENDAN JAMES RYAN | | | ON FILE |
| CALLUM CHARLES HORNBY | | | ON FILE |
| CALLUM CHRISTOPHER MORAY COOK | | | ON FILE |
| CALLUM DANIEL BLUNDELL | | | ON FILE |
| CALLUM DAVID BOYLETT | | | ON FILE |
| CALLUM DAVID JAMES WYNN | | | ON FILE |
| CALLUM DAVID JOHN GARDNER | | | ON FILE |
| CALLUM DAVID SIMS | | | ON FILE |
| CALLUM DUNCAN CHAN | | | ON FILE |
| CALLUM EDISON WRIGHT | | | ON FILE |
| CALLUM EDWARD NEARY | | | ON FILE |
| CALLUM EOIN MOIR | | | ON FILE |
| CALLUM F LINEHAN | | | ON FILE |
| CALLUM FINLAYSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CALLUM G COCKING | | | ON FILE |
| CALLUM GEORGE FRANCE | | | ON FILE |
| CALLUM GREIG | | | ON FILE |
| CALLUM HENARE REWETI | | | ON FILE |
| CALLUM HENDERSON | | | ON FILE |
| CALLUM HICKIE | | | ON FILE |
| CALLUM HULST | | | ON FILE |
| CALLUM IAIN MCNAB | | | ON FILE |
| CALLUM IAN MACMILLAN | | | ON FILE |
| CALLUM J BROTHERTON | | | ON FILE |
| CALLUM JACK HAWKINS | | | ON FILE |
| CALLUM JACOB DOYLE | | | ON FILE |
| CALLUM JACOB WILLIAMS | | | ON FILE |
| CALLUM JAMES BROMLEY | | | ON FILE |
| CALLUM JAMES ELDER | | | ON FILE |
| CALLUM JAMES GREAVES | | | ON FILE |
| CALLUM JAMES MERRILL | | | ON FILE |
| CALLUM JAMES MURISON | | | ON FILE |
| CALLUM JAMES PEARCE | | | ON FILE |
| CALLUM JAMES RUSHTON | | | ON FILE |
| CALLUM JAMES STUART | | | ON FILE |
| CALLUM JAMES TEMPLE | | | ON FILE |
| CALLUM JOHN BELL | | | ON FILE |
| CALLUM JOHN BIGGINS | | | ON FILE |
| CALLUM JOHN BOOKER | | | ON FILE |
| CALLUM JOHN CLOSE | | | ON FILE |
| CALLUM JOHN OSMOTHERLY | | | ON FILE |
| CALLUM JONES | | | ON FILE |
| CALLUM KEVIN CORNEILLE | | | ON FILE |
| CALLUM LAWRENCE J HILL | | | ON FILE |
| CALLUM LEE HANFORD | | | ON FILE |
| CALLUM LEO CHRISTOPHER GRIMMOND | | | ON FILE |
| CALLUM LESLIE THORNE | | | ON FILE |
| CALLUM LEWIS ANDERSON | | | ON FILE |
| CALLUM M NATHAN | | | ON FILE |
| CALLUM MACRAE | | | ON FILE |
| CALLUM MARO BAKER | | | ON FILE |
| CALLUM MATTHEW LANSKEY | | | ON FILE |
| CALLUM MCELLIGOTT | | | ON FILE |
| CALLUM MCGRAIN LOWTHER | | | ON FILE |
| CALLUM MCLEAN | | | ON FILE |
| CALLUM MICHAEL ALBERT ARNEY | | | ON FILE |
| CALLUM MICHAEL JONES | | | ON FILE |
| CALLUM MILES YOUNG | | | ON FILE |
| CALLUM NICHOLAS BERRY | | | ON FILE |
| CALLUM PATRICK SPENCE | | | ON FILE |
| CALLUM PAUL HOLT | | | ON FILE |
| CALLUM PETER HOWES | | | ON FILE |
| CALLUM PETER JAMES MCEACHRAN | | | ON FILE |
| CALLUM PETER MORAN | | | ON FILE |
| CALLUM PETER YOUNG | | | ON FILE |
| CALLUM PHILIP PRYTHERCH | | | ON FILE |
| CALLUM PHILIPPE ROBERTSON | | | ON FILE |
| CALLUM R M METCHER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CALLUM RAYMOND LEES | | | ON FILE |
| CALLUM REAY | | | ON FILE |
| CALLUM REECE LANGLEY | | | ON FILE |
| CALLUM REIDE SINCLAIR ARNOLD | | | ON FILE |
| CALLUM REVINGTON REED | | | ON FILE |
| CALLUM ROBERT GRAY | | | ON FILE |
| CALLUM ROXBURGH HOEY | | | ON FILE |
| CALLUM ROY GARNER HATCHER | | | ON FILE |
| CALLUM ROY MCLEAN | | | ON FILE |
| CALLUM RYAN ROBINSON | | | ON FILE |
| CALLUM SCOTT LANE COOKSON | | | ON FILE |
| CALLUM SCULLY | | | ON FILE |
| CALLUM SHANE BRUTON | | | ON FILE |
| CALLUM SMITH | | | ON FILE |
| CALLUM STUART WELLS | | | ON FILE |
| CALLUM THOMAS BLACKLEY | | | ON FILE |
| CALLUM THOMAS MCCONNELI | | | ON FILE |
| CALLUM THOMAS NICHOLSON | | | ON FILE |
| CALLUM THOMAS TENNANT | | | ON FILE |
| CALLUM THORNE | | | ON FILE |
| CALLUM VAN MEGEN | | | ON FILE |
| CALLUM WALLACE MCWALTER | | | ON FILE |
| CALLUM WILLIAM TAGGART | | | ON FILE |
| CALLUM XAVIER BAINBRIDGE | | | ON FILE |
| CALLUMN JOHN SHALLY | | | ON FILE |
| CALLY CAM | | | ON FILE |
| CALLY GALLOWAY | | | ON FILE |
| CALLYN THOMAS HARRIS | | | ON FILE |
| CALO VENTOR | | | ON FILE |
| CALOGERA MISTRETTA | | | ON FILE |
| CALOGERO ANDREA SCHIFANO | | | ON FILE |
| CALOGERO CANNATA | | | ON FILE |
| CALOGERO CIMINO | | | ON FILE |
| CALOGERO DI LEGAMI | | | ON FILE |
| CALOGERO FAMIANI | | | ON FILE |
| CALOGERO GRIFASI | | | ON FILE |
| CALOGERO L FASCIANELLA | | | ON FILE |
| CALOGERO LA MARCA | | | ON FILE |
| CALOGERO LAURIA | | | ON FILE |
| CALOGERO LO RASO | | | ON FILE |
| CALOGERO MANTELLINA | | | ON FILE |
| CALOGERO MAUCERI | | | ON FILE |
| CALOGERO PORRELLO | | | ON FILE |
| CALOGERO RICOTTA | | | ON FILE |
| CALOGERO TAIBI | | | ON FILE |
| CALOGERO VITALE | | | ON FILE |
| CALOGERO ZARBO | | | ON FILE |
| CALPLE U BENNETT | | | ON FILE |
| CALTIN MERVIN D SILVA | | | ON FILE |
| CALUM ALEXANDER AITKEN | | | ON FILE |
| CALUM ALEXANDER WILLIAM MACIVER | | | ON FILE |
| CALUM DAVID WATSON | | | ON FILE |
| CALUM DAVIDSON HUNTER | | | ON FILE |
| CALUM I F RODGER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CALUM IP | | | ON FILE |
| CALUM JAMES GOW | | | ON FILE |
| CALUM JAMES ROBERT OGILVIE | | | ON FILE |
| CALUM JOHN LUKE OÂ€™DONOGHUE | | | ON FILE |
| CALUM KENNEDY-MOORE | | | ON FILE |
| CALUM LAWSON | | | ON FILE |
| CALUM NICHOLSON | | | ON FILE |
| CALUM NOEL FISHER | | | ON FILE |
| CALUM PARK | | | ON FILE |
| CALUM PATERSON ALLSOP | | | ON FILE |
| CALUM PETER SLOAN | | | ON FILE |
| CALUM PHELAN TIVY | | | ON FILE |
| CALUM STEVEN OFFICER | | | ON FILE |
| CALUM STEWART FRASER | | | ON FILE |
| CALUM SUMMERILL WRIGHT | | | ON FILE |
| CALUM WILLIAM ROBB | | | ON FILE |
| CALVEN PIRES DOS SANTOS MENDONCA | | | ON FILE |
| CALVIN  CABONELAS DELA CERNA | | | ON FILE |
| CALVIN  LOH YING KIT | | | ON FILE |
| CALVIN A FIORE | | | ON FILE |
| CALVIN A WHITE | | | ON FILE |
| CALVIN ALEXANDER CRAWLEY | | | ON FILE |
| CALVIN ANDREW MCTAGGART | | | ON FILE |
| CALVIN ANDREW PHIPPS | | | ON FILE |
| CALVIN ANDREW RODDIE | | | ON FILE |
| CALVIN ARTHUR BOHNER | | | ON FILE |
| CALVIN ARTHUR STEELE | | | ON FILE |
| CALVIN AUGUST TJIEN JOENG TJONG TJIN JOE | | | ON FILE |
| CALVIN BALOTRO | | | ON FILE |
| CALVIN BENJAMIN DAVIS | | | ON FILE |
| CALVIN BENLUP WONG | | | ON FILE |
| CALVIN BOSCO SEQUEIRA | | | ON FILE |
| CALVIN BRENT AUVIGNE | | | ON FILE |
| CALVIN C POULSEN | | | ON FILE |
| CALVIN CAI | | | ON FILE |
| CALVIN CALVIN | | | ON FILE |
| CALVIN CARLO WIT | | | ON FILE |
| CALVIN CASEY RAMIREZ | | | ON FILE |
| CALVIN CELESTINO ALVAREZ | | | ON FILE |
| CALVIN CHAN | | | ON FILE |
| CALVIN CHARLES FRANCIS | | | ON FILE |
| CALVIN CHARLES SAUNDERS | | | ON FILE |
| CALVIN CHARLES TAYLOR | | | ON FILE |
| CALVIN CHEN | | | ON FILE |
| CALVIN CHEN | | | ON FILE |
| CALVIN CHEUNG | | | ON FILE |
| CALVIN CHEUNG | | | ON FILE |
| CALVIN CHIA-WUNG CHANG | | | ON FILE |
| CALVIN CHIN KAVISH | | | ON FILE |
| CALVIN CHRISNA LIM | | | ON FILE |
| CALVIN CHRISTIAN | | | ON FILE |
| CALVIN CHRISTOPHER BECERRA | | | ON FILE |
| CALVIN CHRISTOPHER COOPER | | | ON FILE |
| CALVIN CHUCKKWUN YU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CALVIN CHUONG TRAN | | | ON FILE |
| CALVIN CLINTON CRAIG | | | ON FILE |
| CALVIN COPAS CORDELL FRITZ | | | ON FILE |
| CALVIN CORNELIUS BRINKLEY | | | ON FILE |
| CALVIN CREW STUDEBAKER | | | ON FILE |
| CALVIN D SPENCER | | | ON FILE |
| CALVIN DAMION MCDOWELL | | | ON FILE |
| CALVIN DAVID CASE | | | ON FILE |
| CALVIN DEAN LAUB | | | ON FILE |
| CALVIN DEMETRIUS FRAZIER | | | ON FILE |
| CALVIN DENNIS RICHARDSON | | | ON FILE |
| CALVIN DEWAYNE NILES | | | ON FILE |
| CALVIN DWAYNE HILL | | | ON FILE |
| CALVIN DWAYNE SHEPPARD | | | ON FILE |
| CALVIN E LEE | | | ON FILE |
| CALVIN E MAKUNDI | | | ON FILE |
| CALVIN EARL HENRY | | | ON FILE |
| CALVIN EDWARD ANDERSON | | | ON FILE |
| CALVIN EDWARD JR PERRY | | | ON FILE |
| CALVIN EDWARD STADNYK | | | ON FILE |
| CALVIN EUGENE WHITE | | | ON FILE |
| CALVIN F VISMALE JR | | | ON FILE |
| CALVIN FORSTER SMITH | | | ON FILE |
| CALVIN FRANK JOHNSON | | | ON FILE |
| CALVIN G VALLADARES | | | ON FILE |
| CALVIN GALVEZESCOBAR | | | ON FILE |
| CALVIN GEORGE SMITH | | | ON FILE |
| CALVIN GERVINO | | | ON FILE |
| CALVIN GILL MACHADO CANUTE DOMINIC MACHADO | | | ON FILE |
| CALVIN GOH WEIXUAN | | | ON FILE |
| CALVIN GOVENDER | | | ON FILE |
| CALVIN GRANT HOLT | | | ON FILE |
| CALVIN GRANT LANG | | | ON FILE |
| CALVIN GREGORY BOBO | | | ON FILE |
| CALVIN GREVILLE DANE DRDUL | | | ON FILE |
| CALVIN HE | | | ON FILE |
| CALVIN HINES | | | ON FILE |
| CALVIN HIUFUNG LEE | | | ON FILE |
| CALVIN HO CHI MA | | | ON FILE |
| CALVIN HO WAI NG | | | ON FILE |
| CALVIN HOANGAN VO | | | ON FILE |
| CALVIN HOLEMAN | | | ON FILE |
| CALVIN HOLLYS SOLOMON | | | ON FILE |
| CALVIN HSIEH | | | ON FILE |
| CALVIN HUNTER TERRY | | | ON FILE |
| CALVIN HUYNH | | | ON FILE |
| CALVIN J ALEXIS | | | ON FILE |
| CALVIN J REED | | | ON FILE |
| CALVIN J ZIRKLE | | | ON FILE |
| CALVIN JAMES VANDOR | | | ON FILE |
| CALVIN JAY LU | | | ON FILE |
| CALVIN JAY WALKER | | | ON FILE |
| CALVIN JEFFREY ANDERSON | | | ON FILE |
| CALVIN JERARD SKALLA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CALVIN JEROME TABERT | | | ON FILE |
| CALVIN JOEL KOEPKE | | | ON FILE |
| CALVIN JOHN BEETS | | | ON FILE |
| CALVIN JOHN BRADSHAW | | | ON FILE |
| CALVIN JOHN KINATEDER | | | ON FILE |
| CALVIN JOHN SIMPSON | | | ON FILE |
| CALVIN JOHN STAUFFER | | | ON FILE |
| CALVIN JONATHAN GARCIA | | | ON FILE |
| CALVIN JOSEPH SANCHEZ | | | ON FILE |
| CALVIN JOSHUA SCOTT | | | ON FILE |
| CALVIN JULIAN DI GIOVANNI | | | ON FILE |
| CALVIN JUSTIN CHRISTOPHER | | | ON FILE |
| CALVIN KA-LOK LUI | | | ON FILE |
| CALVIN KANG | | | ON FILE |
| CALVIN KENNETH COTTRELL | | | ON FILE |
| CALVIN KIM | | | ON FILE |
| CALVIN KLEIN PREJILLANA | | | ON FILE |
| CALVIN KOK KAL EN | | | ON FILE |
| CALVIN KU | | | ON FILE |
| CALVIN KWONG YU | | | ON FILE |
| CALVIN L YOUNG | | | ON FILE |
| CALVIN LEE FERNANDES | | | ON FILE |
| CALVIN LEE MOLOHON | | | ON FILE |
| CALVIN LEESING LIANG | | | ON FILE |
| CALVIN LEON HOWARD | | | ON FILE |
| CALVIN LEOSCAR GRAY | | | ON FILE |
| CALVIN LEROY PFAFF | | | ON FILE |
| CALVIN LEUNG | | | ON FILE |
| CALVIN LEUNG | | | ON FILE |
| CALVIN LI | | | ON FILE |
| CALVIN LI ZHANG | | | ON FILE |
| CALVIN LIEN DANG | | | ON FILE |
| CALVIN LIM WEI MING | | | ON FILE |
| CALVIN LIN | | | ON FILE |
| CALVIN LOUANGRATH | | | ON FILE |
| CALVIN LUCK | | | ON FILE |
| CALVIN LY | | | ON FILE |
| CALVIN LYNN GAITHER | | | ON FILE |
| CALVIN M GOODMAN | | | ON FILE |
| CALVIN MAKORNKRAN | | | ON FILE |
| CALVIN MAN NGO LUK | | | ON FILE |
| CALVIN MARC MASSON | | | ON FILE |
| CALVIN MATTHIAS CHRISTOPHE TRIQUENEAUX | | | ON FILE |
| CALVIN MAUNG | | | ON FILE |
| CALVIN MC LAUGHLIN | | | ON FILE |
| CALVIN MERRITT MORRIS III | | | ON FILE |
| CALVIN MICHAEL DEROSIER | | | ON FILE |
| CALVIN MING REN YAP | | | ON FILE |
| CALVIN MO | | | ON FILE |
| CALVIN MORITZ DIBOWSKI | | | ON FILE |
| CALVIN NAJARIAN | | | ON FILE |
| CALVIN NG | | | ON FILE |
| CALVIN NGAI | | | ON FILE |
| CALVIN NGUYEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CALVIN NICHOLAS BECK | | | ON FILE |
| CALVIN NITESH RAM | | | ON FILE |
| CALVIN OOI ENG HAI | | | ON FILE |
| CALVIN P BIJSMANS | | | ON FILE |
| CALVIN PAN HU | | | ON FILE |
| CALVIN PARK | | | ON FILE |
| CALVIN PERRY | | | ON FILE |
| CALVIN PHAM TANG | | | ON FILE |
| CALVIN PHILIP ASHWORTH | | | ON FILE |
| CALVIN Q MARABLE | | | ON FILE |
| CALVIN QUACH | | | ON FILE |
| CALVIN R ANTONIEWICZ | | | ON FILE |
| CALVIN RAEKWON HILTON | | | ON FILE |
| CALVIN RAY BECK | | | ON FILE |
| CALVIN RAY HUDSON | | | ON FILE |
| CALVIN REID HAMILTON | | | ON FILE |
| CALVIN RICHARDJAMES NYGAARD | | | ON FILE |
| CALVIN RITHY MEAN | | | ON FILE |
| CALVIN ROBERT MACINTOSH | | | ON FILE |
| CALVIN ROBERT RUTENE | | | ON FILE |
| CALVIN RONNIE FERNANDEZ | | | ON FILE |
| CALVIN ROSS BALDWIN | | | ON FILE |
| CALVIN ROSS STEWART | | | ON FILE |
| CALVIN RUSSELL | | | ON FILE |
| CALVIN S PETERSON | | | ON FILE |
| CALVIN S VONG | | | ON FILE |
| CALVIN SANCHEZ | | | ON FILE |
| CALVIN SCHROEDER | | | ON FILE |
| CALVIN SCOTT MCANARNEY | | | ON FILE |
| CALVIN SHANE TRUJILLO | | | ON FILE |
| CALVIN SIEU LOOC | | | ON FILE |
| CALVIN SIOW KAH WENG (CALVIN XIAO JIARONG) | | | ON FILE |
| CALVIN SIU FUNG KWONG | | | ON FILE |
| CALVIN SLEURINK | | | ON FILE |
| CALVIN SPENCER RAWE | | | ON FILE |
| CALVIN STRONG | | | ON FILE |
| CALVIN STUART HOLT | | | ON FILE |
| CALVIN SUN | | | ON FILE |
| CALVIN TAN ERN MIN | | | ON FILE |
| CALVIN TEE VOON SHENG | | | ON FILE |
| CALVIN TEH KOK TENG | | | ON FILE |
| CALVIN TENG EU CHOON | | | ON FILE |
| CALVIN THAI | | | ON FILE |
| CALVIN THAI TRAN | | | ON FILE |
| CALVIN THOMAS DUCHARME | | | ON FILE |
| CALVIN THOMAS MILLER | | | ON FILE |
| CALVIN TIMOTHY ODHIAMBO | | | ON FILE |
| CALVIN TRAN | | | ON FILE |
| CALVIN TSANG | | | ON FILE |
| CALVIN TSJIM | | | ON FILE |
| CALVIN TYSON LARCHER | | | ON FILE |
| CALVIN UIJLEN | | | ON FILE |
| CALVIN V ESSLINGER | | | ON FILE |
| CALVIN VACYS CERILLI-STANKEVICIUS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CALVIN VAN DO | | | ON FILE |
| CALVIN VENEMA | | | ON FILE |
| CALVIN VERNEILSILVA ARTERBERRY | | | ON FILE |
| CALVIN VO | | | ON FILE |
| CALVIN VU | | | ON FILE |
| CALVIN W MARTY | | | ON FILE |
| CALVIN WALKER | | | ON FILE |
| CALVIN WANG | | | ON FILE |
| CALVIN WANKHEDE | | | ON FILE |
| CALVIN WAYNE CORNWELL | | | ON FILE |
| CALVIN WEIKIN LUI | | | ON FILE |
| CALVIN WESLEY HARRISON | | | ON FILE |
| CALVIN WESLEY HARRISON  TRADITIONAL IRA | | | ON FILE |
| CALVIN WESLEY HARRISON ROTH INVESTMENT TRUST | | | ON FILE |
| CALVIN WOON | | | ON FILE |
| CALVIN WU | | | ON FILE |
| CALVIN XAVIER GOMEZ | | | ON FILE |
| CALVIN XIN KAI WANG | | | ON FILE |
| CALVIN YAGHOUB DADNIA | | | ON FILE |
| CALVIN YAO CHENG CHENG | | | ON FILE |
| CALVIN YEUK WANG CHENG | | | ON FILE |
| CALVIN YU-HIN KWONG | | | ON FILE |
| CALVIN ZHI QIANG CHAN | | | ON FILE |
| CALVINDEV SINGH A/L AMRICK SINGH | | | ON FILE |
| CALVINE CHEW | | | ON FILE |
| CALVINPAL JIT SINGH | | | ON FILE |
| CALVYN CLARENCE DU TOIT | | | ON FILE |
| CALVYN TNG WEIHAO | | | ON FILE |
| CALYN LEONARD WILKINSON | | | ON FILE |
| CAM CHAU TRUONG | | | ON FILE |
| CAM HUU PHAN | | | ON FILE |
| CAM MIN TRAN | | | ON FILE |
| CAM NHI LY | | | ON FILE |
| CAM RINCON BARKER | | | ON FILE |
| CAM ROBERT JANOWSKI | | | ON FILE |
| CAM TEMA | | | ON FILE |
| CAM TERRANCE SCOTT | | | ON FILE |
| CAM THI TANG | | | ON FILE |
| CAM THU HUYNH THI | | | ON FILE |
| CAM TIEN TRUONG THI | | | ON FILE |
| CAM TRAN | | | ON FILE |
| CAM TU LE | | | ON FILE |
| CAM TU THI VO | | | ON FILE |
| CAM TUAN TIEN | | | ON FILE |
| CAM TUONG DAI | | | ON FILE |
| CAM VAN  VO THI | | | ON FILE |
| CAM VAN LE | | | ON FILE |
| CAM VAN NGUYEN | | | ON FILE |
| CAMALA THAO | | | ON FILE |
| CAMARON I THOMAS | | | ON FILE |
| CAMAS ANDREW MOORE | | | ON FILE |
| CAMAS OLER COBERLY | | | ON FILE |
| CAMBIZ MURA | | | ON FILE |
| CAMBRI CORRIN LOVE MORRIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAMBRIA CHELSEA GARTKE | | | ON FILE |
| CAMBRIA D BOXLEY | | | ON FILE |
| CAMBRIA WENGERT | | | ON FILE |
| CAMDEN A STEWART | | | ON FILE |
| CAMDEN ADIN WAITE | | | ON FILE |
| CAMDEN ALEXANDER SAWICKI | | | ON FILE |
| CAMDEN ALEXANDER WILLIAMSON | | | ON FILE |
| CAMDEN BOONE MAZZONI | | | ON FILE |
| CAMDEN CHRISTOPHER MCFARLAND | | | ON FILE |
| CAMDEN CHRISTOPHER MCFARLAND | | | ON FILE |
| CAMDEN COULTER | | | ON FILE |
| CAMDEN DAVID GARDINER | | | ON FILE |
| CAMDEN JACOB WESTRA | | | ON FILE |
| CAMDEN JON SCHULTZ | | | ON FILE |
| CAMDEN LARRY JAMES BARTA | | | ON FILE |
| CAMDEN LEE MCGATH | | | ON FILE |
| CAMDEN MICHAEL BARBO | | | ON FILE |
| CAMDEN MICHAEL CUSH | | | ON FILE |
| CAMDEN RICHARD WYLIE | | | ON FILE |
| CAMDEN SCOTT PADGETT | | | ON FILE |
| CAMEAH ALYCE STEVENS | | | ON FILE |
| CAMEL3 INVESTMENTS LLC | | | ON FILE |
| CAMELA ANN BRASWELL | | | ON FILE |
| CAMELA SHAREARSE HALL | | | ON FILE |
| CAMELI MARC ROGER | | | ON FILE |
| CAMELIA BINTI YAACOB | | | ON FILE |
| CAMELIA CHIRASCU | | | ON FILE |
| CAMELIA IRINA JITARU | | | ON FILE |
| CAMELIA POPA | | | ON FILE |
| CAMELIA ROSE JARJOURA | | | ON FILE |
| CAMELIA STERIE | | | ON FILE |
| CAMELLA SOPHIA GALLAGHER | | | ON FILE |
| CAMELLIA MC KENNA | | | ON FILE |
| CAMELZA FELICITY MARK | | | ON FILE |
| CAMEREN MACKENZIE CORKE OGG | | | ON FILE |
| CAMERION DESHAWN FIELDS | | | ON FILE |
| CAMERON | | | ON FILE |
| CAMERON GOETTING | | | ON FILE |
| CAMERON LUCITT | | | ON FILE |
| CAMERON RICHARDSON | | | ON FILE |
| CAMERON A HADFIELD | | | ON FILE |
| CAMERON ADAM FURNESS | | | ON FILE |
| CAMERON ADAMS BRAZZELL | | | ON FILE |
| CAMERON ADDISON LAUSTER SPOHRER | | | ON FILE |
| CAMERON AINSLEY TEO | | | ON FILE |
| CAMERON AITKEN KENNEY | | | ON FILE |
| CAMERON ALAIN HENDRICKS | | | ON FILE |
| CAMERON ALAN CAUBLE | | | ON FILE |
| CAMERON ALAN WILEY | | | ON FILE |
| CAMERON ALEXANDER CHAVEZ | | | ON FILE |
| CAMERON ALEXANDER HARDY | | | ON FILE |
| CAMERON ALEXANDER MACCONOMY | | | ON FILE |
| CAMERON ALEXANDER MACDONALD | | | ON FILE |
| CAMERON ALEXANDER NORRIE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAMERON ALEXANDER ROUDEBUSH | | | ON FILE |
| CAMERON ALEXANDER SPRAGUE | | | ON FILE |
| CAMERON ALEXANDERBECKFORD HOGE | | | ON FILE |
| CAMERON ALFRED JOHN MACQUEEN | | | ON FILE |
| CAMERON ALFRED MARCOTTE | | | ON FILE |
| CAMERON ALLEN ALEXANDER | | | ON FILE |
| CAMERON ALLEN HOLCOMB | | | ON FILE |
| CAMERON ALLEN KASEY | | | ON FILE |
| CAMERON ALLEN PIZZOFERRATO | | | ON FILE |
| CAMERON AMARI DIXON | | | ON FILE |
| CAMERON ANDREW JONES | | | ON FILE |
| CAMERON ANDREW KING | | | ON FILE |
| CAMERON ANDREW MCKENZIE | | | ON FILE |
| CAMERON ANDREW REID | | | ON FILE |
| CAMERON ANDREW STEVENS | | | ON FILE |
| CAMERON ANGAD RODDHA | | | ON FILE |
| CAMERON ANGAD RODDHA | | | ON FILE |
| CAMERON ANTHONY AISLABIE | | | ON FILE |
| CAMERON ANTHONY CAVOSSA | | | ON FILE |
| CAMERON ANTHONY JONES | | | ON FILE |
| CAMERON ANTHONY MOFFITT | | | ON FILE |
| CAMERON ANTHONY PATTON | | | ON FILE |
| CAMERON ARIENNE MITCHELL | | | ON FILE |
| CAMERON ARNOLD NAIDOO | | | ON FILE |
| CAMERON ARSENAULT | | | ON FILE |
| CAMERON ARTHUR BEACH | | | ON FILE |
| CAMERON ARTHUR MULLINS | | | ON FILE |
| CAMERON ASHTON | | | ON FILE |
| CAMERON ASHTON | | | ON FILE |
| CAMERON AUSTIN LEVY | | | ON FILE |
| CAMERON B CAMPBELL | | | ON FILE |
| CAMERON B FENECH | | | ON FILE |
| CAMERON BAILEY CHACE | | | ON FILE |
| CAMERON BARNHART | | | ON FILE |
| CAMERON BARRETT | | | ON FILE |
| CAMERON BARRY MCDONALD | | | ON FILE |
| CAMERON BAXTER HOWES | | | ON FILE |
| CAMERON BAXTOR WADDILL | | | ON FILE |
| CAMERON BEN MERTON JONES | | | ON FILE |
| CAMERON BENJAMIN MENESES | | | ON FILE |
| CAMERON BERNARD MCMANUS TOLLAND | | | ON FILE |
| CAMERON BERTRAM JOHNSON | | | ON FILE |
| CAMERON BEVAN RICHARDS | | | ON FILE |
| CAMERON BILLER | | | ON FILE |
| CAMERON BLAINE ADAMS | | | ON FILE |
| CAMERON BLAINE RICHMOND | | | ON FILE |
| CAMERON BLAISE KEKOA BRUMAGHIM | | | ON FILE |
| CAMERON BLAISE STRAW | | | ON FILE |
| CAMERON BLAKE MC GRAW | | | ON FILE |
| CAMERON BOSCH | | | ON FILE |
| CAMERON BRADLEY DAVIS | | | ON FILE |
| CAMERON BRADLEY KETTLE DOYLE | | | ON FILE |
| CAMERON BRADLEY WILLIAMSON | | | ON FILE |
| CAMERON BRADSHAW COLLINS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAMERON BRIAN ANTHONY VAEA | | | ON FILE |
| CAMERON BRIAN HALE-SANDERS | | | ON FILE |
| CAMERON BRIAN HENDY | | | ON FILE |
| CAMERON BRIAN HITTLE | | | ON FILE |
| CAMERON BRIAN PATTISON | | | ON FILE |
| CAMERON BROWN | | | ON FILE |
| CAMERON C WEAVER | | | ON FILE |
| CAMERON CAGE HAIR | | | ON FILE |
| CAMERON CAMPBELL | | | ON FILE |
| CAMERON CAMPBELL YOUNG | | | ON FILE |
| CAMERON CARL TUSKEN | | | ON FILE |
| CAMERON CAROTHERS | | | ON FILE |
| CAMERON CARROLL FLYNN | | | ON FILE |
| CAMERON CASSIDY | | | ON FILE |
| CAMERON CHARLES ALLCOTT | | | ON FILE |
| CAMERON CHARLES HOWSARE | | | ON FILE |
| CAMERON CHARLES JOHNSON | | | ON FILE |
| CAMERON CHARLES PHILLIPS | | | ON FILE |
| CAMERON CHARLES TIERNO | | | ON FILE |
| CAMERON CHARLES YAKE | | | ON FILE |
| CAMERON CHASE CREECH | | | ON FILE |
| CAMERON CHRISTER TIBBLIN | | | ON FILE |
| CAMERON CHRISTOPHER CARR | | | ON FILE |
| CAMERON CHRISTOPHER HEARD | | | ON FILE |
| CAMERON CHRISTOPHER MAGDALENO | | | ON FILE |
| CAMERON CHRISTOPHER MILNE | | | ON FILE |
| CAMERON CHRISTOPHER RAMON | | | ON FILE |
| CAMERON CHRISTOPHER SCHORG | | | ON FILE |
| CAMERON CLARK PARMER | | | ON FILE |
| CAMERON CLARK SAUNDERS | | | ON FILE |
| CAMERON CLAYTON HORNE | | | ON FILE |
| CAMERON CLIFTON | | | ON FILE |
| CAMERON COLE HALLIN | | | ON FILE |
| CAMERON COLIN KIRKHAM | | | ON FILE |
| CAMERON COREY HOXIT | | | ON FILE |
| CAMERON COREY RANDOLPH | | | ON FILE |
| CAMERON CORREDERA | | | ON FILE |
| CAMERON COURTLAND HENRY | | | ON FILE |
| CAMERON CRAIG INNES | | | ON FILE |
| CAMERON D DIETRICH | | | ON FILE |
| CAMERON D MILLIGAN | | | ON FILE |
| CAMERON D SCALES | | | ON FILE |
| CAMERON D STIVENS | | | ON FILE |
| CAMERON DALE BROWNE | | | ON FILE |
| CAMERON DANGELO MALONE | | | ON FILE |
| CAMERON DANIEL COBBOLD | | | ON FILE |
| CAMERON DANIEL CRAMER | | | ON FILE |
| CAMERON DANIEL KOLWICH | | | ON FILE |
| CAMERON DAVID BOOTH | | | ON FILE |
| CAMERON DAVID BOTT | | | ON FILE |
| CAMERON DAVID EHRLICH | | | ON FILE |
| CAMERON DAVID FASZEWSKI | | | ON FILE |
| CAMERON DAVID FERGUSON | | | ON FILE |
| CAMERON DAVID GIRGUS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAMERON DAVID HEIER | | | ON FILE |
| CAMERON DAVID KNOWLES | | | ON FILE |
| CAMERON DAVID LEE | | | ON FILE |
| CAMERON DAVID LONGFIELD | | | ON FILE |
| CAMERON DAVID MARTINEZ | | | ON FILE |
| CAMERON DAVID MCMAHON | | | ON FILE |
| CAMERON DAVID SENESE | | | ON FILE |
| CAMERON DAVID THORPE | | | ON FILE |
| CAMERON DAVID WHITNEY | | | ON FILE |
| CAMERON DAVIS | | | ON FILE |
| CAMERON DAYTON JONES | | | ON FILE |
| CAMERON DEAN PARKER | | | ON FILE |
| CAMERON DEBOER | | | ON FILE |
| CAMERON DENNIS TULL | | | ON FILE |
| CAMERON DENNIS VACEK | | | ON FILE |
| CAMERON DIMETRIPATRICK WILLIAMS | | | ON FILE |
| CAMERON DONALD  BOWIE | | | ON FILE |
| CAMERON DONTE JACKSON | | | ON FILE |
| CAMERON DORAMUS | | | ON FILE |
| CAMERON DOUGLAS HAGERMAN | | | ON FILE |
| CAMERON DOUGLAS LISCHKE | | | ON FILE |
| CAMERON DOUGLAS TAYLOR | | | ON FILE |
| CAMERON DREW GILLESPIE | | | ON FILE |
| CAMERON DRUMMOND REY | | | ON FILE |
| CAMERON DUNFORD | | | ON FILE |
| CAMERON DWAYNE MC CORMICK | | | ON FILE |
| CAMERON DWAYNE SCOTT | | | ON FILE |
| CAMERON DYE | | | ON FILE |
| CAMERON E GEEHR | | | ON FILE |
| CAMERON E SAHADATH | | | ON FILE |
| CAMERON E WOODMAN | | | ON FILE |
| CAMERON EARL HAYWARD | | | ON FILE |
| CAMERON EARL HAYWARD | | | ON FILE |
| CAMERON EDWARD HOFFMAN | | | ON FILE |
| CAMERON EDWARD SHEYA | | | ON FILE |
| CAMERON EDWARD VANWOUDENBERG | | | ON FILE |
| CAMERON EDWARD WILD | | | ON FILE |
| CAMERON ELIJAH BLAKELEY | | | ON FILE |
| CAMERON ELVAN KORTH | | | ON FILE |
| CAMERON ERIC BROWN | | | ON FILE |
| CAMERON EUGENE BROWN | | | ON FILE |
| CAMERON EVAN MILLER | | | ON FILE |
| CAMERON EVERETTE COLE | | | ON FILE |
| CAMERON F EVANS | | | ON FILE |
| CAMERON F JOHNSTON | | | ON FILE |
| CAMERON FRANK YOUNGBLOOD | | | ON FILE |
| CAMERON FRANKLIN FRYE | | | ON FILE |
| CAMERON FRASER | | | ON FILE |
| CAMERON G HARTLEY | | | ON FILE |
| CAMERON G LESKE | | | ON FILE |
| CAMERON G MARSHALL | | | ON FILE |
| CAMERON GABRIEL SMITH | | | ON FILE |
| CAMERON GARRICK LYTLE | | | ON FILE |
| CAMERON GEOFFREY ANLEZARK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAMERON GEORGE DENNIS | | | ON FILE |
| CAMERON GEORGE R BEEDIE | | | ON FILE |
| CAMERON GIRARD SUOZZI | | | ON FILE |
| CAMERON GLAY OLSEN | | | ON FILE |
| CAMERON GLEN CHITTICK | | | ON FILE |
| CAMERON GLEN LISKA | | | ON FILE |
| CAMERON GLENWOOD ROBERT GUTHRIE | | | ON FILE |
| CAMERON GORDON | | | ON FILE |
| CAMERON GORLEY | | | ON FILE |
| CAMERON GORLEY | | | ON FILE |
| CAMERON GRAEME REED | | | ON FILE |
| CAMERON GRANT | | | ON FILE |
| CAMERON GREGORY COOK | | | ON FILE |
| CAMERON GRUSS | | | ON FILE |
| CAMERON HA | | | ON FILE |
| CAMERON HA | | | ON FILE |
| CAMERON HAROLD POOLE | | | ON FILE |
| CAMERON HARRISON | | | ON FILE |
| CAMERON HARWOOD ALMAN | | | ON FILE |
| CAMERON HASHEMI | | | ON FILE |
| CAMERON HAYDEN SAMUEL CURTIS | | | ON FILE |
| CAMERON HELSEL | | | ON FILE |
| CAMERON HILL | | | ON FILE |
| CAMERON HUFFORD | | | ON FILE |
| CAMERON HUNGLONG TU | | | ON FILE |
| CAMERON HUNTER STECKI | | | ON FILE |
| CAMERON ISAIAH BLACKSTOCK | | | ON FILE |
| CAMERON ISAIAH LEBATO | | | ON FILE |
| CAMERON J KOUBECK | | | ON FILE |
| CAMERON J PARKER BRATTLE | | | ON FILE |
| CAMERON J SMITH | | | ON FILE |
| CAMERON J SUTTIE | | | ON FILE |
| CAMERON J VALENTINE | | | ON FILE |
| CAMERON JACK BURNHAM | | | ON FILE |
| CAMERON JACK OWENS | | | ON FILE |
| CAMERON JACOB BINTZ | | | ON FILE |
| CAMERON JACOB CANALES | | | ON FILE |
| CAMERON JACOB ESPOSITO WLODARCZYK | | | ON FILE |
| CAMERON JACOB RILEY WALKER | | | ON FILE |
| CAMERON JACOB RYLEY FAITH | | | ON FILE |
| CAMERON JAMES  MCDONALD | | | ON FILE |
| CAMERON JAMES ALMY | | | ON FILE |
| CAMERON JAMES COLLETT | | | ON FILE |
| CAMERON JAMES COOK | | | ON FILE |
| CAMERON JAMES COOK | | | ON FILE |
| CAMERON JAMES COX | | | ON FILE |
| CAMERON JAMES DAVIS | | | ON FILE |
| CAMERON JAMES DOWNIE | | | ON FILE |
| CAMERON JAMES DUNCAN | | | ON FILE |
| CAMERON JAMES FRASER | | | ON FILE |
| CAMERON JAMES GRAHAM | | | ON FILE |
| CAMERON JAMES GROARK | | | ON FILE |
| CAMERON JAMES HARDER HUTTON | | | ON FILE |
| CAMERON JAMES HESKETT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAMERON JAMES HOLMES | | | ON FILE |
| CAMERON JAMES IMPASTATO | | | ON FILE |
| CAMERON JAMES KAPLAN | | | ON FILE |
| CAMERON JAMES LACHLAN HEASMAN | | | ON FILE |
| CAMERON JAMES LANDER | | | ON FILE |
| CAMERON JAMES MACDOUGALL | | | ON FILE |
| CAMERON JAMES MAYNARD | | | ON FILE |
| CAMERON JAMES MCDONALD | | | ON FILE |
| CAMERON JAMES MCELROY | | | ON FILE |
| CAMERON JAMES MCINDOE | | | ON FILE |
| CAMERON JAMES MONROE | | | ON FILE |
| CAMERON JAMES MUSSELL | | | ON FILE |
| CAMERON JAMES NULL | | | ON FILE |
| CAMERON JAMES PETTS | | | ON FILE |
| CAMERON JAMES POWER | | | ON FILE |
| CAMERON JAMES RICHARDSON | | | ON FILE |
| CAMERON JAMES ROB MANDEVILLE PICKARD | | | ON FILE |
| CAMERON JAMES ROCKWELL | | | ON FILE |
| CAMERON JAMES ROY EATON | | | ON FILE |
| CAMERON JAMES SANDERS | | | ON FILE |
| CAMERON JAMES SCHOER | | | ON FILE |
| CAMERON JAMES SERVICE | | | ON FILE |
| CAMERON JAMES SPENCER | | | ON FILE |
| CAMERON JAMES TREECE | | | ON FILE |
| CAMERON JAMES V HEAL | | | ON FILE |
| CAMERON JAMES WOOLSTENHULME | | | ON FILE |
| CAMERON JARRAD HORE | | | ON FILE |
| CAMERON JASON COLLINS | | | ON FILE |
| CAMERON JASON SHOWMAN | | | ON FILE |
| CAMERON JASON SPELDEWINDE | | | ON FILE |
| CAMERON JAWANN DOBBINS | | | ON FILE |
| CAMERON JAY ASTON | | | ON FILE |
| CAMERON JAY COLE | | | ON FILE |
| CAMERON JAY FEHR | | | ON FILE |
| CAMERON JAY KASZAS | | | ON FILE |
| CAMERON JAY SCHROEDER | | | ON FILE |
| CAMERON JEFFERSON LAIRD | | | ON FILE |
| CAMERON JEMAL THOMPSON | | | ON FILE |
| CAMERON JERROD LOMAX | | | ON FILE |
| CAMERON JOE BRIN | | | ON FILE |
| CAMERON JOE VEATCH | | | ON FILE |
| CAMERON JOHN ABEL | | | ON FILE |
| CAMERON JOHN BROPHY | | | ON FILE |
| CAMERON JOHN CHADWICK | | | ON FILE |
| CAMERON JOHN COEN | | | ON FILE |
| CAMERON JOHN COUSINO | | | ON FILE |
| CAMERON JOHN ENNS | | | ON FILE |
| CAMERON JOHN FERGIE | | | ON FILE |
| CAMERON JOHN GARDINER | | | ON FILE |
| CAMERON JOHN HANSEN | | | ON FILE |
| CAMERON JOHN HODGES | | | ON FILE |
| CAMERON JOHN ISAACS | | | ON FILE |
| CAMERON JOHN LINDSAY | | | ON FILE |
| CAMERON JOHN LUDWIG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAMERON JOHN MITCHELL | | | ON FILE |
| CAMERON JOHN MORMON | | | ON FILE |
| CAMERON JOHN OWENS | | | ON FILE |
| CAMERON JOHN PLEZIA | | | ON FILE |
| CAMERON JOHN RUTZ | | | ON FILE |
| CAMERON JOHN RYAN | | | ON FILE |
| CAMERON JOHN SINCLAIR | | | ON FILE |
| CAMERON JOHN SMITH | | | ON FILE |
| CAMERON JOHN SMITH | | | ON FILE |
| CAMERON JONAS DYET | | | ON FILE |
| CAMERON JORDON JAVID EUGENE | | | ON FILE |
| CAMERON JOSEPH DELGROSSO | | | ON FILE |
| CAMERON JOSEPH HENDERSON | | | ON FILE |
| CAMERON JOSEPH HOLMES | | | ON FILE |
| CAMERON JOSEPH J GAYNOR | | | ON FILE |
| CAMERON JOSEPH JONES | | | ON FILE |
| CAMERON JOSEPH MC GORIAN | | | ON FILE |
| CAMERON JOSEPH MULLANEY | | | ON FILE |
| CAMERON JOSEPH PENNER | | | ON FILE |
| CAMERON JOSEPH REYES | | | ON FILE |
| CAMERON JOSEPH THOMPSON | | | ON FILE |
| CAMERON JOVAN WILLIAMS | | | ON FILE |
| CAMERON JULIAN CASTELLON | | | ON FILE |
| CAMERON JUSTIN GINKEL | | | ON FILE |
| CAMERON K JOE | | | ON FILE |
| CAMERON K SHERWIN | | | ON FILE |
| CAMERON KA CHIEN | | | ON FILE |
| CAMERON KA LUNG YAN | | | ON FILE |
| CAMERON KARLVIN DYKES | | | ON FILE |
| CAMERON KAZUO COSTIN | | | ON FILE |
| CAMERON KEATES | | | ON FILE |
| CAMERON KEENAN HUSSEY | | | ON FILE |
| CAMERON KEENE LECKSELL | | | ON FILE |
| CAMERON KEITH GATZOW | | | ON FILE |
| CAMERON KEITH GROSS | | | ON FILE |
| CAMERON KEITH NICKOLS | | | ON FILE |
| CAMERON KEKOA COKER | | | ON FILE |
| CAMERON KENDALL ROBINSON | | | ON FILE |
| CAMERON KENNERLY ARBIS | | | ON FILE |
| CAMERON KEVIN SOWDEN | | | ON FILE |
| CAMERON KINGMAN WONG | | | ON FILE |
| CAMERON KINNICK | | | ON FILE |
| CAMERON KOUROSH MOTEVASSELANI | | | ON FILE |
| CAMERON L BAKER | | | ON FILE |
| CAMERON L M PERRY | | | ON FILE |
| CAMERON L RONEY | | | ON FILE |
| CAMERON LAMONTE VAUGHAN | | | ON FILE |
| CAMERON LANCE HOOPER | | | ON FILE |
| CAMERON LANE ADELSON | | | ON FILE |
| CAMERON LAURENCE NELSON | | | ON FILE |
| CAMERON LEAH HODGES | | | ON FILE |
| CAMERON LEE ARRINGTON | | | ON FILE |
| CAMERON LEE CAMMARATA | | | ON FILE |
| CAMERON LEE CAMPBELL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAMERON LEE CILENTO | | | ON FILE |
| CAMERON LEE CLERKLEY | | | ON FILE |
| CAMERON LEE COODY | | | ON FILE |
| CAMERON LEE CROWHURST | | | ON FILE |
| CAMERON LEE DOWNING | | | ON FILE |
| CAMERON LEE HARRIS | | | ON FILE |
| CAMERON LEE HEMPHILL | | | ON FILE |
| CAMERON LEE HICKS | | | ON FILE |
| CAMERON LEE LANGENHAGEN | | | ON FILE |
| CAMERON LEE MYERS | | | ON FILE |
| CAMERON LEE SCHLOTZHAUER | | | ON FILE |
| CAMERON LEE WOOD | | | ON FILE |
| CAMERON LEE WORD | | | ON FILE |
| CAMERON LEIGH JENKINS | | | ON FILE |
| CAMERON LEIGH WOLFF | | | ON FILE |
| CAMERON LEITH CAMPBELL | | | ON FILE |
| CAMERON LEON SINGLETON | | | ON FILE |
| CAMERON LEVI BURRESS | | | ON FILE |
| CAMERON LEWIS PAISLEY | | | ON FILE |
| CAMERON LINDSAY BEALING | | | ON FILE |
| CAMERON LLOYD HUMPHRIES | | | ON FILE |
| CAMERON LLOYD JOYNER | | | ON FILE |
| CAMERON LLOYD LEVENE | | | ON FILE |
| CAMERON LOGAN WOOD | | | ON FILE |
| CAMERON LOUIS WHITE | | | ON FILE |
| CAMERON LOVE | | | ON FILE |
| CAMERON LUCAS KIMREY | | | ON FILE |
| CAMERON LUKE SKILLCORN | | | ON FILE |
| CAMERON LUSIGNAN JONES | | | ON FILE |
| CAMERON LYALL PETERSON | | | ON FILE |
| CAMERON M ALFORD | | | ON FILE |
| CAMERON M BUTLER | | | ON FILE |
| CAMERON M DAVEY | | | ON FILE |
| CAMERON M HURST | | | ON FILE |
| CAMERON M MONIZ | | | ON FILE |
| CAMERON M PALMER | | | ON FILE |
| CAMERON M PERRY | | | ON FILE |
| CAMERON M WOODFORD | | | ON FILE |
| CAMERON MACKENZIE WEBLEY | | | ON FILE |
| CAMERON MAHMOUD MORTAZAVI | | | ON FILE |
| CAMERON MALCOLM IRVING | | | ON FILE |
| CAMERON MARIE MCCARTHY | | | ON FILE |
| CAMERON MARIO HOLLOWELL | | | ON FILE |
| CAMERON MARK A CARTER | | | ON FILE |
| CAMERON MARK CRANLEY | | | ON FILE |
| CAMERON MARK DARLING | | | ON FILE |
| CAMERON MARK HERTZ | | | ON FILE |
| CAMERON MARK JOHNSON | | | ON FILE |
| CAMERON MARK JORDAN | | | ON FILE |
| CAMERON MARK PAGE | | | ON FILE |
| CAMERON MARK PETERS | | | ON FILE |
| CAMERON MARK SCHMIDT | | | ON FILE |
| CAMERON MARLON PHILIP | | | ON FILE |
| CAMERON MARQUIS CADOGAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAMERON MARTIN JEFFERSON | | | ON FILE |
| CAMERON MARTIN JOHNSON | | | ON FILE |
| CAMERON MARTIN OUTLAW | | | ON FILE |
| CAMERON MARTIN WALLS | | | ON FILE |
| CAMERON MATTHEW BELA OFNER | | | ON FILE |
| CAMERON MATTHEW SHEARER | | | ON FILE |
| CAMERON MAXIM CONNER GROENEWALD | | | ON FILE |
| CAMERON MCMAHON | | | ON FILE |
| CAMERON MCPHERSON | | | ON FILE |
| CAMERON MEWS | | | ON FILE |
| CAMERON MICHAEL BANKHEAD | | | ON FILE |
| CAMERON MICHAEL BUIE | | | ON FILE |
| CAMERON MICHAEL CATON | | | ON FILE |
| CAMERON MICHAEL CRAFT | | | ON FILE |
| CAMERON MICHAEL DEVANNEY | | | ON FILE |
| CAMERON MICHAEL ETCHINGS | | | ON FILE |
| CAMERON MICHAEL FAHEY | | | ON FILE |
| CAMERON MICHAEL FREEMAN | | | ON FILE |
| CAMERON MICHAEL GIESLER | | | ON FILE |
| CAMERON MICHAEL GRAHAM | | | ON FILE |
| CAMERON MICHAEL HASKELL | | | ON FILE |
| CAMERON MICHAEL HODGES | | | ON FILE |
| CAMERON MICHAEL JACQUES | | | ON FILE |
| CAMERON MICHAEL JONES | | | ON FILE |
| CAMERON MICHAEL KEIF | | | ON FILE |
| CAMERON MICHAEL KENEALY | | | ON FILE |
| CAMERON MICHAEL PHELPS | | | ON FILE |
| CAMERON MICHAEL REAGAN | | | ON FILE |
| CAMERON MICHAEL REESE | | | ON FILE |
| CAMERON MICHAEL SHAW MCGEER | | | ON FILE |
| CAMERON MICHAEL SPENCER | | | ON FILE |
| CAMERON MICHAEL STEIJN | | | ON FILE |
| CAMERON MICHAEL WANKE | | | ON FILE |
| CAMERON MICHAEL ZICK | | | ON FILE |
| CAMERON MICHEAL WEBB | | | ON FILE |
| CAMERON MIGUEL SHELTON | | | ON FILE |
| CAMERON MILES THOLLAUG | | | ON FILE |
| CAMERON MITCHELL AMBLER | | | ON FILE |
| CAMERON MITCHELL BOWKOWY | | | ON FILE |
| CAMERON MITCHELL BRADFIELD | | | ON FILE |
| CAMERON MOCK | | | ON FILE |
| CAMERON MORRISON SMITH | | | ON FILE |
| CAMERON MURA | | | ON FILE |
| CAMERON MYRA LUC | | | ON FILE |
| CAMERON NAGHDI | | | ON FILE |
| CAMERON NA-HEEM KENNON | | | ON FILE |
| CAMERON NATHAN SAVOURY | | | ON FILE |
| CAMERON NAVID ATHERTON | | | ON FILE |
| CAMERON NEACE | | | ON FILE |
| CAMERON NEIL ATHOL BUTLER | | | ON FILE |
| CAMERON NICHOLAS KEMP | | | ON FILE |
| CAMERON NICHOLAS SCHOLL | | | ON FILE |
| CAMERON NICHOLAS WILLIAMS | | | ON FILE |
| CAMERON NICK AHYAEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAMERON NICOLAS STEWART | | | ON FILE |
| CAMERON NILES DONLEY | | | ON FILE |
| CAMERON NOAH HOPKINS | | | ON FILE |
| CAMERON NORTHRUP | | | ON FILE |
| CAMERON OLIVIER COVINGTON | | | ON FILE |
| CAMERON ORR | | | ON FILE |
| CAMERON P ASHWOOD | | | ON FILE |
| CAMERON P RUYG | | | ON FILE |
| CAMERON PARKER SUMRELL | | | ON FILE |
| CAMERON PATRICK KELLY-JOHNSON | | | ON FILE |
| CAMERON PATRICK QUINLAN | | | ON FILE |
| CAMERON PAUL CLINGER | | | ON FILE |
| CAMERON PAUL DESAUTELS | | | ON FILE |
| CAMERON PAUL MAHLE | | | ON FILE |
| CAMERON PAWULSKI | | | ON FILE |
| CAMERON PECK | | | ON FILE |
| CAMERON PERCY | | | ON FILE |
| CAMERON PERRY BOUCHER | | | ON FILE |
| CAMERON PERSHING REUSS | | | ON FILE |
| CAMERON PETER CLEMENTS | | | ON FILE |
| CAMERON PHILIPPONA | | | ON FILE |
| CAMERON PHILLIP DYER | | | ON FILE |
| CAMERON PICKFORD | | | ON FILE |
| CAMERON PRICE HILL | | | ON FILE |
| CAMERON R CREWS | | | ON FILE |
| CAMERON R MINEO | | | ON FILE |
| CAMERON R SHELTON | | | ON FILE |
| CAMERON R SPILLER | | | ON FILE |
| CAMERON RAHMATI | | | ON FILE |
| CAMERON RAMON CASTELLANOS MATUS | | | ON FILE |
| CAMERON RASCON SORENSEN | | | ON FILE |
| CAMERON RAY CALLOWAY | | | ON FILE |
| CAMERON RAY COOPER | | | ON FILE |
| CAMERON RAY EDMONDSON | | | ON FILE |
| CAMERON RAY PROCKIW | | | ON FILE |
| CAMERON RAY SHEPHERD | | | ON FILE |
| CAMERON RAY VAUGHAN | | | ON FILE |
| CAMERON RAYMOND PRESTON | | | ON FILE |
| CAMERON REECE PILLING | | | ON FILE |
| CAMERON REED KRUGER | | | ON FILE |
| CAMERON REED MACDONALD | | | ON FILE |
| CAMERON REEVES BAILEY | | | ON FILE |
| CAMERON RENE BAGLEY | | | ON FILE |
| CAMERON RHYS REES | | | ON FILE |
| CAMERON RHYS RUMFORD | | | ON FILE |
| CAMERON RICHARD BECHHOLD | | | ON FILE |
| CAMERON RICHARD BROWN | | | ON FILE |
| CAMERON RICHARD BYRD | | | ON FILE |
| CAMERON RICHARD DOCTOR | | | ON FILE |
| CAMERON RICHARD LOSTROH | | | ON FILE |
| CAMERON RICHARD MOORS | | | ON FILE |
| CAMERON RICHARDSON KENDALL | | | ON FILE |
| CAMERON RILEY SHINER | | | ON FILE |
| CAMERON ROBERT EDENS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAMERON ROBERT HEAPHY | | | ON FILE |
| CAMERON ROBERT HILPERT | | | ON FILE |
| CAMERON ROBERT INGRAM | | | ON FILE |
| CAMERON ROBERT KELLY | | | ON FILE |
| CAMERON ROBERT LADERER | | | ON FILE |
| CAMERON ROBERT LAW | | | ON FILE |
| CAMERON ROBERT MYERS | | | ON FILE |
| CAMERON ROBERT TUDHOPE | | | ON FILE |
| CAMERON ROGER MARCH | | | ON FILE |
| CAMERON ROGER MOFFAT | | | ON FILE |
| CAMERON ROGERS BEERS | | | ON FILE |
| CAMERON ROSS | | | ON FILE |
| CAMERON ROSS FULTON | | | ON FILE |
| CAMERON ROSS MACMILLAN | | | ON FILE |
| CAMERON ROSS MACPHERSON | | | ON FILE |
| CAMERON ROSS WARNER | | | ON FILE |
| CAMERON ROY CRAW | | | ON FILE |
| CAMERON RUSSELL ROY | | | ON FILE |
| CAMERON RUTH BARKER | | | ON FILE |
| CAMERON RYAN CARRILLO | | | ON FILE |
| CAMERON RYAN GREEN-KELLY | | | ON FILE |
| CAMERON RYAN OHEARN | | | ON FILE |
| CAMERON S ANDREWS | | | ON FILE |
| CAMERON S GAUTHIER | | | ON FILE |
| CAMERON S MC FARLANE | | | ON FILE |
| CAMERON SAUNDERS | | | ON FILE |
| CAMERON SCHERLE | | | ON FILE |
| CAMERON SCHULZ | | | ON FILE |
| CAMERON SCOTT BATES | | | ON FILE |
| CAMERON SCOTT BROWN | | | ON FILE |
| CAMERON SCOTT GIBSON | | | ON FILE |
| CAMERON SCOTT HALEEN | | | ON FILE |
| CAMERON SCOTT KEGLOVIC | | | ON FILE |
| CAMERON SCOTT LANE | | | ON FILE |
| CAMERON SCOTT WEINHOLD | | | ON FILE |
| CAMERON SEAN DESMARAIS | | | ON FILE |
| CAMERON SEAN TOOHEY | | | ON FILE |
| CAMERON SENETHAVYSOUK | | | ON FILE |
| CAMERON SHELBY BEAUCHAMP | | | ON FILE |
| CAMERON SIMON JACKSON | | | ON FILE |
| CAMERON SONGYUH FANG | | | ON FILE |
| CAMERON SPEER BRADY | | | ON FILE |
| CAMERON SPENCER OLEZENE | | | ON FILE |
| CAMERON ST LEGER | | | ON FILE |
| CAMERON STANLEY BUKSA | | | ON FILE |
| CAMERON STANLEY KUKLA | | | ON FILE |
| CAMERON STANLEY SMITH | | | ON FILE |
| CAMERON STEVEN WEBB | | | ON FILE |
| CAMERON STEWART GRAY | | | ON FILE |
| CAMERON STONE STICKEL | | | ON FILE |
| CAMERON STUART BROOKS | | | ON FILE |
| CAMERON T PORTER | | | ON FILE |
| CAMERON T STEPHENS | | | ON FILE |
| CAMERON TANNER EVANS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAMERON TANNER HAWKSHAW | | | ON FILE |
| CAMERON TAREK HANSEL | | | ON FILE |
| CAMERON TAYLOR COATS | | | ON FILE |
| CAMERON TAYLOR HECK | | | ON FILE |
| CAMERON TAYLOR SMITH | | | ON FILE |
| CAMERON TERRELL WHITMORE | | | ON FILE |
| CAMERON THEODORE DAY | | | ON FILE |
| CAMERON THOMAS BOWER | | | ON FILE |
| CAMERON THOMAS DEHAAN | | | ON FILE |
| CAMERON THOMAS JOHNSON | | | ON FILE |
| CAMERON THOMAS MILLER | | | ON FILE |
| CAMERON THOMAS ROOKS | | | ON FILE |
| CAMERON THOMAS TERRY | | | ON FILE |
| CAMERON THOMAS TIELL | | | ON FILE |
| CAMERON THOMAS TINKER | | | ON FILE |
| CAMERON THOMAS WINDROSS | | | ON FILE |
| CAMERON TRAVIS ROBINSON | | | ON FILE |
| CAMERON TURNEY | | | ON FILE |
| CAMERON TY LEWIS | | | ON FILE |
| CAMERON TYLER COMINS KENNEDY | | | ON FILE |
| CAMERON TYLER HODGES | | | ON FILE |
| CAMERON TYLER NICK | | | ON FILE |
| CAMERON TYLER RING | | | ON FILE |
| CAMERON TYSON TURNER | | | ON FILE |
| CAMERON VANDERMEERSCH | | | ON FILE |
| CAMERON VAUGHN WEST | | | ON FILE |
| CAMERON VICTOR SMITHSON | | | ON FILE |
| CAMERON W CHONG | | | ON FILE |
| CAMERON W MARKER | | | ON FILE |
| CAMERON WADE BROWN | | | ON FILE |
| CAMERON WADE CROPEK | | | ON FILE |
| CAMERON WADE HARVEY | | | ON FILE |
| CAMERON WALKER HODGSON | | | ON FILE |
| CAMERON WALKER TICE | | | ON FILE |
| CAMERON WALLACE | | | ON FILE |
| CAMERON WALTER KIRKWOOD | | | ON FILE |
| CAMERON WARREN CONSTANTI | | | ON FILE |
| CAMERON WASILEWSKY | | | ON FILE |
| CAMERON WATARU MUNRO BURNETT | | | ON FILE |
| CAMERON WEST PETERS | | | ON FILE |
| CAMERON WICKHAM LESLIE | | | ON FILE |
| CAMERON WILL BETTIN | | | ON FILE |
| CAMERON WILLIAM COOPER | | | ON FILE |
| CAMERON WILLIAM HERZOG | | | ON FILE |
| CAMERON WILLIAM M WATSON | | | ON FILE |
| CAMERON WILLIAM SADLER | | | ON FILE |
| CAMERON WILLIAM STUART | | | ON FILE |
| CAMERON WILSON LAIRD | | | ON FILE |
| CAMERON WILSON SANDEFUR | | | ON FILE |
| CAMERON XAVIER FRAZIER | | | ON FILE |
| CAMERON YOUNG TREECE | | | ON FILE |
| CAMERON YOURI MICHAEL ZACZKOWSKI | | | ON FILE |
| CAMERONLEE EASEY | | | ON FILE |
| CAMERRON SEAN KINGSLEY CHAPPELL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAMEY LANAE DRAKE | | | ON FILE |
| CAMI GRIFFIN ELIAS | | | ON FILE |
| CAMI JO ANDERSON | | | ON FILE |
| CAMI KAY ULCH | | | ON FILE |
| CAMI MORELLO | | | ON FILE |
| CAMIE ROSE LEVIN | | | ON FILE |
| CAMIEL BEUGEL | | | ON FILE |
| CAMIEL F H PESCH | | | ON FILE |
| CAMIEL FREEK HEINEN | | | ON FILE |
| CAMIEL MARIJN SIJPKENS | | | ON FILE |
| CAMIEL VOS | | | ON FILE |
| CAMIKA UNDERWOOD | | | ON FILE |
| CAMIL ALEXANDRU MISU | | | ON FILE |
| CAMIL FARAH SAMAHA | | | ON FILE |
| CAMIL MIKOLAJCZACK | | | ON FILE |
| CAMIL PIERRICK KOESSLER | | | ON FILE |
| CAMILA ABIGAIL CASTERAN PALACIO | | | ON FILE |
| CAMILA ABRAHAM | | | ON FILE |
| CAMILA AGOSTINA MEDINA SILVA | | | ON FILE |
| CAMILA ALEJANDRA PALOMAR MANCIPE | | | ON FILE |
| CAMILA ALICIA CANXXADA DE LA ZERDA | | | ON FILE |
| CAMILA ANDREA MUNOZ RIVEROS | | | ON FILE |
| CAMILA ANDREA SAAVEDRA NAZAL | | | ON FILE |
| CAMILA ANTONEL OLMEDO GENNARO | | | ON FILE |
| CAMILA ANTONELLA JARAMILLO | | | ON FILE |
| CAMILA ARAGONES | | | ON FILE |
| CAMILA ARANGO RODRIGUEZ | | | ON FILE |
| CAMILA ARTIGAS | | | ON FILE |
| CAMILA AYELEN SCARPA SANDOVAL | | | ON FILE |
| CAMILA BAZANI LORENZON | | | ON FILE |
| CAMILA BEATRIZ CABALLERO | | | ON FILE |
| CAMILA BELEN ABUIN | | | ON FILE |
| CAMILA BELEN BOFFELLI | | | ON FILE |
| CAMILA BELEN CAJEAO | | | ON FILE |
| CAMILA BELEN FIROS | | | ON FILE |
| CAMILA BELEN FONTANA | | | ON FILE |
| CAMILA BELEN GHIDINI | | | ON FILE |
| CAMILA BELEN MEDINA | | | ON FILE |
| CAMILA BELEN MELLA | | | ON FILE |
| CAMILA BELEN MERKIN | | | ON FILE |
| CAMILA BELEN MORALES RIVAS | | | ON FILE |
| CAMILA BELEN RUIZ | | | ON FILE |
| CAMILA BELEN SAAVEDRA | | | ON FILE |
| CAMILA BURNE | | | ON FILE |
| CAMILA CALVI | | | ON FILE |
| CAMILA CECCOLI | | | ON FILE |
| CAMILA CERIMELE MARIETAN | | | ON FILE |
| CAMILA CIFARELLI | | | ON FILE |
| CAMILA CLEMENTS SANTA CRUZ | | | ON FILE |
| CAMILA CONCEICAO CHAGAS | | | ON FILE |
| CAMILA CONCEICAO CHAGAS | | | ON FILE |
| CAMILA CONSTANZA BRAHM GUARDA | | | ON FILE |
| CAMILA CONSTANZA BUSTOS DIAZ | | | ON FILE |
| CAMILA CORTINA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAMILA CORTINXXAS | | | ON FILE |
| CAMILA CORVALAN | | | ON FILE |
| CAMILA CRISTIANE VITTI DE BARROS | | | ON FILE |
| CAMILA DA SILVA MACIEL | | | ON FILE |
| CAMILA DAIANA PADILLA | | | ON FILE |
| CAMILA DANIELA MAGGIONI | | | ON FILE |
| CAMILA DEL ROSARIO ROMANO | | | ON FILE |
| CAMILA DENISE BOURLOT | | | ON FILE |
| CAMILA DENISE LEYBA | | | ON FILE |
| CAMILA DOESPIRITOSANTO | | | ON FILE |
| CAMILA ELENA DIAZ | | | ON FILE |
| CAMILA ELISA RUIZ | | | ON FILE |
| CAMILA F IBACACHE | | | ON FILE |
| CAMILA FABRICIA TEVEZ | | | ON FILE |
| CAMILA FERNANDA BRUNETTA | | | ON FILE |
| CAMILA FERNANDA VELARDE PORTUGAL | | | ON FILE |
| CAMILA FERNANDEZ | | | ON FILE |
| CAMILA FLORENCIA DABROWIECKI | | | ON FILE |
| CAMILA GABRIELA PINTO TORRES | | | ON FILE |
| CAMILA GIOVANA AGUILERA VACCARO | | | ON FILE |
| CAMILA GIOVANNA ALBARRACIN | | | ON FILE |
| CAMILA GONZALEZ | | | ON FILE |
| CAMILA GONZALEZ CASADO | | | ON FILE |
| CAMILA GOTUZZO BARRIOS | | | ON FILE |
| CAMILA GUIMARAES LATORRE | | | ON FILE |
| CAMILA IBAR | | | ON FILE |
| CAMILA IBARROLA | | | ON FILE |
| CAMILA INDIANA BENENATI | | | ON FILE |
| CAMILA INSAUSTI | | | ON FILE |
| CAMILA IRENE TORRES | | | ON FILE |
| CAMILA JAVIERA VIDAL JOFRE | | | ON FILE |
| CAMILA JAZMIN ORAINDI | | | ON FILE |
| CAMILA LAILA SABA | | | ON FILE |
| CAMILA LILA ALVES DA COSTA | | | ON FILE |
| CAMILA LOBUS SARAIVA FREIRE | | | ON FILE |
| CAMILA LOPEZ SANTIAGO | | | ON FILE |
| CAMILA LUCIA O'REILLY | | | ON FILE |
| CAMILA LUCIANA MENESES MIRANDA | | | ON FILE |
| CAMILA MACARENA BLANCO | | | ON FILE |
| CAMILA MAGALI ADAES MARTIN | | | ON FILE |
| CAMILA MAGDALENA OPAZO PEREZ | | | ON FILE |
| CAMILA MARCIPAR | | | ON FILE |
| CAMILA MARGOT VIVIENNE PETERS-QUAYLE | | | ON FILE |
| CAMILA MILAGROS AGOSTINA SARATE | | | ON FILE |
| CAMILA MILAGROS PACHECO | | | ON FILE |
| CAMILA MORA | | | ON FILE |
| CAMILA MORALES SILVA | | | ON FILE |
| CAMILA MUSCIA | | | ON FILE |
| CAMILA NAIR HORTA LOPEZ | | | ON FILE |
| CAMILA NAZAREN FLORES HERRERA | | | ON FILE |
| CAMILA NOELIA LEDESMA | | | ON FILE |
| CAMILA PAOLA DIAZ | | | ON FILE |
| CAMILA PAZ LOBO GONZALEZ | | | ON FILE |
| CAMILA PRISCILA ZAPATA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAMILA ROCIO GEBERT SCHERER | | | ON FILE |
| CAMILA ROCIO KRICAS | | | ON FILE |
| CAMILA RODRIGUEZ | | | ON FILE |
| CAMILA RUIZ PALERMO | | | ON FILE |
| CAMILA SARACO | | | ON FILE |
| CAMILA SEGOVIA RODRIGUEZ | | | ON FILE |
| CAMILA SILVA CERQUEIRA | | | ON FILE |
| CAMILA SIMOES SARAIVA PERES | | | ON FILE |
| CAMILA SOFIA LANNES | | | ON FILE |
| CAMILA SOL PEREYRA | | | ON FILE |
| CAMILA SOUZA DE QUEIROZ | | | ON FILE |
| CAMILA SUAREZ | | | ON FILE |
| CAMILA VENANCIO DE QUEIROZ | | | ON FILE |
| CAMILA VENIALGO | | | ON FILE |
| CAMILA VIANA DUARTE CARVALHO | | | ON FILE |
| CAMILA VICTORIA DALCEGGIO | | | ON FILE |
| CAMILA VUKSANOVICH | | | ON FILE |
| CAMILA ZENTNER | | | ON FILE |
| CAMILA ZULEMA CARHUE SANCHEZ | | | ON FILE |
| CAMILE ERIN MARY WINDRED | | | ON FILE |
| CAMILE ROCHELLE COLAS | | | ON FILE |
| CAMILE SAID EDDINE | | | ON FILE |
| CAMILE WOLFF WEGRZYNOVSKI | | | ON FILE |
| CAMILIO SARDINHA | | | ON FILE |
| CAMILIO SARDINHA | | | ON FILE |
| CAMILLA A PARISI | | | ON FILE |
| CAMILLA BERG SORENSEN | | | ON FILE |
| CAMILLA BERTOLI | | | ON FILE |
| CAMILLA BINNE KRONMANN | | | ON FILE |
| CAMILLA BOGLIOLO | | | ON FILE |
| CAMILLA BRIGNETTE DE VILLIERS | | | ON FILE |
| CAMILLA BUERGE | | | ON FILE |
| CAMILLA CAVALIERI | | | ON FILE |
| CAMILLA CORBO | | | ON FILE |
| CAMILLA CUOGHI | | | ON FILE |
| CAMILLA DEVI MACK | | | ON FILE |
| CAMILLA FALK RONNE NISSEN | | | ON FILE |
| CAMILLA FELICJANCIK | | | ON FILE |
| CAMILLA FOSCHI | | | ON FILE |
| CAMILLA FREDENSBORG FREDERIKSEN | | | ON FILE |
| CAMILLA GINA EMILIETTA TAMO | | | ON FILE |
| CAMILLA GIULIANI BOSCAGLI | | | ON FILE |
| CAMILLA H MANZANO BANKS | | | ON FILE |
| CAMILLA INGEBORG PATRIKSSON | | | ON FILE |
| CAMILLA J BANT | | | ON FILE |
| CAMILLA JANE FRASER | | | ON FILE |
| CAMILLA JANE VIVI CONSTANCE-CHURCHER | | | ON FILE |
| CAMILLA JANE YOUNG | | | ON FILE |
| CAMILLA LISBET BLICHERT | | | ON FILE |
| CAMILLA LOUISE CABLE | | | ON FILE |
| CAMILLA MARIA HAUSHERR | | | ON FILE |
| CAMILLA MEDINA | | | ON FILE |
| CAMILLA MINUTOLA | | | ON FILE |
| CAMILLA MORSOE CHRISTIANSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAMILLA PABIJAN | | | ON FILE |
| CAMILLA PAIGE COOK | | | ON FILE |
| CAMILLA PINI | | | ON FILE |
| CAMILLA PLANTENER MOLLER | | | ON FILE |
| CAMILLA QUITAN BAZZARELLA | | | ON FILE |
| CAMILLA SAFFIOTI | | | ON FILE |
| CAMILLA SAMPAIO | | | ON FILE |
| CAMILLA SANTOS SAMPAIO | | | ON FILE |
| CAMILLA SANTOS SAMPAIO | | | ON FILE |
| CAMILLA SANTOS SAMPAIO | | | ON FILE |
| CAMILLA SARAH CHERRY | | | ON FILE |
| CAMILLA SKOVLUND HANSEN | | | ON FILE |
| CAMILLA SOLVANG | | | ON FILE |
| CAMILLA STENTEBJERG SORENSEN | | | ON FILE |
| CAMILLA STOKKEBRO GUNDLEV | | | ON FILE |
| CAMILLA SUENOHAYASHI POTZ | | | ON FILE |
| CAMILLA SUGIARTA | | | ON FILE |
| CAMILLA TARA G STANDING | | | ON FILE |
| CAMILLA TARA G STANDING | | | ON FILE |
| CAMILLA THIEMER | | | ON FILE |
| CAMILLA TOSI | | | ON FILE |
| CAMILLA VALENTINE BELTON | | | ON FILE |
| CAMILLA VIEIRA MENEZES MALTA | | | ON FILE |
| CAMILLA VILLENDRUP | | | ON FILE |
| CAMILLA WIINBERG NIELSEN | | | ON FILE |
| CAMILLE ADRIEN ALEXANDRE JULIEN | | | ON FILE |
| CAMILLE ALBERT BAUMIER--NAVAS | | | ON FILE |
| CAMILLE ALEXANDRE | | | ON FILE |
| CAMILLE ALYSSA HARRIS | | | ON FILE |
| CAMILLE AMANDA SALTER | | | ON FILE |
| CAMILLE ANNE CATHERINE ZIVRE | | | ON FILE |
| CAMILLE ANN-MARIE CLARKE-SMITH | | | ON FILE |
| CAMILLE ARDARY | | | ON FILE |
| CAMILLE ARIELLE BROWN | | | ON FILE |
| CAMILLE ARNAUD GEQFFRAY | | | ON FILE |
| CAMILLE BENJAMIN THIBAUT HENRY | | | ON FILE |
| CAMILLE BERNADETTE BALUSTRE | | | ON FILE |
| CAMILLE BERNADETTE MCARDLEHANKIN | | | ON FILE |
| CAMILLE BLANDINE MARGOT GOUEZ | | | ON FILE |
| CAMILLE BLANDINE MARIE LAMBERT | | | ON FILE |
| CAMILLE CATHERINE ATTLE | | | ON FILE |
| CAMILLE CATHERINE HEBERT | | | ON FILE |
| CAMILLE CECILE BOURDIER | | | ON FILE |
| CAMILLE CELINE TISSERAND | | | ON FILE |
| CAMILLE CHARLES DESMOTREUX | | | ON FILE |
| CAMILLE CHARLOTTE GARCIA | | | ON FILE |
| CAMILLE CHIA ARISTIZABAL | | | ON FILE |
| CAMILLE CHRISTIAN JULES MICAULT | | | ON FILE |
| CAMILLE CHRISTIANNE YAP LIM | | | ON FILE |
| CAMILLE CLAIRE MARIE RACOUET | | | ON FILE |
| CAMILLE CLARKE LLC | | | ON FILE |
| CAMILLE CLINTON | | | ON FILE |
| CAMILLE CREUSEN | | | ON FILE |
| CAMILLE DANIELLE PROULX | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAMILLE DAVID GAETAN TRIHAN | | | ON FILE |
| CAMILLE DENISE CRAWFORD | | | ON FILE |
| CAMILLE DIDIER HUOT | | | ON FILE |
| CAMILLE DOMINIQUE JEAN MARIE DAVID | | | ON FILE |
| CAMILLE DUGAND | | | ON FILE |
| CAMILLE DYAN REECE | | | ON FILE |
| CAMILLE ELEA OCEANE VALEYE | | | ON FILE |
| CAMILLE EMMANUEL LETOURNEL | | | ON FILE |
| CAMILLE FABIEN MANCEAU | | | ON FILE |
| CAMILLE FALKNER LABRECQUE | | | ON FILE |
| CAMILLE FAUSTINE CANCE | | | ON FILE |
| CAMILLE FRANCOISE J DELMEZ | | | ON FILE |
| CAMILLE GABRIELLE LEHERICEY | | | ON FILE |
| CAMILLE GAJASA LUMIDAO | | | ON FILE |
| CAMILLE GAUMOND | | | ON FILE |
| CAMILLE HAILINH DOAN | | | ON FILE |
| CAMILLE HUGUES MICHEL HOUEE | | | ON FILE |
| CAMILLE ISABELLE MYRIAM PLACE | | | ON FILE |
| CAMILLE J BOSHIER | | | ON FILE |
| CAMILLE JEAN-JACQUES MICHEL DARTOIS | | | ON FILE |
| CAMILLE JEAN-MARIE ALBERT LUIJCKX | | | ON FILE |
| CAMILLE JULIET DUCKETT | | | ON FILE |
| CAMILLE KILLPACK | | | ON FILE |
| CAMILLE LABBE COUVILLION | | | ON FILE |
| CAMILLE LEGOUX | | | ON FILE |
| CAMILLE MADELEINE X BOUTTIAU | | | ON FILE |
| CAMILLE MAI HENRIETTE TRAN MANH SUNG | | | ON FILE |
| CAMILLE MALIK S MAIDAT | | | ON FILE |
| CAMILLE MARIE CELINE BANNAY | | | ON FILE |
| CAMILLE MARIE HOLMAN | | | ON FILE |
| CAMILLE MARIE REYNES | | | ON FILE |
| CAMILLE MARQUES ALMEIDA  MARAFIGA | | | ON FILE |
| CAMILLE MARQUES ALMEIDA MARAFIGA | | | ON FILE |
| CAMILLE MATHIAS ROBIN GONZALEZ | | | ON FILE |
| CAMILLE MICHELLE GONZALEZ EDRALIN | | | ON FILE |
| CAMILLE MICHELLE MCGHEE | | | ON FILE |
| CAMILLE MIRANG SMYTHE | | | ON FILE |
| CAMILLE MULONGO KIKUDJI | | | ON FILE |
| CAMILLE NICOLE KENNEY | | | ON FILE |
| CAMILLE NOELLE HAUTEFAYE | | | ON FILE |
| CAMILLE NOGUEIRA DA SILVA | | | ON FILE |
| CAMILLE OFELIA LYDIA SCHARWATT | | | ON FILE |
| CAMILLE ORTEGA | | | ON FILE |
| CAMILLE ORTIZ-WEALES | | | ON FILE |
| CAMILLE PASCAL AVRIL | | | ON FILE |
| CAMILLE PAULINE AMBRE HABER | | | ON FILE |
| CAMILLE PAULINE MICHEL | | | ON FILE |
| CAMILLE QUESADA | | | ON FILE |
| CAMILLE R BERGSTROM | | | ON FILE |
| CAMILLE R DUPERREAULT | | | ON FILE |
| CAMILLE RAYMOND LESCALLIEZ | | | ON FILE |
| CAMILLE ROGER TAMEUR TRINSSOUTROP | | | ON FILE |
| CAMILLE SABINE MICHAUDEL | | | ON FILE |
| CAMILLE SHARONI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAMILLE SIMON | | | ON FILE |
| CAMILLE SUPACHAI SAVARY | | | ON FILE |
| CAMILLE SUZANNE MAUD GAUCI | | | ON FILE |
| CAMILLE YVETTE VALVOI | | | ON FILE |
| CAMILLEAN D SEBASTIAN | | | ON FILE |
| CAMILLIA IDA CAVARD | | | ON FILE |
| CAMILLO CAVARRETTA | | | ON FILE |
| CAMILLO CESARE JUAN CASCO | | | ON FILE |
| CAMILLO CURELLA | | | ON FILE |
| CAMILLO CURELLA | | | ON FILE |
| CAMILLO DORAZIO | | | ON FILE |
| CAMILLO GROSSI | | | ON FILE |
| CAMILLO VITTORIO ARRIGO OLIVETTI | | | ON FILE |
| CAMILLUS CHAMIRA FERNANDO JAYAKODIGE | | | ON FILE |
| CAMILLUS CHUKWUMA OBUA | | | ON FILE |
| CAMILO BLANCO | | | ON FILE |
| CAMILO A LARROTTA | | | ON FILE |
| CAMILO ALBERTO GIRALDO GOMEZ | | | ON FILE |
| CAMILO ALBERTO RANGEL BAYUELO | | | ON FILE |
| CAMILO ALBERTO SALAZAR CANUTA | | | ON FILE |
| CAMILO ALEJANDRO BOSCHETTI REYES | | | ON FILE |
| CAMILO ALEJANDRO CHAVEZ RAMIREZ | | | ON FILE |
| CAMILO ALEJANDRO CORDOBA PORTILLA | | | ON FILE |
| CAMILO ALEXANDER TORRES MARIN | | | ON FILE |
| CAMILO AMAT Y LEON LLOSA | | | ON FILE |
| CAMILO ANDRES ALBARRACIN BARRERA | | | ON FILE |
| CAMILO ANDRES ALBARRACIN BARRERA | | | ON FILE |
| CAMILO ANDRES CARRENO ROJAS | | | ON FILE |
| CAMILO ANDRES CELY SANDOVAL | | | ON FILE |
| CAMILO ANDRES CEREIJO | | | ON FILE |
| CAMILO ANDRES DAZA RAMIREZ | | | ON FILE |
| CAMILO ANDRES FREUND OLAYA | | | ON FILE |
| CAMILO ANDRES GOMEZ OBANDO | | | ON FILE |
| CAMILO ANDRES LEON CARDONA | | | ON FILE |
| CAMILO ANDRES MARTINEZ MARTINEZ | | | ON FILE |
| CAMILO ANDRES MARTINEZ SILVA | | | ON FILE |
| CAMILO ANDRES MENDEZ | | | ON FILE |
| CAMILO ANDRES MENESES | | | ON FILE |
| CAMILO ANDRES NARVAEZ BECERRA | | | ON FILE |
| CAMILO ANDRES NIEMELLER AVILES | | | ON FILE |
| CAMILO ANDRES PUERTO GOMEZ | | | ON FILE |
| CAMILO ANDRES RODRIGUEZ VENEGAS | | | ON FILE |
| CAMILO ANDRES ROMERO INFANTE | | | ON FILE |
| CAMILO ANDRES TORRES LOPEZ | | | ON FILE |
| CAMILO ANDRES TRIBIN RIVERA | | | ON FILE |
| CAMILO ANDRES VARGAS LESMES | | | ON FILE |
| CAMILO ANDRES VIDELA NORAMBUENA | | | ON FILE |
| CAMILO ANTONIO BUSTAMANTE | | | ON FILE |
| CAMILO ANTONIO RAYO | | | ON FILE |
| CAMILO ARTURO JARE | | | ON FILE |
| CAMILO AUGUSTO FERNANDES SALVADOR | | | ON FILE |
| CAMILO BARROS CORTINAS | | | ON FILE |
| CAMILO BETANCUR ACOSTA | | | ON FILE |
| CAMILO BUSTAMANTE MOREIRA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAMILO DANGOND SALDARRIAGA | | | ON FILE |
| CAMILO DANGOND SALDARRIAGA | | | ON FILE |
| CAMILO DAVID PONCE | | | ON FILE |
| CAMILO EDUARDO SANZ ZAMUDIO | | | ON FILE |
| CAMILO ENRIQUE AMAYA LOPEZ | | | ON FILE |
| CAMILO ENRIQUE ANGEL | | | ON FILE |
| CAMILO ENRIQUE ESPINOSA | | | ON FILE |
| CAMILO ENRIQUE LARA MENENDEZ | | | ON FILE |
| CAMILO ERNESTO ARZUZA BONETT | | | ON FILE |
| CAMILO ERNESTO CAJIGAL AMADOR | | | ON FILE |
| CAMILO ERNESTO HELLER | | | ON FILE |
| CAMILO ERNESTO LAGOS MIRANDA | | | ON FILE |
| CAMILO ERNESTO QUEIPO | | | ON FILE |
| CAMILO ERNESTO VALBUENA CHARRY | | | ON FILE |
| CAMILO ESCBUCERIA LUNA | | | ON FILE |
| CAMILO ESCOBAR RUIZ | | | ON FILE |
| CAMILO ESTEBAN ESCOBAR | | | ON FILE |
| CAMILO FRANCISCO ALANIZ | | | ON FILE |
| CAMILO GARCIA | | | ON FILE |
| CAMILO GOMEZ DUQUE | | | ON FILE |
| CAMILO GONZALEZ MANRIQUE | | | ON FILE |
| CAMILO HEREDIA | | | ON FILE |
| CAMILO HERNAN SALINAS HENRIQUEZ | | | ON FILE |
| CAMILO HERNANDO SAAVEDRA ARIAS | | | ON FILE |
| CAMILO HORACIO DICONCA MARCILLA | | | ON FILE |
| CAMILO IGNACIO RUIZ | | | ON FILE |
| CAMILO J MARQUEZ TENORIO | | | ON FILE |
| CAMILO JOSE COGUA CABRERA | | | ON FILE |
| CAMILO JOSE HERNANDEZ CABALLERO | | | ON FILE |
| CAMILO JOSE MORENO SALCEDO | | | ON FILE |
| CAMILO JOSE URZOLA CASTILLO | | | ON FILE |
| CAMILO JOSUE CASTEBLANCO SALAS | | | ON FILE |
| CAMILO JR ESTRADA ONTIVEROS | | | ON FILE |
| CAMILO KOCENS | | | ON FILE |
| CAMILO LEONARDO HERNANDEZ LEYTON | | | ON FILE |
| CAMILO MANUEL MATEOS GALANTE | | | ON FILE |
| CAMILO MONTENEGRO VALDERRAMA | | | ON FILE |
| CAMILO NAJJI LEON-TATIS | | | ON FILE |
| CAMILO NICOLAS MORALES CONCHA | | | ON FILE |
| CAMILO OCAMPO MARULANDA | | | ON FILE |
| CAMILO PANTOJA ESCOBAR | | | ON FILE |
| CAMILO PENA HERNANDEZ | | | ON FILE |
| CAMILO PETKOFF AZCUNA | | | ON FILE |
| CAMILO RICARDO IDROBO ITURRALDE | | | ON FILE |
| CAMILO ROBINSON GUAJARDO BAHAMONDES | | | ON FILE |
| CAMILO RONDEROS CAMPO | | | ON FILE |
| CAMILO TAPIAURDANETA | | | ON FILE |
| CAMILO VALENCIA | | | ON FILE |
| CAMILO VARGAS | | | ON FILE |
| CAMILO VERA NOWINSKI | | | ON FILE |
| CAMILO VICTOR DAMIAN MARQUEZ | | | ON FILE |
| CAMILO VICTORIANO CABELLO ZARAGOZA | | | ON FILE |
| CAMMIE MCDONALD JORDAN | | | ON FILE |
| CAMMIE MCDONALD JORDAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAMMIE WARNER JONES | | | ON FILE |
| CAMO TITO | | | ON FILE |
| CAMPBELL ANDERSON | | | ON FILE |
| CAMPBELL BARRIE CUMMINGS | | | ON FILE |
| CAMPBELL CALLUM SNEDDON | | | ON FILE |
| CAMPBELL DAVID FISHER | | | ON FILE |
| CAMPBELL DONALD | | | ON FILE |
| CAMPBELL EDWIN | | | ON FILE |
| CAMPBELL ELLIS PACKER | | | ON FILE |
| CAMPBELL G RASMUSSEN | | | ON FILE |
| CAMPBELL JOHN MELROSE-ALLEN | | | ON FILE |
| CAMPBELL JOHN MURRAY | | | ON FILE |
| CAMPBELL JOHN SPENCER | | | ON FILE |
| CAMPBELL JOSEPH MONSON | | | ON FILE |
| CAMPBELL MACARTHUR RALEY | | | ON FILE |
| CAMPBELL PENTNEY | | | ON FILE |
| CAMPBELL REID FERNANDO | | | ON FILE |
| CAMPBELL RICHARD BLAKENEY WILLIAMS | | | ON FILE |
| CAMPBELL RILEY HIGGINS | | | ON FILE |
| CAMPBELL STEWART WATSON | | | ON FILE |
| CAMPBELL STUART LINDSAY | | | ON FILE |
| CAMPUS FERNANDO | | | ON FILE |
| CAMREN CARL ASAY | | | ON FILE |
| CAMREN REED DODGE | | | ON FILE |
| CAMREON DICK | | | ON FILE |
| CAMROEUN HAM | | | ON FILE |
| CAMRON ALEXANDER COFFMAN | | | ON FILE |
| CAMRON BAUMBACH | | | ON FILE |
| CAMRON BUI | | | ON FILE |
| CAMRON CORDELLE SCOTT | | | ON FILE |
| CAMRON J BADAKHSHANIAN | | | ON FILE |
| CAMRON JAMES PALETTA | | | ON FILE |
| CAMRON JAMES RITTER | | | ON FILE |
| CAMRON JAMIR BELL | | | ON FILE |
| CAMRON JIM GIULIANI | | | ON FILE |
| CAMRON MILHOLEN | | | ON FILE |
| CAMRON MIRAFTAB | | | ON FILE |
| CAMRON RASHIDI | | | ON FILE |
| CAMRON ROSS TAYSOM | | | ON FILE |
| CAMRON TYOUEAIS GORDON | | | ON FILE |
| CAMRYN BAXTER HOWARD | | | ON FILE |
| CAMRYN CURTIS FREEZE | | | ON FILE |
| CAMRYN ELIZABETH HALL | | | ON FILE |
| CAMRYN RENEE KNECHT | | | ON FILE |
| CAMTU ANH HUYNH | | | ON FILE |
| CAMY MASSILLON DOROLIAN | | | ON FILE |
| CAMY RAISSIAN | | | ON FILE |
| CAMYLLIA WAN SI-MIN | | | ON FILE |
| CAN ALI BEYHAN | | | ON FILE |
| CAN ALI SEHIRLIOGLU | | | ON FILE |
| CAN ALVA | | | ON FILE |
| CAN ANGELO MEHMET | | | ON FILE |
| CAN ARIF ILGUN | | | ON FILE |
| CAN AYDOGAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAN AYGEN | | | ON FILE |
| CAN BERK CETIN | | | ON FILE |
| CAN BULUT | | | ON FILE |
| CAN BURAK AKYOL | | | ON FILE |
| CAN BURAK BAKIRDOEVEN | | | ON FILE |
| CAN CAKMAK | | | ON FILE |
| CAN CARB | | | ON FILE |
| CAN CELIK | | | ON FILE |
| CAN CERITOGLU | | | ON FILE |
| CAN CEYLAN | | | ON FILE |
| CAN CHEN | | | ON FILE |
| CAN DENIZ DAYAK | | | ON FILE |
| CAN DOGRUL | | | ON FILE |
| CAN DURGUT | | | ON FILE |
| CAN ERIKAN | | | ON FILE |
| CAN ERTIRYAKI | | | ON FILE |
| CAN GULER | | | ON FILE |
| CAN KÃ¶KSAL | | | ON FILE |
| CAN KAVAK | | | ON FILE |
| CAN KAYA | | | ON FILE |
| CAN KOU | | | ON FILE |
| CAN KUCUKALI | | | ON FILE |
| CAN LIANG | | | ON FILE |
| CAN MARCEL SAUER | | | ON FILE |
| CAN MERTENS | | | ON FILE |
| CAN MUSTAFA ERTENK | | | ON FILE |
| CAN OGUZ YILMAZ | | | ON FILE |
| CAN OVALIOGLU | | | ON FILE |
| CAN SANDIKCIGLU | | | ON FILE |
| CAN SAPMAZ | | | ON FILE |
| CAN SEVDI | | | ON FILE |
| CAN TASTAN | | | ON FILE |
| CAN UNER | | | ON FILE |
| CAN YALMAN | | | ON FILE |
| CAN YILMAZ | | | ON FILE |
| CAN YURT | | | ON FILE |
| CAN YURT | | | ON FILE |
| CAN ZHANG | | | ON FILE |
| CANA LETEROS | | | ON FILE |
| CANAAN BEN JOSEPH | | | ON FILE |
| CANADIAN SECURITIES EXCHANGE | | | CSEFINANCE@THECSE.COM |
| CANAGAME ALIAS NITHYA MOHANERADJ | | | ON FILE |
| CANALP CANER | | | ON FILE |
| CANALP MANDACI | | | ON FILE |
| CANAN AKMAN | | | ON FILE |
| CANAN ALPTEKIN | | | ON FILE |
| CANAN BULKUR | | | ON FILE |
| CANAN CALISKAN | | | ON FILE |
| CANAN ORAKLILAR | | | ON FILE |
| CANAN UGURLU | | | ON FILE |
| CANAN USTA | | | ON FILE |
| CANAN YILDIRIM | | | ON FILE |
| CANARIAS TECNOLÃ³GICA Y SISTEMAS DE INFORMACIÃ³N 2013 SLU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CANATAY BATTAL KUSHAN | | | ON FILE |
| CANBERK BULDU | | | ON FILE |
| CANBERK ERDINC | | | ON FILE |
| CANBERK METE | | | ON FILE |
| CANBERK METE | | | ON FILE |
| CANBERRA MENTHONNEX | | | ON FILE |
| CANDACE ALECE ISIDORE | | | ON FILE |
| CANDACE ALEXANDRA PHILLIPS | | | ON FILE |
| CANDACE ANN JACOBS | | | ON FILE |
| CANDACE ANN WOODWARD | | | ON FILE |
| CANDACE ANNE NEWCOMB | | | ON FILE |
| CANDACE ANNE TRAN | | | ON FILE |
| CANDACE BRENNAN PAULMAN | | | ON FILE |
| CANDACE CAROL CASTILLO | | | ON FILE |
| CANDACE E BLANTON | | | ON FILE |
| CANDACE ELIZABETH TORIAN | | | ON FILE |
| CANDACE ELLEN FERGUSON | | | ON FILE |
| CANDACE FEATHERS | | | ON FILE |
| CANDACE FELECIA CARTER | | | ON FILE |
| CANDACE GIDDINGS LARYEA | | | ON FILE |
| CANDACE HOLDEN | | | ON FILE |
| CANDACE HUGHES | | | ON FILE |
| CANDACE JACOB | | | ON FILE |
| CANDACE JANIS DUNCAN | | | ON FILE |
| CANDACE JOY GOODMAN | | | ON FILE |
| CANDACE JOYCE COLLINS | | | ON FILE |
| CANDACE KASUBICK REED | | | ON FILE |
| CANDACE LAURA PYUN | | | ON FILE |
| CANDACE LEA DAVISON | | | ON FILE |
| CANDACE LEA STECK | | | ON FILE |
| CANDACE LEE BOWN | | | ON FILE |
| CANDACE LEE CUNNINGHAM | | | ON FILE |
| CANDACE LEE HILLARD | | | ON FILE |
| CANDACE LEE HILLARD | | | ON FILE |
| CANDACE LOUISE MCLERAN | | | ON FILE |
| CANDACE M MALLAS | | | ON FILE |
| CANDACE MARIE CHAPMAN | | | ON FILE |
| CANDACE MARIE CUTBIRTH | | | ON FILE |
| CANDACE MARIE FERNANDEZ | | | ON FILE |
| CANDACE MARIE RHODES | | | ON FILE |
| CANDACE MARIE SHERMAN | | | ON FILE |
| CANDACE MYERS | | | ON FILE |
| CANDACE OPPENG | | | ON FILE |
| CANDACE POWERS SANDFORD | | | ON FILE |
| CANDACE RENE MCCOY | | | ON FILE |
| CANDACE VIRGINIA BENTON | | | ON FILE |
| CANDACE WOODBURY | | | ON FILE |
| CANDAS OEZKAN | | | ON FILE |
| CANDAS PAL | | | ON FILE |
| CANDELA AILIN GUERRERO | | | ON FILE |
| CANDELA ALDANA CEBALLO | | | ON FILE |
| CANDELA ANDREA ROMERO | | | ON FILE |
| CANDELA AYELEN CORREA | | | ON FILE |
| CANDELA AYLEN MALDONADO BACCHI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CANDELA BELEN LABORDE | | | ON FILE |
| CANDELA BRISA ROLDAN | | | ON FILE |
| CANDELA DI GIUGNO | | | ON FILE |
| CANDELA EIRAS | | | ON FILE |
| CANDELA LI | | | ON FILE |
| CANDELA LUCIANA GOMEZ | | | ON FILE |
| CANDELA LUDMILA URQUIZA | | | ON FILE |
| CANDELA MARIA VERA | | | ON FILE |
| CANDELA MINNICELLI | | | ON FILE |
| CANDELA ORIANA PIANI | | | ON FILE |
| CANDELA SOFIA MONJE | | | ON FILE |
| CANDELA SOFIA MONJE | | | ON FILE |
| CANDELA TATIANA PAZ | | | ON FILE |
| CANDELA VIDETTO | | | ON FILE |
| CANDELA VIVALDA | | | ON FILE |
| CANDELARIA FRANCO BONAUDI | | | ON FILE |
| CANDELARIA GARCIA | | | ON FILE |
| CANDELARIA LIDIA RODRIGUEZ FLAQUER | | | ON FILE |
| CANDELARIA MARIA LAMAGNA | | | ON FILE |
| CANDELARIA MERCEDES JIMENEZ | | | ON FILE |
| CANDELARIA PLANXXEZ VILLALOBO | | | ON FILE |
| CANDELARIA VELEZ | | | ON FILE |
| CANDELARIA VIRASORO | | | ON FILE |
| CANDEO LLC | | | ON FILE |
| CANDI LYN HIGLEY | | | ON FILE |
| CANDI M LORENZO | | | ON FILE |
| CANDICE A BROWN | | | ON FILE |
| CANDICE ALDEAN TAYLOR | | | ON FILE |
| CANDICE ALEXANDRA ACTON | | | ON FILE |
| CANDICE ANDREA GRAY | | | ON FILE |
| CANDICE APRIL TORRES | | | ON FILE |
| CANDICE BERNADETTE SANTOS | | | ON FILE |
| CANDICE BEUMIER | | | ON FILE |
| CANDICE CARLY WHITE | | | ON FILE |
| CANDICE CHAI SHI YUN | | | ON FILE |
| CANDICE CRESTANI | | | ON FILE |
| CANDICE DARA NELMS | | | ON FILE |
| CANDICE DOROTHY BOYD | | | ON FILE |
| CANDICE E DITALIA | | | ON FILE |
| CANDICE E DITALIA | | | ON FILE |
| CANDICE ELISE CLOETE | | | ON FILE |
| CANDICE ELLALEE WILDE | | | ON FILE |
| CANDICE FAITH RILEY | | | ON FILE |
| CANDICE FRANCHESCA THOMAS | | | ON FILE |
| CANDICE GENE JONGSMA | | | ON FILE |
| CANDICE HARMON BRYAN | | | ON FILE |
| CANDICE HSULIN TUNG | | | ON FILE |
| CANDICE IBANEZ | | | ON FILE |
| CANDICE JEAN GARCIA LEUPPI | | | ON FILE |
| CANDICE LAINE PENELTON | | | ON FILE |
| CANDICE LECLERCQ | | | ON FILE |
| CANDICE LEE OCONNOR | | | ON FILE |
| CANDICE LOUISE COLE | | | ON FILE |
| CANDICE LUCIE JEANNE RICHER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CANDICE MAE CHURCHILL | | | ON FILE |
| CANDICE MARIA GOODMAN | | | ON FILE |
| CANDICE MARIE BLOOMFIELD | | | ON FILE |
| CANDICE MARIE MIRANDA | | | ON FILE |
| CANDICE MARIE TRULL | | | ON FILE |
| CANDICE MATE  HOMERES | | | ON FILE |
| CANDICE MICHELLE ROWNTREE | | | ON FILE |
| CANDICE NICOLE CURRY | | | ON FILE |
| CANDICE NICOLE LAMB | | | ON FILE |
| CANDICE NICOLE MOORE | | | ON FILE |
| CANDICE NICOLE NORSESIAN | | | ON FILE |
| CANDICE NICOLE PAYNE | | | ON FILE |
| CANDICE PATRICIA BREWER | | | ON FILE |
| CANDICE RACHEL LEMONIUS | | | ON FILE |
| CANDICE REANN JONES | | | ON FILE |
| CANDICE RENEE A LEWIS | | | ON FILE |
| CANDICE RENEE BOATRIGHT | | | ON FILE |
| CANDICE RENEE CLEMENT | | | ON FILE |
| CANDICE RENEE LEHMAN | | | ON FILE |
| CANDICE RICHEY | | | ON FILE |
| CANDICE SARAH BRADY | | | ON FILE |
| CANDICE TAN JIA WEN | | | ON FILE |
| CANDICEKAYE JUNKO KIYABU HIRONAKA | | | ON FILE |
| CANDID GONZALEZ MORO | | | ON FILE |
| CANDID WUEST | | | ON FILE |
| CANDIDA BEOLCHI | | | ON FILE |
| CANDIDA LUZ ALVARENGA VALLADARES | | | ON FILE |
| CANDIDA MEZQUIRIZ | | | ON FILE |
| CANDIDA ROSA MARIA CUCCURU | | | ON FILE |
| CANDIDAH VIMBAI WYNGAARDT | | | ON FILE |
| CANDIDO BRANDO GACILOS ENDONA | | | ON FILE |
| CANDIDO DE OLIVEIRA MATOS | | | ON FILE |
| CANDIDOCANDI DEREK GONZALEZ | | | ON FILE |
| CANDIE L LASALA | | | ON FILE |
| CANDIS JANE MIXON | | | ON FILE |
| CANDIS SCHRELLE DUBOSE | | | ON FILE |
| CANDLENEST  LLC | | | ON FILE |
| CANDY ANNE RUTE PATOC | | | ON FILE |
| CANDY ELLINGTON SMITH | | | ON FILE |
| CANDY JAVON POSEY | | | ON FILE |
| CANDY JO CHEN | | | ON FILE |
| CANDY QUIRINO | | | ON FILE |
| CANDY SUE GAGE | | | ON FILE |
| CANDY TSZ KAN KWAN | | | ON FILE |
| CANDY WHITE | | | ON FILE |
| CANDYCE BRIAHNNA BABB | | | ON FILE |
| CANE INVESTMENT HOLDING PTY LTD | | | ON FILE |
| CANELAS MADEIRA PINTO JOAO RUI | | | ON FILE |
| CANELLE BERTOLO | | | ON FILE |
| CANELLE OCEANE LAURENCE ALEXANDRE-ALEXIS | | | ON FILE |
| CANER ARAZ | | | ON FILE |
| CANER CAKAR | | | ON FILE |
| CANER CULHA | | | ON FILE |
| CANER DEMIREL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CANER DONMEZ | | | ON FILE |
| CANER ERIS | | | ON FILE |
| CANER ESER | | | ON FILE |
| CANER KUMBURLU | | | ON FILE |
| CANER MERTER | | | ON FILE |
| CANER OKAN | | | ON FILE |
| CANER TAMER | | | ON FILE |
| CANER ULKER | | | ON FILE |
| CANER YIGIT | | | ON FILE |
| CANG DUY LY | | | ON FILE |
| CANG XUAN DAO | | | ON FILE |
| CANGA TOL | | | ON FILE |
| CANH DAVID PHAM | | | ON FILE |
| CANICE NDUBISI ADOM | | | ON FILE |
| CANIO CLAUDIO TRISTANO | | | ON FILE |
| CANISIUS ROLAND ROZARIO | | | ON FILE |
| CANKUT EKER | | | ON FILE |
| CANKUT KEMAL GUVEN | | | ON FILE |
| CANNON ARIK LEITZ | | | ON FILE |
| CANNON ASDOT | | | ON FILE |
| CANNON LARS OUELLETTE | | | ON FILE |
| CANNON LEE ASDOT | | | ON FILE |
| CANNON PATRICK MYERS | | | ON FILE |
| CANNON RAE DEAN | | | ON FILE |
| CANNON WHITNEY MCNAIR | | | ON FILE |
| CANNONE MATTHEW DEAN | | | ON FILE |
| CANON DARRION LOVE | | | ON FILE |
| CANON HASTINGS | | | ON FILE |
| CANON JAMES MCGARRY | | | ON FILE |
| CANON JAMES MCGARRY | | | ON FILE |
| CANON JAMES MCGARRY | | | ON FILE |
| CANSEL ISENC | | | ON FILE |
| CANSU AKAR | | | ON FILE |
| CANSU AL | | | ON FILE |
| CANSU BAHADUR | | | ON FILE |
| CANSU CEVIKYIGIT | | | ON FILE |
| CANSU DAYI | | | ON FILE |
| CANSU FILIZ | | | ON FILE |
| CANSU HÃŒLYA YILMAZ | | | ON FILE |
| CANSU KECELI | | | ON FILE |
| CANSU TURKASLAN | | | ON FILE |
| CANSU UZUN | | | ON FILE |
| CANTLEY KRAFFT | | | ON FILE |
| CANVAS DIGITAL PTY LTD | | | ON FILE |
| CANYON CHRISTOPHER CROFT | | | ON FILE |
| CANYON DANIEL TOBER | | | ON FILE |
| CAO CU TAM | | | ON FILE |
| CAO CUONG NGOC NGUYEN | | | ON FILE |
| CAO HO PHI HAI | | | ON FILE |
| CAO HOAI PHUONG | | | ON FILE |
| CAO HOC TRAN | | | ON FILE |
| CAO HONG P PHAM | | | ON FILE |
| CAO HOUCHEN | | | ON FILE |
| CAO HUU HA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAO LUXIN | | | ON FILE |
| CAO NHAN NGUYEN | | | ON FILE |
| CAO NHON DUONG | | | ON FILE |
| CAO PHAT LOC VU | | | ON FILE |
| CAO QUY HOANG | | | ON FILE |
| CAO SANG DINH | | | ON FILE |
| CAO TAIGE | | | ON FILE |
| CAO THE QUOC | | | ON FILE |
| CAO XIA | | | ON FILE |
| CAO XUAN AN | | | ON FILE |
| CAOIMHE ANN OBYRNE | | | ON FILE |
| CAOLAN DOHERTY | | | ON FILE |
| CAOLAN KEEGAN | | | ON FILE |
| CAOLAN SEAN MCHUGH | | | ON FILE |
| CA-PHUN UNG | | | ON FILE |
| CAPIO 401K | | | ON FILE |
| CAPITOL RACQUET SPORT INC | | | ON FILE |
| CAPLINKED | | | LEILA@CAPLINKED.COM |
| CAPOMAOLLA PETER I | | | ON FILE |
| CAPPER MICHAEL NEWTON | | | ON FILE |
| CAPREE PAMELA KIMBALL | | | ON FILE |
| CAPRIANA VYNESAESTEL JACKSON | | | ON FILE |
| CAPS INVESTMENTS LLC | | | ON FILE |
| CAPTAIN CRUSO | | | ON FILE |
| CAPU CHIN | | | ON FILE |
| CAPUCINE BAO KONG | | | ON FILE |
| CAPUCINE PASCALE SYLVIE BOUCHET | | | ON FILE |
| CAPUNO YNA DOMINIQUE VILLANUEVA | | | ON FILE |
| CAR TUCHERA | | | ON FILE |
| CARA A WATSON | | | ON FILE |
| CARA ASHLEE TANNER | | | ON FILE |
| CARA BERKEN PIOTROWSKI | | | ON FILE |
| CARA BETHANY MARSHALL | | | ON FILE |
| CARA BETHANY MARSHALL | | | ON FILE |
| CARA C LAYDEN | | | ON FILE |
| CARA DAVIDSON | | | ON FILE |
| CARA DAWN OSTASH | | | ON FILE |
| CARA ELIZABETH PETERSON | | | ON FILE |
| CARA GRACE HEWITT | | | ON FILE |
| CARA GRACE SMITH | | | ON FILE |
| CARA GRACE SMITH | | | ON FILE |
| CARA JENINE SCHROCK | | | ON FILE |
| CARA JOY KORZEC | | | ON FILE |
| CARA JOYCE FILSON | | | ON FILE |
| CARA KATHLEEN COLLINS | | | ON FILE |
| CARA KIMBERLEY MACNISH | | | ON FILE |
| CARA L CAMPBELL | | | ON FILE |
| CARA L M RUSS | | | ON FILE |
| CARA L MACRI | | | ON FILE |
| CARA LEE ERANGEY | | | ON FILE |
| CARA LILLIE GIBSON | | | ON FILE |
| CARA MARIA DINOTE | | | ON FILE |
| CARA MARIE EVANGELISTA | | | ON FILE |
| CARA MARIE KORNEGAY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARA MARIE MAGLIOZZI | | | ON FILE |
| CARA MARIE WINTERS | | | ON FILE |
| CARA MICHELLE JOHNSON | | | ON FILE |
| CARA N THOMPSON | | | ON FILE |
| CARA NAUDE | | | ON FILE |
| CARA NICOLE LUCAS | | | ON FILE |
| CARA OLSON | | | ON FILE |
| CARA ROSE BARRATT | | | ON FILE |
| CARA ROSE WILLIAMS | | | ON FILE |
| CARACAR MARIECEL MORALES | | | ON FILE |
| CARACCIOLO ANDREA | | | ON FILE |
| CARDAIRIEUS MONTRELLIS HUNTER | | | ON FILE |
| CARDERIOUS DEWONNE DEAN | | | ON FILE |
| CARDIFF ANDANA | | | ON FILE |
| CARDINAL KAZUO SANKER | | | ON FILE |
| CARDONA GIL CINDY DANIELA | | | ON FILE |
| CARDOZO KEVIN ALEXAN FLORES | | | ON FILE |
| CARDWELL FRANZ HANNABASS | | | ON FILE |
| CAREDINE JINTALAN MALAGUENO | | | ON FILE |
| CAREEN ANNADETH CALLOM | | | ON FILE |
| CAREL ANTON WILLEMSE | | | ON FILE |
| CAREL C VAN HELSDINGEN | | | ON FILE |
| CAREL DAVID HECHTER | | | ON FILE |
| CAREL DAWID KRUGER | | | ON FILE |
| CAREL DE WILDE | | | ON FILE |
| CAREL EDUARD VAN ROSSUM | | | ON FILE |
| CAREL HEINRICH BADENHORST | | | ON FILE |
| CAREL JACOBUS VAN DER MERWE | | | ON FILE |
| CAREL JOHANNES FRANCOIS SWANEPOEL | | | ON FILE |
| CAREL LANDSBERG VAN ROOYEN | | | ON FILE |
| CAREL PIETER ZIETSMAN | | | ON FILE |
| CAREL VAN DE WALL | | | ON FILE |
| CAREL VAN ROSSUM | | | ON FILE |
| CAREL WILLEM HENDRIK BOSHOFF | | | ON FILE |
| CARELYN OMAMBAC ANTONIO | | | ON FILE |
| CAREN CHRISTINE DYMOND | | | ON FILE |
| CAREN CRISTIANE SANTOS DA ROCHA | | | ON FILE |
| CAREN DRES-HAJESKI | | | ON FILE |
| CAREN HACEATUROV | | | ON FILE |
| CAREN HUEY LAY CHUNG | | | ON FILE |
| CAREN LA NAE ASHLEY | | | ON FILE |
| CAREN LYNN BLYSTONE | | | ON FILE |
| CAREN PERALTA DAVID | | | ON FILE |
| CAREN ROBIN IRES | | | ON FILE |
| CAREN SUE SIMON | | | ON FILE |
| CARESHA JEANESE GIBBS | | | ON FILE |
| CARETTE BONITA NELSON | | | ON FILE |
| CAREW FERGUSON | | | ON FILE |
| CAREW JOHN ELERS MEYER | | | ON FILE |
| CAREY ANTHONY CANELLA | | | ON FILE |
| CAREY ANTHONY LAM | | | ON FILE |
| CAREY BRIAN BIRMINGHAM | | | ON FILE |
| CAREY CARINNE ROBERTS | | | ON FILE |
| CAREY DANE MATTHEW BEAUDIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAREY DUNCAN OLD | | | ON FILE |
| CAREY ELIZABETH PETERSON | | | ON FILE |
| CAREY ELLIS | | | ON FILE |
| CAREY J NUYEN | | | ON FILE |
| CAREY JAMES CAHILL | | | ON FILE |
| CAREY JASON HAAS | | | ON FILE |
| CAREY JASON PEARSON | | | ON FILE |
| CAREY KENNETH DRAKE | | | ON FILE |
| CAREY L GROSSMAN | | | ON FILE |
| CAREY LELAND NICHOLS | | | ON FILE |
| CAREY LYNN BURDICK | | | ON FILE |
| CAREY LYNN CONLEY | | | ON FILE |
| CAREY LYNN SEIP | | | ON FILE |
| CAREY MARTIN BURKE | | | ON FILE |
| CAREY NIEN-KAI LUMENG | | | ON FILE |
| CAREY NOURSE | | | ON FILE |
| CAREY R DEANS | | | ON FILE |
| CAREY RICHARD MUSE | | | ON FILE |
| CAREY RUSSELL THOMPSON | | | ON FILE |
| CAREY SHAO | | | ON FILE |
| CAREY SHAO | | | ON FILE |
| CAREY STEVENS | | | ON FILE |
| CAREY THOMAS SAYER | | | ON FILE |
| CARI ADALINE KREMMIN | | | ON FILE |
| CARI ANNE MAY KELLY | | | ON FILE |
| CARI ANTONIO ROSE | | | ON FILE |
| CARI BETH MATHIS | | | ON FILE |
| CARI C JURGENSEN | | | ON FILE |
| CARI HEEJUNG PAK | | | ON FILE |
| CARI JANE MC CLURE | | | ON FILE |
| CARI LIN SMITH | | | ON FILE |
| CARI LYNN MORE | | | ON FILE |
| CARI ROSANI POLO LLAJARUNA | | | ON FILE |
| CARIANN LEIALOHA AHLOO | | | ON FILE |
| CARIAPPA MERIANDA MAHESH CHANDRA | | | ON FILE |
| CARIDAD ARTERO MORENO | | | ON FILE |
| CARIDAD BANAWA | | | ON FILE |
| CARIDAD C CABAGBAG | | | ON FILE |
| CARIDAD SAMSON SMITH | | | ON FILE |
| CARIDAD TERESA MIERES | | | ON FILE |
| CARIERA LAYKIN ODENTHAL | | | ON FILE |
| CARILYN CIPOLLA | | | ON FILE |
| CARIMAR MONEY | | | ON FILE |
| CARIN A VON HAGT | | | ON FILE |
| CARIN ALLISON LUSE | | | ON FILE |
| CARIN FAITH NAJJAR | | | ON FILE |
| CARIN GISEL DIAZ VEDIA | | | ON FILE |
| CARIN JANNIE DELIN | | | ON FILE |
| CARIN JOHNSON ROGERS | | | ON FILE |
| CARIN LENORE VOGELAAR | | | ON FILE |
| CARIN MARIA ELISABETH THORN | | | ON FILE |
| CARIN MARIA ELISABETH THORN | | | ON FILE |
| CARINA A MARTIN | | | ON FILE |
| CARINA ADRIANA CEPEDA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARINA ADRIANA CEPEDA | | | ON FILE |
| CARINA ALEJANDRA FALAPPA | | | ON FILE |
| CARINA ALEJANDRA LUNA | | | ON FILE |
| CARINA ALEJANDRA MIRANDA | | | ON FILE |
| CARINA ANDREA MAGGETTI | | | ON FILE |
| CARINA ANDREA PALLERO | | | ON FILE |
| CARINA ANDREASSEN | | | ON FILE |
| CARINA ANTONELLA AVILA | | | ON FILE |
| CARINA ARRIGONI | | | ON FILE |
| CARINA BEATRIZ BÃ„UERLE | | | ON FILE |
| CARINA BOETTNER | | | ON FILE |
| CARINA CLAUDIA FISCHER | | | ON FILE |
| CARINA CRISTINA MOREIRA SILVA | | | ON FILE |
| CARINA DALGAARD | | | ON FILE |
| CARINA DANIELA GARCIA | | | ON FILE |
| CARINA DE CASSIA CAMBUI RODRIGUES | | | ON FILE |
| CARINA DOMINICA VERA KINSMAN | | | ON FILE |
| CARINA ELIZABET ARAGON | | | ON FILE |
| CARINA ELIZABETH FLORES | | | ON FILE |
| CARINA ELNA MARIE LINDHOLM | | | ON FILE |
| CARINA GABRIELA LERICHE | | | ON FILE |
| CARINA GABRIELA LICAUSI | | | ON FILE |
| CARINA GIETZ MARINELARENA | | | ON FILE |
| CARINA GRACIELA RAST | | | ON FILE |
| CARINA GRISELDA GAZZANIGA | | | ON FILE |
| CARINA HOITING COGAN | | | ON FILE |
| CARINA ISABEL AMARO PINA | | | ON FILE |
| CARINA ISABEL ANGUMBA | | | ON FILE |
| CARINA LAM | | | ON FILE |
| CARINA LARISSA KAISER | | | ON FILE |
| CARINA LAU | | | ON FILE |
| CARINA LILIANA COSTA MOURA | | | ON FILE |
| CARINA LOSADA JIMENEZ | | | ON FILE |
| CARINA MARIA LIMA DE MOURA | | | ON FILE |
| CARINA MICHELLE FERRANTE | | | ON FILE |
| CARINA MICHELLE WRIGHT | | | ON FILE |
| CARINA NG JING LING | | | ON FILE |
| CARINA NITE CBRERA | | | ON FILE |
| CARINA NOEMI QUINXXONES | | | ON FILE |
| CARINA REIS FERREIRA | | | ON FILE |
| CARINA REIS FERREIRA | | | ON FILE |
| CARINA REIS FERREIRA | | | ON FILE |
| CARINA ROSANA CASTILLO | | | ON FILE |
| CARINA ROXANA ALANIZ | | | ON FILE |
| CARINA SEIB | | | ON FILE |
| CARINA SKJOLDEMOSE HANSEN | | | ON FILE |
| CARINA STEINEGGER | | | ON FILE |
| CARINA SUSANNE ARESKOUG | | | ON FILE |
| CARINA WEIL | | | ON FILE |
| CARINE AMELIE RODRIGUES | | | ON FILE |
| CARINE AURORE VALERIE SAVIOZ-FOUILLET | | | ON FILE |
| CARINE BEATRICE DESIRER | | | ON FILE |
| CARINE BOYE | | | ON FILE |
| CARINE DJAYADI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARINE ELISE ASSCHER | | | ON FILE |
| CARINE ERICA DOS SANTOS | | | ON FILE |
| CARINE IBORRA | | | ON FILE |
| CARINE MACHILSEN | | | ON FILE |
| CARINE MBOUNTSI NDINGA | | | ON FILE |
| CARINE SUE WANG | | | ON FILE |
| CARINE VONGNARATH | | | ON FILE |
| CARIS A CARR | | | ON FILE |
| CARIS YI YEN PONG | | | ON FILE |
| CARISA DAWN LAKE | | | ON FILE |
| CARISSA ANN LEFURGEY | | | ON FILE |
| CARISSA DAWN NUSSBAUM | | | ON FILE |
| CARISSA JAEL GREINEL-BLUM | | | ON FILE |
| CARISSA LYNN BYRO | | | ON FILE |
| CARISSA MARIE SPENCER | | | ON FILE |
| CARISSA SKY CARLBERG | | | ON FILE |
| CARISSA VERONICA BELLOFIORE | | | ON FILE |
| CARIUS MARQUIS GASTON | | | ON FILE |
| CARL CHRISTOFFER ERIKSSON | | | ON FILE |
| CARL DENNIE | | | ON FILE |
| CARL ROBINSON | | | ON FILE |
| CARL A ADVINCULA | | | ON FILE |
| CARL A HORNER | | | ON FILE |
| CARL A NORTON | | | ON FILE |
| CARL A WEISHEIT | | | ON FILE |
| CARL AAKE JOEL NORDANGAARD | | | ON FILE |
| CARL ABINASSIF | | | ON FILE |
| CARL ADAM GIORGI | | | ON FILE |
| CARL ADAM HAMMARLUND | | | ON FILE |
| CARL ADAM HENRIC SWAHN | | | ON FILE |
| CARL ADAM SEBASTIAN SAHLSTEDT | | | ON FILE |
| CARL ADRIAN GANN | | | ON FILE |
| CARL ADRIAN WILDE | | | ON FILE |
| CARL ALEX FLOOD | | | ON FILE |
| CARL ALEX FLOOD | | | ON FILE |
| CARL ALEXANDER ELLIS | | | ON FILE |
| CARL ALEXANDER KAPPENHAGEN | | | ON FILE |
| CARL ALEXANDER MCINTOSH | | | ON FILE |
| CARL ALEXANDER REISING | | | ON FILE |
| CARL ALEXANDER RICE | | | ON FILE |
| CARL ALFRED DIDRIKSON | | | ON FILE |
| CARL ALFRED HUSUM | | | ON FILE |
| CARL ALLAN | | | ON FILE |
| CARL ALLEN BURKHART | | | ON FILE |
| CARL ANDERS GUSTAV DAHLGREN | | | ON FILE |
| CARL ANDERS MIKAEL OVESSON | | | ON FILE |
| CARL ANDERSON | | | ON FILE |
| CARL ANDREAS JANSSON | | | ON FILE |
| CARL ANDREAS WEGELIUS LARSSON | | | ON FILE |
| CARL ANDREW DONATO | | | ON FILE |
| CARL ANDREW GRIFFITHS | | | ON FILE |
| CARL ANDREW MAYBIN III | | | ON FILE |
| CARL ANDREW RONNHOLM | | | ON FILE |
| CARL ANDREW SELTZER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARL ANDREW SORIA | | | ON FILE |
| CARL ANDY MARTINEZ | | | ON FILE |
| CARL ANGELA CABABARROS JABINES | | | ON FILE |
| CARL ANGELE G MARICHAL | | | ON FILE |
| CARL ANGELO SILVA | | | ON FILE |
| CARL ANTHONY BELL | | | ON FILE |
| CARL ANTHONY CALIANNO | | | ON FILE |
| CARL ANTHONY ECKETT | | | ON FILE |
| CARL ANTHONY ITOKA | | | ON FILE |
| CARL ANTHONY LIMSIC GARCIA | | | ON FILE |
| CARL ANTHONY PAPA | | | ON FILE |
| CARL ANTHONY PAPA | | | ON FILE |
| CARL ANTHONY PEVIA | | | ON FILE |
| CARL ANTHONY SAULSBERRY | | | ON FILE |
| CARL ANTHONY WATERS | | | ON FILE |
| CARL ANTONIO CRAIG | | | ON FILE |
| CARL ARNE CHRISTOFFER TJULANDER | | | ON FILE |
| CARL ARTHUR JACOBSON | | | ON FILE |
| CARL ASHER CHRISTIAN | | | ON FILE |
| CARL ATOR SALDANA | | | ON FILE |
| CARL AUGUST MAROWSKI ENGBERG | | | ON FILE |
| CARL AUSTIN STROHMEYER | | | ON FILE |
| CARL AXEL HUGO WIMAN | | | ON FILE |
| CARL AXEL THOMAS BENGTSSON | | | ON FILE |
| CARL BELAND | | | ON FILE |
| CARL BELCHER II | | | ON FILE |
| CARL BELL | | | ON FILE |
| CARL BELLEAU | | | ON FILE |
| CARL BENARD COOPER | | | ON FILE |
| CARL BENJAMIN MUMFORD | | | ON FILE |
| CARL BENJAMIN SCHOEMAN | | | ON FILE |
| CARL BENJAMIN SHANOR | | | ON FILE |
| CARL BENJAMIN YOICHI WAGNER | | | ON FILE |
| CARL BERNARD SHERRY | | | ON FILE |
| CARL BILLY LYDIN | | | ON FILE |
| CARL BILLY LYDIN | | | ON FILE |
| CARL BILODEAU | | | ON FILE |
| CARL BJORKHAMMER | | | ON FILE |
| CARL BLOCK | | | ON FILE |
| CARL BOWEN HAMILTON | | | ON FILE |
| CARL BOWERS | | | ON FILE |
| CARL BRANDON FARMER | | | ON FILE |
| CARL BRANDON MCCAGHREN | | | ON FILE |
| CARL BRANDON TUINSTRA | | | ON FILE |
| CARL BRYAN JACKSON | | | ON FILE |
| CARL BURDETTE ALDEN | | | ON FILE |
| CARL BURKHART | | | ON FILE |
| CARL CALLIES MANNING | | | ON FILE |
| CARL CHAN | | | ON FILE |
| CARL CHARLES GAROFALO | | | ON FILE |
| CARL CHI HONG CHIU | | | ON FILE |
| CARL CHRISTER ELGSTROM | | | ON FILE |
| CARL CHRISTIAN BRAUCH HENRIQUEZ DE LUNA | | | ON FILE |
| CARL CHRISTIAN ELLINGSEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARL CHRISTIAN RIDMARK | | | ON FILE |
| CARL CHRISTIAN STEGLICH PETERSEN | | | ON FILE |
| CARL CHRISTIAN STORVOLD | | | ON FILE |
| CARL CHRISTIAN URIOSTE JENSEN | | | ON FILE |
| CARL CHRISTIAN VILLENDRUP JENSTER | | | ON FILE |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | | | ON FILE |
| CARL CONSTANT VARRIN-DOYER | | | ON FILE |
| CARL CRISTIAN RUBANG CUARESMA | | | ON FILE |
| CARL D CARD | | | ON FILE |
| CARL D EVANGELISTA | | | ON FILE |
| CARL D SANDBERG | | | ON FILE |
| CARL D SUMMERS | | | ON FILE |
| CARL DANIEL HINDERS | | | ON FILE |
| CARL DANIEL HUMPHREYS | | | ON FILE |
| CARL DANIEL JACKETT | | | ON FILE |
| CARL DANIELS | | | ON FILE |
| CARL DARRELL CORMIER | | | ON FILE |
| CARL DAVID BURGESS | | | ON FILE |
| CARL DAVID DOBY | | | ON FILE |
| CARL DAVID GARVEY | | | ON FILE |
| CARL DAVID JONES | | | ON FILE |
| CARL DAVID KAUFMANN | | | ON FILE |
| CARL DAVID MUIR | | | ON FILE |
| CARL DE SIMONE LAFONTAINE | | | ON FILE |
| CARL DELEON | | | ON FILE |
| CARL DERECK HARRISON | | | ON FILE |
| CARL DIZON TRIGILIO | | | ON FILE |
| CARL DOMINIC TORRALBA CHAN | | | ON FILE |
| CARL DONALD GRICE | | | ON FILE |
| CARL DORIAN ROBINSON | | | ON FILE |
| CARL DOUGLAS ROWELL | | | ON FILE |
| CARL DUPUIS | | | ON FILE |
| CARL E DAVIS | | | ON FILE |
| CARL E FLINKSTROM | | | ON FILE |
| CARL E JONES | | | ON FILE |
| CARL E MOSCATELLO | | | ON FILE |
| CARL EDMUND ELGIN | | | ON FILE |
| CARL EDWARD CUNNINGHAM | | | ON FILE |
| CARL EDWARD ELWOOD JR | | | ON FILE |
| CARL EDWARD JR GIPSON | | | ON FILE |
| CARL EDWARD REYNOLDS | | | ON FILE |
| CARL EDWARD TEICHRIB | | | ON FILE |
| CARL EMIL BROGGER BERDICHEVSKY | | | ON FILE |
| CARL EMIL TOMMERUP KLEINER | | | ON FILE |
| CARL EMIL UDNESSETER | | | ON FILE |
| CARL ERIC ANDREAS HOLM | | | ON FILE |
| CARL ERIC DAVIS JR | | | ON FILE |
| CARL ERIC LEONARD FERM | | | ON FILE |
| CARL ERICKSON | | | ON FILE |
| CARL ERIK LEISMARK | | | ON FILE |
| CARL ERIK MATHIAS ERIKSSON | | | ON FILE |
| CARL ERIK STROEMBERG | | | ON FILE |
| CARL ERIN OTTO STANGE | | | ON FILE |
| CARL ERWIN DUKES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARL ERWIN DUKES | | | ON FILE |
| CARL EUGENE KINSELLA | | | ON FILE |
| CARL EUGENE MILLER | | | ON FILE |
| CARL FABIAN GARLINSKI | | | ON FILE |
| CARL FERNANDES | | | ON FILE |
| CARL FISSELL | | | ON FILE |
| CARL FOLLINGSTAD | | | ON FILE |
| CARL FRANCIS TAMAYO | | | ON FILE |
| CARL FRANK ENDORF JR | | | ON FILE |
| CARL FRANK JOHNSON | | | ON FILE |
| CARL FRANKLIN LEMASTER | | | ON FILE |
| CARL FREDERICK ARTHUR HEYDORN | | | ON FILE |
| CARL FREDERICK VOLL | | | ON FILE |
| CARL FREDRIK ANDREAS TORNELL | | | ON FILE |
| CARL FREDRIK GUNNAR CRONSTEDT | | | ON FILE |
| CARL FREDRIK GUSTAF SAMUELSSON | | | ON FILE |
| CARL FREDRIK KEYSER HERLOFSEN | | | ON FILE |
| CARL FREDRIK MARTIN WIRTH | | | ON FILE |
| CARL FREDRIK STEFAN RANDAU | | | ON FILE |
| CARL FREDRIK WILHELM BERGLING | | | ON FILE |
| CARL FRISKO | | | ON FILE |
| CARL G E EISELEN | | | ON FILE |
| CARL GARBO PANG | | | ON FILE |
| CARL GARTSIDE | | | ON FILE |
| CARL GARY S GREENSLADE | | | ON FILE |
| CARL GARY TILLEY | | | ON FILE |
| CARL GEORG GUSTAF GOETLUND | | | ON FILE |
| CARL GUILFORD TYSON | | | ON FILE |
| CARL GUSTAF KABROO | | | ON FILE |
| CARL GUSTAF LENNART GUSTAFSSON | | | ON FILE |
| CARL GUSTAF SODERBERG SANTIAGO | | | ON FILE |
| CARL GUSTAV MIKAEL ATTHEM | | | ON FILE |
| CARL H BARTLING | | | ON FILE |
| CARL H METELLUS | | | ON FILE |
| CARL HAGUE | | | ON FILE |
| CARL HAMILTON LANE | | | ON FILE |
| CARL HANSEN | | | ON FILE |
| CARL HARBOM MARCUSSEN | | | ON FILE |
| CARL HARP | | | ON FILE |
| CARL HARRIS | | | ON FILE |
| CARL HARRY SOMMARSTROEM | | | ON FILE |
| CARL HARWELL | | | ON FILE |
| CARL HEDARI | | | ON FILE |
| CARL HENRIC STUBELIUS | | | ON FILE |
| CARL HENRIK DANIEL PERSSON | | | ON FILE |
| CARL HENRIK FOSBAEK HANSEN | | | ON FILE |
| CARL HENRIK INGVARSON ANDERSSON | | | ON FILE |
| CARL HENRIK JOHAN RUDIN | | | ON FILE |
| CARL HENRIK KLAÂˆŠÃ£S NORDGREN | | | ON FILE |
| CARL HENRIK TOFTBLAD HOLMGREN | | | ON FILE |
| CARL HENRY CORNWELL | | | ON FILE |
| CARL HENRY LINDAHL | | | ON FILE |
| CARL HENRY TARRANCE JR | | | ON FILE |
| CARL HERMAN WINKLER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARL HESTON GERRISH | | | ON FILE |
| CARL HOWARD PEDLER | | | ON FILE |
| CARL IAN BRACAMONTE VENDIVEL | | | ON FILE |
| CARL IAN JOHN | | | ON FILE |
| CARL IAN SCHAAP | | | ON FILE |
| CARL II DAGOSTINO | | | ON FILE |
| CARL INSERRA JR | | | ON FILE |
| CARL ISAK ALEXANDER ERIKSSON | | | ON FILE |
| CARL J BAUER | | | ON FILE |
| CARL J COTE | | | ON FILE |
| CARL JACOB VALGEBORG | | | ON FILE |
| CARL JACOBUS VAN HEERDEN | | | ON FILE |
| CARL JAKOB CANLAS | | | ON FILE |
| CARL JAKOB EMANUEL KARLSSON | | | ON FILE |
| CARL JAMES FRANK | | | ON FILE |
| CARL JAMES HOLLIDAY | | | ON FILE |
| CARL JAMES HOLLIDAY | | | ON FILE |
| CARL JAMES MCCLELLAND | | | ON FILE |
| CARL JAMES MEADS | | | ON FILE |
| CARL JAMES PRAGG JR | | | ON FILE |
| CARL JAMES ROSS | | | ON FILE |
| CARL JAMES SHEPHERD | | | ON FILE |
| CARL JAMES WALLER | | | ON FILE |
| CARL JAMES WALLIS | | | ON FILE |
| CARL JASON KOHLER | | | ON FILE |
| CARL JEFFERY | | | ON FILE |
| CARL JHONAS PAMBID TAPAC | | | ON FILE |
| CARL JIMMIE ANTON JOHN FRIBERG | | | ON FILE |
| CARL JOAKIM BOOK JOENSSON | | | ON FILE |
| CARL JOAKIM DRYSEN | | | ON FILE |
| CARL JOAKIM POHL | | | ON FILE |
| CARL JOEL ALEXANDER STAHRE | | | ON FILE |
| CARL JOEL LAGERSTROEM | | | ON FILE |
| CARL JOERGEN MARTINSEN | | | ON FILE |
| CARL JOHAN GABRIEL NORDANGARD | | | ON FILE |
| CARL JOHAN MICHAEL LJUNGGREN | | | ON FILE |
| CARL JOHANNES ELNIF GRUNDSTED HANSEN | | | ON FILE |
| CARL JOHN BROKER | | | ON FILE |
| CARL JOHN FRANZ WEHDEN | | | ON FILE |
| CARL JOHN TRUPP | | | ON FILE |
| CARL JOHNATHAN GOSNELL | | | ON FILE |
| CARL JONAS ELMESTEN | | | ON FILE |
| CARL JONAS VALDEMAR WIDROTH | | | ON FILE |
| CARL JONATHAN HUDTWALCKER | | | ON FILE |
| CARL JONES | | | ON FILE |
| CARL JOSEPH AUSTIN | | | ON FILE |
| CARL JOSEPH DEMARCO | | | ON FILE |
| CARL JOSEPH SCHIRO | | | ON FILE |
| CARL JOSIAH JR SCHNEIDER | | | ON FILE |
| CARL JUSTIN FOSTER | | | ON FILE |
| CARL KEITH PAULINO | | | ON FILE |
| CARL KEOLA CADAVONA | | | ON FILE |
| CARL KJARTAN JOHANNESEN | | | ON FILE |
| CARL KJELLME | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARL KRISTIAN BERCERO NAVARRO | | | ON FILE |
| CARL KROKVIK KROGSEN | | | ON FILE |
| CARL L HESTICK | | | ON FILE |
| CARL L STRAUB | | | ON FILE |
| CARL LAMONT TURNER | | | ON FILE |
| CARL LAPIERRE | | | ON FILE |
| CARL LEA BRAND | | | ON FILE |
| CARL LEE EVANS | | | ON FILE |
| CARL LEE HERMANSEN | | | ON FILE |
| CARL LEE HOSICK | | | ON FILE |
| CARL LEE MATHENY | | | ON FILE |
| CARL LEE WEATHERFORD | | | ON FILE |
| CARL LEGARE | | | ON FILE |
| CARL LEON CARTLIDGE | | | ON FILE |
| CARL LEONARD BURNS | | | ON FILE |
| CARL LEONARD FISCHER | | | ON FILE |
| CARL LEONARD HAYNES | | | ON FILE |
| CARL LEONARD RAYNOR | | | ON FILE |
| CARL LEYERA WALKER | | | ON FILE |
| CARL LLOYD WALLACE | | | ON FILE |
| CARL LOKE | | | ON FILE |
| CARL LOUIS SITTMAN | | | ON FILE |
| CARL LUCIAN POSTON | | | ON FILE |
| CARL LUDWIG SAGEBORN | | | ON FILE |
| CARL LUDWIG STOLZE | | | ON FILE |
| CARL LUKSCH | | | ON FILE |
| CARL LYNDON BERGERSON | | | ON FILE |
| CARL M CASTELIC | | | ON FILE |
| CARL M DE JAGER | | | ON FILE |
| CARL M SAVOIA | | | ON FILE |
| CARL MAGNUS FALLGREN | | | ON FILE |
| CARL MAGNUS FREDRIK REMNETORP | | | ON FILE |
| CARL MAGNUS GLUECKSTAD HANSEN | | | ON FILE |
| CARL MAGNUS LIE | | | ON FILE |
| CARL MAGNUS TORSTEN PRISCAR | | | ON FILE |
| CARL MAGNUS WAHLGREN | | | ON FILE |
| CARL MARC CHRISTIAN HALARY | | | ON FILE |
| CARL MARCUS PETTERSSON | | | ON FILE |
| CARL MARCUS ROST | | | ON FILE |
| CARL MARIA VOIGT | | | ON FILE |
| CARL MARK MCGRATH | | | ON FILE |
| CARL MARK V EVERSLEY ROBERTSON | | | ON FILE |
| CARL MARTEN PETTERSSON | | | ON FILE |
| CARL MARTIN CELANDER | | | ON FILE |
| CARL MARTIN MAGNUS SKIOLD | | | ON FILE |
| CARL MARTIN MARCUSSEN | | | ON FILE |
| CARL MARTIN OSKAR HAGELIN | | | ON FILE |
| CARL MARTIN SEENER | | | ON FILE |
| CARL MARTIN STRID | | | ON FILE |
| CARL MARTIN STRID | | | ON FILE |
| CARL MARTIN THOMAS | | | ON FILE |
| CARL MATTHEW EDGAR BENNETTS | | | ON FILE |
| CARL MATTHEW WHEELER | | | ON FILE |
| CARL MATTHIAS OLOFSSON STROBECK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARL MATTIAS ABRAHAMSSON | | | ON FILE |
| CARL MAURICE LOWINSKI | | | ON FILE |
| CARL MAXIMO WAYAN ANDERSSON | | | ON FILE |
| CARL MAYBIN | | | ON FILE |
| CARL METODI POGONCHEFF | | | ON FILE |
| CARL MHITARIAN | | | ON FILE |
| CARL MICHAEL BENSON | | | ON FILE |
| CARL MICHAEL WEST | | | ON FILE |
| CARL MIKAEL JONASSON | | | ON FILE |
| CARL MIKAEL KOPIMI ALTEMARK | | | ON FILE |
| CARL MILTON GROVE | | | ON FILE |
| CARL MOHRBACHER | | | ON FILE |
| CARL N LEWIS | | | ON FILE |
| CARL NATHAN SQUIBB | | | ON FILE |
| CARL NATHANIEL HEINZ | | | ON FILE |
| CARL NELSON JONES JR | | | ON FILE |
| CARL NICHOLAS KASALEK | | | ON FILE |
| CARL NICHOLAS LEVER | | | ON FILE |
| CARL NICLAS BJOERKHAMMER | | | ON FILE |
| CARL NICLAS STEFAN LIDEN | | | ON FILE |
| CARL NICOLE ROSAL TABLANTE | | | ON FILE |
| CARL NINO LLORENTE BOLIVAR | | | ON FILE |
| CARL NORMAND-LAFOND | | | ON FILE |
| CARL O DIGGS | | | ON FILE |
| CARL O PETERSON | | | ON FILE |
| CARL OLOF GUNNAR HERRLIN | | | ON FILE |
| CARL OLOF OTTO WIMAN | | | ON FILE |
| CARL OSCAR BIRGER LUNDQVIST | | | ON FILE |
| CARL OSCAR TIMAN | | | ON FILE |
| CARL P NICKERSON | | | ON FILE |
| CARL PATTERSON JR | | | ON FILE |
| CARL PELLE DUVEBLAD | | | ON FILE |
| CARL PELLE DUVEBLAD | | | ON FILE |
| CARL PEPLOW | | | ON FILE |
| CARL PETER BROOKING | | | ON FILE |
| CARL PETER HOFFMAN | | | ON FILE |
| CARL PETER ROLF SWEDENHAMMAR | | | ON FILE |
| CARL PETER WINSTANLEY | | | ON FILE |
| CARL PETERSON | | | ON FILE |
| CARL PHILIP GREANEY | | | ON FILE |
| CARL PHILIP LINDBERG | | | ON FILE |
| CARL PHILIPP SIMON | | | ON FILE |
| CARL PHILIPPE B SNAUWAERT | | | ON FILE |
| CARL PHILIPPE GOLZIO | | | ON FILE |
| CARL PHILLIP STAPLEFORD | | | ON FILE |
| CARL R LOPRIORE | | | ON FILE |
| CARL R MARTEL | | | ON FILE |
| CARL R OVIEDO | | | ON FILE |
| CARL RAFFERTY | | | ON FILE |
| CARL RASMUS NOER | | | ON FILE |
| CARL RASMUS NORLANDER | | | ON FILE |
| CARL RASMUS PETER WAHLGREN | | | ON FILE |
| CARL RASMUS VAN DER BURG | | | ON FILE |
| CARL RAY BREWER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARL RAY KEYES | | | ON FILE |
| CARL RAY LOMENICK | | | ON FILE |
| CARL REID GOLSTON | | | ON FILE |
| CARL REUBEN FREDRIKSEN | | | ON FILE |
| CARL RICHARD BORK | | | ON FILE |
| CARL RICHARD DIX | | | ON FILE |
| CARL RICHARD WILLIAMS | | | ON FILE |
| CARL RICHARD YETTKE | | | ON FILE |
| CARL RICKARD CHRISTIAN HARDY SOEDERBERG | | | ON FILE |
| CARL RIKARD MARTENSSON | | | ON FILE |
| CARL RINGOET | | | ON FILE |
| CARL ROBENS JOSEPH | | | ON FILE |
| CARL ROBERT ADDISON | | | ON FILE |
| CARL ROBERT BENSON | | | ON FILE |
| CARL ROBERT HOLLAN | | | ON FILE |
| CARL ROBERT LAMB | | | ON FILE |
| CARL ROBERT STRATTON | | | ON FILE |
| CARL ROLAND ARMOUR | | | ON FILE |
| CARL SAMUEL ALEXANDER BERGSTEN | | | ON FILE |
| CARL SAMUEL CHEUNG | | | ON FILE |
| CARL SCOTT HERWIG | | | ON FILE |
| CARL SHANE ZURHORST | | | ON FILE |
| CARL SIMON MAN CHI PERSSON | | | ON FILE |
| CARL SIMON MAN CHI PERSSON | | | ON FILE |
| CARL SINGLETON | | | ON FILE |
| CARL SPENCE | | | ON FILE |
| CARL SPENCER FAUMUI | | | ON FILE |
| CARL STARKS | | | ON FILE |
| CARL STEFAN DAVILL | | | ON FILE |
| CARL STEFAN ELDSTRAALE | | | ON FILE |
| CARL STEPHEN HUME-PANKULIS | | | ON FILE |
| CARL STEPHEN KOBELKE | | | ON FILE |
| CARL STEPHEN RUSHTON | | | ON FILE |
| CARL STEVEN IRVIN | | | ON FILE |
| CARL STEVEN KENNISON | | | ON FILE |
| CARL STEWART HAAS | | | ON FILE |
| CARL TAM | | | ON FILE |
| CARL THOMAS CHEETHAM | | | ON FILE |
| CARL THOMAS COCHRANE | | | ON FILE |
| CARL THOMAS SMITH | | | ON FILE |
| CARL THOMAS SMITH | | | ON FILE |
| CARL THOMSON | | | ON FILE |
| CARL TOBIAS SEBASTIAN STENAS | | | ON FILE |
| CARL TOM LYDIN | | | ON FILE |
| CARL TURCOTTE | | | ON FILE |
| CARL V DOLENTE 3RD | | | ON FILE |
| CARL VIKTOR ABELIN | | | ON FILE |
| CARL VINCENTCLARENCE WRET | | | ON FILE |
| CARL W PHOENIX | | | ON FILE |
| CARL WALLACE HANDLIN ESPINO | | | ON FILE |
| CARL WALSH | | | ON FILE |
| CARL WALTERS | | | ON FILE |
| CARL WAYNE HEBERT | | | ON FILE |
| CARL WENDELL BROWN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARL WESLEY MOORE | | | ON FILE |
| CARL WEYANT | | | ON FILE |
| CARL WHINERY | | | ON FILE |
| CARL WILBUR CLITES | | | ON FILE |
| CARL WILHELM ANDREAS FLAATEN | | | ON FILE |
| CARL WILHELM JONSSON | | | ON FILE |
| CARL WILHELM PAUL OLSTEDT TURPIN | | | ON FILE |
| CARL WILHELM RICKARD ACKERFELDT | | | ON FILE |
| CARL WILLIAM BYRNE | | | ON FILE |
| CARL WILLIAM CINCINNATO | | | ON FILE |
| CARL WILLIAM DE CAIRE III | | | ON FILE |
| CARL WILLIAM HONOUR | | | ON FILE |
| CARL WILLIAM MAGDEFRAU | | | ON FILE |
| CARL WILLIAM MERTZ | | | ON FILE |
| CARL WILLIAM SIMPSON | | | ON FILE |
| CARL WILLIAM WARWICK | | | ON FILE |
| CARL WILLIAMS | | | ON FILE |
| CARL WILSON | | | ON FILE |
| CARL WITMER LENKER | | | ON FILE |
| CARL WOLFF | | | ON FILE |
| CARL ZACHARY GIANNONE | | | ON FILE |
| CARL ZE HAMPUS EMILESSON TRAORE | | | ON FILE |
| CARL ZHONGQI JIANG | | | ON FILE |
| CARLA EVANS | | | ON FILE |
| CARLA A JORDAN | | | ON FILE |
| CARLA AGOSTINA GONZALEZ QUINTANA | | | ON FILE |
| CARLA ALBUQUER DA SILVA CARNEIRO DA CUNHA | | | ON FILE |
| CARLA ALEJANDRA DE CIA MOYA | | | ON FILE |
| CARLA ALEJANDRA ERCILA LOPEZ | | | ON FILE |
| CARLA ALEXANDRA DAMAS SOUSA | | | ON FILE |
| CARLA ALEXANDRA MARCU | | | ON FILE |
| CARLA ALEXANDRA TEIXEIRA LOPES | | | ON FILE |
| CARLA AMANDA STAXRUD | | | ON FILE |
| CARLA ANDREA LEIVA TOLEDO | | | ON FILE |
| CARLA ANDREA MORAVEC | | | ON FILE |
| CARLA ANGLES | | | ON FILE |
| CARLA ANN PADILLA GOMEZ | | | ON FILE |
| CARLA ANN SMITH | | | ON FILE |
| CARLA ANNA HOPKINS | | | ON FILE |
| CARLA ARACELI VALDEZ | | | ON FILE |
| CARLA ARTINI | | | ON FILE |
| CARLA AYELEN RAMIREZ | | | ON FILE |
| CARLA BEATRIZ GARCIA | | | ON FILE |
| CARLA BOON | | | ON FILE |
| CARLA CABOT DE CASTRO | | | ON FILE |
| CARLA CAPPELLI | | | ON FILE |
| CARLA CAPRARO | | | ON FILE |
| CARLA CARIPIS | | | ON FILE |
| CARLA CAROLINA HENDRIKA DAVIDSON | | | ON FILE |
| CARLA CECILIA CAPRILES | | | ON FILE |
| CARLA CELESTE ROLDAN | | | ON FILE |
| CARLA CICIARELLI | | | ON FILE |
| CARLA CRISTINA FRAGNAN ASSUMPCAO | | | ON FILE |
| CARLA CRISTINA PAULO GABRIEL BENTES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLA DAGLIO | | | ON FILE |
| CARLA DANIELA CAMPOS | | | ON FILE |
| CARLA DAWN ALDRIDGE | | | ON FILE |
| CARLA DE LUCA | | | ON FILE |
| CARLA DEEANN RAMBERG | | | ON FILE |
| CARLA D'IPPOLITO | | | ON FILE |
| CARLA DOBLES RECIO | | | ON FILE |
| CARLA DONATELLA IDA LARI | | | ON FILE |
| CARLA ELAINE OLIVEIRA DOS SANTOS | | | ON FILE |
| CARLA ELISABET CICHILITTI | | | ON FILE |
| CARLA ELIZABETH PEREZ CARDENAS | | | ON FILE |
| CARLA ESTEFANIA BLANCO | | | ON FILE |
| CARLA FAY RANKIN | | | ON FILE |
| CARLA FERNANDA ESTEFANIA CESPEDES GONZALEZ | | | ON FILE |
| CARLA FILIPA LOPES MONTEIRO DA COSTA | | | ON FILE |
| CARLA FRANCISCA HERRERA VILLAR | | | ON FILE |
| CARLA G GRAVENKEMPER | | | ON FILE |
| CARLA GABRIELA GONZALEZ | | | ON FILE |
| CARLA GABRIELA PRDA | | | ON FILE |
| CARLA GABRIELA ROMERO | | | ON FILE |
| CARLA GUILLEN | | | ON FILE |
| CARLA GUISO | | | ON FILE |
| CARLA HENDERSON | | | ON FILE |
| CARLA IVANIK | | | ON FILE |
| CARLA IVANNA SAAVEDRA FLORES | | | ON FILE |
| CARLA JANE FABELLA FRANCISCO | | | ON FILE |
| CARLA JANE HART | | | ON FILE |
| CARLA JANETTE FONTANA | | | ON FILE |
| CARLA JAYNE WEAFFER | | | ON FILE |
| CARLA JEAN WALKER | | | ON FILE |
| CARLA JIMENA CLARO | | | ON FILE |
| CARLA JONES MOORE | | | ON FILE |
| CARLA JULIETA TORRES | | | ON FILE |
| CARLA KAY WHITE | | | ON FILE |
| CARLA KRIS LIBO-ON SABANAL | | | ON FILE |
| CARLA LASHAWN ALBERT MILES | | | ON FILE |
| CARLA LAVERNE MARRS | | | ON FILE |
| CARLA LE ROUX | | | ON FILE |
| CARLA LECLERC | | | ON FILE |
| CARLA LEE SAN DIEGO | | | ON FILE |
| CARLA LEKSANDRA CORDEIRO ZUTTION | | | ON FILE |
| CARLA LEKSANDRA CORDEIRO ZUTTION | | | ON FILE |
| CARLA LEKSANDRA CORDEIRO ZUTTION | | | ON FILE |
| CARLA LESLIE PINOCHET NAVARRETE | | | ON FILE |
| CARLA LETICIA MORENO | | | ON FILE |
| CARLA LEVESQUE MARSHALL | | | ON FILE |
| CARLA LOIS MCNAUGHTON | | | ON FILE |
| CARLA LOPEZ PASTOR | | | ON FILE |
| CARLA LOUISE CARLSON | | | ON FILE |
| CARLA LOUISE DETER | | | ON FILE |
| CARLA LOUISE GUGENBERGER | | | ON FILE |
| CARLA LUCIANA HERRERA | | | ON FILE |
| CARLA LUISA MENDES CARDOSO | | | ON FILE |
| CARLA LYNN RIZVI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLA MAE BARRINGTON | | | ON FILE |
| CARLA MAE JONES | | | ON FILE |
| CARLA MAGALI DELLAMAGGIORE | | | ON FILE |
| CARLA MAGNANI | | | ON FILE |
| CARLA MAJA MANDADERO | | | ON FILE |
| CARLA MALORGIO | | | ON FILE |
| CARLA MARIA DALY | | | ON FILE |
| CARLA MARIA FOFANO GAMA | | | ON FILE |
| CARLA MARIA PALPITA LAMEGA RAMOS | | | ON FILE |
| CARLA MARIE ARMSTRONG | | | ON FILE |
| CARLA MARIE ZACCONE | | | ON FILE |
| CARLA MARIELA ZACCO | | | ON FILE |
| CARLA MARTINS NUNES | | | ON FILE |
| CARLA MARTINS ROSA DA SILVA | | | ON FILE |
| CARLA MAURA FARAGUNA | | | ON FILE |
| CARLA MCDANIEL | | | ON FILE |
| CARLA MIA DIAN KERSTAN | | | ON FILE |
| CARLA MICHELE BRADLEY | | | ON FILE |
| CARLA MOLINA HERRERA | | | ON FILE |
| CARLA MUTTI | | | ON FILE |
| CARLA NAKARY MARCANO DIAZ | | | ON FILE |
| CARLA NAYA ARAGON | | | ON FILE |
| CARLA NICOLE ANDRADE LEIVA | | | ON FILE |
| CARLA NOELLE EVANS | | | ON FILE |
| CARLA NOVELLO | | | ON FILE |
| CARLA ORIANA GORGOGLIONE | | | ON FILE |
| CARLA P JOACHIM | | | ON FILE |
| CARLA PASTORINO | | | ON FILE |
| CARLA QUEIROZ BECERRA PESSUTTI | | | ON FILE |
| CARLA RAE JOHNSON | | | ON FILE |
| CARLA REID KAMPFE STRATTON | | | ON FILE |
| CARLA ROCIO ROSSI ACEVEDO | | | ON FILE |
| CARLA ROSALIA MACHADO PACHECO | | | ON FILE |
| CARLA ROSANA BEIERSTORF | | | ON FILE |
| CARLA ROXANA BENITEZ | | | ON FILE |
| CARLA RUBIA SANTOS OLIVEIRA | | | ON FILE |
| CARLA SABRINA ALESSO | | | ON FILE |
| CARLA SCHIAVON | | | ON FILE |
| CARLA SENA DA ROCHA PITTA | | | ON FILE |
| CARLA SOFIA DOMINGUES BERNARDO | | | ON FILE |
| CARLA SOFIA FERNANDES VALERIU | | | ON FILE |
| CARLA SOFIA FERREIRA CLAUDINO VELOSO | | | ON FILE |
| CARLA SOFIA FERREIRA PINTO | | | ON FILE |
| CARLA SOFIA LEITE DE AZEVEDO | | | ON FILE |
| CARLA SOFIA RELVAS PEDROSO | | | ON FILE |
| CARLA SOFIA SEVERINO PASSOS COSTA NIZA | | | ON FILE |
| CARLA SOFIA SOARES | | | ON FILE |
| CARLA SOFIA TEIXEIRA MENDES DA SILVA | | | ON FILE |
| CARLA SOSA | | | ON FILE |
| CARLA STOFBERG | | | ON FILE |
| CARLA SUE GREGORY | | | ON FILE |
| CARLA TAMARA BALBO | | | ON FILE |
| CARLA TATUM ROCHIN | | | ON FILE |
| CARLA TAVA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLA TERESA LEITAO PAIVA DA SILVA | | | ON FILE |
| CARLA VALERIA RAMIREZ | | | ON FILE |
| CARLA VERGELLI | | | ON FILE |
| CARLA VERONICA SAPULA | | | ON FILE |
| CARLA VICIANA GAROFANO | | | ON FILE |
| CARLA VICTORIA JIMENEZ VARJA | | | ON FILE |
| CARLA VIVIANA CISTERNA | | | ON FILE |
| CARLA VIVIANA CISTERNA | | | ON FILE |
| CARLA VIVIANA CISTERNA | | | ON FILE |
| CARLA VIVIANA ESPINOSA | | | ON FILE |
| CARLA VIVIANA GONZALEZDIAZDELEON | | | ON FILE |
| CARLA WOJCICKI | | | ON FILE |
| CARLA Y DE COSMO | | | ON FILE |
| CARLA YANINA ALCARA | | | ON FILE |
| CARLA ZHOU | | | ON FILE |
| CARLA ZHOU | | | ON FILE |
| CARLA ZHOU | | | ON FILE |
| CARLA ZHOU | | | ON FILE |
| CARLA ZHOU | | | ON FILE |
| CARLA ZHOU | | | ON FILE |
| CARLA ZHOU | | | ON FILE |
| CARLA ZHOU | | | ON FILE |
| CARLA ZHOU | | | ON FILE |
| CARLA ZHOU | | | ON FILE |
| CARLA ZHOU | | | ON FILE |
| CARLA ZHOU | | | ON FILE |
| CARLA ZHOU | | | ON FILE |
| CARLA ZHOU | | | ON FILE |
| CARLA ZHOU | | | ON FILE |
| CARLA ZULEMA MENACHO VACA | | | ON FILE |
| CARL-AUGUST FRANK-CHRISTIAN STAUD | | | ON FILE |
| CARLD MOISE ELISCAR | | | ON FILE |
| CARLDIN LAVENTURE | | | ON FILE |
| CARLDS MARIO ORDONEZ AMADOR | | | ON FILE |
| CARLEE DEE BRIGHT | | | ON FILE |
| CARLEE DONA-MARIE VOIGT | | | ON FILE |
| CARLEE JOBIAN CRAWFORD | | | ON FILE |
| CARLEE KOMOROSKI | | | ON FILE |
| CARLEE LAUREN GREEN | | | ON FILE |
| CARLEE LYNN WISEMANN | | | ON FILE |
| CARLEEN LEONARD | | | ON FILE |
| CARLEEN MARIE BISCONTINE | | | ON FILE |
| CARL-EMIL HOLM TOFT | | | ON FILE |
| CARLENA NICOLE NEELY | | | ON FILE |
| CARLENA STROH | | | ON FILE |
| CARLENE C BERG | | | ON FILE |
| CARLENE CASSANDRA DAVIS | | | ON FILE |
| CARLENE CYNTHIA MORALES | | | ON FILE |
| CARLENE DIONNE CLARKE | | | ON FILE |
| CARLENS JOSEPH | | | ON FILE |
| CARLEO CAPILI | | | ON FILE |
| CARLES BERENGUER FUNUYET | | | ON FILE |
| CARLES BIBILONI BERTRAN | | | ON FILE |
| CARLES BOFILL DOMENECH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLES CORTES COSTA | | | ON FILE |
| CARLES ESCUDERO CISNEROS | | | ON FILE |
| CARLES GARCIA NAVARES | | | ON FILE |
| CARLES GARCIA RABASA | | | ON FILE |
| CARLES GOMEZ LLABRES | | | ON FILE |
| CARLES IVAN SAAVEDRA | | | ON FILE |
| CARLES JORDA SANCHO TELLO | | | ON FILE |
| CARLES JOSEP FRANCH BROCH | | | ON FILE |
| CARLES JUAN ROSSELLO | | | ON FILE |
| CARLES MANEL SEGU SALES | | | ON FILE |
| CARLES MASDEU ORTEGA | | | ON FILE |
| CARLES MOLINA RUBIO | | | ON FILE |
| CARLES MORENO ANGUIANO | | | ON FILE |
| CARLES PONCE MOLINA | | | ON FILE |
| CARLES REBERTE VILAGRAN | | | ON FILE |
| CARLES REINA CASAFONT | | | ON FILE |
| CARLES ROS MARTINEZ | | | ON FILE |
| CARLES ROS OLLE | | | ON FILE |
| CARLES VAZQUEZ FLORES | | | ON FILE |
| CARLETON ANTHONY PITTMAN | | | ON FILE |
| CARLETON LARSEN | | | ON FILE |
| CARLETON LOVELL WILLIAMS | | | ON FILE |
| CARLETON PHILIP LORD | | | ON FILE |
| CARLEWIS ANTHONY SMITH | | | ON FILE |
| CARLEY RANDALL VINCENT | | | ON FILE |
| CARLEY THYSELL OLIVAS | | | ON FILE |
| CARL-FILIP ABERG | | | ON FILE |
| CARL-FREDRIK MARTENSSON | | | ON FILE |
| CARLFREDRIK WILLIAM LUNDSTROM | | | ON FILE |
| CARL-HEIN MOSTERT | | | ON FILE |
| CARL-HENRY DENIS | | | ON FILE |
| CARLHERB ST FIRMIN | | | ON FILE |
| CARLI MICHELLE STILLMAN | | | ON FILE |
| CARLI RENEE CASSEL | | | ON FILE |
| CARLI ROSE JESSOP | | | ON FILE |
| CARLI SARAH SABER | | | ON FILE |
| CARLI SUZANNE BEDNAR | | | ON FILE |
| CARLIE DANIELLE RAYNE DOSSMAN | | | ON FILE |
| CARLIE LOUISE WEBB | | | ON FILE |
| CARLIE RODRIGUEZ | | | ON FILE |
| CARLIE SUE DARRAGH | | | ON FILE |
| CARLIJN CORNELIA NICOLAAS VAN SELST | | | ON FILE |
| CARLIN ASHLEY AYLSWORTH | | | ON FILE |
| CARLIN CONSTANTINOS VENUS | | | ON FILE |
| CARLIN E REILLY | | | ON FILE |
| CARLIN EDWARD SIMMONS | | | ON FILE |
| CARLIN LENARD TOOLS | | | ON FILE |
| CARLIN LI | | | ON FILE |
| CARLIN PARAMALINGAM | | | ON FILE |
| CARLIN ROBERT BEARD | | | ON FILE |
| CARLIN S RILEY | | | ON FILE |
| CARLIN VICTORIA PETERSON | | | ON FILE |
| CARLIN W MANUEL | | | ON FILE |
| CARLINA CLAUDIA MEHTA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLINDO PAULO ARAUJO DE SOUSA | | | ON FILE |
| CARLING PATRIZIAWIEDOW FARLEY | | | ON FILE |
| CARLINGTON GEORGE MATTHIE | | | ON FILE |
| CARLINS ALMONOR | | | ON FILE |
| CARLISLE ROSE WOUT | | | ON FILE |
| CARLISSA ANN TALBOTT | | | ON FILE |
| CARLITHOXX AGR | | | ON FILE |
| CARLITO BATTUNG IBANEZ | | | ON FILE |
| CARLITO DELOSREYES RAMOS | | | ON FILE |
| CARLITO EMMANUEL DE TAZA UBALDO | | | ON FILE |
| CARLITO JR EMBALZADO GETALADA | | | ON FILE |
| CARLITO JR EMBALZADO GETALADA | | | ON FILE |
| CARLITO RUBIO DUQUE | | | ON FILE |
| CARLIUS A DEFRANCO | | | ON FILE |
| CARL-IVAN H I NOLET DE BRAUWERE VAN STEELAND | | | ON FILE |
| CARLJAE JAMAHL NATION | | | ON FILE |
| CARL-JOHAN OLOV KIHL | | | ON FILE |
| CARLL CRAIG FIELD JR | | | ON FILE |
| CARLL HOFFMAN | | | ON FILE |
| CARLO GIRARDI | | | ON FILE |
| CARLO A KUHRT | | | ON FILE |
| CARLO ADRIAN MARRUFO | | | ON FILE |
| CARLO AGUSTO TOM LOPEZ ATILLO | | | ON FILE |
| CARLO AIELLO | | | ON FILE |
| CARLO ALBERTO FABBRETTI | | | ON FILE |
| CARLO ALBERTO FUGAZZA | | | ON FILE |
| CARLO ALBERTO TOMASINI | | | ON FILE |
| CARLO ALBORE | | | ON FILE |
| CARLO ALFRED THOMAS C M DULLANO | | | ON FILE |
| CARLO ANDREA OCCHIPINTI | | | ON FILE |
| CARLO ANDREW POCKLINGTON | | | ON FILE |
| CARLO ANFUSO | | | ON FILE |
| CARLO ANGELO BASSO | | | ON FILE |
| CARLO ANGELO DEL ROSARIO RAMIREZ | | | ON FILE |
| CARLO ANGELO VALLENDER | | | ON FILE |
| CARLO ANTHONY CAMINA QUINTANA | | | ON FILE |
| CARLO ANTHONY GEBILAGIN | | | ON FILE |
| CARLO ANTONIO BORRACCINO | | | ON FILE |
| CARLO ANTONIO COSTA VIANELLO | | | ON FILE |
| CARLO ANTONIO JEDIDIAH JACKSON | | | ON FILE |
| CARLO ANTONIO MAZZOLA | | | ON FILE |
| CARLO ARBELLI | | | ON FILE |
| CARLO ARCIDIACONO | | | ON FILE |
| CARLO ARIEL VEGA | | | ON FILE |
| CARLO ARTHUR D KIMPE | | | ON FILE |
| CARLO ARTURO TABOADA | | | ON FILE |
| CARLO ARTURO TABOADA | | | ON FILE |
| CARLO AVENATTI | | | ON FILE |
| CARLO B RAMIREZ | | | ON FILE |
| CARLO BAGHRAMIANMOGHANI | | | ON FILE |
| CARLO BALBASTRO BIENES | | | ON FILE |
| CARLO BALDASCINO | | | ON FILE |
| CARLO BARRION CALOOY | | | ON FILE |
| CARLO BATTAGLIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLO BENDINELLI | | | ON FILE |
| CARLO BENITTI | | | ON FILE |
| CARLO BERARDELLI | | | ON FILE |
| CARLO BERNASCONI | | | ON FILE |
| CARLO BERTOTTO | | | ON FILE |
| CARLO BEVILACQUA | | | ON FILE |
| CARLO BONANNI | | | ON FILE |
| CARLO BONANOME | | | ON FILE |
| CARLO BOREAN | | | ON FILE |
| CARLO BOTTAZZO | | | ON FILE |
| CARLO BOULOS MITRI HUSARI | | | ON FILE |
| CARLO BOZANO | | | ON FILE |
| CARLO BRUNO | | | ON FILE |
| CARLO BUTI | | | ON FILE |
| CARLO C REYES | | | ON FILE |
| CARLO CABITZA | | | ON FILE |
| CARLO CALAMELLI | | | ON FILE |
| CARLO CAMPANELLI | | | ON FILE |
| CARLO CAPUANI | | | ON FILE |
| CARLO CARENINI | | | ON FILE |
| CARLO CARPEGNA | | | ON FILE |
| CARLO CASTILLO | | | ON FILE |
| CARLO CATTANEO CAPDEVILA | | | ON FILE |
| CARLO CECILIATO | | | ON FILE |
| CARLO CEOLAN | | | ON FILE |
| CARLO CERASOLI | | | ON FILE |
| CARLO CERRI | | | ON FILE |
| CARLO CHECHI | | | ON FILE |
| CARLO CHIAPPONI | | | ON FILE |
| CARLO CHIARI | | | ON FILE |
| CARLO CHIUSANO | | | ON FILE |
| CARLO CHRISTIAN CAERS | | | ON FILE |
| CARLO CHUMROONRIDHI | | | ON FILE |
| CARLO CIPOLLINI | | | ON FILE |
| CARLO COMPAGNONE | | | ON FILE |
| CARLO CONDO | | | ON FILE |
| CARLO CONRAD GARCIA | | | ON FILE |
| CARLO CRISPINO | | | ON FILE |
| CARLO DALAI | | | ON FILE |
| CARLO DANIELE SABATELLA | | | ON FILE |
| CARLO DANZA | | | ON FILE |
| CARLO D'ASTE STELLA AMERO | | | ON FILE |
| CARLO DE LUCA | | | ON FILE |
| CARLO DE MEDIO | | | ON FILE |
| CARLO DHO | | | ON FILE |
| CARLO DI CICCO | | | ON FILE |
| CARLO DI FLORIO | | | ON FILE |
| CARLO DI GIACOMO | | | ON FILE |
| CARLO DION POOT | | | ON FILE |
| CARLO ELOY SIFUENTES CABANILLAS | | | ON FILE |
| CARLO ESCOVER ROMILLA | | | ON FILE |
| CARLO EUSEBIO ANOVER | | | ON FILE |
| CARLO F CASARANO | | | ON FILE |
| CARLO FABIANO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLO FABRICIO FAVA | | | ON FILE |
| CARLO FACCHINETTI | | | ON FILE |
| CARLO FALCONE | | | ON FILE |
| CARLO FASANO | | | ON FILE |
| CARLO FERNANDO JIBAJA | | | ON FILE |
| CARLO FERRERO | | | ON FILE |
| CARLO FIGUEROA  MAGNO | | | ON FILE |
| CARLO FONTANA | | | ON FILE |
| CARLO FORGHIERI | | | ON FILE |
| CARLO FRANCIS CIMILLO | | | ON FILE |
| CARLO FRANCISCO ALVAREZ GANCAYCO | | | ON FILE |
| CARLO GALLO | | | ON FILE |
| CARLO GÃŒGEL | | | ON FILE |
| CARLO GIANSANTE | | | ON FILE |
| CARLO GIO GARCIA SAMSON | | | ON FILE |
| CARLO GIORGETTO | | | ON FILE |
| CARLO GRASSI | | | ON FILE |
| CARLO GUARNACCI | | | ON FILE |
| CARLO HAO CHENG WEN | | | ON FILE |
| CARLO IEZZI | | | ON FILE |
| CARLO IGNAZIO MARIA PANDOLFI | | | ON FILE |
| CARLO INGEGNO | | | ON FILE |
| CARLO ISAIAH NASOL PAKSON | | | ON FILE |
| CARLO JAMES PACKHAM | | | ON FILE |
| CARLO JHON NAFUAR SARIO | | | ON FILE |
| CARLO JODOKUS TANKRED GRETE | | | ON FILE |
| CARLO JOHANAM NUNEZ LOPEZ | | | ON FILE |
| CARLO JOHN CAVALLARO | | | ON FILE |
| CARLO JOHN GAROFALO | | | ON FILE |
| CARLO JOSE FERNANDEZ MEDIARITO | | | ON FILE |
| CARLO JOSEPH PANIQUE GREGORI | | | ON FILE |
| CARLO JULIANO FERNANDEZ | | | ON FILE |
| CARLO KÃŒHN | | | ON FILE |
| CARLO KIEM QWIE CHEUNG | | | ON FILE |
| CARLO KURFESS | | | ON FILE |
| CARLO LACCHINI | | | ON FILE |
| CARLO LICCIARDI | | | ON FILE |
| CARLO LO COCO | | | ON FILE |
| CARLO LUIGI SAN GABRIEL GO | | | ON FILE |
| CARLO M PLATANIA | | | ON FILE |
| CARLO MAGNUS HARDICK | | | ON FILE |
| CARLO MANDELA ARIOTTI | | | ON FILE |
| CARLO MARAGLIANO | | | ON FILE |
| CARLO MARCO SARTO ORTIZ | | | ON FILE |
| CARLO MARIA CRETARA | | | ON FILE |
| CARLO MARIA FRANCESCO LUIGI FOSCALE | | | ON FILE |
| CARLO MARIA ROSSANO | | | ON FILE |
| CARLO MARMOCCHI | | | ON FILE |
| CARLO MASTRILLO | | | ON FILE |
| CARLO MASTROMINICO | | | ON FILE |
| CARLO MATICHECCHIA | | | ON FILE |
| CARLO MELARAGNI | | | ON FILE |
| CARLO MELZI | | | ON FILE |
| CARLO MICHEL D PELEMAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLO MICHELE DAL BIANCO | | | ON FILE |
| CARLO MICHELE DAL BIANCO | | | ON FILE |
| CARLO MIGUEL SANCHEZ PEPITO | | | ON FILE |
| CARLO MILO | | | ON FILE |
| CARLO MONDINI | | | ON FILE |
| CARLO MORALES | | | ON FILE |
| CARLO MORMILE | | | ON FILE |
| CARLO MOTTOLA | | | ON FILE |
| CARLO MUENCHER RICKETTS | | | ON FILE |
| CARLO MURACHELLI | | | ON FILE |
| CARLO OLMEDO GARIBAY | | | ON FILE |
| CARLO ONOFRI | | | ON FILE |
| CARLO PASCOLI | | | ON FILE |
| CARLO PASTORINO | | | ON FILE |
| CARLO PELIZZARO | | | ON FILE |
| CARLO PEPITO BEJAR | | | ON FILE |
| CARLO PICCININ | | | ON FILE |
| CARLO POLITO | | | ON FILE |
| CARLO POMATTO | | | ON FILE |
| CARLO QUARANTA | | | ON FILE |
| CARLO RACCOSTA | | | ON FILE |
| CARLO RADIN PASQUALI | | | ON FILE |
| CARLO RAPAYRAPAY CARDONA | | | ON FILE |
| CARLO RIBOTTO | | | ON FILE |
| CARLO RICO TOLUZZI | | | ON FILE |
| CARLO RITZ | | | ON FILE |
| CARLO ROBERTO CARPO FAVIS | | | ON FILE |
| CARLO ROMBOLI | | | ON FILE |
| CARLO ROMERO ENRIQUEZ | | | ON FILE |
| CARLO ROOZEN | | | ON FILE |
| CARLO ROTOLO | | | ON FILE |
| CARLO RUSCONI | | | ON FILE |
| CARLO RUSSO | | | ON FILE |
| CARLO RYOSHIN RODRIGUES ISHIKAVA | | | ON FILE |
| CARLO SABATELLI | | | ON FILE |
| CARLO SAGLIOCCO | | | ON FILE |
| CARLO SALINI | | | ON FILE |
| CARLO SALVATORE ORSINI | | | ON FILE |
| CARLO SANTOMAURO | | | ON FILE |
| CARLO SARTORI RIZZI | | | ON FILE |
| CARLO SARTORIUS | | | ON FILE |
| CARLO SCEVOLA | | | ON FILE |
| CARLO SCHERMA | | | ON FILE |
| CARLO SECCHI | | | ON FILE |
| CARLO SGARBOSSA | | | ON FILE |
| CARLO SHALIMAR CABRERA | | | ON FILE |
| CARLO SOOGRIM | | | ON FILE |
| CARLO STEA | | | ON FILE |
| CARLO TABASA BALDEVIA | | | ON FILE |
| CARLO TORO | | | ON FILE |
| CARLO TRAVAGUIO | | | ON FILE |
| CARLO URBANO | | | ON FILE |
| CARLO VACCARI | | | ON FILE |
| CARLO VANNINI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLO VARGAS | | | ON FILE |
| CARLO VELLUCCI | | | ON FILE |
| CARLO VICENZI | | | ON FILE |
| CARLO VITALE | | | ON FILE |
| CARLO ZAMBIANCHI | | | ON FILE |
| CARLO ZAMUNER | | | ON FILE |
| CARLO ZARATTINI | | | ON FILE |
| CARLO ZUTT | | | ON FILE |
| CARL-OLIVIER SCHNEIDER | | | ON FILE |
| CARLOMAGNO BONTUYAN DIONSON | | | ON FILE |
| CARLOS COLEMAN | | | ON FILE |
| CARLOS GUTIERREZ | | | ON FILE |
| CARLOS HENRIQUE MARIANO | | | ON FILE |
| CARLOS PEREZ | | | ON FILE |
| CARLOS RAJELLIO DELEON | | | ON FILE |
| CARLOS VALENZUELA CARDENAS | | | ON FILE |
| CARLOS A ACEVEDO | | | ON FILE |
| CARLOS A ALMEIDA | | | ON FILE |
| CARLOS A ARIAS | | | ON FILE |
| CARLOS A CALDERON | | | ON FILE |
| CARLOS A ECHEVERRIA | | | ON FILE |
| CARLOS A GONZALEZ COMPRES | | | ON FILE |
| CARLOS A GOVEA | | | ON FILE |
| CARLOS A GUILLEN | | | ON FILE |
| CARLOS A LANDS | | | ON FILE |
| CARLOS A LOPEZ | | | ON FILE |
| CARLOS A LUNA | | | ON FILE |
| CARLOS A MEDINA | | | ON FILE |
| CARLOS A MELENDEZ | | | ON FILE |
| CARLOS A PEREZ | | | ON FILE |
| CARLOS A PINEDA | | | ON FILE |
| CARLOS A RAMIREZ | | | ON FILE |
| CARLOS A ROSALES | | | ON FILE |
| CARLOS A UMANA | | | ON FILE |
| CARLOS A VAN DLJK | | | ON FILE |
| CARLOS A VESSUP | | | ON FILE |
| CARLOS AA GARCIA | | | ON FILE |
| CARLOS AARON AJIN MORENO | | | ON FILE |
| CARLOS ABEL GUEVARA ORTIZ | | | ON FILE |
| CARLOS ABELARDO TREVINO | | | ON FILE |
| CARLOS ABRAHAM FLORES NEVE | | | ON FILE |
| CARLOS ABRAHAM MATTEI MONTALVO | | | ON FILE |
| CARLOS ABREU | | | ON FILE |
| CARLOS ACHA ZAFRA | | | ON FILE |
| CARLOS ACOSTA | | | ON FILE |
| CARLOS ACOSTA | | | ON FILE |
| CARLOS ADAM | | | ON FILE |
| CARLOS ADELL CARCELLER | | | ON FILE |
| CARLOS ADOLFO BENITEZ LOZANO | | | ON FILE |
| CARLOS ADOLFO DUARTE MARTINEZ | | | ON FILE |
| CARLOS ADOLFO SILVA II | | | ON FILE |
| CARLOS ADRIAN DE LA CRUZ | | | ON FILE |
| CARLOS ADRIAN GARCIA RAMIREZ | | | ON FILE |
| CARLOS ADRIAN GONZALEZ LEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLOS ADRIAN OCHOA ESTRADA | | | ON FILE |
| CARLOS ADRIAN PONCE | | | ON FILE |
| CARLOS ADRIANO MARQUES FAISCA | | | ON FILE |
| CARLOS AFONSO BI DE FRANCA E SILVA | | | ON FILE |
| CARLOS AGUILA | | | ON FILE |
| CARLOS AGUSTIN LLANQUELEO | | | ON FILE |
| CARLOS AIXERCH MATEU | | | ON FILE |
| CARLOS AL JUAN BROOKS | | | ON FILE |
| CARLOS ALAN CARDENAS HERNANDEZ | | | ON FILE |
| CARLOS ALBA CORTIJO | | | ON FILE |
| CARLOS ALBE BERNARDO GONZALEZ | | | ON FILE |
| CARLOS ALBER ANDRADE GONZALEZ | | | ON FILE |
| CARLOS ALBERETO DA SILVA COUTO | | | ON FILE |
| CARLOS ALBERT RICO | | | ON FILE |
| CARLOS ALBERTO ACOSTA | | | ON FILE |
| CARLOS ALBERTO AGARIE JUNIOR | | | ON FILE |
| CARLOS ALBERTO AGUILAR | | | ON FILE |
| CARLOS ALBERTO ALVAREZ | | | ON FILE |
| CARLOS ALBERTO ALVAREZ | | | ON FILE |
| CARLOS ALBERTO AMADOR SALAS | | | ON FILE |
| CARLOS ALBERTO ANTUNES ALVES | | | ON FILE |
| CARLOS ALBERTO ARCE MERCADO | | | ON FILE |
| CARLOS ALBERTO ARRIOLA | | | ON FILE |
| CARLOS ALBERTO BARAJAS | | | ON FILE |
| CARLOS ALBERTO BARTOSIAKI | | | ON FILE |
| CARLOS ALBERTO BATISTA NIEVES | | | ON FILE |
| CARLOS ALBERTO BEAUTELL LARGO | | | ON FILE |
| CARLOS ALBERTO BECHARA | | | ON FILE |
| CARLOS ALBERTO BRAVO | | | ON FILE |
| CARLOS ALBERTO BRIONES ANDRADE | | | ON FILE |
| CARLOS ALBERTO BRIZUELA | | | ON FILE |
| CARLOS ALBERTO CABRERALOSSIO | | | ON FILE |
| CARLOS ALBERTO CACERES | | | ON FILE |
| CARLOS ALBERTO CARDENAS ALZATE | | | ON FILE |
| CARLOS ALBERTO CARIDADE ARAUJO | | | ON FILE |
| CARLOS ALBERTO CARREIRO MARQUES SANTIAGO | | | ON FILE |
| CARLOS ALBERTO CASTELLANOS OMANA | | | ON FILE |
| CARLOS ALBERTO CASTILLO | | | ON FILE |
| CARLOS ALBERTO CASTRO NAVARRETE | | | ON FILE |
| CARLOS ALBERTO CAVALHEIRO CARREIRA | | | ON FILE |
| CARLOS ALBERTO CERDENA AFONSO | | | ON FILE |
| CARLOS ALBERTO CESPEDES CASTELLON | | | ON FILE |
| CARLOS ALBERTO CID | | | ON FILE |
| CARLOS ALBERTO CORBALAN | | | ON FILE |
| CARLOS ALBERTO CORTES | | | ON FILE |
| CARLOS ALBERTO COUTINHO DA SILVA | | | ON FILE |
| CARLOS ALBERTO DA CUNHA ALMENDRA JUNIOR | | | ON FILE |
| CARLOS ALBERTO DA CUNHA FERNANDES | | | ON FILE |
| CARLOS ALBERTO DE LA ROSA LOPEZ | | | ON FILE |
| CARLOS ALBERTO DE LA TORRE VALENZUELA | | | ON FILE |
| CARLOS ALBERTO DE MARCO | | | ON FILE |
| CARLOS ALBERTO DEL RIO | | | ON FILE |
| CARLOS ALBERTO DEMELO CARREIRO | | | ON FILE |
| CARLOS ALBERTO DIAS PIRES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLOS ALBERTO DIAZ | | | ON FILE |
| CARLOS ALBERTO DO CARMO MONTEIRO | | | ON FILE |
| CARLOS ALBERTO DOMINGUEZ CORTES | | | ON FILE |
| CARLOS ALBERTO DONOFRIO | | | ON FILE |
| CARLOS ALBERTO DURAN ROJAS | | | ON FILE |
| CARLOS ALBERTO FELIZ BERASTAIN | | | ON FILE |
| CARLOS ALBERTO FERNANDEZ | | | ON FILE |
| CARLOS ALBERTO FERNANDEZ DIAZ | | | ON FILE |
| CARLOS ALBERTO FERNANDEZ INFANTE | | | ON FILE |
| CARLOS ALBERTO FIGUERAS | | | ON FILE |
| CARLOS ALBERTO GALLARDO VAZQUEZ | | | ON FILE |
| CARLOS ALBERTO GARCIA AVILA | | | ON FILE |
| CARLOS ALBERTO GIMENEZ ALVARADO | | | ON FILE |
| CARLOS ALBERTO GOMEZ | | | ON FILE |
| CARLOS ALBERTO GONZALEZ | | | ON FILE |
| CARLOS ALBERTO GUERRERO DUQUE | | | ON FILE |
| CARLOS ALBERTO GUTIERREZ | | | ON FILE |
| CARLOS ALBERTO GUTIERREZ | | | ON FILE |
| CARLOS ALBERTO GUZMAN | | | ON FILE |
| CARLOS ALBERTO HENAO CONTRERAS | | | ON FILE |
| CARLOS ALBERTO HERNANDEZ-MOYA | | | ON FILE |
| CARLOS ALBERTO HERVIER | | | ON FILE |
| CARLOS ALBERTO INOSTROZA CANCINO | | | ON FILE |
| CARLOS ALBERTO JAEN | | | ON FILE |
| CARLOS ALBERTO JIMENEZ GALVIS | | | ON FILE |
| CARLOS ALBERTO JORDAN ARZE | | | ON FILE |
| CARLOS ALBERTO JR SPINELLI | | | ON FILE |
| CARLOS ALBERTO JUNCO AGUILAR | | | ON FILE |
| CARLOS ALBERTO LASSI | | | ON FILE |
| CARLOS ALBERTO LOBATO | | | ON FILE |
| CARLOS ALBERTO LOPES LOUREIRO VIEIRA DA MOTA | | | ON FILE |
| CARLOS ALBERTO MACHADO DE FARIA | | | ON FILE |
| CARLOS ALBERTO MACHADO DE FARIA | | | ON FILE |
| CARLOS ALBERTO MALVICINO | | | ON FILE |
| CARLOS ALBERTO MARTIN BALLESTEROS | | | ON FILE |
| CARLOS ALBERTO MARTINEZGARCIA | | | ON FILE |
| CARLOS ALBERTO MAZARIEGOS OLIVARES | | | ON FILE |
| CARLOS ALBERTO MELGAR | | | ON FILE |
| CARLOS ALBERTO MENDOZA ROMERO | | | ON FILE |
| CARLOS ALBERTO MONTANEZ CANALES | | | ON FILE |
| CARLOS ALBERTO MOREIRA DA SILVA | | | ON FILE |
| CARLOS ALBERTO NOGUERA | | | ON FILE |
| CARLOS ALBERTO NUNEZ MUNOZ | | | ON FILE |
| CARLOS ALBERTO OLIVEIRA VIEIRA | | | ON FILE |
| CARLOS ALBERTO ORNELAS AGUILAR | | | ON FILE |
| CARLOS ALBERTO OSORIO FRANCO | | | ON FILE |
| CARLOS ALBERTO OTERO CERDA | | | ON FILE |
| CARLOS ALBERTO PADILLA | | | ON FILE |
| CARLOS ALBERTO PALACIOS | | | ON FILE |
| CARLOS ALBERTO PANCINO | | | ON FILE |
| CARLOS ALBERTO PAREDES ARANCIBIA | | | ON FILE |
| CARLOS ALBERTO PARRA ALVAREZ | | | ON FILE |
| CARLOS ALBERTO PEREZ PEREYRA | | | ON FILE |
| CARLOS ALBERTO PIMENTA NASCIMENTO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLOS ALBERTO PINILLA | | | ON FILE |
| CARLOS ALBERTO PIZARRO ROCA | | | ON FILE |
| CARLOS ALBERTO POLANCO | | | ON FILE |
| CARLOS ALBERTO POZOS VILLEGAS | | | ON FILE |
| CARLOS ALBERTO PRADO FUENMAYOR | | | ON FILE |
| CARLOS ALBERTO PRIETO | | | ON FILE |
| CARLOS ALBERTO QUISPE | | | ON FILE |
| CARLOS ALBERTO RAMOS FALCON | | | ON FILE |
| CARLOS ALBERTO RAMOS MENENDEZ | | | ON FILE |
| CARLOS ALBERTO RIVERA GUZMAN | | | ON FILE |
| CARLOS ALBERTO ROBLES CABALLERO | | | ON FILE |
| CARLOS ALBERTO RODRIGUEZ CRUZ | | | ON FILE |
| CARLOS ALBERTO ROMERO | | | ON FILE |
| CARLOS ALBERTO ROMERO STEVENSON | | | ON FILE |
| CARLOS ALBERTO RUANOVA OLIVIER | | | ON FILE |
| CARLOS ALBERTO RUIZARBELAEZ | | | ON FILE |
| CARLOS ALBERTO SALAMANDRA GOMEZ | | | ON FILE |
| CARLOS ALBERTO SALAS MENARGUEZ | | | ON FILE |
| CARLOS ALBERTO SALAZAR NARVAEZ | | | ON FILE |
| CARLOS ALBERTO SALVADOR OCANA | | | ON FILE |
| CARLOS ALBERTO SANCHEZ | | | ON FILE |
| CARLOS ALBERTO SANCHEZ DE VIVAR VILLARROEL | | | ON FILE |
| CARLOS ALBERTO SCHOPFER | | | ON FILE |
| CARLOS ALBERTO SERRANO REDONDO | | | ON FILE |
| CARLOS ALBERTO SIERRA MENDOZA | | | ON FILE |
| CARLOS ALBERTO SOLIS MURILLO | | | ON FILE |
| CARLOS ALBERTO SOTO ALONZO | | | ON FILE |
| CARLOS ALBERTO SUAREZ | | | ON FILE |
| CARLOS ALBERTO TISSONE | | | ON FILE |
| CARLOS ALBERTO VIANA DE ALMEIDA | | | ON FILE |
| CARLOS ALBERTO VIDOSEVICH | | | ON FILE |
| CARLOS ALBERTO VILLALOBOS | | | ON FILE |
| CARLOS ALBERTO VILLARREAL | | | ON FILE |
| CARLOS ALBERTO YACOVENCO JIMENEZ | | | ON FILE |
| CARLOS ALCIDES BENTANCOR | | | ON FILE |
| CARLOS ALDO BORGHINO DE LA PENA | | | ON FILE |
| CARLOS ALEJANDRO  TORRES MORA | | | ON FILE |
| CARLOS ALEJANDRO ALONZO LAGOS | | | ON FILE |
| CARLOS ALEJANDRO ALOS | | | ON FILE |
| CARLOS ALEJANDRO ALOS | | | ON FILE |
| CARLOS ALEJANDRO ALOS | | | ON FILE |
| CARLOS ALEJANDRO ALOS | | | ON FILE |
| CARLOS ALEJANDRO ALOS | | | ON FILE |
| CARLOS ALEJANDRO ALOS | | | ON FILE |
| CARLOS ALEJANDRO ALOS | | | ON FILE |
| CARLOS ALEJANDRO ALOS | | | ON FILE |
| CARLOS ALEJANDRO ALOS | | | ON FILE |
| CARLOS ALEJANDRO ALOS | | | ON FILE |
| CARLOS ALEJANDRO ALOS | | | ON FILE |
| CARLOS ALEJANDRO ALOS | | | ON FILE |
| CARLOS ALEJANDRO ALOS | | | ON FILE |
| CARLOS ALEJANDRO ALOS | | | ON FILE |
| CARLOS ALEJANDRO ALOS | | | ON FILE |
| CARLOS ALEJANDRO ALOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLOS ALEJANDRO ALOS | | | ON FILE |
| CARLOS ALEJANDRO ALOS | | | ON FILE |
| CARLOS ALEJANDRO ALOS | | | ON FILE |
| CARLOS ALEJANDRO ALOS | | | ON FILE |
| CARLOS ALEJANDRO ALOS | | | ON FILE |
| CARLOS ALEJANDRO ALOS | | | ON FILE |
| CARLOS ALEJANDRO ALOS | | | ON FILE |
| CARLOS ALEJANDRO ALOS | | | ON FILE |
| CARLOS ALEJANDRO ALOS | | | ON FILE |
| CARLOS ALEJANDRO ALOS | | | ON FILE |
| CARLOS ALEJANDRO ALOS | | | ON FILE |
| CARLOS ALEJANDRO ALOS | | | ON FILE |
| CARLOS ALEJANDRO ALOS | | | ON FILE |
| CARLOS ALEJANDRO ALOS | | | ON FILE |
| CARLOS ALEJANDRO ALOS | | | ON FILE |
| CARLOS ALEJANDRO ASCENCIO ORDAZ | | | ON FILE |
| CARLOS ALEJANDRO AVILEZ | | | ON FILE |
| CARLOS ALEJANDRO GUTIERREZ SANDOVAL | | | ON FILE |
| CARLOS ALEJANDRO HERNANDEZ BRICENO | | | ON FILE |
| CARLOS ALEJANDRO IBARRA | | | ON FILE |
| CARLOS ALEJANDRO PIANI | | | ON FILE |
| CARLOS ALEJANDRO RAMIREZROMO | | | ON FILE |
| CARLOS ALEJANDRO RIBEIRO | | | ON FILE |
| CARLOS ALEJANDRO ROBAINA BENEMELIS | | | ON FILE |
| CARLOS ALEJANDRO ROBLES | | | ON FILE |
| CARLOS ALEJANDRO SANCHEZ MEZA | | | ON FILE |
| CARLOS ALEJANDRO TORREALBA | | | ON FILE |
| CARLOS ALEXANDER DIAZ QUILCA | | | ON FILE |
| CARLOS ALEXANDER FONT | | | ON FILE |
| CARLOS ALEXANDER MEJIA | | | ON FILE |
| CARLOS ALEXANDRE CURRALO LAGE | | | ON FILE |
| CARLOS ALEXANDRE LORENZETTI | | | ON FILE |
| CARLOS ALEXANDRE LOURO PIMPAO | | | ON FILE |
| CARLOS ALEXANDRE MARTINELLI PEREIRA | | | ON FILE |
| CARLOS ALEXANDRE RAMALHO BARROS | | | ON FILE |
| CARLOS ALEXANDRE VIEIRA E SILVA | | | ON FILE |
| CARLOS ALEXANDRO GUTIERREZ RIVERA | | | ON FILE |
| CARLOS ALEXYS MOLINA | | | ON FILE |
| CARLOS ALFARO | | | ON FILE |
| CARLOS ALFONSO  GONZALEZ SEGOVIA | | | ON FILE |
| CARLOS ALFONSO BENITES VALLADARES | | | ON FILE |
| CARLOS ALFONSO CID BELTRAN | | | ON FILE |
| CARLOS ALFONSO DIAZ CABRERA | | | ON FILE |
| CARLOS ALFONSO GONZALEZ | | | ON FILE |
| CARLOS ALFONSO JR GUZMAN | | | ON FILE |
| CARLOS ALFONSO MORALES | | | ON FILE |
| CARLOS ALFONSO OBLITAS VALDIVIA | | | ON FILE |
| CARLOS ALFONSO OMAÃ±A GUERRERO | | | ON FILE |
| CARLOS ALFONSO RAMIREZ FERNANDEZ | | | ON FILE |
| CARLOS ALFONSO SANCHEZ | | | ON FILE |
| CARLOS ALFONSO TORRES DE LA CUBA | | | ON FILE |
| CARLOS ALFREDO AVALOS RAMOS | | | ON FILE |
| CARLOS ALFREDO COLETTI JARAMILLO | | | ON FILE |
| CARLOS ALFREDO DE LA GUARDIA ROMERO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLOS ALFREDO DIAZ RAMIREZ | | | ON FILE |
| CARLOS ALFREDO FLORES FALCON | | | ON FILE |
| CARLOS ALFREDO LARA-SALAS | | | ON FILE |
| CARLOS ALFREDO LEON ZAMBRANO | | | ON FILE |
| CARLOS ALFREDO LOZANO | | | ON FILE |
| CARLOS ALFREDO MARTINEZ MENA | | | ON FILE |
| CARLOS ALFREDO MONTAS GOICO | | | ON FILE |
| CARLOS ALFREDO PELAYO | | | ON FILE |
| CARLOS ALFREDO PEREZ | | | ON FILE |
| CARLOS ALFREDO PINZON VILLAMIZAR | | | ON FILE |
| CARLOS ALFREDO RETANA ROMERO | | | ON FILE |
| CARLOS ALFREDO ROLDAN | | | ON FILE |
| CARLOS ALFREDO VASQUEZ DIAZ | | | ON FILE |
| CARLOS ALLEN ZAGA | | | ON FILE |
| CARLOS ALLO ALLO | | | ON FILE |
| CARLOS ALONSO DOMINGUEZ BORNAS | | | ON FILE |
| CARLOS ALONSO GOYA DE LOPE | | | ON FILE |
| CARLOS ALONSO MEDINA MENDEZ | | | ON FILE |
| CARLOS ALONSO PEREZ | | | ON FILE |
| CARLOS ALVAREZ | | | ON FILE |
| CARLOS ALVEAR ALCARAZ | | | ON FILE |
| CARLOS ALZU URDANIZ | | | ON FILE |
| CARLOS AMADO REYES NUNEZ | | | ON FILE |
| CARLOS AMAURY DIAZ MAGRIZ | | | ON FILE |
| CARLOS AMEC GUTIERREZ | | | ON FILE |
| CARLOS AMER KACHAL | | | ON FILE |
| CARLOS AMERICO LALIA | | | ON FILE |
| CARLOS AMIGO BALLESTER | | | ON FILE |
| CARLOS ANASTACIO TEJEDOR ANTUNES | | | ON FILE |
| CARLOS ANDERSON DOMINGOS | | | ON FILE |
| CARLOS ANDERSON PIERRE NOEL | | | ON FILE |
| CARLOS ANDRADAS MARTINEZ | | | ON FILE |
| CARLOS ANDRE DE ALMEIDA QUINTELA | | | ON FILE |
| CARLOS ANDRE DUARTE FERREIRA SIMOES | | | ON FILE |
| CARLOS ANDRE GUIOMAR PEDRO | | | ON FILE |
| CARLOS ANDRE LOPES PEREIRA | | | ON FILE |
| CARLOS ANDRE LOPES RODRIGUES | | | ON FILE |
| CARLOS ANDRE MIRANDA DA SILVA | | | ON FILE |
| CARLOS ANDRE REDOR MELARA | | | ON FILE |
| CARLOS ANDRE REIS FERNANDES OLIVEIRA DA SILVA | | | ON FILE |
| CARLOS ANDRE SILVA RAIMUNDO | | | ON FILE |
| CARLOS ANDRES  JARAMILLO MANTILLA | | | ON FILE |
| CARLOS ANDRES  RODAS LEON | | | ON FILE |
| CARLOS ANDRES  SALGADO MACHADO | | | ON FILE |
| CARLOS ANDRES ANDUJAR | | | ON FILE |
| CARLOS ANDRES ANGOLA BERRIO | | | ON FILE |
| CARLOS ANDRES ARIAS RUBIO | | | ON FILE |
| CARLOS ANDRES ASSMUS RUBIO | | | ON FILE |
| CARLOS ANDRES BELTRAN GOMEZ | | | ON FILE |
| CARLOS ANDRES BEREJNOI BEJARANO | | | ON FILE |
| CARLOS ANDRES CALVO LARIOS | | | ON FILE |
| CARLOS ANDRES CANTOR ARDILA | | | ON FILE |
| CARLOS ANDRES CASTANEDA BAUTISTA | | | ON FILE |
| CARLOS ANDRES CASTILLO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLOS ANDRES CASTILLO | | | ON FILE |
| CARLOS ANDRES CEPEDA MORA | | | ON FILE |
| CARLOS ANDRES COLIPAN SAAVEDRA | | | ON FILE |
| CARLOS ANDRES COLON | | | ON FILE |
| CARLOS ANDRES DIAZ | | | ON FILE |
| CARLOS ANDRES GARCIA | | | ON FILE |
| CARLOS ANDRES GONZALEZ HOLMANN | | | ON FILE |
| CARLOS ANDRES GONZALEZ TORRES | | | ON FILE |
| CARLOS ANDRES HERRERA | | | ON FILE |
| CARLOS ANDRES HERRERA PARRA | | | ON FILE |
| CARLOS ANDRES ISAZA | | | ON FILE |
| CARLOS ANDRES ISAZA HINESTROSA | | | ON FILE |
| CARLOS ANDRES JARAMILLO CANAVAL | | | ON FILE |
| CARLOS ANDRES JARAMILLO GOMEZ | | | ON FILE |
| CARLOS ANDRES JARAMILLO VELASCO | | | ON FILE |
| CARLOS ANDRES LOAIZA | | | ON FILE |
| CARLOS ANDRES LOPEZ RAMOS | | | ON FILE |
| CARLOS ANDRES MANTILLA ANGULO | | | ON FILE |
| CARLOS ANDRES MARTINEZ TORRES | | | ON FILE |
| CARLOS ANDRES MEJIA PERDOMO | | | ON FILE |
| CARLOS ANDRES MEJIA PERDOMO | | | ON FILE |
| CARLOS ANDRES MENDEZ MORATO | | | ON FILE |
| CARLOS ANDRES NAVAS BENITEZ | | | ON FILE |
| CARLOS ANDRES NONATO GUZMAN | | | ON FILE |
| CARLOS ANDRES NUNEZ | | | ON FILE |
| CARLOS ANDRES PALENCIA | | | ON FILE |
| CARLOS ANDRES PAZMINO COELLO | | | ON FILE |
| CARLOS ANDRES PENA CABALLERO | | | ON FILE |
| CARLOS ANDRES RAMOS ROBLES | | | ON FILE |
| CARLOS ANDRES RODRIGUEZ SALGUEDO | | | ON FILE |
| CARLOS ANDRES RUBIANO | | | ON FILE |
| CARLOS ANDRES RUZ ILUFI | | | ON FILE |
| CARLOS ANDRES SANCHEZ RIVERA | | | ON FILE |
| CARLOS ANDRES SOTELO | | | ON FILE |
| CARLOS ANDRES TORO OROSTICA | | | ON FILE |
| CARLOS ANDRES VALBUENA | | | ON FILE |
| CARLOS ANDRES VERDUGA ACOSTA | | | ON FILE |
| CARLOS ANDREU JUNIOR JUNCO VILLAR | | | ON FILE |
| CARLOS ANDREW GONZALES | | | ON FILE |
| CARLOS ANDREY VALVERDE SOLERA | | | ON FILE |
| CARLOS ANGEL VARGAS ROJA | | | ON FILE |
| CARLOS ANIBAL CUEVA | | | ON FILE |
| CARLOS ANTHONY BORRAYO | | | ON FILE |
| CARLOS ANTHONY LEYVA | | | ON FILE |
| CARLOS ANTHONY MARTINEZ | | | ON FILE |
| CARLOS ANTIONE NORMAN | | | ON FILE |
| CARLOS ANTOINE MOSES | | | ON FILE |
| CARLOS ANTONIO ALMEIDA REIS | | | ON FILE |
| CARLOS ANTONIO ARANDIA | | | ON FILE |
| CARLOS ANTONIO ARAUZ | | | ON FILE |
| CARLOS ANTONIO ARMENTEROS ROMERO | | | ON FILE |
| CARLOS ANTONIO AROCHI JUAREZ | | | ON FILE |
| CARLOS ANTONIO AVELAR AVELAR | | | ON FILE |
| CARLOS ANTONIO BURGOS AGUILAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLOS ANTONIO BUSTAMANTE VALDEZ | | | ON FILE |
| CARLOS ANTONIO CACERES PINTO | | | ON FILE |
| CARLOS ANTONIO CARDOSO DE ANDRADE | | | ON FILE |
| CARLOS ANTONIO CASTRO RIVERA | | | ON FILE |
| CARLOS ANTONIO CRIGNA | | | ON FILE |
| CARLOS ANTONIO CRUZ PLANCARTE | | | ON FILE |
| CARLOS ANTONIO DA SILVA GRANJA | | | ON FILE |
| CARLOS ANTONIO FERRER MENDOZA | | | ON FILE |
| CARLOS ANTONIO GUEVARA | | | ON FILE |
| CARLOS ANTONIO JOHNSON | | | ON FILE |
| CARLOS ANTONIO MEDINA URIOSTEGUI | | | ON FILE |
| CARLOS ANTONIO MILICICH NIETO POLO | | | ON FILE |
| CARLOS ANTONIO NAKAMATSU BENITEZ | | | ON FILE |
| CARLOS ANTONIO NUNEZ | | | ON FILE |
| CARLOS ANTONIO ORTIZ | | | ON FILE |
| CARLOS ANTONIO ORTIZ ARTEAGA | | | ON FILE |
| CARLOS ANTONIO PENA | | | ON FILE |
| CARLOS ANTONIO PERESTRELO DE FREITAS | | | ON FILE |
| CARLOS ANTONIO REYES | | | ON FILE |
| CARLOS ANTONIO ROMERO | | | ON FILE |
| CARLOS ANTONIO TURCIOS MELGAR | | | ON FILE |
| CARLOS ANTONIO VALENZUELA CRESPO | | | ON FILE |
| CARLOS ANTONIO VALLE | | | ON FILE |
| CARLOS ANTONIO VELARDE | | | ON FILE |
| CARLOS ANTONIO ZAVALA VELASQUEZ | | | ON FILE |
| CARLOS ARCHI | | | ON FILE |
| CARLOS ARENAS MATA | | | ON FILE |
| CARLOS ARIEL CAMANXXO | | | ON FILE |
| CARLOS ARIEL FREGOSINI | | | ON FILE |
| CARLOS ARIEL MISSIRIAN | | | ON FILE |
| CARLOS ARIEL RAMIREZ CHAVEZ | | | ON FILE |
| CARLOS ARISTIDES ESPINOSA MORENO | | | ON FILE |
| CARLOS ARMANDO ANGEL CASTILLO LARA | | | ON FILE |
| CARLOS ARMANDO CASARES | | | ON FILE |
| CARLOS ARMANDO DEL BOSQUE OLIVARES | | | ON FILE |
| CARLOS ARMANDO QUINTERO | | | ON FILE |
| CARLOS ARMANDO SALDANA | | | ON FILE |
| CARLOS ARMANDO TARIFA | | | ON FILE |
| CARLOS ARMANI DIGGS | | | ON FILE |
| CARLOS ARNOLDO MARTINEZ | | | ON FILE |
| CARLOS ARRANZ ORTIZ | | | ON FILE |
| CARLOS ARREDONDO | | | ON FILE |
| CARLOS ARREGUIN | | | ON FILE |
| CARLOS ARTEAGA XITUMUL | | | ON FILE |
| CARLOS ARTURO ACERO NOVA | | | ON FILE |
| CARLOS ARTURO ARRAZOLA LLAMAS | | | ON FILE |
| CARLOS ARTURO BOLIVAR | | | ON FILE |
| CARLOS ARTURO CAMACHO VIVAR | | | ON FILE |
| CARLOS ARTURO CONDE HERNANDEZ | | | ON FILE |
| CARLOS ARTURO CORTES HERNANDEZ | | | ON FILE |
| CARLOS ARTURO DE LA NUEZ | | | ON FILE |
| CARLOS ARTURO DREYFUS GARAY | | | ON FILE |
| CARLOS ARTURO DUQUE REINOSO | | | ON FILE |
| CARLOS ARTURO FIGUEROA VANEGAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLOS ARTURO PERDOMO | | | ON FILE |
| CARLOS ARTURO PINZON ACEVEDO | | | ON FILE |
| CARLOS ARTURO SILVA | | | ON FILE |
| CARLOS ARTURO SUCERQUIA ARROYAVE | | | ON FILE |
| CARLOS ARTURO SVOBODA LEMOURT | | | ON FILE |
| CARLOS ARTURORODRIGUEZ MORENO | | | ON FILE |
| CARLOS ATICO ARIZA | | | ON FILE |
| CARLOS AUGUSTO CARBAJAL | | | ON FILE |
| CARLOS AUGUSTO FRIAS | | | ON FILE |
| CARLOS AUGUSTO GARCIA | | | ON FILE |
| CARLOS AUGUSTO MENESES | | | ON FILE |
| CARLOS AUGUSTO RIANO ZAMUDIO | | | ON FILE |
| CARLOS AUGUSTO SEYDELL | | | ON FILE |
| CARLOS AURELIO RODRIGUEZ | | | ON FILE |
| CARLOS AVELLO | | | ON FILE |
| CARLOS AVILA MENDOZA | | | ON FILE |
| CARLOS AVRAM BROWN | | | ON FILE |
| CARLOS BANOS | | | ON FILE |
| CARLOS BARGUES SANCHEZ | | | ON FILE |
| CARLOS BARON SANTANA | | | ON FILE |
| CARLOS BARRERA PASAN | | | ON FILE |
| CARLOS BARRIGA | | | ON FILE |
| CARLOS BARRON | | | ON FILE |
| CARLOS BARRON MONDRAGON | | | ON FILE |
| CARLOS BELTRAN FACELLO | | | ON FILE |
| CARLOS BEN SOLOMON | | | ON FILE |
| CARLOS BERLANGA ALESSIO ROBLES | | | ON FILE |
| CARLOS BETANCOURT | | | ON FILE |
| CARLOS BETANCOURT | | | ON FILE |
| CARLOS BETIA | | | ON FILE |
| CARLOS BETIA | | | ON FILE |
| CARLOS BLANCO LOPEZ | | | ON FILE |
| CARLOS BONIFACIO FERREIRA LIRA | | | ON FILE |
| CARLOS BORRAS CABO | | | ON FILE |
| CARLOS BORRAS CALDENTEY | | | ON FILE |
| CARLOS BORROMEO LOPEZ | | | ON FILE |
| CARLOS BRAVO PRIETO | | | ON FILE |
| CARLOS BRIAN LINGER | | | ON FILE |
| CARLOS BRIAN MARICHE | | | ON FILE |
| CARLOS BRUCCE LOO | | | ON FILE |
| CARLOS BRUNO FLORIT | | | ON FILE |
| CARLOS BUENO HORCAJO | | | ON FILE |
| CARLOS BUENTELLO | | | ON FILE |
| CARLOS BUIL ARTAL | | | ON FILE |
| CARLOS BUTRON | | | ON FILE |
| CARLOS C DEKKER | | | ON FILE |
| CARLOS C RODRIGUEZ | | | ON FILE |
| CARLOS CAESAR MONTELONGO | | | ON FILE |
| CARLOS CALDART | | | ON FILE |
| CARLOS CALDERON GRANADOS | | | ON FILE |
| CARLOS CALIX | | | ON FILE |
| CARLOS CALIXTO RODRIGUEZ | | | ON FILE |
| CARLOS CALLE | | | ON FILE |
| CARLOS CALVO ROBLEDO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLOS CANDIDO DE BARROS SAMPAIO | | | ON FILE |
| CARLOS CANTU GALAVIZ | | | ON FILE |
| CARLOS CARDENAS | | | ON FILE |
| CARLOS CARLO | | | ON FILE |
| CARLOS CARLOS | | | ON FILE |
| CARLOS CARRASCO | | | ON FILE |
| CARLOS CARRASCO CANAL | | | ON FILE |
| CARLOS CARRENO RIVAS | | | ON FILE |
| CARLOS CARRER CAROD | | | ON FILE |
| CARLOS CASANOVA CORDERO | | | ON FILE |
| CARLOS CASIO PEREZ | | | ON FILE |
| CARLOS CASTEDO HERNANDEZ | | | ON FILE |
| CARLOS CASTILLO | | | ON FILE |
| CARLOS CASTREJON CABANILLAS | | | ON FILE |
| CARLOS CASTRO ORTIZ | | | ON FILE |
| CARLOS CAYETANO OLIVA VELEZ REMORINO | | | ON FILE |
| CARLOS CERRO PAREDES | | | ON FILE |
| CARLOS CESAR GAYTAN FLORES | | | ON FILE |
| CARLOS CESAR VAZ PONTES CAMBRA | | | ON FILE |
| CARLOS CHAHINE | | | ON FILE |
| CARLOS CHANG DOS SANTOS | | | ON FILE |
| CARLOS CHAVEZ | | | ON FILE |
| CARLOS CHESTOPHER STENNETT | | | ON FILE |
| CARLOS CHOCARRO GORRAIZ | | | ON FILE |
| CARLOS CHOLULA | | | ON FILE |
| CARLOS CHRISTOPHER ARVELO | | | ON FILE |
| CARLOS CLAUDIO LOPEZ HERRERA | | | ON FILE |
| CARLOS CODY GONZALEZ | | | ON FILE |
| CARLOS CONCEPCION | | | ON FILE |
| CARLOS CONRADO ANTON CONDE | | | ON FILE |
| CARLOS CORNELIA BURTON | | | ON FILE |
| CARLOS COSTA FERNANDEZ | | | ON FILE |
| CARLOS COSTA JORGE | | | ON FILE |
| CARLOS CRESPO CARO | | | ON FILE |
| CARLOS CRISTOBAL AMAYA | | | ON FILE |
| CARLOS CRUZ | | | ON FILE |
| CARLOS CUENCA GALLEGO | | | ON FILE |
| CARLOS CUTILLAS DE FRUTOS | | | ON FILE |
| CARLOS D ACOSTA | | | ON FILE |
| CARLOS DA CRUZ RODRIGUES | | | ON FILE |
| CARLOS DAFONTE FERNANDEZ | | | ON FILE |
| CARLOS DAMIAN BONADEO | | | ON FILE |
| CARLOS DAMIAN DE VENEZIA | | | ON FILE |
| CARLOS DAMIAN JURE | | | ON FILE |
| CARLOS DAMIAN POSSI | | | ON FILE |
| CARLOS DANIEL ALVARENGA CHICAS | | | ON FILE |
| CARLOS DANIEL ALVES REBELO | | | ON FILE |
| CARLOS DANIEL BRICENO CISNEROS | | | ON FILE |
| CARLOS DANIEL CANCINO | | | ON FILE |
| CARLOS DANIEL CIFUENTES MEDELLI | | | ON FILE |
| CARLOS DANIEL CULETTO | | | ON FILE |
| CARLOS DANIEL DA SILVA AZEVEDO | | | ON FILE |
| CARLOS DANIEL DE QUEIROZ LIMA | | | ON FILE |
| CARLOS DANIEL DELGADO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLOS DANIEL DIAZ | | | ON FILE |
| CARLOS DANIEL DURAN | | | ON FILE |
| CARLOS DANIEL FERREIRA DA SILVA | | | ON FILE |
| CARLOS DANIEL FLORES | | | ON FILE |
| CARLOS DANIEL GARCIA SANCHEZ | | | ON FILE |
| CARLOS DANIEL GIL GALVAN | | | ON FILE |
| CARLOS DANIEL HERNANDEZ GUEVARA | | | ON FILE |
| CARLOS DANIEL HERNANDEZ GUEVARA | | | ON FILE |
| CARLOS DANIEL HERNANDEZ SORTO | | | ON FILE |
| CARLOS DANIEL HURST FERNANDEZ | | | ON FILE |
| CARLOS DANIEL LAFORZA | | | ON FILE |
| CARLOS DANIEL MENDOZA | | | ON FILE |
| CARLOS DANIEL MUNOZ | | | ON FILE |
| CARLOS DANIEL NARANJO | | | ON FILE |
| CARLOS DANIEL NEWMAN | | | ON FILE |
| CARLOS DANIEL NIEVA | | | ON FILE |
| CARLOS DANIEL OLIVEROS GONZALEZ | | | ON FILE |
| CARLOS DANIEL TERRAZAS | | | ON FILE |
| CARLOS DANIEL TORRES MERCADO | | | ON FILE |
| CARLOS DANIEL VAZQUEZ | | | ON FILE |
| CARLOS DANIEL VEGA | | | ON FILE |
| CARLOS DANIEL ZAMBRANO | | | ON FILE |
| CARLOS DANIEL ZETINA RUIZ | | | ON FILE |
| CARLOS DANILO VARGAS CAVIEDES | | | ON FILE |
| CARLOS DANYELL MARTINS DE SOUZA | | | ON FILE |
| CARLOS DAVID ESPINOLA CARRERA | | | ON FILE |
| CARLOS DAVID GALLISA NEGRON | | | ON FILE |
| CARLOS DAVID HERNANDEZ MENDOZA | | | ON FILE |
| CARLOS DAVID MARCAR | | | ON FILE |
| CARLOS DAVID MENDEZ MARTIN | | | ON FILE |
| CARLOS DAVID MUNOZ RVAS | | | ON FILE |
| CARLOS DAVID TAYLOR ROMERO | | | ON FILE |
| CARLOS DAVO MARTINEZ | | | ON FILE |
| CARLOS DAVON ALLEN | | | ON FILE |
| CARLOS DE ALVARO CANETE | | | ON FILE |
| CARLOS DE LA CRUZ ALONSO | | | ON FILE |
| CARLOS DE LANUZA PALOMINO | | | ON FILE |
| CARLOS DE LANUZA PALOMINO | | | ON FILE |
| CARLOS DE LEON | | | ON FILE |
| CARLOS DE LOS SANTOS | | | ON FILE |
| CARLOS DEJESUS BARRERACORTEZ | | | ON FILE |
| CARLOS DEL MOLINO MEGIAS | | | ON FILE |
| CARLOS DELANTERO LOPEZ | | | ON FILE |
| CARLOS DELGADO CORRAL | | | ON FILE |
| CARLOS DELGADO TRULLOLS | | | ON FILE |
| CARLOS DELGADO VALLE | | | ON FILE |
| CARLOS DIAZ DELGADO | | | ON FILE |
| CARLOS DIAZ HERNANDEZ | | | ON FILE |
| CARLOS DIEGO ANTONIO CRISTALDO | | | ON FILE |
| CARLOS DIEGO FLORESLOPEZNEGRETE | | | ON FILE |
| CARLOS DIOGO DA SILVA PEREIRA SOARES | | | ON FILE |
| CARLOS DIOGO DE JESUS GOMES | | | ON FILE |
| CARLOS DOMINGUEZ VARGAS | | | ON FILE |
| CARLOS DOMINICK ARCINIEGA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLOS DUARTE DE SENA CAIRES | | | ON FILE |
| CARLOS DURAN ESTANY | | | ON FILE |
| CARLOS DURON | | | ON FILE |
| CARLOS E ANZORAZARCENO | | | ON FILE |
| CARLOS E FLORES MOLOTLA | | | ON FILE |
| CARLOS E LOBO | | | ON FILE |
| CARLOS E MANN | | | ON FILE |
| CARLOS E SALAS SALAZAR | | | ON FILE |
| CARLOS E SALOMON SOCCOL | | | ON FILE |
| CARLOS EDISON BERNAL | | | ON FILE |
| CARLOS EDODEY RODRIGUEZ | | | ON FILE |
| CARLOS EDUARD GARCIA VARGAS | | | ON FILE |
| CARLOS EDUARDO TODESCHINI | | | ON FILE |
| CARLOS EDUARDO ALVARADO | | | ON FILE |
| CARLOS EDUARDO ARISTOTELES ALBORNOZ MARIN | | | ON FILE |
| CARLOS EDUARDO AZANXXEDO FLOREZ | | | ON FILE |
| CARLOS EDUARDO BRAGA DOS SANTOS JUNIOR | | | ON FILE |
| CARLOS EDUARDO BULIO | | | ON FILE |
| CARLOS EDUARDO CARDENAS | | | ON FILE |
| CARLOS EDUARDO CARONE FRANCIS | | | ON FILE |
| CARLOS EDUARDO CASTRO ARIAS | | | ON FILE |
| CARLOS EDUARDO CASTRO VERGARA | | | ON FILE |
| CARLOS EDUARDO CHALBAUD BRICENO | | | ON FILE |
| CARLOS EDUARDO COLINDRES ALVARADO | | | ON FILE |
| CARLOS EDUARDO COLMENARES LOZADA | | | ON FILE |
| CARLOS EDUARDO COLON VALER | | | ON FILE |
| CARLOS EDUARDO CONVIT CORDOVA | | | ON FILE |
| CARLOS EDUARDO CORTES FIGUEROA | | | ON FILE |
| CARLOS EDUARDO CRAVO PEREIRA | | | ON FILE |
| CARLOS EDUARDO DE BARROS ASSUMPCAO | | | ON FILE |
| CARLOS EDUARDO DE LA GARZA ROSALES | | | ON FILE |
| CARLOS EDUARDO DEL CORRAL DELGADO | | | ON FILE |
| CARLOS EDUARDO DEL CORRAL DELGADO | | | ON FILE |
| CARLOS EDUARDO DOMINGUEZ | | | ON FILE |
| CARLOS EDUARDO FLORES SANCHEZ | | | ON FILE |
| CARLOS EDUARDO GARCES | | | ON FILE |
| CARLOS EDUARDO GARCIA VARGAS | | | ON FILE |
| CARLOS EDUARDO GOMES CESAR | | | ON FILE |
| CARLOS EDUARDO GUZMAN LOZANO | | | ON FILE |
| CARLOS EDUARDO HERNANDEZ | | | ON FILE |
| CARLOS EDUARDO HULETT GUINAND | | | ON FILE |
| CARLOS EDUARDO HULETT GUINAND | | | ON FILE |
| CARLOS EDUARDO LEON CARVAJAL | | | ON FILE |
| CARLOS EDUARDO LIRANZO FRIESSNER | | | ON FILE |
| CARLOS EDUARDO LOERA | | | ON FILE |
| CARLOS EDUARDO LOPES PIRES BETTENCOURT DE NORONHA | | | ON FILE |
| CARLOS EDUARDO MARCANO DIAZ | | | ON FILE |
| CARLOS EDUARDO MARTINEZ | | | ON FILE |
| CARLOS EDUARDO MEDINA LEON | | | ON FILE |
| CARLOS EDUARDO MENDEZ URBANO | | | ON FILE |
| CARLOS EDUARDO MIRABAL CAMINO | | | ON FILE |
| CARLOS EDUARDO MONTEMAYOR MANRIQUE | | | ON FILE |
| CARLOS EDUARDO QUIJADA HERRERA | | | ON FILE |
| CARLOS EDUARDO RABELO MOURAO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLOS EDUARDO RAMIREZ ROCHA | | | ON FILE |
| CARLOS EDUARDO RAMOS RODRIGUEZ | | | ON FILE |
| CARLOS EDUARDO REYES | | | ON FILE |
| CARLOS EDUARDO RICHA | | | ON FILE |
| CARLOS EDUARDO RIVERA BRICENO | | | ON FILE |
| CARLOS EDUARDO RODRIGUES FERREIRA MENDES | | | ON FILE |
| CARLOS EDUARDO RODRIGUEZ MEDINA | | | ON FILE |
| CARLOS EDUARDO ROMO RODRIGUEZ | | | ON FILE |
| CARLOS EDUARDO SANTANA | | | ON FILE |
| CARLOS EDUARDO SANTOS PEREIRA | | | ON FILE |
| CARLOS EDUARDO SAVELLI | | | ON FILE |
| CARLOS EDUARDO SCHULER | | | ON FILE |
| CARLOS EDUARDO TABARES DURAN | | | ON FILE |
| CARLOS EDUARDO TORRES | | | ON FILE |
| CARLOS EDUARDO TREVINO | | | ON FILE |
| CARLOS EDUARDO TRUJILLO ESTRELLA | | | ON FILE |
| CARLOS EDUARDO VIEIRA MAXIMO | | | ON FILE |
| CARLOS EDUARDO ZARHI TAVARES DE MACEDO | | | ON FILE |
| CARLOS EDWALDO PENA BOLIVAR | | | ON FILE |
| CARLOS EDWARDO MARTINEZ | | | ON FILE |
| CARLOS EFREN CHAVES CASTRO | | | ON FILE |
| CARLOS EFREN ROMAN | | | ON FILE |
| CARLOS EMANNUEL HERNANDEZ MALDONADO | | | ON FILE |
| CARLOS EMANUEL BERNARDINI | | | ON FILE |
| CARLOS EMANUEL GARCIA | | | ON FILE |
| CARLOS EMILIANO GUERRA FILGUEIRAS | | | ON FILE |
| CARLOS EMILIO BERNAL RAMIREZ | | | ON FILE |
| CARLOS EMILIO LAZARO | | | ON FILE |
| CARLOS EMILIO MIGUEL VAQUERO | | | ON FILE |
| CARLOS EMILIO SAMYN DUCO | | | ON FILE |
| CARLOS EMILIO VASQUEZ PEREZ | | | ON FILE |
| CARLOS EMMANUEL III EVANGELISTA | | | ON FILE |
| CARLOS EMMANUEL SAN MIGUEL CARLOS | | | ON FILE |
| CARLOS ENGUIX CHISVERT | | | ON FILE |
| CARLOS ENRIQUE AGUERO DURAN | | | ON FILE |
| CARLOS ENRIQUE ARELLANO SCHWAB | | | ON FILE |
| CARLOS ENRIQUE BARILLAS | | | ON FILE |
| CARLOS ENRIQUE BROLESE | | | ON FILE |
| CARLOS ENRIQUE BUSTAMANTE ORELLANA | | | ON FILE |
| CARLOS ENRIQUE CAMPBELL | | | ON FILE |
| CARLOS ENRIQUE CAMPOS | | | ON FILE |
| CARLOS ENRIQUE CAMPOS COBENA | | | ON FILE |
| CARLOS ENRIQUE CORREA LARES | | | ON FILE |
| CARLOS ENRIQUE CORTEZ | | | ON FILE |
| CARLOS ENRIQUE DAHLGREN | | | ON FILE |
| CARLOS ENRIQUE DE SOUSA PONTE | | | ON FILE |
| CARLOS ENRIQUE DONAYRE | | | ON FILE |
| CARLOS ENRIQUE FERNANDEZ | | | ON FILE |
| CARLOS ENRIQUE FERNANDEZ CASTELLANO | | | ON FILE |
| CARLOS ENRIQUE GOMEZ GONZALEZ | | | ON FILE |
| CARLOS ENRIQUE GONZALEZ | | | ON FILE |
| CARLOS ENRIQUE GONZALEZ VELASCO | | | ON FILE |
| CARLOS ENRIQUE LA RIVA | | | ON FILE |
| CARLOS ENRIQUE LAIJA PONCE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLOS ENRIQUE MARTINEZ FLORES | | | ON FILE |
| CARLOS ENRIQUE MENDEZ | | | ON FILE |
| CARLOS ENRIQUE MEZA HERNANDEZ | | | ON FILE |
| CARLOS ENRIQUE MONTANEZ GONZALES | | | ON FILE |
| CARLOS ENRIQUE MONTERO DAZA | | | ON FILE |
| CARLOS ENRIQUE MORALES LORENTE | | | ON FILE |
| CARLOS ENRIQUE MORALES SOLANO | | | ON FILE |
| CARLOS ENRIQUE NIGRO | | | ON FILE |
| CARLOS ENRIQUE OGAZ LOZANO | | | ON FILE |
| CARLOS ENRIQUE OLARTE PERDOMO | | | ON FILE |
| CARLOS ENRIQUE ORDONEZ MINA | | | ON FILE |
| CARLOS ENRIQUE PACHAJOA HERRERA | | | ON FILE |
| CARLOS ENRIQUE PEREZ | | | ON FILE |
| CARLOS ENRIQUE RECALDE | | | ON FILE |
| CARLOS ENRIQUE REYESGARCIA | | | ON FILE |
| CARLOS ENRIQUE RIVASPLATA CALDERON | | | ON FILE |
| CARLOS ENRIQUE SALAZAR CASTELLANO | | | ON FILE |
| CARLOS ENRIQUE VALENCIA VENTURA | | | ON FILE |
| CARLOS ENRIQUE VASQUEZ JARA | | | ON FILE |
| CARLOS ENRIQUE VENTURA RAPOSO | | | ON FILE |
| CARLOS ENRIQUE VEZGA VILLALOBOS | | | ON FILE |
| CARLOS ERIC WEST | | | ON FILE |
| CARLOS ERNESTO ANDRADE | | | ON FILE |
| CARLOS ERNESTO ARAUZ | | | ON FILE |
| CARLOS ERNESTO CAO | | | ON FILE |
| CARLOS ERNESTO CHANDUVI SUAREZ | | | ON FILE |
| CARLOS ERNESTO COLOMBO | | | ON FILE |
| CARLOS ERNESTO DEPAZ | | | ON FILE |
| CARLOS ERNESTO DEPAZ | | | ON FILE |
| CARLOS ERNESTO ESCOTO MARTINEZ | | | ON FILE |
| CARLOS ERNESTO FAJARDO MUNOZ JR | | | ON FILE |
| CARLOS ERNESTO GAMEZ RODRIGUEZ | | | ON FILE |
| CARLOS ERNESTO MORENO VARGAS | | | ON FILE |
| CARLOS ERNESTO SANCHEZ RIVAS | | | ON FILE |
| CARLOS ESCALANTE | | | ON FILE |
| CARLOS ESCOBAR | | | ON FILE |
| CARLOS ESCOBAR | | | ON FILE |
| CARLOS ESPARZA | | | ON FILE |
| CARLOS ESPARZA GUIRAU | | | ON FILE |
| CARLOS ESQUIVELZETA AGUILERA | | | ON FILE |
| CARLOS ESTEBAN ALEJANDRO OBREGON TINOCO | | | ON FILE |
| CARLOS ESTEBAN CORTES | | | ON FILE |
| CARLOS ESTEBAN KUXXHLCKE | | | ON FILE |
| CARLOS ESTEBAN PASTRANA CERVANTES | | | ON FILE |
| CARLOS ESTEBAN PUENTES | | | ON FILE |
| CARLOS ESTEBAN ROJAS ESPINOZA | | | ON FILE |
| CARLOS ESTEBAN SANABRIA HENAO | | | ON FILE |
| CARLOS ESTEFANO GARCIA ITURRI | | | ON FILE |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | | | ON FILE |
| CARLOS ESTIVEN ROMEZ ACEVEDO | | | ON FILE |
| CARLOS ESTUARDO CALDERON CHEN | | | ON FILE |
| CARLOS EUGENE SANCHEZ | | | ON FILE |
| CARLOS EUGENIO LUNA FRANCO | | | ON FILE |
| CARLOS EUGENIO ROSTION CASAS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLOS EUGENIO RUIZ | | | ON FILE |
| CARLOS EUGENIO RUIZ | | | ON FILE |
| CARLOS EULOGIO ALARCON GOMEZ | | | ON FILE |
| CARLOS EZEQUIEL LUCERO | | | ON FILE |
| CARLOS EZEQUIEL PERALTA | | | ON FILE |
| CARLOS EZEQUIEL VILTE | | | ON FILE |
| CARLOS F BELTRAN | | | ON FILE |
| CARLOS F HERNANDEZ | | | ON FILE |
| CARLOS F OTALVARO GALINDO | | | ON FILE |
| CARLOS F SANCHEZ | | | ON FILE |
| CARLOS F SANTANA-RUIZ | | | ON FILE |
| CARLOS F ZACARIAS | | | ON FILE |
| CARLOS FABIAN GONZALEZ SANCHEZ | | | ON FILE |
| CARLOS FABIAN JARA | | | ON FILE |
| CARLOS FABIAN MOSQUEDA | | | ON FILE |
| CARLOS FABIAN PAULERO | | | ON FILE |
| CARLOS FABIAN RIVERA COLON | | | ON FILE |
| CARLOS FABIAN ROMERO MACIAS | | | ON FILE |
| CARLOS FACUNDO MERCADO | | | ON FILE |
| CARLOS FACUNDO PALOPOLI | | | ON FILE |
| CARLOS FACUNDO SALAZAR | | | ON FILE |
| CARLOS FAFIAN GARCIA | | | ON FILE |
| CARLOS FEDERICO IGLESIAS | | | ON FILE |
| CARLOS FEDERICO SANTAMARIA | | | ON FILE |
| CARLOS FEDERICO SINGER | | | ON FILE |
| CARLOS FEDERICO SUMBAY | | | ON FILE |
| CARLOS FELICIANO II | | | ON FILE |
| CARLOS FELICIANO VERDUGO | | | ON FILE |
| CARLOS FELIPE BARZANO ARIAS | | | ON FILE |
| CARLOS FELIPE BRAVO HERNANDEZ | | | ON FILE |
| CARLOS FELIPE CASTRO HERNANDEZ | | | ON FILE |
| CARLOS FELIPE PONS CALVO | | | ON FILE |
| CARLOS FELIPE QUIROZ SALINAS | | | ON FILE |
| CARLOS FELIPE REINOSO JARA | | | ON FILE |
| CARLOS FELIPE SARRIA PEREZ | | | ON FILE |
| CARLOS FELIPE VILLAMIL PACHON | | | ON FILE |
| CARLOS FELIPE VIZCARRA | | | ON FILE |
| CARLOS FELIS MUSOLES | | | ON FILE |
| CARLOS FELIX ICHIKAWA ALONSO | | | ON FILE |
| CARLOS FERNANDEZ | | | ON FILE |
| CARLOS FERNANDEZ MARTIN | | | ON FILE |
| CARLOS FERNANDEZ MUNOZ | | | ON FILE |
| CARLOS FERNANDO CORNIELLE CANDELARIO | | | ON FILE |
| CARLOS FERNANDO GARCIA NIELSEN | | | ON FILE |
| CARLOS FERNANDO GIRALDO ROJAS | | | ON FILE |
| CARLOS FERNANDO LIPPKE ORTIZ | | | ON FILE |
| CARLOS FERNANDO PARRIS | | | ON FILE |
| CARLOS FERNANDO PAVON BANEGAS | | | ON FILE |
| CARLOS FERNANDO SANCHEZ | | | ON FILE |
| CARLOS FERNANDO TORRES DIAS CAMACHO LOBO | | | ON FILE |
| CARLOS FERNANDO ZUNIGA GARCIA | | | ON FILE |
| CARLOS FERREIRA | | | ON FILE |
| CARLOS FIERROS | | | ON FILE |
| CARLOS FIGUEROA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLOS FIGUEROA | | | ON FILE |
| CARLOS FILIPE DE OLIVEIRA MATEUS | | | ON FILE |
| CARLOS FILIPE DIAS TEIXEIRA | | | ON FILE |
| CARLOS FILIPE MADEIRA CAMELO | | | ON FILE |
| CARLOS FILIPE RODRIGUES MANCO | | | ON FILE |
| CARLOS FILIPE ROLDAO DOS SANTOS | | | ON FILE |
| CARLOS FILIPE SERRA VAZ | | | ON FILE |
| CARLOS FILIPE SIMOES BORGES | | | ON FILE |
| CARLOS FLORES | | | ON FILE |
| CARLOS FORMENT | | | ON FILE |
| CARLOS FRANCIS RIVERA ROSADO II | | | ON FILE |
| CARLOS FRANCISCO  CARRASQUILLO BENOIT | | | ON FILE |
| CARLOS FRANCISCO CISNEROS VILCHIS | | | ON FILE |
| CARLOS FRANCISCO MENA | | | ON FILE |
| CARLOS FRANCISCO NAVARRO LOPEZ | | | ON FILE |
| CARLOS FRANCISCO PEDIGO | | | ON FILE |
| CARLOS FRANCISCO QUIROZ SALEM | | | ON FILE |
| CARLOS FRANCISCO SANCHEZ | | | ON FILE |
| CARLOS FREDERICO DIAS DA SILVA | | | ON FILE |
| CARLOS FRONTELA | | | ON FILE |
| CARLOS FUENTES MARTIN | | | ON FILE |
| CARLOS G ALABAN | | | ON FILE |
| CARLOS G CABRERA MARCANO | | | ON FILE |
| CARLOS G CONSTANCIO | | | ON FILE |
| CARLOS G GARCIA DE LARA | | | ON FILE |
| CARLOS G HENRIQUEZ | | | ON FILE |
| CARLOS G LIMARDO | | | ON FILE |
| CARLOS G RAMOS | | | ON FILE |
| CARLOS G RODRIGUEZ | | | ON FILE |
| CARLOS G SCHWEINFURTH | | | ON FILE |
| CARLOS GABRIEL ATANASIOS | | | ON FILE |
| CARLOS GABRIEL BAEZ ALVARADO | | | ON FILE |
| CARLOS GABRIEL BLANCO LAGUNILLA | | | ON FILE |
| CARLOS GABRIEL CHEVERE LUGO | | | ON FILE |
| CARLOS GABRIEL GUERRA | | | ON FILE |
| CARLOS GABRIEL NAPOLEONI GREGORY | | | ON FILE |
| CARLOS GABRIEL NEGRON GONZALEZ | | | ON FILE |
| CARLOS GABRIEL RENAULT ALDERETE | | | ON FILE |
| CARLOS GABRIEL TRIJO | | | ON FILE |
| CARLOS GALAN MORALES | | | ON FILE |
| CARLOS GALINDO VAL | | | ON FILE |
| CARLOS GALLISA | | | ON FILE |
| CARLOS GAMERO ALMIRON | | | ON FILE |
| CARLOS GANCHEGUI ITURRIA | | | ON FILE |
| CARLOS GARCIA | | | ON FILE |
| CARLOS GARCIA | | | ON FILE |
| CARLOS GARCIA | | | ON FILE |
| CARLOS GARCIA | | | ON FILE |
| CARLOS GARCIA | | | ON FILE |
| CARLOS GARCIA ALONSO | | | ON FILE |
| CARLOS GARCIA AZPEITIA | | | ON FILE |
| CARLOS GARCIA IRAGORRI | | | ON FILE |
| CARLOS GARCIA MORAN | | | ON FILE |
| CARLOS GARCIA MOTILLA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLOS GARCIA PEREZ | | | ON FILE |
| CARLOS GARZA OLIVAS | | | ON FILE |
| CARLOS GASTON DIAZ BORROMEO | | | ON FILE |
| CARLOS GASTON MILLICAY | | | ON FILE |
| CARLOS GAXIOLA GONZALEZ | | | ON FILE |
| CARLOS GEOVANY SANDOVAL | | | ON FILE |
| CARLOS GERARDO ALFARO MATA | | | ON FILE |
| CARLOS GERARDO GUTIERREZ | | | ON FILE |
| CARLOS GERARDO MACIAS BERTI | | | ON FILE |
| CARLOS GERARDO MARTINEZ ELIZONDO | | | ON FILE |
| CARLOS GERARDO NOYOLA FERNANDEZ | | | ON FILE |
| CARLOS GERMAN HERRERA GUEVARA | | | ON FILE |
| CARLOS GILBERTO GOMEZ | | | ON FILE |
| CARLOS GIOVANNI GALVEZ | | | ON FILE |
| CARLOS GOMEZ GAIBAR | | | ON FILE |
| CARLOS GOMEZ IBANEZ | | | ON FILE |
| CARLOS GOMEZ PEREZ | | | ON FILE |
| CARLOS GOMEZ VAL | | | ON FILE |
| CARLOS GONZALEZ | | | ON FILE |
| CARLOS GONZALEZ | | | ON FILE |
| CARLOS GONZALEZ | | | ON FILE |
| CARLOS GONZALEZ | | | ON FILE |
| CARLOS GONZALEZ AVILA | | | ON FILE |
| CARLOS GONZALEZ JR | | | ON FILE |
| CARLOS GONZALEZ MORENO | | | ON FILE |
| CARLOS GONZALEZ RODRIGUEZ | | | ON FILE |
| CARLOS GOST CASARES | | | ON FILE |
| CARLOS GREGORIO JARA | | | ON FILE |
| CARLOS GUALBERTO OLMOS | | | ON FILE |
| CARLOS GUERREIRO | | | ON FILE |
| CARLOS GUERRERO | | | ON FILE |
| CARLOS GUIJARRO MACARRON | | | ON FILE |
| CARLOS GUILHERME DIAS NUNES ALEGRE | | | ON FILE |
| CARLOS GUILHERME SIMOES DE CARVALHO | | | ON FILE |
| CARLOS GUILLERMO COMPANY TORRES | | | ON FILE |
| CARLOS GUILLERMO CONTRERAS | | | ON FILE |
| CARLOS GUILLERMO DREYFUS GUEVARA | | | ON FILE |
| CARLOS GUILLERMO LEON RIVERA | | | ON FILE |
| CARLOS GUILLERMO LOPEZ | | | ON FILE |
| CARLOS GUILLERMO PEREZ GARCIA | | | ON FILE |
| CARLOS GUILLERMO REINOSO | | | ON FILE |
| CARLOS GUILLERMO SUAREZ MASON | | | ON FILE |
| CARLOS GUILLERMO VALADEZ MARQUEZ | | | ON FILE |
| CARLOS GUINEA CASTILLO | | | ON FILE |
| CARLOS GUSTAVO ALENCASTRE CAMPOS | | | ON FILE |
| CARLOS GUSTAVO BELLO GUTIERREZ | | | ON FILE |
| CARLOS GUSTAVO CALLEGARI | | | ON FILE |
| CARLOS GUSTAVO COLOMBO | | | ON FILE |
| CARLOS GUSTAVO ILLOBRE | | | ON FILE |
| CARLOS GUSTAVO SOTO BRACHO | | | ON FILE |
| CARLOS GUTIERREZ GONZALEZ | | | ON FILE |
| CARLOS GUTIERREZ JR | | | ON FILE |
| CARLOS GUTIERREZ MARTINEZ | | | ON FILE |
| CARLOS GUTIERREZ SOLANA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLOS GUTIERREZ SOLIS | | | ON FILE |
| CARLOS H VELIZ | | | ON FILE |
| CARLOS HARRINGTON | | | ON FILE |
| CARLOS HEBER ISLA PRESTES | | | ON FILE |
| CARLOS HENRIQUE CALVO MARTINEZ | | | ON FILE |
| CARLOS HENRIQUE CUNHA DA SILVA | | | ON FILE |
| CARLOS HENRIQUE DA SILVA SANTOS | | | ON FILE |
| CARLOS HENRIQUE DAINESE VARELA | | | ON FILE |
| CARLOS HENRIQUE DE SA FILHO | | | ON FILE |
| CARLOS HENRIQUE GONCALVES | | | ON FILE |
| CARLOS HENRIQUE LIMA | | | ON FILE |
| CARLOS HENRIQUE MOTTA DE ARAUJO | | | ON FILE |
| CARLOS HENRIQUE SANTANA LIMA | | | ON FILE |
| CARLOS HENRIQUE SCHNELLRATH ARIBONI | | | ON FILE |
| CARLOS HENRIQUEZ | | | ON FILE |
| CARLOS HERMINIO SANCHEZ | | | ON FILE |
| CARLOS HERNAN BUONCORAGGIO | | | ON FILE |
| CARLOS HERNAN CARDONA CARRION | | | ON FILE |
| CARLOS HERNAN MARINA | | | ON FILE |
| CARLOS HERNAN MOLINA BUSTOS | | | ON FILE |
| CARLOS HERNAN RIVAROLA | | | ON FILE |
| CARLOS HERNANDEZ CASCAJARES | | | ON FILE |
| CARLOS HERNANDEZ RABANALES | | | ON FILE |
| CARLOS HERNANDO JARAMILLO TONUZCO | | | ON FILE |
| CARLOS HERRERA | | | ON FILE |
| CARLOS HIDALGO | | | ON FILE |
| CARLOS HIDALGO VILLAR | | | ON FILE |
| CARLOS HIPOLITO ROBLES | | | ON FILE |
| CARLOS HORACIO CHU | | | ON FILE |
| CARLOS HORACIO CORDERO | | | ON FILE |
| CARLOS HORACIO GUSILS LEON | | | ON FILE |
| CARLOS HORACIO PUCCI | | | ON FILE |
| CARLOS HORACIO VALOPPI | | | ON FILE |
| CARLOS HUGO ARROYO DIAZ | | | ON FILE |
| CARLOS HUGO MOZAMBITE RAMIRES | | | ON FILE |
| CARLOS HUMBERTO BARTHOLO ARRAES | | | ON FILE |
| CARLOS HUMBERTO SANTOS | | | ON FILE |
| CARLOS HUMBERTO UGARTE CARPENA | | | ON FILE |
| CARLOS HUMBERTO VASQUEZ | | | ON FILE |
| CARLOS HURTADO COMIN | | | ON FILE |
| CARLOS I LEON DEVIGNAUD PARENTE | | | ON FILE |
| CARLOS IBALIO IV MONZON | | | ON FILE |
| CARLOS IGNACIO CANZIO | | | ON FILE |
| CARLOS IGNACIO FONT REYBAUD | | | ON FILE |
| CARLOS IGNACIO GODOY CAMUS | | | ON FILE |
| CARLOS IGNACIO GUTIERREZ TAMES | | | ON FILE |
| CARLOS IGNACIO MARTINEZ | | | ON FILE |
| CARLOS IGNACIO RODRIGUEZ | | | ON FILE |
| CARLOS IGNACIO RODRIGUEZ AGUIRRE | | | ON FILE |
| CARLOS IGNACIO ROJAS DURAN | | | ON FILE |
| CARLOS IGNACIO SIU NG | | | ON FILE |
| CARLOS IGNACIO WIEDMAIER ARAYA | | | ON FILE |
| CARLOS III GONZALES | | | ON FILE |
| CARLOS IRAN MURICI FERREIRA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLOS ISAAC ELIZONDO VILLALOBOS | | | ON FILE |
| CARLOS ISAAC PACHECO DE SOUSA | | | ON FILE |
| CARLOS ISARAEL JR APONTE | | | ON FILE |
| CARLOS ISIDRO CARRASCOSA ESCURIN | | | ON FILE |
| CARLOS ISRAEL APONTE JR | | | ON FILE |
| CARLOS IVAN  CAST | | | ON FILE |
| CARLOS IVAN BUSTOS INSUASTI | | | ON FILE |
| CARLOS IVAN CHARA | | | ON FILE |
| CARLOS IVAN FLORES MARTINEZ | | | ON FILE |
| CARLOS IVAN GABRIEL | | | ON FILE |
| CARLOS IVAN MARTINEZ LEON | | | ON FILE |
| CARLOS IVAN NAVA FLORES | | | ON FILE |
| CARLOS IVAN ROSENBERG CONTRERAS | | | ON FILE |
| CARLOS IVAN VILLA | | | ON FILE |
| CARLOS IVANBERNAL CARMONA | | | ON FILE |
| CARLOS J FALCON MORALES | | | ON FILE |
| CARLOS J SILEN | | | ON FILE |
| CARLOS J SUAREZ | | | ON FILE |
| CARLOS JACOBO | | | ON FILE |
| CARLOS JAMAL DORSEY | | | ON FILE |
| CARLOS JAMAL DORSEY | | | ON FILE |
| CARLOS JAMAL DORSEY | | | ON FILE |
| CARLOS JAMES PAUL AVALOS | | | ON FILE |
| CARLOS JAVIER BALLESTEROS | | | ON FILE |
| CARLOS JAVIER BAZAN | | | ON FILE |
| CARLOS JAVIER BURGOS GOMEZ | | | ON FILE |
| CARLOS JAVIER BURGOS QUINONES | | | ON FILE |
| CARLOS JAVIER CAMPOS | | | ON FILE |
| CARLOS JAVIER CAMPOS ALEMAN | | | ON FILE |
| CARLOS JAVIER CASTANEDA BORRERO | | | ON FILE |
| CARLOS JAVIER COLLAZO | | | ON FILE |
| CARLOS JAVIER DELGADO GONZALEZ | | | ON FILE |
| CARLOS JAVIER GOMEZ | | | ON FILE |
| CARLOS JAVIER GONZALEZ DIAZ | | | ON FILE |
| CARLOS JAVIER GONZALEZ GONZALEZ | | | ON FILE |
| CARLOS JAVIER GUERRA | | | ON FILE |
| CARLOS JAVIER GUERRA CORONEL | | | ON FILE |
| CARLOS JAVIER GUZMAN GUELL | | | ON FILE |
| CARLOS JAVIER HERNANDEZ BALBUZANO | | | ON FILE |
| CARLOS JAVIER LEON | | | ON FILE |
| CARLOS JAVIER MORALES MORALES | | | ON FILE |
| CARLOS JAVIER PALACIN RODA | | | ON FILE |
| CARLOS JAVIER PARRAMON TEIXIDO | | | ON FILE |
| CARLOS JAVIER PERALTA PEGO | | | ON FILE |
| CARLOS JAVIER PEREYRA | | | ON FILE |
| CARLOS JAVIER PEREZ VAZQUEZ | | | ON FILE |
| CARLOS JAVIER RUIZ | | | ON FILE |
| CARLOS JAVIER SANTANDER BONETTO | | | ON FILE |
| CARLOS JAVIER SEARA | | | ON FILE |
| CARLOS JAVIER SIFONTES | | | ON FILE |
| CARLOS JAVIER SOLA HERRERA | | | ON FILE |
| CARLOS JERONIMO MASIN | | | ON FILE |
| CARLOS JESUS BARCENAS DE AVILA | | | ON FILE |
| CARLOS JESUS CABALLERO BORGES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLOS JESUS LAZALDE PARRA | | | ON FILE |
| CARLOS JESUS LOPEZ | | | ON FILE |
| CARLOS JESUS NAZER | | | ON FILE |
| CARLOS JESUS RAY | | | ON FILE |
| CARLOS JESUS RODRIGUEZ GONZALEZ | | | ON FILE |
| CARLOS JIMENEZ | | | ON FILE |
| CARLOS JIMENEZ LOPEZ | | | ON FILE |
| CARLOS JIMENEZ MENDOZA | | | ON FILE |
| CARLOS JIMENEZ VICTORIA | | | ON FILE |
| CARLOS JOAO ALFREDO TEN HAVE | | | ON FILE |
| CARLOS JOAQUIN MATELO | | | ON FILE |
| CARLOS JOAQUIN SAEZ CALABUIG | | | ON FILE |
| CARLOS JOEL SARMIENTO | | | ON FILE |
| CARLOS JONATHAN KOUSTAS | | | ON FILE |
| CARLOS JONATHAN SIU CHOW | | | ON FILE |
| CARLOS JONES | | | ON FILE |
| CARLOS JORGE FERREIRA LOPES | | | ON FILE |
| CARLOS JORGE SOARES DA SILVA MATA | | | ON FILE |
| CARLOS JOSE CESPEDES | | | ON FILE |
| CARLOS JOSE CUERVO ARANGO | | | ON FILE |
| CARLOS JOSE DONAIRE SOTOMAYOR | | | ON FILE |
| CARLOS JOSE DOS SANTOS MARTINS | | | ON FILE |
| CARLOS JOSE ESPINAL | | | ON FILE |
| CARLOS JOSE FIGUEROA ESPINOZA | | | ON FILE |
| CARLOS JOSE FULY DE SOUZA | | | ON FILE |
| CARLOS JOSE GONZALEZ FERNANDEZ | | | ON FILE |
| CARLOS JOSE JARDIM | | | ON FILE |
| CARLOS JOSE KATTAN BANDY | | | ON FILE |
| CARLOS JOSE LEAL GARCIA | | | ON FILE |
| CARLOS JOSE MARCANO COA | | | ON FILE |
| CARLOS JOSE MONTALVO | | | ON FILE |
| CARLOS JOSE PADILLA SOLANO | | | ON FILE |
| CARLOS JOSE PINTO DE LA FUENTE | | | ON FILE |
| CARLOS JOSE RAMIREZ | | | ON FILE |
| CARLOS JOSE RIVAS PAGOAGA | | | ON FILE |
| CARLOS JOSE RODRIGUEZ JR | | | ON FILE |
| CARLOS JOSE RODRIGUEZ VERA | | | ON FILE |
| CARLOS JOSEPH AMADOR | | | ON FILE |
| CARLOS JOVAN NAVA FLORES | | | ON FILE |
| CARLOS JR BERNAL | | | ON FILE |
| CARLOS JR BONGON | | | ON FILE |
| CARLOS JR MACAM | | | ON FILE |
| CARLOS JUAN CARTAGENA MALDONADO | | | ON FILE |
| CARLOS JULIAN MENCHACA | | | ON FILE |
| CARLOS JULIAN MIQUELARENA | | | ON FILE |
| CARLOS JULIANO | | | ON FILE |
| CARLOS JULIO MAYOL | | | ON FILE |
| CARLOS JULIO RIVERA MORENO | | | ON FILE |
| CARLOS JULIO ROJAS | | | ON FILE |
| CARLOS JUNIOR TORREZ NINA | | | ON FILE |
| CARLOS JUNZA PEREZ | | | ON FILE |
| CARLOS KAMAAL WHITE | | | ON FILE |
| CARLOS KRITI CAMPOS-TORTOSA | | | ON FILE |
| CARLOS L ACEVEDO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLOS L ALBELAIS | | | ON FILE |
| CARLOS LANDA | | | ON FILE |
| CARLOS LAUREANO | | | ON FILE |
| CARLOS LEAL CARDIN | | | ON FILE |
| CARLOS LEANDRO POLIDORO ALEXANDRE | | | ON FILE |
| CARLOS LEANDRO PROCOPIO | | | ON FILE |
| CARLOS LEANDRO ROJAS MONCADA | | | ON FILE |
| CARLOS LEANDRO SILVA COTTO | | | ON FILE |
| CARLOS LEIVA | | | ON FILE |
| CARLOS LEONARDO CABRERA | | | ON FILE |
| CARLOS LEONARDO CORONEL | | | ON FILE |
| CARLOS LEONARDO RAMIREZ | | | ON FILE |
| CARLOS LEONARDO TORRES | | | ON FILE |
| CARLOS LEONARDO VARGAZ | | | ON FILE |
| CARLOS LEONE | | | ON FILE |
| CARLOS LEONEL SERRANO | | | ON FILE |
| CARLOS LEOPOLDO DOMINGUEZ PACHECO | | | ON FILE |
| CARLOS LEYVA | | | ON FILE |
| CARLOS LIRON ROBLES ADSUAR | | | ON FILE |
| CARLOS LISANDRO SICCARDI | | | ON FILE |
| CARLOS LOPEZ | | | ON FILE |
| CARLOS LOPEZ CAMINO | | | ON FILE |
| CARLOS LOPEZ GALLEGO | | | ON FILE |
| CARLOS LOPEZ NUNEZ | | | ON FILE |
| CARLOS LOPEZ QUESADA | | | ON FILE |
| CARLOS LOPEZ-PLANDOLIT ANTOLIN | | | ON FILE |
| CARLOS LORENTE NAVARRO | | | ON FILE |
| CARLOS LORENTE VEGUE | | | ON FILE |
| CARLOS LOZANO FERNANDEZ | | | ON FILE |
| CARLOS LUCIANO MARTINS | | | ON FILE |
| CARLOS LUCIANO PENA GONZALEZ | | | ON FILE |
| CARLOS LUIS ESPINOZA GARIN | | | ON FILE |
| CARLOS LUIS GARITA GUZMAN | | | ON FILE |
| CARLOS LUIS GOMEZ GONZALEZ | | | ON FILE |
| CARLOS LUIS MEDINA PEDRAJA | | | ON FILE |
| CARLOS LUIS MORAL VERGEL | | | ON FILE |
| CARLOS LUIS OLIVAS | | | ON FILE |
| CARLOS LUIS SABA | | | ON FILE |
| CARLOS LUIS SANGUESA CORZAN | | | ON FILE |
| CARLOS M AYALA | | | ON FILE |
| CARLOS M DIXON | | | ON FILE |
| CARLOS M GALLISA SOTOMAYOR | | | ON FILE |
| CARLOS M II CHIESA | | | ON FILE |
| CARLOS M MEDEIROS | | | ON FILE |
| CARLOS M NAJERA | | | ON FILE |
| CARLOS M RODRIGUEZ | | | ON FILE |
| CARLOS M ROMERO | | | ON FILE |
| CARLOS M ROSADO-BARTOLOMEY | | | ON FILE |
| CARLOS M ROVELO | | | ON FILE |
| CARLOS MACHADO | | | ON FILE |
| CARLOS MACIAS CABALLERO | | | ON FILE |
| CARLOS MANOSALVA | | | ON FILE |
| CARLOS MANUEL AGUILERA NARVAEZ | | | ON FILE |
| CARLOS MANUEL ALVAREZ TERAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLOS MANUEL ARAUJO MENDES | | | ON FILE |
| CARLOS MANUEL ARMAS | | | ON FILE |
| CARLOS MANUEL CARDOSO | | | ON FILE |
| CARLOS MANUEL CASAS | | | ON FILE |
| CARLOS MANUEL CHOUCINO | | | ON FILE |
| CARLOS MANUEL CORREIA DIOGO | | | ON FILE |
| CARLOS MANUEL DA CAMARA | | | ON FILE |
| CARLOS MANUEL DA SILVA PIRES | | | ON FILE |
| CARLOS MANUEL DE JESUS ABREU VINAGRE | | | ON FILE |
| CARLOS MANUEL DE LIMA ARAUJO MARTINS | | | ON FILE |
| CARLOS MANUEL DE MAGALHAES DUARTE | | | ON FILE |
| CARLOS MANUEL DIAS NOVAIS GONCALVES | | | ON FILE |
| CARLOS MANUEL DIOGO LAMY | | | ON FILE |
| CARLOS MANUEL ENES GOMEZ | | | ON FILE |
| CARLOS MANUEL FERNANDES CARNEIRO | | | ON FILE |
| CARLOS MANUEL FERNANDES LEITE | | | ON FILE |
| CARLOS MANUEL FERNANDEZ DE ANGULO MARTIN | | | ON FILE |
| CARLOS MANUEL FILIPE ALEMAO AMADO DE CAMPOS | | | ON FILE |
| CARLOS MANUEL GARCIA | | | ON FILE |
| CARLOS MANUEL GOMES MUNHOZ ALVAREZ | | | ON FILE |
| CARLOS MANUEL GONCALVESE MARTINS | | | ON FILE |
| CARLOS MANUEL GURMENDEZ MARQUEZ | | | ON FILE |
| CARLOS MANUEL HERNANDEZ | | | ON FILE |
| CARLOS MANUEL LENS GRELA | | | ON FILE |
| CARLOS MANUEL LUGONES | | | ON FILE |
| CARLOS MANUEL MARAFUSTA MACHADO | | | ON FILE |
| CARLOS MANUEL MARTINEZ | | | ON FILE |
| CARLOS MANUEL MARTINEZ DE LA RIVA VALDALISO | | | ON FILE |
| CARLOS MANUEL MARTINS | | | ON FILE |
| CARLOS MANUEL MARTINS | | | ON FILE |
| CARLOS MANUEL MEDINA | | | ON FILE |
| CARLOS MANUEL MENDEZ | | | ON FILE |
| CARLOS MANUEL MONTESINOS REYES | | | ON FILE |
| CARLOS MANUEL NOA | | | ON FILE |
| CARLOS MANUEL OSVALDO VILARINXXO | | | ON FILE |
| CARLOS MANUEL PALACIOS | | | ON FILE |
| CARLOS MANUEL PERDOMO FERNANDEZ | | | ON FILE |
| CARLOS MANUEL PEREIRA BORNES | | | ON FILE |
| CARLOS MANUEL PRAGUEIRA SIMAO | | | ON FILE |
| CARLOS MANUEL RAMIRES DE SA | | | ON FILE |
| CARLOS MANUEL REMIRO BLECUA | | | ON FILE |
| CARLOS MANUEL REYES APONTE | | | ON FILE |
| CARLOS MANUEL ROCA CASTELLA | | | ON FILE |
| CARLOS MANUEL RODRIGUES MACHADO | | | ON FILE |
| CARLOS MANUEL ROSARIO | | | ON FILE |
| CARLOS MANUEL ROYO MORENO | | | ON FILE |
| CARLOS MANUEL SALDANA VEIT | | | ON FILE |
| CARLOS MANUEL SANTOS TEIXEIRA LOUREIRO | | | ON FILE |
| CARLOS MANUEL SANZ RIESGO | | | ON FILE |
| CARLOS MANUEL SOTO | | | ON FILE |
| CARLOS MANUEL SOUSA FERREIRA | | | ON FILE |
| CARLOS MANUEL SOUSA MENDES | | | ON FILE |
| CARLOS MANZANO | | | ON FILE |
| CARLOS MARCELO ANSELMI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLOS MARCELO GODI | | | ON FILE |
| CARLOS MARCELO RUIZ | | | ON FILE |
| CARLOS MARIA LOHFELDT | | | ON FILE |
| CARLOS MARIA RIOS ORDONXXEZ | | | ON FILE |
| CARLOS MARIANO ALVAREZ | | | ON FILE |
| CARLOS MARINO RODRIGUEZ SOLIS | | | ON FILE |
| CARLOS MARIO CASTRO AGUDELO | | | ON FILE |
| CARLOS MARIO GARCIA PINEDA | | | ON FILE |
| CARLOS MARIO RIOS MENESES | | | ON FILE |
| CARLOS MARIO RODRIGUEZ LARA | | | ON FILE |
| CARLOS MARIO ZULUAGA LOPEZ | | | ON FILE |
| CARLOS MARLIN SIMMONS | | | ON FILE |
| CARLOS MARQUEZ | | | ON FILE |
| CARLOS MARRUEDO GARCIA | | | ON FILE |
| CARLOS MARTI ESCOLANO | | | ON FILE |
| CARLOS MARTIN | | | ON FILE |
| CARLOS MARTIN ESTRADA | | | ON FILE |
| CARLOS MARTIN KRPAN | | | ON FILE |
| CARLOS MARTIN MONTANEZ | | | ON FILE |
| CARLOS MARTIN PERALTA | | | ON FILE |
| CARLOS MARTIN PRADO | | | ON FILE |
| CARLOS MARTIN RAMOS | | | ON FILE |
| CARLOS MARTIN SIERRA | | | ON FILE |
| CARLOS MARTIN TORREZ | | | ON FILE |
| CARLOS MARTINEZ | | | ON FILE |
| CARLOS MARTINEZ ALONSO | | | ON FILE |
| CARLOS MARTINEZ GARAY | | | ON FILE |
| CARLOS MARTINEZ UTRILLA | | | ON FILE |
| CARLOS MARTINEZI MORERA | | | ON FILE |
| CARLOS MATIAS CONTI | | | ON FILE |
| CARLOS MATIAS GALDOS CUELLO | | | ON FILE |
| CARLOS MATTHEW GUZMAN | | | ON FILE |
| CARLOS MAURICIO ANLEU ROQUE | | | ON FILE |
| CARLOS MAURICIO CARDOZO | | | ON FILE |
| CARLOS MAURICIO DORADO | | | ON FILE |
| CARLOS MAURICIO RACAK | | | ON FILE |
| CARLOS MAURICIO RODRIGO MENDEZ | | | ON FILE |
| CARLOS MAXIMILIAN FRANZ | | | ON FILE |
| CARLOS MAXIMILIAN KNIPPING | | | ON FILE |
| CARLOS MAXIMILIANO JUAREZ | | | ON FILE |
| CARLOS MAYOL | | | ON FILE |
| CARLOS MEANA NOZAL | | | ON FILE |
| CARLOS MEDINA | | | ON FILE |
| CARLOS MEDINA GALLEGO | | | ON FILE |
| CARLOS MELQUIADES FARIAS OLMOS | | | ON FILE |
| CARLOS MENDOZA | | | ON FILE |
| CARLOS MENDOZA JR | | | ON FILE |
| CARLOS MENENDEZ DE MIGUEL | | | ON FILE |
| CARLOS MENSO GABRIEL VALENCIA DE BOOM | | | ON FILE |
| CARLOS MICHAEL BEDIA | | | ON FILE |
| CARLOS MICHAEL RIVERA | | | ON FILE |
| CARLOS MICHAEL SIMOES REBELO | | | ON FILE |
| CARLOS MICHAELSEN BUNZ | | | ON FILE |
| CARLOS MICHELL VERDUGO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLOS MIGUEL AFONSO DIOGO | | | ON FILE |
| CARLOS MIGUEL ALAYON | | | ON FILE |
| CARLOS MIGUEL AMEZCUA RUIZ | | | ON FILE |
| CARLOS MIGUEL ASSUNCAO CAVACO | | | ON FILE |
| CARLOS MIGUEL BARRETO SANTIAGO | | | ON FILE |
| CARLOS MIGUEL BENTES MARTINS NETO | | | ON FILE |
| CARLOS MIGUEL COELHO RIBEIRO MENDES | | | ON FILE |
| CARLOS MIGUEL COTORRUELO | | | ON FILE |
| CARLOS MIGUEL CUNHA BRITO | | | ON FILE |
| CARLOS MIGUEL DA COSTA MARCELO | | | ON FILE |
| CARLOS MIGUEL DE OLIVEIRA SANTOS | | | ON FILE |
| CARLOS MIGUEL DIAS | | | ON FILE |
| CARLOS MIGUEL DOS SANTOS MOUTINHO | | | ON FILE |
| CARLOS MIGUEL GARRIDO DE AGUIAR | | | ON FILE |
| CARLOS MIGUEL GRULLON | | | ON FILE |
| CARLOS MIGUEL LAVARA MEJIA | | | ON FILE |
| CARLOS MIGUEL LEAL COSTA | | | ON FILE |
| CARLOS MIGUEL LEMOS DA SILVA | | | ON FILE |
| CARLOS MIGUEL MARTIN | | | ON FILE |
| CARLOS MIGUEL MENDES DIAS | | | ON FILE |
| CARLOS MIGUEL NOBREGA DA FONSECA | | | ON FILE |
| CARLOS MIGUEL PINTO DA CUNHA DE SOUSA MACHADO | | | ON FILE |
| CARLOS MIGUEL RAMOS MORALES | | | ON FILE |
| CARLOS MIGUEL RIVERO | | | ON FILE |
| CARLOS MIGUEL SANCHEZ PADRON | | | ON FILE |
| CARLOS MIGUEL-ANGEL GARCIA | | | ON FILE |
| CARLOS MINGUELA | | | ON FILE |
| CARLOS MONTE DE FEZ | | | ON FILE |
| CARLOS MONTILLA | | | ON FILE |
| CARLOS MONTOYA AMAYA | | | ON FILE |
| CARLOS MORA | | | ON FILE |
| CARLOS MORCILLO FERNANDEZ | | | ON FILE |
| CARLOS MORCILLO ZAPICO | | | ON FILE |
| CARLOS MORONES | | | ON FILE |
| CARLOS MORRO VILLAGRASA | | | ON FILE |
| CARLOS MOSES ARANGO | | | ON FILE |
| CARLOS MOY LAJO | | | ON FILE |
| CARLOS MUNOZ FAURE | | | ON FILE |
| CARLOS MURGUIA | | | ON FILE |
| CARLOS MURGUIA | | | ON FILE |
| CARLOS MURILLO | | | ON FILE |
| CARLOS MUSSALI SACAL | | | ON FILE |
| CARLOS NAHUEL KUXHAUS | | | ON FILE |
| CARLOS NARIO | | | ON FILE |
| CARLOS NAVARRETE | | | ON FILE |
| CARLOS NAVARRO RONCAL | | | ON FILE |
| CARLOS NAZARETH PELAYO | | | ON FILE |
| CARLOS NEAL SOSA | | | ON FILE |
| CARLOS NELSON ESPINOZA SILVA | | | ON FILE |
| CARLOS NEPTALI MATOS | | | ON FILE |
| CARLOS NEVAREZ | | | ON FILE |
| CARLOS NGUYEN FERNANDEZ ESTEVEZ | | | ON FILE |
| CARLOS NICHOLAS MERCADO | | | ON FILE |
| CARLOS NICOLAS ALOISIO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLOS NICOLAS BARREIRO | | | ON FILE |
| CARLOS NICOLAS SANTA CRUZ MIRANDA | | | ON FILE |
| CARLOS NICOLAS TROGLIA | | | ON FILE |
| CARLOS NICOLAS VILTE | | | ON FILE |
| CARLOS NIETO LOPEZ | | | ON FILE |
| CARLOS NOE HERNANDEZ-SIERRA | | | ON FILE |
| CARLOS NORBERTO ALMEIDA DA SILVA | | | ON FILE |
| CARLOS NORBERTO BARQUI | | | ON FILE |
| CARLOS NORBERTO MUGRABI | | | ON FILE |
| CARLOS O IBANEZ ARELLANO | | | ON FILE |
| CARLOS OCTAVIO GARCIA GOMEZ | | | ON FILE |
| CARLOS OJEDA | | | ON FILE |
| CARLOS OMAR CENTURION | | | ON FILE |
| CARLOS OMAR PENA HERNANDEZ | | | ON FILE |
| CARLOS OMAR RUELAS LOPEZ | | | ON FILE |
| CARLOS ORDONEZ ALONSO | | | ON FILE |
| CARLOS ORLANDO GARZA | | | ON FILE |
| CARLOS OROBON DIEZ | | | ON FILE |
| CARLOS OROZCO | | | ON FILE |
| CARLOS OROZCO PINEDA | | | ON FILE |
| CARLOS ORTEGA URRETAVIZCAYA | | | ON FILE |
| CARLOS ORTELIO DELGADO | | | ON FILE |
| CARLOS OSCAR AVALIS | | | ON FILE |
| CARLOS OSIRIS SANCHEZ QUIJADA | | | ON FILE |
| CARLOS OSVALDO ESTUPINIAN-BLANCO | | | ON FILE |
| CARLOS OZIEL PEREZ SANCHEZ | | | ON FILE |
| CARLOS PADILLA | | | ON FILE |
| CARLOS PAMPLONA | | | ON FILE |
| CARLOS PAOLO CANDELARIA FLORES | | | ON FILE |
| CARLOS PAOLO PELLECER | | | ON FILE |
| CARLOS PASTOR AYALA | | | ON FILE |
| CARLOS PASTOR CALASANZ | | | ON FILE |
| CARLOS PATRICIO GOMEZ | | | ON FILE |
| CARLOS PATRICIO JAMETT ARANGUIZ | | | ON FILE |
| CARLOS PELLOT | | | ON FILE |
| CARLOS PEREIRA BARANDAS | | | ON FILE |
| CARLOS PEREZ | | | ON FILE |
| CARLOS PEREZ DE LEMA SANCHEZ DE TOCA | | | ON FILE |
| CARLOS PEREZ LOPEZ | | | ON FILE |
| CARLOS PEREZ RIVERA | | | ON FILE |
| CARLOS PEREZ ROCA | | | ON FILE |
| CARLOS PERKINS RODELO | | | ON FILE |
| CARLOS PINAR CASANOVA | | | ON FILE |
| CARLOS PINZON | | | ON FILE |
| CARLOS PITA AMERIGO | | | ON FILE |
| CARLOS PITA ROMERO | | | ON FILE |
| CARLOS PIZARRO SUAREZ | | | ON FILE |
| CARLOS PLACENCIA | | | ON FILE |
| CARLOS PLACIDO GARCIA DOMINGO | | | ON FILE |
| CARLOS PORFIRIO BRAVO | | | ON FILE |
| CARLOS PRADO | | | ON FILE |
| CARLOS PRATI | | | ON FILE |
| CARLOS PRECIADO | | | ON FILE |
| CARLOS PRUDDY ROSA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLOS QUESADA RODRIGUEZ | | | ON FILE |
| CARLOS QUINTANAR | | | ON FILE |
| CARLOS QUINTERO | | | ON FILE |
| CARLOS QUINTES BURTON | | | ON FILE |
| CARLOS R CALDERON | | | ON FILE |
| CARLOS R CASTELLANOSSALAZAR | | | ON FILE |
| CARLOS R CASTILLO | | | ON FILE |
| CARLOS R PARRA | | | ON FILE |
| CARLOS R PENILLA | | | ON FILE |
| CARLOS R ROMERO | | | ON FILE |
| CARLOS RAFAEL  SENRA BRITO | | | ON FILE |
| CARLOS RAFAEL CARVALHO DO NASCIMENTO | | | ON FILE |
| CARLOS RAFAEL CHOQUE | | | ON FILE |
| CARLOS RAFAEL ORTIZ | | | ON FILE |
| CARLOS RAFAEL PENA | | | ON FILE |
| CARLOS RAFAEL SENRA BRITO | | | ON FILE |
| CARLOS RAMIREZ | | | ON FILE |
| CARLOS RAMIREZ | | | ON FILE |
| CARLOS RAMIREZ CARMONA | | | ON FILE |
| CARLOS RAMON ALASTRE MARTINEZ | | | ON FILE |
| CARLOS RAMON FEASTER | | | ON FILE |
| CARLOS RAMON GARCIA | | | ON FILE |
| CARLOS RAMON RODRIGUEZ | | | ON FILE |
| CARLOS RAMON VARAS | | | ON FILE |
| CARLOS RAUL GARRIDO CORRIALES | | | ON FILE |
| CARLOS RAUL MORALES | | | ON FILE |
| CARLOS RAUL QUEVEDO | | | ON FILE |
| CARLOS RAUL TERRAZAS FARFAN | | | ON FILE |
| CARLOS RAUL TORREZ QUISBERT | | | ON FILE |
| CARLOS RAUL TRIBALDOS MORRICE | | | ON FILE |
| CARLOS RAUL ZARIKIAN | | | ON FILE |
| CARLOS RAY GARCIA | | | ON FILE |
| CARLOS RAYMOND PALAFOX | | | ON FILE |
| CARLOS REESE CORTEZ | | | ON FILE |
| CARLOS RENDON | | | ON FILE |
| CARLOS RENE GARCIA | | | ON FILE |
| CARLOS RENE MELENDEZ | | | ON FILE |
| CARLOS RENE OLAZABAL MARTINEZ | | | ON FILE |
| CARLOS RETAMERO DIAZ | | | ON FILE |
| CARLOS RICARDO DAS NEVES MOREIRA | | | ON FILE |
| CARLOS RICARDO FUENTES | | | ON FILE |
| CARLOS RICARDO FUENTES | | | ON FILE |
| CARLOS RICARDO LINARES PACHECO | | | ON FILE |
| CARLOS RICARDO MORA | | | ON FILE |
| CARLOS RICCI BAPHALOUKOS | | | ON FILE |
| CARLOS RIVERA | | | ON FILE |
| CARLOS RIVERA JIMENEZ | | | ON FILE |
| CARLOS RIVERO ARO | | | ON FILE |
| CARLOS ROA RUIZ | | | ON FILE |
| CARLOS ROBERTO ALO | | | ON FILE |
| CARLOS ROBERTO BARZUNA GUTIERREZ | | | ON FILE |
| CARLOS ROBERTO CAÃ±IBANO | | | ON FILE |
| CARLOS ROBERTO CANO | | | ON FILE |
| CARLOS ROBERTO ESCOBAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLOS ROBERTO GONZALEZ | | | ON FILE |
| CARLOS ROBERTO JIMENEZ | | | ON FILE |
| CARLOS ROBERTO LAGUARDIA | | | ON FILE |
| CARLOS ROBERTO LEIRINHA RIBEIRO | | | ON FILE |
| CARLOS ROBERTO LOPEZ ZAZUETA | | | ON FILE |
| CARLOS ROBERTO NATALE | | | ON FILE |
| CARLOS ROBERTO PORTILLO PEREZ | | | ON FILE |
| CARLOS ROBERTO SANCHEZ | | | ON FILE |
| CARLOS ROBERTO SANTANA | | | ON FILE |
| CARLOS ROBERTO VARGAS MONTERO | | | ON FILE |
| CARLOS ROBLEDO ELVIRA | | | ON FILE |
| CARLOS ROCA MARCO | | | ON FILE |
| CARLOS RODOLFO BARGIONI | | | ON FILE |
| CARLOS RODOLFO GASTELUM BERMUDEZ | | | ON FILE |
| CARLOS RODOLFO MONZON | | | ON FILE |
| CARLOS RODOLFO TELLEZ | | | ON FILE |
| CARLOS RODRIGO GUILLEMA ALEJO | | | ON FILE |
| CARLOS RODRIGO MOLINA MENDOZA | | | ON FILE |
| CARLOS RODRIGO OROPEZA HERMOSILLO | | | ON FILE |
| CARLOS RODRIGUEZ | | | ON FILE |
| CARLOS RODRIGUEZ | | | ON FILE |
| CARLOS RODRIGUEZ DEL VAL | | | ON FILE |
| CARLOS RODRIGUEZ GONZALEZ | | | ON FILE |
| CARLOS ROEL PENA | | | ON FILE |
| CARLOS ROGERIO TENORIO AMARILES | | | ON FILE |
| CARLOS ROLANDO FRANK | | | ON FILE |
| CARLOS ROMERO | | | ON FILE |
| CARLOS ROMERO RAMIREZ | | | ON FILE |
| CARLOS ROSALES | | | ON FILE |
| CARLOS ROY LOMBARDO | | | ON FILE |
| CARLOS RUAN  OLIVEIERA GOMES | | | ON FILE |
| CARLOS RUBEN BARRETO RUIZ | | | ON FILE |
| CARLOS RUBEN CARDONA TORRES | | | ON FILE |
| CARLOS RUBEN ENCARNACION DE GRACIA | | | ON FILE |
| CARLOS RUBEN MARTINEZ RUIZ | | | ON FILE |
| CARLOS RUBEN OYOLA | | | ON FILE |
| CARLOS RUBIO ALBERCA | | | ON FILE |
| CARLOS RUBIO SANCHEZ | | | ON FILE |
| CARLOS RUIZ | | | ON FILE |
| CARLOS RUIZ GARCIA | | | ON FILE |
| CARLOS RYAN MANZANO DE SENA | | | ON FILE |
| CARLOS S HERNANDEZ | | | ON FILE |
| CARLOS SALAS LOPEZ | | | ON FILE |
| CARLOS SALAZAR | | | ON FILE |
| CARLOS SALAZAR | | | ON FILE |
| CARLOS SALAZAR | | | ON FILE |
| CARLOS SALAZAR | | | ON FILE |
| CARLOS SALMON CID DE RIVERA | | | ON FILE |
| CARLOS SAMPER SAEZ | | | ON FILE |
| CARLOS SAMUEL ANDUJAR LOPEZ | | | ON FILE |
| CARLOS SAMUEL FLORES | | | ON FILE |
| CARLOS SAMUEL MARTINEZ CASTRO | | | ON FILE |
| CARLOS SANCHEZ | | | ON FILE |
| CARLOS SANCHEZ NETRO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLOS SANCHEZ TRIBALDOS | | | ON FILE |
| CARLOS SANTIAGO BARNI | | | ON FILE |
| CARLOS SANTIAGO BURAYE OBONAGA | | | ON FILE |
| CARLOS SANTIAGO NOYOLA SEVEREID | | | ON FILE |
| CARLOS SANTIAGO PLIEGO GOMEZ | | | ON FILE |
| CARLOS SANTIAGO VEGA ESPINAR | | | ON FILE |
| CARLOS SANTO | | | ON FILE |
| CARLOS SANZ BAILEN | | | ON FILE |
| CARLOS SCARLATA | | | ON FILE |
| CARLOS SEBASTIAN ROMERO | | | ON FILE |
| CARLOS SEBASTIAN TROCHE | | | ON FILE |
| CARLOS SEPULVEDA RUIZ | | | ON FILE |
| CARLOS SERGIO FIGUEIRA FARIA | | | ON FILE |
| CARLOS SERGIO KAPCITZKY | | | ON FILE |
| CARLOS SERRANO ALECIO | | | ON FILE |
| CARLOS SERRANO RAMIRO | | | ON FILE |
| CARLOS SESMA FRAILE | | | ON FILE |
| CARLOS SHAD CONTE | | | ON FILE |
| CARLOS SILVA SEOANE | | | ON FILE |
| CARLOS SILVESTRE PEREZDELEON | | | ON FILE |
| CARLOS SIMO CRESPO | | | ON FILE |
| CARLOS SINTES MEDINA | | | ON FILE |
| CARLOS SNEYDER HIGUERA OLIVEROS | | | ON FILE |
| CARLOS SOTOLONGO ARRIETA | | | ON FILE |
| CARLOS STEV ORELLANA HERNANDEZ | | | ON FILE |
| CARLOS STEVE MORALES | | | ON FILE |
| CARLOS STEVEN SANABRIA QUESADA | | | ON FILE |
| CARLOS STEVEN VAN BRAAK | | | ON FILE |
| CARLOS SULBARAN | | | ON FILE |
| CARLOS TABUENCA BLANCO | | | ON FILE |
| CARLOS TARRATS SUAREZ | | | ON FILE |
| CARLOS TEOFILO JACOBO PALOMINO | | | ON FILE |
| CARLOS TERELL REID | | | ON FILE |
| CARLOS TERUYOSHI SUERO VOLQUEZ | | | ON FILE |
| CARLOS THOMAS AFONSO | | | ON FILE |
| CARLOS THOMAS MAZON | | | ON FILE |
| CARLOS TOMAS KEARNS | | | ON FILE |
| CARLOS TOMAS PASTOR | | | ON FILE |
| CARLOS TOMAS TRESSENS | | | ON FILE |
| CARLOS TORRES | | | ON FILE |
| CARLOS TORRES | | | ON FILE |
| CARLOS TORRICO ARISPE | | | ON FILE |
| CARLOS TOUSSAINT | | | ON FILE |
| CARLOS TREVINO RIVA PALACIO | | | ON FILE |
| CARLOS TREVISSON REDONDO | | | ON FILE |
| CARLOS TU | | | ON FILE |
| CARLOS UENO JACUE | | | ON FILE |
| CARLOS ULISES SANTELI GARCIA | | | ON FILE |
| CARLOS ULLOA | | | ON FILE |
| CARLOS URQUIJO | | | ON FILE |
| CARLOS VAL HILLIARD | | | ON FILE |
| CARLOS VALENTIN VILLEGAS DIAZ | | | ON FILE |
| CARLOS VALENTINO GUZMAN MARADEY | | | ON FILE |
| CARLOS VALERO REQUENI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLOS VALLES CASTRO | | | ON FILE |
| CARLOS VALLES CASTRO | | | ON FILE |
| CARLOS VALVERDE | | | ON FILE |
| CARLOS VANDERLEI SABADELL | | | ON FILE |
| CARLOS VANRELL SANCHEZ | | | ON FILE |
| CARLOS VANRELL SANCHEZ | | | ON FILE |
| CARLOS VAQUERO QUESADA | | | ON FILE |
| CARLOS VARONA FERNANDEZ | | | ON FILE |
| CARLOS VAZQUEZ | | | ON FILE |
| CARLOS VAZQUEZ | | | ON FILE |
| CARLOS VAZQUEZ SILVA | | | ON FILE |
| CARLOS VAZQUEZ SILVA | | | ON FILE |
| CARLOS VEGA DE SEOANE ABARCA | | | ON FILE |
| CARLOS VEGA IGUALADA | | | ON FILE |
| CARLOS VEIGA MAGALHAES | | | ON FILE |
| CARLOS VELASCO HERNANDEZ | | | ON FILE |
| CARLOS VERGARA AMANTE | | | ON FILE |
| CARLOS VIA | | | ON FILE |
| CARLOS VICENTE MUNOZ VELASTEGUI | | | ON FILE |
| CARLOS VICENTE ROMERO | | | ON FILE |
| CARLOS VICENTE SOLSONA MAS | | | ON FILE |
| CARLOS VIDAL FERRER | | | ON FILE |
| CARLOS VIDUEIRA CASTILLO | | | ON FILE |
| CARLOS VILLALOBOS | | | ON FILE |
| CARLOS VILLALOBOS GONZALEZ | | | ON FILE |
| CARLOS VILLALON HERNANDEZ | | | ON FILE |
| CARLOS VINA VEIGA | | | ON FILE |
| CARLOS VINCENT LOPEZ | | | ON FILE |
| CARLOS VINICIUS REGIS DANTAS | | | ON FILE |
| CARLOS VIRAMONTES | | | ON FILE |
| CARLOS VITOR CABELEIRA DELGADO BARROCA | | | ON FILE |
| CARLOS VLADIMI GARCIA RAMIREZ | | | ON FILE |
| CARLOS W ARENAS | | | ON FILE |
| CARLOS WASHINGTON VILLAZON | | | ON FILE |
| CARLOS WASHINGTON VILLAZON | | | ON FILE |
| CARLOS WASHINGTON VILLAZON | | | ON FILE |
| CARLOS WASHINGTON VILLAZON | | | ON FILE |
| CARLOS WASHINGTON VILLAZON | | | ON FILE |
| CARLOS WASHINGTON VILLAZON | | | ON FILE |
| CARLOS WILLIAM ARROYO RIOS | | | ON FILE |
| CARLOS WIRAWAN | | | ON FILE |
| CARLOS XAVIER MEDINA PEREZ | | | ON FILE |
| CARLOS XAVIER RAMIREZ | | | ON FILE |
| CARLOS XAVIER RODRIGUEZ | | | ON FILE |
| CARLOS YOSHIO USHIRO | | | ON FILE |
| CARLOS YOSHIO USHIRO | | | ON FILE |
| CARLOS YULIAN BERMUDEZ SOTOMAYOR | | | ON FILE |
| CARLOS ZAMORANO | | | ON FILE |
| CARLOS ZEINER | | | ON FILE |
| CARLOTA ARRIBAS GARCIA | | | ON FILE |
| CARLOTA BJORK VENEGAS | | | ON FILE |
| CARLOTA CANDELARIA SANIN PINEIRO | | | ON FILE |
| CARLOTA CIDRE ALIENDE | | | ON FILE |
| CARLOTA COMPRIDO PIMENTA DA SILVA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLOTA GUISADO I COBARSI | | | ON FILE |
| CARLOTA LOPEZ PEREZ ARROYO | | | ON FILE |
| CARLOTA RUIZ VILASECA | | | ON FILE |
| CARLOTTA BIAGINI | | | ON FILE |
| CARLOTTA DE MATTEI QUESADA | | | ON FILE |
| CARLOTTA GABOARDI | | | ON FILE |
| CARLOTTA SURICO | | | ON FILE |
| CARLSON A FLOY | | | ON FILE |
| CARLSON MOSES BÃŒTH | | | ON FILE |
| CARLSON PENA ORTIZ LUIS | | | ON FILE |
| CARLTON A WILLIAMS | | | ON FILE |
| CARLTON ADOLFUS BRIDGEWATER Y | | | ON FILE |
| CARLTON ALLISON GRANT | | | ON FILE |
| CARLTON ARI SCAFE | | | ON FILE |
| CARLTON ARNEZ MITCHELL | | | ON FILE |
| CARLTON BOWENS | | | ON FILE |
| CARLTON BRADFORD ATWELL | | | ON FILE |
| CARLTON BRIAN DODGE | | | ON FILE |
| CARLTON CLARK BRYANT | | | ON FILE |
| CARLTON COOK | | | ON FILE |
| CARLTON DANIEL FLOYD | | | ON FILE |
| CARLTON DAVIS | | | ON FILE |
| CARLTON DEVON SCAFE | | | ON FILE |
| CARLTON J DILL | | | ON FILE |
| CARLTON JAMES RUYS | | | ON FILE |
| CARLTON JOHN HENRY BASKERVILLE | | | ON FILE |
| CARLTON LANE COON | | | ON FILE |
| CARLTON LINDER | | | ON FILE |
| CARLTON MILTON JAMES | | | ON FILE |
| CARLTON RAY LINDER | | | ON FILE |
| CARLTON S GREENE | | | ON FILE |
| CARLTON TADASHI SHIMAURA | | | ON FILE |
| CARLTON TREMAINE DAVID JR | | | ON FILE |
| CARLTON WRIGHT | | | ON FILE |
| CARLTON ZACHARY YOUNG | | | ON FILE |
| CARLUCIO ANTONIO TORRES BEZERRA DE  MENEZES JUNIOR | | | ON FILE |
| CARLUS IVY MCCORMICK II | | | ON FILE |
| CARLUS MONTREZ JACKSON | | | ON FILE |
| CARLY A JOHNSON | | | ON FILE |
| CARLY ANNE HOLLAND | | | ON FILE |
| CARLY ANNE MCENENY | | | ON FILE |
| CARLY ANNE SALZBERG | | | ON FILE |
| CARLY BERUBE | | | ON FILE |
| CARLY BETH RUSSELL | | | ON FILE |
| CARLY BLAIR LEVIN | | | ON FILE |
| CARLY CELINA SWANSON | | | ON FILE |
| CARLY ERIN KOGAN | | | ON FILE |
| CARLY JAYE MASS | | | ON FILE |
| CARLY JEAN BUSH | | | ON FILE |
| CARLY JO TERPSTRA | | | ON FILE |
| CARLY JO WHITEHEAD | | | ON FILE |
| CARLY LIM KOON PENG (LIN JUNPING) | | | ON FILE |
| CARLY LIN GRAB KALIS | | | ON FILE |
| CARLY M BURRESS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARLY MARIE COOK | | | ON FILE |
| CARLY MARISA CAPPELLUZZO | | | ON FILE |
| CARLY MAY JEAN HESP | | | ON FILE |
| CARLY MICHEL | | | ON FILE |
| CARLY MICHELE BECK | | | ON FILE |
| CARLY NICOLE MANN | | | ON FILE |
| CARLY NICOLE STONE | | | ON FILE |
| CARLY PARIS BURTON | | | ON FILE |
| CARLY PATRICIA REILLY | | | ON FILE |
| CARLY R QUINTON | | | ON FILE |
| CARLY SHAE SURRATT | | | ON FILE |
| CARLY SIMONE MCKINNIS | | | ON FILE |
| CARLY SUE CARBERT | | | ON FILE |
| CARLY TOMADIN | | | ON FILE |
| CARLY WALKER ROBLES | | | ON FILE |
| CARLY WIEBE | | | ON FILE |
| CARLYE CANNON | | | ON FILE |
| CARLYLE N SALIM | | | ON FILE |
| CARLYLE NEIL OSBORNE | | | ON FILE |
| CARLYN JULIAN SCOTT | | | ON FILE |
| CARLYN MCDONALD | | | ON FILE |
| CARLYN N MEYER | | | ON FILE |
| CARLYON G PETERS | | | ON FILE |
| CARM EVEMELT BENSOH | | | ON FILE |
| CARMA LYNN JUDY | | | ON FILE |
| CARMACK 3RD KERSEY | | | ON FILE |
| CARMAN RUSSELL OICKLE | | | ON FILE |
| CARME CARITG FONT | | | ON FILE |
| CARME MAMPEL JUNCADELLA | | | ON FILE |
| CARMEL DELA CRUZ VICENCIO | | | ON FILE |
| CARMEL LYNN PARIS | | | ON FILE |
| CARMEL MARY CHAPMAN | | | ON FILE |
| CARMEL NICHOLAS MAGRI | | | ON FILE |
| CARMEL SAGINE PHILISTIN | | | ON FILE |
| CARMEL SHERI HIEBERT | | | ON FILE |
| CARMELA  CASAFREDDA | | | ON FILE |
| CARMELA ALESCI | | | ON FILE |
| CARMELA AMARANTE | | | ON FILE |
| CARMELA BALZANO | | | ON FILE |
| CARMELA BALZANO | | | ON FILE |
| CARMELA BERNACKI | | | ON FILE |
| CARMELA BIONDI | | | ON FILE |
| CARMELA BOHNE | | | ON FILE |
| CARMELA CORSO | | | ON FILE |
| CARMELA DELUTA TAN | | | ON FILE |
| CARMELA DEROSA | | | ON FILE |
| CARMELA DI COSTANZO | | | ON FILE |
| CARMELA ELIAS | | | ON FILE |
| CARMELA FELICIA GEORGE | | | ON FILE |
| CARMELA JOY SANTIAGO EUGENIO | | | ON FILE |
| CARMELA MARIA CARICATO | | | ON FILE |
| CARMELA MARIA RITA DENNIS | | | ON FILE |
| CARMELA MARIA RITA DENNIS | | | ON FILE |
| CARMELA MARIE NAPOLI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARMELA MORRONE | | | ON FILE |
| CARMELA PENNACCHIO | | | ON FILE |
| CARMELA PICCIRILLO | | | ON FILE |
| CARMELA POMILLO | | | ON FILE |
| CARMELA SANTACROCE | | | ON FILE |
| CARMELA TARDINO | | | ON FILE |
| CARMELINA CALA | | | ON FILE |
| CARMELINA CONSAGRA | | | ON FILE |
| CARMELINA CURTO | | | ON FILE |
| CARMELINA DESTEFANIS | | | ON FILE |
| CARMELINA GIORDANO | | | ON FILE |
| CARMELINDA CORBO | | | ON FILE |
| CARMELINO JR FERNANDEZ SATINITIGAN | | | ON FILE |
| CARMELITA DUNCAN | | | ON FILE |
| CARMELITA JESSICA COSTA | | | ON FILE |
| CARMELITA MARIA SBROFATTI | | | ON FILE |
| CARMELITA REGINA PILAR BANSON | | | ON FILE |
| CARMELITO FABIAN | | | ON FILE |
| CARMELLE C RUSSELL | | | ON FILE |
| CARMELLE GHEUSNEAUD COTTRELL | | | ON FILE |
| CARMELLE KIESLER | | | ON FILE |
| CARMELO AGOSTA | | | ON FILE |
| CARMELO ALEX GAITA | | | ON FILE |
| CARMELO ALICATA | | | ON FILE |
| CARMELO ALOISIO | | | ON FILE |
| CARMELO ANDREA ISABELLA | | | ON FILE |
| CARMELO ARMENIA | | | ON FILE |
| CARMELO BENITO SABATER | | | ON FILE |
| CARMELO BONSIGNORE | | | ON FILE |
| CARMELO BRIGANTI | | | ON FILE |
| CARMELO CARISOTTO | | | ON FILE |
| CARMELO CHRISTOPHER FERLISI | | | ON FILE |
| CARMELO COLON 3RD | | | ON FILE |
| CARMELO DE MITRI | | | ON FILE |
| CARMELO DEZEO | | | ON FILE |
| CARMELO FORTUGNO | | | ON FILE |
| CARMELO GIUSEPPE MISURACA | | | ON FILE |
| CARMELO IVAN GONZALEZ PENA | | | ON FILE |
| CARMELO JAVIER GONZALEZ MARRERO | | | ON FILE |
| CARMELO JOHN SCROFANI | | | ON FILE |
| CARMELO JOSE GIMENEZ LEIVA | | | ON FILE |
| CARMELO LO PICCOLO | | | ON FILE |
| CARMELO LUCA DE LUCA | | | ON FILE |
| CARMELO LUMIA | | | ON FILE |
| CARMELO MAMMANA PALACIOS | | | ON FILE |
| CARMELO MAMMANA PALACIOS | | | ON FILE |
| CARMELO MAMMANA PALACIOS | | | ON FILE |
| CARMELO MAZZEO | | | ON FILE |
| CARMELO MILIZIANO | | | ON FILE |
| CARMELO MURENA WAN DER VIEST | | | ON FILE |
| CARMELO RICARTE ROCAMORA | | | ON FILE |
| CARMELO RICCA | | | ON FILE |
| CARMELO SALIBA | | | ON FILE |
| CARMELO SANCHEZ JR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARMELO SANTORO | | | ON FILE |
| CARMELO SAVARINO | | | ON FILE |
| CARMELO SPECIALE | | | ON FILE |
| CARMELO SQUADRITO | | | ON FILE |
| CARMELO ZAHRA | | | ON FILE |
| CARMEN A D WOUTERS | | | ON FILE |
| CARMEN A LABELLA | | | ON FILE |
| CARMEN A MALDONADO | | | ON FILE |
| CARMEN ADESSO | | | ON FILE |
| CARMEN AGNES GSCHWEND | | | ON FILE |
| CARMEN ALEXANDRU MBIR | | | ON FILE |
| CARMEN ALICIA MADRID VALDEZ | | | ON FILE |
| CARMEN AMADOR BARREIRO | | | ON FILE |
| CARMEN AMANDA PALMA WESSEL | | | ON FILE |
| CARMEN ANA HERNANDEZ ESQUIJAROSA | | | ON FILE |
| CARMEN ANGELA MARTINEZ VELA | | | ON FILE |
| CARMEN ARGENTINA VICENTE | | | ON FILE |
| CARMEN BALASOIU | | | ON FILE |
| CARMEN BEATRIZ SMIRAGLIA | | | ON FILE |
| CARMEN BORRA | | | ON FILE |
| CARMEN BRIGITTA SCHMIDT | | | ON FILE |
| CARMEN BURKART | | | ON FILE |
| CARMEN CASTILLEJO SEGURA | | | ON FILE |
| CARMEN CECILIA CHICAIZA GUANIN | | | ON FILE |
| CARMEN CECILIA PLATA PINZON | | | ON FILE |
| CARMEN CELIA ARANODEVILLA | | | ON FILE |
| CARMEN CENAIDA RONDON DE SEGOVIA | | | ON FILE |
| CARMEN CHEUNG | | | ON FILE |
| CARMEN CHRISTINE LEMMON | | | ON FILE |
| CARMEN CLAUDIA RADU | | | ON FILE |
| CARMEN CLIDES LOBOS | | | ON FILE |
| CARMEN CORONEL | | | ON FILE |
| CARMEN D KESSING | | | ON FILE |
| CARMEN DACIANA CATANA | | | ON FILE |
| CARMEN DELIA COTILLAS LEROY | | | ON FILE |
| CARMEN DENISE CHUNG | | | ON FILE |
| CARMEN DEVAI | | | ON FILE |
| CARMEN DOLORES GONZALEZ | | | ON FILE |
| CARMEN DOLORES PAULINO FILIPE BOWERS | | | ON FILE |
| CARMEN EDITH ALONSO | | | ON FILE |
| CARMEN ELAINE SMEETS | | | ON FILE |
| CARMEN ELENA MCDONALD | | | ON FILE |
| CARMEN ELENA RODRIGUEZ GOMEZ | | | ON FILE |
| CARMEN ELISE MACON | | | ON FILE |
| CARMEN ELIZABETH WEIR | | | ON FILE |
| CARMEN ERIKA MICHAELA SCHWEIZER | | | ON FILE |
| CARMEN EUGENE II YOUNG | | | ON FILE |
| CARMEN EUNICE HERNANDEZ GRANDA | | | ON FILE |
| CARMEN FARIA RIBEIRO BEESE | | | ON FILE |
| CARMEN FRANCELLIS DIEZ MACIAS | | | ON FILE |
| CARMEN FRANCIONE | | | ON FILE |
| CARMEN FRANCIS | | | ON FILE |
| CARMEN FRANCO PINEDA | | | ON FILE |
| CARMEN GALAN LINARES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARMEN GLORIA DIAZ COLMAN | | | ON FILE |
| CARMEN GLORIA PALMA ESKENAZI | | | ON FILE |
| CARMEN GREEN | | | ON FILE |
| CARMEN GUDIEL VALENCIA | | | ON FILE |
| CARMEN HO | | | ON FILE |
| CARMEN I COLLIER | | | ON FILE |
| CARMEN ILONKA KAISER | | | ON FILE |
| CARMEN IONELA MANTA | | | ON FILE |
| CARMEN ISADORA GROSSI | | | ON FILE |
| CARMEN JADE ELLIOTT | | | ON FILE |
| CARMEN JHOSELINE CASTANEYRA PACHECO | | | ON FILE |
| CARMEN JOANNE SMART | | | ON FILE |
| CARMEN JOHN LEE | | | ON FILE |
| CARMEN JOSEPH GOTTI | | | ON FILE |
| CARMEN KA MAN JANG | | | ON FILE |
| CARMEN KALINA CAMPILLO CHALU | | | ON FILE |
| CARMEN KAR MAN CHOW | | | ON FILE |
| CARMEN KONG | | | ON FILE |
| CARMEN LA PADULA | | | ON FILE |
| CARMEN LAFRANCE - GOUIN | | | ON FILE |
| CARMEN LAPPI MORENO | | | ON FILE |
| CARMEN LEANN MANN | | | ON FILE |
| CARMEN LEE | | | ON FILE |
| CARMEN LEE | | | ON FILE |
| CARMEN LEE ROBINSON | | | ON FILE |
| CARMEN LETTIERI | | | ON FILE |
| CARMEN LIN KHAR MUN | | | ON FILE |
| CARMEN LO YIN YU | | | ON FILE |
| CARMEN LORETTA SAN JOSE | | | ON FILE |
| CARMEN LOURDES CASTILLO ALBA | | | ON FILE |
| CARMEN LUCIA NIEVAS | | | ON FILE |
| CARMEN LYDIA VILLA | | | ON FILE |
| CARMEN MAHINA KUULEIALOHA KAANAANA | | | ON FILE |
| CARMEN MARCELE QUEZADA VALVERDE | | | ON FILE |
| CARMEN MAREE LOW | | | ON FILE |
| CARMEN MARIA CORTES NOBRE | | | ON FILE |
| CARMEN MARIA GARZON GASPAR | | | ON FILE |
| CARMEN MARIA PAREJA RUIZ | | | ON FILE |
| CARMEN MARILENA HARSONY | | | ON FILE |
| CARMEN MARIN GONZALEZ | | | ON FILE |
| CARMEN MARINA JACOBO MONTES DE OCA | | | ON FILE |
| CARMEN MARTIN RUIZ JUEN | | | ON FILE |
| CARMEN MAY CHEE | | | ON FILE |
| CARMEN MICHEAL VERRATTI | | | ON FILE |
| CARMEN MILAGROS QUISPE | | | ON FILE |
| CARMEN MIRELES | | | ON FILE |
| CARMEN MONICA ROJAS RIOS | | | ON FILE |
| CARMEN MONTIEL FRANKLIN | | | ON FILE |
| CARMEN MORA | | | ON FILE |
| CARMEN NOEMI ALEJANDRO | | | ON FILE |
| CARMEN ORTIZ ENRIQUEZ | | | ON FILE |
| CARMEN P SPEARS | | | ON FILE |
| CARMEN PEDROSA RUIZ | | | ON FILE |
| CARMEN PETRISORU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARMEN PON | | | ON FILE |
| CARMEN PRETOPAPA | | | ON FILE |
| CARMEN RAAB | | | ON FILE |
| CARMEN RADMILLA ELECFI | | | ON FILE |
| CARMEN ROLLINS | | | ON FILE |
| CARMEN ROMONO MORETH | | | ON FILE |
| CARMEN ROSA BORDON | | | ON FILE |
| CARMEN ROSA LAMAS | | | ON FILE |
| CARMEN ROSA MOSQUERA HAZ | | | ON FILE |
| CARMEN ROSA RUDON PRADO | | | ON FILE |
| CARMEN ROSA SOTO CASTRO | | | ON FILE |
| CARMEN ROSARIO DE LA VEGA DE LA FUENTE | | | ON FILE |
| CARMEN ROSS EMERICK | | | ON FILE |
| CARMEN S CIPOLLA | | | ON FILE |
| CARMEN S MERIDA | | | ON FILE |
| CARMEN SALVATORE BATTISTA | | | ON FILE |
| CARMEN SANTANA ANDERSON | | | ON FILE |
| CARMEN SANTIAGO BROWN | | | ON FILE |
| CARMEN SAVARESE | | | ON FILE |
| CARMEN SIMONA CHIMET | | | ON FILE |
| CARMEN SIMONA LUCA | | | ON FILE |
| CARMEN SOFIA REYES ALFARO | | | ON FILE |
| CARMEN SORAGNI | | | ON FILE |
| CARMEN SORANO | | | ON FILE |
| CARMEN SUSAN DOWELL | | | ON FILE |
| CARMEN SUSANA URIONA ROYO | | | ON FILE |
| CARMEN VALDES | | | ON FILE |
| CARMEN VANESA VILLARREAL | | | ON FILE |
| CARMEN VIRGINIA LEON RANGEL | | | ON FILE |
| CARMEN WALID KERIM | | | ON FILE |
| CARMEN WILLEIT | | | ON FILE |
| CARMEN WONG | | | ON FILE |
| CARMEN YENIT BEDOYA CHAVEZ | | | ON FILE |
| CARMEN YOLANDA JOFRE | | | ON FILE |
| CARMEN YVONNE CANDELARIO ORTIZ | | | ON FILE |
| CARMEN-ANGELIKA MOTES | | | ON FILE |
| CARMENCITA PABLICO CESANTE | | | ON FILE |
| CARMENCITA PENIDA ESTRADA | | | ON FILE |
| CARMEN-SIMONA RUXANDA | | | ON FILE |
| CARMICHAEL DE VERA SORIA | | | ON FILE |
| CARMICHAEL GLENN ARTHUR | | | ON FILE |
| CARMICHAEL GREGORY SCOTT | | | ON FILE |
| CARMICHAEL GROSS | | | ON FILE |
| CARMINA AGUIRRE | | | ON FILE |
| CARMINA BOCOBO DAUTIL | | | ON FILE |
| CARMINA GABRIELA WALTI | | | ON FILE |
| CARMINA ISAURA DAVALOS | | | ON FILE |
| CARMINA LOUISE ARROYO LEE | | | ON FILE |
| CARMINA TAN DIMAGIBA | | | ON FILE |
| CARMINE A SANTOIANNI | | | ON FILE |
| CARMINE ACCOGLI | | | ON FILE |
| CARMINE APICE | | | ON FILE |
| CARMINE AVETA | | | ON FILE |
| CARMINE BELLO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARMINE BOCCIA | | | ON FILE |
| CARMINE BRUNO | | | ON FILE |
| CARMINE CALABRESE | | | ON FILE |
| CARMINE CAMARDELLA | | | ON FILE |
| CARMINE DE VINCENZO | | | ON FILE |
| CARMINE DENICOLA | | | ON FILE |
| CARMINE DI CONNO | | | ON FILE |
| CARMINE DI MAIO | | | ON FILE |
| CARMINE FEDERICO | | | ON FILE |
| CARMINE FERRARA | | | ON FILE |
| CARMINE FLAMMINIO | | | ON FILE |
| CARMINE G SCALZI | | | ON FILE |
| CARMINE M TIRONE | | | ON FILE |
| CARMINE MALFITANO | | | ON FILE |
| CARMINE NIGRO | | | ON FILE |
| CARMINE OFFREDA | | | ON FILE |
| CARMINE PACIOLLA | | | ON FILE |
| CARMINE PASTORE | | | ON FILE |
| CARMINE PAUL RICCIOLI | | | ON FILE |
| CARMINE PENNELLA | | | ON FILE |
| CARMINE POLIANDRO | | | ON FILE |
| CARMINE POMPA | | | ON FILE |
| CARMINE R CAMPIONE | | | ON FILE |
| CARMINE RANESE | | | ON FILE |
| CARMINE RANIERI | | | ON FILE |
| CARMINE RUGGIERO | | | ON FILE |
| CARMINE TESTA | | | ON FILE |
| CARMINE VARRIANO | | | ON FILE |
| CARMINE VERZILLO | | | ON FILE |
| CARMINE VINCENT SMEDIRA | | | ON FILE |
| CARMINE ZITA | | | ON FILE |
| CARMINIE MARINELLI | | | ON FILE |
| CARMITA SARDINAS | | | ON FILE |
| CARMON ALBERT PHILIP RIENHART | | | ON FILE |
| CARMON RICHARD GEFFS | | | ON FILE |
| CARMOSINA AZEVEDO DE NOVAIS LISBOA | | | ON FILE |
| CARMYN DAWN NEWMAN-SMIT | | | ON FILE |
| CARNEL J STLOUIS | | | ON FILE |
| CARNELL BURCH SR | | | ON FILE |
| CARNS GAGE M | | | ON FILE |
| CARO SJ GEURDEN | | | ON FILE |
| CARO-KANN LTD | | | ON FILE |
| CAROL A CROUSHORE | | | ON FILE |
| CAROL A DAMEWOOD | | | ON FILE |
| CAROL A SHELLS | | | ON FILE |
| CAROL ALEJANDRA BIRNBERG | | | ON FILE |
| CAROL ALLECA | | | ON FILE |
| CAROL ANGELA MAYERS | | | ON FILE |
| CAROL ANN ARANGO | | | ON FILE |
| CAROL ANN CHESWICK | | | ON FILE |
| CAROL ANN CLEMENT | | | ON FILE |
| CAROL ANN CORBIN | | | ON FILE |
| CAROL ANN DE WET | | | ON FILE |
| CAROL ANN DONOVAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAROL ANN FORTUNE | | | ON FILE |
| CAROL ANN FREDAS | | | ON FILE |
| CAROL ANN GILBERT | | | ON FILE |
| CAROL ANN GILL | | | ON FILE |
| CAROL ANN GILL | | | ON FILE |
| CAROL ANN GOODMAN | | | ON FILE |
| CAROL ANN HAHN | | | ON FILE |
| CAROL ANN INGMAN | | | ON FILE |
| CAROL ANN JACHIM | | | ON FILE |
| CAROL ANN MARCHIONI | | | ON FILE |
| CAROL ANN MILLER | | | ON FILE |
| CAROL ANN ROBICHAUD | | | ON FILE |
| CAROL ANN SUMMERS | | | ON FILE |
| CAROL ANN VAN STRATEN | | | ON FILE |
| CAROL ANN YARBROUGH | | | ON FILE |
| CAROL ANNE CHRISTOPHER | | | ON FILE |
| CAROL ANNE VISOKEY | | | ON FILE |
| CAROL BEATRIZ MENDOZA FRANCO | | | ON FILE |
| CAROL BETH DEATER | | | ON FILE |
| CAROL BRIGITTE CASTRO BORBON | | | ON FILE |
| CAROL BROWN | | | ON FILE |
| CAROL C JOHNSON | | | ON FILE |
| CAROL CELESTE DOEMEL | | | ON FILE |
| CAROL CENTENO DELACHAUX | | | ON FILE |
| CAROL CHRISTINE WEITH | | | ON FILE |
| CAROL CHUNG | | | ON FILE |
| CAROL DENISE REAGOR | | | ON FILE |
| CAROL DENISE SCOTT | | | ON FILE |
| CAROL DIANE PRINGLE | | | ON FILE |
| CAROL DOROTHY RYSTICKEN | | | ON FILE |
| CAROL ELAINE COLBENSON | | | ON FILE |
| CAROL ELIZABETH HUDSON | | | ON FILE |
| CAROL ERWIN | | | ON FILE |
| CAROL GARTZ | | | ON FILE |
| CAROL GRACE LIN | | | ON FILE |
| CAROL ILENE BENJAMIN | | | ON FILE |
| CAROL IRENE FRIEDLI | | | ON FILE |
| CAROL JANET MAGAMBO | | | ON FILE |
| CAROL JEAN ANEMA | | | ON FILE |
| CAROL JEAN CIERZAN | | | ON FILE |
| CAROL JEAN RENE CHARLES PINEAU | | | ON FILE |
| CAROL JEAN RUNNER | | | ON FILE |
| CAROL JEAN SABELHAUS | | | ON FILE |
| CAROL JEAN TIBBITTS | | | ON FILE |
| CAROL JEAN VERNAY | | | ON FILE |
| CAROL JO MCINTIRE | | | ON FILE |
| CAROL JORGENSEN | | | ON FILE |
| CAROL KAY WILCOX | | | ON FILE |
| CAROL KUHN | | | ON FILE |
| CAROL LEE MILLER | | | ON FILE |
| CAROL LESLEY TAYLOR | | | ON FILE |
| CAROL LIN | | | ON FILE |
| CAROL LUCRETIA HEORMAN | | | ON FILE |
| CAROL LUM-TAKAHASHI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAROL LYNN AMPLO | | | ON FILE |
| CAROL LYNN FABER | | | ON FILE |
| CAROL LYNN JOSEPHSON | | | ON FILE |
| CAROL LYNN MENCOS VALLECALLE | | | ON FILE |
| CAROL M WILSON | | | ON FILE |
| CAROL MARIE BECHT | | | ON FILE |
| CAROL MARIE BULL | | | ON FILE |
| CAROL MARIE CARROLL | | | ON FILE |
| CAROL MARIE DISALVO | | | ON FILE |
| CAROL MARIE KING | | | ON FILE |
| CAROL MARIE LAUZON | | | ON FILE |
| CAROL MARIETTE M HEUGHEBAERT | | | ON FILE |
| CAROL MARLENE ROOS | | | ON FILE |
| CAROL MARTHA MARY DEVLIN | | | ON FILE |
| CAROL MARY YOUSEF | | | ON FILE |
| CAROL MICHELLE GONZALEZ | | | ON FILE |
| CAROL MIGNEAULT | | | ON FILE |
| CAROL NATALY MATEUS VILLALBA | | | ON FILE |
| CAROL NICOL PASTENES TEJEDA | | | ON FILE |
| CAROL OLSON JONAS | | | ON FILE |
| CAROL OTTON DARLINGTON | | | ON FILE |
| CAROL PAXTON CHMARA | | | ON FILE |
| CAROL ROBSON | | | ON FILE |
| CAROL RODRIGUEZ | | | ON FILE |
| CAROL ROSU | | | ON FILE |
| CAROL S ISHAK | | | ON FILE |
| CAROL S RIES | | | ON FILE |
| CAROL SHEILA SILBERSTEIN | | | ON FILE |
| CAROL SUE HIGGINBOTHAM | | | ON FILE |
| CAROL SUSAN EDOZIE | | | ON FILE |
| CAROL SUZANNE KRESSE | | | ON FILE |
| CAROL T VIERA | | | ON FILE |
| CAROL YONG PARK | | | ON FILE |
| CAROL YVONNE DARROUGH | | | ON FILE |
| CAROLA CARDINALE | | | ON FILE |
| CAROLA CHARLOTTE BURGER | | | ON FILE |
| CAROLA CORREALE | | | ON FILE |
| CAROLA DI CLEMENTE | | | ON FILE |
| CAROLA KOTTK | | | ON FILE |
| CAROLA KRISTIANSEN | | | ON FILE |
| CAROLA LRIS BURKARDT | | | ON FILE |
| CAROLA MARINA NIKLANDER | | | ON FILE |
| CAROLA MAUNDER | | | ON FILE |
| CAROLA MOCKER | | | ON FILE |
| CAROLA SCARLETH MILLAN GIOVANETTI | | | ON FILE |
| CAROLA SIEBERT | | | ON FILE |
| CAROLA SIN | | | ON FILE |
| CAROLA YASMIN ORTH | | | ON FILE |
| CAROLAINE DE SOUZA GOIS BATISTA | | | ON FILE |
| CAROLANE HARVEY | | | ON FILE |
| CAROLANN ONEILL | | | ON FILE |
| CAROL-ANNE LANGEVIN | | | ON FILE |
| CAROLE ANN BAKER | | | ON FILE |
| CAROLE ANNE FORRESTER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAROLE BARBOSA SANTOS | | | ON FILE |
| CAROLE BARBOSA SANTOS | | | ON FILE |
| CAROLE BERTHE DRACHE | | | ON FILE |
| CAROLE CABROL | | | ON FILE |
| CAROLE CHRISTELLE FRATANI | | | ON FILE |
| CAROLE DI STEFANO BARDY | | | ON FILE |
| CAROLE DIANE JOHNSON | | | ON FILE |
| CAROLE DOMINIQUE SIMONE DECARNIN | | | ON FILE |
| CAROLE GAYLE WAGNER | | | ON FILE |
| CAROLE GEORGE HWAYLO | | | ON FILE |
| CAROLE GRANGE | | | ON FILE |
| CAROLE HOI HARPER | | | ON FILE |
| CAROLE ISABELLE AUTECHAUD | | | ON FILE |
| CAROLE JANIS PETTERSSON | | | ON FILE |
| CAROLE JEAN CAMPBELL | | | ON FILE |
| CAROLE LESLEY SINGH | | | ON FILE |
| CAROLE LYNN NAGEL | | | ON FILE |
| CAROLE MARIE SUZANNE DEVANLAY | | | ON FILE |
| CAROLE MAYOR | | | ON FILE |
| CAROLE MICHELE MARTIN | | | ON FILE |
| CAROLE NICOLE NIHOUL | | | ON FILE |
| CAROLE PATRICIA DRIVER | | | ON FILE |
| CAROLE RUTH POCKEY | | | ON FILE |
| CAROLE SMITH | | | ON FILE |
| CAROLE SURPRENANT | | | ON FILE |
| CAROLEE TILBURY | | | ON FILE |
| CAROLIEN BRULMANS | | | ON FILE |
| CAROLIJN M M ENGELS | | | ON FILE |
| CAROLIN CHRISTINA DORS | | | ON FILE |
| CAROLIN FREDRIKA EKLUND | | | ON FILE |
| CAROLIN HOCHREIN | | | ON FILE |
| CAROLIN MONIKA JANDE | | | ON FILE |
| CAROLIN NADLINGER | | | ON FILE |
| CAROLIN STANDFUÃŸ | | | ON FILE |
| CAROLINA | | | ON FILE |
| CAROLINA  FERNANDEZ | | | ON FILE |
| CAROLINA A HOLT | | | ON FILE |
| CAROLINA AGUIRRE | | | ON FILE |
| CAROLINA AILEN AGUILERA | | | ON FILE |
| CAROLINA AILIN CABRAL | | | ON FILE |
| CAROLINA AILIN CABRAL | | | ON FILE |
| CAROLINA ALARCON ASELA | | | ON FILE |
| CAROLINA ALEJANDRA ROJAS ARTEAGA | | | ON FILE |
| CAROLINA ALEJANDRA ROMERO | | | ON FILE |
| CAROLINA ALEJANDRA SILVA COTTO | | | ON FILE |
| CAROLINA ALVES DE OLIVEIRA | | | ON FILE |
| CAROLINA ANA ROMANO | | | ON FILE |
| CAROLINA ANDREA CHARRA | | | ON FILE |
| CAROLINA ANDREA MARIN PLAZA | | | ON FILE |
| CAROLINA ANDREA MONROY | | | ON FILE |
| CAROLINA ANDREA OLIVAR | | | ON FILE |
| CAROLINA ANDREA TRUJILLO PINO | | | ON FILE |
| CAROLINA ANDRES GALLEGO | | | ON FILE |
| CAROLINA ANGELA BELLO ESTEVE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAROLINA ARANGO RAMIREZ | | | ON FILE |
| CAROLINA ARNELAS ROBLEDO | | | ON FILE |
| CAROLINA BARBARA KRIEGER | | | ON FILE |
| CAROLINA BARRAGAN | | | ON FILE |
| CAROLINA BEATRIZ DIAZ | | | ON FILE |
| CAROLINA BEATRIZ MARIANI | | | ON FILE |
| CAROLINA BEATRIZ ROSSETTON | | | ON FILE |
| CAROLINA BELEN COCHA | | | ON FILE |
| CAROLINA BIANCHINI SEKI | | | ON FILE |
| CAROLINA BOCOY | | | ON FILE |
| CAROLINA BONSI GUARRESCHI | | | ON FILE |
| CAROLINA BOTERO | | | ON FILE |
| CAROLINA BUENO RASTRILLA | | | ON FILE |
| CAROLINA CALHEIROS RODRIGUES CARREIRA MIGUEL | | | ON FILE |
| CAROLINA CARDOSO E CONCHINHA | | | ON FILE |
| CAROLINA CARMEN LOPEZ | | | ON FILE |
| CAROLINA CATUR RAKHMADEVI | | | ON FILE |
| CAROLINA CELESTE FERREIRA DA SILVA SANTOS | | | ON FILE |
| CAROLINA CELESTE LOBO | | | ON FILE |
| CAROLINA CORREIA GRIFFITHS | | | ON FILE |
| CAROLINA COUTO NEVES | | | ON FILE |
| CAROLINA CRUZ | | | ON FILE |
| CAROLINA DA CONCEICAO SACRAMENTO MARTINS | | | ON FILE |
| CAROLINA DA MAIA MONTEIRO | | | ON FILE |
| CAROLINA DANIELA GARCIA | | | ON FILE |
| CAROLINA DE AZEREDO AMARO | | | ON FILE |
| CAROLINA DE LA CUEVA | | | ON FILE |
| CAROLINA DE LAS MERCEDES HENRIQUEZ | | | ON FILE |
| CAROLINA DE MAGALHAES E ESTEVES SILVA | | | ON FILE |
| CAROLINA DE MORAIS TEIXEIRA MENGO DE ABREU | | | ON FILE |
| CAROLINA DEISTLER | | | ON FILE |
| CAROLINA DEL MILAGRO MENDOZA | | | ON FILE |
| CAROLINA DEL ROSARIO CABALLERO | | | ON FILE |
| CAROLINA DEL VALLE DELGADO ROMERO | | | ON FILE |
| CAROLINA DEL VALLE TOLABA | | | ON FILE |
| CAROLINA DINIS CARVALHO | | | ON FILE |
| CAROLINA DUNCAN | | | ON FILE |
| CAROLINA ELISABET CAFFIERI | | | ON FILE |
| CAROLINA ELISABET CAFFIERI | | | ON FILE |
| CAROLINA ELISABET GIORDANO | | | ON FILE |
| CAROLINA ELISABET GIORDANO | | | ON FILE |
| CAROLINA ELISABETH VAN DER PIJL | | | ON FILE |
| CAROLINA ELIZABETH MENDOZA | | | ON FILE |
| CAROLINA ENDARA | | | ON FILE |
| CAROLINA ERIKA PAPAIOANNOU | | | ON FILE |
| CAROLINA ESCOBAR MAHECHA | | | ON FILE |
| CAROLINA FERNANDES NASCIMENTO | | | ON FILE |
| CAROLINA FERREIRA DOS REIS | | | ON FILE |
| CAROLINA FILIGRANA MEDINA | | | ON FILE |
| CAROLINA FITZGERALD | | | ON FILE |
| CAROLINA FLORENCIANO | | | ON FILE |
| CAROLINA FREDERICA JURADO GIMENEZ DE ALBARRAN | | | ON FILE |
| CAROLINA GASTELUM | | | ON FILE |
| CAROLINA GOMEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAROLINA GUTIERREZ SOJO | | | ON FILE |
| CAROLINA HERNANDEZPLATA | | | ON FILE |
| CAROLINA HERRERA | | | ON FILE |
| CAROLINA INES CIGANDA | | | ON FILE |
| CAROLINA IRMA GUILLERMON | | | ON FILE |
| CAROLINA ISABEL BRITO | | | ON FILE |
| CAROLINA JOANNA WENSVEEN | | | ON FILE |
| CAROLINA LABROZZI | | | ON FILE |
| CAROLINA LAURA PAINI | | | ON FILE |
| CAROLINA LEONOR PONCE ARANIBAR | | | ON FILE |
| CAROLINA LOPEZ GUEVARA | | | ON FILE |
| CAROLINA LUZ WEIGAND | | | ON FILE |
| CAROLINA M A RUIJS | | | ON FILE |
| CAROLINA MANSILLA FERNANDEZ | | | ON FILE |
| CAROLINA MARA BATALLANES | | | ON FILE |
| CAROLINA MARCHIORI | | | ON FILE |
| CAROLINA MARIA GALLO | | | ON FILE |
| CAROLINA MARIA HOEK | | | ON FILE |
| CAROLINA MARIANA CORBERA | | | ON FILE |
| CAROLINA MARIE LYNCH | | | ON FILE |
| CAROLINA MARINHO DOS SANTOS MARTINS | | | ON FILE |
| CAROLINA MARTINEZ GARCIA | | | ON FILE |
| CAROLINA MENDIVIL SANCHEZ | | | ON FILE |
| CAROLINA MICHELLE OSEGUERA | | | ON FILE |
| CAROLINA MORALES | | | ON FILE |
| CAROLINA MOSTI | | | ON FILE |
| CAROLINA NICHOLSON | | | ON FILE |
| CAROLINA NUGENT SEMINARIO | | | ON FILE |
| CAROLINA OLIVEIRA MARTINS ONITUKA | | | ON FILE |
| CAROLINA OROZCO GONZALEZ | | | ON FILE |
| CAROLINA PAOLA ASTABURUAGA JORQUERA | | | ON FILE |
| CAROLINA PATRICIA CASTRO ZAMORA | | | ON FILE |
| CAROLINA PEREZ | | | ON FILE |
| CAROLINA PUY | | | ON FILE |
| CAROLINA QUI VENTOSA | | | ON FILE |
| CAROLINA RODRIGUEZ PAZ | | | ON FILE |
| CAROLINA RODRIGUEZ-BARTRA | | | ON FILE |
| CAROLINA RUVALCABA ALFARO | | | ON FILE |
| CAROLINA SALAZAR PARANHOS | | | ON FILE |
| CAROLINA SANCHEZ PEREZ | | | ON FILE |
| CAROLINA SANTOS FERNANDEZ | | | ON FILE |
| CAROLINA SCHMIDT | | | ON FILE |
| CAROLINA SOL GOMEZ ARRIAGADA | | | ON FILE |
| CAROLINA SOL VALENZUELA | | | ON FILE |
| CAROLINA SOLEDAD GARDES SANCHEZ | | | ON FILE |
| CAROLINA SOLEDAD MELIGRANA | | | ON FILE |
| CAROLINA STELLA BOGO | | | ON FILE |
| CAROLINA STEPHANIE DIAZ ITURRA | | | ON FILE |
| CAROLINA TELLO RESTREPO | | | ON FILE |
| CAROLINA TORO MEDINA | | | ON FILE |
| CAROLINA TRILLO | | | ON FILE |
| CAROLINA VALENTIM INES | | | ON FILE |
| CAROLINA VAN DER HEIDE | | | ON FILE |
| CAROLINA VECCHIO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAROLINA VERONICA BAYO | | | ON FILE |
| CAROLINA VILA | | | ON FILE |
| CAROLINA VILLALBA ALFONZO | | | ON FILE |
| CAROLINA W VERLOUW | | | ON FILE |
| CAROLINA YASKY CARRIAZO | | | ON FILE |
| CAROLINA YEPES GIL | | | ON FILE |
| CAROLINA ZAVALA | | | ON FILE |
| CAROLINE A BALAS | | | ON FILE |
| CAROLINE A HICKMAN | | | ON FILE |
| CAROLINE A LICHTENBERG | | | ON FILE |
| CAROLINE ALEMANY | | | ON FILE |
| CAROLINE ALIZE AUDEBERT | | | ON FILE |
| CAROLINE ANITA A LOOTENS | | | ON FILE |
| CAROLINE ANN DRUMMOND | | | ON FILE |
| CAROLINE ANN KOWALCZYK | | | ON FILE |
| CAROLINE ANNE BYL GUZMAN | | | ON FILE |
| CAROLINE ANNE ESTEL | | | ON FILE |
| CAROLINE ANNE MOLLOY | | | ON FILE |
| CAROLINE ANNIE MARCELLE MARCON | | | ON FILE |
| CAROLINE ARAMINO | | | ON FILE |
| CAROLINE ARAUJO FREITAS | | | ON FILE |
| CAROLINE BACCAM | | | ON FILE |
| CAROLINE BEATRICE GEOGHEGAN | | | ON FILE |
| CAROLINE BELANGER | | | ON FILE |
| CAROLINE BOIVIN | | | ON FILE |
| CAROLINE BRADLEY | | | ON FILE |
| CAROLINE BRAND THOMPSON | | | ON FILE |
| CAROLINE BROWN BERGH | | | ON FILE |
| CAROLINE C SCHWARTZMAN | | | ON FILE |
| CAROLINE CAMARA VICTORIA | | | ON FILE |
| CAROLINE CAR-LINE CHAN | | | ON FILE |
| CAROLINE CARVALHO DA SILVA MOCARZEL | | | ON FILE |
| CAROLINE CECILE CHAUVEL | | | ON FILE |
| CAROLINE CHATEAUNEUF | | | ON FILE |
| CAROLINE CHEN RUETER | | | ON FILE |
| CAROLINE CLAIRE PFEFFERKORN | | | ON FILE |
| CAROLINE CLAIROUX | | | ON FILE |
| CAROLINE CRAWFORD | | | ON FILE |
| CAROLINE CRISTINA LIMA DE ALMEIDA | | | ON FILE |
| CAROLINE CUNNINGHAM | | | ON FILE |
| CAROLINE DAVID SAMPAIO | | | ON FILE |
| CAROLINE DAVIS | | | ON FILE |
| CAROLINE DE KORT | | | ON FILE |
| CAROLINE DE OLIVEIRA VELOSO | | | ON FILE |
| CAROLINE DE POSADA-RODRIGUEZ | | | ON FILE |
| CAROLINE DE ROOIJ | | | ON FILE |
| CAROLINE DEROCLE | | | ON FILE |
| CAROLINE DIDRIKSEN | | | ON FILE |
| CAROLINE DORIS FROEHLICH | | | ON FILE |
| CAROLINE DOSTIE | | | ON FILE |
| CAROLINE DOUEIHI | | | ON FILE |
| CAROLINE DUMAS  OLIVEIRA | | | ON FILE |
| CAROLINE DUMAS OLIVEIRA | | | ON FILE |
| CAROLINE DUMAS OLIVEIRA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAROLINE DUMAS OLIVEIRA | | | ON FILE |
| CAROLINE E SACKLEH | | | ON FILE |
| CAROLINE EILEEN BOGEMA | | | ON FILE |
| CAROLINE EIRAS FIGUEIREDO | | | ON FILE |
| CAROLINE ELISABETH FOLLONIER DENZLER | | | ON FILE |
| CAROLINE ELISSA KEBBELL | | | ON FILE |
| CAROLINE ELIZABETH EVANS | | | ON FILE |
| CAROLINE ELIZABETH FRANKEL | | | ON FILE |
| CAROLINE ELIZABETH LUK | | | ON FILE |
| CAROLINE ELIZABETH METZLER | | | ON FILE |
| CAROLINE ELSA HUGUETTE COURRET | | | ON FILE |
| CAROLINE EMEGBAGHA | | | ON FILE |
| CAROLINE EMILY EDGE | | | ON FILE |
| CAROLINE EMILY FRIEDMAN | | | ON FILE |
| CAROLINE EMMY BLAIR DIEDEN | | | ON FILE |
| CAROLINE ERIN WELLS | | | ON FILE |
| CAROLINE EVA WEISS | | | ON FILE |
| CAROLINE FRANCESKA CONRAD | | | ON FILE |
| CAROLINE FRANCIS LAZARO | | | ON FILE |
| CAROLINE FROSSARD FOSCHI | | | ON FILE |
| CAROLINE FURTADO | | | ON FILE |
| CAROLINE G J MATTHIJS | | | ON FILE |
| CAROLINE GABRIELLE WILLEMS | | | ON FILE |
| CAROLINE GARBER | | | ON FILE |
| CAROLINE GERDA THEA GIEZENAAR | | | ON FILE |
| CAROLINE GESTEIRA GONCALVES | | | ON FILE |
| CAROLINE GESTEIRA GONCALVES | | | ON FILE |
| CAROLINE GESTEIRA GONCALVES | | | ON FILE |
| CAROLINE GKSTEIRA GONCALVES | | | ON FILE |
| CAROLINE GOSSWEILER | | | ON FILE |
| CAROLINE GS ROBINSON | | | ON FILE |
| CAROLINE HO | | | ON FILE |
| CAROLINE INGRID ERIKSEN | | | ON FILE |
| CAROLINE INGRID NATHALIE THACHER | | | ON FILE |
| CAROLINE J MENO | | | ON FILE |
| CAROLINE JANE DE LORE | | | ON FILE |
| CAROLINE JANE GILMORE | | | ON FILE |
| CAROLINE JANE RESOR | | | ON FILE |
| CAROLINE JANET DUNN | | | ON FILE |
| CAROLINE JANET LADY WREY | | | ON FILE |
| CAROLINE JAQUELINE SAÃŸERATH | | | ON FILE |
| CAROLINE JESSICA GRANT | | | ON FILE |
| CAROLINE JIYOEN KANG | | | ON FILE |
| CAROLINE JOAN KELLER LYNN | | | ON FILE |
| CAROLINE JOCELYNE DELPHINE DEMAZEUX | | | ON FILE |
| CAROLINE JOS L WIJSMANS | | | ON FILE |
| CAROLINE JOY QUING MIKOUCHI | | | ON FILE |
| CAROLINE JOY STEVENSON | | | ON FILE |
| CAROLINE KAASIK | | | ON FILE |
| CAROLINE KAN YUEN OI | | | ON FILE |
| CAROLINE KATHLEEN MAECKELBERGHE | | | ON FILE |
| CAROLINE KINCAID LUECKE | | | ON FILE |
| CAROLINE LENA PERRIN | | | ON FILE |
| CAROLINE LEONE ROBERTSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAROLINE LIN SHAW | | | ON FILE |
| CAROLINE LINNEA BLOMME | | | ON FILE |
| CAROLINE LORENE THACKER | | | ON FILE |
| CAROLINE LORETO ESPIRITU VASQUEZ | | | ON FILE |
| CAROLINE LOUISE HORLER | | | ON FILE |
| CAROLINE LUCIE R BIOT | | | ON FILE |
| CAROLINE M ABRUZESE | | | ON FILE |
| CAROLINE M LA DOW | | | ON FILE |
| CAROLINE M MAZURKIEWICZ | | | ON FILE |
| CAROLINE MARGARET CUTLER | | | ON FILE |
| CAROLINE MARIA IRENE NORDMAN | | | ON FILE |
| CAROLINE MARIE BENJAMIN | | | ON FILE |
| CAROLINE MARIE CLAUDE FAVROD COUNE | | | ON FILE |
| CAROLINE MARIE RIFFAULT | | | ON FILE |
| CAROLINE MARIE-THERESE POLARD | | | ON FILE |
| CAROLINE MARSHALL REINHART | | | ON FILE |
| CAROLINE MARTHA EGWALU | | | ON FILE |
| CAROLINE MARY GANNON | | | ON FILE |
| CAROLINE MARY WATT | | | ON FILE |
| CAROLINE MARY WOOLER | | | ON FILE |
| CAROLINE MAY SNOW | | | ON FILE |
| CAROLINE MAYRHOFER | | | ON FILE |
| CAROLINE MEE SEUNG | | | ON FILE |
| CAROLINE MELISSA HOLZ | | | ON FILE |
| CAROLINE MICHELE E NOEL | | | ON FILE |
| CAROLINE MINHVAN LE | | | ON FILE |
| CAROLINE MONA ELISABETH HEGARDT | | | ON FILE |
| CAROLINE NA KYUNG LEE | | | ON FILE |
| CAROLINE NANCY GEOFFROY | | | ON FILE |
| CAROLINE NATHALIE SLIMANE | | | ON FILE |
| CAROLINE NGOCBICH NGUYEN | | | ON FILE |
| CAROLINE NYABOKE OGWANG | | | ON FILE |
| CAROLINE OBIANUJU OKONKWO | | | ON FILE |
| CAROLINE ORFANOS | | | ON FILE |
| CAROLINE PARK | | | ON FILE |
| CAROLINE RENEE BEAUDRY | | | ON FILE |
| CAROLINE ROSE ELENA BONENFANT | | | ON FILE |
| CAROLINE ROSE SAVOIE | | | ON FILE |
| CAROLINE SANDERS KAESTNER | | | ON FILE |
| CAROLINE SANTANNA CUNHA | | | ON FILE |
| CAROLINE SEGUIN | | | ON FILE |
| CAROLINE SILVESTRI SILVA | | | ON FILE |
| CAROLINE SNELMAN | | | ON FILE |
| CAROLINE SOPHIE SZYMBORSKA | | | ON FILE |
| CAROLINE SOPHIE TAURINES | | | ON FILE |
| CAROLINE SPANOS | | | ON FILE |
| CAROLINE SYLVIE LAURE MAINGOT | | | ON FILE |
| CAROLINE T SCHERPHOF | | | ON FILE |
| CAROLINE TAHON | | | ON FILE |
| CAROLINE TAN | | | ON FILE |
| CAROLINE TAYLOR MATTHES | | | ON FILE |
| CAROLINE THERESA MINKOWSKI | | | ON FILE |
| CAROLINE V R DIAS FERREIRA | | | ON FILE |
| CAROLINE VAN ACKERE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAROLINE VIEL | | | ON FILE |
| CAROLINE VOLDSTAD DANIELL | | | ON FILE |
| CAROLINE WARREN SORY | | | ON FILE |
| CAROLINE WIESE-FOURIE | | | ON FILE |
| CAROLINE Y KIM | | | ON FILE |
| CAROLINE YAR WEN CHYE | | | ON FILE |
| CAROLINE YVETTE PENNYPACKER | | | ON FILE |
| CAROLINE YVONNE KANY | | | ON FILE |
| CAROLUS J OBDAM | | | ON FILE |
| CAROLUS JOHANNE VAN DER LINDEN | | | ON FILE |
| CAROLUS JOHANNES H WIJNANTS | | | ON FILE |
| CAROLUS KURT HORST HEMMERICH | | | ON FILE |
| CAROLUS PETRUS MEGENS | | | ON FILE |
| CAROLY ANNA ARCIDIACONO | | | ON FILE |
| CAROLYN AITRAN LE | | | ON FILE |
| CAROLYN AMAKYE MARFO | | | ON FILE |
| CAROLYN ANG | | | ON FILE |
| CAROLYN ANN LESPI | | | ON FILE |
| CAROLYN ANN NELSON | | | ON FILE |
| CAROLYN ANNE THOMPSON | | | ON FILE |
| CAROLYN BAYER SIMPSON | | | ON FILE |
| CAROLYN BAYER SIMPSON | | | ON FILE |
| CAROLYN BIELICKI OSBORNE | | | ON FILE |
| CAROLYN COSMAN | | | ON FILE |
| CAROLYN CUOZZO MCDONNELL | | | ON FILE |
| CAROLYN D STEWART-PRINZING | | | ON FILE |
| CAROLYN DANA SATZ | | | ON FILE |
| CAROLYN DEE JUNG | | | ON FILE |
| CAROLYN DELANE STONESTREET | | | ON FILE |
| CAROLYN ELISE GINNO | | | ON FILE |
| CAROLYN ELIZABETH MUENCH | | | ON FILE |
| CAROLYN ENGSO | | | ON FILE |
| CAROLYN FAYE PENFIELD | | | ON FILE |
| CAROLYN FERNANDEZ SABA | | | ON FILE |
| CAROLYN FU WEI LING | | | ON FILE |
| CAROLYN GAYE ORRISS | | | ON FILE |
| CAROLYN GOOD BLAKEMAN | | | ON FILE |
| CAROLYN GRACE SILVA | | | ON FILE |
| CAROLYN GUIUO BARICAUA | | | ON FILE |
| CAROLYN GWYN PHIPPS | | | ON FILE |
| CAROLYN J BINDAS | | | ON FILE |
| CAROLYN J SIEVERS | | | ON FILE |
| CAROLYN J ZENTMAIER | | | ON FILE |
| CAROLYN JANE CHIULLI | | | ON FILE |
| CAROLYN JANE DOUGAN | | | ON FILE |
| CAROLYN JANE PENAREDONDO | | | ON FILE |
| CAROLYN JANE YEATES | | | ON FILE |
| CAROLYN JEAN BENTON | | | ON FILE |
| CAROLYN JEAN KING | | | ON FILE |
| CAROLYN JEAN MANNING | | | ON FILE |
| CAROLYN JEAN MARTINEZ | | | ON FILE |
| CAROLYN JEAN SCOTT | | | ON FILE |
| CAROLYN JEANETTE DOHERTY | | | ON FILE |
| CAROLYN JOANNA GOODE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAROLYN JOANNA GOODE | | | ON FILE |
| CAROLYN JOY LEONARD | | | ON FILE |
| CAROLYN JOYCE GIAMBRA | | | ON FILE |
| CAROLYN JULIA CHAMBERLAYNE | | | ON FILE |
| CAROLYN KATE PALLADINO | | | ON FILE |
| CAROLYN KATHLEEN LEE | | | ON FILE |
| CAROLYN KAYE SELLARS | | | ON FILE |
| CAROLYN KIM HUYNH | | | ON FILE |
| CAROLYN KIMANH GOTTILLA | | | ON FILE |
| CAROLYN KOKAS | | | ON FILE |
| CAROLYN L CHUA | | | ON FILE |
| CAROLYN L CRAWFORD | | | ON FILE |
| CAROLYN LEE MOLINARO | | | ON FILE |
| CAROLYN LEONA GREENE | | | ON FILE |
| CAROLYN LISA FRENCH | | | ON FILE |
| CAROLYN LOUISE DAVIS | | | ON FILE |
| CAROLYN LOUISE PROTAS | | | ON FILE |
| CAROLYN M ASKEW | | | ON FILE |
| CAROLYN M CULLIN | | | ON FILE |
| CAROLYN M MCCORMACK | | | ON FILE |
| CAROLYN MACHALEC BARNES | | | ON FILE |
| CAROLYN MARGARET | | | ON FILE |
| CAROLYN MARGARET ORCHARD | | | ON FILE |
| CAROLYN MARGARET VINCENT | | | ON FILE |
| CAROLYN MARIE BEAULIEU | | | ON FILE |
| CAROLYN MARIE KRESSER | | | ON FILE |
| CAROLYN MOSELEY DAVIDSON | | | ON FILE |
| CAROLYN RENKEN | | | ON FILE |
| CAROLYN RUTH MC GUIRE | | | ON FILE |
| CAROLYN SUE GREENFIELD | | | ON FILE |
| CAROLYN SUE STIER | | | ON FILE |
| CAROLYN THAO NGUYEN | | | ON FILE |
| CAROLYN THOMAS CHEW | | | ON FILE |
| CAROLYN THUY NGUYEN | | | ON FILE |
| CAROLYN VINCENT SUPERANNUATION FUND | | | ON FILE |
| CAROLYN WEMBER MEIER | | | ON FILE |
| CAROLYN WOOD HAMBY | | | ON FILE |
| CAROLYN Y LIM | | | ON FILE |
| CAROLYN Y LIM | | | ON FILE |
| CAROLYNA ANGELINA OTERO | | | ON FILE |
| CAROLYNE NGUYEN | | | ON FILE |
| CAROLYNN MAZZEI | | | ON FILE |
| CAROLYNN MICHAEL KIDWELL | | | ON FILE |
| CARON ANDREW GLOVER | | | ON FILE |
| CARON NIKOLAUS SCHALLER | | | ON FILE |
| CARP LUCIAN | | | ON FILE |
| CARREASA LEANNA VARNER | | | ON FILE |
| CARREL CARREL | | | ON FILE |
| CARRENDER, SABRINA | | | ON FILE |
| CARRERA DHARMAWAN | | | ON FILE |
| CARRERA GINA MORALES | | | ON FILE |
| CARRETA CAPITAL LLC | | | ON FILE |
| CARRICK DANIEL CARPENTER | | | ON FILE |
| CARRIE A BORKOWSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARRIE A FROMAN | | | ON FILE |
| CARRIE AILEEN DURAN | | | ON FILE |
| CARRIE ANGELA RENNECKER | | | ON FILE |
| CARRIE ANN BANCROFT | | | ON FILE |
| CARRIE ANN FERNANDEZ | | | ON FILE |
| CARRIE ANN GORMAN | | | ON FILE |
| CARRIE ANN JOZA | | | ON FILE |
| CARRIE ANN SYKES | | | ON FILE |
| CARRIE ANN TORRES | | | ON FILE |
| CARRIE ANN VOGT | | | ON FILE |
| CARRIE ANNE CAMERON | | | ON FILE |
| CARRIE ANNE GARDNER | | | ON FILE |
| CARRIE ANNE SCHWIETZER | | | ON FILE |
| CARRIE ANNE SNOW | | | ON FILE |
| CARRIE BETHANY DUNGAN | | | ON FILE |
| CARRIE CANTWELL | | | ON FILE |
| CARRIE CATHERINE LORANGER | | | ON FILE |
| CARRIE CHEN | | | ON FILE |
| CARRIE CHENG | | | ON FILE |
| CARRIE CHEREE COLEMAN | | | ON FILE |
| CARRIE CONGINE | | | ON FILE |
| CARRIE DESIRE MERINO | | | ON FILE |
| CARRIE DIANNE EDGERTON | | | ON FILE |
| CARRIE ELIZABETH JOHNSON | | | ON FILE |
| CARRIE FAYE SOLOMON | | | ON FILE |
| CARRIE FRANCES DORRANCE | | | ON FILE |
| CARRIE HARRIS | | | ON FILE |
| CARRIE J KLINE | | | ON FILE |
| CARRIE KARYEE LEUNG | | | ON FILE |
| CARRIE L HAYES | | | ON FILE |
| CARRIE L INGBER | | | ON FILE |
| CARRIE L LEMKE | | | ON FILE |
| CARRIE L STUDER | | | ON FILE |
| CARRIE L SUND | | | ON FILE |
| CARRIE LEEANNE WOOD | | | ON FILE |
| CARRIE LINN KAPLAN | | | ON FILE |
| CARRIE LISA BOYD | | | ON FILE |
| CARRIE LISA KELLEY | | | ON FILE |
| CARRIE LOUISE CRISELL | | | ON FILE |
| CARRIE LYNN DENARO | | | ON FILE |
| CARRIE LYNN FARRINGTON | | | ON FILE |
| CARRIE LYNN MCNICOL | | | ON FILE |
| CARRIE M WENTZEL | | | ON FILE |
| CARRIE MAUREEN BEALS | | | ON FILE |
| CARRIE MELISSA DELICH HERON | | | ON FILE |
| CARRIE P FORBES | | | ON FILE |
| CARRIE PENDER | | | ON FILE |
| CARRIE SUSANTO SANY | | | ON FILE |
| CARRIE VALERIE NEUMAN | | | ON FILE |
| CARRIE WILLIAMS | | | ON FILE |
| CARRIEANN R JOSIAH | | | ON FILE |
| CARRINGTON BREEANN BROOKS | | | ON FILE |
| CARRINGTON HOOPER LONG | | | ON FILE |
| CARRINGTON IAN CROLL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARRINGTON LENAIL GADSON | | | ON FILE |
| CARRINGTON PAOGO LEMAU | | | ON FILE |
| CARRIS V CRAWFORD | | | ON FILE |
| CARROL ANNE PAGE | | | ON FILE |
| CARROLL ELIZABETH HARDER | | | ON FILE |
| CARRON TIMOTHY HART | | | ON FILE |
| CARRY MAE ASPAN LOPEZ | | | ON FILE |
| CARRYN MICHELLE WILKINS | | | ON FILE |
| CARSON ALEXANDER KIVARI | | | ON FILE |
| CARSON ALEXANDER MCWAINE | | | ON FILE |
| CARSON ALEXANDER PAGE | | | ON FILE |
| CARSON ALEXANDER SQUIRES | | | ON FILE |
| CARSON ALLEN FESER | | | ON FILE |
| CARSON ARTHUR LUNDELL | | | ON FILE |
| CARSON ARTHUR STONE | | | ON FILE |
| CARSON BENJAMIN KIEHNE | | | ON FILE |
| CARSON BLAINE WOOSLEY | | | ON FILE |
| CARSON BRADLEY RIVER VENNE | | | ON FILE |
| CARSON CADE TAYLOR | | | ON FILE |
| CARSON CHOI | | | ON FILE |
| CARSON DANIEL MAHONEY | | | ON FILE |
| CARSON DANIEL TURNER | | | ON FILE |
| CARSON DAVID BOS | | | ON FILE |
| CARSON DAVIS RUSCH | | | ON FILE |
| CARSON DEAN PEMBLE | | | ON FILE |
| CARSON DEANGELIS | | | ON FILE |
| CARSON DEWEY JONES | | | ON FILE |
| CARSON DMITRIY DEAN | | | ON FILE |
| CARSON DONALD DIXON | | | ON FILE |
| CARSON DREW COMBS | | | ON FILE |
| CARSON E AUSTIN | | | ON FILE |
| CARSON E COYLE | | | ON FILE |
| CARSON ELI ARTZ | | | ON FILE |
| CARSON ELLIS JONES | | | ON FILE |
| CARSON EMMET KRUEGER | | | ON FILE |
| CARSON EVERETT BAHR | | | ON FILE |
| CARSON GIBB WEIDNER | | | ON FILE |
| CARSON GRANSVILLE SMITH | | | ON FILE |
| CARSON HENG | | | ON FILE |
| CARSON HESS | | | ON FILE |
| CARSON HUNTER ZOIS | | | ON FILE |
| CARSON HUTCHISON | | | ON FILE |
| CARSON ISAIAH SCHNICK | | | ON FILE |
| CARSON ISSAC BORR | | | ON FILE |
| CARSON ISSAC BORR | | | ON FILE |
| CARSON JAMES GNEITING | | | ON FILE |
| CARSON JAMES WARD | | | ON FILE |
| CARSON JAMES ZIDE | | | ON FILE |
| CARSON JANAE VEST | | | ON FILE |
| CARSON JEFFERY KEARL | | | ON FILE |
| CARSON JOHN BLACKHURST | | | ON FILE |
| CARSON JOHN JENNINGS | | | ON FILE |
| CARSON JOSEPH  DUNBAR | | | ON FILE |
| CARSON JOSEPH MOORE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARSON KALAMA EMANUEL BUTTERBAUGH | | | ON FILE |
| CARSON KELLEY CRAINSHAW | | | ON FILE |
| CARSON KENDALL SCHVANEVELDT | | | ON FILE |
| CARSON KY NIX | | | ON FILE |
| CARSON L SCHAEFER | | | ON FILE |
| CARSON LAWRENCE NEMELKA | | | ON FILE |
| CARSON LIU | | | ON FILE |
| CARSON LYLE ANDERSON | | | ON FILE |
| CARSON MAREK | | | ON FILE |
| CARSON MCCAULEY DUKE | | | ON FILE |
| CARSON MCKELLAR | | | ON FILE |
| CARSON MICHAEL BAKER | | | ON FILE |
| CARSON MICHAEL GREEN | | | ON FILE |
| CARSON MICHAEL HENLEY | | | ON FILE |
| CARSON MICHAEL JONES | | | ON FILE |
| CARSON MICHAEL SANDERS | | | ON FILE |
| CARSON NEALE DAVIS | | | ON FILE |
| CARSON PATRICK LIVERS | | | ON FILE |
| CARSON PAUL DUCOTE | | | ON FILE |
| CARSON PETER GOLDMINC | | | ON FILE |
| CARSON Q CHISHOLM | | | ON FILE |
| CARSON REED KUNTZ | | | ON FILE |
| CARSON REID HUTSON | | | ON FILE |
| CARSON REYNOLDS BLAIR | | | ON FILE |
| CARSON RIDGE FRICKS | | | ON FILE |
| CARSON RYAN KRUEGER | | | ON FILE |
| CARSON STAFFORD HORWITT | | | ON FILE |
| CARSON STEPHEN SHAW | | | ON FILE |
| CARSON STONE KAYLOR | | | ON FILE |
| CARSON THOMAS OM | | | ON FILE |
| CARSON WALKER JAHN | | | ON FILE |
| CARSON WESLEY WILLIAMS | | | ON FILE |
| CARSON WILLIAM MULLAN | | | ON FILE |
| CARSON WILLIAM RAPHEAL KELLY | | | ON FILE |
| CARSON WILLIAM ZABEL RORAI | | | ON FILE |
| CARSON YAU | | | ON FILE |
| CARSTEN ALBERT ARNOLD WALTER STOCKLEBEN | | | ON FILE |
| CARSTEN ANANDO KEUTMANN | | | ON FILE |
| CARSTEN ANDRE ACHILLES | | | ON FILE |
| CARSTEN AUGUST WILHELM OHLEMEYER | | | ON FILE |
| CARSTEN BAUN SENHOLT | | | ON FILE |
| CARSTEN BECKERS | | | ON FILE |
| CARSTEN BERND KRAPOLL | | | ON FILE |
| CARSTEN BERNHARDT KÃ„RGELL | | | ON FILE |
| CARSTEN BERTHOLD STEPHAN | | | ON FILE |
| CARSTEN BIEMANN | | | ON FILE |
| CARSTEN BISLEV | | | ON FILE |
| CARSTEN BRÃŒGGERHOFF | | | ON FILE |
| CARSTEN BRUNDAM | | | ON FILE |
| CARSTEN DORN | | | ON FILE |
| CARSTEN EBERT | | | ON FILE |
| CARSTEN EIKE GLOECKNER | | | ON FILE |
| CARSTEN FÃ–LSCH | | | ON FILE |
| CARSTEN FINK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARSTEN FOGH ANDREASEN | | | ON FILE |
| CARSTEN FORMANS | | | ON FILE |
| CARSTEN FREDERICK HOOD | | | ON FILE |
| CARSTEN FREDERIKSEN | | | ON FILE |
| CARSTEN GLATZLE | | | ON FILE |
| CARSTEN GRUTTEMEYER | | | ON FILE |
| CARSTEN HAAS | | | ON FILE |
| CARSTEN HERMANN GOTOWY | | | ON FILE |
| CARSTEN HEUER | | | ON FILE |
| CARSTEN HOERNEMANN | | | ON FILE |
| CARSTEN JARRET FRY | | | ON FILE |
| CARSTEN JESPERSEN OVERGAARD | | | ON FILE |
| CARSTEN JOCHEM | | | ON FILE |
| CARSTEN JOHN FRICKE | | | ON FILE |
| CARSTEN KUJAT | | | ON FILE |
| CARSTEN KURT HANDKE | | | ON FILE |
| CARSTEN LOHBECK | | | ON FILE |
| CARSTEN LORENZ | | | ON FILE |
| CARSTEN MANDT | | | ON FILE |
| CARSTEN MARKUS KNOPF | | | ON FILE |
| CARSTEN MARTIN HEISEL | | | ON FILE |
| CARSTEN PAUL WILLIAM BURMEISTER | | | ON FILE |
| CARSTEN PEDERSEN | | | ON FILE |
| CARSTEN PETER TESIK | | | ON FILE |
| CARSTEN POSNANSKI | | | ON FILE |
| CARSTEN QUITSCHALLE | | | ON FILE |
| CARSTEN RÃŒGER | | | ON FILE |
| CARSTEN RODE | | | ON FILE |
| CARSTEN SAHL THORSEN | | | ON FILE |
| CARSTEN SCHAIBLE | | | ON FILE |
| CARSTEN SEBASTIAN BORGES | | | ON FILE |
| CARSTEN SENNOV | | | ON FILE |
| CARSTEN TETZLAFF | | | ON FILE |
| CARSTEN THOMAS | | | ON FILE |
| CARSTEN UWE PAUSER | | | ON FILE |
| CARSTEN VAN HUSEN | | | ON FILE |
| CARSTEN VOLKER WENZEL | | | ON FILE |
| CARSTEN WÃ„HNING | | | ON FILE |
| CARSTEN WAHLE | | | ON FILE |
| CARSTEN WILHELM HEYN | | | ON FILE |
| CARSTEN WOLFGANG DAMS | | | ON FILE |
| CARSTON ROBERT OLSON | | | ON FILE |
| CARSYN RENE AMSTUTZ | | | ON FILE |
| CARTE LONE | | | ON FILE |
| CARTE RITA | | | ON FILE |
| CARTER A BUFF | | | ON FILE |
| CARTER ADIN ABEL | | | ON FILE |
| CARTER ANDRE WALTER GRENIER | | | ON FILE |
| CARTER ANDREW LAMBERT | | | ON FILE |
| CARTER ANDREW WELLS | | | ON FILE |
| CARTER ANDREW ZUPANCICH | | | ON FILE |
| CARTER BATES BAUM | | | ON FILE |
| CARTER BENJAMIN SMITH | | | ON FILE |
| CARTER BRADLEY CHAPMAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARTER BRADLEY GILL | | | ON FILE |
| CARTER CARTER | | | ON FILE |
| CARTER CASTLETON PATTON | | | ON FILE |
| CARTER CECIL REICHARDT | | | ON FILE |
| CARTER CLARENCE POOL | | | ON FILE |
| CARTER CRAMPTON LATHROP | | | ON FILE |
| CARTER DAVID GOLGART | | | ON FILE |
| CARTER DON SPICER | | | ON FILE |
| CARTER DOUGLAS LOEWEN | | | ON FILE |
| CARTER EVAN BRIGGS | | | ON FILE |
| CARTER FORDYCE KIRKPATRICK | | | ON FILE |
| CARTER FRANKLIN WILLIAMS | | | ON FILE |
| CARTER GETHIN | | | ON FILE |
| CARTER GRATTON THOMAS | | | ON FILE |
| CARTER JAMES HERRITY | | | ON FILE |
| CARTER JAMES OLSON | | | ON FILE |
| CARTER JAMES OLSON | | | ON FILE |
| CARTER JAMES WILKINSON | | | ON FILE |
| CARTER JEROME YOHEY | | | ON FILE |
| CARTER JIM ERICKSON | | | ON FILE |
| CARTER JOSEPH BLACK | | | ON FILE |
| CARTER JOSEPH DRENNON | | | ON FILE |
| CARTER JOSEPH HOLTZER | | | ON FILE |
| CARTER KLEPPER | | | ON FILE |
| CARTER L GOOD | | | ON FILE |
| CARTER MARK RESCHKE | | | ON FILE |
| CARTER MARKHAM BRAINERD | | | ON FILE |
| CARTER MC NEAL HASSON | | | ON FILE |
| CARTER MICHAEL COATES | | | ON FILE |
| CARTER MICHAEL EDMONDSON | | | ON FILE |
| CARTER MICHAEL HEIMBACH | | | ON FILE |
| CARTER NELSON | | | ON FILE |
| CARTER PARSELL MORTARA | | | ON FILE |
| CARTER PAYNE BAUMHOER | | | ON FILE |
| CARTER PHILLIP HARRIS | | | ON FILE |
| CARTER R COOPER | | | ON FILE |
| CARTER RAYMOND HANSON | | | ON FILE |
| CARTER RICH BOISFONTAINE | | | ON FILE |
| CARTER RICHARD LLOYDS | | | ON FILE |
| CARTER ROY BROWN | | | ON FILE |
| CARTER RUSSELL COURON | | | ON FILE |
| CARTER RYAN OTANIYEN OBASOHAN | | | ON FILE |
| CARTER S ALLEN | | | ON FILE |
| CARTER S WON | | | ON FILE |
| CARTER SCOTT KING | | | ON FILE |
| CARTER SCOTT SHULTZ | | | ON FILE |
| CARTER SEBASTIAN COLE | | | ON FILE |
| CARTER SHANE OÂ€™NEILL | | | ON FILE |
| CARTER STEVENJAMES RAZINK | | | ON FILE |
| CARTER STEWART STINSON | | | ON FILE |
| CARTER THOMAS CONNOLLY | | | ON FILE |
| CARTER THOMAS FRICK | | | ON FILE |
| CARTER THOMAS WANDS | | | ON FILE |
| CARTER WARD LANTZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARTER WILLIAM TSCHUMPER | | | ON FILE |
| CARTER ZUPANCICH | | | ON FILE |
| CARTESI LABS LTD | | | ON FILE |
| CARTIER JOURNAL GWIN | | | ON FILE |
| CARTON TU | | | ON FILE |
| CARTTIGUEYANE MADIAJAGANE | | | ON FILE |
| CARTU ZABAL | | | ON FILE |
| CARTWRIGHT LAWRENCE PARRY | | | ON FILE |
| CARUSO LOMBARDI | | | ON FILE |
| CARVETTE BERTHA-ALONA REDMOND | | | ON FILE |
| CARVILLE ALBERT HOLLINGSWORTH | | | ON FILE |
| CARVIN MCGREGORANTHONY GORDON | | | ON FILE |
| CARVIN MCGREGORANTHONY GORDON | | | ON FILE |
| CARWYN DEIAN HUMPHREYS | | | ON FILE |
| CARWYN SANDBROOK JONES | | | ON FILE |
| CARY A PUZINO | | | ON FILE |
| CARY ADAM TRAMMELL | | | ON FILE |
| CARY ALAN CHAN | | | ON FILE |
| CARY ALVIN POLEN | | | ON FILE |
| CARY ANDREW SAWATSKY | | | ON FILE |
| CARY AUGUST HODSON | | | ON FILE |
| CARY BRIAN CIPPONERI | | | ON FILE |
| CARY CHEUNG | | | ON FILE |
| CARY DANIEL GEIL | | | ON FILE |
| CARY DANIELE OBRA | | | ON FILE |
| CARY EDWARD UTT | | | ON FILE |
| CARY FRANK BERGERON | | | ON FILE |
| CARY GORDON | | | ON FILE |
| CARY HICKS | | | ON FILE |
| CARY HOUNG WONG | | | ON FILE |
| CARY JAMES ROBSON | | | ON FILE |
| CARY L HOLL | | | ON FILE |
| CARY LANE REED | | | ON FILE |
| CARY LEE DAVIS | | | ON FILE |
| CARY LEE PENNINGTON | | | ON FILE |
| CARY LEE TAYLOR | | | ON FILE |
| CARY LINN SNYDER | | | ON FILE |
| CARY M TSOUKALAS | | | ON FILE |
| CARY MICHAEL HAYNER | | | ON FILE |
| CARY MICHAEL MODD | | | ON FILE |
| CARY MICHAEL MOORE | | | ON FILE |
| CARY NELSON BARRETT | | | ON FILE |
| CARY P PARKER JR | | | ON FILE |
| CARY PHILIP KOSKI | | | ON FILE |
| CARY STEVEN DE LEON GINID | | | ON FILE |
| CARY STEVEN WAN | | | ON FILE |
| CARY TAYLOR | | | ON FILE |
| CARY THOMAS ENG | | | ON FILE |
| CARY WILLIAM LEAVY | | | ON FILE |
| CARY ZINN | | | ON FILE |
| CARYL GOH BAXTER | | | ON FILE |
| CARYL RODRIGUEZ KIMMERLY | | | ON FILE |
| CARYN ANN WOOLDRIDGE | | | ON FILE |
| CARYN B DAVIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CARYN CHEW | | | ON FILE |
| CAS FLORIS KLUIJTMANS | | | ON FILE |
| CAS J VAN DE VOORT | | | ON FILE |
| CAS JO I COOPMAN | | | ON FILE |
| CAS JOSEPH PETKOVIC | | | ON FILE |
| CAS LENNART VAN GIJTENBEEK | | | ON FILE |
| CAS ROBBERT BRUINS | | | ON FILE |
| CASA MIFFY  PTY LIMITED | | | ON FILE |
| CASANDRA AKEMI KUROKAWA | | | ON FILE |
| CASANDRA ANN VALME | | | ON FILE |
| CASANDRA JOAN RECIO | | | ON FILE |
| CASANDRA JOY | | | ON FILE |
| CASANDRA L JOHNSON | | | ON FILE |
| CASANDRA RENEE CLARK | | | ON FILE |
| CASANDRA ROCKER | | | ON FILE |
| CASANDRA SIM CHIA YIN | | | ON FILE |
| CASCA RABIA | | | ON FILE |
| CASCADIA MARTIAL ARTS LTD | | | ON FILE |
| CASCATA LIMITED | | | ON FILE |
| CASCO TAZO | | | ON FILE |
| CASCO TITO | | | ON FILE |
| CASE ARCHIE ROBERTSON | | | ON FILE |
| CASE GABRIEL SIMMONS | | | ON FILE |
| CASE H SCAGLIONE | | | ON FILE |
| CASE MICHEL DELST | | | ON FILE |
| CASE TAKASHI MIYAHIRA | | | ON FILE |
| CASE WESTON JOEL | | | ON FILE |
| CASE1 CASE1 | | | ON FILE |
| CASE2 CASE2 | | | ON FILE |
| CASEEM BERNELL WARD | | | ON FILE |
| CASEEM BERNELL WARD | | | ON FILE |
| CASEN JAMES BRANT | | | ON FILE |
| CASEY A DELFOSSE | | | ON FILE |
| CASEY A HILL | | | ON FILE |
| CASEY AARON COOPER | | | ON FILE |
| CASEY ADAM MARTZ | | | ON FILE |
| CASEY AIDAN REDDEN | | | ON FILE |
| CASEY ALAN CLARKE | | | ON FILE |
| CASEY ALAN DILL | | | ON FILE |
| CASEY ALAN FETZER | | | ON FILE |
| CASEY ALAN SMITH | | | ON FILE |
| CASEY ALAN WARR | | | ON FILE |
| CASEY ALAN WESSEL | | | ON FILE |
| CASEY ALBERT BRICE | | | ON FILE |
| CASEY ALEXANDER DE LA VEGA | | | ON FILE |
| CASEY ALEXANDER FLORES | | | ON FILE |
| CASEY ALEXANDER GRAHAM | | | ON FILE |
| CASEY ALEXANDER KLABOE | | | ON FILE |
| CASEY ALEXANDER NOONE | | | ON FILE |
| CASEY ALEXANDER RODARMOR | | | ON FILE |
| CASEY ALLEN RING | | | ON FILE |
| CASEY ALLEN STAKER | | | ON FILE |
| CASEY AMELIA KNIGHT | | | ON FILE |
| CASEY ANN BELGIO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CASEY ANN KARKLIS | | | ON FILE |
| CASEY ANNE GARDNER | | | ON FILE |
| CASEY ANTHONY RAY | | | ON FILE |
| CASEY AUSTIN HAWKINS | | | ON FILE |
| CASEY AUSTIN JAYNES | | | ON FILE |
| CASEY BARRS | | | ON FILE |
| CASEY BEAR JEPPESEN | | | ON FILE |
| CASEY BOKUM DONAHUE | | | ON FILE |
| CASEY BOLLUIJT | | | ON FILE |
| CASEY BRADLEY AKUSIS | | | ON FILE |
| CASEY BRIAN BROOKS | | | ON FILE |
| CASEY BRIANA SELL | | | ON FILE |
| CASEY BROOKE JEAN FLINT | | | ON FILE |
| CASEY BRYAN SHINGLER | | | ON FILE |
| CASEY BURKE WALSH | | | ON FILE |
| CASEY C CROWHURST | | | ON FILE |
| CASEY C FARR | | | ON FILE |
| CASEY CHOONG KA SCHING | | | ON FILE |
| CASEY CHOU | | | ON FILE |
| CASEY CHRISTOPHER GASCHO | | | ON FILE |
| CASEY COCHRAN | | | ON FILE |
| CASEY COLUCCI | | | ON FILE |
| CASEY CONRAD JONES | | | ON FILE |
| CASEY COOTER | | | ON FILE |
| CASEY CURBOW | | | ON FILE |
| CASEY CURTIS CREVELING | | | ON FILE |
| CASEY DAKOTA WALKER | | | ON FILE |
| CASEY DALE CLAYTON | | | ON FILE |
| CASEY DALE JOHNSON | | | ON FILE |
| CASEY DALE POWELL | | | ON FILE |
| CASEY DANIEL FLETCHER | | | ON FILE |
| CASEY DANIEL MACKINNON | | | ON FILE |
| CASEY DANIEL MATT | | | ON FILE |
| CASEY DANIEL TRAUTWEIN | | | ON FILE |
| CASEY DARR | | | ON FILE |
| CASEY DAWSON | | | ON FILE |
| CASEY DEAN EBERHART | | | ON FILE |
| CASEY DEAN PERLEBERG | | | ON FILE |
| CASEY DENNIS FRIEDER | | | ON FILE |
| CASEY DEREK MC GUIRE | | | ON FILE |
| CASEY DERON ELSWICK | | | ON FILE |
| CASEY DEVON VISCO | | | ON FILE |
| CASEY DIANE BALDWIN | | | ON FILE |
| CASEY DIANE BALDWIN | | | ON FILE |
| CASEY DON DANIEL | | | ON FILE |
| CASEY DONALD MAY | | | ON FILE |
| CASEY DOUGLAS BUTLER | | | ON FILE |
| CASEY DYLAN MILES | | | ON FILE |
| CASEY E GILLAN | | | ON FILE |
| CASEY E MELNICHENKO | | | ON FILE |
| CASEY E SCHNEEBERGER | | | ON FILE |
| CASEY EDWARD KALDAL | | | ON FILE |
| CASEY EDWARD MILLER | | | ON FILE |
| CASEY EDWARD SCHILF | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CASEY EDWIN CLIFTON | | | ON FILE |
| CASEY EILEEN CRONN | | | ON FILE |
| CASEY ELDON STONE | | | ON FILE |
| CASEY ELDRED WICKER | | | ON FILE |
| CASEY ELLEN WRIGHT-HARRIS | | | ON FILE |
| CASEY ERIN LANDERKIN | | | ON FILE |
| CASEY EUGENE HAVILAND | | | ON FILE |
| CASEY EUGENE KRINGLEN | | | ON FILE |
| CASEY FASNUT | | | ON FILE |
| CASEY FREEMAN ROWLEY | | | ON FILE |
| CASEY GARRETT GOLDMAN | | | ON FILE |
| CASEY GARRY SHOLSON | | | ON FILE |
| CASEY GEORGE JONES | | | ON FILE |
| CASEY GERARD WINKLE | | | ON FILE |
| CASEY GIULIA LADERA RIEDEL | | | ON FILE |
| CASEY GLEN MAYER | | | ON FILE |
| CASEY GRANT SCHOONOVER | | | ON FILE |
| CASEY GUY HORN | | | ON FILE |
| CASEY H BERG | | | ON FILE |
| CASEY H COLLINS | | | ON FILE |
| CASEY HADDON LAINELA | | | ON FILE |
| CASEY HELENE HUFFMAN | | | ON FILE |
| CASEY HINES | | | ON FILE |
| CASEY HOFF | | | ON FILE |
| CASEY IAN CATRON | | | ON FILE |
| CASEY J BROWN | | | ON FILE |
| CASEY J SCHEPP | | | ON FILE |
| CASEY JACK LICKFOLD | | | ON FILE |
| CASEY JAMES KELL | | | ON FILE |
| CASEY JAMES BARABE | | | ON FILE |
| CASEY JAMES DUNN | | | ON FILE |
| CASEY JAMES GALVIN | | | ON FILE |
| CASEY JAMES GLAWE | | | ON FILE |
| CASEY JAMES WILLIAMS | | | ON FILE |
| CASEY JAMES ZYBCZYNSKI | | | ON FILE |
| CASEY JAY SCHEIDEMAN | | | ON FILE |
| CASEY JAY SOMMER | | | ON FILE |
| CASEY JO SMITH | | | ON FILE |
| CASEY JOHN CALDWELL | | | ON FILE |
| CASEY JOHN COTTER | | | ON FILE |
| CASEY JOHN HAUCK | | | ON FILE |
| CASEY JOHN SHAW | | | ON FILE |
| CASEY JOHNSON STAUDT | | | ON FILE |
| CASEY JON SHERIDAN | | | ON FILE |
| CASEY JORDAN MAIN | | | ON FILE |
| CASEY JORDAN YUTZY | | | ON FILE |
| CASEY JOSEPH HOLTZ | | | ON FILE |
| CASEY JUDSON GARDINER | | | ON FILE |
| CASEY K CHEN | | | ON FILE |
| CASEY KAIMANA CHILD | | | ON FILE |
| CASEY KRACHT | | | ON FILE |
| CASEY KUANWEI CHOU | | | ON FILE |
| CASEY KYLE FAGUNDES | | | ON FILE |
| CASEY L SIMS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CASEY LAM PUYANG | | | ON FILE |
| CASEY LANE THORNTON | | | ON FILE |
| CASEY LAUREN WINGATE | | | ON FILE |
| CASEY LAWRENCE RODENBAUGH | | | ON FILE |
| CASEY LEE ANDERSON | | | ON FILE |
| CASEY LEE BOUWHUIS | | | ON FILE |
| CASEY LEE CHITTY | | | ON FILE |
| CASEY LEE COCHRAN | | | ON FILE |
| CASEY LEE CONNER | | | ON FILE |
| CASEY LEE JACKSON | | | ON FILE |
| CASEY LEE MARQUEZ | | | ON FILE |
| CASEY LEE MARQUEZ | | | ON FILE |
| CASEY LEE MENA | | | ON FILE |
| CASEY LEE MENA | | | ON FILE |
| CASEY LEE MITSCH | | | ON FILE |
| CASEY LEE ROGERS | | | ON FILE |
| CASEY LEE STEWART | | | ON FILE |
| CASEY LEE WERNER | | | ON FILE |
| CASEY LENNON YAMAZAKI-HEINEMA | | | ON FILE |
| CASEY LEVI GREENFIELD | | | ON FILE |
| CASEY LEVI VENTERS | | | ON FILE |
| CASEY LORRAINE BLAKELY | | | ON FILE |
| CASEY LOUIS POEHNER | | | ON FILE |
| CASEY LUKE CLARK | | | ON FILE |
| CASEY LYN GOVER | | | ON FILE |
| CASEY LYN LELLO | | | ON FILE |
| CASEY LYNN DESHOTELS | | | ON FILE |
| CASEY LYNN WALLACE | | | ON FILE |
| CASEY M KIMMY | | | ON FILE |
| CASEY MAKAINE LEAREACK TUMATAIKI | | | ON FILE |
| CASEY MARIE JACOBSON | | | ON FILE |
| CASEY MARIE KIIHFUSS | | | ON FILE |
| CASEY MATTHEW ALLEN | | | ON FILE |
| CASEY MAURINE JOHNSON | | | ON FILE |
| CASEY MAXWELL FIOLA | | | ON FILE |
| CASEY MBALA | | | ON FILE |
| CASEY MCCLURE | | | ON FILE |
| CASEY MCCULLOUGH | | | ON FILE |
| CASEY MICHAEL CONROY | | | ON FILE |
| CASEY MICHAEL CROW | | | ON FILE |
| CASEY MICHAEL DICK | | | ON FILE |
| CASEY MICHAEL FALLON | | | ON FILE |
| CASEY MICHAEL FLINSPACH | | | ON FILE |
| CASEY MICHAEL FRANK | | | ON FILE |
| CASEY MICHAEL HUTCHISON | | | ON FILE |
| CASEY MICHAEL PAULSON | | | ON FILE |
| CASEY MICHAEL WIEBER | | | ON FILE |
| CASEY MIRRAN WERNER | | | ON FILE |
| CASEY MOCCERO | | | ON FILE |
| CASEY MORRISON | | | ON FILE |
| CASEY MURTAUGH | | | ON FILE |
| CASEY NEIL ABBOTT | | | ON FILE |
| CASEY NGO TRAN | | | ON FILE |
| CASEY NGUYEN HANSEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CASEY NICOLE FORD | | | ON FILE |
| CASEY NICOLE IRELAND | | | ON FILE |
| CASEY NICOLE MILLER | | | ON FILE |
| CASEY OMAR A CAMPBELL | | | ON FILE |
| CASEY OWEN HANSEN | | | ON FILE |
| CASEY P DUNSON | | | ON FILE |
| CASEY P HOLMQUIST | | | ON FILE |
| CASEY P PLANERT | | | ON FILE |
| CASEY P PLANERT | | | ON FILE |
| CASEY P PLANERT | | | ON FILE |
| CASEY P PLANERT | | | ON FILE |
| CASEY P PLANERT | | | ON FILE |
| CASEY P PLANERT | | | ON FILE |
| CASEY P PLANERT | | | ON FILE |
| CASEY P PLANERT | | | ON FILE |
| CASEY PARKER YOUNG | | | ON FILE |
| CASEY PATRICK LYNDE | | | ON FILE |
| CASEY PATRICK OBRIAN | | | ON FILE |
| CASEY PATRICK OKEEFE | | | ON FILE |
| CASEY PATRICK SALT | | | ON FILE |
| CASEY PAUL GOEHL | | | ON FILE |
| CASEY PAUL PRICE | | | ON FILE |
| CASEY PAUL SIMON | | | ON FILE |
| CASEY PETER RUSSELL | | | ON FILE |
| CASEY PHILLIP MARION | | | ON FILE |
| CASEY PHILLIP SIELA | | | ON FILE |
| CASEY PIERRE LOUIS | | | ON FILE |
| CASEY PLANERT | | | ON FILE |
| CASEY PLANERT | | | ON FILE |
| CASEY PLANERT | | | ON FILE |
| CASEY PLANERT | | | ON FILE |
| CASEY PLANERT | | | ON FILE |
| CASEY PLANERT | | | ON FILE |
| CASEY PLANERT | | | ON FILE |
| CASEY PLANERT | | | ON FILE |
| CASEY PLANERT | | | ON FILE |
| CASEY PLANERT | | | ON FILE |
| CASEY PLANERT | | | ON FILE |
| CASEY R KOCHIS | | | ON FILE |
| CASEY R PELLETIER | | | ON FILE |
| CASEY RAY KOZLOWSKI | | | ON FILE |
| CASEY RAY MUNDELL | | | ON FILE |
| CASEY RAY OBRYANT | | | ON FILE |
| CASEY RAY SANDERSON | | | ON FILE |
| CASEY RAY WOLVERTON | | | ON FILE |
| CASEY RENAE TWINING | | | ON FILE |
| CASEY RENEE GOLDMAN DEWITT | | | ON FILE |
| CASEY RICHARD HARMAN | | | ON FILE |
| CASEY RICHARD HARRIS | | | ON FILE |
| CASEY RICHARD JANDRO | | | ON FILE |
| CASEY RICHARD WHITTAKER | | | ON FILE |
| CASEY ROBERT DUPELL | | | ON FILE |
| CASEY ROBERT LOWERY | | | ON FILE |
| CASEY ROBERT MCCABE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CASEY ROBERT WEBBER | | | ON FILE |
| CASEY ROBERT WELLS | | | ON FILE |
| CASEY RODRICK HOGUE | | | ON FILE |
| CASEY ROGERS BRITT | | | ON FILE |
| CASEY RONALD WHITHAM | | | ON FILE |
| CASEY ROSS AARON | | | ON FILE |
| CASEY ROSS ALLEN | | | ON FILE |
| CASEY RUSSELL PARKER | | | ON FILE |
| CASEY RYAN MCBRIDE | | | ON FILE |
| CASEY RYAN SOUSA | | | ON FILE |
| CASEY RYAN TEAGUE | | | ON FILE |
| CASEY SCHOONOVER | | | ON FILE |
| CASEY SCHULMAN | | | ON FILE |
| CASEY SCOTT ECHTERNACHT | | | ON FILE |
| CASEY SCOTT ESLINGER | | | ON FILE |
| CASEY SCOTT HALE | | | ON FILE |
| CASEY SCOTT KNECHT | | | ON FILE |
| CASEY SEUY | | | ON FILE |
| CASEY SHANE BEAVER | | | ON FILE |
| CASEY SHAWN WILLIAMS | | | ON FILE |
| CASEY ST MARIE WARBURTON | | | ON FILE |
| CASEY SUE GARDNER | | | ON FILE |
| CASEY T CHAMRA | | | ON FILE |
| CASEY T MAHONEY | | | ON FILE |
| CASEY TAMBE TAMBE-EBOT | | | ON FILE |
| CASEY TATIANA GARVIE VENTURA | | | ON FILE |
| CASEY TAYLOR PIPER | | | ON FILE |
| CASEY TEEVAN | | | ON FILE |
| CASEY THOMAS BRYAN | | | ON FILE |
| CASEY THOMAS CORN | | | ON FILE |
| CASEY THOMAS HOEFT | | | ON FILE |
| CASEY THOMAS SCHUMACHER | | | ON FILE |
| CASEY TIGER SIRIPHONE | | | ON FILE |
| CASEY TORRES | | | ON FILE |
| CASEY TYLER POTTER | | | ON FILE |
| CASEY WAYNE CARRUTH | | | ON FILE |
| CASEY WAYNE COBB | | | ON FILE |
| CASEY WILLIAM BIGGERSTAFF | | | ON FILE |
| CASEY WILLIAM KAIM | | | ON FILE |
| CASEY WINCHESTER RHEA | | | ON FILE |
| CASEY WINGHOE REALCHAN | | | ON FILE |
| CASH STEPHEN GODBOLD | | | ON FILE |
| CASH RANIER HANSEN | | | ON FILE |
| CASH TYLER TEAGUE | | | ON FILE |
| CASHMERE ABAN ANTES | | | ON FILE |
| CASI JANN ZOLNIEREK | | | ON FILE |
| CASIAN IONEL NEOAGA | | | ON FILE |
| CASIAN IULIAN IVAN | | | ON FILE |
| CASIANA IOANA CATARAGA | | | ON FILE |
| CASIANA LAVINIA CIORNEI | | | ON FILE |
| CASIARA PEREIRA | | | ON FILE |
| CASIDEE DAVIES | | | ON FILE |
| CASIE DEBRA TOMASZEWSKI | | | ON FILE |
| CASIE WEEKES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CASILDO ARANDA | | | ON FILE |
| CASILDO GLENN KATEC RUIZ | | | ON FILE |
| CASIM WILLMER | | | ON FILE |
| CASIMIR HENRI L COUSSEMENT | | | ON FILE |
| CASIMIR JACOB WANCZYK | | | ON FILE |
| CASIMIR TROMPETTER | | | ON FILE |
| CASIMIRO FLORES | | | ON FILE |
| CASLAV VUCKOVIC | | | ON FILE |
| CASON DAVID KIRK | | | ON FILE |
| CASON MARK CHAPMAN | | | ON FILE |
| CASPAR FREDERIK LIESER | | | ON FILE |
| CASPAR JAMES THOMPSON | | | ON FILE |
| CASPAR LUNG YEN | | | ON FILE |
| CASPAR N BRINKMAN | | | ON FILE |
| CASPAR ROBERT SAUTER | | | ON FILE |
| CASPER SÃ¸RENSEN | | | ON FILE |
| CASPER A H VAN VALKENHOEF | | | ON FILE |
| CASPER AABO BRENDSTRUP | | | ON FILE |
| CASPER AARHUS HAUGE | | | ON FILE |
| CASPER ADRIAAN SIEREVELD | | | ON FILE |
| CASPER ANDERSEN | | | ON FILE |
| CASPER BANG BERNER | | | ON FILE |
| CASPER BARRIT BREUM | | | ON FILE |
| CASPER BENDIX WINKEL | | | ON FILE |
| CASPER BENJAMIN SIVEN | | | ON FILE |
| CASPER BEUKEMA | | | ON FILE |
| CASPER BLOM | | | ON FILE |
| CASPER BORUP CHRISTENSEN | | | ON FILE |
| CASPER CAMIEL VAN MOURIK | | | ON FILE |
| CASPER COENRAAD VELTKAMP | | | ON FILE |
| CASPER CORNELIS ANTONIUS MARIA WINTERMANS | | | ON FILE |
| CASPER DENNIS HANSEN | | | ON FILE |
| CASPER DIRK R CASIER | | | ON FILE |
| CASPER DORPH-JENSEN | | | ON FILE |
| CASPER DYREHAUGE | | | ON FILE |
| CASPER E CASSEE | | | ON FILE |
| CASPER ERIKSEN | | | ON FILE |
| CASPER F VAN HUELE | | | ON FILE |
| CASPER FABIAN HILLESTROM POLD | | | ON FILE |
| CASPER FROM CHRISTENSEN | | | ON FILE |
| CASPER G S SELA | | | ON FILE |
| CASPER GARDEN HANSEN | | | ON FILE |
| CASPER GOKHAN GUL | | | ON FILE |
| CASPER GREVE ANDERSEN | | | ON FILE |
| CASPER HAASTRUP HOLDING APS | | | ON FILE |
| CASPER HELSTED | | | ON FILE |
| CASPER HENDRIK PIETERS | | | ON FILE |
| CASPER HJERMITSLEV JENSEN | | | ON FILE |
| CASPER HUHNKE | | | ON FILE |
| CASPER HVIDBJERG VALENTIN SORENSEN | | | ON FILE |
| CASPER JOHANN VAN DIJK | | | ON FILE |
| CASPER JOHANNES GELDENHUYS | | | ON FILE |
| CASPER JOHANSSON | | | ON FILE |
| CASPER LADISLAU HANSEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CASPER LAURSEN | | | ON FILE |
| CASPER LINDSKOV SIMONSEN | | | ON FILE |
| CASPER LINDSTED RISVAD | | | ON FILE |
| CASPER LOLHOLM ANDERSEN | | | ON FILE |
| CASPER LUNDEMARK CHRISTENSEN | | | ON FILE |
| CASPER MAILAND SOERENSEN | | | ON FILE |
| CASPER MARIUS BROUWER | | | ON FILE |
| CASPER MATTHEUS ROBERTUS DE BLOK | | | ON FILE |
| CASPER MAX VAN DER SLUIS | | | ON FILE |
| CASPER MERLIJN FLORIS JORIS ONVLEE | | | ON FILE |
| CASPER MOLGAARD JENSEN | | | ON FILE |
| CASPER MOORE | | | ON FILE |
| CASPER MUNK CHRISTIANSEN | | | ON FILE |
| CASPER NIELSEN VOIGT | | | ON FILE |
| CASPER NOERGAARD LARSEN | | | ON FILE |
| CASPER OFFENBERG JENSEN | | | ON FILE |
| CASPER PERSSON ZAAR | | | ON FILE |
| CASPER PREISLER | | | ON FILE |
| CASPER PUT | | | ON FILE |
| CASPER RAKSAPRAKONE OLSEN | | | ON FILE |
| CASPER RODE JENSEN | | | ON FILE |
| CASPER ROSENTHAL | | | ON FILE |
| CASPER RUNE BARCHAGER | | | ON FILE |
| CASPER SCHMIDTH PEDERSEN | | | ON FILE |
| CASPER SEBASTIAAN KOOPMAN | | | ON FILE |
| CASPER SIGVARDSEN NIELSEN | | | ON FILE |
| CASPER SKOVBJERG MADSEN | | | ON FILE |
| CASPER SOETEMAN | | | ON FILE |
| CASPER SPUR | | | ON FILE |
| CASPER STOTTRUP NIELSEN | | | ON FILE |
| CASPER SVENDSEN | | | ON FILE |
| CASPER THOMAS ROELING | | | ON FILE |
| CASPER THORNBYE THOLSTRUPHEDE | | | ON FILE |
| CASPER THYBO HENRIKSEN | | | ON FILE |
| CASPER THYSSEN | | | ON FILE |
| CASPER TONDER JENSEN | | | ON FILE |
| CASPER VERMEEREN | | | ON FILE |
| CASPER WINTHER SOEBERG | | | ON FILE |
| CASPIAN F ROMUNDT | | | ON FILE |
| CASPIAN F ROMUNDT | | | ON FILE |
| CASS PETER TOYNE | | | ON FILE |
| CASSADY STEVEN WINSTON | | | ON FILE |
| CASSALYN ONG | | | ON FILE |
| CASSANDRA ANN FOGEL | | | ON FILE |
| CASSANDRA ANN NEITLING | | | ON FILE |
| CASSANDRA ANNA SKINNER | | | ON FILE |
| CASSANDRA ANNEL M SNELL | | | ON FILE |
| CASSANDRA AUDREY GAZEAU | | | ON FILE |
| CASSANDRA BAHR | | | ON FILE |
| CASSANDRA BAILEY COOK | | | ON FILE |
| CASSANDRA BETTY JEAN CROATT | | | ON FILE |
| CASSANDRA BREANNE COMPTON | | | ON FILE |
| CASSANDRA BURNS | | | ON FILE |
| CASSANDRA CARLET | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CASSANDRA CAROLINE CARSWELL | | | ON FILE |
| CASSANDRA CHERNG CHERNG TONG | | | ON FILE |
| CASSANDRA CHLOE FLOROFF | | | ON FILE |
| CASSANDRA CLARE SCUTT | | | ON FILE |
| CASSANDRA COTHRAN | | | ON FILE |
| CASSANDRA D BARFIELD | | | ON FILE |
| CASSANDRA D CORNSTUBBLE | | | ON FILE |
| CASSANDRA E REID | | | ON FILE |
| CASSANDRA ELAINE HALLIMAN | | | ON FILE |
| CASSANDRA ELAINE ROPER | | | ON FILE |
| CASSANDRA ELYSE BUDA | | | ON FILE |
| CASSANDRA EVELYN YOUNG | | | ON FILE |
| CASSANDRA F GRANT | | | ON FILE |
| CASSANDRA FELICITA POUGH | | | ON FILE |
| CASSANDRA FLORES | | | ON FILE |
| CASSANDRA FRANCES WAI KWUN MAK | | | ON FILE |
| CASSANDRA GARSIEN WONG | | | ON FILE |
| CASSANDRA GENE BARICAUA ADINA | | | ON FILE |
| CASSANDRA GENE BARICAUA ADINA | | | ON FILE |
| CASSANDRA I DRAKE | | | ON FILE |
| CASSANDRA JEAN LOCKWOOD | | | ON FILE |
| CASSANDRA JEAN SHAKESPEARE | | | ON FILE |
| CASSANDRA JEANNE MCCORMICK | | | ON FILE |
| CASSANDRA JULIANNE SICKMAN | | | ON FILE |
| CASSANDRA KARISMA RICA | | | ON FILE |
| CASSANDRA KAYE DUNCAN | | | ON FILE |
| CASSANDRA KIMBERLEY OLNER | | | ON FILE |
| CASSANDRA L WARDEN | | | ON FILE |
| CASSANDRA LARO | | | ON FILE |
| CASSANDRA LEE GUNTER BERGER | | | ON FILE |
| CASSANDRA LEE JIA YU | | | ON FILE |
| CASSANDRA LEE SPYROU | | | ON FILE |
| CASSANDRA LEIGH DAHL | | | ON FILE |
| CASSANDRA LEIGH GALLAGHER-RIFFEL | | | ON FILE |
| CASSANDRA LOUISE JOBIN | | | ON FILE |
| CASSANDRA LYNN BOWERS | | | ON FILE |
| CASSANDRA LYNN CASTANEDA | | | ON FILE |
| CASSANDRA LYNN MARIE BERBON | | | ON FILE |
| CASSANDRA M BUSTAMANTE | | | ON FILE |
| CASSANDRA MAE ABILO ROSETE | | | ON FILE |
| CASSANDRA MARIE MCDANIEL | | | ON FILE |
| CASSANDRA MARIE PARSONS | | | ON FILE |
| CASSANDRA MARIERYAN HOLLMANN | | | ON FILE |
| CASSANDRA MARIETTE CARLEY | | | ON FILE |
| CASSANDRA MAYE TSAO | | | ON FILE |
| CASSANDRA MICHELE RENZ | | | ON FILE |
| CASSANDRA MOUNTAIN CLOUD HALL | | | ON FILE |
| CASSANDRA NICOLE HINNEN | | | ON FILE |
| CASSANDRA PAINTER | | | ON FILE |
| CASSANDRA PATRICIA YING JUNG | | | ON FILE |
| CASSANDRA PETERSON | | | ON FILE |
| CASSANDRA PHAN | | | ON FILE |
| CASSANDRA QUINTON SHEASBY | | | ON FILE |
| CASSANDRA ROBBINS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CASSANDRA ROSE CHAUMONT | | | ON FILE |
| CASSANDRA ROSE HEBERT | | | ON FILE |
| CASSANDRA SCHNEIDER BENARD | | | ON FILE |
| CASSANDRA SHIGE WALTERS | | | ON FILE |
| CASSANDRA SUE LIN SHIH | | | ON FILE |
| CASSANDRA TUCKER | | | ON FILE |
| CASSANDRA TURNER | | | ON FILE |
| CASSANDRA VY MAI | | | ON FILE |
| CASSANDRE APOLLINE SAMSON | | | ON FILE |
| CASSANDRE FLORE CAMILLE | | | ON FILE |
| CASSANDRE HAUTCOEUR VEILLETTE | | | ON FILE |
| CASSANDRE MARGARETTEN WILLIAMS | | | ON FILE |
| CASSAUNDRA ANN FITCH | | | ON FILE |
| CASSAUNDRA LEE TAYLOR | | | ON FILE |
| CASSAUNDRA R SMITH | | | ON FILE |
| CASSEDY I RIEDEWALD | | | ON FILE |
| CASSEY ABED GHAZAL | | | ON FILE |
| CASSEY ELIZABETH MIKO | | | ON FILE |
| CASSI GRIFFIN | | | ON FILE |
| CASSI JO MONSEY | | | ON FILE |
| CASSIA JOSEPHINE NUROHO | | | ON FILE |
| CASSIA ROXANE DE MELLO | | | ON FILE |
| CASSIAN LIBEER | | | ON FILE |
| CASSIAN OPARA | | | ON FILE |
| CASSIANO SALA | | | ON FILE |
| CASSIDEY LARNELL OUSLEY | | | ON FILE |
| CASSIDY ASPEN WAGNER | | | ON FILE |
| CASSIDY DALE CHANDRAKASEM | | | ON FILE |
| CASSIDY GARETH S | | | ON FILE |
| CASSIDY JAMES DAVIES | | | ON FILE |
| CASSIDY JOHN GEARHART | | | ON FILE |
| CASSIDY LEE LARSON | | | ON FILE |
| CASSIDY MCCALL ELLIS | | | ON FILE |
| CASSIDY MICHAEL MCKAY | | | ON FILE |
| CASSIDY REGAN CHASE | | | ON FILE |
| CASSIDY ROSE DZATKO | | | ON FILE |
| CASSIE ADCOCK | | | ON FILE |
| CASSIE ANN MARRIOTT | | | ON FILE |
| CASSIE ANN PANTER | | | ON FILE |
| CASSIE BLAKELY HUTCHINSON | | | ON FILE |
| CASSIE DANIELLE POUGH | | | ON FILE |
| CASSIE GRAY PATT | | | ON FILE |
| CASSIE JACOB | | | ON FILE |
| CASSIE L SNOW | | | ON FILE |
| CASSIE LOUISE THOMAS | | | ON FILE |
| CASSIE LYNN BRASFIELD | | | ON FILE |
| CASSIE LYNN KLETZING | | | ON FILE |
| CASSIE LYNN MCGRATH | | | ON FILE |
| CASSIE M GUDEK | | | ON FILE |
| CASSIE MARIE BECK | | | ON FILE |
| CASSIE MARIE ROELL | | | ON FILE |
| CASSIE MEGAN BOOR | | | ON FILE |
| CASSIE NICOLE TATE | | | ON FILE |
| CASSIE QUATINA BRIGHT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CASSIE RENEE BAILEY | | | ON FILE |
| CASSIEL PERI SUMICAD ACMA | | | ON FILE |
| CASSIEN LOUIS-MARIE LABESSE | | | ON FILE |
| CASSIO FERNANDES DA SILVA CRUZ | | | ON FILE |
| CASSIO VINICIUS LUCENA | | | ON FILE |
| CASSIUS DEMAC VERNEIGE | | | ON FILE |
| CASSIUS DOUGLAS RHYMES | | | ON FILE |
| CASSIUS J MITCHELL | | | ON FILE |
| CASSIUS LANGU MATHEBULA | | | ON FILE |
| CASSIUS NORCELLUS HALL JR | | | ON FILE |
| CASSONDRA DIANNE BRYANT | | | ON FILE |
| CASSONDRA M DIETRICH | | | ON FILE |
| CASSONDRA MARIE JESSICA MIDDLETON MONTOYA | | | ON FILE |
| CASSONDRA RAINE BUIT | | | ON FILE |
| CASSY BUFFINGTON WRIGHT | | | ON FILE |
| CASSY ELIZABETH PATTY | | | ON FILE |
| CASSY MICKAEL | | | ON FILE |
| CASTALDI GARCIA | | | ON FILE |
| CASTELLY GERARD CATHERINE ASSELIN DE BEAUVILLE | | | ON FILE |
| CASTER THAM | | | ON FILE |
| CASTILLEJA HILTS ANDREW STEVEN | | | ON FILE |
| CASTILLEJA, LAUREN | | | ON FILE |
| CASTILLO MELINA BELEN DEL | | | ON FILE |
| CASTIN ZABAL | | | ON FILE |
| CASTLE LEAP FAMILY SUPER PTY LTD | | | ON FILE |
| CASTOR CHANHDAO PHAN | | | ON FILE |
| CASTOR MIGUEL RODRIGUEZ ALVAREZ | | | ON FILE |
| CASTRO ANGELES DE | | | ON FILE |
| CASTRO JOSE LUIS | | | ON FILE |
| CASTRO MANDUME SHIPAHU | | | ON FILE |
| CASTRO PRADO DIOGENES JESUS | | | ON FILE |
| CASTRO R | | | ON FILE |
| CASTRO/RODRIGUEZ FAMILY TRUST | | | ON FILE |
| CASVAL JOSEPH WARD | | | ON FILE |
| CAT RAL CY CA BRN | | | ON FILE |
| CAT TUONG VU | | | ON FILE |
| CATA PLUM | | | ON FILE |
| CATALDO CAPOZZA | | | ON FILE |
| CATALIN ACHIM BONCI | | | ON FILE |
| CATALIN ALEXANDRU LUCIAN CONSTANTIN | | | ON FILE |
| CATALIN ANCUTA | | | ON FILE |
| CATALIN ANDREI BUZILA | | | ON FILE |
| CATALIN BALEANU | | | ON FILE |
| CATALIN BORDEANU | | | ON FILE |
| CATALIN CIPRIAN ROTARU | | | ON FILE |
| CATALIN CLAUDIU TALPOS | | | ON FILE |
| CATALIN CONSTANTIN DOBRICA | | | ON FILE |
| CATALIN COSMA | | | ON FILE |
| CATALIN COTUNA | | | ON FILE |
| CATALIN CRISTIAN PETROVICI | | | ON FILE |
| CATALIN CRISTIAN POP | | | ON FILE |
| CATALIN CULDA | | | ON FILE |
| CATALIN DAN | | | ON FILE |
| CATALIN DAN NICOLAE TRIFU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CATALIN DOGARU | | | ON FILE |
| CATALIN DUMITRU GLIGORE | | | ON FILE |
| CATALIN EUGEN CIRSTOIU | | | ON FILE |
| CATALIN FLORIN PAUNA | | | ON FILE |
| CATALIN GEORGE TUDORACHE | | | ON FILE |
| CATALIN GEORGEL OLARI | | | ON FILE |
| CATALIN HASNA | | | ON FILE |
| CATALIN IMBUZAN | | | ON FILE |
| CATALIN IONEL BABAU | | | ON FILE |
| CATALIN IONUT DAVID | | | ON FILE |
| CATALIN IONUT GHEORGHE | | | ON FILE |
| CATALIN IONUT RASOI | | | ON FILE |
| CATALIN IONUT ROGOJINARU | | | ON FILE |
| CATALIN IONUT RUSU | | | ON FILE |
| CATALIN IORDACHE | | | ON FILE |
| CATALIN LAURENTIU IUGA | | | ON FILE |
| CATALIN LAZAR | | | ON FILE |
| CATALIN MARIAN CIRSTEA | | | ON FILE |
| CATALIN MARIAN SANDA | | | ON FILE |
| CATALIN MARIUS ANGHEL | | | ON FILE |
| CATALIN MATTON | | | ON FILE |
| CATALIN MIHAI NEGRU | | | ON FILE |
| CATALIN MINEA | | | ON FILE |
| CATALIN NICHITA | | | ON FILE |
| CATALIN NICOLAE CHIREA | | | ON FILE |
| CATALIN NICOLAE FETEAN | | | ON FILE |
| CATALIN PETRUT CIUBOTARU | | | ON FILE |
| CATALIN POLOCOSER | | | ON FILE |
| CATALIN PRODAN | | | ON FILE |
| CATALIN RADUCU PAUN | | | ON FILE |
| CATALIN ROBERTO MITULESCU | | | ON FILE |
| CATALIN SANDU | | | ON FILE |
| CATALIN SCOFARI | | | ON FILE |
| CATALIN STAVRI | | | ON FILE |
| CATALIN TEODOR GHEORGHE | | | ON FILE |
| CATALIN VALENTIN MARCULESCU | | | ON FILE |
| CATALIN VILMOS BUMBULUCZ | | | ON FILE |
| CATALINA ALEJANDRA CERDA BRAVO | | | ON FILE |
| CATALINA ALEJANDRA CERDA BRAVO | | | ON FILE |
| CATALINA ANCHIA VARGAS | | | ON FILE |
| CATALINA ANDREA CATALDO ESPINOZA | | | ON FILE |
| CATALINA ANDREA ROJAS FLORES | | | ON FILE |
| CATALINA ANTONIA ESCOBAR | | | ON FILE |
| CATALINA AYLEEN SOTOMAYOR VERA | | | ON FILE |
| CATALINA AZUL KELLER | | | ON FILE |
| CATALINA BADULESCU | | | ON FILE |
| CATALINA BARGAN | | | ON FILE |
| CATALINA BELEN GALVEZ BARZALLO | | | ON FILE |
| CATALINA BELEN MUNOZ PALMA | | | ON FILE |
| CATALINA CASADO PEREZ | | | ON FILE |
| CATALINA CHACON SHORKEY | | | ON FILE |
| CATALINA DE CAMINO PEREZ | | | ON FILE |
| CATALINA DE STEFANO | | | ON FILE |
| CATALINA ELISABET GARCIA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CATALINA FERNANDA GAZMURI CASTALDI | | | ON FILE |
| CATALINA GABRIELA RADU | | | ON FILE |
| CATALINA GOMEZ | | | ON FILE |
| CATALINA GOMEZ ACOSTA | | | ON FILE |
| CATALINA HAYDEE TESTINO | | | ON FILE |
| CATALINA HELEN LITOCHLEB | | | ON FILE |
| CATALINA HERMIDA | | | ON FILE |
| CATALINA ISABEL ROJAS UGARTE | | | ON FILE |
| CATALINA JESUS OJEDA GALAZ | | | ON FILE |
| CATALINA KAFURY RAMIREZ | | | ON FILE |
| CATALINA LOPEZ | | | ON FILE |
| CATALINA MARIA LEYVA | | | ON FILE |
| CATALINA MARIA MAS HERNANDEZ | | | ON FILE |
| CATALINA MARIA RIPA ALSINA | | | ON FILE |
| CATALINA MARTINEZ ZABALA | | | ON FILE |
| CATALINA MORGANA IBANEZ MURGA | | | ON FILE |
| CATALINA MUNOZ GONZALEZ | | | ON FILE |
| CATALINA NEBOT MASCARO | | | ON FILE |
| CATALINA PEREZ BOTERO | | | ON FILE |
| CATALINA PLATAS MUNOZ | | | ON FILE |
| CATALINA RODRIGUEZ | | | ON FILE |
| CATALINA RODRIGUEZ PENELAS | | | ON FILE |
| CATALINA ROLON SUAREZ | | | ON FILE |
| CATALINA SANGARI CLARK | | | ON FILE |
| CATALINA SOL NADAL SLAIBI | | | ON FILE |
| CATALINA TALAMO | | | ON FILE |
| CATALINA TALAMO | | | ON FILE |
| CATALINA YBANEZ REGIDOR | | | ON FILE |
| CATALIN-ALEXANDRU BARARU | | | ON FILE |
| CATALIN-ION COMAN | | | ON FILE |
| CATALIN-IONUT IVAN | | | ON FILE |
| CATALINIONUT MOGLAN | | | ON FILE |
| CATALINO SOLORZANO | | | ON FILE |
| CATALIN-VLAD TOANCA | | | ON FILE |
| CATAREEYA KIJKLA | | | ON FILE |
| CATAREYA PIYAPORN LIEP | | | ON FILE |
| CATARINA ALEXANDRA CARDOSO CALADO | | | ON FILE |
| CATARINA ALEXANDRA DE BRITO NOBRE | | | ON FILE |
| CATARINA ALEXANDRA WEIHS | | | ON FILE |
| CATARINA ARAUJO CARRETO | | | ON FILE |
| CATARINA BARALDI AMARO DE BULHAO PATO | | | ON FILE |
| CATARINA CHEAH SWEE LING | | | ON FILE |
| CATARINA CORREIA MALHA DA COSTA | | | ON FILE |
| CATARINA DA SILVA GONCALVES | | | ON FILE |
| CATARINA DE CARVALHO TAVARES CRAVEIRO | | | ON FILE |
| CATARINA EGIPTO LUIS HENRIQUEZ CORNEJO | | | ON FILE |
| CATARINA ESTELA OLIVEIRA FERREIRA | | | ON FILE |
| CATARINA ESTEVES CHAVES | | | ON FILE |
| CATARINA FERREIRA NOGUEIRA | | | ON FILE |
| CATARINA FILIPA DIAS CAPELA | | | ON FILE |
| CATARINA FILIPA GONCALVES MARTINS | | | ON FILE |
| CATARINA GONCALVES FARTARIA | | | ON FILE |
| CATARINA GONCALVES FARTARIA | | | ON FILE |
| CATARINA GONCALVES NOGUEIRA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CATARINA ISABEL CASINHAS GAFANIZ | | | ON FILE |
| CATARINA ISABEL COSTA SILVA | | | ON FILE |
| CATARINA ISABEL DOS SANTOS GOMES | | | ON FILE |
| CATARINA ISABEL MADEIRA CAMELO | | | ON FILE |
| CATARINA ISABEL MARQUES MAIA | | | ON FILE |
| CATARINA ISABEL PEREIRA FARTARIA | | | ON FILE |
| CATARINA ISABEL SA PEREIRA | | | ON FILE |
| CATARINA MARIA PEREIRA DE ALBUQUERQUE RIJO | | | ON FILE |
| CATARINA MARIA VIEIRA DE CASTRO PINTO LEITE BRAVO | | | ON FILE |
| CATARINA MARTINS ONEILL | | | ON FILE |
| CATARINA MIGUEL MENDES DA ROCHA | | | ON FILE |
| CATARINA RODRIGUES DEL PAPA | | | ON FILE |
| CATARINA SOFIA BENTO CAETANO | | | ON FILE |
| CATARINA SOFIA MAXIMINO GOMES | | | ON FILE |
| CATARINA SOFIA NUNES DOS ANJOS BRANCO | | | ON FILE |
| CATARINA SOUSA ALVES | | | ON FILE |
| CATARINA TOBBEN VIEIRA | | | ON FILE |
| CATARINA TOBBEN VIEIRA | | | ON FILE |
| CATARINA VENTURA LOURENCO PESSOA LOPES COELHO | | | ON FILE |
| CATELLO DI SALVATORE | | | ON FILE |
| CATELYN CHAU NGUYEN | | | ON FILE |
| CATELYN LENG HENG | | | ON FILE |
| CATERA LYN COMBS | | | ON FILE |
| CATERINA ANGELA BULDO | | | ON FILE |
| CATERINA CAPPONI AFFATATO | | | ON FILE |
| CATERINA CARMONE | | | ON FILE |
| CATERINA CHRISTIAN | | | ON FILE |
| CATERINA DE SINOPOLI | | | ON FILE |
| CATERINA GRAZIELLA VITERALE | | | ON FILE |
| CATERINA LOIUDICE | | | ON FILE |
| CATERINA LOMBARDO | | | ON FILE |
| CATERINA MARROCCELLA | | | ON FILE |
| CATERINA MARTA GOBBI | | | ON FILE |
| CATERINA MATTEOTTI | | | ON FILE |
| CATERINA MICHELLE WHITE | | | ON FILE |
| CATERINA PALMIOTTO | | | ON FILE |
| CATERINA PANTANO | | | ON FILE |
| CATERINA PEREIRA SILVA HWANG | | | ON FILE |
| CATERINA POMPONIO | | | ON FILE |
| CATERINA PREGLIASCO | | | ON FILE |
| CATERINA REIG IBANEZ | | | ON FILE |
| CATERINA SANTOLO | | | ON FILE |
| CATERINA STASI | | | ON FILE |
| CATERINA TOLU | | | ON FILE |
| CATERINA VIRGILIO | | | ON FILE |
| CATERINA ZACCHELLO | | | ON FILE |
| CATERINE MARIELA ALFONZO VILLALBA | | | ON FILE |
| CATHAL DE BRUN | | | ON FILE |
| CATHAL JAMES LOUGHNANE | | | ON FILE |
| CATHAL JAMES SMYTH | | | ON FILE |
| CATHAL JOSEPH MCEVOY | | | ON FILE |
| CATHAL KILBANE | | | ON FILE |
| CATHAL MAHONY | | | ON FILE |
| CATHAL MARTIN BROOKS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CATHAL MCDERMOTT | | | ON FILE |
| CATHAL NAUGHTON | | | ON FILE |
| CATHAL PADRAIG MULLAN | | | ON FILE |
| CATHAL SWEETMAN | | | ON FILE |
| CATHAL THOMAS GILDEA | | | ON FILE |
| CATHAL TOMAS HURLEY | | | ON FILE |
| CATHAOIR PATRICK MCSHANE | | | ON FILE |
| CATHARINA ARIANE SOBOTTA | | | ON FILE |
| CATHARINA BAKKER | | | ON FILE |
| CATHARINA FREDRIKA VAN HEERDEN | | | ON FILE |
| CATHARINA JOHANNA HELENA GIJZEN | | | ON FILE |
| CATHARINA K MICHGELS | | | ON FILE |
| CATHARINA M FRANKKRAANEN | | | ON FILE |
| CATHARINA MARIA VAN GILS | | | ON FILE |
| CATHARINA PETRONELLA JOSEPHA VAN OTTERDIJK | | | ON FILE |
| CATHARINA SMIT | | | ON FILE |
| CATHARINE COOPER GREGORIE | | | ON FILE |
| CATHARINE MELISSA KRYSTECKI | | | ON FILE |
| CATHARINE MELISSA KRYSTECKI | | | ON FILE |
| CATHARINE NIGHTINGALE | | | ON FILE |
| CATHARINE S FRAZIER | | | ON FILE |
| CATHELIJNE MARIJE VAN GELDER | | | ON FILE |
| CATHERIN ELISA ROBINSON | | | ON FILE |
| CATHERIN LUCIANA TECHERA PEREZ | | | ON FILE |
| CATHERINE A HECIMOVICH | | | ON FILE |
| CATHERINE A NICOLAS | | | ON FILE |
| CATHERINE A WHELEHAN | | | ON FILE |
| CATHERINE ALINE PATRICIA PESEZ | | | ON FILE |
| CATHERINE ALISHA METCALF | | | ON FILE |
| CATHERINE ALYSSA WEEKS | | | ON FILE |
| CATHERINE AMY PLANT | | | ON FILE |
| CATHERINE ANDERSON DYSERT | | | ON FILE |
| CATHERINE ANN BIRCH | | | ON FILE |
| CATHERINE ANN BLAIR | | | ON FILE |
| CATHERINE ANN CHRISTIAN | | | ON FILE |
| CATHERINE ANN CHUA BAYLON | | | ON FILE |
| CATHERINE ANN CRUESS-DAVIS | | | ON FILE |
| CATHERINE ANN GARCIA | | | ON FILE |
| CATHERINE ANN GAUNT | | | ON FILE |
| CATHERINE ANN MUNRO | | | ON FILE |
| CATHERINE ANN SMITH | | | ON FILE |
| CATHERINE ANN TIBBITTS | | | ON FILE |
| CATHERINE ANNE BISHOP | | | ON FILE |
| CATHERINE ANNE DUNN | | | ON FILE |
| CATHERINE ANNE ERZETIC | | | ON FILE |
| CATHERINE ANNE FEEHAN | | | ON FILE |
| CATHERINE ANNE FOX | | | ON FILE |
| CATHERINE ANNE FRANK | | | ON FILE |
| CATHERINE ANNE GORDON | | | ON FILE |
| CATHERINE ANNE GREYLING | | | ON FILE |
| CATHERINE ANNE LOWE | | | ON FILE |
| CATHERINE ANNE OLSON | | | ON FILE |
| CATHERINE AROUELITA CODOG | | | ON FILE |
| CATHERINE B HART | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CATHERINE BAILEY CHISTENSEN | | | ON FILE |
| CATHERINE BARNARD | | | ON FILE |
| CATHERINE BRENDA MCKIBBIN | | | ON FILE |
| CATHERINE CAMPBELL COWART | | | ON FILE |
| CATHERINE CARMEL EDGERLY | | | ON FILE |
| CATHERINE CHARBONNEAU | | | ON FILE |
| CATHERINE CHEN | | | ON FILE |
| CATHERINE CHEON | | | ON FILE |
| CATHERINE CHRISTINA MACDOUGALL | | | ON FILE |
| CATHERINE CHRISTINE CANNAVINO | | | ON FILE |
| CATHERINE CLARE WALES | | | ON FILE |
| CATHERINE COLON | | | ON FILE |
| CATHERINE CONWAY SLIDER | | | ON FILE |
| CATHERINE COOPER PATE | | | ON FILE |
| CATHERINE CRANDALL CHRIST | | | ON FILE |
| CATHERINE CUNNINGHAM | | | ON FILE |
| CATHERINE DAISY LAVEAU | | | ON FILE |
| CATHERINE DANG | | | ON FILE |
| CATHERINE DAWSON | | | ON FILE |
| CATHERINE DEDE MICHALAK | | | ON FILE |
| CATHERINE DELAND | | | ON FILE |
| CATHERINE DEMERS | | | ON FILE |
| CATHERINE DIAZ | | | ON FILE |
| CATHERINE DOMINIQUE KASSAPOLOU | | | ON FILE |
| CATHERINE DOYLE | | | ON FILE |
| CATHERINE E  FOORD | | | ON FILE |
| CATHERINE E TOWNSEND | | | ON FILE |
| CATHERINE E WREN | | | ON FILE |
| CATHERINE EHLINGER COOPER | | | ON FILE |
| CATHERINE ELISE ROY | | | ON FILE |
| CATHERINE ELIZA GOODMAN | | | ON FILE |
| CATHERINE ELIZABETH COOMBER | | | ON FILE |
| CATHERINE ELIZABETH KIRKPATRICK | | | ON FILE |
| CATHERINE ELIZABETH MCGREGOR | | | ON FILE |
| CATHERINE ELIZABETH ROE | | | ON FILE |
| CATHERINE ELIZABETH SILER | | | ON FILE |
| CATHERINE ELIZABETH SIRAVO | | | ON FILE |
| CATHERINE ELIZABETH STONE | | | ON FILE |
| CATHERINE ELIZABETH TIBBS | | | ON FILE |
| CATHERINE ELIZABETH WISTREICH | | | ON FILE |
| CATHERINE ELLEN SANDHU | | | ON FILE |
| CATHERINE EMILY SALTER | | | ON FILE |
| CATHERINE EMILY SELL | | | ON FILE |
| CATHERINE EMMA AUDUREAU PEREZ | | | ON FILE |
| CATHERINE EMMA AUDUREAU PEREZ | | | ON FILE |
| CATHERINE EMMA REA | | | ON FILE |
| CATHERINE ERCILLA LIBUNAO | | | ON FILE |
| CATHERINE EUTROPE NEVINS | | | ON FILE |
| CATHERINE EVELYNE ALEXANDER | | | ON FILE |
| CATHERINE FRANCOISE CLAUDE LHUILLIER | | | ON FILE |
| CATHERINE FRANCOISE JEANNINE BERTRAND | | | ON FILE |
| CATHERINE GALLARDO MARIANO | | | ON FILE |
| CATHERINE GARCIA | | | ON FILE |
| CATHERINE GRACE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CATHERINE GRACE WARD | | | ON FILE |
| CATHERINE H GRACE | | | ON FILE |
| CATHERINE HAVAN LAM | | | ON FILE |
| CATHERINE HAWLEY | | | ON FILE |
| CATHERINE HINDRA SUTJAHYO | | | ON FILE |
| CATHERINE HUI JIANG | | | ON FILE |
| CATHERINE IMOGEN WILKES | | | ON FILE |
| CATHERINE J CALDWELL | | | ON FILE |
| CATHERINE JACKSON DUPONT | | | ON FILE |
| CATHERINE JAMILA COY | | | ON FILE |
| CATHERINE JANE JENKINS | | | ON FILE |
| CATHERINE JEAN HANLIN | | | ON FILE |
| CATHERINE JEAN HENDERSON | | | ON FILE |
| CATHERINE JEAN SPICER | | | ON FILE |
| CATHERINE JESSICA CHAN | | | ON FILE |
| CATHERINE JI AE LEE | | | ON FILE |
| CATHERINE JI AE LEE | | | ON FILE |
| CATHERINE JIAEN CHEN | | | ON FILE |
| CATHERINE JOAN OCKMAN | | | ON FILE |
| CATHERINE JOHNSTON | | | ON FILE |
| CATHERINE JULIE MARTIN | | | ON FILE |
| CATHERINE K KIM | | | ON FILE |
| CATHERINE KELLY | | | ON FILE |
| CATHERINE KOMINOS | | | ON FILE |
| CATHERINE KONG | | | ON FILE |
| CATHERINE KOUTSARIS | | | ON FILE |
| CATHERINE KUBACKI MUTER | | | ON FILE |
| CATHERINE KUN CHEN | | | ON FILE |
| CATHERINE KWAN | | | ON FILE |
| CATHERINE L SHEAHAN | | | ON FILE |
| CATHERINE L TESTA | | | ON FILE |
| CATHERINE LANGEVIN | | | ON FILE |
| CATHERINE LAURA WILKINS | | | ON FILE |
| CATHERINE LE | | | ON FILE |
| CATHERINE LEA MCDADE | | | ON FILE |
| CATHERINE LEE BRIDLE | | | ON FILE |
| CATHERINE LEE BRIDLE | | | ON FILE |
| CATHERINE LEE CHAO CHIN | | | ON FILE |
| CATHERINE LEE CLIFTON | | | ON FILE |
| CATHERINE LEE HODGE | | | ON FILE |
| CATHERINE LEE LILLY | | | ON FILE |
| CATHERINE LEI YI | | | ON FILE |
| CATHERINE LEONE MARTINEZ | | | ON FILE |
| CATHERINE LESLEY SHEPPARD | | | ON FILE |
| CATHERINE LEVY | | | ON FILE |
| CATHERINE LINA ZUERRER | | | ON FILE |
| CATHERINE LORRAINE LEIVERS | | | ON FILE |
| CATHERINE LOUISE ALLEN | | | ON FILE |
| CATHERINE LOUISE ORTALDO | | | ON FILE |
| CATHERINE LOUISE STREET | | | ON FILE |
| CATHERINE LUCIALANI STUCK | | | ON FILE |
| CATHERINE LUSINS | | | ON FILE |
| CATHERINE LYNETTE MC KENNA | | | ON FILE |
| CATHERINE M DUNN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CATHERINE MACDONALD ALLEN | | | ON FILE |
| CATHERINE MARGARET ROBERTS | | | ON FILE |
| CATHERINE MARGARET WOOD | | | ON FILE |
| CATHERINE MARIA LOBO | | | ON FILE |
| CATHERINE MARIA TRAWINSKI | | | ON FILE |
| CATHERINE MARIE AMADOR | | | ON FILE |
| CATHERINE MARIE AMADOR | | | ON FILE |
| CATHERINE MARIE FOX | | | ON FILE |
| CATHERINE MARIE JEANNINE ARNAUD | | | ON FILE |
| CATHERINE MARIE L DE RYCK | | | ON FILE |
| CATHERINE MARIE LECLERCQ | | | ON FILE |
| CATHERINE MARIE N DE BAENST | | | ON FILE |
| CATHERINE MARIE PANGBURN | | | ON FILE |
| CATHERINE MARIE RIEDY | | | ON FILE |
| CATHERINE MARIE-PIERRE GAUTHIER | | | ON FILE |
| CATHERINE MARY BRUN | | | ON FILE |
| CATHERINE MARY COTTER | | | ON FILE |
| CATHERINE MARY JACKSON | | | ON FILE |
| CATHERINE MARY MARSHALL | | | ON FILE |
| CATHERINE MARY MCINTYRE | | | ON FILE |
| CATHERINE MARY PRITCHARD | | | ON FILE |
| CATHERINE MARY SULLIVAN | | | ON FILE |
| CATHERINE MAY CIESLA | | | ON FILE |
| CATHERINE MEINHARD DE FARIA | | | ON FILE |
| CATHERINE MICHELE GLASS | | | ON FILE |
| CATHERINE MICHELLE ROSALES | | | ON FILE |
| CATHERINE MOLTON ROGERS | | | ON FILE |
| CATHERINE MORTON DENTON | | | ON FILE |
| CATHERINE MURIEL FRIEDMAN | | | ON FILE |
| CATHERINE MY HONG NGUYEN | | | ON FILE |
| CATHERINE NAKANWAGI | | | ON FILE |
| CATHERINE NANCY PARR | | | ON FILE |
| CATHERINE NG BEE CHOO | | | ON FILE |
| CATHERINE NGOCBAO DAO | | | ON FILE |
| CATHERINE NGUYEN-TRAM | | | ON FILE |
| CATHERINE NICOLE EDEN | | | ON FILE |
| CATHERINE ODANOVICH | | | ON FILE |
| CATHERINE OLIVIA EDWINA MARTIN | | | ON FILE |
| CATHERINE ONG | | | ON FILE |
| CATHERINE P O'CONNELL | | | ON FILE |
| CATHERINE PATTON HAY | | | ON FILE |
| CATHERINE PLANTE | | | ON FILE |
| CATHERINE PLUNKETT | | | ON FILE |
| CATHERINE PROVOST | | | ON FILE |
| CATHERINE QUATTROCCHI | | | ON FILE |
| CATHERINE R COSGROVE | | | ON FILE |
| CATHERINE RACHAEL DODSON | | | ON FILE |
| CATHERINE RINA KUMAMOTO | | | ON FILE |
| CATHERINE RITA A ISEBAERT | | | ON FILE |
| CATHERINE ROSE WILKS | | | ON FILE |
| CATHERINE ROSE ZOLLO | | | ON FILE |
| CATHERINE ROWENA COPELAND | | | ON FILE |
| CATHERINE ROWENA RUTENE | | | ON FILE |
| CATHERINE S BARTLE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CATHERINE S TEVES | | | ON FILE |
| CATHERINE SABRA UMINGA | | | ON FILE |
| CATHERINE SCHARWATT | | | ON FILE |
| CATHERINE SCHLOESSERBLACK | | | ON FILE |
| CATHERINE SHUNG SHEUAN TSAI | | | ON FILE |
| CATHERINE SMITH | | | ON FILE |
| CATHERINE SUMI VINCENT | | | ON FILE |
| CATHERINE SUZANNE JACQUELINE GERSON | | | ON FILE |
| CATHERINE T HOPPER | | | ON FILE |
| CATHERINE T REITMANN | | | ON FILE |
| CATHERINE TAN JOO PENG | | | ON FILE |
| CATHERINE TAYLOR YOUNG | | | ON FILE |
| CATHERINE TO CHAU | | | ON FILE |
| CATHERINE TSUI LING WANG | | | ON FILE |
| CATHERINE TURNER BIERMAN | | | ON FILE |
| CATHERINE V EVANS | | | ON FILE |
| CATHERINE VANESSA TENORIO RODRIGUEZ | | | ON FILE |
| CATHERINE VENGUA BAUTISTA | | | ON FILE |
| CATHERINE VENTURA | | | ON FILE |
| CATHERINE VICTORIA OBRIEN | | | ON FILE |
| CATHERINE VIEILLE | | | ON FILE |
| CATHERINE VIET PHUNG | | | ON FILE |
| CATHERINE VIET PHUNG | | | ON FILE |
| CATHERINE VIRGINIA SIMS | | | ON FILE |
| CATHERINE WEITZENKORN | | | ON FILE |
| CATHERINE YOSHIKO TANAKA KUWATA | | | ON FILE |
| CATHERINE YVETTE MARCELLE SORDET | | | ON FILE |
| CATHERINE ZUO HU | | | ON FILE |
| CATHERINZ A MADARA | | | ON FILE |
| CATHERY TARO | | | ON FILE |
| CATHERYN TU TRINH TRAN | | | ON FILE |
| CATHERYNE HEPPLER | | | ON FILE |
| CATHLEEN ANN MURGAN | | | ON FILE |
| CATHLEEN ANNETTE FRENCH | | | ON FILE |
| CATHLEEN FRY | | | ON FILE |
| CATHLEEN HÃ„RTEL | | | ON FILE |
| CATHLEEN LEE KELTGEN | | | ON FILE |
| CATHLEEN LOUISE HART | | | ON FILE |
| CATHLEEN MARY BUNT | | | ON FILE |
| CATHRAE VAINE DOUGLAS | | | ON FILE |
| CATHREN ANTHONISAMY | | | ON FILE |
| CATHRIN WILDANGER | | | ON FILE |
| CATHRINE FIALA MIKKELSEN | | | ON FILE |
| CATHRINE KLAMER DORNHOFF | | | ON FILE |
| CATHRINE LAERKE JOHANNSEN | | | ON FILE |
| CATHRINE LOUISE AASKOV HANSEN TAMS | | | ON FILE |
| CATHRINE NG | | | ON FILE |
| CATHRINE ROHDE | | | ON FILE |
| CATHRIONA MARY WHITE | | | ON FILE |
| CATHRYN LAVERY | | | ON FILE |
| CATHRYN ROBERTS | | | ON FILE |
| CATHY A DAVIS | | | ON FILE |
| CATHY A MUSTO | | | ON FILE |
| CATHY AK AMBROSE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CATHY ANN JENNINGS | | | ON FILE |
| CATHY BARBARA KIERNOZEK | | | ON FILE |
| CATHY CHAU QUACH | | | ON FILE |
| CATHY CLAESSENS | | | ON FILE |
| CATHY CO LAU | | | ON FILE |
| CATHY CRUESS CALLAGHAN | | | ON FILE |
| CATHY DARLENE SWOFFORD | | | ON FILE |
| CATHY DESRUISSEAUX | | | ON FILE |
| CATHY DONALDSON JACOBSEN | | | ON FILE |
| CATHY ELIZABETH EVANS | | | ON FILE |
| CATHY GUILLAUME | | | ON FILE |
| CATHY HOFMANN HARVEY | | | ON FILE |
| CATHY JO BARTOW | | | ON FILE |
| CATHY LEA MARIE HIRANI | | | ON FILE |
| CATHY LEE THEODORE | | | ON FILE |
| CATHY LIVNE | | | ON FILE |
| CATHY LOUISE KRAJEWSKI | | | ON FILE |
| CATHY LYNN SAMMONS | | | ON FILE |
| CATHY LYNN TOMLINSON | | | ON FILE |
| CATHY LYNNE AGEMY | | | ON FILE |
| CATHY MARTINO CARR | | | ON FILE |
| CATHY MEYERS | | | ON FILE |
| CATHY MINJOO SHIN | | | ON FILE |
| CATHY O GARA | | | ON FILE |
| CATHY PHUNG | | | ON FILE |
| CATHY ROSELLA IVANIC | | | ON FILE |
| CATHY TAN | | | ON FILE |
| CATHY TJASSENS KEISER | | | ON FILE |
| CATHY YING WONG | | | ON FILE |
| CATHY-JO BERNARDI | | | ON FILE |
| CATIA ALEXANDRA ALMADA FORTES | | | ON FILE |
| CATIA ALEXANDRA DOS SANTOS DIOGO | | | ON FILE |
| CATIA ALFIERI | | | ON FILE |
| CATIA ANDREIA DA COSTA CORDEIRO | | | ON FILE |
| CATIA CRISTINA MANGAS MENDES ARNAUT | | | ON FILE |
| CATIA CUCINELLI | | | ON FILE |
| CATIA DINCA | | | ON FILE |
| CATIA FILIPA GONCALVES MARQUES | | | ON FILE |
| CATIA FRONDUTI | | | ON FILE |
| CATIA FUSELLI | | | ON FILE |
| CATIA MARGARIDA GRACIO BATISTA | | | ON FILE |
| CATIA MARINA FERREIRA DA SILVA DO VALE | | | ON FILE |
| CATIA OLIVEIRA DE PAULA | | | ON FILE |
| CATIA S MARQUES | | | ON FILE |
| CATIA SOFIA FERREIRA BERNARDINO | | | ON FILE |
| CATIA SOFIA GARRIDO ALVES | | | ON FILE |
| CATIA SOFIA MARTINS MADEIRA GONCALVES | | | ON FILE |
| CATIA SOFIA OLIVEIRA SANTOS | | | ON FILE |
| CATIA SOFIA SOARES MARTINS | | | ON FILE |
| CATJA CHRISTENSEN GAEBEL | | | ON FILE |
| CATLEEN MAY GUMZ FINK | | | ON FILE |
| CATLIN HAYLIE SMITH | | | ON FILE |
| CATLIN JAMES G MURISON | | | ON FILE |
| CATLIN MANN MATHIE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CATLIN MURPHY MCLAY | | | ON FILE |
| CATMY LY BUI | | | ON FILE |
| CATO ALEXANDER PEDERSEN | | | ON FILE |
| CATO CHUN HEI WONG | | | ON FILE |
| CATO DELOS CANNIZZO | | | ON FILE |
| CATO GROENNEROED | | | ON FILE |
| CATO GRØNNERØD | | | ON FILE |
| CATO MARGRIET VONCK | | | ON FILE |
| CATRECIA LYNN GILMORE | | | ON FILE |
| CATRICE J AUSTIN | | | ON FILE |
| CATRIEL EMILIANO MARCOS BERGIER | | | ON FILE |
| CATRIEL HEREDIA | | | ON FILE |
| CATRIN SUHR | | | ON FILE |
| CATRINA MARIE CECCHINI | | | ON FILE |
| CATRINA OLIVIA RANDOLPH | | | ON FILE |
| CATRINE JOSEFINE STEINER | | | ON FILE |
| CATRINEROSE GRACIANO CANILLO | | | ON FILE |
| CATRIONA GILLIAN MCKECHNIE | | | ON FILE |
| CATRIONA GOLD | | | ON FILE |
| CATTREYA SPERBUND | | | ON FILE |
| CATTUONG TAM | | | ON FILE |
| CATUNA, JUSTIN | | | ON FILE |
| CATUR ADITYA PRADIPTA | | | ON FILE |
| CATUR HIDAYAT | | | ON FILE |
| CAUAN DONATO SIQUEIRA HENRIQUES | | | ON FILE |
| CAUDREY MOSS JR | | | ON FILE |
| CAUE KRESPI | | | ON FILE |
| CAUE MORAES LOPES | | | ON FILE |
| CAUPOLICAN ALEJANDRO MADRID CAMACHO | | | ON FILE |
| CAUVET MARC ALAIN ROGER LOUIS | | | ON FILE |
| CAUY ALAN BREWER | | | ON FILE |
| CAVAN CHARLES FOWLER | | | ON FILE |
| CAVAN JAYMES WINIKATES | | | ON FILE |
| CAVAN LUCAS BEBBINGTON | | | ON FILE |
| CAVAN SOUZA D | | | ON FILE |
| CAVAN ZANE BRADY | | | ON FILE |
| CAVARRIO MCDUFFY | | | ON FILE |
| CAVEN CAVEN | | | ON FILE |
| CAVEN FOO HSANG VEN | | | ON FILE |
| CAVEN TANG TUANG YEK | | | ON FILE |
| CAVILL SIDNEY BORGER | | | ON FILE |
| CAVIN AGUSTANTO | | | ON FILE |
| CAVIN DIRECTO CABUCO | | | ON FILE |
| CAVIN SINGH HAYER | | | ON FILE |
| CAYCE AARON CALZADA | | | ON FILE |
| CAYCEE GRAINGER PFEIFF | | | ON FILE |
| CAYDEN BRIAN STOUT | | | ON FILE |
| CAYDEN DANIEL LUCE | | | ON FILE |
| CAYDEN MICHAEL ERICKSON | | | ON FILE |
| CAYDEN P ALLEN | | | ON FILE |
| CAYDEN PARKER BERNSTEIN | | | ON FILE |
| CAYETANA DE CORDOBA | | | ON FILE |
| CAYETANA MARIA DE LA QUADRA-SALCEDO CAPDEVILA | | | ON FILE |
| CAYETANO ALEGRE GALOFRE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CAYETANO FERNANDEZ | | | ON FILE |
| CAYLA LEANNE AMATULLI | | | ON FILE |
| CAYLAN RAE CLIMPSON | | | ON FILE |
| CAYLEE DAKOTA ANN OROSZ | | | ON FILE |
| CAYLEY CARIAH PEDAPUDI | | | ON FILE |
| CAYLIN JESSICA FITZGERALD | | | ON FILE |
| CAYLIN NORRIS | | | ON FILE |
| CAYLON JAMES HEADRICK | | | ON FILE |
| CAYMAN ALEXANDER POLLARD | | | ON FILE |
| CAYMAN TERRY-ROBERT GRASS-GAGNON | | | ON FILE |
| CAYO LORENZO HUBERTUS RACH | | | ON FILE |
| CAYZE JAIE VELEZ | | | ON FILE |
| CAZ MARIA C HABBICK | | | ON FILE |
| CAZALS DE FABEL EDOUARD CLAUDE CHARLES | | | ON FILE |
| CB VAN ROMBURGH | | | ON FILE |
| CBMA ENTERPRISES LLC | | | ON FILE |
| CBSW ENTERPRISES LLC | | | ON FILE |
| CC BULL | | | ON FILE |
| CC KILIAN | | | ON FILE |
| CC MOLLISON | | | ON FILE |
| CC QUACK LLC | | | ON FILE |
| CC THORPE | | | ON FILE |
| CC VAN EEDEN | | | ON FILE |
| CCHG LLC | | | ON FILE |
| CCIX GLOBAL (HK) LIMITED | | | ON FILE |
| CD BL DAVIES SUPER PTY LTD | | | ON FILE |
| CD FOSS | | | ON FILE |
| CD MEINTJES | | | ON FILE |
| CD TALBOT | | | ON FILE |
| CDL COMMERCIAL | | | ON FILE |
| CDP INVESTISSEMENTS INC. | LEGAL DEPARTMENT | | AFFAIRESJURIDIQUES@CDPQ.COM |
| CDP INVESTISSEMENTS INC. | LEGAL DEPARTMENT | | JPLATREILLE@CDPQ.COM |
| CDP INVESTISSEMENTS INC. | LEGAL DEPARTMENT | | MAPROVOST@CDPQ.COM |
| CDP INVESTISSEMENTS INC. | SEE ADDENDUM | | JMESTER@JONESDAY.COM |
| CE BUTLER | | | ON FILE |
| CE TAILA OLIVEIRA ALVES | | | ON FILE |
| CE YANG | | | ON FILE |
| CEACA IOAN GRIGORE | | | ON FILE |
| CEALIZAR LOY SERRANO | | | ON FILE |
| CEANE DANIELLE CALIXTO MONTALVAO | | | ON FILE |
| CEANE DANIELLE CALIXTO MONTALVAO | | | ON FILE |
| CEANE DANIELLE CALIXTO MONTALVAO | | | ON FILE |
| CEARA DIANE BYRD | | | ON FILE |
| CEARA SHOSHONE SKY DALY CARNEY | | | ON FILE |
| CEASAR DOMINIQUE ARAULA | | | ON FILE |
| CEASAR SADIO | | | ON FILE |
| CEBASTIAN RICARD PETER VAEHI | | | ON FILE |
| CEBIEN JOSEPH DIEUJUSTE | | | ON FILE |
| CEBO GWALA | | | ON FILE |
| CEBOLENKOSI UNATHI ZONDI | | | ON FILE |
| CEBRAIL ALP | | | ON FILE |
| CEBRAIL OZEN | | | ON FILE |
| CECCHI FRANCESCA | | | ON FILE |
| CECE ALEXANDER COLLINS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CECE HIDAYATULLOH | | | ON FILE |
| CECE WOO | | | ON FILE |
| CECELIA ANN ARIKI KANARA | | | ON FILE |
| CECELIA ROSE MASTIN | | | ON FILE |
| CECELIA S AIKEN | | | ON FILE |
| CECIL ANGCO NELSON | | | ON FILE |
| CECIL BLALOCK STEPHENSON III | | | ON FILE |
| CECIL CHUKUDI UZOWULU EGWUATU | | | ON FILE |
| CECIL CRAIG JR SMITH | | | ON FILE |
| CECIL CRAIG JR SMITH | | | ON FILE |
| CECIL E CLENDENING | | | ON FILE |
| CECIL EBUBE IHEZURU | | | ON FILE |
| CECIL EDWARD ASHBY | | | ON FILE |
| CECIL ELLIOT CANTON | | | ON FILE |
| CECIL G MCCANN | | | ON FILE |
| CECIL HAROLD JR TAMEZ | | | ON FILE |
| CECIL J SAMUEL | | | ON FILE |
| CECIL JOHNSE CORDER | | | ON FILE |
| CECIL JOHNSON JR | | | ON FILE |
| CECIL LEE DON | | | ON FILE |
| CECIL LEONARD GRIMES JR | | | ON FILE |
| CECIL LLOYD SCOTT | | | ON FILE |
| CECIL ORION TOUCHON | | | ON FILE |
| CECIL ORVAL RUSSELL | | | ON FILE |
| CECIL OSBORNE S HATTON | | | ON FILE |
| CECIL OSEI | | | ON FILE |
| CECIL OSEI-OFOSUHENE | | | ON FILE |
| CECIL PHILLIP STANCIL | | | ON FILE |
| CECIL R WARDEN | | | ON FILE |
| CECIL RAY JR SAMSON | | | ON FILE |
| CECIL REEVES SPOTSWOOD | | | ON FILE |
| CECIL RICHARD ROGERS | | | ON FILE |
| CECIL RICHARDSON | | | ON FILE |
| CECIL RONNIE DAVIS | | | ON FILE |
| CECIL SI-CONG LAU | | | ON FILE |
| CECIL TETSUYA ONODERA | | | ON FILE |
| CECIL W OVERSTREET | | | ON FILE |
| CECILE ALEJANDRA LEON CAILLARD | | | ON FILE |
| CECILE ANNE CARRERE | | | ON FILE |
| CECILE ANNE MARIE MONNET | | | ON FILE |
| CECILE ANOUK FERES | | | ON FILE |
| CECILE BIZET | | | ON FILE |
| CECILE BOUNSINH | | | ON FILE |
| CECILE EHOUMI J BOKO JAMES | | | ON FILE |
| CECILE ELLERON | | | ON FILE |
| CECILE ERNA VIANIN WETLI | | | ON FILE |
| CECILE GERBAEZ | | | ON FILE |
| CECILE LENEPVEU MACIAS | | | ON FILE |
| CECILE LEONA J PAPLEUX | | | ON FILE |
| CECILE LEVADOU | | | ON FILE |
| CECILE LUPO FORTICH | | | ON FILE |
| CECILE MEZON | | | ON FILE |
| CECILE REGNARD | | | ON FILE |
| CECILE ROSETE CLAUDIO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CECILE SALOU | | | ON FILE |
| CECILE SANDRINE MARIE POKORNY | | | ON FILE |
| CECILE SOUKSAVANH | | | ON FILE |
| CECILE TAYMANS | | | ON FILE |
| CECILIA  DIGOVIC | | | ON FILE |
| CECILIA  OLUGBENGA-ADEBAYO | | | ON FILE |
| CECILIA ABRIL GARCIA PIZALES | | | ON FILE |
| CECILIA ADELA RAMON | | | ON FILE |
| CECILIA ALANO DEQUENA | | | ON FILE |
| CECILIA ALEJANDRA BALBUENA | | | ON FILE |
| CECILIA ALETTA CONRADIE | | | ON FILE |
| CECILIA ALICIA JIMENEZ HERNANDEZ | | | ON FILE |
| CECILIA AMOR PADILLA | | | ON FILE |
| CECILIA AMY MITCHELL | | | ON FILE |
| CECILIA ANDREA SANCHEZ RABIDA | | | ON FILE |
| CECILIA ANN WATT | | | ON FILE |
| CECILIA APRESTO SISON | | | ON FILE |
| CECILIA ARLET RAMOS | | | ON FILE |
| CECILIA ARLET RAMOS | | | ON FILE |
| CECILIA ARMENDARIZ GENTA | | | ON FILE |
| CECILIA AYALA BADIA | | | ON FILE |
| CECILIA AYODELE GREY-COKER | | | ON FILE |
| CECILIA BEATRIZ TORRES TOLEDO | | | ON FILE |
| CECILIA BELARMINO JAMAROLIN | | | ON FILE |
| CECILIA BELEN BAETTI | | | ON FILE |
| CECILIA BELEN LEGUIZAMON | | | ON FILE |
| CECILIA BELEN LUDUENA | | | ON FILE |
| CECILIA BELEN OBY | | | ON FILE |
| CECILIA BELEN VARGAS | | | ON FILE |
| CECILIA BENITEZ VDA DE DIAZ | | | ON FILE |
| CECILIA CHAN | | | ON FILE |
| CECILIA CHEN | | | ON FILE |
| CECILIA CONSTANZA ALBARRACIN | | | ON FILE |
| CECILIA DABA-N'DIR DIOP | | | ON FILE |
| CECILIA DE PREUX | | | ON FILE |
| CECILIA DEL CARMEN PIZARRO PIZARRO | | | ON FILE |
| CECILIA DEL ROCIO CARRILLO ARTEAGA | | | ON FILE |
| CECILIA DELLANTONE SPEDICATO | | | ON FILE |
| CECILIA E VALENCIA | | | ON FILE |
| CECILIA EDELINE ROZES | | | ON FILE |
| CECILIA EDITH GARCIA | | | ON FILE |
| CECILIA EDITH MONTENEGRO | | | ON FILE |
| CECILIA ELISA MOKWENA | | | ON FILE |
| CECILIA ELIZABETH GRACE BLAKELEY | | | ON FILE |
| CECILIA ELIZABETH ROLON | | | ON FILE |
| CECILIA ELIZABETH TEMPLE | | | ON FILE |
| CECILIA ELIZABETH TEMPLE | | | ON FILE |
| CECILIA ELIZABETH TEMPLE | | | ON FILE |
| CECILIA FARKAS | | | ON FILE |
| CECILIA FLORENCIA FARIAS | | | ON FILE |
| CECILIA GHISLETTI | | | ON FILE |
| CECILIA GOLEZ | | | ON FILE |
| CECILIA GUADALUPE CARRERAS | | | ON FILE |
| CECILIA GUEVARA VELASCO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CECILIA HELENA DECOTTO | | | ON FILE |
| CECILIA HERRERA | | | ON FILE |
| CECILIA INE DIGHIERO FASCIOLI | | | ON FILE |
| CECILIA INES BULACIO | | | ON FILE |
| CECILIA INES RASTELLI | | | ON FILE |
| CECILIA INES SANGIORGIO | | | ON FILE |
| CECILIA INEZ LARA | | | ON FILE |
| CECILIA ISABEL BRITOS | | | ON FILE |
| CECILIA ISABEL RODRIGUEZ | | | ON FILE |
| CECILIA ISICKE QUINTEIRO | | | ON FILE |
| CECILIA JAE HYUN PEARS | | | ON FILE |
| CECILIA JEANETTE RISCO MORA DE SANGUINETI | | | ON FILE |
| CECILIA JUDITH AGRAZ | | | ON FILE |
| CECILIA JUDITH AGRAZ | | | ON FILE |
| CECILIA JUDITH AGRAZ | | | ON FILE |
| CECILIA JUDITH AGRAZ | | | ON FILE |
| CECILIA JUDITH AGRAZ | | | ON FILE |
| CECILIA JUDITH AGRAZ | | | ON FILE |
| CECILIA JUDITH AGRAZ | | | ON FILE |
| CECILIA JUDITH AGRAZ | | | ON FILE |
| CECILIA JUDITH AGRAZ | | | ON FILE |
| CECILIA JUDITH AGRAZ | | | ON FILE |
| CECILIA JUDITH AGRAZ | | | ON FILE |
| CECILIA JUDITH AGRAZ | | | ON FILE |
| CECILIA JUDITH AGRAZ | | | ON FILE |
| CECILIA JUDITH AGRAZ | | | ON FILE |
| CECILIA JUDITH AGRAZ | | | ON FILE |
| CECILIA JUDITH AGRAZ | | | ON FILE |
| CECILIA JUDITH AGRAZ | | | ON FILE |
| CECILIA JUDITH AGRAZ | | | ON FILE |
| CECILIA JUDITH AGRAZ | | | ON FILE |
| CECILIA JUDITH AGRAZ | | | ON FILE |
| CECILIA KORSAK | | | ON FILE |
| CECILIA LILIANA BENITEZ MENDOZA | | | ON FILE |
| CECILIA M W CHAU | | | ON FILE |
| CECILIA MABEL MAGARINXXOS | | | ON FILE |
| CECILIA MAGDALENA AYALA RAMIREZ | | | ON FILE |
| CECILIA MAGDALENA AYALA RAMIREZ | | | ON FILE |
| CECILIA MARGARETA ROA TOREN | | | ON FILE |
| CECILIA MARGARIDA PEREIRA DOS REIS | | | ON FILE |
| CECILIA MARGARITA LOPEZ | | | ON FILE |
| CECILIA MARIA BEDOYA SUAREZ | | | ON FILE |
| CECILIA MARIA BELEN TOLABA | | | ON FILE |
| CECILIA MARIA DA SILVA | | | ON FILE |
| CECILIA MARIA DOUGHERTY NOVELLA | | | ON FILE |
| CECILIA MARIA GARCIA | | | ON FILE |
| CECILIA MARIA HOLLMERUS | | | ON FILE |
| CECILIA MARIA PUCHETA | | | ON FILE |
| CECILIA MARIELA CONTRERAS | | | ON FILE |
| CECILIA MARINA PRIETO | | | ON FILE |
| CECILIA MARINA ZUNGRI | | | ON FILE |
| CECILIA MAZZOLDI | | | ON FILE |
| CECILIA MICAELA TULIAN | | | ON FILE |
| CECILIA MICHELLE GREEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CECILIA MILAGROS BETES | | | ON FILE |
| CECILIA MONICA CARDOSO | | | ON FILE |
| CECILIA NATIVIDAD | | | ON FILE |
| CECILIA NKONYE ABANOBI | | | ON FILE |
| CECILIA OKUGO | | | ON FILE |
| CECILIA PANIAGUA | | | ON FILE |
| CECILIA PANIAGUA PELUFFO | | | ON FILE |
| CECILIA PANQUEVA MORA | | | ON FILE |
| CECILIA PAULA STEGER | | | ON FILE |
| CECILIA PERDOMO CARRERA | | | ON FILE |
| CECILIA ROFFE | | | ON FILE |
| CECILIA ROSSI | | | ON FILE |
| CECILIA ROXANA CANTERO | | | ON FILE |
| CECILIA SEEN LOUIE | | | ON FILE |
| CECILIA SIZAKELE NZIMA | | | ON FILE |
| CECILIA SOLEDAD HERRERA | | | ON FILE |
| CECILIA SOYOUNG UHR | | | ON FILE |
| CECILIA STROPPOLO | | | ON FILE |
| CECILIA TARNOVSCHI | | | ON FILE |
| CECILIA TERESA RITA GATTI | | | ON FILE |
| CECILIA TIEN TRAN | | | ON FILE |
| CECILIA TOAN PHAM | | | ON FILE |
| CECILIA USBERTI | | | ON FILE |
| CECILIA VANESA PERALTA | | | ON FILE |
| CECILIA VANINA ONTIVEROS | | | ON FILE |
| CECILIA VAZQUEZ SANCHEZ | | | ON FILE |
| CECILIA VERONICA HERNANDEZ SAAVEDRA | | | ON FILE |
| CECILIA VICENTA GARRIDO DE LUNA | | | ON FILE |
| CECILIA ZAVALA FRIAS | | | ON FILE |
| CECILIANO RODRIGUES DO NASCIMENTO | | | ON FILE |
| CECILIE BAGGER VONGE NIELSEN | | | ON FILE |
| CECILIE BERNER HARDEN | | | ON FILE |
| CECILIE DALSGAARD APOL | | | ON FILE |
| CECILIE ELISABETH HAMMER | | | ON FILE |
| CECILIE FANNEY TRAEHOLT | | | ON FILE |
| CECILIE ROGAN MASTADOY | | | ON FILE |
| CECILIE VALLY LOEVVOLD KRISTOFFERSEN | | | ON FILE |
| CECILINE THAI | | | ON FILE |
| CECILIO ANTHONIO INNISS | | | ON FILE |
| CECILIO E VALDEZPEREZ | | | ON FILE |
| CECILIO HERNANDEZ AMIL | | | ON FILE |
| CECILIO MONTALVO ROMAN | | | ON FILE |
| CECILIO OBIASADA | | | ON FILE |
| CECILIO VIRAPEN | | | ON FILE |
| CECILITO TESTADO HERNANDEZ | | | ON FILE |
| CECILLE DEL ROSARIO ANGELES | | | ON FILE |
| CECILLE MARIE CUETO SALES | | | ON FILE |
| CECILY A ARMENGOL | | | ON FILE |
| CECILY ALGERA | | | ON FILE |
| CECILY EDMOND | | | ON FILE |
| CECILY KATHLEEN MAY | | | ON FILE |
| CECLAIRE LENEUS | | | ON FILE |
| CED RICK CORANES FLORES | | | ON FILE |
| CEDALIA DE JESUS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CEDAR BURNETTE | | | ON FILE |
| CEDAR BYTE | | | ON FILE |
| CEDAR HART EDELL | | | ON FILE |
| CEDAR PASORI | | | ON FILE |
| CEDAR REAL ESTATE LLC | | | ON FILE |
| CEDAR SARMAD RIHANI | | | ON FILE |
| CEDAR VALLEY HOLDINGS LLC | | | ON FILE |
| CEDERIC ALAIN J VAN HOECKE | | | ON FILE |
| CEDERIC JOHAN M VERHELST | | | ON FILE |
| CEDERICK DEXTER REED | | | ON FILE |
| CEDO TOKANOVIC | | | ON FILE |
| CEDOMIR CURCIC | | | ON FILE |
| CEDOMIR RACKOV | | | ON FILE |
| CEDRIC A A APER | | | ON FILE |
| CEDRIC A S DUNON | | | ON FILE |
| CEDRIC ABSALON | | | ON FILE |
| CEDRIC ADOLPHE | | | ON FILE |
| CEDRIC AHMED PATROM | | | ON FILE |
| CEDRIC AIME TIOUKA | | | ON FILE |
| CEDRIC ALAIN FABIEN COUNORD | | | ON FILE |
| CEDRIC ALAIN GEORGES BERTHOD | | | ON FILE |
| CEDRIC ALEXANDRE BOSTON | | | ON FILE |
| CEDRIC ALEXANDRE GAILLAND | | | ON FILE |
| CEDRIC ALEXANDRE MARCEL PERES | | | ON FILE |
| CEDRIC ALLEN SIMPSON | | | ON FILE |
| CEDRIC ALLEN WINBUSH JR | | | ON FILE |
| CEDRIC ANDRE ALLAIN | | | ON FILE |
| CEDRIC ANDRE FRANCOIS ELIE | | | ON FILE |
| CEDRIC ANDRE L LUYPAERTS | | | ON FILE |
| CEDRIC ANDRE MARTINEZ | | | ON FILE |
| CEDRIC ANDRE PALY | | | ON FILE |
| CEDRIC ANDRE WENZ SVITEK | | | ON FILE |
| CEDRIC ANIEL MAURICE BASCOT | | | ON FILE |
| CEDRIC ARNAUD STEPHANE LIONEL MENARDO | | | ON FILE |
| CEDRIC ARNOLD A MARTENS | | | ON FILE |
| CEDRIC AUDOYNAUD | | | ON FILE |
| CEDRIC B F LEFEBVRE | | | ON FILE |
| CEDRIC BALLESTEROS SANTIAGO | | | ON FILE |
| CEDRIC BARRERA | | | ON FILE |
| CEDRIC BASTIEN JEANNE-ROSE | | | ON FILE |
| CEDRIC BAUDOUIN M CARBONNELLE | | | ON FILE |
| CEDRIC BAVRE | | | ON FILE |
| CEDRIC BELOT | | | ON FILE |
| CEDRIC BENOIT BOURGOGNE | | | ON FILE |
| CEDRIC BERNARD HILL JR | | | ON FILE |
| CEDRIC BLAKE SILVA | | | ON FILE |
| CEDRIC BLEUSE | | | ON FILE |
| CEDRIC BOVAR | | | ON FILE |
| CEDRIC BRODIN | | | ON FILE |
| CEDRIC BRUNO G LONEUX | | | ON FILE |
| CEDRIC BRUNO G LONEUX | | | ON FILE |
| CEDRIC BRUNO G LONEUX | | | ON FILE |
| CEDRIC BRUNO GRANGE | | | ON FILE |
| CEDRIC BRUNO PATRICE CHARTAUD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CEDRIC BRUSTEN | | | ON FILE |
| CEDRIC BRYAN BIPAT | | | ON FILE |
| CEDRIC BUDKIEWIEZ | | | ON FILE |
| CEDRIC BYRON LOPEZ-ALMEIDA | | | ON FILE |
| CEDRIC CAMILLE ALBERT ALLARD | | | ON FILE |
| CEDRIC CANNIZZO | | | ON FILE |
| CEDRIC CHALUT | | | ON FILE |
| CEDRIC CHARRIER | | | ON FILE |
| CEDRIC CHASSELOUP | | | ON FILE |
| CEDRIC CHEVAILLIOT | | | ON FILE |
| CEDRIC CHRISTIAN MICHEL LIBASSI | | | ON FILE |
| CEDRIC CHRISTOPH DREIER | | | ON FILE |
| CEDRIC CHRISTOPHE HAEGELE | | | ON FILE |
| CEDRIC CHRISTOPHE HATE | | | ON FILE |
| CEDRIC CHRISTOPHE LECAS | | | ON FILE |
| CEDRIC CHU LONG MEYER | | | ON FILE |
| CEDRIC CLAUDE CIVADE | | | ON FILE |
| CEDRIC CLAUDE EDOUARD GUIS | | | ON FILE |
| CEDRIC CLAUDE MARCEL DESAINTJAN | | | ON FILE |
| CEDRIC CLEMENT | | | ON FILE |
| CEDRIC COBBAN | | | ON FILE |
| CEDRIC CRISTOBAL AMARA | | | ON FILE |
| CEDRIC CYRIL OPPLIGER | | | ON FILE |
| CEDRIC D MONTEJO | | | ON FILE |
| CEDRIC DAMIEN VORPE | | | ON FILE |
| CEDRIC DANIEL CLAUDE MUET | | | ON FILE |
| CEDRIC DANIEL LISO | | | ON FILE |
| CEDRIC DANIEL ROBERT COTAR | | | ON FILE |
| CEDRIC DARNELL DEWBERRY | | | ON FILE |
| CEDRIC DARNELL DEWBERRY | | | ON FILE |
| CEDRIC DAVID TORRE | | | ON FILE |
| CEDRIC DE BOODT | | | ON FILE |
| CEDRIC DEON VAREENE | | | ON FILE |
| CEDRIC DESRUISSEAUX | | | ON FILE |
| CEDRIC DEVEZA | | | ON FILE |
| CEDRIC DEWAYNE NELSON SR | | | ON FILE |
| CEDRIC DI CESARE | | | ON FILE |
| CEDRIC DI MARCO | | | ON FILE |
| CEDRIC DIDIER BAECHLER | | | ON FILE |
| CEDRIC DOMINIQUE CARPENTIER | | | ON FILE |
| CEDRIC DOMINIQUE SENDRON | | | ON FILE |
| CEDRIC DORIAN DETHOIT | | | ON FILE |
| CEDRIC DOUGLAS ADAM CLITHEROE | | | ON FILE |
| CEDRIC DREIER | | | ON FILE |
| CEDRIC DREOSSO | | | ON FILE |
| CEDRIC DUBOIS | | | ON FILE |
| CEDRIC DURISCH | | | ON FILE |
| CEDRIC EDRAGAS | | | ON FILE |
| CEDRIC EDWARD GRAHAM | | | ON FILE |
| CEDRIC ELMAR P PETERS | | | ON FILE |
| CEDRIC EQUETERE | | | ON FILE |
| CEDRIC ERHOANN ORMOND BELTRAME | | | ON FILE |
| CEDRIC ERIC BAUDOUIN | | | ON FILE |
| CEDRIC ETIENNE MARIE TROADEC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CEDRIC EVERT HAZEU | | | ON FILE |
| CEDRIC FABRICE JOSEPH DEBREE | | | ON FILE |
| CEDRIC FALZON | | | ON FILE |
| CEDRIC FAVRE | | | ON FILE |
| CEDRIC FERREIRA | | | ON FILE |
| CEDRIC FM JACOB | | | ON FILE |
| CEDRIC FORTEMPS | | | ON FILE |
| CEDRIC FRANCK JUNIOR JOSEPH JEROME MERLE | | | ON FILE |
| CEDRIC FRANCK LAURENT LEFEVRE | | | ON FILE |
| CEDRIC FRANCOIS PHILIPPE HOFFMANN | | | ON FILE |
| CEDRIC FREDERIC CHRISTIAN MARQUET | | | ON FILE |
| CEDRIC FREIVOGEL | | | ON FILE |
| CEDRIC G EGAL | | | ON FILE |
| CEDRIC GABRIEL FRANCOIS DELALU | | | ON FILE |
| CEDRIC GARGAUD | | | ON FILE |
| CEDRIC GASTON LESTRAT | | | ON FILE |
| CEDRIC GAYRAUD | | | ON FILE |
| CEDRIC GEORGES LEON LAHIRE | | | ON FILE |
| CEDRIC GERARD BELLON | | | ON FILE |
| CEDRIC GERARD PASCAL EMILIEN TEMPESTINI | | | ON FILE |
| CEDRIC GILBER CAZAL | | | ON FILE |
| CEDRIC GILBERT M THIBAUT DE MAISIERES | | | ON FILE |
| CEDRIC GOBBER | | | ON FILE |
| CEDRIC GOFFIN | | | ON FILE |
| CEDRIC GREEN | | | ON FILE |
| CEDRIC GREGORY ERIALE | | | ON FILE |
| CEDRIC GUETTE | | | ON FILE |
| CEDRIC GURTNER | | | ON FILE |
| CEDRIC GUY BENOIT LE FOLL | | | ON FILE |
| CEDRIC GUY MAURICE PRIOUZEAU | | | ON FILE |
| CEDRIC HACK ROLLMANN | | | ON FILE |
| CEDRIC HARRY GENDRE | | | ON FILE |
| CEDRIC HAY | | | ON FILE |
| CEDRIC HENRI GUERIN | | | ON FILE |
| CEDRIC HENRI MEY | | | ON FILE |
| CEDRIC HENRY MEYER | | | ON FILE |
| CEDRIC HERVE MADON | | | ON FILE |
| CEDRIC HERZOG | | | ON FILE |
| CEDRIC HOLZER | | | ON FILE |
| CEDRIC HUGHCORNELIUS CODRINGTON | | | ON FILE |
| CEDRIC I KROLIS | | | ON FILE |
| CEDRIC ISOARDI | | | ON FILE |
| CEDRIC JACQUES BUONO | | | ON FILE |
| CEDRIC JACQUES GILBERT TEZE | | | ON FILE |
| CEDRIC JACQUES HENRI LEPAGE | | | ON FILE |
| CEDRIC JACQUIER | | | ON FILE |
| CEDRIC JACQUOT | | | ON FILE |
| CEDRIC JACQUOT | | | ON FILE |
| CEDRIC JAMES MILLER | | | ON FILE |
| CEDRIC JAN H MAUQUOI | | | ON FILE |
| CEDRIC JAN HUBER | | | ON FILE |
| CEDRIC JAN HUBER | | | ON FILE |
| CEDRIC JANSSENS | | | ON FILE |
| CEDRIC JARLAUD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CEDRIC JAY GRAGEDA ESTOR | | | ON FILE |
| CEDRIC JAYANTH CHRISTIE | | | ON FILE |
| CEDRIC JEAN AMEDEE DE LA FOREST DIVONNE | | | ON FILE |
| CEDRIC JEAN BAPTISTE LOUIS-ALEXANDRE | | | ON FILE |
| CEDRIC JEAN CHRISTOPHE BEGHIN | | | ON FILE |
| CEDRIC JEAN FRANCIS MICHEL LOCQUENEUX | | | ON FILE |
| CEDRIC JEAN FRANCOIS DONNART | | | ON FILE |
| CEDRIC JEAN LAURENT MORELLI | | | ON FILE |
| CEDRIC JEAN MARC LIGNON | | | ON FILE |
| CEDRIC JEAN MARCEL FONTBONNE | | | ON FILE |
| CEDRIC JEAN N CLEENEWERCK DE CRAYENCOUR | | | ON FILE |
| CEDRIC JEAN NICOLOSO | | | ON FILE |
| CEDRIC JEAN NOEL FAULLUMMEL | | | ON FILE |
| CEDRIC JEAN PIERRE TABIN | | | ON FILE |
| CEDRIC JEAN ROGER RACINE | | | ON FILE |
| CEDRIC JEAN ROGER RACINE | | | ON FILE |
| CEDRIC JEAN VICTOR PERRIN | | | ON FILE |
| CEDRIC JEAN-MARIE CYRILLE FARHAT | | | ON FILE |
| CEDRIC JEAN-MARIE LUCIEN THOMAS | | | ON FILE |
| CEDRIC JEAN-MICHEL BLANCO | | | ON FILE |
| CEDRIC JEREMIE PORTEBOEUF | | | ON FILE |
| CEDRIC JERMEL KING | | | ON FILE |
| CEDRIC JEROD MCGILL | | | ON FILE |
| CEDRIC JEROME ROSS | | | ON FILE |
| CEDRIC JOEL RIMBERT | | | ON FILE |
| CEDRIC JOHAN SCHIPPERS | | | ON FILE |
| CEDRIC JONATHAN LOPES | | | ON FILE |
| CEDRIC JOSEF BIELMANN | | | ON FILE |
| CEDRIC JOSEPH ANDRE DE FALCO | | | ON FILE |
| CEDRIC JOSEPH SIMON LEGARE | | | ON FILE |
| CEDRIC JOSUE JOSEPH | | | ON FILE |
| CEDRIC JUDICAEL NANA | | | ON FILE |
| CEDRIC JULIEN PATRICK PIRO | | | ON FILE |
| CEDRIC KALONJI MFUNYI | | | ON FILE |
| CEDRIC KORNEL ARDELJAN | | | ON FILE |
| CEDRIC KRADOLFER | | | ON FILE |
| CEDRIC L BROWN | | | ON FILE |
| CEDRIC L TAYUHE | | | ON FILE |
| CEDRIC LAMAIGNERE | | | ON FILE |
| CEDRIC LAMAR ROGERS | | | ON FILE |
| CEDRIC LAMONT STOUT | | | ON FILE |
| CEDRIC LAURENCE MOSDELL | | | ON FILE |
| CEDRIC LAURENT HANESSE | | | ON FILE |
| CEDRIC LAURENT NEIBECKER | | | ON FILE |
| CEDRIC LAURENT NEIBECKER | | | ON FILE |
| CEDRIC LAURENT SCHAFROTH | | | ON FILE |
| CEDRIC LAW YU PAN | | | ON FILE |
| CEDRIC LEON LUSHIMA | | | ON FILE |
| CEDRIC LIGNIER | | | ON FILE |
| CEDRIC LIMOGES | | | ON FILE |
| CEDRIC LINCOLN WHETTEN | | | ON FILE |
| CEDRIC LORBERG | | | ON FILE |
| CEDRIC LOUIS ANDRE NGADIMAN | | | ON FILE |
| CEDRIC LOUIS CASPAR DUNKELMANN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CEDRIC LOUIS NORBERT PATRICK PARENT | | | ON FILE |
| CEDRIC LUCIEN G COURTOIS | | | ON FILE |
| CEDRIC LUCIEN JUAN PEREZ | | | ON FILE |
| CEDRIC LUCIEN LEON CALECKI | | | ON FILE |
| CEDRIC LUCIEN REMY | | | ON FILE |
| CEDRIC M A CRESENS | | | ON FILE |
| CEDRIC MAN HUN | | | ON FILE |
| CEDRIC MÃŒLLER | | | ON FILE |
| CEDRIC MARC CRISPIN | | | ON FILE |
| CEDRIC MARC HERLEDAN | | | ON FILE |
| CEDRIC MARC K GOFFIN | | | ON FILE |
| CEDRIC MARCEAU JEAN DOMINIQUE DECORTE | | | ON FILE |
| CEDRIC MARCEL DIKA MANDENGUE | | | ON FILE |
| CEDRIC MARCHAND | | | ON FILE |
| CEDRIC MARCO LUCIEN MARSEGLIA | | | ON FILE |
| CEDRIC MARIE PATRICK MAINGUY | | | ON FILE |
| CEDRIC MARQUET | | | ON FILE |
| CEDRIC MARSAULT | | | ON FILE |
| CEDRIC MATHIEU ALPHONSE JULIEN LE ROY | | | ON FILE |
| CEDRIC MATTHIAS EGAN | | | ON FILE |
| CEDRIC MAYENCE | | | ON FILE |
| CEDRIC MAYER | | | ON FILE |
| CEDRIC MERTENS | | | ON FILE |
| CEDRIC MICHEL BRECHBIEHL | | | ON FILE |
| CEDRIC MICHEL JACQUES RECKEL | | | ON FILE |
| CEDRIC MICHEL NOEL CHEVRAT | | | ON FILE |
| CEDRIC MICKAEL DOS SANTOS | | | ON FILE |
| CEDRIC MONGEON | | | ON FILE |
| CEDRIC NAJDEK | | | ON FILE |
| CEDRIC NHINGSAVATH | | | ON FILE |
| CEDRIC NICHOLAS YARISH FERLAND | | | ON FILE |
| CEDRIC NICOLAS LAETITIA BOURY | | | ON FILE |
| CEDRIC NICOLAS MAURIN | | | ON FILE |
| CEDRIC NICOLAS SIMARD | | | ON FILE |
| CEDRIC NOR HOCINE | | | ON FILE |
| CEDRIC OETTE | | | ON FILE |
| CEDRIC OH WEI XIONG (HU WEIXIONG) | | | ON FILE |
| CEDRIC OLIVIER BRUNNARIUS | | | ON FILE |
| CEDRIC OLIVIER CHRISTOPHE RIGAL | | | ON FILE |
| CEDRIC PAQUET | | | ON FILE |
| CEDRIC PASCCAL HENRI PARIS | | | ON FILE |
| CEDRIC PATRICE BRUNO GUILLEUX | | | ON FILE |
| CEDRIC PATRICE JEAN OSCAR CAMBIER | | | ON FILE |
| CEDRIC PATRICK ALBERT DIJAOUS | | | ON FILE |
| CEDRIC PATRICK LEGROS | | | ON FILE |
| CEDRIC PAUL FRANCIS JACQUES CHETCUTI | | | ON FILE |
| CEDRIC PETRENS | | | ON FILE |
| CEDRIC PHILIPPE J VAN DYCK | | | ON FILE |
| CEDRIC PHILIPPE M DEWAELE | | | ON FILE |
| CEDRIC PIERRE FRELING | | | ON FILE |
| CEDRIC PIERRE GILBERT MACIAN | | | ON FILE |
| CEDRIC PIERRE J BOURGEOIS | | | ON FILE |
| CEDRIC PIERRE LIONEL HATTIER | | | ON FILE |
| CEDRIC PIERRE LUC ELOY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CEDRIC PIERRE MARIE GEORGES KREBS | | | ON FILE |
| CEDRIC PITTET | | | ON FILE |
| CEDRIC POUPEAU | | | ON FILE |
| CEDRIC R RACHMAD | | | ON FILE |
| CEDRIC RATTRAY | | | ON FILE |
| CEDRIC RENAUD BERNARD | | | ON FILE |
| CEDRIC RENE MICHEL ANDREU | | | ON FILE |
| CEDRIC RENE SERGE LANDEROIN | | | ON FILE |
| CEDRIC ROBERT ANDRE DEWEER | | | ON FILE |
| CEDRIC ROBERT CHARLES | | | ON FILE |
| CEDRIC ROBERT DOMINIOUE GRESS | | | ON FILE |
| CEDRIC ROBERT DOMINIQUE GRESS | | | ON FILE |
| CEDRIC ROBERT EVEN DELALANDE | | | ON FILE |
| CEDRIC ROBERT JEAN PAUL MICHEL | | | ON FILE |
| CEDRIC ROBLES SANCHEZ | | | ON FILE |
| CEDRIC ROGER HENRI LAMBOLEY | | | ON FILE |
| CEDRIC ROGER JACK ROUANET | | | ON FILE |
| CEDRIC ROGER MARIE BRAVO | | | ON FILE |
| CEDRIC ROGER PIERRE ALLONSIUS | | | ON FILE |
| CEDRIC ROGET | | | ON FILE |
| CEDRIC ROLAND CLAVARET | | | ON FILE |
| CEDRIC ROLAND W GENET | | | ON FILE |
| CEDRIC ROMAIN ASSANTE | | | ON FILE |
| CEDRIC S H VISSERS | | | ON FILE |
| CEDRIC SAMIR PI | | | ON FILE |
| CEDRIC SAYEM WAHA | | | ON FILE |
| CEDRIC SCHAER | | | ON FILE |
| CEDRIC SEBASTIEN LAROUZIERE | | | ON FILE |
| CEDRIC SERGE ROGER CASSIN | | | ON FILE |
| CEDRIC SERNA | | | ON FILE |
| CEDRIC SHELDON CHAN | | | ON FILE |
| CEDRIC SIKA | | | ON FILE |
| CEDRIC SILLABER | | | ON FILE |
| CEDRIC SIMON GHEZ | | | ON FILE |
| CEDRIC SIMON SERGE HEURTIER | | | ON FILE |
| CEDRIC STEPHANE JACKY REFRAY | | | ON FILE |
| CEDRIC STOLL | | | ON FILE |
| CEDRIC SYLVAIN AUGUSTE FRAVAL | | | ON FILE |
| CEDRIC SYLVAIN NICOLAS MAGREZ | | | ON FILE |
| CEDRIC TCHEUTCHOUA MOUAFO | | | ON FILE |
| CEDRIC THOHAS WALDBURGER | | | ON FILE |
| CEDRIC TREVELL YOUNG | | | ON FILE |
| CEDRIC TROOST | | | ON FILE |
| CEDRIC TURAN ANDRE LEBRUN | | | ON FILE |
| CEDRIC UCOL ROSALES | | | ON FILE |
| CEDRIC ULRICH ALEXIS | | | ON FILE |
| CEDRIC V ANDREWS | | | ON FILE |
| CEDRIC VALLEPIN | | | ON FILE |
| CEDRIC VAN BEVEREN | | | ON FILE |
| CEDRIC VANG | | | ON FILE |
| CEDRIC VARONIER | | | ON FILE |
| CEDRIC VARRAY | | | ON FILE |
| CEDRIC VERMARD | | | ON FILE |
| CEDRIC VERONESE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CEDRIC VERVAECK | | | ON FILE |
| CEDRIC VINCENT EICHER | | | ON FILE |
| CEDRIC VINCENT FERNANDEZ | | | ON FILE |
| CEDRIC W BOERMA | | | ON FILE |
| CEDRIC W BOERMA | | | ON FILE |
| CEDRIC WILLIAM CABRERA | | | ON FILE |
| CEDRIC XAVIER DELALANDE | | | ON FILE |
| CEDRIC YANN BARITEAU | | | ON FILE |
| CEDRIC YANN MANDRINI | | | ON FILE |
| CEDRIC YVAN GAGNEUR | | | ON FILE |
| CEDRIC YVES ALGAIN | | | ON FILE |
| CEDRIC YVES G GEORGES | | | ON FILE |
| CEDRIC ZIMMER | | | ON FILE |
| CEDRICK ANTONIO SAMUEL | | | ON FILE |
| CEDRICK ARANDIA MAGADA | | | ON FILE |
| CEDRICK BACHELARD DJAMEGO SAOUDI NGANOU | | | ON FILE |
| CEDRICK JIMMY ESCHYLLE | | | ON FILE |
| CEDRICK MITCHELL AVERY | | | ON FILE |
| CEDRICK NANTEL LALONDE | | | ON FILE |
| CEDRICK OUAGUED | | | ON FILE |
| CEDRICK ROCK REVEILLE | | | ON FILE |
| CEDRICK SIOUI | | | ON FILE |
| CEDRICK XAVIAS C WATKINS | | | ON FILE |
| CEDRIGUE JEAN-LUC BARTHELERY | | | ON FILE |
| CEDRIK CHARRIER | | | ON FILE |
| CEDRIK LAMARRE | | | ON FILE |
| CEDRIK LUKAS STEIGER | | | ON FILE |
| CEDRIK MEURS-SCHRÃ–DER | | | ON FILE |
| CEDRIQUE ANTOINE AARDOOM | | | ON FILE |
| CEEANN LYN RUSSELL | | | ON FILE |
| CEEJAY FEDERICO | | | ON FILE |
| CEEJAY MILES XIONG | | | ON FILE |
| CEES J CE VRIES | | | ON FILE |
| CEES JANNES VAN DER LINDEN | | | ON FILE |
| CEES K DE VALK | | | ON FILE |
| CEFERINO ALEGANDRO FIGUEROA | | | ON FILE |
| CEFERINO DELEON TRILLANA | | | ON FILE |
| CEILIDH BARRINGTON WILLIAM CURTIS | | | ON FILE |
| CEITA FRANCOISE BOSC | | | ON FILE |
| CEJE FINANCE LLC | | | ON FILE |
| CEL | | | ON FILE |
| CEL KRISTIAN TAN MILAN | | | ON FILE |
| CEL WALLET | | | ON FILE |
| CELAL EFE ISERI | | | ON FILE |
| CELAL KILIC | | | ON FILE |
| CELAL TOPCU | | | ON FILE |
| CELAL YAGLICALI | | | ON FILE |
| CELALEDDIN TAYFUN OZTURK | | | ON FILE |
| CELANEES TAYLOR PARKER | | | ON FILE |
| CELCISUS | | | ON FILE |
| CELCIUS | | | ON FILE |
| CELCIUS | | | ON FILE |
| CELCIUS | | | ON FILE |
| CELCIUS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CELCIUS | | | ON FILE |
| CELCIUS | | | ON FILE |
| CELCIUS | | | ON FILE |
| CELCIUS | | | ON FILE |
| CELCIUS | | | ON FILE |
| CELCIUS | | | ON FILE |
| CELCIUS | | | ON FILE |
| CELCIUS | | | ON FILE |
| CELCIUS | | | ON FILE |
| CELCIUS | | | ON FILE |
| CELCIUS | | | ON FILE |
| CELCIUS | | | ON FILE |
| CELCIUS | | | ON FILE |
| CELCIUS | | | ON FILE |
| CELCIUS | | | ON FILE |
| CELCIUS | | | ON FILE |
| CELCIUS | | | ON FILE |
| CELCIUS | | | ON FILE |
| CELCIUS | | | ON FILE |
| CELCIUS | | | ON FILE |
| CELCIUS | | | ON FILE |
| CELCIUS CELCIUS CELCIUS ,,,, , , , , , , , ,, , , , , , ,, , , ,, ,,,, , , , , , , , , ,, , , , , ,, , , ,, ,,,, , , , , , , , , ,, , , , , , ,, , , ,, ,,,, , , , , , , , , ,, , , , , ,, , , ,, ,,,, , , , , , , , , ,, , , , , ,, , , ,, ,,,, , , , , , , , , ,, , , , , , ,, , , , | | | ON FILE |
| CELCIUS CLAIMS PROCESSING | | | ON FILE |
| CELCIUS LLC | | | ON FILE |
| CELCIUS LLC | | | ON FILE |
| CELCIUS NETWORK | | | ON FILE |
| CELCIUS NETWORK | | | ON FILE |
| CELCIUS NETWORK LLC | | | ON FILE |
| CELCIUS NETWORK LLC | | | ON FILE |
| CELEDONIO IV C JAMIS | | | ON FILE |
| CELEDONNE CORAZON SINAJON BANTUG | | | ON FILE |
| CELENA AYELEN SEGOVIA | | | ON FILE |
| CELENE RAE TINKHAM | | | ON FILE |
| CELERINO GARCIA SALINAS | | | ON FILE |
| CELESTE  SNG HUI MIN | | | ON FILE |
| CELESTE ABIGAIL GARCIA LIMAS | | | ON FILE |
| CELESTE ALEJANDRA CRUZ | | | ON FILE |
| CELESTE AMADOR MONTERO | | | ON FILE |
| CELESTE ANABEL ARROYO | | | ON FILE |
| CELESTE ANNE FARIS | | | ON FILE |
| CELESTE ANTONELLA CAMINOS | | | ON FILE |
| CELESTE BARREIRO | | | ON FILE |
| CELESTE BELEN IVANXXEZ | | | ON FILE |
| CELESTE BELEN VARGAS | | | ON FILE |
| CELESTE BRIDGES GRAVES | | | ON FILE |
| CELESTE C BENJAMIN | | | ON FILE |
| CELESTE CASTILLO COPPAGE | | | ON FILE |
| CELESTE CHRISTINE STEPHENS | | | ON FILE |
| CELESTE DI FEBO | | | ON FILE |
| CELESTE ELISE NAPOLI | | | ON FILE |
| CELESTE EVANS WUNDERLI | | | ON FILE |
| CELESTE GOH WEI TING | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CELESTE HADLOW | | | ON FILE |
| CELESTE HOANG NGA VO TRAN | | | ON FILE |
| CELESTE JOY LEECH | | | ON FILE |
| CELESTE LAVIE COZART | | | ON FILE |
| CELESTE MAITHE JEANNINE TOTET | | | ON FILE |
| CELESTE MANFREDI | | | ON FILE |
| CELESTE MANTIERO | | | ON FILE |
| CELESTE MARIE CAPERELL | | | ON FILE |
| CELESTE MARIE SALES | | | ON FILE |
| CELESTE ORIANA CALCAGNO | | | ON FILE |
| CELESTE PUCCIO | | | ON FILE |
| CELESTE ROMNEY BIRD | | | ON FILE |
| CELESTE SALES | | | ON FILE |
| CELESTE SASAKURA MENDIOLA | | | ON FILE |
| CELESTER R HARRISON | | | ON FILE |
| CELESTIN JOHANNES BUECHE | | | ON FILE |
| CELESTIN NGNABEUYE | | | ON FILE |
| CELESTIN THOMAS FERNANDES | | | ON FILE |
| CELESTINA AGYEIWAA BOAKYE | | | ON FILE |
| CELESTINA GAMBARO | | | ON FILE |
| CELESTINA GODEL ROSARIO | | | ON FILE |
| CELESTINE C ATANGCHO | | | ON FILE |
| CELESTINE EMENUGA OBIORA | | | ON FILE |
| CELESTINE FRIDAY ANI | | | ON FILE |
| CELESTINE JOY ROSALES | | | ON FILE |
| CELESTINE KOONG YU LI | | | ON FILE |
| CELESTINE RAMONA LINDER | | | ON FILE |
| CELESTINE SUSAN FAIRHALL | | | ON FILE |
| CELESTINO COLLADO | | | ON FILE |
| CELESTINO GONCALVES | | | ON FILE |
| CELESTINO III TOQUERO GUAN | | | ON FILE |
| CELESTINO ROSA | | | ON FILE |
| CELI QUINTERO | | | ON FILE |
| CELIA ADELAIDA FERIS | | | ON FILE |
| CELIA ALEXANDRINE PETRISSANS | | | ON FILE |
| CELIA ARMINDA BARRERA | | | ON FILE |
| CELIA ARMINDA BARRERA | | | ON FILE |
| CELIA BERTHE SIMONE LIENARD | | | ON FILE |
| CELIA CALDERA | | | ON FILE |
| CELIA CRESENCIA SALAZAR MARTINEZ DE DE LA ROCA | | | ON FILE |
| CELIA CRISTINA PEREIRA DA SILVA VEIGA | | | ON FILE |
| CELIA DAS DORES FERRAMACHO | | | ON FILE |
| CELIA DE FARIAS NUNES | | | ON FILE |
| CELIA DEETER | | | ON FILE |
| CELIA DUENAS | | | ON FILE |
| CELIA ELEONORA GRUNWERG | | | ON FILE |
| CELIA ELISA GIRAO RAMALHETE VENTURA | | | ON FILE |
| CELIA FERNANDEZ JIMENEZ | | | ON FILE |
| CELIA I MARTINEZ | | | ON FILE |
| CELIA LAURIANE SHERINE KEFI DELAIQUE | | | ON FILE |
| CELIA LOUISE WOLEF | | | ON FILE |
| CELIA LUCIA RAMIREZ | | | ON FILE |
| CELIA M NAAN | | | ON FILE |
| CELIA MAYELA HUGHELL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CELIA MONJO CANOVAS | | | ON FILE |
| CELIA NELIDA GOMEZ | | | ON FILE |
| CELIA NEURONE TERTZAKIAN | | | ON FILE |
| CELIA NGARUI TAYLOR | | | ON FILE |
| CELIA OLIVEIRA RITO | | | ON FILE |
| CELIA ORCERA RUIZ | | | ON FILE |
| CELIA PENA ARCO | | | ON FILE |
| CELIA PULIDO SANCHEZ | | | ON FILE |
| CELIA RAMONA ACOSTA | | | ON FILE |
| CELIA REGINA AZEVEDO DA SILVA NUNO | | | ON FILE |
| CELIA ROMERO GALLO | | | ON FILE |
| CELIA ROSA CHOQUE | | | ON FILE |
| CELIA ROSA LUNA | | | ON FILE |
| CELIA ROSE CAMACHOCHANN | | | ON FILE |
| CELIA RUIZ CLASS | | | ON FILE |
| CELIA WETZELS | | | ON FILE |
| CELIA Y TONG | | | ON FILE |
| CELIAN ALEXANDRE FABRICE PEREIRA | | | ON FILE |
| CELIAN PRIEUR | | | ON FILE |
| CELICA DHARMAWAN | | | ON FILE |
| CELIEN JULIE M SOUVAGIE | | | ON FILE |
| CELIL TURAN | | | ON FILE |
| CELILHAN BERGIN | | | ON FILE |
| CELIM FATAH OUNNOUGHI | | | ON FILE |
| CELIM M EL GEBALY | | | ON FILE |
| CELINA ARREOLA MEJIA | | | ON FILE |
| CELINA ATHALIA KOSASIH | | | ON FILE |
| CELINA AUSLENDER | | | ON FILE |
| CELINA BARRIGA BARRIGA | | | ON FILE |
| CELINA CHINYELU EZIKE | | | ON FILE |
| CELINA ESTRELLA PADILLA | | | ON FILE |
| CELINA GIJON | | | ON FILE |
| CELINA LEAKHENA NIM | | | ON FILE |
| CELINA MAIRA GUTIERREZ | | | ON FILE |
| CELINA MANINI WILLIAMS | | | ON FILE |
| CELINA MARIA TEIXEIRA DE AGUIAR CAROTO | | | ON FILE |
| CELINA MARIE COSTA | | | ON FILE |
| CELINA MARRIEL GIMANG | | | ON FILE |
| CELINA PATERKA | | | ON FILE |
| CELINA RIZELI CUEVAS | | | ON FILE |
| CELINA ROSEANN VASQUEZ | | | ON FILE |
| CELINA WONG | | | ON FILE |
| CELINA YAEL VILLARROEL CARNEVALE | | | ON FILE |
| CELINE A MASSONET | | | ON FILE |
| CELINE ABUNDO TUAZON | | | ON FILE |
| CELINE ALICE FABBI | | | ON FILE |
| CELINE ALICE FABBI | | | ON FILE |
| CELINE AMLUNG | | | ON FILE |
| CELINE ANG BATINO | | | ON FILE |
| CELINE ANNICK A DHONT | | | ON FILE |
| CELINE ANNIE BRUN BARONNAT | | | ON FILE |
| CELINE BEDOUI | | | ON FILE |
| CELINE BLOCHBERGER | | | ON FILE |
| CELINE BONIFACIO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CELINE BRIGITTE BORIES | | | ON FILE |
| CELINE BULCKAEN | | | ON FILE |
| CELINE CORINNE JEANNE GAVREL | | | ON FILE |
| CELINE CRUZ JACINTO | | | ON FILE |
| CELINE DAETWYLER | | | ON FILE |
| CELINE DANNY F TERRAS | | | ON FILE |
| CELINE DENISE ROSINE ARDELET | | | ON FILE |
| CELINE DOS SANTOS DA ENCARNACAO | | | ON FILE |
| CELINE ELSY ISABELLE PETITPRE | | | ON FILE |
| CELINE EMILIE CRAPART | | | ON FILE |
| CELINE EMILIE GILBERTE MACHARD | | | ON FILE |
| CELINE ESTELLE DE LA TORRE | | | ON FILE |
| CELINE FRANCOISE JACQUELINE FRAPPREAU | | | ON FILE |
| CELINE FRANCOISE N DEGRYSE | | | ON FILE |
| CELINE FRIEDERICH | | | ON FILE |
| CELINE GAGNO | | | ON FILE |
| CELINE GALLON | | | ON FILE |
| CELINE HENG WAN LING | | | ON FILE |
| CELINE HIEN PHONG | | | ON FILE |
| CELINE HILL-WAN CHEUNG | | | ON FILE |
| CELINE JADE STEPHANIE CHITEL | | | ON FILE |
| CELINE LEOW KIAT PENG | | | ON FILE |
| CELINE LIM FANG YING | | | ON FILE |
| CELINE M KHALAFIAN | | | ON FILE |
| CELINE MADELEINE FRITZ | | | ON FILE |
| CELINE MADELEINE SUZANNE FARGES | | | ON FILE |
| CELINE MARIE ELISE JEANNE HOCQUETTE | | | ON FILE |
| CELINE MARIE PEREIRA | | | ON FILE |
| CELINE MARIE ROSE HAUBTMANN | | | ON FILE |
| CELINE MARIE T CHAIDRON | | | ON FILE |
| CELINE MICHELE GINETTE JEAN | | | ON FILE |
| CELINE MICHELLE LEFEBVRE | | | ON FILE |
| CELINE MISPELAERE | | | ON FILE |
| CELINE NEVEU | | | ON FILE |
| CELINE OW SHU HAN | | | ON FILE |
| CELINE SKOGLUND WANG | | | ON FILE |
| CELINE SONIA MAGNITER | | | ON FILE |
| CELINE SOW | | | ON FILE |
| CELINE TEA | | | ON FILE |
| CELINE TOMKA | | | ON FILE |
| CELINE VERONIQUE ELLEN LUY | | | ON FILE |
| CELINE YEAP SHU WAN | | | ON FILE |
| CELINE YVETTE INGWERSEN | | | ON FILE |
| CELINNE DA COSTA | | | ON FILE |
| CELINO ANGELO LUCA | | | ON FILE |
| CELIO | | | ON FILE |
| CELIO ALVES RIBEIRO | | | ON FILE |
| CELIO JESUS VASQUEZ | | | ON FILE |
| CELISA JO MORIN | | | ON FILE |
| CELISHA NESHE HUTCHINS | | | ON FILE |
| CELL PASSI | | | ON FILE |
| CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | WILLIAM M VERMETTE | | PAUL.ADAMEC@VERIZON.COM |
| CELMA ARAUJO DA SILVA CELESTINO | | | ON FILE |
| CELMAR FONSECA GARCIA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CELMIRA YAMILA ALOS | | | ON FILE |
| CELSA CLARA MORALES BENITEZ | | | ON FILE |
| CELSA ISABEL SANDEZ | | | ON FILE |
| CELSE MORENE | | | ON FILE |
| CELSIANS CARE FUND | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | ON FILE |
| CELSIUS | | | JOSHUA.SUSSBREG@KIRKLAND.COM |
| CELSIUS COMPLIANCE INTERNAL | | | ON FILE |
| CELSIUS LLC | | | ON FILE |
| CELSIUS LOAN INTEREST | | | ON FILE |
| CELSIUS MINING LLC | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: MITCHELL P. HURLEY, DEAN L. CHAPMAN JR., JEFFREY A. LATOV | JLATOV@AKINGUMP.COM |
| CELSIUS MINING LLC | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: MITCHELL P. HURLEY, DEAN L. CHAPMAN JR., JEFFREY A. LATOV | MHURLEY@AKINGUMP.COM |
| CELSIUS MINING LLC | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: ELIZABETH D. SCOTT | EDSCOTT@AKINGUMP.COM |
| CELSIUS NETWORK | | | ON FILE |
| CELSIUS NETWORK | | | ON FILE |
| CELSIUS NETWORK | | | ON FILE |
| CELSIUS NETWORK | | | ON FILE |
| CELSIUS NETWORK | | | ON FILE |
| CELSIUS NETWORK | | | ON FILE |
| CELSIUS NETWORK | | | ON FILE |
| CELSIUS NETWORK | | | ON FILE |
| CELSIUS NETWORK | | | ON FILE |
| CELSIUS NETWORK | | | ON FILE |
| CELSIUS NETWORK LIMITED AND CELSIUS KEYFI LLC | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: DEAN L. CHAPMAN JR., MICHAEL CHEN | MCHEN@AKINGUMP.COM |
| CELSIUS NETWORK LIMITED AND CELSIUS NETWORK LLC | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: DEAN L. CHAPMAN JR. AND JOHN P. KANE | DCHAPMAN@AKINGUMP.COM |
| CELSIUS NETWORK LIMITED AND CELSIUS NETWORK LLC | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: DEAN L. CHAPMAN JR. AND JOHN P. KANE | JKANE@AKINGUMP.COM |
| CELSIUS NETWORK LLC | C/O KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, P.C., & SIMON BRIEFEL | HANNAH-KUPSKY-3566@ECF.PACERPRO.COM |
| CELSIUS NETWORK LLC | C/O KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, P.C., & SIMON BRIEFEL | JSUSSBERG@KIRKLAND.COM |
| CELSIUS NETWORK LLC | C/O KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, P.C., & SIMON BRIEFEL | SIMON.BRIEFEL@KIRKLAND.COM |
| CELSIUS NETWORK LLC | C/O KIRKLAND & ELLIS LLP | ATTN: PATRICK J. NASH, JR., P.C., ROSS M. KWASTENIET, P.C., & ALISON J. WIRTZ | ALISON.WIRTZ@KIRKLAND.COM |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CELSIUS NETWORK LLC | C/O KIRKLAND & ELLIS LLP | ATTN: PATRICK J. NASH, JR., P.C., ROSS M. KWASTENIET, P.C., & ALISON J. WIRTZ | PATRICK.NASH@KIRKLAND.COM |
| CELSIUS NETWORK LLC | C/O KIRKLAND & ELLIS LLP | ATTN: PATRICK J. NASH, JR., P.C., ROSS M. KWASTENIET, P.C., & ALISON J. WIRTZ | ROSS.KWASTENIET@KIRKLAND.COM |
| CELSIUS NETWORK LLC | | | ON FILE |
| CELSIUS NETWORK LLC | | | ON FILE |
| CELSIUS NETWORK LLC | | | ON FILE |
| CELSIUS NETWORK LLC | | | ON FILE |
| CELSIUS NETWORK LLC | | | ON FILE |
| CELSIUS NETWORK LLC | | | ON FILE |
| CELSIUS NETWORK LLC | | | ON FILE |
| CELSIUS NETWORK LLC | | | ON FILE |
| CELSIUS NETWORK LLC | | | ON FILE |
| CELSIUS NETWORK LLC | | | ON FILE |
| CELSIUS NETWORK LLC | | | ON FILE |
| CELSIUS NETWORK LLC | | | ON FILE |
| CELSIUS NETWORK LLC | | | ON FILE |
| CELSIUS NETWORK LLC | | | ON FILE |
| CELSIUS NETWORK LLC | | | ON FILE |
| CELSIUS NETWORK LLC | | | ON FILE |
| CELSIUS NETWORK LLC | | | ON FILE |
| CELSIUS NETWORK LLC | | | ON FILE |
| CELSIUS NETWORK LLC | | | ON FILE |
| CELSIUS NETWORK LLC | | | ON FILE |
| CELSIUS NETWORK LLC | | | ON FILE |
| CELSIUS NETWORK LLC | | | ON FILE |
| CELSIUS NETWORK LLC | | | ON FILE |
| CELSIUS NETWORK LLC | | | ON FILE |
| CELSIUS NETWORK LLC | | | ON FILE |
| CELSIUS NETWORK LLC | | | ON FILE |
| CELSIUS NETWORK LLC, ET AL | | | ON FILE |
| CELSIUS NETWORK LLC, ET AL. | | | ON FILE |
| CELSIUS NETWORK LLC, ET AL. | | | ON FILE |
| CELSIUS NETWORK LLC, ET AL. | | | ON FILE |
| CELSIUS NETWORK LLC, ET AL. | | | ON FILE |
| CELSIUS NETWORK LLC, ET AL. | | | ON FILE |
| CELSIUS NETWORK LLC, ET AL. | | | ON FILE |
| CELSIUS NETWORK LLC, ET AL. | | | ON FILE |
| CELSIUS NETWORK LLC, ET AL. | | | ON FILE |
| CELSIUS NETWORK LLC, ET AL. | | | ON FILE |
| CELSIUS NETWORK LLP | | | ON FILE |
| CELSIUS SPB INVESTORS, LP | C/O MILBANK LLP | ATTN: DENNIS F. DUNNE NELLY ALMEIDA | ALEBLANC@MILBANK.COM |
| CELSIUS SPB INVESTORS, LP | C/O MILBANK LLP | ATTN: DENNIS F. DUNNE NELLY ALMEIDA | DDUNNE@MILBANK.COM |
| CELSIUS SPB INVESTORS, LP | C/O MILBANK LLP | ATTN: DENNIS F. DUNNE NELLY ALMEIDA | NALMEIDA@MILBANK.COM |
| CELSIUS SPV INVESTORS, LP | C/O MCDERMOTT WILL & EMERY LLP | | PETERHEALY@MWE.COM |
| CELSIUS SPV1 LTD [AS ASSIGNEE OF BOTTJER, MICHAEL] | C/O WZMP | ATTN: ADRIENNE WOODS | AW@HEIMDALLRWA.COM |
| CELSIUS TEST ACCOUNT QA | | | ON FILE |
| CELSIUS TEST ACCOUNT QA | | | ON FILE |
| CELSIUS TEST ACCOUNT QA | | | ON FILE |
| CELSIUS TEST ACCOUNT QA | | | ON FILE |
| CELSIUS TEST ACCOUNT QA | | | ON FILE |
| CELSIUS TEST ACCOUNT QA - CUSTODY | | | ON FILE |
| CELSIUS TEST ACCOUNT QA - CUSTODY | | | ON FILE |
| CELSIUS TEST ACCOUNT QA - CUSTODY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CELSIUS TEST ACCOUNT QA - CUSTODY | | | ON FILE |
| CELSIUS TEST ACCOUNT QA - CUSTODY | | | ON FILE |
| CELSIUS TEST ACCOUNT QA - CUSTODY | | | ON FILE |
| CELSIUS TEST ACCOUNT QA - CUSTODY | | | ON FILE |
| CELSIUS TEST ACCOUNT QA - CUSTODY | | | ON FILE |
| CELSIUS TEST QA | | | ON FILE |
| CELSIUS TEST QA | | | ON FILE |
| CELSIUS TEST QA | | | ON FILE |
| CELSIUS TEST QA | | | ON FILE |
| CELSIUS TEST QA | | | ON FILE |
| CELSIUS TEST QA | | | ON FILE |
| CELSIUS VIP WALLET | | | ON FILE |
| CELSIUS WALLET | | | ON FILE |
| CELSIUS.CREDITOR@IN.PARSEUR.COM | | | ON FILE |
| CELSIUS123! | | | ON FILE |
| CELSO ANTONIO RODRIGUEZ PRADA | | | ON FILE |
| CELSO CARDOSO PITTA JUNIOR | | | ON FILE |
| CELSO CASTANEDA TORRES | | | ON FILE |
| CELSO DANIEL FARINA SORRIBAS | | | ON FILE |
| CELSO DE GRAAF | | | ON FILE |
| CELSO DE LA FUENTE ESPEJO | | | ON FILE |
| CELSO DOMINGUEZ LARA | | | ON FILE |
| CELSO EDGAR SANTOS OLIVEIRA | | | ON FILE |
| CELSO FILIPE FERREIRA SOUSA MATOS | | | ON FILE |
| CELSO GABRIEL MORENO | | | ON FILE |
| CELSO GARRETA PRATS DIAS | | | ON FILE |
| CELSO HENR SANTOS DE OLIVEIRA | | | ON FILE |
| CELSO JOEL GOMES DE SOUSA | | | ON FILE |
| CELSO LEDESMA | | | ON FILE |
| CELSO M MESQUITA | | | ON FILE |
| CELSO OLIVEIRA | | | ON FILE |
| CELSO OSMAR SUSIN JUNIOR | | | ON FILE |
| CELSO PEDRO RAMIREZ HERNANDEZ | | | ON FILE |
| CELSO PEREZ MARTINEZ | | | ON FILE |
| CELSO RENATO MARTINS SANTOS LELIS | | | ON FILE |
| CELSO RICARDO DE VILAR GOMES DOMINGOS | | | ON FILE |
| CELSO RODIGUES JR | | | ON FILE |
| CELSO ROGERIO CARINA | | | ON FILE |
| CELSO RUBEN SUBELZA | | | ON FILE |
| CELTON VAUGHN OGARRO | | | ON FILE |
| CELUYMAR NATHALI GOMEZ | | | ON FILE |
| CELVIN BERTONI LOPEZ GUZMAN | | | ON FILE |
| CELVIN CHARLEMAGNE | | | ON FILE |
| CELYN JAMES E ARMSTRONG | | | ON FILE |
| CELYSHA DJAMILA LIGT | | | ON FILE |
| CEM ARCAN | | | ON FILE |
| CEM ARMAN | | | ON FILE |
| CEM ATLI | | | ON FILE |
| CEM BATUR | | | ON FILE |
| CEM BATUR | | | ON FILE |
| CEM BATUR | | | ON FILE |
| CEM BATUR | | | ON FILE |
| CEM BATUR | | | ON FILE |
| CEM BATUR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CEM BATUR | | | ON FILE |
| CEM BATUR | | | ON FILE |
| CEM BATUR | | | ON FILE |
| CEM BATUR | | | ON FILE |
| CEM BATUR | | | ON FILE |
| CEM BORA KUCCUK | | | ON FILE |
| CEM CEYLAN | | | ON FILE |
| CEM CIHAN ITEM | | | ON FILE |
| CEM DANIAL DRAKE | | | ON FILE |
| CEM DEMIRAY | | | ON FILE |
| CEM ERKEBAY | | | ON FILE |
| CEM HAYDAR ASLAN | | | ON FILE |
| CEM JEAN SENOZ | | | ON FILE |
| CEM KAN | | | ON FILE |
| CEM KURCAN | | | ON FILE |
| CEM LEVENT ATILLASOY | | | ON FILE |
| CEM MERIC | | | ON FILE |
| CEM MERIC | | | ON FILE |
| CEM MERIC | | | ON FILE |
| CEM MERIC | | | ON FILE |
| CEM MERIC | | | ON FILE |
| CEM MERIC | | | ON FILE |
| CEM MERIC | | | ON FILE |
| CEM MERIC | | | ON FILE |
| CEM MERIC | | | ON FILE |
| CEM MERIC | | | ON FILE |
| CEM MERIC | | | ON FILE |
| CEM MERIC | | | ON FILE |
| CEM MERIC | | | ON FILE |
| CEM MERIC | | | ON FILE |
| CEM MERIC | | | ON FILE |
| CEM MERIC | | | ON FILE |
| CEM MERIC | | | ON FILE |
| CEM MERIC | | | ON FILE |
| CEM MERIC | | | ON FILE |
| CEM MERIC | | | ON FILE |
| CEM MERIC | | | ON FILE |
| CEM MERIC | | | ON FILE |
| CEM MIDILLILI | | | ON FILE |
| CEM NIKO REICHARDT | | | ON FILE |
| CEM OLMEZ | | | ON FILE |
| CEM OZCAN | | | ON FILE |
| CEM OZTURK | | | ON FILE |
| CEM PARLAK | | | ON FILE |
| CEM SAPER | | | ON FILE |
| CEM SEBASTIEN GOKDEMIR | | | ON FILE |
| CEM SEYDA | | | ON FILE |
| CEM SONMEZ | | | ON FILE |
| CEM YALTIR | | | ON FILE |
| CEM ZEHHUROGLU | | | ON FILE |
| CEMAL ADIGUZEL | | | ON FILE |
| CEMAL CAN DEMIREZEN | | | ON FILE |
| CEMAL ELMAS | | | ON FILE |
| CEMAL MAHMUT M KAHRAMAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CEMAL NALBANTOGLU | | | ON FILE |
| CEMAL PASAOGLU | | | ON FILE |
| CEMIL ALIR | | | ON FILE |
| CEMIL CAKIR | | | ON FILE |
| CEMIL CAN | | | ON FILE |
| CEMIL DURMAZ | | | ON FILE |
| CEMIL ILHAN | | | ON FILE |
| CEMIL KERIMOGLU | | | ON FILE |
| CEMIL ORDEK | | | ON FILE |
| CEMIL OSLU | | | ON FILE |
| CEMIL OZCELIK | | | ON FILE |
| CEMILE BERNA OZCAN | | | ON FILE |
| CEMILEAH LYNN ROBINSON | | | ON FILE |
| CEMRE CANKAYA | | | ON FILE |
| CEN ZHUOWEI | | | ON FILE |
| CENA BARHAGHI | | | ON FILE |
| CENA DIMITRIOSKA | | | ON FILE |
| CENA LORRAYNE ABERGEL | | | ON FILE |
| CENALYN SEDENIA CHAN HUNG | | | ON FILE |
| CENAN COSGUN | | | ON FILE |
| CENE JANCHEVSKI | | | ON FILE |
| CENEK LE | | | ON FILE |
| CENGIZ ATILA | | | ON FILE |
| CENGIZ AVSAR | | | ON FILE |
| CENGIZ Ã–ZGÃŒRBÃŒZ | | | ON FILE |
| CENGIZ BAYAK | | | ON FILE |
| CENGIZ INAN | | | ON FILE |
| CENGIZ KUYUCAK | | | ON FILE |
| CENGIZ M DOGUSGEN | | | ON FILE |
| CENGIZ OEZER | | | ON FILE |
| CENGIZ SALCA | | | ON FILE |
| CENGIZ SALCA | | | ON FILE |
| CENGIZ SEBASTIEN ER | | | ON FILE |
| CENGIZ YILMAZ | | | ON FILE |
| CENGIZHAN CITIRIK | | | ON FILE |
| CENGIZHAN SAHIN | | | ON FILE |
| CENGIZHAN TURKIS | | | ON FILE |
| CENK ARISOY | | | ON FILE |
| CENK BABAEREN | | | ON FILE |
| CENK CANPOLAT | | | ON FILE |
| CENK ILTIR | | | ON FILE |
| CENK OGUT | | | ON FILE |
| CENK RIZA OZKAY | | | ON FILE |
| CENK S CAGATAY | | | ON FILE |
| CENK TOKSOZ | | | ON FILE |
| CENK UTKAN | | | ON FILE |
| CENNET ATASLI | | | ON FILE |
| CENNET INAN | | | ON FILE |
| CENNET KALINAGAC | | | ON FILE |
| CENOVIA SUAREZ DE CASTANEDA | | | ON FILE |
| CENTIUM INVESTMENTS INC. | | | ON FILE |
| CENTRAL IOWA FINANCIALS CORP | | | ON FILE |
| CENWEI TOH | | | ON FILE |
| CEORGE H SWEENEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CEPHAS JUNIOR RAPADAMNABA | | | ON FILE |
| CEPHAS MICHAEL | | | ON FILE |
| CEPHAS TROY BENSON | | | ON FILE |
| CERA BYRUM | | | ON FILE |
| CERAFINA FLORENTIN BENITEZ | | | ON FILE |
| CERASELA ELENA TANASE | | | ON FILE |
| CERASELA MARIANA ALB | | | ON FILE |
| CERATOSAURUS INVESTORS, L.L.C. [AS ASSIGNEE OF DEFERRED 1031 EXCHANGE, LLC] | C/O FARALLON CAPITAL MANAGEMENT, L.L.C. | ATTN: MICHAEL G. LINN | MLINN@FARALLONCAPITAL.COM |
| CERE BUNTIN | | | ON FILE |
| CEREN KARA | | | ON FILE |
| CEREN SAKA | | | ON FILE |
| CERENA MARIE ESQUIBEL | | | ON FILE |
| CERENNUR YARDIMCI | | | ON FILE |
| CERGEU KRASNII | | | ON FILE |
| CERI ANN DAWSON | | | ON FILE |
| CERI GEMMA CULLEN | | | ON FILE |
| CERI LINES | | | ON FILE |
| CERI WEN YA LAU | | | ON FILE |
| CERINA INDAH TJANDRA | | | ON FILE |
| CERINA JOY ALLSOP | | | ON FILE |
| CERISE ANN SANTORO | | | ON FILE |
| CERISE CENE MAR | | | ON FILE |
| CERISE ELIZABETH WILLIAMS | | | ON FILE |
| CERK ANTHONY STONER | | | ON FILE |
| CERONE MICAH ANDERSON | | | ON FILE |
| CERRELL ALEXANDER BROWN | | | ON FILE |
| CERSAC VIOLETA | | | ON FILE |
| CERSADA CACERES COSTANA | | | ON FILE |
| CERVANTIS I POUNDS | | | ON FILE |
| CERWYN GARETH LITHGOW | | | ON FILE |
| CERYS A VICTORIA | | | ON FILE |
| CESANTE ARIEL PABLICO | | | ON FILE |
| CESANTE SARAH VIEN SOLAS | | | ON FILE |
| CESAR HARINIRINA RAZAFINTSALAMA | | | ON FILE |
| CESAR ROMO-PEREZ | | | ON FILE |
| CESAR A ARTEAGA COLL | | | ON FILE |
| CESAR A GOMEZ | | | ON FILE |
| CESAR A LEDEZMA PACHECO | | | ON FILE |
| CESAR A PERALTA COLON | | | ON FILE |
| CESAR A PEREIRA | | | ON FILE |
| CESAR A VELASCOMENDEZ | | | ON FILE |
| CESAR ADRIAN MARTINEZ VALDEZ | | | ON FILE |
| CESAR ADRIAN RODRIGUEZ | | | ON FILE |
| CESAR ADRIAN VACA | | | ON FILE |
| CESAR ADRIANBARAJAS GONZALEZ | | | ON FILE |
| CESAR AGOSTINI | | | ON FILE |
| CESAR AGUSTIN FERRARA | | | ON FILE |
| CESAR AGUSTO ZUNIGA | | | ON FILE |
| CESAR ALBERT BATRES | | | ON FILE |
| CESAR ALBERTO BOGINO | | | ON FILE |
| CESAR ALBERTO FRANCISCO ZUMAETA VALENCIA | | | ON FILE |
| CESAR ALBERTO GONZALEZ | | | ON FILE |
| CESAR ALBERTO GUTIERREZ SOTO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CESAR ALCARAZ | | | ON FILE |
| CESAR ALEJANDRO CAMPANA | | | ON FILE |
| CESAR ALEJANDRO COBARRUVIAS | | | ON FILE |
| CESAR ALEJANDRO ESCALANTE | | | ON FILE |
| CESAR ALEJANDRO LEAL PEREIRA | | | ON FILE |
| CESAR ALEJANDRO PAUL LUQUE | | | ON FILE |
| CESAR ALEJANDRO PENA QUEVEDO | | | ON FILE |
| CESAR ALEJANDRO ROBLES | | | ON FILE |
| CESAR ALEJANDRO VILLARROEL | | | ON FILE |
| CESAR ALEX MONDRAGONMARES | | | ON FILE |
| CESAR ALEXANDRE DA LUZ BAPTISTA PACHECO RESENDE | | | ON FILE |
| CESAR ALEXANDRE DE ALMEIDA MARTINS | | | ON FILE |
| CESAR ALEXANDRE LOPES SILVA | | | ON FILE |
| CESAR ALEXIS SEGOVIA MIRANDA | | | ON FILE |
| CESAR ALFONSO ARANDA | | | ON FILE |
| CESAR ALFONSO LOPEZ NAVARRO | | | ON FILE |
| CESAR ALFREDO JUAREZ LOPEZ | | | ON FILE |
| CESAR ALFREDO REYES RIVERA | | | ON FILE |
| CESAR ALONSO EGO AGUIRRE REY SANCHEZ | | | ON FILE |
| CESAR ALONSO MORO | | | ON FILE |
| CESAR ALVAREZ | | | ON FILE |
| CESAR ALVAREZ GONZALEZ | | | ON FILE |
| CESAR ALVAREZ ZAMUDIO | | | ON FILE |
| CESAR AMADO MARTINEZ PENA | | | ON FILE |
| CESAR ANDRE RAMOS VEGA | | | ON FILE |
| CESAR ANDREE LEGONIA | | | ON FILE |
| CESAR ANDREI VILLAGOMEZ CHAVEZ | | | ON FILE |
| CESAR ANDRES BARCIA | | | ON FILE |
| CESAR ANDRES GIRALDO | | | ON FILE |
| CESAR ANTONIO AGUILAR | | | ON FILE |
| CESAR ANTONIO AGUIRRE ARAYA | | | ON FILE |
| CESAR ANTONIO MENA LABRANA | | | ON FILE |
| CESAR ANTONIO ORTEGA | | | ON FILE |
| CESAR ANTONIO SANCHEZ BOBADILLA | | | ON FILE |
| CESAR ARAQUE CAJA | | | ON FILE |
| CESAR ARIEL BOISO | | | ON FILE |
| CESAR ARIEL MONDRAGON | | | ON FILE |
| CESAR ARMANDO ESPINOZA | | | ON FILE |
| CESAR ARMANDO FONG ESPINOLA | | | ON FILE |
| CESAR ARMANDO HERNANDEZ | | | ON FILE |
| CESAR ARMANDO RIVAS ENRIQUEZ | | | ON FILE |
| CESAR ARTURO MARTINEZ GABALDON | | | ON FILE |
| CESAR AUGUST PAGNOTTA CORNEJO | | | ON FILE |
| CESAR AUGUSTO BECERRA GAVIRIA | | | ON FILE |
| CESAR AUGUSTO BEIRA DA SILVA | | | ON FILE |
| CESAR AUGUSTO BERMUDEZ BRAVO | | | ON FILE |
| CESAR AUGUSTO DE LA CRUZ | | | ON FILE |
| CESAR AUGUSTO DIAZ PINERO | | | ON FILE |
| CESAR AUGUSTO FERREIRA BUCETE | | | ON FILE |
| CESAR AUGUSTO FERRER GAMBOA | | | ON FILE |
| CESAR AUGUSTO ITURRINO | | | ON FILE |
| CESAR AUGUSTO LACAYO | | | ON FILE |
| CESAR AUGUSTO LIRANZO TAVAREZ | | | ON FILE |
| CESAR AUGUSTO LOPEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CESAR AUGUSTO MAGALHAES MAIA | | | ON FILE |
| CESAR AUGUSTO MARTINEZ | | | ON FILE |
| CESAR AUGUSTO MENDEZ | | | ON FILE |
| CESAR AUGUSTO MIRANDA VARONA | | | ON FILE |
| CESAR AUGUSTO PERALES PALOMINO | | | ON FILE |
| CESAR AUGUSTO PEREZ QUIRAMA | | | ON FILE |
| CESAR AUGUSTO PIEDRAHITA AMPUDIA | | | ON FILE |
| CESAR AUGUSTO REVERON | | | ON FILE |
| CESAR AUGUSTO TADEO OSPINA ARISTIZABAL | | | ON FILE |
| CESAR AUGUSTO TANCHEZ AGUILAR | | | ON FILE |
| CESAR AUGUSTO TORRES RUEDA | | | ON FILE |
| CESAR AUGUSTO VALDIVIESO RUEDA | | | ON FILE |
| CESAR AUGUSTO VANEGAS | | | ON FILE |
| CESAR AUGUSTO VILLA CASTANEDA | | | ON FILE |
| CESAR AUGUSTO ZEVALLOS | | | ON FILE |
| CESAR AYUSO DOMINGO | | | ON FILE |
| CESAR BARBARIN HERMOSO DE MENDOZA | | | ON FILE |
| CESAR BARRIGA LEICEAGA | | | ON FILE |
| CESAR BATARIO GOTENGCO | | | ON FILE |
| CESAR BERNARDO ESPINOZA OCAMPO | | | ON FILE |
| CESAR BORJA GALAN SANTOS | | | ON FILE |
| CESAR BURGUILLOS GIRON | | | ON FILE |
| CESAR CABREIRA RODRIGUEZ | | | ON FILE |
| CESAR CAMACHO | | | ON FILE |
| CESAR CARCEL VILLANOVA | | | ON FILE |
| CESAR CARDOSO | | | ON FILE |
| CESAR CASTILLO DIAZ | | | ON FILE |
| CESAR CATALDO  STERF | | | ON FILE |
| CESAR CENTENO ARRIAGA | | | ON FILE |
| CESAR CERECEDA LASANTA | | | ON FILE |
| CESAR CHAROLET | | | ON FILE |
| CESAR CHRISTIAN RODRIGUEZ VELASCO | | | ON FILE |
| CESAR CIRO GARRO SANCHEZ | | | ON FILE |
| CESAR CORONA SALAS | | | ON FILE |
| CESAR D MARTINEZ | | | ON FILE |
| CESAR D RONDON | | | ON FILE |
| CESAR D VILLANUEVARANGEL | | | ON FILE |
| CESAR DAMIAN ARIAS CERVANTEZ | | | ON FILE |
| CESAR DAMIAN CANOVAS | | | ON FILE |
| CESAR DAMIEN ZELLER | | | ON FILE |
| CESAR DANIEL ABOT | | | ON FILE |
| CESAR DANIEL BOURLOT | | | ON FILE |
| CESAR DANIEL DA SILVA | | | ON FILE |
| CESAR DANIEL HERRERO | | | ON FILE |
| CESAR DANIEL PEREIRA MARTINS | | | ON FILE |
| CESAR DANIEL PEREIRA MARTINS | | | ON FILE |
| CESAR DANIEL PEREZ GOLINDANO | | | ON FILE |
| CESAR DANIEL QUIROZ FLORES | | | ON FILE |
| CESAR DANIEL SOLORZANO | | | ON FILE |
| CESAR DARIO QUINTERO RAMOS | | | ON FILE |
| CESAR DARIO RIOS SANCHEZ | | | ON FILE |
| CESAR DAVID PEREZ RODRIGUEZ | | | ON FILE |
| CESAR DAVID RODAS MALDONADO | | | ON FILE |
| CESAR DE JESUS RUA VELEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CESAR DE SOUZA BOUCAS | | | ON FILE |
| CESAR DELGADOSALAZAR | | | ON FILE |
| CESAR DIEGO ORIHUELA TACURI | | | ON FILE |
| CESAR DILU SORZANO | | | ON FILE |
| CESAR E ARRAES | | | ON FILE |
| CESAR E RODRIGUEZ | | | ON FILE |
| CESAR EDMUNDO PAREDES DIAZ | | | ON FILE |
| CESAR EDUARDO DELGADO GONZALEZ | | | ON FILE |
| CESAR EDUARDO GAONA HERNANDEZ | | | ON FILE |
| CESAR EDUARDO GARCIA | | | ON FILE |
| CESAR EDUARDO GONZALEZ CUENTAS | | | ON FILE |
| CESAR EDUARDO MENESES GHIGLINO | | | ON FILE |
| CESAR EMANUEL MORENO | | | ON FILE |
| CESAR EMILIO ANFUSO | | | ON FILE |
| CESAR EMILIO DIAZ | | | ON FILE |
| CESAR EMMANUEL FIGUEROA HURTADO | | | ON FILE |
| CESAR ENRIQUE GARZON BLANCO | | | ON FILE |
| CESAR ENRIQUE ZABALA PINEL | | | ON FILE |
| CESAR ENRIQUE ZABALA PINEL | | | ON FILE |
| CESAR ERNESTO CHAVEZ MARTINEZ | | | ON FILE |
| CESAR ERNESTO GOMEZ MORALES | | | ON FILE |
| CESAR ERNESTO RECINOS | | | ON FILE |
| CESAR ERNESTO SANCHEZ LOPEZ | | | ON FILE |
| CESAR ESPEJO | | | ON FILE |
| CESAR EZEQUIEL FLORES QUIROGA | | | ON FILE |
| CESAR EZEQUIEL LOPEZ | | | ON FILE |
| CESAR FABIAN FERNANDEZ | | | ON FILE |
| CESAR FELIPE GOMEZ | | | ON FILE |
| CESAR FELIX HURPET | | | ON FILE |
| CESAR FERNANDEZ ALVAREZ | | | ON FILE |
| CESAR FERNANDEZ DEL CAMPO RABATTE | | | ON FILE |
| CESAR FERNANDEZ ESCUDERO | | | ON FILE |
| CESAR FERNANDEZ VARELA | | | ON FILE |
| CESAR FERNANDO FLORES | | | ON FILE |
| CESAR FERNANDO HOLGUIN | | | ON FILE |
| CESAR FRANCISCO ARTILES FELIZ | | | ON FILE |
| CESAR FRANKCARO DESCHAMPS | | | ON FILE |
| CESAR FREDERICK SUGUITAN | | | ON FILE |
| CESAR G CARBAJAL | | | ON FILE |
| CESAR G FIGUEROA ORTEGA | | | ON FILE |
| CESAR GABRIEL CARRIZO | | | ON FILE |
| CESAR GABRIEL JURADO | | | ON FILE |
| CESAR GABRIEL JURADO | | | ON FILE |
| CESAR GABRIEL JURADO | | | ON FILE |
| CESAR GABRIEL JURADO | | | ON FILE |
| CESAR GABRIEL JURADO | | | ON FILE |
| CESAR GABRIEL JURADO | | | ON FILE |
| CESAR GABRIEL JURADO | | | ON FILE |
| CESAR GABRIEL JURADO | | | ON FILE |
| CESAR GABRIEL JURADO | | | ON FILE |
| CESAR GABRIEL JURADO | | | ON FILE |
| CESAR GABRIEL MENACHO VARGAS | | | ON FILE |
| CESAR GALIEL HERRERA | | | ON FILE |
| CESAR GALINDO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CESAR GARCIA BALTAR | | | ON FILE |
| CESAR GARCIA DAUDER | | | ON FILE |
| CESAR GARCIA PALLIN | | | ON FILE |
| CESAR GERARDO ORGANES CHAVEZ | | | ON FILE |
| CESAR GERARDO REXACH LOPEZ | | | ON FILE |
| CESAR GOMEZ | | | ON FILE |
| CESAR GOMEZ GOMEZ | | | ON FILE |
| CESAR GONZALEZ | | | ON FILE |
| CESAR GONZALEZ REVILLA | | | ON FILE |
| CESAR GONZALO CARRIZO | | | ON FILE |
| CESAR GORDILLO | | | ON FILE |
| CESAR GUERRERO | | | ON FILE |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | | | ON FILE |
| CESAR GUSTAVO SILVEYRA MARTINEZ | | | ON FILE |
| CESAR HERMAN BARBOSA | | | ON FILE |
| CESAR HERMOGENES ARCAY ANDRADE | | | ON FILE |
| CESAR HERNAN BASUALDO | | | ON FILE |
| CESAR HERNAN DI LORENZO | | | ON FILE |
| CESAR HERNAN MARTINEZ LUGO | | | ON FILE |
| CESAR HERNAN URIARTE ENCINAS | | | ON FILE |
| CESAR HERNANDEZ | | | ON FILE |
| CESAR HERRERA | | | ON FILE |
| CESAR HUMBERTO GONZALEZ DURAN | | | ON FILE |
| CESAR IBRAHIM DOMINGUEZ ROLDAN | | | ON FILE |
| CESAR IGNACIO CASTRO VASQUEZ | | | ON FILE |
| CESAR IGNACIO SAENZ OCHOA | | | ON FILE |
| CESAR ISAAC SALGADO ARANDA | | | ON FILE |
| CESAR ISLAS GALVEZ | | | ON FILE |
| CESAR IVAN BONILLA | | | ON FILE |
| CESAR IVAN COYOC Y COYOC | | | ON FILE |
| CESAR IVAN FELIXBRIONES | | | ON FILE |
| CESAR IVAN GARCIA GUERRERO | | | ON FILE |
| CESAR IVAN GUAJARDO | | | ON FILE |
| CESAR IVAN LOPEZ VAZQUEZ | | | ON FILE |
| CESAR IVAN MEDINA | | | ON FILE |
| CESAR IVAN RUIZ CUATEPOTZO | | | ON FILE |
| CESAR IVAN SANCHEZ DIAZ | | | ON FILE |
| CESAR IVAN VELA RODRIGUEZ | | | ON FILE |
| CESAR J CALAFAT JR | | | ON FILE |
| CESAR J FERNANDEZ | | | ON FILE |
| CESAR JACQUES GABRIEL BONNENFANT | | | ON FILE |
| CESAR JAIME RUIZ SANCHEZ | | | ON FILE |
| CESAR JAIME ZERTUCHE | | | ON FILE |
| CESAR JAVIER ALONZO | | | ON FILE |
| CESAR JESUS GOMEZ SANCHEZ | | | ON FILE |
| CESAR JESUS NAVARRO | | | ON FILE |
| CESAR JHAIR VALDIVIESO DUARTE | | | ON FILE |
| CESAR JHAIR VALDIVIESO DUARTE | | | ON FILE |
| CESAR JIMENEZ | | | ON FILE |
| CESAR JOAQUIN APARICIO | | | ON FILE |
| CESAR JOSE REYNOSO | | | ON FILE |
| CESAR JOSEPH RAPHAEL HARROSCH | | | ON FILE |
| CESAR L HERNANDEZ | | | ON FILE |
| CESAR LABADIA MUNOZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CESAR LANO CABUTOTAN | | | ON FILE |
| CESAR LARA | | | ON FILE |
| CESAR LEALCISNEROS | | | ON FILE |
| CESAR LEONARDO CICILIA ORTEGA | | | ON FILE |
| CESAR LOPEZ | | | ON FILE |
| CESAR LOPEZ VILLAR | | | ON FILE |
| CESAR LUIS ANIDEZ ALVES | | | ON FILE |
| CESAR LUIS CALDERON MURGAS | | | ON FILE |
| CESAR LUIS GARCIA | | | ON FILE |
| CESAR LUIS VAZQUEZ | | | ON FILE |
| CESAR LULE CAMARGO | | | ON FILE |
| CESAR M ZAVALA-SOSA | | | ON FILE |
| CESAR MANUEL BELTRAN GUTIERREZ | | | ON FILE |
| CESAR MANUEL ESTRADA | | | ON FILE |
| CESAR MANUEL SILLAS | | | ON FILE |
| CESAR MARCELO GABRIEL HENRIQUEZ | | | ON FILE |
| CESAR MARTIN REYES | | | ON FILE |
| CESAR MATIAS LARSEN | | | ON FILE |
| CESAR MAURICIO CAVAZOS RODRIGUEZ | | | ON FILE |
| CESAR MAURICIO MEJIA MONRAGA | | | ON FILE |
| CESAR MAXIMO CHUNG PENA | | | ON FILE |
| CESAR MENDIETA | | | ON FILE |
| CESAR MENENDEZ SOTODOSOS | | | ON FILE |
| CESAR MIGUEL QUEIROS COELHO | | | ON FILE |
| CESAR MIRANDA | | | ON FILE |
| CESAR MONTEIRO DA COSTA | | | ON FILE |
| CESAR MORAN | | | ON FILE |
| CESAR MORENO | | | ON FILE |
| CESAR NAPOLEON MEJIA LEIVA | | | ON FILE |
| CESAR NAPOLEON MEJIA LEIVA | | | ON FILE |
| CESAR NESTOR MUNOZ CARRANZA | | | ON FILE |
| CESAR NICOLAS RUIZ MONACHESI | | | ON FILE |
| CESAR NUNEZ | | | ON FILE |
| CESAR NUNEZ | | | ON FILE |
| CESAR O RODRIGUEZ | | | ON FILE |
| CESAR O VILLALVIR JR | | | ON FILE |
| CESAR OLIVARES RAMIREZ | | | ON FILE |
| CESAR OMAR TORRES CASIANO | | | ON FILE |
| CESAR OMEDES GARCIA OREA | | | ON FILE |
| CESAR ORDAZHERNANDEZ | | | ON FILE |
| CESAR ORONOZ | | | ON FILE |
| CESAR OSBALDO GUTIERREZRAMIREZ | | | ON FILE |
| CESAR OSCAR PALACIOS | | | ON FILE |
| CESAR OSORIO PELAEZ | | | ON FILE |
| CESAR OSVALDO GONZALEZ VILLARROEL | | | ON FILE |
| CESAR OSWALDO URREGO GUTIERREZ | | | ON FILE |
| CESAR OZIEL OSORIA POLO | | | ON FILE |
| CESAR P RODRIGUEZ | | | ON FILE |
| CESAR PABLO VELAZQUEZ | | | ON FILE |
| CESAR PEDRAZA | | | ON FILE |
| CESAR PEREZ | | | ON FILE |
| CESAR QUESADA GARCIA | | | ON FILE |
| CESAR QUIROZ | | | ON FILE |
| CESAR RAMA GARCIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CESAR RAMON RIVAS MARRERO | | | ON FILE |
| CESAR RENE PINEDA | | | ON FILE |
| CESAR REYNA | | | ON FILE |
| CESAR RINCON | | | ON FILE |
| CESAR RODRIGO RAMIREZ RENTERIA | | | ON FILE |
| CESAR ROLANDO GUTIERREZ | | | ON FILE |
| CESAR ROMO | | | ON FILE |
| CESAR SAENZ | | | ON FILE |
| CESAR SAMUEL MONTANO JR | | | ON FILE |
| CESAR SANCHEZ | | | ON FILE |
| CESAR SEBASTIAN KACEM | | | ON FILE |
| CESAR SOTO | | | ON FILE |
| CESAR STEVE ALVARADO | | | ON FILE |
| CESAR T OVALLES | | | ON FILE |
| CESAR TANO | | | ON FILE |
| CESAR THOMAS GIAMMARINO FALCON | | | ON FILE |
| CESAR TULIO MONTES REINA | | | ON FILE |
| CESAR UBALDO RAMIREZ AGUAS | | | ON FILE |
| CESAR VASQUEZ GARCIA | | | ON FILE |
| CESAR VICTOR PEREZ ANDREU | | | ON FILE |
| CESAR VILLULLAS GARCIA | | | ON FILE |
| CESAR VINICIUS SILVA | | | ON FILE |
| CESAR VOLODIA PARISOT | | | ON FILE |
| CESAR ZABBAL | | | ON FILE |
| CESAR ZANARELLI MACEDO | | | ON FILE |
| CESARE ALLAN DOMAS | | | ON FILE |
| CESARE BRUSCHI | | | ON FILE |
| CESARE CATTANEO | | | ON FILE |
| CESARE CORONA | | | ON FILE |
| CESARE COZZI | | | ON FILE |
| CESARE FERRABETTA | | | ON FILE |
| CESARE GUERRINI | | | ON FILE |
| CESARE LINNEO GIONA DELEA | | | ON FILE |
| CESARE MARIA CARDANO | | | ON FILE |
| CESARE MAURI | | | ON FILE |
| CESARE MAZZAFERRO | | | ON FILE |
| CESARE MUNZI | | | ON FILE |
| CESARE PAGLIARI | | | ON FILE |
| CESARE PIERALISI | | | ON FILE |
| CESARE PIOVAN | | | ON FILE |
| CESARE RABAIOLI | | | ON FILE |
| CESARE RASCHI | | | ON FILE |
| CESARE TASSINARI | | | ON FILE |
| CESAREE PULIDO FONTANILLA | | | ON FILE |
| CESARIO MARINO | | | ON FILE |
| CESARIO RAFAEL BAIA ALVES | | | ON FILE |
| CESARY HERNANDEZ ROJANO | | | ON FILE |
| CESIDIO SEGA | | | ON FILE |
| CESLOVAS KARZENAUSKAS | | | ON FILE |
| CESMINAZ ZERKINLI | | | ON FILE |
| CESURHAN UYGUN | | | ON FILE |
| CETEKA ANNETTE GOOCH | | | ON FILE |
| CETIN ACIG GOEKSUNA | | | ON FILE |
| CETIN AYDIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CETIN VIKTORAS SELIM | | | ON FILE |
| CEU LING CHUM | | | ON FILE |
| CEVAN JAMES LONG | | | ON FILE |
| CEVAT ALPER OZCAN | | | ON FILE |
| CEVAT CAKIR | | | ON FILE |
| CEVDET MURAT TERZIOGLU | | | ON FILE |
| CEVHER YILDIZ | | | ON FILE |
| CEVZA LANDAIS | | | ON FILE |
| CEX CLAIMS US, CORP. [AS ASSIGNEE OF KHATUN, AKEMA] | | | ACCELNORM@CEX.CLAIMS |
| CEX IO LTD | | | ON FILE |
| CEX.IO LIMITED | | | ON FILE |
| CEYBEYON JEAN BATISTE GEORGE | | | ON FILE |
| CEYDA CEREN YAVUZ | | | ON FILE |
| CEYDA ERDOGAN | | | ON FILE |
| CEYDA ERDOGAN | | | ON FILE |
| CEYDA GURTEKIN | | | ON FILE |
| CEYDA IDIKURT | | | ON FILE |
| CEYDE MELAYNE GRAY | | | ON FILE |
| CEYHUN BIDER | | | ON FILE |
| CEYHUN CAGATAY | | | ON FILE |
| CEYHUN MURADOGLU | | | ON FILE |
| CEYHUN MURADOGLU | | | ON FILE |
| CEYHUN NURSEN | | | ON FILE |
| CEYHUN ORUCOV | | | ON FILE |
| CEYHUN YILDIZ | | | ON FILE |
| CEYKAN KARAGOZLU | | | ON FILE |
| CEYLAN KAPLAN | | | ON FILE |
| CEYLON F TRIPLETT | | | ON FILE |
| CEYON R PATTON | | | ON FILE |
| CEZAN EDIN TANBUROGLU | | | ON FILE |
| CEZAR AUGUSTO NAZARETH | | | ON FILE |
| CEZAR AUGUSTO RONCETTI JUNIOR | | | ON FILE |
| CEZAR AUGUSTO VIGO PEREIRA | | | ON FILE |
| CEZAR CLAUDIU OPROIU | | | ON FILE |
| CEZAR CUNHA BORGES | | | ON FILE |
| CEZAR GABRIEL PASCUTOI | | | ON FILE |
| CEZAR IAN LOTERTE VERDAD | | | ON FILE |
| CEZAR IONUT COJOCARU | | | ON FILE |
| CEZAR LUCIAN MANTA | | | ON FILE |
| CEZAR ORANSKI | | | ON FILE |
| CEZAR-ALEX STAICU | | | ON FILE |
| CEZARITZ MAGCAMIT EMPENO | | | ON FILE |
| CEZARY ANDRZEJ ENGLER | | | ON FILE |
| CEZARY ANTOSIK | | | ON FILE |
| CEZARY FILIP NOWINSKI | | | ON FILE |
| CEZARY FILIPKOWSKI | | | ON FILE |
| CEZARY FRANCISZEK BRUCHWALSKI | | | ON FILE |
| CEZARY HABISIAK | | | ON FILE |
| CEZARY J SKIBA | | | ON FILE |
| CEZARY KANIEWSKI | | | ON FILE |
| CEZARY KONSTANTY KOPACZ | | | ON FILE |
| CEZARY KOWALSKI | | | ON FILE |
| CEZARY MARIUSZ FETNER | | | ON FILE |
| CEZARY MICHAL POGONOWSKI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CEZARY PAWEL PIWONSKI | | | ON FILE |
| CEZARY ROMAN MICHNA | | | ON FILE |
| CEZARY SITARZ | | | ON FILE |
| CEZARY STANISLAW MIROSLAW | | | ON FILE |
| CEZARY SZYMANSKI | | | ON FILE |
| CEZARY TOMASZ DOMANSKI | | | ON FILE |
| CEZARY TOMASZ KOLASZEWSKI | | | ON FILE |
| CEZARY WLADYSLAW TABOTA | | | ON FILE |
| CEZARY ZIMMERMANN | | | ON FILE |
| CF JENKINSON | | | ON FILE |
| CFP CONSULTING LTD. | | | ON FILE |
| CG BENEFITSOLUTIONS | | | ON FILE |
| CG FELDHAUSZ | | | ON FILE |
| CG HUNTER SUPER PTY LTD | | | ON FILE |
| CGHOLD SC | | | ON FILE |
| CH BAILEY | | | ON FILE |
| CH NEETHLINC | | | ON FILE |
| CH NG MUI KHENG | | | ON FILE |
| CHA MING HONG | | | ON FILE |
| CHA SEIWON | | | ON FILE |
| CHA TZE JIE | | | ON FILE |
| CHA TZE JIM | | | ON FILE |
| CHA VANG | | | ON FILE |
| CHA YING GOH | | | ON FILE |
| CHAARIS LLC | | | ON FILE |
| CHAAK KEUNG LAM | | | ON FILE |
| CHABANE BAIDI | | | ON FILE |
| CHABRANII SARKAR | | | ON FILE |
| CHABUNGBAM AKENDRA SINGH | | | ON FILE |
| CHABWERA ATU UNDERWOOD | | | ON FILE |
| CHAC IN LAM | | | ON FILE |
| CHACE ALAN ROBERT EPLER | | | ON FILE |
| CHACE ALDEN CLARK | | | ON FILE |
| CHACE ANTHONY GREENWOOD | | | ON FILE |
| CHACE ANTHONY HERSHKOWITZ | | | ON FILE |
| CHACE DOMANI MAYO | | | ON FILE |
| CHACE EDWARD WINSTEAD | | | ON FILE |
| CHACE IFLAND | | | ON FILE |
| CHACE RULON LOVE | | | ON FILE |
| CHACEEDWARD CURTIS | | | ON FILE |
| CHACONNA LOVEVON JOHNSON | | | ON FILE |
| CHAD JONES | | | ON FILE |
| CHAD A BRUE | | | ON FILE |
| CHAD A JACKSON | | | ON FILE |
| CHAD A MELIS | | | ON FILE |
| CHAD AARON HYGEMA | | | ON FILE |
| CHAD ADAM KADISH | | | ON FILE |
| CHAD ADAM PARTRIDGE | | | ON FILE |
| CHAD ADAMS DRUMMONDS | | | ON FILE |
| CHAD ADNAN COOK | | | ON FILE |
| CHAD AGNEW | | | ON FILE |
| CHAD AKIO NAKAIMA | | | ON FILE |
| CHAD ALAN BENCINA | | | ON FILE |
| CHAD ALAN CRAIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHAD ALAN DAVIS | | | ON FILE |
| CHAD ALAN FLUEGGE | | | ON FILE |
| CHAD ALAN FLYNT | | | ON FILE |
| CHAD ALAN HIGGINS | | | ON FILE |
| CHAD ALAN LAUTERBACH | | | ON FILE |
| CHAD ALAN LENGEFELD | | | ON FILE |
| CHAD ALAN LUTZ | | | ON FILE |
| CHAD ALAN NORLIN | | | ON FILE |
| CHAD ALAN PHILLIPS | | | ON FILE |
| CHAD ALAN ROCKWELL | | | ON FILE |
| CHAD ALAN TABLER | | | ON FILE |
| CHAD ALAN TWELLMAN | | | ON FILE |
| CHAD ALDEN FELDERHOFF | | | ON FILE |
| CHAD ALEXANDER LEPORT | | | ON FILE |
| CHAD ALEXANDER RUSSELL | | | ON FILE |
| CHAD ALEXANDER WARD | | | ON FILE |
| CHAD ALEXANDER WILKINS | | | ON FILE |
| CHAD ALFRED DAWKINS | | | ON FILE |
| CHAD ALFRED FEHR | | | ON FILE |
| CHAD ALISTAIR C BRISTOL WHITE | | | ON FILE |
| CHAD ALLAN BUTLER | | | ON FILE |
| CHAD ALLAN ROBINSON | | | ON FILE |
| CHAD ALLEN AINSWORTH | | | ON FILE |
| CHAD ALLEN ARNOLD | | | ON FILE |
| CHAD ALLEN BENNETT | | | ON FILE |
| CHAD ALLEN BOBLETT | | | ON FILE |
| CHAD ALLEN CANTRELL | | | ON FILE |
| CHAD ALLEN CHILSTROM | | | ON FILE |
| CHAD ALLEN HOUSE | | | ON FILE |
| CHAD ALLEN JONES | | | ON FILE |
| CHAD ALLEN LEE | | | ON FILE |
| CHAD ALLEN LEXCEN | | | ON FILE |
| CHAD ALLEN PERDUE | | | ON FILE |
| CHAD ALLEN ROSEBERGER | | | ON FILE |
| CHAD ALLEN SELK | | | ON FILE |
| CHAD ALLEN SMALL | | | ON FILE |
| CHAD ALLEN WALKER | | | ON FILE |
| CHAD ALLEN WILHELMS | | | ON FILE |
| CHAD ANDREW FREEMAN | | | ON FILE |
| CHAD ANDREW MURRAY | | | ON FILE |
| CHAD ANDREW PETERS | | | ON FILE |
| CHAD ANDREW SERSEN | | | ON FILE |
| CHAD ANDREW THOMPSON | | | ON FILE |
| CHAD ANDREW ZANGRONIS | | | ON FILE |
| CHAD ANTHONY BROGAN | | | ON FILE |
| CHAD ANTHONY CROMWELL | | | ON FILE |
| CHAD ANTHONY DAY | | | ON FILE |
| CHAD ANTHONY EICKHOFF | | | ON FILE |
| CHAD ANTHONY GIDEL | | | ON FILE |
| CHAD ANTHONY HIRSCH | | | ON FILE |
| CHAD ANTHONY MORGAN | | | ON FILE |
| CHAD ANTHONY NICHOLSON | | | ON FILE |
| CHAD ANTHONY NICHOLSON | | | ON FILE |
| CHAD ANTHONY WILCOXSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHAD ANTHONY WILSON | | | ON FILE |
| CHAD ARIC CHERVITZ | | | ON FILE |
| CHAD ARNEL MACATO | | | ON FILE |
| CHAD ARNOLD WAGNER | | | ON FILE |
| CHAD ARTHUR PAVLISKA | | | ON FILE |
| CHAD ARTHUR SHARON | | | ON FILE |
| CHAD ASHLEY CREIGHTON | | | ON FILE |
| CHAD AUSTIN BLANK | | | ON FILE |
| CHAD AUSTIN GLENN | | | ON FILE |
| CHAD AUSTIN WONDER | | | ON FILE |
| CHAD AVERY BROUSSARO | | | ON FILE |
| CHAD AVERY HARRIS | | | ON FILE |
| CHAD B R TKACHUK | | | ON FILE |
| CHAD BAILEY | | | ON FILE |
| CHAD BARRETT STARKER | | | ON FILE |
| CHAD BARRON MORRIS | | | ON FILE |
| CHAD BENNETT | | | ON FILE |
| CHAD BENNO KOLLMANSBERGER | | | ON FILE |
| CHAD BRANDON BURDETTE | | | ON FILE |
| CHAD BRIAN FARRELL DAVIS | | | ON FILE |
| CHAD BRUCE | | | ON FILE |
| CHAD BURTON HEETER | | | ON FILE |
| CHAD BURTON MORRISON | | | ON FILE |
| CHAD CALDER PEARSON | | | ON FILE |
| CHAD CARL NIELSON | | | ON FILE |
| CHAD CHA MOUA | | | ON FILE |
| CHAD CHARTERS | | | ON FILE |
| CHAD CHRIS PILLAY | | | ON FILE |
| CHAD CHRISTENSEN | | | ON FILE |
| CHAD CHRISTIAN REA | | | ON FILE |
| CHAD CHRISTIANYUAN COMEY | | | ON FILE |
| CHAD CHRISTOHER TROY | | | ON FILE |
| CHAD CHRISTOPHER BROWER | | | ON FILE |
| CHAD CHRISTOPHER JOHNSON | | | ON FILE |
| CHAD CHRISTOPHER PAGE | | | ON FILE |
| CHAD CHRISTOPHER RILEY | | | ON FILE |
| CHAD CLARK HITE | | | ON FILE |
| CHAD CLINT GARIC | | | ON FILE |
| CHAD CLINTON YOUNG | | | ON FILE |
| CHAD COLEMAN | | | ON FILE |
| CHAD COURTNEY ATKINSON | | | ON FILE |
| CHAD CURTIS | | | ON FILE |
| CHAD CURTIS CARROLL | | | ON FILE |
| CHAD CURTIS CARROLL | | | ON FILE |
| CHAD CURTIS INMAN | | | ON FILE |
| CHAD D ANDERSON | | | ON FILE |
| CHAD D ARSICH | | | ON FILE |
| CHAD D CROMER | | | ON FILE |
| CHAD D SLATER | | | ON FILE |
| CHAD DALLAS MCDONALD | | | ON FILE |
| CHAD DANIEL HESS | | | ON FILE |
| CHAD DANIEL THOMPSON | | | ON FILE |
| CHAD DAVID ANDRESEN | | | ON FILE |
| CHAD DAVID BOGA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHAD DAVID DAVENPORT | | | ON FILE |
| CHAD DAVID ELLIOTT | | | ON FILE |
| CHAD DAVID EVERDING | | | ON FILE |
| CHAD DAVID GRIFFIN | | | ON FILE |
| CHAD DAVID HENRY MICHAEL TOMCHUK | | | ON FILE |
| CHAD DAVID KIRSCHBAUM | | | ON FILE |
| CHAD DAVID MARTIN | | | ON FILE |
| CHAD DAVID MORREALE | | | ON FILE |
| CHAD DAVID WALBRIDGE | | | ON FILE |
| CHAD DAVID WEIZER | | | ON FILE |
| CHAD DAVIE ARCHER | | | ON FILE |
| CHAD DEAN MIDDLETON | | | ON FILE |
| CHAD DEAN SANDA | | | ON FILE |
| CHAD DEIHL | | | ON FILE |
| CHAD DELMA FOSTER | | | ON FILE |
| CHAD DELO HARDING | | | ON FILE |
| CHAD DENIS KUHN | | | ON FILE |
| CHAD DENNIS STERNER | | | ON FILE |
| CHAD DEVEAR TYLER | | | ON FILE |
| CHAD DONALD MCCURDY | | | ON FILE |
| CHAD DOUGLAS MCPHERSON | | | ON FILE |
| CHAD DREW SLAUSON | | | ON FILE |
| CHAD DUNBAR FRIERSON | | | ON FILE |
| CHAD DUPREEOXENDINE ROBINSON | | | ON FILE |
| CHAD E COLLINS | | | ON FILE |
| CHAD E NOVAK | | | ON FILE |
| CHAD E WHITTEMORE | | | ON FILE |
| CHAD EARL CHRISTOFFER | | | ON FILE |
| CHAD EARL STEPHENSON | | | ON FILE |
| CHAD EDMOND PENNER | | | ON FILE |
| CHAD EDMUND SCHNEIDER | | | ON FILE |
| CHAD EDWARD BROCATO | | | ON FILE |
| CHAD EDWARD BROCATO | | | ON FILE |
| CHAD EDWARD FIELDS | | | ON FILE |
| CHAD EDWARD LEWIS | | | ON FILE |
| CHAD EDWARD LUDLOW | | | ON FILE |
| CHAD EDWARD MARTIN | | | ON FILE |
| CHAD EDWARD PALMATIER | | | ON FILE |
| CHAD EDWARD RIPPLINGER | | | ON FILE |
| CHAD EDWARD SHADEL | | | ON FILE |
| CHAD EDWARD STORCK | | | ON FILE |
| CHAD EDWARD THOMAS JR | | | ON FILE |
| CHAD EDWARD TOPFER | | | ON FILE |
| CHAD EGERTON CADNESS CARTER | | | ON FILE |
| CHAD ELLIOT DEWATER | | | ON FILE |
| CHAD ELLIOT GINTER | | | ON FILE |
| CHAD ELLIOT STRETTON | | | ON FILE |
| CHAD ELLIOTT | | | ON FILE |
| CHAD ELLIOTT CUTSHALL | | | ON FILE |
| CHAD ELLIOTT WILKINS | | | ON FILE |
| CHAD EMERSON DUNCAN | | | ON FILE |
| CHAD EMIL THEROUX | | | ON FILE |
| CHAD ERIC BROKOPP | | | ON FILE |
| CHAD ERIC HOVIND | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHAD ERIC JONAS | | | ON FILE |
| CHAD ERIC KURRLE | | | ON FILE |
| CHAD ERIC MOSS | | | ON FILE |
| CHAD ERIC PEW | | | ON FILE |
| CHAD ERIC RIDDERSEN | | | ON FILE |
| CHAD ERIC TAYLOR | | | ON FILE |
| CHAD ERIK CRONK | | | ON FILE |
| CHAD ERIK STEVENS | | | ON FILE |
| CHAD ERIK STEWART | | | ON FILE |
| CHAD ERNEST HILLIER | | | ON FILE |
| CHAD ERNEST PARKHURST | | | ON FILE |
| CHAD ERVIN TYSON | | | ON FILE |
| CHAD ETHAN BRUHN | | | ON FILE |
| CHAD EUGENE WELCH | | | ON FILE |
| CHAD EVERET WEST | | | ON FILE |
| CHAD EVERETT BALDWIN | | | ON FILE |
| CHAD EVERETT BOLEN | | | ON FILE |
| CHAD EVERETT DALTON | | | ON FILE |
| CHAD EVERETT DOVE | | | ON FILE |
| CHAD EVERETT KENNEDY | | | ON FILE |
| CHAD EVERETT KENNEDY | | | ON FILE |
| CHAD EVERETT SOCOLOVITCH | | | ON FILE |
| CHAD FRANCIS CLEMENTS | | | ON FILE |
| CHAD FRANCIS MIELKE | | | ON FILE |
| CHAD GARBER | | | ON FILE |
| CHAD GARRETT BJORGAARD | | | ON FILE |
| CHAD GARRETT FJELLAND | | | ON FILE |
| CHAD GARRETT WEDOW | | | ON FILE |
| CHAD GAVIN COLOPY | | | ON FILE |
| CHAD GAVIN WALDRIP | | | ON FILE |
| CHAD GEORGE SCHEITEL | | | ON FILE |
| CHAD GLENN COOKINHAM | | | ON FILE |
| CHAD GORDON GLISSMEYER | | | ON FILE |
| CHAD GORDON GLISSMEYER | | | ON FILE |
| CHAD GREGORY BALZ | | | ON FILE |
| CHAD GREGORY BRESKE | | | ON FILE |
| CHAD GREGORY KOZMAN | | | ON FILE |
| CHAD GREGORY PETTY | | | ON FILE |
| CHAD H F PIDRUCHNY | | | ON FILE |
| CHAD HARVEY MELEROWICZ | | | ON FILE |
| CHAD HAUSER | | | ON FILE |
| CHAD HENRY SKOLA | | | ON FILE |
| CHAD HOERNER | | | ON FILE |
| CHAD HOLLOWS | | | ON FILE |
| CHAD HOOPMAN | | | ON FILE |
| CHAD HUDSON GAY | | | ON FILE |
| CHAD HUGGINS DUNBAR | | | ON FILE |
| CHAD I KASSON | | | ON FILE |
| CHAD IAN RUBIN | | | ON FILE |
| CHAD IRVING | | | ON FILE |
| CHAD IVAN LUKAN | | | ON FILE |
| CHAD J ELLIOTT | | | ON FILE |
| CHAD J SOLAR | | | ON FILE |
| CHAD JAMES EDMUND HEWITT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHAD JAMES LENT | | | ON FILE |
| CHAD JAMES MELENDEZ | | | ON FILE |
| CHAD JAMES MITCHELL | | | ON FILE |
| CHAD JANSEN GREULICH | | | ON FILE |
| CHAD JASON ITZKOVICH | | | ON FILE |
| CHAD JASON KURTZ | | | ON FILE |
| CHAD JASON UNDERHILL | | | ON FILE |
| CHAD JASON VOLLMER | | | ON FILE |
| CHAD JAY COHEN | | | ON FILE |
| CHAD JAY SUMMERSCALES | | | ON FILE |
| CHAD JEFFREY DALY | | | ON FILE |
| CHAD JEFFREY EBLING | | | ON FILE |
| CHAD JEFFREY THOMTE | | | ON FILE |
| CHAD JENS | | | ON FILE |
| CHAD JEREMY WASSINK | | | ON FILE |
| CHAD JEROME HOLLIMAN | | | ON FILE |
| CHAD JEROME NICHOLS | | | ON FILE |
| CHAD JOHN PAUL FLYNN | | | ON FILE |
| CHAD JOHN VALENTYNE | | | ON FILE |
| CHAD JOHNSON | | | ON FILE |
| CHAD JON JONES | | | ON FILE |
| CHAD JONATHAN KOSTES | | | ON FILE |
| CHAD JONATHAN PELINO | | | ON FILE |
| CHAD JOSEPH MILLER | | | ON FILE |
| CHAD K SPADY | | | ON FILE |
| CHAD KARL WESTERGOM | | | ON FILE |
| CHAD KENDALL MOSELEY | | | ON FILE |
| CHAD KEVIN KENWORTHY | | | ON FILE |
| CHAD KIM KNOLLENBERG | | | ON FILE |
| CHAD KIMSEY RIPPY | | | ON FILE |
| CHAD KOEPKE | | | ON FILE |
| CHAD KRINOCK | | | ON FILE |
| CHAD KYLER MORRISON | | | ON FILE |
| CHAD L BOULANGER | | | ON FILE |
| CHAD L DIEBOLD | | | ON FILE |
| CHAD L SCOTT | | | ON FILE |
| CHAD LAMONT WISE | | | ON FILE |
| CHAD LARRY WENTWORTH | | | ON FILE |
| CHAD LEE DUNLAP | | | ON FILE |
| CHAD LEE MEADOWS | | | ON FILE |
| CHAD LEE THYMES | | | ON FILE |
| CHAD LEWIS WEBB | | | ON FILE |
| CHAD LII | | | ON FILE |
| CHAD LINEBARGER | | | ON FILE |
| CHAD LLOYD MIETZNER TENNANT | | | ON FILE |
| CHAD LOUIS ASHBY | | | ON FILE |
| CHAD LOUIS CORRADINI | | | ON FILE |
| CHAD LOUIS IVERSON | | | ON FILE |
| CHAD LOUIS STEESE | | | ON FILE |
| CHAD LOWELL NORBY | | | ON FILE |
| CHAD LYLE MACDONALD | | | ON FILE |
| CHAD M COX | | | ON FILE |
| CHAD M GARNER | | | ON FILE |
| CHAD M PARISIEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHAD M RACELIS | | | ON FILE |
| CHAD M SCHNEIDER | | | ON FILE |
| CHAD M SILVER | | | ON FILE |
| CHAD M WITTMAN | | | ON FILE |
| CHAD M YOUNG | | | ON FILE |
| CHAD MACKENZIE RAFOSS | | | ON FILE |
| CHAD MARKUS | | | ON FILE |
| CHAD MARTIN FOX | | | ON FILE |
| CHAD MASON WILLIAMS | | | ON FILE |
| CHAD MATTHEW PHINNEY | | | ON FILE |
| CHAD MATTHEW SMITH | | | ON FILE |
| CHAD MATTHEW WELCH | | | ON FILE |
| CHAD MICHAEL ADAMS | | | ON FILE |
| CHAD MICHAEL BALL | | | ON FILE |
| CHAD MICHAEL BROOKS | | | ON FILE |
| CHAD MICHAEL CARTER | | | ON FILE |
| CHAD MICHAEL CLATTENBURG | | | ON FILE |
| CHAD MICHAEL CROWLEY | | | ON FILE |
| CHAD MICHAEL ENGAN | | | ON FILE |
| CHAD MICHAEL ENGAN | | | ON FILE |
| CHAD MICHAEL FISHER | | | ON FILE |
| CHAD MICHAEL GERHARDSTEIN | | | ON FILE |
| CHAD MICHAEL GORDON | | | ON FILE |
| CHAD MICHAEL HAMILTON | | | ON FILE |
| CHAD MICHAEL HANSON | | | ON FILE |
| CHAD MICHAEL HENDERSON | | | ON FILE |
| CHAD MICHAEL HOPKINS | | | ON FILE |
| CHAD MICHAEL KALEKY | | | ON FILE |
| CHAD MICHAEL KEENEY | | | ON FILE |
| CHAD MICHAEL KERRISON | | | ON FILE |
| CHAD MICHAEL LEWIS | | | ON FILE |
| CHAD MICHAEL LYBBERT | | | ON FILE |
| CHAD MICHAEL MACHIS | | | ON FILE |
| CHAD MICHAEL MAKI | | | ON FILE |
| CHAD MICHAEL MARCHAK | | | ON FILE |
| CHAD MICHAEL MCDONALD | | | ON FILE |
| CHAD MICHAEL MEYER | | | ON FILE |
| CHAD MICHAEL MIECZKOWSKI | | | ON FILE |
| CHAD MICHAEL MITCHELL | | | ON FILE |
| CHAD MICHAEL MITZEL | | | ON FILE |
| CHAD MICHAEL MUELLER | | | ON FILE |
| CHAD MICHAEL MURPHY | | | ON FILE |
| CHAD MICHAEL NEILSON | | | ON FILE |
| CHAD MICHAEL OTTE | | | ON FILE |
| CHAD MICHAEL PARKER | | | ON FILE |
| CHAD MICHAEL PIPKIN | | | ON FILE |
| CHAD MICHAEL PRICHARD | | | ON FILE |
| CHAD MICHAEL REID | | | ON FILE |
| CHAD MICHAEL ROHNER | | | ON FILE |
| CHAD MICHAEL ROTH | | | ON FILE |
| CHAD MICHAEL SLATE | | | ON FILE |
| CHAD MICHAEL ST LOUIS | | | ON FILE |
| CHAD MICHAEL STANLEY | | | ON FILE |
| CHAD MICHAEL SUMMERFIELD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHAD MICHAEL TIERNEY | | | ON FILE |
| CHAD MICHAEL WOLD | | | ON FILE |
| CHAD MICHAEL ZICK | | | ON FILE |
| CHAD MICHEL BOSCHELE | | | ON FILE |
| CHAD MITCHELL | | | ON FILE |
| CHAD MITCHELL RAGONE | | | ON FILE |
| CHAD MORRIS RAPHAEL | | | ON FILE |
| CHAD MURAWCZYK | | | ON FILE |
| CHAD MURRY EVANS | | | ON FILE |
| CHAD N BEARD | | | ON FILE |
| CHAD NICHOLAS RIGGS | | | ON FILE |
| CHAD NICKLOS | | | ON FILE |
| CHAD NOLAN THOMAS | | | ON FILE |
| CHAD NORMAN LAURENT | | | ON FILE |
| CHAD O BAILEY | | | ON FILE |
| CHAD OCTAVE TOURNILLON | | | ON FILE |
| CHAD P HIMLEY | | | ON FILE |
| CHAD P RADZIO | | | ON FILE |
| CHAD P STEINER | | | ON FILE |
| CHAD P TOWSLEY | | | ON FILE |
| CHAD P VAILLANCOURT | | | ON FILE |
| CHAD PARKER CAHAMBING | | | ON FILE |
| CHAD PARKER CAHAMBING | | | ON FILE |
| CHAD PARRISH WELLS | | | ON FILE |
| CHAD PATRICK KING | | | ON FILE |
| CHAD PATRICKKENNETH LEE | | | ON FILE |
| CHAD PAUL CRAMER | | | ON FILE |
| CHAD PAUL J BERNIER | | | ON FILE |
| CHAD PAUL SANDIFORD | | | ON FILE |
| CHAD PAYUMO GODOY | | | ON FILE |
| CHAD PEDERSEN CHRISTENSEN | | | ON FILE |
| CHAD PETER LUBBERS | | | ON FILE |
| CHAD PETER LUBBERS | | | ON FILE |
| CHAD PETER ROELKE | | | ON FILE |
| CHAD PICKARD | | | ON FILE |
| CHAD POTCHANA | | | ON FILE |
| CHAD PRESTON KEATING | | | ON FILE |
| CHAD QUENTIN QUAMME | | | ON FILE |
| CHAD QUINTON DUCE | | | ON FILE |
| CHAD R CHAMBERS | | | ON FILE |
| CHAD R CHRISTENSEN | | | ON FILE |
| CHAD R COUSINS | | | ON FILE |
| CHAD R MCGUYRE | | | ON FILE |
| CHAD RANDALL CARSON | | | ON FILE |
| CHAD RANDALL GIBBS | | | ON FILE |
| CHAD RAUL HORTA | | | ON FILE |
| CHAD RAY DAVIS | | | ON FILE |
| CHAD RAY MCBURNEY | | | ON FILE |
| CHAD RAY SANDIFER | | | ON FILE |
| CHAD RAY WILSON | | | ON FILE |
| CHAD REIDHEAD | | | ON FILE |
| CHAD RICHARD CONTI | | | ON FILE |
| CHAD RICHARD FLEMING | | | ON FILE |
| CHAD RIORDAN NURMI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHAD RITCHIE | | | ON FILE |
| CHAD RITCHIE | | | ON FILE |
| CHAD ROBERT BRIGGS | | | ON FILE |
| CHAD ROBERT CLARK | | | ON FILE |
| CHAD ROBERT CONAHAN | | | ON FILE |
| CHAD ROBERT MISIPPO | | | ON FILE |
| CHAD ROBERT MYERS | | | ON FILE |
| CHAD ROBERT SCHIRMER | | | ON FILE |
| CHAD ROGER REIST | | | ON FILE |
| CHAD ROGERS LAUGHREY | | | ON FILE |
| CHAD ROMONO MORETH | | | ON FILE |
| CHAD RONALD HALLONQUIST | | | ON FILE |
| CHAD ROWAN GLAZER | | | ON FILE |
| CHAD RUSSEL FIELDS | | | ON FILE |
| CHAD RUSSELL WORCESTER | | | ON FILE |
| CHAD RYAN KAUFFMAN | | | ON FILE |
| CHAD RYAN VICKERY | | | ON FILE |
| CHAD SAMUEL DANIEL | | | ON FILE |
| CHAD SCHOEN DRISCOLL | | | ON FILE |
| CHAD SCOTT HOBLIT | | | ON FILE |
| CHAD SEAN CROSS | | | ON FILE |
| CHAD SHANNON | | | ON FILE |
| CHAD SHU | | | ON FILE |
| CHAD SIMS | | | ON FILE |
| CHAD SLUDER | | | ON FILE |
| CHAD STAZAN | | | ON FILE |
| CHAD STEPHEN  HOWARD | | | ON FILE |
| CHAD STEPHEN GILL | | | ON FILE |
| CHAD STEPHEN VANDERLINDEN | | | ON FILE |
| CHAD STEPHEN VARGO | | | ON FILE |
| CHAD STEVEN BREITENBUCHER | | | ON FILE |
| CHAD STEVEN BURBRINK | | | ON FILE |
| CHAD STEVEN OLDFIELD | | | ON FILE |
| CHAD STUCKEY | | | ON FILE |
| CHAD SUTTON | | | ON FILE |
| CHAD T AGNEW | | | ON FILE |
| CHAD T FITZGERALD | | | ON FILE |
| CHAD TAYLOR SMITH | | | ON FILE |
| CHAD TERRY SISTRUNK | | | ON FILE |
| CHAD THOMAS RYAN | | | ON FILE |
| CHAD TIMOTHY FREAK | | | ON FILE |
| CHAD TORN TUY | | | ON FILE |
| CHAD TOUPIN-MELANSON | | | ON FILE |
| CHAD TUCKER | | | ON FILE |
| CHAD TYLER DICKEY | | | ON FILE |
| CHAD TYLER GOODMAN | | | ON FILE |
| CHAD TYLER KARAHALIS | | | ON FILE |
| CHAD TYLER MACLEAN | | | ON FILE |
| CHAD TYSON MEADOR | | | ON FILE |
| CHAD V FOSTER | | | ON FILE |
| CHAD VINCENT BINETTE MCLEAN | | | ON FILE |
| CHAD W JOHNSON | | | ON FILE |
| CHAD W SAITO | | | ON FILE |
| CHAD WALLS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHAD WARNER ARNETT | | | ON FILE |
| CHAD WARREN HAMRE | | | ON FILE |
| CHAD WARREN MACDONALD | | | ON FILE |
| CHAD WASHINGTON GRUBB | | | ON FILE |
| CHAD WAYNE COGHAN | | | ON FILE |
| CHAD WAYNE FUGATE | | | ON FILE |
| CHAD WAYNE HILL | | | ON FILE |
| CHAD WAYNE JOHNSTON | | | ON FILE |
| CHAD WAYNE RATHBUN | | | ON FILE |
| CHAD WAYNE SWARTZ | | | ON FILE |
| CHAD WAYNE WHETSTINE | | | ON FILE |
| CHAD WELDON CLARK | | | ON FILE |
| CHAD WESLEY LYNN BENNETT | | | ON FILE |
| CHAD WHITE | | | ON FILE |
| CHAD WILLARD YOUNG | | | ON FILE |
| CHAD WILLIAM BONNETT | | | ON FILE |
| CHAD WILLIAM BURNS | | | ON FILE |
| CHAD WILLIAM CHRISTIAN | | | ON FILE |
| CHAD WILLIAM CROW | | | ON FILE |
| CHAD WILLIAM HAGER | | | ON FILE |
| CHAD WILLIAM HUGHES | | | ON FILE |
| CHAD WILLIAM JOHNSON | | | ON FILE |
| CHAD WILLIAM MCFARLANE | | | ON FILE |
| CHAD WILLIAM PILON | | | ON FILE |
| CHAD WILLIAM WRIGHT | | | ON FILE |
| CHAD WILLIAMLEE SCHAPSON | | | ON FILE |
| CHAD WILLIAMS | | | ON FILE |
| CHAD WILLIAMS | | | ON FILE |
| CHAD WILSON SMITH | | | ON FILE |
| CHAD WOODSON FULLER | | | ON FILE |
| CHAD YANAGISAWA | | | ON FILE |
| CHAD YEO | | | ON FILE |
| CHADATHAN SUTTIKUL | | | ON FILE |
| CHADBOURNE DEBURNAY BARNARD | | | ON FILE |
| CHADCHAI LOHR | | | ON FILE |
| CHADD JAMES MCMAHON | | | ON FILE |
| CHADD LESLIE SMITH | | | ON FILE |
| CHADD LOUIS EVANS | | | ON FILE |
| CHADD M GUENTHER | | | ON FILE |
| CHADD RANDY JONES | | | ON FILE |
| CHADDRICK MICHAEL COLLINS CASSIMERE | | | ON FILE |
| CHADE HADDAD | | | ON FILE |
| CHADHA KAPIL | | | ON FILE |
| CHADI CHAYA | | | ON FILE |
| CHADI DIRANI | | | ON FILE |
| CHADI IWAN ATIE | | | ON FILE |
| CHADI REDA | | | ON FILE |
| CHADIA NSAMU LUINATA | | | ON FILE |
| CHADRICK CORNELL COLLINS | | | ON FILE |
| CHADSON JAKIE LUI | | | ON FILE |
| CHADWICK AARON HUGHES | | | ON FILE |
| CHADWICK BRANDON LARGE | | | ON FILE |
| CHADWICK COLINARES JUMAO-AS | | | ON FILE |
| CHADWICK D WHORTON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHADWICK DOUGLAS SMITH | | | ON FILE |
| CHADWICK HUNTER CARPENTER | | | ON FILE |
| CHADWICK IAN MCLAREN | | | ON FILE |
| CHADWICK JE THOMAS | | | ON FILE |
| CHADWICK LAVERNE YANTZI | | | ON FILE |
| CHADWICK MICHAEL POFF | | | ON FILE |
| CHADWICK MITCHELL | | | ON FILE |
| CHADWICK OSBOURNE STEWART | | | ON FILE |
| CHADWICK PAUL FLORES | | | ON FILE |
| CHADWICK Q SOILEAU | | | ON FILE |
| CHADWICK RICHARD POHLE | | | ON FILE |
| CHADWICK SETH CONATSER | | | ON FILE |
| CHADWICK THOMAS STUDYVIN | | | ON FILE |
| CHADWICK WENDELL KAUFMANN | | | ON FILE |
| CHADWYCK D WILLIAMS | | | ON FILE |
| CHADY HAIDAR | | | ON FILE |
| CHADY MARIO HAMWI | | | ON FILE |
| CHAE HO YI | | | ON FILE |
| CHAE HYUN KIM | | | ON FILE |
| CHAE MARIE BUNN | | | ON FILE |
| CHAE RYON KONG | | | ON FILE |
| CHAE YONG LEE | | | ON FILE |
| CHAE YONG SONG | | | ON FILE |
| CHAE YOUNG NAM RYAN | | | ON FILE |
| CHAEHEE LEE | | | ON FILE |
| CHAEL ALVAREZ | | | ON FILE |
| CHAEL JAMES MCLEAN | | | ON FILE |
| CHAERIN LEE | | | ON FILE |
| CHAEYOUNG PARK | | | ON FILE |
| CHAFFIC OUADJA | | | ON FILE |
| CHAFFORT CONSEIL | | | ON FILE |
| CHAFIC EL KURDI | | | ON FILE |
| CHAFIC NIZAR CHARAFEDDINE | | | ON FILE |
| CHAFIC OMAR SAUD SOTO | | | ON FILE |
| CHAFIDZ MAULANA | | | ON FILE |
| CHAFIK AMRANE | | | ON FILE |
| CHAFIK AZIZ | | | ON FILE |
| CHAFIK YAHIAOUI | | | ON FILE |
| CHAGU PARK | | | ON FILE |
| CHAHIDE DAOUAIRI | | | ON FILE |
| CHAI CHANG YU | | | ON FILE |
| CHAI ELVA | | | ON FILE |
| CHAI ZI CONG | | | ON FILE |
| CHAI AH LEK | | | ON FILE |
| CHAI BEE WEI | | | ON FILE |
| CHAI CHAN YU | | | ON FILE |
| CHAI CHANG | | | ON FILE |
| CHAI CHANG SHUN | | | ON FILE |
| CHAI CHEE MENG | | | ON FILE |
| CHAI CHENG HAN | | | ON FILE |
| CHAI CHUN LOK | | | ON FILE |
| CHAI DI CHEN DICKSON | | | ON FILE |
| CHAI FOONG CHIANG | | | ON FILE |
| CHAI GUO QIANG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHAI HAH ONG | | | ON FILE |
| CHAI HAO LIN | | | ON FILE |
| CHAI HAW | | | ON FILE |
| CHAI HER | | | ON FILE |
| CHAI HONG WONG | | | ON FILE |
| CHAI HSUEH MEI WENDY | | | ON FILE |
| CHAI JEE HOU | | | ON FILE |
| CHAI JIA EN | | | ON FILE |
| CHAI JIA XING IVY | | | ON FILE |
| CHAI JIA ZHE | | | ON FILE |
| CHAI JIE YANG | | | ON FILE |
| CHAI JUN LONG | | | ON FILE |
| CHAI KEAN AUN | | | ON FILE |
| CHAI KEIN CHIAN | | | ON FILE |
| CHAI KENG LEE | | | ON FILE |
| CHAI KHAI SIANG | | | ON FILE |
| CHAI KIM CHIA | | | ON FILE |
| CHAI KOK YEO | | | ON FILE |
| CHAI LEE | | | ON FILE |
| CHAI LENG TAY | | | ON FILE |
| CHAI LI SHIN | | | ON FILE |
| CHAI LIN CHOU | | | ON FILE |
| CHAI MEE SIK | | | ON FILE |
| CHAI MOUA | | | ON FILE |
| CHAI NEWKIRK ANDERSON | | | ON FILE |
| CHAI POW YIN | | | ON FILE |
| CHAI SIEW ENG | | | ON FILE |
| CHAI SOPHONWATTANA | | | ON FILE |
| CHAI TIEN SIK | | | ON FILE |
| CHAI YAN LING | | | ON FILE |
| CHAI YEE FUI | | | ON FILE |
| CHAI YIN YIN | | | ON FILE |
| CHAI YVONNE | | | ON FILE |
| CHAI ZAKARIE MOISE ABOURMAD | | | ON FILE |
| CHAICE ARTHUR BRYAN | | | ON FILE |
| CHAII DANAFREDRICK LAYNE-NEUBAUER | | | ON FILE |
| CHAIKERE PHASURIYAVISAL | | | ON FILE |
| CHAI-LING WONG | | | ON FILE |
| CHAIM AARON BLOCK | | | ON FILE |
| CHAIM B NACHAM | | | ON FILE |
| CHAIM DEAUTSCH | | | ON FILE |
| CHAIM DOVID JANOWSKI | | | ON FILE |
| CHAIM GLUCK | | | ON FILE |
| CHAIM LIEDER | | | ON FILE |
| CHAIM MARKOWITZ | | | ON FILE |
| CHAIM MENASHE FRIED | | | ON FILE |
| CHAIM S EHRMAN | | | ON FILE |
| CHAIM SHU YI JESS (ZHAN SHUYI) | | | ON FILE |
| CHAIM Y BROWNSTEIN | | | ON FILE |
| CHAIMISAAC SAFRAN | | | ON FILE |
| CHAIMONGKOL KIEN-NGAM | | | ON FILE |
| CHAIN BROTHERS PTY LTD | | | ON FILE |
| CHAIN XIAO WEI EDMUND (QIAN XIAOWEI) | | | ON FILE |
| CHAIN YEAN SHAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHAINALYSIS INC. | C/O REICH REICH AND REICH, P.C. | | REICHLAW@REICHPC.COM |
| CHAINALYSIS INC. | | | AP@CHAINALYSIS.COM |
| CHAINARIN KHLANGCHINDA | | | ON FILE |
| CHAINARONG HOMKONG | | | ON FILE |
| CHAINARONG TANIKO | | | ON FILE |
| CHAIPAT POTHIKAMJORN | | | ON FILE |
| CHAIPIPAT SANEHA | | | ON FILE |
| CHAIRAT ONYAEM | | | ON FILE |
| CHAISA DITORIA COOPER | | | ON FILE |
| CHAISAY NICHOLAS LETDARA | | | ON FILE |
| CHAISE ALLYN BALLOTTI | | | ON FILE |
| CHAISE CHARLES LESZCZYNSKI | | | ON FILE |
| CHAISIR IBNU SUPRAJA | | | ON FILE |
| CHAITALI CHIRAG RONVELIA | | | ON FILE |
| CHAITALI CHIRAG RONVELIA | | | ON FILE |
| CHAITALI GHORPADE | | | ON FILE |
| CHAITALI SUBHASHBHAI PATEL | | | ON FILE |
| CHAITANYA ADESARA | | | ON FILE |
| CHAITANYA CHOWDAGAM | | | ON FILE |
| CHAITANYA DATTATRAYA BORATE | | | ON FILE |
| CHAITANYA GAIKWAD H | | | ON FILE |
| CHAITANYA LINGALA | | | ON FILE |
| CHAITANYA MAHESHWARI | | | ON FILE |
| CHAITANYA NALLA | | | ON FILE |
| CHAITANYA PRASAD TUMMALA | | | ON FILE |
| CHAITANYA PUNAMKUMAR GARG | | | ON FILE |
| CHAITANYA RAJENDRA SHAH | | | ON FILE |
| CHAITANYA S K HARI | | | ON FILE |
| CHAITANYA SAI MANNE | | | ON FILE |
| CHAITANYA SHANKAR MADAVI | | | ON FILE |
| CHAITANYA SREE KRISHNA CHALASANI | | | ON FILE |
| CHAITANYA VISHWANATH KULKARNI | | | ON FILE |
| CHAITAT RUNGRUENG | | | ON FILE |
| CHAITHANAN WONGWATCHARAKORNNITHI | | | ON FILE |
| CHAITHANYA HEMANTH | | | ON FILE |
| CHAITHANYA K | | | ON FILE |
| CHAITHANYA KUMAR VIRALAM RAMAMURTHY | | | ON FILE |
| CHAITHANYA REDDY VEERAIAH GARI | | | ON FILE |
| CHAITHANYA REDDY VEERAIAH GARI | | | ON FILE |
| CHAITHANYA S | | | ON FILE |
| CHAITRALI SANTOSH BHOSALE | | | ON FILE |
| CHAITRAM RAMPHAL | | | ON FILE |
| CHAIWAT EK EKBERG | | | ON FILE |
| CHAIWAT KRAIWASIN | | | ON FILE |
| CHAIWAT MONATTARAPADUNG | | | ON FILE |
| CHAIWAT SANASEN | | | ON FILE |
| CHAIWIWAT AKKARAHIRANSAKUL | | | ON FILE |
| CHAK FAI JEFFREY HO | | | ON FILE |
| CHAK FAI WONG | | | ON FILE |
| CHAK FUNG CHAN | | | ON FILE |
| CHAK FUNG LI | | | ON FILE |
| CHAK HANG JASMINE WONG | | | ON FILE |
| CHAK HEI SO | | | ON FILE |
| CHAK HENG KOH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHAK KEI LIU | | | ON FILE |
| CHAK KEUNG WONG | | | ON FILE |
| CHAK KEUNG WONG | | | ON FILE |
| CHAK KUAN LEI | | | ON FILE |
| CHAK KWAN I CHAN | | | ON FILE |
| CHAK KWAN LAU | | | ON FILE |
| CHAK KWAN WONG | | | ON FILE |
| CHAK KWING LI | | | ON FILE |
| CHAK LAM CHAN | | | ON FILE |
| CHAK LAM JASON LI | | | ON FILE |
| CHAK LAM TANG | | | ON FILE |
| CHAK LOK CHAN | | | ON FILE |
| CHAK MAN LAM | | | ON FILE |
| CHAK MAN LI | | | ON FILE |
| CHAK MING FUNG | | | ON FILE |
| CHAK MING WONG | | | ON FILE |
| CHAK ON YEH | | | ON FILE |
| CHAK PONG SIU | | | ON FILE |
| CHAK SANG WAN | | | ON FILE |
| CHAK SENG LEI | | | ON FILE |
| CHAK SHUN LEUNG | | | ON FILE |
| CHAK SOON FOO | | | ON FILE |
| CHAK SUM YUM | | | ON FILE |
| CHAK TING CHUNG | | | ON FILE |
| CHAK TING YEUNG | | | ON FILE |
| CHAK WA LI | | | ON FILE |
| CHAK WAI NG | | | ON FILE |
| CHAK YIN CHAN | | | ON FILE |
| CHAK YUEN LAW | | | ON FILE |
| CHAKA A HARDIN | | | ON FILE |
| CHAKAPHAN CHIVANGKUL | | | ON FILE |
| CHAKIB ACHER | | | ON FILE |
| CHAKIR ELGANNOUR | | | ON FILE |
| CHAKIR HAYYAOUI | | | ON FILE |
| CHAKIR IBEN EL FAROK | | | ON FILE |
| CHAKKRIT PHUENGMUANG | | | ON FILE |
| CHAKRABANI KANNUSAMY | | | ON FILE |
| CHAKRADHAR BOTCHA | | | ON FILE |
| CHAKRADHARREDDY VANGETI | | | ON FILE |
| CHAKRAPAN GORREPATI | | | ON FILE |
| CHAKRAVARTHI GUNDA KALYAN | | | ON FILE |
| CHAKRAVARTHY AKELLA | | | ON FILE |
| CHAKRAVARTHY BADABAGNI | | | ON FILE |
| CHAKRAVARTHY MANIKKAM | | | ON FILE |
| CHAKRAVARTHY SHANKER | | | ON FILE |
| CHAKRAVARTI RAGHAVAN | | | ON FILE |
| CHAKRAVATHI GUNDA KALYAN | | | ON FILE |
| CHAKRAVUDH POOLTHUPYA | | | ON FILE |
| CHAKRESH GUPTA | | | ON FILE |
| CHAKRESH JAIN | | | ON FILE |
| CHAKRIT PRASATWATTANA | | | ON FILE |
| CHALANA PATHUM DE SILVA PUNCHIHEWAGE | | | ON FILE |
| CHALANA PATHUM DE SILVA PUNCHIHEWAGE | | | ON FILE |
| CHALANA PATHUM DE SILVA PUNCHIHEWAGE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHALANI UMAYANGA JAYATHISSA | | | ON FILE |
| CHALAPATHI SESHA AKKARAJU | | | ON FILE |
| CHALAT SUTHAMMARAT | | | ON FILE |
| CHALAVADI SRUJAN | | | ON FILE |
| CHALEAW THONGYU | | | ON FILE |
| CHALENE BARBARA FORTH | | | ON FILE |
| CHALERMCHAI CHIENGKWANG | | | ON FILE |
| CHALERMKHWAN MARDEROSIAN | | | ON FILE |
| CHALERMLIT PARMWONG | | | ON FILE |
| CHALIA KARLSTROM | | | ON FILE |
| CHALIANA PONS DIAZ | | | ON FILE |
| CHALIAW MALESON | | | ON FILE |
| CHALID JOEL ZEHNDER | | | ON FILE |
| CHALISA NAKASHIMA | | | ON FILE |
| CHALISE SEIPERT | | | ON FILE |
| CHALITA RODWIBUTR | | | ON FILE |
| CHALITDA HUGHES | | | ON FILE |
| CHALLA WILLIAM SKYTT ANDERSEN | | | ON FILE |
| CHALLENOR DELROY JACK | | | ON FILE |
| CHALON CHRISTOPHER LUBIN | | | ON FILE |
| CHALOTHORN LOTHARUKPONG | | | ON FILE |
| CHALUMPON LOTHARUKPONG | | | ON FILE |
| CHALYAPORN PHRAYAK | | | ON FILE |
| CHAM  JUN KAI | | | ON FILE |
| CHAM AN DO | | | ON FILE |
| CHAM BEE SENG | | | ON FILE |
| CHAM CHEE YUNG | | | ON FILE |
| CHAM CHING LAU | | | ON FILE |
| CHAM CHUNG CHAN | | | ON FILE |
| CHAM KWAI SENG | | | ON FILE |
| CHAM NAM CHEUNG | | | ON FILE |
| CHAM NAM CHEUNG | | | ON FILE |
| CHAM PONG CEDRIC CHAN | | | ON FILE |
| CHAM PUI FUNG | | | ON FILE |
| CHAM SAN SO | | | ON FILE |
| CHAM SUM OR | | | ON FILE |
| CHAM TO CHRISTOPHER SIT | | | ON FILE |
| CHAM TO YEUNG | | | ON FILE |
| CHAMAINE BATHER | | | ON FILE |
| CHAMAKA SAMEERA KARUNANAYAKE | | | ON FILE |
| CHAMANKA LIYANAGE LIYANAGE ALIAC WELIGAMAGE AVINDU | | | ON FILE |
| CHAMAR SAHEED GLENN | | | ON FILE |
| CHAMARA DE SILVA PUNCHEWAGE VIPUN | | | ON FILE |
| CHAMARA RANASINGHE RANASINGHE MUDIYANSELAGE RUWN | | | ON FILE |
| CHAMARA RANGAMAL DE SILVA KARIYAWASAM THANTRIGE | | | ON FILE |
| CHAMARI SWARNALATHA LIYANNARALALAGE | | | ON FILE |
| CHAMARTHI HARISH | | | ON FILE |
| CHAMATH HIRUSHAN PATUWATHA WITHANAGE | | | ON FILE |
| CHAMEL CHAREF EDDIN BACHTARZI | | | ON FILE |
| CHAMFER LLC | | | ON FILE |
| CHAMI MAURICIO DEMETRIO MOGUEL | | | ON FILE |
| CHAMIKA ISHAN SUDUSINGHE | | | ON FILE |
| CHAMIKA J NANAYAKKARA | | | ON FILE |
| CHAMIKA MADHUSHAN HORANAPATHIRANA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHAMIKA SANDAMALI ADHIKARI SENAVIRATHNA ADHIKARI MUDIYANSELAGE | | | ON FILE |
| CHAMIL DESHAPRIYA HETTI ARACHCHIGE | | | ON FILE |
| CHAMILA CHANCHALA HERATH HEENATIPONE HERATH MUDIYANSELA | | | ON FILE |
| CHAMILA MADHUWANTHI RANCHIGODA | | | ON FILE |
| CHAMILA RUWAN KUMARA PANAGODAGE | | | ON FILE |
| CHAMILA SHIROMANI DARMAWAROANA ELGIRIYE PATHIRANAGE | | | ON FILE |
| CHAMILA WEWELWALA | | | ON FILE |
| CHAMILKA LAKSHAN BANDARA SAMARATHUNGA WIDANA ARACHCHILAGE | | | ON FILE |
| CHAMILKA WIJEWARDANA BUDAGODA ARACHCHIGE DONA GEETHANI | | | ON FILE |
| CHAMINDA DHAMMIKA ATHTHILIGODA ATHTHILIGODA WIDANA GAMAGE DON | | | ON FILE |
| CHAMINDA KUMARA DESHAPRIYA | | | ON FILE |
| CHAMINDA LAURENT MAILLARDET | | | ON FILE |
| CHAMINDA SAMPATH MANADENIYA | | | ON FILE |
| CHAMINDA SENARATHNE HOLIPITIYA GAMAGE | | | ON FILE |
| CHAMINDA SOYZA DEGIRI | | | ON FILE |
| CHAMINDA V HABARAKADAGE | | | ON FILE |
| CHAMINDA WIJETUNGA ARACHCHIGE DON | | | ON FILE |
| CHAMINDI DISSANAYAKA NADUGODA SAMARASSIN RUCHINI | | | ON FILE |
| CHAMINDU KANISHKA ABEYSOORIYA | | | ON FILE |
| CHAMINDU KITHSARA GONADENIYA HEWAGE | | | ON FILE |
| CHAMISE LAUREN MORGENRATH | | | ON FILE |
| CHAMITH PRIYANKARA SILVA LATHWAHANDI | | | ON FILE |
| CHAMITH RAJAPAKSE | | | ON FILE |
| CHAMITH S D HITIHAMI APPUHAMILAGE | | | ON FILE |
| CHAMKAUR SINGH | | | ON FILE |
| CHAMKAUR SINGH | | | ON FILE |
| CHAMKILA JASSAL | | | ON FILE |
| CHAMLONG SIWILAI | | | ON FILE |
| CHAMMA BRANDON | | | ON FILE |
| CHAMNIAN SEWIWANLOP | | | ON FILE |
| CHAMNJOT KAUR BAINS | | | ON FILE |
| CHAMOD DESHAN HETTIKANDAGE | | | ON FILE |
| CHAMOD IMESH AKALANKA WIJETHUNGA PATABANDIGE | | | ON FILE |
| CHAMOD MADHUSHAN UDUGAMA KORALALAGE DON | | | ON FILE |
| CHAMODYA HERATH JAYASINGHEARACHCHI JAYASINGHEARACHCHIGE AVISHKA | | | ON FILE |
| CHAMODYA LAKSHAN JAYASINGHE HOMPOLA PITIYE GEDARA | | | ON FILE |
| CHAMOND OVID | | | ON FILE |
| CHAMPIKA NILMANI GOLUWA MARAKKALA | | | ON FILE |
| CHAMROEUN KHORTH | | | ON FILE |
| CHAMSEDDINE MGHEZZI HABELLAH | | | ON FILE |
| CHAMUDITH AMURTHASEKARA SIRIWARADHANA JAYASEKARA | | | ON FILE |
| CHAMUNORWA YEMU MUNGOSHI | | | ON FILE |
| CHAN CHUN SEONG | | | ON FILE |
| CHAN HENG BIN TIMOTHY | | | ON FILE |
| CHAN KEI JUN | | | ON FILE |
| CHAN KENT MENG | | | ON FILE |
| CHAN KENT MENG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHAN KENT MENG | | | ON FILE |
| CHAN KENT MENG | | | ON FILE |
| CHAN KENT MENG | | | ON FILE |
| CHAN KENT MENG | | | ON FILE |
| CHAN KIT HO | | | ON FILE |
| CHAN LIANG SHUN XAVIER | | | ON FILE |
| CHAN NGAN | | | ON FILE |
| CHAN POH YEE | | | ON FILE |
| CHAN SENG KIN | | | ON FILE |
| CHAN WAI KIT | | | ON FILE |
| CHAN YEW CHUEN | | | ON FILE |
| CHAN AI LUU | | | ON FILE |
| CHAN ANDREW TUAN YUAN | | | ON FILE |
| CHAN BENG WENG | | | ON FILE |
| CHAN BOON HUI | | | ON FILE |
| CHAN BOON KHEE | | | ON FILE |
| CHAN CEDRIC | | | ON FILE |
| CHAN CHAN AUNG CHAN CHAN AUNG | | | ON FILE |
| CHAN CHEE KEAT | | | ON FILE |
| CHAN CHEE KHUEN WILSON | | | ON FILE |
| CHAN CHEE KWANG | | | ON FILE |
| CHAN CHEE LIN CHAN HING | | | ON FILE |
| CHAN CHEN YANG | | | ON FILE |
| CHAN CHENG FAI | | | ON FILE |
| CHAN CHENG KUANG | | | ON FILE |
| CHAN CHENG SOON | | | ON FILE |
| CHAN CHEW LUN (CHEN ZHAOLUN) | | | ON FILE |
| CHAN CHIA WEI | | | ON FILE |
| CHAN CHIA YUNG | | | ON FILE |
| CHAN CHIN YEE | | | ON FILE |
| CHAN CHING MUN ANNABELLE | | | ON FILE |
| CHAN CHING YENG | | | ON FILE |
| CHAN CHOON HSIUNG LESTER | | | ON FILE |
| CHAN CHOONG MING | | | ON FILE |
| CHAN CHOY FUN (CHEN CUIFEN) | | | ON FILE |
| CHAN CHUN TUNG | | | ON FILE |
| CHAN CHUN YU | | | ON FILE |
| CHAN CLARA WING WAH | | | ON FILE |
| CHAN CUIYING CHRISTEL | | | ON FILE |
| CHAN DES MEN | | | ON FILE |
| CHAN EE SHUEN | | | ON FILE |
| CHAN EIK HOON | | | ON FILE |
| CHAN EOM | | | ON FILE |
| CHAN EU JIN | | | ON FILE |
| CHAN FAI HUNG | | | ON FILE |
| CHAN FAI PO | | | ON FILE |
| CHAN FENG YI | | | ON FILE |
| CHAN FOO SENG | | | ON FILE |
| CHAN GILSON YOUNG | | | ON FILE |
| CHAN GUAN HONG HUGHIE | | | ON FILE |
| CHAN GUEK CHOON JACQUELINE | | | ON FILE |
| CHAN GUOA CHEANG | | | ON FILE |
| CHAN HAN PENG | | | ON FILE |
| CHAN HENG MING | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHAN HIAN CHUAN JOSEPH | | | ON FILE |
| CHAN HIN LOONG JOSHUA (ZENG XIANLONG) | | | ON FILE |
| CHAN HING LEONG | | | ON FILE |
| CHAN HOCK LAW | | | ON FILE |
| CHAN HONG LUP | | | ON FILE |
| CHAN HUI KWONG | | | ON FILE |
| CHAN HUI YIN | | | ON FILE |
| CHAN HUI YING | | | ON FILE |
| CHAN HUNG CHONG | | | ON FILE |
| CHAN IN LEE | | | ON FILE |
| CHAN JASON | | | ON FILE |
| CHAN JI HOI | | | ON FILE |
| CHAN JIA HAO ISAAC | | | ON FILE |
| CHAN JIA JUN GORDON | | | ON FILE |
| CHAN JIA JUN JORDAN | | | ON FILE |
| CHAN JIA LIANG | | | ON FILE |
| CHAN JIA XIAN | | | ON FILE |
| CHAN JIA YI CHERLIN MRS JIA YI CHERLIN RUTKAUSKAS | | | ON FILE |
| CHAN JIAN JIN | | | ON FILE |
| CHAN JIE YU | | | ON FILE |
| CHAN JIN YAW (CHEN JINYAO) | | | ON FILE |
| CHAN JING SHEN | | | ON FILE |
| CHAN JING SI REDENNA | | | ON FILE |
| CHAN JINGYING | | | ON FILE |
| CHAN JUN HAN | | | ON FILE |
| CHAN JUN HAO (ZENG JUNHAO) | | | ON FILE |
| CHAN JUN KIAT | | | ON FILE |
| CHAN JUN XIAN GARETH | | | ON FILE |
| CHAN JUN YING | | | ON FILE |
| CHAN JUNJIE | | | ON FILE |
| CHAN KA KI | | | ON FILE |
| CHAN KA WING | | | ON FILE |
| CHAN KAH WAI KENNETH | | | ON FILE |
| CHAN KANG FAN | | | ON FILE |
| CHAN KAR HOE | | | ON FILE |
| CHAN KAR MUN | | | ON FILE |
| CHAN KARYN | | | ON FILE |
| CHAN KENG SIEW | | | ON FILE |
| CHAN KENT MENG | | | ON FILE |
| CHAN KENT MENG | | | ON FILE |
| CHAN KENT MENG | | | ON FILE |
| CHAN KENT MENG | | | ON FILE |
| CHAN KENT MENG | | | ON FILE |
| CHAN KENT MENG | | | ON FILE |
| CHAN KENT MENG | | | ON FILE |
| CHAN KENT MENG | | | ON FILE |
| CHAN KENT MENG | | | ON FILE |
| CHAN KENT MENG | | | ON FILE |
| CHAN KENT MENG | | | ON FILE |
| CHAN KENT MENG | | | ON FILE |
| CHAN KENT MENG | | | ON FILE |
| CHAN KENT MENG | | | ON FILE |
| CHAN KENT MENG | | | ON FILE |
| CHAN KENT MENG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHAN KENT MENG | | | ON FILE |
| CHAN KENT MENG | | | ON FILE |
| CHAN KENT MENG | | | ON FILE |
| CHAN KENT MENG | | | ON FILE |
| CHAN KENT MENG | | | ON FILE |
| CHAN KENT MENG | | | ON FILE |
| CHAN KEY SIANG | | | ON FILE |
| CHAN KH | | | ON FILE |
| CHAN KHEN YONG | | | ON FILE |
| CHAN KHONG LIK | | | ON FILE |
| CHAN KIAN ANN | | | ON FILE |
| CHAN KIEN KHEN | | | ON FILE |
| CHAN KIN SENG (CHEN JIANCHENG) | | | ON FILE |
| CHAN KIT THUNG | | | ON FILE |
| CHAN KOK HO KENT (CHEN GUOHAG KENT) | | | ON FILE |
| CHAN KOK HUNG (CHEN GUOXIONG) | | | ON FILE |
| CHAN KOK KHIEW | | | ON FILE |
| CHAN KOK LIANG (CHEN GUOLIANG) | | | ON FILE |
| CHAN KOK MING | | | ON FILE |
| CHAN KOK WAI | | | ON FILE |
| CHAN KUM PUN | | | ON FILE |
| CHAN KUUN LEN | | | ON FILE |
| CHAN KWAN YIU NELSON | | | ON FILE |
| CHAN KWOK FUNG | | | ON FILE |
| CHAN LAI YIN | | | ON FILE |
| CHAN LAP FUNG BERNARD | | | ON FILE |
| CHAN LAYAH MON | | | ON FILE |
| CHAN LI MING SARITA | | | ON FILE |
| CHAN LI YI TAMMY | | | ON FILE |
| CHAN LIYING | | | ON FILE |
| CHAN LOGE SAELEE | | | ON FILE |
| CHAN MAN FAI | | | ON FILE |
| CHAN MEI LIAN CHRISTINA | | | ON FILE |
| CHAN MEI-LENG JACQUELINE (CHEN MEILING JACQUELINE) | | | ON FILE |
| CHAN MING FENG | | | ON FILE |
| CHAN MING JAU | | | ON FILE |
| CHAN MING RONG CLEMENT | | | ON FILE |
| CHAN MON FEI | | | ON FILE |
| CHAN MUN HOE | | | ON FILE |
| CHAN MUN YEE | | | ON FILE |
| CHAN NI LE THI | | | ON FILE |
| CHAN PAK KHENG | | | ON FILE |
| CHAN PEI TING | | | ON FILE |
| CHAN PENG CHAI | | | ON FILE |
| CHAN PHAIK HUA | | | ON FILE |
| CHAN PHEI GEE | | | ON FILE |
| CHAN PHEI LIM | | | ON FILE |
| CHAN POK JET | | | ON FILE |
| CHAN QAUSTIN LEE | | | ON FILE |
| CHAN RICHARD | | | ON FILE |
| CHAN SAN AUN | | | ON FILE |
| CHAN SANDRA | | | ON FILE |
| CHAN SASITHON | | | ON FILE |
| CHAN SEOW YEE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHAN SHI HAI | | | ON FILE |
| CHAN SHI TING | | | ON FILE |
| CHAN SHU QIN | | | ON FILE |
| CHAN SHY LOUNG | | | ON FILE |
| CHAN SI YONG | | | ON FILE |
| CHAN SIEW FONG | | | ON FILE |
| CHAN SIM | | | ON FILE |
| CHAN SIO SAETEURN | | | ON FILE |
| CHAN SIONG BONG | | | ON FILE |
| CHAN SONNY | | | ON FILE |
| CHAN SUAT FERN | | | ON FILE |
| CHAN SUET YING KELLER | | | ON FILE |
| CHAN SUK SUH | | | ON FILE |
| CHAN SZE QING JAMIE | | | ON FILE |
| CHAN TAI YAP | | | ON FILE |
| CHAN TECK HOCK RICHARD | | | ON FILE |
| CHAN TENG FONG JANZEN | | | ON FILE |
| CHAN TENG HOW | | | ON FILE |
| CHAN THENG LUM | | | ON FILE |
| CHAN THIAM WAH | | | ON FILE |
| CHAN TUCK WAI | | | ON FILE |
| CHAN TUNG TZE WINSTON | | | ON FILE |
| CHAN TZE HING | | | ON FILE |
| CHAN TZE SING FELICIA | | | ON FILE |
| CHAN VHENG YERN | | | ON FILE |
| CHAN VIBOL JACKSON DUCH | | | ON FILE |
| CHAN W KIM | | | ON FILE |
| CHAN WAH ANN | | | ON FILE |
| CHAN WAI KEONG JEREMY(CHEN WEIQIANG) | | | ON FILE |
| CHAN WAI LEONG ALEX (CHEN WEILIANG ALEX) | | | ON FILE |
| CHAN WAI MAN RAYMOND | | | ON FILE |
| CHAN WAI MUN | | | ON FILE |
| CHAN WAI THENG VIVIEN(CHEN HUITING VIVIEN) | | | ON FILE |
| CHAN WANG TZI ZACCHAEUS | | | ON FILE |
| CHAN WEI BIN EDMUND (ZENG WEIBIN) | | | ON FILE |
| CHAN WEI CHUAN | | | ON FILE |
| CHAN WEI FONG MAX | | | ON FILE |
| CHAN WEI JIE | | | ON FILE |
| CHAN WEI JIE | | | ON FILE |
| CHAN WEI JIE (CHEN WEIJIE) | | | ON FILE |
| CHAN WEI JIE LEROY | | | ON FILE |
| CHAN WEI MING JONATHAN | | | ON FILE |
| CHAN WEI REN DAVID | | | ON FILE |
| CHAN WEI SIN | | | ON FILE |
| CHAN WEI XIANG | | | ON FILE |
| CHAN WEI YANG JOEL | | | ON FILE |
| CHAN WEI ZHONG JAMES | | | ON FILE |
| CHAN WEN NI | | | ON FILE |
| CHAN WEN TJUN | | | ON FILE |
| CHAN WENG HENG IAN | | | ON FILE |
| CHAN WENG KEEN | | | ON FILE |
| CHAN WING CHEONG | | | ON FILE |
| CHAN WING KEI | | | ON FILE |
| CHAN WING YEE WENDY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHAN WINSON | | | ON FILE |
| CHAN WOEI YI | | | ON FILE |
| CHAN WON SIEW | | | ON FILE |
| CHAN XIAN HUI REUBEN | | | ON FILE |
| CHAN XIAN KAI | | | ON FILE |
| CHAN XIAN REN BENEDICT | | | ON FILE |
| CHAN XIAO WEN | | | ON FILE |
| CHAN XIE JUAN | | | ON FILE |
| CHAN XIN YING | | | ON FILE |
| CHAN XING GE | | | ON FILE |
| CHAN XING HUI | | | ON FILE |
| CHAN XING KHUAN | | | ON FILE |
| CHAN XING ZHEN | | | ON FILE |
| CHAN XIUHUIN | | | ON FILE |
| CHAN XUI MIN | | | ON FILE |
| CHAN Y HAM | | | ON FILE |
| CHAN Y PARK | | | ON FILE |
| CHAN YAN JIN | | | ON FILE |
| CHAN YANNING VERA | | | ON FILE |
| CHAN YEE PING (CHEN QIPING) | | | ON FILE |
| CHAN YEH YEONG | | | ON FILE |
| CHAN YEW FAI CHEN YAOHUN | | | ON FILE |
| CHAN YEW SUM SUNNY | | | ON FILE |
| CHAN YEW WENG TERRY | | | ON FILE |
| CHAN YI KAI VICTOR (ZENG YIKAI) | | | ON FILE |
| CHAN YI WEI THEODORE | | | ON FILE |
| CHAN YIH ZY | | | ON FILE |
| CHAN YIN KEEN | | | ON FILE |
| CHAN YING JOE | | | ON FILE |
| CHAN YOKE FAH | | | ON FILE |
| CHAN YONG CHENG EUGENE | | | ON FILE |
| CHAN YONG JIA | | | ON FILE |
| CHAN YONG LIN | | | ON FILE |
| CHAN YONG SIM | | | ON FILE |
| CHAN YU QING | | | ON FILE |
| CHAN YU YANG JOHANN | | | ON FILE |
| CHAN YUAN CHING | | | ON FILE |
| CHAN YUE MENG | | | ON FILE |
| CHAN YUEN MAK | | | ON FILE |
| CHAN YUEN MUN | | | ON FILE |
| CHAN ZE SIONG | | | ON FILE |
| CHAN ZHAO MING | | | ON FILE |
| CHAN ZHE XIANG | | | ON FILE |
| CHAN ZHEN HWANG | | | ON FILE |
| CHAN ZHEN YE | | | ON FILE |
| CHAN ZHENG DA KEVIN | | | ON FILE |
| CHAN ZHENG HAO | | | ON FILE |
| CHAN ZIYING | | | ON FILE |
| CHAN ZIYUAN KENNETH | | | ON FILE |
| CHAN, KALVIN | | | ON FILE |
| CHAN, TAT | | | ON FILE |
| CHANA BEKKER | | | ON FILE |
| CHANA BRAVER | | | ON FILE |
| CHANA KONGKAEW | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHANAKA MADHUSHAN MUNASINGHA | | | ON FILE |
| CHANAKA MADURANGA KARUNARATHNE KARUNARATHNE MUDIYANSELAGE | | | ON FILE |
| CHANAKA PRADEEP ILANGASINGHE ILANGASINGHE MUDIYANSELAGE | | | ON FILE |
| CHANAKA RUWAN SAMPATH KARUNAKALAGE | | | ON FILE |
| CHANAKA SAMPATH KUMANAYAKA | | | ON FILE |
| CHANAKA SUNANDA BALANGODA RAJAGE | | | ON FILE |
| CHANAKARN NARARUJA | | | ON FILE |
| CHANAKYA SHUKLA | | | ON FILE |
| CHANAKYA VOLAM | | | ON FILE |
| CHANANEL E LOUK | | | ON FILE |
| CHANANJA TEUNISSE DE KOK | | | ON FILE |
| CHANANNAT PROMWIANG | | | ON FILE |
| CHANAQUA NATASHA GORDON | | | ON FILE |
| CHANBASAPPA SUBHASH RAMPURE | | | ON FILE |
| CHANCE ALLEN HOGAN | | | ON FILE |
| CHANCE ALLEN STEIN | | | ON FILE |
| CHANCE BRINKLEY BEYER | | | ON FILE |
| CHANCE DYLAN HARRIS | | | ON FILE |
| CHANCE ELLIOT SALDANA | | | ON FILE |
| CHANCE ERWIN | | | ON FILE |
| CHANCE EVAN DANIELS | | | ON FILE |
| CHANCE GODWIN ADAMS | | | ON FILE |
| CHANCE GREGORY DULL | | | ON FILE |
| CHANCE HUNTER WAGNER | | | ON FILE |
| CHANCE J HOBELMAN | | | ON FILE |
| CHANCE J WORTHINGTON | | | ON FILE |
| CHANCE JOSEPH ARTHUR | | | ON FILE |
| CHANCE JOSEPH HARNAGE | | | ON FILE |
| CHANCE JOSHUA SANDOVA | | | ON FILE |
| CHANCE LEE CARLSON | | | ON FILE |
| CHANCE LEE ERWIN | | | ON FILE |
| CHANCE MARTIN BORTLE | | | ON FILE |
| CHANCE MATHIS | | | ON FILE |
| CHANCE MCGREGOR PRATLEY | | | ON FILE |
| CHANCE MCGUIRE | | | ON FILE |
| CHANCE MCRILEE BATEMAN | | | ON FILE |
| CHANCE MEINHARDT | | | ON FILE |
| CHANCE MICHAEL BOUDREAUX | | | ON FILE |
| CHANCE NEVIN FOWLER | | | ON FILE |
| CHANCE PALMER MOORE | | | ON FILE |
| CHANCE RYAN SNYDER | | | ON FILE |
| CHANCE SAMFORD | | | ON FILE |
| CHANCE SCOTT CHRISTIAN | | | ON FILE |
| CHANCE SCOTT SIEVERS | | | ON FILE |
| CHANCE THE VU | | | ON FILE |
| CHANCE TYRELL WHATLEY-WARD | | | ON FILE |
| CHANCE WADE SUMNER | | | ON FILE |
| CHANCE WAYNE VEGLIACICH | | | ON FILE |
| CHANCE WILLIAM MILLARD | | | ON FILE |
| CHANCE YOUNGER WEEKS | | | ON FILE |
| CHANCELLOR DOMINIC EVANS | | | ON FILE |
| CHANCELLOR FREDERICK MOSCHELL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHANCELLOR LEVI HARRISON GODFREY | | | ON FILE |
| CHANCELLOR VERNONE DAVIS | | | ON FILE |
| CHANCHAI ANIWATHANANON | | | ON FILE |
| CHANCHAI JARUWAN | | | ON FILE |
| CHANCHAI NIWATWONGJAROEN | | | ON FILE |
| CHANCHAL DOULAT BHOJWANI | | | ON FILE |
| CHANCHAL GAUR | | | ON FILE |
| CHANCHAL KUMARI | | | ON FILE |
| CHANCHAL NULL | | | ON FILE |
| CHANCHAN WANG | | | ON FILE |
| CHANCY LANAE WARE | | | ON FILE |
| CHAND SINGH | | | ON FILE |
| CHAND TAILOR | | | ON FILE |
| CHANDA COLEEN CUMMINGS | | | ON FILE |
| CHANDA NANESA GARRISON | | | ON FILE |
| CHANDA OTTO RIPLEY | | | ON FILE |
| CHANDA SHOBERT | | | ON FILE |
| CHANDA T GABBIDON | | | ON FILE |
| CHANDAN BJ | | | ON FILE |
| CHANDAN BHRAMARJAL | | | ON FILE |
| CHANDAN CHINTALAPANI REDDY | | | ON FILE |
| CHANDAN CHOUDHARY | | | ON FILE |
| CHANDAN DAS | | | ON FILE |
| CHANDAN HARPAL | | | ON FILE |
| CHANDAN P SHRESTHA | | | ON FILE |
| CHANDAN RAJU | | | ON FILE |
| CHANDAN REDDY ALLAM | | | ON FILE |
| CHANDAN SAHU | | | ON FILE |
| CHANDAN SINGH PARIHAR | | | ON FILE |
| CHANDAN SOYALI | | | ON FILE |
| CHANDAN TALUKDAR | | | ON FILE |
| CHANDANA ASH | | | ON FILE |
| CHANDANA BHAIRE | | | ON FILE |
| CHANDANA KARMAKAR | | | ON FILE |
| CHANDANA KEERTHI ALUTHGE | | | ON FILE |
| CHANDANA MACHANI | | | ON FILE |
| CHANDANA S MAHAWITHANAGE | | | ON FILE |
| CHANDANI VITHANAGE | | | ON FILE |
| CHANDANSINGH RAMSINGH RAJPUROHIT | | | ON FILE |
| CHANDAR PRABHA | | | ON FILE |
| CHANDARA KHUON HONG | | | ON FILE |
| CHANDARA RY | | | ON FILE |
| CHANDARITH CHEANG | | | ON FILE |
| CHANDELLE FAE DOMINGO CARDENAS | | | ON FILE |
| CHANDER BHAN SINGH SANDHU | | | ON FILE |
| CHANDER KAPOOR | | | ON FILE |
| CHANDER PRABHA | | | ON FILE |
| CHANDI SARAH THIEL | | | ON FILE |
| CHANDIKA NIPUN SAMARATHUNGA SAMARATHUNGA ARACHCHILLAGE | | | ON FILE |
| CHANDIKA PRADEEP VEE DADDAGE | | | ON FILE |
| CHANDIKA R LIYANAARACHCHI | | | ON FILE |
| CHANDIMA J RATHNAYAKA | | | ON FILE |
| CHANDIN ANDREW WILSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHANDINET CHORNG PHOEUN | | | ON FILE |
| CHANDINI PRITHVI | | | ON FILE |
| CHANDINI REDDY JOGA | | | ON FILE |
| CHANDIRA SEKAR | | | ON FILE |
| CHANDIRASEKAR AARTHI SUKUMAR | | | ON FILE |
| CHANDLER A C BACHTOLD | | | ON FILE |
| CHANDLER ALLEN | | | ON FILE |
| CHANDLER ANDREW LEONARD | | | ON FILE |
| CHANDLER ARLEN | | | ON FILE |
| CHANDLER ASHTON CHEATHAM | | | ON FILE |
| CHANDLER BRETT GALLIE | | | ON FILE |
| CHANDLER BRYCE REID | | | ON FILE |
| CHANDLER CLAY SOMERS | | | ON FILE |
| CHANDLER CLEMENS | | | ON FILE |
| CHANDLER COLBY SWANK | | | ON FILE |
| CHANDLER CORTLAND SWAN | | | ON FILE |
| CHANDLER CYRUS ROST | | | ON FILE |
| CHANDLER D RAINEY | | | ON FILE |
| CHANDLER DAVID FREEMAN | | | ON FILE |
| CHANDLER DAVID MANN | | | ON FILE |
| CHANDLER DAVID NAHIGIAN | | | ON FILE |
| CHANDLER DEBOOR | | | ON FILE |
| CHANDLER DON BROWN | | | ON FILE |
| CHANDLER EARL FORTUNE | | | ON FILE |
| CHANDLER GAVIN SANTOS | | | ON FILE |
| CHANDLER GLENN DEBOOR | | | ON FILE |
| CHANDLER HARRIS CHRISTIAN | | | ON FILE |
| CHANDLER HAUSER OCONNOR | | | ON FILE |
| CHANDLER I BARRY | | | ON FILE |
| CHANDLER JACOB SIFFRAIN | | | ON FILE |
| CHANDLER JADE RABENS | | | ON FILE |
| CHANDLER JEFF TIDWELL | | | ON FILE |
| CHANDLER JORDAN HILDEBRANDT | | | ON FILE |
| CHANDLER JOSEPH CORBETT | | | ON FILE |
| CHANDLER JOSEPH HOCKING | | | ON FILE |
| CHANDLER KLAMM | | | ON FILE |
| CHANDLER KYLE WHIPPLE | | | ON FILE |
| CHANDLER LAWRENCE WILSON | | | ON FILE |
| CHANDLER LIMUR BLAKE | | | ON FILE |
| CHANDLER MANUEL BROOKS | | | ON FILE |
| CHANDLER MARK CROSSWAIT | | | ON FILE |
| CHANDLER MATTHEW HIGLEY | | | ON FILE |
| CHANDLER MCNULTY KOSTERMAN | | | ON FILE |
| CHANDLER MICHAEL JAMISON | | | ON FILE |
| CHANDLER MOGNI BAIRD | | | ON FILE |
| CHANDLER NICOLE NOLAN | | | ON FILE |
| CHANDLER RAMON EDWARDS | | | ON FILE |
| CHANDLER REID DEWBERRY | | | ON FILE |
| CHANDLER RICHARD WENDT | | | ON FILE |
| CHANDLER RILEY CASEY | | | ON FILE |
| CHANDLER ROBERT CARTOLANO | | | ON FILE |
| CHANDLER ROBINSON | | | ON FILE |
| CHANDLER RYAN CERVENY | | | ON FILE |
| CHANDLER SARAH YU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHANDLER STURKIE | | | ON FILE |
| CHANDLER T DILLMAN | | | ON FILE |
| CHANDLER THOMAS TINDER | | | ON FILE |
| CHANDLER TRAVIS ZOLTENKO | | | ON FILE |
| CHANDLER VANCE EVANS | | | ON FILE |
| CHANDLER WAYNE TODD | | | ON FILE |
| CHANDLER WILLIAM ARNOLD | | | ON FILE |
| CHANDLER WILLIAM POFFENBARGER | | | ON FILE |
| CHANDLER WITT VANHOEK | | | ON FILE |
| CHANDNI KALRA RADHA KRISHAN KALRA | | | ON FILE |
| CHANDNI KHETAN RAGHAVANI | | | ON FILE |
| CHANDNI KUMAR | | | ON FILE |
| CHANDRA BACHU | | | ON FILE |
| CHANDRA BAHADUR GHIMIREY | | | ON FILE |
| CHANDRA BAHADUR TAMANG | | | ON FILE |
| CHANDRA BEN CHAVDA | | | ON FILE |
| CHANDRA BORDES | | | ON FILE |
| CHANDRA CHARLES | | | ON FILE |
| CHANDRA CYMONE WALLACE | | | ON FILE |
| CHANDRA D BRIGGS | | | ON FILE |
| CHANDRA D WEATHERLY | | | ON FILE |
| CHANDRA DIONE WRIGHT | | | ON FILE |
| CHANDRA KIRAN KURCHETY | | | ON FILE |
| CHANDRA KIRSTEN GATES | | | ON FILE |
| CHANDRA KURNIA | | | ON FILE |
| CHANDRA KURNIAWAN | | | ON FILE |
| CHANDRA LYNN ZAS | | | ON FILE |
| CHANDRA MAYA IMEL | | | ON FILE |
| CHANDRA MOHAN MAHESHWARI | | | ON FILE |
| CHANDRA MORGAN A/L VELUTHAM @ VELAUTHAM | | | ON FILE |
| CHANDRA NAOMI ISRAEL | | | ON FILE |
| CHANDRA PAUL VARDHANAPU | | | ON FILE |
| CHANDRA PRASAD CHHANTYAL | | | ON FILE |
| CHANDRA PRASAD SITOULA | | | ON FILE |
| CHANDRA PRATAPSINGH AJAI PAL SINGH | | | ON FILE |
| CHANDRA RATHNAYAKE GUNASINGHE | | | ON FILE |
| CHANDRA REID KENNEDY | | | ON FILE |
| CHANDRA ROMANSA | | | ON FILE |
| CHANDRA S PAPPAN | | | ON FILE |
| CHANDRA SEKHAR DEVAVARAPU | | | ON FILE |
| CHANDRA SEKHAR INAGANTI | | | ON FILE |
| CHANDRA SEKHAR RAO KADIYALA | | | ON FILE |
| CHANDRA SEKHAR SRIPADAM | | | ON FILE |
| CHANDRA SHAKER ARRABOTU | | | ON FILE |
| CHANDRA SHEKHAR NAGABADI | | | ON FILE |
| CHANDRA SIRIGIRI | | | ON FILE |
| CHANDRA SUCIADI | | | ON FILE |
| CHANDRA VIJAYAN RAMASAMY | | | ON FILE |
| CHANDRADAT PERSAUD | | | ON FILE |
| CHANDRAHAS B PATEL | | | ON FILE |
| CHANDRAIKA JAYANTHI RANASINGHE NISSANKA ARACHCHI APPUHAMILAGE | | | ON FILE |
| CHANDRAKALA PAWAR P | | | ON FILE |
| CHANDRAKANT DWIVEDY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHANDRAKANT GOVIND PATEL | | | ON FILE |
| CHANDRAKANT RAI | | | ON FILE |
| CHANDRAKANTHA BABIREDDYGARI | | | ON FILE |
| CHANDRAKUMAR LIMBU | | | ON FILE |
| CHANDRAKUMAR SINTHUJAN | | | ON FILE |
| CHANDRALAL SERASINGHE BALA HEWALAGE PRIYANTHA | | | ON FILE |
| CHANDRAMA RAI | | | ON FILE |
| CHANDRAMOHAN MUTHUSAMY | | | ON FILE |
| CHANDRANATHA LIYANA ARACHCHIGE MOHAN MOTHINDRA | | | ON FILE |
| CHANDRANI RENUKA MADDUMA LIYANAGE | | | ON FILE |
| CHANDRAPRIYA CHANDRASEKARAN | | | ON FILE |
| CHANDRARAJ THAMBIRAJA | | | ON FILE |
| CHANDRASEKAR ARUL | | | ON FILE |
| CHANDRASEKAR JAGADEESWARAIAH | | | ON FILE |
| CHANDRASEKAR THANGARAJ | | | ON FILE |
| CHANDRASEKARA MUDIYANSELAGE NISAL BANDARA CHANDRASEKARA | | | ON FILE |
| CHANDRASEKARA MUDIYANSELAGE NISAL BANDARA CHANDRASEKARA | | | ON FILE |
| CHANDRASEKARA THIKSHANA NIPUN HIMANTHA | | | ON FILE |
| CHANDRASEKARAN THIYAGARAJAN | | | ON FILE |
| CHANDRASEKHAR KANIYAMPATI | | | ON FILE |
| CHANDRASEKHAR SAHU | | | ON FILE |
| CHANDRASEKHAR SWAMINATHAN | | | ON FILE |
| CHANDRASEKHAR VASAMSETTI | | | ON FILE |
| CHANDRASENA MAHADURAGE MADUSH DILSHAN | | | ON FILE |
| CHANDRASHEKAR NATESHAN | | | ON FILE |
| CHANDRASHEKAR REDDY GARIMILLA | | | ON FILE |
| CHANDRASHEKHAR C | | | ON FILE |
| CHANDRASHEKHAR RAMCHANDRA KASARLE | | | ON FILE |
| CHANDRASHEKHAR TAMMANNAGARI | | | ON FILE |
| CHANDRASIRI UDUGAMA KORALALAGE DON | | | ON FILE |
| CHANDRAWATHI HERATH MUDIYANSELAGE GEDARA | | | ON FILE |
| CHANDRESH AHARWAR | | | ON FILE |
| CHANDRESHKUMAR MADHUBHAI PATEL | | | ON FILE |
| CHANDRIKA ATTANAYAKA ATHTHANAYAKA MUDIYANSELAGE | | | ON FILE |
| CHANDRIKABEN NARSINHBHAI PATEL | | | ON FILE |
| CHANDRIKABEN PATEL | | | ON FILE |
| CHANDU JAYAMAL SAYAKKARA MISTHREELAGE HINESH | | | ON FILE |
| CHANDULA DILSHAN DE SILVA ALUTHWALA HEWA | | | ON FILE |
| CHANDUR YASAN DISSANAYAKE DISSANAYAKE MUDIYANSELAGE | | | ON FILE |
| CHANE CHARLES COOPER | | | ON FILE |
| CHANE JEFFERS | | | ON FILE |
| CHANE M CLARK | | | ON FILE |
| CHANEESE LUCIA MIRA | | | ON FILE |
| CHANEL ERANA ROWAN | | | ON FILE |
| CHANEL FARRELL | | | ON FILE |
| CHANEL FARRELL | | | ON FILE |
| CHANEL MARIA FRANKLIN | | | ON FILE |
| CHANEL MISCHKE CHANDLER | | | ON FILE |
| CHANEL NAKIA THOMPSON | | | ON FILE |
| CHANEL NICOLE UNDERWOOD | | | ON FILE |
| CHANEL PENNISI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHANELL DRINDLE CURTIS | | | ON FILE |
| CHANELLE DAVON JACKSON | | | ON FILE |
| CHANELLE ERICA RAMSUBICK | | | ON FILE |
| CHANELLE LAUREN ROSTRON | | | ON FILE |
| CHANELLE MICHALAY MACKO | | | ON FILE |
| CHANELLE SAMANTHA PIERRE LOUIS | | | ON FILE |
| CHANELLE THERESE HITCHCOCK VAN NIEKERK | | | ON FILE |
| CHANG FUE KENG | | | ON FILE |
| CHANG HONG YU | | | ON FILE |
| CHANG AI JIA | | | ON FILE |
| CHANG AN LIN | | | ON FILE |
| CHANG CHAO THIA | | | ON FILE |
| CHANG CHEE KIN JEREMY | | | ON FILE |
| CHANG CHIAN HUI | | | ON FILE |
| CHANG CHIN ZHEN | | | ON FILE |
| CHANG CHIN-CHUN | | | ON FILE |
| CHANG CHING HU | | | ON FILE |
| CHANG CHO | | | ON FILE |
| CHANG CHOA MENG | | | ON FILE |
| CHANG CHUN | | | ON FILE |
| CHANG CHUN BOON | | | ON FILE |
| CHANG CHUNG YNG | | | ON FILE |
| CHANG CHUNG YUAN | | | ON FILE |
| CHANG DAVID LEE | | | ON FILE |
| CHANG DIHONG | | | ON FILE |
| CHANG GAUTREAU | | | ON FILE |
| CHANG HA KIM | | | ON FILE |
| CHANG HEE JANG | | | ON FILE |
| CHANG HUEY YUEH | | | ON FILE |
| CHANG HUN CHOI | | | ON FILE |
| CHANG HWEE CHEK | | | ON FILE |
| CHANG JIA XIONG | | | ON FILE |
| CHANG JIA XUN | | | ON FILE |
| CHANG JIN SEO | | | ON FILE |
| CHANG JIN SONG | | | ON FILE |
| CHANG JUDE | | | ON FILE |
| CHANG JUN HO | | | ON FILE |
| CHANG JUN WEI | | | ON FILE |
| CHANG JUNG YANG | | | ON FILE |
| CHANG KAY HOU DARREL | | | ON FILE |
| CHANG KEE KIM | | | ON FILE |
| CHANG KEI RAE | | | ON FILE |
| CHANG KIA HUAT KELVIN | | | ON FILE |
| CHANG KOK CHUANG | | | ON FILE |
| CHANG KUANG | | | ON FILE |
| CHANG KUO TSZE | | | ON FILE |
| CHANG KYU KWON | | | ON FILE |
| CHANG KYUN YIM | | | ON FILE |
| CHANG LE YUNG | | | ON FILE |
| CHANG LI | | | ON FILE |
| CHANG LING TING | | | ON FILE |
| CHANG LIU | | | ON FILE |
| CHANG LIU | | | ON FILE |
| CHANG LIU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHANG LOONG CHOA | | | ON FILE |
| CHANG LU | | | ON FILE |
| CHANG LUN CHIANG | | | ON FILE |
| CHANG MOOC KANG | | | ON FILE |
| CHANG NING | | | ON FILE |
| CHANG RONG CHEN | | | ON FILE |
| CHANG RUI RUI HAO | | | ON FILE |
| CHANG SHENG YU | | | ON FILE |
| CHANG SHING WEI ZHANG XINWEI | | | ON FILE |
| CHANG SHIUH SHENG | | | ON FILE |
| CHANG SHUO LU | | | ON FILE |
| CHANG SIEW YIK | | | ON FILE |
| CHANG SIN FUNG | | | ON FILE |
| CHANG SONG WONG | | | ON FILE |
| CHANG SU | | | ON FILE |
| CHANG TIAN TIAN HAO (ZHANG TIANHAO) | | | ON FILE |
| CHANG TZE RONG | | | ON FILE |
| CHANG VUI KIUN | | | ON FILE |
| CHANG WEE TAT | | | ON FILE |
| CHANG WEI LING VERONICA | | | ON FILE |
| CHANG WEI YUN JOLENE | | | ON FILE |
| CHANG WEN CHEN | | | ON FILE |
| CHANG WENG YEW ALVIN | | | ON FILE |
| CHANG XIN XIN EDA | | | ON FILE |
| CHANG YEK MAW | | | ON FILE |
| CHANG YI LIN | | | ON FILE |
| CHANG YONG KIM | | | ON FILE |
| CHANG YOON CHUNG | | | ON FILE |
| CHANG ZHAO XIANG | | | ON FILE |
| CHANG ZHUO YUAN | | | ON FILE |
| CHANG ZHURONG CORNELIUS | | | ON FILE |
| CHANGALA STEPHEN CHISANGA | | | ON FILE |
| CHANGCHI HSUEH | | | ON FILE |
| CHANG-CHI HSUEH | | | ON FILE |
| CHANGCHIH LO | | | ON FILE |
| CHANGCHUN YANG | | | ON FILE |
| CHANGEN LI | | | ON FILE |
| CHANGEON PARK | | | ON FILE |
| CHANGHAN KIM | | | ON FILE |
| CHANGHEE HAN | | | ON FILE |
| CHANGHEE JUNG | | | ON FILE |
| CHANGHO HAN | | | ON FILE |
| CHANGHO JUNG | | | ON FILE |
| CHANGHO YANG | | | ON FILE |
| CHANGHOON CHOI | | | ON FILE |
| CHANG-HSIEN LIU | | | ON FILE |
| CHANGHWAN LEE | | | ON FILE |
| CHANGHWAN LEE | | | ON FILE |
| CHANGHYEON JUNG | | | ON FILE |
| CHANGHYUN YU | | | ON FILE |
| CHANGJIAN SU | | | ON FILE |
| CHANGMIN CHOI | | | ON FILE |
| CHANGMIN JEON | | | ON FILE |
| CHANGMIN KIM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHANGMIN LEE | | | ON FILE |
| CHANGRYEOL SONG | | | ON FILE |
| CHANGRYUL CHOI | | | ON FILE |
| CHANGSEON LIM | | | ON FILE |
| CHANGSIK KIM | | | ON FILE |
| CHANGSU KIM | | | ON FILE |
| CHANGSUK OH | | | ON FILE |
| CHANGSUNG YOO | | | ON FILE |
| CHANG-SUP KIM | | | ON FILE |
| CHANG-TING TSAI | | | ON FILE |
| CHANG-WEI CHAN | | | ON FILE |
| CHANGWEI HSIA | | | ON FILE |
| CHANGWOO JAY WEE | | | ON FILE |
| CHANGYI MAO | | | ON FILE |
| CHANH ANH TAI JEAN HO | | | ON FILE |
| CHANH M SAM | | | ON FILE |
| CHANH MINH NGUYEN | | | ON FILE |
| CHANH QUANG DANG | | | ON FILE |
| CHANH TRUNG HUA | | | ON FILE |
| CHANH YONG CHUPHANH | | | ON FILE |
| CHANHWI JUNG | | | ON FILE |
| CHANHYOK JEE | | | ON FILE |
| CHANI SEO | | | ON FILE |
| CHANIECE VERONA DENNIS | | | ON FILE |
| CHANIK TEMMUENGPUK | | | ON FILE |
| CHANIKARN PUANGTHONG | | | ON FILE |
| CHANIL CHOI | | | ON FILE |
| CHANIL L MAMUHEWA | | | ON FILE |
| CHANISORN OUNAYAKOVIT | | | ON FILE |
| CHANJEEVAN MANOGARAN | | | ON FILE |
| CHANMAO CHING JACKSON | | | ON FILE |
| CHANNA REDDY | | | ON FILE |
| CHANNA SAR ALCALA | | | ON FILE |
| CHANNAKHONE SONGKHAMDET | | | ON FILE |
| CHANNAT JITARAM | | | ON FILE |
| CHANNEE MATH | | | ON FILE |
| CHANNEL NICOLE CHABOT | | | ON FILE |
| CHANNING BO CHAN | | | ON FILE |
| CHANNING CHEN XING | | | ON FILE |
| CHANNING COLBY SHELBY | | | ON FILE |
| CHANNING EVERETT DIRCKZE | | | ON FILE |
| CHANNING F PERRY | | | ON FILE |
| CHANNING GRAIDEY BLANCO | | | ON FILE |
| CHANNING M RICHTER | | | ON FILE |
| CHANNING SIHO SONG | | | ON FILE |
| CHANNING WILLIAM BRYANT | | | ON FILE |
| CHANNTON JHON SOK | | | ON FILE |
| CHANNY TAING | | | ON FILE |
| CHANO AGUILAR MARTINEZ | | | ON FILE |
| CHANON ATMA SINGH | | | ON FILE |
| CHANON KOTHANAROT | | | ON FILE |
| CHANON PATNASIRI | | | ON FILE |
| CHANOOT SUANSINPONG | | | ON FILE |
| CHANPEN TEEKAPUT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHANPIT CHAIRITH | | | ON FILE |
| CHANPREET BADESHA | | | ON FILE |
| CHANRESMEY CHIM | | | ON FILE |
| CHANRITH KHIN | | | ON FILE |
| CHANRON SUKSAWAT | | | ON FILE |
| CHANSAM RYU | | | ON FILE |
| CHANSE DEE STEPHENS | | | ON FILE |
| CHANSIK KIM | | | ON FILE |
| CHANSLER JARAELLE WINSTON | | | ON FILE |
| CHANT ANGELO MARIANO INDANAN | | | ON FILE |
| CHANT CHOI | | | ON FILE |
| CHANTA JOY IEMSISANITH | | | ON FILE |
| CHANTAL A LE BLANC | | | ON FILE |
| CHANTAL A PRYOR | | | ON FILE |
| CHANTAL BARNES | | | ON FILE |
| CHANTAL BARNES | | | ON FILE |
| CHANTAL BARNES | | | ON FILE |
| CHANTAL BEAULIEU | | | ON FILE |
| CHANTAL BISSON | | | ON FILE |
| CHANTAL BRUNETTE | | | ON FILE |
| CHANTAL C HOGENES | | | ON FILE |
| CHANTAL CARYN DETTE | | | ON FILE |
| CHANTAL COTTINEAU | | | ON FILE |
| CHANTAL COULOMBE | | | ON FILE |
| CHANTAL DAGESSE | | | ON FILE |
| CHANTAL DESHAIES | | | ON FILE |
| CHANTAL DUCKER | | | ON FILE |
| CHANTAL E F GEWAY | | | ON FILE |
| CHANTAL E J VAN DER HORST | | | ON FILE |
| CHANTAL FELICIENNE ROMNEY | | | ON FILE |
| CHANTAL G SPEARS | | | ON FILE |
| CHANTAL GOULET | | | ON FILE |
| CHANTAL GOUPIL | | | ON FILE |
| CHANTAL HOULE | | | ON FILE |
| CHANTAL ISABELLA MCKENZIE | | | ON FILE |
| CHANTAL JAQUELINE M CLOES | | | ON FILE |
| CHANTAL JOANNE MARIE LAVALLEE | | | ON FILE |
| CHANTAL KACKERT | | | ON FILE |
| CHANTAL LEGRET | | | ON FILE |
| CHANTAL LORRAINE LOPES | | | ON FILE |
| CHANTAL M BENNETT | | | ON FILE |
| CHANTAL M NIJBOER | | | ON FILE |
| CHANTAL MACARENA BARCELO | | | ON FILE |
| CHANTAL MARIA LUMINATI | | | ON FILE |
| CHANTAL MARIA SAGASTA | | | ON FILE |
| CHANTAL MARIE L NOLLET | | | ON FILE |
| CHANTAL MARISA EMILY CRANE | | | ON FILE |
| CHANTAL MARISCHA BOONEN | | | ON FILE |
| CHANTAL MICHEL | | | ON FILE |
| CHANTAL MOERMAN | | | ON FILE |
| CHANTAL MONIQUE GIN | | | ON FILE |
| CHANTAL MUMPOREZE NYANDWI | | | ON FILE |
| CHANTAL MUTABAZI | | | ON FILE |
| CHANTAL SARA TANG XIEW FUNG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHANTAL TAYLOR JORDAN | | | ON FILE |
| CHANTAL TER BRUGGE | | | ON FILE |
| CHANTALE DENISE WILSON | | | ON FILE |
| CHANTAY IRENE SMITH | | | ON FILE |
| CHANTAY R NETTLES | | | ON FILE |
| CHANTE C THOMAS | | | ON FILE |
| CHANTE JMAAN GASPARD | | | ON FILE |
| CHANTE LOUISE CRASBORN | | | ON FILE |
| CHANTEA D GOETZ | | | ON FILE |
| CHANTEL BROOKE LEVERETT | | | ON FILE |
| CHANTEL DASILVA | | | ON FILE |
| CHANTEL HOANG | | | ON FILE |
| CHANTEL LANECE LEGEND | | | ON FILE |
| CHANTEL MICHELE ORGANES | | | ON FILE |
| CHANTEL MONIQUE HOESMAN | | | ON FILE |
| CHANTEL NICHOL GHASEMI | | | ON FILE |
| CHANTEL OCEAN ANNIE CAZA | | | ON FILE |
| CHANTEL RENEE QUAIFE | | | ON FILE |
| CHANTEL RITA KURESTIAN | | | ON FILE |
| CHANTEL WJ YIP | | | ON FILE |
| CHANTELL LEE MYERS | | | ON FILE |
| CHANTELL SOPHIA KANAEHOLO | | | ON FILE |
| CHANTELLE D MENEZES | | | ON FILE |
| CHANTELLE DEBBIE ROOSTAN | | | ON FILE |
| CHANTELLE JESSICA ARNAIZ | | | ON FILE |
| CHANTELLE JORDAAN | | | ON FILE |
| CHANTELLE JUANITA PROBST | | | ON FILE |
| CHANTELLE LISEANNE FRAUENFELDER | | | ON FILE |
| CHANTELLE LYDIA FENTON | | | ON FILE |
| CHANTELLE MARIE NICHOL | | | ON FILE |
| CHANTELLE MONIQUE BALAN | | | ON FILE |
| CHANTELLE RENEE KLASSEN | | | ON FILE |
| CHANTELLE SARIKA SUKHU | | | ON FILE |
| CHANTELLE SHANIED HYLTON | | | ON FILE |
| CHANTHA SOK | | | ON FILE |
| CHANTHOEUN CHAP | | | ON FILE |
| CHANTHOEUN KEO | | | ON FILE |
| CHANTHONE CHANTHASAVATH | | | ON FILE |
| CHANTHY CHEA | | | ON FILE |
| CHANTIKA CHOMCHOME | | | ON FILE |
| CHANTRA KHAK | | | ON FILE |
| CHANTRAWAN PHANKASEM | | | ON FILE |
| CHANTY ALINA LATUPEIRISSA | | | ON FILE |
| CHANTZ ANTHONY GARRETT | | | ON FILE |
| CHANTZ JUSTICE CHAVEZ | | | ON FILE |
| CHANUKA IMESH ABERATHNA ARUPPALA LEKAMALAGE | | | ON FILE |
| CHANUKA JAYAMAL KULATHUNGA MUDIYANSELAGE | | | ON FILE |
| CHANUKA NADUN PERERA GANGODAWILAGE | | | ON FILE |
| CHANUKA SANDEEPA RAJAKARUNA SARATH SISIL RAJAKARUNAGE | | | ON FILE |
| CHANUNCHIDA HART | | | ON FILE |
| CHANUNTIDA WONGKAYAI | | | ON FILE |
| CHANUTPORN CHANSING | | | ON FILE |
| CHANVIT BALNAKORN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHANWIT CHAOVALITKITJAROEN | | | ON FILE |
| CHANWOO CHUNG | | | ON FILE |
| CHANWOO HWANG | | | ON FILE |
| CHANYA THANINSURAYUT | | | ON FILE |
| CHANYA ZENGLER | | | ON FILE |
| CHANYANUCH VUTICHAROENPUREE | | | ON FILE |
| CHANYAPAK CHUENTHANAWUT | | | ON FILE |
| CHANYOUNG KO | | | ON FILE |
| CHANZ RAYMOND COOK | | | ON FILE |
| CHAO CHEN | | | ON FILE |
| CHAO CHIEN LEE | | | ON FILE |
| CHAO FU | | | ON FILE |
| CHAO FU | | | ON FILE |
| CHAO GUO | | | ON FILE |
| CHAO HUNG HSIAO | | | ON FILE |
| CHAO JIANG | | | ON FILE |
| CHAO JIANG | | | ON FILE |
| CHAO LI | | | ON FILE |
| CHAO LIU | | | ON FILE |
| CHAO LUO | | | ON FILE |
| CHAO MING CHEN | | | ON FILE |
| CHAO NAN KUO | | | ON FILE |
| CHAO QIAN LI | | | ON FILE |
| CHAO SHENG CHANG | | | ON FILE |
| CHAO SHENG HSIAO | | | ON FILE |
| CHAO SHENG HSIEH | | | ON FILE |
| CHAO SHI | | | ON FILE |
| CHAO TANG HUANG | | | ON FILE |
| CHAO WANG | | | ON FILE |
| CHAO WANG | | | ON FILE |
| CHAO WANG | | | ON FILE |
| CHAO WEI PENG | | | ON FILE |
| CHAO WU | | | ON FILE |
| CHAO YANG | | | ON FILE |
| CHAO ZHANG | | | ON FILE |
| CHAO ZHONG | | | ON FILE |
| CHAOCHENG SU | | | ON FILE |
| CHAO-CHYUN L PENG | | | ON FILE |
| CHAO-EN TSENG | | | ON FILE |
| CHAOHUI LIN | | | ON FILE |
| CHAONAN ZHANG | | | ON FILE |
| CHAONI HUANG | | | ON FILE |
| CHAONING CHEN | | | ON FILE |
| CHAOPENG SHEN | | | ON FILE |
| CHAORAN HOU | | | ON FILE |
| CHAOSHI XU | | | ON FILE |
| CHAOUKI BOUSSETTA | | | ON FILE |
| CHAOWALIT CHERDCHOOCHART | | | ON FILE |
| CHAOXU ZHANG | | | ON FILE |
| CHAOYIH MAO | | | ON FILE |
| CHAO-YUNG HSU | | | ON FILE |
| CHAPE NAM NGAU | | | ON FILE |
| CHAPERI MARVELLOUS KARLINIYUS | | | ON FILE |
| CHAPIN ANTHONY HEMPHILL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHAPMAN BARTO SHALLCROSS | | | ON FILE |
| CHAPMAN INGALLS HARBAUGH | | | ON FILE |
| CHARA KUTSENKO | | | ON FILE |
| CHARA SALVADOR VILLAGRACIA | | | ON FILE |
| CHARAE COREY HOSEY | | | ON FILE |
| CHARAFALAMINE ZOUAOUI | | | ON FILE |
| CHARALAMBOS CONSTANTINOU | | | ON FILE |
| CHARALAMBOS DEMETRIOU | | | ON FILE |
| CHARALAMBOS IOANNOU | | | ON FILE |
| CHARALAMBOS PAPHITIS | | | ON FILE |
| CHARALAMBOS PHOKOU | | | ON FILE |
| CHARALAMBOS STERGIDES | | | ON FILE |
| CHARALAMBOS THANOS PERDIOS | | | ON FILE |
| CHARALAMPO MORAITIS | | | ON FILE |
| CHARALAMPO TZARTZAS | | | ON FILE |
| CHARALAMPOS ALEVIZOS | | | ON FILE |
| CHARALAMPOS ANDRIKOPOULOS | | | ON FILE |
| CHARALAMPOS ARGYRIS | | | ON FILE |
| CHARALAMPOS AVRAMIDIS | | | ON FILE |
| CHARALAMPOS BOZIKIS | | | ON FILE |
| CHARALAMPOS CHATZIGEORGIADIS | | | ON FILE |
| CHARALAMPOS CHATZIPANAGIOTIS | | | ON FILE |
| CHARALAMPOS FILIPPOPOULOS | | | ON FILE |
| CHARALAMPOS GKONOS | | | ON FILE |
| CHARALAMPOS KALANTZIS | | | ON FILE |
| CHARALAMPOS KALFAS | | | ON FILE |
| CHARALAMPOS KANTAS | | | ON FILE |
| CHARALAMPOS KARASAVVAS | | | ON FILE |
| CHARALAMPOS KARASTAMATIS | | | ON FILE |
| CHARALAMPOS KRAGIOPOULOS | | | ON FILE |
| CHARALAMPOS MICHAIL | | | ON FILE |
| CHARALAMPOS MICHELIS | | | ON FILE |
| CHARALAMPOS PAPADOPOULOS | | | ON FILE |
| CHARALAMPOS POLYDOROU | | | ON FILE |
| CHARALAMPOS STAMATOPOULOS | | | ON FILE |
| CHARALAMPOS TSIPAS | | | ON FILE |
| CHARALAMPOS VOUTOURAS | | | ON FILE |
| CHARALAMPOS-CHR GEORGIOU | | | ON FILE |
| CHARAN ARVIND SELVAKUMAR | | | ON FILE |
| CHARAN KUMAR REDDY KODI | | | ON FILE |
| CHARAN SINGH CHOUDHARY | | | ON FILE |
| CHARAN TEJA APPAM | | | ON FILE |
| CHARANA DHAMMIKA PERERA INGIRIYA ARACHCHIGE | | | ON FILE |
| CHARANE PHOENIX STARR | | | ON FILE |
| CHARANJIT SINGH LAKHA | | | ON FILE |
| CHARANPREET SINGH | | | ON FILE |
| CHARAPOV AND CHARAPOVA MEDICINE PROFESSIONAL CORPORATION | | | ON FILE |
| CHARAT OCHANAKARN | | | ON FILE |
| CHARAY DIANO SCHWOCK | | | ON FILE |
| CHARBEL ABOUZEID | | | ON FILE |
| CHARBEL ANTHONY HANI | | | ON FILE |
| CHARBEL BOU SERHAL | | | ON FILE |
| CHARBEL BOU YOUNES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARBEL BOUEZ | | | ON FILE |
| CHARBEL GEORGES JABBOUR | | | ON FILE |
| CHARBEL LOUIS TANNOUS | | | ON FILE |
| CHARBEL RAUL ZALAQUETT SALAZAR | | | ON FILE |
| CHARBEL STEVEN KHOURY | | | ON FILE |
| CHARD ANTONIO FRANCIS | | | ON FILE |
| CHARDAI JARVELL JACKSON | | | ON FILE |
| CHARDAN DAUZ SAPPARI | | | ON FILE |
| CHARDAY A MORRIS | | | ON FILE |
| CHARDINE MALONI KONUI JACKSON | | | ON FILE |
| CHARDRETTA TRESSANTTE KESSEE | | | ON FILE |
| CHAREL EMERICK KOUAM DJOSSOUVI | | | ON FILE |
| CHAREL HARMISHKUMAR CHIMANBHAI | | | ON FILE |
| CHARENCE HOKU WADE ASHLEY-MOLETA | | | ON FILE |
| CHARENYA ANANDAN | | | ON FILE |
| CHARICA MONTOYA BOWEN | | | ON FILE |
| CHARIF BEN SADOK HAFSIA | | | ON FILE |
| CHARIF MAHMOUD | | | ON FILE |
| CHARIKLEIA SIFAKI | | | ON FILE |
| CHARILAOS ANTZEI STRATAKIS | | | ON FILE |
| CHARILAOS ANTZEI STRATAKIS | | | ON FILE |
| CHARILAOS NTOKO | | | ON FILE |
| CHARINA FARGESEN | | | ON FILE |
| CHARING CHEUK-LING CHONG | | | ON FILE |
| CHARIOTTE GRANOW | | | ON FILE |
| CHARIS CHEW HONG JUN | | | ON FILE |
| CHARIS ELIZABETH FORD | | | ON FILE |
| CHARIS JAME PAQUIT BERDEN | | | ON FILE |
| CHARIS JIA EN WU | | | ON FILE |
| CHARIS KONSTANTINOU | | | ON FILE |
| CHARIS MAH JIA AI | | | ON FILE |
| CHARIS MELODY REMPEL | | | ON FILE |
| CHARISH OYAO LAYON | | | ON FILE |
| CHARISIS BITOULAS | | | ON FILE |
| CHARISMA CARBONELL SAJOR | | | ON FILE |
| CHARISMA JAILANI | | | ON FILE |
| CHARISSA JOVAN GAYFIELD | | | ON FILE |
| CHARISSA PREDMORE | | | ON FILE |
| CHARISSA VAN WINGERDEN | | | ON FILE |
| CHARISSE ELAINA ALVAREZ | | | ON FILE |
| CHARISSE ENRIQUEZ LOPEZ | | | ON FILE |
| CHARISSE FRANCINE L VERACHTERT | | | ON FILE |
| CHARISSE JOY DELA CRUZ | | | ON FILE |
| CHARISSE TAN LITING | | | ON FILE |
| CHARITH HESANKA JAYALATH | | | ON FILE |
| CHARITH R WARNAKULASURIYA | | | ON FILE |
| CHARITHA PRABASH CODI MARAKKALAGE FERNANDO | | | ON FILE |
| CHARITHA VADLAMUDI | | | ON FILE |
| CHARITHARTH KALYAN SETTY | | | ON FILE |
| CHARITO CORVIN | | | ON FILE |
| CHARITO MAANO MACAPODI | | | ON FILE |
| CHARITO MARBELLA GENEROSO | | | ON FILE |
| CHARITO VERGARA DE CASTRO | | | ON FILE |
| CHARITON KOUGKOULOS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARITY  PERSON | | | ON FILE |
| CHARITY ANIEFIOK IKAFIA | | | ON FILE |
| CHARITY ANN CYPHERS | | | ON FILE |
| CHARITY ARELLANO ANCHETA | | | ON FILE |
| CHARITY BAW | | | ON FILE |
| CHARITY CLARK | | | ON FILE |
| CHARITY FAIRLIGHT RUPERT | | | ON FILE |
| CHARITY GATHONI MUITE | | | ON FILE |
| CHARITY HOPE PRATER | | | ON FILE |
| CHARITY L COUCH | | | ON FILE |
| CHARITY MICHELLE SCHWEIZ | | | ON FILE |
| CHARITY NOMCEBO NKALANGA | | | ON FILE |
| CHARITY RAE NELSON | | | ON FILE |
| CHARITY RODRIGUEZ | | | ON FILE |
| CHARITY SPENCER ANDERSON | | | ON FILE |
| CHARITY UCHENNA OBIAGWU | | | ON FILE |
| CHARITY UDE ONYENMA | | | ON FILE |
| CHARIYAKORN SONTISAMPAN | | | ON FILE |
| CHARKRID THANHACHARTYOTHIN | | | ON FILE |
| CHARL VAN WYK | | | ON FILE |
| CHARL WYNAND MALAN MINNAAR | | | ON FILE |
| CHARLA ANN PRICE | | | ON FILE |
| CHARLA SLAUSON | | | ON FILE |
| CHARLANNE RANAE BELLOWS | | | ON FILE |
| CHARLE HUY BUI | | | ON FILE |
| CHARLE SHEPHARD | | | ON FILE |
| CHARLEE CHAO YANG | | | ON FILE |
| CHARLEEN LETICIA CORTEZ | | | ON FILE |
| CHARLELIE ALEXANDRE COQUELLE | | | ON FILE |
| CHARLEMAGNE  VIRAY | | | ON FILE |
| CHARLENA ARMANIMONIQUE WHITE | | | ON FILE |
| CHARLENA MAY FRINKEN | | | ON FILE |
| CHARLENE ADELLE MARANDUK | | | ON FILE |
| CHARLENE ADELLE MARANDUK | | | ON FILE |
| CHARLENE ANG WEI LIN | | | ON FILE |
| CHARLENE ANGELINE ELYETTE MURIEL FELIX | | | ON FILE |
| CHARLENE ANN BRATHWAITE | | | ON FILE |
| CHARLENE ANN DUNN | | | ON FILE |
| CHARLENE ANNE BECKMAN | | | ON FILE |
| CHARLENE ANNE FERNANDEZ | | | ON FILE |
| CHARLENE BELINDA FASSLER | | | ON FILE |
| CHARLENE BELLION | | | ON FILE |
| CHARLENE BIHARI | | | ON FILE |
| CHARLENE BOO HSUEH LING | | | ON FILE |
| CHARLENE CANN | | | ON FILE |
| CHARLENE CAOMATE | | | ON FILE |
| CHARLENE CASINO ILAGAN | | | ON FILE |
| CHARLENE CHANG | | | ON FILE |
| CHARLENE CHO LAM CHAN | | | ON FILE |
| CHARLENE DIANE MCLELLAN | | | ON FILE |
| CHARLENE ELOISE PIERRON | | | ON FILE |
| CHARLENE ERASMUS | | | ON FILE |
| CHARLENE GOMES | | | ON FILE |
| CHARLENE HOU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARLENE JESSIE REGNIER | | | ON FILE |
| CHARLENE JOY REESE | | | ON FILE |
| CHARLENE LE GREVES | | | ON FILE |
| CHARLENE LENORE BROWN | | | ON FILE |
| CHARLENE LIN FU | | | ON FILE |
| CHARLENE LOPEZ TORRES | | | ON FILE |
| CHARLENE M HIGGS | | | ON FILE |
| CHARLENE M LATORRE | | | ON FILE |
| CHARLENE MALIT FRANCIA | | | ON FILE |
| CHARLENE MARIE COLLET | | | ON FILE |
| CHARLENE MCNAMARA | | | ON FILE |
| CHARLENE MERYL PETERSEN | | | ON FILE |
| CHARLENE MOK | | | ON FILE |
| CHARLENE MONIQUE DAVIS | | | ON FILE |
| CHARLENE PETROSKI DICKERSON | | | ON FILE |
| CHARLENE SINGH | | | ON FILE |
| CHARLENE SPENCER LYNN | | | ON FILE |
| CHARLENE TRISHA TAYAG | | | ON FILE |
| CHARLES BROWN | | | ON FILE |
| CHARLES ECKSTEIN | | | ON FILE |
| CHARLES FRANK FOTE | | | ON FILE |
| CHARLES GUEL | | | ON FILE |
| CHARLES L SNIDER JR | | | ON FILE |
| CHARLES MANTEI | | | ON FILE |
| CHARLES PRICE | | | ON FILE |
| CHARLES A ALLEN | | | ON FILE |
| CHARLES A BRUMBAUGH | | | ON FILE |
| CHARLES A CARNES | | | ON FILE |
| CHARLES A COLLINS | | | ON FILE |
| CHARLES A DANGIBEAUD | | | ON FILE |
| CHARLES A DESANNO | | | ON FILE |
| CHARLES A GIANNINI | | | ON FILE |
| CHARLES A LAVOIE | | | ON FILE |
| CHARLES A MICELI | | | ON FILE |
| CHARLES A MOWLAJKO | | | ON FILE |
| CHARLES A NELSON | | | ON FILE |
| CHARLES A PENZONE | | | ON FILE |
| CHARLES A PLUGUEZ | | | ON FILE |
| CHARLES A QUADRINI | | | ON FILE |
| CHARLES A TATERKA | | | ON FILE |
| CHARLES A WHISLER | | | ON FILE |
| CHARLES ABBAS BIJON | | | ON FILE |
| CHARLES ABRAHAM DEZUBE | | | ON FILE |
| CHARLES ABRAM STREICKER | | | ON FILE |
| CHARLES ADAM DAGLEY | | | ON FILE |
| CHARLES ADAM DAVIS | | | ON FILE |
| CHARLES ADAM KENNEDY | | | ON FILE |
| CHARLES ADAM WEAVER | | | ON FILE |
| CHARLES ADAM WRIGHT | | | ON FILE |
| CHARLES ADDISON SPENCER | | | ON FILE |
| CHARLES ADRIAN MOSLEY | | | ON FILE |
| CHARLES ALAIN ANTOINE VIALATTE | | | ON FILE |
| CHARLES ALAN AIKENHEAD | | | ON FILE |
| CHARLES ALAN CUMMINGS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARLES ALAN SHEELY FIORI | | | ON FILE |
| CHARLES ALBERT BURNITE | | | ON FILE |
| CHARLES ALBERT JACKSON | | | ON FILE |
| CHARLES ALBERT LAWRENCE HAWKINS | | | ON FILE |
| CHARLES ALBERT STEPHENS | | | ON FILE |
| CHARLES ALBIOS FAMISARAN | | | ON FILE |
| CHARLES ALDO CROSE | | | ON FILE |
| CHARLES ALEXANDER ARAGON | | | ON FILE |
| CHARLES ALEXANDER CANT | | | ON FILE |
| CHARLES ALEXANDER GOODWIN | | | ON FILE |
| CHARLES ALEXANDER GUDMUNDSON | | | ON FILE |
| CHARLES ALEXANDER HILLER | | | ON FILE |
| CHARLES ALEXANDER HOCH | | | ON FILE |
| CHARLES ALEXANDER HUGHES | | | ON FILE |
| CHARLES ALEXANDER JACKSON | | | ON FILE |
| CHARLES ALEXANDER MORRIS | | | ON FILE |
| CHARLES ALEXANDER PENHEIRO | | | ON FILE |
| CHARLES ALEXANDER SMITH | | | ON FILE |
| CHARLES ALEXANDER SPARTICUS WILSON | | | ON FILE |
| CHARLES ALEXANDER VAN HAM | | | ON FILE |
| CHARLES ALEXANDER WELLINGTON | | | ON FILE |
| CHARLES ALEXANDRE CARROZ | | | ON FILE |
| CHARLES ALEXANDRE MATHY | | | ON FILE |
| CHARLES ALEXANDRE PLAMONDON DUBOIS | | | ON FILE |
| CHARLES ALFRED BASS | | | ON FILE |
| CHARLES ALFRED BOWLEY CASTILLO | | | ON FILE |
| CHARLES ALFRED CRAIG | | | ON FILE |
| CHARLES ALFRED HALLOCK | | | ON FILE |
| CHARLES ALFRED HIGGINS | | | ON FILE |
| CHARLES ALFRED LAMBORN | | | ON FILE |
| CHARLES ALFRED VOLLUM | | | ON FILE |
| CHARLES ALLAN LEWIE | | | ON FILE |
| CHARLES ALLAN RICH | | | ON FILE |
| CHARLES ALLEN | | | ON FILE |
| CHARLES ALLEN BIELLER | | | ON FILE |
| CHARLES ALLEN CHANCE | | | ON FILE |
| CHARLES ALLEN CROUSON | | | ON FILE |
| CHARLES ALLEN EFAW | | | ON FILE |
| CHARLES ALLEN STAMP | | | ON FILE |
| CHARLES ALLEN THOMAS | | | ON FILE |
| CHARLES ALLEN WALKER | | | ON FILE |
| CHARLES ALMQUIST EVANS | | | ON FILE |
| CHARLES ALTON JR THOMASON | | | ON FILE |
| CHARLES ALVARO SALIBA REVUELTO | | | ON FILE |
| CHARLES ALVIN DERR | | | ON FILE |
| CHARLES AMES HOGE | | | ON FILE |
| CHARLES AMIR KILPATRICK | | | ON FILE |
| CHARLES AMOS WALKER | | | ON FILE |
| CHARLES ANDERSON BAMBURG | | | ON FILE |
| CHARLES ANDRE AUGUSTE FAUCHEUX LECOMTE | | | ON FILE |
| CHARLES ANDRE GERVAISOT | | | ON FILE |
| CHARLES ANDRE MAXIME BOUTIN | | | ON FILE |
| CHARLES ANDREW BROWN | | | ON FILE |
| CHARLES ANDREW CRADDOCK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARLES ANDREW CRISTIN | | | ON FILE |
| CHARLES ANDREW DIXON | | | ON FILE |
| CHARLES ANDREW FARLEY | | | ON FILE |
| CHARLES ANDREW FINNEY | | | ON FILE |
| CHARLES ANDREW GILL | | | ON FILE |
| CHARLES ANDREW JAEGER | | | ON FILE |
| CHARLES ANDREW MACKENZIE | | | ON FILE |
| CHARLES ANDREW MONROE | | | ON FILE |
| CHARLES ANDREW NIXON | | | ON FILE |
| CHARLES ANDREW PORTWOOD | | | ON FILE |
| CHARLES ANDREW POTTENGER | | | ON FILE |
| CHARLES ANDREW PULSIPHER | | | ON FILE |
| CHARLES ANDREW REID | | | ON FILE |
| CHARLES ANDREW RUTTMAN | | | ON FILE |
| CHARLES ANDREW SCHREIBER | | | ON FILE |
| CHARLES ANDREW STRICKLAND | | | ON FILE |
| CHARLES ANDREW STRINGER | | | ON FILE |
| CHARLES ANDREW TAYLOR | | | ON FILE |
| CHARLES ANTHONY AGUIRRE | | | ON FILE |
| CHARLES ANTHONY AIKEN | | | ON FILE |
| CHARLES ANTHONY CARBONARO | | | ON FILE |
| CHARLES ANTHONY CARTER | | | ON FILE |
| CHARLES ANTHONY DONER | | | ON FILE |
| CHARLES ANTHONY FRAZIER | | | ON FILE |
| CHARLES ANTHONY GRYN | | | ON FILE |
| CHARLES ANTHONY LIESCH | | | ON FILE |
| CHARLES ANTHONY PREZIOSO | | | ON FILE |
| CHARLES ANTHONY ROGER DREW | | | ON FILE |
| CHARLES ANTHONY TANNER | | | ON FILE |
| CHARLES ANTHONY VILLALOVOS | | | ON FILE |
| CHARLES ANTHONY VILLANO | | | ON FILE |
| CHARLES ANTHONY WEBSTER | | | ON FILE |
| CHARLES ANTHONY WILKERSON | | | ON FILE |
| CHARLES ANTHONY WILLIAMS | | | ON FILE |
| CHARLES ANTHONY ZAMBETTI | | | ON FILE |
| CHARLES ANTOINE BENJAMIN KEROUANTON | | | ON FILE |
| CHARLES ANTOINE LAPOINTE | | | ON FILE |
| CHARLES ANTOINE NICOLAS GAETAN SCRIVE | | | ON FILE |
| CHARLES ANTONY BORWICK | | | ON FILE |
| CHARLES ANTONY CENTA | | | ON FILE |
| CHARLES APPIAH | | | ON FILE |
| CHARLES ARAM | | | ON FILE |
| CHARLES ARMSBY | | | ON FILE |
| CHARLES ARNAUD JEAN-JACQUES MAISANT | | | ON FILE |
| CHARLES ARNOLD CABELL IV | | | ON FILE |
| CHARLES ARTHER HOGAN | | | ON FILE |
| CHARLES ARTHUR BITTNER | | | ON FILE |
| CHARLES ARTHUR DE ROUSSEAU | | | ON FILE |
| CHARLES ARTHUR ROSS | | | ON FILE |
| CHARLES ARTHUR VICTOR DUBRULLE | | | ON FILE |
| CHARLES ARTHUR WAGNER | | | ON FILE |
| CHARLES ARTILLIO | | | ON FILE |
| CHARLES ASHER ROHDE | | | ON FILE |
| CHARLES ASSELIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARLES AUBREY HIRE | | | ON FILE |
| CHARLES AUGUSTINE CASTILLO | | | ON FILE |
| CHARLES AUGUSTUS ALBERT III | | | ON FILE |
| CHARLES AUGUSTUS DELUGA | | | ON FILE |
| CHARLES AUGUSTUS NAS OMOGIAFO | | | ON FILE |
| CHARLES AUSTIN BEDNORZ | | | ON FILE |
| CHARLES AUSTIN DARNELL | | | ON FILE |
| CHARLES AUSTIN HOLT | | | ON FILE |
| CHARLES AUSTIN KEY | | | ON FILE |
| CHARLES AUSTIN KOWALSKI | | | ON FILE |
| CHARLES AUSTIN TINES | | | ON FILE |
| CHARLES AYOMIDE AYENI | | | ON FILE |
| CHARLES B FORSYTH | | | ON FILE |
| CHARLES B HALVERSON | | | ON FILE |
| CHARLES B MACCONNACH | | | ON FILE |
| CHARLES B MASON IV | | | ON FILE |
| CHARLES B STAHLE | | | ON FILE |
| CHARLES B YANDELL | | | ON FILE |
| CHARLES BACARISAS NORTHCUTT | | | ON FILE |
| CHARLES BACHMEIER | | | ON FILE |
| CHARLES BAKER | | | ON FILE |
| CHARLES BANDO-HESS | | | ON FILE |
| CHARLES BANKS | | | ON FILE |
| CHARLES BARON IRVIN | | | ON FILE |
| CHARLES BARRON LORING II | | | ON FILE |
| CHARLES BARRON ROGERS | | | ON FILE |
| CHARLES BARRY SEBERSON | | | ON FILE |
| CHARLES BAXTER WARD | | | ON FILE |
| CHARLES BEN NASTASKIN | | | ON FILE |
| CHARLES BENEDICT BALLELOS CORTEZ | | | ON FILE |
| CHARLES BENJAMIN ANDERSON | | | ON FILE |
| CHARLES BENJAMIN DYKSTRA | | | ON FILE |
| CHARLES BENJAMIN HAUGABOOK | | | ON FILE |
| CHARLES BENOIT | | | ON FILE |
| CHARLES BENOIT XAVIER MARIE-JOSEPH VIVIEN | | | ON FILE |
| CHARLES BERNARD COHORST | | | ON FILE |
| CHARLES BERNARD DERBLAY | | | ON FILE |
| CHARLES BERNARD SCHULZE | | | ON FILE |
| CHARLES BERNARD TUCKER | | | ON FILE |
| CHARLES BERNARD WILBURN | | | ON FILE |
| CHARLES BERNARD YARBROUGH | | | ON FILE |
| CHARLES BLADE HUNNICUTT | | | ON FILE |
| CHARLES BLAKE JACOBI | | | ON FILE |
| CHARLES BO LOPEZ | | | ON FILE |
| CHARLES BOISSON | | | ON FILE |
| CHARLES BONGIOVANNI REINHART | | | ON FILE |
| CHARLES BOONE CURTIS | | | ON FILE |
| CHARLES BORROWMAN SMITH | | | ON FILE |
| CHARLES BOUGUENON | | | ON FILE |
| CHARLES BOYD CARAWAY | | | ON FILE |
| CHARLES BRADFIELD DEPEW | | | ON FILE |
| CHARLES BRANDON BELK | | | ON FILE |
| CHARLES BRANDON GALLUP | | | ON FILE |
| CHARLES BRANDON LEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARLES BRANDON MCGUIRE | | | ON FILE |
| CHARLES BRANDON NEIL | | | ON FILE |
| CHARLES BRANDON RASH | | | ON FILE |
| CHARLES BRANDON SOLANO | | | ON FILE |
| CHARLES BRESLIN | | | ON FILE |
| CHARLES BRIAN GRUBB | | | ON FILE |
| CHARLES BRINKMAN | | | ON FILE |
| CHARLES BROOKS | | | ON FILE |
| CHARLES BROWN | | | ON FILE |
| CHARLES BROWN | | | ON FILE |
| CHARLES BRUNO ANTONIN NAVILLOD | | | ON FILE |
| CHARLES BRYAN DIXON | | | ON FILE |
| CHARLES BRYAN MAGAT WYSON | | | ON FILE |
| CHARLES BRYANT WEAVER | | | ON FILE |
| CHARLES BUENO JR | | | ON FILE |
| CHARLES BUSH | | | ON FILE |
| CHARLES C CHITTOM | | | ON FILE |
| CHARLES C DEANGELIS | | | ON FILE |
| CHARLES C GERKIN | | | ON FILE |
| CHARLES C J DELOS REYES REYES | | | ON FILE |
| CHARLES C KLEHR | | | ON FILE |
| CHARLES C MERCER | | | ON FILE |
| CHARLES C TONNAER | | | ON FILE |
| CHARLES C WISWALL | | | ON FILE |
| CHARLES CARBUNGCO | | | ON FILE |
| CHARLES CARLIN | | | ON FILE |
| CHARLES CARROLL MCCALL | | | ON FILE |
| CHARLES CARROLL WILLIAMS | | | ON FILE |
| CHARLES CASTANON | | | ON FILE |
| CHARLES CATAFAGO | | | ON FILE |
| CHARLES CAVELL | | | ON FILE |
| CHARLES CECIL CYRIL FOURCINE | | | ON FILE |
| CHARLES CHAN THOEURN ITH | | | ON FILE |
| CHARLES CHANGLIN WANG | | | ON FILE |
| CHARLES CHARBONEAU | | | ON FILE |
| CHARLES CHATCHAKUL | | | ON FILE |
| CHARLES CHEN | | | ON FILE |
| CHARLES CHENG PENG | | | ON FILE |
| CHARLES CHEUK YIN CHUNG | | | ON FILE |
| CHARLES CHIBUIKE UKANGWU | | | ON FILE |
| CHARLES CHICHUN MA | | | ON FILE |
| CHARLES CHIMEZIE AGUGUA | | | ON FILE |
| CHARLES CHINONSO ONWE | | | ON FILE |
| CHARLES CHO | | | ON FILE |
| CHARLES CHRISTIAN NULL | | | ON FILE |
| CHARLES CHRISTO MARCHADES DACANAY | | | ON FILE |
| CHARLES CHRISTOPHE B BOUCHER ECUYER | | | ON FILE |
| CHARLES CHRISTOPHER AVISON | | | ON FILE |
| CHARLES CHRISTOPHER COCHRAN | | | ON FILE |
| CHARLES CHRISTOPHER ROBESON | | | ON FILE |
| CHARLES CHRISTOPHER STOKES | | | ON FILE |
| CHARLES CHRISTOPHER ULRICH | | | ON FILE |
| CHARLES CHRISTOPHER WILS DEVENOGE | | | ON FILE |
| CHARLES CHUKWUEMEKA IJEOMAH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARLES CHULMO CHUNG | | | ON FILE |
| CHARLES CHUNHWA WANG | | | ON FILE |
| CHARLES CHUSANG KIM | | | ON FILE |
| CHARLES CLARK RUISINGER | | | ON FILE |
| CHARLES CLARKE GILDON | | | ON FILE |
| CHARLES CLAUDE BISANZU | | | ON FILE |
| CHARLES CLAY JONES | | | ON FILE |
| CHARLES CLEMENT JACQUES HERVOCHON | | | ON FILE |
| CHARLES CLEMENT MILLS | | | ON FILE |
| CHARLES CLEON CHADWICK | | | ON FILE |
| CHARLES CLIFFORD BOWERMAN | | | ON FILE |
| CHARLES CLIFFORD GALE | | | ON FILE |
| CHARLES CLIFFORD GRINSTEAD | | | ON FILE |
| CHARLES CLIFTON BRAMEL | | | ON FILE |
| CHARLES CLIFTON KENNIMER | | | ON FILE |
| CHARLES CLINTON KING | | | ON FILE |
| CHARLES CLINTON MANLEY | | | ON FILE |
| CHARLES CODY CHEW | | | ON FILE |
| CHARLES CODY DOBBINS | | | ON FILE |
| CHARLES CODY GROSS | | | ON FILE |
| CHARLES COKER HALEY | | | ON FILE |
| CHARLES COLBY GENTRY | | | ON FILE |
| CHARLES COLIN GALLAWAY | | | ON FILE |
| CHARLES COLIN THIRLWALL | | | ON FILE |
| CHARLES COLLISON | | | ON FILE |
| CHARLES COMPTON | | | ON FILE |
| CHARLES CONDUAH | | | ON FILE |
| CHARLES CONOVER | | | ON FILE |
| CHARLES CORBIN MCGUIRE | | | ON FILE |
| CHARLES CORENTIN EDOUARD MENARD | | | ON FILE |
| CHARLES COREY MCCLELLAND | | | ON FILE |
| CHARLES CORMIER | | | ON FILE |
| CHARLES CORNELIUS SWEENY | | | ON FILE |
| CHARLES CORTEZ OCONNOR JR | | | ON FILE |
| CHARLES CRUICKSHANK | | | ON FILE |
| CHARLES CUMMINGS | | | ON FILE |
| CHARLES CURRY SMITH | | | ON FILE |
| CHARLES CURTIS | | | ON FILE |
| CHARLES CURTIS RUMMEL | | | ON FILE |
| CHARLES D ADAMS | | | ON FILE |
| CHARLES D CANNON | | | ON FILE |
| CHARLES D CRUICKSHANK | | | ON FILE |
| CHARLES D FREEMAN | | | ON FILE |
| CHARLES D HUERTO | | | ON FILE |
| CHARLES D INMAN | | | ON FILE |
| CHARLES D K MUSINDU | | | ON FILE |
| CHARLES D MILLER | | | ON FILE |
| CHARLES D REILLY | | | ON FILE |
| CHARLES D WARD | | | ON FILE |
| CHARLES DALE CHAFFIN | | | ON FILE |
| CHARLES DALE FINCHER | | | ON FILE |
| CHARLES DALE WILLIAMS | | | ON FILE |
| CHARLES DAMIEN GUILBAUD | | | ON FILE |
| CHARLES DAMMARELL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARLES DANIEL BARLEY | | | ON FILE |
| CHARLES DANIEL BROGDON | | | ON FILE |
| CHARLES DANIEL BROWN | | | ON FILE |
| CHARLES DANIEL CROWLEY | | | ON FILE |
| CHARLES DANIEL HOPGOOD RIOS | | | ON FILE |
| CHARLES DANIEL JR VARNADO | | | ON FILE |
| CHARLES DANIEL MELO SANTOS | | | ON FILE |
| CHARLES DANIEL OTERO | | | ON FILE |
| CHARLES DANIEL PATTERSON | | | ON FILE |
| CHARLES DANIEL RYAN STEWART | | | ON FILE |
| CHARLES DANIEL WILSON | | | ON FILE |
| CHARLES DANIELS | | | ON FILE |
| CHARLES DARREN DEERING | | | ON FILE |
| CHARLES DARRYL JR WILLIAMS | | | ON FILE |
| CHARLES DARWIN WILSON | | | ON FILE |
| CHARLES DAVID BABB | | | ON FILE |
| CHARLES DAVID BENZO | | | ON FILE |
| CHARLES DAVID BEVAN | | | ON FILE |
| CHARLES DAVID CHURCHILL JR | | | ON FILE |
| CHARLES DAVID GALLENBERGER | | | ON FILE |
| CHARLES DAVID GILMORE | | | ON FILE |
| CHARLES DAVID GRAZIANO | | | ON FILE |
| CHARLES DAVID JR NICHOLS | | | ON FILE |
| CHARLES DAVID KING | | | ON FILE |
| CHARLES DAVID PALMER | | | ON FILE |
| CHARLES DAVID PIQUENOT | | | ON FILE |
| CHARLES DAVID PURCELL | | | ON FILE |
| CHARLES DAVID RAY | | | ON FILE |
| CHARLES DAVID RICHARDSON | | | ON FILE |
| CHARLES DAVID RUSSELL | | | ON FILE |
| CHARLES DAVID SCHAFER | | | ON FILE |
| CHARLES DAVID TATE ORMROD | | | ON FILE |
| CHARLES DAVID TOMSETT | | | ON FILE |
| CHARLES DAVID YANG | | | ON FILE |
| CHARLES DAVIDJOSHUA KIMMERLY | | | ON FILE |
| CHARLES DAYMON ROMER | | | ON FILE |
| CHARLES DE LIGT | | | ON FILE |
| CHARLES DE SOUZA | | | ON FILE |
| CHARLES DE SOUZA | | | ON FILE |
| CHARLES DEAN BARKER | | | ON FILE |
| CHARLES DEAN DUMARS | | | ON FILE |
| CHARLES DEAN HUETT | | | ON FILE |
| CHARLES DEANER | | | ON FILE |
| CHARLES DEBONIS | | | ON FILE |
| CHARLES DEDALUS CULLEN | | | ON FILE |
| CHARLES DEE YU | | | ON FILE |
| CHARLES DEGREGORIO | | | ON FILE |
| CHARLES DENG | | | ON FILE |
| CHARLES DENNIS CLEVENGER | | | ON FILE |
| CHARLES DENNIS MARSHALL | | | ON FILE |
| CHARLES DENNIS RYNN | | | ON FILE |
| CHARLES DEREK BEACH | | | ON FILE |
| CHARLES DESMOND GOUGH | | | ON FILE |
| CHARLES DEVIN CARMICHAEL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARLES DEVON JERNIGAN | | | ON FILE |
| CHARLES DEWAIN WHERRITT | | | ON FILE |
| CHARLES DEWITT LAWLESS | | | ON FILE |
| CHARLES DEXTER LIM | | | ON FILE |
| CHARLES DICKENS MARTINEZ ACEVEDO | | | ON FILE |
| CHARLES DOMINIC RUDOLF WALTER | | | ON FILE |
| CHARLES DONAHUE | | | ON FILE |
| CHARLES DONAHUE | | | ON FILE |
| CHARLES DONAHUE | | | ON FILE |
| CHARLES DONALD BAGGETT | | | ON FILE |
| CHARLES DONALD WOODS | | | ON FILE |
| CHARLES DOSHAE ASKARI CARLISLE | | | ON FILE |
| CHARLES DOUGLAS BELL | | | ON FILE |
| CHARLES DOUGLAS ENDERSBEE | | | ON FILE |
| CHARLES DOUGLAS RICHARD WATTLEWORTH | | | ON FILE |
| CHARLES DOUGLAS SMITH | | | ON FILE |
| CHARLES DREW BORINSTEIN | | | ON FILE |
| CHARLES DUCLAIR KAMGAING | | | ON FILE |
| CHARLES DUNCAN FRYE | | | ON FILE |
| CHARLES DUNCAN PALMER | | | ON FILE |
| CHARLES DURIAN MANNING | | | ON FILE |
| CHARLES DWAYNE KITHCART | | | ON FILE |
| CHARLES DWIGHT YATES | | | ON FILE |
| CHARLES E ARCHBALD | | | ON FILE |
| CHARLES E BAUMGARDNER | | | ON FILE |
| CHARLES E BILLMAN | | | ON FILE |
| CHARLES E BLUE | | | ON FILE |
| CHARLES E BOYER | | | ON FILE |
| CHARLES E DUTZ | | | ON FILE |
| CHARLES E GASSER | | | ON FILE |
| CHARLES E HENES | | | ON FILE |
| CHARLES E HOMOKI | | | ON FILE |
| CHARLES E JR ORDWAY | | | ON FILE |
| CHARLES E JR SCARBROUGH | | | ON FILE |
| CHARLES E LESTER | | | ON FILE |
| CHARLES E MAURHOFF | | | ON FILE |
| CHARLES E MCCOWAN | | | ON FILE |
| CHARLES E MILLER | | | ON FILE |
| CHARLES E NIELSEN | | | ON FILE |
| CHARLES E PORTERFIELD | | | ON FILE |
| CHARLES E THOMAS | | | ON FILE |
| CHARLES E THOMAS | | | ON FILE |
| CHARLES E WOODRUM | | | ON FILE |
| CHARLES EARL MCGILL | | | ON FILE |
| CHARLES EARL PERRY | | | ON FILE |
| CHARLES ECKFORD EASTIN II | | | ON FILE |
| CHARLES EDELINE ROZES | | | ON FILE |
| CHARLES EDGAR LANSBURY | | | ON FILE |
| CHARLES EDMUND DOWNING | | | ON FILE |
| CHARLES EDMUND MERSMANN | | | ON FILE |
| CHARLES EDOUARD CLAUDE BLAISET | | | ON FILE |
| CHARLES EDOUARD NICOLAS TETAR | | | ON FILE |
| CHARLES EDOUARD PIERRE ANDRE DEMACON | | | ON FILE |
| CHARLES EDWARD BAQUERO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARLES EDWARD BENTON | | | ON FILE |
| CHARLES EDWARD BONDS | | | ON FILE |
| CHARLES EDWARD BOWEN | | | ON FILE |
| CHARLES EDWARD BRADEN | | | ON FILE |
| CHARLES EDWARD CARTER | | | ON FILE |
| CHARLES EDWARD CLEMENTS | | | ON FILE |
| CHARLES EDWARD COLMAN | | | ON FILE |
| CHARLES EDWARD CRIDER | | | ON FILE |
| CHARLES EDWARD DAVIS | | | ON FILE |
| CHARLES EDWARD DUKES | | | ON FILE |
| CHARLES EDWARD ELLIOTT | | | ON FILE |
| CHARLES EDWARD EVANS | | | ON FILE |
| CHARLES EDWARD EVANS | | | ON FILE |
| CHARLES EDWARD FLECK | | | ON FILE |
| CHARLES EDWARD FOWLKES | | | ON FILE |
| CHARLES EDWARD FREEMAN | | | ON FILE |
| CHARLES EDWARD GLADFELTER JR | | | ON FILE |
| CHARLES EDWARD HARRY NOAKES | | | ON FILE |
| CHARLES EDWARD HARVEY III | | | ON FILE |
| CHARLES EDWARD HENRY | | | ON FILE |
| CHARLES EDWARD HODGE | | | ON FILE |
| CHARLES EDWARD III ISENBERGER | | | ON FILE |
| CHARLES EDWARD JOHNSON | | | ON FILE |
| CHARLES EDWARD JOLLIFFE | | | ON FILE |
| CHARLES EDWARD KLUG | | | ON FILE |
| CHARLES EDWARD LANDERS | | | ON FILE |
| CHARLES EDWARD LEE MARCUM | | | ON FILE |
| CHARLES EDWARD LONG | | | ON FILE |
| CHARLES EDWARD MACDONALD DARBYSHIRE | | | ON FILE |
| CHARLES EDWARD MARKEY | | | ON FILE |
| CHARLES EDWARD MCKINNON | | | ON FILE |
| CHARLES EDWARD MEABURN | | | ON FILE |
| CHARLES EDWARD MILES | | | ON FILE |
| CHARLES EDWARD NEAL | | | ON FILE |
| CHARLES EDWARD NEEFE | | | ON FILE |
| CHARLES EDWARD NEWMAN | | | ON FILE |
| CHARLES EDWARD NOLEN | | | ON FILE |
| CHARLES EDWARD NORRIS | | | ON FILE |
| CHARLES EDWARD OLSEN | | | ON FILE |
| CHARLES EDWARD PRYOR JR | | | ON FILE |
| CHARLES EDWARD SCRIMSHAW | | | ON FILE |
| CHARLES EDWARD SENGEL | | | ON FILE |
| CHARLES EDWARD SHORES | | | ON FILE |
| CHARLES EDWARD SMITH | | | ON FILE |
| CHARLES EDWARD SMITH | | | ON FILE |
| CHARLES EDWARD SNELL | | | ON FILE |
| CHARLES EDWARD SNYDER IV | | | ON FILE |
| CHARLES EDWARD SNYDER IV | | | ON FILE |
| CHARLES EDWARD STOGNER | | | ON FILE |
| CHARLES EDWARD SWENBERG | | | ON FILE |
| CHARLES EDWARD WARNER | | | ON FILE |
| CHARLES EDWARD WILSON | | | ON FILE |
| CHARLES EDWARD WISE | | | ON FILE |
| CHARLES EDWARDS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARLES EDWARDS | | | ON FILE |
| CHARLES EDWARDS HARDY | | | ON FILE |
| CHARLES EDWARDSTEPHENS SUMMERS | | | ON FILE |
| CHARLES EDWIN KAWECKI | | | ON FILE |
| CHARLES EDWIN LOCKE | | | ON FILE |
| CHARLES EDWIN PETZOLDT | | | ON FILE |
| CHARLES EDWIN PICK | | | ON FILE |
| CHARLES EDWIN WILSON | | | ON FILE |
| CHARLES EFTHIMIOS PANAGOPOULOS | | | ON FILE |
| CHARLES EKPA EKPAI | | | ON FILE |
| CHARLES ELI LIAO | | | ON FILE |
| CHARLES ELIAS OMOTUNDE | | | ON FILE |
| CHARLES ELIE CLOUTIER BONNEAU | | | ON FILE |
| CHARLES ELIOT GOLENBOCK | | | ON FILE |
| CHARLES ELIOT LEE | | | ON FILE |
| CHARLES ELLIOT GOLDSTEIN | | | ON FILE |
| CHARLES ELLIOT JOHNS | | | ON FILE |
| CHARLES ELLIOT WERNLUND | | | ON FILE |
| CHARLES ELSWORTH FETSCHER | | | ON FILE |
| CHARLES ELUS DUNHAM | | | ON FILE |
| CHARLES ELVIS ONEILL | | | ON FILE |
| CHARLES EMBERSON OAKES | | | ON FILE |
| CHARLES EMEKA NGENE | | | ON FILE |
| CHARLES EMERSON MELONAKOS | | | ON FILE |
| CHARLES EMERY WILLIAMS | | | ON FILE |
| CHARLES EMILE ZAMOR | | | ON FILE |
| CHARLES EMINI MENYOMO | | | ON FILE |
| CHARLES EMMANUEL BRUN | | | ON FILE |
| CHARLES EMMANUEL DEGRELLE | | | ON FILE |
| CHARLES EMMETTE COFLIN | | | ON FILE |
| CHARLES ENO ETUK | | | ON FILE |
| CHARLES ENRISON ALONZO YEUNG | | | ON FILE |
| CHARLES ERIC GRANT | | | ON FILE |
| CHARLES ERIC STOGSDILL | | | ON FILE |
| CHARLES ERIC VINCENT | | | ON FILE |
| CHARLES ERIC YAO AKOUAKOU | | | ON FILE |
| CHARLES ERIK LOUGHRIN MC CUMBER | | | ON FILE |
| CHARLES ERNEST P SASSIAT | | | ON FILE |
| CHARLES ERWAN SIEGFRIED KOUAME BANDAMA | | | ON FILE |
| CHARLES ERWIN TIFFANY | | | ON FILE |
| CHARLES ESTON AHRENS | | | ON FILE |
| CHARLES ESUDASAN | | | ON FILE |
| CHARLES ETIENNE GARIEPY | | | ON FILE |
| CHARLES ETIENNE REYNAUD | | | ON FILE |
| CHARLES EUGENE BAKER | | | ON FILE |
| CHARLES EUGENE YOST II | | | ON FILE |
| CHARLES EVAN BURR | | | ON FILE |
| CHARLES EVAN FIX | | | ON FILE |
| CHARLES EVAN WHITE | | | ON FILE |
| CHARLES EVERET III BAILEY | | | ON FILE |
| CHARLES EVERETT | | | ON FILE |
| CHARLES F DAHER | | | ON FILE |
| CHARLES F LANGMEAD | | | ON FILE |
| CHARLES F SIMMERMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARLES FANG | | | ON FILE |
| CHARLES FANIS MANOLAKIS | | | ON FILE |
| CHARLES FERN EDMONDSON | | | ON FILE |
| CHARLES FERRANTE | | | ON FILE |
| CHARLES FILLIPE SILVAS | | | ON FILE |
| CHARLES FINLEY MCRAE | | | ON FILE |
| CHARLES FINNEY GARIGALA | | | ON FILE |
| CHARLES FLEITAS | | | ON FILE |
| CHARLES FLYNN | | | ON FILE |
| CHARLES FORREST JR | | | ON FILE |
| CHARLES FORTIN | | | ON FILE |
| CHARLES FRANCIS HARDY | | | ON FILE |
| CHARLES FRANCIS INMAN | | | ON FILE |
| CHARLES FRANCIS MC CORMICK III | | | ON FILE |
| CHARLES FRANCISCO FORT | | | ON FILE |
| CHARLES FRANCOIS B DILLEY | | | ON FILE |
| CHARLES FRANCOIS VALERY D HAUSSY | | | ON FILE |
| CHARLES FRANK DE FRANCESCO | | | ON FILE |
| CHARLES FRANK FOTE | | | ON FILE |
| CHARLES FRANK HALL | | | ON FILE |
| CHARLES FRANK WOODS | | | ON FILE |
| CHARLES FRANKLIN DIONISIO | | | ON FILE |
| CHARLES FRANKLIN JONES | | | ON FILE |
| CHARLES FRANKLIN JR FRIDAY | | | ON FILE |
| CHARLES FRANKLIN THOMASHOWER | | | ON FILE |
| CHARLES FRAPPIER | | | ON FILE |
| CHARLES FREDERICK ADAMS | | | ON FILE |
| CHARLES FREDERICK DIETERICH | | | ON FILE |
| CHARLES FREDERICK ELLIS | | | ON FILE |
| CHARLES FREDERICK HILL | | | ON FILE |
| CHARLES FREDERICK IV CLAYTON | | | ON FILE |
| CHARLES FREDERICK KAISER IV | | | ON FILE |
| CHARLES FREDRIC MURRAY | | | ON FILE |
| CHARLES FREDRICH ALZNER | | | ON FILE |
| CHARLES FREDRICH IV DIAZ | | | ON FILE |
| CHARLES FREDRICK GLAZENER | | | ON FILE |
| CHARLES FREDRICK RIXSE | | | ON FILE |
| CHARLES FULLERTON | | | ON FILE |
| CHARLES G BETANCOURT | | | ON FILE |
| CHARLES G FRIEDRICHS | | | ON FILE |
| CHARLES G MILLER | | | ON FILE |
| CHARLES G SIMS | | | ON FILE |
| CHARLES GAEL S LARDINOIS | | | ON FILE |
| CHARLES GAMELIN | | | ON FILE |
| CHARLES GAVAN O BRIEN | | | ON FILE |
| CHARLES GAY DREW | | | ON FILE |
| CHARLES GAZIN | | | ON FILE |
| CHARLES GENESTY | | | ON FILE |
| CHARLES GEOFFREY ALICK ROBERTS | | | ON FILE |
| CHARLES GEOFFREY GORDON REES | | | ON FILE |
| CHARLES GEORGE | | | ON FILE |
| CHARLES GEORGE ALLEN | | | ON FILE |
| CHARLES GEORGE D HAMER | | | ON FILE |
| CHARLES GEORGE LOCKE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARLES GEORGE STONEMAN | | | ON FILE |
| CHARLES GHESQUIERE | | | ON FILE |
| CHARLES GIACINTO DIREDA | | | ON FILE |
| CHARLES GINGRAS | | | ON FILE |
| CHARLES GLEN FISK | | | ON FILE |
| CHARLES GLEN HOLLAND HAYES | | | ON FILE |
| CHARLES GLEN ZIEMER | | | ON FILE |
| CHARLES GLENN ARNOLD | | | ON FILE |
| CHARLES GOIDEL | | | ON FILE |
| CHARLES GOINES | | | ON FILE |
| CHARLES GOSSELIN | | | ON FILE |
| CHARLES GOZIE AMOBI | | | ON FILE |
| CHARLES GOZIE AMOBI | | | ON FILE |
| CHARLES GRADY MECAY | | | ON FILE |
| CHARLES GRAEME J DANCE | | | ON FILE |
| CHARLES GRAFTON WHEELER JR | | | ON FILE |
| CHARLES GRAYSON CATTLETT | | | ON FILE |
| CHARLES GRAYSON GEESLIN | | | ON FILE |
| CHARLES GREGORY KING | | | ON FILE |
| CHARLES GREGORY PHILLIPS | | | ON FILE |
| CHARLES GREGORY STEWART | | | ON FILE |
| CHARLES GREGORY WOOD | | | ON FILE |
| CHARLES GRIFFEN BOWEN | | | ON FILE |
| CHARLES GRIFFIN FOREMAN | | | ON FILE |
| CHARLES GRIFFIN FOREMAN | | | ON FILE |
| CHARLES GRIFFIN GIBSON | | | ON FILE |
| CHARLES GUANG MING LI | | | ON FILE |
| CHARLES GUI | | | ON FILE |
| CHARLES GUIDO COX | | | ON FILE |
| CHARLES H GOIDEL | | | ON FILE |
| CHARLES H III OAKES | | | ON FILE |
| CHARLES H JUNG | | | ON FILE |
| CHARLES H LEE | | | ON FILE |
| CHARLES H T JAMES | | | ON FILE |
| CHARLES HAACK KANNON | | | ON FILE |
| CHARLES HAGOP SISLIAN | | | ON FILE |
| CHARLES HANEY NEVILLE | | | ON FILE |
| CHARLES HANYOUNG PAK | | | ON FILE |
| CHARLES HAROLD GREENBERG | | | ON FILE |
| CHARLES HAROLD JONES | | | ON FILE |
| CHARLES HAROLD SMITH | | | ON FILE |
| CHARLES HAROLD TORRES DIAZ | | | ON FILE |
| CHARLES HARPER MASSIE | | | ON FILE |
| CHARLES HARRIES | | | ON FILE |
| CHARLES HARRIOTT | | | ON FILE |
| CHARLES HARRISON WRIGHT | | | ON FILE |
| CHARLES HARRY MACKENZIE | | | ON FILE |
| CHARLES HARTLEY GAFVERT | | | ON FILE |
| CHARLES HARVEY NAVARRO GARZON | | | ON FILE |
| CHARLES HASHAN MIGARA SILVA KARUNAMUNI | | | ON FILE |
| CHARLES HAWKINS KOVACOVICH | | | ON FILE |
| CHARLES HAYDEN BULLEN SPICER | | | ON FILE |
| CHARLES HENDRICK CATALANOTTO | | | ON FILE |
| CHARLES HENDRY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARLES HENRI ALBERT PAILLET | | | ON FILE |
| CHARLES HENRI ARISTE ZELISE | | | ON FILE |
| CHARLES HENRI F HALS | | | ON FILE |
| CHARLES HENRI GERARD MERIADEC | | | ON FILE |
| CHARLES HENRI JOSEPH ROUAUD | | | ON FILE |
| CHARLES HENRI M DELSAUX | | | ON FILE |
| CHARLES HENRI MARIE NETCHENAWOE | | | ON FILE |
| CHARLES HENRY BOYER | | | ON FILE |
| CHARLES HENRY CULVER | | | ON FILE |
| CHARLES HENRY EASLEY | | | ON FILE |
| CHARLES HENRY FITE | | | ON FILE |
| CHARLES HENRY IV JACKSON | | | ON FILE |
| CHARLES HENRY LING | | | ON FILE |
| CHARLES HENRY MCCAULEY | | | ON FILE |
| CHARLES HENRY NALANI JOHNSON | | | ON FILE |
| CHARLES HENRY P ECUYER COPPIETERS DE GIBSON | | | ON FILE |
| CHARLES HENRY RENNER | | | ON FILE |
| CHARLES HENRY STOWERS | | | ON FILE |
| CHARLES HENRY WARREN | | | ON FILE |
| CHARLES HENRYBOURKE FLOYD | | | ON FILE |
| CHARLES HERBERT AGUSTIN NADER LOWE | | | ON FILE |
| CHARLES HERFEL | | | ON FILE |
| CHARLES HERISSON | | | ON FILE |
| CHARLES HERMAN | | | ON FILE |
| CHARLES HERMAN WILBUR | | | ON FILE |
| CHARLES HERRIN | | | ON FILE |
| CHARLES HERVIEUX | | | ON FILE |
| CHARLES HEZEKIAH TONSENST | | | ON FILE |
| CHARLES HOFFMANN | | | ON FILE |
| CHARLES HOOVER NEEDHAM | | | ON FILE |
| CHARLES HOSKINSON | | | ON FILE |
| CHARLES HOSSEIN VANAKI | | | ON FILE |
| CHARLES HOUSTON SUBLETTE | | | ON FILE |
| CHARLES HOWARD DELANY | | | ON FILE |
| CHARLES HOWARD JONES | | | ON FILE |
| CHARLES HOWARD LIND | | | ON FILE |
| CHARLES HUBERT | | | ON FILE |
| CHARLES HUBERT LEANDRE COURVOISIER | | | ON FILE |
| CHARLES HUGHES SANFORD JR | | | ON FILE |
| CHARLES HUNTER FOULKROD | | | ON FILE |
| CHARLES HUNTER HOUCK | | | ON FILE |
| CHARLES HUR | | | ON FILE |
| CHARLES HUSBAND CALDWELL | | | ON FILE |
| CHARLES HYONSOO CHANG | | | ON FILE |
| CHARLES HYUNCHUL KIM | | | ON FILE |
| CHARLES IAN CIPRES | | | ON FILE |
| CHARLES IEYASU HONDA EVANSON | | | ON FILE |
| CHARLES III STUBBS | | | ON FILE |
| CHARLES INA ALLEN | | | ON FILE |
| CHARLES IRI MOVI | | | ON FILE |
| CHARLES IRIE | | | ON FILE |
| CHARLES IRVIN COHEN | | | ON FILE |
| CHARLES ISAAC GRAYMAN | | | ON FILE |
| CHARLES ISAIAH PAXTON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARLES ISSEI MAN | | | ON FILE |
| CHARLES IVES | | | ON FILE |
| CHARLES IVORY WALKER | | | ON FILE |
| CHARLES J BANDO-HESS | | | ON FILE |
| CHARLES J BIDDULPH | | | ON FILE |
| CHARLES J BOTTOMLEY | | | ON FILE |
| CHARLES J CAPACI | | | ON FILE |
| CHARLES J DELISI | | | ON FILE |
| CHARLES J FANELLI | | | ON FILE |
| CHARLES J FOX | | | ON FILE |
| CHARLES J G MCCREA | | | ON FILE |
| CHARLES J GREEN | | | ON FILE |
| CHARLES J III MCCUE | | | ON FILE |
| CHARLES J LELLO IV | | | ON FILE |
| CHARLES J LEMOINE | | | ON FILE |
| CHARLES J METZGER | | | ON FILE |
| CHARLES J MEYER | | | ON FILE |
| CHARLES J NAPOLITANO | | | ON FILE |
| CHARLES J POWIS | | | ON FILE |
| CHARLES J SMITH | | | ON FILE |
| CHARLES J W RALPH WILLIAM | | | ON FILE |
| CHARLES J WYTIAZ | | | ON FILE |
| CHARLES J ZACHARIADES | | | ON FILE |
| CHARLES JACK FRASER MARTIN | | | ON FILE |
| CHARLES JACK HACKETT | | | ON FILE |
| CHARLES JACKSON | | | ON FILE |
| CHARLES JACKSON BLOCKER | | | ON FILE |
| CHARLES JACKSON FISHER | | | ON FILE |
| CHARLES JACKSON WISDOM | | | ON FILE |
| CHARLES JACOB STEELE | | | ON FILE |
| CHARLES JACQUES ANDRE GRANEL | | | ON FILE |
| CHARLES JACQUES BROQUARD | | | ON FILE |
| CHARLES JACQUES GUILLERMIN | | | ON FILE |
| CHARLES JACQUES LEBOCQ | | | ON FILE |
| CHARLES JACQUES MICHAEL | | | ON FILE |
| CHARLES JAMES BAGULEY | | | ON FILE |
| CHARLES JAMES EVANS | | | ON FILE |
| CHARLES JAMES HAYDT | | | ON FILE |
| CHARLES JAMES LOCKWOOD | | | ON FILE |
| CHARLES JAMES SWAINSTON | | | ON FILE |
| CHARLES JAMESON CORTS | | | ON FILE |
| CHARLES JAMIE MCPARTLAND | | | ON FILE |
| CHARLES JARELL KELLY | | | ON FILE |
| CHARLES JASON BRYANT | | | ON FILE |
| CHARLES JASON DEBRULER | | | ON FILE |
| CHARLES JASON LESPERANCE | | | ON FILE |
| CHARLES JASPER BORTHWICK | | | ON FILE |
| CHARLES JAVARIS FOSTER | | | ON FILE |
| CHARLES JEAN ALAIN LE ROUX | | | ON FILE |
| CHARLES JEAN CAUDRON | | | ON FILE |
| CHARLES JEAN MICHEL OLAGNIER | | | ON FILE |
| CHARLES JEAN PIERRE N BENONIT | | | ON FILE |
| CHARLES JEAN SERGE FAUCHET | | | ON FILE |
| CHARLES JEFFERY MCDOWELL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARLES JEFFERY MECHELL | | | ON FILE |
| CHARLES JEFFREY BAUS | | | ON FILE |
| CHARLES JEFFREY GARNER | | | ON FILE |
| CHARLES JEREMY ERICKSON | | | ON FILE |
| CHARLES JEROME CALDWELL | | | ON FILE |
| CHARLES JEROME GALANG LABIAL | | | ON FILE |
| CHARLES JEROME JAMES JR | | | ON FILE |
| CHARLES JEROME RANDALL | | | ON FILE |
| CHARLES JEROME SHAVERS | | | ON FILE |
| CHARLES JI | | | ON FILE |
| CHARLES JIEHAN TAI | | | ON FILE |
| CHARLES JIN OH | | | ON FILE |
| CHARLES JOANNES QIUYANG HENRIQUET | | | ON FILE |
| CHARLES JOEL AZCUY | | | ON FILE |
| CHARLES JOEL HUMPHREY | | | ON FILE |
| CHARLES JOHAN PATRIK LINDBERG | | | ON FILE |
| CHARLES JOHN | | | ON FILE |
| CHARLES JOHN BARTON | | | ON FILE |
| CHARLES JOHN BLOUNT | | | ON FILE |
| CHARLES JOHN CAPELLO | | | ON FILE |
| CHARLES JOHN GISI | | | ON FILE |
| CHARLES JOHN HARRIS | | | ON FILE |
| CHARLES JOHN HINES | | | ON FILE |
| CHARLES JOHN III MCCALLUM | | | ON FILE |
| CHARLES JOHN IIND PORTA | | | ON FILE |
| CHARLES JOHN JACKSON | | | ON FILE |
| CHARLES JOHN KAISER | | | ON FILE |
| CHARLES JOHN KOSKINEN | | | ON FILE |
| CHARLES JOHN LALANE | | | ON FILE |
| CHARLES JOHN MCLAUGHLIN | | | ON FILE |
| CHARLES JOHN PESSOLANO | | | ON FILE |
| CHARLES JOHN RICHARDSON | | | ON FILE |
| CHARLES JOHN ROESSER | | | ON FILE |
| CHARLES JOHN UNICE | | | ON FILE |
| CHARLES JOHN WARR | | | ON FILE |
| CHARLES JOHN WELLINGTON | | | ON FILE |
| CHARLES JOHN WEST | | | ON FILE |
| CHARLES JOHNSON FLETCHER | | | ON FILE |
| CHARLES JOHNSTON CARROLL | | | ON FILE |
| CHARLES JONATHAN PLATE | | | ON FILE |
| CHARLES JON-CLAUDE ORTIZ | | | ON FILE |
| CHARLES JORDAN BALUCAN CARIAGA | | | ON FILE |
| CHARLES JOSEF BORIS | | | ON FILE |
| CHARLES JOSEPH BARR | | | ON FILE |
| CHARLES JOSEPH BRANDT | | | ON FILE |
| CHARLES JOSEPH BRAY | | | ON FILE |
| CHARLES JOSEPH CATON JR | | | ON FILE |
| CHARLES JOSEPH CLIMP | | | ON FILE |
| CHARLES JOSEPH CLYBURN | | | ON FILE |
| CHARLES JOSEPH CORENTIN BEDOUCHA | | | ON FILE |
| CHARLES JOSEPH EICHLIN | | | ON FILE |
| CHARLES JOSEPH EICHLIN | | | ON FILE |
| CHARLES JOSEPH EVELYN | | | ON FILE |
| CHARLES JOSEPH FASY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARLES JOSEPH FIORENZA | | | ON FILE |
| CHARLES JOSEPH GRAY | | | ON FILE |
| CHARLES JOSEPH GRIGSBY | | | ON FILE |
| CHARLES JOSEPH HANNA | | | ON FILE |
| CHARLES JOSEPH HICKEY | | | ON FILE |
| CHARLES JOSEPH HOFFMAN | | | ON FILE |
| CHARLES JOSEPH KRONSCHNABEL | | | ON FILE |
| CHARLES JOSEPH LEWER | | | ON FILE |
| CHARLES JOSEPH LIU | | | ON FILE |
| CHARLES JOSEPH MACIEJEWSKI | | | ON FILE |
| CHARLES JOSEPH MARKER | | | ON FILE |
| CHARLES JOSEPH MARTIN | | | ON FILE |
| CHARLES JOSEPH MCKINNON | | | ON FILE |
| CHARLES JOSEPH MILLER | | | ON FILE |
| CHARLES JOSEPH MORGAN | | | ON FILE |
| CHARLES JOSEPH NUNEZ | | | ON FILE |
| CHARLES JOSEPH PONTAUD | | | ON FILE |
| CHARLES JOSEPH REPOMONTO | | | ON FILE |
| CHARLES JOSEPH RICHTER | | | ON FILE |
| CHARLES JOSEPH SAUVE | | | ON FILE |
| CHARLES JOSEPH SERNIK | | | ON FILE |
| CHARLES JOSEPH SKRYPEK JR | | | ON FILE |
| CHARLES JOSEPH WESTON | | | ON FILE |
| CHARLES JOSEPH WORTHMAN | | | ON FILE |
| CHARLES JOSEPH WORTHMAN | | | ON FILE |
| CHARLES JOSEPH WORTHMAN | | | ON FILE |
| CHARLES JOSHUA  KERSH | | | ON FILE |
| CHARLES JOSHUA BLUM | | | ON FILE |
| CHARLES JR HUNG | | | ON FILE |
| CHARLES JR MATHIS | | | ON FILE |
| CHARLES JUAN JUN CHEN | | | ON FILE |
| CHARLES JULIAN LYE | | | ON FILE |
| CHARLES JUNE HAN | | | ON FILE |
| CHARLES JUSTIN ANTHONY CROFTS ROBERTS | | | ON FILE |
| CHARLES JUSTIN HARVEY | | | ON FILE |
| CHARLES K DOUGLAS | | | ON FILE |
| CHARLES K GOUDISS | | | ON FILE |
| CHARLES K JR MEEKER | | | ON FILE |
| CHARLES KACHI ONOCHIE | | | ON FILE |
| CHARLES KAIYUAN ZHANG | | | ON FILE |
| CHARLES KASENGE | | | ON FILE |
| CHARLES KEATS PAROLY | | | ON FILE |
| CHARLES KEITH CARPENTER | | | ON FILE |
| CHARLES KEITH GOODELL | | | ON FILE |
| CHARLES KEITH HENDRIX | | | ON FILE |
| CHARLES KEMP | | | ON FILE |
| CHARLES KEMP | | | ON FILE |
| CHARLES KENNETH CUBACUB HERNANDEZ | | | ON FILE |
| CHARLES KENT | | | ON FILE |
| CHARLES KEVIN BOLT | | | ON FILE |
| CHARLES KEVIN DOMINGO REGLOS | | | ON FILE |
| CHARLES KEVIN OWENS | | | ON FILE |
| CHARLES KEVIN PRUITT | | | ON FILE |
| CHARLES KEVIN VILLENA DUGAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARLES KEVINDOMINGO REGLOS | | | ON FILE |
| CHARLES KHANH HALL | | | ON FILE |
| CHARLES KHOODIADEH | | | ON FILE |
| CHARLES KIIGE GICHUHI | | | ON FILE |
| CHARLES KIII HELLER | | | ON FILE |
| CHARLES KILLMON ALLRED | | | ON FILE |
| CHARLES KIM | | | ON FILE |
| CHARLES KIM | | | ON FILE |
| CHARLES KIMINORI YAMASAKI | | | ON FILE |
| CHARLES KIROUAC | | | ON FILE |
| CHARLES KNIGHT CASSELS | | | ON FILE |
| CHARLES KOMUSASI | | | ON FILE |
| CHARLES KOO | | | ON FILE |
| CHARLES KOWALSKI | | | ON FILE |
| CHARLES KRISTIAN SEREIKA | | | ON FILE |
| CHARLES KUIPER | | | ON FILE |
| CHARLES KURNIAWAN | | | ON FILE |
| CHARLES KURNIAWAN | | | ON FILE |
| CHARLES KYUNG TAE KIM | | | ON FILE |
| CHARLES L CASTONGUAY | | | ON FILE |
| CHARLES L ESPINOZA | | | ON FILE |
| CHARLES L HOCKENBERRY | | | ON FILE |
| CHARLES L PEYTON | | | ON FILE |
| CHARLES L SONGER | | | ON FILE |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14 2006 AND RESTATED 45185 | | | ON FILE |
| CHARLES LACROIX | | | ON FILE |
| CHARLES LAFAYETTE MCCAULEY | | | ON FILE |
| CHARLES LAGASSE | | | ON FILE |
| CHARLES LAIB BITTON | | | ON FILE |
| CHARLES LAIGNELET | | | ON FILE |
| CHARLES LAMAR MAYHEW JR | | | ON FILE |
| CHARLES LAMONT HARRIS | | | ON FILE |
| CHARLES LANCASTER MCCORD | | | ON FILE |
| CHARLES LANDERER | | | ON FILE |
| CHARLES LARA | | | ON FILE |
| CHARLES LARKIN WILLIAMS | | | ON FILE |
| CHARLES LATRELL PAUL | | | ON FILE |
| CHARLES LAU | | | ON FILE |
| CHARLES LAURENCE SEWELL | | | ON FILE |
| CHARLES LAVELLE WILLIAMSON | | | ON FILE |
| CHARLES LAVOIE | | | ON FILE |
| CHARLES LAVON BOOTH | | | ON FILE |
| CHARLES LAW | | | ON FILE |
| CHARLES LAWRENCE MARUSAK | | | ON FILE |
| CHARLES LAWRENCE RICHARDSON | | | ON FILE |
| CHARLES LAWRENCE SEGAL | | | ON FILE |
| CHARLES LAWRENCE SMITH | | | ON FILE |
| CHARLES LAWRENCE VAUGHN | | | ON FILE |
| CHARLES LAWRENCE YOUNG | | | ON FILE |
| CHARLES LEBLANC | | | ON FILE |
| CHARLES LEE | | | ON FILE |
| CHARLES LEE BELLE IV | | | ON FILE |
| CHARLES LEE BELLE IV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARLES LEE EDWARD DOCKERY | | | ON FILE |
| CHARLES LEE GUYER | | | ON FILE |
| CHARLES LEE HANCOCK II | | | ON FILE |
| CHARLES LEE II CORBIN | | | ON FILE |
| CHARLES LEE JURACSIK | | | ON FILE |
| CHARLES LEE REED | | | ON FILE |
| CHARLES LEE SHEPHARD | | | ON FILE |
| CHARLES LEN MASH | | | ON FILE |
| CHARLES LEON GOODE | | | ON FILE |
| CHARLES LEON PRYOR | | | ON FILE |
| CHARLES LEONARD WHITE | | | ON FILE |
| CHARLES LEONARD WILLIAMS | | | ON FILE |
| CHARLES LEPGIN YOUNG | | | ON FILE |
| CHARLES LEROY MCBROOM | | | ON FILE |
| CHARLES LESHER GEER | | | ON FILE |
| CHARLES LESLIE COLEN | | | ON FILE |
| CHARLES LESMANA | | | ON FILE |
| CHARLES LESTER BOYER | | | ON FILE |
| CHARLES LESTOR ARKIN | | | ON FILE |
| CHARLES LETSHWAO SEOTSENENG | | | ON FILE |
| CHARLES LEVEILLEE | | | ON FILE |
| CHARLES LEWIS BABCOCK | | | ON FILE |
| CHARLES LEWIS FRANKLIN | | | ON FILE |
| CHARLES LEWIS MCGILLIS | | | ON FILE |
| CHARLES LEWIS RICHARDS | | | ON FILE |
| CHARLES LIM WONG | | | ON FILE |
| CHARLES LINDSAY JOHN PHILLIPS | | | ON FILE |
| CHARLES LING | | | ON FILE |
| CHARLES LLOYD ALBURY | | | ON FILE |
| CHARLES LOUIE GRIZZLE | | | ON FILE |
| CHARLES LOUIS BARONE | | | ON FILE |
| CHARLES LOUIS FELIX TESSIER DOROTHEE | | | ON FILE |
| CHARLES LOUIS MARIE HENRI DU BOS | | | ON FILE |
| CHARLES LOUIS MARTINEZ | | | ON FILE |
| CHARLES LOUIS MAURICE PASCAL ARIHUR MARLIERE | | | ON FILE |
| CHARLES LOUIS PACKARD | | | ON FILE |
| CHARLES LOUIS SPENCER | | | ON FILE |
| CHARLES LOUIS STANISLAS ASENCIO | | | ON FILE |
| CHARLES LOUIS THIERFELD | | | ON FILE |
| CHARLES LOUIS VERONESE | | | ON FILE |
| CHARLES LOVELL SMITH | | | ON FILE |
| CHARLES LUCAS BOWKER | | | ON FILE |
| CHARLES LUCAS CAUDILL | | | ON FILE |
| CHARLES LUCIEN VINCENT COMELLI | | | ON FILE |
| CHARLES LUCQUES | | | ON FILE |
| CHARLES LUKE FORTH | | | ON FILE |
| CHARLES LUKE PAGE | | | ON FILE |
| CHARLES LUKE TRAVERS | | | ON FILE |
| CHARLES LYLE LANDWEHR | | | ON FILE |
| CHARLES LYNN KESTERKE | | | ON FILE |
| CHARLES LYNN KESTERKE | | | ON FILE |
| CHARLES LYNN MUNSON | | | ON FILE |
| CHARLES LYNN ROSEBORO | | | ON FILE |
| CHARLES LYWIN ROLAND JR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARLES M ABONCE | | | ON FILE |
| CHARLES M DRAIN | | | ON FILE |
| CHARLES M HILDRETH | | | ON FILE |
| CHARLES M JACKSON | | | ON FILE |
| CHARLES M JAMERLAN | | | ON FILE |
| CHARLES M JR ODONNELL | | | ON FILE |
| CHARLES M NIEBANCK | | | ON FILE |
| CHARLES MACDONALD KELLEY | | | ON FILE |
| CHARLES MACK COYLE | | | ON FILE |
| CHARLES MACKENZIE PAPIN | | | ON FILE |
| CHARLES MACLAY BAKER | | | ON FILE |
| CHARLES MAKOTO LECOQ | | | ON FILE |
| CHARLES MALCOLM SMITH | | | ON FILE |
| CHARLES MAN | | | ON FILE |
| CHARLES MANLAPIG RADA | | | ON FILE |
| CHARLES MANNING CARTER JR | | | ON FILE |
| CHARLES MANTHA | | | ON FILE |
| CHARLES MARC HUBERT DEHOUCK | | | ON FILE |
| CHARLES MARCUS HOPKINS | | | ON FILE |
| CHARLES MARIANO POLIDORI | | | ON FILE |
| CHARLES MARIE PIERRE THIERRY COUGOUREUX | | | ON FILE |
| CHARLES MARIE-DOMINIQUE JOEL ESTEVE | | | ON FILE |
| CHARLES MARION MERRICKS | | | ON FILE |
| CHARLES MARK LAISON | | | ON FILE |
| CHARLES MARK LAPIERRE | | | ON FILE |
| CHARLES MARK ROBINSON | | | ON FILE |
| CHARLES MARSHALL | | | ON FILE |
| CHARLES MARSHALL MC CUE JR | | | ON FILE |
| CHARLES MARTIN BECK | | | ON FILE |
| CHARLES MARTIN JR LITTON | | | ON FILE |
| CHARLES MASON POPE | | | ON FILE |
| CHARLES MATHIS | | | ON FILE |
| CHARLES MATTHEW DEROUEN | | | ON FILE |
| CHARLES MATTHEW DUKE | | | ON FILE |
| CHARLES MATTHEW KELTON | | | ON FILE |
| CHARLES MATTHEW POLSON | | | ON FILE |
| CHARLES MATTHEW POLSON | | | ON FILE |
| CHARLES MATTHEW RANDALL | | | ON FILE |
| CHARLES MATTHEW SHAW | | | ON FILE |
| CHARLES MATTHEW SUMMERLIN | | | ON FILE |
| CHARLES MATTINGLY | | | ON FILE |
| CHARLES MAURICE BERNARD FEVRET | | | ON FILE |
| CHARLES MAXWELL SEITZ | | | ON FILE |
| CHARLES MC HUGH | | | ON FILE |
| CHARLES MCHUGH | | | ON FILE |
| CHARLES MCKINLEY BRANCH | | | ON FILE |
| CHARLES MEARNS DENNIS | | | ON FILE |
| CHARLES MEI CHANG | | | ON FILE |
| CHARLES MELVIN SHANNON III | | | ON FILE |
| CHARLES MELVIN WREN II | | | ON FILE |
| CHARLES MENTZ LESTER | | | ON FILE |
| CHARLES MICHAEL ANDREWS | | | ON FILE |
| CHARLES MICHAEL ATANASIO | | | ON FILE |
| CHARLES MICHAEL ATKIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARLES MICHAEL BAKER | | | ON FILE |
| CHARLES MICHAEL BARONE | | | ON FILE |
| CHARLES MICHAEL BETZ | | | ON FILE |
| CHARLES MICHAEL BOWER | | | ON FILE |
| CHARLES MICHAEL BOWLING | | | ON FILE |
| CHARLES MICHAEL BRAKE | | | ON FILE |
| CHARLES MICHAEL BROCK | | | ON FILE |
| CHARLES MICHAEL CHANDLER | | | ON FILE |
| CHARLES MICHAEL CORSIGLIA | | | ON FILE |
| CHARLES MICHAEL HOBGOOD II | | | ON FILE |
| CHARLES MICHAEL JOHNSON | | | ON FILE |
| CHARLES MICHAEL LEIGH | | | ON FILE |
| CHARLES MICHAEL MANBERG | | | ON FILE |
| CHARLES MICHAEL MERLO | | | ON FILE |
| CHARLES MICHAEL NALBANDIAN | | | ON FILE |
| CHARLES MICHAEL PRIVITERA | | | ON FILE |
| CHARLES MICHAEL SHEA | | | ON FILE |
| CHARLES MICHAEL SIMON | | | ON FILE |
| CHARLES MICHAEL VIDRINE | | | ON FILE |
| CHARLES MICHAEL W DENNIS | | | ON FILE |
| CHARLES MICHEL VAN LAN GUILLAUME TERRASSE | | | ON FILE |
| CHARLES MIGUEL TORRES | | | ON FILE |
| CHARLES MILTON SCHAAP II | | | ON FILE |
| CHARLES MINA QUIZON | | | ON FILE |
| CHARLES MING TAN | | | ON FILE |
| CHARLES MITCHELL MANNS | | | ON FILE |
| CHARLES MITCHELL MANNS | | | ON FILE |
| CHARLES MITCHELL SMITH | | | ON FILE |
| CHARLES MOHAMMED IBRAHIM | | | ON FILE |
| CHARLES MONKLEY MACLEAN | | | ON FILE |
| CHARLES MONTAGU LEEDS | | | ON FILE |
| CHARLES MORGAN ANDRE VIDEN | | | ON FILE |
| CHARLES MORGAN LILLICH | | | ON FILE |
| CHARLES MORTON SARGENT | | | ON FILE |
| CHARLES MOTHOPELA | | | ON FILE |
| CHARLES MULLANE | | | ON FILE |
| CHARLES MUTANDWA | | | ON FILE |
| CHARLES MWASINGA | | | ON FILE |
| CHARLES N CHRIST | | | ON FILE |
| CHARLES N DEEB | | | ON FILE |
| CHARLES NACION | | | ON FILE |
| CHARLES NADEAU | | | ON FILE |
| CHARLES NANA KWABENA SAPONG | | | ON FILE |
| CHARLES NDUBUISI EGEGBARA | | | ON FILE |
| CHARLES NEAL MULLINS | | | ON FILE |
| CHARLES NEWTON JOHNSON III | | | ON FILE |
| CHARLES NGUYEN | | | ON FILE |
| CHARLES NICHOLAS CONNOR | | | ON FILE |
| CHARLES NICHOLAS MURPHY | | | ON FILE |
| CHARLES NICHOLAS NORMAN | | | ON FILE |
| CHARLES NICHOLAS PORTER | | | ON FILE |
| CHARLES NICHOLAS SGANDURRA | | | ON FILE |
| CHARLES NICHOLAS SQUARE | | | ON FILE |
| CHARLES NICHOLAS VENTURA JR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARLES NICHOLAS YANES | | | ON FILE |
| CHARLES NICKLAS CHRISTENSEN | | | ON FILE |
| CHARLES NICOLAS RICCO | | | ON FILE |
| CHARLES NILSON WEICKERT | | | ON FILE |
| CHARLES NOEL PRUJEAN | | | ON FILE |
| CHARLES NOLAN HARDWICK | | | ON FILE |
| CHARLES NORRIS JR EASON | | | ON FILE |
| CHARLES O BRIEN | | | ON FILE |
| CHARLES O OLOWA | | | ON FILE |
| CHARLES OBINNA NWATU | | | ON FILE |
| CHARLES OH | | | ON FILE |
| CHARLES OKORIE | | | ON FILE |
| CHARLES OLALEKAN OKEBIORUN | | | ON FILE |
| CHARLES OLANDUS JOHNSON | | | ON FILE |
| CHARLES OLIVIER COUSINEAU | | | ON FILE |
| CHARLES OLIVIERI MUNROE | | | ON FILE |
| CHARLES OLLE SUNDSTROEM | | | ON FILE |
| CHARLES OLUFELA FAPOHUNDA | | | ON FILE |
| CHARLES OLUTOLA | | | ON FILE |
| CHARLES OLUWASEUN OYEWUMI | | | ON FILE |
| CHARLES ONEAL ADAMS | | | ON FILE |
| CHARLES ONG WEE LENG | | | ON FILE |
| CHARLES ONYEKACHI ONYEABOR | | | ON FILE |
| CHARLES OPEMIPO OYEBANJO | | | ON FILE |
| CHARLES OPPENHEIMER | | | ON FILE |
| CHARLES OPRAYAN HARRISON PINO | | | ON FILE |
| CHARLES OSCAR RHODES | | | ON FILE |
| CHARLES OTIENO OWUOR | | | ON FILE |
| CHARLES OTIS JANUARY | | | ON FILE |
| CHARLES OTTO SHULTZ | | | ON FILE |
| CHARLES OWEN HAIRGROVE | | | ON FILE |
| CHARLES OWEN HUGHMANICK | | | ON FILE |
| CHARLES OWEN KELLER | | | ON FILE |
| CHARLES P BROUGHTON | | | ON FILE |
| CHARLES P CALLIORAS | | | ON FILE |
| CHARLES P LONG | | | ON FILE |
| CHARLES P MATHEW | | | ON FILE |
| CHARLES P SOLAR | | | ON FILE |
| CHARLES P VALLIS | | | ON FILE |
| CHARLES P WEIBLEN | | | ON FILE |
| CHARLES PAGAN | | | ON FILE |
| CHARLES PAOLO PEREZ PLATON | | | ON FILE |
| CHARLES PASCAL STEPHANE GONZALEZ | | | ON FILE |
| CHARLES PATRICK HARVEY | | | ON FILE |
| CHARLES PATRICK HARVEY II | | | ON FILE |
| CHARLES PATRICK JOHNSON | | | ON FILE |
| CHARLES PATRICK KINCANNON | | | ON FILE |
| CHARLES PATRICK MCALLISTER | | | ON FILE |
| CHARLES PATRICK MCGEE | | | ON FILE |
| CHARLES PATRICK PETER MCGUIRE | | | ON FILE |
| CHARLES PAUL CASSERES GONZALEZ | | | ON FILE |
| CHARLES PAUL CASTELLO | | | ON FILE |
| CHARLES PAUL COKER | | | ON FILE |
| CHARLES PAUL FUMICH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARLES PAUL KIENEL JACKSON | | | ON FILE |
| CHARLES PAUL KUPPER | | | ON FILE |
| CHARLES PAUL MOSER | | | ON FILE |
| CHARLES PAUL PIERRE LAMY | | | ON FILE |
| CHARLES PAUL THOMASMA | | | ON FILE |
| CHARLES PAUL WISE | | | ON FILE |
| CHARLES PAUL YVES FRANCOIS | | | ON FILE |
| CHARLES PAYA | | | ON FILE |
| CHARLES PERRY DUCKWALL | | | ON FILE |
| CHARLES PETER AIELLO | | | ON FILE |
| CHARLES PETER BUCKLEY | | | ON FILE |
| CHARLES PETER GALVIN | | | ON FILE |
| CHARLES PETER HUGHES | | | ON FILE |
| CHARLES PETER MACLEAN HENRY | | | ON FILE |
| CHARLES PETER SMITH | | | ON FILE |
| CHARLES PETER WALSH | | | ON FILE |
| CHARLES PETTYJOHN | | | ON FILE |
| CHARLES PFEIFER LEVY | | | ON FILE |
| CHARLES PHILIP CARSCALLEN | | | ON FILE |
| CHARLES PHILIP GREUTER | | | ON FILE |
| CHARLES PHILIP ROGERS | | | ON FILE |
| CHARLES PHILIP SCHWARZKOPF | | | ON FILE |
| CHARLES PHILLIP OBAS | | | ON FILE |
| CHARLES PHILLIP RUBINOWICZ | | | ON FILE |
| CHARLES PHILLIP WALKER | | | ON FILE |
| CHARLES PIERRE MARIE SERIZAY | | | ON FILE |
| CHARLES PIETER BOS | | | ON FILE |
| CHARLES POCHIA CHEN | | | ON FILE |
| CHARLES PORGES | | | ON FILE |
| CHARLES PORNBIDA | | | ON FILE |
| CHARLES PRESSON MULLANEY | | | ON FILE |
| CHARLES PRESTON EZRA ADKINS | | | ON FILE |
| CHARLES PUTT JR | | | ON FILE |
| CHARLES Q YU | | | ON FILE |
| CHARLES QAQ | | | ON FILE |
| CHARLES QUENTIN HOWARD | | | ON FILE |
| CHARLES QUINN LU | | | ON FILE |
| CHARLES QUN CAO | | | ON FILE |
| CHARLES R CASEY | | | ON FILE |
| CHARLES R DAVID PANGENBERG POSS | | | ON FILE |
| CHARLES R DEANER JR | | | ON FILE |
| CHARLES R KELLEY | | | ON FILE |
| CHARLES R MASSIE | | | ON FILE |
| CHARLES R MCFADDEN | | | ON FILE |
| CHARLES R MCSPADDEN | | | ON FILE |
| CHARLES R MOREAU | | | ON FILE |
| CHARLES R MULLER | | | ON FILE |
| CHARLES R NICLEY | | | ON FILE |
| CHARLES R RUNNELLS | | | ON FILE |
| CHARLES RANCK | | | ON FILE |
| CHARLES RANDALL WINN | | | ON FILE |
| CHARLES RANDLE MORRIS | | | ON FILE |
| CHARLES RANDOLPH RAMIN-WRIGHT | | | ON FILE |
| CHARLES RANDY KEYSER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARLES RAVARY | | | ON FILE |
| CHARLES RAY AUGMON | | | ON FILE |
| CHARLES RAY BRAGG | | | ON FILE |
| CHARLES RAY JACKSON | | | ON FILE |
| CHARLES RAY JR LANG | | | ON FILE |
| CHARLES RAYMOND MATZ | | | ON FILE |
| CHARLES RAYMOND OTTE | | | ON FILE |
| CHARLES RAYMOND PACE | | | ON FILE |
| CHARLES RAYMOND PHILLIPS | | | ON FILE |
| CHARLES RAYMOND RICKARD | | | ON FILE |
| CHARLES REED TAYLOR | | | ON FILE |
| CHARLES REEVES | | | ON FILE |
| CHARLES REMI REBREGET | | | ON FILE |
| CHARLES RIBEIRO | | | ON FILE |
| CHARLES RICHARD ANDERSON | | | ON FILE |
| CHARLES RICHARD BRUBAKER | | | ON FILE |
| CHARLES RICHARD DAVIS | | | ON FILE |
| CHARLES RICHARD DELEON | | | ON FILE |
| CHARLES RICHARD DENSLEY S | | | ON FILE |
| CHARLES RICHARD FEZELL | | | ON FILE |
| CHARLES RICHARD FUCHS | | | ON FILE |
| CHARLES RICHARD HASSELL | | | ON FILE |
| CHARLES RICHARD JR PERRIGOY | | | ON FILE |
| CHARLES RICHARD LENTON | | | ON FILE |
| CHARLES RICHARD LONG | | | ON FILE |
| CHARLES RICHARD MCLEAN | | | ON FILE |
| CHARLES RICHARD MOORE | | | ON FILE |
| CHARLES RICHARD OTWELL | | | ON FILE |
| CHARLES RICHARD POTTS | | | ON FILE |
| CHARLES RICHARD TAIT | | | ON FILE |
| CHARLES RICHARD WINCKWORTH | | | ON FILE |
| CHARLES RICHARD YAMASHIRO | | | ON FILE |
| CHARLES RILEY ADAMS | | | ON FILE |
| CHARLES RIVERA | | | ON FILE |
| CHARLES ROBERT CAPLAN | | | ON FILE |
| CHARLES ROBERT CLEVELAND | | | ON FILE |
| CHARLES ROBERT DRISCOLL | | | ON FILE |
| CHARLES ROBERT FAISON | | | ON FILE |
| CHARLES ROBERT FERRANTE | | | ON FILE |
| CHARLES ROBERT FRANCOIS LAHAYE | | | ON FILE |
| CHARLES ROBERT GARNER | | | ON FILE |
| CHARLES ROBERT HORTON | | | ON FILE |
| CHARLES ROBERT KITTELL | | | ON FILE |
| CHARLES ROBERT MASEWICZ | | | ON FILE |
| CHARLES ROBERT MITCHELL | | | ON FILE |
| CHARLES ROBERT MOORE | | | ON FILE |
| CHARLES ROBERT PROVAN WHYTE | | | ON FILE |
| CHARLES ROBERT REZAC | | | ON FILE |
| CHARLES ROBERT ROTH | | | ON FILE |
| CHARLES ROBERT SIEGEL | | | ON FILE |
| CHARLES ROBERT W ARAM | | | ON FILE |
| CHARLES ROBERT WHITFIELD IV | | | ON FILE |
| CHARLES ROBERTO SPRITT | | | ON FILE |
| CHARLES ROBERTSTAD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARLES ROGE II VERLINDEN | | | ON FILE |
| CHARLES ROGER LOUIS LECLERCQ | | | ON FILE |
| CHARLES ROMO VILLAFANA | | | ON FILE |
| CHARLES RONALD JACKSON | | | ON FILE |
| CHARLES RONALD WOOLDRIDGE | | | ON FILE |
| CHARLES ROSS STEINKE | | | ON FILE |
| CHARLES ROY PREWETT | | | ON FILE |
| CHARLES RUBIO | | | ON FILE |
| CHARLES RUFUS STAMEY | | | ON FILE |
| CHARLES RUSSELL CLARK | | | ON FILE |
| CHARLES RUSSELL DENOWH | | | ON FILE |
| CHARLES RUSSELL SMITHSON | | | ON FILE |
| CHARLES RYAN BARBER | | | ON FILE |
| CHARLES RYAN FAULK | | | ON FILE |
| CHARLES RYAN GO LIM | | | ON FILE |
| CHARLES RYAN HEFLEY | | | ON FILE |
| CHARLES RYAN KITKO | | | ON FILE |
| CHARLES RYAN PETRY | | | ON FILE |
| CHARLES RYAN SENTELL | | | ON FILE |
| CHARLES RYLON FANN | | | ON FILE |
| CHARLES S GIBSON | | | ON FILE |
| CHARLES S GOLDY | | | ON FILE |
| CHARLES S JR JOHNSON | | | ON FILE |
| CHARLES S LEVINE | | | ON FILE |
| CHARLES S MURAWSKI | | | ON FILE |
| CHARLES S TANEOUS | | | ON FILE |
| CHARLES SAMUEL ALOVISETTI | | | ON FILE |
| CHARLES SAMUEL FILISKO | | | ON FILE |
| CHARLES SAMUEL FUGATE | | | ON FILE |
| CHARLES SAUNDERS | | | ON FILE |
| CHARLES SCHLAMA GRANAT | | | ON FILE |
| CHARLES SCOTT ADLER | | | ON FILE |
| CHARLES SCOTT BOYKIN | | | ON FILE |
| CHARLES SCOTT HELFRICH | | | ON FILE |
| CHARLES SCOTT HELFRICH | | | ON FILE |
| CHARLES SCOTT HORKINGS | | | ON FILE |
| CHARLES SCOTT LEIGH | | | ON FILE |
| CHARLES SCOTT NEWSOME | | | ON FILE |
| CHARLES SEBASTIAN SLAGEL | | | ON FILE |
| CHARLES SEBASTIEN POTRIN | | | ON FILE |
| CHARLES SEBASTIEN WOLFF | | | ON FILE |
| CHARLES SHARON WILLIAMS III | | | ON FILE |
| CHARLES SHAUI CHIAU | | | ON FILE |
| CHARLES SHIUWANG WONG | | | ON FILE |
| CHARLES SIX | | | ON FILE |
| CHARLES SKIPPER JONES | | | ON FILE |
| CHARLES SMITH | | | ON FILE |
| CHARLES SOLOMON COHEN | | | ON FILE |
| CHARLES SOO HAN | | | ON FILE |
| CHARLES SPEARS | | | ON FILE |
| CHARLES SPEECHLEY | | | ON FILE |
| CHARLES SPENCER FORMENT | | | ON FILE |
| CHARLES SPENCER GREGG | | | ON FILE |
| CHARLES SPURGEON JOHNSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARLES SSERUYANGE MBAZIIRA | | | ON FILE |
| CHARLES ST GEORGE | | | ON FILE |
| CHARLES STAFFORD MORELAND | | | ON FILE |
| CHARLES STAFFORD MORELAND | | | ON FILE |
| CHARLES STAFFORD ROYKO | | | ON FILE |
| CHARLES STEPHEN COBB | | | ON FILE |
| CHARLES STEPHEN JAMES CADBY | | | ON FILE |
| CHARLES STEPHEN TAVERNIER | | | ON FILE |
| CHARLES STEVE THEOFILOS | | | ON FILE |
| CHARLES STEWART BOSWORTH | | | ON FILE |
| CHARLES STORM | | | ON FILE |
| CHARLES STOWERS III ROACH | | | ON FILE |
| CHARLES SUKHEE | | | ON FILE |
| CHARLES SUKHEE | | | ON FILE |
| CHARLES SWAIN WOLFE | | | ON FILE |
| CHARLES T CADWELL | | | ON FILE |
| CHARLES T FINLAY | | | ON FILE |
| CHARLES T HARMON | | | ON FILE |
| CHARLES T MCKINNEY | | | ON FILE |
| CHARLES T ROGERS | | | ON FILE |
| CHARLES TAIBI | | | ON FILE |
| CHARLES TAMUNOITEKENA FIBERESIMA | | | ON FILE |
| CHARLES TAO | | | ON FILE |
| CHARLES TAWANDA DZAWO | | | ON FILE |
| CHARLES TERRELL S FRANKLIN | | | ON FILE |
| CHARLES TERRENCE GODLIEB DUNCAN | | | ON FILE |
| CHARLES THANH LE | | | ON FILE |
| CHARLES THOMAS BISHOP | | | ON FILE |
| CHARLES THOMAS BONNETT | | | ON FILE |
| CHARLES THOMAS BRETT | | | ON FILE |
| CHARLES THOMAS DOUGLAS HEWITT | | | ON FILE |
| CHARLES THOMAS EAKINS | | | ON FILE |
| CHARLES THOMAS HOFMEISTER | | | ON FILE |
| CHARLES THOMAS INMAN | | | ON FILE |
| CHARLES THOMAS JOHNSON | | | ON FILE |
| CHARLES THOMAS MCPHAIL | | | ON FILE |
| CHARLES THOMAS MINOR | | | ON FILE |
| CHARLES THOMAS MOORE | | | ON FILE |
| CHARLES THOMAS OTTOSEN | | | ON FILE |
| CHARLES THOMAS PELISSIER | | | ON FILE |
| CHARLES THOMAS SHEARER BERGMAN | | | ON FILE |
| CHARLES THOMAS TREICHLER | | | ON FILE |
| CHARLES THOMAS WYSOCKI | | | ON FILE |
| CHARLES TILLMAN | | | ON FILE |
| CHARLES TILLOTS STRIMMER REYES | | | ON FILE |
| CHARLES TONY TETREAULT | | | ON FILE |
| CHARLES TOUZEAU | | | ON FILE |
| CHARLES TOWNSEN PIERCE | | | ON FILE |
| CHARLES TRAVERS WALTRIP | | | ON FILE |
| CHARLES TREMBLAY LAVIGNE | | | ON FILE |
| CHARLES TRENTON ALEXANDER | | | ON FILE |
| CHARLES TREVOR ADAMSON | | | ON FILE |
| CHARLES TRUCHON | | | ON FILE |
| CHARLES TSAI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARLES TSENG | | | ON FILE |
| CHARLES TSZ HANG WONG | | | ON FILE |
| CHARLES TURNER | | | ON FILE |
| CHARLES TYLER MAHON | | | ON FILE |
| CHARLES TYLER PERRY | | | ON FILE |
| CHARLES UWAOMA IBIAM | | | ON FILE |
| CHARLES V DAVIS | | | ON FILE |
| CHARLES VALE FITZPATRICK | | | ON FILE |
| CHARLES VALENTINO MARTIN | | | ON FILE |
| CHARLES VANTHY NOURN | | | ON FILE |
| CHARLES VERGHESE | | | ON FILE |
| CHARLES VERNON TH HEITZ | | | ON FILE |
| CHARLES VERNONSCOTT LANGSTON | | | ON FILE |
| CHARLES VERPAELST | | | ON FILE |
| CHARLES VERRETTE | | | ON FILE |
| CHARLES VIET NGUYEN | | | ON FILE |
| CHARLES VIGNOLA-GOYER | | | ON FILE |
| CHARLES VINCENT BEDWELL | | | ON FILE |
| CHARLES VINCENT HYDE | | | ON FILE |
| CHARLES VINCENT KOUDOU | | | ON FILE |
| CHARLES VINCENT MALIT FRANCIA | | | ON FILE |
| CHARLES VINCENT RODRIGUEZ | | | ON FILE |
| CHARLES VINCENT SAMPSON | | | ON FILE |
| CHARLES VUE XIONG | | | ON FILE |
| CHARLES W BEAUPRE | | | ON FILE |
| CHARLES W CARTER | | | ON FILE |
| CHARLES W EPPERSON | | | ON FILE |
| CHARLES W GETZ | | | ON FILE |
| CHARLES W GRYSELL | | | ON FILE |
| CHARLES W HENDRIXSON | | | ON FILE |
| CHARLES W HRICZKO | | | ON FILE |
| CHARLES W LE FANU | | | ON FILE |
| CHARLES W MALINA | | | ON FILE |
| CHARLES W ROBERTSON | | | ON FILE |
| CHARLES W TUFF | | | ON FILE |
| CHARLES W WILLIAMS | | | ON FILE |
| CHARLES W ZITTING | | | ON FILE |
| CHARLES WADE HODGE | | | ON FILE |
| CHARLES WADE REAGOR | | | ON FILE |
| CHARLES WALKER | | | ON FILE |
| CHARLES WALTER COX | | | ON FILE |
| CHARLES WALTER LOWRY | | | ON FILE |
| CHARLES WALTER ZEPP | | | ON FILE |
| CHARLES WANG | | | ON FILE |
| CHARLES WANG LIN | | | ON FILE |
| CHARLES WARD | | | ON FILE |
| CHARLES WARD MCCONNELL | | | ON FILE |
| CHARLES WARMATE | | | ON FILE |
| CHARLES WARREN MAHANNAH | | | ON FILE |
| CHARLES WAYNE BLEVINS | | | ON FILE |
| CHARLES WAYNE IZZO | | | ON FILE |
| CHARLES WAYNE JR TOLIVER | | | ON FILE |
| CHARLES WAYNE MERDA | | | ON FILE |
| CHARLES WAYNE TURNER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARLES WELLINGTON ROBERTS | | | ON FILE |
| CHARLES WESLEY II PORTER | | | ON FILE |
| CHARLES WESLEY KASPER | | | ON FILE |
| CHARLES WESLEY MCMURRAY | | | ON FILE |
| CHARLES WESLEY PARKER | | | ON FILE |
| CHARLES WESLEY WARNER | | | ON FILE |
| CHARLES WESLEY WILLIAMS | | | ON FILE |
| CHARLES WHEELER ERDMAN | | | ON FILE |
| CHARLES WHITEMAN | | | ON FILE |
| CHARLES WILBERT ERLANO | | | ON FILE |
| CHARLES WILBUR FRIEND | | | ON FILE |
| CHARLES WILFRED MINER ROSADO | | | ON FILE |
| CHARLES WILLIAM ANDREW STOUT | | | ON FILE |
| CHARLES WILLIAM BAUER | | | ON FILE |
| CHARLES WILLIAM BOYLE | | | ON FILE |
| CHARLES WILLIAM CALLISON | | | ON FILE |
| CHARLES WILLIAM DAVIDSON | | | ON FILE |
| CHARLES WILLIAM DE GRAW | | | ON FILE |
| CHARLES WILLIAM DOEBBLER | | | ON FILE |
| CHARLES WILLIAM FRANKHOUSER | | | ON FILE |
| CHARLES WILLIAM GARDNER | | | ON FILE |
| CHARLES WILLIAM GRAZIOLI | | | ON FILE |
| CHARLES WILLIAM J RUBIN | | | ON FILE |
| CHARLES WILLIAM JOHNSON | | | ON FILE |
| CHARLES WILLIAM KOELLING | | | ON FILE |
| CHARLES WILLIAM LIBOW | | | ON FILE |
| CHARLES WILLIAM MARTIN | | | ON FILE |
| CHARLES WILLIAM MINES | | | ON FILE |
| CHARLES WILLIAM MULLANEY | | | ON FILE |
| CHARLES WILLIAM MYERS | | | ON FILE |
| CHARLES WILLIAM R KELLETT | | | ON FILE |
| CHARLES WILLIAM RHODES | | | ON FILE |
| CHARLES WILLIAM ROBINSON | | | ON FILE |
| CHARLES WILLIAM SCHARNAGLE | | | ON FILE |
| CHARLES WILLIAM SHIPP III | | | ON FILE |
| CHARLES WILLIAM STINE | | | ON FILE |
| CHARLES WILLIAM TALLEY III | | | ON FILE |
| CHARLES WILLIAM WHITLOCK III | | | ON FILE |
| CHARLES WILLIE WILLIAMS | | | ON FILE |
| CHARLES WISMER | | | ON FILE |
| CHARLES WONG | | | ON FILE |
| CHARLES WONG KA CHUEN | | | ON FILE |
| CHARLES WONSONO | | | ON FILE |
| CHARLES WOODS CULLEN | | | ON FILE |
| CHARLES WOODS CULLEN | | | ON FILE |
| CHARLES WORYEEN KANDAKAI | | | ON FILE |
| CHARLES WRIGHTSMAN ARMISTEAD | | | ON FILE |
| CHARLES WU | | | ON FILE |
| CHARLES WU PUA | | | ON FILE |
| CHARLES XAVIER M VERLEYEN | | | ON FILE |
| CHARLES XIAO LING | | | ON FILE |
| CHARLES YANN FLORENT BAUMARD | | | ON FILE |
| CHARLES YEN CHIU | | | ON FILE |
| CHARLES YOUNG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARLES YOUNGKYUN KIM | | | ON FILE |
| CHARLES YU CHAO HUNG | | | ON FILE |
| CHARLES YURI VILAÃ§A DOS SANTOS | | | ON FILE |
| CHARLES YURI VILACA DOS SANTOS | | | ON FILE |
| CHARLES YVES KA YUN CHIU | | | ON FILE |
| CHARLES YVES LUCIEN CASTEL S | | | ON FILE |
| CHARLES-ALEXANDRE DESJARDINS | | | ON FILE |
| CHARLES-ALEXANDRE MARIE-JOSEPH KREMER | | | ON FILE |
| CHARLES-ALEXANDRE RENE-JEAN GERARD ALRED BASCHET | | | ON FILE |
| CHARLES-ANTOINE GAUDREAULT | | | ON FILE |
| CHARLES-ANTOINE LIONEL BONNET | | | ON FILE |
| CHARLES-ANTOINE ROBERT MARIE CROUÃGNEAU | | | ON FILE |
| CHARLESCHUSI CHEN | | | ON FILE |
| CHARLES-EDOUARD C G DE MEEUS DARGENTEUIL | | | ON FILE |
| CHARLES-EDOUARD DE MEEÛS D'ARGENTEUIL | | | ON FILE |
| CHARLES-EDOUARD GERARD GIL | | | ON FILE |
| CHARLES-HENRI DUMAS | | | ON FILE |
| CHARLES-HENRI GEORGES BERNARD GRAFTIEAUX | | | ON FILE |
| CHARLES-HENRI GEORGES ROBERT TEXIER | | | ON FILE |
| CHARLES-HENRI GONTHIER | | | ON FILE |
| CHARLES-HENRI MAX GERARD JOUFFROY | | | ON FILE |
| CHARLES-HENRY JOSEPH ORDINANA | | | ON FILE |
| CHARLES-HENRY LOUIS JOSEPH CABROL | | | ON FILE |
| CHARLES-HUGO COULOMBE | | | ON FILE |
| CHARLES-OLIVIER AUDET | | | ON FILE |
| CHARLESTAN ANTONISTAN | | | ON FILE |
| CHARLESTORRENCE SEARCY | | | ON FILE |
| CHARLETT ELAINE WEAKS | | | ON FILE |
| CHARLEY BILL NELSON | | | ON FILE |
| CHARLEY CHRISTIAN E DEMAULJEAN | | | ON FILE |
| CHARLEY DEE PARKER | | | ON FILE |
| CHARLEY EDWARD WYSER | | | ON FILE |
| CHARLEY HENRIETTA TOWNSEND | | | ON FILE |
| CHARLEY JANAYE ONEILL | | | ON FILE |
| CHARLEY MICHAEL NEWELL | | | ON FILE |
| CHARLEY RAY ATKISON | | | ON FILE |
| CHARLEY SAMIR ABBOUD | | | ON FILE |
| CHARLEY SIMON GEORGIAN REES | | | ON FILE |
| CHARLEY YU | | | ON FILE |
| CHARLIE LIN | | | ON FILE |
| CHARLIE ADRIAN LEWIS | | | ON FILE |
| CHARLIE ALFRED JAMES | | | ON FILE |
| CHARLIE ALFRED SWETMAN | | | ON FILE |
| CHARLIE ALICE LAMBERT | | | ON FILE |
| CHARLIE ANDREW EDWARD SCOTT | | | ON FILE |
| CHARLIE ANDREW LUI | | | ON FILE |
| CHARLIE ANTHONY GERALD CARLIN | | | ON FILE |
| CHARLIE ARNOLD HUGGAN | | | ON FILE |
| CHARLIE BALDONASA VERGARA | | | ON FILE |
| CHARLIE BICKERTON | | | ON FILE |
| CHARLIE BIN ONGGIP | | | ON FILE |
| CHARLIE BOY BROWN | | | ON FILE |
| CHARLIE BRENDAN MUSGROVE | | | ON FILE |
| CHARLIE BRENT MAHANA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARLIE BRUNO TANGUY | | | ON FILE |
| CHARLIE BUFFIN | | | ON FILE |
| CHARLIE BURCA | | | ON FILE |
| CHARLIE BUSSON | | | ON FILE |
| CHARLIE CALO | | | ON FILE |
| CHARLIE CARON ASUAL | | | ON FILE |
| CHARLIE CHAD TENG | | | ON FILE |
| CHARLIE CHENGYI ZHONG | | | ON FILE |
| CHARLIE CHE-WEI KUO | | | ON FILE |
| CHARLIE CRUZ CASTILLO | | | ON FILE |
| CHARLIE DANIEL OLIVER | | | ON FILE |
| CHARLIE DANIEL PEPPER | | | ON FILE |
| CHARLIE DE WISPELAERE | | | ON FILE |
| CHARLIE DI MASCIO | | | ON FILE |
| CHARLIE DU | | | ON FILE |
| CHARLIE EDWARD ZAHARI | | | ON FILE |
| CHARLIE EDWIN SASHINGTON | | | ON FILE |
| CHARLIE ERIC ROGERE GOARIN | | | ON FILE |
| CHARLIE ERIC SAVAGE | | | ON FILE |
| CHARLIE FISCHER DRUSAA | | | ON FILE |
| CHARLIE FRANCIS MACDOUGALL | | | ON FILE |
| CHARLIE FRANCIS MCCOY | | | ON FILE |
| CHARLIE FREDRICK PARKER | | | ON FILE |
| CHARLIE G FATOUROS | | | ON FILE |
| CHARLIE G SANTOS | | | ON FILE |
| CHARLIE GAMBLE | | | ON FILE |
| CHARLIE GEORGE MURRAY-DALE | | | ON FILE |
| CHARLIE GORDOWER | | | ON FILE |
| CHARLIE GRIMA | | | ON FILE |
| CHARLIE HAGENDOORN | | | ON FILE |
| CHARLIE HANSES | | | ON FILE |
| CHARLIE HENRI SAVISKY | | | ON FILE |
| CHARLIE HITCH | | | ON FILE |
| CHARLIE HODI | | | ON FILE |
| CHARLIE HOOPER | | | ON FILE |
| CHARLIE HSU | | | ON FILE |
| CHARLIE J H PIDD | | | ON FILE |
| CHARLIE J HYUN | | | ON FILE |
| CHARLIE J SNELL | | | ON FILE |
| CHARLIE JACOB FICK | | | ON FILE |
| CHARLIE JACQUES PIERRE | | | ON FILE |
| CHARLIE JAMES DAGNE | | | ON FILE |
| CHARLIE JAMES WINYARD | | | ON FILE |
| CHARLIE JAN HELLSTROM | | | ON FILE |
| CHARLIE JIA-YI DONG | | | ON FILE |
| CHARLIE JOHN AUSTIN | | | ON FILE |
| CHARLIE JONATHAN HEYMAN | | | ON FILE |
| CHARLIE JONATHAN SEBASTIAN ARESKOUG | | | ON FILE |
| CHARLIE JOSEPH GOUGH | | | ON FILE |
| CHARLIE JOSHUA ISLAS | | | ON FILE |
| CHARLIE JUNIOR STATON | | | ON FILE |
| CHARLIE KAIJUN ZHANG | | | ON FILE |
| CHARLIE KASUWAN | | | ON FILE |
| CHARLIE KEITH HOSWELL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARLIE KERRY DWIGHT | | | ON FILE |
| CHARLIE KING | | | ON FILE |
| CHARLIE KONRAD NAISER | | | ON FILE |
| CHARLIE LAM NGUYEN | | | ON FILE |
| CHARLIE LAM TRAN | | | ON FILE |
| CHARLIE LITCHFIELD | | | ON FILE |
| CHARLIE LIU | | | ON FILE |
| CHARLIE LORRAINE SHEARY | | | ON FILE |
| CHARLIE LOUIS FELIX FOUCOU | | | ON FILE |
| CHARLIE LOUTOUFI | | | ON FILE |
| CHARLIE LUKMAN | | | ON FILE |
| CHARLIE MARC LEFRANC | | | ON FILE |
| CHARLIE MARK PATRICK CLANCY | | | ON FILE |
| CHARLIE MARLENE ANNETTE STEWART ALLEN | | | ON FILE |
| CHARLIE MARTINEZ | | | ON FILE |
| CHARLIE MATTHEW MOLDEN | | | ON FILE |
| CHARLIE MAURICE PINEDA | | | ON FILE |
| CHARLIE MORAN | | | ON FILE |
| CHARLIE MORKDAL | | | ON FILE |
| CHARLIE NGUYEN | | | ON FILE |
| CHARLIE NICHOLAS AGIADIS | | | ON FILE |
| CHARLIE NICOLA RELIC TILLBERG | | | ON FILE |
| CHARLIE NIEVES | | | ON FILE |
| CHARLIE NIGEL SILVA JR | | | ON FILE |
| CHARLIE NURSE | | | ON FILE |
| CHARLIE O BRIAN HERNANDEZ GOMEZ | | | ON FILE |
| CHARLIE OMAR SEGURA | | | ON FILE |
| CHARLIE ONG | | | ON FILE |
| CHARLIE PATRICK ALLEN BUCKNALL | | | ON FILE |
| CHARLIE PEPPER KEMP | | | ON FILE |
| CHARLIE PETER MACE | | | ON FILE |
| CHARLIE PHILIP FROST | | | ON FILE |
| CHARLIE PIERRE BENIERE | | | ON FILE |
| CHARLIE PIERRE JACQUES DORE | | | ON FILE |
| CHARLIE PISURAJ | | | ON FILE |
| CHARLIE PIYARNADO | | | ON FILE |
| CHARLIE RATA GUMBAN | | | ON FILE |
| CHARLIE RAY DRINKELD | | | ON FILE |
| CHARLIE REESE JR SNOW | | | ON FILE |
| CHARLIE RHETT RUSSELL | | | ON FILE |
| CHARLIE RICHARD WHEELER | | | ON FILE |
| CHARLIE ROBERT RAGNAR EYRE | | | ON FILE |
| CHARLIE ROBERT TIPPETT | | | ON FILE |
| CHARLIE RODRIGO VIELMA MEDINA | | | ON FILE |
| CHARLIE RUDY JORGENSEN | | | ON FILE |
| CHARLIE SANCHEZ | | | ON FILE |
| CHARLIE SANGCO | | | ON FILE |
| CHARLIE SAUL CAUDILLO | | | ON FILE |
| CHARLIE SCOTT ENGEN | | | ON FILE |
| CHARLIE SMEDLEY | | | ON FILE |
| CHARLIE SYLVAIN DUFORT | | | ON FILE |
| CHARLIE TRAN | | | ON FILE |
| CHARLIE VINCENT MONTELEONE | | | ON FILE |
| CHARLIE WENREN CHI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARLIE WILLIAM HARRIS | | | ON FILE |
| CHARLIE WILLIAM LEES | | | ON FILE |
| CHARLIE YE | | | ON FILE |
| CHARLIE YENG | | | ON FILE |
| CHARLIE YONGTAEK KIM | | | ON FILE |
| CHARLIE ZUCCARI | | | ON FILE |
| CHARLIEMAGNE JUMAWAN CRABAJALES | | | ON FILE |
| CHARLIES KENNETH ALDEN HAVILAND | | | ON FILE |
| CHARLIES LEWIS SWANSON | | | ON FILE |
| CHARLINE FLORE VIAL | | | ON FILE |
| CHARLINE LEE MURPHY | | | ON FILE |
| CHARLINE MARIE-CLAIRE FOMIN | | | ON FILE |
| CHARLINE PIERRETTE JEANNINE LAPORTE | | | ON FILE |
| CHARLON LACHICA BERMIL | | | ON FILE |
| CHARLOS EDUARDO TELLEZ ROJAS | | | ON FILE |
| CHARLOTTA JUNOLAINEN | | | ON FILE |
| CHARLOTTA KRISTINA ULRIKA ENGMAN | | | ON FILE |
| CHARLOTTE HOWE | | | ON FILE |
| CHARLOTTE SABOLA MANDA | | | ON FILE |
| CHARLOTTE A HOLMES | | | ON FILE |
| CHARLOTTE ABERCROMBI MABRY | | | ON FILE |
| CHARLOTTE ACEY | | | ON FILE |
| CHARLOTTE AGNES SEVERINO | | | ON FILE |
| CHARLOTTE ALICE DAWSON-VERHAGE | | | ON FILE |
| CHARLOTTE ALMAS CHRISTIANSEN | | | ON FILE |
| CHARLOTTE AMANDINE BLOUET | | | ON FILE |
| CHARLOTTE ANN BRAY | | | ON FILE |
| CHARLOTTE ANN BRINKMAN | | | ON FILE |
| CHARLOTTE ANNA LEY | | | ON FILE |
| CHARLOTTE ANNE MACDONOUGH | | | ON FILE |
| CHARLOTTE ANNE MEREDITH | | | ON FILE |
| CHARLOTTE ANTONIADES | | | ON FILE |
| CHARLOTTE BERENICE KRUL | | | ON FILE |
| CHARLOTTE BETTY HILL | | | ON FILE |
| CHARLOTTE BJORNVIK | | | ON FILE |
| CHARLOTTE BROOS | | | ON FILE |
| CHARLOTTE BROWN | | | ON FILE |
| CHARLOTTE BURSKOV PAPE | | | ON FILE |
| CHARLOTTE C VAN LENT | | | ON FILE |
| CHARLOTTE CATHERINE LAVINIA DI VITA | | | ON FILE |
| CHARLOTTE CECILEDENISE BOSSY | | | ON FILE |
| CHARLOTTE CHASSAING | | | ON FILE |
| CHARLOTTE CLAIRE SMITH | | | ON FILE |
| CHARLOTTE COLOMA MADAMBA | | | ON FILE |
| CHARLOTTE D ROSS-HARRIS | | | ON FILE |
| CHARLOTTE DE DEYNE | | | ON FILE |
| CHARLOTTE DEBORA BRUCE | | | ON FILE |
| CHARLOTTE DELESIE | | | ON FILE |
| CHARLOTTE ELAINE WAGNER | | | ON FILE |
| CHARLOTTE ELISE RIPLEY | | | ON FILE |
| CHARLOTTE EMILY PRICE | | | ON FILE |
| CHARLOTTE EMMA CLAYTON | | | ON FILE |
| CHARLOTTE ENVOY KNIGHT | | | ON FILE |
| CHARLOTTE ESPENSEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARLOTTE EVA LOUISE GUSTAFSSON | | | ON FILE |
| CHARLOTTE EVELINE WATSON | | | ON FILE |
| CHARLOTTE FABIENNE P VAN LIERDE | | | ON FILE |
| CHARLOTTE FERNANDEZ | | | ON FILE |
| CHARLOTTE FERRIS-LAWLOR | | | ON FILE |
| CHARLOTTE FLETCHER HEATH | | | ON FILE |
| CHARLOTTE FRASCA | | | ON FILE |
| CHARLOTTE GENEVIEVE ANNE-CLEMENCE VAURY | | | ON FILE |
| CHARLOTTE GEORGINA BRUCE | | | ON FILE |
| CHARLOTTE GERTRUD SILKE LORENZ | | | ON FILE |
| CHARLOTTE GHISLAINE NIEL | | | ON FILE |
| CHARLOTTE HELEN KAY | | | ON FILE |
| CHARLOTTE HILL TURTLE | | | ON FILE |
| CHARLOTTE HOFER LOCSIN | | | ON FILE |
| CHARLOTTE HOLLANDER | | | ON FILE |
| CHARLOTTE JACQUELINE BETTY CAEN | | | ON FILE |
| CHARLOTTE JACQUELINE BRIGITTE MEQUIGNON | | | ON FILE |
| CHARLOTTE JANE JOHNSON | | | ON FILE |
| CHARLOTTE JAYNE EVANS | | | ON FILE |
| CHARLOTTE JOANNA JULIE HOUI | | | ON FILE |
| CHARLOTTE JOHANNE SHIRLEY GAVIGLIO | | | ON FILE |
| CHARLOTTE JOSEPHINE GHEKIERE | | | ON FILE |
| CHARLOTTE KAP | | | ON FILE |
| CHARLOTTE KATHERINE SNOW | | | ON FILE |
| CHARLOTTE KINGSTON | | | ON FILE |
| CHARLOTTE KOELL | | | ON FILE |
| CHARLOTTE KONSTANZE RÃ–HN | | | ON FILE |
| CHARLOTTE KRISTIANSEN | | | ON FILE |
| CHARLOTTE LAURA RICKETTS | | | ON FILE |
| CHARLOTTE LAURETTA LEE | | | ON FILE |
| CHARLOTTE LEA BIGGER | | | ON FILE |
| CHARLOTTE LILLIAN YAZZIE | | | ON FILE |
| CHARLOTTE LOUISE COURTNEY | | | ON FILE |
| CHARLOTTE LOUISE GREGORY | | | ON FILE |
| CHARLOTTE LOUISE SMITH | | | ON FILE |
| CHARLOTTE LOUISE SYKES | | | ON FILE |
| CHARLOTTE LOUISE TOWNES | | | ON FILE |
| CHARLOTTE LYKKE HANSEN | | | ON FILE |
| CHARLOTTE LYNNE MELKUN | | | ON FILE |
| CHARLOTTE MA | | | ON FILE |
| CHARLOTTE MADELEINE ANNICK REUCHERON-GOUPY | | | ON FILE |
| CHARLOTTE MADRAZO | | | ON FILE |
| CHARLOTTE MAGDA P VAN STEENLANDT | | | ON FILE |
| CHARLOTTE MAKILING BAYSAC | | | ON FILE |
| CHARLOTTE MARGREET VAN OIRSCHOT | | | ON FILE |
| CHARLOTTE MARIA MURRAY | | | ON FILE |
| CHARLOTTE MARIE CROTHERS | | | ON FILE |
| CHARLOTTE MARIE EDWARDS | | | ON FILE |
| CHARLOTTE MARIE MARCELLE FRADET | | | ON FILE |
| CHARLOTTE MARIE-JOSEE ELIANE DUMAINE | | | ON FILE |
| CHARLOTTE MICHAELA STEVENS | | | ON FILE |
| CHARLOTTE MICHELLE HOWARD | | | ON FILE |
| CHARLOTTE MIRKA CLAY | | | ON FILE |
| CHARLOTTE MONICA UNDEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARLOTTE NGAIRE WOOD | | | ON FILE |
| CHARLOTTE P EWENSON | | | ON FILE |
| CHARLOTTE PETRA SAKURA CHALKLEY | | | ON FILE |
| CHARLOTTE PRIYADARSHINI SINGH | | | ON FILE |
| CHARLOTTE RACHEL RICHARDS | | | ON FILE |
| CHARLOTTE RAE MALETZ | | | ON FILE |
| CHARLOTTE REBECCA KEMP | | | ON FILE |
| CHARLOTTE ROSE HUNTER | | | ON FILE |
| CHARLOTTE ROSE MUIR | | | ON FILE |
| CHARLOTTE ROSE SIMMONS | | | ON FILE |
| CHARLOTTE ROSE SMITH | | | ON FILE |
| CHARLOTTE ROSE WARDLE | | | ON FILE |
| CHARLOTTE S WEATHERS | | | ON FILE |
| CHARLOTTE SKALETZ JAGER | | | ON FILE |
| CHARLOTTE SOPHIA GREEVEN | | | ON FILE |
| CHARLOTTE STEPHANE ISABELLE RIMASSON | | | ON FILE |
| CHARLOTTE VALERIE HELENE MARIE DOUVILLE | | | ON FILE |
| CHARLOTTE VENDELBO GRAVESEN | | | ON FILE |
| CHARLOTTE WALET | | | ON FILE |
| CHARLOTTE YAPSIMIN CARDAMONE | | | ON FILE |
| CHARLOTTE YIP | | | ON FILE |
| CHARLOTTE ZACARIAS FERNANDEZ | | | ON FILE |
| CHARLSON MAURICE GAINES | | | ON FILE |
| CHARLTON ADAMS | | | ON FILE |
| CHARLTON CAMERON BROWN | | | ON FILE |
| CHARLTON CHEE KIAN CHEAH | | | ON FILE |
| CHARLTON DAUNE KYLE JR | | | ON FILE |
| CHARLTON HOWARD STOCKWELL | | | ON FILE |
| CHARLTON ISAAC GUNN | | | ON FILE |
| CHARLTON LU | | | ON FILE |
| CHARLTON MARSHALL GULLEY | | | ON FILE |
| CHARLTON NOCOLAI HAUPT | | | ON FILE |
| CHARLTON NOEL GOLIATH | | | ON FILE |
| CHARLTON OLIVER THOMSON | | | ON FILE |
| CHARLTON TAI LEE | | | ON FILE |
| CHARLTON WOOSLEY JR | | | ON FILE |
| CHARLY ALAIN HAY | | | ON FILE |
| CHARLY BOUETTE | | | ON FILE |
| CHARLY BUSSIERES | | | ON FILE |
| CHARLY CHRISTIAN MEHDI ALAIN DURIE | | | ON FILE |
| CHARLY COPPET | | | ON FILE |
| CHARLY DANIEL JEAN NICOLAS DIOUY | | | ON FILE |
| CHARLY DOMINIQUE CREPIEUX | | | ON FILE |
| CHARLY FRANCIS ANDRE COULAUD | | | ON FILE |
| CHARLY GASTON | | | ON FILE |
| CHARLY GONZALEZ DE RIANCHO | | | ON FILE |
| CHARLY GUY ANDRE LEPLEY | | | ON FILE |
| CHARLY GUY LE DELEZIR | | | ON FILE |
| CHARLY HAI NAM PHAM | | | ON FILE |
| CHARLY JACQUES FRANCOIS MUZIOTTI | | | ON FILE |
| CHARLY JOEL PIERRE CHEMIN | | | ON FILE |
| CHARLY LOUIS SERGE PIERRE GARCIA | | | ON FILE |
| CHARLY MATHIEU ORSET | | | ON FILE |
| CHARLY MOREAU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARLY OSCAR MERKLE | | | ON FILE |
| CHARLY PATRIECE RISENMAY | | | ON FILE |
| CHARLY PIERRE | | | ON FILE |
| CHARLY RENE PICHON | | | ON FILE |
| CHARLY RUDY M BRANDT | | | ON FILE |
| CHARLY SAM CAMILLE BRULE | | | ON FILE |
| CHARLY SCHLEISS | | | ON FILE |
| CHARLY SEBASTIEN GUY CLAUD GENDRONNEAU | | | ON FILE |
| CHARLY SIMON NOYERIE | | | ON FILE |
| CHARLY SUAREZ | | | ON FILE |
| CHARLY WILLIAM CHRIS DROCOURT | | | ON FILE |
| CHARLYN KATE PADILLA | | | ON FILE |
| CHARLYN MEINHARDT | | | ON FILE |
| CHARLYNE PIEDE | | | ON FILE |
| CHARMAIN WINTER | | | ON FILE |
| CHARMAINE ANDREA HUET | | | ON FILE |
| CHARMAINE CECILE TALBOT | | | ON FILE |
| CHARMAINE CHAN YUN YAN | | | ON FILE |
| CHARMAINE CHARISE GARY | | | ON FILE |
| CHARMAINE CHOO SHIANG MAY | | | ON FILE |
| CHARMAINE DESIREE TIGHY | | | ON FILE |
| CHARMAINE ELEANOR MERRINGTON | | | ON FILE |
| CHARMAINE GEORGINA DE KOCK | | | ON FILE |
| CHARMAINE GOH SOKE MIENG | | | ON FILE |
| CHARMAINE GRACE HUELAR PALERMO | | | ON FILE |
| CHARMAINE JACKLIN | | | ON FILE |
| CHARMAINE JILLIAN MENARDO | | | ON FILE |
| CHARMAINE KAY CHUA | | | ON FILE |
| CHARMAINE KOH | | | ON FILE |
| CHARMAINE LEE JIA MIAN | | | ON FILE |
| CHARMAINE LEE ZI QI | | | ON FILE |
| CHARMAINE LIM | | | ON FILE |
| CHARMAINE LOH HUI YUN | | | ON FILE |
| CHARMAINE LOUISA BRYAN | | | ON FILE |
| CHARMAINE LOUISE MICHON | | | ON FILE |
| CHARMAINE MACKEY | | | ON FILE |
| CHARMAINE MAGALE | | | ON FILE |
| CHARMAINE MARIE MEADOWS | | | ON FILE |
| CHARMAINE MELISSA DAMERON | | | ON FILE |
| CHARMAINE MENESES IMPERIAL | | | ON FILE |
| CHARMAINE NAIMA POURIER | | | ON FILE |
| CHARMAINE NICHOLE LAWSON | | | ON FILE |
| CHARMAINE OPOLENTISIMA MARCON | | | ON FILE |
| CHARMAINE POH GAIK LIM | | | ON FILE |
| CHARMAINE PORTO PADUANO | | | ON FILE |
| CHARMAINE SEET | | | ON FILE |
| CHARMAINE SHORT | | | ON FILE |
| CHARMANTA EMANUELLA TJARDA SAMBO | | | ON FILE |
| CHARMI CHANDRAKANT SOLANKI | | | ON FILE |
| CHARMIAN LARSON | | | ON FILE |
| CHARMIE SALVADOR CRISOSTOMO | | | ON FILE |
| CHARMING A JOBE-MOSELEY | | | ON FILE |
| CHARMING PATEL | | | ON FILE |
| CHARN CHUNG MIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHARN SATHAVORN | | | ON FILE |
| CHARNICE ARIEL CULMER | | | ON FILE |
| CHARNITA RENA DIXON | | | ON FILE |
| CHARNSYN DECHNAWARAT | | | ON FILE |
| CHAROEN BUAUBOL | | | ON FILE |
| CHAROEN PHONTHONGLANG | | | ON FILE |
| CHARONN LATRICE MCCARVER | | | ON FILE |
| CHAROON BUTKEAW | | | ON FILE |
| CHAROS E ORLOV | | | ON FILE |
| CHAROULA RENTZOU | | | ON FILE |
| CHARQUAN DEON PEEBLES | | | ON FILE |
| CHARRIS RD LLC | | | ON FILE |
| CHARRO LEI MADDEN | | | ON FILE |
| CHARRY MAE ARNAIZ | | | ON FILE |
| CHARSEA J SINGLETARY | | | ON FILE |
| CHARTREE THONGNGAM | | | ON FILE |
| CHARU CHANDRA PRABHUSHANKAR | | | ON FILE |
| CHARUCHANYA LONGSIDA | | | ON FILE |
| CHARUDATT P WAGHULDE | | | ON FILE |
| CHARUDUTT REDDY NOOKALA | | | ON FILE |
| CHARUKA DILSHAN SENARATHNE K D | | | ON FILE |
| CHARUN SANGAPHAISANKIT | | | ON FILE |
| CHARUNEE KHURANA | | | ON FILE |
| CHARUPREET KAUR KANG | | | ON FILE |
| CHARYCE MACALLA ESCASULATAN | | | ON FILE |
| CHAS COLLIERWRIGHT DENEAL | | | ON FILE |
| CHAS VENUS GORDON | | | ON FILE |
| CHASAN KOTS | | | ON FILE |
| CHASAN OUNSAL CHATZIOGLOU | | | ON FILE |
| CHASE A BLACKBURN | | | ON FILE |
| CHASE A STEINMANN | | | ON FILE |
| CHASE AARON HONAKER | | | ON FILE |
| CHASE AARON STRACHAN | | | ON FILE |
| CHASE ALAN ALLBAUGH | | | ON FILE |
| CHASE ALAN BENNETT | | | ON FILE |
| CHASE ALAN COOPER | | | ON FILE |
| CHASE ALAN LECHNER | | | ON FILE |
| CHASE ALAN MCGREGOR | | | ON FILE |
| CHASE ALAN WORTHEN | | | ON FILE |
| CHASE ALEXANDER DUNN | | | ON FILE |
| CHASE ALEXANDER ELROD | | | ON FILE |
| CHASE ALEXANDER MACLENNAN | | | ON FILE |
| CHASE ALEXANDER REDFIELD | | | ON FILE |
| CHASE ALEXANDER SMETHURST | | | ON FILE |
| CHASE ALEXANDER STOCKTON | | | ON FILE |
| CHASE ALLANJAMES MOORE | | | ON FILE |
| CHASE ALLEN CAMPBELL | | | ON FILE |
| CHASE ALLEN JINDRA | | | ON FILE |
| CHASE ALLEN LAMB | | | ON FILE |
| CHASE ANDERSON JONES | | | ON FILE |
| CHASE ANDREW FAIRLY | | | ON FILE |
| CHASE ANDREW GIFFORD | | | ON FILE |
| CHASE ANDREW LAR | | | ON FILE |
| CHASE ANNA VARGA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHASE ANTHONY BARNHART | | | ON FILE |
| CHASE ANTHONY BURGE | | | ON FILE |
| CHASE ANTHONY WHEELDON | | | ON FILE |
| CHASE ANTHONY WILLIAMS | | | ON FILE |
| CHASE ANTON CROCKER | | | ON FILE |
| CHASE ANTONIO RIVERA | | | ON FILE |
| CHASE ARIHIRO ANDO | | | ON FILE |
| CHASE ARTHUR CHEVALIER | | | ON FILE |
| CHASE AUSTIN MAYEUX | | | ON FILE |
| CHASE AUSTIN POSTEMA | | | ON FILE |
| CHASE AVERY VOELZKE | | | ON FILE |
| CHASE BAKER STERLING | | | ON FILE |
| CHASE BARTLETT ALLEN | | | ON FILE |
| CHASE BLASER MARTIN | | | ON FILE |
| CHASE BRANDON BUEHLER | | | ON FILE |
| CHASE CANNING | | | ON FILE |
| CHASE CARLO STEPHENS | | | ON FILE |
| CHASE CARLO STEPHENS | | | ON FILE |
| CHASE CARTER CROOKHAM | | | ON FILE |
| CHASE CHRISTIAN DAVISON | | | ON FILE |
| CHASE CHRISTOPHER ROSE | | | ON FILE |
| CHASE CLARK NOEL | | | ON FILE |
| CHASE COLE CARGILL | | | ON FILE |
| CHASE COLLIER CUETO | | | ON FILE |
| CHASE COLLINS RUBIN | | | ON FILE |
| CHASE COLTON JONES | | | ON FILE |
| CHASE CONSTANTINE RYDBERG | | | ON FILE |
| CHASE COOPER WILLIAMS | | | ON FILE |
| CHASE COOR RICHARDS | | | ON FILE |
| CHASE COTHRAN DORITY | | | ON FILE |
| CHASE D NEISWENDER | | | ON FILE |
| CHASE DANGER MCKENNA | | | ON FILE |
| CHASE DANIEL JOHNSON | | | ON FILE |
| CHASE DANIEL RUZEK | | | ON FILE |
| CHASE DANIEL WRIGHT | | | ON FILE |
| CHASE DARYL CAMPBELL | | | ON FILE |
| CHASE DAVID DUDLEY | | | ON FILE |
| CHASE DAVID GARRETT | | | ON FILE |
| CHASE DENNIS GUILLEMETTE | | | ON FILE |
| CHASE DEWAYNE VOLEK RIVERS | | | ON FILE |
| CHASE DONAVON GRANIL | | | ON FILE |
| CHASE DONOVAN GIBSON | | | ON FILE |
| CHASE DONOVAN GIBSON | | | ON FILE |
| CHASE DONOVAN GIBSON | | | ON FILE |
| CHASE DONOVAN SAMUEL | | | ON FILE |
| CHASE DOUGLAS WRIGHT | | | ON FILE |
| CHASE DURSTINE KISLING | | | ON FILE |
| CHASE DYLAN GREEN | | | ON FILE |
| CHASE E GELAUDE | | | ON FILE |
| CHASE EDWARD CHENAULT | | | ON FILE |
| CHASE EDWARD YEIDA | | | ON FILE |
| CHASE EHLO | | | ON FILE |
| CHASE ELIJAH COURVILLE | | | ON FILE |
| CHASE ELLIOT AQUINO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHASE ELLIOT SEVERSON | | | ON FILE |
| CHASE ELLIOTT LINDER | | | ON FILE |
| CHASE ELLIOTT STIFFLER | | | ON FILE |
| CHASE ELLIS MERRITT | | | ON FILE |
| CHASE ELSON HAIMERL | | | ON FILE |
| CHASE EMERY FLEMING | | | ON FILE |
| CHASE EVAN RILEY | | | ON FILE |
| CHASE EVERETT LITCHFIELD | | | ON FILE |
| CHASE FLANDERS JUDE STEWART | | | ON FILE |
| CHASE FLORENTINO DIAZ | | | ON FILE |
| CHASE FRANCIS MOSCOVIC | | | ON FILE |
| CHASE FRANK AYRES | | | ON FILE |
| CHASE FREDERIC COPPERSMITH | | | ON FILE |
| CHASE FUTRE WILLIAMS | | | ON FILE |
| CHASE GARRETT BROOKSHEAR | | | ON FILE |
| CHASE GEORGE HILL | | | ON FILE |
| CHASE GEORGE STINE | | | ON FILE |
| CHASE GORDON WALKER | | | ON FILE |
| CHASE GRAN | | | ON FILE |
| CHASE GRIFFIN OVERLIE | | | ON FILE |
| CHASE HANSEN FAUGHNER | | | ON FILE |
| CHASE HARRISON FISHER | | | ON FILE |
| CHASE HECKATHORN | | | ON FILE |
| CHASE HONEA | | | ON FILE |
| CHASE HOPKINS CONDER | | | ON FILE |
| CHASE HUNTER COTTON | | | ON FILE |
| CHASE HUNTER FREEMAN | | | ON FILE |
| CHASE HUNTER KERR | | | ON FILE |
| CHASE IAN HOFFMAN | | | ON FILE |
| CHASE INDIANA AGUILERA | | | ON FILE |
| CHASE JACKSON BOOE | | | ON FILE |
| CHASE JAMES FURY | | | ON FILE |
| CHASE JEFFERY BUTTERS | | | ON FILE |
| CHASE JJ ZENTER | | | ON FILE |
| CHASE JONATHAN LUINSTRA | | | ON FILE |
| CHASE JORDAN JOHNSON | | | ON FILE |
| CHASE JOSEF EVERETT PREWETT | | | ON FILE |
| CHASE JOSEPH HONN | | | ON FILE |
| CHASE JOSEPH ROSEN | | | ON FILE |
| CHASE KELLEY HENSON | | | ON FILE |
| CHASE KENNETH CROSKERY-CAMPBELL | | | ON FILE |
| CHASE LAMAR MILLIEN | | | ON FILE |
| CHASE LANDON SPATENKA | | | ON FILE |
| CHASE LAROCCO SEBBY | | | ON FILE |
| CHASE LEE CABRERA | | | ON FILE |
| CHASE LEE STREBEL | | | ON FILE |
| CHASE LEY GILLIS | | | ON FILE |
| CHASE LOGAN CONDREY | | | ON FILE |
| CHASE LOGAN MCDANIEL | | | ON FILE |
| CHASE M GAREAU | | | ON FILE |
| CHASE M MARSHALL | | | ON FILE |
| CHASE MALIK JAMES | | | ON FILE |
| CHASE MARK STRIKWERDA | | | ON FILE |
| CHASE MARSH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHASE MATTHEW CUNNINGHAM | | | ON FILE |
| CHASE MATTHEW FITZGERALD | | | ON FILE |
| CHASE MATTHEW GUYER | | | ON FILE |
| CHASE MATTHEW KENNEDY | | | ON FILE |
| CHASE MATTHEW KING | | | ON FILE |
| CHASE MATTHEWS-LLOYD | | | ON FILE |
| CHASE MEADERS YOUNGBLOOD | | | ON FILE |
| CHASE MICHAEL BAYLOR | | | ON FILE |
| CHASE MICHAEL FARRANT | | | ON FILE |
| CHASE MICHAEL ILES | | | ON FILE |
| CHASE MICHAEL LEVINSON | | | ON FILE |
| CHASE MICHAEL MCANULTY | | | ON FILE |
| CHASE MICHAEL MORGAN | | | ON FILE |
| CHASE MICHAEL MORRIS | | | ON FILE |
| CHASE MICHAEL MORRIS | | | ON FILE |
| CHASE MICHAEL VANDIVER | | | ON FILE |
| CHASE MONTGOMERY BLUEBERG | | | ON FILE |
| CHASE MORGAN | | | ON FILE |
| CHASE NAKOA ALBERT CARDOZA | | | ON FILE |
| CHASE NATHANIEL NEEDHAM | | | ON FILE |
| CHASE ORION HARVELL | | | ON FILE |
| CHASE PATRICK JOHNSON | | | ON FILE |
| CHASE PATRICK MAHER | | | ON FILE |
| CHASE PATRICK STASZAK | | | ON FILE |
| CHASE PAUL LARSON | | | ON FILE |
| CHASE R CARTER | | | ON FILE |
| CHASE RENE RANKIN | | | ON FILE |
| CHASE REUBEN RENSTROM | | | ON FILE |
| CHASE REYNOLDS BEGOR | | | ON FILE |
| CHASE RICHARD APPLEGATE | | | ON FILE |
| CHASE RICHARD SULOUFF | | | ON FILE |
| CHASE ROBERT GREER | | | ON FILE |
| CHASE ROLES | | | ON FILE |
| CHASE ROY COCHRUN CARTER | | | ON FILE |
| CHASE ROYAL KLINKERMAN | | | ON FILE |
| CHASE RUSSELL MILLER | | | ON FILE |
| CHASE RYAN CHILDRESS | | | ON FILE |
| CHASE RYAN GILLMORE | | | ON FILE |
| CHASE RYAN HOLYOAK | | | ON FILE |
| CHASE RYAN PASTERNAK | | | ON FILE |
| CHASE SPENCER CLARK | | | ON FILE |
| CHASE SPENCER GARDNER | | | ON FILE |
| CHASE STANLEY KETCHEL | | | ON FILE |
| CHASE STEPHEN HOSELLE | | | ON FILE |
| CHASE STERLING BELL | | | ON FILE |
| CHASE STEVEN ASHMENT | | | ON FILE |
| CHASE STEVEN RHONEHOUSE | | | ON FILE |
| CHASE STEVEN ROTHERA | | | ON FILE |
| CHASE STOCKDALE CHRISTENSEN | | | ON FILE |
| CHASE TANNER PRESTON | | | ON FILE |
| CHASE TAYLOR GOLDSBOROUGH | | | ON FILE |
| CHASE TAYLOR RANDOLPH | | | ON FILE |
| CHASE THOMAS EDWARD SPURLING | | | ON FILE |
| CHASE THOMAS FOSTER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHASE THOMAS SCOTT | | | ON FILE |
| CHASE THOMPSON | | | ON FILE |
| CHASE TYNDALL | | | ON FILE |
| CHASE VERNON JARRETT | | | ON FILE |
| CHASE VINCENT REED | | | ON FILE |
| CHASE VINCENT VOLLHABER | | | ON FILE |
| CHASE WALKER BRODT | | | ON FILE |
| CHASE WARREN REED | | | ON FILE |
| CHASE WAYNE BERNIER | | | ON FILE |
| CHASE WAYNE RUSNAK | | | ON FILE |
| CHASE WAYNE TARACKS | | | ON FILE |
| CHASE WESTEN | | | ON FILE |
| CHASE WILLIAM BECK | | | ON FILE |
| CHASE WILLIAM DODGE | | | ON FILE |
| CHASE WILLIAM DODSON | | | ON FILE |
| CHASE WILLIAM HASSON | | | ON FILE |
| CHASE WILLIAM KNIGHT | | | ON FILE |
| CHASE WILLIAM PARKER | | | ON FILE |
| CHASE WILLIAM PAYNE | | | ON FILE |
| CHASE WILLIAM THICKEY | | | ON FILE |
| CHASELAND CARTER COX | | | ON FILE |
| CHASEN GARRETT SACZALSKI | | | ON FILE |
| CHASEN MICHAEL WOLFORD | | | ON FILE |
| CHASEN RICHARD DANNA | | | ON FILE |
| CHASEN TYLER WHITSON | | | ON FILE |
| CHASICA NEKITA S MITCHELL | | | ON FILE |
| CHASITY BLANCHE JHANJI | | | ON FILE |
| CHASITY DAWN BARKER | | | ON FILE |
| CHASITY DAWN STONE | | | ON FILE |
| CHASLAV STANKOVSKI | | | ON FILE |
| CHASLES MARIE MYRTIL | | | ON FILE |
| CHASLES NOEZE ABIMANA | | | ON FILE |
| CHASLIN JAFTHA | | | ON FILE |
| CHASLYN YAN GUO LING | | | ON FILE |
| CHASMA DAWN STAM | | | ON FILE |
| CHASON RUSSELL GRANGER | | | ON FILE |
| CHASON TYLER GRANT | | | ON FILE |
| CHASSIE BARUC VILLARAN | | | ON FILE |
| CHASTEN CRAIG WITHEY | | | ON FILE |
| CHASTINE CHANEL TORRES | | | ON FILE |
| CHASTITY LOUISE JACOBS | | | ON FILE |
| CHASTITY SUE KOLMORGAN | | | ON FILE |
| CHASTON AKUGBE OSAZUWA | | | ON FILE |
| CHAT BA CHAU | | | ON FILE |
| CHAT SODATAT | | | ON FILE |
| CHAT UDOMTHAVEEDEJ | | | ON FILE |
| CHATAN BHAI PATEL | | | ON FILE |
| CHATCHAI BOURNGAM | | | ON FILE |
| CHATCHAI CHOKVANIT | | | ON FILE |
| CHATCHAWAL PINIT | | | ON FILE |
| CHATCHAWAN NAMNAMUANG | | | ON FILE |
| CHATCHAWAN NAMNAMUANG | | | ON FILE |
| CHATHAM JAMES DOBBS | | | ON FILE |
| CHATHRANGEE NAYANTHARA JAYAPATHMA HERATH M H | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHATHUMI NIRMANI WIJAYAPALA WITTAHACHCHIGE DONA | | | ON FILE |
| CHATHURA R NAKANDALAGE DON | | | ON FILE |
| CHATHURA THILANKA NAGODA GAMAGE | | | ON FILE |
| CHATHURANGA BANDARA GAMARALALE GEDARA PUBUDU | | | ON FILE |
| CHATHURANGA CHANDRASENA KANKANI THANTRI THARINDU | | | ON FILE |
| CHATHURANGA NANAYAKKARA N G A THILINA | | | ON FILE |
| CHATHURANGA OPATHA KANKANAMGE HARSHA DILAN | | | ON FILE |
| CHATHURANGA SANDARUWAN BANDARA WIJESUNDARA MUDIYANSELAGE | | | ON FILE |
| CHATHURANGA SANDARUWAN DISSANYAKA MUDIYANSELAGE | | | ON FILE |
| CHATHURANGA SILVA MESTHRI ACHARIGE | | | ON FILE |
| CHATHURANGA THAMBAGAMUWA BEDDAGE PETHUM | | | ON FILE |
| CHATHURANGA WIJETHUNGA WIJETHUNGA MUDIYANSELAGE AMILA | | | ON FILE |
| CHATHURANGA WIMALAWEERA RANKETHTHE GEDARA LAHIRU | | | ON FILE |
| CHATHURI SILVA | | | ON FILE |
| CHATHURIKA MADHUSHANI SILVA HAPANGE | | | ON FILE |
| CHATHURIKA YAMUNI GANEGODAGE | | | ON FILE |
| CHATHUSKA BALASOORIYA BALASOORIYA MUDIYANSELAGE SUPUN | | | ON FILE |
| CHATRAM TRIVEDI | | | ON FILE |
| CHATRATI SAMBASIVA PRASAD | | | ON FILE |
| CHATTERPAUL S JOSEPH | | | ON FILE |
| CHATURA MADUSANKA DESILVA | | | ON FILE |
| CHATURA SOMIRUWAN ABEYGUNAWARDENA | | | ON FILE |
| CHAU DAI DU | | | ON FILE |
| CHAU ELSON | | | ON FILE |
| CHAU HUYNH TRAN | | | ON FILE |
| CHAU KEVIN NGUYEN | | | ON FILE |
| CHAU KHAC NGUYEN | | | ON FILE |
| CHAU KHANH BUI | | | ON FILE |
| CHAU KIM LE | | | ON FILE |
| CHAU KIN WAI | | | ON FILE |
| CHAU LAU CHUONG | | | ON FILE |
| CHAU LE | | | ON FILE |
| CHAU LE NGUYEN | | | ON FILE |
| CHAU LIM ENG | | | ON FILE |
| CHAU MINH VO | | | ON FILE |
| CHAU NGOC NGUYEN | | | ON FILE |
| CHAU NGOC PHI | | | ON FILE |
| CHAU NGOC TRUONG | | | ON FILE |
| CHAU NGOCBAO NGUYEN | | | ON FILE |
| CHAU NGUYEN | | | ON FILE |
| CHAU NYEN KONG | | | ON FILE |
| CHAU PING SHIH | | | ON FILE |
| CHAU T NGUYEN-QUIGLEY | | | ON FILE |
| CHAU THANH TIEN | | | ON FILE |
| CHAU THOAI ONG | | | ON FILE |
| CHAU TRUNG ANH NGUYEN | | | ON FILE |
| CHAU WAH TOONG | | | ON FILE |
| CHAU YING HO | | | ON FILE |
| CHAU YING LEUNG | | | ON FILE |
| CHAU YING YEUNG | | | ON FILE |
| CHAU YUAN CHIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHAU YUAN CHIN | | | ON FILE |
| CHAUDHARY KALPESH VIRSANGBHAI | | | ON FILE |
| CHAUDHARY ZACHARY AHMAD | | | ON FILE |
| CHAUDHRY MUHAMMAD FAISAL | | | ON FILE |
| CHAUDRY AHSAN AMIN | | | ON FILE |
| CHAUHAN UDAY SRUJALKUMAR | | | ON FILE |
| CHAUKE STEPHAN NETO | | | ON FILE |
| CHAULADEVI BHURA KADCHHA | | | ON FILE |
| CHAU-MINH PHAN | | | ON FILE |
| CHAUNCEY LEROY WHITE | | | ON FILE |
| CHAUNCEY TSE | | | ON FILE |
| CHAUNCY DEJOUN FLEMING | | | ON FILE |
| CHAUNCY L JORDAN | | | ON FILE |
| CHAUNCY T BOLDING | | | ON FILE |
| CHAUNDI SHAREEO RANDOLPH | | | ON FILE |
| CHAUNEQUA LACHENAE GORE | | | ON FILE |
| CHAUNTE D CHASTANG | | | ON FILE |
| CHAVA FRANJUAN JOSEY | | | ON FILE |
| CHAVA TAUB | | | ON FILE |
| CHAVAILO DMITRO | | | ON FILE |
| CHAVALI ABHISHEK RATAN | | | ON FILE |
| CHAVALI YESWANTH RATAN | | | ON FILE |
| CHAVAMETH VINIJTRONGJIT | | | ON FILE |
| CHAVAN AREERAKSA | | | ON FILE |
| CHAVARES LEE WILSON | | | ON FILE |
| CHAVAWAT SUTTHINARK | | | ON FILE |
| CHAVDA KETUL JAYESHBHAI | | | ON FILE |
| CHAVDAR EMILOV KARAASENOV | | | ON FILE |
| CHAVDAR RUSEV | | | ON FILE |
| CHAVEZ DIOS LAVANT SAULTER | | | ON FILE |
| CHAVINI MELANKA ATHAUDA ATHAUDA ARACHILAGE | | | ON FILE |
| CHAVIS CLIFFORD THOMAS | | | ON FILE |
| CHAVONNE DOMINIQUE HUGHES | | | ON FILE |
| CHAVONNE MICCALIN COLLINS | | | ON FILE |
| CHAVONNE NICOLE BARTHELEMY | | | ON FILE |
| CHAVUT NARARUJA | | | ON FILE |
| CHAWADEE PALAPONG | | | ON FILE |
| CHAWAHILI CHITETA | | | ON FILE |
| CHAWAHILI CHITETA | | | ON FILE |
| CHAWAN RATTANAKITTRAKOOL | | | ON FILE |
| CHAWANON KINGRUNGPHET | | | ON FILE |
| CHAWANPHAT PHATPHURIMONGKON | | | ON FILE |
| CHAWANWIT ROYKORNKAEW | | | ON FILE |
| CHAWAPOL RANGSARIDWORAKARN | | | ON FILE |
| CHAWARAT PENSIRI | | | ON FILE |
| CHAWCHEN TING | | | ON FILE |
| CHAWEON KOO | | | ON FILE |
| CHAWIN AKARAWORAKULCHAI | | | ON FILE |
| CHAWIN NGAMRATTANAKAN | | | ON FILE |
| CHAWIS CHAMNARNKIT | | | ON FILE |
| CHAWIT KOONKUM | | | ON FILE |
| CHAY CHOONG | | | ON FILE |
| CHAY SUMMERS | | | ON FILE |
| CHAY W HALL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHAY WAI FONG | | | ON FILE |
| CHAY WAI YIN ALPHONSUS | | | ON FILE |
| CHAY YI WAI ZACHARY | | | ON FILE |
| CHAY YUEN FOO | | | ON FILE |
| CHAY ZI REN MITCHELL | | | ON FILE |
| CHAYA BOLLEBAKKER | | | ON FILE |
| CHAYA MUSHKA KORF | | | ON FILE |
| CHAYA MUSHKAHFEIGA EBER | | | ON FILE |
| CHAYA PESSEL TURNER | | | ON FILE |
| CHAYA RAQUEL CABRERA | | | ON FILE |
| CHAYA U CHAICHITATORN | | | ON FILE |
| CHAYADA RATTANAKITRUNGRUANG | | | ON FILE |
| CHAYADA SANGRUTWATTANA | | | ON FILE |
| CHAYAKIRAN SUBRAMANIAM | | | ON FILE |
| CHAYANAN ANANTAWATCHAKORN | | | ON FILE |
| CHAYANEE SWADTAYAWONG | | | ON FILE |
| CHAYANIKA PATANGIA | | | ON FILE |
| CHAYANNE SANTIAGO | | | ON FILE |
| CHAYAPA CHUTINUNTANAKUL | | | ON FILE |
| CHAYAPAT TEMUDOMSOMBOON | | | ON FILE |
| CHAYAPORN VANAPANUBET | | | ON FILE |
| CHAYATHORN SRIWAN | | | ON FILE |
| CHAYCE JACK MCLOUGHLIN | | | ON FILE |
| CHAYIM COHEN | | | ON FILE |
| CHAYLE LYNNEA DIKOFF ADAM | | | ON FILE |
| CHAYMAA ZINEB YAUNES BALHA | | | ON FILE |
| CHAYOOT KIETKRAIPOB | | | ON FILE |
| CHAYOT ING-ARAM | | | ON FILE |
| CHAYSE AARRON JACKSON | | | ON FILE |
| CHAYUDA PIETERSE | | | ON FILE |
| CHAYUTH CHATSIRIVICHAIKUL | | | ON FILE |
| CHAYUTTHON KIM AN | | | ON FILE |
| CHAZ A BLICKHAN | | | ON FILE |
| CHAZ ALAN MAHLE | | | ON FILE |
| CHAZ ANTHONY OLIVIER | | | ON FILE |
| CHAZ BRUCE JUNIOR GLOVER | | | ON FILE |
| CHAZ GANT KITTS | | | ON FILE |
| CHAZ JOSEPH HERNANDEZ | | | ON FILE |
| CHAZ MICHAEL OUBRE | | | ON FILE |
| CHAZ RODERICK BAYLOR | | | ON FILE |
| CHAZ SAVIONAHMAD DAVIS | | | ON FILE |
| CHAZ STEPHEN HALL | | | ON FILE |
| CHAZ TALMAGE SCHROEDER | | | ON FILE |
| CHAZ TRENTON RAPP | | | ON FILE |
| CHAZ W SARGEANT | | | ON FILE |
| CHAZERAE VINCENT CALVERT | | | ON FILE |
| CHAZI REKIK | | | ON FILE |
| CHAZZ AMMON HILLIARD | | | ON FILE |
| CHAZZ ANGEL CORDELL | | | ON FILE |
| CHAZZ ANTHONY LOGAN | | | ON FILE |
| CHAZZ BRADWELL | | | ON FILE |
| CHE SHI JIA | | | ON FILE |
| CHE AH HANZHONG (XIE HANZHONG) | | | ON FILE |
| CHE AN LIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHE ANGELITO SHUL | | | ON FILE |
| CHE CHE DIANE PERDUE | | | ON FILE |
| CHE CHOW | | | ON FILE |
| CHE FINLAY | | | ON FILE |
| CHE FUNG NGAN | | | ON FILE |
| CHE HAO CHANG | | | ON FILE |
| CHE HO LEE | | | ON FILE |
| CHE HOW YAP | | | ON FILE |
| CHE JU HU | | | ON FILE |
| CHE KA CAROL LEUNG | | | ON FILE |
| CHE KIMANI WOODSON | | | ON FILE |
| CHE KWON CHUNG | | | ON FILE |
| CHE LIANG WOOI | | | ON FILE |
| CHE LIYE VANG | | | ON FILE |
| CHE MIGUEL LOPEZ | | | ON FILE |
| CHE MOACIR FLUELLEN | | | ON FILE |
| CHE PUAN BINTI ISHAK | | | ON FILE |
| CHE QUANG THANH TOAN | | | ON FILE |
| CHE ROWAN KOHLER | | | ON FILE |
| CHE SO | | | ON FILE |
| CHE TAEK HONG | | | ON FILE |
| CHE TE WHETU MARAMA BARLOW | | | ON FILE |
| CHE THAN RAJU | | | ON FILE |
| CHE WAN MUHAMMAD NOR EIMAN BIN CHE WAN MOHD ZAINAL DIN | | | ON FILE |
| CHE WAN NABILAH BINTI CHE W MOHD AMIL | | | ON FILE |
| CHE WEI LU | | | ON FILE |
| CHE YEUNG PAUL LIN | | | ON FILE |
| CHE YEUNG TONG | | | ON FILE |
| CHE YU LI | | | ON FILE |
| CHE YUAN CHANG | | | ON FILE |
| CHE YUAN HSU | | | ON FILE |
| CHEA BUN HAK | | | ON FILE |
| CHEA SENG YOON | | | ON FILE |
| CHEAH PING LAM | | | ON FILE |
| CHEAH YI JEAN | | | ON FILE |
| CHEAH ZHI HAO | | | ON FILE |
| CHEAH BEE KIM | | | ON FILE |
| CHEAH CHENG JIN | | | ON FILE |
| CHEAH CHI HOONG | | | ON FILE |
| CHEAH HOONG SENG | | | ON FILE |
| CHEAH JOE WAI | | | ON FILE |
| CHEAH KAI POT | | | ON FILE |
| CHEAH KAR KEONG | | | ON FILE |
| CHEAH LYE WOON | | | ON FILE |
| CHEAH OON KHENG | | | ON FILE |
| CHEAH SIEW LEK | | | ON FILE |
| CHEAH SIEW LOCK ANDREW | | | ON FILE |
| CHEAH SWEE SIM | | | ON FILE |
| CHEAH SWEE SIM | | | ON FILE |
| CHEAH SWEE SIM | | | ON FILE |
| CHEAH WEI MIN | | | ON FILE |
| CHEAH WEN QI | | | ON FILE |
| CHEAH WENG PING | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHEAH YEE YANG | | | ON FILE |
| CHEAH YEOW KHOR | | | ON FILE |
| CHEAH YI WEI | | | ON FILE |
| CHEAH YI WEN | | | ON FILE |
| CHEAH ZI BIN | | | ON FILE |
| CHEAH ZU WEN | | | ON FILE |
| CHEAM JIA JUN | | | ON FILE |
| CHEAM SIU HUI | | | ON FILE |
| CHEAM SYEH REN | | | ON FILE |
| CHEAN PHU | | | ON FILE |
| CHEAN WAH CHONG | | | ON FILE |
| CHEANG KWOAY YIN | | | ON FILE |
| CHEANG SAI KIAT (ZHENG SHIJIE) | | | ON FILE |
| CHEANG SHU QIN | | | ON FILE |
| CHEANG YEW LI | | | ON FILE |
| CHEARL ALVIN DYKE | | | ON FILE |
| CHEBLI CHEBLI | | | ON FILE |
| CHECCO JEAN-THOMAS | | | ON FILE |
| CHECHU GOMEZ | | | ON FILE |
| CHECK CHUNG KAM | | | ON FILE |
| CHECK IT | | | ON FILE |
| CHECKING FOR UCC CONCERN | | | ON FILE |
| CHEDDDZ MYZ | | | ON FILE |
| CHEDHLI SAIDANI | | | ON FILE |
| CHEDIA ISSA ISSA DE ISSA | | | ON FILE |
| CHEDIER ALCALA | | | ON FILE |
| CHEDLY VITAL | | | ON FILE |
| CHEE KE XUAN DARRYL | | | ON FILE |
| CHEE SIONG FOOK | | | ON FILE |
| CHEE BAN FU | | | ON FILE |
| CHEE BENG LOO | | | ON FILE |
| CHEE BIN LIM | | | ON FILE |
| CHEE BOON CHUA | | | ON FILE |
| CHEE CHEN HAO | | | ON FILE |
| CHEE CHEW TENG | | | ON FILE |
| CHEE CHIN TAU | | | ON FILE |
| CHEE CHONG KHUNG | | | ON FILE |
| CHEE FAN TAN | | | ON FILE |
| CHEE FUNG ALEX TSANG | | | ON FILE |
| CHEE GHEE SIM | | | ON FILE |
| CHEE GUAN WONG | | | ON FILE |
| CHEE HAN LIM | | | ON FILE |
| CHEE HANG CALVIN HUI | | | ON FILE |
| CHEE HANG CALVIN HUI | | | ON FILE |
| CHEE HANG CALVIN HUI | | | ON FILE |
| CHEE HAO ONG | | | ON FILE |
| CHEE HIN MARVIN PANG | | | ON FILE |
| CHEE HOE WONG | | | ON FILE |
| CHEE HOE WOO | | | ON FILE |
| CHEE HONG CHAN | | | ON FILE |
| CHEE HONG TAN | | | ON FILE |
| CHEE HONG THAM | | | ON FILE |
| CHEE HOONG CHOY | | | ON FILE |
| CHEE HOONG LIM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHEE HWEE TAN | | | ON FILE |
| CHEE JENN YAP | | | ON FILE |
| CHEE JIA HENG | | | ON FILE |
| CHEE JIA LENG | | | ON FILE |
| CHEE JING YI | | | ON FILE |
| CHEE JUN JIE (XU JUNJIE) | | | ON FILE |
| CHEE JUN XIANG | | | ON FILE |
| CHEE KANG JOHNSON LIM | | | ON FILE |
| CHEE KE JIN DILLON | | | ON FILE |
| CHEE KE XUN DARRIAN | | | ON FILE |
| CHEE KEAT YAP | | | ON FILE |
| CHEE KEONG NG | | | ON FILE |
| CHEE KEONG NG | | | ON FILE |
| CHEE KEONG POH | | | ON FILE |
| CHEE KEONG TAN | | | ON FILE |
| CHEE KEONG TEO | | | ON FILE |
| CHEE KIAN LEE | | | ON FILE |
| CHEE KIEO CHENG | | | ON FILE |
| CHEE KIONG LOCK | | | ON FILE |
| CHEE KIONG ONG | | | ON FILE |
| CHEE KIT YAP | | | ON FILE |
| CHEE KOK HO | | | ON FILE |
| CHEE KONG NG | | | ON FILE |
| CHEE KOON CHONG | | | ON FILE |
| CHEE KUN SIM | | | ON FILE |
| CHEE L LEE | | | ON FILE |
| CHEE LEE | | | ON FILE |
| CHEE LEE TONY ANG | | | ON FILE |
| CHEE LEONG FOO | | | ON FILE |
| CHEE LEONG LEOW | | | ON FILE |
| CHEE LIYAO | | | ON FILE |
| CHEE LUNG NG | | | ON FILE |
| CHEE MENG FAI EDDIE (ZHU MINGHUI EDDIE) | | | ON FILE |
| CHEE MENG LOO | | | ON FILE |
| CHEE MENG YONG | | | ON FILE |
| CHEE MING YEONG | | | ON FILE |
| CHEE MUN CHAN | | | ON FILE |
| CHEE MUN KIT NICHOLAS | | | ON FILE |
| CHEE MUN MOY | | | ON FILE |
| CHEE NOU HER | | | ON FILE |
| CHEE SENG KOH | | | ON FILE |
| CHEE SENG LUM | | | ON FILE |
| CHEE SHAO WEI | | | ON FILE |
| CHEE SHEN HOR | | | ON FILE |
| CHEE SHENG AMOS GOH | | | ON FILE |
| CHEE SHENG MARK LEE | | | ON FILE |
| CHEE SHIA LEE | | | ON FILE |
| CHEE SHING HOR | | | ON FILE |
| CHEE SI WEI FELIX | | | ON FILE |
| CHEE SIANG TOH | | | ON FILE |
| CHEE SING NG | | | ON FILE |
| CHEE SIONG CHANG | | | ON FILE |
| CHEE SOON TANG | | | ON FILE |
| CHEE SOON TENG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHEE WAH TAI | | | ON FILE |
| CHEE WAI PANG | | | ON FILE |
| CHEE WEE CHER | | | ON FILE |
| CHEE WEI CHAN | | | ON FILE |
| CHEE WEI IVAN WU | | | ON FILE |
| CHEE WEI JIE | | | ON FILE |
| CHEE WEI KOH | | | ON FILE |
| CHEE WEI LIANG | | | ON FILE |
| CHEE WEI OOI | | | ON FILE |
| CHEE WEIHUI | | | ON FILE |
| CHEE WENG CHAK | | | ON FILE |
| CHEE WOEI LIU | | | ON FILE |
| CHEE YAN TAM | | | ON FILE |
| CHEE YANG ANG | | | ON FILE |
| CHEE YANG LIM | | | ON FILE |
| CHEE YANG NG | | | ON FILE |
| CHEE YAT LIAW | | | ON FILE |
| CHEE YAW CHEW | | | ON FILE |
| CHEE YEON LEE | | | ON FILE |
| CHEE YEONG CHOW | | | ON FILE |
| CHEE YIN KWOK | | | ON FILE |
| CHEE YIP RONALD YEUNG | | | ON FILE |
| CHEE YIU SAN | | | ON FILE |
| CHEE YONG JIAN | | | ON FILE |
| CHEE YONG KHOR | | | ON FILE |
| CHEE YONG LIM | | | ON FILE |
| CHEE YONG TAN | | | ON FILE |
| CHEE YOONG AVERY NG | | | ON FILE |
| CHEE YUAN KAM | | | ON FILE |
| CHEE YUEN YONG | | | ON FILE |
| CHEE YUNG LEONG | | | ON FILE |
| CHEEDELLA NIMESH | | | ON FILE |
| CHEEMA ANOOP KAUR | | | ON FILE |
| CHEENENG THAO | | | ON FILE |
| CHEERAPATR PREUTTIKUL | | | ON FILE |
| CHEEWIN CHIANGKAN | | | ON FILE |
| CHEGEN ASHLEY SANGMA | | | ON FILE |
| CHEH CHIAN TAY | | | ON FILE |
| CHEH QI YUAN | | | ON FILE |
| CHEH SONG DING | | | ON FILE |
| CHEHADE CHEHADE | | | ON FILE |
| CHEHSIU CHEN | | | ON FILE |
| CHEI HUEY TAN | | | ON FILE |
| CHEI YENG TAN | | | ON FILE |
| CHEICHK TIDIANE SOW | | | ON FILE |
| CHEICK HAMED GUITI | | | ON FILE |
| CHEICK SEYDOU CISSE | | | ON FILE |
| CHEICKNA SYLLA | | | ON FILE |
| CHEIHUN SHYKHALIIEV | | | ON FILE |
| CHEIKH AHMADOU BAMBA BOUSSO | | | ON FILE |
| CHEIKH AHMADOU TIDIANE LY | | | ON FILE |
| CHEIKH OUMAR TRAORE | | | ON FILE |
| CHEJUAN GONZALEZ | | | ON FILE |
| CHEK LUNG BILL KWAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHEKEN DORVIL | | | ON FILE |
| CHEL DE JESUS DA CRUZ | | | ON FILE |
| CHELA JORDAN MCCLAIN | | | ON FILE |
| CHELAH MARIE RYAN | | | ON FILE |
| CHELCIE DENE FORMILLEZA OLMEDO | | | ON FILE |
| CHELCIE ELIZABETH MARIE MORRIS | | | ON FILE |
| CHELE PALLA | | | ON FILE |
| CHELEEN RODOLFO | | | ON FILE |
| CHELISE SCHAEFER | | | ON FILE |
| CHELLADURAI PANDIAN HARIHARAN | | | ON FILE |
| CHELMEN CHANG LIWEN | | | ON FILE |
| CHELSA CHEUK NGA WONG | | | ON FILE |
| CHELSAE NICOLE ZIRNA | | | ON FILE |
| CHELSEA A BURNS | | | ON FILE |
| CHELSEA ADELINE GARRETT | | | ON FILE |
| CHELSEA ALLYN BEDI | | | ON FILE |
| CHELSEA ANN HALL | | | ON FILE |
| CHELSEA ANN KARABIN | | | ON FILE |
| CHELSEA ANN PALMER | | | ON FILE |
| CHELSEA ANN REKIS | | | ON FILE |
| CHELSEA ANNE CRIST | | | ON FILE |
| CHELSEA ANNE ESQUIVEL | | | ON FILE |
| CHELSEA ANNE WILKINSON | | | ON FILE |
| CHELSEA BEA GALLAGHER | | | ON FILE |
| CHELSEA BLAKE SALDANA | | | ON FILE |
| CHELSEA BREANNA STEPHENS | | | ON FILE |
| CHELSEA C COACHMAN | | | ON FILE |
| CHELSEA CADE HULIN | | | ON FILE |
| CHELSEA CARVERY | | | ON FILE |
| CHELSEA CHASTITY TRIPP | | | ON FILE |
| CHELSEA CHRISTINE RHODES | | | ON FILE |
| CHELSEA DANG | | | ON FILE |
| CHELSEA DANIELLE GARCIA | | | ON FILE |
| CHELSEA DAWN DASCANIO | | | ON FILE |
| CHELSEA DOROTEACANALES SIMONETTI | | | ON FILE |
| CHELSEA DREA JOHNSON | | | ON FILE |
| CHELSEA ELIZABETH ANN CARVERY | | | ON FILE |
| CHELSEA ELIZABETH MISHAKIS | | | ON FILE |
| CHELSEA ELIZABETH RICHMOND | | | ON FILE |
| CHELSEA ERICA VANES | | | ON FILE |
| CHELSEA ESTRELLA-VILLANUEVA | | | ON FILE |
| CHELSEA HANNAH LARSEN | | | ON FILE |
| CHELSEA J HOLLENSBE | | | ON FILE |
| CHELSEA J THEUNISSEN | | | ON FILE |
| CHELSEA JADE CRAMASTA | | | ON FILE |
| CHELSEA JANE LOWE | | | ON FILE |
| CHELSEA JISEON PARK | | | ON FILE |
| CHELSEA JO KERSTEN | | | ON FILE |
| CHELSEA KATHERINE WOODHALL | | | ON FILE |
| CHELSEA LEE YATES | | | ON FILE |
| CHELSEA LEIGH JEFFERY | | | ON FILE |
| CHELSEA LIN MENDEZ | | | ON FILE |
| CHELSEA LISE WOTTON | | | ON FILE |
| CHELSEA LUANNE VINSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHELSEA LYN OMER | | | ON FILE |
| CHELSEA LYNN VASSA | | | ON FILE |
| CHELSEA LYNNE BOYD | | | ON FILE |
| CHELSEA M ABREU | | | ON FILE |
| CHELSEA MANCILLA PINEDA | | | ON FILE |
| CHELSEA MARIE CARSON | | | ON FILE |
| CHELSEA MARIE FEJES | | | ON FILE |
| CHELSEA MARIE HOOGWERF | | | ON FILE |
| CHELSEA MAY YOUNG | | | ON FILE |
| CHELSEA MUNRO MITCHELL | | | ON FILE |
| CHELSEA NATASHA HERBERT | | | ON FILE |
| CHELSEA NEWMAN | | | ON FILE |
| CHELSEA NICOLE HAYES | | | ON FILE |
| CHELSEA NICOLE JETER | | | ON FILE |
| CHELSEA O TA | | | ON FILE |
| CHELSEA OLIVIA MAYOR | | | ON FILE |
| CHELSEA PHILOMENA TEREI | | | ON FILE |
| CHELSEA PHILOMENA TEREI | | | ON FILE |
| CHELSEA RACHEL TINGLER | | | ON FILE |
| CHELSEA RENAY SHUMAN | | | ON FILE |
| CHELSEA RENEE ANDORKA | | | ON FILE |
| CHELSEA RENEE CUMMINGS | | | ON FILE |
| CHELSEA SCHNEIDER | | | ON FILE |
| CHELSEA SHAABAN | | | ON FILE |
| CHELSEA SIU-YAN YOUNG | | | ON FILE |
| CHELSEA TAYLOR HUNT | | | ON FILE |
| CHELSEA TAYLOR SMITH | | | ON FILE |
| CHELSEA TRAIL WINTERS | | | ON FILE |
| CHELSEA TSERGAS | | | ON FILE |
| CHELSEA VENDRAMINI MAC DONALD | | | ON FILE |
| CHELSEA VICTORIA MCCOY | | | ON FILE |
| CHELSEA VICTORIAPROMISE TITUS | | | ON FILE |
| CHELSEY ANN GRABOWSKI | | | ON FILE |
| CHELSEY CHOW SHI QI | | | ON FILE |
| CHELSEY DONESE HAYES | | | ON FILE |
| CHELSEY DYANE DUFFNEY | | | ON FILE |
| CHELSEY ELIZABET BROWN | | | ON FILE |
| CHELSEY LYNN HAYDEN | | | ON FILE |
| CHELSEY MAE CROSS | | | ON FILE |
| CHELSEY MARIE CALLIHOO | | | ON FILE |
| CHELSEY MARIE TROWBRIDGE | | | ON FILE |
| CHELSEY MAUREEN FIRTH | | | ON FILE |
| CHELSEY ROSE ANN SKELLY | | | ON FILE |
| CHELSEY ROXANNE GEORGIOU | | | ON FILE |
| CHELSEY SUE LEHL | | | ON FILE |
| CHELSEY VONK | | | ON FILE |
| CHELSI LYNN BROWN | | | ON FILE |
| CHELSI RENEE ZOLLNER | | | ON FILE |
| CHELSIE MCCALL WILDE | | | ON FILE |
| CHELSY LORIN REED | | | ON FILE |
| CHELTON BRIANTE MITCHELI | | | ON FILE |
| CHELYN RAVEN STINE | | | ON FILE |
| CHEMAYA MIZRAHI MUSTRI | | | ON FILE |
| CHEN WAI LOON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHEN YIT HERN | | | ON FILE |
| CHEN AN TSAI | | | ON FILE |
| CHEN BO | | | ON FILE |
| CHEN BO | | | ON FILE |
| CHEN C GE | | | ON FILE |
| CHEN CAI | | | ON FILE |
| CHEN CAILING JEFFLIN @ VALENCIA CHEN | | | ON FILE |
| CHEN CARLOS MORAVSKY | | | ON FILE |
| CHEN CHANGYUAN | | | ON FILE |
| CHEN CHE CHIEN | | | ON FILE |
| CHEN CHEN CHAO | | | ON FILE |
| CHEN CHI | | | ON FILE |
| CHEN CHI JEN | | | ON FILE |
| CHEN CHIH CHIEH | | | ON FILE |
| CHEN CHIU LIN | | | ON FILE |
| CHEN CHUCK WYE | | | ON FILE |
| CHEN CHUN LIN | | | ON FILE |
| CHEN CHUNG SUN | | | ON FILE |
| CHEN CHYE LIN | | | ON FILE |
| CHEN CUI | | | ON FILE |
| CHEN DERLIN | | | ON FILE |
| CHEN DONGHUI | | | ON FILE |
| CHEN EI LENE | | | ON FILE |
| CHEN EN LEE | | | ON FILE |
| CHEN GAO | | | ON FILE |
| CHEN GREDI | | | ON FILE |
| CHEN GUANLIANG JACOB ISAAC | | | ON FILE |
| CHEN HAO JUN ERNEST | | | ON FILE |
| CHEN HAO YONG | | | ON FILE |
| CHEN HO LU | | | ON FILE |
| CHEN HONGNI | | | ON FILE |
| CHEN HONGSEN | | | ON FILE |
| CHEN HSIANG | | | ON FILE |
| CHEN HSIANG YANG | | | ON FILE |
| CHEN HSIN YU | | | ON FILE |
| CHEN IK SHAWN | | | ON FILE |
| CHEN JHEN OU | | | ON FILE |
| CHEN JIAKANG | | | ON FILE |
| CHEN JIE | | | ON FILE |
| CHEN JIE LU | | | ON FILE |
| CHEN JINCHUAN BRIAN | | | ON FILE |
| CHEN JING | | | ON FILE |
| CHEN JINGYI | | | ON FILE |
| CHEN JINRU | | | ON FILE |
| CHEN JUN MOO | | | ON FILE |
| CHEN JUN WEI | | | ON FILE |
| CHEN JUNHAO | | | ON FILE |
| CHEN JUNJIE | | | ON FILE |
| CHEN JUNWEI JOSHUA | | | ON FILE |
| CHEN JUNYANG | | | ON FILE |
| CHEN JUSTINE TABERNILLA TAN | | | ON FILE |
| CHEN KAI SHING | | | ON FILE |
| CHEN KIM MIN | | | ON FILE |
| CHEN KIN LIANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHEN KING LOONG | | | ON FILE |
| CHEN KING TEOH | | | ON FILE |
| CHEN KOK KIAT RODERICK | | | ON FILE |
| CHEN KUN ZHAO | | | ON FILE |
| CHEN LI | | | ON FILE |
| CHEN LIANGQUAN | | | ON FILE |
| CHEN LIN | | | ON FILE |
| CHEN LING BROWNE | | | ON FILE |
| CHEN LIU | | | ON FILE |
| CHEN LIYAN | | | ON FILE |
| CHEN LIYU | | | ON FILE |
| CHEN LIYUAN | | | ON FILE |
| CHEN LL | | | ON FILE |
| CHEN MAN MICHAEL LI | | | ON FILE |
| CHEN MAWSON | | | ON FILE |
| CHEN MEI'E | | | ON FILE |
| CHEN MEIFANG TANA | | | ON FILE |
| CHEN MEIHUI | | | ON FILE |
| CHEN MINGYANG | | | ON FILE |
| CHEN NAKAR | | | ON FILE |
| CHEN NAKAR | | | ON FILE |
| CHEN NAVEH | | | ON FILE |
| CHEN NIE | | | ON FILE |
| CHEN PENGCHENG | | | ON FILE |
| CHEN PIT WAN | | | ON FILE |
| CHEN QIAN | | | ON FILE |
| CHEN QIAN | | | ON FILE |
| CHEN QINGYUAN | | | ON FILE |
| CHEN RONGHUAN | | | ON FILE |
| CHEN RONGRUI ERIC | | | ON FILE |
| CHEN SHIAN CHANG | | | ON FILE |
| CHEN SHIXIONG | | | ON FILE |
| CHEN SHU HUA | | | ON FILE |
| CHEN SHULING | | | ON FILE |
| CHEN SHUN | | | ON FILE |
| CHEN SI SIN | | | ON FILE |
| CHEN SIHAO | | | ON FILE |
| CHEN SIHUI | | | ON FILE |
| CHEN SIONG CHIEW | | | ON FILE |
| CHEN SOONG CHI | | | ON FILE |
| CHEN SU YEN | | | ON FILE |
| CHEN TAI CHI | | | ON FILE |
| CHEN TANG | | | ON FILE |
| CHEN TIAN CHAD | | | ON FILE |
| CHEN TIAN CHUIN | | | ON FILE |
| CHEN TIAN KING | | | ON FILE |
| CHEN TING SHIANG | | | ON FILE |
| CHEN TZI HUA | | | ON FILE |
| CHEN WEI | | | ON FILE |
| CHEN WEI CHIEN | | | ON FILE |
| CHEN WEI CHOU | | | ON FILE |
| CHEN WEI HO | | | ON FILE |
| CHEN WEI HUANG | | | ON FILE |
| CHEN WEI KUO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHEN WEI LIN | | | ON FILE |
| CHEN WEI YU | | | ON FILE |
| CHEN WEIFENG MICHAEL | | | ON FILE |
| CHEN WEIGUANG | | | ON FILE |
| CHEN WEIZHUANG BERNIE | | | ON FILE |
| CHEN WENWEI ERIC | | | ON FILE |
| CHEN XING WANG | | | ON FILE |
| CHEN XIONG | | | ON FILE |
| CHEN XIUQI | | | ON FILE |
| CHEN XIUXIU | | | ON FILE |
| CHEN XUANXIU VALERIA | | | ON FILE |
| CHEN YANG | | | ON FILE |
| CHEN YAO YANG | | | ON FILE |
| CHEN YC | | | ON FILE |
| CHEN YIHAO | | | ON FILE |
| CHEN YIN LIN | | | ON FILE |
| CHEN YING CHI | | | ON FILE |
| CHEN YINGHUI SHARON | | | ON FILE |
| CHEN YINGPING | | | ON FILE |
| CHEN YIQI | | | ON FILE |
| CHEN YI-QIN | | | ON FILE |
| CHEN YIZHAO | | | ON FILE |
| CHEN YONG HAO | | | ON FILE |
| CHEN YONGJIN | | | ON FILE |
| CHEN YONGZHEN | | | ON FILE |
| CHEN YU HO | | | ON FILE |
| CHEN YUAN LEE | | | ON FILE |
| CHEN YUANJIE | | | ON FILE |
| CHEN YUN FAN | | | ON FILE |
| CHEN ZEMIN | | | ON FILE |
| CHEN ZENG | | | ON FILE |
| CHEN ZHANG | | | ON FILE |
| CHEN ZHAO | | | ON FILE |
| CHEN ZHAOLIN | | | ON FILE |
| CHEN ZHENGYANG @TAN ZHENGYANG | | | ON FILE |
| CHEN ZHIFENG | | | ON FILE |
| CHEN ZHIREN | | | ON FILE |
| CHEN ZHIYUAN | | | ON FILE |
| CHEN ZHONGHUAN | | | ON FILE |
| CHEN ZHOU | | | ON FILE |
| CHEN ZIYANG | | | ON FILE |
| CHENAE TIFFANY EARLE | | | ON FILE |
| CHENAN CHENG | | | ON FILE |
| CHENANIAH WYCLIF FA'AMAONI WONDERCHECK | | | ON FILE |
| CHENCHENG LIU | | | ON FILE |
| CHENDA CHHI | | | ON FILE |
| CHENESA YAN | | | ON FILE |
| CHENEY CHEN | | | ON FILE |
| CHENEY ORTIZ | | | ON FILE |
| CHENFEI XU | | | ON FILE |
| CHENG LOBITOS | | | ON FILE |
| CHENG WEE MING | | | ON FILE |
| CHENG BILL | | | ON FILE |
| CHENG CHEE HOONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHENG CHEN | | | ON FILE |
| CHENG CHEN | | | ON FILE |
| CHENG CHEN | | | ON FILE |
| CHENG CHEONG LEE | | | ON FILE |
| CHENG CHI CHNNG TIFFANY | | | ON FILE |
| CHENG CHIEH HUANG | | | ON FILE |
| CHENG CHIH ANDY WANG | | | ON FILE |
| CHENG CHIN LAI | | | ON FILE |
| CHENG CHING KHEE | | | ON FILE |
| CHENG CHONG JIN | | | ON FILE |
| CHENG CHUN CHEN | | | ON FILE |
| CHENG CHYE KHANG SHAWN | | | ON FILE |
| CHENG CIN LI | | | ON FILE |
| CHENG HAN EGAN | | | ON FILE |
| CHENG HAN LI | | | ON FILE |
| CHENG HAO QUAN JAMES | | | ON FILE |
| CHENG HENG KEN | | | ON FILE |
| CHENG HENG MUAN | | | ON FILE |
| CHENG HENG TIONG (ZHENG XINGZHONG) | | | ON FILE |
| CHENG HON MING LAWRENCE | | | ON FILE |
| CHENG HOU LOK | | | ON FILE |
| CHENG HSI LO | | | ON FILE |
| CHENG HSIEN CHOU | | | ON FILE |
| CHENG HSUAN LEE | | | ON FILE |
| CHENG HSUAN WU | | | ON FILE |
| CHENG HSUN HUNG | | | ON FILE |
| CHENG HUI GOH | | | ON FILE |
| CHENG HUNG HUNG | | | ON FILE |
| CHENG I CHANG | | | ON FILE |
| CHENG I WONG | | | ON FILE |
| CHENG JEN CHEN | | | ON FILE |
| CHENG JEN CHUNG | | | ON FILE |
| CHENG JERH SHYANG | | | ON FILE |
| CHENG JIN GOH | | | ON FILE |
| CHENG JUN MAY | | | ON FILE |
| CHENG KAI YEONG | | | ON FILE |
| CHENG KAM HIM | | | ON FILE |
| CHENG KING SOON | | | ON FILE |
| CHENG KOK LEONG | | | ON FILE |
| CHENG KOK SEONG | | | ON FILE |
| CHENG KOK YIANG | | | ON FILE |
| CHENG KOOK LEONG | | | ON FILE |
| CHENG KUAN REN | | | ON FILE |
| CHENG KUAN SOON ROYCE | | | ON FILE |
| CHENG KWONG SIN | | | ON FILE |
| CHENG LANCEQ IAN | | | ON FILE |
| CHENG LEE LOR | | | ON FILE |
| CHENG LI SUN | | | ON FILE |
| CHENG LIAM SAECHAO | | | ON FILE |
| CHENG LIANG CHENG | | | ON FILE |
| CHENG LIANG CHI | | | ON FILE |
| CHENG LOU | | | ON FILE |
| CHENG LUN CHEN | | | ON FILE |
| CHENG MEI MAY ZHANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHENG MING HUANG | | | ON FILE |
| CHENG MING KANG (ZHONG MINGGANG) | | | ON FILE |
| CHENG MUN WONG | | | ON FILE |
| CHENG NGAK CHIO | | | ON FILE |
| CHENG NOI BAY | | | ON FILE |
| CHENG PING LIU | | | ON FILE |
| CHENG POOI YIN | | | ON FILE |
| CHENG QIAN | | | ON FILE |
| CHENG SHAN REN | | | ON FILE |
| CHENG SIN HUI CHELSEA | | | ON FILE |
| CHENG SIOW SAECHAO | | | ON FILE |
| CHENG SONG HAN EUGENE | | | ON FILE |
| CHENG TA HSIEH | | | ON FILE |
| CHENG TA SUN | | | ON FILE |
| CHENG TACK LEE | | | ON FILE |
| CHENG TECK BOON (ZHONG DEWEN) | | | ON FILE |
| CHENG TEE LIN | | | ON FILE |
| CHENG TEEN TEEN | | | ON FILE |
| CHENG TER WEI BENEDICT | | | ON FILE |
| CHENG TSE TSAI | | | ON FILE |
| CHENG TSUN LEE | | | ON FILE |
| CHENG TZE JEFF | | | ON FILE |
| CHENG UN CHAN | | | ON FILE |
| CHENG VUE | | | ON FILE |
| CHENG WA WONG | | | ON FILE |
| CHENG WAI CHOU | | | ON FILE |
| CHENG WANG TANG | | | ON FILE |
| CHENG WANYIN | | | ON FILE |
| CHENG WAY JEFFREY YIM | | | ON FILE |
| CHENG WEE CHIN | | | ON FILE |
| CHENG WEI CHEN | | | ON FILE |
| CHENG WEI JIE TIMOTHY | | | ON FILE |
| CHENG WEI PENG | | | ON FILE |
| CHENG WEILIN LAURETTA | | | ON FILE |
| CHENG WEN WU | | | ON FILE |
| CHENG XIA | | | ON FILE |
| CHENG XIA | | | ON FILE |
| CHENG XUAN YANG | | | ON FILE |
| CHENG YAN HUANG | | | ON FILE |
| CHENG YANG | | | ON FILE |
| CHENG YANG | | | ON FILE |
| CHENG YAO LEE | | | ON FILE |
| CHENG YEE HUNG | | | ON FILE |
| CHENG YEN HUNG | | | ON FILE |
| CHENG YEN LIU | | | ON FILE |
| CHENG YEN TU | | | ON FILE |
| CHENG YEN WANG | | | ON FILE |
| CHENG YEONG CHANG | | | ON FILE |
| CHENG YEW KENG | | | ON FILE |
| CHENG YOU SHUN | | | ON FILE |
| CHENG YU CHAN | | | ON FILE |
| CHENG YU CHAO | | | ON FILE |
| CHENG YU YANC | | | ON FILE |
| CHENG YUAN AW | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHENG YUAN HONG | | | ON FILE |
| CHENG YUN LIN | | | ON FILE |
| CHENG ZHANG | | | ON FILE |
| CHENG ZHAO | | | ON FILE |
| CHENG ZHEN JIAN | | | ON FILE |
| CHENG ZHEN ONG | | | ON FILE |
| CHENG ZHONG CHUA | | | ON FILE |
| CHENG ZHOU | | | ON FILE |
| CHENGCHENG DONG | | | ON FILE |
| CHENG-CHIEH TSENG | | | ON FILE |
| CHENGCI HUANG | | | ON FILE |
| CHENG-EN CHAN | | | ON FILE |
| CHENGETAI JOYCE MUSEKA | | | ON FILE |
| CHENGETAI SLINGANISO A SITHOLE | | | ON FILE |
| CHENGFENG WU | | | ON FILE |
| CHENGFU DAI | | | ON FILE |
| CHENGHAN HSIEH | | | ON FILE |
| CHENGHAO CHU | | | ON FILE |
| CHENGHAO JIN | | | ON FILE |
| CHENG-HUNG LIN | | | ON FILE |
| CHENGJHEN YANG | | | ON FILE |
| CHENG-KAI HUANG | | | ON FILE |
| CHENGQI MOU | | | ON FILE |
| CHENGTING CHOU | | | ON FILE |
| CHENG-WEI LIN | | | ON FILE |
| CHENG-WEI LIN | | | ON FILE |
| CHENGXIAN LIN | | | ON FILE |
| CHENG-YANG WU | | | ON FILE |
| CHENGYAO ZHANG | | | ON FILE |
| CHENGYU HOU | | | ON FILE |
| CHENGYUAN QIAN | | | ON FILE |
| CHENGZHONG LIU | | | ON FILE |
| CHEN-HAN SHIH | | | ON FILE |
| CHEN-HUI HOU | | | ON FILE |
| CHENHUI ZHANG | | | ON FILE |
| CHENITA CARTER ROBINSON | | | ON FILE |
| CHENITA RACHELLE SIMPSON | | | ON FILE |
| CHENJERAI KUMANYIKA | | | ON FILE |
| CHENJIE FAN | | | ON FILE |
| CHENJIE FANG | | | ON FILE |
| CHENJIE WEI | | | ON FILE |
| CHENJING YANG | | | ON FILE |
| CHENKUN XU | | | ON FILE |
| CHEN-KUO CHOU | | | ON FILE |
| CHENLIANG ZHU | | | ON FILE |
| CHENLIN SONG | | | ON FILE |
| CHENLONG XIAO | | | ON FILE |
| CHENMINGZING NATHAN HER | | | ON FILE |
| CHENNA KESAVA RAO TIRUMALASETTY | | | ON FILE |
| CHENNA KESAVULU KOTHUR | | | ON FILE |
| CHENNA REDDY BEERAM | | | ON FILE |
| CHENPENG LIN | | | ON FILE |
| CHENQIAN GUO | | | ON FILE |
| CHENSHU ZHU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHENTA CHAD BUCK | | | ON FILE |
| CHEN-TAO YANG | | | ON FILE |
| CHENTHITTA VARGHESE MARKOSE VARGHESE PHILIP | | | ON FILE |
| CHENTING ZHAN | | | ON FILE |
| CHENXI LIANG | | | ON FILE |
| CHENXI LIU | | | ON FILE |
| CHENXI LIU | | | ON FILE |
| CHENXI LU | | | ON FILE |
| CHENXI YANG | | | ON FILE |
| CHENXIN GUO | | | ON FILE |
| CHENXUAN CODY ZHANG | | | ON FILE |
| CHENYANG LIU | | | ON FILE |
| CHEN-YANG ZHANG | | | ON FILE |
| CHENYI CHUNG | | | ON FILE |
| CHENYIFU CHEN | | | ON FILE |
| CHEN-YU HUANG | | | ON FILE |
| CHENYU MA | | | ON FILE |
| CHEN-YU PAI | | | ON FILE |
| CHENYUN PAN | | | ON FILE |
| CHENZHI GENG | | | ON FILE |
| CHENZHOU WANG | | | ON FILE |
| CHENZHOU WENG | | | ON FILE |
| CHEO  SIANG NI (ZHANG XIANGNI) | | | ON FILE |
| CHEO  YI CHING MEDALLYN | | | ON FILE |
| CHEO CLAESSENS | | | ON FILE |
| CHEO JUN JIE | | | ON FILE |
| CHEO RAMSEY | | | ON FILE |
| CHEO YI HUI GERTHRINE | | | ON FILE |
| CHEOK EUGENE | | | ON FILE |
| CHEOK I CHARLES SHUM | | | ON FILE |
| CHEOK IO TANG | | | ON FILE |
| CHEOK IVAN | | | ON FILE |
| CHEOK JIAN MING JEREMY | | | ON FILE |
| CHEOK KAH HWANG | | | ON FILE |
| CHEOK MEY CHI DORA | | | ON FILE |
| CHEOK MEY XUAN  SARA | | | ON FILE |
| CHEOK MEY YU  RUTH | | | ON FILE |
| CHEOK PIO MAK | | | ON FILE |
| CHEOK WENG ONG | | | ON FILE |
| CHEOK ZHE MING MATTHEW | | | ON FILE |
| CHEOK ZHEN HUI | | | ON FILE |
| CHEOL SEO HWANG | | | ON FILE |
| CHEOL WOO PARK | | | ON FILE |
| CHEOLHWAN SHIN | | | ON FILE |
| CHEOLKI LEE | | | ON FILE |
| CHEOLUNG LEE | | | ON FILE |
| CHEON SOO PARK | | | ON FILE |
| CHEONG  CHENG MUN EUNICE | | | ON FILE |
| CHEONG  GUO JIAN | | | ON FILE |
| CHEONG  KAR HENG  RAYMOND | | | ON FILE |
| CHEONG  WAI HIN | | | ON FILE |
| CHEONG  WAI LEAM | | | ON FILE |
| CHEONG  YI LUN  KENNETH | | | ON FILE |
| CHEONG  YUEN KUEN (ZHANG YUANKUN) | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHEONG BAOREN DJ | | | ON FILE |
| CHEONG BUI LIN | | | ON FILE |
| CHEONG CAI PING | | | ON FILE |
| CHEONG CHEE KEONG (ZHANG ZHIQIANG) | | | ON FILE |
| CHEONG CHEE MING | | | ON FILE |
| CHEONG CHEE SENG ALVIN ZHANG ZHICHENG ALVIN | | | ON FILE |
| CHEONG CHEE WENG | | | ON FILE |
| CHEONG CHIEW THENG | | | ON FILE |
| CHEONG CHING LAWRENCE LAW | | | ON FILE |
| CHEONG CHOON CHOY ANDY | | | ON FILE |
| CHEONG CHUN LOONG | | | ON FILE |
| CHEONG CHUN WAI | | | ON FILE |
| CHEONG EUGENE | | | ON FILE |
| CHEONG FAI WAN | | | ON FILE |
| CHEONG FOO SENG | | | ON FILE |
| CHEONG I YEU | | | ON FILE |
| CHEONG JO LIN | | | ON FILE |
| CHEONG JYN EE | | | ON FILE |
| CHEONG KA CHING | | | ON FILE |
| CHEONG KAI JIT | | | ON FILE |
| CHEONG KEE WONG | | | ON FILE |
| CHEONG KENG CHYE ADRIAN | | | ON FILE |
| CHEONG KENG MUN  NICHOLAS (ZHANG JINGWEN) | | | ON FILE |
| CHEONG KOK LIM | | | ON FILE |
| CHEONG KON WENG ISAAC (ZHANG GUANGRONG) | | | ON FILE |
| CHEONG KWAI HIN | | | ON FILE |
| CHEONG KWAN QUINSON SHU | | | ON FILE |
| CHEONG LUNG LAM | | | ON FILE |
| CHEONG LUNG WONG | | | ON FILE |
| CHEONG MEI LIN KEELY | | | ON FILE |
| CHEONG MER WIN | | | ON FILE |
| CHEONG MING YAU GERALD | | | ON FILE |
| CHEONG MUN HON | | | ON FILE |
| CHEONG MUN YEE | | | ON FILE |
| CHEONG RAY MUN  NICHOLAS | | | ON FILE |
| CHEONG SENG TAT (ZHANG XIANDA) | | | ON FILE |
| CHEONG SHI MIN  CATHERLIEN | | | ON FILE |
| CHEONG TECK WEI | | | ON FILE |
| CHEONG WAI KHIN | | | ON FILE |
| CHEONG WAI LAU | | | ON FILE |
| CHEONG WAI LOON | | | ON FILE |
| CHEONG WAI MENG | | | ON FILE |
| CHEONG WANG WONG | | | ON FILE |
| CHEONG WEN KAI | | | ON FILE |
| CHEONG WING TONG | | | ON FILE |
| CHEONG WING TSE | | | ON FILE |
| CHEONG XIN TING AMANDA | | | ON FILE |
| CHEONG XU LIN | | | ON FILE |
| CHEONG XUN HAO | | | ON FILE |
| CHEONG XUN KAI | | | ON FILE |
| CHEONG YEE BING | | | ON FILE |
| CHEONG YUEN TECK | | | ON FILE |
| CHEONG ZHI  SHAN | | | ON FILE |
| CHEONGHAR WONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHEONHOO JEON | | | ON FILE |
| CHEPURLA GNANESWAR REDDY | | | ON FILE |
| CHEQITHA AARTHI LACHMON | | | ON FILE |
| CHER AH YENG | | | ON FILE |
| CHER AIK TAN | | | ON FILE |
| CHER CHIA YEH | | | ON FILE |
| CHER CHOU MOUA | | | ON FILE |
| CHER HIM CHUA | | | ON FILE |
| CHER KOK LOON ALLAN | | | ON FILE |
| CHER KWAN HUI | | | ON FILE |
| CHER SHYAN ONG | | | ON FILE |
| CHER SHYAN ONG | | | ON FILE |
| CHER SHYAN ONG | | | ON FILE |
| CHER SHYAN ONG | | | ON FILE |
| CHER SIEW SIN | | | ON FILE |
| CHER SIN KOH | | | ON FILE |
| CHER WEE SIANG | | | ON FILE |
| CHER WEI GEK (XU WEIYU) | | | ON FILE |
| CHER WEI HAN HENRY | | | ON FILE |
| CHER WEN HUEI (XU WENHUI) | | | ON FILE |
| CHER YANG | | | ON FILE |
| CHER YONG NG | | | ON FILE |
| CHERAE NICOLE CHANEY | | | ON FILE |
| CHERAEL EMMA SNEDEKER | | | ON FILE |
| CHERAG VINOO PATEL | | | ON FILE |
| CHERAJA HARISCHANDRAN CHELLAPEN | | | ON FILE |
| CHERDON JAMAL PARRY | | | ON FILE |
| CHERDPUN UBANISAKORN | | | ON FILE |
| CHERE J MOLLERE | | | ON FILE |
| CHERECE DONETTE BLACK | | | ON FILE |
| CHEREE LOUISE KAHRS | | | ON FILE |
| CHERELLE KATRICE ROBISON | | | ON FILE |
| CHERELLE LAKISHA ANDERSON | | | ON FILE |
| CHERELLE TWEHGBE BERRY | | | ON FILE |
| CHERENE ETEMADI AUBERT | | | ON FILE |
| CHERESNA ELICAN SULGAN | | | ON FILE |
| CHERI AMORE MUHAMMAD | | | ON FILE |
| CHERI ANNETTE ORR | | | ON FILE |
| CHERI JEAN MURPHY | | | ON FILE |
| CHERI LYNN ANDERSON | | | ON FILE |
| CHERI LYNN MC QUIRE | | | ON FILE |
| CHERI LYNNTUTTLE CALLIS | | | ON FILE |
| CHERI MACALUSO | | | ON FILE |
| CHERI MARCIA CHRISTIE | | | ON FILE |
| CHERI MICHELLE HAM | | | ON FILE |
| CHERIE BELINDA DANN | | | ON FILE |
| CHERIE COLETTE MATTILA | | | ON FILE |
| CHERIE DANNIELLE PASSARETTI | | | ON FILE |
| CHERIE DEARNE | | | ON FILE |
| CHERIE DIANE MEHARRY | | | ON FILE |
| CHERIE L JOHNSON | | | ON FILE |
| CHERIE LOUISE JEAN ELMSLY | | | ON FILE |
| CHERIE MICHELLE CHARLES | | | ON FILE |
| CHERIE MICHELLE ELDRIDGE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHERIE NICOLE WEAVER | | | ON FILE |
| CHERIE WARNER | | | ON FILE |
| CHERIEL ANWAR BIN ABD MAJID | | | ON FILE |
| CHERIF ABOUBAKAR | | | ON FILE |
| CHERIF BOUMAIZA | | | ON FILE |
| CHERIF CHAKER | | | ON FILE |
| CHERIF HASSABOU | | | ON FILE |
| CHERIF S I ISKANDAR | | | ON FILE |
| CHERIFA CHALLAL | | | ON FILE |
| CHERILYN DENISE CLARDYTHOMAS | | | ON FILE |
| CHERILYN ELAINE DAVIDSON CIBELLI | | | ON FILE |
| CHERILYN MARIE ARCHULETA | | | ON FILE |
| CHERINE YING WONG | | | ON FILE |
| CHERIS MARIE HOLLIS | | | ON FILE |
| CHERISA ANNE MEYER-FLETCHER | | | ON FILE |
| CHERISE BARBARA CUTTER | | | ON FILE |
| CHERISH DESIREE LAFLEUR | | | ON FILE |
| CHERITH BETH ROJAS TAN UNJO | | | ON FILE |
| CHERKTYEK CONSULTING LLC | | | ON FILE |
| CHERLIE POMPILUS | | | ON FILE |
| CHERLTN NEELY | | | ON FILE |
| CHERLYN A MCNAMER | | | ON FILE |
| CHERLYN KAY QUICK | | | ON FILE |
| CHERLYN KAY QUICK | | | ON FILE |
| CHERLYN LIEW CHIN LING | | | ON FILE |
| CHERLYNN ANNE PERINOVIC | | | ON FILE |
| CHERMAINE TEO | | | ON FILE |
| CHERMEKA CHERRON KENNEDY | | | ON FILE |
| CHERMICO M MCCRORY | | | ON FILE |
| CHERMILA MANGALAMBIGAI THERON | | | ON FILE |
| CHERN CHIANG YEN (ZHENG JIANGYUAN) | | | ON FILE |
| CHERN HWAN THAM | | | ON FILE |
| CHERN JIA QI | | | ON FILE |
| CHERN KIT YEO | | | ON FILE |
| CHERN WOOI LIM | | | ON FILE |
| CHERN YING YEE | | | ON FILE |
| CHERNA CHARLEMAGNE | | | ON FILE |
| CHERNG-SHYUE HOU | | | ON FILE |
| CHERNOV ROMAN | | | ON FILE |
| CHEROKEE CHRISTOPHER CHARLES WALTERS | | | ON FILE |
| CHEROKEE COUNTY, NC PERSONAL PROPERTY TAX | ATTN: CHRISTOPHER CABLE | | CHRISTOPHER.CABLE@CHEROKEECOUNTY-NC.GOV |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF KURSZEWSKI, SIMON] | ATTN: VLADIMIR JELISAVCIC | | VJEL@CHEROKEEACQ.COM |
| CHEROKEE LOUISSETE AUXENCIA WEVER | | | ON FILE |
| CHERONNE SAFFIRA CLARK | | | ON FILE |
| CHERONY N LINSSEN | | | ON FILE |
| CHERRI L MONEY | | | ON FILE |
| CHERROL CAROL JANE JOY LETER | | | ON FILE |
| CHERRON JOYCE VAN DAM | | | ON FILE |
| CHERRY ANN M SAN DIEGO | | | ON FILE |
| CHERRY CHUN YEE LAI | | | ON FILE |
| CHERRY DING CHEW LI | | | ON FILE |
| CHERRY FLORES RECUENCO | | | ON FILE |
| CHERRY GUNAWAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHERRY LIN HAN | | | ON FILE |
| CHERRY LIN HAN | | | ON FILE |
| CHERRY LINDSAY MACIVOR | | | ON FILE |
| CHERRY LIU | | | ON FILE |
| CHERRY LYNN SUNGA | | | ON FILE |
| CHERRY MUKUND PATEL | | | ON FILE |
| CHERRY PHUONGLI TRAN | | | ON FILE |
| CHERRY SHI-CHIN CHEN | | | ON FILE |
| CHERRYL CAMANAN PADILLO | | | ON FILE |
| CHERRYL PELEA REGALADO | | | ON FILE |
| CHERRYLYN FRANCISCO YLLANA | | | ON FILE |
| CHERRYLYN NACES FUEGO | | | ON FILE |
| CHERUBIN PIERRE ANDRE LANDOLFINI | | | ON FILE |
| CHERUKU ABHIJITH REDDY | | | ON FILE |
| CHERWIN KYLE KUY CHUA | | | ON FILE |
| CHERY ANN ARROYAVE | | | ON FILE |
| CHERYL A TICE | | | ON FILE |
| CHERYL A ZALEWSKI | | | ON FILE |
| CHERYL ANG YI HUI | | | ON FILE |
| CHERYL ANGELA LENNON | | | ON FILE |
| CHERYL ANGELYN G VILLAREAL | | | ON FILE |
| CHERYL ANN GLASSIE | | | ON FILE |
| CHERYL ANN HOMMEL | | | ON FILE |
| CHERYL ANN MATSEN | | | ON FILE |
| CHERYL ANN MATTINGLY | | | ON FILE |
| CHERYL ANN OSTROWSKI | | | ON FILE |
| CHERYL ANN PUZON | | | ON FILE |
| CHERYL ANN SCHULTZ | | | ON FILE |
| CHERYL ANN SMITH | | | ON FILE |
| CHERYL ANNE | | | ON FILE |
| CHERYL ANNE HINES | | | ON FILE |
| CHERYL ANNE MOSES | | | ON FILE |
| CHERYL ANNE NELSON | | | ON FILE |
| CHERYL ANNE PURCELL | | | ON FILE |
| CHERYL BRUNDAGE HUBBARD | | | ON FILE |
| CHERYL CECILIA SAROL UDARBE | | | ON FILE |
| CHERYL CHEW FANG | | | ON FILE |
| CHERYL CHI-LUN KWAN | | | ON FILE |
| CHERYL CHUNG | | | ON FILE |
| CHERYL D KEMP | | | ON FILE |
| CHERYL DANNE CUNNINGHAM | | | ON FILE |
| CHERYL DAUGHERTY GROSS | | | ON FILE |
| CHERYL DAWN PERKINS | | | ON FILE |
| CHERYL DENISE HALLSTED | | | ON FILE |
| CHERYL DENISE RUSH | | | ON FILE |
| CHERYL DENISE SMITH | | | ON FILE |
| CHERYL DIANE BIERBAUM | | | ON FILE |
| CHERYL DIANNE FRANK | | | ON FILE |
| CHERYL DOPP | | | ON FILE |
| CHERYL ELAINE ATEN | | | ON FILE |
| CHERYL ELLEN RILEY | | | ON FILE |
| CHERYL ERWIN GANSCHOW | | | ON FILE |
| CHERYL FUINI BARR | | | ON FILE |
| CHERYL HENDERSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHERYL IRENE ANGST | | | ON FILE |
| CHERYL JANET NELSEN-ANDERSON | | | ON FILE |
| CHERYL JEAN KOCH | | | ON FILE |
| CHERYL JESSICA FAST | | | ON FILE |
| CHERYL JOY TAYLOR | | | ON FILE |
| CHERYL KAY SELLHORST | | | ON FILE |
| CHERYL KAY SIMMONS | | | ON FILE |
| CHERYL KELLY | | | ON FILE |
| CHERYL KOH MIAN LING | | | ON FILE |
| CHERYL KOK HUI LIN | | | ON FILE |
| CHERYL L MAINLAND | | | ON FILE |
| CHERYL LAVERNE GIPSON | | | ON FILE |
| CHERYL LEAH MARCHE | | | ON FILE |
| CHERYL LEE | | | ON FILE |
| CHERYL LEE JOBLIN | | | ON FILE |
| CHERYL LEE RAMETTE | | | ON FILE |
| CHERYL LEE WEEKS | | | ON FILE |
| CHERYL LOUISE EADES | | | ON FILE |
| CHERYL LOUISE GUILFORD | | | ON FILE |
| CHERYL LOUISE WILSON | | | ON FILE |
| CHERYL LYNN CLARK | | | ON FILE |
| CHERYL LYNN DEAN | | | ON FILE |
| CHERYL LYNN FIRBY | | | ON FILE |
| CHERYL LYNN HENDRICKS | | | ON FILE |
| CHERYL LYNN IDLE | | | ON FILE |
| CHERYL LYNN JONES | | | ON FILE |
| CHERYL LYNN KAUFMAN | | | ON FILE |
| CHERYL LYNN MCGEE | | | ON FILE |
| CHERYL LYNN OKAFOR | | | ON FILE |
| CHERYL LYNN PICK | | | ON FILE |
| CHERYL LYNN WILSON | | | ON FILE |
| CHERYL LYNNE WALKER | | | ON FILE |
| CHERYL MAH JIA HUI | | | ON FILE |
| CHERYL MALLOCH | | | ON FILE |
| CHERYL MARY CRANNESS | | | ON FILE |
| CHERYL MICHELLE FERRAZZA | | | ON FILE |
| CHERYL MLISS RESSMANN | | | ON FILE |
| CHERYL N WILLIAMS | | | ON FILE |
| CHERYL PATRICE HOUSE | | | ON FILE |
| CHERYL PAULSON | | | ON FILE |
| CHERYL R EDWARDS | | | ON FILE |
| CHERYL RENEE THOMPSON | | | ON FILE |
| CHERYL RENEE TRIPLETT | | | ON FILE |
| CHERYL RUTH STEEVES | | | ON FILE |
| CHERYL SAGUROS HERRERA | | | ON FILE |
| CHERYL SAMSON RAMIREZ | | | ON FILE |
| CHERYL SEABRON-RAMBERT | | | ON FILE |
| CHERYL SUE GLEASON | | | ON FILE |
| CHERYL T BARR | | | ON FILE |
| CHERYL TIBBETTS | | | ON FILE |
| CHERYL WIED MASSEY | | | ON FILE |
| CHERYL YOON LIN CHANG | | | ON FILE |
| CHERYL YUKSUN CHING | | | ON FILE |
| CHERYLE HOLMES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHERYLEE RAYTON REMPIS | | | ON FILE |
| CHESLAU ZHURAUSKI | | | ON FILE |
| CHESLEIGH BONINE SNOW | | | ON FILE |
| CHESLIN ERNSTZEN | | | ON FILE |
| CHESNA BETHUELYAMIL V ORTEGA | | | ON FILE |
| CHESNA CHIN YUIN TING | | | ON FILE |
| CHESNEY EARL CAROLISSEN | | | ON FILE |
| CHESSIE BYER COLLINS | | | ON FILE |
| CHESTER ALAN GROSS | | | ON FILE |
| CHESTER ALAN PIDDUCK | | | ON FILE |
| CHESTER ANG GO | | | ON FILE |
| CHESTER ARTHUR DIERS | | | ON FILE |
| CHESTER CARL LITTLE | | | ON FILE |
| CHESTER CHARLES WOLFF | | | ON FILE |
| CHESTER CHLEBEK | | | ON FILE |
| CHESTER CHUNG ZHI JIE | | | ON FILE |
| CHESTER CHURCH BUCKENMAIER 3RD | | | ON FILE |
| CHESTER CODIO | | | ON FILE |
| CHESTER DAVID PORTER IV | | | ON FILE |
| CHESTER DELOS SANTOS TAM | | | ON FILE |
| CHESTER E HAWKINS | | | ON FILE |
| CHESTER EGA ANAEN | | | ON FILE |
| CHESTER FLEMING IV | | | ON FILE |
| CHESTER FLOYD TOBONGBANUA PALMONES | | | ON FILE |
| CHESTER HAN ZHI YU | | | ON FILE |
| CHESTER JAMES BORROMEO | | | ON FILE |
| CHESTER JAMES CARNEVALE JR | | | ON FILE |
| CHESTER JOSEPH CARTELLI | | | ON FILE |
| CHESTER JOSEPH MALINOWSKI | | | ON FILE |
| CHESTER K LAPP | | | ON FILE |
| CHESTER LEE FELTS JR | | | ON FILE |
| CHESTER LEE GREEN | | | ON FILE |
| CHESTER LEE HILL | | | ON FILE |
| CHESTER LIM ZHENG HAN | | | ON FILE |
| CHESTER LJR TENNYSON | | | ON FILE |
| CHESTER LOK KIN YE | | | ON FILE |
| CHESTER MOORE | | | ON FILE |
| CHESTER MORCO MANUEL | | | ON FILE |
| CHESTER NASH BULLARD | | | ON FILE |
| CHESTER NICHOLAS MAURO | | | ON FILE |
| CHESTER RAN ELLIS | | | ON FILE |
| CHESTER RANDALL BEAR | | | ON FILE |
| CHESTER RAY HERRIN | | | ON FILE |
| CHESTER RAYFERIA ROSAL | | | ON FILE |
| CHESTER SANTOS CAMIA | | | ON FILE |
| CHESTER SEITZ | | | ON FILE |
| CHESTER TAI | | | ON FILE |
| CHESTER VILLANUEVA | | | ON FILE |
| CHESTER WILLIAMS | | | ON FILE |
| CHESTHA CHOMPHOONAWAT | | | ON FILE |
| CHESTNUT CAPITAL LLC | | | ON FILE |
| CHESTNUT OAK LLC | | | ON FILE |
| CHESTNUT TRADE GROUP LLC | | | ON FILE |
| CHESTON DAVID WOODWARD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHET ALAN BILLI | | | ON FILE |
| CHET J BOWEN | | | ON FILE |
| CHET L CHRISS | | | ON FILE |
| CHET LAMONT WILLIAMS | | | ON FILE |
| CHETACHI SUCCESS ARUNGWA | | | ON FILE |
| CHETACHUKWU JOSHUA OLIVER | | | ON FILE |
| CHETAN A CARIAPPA | | | ON FILE |
| CHETAN AJGAONKAR P | | | ON FILE |
| CHETAN ANAND SINGH | | | ON FILE |
| CHETAN BHASIN | | | ON FILE |
| CHETAN BRAHMA KAMMARI | | | ON FILE |
| CHETAN DHIR | | | ON FILE |
| CHETAN H JANI | | | ON FILE |
| CHETAN HARJI HALAI | | | ON FILE |
| CHETAN K DESAI | | | ON FILE |
| CHETAN KHUSHAL | | | ON FILE |
| CHETAN KUMAR KONDA-VENKATA | | | ON FILE |
| CHETAN MEHTA | | | ON FILE |
| CHETAN MUNEGOWDA | | | ON FILE |
| CHETAN PAL | | | ON FILE |
| CHETAN PANDURAN | | | ON FILE |
| CHETAN PITAMBAR BHOLE | | | ON FILE |
| CHETAN PRABHU | | | ON FILE |
| CHETAN R GOHIL | | | ON FILE |
| CHETAN R GOHIL | | | ON FILE |
| CHETAN RAY | | | ON FILE |
| CHETAN REDDY ALLA | | | ON FILE |
| CHETAN SHAHI | | | ON FILE |
| CHETAN THAPA | | | ON FILE |
| CHETAN VAGESH HAMPOLE | | | ON FILE |
| CHETAN VISHRAM MAWJI | | | ON FILE |
| CHETAN YOLMO | | | ON FILE |
| CHETANGOVIND BHATIA | | | ON FILE |
| CHETANKUMAR PATEL | | | ON FILE |
| CHETANYA SIKARWAR | | | ON FILE |
| CHETASKUMAR JATINKUMAR MEHTA | | | ON FILE |
| CHETHAKA JANAKVIN LADDUWAHETTY | | | ON FILE |
| CHETHAN KANVA SHIVALINGAIAH | | | ON FILE |
| CHETHAN PAKALA | | | ON FILE |
| CHETHAN SAGAR MYSORE RANGASWAMY | | | ON FILE |
| CHETNA BLAZE GOMES | | | ON FILE |
| CHETRAM SINGH | | | ON FILE |
| CHETTA KRACHARAM | | | ON FILE |
| CHETTAN PARKER | | | ON FILE |
| CHEU HONG WAN | | | ON FILE |
| CHEU WEE LOON (ZHOU WEILUN) | | | ON FILE |
| CHEUK BUNN VICTOR LAI | | | ON FILE |
| CHEUK CHEUNG CHAN | | | ON FILE |
| CHEUK CHI CHAN | | | ON FILE |
| CHEUK CHI LING | | | ON FILE |
| CHEUK CHI LO | | | ON FILE |
| CHEUK CHUN YU | | | ON FILE |
| CHEUK FAI WONG | | | ON FILE |
| CHEUK FUN CHOI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHEUK FUNG CHOW | | | ON FILE |
| CHEUK FUNG CODY LAI | | | ON FILE |
| CHEUK FUNG NICKY LEE | | | ON FILE |
| CHEUK FUNG TSANG | | | ON FILE |
| CHEUK HANG HON | | | ON FILE |
| CHEUK HANG HUI | | | ON FILE |
| CHEUK HANG KWAN | | | ON FILE |
| CHEUK HANG LEUNG | | | ON FILE |
| CHEUK HANG LUEN | | | ON FILE |
| CHEUK HANG NG | | | ON FILE |
| CHEUK HANG YU | | | ON FILE |
| CHEUK HEI CHAN | | | ON FILE |
| CHEUK HEI CHAN | | | ON FILE |
| CHEUK HEI CHENG | | | ON FILE |
| CHEUK HEI CHONG | | | ON FILE |
| CHEUK HEI NGAI | | | ON FILE |
| CHEUK HEI POON | | | ON FILE |
| CHEUK HEI TO | | | ON FILE |
| CHEUK HENG YUEN | | | ON FILE |
| CHEUK HIM NG | | | ON FILE |
| CHEUK HIM TSANG | | | ON FILE |
| CHEUK HIN CHUNG | | | ON FILE |
| CHEUK HIN KAN | | | ON FILE |
| CHEUK HIN KWONG | | | ON FILE |
| CHEUK HIN LI | | | ON FILE |
| CHEUK HIN NGAI | | | ON FILE |
| CHEUK HO CHEUNG | | | ON FILE |
| CHEUK HO SZE | | | ON FILE |
| CHEUK HO WAN | | | ON FILE |
| CHEUK HO YUEN | | | ON FILE |
| CHEUK HON LEO CHAN | | | ON FILE |
| CHEUK HON NG | | | ON FILE |
| CHEUK HUNG JOHNNY LEE | | | ON FILE |
| CHEUK HUNG YU | | | ON FILE |
| CHEUK KA WONG | | | ON FILE |
| CHEUK KAM LAU | | | ON FILE |
| CHEUK KAN LI | | | ON FILE |
| CHEUK KAN SHEK | | | ON FILE |
| CHEUK KEE LO | | | ON FILE |
| CHEUK KEI CHUN | | | ON FILE |
| CHEUK KEI JACKY CHENG | | | ON FILE |
| CHEUK KEI WONG | | | ON FILE |
| CHEUK KEN WONG | | | ON FILE |
| CHEUK KI HO | | | ON FILE |
| CHEUK KIN AU | | | ON FILE |
| CHEUK KIN CHAN | | | ON FILE |
| CHEUK KIN FUNG | | | ON FILE |
| CHEUK KIN LAI | | | ON FILE |
| CHEUK KIN MA | | | ON FILE |
| CHEUK KIN SUM | | | ON FILE |
| CHEUK KIT CHUI | | | ON FILE |
| CHEUK KIT LIU | | | ON FILE |
| CHEUK KIU CHAN | | | ON FILE |
| CHEUK KIU ULPHIA LI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHEUK KWAN NATALIE CHAN | | | ON FILE |
| CHEUK KWAN OSCAR LEE | | | ON FILE |
| CHEUK KWONG CHEUNG | | | ON FILE |
| CHEUK LAAM LAU | | | ON FILE |
| CHEUK LAI LO | | | ON FILE |
| CHEUK LAM CHARLENE TAM | | | ON FILE |
| CHEUK LAM SARENE CHAN | | | ON FILE |
| CHEUK LAP CHAN | | | ON FILE |
| CHEUK LEUNG LAM | | | ON FILE |
| CHEUK LING MAK | | | ON FILE |
| CHEUK LING WU | | | ON FILE |
| CHEUK LONG CHAN | | | ON FILE |
| CHEUK LONG YIM | | | ON FILE |
| CHEUK LUN MAK | | | ON FILE |
| CHEUK LUNG CHAN | | | ON FILE |
| CHEUK MAN CHAN | | | ON FILE |
| CHEUK MAN CHAN | | | ON FILE |
| CHEUK MAN CHIU | | | ON FILE |
| CHEUK MAN HUNG | | | ON FILE |
| CHEUK MAN LAM | | | ON FILE |
| CHEUK MING TANG | | | ON FILE |
| CHEUK MUN KIAN LI | | | ON FILE |
| CHEUK NAM CHOW | | | ON FILE |
| CHEUK NAM CHU | | | ON FILE |
| CHEUK NAM LAI | | | ON FILE |
| CHEUK NGAI LAM | | | ON FILE |
| CHEUK NING CHUNG | | | ON FILE |
| CHEUK NING LAI | | | ON FILE |
| CHEUK ON LAM | | | ON FILE |
| CHEUK PAN LI | | | ON FILE |
| CHEUK PUN ALEX WUN | | | ON FILE |
| CHEUK SANG HO | | | ON FILE |
| CHEUK SHING AU | | | ON FILE |
| CHEUK SHING WONG | | | ON FILE |
| CHEUK SING NG | | | ON FILE |
| CHEUK TAO TALOS HO | | | ON FILE |
| CHEUK TING CHAN | | | ON FILE |
| CHEUK TING CHUNG | | | ON FILE |
| CHEUK TING LU | | | ON FILE |
| CHEUK TING MAK | | | ON FILE |
| CHEUK TING PANG | | | ON FILE |
| CHEUK TUNG LEE | | | ON FILE |
| CHEUK WA KEN LUI | | | ON FILE |
| CHEUK WA SUM | | | ON FILE |
| CHEUK WAH CHARLES CHAN | | | ON FILE |
| CHEUK WAI CARLOS CHEUNG | | | ON FILE |
| CHEUK WAI CHERRY NG | | | ON FILE |
| CHEUK WAI GORDON CHAN | | | ON FILE |
| CHEUK WAI LI | | | ON FILE |
| CHEUK WAI YUEN | | | ON FILE |
| CHEUK WANG CHU | | | ON FILE |
| CHEUK WANG WU | | | ON FILE |
| CHEUK WING CHRISTIE CHEUNG | | | ON FILE |
| CHEUK WING HENRY LING | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHEUK WING WAI | | | ON FILE |
| CHEUK YAN LAI | | | ON FILE |
| CHEUK YAN LI | | | ON FILE |
| CHEUK YAN NG | | | ON FILE |
| CHEUK YAN TANG | | | ON FILE |
| CHEUK YAN WONG | | | ON FILE |
| CHEUK YEE NG | | | ON FILE |
| CHEUK YIM YEUNG | | | ON FILE |
| CHEUK YIN AMY CHAN | | | ON FILE |
| CHEUK YIN CHONG | | | ON FILE |
| CHEUK YIN CHOO | | | ON FILE |
| CHEUK YIN CHU | | | ON FILE |
| CHEUK YIN DONG | | | ON FILE |
| CHEUK YIN HAI | | | ON FILE |
| CHEUK YIN HO | | | ON FILE |
| CHEUK YIN LAM | | | ON FILE |
| CHEUK YIN LAW | | | ON FILE |
| CHEUK YIN LEUNG | | | ON FILE |
| CHEUK YIN LEUNG | | | ON FILE |
| CHEUK YIN LI | | | ON FILE |
| CHEUK YIN LI | | | ON FILE |
| CHEUK YIN LO | | | ON FILE |
| CHEUK YIN MO | | | ON FILE |
| CHEUK YIN NGAI | | | ON FILE |
| CHEUK YIN OR | | | ON FILE |
| CHEUK YIN OR | | | ON FILE |
| CHEUK YIN PAU | | | ON FILE |
| CHEUK YIN STEVE CHU | | | ON FILE |
| CHEUK YIN WAN | | | ON FILE |
| CHEUK YIN WONG | | | ON FILE |
| CHEUK YIN WONG | | | ON FILE |
| CHEUK YIN YAM | | | ON FILE |
| CHEUK YIN YUNG | | | ON FILE |
| CHEUK YING CHERRY TONG | | | ON FILE |
| CHEUK YING HO | | | ON FILE |
| CHEUK YING KAM | | | ON FILE |
| CHEUK YING LO | | | ON FILE |
| CHEUK YING SARAH TRAN | | | ON FILE |
| CHEUK YING WONG | | | ON FILE |
| CHEUK YIP BRYAN LO | | | ON FILE |
| CHEUK YIU CHAN | | | ON FILE |
| CHEUK YIU CHENG | | | ON FILE |
| CHEUK YIU NG | | | ON FILE |
| CHEUK YIU WAN | | | ON FILE |
| CHEUK YIU YAN | | | ON FILE |
| CHEUK YUE CHARLES TSE | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK YUNG LEUNG | | | ON FILE |
| CHEUK-HEI MATTHEW CHOY | | | ON FILE |
| CHEUK-YIN LAM | | | ON FILE |
| CHEUN JIM YAN | | | ON FILE |
| CHEUN YIN ZHANG | | | ON FILE |
| CHEUNG  FANG TING | | | ON FILE |
| CHEUNG CHI LI | | | ON FILE |
| CHEUNG CHING KONG | | | ON FILE |
| CHEUNG CHIU CHAN | | | ON FILE |
| CHEUNG FAT TSANG | | | ON FILE |
| CHEUNG FOO HO | | | ON FILE |
| CHEUNG FUNG LEE | | | ON FILE |
| CHEUNG FUNG WONG | | | ON FILE |
| CHEUNG HAY TANG | | | ON FILE |
| CHEUNG HIN CHAN | | | ON FILE |
| CHEUNG HOI CHING HEIDI | | | ON FILE |
| CHEUNG HOI LAM | | | ON FILE |
| CHEUNG JIA HUI | | | ON FILE |
| CHEUNG KAN LAWRENCE LEE | | | ON FILE |
| CHEUNG KIEN LI KWOK CHEONG | | | ON FILE |
| CHEUNG KIN WONG | | | ON FILE |
| CHEUNG TAK CHU | | | ON FILE |
| CHEUNG TAT CHAN | | | ON FILE |
| CHEUNG WAH TSANG | | | ON FILE |
| CHEUNG WANG CHOW | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHEUNG YIN TSUI | | | ON FILE |
| CHEUNG YU OR | | | ON FILE |
| CHEVA SUPER | | | ON FILE |
| CHEVAN ORLANDO HODGES | | | ON FILE |
| CHEVAS ANTHONY MINGO | | | ON FILE |
| CHEVAUN AKEEM FERGUSON | | | ON FILE |
| CHEVAUN KAHLILA MARTEEN OMEALLY | | | ON FILE |
| CHEVAUN TAPIWA MUDZINGHA | | | ON FILE |
| CHEVILLE NEILESH SAMOEDJ | | | ON FILE |
| CHEVON DEXTER JUNIOR THOMAS | | | ON FILE |
| CHEVON PATRICK PATTERSON | | | ON FILE |
| CHEVON PIRIPI PAEA | | | ON FILE |
| CHEVONNE LANG SHU CHING | | | ON FILE |
| CHEVY CHISHOLM | | | ON FILE |
| CHEW HEMING DANIEL GABRIEL | | | ON FILE |
| CHEW JING EN | | | ON FILE |
| CHEW LAY SEE | | | ON FILE |
| CHEW MUN KEI | | | ON FILE |
| CHEW AI LI VICTORIA | | | ON FILE |
| CHEW ANN LIM AUGUSTINE | | | ON FILE |
| CHEW ANN SIONG | | | ON FILE |
| CHEW ANSHENG VICTOR (ZHOU ANSHENG VICTOR) | | | ON FILE |
| CHEW BANG GENG | | | ON FILE |
| CHEW BOON SENG | | | ON FILE |
| CHEW CHAO WEI | | | ON FILE |
| CHEW CHAOW THONG DANIEL | | | ON FILE |
| CHEW CHEE HENN | | | ON FILE |
| CHEW CHENG YAP | | | ON FILE |
| CHEW CHIN RUI | | | ON FILE |
| CHEW CHIN WEI | | | ON FILE |
| CHEW CHORNG MENG (ZHAO CHONGMING) | | | ON FILE |
| CHEW CHWEE LENG | | | ON FILE |
| CHEW DING HAO | | | ON FILE |
| CHEW EK SIONG | | | ON FILE |
| CHEW HAN KIONG (ZHOU HANQIANG) | | | ON FILE |
| CHEW HAR CHONG | | | ON FILE |
| CHEW HOCK NGEE | | | ON FILE |
| CHEW HONG EN | | | ON FILE |
| CHEW HOON HONG | | | ON FILE |
| CHEW HSIEN YONG | | | ON FILE |
| CHEW HUI YEN | | | ON FILE |
| CHEW HUILI GLENDA (ZHOU HUILI) | | | ON FILE |
| CHEW HUNG NIEN | | | ON FILE |
| CHEW HWA CHOONG | | | ON FILE |
| CHEW JIA RONG | | | ON FILE |
| CHEW JIALIN | | | ON FILE |
| CHEW JIE SHENG | | | ON FILE |
| CHEW JIN KER ERNEST | | | ON FILE |
| CHEW JING DA DARREN | | | ON FILE |
| CHEW JUN CHENG KENNETH | | | ON FILE |
| CHEW JUN HAO | | | ON FILE |
| CHEW KAI XUAN AMANDA (ZHOU KAIXUAN) | | | ON FILE |
| CHEW KIAN LEONG | | | ON FILE |
| CHEW KIAT JIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHEW KOE KUAN | | | ON FILE |
| CHEW KOK SHANG | | | ON FILE |
| CHEW KOK SHENG | | | ON FILE |
| CHEW KUAN KOK | | | ON FILE |
| CHEW LEE HOW | | | ON FILE |
| CHEW LIEH GOH | | | ON FILE |
| CHEW MAY NEE | | | ON FILE |
| CHEW MING HAO | | | ON FILE |
| CHEW MINGYUAN (ZHOU MINGYUAN) | | | ON FILE |
| CHEW NAM HING | | | ON FILE |
| CHEW NAM SHONG | | | ON FILE |
| CHEW OEI PHENG | | | ON FILE |
| CHEW OEI PHENG | | | ON FILE |
| CHEW OON NGEH | | | ON FILE |
| CHEW OON TECK | | | ON FILE |
| CHEW P CHNG | | | ON FILE |
| CHEW PANG WEI | | | ON FILE |
| CHEW PING HONG | | | ON FILE |
| CHEW QIU HAN GLORY | | | ON FILE |
| CHEW SAN LEE | | | ON FILE |
| CHEW SERN LIN | | | ON FILE |
| CHEW SHUE JI | | | ON FILE |
| CHEW TECK LI JEREMY | | | ON FILE |
| CHEW TEE MUN | | | ON FILE |
| CHEW THYE HUAT REUBEN | | | ON FILE |
| CHEW TSUEY CHYN | | | ON FILE |
| CHEW WAI YIN | | | ON FILE |
| CHEW WANLIN PAMELYN | | | ON FILE |
| CHEW WEI CHEN | | | ON FILE |
| CHEW WEI LIANG | | | ON FILE |
| CHEW WEI MNN | | | ON FILE |
| CHEW WEI XUAN JOSEPH | | | ON FILE |
| CHEW WEIMING TIMOTHY | | | ON FILE |
| CHEW WEN JIE ELZABETH | | | ON FILE |
| CHEW XIAO YU (ZHOU XIAOYU) | | | ON FILE |
| CHEW XIN RONG TIMOTHY | | | ON FILE |
| CHEW YAN QI | | | ON FILE |
| CHEW YEAN KIAT | | | ON FILE |
| CHEW YI CHENG | | | ON FILE |
| CHEW YI JIE ESTHER | | | ON FILE |
| CHEW YI XIU | | | ON FILE |
| CHEW YI XUAN | | | ON FILE |
| CHEW YIKAI | | | ON FILE |
| CHEW ZHAN LUN | | | ON FILE |
| CHEW ZHENG RUI | | | ON FILE |
| CHEW ZHI JNG JIMM | | | ON FILE |
| CHEWEI HU | | | ON FILE |
| CHEY HOWARD FISHER | | | ON FILE |
| CHEY PUUWAIHAOKILA TAPAT | | | ON FILE |
| CHEYANNE JADE MASON-RISEBOROUGH | | | ON FILE |
| CHEYANNE KUAN WHITE | | | ON FILE |
| CHEYANNE MARIE-KAMALUONALAN KANE | | | ON FILE |
| CHEYEN BRIAN CHEN | | | ON FILE |
| CHEYENNE ASHA YSAGUIRRE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHEYENNE ASPEN-YOSHIKO WATT | | | ON FILE |
| CHEYENNE BUENO | | | ON FILE |
| CHEYENNE CATHERINE LEE | | | ON FILE |
| CHEYENNE D HOSEY | | | ON FILE |
| CHEYENNE DAWN VAN HIERDEN | | | ON FILE |
| CHEYENNE ERNESTINE MONROE | | | ON FILE |
| CHEYENNE GAIL OLSON | | | ON FILE |
| CHEYENNE JOSEPH ADAMSON | C/O OFFICE OF THE MONTANA STATE AUDITOR | RYAN SULLIVAN | CSI.SECURITIES@MT.GOV |
| CHEYENNE JOSEPH ADAMSON | | | ON FILE |
| CHEYENNE LESHA BAKER | | | ON FILE |
| CHEYENNE MANAFI | | | ON FILE |
| CHEYENNE MARIE LUKSTEIN | | | ON FILE |
| CHEYENNE MINNIE MAISEY MILESTONE | | | ON FILE |
| CHEYENNE MORRISON | | | ON FILE |
| CHEYENNE RAE CARTER | | | ON FILE |
| CHEYENNE SAMANTHA RAMSEY | | | ON FILE |
| CHEYENNE SKYE THOMPSON | | | ON FILE |
| CHEYENNE SOPHIA RUTH | | | ON FILE |
| CHEYENNE SOPHIA RUTH | | | ON FILE |
| CHEYENNE TODD MCMAHON | | | ON FILE |
| CHEYENNE WILEY | | | ON FILE |
| CHEYENNE WOLFE | | | ON FILE |
| CHEYI LI | | | ON FILE |
| CHEYNE ALLEN REDENIUS | | | ON FILE |
| CHEYNE CAMERON MCQUISTON | | | ON FILE |
| CHEYNE DYLAN KUPFER | | | ON FILE |
| CHEYNE GORDON COTTRELL | | | ON FILE |
| CHEYNE JANIO CASINO | | | ON FILE |
| CHEYNE KALEI HOWELL | | | ON FILE |
| CHEYNE LEE KLEIN | | | ON FILE |
| CHEYNE MITCHELL | | | ON FILE |
| CHEYNE PAUL MONTGOMERY | | | ON FILE |
| CHEYNE R GOULDEN | | | ON FILE |
| CHE-YU LEE | | | ON FILE |
| CHEYUAN WANG | | | ON FILE |
| CHEZ CLIFTON DUNSTON-LEE | | | ON FILE |
| CHEZZNEY ASTLEY CLARKE | | | ON FILE |
| CHHABIRANI RANA | | | ON FILE |
| CHHAGAN JALINDAR BONGALE | | | ON FILE |
| CHHAGAN KUMAR | | | ON FILE |
| CHHAI KHENG LIM | | | ON FILE |
| CHHATRA BAHADUR ADHIKARI | | | ON FILE |
| CHHAY BUN CHHOU | | | ON FILE |
| CHHAY SUN | | | ON FILE |
| CHHAY VANNA | | | ON FILE |
| CHHAYA GOPICHAND MAGAR | | | ON FILE |
| CHHAYA NAGRE | | | ON FILE |
| CHHAYA NAGRE | | | ON FILE |
| CHHAYA SHARAD POTDAR | | | ON FILE |
| CHHAYDEN CHOUN | | | ON FILE |
| CHHAYVIRAKH TEA | | | ON FILE |
| CHHEA-KENSHEAL LY | | | ON FILE |
| CHHIMI DEMA | | | ON FILE |
| CHHIU SE KAING | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHHOEUN K THIV | | | ON FILE |
| CHHONGHAK SUN | | | ON FILE |
| CHHUCKRAT SAO | | | ON FILE |
| CHHUNNI DEVI | | | ON FILE |
| CHI AN LIU | | | ON FILE |
| CHI BUN CHAN | | | ON FILE |
| CHI C TRAM | | | ON FILE |
| CHI CHEN CHU | | | ON FILE |
| CHI CHEN WU | | | ON FILE |
| CHI CHENG LIN | | | ON FILE |
| CHI CHENG LUO | | | ON FILE |
| CHI CHEONG LAI | | | ON FILE |
| CHI CHEUNG HO | | | ON FILE |
| CHI CHEUNG LAUW | | | ON FILE |
| CHI CHEUNG WONG | | | ON FILE |
| CHI CHEW LI | | | ON FILE |
| CHI CHING KEN WONG | | | ON FILE |
| CHI CHING LUI | | | ON FILE |
| CHI CHING PHOEBE CHAN | | | ON FILE |
| CHI CHING PHOEBE CHAN | | | ON FILE |
| CHI CHING WAI | | | ON FILE |
| CHI CHING WAN | | | ON FILE |
| CHI CHIU CHING | | | ON FILE |
| CHI CHIU CHU | | | ON FILE |
| CHI CHIU LUI | | | ON FILE |
| CHI CHIU SHANG | | | ON FILE |
| CHI CHIU TAM | | | ON FILE |
| CHI CHIU WAI | | | ON FILE |
| CHI CHUANG ECKBRETH | | | ON FILE |
| CHI CHUEN WONG | | | ON FILE |
| CHI CHUN JASON MAK | | | ON FILE |
| CHI CHUNG BRUCE CHOI | | | ON FILE |
| CHI CHUNG CHAN | | | ON FILE |
| CHI CHUNG CHENG | | | ON FILE |
| CHI CHUNG CHENG | | | ON FILE |
| CHI CHUNG CHEUNG | | | ON FILE |
| CHI CHUNG CHIU | | | ON FILE |
| CHI CHUNG EDWIN CHAN | | | ON FILE |
| CHI CHUNG KOK | | | ON FILE |
| CHI CHUNG KWOK | | | ON FILE |
| CHI CHUNG LAU | | | ON FILE |
| CHI CHUNG LEE | | | ON FILE |
| CHI CHUNG LEE | | | ON FILE |
| CHI CHUNG LI | | | ON FILE |
| CHI CHUNG LIU | | | ON FILE |
| CHI CHUNG NG | | | ON FILE |
| CHI CHUNG RAYMOND CHAN | | | ON FILE |
| CHI CHUNG TANG | | | ON FILE |
| CHI CHUNG TSANG | | | ON FILE |
| CHI CONG LE | | | ON FILE |
| CHI CUONG TRAM | | | ON FILE |
| CHI CUONG TRAM | | | ON FILE |
| CHI CUONG TRAM | | | ON FILE |
| CHI CUONG TRAM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHI CUONG TRAM | | | ON FILE |
| CHI DUC NGO | | | ON FILE |
| CHI EN YIN | | | ON FILE |
| CHI FAI CHENG | | | ON FILE |
| CHI FAI EDMUND CHEUNG | | | ON FILE |
| CHI FAI EDWARD YEUNG | | | ON FILE |
| CHI FAI HO | | | ON FILE |
| CHI FAI JACKY CHEN | | | ON FILE |
| CHI FAI KWOK | | | ON FILE |
| CHI FAI LAM | | | ON FILE |
| CHI FAI LEE | | | ON FILE |
| CHI FAI LEE | | | ON FILE |
| CHI FAI LEUNG | | | ON FILE |
| CHI FAI OR | | | ON FILE |
| CHI FAI SONG | | | ON FILE |
| CHI FAI WONG | | | ON FILE |
| CHI FAI YAN | | | ON FILE |
| CHI FAI YU | | | ON FILE |
| CHI FAN LIN | | | ON FILE |
| CHI FENG LIU | | | ON FILE |
| CHI FONG LAW | | | ON FILE |
| CHI FUNG ALWIN WONG | | | ON FILE |
| CHI FUNG CHAN | | | ON FILE |
| CHI FUNG CHONG | | | ON FILE |
| CHI FUNG CHOW | | | ON FILE |
| CHI FUNG FREEMAN MAK | | | ON FILE |
| CHI FUNG HUNG | | | ON FILE |
| CHI FUNG JACOB TANG | | | ON FILE |
| CHI FUNG TSE | | | ON FILE |
| CHI FUNG TSE | | | ON FILE |
| CHI FUNG WARREN LEUNG | | | ON FILE |
| CHI FUNG WONG | | | ON FILE |
| CHI FUNG WONG | | | ON FILE |
| CHI FUNG WONG | | | ON FILE |
| CHI FUNG YAU | | | ON FILE |
| CHI GAO | | | ON FILE |
| CHI HAN CHOO | | | ON FILE |
| CHI HAN CHOO | | | ON FILE |
| CHI HANG CHAN | | | ON FILE |
| CHI HANG CHAN | | | ON FILE |
| CHI HANG CHEUK | | | ON FILE |
| CHI HANG CHU | | | ON FILE |
| CHI HANG HUI | | | ON FILE |
| CHI HANG JACKY CHAN | | | ON FILE |
| CHI HANG KAN | | | ON FILE |
| CHI HANG KOO | | | ON FILE |
| CHI HANG KWOK | | | ON FILE |
| CHI HANG KWOK | | | ON FILE |
| CHI HANG LAU | | | ON FILE |
| CHI HANG LEE | | | ON FILE |
| CHI HANG LI | | | ON FILE |
| CHI HANG NG | | | ON FILE |
| CHI HANG NIP | | | ON FILE |
| CHI HANG STEVEN CHEUNG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHI HANG TAM | | | ON FILE |
| CHI HANG TANG | | | ON FILE |
| CHI HANG WAN | | | ON FILE |
| CHI HANG WONG | | | ON FILE |
| CHI HANG YU | | | ON FILE |
| CHI HAO TRAN | | | ON FILE |
| CHI HENG LEE | | | ON FILE |
| CHI HIM ALAN POON | | | ON FILE |
| CHI HIM CHAM | | | ON FILE |
| CHI HIM TSUI | | | ON FILE |
| CHI HIM WONG | | | ON FILE |
| CHI HIN CHENG | | | ON FILE |
| CHI HIN LI | | | ON FILE |
| CHI HIN NG | | | ON FILE |
| CHI HIN PANG | | | ON FILE |
| CHI HIN WONG | | | ON FILE |
| CHI HING CHEUNG | | | ON FILE |
| CHI HING LAU | | | ON FILE |
| CHI HO CHOI | | | ON FILE |
| CHI HO CHOW | | | ON FILE |
| CHI HO CHUNG | | | ON FILE |
| CHI HO FOK | | | ON FILE |
| CHI HO FOK | | | ON FILE |
| CHI HO FONG | | | ON FILE |
| CHI HO HO | | | ON FILE |
| CHI HO JOSEPH YAU | | | ON FILE |
| CHI HO KIT | | | ON FILE |
| CHI HO KO | | | ON FILE |
| CHI HO KWOK | | | ON FILE |
| CHI HO LAM | | | ON FILE |
| CHI HO LAU | | | ON FILE |
| CHI HO LAW | | | ON FILE |
| CHI HO LEE | | | ON FILE |
| CHI HO LI | | | ON FILE |
| CHI HO LIU | | | ON FILE |
| CHI HO LOUIS LUK | | | ON FILE |
| CHI HO MIDAS MOK | | | ON FILE |
| CHI HO NG | | | ON FILE |
| CHI HO NGAI | | | ON FILE |
| CHI HO POON | | | ON FILE |
| CHI HO RINGO CHAU | | | ON FILE |
| CHI HO SYDNEY FAN | | | ON FILE |
| CHI HO TANG | | | ON FILE |
| CHI HO TSANG | | | ON FILE |
| CHI HO WILLIAM LEUNG | | | ON FILE |
| CHI HO WONG | | | ON FILE |
| CHI HO WONG | | | ON FILE |
| CHI HO WU | | | ON FILE |
| CHI HO YEUNG | | | ON FILE |
| CHI HO YIP | | | ON FILE |
| CHI HO YU | | | ON FILE |
| CHI HOI CHAN | | | ON FILE |
| CHI HOI NG | | | ON FILE |
| CHI HON NICKY LEE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHI HONG CHAN | | | ON FILE |
| CHI HONG CHAN | | | ON FILE |
| CHI HONG CHEUNG | | | ON FILE |
| CHI HONG LEUNG | | | ON FILE |
| CHI HOU YU | | | ON FILE |
| CHI HSIANG WONG | | | ON FILE |
| CHI HUAH RODNEY SEA | | | ON FILE |
| CHI HUAN HSU | | | ON FILE |
| CHI HUANG ONG | | | ON FILE |
| CHI HUN LIM | | | ON FILE |
| CHI HUNG CHEUNG | | | ON FILE |
| CHI HUNG CHUNG | | | ON FILE |
| CHI HUNG LAI | | | ON FILE |
| CHI HUNG LEUNG | | | ON FILE |
| CHI HUNG LEUNG | | | ON FILE |
| CHI HUNG LI | | | ON FILE |
| CHI HUNG LIAO | | | ON FILE |
| CHI HUNG ONG | | | ON FILE |
| CHI HUNG SIN | | | ON FILE |
| CHI HUNG YIP | | | ON FILE |
| CHI IN CHEONG | | | ON FILE |
| CHI JEN CHEN | | | ON FILE |
| CHI KA LEE | | | ON FILE |
| CHI KAI TONG | | | ON FILE |
| CHI KAI WONG | | | ON FILE |
| CHI KAN CHRIS YEUNG | | | ON FILE |
| CHI KAN WONG | | | ON FILE |
| CHI KANG SOON | | | ON FILE |
| CHI KEI CHEUNG | | | ON FILE |
| CHI KEI JACKY WONG | | | ON FILE |
| CHI KEI JACQUELINE CHUNG | | | ON FILE |
| CHI KEI LAU | | | ON FILE |
| CHI KEI LAU | | | ON FILE |
| CHI KENG | | | ON FILE |
| CHI KEUNG CHAN | | | ON FILE |
| CHI KEUNG CHAN | | | ON FILE |
| CHI KEUNG FUNG | | | ON FILE |
| CHI KEUNG FUNG | | | ON FILE |
| CHI KEUNG HO | | | ON FILE |
| CHI KEUNG LAI | | | ON FILE |
| CHI KEUNG LEUNG | | | ON FILE |
| CHI KEUNG LI | | | ON FILE |
| CHI KEUNG NEPER LEE | | | ON FILE |
| CHI KEUNG POON | | | ON FILE |
| CHI KEUNG WONG | | | ON FILE |
| CHI KEUNG WONG | | | ON FILE |
| CHI KEUNG YEUNG | | | ON FILE |
| CHI KI LEUNG | | | ON FILE |
| CHI KIEN WONG | | | ON FILE |
| CHI KIN CHENG | | | ON FILE |
| CHI KIN CHOI | | | ON FILE |
| CHI KIN IP | | | ON FILE |
| CHI KIN KENNETH WONG | | | ON FILE |
| CHI KIN KWOK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHI KIN LAM | | | ON FILE |
| CHI KIN LAU | | | ON FILE |
| CHI KIN LUK | | | ON FILE |
| CHI KIN MAK | | | ON FILE |
| CHI KIN TAM | | | ON FILE |
| CHI KIN TANG | | | ON FILE |
| CHI KIN TSUI | | | ON FILE |
| CHI KIN WONG | | | ON FILE |
| CHI KIN WOO | | | ON FILE |
| CHI KIN YAU | | | ON FILE |
| CHI KIN YIU | | | ON FILE |
| CHI KING WU | | | ON FILE |
| CHI KIT ANDY LIU | | | ON FILE |
| CHI KIT CHAN | | | ON FILE |
| CHI KIT CHAN | | | ON FILE |
| CHI KIT CHAU | | | ON FILE |
| CHI KIT CHENG | | | ON FILE |
| CHI KIT CHOW | | | ON FILE |
| CHI KIT CHOW | | | ON FILE |
| CHI KIT KWOK | | | ON FILE |
| CHI KIT KWOK | | | ON FILE |
| CHI KIT LEUNG | | | ON FILE |
| CHI KIT LEUNG | | | ON FILE |
| CHI KIT LUI | | | ON FILE |
| CHI KIT TSE | | | ON FILE |
| CHI KIT YEUNG | | | ON FILE |
| CHI KONG ANDREW LI | | | ON FILE |
| CHI KONG LEUNG | | | ON FILE |
| CHI KOON KWOK | | | ON FILE |
| CHI KUANG SU | | | ON FILE |
| CHI KUEN FRANKI HO | | | ON FILE |
| CHI KUEN GEOFFREY LAM | | | ON FILE |
| CHI KUEN TANG | | | ON FILE |
| CHI KUEN WU | | | ON FILE |
| CHI KUEN YEUNG | | | ON FILE |
| CHI KUI CHEUNG | | | ON FILE |
| CHI KWAN AU | | | ON FILE |
| CHI KWAN JANET CHOI | | | ON FILE |
| CHI KWAN WONG | | | ON FILE |
| CHI KWAN WONG | | | ON FILE |
| CHI KWAN WONG | | | ON FILE |
| CHI KWAN YEUNG | | | ON FILE |
| CHI KWONG LING | | | ON FILE |
| CHI KWONG SIN | | | ON FILE |
| CHI KWONG TIMOTHY TAM | | | ON FILE |
| CHI LAM CHAN | | | ON FILE |
| CHI LAM COLIN NG | | | ON FILE |
| CHI LAM TANG | | | ON FILE |
| CHI LAP CHAN | | | ON FILE |
| CHI LAP CHENG | | | ON FILE |
| CHI LAP CHEUNG | | | ON FILE |
| CHI LAP TAI | | | ON FILE |
| CHI LEE | | | ON FILE |
| CHI LEE KAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHI LEUNG HANSON SO | | | ON FILE |
| CHI LEUNG HUI | | | ON FILE |
| CHI LEUNG MAN | | | ON FILE |
| CHI LIANG HOU | | | ON FILE |
| CHI LIK YIP | | | ON FILE |
| CHI LING KAREN LEE | | | ON FILE |
| CHI LOK CHOW | | | ON FILE |
| CHI LONG CHAN | | | ON FILE |
| CHI LONG LARRY LO | | | ON FILE |
| CHI LONG WU | | | ON FILE |
| CHI LUM | | | ON FILE |
| CHI LUM LEONEL LEE | | | ON FILE |
| CHI LUN WILLIAM LAM | | | ON FILE |
| CHI LUNG EDDY KUNG | | | ON FILE |
| CHI MAN ALWYN WAN | | | ON FILE |
| CHI MAN HUNG | | | ON FILE |
| CHI MAN LAI | | | ON FILE |
| CHI MAN LAM | | | ON FILE |
| CHI MAN LAU | | | ON FILE |
| CHI MAN LAY | | | ON FILE |
| CHI MAN MIKE HON | | | ON FILE |
| CHI MAN NGAN | | | ON FILE |
| CHI MAN TSANG | | | ON FILE |
| CHI MAN WONG | | | ON FILE |
| CHI MAN WONG | | | ON FILE |
| CHI MAN YU | | | ON FILE |
| CHI MAN YUNG | | | ON FILE |
| CHI MEI PUN | | | ON FILE |
| CHI MENG NG | | | ON FILE |
| CHI MING CHAN | | | ON FILE |
| CHI MING CHOW | | | ON FILE |
| CHI MING CHOW | | | ON FILE |
| CHI MING HO | | | ON FILE |
| CHI MING LAWRENCE CHIU | | | ON FILE |
| CHI MING LEE | | | ON FILE |
| CHI MING LEE | | | ON FILE |
| CHI MING LEUNG | | | ON FILE |
| CHI MING MICHAEL CHAN | | | ON FILE |
| CHI NGOC LAM | | | ON FILE |
| CHI ON CHARLIE YIP | | | ON FILE |
| CHI ON SHIU | | | ON FILE |
| CHI ON STANLEY LEUNG | | | ON FILE |
| CHI PAN WU | | | ON FILE |
| CHI PAN YAU | | | ON FILE |
| CHI PAN YIP | | | ON FILE |
| CHI PANG JACKSON YIU | | | ON FILE |
| CHI PENG CHANG | | | ON FILE |
| CHI PHUNG HUYNH | | | ON FILE |
| CHI PONG KAN | | | ON FILE |
| CHI PUI LAI | | | ON FILE |
| CHI PUI LEE | | | ON FILE |
| CHI QUAN LEE | | | ON FILE |
| CHI QUYET CHU | | | ON FILE |
| CHI SANG LEUNG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHI SENG CHEONG | | | ON FILE |
| CHI SENG CHEONG | | | ON FILE |
| CHI SHAN FINGI LAM | | | ON FILE |
| CHI SHAN NGAI | | | ON FILE |
| CHI SHING  CHAN | | | ON FILE |
| CHI SHING CHAN | | | ON FILE |
| CHI SHING CHAN | | | ON FILE |
| CHI SHING CHOW | | | ON FILE |
| CHI SHING LAU | | | ON FILE |
| CHI SHING LIN | | | ON FILE |
| CHI SHING NGAN | | | ON FILE |
| CHI SHING POON | | | ON FILE |
| CHI SHING PUN | | | ON FILE |
| CHI SHING SIU | | | ON FILE |
| CHI SHING TSANG | | | ON FILE |
| CHI SHING TSE | | | ON FILE |
| CHI SHING WONG | | | ON FILE |
| CHI SHUN RICH CHAN | | | ON FILE |
| CHI SHUN WONG | | | ON FILE |
| CHI SIAN | | | ON FILE |
| CHI SON IAO | | | ON FILE |
| CHI SUM ANDREW CHANG | | | ON FILE |
| CHI SUM LEUNG | | | ON FILE |
| CHI SZE TING | | | ON FILE |
| CHI T FITZGERALD | | | ON FILE |
| CHI TAK LAU | | | ON FILE |
| CHI TAM NGUYEN | | | ON FILE |
| CHI TAM NGUYEN | | | ON FILE |
| CHI TAT CHU | | | ON FILE |
| CHI TAT LEE | | | ON FILE |
| CHI THANH CHUNG | | | ON FILE |
| CHI THAO LAM | | | ON FILE |
| CHI THIKIM PARKER | | | ON FILE |
| CHI TIK LI | | | ON FILE |
| CHI TIM CHENG | | | ON FILE |
| CHI TING BONNIE CHAN | | | ON FILE |
| CHI TING KO | | | ON FILE |
| CHI TO LAU | | | ON FILE |
| CHI TRUONG HO | | | ON FILE |
| CHI TSE TSAI | | | ON FILE |
| CHI TSUEN WAN | | | ON FILE |
| CHI TSUI | | | ON FILE |
| CHI TSUN YUEN | | | ON FILE |
| CHI TUNG CHAN | | | ON FILE |
| CHI TUNG LO | | | ON FILE |
| CHI TUNG PUN | | | ON FILE |
| CHI U MA | | | ON FILE |
| CHI VIEN CHAU | | | ON FILE |
| CHI VINH ALEX NGUYEN | | | ON FILE |
| CHI VINH BAO | | | ON FILE |
| CHI VINH PHAM | | | ON FILE |
| CHI W PENG | | | ON FILE |
| CHI WA CHEANG | | | ON FILE |
| CHI WA CHOI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHI WA LEE | | | ON FILE |
| CHI WA NGAI | | | ON FILE |
| CHI WAH CHEUNG | | | ON FILE |
| CHI WAH GARY TONG | | | ON FILE |
| CHI WAH LAU | | | ON FILE |
| CHI WAH LEUNG | | | ON FILE |
| CHI WAH POON | | | ON FILE |
| CHI WAH TONG | | | ON FILE |
| CHI WAI ARRIGO LEUNG | | | ON FILE |
| CHI WAI AU | | | ON FILE |
| CHI WAI CHAN | | | ON FILE |
| CHI WAI CHAN | | | ON FILE |
| CHI WAI CHAN | | | ON FILE |
| CHI WAI CHAN | | | ON FILE |
| CHI WAI CHENG | | | ON FILE |
| CHI WAI CHONG | | | ON FILE |
| CHI WAI CHOW | | | ON FILE |
| CHI WAI CHRISTIE CHAN | | | ON FILE |
| CHI WAI CHUNG | | | ON FILE |
| CHI WAI FUNG | | | ON FILE |
| CHI WAI FUNG | | | ON FILE |
| CHI WAI HANG | | | ON FILE |
| CHI WAI HO | | | ON FILE |
| CHI WAI KWAN | | | ON FILE |
| CHI WAI KWOK | | | ON FILE |
| CHI WAI LAW | | | ON FILE |
| CHI WAI LI | | | ON FILE |
| CHI WAI LI | | | ON FILE |
| CHI WAI LIE | | | ON FILE |
| CHI WAI NG | | | ON FILE |
| CHI WAI NG | | | ON FILE |
| CHI WAI SANG | | | ON FILE |
| CHI WAI VINCENT NI | | | ON FILE |
| CHI WAI WAN | | | ON FILE |
| CHI WAI WONG | | | ON FILE |
| CHI WAI YIP | | | ON FILE |
| CHI WAN TENG | | | ON FILE |
| CHI WANG CHIU | | | ON FILE |
| CHI WANG CHU | | | ON FILE |
| CHI WANG KWAN | | | ON FILE |
| CHI WANG LAI | | | ON FILE |
| CHI WANG TING | | | ON FILE |
| CHI WEI CHAN | | | ON FILE |
| CHI WEI LAN | | | ON FILE |
| CHI WEI YU | | | ON FILE |
| CHI WING CHAN | | | ON FILE |
| CHI WING TIN | | | ON FILE |
| CHI WO LEE | | | ON FILE |
| CHI XENG CHANG | | | ON FILE |
| CHI YAN CAROLINA LI | | | ON FILE |
| CHI YAN LEE | | | ON FILE |
| CHI YAN LIU | | | ON FILE |
| CHI YAN LIU | | | ON FILE |
| CHI YAN NG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHI YAO LIN | | | ON FILE |
| CHI YAT KWOK | | | ON FILE |
| CHI YAT VONG | | | ON FILE |
| CHI YEUNG CHEUNG | | | ON FILE |
| CHI YEUNG LEE | | | ON FILE |
| CHI YEUNG TONG | | | ON FILE |
| CHI YIN CHOW | | | ON FILE |
| CHI YIN CHUNG | | | ON FILE |
| CHI YIN EUGENE CHIU | | | ON FILE |
| CHI YIN LAM | | | ON FILE |
| CHI YIN LIU | | | ON FILE |
| CHI YING HO | | | ON FILE |
| CHI YING LEUNG | | | ON FILE |
| CHI YIP | | | ON FILE |
| CHI YIP CHEUNG | | | ON FILE |
| CHI YIP WONG | | | ON FILE |
| CHI YONG ONG | | | ON FILE |
| CHI YU LAI | | | ON FILE |
| CHI YU AU | | | ON FILE |
| CHI YU TSE | | | ON FILE |
| CHI YUEN JULIUS TSUI | | | ON FILE |
| CHI YUEN KELVIN KWAN | | | ON FILE |
| CHI YUEN LEE | | | ON FILE |
| CHI YUEN LEE | | | ON FILE |
| CHI YUEN LEE | | | ON FILE |
| CHI YUEN LUI | | | ON FILE |
| CHI YUEN MA | | | ON FILE |
| CHI YUEN SAVIO YEUNG | | | ON FILE |
| CHI YUEN WAI | | | ON FILE |
| CHI YUEN WONG | | | ON FILE |
| CHI YUEN YEUNG | | | ON FILE |
| CHI YUET NG | | | ON FILE |
| CHI YUI MAN | | | ON FILE |
| CHI YUNG CHEN | | | ON FILE |
| CHI YUNG CHEN | | | ON FILE |
| CHI YUNG CHEN | | | ON FILE |
| CHI YUNG CHU | | | ON FILE |
| CHI YUNG NG | | | ON FILE |
| CHI YUNG TUNG | | | ON FILE |
| CHI YUNG WONG | | | ON FILE |
| CHI YUNG YAU | | | ON FILE |
| CHI ZHANG | | | ON FILE |
| CHIA AN HAN | | | ON FILE |
| CHIA BEE HONG | | | ON FILE |
| CHIA KIM CHENG | | | ON FILE |
| CHIA LI YONG DANIEL | | | ON FILE |
| CHIA WOEI LUM | | | ON FILE |
| CHIA AIK SEAH | | | ON FILE |
| CHIA AN CHANG | | | ON FILE |
| CHIA AN YAO | | | ON FILE |
| CHIA BAOSHENG MANFRED | | | ON FILE |
| CHIA BI LUAN | | | ON FILE |
| CHIA BO YUAN BRIAN | | | ON FILE |
| CHIA BOON LIANG MATTHIAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHIA CHAY SHIUN | | | ON FILE |
| CHIA CHEE YONG | | | ON FILE |
| CHIA CHENG CHUANG | | | ON FILE |
| CHIA CHENG HUI | | | ON FILE |
| CHIA CHENG LEE | | | ON FILE |
| CHIA CHI WU | | | ON FILE |
| CHIA CHIN HAN | | | ON FILE |
| CHIA CHING CHANG | | | ON FILE |
| CHIA CHOON MOI | | | ON FILE |
| CHIA CHUN CHIU | | | ON FILE |
| CHIA CHUN HSIEH | | | ON FILE |
| CHIA CHUN HUANG | | | ON FILE |
| CHIA CHUN YEE | | | ON FILE |
| CHIA CHYI KUEK | | | ON FILE |
| CHIA CZE TAY | | | ON FILE |
| CHIA EN HAN | | | ON FILE |
| CHIA FANG LEE | | | ON FILE |
| CHIA FENG TSOU | | | ON FILE |
| CHIA FENG XUN ETHAN (XIE FENGXUN) | | | ON FILE |
| CHIA HAN CHANG | | | ON FILE |
| CHIA HAN TSOU | | | ON FILE |
| CHIA HANG CHANG | | | ON FILE |
| CHIA HAO LU | | | ON FILE |
| CHIA HAU KEE | | | ON FILE |
| CHIA HO HSIEH | | | ON FILE |
| CHIA HONG HSU | | | ON FILE |
| CHIA HONG SHIH | | | ON FILE |
| CHIA HSIN LAI | | | ON FILE |
| CHIA HSIU MIN JULIET | | | ON FILE |
| CHIA HSUAN CHENG | | | ON FILE |
| CHIA HSUAN LIN | | | ON FILE |
| CHIA HSUN LU | | | ON FILE |
| CHIA HUA CHUNG | | | ON FILE |
| CHIA HUI CHEN | | | ON FILE |
| CHIA HUI CHOU | | | ON FILE |
| CHIA HUI LIN | | | ON FILE |
| CHIA HUNG CHANG | | | ON FILE |
| CHIA HUNG HSU | | | ON FILE |
| CHIA HUNG LIN | | | ON FILE |
| CHIA JAE SHIN | | | ON FILE |
| CHIA JEN CHENG | | | ON FILE |
| CHIA JIA HONG KEITH | | | ON FILE |
| CHIA JIALIN | | | ON FILE |
| CHIA JUEN KEAT | | | ON FILE |
| CHIA JUINN GUAN | | | ON FILE |
| CHIA JUN XUAN  JUSTIN | | | ON FILE |
| CHIA JUN ZHE BRENDAN | | | ON FILE |
| CHIA JUNG CHEN | | | ON FILE |
| CHIA JUNG YEH | | | ON FILE |
| CHIA JUNG YEONG MARK | | | ON FILE |
| CHIA KAI PENG (XIE KAIPENG) | | | ON FILE |
| CHIA KERXIN | | | ON FILE |
| CHIA KHOSHNAW | | | ON FILE |
| CHIA KIM HU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHIA KIM YEN | | | ON FILE |
| CHIA LI LENG | | | ON FILE |
| CHIA LIANG LUO | | | ON FILE |
| CHIA LILY | | | ON FILE |
| CHIA LIM | | | ON FILE |
| CHIA LIN CHEN | | | ON FILE |
| CHIA LING CHANG | | | ON FILE |
| CHIA LING CHOU | | | ON FILE |
| CHIA LING LIN | | | ON FILE |
| CHIA LUAN CHEE | | | ON FILE |
| CHIA MIN CHANG | | | ON FILE |
| CHIA MING CHANG | | | ON FILE |
| CHIA MING CHUNG | | | ON FILE |
| CHIA MOI LIN | | | ON FILE |
| CHIA NAN HUNG | | | ON FILE |
| CHIA PECK GIA | | | ON FILE |
| CHIA PEI YING | | | ON FILE |
| CHIA PIN FUN | | | ON FILE |
| CHIA RUI XIANG KEITH | | | ON FILE |
| CHIA SEE MENG TIMOTHY DOMINIC | | | ON FILE |
| CHIA SHAN YEN | | | ON FILE |
| CHIA SHENG YEONG | | | ON FILE |
| CHIA SHI YUN | | | ON FILE |
| CHIA SHYAN JASON LIEW | | | ON FILE |
| CHIA SING GOH | | | ON FILE |
| CHIA SU YING (XIE SHUYING) | | | ON FILE |
| CHIA TECK PHUI | | | ON FILE |
| CHIA TECK SIONG (XIE DEXIANG) | | | ON FILE |
| CHIA TECK WEE | | | ON FILE |
| CHIA TUNG LI | | | ON FILE |
| CHIA VANG | | | ON FILE |
| CHIA VOON HON | | | ON FILE |
| CHIA WEE TECK | | | ON FILE |
| CHIA WEI CHEN | | | ON FILE |
| CHIA WEI CHIANG ANDREW | | | ON FILE |
| CHIA WEI HAO | | | ON FILE |
| CHIA WEI LOON | | | ON FILE |
| CHIA WEI MENG MARTIN (XIE WEIMING MARTIN) | | | ON FILE |
| CHIA WEI WONG | | | ON FILE |
| CHIA WEI WU | | | ON FILE |
| CHIA WEI XIAN LESTER | | | ON FILE |
| CHIA WEI YING MYRA | | | ON FILE |
| CHIA WEN CHONG | | | ON FILE |
| CHIA WEN JUN SHAUN | | | ON FILE |
| CHIA WUEN CHEN | | | ON FILE |
| CHIA XING HONG | | | ON FILE |
| CHIA YANG LIM | | | ON FILE |
| CHIA YANG SOH | | | ON FILE |
| CHIA YAO HUI ALSON | | | ON FILE |
| CHIA YAO LEE | | | ON FILE |
| CHIA YEH LIH | | | ON FILE |
| CHIA YEN HSU | | | ON FILE |
| CHIA YEOW KE | | | ON FILE |
| CHIA YEW KEONG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHIA YING LEE | | | ON FILE |
| CHIA YING LIN | | | ON FILE |
| CHIA YING TSAO | | | ON FILE |
| CHIA YING YANG | | | ON FILE |
| CHIA YONG LIANG | | | ON FILE |
| CHIA YONG PENG LESLIE | | | ON FILE |
| CHIA YORK LIM | | | ON FILE |
| CHIA YU CHIANG | | | ON FILE |
| CHIA YU CHOU | | | ON FILE |
| CHIA YU HUNG | | | ON FILE |
| CHIA YUAN HSU | | | ON FILE |
| CHIA YUNE-INE | | | ON FILE |
| CHIA YUNE-UNE | | | ON FILE |
| CHIA YUWEI | | | ON FILE |
| CHIA ZHEN LONG RUSSELL | | | ON FILE |
| CHIA ZONG XIAN | | | ON FILE |
| CHIA ZONG YANG EUGENE | | | ON FILE |
| CHIA-CHI KUO | | | ON FILE |
| CHIA-CHU HSU | | | ON FILE |
| CHIA-CHUN HUANG | | | ON FILE |
| CHIA-CHUN TSAI | | | ON FILE |
| CHIAH TIMOTHY | | | ON FILE |
| CHIA-HAO WANG | | | ON FILE |
| CHIA-HOW LIU | | | ON FILE |
| CHIAK HUI MING | | | ON FILE |
| CHIA-LE CHENG | | | ON FILE |
| CHIALIANG JULIAN SUN | | | ON FILE |
| CHIALIN C SHAM | | | ON FILE |
| CHIALIN JENNIFER LIU | | | ON FILE |
| CHIALING CHEN LIN | | | ON FILE |
| CHIAM TOW JONG | | | ON FILE |
| CHIAM CHIA KIAT NICHOLAS | | | ON FILE |
| CHIAM CHONG ZIN | | | ON FILE |
| CHIAM HONG YL BILLY | | | ON FILE |
| CHIAM HUAT TAN | | | ON FILE |
| CHIAM KAI ZHI | | | ON FILE |
| CHIAM SWIN HAUR | | | ON FILE |
| CHIAM TAT WEI MARK | | | ON FILE |
| CHIAMAKA BLESSIN EZENNIA | | | ON FILE |
| CHIAMAKA E NZELIBE | | | ON FILE |
| CHIAMAKA SONUBI | | | ON FILE |
| CHIA-MING HSU | | | ON FILE |
| CHIA-MING HUANG | | | ON FILE |
| CHIAN HAO CHOO | | | ON FILE |
| CHIAN NIEN CHONG | | | ON FILE |
| CHIANG CHING HUANG | | | ON FILE |
| CHIANG DI SHENG DYLAN | | | ON FILE |
| CHIANG JING SHEN | | | ON FILE |
| CHIANG LIANG KOK | | | ON FILE |
| CHIANG MUN CHEONG ZENG WENCHANG | | | ON FILE |
| CHIANG SIEW KEW | | | ON FILE |
| CHIANG SONG EN DANIEL | | | ON FILE |
| CHIANG TING CHANG | | | ON FILE |
| CHIANG TOON CHUAN LEONARD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHIANG WEI JIA GLORIA (ZHANG WEIJIA) | | | ON FILE |
| CHIANG WEN HSIN | | | ON FILE |
| CHIANG WINGHONG | | | ON FILE |
| CHIANG YANG | | | ON FILE |
| CHIANG YI TING | | | ON FILE |
| CHIANG YUAN BO | | | ON FILE |
| CHIANG ZHAO HONG DION | | | ON FILE |
| CHIAO CHIEH HSU | | | ON FILE |
| CHIAO CHIGEORGE LEE | | | ON FILE |
| CHIAO LIANG CHAN | | | ON FILE |
| CHIAO WEN LIN | | | ON FILE |
| CHIARA | | | ON FILE |
| CHIARA M MURATORE | | | ON FILE |
| CHIARA AGOSTA | | | ON FILE |
| CHIARA ANGELA DE ZORZI | | | ON FILE |
| CHIARA ANGELA POZZI | | | ON FILE |
| CHIARA ASSENZA | | | ON FILE |
| CHIARA AZZINI | | | ON FILE |
| CHIARA BAGGIO | | | ON FILE |
| CHIARA BATTISTI | | | ON FILE |
| CHIARA BERLESE | | | ON FILE |
| CHIARA BERTONI | | | ON FILE |
| CHIARA BOGNOLO | | | ON FILE |
| CHIARA BRAGHIERI | | | ON FILE |
| CHIARA BRUNO | | | ON FILE |
| CHIARA BUNINO | | | ON FILE |
| CHIARA BUSOLO | | | ON FILE |
| CHIARA CAMILLI | | | ON FILE |
| CHIARA CIUCHINI | | | ON FILE |
| CHIARA CONSTANTIN | | | ON FILE |
| CHIARA CRIMELLA | | | ON FILE |
| CHIARA CRIPPA | | | ON FILE |
| CHIARA DAIANA GOGAMI | | | ON FILE |
| CHIARA DAIANA GOGAMI | | | ON FILE |
| CHIARA DALMIANI | | | ON FILE |
| CHIARA DE SENSI | | | ON FILE |
| CHIARA DE SERVI | | | ON FILE |
| CHIARA DELLEA | | | ON FILE |
| CHIARA DELMONTE | | | ON FILE |
| CHIARA DI DIO | | | ON FILE |
| CHIARA DI GIUSTO | | | ON FILE |
| CHIARA DI RIENZO | | | ON FILE |
| CHIARA DOMINIQUE RODOLFO COSTAS | | | ON FILE |
| CHIARA DONVITO | | | ON FILE |
| CHIARA ELISABETTA MUSSINELLI | | | ON FILE |
| CHIARA FERRARINO JUAREZ | | | ON FILE |
| CHIARA FRIGERIO MANGANO | | | ON FILE |
| CHIARA GALLIVANONE | | | ON FILE |
| CHIARA GAMBATO | | | ON FILE |
| CHIARA GANDINI | | | ON FILE |
| CHIARA ILONA FAUST | | | ON FILE |
| CHIARA IVANA CUICCHI | | | ON FILE |
| CHIARA LORENZ | | | ON FILE |
| CHIARA MARCHETTA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHIARA MARIA CASANO | | | ON FILE |
| CHIARA MAURIZZI | | | ON FILE |
| CHIARA MORENA RAMIREZ | | | ON FILE |
| CHIARA NEGRONI | | | ON FILE |
| CHIARA NINNI | | | ON FILE |
| CHIARA NOEL STIGUM | | | ON FILE |
| CHIARA PALOMBA | | | ON FILE |
| CHIARA PEPE | | | ON FILE |
| CHIARA PETRUCCI | | | ON FILE |
| CHIARA PONTIN | | | ON FILE |
| CHIARA PREVIDE MASSARA | | | ON FILE |
| CHIARA PUGNO | | | ON FILE |
| CHIARA RASORI | | | ON FILE |
| CHIARA REGINI | | | ON FILE |
| CHIARA REMONDI | | | ON FILE |
| CHIARA RITA SCAFFIDI SAGGIO | | | ON FILE |
| CHIARA RIZZO | | | ON FILE |
| CHIARA SACRA | | | ON FILE |
| CHIARA SCHLEGEL | | | ON FILE |
| CHIARA SCIUTO | | | ON FILE |
| CHIARA SERRETTI | | | ON FILE |
| CHIARA TARDELLI | | | ON FILE |
| CHIARA THADDEE PFEIFHOFER | | | ON FILE |
| CHIARA TORRISI | | | ON FILE |
| CHIARA TREBBI | | | ON FILE |
| CHIARA TURCO | | | ON FILE |
| CHIARA VACCAREZZA | | | ON FILE |
| CHIARA VENTURI | | | ON FILE |
| CHIARA VIGNALI | | | ON FILE |
| CHIARA ZANINI | | | ON FILE |
| CHIARA ZIGGIOTTI | | | ON FILE |
| CHIARA ZIGGIOTTI | | | ON FILE |
| CHIARA ZIGGIOTTI | | | ON FILE |
| CHIARA ZIGGIOTTI | | | ON FILE |
| CHIARINO ROSAL SANTIAGO | | | ON FILE |
| CHIASON JOSPIN KELEKE TENKIANG | | | ON FILE |
| CHIAT KIM NG | | | ON FILE |
| CHIAWEI DAVID CHIEN | | | ON FILE |
| CHIAWEI HO | | | ON FILE |
| CHIA-YIN CHI | | | ON FILE |
| CHIAYIN LIN | | | ON FILE |
| CHIAYU HUNG | | | ON FILE |
| CHIA-YU YVONNE LEE | | | ON FILE |
| CHIAYUAN KAO | | | ON FILE |
| CHIBATA PRECIOUS LEVI | | | ON FILE |
| CHIBIN ZHANG | | | ON FILE |
| CHIBUEZE ABRAHAM EGENWE | | | ON FILE |
| CHIBUEZE AUGUSTINE AGBAJI | | | ON FILE |
| CHIBUEZE BATHRAM UBATU | | | ON FILE |
| CHIBUIKE AGAPE NWOYE | | | ON FILE |
| CHIBUIKE ELVIS MUOKA | | | ON FILE |
| CHIBUIKE JEFFERY OKAFOR | | | ON FILE |
| CHIBUIKE JUSTIN CHUKWULETA | | | ON FILE |
| CHIBUIKE MICHEAL MGBOR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHIBUIKE OKORO | | | ON FILE |
| CHIBUIKE SOLOMON EZE | | | ON FILE |
| CHIBUIKEM JUDE OHANELE | | | ON FILE |
| CHIBUZE CHIBUNNA OBI | | | ON FILE |
| CHIBUZE CHIBUNNA OBI | | | ON FILE |
| CHIBUZO EMMANUEL OPARA | | | ON FILE |
| CHIBUZO GEORGE ODENIGWE | | | ON FILE |
| CHIBUZO GREGORY OKORO | | | ON FILE |
| CHIBUZOR ANTHONY NWAKAMMA | | | ON FILE |
| CHIBUZOR AZUKA LAWRENCE OSIEGBU | | | ON FILE |
| CHICARY SMITH | | | ON FILE |
| CHICCO EBENGO MPUTU | | | ON FILE |
| CHI-CHANG TANG | | | ON FILE |
| CHICHENG SHI | | | ON FILE |
| CHICHENG MA | | | ON FILE |
| CHICHI WILLIAM | | | ON FILE |
| CHICHILI NIRANJAN REDDY | | | ON FILE |
| CHICK FOUMUM TABI CHRISTPINUS | | | ON FILE |
| CHICO THOBIAS HEINE | | | ON FILE |
| CHICRI ANGEL ASSEF SUKHDEO | | | ON FILE |
| CHIDALU ANASTECIA UBAH | | | ON FILE |
| CHIDAMBARAM KADIRESAN | | | ON FILE |
| CHIDCHANOK CHAICHANA | | | ON FILE |
| CHIDCHANOK PINSAMRIT | | | ON FILE |
| CHIDCZIE JAMES ONWUKWE | | | ON FILE |
| CHIDERA CHRISTUS OKORO | | | ON FILE |
| CHIDERA JOSEPH OKEKE | | | ON FILE |
| CHIDERA KENNE ONYEWUENYI | | | ON FILE |
| CHIDERA PATRICK EGBUGO | | | ON FILE |
| CHIDERA PRUDENCIA DIBIA | | | ON FILE |
| CHIDI A EKE | | | ON FILE |
| CHIDI ABAEZE IFEANYI | | | ON FILE |
| CHIDI ALOYSIUS EZE | | | ON FILE |
| CHIDI EMEKA OBIAPUNA | | | ON FILE |
| CHIDI IGILA | | | ON FILE |
| CHIDIEBERE BARNABAS NDUBUISI | | | ON FILE |
| CHIDIEBERE CHUKWUEMEK N ESELE | | | ON FILE |
| CHIDIEBERE COLLINS NWANGWU | | | ON FILE |
| CHIDIEBERE VICTOR NWOKENAKA | | | ON FILE |
| CHIDIEBUBE PRINCE NZURUMIKE | | | ON FILE |
| CHIDIKE CHARLES IGBUDU | | | ON FILE |
| CHIDIMMA OKOYE | | | ON FILE |
| CHIDIMMA RICHEAL ANI | | | ON FILE |
| CHIDINMA CHARLES GODFREY | | | ON FILE |
| CHIDINMA DORIS OKAFOR | | | ON FILE |
| CHIDINMA JENNIFER EKEKWE | | | ON FILE |
| CHIDINMA LILIAN AMAEFULE | | | ON FILE |
| CHIDO MUNEZ | | | ON FILE |
| CHIDOZIE BENEDICT OFFOR | | | ON FILE |
| CHIDOZIE CHRIS UGWUARUM | | | ON FILE |
| CHIDOZIE NNAMDI EZENEKWE | | | ON FILE |
| CHIDOZIE PASCHAL AGUINAM | | | ON FILE |
| CHIE HARRISON | | | ON FILE |
| CHIE PHEN TEH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHIEA LAY KENRICK TONG | | | ON FILE |
| CHIEBUKA EMMANUEL EBUZOR | | | ON FILE |
| CHIEDOZIE ROEBUCK OBI | | | ON FILE |
| CHIEDOZIEM UCHECHUKWU | | | ON FILE |
| CHIEDU ANYIA | | | ON FILE |
| CHIEDU AUGUSTINE ODIADI | | | ON FILE |
| CHIEF AMBROSE AKUS | | | ON FILE |
| CHIEF TUNE | | | ON FILE |
| CHIEH  CHANG | | | ON FILE |
| CHIEH AN WEI | | | ON FILE |
| CHIEH CHEN | | | ON FILE |
| CHIEH CHENG | | | ON FILE |
| CHIEH CHUNG | | | ON FILE |
| CHIEH FENG LEE | | | ON FILE |
| CHIEH HSIN LIN | | | ON FILE |
| CHIEH MOU LEE | | | ON FILE |
| CHIEH RONG CHEN | | | ON FILE |
| CHIEH SHAN CHEN | | | ON FILE |
| CHIEH TSE HO | | | ON FILE |
| CHIEH YUAN HO | | | ON FILE |
| CHIEKO JONES | | | ON FILE |
| CHIEKO RENE WOODS | | | ON FILE |
| CHIEKO ROBERTS | | | ON FILE |
| CHIEL ARUN HARING | | | ON FILE |
| CHIEL BURGER | | | ON FILE |
| CHIEL D VAN DEN BURG | | | ON FILE |
| CHIEL DINANT JAN TER HAAR | | | ON FILE |
| CHIEL MELLINK | | | ON FILE |
| CHIEL REEMER | | | ON FILE |
| CHIEL VAN DE RUIT | | | ON FILE |
| CHIEMERIE CHUKWUEBUKA OGENYI-BENJAMIN | | | ON FILE |
| CHIEMEZIE JUDE UDECHUKWU | | | ON FILE |
| CHIEN - CHANG FU | | | ON FILE |
| CHIEN AN LAI | | | ON FILE |
| CHIEN AN LIN | | | ON FILE |
| CHIEN CHENG CHIANG | | | ON FILE |
| CHIEN CHIEH YANG | | | ON FILE |
| CHIEN CHIH LIN | | | ON FILE |
| CHIEN CHIN CHEN | | | ON FILE |
| CHIEN CHUN CHEN | | | ON FILE |
| CHIEN FANG PENG | | | ON FILE |
| CHIEN FU CHU | | | ON FILE |
| CHIEN GUI PETER CHU | | | ON FILE |
| CHIEN HSING LEE | | | ON FILE |
| CHIEN HSING LIN | | | ON FILE |
| CHIEN HSU HUANG | | | ON FILE |
| CHIEN HSUAN HUANG | | | ON FILE |
| CHIEN KAI KAO | | | ON FILE |
| CHIEN KUANG WANG | | | ON FILE |
| CHIEN LIK PING DAVID | | | ON FILE |
| CHIEN LIN | | | ON FILE |
| CHIEN LIN WU | | | ON FILE |
| CHIEN LUNG CHEN | | | ON FILE |
| CHIEN SHUN CHAO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHIEN TAO CHEN | | | ON FILE |
| CHIEN TING CHEN | | | ON FILE |
| CHIEN TING WU | | | ON FILE |
| CHIEN TZE HUANG | | | ON FILE |
| CHIEN WEI CHEW | | | ON FILE |
| CHIEN WEI KUNG | | | ON FILE |
| CHIEN WEI PENG | | | ON FILE |
| CHIEN YI LOO | | | ON FILE |
| CHIEN YIN OOI | | | ON FILE |
| CHIEN YU LIN | | | ON FILE |
| CHIENCHANG CHIU | | | ON FILE |
| CHIENFONG HUANG | | | ON FILE |
| CHIENG KAY YIN JANE | | | ON FILE |
| CHIENG KWONG LUNG | | | ON FILE |
| CHIEN-HSIEN CHAN | | | ON FILE |
| CHIEN-HSUN CHEN | | | ON FILE |
| CHIEN-HSUN LEE | | | ON FILE |
| CHIEN-MIN LEE | | | ON FILE |
| CHIEN-MING HUANG | | | ON FILE |
| CHIEN-WEI SUNG | | | ON FILE |
| CHIENYA LIN | | | ON FILE |
| CHIENYU LAI | | | ON FILE |
| CHIEP YEO KOH | | | ON FILE |
| CHIESA FREDERIK ZADRACHT LEIWAKABESSY | | | ON FILE |
| CHIEU DUONG NGUYEN | | | ON FILE |
| CHIEW CHEE HAN | | | ON FILE |
| CHIEW BENG KIAT | | | ON FILE |
| CHIEW FOONG SHUANG | | | ON FILE |
| CHIEW HENRY | | | ON FILE |
| CHIEW JACK LE | | | ON FILE |
| CHIEW KEOW PANG | | | ON FILE |
| CHIEW PATTARAPORN SONGJA | | | ON FILE |
| CHIEW QIYOONG | | | ON FILE |
| CHIEW VIN NAIN ADRIAN | | | ON FILE |
| CHIEW XIU JIANG | | | ON FILE |
| CHIEW YUE HAN JOSHUA | | | ON FILE |
| CHIGEME KINGSLEY OFFOR | | | ON FILE |
| CHIGOZIE CHIDERA COLLINS | | | ON FILE |
| CHIGOZIE MICHAEL CHUKWUBUIKE | | | ON FILE |
| CHIGOZIE SAM UZOUKWU | | | ON FILE |
| CHIGOZIRIM JOSHUA OKAFOR | | | ON FILE |
| CHIGURUPALIL RAMESH | | | ON FILE |
| CHIH AN HSU | | | ON FILE |
| CHIH AN LIN | | | ON FILE |
| CHIH CHEN CHEN | | | ON FILE |
| CHIH CHEN TENG | | | ON FILE |
| CHIH CHENG CHANG | | | ON FILE |
| CHIH CHENG FANG | | | ON FILE |
| CHIH CHI HU | | | ON FILE |
| CHIH CHIA LIU | | | ON FILE |
| CHIH CHIANG LU | | | ON FILE |
| CHIH CHIEH TSAO | | | ON FILE |
| CHIH CHIEN WANG | | | ON FILE |
| CHIH CHING TANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHIH CHUNG CHANG | | | ON FILE |
| CHIH FAN SU | | | ON FILE |
| CHIH HAN CHENG | | | ON FILE |
| CHIH HAO CHOU | | | ON FILE |
| CHIH HSI CHANG | | | ON FILE |
| CHIH HSIEN PAN | | | ON FILE |
| CHIH HSUAN MEI | | | ON FILE |
| CHIH HSUAN TOM WANG | | | ON FILE |
| CHIH HUA CHEN | | | ON FILE |
| CHIH HUI HSU | | | ON FILE |
| CHIH HUNG WANG | | | ON FILE |
| CHIH KAI TSENG | | | ON FILE |
| CHIH LEI WU | | | ON FILE |
| CHIH LIN YAO | | | ON FILE |
| CHIH LING CHEN | | | ON FILE |
| CHIH LING SABRINA HSU | | | ON FILE |
| CHIH LUNG CHEN | | | ON FILE |
| CHIH MIN CHEN | | | ON FILE |
| CHIH MING CHIA | | | ON FILE |
| CHIH MING LEE | | | ON FILE |
| CHIH MING LI | | | ON FILE |
| CHIH MING TAI | | | ON FILE |
| CHIH PING WANG | | | ON FILE |
| CHIH SENG LIM | | | ON FILE |
| CHIH SHING CHEN | | | ON FILE |
| CHIH TING CHAO | | | ON FILE |
| CHIH TSUNG KAO | | | ON FILE |
| CHIH TSUNG KWAN | | | ON FILE |
| CHIH TSUNG TSENG | | | ON FILE |
| CHIH WEI HUANG | | | ON FILE |
| CHIH WEIDAVID HSIUNG | | | ON FILE |
| CHIH WEN SHIH | | | ON FILE |
| CHIH YAO CHANG | | | ON FILE |
| CHIH YAO HUANG | | | ON FILE |
| CHIH YEN CHEN | | | ON FILE |
| CHIH YIN LEE | | | ON FILE |
| CHIH YU CHOU | | | ON FILE |
| CHIH YU LIN | | | ON FILE |
| CHIH YU PAN | | | ON FILE |
| CHIH YUAN CHEN | | | ON FILE |
| CHIH YUAN CHUANG | | | ON FILE |
| CHIHA SUPER FUND PTY LTD | | | ON FILE |
| CHIHABEEDDINE DAOUD | | | ON FILE |
| CHI-HAO YUAN | | | ON FILE |
| CHIHARU BEVERLY KLUGH | | | ON FILE |
| CHIHCHUN HUANG | | | ON FILE |
| CHIH-HAN HSU | | | ON FILE |
| CHIH-HSIN LIN | | | ON FILE |
| CHIHIRO FURUKAWA | | | ON FILE |
| CHIHIRO SASAKI | | | ON FILE |
| CHIHO WANG | | | ON FILE |
| CHIHSIEN LIANG | | | ON FILE |
| CHIHTENG CHENG | | | ON FILE |
| CHIHUNG LIEU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHIH-YIN CHEN | | | ON FILE |
| CHIH-YOUNG J CHEN | | | ON FILE |
| CHIHYUAN JASON HUANG | | | ON FILE |
| CHII FONG KEW | | | ON FILE |
| CHIIH CHEAN TAI | | | ON FILE |
| CHIJIOKE CHIGBUNDU | | | ON FILE |
| CHIJIOKE CHUGBUNDU | | | ON FILE |
| CHIJIOKE CHUKWU OGBONNAYA | | | ON FILE |
| CHIJIOKE KENNETH OKORO | | | ON FILE |
| CHIJIOKE NKAMA CHUKWU | | | ON FILE |
| CHIJIOKE NNANNA | | | ON FILE |
| CHIJIOKE VICTOR UKAEGBU | | | ON FILE |
| CHIK FUNG LAM | | | ON FILE |
| CHIK MAN LAM | | | ON FILE |
| CHIK SING SUNG | | | ON FILE |
| CHIK SUM LEUNG | | | ON FILE |
| CHIK WA LAW | | | ON FILE |
| CHIK WAH LI | | | ON FILE |
| CHIK WAI CHAN | | | ON FILE |
| CHIK YU NG | | | ON FILE |
| CHIKA EILENE HIRAI | | | ON FILE |
| CHIKA EMILY ANNE AFAM | | | ON FILE |
| CHIKA JOHN EZEBUBE | | | ON FILE |
| CHIKA KANU | | | ON FILE |
| CHIKA UZONNA ISIODU | | | ON FILE |
| CHIKAH ELECHI | | | ON FILE |
| CHIKAODI FLORENCE OKOLI | | | ON FILE |
| CHIKARA SHIMASAKI | | | ON FILE |
| CHIKE ABDULLAHI JOHNSON | | | ON FILE |
| CHIKE ANDERSON FRANCIS ONWODI | | | ON FILE |
| CHIKE DELANE AGOSTINI | | | ON FILE |
| CHIKE IANFRANK MCGRUDER | | | ON FILE |
| CHIKE LCHIKE | | | ON FILE |
| CHI-KEAN CHAN | | | ON FILE |
| CHIKELUE AUSTINE NZEAMALU | | | ON FILE |
| CHIKELUO JEFFREY NWAIGBO | | | ON FILE |
| CHIKE-OBI FRANCISCA TOCHUKWU | | | ON FILE |
| CHI-KEONG,LEONG | | | ON FILE |
| CHIKI NIKITA | | | ON FILE |
| CHILDERIC HAROLD GONTRAN QUEUILLE | | | ON FILE |
| CHILE AMADI | | | ON FILE |
| CHILE AMADI | | | ON FILE |
| CHILEZIE GOZIEM ANYANWU | | | ON FILE |
| CHILING AU | | | ON FILE |
| CHILLI PEPPER MCCOY | | | ON FILE |
| CHILOBE WAKUNGUMA MWANZA | | | ON FILE |
| CHILUVURI BIPIN KRISHNAVARMA | | | ON FILE |
| CHIM LOK LAM | | | ON FILE |
| CHIMA ANOPUE ALEXANDER | | | ON FILE |
| CHIMA CHRISTOPHER OBIOMA | | | ON FILE |
| CHIMA E DEREK ANI | | | ON FILE |
| CHIMA EFULA ANYATONWU | | | ON FILE |
| CHIMA EZE PENUEL | | | ON FILE |
| CHIMA EZE PENUEL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHIMA J NWAKA | | | ON FILE |
| CHIMA JOHN IHEONU | | | ON FILE |
| CHIMA MONIMM | | | ON FILE |
| CHIMA NWAFOR | | | ON FILE |
| CHIMA OBINNA MADUKA | | | ON FILE |
| CHIMA WOKAM | | | ON FILE |
| CHIMANKPA CYRIL IHEADUME | | | ON FILE |
| CHIMAOBI CHIMAOBI NWIGWE | | | ON FILE |
| CHIMAOBI CHUWUDI UMEOKAFOR | | | ON FILE |
| CHIMAOBI DAVID IBE | | | ON FILE |
| CHIMAOBI DESMOND UWAKWEM | | | ON FILE |
| CHIMAOBI KELECHI AWARAKA | | | ON FILE |
| CHIMAOBI KELECHI AWARAKA | | | ON FILE |
| CHIMAOBI O IBEH | | | ON FILE |
| CHIMAOBI VINCENT AKPUDA | | | ON FILE |
| CHIMAOBI VINCENT AKPUDA | | | ON FILE |
| CHIMEREUCHEYA CHRISTOPHER NGOZI | | | ON FILE |
| CHIMEZIE CELESTINE EGEMASI | | | ON FILE |
| CHIMEZIE MBAGWU | | | ON FILE |
| CHIMEZIE NDUKAKU VICTOR | | | ON FILE |
| CHIMEZIE OKOCHI | | | ON FILE |
| CHIMEZIE PRINCEWELL NDIDIGWE | | | ON FILE |
| CHIMEZIE VIVIAN AWOJI | | | ON FILE |
| CHIMOBI EKUMA IGWE | | | ON FILE |
| CHIMUANYA PROMISE ADIELE | | | ON FILE |
| CHIMWEMWE CHIPETA | | | ON FILE |
| CHIN HOON KONG | | | ON FILE |
| CHIN KOK CHUNG | | | ON FILE |
| CHIN SOON CHEONG | | | ON FILE |
| CHIN SZE JUN (CHEN SHIJUN) | | | ON FILE |
| CHIN WEI KHONG | | | ON FILE |
| CHIN ZHI PENG | | | ON FILE |
| CHIN AH WAH | | | ON FILE |
| CHIN BEE CATIC | | | ON FILE |
| CHIN CHEA FOO | | | ON FILE |
| CHIN CHEE HIANG | | | ON FILE |
| CHIN CHEE HON | | | ON FILE |
| CHIN CHEE KHAN | | | ON FILE |
| CHIN CHEE PONG | | | ON FILE |
| CHIN CHEN | | | ON FILE |
| CHIN CHEN NYAP | | | ON FILE |
| CHIN CHENG CHIN | | | ON FILE |
| CHIN CHENG FANG | | | ON FILE |
| CHIN CHEUNG WONG | | | ON FILE |
| CHIN CHING ELLIOT LUI | | | ON FILE |
| CHIN CHING PANG | | | ON FILE |
| CHIN CHUNG CHAN | | | ON FILE |
| CHIN CHUNG CHIU | | | ON FILE |
| CHIN CHWAN CHOONG | | | ON FILE |
| CHIN EIK TEY | | | ON FILE |
| CHIN FAN HSU | | | ON FILE |
| CHIN FONG LEE CLIFTON | | | ON FILE |
| CHIN FOUR KIMBERLY CHAN | | | ON FILE |
| CHIN FUNG CHEUNG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHIN FUNG LAW | | | ON FILE |
| CHIN FUNG WILLIAM CHAN | | | ON FILE |
| CHIN GUAN LIM | | | ON FILE |
| CHIN HAN LIM | | | ON FILE |
| CHIN HANG CHENG | | | ON FILE |
| CHIN HANG CHOW | | | ON FILE |
| CHIN HANG LEUNG | | | ON FILE |
| CHIN HANG TAM | | | ON FILE |
| CHIN HEI KWOK | | | ON FILE |
| CHIN HENG CHEANG | | | ON FILE |
| CHIN HO LEUNG | | | ON FILE |
| CHIN HO LUI | | | ON FILE |
| CHIN HO RYAN CHAN | | | ON FILE |
| CHIN HOI TAUR | | | ON FILE |
| CHIN HON CHOONG | | | ON FILE |
| CHIN HONG LIAN | | | ON FILE |
| CHIN HONG TANG | | | ON FILE |
| CHIN HOONG CHEW | | | ON FILE |
| CHIN HSUAN WU | | | ON FILE |
| CHIN HUI YI | | | ON FILE |
| CHIN HUNG LEUNG | | | ON FILE |
| CHIN HUNG MICHAEL KWAN | | | ON FILE |
| CHIN HUNG SIU | | | ON FILE |
| CHIN HUNG SIU | | | ON FILE |
| CHIN I KUO | | | ON FILE |
| CHIN JARDNGOEN | | | ON FILE |
| CHIN JIA WEI | | | ON FILE |
| CHIN JIE EN | | | ON FILE |
| CHIN JIE MING | | | ON FILE |
| CHIN JIE YING | | | ON FILE |
| CHIN JING LIANG RYAN | | | ON FILE |
| CHIN JIONG HONG | | | ON FILE |
| CHIN JOO CHONG | | | ON FILE |
| CHIN JOON YEW (ZHEN JINYAO) | | | ON FILE |
| CHIN JUI HSUEH | | | ON FILE |
| CHIN KAI SIANG | | | ON FILE |
| CHIN KAI STEPHEN TSE | | | ON FILE |
| CHIN KAI XIN PRISCILLA | | | ON FILE |
| CHIN KAI YANG | | | ON FILE |
| CHIN KAI YING | | | ON FILE |
| CHIN KAR WEE | | | ON FILE |
| CHIN KARIN MA | | | ON FILE |
| CHIN KEE TAN | | | ON FILE |
| CHIN KIT FRANKIE TANG | | | ON FILE |
| CHIN KIU JACKY FONG | | | ON FILE |
| CHIN KIU JUSTIN CHUNG | | | ON FILE |
| CHIN KOK HAU | | | ON FILE |
| CHIN KOK KENT | | | ON FILE |
| CHIN KOKMIN | | | ON FILE |
| CHIN KONG | | | ON FILE |
| CHIN KOON LEE | | | ON FILE |
| CHIN KUI JIN | | | ON FILE |
| CHIN KUM WAI | | | ON FILE |
| CHIN KWAN CHAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHIN KWOK YUNG | | | ON FILE |
| CHIN LAI LIN YAN LAI LENG | | | ON FILE |
| CHIN LAU | | | ON FILE |
| CHIN LAU | | | ON FILE |
| CHIN LEUNG CHUNG | | | ON FILE |
| CHIN LIEN CHEN SHIH | | | ON FILE |
| CHIN LIEN CHENG | | | ON FILE |
| CHIN LIEN KUO | | | ON FILE |
| CHIN LIHAN JEREMY (QIAN LIHAN JEREMY) | | | ON FILE |
| CHIN LIM | | | ON FILE |
| CHIN LIN HUANG | | | ON FILE |
| CHIN LING LEONG | | | ON FILE |
| CHIN LING TSAI | | | ON FILE |
| CHIN LOCK WIN | | | ON FILE |
| CHIN LOK HO | | | ON FILE |
| CHIN LOU YOUNG | | | ON FILE |
| CHIN LUN CHAN | | | ON FILE |
| CHIN LUNG FONG | | | ON FILE |
| CHIN MAN CLEMENT HO | | | ON FILE |
| CHIN MAN TONG | | | ON FILE |
| CHIN MING KO | | | ON FILE |
| CHIN NAM CHIANG | | | ON FILE |
| CHIN NYOK LIAN | | | ON FILE |
| CHIN OI CHONG (CHEN AIZHONG) | | | ON FILE |
| CHIN PANG CALVIN LUK | | | ON FILE |
| CHIN PANG CHEUNG | | | ON FILE |
| CHIN PANG LEUNG | | | ON FILE |
| CHIN PANG LEUNG | | | ON FILE |
| CHIN PANG NG | | | ON FILE |
| CHIN PANG YEUNG | | | ON FILE |
| CHIN PANG YIP | | | ON FILE |
| CHIN PEI YING | | | ON FILE |
| CHIN POH POH | | | ON FILE |
| CHIN QI LIN (CHEN QILIN) | | | ON FILE |
| CHIN SANG CHAN | | | ON FILE |
| CHIN SEY MEY @ NANCY CHIN | | | ON FILE |
| CHIN SHEN CHUO | | | ON FILE |
| CHIN SHENG BOON | | | ON FILE |
| CHIN SHENG WU | | | ON FILE |
| CHIN SHI YING | | | ON FILE |
| CHIN SHING LEE | | | ON FILE |
| CHIN SHU NG | | | ON FILE |
| CHIN SI YING | | | ON FILE |
| CHIN SIAH LIM | | | ON FILE |
| CHIN SIEW CHEEN | | | ON FILE |
| CHIN SIEW YING | | | ON FILE |
| CHIN SIN LIH | | | ON FILE |
| CHIN SING BENJAMIN LAM | | | ON FILE |
| CHIN SIONG HO | | | ON FILE |
| CHIN SU YEE | | | ON FILE |
| CHIN SUK MIEE | | | ON FILE |
| CHIN SZE MENG | | | ON FILE |
| CHIN TAN YANG | | | ON FILE |
| CHIN TANG HUANG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHIN TECK (WENG JINDE) ANG | | | ON FILE |
| CHIN TING CHAN | | | ON FILE |
| CHIN TING CHUNG | | | ON FILE |
| CHIN TING ISON | | | ON FILE |
| CHIN TO CHONG | | | ON FILE |
| CHIN TO TSOI | | | ON FILE |
| CHIN TSE KANG | | | ON FILE |
| CHIN TZE MOI | | | ON FILE |
| CHIN VIN SEN | | | ON FILE |
| CHIN VUI VEE | | | ON FILE |
| CHIN WAH CHAN | | | ON FILE |
| CHIN WAI KIT | | | ON FILE |
| CHIN WAI KONG | | | ON FILE |
| CHIN WAI KWONG | | | ON FILE |
| CHIN WAI TONG | | | ON FILE |
| CHIN WAN POON | | | ON FILE |
| CHIN WANG CHOW | | | ON FILE |
| CHIN WANYING | | | ON FILE |
| CHIN WEE KHEONG IAN | | | ON FILE |
| CHIN WEI CHANG | | | ON FILE |
| CHIN WEI CHAO JONATHAN | | | ON FILE |
| CHIN WEI GAN | | | ON FILE |
| CHIN WEI HERNG | | | ON FILE |
| CHIN WEI HOONG | | | ON FILE |
| CHIN WEI LIANG  DERRICK | | | ON FILE |
| CHIN WEI TAN | | | ON FILE |
| CHIN WEN HAO | | | ON FILE |
| CHIN WON ENG | | | ON FILE |
| CHIN WOO KIM | | | ON FILE |
| CHIN YANG LIN | | | ON FILE |
| CHIN YANNJOU | | | ON FILE |
| CHIN YAO SUN | | | ON FILE |
| CHIN YAO TING | | | ON FILE |
| CHIN YAT LEUNG | | | ON FILE |
| CHIN YEE LOH | | | ON FILE |
| CHIN YEE LOY | | | ON FILE |
| CHIN YEIN MICHELLE WONG | | | ON FILE |
| CHIN YEN TONG | | | ON FILE |
| CHIN YEUNG YIP | | | ON FILE |
| CHIN YI SING ISAAC | | | ON FILE |
| CHIN YIN LAM | | | ON FILE |
| CHIN YIU NGAN | | | ON FILE |
| CHIN YOKE LING | | | ON FILE |
| CHIN YOU CHUEN | | | ON FILE |
| CHIN YU LAU | | | ON FILE |
| CHIN YUAN HSU | | | ON FILE |
| CHIN YUN WANG | | | ON FILE |
| CHIN ZU FONG | | | ON FILE |
| CHINA BERETTA | | | ON FILE |
| CHINA CHEYENNEMARIE MONTANEZ | | | ON FILE |
| CHINA EURO SERVICES INTERNATIONAL  LIMITED | | | ON FILE |
| CHINA PAUL | | | ON FILE |
| CHINAEMEREM ANTHONIA SUNDAY | | | ON FILE |
| CHINAGOROM ELEAZA CHUKWU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHINAKA FELIM OPURUM | | | ON FILE |
| CHINAZOM DAVID K IKWUAKOLAM | | | ON FILE |
| CHINBAT DONDOV | | | ON FILE |
| CHINBOLD GANZORIG | | | ON FILE |
| CHINCHANG WU | | | ON FILE |
| CHINCHIH LIU | | | ON FILE |
| CHINDA RUJITANAKUL | | | ON FILE |
| CHINDARAT CHAROENWONGSE | | | ON FILE |
| CHINECHELUM GEORGE-WILLI OBINUGWU | | | ON FILE |
| CHINECHEREM EMMANUEL OJIAKOR | | | ON FILE |
| CHINECHEREM ESTHER INYIAMA | | | ON FILE |
| CHINEDU AHUNANYA | | | ON FILE |
| CHINEDU AZORJI | | | ON FILE |
| CHINEDU BOBBY ANINYE | | | ON FILE |
| CHINEDU CHRISTIAN EKEKWE | | | ON FILE |
| CHINEDU CHUKWUEMEKA IJEMERE | | | ON FILE |
| CHINEDU D OGBUIKE | | | ON FILE |
| CHINEDU E ABARA | | | ON FILE |
| CHINEDU FRIDAY | | | ON FILE |
| CHINEDU HENRY ANOSIKE | | | ON FILE |
| CHINEDU IGWE | | | ON FILE |
| CHINEDU IWUABA | | | ON FILE |
| CHINEDU JAPHET NWEKE | | | ON FILE |
| CHINEDU KELECHI ORDU | | | ON FILE |
| CHINEDU KENNETH OKOYE | | | ON FILE |
| CHINEDU MICHAEL ONUORAH | | | ON FILE |
| CHINEDU OBOWU | | | ON FILE |
| CHINEDU PHILIP ONOCHIE | | | ON FILE |
| CHINEDU REX AKUNNE | | | ON FILE |
| CHINEDU V IZUCHUKWU | | | ON FILE |
| CHINEDUM C AKANIRO | | | ON FILE |
| CHINEDUM DAVID OKPALA | | | ON FILE |
| CHINEDUM IGILA | | | ON FILE |
| CHINELO ROSEMARY CHUKWUEMEKA | | | ON FILE |
| CHINEMEREM MICHAEL NWACHUKWU | | | ON FILE |
| CHINENYE ADAIAH OLUAH | | | ON FILE |
| CHING JOO LAI | | | ON FILE |
| CHING AH ADA CHIU | | | ON FILE |
| CHING ANITA WONG | | | ON FILE |
| CHING BONG WONG | | | ON FILE |
| CHING BOON SOH | | | ON FILE |
| CHING CHE CHIANG | | | ON FILE |
| CHING CHEE BIANCA LUK | | | ON FILE |
| CHING CHEUNG | | | ON FILE |
| CHING CHEUNG | | | ON FILE |
| CHING CHI CARA SHU | | | ON FILE |
| CHING CHIH LIN | | | ON FILE |
| CHING CHIH TSAI | | | ON FILE |
| CHING CHING CHELSEA WONG | | | ON FILE |
| CHING CHING WONG | | | ON FILE |
| CHING CHIU | | | ON FILE |
| CHING CHUNG | | | ON FILE |
| CHING EONG CHAN | | | ON FILE |
| CHING FAI ANDREW WONG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHING FAI FUNG | | | ON FILE |
| CHING FAI WAN | | | ON FILE |
| CHING FAI YUEN | | | ON FILE |
| CHING FENG CHEN | | | ON FILE |
| CHING FONG NG | | | ON FILE |
| CHING FUN CHOW HANSEN (ZENG FANCHAO HANSEN) | | | ON FILE |
| CHING FUNG CHAN | | | ON FILE |
| CHING FUNG TSANG | | | ON FILE |
| CHING FUNG YU | | | ON FILE |
| CHING HAN WONG | | | ON FILE |
| CHING HAN YUEN | | | ON FILE |
| CHING HANG CHAN | | | ON FILE |
| CHING HANG CHONG | | | ON FILE |
| CHING HANG CHONG | | | ON FILE |
| CHING HEI CHAN | | | ON FILE |
| CHING HEI LAU | | | ON FILE |
| CHING HEI WONG | | | ON FILE |
| CHING HENG HUANG | | | ON FILE |
| CHING HEUNG LEE | | | ON FILE |
| CHING HIN YU | | | ON FILE |
| CHING HO CHEUNG | | | ON FILE |
| CHING HO LEUNG | | | ON FILE |
| CHING HO LO | | | ON FILE |
| CHING HO OTTO LEUNG | | | ON FILE |
| CHING HO POON | | | ON FILE |
| CHING HO TSUI | | | ON FILE |
| CHING HO WONG | | | ON FILE |
| CHING HONG CHAN | | | ON FILE |
| CHING HONG CHAN | | | ON FILE |
| CHING HONG LEE | | | ON FILE |
| CHING HONG MAN | | | ON FILE |
| CHING HSIA LU | | | ON FILE |
| CHING HUA CHEN | | | ON FILE |
| CHING HUNG LEE | | | ON FILE |
| CHING HUNG LEUNG | | | ON FILE |
| CHING I CHEN | | | ON FILE |
| CHING I WENG | | | ON FILE |
| CHING IP | | | ON FILE |
| CHING JEFFERY HUNG | | | ON FILE |
| CHING JEN CHEN | | | ON FILE |
| CHING JIN CHOW | | | ON FILE |
| CHING JOO TAY | | | ON FILE |
| CHING KI LI | | | ON FILE |
| CHING KIT FOK | | | ON FILE |
| CHING KONG FONG | | | ON FILE |
| CHING KONG SHAM | | | ON FILE |
| CHING KWAN CORIO LUK | | | ON FILE |
| CHING KWAN KO | | | ON FILE |
| CHING LAI KWAN | | | ON FILE |
| CHING LAM TAM | | | ON FILE |
| CHING LAU | | | ON FILE |
| CHING LEE | | | ON FILE |
| CHING LEE LY | | | ON FILE |
| CHING LUI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHING LUN WONG | | | ON FILE |
| CHING MAN CHAU | | | ON FILE |
| CHING MAN GRACIANA LAW | | | ON FILE |
| CHING MAN HA | | | ON FILE |
| CHING MAN HO | | | ON FILE |
| CHING MAN MA | | | ON FILE |
| CHING MAN MIMMY YEUNG | | | ON FILE |
| CHING MAN PANG | | | ON FILE |
| CHING MAN POON | | | ON FILE |
| CHING MAN YIP | | | ON FILE |
| CHING MEI NICOLE LI | | | ON FILE |
| CHING MIAO YEN | | | ON FILE |
| CHING MUI FU | | | ON FILE |
| CHING NAM CHEUNG | | | ON FILE |
| CHING NAM JANIS FUNG | | | ON FILE |
| CHING NAM WONG | | | ON FILE |
| CHING NIN NG | | | ON FILE |
| CHING PAN LAW | | | ON FILE |
| CHING PAN YU | | | ON FILE |
| CHING PANG CHIN | | | ON FILE |
| CHING PAO WANG | | | ON FILE |
| CHING PING YANG | | | ON FILE |
| CHING POH YIN | | | ON FILE |
| CHING PUI LEE | | | ON FILE |
| CHING SHEUNG LESLIE YEUNG | | | ON FILE |
| CHING SHUN WONG | | | ON FILE |
| CHING SING KWAN | | | ON FILE |
| CHING SOH EE | | | ON FILE |
| CHING SUE MAE | | | ON FILE |
| CHING SUM KWOK | | | ON FILE |
| CHING SZE CAESAR CHAN | | | ON FILE |
| CHING SZE TAM | | | ON FILE |
| CHING TAO CLAIRE LEE | | | ON FILE |
| CHING TAT LEE | | | ON FILE |
| CHING TENG LEE | | | ON FILE |
| CHING TIN NGAN | | | ON FILE |
| CHING TIN NGAN | | | ON FILE |
| CHING TIN YIP | | | ON FILE |
| CHING TING LAU | | | ON FILE |
| CHING TO WONG | | | ON FILE |
| CHING TSUN JEANNETTE LEE | | | ON FILE |
| CHING TUNG HO | | | ON FILE |
| CHING WAH LUNG | | | ON FILE |
| CHING WAI CHAN | | | ON FILE |
| CHING WAI CHIU | | | ON FILE |
| CHING WAI HUNG | | | ON FILE |
| CHING WAI LAI | | | ON FILE |
| CHING WAI LEE | | | ON FILE |
| CHING WAI NG | | | ON FILE |
| CHING WAI WONG | | | ON FILE |
| CHING WAN SO | | | ON FILE |
| CHING WAN WONG | | | ON FILE |
| CHING WANG LAU | | | ON FILE |
| CHING WEN KING | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHING WEN TAN | | | ON FILE |
| CHING WING NGAN | | | ON FILE |
| CHING WUN POON | | | ON FILE |
| CHING Y LI | | | ON FILE |
| CHING YAN HUNG | | | ON FILE |
| CHING YAN IDY CHOW | | | ON FILE |
| CHING YAN JENNY MUI | | | ON FILE |
| CHING YAN NG | | | ON FILE |
| CHING YAN TSAI | | | ON FILE |
| CHING YAO CHOU | | | ON FILE |
| CHING YAO WENG | | | ON FILE |
| CHING YEE CLAUDIA CHAN | | | ON FILE |
| CHING YEE HUNG | | | ON FILE |
| CHING YEE LI | | | ON FILE |
| CHING YEE NG | | | ON FILE |
| CHING YEE NG | | | ON FILE |
| CHING YEE TINA CHU | | | ON FILE |
| CHING YEUNG | | | ON FILE |
| CHING YEUNG HUI | | | ON FILE |
| CHING YI CHAN | | | ON FILE |
| CHING YI CHANG | | | ON FILE |
| CHING YI CHIU | | | ON FILE |
| CHING YI KONG | | | ON FILE |
| CHING YI LIN | | | ON FILE |
| CHING YI PAU | | | ON FILE |
| CHING YI SPARKS | | | ON FILE |
| CHING YI TSUI | | | ON FILE |
| CHING YI YU | | | ON FILE |
| CHING YIH KUNG | | | ON FILE |
| CHING YIN AU | | | ON FILE |
| CHING YIN CHAN | | | ON FILE |
| CHING YIN LAM | | | ON FILE |
| CHING YIN NG | | | ON FILE |
| CHING YIN NOEL WONG | | | ON FILE |
| CHING YIN OTTO POON | | | ON FILE |
| CHING YIN WONG | | | ON FILE |
| CHING YIU FUNG | | | ON FILE |
| CHING YIU WONG | | | ON FILE |
| CHING YU CHUNG | | | ON FILE |
| CHING YU FELIX LAM | | | ON FILE |
| CHING YU FUNG | | | ON FILE |
| CHING YU TSENG | | | ON FILE |
| CHING YU TSENG | | | ON FILE |
| CHING YUN SHANG | | | ON FILE |
| CHING YUNG | | | ON FILE |
| CHINGA EVANS CHAGULUKA | | | ON FILE |
| CHI-NGAI FUNG | | | ON FILE |
| CHING-CHEN MA | | | ON FILE |
| CHINGCHI LEE | | | ON FILE |
| CHING-CHING MINGANT | | | ON FILE |
| CHING-FU LIN | | | ON FILE |
| CHINGHAO LIN | | | ON FILE |
| CHINGHO LEE | | | ON FILE |
| CHINGHO WENG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHING-HUA YANG | | | ON FILE |
| CHING-HUI HSU | | | ON FILE |
| CHINGIS ASALKHANOV | | | ON FILE |
| CHINGIZ KHABIBOVIC SULEYMANOV | | | ON FILE |
| CHINGKHAN SIAM | | | ON FILE |
| CHINGKUEI CHIEN | | | ON FILE |
| CHING-LIN CHANG | | | ON FILE |
| CHING-WEN YANG | | | ON FILE |
| CHING-WERN YONG | | | ON FILE |
| CHINH FLEMING | | | ON FILE |
| CHINH HUU PHAM | | | ON FILE |
| CHINH THUONG DAO | | | ON FILE |
| CHIN-HUA KING | | | ON FILE |
| CHINHUA LIU | | | ON FILE |
| CHIN-HUI CHEN | | | ON FILE |
| CHINKI AGARWAL | | | ON FILE |
| CHINKI GARG | | | ON FILE |
| CHINKI GARG | | | ON FILE |
| CHINKI GARG | | | ON FILE |
| CHINKI GARG | | | ON FILE |
| CHINKI GARG | | | ON FILE |
| CHINKI GOYAL | | | ON FILE |
| CHINKI PRAYAS BANSAL | | | ON FILE |
| CHINKI SHARAF | | | ON FILE |
| CHINKI SINGHAL | | | ON FILE |
| CHIN-MAN WONG | | | ON FILE |
| CHINMAY CHAMAN KASHYAP | | | ON FILE |
| CHINMAY DINESH MORANKAR | | | ON FILE |
| CHINMAY KUMAR DAS | | | ON FILE |
| CHINMAY MAHADKAR | | | ON FILE |
| CHINMAY MANJUNATH | | | ON FILE |
| CHINMAY MISHRA | | | ON FILE |
| CHINMAY PURANDARE | | | ON FILE |
| CHINMAY SAHU | | | ON FILE |
| CHINMAY SANJAY KULKARNI | | | ON FILE |
| CHINMAYA BHARGAVA | | | ON FILE |
| CHINMAYANANDA GOUDA | | | ON FILE |
| CHINMAYEE MOKKAPATI | | | ON FILE |
| CHINN HUNG CYRUS WONG | | | ON FILE |
| CHINNA REDDEPPA CHEEMALAMARRI | | | ON FILE |
| CHINNADURAI VENKADACHALAM | | | ON FILE |
| CHINNADURAL AURUMUGAM | | | ON FILE |
| CHINNALA SAI KARTHIKEYA | | | ON FILE |
| CHINNAMMAL ARUMUGAM | | | ON FILE |
| CHINNAPAPPA LAKSHMANAN | | | ON FILE |
| CHINNAPONNU KANDHASAMY | | | ON FILE |
| CHINNARAJU K | | | ON FILE |
| CHINNAVELLAISAMY MALAIRAJAN | | | ON FILE |
| CHINNAWUT SRITA | | | ON FILE |
| CHINNO BERNARD GIBSON | | | ON FILE |
| CHINNRASU SELVAM | | | ON FILE |
| CHINNY OKAFOR | | | ON FILE |
| CHINO CAPARINO ALVAREZ | | | ON FILE |
| CHINO SANON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHINONSO AMALAHA | | | ON FILE |
| CHINONSO AMALAHA | | | ON FILE |
| CHINONSO CHARLES AMANAHA | | | ON FILE |
| CHINONSO JOHN ODAH | | | ON FILE |
| CHINONSO JOHNBOSCO OBIANOCHIE | | | ON FILE |
| CHINONSO OBINNA AMADI | | | ON FILE |
| CHINONSO RICHARD ONYEUKWU | | | ON FILE |
| CHINONYE BEVERLY ORIZU | | | ON FILE |
| CHINONYE DONNA EGBULEM | | | ON FILE |
| CHINTADA ABHILASH | | | ON FILE |
| CHINTAKINDI, SRINIVAS | | | ON FILE |
| CHINTALAPATI VARUN | | | ON FILE |
| CHINTAN ANJAN DESAI | | | ON FILE |
| CHINTAN BHARAT SHAH | | | ON FILE |
| CHINTAN DINESHCHANDRA DESAI | | | ON FILE |
| CHINTAN J PATEL | | | ON FILE |
| CHINTAN JITENDRA GANDHI | | | ON FILE |
| CHINTAN M PATEL | | | ON FILE |
| CHINTAN MAHESHBHAI PATEL | | | ON FILE |
| CHINTAN PANCHAL | | | ON FILE |
| CHINTAN SANDEEP PARIKH | | | ON FILE |
| CHINTANKUMAR ASWINBHAI PATEL | | | ON FILE |
| CHINTANKUMAR DIPAK PATEL | | | ON FILE |
| CHINTANKUMAR KAMLESHBHAI PATEL | | | ON FILE |
| CHINTANKUMAR PATEL | | | ON FILE |
| CHINTHA DAMAYANTHI DEWATHAGE | | | ON FILE |
| CHINTHA DARSHANIE WICKRAMARATNE | | | ON FILE |
| CHINTHA KUNTLA SAI PAVAN REDDY | | | ON FILE |
| CHINTHABATHINI MOSES KRUPAKAR | | | ON FILE |
| CHINTHAKA PATHIRANA ANATHTHA PATHIRANAGE AMILA | | | ON FILE |
| CHINTHAKA PENAHATIPOLA MUDIYANSELAGE AMILA | | | ON FILE |
| CHINTHALAPALLE BHASKAR REDDY | | | ON FILE |
| CHINTHALAPALLI NARENDRA REDDY | | | ON FILE |
| CHINTHALAPALLI NASOLLA GANGA BHARGAVA REDDY | | | ON FILE |
| CHINTHALAPALLINASOLLA SIVA GANGI REDDY | | | ON FILE |
| CHINTHANA LAHIRU MARSHAL SATTAMBIRALALAGE DON | | | ON FILE |
| CHINTU GIRISHKUMAR COONTRACTOR | | | ON FILE |
| CHINUA NICOLLS | | | ON FILE |
| CHIN-WAN PARK | | | ON FILE |
| CHINWE ADLINE ENAS | | | ON FILE |
| CHINWENDU BEN CHARLES | | | ON FILE |
| CHINWENWA KINGSL COLLINS | | | ON FILE |
| CHINWEOKWU JENNIFER EZE | | | ON FILE |
| CHINYE A OSAMUSALI | | | ON FILE |
| CHINYEAKA ONUEGBU | | | ON FILE |
| CHINYERE EMENIKE UCHEGBULEM | | | ON FILE |
| CHINYERE IBELEGBU | | | ON FILE |
| CHINYERE NGOZI MMADUADUCHI | | | ON FILE |
| CHINYERE O IRONDI | | | ON FILE |
| CHINYERE PRISCILLA OFOR | | | ON FILE |
| CHINYU ANTHONY LEE | | | ON FILE |
| CHIO GIOK KHOO | | | ON FILE |
| CHIOE GHESELLE | | | ON FILE |
| CHIOK WEE CHYE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHIOKE CUARTERO-CRAWFORD | | | ON FILE |
| CHIOMA ANGELA ORIE | | | ON FILE |
| CHIOMA CHINENYEN OKONKWO | | | ON FILE |
| CHIOMA CHINONYELUM ONYEKELU | | | ON FILE |
| CHIOMA CHRISTIANA ANIEROBI | | | ON FILE |
| CHIOMA JANE ENWOROM | | | ON FILE |
| CHIOMA LJEOMA OGBUNUGAFOR | | | ON FILE |
| CHIOMA MARTHA AMADI | | | ON FILE |
| CHIOMA OJOH | | | ON FILE |
| CHIOMA OJOH | | | ON FILE |
| CHIOMA SNOWBIRD IROEGBU | | | ON FILE |
| CHIOMA SYLVIA OKWUJIAKU | | | ON FILE |
| CHI-ON ALEXANDER CHENG | | | ON FILE |
| CHIONG HUI TIONG | | | ON FILE |
| CHIONG KAI XUN | | | ON FILE |
| CHIONG LI SHENG | | | ON FILE |
| CHIONG MOI | | | ON FILE |
| CHIONH ZHI YANG (JIANG ZHIYANG) | | | ON FILE |
| CHIP CHRISTOPHER STUDLEY | | | ON FILE |
| CHIP EARNEST CARLTON | | | ON FILE |
| CHIP MICHAEL ERNST GYLFE | | | ON FILE |
| CHIPLEY FORRER GORDON | | | ON FILE |
| CHIPO ELMA MANUNURE | | | ON FILE |
| CHIPO JUDITH CHIWARE | | | ON FILE |
| CHIPO S KNIGGE | | | ON FILE |
| CHIQING ZHANG | | | ON FILE |
| CHIQUITA ANN CARTER | | | ON FILE |
| CHIRAAG DHAVAL DAVE | | | ON FILE |
| CHIRAAG ND | | | ON FILE |
| CHIRAAYU SHARAD SHAH | | | ON FILE |
| CHIRADHIP TEJASEN | | | ON FILE |
| CHIRAG A LATHIA | | | ON FILE |
| CHIRAG AGRAWAL | | | ON FILE |
| CHIRAG AMIN | | | ON FILE |
| CHIRAG ANAND SHETTY | | | ON FILE |
| CHIRAG ASHOK LATHIA | | | ON FILE |
| CHIRAG ASHWIN DHAMECHA | | | ON FILE |
| CHIRAG BHAGAT | | | ON FILE |
| CHIRAG BHARATKUMAR BHATT | | | ON FILE |
| CHIRAG BHUPATSINH SOLANKI | | | ON FILE |
| CHIRAG DEEPAK MEHTA | | | ON FILE |
| CHIRAG DESAI | | | ON FILE |
| CHIRAG GOYAL | | | ON FILE |
| CHIRAG HARSHAD THAKKAR | | | ON FILE |
| CHIRAG JAYPRAKASH MEHTA | | | ON FILE |
| CHIRAG JERAM DAIYA | | | ON FILE |
| CHIRAG JOSHI | | | ON FILE |
| CHIRAG K SHAH | | | ON FILE |
| CHIRAG KHURANA | | | ON FILE |
| CHIRAG KISHORBHAI MANIYA | | | ON FILE |
| CHIRAG KUMAR BHALOTIA | | | ON FILE |
| CHIRAG KUMAR SHARMA | | | ON FILE |
| CHIRAG MAHESH SHETH | | | ON FILE |
| CHIRAG MAHESHWARI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHIRAG MALIWAL | | | ON FILE |
| CHIRAG MANOJKUMAR MEHTA | | | ON FILE |
| CHIRAG MISHRA | | | ON FILE |
| CHIRAG NITIN MEHTA | | | ON FILE |
| CHIRAG NITIN MEHTA | | | ON FILE |
| CHIRAG NULL | | | ON FILE |
| CHIRAG ODHAV | | | ON FILE |
| CHIRAG ODHAV | | | ON FILE |
| CHIRAG P MEHTA | | | ON FILE |
| CHIRAG PATEL | | | ON FILE |
| CHIRAG POPATLAL PATEL | | | ON FILE |
| CHIRAG R BHATT | | | ON FILE |
| CHIRAG R PATEL | | | ON FILE |
| CHIRAG RAJESH PATEL | | | ON FILE |
| CHIRAG RAMJIBHAI SUDANI | | | ON FILE |
| CHIRAG SHAH | | | ON FILE |
| CHIRAG SHAH | | | ON FILE |
| CHIRAG T C | | | ON FILE |
| CHIRAG VIJAY RONVELIA | | | ON FILE |
| CHIRAG YADAV | | | ON FILE |
| CHIRAGKUMAR MANHARLAL JAIN | | | ON FILE |
| CHIRAGSINH DINESHSINH CHAVADA | | | ON FILE |
| CHIRAN NIMESH SIRIWARDHANA KALUGAMMANA GAMARALAGE | | | ON FILE |
| CHIRANAN NANTHANON | | | ON FILE |
| CHIRANJEEV SINGH KLAIR | | | ON FILE |
| CHIRANJEEVI SIVAA RAJANENI | | | ON FILE |
| CHIRANJIT CHAKRABORTY | | | ON FILE |
| CHIRAT VIBHAGOOL | | | ON FILE |
| CHIRATH THEEKSHANA KARIYAWASAN | | | ON FILE |
| CHIRIAC CLAUDIU | | | ON FILE |
| CHIRIL COTLIUBA | | | ON FILE |
| CHIRILL TABAC | | | ON FILE |
| CHIRLA SHIVA REDDY | | | ON FILE |
| CHIRLEY VENESCAR | | | ON FILE |
| CHIROUNJI DANDARE | | | ON FILE |
| CHIRRAD CHRISTIAN DELA VEGA TENG | | | ON FILE |
| CHIRUHAS BOBBADI | | | ON FILE |
| CHISATO JENNIFER MINAMOTO | | | ON FILE |
| CHISHA MASAFWA | | | ON FILE |
| CHISHINGA MILTON MULENGA | | | ON FILE |
| CHISHINGA SHIRA CALLENDER | | | ON FILE |
| CHISHINGA SHIRA CALLENDER | | | ON FILE |
| CHISI PERALTA | | | ON FILE |
| CHISNUPONG SAKULRANGSUN | | | ON FILE |
| CHISOM CELESTINE ANYANWU | | | ON FILE |
| CHISOM GOODNEWS AKPUDA | | | ON FILE |
| CHISOM MIRACLE ARINZE | | | ON FILE |
| CHISOM SAMPSON ARUNGWA | | | ON FILE |
| CHISTIAN TREMSAL | | | ON FILE |
| CHIT CHEUNG CHEUNG | | | ON FILE |
| CHIT HANG TAM | | | ON FILE |
| CHIT HOI LAM | | | ON FILE |
| CHIT LEE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHIT SANG NG | | | ON FILE |
| CHIT SZE WONG | | | ON FILE |
| CHIT YEU SOON | | | ON FILE |
| CHITANANDA DANAYAH | | | ON FILE |
| CHITHRALEKHA THAYYIL NULL | | | ON FILE |
| CHITHRANGI DEVARAJ | | | ON FILE |
| CHITI SRIBENJACHOTE | | | ON FILE |
| CHITIKENA GOUTHAM | | | ON FILE |
| CHITLADA HEMASEE | | | ON FILE |
| CHITNARONG YAPHO | | | ON FILE |
| CHITO DIAZ SALDUA | | | ON FILE |
| CHITRA MARY KUMARI | | | ON FILE |
| CHITRA PANAMANEECHOT | | | ON FILE |
| CHITRA RAJ JOSHI | | | ON FILE |
| CHITRA SELVAKUMAR | | | ON FILE |
| CHITRABAHADUR THAPA | | | ON FILE |
| CHITRADEEP DUTTA ROY | | | ON FILE |
| CHITRANG SANDEEP AMONKAR | | | ON FILE |
| CHITRANG SURESH KACHALIA | | | ON FILE |
| CHITRANGANA SUDAMRAO DESHMUKH | | | ON FILE |
| CHITTARAN CONDA | | | ON FILE |
| CHITTAWEE CHAYACHINDA | | | ON FILE |
| CHITTELU REVINDER GOUD | | | ON FILE |
| CHITTIBABU GANGINENI | | | ON FILE |
| CHITTIMA KITAMOTO | | | ON FILE |
| CHITTRANSHU SHUKLA | | | ON FILE |
| CHITWAN SINGH | | | ON FILE |
| CHIU CHEE LI | | | ON FILE |
| CHIU CHING HONG | | | ON FILE |
| CHIU CHUN BOB CHAN | | | ON FILE |
| CHIU CHUN CHEUNG | | | ON FILE |
| CHIU CHUN CHONG | | | ON FILE |
| CHIU CHUN SHUM | | | ON FILE |
| CHIU FAI WAI | | | ON FILE |
| CHIU FAI YUEN | | | ON FILE |
| CHIU FUNG HO | | | ON FILE |
| CHIU HANG LI | | | ON FILE |
| CHIU HEI WONG | | | ON FILE |
| CHIU HUNG SZE | | | ON FILE |
| CHIU KIN CHAN | | | ON FILE |
| CHIU KWAN LAW | | | ON FILE |
| CHIU LAI CHEUNG | | | ON FILE |
| CHIU LAM ALEX LO | | | ON FILE |
| CHIU LING HUANG | | | ON FILE |
| CHIU MAN TONG | | | ON FILE |
| CHIU MING LAU | | | ON FILE |
| CHIU NING CHAN | | | ON FILE |
| CHIU ON LAM | | | ON FILE |
| CHIU ON LAU | | | ON FILE |
| CHIU PAN LAM | | | ON FILE |
| CHIU SHING  LAM | | | ON FILE |
| CHIU SHING CHAN | | | ON FILE |
| CHIU SHUN YAU | | | ON FILE |
| CHIU SO CHIANG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHIU TING TONG | | | ON FILE |
| CHIU TONG BRIAN TSANG | | | ON FILE |
| CHIU TSO | | | ON FILE |
| CHIU TSUN PHILIP TANG | | | ON FILE |
| CHIU TUNG CARMEN CHAN | | | ON FILE |
| CHIU WAH HO | | | ON FILE |
| CHIU WAI CHAN | | | ON FILE |
| CHIU WEN CHUANG | | | ON FILE |
| CHIU WING BENJAMIN WONG | | | ON FILE |
| CHIU YEE SCHOEN LEE | | | ON FILE |
| CHIU YI CHAN | | | ON FILE |
| CHIU YII JOU | | | ON FILE |
| CHIUGO PRISCILLA EZEKWEM | | | ON FILE |
| CHIUM FENG YONG | | | ON FILE |
| CHIUNGCHU HUANG | | | ON FILE |
| CHIVANO AKSHAY VIC JANKIPERSAD | | | ON FILE |
| CHIVAS B KAIMANN | | | ON FILE |
| CHIVON CRUMP TALBOTT | | | ON FILE |
| CHIWEI LIU | | | ON FILE |
| CHIWIR ROBERT YAU | | | ON FILE |
| CHIYEMENMA MAYOWA KEJEH | | | ON FILE |
| CHIYOUNG CHOI | | | ON FILE |
| CHIYRATHA HROM | | | ON FILE |
| CHIZARAM CHIEDOZIE EYICHUKWU | | | ON FILE |
| CHIZOBA OYIBE NWANKWO | | | ON FILE |
| CHL K MAN | | | ON FILE |
| CHLNG MAN LUI | | | ON FILE |
| CHLOÃ‰ LYDIE CHATEAU | | | ON FILE |
| CHLOE ADRAS AXAS | | | ON FILE |
| CHLOE AGOSTINI | | | ON FILE |
| CHLOE ALEXANDRA GIORDANO | | | ON FILE |
| CHLOE ALEXANDRIA MAYER | | | ON FILE |
| CHLOE ALISE BATISTIC | | | ON FILE |
| CHLOE ALLYN GOINS DAVIS | | | ON FILE |
| CHLOE ALYSSA LOVELAND | | | ON FILE |
| CHLOE ANN CONNA | | | ON FILE |
| CHLOE ANN MULLIGAN | | | ON FILE |
| CHLOE ANNE CERVANTES | | | ON FILE |
| CHLOE ASAKURA | | | ON FILE |
| CHLOE BEACH CAVE | | | ON FILE |
| CHLOE BEATRIX D FINLAYSON | | | ON FILE |
| CHLOE BETH ELLIS | | | ON FILE |
| CHLOE BLEU DIAZ | | | ON FILE |
| CHLOE BOSCH | | | ON FILE |
| CHLOE BURKE | | | ON FILE |
| CHLOE C | | | ON FILE |
| CHLOE C DUNCAN | | | ON FILE |
| CHLOE CATHERINE CHARLOTTE CORDWELL | | | ON FILE |
| CHLOE CHABOT-DENIS | | | ON FILE |
| CHLOE CHOO LOK YEE | | | ON FILE |
| CHLOE CLARE CORNEJO | | | ON FILE |
| CHLOE CLOTILDE MELISSA ROULIER | | | ON FILE |
| CHLOE DAVIS HALL | | | ON FILE |
| CHLOE DEE RUSS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHLOE ELISA SANSONNENS | | | ON FILE |
| CHLOE ELISE STOPPS | | | ON FILE |
| CHLOE ELIZABETH SHENOUDA | | | ON FILE |
| CHLOE ERH XIN YI | | | ON FILE |
| CHLOE ESTELLE BETGE | | | ON FILE |
| CHLOE FAITH HARPER | | | ON FILE |
| CHLOE FOO KHYE YEUN | | | ON FILE |
| CHLOE FRANCES BEARDSMORE | | | ON FILE |
| CHLOE GEORGIA LINGANE | | | ON FILE |
| CHLOE GOH HUI EN | | | ON FILE |
| CHLOE HANNAH WADSWORTH | | | ON FILE |
| CHLOE IRENE CATHERINE WATTRELOT | | | ON FILE |
| CHLOE JACQUELINE MARIE-MADELEINE POUPA | | | ON FILE |
| CHLOE JOANNE DAVIN | | | ON FILE |
| CHLOE JOELLE VIOLAINE DAMM | | | ON FILE |
| CHLOE JOSEPHINE BOYDEN | | | ON FILE |
| CHLOE JUNE HOLYMAN | | | ON FILE |
| CHLOE KOH WEN QING | | | ON FILE |
| CHLOE LAMAR HARRIS | | | ON FILE |
| CHLOE LEANNE SAVAGE | | | ON FILE |
| CHLOE LISA MARIE CHRISTIE | | | ON FILE |
| CHLOE LUZ JACQUELINE MARIE GEORGE | | | ON FILE |
| CHLOE MAHTALAT CHRISTIANE GHOLIZADEH TORABI | | | ON FILE |
| CHLOE MAISIE FERN GOODYEAR | | | ON FILE |
| CHLOE MAREE MARTIN | | | ON FILE |
| CHLOE MAREE NEWRICK | | | ON FILE |
| CHLOE MARIE LEMARIE | | | ON FILE |
| CHLOE MARIE SEMAIL | | | ON FILE |
| CHLOE MEGAN KINNAIRD | | | ON FILE |
| CHLOE MERITHE JACOBS | | | ON FILE |
| CHLOE MICHELLE BRIZENDINE | | | ON FILE |
| CHLOE MICHELLE HEATHMORE | | | ON FILE |
| CHLOE MONICA ROSE NOTTINGHAM | | | ON FILE |
| CHLOE NATALYA EDWARDS | | | ON FILE |
| CHLOE O MOFFITT | | | ON FILE |
| CHLOE PARULSKI | | | ON FILE |
| CHLOE RHODE TERA SACK | | | ON FILE |
| CHLOE RICHARDS | | | ON FILE |
| CHLOE ROSE SHORTMAN | | | ON FILE |
| CHLOE ROY-MICHEL | | | ON FILE |
| CHLOE SCARLETT WALKER | | | ON FILE |
| CHLOE SEAH ZI XUAN | | | ON FILE |
| CHLOE SIENNA LILJESBORG | | | ON FILE |
| CHLOE SIMONE BOTZ | | | ON FILE |
| CHLOE SUHYUN CHOE | | | ON FILE |
| CHLOE SUSANNE HOY | | | ON FILE |
| CHLOE TERAE THOMSON | | | ON FILE |
| CHLOE TRAN | | | ON FILE |
| CHLOE WARD | | | ON FILE |
| CHLOE WESTON | | | ON FILE |
| CHLOE WON LOOK | | | ON FILE |
| CHLOE WONG | | | ON FILE |
| CHLOE YEE TING TANG | | | ON FILE |
| CHLOE YEW | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHLORIS FLINT | | | ON FILE |
| CHNG SHENG YAO | | | ON FILE |
| CHNG AN YI | | | ON FILE |
| CHNG LEE KHENG | | | ON FILE |
| CHNG MEI JUSTINE CHAN | | | ON FILE |
| CHNG MING YAO GERARD | | | ON FILE |
| CHNG SIM PHENG | | | ON FILE |
| CHNG SOON HWEE (ZHUANG SHUNHUI) | | | ON FILE |
| CHNG SOON HWEE (ZHUANG SHUNHUI) | | | ON FILE |
| CHNG SUN ERIC FONG | | | ON FILE |
| CHNG WAY CHOW | | | ON FILE |
| CHNG WEI LUN | | | ON FILE |
| CHNG ZHENG ZHI | | | ON FILE |
| CHNG ZHI HAO | | | ON FILE |
| CHNN ZHI QIANG | | | ON FILE |
| CHO RONG KIAT | | | ON FILE |
| CHO AHYOUNG | | | ON FILE |
| CHO CHING WONG | | | ON FILE |
| CHO CHUN HOA | | | ON FILE |
| CHO FAI ANDY WONG | | | ON FILE |
| CHO FAN POW | | | ON FILE |
| CHO FEI LOW | | | ON FILE |
| CHO HONG CHIU | | | ON FILE |
| CHO KAR SENG | | | ON FILE |
| CHO KIN MING | | | ON FILE |
| CHO KIT MARCUS HO | | | ON FILE |
| CHO KIU PHOEBE CHAN | | | ON FILE |
| CHO KYI HSU HAN | | | ON FILE |
| CHO KYI HSU HAN | | | ON FILE |
| CHO LENG KOUNG | | | ON FILE |
| CHO LEUNG NIP | | | ON FILE |
| CHO LING KAN | | | ON FILE |
| CHO MAN YANG | | | ON FILE |
| CHO MING JONATHAN HO | | | ON FILE |
| CHO SUM WONG | | | ON FILE |
| CHO SUNG JU | | | ON FILE |
| CHO TAK LEE | | | ON FILE |
| CHO TANG MA | | | ON FILE |
| CHO VICTORINE YAPO AKO | | | ON FILE |
| CHO WAI CHAN | | | ON FILE |
| CHO WAI KENNETH SO | | | ON FILE |
| CHO WAI MA | | | ON FILE |
| CHO WAI TANG | | | ON FILE |
| CHO WEI GABRIEL YU | | | ON FILE |
| CHO WING WONG | | | ON FILE |
| CHO WING WU | | | ON FILE |
| CHO YAOSONG JOHAN | | | ON FILE |
| CHO YEE LAI | | | ON FILE |
| CHO YIN LAM | | | ON FILE |
| CHO YIU KAM | | | ON FILE |
| CHO YUET WONG | | | ON FILE |
| CHOA MEI LING (CAO MEILING) | | | ON FILE |
| CHOCHO SOY | | | ON FILE |
| CHOCKA SWAMY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHOCKALINGAM PANDIRAJAN | | | ON FILE |
| CHOCO ZABAL | | | ON FILE |
| CHOE WAH YAP | | | ON FILE |
| CHOELEEN NICOLE LOUNDAGIN | | | ON FILE |
| CHOHA PARK | | | ON FILE |
| CHOI ARTHUR JOHNSON | | | ON FILE |
| CHOI CHUN HO | | | ON FILE |
| CHOI CHUN HO | | | ON FILE |
| CHOI FUNG FUNG | | | ON FILE |
| CHOI HA TONG | | | ON FILE |
| CHOI HIN KO | | | ON FILE |
| CHOI HONG KI | | | ON FILE |
| CHOI JIHUN | | | ON FILE |
| CHOI KIM YEW | | | ON FILE |
| CHOI LIN YAU | | | ON FILE |
| CHOI LING KO | | | ON FILE |
| CHOI LING LEUNG | | | ON FILE |
| CHOI MAN LI | | | ON FILE |
| CHOI MEI CHERRY LAU | | | ON FILE |
| CHOI SAN AU YEUNG | | | ON FILE |
| CHOI SEOKJUNG | | | ON FILE |
| CHOI SEUNGWAN | | | ON FILE |
| CHOI SHING CHEUNG | | | ON FILE |
| CHOI WAN LAU | | | ON FILE |
| CHOI YEE LEE | | | ON FILE |
| CHOI YI LO | | | ON FILE |
| CHOI YIN ALECK LEE | | | ON FILE |
| CHOI YING CHENG | | | ON FILE |
| CHOI YU TSE | | | ON FILE |
| CHOI ZHENG HAO | | | ON FILE |
| CHOI, CHRISTIAN | | | ON FILE |
| CHOI, YIN | | | ON FILE |
| CHOK HANG WEI | | | ON FILE |
| CHOK LEONG CHAI | | | ON FILE |
| CHOK MING KHAI | | | ON FILE |
| CHOK WAI AU | | | ON FILE |
| CHOK YIN WONG | | | ON FILE |
| CHOKCHAI RUSSAMEENIN | | | ON FILE |
| CHOKCHAI WATTAYA AREEKUL | | | ON FILE |
| CHOKHA PALAYAMKOTTAI | | | ON FILE |
| CHOKSHI MEERANT | | | ON FILE |
| CHOKSHI SETU NAVIN | | | ON FILE |
| CHOLA TU | | | ON FILE |
| CHOLAPAT CHONGSTITWATTANA | | | ON FILE |
| CHOLASAMUDRAM SIRISH | | | ON FILE |
| CHOLID MAWARDI | | | ON FILE |
| CHOLLADA SITTILURTPAISALN | | | ON FILE |
| CHOLLION DESIREE WILLIAMS | | | ON FILE |
| CHOLO DAN | | | ON FILE |
| CHOLO ZABAL | | | ON FILE |
| CHOLO ZETO | | | ON FILE |
| CHOMP SWAMP & SWEAT LLC | | | ON FILE |
| CHOMP CAPITAL FUND I LP | | | ON FILE |
| CHOMPIT MONTES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHOMPOONUT CHUMPADAI | | | ON FILE |
| CHON CAMILLIO JACQUES LEWIS | | | ON FILE |
| CHON FAI WONG | | | ON FILE |
| CHON PANG WONG | | | ON FILE |
| CHON WAI LEONG | | | ON FILE |
| CHON YING TAN | | | ON FILE |
| CHONDA WALDEN MOORE | | | ON FILE |
| CHONG CHI WOON | | | ON FILE |
| CHONG MENG EN CLARENCE | | | ON FILE |
| CHONG ZHI XIAN TIMOTHY | | | ON FILE |
| CHONG ZHIZHONG JEREMY | | | ON FILE |
| CHONG AI LEE | | | ON FILE |
| CHONG ANG | | | ON FILE |
| CHONG AUN TAN | | | ON FILE |
| CHONG BOON CHIN | | | ON FILE |
| CHONG BOON YEE | | | ON FILE |
| CHONG CAFOONG | | | ON FILE |
| CHONG CARLVIN | | | ON FILE |
| CHONG CAROL | | | ON FILE |
| CHONG CAYEN | | | ON FILE |
| CHONG CHAI MOI | | | ON FILE |
| CHONG CHAN HONG | | | ON FILE |
| CHONG CHAO MA | | | ON FILE |
| CHONG CHEE HAN | | | ON FILE |
| CHONG CHEE KIEN | | | ON FILE |
| CHONG CHEE WEI ADRIAN | | | ON FILE |
| CHONG CHEE WENG | | | ON FILE |
| CHONG CHEE YANG | | | ON FILE |
| CHONG CHEE YOUNG | | | ON FILE |
| CHONG CHEN | | | ON FILE |
| CHONG CHING HONG | | | ON FILE |
| CHONG CHOON WEI | | | ON FILE |
| CHONG CHOW SIN | | | ON FILE |
| CHONG CHUN WEI | | | ON FILE |
| CHONG CHUN WING | | | ON FILE |
| CHONG CHURN ZARN CHUNG CHURN ZARN | | | ON FILE |
| CHONG DI CHEN | | | ON FILE |
| CHONG EE WEN EWEN | | | ON FILE |
| CHONG EN JIE ALVIS | | | ON FILE |
| CHONG EWE JIN | | | ON FILE |
| CHONG FOOK NGIEN | | | ON FILE |
| CHONG FUI JIN | | | ON FILE |
| CHONG FUI YANG | | | ON FILE |
| CHONG G HOY | | | ON FILE |
| CHONG GAO QUAN RYAN | | | ON FILE |
| CHONG GEOK HUI EMILIA | | | ON FILE |
| CHONG GUYAN | | | ON FILE |
| CHONG HAK KIM | | | ON FILE |
| CHONG HAOHUA HAOHUA ALVERN | | | ON FILE |
| CHONG HAU LIM | | | ON FILE |
| CHONG HENGKAI (ZHANG HENGKAI) | | | ON FILE |
| CHONG HIEN TAN | | | ON FILE |
| CHONG HOE LIEN | | | ON FILE |
| CHONG HON MENG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHONG HONG KIT | | | ON FILE |
| CHONG HUAI ZHI | | | ON FILE |
| CHONG HUEY SHAN | | | ON FILE |
| CHONG HUI WEN | | | ON FILE |
| CHONG HWAN SONG | | | ON FILE |
| CHONG IE GIN | | | ON FILE |
| CHONG IN YANG | | | ON FILE |
| CHONG JAPHETH | | | ON FILE |
| CHONG JAY SHIN GERALD (ZHONG QIXUN) | | | ON FILE |
| CHONG JEN YAO | | | ON FILE |
| CHONG JIA CHUNG | | | ON FILE |
| CHONG JING HUI | | | ON FILE |
| CHONG JOEL | | | ON FILE |
| CHONG JONE HUAN | | | ON FILE |
| CHONG JUN JIE | | | ON FILE |
| CHONG K PARK | | | ON FILE |
| CHONG KAI LING | | | ON FILE |
| CHONG KAI XIANG | | | ON FILE |
| CHONG KEAN CHUNG | | | ON FILE |
| CHONG KEAT LOW | | | ON FILE |
| CHONG KEE CHEW | | | ON FILE |
| CHONG KEIN LONG | | | ON FILE |
| CHONG KENG SENG | | | ON FILE |
| CHONG KEW | | | ON FILE |
| CHONG KHA HUI | | | ON FILE |
| CHONG KHA WEN | | | ON FILE |
| CHONG KHEE HIN | | | ON FILE |
| CHONG KHEN HNG | | | ON FILE |
| CHONG KIAN BOON | | | ON FILE |
| CHONG KIM THOE | | | ON FILE |
| CHONG KIN TUCK MELVIN | | | ON FILE |
| CHONG KING LEE | | | ON FILE |
| CHONG KOK FOO | | | ON FILE |
| CHONG KWAI KWAI KUN | | | ON FILE |
| CHONG KWAI YONG | | | ON FILE |
| CHONG KWOK LAN | | | ON FILE |
| CHONG LE ER | | | ON FILE |
| CHONG LE KAN | | | ON FILE |
| CHONG LEE LING | | | ON FILE |
| CHONG LI SZE NYX | | | ON FILE |
| CHONG LING CHEN | | | ON FILE |
| CHONG LING FENG | | | ON FILE |
| CHONG LINXING | | | ON FILE |
| CHONG MEI LI CANDY | | | ON FILE |
| CHONG MENG KITT | | | ON FILE |
| CHONG MENG SOON | | | ON FILE |
| CHONG MING FEN | | | ON FILE |
| CHONG MUN YEE | | | ON FILE |
| CHONG NENG TAN | | | ON FILE |
| CHONG NGEE FOOK CHONG NEE FOOK | | | ON FILE |
| CHONG PEK LIN CHONG PHEK LIN | | | ON FILE |
| CHONG PENG | | | ON FILE |
| CHONG PENG NG | | | ON FILE |
| CHONG PO CHONG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| CHONG PO JOHN LAW | | | ON FILE |
| CHONG PO LENG | | | ON FILE |
| CHONG POH LIM | | | ON FILE |
| CHONG QI HANG | | | ON FILE |
| CHONG REN JIE (ZHUANG RENJIE) | | | ON FILE |
| CHONG REN ONG | | | ON FILE |
| CHONG ROOM CHAI | | | ON FILE |
| CHONG SEEK YOUNG | | | ON FILE |
| CHONG SEN | | | ON FILE |
| CHONG SENG FUEG | | | ON FILE |
| CHONG SENG SHING | | | ON FILE |
| CHONG SENGIE | | | ON FILE |
| CHONG SEOW LING | | | ON FILE |
| CHONG SHI | | | ON FILE |
| CHONG SHI CHENG | | | ON FILE |
| CHONG SHIAN LEE | | | ON FILE |
| CHONG SHO AI | | | ON FILE |
| CHONG SHO FONG | | | ON FILE |
| CHONG SHU TING | | | ON FILE |
| CHONG SI HUI CELENE | | | ON FILE |
| CHONG SIAO PENG | | | ON FILE |
| CHONG SIEW CHEN | | | ON FILE |
| CHONG SIEW TENG | | | ON FILE |
| CHONG SIEW YIN | | | ON FILE |
| CHONG SIU MIN SANDRA | | | ON FILE |
| CHONG SUK YIN | | | ON FILE |
| CHONG SWEE FONG PAULIANA | | | ON FILE |
| CHONG SZE LENG | | | ON FILE |
| CHONG TING KEAT | | | ON FILE |
| CHONG TJUN LIG | | | ON FILE |
| CHONG TSE MING | | | ON FILE |
| CHONG TSE PENG | | | ON FILE |
| CHONG TZE SIANG | | | ON FILE |
| CHONG VOON CHUEN | | | ON FILE |
| CHONG VOON THEAN | | | ON FILE |
| CHONG VUN KONG | | | ON FILE |
| CHONG WAI HOW | | | ON FILE |
| CHONG WAI KEAN | | | ON FILE |
| CHONG WAI KEONG | | | ON FILE |
| CHONG WAI KIT | | | ON FILE |
| CHONG WEE KENG | | | ON FILE |
| CHONG WEI CHERN | | | ON FILE |
| CHONG WEI KEH | | | ON FILE |
| CHONG WEI TOH | | | ON FILE |
| CHONG WEI-REN BRANDON | | | ON FILE |
| CHONG WEN KAI JUSTIN | | | ON FILE |
| CHONG WENDY YU LING | | | ON FILE |
| CHONG WENG SUM | | | ON FILE |
| CHONG WOOI TEANG | | | ON FILE |
| CHONG WOOK SUL | | | ON FILE |
| CHONG WOONYAW | | | ON FILE |
| CHONG XIN HUI JERLENE | | | ON FILE |
| CHONG XINGMEI KATHERINE (ZHANG XINGMEI KATHERINE) | | | ON FILE |
| CHONG XIUHUI (ZHONG XIUHUI) | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHONG XU CHENG | | | ON FILE |
| CHONG XUE YING CELENE | | | ON FILE |
| CHONG Y LEE | | | ON FILE |
| CHONG YANG | | | ON FILE |
| CHONG YANG LEE | | | ON FILE |
| CHONG YAU CHUNG SHAUN | | | ON FILE |
| CHONG YEN BIN | | | ON FILE |
| CHONG YES SIONG | | | ON FILE |
| CHONG YEW HAN | | | ON FILE |
| CHONG YEW TECK | | | ON FILE |
| CHONG YI HANG | | | ON FILE |
| CHONG YI HAO | | | ON FILE |
| CHONG YIK SURN | | | ON FILE |
| CHONG YIN MAK | | | ON FILE |
| CHONG YIN PHENG JEANETTE | | | ON FILE |
| CHONG YING MING ELVIS (ZHANG YINGMING) | | | ON FILE |
| CHONG YOKE MEI | | | ON FILE |
| CHONG YONG BING | | | ON FILE |
| CHONG YONSON | | | ON FILE |
| CHONG YU CHENG | | | ON FILE |
| CHONG YU LING | | | ON FILE |
| CHONG YU PEI | | | ON FILE |
| CHONG YU WONG | | | ON FILE |
| CHONG YUAN QI | | | ON FILE |
| CHONG YUAN QI | | | ON FILE |
| CHONG YUAN XIANG | | | ON FILE |
| CHONG YUN FOH | | | ON FILE |
| CHONG ZHAO FENG | | | ON FILE |
| CHONG ZHI QI SHAWN | | | ON FILE |
| CHONG ZHIJIN MARKUS CHONG | | | ON FILE |
| CHONGNENG TAN | | | ON FILE |
| CHONGRAK BHANDHARANGSRI | | | ON FILE |
| CHONGRUI DAI | | | ON FILE |
| CHONGSHIAN LEE | | | ON FILE |
| CHONGWEI WEE | | | ON FILE |
| CHONGWU DU | | | ON FILE |
| CHONGZHANG LI | | | ON FILE |
| CHONLADA SIRAMPUJ | | | ON FILE |
| CHONNAPAS | | | ON FILE |
| CHONNAPAS PATTANAKITVIVAT | | | ON FILE |
| CHONO FYALO FYALO | | | ON FILE |
| CHONOOR ASLI | | | ON FILE |
| CHONSUTA DREW | | | ON FILE |
| CHONSY BOUALOY | | | ON FILE |
| CHONTHICHA KAEOSAWANG | | | ON FILE |
| CHONTO SERNA CORDOBA | | | ON FILE |
| CHOO SZI WEI | | | ON FILE |
| CHOO BING-NIAN IAN | | | ON FILE |
| CHOO CHI CHENG DEXTER | | | ON FILE |
| CHOO CHI CHENG DEXTER | | | ON FILE |
| CHOO CHI HAN | | | ON FILE |
| CHOO CHI HAN | | | ON FILE |
| CHOO CHIN FOO | | | ON FILE |
| CHOO CHOW HING | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHOO CHOW KIM | | | ON FILE |
| CHOO EARN CHAI | | | ON FILE |
| CHOO GUAN TONG MARTIN | | | ON FILE |
| CHOO HOE OOI | | | ON FILE |
| CHOO HSIEH HUI | | | ON FILE |
| CHOO HWAI JENG | | | ON FILE |
| CHOO JEAN-LUC ALI | | | ON FILE |
| CHOO KAI LI | | | ON FILE |
| CHOO KENG LIM | | | ON FILE |
| CHOO KHAN MEIN | | | ON FILE |
| CHOO KONG BING | | | ON FILE |
| CHOO LI XIANG LEWIS | | | ON FILE |
| CHOO MING CHUN | | | ON FILE |
| CHOO MING HUI JOSEPH | | | ON FILE |
| CHOO OI CHAN | | | ON FILE |
| CHOO PAI LING | | | ON FILE |
| CHOO PEE NIAN | | | ON FILE |
| CHOO PEI QI MAGGIE | | | ON FILE |
| CHOO QI LE AARON | | | ON FILE |
| CHOO SENG | | | ON FILE |
| CHOO SHENWAY | | | ON FILE |
| CHOO SIEW HUI | | | ON FILE |
| CHOO SU LING STEPHANIE | | | ON FILE |
| CHOO WEI CHEN BERNARD WILSON | | | ON FILE |
| CHOO WEIQIANG DANIEL | | | ON FILE |
| CHOO WEIYUAN DEREK | | | ON FILE |
| CHOO WEN BIN WINSTON | | | ON FILE |
| CHOO WEN FANG | | | ON FILE |
| CHOO WEN JIE | | | ON FILE |
| CHOO WEN KAI BEN | | | ON FILE |
| CHOO WING HOONG | | | ON FILE |
| CHOO WING KIN | | | ON FILE |
| CHOO WING ONN | | | ON FILE |
| CHOO XIANG TAN | | | ON FILE |
| CHOO Y TAN | | | ON FILE |
| CHOO YEN TING ANDREA | | | ON FILE |
| CHOO YICK YEE | | | ON FILE |
| CHOO YIT FATT | | | ON FILE |
| CHOO YONG MOU | | | ON FILE |
| CHOO YUEQI | | | ON FILE |
| CHOO YUN SONG | | | ON FILE |
| CHOO ZE YUAN | | | ON FILE |
| CHOO ZHE XIAN | | | ON FILE |
| CHOO ZHI MIN | | | ON FILE |
| CHOO ZHI QING PETER | | | ON FILE |
| CHOO ZHI SUEH | | | ON FILE |
| CHOO ZHI YU | | | ON FILE |
| CHOOI CHOW JIE | | | ON FILE |
| CHOOI PEK CHAN | | | ON FILE |
| CHOOI SAN LIM | | | ON FILE |
| CHOOI YING SIM BIRDSONG | | | ON FILE |
| CHOOI YONG LOO | | | ON FILE |
| CHOON ANN LEOW | | | ON FILE |
| CHOON CHEE FOOK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHOON CHOONG LEE | | | ON FILE |
| CHOON HENG MICHAEL TEO | | | ON FILE |
| CHOON HOU ALVIN TAN | | | ON FILE |
| CHOON HUAT LIM | | | ON FILE |
| CHOON JIN LIM | | | ON FILE |
| CHOON KIAT TOH | | | ON FILE |
| CHOON KIT NG | | | ON FILE |
| CHOON L CHENG | | | ON FILE |
| CHOON LAN LIM | | | ON FILE |
| CHOON LI YAO | | | ON FILE |
| CHOON NEE KOH | | | ON FILE |
| CHOON PENG LIAM | | | ON FILE |
| CHOON SHIK HWANG | | | ON FILE |
| CHOON SHIONG POON | | | ON FILE |
| CHOON SIANG TAN | | | ON FILE |
| CHOON TUCK LAU | | | ON FILE |
| CHOON WAH TAN | | | ON FILE |
| CHOON WEI TAN | | | ON FILE |
| CHOON YIT PRESTON DEAN LEE | | | ON FILE |
| CHOON YONG ONG | | | ON FILE |
| CHOON YUE GUEE | | | ON FILE |
| CHOONG ANGIE | | | ON FILE |
| CHOONG CHI JIONG | | | ON FILE |
| CHOONG CHONG YEW | | | ON FILE |
| CHOONG ENG KEAT | | | ON FILE |
| CHOONG HYUN PARK | | | ON FILE |
| CHOONG JIAN MING | | | ON FILE |
| CHOONG KOOK LEE | | | ON FILE |
| CHOONG KYO JEONG | | | ON FILE |
| CHOONG MEEI YI | | | ON FILE |
| CHOONG MOON ZHE | | | ON FILE |
| CHOONG PAK KHUNG KENNETH | | | ON FILE |
| CHOONG SIEW CHOON | | | ON FILE |
| CHOONG SUET YING | | | ON FILE |
| CHOONG WEE LIM | | | ON FILE |
| CHOONG YAO YANG | | | ON FILE |
| CHOONG YIN LING | | | ON FILE |
| CHOONG ZHI MIN | | | ON FILE |
| CHOONG ZHI WEN | | | ON FILE |
| CHOONGDAE KANG | | | ON FILE |
| CHOONGJA KIM | | | ON FILE |
| CHOOSE JOY LLC | | | ON FILE |
| CHOOSUKAMORN WITTHAYA | | | ON FILE |
| CHOPDOG SUPER PTY LTD | | | ON FILE |
| CHOPIN PRANOTO | | | ON FILE |
| CHOR CHAK CHAI | | | ON FILE |
| CHOR DAO LOR | | | ON FILE |
| CHOR HONG LIU | | | ON FILE |
| CHOR HUNG CHU | | | ON FILE |
| CHOR JIA YEE | | | ON FILE |
| CHOR LUN KONG | | | ON FILE |
| CHOR MEI CHUNG | | | ON FILE |
| CHOR MEI NG | | | ON FILE |
| CHOR MEI NG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHOR MEI NG | | | ON FILE |
| CHOR MEI NG | | | ON FILE |
| CHOR MEI NG | | | ON FILE |
| CHOR TIN JUSTINE CHAN | | | ON FILE |
| CHOR TING CLINTON WONG | | | ON FILE |
| CHOR WING ANDREW CHAN | | | ON FILE |
| CHOR WOON ERIC CHEUNG | | | ON FILE |
| CHOR YANN CHIA | | | ON FILE |
| CHOR YEE CHEUNG | | | ON FILE |
| CHOR YING CORA CHU | | | ON FILE |
| CHOSEN ABIGAIL BEATRICE CANLAS | | | ON FILE |
| CHOT CHETCHOTISAK | | | ON FILE |
| CHOTAI NIKETA CHANDRAKANT | | | ON FILE |
| CHOU FU HO | | | ON FILE |
| CHOU KAR LOON LOON | | | ON FILE |
| CHOU LY | | | ON FILE |
| CHOU TIAN | | | ON FILE |
| CHOUA YANG | | | ON FILE |
| CHOUAIB DELLABANI | | | ON FILE |
| CHOUAIB DOUHABI | | | ON FILE |
| CHOUAIB FRIDJAT | | | ON FILE |
| CHOUAIB SACI | | | ON FILE |
| CHOUCHEN ACHRAF | | | ON FILE |
| CHOUDHARY RANGZEB | | | ON FILE |
| CHOUKROUN GABRIEL | | | ON FILE |
| CHOULYONG PARK | | | ON FILE |
| CHOULYONG PARK | | | ON FILE |
| CHOVATIYA, RONAK | | | ON FILE |
| CHOW YING YI (ZHOU YING YI) | | | ON FILE |
| CHOW ZHIHONG KELVIN | | | ON FILE |
| CHOW AI RYN | | | ON FILE |
| CHOW AN LIANG | | | ON FILE |
| CHOW BOON HWA BENJAMIN | | | ON FILE |
| CHOW CHEE LEONG | | | ON FILE |
| CHOW CHEN HUNG | | | ON FILE |
| CHOW CHONG SHAN | | | ON FILE |
| CHOW CHONG YANG | | | ON FILE |
| CHOW CHOO TUCK EUGENE (ZHOU ZUDE EUGENE) | | | ON FILE |
| CHOW CIK FU | | | ON FILE |
| CHOW EE TZE JORDAN | | | ON FILE |
| CHOW HAN WEI | | | ON FILE |
| CHOW HONG KUN | | | ON FILE |
| CHOW HONG KUN | | | ON FILE |
| CHOW JEAN MENG | | | ON FILE |
| CHOW JIA HUI | | | ON FILE |
| CHOW JIAN YOU | | | ON FILE |
| CHOW JIUN HON | | | ON FILE |
| CHOW JUN LIANG | | | ON FILE |
| CHOW KAI CHUN | | | ON FILE |
| CHOW KENG LOON | | | ON FILE |
| CHOW KOK QUIN | | | ON FILE |
| CHOW LAI KUAN | | | ON FILE |
| CHOW LAI PING | | | ON FILE |
| CHOW MAN LING PATRICIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHOW QIN YING | | | ON FILE |
| CHOW SHEE FONG | | | ON FILE |
| CHOW SIU SHENG | | | ON FILE |
| CHOW WAI LEONG | | | ON FILE |
| CHOW WEN YANG | | | ON FILE |
| CHOW YAO YANG BILLY | | | ON FILE |
| CHOW YOK KUAN CHOY FOONG MENG | | | ON FILE |
| CHOW YUET PENG | | | ON FILE |
| CHOW YUET WOH | | | ON FILE |
| CHOW ZI XUAN | | | ON FILE |
| CHOW, WING CHUN ALEXANDER | | | ON FILE |
| CHOWALIT KLONGPHAJONKIT | | | ON FILE |
| CHOWDHURY ABIR HASSAN | | | ON FILE |
| CHOY HEE YEOW (CAI QIYAO) | | | ON FILE |
| CHOY JING TONG | | | ON FILE |
| CHOY MAN MAN | | | ON FILE |
| CHOY MING YAN | | | ON FILE |
| CHOY SONG YAN (CAI SONGYAN) | | | ON FILE |
| CHOY SOON CHUNG | | | ON FILE |
| CHOY VICTOR | | | ON FILE |
| CHOY WAI MUN (CAI HUIMIN) | | | ON FILE |
| CHOY WEI LING JOYCELYN | | | ON FILE |
| CHOY YING FENG | | | ON FILE |
| CHOY YONG KIT ERNEST (CAI YONGJIE) | | | ON FILE |
| CHOY YUAN SAECHAO | | | ON FILE |
| CHR KOSTELAC | | | ON FILE |
| CHREA JEAN CYRUS | | | ON FILE |
| CHRIBTOPHER MAHTIN MCCOLLUM | | | ON FILE |
| CHRIS BEHYMER | | | ON FILE |
| CHRIS CRITELLI | | | ON FILE |
| CHRIS MARTELL | | | ON FILE |
| CHRIS ADKINS | | | ON FILE |
| CHRIS ADOR ENECIO FLORES | | | ON FILE |
| CHRIS ALAN LANGENDERFER | | | ON FILE |
| CHRIS ALAN LOVETTE | | | ON FILE |
| CHRIS ALAN MCMANIGAL | | | ON FILE |
| CHRIS ALAYNE CAMPABELLO | | | ON FILE |
| CHRIS ALEXANDER CARTER | | | ON FILE |
| CHRIS ALEXANDER OPSAHL | | | ON FILE |
| CHRIS ALLEN RICHNOW | | | ON FILE |
| CHRIS ALLEN RICHNOW | | | ON FILE |
| CHRIS ALLEYNE | | | ON FILE |
| CHRIS AMER KACHAL | | | ON FILE |
| CHRIS ANDERSON | | | ON FILE |
| CHRIS ANDRE DEMEYERE | | | ON FILE |
| CHRIS ANDREW MCCOY | | | ON FILE |
| CHRIS ANGEL I WALKER GJEVNOE | | | ON FILE |
| CHRIS ANGELO HERSELMAN | | | ON FILE |
| CHRIS ANN TAUNOA | | | ON FILE |
| CHRIS ANTHONY LOMBARDI | | | ON FILE |
| CHRIS ARCE | | | ON FILE |
| CHRIS ARISSO | | | ON FILE |
| CHRIS ARMEL GOMEZ MACKANDA | | | ON FILE |
| CHRIS ARNOLD BRADY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRIS ARYA AFSHAR | | | ON FILE |
| CHRIS AXEL ZAPPE | | | ON FILE |
| CHRIS B HART | | | ON FILE |
| CHRIS BASTIAN WINDELER | | | ON FILE |
| CHRIS BAYBAY | | | ON FILE |
| CHRIS BENN NIELSEN | | | ON FILE |
| CHRIS BENTLEY | | | ON FILE |
| CHRIS BERGLUND-GOETSCH | | | ON FILE |
| CHRIS BIGLEY | | | ON FILE |
| CHRIS BOGDAN RASNIEWSKI | | | ON FILE |
| CHRIS BOLTAUZER | | | ON FILE |
| CHRIS BORIS KPOLEY KAHN | | | ON FILE |
| CHRIS BRAUN | | | ON FILE |
| CHRIS BREESE | | | ON FILE |
| CHRIS BRIAN DONIS | | | ON FILE |
| CHRIS BYRON CAMPBELL | | | ON FILE |
| CHRIS BYRON GUECO CHUA | | | ON FILE |
| CHRIS C W CHAN | | | ON FILE |
| CHRIS CABRINHA | | | ON FILE |
| CHRIS CALVIELLO | | | ON FILE |
| CHRIS CARTER | | | ON FILE |
| CHRIS CECILNGOURN YUN | | | ON FILE |
| CHRIS CHANGHO CHOI | | | ON FILE |
| CHRIS CHANGYUEH TSAI | | | ON FILE |
| CHRIS CHAPIN | | | ON FILE |
| CHRIS CHAU | | | ON FILE |
| CHRIS CHEN | | | ON FILE |
| CHRIS CHEN | | | ON FILE |
| CHRIS CHIUNG LIN | | | ON FILE |
| CHRIS CHRISTENSEN | | | ON FILE |
| CHRIS CHRISTINZY | | | ON FILE |
| CHRIS CHRISTODOULOU | | | ON FILE |
| CHRIS CHUA ZHONG ZHENG | | | ON FILE |
| CHRIS CHUANG | | | ON FILE |
| CHRIS CHUNG YAN CHENG | | | ON FILE |
| CHRIS CLARK | | | ON FILE |
| CHRIS COLENSO | | | ON FILE |
| CHRIS COLQUHOUN | | | ON FILE |
| CHRIS COVERDALE | | | ON FILE |
| CHRIS COX | | | ON FILE |
| CHRIS D TIMOTHY | | | ON FILE |
| CHRIS DANIEL ALBERT SARTISON | | | ON FILE |
| CHRIS DAREN LITTLE | | | ON FILE |
| CHRIS DAYTON | | | ON FILE |
| CHRIS DE WITTE | | | ON FILE |
| CHRIS DEBLASIO | | | ON FILE |
| CHRIS DEBOWSKI | | | ON FILE |
| CHRIS DEGRAN | | | ON FILE |
| CHRIS DEL ROSSI | | | ON FILE |
| CHRIS DEMBERGER | | | ON FILE |
| CHRIS DEMORE WRIGHT | | | ON FILE |
| CHRIS DENG VINSIEN | | | ON FILE |
| CHRIS DENIS MC FERRAN | | | ON FILE |
| CHRIS DESHUN GORDON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRIS DEWEERDT | | | ON FILE |
| CHRIS DINADIS | | | ON FILE |
| CHRIS DIXON | | | ON FILE |
| CHRIS E JACKSON | | | ON FILE |
| CHRIS E SMITH | | | ON FILE |
| CHRIS EDRIAN ESTELA RIVERA | | | ON FILE |
| CHRIS EDWARD AYERS | | | ON FILE |
| CHRIS EDWIN MORLANG | | | ON FILE |
| CHRIS ELETO | | | ON FILE |
| CHRIS ELIE J ARIJS | | | ON FILE |
| CHRIS ERIC FONTES | | | ON FILE |
| CHRIS EUGENE BLANKS | | | ON FILE |
| CHRIS EUGENE GILBERTSON | | | ON FILE |
| CHRIS EUGENE HONCIK | | | ON FILE |
| CHRIS EUGENE LANGFORD | | | ON FILE |
| CHRIS FABER OSTERGAARD PEDERSEN | | | ON FILE |
| CHRIS FALKOWSKI | | | ON FILE |
| CHRIS FERRIE | | | ON FILE |
| CHRIS FLEISCHER | | | ON FILE |
| CHRIS FLIMS | | | ON FILE |
| CHRIS FRANCISCO FUNEZ | | | ON FILE |
| CHRIS FRANK M VAN HUMBEECK | | | ON FILE |
| CHRIS FRENCH | | | ON FILE |
| CHRIS G L KWANTEN | | | ON FILE |
| CHRIS GARETT RODGERS | | | ON FILE |
| CHRIS GARISTON | | | ON FILE |
| CHRIS GEERTRUI A VONCK | | | ON FILE |
| CHRIS GENEVA FLEET | | | ON FILE |
| CHRIS GEORGE VAN BIBBER | | | ON FILE |
| CHRIS GIBBS | | | ON FILE |
| CHRIS GLORIOSO | | | ON FILE |
| CHRIS GONZALES | | | ON FILE |
| CHRIS GRANT VONWILPERT | | | ON FILE |
| CHRIS GREEN | | | ON FILE |
| CHRIS GREGERSEN | | | ON FILE |
| CHRIS GUY BROCK | | | ON FILE |
| CHRIS HAAN | | | ON FILE |
| CHRIS HAVILAND | | | ON FILE |
| CHRIS HILMOE | | | ON FILE |
| CHRIS HINKLE | | | ON FILE |
| CHRIS HUDSON | | | ON FILE |
| CHRIS HUSEMAN | | | ON FILE |
| CHRIS HUSSEY | | | ON FILE |
| CHRIS I OKORO | | | ON FILE |
| CHRIS IGWEBEH | | | ON FILE |
| CHRIS J ELLISON | | | ON FILE |
| CHRIS J POHOSKI | | | ON FILE |
| CHRIS J VROOMAN | | | ON FILE |
| CHRIS JAHEE WON | | | ON FILE |
| CHRIS JAMARL WATTS | | | ON FILE |
| CHRIS JAMES | | | ON FILE |
| CHRIS JAMES BOGGS | | | ON FILE |
| CHRIS JAMES COBURN | | | ON FILE |
| CHRIS JÃ–RG DECKENBACH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRIS JARNO VAN RUITEN | | | ON FILE |
| CHRIS JEROME NODORFT | | | ON FILE |
| CHRIS JOE DINOPOL CASTRO | | | ON FILE |
| CHRIS JOE KARINA | | | ON FILE |
| CHRIS JOHAN WIEFFERING | | | ON FILE |
| CHRIS JOHN WARDAK | | | ON FILE |
| CHRIS JONES ZOSSOUNGBO | | | ON FILE |
| CHRIS JOONHO NO | | | ON FILE |
| CHRIS JUNGHWAN KIM | | | ON FILE |
| CHRIS KANAGASABAI | | | ON FILE |
| CHRIS KAPUT | | | ON FILE |
| CHRIS KELLEY | | | ON FILE |
| CHRIS KERR | | | ON FILE |
| CHRIS KIT LEONG CHEAH | | | ON FILE |
| CHRIS KOCHER | | | ON FILE |
| CHRIS KOHRS | | | ON FILE |
| CHRIS KON FESSA | | | ON FILE |
| CHRIS KOUWENHOVEN | | | ON FILE |
| CHRIS KRIMITSOS | | | ON FILE |
| CHRIS KRUSE MORTENSEN | | | ON FILE |
| CHRIS KS TCHON | | | ON FILE |
| CHRIS KURTZKE | | | ON FILE |
| CHRIS KYAW SOE HEIN WONG | | | ON FILE |
| CHRIS KYOOSUNG OH | | | ON FILE |
| CHRIS KYUNGWOOK KIM | | | ON FILE |
| CHRIS L LOWRY | | | ON FILE |
| CHRIS LA GRANGE | | | ON FILE |
| CHRIS LAMBERT | | | ON FILE |
| CHRIS LAMBRICK | | | ON FILE |
| CHRIS LAROSE | | | ON FILE |
| CHRIS LAWRENCE CATLIN | | | ON FILE |
| CHRIS LAWRENCE HENDERSON | | | ON FILE |
| CHRIS LAWRENCE SAN JUAN CARANDANG | | | ON FILE |
| CHRIS LEE HSIAO | | | ON FILE |
| CHRIS LEE TAPIA | | | ON FILE |
| CHRIS LEE WILLIAMS | | | ON FILE |
| CHRIS LEON | | | ON FILE |
| CHRIS LESLIE MEEHAN | | | ON FILE |
| CHRIS LIM | | | ON FILE |
| CHRIS LOAR | | | ON FILE |
| CHRIS LOKO | | | ON FILE |
| CHRIS LOMASCOLO | | | ON FILE |
| CHRIS LOSCHIAVO | | | ON FILE |
| CHRIS LUC | | | ON FILE |
| CHRIS LUMULI AMBEBA | | | ON FILE |
| CHRIS M RUPERT | | | ON FILE |
| CHRIS MACKIE | | | ON FILE |
| CHRIS MAIK DELLA SALA | | | ON FILE |
| CHRIS MAQUINAY | | | ON FILE |
| CHRIS MARI ARANDEZ DUNGO | | | ON FILE |
| CHRIS MARK KOENIG | | | ON FILE |
| CHRIS MARTI | | | ON FILE |
| CHRIS MARTIN | | | ON FILE |
| CHRIS MARTIN GUERRA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRIS MATHE | | | ON FILE |
| CHRIS MATTHIAS RABSAHL | | | ON FILE |
| CHRIS MCCLENNY | | | ON FILE |
| CHRIS MCCURDY | | | ON FILE |
| CHRIS MCKIBBEN | | | ON FILE |
| CHRIS MELENDEZ PEREZ | | | ON FILE |
| CHRIS MERRITT CHRISTOFERSON | | | ON FILE |
| CHRIS MICHAEL GURLEY | | | ON FILE |
| CHRIS MICHAEL SHEPHERD | | | ON FILE |
| CHRIS MICHAEL THOMAS | | | ON FILE |
| CHRIS MICHAEL YOUNG | | | ON FILE |
| CHRIS MICHALSKI | | | ON FILE |
| CHRIS MIKAEL KRECU | | | ON FILE |
| CHRIS MIKAL FREDRIKSEN | | | ON FILE |
| CHRIS MORALES VITUG | | | ON FILE |
| CHRIS MUKUL GALA | | | ON FILE |
| CHRIS MUSTIN | | | ON FILE |
| CHRIS NIELSEN | | | ON FILE |
| CHRIS NKEM MORDI | | | ON FILE |
| CHRIS NOONAN | | | ON FILE |
| CHRIS NYANGATUM MOLI | | | ON FILE |
| CHRIS O SULLIVAN | | | ON FILE |
| CHRIS OH | | | ON FILE |
| CHRIS OLIVER SCHWAGERICK | | | ON FILE |
| CHRIS OXHOLM | | | ON FILE |
| CHRIS PÃ¶LKKI | | | ON FILE |
| CHRIS PALAZZO | | | ON FILE |
| CHRIS PAPANDREAS | | | ON FILE |
| CHRIS PARKER REILLY | | | ON FILE |
| CHRIS PAULINO | | | ON FILE |
| CHRIS PETKOVSKI | | | ON FILE |
| CHRIS PETRUZZI | | | ON FILE |
| CHRIS PHILIPPE G LENAERTS | | | ON FILE |
| CHRIS PHUONGVI TRAN | | | ON FILE |
| CHRIS PIZZINO | | | ON FILE |
| CHRIS POLITIS | | | ON FILE |
| CHRIS POLOMACK | | | ON FILE |
| CHRIS POLONY | | | ON FILE |
| CHRIS R A MATHEWS | | | ON FILE |
| CHRIS R GARCIA | | | ON FILE |
| CHRIS R MOKROS | | | ON FILE |
| CHRIS R SCHARDT | | | ON FILE |
| CHRIS RALSTON | | | ON FILE |
| CHRIS RAYMOND JONES | | | ON FILE |
| CHRIS REYES | | | ON FILE |
| CHRIS RIAAN LAMPRECHT | | | ON FILE |
| CHRIS RICHARD MONK | | | ON FILE |
| CHRIS RISING | | | ON FILE |
| CHRIS ROBERT LAKEY | | | ON FILE |
| CHRIS ROCCHIO | | | ON FILE |
| CHRIS ROSSEN | | | ON FILE |
| CHRIS ROSSEN | | | ON FILE |
| CHRIS RUBIO | | | ON FILE |
| CHRIS RUDNY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRIS RYAN DELA CRUZ ANG | | | ON FILE |
| CHRIS S MILLS | | | ON FILE |
| CHRIS S STINS | | | ON FILE |
| CHRIS SACACCIO | | | ON FILE |
| CHRIS SAE-HAU | | | ON FILE |
| CHRIS SAYF REIN KLINGENBERG | | | ON FILE |
| CHRIS SCHOLES | | | ON FILE |
| CHRIS SHAROS | | | ON FILE |
| CHRIS SIEGERT | | | ON FILE |
| CHRIS SIKAS | | | ON FILE |
| CHRIS SIMMS | | | ON FILE |
| CHRIS SLEDGE | | | ON FILE |
| CHRIS SMITH | | | ON FILE |
| CHRIS SORBO | | | ON FILE |
| CHRIS SOUCIE | | | ON FILE |
| CHRIS SPANN | | | ON FILE |
| CHRIS STAGGO | | | ON FILE |
| CHRIS STANLEY OSSMAN | | | ON FILE |
| CHRIS STEPHANE MONNET ABOUA | | | ON FILE |
| CHRIS SZE HOI WONG | | | ON FILE |
| CHRIS T EPPERT | | | ON FILE |
| CHRIS TABAIN | | | ON FILE |
| CHRIS TAN | | | ON FILE |
| CHRIS THOMAS DETTLING | | | ON FILE |
| CHRIS THOMAS FLESURAS | | | ON FILE |
| CHRIS THOMAS PATTERSON | | | ON FILE |
| CHRIS TOPHER OMAR SOTO | | | ON FILE |
| CHRIS TORE HASTI | | | ON FILE |
| CHRIS VAN HANDENHOVEN | | | ON FILE |
| CHRIS VAN ROSSUM | | | ON FILE |
| CHRIS VAN TRUONG | | | ON FILE |
| CHRIS VARGAS PEREZ | | | ON FILE |
| CHRIS VELZEBOER | | | ON FILE |
| CHRIS VINH LAM | | | ON FILE |
| CHRIS WADE CAMPBELL | | | ON FILE |
| CHRIS WAGENER | | | ON FILE |
| CHRIS WAI HUNG LEUNG | | | ON FILE |
| CHRIS WAIM KAROGOL | | | ON FILE |
| CHRIS WANG | | | ON FILE |
| CHRIS WATTIER | | | ON FILE |
| CHRIS WAYNE EWALT | | | ON FILE |
| CHRIS WAYNE WILSON | | | ON FILE |
| CHRIS WEBER | | | ON FILE |
| CHRIS WEI QIAO LIANG | | | ON FILE |
| CHRIS WEN-CHE LIU | | | ON FILE |
| CHRIS WESTPHALEN | | | ON FILE |
| CHRIS WILLIAM GRINNELL | | | ON FILE |
| CHRIS WILLIAM HERNANDEZ | | | ON FILE |
| CHRIS WON YONG PARK | | | ON FILE |
| CHRIS WONG | | | ON FILE |
| CHRIS WOOD | | | ON FILE |
| CHRIS XIU JIE CHU | | | ON FILE |
| CHRIS YAAN YANG | | | ON FILE |
| CHRIS YANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRIS YEW KIAN LOON | | | ON FILE |
| CHRIS ZHENG | | | ON FILE |
| CHRIS ZOUBROULIS | | | ON FILE |
| CHRISAN JANELL HOLNESS | | | ON FILE |
| CHRISANDRA JOEY KELLY | | | ON FILE |
| CHRISANTHE KALCANIDES | | | ON FILE |
| CHRIS-ANTHONY D THOMPSON | | | ON FILE |
| CHRISCOA MAMPUYA NGANGU | | | ON FILE |
| CHRISETH TINONAS CRUZ | | | ON FILE |
| CHRISHAN DE ALMEIDA | | | ON FILE |
| CHRISHEE MARIE WALKER | | | ON FILE |
| CHRISLER CLARK GARNER | | | ON FILE |
| CHRISLER CLARK GARNER | | | ON FILE |
| CHRISLER CLARK GARNER | | | ON FILE |
| CHRISLOPHER JAMES CHARNLEY | | | ON FILE |
| CHRISLYN YEO HUI XING | | | ON FILE |
| CHRISMA FNU | | | ON FILE |
| CHRISMICHAEL POWELL | | | ON FILE |
| CHRISNA KRUGER | | | ON FILE |
| CHRISNAZAR MISOLA LUCERO | | | ON FILE |
| CHRISOSTOMAS ANDREW PHILLIPS | | | ON FILE |
| CHRISOVALANTIS PETER NITSOPOULOS | | | ON FILE |
| CHRISRAVEN CUEVAS HATMAL | | | ON FILE |
| CHRISRIAN SEICA | | | ON FILE |
| CHRISRINA STOLBERG | | | ON FILE |
| CHRISS BRIAN CARR | | | ON FILE |
| CHRISS RODRIGUEZ | | | ON FILE |
| CHRISSADEL CABILES CABUTOTAN | | | ON FILE |
| CHRISSIAN JADE PIRA | | | ON FILE |
| CHRISSIE HOFFORD | | | ON FILE |
| CHRISSIE SARAH PAUL | | | ON FILE |
| CHRISSTOFFEL BAREND DE WIT | | | ON FILE |
| CHRISSY ANGELLE WILLIAMS | | | ON FILE |
| CHRISSY MAE LACANILAO | | | ON FILE |
| CHRIST BUENAVISTA | | | ON FILE |
| CHRIST FLEURY BAGAMBOULA | | | ON FILE |
| CHRIST JESUS ROMERO | | | ON FILE |
| CHRIST JOSEPH | | | ON FILE |
| CHRIST KHODADADI | | | ON FILE |
| CHRIST LEON | | | ON FILE |
| CHRIST OVER ALL INVESTMENTS LLC | | | ON FILE |
| CHRISTA COOK WEBSTER | | | ON FILE |
| CHRISTA DELMONEGO | | | ON FILE |
| CHRISTA JOHANNA KRAMME | | | ON FILE |
| CHRISTA LIETTE BIRD | | | ON FILE |
| CHRISTA LYNETTE STANKOWSKI | | | ON FILE |
| CHRISTA LYNNE HAWLEY | | | ON FILE |
| CHRISTA OLIVIA JOHNSON | | | ON FILE |
| CHRISTA SCHUSTER | | | ON FILE |
| CHRISTA SHAY OSIOWY | | | ON FILE |
| CHRISTA SUSANNE KOPPIJN | | | ON FILE |
| CHRISTABEL FANG LING HONG | | | ON FILE |
| CHRISTABEL FRANCESCA FERNANDES | | | ON FILE |
| CHRISTABEL HOI TING LEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTABEL MARIE ONG CI XIN | | | ON FILE |
| CHRISTABELLE ENERO NAIDU | | | ON FILE |
| CHRISTAIN WILLIAM ROWAND | | | ON FILE |
| CHRISTAINE EDWARD HAWLEY | | | ON FILE |
| CHRISTAKIS HADJIPRODROMOU | | | ON FILE |
| CHRISTAKIS NIKOLAIDIS | | | ON FILE |
| CHRISTAKIS VASSILIOU | | | ON FILE |
| CHRISTAKIS VLACHOS | | | ON FILE |
| CHRISTAKIS YIACOUMI | | | ON FILE |
| CHRISTAKIS YIANGOU | | | ON FILE |
| CHRISTAL BASKARAN ROBERT | | | ON FILE |
| CHRISTAL LYNN THOMAS | | | ON FILE |
| CHRISTAL PRATTANA HO | | | ON FILE |
| CHRISTAN LORENZO VITTORIO DE LORENZI | | | ON FILE |
| CHRISTAN MICHAEL HERMANSEN | | | ON FILE |
| CHRISTAN STEPHAN FIELDS | | | ON FILE |
| CHRISTAUGONUS EGBULE | | | ON FILE |
| CHRISTA-VIKTORIA GEORGIEVA GECHEVA | | | ON FILE |
| CHRISTEE MARIE STAUFER HERSHBERGER | | | ON FILE |
| CHRISTEL Ã„NNE INGRID KIRCHNER | | | ON FILE |
| CHRISTEL ANN SOFIE HOLMSTROEM | | | ON FILE |
| CHRISTEL CONSTANT M VERBAENEN | | | ON FILE |
| CHRISTEL DEANNDULL HUTTAR | | | ON FILE |
| CHRISTEL E MARTINI | | | ON FILE |
| CHRISTEL E NJONJO | | | ON FILE |
| CHRISTEL ELISABETH F DE DECKER | | | ON FILE |
| CHRISTEL IRMA M BAISIER | | | ON FILE |
| CHRISTEL JOZEF D MOUS | | | ON FILE |
| CHRISTEL JULIETTE DEKOSTER | | | ON FILE |
| CHRISTEL MARIE C PETIT | | | ON FILE |
| CHRISTEL MARIETTE E SLEGERS | | | ON FILE |
| CHRISTEL MICHELLE CHAN | | | ON FILE |
| CHRISTEL OCHSENDORF | | | ON FILE |
| CHRISTEL PETROWSKI | | | ON FILE |
| CHRISTEL SANTOS | | | ON FILE |
| CHRISTEL SUSANNE GLASS | | | ON FILE |
| CHRISTEL VERA M STAS | | | ON FILE |
| CHRISTEL VISSCHER | | | ON FILE |
| CHRISTELE DUBREUIL | | | ON FILE |
| CHRISTELE MAGUY MARIE GERMAIN | | | ON FILE |
| CHRISTELLE BRIGITTE ANDREE VERSINI | | | ON FILE |
| CHRISTELLE BURGER | | | ON FILE |
| CHRISTELLE CHRISTIANE JEANNINE LAMBERT | | | ON FILE |
| CHRISTELLE CLAIRE MICHELE DEBREU | | | ON FILE |
| CHRISTELLE ELISABETH MINDOMBE KAPUNGI TSHIEBA | | | ON FILE |
| CHRISTELLE EMMANUELLE RUDYK | | | ON FILE |
| CHRISTELLE HARRAULT | | | ON FILE |
| CHRISTELLE KARINE STEPHANIE DERYM | | | ON FILE |
| CHRISTELLE KUNDA N SIMBA | | | ON FILE |
| CHRISTELLE MARIE JAULT | | | ON FILE |
| CHRISTEN  DANIELLE GUIDRY | | | ON FILE |
| CHRISTEN ALEXANDER MOODY | | | ON FILE |
| CHRISTEN ALEXANDER MOODY | | | ON FILE |
| CHRISTEN ALLEN LONG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTEN DANNIELLE HARDY | | | ON FILE |
| CHRISTEN DARLENE GILBERT | | | ON FILE |
| CHRISTEN ELIZABETH COUTURE | | | ON FILE |
| CHRISTEN FRITH SAFKO | | | ON FILE |
| CHRISTEN HUANG | | | ON FILE |
| CHRISTEN JOHN JACQUOTTET | | | ON FILE |
| CHRISTEN L BROWN | | | ON FILE |
| CHRISTEN NDOUNGLA NGOUMENE | | | ON FILE |
| CHRISTEN NICOLE THOMAS | | | ON FILE |
| CHRISTEN TAVONLEWIS FLOYD | | | ON FILE |
| CHRISTEN YEO YUNG CHUAN | | | ON FILE |
| CHRISTENSEN TALIAFERRO HILL | | | ON FILE |
| CHRISTER ARNOLD CHRISTOFFERSEN | | | ON FILE |
| CHRISTER BIRGER RICHARD JOHNSSON | | | ON FILE |
| CHRISTER JULIUSSEN ASTRAND | | | ON FILE |
| CHRISTER KNUTSEN | | | ON FILE |
| CHRISTER OLDEN | | | ON FILE |
| CHRISTER RICKARD SVERLA | | | ON FILE |
| CHRISTER STERNBERG | | | ON FILE |
| CHRISTER TIURDAL SANDNES | | | ON FILE |
| CHRISTERJ R ESGUERRA | | | ON FILE |
| CHRISTFER JHEWARD PABULAYAN MANALAC | | | ON FILE |
| CHRISTHAN CHINONSO NWOSU | | | ON FILE |
| CHRISTHOFER ALEXIS NUNEZ RIQUELME | | | ON FILE |
| CHRISTI CHENG | | | ON FILE |
| CHRISTI KIMIE CANO | | | ON FILE |
| CHRISTI LYN COLBY | | | ON FILE |
| CHRISTI REBECCA ARCHER | | | ON FILE |
| CHRISTIAAN ALEXANDER PRINSLOO | | | ON FILE |
| CHRISTIAAN ALEXANDER VERMEULEN | | | ON FILE |
| CHRISTIAAN ANDREAS VALENTIJN WOEHLE | | | ON FILE |
| CHRISTIAAN ANDREW ELAND | | | ON FILE |
| CHRISTIAAN BESTER | | | ON FILE |
| CHRISTIAAN BRAMA SEGERIUS | | | ON FILE |
| CHRISTIAAN C I ENGEL | | | ON FILE |
| CHRISTIAAN CONRADIE DIEDERICKS | | | ON FILE |
| CHRISTIAAN CORNELIS DELUITER BALLEDUXSNIJDERS | | | ON FILE |
| CHRISTIAAN CORNELIS VAN DE WATER | | | ON FILE |
| CHRISTIAAN DANIEL VAN LEENEN | | | ON FILE |
| CHRISTIAAN DE JONG | | | ON FILE |
| CHRISTIAAN DE JONGH PELSER | | | ON FILE |
| CHRISTIAAN DOLK | | | ON FILE |
| CHRISTIAAN F JANSSENS | | | ON FILE |
| CHRISTIAAN FERDINAND MANFRED SCHEVEN | | | ON FILE |
| CHRISTIAAN FREDERICK BOTHA | | | ON FILE |
| CHRISTIAAN FULLAGAR | | | ON FILE |
| CHRISTIAAN HAUSSMANN | | | ON FILE |
| CHRISTIAAN HENDRICUS JACOBUS SLEE | | | ON FILE |
| CHRISTIAAN HUBERTUS MARINUS DE LAAT | | | ON FILE |
| CHRISTIAAN JACOBUS SWARTS | | | ON FILE |
| CHRISTIAAN JACOBUS VOSLOO | | | ON FILE |
| CHRISTIAAN JAKE GALENZOGA CABATINO | | | ON FILE |
| CHRISTIAAN JOBSE | | | ON FILE |
| CHRISTIAAN JOHANNES BARNARD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTIAAN JOHANNES LABUSCHAGNE | | | ON FILE |
| CHRISTIAAN JOHANNES MARIA KONINGS | | | ON FILE |
| CHRISTIAAN JOHANNES VERMEULEN | | | ON FILE |
| CHRISTIAAN JOUBERT VISSER | | | ON FILE |
| CHRISTIAAN KATS | | | ON FILE |
| CHRISTIAAN KEVIN DEN OUDEN | | | ON FILE |
| CHRISTIAAN LAUWERENS MULDER | | | ON FILE |
| CHRISTIAAN LIEM | | | ON FILE |
| CHRISTIAAN LOUIS CLAASSEN | | | ON FILE |
| CHRISTIAAN M VAN DIEPEN | | | ON FILE |
| CHRISTIAAN M VANNIEKERK | | | ON FILE |
| CHRISTIAAN N VOS | | | ON FILE |
| CHRISTIAAN NICOLAAS SCHWARTZ | | | ON FILE |
| CHRISTIAAN ONSMAN | | | ON FILE |
| CHRISTIAAN P MASTOP | | | ON FILE |
| CHRISTIAAN P VAN LULING | | | ON FILE |
| CHRISTIAAN PHILIPPUS HOMBURG | | | ON FILE |
| CHRISTIAAN ROBIN SMAL | | | ON FILE |
| CHRISTIAAN ROEF | | | ON FILE |
| CHRISTIAAN ROELF BOER | | | ON FILE |
| CHRISTIAAN RONALD VAN WYK | | | ON FILE |
| CHRISTIAAN SCHLEBUSCH | | | ON FILE |
| CHRISTIAAN SCHOEMAN | | | ON FILE |
| CHRISTIAAN STEFAN JOHAN VAN KRIMPEN | | | ON FILE |
| CHRISTIAAN THOMAS MOS | | | ON FILE |
| CHRISTIAAN TIEKEN | | | ON FILE |
| CHRISTIAAN VAN DE STEEG | | | ON FILE |
| CHRISTIAAN VAN HEMERT | | | ON FILE |
| CHRISTIAAN WILHELMUS KRABBE | | | ON FILE |
| CHRISTIAAN WILHELMUS LEONARDUS GIELEN | | | ON FILE |
| CHRISTIAAN WILHELMUS LEONARDUS GIELEN | | | ON FILE |
| CHRISTIAM BERLY PASQUEL BUSTAMANTE | | | ON FILE |
| CHRISTIAM MARTIN GARRATT SALDANA | | | ON FILE |
| CHRISTIAN  BONDERENKO | | | ON FILE |
| CHRISTIAN  BURCH | | | ON FILE |
| CHRISTIAN  PINTO | | | ON FILE |
| CHRISTIAN A BATAO | | | ON FILE |
| CHRISTIAN A CAMMARANO | | | ON FILE |
| CHRISTIAN A DE LUNA MARQUEZ | | | ON FILE |
| CHRISTIAN A DUQUE TELLO | | | ON FILE |
| CHRISTIAN A ESTARITA-ESCORCIA | | | ON FILE |
| CHRISTIAN A J | | | ON FILE |
| CHRISTIAN A JIMENEZMENDEZ | | | ON FILE |
| CHRISTIAN A LARBI | | | ON FILE |
| CHRISTIAN A MALIK | | | ON FILE |
| CHRISTIAN A NUNEZ | | | ON FILE |
| CHRISTIAN A R H SAMBO | | | ON FILE |
| CHRISTIAN A SERRAO | | | ON FILE |
| CHRISTIAN AADAM DEBEVEC | | | ON FILE |
| CHRISTIAN AAMO | | | ON FILE |
| CHRISTIAN AARION EDWARDS | | | ON FILE |
| CHRISTIAN AASLUND | | | ON FILE |
| CHRISTIAN ABDALLA | | | ON FILE |
| CHRISTIAN ABEL DAVID SANCHEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTIAN ABENOJA GABONADA | | | ON FILE |
| CHRISTIAN ADAM SEIFERT | | | ON FILE |
| CHRISTIAN ADIPUTRA | | | ON FILE |
| CHRISTIAN ADLER ERNST | | | ON FILE |
| CHRISTIAN ADOLFO FRANCO TORRES | | | ON FILE |
| CHRISTIAN ADRIAN BUGELLI | | | ON FILE |
| CHRISTIAN ADRIAN DAVILA | | | ON FILE |
| CHRISTIAN ADRIAN MUNOZ BERNABE | | | ON FILE |
| CHRISTIAN ADRIAN PEREZ | | | ON FILE |
| CHRISTIAN ADRIAN REYES | | | ON FILE |
| CHRISTIAN ADRIAN RODRIGUEZ NOGAREDA | | | ON FILE |
| CHRISTIAN AGERER | | | ON FILE |
| CHRISTIAN AGOSTO | | | ON FILE |
| CHRISTIAN AGUILAR MAGSAKAY | | | ON FILE |
| CHRISTIAN AICHHORN | | | ON FILE |
| CHRISTIAN ALAIN DIAMIN | | | ON FILE |
| CHRISTIAN ALAN ISIDORO | | | ON FILE |
| CHRISTIAN ALAN MARTIN | | | ON FILE |
| CHRISTIAN ALAN MASON | | | ON FILE |
| CHRISTIAN ALBERT JOSEF STRAKA | | | ON FILE |
| CHRISTIAN ALBERT JOY | | | ON FILE |
| CHRISTIAN ALBERT M SEGHERS | | | ON FILE |
| CHRISTIAN ALBERTO FERNANDEZ | | | ON FILE |
| CHRISTIAN ALBERTO SEVERO | | | ON FILE |
| CHRISTIAN ALBERTO VIVALDI | | | ON FILE |
| CHRISTIAN ALCARAZ BELLO | | | ON FILE |
| CHRISTIAN ALDEN MEADOWS | | | ON FILE |
| CHRISTIAN ALDYSIUS MARTIN | | | ON FILE |
| CHRISTIAN ALEJANDRO CARRIZALES | | | ON FILE |
| CHRISTIAN ALEJANDRO GUZMAN | | | ON FILE |
| CHRISTIAN ALEJANDRO MERCADO ROSALES | | | ON FILE |
| CHRISTIAN ALEJANDRO ROQUE GELDRES | | | ON FILE |
| CHRISTIAN ALEJANDRO RUBIOMACIAS | | | ON FILE |
| CHRISTIAN ALEX COLEMAN | | | ON FILE |
| CHRISTIAN ALEX M THONON | | | ON FILE |
| CHRISTIAN ALEXANDER ALBACARYS | | | ON FILE |
| CHRISTIAN ALEXANDER ALLNER | | | ON FILE |
| CHRISTIAN ALEXANDER ALVARADO | | | ON FILE |
| CHRISTIAN ALEXANDER BAUER | | | ON FILE |
| CHRISTIAN ALEXANDER BEDILION | | | ON FILE |
| CHRISTIAN ALEXANDER BYERS | | | ON FILE |
| CHRISTIAN ALEXANDER COCHA GUERRA | | | ON FILE |
| CHRISTIAN ALEXANDER COLLINS | | | ON FILE |
| CHRISTIAN ALEXANDER EAKER | | | ON FILE |
| CHRISTIAN ALEXANDER FAIRLY | | | ON FILE |
| CHRISTIAN ALEXANDER FREUDMAN | | | ON FILE |
| CHRISTIAN ALEXANDER GARCIA | | | ON FILE |
| CHRISTIAN ALEXANDER GUERRERO | | | ON FILE |
| CHRISTIAN ALEXANDER HARRY | | | ON FILE |
| CHRISTIAN ALEXANDER HAWLEY | | | ON FILE |
| CHRISTIAN ALEXANDER HENRY | | | ON FILE |
| CHRISTIAN ALEXANDER JONES | | | ON FILE |
| CHRISTIAN ALEXANDER KETTLER | | | ON FILE |
| CHRISTIAN ALEXANDER LANGAARD KJELLEVIK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTIAN ALEXANDER LEE | | | ON FILE |
| CHRISTIAN ALEXANDER LOZANO | | | ON FILE |
| CHRISTIAN ALEXANDER MADSEN | | | ON FILE |
| CHRISTIAN ALEXANDER MUNOZ | | | ON FILE |
| CHRISTIAN ALEXANDER NAGY | | | ON FILE |
| CHRISTIAN ALEXANDER PALACIOS | | | ON FILE |
| CHRISTIAN ALEXANDER PEAN | | | ON FILE |
| CHRISTIAN ALEXANDER PECOTRODRIGUEZ | | | ON FILE |
| CHRISTIAN ALEXANDER PERALTA FIGUERA | | | ON FILE |
| CHRISTIAN ALEXANDER PEREZ VILLETA | | | ON FILE |
| CHRISTIAN ALEXANDER PETERSON | | | ON FILE |
| CHRISTIAN ALEXANDER POLK | | | ON FILE |
| CHRISTIAN ALEXANDER RAMIREZ | | | ON FILE |
| CHRISTIAN ALEXANDER RIEDER | | | ON FILE |
| CHRISTIAN ALEXANDER RUIZ | | | ON FILE |
| CHRISTIAN ALEXANDER SANDRINI | | | ON FILE |
| CHRISTIAN ALEXANDER SIERRA LANDINEZ | | | ON FILE |
| CHRISTIAN ALEXANDER SOLER | | | ON FILE |
| CHRISTIAN ALEXANDER SPENCER | | | ON FILE |
| CHRISTIAN ALEXANDER TREIBER | | | ON FILE |
| CHRISTIAN ALEXANDER VERE | | | ON FILE |
| CHRISTIAN ALEXANDER VILLA LOPEZ | | | ON FILE |
| CHRISTIAN ALEXANDER WADEL | | | ON FILE |
| CHRISTIAN ALEXANDER YBARRA | | | ON FILE |
| CHRISTIAN ALEXANDERGEORGE GALLAI | | | ON FILE |
| CHRISTIAN ALEXANDRE BOREL | | | ON FILE |
| CHRISTIAN ALFONSO YOPASA CAMPOS | | | ON FILE |
| CHRISTIAN ALFRED ERNEST BOODRAM | | | ON FILE |
| CHRISTIAN ALFREDO ALCANTAR RIOS | | | ON FILE |
| CHRISTIAN ALFREDO CHAPOY | | | ON FILE |
| CHRISTIAN ALFREDO CILIBERTI | | | ON FILE |
| CHRISTIAN ALLAN BONIFACIO BUSTOS | | | ON FILE |
| CHRISTIAN ALLEN JAMPASAR AQUITANIA | | | ON FILE |
| CHRISTIAN ALLEN PARDEE | | | ON FILE |
| CHRISTIAN ALLENTHOMAS WHITE | | | ON FILE |
| CHRISTIAN ALSGREN | | | ON FILE |
| CHRISTIAN ALSTED | | | ON FILE |
| CHRISTIAN AMADEI KRAUS | | | ON FILE |
| CHRISTIAN AMADOR GALEANAMARTINEZ | | | ON FILE |
| CHRISTIAN AMBYE | | | ON FILE |
| CHRISTIAN AMSLER | | | ON FILE |
| CHRISTIAN ANDER | | | ON FILE |
| CHRISTIAN ANDERS JANSSON | | | ON FILE |
| CHRISTIAN ANDERS NAHLINDER | | | ON FILE |
| CHRISTIAN ANDERSON REAM | | | ON FILE |
| CHRISTIAN ANDRAIS ROBINSON | | | ON FILE |
| CHRISTIAN ANDRE FORTUNO SANCHEZ | | | ON FILE |
| CHRISTIAN ANDRE GRAEFF | | | ON FILE |
| CHRISTIAN ANDRE RENE GROSSEMY | | | ON FILE |
| CHRISTIAN ANDREAS BARATH | | | ON FILE |
| CHRISTIAN ANDREAS KERKER | | | ON FILE |
| CHRISTIAN ANDREAS KUTTRUFF | | | ON FILE |
| CHRISTIAN ANDREAS MARTY | | | ON FILE |
| CHRISTIAN ANDREAS MORRISON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTIAN ANDREAS SCHUSTER | | | ON FILE |
| CHRISTIAN ANDREAS STOCKER | | | ON FILE |
| CHRISTIAN ANDRES KARLSSON | | | ON FILE |
| CHRISTIAN ANDRES MITNIK | | | ON FILE |
| CHRISTIAN ANDRES MONTOYA CARDONA | | | ON FILE |
| CHRISTIAN ANDRES PAREDES | | | ON FILE |
| CHRISTIAN ANDRES RIVAS | | | ON FILE |
| CHRISTIAN ANDRES WINKLER MUNXXOZ | | | ON FILE |
| CHRISTIAN ANDRESEN | | | ON FILE |
| CHRISTIAN ANDREW ALVARADO | | | ON FILE |
| CHRISTIAN ANDREW BENDECK ROMERO | | | ON FILE |
| CHRISTIAN ANDREW BERISHAJ | | | ON FILE |
| CHRISTIAN ANDREW BROWN | | | ON FILE |
| CHRISTIAN ANDREW BUTTRICK | | | ON FILE |
| CHRISTIAN ANDREW CHU | | | ON FILE |
| CHRISTIAN ANDREW HANKEL | | | ON FILE |
| CHRISTIAN ANDREW LOAR | | | ON FILE |
| CHRISTIAN ANDREW NEITZEY | | | ON FILE |
| CHRISTIAN ANDREW NULTY | | | ON FILE |
| CHRISTIAN ANDREW PRICE | | | ON FILE |
| CHRISTIAN ANDREW WISE | | | ON FILE |
| CHRISTIAN ANDRIES DU TOIT | | | ON FILE |
| CHRISTIAN ANDY DURAND HUAMAN | | | ON FILE |
| CHRISTIAN ANECIETE MIRASOL | | | ON FILE |
| CHRISTIAN ANGEL CAHUANA REVOLLAR | | | ON FILE |
| CHRISTIAN ANGEL SALINAS | | | ON FILE |
| CHRISTIAN ANGELA SANCHEZ | | | ON FILE |
| CHRISTIAN ANGELO LAU CANDELARIO | | | ON FILE |
| CHRISTIAN ANGELOGO TY | | | ON FILE |
| CHRISTIAN ANJOS GOMES | | | ON FILE |
| CHRISTIAN ANSION | | | ON FILE |
| CHRISTIAN ANTHONY ABRUZZO | | | ON FILE |
| CHRISTIAN ANTHONY ACOSTA | | | ON FILE |
| CHRISTIAN ANTHONY BATISTA | | | ON FILE |
| CHRISTIAN ANTHONY BOLEA | | | ON FILE |
| CHRISTIAN ANTHONY DIMALANTA | | | ON FILE |
| CHRISTIAN ANTHONY DIPIETRANTONIO | | | ON FILE |
| CHRISTIAN ANTHONY ELIZONDO | | | ON FILE |
| CHRISTIAN ANTHONY GUERRERO | | | ON FILE |
| CHRISTIAN ANTHONY HOOVER | | | ON FILE |
| CHRISTIAN ANTHONY LANSER | | | ON FILE |
| CHRISTIAN ANTHONY OLIVO | | | ON FILE |
| CHRISTIAN ANTHONY OSULLIVAN | | | ON FILE |
| CHRISTIAN ANTHONY RAMOS | | | ON FILE |
| CHRISTIAN ANTHONY ROLLAND | | | ON FILE |
| CHRISTIAN ANTONIO BORLUND ORELLANA | | | ON FILE |
| CHRISTIAN ANTONIO CRUZ | | | ON FILE |
| CHRISTIAN ANTONIO GUEVARA-FELICIANO | | | ON FILE |
| CHRISTIAN ANTONIO GUZMAN | | | ON FILE |
| CHRISTIAN ANTONIO LAURSEN | | | ON FILE |
| CHRISTIAN ANTONIO MACARRONE GALDIERI | | | ON FILE |
| CHRISTIAN ANTONIO MAYORGA | | | ON FILE |
| CHRISTIAN ANTONIO STENGER PALMA | | | ON FILE |
| CHRISTIAN ANTONIO TEJADA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTIAN ANTONIO TRIANNI | | | ON FILE |
| CHRISTIAN ANTONIO TRIAZ GARCIA | | | ON FILE |
| CHRISTIAN ARCELO BITOON | | | ON FILE |
| CHRISTIAN ARENSBAK | | | ON FILE |
| CHRISTIAN ARIEL ALBERT | | | ON FILE |
| CHRISTIAN ARIEL CLAROS ANDIA | | | ON FILE |
| CHRISTIAN ARIEL DONATO | | | ON FILE |
| CHRISTIAN ARIEL MUJICA | | | ON FILE |
| CHRISTIAN ARIEL PEREZ | | | ON FILE |
| CHRISTIAN ARIEL TCHAGHAYAN | | | ON FILE |
| CHRISTIAN ARMAND BEVILACQUA | | | ON FILE |
| CHRISTIAN ARMAND DOMINIQUE OLIVE | | | ON FILE |
| CHRISTIAN ARMAND PETRONIO | | | ON FILE |
| CHRISTIAN ARMANDO GARCIA CARBAJAL | | | ON FILE |
| CHRISTIAN ARMANDO VALVERDE SALDANA | | | ON FILE |
| CHRISTIAN ARMSTRONG ZUCK | | | ON FILE |
| CHRISTIAN ARNDT | | | ON FILE |
| CHRISTIAN ARRIETAPEREZ | | | ON FILE |
| CHRISTIAN ARTNER | | | ON FILE |
| CHRISTIAN ARTURO HIDALGO-HERRERA | | | ON FILE |
| CHRISTIAN ARTURO RAMIREZMARTINEZ | | | ON FILE |
| CHRISTIAN ARY PUELLES | | | ON FILE |
| CHRISTIAN ASIA BOTOS | | | ON FILE |
| CHRISTIAN ATTA-DARKWAH | | | ON FILE |
| CHRISTIAN ATWOOD STEEGE | | | ON FILE |
| CHRISTIAN AUGUST DALAKER BERG | | | ON FILE |
| CHRISTIAN AVERILLA COLADILLA | | | ON FILE |
| CHRISTIAN AVERY KNASEL | | | ON FILE |
| CHRISTIAN B A R J LAMARCHE | | | ON FILE |
| CHRISTIAN BABONICH | | | ON FILE |
| CHRISTIAN BACH | | | ON FILE |
| CHRISTIAN BACHSTADT-MALAN CAMUSSO | | | ON FILE |
| CHRISTIAN BADEN | | | ON FILE |
| CHRISTIAN BAGATIN | | | ON FILE |
| CHRISTIAN BAILEY | | | ON FILE |
| CHRISTIAN BAKHOS BITAR | | | ON FILE |
| CHRISTIAN BALBIER | | | ON FILE |
| CHRISTIAN BALDONI | | | ON FILE |
| CHRISTIAN BALZANI | | | ON FILE |
| CHRISTIAN BARDIN | | | ON FILE |
| CHRISTIAN BARDOU | | | ON FILE |
| CHRISTIAN BARKOWSKY | | | ON FILE |
| CHRISTIAN BARRAGAN TAMBINI | | | ON FILE |
| CHRISTIAN BASSANI | | | ON FILE |
| CHRISTIAN BASTWOSTE | | | ON FILE |
| CHRISTIAN BATISTA | | | ON FILE |
| CHRISTIAN BATIVOU NGUENA LOBE | | | ON FILE |
| CHRISTIAN BAUER | | | ON FILE |
| CHRISTIAN BAUMANN | | | ON FILE |
| CHRISTIAN BAUMANN | | | ON FILE |
| CHRISTIAN BEASLEY WALTERS | | | ON FILE |
| CHRISTIAN BEAU LIBBY | | | ON FILE |
| CHRISTIAN BECKER | | | ON FILE |
| CHRISTIAN BEDEL CARDONA AYALA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTIAN BEHLING | | | ON FILE |
| CHRISTIAN BELDEN | | | ON FILE |
| CHRISTIAN BENGT HENRIK HOFFMANN | | | ON FILE |
| CHRISTIAN BENJAMIN BEYER | | | ON FILE |
| CHRISTIAN BENJAMIN SALAZAR | | | ON FILE |
| CHRISTIAN BENJAMIN TVERSTED | | | ON FILE |
| CHRISTIAN BENZ | | | ON FILE |
| CHRISTIAN BERETTA | | | ON FILE |
| CHRISTIAN BERG | | | ON FILE |
| CHRISTIAN BERGER | | | ON FILE |
| CHRISTIAN BERGSTROEM | | | ON FILE |
| CHRISTIAN BERKES | | | ON FILE |
| CHRISTIAN BERNARD PROHINIG | | | ON FILE |
| CHRISTIAN BERNARD RAYMOND CAVARO | | | ON FILE |
| CHRISTIAN BERNARD STAPLETON | | | ON FILE |
| CHRISTIAN BERNSTEIN RUBEK | | | ON FILE |
| CHRISTIAN BERTUZZI | | | ON FILE |
| CHRISTIAN BETANCOURT GIRALDO | | | ON FILE |
| CHRISTIAN BIANCHI | | | ON FILE |
| CHRISTIAN BIANCO | | | ON FILE |
| CHRISTIAN BIPPUS | | | ON FILE |
| CHRISTIAN BJERKETVEDT | | | ON FILE |
| CHRISTIAN BJERRE CHRISTENSEN | | | ON FILE |
| CHRISTIAN BLAINE LILJENQUIST | | | ON FILE |
| CHRISTIAN BLAIR CULWELL | | | ON FILE |
| CHRISTIAN BLAKE HAND | | | ON FILE |
| CHRISTIAN BLAKE KITZMILLER | | | ON FILE |
| CHRISTIAN BLAKE LAWRENCE | | | ON FILE |
| CHRISTIAN BLEECH | | | ON FILE |
| CHRISTIAN BLOM OREDSEN | | | ON FILE |
| CHRISTIAN BOEHNKE DE LORRAINE ELBEUF | | | ON FILE |
| CHRISTIAN BOGNER | | | ON FILE |
| CHRISTIAN BOGODAJI JOHNSON | | | ON FILE |
| CHRISTIAN BOGODAJI JOHNSON | | | ON FILE |
| CHRISTIAN BOISVERT | | | ON FILE |
| CHRISTIAN BORIS REMUS | | | ON FILE |
| CHRISTIAN BORLA | | | ON FILE |
| CHRISTIAN BOSCAROLLI | | | ON FILE |
| CHRISTIAN BOSI | | | ON FILE |
| CHRISTIAN BOYD HADDAD | | | ON FILE |
| CHRISTIAN BRADLEY COCKING | | | ON FILE |
| CHRISTIAN BRAMBILLA | | | ON FILE |
| CHRISTIAN BRANNELLY | | | ON FILE |
| CHRISTIAN BRÃŒCKNER | | | ON FILE |
| CHRISTIAN BRENK | | | ON FILE |
| CHRISTIAN BRENT GRAGSON | | | ON FILE |
| CHRISTIAN BRIAN CONWAY | | | ON FILE |
| CHRISTIAN BRIAN ROBINSON | | | ON FILE |
| CHRISTIAN BRIAN SMITH | | | ON FILE |
| CHRISTIAN BRIAN TIA CHONG | | | ON FILE |
| CHRISTIAN BRIX HOFFMANN NIELSEN | | | ON FILE |
| CHRISTIAN BRIX TRANBERG ZOEGA | | | ON FILE |
| CHRISTIAN BROCKHAUS | | | ON FILE |
| CHRISTIAN BRODER CHLEBEK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTIAN BROERINGMEYER | | | ON FILE |
| CHRISTIAN BROZIO | | | ON FILE |
| CHRISTIAN BRUNHOLT MATSCHOFSKY | | | ON FILE |
| CHRISTIAN BRUNNER | | | ON FILE |
| CHRISTIAN BRYAN MURILLO TERRANOVA | | | ON FILE |
| CHRISTIAN BUDDRUS | | | ON FILE |
| CHRISTIAN BUESCHER BROSSETTE | | | ON FILE |
| CHRISTIAN BUHTZ | | | ON FILE |
| CHRISTIAN BUJOLD | | | ON FILE |
| CHRISTIAN BUNDGAARD JENSEN | | | ON FILE |
| CHRISTIAN BUNES EVENSEN | | | ON FILE |
| CHRISTIAN BURSTEIN | | | ON FILE |
| CHRISTIAN BUTTNER | | | ON FILE |
| CHRISTIAN BYCELL HAIRSTON | | | ON FILE |
| CHRISTIAN C ENWOROM | | | ON FILE |
| CHRISTIAN C HALL | | | ON FILE |
| CHRISTIAN C HESTER | | | ON FILE |
| CHRISTIAN C OHAGWU | | | ON FILE |
| CHRISTIAN C VINCESPASTORINO | | | ON FILE |
| CHRISTIAN CAAMAL | | | ON FILE |
| CHRISTIAN CAIADO ARGUELLO | | | ON FILE |
| CHRISTIAN CALABRESE | | | ON FILE |
| CHRISTIAN CAMBIARNOMBREYAPELLIDO | | | ON FILE |
| CHRISTIAN CAMILLE CLARK | | | ON FILE |
| CHRISTIAN CAMILO AFANADOR MARIN | | | ON FILE |
| CHRISTIAN CAMILO BETANCOURT BARAJAS | | | ON FILE |
| CHRISTIAN CAMILO CAMPO SAENZ | | | ON FILE |
| CHRISTIAN CAMILO CUARTAS CASALINS | | | ON FILE |
| CHRISTIAN CAMILO PORSBORG | | | ON FILE |
| CHRISTIAN CAMUROVSKI | | | ON FILE |
| CHRISTIAN CANO | | | ON FILE |
| CHRISTIAN CANO MARTINEZ | | | ON FILE |
| CHRISTIAN CARDENIO | | | ON FILE |
| CHRISTIAN CARDONA BOHMER | | | ON FILE |
| CHRISTIAN CARDONA SUAREZ | | | ON FILE |
| CHRISTIAN CARL GRAU | | | ON FILE |
| CHRISTIAN CARLBERG | | | ON FILE |
| CHRISTIAN CARLBERG | | | ON FILE |
| CHRISTIAN CARLETTI | | | ON FILE |
| CHRISTIAN CARLOS CHAVEZ | | | ON FILE |
| CHRISTIAN CAROLINE CAUSBY | | | ON FILE |
| CHRISTIAN CARROLL | | | ON FILE |
| CHRISTIAN CARSTEN BALSLOEV | | | ON FILE |
| CHRISTIAN CASARI | | | ON FILE |
| CHRISTIAN CASENAS LYLES | | | ON FILE |
| CHRISTIAN CASPAR KERCKHOFF | | | ON FILE |
| CHRISTIAN CASTILLO | | | ON FILE |
| CHRISTIAN CATTANI | | | ON FILE |
| CHRISTIAN CAYETANO ARENTSEN ARTIGAS | | | ON FILE |
| CHRISTIAN CAYWOOD THOMPSON | | | ON FILE |
| CHRISTIAN CECIL KOHLSAAT III | | | ON FILE |
| CHRISTIAN CENEDESE | | | ON FILE |
| CHRISTIAN CERDAN | | | ON FILE |
| CHRISTIAN CERVANTES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTIAN CESAR | | | ON FILE |
| CHRISTIAN CESAR KORIATI | | | ON FILE |
| CHRISTIAN CHANA DARIO SARTORI | | | ON FILE |
| CHRISTIAN CHARLES BENWITT | | | ON FILE |
| CHRISTIAN CHARLES EDWARD JONES | | | ON FILE |
| CHRISTIAN CHARLES FRIEND | | | ON FILE |
| CHRISTIAN CHARLES KALBERG | | | ON FILE |
| CHRISTIAN CHARLES LAFITTE | | | ON FILE |
| CHRISTIAN CHARLES THOMPSON | | | ON FILE |
| CHRISTIAN CHARLES WARDELL | | | ON FILE |
| CHRISTIAN CHARLES WINCHELL | | | ON FILE |
| CHRISTIAN CHARLES WONG | | | ON FILE |
| CHRISTIAN CHASE GURROLA | | | ON FILE |
| CHRISTIAN CHIARI | | | ON FILE |
| CHRISTIAN CHIARULLI | | | ON FILE |
| CHRISTIAN CHIDUBEM OZOKWERE | | | ON FILE |
| CHRISTIAN CHINEDU CHIKE | | | ON FILE |
| CHRISTIAN CHOI | | | ON FILE |
| CHRISTIAN CHRISTIAN | | | ON FILE |
| CHRISTIAN CHUKWUK NNODUM | | | ON FILE |
| CHRISTIAN CHUN BON LEUNG | | | ON FILE |
| CHRISTIAN CIVELLO | | | ON FILE |
| CHRISTIAN CLAUDE MEYER | | | ON FILE |
| CHRISTIAN CLERICI | | | ON FILE |
| CHRISTIAN COLE WILLIAMS | | | ON FILE |
| CHRISTIAN COLOSIMO | | | ON FILE |
| CHRISTIAN COMEAU | | | ON FILE |
| CHRISTIAN COOPER CONTE | | | ON FILE |
| CHRISTIAN COPPOLETTI | | | ON FILE |
| CHRISTIAN CORRADO MARIN | | | ON FILE |
| CHRISTIAN COSTANZA | | | ON FILE |
| CHRISTIAN COURAGE RODRIGUEZ | | | ON FILE |
| CHRISTIAN COUTURE | | | ON FILE |
| CHRISTIAN COX | | | ON FILE |
| CHRISTIAN COY HAGGERTY | | | ON FILE |
| CHRISTIAN CRUZ FAJARDO | | | ON FILE |
| CHRISTIAN CUEL | | | ON FILE |
| CHRISTIAN CURLISI | | | ON FILE |
| CHRISTIAN CZAR SEVERINO CERDENA PINO | | | ON FILE |
| CHRISTIAN CZYSZ | | | ON FILE |
| CHRISTIAN D CRUZ | | | ON FILE |
| CHRISTIAN D CRUZ | | | ON FILE |
| CHRISTIAN D GARCIA MOLINA | | | ON FILE |
| CHRISTIAN D KILEY | | | ON FILE |
| CHRISTIAN D MC CORMACK | | | ON FILE |
| CHRISTIAN D MORINA | | | ON FILE |
| CHRISTIAN D SANTIAGO | | | ON FILE |
| CHRISTIAN D TASCHLER | | | ON FILE |
| CHRISTIAN D THOMAS | | | ON FILE |
| CHRISTIAN D TRAPENBERG | | | ON FILE |
| CHRISTIAN DAEHLI | | | ON FILE |
| CHRISTIAN DAM RASMUSSEN | | | ON FILE |
| CHRISTIAN DAM RASMUSSEN | | | ON FILE |
| CHRISTIAN DAMIAN SOTO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTIAN DAMIEN PIATT | | | ON FILE |
| CHRISTIAN DAMMERT | | | ON FILE |
| CHRISTIAN DAMON FENNER | | | ON FILE |
| CHRISTIAN DANA JOHNSEN | | | ON FILE |
| CHRISTIAN DANIEL CAPONE | | | ON FILE |
| CHRISTIAN DANIEL DAVIES | | | ON FILE |
| CHRISTIAN DANIEL ERIC WASER | | | ON FILE |
| CHRISTIAN DANIEL FREED | | | ON FILE |
| CHRISTIAN DANIEL GRANDMAISON | | | ON FILE |
| CHRISTIAN DANIEL HERNANDEZ | | | ON FILE |
| CHRISTIAN DANIEL JUHAL | | | ON FILE |
| CHRISTIAN DANIEL LABORDE | | | ON FILE |
| CHRISTIAN DANIEL LOPEZ | | | ON FILE |
| CHRISTIAN DANIEL LYNGHAUG | | | ON FILE |
| CHRISTIAN DANIEL MARIE GUILBOT | | | ON FILE |
| CHRISTIAN DANIEL PFLEGHART | | | ON FILE |
| CHRISTIAN DANIEL TITO GIRA | | | ON FILE |
| CHRISTIAN DANIEL VILLALOBOS VILLALOBOS | | | ON FILE |
| CHRISTIAN DANIELA SANCHEZ CEDILLO | | | ON FILE |
| CHRISTIAN DANIELI | | | ON FILE |
| CHRISTIAN DANIELLANI KANOA | | | ON FILE |
| CHRISTIAN DAQUAN MACK | | | ON FILE |
| CHRISTIAN DARIUS HUNKELER | | | ON FILE |
| CHRISTIAN DASILVA PITA | | | ON FILE |
| CHRISTIAN DAVID  MARIN MARTINEZ | | | ON FILE |
| CHRISTIAN DAVID BACHMANN | | | ON FILE |
| CHRISTIAN DAVID BEJARANO ORTIZ | | | ON FILE |
| CHRISTIAN DAVID BRENES VEGA | | | ON FILE |
| CHRISTIAN DAVID CASTANO | | | ON FILE |
| CHRISTIAN DAVID FLYNN | | | ON FILE |
| CHRISTIAN DAVID HEANEY SECORD | | | ON FILE |
| CHRISTIAN DAVID HUBBS | | | ON FILE |
| CHRISTIAN DAVID KÃ–NIG | | | ON FILE |
| CHRISTIAN DAVID KRAUSNICK | | | ON FILE |
| CHRISTIAN DAVID LARA | | | ON FILE |
| CHRISTIAN DAVID LYBROOK | | | ON FILE |
| CHRISTIAN DAVID MARTINEZ JIMENEZ | | | ON FILE |
| CHRISTIAN DAVID MONGE | | | ON FILE |
| CHRISTIAN DAVID NILSEN | | | ON FILE |
| CHRISTIAN DAVID OTT | | | ON FILE |
| CHRISTIAN DAVID PERSICO | | | ON FILE |
| CHRISTIAN DAVID RUIZ | | | ON FILE |
| CHRISTIAN DAVID SAAVEDRA | | | ON FILE |
| CHRISTIAN DAVID SOUTHALL | | | ON FILE |
| CHRISTIAN DAVID STEWART | | | ON FILE |
| CHRISTIAN DAVID TAYLOR | | | ON FILE |
| CHRISTIAN DAVID UTNE | | | ON FILE |
| CHRISTIAN DAVID VALEN | | | ON FILE |
| CHRISTIAN DAVID WAELTI | | | ON FILE |
| CHRISTIAN DAVID WALTI | | | ON FILE |
| CHRISTIAN DAVID WITTS | | | ON FILE |
| CHRISTIAN DE BARBA | | | ON FILE |
| CHRISTIAN DE BONA | | | ON FILE |
| CHRISTIAN DE CAROLIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTIAN DE JESUS PERALTA GONZALEZ | | | ON FILE |
| CHRISTIAN DE LA CANAL | | | ON FILE |
| CHRISTIAN DEACON SCHULTZ | | | ON FILE |
| CHRISTIAN DEAN KOKUBUN | | | ON FILE |
| CHRISTIAN DEAN SULTON | | | ON FILE |
| CHRISTIAN DEANDA | | | ON FILE |
| CHRISTIAN DEANDRE MCGOWAN | | | ON FILE |
| CHRISTIAN DEBELL | | | ON FILE |
| CHRISTIAN DECATALDO | | | ON FILE |
| CHRISTIAN DEDVUKAJ | | | ON FILE |
| CHRISTIAN DEJESUS YARSABAL | | | ON FILE |
| CHRISTIAN DEL OLMO LOPEZ | | | ON FILE |
| CHRISTIAN DELACOMBAZ | | | ON FILE |
| CHRISTIAN DELAROSA | | | ON FILE |
| CHRISTIAN DELLI SANTI | | | ON FILE |
| CHRISTIAN DENIS PACCOSI | | | ON FILE |
| CHRISTIAN DENK | | | ON FILE |
| CHRISTIAN DENNIS BEMMANN | | | ON FILE |
| CHRISTIAN DENNIS MARKERT | | | ON FILE |
| CHRISTIAN DENNIS NIELSEN | | | ON FILE |
| CHRISTIAN DENNIS STRANG | | | ON FILE |
| CHRISTIAN DEON HOUSTON | | | ON FILE |
| CHRISTIAN DEREK SAIZ | | | ON FILE |
| CHRISTIAN DESIRE PLISO | | | ON FILE |
| CHRISTIAN DETERT | | | ON FILE |
| CHRISTIAN DEVEZA CRUZ | | | ON FILE |
| CHRISTIAN DEVON WILLIAMS | | | ON FILE |
| CHRISTIAN DI MAURO | | | ON FILE |
| CHRISTIAN DIEGO CHAVARRO NIETO | | | ON FILE |
| CHRISTIAN DIETER KRAJEWSKI | | | ON FILE |
| CHRISTIAN DIMITRI VADEVOULIS | | | ON FILE |
| CHRISTIAN DIOTTE | | | ON FILE |
| CHRISTIAN DIRK POLONY | | | ON FILE |
| CHRISTIAN DITLEV WESTERKAM STANGERUP | | | ON FILE |
| CHRISTIAN DITTRICH | | | ON FILE |
| CHRISTIAN DOLG | | | ON FILE |
| CHRISTIAN DOMINIC AGNEW | | | ON FILE |
| CHRISTIAN DOMINIC CALLEJA YLLANA | | | ON FILE |
| CHRISTIAN DOMINIC HERMOCILLA ALARCON | | | ON FILE |
| CHRISTIAN DOMINICK GUGLIELMO | | | ON FILE |
| CHRISTIAN DOMINIK JOSEF EFFHAUSER | | | ON FILE |
| CHRISTIAN DOMINIQUE M VAN HAELE | | | ON FILE |
| CHRISTIAN DONGGEUN RYU | | | ON FILE |
| CHRISTIAN DONOVENLANGIT AGULLANA | | | ON FILE |
| CHRISTIAN DOUCET | | | ON FILE |
| CHRISTIAN DOUGLAS DUENAS | | | ON FILE |
| CHRISTIAN DOUGLAS HELLER | | | ON FILE |
| CHRISTIAN DROTHLER | | | ON FILE |
| CHRISTIAN DUNCAN | | | ON FILE |
| CHRISTIAN DURAND | | | ON FILE |
| CHRISTIAN DUVAL GIMENEZ | | | ON FILE |
| CHRISTIAN DYLAN CALVO | | | ON FILE |
| CHRISTIAN E DAMERON | | | ON FILE |
| CHRISTIAN E FRENCH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTIAN E MONTENEGROESTRADA | | | ON FILE |
| CHRISTIAN EAP | | | ON FILE |
| CHRISTIAN EBENEZER HIDDEN | | | ON FILE |
| CHRISTIAN EDEN COULLING | | | ON FILE |
| CHRISTIAN EDMUNDO COBO CONTRERAS | | | ON FILE |
| CHRISTIAN EDUARD WALDHIER | | | ON FILE |
| CHRISTIAN EDUARDO GIRALDO | | | ON FILE |
| CHRISTIAN EDUARDO HERNANDEZ ORNELAS | | | ON FILE |
| CHRISTIAN EDUARDO MEDICI | | | ON FILE |
| CHRISTIAN EDUARDO MORALES | | | ON FILE |
| CHRISTIAN EDUARDO MORALES | | | ON FILE |
| CHRISTIAN EDUARDO OVALLE | | | ON FILE |
| CHRISTIAN EDUARDO RODRIGUEZ CISNEROS | | | ON FILE |
| CHRISTIAN EDUARDO VIDELA ORTEGA | | | ON FILE |
| CHRISTIAN EDWARD ALICEA | | | ON FILE |
| CHRISTIAN EDWARD JOEL GRIECO | | | ON FILE |
| CHRISTIAN EDWARD LEYNES | | | ON FILE |
| CHRISTIAN EDWARD PREECE | | | ON FILE |
| CHRISTIAN EDWARD ROLLMAN | | | ON FILE |
| CHRISTIAN EDWARD TOWNSEND | | | ON FILE |
| CHRISTIAN EDWARD VIGIL | | | ON FILE |
| CHRISTIAN EDWARD WILLIAMS | | | ON FILE |
| CHRISTIAN EDWIN MACKEY | | | ON FILE |
| CHRISTIAN EDWIN MALAVE | | | ON FILE |
| CHRISTIAN EFREN JAIME | | | ON FILE |
| CHRISTIAN EGELUND NIELSEN | | | ON FILE |
| CHRISTIAN EGGERT HOLM MADSEN | | | ON FILE |
| CHRISTIAN EIBEL | | | ON FILE |
| CHRISTIAN EIBEL | | | ON FILE |
| CHRISTIAN EISEN RECOLASO | | | ON FILE |
| CHRISTIAN ELAINE BROWN | | | ON FILE |
| CHRISTIAN ELI STARKLINT | | | ON FILE |
| CHRISTIAN ELIAS | | | ON FILE |
| CHRISTIAN ELIJAH LEIGHTY | | | ON FILE |
| CHRISTIAN ELKJAER | | | ON FILE |
| CHRISTIAN ELLEHAMMER | | | ON FILE |
| CHRISTIAN ELLIOT WARNOCK | | | ON FILE |
| CHRISTIAN ELLIS GILLESPIE | | | ON FILE |
| CHRISTIAN ELMER CASTRO | | | ON FILE |
| CHRISTIAN ELOY IGLESIAS ACKERMANN | | | ON FILE |
| CHRISTIAN ELSNER | | | ON FILE |
| CHRISTIAN ELVIO MAGRO | | | ON FILE |
| CHRISTIAN EMANUEL HUERGA CASEREZ | | | ON FILE |
| CHRISTIAN EMANUEL OLIVERA | | | ON FILE |
| CHRISTIAN EMANUEL ROMERO MARTIS | | | ON FILE |
| CHRISTIAN EMIL DIESING | | | ON FILE |
| CHRISTIAN EMIL FAGERBERG HALDAN | | | ON FILE |
| CHRISTIAN EMIL WARNCKE | | | ON FILE |
| CHRISTIAN EMILARTHUR OSTHEIMER | | | ON FILE |
| CHRISTIAN EMILARTHUR OSTHEIMER | | | ON FILE |
| CHRISTIAN EMMANUEL DUZANT | | | ON FILE |
| CHRISTIAN ENBOM THOMSEN | | | ON FILE |
| CHRISTIAN ENGEL | | | ON FILE |
| CHRISTIAN ENGELS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTIAN ENRIQUE HERNANDEZARREGUIN | | | ON FILE |
| CHRISTIAN ENRIQUE MARTINEZ PEREZ | | | ON FILE |
| CHRISTIAN ENRIQUE RAMOS URRUTIA | | | ON FILE |
| CHRISTIAN ENRIQUE VARGAS HUALLPA | | | ON FILE |
| CHRISTIAN ENRIQUEZ | | | ON FILE |
| CHRISTIAN ERAZO | | | ON FILE |
| CHRISTIAN ERBURU GUIBERT | | | ON FILE |
| CHRISTIAN ERIC ECKHARDT | | | ON FILE |
| CHRISTIAN ERIC OMGBA ESSAMA | | | ON FILE |
| CHRISTIAN ERIC PEPPER | | | ON FILE |
| CHRISTIAN ERIC TAVARES | | | ON FILE |
| CHRISTIAN ERNESTO GRAY | | | ON FILE |
| CHRISTIAN ERWIN SCHRIEBL | | | ON FILE |
| CHRISTIAN ERWIN UTAMA | | | ON FILE |
| CHRISTIAN ESBO AGERGAARD | | | ON FILE |
| CHRISTIAN ESPINO | | | ON FILE |
| CHRISTIAN ESPIRITU | | | ON FILE |
| CHRISTIAN ESSIEN NICHOLS | | | ON FILE |
| CHRISTIAN ESTELITO DAPUNAN ALIVIO | | | ON FILE |
| CHRISTIAN ETZENBERGER | | | ON FILE |
| CHRISTIAN ETZOLD | | | ON FILE |
| CHRISTIAN EUGENE ODA JR | | | ON FILE |
| CHRISTIAN EUGENIO FORMICA | | | ON FILE |
| CHRISTIAN EUIJUN KIM | | | ON FILE |
| CHRISTIAN EVANDER MENDOZA BONSUBRE | | | ON FILE |
| CHRISTIAN EXEQUIEL MEJIA | | | ON FILE |
| CHRISTIAN EZEOKE CHIDI | | | ON FILE |
| CHRISTIAN F PEREZ | | | ON FILE |
| CHRISTIAN FABIAN SIGALES MORALES | | | ON FILE |
| CHRISTIAN FAIR | | | ON FILE |
| CHRISTIAN FÃŒRTHAUER | | | ON FILE |
| CHRISTIAN FARRIS | | | ON FILE |
| CHRISTIAN FAVOCCIA | | | ON FILE |
| CHRISTIAN FAVOR | | | ON FILE |
| CHRISTIAN FEJER | | | ON FILE |
| CHRISTIAN FELIPE | | | ON FILE |
| CHRISTIAN FELIX DAUS | | | ON FILE |
| CHRISTIAN FELIX DAUS | | | ON FILE |
| CHRISTIAN FELIX DESOUSA | | | ON FILE |
| CHRISTIAN FELL | | | ON FILE |
| CHRISTIAN FELLNER | | | ON FILE |
| CHRISTIAN FENTON BATTLE | | | ON FILE |
| CHRISTIAN FERNANDEZ GONZALEZ | | | ON FILE |
| CHRISTIAN FERNANDO ALTABA PERIQUET | | | ON FILE |
| CHRISTIAN FERNANDO BASILE | | | ON FILE |
| CHRISTIAN FERNANDO QUINONEZ SOL | | | ON FILE |
| CHRISTIAN FERR LEGASPI | | | ON FILE |
| CHRISTIAN FERRARA | | | ON FILE |
| CHRISTIAN FERRARINI | | | ON FILE |
| CHRISTIAN FIGUEROA | | | ON FILE |
| CHRISTIAN FILLIGER | | | ON FILE |
| CHRISTIAN FISSELER | | | ON FILE |
| CHRISTIAN FLAUBERT GALINDEZ BELTRAN | | | ON FILE |
| CHRISTIAN FLEISCHER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTIAN FLEMMING | | | ON FILE |
| CHRISTIAN FLORENTINO RAMOS | | | ON FILE |
| CHRISTIAN FLORI | | | ON FILE |
| CHRISTIAN FLORIAN WEISS | | | ON FILE |
| CHRISTIAN FLORIN HOLZEDER | | | ON FILE |
| CHRISTIAN FOLDAGER PEDERSEN | | | ON FILE |
| CHRISTIAN FORSTNER | | | ON FILE |
| CHRISTIAN FORSTNER | | | ON FILE |
| CHRISTIAN FOSTER | | | ON FILE |
| CHRISTIAN FOSTER OAKES | | | ON FILE |
| CHRISTIAN FRACCOLA | | | ON FILE |
| CHRISTIAN FRÃ–HLICH | | | ON FILE |
| CHRISTIAN FRAIJO | | | ON FILE |
| CHRISTIAN FRANCESCO PUGLISI | | | ON FILE |
| CHRISTIAN FRANCIS FARYNIARZ | | | ON FILE |
| CHRISTIAN FRANCIS SIMON GAYMARD | | | ON FILE |
| CHRISTIAN FRANCIS ZINNGRABE | | | ON FILE |
| CHRISTIAN FRANCISCO GARCIA | | | ON FILE |
| CHRISTIAN FRANCISCO SANTOS CACERES | | | ON FILE |
| CHRISTIAN FRANCISCO VARLAN VALDES | | | ON FILE |
| CHRISTIAN FRANGI | | | ON FILE |
| CHRISTIAN FRANK | | | ON FILE |
| CHRISTIAN FRANK KATTOLL | | | ON FILE |
| CHRISTIAN FRANK TEDESCO | | | ON FILE |
| CHRISTIAN FRANKE | | | ON FILE |
| CHRISTIAN FRANZ WALDL | | | ON FILE |
| CHRISTIAN FRANZ XAVER ROSSWAG | | | ON FILE |
| CHRISTIAN FRASCARO | | | ON FILE |
| CHRISTIAN FRASHERI | | | ON FILE |
| CHRISTIAN FRAZEE | | | ON FILE |
| CHRISTIAN FREDERICK HUGULEY | | | ON FILE |
| CHRISTIAN FREDERICK SCHLENSKER | | | ON FILE |
| CHRISTIAN FREDERIK WAAGE | | | ON FILE |
| CHRISTIAN FREDRICK SCHEID | | | ON FILE |
| CHRISTIAN FREEMAN HALE | | | ON FILE |
| CHRISTIAN FREWELL | | | ON FILE |
| CHRISTIAN FRICKE | | | ON FILE |
| CHRISTIAN FRIEDRICH LUEDI | | | ON FILE |
| CHRISTIAN FRIEDRICH MÃŒLLER-GORMAN | | | ON FILE |
| CHRISTIAN FRITZ SCHADE | | | ON FILE |
| CHRISTIAN FROKJAER KNUDSEN | | | ON FILE |
| CHRISTIAN FROMM | | | ON FILE |
| CHRISTIAN FROST JENSEN | | | ON FILE |
| CHRISTIAN FROYLAND FOSS | | | ON FILE |
| CHRISTIAN FUCHS | | | ON FILE |
| CHRISTIAN FUENTES RIVERA | | | ON FILE |
| CHRISTIAN FULLER | | | ON FILE |
| CHRISTIAN FUNCK | | | ON FILE |
| CHRISTIAN FUNDER | | | ON FILE |
| CHRISTIAN G ANFT | | | ON FILE |
| CHRISTIAN G CELIS | | | ON FILE |
| CHRISTIAN G STOCKEL | | | ON FILE |
| CHRISTIAN GABRIC | | | ON FILE |
| CHRISTIAN GABRIEL ABREU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTIAN GABRIEL BOLLAR | | | ON FILE |
| CHRISTIAN GABRIEL CASALINO | | | ON FILE |
| CHRISTIAN GABRIEL COLON PEREIRA | | | ON FILE |
| CHRISTIAN GABRIEL CRISPIN | | | ON FILE |
| CHRISTIAN GABRIEL SZEWEZUK | | | ON FILE |
| CHRISTIAN GABRIEL VERNETTI | | | ON FILE |
| CHRISTIAN GADGAARD KLEFFEL | | | ON FILE |
| CHRISTIAN GALEA | | | ON FILE |
| CHRISTIAN GALIK | | | ON FILE |
| CHRISTIAN GALLADORA | | | ON FILE |
| CHRISTIAN GALVEZ | | | ON FILE |
| CHRISTIAN GANESCU | | | ON FILE |
| CHRISTIAN GÃŒNTHER | | | ON FILE |
| CHRISTIAN GÃŒNTNER | | | ON FILE |
| CHRISTIAN GARCIA | | | ON FILE |
| CHRISTIAN GARCIA ANGELES | | | ON FILE |
| CHRISTIAN GARTMANN | | | ON FILE |
| CHRISTIAN GASTON VERDIER | | | ON FILE |
| CHRISTIAN GAUDES | | | ON FILE |
| CHRISTIAN GAVIN VON UFFEL | | | ON FILE |
| CHRISTIAN GAWLIG | | | ON FILE |
| CHRISTIAN GENEST | | | ON FILE |
| CHRISTIAN GENTRY BARR | | | ON FILE |
| CHRISTIAN GENUALDI | | | ON FILE |
| CHRISTIAN GEORG HELMUT KAÃŸNER | | | ON FILE |
| CHRISTIAN GEORGE LUNA | | | ON FILE |
| CHRISTIAN GEORGE WAGNER SCHNEDLER | | | ON FILE |
| CHRISTIAN GEORGES LABREUILLE | | | ON FILE |
| CHRISTIAN GEORGES LEVOGUER | | | ON FILE |
| CHRISTIAN GEORGES NICKEL | | | ON FILE |
| CHRISTIAN GEORGIEV | | | ON FILE |
| CHRISTIAN GEOVANI JIMENEZ | | | ON FILE |
| CHRISTIAN GERARDO TREVINO | | | ON FILE |
| CHRISTIAN GERARDO VAZQUEZGARCIA | | | ON FILE |
| CHRISTIAN GEREKE | | | ON FILE |
| CHRISTIAN GEWALT | | | ON FILE |
| CHRISTIAN GEYROZAGA DOMINGO | | | ON FILE |
| CHRISTIAN GHATTAS | | | ON FILE |
| CHRISTIAN GHISLAIN J GEORGE | | | ON FILE |
| CHRISTIAN GHISLAIN R LEFEBVRE | | | ON FILE |
| CHRISTIAN GIANMARCO MARTELLI | | | ON FILE |
| CHRISTIAN GIANNI TURNER | | | ON FILE |
| CHRISTIAN GIMBEL | | | ON FILE |
| CHRISTIAN GIOVANNI INZUNZA | | | ON FILE |
| CHRISTIAN GIOVANNI MENENDEZ | | | ON FILE |
| CHRISTIAN GIOVANNI SANCHEZ RUIZ | | | ON FILE |
| CHRISTIAN GIOVANNI SILVA | | | ON FILE |
| CHRISTIAN GISHOLT | | | ON FILE |
| CHRISTIAN GISNAPP | | | ON FILE |
| CHRISTIAN GLÃ„ÃŸ | | | ON FILE |
| CHRISTIAN GLEBE MOELLER | | | ON FILE |
| CHRISTIAN GOSCH | | | ON FILE |
| CHRISTIAN GOSTELI | | | ON FILE |
| CHRISTIAN GOVERNATORI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTIAN GRABBERT | | | ON FILE |
| CHRISTIAN GRADY REESE | | | ON FILE |
| CHRISTIAN GRAENERT | | | ON FILE |
| CHRISTIAN GRAHN NIELSEN | | | ON FILE |
| CHRISTIAN GRASSO | | | ON FILE |
| CHRISTIAN GREÃŸ | | | ON FILE |
| CHRISTIAN GREB | | | ON FILE |
| CHRISTIAN GRIGORAS | | | ON FILE |
| CHRISTIAN GRONDAHL SKOV | | | ON FILE |
| CHRISTIAN GRUBER | | | ON FILE |
| CHRISTIAN GRUTSCH | | | ON FILE |
| CHRISTIAN GUENTHER | | | ON FILE |
| CHRISTIAN GUENTHER STROISSNIG | | | ON FILE |
| CHRISTIAN GUIDO ACHILLI | | | ON FILE |
| CHRISTIAN GULLHAV HATLEN | | | ON FILE |
| CHRISTIAN GUNNAR WILLHARD GODIN | | | ON FILE |
| CHRISTIAN GUPIT | | | ON FILE |
| CHRISTIAN GURSCHLER | | | ON FILE |
| CHRISTIAN GUTIERREZ | | | ON FILE |
| CHRISTIAN H RIOS SALAS | | | ON FILE |
| CHRISTIAN HACKSPACHER | | | ON FILE |
| CHRISTIAN HAECKER | | | ON FILE |
| CHRISTIAN HAGE | | | ON FILE |
| CHRISTIAN HAGEN | | | ON FILE |
| CHRISTIAN HAGEN WEGERER | | | ON FILE |
| CHRISTIAN HAGERUP HELWEG-ANDERSEN | | | ON FILE |
| CHRISTIAN HAHN | | | ON FILE |
| CHRISTIAN HAISCH | | | ON FILE |
| CHRISTIAN HAKE | | | ON FILE |
| CHRISTIAN HALLER | | | ON FILE |
| CHRISTIAN HÃ–LZEL | | | ON FILE |
| CHRISTIAN HÃ–LZLE | | | ON FILE |
| CHRISTIAN HANCOCK DANFORD | | | ON FILE |
| CHRISTIAN HANKE | | | ON FILE |
| CHRISTIAN HARRIS LADIGOSKI | | | ON FILE |
| CHRISTIAN HARRISHOEJ EIR | | | ON FILE |
| CHRISTIAN HARTMANN | | | ON FILE |
| CHRISTIAN HARTWIG FÃŒRBÃ–TER | | | ON FILE |
| CHRISTIAN HARVEY ROEIN BEHLING | | | ON FILE |
| CHRISTIAN HASELHORST | | | ON FILE |
| CHRISTIAN HASTRUP NIELS MADSEN | | | ON FILE |
| CHRISTIAN HATTEIER | | | ON FILE |
| CHRISTIAN HAUSER | | | ON FILE |
| CHRISTIAN HAYS SALISBURY LEHMAN | | | ON FILE |
| CHRISTIAN HECKMANN | | | ON FILE |
| CHRISTIAN HEIDEMEYER | | | ON FILE |
| CHRISTIAN HEIDUK | | | ON FILE |
| CHRISTIAN HEINRICH DÃŒNGFELDER | | | ON FILE |
| CHRISTIAN HENDERSON | | | ON FILE |
| CHRISTIAN HENKE | | | ON FILE |
| CHRISTIAN HENRI KAPPS | | | ON FILE |
| CHRISTIAN HENRIK LUNDQVIST | | | ON FILE |
| CHRISTIAN HENRY CRUZ | | | ON FILE |
| CHRISTIAN HENRY MITCHELL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTIAN HERBERT MUELLER | | | ON FILE |
| CHRISTIAN HERBST | | | ON FILE |
| CHRISTIAN HEREHAU PASCAL TUKAROA | | | ON FILE |
| CHRISTIAN HERIBERTO DINDABURE BERSEZIO | | | ON FILE |
| CHRISTIAN HERMANN JUEN | | | ON FILE |
| CHRISTIAN HERNANDEZ | | | ON FILE |
| CHRISTIAN HESS | | | ON FILE |
| CHRISTIAN HESS ARAYA | | | ON FILE |
| CHRISTIAN HOANG VAN | | | ON FILE |
| CHRISTIAN HOCH | | | ON FILE |
| CHRISTIAN HODINA | | | ON FILE |
| CHRISTIAN HOEBJERG SVEJSOE | | | ON FILE |
| CHRISTIAN HOFFMANN | | | ON FILE |
| CHRISTIAN HOFFMANN | | | ON FILE |
| CHRISTIAN HOHER | | | ON FILE |
| CHRISTIAN HOLM LARSEN | | | ON FILE |
| CHRISTIAN HOLMAN | | | ON FILE |
| CHRISTIAN HONGDUNG LAM | | | ON FILE |
| CHRISTIAN HONORE TIENTCHEU PIEWE | | | ON FILE |
| CHRISTIAN HORACIO FISHER GUZMAN | | | ON FILE |
| CHRISTIAN HUBE ELBRANDT | | | ON FILE |
| CHRISTIAN HUCKSTORF | | | ON FILE |
| CHRISTIAN HUG | | | ON FILE |
| CHRISTIAN HUGH PSCHORR | | | ON FILE |
| CHRISTIAN HUGO GRÃŒNACK | | | ON FILE |
| CHRISTIAN HUGO SPALTENSTEIN | | | ON FILE |
| CHRISTIAN HUMBERTO OROZCO | | | ON FILE |
| CHRISTIAN HUSUM HAUGE | | | ON FILE |
| CHRISTIAN HYON | | | ON FILE |
| CHRISTIAN HYON KLINGER | | | ON FILE |
| CHRISTIAN I AMAECHI | | | ON FILE |
| CHRISTIAN I BONILLA | | | ON FILE |
| CHRISTIAN IAIONE | | | ON FILE |
| CHRISTIAN IBANEZ VERDEGAL | | | ON FILE |
| CHRISTIAN IBOLD | | | ON FILE |
| CHRISTIAN IDOWU ADANOGU | | | ON FILE |
| CHRISTIAN IFEANYI OKAFOR | | | ON FILE |
| CHRISTIAN IGNACIO ALTAMIRANO VERA | | | ON FILE |
| CHRISTIAN IGNACIO FERNANDEZ ALIPAZ | | | ON FILE |
| CHRISTIAN IGNACIO GONZALEZ ARRANO | | | ON FILE |
| CHRISTIAN IGNACIO ZERPA | | | ON FILE |
| CHRISTIAN IMPERIAL VALIN | | | ON FILE |
| CHRISTIAN INDRA KUSUMA | | | ON FILE |
| CHRISTIAN INHOFF | | | ON FILE |
| CHRISTIAN INSUA QUEIRUGA | | | ON FILE |
| CHRISTIAN IRION | | | ON FILE |
| CHRISTIAN ISAAC SWILER | | | ON FILE |
| CHRISTIAN ISIDRO ARGONZA | | | ON FILE |
| CHRISTIAN ISIP BASUEL | | | ON FILE |
| CHRISTIAN ISLAS | | | ON FILE |
| CHRISTIAN ITALO MOLINO | | | ON FILE |
| CHRISTIAN IVAN CARRANZA | | | ON FILE |
| CHRISTIAN IVAR WESTERGAARD | | | ON FILE |
| CHRISTIAN J BENOIT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTIAN J BISCARDI | | | ON FILE |
| CHRISTIAN J CORDOVAHENRIQUEZ | | | ON FILE |
| CHRISTIAN J FARO | | | ON FILE |
| CHRISTIAN J FIORAVANTI | | | ON FILE |
| CHRISTIAN J FLORES ROSARIO | | | ON FILE |
| CHRISTIAN J J LEGROS | | | ON FILE |
| CHRISTIAN J LEWANDOWSKI | | | ON FILE |
| CHRISTIAN J MARTINEZ | | | ON FILE |
| CHRISTIAN J SEELEY | | | ON FILE |
| CHRISTIAN J STUETZLE | | | ON FILE |
| CHRISTIAN J VOTTA | | | ON FILE |
| CHRISTIAN JACOB ALFARO | | | ON FILE |
| CHRISTIAN JACOB PASSWATERS | | | ON FILE |
| CHRISTIAN JACOBHIGHHAWK MYHRE | | | ON FILE |
| CHRISTIAN JACOBSEN | | | ON FILE |
| CHRISTIAN JACOBUS CORNELIS TELEY | | | ON FILE |
| CHRISTIAN JACQUES LEMAIRE | | | ON FILE |
| CHRISTIAN JAEGER WARNKE | | | ON FILE |
| CHRISTIAN JAIRO TINOCO PLASENCIA | | | ON FILE |
| CHRISTIAN JAMES BATES | | | ON FILE |
| CHRISTIAN JAMES BONI | | | ON FILE |
| CHRISTIAN JAMES CARRIGG | | | ON FILE |
| CHRISTIAN JAMES CHAN | | | ON FILE |
| CHRISTIAN JAMES COOKSON | | | ON FILE |
| CHRISTIAN JAMES DALY | | | ON FILE |
| CHRISTIAN JAMES DE LA COUR MITCHELL | | | ON FILE |
| CHRISTIAN JAMES DEVINE | | | ON FILE |
| CHRISTIAN JAMES DI NICOLANTONIO | | | ON FILE |
| CHRISTIAN JAMES FANELLI | | | ON FILE |
| CHRISTIAN JAMES GABRIEL | | | ON FILE |
| CHRISTIAN JAMES GARCIA | | | ON FILE |
| CHRISTIAN JAMES HAYWARD | | | ON FILE |
| CHRISTIAN JAMES KOEHLER | | | ON FILE |
| CHRISTIAN JAMES LOZANO | | | ON FILE |
| CHRISTIAN JAMES LYBARGER | | | ON FILE |
| CHRISTIAN JAMES PARKINSON | | | ON FILE |
| CHRISTIAN JAMES PILAPIL CAPIN | | | ON FILE |
| CHRISTIAN JAMES ROGERS | | | ON FILE |
| CHRISTIAN JAMES SIMMANG | | | ON FILE |
| CHRISTIAN JAMES SIMPSON | | | ON FILE |
| CHRISTIAN JAMES SIMPSON | | | ON FILE |
| CHRISTIAN JAMES SMITH | | | ON FILE |
| CHRISTIAN JAMES TABANGAY YLARDE | | | ON FILE |
| CHRISTIAN JAMES TANDL | | | ON FILE |
| CHRISTIAN JAMESTAKAAKI COOK | | | ON FILE |
| CHRISTIAN JANEK | | | ON FILE |
| CHRISTIAN JANETH SAEN HERNANDEZ | | | ON FILE |
| CHRISTIAN JANKER | | | ON FILE |
| CHRISTIAN JANNASCH | | | ON FILE |
| CHRISTIAN JÃŒRGEN BORGENHEIMER | | | ON FILE |
| CHRISTIAN JÃ–RG KRAMER | | | ON FILE |
| CHRISTIAN JÃ–RG ROESLER | | | ON FILE |
| CHRISTIAN JARREAU CREWS | | | ON FILE |
| CHRISTIAN JASON MAAS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTIAN JAVIER CARDENAS | | | ON FILE |
| CHRISTIAN JAVIER CLAUDIO TIRADO | | | ON FILE |
| CHRISTIAN JAVIER DODDS SALAZAR | | | ON FILE |
| CHRISTIAN JAVIER GUZMAN CARVAJAL | | | ON FILE |
| CHRISTIAN JAVIER MELLA | | | ON FILE |
| CHRISTIAN JAVIER VILLACRES | | | ON FILE |
| CHRISTIAN JAY ABINA ARANA | | | ON FILE |
| CHRISTIAN JAY GUIDANGEN | | | ON FILE |
| CHRISTIAN JAY HOFBAUER | | | ON FILE |
| CHRISTIAN JEAN ALEXANDRE DE TYMOWSKI | | | ON FILE |
| CHRISTIAN JEAN EMMANUEL CATELLA | | | ON FILE |
| CHRISTIAN JEAN LOUIS YVES ROQUES | | | ON FILE |
| CHRISTIAN JEAN PAULINO | | | ON FILE |
| CHRISTIAN JEANPIERRE VARGAS NADAL | | | ON FILE |
| CHRISTIAN JEHOVAN SORTO CHAVEZ | | | ON FILE |
| CHRISTIAN JENS MAURER | | | ON FILE |
| CHRISTIAN JEREMY LOPEZ | | | ON FILE |
| CHRISTIAN JERICHO RODAS CARINGAL | | | ON FILE |
| CHRISTIAN JEROME CHONG JIE RONG | | | ON FILE |
| CHRISTIAN JEROME SATTLER | | | ON FILE |
| CHRISTIAN JEROME SCHULTE | | | ON FILE |
| CHRISTIAN JEROY DARDEN | | | ON FILE |
| CHRISTIAN JESPERSEN | | | ON FILE |
| CHRISTIAN JESUS CENTENO CUSI | | | ON FILE |
| CHRISTIAN JESUS FIGUEROA | | | ON FILE |
| CHRISTIAN JESUS MOLINA | | | ON FILE |
| CHRISTIAN JESUS PAIS RIVERO | | | ON FILE |
| CHRISTIAN JESUS PMREZ | | | ON FILE |
| CHRISTIAN JIMENEZ FURLINGER | | | ON FILE |
| CHRISTIAN JIMENEZ MIJANGOS | | | ON FILE |
| CHRISTIAN JIN PRYDS | | | ON FILE |
| CHRISTIAN JOACHIM SCHMIDT | | | ON FILE |
| CHRISTIAN JOAQUIN LOUIS COURBAIN | | | ON FILE |
| CHRISTIAN JOCHEN HEIJNST | | | ON FILE |
| CHRISTIAN JOEL CANTERO RODRIGUEZ | | | ON FILE |
| CHRISTIAN JOEL JACOBSEN | | | ON FILE |
| CHRISTIAN JOEL RODRIGUEZ CONCEPCION | | | ON FILE |
| CHRISTIAN JOHANN OTTO BECKER | | | ON FILE |
| CHRISTIAN JOHANNES ABEL | | | ON FILE |
| CHRISTIAN JOHANNES BAUS | | | ON FILE |
| CHRISTIAN JOHANNES BEHLING | | | ON FILE |
| CHRISTIAN JOHANNES BOLLONGINO | | | ON FILE |
| CHRISTIAN JOHANNES HANTSCHEL | | | ON FILE |
| CHRISTIAN JOHANNES LUZIUS SIGL | | | ON FILE |
| CHRISTIAN JOHANNES M PEETERS | | | ON FILE |
| CHRISTIAN JOHANNES MAUS | | | ON FILE |
| CHRISTIAN JOHANNES SIEGERT | | | ON FILE |
| CHRISTIAN JOHANNES WALSER | | | ON FILE |
| CHRISTIAN JOHN WILLIAM FELL | | | ON FILE |
| CHRISTIAN JOHN ANDERSEN | | | ON FILE |
| CHRISTIAN JOHN BECERRA | | | ON FILE |
| CHRISTIAN JOHN CALDERON | | | ON FILE |
| CHRISTIAN JOHN CARMICHAEL | | | ON FILE |
| CHRISTIAN JOHN CHANG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTIAN JOHN GOULD | | | ON FILE |
| CHRISTIAN JOHN GOULD | | | ON FILE |
| CHRISTIAN JOHN KEENAN | | | ON FILE |
| CHRISTIAN JOHN LAWSON | | | ON FILE |
| CHRISTIAN JOHN MARKIDES THEODOSIOU | | | ON FILE |
| CHRISTIAN JOHN MC GALLOWAY | | | ON FILE |
| CHRISTIAN JOHN SALES | | | ON FILE |
| CHRISTIAN JOHN SALINAS | | | ON FILE |
| CHRISTIAN JOHN TATTUM | | | ON FILE |
| CHRISTIAN JOHN WELLINGTON | | | ON FILE |
| CHRISTIAN JOHN WILLIAM FELL | | | ON FILE |
| CHRISTIAN JOHNSEN | | | ON FILE |
| CHRISTIAN JOHNSON | | | ON FILE |
| CHRISTIAN JOHNSON | | | ON FILE |
| CHRISTIAN JONATHAN DIOSES | | | ON FILE |
| CHRISTIAN JONS NIELSEN | | | ON FILE |
| CHRISTIAN JORDANBRADL WARD | | | ON FILE |
| CHRISTIAN JORDT AARHUS | | | ON FILE |
| CHRISTIAN JOSE CARRASCO | | | ON FILE |
| CHRISTIAN JOSE MARIN | | | ON FILE |
| CHRISTIAN JOSE PEGUERO | | | ON FILE |
| CHRISTIAN JOSE PORTILLO | | | ON FILE |
| CHRISTIAN JOSE SILVA | | | ON FILE |
| CHRISTIAN JOSEPH  SANGALANG | | | ON FILE |
| CHRISTIAN JOSEPH ALLEN | | | ON FILE |
| CHRISTIAN JOSEPH CHARNAS | | | ON FILE |
| CHRISTIAN JOSEPH DARKEY | | | ON FILE |
| CHRISTIAN JOSEPH FERNANDEZ BADA | | | ON FILE |
| CHRISTIAN JOSEPH GERLING | | | ON FILE |
| CHRISTIAN JOSEPH MEEHAN | | | ON FILE |
| CHRISTIAN JOSEPH MONTROSE | | | ON FILE |
| CHRISTIAN JOSEPH SMALLWOOD | | | ON FILE |
| CHRISTIAN JOSEPH STEVENS | | | ON FILE |
| CHRISTIAN JOSEPH VANDEN BROECK | | | ON FILE |
| CHRISTIAN JOSEPH WADSWORTH | | | ON FILE |
| CHRISTIAN JOSEPH WHITE | | | ON FILE |
| CHRISTIAN JOSHUA HICKLIN | | | ON FILE |
| CHRISTIAN JOSHUA POKER | | | ON FILE |
| CHRISTIAN JOSIPOVIC | | | ON FILE |
| CHRISTIAN JOSTAD | | | ON FILE |
| CHRISTIAN JOSUE LOPEZJUAREZ | | | ON FILE |
| CHRISTIAN JOVETIC | | | ON FILE |
| CHRISTIAN JULIAN THOMPSON | | | ON FILE |
| CHRISTIAN JUNG | | | ON FILE |
| CHRISTIAN JUNIOR OKONKWO | | | ON FILE |
| CHRISTIAN JWILLIAM MACK | | | ON FILE |
| CHRISTIAN KÃ–HLER | | | ON FILE |
| CHRISTIAN KAI XUAN LING | | | ON FILE |
| CHRISTIAN KAIMIIKAPONO KATSUHEI HORITO | | | ON FILE |
| CHRISTIAN KAINZ | | | ON FILE |
| CHRISTIAN KAINZ | | | ON FILE |
| CHRISTIAN KALB | | | ON FILE |
| CHRISTIAN KAMPER | | | ON FILE |
| CHRISTIAN KANE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTIAN KÃŒHN | | | ON FILE |
| CHRISTIAN KAPUSCHENSKI | | | ON FILE |
| CHRISTIAN KARAVASILEIADIS | | | ON FILE |
| CHRISTIAN KARINA MILLAN VALDEZ | | | ON FILE |
| CHRISTIAN KARL KAMEIR | | | ON FILE |
| CHRISTIAN KARL LINHART | | | ON FILE |
| CHRISTIAN KARL NIKOLAUS GERLACH | | | ON FILE |
| CHRISTIAN KARL SCHNEIDER | | | ON FILE |
| CHRISTIAN KARL SCHUBERT | | | ON FILE |
| CHRISTIAN KARLSSON KRUSE | | | ON FILE |
| CHRISTIAN KASPROWICZ | | | ON FILE |
| CHRISTIAN KAUFMANN | | | ON FILE |
| CHRISTIAN KAULBARS | | | ON FILE |
| CHRISTIAN KAUN | | | ON FILE |
| CHRISTIAN KEFER | | | ON FILE |
| CHRISTIAN KEIGO MULL | | | ON FILE |
| CHRISTIAN KENNETH AVELAR | | | ON FILE |
| CHRISTIAN KENNETH ROBERTS | | | ON FILE |
| CHRISTIAN KENZO REINAU | | | ON FILE |
| CHRISTIAN KEVIN HAUSNER | | | ON FILE |
| CHRISTIAN KEVIN S | | | ON FILE |
| CHRISTIAN KHADER TANOUS | | | ON FILE |
| CHRISTIAN KHIEM TU | | | ON FILE |
| CHRISTIAN KING | | | ON FILE |
| CHRISTIAN KINGSLEY WOOD | | | ON FILE |
| CHRISTIAN KINZER | | | ON FILE |
| CHRISTIAN KIRSCH | | | ON FILE |
| CHRISTIAN KJAERGAARD PEDERSEN | | | ON FILE |
| CHRISTIAN KLAUS FISCHER | | | ON FILE |
| CHRISTIAN KLAUS SATTES | | | ON FILE |
| CHRISTIAN KLAUS SEEWALD | | | ON FILE |
| CHRISTIAN KLAUS-JÃŒRGE STEIER | | | ON FILE |
| CHRISTIAN KLEINHENZ | | | ON FILE |
| CHRISTIAN KLETTE | | | ON FILE |
| CHRISTIAN KLIM | | | ON FILE |
| CHRISTIAN KNEPPER | | | ON FILE |
| CHRISTIAN KOBLER | | | ON FILE |
| CHRISTIAN KOCH | | | ON FILE |
| CHRISTIAN KOEHLER | | | ON FILE |
| CHRISTIAN KOENIG | | | ON FILE |
| CHRISTIAN KOGUT BALSLOEV | | | ON FILE |
| CHRISTIAN KOHLRUSS SALEM | | | ON FILE |
| CHRISTIAN KONRAD | | | ON FILE |
| CHRISTIAN KOPERSKI | | | ON FILE |
| CHRISTIAN KOSTENZER | | | ON FILE |
| CHRISTIAN KOTANEN | | | ON FILE |
| CHRISTIAN KOTTER | | | ON FILE |
| CHRISTIAN KOVAR | | | ON FILE |
| CHRISTIAN KOWALSCHUK | | | ON FILE |
| CHRISTIAN KRAFT | | | ON FILE |
| CHRISTIAN KRELLING | | | ON FILE |
| CHRISTIAN KRISTOFFER PEER BJERREMOSE | | | ON FILE |
| CHRISTIAN KRONBORG | | | ON FILE |
| CHRISTIAN KROUL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| CHRISTIAN KRUMMENAST | | | ON FILE |
| CHRISTIAN KRUSE | | | ON FILE |
| CHRISTIAN KUDELKO | | | ON FILE |
| CHRISTIAN KUNZ | | | ON FILE |
| CHRISTIAN KURT JOACHIM ORLIJEWSKI | | | ON FILE |
| CHRISTIAN KURZ | | | ON FILE |
| CHRISTIAN KVISTGAARD GUETTLER | | | ON FILE |
| CHRISTIAN KYLE LIBERO | | | ON FILE |
| CHRISTIAN KYLE XAVIER | | | ON FILE |
| CHRISTIAN L COBLER | | | ON FILE |
| CHRISTIAN L DEGRAAF | | | ON FILE |
| CHRISTIAN L GANABAN | | | ON FILE |
| CHRISTIAN L MORICI | | | ON FILE |
| CHRISTIAN L OBRIEN | | | ON FILE |
| CHRISTIAN L PARADIS | | | ON FILE |
| CHRISTIAN L STARNES | | | ON FILE |
| CHRISTIAN L TREMBLAY | | | ON FILE |
| CHRISTIAN LÃ–FFLER | | | ON FILE |
| CHRISTIAN LAGUNES LAKATOS | | | ON FILE |
| CHRISTIAN LAI HOEST | | | ON FILE |
| CHRISTIAN LANE BUNCH | | | ON FILE |
| CHRISTIAN LANE GREER | | | ON FILE |
| CHRISTIAN LANTER | | | ON FILE |
| CHRISTIAN LANTZ BACHMAN | | | ON FILE |
| CHRISTIAN LAROCHE | | | ON FILE |
| CHRISTIAN LARS HELLSTROM | | | ON FILE |
| CHRISTIAN LARSEN | | | ON FILE |
| CHRISTIAN LAURENT MONTAGNE | | | ON FILE |
| CHRISTIAN LAURSEN | | | ON FILE |
| CHRISTIAN LAUX | | | ON FILE |
| CHRISTIAN LAWACZECK | | | ON FILE |
| CHRISTIAN LAWRENCE LINKOUS | | | ON FILE |
| CHRISTIAN LAWRENCE NAADEN | | | ON FILE |
| CHRISTIAN LAWSON DUFFUS | | | ON FILE |
| CHRISTIAN LAZARO VALDES | | | ON FILE |
| CHRISTIAN LAZCANO | | | ON FILE |
| CHRISTIAN LE BLANC | | | ON FILE |
| CHRISTIAN LEANDRE REGENT | | | ON FILE |
| CHRISTIAN LEE ANDERS | | | ON FILE |
| CHRISTIAN LEE BAER | | | ON FILE |
| CHRISTIAN LEE BELL | | | ON FILE |
| CHRISTIAN LEHMANN | | | ON FILE |
| CHRISTIAN LEITGEB | | | ON FILE |
| CHRISTIAN LEITNER | | | ON FILE |
| CHRISTIAN LENK | | | ON FILE |
| CHRISTIAN LENK | | | ON FILE |
| CHRISTIAN LEO URIARTE | | | ON FILE |
| CHRISTIAN LEON BEWLEY | | | ON FILE |
| CHRISTIAN LEON COSBY | | | ON FILE |
| CHRISTIAN LEONEL THUL | | | ON FILE |
| CHRISTIAN LEONI | | | ON FILE |
| CHRISTIAN LESSARD | | | ON FILE |
| CHRISTIAN LETTER | | | ON FILE |
| CHRISTIAN LEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTIAN LIBIC | | | ON FILE |
| CHRISTIAN LIHANDJA MUMBA | | | ON FILE |
| CHRISTIAN LINARES | | | ON FILE |
| CHRISTIAN LINDENBLATT | | | ON FILE |
| CHRISTIAN LINKE | | | ON FILE |
| CHRISTIAN LITANG | | | ON FILE |
| CHRISTIAN LLEWELLYN DURANT BELGRAVE | | | ON FILE |
| CHRISTIAN LLOYD WOODS | | | ON FILE |
| CHRISTIAN LOCHMAHR | | | ON FILE |
| CHRISTIAN LODDO | | | ON FILE |
| CHRISTIAN LODRUP | | | ON FILE |
| CHRISTIAN LONNIE TOLBERT | | | ON FILE |
| CHRISTIAN LOOSLI | | | ON FILE |
| CHRISTIAN LOPAKA KON HEE KAMAU | | | ON FILE |
| CHRISTIAN LOPEZ | | | ON FILE |
| CHRISTIAN LOTTRUP | | | ON FILE |
| CHRISTIAN LOUIS OBERLANDER | | | ON FILE |
| CHRISTIAN LUBI | | | ON FILE |
| CHRISTIAN LUBRANO | | | ON FILE |
| CHRISTIAN LUCAS CICCI | | | ON FILE |
| CHRISTIAN LUCIANI | | | ON FILE |
| CHRISTIAN LUDWIG FRANZ LEONHARD GREILMEIER | | | ON FILE |
| CHRISTIAN LUDWIG LENHART | | | ON FILE |
| CHRISTIAN LUDWIG POMPEJUS | | | ON FILE |
| CHRISTIAN LUDWIG WOLLSTÃ„DTER | | | ON FILE |
| CHRISTIAN LUGARO | | | ON FILE |
| CHRISTIAN LUIGI MENDOZA CUBACUB | | | ON FILE |
| CHRISTIAN LUIS ALEJANDRE | | | ON FILE |
| CHRISTIAN LUIS RIVERA OROZCO | | | ON FILE |
| CHRISTIAN LUKE HARGRAVE | | | ON FILE |
| CHRISTIAN LUKE PEDERSEN | | | ON FILE |
| CHRISTIAN LUNA RAMOS | | | ON FILE |
| CHRISTIAN LUND | | | ON FILE |
| CHRISTIAN LUND BIE | | | ON FILE |
| CHRISTIAN LUNDERSKOV | | | ON FILE |
| CHRISTIAN LYKKE HANSEN | | | ON FILE |
| CHRISTIAN LYNGGAARD TRANS | | | ON FILE |
| CHRISTIAN LYNGH  BJERREGAARD | | | ON FILE |
| CHRISTIAN M BRUCE | | | ON FILE |
| CHRISTIAN M HARGROVE | | | ON FILE |
| CHRISTIAN M KEAYS | | | ON FILE |
| CHRISTIAN M MIKUSEVICH | | | ON FILE |
| CHRISTIAN M REANO CACERES | | | ON FILE |
| CHRISTIAN M SCHMIDT | | | ON FILE |
| CHRISTIAN M SCULLY | | | ON FILE |
| CHRISTIAN MACH | | | ON FILE |
| CHRISTIAN MADSEN | | | ON FILE |
| CHRISTIAN MAG FLURY | | | ON FILE |
| CHRISTIAN MAGANA SALAZAR | | | ON FILE |
| CHRISTIAN MAGNUS BLENNER | | | ON FILE |
| CHRISTIAN MAGNUS ROVEN | | | ON FILE |
| CHRISTIAN MAKOW | | | ON FILE |
| CHRISTIAN MÃ–LLER | | | ON FILE |
| CHRISTIAN MALMMOSE NYEGAARD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTIAN MAMMOLITI | | | ON FILE |
| CHRISTIAN MANFROID | | | ON FILE |
| CHRISTIAN MANINGAS DIZON | | | ON FILE |
| CHRISTIAN MANUEL BAUTISTA ORTIZ | | | ON FILE |
| CHRISTIAN MANUEL DURAN | | | ON FILE |
| CHRISTIAN MANUEL GOMEZ | | | ON FILE |
| CHRISTIAN MANUEL MOLINA | | | ON FILE |
| CHRISTIAN MANUEL MUNOZ ORTEGA | | | ON FILE |
| CHRISTIAN MANUEL PEREZ | | | ON FILE |
| CHRISTIAN MANUEL SOYK | | | ON FILE |
| CHRISTIAN MÃŒLLER | | | ON FILE |
| CHRISTIAN MÃŒNZBERGER | | | ON FILE |
| CHRISTIAN MARBACH | | | ON FILE |
| CHRISTIAN MARC | | | ON FILE |
| CHRISTIAN MARC DOMINGUES | | | ON FILE |
| CHRISTIAN MARC DOUCETTE | | | ON FILE |
| CHRISTIAN MARC ZIMMERER | | | ON FILE |
| CHRISTIAN MARCEL LEON BOURGEOIS | | | ON FILE |
| CHRISTIAN MARCELO HOFMANN | | | ON FILE |
| CHRISTIAN MARCUS EICK | | | ON FILE |
| CHRISTIAN MARIA FIRRONE | | | ON FILE |
| CHRISTIAN MARIANI | | | ON FILE |
| CHRISTIAN MARIEN | | | ON FILE |
| CHRISTIAN MARISCAL | | | ON FILE |
| CHRISTIAN MARK ORR | | | ON FILE |
| CHRISTIAN MARKUS JAEGGI | | | ON FILE |
| CHRISTIAN MARKUS WENGER | | | ON FILE |
| CHRISTIAN MARLON GARCIA RUIZ | | | ON FILE |
| CHRISTIAN MARMOL | | | ON FILE |
| CHRISTIAN MARTEDDU | | | ON FILE |
| CHRISTIAN MARTIN BURKHARDT | | | ON FILE |
| CHRISTIAN MARTIN GARCIA | | | ON FILE |
| CHRISTIAN MARTIN HUSER | | | ON FILE |
| CHRISTIAN MARTIN JEHLE | | | ON FILE |
| CHRISTIAN MARTIN LUDWIG STEINMANN | | | ON FILE |
| CHRISTIAN MARTIN MEIER | | | ON FILE |
| CHRISTIAN MARTIN MURANO X | | | ON FILE |
| CHRISTIAN MARTIN PAZ CACERES | | | ON FILE |
| CHRISTIAN MARTIN TIRABOSCHI | | | ON FILE |
| CHRISTIAN MARTINEZ MALDONADO | | | ON FILE |
| CHRISTIAN MARTINEZ-GONZALEZ | | | ON FILE |
| CHRISTIAN MASKREY | | | ON FILE |
| CHRISTIAN MASON | | | ON FILE |
| CHRISTIAN MASSIMO DE SANTIS | | | ON FILE |
| CHRISTIAN MASSY | | | ON FILE |
| CHRISTIAN MATHEW SIMMONS | | | ON FILE |
| CHRISTIAN MATHIAS LIST | | | ON FILE |
| CHRISTIAN MATOS-TOLEDO | | | ON FILE |
| CHRISTIAN MATTHEW BERRY | | | ON FILE |
| CHRISTIAN MATTHEW DIBRELL | | | ON FILE |
| CHRISTIAN MATTHEW FISHWICK | | | ON FILE |
| CHRISTIAN MATTHEW THOMAS | | | ON FILE |
| CHRISTIAN MATTHEW VETSCH | | | ON FILE |
| CHRISTIAN MATTHIAS KLONNER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTIAN MATTHIAS STINTZING | | | ON FILE |
| CHRISTIAN MATTHIEÃŸEN | | | ON FILE |
| CHRISTIAN MATTIAS ERIKSSON | | | ON FILE |
| CHRISTIAN MATTURRO | | | ON FILE |
| CHRISTIAN MAUCHI | | | ON FILE |
| CHRISTIAN MAURICE DOMINIC BROWN THOMAS | | | ON FILE |
| CHRISTIAN MAURICIO ALVARADO JUAREZ | | | ON FILE |
| CHRISTIAN MAURO SCARSELLA | | | ON FILE |
| CHRISTIAN MAX ZIEGLER | | | ON FILE |
| CHRISTIAN MAXIMILIAN ANDREAS STEININGER | | | ON FILE |
| CHRISTIAN MAXIMILIANO STEFANI | | | ON FILE |
| CHRISTIAN MAYORGA PINA | | | ON FILE |
| CHRISTIAN MAYRAZAURY MONTERO SALAS | | | ON FILE |
| CHRISTIAN MAYS | | | ON FILE |
| CHRISTIAN MAZZONI | | | ON FILE |
| CHRISTIAN MCCAMMON SANDROCK | | | ON FILE |
| CHRISTIAN MEHNERT | | | ON FILE |
| CHRISTIAN MEHRWALD | | | ON FILE |
| CHRISTIAN MEIER | | | ON FILE |
| CHRISTIAN MELLONE | | | ON FILE |
| CHRISTIAN MELVIN DIAZ | | | ON FILE |
| CHRISTIAN MENDES ROSA | | | ON FILE |
| CHRISTIAN MENDOZA | | | ON FILE |
| CHRISTIAN MENDOZANEGRETE | | | ON FILE |
| CHRISTIAN MENICHINI | | | ON FILE |
| CHRISTIAN METZ | | | ON FILE |
| CHRISTIAN METZ | | | ON FILE |
| CHRISTIAN MICHAEL ADAMSEN HERMANN | | | ON FILE |
| CHRISTIAN MICHAEL ADDAMO | | | ON FILE |
| CHRISTIAN MICHAEL BAUS | | | ON FILE |
| CHRISTIAN MICHAEL BELL | | | ON FILE |
| CHRISTIAN MICHAEL BOWEN | | | ON FILE |
| CHRISTIAN MICHAEL BRAND | | | ON FILE |
| CHRISTIAN MICHAEL CALLEGARI | | | ON FILE |
| CHRISTIAN MICHAEL CARAVAGLIA | | | ON FILE |
| CHRISTIAN MICHAEL CARROLL | | | ON FILE |
| CHRISTIAN MICHAEL CASCONE | | | ON FILE |
| CHRISTIAN MICHAEL CECH | | | ON FILE |
| CHRISTIAN MICHAEL DIAZ | | | ON FILE |
| CHRISTIAN MICHAEL FLORES | | | ON FILE |
| CHRISTIAN MICHAEL FOG FRIESZ | | | ON FILE |
| CHRISTIAN MICHAEL GARSIA | | | ON FILE |
| CHRISTIAN MICHAEL GOMES | | | ON FILE |
| CHRISTIAN MICHAEL HALL | | | ON FILE |
| CHRISTIAN MICHAEL HOOD | | | ON FILE |
| CHRISTIAN MICHAEL JOSEF HENGESBACH | | | ON FILE |
| CHRISTIAN MICHAEL JOSUE SAGA | | | ON FILE |
| CHRISTIAN MICHAEL LAZARO | | | ON FILE |
| CHRISTIAN MICHAEL MANICO | | | ON FILE |
| CHRISTIAN MICHAEL MARTIN | | | ON FILE |
| CHRISTIAN MICHAEL MERRYFIELD | | | ON FILE |
| CHRISTIAN MICHAEL ONGARELLO | | | ON FILE |
| CHRISTIAN MICHAEL PENROD | | | ON FILE |
| CHRISTIAN MICHAEL PRINTY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTIAN MICHAEL PUGH | | | ON FILE |
| CHRISTIAN MICHAEL PULLEY | | | ON FILE |
| CHRISTIAN MICHAEL RODRIGUEZ | | | ON FILE |
| CHRISTIAN MICHAEL RUFF | | | ON FILE |
| CHRISTIAN MICHAEL SCHAIBLE | | | ON FILE |
| CHRISTIAN MICHAEL TWIST | | | ON FILE |
| CHRISTIAN MICHAEL XENEPHON LANE | | | ON FILE |
| CHRISTIAN MICHAEL ZUELCH | | | ON FILE |
| CHRISTIAN MICHAL MEDINA SIPIN | | | ON FILE |
| CHRISTIAN MICHALIK | | | ON FILE |
| CHRISTIAN MICHE DIAZ DELAIGUE | | | ON FILE |
| CHRISTIAN MICHEAL DUNN | | | ON FILE |
| CHRISTIAN MICHEAL MARXE DEAN | | | ON FILE |
| CHRISTIAN MICHEL MALECOT | | | ON FILE |
| CHRISTIAN MICHEL QUIMPER | | | ON FILE |
| CHRISTIAN MICHEL SENECAL | | | ON FILE |
| CHRISTIAN MIGUEL ACUNA | | | ON FILE |
| CHRISTIAN MIGUEL GARCIA DELGADO | | | ON FILE |
| CHRISTIAN MIGUEL PORTUGAL ROJAS | | | ON FILE |
| CHRISTIAN MIGUEL VARELA JIMENEZ | | | ON FILE |
| CHRISTIAN MIKA | | | ON FILE |
| CHRISTIAN MILANO | | | ON FILE |
| CHRISTIAN MILES MAZYCK | | | ON FILE |
| CHRISTIAN MILKO BONELL | | | ON FILE |
| CHRISTIAN MINONNE DIAZ | | | ON FILE |
| CHRISTIAN MIQUEL MELLA-SASTRE | | | ON FILE |
| CHRISTIAN MIRBACH | | | ON FILE |
| CHRISTIAN MITCHEL ELIZALDE RIVERA | | | ON FILE |
| CHRISTIAN MITSCHERLICH | | | ON FILE |
| CHRISTIAN MNOAHBELLA KOTTO | | | ON FILE |
| CHRISTIAN MOBERG NIELSEN | | | ON FILE |
| CHRISTIAN MOELLER JOHANSEN | | | ON FILE |
| CHRISTIAN MOFFA | | | ON FILE |
| CHRISTIAN MOISES AMAYA | | | ON FILE |
| CHRISTIAN MOLLEGAARD LAUGESEN | | | ON FILE |
| CHRISTIAN MONTANARI | | | ON FILE |
| CHRISTIAN MONTEJO AQUINO | | | ON FILE |
| CHRISTIAN MONTGOMERY STELLUTI | | | ON FILE |
| CHRISTIAN MOOS AUNDAL | | | ON FILE |
| CHRISTIAN MOOS RISAGER | | | ON FILE |
| CHRISTIAN MORF | | | ON FILE |
| CHRISTIAN MORSING | | | ON FILE |
| CHRISTIAN MORTELLITE | | | ON FILE |
| CHRISTIAN MOSER | | | ON FILE |
| CHRISTIAN MOSER | | | ON FILE |
| CHRISTIAN MOURAO HORCEL | | | ON FILE |
| CHRISTIAN MUCYO | | | ON FILE |
| CHRISTIAN MUELLER | | | ON FILE |
| CHRISTIAN MUNCH JORGENSEN | | | ON FILE |
| CHRISTIAN MUNK PEDERSEN | | | ON FILE |
| CHRISTIAN MURESU | | | ON FILE |
| CHRISTIAN MUTTER | | | ON FILE |
| CHRISTIAN N BARKSDALE LINDSEY | | | ON FILE |
| CHRISTIAN N COLON -DIAZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTIAN NAAKE | | | ON FILE |
| CHRISTIAN NAGEL | | | ON FILE |
| CHRISTIAN NAHUEL MARTINEZ | | | ON FILE |
| CHRISTIAN NAMAN MONAHAN | | | ON FILE |
| CHRISTIAN NAVATO | | | ON FILE |
| CHRISTIAN NAVRATH | | | ON FILE |
| CHRISTIAN NAZARETH GILKOWICZ | | | ON FILE |
| CHRISTIAN NG | | | ON FILE |
| CHRISTIAN NGADJOUNG KAMGO | | | ON FILE |
| CHRISTIAN NICHOL MUSURACA | | | ON FILE |
| CHRISTIAN NICHOLAS ABAD | | | ON FILE |
| CHRISTIAN NICHOLAS CINTRON | | | ON FILE |
| CHRISTIAN NICHOLAS SHEARER | | | ON FILE |
| CHRISTIAN NICK FARKA | | | ON FILE |
| CHRISTIAN NICKLAS EK LUNDGREN | | | ON FILE |
| CHRISTIAN NICOLAI ANDERSEN | | | ON FILE |
| CHRISTIAN NICOLAI IVERSEN | | | ON FILE |
| CHRISTIAN NICOLAS BENJAMIN MARECHA | | | ON FILE |
| CHRISTIAN NIEMANN | | | ON FILE |
| CHRISTIAN NIES | | | ON FILE |
| CHRISTIAN NIKLAUS HÃ„FLIGER | | | ON FILE |
| CHRISTIAN NIKOLAI REIPERT | | | ON FILE |
| CHRISTIAN NILLES | | | ON FILE |
| CHRISTIAN NINO I SOLIS | | | ON FILE |
| CHRISTIAN NOE TISCORNIA | | | ON FILE |
| CHRISTIAN NOEL MULCAHY | | | ON FILE |
| CHRISTIAN NOEL SANIEL | | | ON FILE |
| CHRISTIAN NOEL STEPHENS | | | ON FILE |
| CHRISTIAN NOEL THOMAS | | | ON FILE |
| CHRISTIAN NORBERT MÃ–LLERWESSEL | | | ON FILE |
| CHRISTIAN NOVEMBRINO | | | ON FILE |
| CHRISTIAN NUNEZ | | | ON FILE |
| CHRISTIAN O JR IBEAGHA | | | ON FILE |
| CHRISTIAN O KOEDIJK | | | ON FILE |
| CHRISTIAN OELGOD HVASS | | | ON FILE |
| CHRISTIAN OESER | | | ON FILE |
| CHRISTIAN OLIVER HYNEK | | | ON FILE |
| CHRISTIAN OLIVER PIEHL | | | ON FILE |
| CHRISTIAN OLIVER THRUN | | | ON FILE |
| CHRISTIAN OLIVER WILLIAMS | | | ON FILE |
| CHRISTIAN OLSEN | | | ON FILE |
| CHRISTIAN OMAR AYALA SEGARRA | | | ON FILE |
| CHRISTIAN OMAR DIAZRIOS | | | ON FILE |
| CHRISTIAN OMAR RODRIGUEZ | | | ON FILE |
| CHRISTIAN OPPEL | | | ON FILE |
| CHRISTIAN OPUBO HARRY | | | ON FILE |
| CHRISTIAN ORLANDO CALAHORRANO GUAYGUACUNDO | | | ON FILE |
| CHRISTIAN ORLANDO JORDAN RODRIGUEZ | | | ON FILE |
| CHRISTIAN OUOTCHUENG TEHOUA | | | ON FILE |
| CHRISTIAN OVERBECK | | | ON FILE |
| CHRISTIAN OVRETVEIT | | | ON FILE |
| CHRISTIAN OYEN DAM | | | ON FILE |
| CHRISTIAN P CASTRO | | | ON FILE |
| CHRISTIAN P KATSANOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTIAN P KRIESELS | | | ON FILE |
| CHRISTIAN PABLO MUNAR | | | ON FILE |
| CHRISTIAN PAMELA CHRISTIANSEN | | | ON FILE |
| CHRISTIAN PANGA KITOBO | | | ON FILE |
| CHRISTIAN PASQUALE COSTA | | | ON FILE |
| CHRISTIAN PATRICE P VERBOIS | | | ON FILE |
| CHRISTIAN PATRICIO NOACK AGUILA | | | ON FILE |
| CHRISTIAN PATRICK CRISOSTOMO SALCEDO | | | ON FILE |
| CHRISTIAN PATRICK GLORIEUX | | | ON FILE |
| CHRISTIAN PATRICK HOGUE | | | ON FILE |
| CHRISTIAN PATRICK LEDESMA RONQUILLO | | | ON FILE |
| CHRISTIAN PAUL BRILLHART | | | ON FILE |
| CHRISTIAN PAUL CONTESSA | | | ON FILE |
| CHRISTIAN PAUL GOLDSBROUGH | | | ON FILE |
| CHRISTIAN PAUL HAND | | | ON FILE |
| CHRISTIAN PAUL HART | | | ON FILE |
| CHRISTIAN PAUL LACLABERE ANSOLEAGA | | | ON FILE |
| CHRISTIAN PAUL MAUCHI BRAVO | | | ON FILE |
| CHRISTIAN PAUL MUNDO | | | ON FILE |
| CHRISTIAN PAUL OVERGAARD | | | ON FILE |
| CHRISTIAN PAUL PALETTA | | | ON FILE |
| CHRISTIAN PAUL SANTANIELLO | | | ON FILE |
| CHRISTIAN PAUL VELLANOWETH | | | ON FILE |
| CHRISTIAN PEDRO LEON ESPINOZA | | | ON FILE |
| CHRISTIAN PELLIER-CUIT | | | ON FILE |
| CHRISTIAN PELUSIO | | | ON FILE |
| CHRISTIAN PERALES | | | ON FILE |
| CHRISTIAN PEREZ | | | ON FILE |
| CHRISTIAN PEREZ CANO | | | ON FILE |
| CHRISTIAN PERSAUD | | | ON FILE |
| CHRISTIAN PETER | | | ON FILE |
| CHRISTIAN PETER | | | ON FILE |
| CHRISTIAN PETER BAUTISTA VILLANUEVA | | | ON FILE |
| CHRISTIAN PETER D MCNEISH | | | ON FILE |
| CHRISTIAN PETER GERHARD RÃŒHLE | | | ON FILE |
| CHRISTIAN PETER LEWER | | | ON FILE |
| CHRISTIAN PETER LLORENTE | | | ON FILE |
| CHRISTIAN PETER WILDT | | | ON FILE |
| CHRISTIAN PETER WIRTZ | | | ON FILE |
| CHRISTIAN PETTERSEN LAINS | | | ON FILE |
| CHRISTIAN PFIRTER | | | ON FILE |
| CHRISTIAN PFISTER | | | ON FILE |
| CHRISTIAN PHILIP JOHNS | | | ON FILE |
| CHRISTIAN PHILIPP RUDER | | | ON FILE |
| CHRISTIAN PHILIPPE BEAUMONT | | | ON FILE |
| CHRISTIAN PHILIPPE PATHAK | | | ON FILE |
| CHRISTIAN PHONG TRUONG | | | ON FILE |
| CHRISTIAN PICCIO | | | ON FILE |
| CHRISTIAN PIERCE | | | ON FILE |
| CHRISTIAN PIERRE KHAWAM TERRIZZI | | | ON FILE |
| CHRISTIAN PIERRE PEREIRA BARROS | | | ON FILE |
| CHRISTIAN PIETRANTONIO | | | ON FILE |
| CHRISTIAN PIOVANO | | | ON FILE |
| CHRISTIAN POESCHK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTIAN POHL | | | ON FILE |
| CHRISTIAN POKPONGKIAT | | | ON FILE |
| CHRISTIAN PONCE | | | ON FILE |
| CHRISTIAN PONCE | | | ON FILE |
| CHRISTIAN PONT | | | ON FILE |
| CHRISTIAN POSNIAK | | | ON FILE |
| CHRISTIAN POTT | | | ON FILE |
| CHRISTIAN POTVIN | | | ON FILE |
| CHRISTIAN POUGHOSIK AVETISYAN | | | ON FILE |
| CHRISTIAN POUGHOSIK AVETISYAN | | | ON FILE |
| CHRISTIAN POULSEN | | | ON FILE |
| CHRISTIAN PRATT | | | ON FILE |
| CHRISTIAN PREIML | | | ON FILE |
| CHRISTIAN PRENCIPE | | | ON FILE |
| CHRISTIAN PRESTA | | | ON FILE |
| CHRISTIAN PROKOPENKO | | | ON FILE |
| CHRISTIAN QUEHL | | | ON FILE |
| CHRISTIAN QUINCY | | | ON FILE |
| CHRISTIAN QUINTANA SILVA | | | ON FILE |
| CHRISTIAN R KOOLIAN | | | ON FILE |
| CHRISTIAN R LARMONY | | | ON FILE |
| CHRISTIAN RADAMEZ PEREZ BEZARES | | | ON FILE |
| CHRISTIAN RADL | | | ON FILE |
| CHRISTIAN RAGGI | | | ON FILE |
| CHRISTIAN RAINER GEBHARD | | | ON FILE |
| CHRISTIAN RALPH SCHULTE | | | ON FILE |
| CHRISTIAN RAMA CASTANON | | | ON FILE |
| CHRISTIAN RAMIREZ | | | ON FILE |
| CHRISTIAN RAMLETH | | | ON FILE |
| CHRISTIAN RAMOS | | | ON FILE |
| CHRISTIAN RAMOS | | | ON FILE |
| CHRISTIAN RAMSGAARD HOVE | | | ON FILE |
| CHRISTIAN RANDALL DOLOWY | | | ON FILE |
| CHRISTIAN RANUM SPOHR | | | ON FILE |
| CHRISTIAN RAPHEAL POLANCO | | | ON FILE |
| CHRISTIAN RASMUSSEN | | | ON FILE |
| CHRISTIAN RÃ–TZEL | | | ON FILE |
| CHRISTIAN RAUCH | | | ON FILE |
| CHRISTIAN RAUSCHER | | | ON FILE |
| CHRISTIAN RAY TEJEIRA | | | ON FILE |
| CHRISTIAN RAY TURNER | | | ON FILE |
| CHRISTIAN RAYMOND G DELARGE | | | ON FILE |
| CHRISTIAN RAYMOND G DELARGE | | | ON FILE |
| CHRISTIAN RAYMOND HONCE | | | ON FILE |
| CHRISTIAN RAZON | | | ON FILE |
| CHRISTIAN REES MILLER | | | ON FILE |
| CHRISTIAN REIÃŸ | | | ON FILE |
| CHRISTIAN REICHELT | | | ON FILE |
| CHRISTIAN REID THEDFORD | | | ON FILE |
| CHRISTIAN REINHARD CHIESA | | | ON FILE |
| CHRISTIAN REISSER | | | ON FILE |
| CHRISTIAN REJNHOLD JORGENSEN | | | ON FILE |
| CHRISTIAN REMIE-REMIE | | | ON FILE |
| CHRISTIAN RENE FARRE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTIAN RENE FARRE | | | ON FILE |
| CHRISTIAN RENE LANCESTREMERE | | | ON FILE |
| CHRISTIAN RENE LOUIS PAUL FIEVET | | | ON FILE |
| CHRISTIAN RENE RUBIO | | | ON FILE |
| CHRISTIAN RES HAGENBUECHLE | | | ON FILE |
| CHRISTIAN RETICA | | | ON FILE |
| CHRISTIAN RETO HASSOUNA | | | ON FILE |
| CHRISTIAN REYNALDO DIAZ | | | ON FILE |
| CHRISTIAN RICARDO WIEBERS | | | ON FILE |
| CHRISTIAN RICH MATTHEWS | | | ON FILE |
| CHRISTIAN RICHARD MATTIX | | | ON FILE |
| CHRISTIAN RICHARD PORTIS | | | ON FILE |
| CHRISTIAN RICHARDSON ROSEL | | | ON FILE |
| CHRISTIAN RIEMANN | | | ON FILE |
| CHRISTIAN RIIS THOMSEN | | | ON FILE |
| CHRISTIAN ROAR JENSEN | | | ON FILE |
| CHRISTIAN ROBERT AHLIG | | | ON FILE |
| CHRISTIAN ROBERT AUGUSTINE | | | ON FILE |
| CHRISTIAN ROBERT CENICEROS | | | ON FILE |
| CHRISTIAN ROBERT CONWAY | | | ON FILE |
| CHRISTIAN ROBERT HENKER | | | ON FILE |
| CHRISTIAN ROBERT LEBRON | | | ON FILE |
| CHRISTIAN ROBERT NICHOLSON | | | ON FILE |
| CHRISTIAN ROBERT SAUTNER | | | ON FILE |
| CHRISTIAN ROBERT STADLER | | | ON FILE |
| CHRISTIAN ROBERT SUMMERS | | | ON FILE |
| CHRISTIAN ROBERT WHEELER | | | ON FILE |
| CHRISTIAN ROBERTO BORLENGHI | | | ON FILE |
| CHRISTIAN ROCCO PILLA | | | ON FILE |
| CHRISTIAN RODRIGUEZ | | | ON FILE |
| CHRISTIAN RODRIGUEZ RODRIGUEZ | | | ON FILE |
| CHRISTIAN ROGER MARIE SUREL | | | ON FILE |
| CHRISTIAN ROLAND BARKHORN | | | ON FILE |
| CHRISTIAN ROLAND SCHMIDT | | | ON FILE |
| CHRISTIAN ROMAN | | | ON FILE |
| CHRISTIAN ROMAN | | | ON FILE |
| CHRISTIAN ROMAN CHRZAN | | | ON FILE |
| CHRISTIAN ROMERO | | | ON FILE |
| CHRISTIAN RONALD GIRARD | | | ON FILE |
| CHRISTIAN RONASE NICHOL | | | ON FILE |
| CHRISTIAN ROSADO | | | ON FILE |
| CHRISTIAN ROSEL | | | ON FILE |
| CHRISTIAN ROSENVILLE FARUP | | | ON FILE |
| CHRISTIAN ROSS DUELL | | | ON FILE |
| CHRISTIAN ROTH | | | ON FILE |
| CHRISTIAN ROULEA | | | ON FILE |
| CHRISTIAN ROY SCHAPPACHER | | | ON FILE |
| CHRISTIAN RUMKER | | | ON FILE |
| CHRISTIAN RUSTER KINNARD | | | ON FILE |
| CHRISTIAN RUVALCABA | | | ON FILE |
| CHRISTIAN RUZICKA | | | ON FILE |
| CHRISTIAN RYAN HILL | | | ON FILE |
| CHRISTIAN RYAN MANCUSO | | | ON FILE |
| CHRISTIAN RYAN PETERSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTIAN S DEN BOER | | | ON FILE |
| CHRISTIAN S GRIFFITH | | | ON FILE |
| CHRISTIAN S KELLEY | | | ON FILE |
| CHRISTIAN S LALIN | | | ON FILE |
| CHRISTIAN S MELQUIST | | | ON FILE |
| CHRISTIAN S PILLOT | | | ON FILE |
| CHRISTIAN S REILLY | | | ON FILE |
| CHRISTIAN S URITA | | | ON FILE |
| CHRISTIAN SACHAU | | | ON FILE |
| CHRISTIAN SALUMBIDES BOWERS | | | ON FILE |
| CHRISTIAN SAMUEL JOCHIM | | | ON FILE |
| CHRISTIAN SANCHEZ | | | ON FILE |
| CHRISTIAN SANCIN | | | ON FILE |
| CHRISTIAN SANCO | | | ON FILE |
| CHRISTIAN SANDBERG FRANK | | | ON FILE |
| CHRISTIAN SANDER | | | ON FILE |
| CHRISTIAN SANTANA | | | ON FILE |
| CHRISTIAN SANTING | | | ON FILE |
| CHRISTIAN SÃŒVERLING | | | ON FILE |
| CHRISTIAN SARCUNI | | | ON FILE |
| CHRISTIAN SARGAN | | | ON FILE |
| CHRISTIAN SAUERHAMMER | | | ON FILE |
| CHRISTIAN SAUR | | | ON FILE |
| CHRISTIAN SCHÃ„FER | | | ON FILE |
| CHRISTIAN SCHAFFER | | | ON FILE |
| CHRISTIAN SCHÃ–N | | | ON FILE |
| CHRISTIAN SCHÃŒRMANS | | | ON FILE |
| CHRISTIAN SCHÃŒTT | | | ON FILE |
| CHRISTIAN SCHAUER | | | ON FILE |
| CHRISTIAN SCHEIBE | | | ON FILE |
| CHRISTIAN SCHERKL | | | ON FILE |
| CHRISTIAN SCHIEPEL | | | ON FILE |
| CHRISTIAN SCHLÃ–GL | | | ON FILE |
| CHRISTIAN SCHLICK | | | ON FILE |
| CHRISTIAN SCHLIESSER | | | ON FILE |
| CHRISTIAN SCHLOTT | | | ON FILE |
| CHRISTIAN SCHMAUS | | | ON FILE |
| CHRISTIAN SCHMIDT | | | ON FILE |
| CHRISTIAN SCHMUCK | | | ON FILE |
| CHRISTIAN SCHNEEWEISS | | | ON FILE |
| CHRISTIAN SCHNEIDER | | | ON FILE |
| CHRISTIAN SCHOLZ | | | ON FILE |
| CHRISTIAN SCHOU CARLSEN | | | ON FILE |
| CHRISTIAN SCHREINER | | | ON FILE |
| CHRISTIAN SCHROEDER | | | ON FILE |
| CHRISTIAN SCHUHMAYER | | | ON FILE |
| CHRISTIAN SCHULZE | | | ON FILE |
| CHRISTIAN SCHUPPISSER | | | ON FILE |
| CHRISTIAN SCOTT DAILEY | | | ON FILE |
| CHRISTIAN SCOTT GENTRY | | | ON FILE |
| CHRISTIAN SCOTT HOSKINS | | | ON FILE |
| CHRISTIAN SCOTT NIELAND | | | ON FILE |
| CHRISTIAN SEAN DALY | | | ON FILE |
| CHRISTIAN SEBASTIAN BIZCARRA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTIAN SEEGER | | | ON FILE |
| CHRISTIAN SEER | | | ON FILE |
| CHRISTIAN SEIBERT | | | ON FILE |
| CHRISTIAN SELLE | | | ON FILE |
| CHRISTIAN SENNER | | | ON FILE |
| CHRISTIAN SEPSTRUP SZWIEC | | | ON FILE |
| CHRISTIAN SERLATH | | | ON FILE |
| CHRISTIAN SERRA | | | ON FILE |
| CHRISTIAN SEVERIN TUFTE | | | ON FILE |
| CHRISTIAN SHEEDY | | | ON FILE |
| CHRISTIAN SHERWOOD | | | ON FILE |
| CHRISTIAN SIANO | | | ON FILE |
| CHRISTIAN SIEGFRED OZOY OLIVEROS | | | ON FILE |
| CHRISTIAN SIERON | | | ON FILE |
| CHRISTIAN SIETE | | | ON FILE |
| CHRISTIAN SILVESTER FODOR | | | ON FILE |
| CHRISTIAN SIMON COSGRIFF | | | ON FILE |
| CHRISTIAN SIMON SAGER | | | ON FILE |
| CHRISTIAN SIMON WEBER | | | ON FILE |
| CHRISTIAN SIMONI NICOLAJSEN | | | ON FILE |
| CHRISTIAN SINOPOLI | | | ON FILE |
| CHRISTIAN SKOU PEDERSEN | | | ON FILE |
| CHRISTIAN SKOV | | | ON FILE |
| CHRISTIAN SKOV LANDGREEN | | | ON FILE |
| CHRISTIAN SKYLAR HARSHBARGER | | | ON FILE |
| CHRISTIAN SKYLER WAYNE  BAGGERLY | | | ON FILE |
| CHRISTIAN SMALL | | | ON FILE |
| CHRISTIAN SODAGER GROSS | | | ON FILE |
| CHRISTIAN SOEEGAARD LANGHOLM | | | ON FILE |
| CHRISTIAN SOLJE | | | ON FILE |
| CHRISTIAN SOMMER | | | ON FILE |
| CHRISTIAN SONNE | | | ON FILE |
| CHRISTIAN SOREN SOFHAUSER | | | ON FILE |
| CHRISTIAN SPENCER FETTERS | | | ON FILE |
| CHRISTIAN SPERONI | | | ON FILE |
| CHRISTIAN STAAL JENSEN | | | ON FILE |
| CHRISTIAN STAFFA | | | ON FILE |
| CHRISTIAN STÃ–LZEL | | | ON FILE |
| CHRISTIAN STANZIAL | | | ON FILE |
| CHRISTIAN STEFAN BALABANOFF ACOSTA | | | ON FILE |
| CHRISTIAN STEFAN BARONE | | | ON FILE |
| CHRISTIAN STEFAN FENG | | | ON FILE |
| CHRISTIAN STEIMLE RASMUSSEN | | | ON FILE |
| CHRISTIAN STEINBÃ–CK | | | ON FILE |
| CHRISTIAN STEP NJO | | | ON FILE |
| CHRISTIAN STEPHEN ALVAREZ | | | ON FILE |
| CHRISTIAN STEPHEN DAVIDSON | | | ON FILE |
| CHRISTIAN STEPHEN FILIPIAK | | | ON FILE |
| CHRISTIAN STEPHEN FITZGERALD | | | ON FILE |
| CHRISTIAN STEPHEN SACCOCCIO | | | ON FILE |
| CHRISTIAN STERN | | | ON FILE |
| CHRISTIAN STEVEN SCAGLIONE | | | ON FILE |
| CHRISTIAN STEVEN SISSON | | | ON FILE |
| CHRISTIAN STIG MARTTI ZETTEROTH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTIAN STILLING | | | ON FILE |
| CHRISTIAN STINES | | | ON FILE |
| CHRISTIAN STOCKHAUSEN | | | ON FILE |
| CHRISTIAN STOECKLI | | | ON FILE |
| CHRISTIAN STOKBRO | | | ON FILE |
| CHRISTIAN STRENGE | | | ON FILE |
| CHRISTIAN SUGAR | | | ON FILE |
| CHRISTIAN SUND LOEVSCHALL | | | ON FILE |
| CHRISTIAN SUNDERMANN | | | ON FILE |
| CHRISTIAN SUNG JOON BAE | | | ON FILE |
| CHRISTIAN SUNI AAKJAER | | | ON FILE |
| CHRISTIAN SUTER | | | ON FILE |
| CHRISTIAN SUTOR | | | ON FILE |
| CHRISTIAN SVEN KAISER | | | ON FILE |
| CHRISTIAN SWAN | | | ON FILE |
| CHRISTIAN SYPNIEWSKI | | | ON FILE |
| CHRISTIAN SZABO | | | ON FILE |
| CHRISTIAN TADIC | | | ON FILE |
| CHRISTIAN TALANIVALU OLOTOA | | | ON FILE |
| CHRISTIAN TAPIA | | | ON FILE |
| CHRISTIAN TAYLOR BRAZELL | | | ON FILE |
| CHRISTIAN TAYLOR PRICE | | | ON FILE |
| CHRISTIAN TAYLOR STOCKWELL | | | ON FILE |
| CHRISTIAN TAYLOR TEEDEN | | | ON FILE |
| CHRISTIAN TAYLOR VEIT | | | ON FILE |
| CHRISTIAN TAYLOR WALLACE | | | ON FILE |
| CHRISTIAN TELJEUR | | | ON FILE |
| CHRISTIAN TENDI | | | ON FILE |
| CHRISTIAN TEO WEI JIN | | | ON FILE |
| CHRISTIAN TERELL JONES | | | ON FILE |
| CHRISTIAN TERLER | | | ON FILE |
| CHRISTIAN TERSTAPPEN | | | ON FILE |
| CHRISTIAN TEUBNER | | | ON FILE |
| CHRISTIAN THEODOR LÃŒTTGENS | | | ON FILE |
| CHRISTIAN THOMAS ANTONY GUZEK | | | ON FILE |
| CHRISTIAN THOMAS B IRVING | | | ON FILE |
| CHRISTIAN THOMAS BARTHOLOMEW | | | ON FILE |
| CHRISTIAN THOMAS BOJAR | | | ON FILE |
| CHRISTIAN THOMAS BUECHEL | | | ON FILE |
| CHRISTIAN THOMAS CHIMNER | | | ON FILE |
| CHRISTIAN THOMAS D ANDREA | | | ON FILE |
| CHRISTIAN THOMAS DAVIS | | | ON FILE |
| CHRISTIAN THOMAS DRUY | | | ON FILE |
| CHRISTIAN THOMAS EVANS | | | ON FILE |
| CHRISTIAN THOMAS HEGGLIN | | | ON FILE |
| CHRISTIAN THOMAS JOHNSON | | | ON FILE |
| CHRISTIAN THOMAS RIDENOUR | | | ON FILE |
| CHRISTIAN THOMAS SCHAUB | | | ON FILE |
| CHRISTIAN THOMAS SEARING | | | ON FILE |
| CHRISTIAN THOMAS SEYMAND | | | ON FILE |
| CHRISTIAN THOMAS SEYMAND | | | ON FILE |
| CHRISTIAN THOMAS SEYMAND | | | ON FILE |
| CHRISTIAN THOMAS SEYMAND | | | ON FILE |
| CHRISTIAN THOMAS SEYMAND | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTIAN THOMAS SEYMAND | | | ON FILE |
| CHRISTIAN THOMAS SEYMAND | | | ON FILE |
| CHRISTIAN THOMAS SEYMAND | | | ON FILE |
| CHRISTIAN THOMAS SEYMAND | | | ON FILE |
| CHRISTIAN THOMAS SEYMAND | | | ON FILE |
| CHRISTIAN THOMAS SEYMAND | | | ON FILE |
| CHRISTIAN THOMAS SEYMAND | | | ON FILE |
| CHRISTIAN THOMAS SEYMAND | | | ON FILE |
| CHRISTIAN THOMAS SEYMAND | | | ON FILE |
| CHRISTIAN THOMAS SEYMAND | | | ON FILE |
| CHRISTIAN THOMAS SEYMAND | | | ON FILE |
| CHRISTIAN THOMAS SEYMAND | | | ON FILE |
| CHRISTIAN THOMAS SEYMAND | | | ON FILE |
| CHRISTIAN THOMAS SEYMAND | | | ON FILE |
| CHRISTIAN THOMAS SEYMAND | | | ON FILE |
| CHRISTIAN THOMAS SEYMAND | | | ON FILE |
| CHRISTIAN THOMAS SEYMAND | | | ON FILE |
| CHRISTIAN THOMAS SEYMAND | | | ON FILE |
| CHRISTIAN THOMAS SHAUGHNESSY | | | ON FILE |
| CHRISTIAN THOMAS WARD | | | ON FILE |
| CHRISTIAN THORNE MALLATERE | | | ON FILE |
| CHRISTIAN THORSTEN MORLOK | | | ON FILE |
| CHRISTIAN THOSS | | | ON FILE |
| CHRISTIAN THUELUND JENSEN | | | ON FILE |
| CHRISTIAN THUN | | | ON FILE |
| CHRISTIAN THYGESEN JAKOBSEN | | | ON FILE |
| CHRISTIAN TIEBER | | | ON FILE |
| CHRISTIAN TIMOTHY ANDERSON | | | ON FILE |
| CHRISTIAN TOBIAS SANDOW | | | ON FILE |
| CHRISTIAN TODD MARLOW | | | ON FILE |
| CHRISTIAN TOLEDO MURSULI | | | ON FILE |
| CHRISTIAN TOMAS ALCAINE GARABAN | | | ON FILE |
| CHRISTIAN TOMUGEESEUN YUEN | | | ON FILE |
| CHRISTIAN TONDI | | | ON FILE |
| CHRISTIAN TONI JUHANI RENBERG | | | ON FILE |
| CHRISTIAN TORRES RODRIGUEZ | | | ON FILE |
| CHRISTIAN TOTTRUP CHRISTIANSEN | | | ON FILE |
| CHRISTIAN TOVAR | | | ON FILE |
| CHRISTIAN TRAPANI | | | ON FILE |
| CHRISTIAN TROEST-BERTELSEN | | | ON FILE |
| CHRISTIAN TROUTMAN MARTIN | | | ON FILE |
| CHRISTIAN TRUDEN | | | ON FILE |
| CHRISTIAN TRUMMER | | | ON FILE |
| CHRISTIAN TXEEJXAIM HER | | | ON FILE |
| CHRISTIAN TYLER ACOSTA | | | ON FILE |
| CHRISTIAN TYLER COWGILL | | | ON FILE |
| CHRISTIAN TYLER FREUDENDAHL | | | ON FILE |
| CHRISTIAN TYLER ONA | | | ON FILE |
| CHRISTIAN TYLER STORMS | | | ON FILE |
| CHRISTIAN ULISES BELTRAN | | | ON FILE |
| CHRISTIAN ULLEBERG | | | ON FILE |
| CHRISTIAN ULRICH HABERT | | | ON FILE |
| CHRISTIAN ULRICH KRAGELOH | | | ON FILE |
| CHRISTIAN ULSETH JORGENSEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTIAN ULYSSES OJEDA | | | ON FILE |
| CHRISTIAN ULYSSES OJEDA | | | ON FILE |
| CHRISTIAN UNDERKOFFLER | | | ON FILE |
| CHRISTIAN URBAN | | | ON FILE |
| CHRISTIAN URBAN SEELMANN | | | ON FILE |
| CHRISTIAN URENA | | | ON FILE |
| CHRISTIAN UTECH | | | ON FILE |
| CHRISTIAN UY SANTOS | | | ON FILE |
| CHRISTIAN V PACOSKI | | | ON FILE |
| CHRISTIAN VALENTIN ARRIETA | | | ON FILE |
| CHRISTIAN VALLAND SIVERTSEN | | | ON FILE |
| CHRISTIAN VALLEE | | | ON FILE |
| CHRISTIAN VALSECCHI | | | ON FILE |
| CHRISTIAN VAN DEN BERGE | | | ON FILE |
| CHRISTIAN VANG MADSEN | | | ON FILE |
| CHRISTIAN VARGAS-FERREIRA | | | ON FILE |
| CHRISTIAN VASILY KORIGANOWITZ | | | ON FILE |
| CHRISTIAN VASSILEU STOYANOV VANGUELOV | | | ON FILE |
| CHRISTIAN VAZQUEZ | | | ON FILE |
| CHRISTIAN VELEZ | | | ON FILE |
| CHRISTIAN VELLA | | | ON FILE |
| CHRISTIAN VENG ESPERSEN | | | ON FILE |
| CHRISTIAN VENTZ | | | ON FILE |
| CHRISTIAN VERZOSA | | | ON FILE |
| CHRISTIAN VICKERS GEARHART | | | ON FILE |
| CHRISTIAN VILLALBA | | | ON FILE |
| CHRISTIAN VILLAVERDE | | | ON FILE |
| CHRISTIAN VINCENT LUKAVSKY | | | ON FILE |
| CHRISTIAN VINCENT OWE BRUHN MEISTER | | | ON FILE |
| CHRISTIAN VINCENZO MAGGIO | | | ON FILE |
| CHRISTIAN VINCIGUERRA | | | ON FILE |
| CHRISTIAN VINTHER LEDET | | | ON FILE |
| CHRISTIAN VISMARA | | | ON FILE |
| CHRISTIAN VITS | | | ON FILE |
| CHRISTIAN VOGEL | | | ON FILE |
| CHRISTIAN VOLDSTAD | | | ON FILE |
| CHRISTIAN VOLKMAR GIFFEI | | | ON FILE |
| CHRISTIAN VON AHN | | | ON FILE |
| CHRISTIAN VORHAUSER | | | ON FILE |
| CHRISTIAN VOSCAK | | | ON FILE |
| CHRISTIAN WÃ–HLKE | | | ON FILE |
| CHRISTIAN WÃ–HLKE | | | ON FILE |
| CHRISTIAN WALKER | | | ON FILE |
| CHRISTIAN WALKER KING | | | ON FILE |
| CHRISTIAN WALLENBORN | | | ON FILE |
| CHRISTIAN WALSTON | | | ON FILE |
| CHRISTIAN WALTER WILLY PETERSEN | | | ON FILE |
| CHRISTIAN WANIS EL NIKHEILY | | | ON FILE |
| CHRISTIAN WÃŒNSCHE | | | ON FILE |
| CHRISTIAN WAPPL | | | ON FILE |
| CHRISTIAN WARLOW | | | ON FILE |
| CHRISTIAN WÃ–RNER | | | ON FILE |
| CHRISTIAN WAVE RATCLIFFE-BUZMINSKI | | | ON FILE |
| CHRISTIAN WAYNE JOHNSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTIAN WEGNER | | | ON FILE |
| CHRISTIAN WEIDTKE | | | ON FILE |
| CHRISTIAN WEINBERGER | | | ON FILE |
| CHRISTIAN WELLEMBERG ERICHSEN | | | ON FILE |
| CHRISTIAN WERNER HÃ„USSLER | | | ON FILE |
| CHRISTIAN WESLEY GREEN | | | ON FILE |
| CHRISTIAN WHALEY HYDE | | | ON FILE |
| CHRISTIAN WHEELER HUNT | | | ON FILE |
| CHRISTIAN WIEDENFELD | | | ON FILE |
| CHRISTIAN WILHELM MARIA BERBIG | | | ON FILE |
| CHRISTIAN WILHELM SCHMIDT | | | ON FILE |
| CHRISTIAN WILKE | | | ON FILE |
| CHRISTIAN WILKIE | | | ON FILE |
| CHRISTIAN WILLARD HART | | | ON FILE |
| CHRISTIAN WILLIAM GARBE | | | ON FILE |
| CHRISTIAN WILLIAM HORNING | | | ON FILE |
| CHRISTIAN WILLIAN HOLLINGER | | | ON FILE |
| CHRISTIAN WILMER | | | ON FILE |
| CHRISTIAN WINK | | | ON FILE |
| CHRISTIAN WINTHER ZAKARIASSEN | | | ON FILE |
| CHRISTIAN WITTHOEFT SOERENSEN | | | ON FILE |
| CHRISTIAN WITTKA | | | ON FILE |
| CHRISTIAN WOETMANN LILJE | | | ON FILE |
| CHRISTIAN WOLF | | | ON FILE |
| CHRISTIAN WOLF | | | ON FILE |
| CHRISTIAN WOOD | | | ON FILE |
| CHRISTIAN WOOD | | | ON FILE |
| CHRISTIAN WOOTERS | | | ON FILE |
| CHRISTIAN WURM | | | ON FILE |
| CHRISTIAN WUST | | | ON FILE |
| CHRISTIAN XAVIER CHARLES BULBER | | | ON FILE |
| CHRISTIAN XAVIER RODRIGUEZ ADORNO | | | ON FILE |
| CHRISTIAN YBARRA | | | ON FILE |
| CHRISTIAN YU TAN | | | ON FILE |
| CHRISTIAN YU ZAMBRANA | | | ON FILE |
| CHRISTIAN YVO JAAG | | | ON FILE |
| CHRISTIAN ZACHE | | | ON FILE |
| CHRISTIAN ZANAGA | | | ON FILE |
| CHRISTIAN ZAUNSCHIRM | | | ON FILE |
| CHRISTIAN ZICHICHI | | | ON FILE |
| CHRISTIAN ZIELKE | | | ON FILE |
| CHRISTIAN ZSUGANITS-GRAF | | | ON FILE |
| CHRISTIAN ZULLO | | | ON FILE |
| CHRISTIANA ANNA-MARIA WEIÃŸ | | | ON FILE |
| CHRISTIANA BAKER | | | ON FILE |
| CHRISTIANA IFEOMA SOLU | | | ON FILE |
| CHRISTIANA MYERS | | | ON FILE |
| CHRISTIANA PINNER MCDONALD | | | ON FILE |
| CHRISTIANAH ESESUA OJEIKERE | | | ON FILE |
| CHRISTIANAH OMOLARA AKINDELE | | | ON FILE |
| CHRISTIANE ASAM | | | ON FILE |
| CHRISTIANE BLANCHE A LESCRINIER | | | ON FILE |
| CHRISTIANE CASHION | | | ON FILE |
| CHRISTIANE CELESTE JONAS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTIANE EMILIENNE DEDOYARD | | | ON FILE |
| CHRISTIANE FISCHER | | | ON FILE |
| CHRISTIANE GOLLIK | | | ON FILE |
| CHRISTIANE HESSELINK | | | ON FILE |
| CHRISTIANE JOANNA BOON | | | ON FILE |
| CHRISTIANE KÃ–RNER | | | ON FILE |
| CHRISTIANE KATHARINA MURR | | | ON FILE |
| CHRISTIANE KLIMACH | | | ON FILE |
| CHRISTIANE LAVOIE II | | | ON FILE |
| CHRISTIANE MARIE HELENE DEVIER | | | ON FILE |
| CHRISTIANE METTE | | | ON FILE |
| CHRISTIANE ORTLEPP | | | ON FILE |
| CHRISTIANE OTTE | | | ON FILE |
| CHRISTIANE REINHARDT | | | ON FILE |
| CHRISTIANE URSULA KÃŒHLING | | | ON FILE |
| CHRISTIANE XUANMAI PHAM | | | ON FILE |
| CHRISTIANEE LORENZO SARMIENTO | | | ON FILE |
| CHRISTIANERYN TIU VELASQUEZ | | | ON FILE |
| CHRISTIANNA MARIE WILLIS | | | ON FILE |
| CHRISTIANNA PEARL HURT | | | ON FILE |
| CHRISTIANNA VITANTZAKI | | | ON FILE |
| CHRISTIANNE GRACE LAYO MENDOZA | | | ON FILE |
| CHRISTIANNE JOSHUE RENEGADO ROSALES | | | ON FILE |
| CHRISTIANNE MILLER | | | ON FILE |
| CHRISTIANNE VIDA LEGASPI SALCEDO | | | ON FILE |
| CHRISTIANO TYLER KIRSTEIN | | | ON FILE |
| CHRISTIANPAUL L AGUSTIN | | | ON FILE |
| CHRISTIANPHILIPP HEÃŸ | | | ON FILE |
| CHRISTIAN-REY SANTOS CATALAN | | | ON FILE |
| CHRISTIAN-RICHARD SCHEER-CALBUREAN | | | ON FILE |
| CHRISTIANTO ONGKOWIJOYO | | | ON FILE |
| CHRISTIANTO PUTRA | | | ON FILE |
| CHRISTIANTUS UCHENNA NJOKU | | | ON FILE |
| CHRISTIANUS JOHANNES GERARDUS HURKS | | | ON FILE |
| CHRISTIANUS P TREUREN | | | ON FILE |
| CHRISTIE ANN MORROW | | | ON FILE |
| CHRISTIE ANNE MCKENZIE | | | ON FILE |
| CHRISTIE ARLENE OVALLES | | | ON FILE |
| CHRISTIE B MCCALLION | | | ON FILE |
| CHRISTIE BRIAN CUACHON TAJO | | | ON FILE |
| CHRISTIE CELINE TAN | | | ON FILE |
| CHRISTIE CINCO | | | ON FILE |
| CHRISTIE DAWN FIGUEROA | | | ON FILE |
| CHRISTIE ELISABETH VAN DUIJKER | | | ON FILE |
| CHRISTIE J GIUNTINI | | | ON FILE |
| CHRISTIE JUN YOSHINAGA | | | ON FILE |
| CHRISTIE LEE HILL | | | ON FILE |
| CHRISTIE LYNN ALKIRE | | | ON FILE |
| CHRISTIE MARIE ROSE | | | ON FILE |
| CHRISTIE MICHELE HUNTER | | | ON FILE |
| CHRISTIE MIN HEE LOTHROP | | | ON FILE |
| CHRISTIE REGINA WHITE | | | ON FILE |
| CHRISTIE THOMPSON | | | ON FILE |
| CHRISTIE TIME FIRTHA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTIEN ALAINJOIESULIT BAUTISTA | | | ON FILE |
| CHRISTIEN DAIJAH WRIGHT | | | ON FILE |
| CHRISTIEN L DUBOIS | | | ON FILE |
| CHRISTIEN TJENDANA | | | ON FILE |
| CHRISTIFOR MODGLIN | | | ON FILE |
| CHRISTIN EGIDIA MUNRO | | | ON FILE |
| CHRISTIN JERCIL THYLON SCARBOROUGH | | | ON FILE |
| CHRISTIN JILL BUMMER | | | ON FILE |
| CHRISTIN KESSEL | | | ON FILE |
| CHRISTIN LEIGH VANDERLINDEN | | | ON FILE |
| CHRISTINA A CHATMAN | | | ON FILE |
| CHRISTINA A COOPER | | | ON FILE |
| CHRISTINA A LOVE | | | ON FILE |
| CHRISTINA A MIGHTY | | | ON FILE |
| CHRISTINA AGATHA PEMBERTON | | | ON FILE |
| CHRISTINA ALLYSON SGRILLO | | | ON FILE |
| CHRISTINA ALMA DILLE | | | ON FILE |
| CHRISTINA AMYRENE LEISK | | | ON FILE |
| CHRISTINA ANDREA VELASQUEZ | | | ON FILE |
| CHRISTINA ANN FOWLER | | | ON FILE |
| CHRISTINA ANN KANTOR | | | ON FILE |
| CHRISTINA ANN PASQUARIELLO | | | ON FILE |
| CHRISTINA ANNE CHOW | | | ON FILE |
| CHRISTINA ANNE GODLEWSKA | | | ON FILE |
| CHRISTINA ANNE KINNEY | | | ON FILE |
| CHRISTINA ANNE PICANZA | | | ON FILE |
| CHRISTINA ANNE SHARAFINSKI | | | ON FILE |
| CHRISTINA ARUNA DEVI PARUAG | | | ON FILE |
| CHRISTINA BAUER | | | ON FILE |
| CHRISTINA BEBER | | | ON FILE |
| CHRISTINA BLAIR CHARTRAND | | | ON FILE |
| CHRISTINA BROOKE SCARR | | | ON FILE |
| CHRISTINA C CHAVERS | | | ON FILE |
| CHRISTINA C MAHURIN | | | ON FILE |
| CHRISTINA CARTER | | | ON FILE |
| CHRISTINA CATARINA RODRIGUEZ | | | ON FILE |
| CHRISTINA CELINA ESQUIBEL | | | ON FILE |
| CHRISTINA CEREZO BONGCAYAO | | | ON FILE |
| CHRISTINA CHANDRA CARRIER | | | ON FILE |
| CHRISTINA CHANTEL WALTER | | | ON FILE |
| CHRISTINA CHARLENE PORTER | | | ON FILE |
| CHRISTINA CHEANG SHU MIN | | | ON FILE |
| CHRISTINA CHHUO | | | ON FILE |
| CHRISTINA CHIA-YIN SEELEY | | | ON FILE |
| CHRISTINA CHUNG | | | ON FILE |
| CHRISTINA CHUNG | | | ON FILE |
| CHRISTINA CIANCARELLI | | | ON FILE |
| CHRISTINA CONCETTA MUNGE | | | ON FILE |
| CHRISTINA COSTA FONSECA | | | ON FILE |
| CHRISTINA DANELON | | | ON FILE |
| CHRISTINA DANIELLE BESSE | | | ON FILE |
| CHRISTINA DANIELLE CHAMBERS | | | ON FILE |
| CHRISTINA DANIELLE JENNETTE | | | ON FILE |
| CHRISTINA DAWN BEALL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTINA DAWN BUTKIEWICZ | | | ON FILE |
| CHRISTINA DAWN CORCORRAN | | | ON FILE |
| CHRISTINA DEE TERSINE | | | ON FILE |
| CHRISTINA DENEANE ROMANO | | | ON FILE |
| CHRISTINA DENNY | | | ON FILE |
| CHRISTINA DIMITRIOU | | | ON FILE |
| CHRISTINA DOMENIQUE DURAND | | | ON FILE |
| CHRISTINA DRÃ„GER | | | ON FILE |
| CHRISTINA E ADAMS | | | ON FILE |
| CHRISTINA E ROSADO | | | ON FILE |
| CHRISTINA EGE | | | ON FILE |
| CHRISTINA ELAINA PERGANTIS | | | ON FILE |
| CHRISTINA ELAINE PHIPPS | | | ON FILE |
| CHRISTINA ELIOT STOREY | | | ON FILE |
| CHRISTINA ELISABETH KROGMANN | | | ON FILE |
| CHRISTINA ELIZABETH MCMAHAN | | | ON FILE |
| CHRISTINA ELIZABETH SCHERB | | | ON FILE |
| CHRISTINA ELIZABETH TAGGE | | | ON FILE |
| CHRISTINA ELIZABETH WARIN | | | ON FILE |
| CHRISTINA FAYE ZALESNY | | | ON FILE |
| CHRISTINA FELDSKOV | | | ON FILE |
| CHRISTINA GEK LING NG | | | ON FILE |
| CHRISTINA GHASSAN HAZBOUN HAZBOUN | | | ON FILE |
| CHRISTINA GORAL | | | ON FILE |
| CHRISTINA GOUSIOU | | | ON FILE |
| CHRISTINA GRESSIANU | | | ON FILE |
| CHRISTINA GROOTHUIZEN | | | ON FILE |
| CHRISTINA GUNAWAN | | | ON FILE |
| CHRISTINA H SIEBELS | | | ON FILE |
| CHRISTINA H TAN | | | ON FILE |
| CHRISTINA HAN | | | ON FILE |
| CHRISTINA HARRIET HELMSDORFER | | | ON FILE |
| CHRISTINA HART GOELZER | | | ON FILE |
| CHRISTINA HONG THAO MAI | | | ON FILE |
| CHRISTINA HUEGELMANN | | | ON FILE |
| CHRISTINA INEZ TABER | | | ON FILE |
| CHRISTINA INGER BJOERKE | | | ON FILE |
| CHRISTINA IRENE PANG | | | ON FILE |
| CHRISTINA ISAICU | | | ON FILE |
| CHRISTINA ISAZA | | | ON FILE |
| CHRISTINA J WHITE | | | ON FILE |
| CHRISTINA JANENE TERRY | | | ON FILE |
| CHRISTINA JEN LIU | | | ON FILE |
| CHRISTINA JOSEPHINE PIVA | | | ON FILE |
| CHRISTINA JOY VAN BUSKIRK | | | ON FILE |
| CHRISTINA JULITA WEATHERSBY | | | ON FILE |
| CHRISTINA KAMAKANI DUBOIS | | | ON FILE |
| CHRISTINA KAREN SCHOCKEMÃ–HLE | | | ON FILE |
| CHRISTINA KATHARINA LIEDKE | | | ON FILE |
| CHRISTINA KATRINE VEDEL | | | ON FILE |
| CHRISTINA KA-YEE TSANG | | | ON FILE |
| CHRISTINA KEAN-MANN LAM | | | ON FILE |
| CHRISTINA KING | | | ON FILE |
| CHRISTINA KORISIANOU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTINA KU LING LING | | | ON FILE |
| CHRISTINA KUHN CUNANAN | | | ON FILE |
| CHRISTINA L FREY | | | ON FILE |
| CHRISTINA L GIBSON | | | ON FILE |
| CHRISTINA L GOODWIN | | | ON FILE |
| CHRISTINA L HERRICK | | | ON FILE |
| CHRISTINA L MANUEL | | | ON FILE |
| CHRISTINA L SCHNEIDER | | | ON FILE |
| CHRISTINA LÃŒLLAU | | | ON FILE |
| CHRISTINA LAZAROU-PENNINGTON | | | ON FILE |
| CHRISTINA LEE | | | ON FILE |
| CHRISTINA LEE ELLIOTT | | | ON FILE |
| CHRISTINA LEE MARINO | | | ON FILE |
| CHRISTINA LEHMAN | | | ON FILE |
| CHRISTINA LEIGH HOLROYD | | | ON FILE |
| CHRISTINA LEIGH LORENZO | | | ON FILE |
| CHRISTINA LIEW HOR YAN | | | ON FILE |
| CHRISTINA LIMBERG | | | ON FILE |
| CHRISTINA LINDA MORALES | | | ON FILE |
| CHRISTINA LINDESKOV ANDREASSEN | | | ON FILE |
| CHRISTINA LISETTE HARRIS | | | ON FILE |
| CHRISTINA LOIS MATTEIS | | | ON FILE |
| CHRISTINA LOPEZ DAILEY | | | ON FILE |
| CHRISTINA LORRAINE JORDAN | | | ON FILE |
| CHRISTINA LOUISE COMBEN | | | ON FILE |
| CHRISTINA LOURDES CRABTREE | | | ON FILE |
| CHRISTINA LUANN LASK | | | ON FILE |
| CHRISTINA LYDIA CHEN | | | ON FILE |
| CHRISTINA LYN MCINTOSH | | | ON FILE |
| CHRISTINA LYNN | | | ON FILE |
| CHRISTINA LYNN BLUM | | | ON FILE |
| CHRISTINA LYNN CAMERON | | | ON FILE |
| CHRISTINA LYNN KANTHAK | | | ON FILE |
| CHRISTINA LYNN ODEGAARD | | | ON FILE |
| CHRISTINA LYNNE ROLAND | | | ON FILE |
| CHRISTINA M BATES | | | ON FILE |
| CHRISTINA M LIGGINS | | | ON FILE |
| CHRISTINA M YODER | | | ON FILE |
| CHRISTINA MAREE FLANAGAN | | | ON FILE |
| CHRISTINA MARGARITA H DOLVA | | | ON FILE |
| CHRISTINA MARGRETHE HAUGGAARD CHRISTENSEN | | | ON FILE |
| CHRISTINA MARI ALLRED | | | ON FILE |
| CHRISTINA MARIA AHLE | | | ON FILE |
| CHRISTINA MARIA CAUWEL | | | ON FILE |
| CHRISTINA MARIA ELIZABETH VAN HALDEREN | | | ON FILE |
| CHRISTINA MARIA JONES | | | ON FILE |
| CHRISTINA MARIA KAISER | | | ON FILE |
| CHRISTINA MARIA PEREIDA | | | ON FILE |
| CHRISTINA MARIA SANCHEZ | | | ON FILE |
| CHRISTINA MARIA WOLFE | | | ON FILE |
| CHRISTINA MARIE ARAGON | | | ON FILE |
| CHRISTINA MARIE CALISESI | | | ON FILE |
| CHRISTINA MARIE CASTRO | | | ON FILE |
| CHRISTINA MARIE DALY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTINA MARIE DE LA FUENTE | | | ON FILE |
| CHRISTINA MARIE EASTON | | | ON FILE |
| CHRISTINA MARIE EICHLER | | | ON FILE |
| CHRISTINA MARIE FUGES | | | ON FILE |
| CHRISTINA MARIE GREEN | | | ON FILE |
| CHRISTINA MARIE IACONO | | | ON FILE |
| CHRISTINA MARIE JAMES | | | ON FILE |
| CHRISTINA MARIE JONES | | | ON FILE |
| CHRISTINA MARIE LINDNER | | | ON FILE |
| CHRISTINA MARIE LODEN | | | ON FILE |
| CHRISTINA MARIE MARCHITTI | | | ON FILE |
| CHRISTINA MARIE MONTOYA | | | ON FILE |
| CHRISTINA MARIE OHLSON | | | ON FILE |
| CHRISTINA MARIE PELAYO | | | ON FILE |
| CHRISTINA MARIE SHORTT | | | ON FILE |
| CHRISTINA MARIE SLADKY | | | ON FILE |
| CHRISTINA MARIE TERKILDSEN | | | ON FILE |
| CHRISTINA MARIE WILLIAMS | | | ON FILE |
| CHRISTINA MARIE WONG | | | ON FILE |
| CHRISTINA MARINA NARVESTAD | | | ON FILE |
| CHRISTINA MARY MILLA PIDHANY | | | ON FILE |
| CHRISTINA MARY SHUTIE | | | ON FILE |
| CHRISTINA MATTEI HARTMANN | | | ON FILE |
| CHRISTINA MAY | | | ON FILE |
| CHRISTINA MAY WILSON | | | ON FILE |
| CHRISTINA MCGHEE BEYTULOV | | | ON FILE |
| CHRISTINA MEGAN MANDEL | | | ON FILE |
| CHRISTINA MICHEL DEEB | | | ON FILE |
| CHRISTINA MICHELE BLATT | | | ON FILE |
| CHRISTINA MICHELLE CIRILLO-CALABRESE | | | ON FILE |
| CHRISTINA MICHELLE FAIL | | | ON FILE |
| CHRISTINA MICHELLE GARCIA | | | ON FILE |
| CHRISTINA MICHELLE HENDRY | | | ON FILE |
| CHRISTINA MICHELLE STRICKLAND | | | ON FILE |
| CHRISTINA MICHELLE WARNE | | | ON FILE |
| CHRISTINA MICHELLE WRIGHT | | | ON FILE |
| CHRISTINA MILIDONIS-ADAIR | | | ON FILE |
| CHRISTINA MIMI MAO | | | ON FILE |
| CHRISTINA MIYUKI RHODERICK | | | ON FILE |
| CHRISTINA MOK | | | ON FILE |
| CHRISTINA MONIQUE BIBBS | | | ON FILE |
| CHRISTINA MONIQUE LUCAS | | | ON FILE |
| CHRISTINA NEVA DILL | | | ON FILE |
| CHRISTINA NICHOLE NEIDIG | | | ON FILE |
| CHRISTINA NICOLE ANDERSON | | | ON FILE |
| CHRISTINA NICOLE FERRELL | | | ON FILE |
| CHRISTINA NICOLE MOFFITT | | | ON FILE |
| CHRISTINA NICOLE PADGETT | | | ON FILE |
| CHRISTINA NICOLE RICE | | | ON FILE |
| CHRISTINA NOELLE STEMPLE | | | ON FILE |
| CHRISTINA NORDAM ANDERSEN | | | ON FILE |
| CHRISTINA OLUFUNMIKE TEGBE | | | ON FILE |
| CHRISTINA OTT | | | ON FILE |
| CHRISTINA P HOANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTINA P TUNG | | | ON FILE |
| CHRISTINA PABST | | | ON FILE |
| CHRISTINA PAPADIMITRIOU | | | ON FILE |
| CHRISTINA PEZOS | | | ON FILE |
| CHRISTINA PIERRE | | | ON FILE |
| CHRISTINA PITSIKA | | | ON FILE |
| CHRISTINA POLITI | | | ON FILE |
| CHRISTINA R HALEY | | | ON FILE |
| CHRISTINA R TRIANTAFILLIDIS | | | ON FILE |
| CHRISTINA RAE GREEN | | | ON FILE |
| CHRISTINA RAE ROSETE | | | ON FILE |
| CHRISTINA RAHEL MALLEY | | | ON FILE |
| CHRISTINA RENA MANDERSON | | | ON FILE |
| CHRISTINA RENEE AGE | | | ON FILE |
| CHRISTINA RENEE DUDLEY | | | ON FILE |
| CHRISTINA RENEE JESSUP | | | ON FILE |
| CHRISTINA ROBERTS | | | ON FILE |
| CHRISTINA ROSE CHEN | | | ON FILE |
| CHRISTINA ROSE LOSAURO | | | ON FILE |
| CHRISTINA ROSS DIXON | | | ON FILE |
| CHRISTINA ROYAL | | | ON FILE |
| CHRISTINA S MANLEY | | | ON FILE |
| CHRISTINA S SHIN | | | ON FILE |
| CHRISTINA SARAH MOURADIAN | | | ON FILE |
| CHRISTINA SCHACKSEN | | | ON FILE |
| CHRISTINA SCHAFFER | | | ON FILE |
| CHRISTINA SCIOTTO | | | ON FILE |
| CHRISTINA SCONZA | | | ON FILE |
| CHRISTINA SEETHARAMDOO | | | ON FILE |
| CHRISTINA SHANTI MAHARAJ | | | ON FILE |
| CHRISTINA SHARON CALEB | | | ON FILE |
| CHRISTINA SHUI-YIN CHAN | | | ON FILE |
| CHRISTINA SILVER MAE MARTIN | | | ON FILE |
| CHRISTINA SIMONE MASAKO BAIANU | | | ON FILE |
| CHRISTINA STOUMPO | | | ON FILE |
| CHRISTINA SULING WU | | | ON FILE |
| CHRISTINA SYLVANA MARGARITA BRADSHAW | | | ON FILE |
| CHRISTINA TAN | | | ON FILE |
| CHRISTINA THIENKIM AU | | | ON FILE |
| CHRISTINA THUONG NGUYEN | | | ON FILE |
| CHRISTINA TOTFALUSI | | | ON FILE |
| CHRISTINA TSENG | | | ON FILE |
| CHRISTINA TZIRTZIPI | | | ON FILE |
| CHRISTINA VAZQUEZ | | | ON FILE |
| CHRISTINA VEKSETH | | | ON FILE |
| CHRISTINA VELA DELOSSANTOS | | | ON FILE |
| CHRISTINA VICTORIA SWAN | | | ON FILE |
| CHRISTINA VITALE | | | ON FILE |
| CHRISTINA VIVIENE MURPHY | | | ON FILE |
| CHRISTINA VUONG | | | ON FILE |
| CHRISTINA WANG | | | ON FILE |
| CHRISTINA WHITNEY MONTALVO | | | ON FILE |
| CHRISTINA YEEKA WENG | | | ON FILE |
| CHRISTINA YIWEN HU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTINA YONG | | | ON FILE |
| CHRISTINA YOORI SONG | | | ON FILE |
| CHRISTINA YOORI SONG | | | ON FILE |
| CHRISTINA-DESPO PACHAKI | | | ON FILE |
| CHRISTINE  ADAMS | | | ON FILE |
| CHRISTINE  BAY | | | ON FILE |
| CHRISTINE  CALABIO | | | ON FILE |
| CHRISTINE  MCGEE | | | ON FILE |
| CHRISTINE A DELONG | | | ON FILE |
| CHRISTINE A EAKE | | | ON FILE |
| CHRISTINE AGUILAR | | | ON FILE |
| CHRISTINE ALICIA SIERRA | | | ON FILE |
| CHRISTINE ANA SOLARTE | | | ON FILE |
| CHRISTINE ANGELA KULIGOWSKI | | | ON FILE |
| CHRISTINE ANGELI AMACA DELA CRUZ | | | ON FILE |
| CHRISTINE ANITA WILLIAMSON | | | ON FILE |
| CHRISTINE ANN ANDERSON | | | ON FILE |
| CHRISTINE ANN BETZ | | | ON FILE |
| CHRISTINE ANN CALLANAN | | | ON FILE |
| CHRISTINE ANN KELLEY | | | ON FILE |
| CHRISTINE ANN LBARRA BAHOYO | | | ON FILE |
| CHRISTINE ANN MCCRAE | | | ON FILE |
| CHRISTINE ANN NAWROCKI | | | ON FILE |
| CHRISTINE ANN SCHUMANN | | | ON FILE |
| CHRISTINE ANN SEALE | | | ON FILE |
| CHRISTINE ANN SPRINGETT | | | ON FILE |
| CHRISTINE ANN WISKUS | | | ON FILE |
| CHRISTINE ANNE BEHNE | | | ON FILE |
| CHRISTINE ANNE DANZI | | | ON FILE |
| CHRISTINE ANNE GOSSLAND | | | ON FILE |
| CHRISTINE ANNE HORANZY | | | ON FILE |
| CHRISTINE ANNE KELLNER | | | ON FILE |
| CHRISTINE ANNE LEE | | | ON FILE |
| CHRISTINE ANNE M MOTTART | | | ON FILE |
| CHRISTINE ANNE MARIE MELTON | | | ON FILE |
| CHRISTINE ANNE ORCUTT | | | ON FILE |
| CHRISTINE ANTOINETTE C ROQUET | | | ON FILE |
| CHRISTINE ANTONNETTE CLARKE | | | ON FILE |
| CHRISTINE ASBERGER | | | ON FILE |
| CHRISTINE BAKER HARGETT | | | ON FILE |
| CHRISTINE BAKESIGA TUSIIME | | | ON FILE |
| CHRISTINE BARBARA ARDON | | | ON FILE |
| CHRISTINE BARBARA ZIMMER | | | ON FILE |
| CHRISTINE BARTH | | | ON FILE |
| CHRISTINE BETTSCHEN | | | ON FILE |
| CHRISTINE BODELL | | | ON FILE |
| CHRISTINE BRIDGET LEWIS | | | ON FILE |
| CHRISTINE BUPE SIMWABA SMITH | | | ON FILE |
| CHRISTINE BURROUGHS | | | ON FILE |
| CHRISTINE BUTLER INOCENCIO | | | ON FILE |
| CHRISTINE BUTTIGIEG | | | ON FILE |
| CHRISTINE C J L CHAN | | | ON FILE |
| CHRISTINE C NAZAIRE | | | ON FILE |
| CHRISTINE CALACHE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTINE CAROL CHABAI-MERCIER | | | ON FILE |
| CHRISTINE CARVALHO | | | ON FILE |
| CHRISTINE CHEUNG | | | ON FILE |
| CHRISTINE CHIUYI TSO | | | ON FILE |
| CHRISTINE CHOI | | | ON FILE |
| CHRISTINE CLAIRE BESNARD | | | ON FILE |
| CHRISTINE CORBEIL | | | ON FILE |
| CHRISTINE DAIBES | | | ON FILE |
| CHRISTINE DAM | | | ON FILE |
| CHRISTINE DANG | | | ON FILE |
| CHRISTINE DANIELLE SULLIVAN | | | ON FILE |
| CHRISTINE DANIELLE TAN LOPEZ | | | ON FILE |
| CHRISTINE DANITA ELY | | | ON FILE |
| CHRISTINE DARYLEN PHAM | | | ON FILE |
| CHRISTINE DAVIS SMAELLIE | | | ON FILE |
| CHRISTINE DE CLERCQ | | | ON FILE |
| CHRISTINE DEL BRECKENRIDGE | | | ON FILE |
| CHRISTINE DELLA READ | | | ON FILE |
| CHRISTINE E BELFORD | | | ON FILE |
| CHRISTINE EFLER | | | ON FILE |
| CHRISTINE EICK | | | ON FILE |
| CHRISTINE ELAINE COLE | | | ON FILE |
| CHRISTINE ELIANE MARIE KUBORN | | | ON FILE |
| CHRISTINE ELISABET WILKESMANN | | | ON FILE |
| CHRISTINE ELIZABETH ABBEY | | | ON FILE |
| CHRISTINE ELIZABETH ATTLE | | | ON FILE |
| CHRISTINE ELIZABETH BIALA | | | ON FILE |
| CHRISTINE ELIZABETH BUSSE | | | ON FILE |
| CHRISTINE ELIZABETH CONTE | | | ON FILE |
| CHRISTINE ELIZABETH GASKINS | | | ON FILE |
| CHRISTINE ELIZABETH GUILBEAULT | | | ON FILE |
| CHRISTINE ELIZABETH ROSLUND | | | ON FILE |
| CHRISTINE ELIZABETH STEVENSON | | | ON FILE |
| CHRISTINE ELIZABETH TAYLOR | | | ON FILE |
| CHRISTINE ELIZABETH TRAVIS | | | ON FILE |
| CHRISTINE ELLEN MARCY | | | ON FILE |
| CHRISTINE EMESES UY | | | ON FILE |
| CHRISTINE ERIN REYNOLDS | | | ON FILE |
| CHRISTINE FLORA LAI | | | ON FILE |
| CHRISTINE FLORES SALAZAR | | | ON FILE |
| CHRISTINE FOURNANTY | | | ON FILE |
| CHRISTINE FRANCES HOFFORD | | | ON FILE |
| CHRISTINE FRANCINE P DE GREEF | | | ON FILE |
| CHRISTINE GAI MANNING | | | ON FILE |
| CHRISTINE GERTRUDE GROTH | | | ON FILE |
| CHRISTINE GISELE RENEE GOIMBAULT | | | ON FILE |
| CHRISTINE GRACE LUCERO SACE | | | ON FILE |
| CHRISTINE GRAFF | | | ON FILE |
| CHRISTINE GUNDA BRAUN | | | ON FILE |
| CHRISTINE GUO | | | ON FILE |
| CHRISTINE GUTH JETTE | | | ON FILE |
| CHRISTINE HAHN CHOI | | | ON FILE |
| CHRISTINE HANNA BAUTISTA GONZALES | | | ON FILE |
| CHRISTINE HEEAE KIM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTINE HELEN DUNKERLEY | | | ON FILE |
| CHRISTINE HELMUS | | | ON FILE |
| CHRISTINE HILDEGARD HAUF | | | ON FILE |
| CHRISTINE HSU | | | ON FILE |
| CHRISTINE HUI SU | | | ON FILE |
| CHRISTINE IGNACIO | | | ON FILE |
| CHRISTINE IRENE GRAYBOLAN | | | ON FILE |
| CHRISTINE ISABELLE JULIA DESCOMBES | | | ON FILE |
| CHRISTINE ISABELLE M VERBOOMEN | | | ON FILE |
| CHRISTINE JANE KUEHNLE | | | ON FILE |
| CHRISTINE JANE STEEL | | | ON FILE |
| CHRISTINE JANE WEAVER | | | ON FILE |
| CHRISTINE JANZEN | | | ON FILE |
| CHRISTINE JEAN BRAZIER | | | ON FILE |
| CHRISTINE JEANNINE A HALET | | | ON FILE |
| CHRISTINE JENICA UY DY | | | ON FILE |
| CHRISTINE JENNIFER SALINAS | | | ON FILE |
| CHRISTINE JENNY BOYCE | | | ON FILE |
| CHRISTINE JIMOULLA GEORGIOU | | | ON FILE |
| CHRISTINE JOELLE PITTMAN | | | ON FILE |
| CHRISTINE JOY BARNARD | | | ON FILE |
| CHRISTINE JOY BETE BUKING | | | ON FILE |
| CHRISTINE JOY D PAPA-CHUNG | | | ON FILE |
| CHRISTINE JOYCE PHILLIPS | | | ON FILE |
| CHRISTINE JUDMAIER | | | ON FILE |
| CHRISTINE JULIA GROPP | | | ON FILE |
| CHRISTINE JULIA MERCHANT | | | ON FILE |
| CHRISTINE KABATESI | | | ON FILE |
| CHRISTINE KABATESI | | | ON FILE |
| CHRISTINE KAY LUDMON | | | ON FILE |
| CHRISTINE KELLY ANN AQUI | | | ON FILE |
| CHRISTINE KINDNESS WOOD | | | ON FILE |
| CHRISTINE KWONCHANG | | | ON FILE |
| CHRISTINE KYASIMIRE | | | ON FILE |
| CHRISTINE KYLE NEUMANN | | | ON FILE |
| CHRISTINE KYOKUSHEMERERWA | | | ON FILE |
| CHRISTINE KYOKUSHEMERERWA | | | ON FILE |
| CHRISTINE KYOMUGYISHA | | | ON FILE |
| CHRISTINE L JOZWA | | | ON FILE |
| CHRISTINE L SHUE | | | ON FILE |
| CHRISTINE LA | | | ON FILE |
| CHRISTINE LAMBERT HIMENO | | | ON FILE |
| CHRISTINE LAN XU | | | ON FILE |
| CHRISTINE LANGE-CANNOVA | | | ON FILE |
| CHRISTINE LÃŒTHI | | | ON FILE |
| CHRISTINE LARISSA CASEBOLT | | | ON FILE |
| CHRISTINE LATIMER | | | ON FILE |
| CHRISTINE LAUREN ANDRY | | | ON FILE |
| CHRISTINE LAVANWAY LEBOR | | | ON FILE |
| CHRISTINE LEE SYE TIANG | | | ON FILE |
| CHRISTINE LELA FRENCH | | | ON FILE |
| CHRISTINE LIM | | | ON FILE |
| CHRISTINE LIN | | | ON FILE |
| CHRISTINE LINA SAWH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTINE LINDA DOSS | | | ON FILE |
| CHRISTINE LOOK | | | ON FILE |
| CHRISTINE LOUISE ACKERMAN | | | ON FILE |
| CHRISTINE LOUISE SHAFFER | | | ON FILE |
| CHRISTINE LOUISETTE SUZANNE GEORGETTE GUILLEMOT | | | ON FILE |
| CHRISTINE LUTHI | | | ON FILE |
| CHRISTINE LYNAE MITCHELL | | | ON FILE |
| CHRISTINE LYNN COLLINGS | | | ON FILE |
| CHRISTINE LYNN MOORE | | | ON FILE |
| CHRISTINE LYNN ROSEBOOM | | | ON FILE |
| CHRISTINE LYNN WESTON | | | ON FILE |
| CHRISTINE M CUCCINELLO | | | ON FILE |
| CHRISTINE M LINDAUER | | | ON FILE |
| CHRISTINE M LONG | | | ON FILE |
| CHRISTINE M LUNA | | | ON FILE |
| CHRISTINE M STANLEY | | | ON FILE |
| CHRISTINE MADELEINE ALBERTINE CLAUDIN | | | ON FILE |
| CHRISTINE MAE BACLAAN MAMAC | | | ON FILE |
| CHRISTINE MAE FRANCISCO CASTILLO | | | ON FILE |
| CHRISTINE MARANTAN | | | ON FILE |
| CHRISTINE MARCELLE ROUGEE | | | ON FILE |
| CHRISTINE MARGARET LE BROCQUE | | | ON FILE |
| CHRISTINE MARIA GUNS | | | ON FILE |
| CHRISTINE MARIA KIENLE | | | ON FILE |
| CHRISTINE MARIA RICCIARDI | | | ON FILE |
| CHRISTINE MARIA VILLAVECCHIA SKREBBA | | | ON FILE |
| CHRISTINE MARIE ANDREWS | | | ON FILE |
| CHRISTINE MARIE BAGHI | | | ON FILE |
| CHRISTINE MARIE BATES | | | ON FILE |
| CHRISTINE MARIE BELL | | | ON FILE |
| CHRISTINE MARIE BERNADETTE LIGNON | | | ON FILE |
| CHRISTINE MARIE BLANCHE MADELEINE PESCE | | | ON FILE |
| CHRISTINE MARIE BRIE | | | ON FILE |
| CHRISTINE MARIE COTTRELL | | | ON FILE |
| CHRISTINE MARIE DANIELE MASSON | | | ON FILE |
| CHRISTINE MARIE DANIELS | | | ON FILE |
| CHRISTINE MARIE GLEISNER | | | ON FILE |
| CHRISTINE MARIE KELLER | | | ON FILE |
| CHRISTINE MARIE LACAYO | | | ON FILE |
| CHRISTINE MARIE MARTZ | | | ON FILE |
| CHRISTINE MARIE MATTHESON | | | ON FILE |
| CHRISTINE MARIE MILANES | | | ON FILE |
| CHRISTINE MARIE RAEDEKE | | | ON FILE |
| CHRISTINE MARIE RENNER | | | ON FILE |
| CHRISTINE MARIE SELESKY | | | ON FILE |
| CHRISTINE MARIE SILVA | | | ON FILE |
| CHRISTINE MARIE TOTTEN | | | ON FILE |
| CHRISTINE MARIE WILSON | | | ON FILE |
| CHRISTINE MARIE WOLFF | | | ON FILE |
| CHRISTINE MARIN | | | ON FILE |
| CHRISTINE MARTINEZ | | | ON FILE |
| CHRISTINE MARY BOND | | | ON FILE |
| CHRISTINE MAY ISLIP | | | ON FILE |
| CHRISTINE MAYOR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTINE MAYR | | | ON FILE |
| CHRISTINE MC ELHINEY HAIR | | | ON FILE |
| CHRISTINE MELANIE MASSEY | | | ON FILE |
| CHRISTINE MENG ARNSTAD | | | ON FILE |
| CHRISTINE MICHELE MENDEZ | | | ON FILE |
| CHRISTINE MICHELLE BAIRD | | | ON FILE |
| CHRISTINE MICHELLE GRECO | | | ON FILE |
| CHRISTINE MICHELLE LAGACHE | | | ON FILE |
| CHRISTINE MICHELLE MERCER | | | ON FILE |
| CHRISTINE MONAHAN FARR | | | ON FILE |
| CHRISTINE MONICA ROGERS | | | ON FILE |
| CHRISTINE MONTEJO AQUINO | | | ON FILE |
| CHRISTINE MUQUN WU | | | ON FILE |
| CHRISTINE NAKINOBE | | | ON FILE |
| CHRISTINE NICOLE ELDRIDGE | | | ON FILE |
| CHRISTINE NICOLE MC DWAYNE | | | ON FILE |
| CHRISTINE NINA CIERZAN | | | ON FILE |
| CHRISTINE O SAWH | | | ON FILE |
| CHRISTINE PATRICIA SHIPLETT | | | ON FILE |
| CHRISTINE PATTON | | | ON FILE |
| CHRISTINE PEIYU HAN | | | ON FILE |
| CHRISTINE PETERMAIR | | | ON FILE |
| CHRISTINE PHAM TRAN | | | ON FILE |
| CHRISTINE PIA WATSON | | | ON FILE |
| CHRISTINE PIERRETTE BOULAY | | | ON FILE |
| CHRISTINE PLANTAK | | | ON FILE |
| CHRISTINE POUPA | | | ON FILE |
| CHRISTINE R IGE | | | ON FILE |
| CHRISTINE RAJAH | | | ON FILE |
| CHRISTINE RALEIGH DETRUDE | | | ON FILE |
| CHRISTINE RENATE LINDNER | | | ON FILE |
| CHRISTINE RENEE COLE | | | ON FILE |
| CHRISTINE RENEE DORAME | | | ON FILE |
| CHRISTINE RENEE MARIE JOSEPH ROBERT DU BOISLOUVEAU | | | ON FILE |
| CHRISTINE RENEE SPIKE | | | ON FILE |
| CHRISTINE ROBERTA FREDRICKSON | | | ON FILE |
| CHRISTINE RUTH GUSTAVESON | | | ON FILE |
| CHRISTINE S HENDERSON | | | ON FILE |
| CHRISTINE S UTTER | | | ON FILE |
| CHRISTINE SABINE FORREST | | | ON FILE |
| CHRISTINE SABVUTE | | | ON FILE |
| CHRISTINE SAETHRE INGVALDSEN | | | ON FILE |
| CHRISTINE SALVADOR LAZONA | | | ON FILE |
| CHRISTINE SANDRA SHONE | | | ON FILE |
| CHRISTINE SANDRA TYRRELL | | | ON FILE |
| CHRISTINE SANGRIA COFFEY | | | ON FILE |
| CHRISTINE SCHEID | | | ON FILE |
| CHRISTINE SCHMIDT | | | ON FILE |
| CHRISTINE SEAH | | | ON FILE |
| CHRISTINE SEEMA ALEXANDRA ALIMAGHAM | | | ON FILE |
| CHRISTINE SHANNON MCDONALD | | | ON FILE |
| CHRISTINE STAPF | | | ON FILE |
| CHRISTINE STEWART PARKES | | | ON FILE |
| CHRISTINE SUHAE KIM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTINE SUTHERLAND | | | ON FILE |
| CHRISTINE SYDNEY ELIZABETH RENNEY | | | ON FILE |
| CHRISTINE TAN | | | ON FILE |
| CHRISTINE TAN PEI XIN | | | ON FILE |
| CHRISTINE TEE HO | | | ON FILE |
| CHRISTINE TERESA ABDALLAH | | | ON FILE |
| CHRISTINE THUY TRUONG | | | ON FILE |
| CHRISTINE TO | | | ON FILE |
| CHRISTINE TUTSCHKE | | | ON FILE |
| CHRISTINE TWARDY GRUITT | | | ON FILE |
| CHRISTINE VALERIE CROSLING | | | ON FILE |
| CHRISTINE VALERIE GODAIL | | | ON FILE |
| CHRISTINE VASQUEZMATA | | | ON FILE |
| CHRISTINE VILLAMAYOR | | | ON FILE |
| CHRISTINE WALMSLEY | | | ON FILE |
| CHRISTINE WANG | | | ON FILE |
| CHRISTINE WOLF | | | ON FILE |
| CHRISTINE YAN YEUNG | | | ON FILE |
| CHRISTINE YAN YEUNG | | | ON FILE |
| CHRISTINEMARIE HAW TAN | | | ON FILE |
| CHRISTINNA MENSING KJAER | | | ON FILE |
| CHRISTINZIN E GAJARDO | | | ON FILE |
| CHRISTINZIN E GAJARDO | | | ON FILE |
| CHRISTION JAREL BARTLETT | | | ON FILE |
| CHRISTION MOLTKE-LETH | | | ON FILE |
| CHRISTION PARCHAD DOBBINS | | | ON FILE |
| CHRISTIREY RAMIREZ AMURAO JR | | | ON FILE |
| CHRISTIVAN PUTRA | | | ON FILE |
| CHRISTLAN GODFRI BOOGAARD | | | ON FILE |
| CHRISTMA CALAYAG SALVADOR | | | ON FILE |
| CHRISTMAS AHUMUZA | | | ON FILE |
| CHRIST-NOAH FALL ADECHOKAN | | | ON FILE |
| CHRISTO ANDRE DE RIDDER | | | ON FILE |
| CHRISTO ANTONIE MURRAY | | | ON FILE |
| CHRISTO DELARDAS | | | ON FILE |
| CHRISTO DOBRINOV MANIKOV | | | ON FILE |
| CHRISTO ENGELBRECHT | | | ON FILE |
| CHRISTO FERNANDO LEANDRO MARQUEZ | | | ON FILE |
| CHRISTO JAMES HERSELMAN | | | ON FILE |
| CHRISTO JANSEN VAN VUUREN | | | ON FILE |
| CHRISTO KARAFILIS | | | ON FILE |
| CHRISTO MILIND NETTO NULL | | | ON FILE |
| CHRISTO NELL | | | ON FILE |
| CHRISTO PALAMATTATHIL KURIAKOSE | | | ON FILE |
| CHRISTO PAVLOV JIVKOV | | | ON FILE |
| CHRISTO SALACHAN | | | ON FILE |
| CHRISTO SODIRIS MASTOROUDES | | | ON FILE |
| CHRISTO STONE | | | ON FILE |
| CHRISTOBAL GREGO | | | ON FILE |
| CHRISTOBAL LOPEZ JR CASTILLO | | | ON FILE |
| CHRISTODOULOS ALEXANDROS HADJIKYRIACOU | | | ON FILE |
| CHRISTODOULOS CHRISTODOULOU | | | ON FILE |
| CHRISTODOULOS ELIADES | | | ON FILE |
| CHRISTOF ALFRED WEIGANDT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOF BERTAGNOLLI | | | ON FILE |
| CHRISTOF CLAUDIO KRABACHER | | | ON FILE |
| CHRISTOF DEVUE | | | ON FILE |
| CHRISTOF DOMIG | | | ON FILE |
| CHRISTOF E F VAN DEN HEUVEL | | | ON FILE |
| CHRISTOF EMILE BOURCIER | | | ON FILE |
| CHRISTOF FIRMIN J VERMEIRE | | | ON FILE |
| CHRISTOF FREDDY S WATON | | | ON FILE |
| CHRISTOF HARALD ROHDE | | | ON FILE |
| CHRISTOF HUEMER | | | ON FILE |
| CHRISTOF HUNZIKER | | | ON FILE |
| CHRISTOF JOACHIM SCHZYRBA | | | ON FILE |
| CHRISTOF LANG | | | ON FILE |
| CHRISTOF LUTTERBACH | | | ON FILE |
| CHRISTOF MYRIAM R DUNON | | | ON FILE |
| CHRISTOF NEUMAN | | | ON FILE |
| CHRISTOF RAINER | | | ON FILE |
| CHRISTOF ROLAND CRAEYE | | | ON FILE |
| CHRISTOF RUDOLPH | | | ON FILE |
| CHRISTOF SCHLINKERT | | | ON FILE |
| CHRISTOF SIMON ELBEN | | | ON FILE |
| CHRISTOF WALASCHEK | | | ON FILE |
| CHRISTOF WALKER | | | ON FILE |
| CHRISTOF WEBER | | | ON FILE |
| CHRISTOF WERNER ANSTETT | | | ON FILE |
| CHRISTOFAR DUYANEWILLIAM PRATER | | | ON FILE |
| CHRISTOFER NELSON ROBERTS | | | ON FILE |
| CHRISTOFER VERDECCHIA | | | ON FILE |
| CHRISTOFER WILLIAM | | | ON FILE |
| CHRISTOFER YI | | | ON FILE |
| CHRISTOFF EBENHAEZER SAAIMAN | | | ON FILE |
| CHRISTOFF FLORIAN BURHENNE | | | ON FILE |
| CHRISTOFF LANGTHALER | | | ON FILE |
| CHRISTOFF MALIK LINDSEY | | | ON FILE |
| CHRISTOFFEL HEMMER | | | ON FILE |
| CHRISTOFFEL JACOBUS BARNARD | | | ON FILE |
| CHRISTOFFEL JACOBUS BARNARD | | | ON FILE |
| CHRISTOFFEL JACOBUS BOTHA | | | ON FILE |
| CHRISTOFFEL V BOTHA | | | ON FILE |
| CHRISTOFFER AAEN JEPPESEN | | | ON FILE |
| CHRISTOFFER ALEXANDER STRANDBERG | | | ON FILE |
| CHRISTOFFER ALEXANDER THORNVALL | | | ON FILE |
| CHRISTOFFER BENDIG SUNNE | | | ON FILE |
| CHRISTOFFER BENGT RAFAEL DAHLSTROM | | | ON FILE |
| CHRISTOFFER BOELUM | | | ON FILE |
| CHRISTOFFER BRUN SONDERBAEK | | | ON FILE |
| CHRISTOFFER CARL JENSEN | | | ON FILE |
| CHRISTOFFER CARL SJOGREN | | | ON FILE |
| CHRISTOFFER CHRISTER CLAESSON | | | ON FILE |
| CHRISTOFFER CHRISTER DAHLSTROEM | | | ON FILE |
| CHRISTOFFER CHRISTIAN DREIST | | | ON FILE |
| CHRISTOFFER CHRISTIAN PILGAARD | | | ON FILE |
| CHRISTOFFER DUANGSAI POULSEN | | | ON FILE |
| CHRISTOFFER ENGEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOFFER ERICSON | | | ON FILE |
| CHRISTOFFER FJORD JOERGENSEN | | | ON FILE |
| CHRISTOFFER FOERDE EKRA | | | ON FILE |
| CHRISTOFFER GARD | | | ON FILE |
| CHRISTOFFER GJERDE STERNHOFF | | | ON FILE |
| CHRISTOFFER HELVEG VAENG | | | ON FILE |
| CHRISTOFFER HJELPDAHL | | | ON FILE |
| CHRISTOFFER HOVAS | | | ON FILE |
| CHRISTOFFER JOHANSEN | | | ON FILE |
| CHRISTOFFER JONATAN ELKJAER HANSEN | | | ON FILE |
| CHRISTOFFER KIRKESKOV LUNDGREN | | | ON FILE |
| CHRISTOFFER KROGAGER LEVING | | | ON FILE |
| CHRISTOFFER LENNART VON MOSCZINSKY | | | ON FILE |
| CHRISTOFFER MIKAEL PAART | | | ON FILE |
| CHRISTOFFER MIKAEL S CENTERLIND | | | ON FILE |
| CHRISTOFFER MOEN PETTERSEN | | | ON FILE |
| CHRISTOFFER NORGAARD KRONOW | | | ON FILE |
| CHRISTOFFER OEST | | | ON FILE |
| CHRISTOFFER OEVERENG HAUGAN | | | ON FILE |
| CHRISTOFFER OLSEN | | | ON FILE |
| CHRISTOFFER RAVNSBORG | | | ON FILE |
| CHRISTOFFER ROED THORUP | | | ON FILE |
| CHRISTOFFER SCHMIDT JANSSON | | | ON FILE |
| CHRISTOFFER SKOV | | | ON FILE |
| CHRISTOFFER TAUBER SKAARUP NIELSEN | | | ON FILE |
| CHRISTOFFER TORGAARD THOMSEN | | | ON FILE |
| CHRISTOFFER VON STEENSEN-BACH | | | ON FILE |
| CHRISTOFFER WIND RASMUSSEN | | | ON FILE |
| CHRISTOFFER WIWE BJERRE | | | ON FILE |
| CHRISTOFFER WOLDMO ROKKAN | | | ON FILE |
| CHRISTOFFER WOLFF | | | ON FILE |
| CHRISTOFLE GERARD DEFRANOUX | | | ON FILE |
| CHRISTOFOROS BOUTSIAS | | | ON FILE |
| CHRISTOFOROS DROSOS | | | ON FILE |
| CHRISTOFOROS FARSARIS | | | ON FILE |
| CHRISTOFOROS FEKKAS | | | ON FILE |
| CHRISTOFOROS KARSERAS | | | ON FILE |
| CHRISTOFOROS KELAIDIS | | | ON FILE |
| CHRISTOFOROS NI KOUTSIAFTIS | | | ON FILE |
| CHRISTOFOROS PANAGI | | | ON FILE |
| CHRISTOFOROS PANAGIOTOUDIS | | | ON FILE |
| CHRISTOFOROS PRIOVOLOS | | | ON FILE |
| CHRISTOFOROS SOFIANIDIS | | | ON FILE |
| CHRISTOFOROS TAKMAKIS | | | ON FILE |
| CHRISTOFOROS TYROPOLIS | | | ON FILE |
| CHRISTOL KANWA OKEKE | | | ON FILE |
| CHRISTOL LYN JOINER | | | ON FILE |
| CHRISTON B WHITEHEAD | | | ON FILE |
| CHRISTON JEROME CONELL PETITE | | | ON FILE |
| CHRISTON JEROME CONELL PETITE | | | ON FILE |
| CHRISTOPER STAN COATS | | | ON FILE |
| CHRISTOPER TONNY | | | ON FILE |
| CHRISTOPH A CHAVARRIAGA | | | ON FILE |
| CHRISTOPH A COOMBS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPH A DEBELAK | | | ON FILE |
| CHRISTOPH A FIORDALISO | | | ON FILE |
| CHRISTOPH A KUNZER | | | ON FILE |
| CHRISTOPH A MAGESTY | | | ON FILE |
| CHRISTOPH A MCDONALD | | | ON FILE |
| CHRISTOPH A SORDAN | | | ON FILE |
| CHRISTOPH ADAMS | | | ON FILE |
| CHRISTOPH ADOLPH JERTRUM | | | ON FILE |
| CHRISTOPH AGUERO | | | ON FILE |
| CHRISTOPH AHA | | | ON FILE |
| CHRISTOPH AIGNER | | | ON FILE |
| CHRISTOPH ALEXAN VANDERCOLFF | | | ON FILE |
| CHRISTOPH ALEXANDER HINZE | | | ON FILE |
| CHRISTOPH ALEXANDER NGO | | | ON FILE |
| CHRISTOPH ALEXANDER RUPP | | | ON FILE |
| CHRISTOPH ALEXANDER STEIN | | | ON FILE |
| CHRISTOPH ALEXANDER ZACHOW | | | ON FILE |
| CHRISTOPH ANDREAS KOLANEK | | | ON FILE |
| CHRISTOPH ANTHONY LIPPERT | | | ON FILE |
| CHRISTOPH AVILA | | | ON FILE |
| CHRISTOPH AVILA | | | ON FILE |
| CHRISTOPH B HURTIG | | | ON FILE |
| CHRISTOPH B MCCARTHY | | | ON FILE |
| CHRISTOPH BACHMANN | | | ON FILE |
| CHRISTOPH BAUER | | | ON FILE |
| CHRISTOPH BAUMEISTER | | | ON FILE |
| CHRISTOPH BERG | | | ON FILE |
| CHRISTOPH BLUM | | | ON FILE |
| CHRISTOPH BRAUN | | | ON FILE |
| CHRISTOPH BRUNO WERNER | | | ON FILE |
| CHRISTOPH BUCK | | | ON FILE |
| CHRISTOPH BUERGIN | | | ON FILE |
| CHRISTOPH BURKART | | | ON FILE |
| CHRISTOPH C BACON | | | ON FILE |
| CHRISTOPH C BELL | | | ON FILE |
| CHRISTOPH C CAMPOS | | | ON FILE |
| CHRISTOPH C OKALY | | | ON FILE |
| CHRISTOPH CARSTENSEN | | | ON FILE |
| CHRISTOPH CHMAROWSKI | | | ON FILE |
| CHRISTOPH CZARNIAK | | | ON FILE |
| CHRISTOPH D COBERG | | | ON FILE |
| CHRISTOPH D KENNEY 2ND | | | ON FILE |
| CHRISTOPH D KOLB | | | ON FILE |
| CHRISTOPH D REARDON | | | ON FILE |
| CHRISTOPH D WEST | | | ON FILE |
| CHRISTOPH DÃ–LZ | | | ON FILE |
| CHRISTOPH DÃŒRING | | | ON FILE |
| CHRISTOPH DEMARTIN | | | ON FILE |
| CHRISTOPH DIEMER | | | ON FILE |
| CHRISTOPH DIEMER | | | ON FILE |
| CHRISTOPH DIETRICH ROLFSMEYER | | | ON FILE |
| CHRISTOPH DWERTMANN | | | ON FILE |
| CHRISTOPH E CASHWELL | | | ON FILE |
| CHRISTOPH E FREIHERR VON ARNIM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPH E GWYNNE | | | ON FILE |
| CHRISTOPH E HEDLUND JR | | | ON FILE |
| CHRISTOPH E MENDOZA | | | ON FILE |
| CHRISTOPH E STEIN | | | ON FILE |
| CHRISTOPH EBERL | | | ON FILE |
| CHRISTOPH EDUARD POLANSKI | | | ON FILE |
| CHRISTOPH EGGER | | | ON FILE |
| CHRISTOPH EICKEN | | | ON FILE |
| CHRISTOPH ELSHUBER | | | ON FILE |
| CHRISTOPH ENTINGER | | | ON FILE |
| CHRISTOPH F HANNA | | | ON FILE |
| CHRISTOPH FELIX | | | ON FILE |
| CHRISTOPH FELIX WEBER | | | ON FILE |
| CHRISTOPH FINKLER | | | ON FILE |
| CHRISTOPH FLEISCHMANN | | | ON FILE |
| CHRISTOPH FRANK | | | ON FILE |
| CHRISTOPH FRANZ TESCH | | | ON FILE |
| CHRISTOPH FRIEDRICH MAYR | | | ON FILE |
| CHRISTOPH FRIEDRICH SCHULTE | | | ON FILE |
| CHRISTOPH FUCHSJAGER | | | ON FILE |
| CHRISTOPH FURIAN | | | ON FILE |
| CHRISTOPH G IRWIN | | | ON FILE |
| CHRISTOPH G RUSSELL | | | ON FILE |
| CHRISTOPH G SCHIAVO | | | ON FILE |
| CHRISTOPH G STEELE | | | ON FILE |
| CHRISTOPH GEBAUER | | | ON FILE |
| CHRISTOPH GENTSCH | | | ON FILE |
| CHRISTOPH GEORG MAYRHOFER | | | ON FILE |
| CHRISTOPH GEORG STEFFENHAGEN | | | ON FILE |
| CHRISTOPH GIESE | | | ON FILE |
| CHRISTOPH GLATZ | | | ON FILE |
| CHRISTOPH GOMEZ | | | ON FILE |
| CHRISTOPH GOTTLIEB SCHIEL | | | ON FILE |
| CHRISTOPH GOTTSCHALK | | | ON FILE |
| CHRISTOPH GRÃ¼NAUER | | | ON FILE |
| CHRISTOPH GRUBER | | | ON FILE |
| CHRISTOPH HAASE | | | ON FILE |
| CHRISTOPH HAGEMEYER | | | ON FILE |
| CHRISTOPH HALBARTSCHLAGER | | | ON FILE |
| CHRISTOPH HARALD JUNGHANNS | | | ON FILE |
| CHRISTOPH HAUSER | | | ON FILE |
| CHRISTOPH HEIER | | | ON FILE |
| CHRISTOPH HEINRICH DERNBACH | | | ON FILE |
| CHRISTOPH HEINRICH LARSEN | | | ON FILE |
| CHRISTOPH HEMES | | | ON FILE |
| CHRISTOPH HENRY STEVE NEUENDORF | | | ON FILE |
| CHRISTOPH HENSON | | | ON FILE |
| CHRISTOPH HERMANN RUPF | | | ON FILE |
| CHRISTOPH HERNDLER | | | ON FILE |
| CHRISTOPH HILTY | | | ON FILE |
| CHRISTOPH HILTY | | | ON FILE |
| CHRISTOPH HIMMER | | | ON FILE |
| CHRISTOPH HOFFMANN | | | ON FILE |
| CHRISTOPH HOHMANN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPH HONS | | | ON FILE |
| CHRISTOPH HUBER | | | ON FILE |
| CHRISTOPH IWANIEZ | | | ON FILE |
| CHRISTOPH J ALONZO | | | ON FILE |
| CHRISTOPH J ALUOTTO | | | ON FILE |
| CHRISTOPH J BECHLER | | | ON FILE |
| CHRISTOPH J BOTTEGA | | | ON FILE |
| CHRISTOPH J BUONOCORE | | | ON FILE |
| CHRISTOPH J CARAFELLO | | | ON FILE |
| CHRISTOPH J EBREO | | | ON FILE |
| CHRISTOPH J ELSMAN | | | ON FILE |
| CHRISTOPH J ESCUDERO | | | ON FILE |
| CHRISTOPH J FERRARA | | | ON FILE |
| CHRISTOPH J FRANK | | | ON FILE |
| CHRISTOPH J KLEINKNECHT | | | ON FILE |
| CHRISTOPH J LESCH | | | ON FILE |
| CHRISTOPH J LI | | | ON FILE |
| CHRISTOPH J MATISAK | | | ON FILE |
| CHRISTOPH J METCALFE | | | ON FILE |
| CHRISTOPH J NOONAN | | | ON FILE |
| CHRISTOPH J RICHARDSON | | | ON FILE |
| CHRISTOPH J TOLOMEO | | | ON FILE |
| CHRISTOPH J YAP | | | ON FILE |
| CHRISTOPH JÃ–RG ELING | | | ON FILE |
| CHRISTOPH JESUMANN | | | ON FILE |
| CHRISTOPH JOACHIM ERICH DANKERS | | | ON FILE |
| CHRISTOPH JOHANN FAZAKAS | | | ON FILE |
| CHRISTOPH JOHANN STEFAN KLUG | | | ON FILE |
| CHRISTOPH JOHANNES LOTTER | | | ON FILE |
| CHRISTOPH JOOSTEN | | | ON FILE |
| CHRISTOPH JOSEF HEINRICH PETERS | | | ON FILE |
| CHRISTOPH JOSEF SCHMITT | | | ON FILE |
| CHRISTOPH JOSEF WARWAS | | | ON FILE |
| CHRISTOPH JUNGMANN | | | ON FILE |
| CHRISTOPH KAHR | | | ON FILE |
| CHRISTOPH KÃŒHN | | | ON FILE |
| CHRISTOPH KAREL D REMY | | | ON FILE |
| CHRISTOPH KARG | | | ON FILE |
| CHRISTOPH KARL HEINZ GOLLNER | | | ON FILE |
| CHRISTOPH KELLNER | | | ON FILE |
| CHRISTOPH KERN | | | ON FILE |
| CHRISTOPH KIRCHBERG | | | ON FILE |
| CHRISTOPH KLEIN | | | ON FILE |
| CHRISTOPH KLEIN | | | ON FILE |
| CHRISTOPH KLEMM | | | ON FILE |
| CHRISTOPH KNEDEL | | | ON FILE |
| CHRISTOPH KNEDEL | | | ON FILE |
| CHRISTOPH KOETTL | | | ON FILE |
| CHRISTOPH KOSTOVSKI | | | ON FILE |
| CHRISTOPH KRÃŒGER | | | ON FILE |
| CHRISTOPH KREKELER | | | ON FILE |
| CHRISTOPH KUEHN | | | ON FILE |
| CHRISTOPH KUERNER | | | ON FILE |
| CHRISTOPH L CRAWFORD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPH L DOTSON | | | ON FILE |
| CHRISTOPH L HERDEG | | | ON FILE |
| CHRISTOPH LABISCH | | | ON FILE |
| CHRISTOPH LAENG | | | ON FILE |
| CHRISTOPH LAGGER | | | ON FILE |
| CHRISTOPH LAIMER | | | ON FILE |
| CHRISTOPH LAISTER | | | ON FILE |
| CHRISTOPH LANGENKAMP | | | ON FILE |
| CHRISTOPH LANGER | | | ON FILE |
| CHRISTOPH LANG-MUHR | | | ON FILE |
| CHRISTOPH LÃŒKE | | | ON FILE |
| CHRISTOPH LEIB | | | ON FILE |
| CHRISTOPH LEITL | | | ON FILE |
| CHRISTOPH LIEBHART | | | ON FILE |
| CHRISTOPH LINDINGER | | | ON FILE |
| CHRISTOPH LUDWIG BAUER | | | ON FILE |
| CHRISTOPH LUESCHER | | | ON FILE |
| CHRISTOPH M BANKA | | | ON FILE |
| CHRISTOPH M COPPOLA | | | ON FILE |
| CHRISTOPH M FRY | | | ON FILE |
| CHRISTOPH M FURCHT | | | ON FILE |
| CHRISTOPH M GILMORE | | | ON FILE |
| CHRISTOPH M SNEEDSE | | | ON FILE |
| CHRISTOPH M STEPIEN | | | ON FILE |
| CHRISTOPH M THIELMAN | | | ON FILE |
| CHRISTOPH M TOBIENS | | | ON FILE |
| CHRISTOPH MANUEL ZÃŒRN | | | ON FILE |
| CHRISTOPH MÃŒLLER | | | ON FILE |
| CHRISTOPH MÃŒLLER | | | ON FILE |
| CHRISTOPH MARC MUENGER | | | ON FILE |
| CHRISTOPH MARCINIAK | | | ON FILE |
| CHRISTOPH MARIA SCHMALENBACH | | | ON FILE |
| CHRISTOPH MARIN | | | ON FILE |
| CHRISTOPH MARIUS LEONARD RIEDL | | | ON FILE |
| CHRISTOPH MARTE | | | ON FILE |
| CHRISTOPH MARTIN SCHIRMER | | | ON FILE |
| CHRISTOPH MARTINE J BOUTEN | | | ON FILE |
| CHRISTOPH MATTHIAS | | | ON FILE |
| CHRISTOPH MATTHIAS STEINMETZ | | | ON FILE |
| CHRISTOPH MAURICE RICHARD BLESSING | | | ON FILE |
| CHRISTOPH MAXIMILIAN SEELIGER | | | ON FILE |
| CHRISTOPH MCWAYNE | | | ON FILE |
| CHRISTOPH MEIER | | | ON FILE |
| CHRISTOPH MICHAEL MANN | | | ON FILE |
| CHRISTOPH MICHAEL NIEMACK | | | ON FILE |
| CHRISTOPH MICHAEL ROSSLENBROICH | | | ON FILE |
| CHRISTOPH MICHAEL VAN DER HEIDE | | | ON FILE |
| CHRISTOPH MICHAEL VOGELGSANG | | | ON FILE |
| CHRISTOPH MICHEL | | | ON FILE |
| CHRISTOPH MONGE JR | | | ON FILE |
| CHRISTOPH NÃŒSE | | | ON FILE |
| CHRISTOPH NEUEN | | | ON FILE |
| CHRISTOPH NIEMEYER | | | ON FILE |
| CHRISTOPH NORBERT ZENKE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPH NOVAK | | | ON FILE |
| CHRISTOPH NUSSBAUM | | | ON FILE |
| CHRISTOPH OLIVER DIEKMANN | | | ON FILE |
| CHRISTOPH ORTMANN | | | ON FILE |
| CHRISTOPH P CERASANI | | | ON FILE |
| CHRISTOPH P FELLER | | | ON FILE |
| CHRISTOPH P LAZZARO | | | ON FILE |
| CHRISTOPH P PICCIOTTO | | | ON FILE |
| CHRISTOPH P RAGAGE | | | ON FILE |
| CHRISTOPH P SPIEGLER | | | ON FILE |
| CHRISTOPH P TORSIELLO | | | ON FILE |
| CHRISTOPH P ZIEGLER | | | ON FILE |
| CHRISTOPH PABST | | | ON FILE |
| CHRISTOPH PASCAL HUG | | | ON FILE |
| CHRISTOPH PAUL PRZYBYLA | | | ON FILE |
| CHRISTOPH PERKOWSKI | | | ON FILE |
| CHRISTOPH PETER DEGNER | | | ON FILE |
| CHRISTOPH PFEIFER | | | ON FILE |
| CHRISTOPH PHILLIP SIMON WANNOWSKI | | | ON FILE |
| CHRISTOPH PICHL | | | ON FILE |
| CHRISTOPH PIERRE BUCK | | | ON FILE |
| CHRISTOPH PRAMSTRALLER | | | ON FILE |
| CHRISTOPH R BURK | | | ON FILE |
| CHRISTOPH R BURK | | | ON FILE |
| CHRISTOPH R DUNNE | | | ON FILE |
| CHRISTOPH R GUADAGNO | | | ON FILE |
| CHRISTOPH R HOSEY | | | ON FILE |
| CHRISTOPH R KEITH | | | ON FILE |
| CHRISTOPH R SHIMROCK | | | ON FILE |
| CHRISTOPH R THOMAS | | | ON FILE |
| CHRISTOPH R WOODARD | | | ON FILE |
| CHRISTOPH RÃ–MMER | | | ON FILE |
| CHRISTOPH RAPHAEL SPINNER | | | ON FILE |
| CHRISTOPH RECKINGER | | | ON FILE |
| CHRISTOPH REICHL | | | ON FILE |
| CHRISTOPH REIMERS | | | ON FILE |
| CHRISTOPH REISSNER | | | ON FILE |
| CHRISTOPH REXEIS | | | ON FILE |
| CHRISTOPH ROBERT GABRIEL | | | ON FILE |
| CHRISTOPH ROBERT HEGETSCHWEILER | | | ON FILE |
| CHRISTOPH ROBL | | | ON FILE |
| CHRISTOPH ROLAND POTT | | | ON FILE |
| CHRISTOPH RUDOLF ERWIN KAUFMANN | | | ON FILE |
| CHRISTOPH RUDOLF FELIX PFEUFFER | | | ON FILE |
| CHRISTOPH S COWAN | | | ON FILE |
| CHRISTOPH S KIREJEVAS | | | ON FILE |
| CHRISTOPH SALOMON BIVERONI | | | ON FILE |
| CHRISTOPH SCHEIDER | | | ON FILE |
| CHRISTOPH SCHERBECK | | | ON FILE |
| CHRISTOPH SCHILLINGER | | | ON FILE |
| CHRISTOPH SCHILLMEIER | | | ON FILE |
| CHRISTOPH SCHMID | | | ON FILE |
| CHRISTOPH SCHMITT | | | ON FILE |
| CHRISTOPH SCHWARZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPH SCHWARZE | | | ON FILE |
| CHRISTOPH SEBASTIAN BETZ | | | ON FILE |
| CHRISTOPH SEBASTIAN WINTER | | | ON FILE |
| CHRISTOPH SENN | | | ON FILE |
| CHRISTOPH SEVERIN GUGG | | | ON FILE |
| CHRISTOPH SIEBER | | | ON FILE |
| CHRISTOPH SIMANTKE | | | ON FILE |
| CHRISTOPH SIMON WUNDERLIN | | | ON FILE |
| CHRISTOPH T BUJNOWSKI | | | ON FILE |
| CHRISTOPH T CHILELLI | | | ON FILE |
| CHRISTOPH T FERRANTE | | | ON FILE |
| CHRISTOPH T MONTROSE | | | ON FILE |
| CHRISTOPH T NG | | | ON FILE |
| CHRISTOPH T YUNG | | | ON FILE |
| CHRISTOPH TEIX | | | ON FILE |
| CHRISTOPH THOMAS LEHNERT | | | ON FILE |
| CHRISTOPH TOBIAS KNOPP | | | ON FILE |
| CHRISTOPH TORENS | | | ON FILE |
| CHRISTOPH TOTH | | | ON FILE |
| CHRISTOPH TRIPP | | | ON FILE |
| CHRISTOPH UNTERLUGGAUER | | | ON FILE |
| CHRISTOPH URS FORSTER | | | ON FILE |
| CHRISTOPH UWE MARTENSSON | | | ON FILE |
| CHRISTOPH VENDER | | | ON FILE |
| CHRISTOPH VIEHOFF | | | ON FILE |
| CHRISTOPH W CHEW | | | ON FILE |
| CHRISTOPH W JAMESON | | | ON FILE |
| CHRISTOPH WALTER KAUFMANN | | | ON FILE |
| CHRISTOPH WALTER SÃŒÃŸ | | | ON FILE |
| CHRISTOPH WE UPHOFF | | | ON FILE |
| CHRISTOPH WEIGOLD | | | ON FILE |
| CHRISTOPH WEISS | | | ON FILE |
| CHRISTOPH WOLFF | | | ON FILE |
| CHRISTOPH WOLFGANG PIES | | | ON FILE |
| CHRISTOPH YIP | | | ON FILE |
| CHRISTOPH YIP | | | ON FILE |
| CHRISTOPH ZAGLER | | | ON FILE |
| CHRISTOPH ZANDER | | | ON FILE |
| CHRISTOPH ZANGERLE | | | ON FILE |
| CHRISTOPH ZELEZNY | | | ON FILE |
| CHRISTOPH ZELLER | | | ON FILE |
| CHRISTOPH ZEPPETZAUER | | | ON FILE |
| CHRISTOPH ZOBL | | | ON FILE |
| CHRISTOPHE  DANIEL CROT | | | ON FILE |
| CHRISTOPHE A PIERRON | | | ON FILE |
| CHRISTOPHE ABDON MARIE VAN LAER | | | ON FILE |
| CHRISTOPHE ADRIEN MARIE MOGUEROU | | | ON FILE |
| CHRISTOPHE AH-YAN | | | ON FILE |
| CHRISTOPHE ALAIN BLANC | | | ON FILE |
| CHRISTOPHE ALAIN GILGENMANN | | | ON FILE |
| CHRISTOPHE ALAIN GUY JEAN BERTANI | | | ON FILE |
| CHRISTOPHE ALAIN HUVELIN | | | ON FILE |
| CHRISTOPHE ALAIN JOEL DEVILAINE | | | ON FILE |
| CHRISTOPHE ALAIN JOEL DEVILAINE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHE ALBERT BOUTROU | | | ON FILE |
| CHRISTOPHE ALBERT MATHURIN LE GENTIL | | | ON FILE |
| CHRISTOPHE ALBERT S DERNELLE | | | ON FILE |
| CHRISTOPHE ALEXANDRE COSSON | | | ON FILE |
| CHRISTOPHE ALEXANDRE MAXENCE LE COHU | | | ON FILE |
| CHRISTOPHE ALEXIS BRAIBANT | | | ON FILE |
| CHRISTOPHE ALLEN LAMPEL | | | ON FILE |
| CHRISTOPHE ANDRE GEORGES BOURDET | | | ON FILE |
| CHRISTOPHE ANDRE GIBERT | | | ON FILE |
| CHRISTOPHE ANDRE GIRARD | | | ON FILE |
| CHRISTOPHE ANDRE ROBERT CHARLET | | | ON FILE |
| CHRISTOPHE ANDRE ROTH | | | ON FILE |
| CHRISTOPHE ANTILLE | | | ON FILE |
| CHRISTOPHE ANTILLE | | | ON FILE |
| CHRISTOPHE ARASH EBRAHIM TAVAKKOLI | | | ON FILE |
| CHRISTOPHE ARIITEA FLORE | | | ON FILE |
| CHRISTOPHE ATTAR | | | ON FILE |
| CHRISTOPHE BADDOUR | | | ON FILE |
| CHRISTOPHE BEAUMANOIR | | | ON FILE |
| CHRISTOPHE BERNARD DELAJON | | | ON FILE |
| CHRISTOPHE BERNARD MICHEL GEOFFROY | | | ON FILE |
| CHRISTOPHE BERRY DE CLERCQ | | | ON FILE |
| CHRISTOPHE BERTRAND JOULIN | | | ON FILE |
| CHRISTOPHE BESSON | | | ON FILE |
| CHRISTOPHE BONNEVAULT | | | ON FILE |
| CHRISTOPHE BONVICINI | | | ON FILE |
| CHRISTOPHE BONZON | | | ON FILE |
| CHRISTOPHE BORT G STEUPERAERT | | | ON FILE |
| CHRISTOPHE BOULIANNE | | | ON FILE |
| CHRISTOPHE BOUTAIN | | | ON FILE |
| CHRISTOPHE BRECHER | | | ON FILE |
| CHRISTOPHE BUIS | | | ON FILE |
| CHRISTOPHE CAPEZZONE | | | ON FILE |
| CHRISTOPHE CHARLES GARANT | | | ON FILE |
| CHRISTOPHE CHARLES MARIE PAUL MOLINARD | | | ON FILE |
| CHRISTOPHE CHARLES ROBERT ORAZI | | | ON FILE |
| CHRISTOPHE CHATTOU | | | ON FILE |
| CHRISTOPHE CIARKOWSKI | | | ON FILE |
| CHRISTOPHE CLAUDE ARTHUR SAGE | | | ON FILE |
| CHRISTOPHE CLAUDE SAVARY | | | ON FILE |
| CHRISTOPHE CLAUDE THIERRY GUERIN | | | ON FILE |
| CHRISTOPHE CUTUIL | | | ON FILE |
| CHRISTOPHE DANIEL FABIEN LEPLAT | | | ON FILE |
| CHRISTOPHE DANIEL J DRION | | | ON FILE |
| CHRISTOPHE DANIEL JEAN CLAUDE LEROY | | | ON FILE |
| CHRISTOPHE DANIEL SABAS | | | ON FILE |
| CHRISTOPHE DAVID EGRET | | | ON FILE |
| CHRISTOPHE DE WILDE | | | ON FILE |
| CHRISTOPHE DENIS JACQUES ZANINI | | | ON FILE |
| CHRISTOPHE DESROBERTS | | | ON FILE |
| CHRISTOPHE DIDIER LECERCLE | | | ON FILE |
| CHRISTOPHE DIDIER ROLLAND | | | ON FILE |
| CHRISTOPHE DIRK M VUERINCKX | | | ON FILE |
| CHRISTOPHE DOMINIQUE LAURENT NADALUTTI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHE DOMINIQUE VOLLMER | | | ON FILE |
| CHRISTOPHE DOR | | | ON FILE |
| CHRISTOPHE DOS SANTOS OLIVEIRA | | | ON FILE |
| CHRISTOPHE DUCHESNE | | | ON FILE |
| CHRISTOPHE DUTERTRE | | | ON FILE |
| CHRISTOPHE EDMOND L TOFFOLO | | | ON FILE |
| CHRISTOPHE EDOUARD CHARLES HOCHET | | | ON FILE |
| CHRISTOPHE EDWARD BORIONE | | | ON FILE |
| CHRISTOPHE ELIAS SOUSSAN | | | ON FILE |
| CHRISTOPHE ELKE B HOPCHET | | | ON FILE |
| CHRISTOPHE EMERIC GREGOIRE KORBULY | | | ON FILE |
| CHRISTOPHE EMMANUEL MATOS DA SILVA | | | ON FILE |
| CHRISTOPHE EMMANUEL R LANNOY | | | ON FILE |
| CHRISTOPHE ERIC ESSERAJ | | | ON FILE |
| CHRISTOPHE ETIENNE THARAUD | | | ON FILE |
| CHRISTOPHE EXPEDIT BENARD | | | ON FILE |
| CHRISTOPHE FARLEY-LEGAULT | | | ON FILE |
| CHRISTOPHE FLORENT H MELON | | | ON FILE |
| CHRISTOPHE FLORIAN MATTHIEU JUBLIN | | | ON FILE |
| CHRISTOPHE FRANCK BARON | | | ON FILE |
| CHRISTOPHE FRANCOIS LAURENT DELIOT | | | ON FILE |
| CHRISTOPHE FRANCY CACHELIN | | | ON FILE |
| CHRISTOPHE FREDERIC A CRESPIN | | | ON FILE |
| CHRISTOPHE FREDERIC DEMIL | | | ON FILE |
| CHRISTOPHE FREDERIC ESPINETA | | | ON FILE |
| CHRISTOPHE FREDERIC JOCELYN MATHIEU | | | ON FILE |
| CHRISTOPHE FREDERIC STEPHANE ELSON | | | ON FILE |
| CHRISTOPHE FUCHS | | | ON FILE |
| CHRISTOPHE GABRIEL VAHLAS | | | ON FILE |
| CHRISTOPHE GAUROIS | | | ON FILE |
| CHRISTOPHE GEORGES BERDOT | | | ON FILE |
| CHRISTOPHE GEORGES JEAN MAUNOURY | | | ON FILE |
| CHRISTOPHE GEORGES PHILIPPE CHAUGNE | | | ON FILE |
| CHRISTOPHE GEORGES R RAVELINGIEN | | | ON FILE |
| CHRISTOPHE GERARD MARCEL PAILLARD | | | ON FILE |
| CHRISTOPHE GERARD MERKEL | | | ON FILE |
| CHRISTOPHE GERARD THEPAUT | | | ON FILE |
| CHRISTOPHE GERHARD PINEL | | | ON FILE |
| CHRISTOPHE GHISLAIN VINSOUS | | | ON FILE |
| CHRISTOPHE GISLAIN AUBERT | | | ON FILE |
| CHRISTOPHE GOBIND SINGH | | | ON FILE |
| CHRISTOPHE GOOSSEN | | | ON FILE |
| CHRISTOPHE GREGORY A RIGAU | | | ON FILE |
| CHRISTOPHE GUILLAUME KIMOU | | | ON FILE |
| CHRISTOPHE GUILLEMOT | | | ON FILE |
| CHRISTOPHE GUILLET | | | ON FILE |
| CHRISTOPHE GUY MARCEL MERLIER | | | ON FILE |
| CHRISTOPHE GUY SERGE DIDIER PIROLLEY | | | ON FILE |
| CHRISTOPHE GUY YVES SIMON | | | ON FILE |
| CHRISTOPHE HAROLD ROMAIN PAVAYE | | | ON FILE |
| CHRISTOPHE HENRI BARRUET | | | ON FILE |
| CHRISTOPHE HENRI E PIERENS | | | ON FILE |
| CHRISTOPHE HENRI LOUIS DOR | | | ON FILE |
| CHRISTOPHE HENRI NEGRI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHE HENRI ROUSSELIN | | | ON FILE |
| CHRISTOPHE HERMAN P HAUTIER | | | ON FILE |
| CHRISTOPHE HOCQUARD | | | ON FILE |
| CHRISTOPHE HONOLD | | | ON FILE |
| CHRISTOPHE HUBERTNICOLAS MICHOT | | | ON FILE |
| CHRISTOPHE I ARGO | | | ON FILE |
| CHRISTOPHE J HESTER JR | | | ON FILE |
| CHRISTOPHE JACKY DEPOUX | | | ON FILE |
| CHRISTOPHE JACQUES ANDRE PEPEY | | | ON FILE |
| CHRISTOPHE JACQUES CHENILLAT | | | ON FILE |
| CHRISTOPHE JACQUES GUY DELOBELLE | | | ON FILE |
| CHRISTOPHE JACQUES-ANDRE PEQUIGNOT | | | ON FILE |
| CHRISTOPHE JEAN BERNARD NOGUIER | | | ON FILE |
| CHRISTOPHE JEAN CLAUDE PILLIN | | | ON FILE |
| CHRISTOPHE JEAN FRANCOIS METRAILLER | | | ON FILE |
| CHRISTOPHE JEAN FRERE | | | ON FILE |
| CHRISTOPHE JEAN G STRAMAZZO | | | ON FILE |
| CHRISTOPHE JEAN GILBERT GIRARD | | | ON FILE |
| CHRISTOPHE JEAN H PONCELET | | | ON FILE |
| CHRISTOPHE JEAN I STANDAERT | | | ON FILE |
| CHRISTOPHE JEAN JACQUES LAVAUD | | | ON FILE |
| CHRISTOPHE JEAN JOSEPH ZAGRA | | | ON FILE |
| CHRISTOPHE JEAN LUC LAURENT | | | ON FILE |
| CHRISTOPHE JEAN MARIE ABALLEA | | | ON FILE |
| CHRISTOPHE JEAN MARIE BONTRON | | | ON FILE |
| CHRISTOPHE JEAN NORBERT CONTREPOIS | | | ON FILE |
| CHRISTOPHE JEAN PAUL G JOLLY | | | ON FILE |
| CHRISTOPHE JEAN PAUL LEBORGNE | | | ON FILE |
| CHRISTOPHE JEAN PIERRE NELIDE | | | ON FILE |
| CHRISTOPHE JEAN SANTARELLI | | | ON FILE |
| CHRISTOPHE JEAN SAUVAT | | | ON FILE |
| CHRISTOPHE JEAN-CHARLES DAVID | | | ON FILE |
| CHRISTOPHE JEAN-CLAUDE SAINT-PASTOU | | | ON FILE |
| CHRISTOPHE JEAN-LOUIS PHILIPPE DISEGNA | | | ON FILE |
| CHRISTOPHE JEAN-PIERRE CANDAES | | | ON FILE |
| CHRISTOPHE JEAN-RENE LEONARD | | | ON FILE |
| CHRISTOPHE JEREMIAH BAYLE | | | ON FILE |
| CHRISTOPHE JEROME LAURENT FRANCOIS | | | ON FILE |
| CHRISTOPHE JEROME LEMASSON | | | ON FILE |
| CHRISTOPHE JOEL F THYS | | | ON FILE |
| CHRISTOPHE JOEL MARIE CONTENT | | | ON FILE |
| CHRISTOPHE JOLY | | | ON FILE |
| CHRISTOPHE JONATHAN HERVE | | | ON FILE |
| CHRISTOPHE JOSEPH BRISON | | | ON FILE |
| CHRISTOPHE JOSEPH CARE | | | ON FILE |
| CHRISTOPHE JOSEPH JACQUES LARDON | | | ON FILE |
| CHRISTOPHE JOSEPH O PEISKER | | | ON FILE |
| CHRISTOPHE JOSOPH G LAMBERT | | | ON FILE |
| CHRISTOPHE JOZEF R GOUWY | | | ON FILE |
| CHRISTOPHE JULIEN C MEGANCK | | | ON FILE |
| CHRISTOPHE JULIEN DUJARDIN | | | ON FILE |
| CHRISTOPHE JULIEN LE BOUARD | | | ON FILE |
| CHRISTOPHE LACROIX | | | ON FILE |
| CHRISTOPHE LADEIRO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHE LAURENT CYRIL BAILLON | | | ON FILE |
| CHRISTOPHE LAURENT FABRICE ZIMMERMANN | | | ON FILE |
| CHRISTOPHE LAURENT FORESTIER-CAZOR | | | ON FILE |
| CHRISTOPHE LECLERC | | | ON FILE |
| CHRISTOPHE LEITAO | | | ON FILE |
| CHRISTOPHE LEONCE C DETEZ | | | ON FILE |
| CHRISTOPHE LEOPOLD M BARBE | | | ON FILE |
| CHRISTOPHE LEROUX | | | ON FILE |
| CHRISTOPHE LILIANE B DE COCK | | | ON FILE |
| CHRISTOPHE LOIC JEROME BERDEGUER | | | ON FILE |
| CHRISTOPHE LORMANT | | | ON FILE |
| CHRISTOPHE LOUIS BERNARD PREVOST | | | ON FILE |
| CHRISTOPHE LOUIS GUSTAVE SEURET | | | ON FILE |
| CHRISTOPHE LOUIS JACQUES DELAMARE | | | ON FILE |
| CHRISTOPHE LOUIS MICHEL THEVENOT | | | ON FILE |
| CHRISTOPHE LOUIS NICOLAS ROUGE | | | ON FILE |
| CHRISTOPHE LOUIS ROGER VOIGNIER | | | ON FILE |
| CHRISTOPHE LOUP | | | ON FILE |
| CHRISTOPHE LUC CLERC | | | ON FILE |
| CHRISTOPHE LUC LAPOSTOLLE | | | ON FILE |
| CHRISTOPHE MARC CEDRIC GATTI | | | ON FILE |
| CHRISTOPHE MARC CEDRIC GATTI | | | ON FILE |
| CHRISTOPHE MARC DIDON | | | ON FILE |
| CHRISTOPHE MARC DRAGONETTI | | | ON FILE |
| CHRISTOPHE MARCEL FERNAND MICHELIN | | | ON FILE |
| CHRISTOPHE MARCEL STEPHANE BENGUEREL DIT JACOT | | | ON FILE |
| CHRISTOPHE MARCEL TANT | | | ON FILE |
| CHRISTOPHE MARIE ANDRE PIERRE BARNEAU | | | ON FILE |
| CHRISTOPHE MARIE ANGELIQUE | | | ON FILE |
| CHRISTOPHE MARIN | | | ON FILE |
| CHRISTOPHE MARTIN MARCEL LALANNE | | | ON FILE |
| CHRISTOPHE MARUEJOLS | | | ON FILE |
| CHRISTOPHE MARY | | | ON FILE |
| CHRISTOPHE MATTHIEU SCHOLLY | | | ON FILE |
| CHRISTOPHE MAURICE G JACQMIN | | | ON FILE |
| CHRISTOPHE MAURICE JACQUES CHAPON | | | ON FILE |
| CHRISTOPHE MAURICE LOUIS AVENEL | | | ON FILE |
| CHRISTOPHE MCKEON GONZALEZ DE LEON | | | ON FILE |
| CHRISTOPHE MEUNEVISETH | | | ON FILE |
| CHRISTOPHE MICHEL ALEXANDRE SAIDOUN DEFOSSE | | | ON FILE |
| CHRISTOPHE MICHEL MATUSIAK | | | ON FILE |
| CHRISTOPHE MICHEL ROGER BOGOSSIAN | | | ON FILE |
| CHRISTOPHE MICHEL STEPHANE CHABERT | | | ON FILE |
| CHRISTOPHE MIRA | | | ON FILE |
| CHRISTOPHE MONTEL | | | ON FILE |
| CHRISTOPHE MORANDINI | | | ON FILE |
| CHRISTOPHE MORISSET | | | ON FILE |
| CHRISTOPHE NG KWING KING | | | ON FILE |
| CHRISTOPHE NICOLAS GERVAIS | | | ON FILE |
| CHRISTOPHE NICOLAS LATIMIER | | | ON FILE |
| CHRISTOPHE NICOLAS RENE KLOECKNER | | | ON FILE |
| CHRISTOPHE NOEL PAQUIN | | | ON FILE |
| CHRISTOPHE NUMA AMIGUET | | | ON FILE |
| CHRISTOPHE ODON A HENRY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHE OLIVIER BUSSI | | | ON FILE |
| CHRISTOPHE OLIVIER GAUDIN | | | ON FILE |
| CHRISTOPHE PASCAL CAVIN | | | ON FILE |
| CHRISTOPHE PASCAL DUPONT | | | ON FILE |
| CHRISTOPHE PASCAL LOTH | | | ON FILE |
| CHRISTOPHE PASCAL MARIE HUBERT | | | ON FILE |
| CHRISTOPHE PASCAL RENE MOUFLIER | | | ON FILE |
| CHRISTOPHE PASCAL TOUZET | | | ON FILE |
| CHRISTOPHE PATRICE ANDRIEUX | | | ON FILE |
| CHRISTOPHE PATRICK JANEL | | | ON FILE |
| CHRISTOPHE PAUL ANTOINE ELCHINGER | | | ON FILE |
| CHRISTOPHE PAUL HENRI CHARDINE | | | ON FILE |
| CHRISTOPHE PAUL JOSEPH GEORGEAULT | | | ON FILE |
| CHRISTOPHE PAUL JOSEPH LOUIS GAVARET | | | ON FILE |
| CHRISTOPHE PAUL MARIE DERVIEUX | | | ON FILE |
| CHRISTOPHE PAUL NICOLAS GRIGENTIN | | | ON FILE |
| CHRISTOPHE PETRIK | | | ON FILE |
| CHRISTOPHE PHILIPPE AUBER | | | ON FILE |
| CHRISTOPHE PHILIPPE BLETTERY | | | ON FILE |
| CHRISTOPHE PHILIPPE BRUNO TALLEC | | | ON FILE |
| CHRISTOPHE PHILIPPE COELHO | | | ON FILE |
| CHRISTOPHE PHILIPPE PODEVIN | | | ON FILE |
| CHRISTOPHE PIERRE ALLIOT | | | ON FILE |
| CHRISTOPHE PIERRE DUFOUR | | | ON FILE |
| CHRISTOPHE PIERRE GUY LUCIEN BIGUET | | | ON FILE |
| CHRISTOPHE PIERRE LOUIS VIGOUROUX | | | ON FILE |
| CHRISTOPHE PIERRE MARIE REMONDEAU | | | ON FILE |
| CHRISTOPHE PIERRE-JEAN CHEYROUX | | | ON FILE |
| CHRISTOPHE POPOV | | | ON FILE |
| CHRISTOPHE POURCHARET | | | ON FILE |
| CHRISTOPHE R G MASCETTI | | | ON FILE |
| CHRISTOPHE RAYMOND COVILLAULT | | | ON FILE |
| CHRISTOPHE RAYMOND POULIN | | | ON FILE |
| CHRISTOPHE RENAUD PIERRE NICOLAS LEONARDINI | | | ON FILE |
| CHRISTOPHE RENE ADRIEN BECHON | | | ON FILE |
| CHRISTOPHE RENE MAURICE ANTOINE | | | ON FILE |
| CHRISTOPHE RENE NICOLAS GOUEDARD | | | ON FILE |
| CHRISTOPHE RENE PAYET | | | ON FILE |
| CHRISTOPHE REYNIER | | | ON FILE |
| CHRISTOPHE RICHARD BOULET | | | ON FILE |
| CHRISTOPHE ROBERGE | | | ON FILE |
| CHRISTOPHE ROGER BERNEY | | | ON FILE |
| CHRISTOPHE ROGER BINGGELI | | | ON FILE |
| CHRISTOPHE ROGER GUILLAUME BOUVIER | | | ON FILE |
| CHRISTOPHE ROGER JEAN SOULIER | | | ON FILE |
| CHRISTOPHE ROMAIN ARNAUD | | | ON FILE |
| CHRISTOPHE RONDEL | | | ON FILE |
| CHRISTOPHE ROUSSEAU | | | ON FILE |
| CHRISTOPHE SAMUEL PANCHAUD | | | ON FILE |
| CHRISTOPHE SCHUTZ | | | ON FILE |
| CHRISTOPHE SEBASTIEN HABERER | | | ON FILE |
| CHRISTOPHE SIEFERT | | | ON FILE |
| CHRISTOPHE SIMON | | | ON FILE |
| CHRISTOPHE STEEVE QUENUM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHE STEPHANE DUCHENE | | | ON FILE |
| CHRISTOPHE STEPHANE HUGO ANNE | | | ON FILE |
| CHRISTOPHE STEPHANE MAGRE | | | ON FILE |
| CHRISTOPHE STEPHANE PERINAUD | | | ON FILE |
| CHRISTOPHE SYLVAIN MARCEL PERRON | | | ON FILE |
| CHRISTOPHE SZYMANSKI | | | ON FILE |
| CHRISTOPHE THOMAS DIMITRI CHARLET | | | ON FILE |
| CHRISTOPHE VAITIA WONG | | | ON FILE |
| CHRISTOPHE VALLIERES BOULARD | | | ON FILE |
| CHRISTOPHE VANG | | | ON FILE |
| CHRISTOPHE VERRIER | | | ON FILE |
| CHRISTOPHE VICTOR DE CARVALHO PEREIRA MARTINS | | | ON FILE |
| CHRISTOPHE VINCENT GUY MARCEL POLLET | | | ON FILE |
| CHRISTOPHE VINCENT HOARAU | | | ON FILE |
| CHRISTOPHE WAGNER | | | ON FILE |
| CHRISTOPHE WERNER KINT | | | ON FILE |
| CHRISTOPHE XAVIER OSCAR THIANGE | | | ON FILE |
| CHRISTOPHE XAVIER P COUCKE | | | ON FILE |
| CHRISTOPHE YIZILA MICHEL CECIL HENON | | | ON FILE |
| CHRISTOPHER AARON LASHER | | | ON FILE |
| CHRISTOPHER ANDY WEIDYA | | | ON FILE |
| CHRISTOPHER BENNETT | | | ON FILE |
| CHRISTOPHER CARVEY | | | ON FILE |
| CHRISTOPHER CHAN SING KONG | | | ON FILE |
| CHRISTOPHER CHAPARRO PADIN | | | ON FILE |
| CHRISTOPHER D JR STINESPRING | | | ON FILE |
| CHRISTOPHER DAVID CLARKSON | | | ON FILE |
| CHRISTOPHER DUONG | | | ON FILE |
| CHRISTOPHER LEO RANK | | | ON FILE |
| CHRISTOPHER MICHAEL JONES | | | ON FILE |
| CHRISTOPHER OMED MAHDAVI | | | ON FILE |
| CHRISTOPHER RHODES | | | ON FILE |
| CHRISTOPHER RICCHETTI | | | ON FILE |
| CHRISTOPHER SEPP | | | ON FILE |
| CHRISTOPHER SHANE SMOOT | | | ON FILE |
| CHRISTOPHER TELLO SALAZAR | | | ON FILE |
| CHRISTOPHER VILLINGER | | | ON FILE |
| CHRISTOPHER WONG HENG MENG | | | ON FILE |
| CHRISTOPHER A KNAUSS | | | ON FILE |
| CHRISTOPHER A AKABANDOA | | | ON FILE |
| CHRISTOPHER A BENNETCH | | | ON FILE |
| CHRISTOPHER A BOUSTANY | | | ON FILE |
| CHRISTOPHER A BRINK | | | ON FILE |
| CHRISTOPHER A BROWN | | | ON FILE |
| CHRISTOPHER A BROWN | | | ON FILE |
| CHRISTOPHER A BROWN | | | ON FILE |
| CHRISTOPHER A CANAMAR | | | ON FILE |
| CHRISTOPHER A DACOSTA | | | ON FILE |
| CHRISTOPHER A DERAS | | | ON FILE |
| CHRISTOPHER A DOURIS | | | ON FILE |
| CHRISTOPHER A ENGLAND | | | ON FILE |
| CHRISTOPHER A FORD | | | ON FILE |
| CHRISTOPHER A GARNOW | | | ON FILE |
| CHRISTOPHER A GIRARDOT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER A GRASS | | | ON FILE |
| CHRISTOPHER A GUBERT | | | ON FILE |
| CHRISTOPHER A HAMMONS | | | ON FILE |
| CHRISTOPHER A HARLAND | | | ON FILE |
| CHRISTOPHER A HERNANDEZ | | | ON FILE |
| CHRISTOPHER A HUNTER | | | ON FILE |
| CHRISTOPHER A JONES | | | ON FILE |
| CHRISTOPHER A JOSIAH | | | ON FILE |
| CHRISTOPHER A KALKA | | | ON FILE |
| CHRISTOPHER A KHAN | | | ON FILE |
| CHRISTOPHER A KINGSLEY | | | ON FILE |
| CHRISTOPHER A LEETE | | | ON FILE |
| CHRISTOPHER A LEONE | | | ON FILE |
| CHRISTOPHER A LIESFELD | | | ON FILE |
| CHRISTOPHER A LOPEZ | | | ON FILE |
| CHRISTOPHER A LUBBERS | | | ON FILE |
| CHRISTOPHER A MACIVER | | | ON FILE |
| CHRISTOPHER A MAHONEY | | | ON FILE |
| CHRISTOPHER A MANSER | | | ON FILE |
| CHRISTOPHER A MARIN | | | ON FILE |
| CHRISTOPHER A MOLINO | | | ON FILE |
| CHRISTOPHER A MURPHY | | | ON FILE |
| CHRISTOPHER A OSTROW | | | ON FILE |
| CHRISTOPHER A PEPE | | | ON FILE |
| CHRISTOPHER A PHELAN | | | ON FILE |
| CHRISTOPHER A POWERS | | | ON FILE |
| CHRISTOPHER A PSILOS | | | ON FILE |
| CHRISTOPHER A RAMSAY | | | ON FILE |
| CHRISTOPHER A RICO | | | ON FILE |
| CHRISTOPHER A SANTIAGO | | | ON FILE |
| CHRISTOPHER A SARANJAM | | | ON FILE |
| CHRISTOPHER A SCHROEDER | | | ON FILE |
| CHRISTOPHER A SHIELL | | | ON FILE |
| CHRISTOPHER A SIEVERT | | | ON FILE |
| CHRISTOPHER A SOARES | | | ON FILE |
| CHRISTOPHER A STROUD | | | ON FILE |
| CHRISTOPHER A TAYLOR | | | ON FILE |
| CHRISTOPHER A TIRADO | | | ON FILE |
| CHRISTOPHER A TOMBLIN | | | ON FILE |
| CHRISTOPHER A VAUGHAN | | | ON FILE |
| CHRISTOPHER A WEINKOETZ | | | ON FILE |
| CHRISTOPHER A ZWIEBEL | | | ON FILE |
| CHRISTOPHER A/L MARIA SOOSA | | | ON FILE |
| CHRISTOPHER AARON AUSTIN | | | ON FILE |
| CHRISTOPHER AARON BRANNAN | | | ON FILE |
| CHRISTOPHER AARON BROWN | | | ON FILE |
| CHRISTOPHER AARON CASSELL | | | ON FILE |
| CHRISTOPHER AARON GILBERT | | | ON FILE |
| CHRISTOPHER AARON HARVEY | | | ON FILE |
| CHRISTOPHER AARON HORNBROOK | | | ON FILE |
| CHRISTOPHER AARON JOHNSON | | | ON FILE |
| CHRISTOPHER AARON MAULDIN | | | ON FILE |
| CHRISTOPHER AARON ORTIZ | | | ON FILE |
| CHRISTOPHER AARON ROGERS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER AARON ROSE | | | ON FILE |
| CHRISTOPHER AARON SCHORE | | | ON FILE |
| CHRISTOPHER AARON TREMAYNE PHILLIPS | | | ON FILE |
| CHRISTOPHER AARON WESTMORELAND | | | ON FILE |
| CHRISTOPHER AARON WILSON | | | ON FILE |
| CHRISTOPHER AARON YOUNG | | | ON FILE |
| CHRISTOPHER AARON ZOLKOWER | | | ON FILE |
| CHRISTOPHER ABDELMALAK | | | ON FILE |
| CHRISTOPHER ADAM BURTON | | | ON FILE |
| CHRISTOPHER ADAM BURYK | | | ON FILE |
| CHRISTOPHER ADAM CATHERS | | | ON FILE |
| CHRISTOPHER ADAM CROFT | | | ON FILE |
| CHRISTOPHER ADAM DADISMAN | | | ON FILE |
| CHRISTOPHER ADAM GALLUCCI | | | ON FILE |
| CHRISTOPHER ADAM HUANG | | | ON FILE |
| CHRISTOPHER ADAM JACKSON | | | ON FILE |
| CHRISTOPHER ADAM KNIPP | | | ON FILE |
| CHRISTOPHER ADAM KUEHL | | | ON FILE |
| CHRISTOPHER ADAM LANE | | | ON FILE |
| CHRISTOPHER ADAM LEEDY | | | ON FILE |
| CHRISTOPHER ADAM LEWIS | | | ON FILE |
| CHRISTOPHER ADAM MCLOUGHLIN | | | ON FILE |
| CHRISTOPHER ADAM MESSON | | | ON FILE |
| CHRISTOPHER ADAM MUNNS | | | ON FILE |
| CHRISTOPHER ADAM POWELL | | | ON FILE |
| CHRISTOPHER ADAM RENAUDETTE | | | ON FILE |
| CHRISTOPHER ADAM SAPP | | | ON FILE |
| CHRISTOPHER ADAM SCOTT | | | ON FILE |
| CHRISTOPHER ADAM SULLY | | | ON FILE |
| CHRISTOPHER ADAM WEINDORF | | | ON FILE |
| CHRISTOPHER ADAM WILSON | | | ON FILE |
| CHRISTOPHER ADAMS GAYLE | | | ON FILE |
| CHRISTOPHER ADAM-SHANE WHITE | | | ON FILE |
| CHRISTOPHER ADDISON HARRIS | | | ON FILE |
| CHRISTOPHER ADOLF RICHARD LAROSE | | | ON FILE |
| CHRISTOPHER ADRAIN WHERRY | | | ON FILE |
| CHRISTOPHER ADRIAN MCCREARY | | | ON FILE |
| CHRISTOPHER ADRIAN SMALE | | | ON FILE |
| CHRISTOPHER AERON POLLY | | | ON FILE |
| CHRISTOPHER AGNIC | | | ON FILE |
| CHRISTOPHER AGRUSS | | | ON FILE |
| CHRISTOPHER AGUSTIN ORBE | | | ON FILE |
| CHRISTOPHER AKEEM REID | | | ON FILE |
| CHRISTOPHER AKIO KOBA | | | ON FILE |
| CHRISTOPHER ALAIN DIDIER OLIVIER GINFRAY | | | ON FILE |
| CHRISTOPHER ALAIN MUERSET | | | ON FILE |
| CHRISTOPHER ALAN ABADIE | | | ON FILE |
| CHRISTOPHER ALAN ABRAMS | | | ON FILE |
| CHRISTOPHER ALAN BARLEY | | | ON FILE |
| CHRISTOPHER ALAN BASS | | | ON FILE |
| CHRISTOPHER ALAN BEEDLE | | | ON FILE |
| CHRISTOPHER ALAN BEEKMAN | | | ON FILE |
| CHRISTOPHER ALAN BLOYD | | | ON FILE |
| CHRISTOPHER ALAN BRANCHEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER ALAN BROWN | | | ON FILE |
| CHRISTOPHER ALAN BUNDY | | | ON FILE |
| CHRISTOPHER ALAN BYRD | | | ON FILE |
| CHRISTOPHER ALAN C BACON | | | ON FILE |
| CHRISTOPHER ALAN CARROLL | | | ON FILE |
| CHRISTOPHER ALAN CARTER | | | ON FILE |
| CHRISTOPHER ALAN CHAVARRIA | | | ON FILE |
| CHRISTOPHER ALAN CRISMAN-MCQUARRIE | | | ON FILE |
| CHRISTOPHER ALAN EASTON II | | | ON FILE |
| CHRISTOPHER ALAN EVANS | | | ON FILE |
| CHRISTOPHER ALAN FERGUSON | | | ON FILE |
| CHRISTOPHER ALAN FORD | | | ON FILE |
| CHRISTOPHER ALAN FRANZETTI | | | ON FILE |
| CHRISTOPHER ALAN GAITERI | | | ON FILE |
| CHRISTOPHER ALAN GILBERT | | | ON FILE |
| CHRISTOPHER ALAN GIPSON | | | ON FILE |
| CHRISTOPHER ALAN GLAUBIG | | | ON FILE |
| CHRISTOPHER ALAN GOODART | | | ON FILE |
| CHRISTOPHER ALAN HERAK | | | ON FILE |
| CHRISTOPHER ALAN HOFFMANN | | | ON FILE |
| CHRISTOPHER ALAN HOWE | | | ON FILE |
| CHRISTOPHER ALAN JACOB | | | ON FILE |
| CHRISTOPHER ALAN JACQUES | | | ON FILE |
| CHRISTOPHER ALAN JARVIS | | | ON FILE |
| CHRISTOPHER ALAN JOHNSTON | | | ON FILE |
| CHRISTOPHER ALAN JR COLE | | | ON FILE |
| CHRISTOPHER ALAN KALLANDER | | | ON FILE |
| CHRISTOPHER ALAN KENNY | | | ON FILE |
| CHRISTOPHER ALAN LAWRENCE | | | ON FILE |
| CHRISTOPHER ALAN LOHBECK | | | ON FILE |
| CHRISTOPHER ALAN MCCORMICK | | | ON FILE |
| CHRISTOPHER ALAN MCCORMICK | | | ON FILE |
| CHRISTOPHER ALAN MCPHERSON | | | ON FILE |
| CHRISTOPHER ALAN MELL | | | ON FILE |
| CHRISTOPHER ALAN NELSON | | | ON FILE |
| CHRISTOPHER ALAN NESS | | | ON FILE |
| CHRISTOPHER ALAN POLLARD | | | ON FILE |
| CHRISTOPHER ALAN REAY | | | ON FILE |
| CHRISTOPHER ALAN RICE | | | ON FILE |
| CHRISTOPHER ALAN RICHARDSON | | | ON FILE |
| CHRISTOPHER ALAN RIVAS | | | ON FILE |
| CHRISTOPHER ALAN ROSS | | | ON FILE |
| CHRISTOPHER ALAN SIMPSON | | | ON FILE |
| CHRISTOPHER ALAN TONEY | | | ON FILE |
| CHRISTOPHER ALAN WAGONER | | | ON FILE |
| CHRISTOPHER ALAN WOIWODE | | | ON FILE |
| CHRISTOPHER ALAN WRIGHT | | | ON FILE |
| CHRISTOPHER ALAN ZIEGLER | | | ON FILE |
| CHRISTOPHER ALARYC LYONS | | | ON FILE |
| CHRISTOPHER ALBERT BURROUGHS | | | ON FILE |
| CHRISTOPHER ALBERT DE MAURO | | | ON FILE |
| CHRISTOPHER ALBERT DOTY | | | ON FILE |
| CHRISTOPHER ALBERT FLORIN | | | ON FILE |
| CHRISTOPHER ALBERT GODFREY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| CHRISTOPHER ALBERT SMITH | | | ON FILE |
| CHRISTOPHER ALDEN GRANT GILCHRIST | | | ON FILE |
| CHRISTOPHER ALDON FUNK | | | ON FILE |
| CHRISTOPHER ALEC BABAIAN | | | ON FILE |
| CHRISTOPHER ALEC SIDOR | | | ON FILE |
| CHRISTOPHER ALEIXO | | | ON FILE |
| CHRISTOPHER ALEJANDRO HERRERA | | | ON FILE |
| CHRISTOPHER ALEJANDRO VESTHEIM JOHANSEN | | | ON FILE |
| CHRISTOPHER ALESSANDRO GARLATTI | | | ON FILE |
| CHRISTOPHER ALEX FIORENZA | | | ON FILE |
| CHRISTOPHER ALEX RIVERO | | | ON FILE |
| CHRISTOPHER ALEX WALKER | | | ON FILE |
| CHRISTOPHER ALEXANDER BEHARRY-YAMBO | | | ON FILE |
| CHRISTOPHER ALEXANDER BROWN | | | ON FILE |
| CHRISTOPHER ALEXANDER CHUKWUKADIBIA MUOGHALU | | | ON FILE |
| CHRISTOPHER ALEXANDER DELLI BENEDETTI | | | ON FILE |
| CHRISTOPHER ALEXANDER GROCHOWSKI | | | ON FILE |
| CHRISTOPHER ALEXANDER HODGE | | | ON FILE |
| CHRISTOPHER ALEXANDER KERKHOF | | | ON FILE |
| CHRISTOPHER ALEXANDER KERKHOF | | | ON FILE |
| CHRISTOPHER ALEXANDER LOOS | | | ON FILE |
| CHRISTOPHER ALEXANDER MARLEY | | | ON FILE |
| CHRISTOPHER ALEXANDER MARTINEZ | | | ON FILE |
| CHRISTOPHER ALEXANDER MAYTOM | | | ON FILE |
| CHRISTOPHER ALEXANDER MCCLEAN | | | ON FILE |
| CHRISTOPHER ALEXANDER MEFFORD | | | ON FILE |
| CHRISTOPHER ALEXANDER MINEO | | | ON FILE |
| CHRISTOPHER ALEXANDER MORENO | | | ON FILE |
| CHRISTOPHER ALEXANDER MULLINS | | | ON FILE |
| CHRISTOPHER ALEXANDER MUNN | | | ON FILE |
| CHRISTOPHER ALEXANDER PAPADAKIS | | | ON FILE |
| CHRISTOPHER ALEXANDER RIVAS | | | ON FILE |
| CHRISTOPHER ALEXANDER RODRIGUEZ | | | ON FILE |
| CHRISTOPHER ALEXANDER ROHR | | | ON FILE |
| CHRISTOPHER ALEXANDER ROONEY | | | ON FILE |
| CHRISTOPHER ALEXANDER SALADINI | | | ON FILE |
| CHRISTOPHER ALEXANDER SAMPSON | | | ON FILE |
| CHRISTOPHER ALEXANDER WOODRUFF | | | ON FILE |
| CHRISTOPHER ALEXANDER YEAGER | | | ON FILE |
| CHRISTOPHER ALEXANDRE J DUQUESNE | | | ON FILE |
| CHRISTOPHER ALEXANDRE PEREIRA | | | ON FILE |
| CHRISTOPHER ALEXANIAN THORBURN | | | ON FILE |
| CHRISTOPHER ALEXIS BERGONT | | | ON FILE |
| CHRISTOPHER ALFONSO DAVID COLE | | | ON FILE |
| CHRISTOPHER ALFONSO GARCIA | | | ON FILE |
| CHRISTOPHER ALFRED RIEDE | | | ON FILE |
| CHRISTOPHER ALGER BIOLLO | | | ON FILE |
| CHRISTOPHER ALLAN BOLTON | | | ON FILE |
| CHRISTOPHER ALLAN DAVIS | | | ON FILE |
| CHRISTOPHER ALLAN ERB | | | ON FILE |
| CHRISTOPHER ALLAN FALSTER | | | ON FILE |
| CHRISTOPHER ALLAN FRANCIS | | | ON FILE |
| CHRISTOPHER ALLAN HALVERSON | | | ON FILE |
| CHRISTOPHER ALLAN HOLLIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER ALLAN IMESON | | | ON FILE |
| CHRISTOPHER ALLAN KEARNEY | | | ON FILE |
| CHRISTOPHER ALLAN LODING | | | ON FILE |
| CHRISTOPHER ALLAN LODING | | | ON FILE |
| CHRISTOPHER ALLAN MANSER | | | ON FILE |
| CHRISTOPHER ALLAN MOISAN | | | ON FILE |
| CHRISTOPHER ALLAN SIVERS | | | ON FILE |
| CHRISTOPHER ALLAN SMOLENSKI | | | ON FILE |
| CHRISTOPHER ALLAN SPROAT | | | ON FILE |
| CHRISTOPHER ALLAN STANLEY | | | ON FILE |
| CHRISTOPHER ALLAN WILSON | | | ON FILE |
| CHRISTOPHER ALLEN | | | ON FILE |
| CHRISTOPHER ALLEN BOE | | | ON FILE |
| CHRISTOPHER ALLEN BOUSCHARD | | | ON FILE |
| CHRISTOPHER ALLEN BRACKINS | | | ON FILE |
| CHRISTOPHER ALLEN BROWN | | | ON FILE |
| CHRISTOPHER ALLEN BROWN | | | ON FILE |
| CHRISTOPHER ALLEN BRUMMETT | | | ON FILE |
| CHRISTOPHER ALLEN BRUMMETT | | | ON FILE |
| CHRISTOPHER ALLEN BUCKHOUT | | | ON FILE |
| CHRISTOPHER ALLEN BURDEN | | | ON FILE |
| CHRISTOPHER ALLEN CHRISTIAN | | | ON FILE |
| CHRISTOPHER ALLEN CLEGG | | | ON FILE |
| CHRISTOPHER ALLEN COLPETZER | | | ON FILE |
| CHRISTOPHER ALLEN COPELAND | | | ON FILE |
| CHRISTOPHER ALLEN CROTINGER | | | ON FILE |
| CHRISTOPHER ALLEN DALLO | | | ON FILE |
| CHRISTOPHER ALLEN DONAHOO | | | ON FILE |
| CHRISTOPHER ALLEN DOYLY | | | ON FILE |
| CHRISTOPHER ALLEN ESSIGMANN | | | ON FILE |
| CHRISTOPHER ALLEN ESTERKAMP | | | ON FILE |
| CHRISTOPHER ALLEN FRADY | | | ON FILE |
| CHRISTOPHER ALLEN GIBSON | | | ON FILE |
| CHRISTOPHER ALLEN GINEZ ENRIQUEZ | | | ON FILE |
| CHRISTOPHER ALLEN GREGOR | | | ON FILE |
| CHRISTOPHER ALLEN GUY | | | ON FILE |
| CHRISTOPHER ALLEN HEBB | | | ON FILE |
| CHRISTOPHER ALLEN JOHNSON | | | ON FILE |
| CHRISTOPHER ALLEN JOLLY | | | ON FILE |
| CHRISTOPHER ALLEN LAKE | | | ON FILE |
| CHRISTOPHER ALLEN LANE | | | ON FILE |
| CHRISTOPHER ALLEN LEADINGHAM | | | ON FILE |
| CHRISTOPHER ALLEN LEAP | | | ON FILE |
| CHRISTOPHER ALLEN LEAP | | | ON FILE |
| CHRISTOPHER ALLEN MIDDLETON | | | ON FILE |
| CHRISTOPHER ALLEN MORRIS | | | ON FILE |
| CHRISTOPHER ALLEN MORRIS | | | ON FILE |
| CHRISTOPHER ALLEN MOSER | | | ON FILE |
| CHRISTOPHER ALLEN NELSON | | | ON FILE |
| CHRISTOPHER ALLEN OLSON | | | ON FILE |
| CHRISTOPHER ALLEN ORCUTT | | | ON FILE |
| CHRISTOPHER ALLEN PAUL GOMKE | | | ON FILE |
| CHRISTOPHER ALLEN PHILLIPS | | | ON FILE |
| CHRISTOPHER ALLEN PINNICK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER ALLEN RICKARD | | | ON FILE |
| CHRISTOPHER ALLEN SAMPLE | | | ON FILE |
| CHRISTOPHER ALLEN SEYMOUR | | | ON FILE |
| CHRISTOPHER ALLEN SOLER | | | ON FILE |
| CHRISTOPHER ALLEN SPANGENBERG | | | ON FILE |
| CHRISTOPHER ALLEN STAPLES | | | ON FILE |
| CHRISTOPHER ALLEN WALTERS | | | ON FILE |
| CHRISTOPHER ALLEN WILLIAMS | | | ON FILE |
| CHRISTOPHER ALLENMICHAEL KOVACS | | | ON FILE |
| CHRISTOPHER ALONSO DEL CAMPO | | | ON FILE |
| CHRISTOPHER ALOYSIUS COAKLEY | | | ON FILE |
| CHRISTOPHER ALOYSIUS COAKLEY | | | ON FILE |
| CHRISTOPHER ALVARENGA | | | ON FILE |
| CHRISTOPHER ALVAREZ | | | ON FILE |
| CHRISTOPHER AMADOR SNYDER | | | ON FILE |
| CHRISTOPHER AMATO SPAGNOLETTI | | | ON FILE |
| CHRISTOPHER AMOS WASHINGTON | | | ON FILE |
| CHRISTOPHER ANDOR OGOGO | | | ON FILE |
| CHRISTOPHER ANDRE HOSSMANN OPSAHL | | | ON FILE |
| CHRISTOPHER ANDRE PHILLIPS | | | ON FILE |
| CHRISTOPHER ANDREW ADAMS | | | ON FILE |
| CHRISTOPHER ANDREW BARTON | | | ON FILE |
| CHRISTOPHER ANDREW BASSLER | | | ON FILE |
| CHRISTOPHER ANDREW BEBAWY | | | ON FILE |
| CHRISTOPHER ANDREW BERRIDGE | | | ON FILE |
| CHRISTOPHER ANDREW BRADFORD | | | ON FILE |
| CHRISTOPHER ANDREW BRAID | | | ON FILE |
| CHRISTOPHER ANDREW BROFFT | | | ON FILE |
| CHRISTOPHER ANDREW BURLAND | | | ON FILE |
| CHRISTOPHER ANDREW CHEN | | | ON FILE |
| CHRISTOPHER ANDREW COLLINS | | | ON FILE |
| CHRISTOPHER ANDREW CULLY | | | ON FILE |
| CHRISTOPHER ANDREW DAGUANNO | | | ON FILE |
| CHRISTOPHER ANDREW DAVID MILNE | | | ON FILE |
| CHRISTOPHER ANDREW DIEDWARDO | | | ON FILE |
| CHRISTOPHER ANDREW GALLAND | | | ON FILE |
| CHRISTOPHER ANDREW GERRITZEN | | | ON FILE |
| CHRISTOPHER ANDREW HALL | | | ON FILE |
| CHRISTOPHER ANDREW HANNON | | | ON FILE |
| CHRISTOPHER ANDREW HARRISON | | | ON FILE |
| CHRISTOPHER ANDREW HASSON | | | ON FILE |
| CHRISTOPHER ANDREW HEAD | | | ON FILE |
| CHRISTOPHER ANDREW HENRY | | | ON FILE |
| CHRISTOPHER ANDREW HUGHES | | | ON FILE |
| CHRISTOPHER ANDREW HUMBERT | | | ON FILE |
| CHRISTOPHER ANDREW JARRELL | | | ON FILE |
| CHRISTOPHER ANDREW JESSER | | | ON FILE |
| CHRISTOPHER ANDREW KIM | | | ON FILE |
| CHRISTOPHER ANDREW KNOX | | | ON FILE |
| CHRISTOPHER ANDREW KOLASA | | | ON FILE |
| CHRISTOPHER ANDREW LAMPITSI | | | ON FILE |
| CHRISTOPHER ANDREW LENDERINK | | | ON FILE |
| CHRISTOPHER ANDREW LONGE | | | ON FILE |
| CHRISTOPHER ANDREW LOSACCO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER ANDREW M DUGGAN | | | ON FILE |
| CHRISTOPHER ANDREW MANGAN | | | ON FILE |
| CHRISTOPHER ANDREW MARTIN | | | ON FILE |
| CHRISTOPHER ANDREW MARTZ | | | ON FILE |
| CHRISTOPHER ANDREW MCALARY | | | ON FILE |
| CHRISTOPHER ANDREW MERCIER | | | ON FILE |
| CHRISTOPHER ANDREW MOFFATT | | | ON FILE |
| CHRISTOPHER ANDREW MOSES | | | ON FILE |
| CHRISTOPHER ANDREW PATRICK FREESTONE | | | ON FILE |
| CHRISTOPHER ANDREW PERRY | | | ON FILE |
| CHRISTOPHER ANDREW PIETRANGELO | | | ON FILE |
| CHRISTOPHER ANDREW PIPE | | | ON FILE |
| CHRISTOPHER ANDREW PLUMMER | | | ON FILE |
| CHRISTOPHER ANDREW ROSE | | | ON FILE |
| CHRISTOPHER ANDREW ROYS | | | ON FILE |
| CHRISTOPHER ANDREW SCHIMMEL | | | ON FILE |
| CHRISTOPHER ANDREW SIMPSON | | | ON FILE |
| CHRISTOPHER ANDREW STOCKINGS | | | ON FILE |
| CHRISTOPHER ANDREW SUCIC | | | ON FILE |
| CHRISTOPHER ANDREW WERNET | | | ON FILE |
| CHRISTOPHER ANDREW YERXA | | | ON FILE |
| CHRISTOPHER ANDREW YINGER | | | ON FILE |
| CHRISTOPHER ANDRIS KAULS | | | ON FILE |
| CHRISTOPHER ANGEL CORDERO | | | ON FILE |
| CHRISTOPHER ANGEL ESTRADA | | | ON FILE |
| CHRISTOPHER ANGEL MORALES | | | ON FILE |
| CHRISTOPHER ANGEL VELASQUEZ | | | ON FILE |
| CHRISTOPHER ANGELES MARINO | | | ON FILE |
| CHRISTOPHER ANGELO FENNELLE | | | ON FILE |
| CHRISTOPHER ANGELO GIACOBBO | | | ON FILE |
| CHRISTOPHER ANGELO HERNDON | | | ON FILE |
| CHRISTOPHER ANGELO PARISO | | | ON FILE |
| CHRISTOPHER ANH HUY LY | | | ON FILE |
| CHRISTOPHER ANING | | | ON FILE |
| CHRISTOPHER ANIOL | | | ON FILE |
| CHRISTOPHER ANNABLE | | | ON FILE |
| CHRISTOPHER ANNEN | | | ON FILE |
| CHRISTOPHER ANSEL WHITLING | | | ON FILE |
| CHRISTOPHER ANTHONEY MACRI | | | ON FILE |
| CHRISTOPHER ANTHONY ALLEN | | | ON FILE |
| CHRISTOPHER ANTHONY AUGUSTINE | | | ON FILE |
| CHRISTOPHER ANTHONY BAIRD | | | ON FILE |
| CHRISTOPHER ANTHONY BELLIS | | | ON FILE |
| CHRISTOPHER ANTHONY BIEDKA | | | ON FILE |
| CHRISTOPHER ANTHONY BROWNE | | | ON FILE |
| CHRISTOPHER ANTHONY BROWNING | | | ON FILE |
| CHRISTOPHER ANTHONY CARMONA | | | ON FILE |
| CHRISTOPHER ANTHONY CASTELLE | | | ON FILE |
| CHRISTOPHER ANTHONY COVER | | | ON FILE |
| CHRISTOPHER ANTHONY CRUZ | | | ON FILE |
| CHRISTOPHER ANTHONY DJATSCHENKO | | | ON FILE |
| CHRISTOPHER ANTHONY FERACO | | | ON FILE |
| CHRISTOPHER ANTHONY FOWLER | | | ON FILE |
| CHRISTOPHER ANTHONY GABRIEL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER ANTHONY GIMENEZ | | | ON FILE |
| CHRISTOPHER ANTHONY HALE | | | ON FILE |
| CHRISTOPHER ANTHONY HORAM | | | ON FILE |
| CHRISTOPHER ANTHONY HUERBSCH TOLER | | | ON FILE |
| CHRISTOPHER ANTHONY JACKSON | | | ON FILE |
| CHRISTOPHER ANTHONY JOHNSON | | | ON FILE |
| CHRISTOPHER ANTHONY KINNY | | | ON FILE |
| CHRISTOPHER ANTHONY KINSELLA | | | ON FILE |
| CHRISTOPHER ANTHONY LANGAIGNE | | | ON FILE |
| CHRISTOPHER ANTHONY LAY | | | ON FILE |
| CHRISTOPHER ANTHONY LOWE | | | ON FILE |
| CHRISTOPHER ANTHONY MARTIN | | | ON FILE |
| CHRISTOPHER ANTHONY MARZILLI | | | ON FILE |
| CHRISTOPHER ANTHONY MEZA | | | ON FILE |
| CHRISTOPHER ANTHONY MUNOZ | | | ON FILE |
| CHRISTOPHER ANTHONY PEREIRA | | | ON FILE |
| CHRISTOPHER ANTHONY RIDEOUT | | | ON FILE |
| CHRISTOPHER ANTHONY RIEDELL | | | ON FILE |
| CHRISTOPHER ANTHONY SANTIAGO | | | ON FILE |
| CHRISTOPHER ANTHONY SENECAL | | | ON FILE |
| CHRISTOPHER ANTHONY SEQUEIRA | | | ON FILE |
| CHRISTOPHER ANTHONY SERRANO | | | ON FILE |
| CHRISTOPHER ANTHONY SILVER | | | ON FILE |
| CHRISTOPHER ANTHONY SINGH | | | ON FILE |
| CHRISTOPHER ANTHONY SMITH | | | ON FILE |
| CHRISTOPHER ANTHONY SMITH | | | ON FILE |
| CHRISTOPHER ANTHONY THOMPSON | | | ON FILE |
| CHRISTOPHER ANTHONY TROXELL | | | ON FILE |
| CHRISTOPHER ANTHONY TRUMAN | | | ON FILE |
| CHRISTOPHER ANTHONY TYLER | | | ON FILE |
| CHRISTOPHER ANTHONY URBISCI | | | ON FILE |
| CHRISTOPHER ANTHONY URBISCI | | | ON FILE |
| CHRISTOPHER ANTHONY WOLF | | | ON FILE |
| CHRISTOPHER ANTON RIVERA | | | ON FILE |
| CHRISTOPHER ANTON VALDES DIAZ | | | ON FILE |
| CHRISTOPHER ANTONIO BRACKSHAW | | | ON FILE |
| CHRISTOPHER ANTONIO BRACKSHAW | | | ON FILE |
| CHRISTOPHER ANTONIO GUERRA | | | ON FILE |
| CHRISTOPHER ANTONIO PIMENTEL | | | ON FILE |
| CHRISTOPHER ANTONY BELLIZIA | | | ON FILE |
| CHRISTOPHER ANTOUN | | | ON FILE |
| CHRISTOPHER ANWAR CHEDID | | | ON FILE |
| CHRISTOPHER APREA | | | ON FILE |
| CHRISTOPHER ARAYA HIDALGO | | | ON FILE |
| CHRISTOPHER ARGUELLO | | | ON FILE |
| CHRISTOPHER ARIC CLARKE | | | ON FILE |
| CHRISTOPHER ARMANDO VALLEJO | | | ON FILE |
| CHRISTOPHER ARMANDO VELTRI | | | ON FILE |
| CHRISTOPHER ARNOLD GUYETTE | | | ON FILE |
| CHRISTOPHER ARRIOLA | | | ON FILE |
| CHRISTOPHER ARTHUR CUDDIHY | | | ON FILE |
| CHRISTOPHER ARTHUR HALVERSON | | | ON FILE |
| CHRISTOPHER ARTHUR HERRERA | | | ON FILE |
| CHRISTOPHER ARTHUR RING | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER ARTHURDUSTY RODE | | | ON FILE |
| CHRISTOPHER ASHBURN COOPER | | | ON FILE |
| CHRISTOPHER ASHER HOLMES | | | ON FILE |
| CHRISTOPHER ASHLEY JAMES SMITH | | | ON FILE |
| CHRISTOPHER ASHLEY RIDGWAY | | | ON FILE |
| CHRISTOPHER ASHTEN SULLIVAN | | | ON FILE |
| CHRISTOPHER ASHTON HEBERT | | | ON FILE |
| CHRISTOPHER ATTICUS LEROY MALONEY | | | ON FILE |
| CHRISTOPHER AUBYN DAWSON | | | ON FILE |
| CHRISTOPHER AUGUST CLEMONS | | | ON FILE |
| CHRISTOPHER AUGUST GALLOW | | | ON FILE |
| CHRISTOPHER AUGUSTINE SOUSA | | | ON FILE |
| CHRISTOPHER AUSTIN LEE KEELIN | | | ON FILE |
| CHRISTOPHER AUSTIN LOWRY | | | ON FILE |
| CHRISTOPHER AUSTIN STABILE | | | ON FILE |
| CHRISTOPHER AUSTIN VEGA-SPERO | | | ON FILE |
| CHRISTOPHER AUSTIN WODKIEWICZ | | | ON FILE |
| CHRISTOPHER AVALOS | | | ON FILE |
| CHRISTOPHER AVENDANO MERCADO | | | ON FILE |
| CHRISTOPHER AYAZI | | | ON FILE |
| CHRISTOPHER AYOBAMIDELE OJO | | | ON FILE |
| CHRISTOPHER AYOJIDE DA SILVA ODUNTAN | | | ON FILE |
| CHRISTOPHER B BURKE | | | ON FILE |
| CHRISTOPHER B CELAYA | | | ON FILE |
| CHRISTOPHER B FLINDERS | | | ON FILE |
| CHRISTOPHER B HEEREN | | | ON FILE |
| CHRISTOPHER B HERCULES | | | ON FILE |
| CHRISTOPHER B HERSHBERGER | | | ON FILE |
| CHRISTOPHER B JESTER | | | ON FILE |
| CHRISTOPHER B KEATON | | | ON FILE |
| CHRISTOPHER B MCNAIR | | | ON FILE |
| CHRISTOPHER B MORRIS | | | ON FILE |
| CHRISTOPHER B RHOADS | | | ON FILE |
| CHRISTOPHER B SMITH | | | ON FILE |
| CHRISTOPHER B STEINMETZ | | | ON FILE |
| CHRISTOPHER B THOMPSON | | | ON FILE |
| CHRISTOPHER B WAGNER | | | ON FILE |
| CHRISTOPHER B WEBER | | | ON FILE |
| CHRISTOPHER BACK | | | ON FILE |
| CHRISTOPHER BAINES BROWN | | | ON FILE |
| CHRISTOPHER BAIRD | | | ON FILE |
| CHRISTOPHER BALDWIN | | | ON FILE |
| CHRISTOPHER BALTAZAR CARREON | | | ON FILE |
| CHRISTOPHER BAO TRUNG TRAN | | | ON FILE |
| CHRISTOPHER BÃŒCHNER | | | ON FILE |
| CHRISTOPHER BARBOTIN | | | ON FILE |
| CHRISTOPHER BARNES | | | ON FILE |
| CHRISTOPHER BARNETT | | | ON FILE |
| CHRISTOPHER BARON HODGE | | | ON FILE |
| CHRISTOPHER BARRETT EUFEMIA | | | ON FILE |
| CHRISTOPHER BARRETT FREEMAN | | | ON FILE |
| CHRISTOPHER BARRY | | | ON FILE |
| CHRISTOPHER BARRY GAY | | | ON FILE |
| CHRISTOPHER BARRY LAUENER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER BATISTA FERREIRA | | | ON FILE |
| CHRISTOPHER BAWMIN JAN | | | ON FILE |
| CHRISTOPHER BECKER | | | ON FILE |
| CHRISTOPHER BECKER | | | ON FILE |
| CHRISTOPHER BECKMANN | | | ON FILE |
| CHRISTOPHER BEER | | | ON FILE |
| CHRISTOPHER BEN CHURCHILL | | | ON FILE |
| CHRISTOPHER BEN GARCIA | | | ON FILE |
| CHRISTOPHER BENHUR RIEDEL | | | ON FILE |
| CHRISTOPHER BENJAMIN CIRKO | | | ON FILE |
| CHRISTOPHER BENJAMIN MASANTO | | | ON FILE |
| CHRISTOPHER BENNETT ANDERSON | | | ON FILE |
| CHRISTOPHER BENNETT PEDLEY | | | ON FILE |
| CHRISTOPHER BENOIT DAVID CHA TANQUARY | | | ON FILE |
| CHRISTOPHER BENOIT MARTIN | | | ON FILE |
| CHRISTOPHER BENOIT MICHAEL TACITA | | | ON FILE |
| CHRISTOPHER BENSCH | | | ON FILE |
| CHRISTOPHER BENTON | | | ON FILE |
| CHRISTOPHER BENZ | | | ON FILE |
| CHRISTOPHER BERGER | | | ON FILE |
| CHRISTOPHER BERNARD BRYANT | | | ON FILE |
| CHRISTOPHER BERNARD FIGUEROA | | | ON FILE |
| CHRISTOPHER BERNARD MOORE | | | ON FILE |
| CHRISTOPHER BERNARD TAYLOR | | | ON FILE |
| CHRISTOPHER BERNARDO SPICER | | | ON FILE |
| CHRISTOPHER BERNHARD LANG | | | ON FILE |
| CHRISTOPHER BERRY | | | ON FILE |
| CHRISTOPHER BERUMEN | | | ON FILE |
| CHRISTOPHER BETHEL FRY | | | ON FILE |
| CHRISTOPHER BEVAN HEAD | | | ON FILE |
| CHRISTOPHER BEYER | | | ON FILE |
| CHRISTOPHER BEZEMER | | | ON FILE |
| CHRISTOPHER BHAIRAM | | | ON FILE |
| CHRISTOPHER BIANZON GARCIA | | | ON FILE |
| CHRISTOPHER BIN SYLVESTER | | | ON FILE |
| CHRISTOPHER BIRKNER RAWLINGS | | | ON FILE |
| CHRISTOPHER BIRON | | | ON FILE |
| CHRISTOPHER BISHOP | | | ON FILE |
| CHRISTOPHER BIVENS | | | ON FILE |
| CHRISTOPHER BJERRE KRENCHEL | | | ON FILE |
| CHRISTOPHER BLAETTLER | | | ON FILE |
| CHRISTOPHER BLAIN DEMERS | | | ON FILE |
| CHRISTOPHER BLAKE GORMAN | | | ON FILE |
| CHRISTOPHER BLAKE HUEMMER | | | ON FILE |
| CHRISTOPHER BLAKE KEENUM | | | ON FILE |
| CHRISTOPHER BLAKE MATIS | | | ON FILE |
| CHRISTOPHER BLAKE SCHROERS | | | ON FILE |
| CHRISTOPHER BLAKE ULRICK | | | ON FILE |
| CHRISTOPHER BLAKE VRIEZE | | | ON FILE |
| CHRISTOPHER BLAYNE DREIER | | | ON FILE |
| CHRISTOPHER BLEHER | | | ON FILE |
| CHRISTOPHER BLEVINS | | | ON FILE |
| CHRISTOPHER BLIKENG NYHUUS | | | ON FILE |
| CHRISTOPHER BLOM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER BLY | | | ON FILE |
| CHRISTOPHER BOBAN KAISER | | | ON FILE |
| CHRISTOPHER BOBERG HANSEN | | | ON FILE |
| CHRISTOPHER BOCHILYLETAI YEH | | | ON FILE |
| CHRISTOPHER BOCHILYLETAI YEH | | | ON FILE |
| CHRISTOPHER BOEHM | | | ON FILE |
| CHRISTOPHER BOKYUM SUNG | | | ON FILE |
| CHRISTOPHER BOLGER | | | ON FILE |
| CHRISTOPHER BOLON | | | ON FILE |
| CHRISTOPHER BONYEN CHANG | | | ON FILE |
| CHRISTOPHER BONYEN CHANG | | | ON FILE |
| CHRISTOPHER BOOTH | | | ON FILE |
| CHRISTOPHER BORDEAUX | | | ON FILE |
| CHRISTOPHER BORIS MUSIC | | | ON FILE |
| CHRISTOPHER BORODIANSKY | | | ON FILE |
| CHRISTOPHER BOSCO DSOUZA | | | ON FILE |
| CHRISTOPHER BOYD MCCONNELL | | | ON FILE |
| CHRISTOPHER BRADFORD MATURA | | | ON FILE |
| CHRISTOPHER BRADLEY FRYE | | | ON FILE |
| CHRISTOPHER BRADLEY MOFFITT | | | ON FILE |
| CHRISTOPHER BRADLY THOMAS | | | ON FILE |
| CHRISTOPHER BRANDENBURG BROWN | | | ON FILE |
| CHRISTOPHER BRANDON CURRY | | | ON FILE |
| CHRISTOPHER BRANDON FOX | | | ON FILE |
| CHRISTOPHER BRANDON KEZIAH | | | ON FILE |
| CHRISTOPHER BRANDON MILLER | | | ON FILE |
| CHRISTOPHER BRANDON RODRIGUEZ | | | ON FILE |
| CHRISTOPHER BRANDON VANDUYN | | | ON FILE |
| CHRISTOPHER BRANT SCHONEY | | | ON FILE |
| CHRISTOPHER BRAY SCOTT | | | ON FILE |
| CHRISTOPHER BRENT JARZEMBOWSKI | | | ON FILE |
| CHRISTOPHER BRENT POWELL | | | ON FILE |
| CHRISTOPHER BRENT WALSH | | | ON FILE |
| CHRISTOPHER BRET BROOKS | | | ON FILE |
| CHRISTOPHER BRETT KELLER | | | ON FILE |
| CHRISTOPHER BRETT SAPIENZA | | | ON FILE |
| CHRISTOPHER BRETT SCULLEN | | | ON FILE |
| CHRISTOPHER BRETT TOBE | | | ON FILE |
| CHRISTOPHER BREVANT HASLAM | | | ON FILE |
| CHRISTOPHER BRIAN ABATE | | | ON FILE |
| CHRISTOPHER BRIAN ALLEN | | | ON FILE |
| CHRISTOPHER BRIAN ANDREWS | | | ON FILE |
| CHRISTOPHER BRIAN ATHERTON | | | ON FILE |
| CHRISTOPHER BRIAN BAILEY | | | ON FILE |
| CHRISTOPHER BRIAN BANKARD | | | ON FILE |
| CHRISTOPHER BRIAN BECCARIA | | | ON FILE |
| CHRISTOPHER BRIAN BLACKWELL | | | ON FILE |
| CHRISTOPHER BRIAN BURGESS | | | ON FILE |
| CHRISTOPHER BRIAN DILLER | | | ON FILE |
| CHRISTOPHER BRIAN FERRARIN | | | ON FILE |
| CHRISTOPHER BRIAN FLETCHER | | | ON FILE |
| CHRISTOPHER BRIAN FRIEDMAN | | | ON FILE |
| CHRISTOPHER BRIAN HILLS | | | ON FILE |
| CHRISTOPHER BRIAN HINES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER BRIAN JAHN | | | ON FILE |
| CHRISTOPHER BRIAN JOHNSON | | | ON FILE |
| CHRISTOPHER BRIAN JORDAN | | | ON FILE |
| CHRISTOPHER BRIAN LEE | | | ON FILE |
| CHRISTOPHER BRIAN LUMLEY | | | ON FILE |
| CHRISTOPHER BRIAN MARTIN | | | ON FILE |
| CHRISTOPHER BRIAN MULLINS | | | ON FILE |
| CHRISTOPHER BRIAN OVERBAY | | | ON FILE |
| CHRISTOPHER BRIAN PALANIUK | | | ON FILE |
| CHRISTOPHER BRIAN PAUL | | | ON FILE |
| CHRISTOPHER BRIAN POLLARD | | | ON FILE |
| CHRISTOPHER BRIAN ROPPOLO | | | ON FILE |
| CHRISTOPHER BRIAN SLADE | | | ON FILE |
| CHRISTOPHER BRIAN STRAIGHT | | | ON FILE |
| CHRISTOPHER BRIAN SULLIVAN | | | ON FILE |
| CHRISTOPHER BRIAN SWANN | | | ON FILE |
| CHRISTOPHER BRIAN TORRES | | | ON FILE |
| CHRISTOPHER BRIAN WADE | | | ON FILE |
| CHRISTOPHER BRIAN WAMPLER | | | ON FILE |
| CHRISTOPHER BRIAN WEHNER | | | ON FILE |
| CHRISTOPHER BRIAN WOODFORD | | | ON FILE |
| CHRISTOPHER BRITTON LEE | | | ON FILE |
| CHRISTOPHER BROCKMAN ROTTLER | | | ON FILE |
| CHRISTOPHER BROCKMAN ROTTLER | | | ON FILE |
| CHRISTOPHER BROOKE SHARP | | | ON FILE |
| CHRISTOPHER BROOKER | | | ON FILE |
| CHRISTOPHER BROOKS HOGUE | | | ON FILE |
| CHRISTOPHER BROWN | | | ON FILE |
| CHRISTOPHER BROWN | | | ON FILE |
| CHRISTOPHER BRUCE  HOLLOWAY | | | ON FILE |
| CHRISTOPHER BRUCE BOLBAT | | | ON FILE |
| CHRISTOPHER BRUCE CAPDAREST | | | ON FILE |
| CHRISTOPHER BRUCE NOBBS | | | ON FILE |
| CHRISTOPHER BRUCE SAUVEUR PELUSO | | | ON FILE |
| CHRISTOPHER BRUNEL | | | ON FILE |
| CHRISTOPHER BRYAN BELCHER | | | ON FILE |
| CHRISTOPHER BRYAN BOSCO | | | ON FILE |
| CHRISTOPHER BRYAN CONNELL | | | ON FILE |
| CHRISTOPHER BRYAN ORR | | | ON FILE |
| CHRISTOPHER BRYAN PERRY | | | ON FILE |
| CHRISTOPHER BRYAN SANDLIN | | | ON FILE |
| CHRISTOPHER BRYAN SCHWARZ | | | ON FILE |
| CHRISTOPHER BRYAN SMALL | | | ON FILE |
| CHRISTOPHER BRYAN TYREMAN | | | ON FILE |
| CHRISTOPHER BRYANT BRINEGAR | | | ON FILE |
| CHRISTOPHER BRYANT COOK | | | ON FILE |
| CHRISTOPHER BRYANT SWANNER | | | ON FILE |
| CHRISTOPHER BRYCE HANNA | | | ON FILE |
| CHRISTOPHER BRYCE MORGANWILSON | | | ON FILE |
| CHRISTOPHER BRYCE OPDYKE | | | ON FILE |
| CHRISTOPHER BRYON BARRY | | | ON FILE |
| CHRISTOPHER BRYSON STUART | | | ON FILE |
| CHRISTOPHER BUCHANAN | | | ON FILE |
| CHRISTOPHER BUONOCORE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER BURKE DOBYNS | | | ON FILE |
| CHRISTOPHER BURKE ROWAN | | | ON FILE |
| CHRISTOPHER BURLEIGH | | | ON FILE |
| CHRISTOPHER BUTCHKOSKI | | | ON FILE |
| CHRISTOPHER BUTLER | | | ON FILE |
| CHRISTOPHER BYRON GILL | | | ON FILE |
| CHRISTOPHER BYRON KUBLER | | | ON FILE |
| CHRISTOPHER C C HONG | | | ON FILE |
| CHRISTOPHER C CABALLES | | | ON FILE |
| CHRISTOPHER C CHOI | | | ON FILE |
| CHRISTOPHER C DANLEY | | | ON FILE |
| CHRISTOPHER C DELA FUENTE | | | ON FILE |
| CHRISTOPHER C DONOVAN | | | ON FILE |
| CHRISTOPHER C DORKINS | | | ON FILE |
| CHRISTOPHER C DUFFY | | | ON FILE |
| CHRISTOPHER C ELSBERRY | | | ON FILE |
| CHRISTOPHER C H GUNN-ISAACS | | | ON FILE |
| CHRISTOPHER C H HUI | | | ON FILE |
| CHRISTOPHER C KOZLAREK | | | ON FILE |
| CHRISTOPHER C L GILLHAM | | | ON FILE |
| CHRISTOPHER C LATIMER | | | ON FILE |
| CHRISTOPHER C MCGINN | | | ON FILE |
| CHRISTOPHER C MIZURA | | | ON FILE |
| CHRISTOPHER C NANGLE | | | ON FILE |
| CHRISTOPHER C NEELY | | | ON FILE |
| CHRISTOPHER C NJIGHA | | | ON FILE |
| CHRISTOPHER C OBOYLE | | | ON FILE |
| CHRISTOPHER C PEREZ | | | ON FILE |
| CHRISTOPHER C PIPPITT | | | ON FILE |
| CHRISTOPHER C RIVERA | | | ON FILE |
| CHRISTOPHER C SABATKE | | | ON FILE |
| CHRISTOPHER C TABRON | | | ON FILE |
| CHRISTOPHER C TAMIGI | | | ON FILE |
| CHRISTOPHER C TAYLOR | | | ON FILE |
| CHRISTOPHER C TORRES ESTRADA | | | ON FILE |
| CHRISTOPHER C TORRES ESTRADA | | | ON FILE |
| CHRISTOPHER C ZIEBELL | | | ON FILE |
| CHRISTOPHER CABERTO CAROZA | | | ON FILE |
| CHRISTOPHER CAIN SHUPE | | | ON FILE |
| CHRISTOPHER CALABRESE | | | ON FILE |
| CHRISTOPHER CALE OZENDES | | | ON FILE |
| CHRISTOPHER CALEB DARCO | | | ON FILE |
| CHRISTOPHER CALEB SINGLETON | | | ON FILE |
| CHRISTOPHER CALHOUN | | | ON FILE |
| CHRISTOPHER CALLICOTT WEBSTER | | | ON FILE |
| CHRISTOPHER CALVIN MCMINN | | | ON FILE |
| CHRISTOPHER CALVIN STALLABY | | | ON FILE |
| CHRISTOPHER CAM | | | ON FILE |
| CHRISTOPHER CAMACHO | | | ON FILE |
| CHRISTOPHER CAMAROTTO | | | ON FILE |
| CHRISTOPHER CAMERON ROY HEAD | | | ON FILE |
| CHRISTOPHER CAMERON SMITH | | | ON FILE |
| CHRISTOPHER CAMPAGNA | | | ON FILE |
| CHRISTOPHER CAMPBELL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER CAMPBELL ROBSON | | | ON FILE |
| CHRISTOPHER CANADY | | | ON FILE |
| CHRISTOPHER CANDILLO | | | ON FILE |
| CHRISTOPHER CAPEWELL | | | ON FILE |
| CHRISTOPHER CAPOZZI | | | ON FILE |
| CHRISTOPHER CARDENAS | | | ON FILE |
| CHRISTOPHER CARL BENNION | | | ON FILE |
| CHRISTOPHER CARL CARNACCHIO | | | ON FILE |
| CHRISTOPHER CARL DUPUIS | | | ON FILE |
| CHRISTOPHER CARL EHRLER | | | ON FILE |
| CHRISTOPHER CARL HENNES | | | ON FILE |
| CHRISTOPHER CARL MCCLAIN | | | ON FILE |
| CHRISTOPHER CARL PAULSEN | | | ON FILE |
| CHRISTOPHER CARL ROCKER | | | ON FILE |
| CHRISTOPHER CARL SCHMITZ | | | ON FILE |
| CHRISTOPHER CARL SZCZYGIEL | | | ON FILE |
| CHRISTOPHER CARL VANDEVENTER | | | ON FILE |
| CHRISTOPHER CARL WEBB | | | ON FILE |
| CHRISTOPHER CARL-GUSTAF BLOMQUIST | | | ON FILE |
| CHRISTOPHER CARLO BUONAVOLANTO | | | ON FILE |
| CHRISTOPHER CARLOS CORTEZ | | | ON FILE |
| CHRISTOPHER CARLSEN | | | ON FILE |
| CHRISTOPHER CARLSON BASSETT | | | ON FILE |
| CHRISTOPHER CARO | | | ON FILE |
| CHRISTOPHER CARPENTER | | | ON FILE |
| CHRISTOPHER CARPENTER SAND | | | ON FILE |
| CHRISTOPHER CARRION | | | ON FILE |
| CHRISTOPHER CARROLL HEMLER | | | ON FILE |
| CHRISTOPHER CARSON | | | ON FILE |
| CHRISTOPHER CARSON | | | ON FILE |
| CHRISTOPHER CARTERFLEETWOOD MCCLELLAND | | | ON FILE |
| CHRISTOPHER CASEY GILMAN | | | ON FILE |
| CHRISTOPHER CASEY PASTUSH | | | ON FILE |
| CHRISTOPHER CASEY SCHELBLE | | | ON FILE |
| CHRISTOPHER CASHMAN | | | ON FILE |
| CHRISTOPHER CASIANO | | | ON FILE |
| CHRISTOPHER CASS BENSBERG | | | ON FILE |
| CHRISTOPHER CASSANDRO | | | ON FILE |
| CHRISTOPHER CASSAR | | | ON FILE |
| CHRISTOPHER CASSAR | | | ON FILE |
| CHRISTOPHER CASTEEL BUCHANAN | | | ON FILE |
| CHRISTOPHER CAVANN GARILL | | | ON FILE |
| CHRISTOPHER CAVETT FEAZEL | | | ON FILE |
| CHRISTOPHER CECIL CHILCOAT | | | ON FILE |
| CHRISTOPHER CEDRIC MARCHADIER | | | ON FILE |
| CHRISTOPHER CESAR CHAVEZ LOPEZ | | | ON FILE |
| CHRISTOPHER CHAD PIERCE | | | ON FILE |
| CHRISTOPHER CHAFFEE | | | ON FILE |
| CHRISTOPHER CHAMBON | | | ON FILE |
| CHRISTOPHER CHAN | | | ON FILE |
| CHRISTOPHER CHAN | | | ON FILE |
| CHRISTOPHER CHAN | | | ON FILE |
| CHRISTOPHER CHAN | | | ON FILE |
| CHRISTOPHER CHANDLER TOMLINSON KNIGHT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER CHANG | | | ON FILE |
| CHRISTOPHER CHAPMAN | | | ON FILE |
| CHRISTOPHER CHARALAMBOUS | | | ON FILE |
| CHRISTOPHER CHARLE TOBIAS | | | ON FILE |
| CHRISTOPHER CHARLES ANDERSON | | | ON FILE |
| CHRISTOPHER CHARLES ANNOUZA | | | ON FILE |
| CHRISTOPHER CHARLES BARFIELD | | | ON FILE |
| CHRISTOPHER CHARLES BORG | | | ON FILE |
| CHRISTOPHER CHARLES BRAND | | | ON FILE |
| CHRISTOPHER CHARLES CARBONE | | | ON FILE |
| CHRISTOPHER CHARLES CASTLEBERRY | | | ON FILE |
| CHRISTOPHER CHARLES COLAMECO | | | ON FILE |
| CHRISTOPHER CHARLES CORNELLIER | | | ON FILE |
| CHRISTOPHER CHARLES CUMBERBATCH | | | ON FILE |
| CHRISTOPHER CHARLES DENUCCI | | | ON FILE |
| CHRISTOPHER CHARLES DROUIN | | | ON FILE |
| CHRISTOPHER CHARLES F NEWTON | | | ON FILE |
| CHRISTOPHER CHARLES FARINA | | | ON FILE |
| CHRISTOPHER CHARLES FIGUEROA | | | ON FILE |
| CHRISTOPHER CHARLES GIUNTA | | | ON FILE |
| CHRISTOPHER CHARLES GRAHAM | | | ON FILE |
| CHRISTOPHER CHARLES HAMPTON | | | ON FILE |
| CHRISTOPHER CHARLES HIGHLEY | | | ON FILE |
| CHRISTOPHER CHARLES MELAN | | | ON FILE |
| CHRISTOPHER CHARLES MENES | | | ON FILE |
| CHRISTOPHER CHARLES MILLSON | | | ON FILE |
| CHRISTOPHER CHARLES MOORE | | | ON FILE |
| CHRISTOPHER CHARLES MYER | | | ON FILE |
| CHRISTOPHER CHARLES ODLE | | | ON FILE |
| CHRISTOPHER CHARLES ODLE | | | ON FILE |
| CHRISTOPHER CHARLES PETERS | | | ON FILE |
| CHRISTOPHER CHARLES PYKE | | | ON FILE |
| CHRISTOPHER CHARLES REID DE LARA | | | ON FILE |
| CHRISTOPHER CHARLES RICHARDSON | | | ON FILE |
| CHRISTOPHER CHARLES ROGERS | | | ON FILE |
| CHRISTOPHER CHARLES RYAN | | | ON FILE |
| CHRISTOPHER CHARLES SCHWARZ | | | ON FILE |
| CHRISTOPHER CHARLES SKENNAR | | | ON FILE |
| CHRISTOPHER CHARLES SLAUGHTER | | | ON FILE |
| CHRISTOPHER CHARLES SMITH | | | ON FILE |
| CHRISTOPHER CHARLES STUART CRAXTON | | | ON FILE |
| CHRISTOPHER CHARLES TILLEY | | | ON FILE |
| CHRISTOPHER CHARLES UHLE | | | ON FILE |
| CHRISTOPHER CHARLES VOGT | | | ON FILE |
| CHRISTOPHER CHARLES WAYNE | | | ON FILE |
| CHRISTOPHER CHARLES WILLIAMS | | | ON FILE |
| CHRISTOPHER CHARLES WOLLAN | | | ON FILE |
| CHRISTOPHER CHARLES-ANDREW ROACH | | | ON FILE |
| CHRISTOPHER CHARLTON | | | ON FILE |
| CHRISTOPHER CHASE BISSELL | | | ON FILE |
| CHRISTOPHER CHASE CONNOR | | | ON FILE |
| CHRISTOPHER CHASE FREEMAN | | | ON FILE |
| CHRISTOPHER CHASE GUTHRIE | | | ON FILE |
| CHRISTOPHER CHEAN BUN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER CHEN | | | ON FILE |
| CHRISTOPHER CHENG | | | ON FILE |
| CHRISTOPHER CHENG WAI CHAN | | | ON FILE |
| CHRISTOPHER CHETCUTI | | | ON FILE |
| CHRISTOPHER CHEUK WAI LAI | | | ON FILE |
| CHRISTOPHER CHEUNG | | | ON FILE |
| CHRISTOPHER CHEW CHANG EN | | | ON FILE |
| CHRISTOPHER CHI YAN TSUI | | | ON FILE |
| CHRISTOPHER CHIA EN RONG | | | ON FILE |
| CHRISTOPHER CHIAHOA YOUNG | | | ON FILE |
| CHRISTOPHER CHIANG | | | ON FILE |
| CHRISTOPHER CHIGOZIE AMAJUOYI | | | ON FILE |
| CHRISTOPHER CHILDS | | | ON FILE |
| CHRISTOPHER CHIN SUN YU | | | ON FILE |
| CHRISTOPHER CHINEDU OGBUNUZOR | | | ON FILE |
| CHRISTOPHER CHIU | | | ON FILE |
| CHRISTOPHER CHIU WAH KIN | | | ON FILE |
| CHRISTOPHER CHO FOX | | | ON FILE |
| CHRISTOPHER CHOWANIEC | | | ON FILE |
| CHRISTOPHER CHOWANIEC | | | ON FILE |
| CHRISTOPHER CHRISTIAN X NANAN | | | ON FILE |
| CHRISTOPHER CHRISTIANJL CARLO | | | ON FILE |
| CHRISTOPHER CHRISTOFOROU | | | ON FILE |
| CHRISTOPHER CHROMIK | | | ON FILE |
| CHRISTOPHER CHU FOOK YEE | | | ON FILE |
| CHRISTOPHER CHUI | | | ON FILE |
| CHRISTOPHER CHUKMING NG | | | ON FILE |
| CHRISTOPHER CHUKWUEMEKA NNADI | | | ON FILE |
| CHRISTOPHER CHUNG | | | ON FILE |
| CHRISTOPHER CHUNG | | | ON FILE |
| CHRISTOPHER CHUNGWEI WANG | | | ON FILE |
| CHRISTOPHER CHUNKI HO | | | ON FILE |
| CHRISTOPHER CHUONGNGUYEN DUONG | | | ON FILE |
| CHRISTOPHER CIOCHO | | | ON FILE |
| CHRISTOPHER CIPOLETTI | | | ON FILE |
| CHRISTOPHER CIRIALES BERMILLO | | | ON FILE |
| CHRISTOPHER CLARENCE KAYL | | | ON FILE |
| CHRISTOPHER CLARK | | | ON FILE |
| CHRISTOPHER CLARK RANGEL | | | ON FILE |
| CHRISTOPHER CLAUDE BEAU | | | ON FILE |
| CHRISTOPHER CLAVEL PALANCA | | | ON FILE |
| CHRISTOPHER CLAYTON HALEY | | | ON FILE |
| CHRISTOPHER CLIFFORD CULLEN | | | ON FILE |
| CHRISTOPHER CLOUGH | | | ON FILE |
| CHRISTOPHER CODY RICKS | | | ON FILE |
| CHRISTOPHER CODY WILLIAMS | | | ON FILE |
| CHRISTOPHER COLATOS | | | ON FILE |
| CHRISTOPHER COLBY EDWARDS | | | ON FILE |
| CHRISTOPHER COLE DEFRANCIS | | | ON FILE |
| CHRISTOPHER COLE HOLLEY | | | ON FILE |
| CHRISTOPHER COLE SELDEN | | | ON FILE |
| CHRISTOPHER COLE TIEMANN | | | ON FILE |
| CHRISTOPHER COLE WISEMAN | | | ON FILE |
| CHRISTOPHER COLEMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER COLEMAN | | | ON FILE |
| CHRISTOPHER COLEMAN BRIJALBA | | | ON FILE |
| CHRISTOPHER COLEMAN MCDANIELS | | | ON FILE |
| CHRISTOPHER COLIN NICHOLS | | | ON FILE |
| CHRISTOPHER COLLIN BAGGETT | | | ON FILE |
| CHRISTOPHER COLLIN CARSON | | | ON FILE |
| CHRISTOPHER COLLINGE | | | ON FILE |
| CHRISTOPHER COLLISON | | | ON FILE |
| CHRISTOPHER COLON | | | ON FILE |
| CHRISTOPHER COLSTON ACWORTH | | | ON FILE |
| CHRISTOPHER COLTON OSBORNE | | | ON FILE |
| CHRISTOPHER COLUMBUS VI | | | ON FILE |
| CHRISTOPHER CONLAN | | | ON FILE |
| CHRISTOPHER CONNY OYAT | | | ON FILE |
| CHRISTOPHER CONSTANTIN LIEBIG | | | ON FILE |
| CHRISTOPHER CONSTANTINE SOFOS | | | ON FILE |
| CHRISTOPHER CONSTANTINE TORKOPOULOS | | | ON FILE |
| CHRISTOPHER COONEY | | | ON FILE |
| CHRISTOPHER COPE | | | ON FILE |
| CHRISTOPHER COPELAND WAIGHT | | | ON FILE |
| CHRISTOPHER CORDERO ALLEN | | | ON FILE |
| CHRISTOPHER CORDERO-WINSTON | | | ON FILE |
| CHRISTOPHER COREY THOMPSON | | | ON FILE |
| CHRISTOPHER CORGAN TROYE | | | ON FILE |
| CHRISTOPHER CORLISS | | | ON FILE |
| CHRISTOPHER CORNELIUS JOHANNES HIRSCH | | | ON FILE |
| CHRISTOPHER CORNICK APPELMAN | | | ON FILE |
| CHRISTOPHER CORTES RIVERA | | | ON FILE |
| CHRISTOPHER CORY DAUGHERTY | | | ON FILE |
| CHRISTOPHER COULSON MILBERT | | | ON FILE |
| CHRISTOPHER COVENANT YOUNG | | | ON FILE |
| CHRISTOPHER CRAIG COCHRAN | | | ON FILE |
| CHRISTOPHER CRAIG ENDER | | | ON FILE |
| CHRISTOPHER CRAIG POLLARD | | | ON FILE |
| CHRISTOPHER CRAIG SHAKNIS | | | ON FILE |
| CHRISTOPHER CRAIG VEALE | | | ON FILE |
| CHRISTOPHER CRAIG VOTH | | | ON FILE |
| CHRISTOPHER CRANE | | | ON FILE |
| CHRISTOPHER CREZMORE PINNOCK | | | ON FILE |
| CHRISTOPHER CRUICKSHANK | | | ON FILE |
| CHRISTOPHER CUBBIN | | | ON FILE |
| CHRISTOPHER CURTIS BOTTJER | | | ON FILE |
| CHRISTOPHER CURTIS KELLY | | | ON FILE |
| CHRISTOPHER CURTIS SAJ | | | ON FILE |
| CHRISTOPHER CURTIS SANDERS | | | ON FILE |
| CHRISTOPHER CYMEON TORRES | | | ON FILE |
| CHRISTOPHER CYRIL MARTIN MALLINSON | | | ON FILE |
| CHRISTOPHER CZERNIACHOWSKI | | | ON FILE |
| CHRISTOPHER D A HOGBEN | | | ON FILE |
| CHRISTOPHER D ADAMS SR | | | ON FILE |
| CHRISTOPHER D BARR | | | ON FILE |
| CHRISTOPHER D BELTIS | | | ON FILE |
| CHRISTOPHER D BROWN | | | ON FILE |
| CHRISTOPHER D CHEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER D CIULLA | | | ON FILE |
| CHRISTOPHER D CLARK | | | ON FILE |
| CHRISTOPHER D DAVID | | | ON FILE |
| CHRISTOPHER D DEMATTEO | | | ON FILE |
| CHRISTOPHER D DRUSBACKY | | | ON FILE |
| CHRISTOPHER D FIORE | | | ON FILE |
| CHRISTOPHER D HUSTON | | | ON FILE |
| CHRISTOPHER D IVANOV | | | ON FILE |
| CHRISTOPHER D LEDBETTER | | | ON FILE |
| CHRISTOPHER D MATZ | | | ON FILE |
| CHRISTOPHER D MENDEZ | | | ON FILE |
| CHRISTOPHER D METCALFE | | | ON FILE |
| CHRISTOPHER D MORRISON | | | ON FILE |
| CHRISTOPHER D OBERHEIM | | | ON FILE |
| CHRISTOPHER D PARENT | | | ON FILE |
| CHRISTOPHER D PINEDA | | | ON FILE |
| CHRISTOPHER D POWERS | | | ON FILE |
| CHRISTOPHER D QUINTANA | | | ON FILE |
| CHRISTOPHER D REED | | | ON FILE |
| CHRISTOPHER D RUSSELL | | | ON FILE |
| CHRISTOPHER D SMITH | | | ON FILE |
| CHRISTOPHER D SMITH | | | ON FILE |
| CHRISTOPHER D SPRINKLE | | | ON FILE |
| CHRISTOPHER D STRIBLING | | | ON FILE |
| CHRISTOPHER D WASHINGTON | | | ON FILE |
| CHRISTOPHER D WHEELER | | | ON FILE |
| CHRISTOPHER D WILLIAMS | | | ON FILE |
| CHRISTOPHER D YOUNG-SEGAR | | | ON FILE |
| CHRISTOPHER DA VID MANVELYAN | | | ON FILE |
| CHRISTOPHER DALE CLINE | | | ON FILE |
| CHRISTOPHER DALE CRAWFORD | | | ON FILE |
| CHRISTOPHER DALE FINCH | | | ON FILE |
| CHRISTOPHER DALE REESE | | | ON FILE |
| CHRISTOPHER DALE RISNER | | | ON FILE |
| CHRISTOPHER DALE ROEMMICH | | | ON FILE |
| CHRISTOPHER DALE UNGER | | | ON FILE |
| CHRISTOPHER DALE USHER | | | ON FILE |
| CHRISTOPHER DALE WALTON | | | ON FILE |
| CHRISTOPHER DALINE BRICK | | | ON FILE |
| CHRISTOPHER DAMIAN SINGH | | | ON FILE |
| CHRISTOPHER DAMIAN THOMPSON | | | ON FILE |
| CHRISTOPHER DAMIAN THOMPSON | | | ON FILE |
| CHRISTOPHER DAMIEN LITTLE | | | ON FILE |
| CHRISTOPHER DAMIEN MAHON | | | ON FILE |
| CHRISTOPHER DAMOAN BROWN | | | ON FILE |
| CHRISTOPHER DAMON HOLMES | | | ON FILE |
| CHRISTOPHER DAN NUSBAUM | | | ON FILE |
| CHRISTOPHER DANI CASTRO | | | ON FILE |
| CHRISTOPHER DANIAL OTWELL | | | ON FILE |
| CHRISTOPHER DANIEE BALLENTINE | | | ON FILE |
| CHRISTOPHER DANIEL  CHACON VILLALOBOS | | | ON FILE |
| CHRISTOPHER DANIEL ANDERSSON | | | ON FILE |
| CHRISTOPHER DANIEL ARTHURS | | | ON FILE |
| CHRISTOPHER DANIEL BAILEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER DANIEL BALDWIN | | | ON FILE |
| CHRISTOPHER DANIEL BAU | | | ON FILE |
| CHRISTOPHER DANIEL BAUER | | | ON FILE |
| CHRISTOPHER DANIEL BERRY | | | ON FILE |
| CHRISTOPHER DANIEL BLANCO | | | ON FILE |
| CHRISTOPHER DANIEL BRANDSTETTER | | | ON FILE |
| CHRISTOPHER DANIEL BRYANT | | | ON FILE |
| CHRISTOPHER DANIEL CAMPIONE | | | ON FILE |
| CHRISTOPHER DANIEL CAPODIECI | | | ON FILE |
| CHRISTOPHER DANIEL CARR | | | ON FILE |
| CHRISTOPHER DANIEL CASAMENTO | | | ON FILE |
| CHRISTOPHER DANIEL CHOW GENT | | | ON FILE |
| CHRISTOPHER DANIEL COOKE | | | ON FILE |
| CHRISTOPHER DANIEL CUBEROVIC | | | ON FILE |
| CHRISTOPHER DANIEL DUROCHER | | | ON FILE |
| CHRISTOPHER DANIEL FORSHAW | | | ON FILE |
| CHRISTOPHER DANIEL HARE | | | ON FILE |
| CHRISTOPHER DANIEL HILTON | | | ON FILE |
| CHRISTOPHER DANIEL HOLSTE | | | ON FILE |
| CHRISTOPHER DANIEL INFANTE | | | ON FILE |
| CHRISTOPHER DANIEL JENKINS | | | ON FILE |
| CHRISTOPHER DANIEL JONES | | | ON FILE |
| CHRISTOPHER DANIEL LEWIS | | | ON FILE |
| CHRISTOPHER DANIEL LOMBARDO | | | ON FILE |
| CHRISTOPHER DANIEL MARSHALL | | | ON FILE |
| CHRISTOPHER DANIEL MARTIN | | | ON FILE |
| CHRISTOPHER DANIEL MCCLOUD | | | ON FILE |
| CHRISTOPHER DANIEL MEADOWS | | | ON FILE |
| CHRISTOPHER DANIEL MEAKIN | | | ON FILE |
| CHRISTOPHER DANIEL MEIN | | | ON FILE |
| CHRISTOPHER DANIEL PARKS | | | ON FILE |
| CHRISTOPHER DANIEL RHODES | | | ON FILE |
| CHRISTOPHER DANIEL RUF | | | ON FILE |
| CHRISTOPHER DANIEL RYLANDER | | | ON FILE |
| CHRISTOPHER DANIEL RYLANDER | | | ON FILE |
| CHRISTOPHER DANIEL SCOTT | | | ON FILE |
| CHRISTOPHER DANIEL SPECHT | | | ON FILE |
| CHRISTOPHER DANIEL TORRES | | | ON FILE |
| CHRISTOPHER DANIEL VEITH | | | ON FILE |
| CHRISTOPHER DANIEL VIOLA | | | ON FILE |
| CHRISTOPHER DANIEL WHITE | | | ON FILE |
| CHRISTOPHER DANIELGLENN WADDELL | | | ON FILE |
| CHRISTOPHER DANN JR FERGUSON | | | ON FILE |
| CHRISTOPHER DANNER WALL | | | ON FILE |
| CHRISTOPHER DAO | | | ON FILE |
| CHRISTOPHER DARAN JARRETT | | | ON FILE |
| CHRISTOPHER DARIL SPARKS | | | ON FILE |
| CHRISTOPHER DARIN HENRY RICHTER | | | ON FILE |
| CHRISTOPHER DARREL CHISOM | | | ON FILE |
| CHRISTOPHER DARRELL MITCHELL | | | ON FILE |
| CHRISTOPHER DARREN GATTERSON | | | ON FILE |
| CHRISTOPHER DARREN RAYMER | | | ON FILE |
| CHRISTOPHER DARTANGNAN CARDINELL | | | ON FILE |
| CHRISTOPHER DAVE MCELWANEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER DAVID VANDERMUELLEN | | | ON FILE |
| CHRISTOPHER DAVID ADAMS | | | ON FILE |
| CHRISTOPHER DAVID ADAMS | | | ON FILE |
| CHRISTOPHER DAVID ANDREW | | | ON FILE |
| CHRISTOPHER DAVID ASKEW | | | ON FILE |
| CHRISTOPHER DAVID AVILES | | | ON FILE |
| CHRISTOPHER DAVID BAIRD | | | ON FILE |
| CHRISTOPHER DAVID BALANGYAO | | | ON FILE |
| CHRISTOPHER DAVID BALFOUR | | | ON FILE |
| CHRISTOPHER DAVID BANYARD | | | ON FILE |
| CHRISTOPHER DAVID BARNBROOK | | | ON FILE |
| CHRISTOPHER DAVID BARNHILL | | | ON FILE |
| CHRISTOPHER DAVID BELLESIA | | | ON FILE |
| CHRISTOPHER DAVID BENTLE COLQUHOUN | | | ON FILE |
| CHRISTOPHER DAVID BENTLE COLQUHOUN | | | ON FILE |
| CHRISTOPHER DAVID BENZ | | | ON FILE |
| CHRISTOPHER DAVID BISHOP | | | ON FILE |
| CHRISTOPHER DAVID BOIVIN | | | ON FILE |
| CHRISTOPHER DAVID BOUCHER | | | ON FILE |
| CHRISTOPHER DAVID CARRISON | | | ON FILE |
| CHRISTOPHER DAVID CONCEPCION | | | ON FILE |
| CHRISTOPHER DAVID COX | | | ON FILE |
| CHRISTOPHER DAVID CROMPTON | | | ON FILE |
| CHRISTOPHER DAVID CUNLIFFE | | | ON FILE |
| CHRISTOPHER DAVID DACK | | | ON FILE |
| CHRISTOPHER DAVID DANIEL WHITE | | | ON FILE |
| CHRISTOPHER DAVID DEN HARTOG | | | ON FILE |
| CHRISTOPHER DAVID DEPPMANN | | | ON FILE |
| CHRISTOPHER DAVID DOUB | | | ON FILE |
| CHRISTOPHER DAVID DOWNARD | | | ON FILE |
| CHRISTOPHER DAVID DREW | | | ON FILE |
| CHRISTOPHER DAVID DROLLINGER | | | ON FILE |
| CHRISTOPHER DAVID DUNLOP | | | ON FILE |
| CHRISTOPHER DAVID DUNN | | | ON FILE |
| CHRISTOPHER DAVID EDMONDSON | | | ON FILE |
| CHRISTOPHER DAVID ERICSON | | | ON FILE |
| CHRISTOPHER DAVID FAUGHT | | | ON FILE |
| CHRISTOPHER DAVID FAVARO | | | ON FILE |
| CHRISTOPHER DAVID FEASTER | | | ON FILE |
| CHRISTOPHER DAVID FOLTZ | | | ON FILE |
| CHRISTOPHER DAVID FORD | | | ON FILE |
| CHRISTOPHER DAVID FORGUE | | | ON FILE |
| CHRISTOPHER DAVID GELL | | | ON FILE |
| CHRISTOPHER DAVID GRAHAM | | | ON FILE |
| CHRISTOPHER DAVID GREENLEAF | | | ON FILE |
| CHRISTOPHER DAVID GUERRA | | | ON FILE |
| CHRISTOPHER DAVID GUSTAFSON | | | ON FILE |
| CHRISTOPHER DAVID HALL | | | ON FILE |
| CHRISTOPHER DAVID HALLAM | | | ON FILE |
| CHRISTOPHER DAVID HEIMBURGER | | | ON FILE |
| CHRISTOPHER DAVID HIGLEY | | | ON FILE |
| CHRISTOPHER DAVID HOWELLS | | | ON FILE |
| CHRISTOPHER DAVID IVESTER | | | ON FILE |
| CHRISTOPHER DAVID JAMES WELLS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER DAVID JENSEN | | | ON FILE |
| CHRISTOPHER DAVID JOHN DEARDEN | | | ON FILE |
| CHRISTOPHER DAVID JOHNSEN | | | ON FILE |
| CHRISTOPHER DAVID JOHNSEN | | | ON FILE |
| CHRISTOPHER DAVID JOHNSON | | | ON FILE |
| CHRISTOPHER DAVID KATSANEVAS | | | ON FILE |
| CHRISTOPHER DAVID KELLY | | | ON FILE |
| CHRISTOPHER DAVID KIM | | | ON FILE |
| CHRISTOPHER DAVID KUHN | | | ON FILE |
| CHRISTOPHER DAVID L BROWN | | | ON FILE |
| CHRISTOPHER DAVID LEMAN | | | ON FILE |
| CHRISTOPHER DAVID LOUIS BARNARD | | | ON FILE |
| CHRISTOPHER DAVID MANTERSIELD | | | ON FILE |
| CHRISTOPHER DAVID MARTI | | | ON FILE |
| CHRISTOPHER DAVID MCHALE | | | ON FILE |
| CHRISTOPHER DAVID MCKELT | | | ON FILE |
| CHRISTOPHER DAVID MCLEOD | | | ON FILE |
| CHRISTOPHER DAVID MCNAMARA | | | ON FILE |
| CHRISTOPHER DAVID MILLER | | | ON FILE |
| CHRISTOPHER DAVID MILLER | | | ON FILE |
| CHRISTOPHER DAVID MILLER | | | ON FILE |
| CHRISTOPHER DAVID NILS KARLSSON | | | ON FILE |
| CHRISTOPHER DAVID NOTTINGHAM | | | ON FILE |
| CHRISTOPHER DAVID OATES | | | ON FILE |
| CHRISTOPHER DAVID OBERSTE | | | ON FILE |
| CHRISTOPHER DAVID OWEN | | | ON FILE |
| CHRISTOPHER DAVID PADDEN | | | ON FILE |
| CHRISTOPHER DAVID PADDOCK | | | ON FILE |
| CHRISTOPHER DAVID PASSARELLA | | | ON FILE |
| CHRISTOPHER DAVID PHILLIPS | | | ON FILE |
| CHRISTOPHER DAVID PORTER | | | ON FILE |
| CHRISTOPHER DAVID POWELL | | | ON FILE |
| CHRISTOPHER DAVID PRADIER JR | | | ON FILE |
| CHRISTOPHER DAVID REBOLLIDO | | | ON FILE |
| CHRISTOPHER DAVID RESCH | | | ON FILE |
| CHRISTOPHER DAVID RICHMOND | | | ON FILE |
| CHRISTOPHER DAVID ROBINSON | | | ON FILE |
| CHRISTOPHER DAVID RODRIGUEZ | | | ON FILE |
| CHRISTOPHER DAVID RUST | | | ON FILE |
| CHRISTOPHER DAVID SCHEITHAUER | | | ON FILE |
| CHRISTOPHER DAVID SCOTT | | | ON FILE |
| CHRISTOPHER DAVID SCUDDER | | | ON FILE |
| CHRISTOPHER DAVID SHILNEY | | | ON FILE |
| CHRISTOPHER DAVID SQUIRES | | | ON FILE |
| CHRISTOPHER DAVID SUKOVICH | | | ON FILE |
| CHRISTOPHER DAVID THOMAS MEREDITH | | | ON FILE |
| CHRISTOPHER DAVID TRAVIS | | | ON FILE |
| CHRISTOPHER DAVID TURMAN | | | ON FILE |
| CHRISTOPHER DAVID VONTUNGELN | | | ON FILE |
| CHRISTOPHER DAVID WALKER | | | ON FILE |
| CHRISTOPHER DAVID WALKER | | | ON FILE |
| CHRISTOPHER DAVID WALLIS | | | ON FILE |
| CHRISTOPHER DAVID WARDZINSKI | | | ON FILE |
| CHRISTOPHER DAVID WEIER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER DAVID WILLS | | | ON FILE |
| CHRISTOPHER DAVID WILSON | | | ON FILE |
| CHRISTOPHER DAVID WOLFE | | | ON FILE |
| CHRISTOPHER DAVID WOOD | | | ON FILE |
| CHRISTOPHER DAVID WOODS | | | ON FILE |
| CHRISTOPHER DAVID WRIGHT | | | ON FILE |
| CHRISTOPHER DAVID WRIGHT | | | ON FILE |
| CHRISTOPHER DAVIDSAMSON FLING | | | ON FILE |
| CHRISTOPHER DAWON EDWARDS | | | ON FILE |
| CHRISTOPHER DE GUZMAN AROMIN | | | ON FILE |
| CHRISTOPHER DE GUZMAN AROMIN | | | ON FILE |
| CHRISTOPHER DEAN ALVAREZ | | | ON FILE |
| CHRISTOPHER DEAN COLLINS | | | ON FILE |
| CHRISTOPHER DEAN COLLINS | | | ON FILE |
| CHRISTOPHER DEAN DONOVAN | | | ON FILE |
| CHRISTOPHER DEAN DREYER | | | ON FILE |
| CHRISTOPHER DEAN HILLEMEIR | | | ON FILE |
| CHRISTOPHER DEAN KERRIGAN | | | ON FILE |
| CHRISTOPHER DEAN KOTRA | | | ON FILE |
| CHRISTOPHER DEAN M SMITH | | | ON FILE |
| CHRISTOPHER DEAN MCMILLIAN | | | ON FILE |
| CHRISTOPHER DEAN MUSTARD | | | ON FILE |
| CHRISTOPHER DEAN STEVENS | | | ON FILE |
| CHRISTOPHER DEAN STRAKBEIN | | | ON FILE |
| CHRISTOPHER DEAN STROBEL | | | ON FILE |
| CHRISTOPHER DEAN THORPE | | | ON FILE |
| CHRISTOPHER DEAN VALDEMARIN | | | ON FILE |
| CHRISTOPHER DEAN WHATELEY | | | ON FILE |
| CHRISTOPHER DEAN WIGGINS | | | ON FILE |
| CHRISTOPHER DEAN WILLINGER | | | ON FILE |
| CHRISTOPHER DEAROLF | | | ON FILE |
| CHRISTOPHER DEBLOIS | | | ON FILE |
| CHRISTOPHER DEEN | | | ON FILE |
| CHRISTOPHER DEJGAARD TJOERNELUND | | | ON FILE |
| CHRISTOPHER DEL PINO MONTES | | | ON FILE |
| CHRISTOPHER DELA ROSA | | | ON FILE |
| CHRISTOPHER DELAFUENTE | | | ON FILE |
| CHRISTOPHER DELANEY | | | ON FILE |
| CHRISTOPHER DELANO PATTON | | | ON FILE |
| CHRISTOPHER DELANO WINSTON RHODEN | | | ON FILE |
| CHRISTOPHER DELEON PHAM | | | ON FILE |
| CHRISTOPHER DELOREAN YORK | | | ON FILE |
| CHRISTOPHER DEMERS NOBLE | | | ON FILE |
| CHRISTOPHER DEMOND GRIFFIN | | | ON FILE |
| CHRISTOPHER DEMOND THOMPSON | | | ON FILE |
| CHRISTOPHER DEMONTRIC MORGAN | | | ON FILE |
| CHRISTOPHER DEMPSEY | | | ON FILE |
| CHRISTOPHER DENIS LOVE | | | ON FILE |
| CHRISTOPHER DENNIS LOTUFO | | | ON FILE |
| CHRISTOPHER DENNIS WILLISON | | | ON FILE |
| CHRISTOPHER DEON | | | ON FILE |
| CHRISTOPHER DEONARINE BICKRAM | | | ON FILE |
| CHRISTOPHER DEONTE DANCY | | | ON FILE |
| CHRISTOPHER DEPENAU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER DEPENAU | | | ON FILE |
| CHRISTOPHER DEREK FRANCHY | | | ON FILE |
| CHRISTOPHER DEREK MACOMBER | | | ON FILE |
| CHRISTOPHER DEREK STALLCUP | | | ON FILE |
| CHRISTOPHER DERRICK FAY | | | ON FILE |
| CHRISTOPHER DERVOND DRAKE | | | ON FILE |
| CHRISTOPHER DESHEAN FIELDS | | | ON FILE |
| CHRISTOPHER DESHON SUTTON | | | ON FILE |
| CHRISTOPHER DEVAN ROWE | | | ON FILE |
| CHRISTOPHER DEWAIK | | | ON FILE |
| CHRISTOPHER DI LILLO | | | ON FILE |
| CHRISTOPHER DIDDE ESTEBAN | | | ON FILE |
| CHRISTOPHER DIDIER FABIEN BENOIT | | | ON FILE |
| CHRISTOPHER DILIP AMIN | | | ON FILE |
| CHRISTOPHER DILLON KISER | | | ON FILE |
| CHRISTOPHER DINGFANG LIU | | | ON FILE |
| CHRISTOPHER DINUKA FERNANDO | | | ON FILE |
| CHRISTOPHER DION ROBINSON | | | ON FILE |
| CHRISTOPHER DION TENNEY | | | ON FILE |
| CHRISTOPHER DOLAN | | | ON FILE |
| CHRISTOPHER DOMINIC BROCCO | | | ON FILE |
| CHRISTOPHER DOMINIQUE LA MANTIA | | | ON FILE |
| CHRISTOPHER DON BROWN | | | ON FILE |
| CHRISTOPHER DON CYPERT | | | ON FILE |
| CHRISTOPHER DON MARBLE | | | ON FILE |
| CHRISTOPHER DON SALMANS | | | ON FILE |
| CHRISTOPHER DONALD HUSTED | | | ON FILE |
| CHRISTOPHER DONALD MCCULLOUGH | | | ON FILE |
| CHRISTOPHER DONALD OLSON | | | ON FILE |
| CHRISTOPHER DONALD RALPH | | | ON FILE |
| CHRISTOPHER DONALD SCHAD | | | ON FILE |
| CHRISTOPHER DONOVAN | | | ON FILE |
| CHRISTOPHER DOREN JOHNSON | | | ON FILE |
| CHRISTOPHER DOUGLAS | | | ON FILE |
| CHRISTOPHER DOUGLAS A TUPPER | | | ON FILE |
| CHRISTOPHER DOUGLAS BENJAMIN | | | ON FILE |
| CHRISTOPHER DOUGLAS BENNETT | | | ON FILE |
| CHRISTOPHER DOUGLAS BRADHAM | | | ON FILE |
| CHRISTOPHER DOUGLAS CARTER | | | ON FILE |
| CHRISTOPHER DOUGLAS CARVER | | | ON FILE |
| CHRISTOPHER DOUGLAS COLLINS | | | ON FILE |
| CHRISTOPHER DOUGLAS CORNISH | | | ON FILE |
| CHRISTOPHER DOUGLAS DEL ROSARIO AVILA | | | ON FILE |
| CHRISTOPHER DOUGLAS DIEKMANN | | | ON FILE |
| CHRISTOPHER DOUGLAS GROVE | | | ON FILE |
| CHRISTOPHER DOUGLAS HERNANDEZ | | | ON FILE |
| CHRISTOPHER DOUGLAS JACKSON | | | ON FILE |
| CHRISTOPHER DOUGLAS LANTZ | | | ON FILE |
| CHRISTOPHER DOUGLAS MARSHALL | | | ON FILE |
| CHRISTOPHER DOUGLAS MILLER | | | ON FILE |
| CHRISTOPHER DOUGLAS NEWTON | | | ON FILE |
| CHRISTOPHER DOUGLAS NUNES | | | ON FILE |
| CHRISTOPHER DOUGLAS OAKS | | | ON FILE |
| CHRISTOPHER DOUGLAS OMER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER DOUGLAS PRESCOTT | | | ON FILE |
| CHRISTOPHER DOUGLAS REID | | | ON FILE |
| CHRISTOPHER DOUGLAS REIFENAUER | | | ON FILE |
| CHRISTOPHER DOUGLAS RENNICK | | | ON FILE |
| CHRISTOPHER DOUGLAS RUPPRECHT | | | ON FILE |
| CHRISTOPHER DOUGLAS SEDDON | | | ON FILE |
| CHRISTOPHER DOUGLAS STEVENS | | | ON FILE |
| CHRISTOPHER DOUGLAS STULLA | | | ON FILE |
| CHRISTOPHER DOUGLAS T DALE | | | ON FILE |
| CHRISTOPHER DOUGLAS TEBBIT | | | ON FILE |
| CHRISTOPHER DOUGLAS WHITE | | | ON FILE |
| CHRISTOPHER DOUGLAS ZIEGMAN | | | ON FILE |
| CHRISTOPHER DOUROS | | | ON FILE |
| CHRISTOPHER DOWLING | | | ON FILE |
| CHRISTOPHER DOYLE | | | ON FILE |
| CHRISTOPHER DOYLE HUDSON | | | ON FILE |
| CHRISTOPHER DOYLE SIMONS | | | ON FILE |
| CHRISTOPHER DOYLE YAKIMOV | | | ON FILE |
| CHRISTOPHER DREW BUTLER | | | ON FILE |
| CHRISTOPHER DREW CALVERT | | | ON FILE |
| CHRISTOPHER DREW KALTER | | | ON FILE |
| CHRISTOPHER DREW OVERBAY | | | ON FILE |
| CHRISTOPHER DUANE CAZALAS | | | ON FILE |
| CHRISTOPHER DUANE DAY | | | ON FILE |
| CHRISTOPHER DUANE HUNTSMAN | | | ON FILE |
| CHRISTOPHER DUANE HYATT | | | ON FILE |
| CHRISTOPHER DUAYNE PEARSON | | | ON FILE |
| CHRISTOPHER DUNCAN | | | ON FILE |
| CHRISTOPHER DUNCAN C OSULLIVAN | | | ON FILE |
| CHRISTOPHER DUNCAN GREEN | | | ON FILE |
| CHRISTOPHER DUNCAN LABRIOLA | | | ON FILE |
| CHRISTOPHER DUNCAN PATFIELD | | | ON FILE |
| CHRISTOPHER DUNN | | | ON FILE |
| CHRISTOPHER DURAZZO | | | ON FILE |
| CHRISTOPHER DUTTON | | | ON FILE |
| CHRISTOPHER DUYBAO TRUONG | | | ON FILE |
| CHRISTOPHER DYLAN BASS | | | ON FILE |
| CHRISTOPHER DYLAN LUCYNSKI | | | ON FILE |
| CHRISTOPHER E ALMONTE | | | ON FILE |
| CHRISTOPHER E ASTILL | | | ON FILE |
| CHRISTOPHER E CARSON | | | ON FILE |
| CHRISTOPHER E DELAVERN | | | ON FILE |
| CHRISTOPHER E GARCIA | | | ON FILE |
| CHRISTOPHER E HANC | | | ON FILE |
| CHRISTOPHER E HIGH | | | ON FILE |
| CHRISTOPHER E JACKA | | | ON FILE |
| CHRISTOPHER E JANNES | | | ON FILE |
| CHRISTOPHER E LAKEY | | | ON FILE |
| CHRISTOPHER E MOYE | | | ON FILE |
| CHRISTOPHER E NELSON | | | ON FILE |
| CHRISTOPHER E SMITH | | | ON FILE |
| CHRISTOPHER E SWEENEY | | | ON FILE |
| CHRISTOPHER EAGER | | | ON FILE |
| CHRISTOPHER EARL CHILDS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER EARL MCDOWELL GEE | | | ON FILE |
| CHRISTOPHER EASON FAIRCLOTH | | | ON FILE |
| CHRISTOPHER EBERHARDT | | | ON FILE |
| CHRISTOPHER EBOHOHIMEN IDEDIA | | | ON FILE |
| CHRISTOPHER ECKMAN | | | ON FILE |
| CHRISTOPHER EDGAR ORTIZ | | | ON FILE |
| CHRISTOPHER EDMUND ANTAKI | | | ON FILE |
| CHRISTOPHER EDMUND FROSCHLE | | | ON FILE |
| CHRISTOPHER EDMUND TRUTY | | | ON FILE |
| CHRISTOPHER EDUARDO RIVAS | | | ON FILE |
| CHRISTOPHER EDWARD ARTRY | | | ON FILE |
| CHRISTOPHER EDWARD BAIR | | | ON FILE |
| CHRISTOPHER EDWARD BAKER | | | ON FILE |
| CHRISTOPHER EDWARD BODDEN | | | ON FILE |
| CHRISTOPHER EDWARD BROWN | | | ON FILE |
| CHRISTOPHER EDWARD CHANG | | | ON FILE |
| CHRISTOPHER EDWARD CLOUGH | | | ON FILE |
| CHRISTOPHER EDWARD CONTINI | | | ON FILE |
| CHRISTOPHER EDWARD F MOLD | | | ON FILE |
| CHRISTOPHER EDWARD FALLEN | | | ON FILE |
| CHRISTOPHER EDWARD FISCHER | | | ON FILE |
| CHRISTOPHER EDWARD FOWLER | | | ON FILE |
| CHRISTOPHER EDWARD HELGESON | | | ON FILE |
| CHRISTOPHER EDWARD HOLLYMAN | | | ON FILE |
| CHRISTOPHER EDWARD LACKEY | | | ON FILE |
| CHRISTOPHER EDWARD LEHMAN | | | ON FILE |
| CHRISTOPHER EDWARD MILLIKEN | | | ON FILE |
| CHRISTOPHER EDWARD MINGUS | | | ON FILE |
| CHRISTOPHER EDWARD MONROE | | | ON FILE |
| CHRISTOPHER EDWARD MONTERROSA | | | ON FILE |
| CHRISTOPHER EDWARD ODOM | | | ON FILE |
| CHRISTOPHER EDWARD ODOM | | | ON FILE |
| CHRISTOPHER EDWARD PAGE | | | ON FILE |
| CHRISTOPHER EDWARD RYAN | | | ON FILE |
| CHRISTOPHER EDWARD SHEEHAN | | | ON FILE |
| CHRISTOPHER EDWARD SIERADZKI | | | ON FILE |
| CHRISTOPHER EDWARD SMITH | | | ON FILE |
| CHRISTOPHER EDWARD SMITH | | | ON FILE |
| CHRISTOPHER EDWARD STANFIELD | | | ON FILE |
| CHRISTOPHER EDWARD TAITT | | | ON FILE |
| CHRISTOPHER EDWARD TOTH | | | ON FILE |
| CHRISTOPHER EDWARD TUTTLE | | | ON FILE |
| CHRISTOPHER EDWARD WATTS | | | ON FILE |
| CHRISTOPHER EDWARD WEBSTER | | | ON FILE |
| CHRISTOPHER EDWARD WICUS | | | ON FILE |
| CHRISTOPHER EDWARD WILLIAMS | | | ON FILE |
| CHRISTOPHER EDWARD WOLVERTON | | | ON FILE |
| CHRISTOPHER EDWARD YUNKER | | | ON FILE |
| CHRISTOPHER EDWIN ELIAS | | | ON FILE |
| CHRISTOPHER EDWIN GONZALEZ | | | ON FILE |
| CHRISTOPHER EDWIN HUNT | | | ON FILE |
| CHRISTOPHER EDWIN JAMES KYLE | | | ON FILE |
| CHRISTOPHER EDWIN SEDA | | | ON FILE |
| CHRISTOPHER EDWING VERA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER EGAN | | | ON FILE |
| CHRISTOPHER EHREN LARSON | | | ON FILE |
| CHRISTOPHER ELDON RADECKE | | | ON FILE |
| CHRISTOPHER ELDON ROSSER | | | ON FILE |
| CHRISTOPHER ELI JARRETT | | | ON FILE |
| CHRISTOPHER ELI NIMS | | | ON FILE |
| CHRISTOPHER ELIOT SAWIN | | | ON FILE |
| CHRISTOPHER ELLIOT ESTRADA | | | ON FILE |
| CHRISTOPHER ELLIOT O'DELL | | | ON FILE |
| CHRISTOPHER ELLIOT WYATT | | | ON FILE |
| CHRISTOPHER ELLIOTT | | | ON FILE |
| CHRISTOPHER ELLIOTT DUCKWORTH | | | ON FILE |
| CHRISTOPHER ELLIOTT SWEATT | | | ON FILE |
| CHRISTOPHER ELLISON | | | ON FILE |
| CHRISTOPHER ELLMANN | | | ON FILE |
| CHRISTOPHER EMILE BIZOT | | | ON FILE |
| CHRISTOPHER EMILIO BRITO | | | ON FILE |
| CHRISTOPHER EMILIO NERI | | | ON FILE |
| CHRISTOPHER EMILLE SMITH | | | ON FILE |
| CHRISTOPHER EMMANUEL AGUILAR | | | ON FILE |
| CHRISTOPHER EMMANUEL STONE | | | ON FILE |
| CHRISTOPHER EMMANUEL TAYLOR | | | ON FILE |
| CHRISTOPHER EMMETT FORTE | | | ON FILE |
| CHRISTOPHER EMMETT HARVEY | | | ON FILE |
| CHRISTOPHER ENCHENG ZHU | | | ON FILE |
| CHRISTOPHER ENGELSMAN | | | ON FILE |
| CHRISTOPHER ENOCH LOPEZ | | | ON FILE |
| CHRISTOPHER ENOCH MOORER II | | | ON FILE |
| CHRISTOPHER ENRIQUE LANGLEY | | | ON FILE |
| CHRISTOPHER ERIC FINBERG | | | ON FILE |
| CHRISTOPHER ERIC HERNANDEZ | | | ON FILE |
| CHRISTOPHER ERIC MCINTYRE | | | ON FILE |
| CHRISTOPHER ERIC PETERSON | | | ON FILE |
| CHRISTOPHER ERIC RIEDEL | | | ON FILE |
| CHRISTOPHER ERICK WILLIAMS | | | ON FILE |
| CHRISTOPHER ERICKSON | | | ON FILE |
| CHRISTOPHER ERICKSON KNOX | | | ON FILE |
| CHRISTOPHER ERIN BAKER | | | ON FILE |
| CHRISTOPHER ERNEST BRAUTIGAM | | | ON FILE |
| CHRISTOPHER ERNEST FUNK | | | ON FILE |
| CHRISTOPHER ERNEST NABORS | | | ON FILE |
| CHRISTOPHER ERNEST TREMANN | | | ON FILE |
| CHRISTOPHER ERNESTO ARTUNDUAGA GONZALEZ | | | ON FILE |
| CHRISTOPHER ERNST ALEXANDER NEFF | | | ON FILE |
| CHRISTOPHER ESCALON MURILLO | | | ON FILE |
| CHRISTOPHER ESPOSITO | | | ON FILE |
| CHRISTOPHER ESTRADA | | | ON FILE |
| CHRISTOPHER ESTRELLA | | | ON FILE |
| CHRISTOPHER ETHAN DINNEL | | | ON FILE |
| CHRISTOPHER EUGENE GREENWAY | | | ON FILE |
| CHRISTOPHER EUGENE IVESTER | | | ON FILE |
| CHRISTOPHER EUGENE STEWART | | | ON FILE |
| CHRISTOPHER EUGENE STOCKARD | | | ON FILE |
| CHRISTOPHER EUGENE STRAMBERG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER EUGENE THOMAS | | | ON FILE |
| CHRISTOPHER EUGENE WHITNEY | | | ON FILE |
| CHRISTOPHER EVAN CLARK | | | ON FILE |
| CHRISTOPHER EVAN LOWE | | | ON FILE |
| CHRISTOPHER EVAN MEADOR | | | ON FILE |
| CHRISTOPHER EVAN SMITH | | | ON FILE |
| CHRISTOPHER EVANS | | | ON FILE |
| CHRISTOPHER EVERETT POWERS | | | ON FILE |
| CHRISTOPHER EVERETT SANSON | | | ON FILE |
| CHRISTOPHER EZEKIEL | | | ON FILE |
| CHRISTOPHER F COSTELLO | | | ON FILE |
| CHRISTOPHER F DAIGNEAULT | | | ON FILE |
| CHRISTOPHER F DI PASQUA | | | ON FILE |
| CHRISTOPHER F GEHMAN | | | ON FILE |
| CHRISTOPHER F GUARNERA | | | ON FILE |
| CHRISTOPHER F M EDWARDS | | | ON FILE |
| CHRISTOPHER F MARTIN | | | ON FILE |
| CHRISTOPHER F MASON | | | ON FILE |
| CHRISTOPHER F REALE-KEY | | | ON FILE |
| CHRISTOPHER F REILLY | | | ON FILE |
| CHRISTOPHER F ROBINSON | | | ON FILE |
| CHRISTOPHER F SWAN | | | ON FILE |
| CHRISTOPHER FARAI MANGAVA | | | ON FILE |
| CHRISTOPHER FARLEY COLON | | | ON FILE |
| CHRISTOPHER FELIPE HUSER | | | ON FILE |
| CHRISTOPHER FENELON BROWN | | | ON FILE |
| CHRISTOPHER FERANANE BAEZA | | | ON FILE |
| CHRISTOPHER FERNANDEZ DISTOR | | | ON FILE |
| CHRISTOPHER FERREIRA DA COSTA | | | ON FILE |
| CHRISTOPHER FERRELL PETTY | | | ON FILE |
| CHRISTOPHER FINNERN | | | ON FILE |
| CHRISTOPHER FISHER | | | ON FILE |
| CHRISTOPHER FLORES | | | ON FILE |
| CHRISTOPHER FLORES EVANGELISTA | | | ON FILE |
| CHRISTOPHER FLOY POE | | | ON FILE |
| CHRISTOPHER FLOYD CHEUK FAI CHEUNG | | | ON FILE |
| CHRISTOPHER FLYNN | | | ON FILE |
| CHRISTOPHER FOGATA | | | ON FILE |
| CHRISTOPHER FOLABI OLUTOMI GIWA | | | ON FILE |
| CHRISTOPHER FONG | | | ON FILE |
| CHRISTOPHER FONTANA | | | ON FILE |
| CHRISTOPHER FOSKET | | | ON FILE |
| CHRISTOPHER FOSTER | | | ON FILE |
| CHRISTOPHER FOSTER GOODSON | | | ON FILE |
| CHRISTOPHER FRANCIS DAY | | | ON FILE |
| CHRISTOPHER FRANCIS DESANTIS | | | ON FILE |
| CHRISTOPHER FRANCIS GOULART | | | ON FILE |
| CHRISTOPHER FRANCIS GOULART | | | ON FILE |
| CHRISTOPHER FRANCIS MALONEY | | | ON FILE |
| CHRISTOPHER FRANCIS ONG | | | ON FILE |
| CHRISTOPHER FRANCIS POLAZZO | | | ON FILE |
| CHRISTOPHER FRANCIS SEELEY | | | ON FILE |
| CHRISTOPHER FRANCIS SKELLERN | | | ON FILE |
| CHRISTOPHER FRANCIS WOO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER FRANCO RILEY | | | ON FILE |
| CHRISTOPHER FRANCOIS DANY | | | ON FILE |
| CHRISTOPHER FRANCOIS RAYMOND BRULE | | | ON FILE |
| CHRISTOPHER FRANK CAPUTO | | | ON FILE |
| CHRISTOPHER FRANK CASEY | | | ON FILE |
| CHRISTOPHER FRANK CLEARY | | | ON FILE |
| CHRISTOPHER FRANK FELICETTA | | | ON FILE |
| CHRISTOPHER FRANK FOSTER | | | ON FILE |
| CHRISTOPHER FRANK HERMIDA | | | ON FILE |
| CHRISTOPHER FRANK JONES | | | ON FILE |
| CHRISTOPHER FRANK WYATT | | | ON FILE |
| CHRISTOPHER FRANKLIN VILLASENOR | | | ON FILE |
| CHRISTOPHER FREDERICK CHEN | | | ON FILE |
| CHRISTOPHER FREDERICK FORGACS | | | ON FILE |
| CHRISTOPHER FREDRICK BLAIR | | | ON FILE |
| CHRISTOPHER FREDRICK LEWIS | | | ON FILE |
| CHRISTOPHER FREDRICK SCHROEDER | | | ON FILE |
| CHRISTOPHER FREEMAN GOODMAN | | | ON FILE |
| CHRISTOPHER FRENCH | | | ON FILE |
| CHRISTOPHER FRENCH LOOMIS | | | ON FILE |
| CHRISTOPHER FRIDERICHS | | | ON FILE |
| CHRISTOPHER FRYERS | | | ON FILE |
| CHRISTOPHER FUNG | | | ON FILE |
| CHRISTOPHER FURO HART | | | ON FILE |
| CHRISTOPHER FYLER | | | ON FILE |
| CHRISTOPHER G | | | ON FILE |
| CHRISTOPHER G ABEL | | | ON FILE |
| CHRISTOPHER G ANDREW | | | ON FILE |
| CHRISTOPHER G BIDWILL | | | ON FILE |
| CHRISTOPHER G BIGGS | | | ON FILE |
| CHRISTOPHER G BUTLER | | | ON FILE |
| CHRISTOPHER G CARTER | | | ON FILE |
| CHRISTOPHER G DELUCA | | | ON FILE |
| CHRISTOPHER G GEORGAS | | | ON FILE |
| CHRISTOPHER G HERZIG | | | ON FILE |
| CHRISTOPHER G JOBBINS | | | ON FILE |
| CHRISTOPHER G KALTSAS | | | ON FILE |
| CHRISTOPHER G LACINA | | | ON FILE |
| CHRISTOPHER G MCGINNESS | | | ON FILE |
| CHRISTOPHER G PARKER | | | ON FILE |
| CHRISTOPHER G POLITICK | | | ON FILE |
| CHRISTOPHER G PULICE | | | ON FILE |
| CHRISTOPHER G TAHMAZIS | | | ON FILE |
| CHRISTOPHER G VOELKER | | | ON FILE |
| CHRISTOPHER G W WONG | | | ON FILE |
| CHRISTOPHER G W WONG | | | ON FILE |
| CHRISTOPHER G WALKER | | | ON FILE |
| CHRISTOPHER G WALSH | | | ON FILE |
| CHRISTOPHER G WHITSETT | | | ON FILE |
| CHRISTOPHER G WILLIAMS | | | ON FILE |
| CHRISTOPHER G WILSON | | | ON FILE |
| CHRISTOPHER GABRIEL PARRADO | | | ON FILE |
| CHRISTOPHER GAETANO ALFIERI | | | ON FILE |
| CHRISTOPHER GAGAN BRANDMAIER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER GAGE | | | ON FILE |
| CHRISTOPHER GAH WAI YUEN | | | ON FILE |
| CHRISTOPHER GAINES DEMPSEY | | | ON FILE |
| CHRISTOPHER GALE HAGERMAN | | | ON FILE |
| CHRISTOPHER GALLEGOS | | | ON FILE |
| CHRISTOPHER GANGA | | | ON FILE |
| CHRISTOPHER GARBETT | | | ON FILE |
| CHRISTOPHER GARCIA | | | ON FILE |
| CHRISTOPHER GARCIA | | | ON FILE |
| CHRISTOPHER GARDINER | | | ON FILE |
| CHRISTOPHER GARETT MARTIN | | | ON FILE |
| CHRISTOPHER GARIBALDI | | | ON FILE |
| CHRISTOPHER GARLAND ELLIS | | | ON FILE |
| CHRISTOPHER GARRY NAA | | | ON FILE |
| CHRISTOPHER GARRY NEAL | | | ON FILE |
| CHRISTOPHER GARTH ATKINSON | | | ON FILE |
| CHRISTOPHER GARTH JACKSON | | | ON FILE |
| CHRISTOPHER GARY CLARKE | | | ON FILE |
| CHRISTOPHER GARY CLARKE | | | ON FILE |
| CHRISTOPHER GARY DOCKTER | | | ON FILE |
| CHRISTOPHER GARY MELLROSS | | | ON FILE |
| CHRISTOPHER GARY RABKIN | | | ON FILE |
| CHRISTOPHER GARY SAYRE | | | ON FILE |
| CHRISTOPHER GARY VICTOR HOLMES | | | ON FILE |
| CHRISTOPHER GARY ZAMPICH | | | ON FILE |
| CHRISTOPHER GARZON-GUZMAN | | | ON FILE |
| CHRISTOPHER GASCON | | | ON FILE |
| CHRISTOPHER GASHENG SAM | | | ON FILE |
| CHRISTOPHER GAU | | | ON FILE |
| CHRISTOPHER GAUCI | | | ON FILE |
| CHRISTOPHER GAUDIG | | | ON FILE |
| CHRISTOPHER GAVIN BYRD | | | ON FILE |
| CHRISTOPHER GENE DODD | | | ON FILE |
| CHRISTOPHER GENE SCOTT | | | ON FILE |
| CHRISTOPHER GENE THOMAS | | | ON FILE |
| CHRISTOPHER GENNER | | | ON FILE |
| CHRISTOPHER GEOFFERY BRENNAN | | | ON FILE |
| CHRISTOPHER GEOFFREY JACKSON | | | ON FILE |
| CHRISTOPHER GEOFFREY LUTZ | | | ON FILE |
| CHRISTOPHER GEORGE  BENSON | | | ON FILE |
| CHRISTOPHER GEORGE ANDRE TASLER | | | ON FILE |
| CHRISTOPHER GEORGE ANTONELLI | | | ON FILE |
| CHRISTOPHER GEORGE ARTHUR BECKETT | | | ON FILE |
| CHRISTOPHER GEORGE BENSON | | | ON FILE |
| CHRISTOPHER GEORGE BIERMAN | | | ON FILE |
| CHRISTOPHER GEORGE DARAKJIAN | | | ON FILE |
| CHRISTOPHER GEORGE DE SANTI | | | ON FILE |
| CHRISTOPHER GEORGE FATOLITIS | | | ON FILE |
| CHRISTOPHER GEORGE FRANZ | | | ON FILE |
| CHRISTOPHER GEORGE FROEHLICH | | | ON FILE |
| CHRISTOPHER GEORGE HADDAD | | | ON FILE |
| CHRISTOPHER GEORGE HEREDIA | | | ON FILE |
| CHRISTOPHER GEORGE KRAVATAS | | | ON FILE |
| CHRISTOPHER GEORGE LEVIS-DEPRINCE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER GEORGE LONG | | | ON FILE |
| CHRISTOPHER GEORGE MAZUR | | | ON FILE |
| CHRISTOPHER GEORGE MCCREA JR | | | ON FILE |
| CHRISTOPHER GEORGE MICHAIL | | | ON FILE |
| CHRISTOPHER GEORGE MOJARES | | | ON FILE |
| CHRISTOPHER GEORGE PEIRSON | | | ON FILE |
| CHRISTOPHER GEORGE PIGOTT | | | ON FILE |
| CHRISTOPHER GEORGE ROBERTS | | | ON FILE |
| CHRISTOPHER GEORGE ROBERTSON | | | ON FILE |
| CHRISTOPHER GEORGE S STOTHARD | | | ON FILE |
| CHRISTOPHER GEORGE SALAMEH | | | ON FILE |
| CHRISTOPHER GEORGE SAMUELS | | | ON FILE |
| CHRISTOPHER GEORGE SANOS | | | ON FILE |
| CHRISTOPHER GEORGE SHARKEY | | | ON FILE |
| CHRISTOPHER GEORGE SMITH | | | ON FILE |
| CHRISTOPHER GEORGE SOLOMON | | | ON FILE |
| CHRISTOPHER GEORGE SPRADBERY | | | ON FILE |
| CHRISTOPHER GEORGE SPRAGG | | | ON FILE |
| CHRISTOPHER GEORGE THOM | | | ON FILE |
| CHRISTOPHER GEORGE WEST | | | ON FILE |
| CHRISTOPHER GEORGE WILLIAMS | | | ON FILE |
| CHRISTOPHER GEORGE WOOD | | | ON FILE |
| CHRISTOPHER GERALD CAMPOS | | | ON FILE |
| CHRISTOPHER GERALD COUWLIER | | | ON FILE |
| CHRISTOPHER GERALD COWAN | | | ON FILE |
| CHRISTOPHER GERALD CROSBY | | | ON FILE |
| CHRISTOPHER GERALD PEREZ | | | ON FILE |
| CHRISTOPHER GERALD TUTTLE | | | ON FILE |
| CHRISTOPHER GERARD BRANNIGAN | | | ON FILE |
| CHRISTOPHER GERARD T WHITE | | | ON FILE |
| CHRISTOPHER GERARO LOSTADNAU | | | ON FILE |
| CHRISTOPHER GEROLD WISCHENBART | | | ON FILE |
| CHRISTOPHER GERRARD BRANTON | | | ON FILE |
| CHRISTOPHER GIAMMARCO | | | ON FILE |
| CHRISTOPHER GIBBS DIENER | | | ON FILE |
| CHRISTOPHER GIBSON MILLER | | | ON FILE |
| CHRISTOPHER GICHUHI NDUASHEY | | | ON FILE |
| CHRISTOPHER GILES BROWN | | | ON FILE |
| CHRISTOPHER GILES GRANDY | | | ON FILE |
| CHRISTOPHER GILES PATRICK FOX | | | ON FILE |
| CHRISTOPHER GILL | | | ON FILE |
| CHRISTOPHER GIOVANNI BARBAROSSA | | | ON FILE |
| CHRISTOPHER GIOVANNY QUINTANA | | | ON FILE |
| CHRISTOPHER GITHINJI MUCHIRI | | | ON FILE |
| CHRISTOPHER GLEN ALSTON | | | ON FILE |
| CHRISTOPHER GLEN BAY | | | ON FILE |
| CHRISTOPHER GLEN NORTH | | | ON FILE |
| CHRISTOPHER GLEN PARSONS | | | ON FILE |
| CHRISTOPHER GLEN STOLLE | | | ON FILE |
| CHRISTOPHER GLEN WILLE | | | ON FILE |
| CHRISTOPHER GLENDON MATTHEW MAUCK | | | ON FILE |
| CHRISTOPHER GLENN BASARA | | | ON FILE |
| CHRISTOPHER GLENN BRAY | | | ON FILE |
| CHRISTOPHER GLENN CLAAR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER GLENN DONELSON | | | ON FILE |
| CHRISTOPHER GLENN MORRIS | | | ON FILE |
| CHRISTOPHER GLENN SIMMONS | | | ON FILE |
| CHRISTOPHER GLENN STOUDT | | | ON FILE |
| CHRISTOPHER GLENN T KILMER | | | ON FILE |
| CHRISTOPHER GLENN TILLEY | | | ON FILE |
| CHRISTOPHER GLENN TJON | | | ON FILE |
| CHRISTOPHER GLENN TRIPP | | | ON FILE |
| CHRISTOPHER GODFREY | | | ON FILE |
| CHRISTOPHER GOLDSTEIN | | | ON FILE |
| CHRISTOPHER GONAZALEZ | | | ON FILE |
| CHRISTOPHER GONAZALEZ | | | ON FILE |
| CHRISTOPHER GONZALES | | | ON FILE |
| CHRISTOPHER GONZALES VETUS | | | ON FILE |
| CHRISTOPHER GONZALEZ | | | ON FILE |
| CHRISTOPHER GONZALEZ | | | ON FILE |
| CHRISTOPHER GONZALEZ GONZALEZ | | | ON FILE |
| CHRISTOPHER GOODS | | | ON FILE |
| CHRISTOPHER GORDEN FERNIE | | | ON FILE |
| CHRISTOPHER GORDON DYER | | | ON FILE |
| CHRISTOPHER GORDON LOWRY | | | ON FILE |
| CHRISTOPHER GORDON PENFOLD | | | ON FILE |
| CHRISTOPHER GORDON RODGERS | | | ON FILE |
| CHRISTOPHER GORDON SARVIS | | | ON FILE |
| CHRISTOPHER GORDON SCOTNEY | | | ON FILE |
| CHRISTOPHER GORDON TULLOCH | | | ON FILE |
| CHRISTOPHER GORHAM | | | ON FILE |
| CHRISTOPHER GORKI | | | ON FILE |
| CHRISTOPHER GRAEME MCCARROLL | | | ON FILE |
| CHRISTOPHER GRAHAM BURCH | | | ON FILE |
| CHRISTOPHER GRAHAM SCHAFFER | | | ON FILE |
| CHRISTOPHER GRAHAM STEPHEN | | | ON FILE |
| CHRISTOPHER GRANT DE SOUZA | | | ON FILE |
| CHRISTOPHER GRANT LAWN | | | ON FILE |
| CHRISTOPHER GRANT LAWN | | | ON FILE |
| CHRISTOPHER GRAVES | | | ON FILE |
| CHRISTOPHER GRAYSTON | | | ON FILE |
| CHRISTOPHER GREGOIRE | | | ON FILE |
| CHRISTOPHER GREGORY | | | ON FILE |
| CHRISTOPHER GREGORY ANDERSON | | | ON FILE |
| CHRISTOPHER GREGORY BENNETT | | | ON FILE |
| CHRISTOPHER GREGORY DOLES | | | ON FILE |
| CHRISTOPHER GREGORY SHANNON | | | ON FILE |
| CHRISTOPHER GREGORY STRAUGHN | | | ON FILE |
| CHRISTOPHER GRIGGS | | | ON FILE |
| CHRISTOPHER GRIME | | | ON FILE |
| CHRISTOPHER GUADARRAMA | | | ON FILE |
| CHRISTOPHER GUBAC ZARATE | | | ON FILE |
| CHRISTOPHER GUERRERO | | | ON FILE |
| CHRISTOPHER GUERRERO | | | ON FILE |
| CHRISTOPHER GUIDO BORSELLINO | | | ON FILE |
| CHRISTOPHER GUIHOMAN | | | ON FILE |
| CHRISTOPHER GUIMARAES | | | ON FILE |
| CHRISTOPHER GUIZZETTI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER GUY FABRICE NOEL | | | ON FILE |
| CHRISTOPHER GUY MANNING | | | ON FILE |
| CHRISTOPHER GUY ROSSI | | | ON FILE |
| CHRISTOPHER GUY STEVENS | | | ON FILE |
| CHRISTOPHER H ANTON | | | ON FILE |
| CHRISTOPHER H HALL | | | ON FILE |
| CHRISTOPHER H NEWBY | | | ON FILE |
| CHRISTOPHER H SHATTO | | | ON FILE |
| CHRISTOPHER H TANZER | | | ON FILE |
| CHRISTOPHER H TAYLOR | | | ON FILE |
| CHRISTOPHER HAAKON NORDRUM | | | ON FILE |
| CHRISTOPHER HAEUSSLER | | | ON FILE |
| CHRISTOPHER HAEWOOK CHUNG | | | ON FILE |
| CHRISTOPHER HAHN | | | ON FILE |
| CHRISTOPHER HAINES | | | ON FILE |
| CHRISTOPHER HAINES MARTIN | | | ON FILE |
| CHRISTOPHER HALDEMAN COPPE | | | ON FILE |
| CHRISTOPHER HALE | | | ON FILE |
| CHRISTOPHER HAMLIN WILLIAMS | | | ON FILE |
| CHRISTOPHER HAMM | | | ON FILE |
| CHRISTOPHER HAMMOND JARECKI | | | ON FILE |
| CHRISTOPHER HANEY | | | ON FILE |
| CHRISTOPHER HANKE | | | ON FILE |
| CHRISTOPHER HANLIN YIAN | | | ON FILE |
| CHRISTOPHER HANS COOK | | | ON FILE |
| CHRISTOPHER HANS EGGENBERGER | | | ON FILE |
| CHRISTOPHER HANS ERIK SCHMOELZER LAURSEN | | | ON FILE |
| CHRISTOPHER HANSON | | | ON FILE |
| CHRISTOPHER HAPPY MICHALAKOS | | | ON FILE |
| CHRISTOPHER HARALD LEISENGANG | | | ON FILE |
| CHRISTOPHER HARALD SEBRING | | | ON FILE |
| CHRISTOPHER HARALD SEBRING | | | ON FILE |
| CHRISTOPHER HARLAM LAUVER | | | ON FILE |
| CHRISTOPHER HAROLD HUBBARD | | | ON FILE |
| CHRISTOPHER HAROLD KISER | | | ON FILE |
| CHRISTOPHER HAROLD VAIR | | | ON FILE |
| CHRISTOPHER HAROLD WALL | | | ON FILE |
| CHRISTOPHER HARRIGAN | | | ON FILE |
| CHRISTOPHER HARRIS READE | | | ON FILE |
| CHRISTOPHER HARRISON | | | ON FILE |
| CHRISTOPHER HARRISON BRETZ | | | ON FILE |
| CHRISTOPHER HARRISON PITTS | | | ON FILE |
| CHRISTOPHER HARRY MORRIS | | | ON FILE |
| CHRISTOPHER HARVEY BEETS | | | ON FILE |
| CHRISTOPHER HATHAWAY | | | ON FILE |
| CHRISTOPHER HAY | | | ON FILE |
| CHRISTOPHER HEATH HINSON | | | ON FILE |
| CHRISTOPHER HEATH WINE | | | ON FILE |
| CHRISTOPHER HEDLEY VICARS | | | ON FILE |
| CHRISTOPHER HEHMEYER | | | ON FILE |
| CHRISTOPHER HEHMEYER | | | ON FILE |
| CHRISTOPHER HEINBERG | | | ON FILE |
| CHRISTOPHER HEINRICH PIDD | | | ON FILE |
| CHRISTOPHER HEINZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER HENKEL | | | ON FILE |
| CHRISTOPHER HENNES | | | ON FILE |
| CHRISTOPHER HENRY BARRETO | | | ON FILE |
| CHRISTOPHER HENRY MORGAN | | | ON FILE |
| CHRISTOPHER HENRY NORRED | | | ON FILE |
| CHRISTOPHER HENRY PRAT | | | ON FILE |
| CHRISTOPHER HENRY ROMANOWSKI | | | ON FILE |
| CHRISTOPHER HENRY SOKOLOWSKI | | | ON FILE |
| CHRISTOPHER HENRY SWILE | | | ON FILE |
| CHRISTOPHER HERNANDEZ | | | ON FILE |
| CHRISTOPHER HEYWOOD GALE | | | ON FILE |
| CHRISTOPHER HICKMAN | | | ON FILE |
| CHRISTOPHER HIGGINS | | | ON FILE |
| CHRISTOPHER HILDEBRAND | | | ON FILE |
| CHRISTOPHER HILINSKI | | | ON FILE |
| CHRISTOPHER HINOJOSA | | | ON FILE |
| CHRISTOPHER HIRAISHI MAE | | | ON FILE |
| CHRISTOPHER HO KOK WING | | | ON FILE |
| CHRISTOPHER HOANGNGUYEN TRINH | | | ON FILE |
| CHRISTOPHER HOEGHOEJ | | | ON FILE |
| CHRISTOPHER HOFFMAN | | | ON FILE |
| CHRISTOPHER HOLLAND TITUS | | | ON FILE |
| CHRISTOPHER HOLZE | | | ON FILE |
| CHRISTOPHER HONG NGOV | | | ON FILE |
| CHRISTOPHER HOPSON | | | ON FILE |
| CHRISTOPHER HORTON | | | ON FILE |
| CHRISTOPHER HORVATH | | | ON FILE |
| CHRISTOPHER HOWARD DUMONT | | | ON FILE |
| CHRISTOPHER HOWARD HAMILTON | | | ON FILE |
| CHRISTOPHER HSIAO CHIEH YEN | | | ON FILE |
| CHRISTOPHER HUANCHENG HAN | | | ON FILE |
| CHRISTOPHER HUERTA | | | ON FILE |
| CHRISTOPHER HUGH MACDONALD | | | ON FILE |
| CHRISTOPHER HUGH MASSEY | | | ON FILE |
| CHRISTOPHER HUGH TUTEN | | | ON FILE |
| CHRISTOPHER HUGHES | | | ON FILE |
| CHRISTOPHER HULL | | | ON FILE |
| CHRISTOPHER HUNTER COLLINS | | | ON FILE |
| CHRISTOPHER HURTADO | | | ON FILE |
| CHRISTOPHER HUSTON | | | ON FILE |
| CHRISTOPHER HUTH | | | ON FILE |
| CHRISTOPHER HUVERS | | | ON FILE |
| CHRISTOPHER HUY DUONG | | | ON FILE |
| CHRISTOPHER HUYNHAT NGUYEN | | | ON FILE |
| CHRISTOPHER HYUN WOO LIM | | | ON FILE |
| CHRISTOPHER HYUNJOON KIM | | | ON FILE |
| CHRISTOPHER I MENDES | | | ON FILE |
| CHRISTOPHER IAIN H BRANKIN | | | ON FILE |
| CHRISTOPHER IAN DUFF | | | ON FILE |
| CHRISTOPHER IAN EMERY | | | ON FILE |
| CHRISTOPHER IAN FLOWERS | | | ON FILE |
| CHRISTOPHER IAN FOSTER | | | ON FILE |
| CHRISTOPHER IAN JONES | | | ON FILE |
| CHRISTOPHER IAN KECNER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER IAN LAWSON | | | ON FILE |
| CHRISTOPHER IAN MACNICOL | | | ON FILE |
| CHRISTOPHER IAN MCALEESE | | | ON FILE |
| CHRISTOPHER IAN MITCHELL | | | ON FILE |
| CHRISTOPHER IAN MOORE | | | ON FILE |
| CHRISTOPHER IAN PEARRE | | | ON FILE |
| CHRISTOPHER IAN R DIXON | | | ON FILE |
| CHRISTOPHER IAN REDISH | | | ON FILE |
| CHRISTOPHER IAN ROXAS PADILLA | | | ON FILE |
| CHRISTOPHER IAN SARGENT | | | ON FILE |
| CHRISTOPHER IAN SWALLOW | | | ON FILE |
| CHRISTOPHER IAN WILLIAMS | | | ON FILE |
| CHRISTOPHER IAN YATES | | | ON FILE |
| CHRISTOPHER IGNAZIO COSENTINO | | | ON FILE |
| CHRISTOPHER IKPEME | | | ON FILE |
| CHRISTOPHER IL YOUNG CHO | | | ON FILE |
| CHRISTOPHER ILLINGWORTH | | | ON FILE |
| CHRISTOPHER IMBIMBO | | | ON FILE |
| CHRISTOPHER INGE IVIE | | | ON FILE |
| CHRISTOPHER IPPOLITO | | | ON FILE |
| CHRISTOPHER ISAAC BROWN | | | ON FILE |
| CHRISTOPHER ISAAC BROWN | | | ON FILE |
| CHRISTOPHER ISAAC ONG | | | ON FILE |
| CHRISTOPHER ISAAC SASSER | | | ON FILE |
| CHRISTOPHER ISAIAH BEARD | | | ON FILE |
| CHRISTOPHER ISAIAH BEARD | | | ON FILE |
| CHRISTOPHER ISAIAH DOVER | | | ON FILE |
| CHRISTOPHER ISMAEL FLORES | | | ON FILE |
| CHRISTOPHER ISMAEL FLORES | | | ON FILE |
| CHRISTOPHER IVES RUPPE II | | | ON FILE |
| CHRISTOPHER J ALLEN | | | ON FILE |
| CHRISTOPHER J ANTAL | | | ON FILE |
| CHRISTOPHER J B GORNALL | | | ON FILE |
| CHRISTOPHER J BARTLEY | | | ON FILE |
| CHRISTOPHER J BATTISTA | | | ON FILE |
| CHRISTOPHER J BAXTER | | | ON FILE |
| CHRISTOPHER J BEDARD | | | ON FILE |
| CHRISTOPHER J BEELER | | | ON FILE |
| CHRISTOPHER J BEST | | | ON FILE |
| CHRISTOPHER J BIEDE | | | ON FILE |
| CHRISTOPHER J BLAKE | | | ON FILE |
| CHRISTOPHER J BLECHSCHMIDT | | | ON FILE |
| CHRISTOPHER J BOILARD | | | ON FILE |
| CHRISTOPHER J BOISVERT | | | ON FILE |
| CHRISTOPHER J BOSDRIESZ | | | ON FILE |
| CHRISTOPHER J BURRIS | | | ON FILE |
| CHRISTOPHER J CALVESBERT | | | ON FILE |
| CHRISTOPHER J CARRIGEE | | | ON FILE |
| CHRISTOPHER J CISZEK | | | ON FILE |
| CHRISTOPHER J CLINTON-DOOLEY | | | ON FILE |
| CHRISTOPHER J CONLEY | | | ON FILE |
| CHRISTOPHER J CUMMINGS | | | ON FILE |
| CHRISTOPHER J DAMORE | | | ON FILE |
| CHRISTOPHER J DEEB | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER J DEMIS | | | ON FILE |
| CHRISTOPHER J DILGER | | | ON FILE |
| CHRISTOPHER J DIRUBIO | | | ON FILE |
| CHRISTOPHER J EDWARDS | | | ON FILE |
| CHRISTOPHER J FIREOVED | | | ON FILE |
| CHRISTOPHER J FITCH | | | ON FILE |
| CHRISTOPHER J FITCH | | | ON FILE |
| CHRISTOPHER J FITCH | | | ON FILE |
| CHRISTOPHER J FLANAGAN | | | ON FILE |
| CHRISTOPHER J FURST | | | ON FILE |
| CHRISTOPHER J FURTADO | | | ON FILE |
| CHRISTOPHER J FURTADO | | | ON FILE |
| CHRISTOPHER J GERTMANN | | | ON FILE |
| CHRISTOPHER J GRAVES | | | ON FILE |
| CHRISTOPHER J GREGOIRE | | | ON FILE |
| CHRISTOPHER J GROSKI | | | ON FILE |
| CHRISTOPHER J GUIDO | | | ON FILE |
| CHRISTOPHER J HERRMANN | | | ON FILE |
| CHRISTOPHER J HODGES | | | ON FILE |
| CHRISTOPHER J HODGSON | | | ON FILE |
| CHRISTOPHER J HORSFALL | | | ON FILE |
| CHRISTOPHER J HOWARD | | | ON FILE |
| CHRISTOPHER J HUDDART | | | ON FILE |
| CHRISTOPHER J HUDICH | | | ON FILE |
| CHRISTOPHER J HUMPHERY | | | ON FILE |
| CHRISTOPHER J IENN | | | ON FILE |
| CHRISTOPHER J KENNEDY | | | ON FILE |
| CHRISTOPHER J KERN | | | ON FILE |
| CHRISTOPHER J KINCAID | | | ON FILE |
| CHRISTOPHER J KNIGHT | | | ON FILE |
| CHRISTOPHER J KRATSCH | | | ON FILE |
| CHRISTOPHER J LA PORTA | | | ON FILE |
| CHRISTOPHER J LEONARD | | | ON FILE |
| CHRISTOPHER J LIS | | | ON FILE |
| CHRISTOPHER J MANION | | | ON FILE |
| CHRISTOPHER J MARTIN | | | ON FILE |
| CHRISTOPHER J MCCULLAGH | | | ON FILE |
| CHRISTOPHER J MCLAUGHLIN | | | ON FILE |
| CHRISTOPHER J MERCER | | | ON FILE |
| CHRISTOPHER J MILIANTA | | | ON FILE |
| CHRISTOPHER J MORIN | | | ON FILE |
| CHRISTOPHER J MORRIS | | | ON FILE |
| CHRISTOPHER J MURREN | | | ON FILE |
| CHRISTOPHER J NICOSIA | | | ON FILE |
| CHRISTOPHER J NIEDZWIEDZ | | | ON FILE |
| CHRISTOPHER J NIENOW | | | ON FILE |
| CHRISTOPHER J OROURKE | | | ON FILE |
| CHRISTOPHER J PEDLEY | C/O OFFICE OF THE ATTORNEY GENERAL OF MISSOURI | SUE REED | SUE.REED@AGO.MO.GOV |
| CHRISTOPHER J PINTO | | | ON FILE |
| CHRISTOPHER J PITTMAN | | | ON FILE |
| CHRISTOPHER J PULIAFICO | | | ON FILE |
| CHRISTOPHER J PUPILLO | | | ON FILE |
| CHRISTOPHER J RECK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER J RIVERA | | | ON FILE |
| CHRISTOPHER J ROCK | | | ON FILE |
| CHRISTOPHER J SICA | | | ON FILE |
| CHRISTOPHER J SIMMONS | | | ON FILE |
| CHRISTOPHER J SINNOTT | | | ON FILE |
| CHRISTOPHER J SMITH | | | ON FILE |
| CHRISTOPHER J STAFFORD | | | ON FILE |
| CHRISTOPHER J TEIXEIRA | | | ON FILE |
| CHRISTOPHER J TOBIN | | | ON FILE |
| CHRISTOPHER J TOURINO | | | ON FILE |
| CHRISTOPHER J VAN EYNDE | | | ON FILE |
| CHRISTOPHER J VANDERMEER | | | ON FILE |
| CHRISTOPHER J WHELAN | | | ON FILE |
| CHRISTOPHER J WIKLO | | | ON FILE |
| CHRISTOPHER J WILLEY | | | ON FILE |
| CHRISTOPHER J WONG | | | ON FILE |
| CHRISTOPHER J ZITKO | | | ON FILE |
| CHRISTOPHER J. FERRARO | | | ON FILE |
| CHRISTOPHER JACK BLYTH | | | ON FILE |
| CHRISTOPHER JACK WITTEN | | | ON FILE |
| CHRISTOPHER JACKO | | | ON FILE |
| CHRISTOPHER JACKSON BATTLE | | | ON FILE |
| CHRISTOPHER JACOB FINLEY | | | ON FILE |
| CHRISTOPHER JACOB GOPAL A/L THAVAMANY | | | ON FILE |
| CHRISTOPHER JACOB SCHWARTZ | | | ON FILE |
| CHRISTOPHER JACOBS | | | ON FILE |
| CHRISTOPHER JAHN | | | ON FILE |
| CHRISTOPHER JAKUBOWSKI | | | ON FILE |
| CHRISTOPHER JAMAR FLOWERS | | | ON FILE |
| CHRISTOPHER JAMES | | | ON FILE |
| CHRISTOPHER JAMES  CADMAN | | | ON FILE |
| CHRISTOPHER JAMES ABERLE | | | ON FILE |
| CHRISTOPHER JAMES ACEVEDO | | | ON FILE |
| CHRISTOPHER JAMES ADSHEAD | | | ON FILE |
| CHRISTOPHER JAMES AMON | | | ON FILE |
| CHRISTOPHER JAMES ANDERSON | | | ON FILE |
| CHRISTOPHER JAMES APPLETON | | | ON FILE |
| CHRISTOPHER JAMES ARNOLD | | | ON FILE |
| CHRISTOPHER JAMES AVERY | | | ON FILE |
| CHRISTOPHER JAMES BAKER | | | ON FILE |
| CHRISTOPHER JAMES BAKER | | | ON FILE |
| CHRISTOPHER JAMES BANKS | | | ON FILE |
| CHRISTOPHER JAMES BARLOW | | | ON FILE |
| CHRISTOPHER JAMES BARON | | | ON FILE |
| CHRISTOPHER JAMES BARR | | | ON FILE |
| CHRISTOPHER JAMES BASS | | | ON FILE |
| CHRISTOPHER JAMES BAXTER | | | ON FILE |
| CHRISTOPHER JAMES BERESFORD | | | ON FILE |
| CHRISTOPHER JAMES BERGRUD | | | ON FILE |
| CHRISTOPHER JAMES BERKELY | | | ON FILE |
| CHRISTOPHER JAMES BETTS | | | ON FILE |
| CHRISTOPHER JAMES BEVAN | | | ON FILE |
| CHRISTOPHER JAMES BOARDMAN | | | ON FILE |
| CHRISTOPHER JAMES BOFFELI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER JAMES BONANNO | | | ON FILE |
| CHRISTOPHER JAMES BRADSHAW | | | ON FILE |
| CHRISTOPHER JAMES BRADY | | | ON FILE |
| CHRISTOPHER JAMES BRADY | | | ON FILE |
| CHRISTOPHER JAMES BRENCHLEY CABLE | | | ON FILE |
| CHRISTOPHER JAMES BRIDGES | | | ON FILE |
| CHRISTOPHER JAMES BRODKEY | | | ON FILE |
| CHRISTOPHER JAMES BRODY | | | ON FILE |
| CHRISTOPHER JAMES BROWNING | | | ON FILE |
| CHRISTOPHER JAMES BRUNTZ | | | ON FILE |
| CHRISTOPHER JAMES BUCKEL | | | ON FILE |
| CHRISTOPHER JAMES BURKE | | | ON FILE |
| CHRISTOPHER JAMES CALLISTO | | | ON FILE |
| CHRISTOPHER JAMES CALVERT | | | ON FILE |
| CHRISTOPHER JAMES CAMERON-HANN | | | ON FILE |
| CHRISTOPHER JAMES CANALE | | | ON FILE |
| CHRISTOPHER JAMES CARPER | | | ON FILE |
| CHRISTOPHER JAMES CARTMILL | | | ON FILE |
| CHRISTOPHER JAMES CASTELLO | | | ON FILE |
| CHRISTOPHER JAMES CATON | | | ON FILE |
| CHRISTOPHER JAMES CATON | | | ON FILE |
| CHRISTOPHER JAMES CHALK | | | ON FILE |
| CHRISTOPHER JAMES CHERSI | | | ON FILE |
| CHRISTOPHER JAMES CLARK | | | ON FILE |
| CHRISTOPHER JAMES CLEWELL | | | ON FILE |
| CHRISTOPHER JAMES CLINE | | | ON FILE |
| CHRISTOPHER JAMES COCHRAN | | | ON FILE |
| CHRISTOPHER JAMES COLDHAM | | | ON FILE |
| CHRISTOPHER JAMES COLIN BENNETT | | | ON FILE |
| CHRISTOPHER JAMES CONSTANTAKIS | | | ON FILE |
| CHRISTOPHER JAMES CORMIER | | | ON FILE |
| CHRISTOPHER JAMES COSCIA | | | ON FILE |
| CHRISTOPHER JAMES COUTURE | | | ON FILE |
| CHRISTOPHER JAMES COX | | | ON FILE |
| CHRISTOPHER JAMES CRAWFORD | | | ON FILE |
| CHRISTOPHER JAMES CURRY | | | ON FILE |
| CHRISTOPHER JAMES CURTISS | | | ON FILE |
| CHRISTOPHER JAMES CURTISS | | | ON FILE |
| CHRISTOPHER JAMES DARWENT | | | ON FILE |
| CHRISTOPHER JAMES DAVIES | | | ON FILE |
| CHRISTOPHER JAMES DAVIS | | | ON FILE |
| CHRISTOPHER JAMES DOBBS | | | ON FILE |
| CHRISTOPHER JAMES DONALDSON | | | ON FILE |
| CHRISTOPHER JAMES DOWNES | | | ON FILE |
| CHRISTOPHER JAMES FALK | | | ON FILE |
| CHRISTOPHER JAMES FAYERS | | | ON FILE |
| CHRISTOPHER JAMES FINLEY SLOCUM | | | ON FILE |
| CHRISTOPHER JAMES FITZSIMMONS | | | ON FILE |
| CHRISTOPHER JAMES FOLLMANN | | | ON FILE |
| CHRISTOPHER JAMES FREEMAN | | | ON FILE |
| CHRISTOPHER JAMES FUSSELL | | | ON FILE |
| CHRISTOPHER JAMES GARLAND | | | ON FILE |
| CHRISTOPHER JAMES GARZA | | | ON FILE |
| CHRISTOPHER JAMES GIBBINS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER JAMES GILES | | | ON FILE |
| CHRISTOPHER JAMES GILMORE | | | ON FILE |
| CHRISTOPHER JAMES GOLEM | | | ON FILE |
| CHRISTOPHER JAMES GOODEMOTE | | | ON FILE |
| CHRISTOPHER JAMES GOODENOUGH | | | ON FILE |
| CHRISTOPHER JAMES GORDON PETERS | | | ON FILE |
| CHRISTOPHER JAMES GORRELL | | | ON FILE |
| CHRISTOPHER JAMES GRAYLAND | | | ON FILE |
| CHRISTOPHER JAMES GROHMAN | | | ON FILE |
| CHRISTOPHER JAMES GRZYBINSKI | | | ON FILE |
| CHRISTOPHER JAMES GULLEY | | | ON FILE |
| CHRISTOPHER JAMES GUNNELS | | | ON FILE |
| CHRISTOPHER JAMES HALEY | | | ON FILE |
| CHRISTOPHER JAMES HALL | | | ON FILE |
| CHRISTOPHER JAMES HALL | | | ON FILE |
| CHRISTOPHER JAMES HAMIAN | | | ON FILE |
| CHRISTOPHER JAMES HANCOCK | | | ON FILE |
| CHRISTOPHER JAMES HARTMANN | | | ON FILE |
| CHRISTOPHER JAMES HAY | | | ON FILE |
| CHRISTOPHER JAMES HEALEY | | | ON FILE |
| CHRISTOPHER JAMES HENDRICKS | | | ON FILE |
| CHRISTOPHER JAMES HENSHAW | | | ON FILE |
| CHRISTOPHER JAMES HEPWORTH ROBINSON | | | ON FILE |
| CHRISTOPHER JAMES HERNANDEZ | | | ON FILE |
| CHRISTOPHER JAMES HISLOP | | | ON FILE |
| CHRISTOPHER JAMES HODDINOTT | | | ON FILE |
| CHRISTOPHER JAMES HOESCHEN | | | ON FILE |
| CHRISTOPHER JAMES HOLLAND | | | ON FILE |
| CHRISTOPHER JAMES HOLLOWAY | | | ON FILE |
| CHRISTOPHER JAMES HUBER | | | ON FILE |
| CHRISTOPHER JAMES IAN TRYSSENAAR | | | ON FILE |
| CHRISTOPHER JAMES INGRAM | | | ON FILE |
| CHRISTOPHER JAMES JESKE | | | ON FILE |
| CHRISTOPHER JAMES JOHNSON | | | ON FILE |
| CHRISTOPHER JAMES JORDAN | | | ON FILE |
| CHRISTOPHER JAMES JORGENSEN | | | ON FILE |
| CHRISTOPHER JAMES KELLER | | | ON FILE |
| CHRISTOPHER JAMES KENCHINGTON | | | ON FILE |
| CHRISTOPHER JAMES KENNEDY | | | ON FILE |
| CHRISTOPHER JAMES KENT | | | ON FILE |
| CHRISTOPHER JAMES KIES | | | ON FILE |
| CHRISTOPHER JAMES KILGOUR | | | ON FILE |
| CHRISTOPHER JAMES KING | | | ON FILE |
| CHRISTOPHER JAMES KINLEY | | | ON FILE |
| CHRISTOPHER JAMES KNUDSEN | | | ON FILE |
| CHRISTOPHER JAMES KOERNER | | | ON FILE |
| CHRISTOPHER JAMES KOHRS | | | ON FILE |
| CHRISTOPHER JAMES KRAYESKI | | | ON FILE |
| CHRISTOPHER JAMES KREWER | | | ON FILE |
| CHRISTOPHER JAMES KUCHARSKI | | | ON FILE |
| CHRISTOPHER JAMES KWAN-KIONG HUI | | | ON FILE |
| CHRISTOPHER JAMES KYLE JR | | | ON FILE |
| CHRISTOPHER JAMES LA SCOLA | | | ON FILE |
| CHRISTOPHER JAMES LANDER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER JAMES LAZZARO | | | ON FILE |
| CHRISTOPHER JAMES LEE | | | ON FILE |
| CHRISTOPHER JAMES LEE NG | | | ON FILE |
| CHRISTOPHER JAMES LEON | | | ON FILE |
| CHRISTOPHER JAMES LEWIS | | | ON FILE |
| CHRISTOPHER JAMES LITTLE | | | ON FILE |
| CHRISTOPHER JAMES LLOYD GWILT | | | ON FILE |
| CHRISTOPHER JAMES LONG | | | ON FILE |
| CHRISTOPHER JAMES LOWE | | | ON FILE |
| CHRISTOPHER JAMES LUCAS | | | ON FILE |
| CHRISTOPHER JAMES MABLESON | | | ON FILE |
| CHRISTOPHER JAMES MACFARLANE | | | ON FILE |
| CHRISTOPHER JAMES MACH | | | ON FILE |
| CHRISTOPHER JAMES MACKAY | | | ON FILE |
| CHRISTOPHER JAMES MAESTAS | | | ON FILE |
| CHRISTOPHER JAMES MALBRECHT | | | ON FILE |
| CHRISTOPHER JAMES MARSHALL | | | ON FILE |
| CHRISTOPHER JAMES MARTIN | | | ON FILE |
| CHRISTOPHER JAMES MARTIN | | | ON FILE |
| CHRISTOPHER JAMES MARTIN | | | ON FILE |
| CHRISTOPHER JAMES MARTIN IRVINE | | | ON FILE |
| CHRISTOPHER JAMES MARTINET | | | ON FILE |
| CHRISTOPHER JAMES MARTY | | | ON FILE |
| CHRISTOPHER JAMES MAUDLIN | | | ON FILE |
| CHRISTOPHER JAMES MAURICE IPPOLITO | | | ON FILE |
| CHRISTOPHER JAMES MC DONALD | | | ON FILE |
| CHRISTOPHER JAMES MCCREADIE | | | ON FILE |
| CHRISTOPHER JAMES MCGILL | | | ON FILE |
| CHRISTOPHER JAMES MCIRVENNA | | | ON FILE |
| CHRISTOPHER JAMES MCKENZIE | | | ON FILE |
| CHRISTOPHER JAMES MCKEOWN | | | ON FILE |
| CHRISTOPHER JAMES MCNEILL | | | ON FILE |
| CHRISTOPHER JAMES MCQUINN | | | ON FILE |
| CHRISTOPHER JAMES MEDCRAFT | | | ON FILE |
| CHRISTOPHER JAMES MENG | | | ON FILE |
| CHRISTOPHER JAMES MERCER | | | ON FILE |
| CHRISTOPHER JAMES MERRITT | | | ON FILE |
| CHRISTOPHER JAMES MIDDLETON BOLCH | | | ON FILE |
| CHRISTOPHER JAMES MIELKE | | | ON FILE |
| CHRISTOPHER JAMES MILLS | | | ON FILE |
| CHRISTOPHER JAMES MOBERG | | | ON FILE |
| CHRISTOPHER JAMES MOK | | | ON FILE |
| CHRISTOPHER JAMES MONROE | | | ON FILE |
| CHRISTOPHER JAMES MONTALVO | | | ON FILE |
| CHRISTOPHER JAMES MORFIN | | | ON FILE |
| CHRISTOPHER JAMES MORRISON | | | ON FILE |
| CHRISTOPHER JAMES MOULTON | | | ON FILE |
| CHRISTOPHER JAMES MULLALY | | | ON FILE |
| CHRISTOPHER JAMES MURRAY | | | ON FILE |
| CHRISTOPHER JAMES MURRAY | | | ON FILE |
| CHRISTOPHER JAMES MYERS | | | ON FILE |
| CHRISTOPHER JAMES MYERS | | | ON FILE |
| CHRISTOPHER JAMES NEILL | | | ON FILE |
| CHRISTOPHER JAMES NEWSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER JAMES NUSSBECK | | | ON FILE |
| CHRISTOPHER JAMES OCONNELL | | | ON FILE |
| CHRISTOPHER JAMES OKEARNEY | | | ON FILE |
| CHRISTOPHER JAMES OLEARY | | | ON FILE |
| CHRISTOPHER JAMES ORCUTT | | | ON FILE |
| CHRISTOPHER JAMES PAGE | | | ON FILE |
| CHRISTOPHER JAMES PALERMO | | | ON FILE |
| CHRISTOPHER JAMES PALMER | | | ON FILE |
| CHRISTOPHER JAMES PANICI | | | ON FILE |
| CHRISTOPHER JAMES PARKE | | | ON FILE |
| CHRISTOPHER JAMES PATON | | | ON FILE |
| CHRISTOPHER JAMES PATRICK RYAN | | | ON FILE |
| CHRISTOPHER JAMES PAVLOW | | | ON FILE |
| CHRISTOPHER JAMES PAYLING | | | ON FILE |
| CHRISTOPHER JAMES PEARCE | | | ON FILE |
| CHRISTOPHER JAMES PEARSON | | | ON FILE |
| CHRISTOPHER JAMES PEDLEY | | | ON FILE |
| CHRISTOPHER JAMES PETER CROFT | | | ON FILE |
| CHRISTOPHER JAMES PHELAN | | | ON FILE |
| CHRISTOPHER JAMES POLLARD | | | ON FILE |
| CHRISTOPHER JAMES POND | | | ON FILE |
| CHRISTOPHER JAMES POOLE | | | ON FILE |
| CHRISTOPHER JAMES POWELL | | | ON FILE |
| CHRISTOPHER JAMES PURDY | | | ON FILE |
| CHRISTOPHER JAMES PUSEY | | | ON FILE |
| CHRISTOPHER JAMES RAY | | | ON FILE |
| CHRISTOPHER JAMES RAY MILES | | | ON FILE |
| CHRISTOPHER JAMES REGAN | | | ON FILE |
| CHRISTOPHER JAMES RESCHKE | | | ON FILE |
| CHRISTOPHER JAMES RIZZO | | | ON FILE |
| CHRISTOPHER JAMES ROBERT TE HIKO | | | ON FILE |
| CHRISTOPHER JAMES ROBERT WHEELER | | | ON FILE |
| CHRISTOPHER JAMES ROGERS | | | ON FILE |
| CHRISTOPHER JAMES ROHDE | | | ON FILE |
| CHRISTOPHER JAMES RUSCITOLEE | | | ON FILE |
| CHRISTOPHER JAMES S CONEY | | | ON FILE |
| CHRISTOPHER JAMES SANBORN | | | ON FILE |
| CHRISTOPHER JAMES SCHMITZ | | | ON FILE |
| CHRISTOPHER JAMES SCHUMACHER | | | ON FILE |
| CHRISTOPHER JAMES SCHWARTZ | | | ON FILE |
| CHRISTOPHER JAMES SCOTT | | | ON FILE |
| CHRISTOPHER JAMES SHEA | | | ON FILE |
| CHRISTOPHER JAMES SIKES SMALLEY | | | ON FILE |
| CHRISTOPHER JAMES SKORTON | | | ON FILE |
| CHRISTOPHER JAMES SMEDILE | | | ON FILE |
| CHRISTOPHER JAMES SMITH | | | ON FILE |
| CHRISTOPHER JAMES STAORO | | | ON FILE |
| CHRISTOPHER JAMES STERBENZ | | | ON FILE |
| CHRISTOPHER JAMES STEWART BINT | | | ON FILE |
| CHRISTOPHER JAMES STOUT | | | ON FILE |
| CHRISTOPHER JAMES STRAKA | | | ON FILE |
| CHRISTOPHER JAMES STROUTH | | | ON FILE |
| CHRISTOPHER JAMES TAGGART | | | ON FILE |
| CHRISTOPHER JAMES TAIWO OTEH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER JAMES TARKOWSKI | | | ON FILE |
| CHRISTOPHER JAMES TASKER | | | ON FILE |
| CHRISTOPHER JAMES TAYLOR | | | ON FILE |
| CHRISTOPHER JAMES TIQUI | | | ON FILE |
| CHRISTOPHER JAMES TITUS | | | ON FILE |
| CHRISTOPHER JAMES TOTH | | | ON FILE |
| CHRISTOPHER JAMES TRACY | | | ON FILE |
| CHRISTOPHER JAMES ULRICH | | | ON FILE |
| CHRISTOPHER JAMES VALLIS | | | ON FILE |
| CHRISTOPHER JAMES VILE | | | ON FILE |
| CHRISTOPHER JAMES VINTON | | | ON FILE |
| CHRISTOPHER JAMES W GILL | | | ON FILE |
| CHRISTOPHER JAMES WEBB SOUL | | | ON FILE |
| CHRISTOPHER JAMES WELCH | | | ON FILE |
| CHRISTOPHER JAMES WELLER | | | ON FILE |
| CHRISTOPHER JAMES WELLER SIEPMANN | | | ON FILE |
| CHRISTOPHER JAMES WELSH | | | ON FILE |
| CHRISTOPHER JAMES WENNER | | | ON FILE |
| CHRISTOPHER JAMES WESTPHALEN | | | ON FILE |
| CHRISTOPHER JAMES WILLIAMS | | | ON FILE |
| CHRISTOPHER JAMES WINTER | | | ON FILE |
| CHRISTOPHER JAMES WOLFE | | | ON FILE |
| CHRISTOPHER JAMES WOOD | | | ON FILE |
| CHRISTOPHER JAMES WOOD | | | ON FILE |
| CHRISTOPHER JAMES WOOD | | | ON FILE |
| CHRISTOPHER JAMES WOOD | | | ON FILE |
| CHRISTOPHER JAMES WOODWARD | | | ON FILE |
| CHRISTOPHER JAMES WRATTEN | | | ON FILE |
| CHRISTOPHER JAMES WRIGHT | | | ON FILE |
| CHRISTOPHER JAMES YINFOO | | | ON FILE |
| CHRISTOPHER JAMES-FORGET GRIFFIN | | | ON FILE |
| CHRISTOPHER JAMESTAUSSIG BOEHNER | | | ON FILE |
| CHRISTOPHER JAMMAL PATTON | | | ON FILE |
| CHRISTOPHER JAN CARABALLOS RAGOTERO | | | ON FILE |
| CHRISTOPHER JAN-ANGELO HEINRICH | | | ON FILE |
| CHRISTOPHER JANG | | | ON FILE |
| CHRISTOPHER JANKA | | | ON FILE |
| CHRISTOPHER JANUSZ SZCZYGIEL | | | ON FILE |
| CHRISTOPHER JÃŒRGEN ENDE | | | ON FILE |
| CHRISTOPHER JÃŒRGEN MAHLER | | | ON FILE |
| CHRISTOPHER JAROLD CRAWFORD | | | ON FILE |
| CHRISTOPHER JAROSLAW RUSYNIAK | | | ON FILE |
| CHRISTOPHER JASON BAXLEY | | | ON FILE |
| CHRISTOPHER JASON DUKE | | | ON FILE |
| CHRISTOPHER JASON GRAHAM HURIWAI | | | ON FILE |
| CHRISTOPHER JASON NORTON | | | ON FILE |
| CHRISTOPHER JASON POOL | | | ON FILE |
| CHRISTOPHER JASON RIGEL | | | ON FILE |
| CHRISTOPHER JASON SMITH | | | ON FILE |
| CHRISTOPHER JASON TREMEER | | | ON FILE |
| CHRISTOPHER JASON TURNAGE | | | ON FILE |
| CHRISTOPHER JASON WARD | | | ON FILE |
| CHRISTOPHER JASON WELLS | | | ON FILE |
| CHRISTOPHER JAVIER LOERA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER JAY BORDERS | | | ON FILE |
| CHRISTOPHER JAY CHAU | | | ON FILE |
| CHRISTOPHER JAY COOK | | | ON FILE |
| CHRISTOPHER JAY LEWIS | | | ON FILE |
| CHRISTOPHER JAY MAO | | | ON FILE |
| CHRISTOPHER JAY MCBRIDE | | | ON FILE |
| CHRISTOPHER JAYJERN LIN | | | ON FILE |
| CHRISTOPHER JEA TRAISTER | | | ON FILE |
| CHRISTOPHER JEAN | | | ON FILE |
| CHRISTOPHER JEAN ALAIN BRUNO LEFEBVRE | | | ON FILE |
| CHRISTOPHER JEAN-LOUIS PY | | | ON FILE |
| CHRISTOPHER JEE YONG DAM | | | ON FILE |
| CHRISTOPHER JEFEREY STILLWELL | | | ON FILE |
| CHRISTOPHER JEFF POWELL | | | ON FILE |
| CHRISTOPHER JENG YANG | | | ON FILE |
| CHRISTOPHER JENNEN | | | ON FILE |
| CHRISTOPHER JENSEN | | | ON FILE |
| CHRISTOPHER JEREMY D CARLIER | | | ON FILE |
| CHRISTOPHER JEREMY ZALIK | | | ON FILE |
| CHRISTOPHER JERMIAN FOWLER | | | ON FILE |
| CHRISTOPHER JEROME ATKINSON | | | ON FILE |
| CHRISTOPHER JEROME CARLINO | | | ON FILE |
| CHRISTOPHER JEROME CHARTIER | | | ON FILE |
| CHRISTOPHER JEROME STANNARD | | | ON FILE |
| CHRISTOPHER JEROMY TULK | | | ON FILE |
| CHRISTOPHER JERRY WILCOX | | | ON FILE |
| CHRISTOPHER JESSIE VALES | | | ON FILE |
| CHRISTOPHER JESUS NARVAEZ | | | ON FILE |
| CHRISTOPHER JIA YAN LEE | | | ON FILE |
| CHRISTOPHER JIMENEZ | | | ON FILE |
| CHRISTOPHER JOBE TICKEL | | | ON FILE |
| CHRISTOPHER JOE LOSSETT | | | ON FILE |
| CHRISTOPHER JOE UHL | | | ON FILE |
| CHRISTOPHER JOE WI | | | ON FILE |
| CHRISTOPHER JOEL EDWARD LYNCH | | | ON FILE |
| CHRISTOPHER JOEL LOPEZ | | | ON FILE |
| CHRISTOPHER JOEL RUSTIN | | | ON FILE |
| CHRISTOPHER JOEL STEWART | | | ON FILE |
| CHRISTOPHER JOEL SWANSON | | | ON FILE |
| CHRISTOPHER JOEL THERRIEN | | | ON FILE |
| CHRISTOPHER JOELSON MCCLOSKEY | | | ON FILE |
| CHRISTOPHER JOHAN CARLOMAN MARCHIO | | | ON FILE |
| CHRISTOPHER JOHANNES JANSSEN | | | ON FILE |
| CHRISTOPHER JOHANNES VON RAUTENFELD | | | ON FILE |
| CHRISTOPHER JOHN ADAMS | | | ON FILE |
| CHRISTOPHER JOHN ALBONICO | | | ON FILE |
| CHRISTOPHER JOHN ALDRICH | | | ON FILE |
| CHRISTOPHER JOHN ALEXANDER | | | ON FILE |
| CHRISTOPHER JOHN AMPHLETT | | | ON FILE |
| CHRISTOPHER JOHN ANDERSON | | | ON FILE |
| CHRISTOPHER JOHN ANDERSON | | | ON FILE |
| CHRISTOPHER JOHN ANDREI | | | ON FILE |
| CHRISTOPHER JOHN ANDREWS | | | ON FILE |
| CHRISTOPHER JOHN ARME | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER JOHN ATKINSON | | | ON FILE |
| CHRISTOPHER JOHN AYDAM | | | ON FILE |
| CHRISTOPHER JOHN AYRES | | | ON FILE |
| CHRISTOPHER JOHN BACKHOUSE | | | ON FILE |
| CHRISTOPHER JOHN BARTLETT | | | ON FILE |
| CHRISTOPHER JOHN BAUER | | | ON FILE |
| CHRISTOPHER JOHN BAUSOR | | | ON FILE |
| CHRISTOPHER JOHN BILCHECK | | | ON FILE |
| CHRISTOPHER JOHN BIRNEY | | | ON FILE |
| CHRISTOPHER JOHN BLAKE HENSLEY | | | ON FILE |
| CHRISTOPHER JOHN BOIVIN | | | ON FILE |
| CHRISTOPHER JOHN BOUSFIELD | | | ON FILE |
| CHRISTOPHER JOHN BOUSFIELD | | | ON FILE |
| CHRISTOPHER JOHN BRAUN | | | ON FILE |
| CHRISTOPHER JOHN BRAUND | | | ON FILE |
| CHRISTOPHER JOHN BREVI | | | ON FILE |
| CHRISTOPHER JOHN BROEREN | | | ON FILE |
| CHRISTOPHER JOHN BRYANT | | | ON FILE |
| CHRISTOPHER JOHN BUKOWSKI | | | ON FILE |
| CHRISTOPHER JOHN BURGESS | | | ON FILE |
| CHRISTOPHER JOHN BURKE | | | ON FILE |
| CHRISTOPHER JOHN BURNS | | | ON FILE |
| CHRISTOPHER JOHN BUSA | | | ON FILE |
| CHRISTOPHER JOHN BYRNE | | | ON FILE |
| CHRISTOPHER JOHN CALAYCAY | | | ON FILE |
| CHRISTOPHER JOHN CANALIA | | | ON FILE |
| CHRISTOPHER JOHN CAREY | | | ON FILE |
| CHRISTOPHER JOHN CARLAW | | | ON FILE |
| CHRISTOPHER JOHN CARR | | | ON FILE |
| CHRISTOPHER JOHN CASSONE | | | ON FILE |
| CHRISTOPHER JOHN CEDERBERG | | | ON FILE |
| CHRISTOPHER JOHN CHAN | | | ON FILE |
| CHRISTOPHER JOHN CHANG | | | ON FILE |
| CHRISTOPHER JOHN CHESMAN | | | ON FILE |
| CHRISTOPHER JOHN CHIRGWIN | | | ON FILE |
| CHRISTOPHER JOHN CIUFI | | | ON FILE |
| CHRISTOPHER JOHN CLEARY | | | ON FILE |
| CHRISTOPHER JOHN COLE | | | ON FILE |
| CHRISTOPHER JOHN COLSTON | | | ON FILE |
| CHRISTOPHER JOHN CONNER | | | ON FILE |
| CHRISTOPHER JOHN COOPER | | | ON FILE |
| CHRISTOPHER JOHN CORRENTE | | | ON FILE |
| CHRISTOPHER JOHN COURTE | | | ON FILE |
| CHRISTOPHER JOHN CRAIG | | | ON FILE |
| CHRISTOPHER JOHN DALABAJAN SANDRO | | | ON FILE |
| CHRISTOPHER JOHN DALY | | | ON FILE |
| CHRISTOPHER JOHN DANGUILAN ENRIQUEZ | | | ON FILE |
| CHRISTOPHER JOHN DELGADO | | | ON FILE |
| CHRISTOPHER JOHN DEVINE | | | ON FILE |
| CHRISTOPHER JOHN DEVRIES | | | ON FILE |
| CHRISTOPHER JOHN DEWHURST | | | ON FILE |
| CHRISTOPHER JOHN DOIG | | | ON FILE |
| CHRISTOPHER JOHN DOMBECK | | | ON FILE |
| CHRISTOPHER JOHN DOUBARATZIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER JOHN DROHAN | | | ON FILE |
| CHRISTOPHER JOHN DUQUETTE | | | ON FILE |
| CHRISTOPHER JOHN EARLE | | | ON FILE |
| CHRISTOPHER JOHN EBY | | | ON FILE |
| CHRISTOPHER JOHN EDUARDO | | | ON FILE |
| CHRISTOPHER JOHN EGAN | | | ON FILE |
| CHRISTOPHER JOHN EMERY | | | ON FILE |
| CHRISTOPHER JOHN EVERING | | | ON FILE |
| CHRISTOPHER JOHN FALKOWSKI | | | ON FILE |
| CHRISTOPHER JOHN FELL | | | ON FILE |
| CHRISTOPHER JOHN FIELDS | | | ON FILE |
| CHRISTOPHER JOHN FOLEY | | | ON FILE |
| CHRISTOPHER JOHN FRASSETTO | | | ON FILE |
| CHRISTOPHER JOHN FURTADO | | | ON FILE |
| CHRISTOPHER JOHN GALLO | | | ON FILE |
| CHRISTOPHER JOHN GATZKE | | | ON FILE |
| CHRISTOPHER JOHN GIBSON | | | ON FILE |
| CHRISTOPHER JOHN GIL HEILMAN | | | ON FILE |
| CHRISTOPHER JOHN GLEIZE | | | ON FILE |
| CHRISTOPHER JOHN GLOWACZEWSKI | | | ON FILE |
| CHRISTOPHER JOHN GODFREY | | | ON FILE |
| CHRISTOPHER JOHN GONZALEZ | | | ON FILE |
| CHRISTOPHER JOHN GOOCH | | | ON FILE |
| CHRISTOPHER JOHN GOODRICK | | | ON FILE |
| CHRISTOPHER JOHN GRIBOK | | | ON FILE |
| CHRISTOPHER JOHN GRUNDY | | | ON FILE |
| CHRISTOPHER JOHN HALDERSON | | | ON FILE |
| CHRISTOPHER JOHN HAMMANT | | | ON FILE |
| CHRISTOPHER JOHN HANCOCK | | | ON FILE |
| CHRISTOPHER JOHN HARDI | | | ON FILE |
| CHRISTOPHER JOHN HARDINGE | | | ON FILE |
| CHRISTOPHER JOHN HARRISON | | | ON FILE |
| CHRISTOPHER JOHN HAU | | | ON FILE |
| CHRISTOPHER JOHN HEARL | | | ON FILE |
| CHRISTOPHER JOHN HEBBLEWHITE | | | ON FILE |
| CHRISTOPHER JOHN HEDDINGTON | | | ON FILE |
| CHRISTOPHER JOHN HEINL | | | ON FILE |
| CHRISTOPHER JOHN HENDRICKSON | | | ON FILE |
| CHRISTOPHER JOHN HENDRY | | | ON FILE |
| CHRISTOPHER JOHN HENLEY | | | ON FILE |
| CHRISTOPHER JOHN HENNING | | | ON FILE |
| CHRISTOPHER JOHN HESSELTINE | | | ON FILE |
| CHRISTOPHER JOHN HEUER | | | ON FILE |
| CHRISTOPHER JOHN HILL | | | ON FILE |
| CHRISTOPHER JOHN HOCKENBERRY | | | ON FILE |
| CHRISTOPHER JOHN HOEFFNER | | | ON FILE |
| CHRISTOPHER JOHN HOLMES | | | ON FILE |
| CHRISTOPHER JOHN HOMSI | | | ON FILE |
| CHRISTOPHER JOHN HORIST | | | ON FILE |
| CHRISTOPHER JOHN HOUCK | | | ON FILE |
| CHRISTOPHER JOHN HOWEY | | | ON FILE |
| CHRISTOPHER JOHN HUMBERT | | | ON FILE |
| CHRISTOPHER JOHN JAWORSKI | | | ON FILE |
| CHRISTOPHER JOHN JENNEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER JOHN JONKER | | | ON FILE |
| CHRISTOPHER JOHN JOSEPH LEROY | | | ON FILE |
| CHRISTOPHER JOHN JR MOLLOY | | | ON FILE |
| CHRISTOPHER JOHN KARPENKO | | | ON FILE |
| CHRISTOPHER JOHN KEAN | | | ON FILE |
| CHRISTOPHER JOHN KEFT BENSON | | | ON FILE |
| CHRISTOPHER JOHN KEMP | | | ON FILE |
| CHRISTOPHER JOHN KIRBY | | | ON FILE |
| CHRISTOPHER JOHN KNIGHT | | | ON FILE |
| CHRISTOPHER JOHN KNIPPER | | | ON FILE |
| CHRISTOPHER JOHN KONDRAY | | | ON FILE |
| CHRISTOPHER JOHN KUIPER | | | ON FILE |
| CHRISTOPHER JOHN LAMOS | | | ON FILE |
| CHRISTOPHER JOHN LANCASTER | | | ON FILE |
| CHRISTOPHER JOHN LANG | | | ON FILE |
| CHRISTOPHER JOHN LAVERACK | | | ON FILE |
| CHRISTOPHER JOHN LAWRIE | | | ON FILE |
| CHRISTOPHER JOHN LEACH | | | ON FILE |
| CHRISTOPHER JOHN LEWIS | | | ON FILE |
| CHRISTOPHER JOHN LITTLE | | | ON FILE |
| CHRISTOPHER JOHN LITTLE | | | ON FILE |
| CHRISTOPHER JOHN LOVELL | | | ON FILE |
| CHRISTOPHER JOHN LUKAS | | | ON FILE |
| CHRISTOPHER JOHN LYALL | | | ON FILE |
| CHRISTOPHER JOHN LYCKSELL | | | ON FILE |
| CHRISTOPHER JOHN MACDONALD | | | ON FILE |
| CHRISTOPHER JOHN MALLORY | | | ON FILE |
| CHRISTOPHER JOHN MANGES | | | ON FILE |
| CHRISTOPHER JOHN MARTIN | | | ON FILE |
| CHRISTOPHER JOHN MAUL | | | ON FILE |
| CHRISTOPHER JOHN MAUNSELL LEDDY | | | ON FILE |
| CHRISTOPHER JOHN MAXWELL RELPH | | | ON FILE |
| CHRISTOPHER JOHN MC MENAMIN | | | ON FILE |
| CHRISTOPHER JOHN MCCARTHY | | | ON FILE |
| CHRISTOPHER JOHN MCEWAN | | | ON FILE |
| CHRISTOPHER JOHN MCILROY | | | ON FILE |
| CHRISTOPHER JOHN MERINEY | | | ON FILE |
| CHRISTOPHER JOHN MITCHELL | | | ON FILE |
| CHRISTOPHER JOHN MITCHELL | | | ON FILE |
| CHRISTOPHER JOHN MITTON | | | ON FILE |
| CHRISTOPHER JOHN MORRISS | | | ON FILE |
| CHRISTOPHER JOHN MOSELEY | | | ON FILE |
| CHRISTOPHER JOHN MOTT | | | ON FILE |
| CHRISTOPHER JOHN NAGY | | | ON FILE |
| CHRISTOPHER JOHN NAVIGATO | | | ON FILE |
| CHRISTOPHER JOHN NELSON | | | ON FILE |
| CHRISTOPHER JOHN NICKEL | | | ON FILE |
| CHRISTOPHER JOHN NICKITAS KARGAS | | | ON FILE |
| CHRISTOPHER JOHN NICKSON | | | ON FILE |
| CHRISTOPHER JOHN NORMAN | | | ON FILE |
| CHRISTOPHER JOHN NORMAN | | | ON FILE |
| CHRISTOPHER JOHN NUGENT | | | ON FILE |
| CHRISTOPHER JOHN O'CONNOR | | | ON FILE |
| CHRISTOPHER JOHN ODONOGHUE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER JOHN OLAFSON | | | ON FILE |
| CHRISTOPHER JOHN OLLIVIER | | | ON FILE |
| CHRISTOPHER JOHN OSMONT WAHL | | | ON FILE |
| CHRISTOPHER JOHN OSTERBUR | | | ON FILE |
| CHRISTOPHER JOHN OWENS | | | ON FILE |
| CHRISTOPHER JOHN PARKER | | | ON FILE |
| CHRISTOPHER JOHN PARNELL | | | ON FILE |
| CHRISTOPHER JOHN PASCONE | | | ON FILE |
| CHRISTOPHER JOHN PATERSON | | | ON FILE |
| CHRISTOPHER JOHN PAUL | | | ON FILE |
| CHRISTOPHER JOHN PAULIUS | | | ON FILE |
| CHRISTOPHER JOHN PEEL | | | ON FILE |
| CHRISTOPHER JOHN PEREZ | | | ON FILE |
| CHRISTOPHER JOHN PICCINI | | | ON FILE |
| CHRISTOPHER JOHN POTTER | | | ON FILE |
| CHRISTOPHER JOHN PRITCHARD | | | ON FILE |
| CHRISTOPHER JOHN REEVE | | | ON FILE |
| CHRISTOPHER JOHN REID | | | ON FILE |
| CHRISTOPHER JOHN RICCIUTI | | | ON FILE |
| CHRISTOPHER JOHN RICHARDS | | | ON FILE |
| CHRISTOPHER JOHN ROBINSON | | | ON FILE |
| CHRISTOPHER JOHN RODRIGUEZ | | | ON FILE |
| CHRISTOPHER JOHN RONEY | | | ON FILE |
| CHRISTOPHER JOHN RONSPIES | | | ON FILE |
| CHRISTOPHER JOHN RUPPERT | | | ON FILE |
| CHRISTOPHER JOHN SANDBERG RAMIRO | | | ON FILE |
| CHRISTOPHER JOHN SANDERS | | | ON FILE |
| CHRISTOPHER JOHN SANDS | | | ON FILE |
| CHRISTOPHER JOHN SAVAGE | | | ON FILE |
| CHRISTOPHER JOHN SEDDON | | | ON FILE |
| CHRISTOPHER JOHN SEDGWICK | | | ON FILE |
| CHRISTOPHER JOHN SELVIG | | | ON FILE |
| CHRISTOPHER JOHN SELVIG | | | ON FILE |
| CHRISTOPHER JOHN SERCU | | | ON FILE |
| CHRISTOPHER JOHN SHANKLAND DAVIS | | | ON FILE |
| CHRISTOPHER JOHN SHIGLEY | | | ON FILE |
| CHRISTOPHER JOHN SJOGREN | | | ON FILE |
| CHRISTOPHER JOHN SORTMAN | | | ON FILE |
| CHRISTOPHER JOHN SPELTZ | | | ON FILE |
| CHRISTOPHER JOHN SR RIGNEY | | | ON FILE |
| CHRISTOPHER JOHN STAFFORD | | | ON FILE |
| CHRISTOPHER JOHN STAGNARO | | | ON FILE |
| CHRISTOPHER JOHN STAINES | | | ON FILE |
| CHRISTOPHER JOHN STASIK | | | ON FILE |
| CHRISTOPHER JOHN STRAIN | | | ON FILE |
| CHRISTOPHER JOHN SUTTON | | | ON FILE |
| CHRISTOPHER JOHN SYKES | | | ON FILE |
| CHRISTOPHER JOHN TANGHAL | | | ON FILE |
| CHRISTOPHER JOHN TATE | | | ON FILE |
| CHRISTOPHER JOHN THOMAS | | | ON FILE |
| CHRISTOPHER JOHN TILLMAN | | | ON FILE |
| CHRISTOPHER JOHN TOTH | | | ON FILE |
| CHRISTOPHER JOHN TRAPNELL | | | ON FILE |
| CHRISTOPHER JOHN TROFA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER JOHN TRUMPY | | | ON FILE |
| CHRISTOPHER JOHN TYREE | | | ON FILE |
| CHRISTOPHER JOHN UNDERSANDER | | | ON FILE |
| CHRISTOPHER JOHN URRA | | | ON FILE |
| CHRISTOPHER JOHN VALLE | | | ON FILE |
| CHRISTOPHER JOHN VAYO | | | ON FILE |
| CHRISTOPHER JOHN VEZEY | | | ON FILE |
| CHRISTOPHER JOHN W KIRK | | | ON FILE |
| CHRISTOPHER JOHN WALKER | | | ON FILE |
| CHRISTOPHER JOHN WALSH | | | ON FILE |
| CHRISTOPHER JOHN WASHA | | | ON FILE |
| CHRISTOPHER JOHN WEBB | | | ON FILE |
| CHRISTOPHER JOHN WEBER | | | ON FILE |
| CHRISTOPHER JOHN WEIR CRAIG | | | ON FILE |
| CHRISTOPHER JOHN WELHAM | | | ON FILE |
| CHRISTOPHER JOHN WHITE | | | ON FILE |
| CHRISTOPHER JOHN WHITE | | | ON FILE |
| CHRISTOPHER JOHN WICKENS | | | ON FILE |
| CHRISTOPHER JOHN WILKINSON | | | ON FILE |
| CHRISTOPHER JOHN WILLE | | | ON FILE |
| CHRISTOPHER JOHN WINSOR | | | ON FILE |
| CHRISTOPHER JOHN WOODS | | | ON FILE |
| CHRISTOPHER JOHN WOODWARD | | | ON FILE |
| CHRISTOPHER JOHN WRUBLEVSKI | | | ON FILE |
| CHRISTOPHER JOHN-AMANTE ZEPEDEO | | | ON FILE |
| CHRISTOPHER JOHNATHAN WOODRUFF | | | ON FILE |
| CHRISTOPHER JOHNATHON BUELL | | | ON FILE |
| CHRISTOPHER JOHNS | | | ON FILE |
| CHRISTOPHER JOHNSON | | | ON FILE |
| CHRISTOPHER JON BAREFORD | | | ON FILE |
| CHRISTOPHER JON BARNES | | | ON FILE |
| CHRISTOPHER JON CARVALHO | | | ON FILE |
| CHRISTOPHER JON CORTEZ | | | ON FILE |
| CHRISTOPHER JON HARRISON | | | ON FILE |
| CHRISTOPHER JON HAWKINS | | | ON FILE |
| CHRISTOPHER JON HELLER | | | ON FILE |
| CHRISTOPHER JON KEITHLEY | | | ON FILE |
| CHRISTOPHER JON LANGPAUL | | | ON FILE |
| CHRISTOPHER JON MATTESON | | | ON FILE |
| CHRISTOPHER JON MORRISON | | | ON FILE |
| CHRISTOPHER JON MUHLENFELD | | | ON FILE |
| CHRISTOPHER JON SHAW | | | ON FILE |
| CHRISTOPHER JON VOORHEES | | | ON FILE |
| CHRISTOPHER JON WILLIAMSON | | | ON FILE |
| CHRISTOPHER JONATHAN ADCOCK | | | ON FILE |
| CHRISTOPHER JONATHAN BARRIE | | | ON FILE |
| CHRISTOPHER JONATHAN CHARRIEZ | | | ON FILE |
| CHRISTOPHER JONATHAN DUNKLEY | | | ON FILE |
| CHRISTOPHER JONATHAN GIM YEE | | | ON FILE |
| CHRISTOPHER JONATHAN HOMAN | | | ON FILE |
| CHRISTOPHER JONATHAN HUNT | | | ON FILE |
| CHRISTOPHER JONATHAN KLEINMAN | | | ON FILE |
| CHRISTOPHER JONATHAN TURNERSALHUS | | | ON FILE |
| CHRISTOPHER JONES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER JONES | | | ON FILE |
| CHRISTOPHER JONES | | | ON FILE |
| CHRISTOPHER JORDAN BAILEY | | | ON FILE |
| CHRISTOPHER JORDAN CAUDILL | | | ON FILE |
| CHRISTOPHER JORDAN COBB | | | ON FILE |
| CHRISTOPHER JORDAN DUNLAP | | | ON FILE |
| CHRISTOPHER JORDAN FLEET | | | ON FILE |
| CHRISTOPHER JORDAN GOFF | | | ON FILE |
| CHRISTOPHER JORDAN HICKMAN | | | ON FILE |
| CHRISTOPHER JORDAN HOLT | | | ON FILE |
| CHRISTOPHER JORDAN NOWACK | | | ON FILE |
| CHRISTOPHER JORDAN REINBOLD | | | ON FILE |
| CHRISTOPHER JORDI HERMIDA | | | ON FILE |
| CHRISTOPHER JORDON ALLISON | | | ON FILE |
| CHRISTOPHER JORGE HERNANDEZ | | | ON FILE |
| CHRISTOPHER JORGE MESA | | | ON FILE |
| CHRISTOPHER JOSE BLANCHE | | | ON FILE |
| CHRISTOPHER JOSE CORTAZARGASCA | | | ON FILE |
| CHRISTOPHER JOSE DE JESUS ABREU | | | ON FILE |
| CHRISTOPHER JOSEF GEORGE RIEDIGER | | | ON FILE |
| CHRISTOPHER JOSEF HAHN | | | ON FILE |
| CHRISTOPHER JOSEF KLEIN | | | ON FILE |
| CHRISTOPHER JOSEPH ALLEVA | | | ON FILE |
| CHRISTOPHER JOSEPH AVELLINO | | | ON FILE |
| CHRISTOPHER JOSEPH BABIJ | | | ON FILE |
| CHRISTOPHER JOSEPH BASSETT | | | ON FILE |
| CHRISTOPHER JOSEPH BATES | | | ON FILE |
| CHRISTOPHER JOSEPH BATZ | | | ON FILE |
| CHRISTOPHER JOSEPH BAUMANN | | | ON FILE |
| CHRISTOPHER JOSEPH BECKER | | | ON FILE |
| CHRISTOPHER JOSEPH BERTINI | | | ON FILE |
| CHRISTOPHER JOSEPH BLAKENEY | | | ON FILE |
| CHRISTOPHER JOSEPH BOONE | | | ON FILE |
| CHRISTOPHER JOSEPH BORRERO | | | ON FILE |
| CHRISTOPHER JOSEPH BRACHT | | | ON FILE |
| CHRISTOPHER JOSEPH BRADLEY | | | ON FILE |
| CHRISTOPHER JOSEPH BRANDER | | | ON FILE |
| CHRISTOPHER JOSEPH BREWER CUSINATO | | | ON FILE |
| CHRISTOPHER JOSEPH BURDON | | | ON FILE |
| CHRISTOPHER JOSEPH BUTIGIAN | | | ON FILE |
| CHRISTOPHER JOSEPH CALDEIRA | | | ON FILE |
| CHRISTOPHER JOSEPH CELOTTO | | | ON FILE |
| CHRISTOPHER JOSEPH CHUTUK | | | ON FILE |
| CHRISTOPHER JOSEPH COCHRAN | | | ON FILE |
| CHRISTOPHER JOSEPH COCO | | | ON FILE |
| CHRISTOPHER JOSEPH COOPER | | | ON FILE |
| CHRISTOPHER JOSEPH CUBLEY | | | ON FILE |
| CHRISTOPHER JOSEPH CURTIN | | | ON FILE |
| CHRISTOPHER JOSEPH DOBRIK | | | ON FILE |
| CHRISTOPHER JOSEPH DUPONT | | | ON FILE |
| CHRISTOPHER JOSEPH FAUL | | | ON FILE |
| CHRISTOPHER JOSEPH FORMAN | | | ON FILE |
| CHRISTOPHER JOSEPH FRANK | | | ON FILE |
| CHRISTOPHER JOSEPH FRANTZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER JOSEPH FRITZ | | | ON FILE |
| CHRISTOPHER JOSEPH GIRIBALDIE | | | ON FILE |
| CHRISTOPHER JOSEPH GRANT | | | ON FILE |
| CHRISTOPHER JOSEPH GRUMBINE | | | ON FILE |
| CHRISTOPHER JOSEPH GUERRIERO | | | ON FILE |
| CHRISTOPHER JOSEPH GUZIK | | | ON FILE |
| CHRISTOPHER JOSEPH HALLIDAY | | | ON FILE |
| CHRISTOPHER JOSEPH HARKINS | | | ON FILE |
| CHRISTOPHER JOSEPH JONES | | | ON FILE |
| CHRISTOPHER JOSEPH KARTO | | | ON FILE |
| CHRISTOPHER JOSEPH KIDAWSKI | | | ON FILE |
| CHRISTOPHER JOSEPH KOTARBA | | | ON FILE |
| CHRISTOPHER JOSEPH LA MARCA | | | ON FILE |
| CHRISTOPHER JOSEPH LACERDA | | | ON FILE |
| CHRISTOPHER JOSEPH LAMBERTUS | | | ON FILE |
| CHRISTOPHER JOSEPH LAWRENCE | | | ON FILE |
| CHRISTOPHER JOSEPH LEUCI | | | ON FILE |
| CHRISTOPHER JOSEPH LICATA | | | ON FILE |
| CHRISTOPHER JOSEPH MACKAMUL | | | ON FILE |
| CHRISTOPHER JOSEPH MACPHEE | | | ON FILE |
| CHRISTOPHER JOSEPH MAYORGA | | | ON FILE |
| CHRISTOPHER JOSEPH MCCANN | | | ON FILE |
| CHRISTOPHER JOSEPH MCCLENDON | | | ON FILE |
| CHRISTOPHER JOSEPH METCALF | | | ON FILE |
| CHRISTOPHER JOSEPH MICALLEF | | | ON FILE |
| CHRISTOPHER JOSEPH MILLER | | | ON FILE |
| CHRISTOPHER JOSEPH MORGAN | | | ON FILE |
| CHRISTOPHER JOSEPH MORTEGA | | | ON FILE |
| CHRISTOPHER JOSEPH NOJADERA | | | ON FILE |
| CHRISTOPHER JOSEPH NOKES | | | ON FILE |
| CHRISTOPHER JOSEPH NUGENT | | | ON FILE |
| CHRISTOPHER JOSEPH ONEIL | | | ON FILE |
| CHRISTOPHER JOSEPH PAGNANELLI | | | ON FILE |
| CHRISTOPHER JOSEPH PALMER | | | ON FILE |
| CHRISTOPHER JOSEPH PAZ | | | ON FILE |
| CHRISTOPHER JOSEPH PINKERTON | | | ON FILE |
| CHRISTOPHER JOSEPH PIVIK | | | ON FILE |
| CHRISTOPHER JOSEPH PORTER | | | ON FILE |
| CHRISTOPHER JOSEPH RAMLOCHAN | | | ON FILE |
| CHRISTOPHER JOSEPH REGISTER | | | ON FILE |
| CHRISTOPHER JOSEPH REYES | | | ON FILE |
| CHRISTOPHER JOSEPH RIBOLI | | | ON FILE |
| CHRISTOPHER JOSEPH ROCCI | | | ON FILE |
| CHRISTOPHER JOSEPH ROMBEY | | | ON FILE |
| CHRISTOPHER JOSEPH ROMERO | | | ON FILE |
| CHRISTOPHER JOSEPH SANDBERG | | | ON FILE |
| CHRISTOPHER JOSEPH SEELEY | | | ON FILE |
| CHRISTOPHER JOSEPH SELLEK | | | ON FILE |
| CHRISTOPHER JOSEPH SEMONES | | | ON FILE |
| CHRISTOPHER JOSEPH SEPKA | | | ON FILE |
| CHRISTOPHER JOSEPH SKOWRONSKI | | | ON FILE |
| CHRISTOPHER JOSEPH SMITH | | | ON FILE |
| CHRISTOPHER JOSEPH SMITH | | | ON FILE |
| CHRISTOPHER JOSEPH SOUSA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER JOSEPH STARKE | | | ON FILE |
| CHRISTOPHER JOSEPH STEENSLAND | | | ON FILE |
| CHRISTOPHER JOSEPH STRYKER | | | ON FILE |
| CHRISTOPHER JOSEPH TORCHIA | | | ON FILE |
| CHRISTOPHER JOSEPH TRAMA | | | ON FILE |
| CHRISTOPHER JOSEPH TRICOLI | | | ON FILE |
| CHRISTOPHER JOSEPH VIBERT | | | ON FILE |
| CHRISTOPHER JOSEPH VOSBURG | | | ON FILE |
| CHRISTOPHER JOSHUA JUSTIN HARVEY | | | ON FILE |
| CHRISTOPHER JOSHUA LARSEN | | | ON FILE |
| CHRISTOPHER JOSHUA RUIZ | | | ON FILE |
| CHRISTOPHER JOSHUA SMITH | | | ON FILE |
| CHRISTOPHER JOSMANY RAMIREZ VAZQUEZ | | | ON FILE |
| CHRISTOPHER JOVANOV | | | ON FILE |
| CHRISTOPHER JOZSA | | | ON FILE |
| CHRISTOPHER JRLEROY HALE | | | ON FILE |
| CHRISTOPHER JUDE KROMER | | | ON FILE |
| CHRISTOPHER JUDE RODRIGUES | | | ON FILE |
| CHRISTOPHER JULIAN GARSON | | | ON FILE |
| CHRISTOPHER JULIAN KINTZEL | | | ON FILE |
| CHRISTOPHER JULIEN ALBI TEXERA | | | ON FILE |
| CHRISTOPHER JUMANNE WALLS | | | ON FILE |
| CHRISTOPHER JUN KIT CHUA | | | ON FILE |
| CHRISTOPHER JUN LING LIU | | | ON FILE |
| CHRISTOPHER JUNG GIL OCHOA | | | ON FILE |
| CHRISTOPHER JUNIOR ACHING | | | ON FILE |
| CHRISTOPHER JUSTIN GARCIA | | | ON FILE |
| CHRISTOPHER JUSTIN LO | | | ON FILE |
| CHRISTOPHER JUSTIN PESKO | | | ON FILE |
| CHRISTOPHER JUSTIN SNOOK | | | ON FILE |
| CHRISTOPHER JUSTIN SNOOK | | | ON FILE |
| CHRISTOPHER JUSTIN STOLK | | | ON FILE |
| CHRISTOPHER JUSTIN YEUNG | | | ON FILE |
| CHRISTOPHER JUUL ERIKSEN | | | ON FILE |
| CHRISTOPHER K CHIU | | | ON FILE |
| CHRISTOPHER K DALEY | | | ON FILE |
| CHRISTOPHER K DAVIS | | | ON FILE |
| CHRISTOPHER K FABIAN | | | ON FILE |
| CHRISTOPHER K HUNTER | | | ON FILE |
| CHRISTOPHER K MITCHELL | | | ON FILE |
| CHRISTOPHER K MURPHY | | | ON FILE |
| CHRISTOPHER K OKESON | | | ON FILE |
| CHRISTOPHER K PARK | | | ON FILE |
| CHRISTOPHER K PATTERSON | | | ON FILE |
| CHRISTOPHER K RAPP | | | ON FILE |
| CHRISTOPHER K SCULLION | | | ON FILE |
| CHRISTOPHER KADYSZEWSKI | | | ON FILE |
| CHRISTOPHER KAERENS COOK | | | ON FILE |
| CHRISTOPHER KAHLER DAVIS | | | ON FILE |
| CHRISTOPHER KAI ON YIM | | | ON FILE |
| CHRISTOPHER KALTEKIS | | | ON FILE |
| CHRISTOPHER KAMPSHOFF | | | ON FILE |
| CHRISTOPHER KANE | | | ON FILE |
| CHRISTOPHER KANE MILLER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER KÃ–NIG | | | ON FILE |
| CHRISTOPHER KAREEM GREEN | | | ON FILE |
| CHRISTOPHER KARO ZAKARIAN | | | ON FILE |
| CHRISTOPHER KAROW | | | ON FILE |
| CHRISTOPHER KARRICK ARNOLD | | | ON FILE |
| CHRISTOPHER KATZ | | | ON FILE |
| CHRISTOPHER KEATS CLEMONS | | | ON FILE |
| CHRISTOPHER KEEGAN FOX | | | ON FILE |
| CHRISTOPHER KEEL | | | ON FILE |
| CHRISTOPHER KEFFER | | | ON FILE |
| CHRISTOPHER KEITH BURTON | | | ON FILE |
| CHRISTOPHER KEITH CLOWSER | | | ON FILE |
| CHRISTOPHER KEITH DIXON BALTIMORE | | | ON FILE |
| CHRISTOPHER KEITH DUFF | | | ON FILE |
| CHRISTOPHER KEITH FRAZIER | | | ON FILE |
| CHRISTOPHER KEITH HETTRICK | | | ON FILE |
| CHRISTOPHER KEITH JOHNSTON | | | ON FILE |
| CHRISTOPHER KEITH MARSHALL | | | ON FILE |
| CHRISTOPHER KEITH MORGAN | | | ON FILE |
| CHRISTOPHER KEITH MORLEY | | | ON FILE |
| CHRISTOPHER KEITH PETERSON | | | ON FILE |
| CHRISTOPHER KEITH WALKER | | | ON FILE |
| CHRISTOPHER KELLEY | | | ON FILE |
| CHRISTOPHER KELLY BELL | | | ON FILE |
| CHRISTOPHER KELLY PLOURDE | | | ON FILE |
| CHRISTOPHER KEMP NORSETH | | | ON FILE |
| CHRISTOPHER KEMP TIMBOL | | | ON FILE |
| CHRISTOPHER KENDALL | | | ON FILE |
| CHRISTOPHER KENNEDY | | | ON FILE |
| CHRISTOPHER KENNETH BRINSON | | | ON FILE |
| CHRISTOPHER KENNETH CHILTON | | | ON FILE |
| CHRISTOPHER KENNETH CIOCE | | | ON FILE |
| CHRISTOPHER KENNETH DOWNS | | | ON FILE |
| CHRISTOPHER KENNETH HOWELL | | | ON FILE |
| CHRISTOPHER KENNETH SCHWINDT | | | ON FILE |
| CHRISTOPHER KENNETH WILCOX | | | ON FILE |
| CHRISTOPHER KENNY | | | ON FILE |
| CHRISTOPHER KENNY AULIA | | | ON FILE |
| CHRISTOPHER KENT GIAUQUE | | | ON FILE |
| CHRISTOPHER KENT HARVEY | | | ON FILE |
| CHRISTOPHER KENT WEISLER | | | ON FILE |
| CHRISTOPHER KEOKI FARRELL | | | ON FILE |
| CHRISTOPHER KEONI KING | | | ON FILE |
| CHRISTOPHER KEVIN DAWSON | | | ON FILE |
| CHRISTOPHER KEVIN ELWOOD | | | ON FILE |
| CHRISTOPHER KEVIN FITZPATRICK | | | ON FILE |
| CHRISTOPHER KEVIN HAINES | | | ON FILE |
| CHRISTOPHER KEVIN IRWIN | | | ON FILE |
| CHRISTOPHER KEVIN MCCUE | | | ON FILE |
| CHRISTOPHER KEVIN MOLLOY | | | ON FILE |
| CHRISTOPHER KEVIN TYLER | | | ON FILE |
| CHRISTOPHER KEY STOKES | | | ON FILE |
| CHRISTOPHER KHALIL | | | ON FILE |
| CHRISTOPHER KI HONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER KIECK | | | ON FILE |
| CHRISTOPHER KIEN VO | | | ON FILE |
| CHRISTOPHER KIERAN ARCHER | | | ON FILE |
| CHRISTOPHER KILE GEORGE | | | ON FILE |
| CHRISTOPHER KILEY REAVIS | | | ON FILE |
| CHRISTOPHER KIM CHORNEY | | | ON FILE |
| CHRISTOPHER KIM DUONG | | | ON FILE |
| CHRISTOPHER KIM PARK | | | ON FILE |
| CHRISTOPHER KIM TEO NG | | | ON FILE |
| CHRISTOPHER KIMBERLEY LAIRD | | | ON FILE |
| CHRISTOPHER KING SAVAGE | | | ON FILE |
| CHRISTOPHER KINGSLEY DENNIS | | | ON FILE |
| CHRISTOPHER KIRK KIRAKOSIAN | | | ON FILE |
| CHRISTOPHER KIRK LEAVITT | | | ON FILE |
| CHRISTOPHER KIRK POWELL | | | ON FILE |
| CHRISTOPHER KIRWAN | | | ON FILE |
| CHRISTOPHER KITTS | | | ON FILE |
| CHRISTOPHER KLAUS KUNIBERT GUTSCHE | | | ON FILE |
| CHRISTOPHER KLOCK | | | ON FILE |
| CHRISTOPHER KNETT | | | ON FILE |
| CHRISTOPHER KNIGHT | | | ON FILE |
| CHRISTOPHER KNOCK | | | ON FILE |
| CHRISTOPHER KNOWLES | | | ON FILE |
| CHRISTOPHER KNOWLES BRYSON | | | ON FILE |
| CHRISTOPHER KOK MENG CHUNG | | | ON FILE |
| CHRISTOPHER KOLISTASIS | | | ON FILE |
| CHRISTOPHER KOLLER MORTENSON | | | ON FILE |
| CHRISTOPHER KONG | | | ON FILE |
| CHRISTOPHER KREMSNER | | | ON FILE |
| CHRISTOPHER KRIEK | | | ON FILE |
| CHRISTOPHER KRISHNA CHUTCKHAN | | | ON FILE |
| CHRISTOPHER KROGH JEPPESEN | | | ON FILE |
| CHRISTOPHER KRZYSZTOF TOMASZEWSKI | | | ON FILE |
| CHRISTOPHER KUEHNEMUND | | | ON FILE |
| CHRISTOPHER KUOFAN LEE | | | ON FILE |
| CHRISTOPHER KURT HAMRICK | | | ON FILE |
| CHRISTOPHER KUZMAN | | | ON FILE |
| CHRISTOPHER KWAN YAM TSO | | | ON FILE |
| CHRISTOPHER KYAW | | | ON FILE |
| CHRISTOPHER KYLE ANDREOLA | | | ON FILE |
| CHRISTOPHER KYLE HATFIELD | | | ON FILE |
| CHRISTOPHER KYLE HELMS | | | ON FILE |
| CHRISTOPHER KYLE JAEGER | | | ON FILE |
| CHRISTOPHER KYLE KISSEE | | | ON FILE |
| CHRISTOPHER KYLE LEE | | | ON FILE |
| CHRISTOPHER KYLE LEPENSKY | | | ON FILE |
| CHRISTOPHER KYLE MILLIORN | | | ON FILE |
| CHRISTOPHER KYLE MOORE | | | ON FILE |
| CHRISTOPHER KYLE PASCHALL | | | ON FILE |
| CHRISTOPHER KYLE SUTHERLAND | | | ON FILE |
| CHRISTOPHER KYLE SWISHER | | | ON FILE |
| CHRISTOPHER KYLE WIEBUSCH | | | ON FILE |
| CHRISTOPHER KYUDAE YOO | | | ON FILE |
| CHRISTOPHER KYUNGTAE CHUN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER L BARNES | | | ON FILE |
| CHRISTOPHER L BARNUM | | | ON FILE |
| CHRISTOPHER L CHIASSON | | | ON FILE |
| CHRISTOPHER L CONKEY | | | ON FILE |
| CHRISTOPHER L DAVIS | | | ON FILE |
| CHRISTOPHER L DOWNEN | | | ON FILE |
| CHRISTOPHER L DRISCOLL | | | ON FILE |
| CHRISTOPHER L HULL | | | ON FILE |
| CHRISTOPHER L KELLEY | | | ON FILE |
| CHRISTOPHER L LUCAS | | | ON FILE |
| CHRISTOPHER L MANSBRIDGE | | | ON FILE |
| CHRISTOPHER L MANSBRIDGE | | | ON FILE |
| CHRISTOPHER L MURPHY | | | ON FILE |
| CHRISTOPHER L ORRELL | | | ON FILE |
| CHRISTOPHER L PAVLOVIC | | | ON FILE |
| CHRISTOPHER L ROBERTSON | | | ON FILE |
| CHRISTOPHER L ROBINSON | | | ON FILE |
| CHRISTOPHER L THOMPSON | | | ON FILE |
| CHRISTOPHER L WALKER | | | ON FILE |
| CHRISTOPHER L WHITE | | | ON FILE |
| CHRISTOPHER LABRA QUINTO | | | ON FILE |
| CHRISTOPHER LADELLE WILLIAMS | | | ON FILE |
| CHRISTOPHER LAFAYETTE CERASARO | | | ON FILE |
| CHRISTOPHER LAIRD THOMPSON | | | ON FILE |
| CHRISTOPHER LAKEE MC NEIL | | | ON FILE |
| CHRISTOPHER LALLY | | | ON FILE |
| CHRISTOPHER LAMAR BRYANT | | | ON FILE |
| CHRISTOPHER LAMAR COCHRAN | | | ON FILE |
| CHRISTOPHER LAMAR MOORE | | | ON FILE |
| CHRISTOPHER LAMAR SCOTT | | | ON FILE |
| CHRISTOPHER LAMAR THOMPSON | | | ON FILE |
| CHRISTOPHER LAMARR UPSHAW | | | ON FILE |
| CHRISTOPHER LAMONE CALLOWAY | | | ON FILE |
| CHRISTOPHER LAMONTE DAVIS | | | ON FILE |
| CHRISTOPHER LANCE MALLETT | | | ON FILE |
| CHRISTOPHER LANCE ROBERTS | | | ON FILE |
| CHRISTOPHER LANCE STAGGS | | | ON FILE |
| CHRISTOPHER LANE GOULD | | | ON FILE |
| CHRISTOPHER LANE JENKINS | | | ON FILE |
| CHRISTOPHER LARUE OWENS | | | ON FILE |
| CHRISTOPHER LASKA | | | ON FILE |
| CHRISTOPHER LASTRINA | | | ON FILE |
| CHRISTOPHER LATRON MOBLEY | | | ON FILE |
| CHRISTOPHER LATWRON ROBINSON | | | ON FILE |
| CHRISTOPHER LAU | | | ON FILE |
| CHRISTOPHER LAU | | | ON FILE |
| CHRISTOPHER LAU | | | ON FILE |
| CHRISTOPHER LAUGHRIN SEITZ | | | ON FILE |
| CHRISTOPHER LAURENCE BOLAZA | | | ON FILE |
| CHRISTOPHER LAURENCE QUIRK | | | ON FILE |
| CHRISTOPHER LAURENCE RANIERE | | | ON FILE |
| CHRISTOPHER LAURICO | | | ON FILE |
| CHRISTOPHER LAV | | | ON FILE |
| CHRISTOPHER LAWRENCE BERTOLINO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER LAWRENCE DIONNE | | | ON FILE |
| CHRISTOPHER LAWRENCE EVERS | | | ON FILE |
| CHRISTOPHER LAWRENCE FARRUGIA | | | ON FILE |
| CHRISTOPHER LAWRENCE GREEN | | | ON FILE |
| CHRISTOPHER LAWRENCE GROSS | | | ON FILE |
| CHRISTOPHER LAWRENCE HAND | | | ON FILE |
| CHRISTOPHER LAWRENCE HLUSHAK | | | ON FILE |
| CHRISTOPHER LAWRENCE JONAT | | | ON FILE |
| CHRISTOPHER LAWRENCE KENDALL | | | ON FILE |
| CHRISTOPHER LAWRENCE LANIEL | | | ON FILE |
| CHRISTOPHER LAWRENCE NASTRI | | | ON FILE |
| CHRISTOPHER LAWRENCE NIESEN | | | ON FILE |
| CHRISTOPHER LAWRENCE THORNTON | | | ON FILE |
| CHRISTOPHER LAWRENCE TOMASZEWSKI | | | ON FILE |
| CHRISTOPHER LAWRENCE TRENGROVE | | | ON FILE |
| CHRISTOPHER LAWRENCE VIDAURRI | | | ON FILE |
| CHRISTOPHER LAWSIN RAMAS | | | ON FILE |
| CHRISTOPHER LAZAR CIRIC | | | ON FILE |
| CHRISTOPHER LAZAR CIRIC | | | ON FILE |
| CHRISTOPHER LAZARO MORALES | | | ON FILE |
| CHRISTOPHER LE JOLLY | | | ON FILE |
| CHRISTOPHER LE LAMM | | | ON FILE |
| CHRISTOPHER LEA | | | ON FILE |
| CHRISTOPHER LEE | | | ON FILE |
| CHRISTOPHER LEE | | | ON FILE |
| CHRISTOPHER LEE AIELLO | | | ON FILE |
| CHRISTOPHER LEE ALBO | | | ON FILE |
| CHRISTOPHER LEE ALEXANDER | | | ON FILE |
| CHRISTOPHER LEE ALM | | | ON FILE |
| CHRISTOPHER LEE AMAYA | | | ON FILE |
| CHRISTOPHER LEE AMIOT | | | ON FILE |
| CHRISTOPHER LEE ARD | | | ON FILE |
| CHRISTOPHER LEE BAGGETT | | | ON FILE |
| CHRISTOPHER LEE BAILEY | | | ON FILE |
| CHRISTOPHER LEE BALLARD | | | ON FILE |
| CHRISTOPHER LEE BASS | | | ON FILE |
| CHRISTOPHER LEE BASS | | | ON FILE |
| CHRISTOPHER LEE BASSETT | | | ON FILE |
| CHRISTOPHER LEE BOWEN | | | ON FILE |
| CHRISTOPHER LEE BOWERS | | | ON FILE |
| CHRISTOPHER LEE BRYANT | | | ON FILE |
| CHRISTOPHER LEE CANUEL | | | ON FILE |
| CHRISTOPHER LEE CARTER | | | ON FILE |
| CHRISTOPHER LEE CARTER | | | ON FILE |
| CHRISTOPHER LEE CASANOVA | | | ON FILE |
| CHRISTOPHER LEE CHEN | | | ON FILE |
| CHRISTOPHER LEE CHOUNG | | | ON FILE |
| CHRISTOPHER LEE CHYNOWETH | | | ON FILE |
| CHRISTOPHER LEE CONKLINMOORE | | | ON FILE |
| CHRISTOPHER LEE COOPER | | | ON FILE |
| CHRISTOPHER LEE COSBEY | | | ON FILE |
| CHRISTOPHER LEE DAVIS | | | ON FILE |
| CHRISTOPHER LEE DAYE | | | ON FILE |
| CHRISTOPHER LEE EAHEART | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER LEE EPPS | | | ON FILE |
| CHRISTOPHER LEE ERWIN | | | ON FILE |
| CHRISTOPHER LEE FANZILLI | | | ON FILE |
| CHRISTOPHER LEE FERRELL | | | ON FILE |
| CHRISTOPHER LEE FETERL | | | ON FILE |
| CHRISTOPHER LEE FINLEY | | | ON FILE |
| CHRISTOPHER LEE FIRMINGHAM | | | ON FILE |
| CHRISTOPHER LEE FORE | | | ON FILE |
| CHRISTOPHER LEE GAGLIANO | | | ON FILE |
| CHRISTOPHER LEE GOAD | | | ON FILE |
| CHRISTOPHER LEE GONZALEZ | | | ON FILE |
| CHRISTOPHER LEE GRAUSE | | | ON FILE |
| CHRISTOPHER LEE HALL | | | ON FILE |
| CHRISTOPHER LEE HARRINGTON | | | ON FILE |
| CHRISTOPHER LEE HAYES | | | ON FILE |
| CHRISTOPHER LEE HERCZEG | | | ON FILE |
| CHRISTOPHER LEE IMBUS | | | ON FILE |
| CHRISTOPHER LEE JACQUEZ | | | ON FILE |
| CHRISTOPHER LEE JOHNSON | | | ON FILE |
| CHRISTOPHER LEE JOHNSON | | | ON FILE |
| CHRISTOPHER LEE JORDAN | | | ON FILE |
| CHRISTOPHER LEE KILE | | | ON FILE |
| CHRISTOPHER LEE LARA | | | ON FILE |
| CHRISTOPHER LEE LUTON | | | ON FILE |
| CHRISTOPHER LEE MANUEL | | | ON FILE |
| CHRISTOPHER LEE MARTIN | | | ON FILE |
| CHRISTOPHER LEE MATTHEWS | | | ON FILE |
| CHRISTOPHER LEE MCARTHUR | | | ON FILE |
| CHRISTOPHER LEE MESSERICH | | | ON FILE |
| CHRISTOPHER LEE MILLER | | | ON FILE |
| CHRISTOPHER LEE MORGAN | | | ON FILE |
| CHRISTOPHER LEE MULKEY | | | ON FILE |
| CHRISTOPHER LEE MULLINS | | | ON FILE |
| CHRISTOPHER LEE NEAL | | | ON FILE |
| CHRISTOPHER LEE NEAL | | | ON FILE |
| CHRISTOPHER LEE ORSAG | | | ON FILE |
| CHRISTOPHER LEE PEDERSON | | | ON FILE |
| CHRISTOPHER LEE PEELE | | | ON FILE |
| CHRISTOPHER LEE PETRIE | | | ON FILE |
| CHRISTOPHER LEE PITTS | | | ON FILE |
| CHRISTOPHER LEE POOL | | | ON FILE |
| CHRISTOPHER LEE POPOJAS | | | ON FILE |
| CHRISTOPHER LEE QUEYSEN | | | ON FILE |
| CHRISTOPHER LEE RAMOS | | | ON FILE |
| CHRISTOPHER LEE RATLIFF | | | ON FILE |
| CHRISTOPHER LEE REDFORD | | | ON FILE |
| CHRISTOPHER LEE REYNOLDS | | | ON FILE |
| CHRISTOPHER LEE ROBERTS | | | ON FILE |
| CHRISTOPHER LEE ROBERTS | | | ON FILE |
| CHRISTOPHER LEE SAHLI | | | ON FILE |
| CHRISTOPHER LEE SCARFO | | | ON FILE |
| CHRISTOPHER LEE SHANKS | | | ON FILE |
| CHRISTOPHER LEE SHOEMAKER | | | ON FILE |
| CHRISTOPHER LEE SIMMONS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER LEE SNOW | | | ON FILE |
| CHRISTOPHER LEE SPEED | | | ON FILE |
| CHRISTOPHER LEE STANTON | | | ON FILE |
| CHRISTOPHER LEE SUMNER | | | ON FILE |
| CHRISTOPHER LEE SWANSON | | | ON FILE |
| CHRISTOPHER LEE TAYLOR | | | ON FILE |
| CHRISTOPHER LEE THAO | | | ON FILE |
| CHRISTOPHER LEE THEISE | | | ON FILE |
| CHRISTOPHER LEE THIGPEN | | | ON FILE |
| CHRISTOPHER LEE TILLEY | | | ON FILE |
| CHRISTOPHER LEE TUULAUPUA | | | ON FILE |
| CHRISTOPHER LEE VAN HOOK | | | ON FILE |
| CHRISTOPHER LEE VAN SLYKE | | | ON FILE |
| CHRISTOPHER LEE VELLA | | | ON FILE |
| CHRISTOPHER LEE VERDIGLIONE | | | ON FILE |
| CHRISTOPHER LEE VOLK | | | ON FILE |
| CHRISTOPHER LEE WALLACE | | | ON FILE |
| CHRISTOPHER LEE WHITEHURST | | | ON FILE |
| CHRISTOPHER LEE WILLIAMS | | | ON FILE |
| CHRISTOPHER LEGARE GOODMAN | | | ON FILE |
| CHRISTOPHER LEIGH O'BRIEN | | | ON FILE |
| CHRISTOPHER LEITE BRITO | | | ON FILE |
| CHRISTOPHER LEKELALU | | | ON FILE |
| CHRISTOPHER LEO PETERSON | | | ON FILE |
| CHRISTOPHER LEO PORTER | | | ON FILE |
| CHRISTOPHER LEO SPADE | | | ON FILE |
| CHRISTOPHER LEO WALKES | | | ON FILE |
| CHRISTOPHER LEON SPROUSE | | | ON FILE |
| CHRISTOPHER LEON BURKETT | | | ON FILE |
| CHRISTOPHER LEON GAY | | | ON FILE |
| CHRISTOPHER LEON INMAN | | | ON FILE |
| CHRISTOPHER LEON SIMON | | | ON FILE |
| CHRISTOPHER LEONARD BALLWHITFIELD | | | ON FILE |
| CHRISTOPHER LEONARD BELLOMO | | | ON FILE |
| CHRISTOPHER LEONARD CRESS | | | ON FILE |
| CHRISTOPHER LEONARD QUIST | | | ON FILE |
| CHRISTOPHER LESLIE MAHER | | | ON FILE |
| CHRISTOPHER LESLIE PETERSON | | | ON FILE |
| CHRISTOPHER LESTER JOY | | | ON FILE |
| CHRISTOPHER LEVI LINVILLE | | | ON FILE |
| CHRISTOPHER LEVON PRICE | | | ON FILE |
| CHRISTOPHER LEWIS BELL | | | ON FILE |
| CHRISTOPHER LEWIS COLLINS | | | ON FILE |
| CHRISTOPHER LEWIS LOWE | | | ON FILE |
| CHRISTOPHER LEWIS WYCOFF | | | ON FILE |
| CHRISTOPHER LIAM DAVIES | | | ON FILE |
| CHRISTOPHER LIAM WHITTAKER | | | ON FILE |
| CHRISTOPHER LIAN KWOK JUN | | | ON FILE |
| CHRISTOPHER LIDON THOMPSON | | | ON FILE |
| CHRISTOPHER LIM | | | ON FILE |
| CHRISTOPHER LIM CHO | | | ON FILE |
| CHRISTOPHER LIND SWANGER | | | ON FILE |
| CHRISTOPHER LINDENTHAL | | | ON FILE |
| CHRISTOPHER LINDNER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER LINK | | | ON FILE |
| CHRISTOPHER LINK BROWN | | | ON FILE |
| CHRISTOPHER LIONEL NEEDHAM | | | ON FILE |
| CHRISTOPHER LIONEL PHANG | | | ON FILE |
| CHRISTOPHER LIU | | | ON FILE |
| CHRISTOPHER LJ MINOR | | | ON FILE |
| CHRISTOPHER LLOYD BRANNAN | | | ON FILE |
| CHRISTOPHER LLOYD EATON | | | ON FILE |
| CHRISTOPHER LLOYD GEORGE | | | ON FILE |
| CHRISTOPHER LLOYD MAHN | | | ON FILE |
| CHRISTOPHER LLOYD PAYNE | | | ON FILE |
| CHRISTOPHER LLOYD PEARCE | | | ON FILE |
| CHRISTOPHER LLOYD PENNINGTON | | | ON FILE |
| CHRISTOPHER LLOYD PENNINGTON JR | | | ON FILE |
| CHRISTOPHER LO KIN KIT (LUO JIANJIE) | | | ON FILE |
| CHRISTOPHER LOCCISANO | | | ON FILE |
| CHRISTOPHER LOFT | | | ON FILE |
| CHRISTOPHER LOGAN CAIN | | | ON FILE |
| CHRISTOPHER LOGAN DAVIS | | | ON FILE |
| CHRISTOPHER LOGAN SILVA | | | ON FILE |
| CHRISTOPHER LOH JIN TECK | | | ON FILE |
| CHRISTOPHER LOREN ADAMS | | | ON FILE |
| CHRISTOPHER LOREN SLOAN | | | ON FILE |
| CHRISTOPHER LOSCHIAVO | | | ON FILE |
| CHRISTOPHER LOTTES | | | ON FILE |
| CHRISTOPHER LOUBRIEL | | | ON FILE |
| CHRISTOPHER LOUIS BROPHY | | | ON FILE |
| CHRISTOPHER LOUIS CAGGIANO | | | ON FILE |
| CHRISTOPHER LOUIS CHIOCCO | | | ON FILE |
| CHRISTOPHER LOUIS HARSCH | | | ON FILE |
| CHRISTOPHER LOUIS HOOVER | | | ON FILE |
| CHRISTOPHER LOUIS LOVE | | | ON FILE |
| CHRISTOPHER LOUIS MORICI | | | ON FILE |
| CHRISTOPHER LOUIS PENNA | | | ON FILE |
| CHRISTOPHER LOUIS PETERSEN | | | ON FILE |
| CHRISTOPHER LOUIS REYNOLDS | | | ON FILE |
| CHRISTOPHER LOUIS SAUCEDA | | | ON FILE |
| CHRISTOPHER LOUIS WHALEN | | | ON FILE |
| CHRISTOPHER LOUISANDRES PEREZ | | | ON FILE |
| CHRISTOPHER LOUSBERG | | | ON FILE |
| CHRISTOPHER LOZANO-VARGAS | | | ON FILE |
| CHRISTOPHER LUBBA | | | ON FILE |
| CHRISTOPHER LUCIANO TITO | | | ON FILE |
| CHRISTOPHER LUCIEN J GIERAERTS | | | ON FILE |
| CHRISTOPHER LUCKE | | | ON FILE |
| CHRISTOPHER LUIS AGUILO LOZADA | | | ON FILE |
| CHRISTOPHER LUIS CHAVEZ | | | ON FILE |
| CHRISTOPHER LUIS CUNEO | | | ON FILE |
| CHRISTOPHER LUKE ANDREW SANCHE | | | ON FILE |
| CHRISTOPHER LUKE BENNETT | | | ON FILE |
| CHRISTOPHER LUKE CHAPMAN | | | ON FILE |
| CHRISTOPHER LUKE ISAAC | | | ON FILE |
| CHRISTOPHER LUKE ROBERGE | | | ON FILE |
| CHRISTOPHER LUKE ROSE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER LUKE SMITH | | | ON FILE |
| CHRISTOPHER LUKE TALINTYRE | | | ON FILE |
| CHRISTOPHER LUNA | | | ON FILE |
| CHRISTOPHER LUNA | | | ON FILE |
| CHRISTOPHER LUTZ | | | ON FILE |
| CHRISTOPHER LYLE SATTES | | | ON FILE |
| CHRISTOPHER LYNN JONES | | | ON FILE |
| CHRISTOPHER LYNN MILLER | | | ON FILE |
| CHRISTOPHER LYNN REVELS | | | ON FILE |
| CHRISTOPHER LYNN SANSOUCIE | | | ON FILE |
| CHRISTOPHER LYNN SIMPSON | | | ON FILE |
| CHRISTOPHER LYNN SMITH | | | ON FILE |
| CHRISTOPHER LYNN STILLWELL | | | ON FILE |
| CHRISTOPHER LYNN THOMAS | | | ON FILE |
| CHRISTOPHER LYNN THOMPSON | | | ON FILE |
| CHRISTOPHER LYNNE RUNG | | | ON FILE |
| CHRISTOPHER LYON | | | ON FILE |
| CHRISTOPHER LYONS | | | ON FILE |
| CHRISTOPHER M ARBAUGH | | | ON FILE |
| CHRISTOPHER M ASHTON | | | ON FILE |
| CHRISTOPHER M AZZARELLO | | | ON FILE |
| CHRISTOPHER M BAKER | | | ON FILE |
| CHRISTOPHER M BIRO | | | ON FILE |
| CHRISTOPHER M BLETZINGER | | | ON FILE |
| CHRISTOPHER M BOYETTE | | | ON FILE |
| CHRISTOPHER M BRABAZON | | | ON FILE |
| CHRISTOPHER M BRADY | | | ON FILE |
| CHRISTOPHER M BROWN | | | ON FILE |
| CHRISTOPHER M CARPENTER | | | ON FILE |
| CHRISTOPHER M CARROLL | | | ON FILE |
| CHRISTOPHER M CHRYSTIUK | | | ON FILE |
| CHRISTOPHER M COCHRANE | | | ON FILE |
| CHRISTOPHER M CONSIDINE | | | ON FILE |
| CHRISTOPHER M CUADRA | | | ON FILE |
| CHRISTOPHER M CULLIN | | | ON FILE |
| CHRISTOPHER M DAVIS | | | ON FILE |
| CHRISTOPHER M FAUCHER | | | ON FILE |
| CHRISTOPHER M FLORES | | | ON FILE |
| CHRISTOPHER M GOULART | | | ON FILE |
| CHRISTOPHER M GUIDI | | | ON FILE |
| CHRISTOPHER M GUOAN | | | ON FILE |
| CHRISTOPHER M HERR | | | ON FILE |
| CHRISTOPHER M HOWARD | | | ON FILE |
| CHRISTOPHER M JANKO | | | ON FILE |
| CHRISTOPHER M JASSET | | | ON FILE |
| CHRISTOPHER M KAEMPKES | | | ON FILE |
| CHRISTOPHER M LAUDATE | | | ON FILE |
| CHRISTOPHER M LAWRENCE | | | ON FILE |
| CHRISTOPHER M LEONARDO | | | ON FILE |
| CHRISTOPHER M LIM | | | ON FILE |
| CHRISTOPHER M LIPSKI | | | ON FILE |
| CHRISTOPHER M LOSURDO | | | ON FILE |
| CHRISTOPHER M MACEK | | | ON FILE |
| CHRISTOPHER M MANIFOLD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER M MARTE | | | ON FILE |
| CHRISTOPHER M MARTELLA | | | ON FILE |
| CHRISTOPHER M MCCAUGHAN | | | ON FILE |
| CHRISTOPHER M MERKLIN | | | ON FILE |
| CHRISTOPHER M MERRA | | | ON FILE |
| CHRISTOPHER M MICKLE | | | ON FILE |
| CHRISTOPHER M MOORE | | | ON FILE |
| CHRISTOPHER M MOSER | | | ON FILE |
| CHRISTOPHER M MOSER | | | ON FILE |
| CHRISTOPHER M NIHMEY | | | ON FILE |
| CHRISTOPHER M OEHLSCHLAGER | | | ON FILE |
| CHRISTOPHER M OUTLAND | | | ON FILE |
| CHRISTOPHER M PARHAM | | | ON FILE |
| CHRISTOPHER M PELLERIN | | | ON FILE |
| CHRISTOPHER M PELLETIER | | | ON FILE |
| CHRISTOPHER M PESCHE | | | ON FILE |
| CHRISTOPHER M POTIER | | | ON FILE |
| CHRISTOPHER M RAYMOND | | | ON FILE |
| CHRISTOPHER M RIOUX | | | ON FILE |
| CHRISTOPHER M ROBINSON | | | ON FILE |
| CHRISTOPHER M RODRIGUE | | | ON FILE |
| CHRISTOPHER M RODRIGUEZ | | | ON FILE |
| CHRISTOPHER M ROUSSEAU | | | ON FILE |
| CHRISTOPHER M RUDOLPH | | | ON FILE |
| CHRISTOPHER M SALFAI | | | ON FILE |
| CHRISTOPHER M SAUNDERS | | | ON FILE |
| CHRISTOPHER M SCHMITT | | | ON FILE |
| CHRISTOPHER M SELLAR | | | ON FILE |
| CHRISTOPHER M SELLAR | | | ON FILE |
| CHRISTOPHER M SIFTON | | | ON FILE |
| CHRISTOPHER M SMITH | | | ON FILE |
| CHRISTOPHER M SPENCER | | | ON FILE |
| CHRISTOPHER M STRAKER | | | ON FILE |
| CHRISTOPHER M TAYLOR | | | ON FILE |
| CHRISTOPHER M THAMANN | | | ON FILE |
| CHRISTOPHER M TRANEL | | | ON FILE |
| CHRISTOPHER M TUSA | | | ON FILE |
| CHRISTOPHER M WANDISHIN | | | ON FILE |
| CHRISTOPHER M WICK | | | ON FILE |
| CHRISTOPHER M WRUBEL | | | ON FILE |
| CHRISTOPHER MAC MCCLOUD | | | ON FILE |
| CHRISTOPHER MACDONALD | | | ON FILE |
| CHRISTOPHER MACIAS | | | ON FILE |
| CHRISTOPHER MACK LOVETT | | | ON FILE |
| CHRISTOPHER MACKENZIE BOWMAN | | | ON FILE |
| CHRISTOPHER MAGED HENEIN | | | ON FILE |
| CHRISTOPHER MAGIN | | | ON FILE |
| CHRISTOPHER MAI | | | ON FILE |
| CHRISTOPHER MAKA | | | ON FILE |
| CHRISTOPHER MALCOLM EDDIE | | | ON FILE |
| CHRISTOPHER MALCOLM GREGSON | | | ON FILE |
| CHRISTOPHER MALCOLM MCGREGOR | | | ON FILE |
| CHRISTOPHER MÃ–LLER | | | ON FILE |
| CHRISTOPHER MANIQUE RODRIGUES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER MANQUE MCDOWELL | | | ON FILE |
| CHRISTOPHER MAN-TAO CHAU | | | ON FILE |
| CHRISTOPHER MANUEL ARENAS | | | ON FILE |
| CHRISTOPHER MANUEL NAVARRETE | | | ON FILE |
| CHRISTOPHER MANUEL WHITE | | | ON FILE |
| CHRISTOPHER MANUELITO JIMENEZ | | | ON FILE |
| CHRISTOPHER MANWAI YEE | | | ON FILE |
| CHRISTOPHER MANZANO ADUAN | | | ON FILE |
| CHRISTOPHER MANZANO ADUAN | | | ON FILE |
| CHRISTOPHER MANZANO ADUAN | | | ON FILE |
| CHRISTOPHER MANZATI | | | ON FILE |
| CHRISTOPHER MARC BOURLAND | | | ON FILE |
| CHRISTOPHER MARC JONES | | | ON FILE |
| CHRISTOPHER MARC LICATA | | | ON FILE |
| CHRISTOPHER MARC SHARP | | | ON FILE |
| CHRISTOPHER MARCEL ANDREWS | | | ON FILE |
| CHRISTOPHER MARCELINO DIEHL | | | ON FILE |
| CHRISTOPHER MARCHEI | | | ON FILE |
| CHRISTOPHER MARCOVECCHIO | | | ON FILE |
| CHRISTOPHER MARCUS ROELANT | | | ON FILE |
| CHRISTOPHER MARIA MAKOMASKI | | | ON FILE |
| CHRISTOPHER MARIO MARTINEZ | | | ON FILE |
| CHRISTOPHER MARION MABE | | | ON FILE |
| CHRISTOPHER MARIUS DIRNBERGER | | | ON FILE |
| CHRISTOPHER MARK ARNER | | | ON FILE |
| CHRISTOPHER MARK BACHUS | | | ON FILE |
| CHRISTOPHER MARK BACHUS | | | ON FILE |
| CHRISTOPHER MARK BIRCH | | | ON FILE |
| CHRISTOPHER MARK BRAUCHLI | | | ON FILE |
| CHRISTOPHER MARK BROWN | | | ON FILE |
| CHRISTOPHER MARK BRUCHHAUSEN | | | ON FILE |
| CHRISTOPHER MARK DISNEY THOMSON | | | ON FILE |
| CHRISTOPHER MARK DUTRA | | | ON FILE |
| CHRISTOPHER MARK ECKARD | | | ON FILE |
| CHRISTOPHER MARK FALCY | | | ON FILE |
| CHRISTOPHER MARK FISHER | | | ON FILE |
| CHRISTOPHER MARK GRAU | | | ON FILE |
| CHRISTOPHER MARK GRAY | | | ON FILE |
| CHRISTOPHER MARK GUERRERO | | | ON FILE |
| CHRISTOPHER MARK HARDING | | | ON FILE |
| CHRISTOPHER MARK HARVEY | | | ON FILE |
| CHRISTOPHER MARK HARWOOD | | | ON FILE |
| CHRISTOPHER MARK HASH | | | ON FILE |
| CHRISTOPHER MARK HICKE | | | ON FILE |
| CHRISTOPHER MARK HUNTER | | | ON FILE |
| CHRISTOPHER MARK ISMAL | | | ON FILE |
| CHRISTOPHER MARK JANIK | | | ON FILE |
| CHRISTOPHER MARK KEESLER | | | ON FILE |
| CHRISTOPHER MARK KISNER | | | ON FILE |
| CHRISTOPHER MARK KOHL | | | ON FILE |
| CHRISTOPHER MARK LEES | | | ON FILE |
| CHRISTOPHER MARK LITTLE | | | ON FILE |
| CHRISTOPHER MARK MASON | | | ON FILE |
| CHRISTOPHER MARK MCGANN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER MARK MITCHELL | | | ON FILE |
| CHRISTOPHER MARK MOLYNEUX | | | ON FILE |
| CHRISTOPHER MARK NOBLE | | | ON FILE |
| CHRISTOPHER MARK OGDEN | | | ON FILE |
| CHRISTOPHER MARK OLSON | | | ON FILE |
| CHRISTOPHER MARK PATIN | | | ON FILE |
| CHRISTOPHER MARK QUAYLE | | | ON FILE |
| CHRISTOPHER MARK RICKETTS | | | ON FILE |
| CHRISTOPHER MARK SALINDONG PINEDA | | | ON FILE |
| CHRISTOPHER MARK SIMPSON | | | ON FILE |
| CHRISTOPHER MARK SMITH | | | ON FILE |
| CHRISTOPHER MARK THIBIDEAU | | | ON FILE |
| CHRISTOPHER MARK TUCKER | | | ON FILE |
| CHRISTOPHER MARK VAUGHAN | | | ON FILE |
| CHRISTOPHER MARK VAZQUEZ | | | ON FILE |
| CHRISTOPHER MARK VRAKAS | | | ON FILE |
| CHRISTOPHER MARK WESTRA | | | ON FILE |
| CHRISTOPHER MARK WINKEL | | | ON FILE |
| CHRISTOPHER MARK WRIGHT | | | ON FILE |
| CHRISTOPHER MARK WRIGHTSON | | | ON FILE |
| CHRISTOPHER MARKO JANEZ MARINKO | | | ON FILE |
| CHRISTOPHER MARLOWEDELARA YUVIENCO | | | ON FILE |
| CHRISTOPHER MARRIE | | | ON FILE |
| CHRISTOPHER MARSTON INMAN | | | ON FILE |
| CHRISTOPHER MARTIN | | | ON FILE |
| CHRISTOPHER MARTIN BONIN | | | ON FILE |
| CHRISTOPHER MARTIN CAMPBELL | | | ON FILE |
| CHRISTOPHER MARTIN CHOMIAK | | | ON FILE |
| CHRISTOPHER MARTIN DEEHY | | | ON FILE |
| CHRISTOPHER MARTIN GARCIA | | | ON FILE |
| CHRISTOPHER MARTIN GAUTHIER | | | ON FILE |
| CHRISTOPHER MARTIN GELHAUS | | | ON FILE |
| CHRISTOPHER MARTIN GERRA | | | ON FILE |
| CHRISTOPHER MARTIN GUFFEY | | | ON FILE |
| CHRISTOPHER MARTIN HESLIN | | | ON FILE |
| CHRISTOPHER MARTIN HOFFMANN | | | ON FILE |
| CHRISTOPHER MARTIN JORDAN | | | ON FILE |
| CHRISTOPHER MARTIN LEOPARD | | | ON FILE |
| CHRISTOPHER MARTIN MAGER | | | ON FILE |
| CHRISTOPHER MARTIN MALM | | | ON FILE |
| CHRISTOPHER MARTIN SELLERS | | | ON FILE |
| CHRISTOPHER MARTIN SHARPE | | | ON FILE |
| CHRISTOPHER MARTIN SKINNER | | | ON FILE |
| CHRISTOPHER MARTIN STEWART | | | ON FILE |
| CHRISTOPHER MARTIN TRAN | | | ON FILE |
| CHRISTOPHER MARTIN VAN DE WATER | | | ON FILE |
| CHRISTOPHER MARTIN WAHLGREN | | | ON FILE |
| CHRISTOPHER MARTIN WESTON JR | | | ON FILE |
| CHRISTOPHER MARTINEZ | | | ON FILE |
| CHRISTOPHER MARTINEZ ALEXANDER | | | ON FILE |
| CHRISTOPHER MARTYN WAKEFIELD | | | ON FILE |
| CHRISTOPHER MARVIN HUXLEY | | | ON FILE |
| CHRISTOPHER MASANTO | | | ON FILE |
| CHRISTOPHER MASARU BAER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER MASON | | | ON FILE |
| CHRISTOPHER MASON TAYLOR | | | ON FILE |
| CHRISTOPHER MASSIH | | | ON FILE |
| CHRISTOPHER MASTELLONE | | | ON FILE |
| CHRISTOPHER MASTRICCI | | | ON FILE |
| CHRISTOPHER MATEO VANEGAS | | | ON FILE |
| CHRISTOPHER MATHEW GRAY | | | ON FILE |
| CHRISTOPHER MATHEW HARPUR | | | ON FILE |
| CHRISTOPHER MATHIEU HUARD | | | ON FILE |
| CHRISTOPHER MATTE ORWIN | | | ON FILE |
| CHRISTOPHER MATTHEW AHEARN | | | ON FILE |
| CHRISTOPHER MATTHEW ALDERSON | | | ON FILE |
| CHRISTOPHER MATTHEW ANGE | | | ON FILE |
| CHRISTOPHER MATTHEW ARGIRO | | | ON FILE |
| CHRISTOPHER MATTHEW BOATRIGHT | | | ON FILE |
| CHRISTOPHER MATTHEW BRAL | | | ON FILE |
| CHRISTOPHER MATTHEW BRAUER | | | ON FILE |
| CHRISTOPHER MATTHEW CHIU | | | ON FILE |
| CHRISTOPHER MATTHEW CLEDARAS | | | ON FILE |
| CHRISTOPHER MATTHEW COOKE | | | ON FILE |
| CHRISTOPHER MATTHEW CORBIN | | | ON FILE |
| CHRISTOPHER MATTHEW DALY | | | ON FILE |
| CHRISTOPHER MATTHEW DELRIO | | | ON FILE |
| CHRISTOPHER MATTHEW HAGSTROM | | | ON FILE |
| CHRISTOPHER MATTHEW HAWKINS | | | ON FILE |
| CHRISTOPHER MATTHEW HERNANDEZ | | | ON FILE |
| CHRISTOPHER MATTHEW HUNTER | | | ON FILE |
| CHRISTOPHER MATTHEW JAMES MILLER | | | ON FILE |
| CHRISTOPHER MATTHEW LESTER | | | ON FILE |
| CHRISTOPHER MATTHEW LUFT | | | ON FILE |
| CHRISTOPHER MATTHEW MAIBERGER | | | ON FILE |
| CHRISTOPHER MATTHEW MASSIE | | | ON FILE |
| CHRISTOPHER MATTHEW MCAFEE | | | ON FILE |
| CHRISTOPHER MATTHEW MCGRATH | | | ON FILE |
| CHRISTOPHER MATTHEW PARDAL | | | ON FILE |
| CHRISTOPHER MATTHEW POOL | | | ON FILE |
| CHRISTOPHER MATTHEW SAUNDERS | | | ON FILE |
| CHRISTOPHER MATTHEW SCHELL | | | ON FILE |
| CHRISTOPHER MATTHEW SCHMIDT | | | ON FILE |
| CHRISTOPHER MATTHEW WRIGHT | | | ON FILE |
| CHRISTOPHER MATTHEWS | | | ON FILE |
| CHRISTOPHER MATTHEWS | | | ON FILE |
| CHRISTOPHER MATZKA | | | ON FILE |
| CHRISTOPHER MAURICE MCBRIDE | | | ON FILE |
| CHRISTOPHER MAX MIMS | | | ON FILE |
| CHRISTOPHER MAXIMILIAN DOLESCHAL | | | ON FILE |
| CHRISTOPHER MAXWELL CHASTAIN | | | ON FILE |
| CHRISTOPHER MAXWELL FOX | | | ON FILE |
| CHRISTOPHER MAXWELL KAMIENIECK GUYON | | | ON FILE |
| CHRISTOPHER MAY | | | ON FILE |
| CHRISTOPHER MAYO | | | ON FILE |
| CHRISTOPHER MAYO SIVO | | | ON FILE |
| CHRISTOPHER MAYS TARPLEY | | | ON FILE |
| CHRISTOPHER MC AULEY MORRIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER MC CRORY | | | ON FILE |
| CHRISTOPHER MC PHILEMY | | | ON FILE |
| CHRISTOPHER MCALORAN | | | ON FILE |
| CHRISTOPHER MCARTHUR BARLOW | | | ON FILE |
| CHRISTOPHER MCCOOL | | | ON FILE |
| CHRISTOPHER MCCREDIE | | | ON FILE |
| CHRISTOPHER MCDONALD | | | ON FILE |
| CHRISTOPHER MCFARLAND SZORAD | | | ON FILE |
| CHRISTOPHER MCGANN | | | ON FILE |
| CHRISTOPHER MCGUINNESS | | | ON FILE |
| CHRISTOPHER MCKAY | | | ON FILE |
| CHRISTOPHER MCMAHON | | | ON FILE |
| CHRISTOPHER MCNAMARA | | | ON FILE |
| CHRISTOPHER MELVINJOSEPH RASMUSSEN | | | ON FILE |
| CHRISTOPHER MENA BIANCO | | | ON FILE |
| CHRISTOPHER MENDOZA | | | ON FILE |
| CHRISTOPHER MERCADO TAN | | | ON FILE |
| CHRISTOPHER MERCIER PEINHARDT | | | ON FILE |
| CHRISTOPHER MERINO | | | ON FILE |
| CHRISTOPHER MERRICK BURKE | | | ON FILE |
| CHRISTOPHER MEYERS | | | ON FILE |
| CHRISTOPHER MICAH BUCKELLEW | | | ON FILE |
| CHRISTOPHER MICAH PROCHASKA | | | ON FILE |
| CHRISTOPHER MICHAEL MC GINTY | | | ON FILE |
| CHRISTOPHER MICHAEL SHOFESTALL | | | ON FILE |
| CHRISTOPHER MICHAEL ZOLLNA | | | ON FILE |
| CHRISTOPHER MICHAEL ALLMAN | | | ON FILE |
| CHRISTOPHER MICHAEL ANDERSON | | | ON FILE |
| CHRISTOPHER MICHAEL ASARO | | | ON FILE |
| CHRISTOPHER MICHAEL ATKINS | | | ON FILE |
| CHRISTOPHER MICHAEL AUSTIN | | | ON FILE |
| CHRISTOPHER MICHAEL BANDRE | | | ON FILE |
| CHRISTOPHER MICHAEL BARLOG | | | ON FILE |
| CHRISTOPHER MICHAEL BARRY | | | ON FILE |
| CHRISTOPHER MICHAEL BASILE | | | ON FILE |
| CHRISTOPHER MICHAEL BAYLESS | | | ON FILE |
| CHRISTOPHER MICHAEL BECIN | | | ON FILE |
| CHRISTOPHER MICHAEL BECKER | | | ON FILE |
| CHRISTOPHER MICHAEL BERTSCHE | | | ON FILE |
| CHRISTOPHER MICHAEL BIRKNER | | | ON FILE |
| CHRISTOPHER MICHAEL BLACK | | | ON FILE |
| CHRISTOPHER MICHAEL BLACKWELL | | | ON FILE |
| CHRISTOPHER MICHAEL BLANCO | | | ON FILE |
| CHRISTOPHER MICHAEL BLEDSOE | | | ON FILE |
| CHRISTOPHER MICHAEL BLOMQUIST | | | ON FILE |
| CHRISTOPHER MICHAEL BOBINCE | | | ON FILE |
| CHRISTOPHER MICHAEL BOCK | | | ON FILE |
| CHRISTOPHER MICHAEL BODIFORD | | | ON FILE |
| CHRISTOPHER MICHAEL BOLTON | | | ON FILE |
| CHRISTOPHER MICHAEL BOONE | | | ON FILE |
| CHRISTOPHER MICHAEL BOOTH | | | ON FILE |
| CHRISTOPHER MICHAEL BOSTWICK | | | ON FILE |
| CHRISTOPHER MICHAEL BOYINGTON | | | ON FILE |
| CHRISTOPHER MICHAEL BRETZLAUF | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER MICHAEL BROADBENT | | | ON FILE |
| CHRISTOPHER MICHAEL BROEMER | | | ON FILE |
| CHRISTOPHER MICHAEL BROWN | | | ON FILE |
| CHRISTOPHER MICHAEL BRYSON | | | ON FILE |
| CHRISTOPHER MICHAEL BURKHOLDER | | | ON FILE |
| CHRISTOPHER MICHAEL BYRNE | | | ON FILE |
| CHRISTOPHER MICHAEL CAHILL | | | ON FILE |
| CHRISTOPHER MICHAEL CALLAGHAN | | | ON FILE |
| CHRISTOPHER MICHAEL CALVER | | | ON FILE |
| CHRISTOPHER MICHAEL CARR | | | ON FILE |
| CHRISTOPHER MICHAEL CASTIGLIONE | | | ON FILE |
| CHRISTOPHER MICHAEL CATALDI | | | ON FILE |
| CHRISTOPHER MICHAEL CHAMBERS | | | ON FILE |
| CHRISTOPHER MICHAEL CHIN | | | ON FILE |
| CHRISTOPHER MICHAEL CLARKSON | | | ON FILE |
| CHRISTOPHER MICHAEL COLGAN | | | ON FILE |
| CHRISTOPHER MICHAEL COLGIN | | | ON FILE |
| CHRISTOPHER MICHAEL CONNELL | | | ON FILE |
| CHRISTOPHER MICHAEL CONNER | | | ON FILE |
| CHRISTOPHER MICHAEL CONOVER | | | ON FILE |
| CHRISTOPHER MICHAEL COOPER | | | ON FILE |
| CHRISTOPHER MICHAEL CORNISH | | | ON FILE |
| CHRISTOPHER MICHAEL CORONADO | | | ON FILE |
| CHRISTOPHER MICHAEL CORTELLINI | | | ON FILE |
| CHRISTOPHER MICHAEL CRANE | | | ON FILE |
| CHRISTOPHER MICHAEL CRAWFORD | | | ON FILE |
| CHRISTOPHER MICHAEL CREED | | | ON FILE |
| CHRISTOPHER MICHAEL CURATOLO | | | ON FILE |
| CHRISTOPHER MICHAEL DA CRUZ PERDIGAO | | | ON FILE |
| CHRISTOPHER MICHAEL DEAN | | | ON FILE |
| CHRISTOPHER MICHAEL DEFELICE | | | ON FILE |
| CHRISTOPHER MICHAEL DELLWO | | | ON FILE |
| CHRISTOPHER MICHAEL DENTON | | | ON FILE |
| CHRISTOPHER MICHAEL DESCHUTTER | | | ON FILE |
| CHRISTOPHER MICHAEL DESSI | | | ON FILE |
| CHRISTOPHER MICHAEL DEWANE | | | ON FILE |
| CHRISTOPHER MICHAEL DICKHERBER | | | ON FILE |
| CHRISTOPHER MICHAEL DIFABIO | | | ON FILE |
| CHRISTOPHER MICHAEL DISTASO | | | ON FILE |
| CHRISTOPHER MICHAEL DOMSKE | | | ON FILE |
| CHRISTOPHER MICHAEL DOUCH | | | ON FILE |
| CHRISTOPHER MICHAEL DUSZYNSKI | | | ON FILE |
| CHRISTOPHER MICHAEL EADS | | | ON FILE |
| CHRISTOPHER MICHAEL ENG | | | ON FILE |
| CHRISTOPHER MICHAEL EURICE | | | ON FILE |
| CHRISTOPHER MICHAEL FECHTER | | | ON FILE |
| CHRISTOPHER MICHAEL FELDER | | | ON FILE |
| CHRISTOPHER MICHAEL FITZGERALD | | | ON FILE |
| CHRISTOPHER MICHAEL FITZGERALD | | | ON FILE |
| CHRISTOPHER MICHAEL GABRIEL STUART | | | ON FILE |
| CHRISTOPHER MICHAEL GALVAN | | | ON FILE |
| CHRISTOPHER MICHAEL GALVAN | | | ON FILE |
| CHRISTOPHER MICHAEL GAPSTUR | | | ON FILE |
| CHRISTOPHER MICHAEL GEESLIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER MICHAEL GEIHSLER | | | ON FILE |
| CHRISTOPHER MICHAEL GEORGE VEGA | | | ON FILE |
| CHRISTOPHER MICHAEL GERBOTH | | | ON FILE |
| CHRISTOPHER MICHAEL GIBBONS | | | ON FILE |
| CHRISTOPHER MICHAEL GIOVINE | | | ON FILE |
| CHRISTOPHER MICHAEL GLADD | | | ON FILE |
| CHRISTOPHER MICHAEL GOOCH | | | ON FILE |
| CHRISTOPHER MICHAEL GRASSIA | | | ON FILE |
| CHRISTOPHER MICHAEL GREEN | | | ON FILE |
| CHRISTOPHER MICHAEL GREHAN | | | ON FILE |
| CHRISTOPHER MICHAEL GROSS | | | ON FILE |
| CHRISTOPHER MICHAEL GUDDEMI | | | ON FILE |
| CHRISTOPHER MICHAEL HAMILTON | | | ON FILE |
| CHRISTOPHER MICHAEL HANSHEW | | | ON FILE |
| CHRISTOPHER MICHAEL HASSON | | | ON FILE |
| CHRISTOPHER MICHAEL HERMAN | | | ON FILE |
| CHRISTOPHER MICHAEL HINES CAGE | | | ON FILE |
| CHRISTOPHER MICHAEL HODGES | | | ON FILE |
| CHRISTOPHER MICHAEL HOPKINS | | | ON FILE |
| CHRISTOPHER MICHAEL IERODIACONOU | | | ON FILE |
| CHRISTOPHER MICHAEL INGRAM | | | ON FILE |
| CHRISTOPHER MICHAEL INMAN | | | ON FILE |
| CHRISTOPHER MICHAEL IZZO | | | ON FILE |
| CHRISTOPHER MICHAEL JAMES | | | ON FILE |
| CHRISTOPHER MICHAEL JES WHITE | | | ON FILE |
| CHRISTOPHER MICHAEL JOACHIM | | | ON FILE |
| CHRISTOPHER MICHAEL JOHNS | | | ON FILE |
| CHRISTOPHER MICHAEL JOHNSON | | | ON FILE |
| CHRISTOPHER MICHAEL JOHNSON | | | ON FILE |
| CHRISTOPHER MICHAEL JONES | | | ON FILE |
| CHRISTOPHER MICHAEL JORDAN | | | ON FILE |
| CHRISTOPHER MICHAEL JUNEAU | | | ON FILE |
| CHRISTOPHER MICHAEL KANE | | | ON FILE |
| CHRISTOPHER MICHAEL KENNEY | | | ON FILE |
| CHRISTOPHER MICHAEL KINSLING | | | ON FILE |
| CHRISTOPHER MICHAEL KIRBY | | | ON FILE |
| CHRISTOPHER MICHAEL KNIGHT | | | ON FILE |
| CHRISTOPHER MICHAEL KOLB | | | ON FILE |
| CHRISTOPHER MICHAEL KRISA | | | ON FILE |
| CHRISTOPHER MICHAEL LAMNECK | | | ON FILE |
| CHRISTOPHER MICHAEL LANE | | | ON FILE |
| CHRISTOPHER MICHAEL LANGLEY | | | ON FILE |
| CHRISTOPHER MICHAEL LARONGA | | | ON FILE |
| CHRISTOPHER MICHAEL LARSON | | | ON FILE |
| CHRISTOPHER MICHAEL LATH | | | ON FILE |
| CHRISTOPHER MICHAEL LENHARDT | | | ON FILE |
| CHRISTOPHER MICHAEL LEOPOLDO | | | ON FILE |
| CHRISTOPHER MICHAEL LEWIS | | | ON FILE |
| CHRISTOPHER MICHAEL LITTLETON | | | ON FILE |
| CHRISTOPHER MICHAEL LUNA | | | ON FILE |
| CHRISTOPHER MICHAEL MACCARONE | | | ON FILE |
| CHRISTOPHER MICHAEL MACHADO | | | ON FILE |
| CHRISTOPHER MICHAEL MACKENZIE | | | ON FILE |
| CHRISTOPHER MICHAEL MADISON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER MICHAEL MANNION | | | ON FILE |
| CHRISTOPHER MICHAEL MARGANIAN | | | ON FILE |
| CHRISTOPHER MICHAEL MARRIOTT | | | ON FILE |
| CHRISTOPHER MICHAEL MASTERS | | | ON FILE |
| CHRISTOPHER MICHAEL MATHEWS | | | ON FILE |
| CHRISTOPHER MICHAEL MC CONKEY | | | ON FILE |
| CHRISTOPHER MICHAEL MCCARTHY | | | ON FILE |
| CHRISTOPHER MICHAEL MCCARTNEY | | | ON FILE |
| CHRISTOPHER MICHAEL MCCLIMANS | | | ON FILE |
| CHRISTOPHER MICHAEL MCMANUS | | | ON FILE |
| CHRISTOPHER MICHAEL MELLO | | | ON FILE |
| CHRISTOPHER MICHAEL MILLS | | | ON FILE |
| CHRISTOPHER MICHAEL MINNICH | | | ON FILE |
| CHRISTOPHER MICHAEL MOELLER | | | ON FILE |
| CHRISTOPHER MICHAEL MONNEY | | | ON FILE |
| CHRISTOPHER MICHAEL MONTES | | | ON FILE |
| CHRISTOPHER MICHAEL MOORE | | | ON FILE |
| CHRISTOPHER MICHAEL MOREAU | | | ON FILE |
| CHRISTOPHER MICHAEL MORSTAD | | | ON FILE |
| CHRISTOPHER MICHAEL MOSS | | | ON FILE |
| CHRISTOPHER MICHAEL MURATORE | | | ON FILE |
| CHRISTOPHER MICHAEL MURRAY | | | ON FILE |
| CHRISTOPHER MICHAEL MUYLLE | | | ON FILE |
| CHRISTOPHER MICHAEL NATHAN | | | ON FILE |
| CHRISTOPHER MICHAEL NAVARRETE | | | ON FILE |
| CHRISTOPHER MICHAEL NEARY | | | ON FILE |
| CHRISTOPHER MICHAEL NELSON | | | ON FILE |
| CHRISTOPHER MICHAEL NESBIT | | | ON FILE |
| CHRISTOPHER MICHAEL NORTHCUTT | | | ON FILE |
| CHRISTOPHER MICHAEL NOSEK | | | ON FILE |
| CHRISTOPHER MICHAEL OCONNOR | | | ON FILE |
| CHRISTOPHER MICHAEL OLMO | | | ON FILE |
| CHRISTOPHER MICHAEL ORTON | | | ON FILE |
| CHRISTOPHER MICHAEL OXFORD | | | ON FILE |
| CHRISTOPHER MICHAEL PARKINSON | | | ON FILE |
| CHRISTOPHER MICHAEL PARMES | | | ON FILE |
| CHRISTOPHER MICHAEL PARROTT | | | ON FILE |
| CHRISTOPHER MICHAEL PERDIGAO | | | ON FILE |
| CHRISTOPHER MICHAEL PETRES | | | ON FILE |
| CHRISTOPHER MICHAEL PIERSON | | | ON FILE |
| CHRISTOPHER MICHAEL PIKE | | | ON FILE |
| CHRISTOPHER MICHAEL PITT | | | ON FILE |
| CHRISTOPHER MICHAEL POLK | | | ON FILE |
| CHRISTOPHER MICHAEL POOLE | | | ON FILE |
| CHRISTOPHER MICHAEL POULOS | | | ON FILE |
| CHRISTOPHER MICHAEL POUNDS | | | ON FILE |
| CHRISTOPHER MICHAEL PRICE | | | ON FILE |
| CHRISTOPHER MICHAEL PRISCO | | | ON FILE |
| CHRISTOPHER MICHAEL PROVOST | | | ON FILE |
| CHRISTOPHER MICHAEL QUINN | | | ON FILE |
| CHRISTOPHER MICHAEL RAKERS | | | ON FILE |
| CHRISTOPHER MICHAEL REED | | | ON FILE |
| CHRISTOPHER MICHAEL REESE | | | ON FILE |
| CHRISTOPHER MICHAEL REICHELT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER MICHAEL REID | | | ON FILE |
| CHRISTOPHER MICHAEL RICE | | | ON FILE |
| CHRISTOPHER MICHAEL RIVARD | | | ON FILE |
| CHRISTOPHER MICHAEL ROHRER | | | ON FILE |
| CHRISTOPHER MICHAEL ROMANELLA | | | ON FILE |
| CHRISTOPHER MICHAEL ROPER | | | ON FILE |
| CHRISTOPHER MICHAEL ROTH | | | ON FILE |
| CHRISTOPHER MICHAEL ROTH | | | ON FILE |
| CHRISTOPHER MICHAEL RUSSO | | | ON FILE |
| CHRISTOPHER MICHAEL RYE | | | ON FILE |
| CHRISTOPHER MICHAEL SALINAS | | | ON FILE |
| CHRISTOPHER MICHAEL SCHAEFFER | | | ON FILE |
| CHRISTOPHER MICHAEL SCHAFER | | | ON FILE |
| CHRISTOPHER MICHAEL SEIDLER | | | ON FILE |
| CHRISTOPHER MICHAEL SEXTON | | | ON FILE |
| CHRISTOPHER MICHAEL SICKMOND | | | ON FILE |
| CHRISTOPHER MICHAEL SIINO | | | ON FILE |
| CHRISTOPHER MICHAEL SIMPSON | | | ON FILE |
| CHRISTOPHER MICHAEL SMALDONE | | | ON FILE |
| CHRISTOPHER MICHAEL SMALL | | | ON FILE |
| CHRISTOPHER MICHAEL SMITH | | | ON FILE |
| CHRISTOPHER MICHAEL SOWINSKI | | | ON FILE |
| CHRISTOPHER MICHAEL STANEK | | | ON FILE |
| CHRISTOPHER MICHAEL STINSON | | | ON FILE |
| CHRISTOPHER MICHAEL STONE | | | ON FILE |
| CHRISTOPHER MICHAEL STONE | | | ON FILE |
| CHRISTOPHER MICHAEL STONE | | | ON FILE |
| CHRISTOPHER MICHAEL SULLIVAN | | | ON FILE |
| CHRISTOPHER MICHAEL SULLIVAN | | | ON FILE |
| CHRISTOPHER MICHAEL SULMONE | | | ON FILE |
| CHRISTOPHER MICHAEL SUTTON II | | | ON FILE |
| CHRISTOPHER MICHAEL TAFF | | | ON FILE |
| CHRISTOPHER MICHAEL TARNOW | | | ON FILE |
| CHRISTOPHER MICHAEL TAYLOR | | | ON FILE |
| CHRISTOPHER MICHAEL THOMPSON | | | ON FILE |
| CHRISTOPHER MICHAEL TITI | | | ON FILE |
| CHRISTOPHER MICHAEL TROKE | | | ON FILE |
| CHRISTOPHER MICHAEL TUMOLO | | | ON FILE |
| CHRISTOPHER MICHAEL VALVERDE | | | ON FILE |
| CHRISTOPHER MICHAEL VEGA | | | ON FILE |
| CHRISTOPHER MICHAEL VELASCO | | | ON FILE |
| CHRISTOPHER MICHAEL VIELANDI | | | ON FILE |
| CHRISTOPHER MICHAEL VILLARROEL | | | ON FILE |
| CHRISTOPHER MICHAEL VILLEROT | | | ON FILE |
| CHRISTOPHER MICHAEL VOLKERNICK | | | ON FILE |
| CHRISTOPHER MICHAEL VOLLO | | | ON FILE |
| CHRISTOPHER MICHAEL WADE | | | ON FILE |
| CHRISTOPHER MICHAEL WALLACE | | | ON FILE |
| CHRISTOPHER MICHAEL WALLER | | | ON FILE |
| CHRISTOPHER MICHAEL WALSH | | | ON FILE |
| CHRISTOPHER MICHAEL WALTERS | | | ON FILE |
| CHRISTOPHER MICHAEL WARREN | | | ON FILE |
| CHRISTOPHER MICHAEL WATERS | | | ON FILE |
| CHRISTOPHER MICHAEL WATTS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER MICHAEL WEBB | | | ON FILE |
| CHRISTOPHER MICHAEL WEBER | | | ON FILE |
| CHRISTOPHER MICHAEL WEIK | | | ON FILE |
| CHRISTOPHER MICHAEL WESTBROOK | | | ON FILE |
| CHRISTOPHER MICHAEL WESTFIELD | | | ON FILE |
| CHRISTOPHER MICHAEL WHELAN | | | ON FILE |
| CHRISTOPHER MICHAEL WHITWORTH | | | ON FILE |
| CHRISTOPHER MICHAEL WIGLEY | | | ON FILE |
| CHRISTOPHER MICHAEL WILD | | | ON FILE |
| CHRISTOPHER MICHAEL WILLAN | | | ON FILE |
| CHRISTOPHER MICHAEL WONG | | | ON FILE |
| CHRISTOPHER MICHAEL WOODWARD | | | ON FILE |
| CHRISTOPHER MICHAEL WOWK | | | ON FILE |
| CHRISTOPHER MICHAEL WRIGHT | | | ON FILE |
| CHRISTOPHER MICHAEL ZAMPELLA | | | ON FILE |
| CHRISTOPHER MICHAELRYE | | | ON FILE |
| CHRISTOPHER MICHAL PEEBLES | | | ON FILE |
| CHRISTOPHER MICHEAL DE SOUZA HOUSTON | | | ON FILE |
| CHRISTOPHER MICHEAL JOHN DEREWIANKO | | | ON FILE |
| CHRISTOPHER MICHEAL RATLIFF | | | ON FILE |
| CHRISTOPHER MICHEAL-DAVID SHORE | | | ON FILE |
| CHRISTOPHER MICHEL | | | ON FILE |
| CHRISTOPHER MICHEL ANDRE MEYER | | | ON FILE |
| CHRISTOPHER MICHEL MCCLAVE | | | ON FILE |
| CHRISTOPHER MICHEL WICKLI | | | ON FILE |
| CHRISTOPHER MICKAÂˆŠÃ£L ESCAVIS | | | ON FILE |
| CHRISTOPHER MICKAÂˆŠÃ£L ESCAVIS | | | ON FILE |
| CHRISTOPHER MICKAEL ALEHAUSE | | | ON FILE |
| CHRISTOPHER MICKAEL FITZSIMONS | | | ON FILE |
| CHRISTOPHER MIESS | | | ON FILE |
| CHRISTOPHER MIGUEL BAEZ-WINKELMAN | | | ON FILE |
| CHRISTOPHER MIKE BRUNO | | | ON FILE |
| CHRISTOPHER MIKEL MCMILLON | | | ON FILE |
| CHRISTOPHER MIKSCH | | | ON FILE |
| CHRISTOPHER MILES PETERS | | | ON FILE |
| CHRISTOPHER MILES POWELL | | | ON FILE |
| CHRISTOPHER MILES REYNOLDS | | | ON FILE |
| CHRISTOPHER MILTON HAWORTH | | | ON FILE |
| CHRISTOPHER MINA QUIZON | | | ON FILE |
| CHRISTOPHER MING PENG | | | ON FILE |
| CHRISTOPHER MINH DAO | | | ON FILE |
| CHRISTOPHER MINH LE | | | ON FILE |
| CHRISTOPHER MINH NGUYEN | | | ON FILE |
| CHRISTOPHER MINOR CIARDIELLO | | | ON FILE |
| CHRISTOPHER MINTOFF | | | ON FILE |
| CHRISTOPHER MIRANDAMUNOZ | | | ON FILE |
| CHRISTOPHER MITCHELL SKAZALSKI | | | ON FILE |
| CHRISTOPHER MITCHELTREE | | | ON FILE |
| CHRISTOPHER MOED | | | ON FILE |
| CHRISTOPHER MOHRITZ | | | ON FILE |
| CHRISTOPHER MOKRY | | | ON FILE |
| CHRISTOPHER MOKU DUANE | | | ON FILE |
| CHRISTOPHER MOLLER-PETERSEN | | | ON FILE |
| CHRISTOPHER MONG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER MONROE PARSONS | | | ON FILE |
| CHRISTOPHER MONTGOMERY | | | ON FILE |
| CHRISTOPHER MONTIJO AQUINO | | | ON FILE |
| CHRISTOPHER MOODY STUART | | | ON FILE |
| CHRISTOPHER MOORE | | | ON FILE |
| CHRISTOPHER MORA CANTORA | | | ON FILE |
| CHRISTOPHER MORALESCANDELA | | | ON FILE |
| CHRISTOPHER MORGAN CAPPS | | | ON FILE |
| CHRISTOPHER MORGAN GRAHAM | | | ON FILE |
| CHRISTOPHER MORGAN SMITH | | | ON FILE |
| CHRISTOPHER MORIN | | | ON FILE |
| CHRISTOPHER MORRIS HARMAN | | | ON FILE |
| CHRISTOPHER MORRISON HOWARD | | | ON FILE |
| CHRISTOPHER MOTOKUNI STAIR | | | ON FILE |
| CHRISTOPHER MULLIGAN JOHNSTON | | | ON FILE |
| CHRISTOPHER MURPHY | | | ON FILE |
| CHRISTOPHER MURRAY VLOK | | | ON FILE |
| CHRISTOPHER MYRON CHORBAJIAN | | | ON FILE |
| CHRISTOPHER N ALEXANDER | | | ON FILE |
| CHRISTOPHER N BROWNLEE | | | ON FILE |
| CHRISTOPHER N CRAWFORD | | | ON FILE |
| CHRISTOPHER N DECKARD | | | ON FILE |
| CHRISTOPHER N E M BERGLUND | | | ON FILE |
| CHRISTOPHER N EISENHAUER | | | ON FILE |
| CHRISTOPHER N ENOCH | | | ON FILE |
| CHRISTOPHER N GREENHOUSE | | | ON FILE |
| CHRISTOPHER N K DZOAN | | | ON FILE |
| CHRISTOPHER N MAGANA | | | ON FILE |
| CHRISTOPHER N STRANGE | | | ON FILE |
| CHRISTOPHER N TOOLSIE | | | ON FILE |
| CHRISTOPHER NAGANO THOMSON | | | ON FILE |
| CHRISTOPHER NAKAYAMA | | | ON FILE |
| CHRISTOPHER NAMLONG NGUYEN | | | ON FILE |
| CHRISTOPHER NAOUM | | | ON FILE |
| CHRISTOPHER NAPPI | | | ON FILE |
| CHRISTOPHER NATHAN BARKLEY | | | ON FILE |
| CHRISTOPHER NATHAN FOWLER | | | ON FILE |
| CHRISTOPHER NATHAN JOHN GODFREY | | | ON FILE |
| CHRISTOPHER NATHAN VAN POPTA | | | ON FILE |
| CHRISTOPHER NATHANIE RENSHAW | | | ON FILE |
| CHRISTOPHER NATHANIEL BATT | | | ON FILE |
| CHRISTOPHER NEAL FORREY | | | ON FILE |
| CHRISTOPHER NEAL HUGHES | | | ON FILE |
| CHRISTOPHER NEAL LITTRELL | | | ON FILE |
| CHRISTOPHER NEAL ZIEGENHAGEL | | | ON FILE |
| CHRISTOPHER NEALE KERR | | | ON FILE |
| CHRISTOPHER NEGRON | | | ON FILE |
| CHRISTOPHER NEGRONICEDO | | | ON FILE |
| CHRISTOPHER NEIL BAUCOM | | | ON FILE |
| CHRISTOPHER NEIL CLACK | | | ON FILE |
| CHRISTOPHER NEIL CUNNINGHAM | | | ON FILE |
| CHRISTOPHER NEIL KIZER | | | ON FILE |
| CHRISTOPHER NEIL MARTIN | | | ON FILE |
| CHRISTOPHER NEIL REGAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER NEIL ROBINSON | | | ON FILE |
| CHRISTOPHER NEIL SAJOR | | | ON FILE |
| CHRISTOPHER NEIL SOUSA | | | ON FILE |
| CHRISTOPHER NELSON | | | ON FILE |
| CHRISTOPHER NELSON BUCK | | | ON FILE |
| CHRISTOPHER NELSON CORWIN | | | ON FILE |
| CHRISTOPHER NELSON HALL | | | ON FILE |
| CHRISTOPHER NELSON SCHUEHLE | | | ON FILE |
| CHRISTOPHER NELSON SCULLIN | | | ON FILE |
| CHRISTOPHER NELSON SHACKLETON | | | ON FILE |
| CHRISTOPHER NERI | | | ON FILE |
| CHRISTOPHER NEUGEBAUER | | | ON FILE |
| CHRISTOPHER NEVADA DUNCAN | | | ON FILE |
| CHRISTOPHER NEVYNE S GUNN | | | ON FILE |
| CHRISTOPHER NGHIA NGUYEN | | | ON FILE |
| CHRISTOPHER NGUYEN TRAN | | | ON FILE |
| CHRISTOPHER NICHOLAS | | | ON FILE |
| CHRISTOPHER NICHOLAS BARKER | | | ON FILE |
| CHRISTOPHER NICHOLAS CRIVELLO | | | ON FILE |
| CHRISTOPHER NICHOLAS DAVID | | | ON FILE |
| CHRISTOPHER NICHOLAS DUBIEL | | | ON FILE |
| CHRISTOPHER NICHOLAS KELLER | | | ON FILE |
| CHRISTOPHER NICHOLAS MIHNOVETS | | | ON FILE |
| CHRISTOPHER NICHOLAS MOSCHOS | | | ON FILE |
| CHRISTOPHER NICHOLAS PRY | | | ON FILE |
| CHRISTOPHER NICHOLAS RANSOM | | | ON FILE |
| CHRISTOPHER NICOLAS ANTONAKIS | | | ON FILE |
| CHRISTOPHER NICOLAS BOURLIER | | | ON FILE |
| CHRISTOPHER NIDAL ODEH | | | ON FILE |
| CHRISTOPHER NIELSON BURTON | | | ON FILE |
| CHRISTOPHER NIKOLAS LEINBACH | | | ON FILE |
| CHRISTOPHER NILLIAM KLENKE | | | ON FILE |
| CHRISTOPHER NILS KAUFMAN | | | ON FILE |
| CHRISTOPHER NNADI | | | ON FILE |
| CHRISTOPHER NNAMDI MADUBUCHI | | | ON FILE |
| CHRISTOPHER NNAOMA CHIONUMA | | | ON FILE |
| CHRISTOPHER NOAH OBEIRNE | | | ON FILE |
| CHRISTOPHER NOAH WHITMIRE | | | ON FILE |
| CHRISTOPHER NOBES | | | ON FILE |
| CHRISTOPHER NOBORU TSUE | | | ON FILE |
| CHRISTOPHER NOEL BEDFORD | | | ON FILE |
| CHRISTOPHER NOEL DUVALL | | | ON FILE |
| CHRISTOPHER NOEL GIVEN | | | ON FILE |
| CHRISTOPHER NOEL RUPERT | | | ON FILE |
| CHRISTOPHER NOLAN RICE | | | ON FILE |
| CHRISTOPHER NOLAN WEBB | | | ON FILE |
| CHRISTOPHER NORER MAMIAN | | | ON FILE |
| CHRISTOPHER NORMAN BEASLEY | | | ON FILE |
| CHRISTOPHER NORMAN BOTT | | | ON FILE |
| CHRISTOPHER NORMAN FEHR | | | ON FILE |
| CHRISTOPHER NORMAN FERGUSON-MCINTYRE | | | ON FILE |
| CHRISTOPHER NORMAN IOPU | | | ON FILE |
| CHRISTOPHER NORRIS | | | ON FILE |
| CHRISTOPHER NORRIS-ROBINSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER NOY FONGSAMOOT | | | ON FILE |
| CHRISTOPHER NUGENT | | | ON FILE |
| CHRISTOPHER O PALMER | | | ON FILE |
| CHRISTOPHER O SHERIFF | | | ON FILE |
| CHRISTOPHER OCHOA | | | ON FILE |
| CHRISTOPHER ODOM RITHIROM | | | ON FILE |
| CHRISTOPHER OFLYNN | | | ON FILE |
| CHRISTOPHER OGEZI IKESE | | | ON FILE |
| CHRISTOPHER OGHENEYOMA AKPOROGHENE | | | ON FILE |
| CHRISTOPHER OJEDA | | | ON FILE |
| CHRISTOPHER OKRONGLY | | | ON FILE |
| CHRISTOPHER OLAJAWUA WILLIS | | | ON FILE |
| CHRISTOPHER OLAZABA | | | ON FILE |
| CHRISTOPHER OLIAN | | | ON FILE |
| CHRISTOPHER OLIVER | | | ON FILE |
| CHRISTOPHER OLIVER | | | ON FILE |
| CHRISTOPHER OLUDOTUN B OGUNSALU | | | ON FILE |
| CHRISTOPHER OLUWATOSIN AIYEDOFE | | | ON FILE |
| CHRISTOPHER OMAR CABREJA VARGAS | | | ON FILE |
| CHRISTOPHER OMAR ROPER | | | ON FILE |
| CHRISTOPHER OMAR SAN MIGUEL | | | ON FILE |
| CHRISTOPHER OMELTSCHENKO | | | ON FILE |
| CHRISTOPHER ONYEKA EZIKE | | | ON FILE |
| CHRISTOPHER ORAN GORMLEY | | | ON FILE |
| CHRISTOPHER OREGON | | | ON FILE |
| CHRISTOPHER OREGON | | | ON FILE |
| CHRISTOPHER ORLANDO FITZGERALD | | | ON FILE |
| CHRISTOPHER ORMAN BALL | | | ON FILE |
| CHRISTOPHER ORR | | | ON FILE |
| CHRISTOPHER ORRIN GREEN | | | ON FILE |
| CHRISTOPHER OSWALD READMAN | | | ON FILE |
| CHRISTOPHER OTT | | | ON FILE |
| CHRISTOPHER OTTO WEAVER | | | ON FILE |
| CHRISTOPHER OWEN CARLTON | | | ON FILE |
| CHRISTOPHER OWEN HOGE | | | ON FILE |
| CHRISTOPHER OWEN MCLEAN | | | ON FILE |
| CHRISTOPHER P BECHARD | | | ON FILE |
| CHRISTOPHER P BRIENZA | | | ON FILE |
| CHRISTOPHER P CAIN | | | ON FILE |
| CHRISTOPHER P CARNEY | | | ON FILE |
| CHRISTOPHER P CARVALHO | | | ON FILE |
| CHRISTOPHER P CULBERTSON | | | ON FILE |
| CHRISTOPHER P DUFFY | | | ON FILE |
| CHRISTOPHER P DYSON | | | ON FILE |
| CHRISTOPHER P GUILLERM | | | ON FILE |
| CHRISTOPHER P H LACHINE | | | ON FILE |
| CHRISTOPHER P HONDORF | | | ON FILE |
| CHRISTOPHER P JANES | | | ON FILE |
| CHRISTOPHER P KATSIROUBAS | | | ON FILE |
| CHRISTOPHER P LONG | | | ON FILE |
| CHRISTOPHER P MIRA | | | ON FILE |
| CHRISTOPHER P MOSETICK | | | ON FILE |
| CHRISTOPHER P MULLIN | | | ON FILE |
| CHRISTOPHER P OHALLORAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER P PALUCK | | | ON FILE |
| CHRISTOPHER P RAY | | | ON FILE |
| CHRISTOPHER P ROMERO | | | ON FILE |
| CHRISTOPHER P RYAN | | | ON FILE |
| CHRISTOPHER P SALPEAS | | | ON FILE |
| CHRISTOPHER P TOPALIS | | | ON FILE |
| CHRISTOPHER P WHITTY | | | ON FILE |
| CHRISTOPHER PAATRICK REYNOLDS | | | ON FILE |
| CHRISTOPHER PABLITO SHORT | | | ON FILE |
| CHRISTOPHER PAI KING | | | ON FILE |
| CHRISTOPHER PALAZZO | | | ON FILE |
| CHRISTOPHER PALMER | | | ON FILE |
| CHRISTOPHER PAPACHRISTOFOROU | | | ON FILE |
| CHRISTOPHER PAPIONA TUSI | | | ON FILE |
| CHRISTOPHER PARKER REES | | | ON FILE |
| CHRISTOPHER PATRICK ARNOLD | | | ON FILE |
| CHRISTOPHER PATRICK BARTLE | | | ON FILE |
| CHRISTOPHER PATRICK BEACOM | | | ON FILE |
| CHRISTOPHER PATRICK BRAUGHTON | | | ON FILE |
| CHRISTOPHER PATRICK CARRIVEAU | | | ON FILE |
| CHRISTOPHER PATRICK CIEN | | | ON FILE |
| CHRISTOPHER PATRICK CLARK | | | ON FILE |
| CHRISTOPHER PATRICK DONAIS | | | ON FILE |
| CHRISTOPHER PATRICK DONOVAN | | | ON FILE |
| CHRISTOPHER PATRICK DOYLE | | | ON FILE |
| CHRISTOPHER PATRICK EBY LOWE | | | ON FILE |
| CHRISTOPHER PATRICK ENGLE | | | ON FILE |
| CHRISTOPHER PATRICK HAAS | | | ON FILE |
| CHRISTOPHER PATRICK HAMERSLEY | | | ON FILE |
| CHRISTOPHER PATRICK HARRISON | | | ON FILE |
| CHRISTOPHER PATRICK HORTER | | | ON FILE |
| CHRISTOPHER PATRICK KOBLER | | | ON FILE |
| CHRISTOPHER PATRICK LANDAVERDE | | | ON FILE |
| CHRISTOPHER PATRICK LEONARD | | | ON FILE |
| CHRISTOPHER PATRICK MACK | | | ON FILE |
| CHRISTOPHER PATRICK MALONE | | | ON FILE |
| CHRISTOPHER PATRICK MCCARREN | | | ON FILE |
| CHRISTOPHER PATRICK MCNAUGHTON | | | ON FILE |
| CHRISTOPHER PATRICK MEHERIN | | | ON FILE |
| CHRISTOPHER PATRICK MOODY | | | ON FILE |
| CHRISTOPHER PATRICK MUSHINSKY | | | ON FILE |
| CHRISTOPHER PATRICK NICOLAS | | | ON FILE |
| CHRISTOPHER PATRICK NIJAK | | | ON FILE |
| CHRISTOPHER PATRICK NOEL | | | ON FILE |
| CHRISTOPHER PATRICK O CONNELL | | | ON FILE |
| CHRISTOPHER PATRICK O ROURKE | | | ON FILE |
| CHRISTOPHER PATRICK OKEEFE | | | ON FILE |
| CHRISTOPHER PATRICK OTTO | | | ON FILE |
| CHRISTOPHER PATRICK PANZERA | | | ON FILE |
| CHRISTOPHER PATRICK PEARN | | | ON FILE |
| CHRISTOPHER PATRICK PRIM | | | ON FILE |
| CHRISTOPHER PATRICK QUINN | | | ON FILE |
| CHRISTOPHER PATRICK RUFO | | | ON FILE |
| CHRISTOPHER PATRICK SEWELL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER PATRICK SHADWICK | | | ON FILE |
| CHRISTOPHER PATRICK SHANNON | | | ON FILE |
| CHRISTOPHER PATRICK SHANNON | | | ON FILE |
| CHRISTOPHER PATRICK SHAWVER | | | ON FILE |
| CHRISTOPHER PATRICK TAYLOR | | | ON FILE |
| CHRISTOPHER PATRICK URIE | | | ON FILE |
| CHRISTOPHER PATRICK URIE | | | ON FILE |
| CHRISTOPHER PATRICK WARNE | | | ON FILE |
| CHRISTOPHER PATRICK WINCEK | | | ON FILE |
| CHRISTOPHER PATRICK WITOSKI | | | ON FILE |
| CHRISTOPHER PATRICK YANTIS | | | ON FILE |
| CHRISTOPHER PAUL ADAMS | | | ON FILE |
| CHRISTOPHER PAUL ALAND | | | ON FILE |
| CHRISTOPHER PAUL BAUM | | | ON FILE |
| CHRISTOPHER PAUL BEASLEY | | | ON FILE |
| CHRISTOPHER PAUL BEATRICE | | | ON FILE |
| CHRISTOPHER PAUL BIRNBAUM | | | ON FILE |
| CHRISTOPHER PAUL BROWN | | | ON FILE |
| CHRISTOPHER PAUL CALLAGHAN | | | ON FILE |
| CHRISTOPHER PAUL CEFALO | | | ON FILE |
| CHRISTOPHER PAUL CHAUSSE | | | ON FILE |
| CHRISTOPHER PAUL CHAVEZ | | | ON FILE |
| CHRISTOPHER PAUL COOK | | | ON FILE |
| CHRISTOPHER PAUL COUSINS | | | ON FILE |
| CHRISTOPHER PAUL DILLON | | | ON FILE |
| CHRISTOPHER PAUL FUHRMANN | | | ON FILE |
| CHRISTOPHER PAUL GARRETT | | | ON FILE |
| CHRISTOPHER PAUL GATHERER | | | ON FILE |
| CHRISTOPHER PAUL GEDRIS | | | ON FILE |
| CHRISTOPHER PAUL GUTIERREZ | | | ON FILE |
| CHRISTOPHER PAUL HADDAD | | | ON FILE |
| CHRISTOPHER PAUL HAZUGA | | | ON FILE |
| CHRISTOPHER PAUL HILL | | | ON FILE |
| CHRISTOPHER PAUL HOADLEY | | | ON FILE |
| CHRISTOPHER PAUL HOWETH | | | ON FILE |
| CHRISTOPHER PAUL HUFFMAN | | | ON FILE |
| CHRISTOPHER PAUL HUNTER | | | ON FILE |
| CHRISTOPHER PAUL HURRELL | | | ON FILE |
| CHRISTOPHER PAUL JENKINS | | | ON FILE |
| CHRISTOPHER PAUL JENKINS | | | ON FILE |
| CHRISTOPHER PAUL JOHNSON | | | ON FILE |
| CHRISTOPHER PAUL JOHNSON | | | ON FILE |
| CHRISTOPHER PAUL KARR | | | ON FILE |
| CHRISTOPHER PAUL KENNEDY | | | ON FILE |
| CHRISTOPHER PAUL KEPEN | | | ON FILE |
| CHRISTOPHER PAUL KLABONSKI | | | ON FILE |
| CHRISTOPHER PAUL KOUTRAS | | | ON FILE |
| CHRISTOPHER PAUL KRAINER | | | ON FILE |
| CHRISTOPHER PAUL LA TORRES | | | ON FILE |
| CHRISTOPHER PAUL LANGLEY | | | ON FILE |
| CHRISTOPHER PAUL LAW | | | ON FILE |
| CHRISTOPHER PAUL LEGER | | | ON FILE |
| CHRISTOPHER PAUL LORD | | | ON FILE |
| CHRISTOPHER PAUL MACON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER PAUL MADARAS | | | ON FILE |
| CHRISTOPHER PAUL MANDERINO | | | ON FILE |
| CHRISTOPHER PAUL MANLEY | | | ON FILE |
| CHRISTOPHER PAUL MARCANI | | | ON FILE |
| CHRISTOPHER PAUL MARSH | | | ON FILE |
| CHRISTOPHER PAUL MAY | | | ON FILE |
| CHRISTOPHER PAUL MCMURRIN | | | ON FILE |
| CHRISTOPHER PAUL MORAN | | | ON FILE |
| CHRISTOPHER PAUL MUELLER | | | ON FILE |
| CHRISTOPHER PAUL OLLILA | | | ON FILE |
| CHRISTOPHER PAUL OWEN | | | ON FILE |
| CHRISTOPHER PAUL PELVIN | | | ON FILE |
| CHRISTOPHER PAUL PRIMEAUX | | | ON FILE |
| CHRISTOPHER PAUL RAINS | | | ON FILE |
| CHRISTOPHER PAUL REED | | | ON FILE |
| CHRISTOPHER PAUL REYES | | | ON FILE |
| CHRISTOPHER PAUL ROBERTS | | | ON FILE |
| CHRISTOPHER PAUL ROCKE | | | ON FILE |
| CHRISTOPHER PAUL ROZUM | | | ON FILE |
| CHRISTOPHER PAUL SADOWSKI | | | ON FILE |
| CHRISTOPHER PAUL SLOWIK | | | ON FILE |
| CHRISTOPHER PAUL SPARKS | | | ON FILE |
| CHRISTOPHER PAUL TOBOLKA | | | ON FILE |
| CHRISTOPHER PAUL TORRENCE | | | ON FILE |
| CHRISTOPHER PAUL TUOHY | | | ON FILE |
| CHRISTOPHER PAUL TWYMAN | | | ON FILE |
| CHRISTOPHER PAUL WAGNON | | | ON FILE |
| CHRISTOPHER PAUL WATSON | | | ON FILE |
| CHRISTOPHER PAUL WILCOX | | | ON FILE |
| CHRISTOPHER PAUL WISEMAN | | | ON FILE |
| CHRISTOPHER PAUL WYATT | | | ON FILE |
| CHRISTOPHER PAUL WYKES | | | ON FILE |
| CHRISTOPHER PAUL YODER | | | ON FILE |
| CHRISTOPHER PAYNE | | | ON FILE |
| CHRISTOPHER PAYTON STUCKEY | | | ON FILE |
| CHRISTOPHER PEARSON | | | ON FILE |
| CHRISTOPHER PEEV | | | ON FILE |
| CHRISTOPHER PEN | | | ON FILE |
| CHRISTOPHER PENDLETON MILLER | | | ON FILE |
| CHRISTOPHER PER BRISTOW | | | ON FILE |
| CHRISTOPHER PEREZ | | | ON FILE |
| CHRISTOPHER PERRINE | | | ON FILE |
| CHRISTOPHER PERRY | | | ON FILE |
| CHRISTOPHER PERRYNEWTON MASELLI | | | ON FILE |
| CHRISTOPHER PETER GALVAN | | | ON FILE |
| CHRISTOPHER PETER BOWELL | | | ON FILE |
| CHRISTOPHER PETER BRAMWELL | | | ON FILE |
| CHRISTOPHER PETER BULL | | | ON FILE |
| CHRISTOPHER PETER CLAREY | | | ON FILE |
| CHRISTOPHER PETER COOPER | | | ON FILE |
| CHRISTOPHER PETER DAVIS | | | ON FILE |
| CHRISTOPHER PETER DINOLFO | | | ON FILE |
| CHRISTOPHER PETER FITSOS | | | ON FILE |
| CHRISTOPHER PETER FLICK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER PETER GARILL | | | ON FILE |
| CHRISTOPHER PETER HELLER | | | ON FILE |
| CHRISTOPHER PETER HENNESSY | | | ON FILE |
| CHRISTOPHER PETER HILLS | | | ON FILE |
| CHRISTOPHER PETER HOFMANN | | | ON FILE |
| CHRISTOPHER PETER KELLY | | | ON FILE |
| CHRISTOPHER PETER LAVELLE | | | ON FILE |
| CHRISTOPHER PETER MARINO | | | ON FILE |
| CHRISTOPHER PETER MARKWELL | | | ON FILE |
| CHRISTOPHER PETER MOORE | | | ON FILE |
| CHRISTOPHER PETER MOYES | | | ON FILE |
| CHRISTOPHER PETER NEVILLE | | | ON FILE |
| CHRISTOPHER PETER STENZEL | | | ON FILE |
| CHRISTOPHER PETER TAFF | | | ON FILE |
| CHRISTOPHER PETER W DRAPER | | | ON FILE |
| CHRISTOPHER PETER WALSH | | | ON FILE |
| CHRISTOPHER PETER WANG | | | ON FILE |
| CHRISTOPHER PETRIDES | | | ON FILE |
| CHRISTOPHER PETTERSON | | | ON FILE |
| CHRISTOPHER PEYERL | | | ON FILE |
| CHRISTOPHER PFLEGER | | | ON FILE |
| CHRISTOPHER PHAN HUYNH | | | ON FILE |
| CHRISTOPHER PHELAN | | | ON FILE |
| CHRISTOPHER PHILIP BROWN | | | ON FILE |
| CHRISTOPHER PHILIP CABLE | | | ON FILE |
| CHRISTOPHER PHILIP DESANTIS | | | ON FILE |
| CHRISTOPHER PHILIP EPAKIS | | | ON FILE |
| CHRISTOPHER PHILIP MASSENGALE | | | ON FILE |
| CHRISTOPHER PHILIP STROUD | | | ON FILE |
| CHRISTOPHER PHILIP TATAROWICZ | | | ON FILE |
| CHRISTOPHER PHILIP VIGIL | | | ON FILE |
| CHRISTOPHER PHILIP WALL | | | ON FILE |
| CHRISTOPHER PHILIPPE LEXERT | | | ON FILE |
| CHRISTOPHER PHILIPPE POPULIER | | | ON FILE |
| CHRISTOPHER PHILLIP KASPER | | | ON FILE |
| CHRISTOPHER PHILLIP KHAMO | | | ON FILE |
| CHRISTOPHER PHILLIP KOBSAR | | | ON FILE |
| CHRISTOPHER PHILLIP KOBSAR | | | ON FILE |
| CHRISTOPHER PHILLIP MICHALAKES | | | ON FILE |
| CHRISTOPHER PHILLIP TZAICOS | | | ON FILE |
| CHRISTOPHER PHILLIP ZEPEDA | | | ON FILE |
| CHRISTOPHER PHILLIPS | | | ON FILE |
| CHRISTOPHER PHUNG NGUYEN | | | ON FILE |
| CHRISTOPHER PICKEN | | | ON FILE |
| CHRISTOPHER PIERRE LANG | | | ON FILE |
| CHRISTOPHER PIERRE YANNICK ANGER | | | ON FILE |
| CHRISTOPHER PIKIOS | | | ON FILE |
| CHRISTOPHER PLUNKETT | | | ON FILE |
| CHRISTOPHER POH KING LAI | | | ON FILE |
| CHRISTOPHER POLANCO | | | ON FILE |
| CHRISTOPHER POLETO | | | ON FILE |
| CHRISTOPHER PORAT | | | ON FILE |
| CHRISTOPHER POULOS | | | ON FILE |
| CHRISTOPHER PRICE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER PUM | | | ON FILE |
| CHRISTOPHER Q ROBICHAUD | | | ON FILE |
| CHRISTOPHER QUAH WAI KHEONG | | | ON FILE |
| CHRISTOPHER QUIAH | | | ON FILE |
| CHRISTOPHER QUINN CORNING | | | ON FILE |
| CHRISTOPHER QUINN KRUGER | | | ON FILE |
| CHRISTOPHER QUIRK | | | ON FILE |
| CHRISTOPHER R AMATORE | | | ON FILE |
| CHRISTOPHER R ANGIOLILLO | | | ON FILE |
| CHRISTOPHER R AWBREY | | | ON FILE |
| CHRISTOPHER R BERRY | | | ON FILE |
| CHRISTOPHER R BREAU | | | ON FILE |
| CHRISTOPHER R COMPTON | | | ON FILE |
| CHRISTOPHER R CORTEZ | | | ON FILE |
| CHRISTOPHER R E VINCK | | | ON FILE |
| CHRISTOPHER R EBERLE | | | ON FILE |
| CHRISTOPHER R EDMONDS | | | ON FILE |
| CHRISTOPHER R ELLIS | | | ON FILE |
| CHRISTOPHER R GENSLINGER | | | ON FILE |
| CHRISTOPHER R GERHARD | | | ON FILE |
| CHRISTOPHER R HALLETT | | | ON FILE |
| CHRISTOPHER R HANCOCK | | | ON FILE |
| CHRISTOPHER R HANDY | | | ON FILE |
| CHRISTOPHER R JAKUBOWSKI | | | ON FILE |
| CHRISTOPHER R JONES | | | ON FILE |
| CHRISTOPHER R KWIATKOWSKI | | | ON FILE |
| CHRISTOPHER R L ASSELIN | | | ON FILE |
| CHRISTOPHER R LALLY | | | ON FILE |
| CHRISTOPHER R LANDSCHOOT | | | ON FILE |
| CHRISTOPHER R LANE | | | ON FILE |
| CHRISTOPHER R LANGE | | | ON FILE |
| CHRISTOPHER R MACPHERSON | | | ON FILE |
| CHRISTOPHER R MACPHERSON | | | ON FILE |
| CHRISTOPHER R MCGILLICKY | | | ON FILE |
| CHRISTOPHER R MORRISON-LEESON | | | ON FILE |
| CHRISTOPHER R PENA | | | ON FILE |
| CHRISTOPHER R RATCHFORD | | | ON FILE |
| CHRISTOPHER R SCHUELE | | | ON FILE |
| CHRISTOPHER R SHARP | | | ON FILE |
| CHRISTOPHER R W GATT | | | ON FILE |
| CHRISTOPHER R WILLISTON | | | ON FILE |
| CHRISTOPHER RA FREY | | | ON FILE |
| CHRISTOPHER RABON HARPER | | | ON FILE |
| CHRISTOPHER RAHUL FERNANDES | | | ON FILE |
| CHRISTOPHER RAJENDRAM | | | ON FILE |
| CHRISTOPHER RALPH DOLLMAN | | | ON FILE |
| CHRISTOPHER RALPH PETERSON | | | ON FILE |
| CHRISTOPHER RAMIREZ | | | ON FILE |
| CHRISTOPHER RAMIREZ MARILAG | | | ON FILE |
| CHRISTOPHER RAMON PEREZCORNEJO | | | ON FILE |
| CHRISTOPHER RAMSAY KING | | | ON FILE |
| CHRISTOPHER RAMSEY | | | ON FILE |
| CHRISTOPHER RANDALL JENSEN | | | ON FILE |
| CHRISTOPHER RANDALL DE MARIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER RANDELL | | | ON FILE |
| CHRISTOPHER RANDOLPH PAINTER | | | ON FILE |
| CHRISTOPHER RANDOLPH PAYNE | | | ON FILE |
| CHRISTOPHER RANDY AH-KEE | | | ON FILE |
| CHRISTOPHER RANGI HALLS | | | ON FILE |
| CHRISTOPHER RAPHAEL HAAG | | | ON FILE |
| CHRISTOPHER RAUNEST | | | ON FILE |
| CHRISTOPHER RAY CASTANEDA | | | ON FILE |
| CHRISTOPHER RAY COKER | | | ON FILE |
| CHRISTOPHER RAY COUNTS | | | ON FILE |
| CHRISTOPHER RAY COUPAL | | | ON FILE |
| CHRISTOPHER RAY DENGLER | | | ON FILE |
| CHRISTOPHER RAY II THEIS | | | ON FILE |
| CHRISTOPHER RAY JONES | | | ON FILE |
| CHRISTOPHER RAY KIRBY | | | ON FILE |
| CHRISTOPHER RAY LEBLANC | | | ON FILE |
| CHRISTOPHER RAY MAYNARD | | | ON FILE |
| CHRISTOPHER RAY MOUZIS | | | ON FILE |
| CHRISTOPHER RAY RANDALL | | | ON FILE |
| CHRISTOPHER RAY SENTERS | | | ON FILE |
| CHRISTOPHER RAY THRASH | | | ON FILE |
| CHRISTOPHER RAY TRUE | | | ON FILE |
| CHRISTOPHER RAY VAUGHN | | | ON FILE |
| CHRISTOPHER RAY YOUNG | | | ON FILE |
| CHRISTOPHER RAY ZAYLAH | | | ON FILE |
| CHRISTOPHER RAYMOND CLARKE | | | ON FILE |
| CHRISTOPHER RAYMOND CSONGOR | | | ON FILE |
| CHRISTOPHER RAYMOND CUNHA | | | ON FILE |
| CHRISTOPHER RAYMOND CURWEN | | | ON FILE |
| CHRISTOPHER RAYMOND CZARSKE | | | ON FILE |
| CHRISTOPHER RAYMOND GROFF | | | ON FILE |
| CHRISTOPHER RAYMOND GUSTAVE VANDENBON | | | ON FILE |
| CHRISTOPHER RAYMOND HALL | | | ON FILE |
| CHRISTOPHER RAYMOND HOHLBEIN | | | ON FILE |
| CHRISTOPHER RAYMOND LEDONNE | | | ON FILE |
| CHRISTOPHER RAYMOND MISTICH | | | ON FILE |
| CHRISTOPHER RAYMOND RICK | | | ON FILE |
| CHRISTOPHER RAYMOND URBANZ | | | ON FILE |
| CHRISTOPHER RAYMOND WILLIFORD | | | ON FILE |
| CHRISTOPHER RAYMOND WOODS | | | ON FILE |
| CHRISTOPHER RAYMOND YOSSICK | | | ON FILE |
| CHRISTOPHER REDDING | | | ON FILE |
| CHRISTOPHER REDFERN QUALE | | | ON FILE |
| CHRISTOPHER REED DOLIHITE | | | ON FILE |
| CHRISTOPHER REED MCCOY | | | ON FILE |
| CHRISTOPHER REED NASTEFF | | | ON FILE |
| CHRISTOPHER REED SMITH | | | ON FILE |
| CHRISTOPHER REESE ABBOTT | | | ON FILE |
| CHRISTOPHER REESHEE KISHUN | | | ON FILE |
| CHRISTOPHER REICHEL | | | ON FILE |
| CHRISTOPHER REID ESHELMAN | | | ON FILE |
| CHRISTOPHER REID JOHNSON | | | ON FILE |
| CHRISTOPHER REID LOLLIS | | | ON FILE |
| CHRISTOPHER REID RUPP | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER REID WESSELLS | | | ON FILE |
| CHRISTOPHER REIDAR OTIS | | | ON FILE |
| CHRISTOPHER REIDY | | | ON FILE |
| CHRISTOPHER RENE GOMEZ | | | ON FILE |
| CHRISTOPHER RENE REYES | | | ON FILE |
| CHRISTOPHER RENE REYNA | | | ON FILE |
| CHRISTOPHER RETANA | | | ON FILE |
| CHRISTOPHER REUBEN BOBO | | | ON FILE |
| CHRISTOPHER REUBEN FRANK | | | ON FILE |
| CHRISTOPHER REUBEN HERR | | | ON FILE |
| CHRISTOPHER REX PARSONS | | | ON FILE |
| CHRISTOPHER REX PUGH | | | ON FILE |
| CHRISTOPHER REYES | | | ON FILE |
| CHRISTOPHER REYNOLDS GLAZE | | | ON FILE |
| CHRISTOPHER RHYS POWELL | | | ON FILE |
| CHRISTOPHER RICARDO PEREIRA | | | ON FILE |
| CHRISTOPHER RICARDO TUPAZ | | | ON FILE |
| CHRISTOPHER RICHARD ALBANI | | | ON FILE |
| CHRISTOPHER RICHARD BLANSET | | | ON FILE |
| CHRISTOPHER RICHARD CARABALLO | | | ON FILE |
| CHRISTOPHER RICHARD COWEN | | | ON FILE |
| CHRISTOPHER RICHARD COX | | | ON FILE |
| CHRISTOPHER RICHARD CRANE | | | ON FILE |
| CHRISTOPHER RICHARD CULLUM | | | ON FILE |
| CHRISTOPHER RICHARD DE WET | | | ON FILE |
| CHRISTOPHER RICHARD DECKER | | | ON FILE |
| CHRISTOPHER RICHARD DONALDSON | | | ON FILE |
| CHRISTOPHER RICHARD FRENCH | | | ON FILE |
| CHRISTOPHER RICHARD GONZALEZ | | | ON FILE |
| CHRISTOPHER RICHARD GUPTA | | | ON FILE |
| CHRISTOPHER RICHARD KERNAGHAN | | | ON FILE |
| CHRISTOPHER RICHARD LALLY | | | ON FILE |
| CHRISTOPHER RICHARD LATORRE | | | ON FILE |
| CHRISTOPHER RICHARD MATHIESON | | | ON FILE |
| CHRISTOPHER RICHARD MAXWELL | | | ON FILE |
| CHRISTOPHER RICHARD NIXON | | | ON FILE |
| CHRISTOPHER RICHARD PEARSON | | | ON FILE |
| CHRISTOPHER RICHARD WALL | | | ON FILE |
| CHRISTOPHER RICHARD WHITMORE | | | ON FILE |
| CHRISTOPHER RICKY TERRY | | | ON FILE |
| CHRISTOPHER RIDDELL | | | ON FILE |
| CHRISTOPHER RIEISI ALEXANDER | | | ON FILE |
| CHRISTOPHER RIFFI | | | ON FILE |
| CHRISTOPHER RILEY | | | ON FILE |
| CHRISTOPHER RILEY BETHEL | | | ON FILE |
| CHRISTOPHER RILEY HOLT | | | ON FILE |
| CHRISTOPHER RIPLEY MAIER | | | ON FILE |
| CHRISTOPHER RITSCH | | | ON FILE |
| CHRISTOPHER ROBERSON | | | ON FILE |
| CHRISTOPHER ROBERT ANDERSON | | | ON FILE |
| CHRISTOPHER ROBERT ATKINSON | | | ON FILE |
| CHRISTOPHER ROBERT BARKLEY | | | ON FILE |
| CHRISTOPHER ROBERT BARRETT | | | ON FILE |
| CHRISTOPHER ROBERT BATTEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER ROBERT BLANCHETTE | | | ON FILE |
| CHRISTOPHER ROBERT BROWN | | | ON FILE |
| CHRISTOPHER ROBERT CABATIC | | | ON FILE |
| CHRISTOPHER ROBERT CARSON | | | ON FILE |
| CHRISTOPHER ROBERT CHALMERS | | | ON FILE |
| CHRISTOPHER ROBERT CURRIE | | | ON FILE |
| CHRISTOPHER ROBERT DAHLHOFF | | | ON FILE |
| CHRISTOPHER ROBERT DAUNT | | | ON FILE |
| CHRISTOPHER ROBERT DEVITO | | | ON FILE |
| CHRISTOPHER ROBERT EBERLE | | | ON FILE |
| CHRISTOPHER ROBERT EIDMAN | | | ON FILE |
| CHRISTOPHER ROBERT ELLIS | | | ON FILE |
| CHRISTOPHER ROBERT FERGUSON | | | ON FILE |
| CHRISTOPHER ROBERT FOX | | | ON FILE |
| CHRISTOPHER ROBERT GALLAGHER | | | ON FILE |
| CHRISTOPHER ROBERT GARNANT | | | ON FILE |
| CHRISTOPHER ROBERT GRANZOW | | | ON FILE |
| CHRISTOPHER ROBERT GRIFFIN | | | ON FILE |
| CHRISTOPHER ROBERT GUDENZI | | | ON FILE |
| CHRISTOPHER ROBERT HABERSKI | | | ON FILE |
| CHRISTOPHER ROBERT HART | | | ON FILE |
| CHRISTOPHER ROBERT HASMI | | | ON FILE |
| CHRISTOPHER ROBERT HATTON | | | ON FILE |
| CHRISTOPHER ROBERT HENSLEY | | | ON FILE |
| CHRISTOPHER ROBERT INGLE | | | ON FILE |
| CHRISTOPHER ROBERT JOHNSON | | | ON FILE |
| CHRISTOPHER ROBERT JOSEPH ATKINSON | | | ON FILE |
| CHRISTOPHER ROBERT KELLEY | | | ON FILE |
| CHRISTOPHER ROBERT KENDELL | | | ON FILE |
| CHRISTOPHER ROBERT MALEK | | | ON FILE |
| CHRISTOPHER ROBERT MARTINEZ | | | ON FILE |
| CHRISTOPHER ROBERT MCCREARY | | | ON FILE |
| CHRISTOPHER ROBERT MELILLO | | | ON FILE |
| CHRISTOPHER ROBERT METCALF | | | ON FILE |
| CHRISTOPHER ROBERT MILLER | | | ON FILE |
| CHRISTOPHER ROBERT MITCHELL | | | ON FILE |
| CHRISTOPHER ROBERT MORLEY | | | ON FILE |
| CHRISTOPHER ROBERT PADDON | | | ON FILE |
| CHRISTOPHER ROBERT PINE | | | ON FILE |
| CHRISTOPHER ROBERT POSEY | | | ON FILE |
| CHRISTOPHER ROBERT PRUDHOMME | | | ON FILE |
| CHRISTOPHER ROBERT RORICK | | | ON FILE |
| CHRISTOPHER ROBERT RUSHLOW | | | ON FILE |
| CHRISTOPHER ROBERT SAULNIER | | | ON FILE |
| CHRISTOPHER ROBERT SAXON | | | ON FILE |
| CHRISTOPHER ROBERT SEARS | | | ON FILE |
| CHRISTOPHER ROBERT SIVER | | | ON FILE |
| CHRISTOPHER ROBERT SMITH | | | ON FILE |
| CHRISTOPHER ROBERT STEARNS | | | ON FILE |
| CHRISTOPHER ROBERT SUMMERS | | | ON FILE |
| CHRISTOPHER ROBERT SWANSON | | | ON FILE |
| CHRISTOPHER ROBERT THOMPSON | | | ON FILE |
| CHRISTOPHER ROBERT THOMSON | | | ON FILE |
| CHRISTOPHER ROBERT THURBER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER ROBERT TOBIN | | | ON FILE |
| CHRISTOPHER ROBERT TULLOCH | | | ON FILE |
| CHRISTOPHER ROBERT TURNER | | | ON FILE |
| CHRISTOPHER ROBERT VAN THOLEN | | | ON FILE |
| CHRISTOPHER ROBERT VAN WIEMEERSCH | | | ON FILE |
| CHRISTOPHER ROBERT VICTOR | | | ON FILE |
| CHRISTOPHER ROBERT VILLALOBOS | | | ON FILE |
| CHRISTOPHER ROBERT WALKER | | | ON FILE |
| CHRISTOPHER ROBERT WOERNER | | | ON FILE |
| CHRISTOPHER ROBERT ZIMMERMANN | | | ON FILE |
| CHRISTOPHER ROBERTJOSEPH CARUANA | | | ON FILE |
| CHRISTOPHER ROBERTS | | | ON FILE |
| CHRISTOPHER ROBIN BARTUNEK | | | ON FILE |
| CHRISTOPHER ROBIN DAKIS | | | ON FILE |
| CHRISTOPHER ROBIN GARDNER | | | ON FILE |
| CHRISTOPHER ROBIN KILGORE | | | ON FILE |
| CHRISTOPHER ROBIN KNOX | | | ON FILE |
| CHRISTOPHER ROBIN MILLER | | | ON FILE |
| CHRISTOPHER ROBIN RIZZO | | | ON FILE |
| CHRISTOPHER ROBIN RODRIGUEZ | | | ON FILE |
| CHRISTOPHER ROBIN STRAGA | | | ON FILE |
| CHRISTOPHER ROBIN TEÃŸMANN | | | ON FILE |
| CHRISTOPHER ROBIN VAN LOON | | | ON FILE |
| CHRISTOPHER ROBSON | | | ON FILE |
| CHRISTOPHER ROCCO FLORIO | | | ON FILE |
| CHRISTOPHER RODGER NOVAK | | | ON FILE |
| CHRISTOPHER RODGER NOVAK | | | ON FILE |
| CHRISTOPHER RODNEY HAMILTON | | | ON FILE |
| CHRISTOPHER RODRIGUEZ CONDE | | | ON FILE |
| CHRISTOPHER ROEWER | | | ON FILE |
| CHRISTOPHER ROGER MASTEN | | | ON FILE |
| CHRISTOPHER ROGER MAURICE ARNAL | | | ON FILE |
| CHRISTOPHER ROGER ONOFRE | | | ON FILE |
| CHRISTOPHER ROGER TORTORIELLO | | | ON FILE |
| CHRISTOPHER ROLAND CHARLES WILSON | | | ON FILE |
| CHRISTOPHER ROLAND HARGIS | | | ON FILE |
| CHRISTOPHER ROLAND SCOTT | | | ON FILE |
| CHRISTOPHER ROLLAND VOSS | | | ON FILE |
| CHRISTOPHER ROMANO | | | ON FILE |
| CHRISTOPHER RON MALLOW | | | ON FILE |
| CHRISTOPHER RONALD CHIOVITTI | | | ON FILE |
| CHRISTOPHER RONALD LA BARBERA | | | ON FILE |
| CHRISTOPHER RONALD OVENS | | | ON FILE |
| CHRISTOPHER RONALD REEVES | | | ON FILE |
| CHRISTOPHER RONALD SORENSON | | | ON FILE |
| CHRISTOPHER RONALD ST JOHN | | | ON FILE |
| CHRISTOPHER RONALD YAGI | | | ON FILE |
| CHRISTOPHER RONALD YOUNG | | | ON FILE |
| CHRISTOPHER RONGIONE | | | ON FILE |
| CHRISTOPHER ROQUE LAXAMANA | | | ON FILE |
| CHRISTOPHER ROSE | | | ON FILE |
| CHRISTOPHER ROSS | | | ON FILE |
| CHRISTOPHER ROSS | | | ON FILE |
| CHRISTOPHER ROSS ATTERIDGE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER ROSS BURKENSTOCK | | | ON FILE |
| CHRISTOPHER ROSS MELTZ | | | ON FILE |
| CHRISTOPHER ROSS THOMSEN | | | ON FILE |
| CHRISTOPHER ROWORTH | | | ON FILE |
| CHRISTOPHER ROY BAKER | | | ON FILE |
| CHRISTOPHER ROY FUDGE | | | ON FILE |
| CHRISTOPHER ROY GROSHONG | | | ON FILE |
| CHRISTOPHER ROY HENDERSON | | | ON FILE |
| CHRISTOPHER ROY JONES | | | ON FILE |
| CHRISTOPHER ROY MOORE | | | ON FILE |
| CHRISTOPHER ROY WESLEY WATERS | | | ON FILE |
| CHRISTOPHER ROY YORK | | | ON FILE |
| CHRISTOPHER ROYCE POPE | | | ON FILE |
| CHRISTOPHER ROZUL RAMOS | | | ON FILE |
| CHRISTOPHER RUBIO IRIARTE | | | ON FILE |
| CHRISTOPHER RUDOLF WILHELM PETERWERTH | | | ON FILE |
| CHRISTOPHER RUDOLPH FRANCISCO VISAYA | | | ON FILE |
| CHRISTOPHER RUDY HERNANDEZ | | | ON FILE |
| CHRISTOPHER RUIZ | | | ON FILE |
| CHRISTOPHER RUIZ | | | ON FILE |
| CHRISTOPHER RUNIONS | | | ON FILE |
| CHRISTOPHER RUSSELL | | | ON FILE |
| CHRISTOPHER RUSSELL BROWN | | | ON FILE |
| CHRISTOPHER RUSSELL GROVES | | | ON FILE |
| CHRISTOPHER RUSSELL INKER | | | ON FILE |
| CHRISTOPHER RUSSELL JENKINS | | | ON FILE |
| CHRISTOPHER RUSSELL LAIRD | | | ON FILE |
| CHRISTOPHER RUSSELL MOORE | | | ON FILE |
| CHRISTOPHER RYAN ANGEL | | | ON FILE |
| CHRISTOPHER RYAN ASTRERA  ESTRADA | | | ON FILE |
| CHRISTOPHER RYAN BALBINO ASHE | | | ON FILE |
| CHRISTOPHER RYAN BLASKI | | | ON FILE |
| CHRISTOPHER RYAN BLOXHAM | | | ON FILE |
| CHRISTOPHER RYAN BOOTHE | | | ON FILE |
| CHRISTOPHER RYAN BRELAND | | | ON FILE |
| CHRISTOPHER RYAN BROCKETT | | | ON FILE |
| CHRISTOPHER RYAN BUGG | | | ON FILE |
| CHRISTOPHER RYAN CAIN | | | ON FILE |
| CHRISTOPHER RYAN CARAWAN II | | | ON FILE |
| CHRISTOPHER RYAN CHAFFIN | | | ON FILE |
| CHRISTOPHER RYAN CHAN | | | ON FILE |
| CHRISTOPHER RYAN COOK | | | ON FILE |
| CHRISTOPHER RYAN CRAFTON | | | ON FILE |
| CHRISTOPHER RYAN CUNNINGHAM | | | ON FILE |
| CHRISTOPHER RYAN DAVIS | | | ON FILE |
| CHRISTOPHER RYAN DEDOW | | | ON FILE |
| CHRISTOPHER RYAN DEMPSEY | | | ON FILE |
| CHRISTOPHER RYAN DIETERICH | | | ON FILE |
| CHRISTOPHER RYAN DUPUY | | | ON FILE |
| CHRISTOPHER RYAN EHNEY | | | ON FILE |
| CHRISTOPHER RYAN ESTEP | | | ON FILE |
| CHRISTOPHER RYAN EVANS | | | ON FILE |
| CHRISTOPHER RYAN EVARDO | | | ON FILE |
| CHRISTOPHER RYAN EWASIUK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER RYAN FOSTER | | | ON FILE |
| CHRISTOPHER RYAN GALLAGHER | | | ON FILE |
| CHRISTOPHER RYAN GEE | | | ON FILE |
| CHRISTOPHER RYAN GILLESPIE | | | ON FILE |
| CHRISTOPHER RYAN GILLIGAN | | | ON FILE |
| CHRISTOPHER RYAN GOOCH | | | ON FILE |
| CHRISTOPHER RYAN GOTSCHALL | | | ON FILE |
| CHRISTOPHER RYAN GUNN | | | ON FILE |
| CHRISTOPHER RYAN HENDRICKS | | | ON FILE |
| CHRISTOPHER RYAN HOLLOWAY | | | ON FILE |
| CHRISTOPHER RYAN JO | | | ON FILE |
| CHRISTOPHER RYAN JOHNSON | | | ON FILE |
| CHRISTOPHER RYAN JONES | | | ON FILE |
| CHRISTOPHER RYAN KANE | | | ON FILE |
| CHRISTOPHER RYAN KEEL | | | ON FILE |
| CHRISTOPHER RYAN KELLY | | | ON FILE |
| CHRISTOPHER RYAN KINDIG | | | ON FILE |
| CHRISTOPHER RYAN MANNING | | | ON FILE |
| CHRISTOPHER RYAN MARTIN | | | ON FILE |
| CHRISTOPHER RYAN MASON | | | ON FILE |
| CHRISTOPHER RYAN MC GUIRE | | | ON FILE |
| CHRISTOPHER RYAN MONAGHAN | | | ON FILE |
| CHRISTOPHER RYAN MORRIS | | | ON FILE |
| CHRISTOPHER RYAN NAVARRO | | | ON FILE |
| CHRISTOPHER RYAN NEVINS | | | ON FILE |
| CHRISTOPHER RYAN PERKINS | | | ON FILE |
| CHRISTOPHER RYAN QUOCK | | | ON FILE |
| CHRISTOPHER RYAN RUMBO | | | ON FILE |
| CHRISTOPHER RYAN RUSSELL | | | ON FILE |
| CHRISTOPHER RYAN SALTER | | | ON FILE |
| CHRISTOPHER RYAN SIERRA | | | ON FILE |
| CHRISTOPHER RYAN SMITH | | | ON FILE |
| CHRISTOPHER RYAN SNYDER | | | ON FILE |
| CHRISTOPHER RYAN SODA | | | ON FILE |
| CHRISTOPHER RYAN STEVENS | | | ON FILE |
| CHRISTOPHER RYAN STEWART | | | ON FILE |
| CHRISTOPHER RYAN STROH | | | ON FILE |
| CHRISTOPHER RYAN THAYER | | | ON FILE |
| CHRISTOPHER RYAN TRIP | | | ON FILE |
| CHRISTOPHER RYAN WALTON | | | ON FILE |
| CHRISTOPHER RYAN WATERS | | | ON FILE |
| CHRISTOPHER RYAN WILLIAMS | | | ON FILE |
| CHRISTOPHER RYAN WILLIAMS | | | ON FILE |
| CHRISTOPHER RYAN WONG | | | ON FILE |
| CHRISTOPHER RYAN YEE | | | ON FILE |
| CHRISTOPHER RYAN YOUNG | | | ON FILE |
| CHRISTOPHER S BATES | | | ON FILE |
| CHRISTOPHER S CALIP | | | ON FILE |
| CHRISTOPHER S CHANDLER | | | ON FILE |
| CHRISTOPHER S CHILIA | | | ON FILE |
| CHRISTOPHER S FITZGERALD | | | ON FILE |
| CHRISTOPHER S H CHANG | | | ON FILE |
| CHRISTOPHER S HOLT | | | ON FILE |
| CHRISTOPHER S KING | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER S KNAYSI | | | ON FILE |
| CHRISTOPHER S LATIN | | | ON FILE |
| CHRISTOPHER S LAURELES | | | ON FILE |
| CHRISTOPHER S LEIPER | | | ON FILE |
| CHRISTOPHER S MANGHAM | | | ON FILE |
| CHRISTOPHER S MILLARD | | | ON FILE |
| CHRISTOPHER S NIERLICH | | | ON FILE |
| CHRISTOPHER S PETTINEO | | | ON FILE |
| CHRISTOPHER S REEDER | | | ON FILE |
| CHRISTOPHER S ROGERS | | | ON FILE |
| CHRISTOPHER S STEMMER | | | ON FILE |
| CHRISTOPHER S TAKITA | | | ON FILE |
| CHRISTOPHER S THOMPSON | | | ON FILE |
| CHRISTOPHER SADE | | | ON FILE |
| CHRISTOPHER SAI ECCLES | | | ON FILE |
| CHRISTOPHER SAI-HO NG | | | ON FILE |
| CHRISTOPHER SALASAP LIN | | | ON FILE |
| CHRISTOPHER SALVATORE VENDITTO | | | ON FILE |
| CHRISTOPHER SAM JIIN MING | | | ON FILE |
| CHRISTOPHER SAMPLE | | | ON FILE |
| CHRISTOPHER SAMUEL BOBBERMEN | | | ON FILE |
| CHRISTOPHER SAMUEL MOORE | | | ON FILE |
| CHRISTOPHER SAMUEL STROKES | | | ON FILE |
| CHRISTOPHER SAMUEL STRUTHERS | | | ON FILE |
| CHRISTOPHER SANAPI | | | ON FILE |
| CHRISTOPHER SANCHEZ | | | ON FILE |
| CHRISTOPHER SANCHEZ ALFEREZ | | | ON FILE |
| CHRISTOPHER SANCHEZ MESA | | | ON FILE |
| CHRISTOPHER SANDOE | | | ON FILE |
| CHRISTOPHER SANJAY MOORTHY | | | ON FILE |
| CHRISTOPHER SANTEZ DANIELS II | | | ON FILE |
| CHRISTOPHER SANTIAGO PEREZ BEZARES | | | ON FILE |
| CHRISTOPHER SARNECKI | | | ON FILE |
| CHRISTOPHER SAUL SANCHEZ | | | ON FILE |
| CHRISTOPHER SAUNDERS JONES | | | ON FILE |
| CHRISTOPHER SAUNG MARTIN | | | ON FILE |
| CHRISTOPHER SAYSANA NORASING | | | ON FILE |
| CHRISTOPHER SCHÃ„FER | | | ON FILE |
| CHRISTOPHER SCHIFFMAN | | | ON FILE |
| CHRISTOPHER SCHLEICHER | | | ON FILE |
| CHRISTOPHER SCHMIDT | | | ON FILE |
| CHRISTOPHER SCHMIDT | | | ON FILE |
| CHRISTOPHER SCHNEIDER | | | ON FILE |
| CHRISTOPHER SCHROEDER | | | ON FILE |
| CHRISTOPHER SCOT DAVY | | | ON FILE |
| CHRISTOPHER SCOT DAVY | | | ON FILE |
| CHRISTOPHER SCOT GRAVES | | | ON FILE |
| CHRISTOPHER SCOTT ARNESON | | | ON FILE |
| CHRISTOPHER SCOTT BANE | | | ON FILE |
| CHRISTOPHER SCOTT BARRETT | | | ON FILE |
| CHRISTOPHER SCOTT BARTH | | | ON FILE |
| CHRISTOPHER SCOTT BEST | | | ON FILE |
| CHRISTOPHER SCOTT BIAS | | | ON FILE |
| CHRISTOPHER SCOTT BIRD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER SCOTT BOWLBY | | | ON FILE |
| CHRISTOPHER SCOTT BRYANT | | | ON FILE |
| CHRISTOPHER SCOTT CALDARA | | | ON FILE |
| CHRISTOPHER SCOTT CAPELL | | | ON FILE |
| CHRISTOPHER SCOTT CARTER | | | ON FILE |
| CHRISTOPHER SCOTT CARTER | | | ON FILE |
| CHRISTOPHER SCOTT CUSACK | | | ON FILE |
| CHRISTOPHER SCOTT DAWSON | | | ON FILE |
| CHRISTOPHER SCOTT DE YOUNG | | | ON FILE |
| CHRISTOPHER SCOTT DECKER | | | ON FILE |
| CHRISTOPHER SCOTT DEL MONTE | | | ON FILE |
| CHRISTOPHER SCOTT DOSS | | | ON FILE |
| CHRISTOPHER SCOTT DUZAN | | | ON FILE |
| CHRISTOPHER SCOTT ESPOSITO | | | ON FILE |
| CHRISTOPHER SCOTT FARMER | | | ON FILE |
| CHRISTOPHER SCOTT FONTENOT | | | ON FILE |
| CHRISTOPHER SCOTT GILLIAM | | | ON FILE |
| CHRISTOPHER SCOTT GRIFFITHS | | | ON FILE |
| CHRISTOPHER SCOTT GROVEN | | | ON FILE |
| CHRISTOPHER SCOTT HEARON | | | ON FILE |
| CHRISTOPHER SCOTT HERRING | | | ON FILE |
| CHRISTOPHER SCOTT HOALDRIDGE | | | ON FILE |
| CHRISTOPHER SCOTT HOBSON | | | ON FILE |
| CHRISTOPHER SCOTT JENNAWAY | | | ON FILE |
| CHRISTOPHER SCOTT JOHN POTTS | | | ON FILE |
| CHRISTOPHER SCOTT KING | | | ON FILE |
| CHRISTOPHER SCOTT KING | | | ON FILE |
| CHRISTOPHER SCOTT KNAFF | | | ON FILE |
| CHRISTOPHER SCOTT KOHN | | | ON FILE |
| CHRISTOPHER SCOTT KRING | | | ON FILE |
| CHRISTOPHER SCOTT LACH | | | ON FILE |
| CHRISTOPHER SCOTT LANGER | | | ON FILE |
| CHRISTOPHER SCOTT LAROSE | | | ON FILE |
| CHRISTOPHER SCOTT LARSON | | | ON FILE |
| CHRISTOPHER SCOTT LATIN | | | ON FILE |
| CHRISTOPHER SCOTT LOFTIN | | | ON FILE |
| CHRISTOPHER SCOTT MAPLE | | | ON FILE |
| CHRISTOPHER SCOTT MITCHELL | | | ON FILE |
| CHRISTOPHER SCOTT NIEMEYER | | | ON FILE |
| CHRISTOPHER SCOTT NOLAN | | | ON FILE |
| CHRISTOPHER SCOTT PASZKIEWICZ | | | ON FILE |
| CHRISTOPHER SCOTT PIERCE | | | ON FILE |
| CHRISTOPHER SCOTT REYNOLDS | | | ON FILE |
| CHRISTOPHER SCOTT RIDEOUT | | | ON FILE |
| CHRISTOPHER SCOTT RILEY | | | ON FILE |
| CHRISTOPHER SCOTT ROANE | | | ON FILE |
| CHRISTOPHER SCOTT RUIZ | | | ON FILE |
| CHRISTOPHER SCOTT SAWYER | | | ON FILE |
| CHRISTOPHER SCOTT SCANLAN | | | ON FILE |
| CHRISTOPHER SCOTT SIMMONS | | | ON FILE |
| CHRISTOPHER SCOTT STEARNS | | | ON FILE |
| CHRISTOPHER SCOTT SUNDAY | | | ON FILE |
| CHRISTOPHER SCOTT SZUBA | | | ON FILE |
| CHRISTOPHER SCOTT TAYLOR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER SCOTT VICK | | | ON FILE |
| CHRISTOPHER SCOTT VOLK | | | ON FILE |
| CHRISTOPHER SCOTT WEBB | | | ON FILE |
| CHRISTOPHER SCOTT YOUNG | | | ON FILE |
| CHRISTOPHER SCRIVE DUFRESNE | | | ON FILE |
| CHRISTOPHER SEAN BRADY | | | ON FILE |
| CHRISTOPHER SEAN BURKART | | | ON FILE |
| CHRISTOPHER SEAN COE | | | ON FILE |
| CHRISTOPHER SEAN COOLEY II | | | ON FILE |
| CHRISTOPHER SEAN DE VERA | | | ON FILE |
| CHRISTOPHER SEAN GUM | | | ON FILE |
| CHRISTOPHER SEAN HOLDEN | | | ON FILE |
| CHRISTOPHER SEAN IVESTER | | | ON FILE |
| CHRISTOPHER SEAN MERIWETHER | | | ON FILE |
| CHRISTOPHER SEAN MOORE | | | ON FILE |
| CHRISTOPHER SEAN PETERS | | | ON FILE |
| CHRISTOPHER SEAN SUMIDA | | | ON FILE |
| CHRISTOPHER SEAN TELFORD | | | ON FILE |
| CHRISTOPHER SEAN THOMAS | | | ON FILE |
| CHRISTOPHER SEAN TRAGESSER | | | ON FILE |
| CHRISTOPHER SEBASTIAN WINKLER | | | ON FILE |
| CHRISTOPHER SEPHTON | | | ON FILE |
| CHRISTOPHER SERENARI | | | ON FILE |
| CHRISTOPHER SERVANDO CORTEZ | | | ON FILE |
| CHRISTOPHER SETH BUCKWALTER | | | ON FILE |
| CHRISTOPHER SETH STARKS | | | ON FILE |
| CHRISTOPHER SEUC | | | ON FILE |
| CHRISTOPHER SEUNG JUN SUR | | | ON FILE |
| CHRISTOPHER SHADY DELGADO RANGEL | | | ON FILE |
| CHRISTOPHER SHANE GORE | | | ON FILE |
| CHRISTOPHER SHANE HENLEY | | | ON FILE |
| CHRISTOPHER SHANE JONES | | | ON FILE |
| CHRISTOPHER SHANE MENGER | | | ON FILE |
| CHRISTOPHER SHANE MOSLEY | | | ON FILE |
| CHRISTOPHER SHANE PAWSEY | | | ON FILE |
| CHRISTOPHER SHANE PEARSON | | | ON FILE |
| CHRISTOPHER SHANE RHODES | | | ON FILE |
| CHRISTOPHER SHANE SPENCER | | | ON FILE |
| CHRISTOPHER SHANE STAGGS | | | ON FILE |
| CHRISTOPHER SHANE WORK | | | ON FILE |
| CHRISTOPHER SHANNON STRAND | | | ON FILE |
| CHRISTOPHER SHANNON WILKINS | | | ON FILE |
| CHRISTOPHER SHAO | | | ON FILE |
| CHRISTOPHER SHAUN DEMMITT | | | ON FILE |
| CHRISTOPHER SHAUN MASON | | | ON FILE |
| CHRISTOPHER SHAUN SMITH | | | ON FILE |
| CHRISTOPHER SHAUN VERMEER | | | ON FILE |
| CHRISTOPHER SHAWN BOSMA | | | ON FILE |
| CHRISTOPHER SHAWN BREILAND | | | ON FILE |
| CHRISTOPHER SHAWN BROOME | | | ON FILE |
| CHRISTOPHER SHAWN COVANY | | | ON FILE |
| CHRISTOPHER SHAWN DALE ALFORD | | | ON FILE |
| CHRISTOPHER SHAWN DEMERE | | | ON FILE |
| CHRISTOPHER SHAWN DWYER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER SHAWN GENNUSO | | | ON FILE |
| CHRISTOPHER SHAWN GREENE | | | ON FILE |
| CHRISTOPHER SHAWN LAPAGE | | | ON FILE |
| CHRISTOPHER SHAWN LAWSON | | | ON FILE |
| CHRISTOPHER SHAWN MOORE | | | ON FILE |
| CHRISTOPHER SHAYNE CLIFFORD | | | ON FILE |
| CHRISTOPHER SHELDON THOMAS | | | ON FILE |
| CHRISTOPHER SHELDON WIENHOLT | | | ON FILE |
| CHRISTOPHER SHERLOCK | | | ON FILE |
| CHRISTOPHER SHEY-TAU SUN | | | ON FILE |
| CHRISTOPHER SHIANHUNG YUAN | | | ON FILE |
| CHRISTOPHER SHIGEJIRO PARKS | | | ON FILE |
| CHRISTOPHER SHIMROCK | | | ON FILE |
| CHRISTOPHER SHINICHI WARD | | | ON FILE |
| CHRISTOPHER SHUIAN SU | | | ON FILE |
| CHRISTOPHER SIDNEY MANN | | | ON FILE |
| CHRISTOPHER SIEN VEE ZHEN | | | ON FILE |
| CHRISTOPHER SILVESTRI | | | ON FILE |
| CHRISTOPHER SIMKONIS | | | ON FILE |
| CHRISTOPHER SIMON GARDNER | | | ON FILE |
| CHRISTOPHER SIMON JOHANNES TREXLER | | | ON FILE |
| CHRISTOPHER SIMON LEBLOND | | | ON FILE |
| CHRISTOPHER SIMON ROBERTS | | | ON FILE |
| CHRISTOPHER SIMON SMITH | | | ON FILE |
| CHRISTOPHER SINCLAIR | | | ON FILE |
| CHRISTOPHER SKOUGAARD FABRICIUS | | | ON FILE |
| CHRISTOPHER SMITH | | | ON FILE |
| CHRISTOPHER SMITH | | | ON FILE |
| CHRISTOPHER SMITH | | | ON FILE |
| CHRISTOPHER SMOOT | | | ON FILE |
| CHRISTOPHER SNIDER | | | ON FILE |
| CHRISTOPHER SOCRATES MEJIA | | | ON FILE |
| CHRISTOPHER SOLER | | | ON FILE |
| CHRISTOPHER SONG YAM | | | ON FILE |
| CHRISTOPHER SORIANO MAOMAY | | | ON FILE |
| CHRISTOPHER SOUTHERN | | | ON FILE |
| CHRISTOPHER SPAGNOLA | | | ON FILE |
| CHRISTOPHER SPEARE | | | ON FILE |
| CHRISTOPHER STAFFELDT | | | ON FILE |
| CHRISTOPHER STAHL | | | ON FILE |
| CHRISTOPHER STANLEY CARTER | | | ON FILE |
| CHRISTOPHER STEFAN JESSEN | | | ON FILE |
| CHRISTOPHER STE-MARIE | | | ON FILE |
| CHRISTOPHER STEPHANE MCNAMARA | | | ON FILE |
| CHRISTOPHER STEPHEN | | | ON FILE |
| CHRISTOPHER STEPHEN BASILE | | | ON FILE |
| CHRISTOPHER STEPHEN BERBERICH | | | ON FILE |
| CHRISTOPHER STEPHEN BROWN | | | ON FILE |
| CHRISTOPHER STEPHEN BULLOCK | | | ON FILE |
| CHRISTOPHER STEPHEN DAVIS | | | ON FILE |
| CHRISTOPHER STEPHEN FUNK | | | ON FILE |
| CHRISTOPHER STEPHEN GALLACHER | | | ON FILE |
| CHRISTOPHER STEPHEN GILLE | | | ON FILE |
| CHRISTOPHER STEPHEN HOWARD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER STEPHEN J HANNON | | | ON FILE |
| CHRISTOPHER STEPHEN JOHN SOMMER | | | ON FILE |
| CHRISTOPHER STEPHEN JOHNSON | | | ON FILE |
| CHRISTOPHER STEPHEN JOHNSON | | | ON FILE |
| CHRISTOPHER STEPHEN KNOWLES | | | ON FILE |
| CHRISTOPHER STEPHEN LOHRI | | | ON FILE |
| CHRISTOPHER STEPHEN MOULD | | | ON FILE |
| CHRISTOPHER STEPHEN MURRAY | | | ON FILE |
| CHRISTOPHER STEPHEN SLOCOMBE | | | ON FILE |
| CHRISTOPHER STEPHEN SOMMER | | | ON FILE |
| CHRISTOPHER STEPHEN TOLLES | | | ON FILE |
| CHRISTOPHER STEPHEN WILLIAM BENCH | | | ON FILE |
| CHRISTOPHER STEPHEN WILLIAMS | | | ON FILE |
| CHRISTOPHER STEPHEN WOOD | | | ON FILE |
| CHRISTOPHER STEPHEN WOOD | | | ON FILE |
| CHRISTOPHER STERLING HOANG | | | ON FILE |
| CHRISTOPHER STERNEMANN | | | ON FILE |
| CHRISTOPHER STEVEN ALCORN | | | ON FILE |
| CHRISTOPHER STEVEN ALSPACH | | | ON FILE |
| CHRISTOPHER STEVEN APP | | | ON FILE |
| CHRISTOPHER STEVEN CHESTNUT | | | ON FILE |
| CHRISTOPHER STEVEN CRESCENTI | | | ON FILE |
| CHRISTOPHER STEVEN GOULD | | | ON FILE |
| CHRISTOPHER STEVEN HANEY | | | ON FILE |
| CHRISTOPHER STEVEN JAMES | | | ON FILE |
| CHRISTOPHER STEVEN MORRIS | | | ON FILE |
| CHRISTOPHER STEVEN PAUL | | | ON FILE |
| CHRISTOPHER STEVEN PAWLUCH | | | ON FILE |
| CHRISTOPHER STEVEN RAY | | | ON FILE |
| CHRISTOPHER STEVEN ROMSKA | | | ON FILE |
| CHRISTOPHER STEVEN SALMON | | | ON FILE |
| CHRISTOPHER STEVEN STRADER | | | ON FILE |
| CHRISTOPHER STEVEN TROUT | | | ON FILE |
| CHRISTOPHER STEVEN WHEELER | | | ON FILE |
| CHRISTOPHER STEWART BREMNER | | | ON FILE |
| CHRISTOPHER STEWART GRAHAM | | | ON FILE |
| CHRISTOPHER STEWART MILLAR | | | ON FILE |
| CHRISTOPHER STILGER | | | ON FILE |
| CHRISTOPHER STOSH LOVETT | | | ON FILE |
| CHRISTOPHER STOUDT | | | ON FILE |
| CHRISTOPHER STUART BAKER | | | ON FILE |
| CHRISTOPHER STUART CAREY | | | ON FILE |
| CHRISTOPHER STUART PHILPOTT | | | ON FILE |
| CHRISTOPHER STUART WILLIAMS | | | ON FILE |
| CHRISTOPHER STUART WILSON | | | ON FILE |
| CHRISTOPHER STUART YEAMANS | | | ON FILE |
| CHRISTOPHER SU | | | ON FILE |
| CHRISTOPHER SUJADI | | | ON FILE |
| CHRISTOPHER SUNG YUN CYNN | | | ON FILE |
| CHRISTOPHER SUTHERLAND REID | | | ON FILE |
| CHRISTOPHER SYDNEY DIAS | | | ON FILE |
| CHRISTOPHER SZCZECHOWICZ | | | ON FILE |
| CHRISTOPHER T AUGST | | | ON FILE |
| CHRISTOPHER T BECHTEL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER T DOHERTY | | | ON FILE |
| CHRISTOPHER T LEW | | | ON FILE |
| CHRISTOPHER T MORGANELLI | | | ON FILE |
| CHRISTOPHER T REINBOLD | | | ON FILE |
| CHRISTOPHER T THERRELL | | | ON FILE |
| CHRISTOPHER T VELIKIS | | | ON FILE |
| CHRISTOPHER T WEIGAND | | | ON FILE |
| CHRISTOPHER T WHARTON | | | ON FILE |
| CHRISTOPHER TA | | | ON FILE |
| CHRISTOPHER TABONE | | | ON FILE |
| CHRISTOPHER TADDY ERNEST | | | ON FILE |
| CHRISTOPHER TAEHEE HAN | | | ON FILE |
| CHRISTOPHER TAK DRUNGELL | | | ON FILE |
| CHRISTOPHER TAK SHIN LEE | | | ON FILE |
| CHRISTOPHER TAKANORI OKADA | | | ON FILE |
| CHRISTOPHER TAN | | | ON FILE |
| CHRISTOPHER TAN | | | ON FILE |
| CHRISTOPHER TAN JIT MENG | | | ON FILE |
| CHRISTOPHER TAN JUN HAO | | | ON FILE |
| CHRISTOPHER TANNER CLARK | | | ON FILE |
| CHRISTOPHER TATE | | | ON FILE |
| CHRISTOPHER TATE CANIDA | | | ON FILE |
| CHRISTOPHER TATE COOK | | | ON FILE |
| CHRISTOPHER TAUMATA | | | ON FILE |
| CHRISTOPHER TAVAREZ HENRIQUEZ | | | ON FILE |
| CHRISTOPHER TAYLOR BUTGEREIT | | | ON FILE |
| CHRISTOPHER TAYLOR CANTRALL | | | ON FILE |
| CHRISTOPHER TAYLOR MILLER | | | ON FILE |
| CHRISTOPHER TECK WEI LAI | | | ON FILE |
| CHRISTOPHER TEMPLE MILLS | | | ON FILE |
| CHRISTOPHER TEOH | | | ON FILE |
| CHRISTOPHER TERANCE ISHAN SENARATH | | | ON FILE |
| CHRISTOPHER TERANCE RICHARDSON AVILA | | | ON FILE |
| CHRISTOPHER TERENCE GARCIA | | | ON FILE |
| CHRISTOPHER TERENCE GARVIN | | | ON FILE |
| CHRISTOPHER TERENCE GERAGHTY | | | ON FILE |
| CHRISTOPHER TERRELL BULLIN | | | ON FILE |
| CHRISTOPHER TERRELL SMITH | | | ON FILE |
| CHRISTOPHER TERRENCE LUCKEN | | | ON FILE |
| CHRISTOPHER TERRENCE REID | | | ON FILE |
| CHRISTOPHER TERRY WHELAN | | | ON FILE |
| CHRISTOPHER TEWER SAHYAM | | | ON FILE |
| CHRISTOPHER THABO SIBIYA | | | ON FILE |
| CHRISTOPHER THANH HUYNH | | | ON FILE |
| CHRISTOPHER THAUBERGER | | | ON FILE |
| CHRISTOPHER THEODORE SOLOMON | | | ON FILE |
| CHRISTOPHER THIELEMANN | | | ON FILE |
| CHRISTOPHER THIEN-VU SIDES | | | ON FILE |
| CHRISTOPHER THOM LACY MCCULLOUGH | | | ON FILE |
| CHRISTOPHER THOMAS AHLIN | | | ON FILE |
| CHRISTOPHER THOMAS BARLEY | | | ON FILE |
| CHRISTOPHER THOMAS BASSETTBOUCHARD | | | ON FILE |
| CHRISTOPHER THOMAS BEACH | | | ON FILE |
| CHRISTOPHER THOMAS BEDELL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER THOMAS BLANCHARD | | | ON FILE |
| CHRISTOPHER THOMAS BOHAN | | | ON FILE |
| CHRISTOPHER THOMAS BOWNE | | | ON FILE |
| CHRISTOPHER THOMAS BROWN | | | ON FILE |
| CHRISTOPHER THOMAS BUTERAKOS | | | ON FILE |
| CHRISTOPHER THOMAS BYRNE | | | ON FILE |
| CHRISTOPHER THOMAS C HILL | | | ON FILE |
| CHRISTOPHER THOMAS CAPPITELLA | | | ON FILE |
| CHRISTOPHER THOMAS CHOPE | | | ON FILE |
| CHRISTOPHER THOMAS CLIPP | | | ON FILE |
| CHRISTOPHER THOMAS COULTER | | | ON FILE |
| CHRISTOPHER THOMAS CRAWFORD | | | ON FILE |
| CHRISTOPHER THOMAS DELEON | | | ON FILE |
| CHRISTOPHER THOMAS DESCAMPS | | | ON FILE |
| CHRISTOPHER THOMAS DOODSON | | | ON FILE |
| CHRISTOPHER THOMAS DOWNEY | | | ON FILE |
| CHRISTOPHER THOMAS DUNN | | | ON FILE |
| CHRISTOPHER THOMAS FALLEN | | | ON FILE |
| CHRISTOPHER THOMAS FARRELLY | | | ON FILE |
| CHRISTOPHER THOMAS FELDMAN | | | ON FILE |
| CHRISTOPHER THOMAS FELIX GRITTNER | | | ON FILE |
| CHRISTOPHER THOMAS FERNANDEZ | | | ON FILE |
| CHRISTOPHER THOMAS FOLEY | | | ON FILE |
| CHRISTOPHER THOMAS GARRIGA | | | ON FILE |
| CHRISTOPHER THOMAS GILMORE | | | ON FILE |
| CHRISTOPHER THOMAS GOMEZ | | | ON FILE |
| CHRISTOPHER THOMAS GOMEZ | | | ON FILE |
| CHRISTOPHER THOMAS HAFNER | | | ON FILE |
| CHRISTOPHER THOMAS HAFNER | | | ON FILE |
| CHRISTOPHER THOMAS HALNON | | | ON FILE |
| CHRISTOPHER THOMAS HART | | | ON FILE |
| CHRISTOPHER THOMAS HASWELL | | | ON FILE |
| CHRISTOPHER THOMAS HEARN | | | ON FILE |
| CHRISTOPHER THOMAS HIGGINS | | | ON FILE |
| CHRISTOPHER THOMAS HIRSCH | | | ON FILE |
| CHRISTOPHER THOMAS HOPWOOD | | | ON FILE |
| CHRISTOPHER THOMAS LABO | | | ON FILE |
| CHRISTOPHER THOMAS LAROCCA | | | ON FILE |
| CHRISTOPHER THOMAS LEISTER | | | ON FILE |
| CHRISTOPHER THOMAS LOHREY | | | ON FILE |
| CHRISTOPHER THOMAS MAH | | | ON FILE |
| CHRISTOPHER THOMAS MALLAM | | | ON FILE |
| CHRISTOPHER THOMAS MANNELLO | | | ON FILE |
| CHRISTOPHER THOMAS MAYL | | | ON FILE |
| CHRISTOPHER THOMAS MCDERMOTT | | | ON FILE |
| CHRISTOPHER THOMAS MCMULLEN | | | ON FILE |
| CHRISTOPHER THOMAS MEYER | | | ON FILE |
| CHRISTOPHER THOMAS MILLER | | | ON FILE |
| CHRISTOPHER THOMAS MOLE | | | ON FILE |
| CHRISTOPHER THOMAS NAYKKI | | | ON FILE |
| CHRISTOPHER THOMAS PANDOLA | | | ON FILE |
| CHRISTOPHER THOMAS PFEIFFER | | | ON FILE |
| CHRISTOPHER THOMAS REAM | | | ON FILE |
| CHRISTOPHER THOMAS SIMON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER THOMAS SMITH | | | ON FILE |
| CHRISTOPHER THOMAS SPENCER | | | ON FILE |
| CHRISTOPHER THOMAS STRUNCK | | | ON FILE |
| CHRISTOPHER THOMAS SUAREZ | | | ON FILE |
| CHRISTOPHER THOMAS TEESDALE | | | ON FILE |
| CHRISTOPHER THOMAS TERNOSKY | | | ON FILE |
| CHRISTOPHER THOMAS TWELLS | | | ON FILE |
| CHRISTOPHER THOMAS TYLENDA | | | ON FILE |
| CHRISTOPHER THOMAS VENDETTI | | | ON FILE |
| CHRISTOPHER THOMAS WARD | | | ON FILE |
| CHRISTOPHER THOMAS WHINFREY | | | ON FILE |
| CHRISTOPHER THOMAS WHITE | | | ON FILE |
| CHRISTOPHER THOMAS WOOD | | | ON FILE |
| CHRISTOPHER THOMAS WYSOCKI | | | ON FILE |
| CHRISTOPHER THOMPSON | | | ON FILE |
| CHRISTOPHER THOMPSON | | | ON FILE |
| CHRISTOPHER THOMSON COLGAN | | | ON FILE |
| CHRISTOPHER THORJUSSEN | | | ON FILE |
| CHRISTOPHER THUY VAN NGO | | | ON FILE |
| CHRISTOPHER TIANDRE JUSTICE | | | ON FILE |
| CHRISTOPHER TIANYOU FAN | | | ON FILE |
| CHRISTOPHER TIEN NGUYEN | | | ON FILE |
| CHRISTOPHER TIERNAN | | | ON FILE |
| CHRISTOPHER TIMOTHY MENDENHALL | | | ON FILE |
| CHRISTOPHER TIMOTHY P MULLIN | | | ON FILE |
| CHRISTOPHER TIMOTHY PIMENTEL | | | ON FILE |
| CHRISTOPHER TIMOTHY SULLIVAN | | | ON FILE |
| CHRISTOPHER TINDALE | | | ON FILE |
| CHRISTOPHER TIQUOY PATRICK | | | ON FILE |
| CHRISTOPHER TIRONSON CAABAY | | | ON FILE |
| CHRISTOPHER TO | | | ON FILE |
| CHRISTOPHER TOBY CRAWFORD | | | ON FILE |
| CHRISTOPHER TOD CLEARMAN | | | ON FILE |
| CHRISTOPHER TODD ANDAYA | | | ON FILE |
| CHRISTOPHER TODD ANDERSON | | | ON FILE |
| CHRISTOPHER TODD ARNEY | | | ON FILE |
| CHRISTOPHER TODD ARNOLD | | | ON FILE |
| CHRISTOPHER TODD BLUE | | | ON FILE |
| CHRISTOPHER TODD CLOUSER | | | ON FILE |
| CHRISTOPHER TODD FANN | | | ON FILE |
| CHRISTOPHER TODD FERRY | | | ON FILE |
| CHRISTOPHER TODD FOSTER | | | ON FILE |
| CHRISTOPHER TODD GILBERT | | | ON FILE |
| CHRISTOPHER TODD GREENE | | | ON FILE |
| CHRISTOPHER TODD HOLMES | | | ON FILE |
| CHRISTOPHER TODD KURAMOTO | | | ON FILE |
| CHRISTOPHER TODD MCABEE | | | ON FILE |
| CHRISTOPHER TODD MICK | | | ON FILE |
| CHRISTOPHER TODD MICK | | | ON FILE |
| CHRISTOPHER TODD MILFORD | | | ON FILE |
| CHRISTOPHER TODD MILLE | | | ON FILE |
| CHRISTOPHER TODD MINOR | | | ON FILE |
| CHRISTOPHER TODD RUSTEEN | | | ON FILE |
| CHRISTOPHER TODD RUSTEEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER TODD SALGADO | | | ON FILE |
| CHRISTOPHER TODD SHIVE | | | ON FILE |
| CHRISTOPHER TODD SNOW | | | ON FILE |
| CHRISTOPHER TODD SUNSTROM | | | ON FILE |
| CHRISTOPHER TODD TORSAK | | | ON FILE |
| CHRISTOPHER TODD TYSON | | | ON FILE |
| CHRISTOPHER TOLEDO | | | ON FILE |
| CHRISTOPHER TOLLER | | | ON FILE |
| CHRISTOPHER TOM BOLTON | | | ON FILE |
| CHRISTOPHER TONY WATKINS | | | ON FILE |
| CHRISTOPHER TORDECILLA | | | ON FILE |
| CHRISTOPHER TOWNSEND | | | ON FILE |
| CHRISTOPHER TOWNSEND ATKINS | | | ON FILE |
| CHRISTOPHER TRA MCKOY | | | ON FILE |
| CHRISTOPHER TRACIE DAVIS | | | ON FILE |
| CHRISTOPHER TRACOM WATKINS | | | ON FILE |
| CHRISTOPHER TRAN | | | ON FILE |
| CHRISTOPHER TRAN | | | ON FILE |
| CHRISTOPHER TRAVIS DEEL | | | ON FILE |
| CHRISTOPHER TREMAIN KUTZMARSKI | | | ON FILE |
| CHRISTOPHER TRENT SINGLETON | | | ON FILE |
| CHRISTOPHER TRIANDAFILIDIS | | | ON FILE |
| CHRISTOPHER TRIMMEL | | | ON FILE |
| CHRISTOPHER TRIPET | | | ON FILE |
| CHRISTOPHER TRISTAN CHURCHER | | | ON FILE |
| CHRISTOPHER TROY CIRONE | | | ON FILE |
| CHRISTOPHER TROY KIRCHER | | | ON FILE |
| CHRISTOPHER TRUDEAU | | | ON FILE |
| CHRISTOPHER TSATSIS | | | ON FILE |
| CHRISTOPHER TSEU ZIA CHYUAN | | | ON FILE |
| CHRISTOPHER TSUNEYUKI BABA | | | ON FILE |
| CHRISTOPHER TSUNGKAI YU | | | ON FILE |
| CHRISTOPHER TUCKER CHAFIN | | | ON FILE |
| CHRISTOPHER TUFTS | | | ON FILE |
| CHRISTOPHER TULL BURTLEY | | | ON FILE |
| CHRISTOPHER TUNDE IBRAHIM | | | ON FILE |
| CHRISTOPHER TURCHIK JAGOE JR | | | ON FILE |
| CHRISTOPHER TUSOE | | | ON FILE |
| CHRISTOPHER TYLER CALVO | | | ON FILE |
| CHRISTOPHER TYLER KAY | | | ON FILE |
| CHRISTOPHER TYLER KRUGLEWICZ | | | ON FILE |
| CHRISTOPHER TYLER NIXON | | | ON FILE |
| CHRISTOPHER TYLER RIVERA | | | ON FILE |
| CHRISTOPHER TYRRELL | | | ON FILE |
| CHRISTOPHER UCHECHUKWU SUNDAY | | | ON FILE |
| CHRISTOPHER UDOKA DENNIS | | | ON FILE |
| CHRISTOPHER UGO-OJO AKPALA | | | ON FILE |
| CHRISTOPHER ULISES GARCES AVENDANO | | | ON FILE |
| CHRISTOPHER V KELLY | | | ON FILE |
| CHRISTOPHER VADIM AIRIANTS | | | ON FILE |
| CHRISTOPHER VALENTINO | | | ON FILE |
| CHRISTOPHER VALLENTIN KLAPP | | | ON FILE |
| CHRISTOPHER VAN LADD | | | ON FILE |
| CHRISTOPHER VANDERGINST | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER VAUGHAN FLEMING | | | ON FILE |
| CHRISTOPHER VELASQUEZ | | | ON FILE |
| CHRISTOPHER VELKOVSKI | | | ON FILE |
| CHRISTOPHER VICTOR CHI-HONG SUE | | | ON FILE |
| CHRISTOPHER VICTOR DAMING | | | ON FILE |
| CHRISTOPHER VICTOR FIELDS | | | ON FILE |
| CHRISTOPHER VICTOR PANEK | | | ON FILE |
| CHRISTOPHER VICTOR PLUMRIDGE | | | ON FILE |
| CHRISTOPHER VICTOR STEFFES | | | ON FILE |
| CHRISTOPHER VIGLIATORE RICCIARDI | | | ON FILE |
| CHRISTOPHER VIKTOR HEJGAARD JENSEN | | | ON FILE |
| CHRISTOPHER VILLANUEVA SIENA | | | ON FILE |
| CHRISTOPHER VILLANUEVA TAMBALO | | | ON FILE |
| CHRISTOPHER VINCENT GARDEN | | | ON FILE |
| CHRISTOPHER VINCENT LIENDO | | | ON FILE |
| CHRISTOPHER VINCENT RAUPERS | | | ON FILE |
| CHRISTOPHER VINH DONG | | | ON FILE |
| CHRISTOPHER VITOLO | | | ON FILE |
| CHRISTOPHER VIVIAN WOJNAR | | | ON FILE |
| CHRISTOPHER VIZCAINO | | | ON FILE |
| CHRISTOPHER VODICKA | | | ON FILE |
| CHRISTOPHER VON BLANCAS | | | ON FILE |
| CHRISTOPHER VON LATHROP | | | ON FILE |
| CHRISTOPHER VU | | | ON FILE |
| CHRISTOPHER VUGRINEC | | | ON FILE |
| CHRISTOPHER W BETZ | | | ON FILE |
| CHRISTOPHER W CHILDRESS | | | ON FILE |
| CHRISTOPHER W DOAN | | | ON FILE |
| CHRISTOPHER W GAFVERT | | | ON FILE |
| CHRISTOPHER W HUNT | | | ON FILE |
| CHRISTOPHER W HURD | | | ON FILE |
| CHRISTOPHER W MATTINA | | | ON FILE |
| CHRISTOPHER W PALMER | | | ON FILE |
| CHRISTOPHER W PRUES | | | ON FILE |
| CHRISTOPHER W RIDDELS | | | ON FILE |
| CHRISTOPHER W RYDER | | | ON FILE |
| CHRISTOPHER W SCHWARTZ | | | ON FILE |
| CHRISTOPHER W STEWART | | | ON FILE |
| CHRISTOPHER WADE | | | ON FILE |
| CHRISTOPHER WADE | | | ON FILE |
| CHRISTOPHER WADE ALLEN | | | ON FILE |
| CHRISTOPHER WADE BRYANT | | | ON FILE |
| CHRISTOPHER WADE BRYANT | | | ON FILE |
| CHRISTOPHER WADE NUTLEY | | | ON FILE |
| CHRISTOPHER WADE PAYNE | | | ON FILE |
| CHRISTOPHER WADE RATTAN | | | ON FILE |
| CHRISTOPHER WAH CHIU | | | ON FILE |
| CHRISTOPHER WALKER | | | ON FILE |
| CHRISTOPHER WALKER CADENHEAD | | | ON FILE |
| CHRISTOPHER WALKER LUNA | | | ON FILE |
| CHRISTOPHER WALKER ROBERT MCNAUGHTON | | | ON FILE |
| CHRISTOPHER WÃ–LKI | | | ON FILE |
| CHRISTOPHER WALL | | | ON FILE |
| CHRISTOPHER WALON APPLE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER WALTER LECOCQ | | | ON FILE |
| CHRISTOPHER WALTER PERRY | | | ON FILE |
| CHRISTOPHER WALTER SKINKLE | | | ON FILE |
| CHRISTOPHER WALTERS | | | ON FILE |
| CHRISTOPHER WALTON | | | ON FILE |
| CHRISTOPHER WALZ | | | ON FILE |
| CHRISTOPHER WARD | | | ON FILE |
| CHRISTOPHER WARNER KOLBE | | | ON FILE |
| CHRISTOPHER WARNOCK MUELLER | | | ON FILE |
| CHRISTOPHER WARREN BARI | | | ON FILE |
| CHRISTOPHER WARREN LANG | | | ON FILE |
| CHRISTOPHER WARREN MUTZ | | | ON FILE |
| CHRISTOPHER WARREN POWERS | | | ON FILE |
| CHRISTOPHER WARREN STEWART | | | ON FILE |
| CHRISTOPHER WARREN WILLS | | | ON FILE |
| CHRISTOPHER WARREN WILSON | | | ON FILE |
| CHRISTOPHER WASHINGTON | | | ON FILE |
| CHRISTOPHER WASHINGTON | | | ON FILE |
| CHRISTOPHER WAYNE ANDERSON | | | ON FILE |
| CHRISTOPHER WAYNE BARBER | | | ON FILE |
| CHRISTOPHER WAYNE CASTILLO | | | ON FILE |
| CHRISTOPHER WAYNE CLARK | | | ON FILE |
| CHRISTOPHER WAYNE FELICIANO | | | ON FILE |
| CHRISTOPHER WAYNE FULLER | | | ON FILE |
| CHRISTOPHER WAYNE HARTLINE | | | ON FILE |
| CHRISTOPHER WAYNE HIGHTOWER | | | ON FILE |
| CHRISTOPHER WAYNE HOLIFIELD | | | ON FILE |
| CHRISTOPHER WAYNE IVANY | | | ON FILE |
| CHRISTOPHER WAYNE LEGUS | | | ON FILE |
| CHRISTOPHER WAYNE LYON | | | ON FILE |
| CHRISTOPHER WAYNE MARETT | | | ON FILE |
| CHRISTOPHER WAYNE MATTOX | | | ON FILE |
| CHRISTOPHER WAYNE MCKENZIE | | | ON FILE |
| CHRISTOPHER WAYNE MOODY | | | ON FILE |
| CHRISTOPHER WAYNE NEUGENT | | | ON FILE |
| CHRISTOPHER WAYNE RICE | | | ON FILE |
| CHRISTOPHER WAYNE ROSS | | | ON FILE |
| CHRISTOPHER WAYNE SCHWARZ | | | ON FILE |
| CHRISTOPHER WAYNE SPICER | | | ON FILE |
| CHRISTOPHER WAYNE TORRES CABRERA | | | ON FILE |
| CHRISTOPHER WAYNE TOWLER | | | ON FILE |
| CHRISTOPHER WAYNE WILLIAMS | | | ON FILE |
| CHRISTOPHER WEAR | | | ON FILE |
| CHRISTOPHER WEE TIAN SOON | | | ON FILE |
| CHRISTOPHER WEED PEREZ | | | ON FILE |
| CHRISTOPHER WEI TRAN | | | ON FILE |
| CHRISTOPHER WEISS | | | ON FILE |
| CHRISTOPHER WENDELL MORRIS | | | ON FILE |
| CHRISTOPHER WENDOVER | | | ON FILE |
| CHRISTOPHER WERNITZNIG | | | ON FILE |
| CHRISTOPHER WESLEY ALLEN | | | ON FILE |
| CHRISTOPHER WESLEY KAN | | | ON FILE |
| CHRISTOPHER WESLEY T. SNELGROVE | | | ON FILE |
| CHRISTOPHER WHITE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER WHITE | | | ON FILE |
| CHRISTOPHER WHORMSLEY | | | ON FILE |
| CHRISTOPHER WILBEN CLAASSEN | | | ON FILE |
| CHRISTOPHER WILCOX | | | ON FILE |
| CHRISTOPHER WILFREDO AYALA | | | ON FILE |
| CHRISTOPHER WILKINS | | | ON FILE |
| CHRISTOPHER WILKINSON | | | ON FILE |
| CHRISTOPHER WILLIAM ARALDI | | | ON FILE |
| CHRISTOPHER WILLIAM BALL | | | ON FILE |
| CHRISTOPHER WILLIAM BALL | | | ON FILE |
| CHRISTOPHER WILLIAM BARNES | | | ON FILE |
| CHRISTOPHER WILLIAM BAUNACH | | | ON FILE |
| CHRISTOPHER WILLIAM BENSON | | | ON FILE |
| CHRISTOPHER WILLIAM BISHOP | | | ON FILE |
| CHRISTOPHER WILLIAM BOONE | | | ON FILE |
| CHRISTOPHER WILLIAM BOUTHILETTE | | | ON FILE |
| CHRISTOPHER WILLIAM BROWN | | | ON FILE |
| CHRISTOPHER WILLIAM BRYAN | | | ON FILE |
| CHRISTOPHER WILLIAM BURTON | | | ON FILE |
| CHRISTOPHER WILLIAM CAFIERO | | | ON FILE |
| CHRISTOPHER WILLIAM CARR | | | ON FILE |
| CHRISTOPHER WILLIAM CASTRO | | | ON FILE |
| CHRISTOPHER WILLIAM CLEMENTS | | | ON FILE |
| CHRISTOPHER WILLIAM COLEMAN | | | ON FILE |
| CHRISTOPHER WILLIAM COLLIE | | | ON FILE |
| CHRISTOPHER WILLIAM COWAN | | | ON FILE |
| CHRISTOPHER WILLIAM DALZELL | | | ON FILE |
| CHRISTOPHER WILLIAM DAVID JONES | | | ON FILE |
| CHRISTOPHER WILLIAM DAVIS | | | ON FILE |
| CHRISTOPHER WILLIAM DAWSON | | | ON FILE |
| CHRISTOPHER WILLIAM DAY | | | ON FILE |
| CHRISTOPHER WILLIAM DEL BORRELLO | | | ON FILE |
| CHRISTOPHER WILLIAM DORAN | | | ON FILE |
| CHRISTOPHER WILLIAM DOWDING | | | ON FILE |
| CHRISTOPHER WILLIAM DRYSDALE | | | ON FILE |
| CHRISTOPHER WILLIAM DUNCAN1910 240 ST LANGLEY BC V2Z 3A5 MCMANUS | | | ON FILE |
| CHRISTOPHER WILLIAM DUNSMORE | | | ON FILE |
| CHRISTOPHER WILLIAM EDWARD MACKLE | | | ON FILE |
| CHRISTOPHER WILLIAM FAWDRAY | | | ON FILE |
| CHRISTOPHER WILLIAM FETNER | | | ON FILE |
| CHRISTOPHER WILLIAM FRUEHAUF | | | ON FILE |
| CHRISTOPHER WILLIAM GATES | | | ON FILE |
| CHRISTOPHER WILLIAM GERBER | | | ON FILE |
| CHRISTOPHER WILLIAM GIESE | | | ON FILE |
| CHRISTOPHER WILLIAM GOODSWEN | | | ON FILE |
| CHRISTOPHER WILLIAM GUY HUDSON | | | ON FILE |
| CHRISTOPHER WILLIAM HAINES | | | ON FILE |
| CHRISTOPHER WILLIAM HALL | | | ON FILE |
| CHRISTOPHER WILLIAM HALL | | | ON FILE |
| CHRISTOPHER WILLIAM HANDLEY | | | ON FILE |
| CHRISTOPHER WILLIAM HARMONY | | | ON FILE |
| CHRISTOPHER WILLIAM HENRY | | | ON FILE |
| CHRISTOPHER WILLIAM HESSLER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER WILLIAM HESTER | | | ON FILE |
| CHRISTOPHER WILLIAM HOEH | | | ON FILE |
| CHRISTOPHER WILLIAM HORN | | | ON FILE |
| CHRISTOPHER WILLIAM HUDSON | | | ON FILE |
| CHRISTOPHER WILLIAM JACINTO | | | ON FILE |
| CHRISTOPHER WILLIAM JOHN DELFSMA | | | ON FILE |
| CHRISTOPHER WILLIAM JOHNS | | | ON FILE |
| CHRISTOPHER WILLIAM JOHNSON | | | ON FILE |
| CHRISTOPHER WILLIAM JOHNSON | | | ON FILE |
| CHRISTOPHER WILLIAM JONES | | | ON FILE |
| CHRISTOPHER WILLIAM JOSEPH BERRY | | | ON FILE |
| CHRISTOPHER WILLIAM KOCH | | | ON FILE |
| CHRISTOPHER WILLIAM KUBAT | | | ON FILE |
| CHRISTOPHER WILLIAM LACEY | | | ON FILE |
| CHRISTOPHER WILLIAM LANG | | | ON FILE |
| CHRISTOPHER WILLIAM LESNER | | | ON FILE |
| CHRISTOPHER WILLIAM MACHALA | | | ON FILE |
| CHRISTOPHER WILLIAM MADISON | | | ON FILE |
| CHRISTOPHER WILLIAM MALCOLM | | | ON FILE |
| CHRISTOPHER WILLIAM MALDONADO | | | ON FILE |
| CHRISTOPHER WILLIAM MAREK | | | ON FILE |
| CHRISTOPHER WILLIAM MCCLURE | | | ON FILE |
| CHRISTOPHER WILLIAM MCCLUSKEY | | | ON FILE |
| CHRISTOPHER WILLIAM MICHAEL NELSON WELBURN | | | ON FILE |
| CHRISTOPHER WILLIAM MILLER | | | ON FILE |
| CHRISTOPHER WILLIAM MITCHELL | | | ON FILE |
| CHRISTOPHER WILLIAM NEAL | | | ON FILE |
| CHRISTOPHER WILLIAM NEVILLE | | | ON FILE |
| CHRISTOPHER WILLIAM P KNIBBS | | | ON FILE |
| CHRISTOPHER WILLIAM PAGE | | | ON FILE |
| CHRISTOPHER WILLIAM PEARSON | | | ON FILE |
| CHRISTOPHER WILLIAM R WATKINS | | | ON FILE |
| CHRISTOPHER WILLIAM RATIGAN | | | ON FILE |
| CHRISTOPHER WILLIAM REINECKE | | | ON FILE |
| CHRISTOPHER WILLIAM RICHARDS | | | ON FILE |
| CHRISTOPHER WILLIAM ROASE | | | ON FILE |
| CHRISTOPHER WILLIAM ROXBURY | | | ON FILE |
| CHRISTOPHER WILLIAM RYERSON | | | ON FILE |
| CHRISTOPHER WILLIAM SEABROOK | | | ON FILE |
| CHRISTOPHER WILLIAM SMITH | | | ON FILE |
| CHRISTOPHER WILLIAM STILL | | | ON FILE |
| CHRISTOPHER WILLIAM TRADEWELL | | | ON FILE |
| CHRISTOPHER WILLIAM VETTER | | | ON FILE |
| CHRISTOPHER WILLIAM VETTER | | | ON FILE |
| CHRISTOPHER WILLIAM VIOLET | | | ON FILE |
| CHRISTOPHER WILLIAM WAGNER | | | ON FILE |
| CHRISTOPHER WILLIAM WALTER JOHNSON | | | ON FILE |
| CHRISTOPHER WILLIAM WARD | | | ON FILE |
| CHRISTOPHER WILLIAM WHEATE | | | ON FILE |
| CHRISTOPHER WILLIAM WHINCUP | | | ON FILE |
| CHRISTOPHER WILLIAM WILSON | | | ON FILE |
| CHRISTOPHER WILLIAM WITTON | | | ON FILE |
| CHRISTOPHER WILLIAM WOOTEN | | | ON FILE |
| CHRISTOPHER WILMES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHER WILSON | | | ON FILE |
| CHRISTOPHER WILSON POOLE | | | ON FILE |
| CHRISTOPHER WINFIELD VANCE | | | ON FILE |
| CHRISTOPHER WING FEE HEW | | | ON FILE |
| CHRISTOPHER WINSLOW BECK | | | ON FILE |
| CHRISTOPHER WINSTEAD | | | ON FILE |
| CHRISTOPHER WINSTON | | | ON FILE |
| CHRISTOPHER WINSTON ELLISON | | | ON FILE |
| CHRISTOPHER WITEK | | | ON FILE |
| CHRISTOPHER WODICKA | | | ON FILE |
| CHRISTOPHER WOLFGANG HARPER | | | ON FILE |
| CHRISTOPHER WONG | | | ON FILE |
| CHRISTOPHER WONG | | | ON FILE |
| CHRISTOPHER WONG | | | ON FILE |
| CHRISTOPHER WOOD | | | ON FILE |
| CHRISTOPHER WOODRUFF | | | ON FILE |
| CHRISTOPHER WORTHWADE EATON | | | ON FILE |
| CHRISTOPHER XAVER ZHOU | | | ON FILE |
| CHRISTOPHER XAVIER MUNOZ | | | ON FILE |
| CHRISTOPHER XAVIER RODRIGUEZ ESTRADA | | | ON FILE |
| CHRISTOPHER XAVIERRALPHEAL KNOWLES | | | ON FILE |
| CHRISTOPHER XIANG REN | | | ON FILE |
| CHRISTOPHER Y CAPPILLA | | | ON FILE |
| CHRISTOPHER Y SPENCER | | | ON FILE |
| CHRISTOPHER YAN KIT NG | | | ON FILE |
| CHRISTOPHER YANG GUO | | | ON FILE |
| CHRISTOPHER YEOW | | | ON FILE |
| CHRISTOPHER YEW HONG SEE | | | ON FILE |
| CHRISTOPHER YII SIANG BONG | | | ON FILE |
| CHRISTOPHER YOUNG | | | ON FILE |
| CHRISTOPHER YOUSSEF KENT FRIDH | | | ON FILE |
| CHRISTOPHER YU | | | ON FILE |
| CHRISTOPHER YU | | | ON FILE |
| CHRISTOPHER YUAN SHEN | | | ON FILE |
| CHRISTOPHER YUN | | | ON FILE |
| CHRISTOPHER Z HEMENWAY | | | ON FILE |
| CHRISTOPHER ZACHARY BETZ | | | ON FILE |
| CHRISTOPHER ZAKRZEWSKI | | | ON FILE |
| CHRISTOPHER ZAMORA PEREZ | | | ON FILE |
| CHRISTOPHER ZAN INGLE | | | ON FILE |
| CHRISTOPHER ZEB GRISHAM | | | ON FILE |
| CHRISTOPHER ZERVIC | | | ON FILE |
| CHRISTOPHER ZHIYONG WILSON | | | ON FILE |
| CHRISTOPHER ZHOU | | | ON FILE |
| CHRISTOPHER ZI-HAO AU | | | ON FILE |
| CHRISTOPHER ZIHUAN WANG | | | ON FILE |
| CHRISTOPHER ZIROS | | | ON FILE |
| CHRISTOPHER ZUMOFEN | | | ON FILE |
| CHRISTOPHERAPOSTOLOS ALIAPOULIOS | | | ON FILE |
| CHRISTOPHER-EDUARD SCHRADER | | | ON FILE |
| CHRISTOPHEREMIL SIMAZ | | | ON FILE |
| CHRISTOPHERHERBERT FURMAN | | | ON FILE |
| CHRISTOPHERJ ANTHONY | | | ON FILE |
| CHRISTOPHERJAMES RICHTER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOPHERMICHAEL DIRETTE | | | ON FILE |
| CHRISTOPHERS REID | | | ON FILE |
| CHRISTOPHOROS KOUTOUROUSSIS | | | ON FILE |
| CHRISTORPHER JOESPH DHULSTE HOMME | | | ON FILE |
| CHRISTOS APOSTOLATOS | | | ON FILE |
| CHRISTOS ARAMPATZIS | | | ON FILE |
| CHRISTOS ARESTIS | | | ON FILE |
| CHRISTOS ARGYRIADIS | | | ON FILE |
| CHRISTOS ARMPEN OR CHRISTOS ARBEN SEVAS OR SEVA | | | ON FILE |
| CHRISTOS ATHANASIOU | | | ON FILE |
| CHRISTOS ATHANASOPOULOS | | | ON FILE |
| CHRISTOS AVGOUSTI | | | ON FILE |
| CHRISTOS BAIKAS | | | ON FILE |
| CHRISTOS BANTOGIAS | | | ON FILE |
| CHRISTOS BATSOULIS | | | ON FILE |
| CHRISTOS BOSKOS | | | ON FILE |
| CHRISTOS CHASIOTIS | | | ON FILE |
| CHRISTOS CHATZICHRISTOU | | | ON FILE |
| CHRISTOS CHATZIGEORGIOU | | | ON FILE |
| CHRISTOS CHRIS DALACOURAS | | | ON FILE |
| CHRISTOS CHRISTOGEORGAKIS | | | ON FILE |
| CHRISTOS CHRONIS | | | ON FILE |
| CHRISTOS DAMIANIDIS | | | ON FILE |
| CHRISTOS DARAS | | | ON FILE |
| CHRISTOS DELLASOUDAS | | | ON FILE |
| CHRISTOS DRINGOPOULOS | | | ON FILE |
| CHRISTOS DROSINAKIS | | | ON FILE |
| CHRISTOS FLEVOTOMOS | | | ON FILE |
| CHRISTOS FOTIADIS | | | ON FILE |
| CHRISTOS GEORGAKLIS | | | ON FILE |
| CHRISTOS GEROLEMOU | | | ON FILE |
| CHRISTOS GIALIDIS | | | ON FILE |
| CHRISTOS GIALLOUROU | | | ON FILE |
| CHRISTOS GIANNOPOULOS | | | ON FILE |
| CHRISTOS GKIOKAS | | | ON FILE |
| CHRISTOS GKOROS | | | ON FILE |
| CHRISTOS GOULAS | | | ON FILE |
| CHRISTOS GOUNALAKIS | | | ON FILE |
| CHRISTOS HADJIPASCHALIS | | | ON FILE |
| CHRISTOS HEJLA | | | ON FILE |
| CHRISTOS IOANNOU | | | ON FILE |
| CHRISTOS IOANNOU | | | ON FILE |
| CHRISTOS IOSIF MAKRIDES | | | ON FILE |
| CHRISTOS KAIKIS | | | ON FILE |
| CHRISTOS KARACHALIOS | | | ON FILE |
| CHRISTOS KARAGERGOS | | | ON FILE |
| CHRISTOS KARAGERGOS | | | ON FILE |
| CHRISTOS KARAGIANNAKIS | | | ON FILE |
| CHRISTOS KARAGIANNIS | | | ON FILE |
| CHRISTOS KARANTSAVELOS | | | ON FILE |
| CHRISTOS KARAYIANNIS | | | ON FILE |
| CHRISTOS KARTAMPIS | | | ON FILE |
| CHRISTOS KATSAITIS | | | ON FILE |
| CHRISTOS KELEPOURIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOS KERPETZIS | | | ON FILE |
| CHRISTOS KIRKOPULOS | | | ON FILE |
| CHRISTOS KIRKOPULOS | | | ON FILE |
| CHRISTOS KOFIDIS | | | ON FILE |
| CHRISTOS KOLIATSOS | | | ON FILE |
| CHRISTOS KOMPLIS | | | ON FILE |
| CHRISTOS KOSTOPOULOS | | | ON FILE |
| CHRISTOS KROKIDES | | | ON FILE |
| CHRISTOS LANITIS | | | ON FILE |
| CHRISTOS LARSEN | | | ON FILE |
| CHRISTOS LAZARIDES | | | ON FILE |
| CHRISTOS LITSIOS | | | ON FILE |
| CHRISTOS LYDAKIS | | | ON FILE |
| CHRISTOS MAKRYPOULIAS | | | ON FILE |
| CHRISTOS MANIATIS | | | ON FILE |
| CHRISTOS MARAGKOUDAKIS | | | ON FILE |
| CHRISTOS MARKETAKIS | | | ON FILE |
| CHRISTOS MARKOU | | | ON FILE |
| CHRISTOS MAVROEIDIS | | | ON FILE |
| CHRISTOS MELAMPIANAKIS | | | ON FILE |
| CHRISTOS MENICOU | | | ON FILE |
| CHRISTOS MICHAEL SERVOS | | | ON FILE |
| CHRISTOS MICHAILIDIS | | | ON FILE |
| CHRISTOS MITROUSIS | | | ON FILE |
| CHRISTOS MOURTZIAPIS | | | ON FILE |
| CHRISTOS N CHIOS | | | ON FILE |
| CHRISTOS NADIOTIS | | | ON FILE |
| CHRISTOS NASIOS | | | ON FILE |
| CHRISTOS NASTOS | | | ON FILE |
| CHRISTOS OIKONOMOU OR ECONOMOU | | | ON FILE |
| CHRISTOS PALLAS | | | ON FILE |
| CHRISTOS PAPADAKIS | | | ON FILE |
| CHRISTOS PAPADOPOULOS | | | ON FILE |
| CHRISTOS PAPADOPOULOS | | | ON FILE |
| CHRISTOS PAPAKONSTANTINOU | | | ON FILE |
| CHRISTOS PAPANTONIOU | | | ON FILE |
| CHRISTOS PARASKEVA | | | ON FILE |
| CHRISTOS PATSIS | | | ON FILE |
| CHRISTOS PATSIS | | | ON FILE |
| CHRISTOS PAVLIDIS | | | ON FILE |
| CHRISTOS PERVOLIANAKIS | | | ON FILE |
| CHRISTOS PETER TRIVIZAS | | | ON FILE |
| CHRISTOS PREVEDOROS | | | ON FILE |
| CHRISTOS RANGOUSIS | | | ON FILE |
| CHRISTOS RAPTIS | | | ON FILE |
| CHRISTOS REMPAS | | | ON FILE |
| CHRISTOS SAVVIDES | | | ON FILE |
| CHRISTOS SAVVIDIS | | | ON FILE |
| CHRISTOS SERKELIDIS | | | ON FILE |
| CHRISTOS SGOUROMYTIS | | | ON FILE |
| CHRISTOS SITSOGLOU | | | ON FILE |
| CHRISTOS SKIADAS | | | ON FILE |
| CHRISTOS SOUGLERIS | | | ON FILE |
| CHRISTOS SOUMPAKIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTOS STAMATOPOULOS | | | ON FILE |
| CHRISTOS STEFANATOS | | | ON FILE |
| CHRISTOS TAFARLIS | | | ON FILE |
| CHRISTOS TAGIKAS | | | ON FILE |
| CHRISTOS THASITIS | | | ON FILE |
| CHRISTOS THEODOROPOULOS | | | ON FILE |
| CHRISTOS THEODOROPOULOS | | | ON FILE |
| CHRISTOS TRAKAS | | | ON FILE |
| CHRISTOS TRIANTAFYLLIOIS | | | ON FILE |
| CHRISTOS TSAKLOV | | | ON FILE |
| CHRISTOS TSAKMAKIS | | | ON FILE |
| CHRISTOS TSIKALOPOULOS | | | ON FILE |
| CHRISTOS TSINTIKIDIS | | | ON FILE |
| CHRISTOS TSIOGIAS | | | ON FILE |
| CHRISTOS TSOGKAS | | | ON FILE |
| CHRISTOS TZALAMAGKAS | | | ON FILE |
| CHRISTOS TZIKAS | | | ON FILE |
| CHRISTOS TZIORAS | | | ON FILE |
| CHRISTOS TZOANNOU | | | ON FILE |
| CHRISTOS VASILEIADIS | | | ON FILE |
| CHRISTOS VASILEIADIS | | | ON FILE |
| CHRISTOS VELIS | | | ON FILE |
| CHRISTOS VERROS | | | ON FILE |
| CHRISTOS ZACHARIADIS | | | ON FILE |
| CHRISTOS ZIKIDIS | | | ON FILE |
| CHRISTOS ZOGRAFOS | | | ON FILE |
| CHRISTOS ZOUMPOULIS | | | ON FILE |
| CHRISTOVAL JAMES GRIFFIN | | | ON FILE |
| CHRISTOZ WILD | | | ON FILE |
| CHRISTPOHE EDMOND B PELS | | | ON FILE |
| CHRISTQPHER DALE MASTON | | | ON FILE |
| CHRISTSHAWN ANTION GOLDING | | | ON FILE |
| CHRISTY A BIEKER | | | ON FILE |
| CHRISTY ANNROGULA SOMERSETT | | | ON FILE |
| CHRISTY BELLE DIERSHAW | | | ON FILE |
| CHRISTY BIODORE | | | ON FILE |
| CHRISTY CALHOUN MCHENRY | | | ON FILE |
| CHRISTY CARMELIA MROCZKIEWICZ | | | ON FILE |
| CHRISTY DASHAY JONES | | | ON FILE |
| CHRISTY DIANE ULRICH | | | ON FILE |
| CHRISTY ELIZAB OELOFSEN | | | ON FILE |
| CHRISTY ELIZABETH MAHANEY | | | ON FILE |
| CHRISTY FAYERMAN | | | ON FILE |
| CHRISTY GENGANANTHA ESWARAN | | | ON FILE |
| CHRISTY GIBSON | | | ON FILE |
| CHRISTY HEATHER LUNDGREN | | | ON FILE |
| CHRISTY JOY KIHM | | | ON FILE |
| CHRISTY KATHLEEN ALLRED | | | ON FILE |
| CHRISTY LEE ANDRADE | | | ON FILE |
| CHRISTY LEE TURNER | | | ON FILE |
| CHRISTY LEIGH KOTWICA | | | ON FILE |
| CHRISTY LEYVA NAVARRO | | | ON FILE |
| CHRISTY LYN WHITNEY | | | ON FILE |
| CHRISTY LYNN FITZHARRIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRISTY LYNN HOPKINS | | | ON FILE |
| CHRISTY LYNN JOHNSON | | | ON FILE |
| CHRISTY M GRAHAM | | | ON FILE |
| CHRISTY MAE ROSE | | | ON FILE |
| CHRISTY MARIE LOUISA GRANADO | | | ON FILE |
| CHRISTY MATHEW | | | ON FILE |
| CHRISTY MITCHELL MORROW | | | ON FILE |
| CHRISTY MONTGOMERY SHAWAN | | | ON FILE |
| CHRISTY REBOUL WHITEMAN | | | ON FILE |
| CHRISTY RICHARD RAVEENDRAN | | | ON FILE |
| CHRISTY RUDOLPH MC NEIL | | | ON FILE |
| CHRISTY RUDOLPH MCNEIL | | | ON FILE |
| CHRISTY SARENTO VERTUDAZO | | | ON FILE |
| CHRISTY SHARMEL SPENCE | | | ON FILE |
| CHRISTY SOLIMAN HODGES | | | ON FILE |
| CHRISTY SUE LITTON | | | ON FILE |
| CHRISTY SUE LITTON | | | ON FILE |
| CHRISTY TOOLEN | | | ON FILE |
| CHRISTY TSZ LING ANGELES | | | ON FILE |
| CHRISTY WHITE | | | ON FILE |
| CHRITIAN COLLYNS | | | ON FILE |
| CHRIZMA HOSLER | | | ON FILE |
| CHRLSTIAAN DUIN | | | ON FILE |
| CHRLSTIAAN SMIT | | | ON FILE |
| CHROEY MEE-MUK | | | ON FILE |
| CHRONG JEN LEE | | | ON FILE |
| CHRONO BROKER LLC | | | ON FILE |
| CHRSTOPHER ALLAK DUPRE | | | ON FILE |
| CHRYS WENZEL BONSOL DE SAGUN | | | ON FILE |
| CHRYSA ANNAZETTE SHALIMAR JACOBS | | | ON FILE |
| CHRYSANTHOS CHRYSANTHOU | | | ON FILE |
| CHRYSANTHOS DARMAS | | | ON FILE |
| CHRYSANTHOS PARADISIS | | | ON FILE |
| CHRYSANTHUS DE ALMEIDA | | | ON FILE |
| CHRYSANTHUS SHERVANTHIE DE ALMEIDA | | | ON FILE |
| CHRYSLER JEREMI MUNOZ VIDAL | | | ON FILE |
| CHRYSOLYTE KOFI BAMFO | | | ON FILE |
| CHRYSOSTOHOS BAIKAS | | | ON FILE |
| CHRYSOSTOMOS MELI | | | ON FILE |
| CHRYSOSTOMOS MICHALAKIDIS | | | ON FILE |
| CHRYSOTHEMIS PARASKEVOPOULOU | | | ON FILE |
| CHRYSOVALANTIS KARYPIS | | | ON FILE |
| CHRYSOVALANTIS KEFALAS | | | ON FILE |
| CHRYSOVALANTIS KTENAS | | | ON FILE |
| CHRYSOVALANTIS SKAPERAS | | | ON FILE |
| CHRYSTABELLE TAN ZIHUI | | | ON FILE |
| CHRYSTAL AURORA BLACKWELL | | | ON FILE |
| CHRYSTAL ELISE SAXTON | | | ON FILE |
| CHRYSTAL LOUISE PEERY | | | ON FILE |
| CHRYSTAL YEE CHAN | | | ON FILE |
| CHRYSTALLA MILTIADOUS | | | ON FILE |
| CHRYSTALLA VORKA | | | ON FILE |
| CHRYSTIAN JOSEPH WOLSKI | | | ON FILE |
| CHRYSTINA KIM MARTEL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHRYSTINA RAE SZUMINSKY | | | ON FILE |
| CHRYSTON BOO YEOW MENG | | | ON FILE |
| CHU AH KAU | | | ON FILE |
| CHU BOON HONG | | | ON FILE |
| CHU CHENG LI | | | ON FILE |
| CHU FUNG LI | | | ON FILE |
| CHU HAN CHENG | | | ON FILE |
| CHU HOI YIN | | | ON FILE |
| CHU HUNG ZIV TONG | | | ON FILE |
| CHU INVESTMENT GROUP  INC | | | ON FILE |
| CHU JUN HAO | | | ON FILE |
| CHU KIT WONG | | | ON FILE |
| CHU LIN FAN | | | ON FILE |
| CHU LING LUI | | | ON FILE |
| CHU PUI KUEN CHEUNG | | | ON FILE |
| CHU RUI HENG | | | ON FILE |
| CHU SHANG NEOW | | | ON FILE |
| CHU SIEW YOUNG (ZHOU XIURONG) | | | ON FILE |
| CHU SOON LIT (ZHOU SHUNLI) | | | ON FILE |
| CHU SZE CHANG (ZHOU SHIZHANG) | | | ON FILE |
| CHU THI THU CUC | | | ON FILE |
| CHU TIEN HOU | | | ON FILE |
| CHU TIEN HOU | | | ON FILE |
| CHU VAN TUYEN | | | ON FILE |
| CHU WA LAW | | | ON FILE |
| CHU WAI LAM | | | ON FILE |
| CHU WEE SHENG | | | ON FILE |
| CHU WEN TANG | | | ON FILE |
| CHU WU SAN | | | ON FILE |
| CHU XI YI  JOHNSON (ZHU XIYI) | | | ON FILE |
| CHU YAO KUNG | | | ON FILE |
| CHU YI CHER  LOUIS | | | ON FILE |
| CHU YI HONG | | | ON FILE |
| CHU YING JIA | | | ON FILE |
| CHU ZHEN HONG | | | ON FILE |
| CHUA  LI JIE DAPHNE | | | ON FILE |
| CHUA  SENG YEW | | | ON FILE |
| CHUA  WEI YI  KEANE | | | ON FILE |
| CHUA  XIN RUI | | | ON FILE |
| CHUA AUN AUN | | | ON FILE |
| CHUA BEE LAA | | | ON FILE |
| CHUA BENG CHYE (CAI MINGCAI) | | | ON FILE |
| CHUA BENG HUI  EDWIN | | | ON FILE |
| CHUA BENG PING ALFRED | | | ON FILE |
| CHUA BO XUAN | | | ON FILE |
| CHUA BOON KEONG | | | ON FILE |
| CHUA BOON SHYAN | | | ON FILE |
| CHUA BOREN EDWARD | | | ON FILE |
| CHUA CHANG YANG JARON | | | ON FILE |
| CHUA CHE WEI (CAI ZHIWEI) | | | ON FILE |
| CHUA CHEE SIONG | | | ON FILE |
| CHUA CHEE WEE | | | ON FILE |
| CHUA CHEE YONG | | | ON FILE |
| CHUA CHEN WEE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHUA CHENG GUONG | | | ON FILE |
| CHUA CHENG HOE | | | ON FILE |
| CHUA CHENG HONG GEORGE | | | ON FILE |
| CHUA CHENG RU BRYAN | | | ON FILE |
| CHUA CHENG SAN JUSTIN | | | ON FILE |
| CHUA CHIA JUN | | | ON FILE |
| CHUA CHIA ZHEN | | | ON FILE |
| CHUA CHIN YAU | | | ON FILE |
| CHUA CHONG HAO (CAI ZONGHAO) | | | ON FILE |
| CHUA CHONG JIN EVAN | | | ON FILE |
| CHUA CHONG KEAN | | | ON FILE |
| CHUA CHOO SOON DANNY (CAI ZHUSHUN) | | | ON FILE |
| CHUA CHOON HUA MARIA | | | ON FILE |
| CHUA CHUAN LEONG DANIEL | | | ON FILE |
| CHUA CHUN KIAT (CAI JUNJIE) | | | ON FILE |
| CHUA CHUN VUN | | | ON FILE |
| CHUA CHUNG BOON ROY | | | ON FILE |
| CHUA CHUNG KIT RAY | | | ON FILE |
| CHUA CHWEE TECK | | | ON FILE |
| CHUA CLARENCE | | | ON FILE |
| CHUA ENG ANN JONATHAN | | | ON FILE |
| CHUA ENG SAN | | | ON FILE |
| CHUA ENG THAI | | | ON FILE |
| CHUA GAK TIONG JARVIS | | | ON FILE |
| CHUA GENG KUAN | | | ON FILE |
| CHUA GIOK NAM | | | ON FILE |
| CHUA GUO SHUI BRYAN | | | ON FILE |
| CHUA HO TONG | | | ON FILE |
| CHUA HO TONG CHUAH SIEW GIM | | | ON FILE |
| CHUA HOCK CHIANG | | | ON FILE |
| CHUA HOCK PIN | | | ON FILE |
| CHUA HONG HONG | | | ON FILE |
| CHUA HONG YEN | | | ON FILE |
| CHUA HONGWEI | | | ON FILE |
| CHUA HWEE TENG SARAH | | | ON FILE |
| CHUA JE YANG DARREN | | | ON FILE |
| CHUA JEFRI | | | ON FILE |
| CHUA JENNA | | | ON FILE |
| CHUA JIA HUI ELISE | | | ON FILE |
| CHUA JIA JIA | | | ON FILE |
| CHUA JIA TONG ARREN | | | ON FILE |
| CHUA JIA WEI | | | ON FILE |
| CHUA JIA YUN GERALDINE | | | ON FILE |
| CHUA JING GUANG JONATHAN | | | ON FILE |
| CHUA JING KAI | | | ON FILE |
| CHUA JINRONG CAI JINRONG | | | ON FILE |
| CHUA JUAN JUAN | | | ON FILE |
| CHUA JUN HUI JESSALYN | | | ON FILE |
| CHUA JUN QIN | | | ON FILE |
| CHUA JUN QUAN | | | ON FILE |
| CHUA JUN RONG | | | ON FILE |
| CHUA JUNYONG SIMON (CAI JUNYONG SIMON) | | | ON FILE |
| CHUA KA WEE | | | ON FILE |
| CHUA KAI XIN CORIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHUA KAI YANG | | | ON FILE |
| CHUA KAREN | | | ON FILE |
| CHUA KAY YIN GERMAINE | | | ON FILE |
| CHUA KER YANG | | | ON FILE |
| CHUA KHENG HO | | | ON FILE |
| CHUA KIM CHEW | | | ON FILE |
| CHUA KIM LEONG (CAI JINLIANG) | | | ON FILE |
| CHUA KOK HUA | | | ON FILE |
| CHUA KOK LIM CHAI KOK LIN | | | ON FILE |
| CHUA KOK WEI | | | ON FILE |
| CHUA KY | | | ON FILE |
| CHUA LI KHENG | | | ON FILE |
| CHUA LU SEE | | | ON FILE |
| CHUA LYE KHOON | | | ON FILE |
| CHUA MARINA | | | ON FILE |
| CHUA MAUREEN | | | ON FILE |
| CHUA MENG KIAT | | | ON FILE |
| CHUA MING KIANG | | | ON FILE |
| CHUA MING KUO IRWIN (CAI MINGKUO) | | | ON FILE |
| CHUA MING YUAN MERVIN | | | ON FILE |
| CHUA NAM HONG | | | ON FILE |
| CHUA PEI YUN | | | ON FILE |
| CHUA POH KENG | | | ON FILE |
| CHUA POH LEONG (CAI BAOLONG) | | | ON FILE |
| CHUA QI SHAN | | | ON FILE |
| CHUA QING RONG | | | ON FILE |
| CHUA RI QIANG ALAN | | | ON FILE |
| CHUA ROBIN | | | ON FILE |
| CHUA RUI LING | | | ON FILE |
| CHUA RUIXIANG | | | ON FILE |
| CHUA SENG HENG DESMOND | | | ON FILE |
| CHUA SENG HOCK EUGENE | | | ON FILE |
| CHUA SENG KIAT VALENTINE | | | ON FILE |
| CHUA SEONG HONG | | | ON FILE |
| CHUA SEONG WOEI | | | ON FILE |
| CHUA SHEU PERNG BANJAMIN | | | ON FILE |
| CHUA SHEU WEN JANICE | | | ON FILE |
| CHUA SHI RONG | | | ON FILE |
| CHUA SHIYAN | | | ON FILE |
| CHUA SIEW LING | | | ON FILE |
| CHUA SIHUI DOMINIQUE | | | ON FILE |
| CHUA SOK HOON | | | ON FILE |
| CHUA SONG HAN JASON | | | ON FILE |
| CHUA SOON GUAN | | | ON FILE |
| CHUA SU EAN | | | ON FILE |
| CHUA SU JANE | | | ON FILE |
| CHUA SWEE SIANG | | | ON FILE |
| CHUA SZE KIE (CAI SIQI) | | | ON FILE |
| CHUA TECK BOON | | | ON FILE |
| CHUA THIONG KIEN | | | ON FILE |
| CHUA TIAN HIONG PAUL (CAI TIANXIONG) | | | ON FILE |
| CHUA TIONG HOEY | | | ON FILE |
| CHUA TUAN HONG | | | ON FILE |
| CHUA VICTOR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHUA WAN SUAN CORLISS | | | ON FILE |
| CHUA WEE QI CALEB (CAI WEIQI) | | | ON FILE |
| CHUA WEE SENG | | | ON FILE |
| CHUA WEI DA (CAI WEIDA) | | | ON FILE |
| CHUA WEI HONG | | | ON FILE |
| CHUA WEI JIAN | | | ON FILE |
| CHUA WEI MING | | | ON FILE |
| CHUA WEI SIN EUNICE | | | ON FILE |
| CHUA WEIHENG | | | ON FILE |
| CHUA WEIQI (CAI WEIQI) | | | ON FILE |
| CHUA WEN LING JOANNE | | | ON FILE |
| CHUA WEN SHEN FARRIS | | | ON FILE |
| CHUA WEN TING HAZEL | | | ON FILE |
| CHUA WENG HWANG | | | ON FILE |
| CHUA XIN HUI | | | ON FILE |
| CHUA XING JIAN GRAHAM | | | ON FILE |
| CHUA XINSHENG RUFUS | | | ON FILE |
| CHUA XU KAI SEAN | | | ON FILE |
| CHUA XUE ER PRISCILLA | | | ON FILE |
| CHUA YAN JIE | | | ON FILE |
| CHUA YAN TING PEARLYN | | | ON FILE |
| CHUA YAOWEI | | | ON FILE |
| CHUA YEE CHUN | | | ON FILE |
| CHUA YEW KENG GREGORY (CAI YOUQING GREGORY) | | | ON FILE |
| CHUA YI TAI | | | ON FILE |
| CHUA YINGHUI | | | ON FILE |
| CHUA YONG EN JOSH | | | ON FILE |
| CHUA YONGLIANG (CAI YONGLIANG) | | | ON FILE |
| CHUA YORK FANG YVETTE (CAI YUFANG) | | | ON FILE |
| CHUA YUE MEI | | | ON FILE |
| CHUA YUMIN | | | ON FILE |
| CHUA YWEE MING | | | ON FILE |
| CHUA ZHI-ANG KENNETH | | | ON FILE |
| CHUA ZHONG WEI NIGEL | | | ON FILE |
| CHUA ZI HAO | | | ON FILE |
| CHUA ZI HAO | | | ON FILE |
| CHUA ZONG QUAN | | | ON FILE |
| CHUA ZONGLIN | | | ON FILE |
| CHUAH GAIK LIAN | | | ON FILE |
| CHUAH HUEY SEE | | | ON FILE |
| CHUAH TEONG LEONG (CAI CHANGLIANG) | | | ON FILE |
| CHUAH BEE KHENG | | | ON FILE |
| CHUAH CHOON YONG | | | ON FILE |
| CHUAH HAI MIN | | | ON FILE |
| CHUAH JIN WEI | | | ON FILE |
| CHUAH JOE SOO | | | ON FILE |
| CHUAH SEONG HEAN | | | ON FILE |
| CHUAH SHANG YU FRANKLIN | | | ON FILE |
| CHUAH TZYY SHYANG | | | ON FILE |
| CHUAH WEN QIAN FIONA | | | ON FILE |
| CHUAH YUE HANG | | | ON FILE |
| CHUAN CHING LEE | | | ON FILE |
| CHUAN CHING YEH | | | ON FILE |
| CHUAN CHUN HUNG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHUAN FOONG CHONG | | | ON FILE |
| CHUAN HAO WANG | | | ON FILE |
| CHUAN HUNG KAO | | | ON FILE |
| CHUAN JUNG TU | | | ON FILE |
| CHUAN K THONG | | | ON FILE |
| CHUAN KENG KEAT | | | ON FILE |
| CHUAN KIET LAM | | | ON FILE |
| CHUAN LI | | | ON FILE |
| CHUAN LIN | | | ON FILE |
| CHUAN LIP ALVIS SWEE | | | ON FILE |
| CHUAN LONG JASON LOO | | | ON FILE |
| CHUAN MIN HUANG | | | ON FILE |
| CHUAN REN | | | ON FILE |
| CHUAN TSAO | | | ON FILE |
| CHUAN WEI FOO | | | ON FILE |
| CHUAN YANG ANG | | | ON FILE |
| CHUAN YE | | | ON FILE |
| CHUAN YEN TAN | | | ON FILE |
| CHUAN YUAN WONG | | | ON FILE |
| CHUAN ZHI YEO | | | ON FILE |
| CHUANG CHI | | | ON FILE |
| CHUANG CHIN TUAN (ZHUANG JINDUAN) | | | ON FILE |
| CHUANG HUI CHIANG | | | ON FILE |
| CHUANG JIA JU (ZHUANG JIERU) | | | ON FILE |
| CHUANG PENG YAO ADWYN | | | ON FILE |
| CHUANG PUI CHENG | | | ON FILE |
| CHUANGJIE ZHENG | | | ON FILE |
| CHUANJING LIU | | | ON FILE |
| CHUANJUN LIU | | | ON FILE |
| CHUANLONG ZHANG | | | ON FILE |
| CHUAN-SHENG TAI | | | ON FILE |
| CHUAN-TSE LIU | | | ON FILE |
| CHUAN-TSUNG SUN | | | ON FILE |
| CHUANTUNG LIN | | | ON FILE |
| CHUAN-WEI LIOU | | | ON FILE |
| CHUANXUAN CHEN | | | ON FILE |
| CHUC NGUYEN SELF | | | ON FILE |
| CHUCHO CAMPANA | | | ON FILE |
| CHUCHO DAN | | | ON FILE |
| CHUCHOCK ANG | | | ON FILE |
| CHUCK ANDREW BARRETT | | | ON FILE |
| CHUCK ANDREW TURKOWSKI | | | ON FILE |
| CHUCK DAVID SPRUIT | | | ON FILE |
| CHUCK EMMANUEL WILLIAMS | | | ON FILE |
| CHUCK HAN | | | ON FILE |
| CHUCK HEY ERIC PUN | | | ON FILE |
| CHUCK HONG TAM | | | ON FILE |
| CHUCK PINNELL | | | ON FILE |
| CHUCK QUON | | | ON FILE |
| CHUCK ZHUOHUI TAN | | | ON FILE |
| CHUCKS OKOCHA | | | ON FILE |
| CHUCKWUNONSO N N ANOZIE | | | ON FILE |
| CHUDEMAR BALTAZAR | | | ON FILE |
| CHUE FUE PHA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHUE LOR | | | ON FILE |
| CHUE LUEN CHANG | | | ON FILE |
| CHUE SI JIE LOUISSA (ZHU SIJIE) | | | ON FILE |
| CHUE YAU HUNG | | | ON FILE |
| CHUEH LIEN | | | ON FILE |
| CHUEH-LING LIU | | | ON FILE |
| CHUEN CHI HO | | | ON FILE |
| CHUEN CHING LEE | | | ON FILE |
| CHUEN CHUENNGULUEM | | | ON FILE |
| CHUEN HANG WAN | | | ON FILE |
| CHUEN HAO CHANG | | | ON FILE |
| CHUEN HEONG CHIN | | | ON FILE |
| CHUEN HO KWOK | | | ON FILE |
| CHUEN KET LAI | | | ON FILE |
| CHUEN KUI LEUNG | | | ON FILE |
| CHUEN LEE CHOW | | | ON FILE |
| CHUEN LUN YIP | | | ON FILE |
| CHUEN MING CHUA | | | ON FILE |
| CHUEN NEAN YONG | | | ON FILE |
| CHUEN NGAI WONG | | | ON FILE |
| CHUEN TAN | | | ON FILE |
| CHUEN WA LAM | | | ON FILE |
| CHUEN WONG | | | ON FILE |
| CHUENE BRITNEY RAMPHELE | | | ON FILE |
| CHUEYEE VANG | | | ON FILE |
| CHUGANI PRAVEEN | | | ON FILE |
| CHUHAO ZHOU | | | ON FILE |
| CHUI CHI LI | | | ON FILE |
| CHUI CHUI CARMAN NG | | | ON FILE |
| CHUI FAN YU | | | ON FILE |
| CHUI FUN LUK | | | ON FILE |
| CHUI FUNG CHAN | | | ON FILE |
| CHUI HFAN WONG | | | ON FILE |
| CHUI NI WU | | | ON FILE |
| CHUI PING MAK | | | ON FILE |
| CHUI SHAN LEE | | | ON FILE |
| CHUI SHAN LEUNG | | | ON FILE |
| CHUI SHAN NGAI | | | ON FILE |
| CHUI SHAN SUZANNE CHEUNG | | | ON FILE |
| CHUI TING NG | | | ON FILE |
| CHUI WAI LEONG | | | ON FILE |
| CHUI WAI WAN | | | ON FILE |
| CHUI WAN LAI | | | ON FILE |
| CHUI YAN HO | | | ON FILE |
| CHUI YAN MAK | | | ON FILE |
| CHUI YEE CHENG | | | ON FILE |
| CHUI YI HO | | | ON FILE |
| CHUI YI LEE | | | ON FILE |
| CHUI YI LEUNG | | | ON FILE |
| CHUI YI WONG | | | ON FILE |
| CHUI YIING LOONG | | | ON FILE |
| CHUI YING LAU | | | ON FILE |
| CHUI ZIYANG MARCUS | | | ON FILE |
| CHUIN MAN WONG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHUJIT AR NANO | | | ON FILE |
| CHUK DELEON | | | ON FILE |
| CHUK KWAN CHOW | | | ON FILE |
| CHUKA CHARLES EZE | | | ON FILE |
| CHUKA CHARLES EZE | | | ON FILE |
| CHUKA UDI JOSEPH | | | ON FILE |
| CHUKIAT PHONSOM | | | ON FILE |
| CHUKS DANIEL ODIGBO | | | ON FILE |
| CHUKS JUDE NWACHUKWU | | | ON FILE |
| CHUKS LORDRICK OGAH | | | ON FILE |
| CHUKS TELLSON | | | ON FILE |
| CHUKWU ASANTE WA UDO I | | | ON FILE |
| CHUKWUBUZO UZODIMMA AJUKA | | | ON FILE |
| CHUKWUDALU KOSISOCHUKWU OKOLI | | | ON FILE |
| CHUKWUDI ANTHONY NWIGWE | | | ON FILE |
| CHUKWUDI CHARLES MUOJIEJE | | | ON FILE |
| CHUKWUDI CHUCKS OGBUEGHU | | | ON FILE |
| CHUKWUDI EGBUNA OGOH | | | ON FILE |
| CHUKWUDI IBE | | | ON FILE |
| CHUKWUDI JEREMIAH EKEH | | | ON FILE |
| CHUKWUDI SABINUS NKWOR | | | ON FILE |
| CHUKWUDI SAMSON EZEANI | | | ON FILE |
| CHUKWUDI SAVIOUR ETOH | | | ON FILE |
| CHUKWUDI SUNDAY EZEANYASO | | | ON FILE |
| CHUKWUDIMMA CHUKWUDIKE OJI | | | ON FILE |
| CHUKWUDINMA ODIAKOSA | | | ON FILE |
| CHUKWUDUM VICTOR CHUKWUNONYELU | | | ON FILE |
| CHUKWUDUMEBI EGBUNA | | | ON FILE |
| CHUKWUEBUKA KYRIAN | | | ON FILE |
| CHUKWUEBUKA ALEXANDER NNODIM | | | ON FILE |
| CHUKWUEBUKA CHINMICHAEL NGWADOM | | | ON FILE |
| CHUKWUEBUKA CYRIL AJAGU | | | ON FILE |
| CHUKWUEBUKA JAMES NWERRI | | | ON FILE |
| CHUKWUEBUKA JAMES OTTA | | | ON FILE |
| CHUKWUEBUKA JOSHUA UMEH | | | ON FILE |
| CHUKWUEBUKA KYRIAN NNEDU | | | ON FILE |
| CHUKWUEBUKA MICHAEL ISIAKU | | | ON FILE |
| CHUKWUEMEKA ALEX OKOYE | | | ON FILE |
| CHUKWUEMEKA BENNETT EZEOBI | | | ON FILE |
| CHUKWUEMEKA CHINUA OKOYE | | | ON FILE |
| CHUKWUEMEKA SAMUEL OKOYE | | | ON FILE |
| CHUKWUKA ABEL ANI | | | ON FILE |
| CHUKWUKA B OBIANOZIE | | | ON FILE |
| CHUKWUKA KEVIN AGU | | | ON FILE |
| CHUKWUKA O CHIKE-OBI | | | ON FILE |
| CHUKWUKA PATRICK OKEREKE | | | ON FILE |
| CHUKWUMA CHIMSO PIUS-NWAGWU | | | ON FILE |
| CHUKWUMA CHRISTOPHER UMEH | | | ON FILE |
| CHUKWUMA CHUKWUNONSO NWANKWO | | | ON FILE |
| CHUKWUMA FRIDAY NWOBODO | | | ON FILE |
| CHUKWUMA OBIORA MORAH | | | ON FILE |
| CHUKWUMA UGWUEGBULA | | | ON FILE |
| CHUKWUMAOBIM DANIEL NWOKWU | | | ON FILE |
| CHUKWUMERIJE UZOMA CHUMA OKERE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHUKWUNONSO CHIZOBA NWIZU | | | ON FILE |
| CHUKWUNONSO JOSEPH UGWU | | | ON FILE |
| CHUKWUNONSO JOSEPH UGWU | | | ON FILE |
| CHUKWUNONSO ONYEDIKACHI IMEGWU | | | ON FILE |
| CHUKWUNONSO SAMUEL ABANOBI | | | ON FILE |
| CHUKWUNONSO UGOCHUKWU OKPE | | | ON FILE |
| CHUKWUNWEIKE CHARLES OKECHUKWU | | | ON FILE |
| CHUKWUSOM FAVOUR OKONKWO | | | ON FILE |
| CHUKWUYEM JERRY OMOROJE | | | ON FILE |
| CHUL HEE YOM | | | ON FILE |
| CHUL SEO | | | ON FILE |
| CHUL SU KIM | | | ON FILE |
| CHUL WON UN | | | ON FILE |
| CHULA NA RANONG | | | ON FILE |
| CHULANGA MAHESH DASSANAYAKE | | | ON FILE |
| CHULAPAT PUANGSAROJ | | | ON FILE |
| CHULAPONG NAPAWONGSE | | | ON FILE |
| CHULHO CHUN | | | ON FILE |
| CHULMIN LEE | | | ON FILE |
| CHULPAN VALIEVA | | | ON FILE |
| CHULUUNBYAMBA DAMDINSUREN | | | ON FILE |
| CHULYOUNG JUNG | | | ON FILE |
| CHUMA DANI TSHEKELA | | | ON FILE |
| CHUMA JIDEOFO CHIKE-OBI | | | ON FILE |
| CHUMAN DANIEL CHRISTOPHER | | | ON FILE |
| CHUMAN DANIEL CHRISTOPHER | | | ON FILE |
| CHUMPOL SATIENPHAN | | | ON FILE |
| CHUMPOL WONGRASSAMEE | | | ON FILE |
| CHUN AN KO | | | ON FILE |
| CHUN AU YEUNG | | | ON FILE |
| CHUN BONG AU | | | ON FILE |
| CHUN C D CHAN | | | ON FILE |
| CHUN CHAO KUO | | | ON FILE |
| CHUN CHEA GWEE | | | ON FILE |
| CHUN CHEONG KENNETH PEH | | | ON FILE |
| CHUN CHEUNG TONG | | | ON FILE |
| CHUN CHIEN CHOU | | | ON FILE |
| CHUN CHIH KUO | | | ON FILE |
| CHUN CHIN WANG | | | ON FILE |
| CHUN CHIU FRANCIS ANTHONY LEUNG | | | ON FILE |
| CHUN CHIU WONG | | | ON FILE |
| CHUN CHUN WONG | | | ON FILE |
| CHUN CHUNG CHEUNG | | | ON FILE |
| CHUN CHUNG LI | | | ON FILE |
| CHUN CHUNG LOUIE | | | ON FILE |
| CHUN CHUNG TERRY TAM | | | ON FILE |
| CHUN EE LOO | | | ON FILE |
| CHUN F SHIU | | | ON FILE |
| CHUN FAI CHEUK | | | ON FILE |
| CHUN FAI CHEUNG | | | ON FILE |
| CHUN FAI JEFFREY NG | | | ON FILE |
| CHUN FAI LAM | | | ON FILE |
| CHUN FAI LAW | | | ON FILE |
| CHUN FAI LEUNG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHUN FAI LO | | | ON FILE |
| CHUN FAI MA | | | ON FILE |
| CHUN FAI TANG | | | ON FILE |
| CHUN FAI WAI | | | ON FILE |
| CHUN FAI WILL LEUNG | | | ON FILE |
| CHUN FAI WU | | | ON FILE |
| CHUN FAI WU | | | ON FILE |
| CHUN FAI WU | | | ON FILE |
| CHUN FAT CHEUNG | | | ON FILE |
| CHUN FEI HUANG | | | ON FILE |
| CHUN FEI KONG | | | ON FILE |
| CHUN FU WANG | | | ON FILE |
| CHUN FUNG CHAN | | | ON FILE |
| CHUN FUNG CHIU | | | ON FILE |
| CHUN FUNG FOK | | | ON FILE |
| CHUN FUNG MATTHEW CHENG | | | ON FILE |
| CHUN FUNG NG | | | ON FILE |
| CHUN FUNG NG | | | ON FILE |
| CHUN FUNG POON | | | ON FILE |
| CHUN FUNG SO | | | ON FILE |
| CHUN FUNG STEPHEN NG | | | ON FILE |
| CHUN FUNG STEPHEN NG | | | ON FILE |
| CHUN FUNG STEPHEN NG | | | ON FILE |
| CHUN FUNG WONG | | | ON FILE |
| CHUN FUNG WONG | | | ON FILE |
| CHUN GHEE ONG | | | ON FILE |
| CHUN GIAP SIA | | | ON FILE |
| CHUN HAENG YI | | | ON FILE |
| CHUN HAN CHEN | | | ON FILE |
| CHUN HAN CLIFTON GOH | | | ON FILE |
| CHUN HANG CHEUNG | | | ON FILE |
| CHUN HANG LAU | | | ON FILE |
| CHUN HANG PANG | | | ON FILE |
| CHUN HAO WANG | | | ON FILE |
| CHUN HAO YANG | | | ON FILE |
| CHUN HEI ALFIE NG | | | ON FILE |
| CHUN HEI CEDRIC WONG | | | ON FILE |
| CHUN HEI CHAN | | | ON FILE |
| CHUN HEI CHENG | | | ON FILE |
| CHUN HEI EDWIN CHAN | | | ON FILE |
| CHUN HEI KIT | | | ON FILE |
| CHUN HEI KU | | | ON FILE |
| CHUN HEI LAI | | | ON FILE |
| CHUN HEI LAU | | | ON FILE |
| CHUN HEI LEUNG | | | ON FILE |
| CHUN HEI MAU | | | ON FILE |
| CHUN HEI MONG | | | ON FILE |
| CHUN HEI SI | | | ON FILE |
| CHUN HEI THOMAS LAU | | | ON FILE |
| CHUN HEI TO | | | ON FILE |
| CHUN HEI YAU | | | ON FILE |
| CHUN HENG PANG | | | ON FILE |
| CHUN HIM AU | | | ON FILE |
| CHUN HIM AU YEUNG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHUN HIM DANIEL NGAI | | | ON FILE |
| CHUN HIM FREDERICK LAW | | | ON FILE |
| CHUN HIM HUI | | | ON FILE |
| CHUN HIM KO | | | ON FILE |
| CHUN HIM LEUNG | | | ON FILE |
| CHUN HIM LO | | | ON FILE |
| CHUN HIM VINCENT TSOI | | | ON FILE |
| CHUN HIM WONG | | | ON FILE |
| CHUN HIM YUEN | | | ON FILE |
| CHUN HIN ADEN SIU | | | ON FILE |
| CHUN HIN CHAN | | | ON FILE |
| CHUN HIN CHAN | | | ON FILE |
| CHUN HIN CHENG | | | ON FILE |
| CHUN HIN CHOW | | | ON FILE |
| CHUN HIN CHUNG | | | ON FILE |
| CHUN HIN FUNG | | | ON FILE |
| CHUN HIN HENRY NAM | | | ON FILE |
| CHUN HIN JUSTIN CHOI | | | ON FILE |
| CHUN HIN KENNETH LEE | | | ON FILE |
| CHUN HIN LAU | | | ON FILE |
| CHUN HIN LEUNG | | | ON FILE |
| CHUN HIN LEUNG | | | ON FILE |
| CHUN HIN MA | | | ON FILE |
| CHUN HIN WONG | | | ON FILE |
| CHUN HIN WONG | | | ON FILE |
| CHUN HIN WONG | | | ON FILE |
| CHUN HIN WU | | | ON FILE |
| CHUN HO BENNETT LEE | | | ON FILE |
| CHUN HO CHENG | | | ON FILE |
| CHUN HO CHEUNG | | | ON FILE |
| CHUN HO CHEUNG | | | ON FILE |
| CHUN HO CHEUNG | | | ON FILE |
| CHUN HO CHEUNG | | | ON FILE |
| CHUN HO CHOI | | | ON FILE |
| CHUN HO CHOW | | | ON FILE |
| CHUN HO CHOW | | | ON FILE |
| CHUN HO ERIC HUI | | | ON FILE |
| CHUN HO FONG | | | ON FILE |
| CHUN HO HO | | | ON FILE |
| CHUN HO JEFF CHOW | | | ON FILE |
| CHUN HO JONATHAN CHEUNG | | | ON FILE |
| CHUN HO JUSTIN WONG | | | ON FILE |
| CHUN HO KELVIN TSANG | | | ON FILE |
| CHUN HO KONG | | | ON FILE |
| CHUN HO KONG | | | ON FILE |
| CHUN HO KOO | | | ON FILE |
| CHUN HO LAM | | | ON FILE |
| CHUN HO LAU | | | ON FILE |
| CHUN HO LAU | | | ON FILE |
| CHUN HO LEE | | | ON FILE |
| CHUN HO LEUNG | | | ON FILE |
| CHUN HO LI | | | ON FILE |
| CHUN HO LING | | | ON FILE |
| CHUN HO LIU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHUN HO MANSON LAU | | | ON FILE |
| CHUN HO MOK | | | ON FILE |
| CHUN HO NG | | | ON FILE |
| CHUN HO PANG | | | ON FILE |
| CHUN HO SHEK | | | ON FILE |
| CHUN HO SIMON CHIU | | | ON FILE |
| CHUN HO SO | | | ON FILE |
| CHUN HO SO | | | ON FILE |
| CHUN HO TSANG | | | ON FILE |
| CHUN HO WONG | | | ON FILE |
| CHUN HO WONG | | | ON FILE |
| CHUN HO WU | | | ON FILE |
| CHUN HO YAN | | | ON FILE |
| CHUN HO YEUNG | | | ON FILE |
| CHUN HOI CHI | | | ON FILE |
| CHUN HOI HO | | | ON FILE |
| CHUN HON HSIA | | | ON FILE |
| CHUN HONG CHAN | | | ON FILE |
| CHUN HONG CHEUNG | | | ON FILE |
| CHUN HONG FONG | | | ON FILE |
| CHUN HONG HENRY SEE | | | ON FILE |
| CHUN HONG HO | | | ON FILE |
| CHUN HONG L LEUNG | | | ON FILE |
| CHUN HONG LAM | | | ON FILE |
| CHUN HONG LO | | | ON FILE |
| CHUN HONG M LAM | | | ON FILE |
| CHUN HONG OR | | | ON FILE |
| CHUN HONG TO | | | ON FILE |
| CHUN HONG VICTOR CHAN | | | ON FILE |
| CHUN HONG VICTOR CHAN | | | ON FILE |
| CHUN HOO WILLIAM LEE | | | ON FILE |
| CHUN HSIEN LIU | | | ON FILE |
| CHUN HSU CHOU | | | ON FILE |
| CHUN HUN WONG | | | ON FILE |
| CHUN HUNG CHAN | | | ON FILE |
| CHUN HUNG CHAN | | | ON FILE |
| CHUN HUNG CHAN | | | ON FILE |
| CHUN HUNG CHEUNG | | | ON FILE |
| CHUN HUNG CHI | | | ON FILE |
| CHUN HUNG CHOI | | | ON FILE |
| CHUN HUNG FELIX WONG | | | ON FILE |
| CHUN HUNG LIN | | | ON FILE |
| CHUN HUNG LIU | | | ON FILE |
| CHUN HUNG LUK | | | ON FILE |
| CHUN HUNG TSOI | | | ON FILE |
| CHUN HUNG WAN | | | ON FILE |
| CHUN HUNG WONG | | | ON FILE |
| CHUN HUNG WONG | | | ON FILE |
| CHUN HUNG YEUNG | | | ON FILE |
| CHUN HUNG YUEN | | | ON FILE |
| CHUN HYOK YI | | | ON FILE |
| CHUN I WENG | | | ON FILE |
| CHUN J TSAO | | | ON FILE |
| CHUN JAE HOWELL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHUN JEN CHEN | | | ON FILE |
| CHUN JHIEN J SHA | | | ON FILE |
| CHUN JIE EUGENE WEE | | | ON FILE |
| CHUN JU LEE | | | ON FILE |
| CHUN JUNG HUANG | | | ON FILE |
| CHUN JUNSEN  WAGNER | | | ON FILE |
| CHUN KAI TAO | | | ON FILE |
| CHUN KAN YAU | | | ON FILE |
| CHUN KEI CHEN | | | ON FILE |
| CHUN KEI CHU | | | ON FILE |
| CHUN KEI CHU | | | ON FILE |
| CHUN KEUNG HO | | | ON FILE |
| CHUN KEUNG HUI | | | ON FILE |
| CHUN KEUNG HUI | | | ON FILE |
| CHUN KEUNG HUI | | | ON FILE |
| CHUN KEUNG MA | | | ON FILE |
| CHUN KEUNG MAK | | | ON FILE |
| CHUN KEUNG MOK | | | ON FILE |
| CHUN KEUNG YIP | | | ON FILE |
| CHUN KI CHAN | | | ON FILE |
| CHUN KI TIMOTHY TSANG | | | ON FILE |
| CHUN KI TSE | | | ON FILE |
| CHUN KI WONG | | | ON FILE |
| CHUN KIAT LIM | | | ON FILE |
| CHUN KIAT LOH | | | ON FILE |
| CHUN KIN CHENG | | | ON FILE |
| CHUN KIN CHEUNG | | | ON FILE |
| CHUN KIN HUNG | | | ON FILE |
| CHUN KIN JEFF FOK | | | ON FILE |
| CHUN KIN KO | | | ON FILE |
| CHUN KIN LEONG | | | ON FILE |
| CHUN KIN NG | | | ON FILE |
| CHUN KIN YAU | | | ON FILE |
| CHUN KIT ANDY CHENG | | | ON FILE |
| CHUN KIT CHAN | | | ON FILE |
| CHUN KIT CHAN | | | ON FILE |
| CHUN KIT CHAN | | | ON FILE |
| CHUN KIT CHAN | | | ON FILE |
| CHUN KIT CHAN | | | ON FILE |
| CHUN KIT CHAN | | | ON FILE |
| CHUN KIT CHAN | | | ON FILE |
| CHUN KIT CHENG | | | ON FILE |
| CHUN KIT CHEUNG | | | ON FILE |
| CHUN KIT CHIU | | | ON FILE |
| CHUN KIT CHRISTOPHER YAN | | | ON FILE |
| CHUN KIT DAVID LAU | | | ON FILE |
| CHUN KIT DEREK LAI | | | ON FILE |
| CHUN KIT HO | | | ON FILE |
| CHUN KIT HO | | | ON FILE |
| CHUN KIT HONG | | | ON FILE |
| CHUN KIT IVAN CHAN | | | ON FILE |
| CHUN KIT IVAN CHOW | | | ON FILE |
| CHUN KIT JEFFERSON WONG | | | ON FILE |
| CHUN KIT KAM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHUN KIT KEVIN SO | | | ON FILE |
| CHUN KIT KOON | | | ON FILE |
| CHUN KIT KWAN | | | ON FILE |
| CHUN KIT KWOK | | | ON FILE |
| CHUN KIT LAI | | | ON FILE |
| CHUN KIT LAI | | | ON FILE |
| CHUN KIT LAI | | | ON FILE |
| CHUN KIT LAM | | | ON FILE |
| CHUN KIT LAU | | | ON FILE |
| CHUN KIT LAU | | | ON FILE |
| CHUN KIT LEE | | | ON FILE |
| CHUN KIT LEE | | | ON FILE |
| CHUN KIT LEE | | | ON FILE |
| CHUN KIT LEE | | | ON FILE |
| CHUN KIT LEE | | | ON FILE |
| CHUN KIT LIU | | | ON FILE |
| CHUN KIT LO | | | ON FILE |
| CHUN KIT MA | | | ON FILE |
| CHUN KIT OSCAR YEUNG | | | ON FILE |
| CHUN KIT RICHARD CHAN | | | ON FILE |
| CHUN KIT SIMON LEE | | | ON FILE |
| CHUN KIT SIT | | | ON FILE |
| CHUN KIT TERRY PANG | | | ON FILE |
| CHUN KIT THEODORE CHAN | | | ON FILE |
| CHUN KIT TSE | | | ON FILE |
| CHUN KIT TSUI | | | ON FILE |
| CHUN KIT VICENT LAM | | | ON FILE |
| CHUN KIT WAN | | | ON FILE |
| CHUN KIT WONG | | | ON FILE |
| CHUN KIT WONG | | | ON FILE |
| CHUN KIT WONG | | | ON FILE |
| CHUN KIT WONG | | | ON FILE |
| CHUN KIT YAM | | | ON FILE |
| CHUN KIT YIK | | | ON FILE |
| CHUN KIT YIP | | | ON FILE |
| CHUN KIT YIP | | | ON FILE |
| CHUN KIT YU | | | ON FILE |
| CHUN KONG PAK | | | ON FILE |
| CHUN KUEN LAU | | | ON FILE |
| CHUN KUEN SUN | | | ON FILE |
| CHUN KUEN WONG | | | ON FILE |
| CHUN KUN SONG | | | ON FILE |
| CHUN KWAI LEUNG | | | ON FILE |
| CHUN KWAN CHAN | | | ON FILE |
| CHUN KWOK LAM | | | ON FILE |
| CHUN KWOK TANG | | | ON FILE |
| CHUN KWOK WONG | | | ON FILE |
| CHUN KWOK WONG | | | ON FILE |
| CHUN KWONG ALEX LIU | | | ON FILE |
| CHUN KWONG HON | | | ON FILE |
| CHUN LAI LEUNG | | | ON FILE |
| CHUN LAM AGNES LEUNG LAU | | | ON FILE |
| CHUN LAM IP | | | ON FILE |
| CHUN LAM LAI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHUN LAW | | | ON FILE |
| CHUN LEI WONG | | | ON FILE |
| CHUN LEUNG LI | | | ON FILE |
| CHUN LI | | | ON FILE |
| CHUN LI HUNG | | | ON FILE |
| CHUN LI ONG | | | ON FILE |
| CHUN LIK TSANG | | | ON FILE |
| CHUN LIN CHIAM | | | ON FILE |
| CHUN LIN SU | | | ON FILE |
| CHUN LING KITTY KWOK | | | ON FILE |
| CHUN LING MAN | | | ON FILE |
| CHUN LOK CHAN | | | ON FILE |
| CHUN LOK CHAN | | | ON FILE |
| CHUN LOK CHEUNG | | | ON FILE |
| CHUN LOK LEUNG | | | ON FILE |
| CHUN LOK LO | | | ON FILE |
| CHUN LOK NG | | | ON FILE |
| CHUN LOK YUNG | | | ON FILE |
| CHUN LONG CHENG | | | ON FILE |
| CHUN LONG KONG | | | ON FILE |
| CHUN LONG MAK | | | ON FILE |
| CHUN LONG VINCENT CHUNG | | | ON FILE |
| CHUN LONG YU | | | ON FILE |
| CHUN LONG YU | | | ON FILE |
| CHUN LUN CHAN | | | ON FILE |
| CHUN LUNG LI | | | ON FILE |
| CHUN LUNG TONG | | | ON FILE |
| CHUN LUNG WONG | | | ON FILE |
| CHUN LUNG YU | | | ON FILE |
| CHUN MAN BENJAMIN KONG | | | ON FILE |
| CHUN MAN CHAK | | | ON FILE |
| CHUN MAN CHAN | | | ON FILE |
| CHUN MAN CHAN | | | ON FILE |
| CHUN MAN CHEUNG | | | ON FILE |
| CHUN MAN FUNG | | | ON FILE |
| CHUN MAN IAN CHENG | | | ON FILE |
| CHUN MAN KAN | | | ON FILE |
| CHUN MAN KWAN | | | ON FILE |
| CHUN MAN NG | | | ON FILE |
| CHUN MAN PO | | | ON FILE |
| CHUN MAN STEVEN NGAN | | | ON FILE |
| CHUN MAN TANG | | | ON FILE |
| CHUN MAN WONG | | | ON FILE |
| CHUN MAN YAU | | | ON FILE |
| CHUN MAN YEUNG | | | ON FILE |
| CHUN MEI TAY | | | ON FILE |
| CHUN MEI YIP | | | ON FILE |
| CHUN MI CHAO | | | ON FILE |
| CHUN MIAO OU | | | ON FILE |
| CHUN MING AU-YEUNG | | | ON FILE |
| CHUN MING CHAN | | | ON FILE |
| CHUN MING CHOY | | | ON FILE |
| CHUN MING ERIC PAU | | | ON FILE |
| CHUN MING IAN LUK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHUN MING KAO | | | ON FILE |
| CHUN MING KOON | | | ON FILE |
| CHUN MING KOON | | | ON FILE |
| CHUN MING LAM | | | ON FILE |
| CHUN MING LAU | | | ON FILE |
| CHUN MING LEUNG | | | ON FILE |
| CHUN MING LEUNG | | | ON FILE |
| CHUN MING LOUIS TSO | | | ON FILE |
| CHUN MING SHUM | | | ON FILE |
| CHUN MING SIMON YAU | | | ON FILE |
| CHUN MING VINCENT NG | | | ON FILE |
| CHUN MING WONG | | | ON FILE |
| CHUN MING YU | | | ON FILE |
| CHUN MING YU | | | ON FILE |
| CHUN NAM ANSON LO | | | ON FILE |
| CHUN NAM NG | | | ON FILE |
| CHUN NGAI LAU | | | ON FILE |
| CHUN NGOK CHU | | | ON FILE |
| CHUN NGONG GEORGE HO | | | ON FILE |
| CHUN NIN YAM | | | ON FILE |
| CHUN NING CHEN | | | ON FILE |
| CHUN NING WONG | | | ON FILE |
| CHUN NIXON PANG | | | ON FILE |
| CHUN ON FRANCO CHU | | | ON FILE |
| CHUN ON TSUI | | | ON FILE |
| CHUN PAN LAU | | | ON FILE |
| CHUN PAN TAI | | | ON FILE |
| CHUN PAN TSE | | | ON FILE |
| CHUN PANG CHAN | | | ON FILE |
| CHUN PANG LEUNG | | | ON FILE |
| CHUN PANG SIN | | | ON FILE |
| CHUN PANG YU | | | ON FILE |
| CHUN PING BERNARD FUNG | | | ON FILE |
| CHUN PING LO | | | ON FILE |
| CHUN PONG LAW | | | ON FILE |
| CHUN PONG LAW | | | ON FILE |
| CHUN PONG LAW | | | ON FILE |
| CHUN PONG LAW | | | ON FILE |
| CHUN PONG LAW | | | ON FILE |
| CHUN PONG LAW | | | ON FILE |
| CHUN PONG LAW | | | ON FILE |
| CHUN PONG LAW | | | ON FILE |
| CHUN PONG LAW | | | ON FILE |
| CHUN PONG LAW | | | ON FILE |
| CHUN PONG LUI | | | ON FILE |
| CHUN PONG MA | | | ON FILE |
| CHUN PONG MO | | | ON FILE |
| CHUN PONG YUEN | | | ON FILE |
| CHUN PUI LEUNG | | | ON FILE |
| CHUN PUI LUK | | | ON FILE |
| CHUN QUAN CHIN | | | ON FILE |
| CHUN REN ONG | | | ON FILE |
| CHUN SAN CHAN | | | ON FILE |
| CHUN SANG VAN LAW | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHUN SEN OO | | | ON FILE |
| CHUN SENG GEE | | | ON FILE |
| CHUN SENG TOH | | | ON FILE |
| CHUN SEOK LEE | | | ON FILE |
| CHUN SEOK LEE | | | ON FILE |
| CHUN SEONG LEOW | | | ON FILE |
| CHUN SHAN YAN | | | ON FILE |
| CHUN SHENG CHEN | | | ON FILE |
| CHUN SHING LAW | | | ON FILE |
| CHUN SING ANDREW CHAU | | | ON FILE |
| CHUN SING AU | | | ON FILE |
| CHUN SING CHOW | | | ON FILE |
| CHUN SING LAU | | | ON FILE |
| CHUN SING MUI | | | ON FILE |
| CHUN SSU LIN | | | ON FILE |
| CHUN SZE | | | ON FILE |
| CHUN SZE YING | | | ON FILE |
| CHUN TAI TSE | | | ON FILE |
| CHUN TAM | | | ON FILE |
| CHUN TAT DENNIS KONG | | | ON FILE |
| CHUN TAT MICHAEL WONG | | | ON FILE |
| CHUN TAT NG | | | ON FILE |
| CHUN TAT WONG | | | ON FILE |
| CHUN TENG LEE | | | ON FILE |
| CHUN TIM CHRIS LEE | | | ON FILE |
| CHUN TIM TSOI | | | ON FILE |
| CHUN TING CHEN | | | ON FILE |
| CHUN TING CHOW | | | ON FILE |
| CHUN TING LAU | | | ON FILE |
| CHUN TING LEE | | | ON FILE |
| CHUN TING LI | | | ON FILE |
| CHUN TING PANG | | | ON FILE |
| CHUN TING WONG | | | ON FILE |
| CHUN TING YIP | | | ON FILE |
| CHUN TING YIP | | | ON FILE |
| CHUN TO CHU | | | ON FILE |
| CHUN TO FUNG | | | ON FILE |
| CHUN TO YEUNG | | | ON FILE |
| CHUN TSO | | | ON FILE |
| CHUN TUNG | | | ON FILE |
| CHUN TUNG ANTHONY KWAN | | | ON FILE |
| CHUN TUNG AU | | | ON FILE |
| CHUN TUNG CHAN | | | ON FILE |
| CHUN TUNG JASON WONG | | | ON FILE |
| CHUN TUNG YU | | | ON FILE |
| CHUN TUNG YUNG | | | ON FILE |
| CHUN WA ALVIN YAU | | | ON FILE |
| CHUN WA LO | | | ON FILE |
| CHUN WA SY | | | ON FILE |
| CHUN WAH LAM | | | ON FILE |
| CHUN WAH NG | | | ON FILE |
| CHUN WAH SO | | | ON FILE |
| CHUN WAH WAN | | | ON FILE |
| CHUN WAH WONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHUN WAI BRITTEN POON | | | ON FILE |
| CHUN WAI CHAIR | | | ON FILE |
| CHUN WAI CHOW | | | ON FILE |
| CHUN WAI ERIC YAU | | | ON FILE |
| CHUN WAI HUNG | | | ON FILE |
| CHUN WAI JASON JIM | | | ON FILE |
| CHUN WAI JEFFREY CHU | | | ON FILE |
| CHUN WAI JIMMY KWOK | | | ON FILE |
| CHUN WAI LAI | | | ON FILE |
| CHUN WAI LAU | | | ON FILE |
| CHUN WAI LEE | | | ON FILE |
| CHUN WAI LEUNG | | | ON FILE |
| CHUN WAI LI | | | ON FILE |
| CHUN WAI LI | | | ON FILE |
| CHUN WAI LI | | | ON FILE |
| CHUN WAI LI | | | ON FILE |
| CHUN WAI MA | | | ON FILE |
| CHUN WAI MAK | | | ON FILE |
| CHUN WAI MAN | | | ON FILE |
| CHUN WAI SEN | | | ON FILE |
| CHUN WAI SUEN | | | ON FILE |
| CHUN WAI SUEN | | | ON FILE |
| CHUN WAI TERRENCE TSOI | | | ON FILE |
| CHUN WAI TSOI | | | ON FILE |
| CHUN WAI VALENCIA KWOK | | | ON FILE |
| CHUN WAI YAM | | | ON FILE |
| CHUN WAI YIP | | | ON FILE |
| CHUN WAI YU | | | ON FILE |
| CHUN WANG CHAN | | | ON FILE |
| CHUN WANG LEE | | | ON FILE |
| CHUN WEARN KOH | | | ON FILE |
| CHUN WEI HSIN | | | ON FILE |
| CHUN WEI YANG | | | ON FILE |
| CHUN WEI YEH | | | ON FILE |
| CHUN WENG KELVIN LAU | | | ON FILE |
| CHUN WIN EE | | | ON FILE |
| CHUN WIN LIU | | | ON FILE |
| CHUN WING CHAN | | | ON FILE |
| CHUN WING CHUI | | | ON FILE |
| CHUN WING JOHNNY CHEN | | | ON FILE |
| CHUN WING LAI | | | ON FILE |
| CHUN WING LAI | | | ON FILE |
| CHUN WING LEE | | | ON FILE |
| CHUN WING LEE | | | ON FILE |
| CHUN WING TSANG | | | ON FILE |
| CHUN WING TSANG | | | ON FILE |
| CHUN WING TSE | | | ON FILE |
| CHUN WING VINCENT CHOW | | | ON FILE |
| CHUN WONG LIN | | | ON FILE |
| CHUN XIN CHEUNG | | | ON FILE |
| CHUN YAN AU | | | ON FILE |
| CHUN YAN WANG | | | ON FILE |
| CHUN YAN WONG | | | ON FILE |
| CHUN YAT TANG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHUN YAT TO | | | ON FILE |
| CHUN YAT WAN | | | ON FILE |
| CHUN YAT WONG | | | ON FILE |
| CHUN YAU CHENG | | | ON FILE |
| CHUN YAU CHEUNG | | | ON FILE |
| CHUN YAU JACKY LAI | | | ON FILE |
| CHUN YEAN MOK | | | ON FILE |
| CHUN YEE LI | | | ON FILE |
| CHUN YEE LI | | | ON FILE |
| CHUN YEE MOON | | | ON FILE |
| CHUN YEE PUAN | | | ON FILE |
| CHUN YEUNG | | | ON FILE |
| CHUN YEUNG | | | ON FILE |
| CHUN YEUNG | | | ON FILE |
| CHUN YEUNG ERIC CHOW | | | ON FILE |
| CHUN YEUNG HUI | | | ON FILE |
| CHUN YEUNG JASON IP | | | ON FILE |
| CHUN YEUNG TU | | | ON FILE |
| CHUN YI CHAN | | | ON FILE |
| CHUN YI CHIANG | | | ON FILE |
| CHUN YIK CHEUNG | | | ON FILE |
| CHUN YIK LIM | | | ON FILE |
| CHUN YIN BILLY CHANG | | | ON FILE |
| CHUN YIN BRIAN LEE | | | ON FILE |
| CHUN YIN CHAN | | | ON FILE |
| CHUN YIN CHAN | | | ON FILE |
| CHUN YIN CHAN | | | ON FILE |
| CHUN YIN CHAN | | | ON FILE |
| CHUN YIN CHAN | | | ON FILE |
| CHUN YIN CHAN | | | ON FILE |
| CHUN YIN CHENG | | | ON FILE |
| CHUN YIN CHENG | | | ON FILE |
| CHUN YIN CHEUNG | | | ON FILE |
| CHUN YIN CHIEN | | | ON FILE |
| CHUN YIN DANIEL CHAN | | | ON FILE |
| CHUN YIN DAVID LI | | | ON FILE |
| CHUN YIN DOUGLAS CHAN | | | ON FILE |
| CHUN YIN EDWIN WONG | | | ON FILE |
| CHUN YIN GABRIEL SUNG | | | ON FILE |
| CHUN YIN HO | | | ON FILE |
| CHUN YIN HO | | | ON FILE |
| CHUN YIN JUSTIN LI | | | ON FILE |
| CHUN YIN KARL YIP | | | ON FILE |
| CHUN YIN KWOK | | | ON FILE |
| CHUN YIN LAI | | | ON FILE |
| CHUN YIN LAI | | | ON FILE |
| CHUN YIN LAU | | | ON FILE |
| CHUN YIN LAU | | | ON FILE |
| CHUN YIN LAW | | | ON FILE |
| CHUN YIN LEE | | | ON FILE |
| CHUN YIN LEE | | | ON FILE |
| CHUN YIN LEUNG | | | ON FILE |
| CHUN YIN LI | | | ON FILE |
| CHUN YIN LUI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHUN YIN LUI | | | ON FILE |
| CHUN YIN MAK | | | ON FILE |
| CHUN YIN NG | | | ON FILE |
| CHUN YIN PANG | | | ON FILE |
| CHUN YIN POON | | | ON FILE |
| CHUN YIN WONG | | | ON FILE |
| CHUN YIN WONG | | | ON FILE |
| CHUN YIN WONG | | | ON FILE |
| CHUN YIN WONG | | | ON FILE |
| CHUN YIN WONG | | | ON FILE |
| CHUN YIN WU | | | ON FILE |
| CHUN YIN YAU | | | ON FILE |
| CHUN YIN YEH | | | ON FILE |
| CHUN YIN YEN | | | ON FILE |
| CHUN YING CHRISTIE LAU | | | ON FILE |
| CHUN YING SIU | | | ON FILE |
| CHUN YIP CHAN | | | ON FILE |
| CHUN YIP CHAU | | | ON FILE |
| CHUN YIP FUNG | | | ON FILE |
| CHUN YIP HO | | | ON FILE |
| CHUN YIP LEE | | | ON FILE |
| CHUN YIP LUK | | | ON FILE |
| CHUN YIP TANG | | | ON FILE |
| CHUN YIP TO | | | ON FILE |
| CHUN YIU CHAN | | | ON FILE |
| CHUN YIU LAI | | | ON FILE |
| CHUN YIU LAM | | | ON FILE |
| CHUN YIU PUN | | | ON FILE |
| CHUN YIU YIU | | | ON FILE |
| CHUN YONG ANG | | | ON FILE |
| CHUN YONG NG | | | ON FILE |
| CHUN YOONG CHAM | | | ON FILE |
| CHUN YU | | | ON FILE |
| CHUN YU CHAN | | | ON FILE |
| CHUN YU CHEN | | | ON FILE |
| CHUN YU CHIEN | | | ON FILE |
| CHUN YU CHUANG | | | ON FILE |
| CHUN YU HSIAO | | | ON FILE |
| CHUN YU KWOK | | | ON FILE |
| CHUN YU LAI | | | ON FILE |
| CHUN YU LAM | | | ON FILE |
| CHUN YU LEE | | | ON FILE |
| CHUN YU LEUNG | | | ON FILE |
| CHUN YU LIU | | | ON FILE |
| CHUN YU TSO | | | ON FILE |
| CHUN YU WONG | | | ON FILE |
| CHUN YU WONG | | | ON FILE |
| CHUN YU WU | | | ON FILE |
| CHUN YU YUEN | | | ON FILE |
| CHUN YUE FUNG | | | ON FILE |
| CHUN YUEN CHUI | | | ON FILE |
| CHUN YUEN KONG | | | ON FILE |
| CHUN YUI WONG | | | ON FILE |
| CHUN YUN YU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHUNBO GAO | | | ON FILE |
| CHUNE KEAT KHOR | | | ON FILE |
| CHUNG SWEE HENG | | | ON FILE |
| CHUNG AI CHIONG | | | ON FILE |
| CHUNG AI MOOI | | | ON FILE |
| CHUNG BA NGUYEN | | | ON FILE |
| CHUNG CHEUNG | | | ON FILE |
| CHUNG CHING SHEN | | | ON FILE |
| CHUNG CHIU WO | | | ON FILE |
| CHUNG CHUEN CO | | | ON FILE |
| CHUNG CHUEN CO | | | ON FILE |
| CHUNG CHUEN LAM | | | ON FILE |
| CHUNG CHUN LEONG PAUL | | | ON FILE |
| CHUNG FAI CHU | | | ON FILE |
| CHUNG FAI CHU | | | ON FILE |
| CHUNG FAI SAMUEL HAU | | | ON FILE |
| CHUNG FAT TANG | | | ON FILE |
| CHUNG FUI CHU | | | ON FILE |
| CHUNG H WONG | | | ON FILE |
| CHUNG HANG CHEUNG | | | ON FILE |
| CHUNG HANG SHIU | | | ON FILE |
| CHUNG HANG TIMOTHY WONG | | | ON FILE |
| CHUNG HANG YIU | | | ON FILE |
| CHUNG HAO LEE | | | ON FILE |
| CHUNG HEI LAU | | | ON FILE |
| CHUNG HEI LAU | | | ON FILE |
| CHUNG HEI WONG | | | ON FILE |
| CHUNG HEI WONG | | | ON FILE |
| CHUNG HIM ANTHONY CHAU | | | ON FILE |
| CHUNG HIM KEVIN KWOK | | | ON FILE |
| CHUNG HIM KYLE LAU | | | ON FILE |
| CHUNG HIM SHAM | | | ON FILE |
| CHUNG HIM TAM | | | ON FILE |
| CHUNG HIM WALLACE CHENG | | | ON FILE |
| CHUNG HIN CHOW | | | ON FILE |
| CHUNG HIN HO | | | ON FILE |
| CHUNG HING SHAM | | | ON FILE |
| CHUNG HO CHING | | | ON FILE |
| CHUNG HO JACKY TAM | | | ON FILE |
| CHUNG HO TRAN | | | ON FILE |
| CHUNG HOI KIT | | | ON FILE |
| CHUNG HONG CHAN | | | ON FILE |
| CHUNG HONG TSE | | | ON FILE |
| CHUNG HONG YEO | | | ON FILE |
| CHUNG HONG YIP | | | ON FILE |
| CHUNG HSIN CHAO | | | ON FILE |
| CHUNG HYUN KIM | | | ON FILE |
| CHUNG JAY WON | | | ON FILE |
| CHUNG JOE CHEONG PAUL | | | ON FILE |
| CHUNG JUN YU CHESTER | | | ON FILE |
| CHUNG JUNNING WALES | | | ON FILE |
| CHUNG KAI AU YEUNG | | | ON FILE |
| CHUNG KAI LEI | | | ON FILE |
| CHUNG KEI PANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHUNG KEI PANG | | | ON FILE |
| CHUNG KEUNG JACKON CHAN | | | ON FILE |
| CHUNG KEUNG LEUNG | | | ON FILE |
| CHUNG KHAI CHIANG | | | ON FILE |
| CHUNG KHAI SHI | | | ON FILE |
| CHUNG KI WONG | | | ON FILE |
| CHUNG KIT CHU | | | ON FILE |
| CHUNG KIT SUNNY WONG | | | ON FILE |
| CHUNG KIU ANDY CHAN | | | ON FILE |
| CHUNG KONG HO | | | ON FILE |
| CHUNG KUN LIANG | | | ON FILE |
| CHUNG KWAN NICHOLAS LAW | | | ON FILE |
| CHUNG KWUN LAM | | | ON FILE |
| CHUNG LAI YIU | | | ON FILE |
| CHUNG LENG LEE | | | ON FILE |
| CHUNG LIM WONG | | | ON FILE |
| CHUNG LIN | | | ON FILE |
| CHUNG M C LAM | | | ON FILE |
| CHUNG MAN CHONG | | | ON FILE |
| CHUNG MAN FUNG | | | ON FILE |
| CHUNG MAN LEUNG | | | ON FILE |
| CHUNG MAN LO | | | ON FILE |
| CHUNG MAN NG | | | ON FILE |
| CHUNG MAN PO | | | ON FILE |
| CHUNG MAN WONG | | | ON FILE |
| CHUNG MEI YIN | | | ON FILE |
| CHUNG MING ALVIN KO | | | ON FILE |
| CHUNG MING KWONG | | | ON FILE |
| CHUNG MING LAI | | | ON FILE |
| CHUNG MING LEUNG | | | ON FILE |
| CHUNG MING SAIRIX NGAI | | | ON FILE |
| CHUNG NGA HUI | | | ON FILE |
| CHUNG NGOC CHAU | | | ON FILE |
| CHUNG ON LEUNG | | | ON FILE |
| CHUNG PENG | | | ON FILE |
| CHUNG PHAM NHU | | | ON FILE |
| CHUNG PHAN HUY | | | ON FILE |
| CHUNG PHI NGUYEN | | | ON FILE |
| CHUNG PHUOC PHAM | | | ON FILE |
| CHUNG PING NG | | | ON FILE |
| CHUNG PONG HO | | | ON FILE |
| CHUNG PUI BRIAN CHENG | | | ON FILE |
| CHUNG PUI LI | | | ON FILE |
| CHUNG PUI TUNG | | | ON FILE |
| CHUNG SEAN TAO | | | ON FILE |
| CHUNG SHENG LEE | | | ON FILE |
| CHUNG SHING CHENG | | | ON FILE |
| CHUNG SHING HOWARD KWAN | | | ON FILE |
| CHUNG SHUI CHOW | | | ON FILE |
| CHUNG SHUN ADOLF LAI | | | ON FILE |
| CHUNG SHUN MAK | | | ON FILE |
| CHUNG SING KWOK | | | ON FILE |
| CHUNG SING LAI | | | ON FILE |
| CHUNG SOON PARK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHUNG SZE STEPHENY CHAN | | | ON FILE |
| CHUNG TAI REX YIM | | | ON FILE |
| CHUNG TAK TAY | | | ON FILE |
| CHUNG TAT NG | | | ON FILE |
| CHUNG TIEN CHENG | | | ON FILE |
| CHUNG TIN KOO | | | ON FILE |
| CHUNG TIN LIN | | | ON FILE |
| CHUNG TIN LIN | | | ON FILE |
| CHUNG WAH CHOW | | | ON FILE |
| CHUNG WAI CHAN | | | ON FILE |
| CHUNG WAI CHEUNG | | | ON FILE |
| CHUNG WAI HUI | | | ON FILE |
| CHUNG WAI HUNG | | | ON FILE |
| CHUNG WAI LEUNG | | | ON FILE |
| CHUNG WAI LO | | | ON FILE |
| CHUNG WAI NG | | | ON FILE |
| CHUNG WAI WONG | | | ON FILE |
| CHUNG WAI WONG | | | ON FILE |
| CHUNG WAI YEUNG | | | ON FILE |
| CHUNG WEI HUANG | | | ON FILE |
| CHUNG WEI HUANG | | | ON FILE |
| CHUNG WING KONG | | | ON FILE |
| CHUNG WING MAK | | | ON FILE |
| CHUNG WING TONY CHOI | | | ON FILE |
| CHUNG WING YUEN | | | ON FILE |
| CHUNG WING YUEN | | | ON FILE |
| CHUNG WINNOU | | | ON FILE |
| CHUNG YAN CHEUNG | | | ON FILE |
| CHUNG YAN GARDIAN FONG | | | ON FILE |
| CHUNG YAN JONATHAN TAM | | | ON FILE |
| CHUNG YAN JUDY LAM | | | ON FILE |
| CHUNG YAN LAU | | | ON FILE |
| CHUNG YANG YU | | | ON FILE |
| CHUNG YAU HO | | | ON FILE |
| CHUNG YEE CHONG | | | ON FILE |
| CHUNG YEE CHOONG | | | ON FILE |
| CHUNG YEE LAI | | | ON FILE |
| CHUNG YEN CHEN | | | ON FILE |
| CHUNG YEOU TANG | | | ON FILE |
| CHUNG YIN ALAN TAN | | | ON FILE |
| CHUNG YIN CHAU | | | ON FILE |
| CHUNG YIN CHENG | | | ON FILE |
| CHUNG YIN CHEUNG | | | ON FILE |
| CHUNG YIN DICKIE MAN | | | ON FILE |
| CHUNG YIN KWAN | | | ON FILE |
| CHUNG YIN KWONG | | | ON FILE |
| CHUNG YIN LAU | | | ON FILE |
| CHUNG YIN LAW | | | ON FILE |
| CHUNG YIN LEE | | | ON FILE |
| CHUNG YIN LEUNG | | | ON FILE |
| CHUNG YIN MABEL FUNG | | | ON FILE |
| CHUNG YIN MAK | | | ON FILE |
| CHUNG YIN MARYAN WONG | | | ON FILE |
| CHUNG YIN STEPHANIE LAI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHUNG YIN TRACY NG | | | ON FILE |
| CHUNG YIN WONG | | | ON FILE |
| CHUNG YIT WONG | | | ON FILE |
| CHUNG YIU AU | | | ON FILE |
| CHUNG YIU LEE | | | ON FILE |
| CHUNG YIU TIFFANY CHOW | | | ON FILE |
| CHUNG YUAN JEN | | | ON FILE |
| CHUNG YUE SENG | | | ON FILE |
| CHUNG YUEN CHAN | | | ON FILE |
| CHUNGANG LI | | | ON FILE |
| CHUNG-CHENG CHUANG | | | ON FILE |
| CHUNGENG MENG | | | ON FILE |
| CHUNGHSIEN HUANG | | | ON FILE |
| CHUNGIL PARK | | | ON FILE |
| CHUNGMAN KIM | | | ON FILE |
| CHUNGPIN YEH | | | ON FILE |
| CHUNGSANG LAM | | | ON FILE |
| CHUNGSOON HAW | | | ON FILE |
| CHUNGWON LEE | | | ON FILE |
| CHUN-HAO CHEN | | | ON FILE |
| CHUN-HAO HU | | | ON FILE |
| CHUNHUA WANG | | | ON FILE |
| CHUNHUI CHEN | | | ON FILE |
| CHUNHUI MA | | | ON FILE |
| CHUNILAL THAKRAR | | | ON FILE |
| CHUNJAI POWELL CLARKSON | | | ON FILE |
| CHUN-KIAT ONG | | | ON FILE |
| CHUNLIANG LL | | | ON FILE |
| CHUNLIANG TONG | | | ON FILE |
| CHUNLIN HU | | | ON FILE |
| CHUNMEI LI | | | ON FILE |
| CHUNRUI BOUNTHONG | | | ON FILE |
| CHUNSEO CHOI | | | ON FILE |
| CHUNSHUAI LU | | | ON FILE |
| CHUNSIK SEOL | | | ON FILE |
| CHUNTER DAVID FEIERSTADT | | | ON FILE |
| CHUNTING CHRISTOPHER HO | | | ON FILE |
| CHUNTING HO | | | ON FILE |
| CHUNWON CHOI | | | ON FILE |
| CHUNYANG ZHENG | | | ON FILE |
| CHUNYE YUAN | | | ON FILE |
| CHUNYI WANG | | | ON FILE |
| CHUNYING QU | | | ON FILE |
| CHUNYU CEN | | | ON FILE |
| CHUNYUNG LEE | | | ON FILE |
| CHUO JU CHUANG | | | ON FILE |
| CHUO LING CHANG | | | ON FILE |
| CHUONG DINH DO | | | ON FILE |
| CHUONG HONG NGUYEN | | | ON FILE |
| CHUONG MINH TRAN | | | ON FILE |
| CHUONG VIET MA | | | ON FILE |
| CHUOTING CHENG | | | ON FILE |
| CHUP CHUNG WONG | | | ON FILE |
| CHUPAVEON WORAPORNTIDAKUL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CHURCHILL CLAIMS SERVICES INC. | | | ON FILE |
| CHURENDI ROLANDO ANGELO PETERS | | | ON FILE |
| CHURRENDEL E JOSEPH | | | ON FILE |
| CHUTARMAS SUPCHAROENKUL | | | ON FILE |
| CHUTCHAWAN JAISUK | | | ON FILE |
| CHUTEI VARKEY | | | ON FILE |
| CHUTIKARN SUKITTIWONG | | | ON FILE |
| CHUTIKARN SUWANWATCHARACHAT | | | ON FILE |
| CHUTIKARN TANGCHINDAMANEE | | | ON FILE |
| CHUTIMA CHUTATAPE | | | ON FILE |
| CHUTIMA KAEWNIL | | | ON FILE |
| CHUTIMA MUEANPHAO | | | ON FILE |
| CHUTIMA THEERSUWONNAJAK | | | ON FILE |
| CHUTIMAS PORNJATURAPROM | | | ON FILE |
| CHU-TING HO | | | ON FILE |
| CHUTIPORN BHAESAJCHA | | | ON FILE |
| CHUTIWIT ATTAPREYANGKUL | | | ON FILE |
| CHUTO MBANEFO ONYEKA | | | ON FILE |
| CHUTSOL PARK | | | ON FILE |
| CHUYAN MENG | | | ON FILE |
| CHUYU XIAO | | | ON FILE |
| CHWA HOCK CHUAN | | | ON FILE |
| CHWA YEOU TOH | | | ON FILE |
| CHWEE JYH WOAN | | | ON FILE |
| CHWEN YUE LIN | | | ON FILE |
| CHY CHONG FONG WAI CHIN | | | ON FILE |
| CHYE CHIU | | | ON FILE |
| CHYE EUGENE | | | ON FILE |
| CHYE HEE GLENN LIM | | | ON FILE |
| CHYE JIA WEN | | | ON FILE |
| CHYE MENG BENJAMIN TAN | | | ON FILE |
| CHYHEIM ALON JACKSON BURGESS | | | ON FILE |
| CHYLA DIBBLE EVANS | | | ON FILE |
| CHYLD GENE MEDFORD | | | ON FILE |
| CHYLEE SENG | | | ON FILE |
| CHYLER CORONA | | | ON FILE |
| CHYNA GLORIA ANDREA WADE | | | ON FILE |
| CHYNA JANE PEREZ WILLIAMS | | | ON FILE |
| CHYNNA CHAIDAE DOWELL | | | ON FILE |
| CHYONGYUN SHY | | | ON FILE |
| CHYRL GRONDAHL | | | ON FILE |
| CHZE HAO KOH | | | ON FILE |
| CHZI XIN FREDERIC YUAN | | | ON FILE |
| CI SMITH | | | ON FILE |
| CIAN ANTHONY MARTIN | | | ON FILE |
| CIAN ANTHONY WHYTE | | | ON FILE |
| CIAN BAKER | | | ON FILE |
| CIAN CANAVAN | | | ON FILE |
| CIAN CHRISTIE | | | ON FILE |
| CIAN DAVID WILKINS | | | ON FILE |
| CIAN DONOVAN FARRAR | | | ON FILE |
| CIAN FRANCIS BYRNE | | | ON FILE |
| CIAN GERARD CORCORAN | | | ON FILE |
| CIAN JAMES NOONE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CIAN KEARNEY | | | ON FILE |
| CIAN O LEARY | | | ON FILE |
| CIAN O'LEARY | | | ON FILE |
| CIAN RONAN O SULLIVAN | | | ON FILE |
| CIAN RYNNE | | | ON FILE |
| CIAN WILLIAM BELTON | | | ON FILE |
| CIANAN SEAN DOYLE | | | ON FILE |
| CIARA ANN TORRES | | | ON FILE |
| CIARA JAIDYN BRIGHT | | | ON FILE |
| CIARA M FLANAGAN | | | ON FILE |
| CIARA MARGARET SMART | | | ON FILE |
| CIARA MARIE ROYAL | | | ON FILE |
| CIARA MARY LENNON | | | ON FILE |
| CIARA PAULINE GEIST | | | ON FILE |
| CIARA WARD | | | ON FILE |
| CIARAN AIGBEDION UHUMUAVBI | | | ON FILE |
| CIARAN ALEXANDER MASH | | | ON FILE |
| CIARAN ALEXANDER MCVEIGH | | | ON FILE |
| CIARAN BRIAN MCGLINCHEY | | | ON FILE |
| CIARAN BYRNE | | | ON FILE |
| CIARAN CLIVE RALPH | | | ON FILE |
| CIARAN CONNOLLY | | | ON FILE |
| CIARAN CONWAY | | | ON FILE |
| CIARAN CRISTIAN-BROOKE-RUSSELL | | | ON FILE |
| CIARAN CROWE | | | ON FILE |
| CIARAN CROWLEY | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN CUNNINGHAM | | | ON FILE |
| CIARAN DANIEL MCSHERRY | | | ON FILE |
| CIARAN DERMOT AUGHNEY | | | ON FILE |
| CIARAN DOMINIC OLIVER | | | ON FILE |
| CIARAN DOMINIC OLIVER | | | ON FILE |
| CIARAN EDWARD FOY | | | ON FILE |
| CIARAN EOGHAIN O SUILLEABHAIN | | | ON FILE |
| CIARAN FRANCIS MC GOLDRICK | | | ON FILE |
| CIARAN FRIEL | | | ON FILE |
| CIARAN GARY ADAMS | | | ON FILE |
| CIARAN GERARD CAULFIELD | | | ON FILE |
| CIARAN GERARD MULLANE | | | ON FILE |
| CIARAN GRAY | | | ON FILE |
| CIARAN GUINAN | | | ON FILE |
| CIARAN HUGH MCKEEVER | | | ON FILE |
| CIARAN JAMES OATES | | | ON FILE |
| CIARAN JAMES OHANLON | | | ON FILE |
| CIARAN JOHN OÂ€™REILLY | | | ON FILE |
| CIARAN JOSEPH D THOMSON | | | ON FILE |
| CIARAN JOSEPH FAHY | | | ON FILE |
| CIARAN LENNON | | | ON FILE |
| CIARAN LOUGHMAN | | | ON FILE |
| CIARAN LOWE | | | ON FILE |
| CIARAN MARK WELSH | | | ON FILE |
| CIARAN MARTIN DAVITT | | | ON FILE |
| CIARAN MARTIN DOYLE | | | ON FILE |
| CIARAN MCCARTHY | | | ON FILE |
| CIARAN MCMORROW | | | ON FILE |
| CIARAN MULHALL | | | ON FILE |
| CIARAN NATHANIEL HENNESSY | | | ON FILE |
| CIARAN O CONNELL | | | ON FILE |
| CIARAN O FLYNN | | | ON FILE |
| CIARAN OBRIEN | | | ON FILE |
| CIARAN ODRISCOLL COLLINS | | | ON FILE |
| CIARAN PATRICK BRADY | | | ON FILE |
| CIARAN PATRICK LEEPER | | | ON FILE |
| CIARAN PATRICK MURPHY | | | ON FILE |
| CIARAN QUIGLEY | | | ON FILE |
| CIARAN REDMOND HANNIFFY | | | ON FILE |
| CIARAN RHYS OMARA | | | ON FILE |
| CIARAN ROBERT ROE | | | ON FILE |
| CIARAN SLATTERY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CIARAN STACEY GERRARD | | | ON FILE |
| CIARAN STEPHEN MC QUAID | | | ON FILE |
| CIARAN THOMAS DEANE | | | ON FILE |
| CIARAN THOMAS OSHEA LYMER | | | ON FILE |
| CIARAN THOMAS TANGNEY | | | ON FILE |
| CIARAN TIMOTHY SMYTHE | | | ON FILE |
| CIARAN WHYTE | | | ON FILE |
| CIARAN WILLIAM ALLEN | | | ON FILE |
| CIARAN WILLIAM CRIBBIN | | | ON FILE |
| CIARE B CRANFORD | | | ON FILE |
| CIARRA SENORA BROWN | | | ON FILE |
| CIBELE BEIERSTORF MACHADO | | | ON FILE |
| CIBELE DE QUEIROZ AGUIAR | | | ON FILE |
| CICELY JEVON KYLE | | | ON FILE |
| CICELY MARIE TOMLINSON | | | ON FILE |
| CICERO AUGUSTO WOLLMANN ZANDONA | | | ON FILE |
| CICERO JACOBI FILHO | | | ON FILE |
| CICERO PINHEIRO DA SILVA NETO | | | ON FILE |
| CICERO RAFAEL LOPES DA COSTA | | | ON FILE |
| CICI WU | | | ON FILE |
| CICILIA BIJL | | | ON FILE |
| CICILIA YURIKE WARBUNG | | | ON FILE |
| CID THEODORE TABIA | | | ON FILE |
| CIDALIA LETICIA PIRES | | | ON FILE |
| CIDALIA MARIA ALMEIDA DOS SANTOS DIOGO | | | ON FILE |
| CIDALIA MARIA DOS SANTOS BENTO | | | ON FILE |
| CIDIC DEL CASTILLO | | | ON FILE |
| CIELLE ELIZABETH WESTON | | | ON FILE |
| CIELO SAMANTHA SANDOVAL | | | ON FILE |
| CIEN SHIN LIEW | | | ON FILE |
| CIERA HUTSON | | | ON FILE |
| CIERA SADE DUNN | | | ON FILE |
| CIERA SHAMEKA PETERS | | | ON FILE |
| CIERAN BYRNE | | | ON FILE |
| CIERRA JAVERA JOYCE | | | ON FILE |
| CIERRA MADISON BAREFOOT | | | ON FILE |
| CIERRA PAIGE BRANCATO | | | ON FILE |
| CIERRA SADHANA DALMEIDA | | | ON FILE |
| CIGDEM AKIN | | | ON FILE |
| CIGDEM INAN | | | ON FILE |
| CIGDEM MEEK | | | ON FILE |
| CIGDEM OZKUL YILMAZ | | | ON FILE |
| CIGDEM YERDELEN | | | ON FILE |
| CIGDEM YUSEL | | | ON FILE |
| CIHAD KABAKLI | | | ON FILE |
| CIHAD VAROL | | | ON FILE |
| CIHAN AKCA | | | ON FILE |
| CIHAN ALIC | | | ON FILE |
| CIHAN GURSOY | | | ON FILE |
| CIHAN NAKAY | | | ON FILE |
| CIHAN TUZUN | | | ON FILE |
| CIHAN UYGUR | | | ON FILE |
| CIHANGIR YASHER | | | ON FILE |
| CIHAT CETIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CIK MEI TJAN | | | ON FILE |
| CILEM CELEN | | | ON FILE |
| CILEM TAPIS | | | ON FILE |
| CILIA HANNA NAAMAN | | | ON FILE |
| CILIAN KIOUDJ | | | ON FILE |
| CILLIAN JAMES SHEEHAN | | | ON FILE |
| CILLIAN JOHN HOGAN | | | ON FILE |
| CILLIAN JOHN WARFIELD | | | ON FILE |
| CILLIAN OLEARY | | | ON FILE |
| CIMARRON TRACE ANTHONY CURVIN | | | ON FILE |
| CIMON DAMOURS LACROIX | | | ON FILE |
| CINA FARDEAN MOHEIMANI | | | ON FILE |
| CINA MOALLEF | | | ON FILE |
| CINAR SOYKOK | | | ON FILE |
| CINARA ASSIS SANTOS | | | ON FILE |
| CINDA GAIL ALLEN | | | ON FILE |
| CINDERELLA A C RIETVELD | | | ON FILE |
| CINDIJO M MCDONALD | | | ON FILE |
| CINDITA CUNNINGHAM | | | ON FILE |
| CINDITA DEJUANA CUNNINGHAM | | | ON FILE |
| CINDY ALISON AUDIE | | | ON FILE |
| CINDY ANN BRANDT | | | ON FILE |
| CINDY ANNE MCCAULEY | | | ON FILE |
| CINDY AZUCENA FORD | | | ON FILE |
| CINDY BAO NHI NGUYEN | | | ON FILE |
| CINDY BARRAGAN HERNANDEZ | | | ON FILE |
| CINDY BAUTISTA HALFORD | | | ON FILE |
| CINDY BEATRIZ METSKER | | | ON FILE |
| CINDY BLANQUISCO | | | ON FILE |
| CINDY CAI WANTING | | | ON FILE |
| CINDY CAROLINA HIDROGO | | | ON FILE |
| CINDY CHANG | | | ON FILE |
| CINDY CHIANG | | | ON FILE |
| CINDY CHOUG | | | ON FILE |
| CINDY CHOW | | | ON FILE |
| CINDY CHU | | | ON FILE |
| CINDY CLIGNEZ | | | ON FILE |
| CINDY CORINNE FOLLONIER | | | ON FILE |
| CINDY COTTER DEPACE | | | ON FILE |
| CINDY CYNTHIA GRILLI | | | ON FILE |
| CINDY D LEADER | | | ON FILE |
| CINDY DAVIS | | | ON FILE |
| CINDY DONG | | | ON FILE |
| CINDY ELLEN HOUSE | | | ON FILE |
| CINDY ELODIE TEROSIET | | | ON FILE |
| CINDY ERIKA ASTORGA DIAZ | | | ON FILE |
| CINDY GAGNON | | | ON FILE |
| CINDY HAR JING YU | | | ON FILE |
| CINDY HERENUI CHONG JONQUILLE | | | ON FILE |
| CINDY HERIAWAN | | | ON FILE |
| CINDY JANE TOSI | | | ON FILE |
| CINDY JANICE TITHERADGE PHELAN | | | ON FILE |
| CINDY JANINE VASQUEZ | | | ON FILE |
| CINDY JEANNE GARDINER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CINDY JIANG | | | ON FILE |
| CINDY JOHANA COPETE GONZALEZ | | | ON FILE |
| CINDY JOHANA COPETE GONZALEZ | | | ON FILE |
| CINDY JYH YANG | | | ON FILE |
| CINDY KUKAT | | | ON FILE |
| CINDY LAM | | | ON FILE |
| CINDY LAN QUACH | | | ON FILE |
| CINDY LANDA COX | | | ON FILE |
| CINDY LARISA DANILA | | | ON FILE |
| CINDY LAVERNE BECKER | | | ON FILE |
| CINDY LEAH IVERSON | | | ON FILE |
| CINDY LEE | | | ON FILE |
| CINDY LEE FRANCIES | | | ON FILE |
| CINDY LEE WEGLEWSKI | | | ON FILE |
| CINDY LEEALISON NYENHUIS | | | ON FILE |
| CINDY LORY SCIURTI | | | ON FILE |
| CINDY LOU HARDY | | | ON FILE |
| CINDY LOU HARPER | | | ON FILE |
| CINDY LOU NAVARRO | | | ON FILE |
| CINDY LYALL BAILEY | | | ON FILE |
| CINDY MANIT | | | ON FILE |
| CINDY MÃŒTZE | | | ON FILE |
| CINDY MARGOT  DE ABREU DEVIA | | | ON FILE |
| CINDY MARGOT DE ABREU DEVIA | | | ON FILE |
| CINDY MARIE BACIGALUPO | | | ON FILE |
| CINDY MARIE TREGRE | | | ON FILE |
| CINDY MARIE TREGRE | | | ON FILE |
| CINDY MELISSA PARDO LEON | | | ON FILE |
| CINDY MICHELLE JOHNSON | | | ON FILE |
| CINDY MINHTRAN LE | | | ON FILE |
| CINDY NEVAEH TINEO | | | ON FILE |
| CINDY NGUYET ZUNIGA | | | ON FILE |
| CINDY NICOLA CRAIG | | | ON FILE |
| CINDY NUHU | | | ON FILE |
| CINDY PAOLA PARRA SANCHEZ | | | ON FILE |
| CINDY PATRICIA VILLA MELANO | | | ON FILE |
| CINDY PHYLLIS REDDEMANN | | | ON FILE |
| CINDY PORTIER | | | ON FILE |
| CINDY POWEN HSIA | | | ON FILE |
| CINDY QUACH | | | ON FILE |
| CINDY RODRIGUEZ MARTINEZ | | | ON FILE |
| CINDY ROLDAN | | | ON FILE |
| CINDY ROSALLO MAJUMOT | | | ON FILE |
| CINDY ROSE JARVIS | | | ON FILE |
| CINDY SEIDLER | | | ON FILE |
| CINDY STEWART | | | ON FILE |
| CINDY SUNG ZHANG | | | ON FILE |
| CINDY TANGUAY | | | ON FILE |
| CINDY TARUD MORES | | | ON FILE |
| CINDY THAM | | | ON FILE |
| CINDY THI NGUYEN | | | ON FILE |
| CINDY WANG | | | ON FILE |
| CINDY WEE | | | ON FILE |
| CINDY WU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CINDY YAEWON THYGESON | | | ON FILE |
| CINDY YANIRA SOTO RENGIFO | | | ON FILE |
| CINDY YEN YEN NG | | | ON FILE |
| CINDY YONG JING TING | | | ON FILE |
| CINDY ZIMMERMAN | | | ON FILE |
| CINNIA VERONICA VASQUEZ | | | ON FILE |
| CINNY WEIMING ZHANG | | | ON FILE |
| CINQUES CORTEZ DANT | | | ON FILE |
| CINTHIA ARELY ACOSTA | | | ON FILE |
| CINTHIA CAROLINA GABAS HERNANDEZ | | | ON FILE |
| CINTHIA DAIRA PARDOS | | | ON FILE |
| CINTHIA ELIZABETH ACOSTA | | | ON FILE |
| CINTHIA GABRIELA RUIZ | | | ON FILE |
| CINTHIA ISABEL ALEMAN VANEGAS | | | ON FILE |
| CINTHIA KARINA RIOS | | | ON FILE |
| CINTHIA MARIN | | | ON FILE |
| CINTHIA MOORE | | | ON FILE |
| CINTHIA PAOLA URBINAANGEL | | | ON FILE |
| CINTHIA VALERIA LOPEZ | | | ON FILE |
| CINTHIA VANESSA MENDONCA ALVES | | | ON FILE |
| CINTHIA YUDITH FERREYRA | | | ON FILE |
| CINTHYA ALEJANDRA DIAZ BORROMEO | | | ON FILE |
| CINTHYA KATHERINE QUINTEROMERLANO | | | ON FILE |
| CINTHYA MABEL PEREZ SANTIAGO | | | ON FILE |
| CINTHYA SORAYA TRAHYN AGUERO | | | ON FILE |
| CINTHYA VANESA GARCIA | | | ON FILE |
| CINTHYA VANESSA VALLE PAZMINO | | | ON FILE |
| CINTIA ANGELA CORTI | | | ON FILE |
| CINTIA BETIANA ASTRADA | | | ON FILE |
| CINTIA CIRA MAMANI COLQUE | | | ON FILE |
| CINTIA DANIELA CANTOS GALLEGUILLO | | | ON FILE |
| CINTIA DANIELA CANTOS GALLEGUILLO | | | ON FILE |
| CINTIA DANIELA TOLEDO | | | ON FILE |
| CINTIA DE  MENDONCA RODRIGUES | | | ON FILE |
| CINTIA DE JESUS PRUDENCIO | | | ON FILE |
| CINTIA DE OLIVEIRA REZENDE | | | ON FILE |
| CINTIA DEL ROSARIO ORQUERA | | | ON FILE |
| CINTIA ELHARD | | | ON FILE |
| CINTIA EMELINA ILLESCA | | | ON FILE |
| CINTIA FERREIRA SILVA | | | ON FILE |
| CINTIA FLORENCIA GOMEZ | | | ON FILE |
| CINTIA GIMENA DORADO | | | ON FILE |
| CINTIA HEIDI NOJIMA | | | ON FILE |
| CINTIA INES GAITE | | | ON FILE |
| CINTIA INES RAIMONDI | | | ON FILE |
| CINTIA KAPUI | | | ON FILE |
| CINTIA LORENA VELARDEZ | | | ON FILE |
| CINTIA MACARENA VILLEGAS | | | ON FILE |
| CINTIA MALENA ACEVEDO | | | ON FILE |
| CINTIA MARIEL OTTOLINI | | | ON FILE |
| CINTIA MARIELA MONZON | | | ON FILE |
| CINTIA MICAELA DIAZ | | | ON FILE |
| CINTIA NOELIA ORTIZ | | | ON FILE |
| CINTIA NOELIA SOTO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CINTIA ORNELA PIANO | | | ON FILE |
| CINTIA RAQUEL AGUIAR PINTO | | | ON FILE |
| CINTIA RAQUEL DA FONTE MENDES | | | ON FILE |
| CINTIA RAQUEL RITO CRUZ | | | ON FILE |
| CINTIA SILVA SOARES | | | ON FILE |
| CINTIA SOLEDAD TOLOSA | | | ON FILE |
| CINTIA TOTH | | | ON FILE |
| CINTIA V M BOCK | | | ON FILE |
| CINTIA VANESA GAUNA | | | ON FILE |
| CINTIA VANESA LANDO | | | ON FILE |
| CINTIA VERONICA PACHECO REJAS | | | ON FILE |
| CINTYA YANINA MOLDA | | | ON FILE |
| CINTYA YANINA MOLDA | | | ON FILE |
| CINZIA AVERAME | | | ON FILE |
| CINZIA BALDOVIN | | | ON FILE |
| CINZIA BUSCEMI | | | ON FILE |
| CINZIA CALDERONI | | | ON FILE |
| CINZIA CANTON | | | ON FILE |
| CINZIA FANTINI | | | ON FILE |
| CINZIA HUSSEY | | | ON FILE |
| CINZIA KATERINA MENEZES FRINQUELLO | | | ON FILE |
| CINZIA MANCA | | | ON FILE |
| CINZIA MANDELLI | | | ON FILE |
| CINZIA MARCELLI | | | ON FILE |
| CINZIA TRANQUILLI | | | ON FILE |
| CINZIA ZILIO | | | ON FILE |
| CIPRIAN ADELIN COJAN | | | ON FILE |
| CIPRIAN AURELIAN FALADAU | | | ON FILE |
| CIPRIAN BOCA | | | ON FILE |
| CIPRIAN BRATU | | | ON FILE |
| CIPRIAN CHIRIAC | | | ON FILE |
| CIPRIAN CONSTANTIN | | | ON FILE |
| CIPRIAN CORNELIU HETEA | | | ON FILE |
| CIPRIAN DASCALU | | | ON FILE |
| CIPRIAN DORIN COZMA | | | ON FILE |
| CIPRIAN FRANCISC PORTIK | | | ON FILE |
| CIPRIAN GABRIEL MAFTEI | | | ON FILE |
| CIPRIAN GEORGE DUMBRAVA | | | ON FILE |
| CIPRIAN HOTEA | | | ON FILE |
| CIPRIAN IOAN BURZO | | | ON FILE |
| CIPRIAN IONUT PETRUT | | | ON FILE |
| CIPRIAN JACKSON | | | ON FILE |
| CIPRIAN JURGE | | | ON FILE |
| CIPRIAN LAURUS ALEXANDRESCU | | | ON FILE |
| CIPRIAN LAVITE | | | ON FILE |
| CIPRIAN MADALIN ILIESCU | | | ON FILE |
| CIPRIAN MARIAN STOICAN | | | ON FILE |
| CIPRIAN MIHAI ISIDOR | | | ON FILE |
| CIPRIAN MORARU | | | ON FILE |
| CIPRIAN MUNTEANU | | | ON FILE |
| CIPRIAN NEAG | | | ON FILE |
| CIPRIAN NEDELESCU | | | ON FILE |
| CIPRIAN OLIVER BEUDEAN | | | ON FILE |
| CIPRIAN OLTEAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CIPRIAN PAIUSI | | | ON FILE |
| CIPRIAN POP | | | ON FILE |
| CIPRIAN POPA | | | ON FILE |
| CIPRIAN SORLEA | | | ON FILE |
| CIPRIAN STEFAN MANCAS | | | ON FILE |
| CIPRIAN STINGACIU | | | ON FILE |
| CIPRIAN TANCAU | | | ON FILE |
| CIPRIAN TITIRE | | | ON FILE |
| CIPRIAN V MAGDAS | | | ON FILE |
| CIPRIAN VEGHES | | | ON FILE |
| CIPRIAN-AUREL BOGHEAN | | | ON FILE |
| CIPRIAN-EMIL POP | | | ON FILE |
| CIPRIAN-NICOLAIE TODOSIA | | | ON FILE |
| CIPRIANO CRUZ | | | ON FILE |
| CIPRIANO PICCOLI | | | ON FILE |
| CIPRIANOAN CHIRILA | | | ON FILE |
| CIPRIAN-THEODOR MARES | | | ON FILE |
| CIRCE NICOLE LASSEGUE | | | ON FILE |
| CIRCLE INTERNET FINANCIAL, LLC | ATTN: JEREMY FOX-GEEN CHIEF FINANCIAL OFFICER | | JEREMY.FOXGEEN@CIRCLE.COM |
| CIRDAN BUROCH ELLENWOOD | | | ON FILE |
| CIRENEU JOSE ANTONIO | | | ON FILE |
| CIRENEU JOSE ANTONIO | | | ON FILE |
| CIRIACO SCOPPETTUOLO | | | ON FILE |
| CIRIL COZ | | | ON FILE |
| CIRIL DETECNIK | | | ON FILE |
| CIRILA GOQUINGCO GO | | | ON FILE |
| CIRILA KOROSEC | | | ON FILE |
| CIRILA RAMIREZ | | | ON FILE |
| CIRILO ANTONIO BORRALHO RIBEIRA BARATA | | | ON FILE |
| CIRO ALBERTO DORNER DE LA PAZ | | | ON FILE |
| CIRO ALEJANDRO ALDANA LOZANO | | | ON FILE |
| CIRO ANDRES FODERE | | | ON FILE |
| CIRO ANGELERI | | | ON FILE |
| CIRO BENEDETTO | | | ON FILE |
| CIRO BORRIELLO | | | ON FILE |
| CIRO BORRIELLO | | | ON FILE |
| CIRO CELI | | | ON FILE |
| CIRO COMMODO | | | ON FILE |
| CIRO DA SILVA DA COSTA | | | ON FILE |
| CIRO D'ANIELLO | | | ON FILE |
| CIRO DAPOLITO | | | ON FILE |
| CIRO DAVID BATTIPAGLIA | | | ON FILE |
| CIRO DISANTO | | | ON FILE |
| CIRO ESPOSITO | | | ON FILE |
| CIRO ESPOSITO | | | ON FILE |
| CIRO FRANK VERDI JR | | | ON FILE |
| CIRO GERMAN MORA RUIZ | | | ON FILE |
| CIRO HENRIQUE CANHA TEIXEIRA | | | ON FILE |
| CIRO JULIAN GONZALEZ | | | ON FILE |
| CIRO MARIANO ESPOSITO | | | ON FILE |
| CIRO MIGUEL FERNANDEZ MARTIN FORERO | | | ON FILE |
| CIRO PALUMBO | | | ON FILE |
| CIRO PERNICE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CIRO PESCE | | | ON FILE |
| CIRO PIO SALCONE | | | ON FILE |
| CIRO ROTA | | | ON FILE |
| CIRO SALVATORE HENG | | | ON FILE |
| CIRO SAVARESE | | | ON FILE |
| CIRO TARANTO | | | ON FILE |
| CIRO TORIELLO | | | ON FILE |
| CIRO TORRES | | | ON FILE |
| CIRO TROIANO | | | ON FILE |
| CIRO VALENTINO | | | ON FILE |
| CIRO VARONE | | | ON FILE |
| CIRO VELOTTO ROMANO | | | ON FILE |
| CIRO VIRO | | | ON FILE |
| CIRSE GONZALEZ RODRIGUEZ | | | ON FILE |
| CIRYL PATRICK BOMONT | | | ON FILE |
| CIS CLEYBERGH | | | ON FILE |
| CISCO CASTELIJN VAN HEERDEN | | | ON FILE |
| CITANA MECEJIENE | | | ON FILE |
| CITO BUHENDWA | | | ON FILE |
| CIURAR MIHAIL | | | ON FILE |
| CIVAN KARA | | | ON FILE |
| CIVAN ORNEK | | | ON FILE |
| CIVE LONG FRANCOIS SIPHAXAY | | | ON FILE |
| CIVIC LAW | | | ON FILE |
| CIVIC TECHNOLOGIES INC | | | ON FILE |
| CIWAN AKGUL | | | ON FILE |
| CIWAN SAHIN | | | ON FILE |
| CIZIANO SCILANGA | | | ON FILE |
| CJ ATTERBURY | | | ON FILE |
| CJ BELING | | | ON FILE |
| CJ BOTHA | | | ON FILE |
| CJ CRAWFORD | | | ON FILE |
| CJ HARIHARAN MENON | | | ON FILE |
| CJ KOEKEMOER | | | ON FILE |
| CJ LAYGO COLLADO | | | ON FILE |
| CJ PENTLETON | | | ON FILE |
| CJ VAN DER MEULEN | | | ON FILE |
| CJB PROPERTY TRUST | | | ON FILE |
| CJLOWE SUPERFUND | | | ON FILE |
| CJOR KEI SANDY LEUNG | | | ON FILE |
| CJR WEN | | | ON FILE |
| CL LEGRANGE | | | ON FILE |
| CL WHITEHEAD | | | ON FILE |
| CLA TISCHHAUSER | | | ON FILE |
| CLÂˆŠÃ¢MENT JOSEPH CHRISTOPHE BOURRÂˆŠÃ¢ | | | ON FILE |
| CLÃ©MENT COLAU | | | ON FILE |
| CLÃ©MENT ROCHE | | | ON FILE |
| CLAAS GAIDIES | | | ON FILE |
| CLAAS GARTHOFF | | | ON FILE |
| CLAAS HENNING MÃŒLLER | | | ON FILE |
| CLAAS HERMANN WENSKI | | | ON FILE |
| CLABORN ANTHONY CRADDOCK | | | ON FILE |
| CLAES ALEXANDER RUNDLOEF | | | ON FILE |
| CLAES ERIK MELANDER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLAES GERHARD MIKAEL JARL VIKING KJELLSTRÃ–M | | | ON FILE |
| CLAES HATTING PORSBO | | | ON FILE |
| CLAES HENRIK GRUNDSTROM | | | ON FILE |
| CLAES JOHAN BRANDT | | | ON FILE |
| CLAES MARTIN ANDREAS LEVIN | | | ON FILE |
| CLAES MATHIAS MILLINGS | | | ON FILE |
| CLAES MIKAEL MOERE | | | ON FILE |
| CLAES PETER BERG | | | ON FILE |
| CLAES RASMUSSEN | | | ON FILE |
| CLAES RUBEN HELLBERG | | | ON FILE |
| CLAIBORNE KYLE GATES | | | ON FILE |
| CLAIR A WEBER | | | ON FILE |
| CLAIR KENNETH SPADY | | | ON FILE |
| CLAIR L SOCCI | | | ON FILE |
| CLAIRA JANEMCQUEARY DIEDA | | | ON FILE |
| CLAIRE A GORMLY | | | ON FILE |
| CLAIRE ADRIENNE MONIQUE LE MOINE | | | ON FILE |
| CLAIRE ALEXANDRA COYER | | | ON FILE |
| CLAIRE AMANDA PIEPER | | | ON FILE |
| CLAIRE ANN LAGAZO DELROSARIO | | | ON FILE |
| CLAIRE ANN SMITH | | | ON FILE |
| CLAIRE ANNE KAY CRISLIP | | | ON FILE |
| CLAIRE ANNE MARIE ATTWOOD | | | ON FILE |
| CLAIRE BATUPE NGAMELUE | | | ON FILE |
| CLAIRE CACHAT | | | ON FILE |
| CLAIRE CAROL WAUGH | | | ON FILE |
| CLAIRE CELINE MIKAEL MARIE LE GUERROUE | | | ON FILE |
| CLAIRE CHEE MING YI | | | ON FILE |
| CLAIRE CHRISTINE PAULE GELY | | | ON FILE |
| CLAIRE CHUA | | | ON FILE |
| CLAIRE D GROVE | | | ON FILE |
| CLAIRE D TAI | | | ON FILE |
| CLAIRE DENISE MARIE BIZIEN | | | ON FILE |
| CLAIRE DIANE LUYET | | | ON FILE |
| CLAIRE DILLON | | | ON FILE |
| CLAIRE EDITH MARIE ALLAVOINE | | | ON FILE |
| CLAIRE EDWARDS | | | ON FILE |
| CLAIRE EIMEAR KERRIN | | | ON FILE |
| CLAIRE ELBA CANALES | | | ON FILE |
| CLAIRE ELISABETH METCALF | | | ON FILE |
| CLAIRE ELIZABETH ELLIOTT | | | ON FILE |
| CLAIRE ELIZABETH HOMER | | | ON FILE |
| CLAIRE ELIZABETH JENNINGS | | | ON FILE |
| CLAIRE ELIZABETH KRAMER | | | ON FILE |
| CLAIRE ELIZABETH NICHOLS | | | ON FILE |
| CLAIRE ELIZABETH O LOUGHLIN | | | ON FILE |
| CLAIRE ELIZABETH POWELL | | | ON FILE |
| CLAIRE ELIZABETH SCHULTZ | | | ON FILE |
| CLAIRE ELIZABETH WILSON | | | ON FILE |
| CLAIRE ELLEN CUDDY | | | ON FILE |
| CLAIRE EMILY HUND | | | ON FILE |
| CLAIRE EMMA LICHTENSTEIN | | | ON FILE |
| CLAIRE GAFFNEY KERR | | | ON FILE |
| CLAIRE HELEN FITZMAURICE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLAIRE INES EGRET | | | ON FILE |
| CLAIRE INES NINA EGRET | | | ON FILE |
| CLAIRE IRENE FITOUSSI | | | ON FILE |
| CLAIRE IRIS CHANG | | | ON FILE |
| CLAIRE J A HOWELLS | | | ON FILE |
| CLAIRE J BRAUN | | | ON FILE |
| CLAIRE JASMIN HERMES | | | ON FILE |
| CLAIRE JEAN PASQUIER | | | ON FILE |
| CLAIRE JEANNE LAURENCE DESIREE CARPENTIER | | | ON FILE |
| CLAIRE JEANNINE MARIE DREVILLE | | | ON FILE |
| CLAIRE JULIA BOLAND | | | ON FILE |
| CLAIRE KABORE | | | ON FILE |
| CLAIRE KIRWAN | | | ON FILE |
| CLAIRE LEE | | | ON FILE |
| CLAIRE LEE | | | ON FILE |
| CLAIRE LIM | | | ON FILE |
| CLAIRE LOUISA FADELY | | | ON FILE |
| CLAIRE LOUISA STILING | | | ON FILE |
| CLAIRE LOUISE ANDREWS | | | ON FILE |
| CLAIRE LOUISE BRIGGS | | | ON FILE |
| CLAIRE LOUISE DAFFORN-SMITH | | | ON FILE |
| CLAIRE LOUISE MUMMERY | | | ON FILE |
| CLAIRE LOUISE PHILLIPS | | | ON FILE |
| CLAIRE LOUISE SCANLAN | | | ON FILE |
| CLAIRE M DUNGEY | | | ON FILE |
| CLAIRE M SONEGO | | | ON FILE |
| CLAIRE M STEWART | | | ON FILE |
| CLAIRE M WALSH | | | ON FILE |
| CLAIRE MARGARET NESHAT | | | ON FILE |
| CLAIRE MARIA GRIFFITH | | | ON FILE |
| CLAIRE MARIA HACKNEY | | | ON FILE |
| CLAIRE MARIE GAGEN | | | ON FILE |
| CLAIRE MARIE M GILLAIN | | | ON FILE |
| CLAIRE MARIE MORLIER | | | ON FILE |
| CLAIRE MARIE SPOORS | | | ON FILE |
| CLAIRE MARION MCGINLEY | | | ON FILE |
| CLAIRE MARY MONTAGU | | | ON FILE |
| CLAIRE MARYKE VAN DYK | | | ON FILE |
| CLAIRE MASAMI LIVINGSTONE | | | ON FILE |
| CLAIRE MC GORIAN M GORLAN | | | ON FILE |
| CLAIRE MCHENRY PINOCCI | | | ON FILE |
| CLAIRE MICHELE GUIOT | | | ON FILE |
| CLAIRE MICHELLE FRASER | | | ON FILE |
| CLAIRE MIKI NISHIMURA | | | ON FILE |
| CLAIRE MIN SHIN | | | ON FILE |
| CLAIRE MONTANA JENCKS | | | ON FILE |
| CLAIRE MURRAY | | | ON FILE |
| CLAIRE N STREEKSTRA | | | ON FILE |
| CLAIRE NORIKO SISSON | | | ON FILE |
| CLAIRE O DONOVAN | | | ON FILE |
| CLAIRE OLIVIA MARTIN | | | ON FILE |
| CLAIRE P DOLOGAN | | | ON FILE |
| CLAIRE RAE SCHOUTEN | | | ON FILE |
| CLAIRE ROSE GITTANY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLAIRE ROSE MACCORMICK | | | ON FILE |
| CLAIRE SABINE DEBOST | | | ON FILE |
| CLAIRE SALLY MALDONADO | | | ON FILE |
| CLAIRE SARA MARIE SISTACH | | | ON FILE |
| CLAIRE SIMONE MARGUERITE FUZIER | | | ON FILE |
| CLAIRE SMITH | | | ON FILE |
| CLAIRE SOOJEE LEE | | | ON FILE |
| CLAIRE SORYA GIORGIANNI | | | ON FILE |
| CLAIRE SULLIVAN NASSIF | | | ON FILE |
| CLAIRE SUSAN BENTLEY-SMITH | | | ON FILE |
| CLAIRE SUZANNE GREIG | | | ON FILE |
| CLAIRE SYLVIE ELIANE PARMENTIER | | | ON FILE |
| CLAIRE T ARAKAKI | | | ON FILE |
| CLAIRE TONACK | | | ON FILE |
| CLAIRE TRACY DOWNER | | | ON FILE |
| CLAIRE VICTORIA TOWNROW | | | ON FILE |
| CLAIRE VOYANT | | | ON FILE |
| CLAIRE WAUTERS | | | ON FILE |
| CLAIRE WENDY ELGAR | | | ON FILE |
| CLAIRE XIAOXUN XU | | | ON FILE |
| CLAIRE Y ZHU | | | ON FILE |
| CLAIRE YOORI LEE | | | ON FILE |
| CLAIRELLEN LOUISE WALLIN | | | ON FILE |
| CLAIRE-MARIE CYPRIEN | | | ON FILE |
| CLAIRE-MARIE SOPHIE VACHER | | | ON FILE |
| CLAITON MATEUS CARNEIRO | | | ON FILE |
| CLAMTOWN CROSSFIT LLC | | | ON FILE |
| CLANCY FINN MCNULTY-GIMBEL | | | ON FILE |
| CLANCY J RYAN | | | ON FILE |
| CLANCY MAXWELL CUNNINGHAM | | | ON FILE |
| CLANCY PATRICK BYRNE | | | ON FILE |
| CLANCYABOUBAKARY JEMBIA | | | ON FILE |
| CLANISHA I. SMITH | | | ON FILE |
| CLANTON THOO CHIN FUNG | | | ON FILE |
| CLARA ALBRILE | | | ON FILE |
| CLARA ALEXIA GRYNFOGEL | | | ON FILE |
| CLARA ALICIA GLANTZ FELER | | | ON FILE |
| CLARA AMELIA TANG | | | ON FILE |
| CLARA ANH-LAN BARBIER | | | ON FILE |
| CLARA BARANI | | | ON FILE |
| CLARA BARDAJI AGUILERA | | | ON FILE |
| CLARA BELLOCQ | | | ON FILE |
| CLARA BERNARDA CARDENAS LOPEZ | | | ON FILE |
| CLARA BERNASCONI | | | ON FILE |
| CLARA BURNLEY | | | ON FILE |
| CLARA CECILIA DIAZ | | | ON FILE |
| CLARA CHRISTINE SETTJE | | | ON FILE |
| CLARA CORRADO | | | ON FILE |
| CLARA DENEEN ROUSE | | | ON FILE |
| CLARA EILEEN GORDON | | | ON FILE |
| CLARA ELISE COTT | | | ON FILE |
| CLARA ELIZABETH BLACKBURN | | | ON FILE |
| CLARA ELIZABETH CARD | | | ON FILE |
| CLARA EMILIA PADRON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLARA EMILSE ALCARAZ ROJAS | | | ON FILE |
| CLARA GABRIELLE MARGUERITE FONTEYNE | | | ON FILE |
| CLARA GIL SOLER | | | ON FILE |
| CLARA HOTTIER | | | ON FILE |
| CLARA HVIDT RODER | | | ON FILE |
| CLARA IDA MARIE QUESNE | | | ON FILE |
| CLARA INES ALMECIGA PEDRAZA | | | ON FILE |
| CLARA INES DOMINGA PEREZ | | | ON FILE |
| CLARA INES FERNANDEZ | | | ON FILE |
| CLARA INES TRESPALACIOS PENAS | | | ON FILE |
| CLARA INES VELEZ | | | ON FILE |
| CLARA ISABELLE BARREAU | | | ON FILE |
| CLARA J IBBETSON | | | ON FILE |
| CLARA JANNET RODRIGUEZ-MILIZIANO | | | ON FILE |
| CLARA LIM | | | ON FILE |
| CLARA LOUISE DWYER | | | ON FILE |
| CLARA LOUISE SOUTHBY TAILYOUR | | | ON FILE |
| CLARA LOURDES NOA | | | ON FILE |
| CLARA MARIA BENVENUTO | | | ON FILE |
| CLARA MARIA JORGE SILVESTRE | | | ON FILE |
| CLARA MARIA MORENO DE OLIVEIRA PAZOS ALONSO MENDES | | | ON FILE |
| CLARA MARIE BECK | | | ON FILE |
| CLARA MARTINO | | | ON FILE |
| CLARA MEI LING CHAN | | | ON FILE |
| CLARA MERCEDES CASTRO | | | ON FILE |
| CLARA MUGNAI | | | ON FILE |
| CLARA NOELIA VALLEJOS | | | ON FILE |
| CLARA ONDISO OTANGA | | | ON FILE |
| CLARA PATRICIA TORRES BONILLA | | | ON FILE |
| CLARA PATUANO | | | ON FILE |
| CLARA PRIETO | | | ON FILE |
| CLARA ROJAS GUERRERO | | | ON FILE |
| CLARA ROSA FLORES | | | ON FILE |
| CLARA ROSA FLORES | | | ON FILE |
| CLARA RUPIANI | | | ON FILE |
| CLARA SOFIA SANTOS RODRIGUES | | | ON FILE |
| CLARA SOPHIE CAREY | | | ON FILE |
| CLARA SPAGNOLO | | | ON FILE |
| CLARA SPINIELLI | | | ON FILE |
| CLARA TAN WEI YI | | | ON FILE |
| CLARA THE BURNLEY | | | ON FILE |
| CLARA VICTORIA OCHOA ESCOBAR | | | ON FILE |
| CLARA YVONNE RENFROW | | | ON FILE |
| CLARANCE  PAUL SAUNDARARAJAN | | | ON FILE |
| CLARE BELLA CURTIS | | | ON FILE |
| CLARE BETHAN THOMPSON | | | ON FILE |
| CLARE CAPITAL TRUST | | | ON FILE |
| CLARE CHRISTINE DILLON | | | ON FILE |
| CLARE DER | | | ON FILE |
| CLARE ELIZABETH DAVID | | | ON FILE |
| CLARE ELIZABETH WYSMAN | | | ON FILE |
| CLARE FIFITA SULIANA REA | | | ON FILE |
| CLARE JAPHET | | | ON FILE |
| CLARE JAYOUNG SUNG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLARE JOANNE HARDING | | | ON FILE |
| CLARE LINDA BRYANT | | | ON FILE |
| CLARE LISA WIGFALL | | | ON FILE |
| CLARE LOUISA FIELDING | | | ON FILE |
| CLARE LOUISA SANDFORD | | | ON FILE |
| CLARE LOUISE CAMPBELL | | | ON FILE |
| CLARE LOUISE CAMPBELL | | | ON FILE |
| CLARE LOUISE JENNINGS | | | ON FILE |
| CLARE LOUISE PRICE | | | ON FILE |
| CLARE LOUISE REPTON | | | ON FILE |
| CLARE LOUISE STEPHENS | | | ON FILE |
| CLARE LOUISE WAHRBICHLER | | | ON FILE |
| CLARE M FRASER | | | ON FILE |
| CLARE MARIE JACKMAN | | | ON FILE |
| CLARE MOXLEY | | | ON FILE |
| CLARE NOELLE MCCULLOUGH | | | ON FILE |
| CLARE PATRICIA HAMILTON | | | ON FILE |
| CLARE REBECCA BASSETT | | | ON FILE |
| CLARE RIGNEY | | | ON FILE |
| CLARE SHELBY KUBOTA | | | ON FILE |
| CLARE TAN PEIXIN | | | ON FILE |
| CLARE VIRGINIA GWENNAP | | | ON FILE |
| CLAREN DAPHNAE CAMPBELL | | | ON FILE |
| CLARENCE KLEESCHULTE | | | ON FILE |
| CLARENCE ADERO KORNEGAY | | | ON FILE |
| CLARENCE ALIRIO SILVA | | | ON FILE |
| CLARENCE ANTHONY GO | | | ON FILE |
| CLARENCE B HOWELL | | | ON FILE |
| CLARENCE BENJAMIN SUISSE | | | ON FILE |
| CLARENCE BOILIE | | | ON FILE |
| CLARENCE BRODIE WILEY | | | ON FILE |
| CLARENCE CHIN JIA JUN | | | ON FILE |
| CLARENCE CHOO | | | ON FILE |
| CLARENCE DARIUS LOCKETT | | | ON FILE |
| CLARENCE DAVID DONALDSON | | | ON FILE |
| CLARENCE DAVID MALLORY | | | ON FILE |
| CLARENCE DAVID SHARP | | | ON FILE |
| CLARENCE DAVONTE HAYES | | | ON FILE |
| CLARENCE DESIRE PASCAL PAUL | | | ON FILE |
| CLARENCE EDWARD WARD | | | ON FILE |
| CLARENCE EMANUEL GRIFFIN | | | ON FILE |
| CLARENCE ERVIN ABRAMS JR | | | ON FILE |
| CLARENCE GALE HATLEY | | | ON FILE |
| CLARENCE GARY II MARKS | | | ON FILE |
| CLARENCE GILLESPIE | | | ON FILE |
| CLARENCE GINGA | | | ON FILE |
| CLARENCE GOULD | | | ON FILE |
| CLARENCE HENDERSON | | | ON FILE |
| CLARENCE HENRY SMITH 3RD | | | ON FILE |
| CLARENCE III BROWN | | | ON FILE |
| CLARENCE JIUYU CHIONG | | | ON FILE |
| CLARENCE JONG | | | ON FILE |
| CLARENCE KENNETH DEAN | | | ON FILE |
| CLARENCE KHOO BOO HOCK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLARENCE KOAY WEI YOUNG | | | ON FILE |
| CLARENCE L TURNER | | | ON FILE |
| CLARENCE LANCE OVERBY | | | ON FILE |
| CLARENCE LEE THOMAS | | | ON FILE |
| CLARENCE LEON FREEMAN | | | ON FILE |
| CLARENCE LEONG WENG YEW | | | ON FILE |
| CLARENCE LOVELACE HART | | | ON FILE |
| CLARENCE NYAP WATT TAN | | | ON FILE |
| CLARENCE ONG TOON HOE | | | ON FILE |
| CLARENCE PATRICK WYNN | | | ON FILE |
| CLARENCE ROBERT BRANGARD | | | ON FILE |
| CLARENCE ROLANDO BLACKMON | | | ON FILE |
| CLARENCE ROLANDO BLACKMON JR | | | ON FILE |
| CLARENCE S RENE | | | ON FILE |
| CLARENCE SY TAGUIAM | | | ON FILE |
| CLARENCE SY TAGUIAM | | | ON FILE |
| CLARENCE THOMAS HODGE | | | ON FILE |
| CLARENCE VICTOR SANTOS REYES | | | ON FILE |
| CLARENCE WALTER RAH-RUE HINES | | | ON FILE |
| CLARENCE WINFRED GAMMAGE | | | ON FILE |
| CLARIBEL FERNANDEZ | | | ON FILE |
| CLARIBELL ADAORA OKOLI | | | ON FILE |
| CLARICE ALMA MINEFEE | | | ON FILE |
| CLARICE ANNE MAJOR | | | ON FILE |
| CLARICE JAMAIN MAJANUN | | | ON FILE |
| CLARICE M EGAN | | | ON FILE |
| CLARICE OLIVIA CHRISTIE AMORY | | | ON FILE |
| CLARICE PHAM | | | ON FILE |
| CLARICE SHANTE NANCE | | | ON FILE |
| CLARIESELIN MARIE ONCOG | | | ON FILE |
| CLARIMOND CHEALON EMANUEL KENTIE | | | ON FILE |
| CLARIMOND CHEALON EMANUEL KENTIE | | | ON FILE |
| CLARINDA KUIZON TUZON | | | ON FILE |
| CLARIS HUI OI OH | | | ON FILE |
| CLARISA ERENBERG | | | ON FILE |
| CLARISA GRISELDA CUCULICH | | | ON FILE |
| CLARISA LORENA MONZON | | | ON FILE |
| CLARISA MARIA MATEOLLI | | | ON FILE |
| CLARISA NAIARA SALMAN | | | ON FILE |
| CLARISSA ALEXANDRA WILLIAMS | | | ON FILE |
| CLARISSA ANN KELSEY | | | ON FILE |
| CLARISSA BALSAMO | | | ON FILE |
| CLARISSA CALICA GIMENEZ | | | ON FILE |
| CLARISSA CHIARABINI | | | ON FILE |
| CLARISSA COSTA DE MELO | | | ON FILE |
| CLARISSA DIXON | | | ON FILE |
| CLARISSA ESTAY ASUNCION | | | ON FILE |
| CLARISSA K KWEE | | | ON FILE |
| CLARISSA MAE DOMINGO | | | ON FILE |
| CLARISSA MARIE LONA | | | ON FILE |
| CLARISSA MARIE PAGADDU DE MATA | | | ON FILE |
| CLARISSA NICOLE WILTON | | | ON FILE |
| CLARISSA NOVITA | | | ON FILE |
| CLARISSA PAONE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLARISSA PINKNEY-DEWITT | | | ON FILE |
| CLARISSA QIANA WILLIAMS | | | ON FILE |
| CLARISSA VALENTINA AGUIRRE BRAVO | | | ON FILE |
| CLARISSA VASCONCELOS PINTO | | | ON FILE |
| CLARISSE ANNE ODILE SOULAN | | | ON FILE |
| CLARISSE CRISTINA DA SIVA LACERDA | | | ON FILE |
| CLARISSE ELISA ANDRES | | | ON FILE |
| CLARISSE HELENA DA COSTA E SILVA CARDOSO | | | ON FILE |
| CLARISSE MELVA THOMAS | | | ON FILE |
| CLARISSE MONIQUE PASCO | | | ON FILE |
| CLARISVALTER DA SILVA FILHO | | | ON FILE |
| CLARITA AGUSTIN JUANITE | | | ON FILE |
| CLARIZA VIVIANA HERNANDEZ | | | ON FILE |
| CLARK AARON GAUTHREAUX | | | ON FILE |
| CLARK AARON MEYER | | | ON FILE |
| CLARK ADRIANCE | | | ON FILE |
| CLARK ALAN SKINNER | | | ON FILE |
| CLARK ALEXANDER BERNINGER | | | ON FILE |
| CLARK ALEXANDER HENDERSON | | | ON FILE |
| CLARK ALLAN GALLI | | | ON FILE |
| CLARK ANDREW FOX | | | ON FILE |
| CLARK ANDREW FREDRICKSON | | | ON FILE |
| CLARK ANDREW GILES | | | ON FILE |
| CLARK ANDREW WILSON | | | ON FILE |
| CLARK ARTHUR HENDERSON | | | ON FILE |
| CLARK ATLAS DEAN | | | ON FILE |
| CLARK DAVIDSON MACCULLOUGH | | | ON FILE |
| CLARK DOUGLAS THOMPSON | | | ON FILE |
| CLARK ERNEST REICH | | | ON FILE |
| CLARK EVAN PHILBERT | | | ON FILE |
| CLARK FARQUHAR RENNIE | | | ON FILE |
| CLARK FRIEDRICH SCHIERLE | | | ON FILE |
| CLARK FRITZ MELEVO CASTILLO | | | ON FILE |
| CLARK HAITAO LIU | | | ON FILE |
| CLARK HARRISON HENSON | | | ON FILE |
| CLARK J JONES | | | ON FILE |
| CLARK JAMES ELLIS | | | ON FILE |
| CLARK JASON WAGNER | | | ON FILE |
| CLARK JOENNE ILSOE NIELSEN | | | ON FILE |
| CLARK JORDAN | | | ON FILE |
| CLARK JOSEPH FICHTL | | | ON FILE |
| CLARK KENT BRADSHER | | | ON FILE |
| CLARK KHENT CO | | | ON FILE |
| CLARK LENN REAMS | | | ON FILE |
| CLARK M LAGEMANN | | | ON FILE |
| CLARK MACCULLOUGH | | | ON FILE |
| CLARK MATTHEW BUCKLEY | | | ON FILE |
| CLARK MERRILL ANDERSON | | | ON FILE |
| CLARK MITCHELL PARKHURST | | | ON FILE |
| CLARK MORRIS HEWITT II | | | ON FILE |
| CLARK NEIL ROBINSON | | | ON FILE |
| CLARK NEWTON LANDIS | | | ON FILE |
| CLARK PATERSON SMITH | | | ON FILE |
| CLARK PHILIP D. ORDOÑO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLARK PHILIP DE VERA ORDONO | | | ON FILE |
| CLARK RANKINS | | | ON FILE |
| CLARK ROBERT GRIFFITH | | | ON FILE |
| CLARK S VILLAR-SEVERINO | | | ON FILE |
| CLARK SPENCER SABO | | | ON FILE |
| CLARK STEVEN ROTHENBERG | | | ON FILE |
| CLARK, EMILY | | | ON FILE |
| CLARKE ALEXANDER NELSON | | | ON FILE |
| CLARKE CHARLES JONES | | | ON FILE |
| CLARKE HOWARD HOELSCHER | | | ON FILE |
| CLARKE KEVIN CUTHBERT | | | ON FILE |
| CLARKSON SHAD WEHRLI | | | ON FILE |
| CLARYBEL CORREA | | | ON FILE |
| CLAS PEDER STEIRUD | | | ON FILE |
| CLASINA JOHANNA PETER VOERMANS | | | ON FILE |
| CLAUD GRIFFIN HORNSBY | | | ON FILE |
| CLAUD JOHN BINNS | | | ON FILE |
| CLAUD MOOR HICKS | | | ON FILE |
| CLAUDE ANDRE JEAN DOMINIQUE PALMERO | | | ON FILE |
| CLAUDE ALAIN SAUTY | | | ON FILE |
| CLAUDE ALEXANDRE GUY JOURDAN | | | ON FILE |
| CLAUDE ANDRE GHISLAIN CAPPELIER | | | ON FILE |
| CLAUDE ANTHONY BALL | | | ON FILE |
| CLAUDE ANTHONY BEVILLE | | | ON FILE |
| CLAUDE ANTHONY CRUZ | | | ON FILE |
| CLAUDE ANTHONY MAIR | | | ON FILE |
| CLAUDE AVENEL CELESTINE | | | ON FILE |
| CLAUDE BARIBEAU | | | ON FILE |
| CLAUDE BARIBEAU | | | ON FILE |
| CLAUDE BERGERON | | | ON FILE |
| CLAUDE BERNARD VITTORIO ZUNINO | | | ON FILE |
| CLAUDE BOTHA DU TOIT | | | ON FILE |
| CLAUDE BRANIMIR Y KUZMEK | | | ON FILE |
| CLAUDE BRISEBOIS | | | ON FILE |
| CLAUDE C M ZOHOUN | | | ON FILE |
| CLAUDE C MCKOY | | | ON FILE |
| CLAUDE CARRIER | | | ON FILE |
| CLAUDE CECIL ANDERSON | | | ON FILE |
| CLAUDE CLOUTIER | | | ON FILE |
| CLAUDE CURRY | | | ON FILE |
| CLAUDE DANIEL DUVAL | | | ON FILE |
| CLAUDE DANIEL DUVAL | | | ON FILE |
| CLAUDE DENIS LEBLANC | | | ON FILE |
| CLAUDE DESROCHES | | | ON FILE |
| CLAUDE DOMINIK SUTTER | | | ON FILE |
| CLAUDE DUPUIS-PALERMO | | | ON FILE |
| CLAUDE EUGENE DAVIS | | | ON FILE |
| CLAUDE EUGENE MCROBERTS | | | ON FILE |
| CLAUDE F FERNANDES | | | ON FILE |
| CLAUDE GAGNE | | | ON FILE |
| CLAUDE GEORGES RAPHAEL MORALES | | | ON FILE |
| CLAUDE GILBERT GEORGES BURLET-PARENDEL | | | ON FILE |
| CLAUDE GREGORY DUPIL | | | ON FILE |
| CLAUDE GUY GOMEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLAUDE HENRI LOIC COPARD | | | ON FILE |
| CLAUDE HUBERT CHRISTIAN LALLOZ | | | ON FILE |
| CLAUDE JACKSON MASK | | | ON FILE |
| CLAUDE JEAN JOSEPH HEURTE | | | ON FILE |
| CLAUDE JEAN LANGEVIN | | | ON FILE |
| CLAUDE JEANNOTTE | | | ON FILE |
| CLAUDE JOHN ROBERTS IV | | | ON FILE |
| CLAUDE JUNIOR DESRIVEAUX | | | ON FILE |
| CLAUDE KONGS | | | ON FILE |
| CLAUDE LANDRY NOUPA NGAMEN | | | ON FILE |
| CLAUDE LEE DOWNEY | | | ON FILE |
| CLAUDE LEGENDRE | | | ON FILE |
| CLAUDE LHOTECKY | | | ON FILE |
| CLAUDE LUC JOSEPH SARAZIN | | | ON FILE |
| CLAUDE MARCEL GARBATI | | | ON FILE |
| CLAUDE MCADAMS | | | ON FILE |
| CLAUDE MICHEL GIRAUD | | | ON FILE |
| CLAUDE NGANDU | | | ON FILE |
| CLAUDE NSHIMIRIMANA | | | ON FILE |
| CLAUDE OLIVER MARBACH | | | ON FILE |
| CLAUDE PASCAL FAVRE | | | ON FILE |
| CLAUDE PAUL KREBS | | | ON FILE |
| CLAUDE PHILIPPE D CAUCHIE | | | ON FILE |
| CLAUDE PHILLIP SORTWELL | | | ON FILE |
| CLAUDE PIERRE S LEVAQUE | | | ON FILE |
| CLAUDE POIRIER | | | ON FILE |
| CLAUDE RAYMOND GILLILAND | | | ON FILE |
| CLAUDE REX WICKS GREEN | | | ON FILE |
| CLAUDE ROBERT CAHEN | | | ON FILE |
| CLAUDE ROGER BEAUDRY | | | ON FILE |
| CLAUDE SERGE LIMERI | | | ON FILE |
| CLAUDE SURECHE CANESHE | | | ON FILE |
| CLAUDE SWANSON ALLEN | | | ON FILE |
| CLAUDE T STARKS | | | ON FILE |
| CLAUDE THOMAS FEJEAN | | | ON FILE |
| CLAUDE VITON | | | ON FILE |
| CLAUDE WILLIAMSON | | | ON FILE |
| CLAUDE YOVOVI ATTY | | | ON FILE |
| CLAUDE YVON CHAMPAGNE | | | ON FILE |
| CLAUDEL DORANTE | | | ON FILE |
| CLAUDEL TOMITA IONASCU | | | ON FILE |
| CLAUDETTE ANEITA ATKINSON | | | ON FILE |
| CLAUDETTE HUTCHINSON | | | ON FILE |
| CLAUDETTE JOSEPHINE CONNOR | | | ON FILE |
| CLAUDETTE JOY RANDALL | | | ON FILE |
| CLAUDETTE LAROCQUE | | | ON FILE |
| CLAUDETTE ZAKHER | | | ON FILE |
| CLAUDI ARTUR USANDIZAGA CARULLA | | | ON FILE |
| CLAUDIA A STUBEN | | | ON FILE |
| CLAUDIA ADINA NEACSU | | | ON FILE |
| CLAUDIA AFFOLTER | | | ON FILE |
| CLAUDIA AIDE APONTE | | | ON FILE |
| CLAUDIA AIELLO | | | ON FILE |
| CLAUDIA ALEJANDRA AGUERO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLAUDIA ALEJANDRA BUSTOS | | | ON FILE |
| CLAUDIA ALEJANDRA DUO | | | ON FILE |
| CLAUDIA ALEJANDRA GONZALEZ | | | ON FILE |
| CLAUDIA ALEJANDRA LOPEZ | | | ON FILE |
| CLAUDIA ALEJANDRA MANZO | | | ON FILE |
| CLAUDIA ALEJANDRA MANZO | | | ON FILE |
| CLAUDIA ALEJANDRA MANZO | | | ON FILE |
| CLAUDIA ALEJANDRA MASOTTA | | | ON FILE |
| CLAUDIA ALEJANDRA MORALES | | | ON FILE |
| CLAUDIA ALEJANDRA VASSALLO | | | ON FILE |
| CLAUDIA ALEJANDRA VAZQUEZ | | | ON FILE |
| CLAUDIA ALEXANDRA FERNANDES FERREIRA | | | ON FILE |
| CLAUDIA ALEXANDRA RAMIREZ | | | ON FILE |
| CLAUDIA ALFARONE | | | ON FILE |
| CLAUDIA ALICE MARIE TAMBOURELLI | | | ON FILE |
| CLAUDIA AMY MELANIE CHURCH | | | ON FILE |
| CLAUDIA ANA BELTRAMONE | | | ON FILE |
| CLAUDIA ANDREA MATURANA QUIROGA | | | ON FILE |
| CLAUDIA ANDREA QUINTERO GARCIA | | | ON FILE |
| CLAUDIA ANDREEA SOFIAN | | | ON FILE |
| CLAUDIA ANGELA BECKER | | | ON FILE |
| CLAUDIA ANN CHEAH | | | ON FILE |
| CLAUDIA ANNEMARIE TAN ZI YING | | | ON FILE |
| CLAUDIA ARDELEAN | | | ON FILE |
| CLAUDIA AUXILIADORA JIMENEZ ARTILES | | | ON FILE |
| CLAUDIA BAROZZI | | | ON FILE |
| CLAUDIA BEATRIZ BELLONI | | | ON FILE |
| CLAUDIA BEATRIZ DA SILVA SANTOS | | | ON FILE |
| CLAUDIA BEATRIZ NAVARRO | | | ON FILE |
| CLAUDIA BEATRIZ PEZZOLESI | | | ON FILE |
| CLAUDIA BEATRIZ VALDEZ | | | ON FILE |
| CLAUDIA BERTHIE DENNEN | | | ON FILE |
| CLAUDIA BINDER SERVAES | | | ON FILE |
| CLAUDIA BLARR | | | ON FILE |
| CLAUDIA BLU | | | ON FILE |
| CLAUDIA BRACALENTE | | | ON FILE |
| CLAUDIA BRACHMANN-NEBL | | | ON FILE |
| CLAUDIA BRAND | | | ON FILE |
| CLAUDIA C TERAN VALDES | | | ON FILE |
| CLAUDIA CAMPEDEL MILANI | | | ON FILE |
| CLAUDIA CAMPISI | | | ON FILE |
| CLAUDIA CAPETO CAMPOS TORRAO HIGINO | | | ON FILE |
| CLAUDIA CARELLY PASILLAS URENO | | | ON FILE |
| CLAUDIA CAROLIN HÃŒLSEMANN | | | ON FILE |
| CLAUDIA CAROLINA AUSAR | | | ON FILE |
| CLAUDIA CAROLINA FIORENZA | | | ON FILE |
| CLAUDIA CAROLINA GOMEZ MOLINA | | | ON FILE |
| CLAUDIA CAROLINA MONGELOS QUINTANA | | | ON FILE |
| CLAUDIA CAROLINA PICHEN ARMAS | | | ON FILE |
| CLAUDIA CARSTENSEN | | | ON FILE |
| CLAUDIA CASPER | | | ON FILE |
| CLAUDIA CASSANO | | | ON FILE |
| CLAUDIA CATHERINE HUBERT | | | ON FILE |
| CLAUDIA CAUDANA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLAUDIA CAVIGIOLI | | | ON FILE |
| CLAUDIA CELESTE MARENGO | | | ON FILE |
| CLAUDIA CERDAN FLORES | | | ON FILE |
| CLAUDIA CHANTAL ZACKARIYA | | | ON FILE |
| CLAUDIA COELHO IERACITANO | | | ON FILE |
| CLAUDIA COLLI | | | ON FILE |
| CLAUDIA CORALLO | | | ON FILE |
| CLAUDIA CORBERA VILAR | | | ON FILE |
| CLAUDIA CORNELIA MARIA WEICK | | | ON FILE |
| CLAUDIA COUTO ROLDAN | | | ON FILE |
| CLAUDIA CRISTINA GIL GIL | | | ON FILE |
| CLAUDIA CRISTINA SASCAU | | | ON FILE |
| CLAUDIA DAIMER | | | ON FILE |
| CLAUDIA DANIEL CHAMBERS | | | ON FILE |
| CLAUDIA DANIELA RIVERA-SALAS | | | ON FILE |
| CLAUDIA DAPORTA | | | ON FILE |
| CLAUDIA DE LEONARDIS | | | ON FILE |
| CLAUDIA DE OLIVEIRA LEAL | | | ON FILE |
| CLAUDIA DE ROSA | | | ON FILE |
| CLAUDIA DEL PILAR GOMEZ ARANGO | | | ON FILE |
| CLAUDIA DEL PILAR PARRA LUNA | | | ON FILE |
| CLAUDIA DOROTHEA SCHAPER | | | ON FILE |
| CLAUDIA DUONG NGUYEN | | | ON FILE |
| CLAUDIA ELENA GIMENEZ | | | ON FILE |
| CLAUDIA ELENA GIMENEZ | | | ON FILE |
| CLAUDIA ELENA RAMIREZ | | | ON FILE |
| CLAUDIA ELISABET BRAVO | | | ON FILE |
| CLAUDIA ELIZABETH MARTINEZ | | | ON FILE |
| CLAUDIA ELIZABETH MARTINEZ HURTADO | | | ON FILE |
| CLAUDIA ELIZABETH ORTIZ | | | ON FILE |
| CLAUDIA ERIKA BRÃŒNING | | | ON FILE |
| CLAUDIA ERIKA CHARLOTTE LANDMANN | | | ON FILE |
| CLAUDIA ESTECHA LLUCH | | | ON FILE |
| CLAUDIA EVA FIORILLO | | | ON FILE |
| CLAUDIA FABIOLA AGUIRRE | | | ON FILE |
| CLAUDIA FABIOLA CHEZ ABREU | | | ON FILE |
| CLAUDIA FERNANDA GAVIRIA FERNANDEZ | | | ON FILE |
| CLAUDIA FERRARO | | | ON FILE |
| CLAUDIA FRANCESCA LOPEZ | | | ON FILE |
| CLAUDIA FRANCIOSI | | | ON FILE |
| CLAUDIA FROSINA | | | ON FILE |
| CLAUDIA GABRIELA CASTILLO | | | ON FILE |
| CLAUDIA GALLEGO CHACON | | | ON FILE |
| CLAUDIA GARGIULO | | | ON FILE |
| CLAUDIA GERMINIASI | | | ON FILE |
| CLAUDIA GERTRUD ROSENBAUM | | | ON FILE |
| CLAUDIA GIANNATTASIO | | | ON FILE |
| CLAUDIA GIAQUINTA | | | ON FILE |
| CLAUDIA GIRALT MONEDERO | | | ON FILE |
| CLAUDIA GRACIELA ALMADA | | | ON FILE |
| CLAUDIA GUERRA | | | ON FILE |
| CLAUDIA HALACHANOVA | | | ON FILE |
| CLAUDIA HARUMI HIRONAKA OLIVERA | | | ON FILE |
| CLAUDIA HELENA HERRERA MONTERO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLAUDIA HERNANDEZ MORILLON | | | ON FILE |
| CLAUDIA HERRERA GLENN | | | ON FILE |
| CLAUDIA I DIAZ-NARVAEZ | | | ON FILE |
| CLAUDIA INES ORTIZ | | | ON FILE |
| CLAUDIA INES ORTIZ | | | ON FILE |
| CLAUDIA INES ORTIZ | | | ON FILE |
| CLAUDIA INES ORTIZ | | | ON FILE |
| CLAUDIA INES ORTIZ | | | ON FILE |
| CLAUDIA INES ORTIZ | | | ON FILE |
| CLAUDIA INES ORTIZ | | | ON FILE |
| CLAUDIA ISABEL PENA MOREIRA | | | ON FILE |
| CLAUDIA ISABEL RODRIGUES DE OLIVEIRA ALVES | | | ON FILE |
| CLAUDIA IVANERY SUAREZ SAAVEDRA | | | ON FILE |
| CLAUDIA IVET GONZALEZ MARTINEZ | | | ON FILE |
| CLAUDIA IVETTE CORPI SAENZ | | | ON FILE |
| CLAUDIA IVONNE GARRIDO NUNEZ | | | ON FILE |
| CLAUDIA JADE CANN | | | ON FILE |
| CLAUDIA JANE M WAGHORN | | | ON FILE |
| CLAUDIA JEAN SUTER | | | ON FILE |
| CLAUDIA JOHANNA CAFFARENA TAPIA | | | ON FILE |
| CLAUDIA JUDITH CHAAR MORRELL | | | ON FILE |
| CLAUDIA KAREN IRIS BUSCH | | | ON FILE |
| CLAUDIA KARIN RAUSCH | | | ON FILE |
| CLAUDIA KETTMANN | | | ON FILE |
| CLAUDIA KLEE | | | ON FILE |
| CLAUDIA KLIEN | | | ON FILE |
| CLAUDIA KWAN SIAW LING | | | ON FILE |
| CLAUDIA L PANAMENO | | | ON FILE |
| CLAUDIA LEE KENNEDY | | | ON FILE |
| CLAUDIA LEONOR CAPPA | | | ON FILE |
| CLAUDIA LEOW | | | ON FILE |
| CLAUDIA LILIANA RODRIGUEZ LOPEZ | | | ON FILE |
| CLAUDIA LIZBETH MALDONADO MARIN | | | ON FILE |
| CLAUDIA LIZETTE HERNANDEZ OROZCO | | | ON FILE |
| CLAUDIA LORENA BATRES | | | ON FILE |
| CLAUDIA LORENA GARCIA-SALAS | | | ON FILE |
| CLAUDIA LORENA ROLON | | | ON FILE |
| CLAUDIA LORENTE | | | ON FILE |
| CLAUDIA LORENZO GONZALEZ | | | ON FILE |
| CLAUDIA LORETO ROJAS VASQUEZ | | | ON FILE |
| CLAUDIA LOYA SANCHEZ | | | ON FILE |
| CLAUDIA LUONGO | | | ON FILE |
| CLAUDIA M DORNHEGE | | | ON FILE |
| CLAUDIA MAE KOZAK | | | ON FILE |
| CLAUDIA MANCINI | | | ON FILE |
| CLAUDIA MARCELA ) NAVARRETE ESPINOZA | | | ON FILE |
| CLAUDIA MARCELA ARESE | | | ON FILE |
| CLAUDIA MARCELA BARBA | | | ON FILE |
| CLAUDIA MARCELA GALLEGO GARCIA | | | ON FILE |
| CLAUDIA MARCELA MARTINEZ | | | ON FILE |
| CLAUDIA MARCELA NANEZ AGUDELO | | | ON FILE |
| CLAUDIA MARCELA OCHOA RAMOS | | | ON FILE |
| CLAUDIA MARCELA PAFUMI | | | ON FILE |
| CLAUDIA MARCELA PISANO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLAUDIA MARCELA QUINTERO ESCUDERO | | | ON FILE |
| CLAUDIA MARIA COLOMPAR | | | ON FILE |
| CLAUDIA MARIA DA SILVA ALVES PEREIRA | | | ON FILE |
| CLAUDIA MARIA DE OLIVEIRA NGUVULO | | | ON FILE |
| CLAUDIA MARIA GEORGESCU | | | ON FILE |
| CLAUDIA MARIA GOGA | | | ON FILE |
| CLAUDIA MARIA LLERENA DE LARA | | | ON FILE |
| CLAUDIA MARIA SIHLER | | | ON FILE |
| CLAUDIA MARIA WOLFMILLER | | | ON FILE |
| CLAUDIA MARICELA MEJIA-HENDERSON | | | ON FILE |
| CLAUDIA MARIE CARBONE | | | ON FILE |
| CLAUDIA MARIE CARBONE | | | ON FILE |
| CLAUDIA MARISA RODRIGUEZ | | | ON FILE |
| CLAUDIA MARTINA MARIAN SPIERINGS EUSSEN | | | ON FILE |
| CLAUDIA MAXIMA ARREIGADA | | | ON FILE |
| CLAUDIA MELONG DOUANLA | | | ON FILE |
| CLAUDIA MENENDEZ | | | ON FILE |
| CLAUDIA MILLICENT LEWIS | | | ON FILE |
| CLAUDIA MIRIAM CORBALAN | | | ON FILE |
| CLAUDIA MONIKA DORSCH | | | ON FILE |
| CLAUDIA NALDI | | | ON FILE |
| CLAUDIA NASI | | | ON FILE |
| CLAUDIA NAYELHI RODRIGUEZ MIFSUD | | | ON FILE |
| CLAUDIA NHU CHAU | | | ON FILE |
| CLAUDIA NOALINE JOSEPH | | | ON FILE |
| CLAUDIA NOELIA SANCHEZ | | | ON FILE |
| CLAUDIA NOEMI ROZENBLIT | | | ON FILE |
| CLAUDIA NOHELIS POLANCO CORTES | | | ON FILE |
| CLAUDIA OBERLIN | | | ON FILE |
| CLAUDIA OHII | | | ON FILE |
| CLAUDIA OLARIU | | | ON FILE |
| CLAUDIA OLIVEIRA DOS SANTOS | | | ON FILE |
| CLAUDIA PAOLA ESPINOZA | | | ON FILE |
| CLAUDIA PATRICIA ALCORTA | | | ON FILE |
| CLAUDIA PATRICIA BATISTA DE ALMEIDA | | | ON FILE |
| CLAUDIA PATRICIA DA CRUZ ALVES | | | ON FILE |
| CLAUDIA PATRICIA GOMEZ-CORREA | | | ON FILE |
| CLAUDIA PATRICIA LONDONO JIMENEZ | | | ON FILE |
| CLAUDIA PATRICIA LUQUE DIAZ | | | ON FILE |
| CLAUDIA PATRICIA NUNEZ RAMIREZ | | | ON FILE |
| CLAUDIA PATRICIA RINCON STARITA | | | ON FILE |
| CLAUDIA PAULINE LARROTTA | | | ON FILE |
| CLAUDIA PEREIRA CARDOSO | | | ON FILE |
| CLAUDIA PIERI RUIZ | | | ON FILE |
| CLAUDIA PIERRE | | | ON FILE |
| CLAUDIA PIERRETTE RAPETTI | | | ON FILE |
| CLAUDIA PILAR GUZMAN ROSALES | | | ON FILE |
| CLAUDIA PRÃŒÃŸMANN-REIMER | | | ON FILE |
| CLAUDIA PREVIATI | | | ON FILE |
| CLAUDIA QUARESIMA | | | ON FILE |
| CLAUDIA R HERZOG | | | ON FILE |
| CLAUDIA RADMAN | | | ON FILE |
| CLAUDIA REGINA ALMEIDA | | | ON FILE |
| CLAUDIA REGINA BETHANCOURT RODRIGUEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLAUDIA REGINA TAVARES FERREIRA | | | ON FILE |
| CLAUDIA REHDER | | | ON FILE |
| CLAUDIA RICARDINA TAVARES MADUREIRA | | | ON FILE |
| CLAUDIA ROCIO ITATI DIAZ | | | ON FILE |
| CLAUDIA ROGGI | | | ON FILE |
| CLAUDIA ROSE BILLINGE | | | ON FILE |
| CLAUDIA ROVIRA KALTWASSER | | | ON FILE |
| CLAUDIA ROXANA SANCHEZ ETCHEVARNE | | | ON FILE |
| CLAUDIA ROYE | | | ON FILE |
| CLAUDIA RUBIO MENDIETA | | | ON FILE |
| CLAUDIA SABRINA RITA ANSELMO | | | ON FILE |
| CLAUDIA SAVIO | | | ON FILE |
| CLAUDIA SCARLETT | | | ON FILE |
| CLAUDIA SCHEIBLE-DIMOU | | | ON FILE |
| CLAUDIA SCHWEIKART | | | ON FILE |
| CLAUDIA SERAINA MASUEGER | | | ON FILE |
| CLAUDIA SHI | | | ON FILE |
| CLAUDIA SINIGAGLIA | | | ON FILE |
| CLAUDIA SMITHWICK | | | ON FILE |
| CLAUDIA SOFIA DA ROCHA OLIVEIRA | | | ON FILE |
| CLAUDIA SOFIA FERNANDES RIBEIRO | | | ON FILE |
| CLAUDIA SOFIA MONTEIRO GOMES | | | ON FILE |
| CLAUDIA SOFIA OLIVEIRA MACHADO SARAIVA | | | ON FILE |
| CLAUDIA STRANO | | | ON FILE |
| CLAUDIA STUCKI | | | ON FILE |
| CLAUDIA SUSANA ARENAS RODRIGUEZ | | | ON FILE |
| CLAUDIA SUSANA MARTINEZ | | | ON FILE |
| CLAUDIA SUSANA MONACO | | | ON FILE |
| CLAUDIA SUSANA SOEIRO FERREIRA DE ALMEIDA | | | ON FILE |
| CLAUDIA SYBILLE VON DER FECHT | | | ON FILE |
| CLAUDIA SZABOOVA | | | ON FILE |
| CLAUDIA TERESA PEREIRA | | | ON FILE |
| CLAUDIA VALENTINA MONTES | | | ON FILE |
| CLAUDIA VALERIA GARAVENTA | | | ON FILE |
| CLAUDIA VANESA HERRERA | | | ON FILE |
| CLAUDIA VANESSA SOTO | | | ON FILE |
| CLAUDIA VARGAS MEJIA | | | ON FILE |
| CLAUDIA VELA | | | ON FILE |
| CLAUDIA VENEGAS CASTRO | | | ON FILE |
| CLAUDIA VERONIC CUEVAS ABARCA | | | ON FILE |
| CLAUDIA VICTORIA MORALES | | | ON FILE |
| CLAUDIA VIEIRA RODRIGUES | | | ON FILE |
| CLAUDIA VIGLIANESI | | | ON FILE |
| CLAUDIA VOEGELI | | | ON FILE |
| CLAUDIA W LU | | | ON FILE |
| CLAUDIA XIMENA DELGADO SANTIAGO | | | ON FILE |
| CLAUDIA YVETTE OLIVARES | | | ON FILE |
| CLAUDIA YVONNE RAMIREZ | | | ON FILE |
| CLAUDIA ZAGLITSCH | | | ON FILE |
| CLAUDIA ZANNI BERTELLI | | | ON FILE |
| CLAUDIA ZIMMERMAN | | | ON FILE |
| CLAUDIA-ELENA DAN | | | ON FILE |
| CLAUDIAKAIHO LAM CHUANG | | | ON FILE |
| CLAUDIMARA CORREIA  DOS SANTOS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLAUDIN ONG | | | ON FILE |
| CLAUDINE BEA SADDAM BAGUILOD | | | ON FILE |
| CLAUDINE DANIELLE SACRAMONE | | | ON FILE |
| CLAUDINE JEANNINE F KNAEPENBERGH | | | ON FILE |
| CLAUDINE KONG WAI PENG (JIANG HUIPING) | | | ON FILE |
| CLAUDINE KWOK | | | ON FILE |
| CLAUDINE LOISELLE | | | ON FILE |
| CLAUDINE M EASTMAN | | | ON FILE |
| CLAUDINE MARIANNE COSALAN | | | ON FILE |
| CLAUDINE MARIE ODILE PAGEOT | | | ON FILE |
| CLAUDINE MONIQUE WHEALING | | | ON FILE |
| CLAUDINE ODETTE GAUDAIS | | | ON FILE |
| CLAUDINE SIMONE GRANAT BLAJFEDER | | | ON FILE |
| CLAUDINE TUNGCUL ALANO | | | ON FILE |
| CLAUDINE TUNGCUL ALANO | | | ON FILE |
| CLAUDINE YOLANDA HOSANG | | | ON FILE |
| CLAUDINE YOLANDE LELONG | | | ON FILE |
| CLAUDINEI RODRIGUES DA SILVA | | | ON FILE |
| CLAUDIO DELGADO | | | ON FILE |
| CLAUDIO DORAZI | | | ON FILE |
| CLAUDIO A ABARCA | | | ON FILE |
| CLAUDIO ABATE | | | ON FILE |
| CLAUDIO ADDOBBATI | | | ON FILE |
| CLAUDIO ADOLFO MEDEL LOPEZ | | | ON FILE |
| CLAUDIO AGOSTINELLI | | | ON FILE |
| CLAUDIO AGUSTIN PINO | | | ON FILE |
| CLAUDIO AIELLO | | | ON FILE |
| CLAUDIO ALAIN ANTONIO GIUDICI | | | ON FILE |
| CLAUDIO ALBANO | | | ON FILE |
| CLAUDIO ALBERTO FERNANDEZ | | | ON FILE |
| CLAUDIO ALBERTO GRAZIANO | | | ON FILE |
| CLAUDIO ALBERTO LEIVA | | | ON FILE |
| CLAUDIO ALBERTO RIVERA | | | ON FILE |
| CLAUDIO ALBERTO ROSAS GONZALEZ | | | ON FILE |
| CLAUDIO ALBERTO VERA | | | ON FILE |
| CLAUDIO ALEJANDRO FIGUEROA SOTO | | | ON FILE |
| CLAUDIO ALEJANDRO RODRIGUEZ | | | ON FILE |
| CLAUDIO ALEXANDER DABIRI MEDINA | | | ON FILE |
| CLAUDIO ALEXANDER ROSSI | | | ON FILE |
| CLAUDIO ALEXANDRE ALMEIDA MACEDO | | | ON FILE |
| CLAUDIO ALEXANDRE DA SILVA MAGALHAES | | | ON FILE |
| CLAUDIO ANDREOLI | | | ON FILE |
| CLAUDIO ANDRES BALMACEDA | | | ON FILE |
| CLAUDIO ANDRES FONSECA OYARCE | | | ON FILE |
| CLAUDIO ANDRES GARCIA | | | ON FILE |
| CLAUDIO ANDRES JEREZ CORTEZ | | | ON FILE |
| CLAUDIO ANDRES MORALES MADARIAGA | | | ON FILE |
| CLAUDIO ANDRES ORELLANA HENRIQUEZ | | | ON FILE |
| CLAUDIO ANDRES SAAVEDRA IRIARTE | | | ON FILE |
| CLAUDIO ANGEHRN | | | ON FILE |
| CLAUDIO ANGELINO | | | ON FILE |
| CLAUDIO ANGILERI | | | ON FILE |
| CLAUDIO ANTONELLO | | | ON FILE |
| CLAUDIO ANTONIO HONORATO DE LA FUENTE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLAUDIO ANTONIO MICHALINA | | | ON FILE |
| CLAUDIO ANTONIO MORAGA HUERTA | | | ON FILE |
| CLAUDIO ARROJADO LISBOA DA COSTA PEREIRA | | | ON FILE |
| CLAUDIO AVOLESE | | | ON FILE |
| CLAUDIO BALZANO | | | ON FILE |
| CLAUDIO BANDIZIOL | | | ON FILE |
| CLAUDIO BARDELLI | | | ON FILE |
| CLAUDIO BELLINZONI | | | ON FILE |
| CLAUDIO BERNABO | | | ON FILE |
| CLAUDIO BERNARDI | | | ON FILE |
| CLAUDIO BERTASA | | | ON FILE |
| CLAUDIO BERTINI | | | ON FILE |
| CLAUDIO BERTOLI | | | ON FILE |
| CLAUDIO BERTOSSI | | | ON FILE |
| CLAUDIO BOLZONI SPANO | | | ON FILE |
| CLAUDIO BONA | | | ON FILE |
| CLAUDIO BORQUEZ | | | ON FILE |
| CLAUDIO BOZZOLAN | | | ON FILE |
| CLAUDIO BRUZZESE | | | ON FILE |
| CLAUDIO BRUZZONE | | | ON FILE |
| CLAUDIO BUITENHUIS | | | ON FILE |
| CLAUDIO BUTTLER | | | ON FILE |
| CLAUDIO CALDERON-LOPEZ | | | ON FILE |
| CLAUDIO CALITRI | | | ON FILE |
| CLAUDIO CALOSSO | | | ON FILE |
| CLAUDIO CAMPEGGIO | | | ON FILE |
| CLAUDIO CAPUANO | | | ON FILE |
| CLAUDIO CAPUTO | | | ON FILE |
| CLAUDIO CARDOSO RAFAEL | | | ON FILE |
| CLAUDIO CAROLEO | | | ON FILE |
| CLAUDIO CARTELLA | | | ON FILE |
| CLAUDIO CASCIARO | | | ON FILE |
| CLAUDIO CASTELLANI | | | ON FILE |
| CLAUDIO CAU | | | ON FILE |
| CLAUDIO CAU | | | ON FILE |
| CLAUDIO CELESTE JACQUIN | | | ON FILE |
| CLAUDIO CERMENATI | | | ON FILE |
| CLAUDIO CESAR AUGUSTO SALAZAR OTERO | | | ON FILE |
| CLAUDIO CHARLES VALENTI | | | ON FILE |
| CLAUDIO CHILLIOTE | | | ON FILE |
| CLAUDIO CILIBERTI | | | ON FILE |
| CLAUDIO CIUFFA | | | ON FILE |
| CLAUDIO COCCHI | | | ON FILE |
| CLAUDIO CONSONNI | | | ON FILE |
| CLAUDIO CORSI | | | ON FILE |
| CLAUDIO COSTA PINTO | | | ON FILE |
| CLAUDIO COSTANTINO | | | ON FILE |
| CLAUDIO COTUGNO | | | ON FILE |
| CLAUDIO COUTO DOS SANTOS | | | ON FILE |
| CLAUDIO D GUTIERREZ GUTIERREZ | | | ON FILE |
| CLAUDIO DA SILVA MANUEL | | | ON FILE |
| CLAUDIO DANIEL BELTRAN | | | ON FILE |
| CLAUDIO DANIEL DADDARIO | | | ON FILE |
| CLAUDIO DANIEL GILBERG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLAUDIO DANIEL HENRIQUEZ OLIVARES | | | ON FILE |
| CLAUDIO DANIEL INGRASSIA | | | ON FILE |
| CLAUDIO DANIEL INGRASSIA | | | ON FILE |
| CLAUDIO DANIEL INGRASSIA | | | ON FILE |
| CLAUDIO DANIEL RIOS | | | ON FILE |
| CLAUDIO DANIEL SOJKA | | | ON FILE |
| CLAUDIO DANIEL URBAN | | | ON FILE |
| CLAUDIO DANIEL VISTOS | | | ON FILE |
| CLAUDIO DARIO CARRIZO | | | ON FILE |
| CLAUDIO DE LUCIA | | | ON FILE |
| CLAUDIO DE OLIVEIRA PEREZ ARRAIANO | | | ON FILE |
| CLAUDIO DE PAIVA RIBEIRO | | | ON FILE |
| CLAUDIO DE SIMONE | | | ON FILE |
| CLAUDIO DEL PRETE | | | ON FILE |
| CLAUDIO DELLO SCHIAVO | | | ON FILE |
| CLAUDIO DI BENEDETTO | | | ON FILE |
| CLAUDIO DI GIOSIA | | | ON FILE |
| CLAUDIO DI PIETRANTONIO | | | ON FILE |
| CLAUDIO DI VIRGILIO | | | ON FILE |
| CLAUDIO DIAS BARROS | | | ON FILE |
| CLAUDIO DICORATO | | | ON FILE |
| CLAUDIO EBERLE | | | ON FILE |
| CLAUDIO EDWI CHAVEZ MARCELINO | | | ON FILE |
| CLAUDIO EICHER | | | ON FILE |
| CLAUDIO EMANUEL CUADRADO | | | ON FILE |
| CLAUDIO EMANUEL CUADRADO | | | ON FILE |
| CLAUDIO EMANUEL CUADRADO | | | ON FILE |
| CLAUDIO EMANUEL CUADRADO | | | ON FILE |
| CLAUDIO EMMANUEL MINXXO | | | ON FILE |
| CLAUDIO ENRICO CAMPANI | | | ON FILE |
| CLAUDIO ESPOSITO | | | ON FILE |
| CLAUDIO EZEQUIEL ALBORNOZ | | | ON FILE |
| CLAUDIO FABIANO | | | ON FILE |
| CLAUDIO FALCIONI | | | ON FILE |
| CLAUDIO FANTECHI | | | ON FILE |
| CLAUDIO FATTORETTO | | | ON FILE |
| CLAUDIO FEDERICO FRANKE | | | ON FILE |
| CLAUDIO FERNANDO HUANCA | | | ON FILE |
| CLAUDIO FERNANDO HUANCA | | | ON FILE |
| CLAUDIO FERNANDO SAAVEDRA | | | ON FILE |
| CLAUDIO FERNANDO VERNA | | | ON FILE |
| CLAUDIO FERRARI | | | ON FILE |
| CLAUDIO FERRARI | | | ON FILE |
| CLAUDIO FILIPE COLARES GUERRA | | | ON FILE |
| CLAUDIO FILIPPO PETRONE | | | ON FILE |
| CLAUDIO FRANCESCONI | | | ON FILE |
| CLAUDIO GABRIEL DE GIORGI | | | ON FILE |
| CLAUDIO GABRIEL PASTORINO | | | ON FILE |
| CLAUDIO GABRIEL RELVA | | | ON FILE |
| CLAUDIO GAMBARDELLA | | | ON FILE |
| CLAUDIO GEHRIG | | | ON FILE |
| CLAUDIO GIGANTE | | | ON FILE |
| CLAUDIO GIUBRONE | | | ON FILE |
| CLAUDIO GIUSEPPE ACQUAVIVA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLAUDIO GONZALO CAMPOSANO VEAS | | | ON FILE |
| CLAUDIO GUILLERMO LICHT | | | ON FILE |
| CLAUDIO GUILLERMO LLUBERES LUNA | | | ON FILE |
| CLAUDIO HENRIQUE GOMES DOS SANTOS | | | ON FILE |
| CLAUDIO HENRIQUES DA MATTA | | | ON FILE |
| CLAUDIO HERNAN DELGADO | | | ON FILE |
| CLAUDIO HORACIO MARTINEZ | | | ON FILE |
| CLAUDIO HUGO MATZKIN | | | ON FILE |
| CLAUDIO IANNO | | | ON FILE |
| CLAUDIO ISOLANO | | | ON FILE |
| CLAUDIO JARED VELAZQUEZ RIOS | | | ON FILE |
| CLAUDIO JAVIER ACEVEDO CASTILLO | | | ON FILE |
| CLAUDIO JAVIER BERTUZZI | | | ON FILE |
| CLAUDIO JAVIER SALAMANCA | | | ON FILE |
| CLAUDIO JOEL FAVELA RAMIREZ | | | ON FILE |
| CLAUDIO JORGE SILVA MONTEIRO | | | ON FILE |
| CLAUDIO JOSE AFONSO MAURO | | | ON FILE |
| CLAUDIO JOSE ANTONIO MEARDI FONSECA | | | ON FILE |
| CLAUDIO JOSE BARBOSA | | | ON FILE |
| CLAUDIO JOSE GARBER | | | ON FILE |
| CLAUDIO JOSE GIAROLA BRAND | | | ON FILE |
| CLAUDIO JOSE MIGUEL LETELIER NARITELLI | | | ON FILE |
| CLAUDIO KRAETTLI | | | ON FILE |
| CLAUDIO LAGALANTE | | | ON FILE |
| CLAUDIO LEANDRO DA SILVA FERREIRA | | | ON FILE |
| CLAUDIO LEANDRO ECHAGUXXE | | | ON FILE |
| CLAUDIO LEON M SCHOONBROODT | | | ON FILE |
| CLAUDIO LICHT | | | ON FILE |
| CLAUDIO LIMONE | | | ON FILE |
| CLAUDIO LISCO | | | ON FILE |
| CLAUDIO LONGO | | | ON FILE |
| CLAUDIO LONGONI | | | ON FILE |
| CLAUDIO LOUIS STAUB | | | ON FILE |
| CLAUDIO LUCIANO | | | ON FILE |
| CLAUDIO LUCIANO FARAGUNA | | | ON FILE |
| CLAUDIO LUIS SABA | | | ON FILE |
| CLAUDIO MAMMI | | | ON FILE |
| CLAUDIO MANDALA | | | ON FILE |
| CLAUDIO MANIERO | | | ON FILE |
| CLAUDIO MANNONI | | | ON FILE |
| CLAUDIO MANUEL DE ALMEIDA SANCADAS | | | ON FILE |
| CLAUDIO MARCEL RODRIGUEZ | | | ON FILE |
| CLAUDIO MARCELO CARABAJAL FERRERO | | | ON FILE |
| CLAUDIO MARCELO PUJOL | | | ON FILE |
| CLAUDIO MARCHI | | | ON FILE |
| CLAUDIO MARCHIORO | | | ON FILE |
| CLAUDIO MARCIO DE CARVALHO CHEQUER | | | ON FILE |
| CLAUDIO MARCO GALLEGO | | | ON FILE |
| CLAUDIO MARIA VOLPE | | | ON FILE |
| CLAUDIO MARINO | | | ON FILE |
| CLAUDIO MARIO MAURIZI | | | ON FILE |
| CLAUDIO MARKUS FENNER | | | ON FILE |
| CLAUDIO MATTIONI | | | ON FILE |
| CLAUDIO MAURICIO ANDRES RODRIGUEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLAUDIO MAZZA | | | ON FILE |
| CLAUDIO MERSLAVIC | | | ON FILE |
| CLAUDIO MIGUEL BOTELHO FERREIRA | | | ON FILE |
| CLAUDIO MIGUEL DIAZ | | | ON FILE |
| CLAUDIO MIGUEL FERREIRA DE BARROS | | | ON FILE |
| CLAUDIO MILLEO AMARAL | | | ON FILE |
| CLAUDIO MILLEO AMARAL | | | ON FILE |
| CLAUDIO MILLEO AMARAL | | | ON FILE |
| CLAUDIO MONOPOLI | | | ON FILE |
| CLAUDIO MORABITO | | | ON FILE |
| CLAUDIO MORANDO | | | ON FILE |
| CLAUDIO MURAROTTO | | | ON FILE |
| CLAUDIO NEGRI | | | ON FILE |
| CLAUDIO NESTOR MALDONADO SANCHEZ | | | ON FILE |
| CLAUDIO NESTOR NASELLI | | | ON FILE |
| CLAUDIO NICOLA ALESSIO LA FERLITA | | | ON FILE |
| CLAUDIO NICOLAS ALMIRON MONTENEGRO | | | ON FILE |
| CLAUDIO NICOLAS CAMPOS SOUSSI | | | ON FILE |
| CLAUDIO NICOLAS SILVERO | | | ON FILE |
| CLAUDIO NICOLOSI | | | ON FILE |
| CLAUDIO NOBREGA NUNES PINTO | | | ON FILE |
| CLAUDIO NORBERTO BRANTUA | | | ON FILE |
| CLAUDIO NUTI | | | ON FILE |
| CLAUDIO OLIVEIRA MARTINS | | | ON FILE |
| CLAUDIO OSVALDINI | | | ON FILE |
| CLAUDIO PALINI | | | ON FILE |
| CLAUDIO PANTALEO | | | ON FILE |
| CLAUDIO PAOLO FIORAVANTI | | | ON FILE |
| CLAUDIO PARMA | | | ON FILE |
| CLAUDIO PASQUA | | | ON FILE |
| CLAUDIO PASSALACQUA | | | ON FILE |
| CLAUDIO PECCOLO | | | ON FILE |
| CLAUDIO PELLEGRINO | | | ON FILE |
| CLAUDIO PENNA | | | ON FILE |
| CLAUDIO PERA | | | ON FILE |
| CLAUDIO PETRUZZI | | | ON FILE |
| CLAUDIO PIETRO LA BARBERA | | | ON FILE |
| CLAUDIO PILI | | | ON FILE |
| CLAUDIO PINTO DA COSTA | | | ON FILE |
| CLAUDIO PISCOPO | | | ON FILE |
| CLAUDIO PISTOLESI | | | ON FILE |
| CLAUDIO PLICCHI | | | ON FILE |
| CLAUDIO POGLIANI | | | ON FILE |
| CLAUDIO POIDOMANI | | | ON FILE |
| CLAUDIO PROIETTI | | | ON FILE |
| CLAUDIO RAUL GONZALEZ | | | ON FILE |
| CLAUDIO RAVA | | | ON FILE |
| CLAUDIO REMEDI | | | ON FILE |
| CLAUDIO RICARDO OCHOA | | | ON FILE |
| CLAUDIO RICARDO POLANCO CARRASCO | | | ON FILE |
| CLAUDIO RICCHI | | | ON FILE |
| CLAUDIO RITO RAMON RAMIREZ | | | ON FILE |
| CLAUDIO RIZZI | | | ON FILE |
| CLAUDIO ROBERTO FERNANDEZ LUQUI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLAUDIO ROBERTO PEREK KUPERMAN | | | ON FILE |
| CLAUDIO ROBERTO VOGLER IBRAHIM | | | ON FILE |
| CLAUDIO ROBLES | | | ON FILE |
| CLAUDIO ROLANDO HILL | | | ON FILE |
| CLAUDIO ROMAN FERNANDEZ | | | ON FILE |
| CLAUDIO ROMANO | | | ON FILE |
| CLAUDIO ROMANO | | | ON FILE |
| CLAUDIO RONCOLATO | | | ON FILE |
| CLAUDIO RONCONI | | | ON FILE |
| CLAUDIO ROSA | | | ON FILE |
| CLAUDIO ROSSI | | | ON FILE |
| CLAUDIO ROSSI | | | ON FILE |
| CLAUDIO RUGGIERO | | | ON FILE |
| CLAUDIO RUGGIERO | | | ON FILE |
| CLAUDIO S AIRO | | | ON FILE |
| CLAUDIO SABBATUCCI | | | ON FILE |
| CLAUDIO SALA | | | ON FILE |
| CLAUDIO SANTACHIARA | | | ON FILE |
| CLAUDIO SCALABRINI | | | ON FILE |
| CLAUDIO SCOSCERIA | | | ON FILE |
| CLAUDIO SEBASTIAN CATTANI | | | ON FILE |
| CLAUDIO SEBASTIAN MARTINEZ | | | ON FILE |
| CLAUDIO SHAWAWREH | | | ON FILE |
| CLAUDIO SIMON WERDER | | | ON FILE |
| CLAUDIO SOLAZZI | | | ON FILE |
| CLAUDIO SPERINDIO | | | ON FILE |
| CLAUDIO SPINOSA | | | ON FILE |
| CLAUDIO TANZARIELLO | | | ON FILE |
| CLAUDIO TOLEDO BARROS | | | ON FILE |
| CLAUDIO TORNESE | | | ON FILE |
| CLAUDIO TROVATO | | | ON FILE |
| CLAUDIO VALLONE | | | ON FILE |
| CLAUDIO VANNINI | | | ON FILE |
| CLAUDIO VENTIMIGLIA | | | ON FILE |
| CLAUDIO VERRILLI | | | ON FILE |
| CLAUDIO VIDHI | | | ON FILE |
| CLAUDIO VINICIUS SANTOS MENDES | | | ON FILE |
| CLAUDIO VIOLA | | | ON FILE |
| CLAUDIO ZANOTTI | | | ON FILE |
| CLAUDIONOR BISPO PEREIRA | | | ON FILE |
| CLAUDIU ADAM | | | ON FILE |
| CLAUDIU ADAM | | | ON FILE |
| CLAUDIU ALEXANDRU BOTEZ | | | ON FILE |
| CLAUDIU ALEXANDRU MAXIM | | | ON FILE |
| CLAUDIU ALEXANDRU SURDU | | | ON FILE |
| CLAUDIU ALIN HANCU | | | ON FILE |
| CLAUDIU C BADEA | | | ON FILE |
| CLAUDIU CANDET | | | ON FILE |
| CLAUDIU CELESTIN BUDAES | | | ON FILE |
| CLAUDIU CIPRIAN TIMUCA | | | ON FILE |
| CLAUDIU COSTEL TRUSCA | | | ON FILE |
| CLAUDIU COSTIN NICOARA | | | ON FILE |
| CLAUDIU DANES | | | ON FILE |
| CLAUDIU DANIEL BUTUM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| CLAUDIU DOREL ESANU | | | ON FILE |
| CLAUDIU GABRIEL FARCAS | | | ON FILE |
| CLAUDIU GEORGE BIRNEATA | | | ON FILE |
| CLAUDIU GHERGUT | | | ON FILE |
| CLAUDIU GOREA | | | ON FILE |
| CLAUDIU IONUT IONITA | | | ON FILE |
| CLAUDIU IONUT TEODORESCU | | | ON FILE |
| CLAUDIU IULIAN TINDECHE | | | ON FILE |
| CLAUDIU MIHAIL VASILESCU | | | ON FILE |
| CLAUDIU MURGAN | | | ON FILE |
| CLAUDIU NICOLAE MOISE | | | ON FILE |
| CLAUDIU OTAN | | | ON FILE |
| CLAUDIU OVIDIU STOICA | | | ON FILE |
| CLAUDIU SIMION | | | ON FILE |
| CLAUDIU SPATARU | | | ON FILE |
| CLAUDIU VALENTIN SARA | | | ON FILE |
| CLAUDIU VASC | | | ON FILE |
| CLAUDIU VASILE MANEA | | | ON FILE |
| CLAUDIU VIOREL DROCAS | | | ON FILE |
| CLAUDIU-IULIAN LAZARCIUC | | | ON FILE |
| CLAUDIUS BRUNO ODERMATT | | | ON FILE |
| CLAUDIUS DOMINIK ESCHER | | | ON FILE |
| CLAUDIUS LANGENBECK | | | ON FILE |
| CLAUDIUS LUCAS FLUM | | | ON FILE |
| CLAUDIUS TAYLOR | | | ON FILE |
| CLAUDY WIDJAJA | | | ON FILE |
| CLAUREN FAST | | | ON FILE |
| CLAUS BAEKHOEJ NIELSEN | | | ON FILE |
| CLAUS BERNHARD SCHUETZE | | | ON FILE |
| CLAUS BIRKEBAEK KRISTENSEN | | | ON FILE |
| CLAUS BOS ANDERSEN | | | ON FILE |
| CLAUS BUNDGAARD HANSEN | | | ON FILE |
| CLAUS DETLEF SCHULZ | | | ON FILE |
| CLAUS ELKEN | | | ON FILE |
| CLAUS FABIAN GRASME | | | ON FILE |
| CLAUS FREDERIK DECHLIS BJERREGAARD | | | ON FILE |
| CLAUS FRIBERT FONNEST | | | ON FILE |
| CLAUS GYHTHER KOUSTRUP | | | ON FILE |
| CLAUS HAUGE JOHNSEN | | | ON FILE |
| CLAUS HOLM MILLER | | | ON FILE |
| CLAUS HOLST ANDERSEN | | | ON FILE |
| CLAUS JÃŒRGEN KLEIN | | | ON FILE |
| CLAUS JUERGEN SCHMIDT | | | ON FILE |
| CLAUS KANSTRUP | | | ON FILE |
| CLAUS LINDHARDT | | | ON FILE |
| CLAUS OTTOW JENSEN | | | ON FILE |
| CLAUS PETER BUHL PEDERSEN | | | ON FILE |
| CLAUS PETER WAGENER | | | ON FILE |
| CLAUS RANIERI VON MUHLEN MOURA | | | ON FILE |
| CLAUS SALGARD BENDTSEN | | | ON FILE |
| CLAUS SCHANDORFF | | | ON FILE |
| CLAUS SINDBJERG AAGAARD | | | ON FILE |
| CLAUS SKAANING | | | ON FILE |
| CLAUS SOMMERLUND KRISTENSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLAUS STEFAN PFEIFFER | | | ON FILE |
| CLAUS THIEL CHRISTENSEN | | | ON FILE |
| CLAUS VESTERBY | | | ON FILE |
| CLAUS WINTER OLSEN | | | ON FILE |
| CLAUS ZEHNER | | | ON FILE |
| CLAUS-DIETER LOBITZ | | | ON FILE |
| CLAUS-PETER DÃ–RFLER | | | ON FILE |
| CLAUS-PETER HAHN | | | ON FILE |
| CLAUS-PETER WILHELM BECKMANN | | | ON FILE |
| CLAUS-RUPERT HOCHRAINER | | | ON FILE |
| CLAUS-STEPHAN SCHELLAKOWSKY | | | ON FILE |
| CLAVIJO LUIS ALBERTO MEJIA | | | ON FILE |
| CLAWIN VOLSTON DSOUZA | | | ON FILE |
| CLAXTON JONES | | | ON FILE |
| CLAY AARON ALEXANDER | | | ON FILE |
| CLAY AARON WELLER | | | ON FILE |
| CLAY ADAM RASLEY | | | ON FILE |
| CLAY ALAN WINTERS | | | ON FILE |
| CLAY ALLEN BEAM | | | ON FILE |
| CLAY ALLEN LYLES | | | ON FILE |
| CLAY ALLEN THOMPSON | | | ON FILE |
| CLAY ANDREW COLLIN | | | ON FILE |
| CLAY ANDREW LEE | | | ON FILE |
| CLAY ASHLEY DAVIES | | | ON FILE |
| CLAY ASHTON JOHNSON | | | ON FILE |
| CLAY AUSTIN RIPMA | | | ON FILE |
| CLAY BRYANT RICHEY | | | ON FILE |
| CLAY BYRON COOPER | | | ON FILE |
| CLAY CAMPBELL | | | ON FILE |
| CLAY CHRISTOPHER BERRY | | | ON FILE |
| CLAY CLAY | | | ON FILE |
| CLAY COLLIN HOWARD | | | ON FILE |
| CLAY D EASTERDAY | | | ON FILE |
| CLAY DARRYL HARDY | | | ON FILE |
| CLAY DONOVAN WARREN | | | ON FILE |
| CLAY DWAYNE LUERSEN | | | ON FILE |
| CLAY GREGOR VENVERTLOH | | | ON FILE |
| CLAY HENRY BEESON | | | ON FILE |
| CLAY HOLLIS GIBSON | | | ON FILE |
| CLAY HOUSTON SANDERS | | | ON FILE |
| CLAY JEREMIAH SCHILE | | | ON FILE |
| CLAY L SOHL | | | ON FILE |
| CLAY LAWRENCE HILGEMAN | | | ON FILE |
| CLAY LONIE FINAU | | | ON FILE |
| CLAY LORAN INBODEN | | | ON FILE |
| CLAY MARTIN HOUSEMAN | | | ON FILE |
| CLAY MATTHEW WALLACE | | | ON FILE |
| CLAY MICHAEL BUTLER | | | ON FILE |
| CLAY MICHAEL PATTON | | | ON FILE |
| CLAY MICHAEL WEBB | | | ON FILE |
| CLAY MICHAEL WRIGHT | | | ON FILE |
| CLAY OBRIAN RUCKER | | | ON FILE |
| CLAY RENE OLIVIER | | | ON FILE |
| CLAY RICHARD LUNSFORD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLAY RICHARD SEBOURN | | | ON FILE |
| CLAY ROBERT EDWARD MATTHEWS | | | ON FILE |
| CLAY ROBERTS HART | | | ON FILE |
| CLAY RUDOLPH FELICE | | | ON FILE |
| CLAY RUSSELL OLIVER | | | ON FILE |
| CLAY RYAN GAFFORD | | | ON FILE |
| CLAY SMITH | | | ON FILE |
| CLAY STEVEN ROBERT | | | ON FILE |
| CLAY THOMAS HAMPTON | | | ON FILE |
| CLAY THOMAS SEXTON | | | ON FILE |
| CLAY TYLER CYRUS | | | ON FILE |
| CLAY WARREN OGLESBY | | | ON FILE |
| CLAY WES GRAVES | | | ON FILE |
| CLAY WILLIAMSEN ANDERTON | | | ON FILE |
| CLAYDIA LODDO | | | ON FILE |
| CLAYE LINDSAY WILLCOX | | | ON FILE |
| CLAYE NICHOLAS GEALE | | | ON FILE |
| CLAYE THOMAS HARDY | | | ON FILE |
| CLAYIBINET LOPEZ URQUIA | | | ON FILE |
| CLAYTON DIGITAL | | | ON FILE |
| CLAYTON KELLY | | | ON FILE |
| CLAYTON A CLAYBORN | | | ON FILE |
| CLAYTON ABBOTT BEERS | | | ON FILE |
| CLAYTON ABERNOT | | | ON FILE |
| CLAYTON ADAM AMOS | | | ON FILE |
| CLAYTON ALAN ADLER | | | ON FILE |
| CLAYTON ALAN DAVENPORT | | | ON FILE |
| CLAYTON ALAN MEAD | | | ON FILE |
| CLAYTON ALEXANDER ENGLISH | | | ON FILE |
| CLAYTON ALEXANDER TUMAS | | | ON FILE |
| CLAYTON ALLEN JENSEN | | | ON FILE |
| CLAYTON ALLEN LANHAM | | | ON FILE |
| CLAYTON ALOIS ACTON | | | ON FILE |
| CLAYTON ANDERSON MCINNIS | | | ON FILE |
| CLAYTON ANDREW HART | | | ON FILE |
| CLAYTON ANDREW MOORE | | | ON FILE |
| CLAYTON ANDREW NEIGHER | | | ON FILE |
| CLAYTON ANDREW NEIGHER | | | ON FILE |
| CLAYTON ANDREW TARPLEY | | | ON FILE |
| CLAYTON ARMON DRISKELL | | | ON FILE |
| CLAYTON ATKINS | | | ON FILE |
| CLAYTON AUGUSTINE WREN | | | ON FILE |
| CLAYTON BATISTA DA SILVA | | | ON FILE |
| CLAYTON BLAKE BARBER | | | ON FILE |
| CLAYTON BODIE CORNELL | | | ON FILE |
| CLAYTON BORDEAUX WIGINTON | | | ON FILE |
| CLAYTON BORDEN | | | ON FILE |
| CLAYTON BRADLEY ANDRUS | | | ON FILE |
| CLAYTON BROWN ROLLINS | | | ON FILE |
| CLAYTON CHAMPAGNE | | | ON FILE |
| CLAYTON CHARLES NICHOLLS | | | ON FILE |
| CLAYTON CHARLES WARBURTON | | | ON FILE |
| CLAYTON CHRISTOPHER KINSEY | | | ON FILE |
| CLAYTON CODY WEBB | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLAYTON D FELT | | | ON FILE |
| CLAYTON D FINCK | | | ON FILE |
| CLAYTON D LAING | | | ON FILE |
| CLAYTON D MULANAX | | | ON FILE |
| CLAYTON DANE BAX | | | ON FILE |
| CLAYTON DANIEL PROFFER | | | ON FILE |
| CLAYTON DEAN BUTTIE | | | ON FILE |
| CLAYTON DEAN KENT | | | ON FILE |
| CLAYTON DORRIS | | | ON FILE |
| CLAYTON DOUGLAS RESZ | | | ON FILE |
| CLAYTON EDMUND LUXENBURG | | | ON FILE |
| CLAYTON EDWARD HOWARD | | | ON FILE |
| CLAYTON EUGEAN MITCHELL | | | ON FILE |
| CLAYTON F BROWN | | | ON FILE |
| CLAYTON FREDERICK SPENCE | | | ON FILE |
| CLAYTON G BOEHMER | | | ON FILE |
| CLAYTON GEORGE LEAVELL | | | ON FILE |
| CLAYTON GEORGE SMITH | | | ON FILE |
| CLAYTON GLENN MCNEIL | | | ON FILE |
| CLAYTON GORDON HOPE BALMAIN | | | ON FILE |
| CLAYTON GRAHAM HAGEL | | | ON FILE |
| CLAYTON GREGORY SIMON | | | ON FILE |
| CLAYTON GREGORY VANCE | | | ON FILE |
| CLAYTON H HUMPHREY | | | ON FILE |
| CLAYTON HANS CRUM | | | ON FILE |
| CLAYTON HELMUTH | | | ON FILE |
| CLAYTON JACOB WEBER | | | ON FILE |
| CLAYTON JACOB WEBER | | | ON FILE |
| CLAYTON JAMES BERLINE | | | ON FILE |
| CLAYTON JAMES BLAKE | | | ON FILE |
| CLAYTON JAMES DEGASPERIN | | | ON FILE |
| CLAYTON JAMES EAMES | | | ON FILE |
| CLAYTON JAMES HATATHLIE | | | ON FILE |
| CLAYTON JAMES MACKAY | | | ON FILE |
| CLAYTON JAMES MARIS | | | ON FILE |
| CLAYTON JAMES MILLER | | | ON FILE |
| CLAYTON JAMES SIMMON | | | ON FILE |
| CLAYTON JAMES WARDER | | | ON FILE |
| CLAYTON JAMES WILSON | | | ON FILE |
| CLAYTON JAY WALTERS | | | ON FILE |
| CLAYTON JEROLEM SWANEPOEL | | | ON FILE |
| CLAYTON JESSE WHITCHURCH | | | ON FILE |
| CLAYTON JOHN HUSK | | | ON FILE |
| CLAYTON JOHN NELMES | | | ON FILE |
| CLAYTON JOHN ZAMMIT | | | ON FILE |
| CLAYTON JOSE PANZERI | | | ON FILE |
| CLAYTON JOSEPH STALLBAUMER | | | ON FILE |
| CLAYTON JOSHUA BEHNFELDT | | | ON FILE |
| CLAYTON KEANUI AHQUIN JR | | | ON FILE |
| CLAYTON KORNHAUSER | | | ON FILE |
| CLAYTON L JOHNSTON | | | ON FILE |
| CLAYTON LANGDON PUCKETT | | | ON FILE |
| CLAYTON LASHAWN BRASWELL | | | ON FILE |
| CLAYTON LEE COX | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLAYTON LEE HICKS | | | ON FILE |
| CLAYTON LEIGH CALK | | | ON FILE |
| CLAYTON LEWIS SHOUP | | | ON FILE |
| CLAYTON LIVELY | | | ON FILE |
| CLAYTON LUKE FACCHINI | | | ON FILE |
| CLAYTON M YARBOROUGH | | | ON FILE |
| CLAYTON MACKIN FROST | | | ON FILE |
| CLAYTON MATEO FREELAND | | | ON FILE |
| CLAYTON MATHEW BURRIS | | | ON FILE |
| CLAYTON MAXWELL MARR | | | ON FILE |
| CLAYTON MCLEAN WEATHERFORD | | | ON FILE |
| CLAYTON MICHAEL UPRIGHT | | | ON FILE |
| CLAYTON MITCHELL HONN | | | ON FILE |
| CLAYTON MITCHELL WILLIAMS | | | ON FILE |
| CLAYTON NESHEIM | | | ON FILE |
| CLAYTON NEWTON SMITH | | | ON FILE |
| CLAYTON NOEL CARDEN | | | ON FILE |
| CLAYTON P BURY | | | ON FILE |
| CLAYTON PATRICK SMITH | | | ON FILE |
| CLAYTON PAUL BARLOW | | | ON FILE |
| CLAYTON PHILLIP ANGERS | | | ON FILE |
| CLAYTON PHILLIP GAAR | | | ON FILE |
| CLAYTON RANDALL EUDALY | | | ON FILE |
| CLAYTON RANDALL PEARSON | | | ON FILE |
| CLAYTON RANDOLPH SCHUBERT | | | ON FILE |
| CLAYTON REDZEPAGIC | | | ON FILE |
| CLAYTON REID HENSON | | | ON FILE |
| CLAYTON RICARDO DE FREITAS | | | ON FILE |
| CLAYTON ROBERT SCOTT | | | ON FILE |
| CLAYTON ROBERT TODDY | | | ON FILE |
| CLAYTON ROMERO | | | ON FILE |
| CLAYTON ROSS NEIVERT | | | ON FILE |
| CLAYTON ROY BOROUGHS | | | ON FILE |
| CLAYTON ROYCE CLABAUGH | | | ON FILE |
| CLAYTON RYAN BURRIS | | | ON FILE |
| CLAYTON RYAN SCHMITZ | | | ON FILE |
| CLAYTON SAMUEL VOSSBERG | | | ON FILE |
| CLAYTON SAUNDERS MILLER | | | ON FILE |
| CLAYTON SCOTT ANDERSON | | | ON FILE |
| CLAYTON SCOTT HOLLIDAY | | | ON FILE |
| CLAYTON SCOTT JOHNSON | | | ON FILE |
| CLAYTON SCOTT JOHNSON | | | ON FILE |
| CLAYTON SCOTT MITCHELL | | | ON FILE |
| CLAYTON SCOTT TAYLOR | | | ON FILE |
| CLAYTON SHANE MANESS | | | ON FILE |
| CLAYTON STALLBAUMER | | | ON FILE |
| CLAYTON T BJERKE | | | ON FILE |
| CLAYTON T REESE | | | ON FILE |
| CLAYTON T SONNIER | | | ON FILE |
| CLAYTON TAFADZWA BUTAU | | | ON FILE |
| CLAYTON TAYLOR WHITE | | | ON FILE |
| CLAYTON TEAGUE HOPKINS | | | ON FILE |
| CLAYTON THOMAS BOLZ | | | ON FILE |
| CLAYTON THOMAS BULL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLAYTON THOMAS KELLY | | | ON FILE |
| CLAYTON THOMAS KIMBRO-MCPARTLAND | | | ON FILE |
| CLAYTON THOMAS KITCHENS | | | ON FILE |
| CLAYTON THOMAS OVERSTREET | | | ON FILE |
| CLAYTON THOMAS SMITH | | | ON FILE |
| CLAYTON TRAN | | | ON FILE |
| CLAYTON TREVOR BOYDSTON | | | ON FILE |
| CLAYTON TY WALDOCK | | | ON FILE |
| CLAYTON VANNORTWICK | | | ON FILE |
| CLAYTON VICENTE LEON | | | ON FILE |
| CLAYTON W RUSH | | | ON FILE |
| CLAYTON W WOODS | | | ON FILE |
| CLAYTON WAYNE FULLER | | | ON FILE |
| CLAYTON WAYNE TUCKER | | | ON FILE |
| CLAYTON WAYNE WILSON | | | ON FILE |
| CLAYTON WELLS CHILDRESS | | | ON FILE |
| CLAYTON WESTOVER | | | ON FILE |
| CLAYTON WILLIAM ARTERBURN | | | ON FILE |
| CLAYTON WILLIAM CAMPBELL | | | ON FILE |
| CLAYTON WILLIAM COX | | | ON FILE |
| CLAYTON WILLIAM LANGHOFF | | | ON FILE |
| CLAYTON WU | | | ON FILE |
| CLAYTON WYLES | | | ON FILE |
| CLAYTON XAVIER WILLIAMS | | | ON FILE |
| CLAZINA MATHILDA CATHARINA RITZEN | | | ON FILE |
| CLEA CHIARA GARGANO | | | ON FILE |
| CLEA ELIZABETH MUKHTAR | | | ON FILE |
| CLEAN WAVE LLC | | | ON FILE |
| CLEAN WAVE LLC | | | ON FILE |
| CLEANT GUS EDWARD | | | ON FILE |
| CLEAR WATER FINANCIAL LLC | | | ON FILE |
| CLEARGATE | | | INFO@CLEAR-GATE.COM |
| CLEATUS FERNANDEZ | | | ON FILE |
| CLEAVON ROBERTS | | | ON FILE |
| CLEBER ALEXANDRE AGUIAR DA SILVA | | | ON FILE |
| CLEBER CALDEIRINI | | | ON FILE |
| CLEBSON FREITAS SOARES | | | ON FILE |
| CLECIO MAX RIOS BORGES | | | ON FILE |
| CLEIGHTON KENICHI UCHIMA | | | ON FILE |
| CLEISON FRANCISCO | | | ON FILE |
| CLEISY MOYA MONTES | | | ON FILE |
| CLEITOM DA SILVA | | | ON FILE |
| CLEITON DE SOUSA BATISTA | | | ON FILE |
| CLEITON VILELA FIGUEIREDO DA SILVA | | | ON FILE |
| CLELIA ALIOTO | | | ON FILE |
| CLELIA CANOVA | | | ON FILE |
| CLELIA CLAUDIA FAVA | | | ON FILE |
| CLELIA LUZ GALVES SOSA | | | ON FILE |
| CLELIA R DE LIMA | | | ON FILE |
| CLELIA RITTER-WILLIAMS | | | ON FILE |
| CLELYAN CAROLINA CASTELLANOS CALDERON | | | ON FILE |
| CLEM BUENO | | | ON FILE |
| CLEM KENT CEARLEY | | | ON FILE |
| CLEM OLSEN DUPRE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLEMEN REBOUL | | | ON FILE |
| CLEMENCE FAU | | | ON FILE |
| CLEMENCE FRITZ PIERRE | | | ON FILE |
| CLEMENCE M AHIABLE | | | ON FILE |
| CLEMENCE MARIE DANIELE CHARPENTIER | | | ON FILE |
| CLEMENCE MARIE MALVEZIN | | | ON FILE |
| CLEMENCE MARIE-CLEMENTINE LESCAMELA | | | ON FILE |
| CLEMENCE MARINE BOINIER | | | ON FILE |
| CLEMENCE ORNELLA AFI SOSSOU DOSSOU | | | ON FILE |
| CLEMENCE PAULINE NICOLAS | | | ON FILE |
| CLEMENCIA GIMENEZ MARTOS | | | ON FILE |
| CLEMENS ALTENBURGER | | | ON FILE |
| CLEMENS ANNA MARIA VAN KEMPEN | | | ON FILE |
| CLEMENS BRUNNER | | | ON FILE |
| CLEMENS C A TE VRUCHTE | | | ON FILE |
| CLEMENS C WEVERINK | | | ON FILE |
| CLEMENS EHRENREICH | | | ON FILE |
| CLEMENS ERWIN MÃŒLLER | | | ON FILE |
| CLEMENS EVERHARD VON BERGMANN | | | ON FILE |
| CLEMENS FLORIAN PFEIL | | | ON FILE |
| CLEMENS FRANZ JOSEF MACK | | | ON FILE |
| CLEMENS GABRIEL BUCHNER | | | ON FILE |
| CLEMENS GÃŒNTER | | | ON FILE |
| CLEMENS GEBAUER | | | ON FILE |
| CLEMENS GERRIT MOCK | | | ON FILE |
| CLEMENS GUERTLER | | | ON FILE |
| CLEMENS HOCHRAINER | | | ON FILE |
| CLEMENS JACOBUS HENRICUS MARIA VAN DE VEN | | | ON FILE |
| CLEMENS JOSEF PRANKL | | | ON FILE |
| CLEMENS KUNISCH | | | ON FILE |
| CLEMENS LATTY | | | ON FILE |
| CLEMENS LIST | | | ON FILE |
| CLEMENS MAREK | | | ON FILE |
| CLEMENS MENARDI | | | ON FILE |
| CLEMENS MOTHES | | | ON FILE |
| CLEMENS NOWAK | | | ON FILE |
| CLEMENS OTTO | | | ON FILE |
| CLEMENS OTTO | | | ON FILE |
| CLEMENS PHILIPP MARISCHEN | | | ON FILE |
| CLEMENS PIRKER | | | ON FILE |
| CLEMENS RAMMERSTORFER | | | ON FILE |
| CLEMENS RIESER | | | ON FILE |
| CLEMENS ROBERT FABIG | | | ON FILE |
| CLEMENS SPENLING | | | ON FILE |
| CLEMENS TÃ–DTHEIDE | | | ON FILE |
| CLEMENS WAGNER | | | ON FILE |
| CLEMENS WEISGRAM | | | ON FILE |
| CLEMENS WEISSTEINER | | | ON FILE |
| CLEMENS ZEILLINGER | | | ON FILE |
| CLÉMENT | | | ON FILE |
| CLEMENT ROUVIERE | | | ON FILE |
| CLEMENT A B SOETENS | | | ON FILE |
| CLEMENT AGIL | | | ON FILE |
| CLEMENT ALAIN NEGRE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLEMENT ALBAN JACQUEMAIRE | | | ON FILE |
| CLEMENT ALEXANDRE MARIE SEIFERT | | | ON FILE |
| CLEMENT ALEXIS BAPTISTE BAYARD | | | ON FILE |
| CLEMENT ALEXIS ROBERT | | | ON FILE |
| CLEMENT ALFRED DESIRE DOUDET | | | ON FILE |
| CLEMENT ALPHONSE WAVREILLE | | | ON FILE |
| CLEMENT ANDRE BERNARD SIONNEAU | | | ON FILE |
| CLEMENT ANDRE PHILIPPE LECOMPTE | | | ON FILE |
| CLEMENT ANERAS BERNARD PLAS | | | ON FILE |
| CLEMENT ANTOINE DAUBRENET | | | ON FILE |
| CLEMENT ANTOINE GUERIN | | | ON FILE |
| CLEMENT ANTOINE MAX FREDDI | | | ON FILE |
| CLEMENT ANTONIN VIAUD | | | ON FILE |
| CLEMENT ARTHUR ALEXANDRE | | | ON FILE |
| CLEMENT ARTHUR MASSIS | | | ON FILE |
| CLEMENT ARTHUR STEPHANE MONIN | | | ON FILE |
| CLEMENT ATTOBRAH BOAFO | | | ON FILE |
| CLEMENT AURELIEN JEAN-FRANCCOIS COMMUNIER | | | ON FILE |
| CLEMENT AYDOU BOKO | | | ON FILE |
| CLEMENT BAPTISTE JANODY | | | ON FILE |
| CLEMENT BAPTISTE LOUIS BOULMIER | | | ON FILE |
| CLEMENT BARTHELEMY CORBO | | | ON FILE |
| CLEMENT BERNARD GERARD COUTARD | | | ON FILE |
| CLEMENT BERNARD MAGNIEN | | | ON FILE |
| CLEMENT BERNARD PHILIPPE HANOTIN | | | ON FILE |
| CLEMENT BILLEREY | | | ON FILE |
| CLEMENT BOEHLER | | | ON FILE |
| CLEMENT BOILLAT | | | ON FILE |
| CLEMENT BRIAN WISEMAN | | | ON FILE |
| CLEMENT BRUNO FRANCIS BAROIS | | | ON FILE |
| CLEMENT BUCHEMEYER | | | ON FILE |
| CLEMENT CALIMOUTTOU | | | ON FILE |
| CLEMENT CAMILLE MARIE AUCOUTURIER | | | ON FILE |
| CLEMENT CAMILLE MOLINA | | | ON FILE |
| CLEMENT CARREIRA | | | ON FILE |
| CLEMENT CHARLES AVONDE | | | ON FILE |
| CLEMENT CHARLES BAUDOUIN COEURDEUIL | | | ON FILE |
| CLEMENT CHARLES MAURICE PAPPALARDO | | | ON FILE |
| CLEMENT CHARLES PIERRE LE FLOCH | | | ON FILE |
| CLEMENT CHILOK HO | | | ON FILE |
| CLEMENT CHRISTIAN BERNARD GILBERT AUBERT | | | ON FILE |
| CLEMENT CHRISTIAN BORDEAU | | | ON FILE |
| CLEMENT CHRISTIAN CLAUDE RODRIGUEZ | | | ON FILE |
| CLEMENT CHRISTIAN FLORENT VIDAL | | | ON FILE |
| CLEMENT CHRISTOPHE LELEU | | | ON FILE |
| CLEMENT CHRISTOPHE MOUCHEL | | | ON FILE |
| CLEMENT CHUN YIN CHAN | | | ON FILE |
| CLEMENT CHUN-TAK LI | | | ON FILE |
| CLEMENT CLARENCE DEANE | | | ON FILE |
| CLEMENT CLAUDE ARSENE JACQUES | | | ON FILE |
| CLEMENT CLAUDE BERNARD DELABRUYERE | | | ON FILE |
| CLEMENT CLAUDE LOUIS URIBELLAREA | | | ON FILE |
| CLEMENT CLAUDE PIERRE NIEL | | | ON FILE |
| CLEMENT COUDIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLEMENT DAMIEN BUREL | | | ON FILE |
| CLEMENT DAMIEN M LONNEUX | | | ON FILE |
| CLEMENT DAMIEN VINCENT TANQUEREL | | | ON FILE |
| CLEMENT DANIEL GABRIEL ROBERT DELACROIX | | | ON FILE |
| CLEMENT DANIEL GEORGES CAZELLES | | | ON FILE |
| CLEMENT DANIEL JEAN REGNAULD | | | ON FILE |
| CLEMENT DAUTEL | | | ON FILE |
| CLEMENT DECLERCQ | | | ON FILE |
| CLEMENT DENIS BOUGEOIS | | | ON FILE |
| CLEMENT DENNIS | | | ON FILE |
| CLEMENT DENOUAL | | | ON FILE |
| CLEMENT DEVILLES | | | ON FILE |
| CLEMENT DINGKAA TITA | | | ON FILE |
| CLEMENT DIOT | | | ON FILE |
| CLEMENT DOMINIQUE CLAUDE GELINEAU | | | ON FILE |
| CLEMENT DOMINIQUE ROGER DRAGO | | | ON FILE |
| CLEMENT DONAN CALEB | | | ON FILE |
| CLEMENT EDGAR ROBERT ALEXANDRE QUERO | | | ON FILE |
| CLEMENT EMAUS TOSSAM | | | ON FILE |
| CLEMENT EMILE RAOUL LO | | | ON FILE |
| CLEMENT EMMANUEL JULIEN SECCHI | | | ON FILE |
| CLEMENT EMMANUEL MOULIN | | | ON FILE |
| CLEMENT ENZO ROSSI | | | ON FILE |
| CLEMENT ERIC GILBERT FERNAND FERMAUD | | | ON FILE |
| CLEMENT EWEN COUTET | | | ON FILE |
| CLEMENT FABRICE GUILHOT | | | ON FILE |
| CLEMENT FERNAND ALFRED FAYEULLE | | | ON FILE |
| CLEMENT FLORIAN COUSIN | | | ON FILE |
| CLEMENT FLORIAN DELMAS | | | ON FILE |
| CLEMENT FRANCIS CANCE | | | ON FILE |
| CLEMENT FRANCIS OLIVIER NOEL | | | ON FILE |
| CLEMENT FRANCIS RENE ROY | | | ON FILE |
| CLEMENT FRANCOIS  RAVIER | | | ON FILE |
| CLEMENT FRANCOIS JOUVE | | | ON FILE |
| CLEMENT FRANZ ALEXANDRE GROZEL | | | ON FILE |
| CLEMENT FREDERIC JAQUIER | | | ON FILE |
| CLEMENT GAR KEI CHAO | | | ON FILE |
| CLEMENT GASTON PAUL ROGER MEUNIER | | | ON FILE |
| CLEMENT GEORGES CARLUT | | | ON FILE |
| CLEMENT GEORGES TREZIERES | | | ON FILE |
| CLEMENT GERARD DOUGEZ | | | ON FILE |
| CLEMENT GERARD MARCEL CASAUX | | | ON FILE |
| CLEMENT GIELEWSKI | | | ON FILE |
| CLEMENT GILLES LAPASSET | | | ON FILE |
| CLEMENT GIRONA | | | ON FILE |
| CLEMENT GONCALVES | | | ON FILE |
| CLEMENT GUILLAUME BONNIN | | | ON FILE |
| CLEMENT GUY MEUNIER | | | ON FILE |
| CLEMENT HADRIAN CHAMBERS | | | ON FILE |
| CLEMENT HENRI JEAN MICHEL DIEUDONNE | | | ON FILE |
| CLEMENT HENRI LACROIX | | | ON FILE |
| CLEMENT HENRI LEON BILLIAU | | | ON FILE |
| CLEMENT HENRY BRUNO ALAIMO | | | ON FILE |
| CLEMENT HO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLEMENT HO | | | ON FILE |
| CLEMENT HOANG | | | ON FILE |
| CLEMENT HUANG | | | ON FILE |
| CLEMENT HUGALE | | | ON FILE |
| CLEMENT HUGUES XAVIER HENDRICKX | | | ON FILE |
| CLEMENT JACQUES CUONG HERISSARD | | | ON FILE |
| CLEMENT JACQUES MARIE LIOCHON | | | ON FILE |
| CLEMENT JACQUES PERSONNIC | | | ON FILE |
| CLEMENT JACQUES RENE ROBELIN | | | ON FILE |
| CLEMENT JANNY ROBERT ANDRE JOSE HENRI NOBLECOURT | | | ON FILE |
| CLEMENT JEAN ANTOINE POZZOBON | | | ON FILE |
| CLEMENT JEAN BAPTISTE CAUFFET | | | ON FILE |
| CLEMENT JEAN CLAUDE HERVE RAPHAEL BONNEFOI | | | ON FILE |
| CLEMENT JEAN D JACKSON | | | ON FILE |
| CLEMENT JEAN EMILE GALY | | | ON FILE |
| CLEMENT JEAN GUY KEVIN MORNAC | | | ON FILE |
| CLEMENT JEAN HUGUES GOUBIER | | | ON FILE |
| CLEMENT JEAN LOUIS S PIEDBOEUF | | | ON FILE |
| CLEMENT JEAN NORBERT COLAS | | | ON FILE |
| CLEMENT JEAN PIERRE ADRIEN KUHFUSS | | | ON FILE |
| CLEMENT JEAN PIERRE GUILLON | | | ON FILE |
| CLEMENT JEAN PIERRE TERRASSE | | | ON FILE |
| CLEMENT JEAN R LEVEQUE | | | ON FILE |
| CLEMENT JEAN-LOUIS MICHEL LE BADEZET | | | ON FILE |
| CLEMENT JEAN-MICHEL JACOB | | | ON FILE |
| CLEMENT JOCELYN JOAN SONNET | | | ON FILE |
| CLEMENT JOSEPH ANDRE CARRE | | | ON FILE |
| CLEMENT JOSEPH MARRON | | | ON FILE |
| CLEMENT JULES MENET | | | ON FILE |
| CLEMENT JULIEN ROMAIN CHARRY | | | ON FILE |
| CLEMENT KAM-TAU CHAN | | | ON FILE |
| CLEMENT KOFFIELI AMOUZOU | | | ON FILE |
| CLEMENT KROGSGARD CHRISTIANSEN | | | ON FILE |
| CLEMENT LAURENT SEBASTIEN ROBERT | | | ON FILE |
| CLEMENT LAVIS | | | ON FILE |
| CLEMENT LEO-PAUL DOTTELONDE | | | ON FILE |
| CLEMENT LIM ENG CHUN | | | ON FILE |
| CLEMENT LOPES | | | ON FILE |
| CLEMENT LOUIS JACQUES GUY CONSTANTIN | | | ON FILE |
| CLEMENT LOUIS LUCIEN MARCHAL | | | ON FILE |
| CLEMENT LOUIS SIMON REYCHMAN | | | ON FILE |
| CLEMENT LOUP FLINOIS | | | ON FILE |
| CLEMENT LUDOVIC TIVERRIER | | | ON FILE |
| CLEMENT LULU LOUIS RAGNERE | | | ON FILE |
| CLEMENT M LAI | | | ON FILE |
| CLEMENT M MCNANEY | | | ON FILE |
| CLEMENT MAEL THOMAS AVIGNON | | | ON FILE |
| CLEMENT MANIRAGUHA KIRUHURA | | | ON FILE |
| CLEMENT MARCEL JULIEN GUESDON | | | ON FILE |
| CLEMENT MARCEL MICHEL DALLOUX | | | ON FILE |
| CLEMENT MARCELLUS DE CHAUSAY | | | ON FILE |
| CLEMENT MARGAILLAN | | | ON FILE |
| CLEMENT MARIE ALEXANDRE BREMONT | | | ON FILE |
| CLEMENT MARIE BENOIT POZZOLI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLEMENT MARIE FRANCOIS EMMANUEL MANZANO | | | ON FILE |
| CLEMENT MARTIN OMISSUS | | | ON FILE |
| CLEMENT MATHIEU FINAZ | | | ON FILE |
| CLEMENT MAURICE LEO THOMACHOT | | | ON FILE |
| CLEMENT MAX ANTOINE COMBES | | | ON FILE |
| CLEMENT MAXIME MANSARD | | | ON FILE |
| CLEMENT MAXIME ROUQUIER | | | ON FILE |
| CLEMENT MICHEL BURIN DE | | | ON FILE |
| CLEMENT MICHEL SCIALLANO | | | ON FILE |
| CLEMENT MORIN | | | ON FILE |
| CLEMENT MUTANGANA | | | ON FILE |
| CLEMENT N NJUKENG | | | ON FILE |
| CLEMENT NG | | | ON FILE |
| CLEMENT NICOLAS ALBERT FUCHS | | | ON FILE |
| CLEMENT NICOLAS CEDRIC HERKERT | | | ON FILE |
| CLEMENT NICOLAS JOSEPH CHAZARRA | | | ON FILE |
| CLEMENT NICOLAS JULIEN RICQUART | | | ON FILE |
| CLEMENT NICOLAS MARIE HENNEQUIN | | | ON FILE |
| CLEMENT NOEL ALBERT RENAUT | | | ON FILE |
| CLEMENT NOEL GILBERT PLANCKE | | | ON FILE |
| CLEMENT OCANA | | | ON FILE |
| CLEMENT OKUDA | | | ON FILE |
| CLEMENT OLIVIER PHILIPPE DAUCHEZ | | | ON FILE |
| CLEMENT OLIVIER ROUSSEAU | | | ON FILE |
| CLEMENT P ACHILLE | | | ON FILE |
| CLEMENT PAILLOU | | | ON FILE |
| CLEMENT PALISSES SAVE | | | ON FILE |
| CLEMENT PATINGRE | | | ON FILE |
| CLEMENT PATRICK LAWRENCE REVILLION | | | ON FILE |
| CLEMENT PATRICK REGIS GUILLOT | | | ON FILE |
| CLEMENT PAUL ADRIEN DELANEAU | | | ON FILE |
| CLEMENT PAUL ALEXIS RENAULT | | | ON FILE |
| CLEMENT PAUL ALEXIS RENAULT | | | ON FILE |
| CLEMENT PAUL ANDRE MARIE DELESTRADE | | | ON FILE |
| CLEMENT PAUL ELIE FELLEY | | | ON FILE |
| CLEMENT PAUL HENRI BRU | | | ON FILE |
| CLEMENT PAUL JOSEPH BESSARD | | | ON FILE |
| CLEMENT PAUL LEON CATTEAU | | | ON FILE |
| CLEMENT PAUL LO CRICCHIO | | | ON FILE |
| CLEMENT PAUL-ANTOINE RENARD | | | ON FILE |
| CLEMENT PERRAUDIN | | | ON FILE |
| CLEMENT PETER NYAGAWA | | | ON FILE |
| CLEMENT PHILIPPE CANDELA | | | ON FILE |
| CLEMENT PHILIPPE JEAN VIGNERON | | | ON FILE |
| CLEMENT PHILIPPE MARIE ALLART | | | ON FILE |
| CLEMENT PHILIPPE MAXIME CRETEUR | | | ON FILE |
| CLEMENT PHILIPPE MICHEL LE FUR | | | ON FILE |
| CLEMENT PIERRE ANTOINE RENE MEYERE | | | ON FILE |
| CLEMENT PIERRE EDOUARD GUERBET | | | ON FILE |
| CLEMENT PIERRE EDOUARD SIMONNEAU | | | ON FILE |
| CLEMENT PIERRE GOMIS | | | ON FILE |
| CLEMENT PIERRE LOIC FANTERIA | | | ON FILE |
| CLEMENT PIERRE MARIE CHEVALIER | | | ON FILE |
| CLEMENT PORTE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLEMENT QUENTIN AUBIN BESNARD | | | ON FILE |
| CLEMENT QUENTIN CHARLES ARTHUR MAZELINE | | | ON FILE |
| CLEMENT QUENTIN HAREL | | | ON FILE |
| CLEMENT QUENTIN S MARCHAL | | | ON FILE |
| CLEMENT REMI DRAPEAU | | | ON FILE |
| CLEMENT RENE ROBERT CAPMARTIN | | | ON FILE |
| CLEMENT RIVET | | | ON FILE |
| CLEMENT ROBIN YOANN CAILLY | | | ON FILE |
| CLEMENT ROGER JEANNEAU | | | ON FILE |
| CLEMENT ROGER MARIE D'HARCOURT | | | ON FILE |
| CLEMENT ROMAIN L VIENNE | | | ON FILE |
| CLEMENT ROUSSEAU | | | ON FILE |
| CLEMENT ROUVIER | | | ON FILE |
| CLEMENT SAMUEL MEZINO | | | ON FILE |
| CLEMENT SAMYN | | | ON FILE |
| CLEMENT SEBASTIEN LIBERGE | | | ON FILE |
| CLEMENT SERAPHIN DAVIET | | | ON FILE |
| CLEMENT SERGE PAUL E THUMEREL | | | ON FILE |
| CLEMENT SIDES | | | ON FILE |
| CLEMENT SMADJA | | | ON FILE |
| CLEMENT SOISSON | | | ON FILE |
| CLEMENT STANISLAS KALEU | | | ON FILE |
| CLEMENT STEPHANE OMETAK | | | ON FILE |
| CLEMENT STEPHEN DACHET | | | ON FILE |
| CLEMENT SYLVAIN DANIEL CHEVALIER | | | ON FILE |
| CLEMENT TAN KANG HAO | | | ON FILE |
| CLEMENT THEO MICHEL PALUSZEK | | | ON FILE |
| CLEMENT THIBAUT CHOPIN | | | ON FILE |
| CLEMENT THIERRY GUILLAUME  BONACCORSI | | | ON FILE |
| CLEMENT THOMAS FONTANA | | | ON FILE |
| CLEMENT THOMAS GRUIT | | | ON FILE |
| CLEMENT TIENTCHEU MONKAM | | | ON FILE |
| CLEMENT TINO DUMAITRE | | | ON FILE |
| CLEMENT TONY SAUVEUR CORSO | | | ON FILE |
| CLEMENT TSHIDISO MORATO | | | ON FILE |
| CLEMENT VALENTIN TOURNEMEULE | | | ON FILE |
| CLEMENT VEMPERE | | | ON FILE |
| CLEMENT VINCENT ALBAN BREMOND | | | ON FILE |
| CLEMENT VINCENT CHOUTEAU | | | ON FILE |
| CLEMENT WATTRE | | | ON FILE |
| CLEMENT WERKMEISTER | | | ON FILE |
| CLEMENT WINTZ | | | ON FILE |
| CLEMENT WONG | | | ON FILE |
| CLEMENT XAVIER JEAN LUC POIRIER | | | ON FILE |
| CLEMENT YANN LOIC QUILLIEC | | | ON FILE |
| CLEMENT YONG WEI TAN | | | ON FILE |
| CLEMENT YVES THOMAS SAVOIE | | | ON FILE |
| CLEMENT ZAHNO | | | ON FILE |
| CLEMENT, JACOB | | | ON FILE |
| CLEMENTE CASTELLANOS | | | ON FILE |
| CLEMENTE ESTRADA PATRICIO | | | ON FILE |
| CLEMENTE FLORENTIN | | | ON FILE |
| CLEMENTE FLORENTIN | | | ON FILE |
| CLEMENTE HERNANDEZ ABENZA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLEMENTE HERNANDEZ VENEGAS | | | ON FILE |
| CLEMENTE J VARAS COLLADO | | | ON FILE |
| CLEMENTE JOSEPH PATAFIO | | | ON FILE |
| CLEMENTE MURO GRASA | | | ON FILE |
| CLEMENTE NEVAREZ | | | ON FILE |
| CLEMENTE PABLO AGUXXERO | | | ON FILE |
| CLEMENTE POBO GONZALEZ | | | ON FILE |
| CLEMENTE RAFAEL PEREZ DUDAMELL | | | ON FILE |
| CLEMENTE RICARDO ROJAS | | | ON FILE |
| CLEMENTIN BENOIST | | | ON FILE |
| CLEMENTINA CONTASTI MICHELENA | | | ON FILE |
| CLEMENTINE AGNES BURCK | | | ON FILE |
| CLEMENTINE ELEANOR R LLOYD | | | ON FILE |
| CLEMENTINE FERNANDES | | | ON FILE |
| CLEMENTINE MARIE CATHERINE ROUX | | | ON FILE |
| CLEMENTINE MARIE SUZANNE BRAULT | | | ON FILE |
| CLEMENTINE QUEK | | | ON FILE |
| CLEMENTINE TAYLOR | | | ON FILE |
| CLEMERSON CORREIA FIGUEIREDO | | | ON FILE |
| CLEMONS II, JAPHUS | | | ON FILE |
| CLENTON MICHAEL LIGHT | | | ON FILE |
| CLEO ANDERSEN-GREEN | | | ON FILE |
| CLEO BLAINE SAVOY | | | ON FILE |
| CLEO LAURA BROCK | | | ON FILE |
| CLEO SAVVAS IOANNOU | | | ON FILE |
| CLEOMIE CHANEL MOSS | | | ON FILE |
| CLEON JOSEPH CLARK | | | ON FILE |
| CLEON NIPPE PINTO | | | ON FILE |
| CLEOPATRA CHETSANGA | | | ON FILE |
| CLEOPATRA NYARADZAI MAKONI | | | ON FILE |
| CLEOTHA PERRY JOHNSON | | | ON FILE |
| CLERÃ±STON SANTOS | | | ON FILE |
| CLERAMIE TURTUR DOLOSA | | | ON FILE |
| CLERGY NNAJIKE IFEANYI | | | ON FILE |
| CLESIUS | | | ON FILE |
| CLETE BRADLEY PEARSON | | | ON FILE |
| CLETE CODY PANGELINA | | | ON FILE |
| CLETIS XAVIER JONES | | | ON FILE |
| CLETO HOMEM DE MELLO ANDERSON | | | ON FILE |
| CLETUS IBANGA GABRIEL | | | ON FILE |
| CLEUDES PAIVA  DOS SANTOS | | | ON FILE |
| CLEUDES PAIVA DOS SANTOS | | | ON FILE |
| CLEUDES PAIVA DOS SANTOS | | | ON FILE |
| CLEUDES PAIVA DOS SANTOS | | | ON FILE |
| CLEUDES PAIVA DOS SANTOS | | | ON FILE |
| CLEUDES PAIVA DOS SANTOS | | | ON FILE |
| CLEVE ROBINSON | | | ON FILE |
| CLEVE SAMUEL ROBINSON | | | ON FILE |
| CLEVELAND LEWIS EDWARDS | | | ON FILE |
| CLEVELAND MATTHEW MARKUM | | | ON FILE |
| CLEVELAND PAUL ENNIS | | | ON FILE |
| CLEVELAND SOLOMON | | | ON FILE |
| CLEVERSON SANTOS SILVA | | | ON FILE |
| CLEVERT NGENDO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLEVERTON TALVONES DA SILVA JUNIOR | | | ON FILE |
| CLEVIN AMOS JACK | | | ON FILE |
| CLICIA GABRIELLE RIBEIRO | | | ON FILE |
| CLIEVEN ALAIN J DUJARDIN | | | ON FILE |
| CLIFERN ONG KET FERNG | | | ON FILE |
| CLIFF A CREE | | | ON FILE |
| CLIFF AJAH SEUN | | | ON FILE |
| CLIFF ALAN BOYER | | | ON FILE |
| CLIFF ANTHONY MORA | | | ON FILE |
| CLIFF BO YU | | | ON FILE |
| CLIFF CARTMAN | | | ON FILE |
| CLIFF DARRELL MABESA | | | ON FILE |
| CLIFF DAVID WU | | | ON FILE |
| CLIFF DEPUY | | | ON FILE |
| CLIFF EMMANUEL BRUTON | | | ON FILE |
| CLIFF EMMANUEL BRUTON | | | ON FILE |
| CLIFF GAUDELET | | | ON FILE |
| CLIFF HACKSUNG LEE | | | ON FILE |
| CLIFF JOSEPH KOSICK | | | ON FILE |
| CLIFF JOSEPH KOSICK | | | ON FILE |
| CLIFF M FUHRMAN | | | ON FILE |
| CLIFF MARSHALL LEWIS | | | ON FILE |
| CLIFF MARTIN JONATHAN JOHNSSON | | | ON FILE |
| CLIFF NAKGI SONG | | | ON FILE |
| CLIFF PAVLOVIC | | | ON FILE |
| CLIFF RICHARD | | | ON FILE |
| CLIFF SCHWARZFISCHER | | | ON FILE |
| CLIFF STEVE JONATHAN MATOUMONA | | | ON FILE |
| CLIFF VAN HOOK | | | ON FILE |
| CLIFF ZOBA ANOZIE | | | ON FILE |
| CLIFF ZOBA ANOZIE | | | ON FILE |
| CLIFFE KHILLIP KWON | | | ON FILE |
| CLIFFORD A BANKS | | | ON FILE |
| CLIFFORD A LAPRAIRIE | | | ON FILE |
| CLIFFORD ADAM GROSS | | | ON FILE |
| CLIFFORD AKIHIKO SUZUKI | | | ON FILE |
| CLIFFORD ALAN ROSEN | | | ON FILE |
| CLIFFORD ALEXANDER JR HARDING | | | ON FILE |
| CLIFFORD ALEXANDER POLLARD | | | ON FILE |
| CLIFFORD ALLAN | | | ON FILE |
| CLIFFORD ALLEN BURNS | | | ON FILE |
| CLIFFORD ALLEN JONES | | | ON FILE |
| CLIFFORD ANDREW P ROSENBERG | | | ON FILE |
| CLIFFORD ANTHONY BEAUDOIN | | | ON FILE |
| CLIFFORD ANTHONY CURNOW | | | ON FILE |
| CLIFFORD ARNOLD WYRICK | | | ON FILE |
| CLIFFORD ASHLEY GRUBBS | | | ON FILE |
| CLIFFORD B FINKLE IV | | | ON FILE |
| CLIFFORD C COLLINS | | | ON FILE |
| CLIFFORD CHARLES CORNELL | | | ON FILE |
| CLIFFORD CHARLES III CORNELL | | | ON FILE |
| CLIFFORD CHRISTOPHER SCHADE | | | ON FILE |
| CLIFFORD CLAY SMITH | | | ON FILE |
| CLIFFORD CRAGG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLIFFORD D GOULLET | | | ON FILE |
| CLIFFORD D JAMERSON | | | ON FILE |
| CLIFFORD EARL MAURICE RITCHIE | | | ON FILE |
| CLIFFORD EDWARD GREEN | | | ON FILE |
| CLIFFORD EDWIN MANN | | | ON FILE |
| CLIFFORD EGON WONG | | | ON FILE |
| CLIFFORD ERIC ROBER | | | ON FILE |
| CLIFFORD FAY CHEW | | | ON FILE |
| CLIFFORD FERNANDES | | | ON FILE |
| CLIFFORD FRANCIS SABO | | | ON FILE |
| CLIFFORD FREDERICK MORLEY | | | ON FILE |
| CLIFFORD G BOROWIAK | | | ON FILE |
| CLIFFORD G KANG | | | ON FILE |
| CLIFFORD GLANZ | | | ON FILE |
| CLIFFORD H KRAUT | | | ON FILE |
| CLIFFORD J STILLWELL | | | ON FILE |
| CLIFFORD JAMES BLANK | | | ON FILE |
| CLIFFORD JAMES DAVIS | | | ON FILE |
| CLIFFORD JAMES KEVIN SLATER | | | ON FILE |
| CLIFFORD JAMES OSBORN | | | ON FILE |
| CLIFFORD JASPER REDMON II | | | ON FILE |
| CLIFFORD JOHN MERCER | | | ON FILE |
| CLIFFORD JOSE GARIBAY | | | ON FILE |
| CLIFFORD JOSEPH JR NASSIP | | | ON FILE |
| CLIFFORD JOSHUA WOLLMAN | | | ON FILE |
| CLIFFORD K CHOI | | | ON FILE |
| CLIFFORD KAGISO NGABA | | | ON FILE |
| CLIFFORD KEAN-TEIK CHAN | | | ON FILE |
| CLIFFORD L GRAYSON | | | ON FILE |
| CLIFFORD LAFAYETTE WHITE | | | ON FILE |
| CLIFFORD LEE SARGENT | | | ON FILE |
| CLIFFORD LEE SCHULMAN | | | ON FILE |
| CLIFFORD LEONARD WOODROFFE | | | ON FILE |
| CLIFFORD LEROY MARQUES | | | ON FILE |
| CLIFFORD LEWIS WARD | | | ON FILE |
| CLIFFORD MAURICE SR MCCREA | | | ON FILE |
| CLIFFORD MAXIMO | | | ON FILE |
| CLIFFORD MICHAEL ANDERSON | | | ON FILE |
| CLIFFORD NDIBE CHUKWUDOZIE MBACHI | | | ON FILE |
| CLIFFORD NYAH ASOBA PAOLO | | | ON FILE |
| CLIFFORD OWEN JANKE | | | ON FILE |
| CLIFFORD P CHENG | | | ON FILE |
| CLIFFORD PAUL GORMAN | | | ON FILE |
| CLIFFORD PAUL JR WOOD | | | ON FILE |
| CLIFFORD PAUL RILEY | | | ON FILE |
| CLIFFORD PESKIN | | | ON FILE |
| CLIFFORD PETER CHAN | | | ON FILE |
| CLIFFORD PIERRE LAGUERRE | | | ON FILE |
| CLIFFORD PING VOON TO CHOON KWEE | | | ON FILE |
| CLIFFORD R SPURLOCK | | | ON FILE |
| CLIFFORD RANDALL SMITH | | | ON FILE |
| CLIFFORD ROBERT KAYAT | | | ON FILE |
| CLIFFORD ROBERT WEAVER | | | ON FILE |
| CLIFFORD ROLLIN WRIGHT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLIFFORD ROY ELLIS | | | ON FILE |
| CLIFFORD RYAN LANGE | | | ON FILE |
| CLIFFORD S COHN | | | ON FILE |
| CLIFFORD S TANG | | | ON FILE |
| CLIFFORD SELMAN | | | ON FILE |
| CLIFFORD SIDNEY CHENEY | | | ON FILE |
| CLIFFORD STANLEY SATZ | | | ON FILE |
| CLIFFORD SYDNEY WENT | | | ON FILE |
| CLIFFORD TEDDY GJERTSON JR | | | ON FILE |
| CLIFFORD TODD OWENS | | | ON FILE |
| CLIFFORD VALIENTE NACURAY | | | ON FILE |
| CLIFFORD VANSTONE WHITTAKER | | | ON FILE |
| CLIFFORD WAN | | | ON FILE |
| CLIFFORD WAYNE LATTA | | | ON FILE |
| CLIFFORD WESLEY LINDSEY | | | ON FILE |
| CLIFFORD WILLIAM DAHL | | | ON FILE |
| CLIFFORD WOODRUFF DANCY | | | ON FILE |
| CLIFFORD WRIGHT WINSTEAD | | | ON FILE |
| CLIFFORD ZHUO LIU | | | ON FILE |
| CLIFFTON BENNER IRVIN | | | ON FILE |
| CLIFFTON CLAUD OWENS | | | ON FILE |
| CLIFFTON D LUEDTKE | | | ON FILE |
| CLIFFTON LEROY ANTHONY WIJESURIYA | | | ON FILE |
| CLIFFTON SAMMUT | | | ON FILE |
| CLIFFTON THELUSCA | | | ON FILE |
| CLIFFY JOSE KANNIKAL | | | ON FILE |
| CLIFS FOLLY LLC | | | ON FILE |
| CLIFT HERMAWAN MALIK PUTRA | | | ON FILE |
| CLIFTON ROBERSON | | | ON FILE |
| CLIFTON ALEXANDER MICHEL ROGER | | | ON FILE |
| CLIFTON DAVID MALONEY | | | ON FILE |
| CLIFTON EDWARD JACKSON 3RD | | | ON FILE |
| CLIFTON ENRIQUE GONZALEZ MORO | | | ON FILE |
| CLIFTON EVERETTE BURT | | | ON FILE |
| CLIFTON FORREST RICHARDSON | | | ON FILE |
| CLIFTON J GABRIEL | | | ON FILE |
| CLIFTON JACKSON | | | ON FILE |
| CLIFTON JAMES WRIGHT | | | ON FILE |
| CLIFTON JEROME SCARLETT GOLDSON | | | ON FILE |
| CLIFTON JOSEPHNUNN LEVINE | | | ON FILE |
| CLIFTON KADEEM HENRY | | | ON FILE |
| CLIFTON KEITH HAYES | | | ON FILE |
| CLIFTON KEITH STANLEY | | | ON FILE |
| CLIFTON KELBY RASMUSSEN | | | ON FILE |
| CLIFTON KENNETH SUTTON | | | ON FILE |
| CLIFTON LAVELL HAYES JR | | | ON FILE |
| CLIFTON LEE JACKSON | | | ON FILE |
| CLIFTON LEE TURNER | | | ON FILE |
| CLIFTON MARLO ANDERSON | | | ON FILE |
| CLIFTON R HUGHLEY | | | ON FILE |
| CLIFTON RAY STAFFORD | | | ON FILE |
| CLIFTON RUFUS HARGROVE | | | ON FILE |
| CLIFTON S MILLER | | | ON FILE |
| CLIFTON SCOTT ARNOLD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLIFTON SCOTT ARNOLD | | | ON FILE |
| CLIFTON SCOTT HARSKI | | | ON FILE |
| CLIFTON STANWOOD SMITH | | | ON FILE |
| CLIFTON TATE CUTHBERTSON | | | ON FILE |
| CLIFTON THOMAS | | | ON FILE |
| CLIFTON VAN DAVIS | | | ON FILE |
| CLIFTON WAYNE RIGNEY | | | ON FILE |
| CLIFTON WILSON | | | ON FILE |
| CLIIT A Y HEIJKOOP | | | ON FILE |
| CLIM CATHEDRAL ROBBINS JR | | | ON FILE |
| CLINE ASTOR GLIDDEN III | | | ON FILE |
| CLINE JUSTIN COURTER | | | ON FILE |
| CLINFON WOKOMA | | | ON FILE |
| CLINFON WOKOMA | | | ON FILE |
| CLINPLAN LLC | | | ON FILE |
| CLINT A BALLARD | | | ON FILE |
| CLINT A WHITLEY | | | ON FILE |
| CLINT A WORDEN | | | ON FILE |
| CLINT AARON WELDON | | | ON FILE |
| CLINT AARON YATES | | | ON FILE |
| CLINT ADAM SNEATH | | | ON FILE |
| CLINT ANDRE VOSLOO | | | ON FILE |
| CLINT ANDREW ARY | | | ON FILE |
| CLINT BACULANLAN TIOZON | | | ON FILE |
| CLINT BIDDLE | | | ON FILE |
| CLINT BRADFORD KAUFFMAN | | | ON FILE |
| CLINT BRANT FARNSWORTH | | | ON FILE |
| CLINT BRIAN MCNAMARA | | | ON FILE |
| CLINT CHRISTOPHER HUBECK | | | ON FILE |
| CLINT CORREIA | | | ON FILE |
| CLINT COWEN | | | ON FILE |
| CLINT CRISTOSTOMO ANGELES | | | ON FILE |
| CLINT DALE GROVES | | | ON FILE |
| CLINT DANIEL GALE | | | ON FILE |
| CLINT DAVID PAXSON | | | ON FILE |
| CLINT EDWARD CLOETE | | | ON FILE |
| CLINT EDWIN GAIGE | | | ON FILE |
| CLINT ELDON BARNES | | | ON FILE |
| CLINT EVAN PETTY | | | ON FILE |
| CLINT FONTENOT | | | ON FILE |
| CLINT ISAR ANTARAN | | | ON FILE |
| CLINT JAMES PENDLETON | | | ON FILE |
| CLINT JASON CORVINGTON | | | ON FILE |
| CLINT JASON VENTI | | | ON FILE |
| CLINT JEFF FALLON | | | ON FILE |
| CLINT JOHN HEATON | | | ON FILE |
| CLINT JOSEPH AWATERE | | | ON FILE |
| CLINT KENNETH COPELAND | | | ON FILE |
| CLINT LEE KELLY | | | ON FILE |
| CLINT LOWERY | | | ON FILE |
| CLINT LUDTKE | | | ON FILE |
| CLINT M CHAVARRIA | | | ON FILE |
| CLINT M MILLER | | | ON FILE |
| CLINT MARCEL BOELEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLINT MARK HANSEN | | | ON FILE |
| CLINT MCKENNA | | | ON FILE |
| CLINT MELVIN BACKUS | | | ON FILE |
| CLINT MICHAEL GATES | | | ON FILE |
| CLINT MICHAEL ROSARIO | | | ON FILE |
| CLINT MICHAEL STEIN | | | ON FILE |
| CLINT MOODY ROLLINS | | | ON FILE |
| CLINT NOLAN KREIDER | | | ON FILE |
| CLINT P BRANT | | | ON FILE |
| CLINT RICHARD KNIPPER | | | ON FILE |
| CLINT RILEY GILLIAM | | | ON FILE |
| CLINT RYAN GLASSCOCK | | | ON FILE |
| CLINT TAIAU DENIS TAURU | | | ON FILE |
| CLINT TRAN | | | ON FILE |
| CLINT TREVOR MARTIN | | | ON FILE |
| CLINT WARREN VOWELL | | | ON FILE |
| CLINT WAYNE CARTER | | | ON FILE |
| CLINTON A REDHEAD | | | ON FILE |
| CLINTON ALAN DAKE | | | ON FILE |
| CLINTON ALAN SCHUBERT | | | ON FILE |
| CLINTON ALEC STILL | | | ON FILE |
| CLINTON ALRIC THOMAS | | | ON FILE |
| CLINTON ANAK KRANI | | | ON FILE |
| CLINTON ANDREW LEWIS | | | ON FILE |
| CLINTON ANDREW MOUSER | | | ON FILE |
| CLINTON AURTHUR FORBES | | | ON FILE |
| CLINTON B JOHNSON | | | ON FILE |
| CLINTON BARRWELL MOHFORT | | | ON FILE |
| CLINTON BENJAMEN GURLEY | | | ON FILE |
| CLINTON BRADLEY RYAN | | | ON FILE |
| CLINTON BURGESS OWENS | | | ON FILE |
| CLINTON C JONES | | | ON FILE |
| CLINTON C PIKE | | | ON FILE |
| CLINTON CAIN GADDES | | | ON FILE |
| CLINTON CALVIN KEENE | | | ON FILE |
| CLINTON CHI CHUNG LEE | | | ON FILE |
| CLINTON CHIDOZIE NKEMDILIM | | | ON FILE |
| CLINTON CHIKE SAMUEL | | | ON FILE |
| CLINTON CHIKE SAMUEL | | | ON FILE |
| CLINTON CHOY | | | ON FILE |
| CLINTON COOPER II ALLEY | | | ON FILE |
| CLINTON CORTADO | | | ON FILE |
| CLINTON CRAWFORD | | | ON FILE |
| CLINTON CURTIS | | | ON FILE |
| CLINTON D WEBSTER | | | ON FILE |
| CLINTON DANIEL STIBBS | | | ON FILE |
| CLINTON DAVID HAIMERL | | | ON FILE |
| CLINTON DENIS STEVENSON | | | ON FILE |
| CLINTON DON DOTY | | | ON FILE |
| CLINTON E JACOBS | | | ON FILE |
| CLINTON E PENNARTZ | | | ON FILE |
| CLINTON EARL DAVIDSON | | | ON FILE |
| CLINTON EDWARD BROEKSMA | | | ON FILE |
| CLINTON EDWARD CRAKER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLINTON EDWARD NEUNER | | | ON FILE |
| CLINTON ENALL JUNIOR RAMNARINE | | | ON FILE |
| CLINTON EPPS | | | ON FILE |
| CLINTON F WILLIAMS | | | ON FILE |
| CLINTON FELSTED | | | ON FILE |
| CLINTON FERNANDES | | | ON FILE |
| CLINTON FITZGERALD SIKES | | | ON FILE |
| CLINTON FRANK DUDLEY | | | ON FILE |
| CLINTON GEORGE BRYAN | | | ON FILE |
| CLINTON GERALD YOUNT | | | ON FILE |
| CLINTON GRANT PARKER | | | ON FILE |
| CLINTON H DOIRON | | | ON FILE |
| CLINTON HAIMERL | | | ON FILE |
| CLINTON HARRIS BAILEY | | | ON FILE |
| CLINTON HJORTGAARD NIELSEN | | | ON FILE |
| CLINTON HUGH ENGELBRECHT | | | ON FILE |
| CLINTON IAIN CAMERON STEPHEN | | | ON FILE |
| CLINTON IKECHI ORDU | | | ON FILE |
| CLINTON IVEY CASEY | | | ON FILE |
| CLINTON J BROWN | | | ON FILE |
| CLINTON J GADSDEN | | | ON FILE |
| CLINTON J ROLAND | | | ON FILE |
| CLINTON J WEBER | | | ON FILE |
| CLINTON JAMES BIHM | | | ON FILE |
| CLINTON JAMES DEWALD | | | ON FILE |
| CLINTON JAMES DUNCAN | | | ON FILE |
| CLINTON JAMES GOSSAGE | | | ON FILE |
| CLINTON JAMES IBRAHIM | | | ON FILE |
| CLINTON JAMES NOSBISCH | | | ON FILE |
| CLINTON JAMES RIVERS | | | ON FILE |
| CLINTON JAMES WIVELL | | | ON FILE |
| CLINTON JEFFERY BROCK | | | ON FILE |
| CLINTON JEFFREY BROCK | | | ON FILE |
| CLINTON JOHN BINDER | | | ON FILE |
| CLINTON JOHN DONNELLY | | | ON FILE |
| CLINTON JOHN EVERAGE | | | ON FILE |
| CLINTON JOHN HOLROYD | | | ON FILE |
| CLINTON JOHN WEAKLEY | | | ON FILE |
| CLINTON JOSEPH BROWN | | | ON FILE |
| CLINTON JOSEPH GREEN | | | ON FILE |
| CLINTON KALWEIT | | | ON FILE |
| CLINTON KAMERIN NAIDOO | | | ON FILE |
| CLINTON KAZUKICHI IWAMI | | | ON FILE |
| CLINTON L RUSSELL | | | ON FILE |
| CLINTON LEE BLOSE | | | ON FILE |
| CLINTON LEE MORRIS | | | ON FILE |
| CLINTON LEE OLIVIER | | | ON FILE |
| CLINTON LEIGH GEORGE HODGKINS | | | ON FILE |
| CLINTON LESLIE PRICE | | | ON FILE |
| CLINTON LEVI GRAHAM | | | ON FILE |
| CLINTON LEWIS LANGE | | | ON FILE |
| CLINTON MARCIANO GREGORY COLACO | | | ON FILE |
| CLINTON MARK JENSEN | | | ON FILE |
| CLINTON MATTHEW GOOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLINTON MCCOY | | | ON FILE |
| CLINTON MCKAY | | | ON FILE |
| CLINTON MCNICHOLS | | | ON FILE |
| CLINTON MICHAEL ENNIS | | | ON FILE |
| CLINTON MICHAEL MILLER | | | ON FILE |
| CLINTON MICHAEL NALDER | | | ON FILE |
| CLINTON MICHAEL TERRELL | | | ON FILE |
| CLINTON MICHAEL THOMAS | | | ON FILE |
| CLINTON MICHAEL WALKER | | | ON FILE |
| CLINTON MILES BRUNELLE | | | ON FILE |
| CLINTON MILES BRUNELLE | | | ON FILE |
| CLINTON NEAL TIPTON | | | ON FILE |
| CLINTON NGO TRAN | | | ON FILE |
| CLINTON OKECHUKWU IWUCHUKWU | | | ON FILE |
| CLINTON OLAF DERAAS | | | ON FILE |
| CLINTON PERSON | | | ON FILE |
| CLINTON PHOSAVANH | | | ON FILE |
| CLINTON R FROST | | | ON FILE |
| CLINTON R NEWMAN | | | ON FILE |
| CLINTON ROBERT MCCAY | | | ON FILE |
| CLINTON ROLPH DE YOUNG | | | ON FILE |
| CLINTON ROSS HARRIS | | | ON FILE |
| CLINTON ROSS LOUIS HUTCHINSON | | | ON FILE |
| CLINTON RUSSELL CRUMP | | | ON FILE |
| CLINTON RUSSELL MOORE | | | ON FILE |
| CLINTON SAMUEL RIX | | | ON FILE |
| CLINTON SEABROOK MAYS | | | ON FILE |
| CLINTON SHAUN PAQUETTE | | | ON FILE |
| CLINTON STEPHEN JACOBS | | | ON FILE |
| CLINTON STEVEN WASYLISHEN | | | ON FILE |
| CLINTON STRAND | | | ON FILE |
| CLINTON STUART TURNIPSEED | | | ON FILE |
| CLINTON TALBERT SIRRINE | | | ON FILE |
| CLINTON THAI | | | ON FILE |
| CLINTON THOMAS HUBER | | | ON FILE |
| CLINTON TOMMAS BORTHWICK | | | ON FILE |
| CLINTON TRAVIS BISHOP | | | ON FILE |
| CLINTON TRUNG | | | ON FILE |
| CLINTON WADE MACDONALD | | | ON FILE |
| CLINTON WARREN SMITH | | | ON FILE |
| CLINTON WAYNE FIORE | | | ON FILE |
| CLINTON WAYNE HOCKER | | | ON FILE |
| CLINTON WAYNE LOCKINGTON | | | ON FILE |
| CLINTON WAYNE POTTER | | | ON FILE |
| CLINTON WEILUNG CHANG | | | ON FILE |
| CLINTON WILLIAM COX | | | ON FILE |
| CLINTON WILLIAM LARSEN | | | ON FILE |
| CLINTON WILLIAM WALKE | | | ON FILE |
| CLINTON WIMBERLY | | | ON FILE |
| CLIO AISLINN BRICHAUT | | | ON FILE |
| CLIODHNA FRANCES COLGAN | | | ON FILE |
| CLIONA MARY WHITELAW | | | ON FILE |
| CLIPPER JAMES HALL | | | ON FILE |
| CLIPPER WADE JOHNSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLISON RADIYA MARKOV | | | ON FILE |
| CLISTENES F CABRAL | | | ON FILE |
| CLIVE ALLAN STEWART | | | ON FILE |
| CLIVE ANDREW CAESAR | | | ON FILE |
| CLIVE ANDREW MCBAINV | | | ON FILE |
| CLIVE ANDREW SHEPPARD | | | ON FILE |
| CLIVE BELLIS | | | ON FILE |
| CLIVE BRADNUM | | | ON FILE |
| CLIVE BRIAN WILLIAMS | | | ON FILE |
| CLIVE CHRISTIAN EVE | | | ON FILE |
| CLIVE DAVID HOWLETT | | | ON FILE |
| CLIVE DAVID PIPER | | | ON FILE |
| CLIVE DEREK HINE | | | ON FILE |
| CLIVE DOUGLAS AUSTIN | | | ON FILE |
| CLIVE DUNCAN RUSSELL | | | ON FILE |
| CLIVE HARMONY TSUNGU | | | ON FILE |
| CLIVE HOWARD PARKINSON | | | ON FILE |
| CLIVE K LEE | | | ON FILE |
| CLIVE KASSIS | | | ON FILE |
| CLIVE LINDSAY | | | ON FILE |
| CLIVE MAURICE A GONSALVES | | | ON FILE |
| CLIVE MICHAEL STANDISH WHITE | | | ON FILE |
| CLIVE NEIL DAVIES | | | ON FILE |
| CLIVE NG | | | ON FILE |
| CLIVE OLIVER OXENHAM | | | ON FILE |
| CLIVE RICHARD MILLER | | | ON FILE |
| CLIVE ROBERT DAVIS | | | ON FILE |
| CLIVE SCOTT PICKERING | | | ON FILE |
| CLIVE STEPHEN WHEATSTONE | | | ON FILE |
| CLIVE STEWART WALTON | | | ON FILE |
| CLIVE WAYNE REDKNAP | | | ON FILE |
| CLIVE YAU | | | ON FILE |
| CLIVER AGUSTIN PENAGOS MENJIVAR | | | ON FILE |
| CLODAGH ELLEN MULCAHY | | | ON FILE |
| CLODOALDO LUIS DE CASSIA | | | ON FILE |
| CLOE BARROS | | | ON FILE |
| CLOE THUONG THUONG CASTANET | | | ON FILE |
| CLORINA LEJULUS | | | ON FILE |
| CLOTAIRE DENIS PIERRE DESSEAUX | | | ON FILE |
| CLOTHILDE GARDERE | | | ON FILE |
| CLOTI ZA | | | ON FILE |
| CLOTILDE ASSUNCAO MATOS NOBREGA | | | ON FILE |
| CLOTILDE MYRIAM G FISSETTE | | | ON FILE |
| CLOVELL MILLER | | | ON FILE |
| CLOVER LILY WOODS DOHERTY | | | ON FILE |
| CLOVER MORY ZATZMAN | | | ON FILE |
| CLOVES PINHEIRO DA SILVA | | | ON FILE |
| CLOVIS AGU DABA | | | ON FILE |
| CLOVIS FERJUST JR HEBERT | | | ON FILE |
| CLOVIS KERIAN CHEVILLOT | | | ON FILE |
| CLOVIS MATEUS DE SOUZA DOS SANTOS | | | ON FILE |
| CLOVIS MATHIEU MICHEL PEYRAT | | | ON FILE |
| CLOVIS MATTHEW BELL | | | ON FILE |
| CLOVIS MENESES LACERDA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLOVIS OLIVIER | | | ON FILE |
| CLOVIS ONG | | | ON FILE |
| CLOVIS RONDEAU | | | ON FILE |
| CLOVIS SHROPSHIRE | | | ON FILE |
| CLOY II JUAN PIERRE | | | ON FILE |
| CLRMENT ANDRE EOGER LAVERGNE | | | ON FILE |
| CLTON SIMOES BAPTISTA | | | ON FILE |
| CLUTCH HARLAND THOMAS | | | ON FILE |
| CLUTCHWAVE INC | | | ON FILE |
| CLUTHA P ADAMS | | | ON FILE |
| CLWHITE SDIRA LLC | | | ON FILE |
| CLYDE ANTHONY FERNANDEZ | | | ON FILE |
| CLYDE ANTHONY PERSAUD | | | ON FILE |
| CLYDE ANTOINE WILLIAMS | | | ON FILE |
| CLYDE ASTRID DOCTOLERO TAN | | | ON FILE |
| CLYDE B WARTES KEMPFF | | | ON FILE |
| CLYDE DAVID MINNEY | | | ON FILE |
| CLYDE DENNIS BURNETT | | | ON FILE |
| CLYDE E WATKINS | | | ON FILE |
| CLYDE EDWARD HENRY | | | ON FILE |
| CLYDE FRANCIS MORRISON HOUSE | | | ON FILE |
| CLYDE HAROLD GIBSON | | | ON FILE |
| CLYDE HARVEY ARELLANO CASABAL | | | ON FILE |
| CLYDE JEAN TEDRICK | | | ON FILE |
| CLYDE JORIM DALES | | | ON FILE |
| CLYDE KELLY ATKINS III | | | ON FILE |
| CLYDE MOSER | | | ON FILE |
| CLYDE NATHANIEL JEFFERSON | | | ON FILE |
| CLYDE NICHOLAS SHEPPARD | | | ON FILE |
| CLYDE PILCHER DIDIER | | | ON FILE |
| CLYDE R DAY | | | ON FILE |
| CLYDE RICHARD HODGES JR | | | ON FILE |
| CLYDE ROBERTO PERSENT | | | ON FILE |
| CLYDE RUSSELL ALTRE BERTIS | | | ON FILE |
| CLYDE SIDNEY POTTER | | | ON FILE |
| CLYDE SY | | | ON FILE |
| CLYDE ULEP | | | ON FILE |
| CLYDE W JOSEPH | | | ON FILE |
| CLYDE WESLEY COPELAND | | | ON FILE |
| CLYDE WILLIAM HARDY | | | ON FILE |
| CLYDEE JOY ASIO | | | ON FILE |
| CLYPEUM INC | | | ON FILE |
| CLYRE C N G QAAZZA GLADYNG | | | ON FILE |
| CM CASSAB | | | ON FILE |
| CM MOOLMAN | | | ON FILE |
| CMCARTOR RD LLC | | | ON FILE |
| CMETAN W BHAB | | | ON FILE |
| CMIL RAAIJEN | | | ON FILE |
| CMS CAMERON MCKENNA NABARRO OLSWANG LLP | ATTN: KEVIN RODEN | | KEVIN.RODEN@CMS.CMNO.COM |
| CMS HOLDINGS LLC | | | ON FILE |
| CMS SPRIEMAN | | | ON FILE |
| CN ROBERTSON | | | ON FILE |
| CNANDLER DALTON MULLEN | | | ON FILE |
| CNX CORPORATION | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CO HOC PHAN | | | ON FILE |
| CO SITO | | | ON FILE |
| CO VAN PHUC | | | ON FILE |
| COAL BRUCE DAVID | | | ON FILE |
| COARACI PAULO TEIXEIRA OTT | | | ON FILE |
| COBI LEE CHANG | | | ON FILE |
| COBIE RAY PHILLIPS | | | ON FILE |
| COBI-JAY THOMAS ELLIS | | | ON FILE |
| COBY DALE PREVOST | | | ON FILE |
| COBY ERIK BRAINARD | | | ON FILE |
| COBY GEORGE NEUENSCHWANDER | | | ON FILE |
| COBY ILOULIAN SHIRAZI | | | ON FILE |
| COBY JAMES SALMON | | | ON FILE |
| COBY KEITH SANFORD | | | ON FILE |
| COBY LAWRENCE BARTOLUCCI | | | ON FILE |
| COBY REBECCA LANGFORD | | | ON FILE |
| COBY T LEFKOWITZ | | | ON FILE |
| COBY TYLER COSTA | | | ON FILE |
| COBY VINCENT | | | ON FILE |
| COCA IONITA | | | ON FILE |
| COCCO MIKO PURBAH | | | ON FILE |
| COCHI LO | | | ON FILE |
| COCHI TUR | | | ON FILE |
| COCHITO DON | | | ON FILE |
| COCHO EH | | | ON FILE |
| COCHO ZOTE | | | ON FILE |
| COCHRAN, JEREMIAH | | | ON FILE |
| COCHRAN, WENDY | | | ON FILE |
| COCO COREAN DEAN | | | ON FILE |
| COCO EDWARD BRICE | | | ON FILE |
| CODEE ONG WEN CI | | | ON FILE |
| CODEPATH LLC | | | ON FILE |
| CODEY B VARGAS | | | ON FILE |
| CODEY RAY ALLEN JENNINGS | | | ON FILE |
| CODI LAWRENCE BONNEY | | | ON FILE |
| CODI LYNN CLAUSEN | | | ON FILE |
| CODIALAN DESCANT | | | ON FILE |
| CODIE ADRIEN CHESNEY | | | ON FILE |
| CODIE BARTON JOHNSTON | | | ON FILE |
| CODIE M SCHMIDT | | | ON FILE |
| CODIE REYNALDO RICHARDSON | | | ON FILE |
| CODJO EDOUARD ADONDE | | | ON FILE |
| CODJOVI EWENAM AMEWOUHO | | | ON FILE |
| CODJOVI EWENAM AMEWOUHO | | | ON FILE |
| CODREANU MIHAI TABARCEA | | | ON FILE |
| CODRIN CIOBOTARU | | | ON FILE |
| CODRIN DANUT IFTIMIE | | | ON FILE |
| CODRIN MIHAI BIRZU | | | ON FILE |
| CODRUT LUCIAN POPA | | | ON FILE |
| CODRUTA COSMINA OARA | | | ON FILE |
| CODV LEE GILLIS | | | ON FILE |
| CODY A BRANN | | | ON FILE |
| CODY A BRILL | | | ON FILE |
| CODY A BUCK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CODY A DISCH | | | ON FILE |
| CODY A DUNN | | | ON FILE |
| CODY A DUNNAM | | | ON FILE |
| CODY A LEWIS | | | ON FILE |
| CODY A WEAKLAND | | | ON FILE |
| CODY A WHITE | | | ON FILE |
| CODY AARON MAMONE | | | ON FILE |
| CODY ABBOTTMONROE CURNUTT | | | ON FILE |
| CODY ADAM HOWELL | | | ON FILE |
| CODY ALAN AVERETT | | | ON FILE |
| CODY ALAN BAUM | | | ON FILE |
| CODY ALAN CARLSON | | | ON FILE |
| CODY ALAN COURMIER | | | ON FILE |
| CODY ALAN COX | | | ON FILE |
| CODY ALAN GRAHAM | | | ON FILE |
| CODY ALAN IVEY | | | ON FILE |
| CODY ALAN LE CLAIR | | | ON FILE |
| CODY ALAN LIGHTSEY | | | ON FILE |
| CODY ALAN NELSON | | | ON FILE |
| CODY ALAN PORTER | | | ON FILE |
| CODY ALAN ROBERT BOZARTH | | | ON FILE |
| CODY ALAN SEAGRIST | | | ON FILE |
| CODY ALAN SMITH | | | ON FILE |
| CODY ALAN WRIGHT | | | ON FILE |
| CODY ALBERT CARLSON | | | ON FILE |
| CODY ALEXANDER MCINTYRE | | | ON FILE |
| CODY ALEXANDER MELGOZATONG | | | ON FILE |
| CODY ALEXANDER NOVAK | | | ON FILE |
| CODY ALEXANDER SCHMID | | | ON FILE |
| CODY ALEXANDRA MORGAN | | | ON FILE |
| CODY ALLAN BELL | | | ON FILE |
| CODY ALLAN BELLAH | | | ON FILE |
| CODY ALLAN GUNSTENSON | | | ON FILE |
| CODY ALLEN BLACKWELL | | | ON FILE |
| CODY ALLEN BYRD | | | ON FILE |
| CODY ALLEN COE | | | ON FILE |
| CODY ALLEN CROSBY | | | ON FILE |
| CODY ALLEN KITSHNER | | | ON FILE |
| CODY ALLEN MEISTER | | | ON FILE |
| CODY ALLEN MULLINS | | | ON FILE |
| CODY ALLEN MYERS | | | ON FILE |
| CODY ALLEN ORGAN | | | ON FILE |
| CODY ALLEN PRICE | | | ON FILE |
| CODY ALLEN STEELE | | | ON FILE |
| CODY ALLEN STRUCKHOFF | | | ON FILE |
| CODY ALLEN ZILBERMANN | | | ON FILE |
| CODY ALLEN-LENZ GANGWISH | | | ON FILE |
| CODY AMELIA ALICE BURDETT | | | ON FILE |
| CODY ANDREW HULL | | | ON FILE |
| CODY ANDREW HULL | | | ON FILE |
| CODY ANDREW MILLER | | | ON FILE |
| CODY ANTHONY JOHNSON | | | ON FILE |
| CODY ANTHONY MATTERN | | | ON FILE |
| CODY ANTONIO CASTILLO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CODY ARANDA WRIGHT | | | ON FILE |
| CODY ARRON HURST | | | ON FILE |
| CODY ARTHUR | | | ON FILE |
| CODY ARTHUR HARDLEY | | | ON FILE |
| CODY AUSTIN CRISWELL | | | ON FILE |
| CODY AUSTIN DEAL | | | ON FILE |
| CODY AUSTIN STRONG | | | ON FILE |
| CODY BAADER | | | ON FILE |
| CODY BAKER WEEDEN | | | ON FILE |
| CODY BALSIN YOUNG | | | ON FILE |
| CODY BENJAMIN GRUSSENDORF | | | ON FILE |
| CODY BENJAMIN PETTIT | | | ON FILE |
| CODY BLAIN ANDERSON | | | ON FILE |
| CODY BLAIN ANDERSON | | | ON FILE |
| CODY BLAINE HARDING | | | ON FILE |
| CODY BLAINE JOHNSON | | | ON FILE |
| CODY BLAKE HESTER | | | ON FILE |
| CODY BLAKE SELBY | | | ON FILE |
| CODY BLOSSOM | | | ON FILE |
| CODY BLUE MILLER | | | ON FILE |
| CODY BRADON LISTER | | | ON FILE |
| CODY BRENT ROGERS | | | ON FILE |
| CODY BRIAN SCHUMANN | | | ON FILE |
| CODY BRIAN WOMACK | | | ON FILE |
| CODY BRYAN DAY | | | ON FILE |
| CODY BRYAN MILLS | | | ON FILE |
| CODY BRYCE ALLEN | | | ON FILE |
| CODY C BREENE | | | ON FILE |
| CODY C J ANDERSON | | | ON FILE |
| CODY C YOUNG | | | ON FILE |
| CODY CANYON | | | ON FILE |
| CODY CARL WHEELER | | | ON FILE |
| CODY CARLTON WHITE | | | ON FILE |
| CODY CHARLES JON LEE FISCHER | | | ON FILE |
| CODY CHRISTENSEN | | | ON FILE |
| CODY CHRISTOPHE CROSS | | | ON FILE |
| CODY CHRISTOPHER STRUNK | | | ON FILE |
| CODY CLARK | | | ON FILE |
| CODY CLARK LAWLAR | | | ON FILE |
| CODY CLAYVILLE | | | ON FILE |
| CODY COLE | | | ON FILE |
| CODY COLLIER | | | ON FILE |
| CODY CONAWAY | | | ON FILE |
| CODY COOPER WAGES | | | ON FILE |
| CODY COSMEN ESCOBAR | | | ON FILE |
| CODY CRITES | | | ON FILE |
| CODY CURTIS WIMBISH | | | ON FILE |
| CODY D BROOKS | | | ON FILE |
| CODY D GULSETH | | | ON FILE |
| CODY DAN LYNCH | | | ON FILE |
| CODY DANIEL | | | ON FILE |
| CODY DANIEL ASHLEY | | | ON FILE |
| CODY DANIEL FROST | | | ON FILE |
| CODY DANIEL HUTCHINSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CODY DANIEL KOLETIC | | | ON FILE |
| CODY DANIEL NESHEIM | | | ON FILE |
| CODY DANIEL STANTON | | | ON FILE |
| CODY DANIELS | | | ON FILE |
| CODY DAVID BAKX | | | ON FILE |
| CODY DAVID BAKX | | | ON FILE |
| CODY DAVID CHARLTON | | | ON FILE |
| CODY DAVID LIPSCOMB | | | ON FILE |
| CODY DAVID MCSURLEY | | | ON FILE |
| CODY DAVID MILLER | | | ON FILE |
| CODY DAVON HEMSLEY | | | ON FILE |
| CODY DAYLON PEREZ | | | ON FILE |
| CODY DEAN FLEDDERJOHN | | | ON FILE |
| CODY DEAN GASTON | | | ON FILE |
| CODY DEAN RAY | | | ON FILE |
| CODY DEE PIERCE | | | ON FILE |
| CODY DENTON PETERSON | | | ON FILE |
| CODY DEVON WHITEHEAD | | | ON FILE |
| CODY DILLON STOBAUGH | | | ON FILE |
| CODY DON ALLISON | | | ON FILE |
| CODY DOUGLAS DONLEY | | | ON FILE |
| CODY DRAKE FREEZE | | | ON FILE |
| CODY DREESSEN | | | ON FILE |
| CODY DUANE ROEWE | | | ON FILE |
| CODY DUSTIN NOTEBOOM | | | ON FILE |
| CODY DUYANH NGUYEN | | | ON FILE |
| CODY DWAYNE FONTENOT | | | ON FILE |
| CODY DYLAN BOWATER | | | ON FILE |
| CODY E SHERMAN | | | ON FILE |
| CODY E WHITE | | | ON FILE |
| CODY EDWARD HUTTO | | | ON FILE |
| CODY EDWARD MCCLAIN | | | ON FILE |
| CODY ELTON BOWN | | | ON FILE |
| CODY FACKLER | | | ON FILE |
| CODY FIRTH WOODLAND | | | ON FILE |
| CODY FRANCIS CLEM | | | ON FILE |
| CODY FRANKLIN TAYLOR | | | ON FILE |
| CODY FREDRICK MARTIN | | | ON FILE |
| CODY G FULLMER | | | ON FILE |
| CODY GALE SMITH | | | ON FILE |
| CODY GARRETT GESSLER | | | ON FILE |
| CODY GARRETT MCCURRY | | | ON FILE |
| CODY GENE JONES | | | ON FILE |
| CODY GERALD KUSSOY | | | ON FILE |
| CODY GIL POSADA | | | ON FILE |
| CODY GRANGER SMITH | | | ON FILE |
| CODY GRECO | | | ON FILE |
| CODY GUSTAVE BERLIN | | | ON FILE |
| CODY HEATH SCROGGINS | | | ON FILE |
| CODY HO | | | ON FILE |
| CODY HU | | | ON FILE |
| CODY HUGH CARPENTER | | | ON FILE |
| CODY HUNTER FUNDERBURK | | | ON FILE |
| CODY ISACC BEGOUN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CODY J BELNAP | | | ON FILE |
| CODY J BLISS | | | ON FILE |
| CODY J BULLERS | | | ON FILE |
| CODY J COLLINS | | | ON FILE |
| CODY J DUNHAM | | | ON FILE |
| CODY J ENGLE | | | ON FILE |
| CODY J KOPITSKIE | | | ON FILE |
| CODY J SELLS | | | ON FILE |
| CODY J TROUTMAN | | | ON FILE |
| CODY JACK LOVE | | | ON FILE |
| CODY JACK LUNSFORD | | | ON FILE |
| CODY JACKSON STEVENS | | | ON FILE |
| CODY JACOB CONRADY | | | ON FILE |
| CODY JACOB CRAMPTON | | | ON FILE |
| CODY JACOB GUNNELL | | | ON FILE |
| CODY JAMES ALLEN | | | ON FILE |
| CODY JAMES ANDERSON | | | ON FILE |
| CODY JAMES ANDERSON | | | ON FILE |
| CODY JAMES ANKENY | | | ON FILE |
| CODY JAMES BLOOMFIELD | | | ON FILE |
| CODY JAMES BUTZ | | | ON FILE |
| CODY JAMES CARMAN | | | ON FILE |
| CODY JAMES CEJDA | | | ON FILE |
| CODY JAMES FAIRBURN | | | ON FILE |
| CODY JAMES FIELDS | | | ON FILE |
| CODY JAMES FLAHERTY | | | ON FILE |
| CODY JAMES GREENFIELD | | | ON FILE |
| CODY JAMES GREER | | | ON FILE |
| CODY JAMES HEISER | | | ON FILE |
| CODY JAMES HINDERSCHEID | | | ON FILE |
| CODY JAMES HOATH | | | ON FILE |
| CODY JAMES HOOVER | | | ON FILE |
| CODY JAMES HUEY | | | ON FILE |
| CODY JAMES LILLESTOL | | | ON FILE |
| CODY JAMES LUEKE | | | ON FILE |
| CODY JAMES MARTIN | | | ON FILE |
| CODY JAMES MCCOY | | | ON FILE |
| CODY JAMES MILLER | | | ON FILE |
| CODY JAMES MIYASHIRO | | | ON FILE |
| CODY JAMES MOLLICA | | | ON FILE |
| CODY JAMES MOORE | | | ON FILE |
| CODY JAMES MOXLEY | | | ON FILE |
| CODY JAMES OLSEN | | | ON FILE |
| CODY JAMES OSTERREICHER | | | ON FILE |
| CODY JAMES PATTERSON | | | ON FILE |
| CODY JAMES PENNER | | | ON FILE |
| CODY JAMES RIGGS | | | ON FILE |
| CODY JAMES ROBINET | | | ON FILE |
| CODY JAMES SANDERSON | | | ON FILE |
| CODY JAMES STANKUS | | | ON FILE |
| CODY JAMES TAYLOR | | | ON FILE |
| CODY JAMES THIELMANN | | | ON FILE |
| CODY JAMES THOMAS HULL | | | ON FILE |
| CODY JAMES VEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CODY JASON EDWARDS | | | ON FILE |
| CODY JAY DALLAVALLE | | | ON FILE |
| CODY JAY DROSTER | | | ON FILE |
| CODY JAY MURRAY | | | ON FILE |
| CODY JAY WILLIAMS | | | ON FILE |
| CODY JEROLD MICHAEL ROBINSON | | | ON FILE |
| CODY JOEL HEINTZLEMAN | | | ON FILE |
| CODY JOEL KITTLESON | | | ON FILE |
| CODY JOHN CLARKE | | | ON FILE |
| CODY JOHN FRIDLUND | | | ON FILE |
| CODY JOHN MARKHAM | | | ON FILE |
| CODY JOHN MURRAY | | | ON FILE |
| CODY JOHN PUGSLEY | | | ON FILE |
| CODY JOHN STICE | | | ON FILE |
| CODY JOHN TURNBULL | | | ON FILE |
| CODY JOHN WHEELER | | | ON FILE |
| CODY JOHNSON | | | ON FILE |
| CODY JOHNSON | | | ON FILE |
| CODY JON LEONARD | | | ON FILE |
| CODY JONATHAN PETTS | | | ON FILE |
| CODY JORDAN CHRISTIAN | | | ON FILE |
| CODY JORDAN TYLER | | | ON FILE |
| CODY JOSEPH | | | ON FILE |
| CODY JOSEPH CHRISTOPHERSON | | | ON FILE |
| CODY JOSEPH DEVECHT | | | ON FILE |
| CODY JOSEPH GUILLORY | | | ON FILE |
| CODY JOSEPH OCHS | | | ON FILE |
| CODY JOSEPH VIERRA | | | ON FILE |
| CODY JURKOWITZ BROTTER | | | ON FILE |
| CODY JUSTIN CHAVEZ | | | ON FILE |
| CODY JUSTIN CRUTCHLEY | | | ON FILE |
| CODY JUSTIN HUMPHREY | | | ON FILE |
| CODY JUSTIN MEILE | | | ON FILE |
| CODY JUSTIN WITHERS | | | ON FILE |
| CODY KAI HARTSOOK | | | ON FILE |
| CODY KENDRICK PIMENTEL | | | ON FILE |
| CODY KENNEDY | | | ON FILE |
| CODY KENNETH TIBBITTS | | | ON FILE |
| CODY KENT BACON | | | ON FILE |
| CODY KICKCASEY LEVEQUE | | | ON FILE |
| CODY KOANALU ATCHISON | | | ON FILE |
| CODY KRISTAN POWERS | | | ON FILE |
| CODY KYE DAVIES | | | ON FILE |
| CODY KYLE JONES | | | ON FILE |
| CODY KYLE ROBINETT | | | ON FILE |
| CODY L QUACH | | | ON FILE |
| CODY LANE ALLISON | | | ON FILE |
| CODY LANE HICKMAN | | | ON FILE |
| CODY LANE TRUMP | | | ON FILE |
| CODY LAWRENCE HOECKELBERG | | | ON FILE |
| CODY LAY PATTEN | | | ON FILE |
| CODY LEA HOLMES | | | ON FILE |
| CODY LEE AHNEN | | | ON FILE |
| CODY LEE COLENUTT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CODY LEE DEVEAUX | | | ON FILE |
| CODY LEE DHAENE | | | ON FILE |
| CODY LEE HASH | | | ON FILE |
| CODY LEE HOGUE | | | ON FILE |
| CODY LEE INGRAM | | | ON FILE |
| CODY LEE JOSHUA FRAZER | | | ON FILE |
| CODY LEE KIMBALL | | | ON FILE |
| CODY LEE KUMPULA | | | ON FILE |
| CODY LEE MCGREW | | | ON FILE |
| CODY LEE MEYERS | | | ON FILE |
| CODY LEE MULLEN | | | ON FILE |
| CODY LEE POE | | | ON FILE |
| CODY LEE POPE | | | ON FILE |
| CODY LEE ROEDER | | | ON FILE |
| CODY LEE ROOF | | | ON FILE |
| CODY LEE RUIZ | | | ON FILE |
| CODY LEE SACKETT | | | ON FILE |
| CODY LEE WEATHERSPOON | | | ON FILE |
| CODY LEE WOLF | | | ON FILE |
| CODY LEE WOOTERS | | | ON FILE |
| CODY LEE YORK | | | ON FILE |
| CODY LEN FRYE | | | ON FILE |
| CODY LEROY KNIGHT | | | ON FILE |
| CODY LEVI JAMISON | | | ON FILE |
| CODY LIN | | | ON FILE |
| CODY LONG DANG NGUYEN | | | ON FILE |
| CODY LORELL MANON | | | ON FILE |
| CODY LOUIS BARAY | | | ON FILE |
| CODY LOUIS PIERSON | | | ON FILE |
| CODY LUADTKE | | | ON FILE |
| CODY LYLE CROSS | | | ON FILE |
| CODY LYN LINDBERG | | | ON FILE |
| CODY LYNN WARREN | | | ON FILE |
| CODY M LUSERO | | | ON FILE |
| CODY M ROEDER | | | ON FILE |
| CODY M WILSON | | | ON FILE |
| CODY MARK MILES | | | ON FILE |
| CODY MARK PUTNAM | | | ON FILE |
| CODY MATTHEW DOUCETTE | | | ON FILE |
| CODY MATTHEW DYE | | | ON FILE |
| CODY MATTHEW KLINE | | | ON FILE |
| CODY MATTHEW KYLE JACKSON | | | ON FILE |
| CODY MCBRIDE CARPENTER | | | ON FILE |
| CODY MCMILLAN | | | ON FILE |
| CODY MCNEIL ERVIN | | | ON FILE |
| CODY MEL JOWELL | | | ON FILE |
| CODY MICAH HOLDEN | | | ON FILE |
| CODY MICHAEL ALLEN | | | ON FILE |
| CODY MICHAEL BEAUDETTE | | | ON FILE |
| CODY MICHAEL BREDEL | | | ON FILE |
| CODY MICHAEL CHASE | | | ON FILE |
| CODY MICHAEL CHUTER | | | ON FILE |
| CODY MICHAEL DENZIN | | | ON FILE |
| CODY MICHAEL H CHATEAUVERT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CODY MICHAEL HANNA | | | ON FILE |
| CODY MICHAEL HASSEY | | | ON FILE |
| CODY MICHAEL HUFF | | | ON FILE |
| CODY MICHAEL KOEBNICK | | | ON FILE |
| CODY MICHAEL MANN | | | ON FILE |
| CODY MICHAEL MATOUSEK | | | ON FILE |
| CODY MICHAEL RAMAGE | | | ON FILE |
| CODY MICHAEL ROSSMILLER | | | ON FILE |
| CODY MICHAEL SCHEXNAYDER | | | ON FILE |
| CODY MICHAEL WALLIS | | | ON FILE |
| CODY MICHAEL WRIGHT | | | ON FILE |
| CODY MICHAEL-ERVIN OTTINGER | | | ON FILE |
| CODY MILLER | | | ON FILE |
| CODY MILLER SPRIGG | | | ON FILE |
| CODY MITCHELL HOLLINGSWORTH | | | ON FILE |
| CODY MONSON | | | ON FILE |
| CODY MURDOCK | | | ON FILE |
| CODY MYCHAL-TYLER DAVIS | | | ON FILE |
| CODY NATHANIEL TERRANCE ALKERTON | | | ON FILE |
| CODY NEAL WOOLEVER | | | ON FILE |
| CODY NEIL AYERS | | | ON FILE |
| CODY NEIL IAN RANCE | | | ON FILE |
| CODY NEWEL HUGIE | | | ON FILE |
| CODY NICHOLAS KEEN | | | ON FILE |
| CODY P SCHAFER | | | ON FILE |
| CODY PANSZI | | | ON FILE |
| CODY PARTYKA | | | ON FILE |
| CODY PETER PAULICH | | | ON FILE |
| CODY PHILLIP WEST | | | ON FILE |
| CODY R J DAVIES | | | ON FILE |
| CODY R PRICE | | | ON FILE |
| CODY R WYSONG | | | ON FILE |
| CODY RAJEESH LYNCH | | | ON FILE |
| CODY RAY BACHMAN | | | ON FILE |
| CODY RAY DANIEL | | | ON FILE |
| CODY RAY FOSTER | | | ON FILE |
| CODY RAY HIGHSMITH | | | ON FILE |
| CODY RAY MCGILLVARY | | | ON FILE |
| CODY RAY MULCAHY | | | ON FILE |
| CODY REX MCCARTY | | | ON FILE |
| CODY RICHARD MARTINEZ | | | ON FILE |
| CODY ROBERT ALCARAZ | | | ON FILE |
| CODY ROBERT ANDRUSS | | | ON FILE |
| CODY ROBERT KUNDERT | | | ON FILE |
| CODY ROBERT NORRIS | | | ON FILE |
| CODY ROBERT OTT | | | ON FILE |
| CODY ROBERT PARTINGTON | | | ON FILE |
| CODY ROBERT PELLATIRO | | | ON FILE |
| CODY ROBERT STEFFENSON | | | ON FILE |
| CODY ROBERT WELLS | | | ON FILE |
| CODY ROSS BREDENDICK | | | ON FILE |
| CODY ROSSER | | | ON FILE |
| CODY ROY CAMPBELL | | | ON FILE |
| CODY ROY HELLMUTH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CODY ROYCE SPICER | | | ON FILE |
| CODY RYAN BARTMAN | | | ON FILE |
| CODY RYAN CLANTON | | | ON FILE |
| CODY RYAN GARNER | | | ON FILE |
| CODY RYAN GIDDENS | | | ON FILE |
| CODY RYAN KENNEDY | | | ON FILE |
| CODY RYAN MOELLER | | | ON FILE |
| CODY RYAN QUINN | | | ON FILE |
| CODY RYAN STAGGS | | | ON FILE |
| CODY RYAN TAYLOR | | | ON FILE |
| CODY RYAN TERRION | | | ON FILE |
| CODY RYAN TIEMANN | | | ON FILE |
| CODY SADREAMELI | | | ON FILE |
| CODY SAITTA | | | ON FILE |
| CODY SAMUEL ROBERT HORTON | | | ON FILE |
| CODY SCOTT ALEXANDER | | | ON FILE |
| CODY SCOTT ALEXANDER | | | ON FILE |
| CODY SCOTT ANDERSON | | | ON FILE |
| CODY SCOTT DAVIS | | | ON FILE |
| CODY SCOTT KELLER | | | ON FILE |
| CODY SCOTT MONTGOMERY | | | ON FILE |
| CODY SHAWN BITNER | | | ON FILE |
| CODY SHAWN SIEWERS | | | ON FILE |
| CODY SHAY GOCHENAUER | | | ON FILE |
| CODY SKELTON | | | ON FILE |
| CODY SOL RUBIN | | | ON FILE |
| CODY SOL WIERSEMA | | | ON FILE |
| CODY SPOOLSTRA | | | ON FILE |
| CODY STEVEN DAWSON | | | ON FILE |
| CODY STEVEN ECKERT | | | ON FILE |
| CODY STEVEN JENSEN | | | ON FILE |
| CODY SU | | | ON FILE |
| CODY SUTTON CLARK | | | ON FILE |
| CODY T FALDUTO | | | ON FILE |
| CODY TAD ORNATOWSKI | | | ON FILE |
| CODY TAI FREEMAN | | | ON FILE |
| CODY TAI FREEMAN | | | ON FILE |
| CODY TAYLOR BRECKENRIDGE | | | ON FILE |
| CODY TAYLOR DAVIDSON | | | ON FILE |
| CODY THEODORE MAX | | | ON FILE |
| CODY THOMAS GRIFFIN | | | ON FILE |
| CODY THOMAS PEDERSEN | | | ON FILE |
| CODY TOKASAYA NABER | | | ON FILE |
| CODY TRAN LE | | | ON FILE |
| CODY TRUONG CHI | | | ON FILE |
| CODY TU-VINH LUONG | | | ON FILE |
| CODY TY HELMAN | | | ON FILE |
| CODY TYLER COLLINS | | | ON FILE |
| CODY VAUGHN DOWELL | | | ON FILE |
| CODY VAUGHN DOWELL | | | ON FILE |
| CODY W CHOATE | | | ON FILE |
| CODY W EDWARDS | | | ON FILE |
| CODY W MAHAN | | | ON FILE |
| CODY WADE BUTLER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CODY WADE HARTMAN | | | ON FILE |
| CODY WADE QUICK | | | ON FILE |
| CODY WALLACE AUCOIN | | | ON FILE |
| CODY WALLACE CARR | | | ON FILE |
| CODY WARD RAU | | | ON FILE |
| CODY WARREN TRIPP | | | ON FILE |
| CODY WAYNE ANGER GUBERSKY | | | ON FILE |
| CODY WAYNE BRUMLEY | | | ON FILE |
| CODY WAYNE HARDEN | | | ON FILE |
| CODY WAYNE MATAL | | | ON FILE |
| CODY WAYNE WETHERINGTON | | | ON FILE |
| CODY WEAVER | | | ON FILE |
| CODY WESTLEY MILLER | | | ON FILE |
| CODY WILL TUCKER | | | ON FILE |
| CODY WILLIAM ARTHUR HARVEY | | | ON FILE |
| CODY WILLIAM ATCHESON | | | ON FILE |
| CODY WILLIAM BONNETT | | | ON FILE |
| CODY WILLIAM CHOATE | | | ON FILE |
| CODY WILLIAM CUMMINGS | | | ON FILE |
| CODY WILLIAM G HOSKIN-KING | | | ON FILE |
| CODY WILLIAM MARLEY | | | ON FILE |
| CODY WILLIAM POPPAW | | | ON FILE |
| CODY WILLIAM SCHREYER | | | ON FILE |
| CODY WILLIAM TEFFT | | | ON FILE |
| CODY WILLIAM WATSON | | | ON FILE |
| CODY WILLIAM WHITLOCK | | | ON FILE |
| CODY WILLIAM-PATRICK MILLER | | | ON FILE |
| CODY WOODWARD | | | ON FILE |
| CODY ZIMMERMAN | | | ON FILE |
| CODYANN M STEBBINS | | | ON FILE |
| CODYTYLER HERRMANN | | | ON FILE |
| CODY-WILSON BARAGAR | | | ON FILE |
| COE JAMES MORRISON | | | ON FILE |
| COEDY ALLAN ROBINSON | | | ON FILE |
| COEL FORESTER LINNELL | | | ON FILE |
| COEL KENICHI MOMITA | | | ON FILE |
| COEL ROBERT MORGAN | | | ON FILE |
| COELI LAPIRA TUVERA | | | ON FILE |
| COEN ANNE SMID | | | ON FILE |
| COEN C W VAN HAAREN | | | ON FILE |
| COEN COMMIJS | | | ON FILE |
| COEN FREDERIKS | | | ON FILE |
| COEN GERARDUS THEODORUS VAN DEN HEURIK | | | ON FILE |
| COEN HOFMAN | | | ON FILE |
| COEN KEMPER | | | ON FILE |
| COEN M MARTIN | | | ON FILE |
| COEN M VISSER | | | ON FILE |
| COEN ROYDS SCOTT | | | ON FILE |
| COEN SANDER DE HEUS | | | ON FILE |
| COEN VEERMAN | | | ON FILE |
| COEN WILLEM JOHAN CORNELISSEN | | | ON FILE |
| COENC M GIESBERTS | | | ON FILE |
| COENFRANCISCUS JOHANNES HANNINK | | | ON FILE |
| COENRAAD J ZUIDGEEST | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COENRAAD JUNIOR ESVELD | | | ON FILE |
| COENRAAD L VISSER | | | ON FILE |
| COENRAAD LOUR FICK | | | ON FILE |
| COERTNEY ANN CHADICK | | | ON FILE |
| COEURTYS GILLES TOMMY FOUTOU | | | ON FILE |
| COFFI NOEL SONON | | | ON FILE |
| COFFY GABY HOMAR FOREST LOUIS | | | ON FILE |
| COGNITIVE CRYPTO LLC | | | ON FILE |
| COH TECHNOLOGIES PTY LTD | | | ON FILE |
| COHBIN G CURLEY | | | ON FILE |
| COHEN BRANDEN A CHORABIK | | | ON FILE |
| COHEN PAUL DAVID PREBIANCA-UPSON | | | ON FILE |
| COHEN SONDA CORI | | | ON FILE |
| COHEN THOMAS MILLER | | | ON FILE |
| COHEN X FORBES | | | ON FILE |
| COHLER JEFFREY KROTZER | | | ON FILE |
| COIN BUREUG | | | ON FILE |
| COIN MEESTER B.V. | | | ON FILE |
| COIN MILL LLC | | | ON FILE |
| COINBASE CREDIT | | | ON FILE |
| COINCATENATE LLC | | | ON FILE |
| COINHOUSE LLC | | | ON FILE |
| COINLEND GMBH | | | ON FILE |
| COINMERCE BV | | | ON FILE |
| COINPLAN INC | | | ON FILE |
| COINSTELLATION INC. | | | ON FILE |
| COINTELLIGENCE GP LIMITED | | | ON FILE |
| COINTRACT AG | | | ON FILE |
| COIT T SCHARRINGHAUSEN | | | ON FILE |
| COLAS CHALAMONT | | | ON FILE |
| COLAS CHASSENET | | | ON FILE |
| COLAS ELIOT MOITEL | | | ON FILE |
| COLBERT GUAN | | | ON FILE |
| COLBERT LOW BOON LENG | | | ON FILE |
| COLBEY WILLIAM STIGSELL | | | ON FILE |
| COLBORN BELL | | | ON FILE |
| COLBURN DUDOIT | | | ON FILE |
| COLBURN HUKINI DUDOIT | | | ON FILE |
| COLBY A MARQUIS | | | ON FILE |
| COLBY AARON BELISLE | | | ON FILE |
| COLBY ALAN ZELJAK | | | ON FILE |
| COLBY ALBERT MEEDER | | | ON FILE |
| COLBY ALLEN EARLES | | | ON FILE |
| COLBY ARTHUR BARTHELMESS | | | ON FILE |
| COLBY AZAD BURNS | | | ON FILE |
| COLBY BARRETT | | | ON FILE |
| COLBY BOSMA GORDON | | | ON FILE |
| COLBY CANNON LAWRENCE | | | ON FILE |
| COLBY CRAIG LAMBOURNE | | | ON FILE |
| COLBY DALE TOWER | | | ON FILE |
| COLBY DALTON CARLSON | | | ON FILE |
| COLBY DANE ROCKHILL | | | ON FILE |
| COLBY DANIEL GOODWIN | | | ON FILE |
| COLBY DAVID MAROT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COLBY DEAN BLACKWELL | | | ON FILE |
| COLBY DEAN LOMASCOLO | | | ON FILE |
| COLBY EARL STANDING | | | ON FILE |
| COLBY EDDINGTON | | | ON FILE |
| COLBY EMERSON BARRETT | | | ON FILE |
| COLBY ERIC DINSDALE | | | ON FILE |
| COLBY G MONEY | | | ON FILE |
| COLBY GERARD MIGNOSA | | | ON FILE |
| COLBY GRAEME TON | | | ON FILE |
| COLBY J TAYLOR | | | ON FILE |
| COLBY JAMES BECHTEL | | | ON FILE |
| COLBY JAMES BLANKENHAGEN | | | ON FILE |
| COLBY JAMES BLUEBERG | | | ON FILE |
| COLBY JAMES BUTCHER | | | ON FILE |
| COLBY JAMES HANNAN | | | ON FILE |
| COLBY JAMES MCGEE | | | ON FILE |
| COLBY JAMES OLIVELLA | | | ON FILE |
| COLBY JAMES PLASTERER | | | ON FILE |
| COLBY JAMES SCOTTA | | | ON FILE |
| COLBY JAY KADNER | | | ON FILE |
| COLBY JOEL ABRAHAMOFF | | | ON FILE |
| COLBY JOHN DISTASO | | | ON FILE |
| COLBY JOHN MOELLER | | | ON FILE |
| COLBY JOHNISAAC TUNICK | | | ON FILE |
| COLBY JOHNSON | | | ON FILE |
| COLBY JUSTIN COLLIER | | | ON FILE |
| COLBY KASH | | | ON FILE |
| COLBY KENNEDY DREW ROWE | | | ON FILE |
| COLBY KRISTOFER NEAL | | | ON FILE |
| COLBY LEE BRIDGES | | | ON FILE |
| COLBY LEE HALES | | | ON FILE |
| COLBY LEE HILYER | | | ON FILE |
| COLBY LOUIS WALL | | | ON FILE |
| COLBY LYNN ORR | | | ON FILE |
| COLBY MARQUIS CROOM | | | ON FILE |
| COLBY MICHAEL ENTRIKEN | | | ON FILE |
| COLBY MITCHELL MCAFEE | | | ON FILE |
| COLBY NEHOA BOYCE CABATU | | | ON FILE |
| COLBY NEWELL CHRISTENSEN | | | ON FILE |
| COLBY NICHOLAS CARPINELLI | | | ON FILE |
| COLBY NIRIN BROADHEAD | | | ON FILE |
| COLBY OBRIAN PARKS | | | ON FILE |
| COLBY PARKS | | | ON FILE |
| COLBY RAY TALLEY | | | ON FILE |
| COLBY REDFERN | | | ON FILE |
| COLBY RICHARD POWERS | | | ON FILE |
| COLBY RICHARDCOTE QUINONES | | | ON FILE |
| COLBY RYAN SANDERS | | | ON FILE |
| COLBY RYAN WEST | | | ON FILE |
| COLBY SCOTT BROWN | | | ON FILE |
| COLBY TAYLOR | | | ON FILE |
| COLBY THOMAS ONEAL | | | ON FILE |
| COLBY THOMASJAMES BOUDREAUX | | | ON FILE |
| COLBY TODD HARRIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COLBY TYLER SPIERS | | | ON FILE |
| COLBY WALLACE GANTT | | | ON FILE |
| COLBY WAYNE MURPHY | | | ON FILE |
| COLBY WOODROW ECHOLS | | | ON FILE |
| COLDRON DOMINIQUE DENICHAUD | | | ON FILE |
| COLE A REIN | | | ON FILE |
| COLE AARON HAMBURG | | | ON FILE |
| COLE ADAMS | | | ON FILE |
| COLE ADDISON SETSUJI HAMAI | | | ON FILE |
| COLE ALAN JOHNSON | | | ON FILE |
| COLE ALAN MORRIS | | | ON FILE |
| COLE ALEXANDER EUGENE TRIMMER | | | ON FILE |
| COLE ALEXANDER LONG | | | ON FILE |
| COLE ALEXANDER WALKER | | | ON FILE |
| COLE ALFRED JAMES MCLEAN | | | ON FILE |
| COLE ANDREW CARTWRIGHT | | | ON FILE |
| COLE ANDREW MAYKE | | | ON FILE |
| COLE ANDREW PIHL | | | ON FILE |
| COLE ANTHONY BOUGHNER | | | ON FILE |
| COLE ARTHUR RICHARDSON | | | ON FILE |
| COLE AUSTIN BEENE | | | ON FILE |
| COLE AUSTIN BOLIN | | | ON FILE |
| COLE AUSTIN BRYANT | | | ON FILE |
| COLE AUSTIN RISSE | | | ON FILE |
| COLE B MATTOX | | | ON FILE |
| COLE BAKER BYNUMN | | | ON FILE |
| COLE BENJAMIN HAHN | | | ON FILE |
| COLE BENJAMIN KAESTNER | | | ON FILE |
| COLE BESHARA GORSUCH | | | ON FILE |
| COLE BRADEN GILLESPIE | | | ON FILE |
| COLE BRADLEY BLEZARD | | | ON FILE |
| COLE BRANDON SUSAC | | | ON FILE |
| COLE BRIAN PHILIPPE OGG-RITCHOT | | | ON FILE |
| COLE BROOKS PASCHALL | | | ON FILE |
| COLE CAIRNS SHEPARD | | | ON FILE |
| COLE CAMERON SCOTT | | | ON FILE |
| COLE CAMERON SCOTT | | | ON FILE |
| COLE CARTER WELLSHEAR | | | ON FILE |
| COLE CASTELO | | | ON FILE |
| COLE CHANDLER | | | ON FILE |
| COLE CHARLES PAPPAS | | | ON FILE |
| COLE CHARLES PERRY | | | ON FILE |
| COLE CHRISTIAN BARNES | | | ON FILE |
| COLE CHRISTOPHER GOIONE | | | ON FILE |
| COLE CHRISTOPHER LEONARD | | | ON FILE |
| COLE CICCONE | | | ON FILE |
| COLE CLINTON CHRISTIANSEN | | | ON FILE |
| COLE CONRAD BRYNER | | | ON FILE |
| COLE CURTIS OLSON | | | ON FILE |
| COLE D BOULTER | | | ON FILE |
| COLE D GILLEARD | | | ON FILE |
| COLE DANIEL FEDECHKO | | | ON FILE |
| COLE DANIEL HANSON | | | ON FILE |
| COLE DANIEL SAURO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COLE DARREN SIMPSON | | | ON FILE |
| COLE DAVID EDWARD OSTRIN | | | ON FILE |
| COLE DAVID MAIZEL | | | ON FILE |
| COLE DAVID NOFFSINGER | | | ON FILE |
| COLE DAVID THOMSON | | | ON FILE |
| COLE DAVID WHEELER | | | ON FILE |
| COLE DAVIS DILLINGER | | | ON FILE |
| COLE DENNIS DESTATTE | | | ON FILE |
| COLE DIXON MOORE | | | ON FILE |
| COLE DOMINIC EARNEST | | | ON FILE |
| COLE DOMINIC MAHRER | | | ON FILE |
| COLE DUNDAS TODD | | | ON FILE |
| COLE EDWARD WEIDMAN | | | ON FILE |
| COLE EDWIN LEININGER | | | ON FILE |
| COLE ELLIS | | | ON FILE |
| COLE ELLSWORTH THOMAS | | | ON FILE |
| COLE ENGSTROM | | | ON FILE |
| COLE ERCLE FLOURNOY | | | ON FILE |
| COLE EUGENE ROBERTS | | | ON FILE |
| COLE F WELCH | | | ON FILE |
| COLE F WILL | | | ON FILE |
| COLE FOLEY DONAHUE | | | ON FILE |
| COLE FREDERICK JANZEN | | | ON FILE |
| COLE FREDERICK JANZEN | | | ON FILE |
| COLE GARRISON DIXON | | | ON FILE |
| COLE GARY MALEC | | | ON FILE |
| COLE GIBSON FREDERICK | | | ON FILE |
| COLE GREGORY BARKER | | | ON FILE |
| COLE GURMAN | | | ON FILE |
| COLE H NEGRONIDA | | | ON FILE |
| COLE H RINGENBERG | | | ON FILE |
| COLE H WILCOX | | | ON FILE |
| COLE HARRISON MCCONNELL | | | ON FILE |
| COLE HAYDEN MCMAHON | | | ON FILE |
| COLE HOFMANN MILLER | | | ON FILE |
| COLE IAN MCQUILKEN | | | ON FILE |
| COLE ISRAEL ZUCKER | | | ON FILE |
| COLE J BACKMAN | | | ON FILE |
| COLE J ROBINSON | | | ON FILE |
| COLE JACKSON | | | ON FILE |
| COLE JAMES ADAM | | | ON FILE |
| COLE JAMES SOLOMON | | | ON FILE |
| COLE JAMES WOLPERT | | | ON FILE |
| COLE JAMESON PARKER | | | ON FILE |
| COLE JARVIS DELONG | | | ON FILE |
| COLE JEFFREY FEHR | | | ON FILE |
| COLE JENKINS | | | ON FILE |
| COLE JOHN DICICCO | | | ON FILE |
| COLE JOHNSON POGANSKI | | | ON FILE |
| COLE JONATHAN GLADFELTER | | | ON FILE |
| COLE JOSEPH DEAN | | | ON FILE |
| COLE JOSEPH DELGADO | | | ON FILE |
| COLE JOSEPH HUNTLEY | | | ON FILE |
| COLE JOSEPH REBHAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COLE JOSHUA STEWART | | | ON FILE |
| COLE JUSTICE PARKER | | | ON FILE |
| COLE JUSTIN LLACER CHAN | | | ON FILE |
| COLE KELLY WILSON | | | ON FILE |
| COLE KENDRICK WOOLSEY | | | ON FILE |
| COLE KENNETH SHEPHERD | | | ON FILE |
| COLE KENNEY CUNNINGHAM | | | ON FILE |
| COLE KOICHI NISHIKAWA | | | ON FILE |
| COLE KOMORI | | | ON FILE |
| COLE KRISTOPHER MCANALLY | | | ON FILE |
| COLE LEE ELAM | | | ON FILE |
| COLE LEROY RYDER | | | ON FILE |
| COLE LEWIS PARSONS | | | ON FILE |
| COLE M ALLEVA | | | ON FILE |
| COLE MARTIN HODGES | | | ON FILE |
| COLE MARTIN JAMES GORDON | | | ON FILE |
| COLE MATTHEW GASCON | | | ON FILE |
| COLE MATTHEW GRASSMICK | | | ON FILE |
| COLE MATTHEW GRASSMICK | | | ON FILE |
| COLE MATTHEW HINDERSCHEID | | | ON FILE |
| COLE MATTHEW MCCOY | | | ON FILE |
| COLE MATTHEW ONEILL | | | ON FILE |
| COLE MCKENZIE MISLEY | | | ON FILE |
| COLE MICHAEL BRENNAN | | | ON FILE |
| COLE MICHAEL KELLEY | | | ON FILE |
| COLE MICHAEL LINDVALL | | | ON FILE |
| COLE MICHAEL MELIUS | | | ON FILE |
| COLE MICHAEL WHITE | | | ON FILE |
| COLE MICKAIL POLLYDORE | | | ON FILE |
| COLE MILLER | | | ON FILE |
| COLE MORGAN FORRER | | | ON FILE |
| COLE NATHAN STOKKE | | | ON FILE |
| COLE NICHOLAS POTASHNYK | | | ON FILE |
| COLE P HERBST | | | ON FILE |
| COLE PARKER HEMPEL | | | ON FILE |
| COLE PARKER HENRY | | | ON FILE |
| COLE PARKER SMITH | | | ON FILE |
| COLE PATRICK GARZA | | | ON FILE |
| COLE PATRICK SUTTER | | | ON FILE |
| COLE PATRICK TRITCH | | | ON FILE |
| COLE PHILIP KREHBIEL | | | ON FILE |
| COLE PORTER MILTON | | | ON FILE |
| COLE POSTELL | | | ON FILE |
| COLE R ERICKSON | | | ON FILE |
| COLE R GIDEON | | | ON FILE |
| COLE RAYMOND DAVIS | | | ON FILE |
| COLE RAYMUNDO CRETCHER | | | ON FILE |
| COLE REIF ANDERSON | | | ON FILE |
| COLE ROBERT BUNCE | | | ON FILE |
| COLE ROBERT CHADWICK | | | ON FILE |
| COLE ROBERT PASCARELLA | | | ON FILE |
| COLE ROBERT SILVIS | | | ON FILE |
| COLE RUSSELL WIGGINS | | | ON FILE |
| COLE RYAN BARTON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COLE RYAN BENGTSON | | | ON FILE |
| COLE RYAN STEVENSON | | | ON FILE |
| COLE SALISBURY CANNON | | | ON FILE |
| COLE SCHWERDT | | | ON FILE |
| COLE SINGLETON | | | ON FILE |
| COLE SPLAWN | | | ON FILE |
| COLE STANTON KORNELL | | | ON FILE |
| COLE STERLING RICHARDS | | | ON FILE |
| COLE STEVEN DE SANTY | | | ON FILE |
| COLE STEVEN WIEST | | | ON FILE |
| COLE TAYLOR | | | ON FILE |
| COLE TAYLOR FUQUAY | | | ON FILE |
| COLE TAYLOR R GOODWIN | | | ON FILE |
| COLE THOMAS BARRANCO | | | ON FILE |
| COLE THOMAS DUERSCH | | | ON FILE |
| COLE THOMAS GORDON | | | ON FILE |
| COLE THOMAS MARTIN | | | ON FILE |
| COLE THOMAS NAIRN | | | ON FILE |
| COLE THOMAS WENDT | | | ON FILE |
| COLE THOMAS WILLIAMSON | | | ON FILE |
| COLE THOMPSON CORNELL | | | ON FILE |
| COLE TIMOTHY CAUDILL | | | ON FILE |
| COLE TRAN | | | ON FILE |
| COLE TRUCKING AND GRAVEL LLC COLE | | | ON FILE |
| COLE TYRUS SCHOONOVER | | | ON FILE |
| COLE W SCHILDKRAUT | | | ON FILE |
| COLE W TROTTIER | | | ON FILE |
| COLE WAYNE ARIOLA | | | ON FILE |
| COLE WESLEY TART | | | ON FILE |
| COLE WILLIAM BOWSER | | | ON FILE |
| COLE WILLIAM CAPLAN | | | ON FILE |
| COLE WILLIAM CLAYTON | | | ON FILE |
| COLE WILLIAM HANDLOVIC | | | ON FILE |
| COLE WILLIAM HARRIS BLACKPORT | | | ON FILE |
| COLE WILLIAM HOUSTON | | | ON FILE |
| COLE WILLIAM MCCLUNG | | | ON FILE |
| COLE WILLIAM NOLAN PERKINS | | | ON FILE |
| COLE WILLIAM SCHREIBER | | | ON FILE |
| COLE WILLIAM STANDLEY | | | ON FILE |
| COLE WILLIAM STEFL | | | ON FILE |
| COLE WILLIAM VANDERTIE-PATTISON | | | ON FILE |
| COLE WOODS | | | ON FILE |
| COLE WYATT BECKER | | | ON FILE |
| COLEEN LANETTE PEARSON | | | ON FILE |
| COLEMAN ANDREW MC DONAGH | | | ON FILE |
| COLEMAN DAVID LYON | | | ON FILE |
| COLEMAN KEYES MARLATT | | | ON FILE |
| COLEMAN LANE OXFORD | | | ON FILE |
| COLEMAN MATTHEW MURRELL | | | ON FILE |
| COLEMAN MCDONALD | | | ON FILE |
| COLEMAN OZ MYERS | | | ON FILE |
| COLEMAN PATRICK KING III | | | ON FILE |
| COLEMAN RENCK NICHOLLS | | | ON FILE |
| COLEMAN ROSS RASOF | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COLEMAN THOMAS LARRABEE | | | ON FILE |
| COLEMAN THOMAS NICHOLS | | | ON FILE |
| COLEMAN THOMAS PETERSEN | | | ON FILE |
| COLEMAN WILLIAM METZLER | | | ON FILE |
| COLETON CALVIN COREY | | | ON FILE |
| COLETON CHASE THORNTON | | | ON FILE |
| COLETON PIERCE BUNYANNAULTY | | | ON FILE |
| COLETTE A SMITH | | | ON FILE |
| COLETTE CALCAR | | | ON FILE |
| COLETTE CAMILLE FRANCOISE FOURNIER | | | ON FILE |
| COLETTE DE VRIES | | | ON FILE |
| COLETTE DOREEN CLEMENS | | | ON FILE |
| COLETTE DOREEN CLEMENS | | | ON FILE |
| COLETTE EVE LUNDIN | | | ON FILE |
| COLETTE M KENNEY | | | ON FILE |
| COLETTE MARIA ASEL | | | ON FILE |
| COLETTE MAUREEN BROWN | | | ON FILE |
| COLETTE PATRICE BAXTER | | | ON FILE |
| COLETTE ROSE JOHNSON | | | ON FILE |
| COLETTE SCHOENFELD WICHERS | | | ON FILE |
| COLETTE SIMONE WALKER | | | ON FILE |
| COLETTE TARA MOONEY | | | ON FILE |
| COLETTE TAYLOR SUTTON | | | ON FILE |
| COLEY BAYNES DAVIS | | | ON FILE |
| COLEY MACK GRANTHAM | | | ON FILE |
| COLI STAR | | | ON FILE |
| COLI TAR | | | ON FILE |
| COLIBRI ICT SOLUTIONS B.V. | | | ON FILE |
| COLIENE MARLEEN PEEK | | | ON FILE |
| COLIN - E - V BELLEFROID | | | ON FILE |
| COLIN LOH WING HUNG | | | ON FILE |
| COLIN A DOYLE | | | ON FILE |
| COLIN A GRANT | | | ON FILE |
| COLIN A MARINO | | | ON FILE |
| COLIN A MCCORMACK | | | ON FILE |
| COLIN A WEELAND | | | ON FILE |
| COLIN ABBOTT | | | ON FILE |
| COLIN ADAM LONGCORE | | | ON FILE |
| COLIN ALBERT GIRAULT | | | ON FILE |
| COLIN ALBERT THOMPSON | | | ON FILE |
| COLIN ALEXANDER CLARK | | | ON FILE |
| COLIN ALEXANDER GRAVENOR | | | ON FILE |
| COLIN ALEXANDER KOHL | | | ON FILE |
| COLIN ALEXANDER MOSER | | | ON FILE |
| COLIN ALEXANDER NEWELL | | | ON FILE |
| COLIN ANDREW ALLISON | | | ON FILE |
| COLIN ANDREW BENNETT | | | ON FILE |
| COLIN ANDREW BRUNTON | | | ON FILE |
| COLIN ANDREW CHUNG | | | ON FILE |
| COLIN ANDREW GREGORY | | | ON FILE |
| COLIN ANDREW HINKAMP | | | ON FILE |
| COLIN ANDREW HINKAMP | | | ON FILE |
| COLIN ANDREW JONES | | | ON FILE |
| COLIN ANDREW LAHTI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COLIN ANDREW LOYD | | | ON FILE |
| COLIN ANDREW MCALISTER | | | ON FILE |
| COLIN ANDREW MCCORMICK | | | ON FILE |
| COLIN ANDREW MENGEL | | | ON FILE |
| COLIN ANDREW SEARS | | | ON FILE |
| COLIN ANDREW WASILEWSKI | | | ON FILE |
| COLIN ANDREW WILSON | | | ON FILE |
| COLIN ANTHONY ALLEN | | | ON FILE |
| COLIN ANTHONY BELL | | | ON FILE |
| COLIN ANTHONY SAUNDERS | | | ON FILE |
| COLIN ARTHUR MCDEVITT ROSS | | | ON FILE |
| COLIN ATTARD | | | ON FILE |
| COLIN AUSTIN CROSS | | | ON FILE |
| COLIN B ROPER | | | ON FILE |
| COLIN BARRETT SMITH | | | ON FILE |
| COLIN BASTIEN LIEVRE | | | ON FILE |
| COLIN BATEMAN | | | ON FILE |
| COLIN BATSON ZWIEBEL | | | ON FILE |
| COLIN BELL | | | ON FILE |
| COLIN BERNARD HEGTER | | | ON FILE |
| COLIN BERTRAM WILLIAMS | | | ON FILE |
| COLIN BILL WEBB | | | ON FILE |
| COLIN BILLINGTON | | | ON FILE |
| COLIN BOOTH POTTER | | | ON FILE |
| COLIN BOYD WITHERS | | | ON FILE |
| COLIN BRENNAN MAGUIRE | | | ON FILE |
| COLIN BRIAN COLE | | | ON FILE |
| COLIN BRIAN DEAN | | | ON FILE |
| COLIN BRIAN DEAN | | | ON FILE |
| COLIN BRICE LE FUR | | | ON FILE |
| COLIN BROOKS WATSON | | | ON FILE |
| COLIN BURN | | | ON FILE |
| COLIN C DELARGY | | | ON FILE |
| COLIN C DELARGY | | | ON FILE |
| COLIN C KELTY | | | ON FILE |
| COLIN C MCDONNELL | | | ON FILE |
| COLIN C WEST | | | ON FILE |
| COLIN CAMERON SIMPSON | | | ON FILE |
| COLIN CARL DYER | | | ON FILE |
| COLIN CARL OLSON | | | ON FILE |
| COLIN CECIL REED | | | ON FILE |
| COLIN CHANDLER WEAVER | | | ON FILE |
| COLIN CHARLES BOWERS | | | ON FILE |
| COLIN CHARLES NORDMAN | | | ON FILE |
| COLIN CHARLES STUART | | | ON FILE |
| COLIN CHARLES WALLACE | | | ON FILE |
| COLIN CHASE YURCISIN | | | ON FILE |
| COLIN CHI KING LIM | | | ON FILE |
| COLIN CHONG-WEI NORTH | | | ON FILE |
| COLIN CHRISTOPHE DUFAULT | | | ON FILE |
| COLIN CHRISTOPHER CAVE | | | ON FILE |
| COLIN CHRISTOPHER CHIOVITTI MURPHY | | | ON FILE |
| COLIN CLAYTON CAVALANCIA | | | ON FILE |
| COLIN CLIFFORD BROWN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COLIN CONRAD | | | ON FILE |
| COLIN COSTELLO | | | ON FILE |
| COLIN CURTIS STEELE | | | ON FILE |
| COLIN D DELARSO | | | ON FILE |
| COLIN D SUMMERS | | | ON FILE |
| COLIN DANE BARNETT | | | ON FILE |
| COLIN DANIEL BATTERSON | | | ON FILE |
| COLIN DANIEL FARRELL | | | ON FILE |
| COLIN DANIEL MUNROE | | | ON FILE |
| COLIN DANIEL VALENTA | | | ON FILE |
| COLIN DAVID KELLEY | | | ON FILE |
| COLIN DAVID BLUER HORE | | | ON FILE |
| COLIN DAVID DARGIN | | | ON FILE |
| COLIN DAVID FOX | | | ON FILE |
| COLIN DAVID GRIFFITHS | | | ON FILE |
| COLIN DAVID KRAUS | | | ON FILE |
| COLIN DAVID MCGRANE | | | ON FILE |
| COLIN DAVID MCINTYRE | | | ON FILE |
| COLIN DAVID MOORE | | | ON FILE |
| COLIN DAVID OLIVIER | | | ON FILE |
| COLIN DAVID PEVERALL | | | ON FILE |
| COLIN DAVID RICHARD MOORE | | | ON FILE |
| COLIN DAVID TINDALL | | | ON FILE |
| COLIN DAVID WILSON | | | ON FILE |
| COLIN DAVIDSON ESTEP | | | ON FILE |
| COLIN DEAN GIORCELLI | | | ON FILE |
| COLIN DEAN VAN DER MEER | | | ON FILE |
| COLIN DELROY MARCUS STEPHENS | | | ON FILE |
| COLIN DESMOND WATERS | | | ON FILE |
| COLIN DONALD MONTROSE | | | ON FILE |
| COLIN DONALD MONTROSE | | | ON FILE |
| COLIN DONALD REAGH | | | ON FILE |
| COLIN DUNCAN THOMSON | | | ON FILE |
| COLIN E HAMMOND | | | ON FILE |
| COLIN EARL AKE | | | ON FILE |
| COLIN EARL LILLIE | | | ON FILE |
| COLIN EDMOND CONWAY | | | ON FILE |
| COLIN EDWARD ADKINS | | | ON FILE |
| COLIN EDWARD BARTLETT | | | ON FILE |
| COLIN EDWARD BEDELL | | | ON FILE |
| COLIN EDWARD DEFRANCESCO | | | ON FILE |
| COLIN EDWARD FITZGERALD | | | ON FILE |
| COLIN EDWARD HIGGINBOTHAM | | | ON FILE |
| COLIN EDWARD LIT | | | ON FILE |
| COLIN EDWARD WALLACE | | | ON FILE |
| COLIN EDWIN BALCH | | | ON FILE |
| COLIN E-MING KELLY | | | ON FILE |
| COLIN ERIC FALCK | | | ON FILE |
| COLIN ERIC POWELL | | | ON FILE |
| COLIN EVANS STEWART | | | ON FILE |
| COLIN EWING MCNAMARA | | | ON FILE |
| COLIN FERRIER | | | ON FILE |
| COLIN FINLAY MCLEAN | | | ON FILE |
| COLIN FITZGERALD FRANCESCHINI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COLIN FRANCIS JAMES DAVIS | | | ON FILE |
| COLIN FRANCIS VAIL | | | ON FILE |
| COLIN FREDERICK BAKER | | | ON FILE |
| COLIN FREDERICK DAVIES | | | ON FILE |
| COLIN FREDERICK HUBLEY | | | ON FILE |
| COLIN G P SCHREIBER | | | ON FILE |
| COLIN GARTLAND | | | ON FILE |
| COLIN GEORGE BRZEZINSKI | | | ON FILE |
| COLIN GEORGE RICHES | | | ON FILE |
| COLIN GERARD MCDONALD | | | ON FILE |
| COLIN GIAM ZHEN RONG | | | ON FILE |
| COLIN GLEN DOWNEY | | | ON FILE |
| COLIN GOH BENG CHUAN | | | ON FILE |
| COLIN GOH YING PEI (COLIN WU YINGPEI) | | | ON FILE |
| COLIN GOMERY PADE | | | ON FILE |
| COLIN GORDON REDPATH | | | ON FILE |
| COLIN GRAEME WALLACE | | | ON FILE |
| COLIN GRAY ANDERSON | | | ON FILE |
| COLIN GREGORY EDWARDS | | | ON FILE |
| COLIN GREGORY ROSS | | | ON FILE |
| COLIN HAHN | | | ON FILE |
| COLIN HAMMOND | | | ON FILE |
| COLIN HARRISON | | | ON FILE |
| COLIN HAVELAND JENNINGS | | | ON FILE |
| COLIN HENRY LOWCOCK | | | ON FILE |
| COLIN HENRY RICHARD LYNCH | | | ON FILE |
| COLIN HERLEY HAYNES | | | ON FILE |
| COLIN HOLBROOK | | | ON FILE |
| COLIN HUGH GILLIS | | | ON FILE |
| COLIN IONUT GHIRA | | | ON FILE |
| COLIN JACOB DAVID | | | ON FILE |
| COLIN JACOB SONY | | | ON FILE |
| COLIN JAMES BARR | | | ON FILE |
| COLIN JAMES BELYEA | | | ON FILE |
| COLIN JAMES BLANDA | | | ON FILE |
| COLIN JAMES CAMPBELL | | | ON FILE |
| COLIN JAMES CAMPBELL | | | ON FILE |
| COLIN JAMES CANNINGS | | | ON FILE |
| COLIN JAMES CERENZIA | | | ON FILE |
| COLIN JAMES DAVIDSON | | | ON FILE |
| COLIN JAMES EWAN | | | ON FILE |
| COLIN JAMES FISH | | | ON FILE |
| COLIN JAMES HARTLEY | | | ON FILE |
| COLIN JAMES HONEY | | | ON FILE |
| COLIN JAMES JOHNSON | | | ON FILE |
| COLIN JAMES KARPFINGER | | | ON FILE |
| COLIN JAMES KIRBY | | | ON FILE |
| COLIN JAMES KISSACK | | | ON FILE |
| COLIN JAMES KUNZ | | | ON FILE |
| COLIN JAMES MATTHEWS | | | ON FILE |
| COLIN JAMES MOFFATT | | | ON FILE |
| COLIN JAMES PARMINTER | | | ON FILE |
| COLIN JAMES PHILIP | | | ON FILE |
| COLIN JAMES REARDON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COLIN JAMES ROSS | | | ON FILE |
| COLIN JAMES SPEIRS | | | ON FILE |
| COLIN JAMES THOMAS | | | ON FILE |
| COLIN JAMES WALSH | | | ON FILE |
| COLIN JAMISON BAKER | | | ON FILE |
| COLIN JARED VANDORN | | | ON FILE |
| COLIN JAY EBERHART | | | ON FILE |
| COLIN JEAN D PEIFFER | | | ON FILE |
| COLIN JEAN PAUL VANDEVILLE | | | ON FILE |
| COLIN JEFFERY SMITH | | | ON FILE |
| COLIN JEFFREY HERBER | | | ON FILE |
| COLIN JEREMY OLNER | | | ON FILE |
| COLIN JOHN DALY | | | ON FILE |
| COLIN JOHN HALPIN | | | ON FILE |
| COLIN JOHN HESTON | | | ON FILE |
| COLIN JOHN KIRKNESS | | | ON FILE |
| COLIN JOHN LANDRY | | | ON FILE |
| COLIN JOHN LOWE | | | ON FILE |
| COLIN JOHN LUNN | | | ON FILE |
| COLIN JOHN MURPHY | | | ON FILE |
| COLIN JOHN ONEILL | | | ON FILE |
| COLIN JOHN RODRIGUEZ | | | ON FILE |
| COLIN JONES | | | ON FILE |
| COLIN JONES | | | ON FILE |
| COLIN JOSEPH BROOKS | | | ON FILE |
| COLIN JOSEPH BURRELL | | | ON FILE |
| COLIN JOSEPH CABALKA | | | ON FILE |
| COLIN JOSEPH CAMPBELL CLOHERTY | | | ON FILE |
| COLIN JOSEPH HARTY | | | ON FILE |
| COLIN JOSEPH HEANEY | | | ON FILE |
| COLIN JOSEPH HUESER | | | ON FILE |
| COLIN JOSEPH KENNY | | | ON FILE |
| COLIN JOSEPH KINSEY | | | ON FILE |
| COLIN JOSEPH KORATKO | | | ON FILE |
| COLIN JOSEPH LLOYD | | | ON FILE |
| COLIN JOSEPH MARTIN | | | ON FILE |
| COLIN JOSEPH MCLEOD | | | ON FILE |
| COLIN JOSEPH TIMOTHY MADDEN | | | ON FILE |
| COLIN JUN FOWLER | | | ON FILE |
| COLIN JUNIOR HARRISON | | | ON FILE |
| COLIN KA SANG CHOO | | | ON FILE |
| COLIN KELLY BLAKELY | | | ON FILE |
| COLIN KELLY BROOKS | | | ON FILE |
| COLIN KENNEDY COUPERWHITE | | | ON FILE |
| COLIN KENNETH MACLEOD | | | ON FILE |
| COLIN KENNETH MOORE | | | ON FILE |
| COLIN KHAN | | | ON FILE |
| COLIN KLEMBECK SIMON | | | ON FILE |
| COLIN KRIWOX | | | ON FILE |
| COLIN KRIWOX | | | ON FILE |
| COLIN LAMONTE SWITZER | | | ON FILE |
| COLIN LANCE WARD | | | ON FILE |
| COLIN LANDECK | | | ON FILE |
| COLIN LANE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COLIN LAWELLIN HILDINGER | | | ON FILE |
| COLIN LAWRENCE MA | | | ON FILE |
| COLIN LAWRENCE MCGLYNN | | | ON FILE |
| COLIN LEE | | | ON FILE |
| COLIN LEE BUNCH | | | ON FILE |
| COLIN LEE HOLDSTOCK | | | ON FILE |
| COLIN LEE PRATT | | | ON FILE |
| COLIN LEVERETTE MACLEOD | | | ON FILE |
| COLIN LI | | | ON FILE |
| COLIN LIM | | | ON FILE |
| COLIN LOCKHART | | | ON FILE |
| COLIN LOH | | | ON FILE |
| COLIN LUCIEN LAWONN | | | ON FILE |
| COLIN LUMSDEN | | | ON FILE |
| COLIN MACDONALD | | | ON FILE |
| COLIN MARC G DEMONCEAU | | | ON FILE |
| COLIN MARK PETERSON | | | ON FILE |
| COLIN MARK SAFRANEK | | | ON FILE |
| COLIN MARSHALL CONWAY | | | ON FILE |
| COLIN MARSHALL VENZ | | | ON FILE |
| COLIN MARSTON MCDANIEL LEFF | | | ON FILE |
| COLIN MARTIN HEYES | | | ON FILE |
| COLIN MARTIN O DONNELL | | | ON FILE |
| COLIN MATTHEW COOK | | | ON FILE |
| COLIN MATTHEW FEULING | | | ON FILE |
| COLIN MATTHEW HAMMILI | | | ON FILE |
| COLIN MATTHEW KNEUCKER | | | ON FILE |
| COLIN MATTHEW LAGGAN | | | ON FILE |
| COLIN MATTHEW ROGERS | | | ON FILE |
| COLIN MATTHEW VAN ZYL | | | ON FILE |
| COLIN MATTHIEU BURNES | | | ON FILE |
| COLIN MCCORMICK FOWLER | | | ON FILE |
| COLIN MCDOUGALL BROWN | | | ON FILE |
| COLIN MCINTOSH | | | ON FILE |
| COLIN MEIKLE STOKES | | | ON FILE |
| COLIN MEREDITH | | | ON FILE |
| COLIN MICHAEL ASINARI | | | ON FILE |
| COLIN MICHAEL BAKER | | | ON FILE |
| COLIN MICHAEL BLACKMORE | | | ON FILE |
| COLIN MICHAEL DEVARY | | | ON FILE |
| COLIN MICHAEL FRY | | | ON FILE |
| COLIN MICHAEL GIBLIN | | | ON FILE |
| COLIN MICHAEL GREELEY | | | ON FILE |
| COLIN MICHAEL HESTER | | | ON FILE |
| COLIN MICHAEL IDA | | | ON FILE |
| COLIN MICHAEL JOSEPH VATCHER | | | ON FILE |
| COLIN MICHAEL MCDONNELL | | | ON FILE |
| COLIN MICHAEL MITCHELL | | | ON FILE |
| COLIN MICHAEL OHEARNE | | | ON FILE |
| COLIN MICHAEL PIETROPAOLO | | | ON FILE |
| COLIN MICHAEL ROXBOROUGH | | | ON FILE |
| COLIN MICHAEL SINCLAIR | | | ON FILE |
| COLIN MICHAEL THOMPSON | | | ON FILE |
| COLIN MICHAEL TRIPLETT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COLIN MICHAEL WELCH | | | ON FILE |
| COLIN MILES ODLE | | | ON FILE |
| COLIN MINGTAO CHU | | | ON FILE |
| COLIN MITCHELL KRAUTER | | | ON FILE |
| COLIN MITCHELL PETTIT | | | ON FILE |
| COLIN MOISES LIAN CABLAY LEPATAN | | | ON FILE |
| COLIN MOURUS | | | ON FILE |
| COLIN MURPHY | | | ON FILE |
| COLIN MURRAY CAMPBELL | | | ON FILE |
| COLIN MURRAY CATHEY | | | ON FILE |
| COLIN N ROACH | | | ON FILE |
| COLIN NATHAN BEHR | | | ON FILE |
| COLIN NEWCOMB RICE-DUBIN | | | ON FILE |
| COLIN NICHOLAS GEORGE LEE BREWSTER | | | ON FILE |
| COLIN NICHOLAS STEIL | | | ON FILE |
| COLIN NIGEL DENT | | | ON FILE |
| COLIN NOEL THOMPSON | | | ON FILE |
| COLIN NWADIKE | | | ON FILE |
| COLIN O W GANZEVOORT | | | ON FILE |
| COLIN P FOLEY | | | ON FILE |
| COLIN P HOLMES | | | ON FILE |
| COLIN PAICE | | | ON FILE |
| COLIN PATRICK DONNELLY | | | ON FILE |
| COLIN PATRICK HAGGARTY | | | ON FILE |
| COLIN PATRICK HECKER | | | ON FILE |
| COLIN PATRICK HIGGINS | | | ON FILE |
| COLIN PATRICK HILL | | | ON FILE |
| COLIN PATRICK MITCHELL | | | ON FILE |
| COLIN PATRICK ONEILL | | | ON FILE |
| COLIN PATRICK PEIRCE | | | ON FILE |
| COLIN PATRICK SMYTH | | | ON FILE |
| COLIN PATTEN LEATH | | | ON FILE |
| COLIN PAUL HEWITT | | | ON FILE |
| COLIN PAUL SHAMBROOK | | | ON FILE |
| COLIN PAUL STORMONT | | | ON FILE |
| COLIN PAUL-ANDREA GLENAT | | | ON FILE |
| COLIN PERCIVAL | | | ON FILE |
| COLIN PERRY KAISER | | | ON FILE |
| COLIN PETER CARDILINI | | | ON FILE |
| COLIN PETER DAVID CURRIE SINCLAIR | | | ON FILE |
| COLIN PETER LEACH | | | ON FILE |
| COLIN PETER SOWREY | | | ON FILE |
| COLIN PHAN | | | ON FILE |
| COLIN PHILIPPE KARCZEWSKI | | | ON FILE |
| COLIN PUNIALAVAA VAEA | | | ON FILE |
| COLIN PYLE | | | ON FILE |
| COLIN QUENTIN G GLIBERT | | | ON FILE |
| COLIN R SUTER | | | ON FILE |
| COLIN RADFORD SINYARD | | | ON FILE |
| COLIN RAY AMATO | | | ON FILE |
| COLIN RAY AMATO | | | ON FILE |
| COLIN RAYMOND MOORE | | | ON FILE |
| COLIN RAYMOND SOARES | | | ON FILE |
| COLIN REED | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COLIN REED ROBERSON | | | ON FILE |
| COLIN REGAN JONOV | | | ON FILE |
| COLIN REID HOOPER | | | ON FILE |
| COLIN REUBEN WILLIAM WALL | | | ON FILE |
| COLIN RICHARD HERRING | | | ON FILE |
| COLIN RICHARD KORN | | | ON FILE |
| COLIN RICHARD ROWLAND | | | ON FILE |
| COLIN RICHARD SLADE | | | ON FILE |
| COLIN RICHARD WAKEFIELD | | | ON FILE |
| COLIN ROBERT ASPLIN | | | ON FILE |
| COLIN ROBERT CROSSMAN | | | ON FILE |
| COLIN ROBERT FRAZER | | | ON FILE |
| COLIN ROBERT MCFARLANE | | | ON FILE |
| COLIN ROBERT PERKINSON | | | ON FILE |
| COLIN ROBERT PIERSON | | | ON FILE |
| COLIN ROBERT REILY | | | ON FILE |
| COLIN ROBERT ROSS | | | ON FILE |
| COLIN ROSS LADD | | | ON FILE |
| COLIN ROSS MC CAMMACK | | | ON FILE |
| COLIN ROSS MCINTYRE | | | ON FILE |
| COLIN ROXBOROUGH | | | ON FILE |
| COLIN ROY LAUGHLIN | | | ON FILE |
| COLIN RUSSELL HARVEY | | | ON FILE |
| COLIN RUSSELL MILLER | | | ON FILE |
| COLIN RUSSELL WITTS | | | ON FILE |
| COLIN S GREGOIRE | | | ON FILE |
| COLIN S HAGUE | | | ON FILE |
| COLIN S LUSCHEI | | | ON FILE |
| COLIN S ZEPPI | | | ON FILE |
| COLIN SAMUEL WHITCOMB | | | ON FILE |
| COLIN SASCHA HABLUETZEL | | | ON FILE |
| COLIN SCOTT ASH | | | ON FILE |
| COLIN SEBASTIAN KEENER | | | ON FILE |
| COLIN SETO | | | ON FILE |
| COLIN SHANE CASEBOLT | | | ON FILE |
| COLIN SHOU ANN LOH | | | ON FILE |
| COLIN SIMON HENNESSY | | | ON FILE |
| COLIN SIMPSON | | | ON FILE |
| COLIN SPENCER CARR | | | ON FILE |
| COLIN SPENCER KNOWLES | | | ON FILE |
| COLIN SPENCER WOOD | | | ON FILE |
| COLIN SPROWL | | | ON FILE |
| COLIN STEPHEN MASON | | | ON FILE |
| COLIN STEVEN ORLANDO | | | ON FILE |
| COLIN STEVEN SEYLER | | | ON FILE |
| COLIN STEWART MC FERRAN | | | ON FILE |
| COLIN STREB KINCAID | | | ON FILE |
| COLIN STUCKERT | | | ON FILE |
| COLIN T FORBES | | | ON FILE |
| COLIN TANG WEI QIANG | | | ON FILE |
| COLIN TARANG JARRAW | | | ON FILE |
| COLIN TEUNISSE | | | ON FILE |
| COLIN THOMAS DARDEN | | | ON FILE |
| COLIN THOMAS GERARD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COLIN THOMAS LARKIN | | | ON FILE |
| COLIN THOMAS PHILLIPS | | | ON FILE |
| COLIN THOMAS ROMANICK | | | ON FILE |
| COLIN THOMAS SHARKEY | | | ON FILE |
| COLIN TIEN CHUNG | | | ON FILE |
| COLIN TIMOTHY DUCKLOW | | | ON FILE |
| COLIN TIMOTHY UNGER | | | ON FILE |
| COLIN TRAVIS FRIESEN | | | ON FILE |
| COLIN TROY MARCAVAGE | | | ON FILE |
| COLIN TYLER MURPHY | | | ON FILE |
| COLIN TYLER SPRAGUE | | | ON FILE |
| COLIN VAN BAKKUM | | | ON FILE |
| COLIN VAN SHELLHORN | | | ON FILE |
| COLIN VANCE HENNEBERGER | | | ON FILE |
| COLIN VICTOR CHAPPOT | | | ON FILE |
| COLIN VINCENT JACKSON | | | ON FILE |
| COLIN W JOSLYN | | | ON FILE |
| COLIN W LEUZE | | | ON FILE |
| COLIN W WEBSTER | | | ON FILE |
| COLIN WADE TRAUTMAN | | | ON FILE |
| COLIN WALLACE | | | ON FILE |
| COLIN WALSH | | | ON FILE |
| COLIN WARREN KETTENACKER | | | ON FILE |
| COLIN WAYNE HAKIN | | | ON FILE |
| COLIN WESSON RENTON | | | ON FILE |
| COLIN WILLARD BRINTON | | | ON FILE |
| COLIN WILLIAM BAKER | | | ON FILE |
| COLIN WILLIAM MAC DONALD | | | ON FILE |
| COLIN WILLIAM NOLF | | | ON FILE |
| COLIN WONG HONG AN | | | ON FILE |
| COLIN WYATT ALLEN | | | ON FILE |
| COLIN X ST JOHN SUMMERS | | | ON FILE |
| COLIN YARMENG ZHENG | | | ON FILE |
| COLIN YICK HONG YU | | | ON FILE |
| COLIN YOUNG | | | ON FILE |
| COLIN YU-HSUAN WONG | | | ON FILE |
| COLINDA VAN BREUGELSPRANGERS | | | ON FILE |
| COLINE CATHERINE LUSCHNAT | | | ON FILE |
| COLINE HILDA MICHAELIS | | | ON FILE |
| COLINE MARY TABRUM | | | ON FILE |
| COLINETTE MARGERISON | | | ON FILE |
| COLINMAIRE REMI GILBERT | | | ON FILE |
| COLINS CHIDI NWAFOR | | | ON FILE |
| COLLAZO DIAZ TIANA CRISTINA | | | ON FILE |
| COLLECTIVE VENTURES HOLDINGS LLC | | | ON FILE |
| COLLEEN ANN GRUENDEL | | | ON FILE |
| COLLEEN ANN JOLLY | | | ON FILE |
| COLLEEN ANN KARPAC | | | ON FILE |
| COLLEEN ANN LEITNER | | | ON FILE |
| COLLEEN BELINDA MOUNTAIN | | | ON FILE |
| COLLEEN BERNADETTE BURGER | | | ON FILE |
| COLLEEN BERNADETTE EDNA BYRNE | | | ON FILE |
| COLLEEN BREDE MURPHY | | | ON FILE |
| COLLEEN C HONAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COLLEEN CARR GRATTAN | | | ON FILE |
| COLLEEN DAVIE JANES | | | ON FILE |
| COLLEEN DEIDRE CRUZ OLAGUER | | | ON FILE |
| COLLEEN DENISE SMITH | | | ON FILE |
| COLLEEN E GORMLEY | | | ON FILE |
| COLLEEN E LEMMEY | | | ON FILE |
| COLLEEN E MILLER | | | ON FILE |
| COLLEEN ELIZABETH LOUSTALOT | | | ON FILE |
| COLLEEN ELIZABETH NOONAN | | | ON FILE |
| COLLEEN FLORA VON DE BUR | | | ON FILE |
| COLLEEN FRANCES STEFAN | | | ON FILE |
| COLLEEN G SYNCHYSHYN | | | ON FILE |
| COLLEEN HEATHER SCHWEITZER | | | ON FILE |
| COLLEEN HELENE MCKENLEY | | | ON FILE |
| COLLEEN HOE JIA MIN | | | ON FILE |
| COLLEEN LEE | | | ON FILE |
| COLLEEN LOUISE PALMA JAVIER | | | ON FILE |
| COLLEEN M SWEET | | | ON FILE |
| COLLEEN M TRAINOR | | | ON FILE |
| COLLEEN MARGARET CHESTER | | | ON FILE |
| COLLEEN MARGARET TURNER | | | ON FILE |
| COLLEEN MARIE BERNARD | | | ON FILE |
| COLLEEN MARIE HOVANEC | | | ON FILE |
| COLLEEN MARIE MALOY | | | ON FILE |
| COLLEEN MATILDE FLORES | | | ON FILE |
| COLLEEN MAY GRANT | | | ON FILE |
| COLLEEN MEI LING WILLIAMS | | | ON FILE |
| COLLEEN NICOLE MORRISON | | | ON FILE |
| COLLEEN NTOMBIZANDILE QOKELA | | | ON FILE |
| COLLEEN ORTEGA | | | ON FILE |
| COLLEEN P HERRON | | | ON FILE |
| COLLEEN P OSBORN | | | ON FILE |
| COLLEEN PAGE | | | ON FILE |
| COLLEEN PRISCA BARNES | | | ON FILE |
| COLLEEN REBEKAH LINARES | | | ON FILE |
| COLLEEN ROBYN WEILER | | | ON FILE |
| COLLEEN S L LEE | | | ON FILE |
| COLLEEN SOLVEIG FROYSA | | | ON FILE |
| COLLEEN TAKEKO TANAKA | | | ON FILE |
| COLLEEN THERESA KAZMAN | | | ON FILE |
| COLLEEN YVONNE MCCASLIN | | | ON FILE |
| COLLEEN YVONNE WELDON | | | ON FILE |
| COLLEN CHRISTIAN BOUDREAUX | | | ON FILE |
| COLLEN JUNE CAGAANAN COSIN | | | ON FILE |
| COLLEN TEOXON DIXON | | | ON FILE |
| COLLETTE NIENABER-NEL | | | ON FILE |
| COLLETTE REDMAN | | | ON FILE |
| COLLETTE TRISTA CONNER | | | ON FILE |
| COLLETTE WHITE | | | ON FILE |
| COLLIE SHYHEIM GRANT | | | ON FILE |
| COLLIER PATRICK OCONNOR | | | ON FILE |
| COLLIN ADAMS MILLEFOGLIE HUSTON | | | ON FILE |
| COLLIN ALAN LATSKO | | | ON FILE |
| COLLIN ALEXANDER CASEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COLLIN ALEXANDER CHUBBFERTAL | | | ON FILE |
| COLLIN ALLEN REAL | | | ON FILE |
| COLLIN ANDREW BROOKS | | | ON FILE |
| COLLIN ANTHONY DAVIS | | | ON FILE |
| COLLIN ANTONIO JONES | | | ON FILE |
| COLLIN ARTHUR MCCRACKEN | | | ON FILE |
| COLLIN ASHTON CHAN | | | ON FILE |
| COLLIN AUSTIN HAYES | | | ON FILE |
| COLLIN BARBER | | | ON FILE |
| COLLIN BOONE BENTON | | | ON FILE |
| COLLIN BRAVA SMITH | | | ON FILE |
| COLLIN BRIAN LEE MARTIN | | | ON FILE |
| COLLIN BROOKS MCCLOUD | | | ON FILE |
| COLLIN CARTER SCHMIDT | | | ON FILE |
| COLLIN CHEW BOON YEW | | | ON FILE |
| COLLIN CHRISTOPHER FRAMPTON | | | ON FILE |
| COLLIN CHRISTOPHER SWORDS | | | ON FILE |
| COLLIN CLARK WATTS | | | ON FILE |
| COLLIN CLIFFORD GENTNER | | | ON FILE |
| COLLIN CLIFFORD GENTNER | | | ON FILE |
| COLLIN D BROWN | | | ON FILE |
| COLLIN DANIEL MALONY | | | ON FILE |
| COLLIN DAVID DOHERTY | | | ON FILE |
| COLLIN DAVID KOVACS | | | ON FILE |
| COLLIN DAVID LAFLECHE | | | ON FILE |
| COLLIN DAVID LILIENSIEK | | | ON FILE |
| COLLIN DAVID PORTER | | | ON FILE |
| COLLIN DAVID RAY CORLEY | | | ON FILE |
| COLLIN DAVIS MITCHELL | | | ON FILE |
| COLLIN DEE CORTEZ | | | ON FILE |
| COLLIN DENNIS CAMPBELL | | | ON FILE |
| COLLIN DEVINWALLACE RICE | | | ON FILE |
| COLLIN DIXON BRITTAIN | | | ON FILE |
| COLLIN DONN EHRET | | | ON FILE |
| COLLIN DOUGLAS MCDOWELL | | | ON FILE |
| COLLIN ELLIS DOUGHERTY | | | ON FILE |
| COLLIN EMERY DAVIS | | | ON FILE |
| COLLIN ERIC WELLMAN | | | ON FILE |
| COLLIN FRANKLIN WOOD | | | ON FILE |
| COLLIN FREDERICK GRUNDMEIER | | | ON FILE |
| COLLIN GEORGE CONE | | | ON FILE |
| COLLIN GRIFFITH BOYER | | | ON FILE |
| COLLIN HALDANE IRWIN | | | ON FILE |
| COLLIN HORD | | | ON FILE |
| COLLIN HUGHES HUNT | | | ON FILE |
| COLLIN J NORTON | | | ON FILE |
| COLLIN JACOB THORPE | | | ON FILE |
| COLLIN JAMES BRADLEY | | | ON FILE |
| COLLIN JAMES CROWDER | | | ON FILE |
| COLLIN JAMES DEES | | | ON FILE |
| COLLIN JAMES DUFFEY | | | ON FILE |
| COLLIN JAMES LIVELY | | | ON FILE |
| COLLIN JAMES MALAND | | | ON FILE |
| COLLIN JAMES RODEFER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COLLIN JARMAN HITTLE | | | ON FILE |
| COLLIN JAY KOSSE | | | ON FILE |
| COLLIN JOSEF STOCKTON | | | ON FILE |
| COLLIN JOSEPH ALFARO | | | ON FILE |
| COLLIN JOSEPH FERRY | | | ON FILE |
| COLLIN JOSEPH LEYDON | | | ON FILE |
| COLLIN JOSEPH WERSAL | | | ON FILE |
| COLLIN JUDE DUFFY | | | ON FILE |
| COLLIN KAR LEUNG CHIN | | | ON FILE |
| COLLIN KEITH HOLTON | | | ON FILE |
| COLLIN KENYONN HORACE | | | ON FILE |
| COLLIN KLUSMAN CUSCE | | | ON FILE |
| COLLIN KUNNUTHOTTIYIL | | | ON FILE |
| COLLIN LACROCE HART | | | ON FILE |
| COLLIN LEE OBRIEN | | | ON FILE |
| COLLIN LOGAN DUNN | | | ON FILE |
| COLLIN LUND | | | ON FILE |
| COLLIN M BOLTZ | | | ON FILE |
| COLLIN MATHIJS HUBERTUS ACKERMANS | | | ON FILE |
| COLLIN MATTHEW BELT | | | ON FILE |
| COLLIN MATTHEW BUSTAMANTE | | | ON FILE |
| COLLIN MATTHEW HERMAN | | | ON FILE |
| COLLIN MATTHEW POTTER | | | ON FILE |
| COLLIN MCCLAIN FORD | | | ON FILE |
| COLLIN MCCOY KOMPLIN | | | ON FILE |
| COLLIN MICHAEL AHERN | | | ON FILE |
| COLLIN MICHAEL BAXTER | | | ON FILE |
| COLLIN MICHAEL CROSKERY | | | ON FILE |
| COLLIN MICHAEL UNDERWOOD | | | ON FILE |
| COLLIN N MOON | | | ON FILE |
| COLLIN NICHOLAS KRIZMANICH | | | ON FILE |
| COLLIN OBRIEN BRANDON | | | ON FILE |
| COLLIN PATRICK D SALVESON | | | ON FILE |
| COLLIN PATRICK DE BARBER | | | ON FILE |
| COLLIN PATRICK WARD | | | ON FILE |
| COLLIN PAUL RAUSCH | | | ON FILE |
| COLLIN PRATT | | | ON FILE |
| COLLIN PRICE HARPER | | | ON FILE |
| COLLIN QUIN OSSIANDER | | | ON FILE |
| COLLIN RAY CAMPBELL | | | ON FILE |
| COLLIN RAY MCLAUGHLIN | | | ON FILE |
| COLLIN REED ORTIZ | | | ON FILE |
| COLLIN REID WIGGINS | | | ON FILE |
| COLLIN RICHARD MATOLKA | | | ON FILE |
| COLLIN ROBERT CADMUS | | | ON FILE |
| COLLIN ROBERT PERRY | | | ON FILE |
| COLLIN RYAN MCNICHOLLCARTER | | | ON FILE |
| COLLIN SHELBY PIXLEY | | | ON FILE |
| COLLIN SHONEKIEN CHEW | | | ON FILE |
| COLLIN SPENCER GROVES | | | ON FILE |
| COLLIN SPENCER OWNBEY | | | ON FILE |
| COLLIN SPENCER RUSH | | | ON FILE |
| COLLIN TAN YAN CHUN | | | ON FILE |
| COLLIN TAY KIM SOON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COLLIN TAYLOR GEE | | | ON FILE |
| COLLIN TAYLOR HARNESS | | | ON FILE |
| COLLIN TEK | | | ON FILE |
| COLLIN THOMAS HIGH | | | ON FILE |
| COLLIN TRANG | | | ON FILE |
| COLLIN VOPAVA | | | ON FILE |
| COLLIN WAYNE MOELLER | | | ON FILE |
| COLLIN WILLIAM MESSENGER | | | ON FILE |
| COLLIN WILLIAM STEMMERICH | | | ON FILE |
| COLLIN WORTH | | | ON FILE |
| COLLIN XAVIER CHEUNG | | | ON FILE |
| COLLINS AGBONGHAMA | | | ON FILE |
| COLLINS BROBBEY EDUSEI | | | ON FILE |
| COLLINS CHIDINDU AKPAKA | | | ON FILE |
| COLLINS CHO NKWENTI | | | ON FILE |
| COLLINS CHUKWURAH OKAKWU | | | ON FILE |
| COLLINS CHUKWUYEM | | | ON FILE |
| COLLINS ESOSA ODION | | | ON FILE |
| COLLINS HUNTER SHELDEN | | | ON FILE |
| COLLINS IHEJIRIKA | | | ON FILE |
| COLLINS IKWUEGBU ULU | | | ON FILE |
| COLLINS KINDZEKA KE AFOON | | | ON FILE |
| COLLINS KIPNGE NO LANGAT | | | ON FILE |
| COLLINS MBITHI | | | ON FILE |
| COLLINS OHEREIN | | | ON FILE |
| COLLINS OLOBODA AKINTADE | | | ON FILE |
| COLLINS OPPONG | | | ON FILE |
| COLLINS UZOCHUKWU EKEOCHA | | | ON FILE |
| COLM ALAN BRADY | | | ON FILE |
| COLM BRUCE DUVE | | | ON FILE |
| COLM CONSIDINE | | | ON FILE |
| COLM DALY | | | ON FILE |
| COLM DAVID DURNIN | | | ON FILE |
| COLM DOYLE | | | ON FILE |
| COLM DUCKER | | | ON FILE |
| COLM FRANCIS MCCAY | | | ON FILE |
| COLM JAMES TARMEY | | | ON FILE |
| COLM JOHN FORD | | | ON FILE |
| COLM JOHN SHEEHAN | | | ON FILE |
| COLM JOSEPH MCGOWAN | | | ON FILE |
| COLM MICHAEL DUNNE | | | ON FILE |
| COLM MICHAEL FINN | | | ON FILE |
| COLM MOLONEY | | | ON FILE |
| COLM MOORE | | | ON FILE |
| COLM NOLAN | | | ON FILE |
| COLM O ROURKE | | | ON FILE |
| COLM QUISH | | | ON FILE |
| COLM REYNOLDS | | | ON FILE |
| COLM SCANNELL | | | ON FILE |
| COLM SHARKEY | | | ON FILE |
| COLM THOMAS KILMURRAY | | | ON FILE |
| COLMAN CREEDON | | | ON FILE |
| COLMAN FRUMENCE MBUYA | | | ON FILE |
| COLMAN JACOB TAUNTON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COLMAN JOHN REGAN | | | ON FILE |
| COLMAN KEANE ANAK CHAMBERLIN | | | ON FILE |
| COLMEN T TSE | | | ON FILE |
| COLO SON | | | ON FILE |
| COLOLILLO AM | | | ON FILE |
| COLOMBA UGOLINI | | | ON FILE |
| COLOMBAGE HARSHA NALANTHA DE SILVA | | | ON FILE |
| COLON, JOSE L | | | ON FILE |
| COLONEL ALLEN SWAN JR | | | ON FILE |
| COLORADO STATE TREASURY | UNCLAIMED PROPERTY DIVISION | | GREATCOPAYBACK@STATE.CO.US |
| COLQUITT LYNN DAVIS III | | | ON FILE |
| COLSON ARMACOST | | | ON FILE |
| COLSON JEFFREY HUTCHINS | | | ON FILE |
| COLSON JOHN SKUR | | | ON FILE |
| COLSON ROBERT GRIFFITH | | | ON FILE |
| COLSON W JERRED | | | ON FILE |
| COLT ARNOLD MURPHY | | | ON FILE |
| COLT AUSTIN REPLOGLE | | | ON FILE |
| COLT BRANDON BROWN | | | ON FILE |
| COLT BRECKN PATTERSON | | | ON FILE |
| COLT DANIEL SKILLING | | | ON FILE |
| COLT MITCHELL LYNN | | | ON FILE |
| COLT RHOADS | | | ON FILE |
| COLTEN CHRISTOPHER STEWART | | | ON FILE |
| COLTEN DEVON BEARD | | | ON FILE |
| COLTEN DONOVAN HUDSON | | | ON FILE |
| COLTEN JAMES BOND | | | ON FILE |
| COLTEN JIM SPERRY | | | ON FILE |
| COLTEN JOSEPH BROOKS | | | ON FILE |
| COLTEN LANE SCHIELKE | | | ON FILE |
| COLTEN LEE HICKS | | | ON FILE |
| COLTEN MACADE SCHAERRER | | | ON FILE |
| COLTEN MORRELL | | | ON FILE |
| COLTEN SHEA ECHAVE | | | ON FILE |
| COLTEN WAYNE WALKER | | | ON FILE |
| COLTER DYLAN MAUPIN | | | ON FILE |
| COLTER GUY JAMES | | | ON FILE |
| COLTER LEIGHTON SONNEVILLE | | | ON FILE |
| COLTER NEILOSCAR FAIRMAN | | | ON FILE |
| COLTER NICHOLS FRETWELL | | | ON FILE |
| COLTER REED TUCKER | | | ON FILE |
| COLTIN TYLER CHATAIN | | | ON FILE |
| COLTON ALEX WELLS | | | ON FILE |
| COLTON ALLEN OTTLEY | | | ON FILE |
| COLTON ANDRES GONZALEZ | | | ON FILE |
| COLTON AUSTIN DILLION | | | ON FILE |
| COLTON BLANE TITUS | | | ON FILE |
| COLTON BOYD SPURGIN | | | ON FILE |
| COLTON BREWSTER ELLISON | | | ON FILE |
| COLTON CASSIDY CULLEN | | | ON FILE |
| COLTON CASSIDY HINZ | | | ON FILE |
| COLTON CHASE STEVENS | | | ON FILE |
| COLTON CHEYNE CHYNOWETH | | | ON FILE |
| COLTON CHRISTOPHER ECKER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COLTON CHRISTOPHER HOWARD RICE | | | ON FILE |
| COLTON CLARK COLLINS | | | ON FILE |
| COLTON CLARK WEAVER | | | ON FILE |
| COLTON CONLEY | | | ON FILE |
| COLTON DALE MANTON | | | ON FILE |
| COLTON DANIEL KAMMERER | | | ON FILE |
| COLTON DANIEL SONGSTER | | | ON FILE |
| COLTON DARRYLEE GOODMAN | | | ON FILE |
| COLTON DAVID ROBERTSON | | | ON FILE |
| COLTON EDWARD ORVIS | | | ON FILE |
| COLTON EDWARD PULASKI | | | ON FILE |
| COLTON EDWARD PULASKI | | | ON FILE |
| COLTON GARET CROSS | | | ON FILE |
| COLTON GUY WILIE | | | ON FILE |
| COLTON HESCH GREENBERG | | | ON FILE |
| COLTON HUNTER RAY GASKILL | | | ON FILE |
| COLTON J CRUSE | | | ON FILE |
| COLTON J MACALUSO | | | ON FILE |
| COLTON J MORRIS | | | ON FILE |
| COLTON JACK GREEN | | | ON FILE |
| COLTON JACOB DRISKILL | | | ON FILE |
| COLTON JACOB MANDEL | | | ON FILE |
| COLTON JAMES CAMERON | | | ON FILE |
| COLTON JAMES CHOMA | | | ON FILE |
| COLTON JAMES FERRIER | | | ON FILE |
| COLTON JAMES GREEN | | | ON FILE |
| COLTON JAMES MCLAUGHLIN | | | ON FILE |
| COLTON JAMES SANDT | | | ON FILE |
| COLTON JAMES TOLES | | | ON FILE |
| COLTON JEFFREY DAKIN | | | ON FILE |
| COLTON JON BIEKER | | | ON FILE |
| COLTON JOSEPH CARUSO | | | ON FILE |
| COLTON JOSHUA KOTLARZ | | | ON FILE |
| COLTON JOSIAH ELDRED | | | ON FILE |
| COLTON KEENAN RICHERSON | | | ON FILE |
| COLTON LANCE SMITH | | | ON FILE |
| COLTON LANCE SMITH | | | ON FILE |
| COLTON LEE HUNTER | | | ON FILE |
| COLTON LEE PHILLIPS-HUFFMAN | | | ON FILE |
| COLTON LEVI SMITH | | | ON FILE |
| COLTON MACKENZIE MUHLETHALER | | | ON FILE |
| COLTON MATHIAS COX | | | ON FILE |
| COLTON MICHAEL KAISER | | | ON FILE |
| COLTON MICHAEL KNITTIG | | | ON FILE |
| COLTON MICHAEL TONEY | | | ON FILE |
| COLTON MICHAEL TONEY | | | ON FILE |
| COLTON MORLEY BELL | | | ON FILE |
| COLTON N BAILEY | | | ON FILE |
| COLTON NEAL BURKE | | | ON FILE |
| COLTON NELSON CHURA | | | ON FILE |
| COLTON PATRICK KREBS | | | ON FILE |
| COLTON PETTY IMMING | | | ON FILE |
| COLTON RANDY OGDEN | | | ON FILE |
| COLTON RAY JOHNSTON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COLTON RICHARD FULLER | | | ON FILE |
| COLTON RICHARD KESSENICH | | | ON FILE |
| COLTON RILEY RUSSELL | | | ON FILE |
| COLTON ROBERT AKERS | | | ON FILE |
| COLTON ROBERT FRANCIS PURVIN | | | ON FILE |
| COLTON ROBERT PODVOREC | | | ON FILE |
| COLTON ROBERT PRONDZINSKI | | | ON FILE |
| COLTON ROSS OTTO | | | ON FILE |
| COLTON ROWE PRIVITT | | | ON FILE |
| COLTON S BEDNAR | | | ON FILE |
| COLTON SAKAMOTO | | | ON FILE |
| COLTON SCOTT TURNER | | | ON FILE |
| COLTON SETH LANKFORD | | | ON FILE |
| COLTON STEPHEN THIESSEN | | | ON FILE |
| COLTON THOMAS BLEVINS | | | ON FILE |
| COLTON THOMAS DUNN MCHENRY | | | ON FILE |
| COLTON THOMAS FICKEN | | | ON FILE |
| COLTON THOMAS HARTILL | | | ON FILE |
| COLTON WADE MOCK | | | ON FILE |
| COLTON WAINWRIGHT JOHNSTON | | | ON FILE |
| COLTON WALTER MICHAELSEN | | | ON FILE |
| COLTON WAYNE RHODES | | | ON FILE |
| COLTON WEAVER LINDAMAN | | | ON FILE |
| COLTON WEST SWEDEN | | | ON FILE |
| COLTON WILLIAM LECHAK | | | ON FILE |
| COLTON WILLIAM SHULER | | | ON FILE |
| COLTON XAVIER SCHLUMPBERGER | | | ON FILE |
| COLTRANE ROBERT RANDLE | | | ON FILE |
| COLTYN DOUGLAS SEIFERT | | | ON FILE |
| COLUM PATRIC WALSHE | | | ON FILE |
| COLUM TADHG O'CONNOR | | | ON FILE |
| COLVIN DOUGLAS BROTHERS | | | ON FILE |
| COLWICK U MINGO | | | ON FILE |
| COLYN GARRET RITTER | | | ON FILE |
| COLYN MEIJER | | | ON FILE |
| COM NIK ANDRE BRYANT | | | ON FILE |
| COMAN MATTHEW ILIUT | | | ON FILE |
| COMAN TUDOR | | | ON FILE |
| COME CLEMENT GUILLAUME DELAMARE | | | ON FILE |
| COME FELIX MARIE DOLBEAU | | | ON FILE |
| COME GILLES MARIAN DELALOY | | | ON FILE |
| COME HYACINTHE CHICOTEAU | | | ON FILE |
| COME IVAN GOUPIL | | | ON FILE |
| COME JEAN CLAUDE PECORARI | | | ON FILE |
| COME LOUIS CLEMENT PERDRIEAU | | | ON FILE |
| COME MARIE JEAN GALOUZEAU DE VILLEPIN | | | ON FILE |
| COME PAUL G THIERY | | | ON FILE |
| COME PIERRE MARIE WIRZ | | | ON FILE |
| COMERON WILLIAM GHOBADI | | | ON FILE |
| COMERT ATES | | | ON FILE |
| COMFORT IJEOMA NDUKA | | | ON FILE |
| COMFORT IJEOMA NDUKA | | | ON FILE |
| COMFORT JONAH JACKSON | | | ON FILE |
| COMFORT MUSAWENKOSI NCOBENI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COMFORT OLANIKE ALAKE | | | ON FILE |
| COMMIE AZIBO DAWSON | | | ON FILE |
| COMMISSION FOR PROTECTION OF COMPETITION | | | OFFICE.KZK@KZK.GOV.RS |
| COMMISSIONER OF FINANCE FOR THE STATE OF MISSOURI | MISSOURI DIVISION OF FINANCE | | FINANCE@DOF.MO.GOV |
| COMMISSIONER OF FINANCIAL PROTECTION AND INNOVATION OF THE STATE OF CALIFORNIA | | | ASK.DFPI@DFPI.CA.GOV |
| COMMODITY FUTURES TRADING COMMISSION | ATTN: NINA RUVINSKY TRIAL ATTORNEY HEATHER DASSO | | LSUGUE@DCCA.HAWAII.GOV |
| COMMONWEALTH OF MASSACHUSETTS | OFFICE OF THE TREASURER AND RECEIVER GENERAL - DEBORAH B. GOLDBERG | ADMINISTRATIVE OFFICE | UNCLAIMEDPROPERTY@TRE.STATE.MA.US |
| COMMONWEALTH OF MASSACHUSETTS SECURITIES DIVISION | ATTN: MAXWELL T. ROBIDOUX, ESQ. & WILLIAM FRANCIS GALVIN | | MAXWELL.ROBIDOUX@SEC.STATE.MA.US |
| COMMUNITY MARKETING | | | ON FILE |
| COMPAN CRISTOBAL | | | ON FILE |
| COMPLETE COMFORT PLUMBING HEATING AND AIR | | | ON FILE |
| COMPLIANCE RISK CONCEPTS LLC | ATTN: MITCH AVNET | | MAVNET@COMPLIANCE-RISK.COM |
| COMPOUND CAPITAL LTD | | | ON FILE |
| COMPUTER SHOP POWER BARNA JOZEF | | | ON FILE |
| COMRON BEIGY | | | ON FILE |
| CON ANASTASIOU | | | ON FILE |
| CON DITSAS | | | ON FILE |
| CON T LE | | | ON FILE |
| CON TSONIS | | | ON FILE |
| CON VEIS | | | ON FILE |
| CONAIL WILLIAM BARUGH | | | ON FILE |
| CONAL MCBREARTY | | | ON FILE |
| CONALL JOHN GALLAGHER | | | ON FILE |
| CONALL MEDIA LTD | | | ON FILE |
| CONAN A PHILLIPS | | | ON FILE |
| CONAN BUDIMAN | | | ON FILE |
| CONAN CLINTON DORRILL | | | ON FILE |
| CONAN EDMUND SHE | | | ON FILE |
| CONAN PATRICK MC CREADY | | | ON FILE |
| CONAN PATRICK PETER MOYNIHAN | | | ON FILE |
| CONAN SHAW | | | ON FILE |
| CONAN WILLIAM BYRNE | | | ON FILE |
| CONANT RAJ KUMAR | | | ON FILE |
| CONAR CAMPBELL | | | ON FILE |
| CONAR LIAM HARRISON | | | ON FILE |
| CONARDO ZORBA SIOCCC | | | ON FILE |
| CONARY KEITH RAMOS | | | ON FILE |
| CONATY, SEAN PATRICK | | | ON FILE |
| CONCEICAO CELESTE LIMA | | | ON FILE |
| CONCEICAO LIMA | | | ON FILE |
| CONCEPCEON MYSHAUN WILLIAMS | | | ON FILE |
| CONCEPCION GUZMAN | | | ON FILE |
| CONCEPCION AVELAR | | | ON FILE |
| CONCEPCION CACERES HECTOR XAVIER | | | ON FILE |
| CONCEPCION JAUREGUI ABADIE | | | ON FILE |
| CONCEPCION LARA | | | ON FILE |
| CONCEPCION PABALAN ANDRES | | | ON FILE |
| CONCEPTIA BRIZARD SEVERE | | | ON FILE |
| CONCETTA CURCELLI | | | ON FILE |
| CONCETTA GIOVANNA MONTICELLI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CONCETTA MANOIERO | | | ON FILE |
| CONCETTA MARIA CANGIALOSI | | | ON FILE |
| CONCETTA NOCCHIERO | | | ON FILE |
| CONCETTA PARISI | | | ON FILE |
| CONCETTA TERNULLO | | | ON FILE |
| CONCETTINA RUSSO | | | ON FILE |
| CONCETTO FABRIZIO DI ROSA | | | ON FILE |
| CONCETTO ROBERT POLLICINA | | | ON FILE |
| CONCHADA MA ANGELICA MONTEPIO | | | ON FILE |
| CONCHETTA CURTO | | | ON FILE |
| CONCHITA ANDRES BATALLER | | | ON FILE |
| CONCHITA FUKUNAGA | | | ON FILE |
| CONCORDIO MALANDRINO | | | ON FILE |
| CONDIDO DENO GUADAGNOLI | | | ON FILE |
| CONDINO ROLLY MENDOZA | | | ON FILE |
| CONDUSTAR CORP. | | | ON FILE |
| CONELIUS ROMELL NEWTON | | | ON FILE |
| CONFIDENCE NOSICELO NTSENGE | | | ON FILE |
| CONFIDENTIAL | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFIDENTIAL CREDITOR | | | ON FILE |
| CONFORT LOVELL RADFORD | | | ON FILE |
| CONG ANGUS HAN | | | ON FILE |
| CONG BA | | | ON FILE |
| CONG BI | | | ON FILE |
| CONG HOANG NGUYEN | | | ON FILE |
| CONG LE THANH | | | ON FILE |
| CONG LIM | | | ON FILE |
| CONG NIHN NGO | | | ON FILE |
| CONG SHENG LYOE LEE | | | ON FILE |
| CONG SINH THAM | | | ON FILE |
| CONG T LE | | | ON FILE |
| CONG THANH DANG | | | ON FILE |
| CONG THANH DO | | | ON FILE |
| CONG THANH DUONG | | | ON FILE |
| CONG THANH DUONG | | | ON FILE |
| CONG THANH HOANG | | | ON FILE |
| CONG THANH LY | | | ON FILE |
| CONG THANH NGUYEN | | | ON FILE |
| CONG THANH NGUYEN | | | ON FILE |
| CONG TRAN | | | ON FILE |
| CONG TRUONG NGUYEN | | | ON FILE |
| CONG VINH HUYNH | | | ON FILE |
| CONG VINH TRUONG | | | ON FILE |
| CONG WANG | | | ON FILE |
| CONG WANG | | | ON FILE |
| CONGANIGE SURIN ANTHONY | | | ON FILE |
| CONGCONG WANG | | | ON FILE |
| CONGLIAN PAN | | | ON FILE |
| CONGLIANG ZHANG | | | ON FILE |
| CONGOR TURI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CONGTHINH HOANG | | | ON FILE |
| CONGYUE WANG | | | ON FILE |
| CONGYUN ZHOU | | | ON FILE |
| CONGYUN ZHOU | | | ON FILE |
| CONKLIN, BRYAN | | | ON FILE |
| CONLAN PARKER MALUBAG RIOS | | | ON FILE |
| CONLETTE MONICA ELISHAW | | | ON FILE |
| CONLIN JEFFREY GULL | | | ON FILE |
| CONN STEVENSON | | | ON FILE |
| CONNAE DEVASHA DAVIS | | | ON FILE |
| CONNAGH RUSSELL JOHN HEATH | | | ON FILE |
| CONNAIRE JAMES GORMLEY | | | ON FILE |
| CONNAR WAYNE MOSSMAN | | | ON FILE |
| CONNARD WAYNE BAKER | | | ON FILE |
| CONNECTICUT STATE DEPARTMENT OF CONSUMER PROTECTION | ATTN: MICHELLE H. SEAGULL, COMMISSIONER | | MICHELLE.SEAGULL@CT.GOV |
| CONNEL BRYN BENNETT | | | ON FILE |
| CONNEL WILLIAM PARSONS | | | ON FILE |
| CONNELL LEON LLOYD | | | ON FILE |
| CONNELL LEON LLOYD | | | ON FILE |
| CONNELLY MATTHEWELDON LARSON | | | ON FILE |
| CONNER ADAM ARBO | | | ON FILE |
| CONNER ALEXANDER DAWSON | | | ON FILE |
| CONNER BRYCE AMBURN | | | ON FILE |
| CONNER C MORANVILLE | | | ON FILE |
| CONNER CLAYTON WISE | | | ON FILE |
| CONNER DAVID RYAN | | | ON FILE |
| CONNER DEAN WILEY | | | ON FILE |
| CONNER DOUGLAS REYNOLDS | | | ON FILE |
| CONNER E LOHENS | | | ON FILE |
| CONNER EDWARD MEYERS | | | ON FILE |
| CONNER EDWARD THOMPSON | | | ON FILE |
| CONNER ESTEBAN HUERTAS DEL PINO CORDOVA | | | ON FILE |
| CONNER GABRIEL SMITH | | | ON FILE |
| CONNER HARMON | | | ON FILE |
| CONNER HOANG NGO | | | ON FILE |
| CONNER IAN GAYAGOY | | | ON FILE |
| CONNER JACOB EDGELL | | | ON FILE |
| CONNER JACOB LEEB | | | ON FILE |
| CONNER JACOB MCCARTHY | | | ON FILE |
| CONNER JAMES BOLDUC | | | ON FILE |
| CONNER JAMES CULLITY | | | ON FILE |
| CONNER JAMES ERICKSON | | | ON FILE |
| CONNER JAMES ERNST | | | ON FILE |
| CONNER JAMES PARANY | | | ON FILE |
| CONNER JAMES SHELL | | | ON FILE |
| CONNER JAMES SHERWOOD | | | ON FILE |
| CONNER JASON KIETZMANN | | | ON FILE |
| CONNER JAY MCCLARTY | | | ON FILE |
| CONNER JEREMY HILTON | | | ON FILE |
| CONNER JOHN PHILIP GRAEFF | | | ON FILE |
| CONNER JOSEPH DENTON | | | ON FILE |
| CONNER JOSEPH KAIKKONEN | | | ON FILE |
| CONNER JOSEPH SMILEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CONNER JOSEPH ZUBER | | | ON FILE |
| CONNER LEE HART | | | ON FILE |
| CONNER LI SWENBERG | | | ON FILE |
| CONNER MICHAEL COLEMAN | | | ON FILE |
| CONNER PAUL OLSON | | | ON FILE |
| CONNER PAULL WARD | | | ON FILE |
| CONNER ROBERT DEDERT | | | ON FILE |
| CONNER RUMSEY | | | ON FILE |
| CONNER RYAN PRINCE | | | ON FILE |
| CONNER SCHNELLMAN | | | ON FILE |
| CONNER SCOT MARTIN | | | ON FILE |
| CONNER SCOTT WOLFE | | | ON FILE |
| CONNER THOMAS RAKHIT | | | ON FILE |
| CONNER TODD KOHEN | | | ON FILE |
| CONNER TRAVIS RENNIE | | | ON FILE |
| CONNER WILLIAM LACKEY | | | ON FILE |
| CONNER WILLIAM REIS | | | ON FILE |
| CONNER WILLIAM WATTS | | | ON FILE |
| CONNIE A VIFQUAIN | | | ON FILE |
| CONNIE ANN EASON | | | ON FILE |
| CONNIE ANN KRONEMAN | | | ON FILE |
| CONNIE BROOKE CHAN | | | ON FILE |
| CONNIE C CORDREY | | | ON FILE |
| CONNIE CHAN | | | ON FILE |
| CONNIE CHAN LEE | | | ON FILE |
| CONNIE CHAN LIN YANG | | | ON FILE |
| CONNIE CHEN | | | ON FILE |
| CONNIE CHRISTINE MURAMOTOYU | | | ON FILE |
| CONNIE CLARK | | | ON FILE |
| CONNIE CLEMENTE FUDGE | | | ON FILE |
| CONNIE CRUTCHFIELD PITTARD | | | ON FILE |
| CONNIE GIULIANA GONZALES | | | ON FILE |
| CONNIE GOURVELOS | | | ON FILE |
| CONNIE GRAFF BEAN | | | ON FILE |
| CONNIE HANSEN | | | ON FILE |
| CONNIE HOI CHING PUT BI | | | ON FILE |
| CONNIE HU | | | ON FILE |
| CONNIE HUI CHEN | | | ON FILE |
| CONNIE JANETTE BOLLINGER | | | ON FILE |
| CONNIE JEANNE WILLIS | | | ON FILE |
| CONNIE JUNE HARRIS | | | ON FILE |
| CONNIE KLOCKER | | | ON FILE |
| CONNIE LEE | | | ON FILE |
| CONNIE LI | | | ON FILE |
| CONNIE LOUISE GRAHAM | | | ON FILE |
| CONNIE LOUISE VICK | | | ON FILE |
| CONNIE LY | | | ON FILE |
| CONNIE LYNN OLSON | | | ON FILE |
| CONNIE LYNN PACKER | | | ON FILE |
| CONNIE LYNN THOMPSON | | | ON FILE |
| CONNIE MANFUNG KWAN | | | ON FILE |
| CONNIE MANFUNG KWAN | | | ON FILE |
| CONNIE MARYFRANCES GARCIA | | | ON FILE |
| CONNIE MICHEL BRANSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CONNIE NG | | | ON FILE |
| CONNIE NGO | | | ON FILE |
| CONNIE PATE KLINGER | | | ON FILE |
| CONNIE PHAM | | | ON FILE |
| CONNIE PRASAD | | | ON FILE |
| CONNIE RACHEL STEVENSON | | | ON FILE |
| CONNIE RUTH BETTIN | | | ON FILE |
| CONNIE RUTH SIVILLO | | | ON FILE |
| CONNIE SANGON LEE | | | ON FILE |
| CONNIE SHI | | | ON FILE |
| CONNIE SHIEH | | | ON FILE |
| CONNIE SIVILLO | | | ON FILE |
| CONNIE SUE TURNER | | | ON FILE |
| CONNIE SUE WOLFE | | | ON FILE |
| CONNIE VALVERDE JUL | | | ON FILE |
| CONNIE VO | | | ON FILE |
| CONNIE WOO | | | ON FILE |
| CONNIE YOECHI CHEN | | | ON FILE |
| CONNIE YUEN CHANG | | | ON FILE |
| CONNIEGEE DESHUN BATTLE | | | ON FILE |
| CONNIM SHAQUAN XAVIER | | | ON FILE |
| CONNIVELL CORNELIUS RICHARDSON | | | ON FILE |
| CONNOLLY, THOMAS | | | ON FILE |
| CONNOR A REAUMOND | | | ON FILE |
| CONNOR ADAM JURGENSON | | | ON FILE |
| CONNOR AIDEN ELLIOTT | | | ON FILE |
| CONNOR ALAN CHAPMAN | | | ON FILE |
| CONNOR ALAN MACARTHUR | | | ON FILE |
| CONNOR ALAN MCCARDLE | | | ON FILE |
| CONNOR ALDEN COOK | | | ON FILE |
| CONNOR ALEX ISCHE | | | ON FILE |
| CONNOR ALEXANDER BEAR | | | ON FILE |
| CONNOR ALEXANDER FOWLER | | | ON FILE |
| CONNOR ALEXANDER HONEY | | | ON FILE |
| CONNOR ALEXANDER MCANUFF | | | ON FILE |
| CONNOR ALEXANDER ZHOU | | | ON FILE |
| CONNOR ALLEN ERNST | | | ON FILE |
| CONNOR ANDREW CHAMBERS | | | ON FILE |
| CONNOR ANDREW MELVIN | | | ON FILE |
| CONNOR ANTHONY PUHALA | | | ON FILE |
| CONNOR ANTHONY W AMBROGIO | | | ON FILE |
| CONNOR ARTHUR JOHN PURCHASE | | | ON FILE |
| CONNOR B DEMORE | | | ON FILE |
| CONNOR B HART | | | ON FILE |
| CONNOR B MCLEAN | | | ON FILE |
| CONNOR BARETT BUCKNAM | | | ON FILE |
| CONNOR BARTHOLOMEW | | | ON FILE |
| CONNOR BEAU BURKETT | | | ON FILE |
| CONNOR BEN HEYWARD FOX | | | ON FILE |
| CONNOR BENSUN LANG | | | ON FILE |
| CONNOR BLAINE BOWYER | | | ON FILE |
| CONNOR BLAKE WESTERMAN | | | ON FILE |
| CONNOR BLASCHKO | | | ON FILE |
| CONNOR BOWMAM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CONNOR BRANDON CHAVEZ | | | ON FILE |
| CONNOR BRANDON SPERA | | | ON FILE |
| CONNOR BREDING | | | ON FILE |
| CONNOR BRIAN NIXON | | | ON FILE |
| CONNOR BRIAN SABOURIN | | | ON FILE |
| CONNOR BRIMMER | | | ON FILE |
| CONNOR BROWNE CRABTREE | | | ON FILE |
| CONNOR BRUCE HENDRICKS | | | ON FILE |
| CONNOR BRYAN DIXON | | | ON FILE |
| CONNOR BRYAN GOTHAM | | | ON FILE |
| CONNOR BRYANT WILKINS | | | ON FILE |
| CONNOR BURKE SHEILS | | | ON FILE |
| CONNOR C WHITE | | | ON FILE |
| CONNOR CALLAHAN | | | ON FILE |
| CONNOR CARTWRIGHT ZUNDEL | | | ON FILE |
| CONNOR CHILD | | | ON FILE |
| CONNOR CHRISTIAN LEHNER | | | ON FILE |
| CONNOR CHRISTIAN MCCALLUM | | | ON FILE |
| CONNOR CHRISTOPHER BYRNE | | | ON FILE |
| CONNOR CHRISTOPHER FOLLIN | | | ON FILE |
| CONNOR CHRISTOPHER HARRIS | | | ON FILE |
| CONNOR CHRISTOPHER KELLY | | | ON FILE |
| CONNOR COLE FISHER | | | ON FILE |
| CONNOR COOK | | | ON FILE |
| CONNOR COREY WARREN | | | ON FILE |
| CONNOR CRAVEN ARMSTRONG | | | ON FILE |
| CONNOR CREE GOLDIE | | | ON FILE |
| CONNOR D BRADLEY | | | ON FILE |
| CONNOR D GALLIC | | | ON FILE |
| CONNOR D MACONE | | | ON FILE |
| CONNOR D NOE | | | ON FILE |
| CONNOR DALE SMITH | | | ON FILE |
| CONNOR DANIEL MCCLOSKEY | | | ON FILE |
| CONNOR DANIEL MCCLOSKEY | | | ON FILE |
| CONNOR DANIEL MCCLOSKEY | | | ON FILE |
| CONNOR DANIEL MCCLOSKEY | | | ON FILE |
| CONNOR DAVID CASNER | | | ON FILE |
| CONNOR DAVID DUFFY | | | ON FILE |
| CONNOR DAVID FERGESEN | | | ON FILE |
| CONNOR DAVID IMPEY | | | ON FILE |
| CONNOR DAVID MCKENZIE | | | ON FILE |
| CONNOR DAVID STEED | | | ON FILE |
| CONNOR DAVID TEMPLE | | | ON FILE |
| CONNOR DAVID WEEKS | | | ON FILE |
| CONNOR DAVIS ROBERTSON | | | ON FILE |
| CONNOR DEAN MOTE | | | ON FILE |
| CONNOR DEL GARNER | | | ON FILE |
| CONNOR DESMOND SMITH | | | ON FILE |
| CONNOR DOLAN | | | ON FILE |
| CONNOR E HUFFMAN | | | ON FILE |
| CONNOR EARL BULLOCK | | | ON FILE |
| CONNOR EDEN JOHNSON WHITE | | | ON FILE |
| CONNOR EDWARD LESTER | | | ON FILE |
| CONNOR EDWARD SELLING | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CONNOR EDWARD STOUT | | | ON FILE |
| CONNOR ERIK WALINDER | | | ON FILE |
| CONNOR ERNST | | | ON FILE |
| CONNOR EUGENE KELLY | | | ON FILE |
| CONNOR EVAN HUGHES | | | ON FILE |
| CONNOR EVAN MCCAULEY | | | ON FILE |
| CONNOR EVAN MCGRADE | | | ON FILE |
| CONNOR FITZGERALD JACKLIN | | | ON FILE |
| CONNOR FOLEY SHAMBROOK | | | ON FILE |
| CONNOR FORREST | | | ON FILE |
| CONNOR FRANCIS OTOOLE | | | ON FILE |
| CONNOR FRANKLIN CHMIELEWSKI | | | ON FILE |
| CONNOR GARCIA WHITEHILL | | | ON FILE |
| CONNOR GARIAN STUART GABRIEL | | | ON FILE |
| CONNOR GENTRY SOUSA | | | ON FILE |
| CONNOR GEORGE MCVAY | | | ON FILE |
| CONNOR GEORGE SELLERS | | | ON FILE |
| CONNOR GERALD WALSH | | | ON FILE |
| CONNOR GERARD CHEEK | | | ON FILE |
| CONNOR GILBERT DALY | | | ON FILE |
| CONNOR GILDEA ANDERSON | | | ON FILE |
| CONNOR GIRAND GOGGINS | | | ON FILE |
| CONNOR GRADY ORONI | | | ON FILE |
| CONNOR GRAHAM | | | ON FILE |
| CONNOR GRAY MCCURDY | | | ON FILE |
| CONNOR GREY PARSONS | | | ON FILE |
| CONNOR HADEN MCCUNE | | | ON FILE |
| CONNOR HAMILTON BRIM | | | ON FILE |
| CONNOR HANSEN MCKINNON | | | ON FILE |
| CONNOR HARRISON PRICE | | | ON FILE |
| CONNOR HARVEY-STEPRENS | | | ON FILE |
| CONNOR HAUENSTEIN | | | ON FILE |
| CONNOR HAYES SIMS | | | ON FILE |
| CONNOR HEE ONE MOON | | | ON FILE |
| CONNOR HENDERSON LEHMAN | | | ON FILE |
| CONNOR HESEN | | | ON FILE |
| CONNOR INNOCENTE | | | ON FILE |
| CONNOR IZAAK WALTON | | | ON FILE |
| CONNOR J CHAPMAN | | | ON FILE |
| CONNOR J DRUMMOND | | | ON FILE |
| CONNOR J EVANS | | | ON FILE |
| CONNOR J FRANKIAN | | | ON FILE |
| CONNOR J GELAIS | | | ON FILE |
| CONNOR J HUTCHISON | | | ON FILE |
| CONNOR J MAHONEY | | | ON FILE |
| CONNOR J MCLEOD | | | ON FILE |
| CONNOR J SZYMANSKI | | | ON FILE |
| CONNOR JACK CURLEWIS | | | ON FILE |
| CONNOR JACK THORSTEN | | | ON FILE |
| CONNOR JACKSON BEAUMONT | | | ON FILE |
| CONNOR JACKSON LAVERTY | | | ON FILE |
| CONNOR JACOB FEAGLE | | | ON FILE |
| CONNOR JAKSIK | | | ON FILE |
| CONNOR JAMES BLAKE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CONNOR JAMES BLANDFORD | | | ON FILE |
| CONNOR JAMES BURKE | | | ON FILE |
| CONNOR JAMES CARALUZZI | | | ON FILE |
| CONNOR JAMES CHARBAT | | | ON FILE |
| CONNOR JAMES CHRISTIAN | | | ON FILE |
| CONNOR JAMES COSGROVE | | | ON FILE |
| CONNOR JAMES COURTNEY | | | ON FILE |
| CONNOR JAMES CRAIG MCFERRAN | | | ON FILE |
| CONNOR JAMES CUMPTON | | | ON FILE |
| CONNOR JAMES DAVIS | | | ON FILE |
| CONNOR JAMES DECK | | | ON FILE |
| CONNOR JAMES DIFFER NEILSON | | | ON FILE |
| CONNOR JAMES FATHERS | | | ON FILE |
| CONNOR JAMES FILSON | | | ON FILE |
| CONNOR JAMES GARLAND | | | ON FILE |
| CONNOR JAMES GREGORY | | | ON FILE |
| CONNOR JAMES HAYMAN | | | ON FILE |
| CONNOR JAMES HERVIEUX | | | ON FILE |
| CONNOR JAMES JOYCE | | | ON FILE |
| CONNOR JAMES JUDD | | | ON FILE |
| CONNOR JAMES LEQUESNE | | | ON FILE |
| CONNOR JAMES MAIRENA | | | ON FILE |
| CONNOR JAMES MCLEOD | | | ON FILE |
| CONNOR JAMES MENDOZA SKALITZKY | | | ON FILE |
| CONNOR JAMES MOTTE | | | ON FILE |
| CONNOR JAMES OKEEFE | | | ON FILE |
| CONNOR JAMES PATRICK WALTER | | | ON FILE |
| CONNOR JAMES QUINN | | | ON FILE |
| CONNOR JAMES REYNOLDS | | | ON FILE |
| CONNOR JAMES RICE | | | ON FILE |
| CONNOR JAMES RIELY | | | ON FILE |
| CONNOR JAMES SAUERS | | | ON FILE |
| CONNOR JAMES SUTTON | | | ON FILE |
| CONNOR JAMES SWANSON | | | ON FILE |
| CONNOR JAMES VANTRESS | | | ON FILE |
| CONNOR JAMES WANG | | | ON FILE |
| CONNOR JAMES WARNOCK | | | ON FILE |
| CONNOR JAMES WYMAN | | | ON FILE |
| CONNOR JAMESON C SIMONDS | | | ON FILE |
| CONNOR JARED NEPOMUCENO | | | ON FILE |
| CONNOR JEFFERY JAMES | | | ON FILE |
| CONNOR JEFFREY CURTIS | | | ON FILE |
| CONNOR JEREMIAH BLAKE | | | ON FILE |
| CONNOR JOEL BROWN | | | ON FILE |
| CONNOR JOHN CURTIS BALDWINSON | | | ON FILE |
| CONNOR JOHN FITZMARTIN | | | ON FILE |
| CONNOR JOHN HUGHES | | | ON FILE |
| CONNOR JOHN INGLESON | | | ON FILE |
| CONNOR JOHN LESSNER | | | ON FILE |
| CONNOR JOHN LUTZ | | | ON FILE |
| CONNOR JOHN ONEILL | | | ON FILE |
| CONNOR JOHN OSEMAN | | | ON FILE |
| CONNOR JOHN SHANKS MACKINNON | | | ON FILE |
| CONNOR JOHN SULLIVAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CONNOR JOHN WATERLOO | | | ON FILE |
| CONNOR JOHN YOUNG | | | ON FILE |
| CONNOR JOSEPH AMORIN | | | ON FILE |
| CONNOR JOSEPH ATTWOOD | | | ON FILE |
| CONNOR JOSEPH BLACK | | | ON FILE |
| CONNOR JOSEPH BRENNAN | | | ON FILE |
| CONNOR JOSEPH BURNS | | | ON FILE |
| CONNOR JOSEPH HENEY | | | ON FILE |
| CONNOR JOSEPH HOLT | | | ON FILE |
| CONNOR JOSEPH KOVAN | | | ON FILE |
| CONNOR JOSEPH KUHLMAN | | | ON FILE |
| CONNOR JOSEPH MAHONEY | | | ON FILE |
| CONNOR JOSEPH OLAYA | | | ON FILE |
| CONNOR JOSEPH RUTA | | | ON FILE |
| CONNOR JOSEPH SCHERBARTH | | | ON FILE |
| CONNOR JOSEPH TIPLADY | | | ON FILE |
| CONNOR JOSEPH YATES | | | ON FILE |
| CONNOR JUSTINE PLASTERS | | | ON FILE |
| CONNOR K LEAICH | | | ON FILE |
| CONNOR KENDALL POTTS | | | ON FILE |
| CONNOR KENT | | | ON FILE |
| CONNOR KYLE JONES | | | ON FILE |
| CONNOR L CARLYON | | | ON FILE |
| CONNOR LAKE NEWSOM | | | ON FILE |
| CONNOR LANDON DELL | | | ON FILE |
| CONNOR LAXON MACK | | | ON FILE |
| CONNOR LAYNE SEARLE | | | ON FILE |
| CONNOR LEE BURNETT | | | ON FILE |
| CONNOR LEE PEARSON | | | ON FILE |
| CONNOR LEE WORKING | | | ON FILE |
| CONNOR LEWIS CALLENDER | | | ON FILE |
| CONNOR LOFTIS | | | ON FILE |
| CONNOR LOO JENKINS | | | ON FILE |
| CONNOR LOUIS ABENDSCHEIN | | | ON FILE |
| CONNOR LOUIS KLEIS | | | ON FILE |
| CONNOR LOUIS SHARP | | | ON FILE |
| CONNOR LUKE AUTRY | | | ON FILE |
| CONNOR M SCANLON | | | ON FILE |
| CONNOR MAC IAN KELLEY | | | ON FILE |
| CONNOR MACKENZIE | | | ON FILE |
| CONNOR MACKENZIE AFCOULIOTIS | | | ON FILE |
| CONNOR MACKENZIEWAELEN THOMPSON | | | ON FILE |
| CONNOR MACLAINE DUNCAN | | | ON FILE |
| CONNOR MARC GAZZARD | | | ON FILE |
| CONNOR MARK CROESE | | | ON FILE |
| CONNOR MARK DAVIS | | | ON FILE |
| CONNOR MATTHEW MAZOLEWSKI | | | ON FILE |
| CONNOR MATTHEW RUSSELL | | | ON FILE |
| CONNOR MATTHEW SORENSON | | | ON FILE |
| CONNOR MAXWELL | | | ON FILE |
| CONNOR MCCALLUM MULLALY | | | ON FILE |
| CONNOR MCELHANEY | | | ON FILE |
| CONNOR MCFADDEN | | | ON FILE |
| CONNOR MCGOVERN MAXWELL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CONNOR MCKAE LODGE | | | ON FILE |
| CONNOR MCKAY LANASA | | | ON FILE |
| CONNOR MICHAEL BRUCE | | | ON FILE |
| CONNOR MICHAEL BULLERS | | | ON FILE |
| CONNOR MICHAEL G BRETT | | | ON FILE |
| CONNOR MICHAEL GARDINER | | | ON FILE |
| CONNOR MICHAEL GOUGOUSTAMOS PEREZ | | | ON FILE |
| CONNOR MICHAEL HANSEN | | | ON FILE |
| CONNOR MICHAEL HEALEY | | | ON FILE |
| CONNOR MICHAEL JANSEN | | | ON FILE |
| CONNOR MICHAEL KELLY | | | ON FILE |
| CONNOR MICHAEL LANE | | | ON FILE |
| CONNOR MICHAEL LYNDON JENKINS | | | ON FILE |
| CONNOR MICHAEL MANZER | | | ON FILE |
| CONNOR MICHAEL METHOD | | | ON FILE |
| CONNOR MICHAEL RENTON | | | ON FILE |
| CONNOR MICHAEL SWEET | | | ON FILE |
| CONNOR MICHAEL TALBOTT | | | ON FILE |
| CONNOR MICHAEL-JOHN MURAWSKI | | | ON FILE |
| CONNOR MICHEAL MCMAHAN | | | ON FILE |
| CONNOR MICHEAL POLLIFRONE | | | ON FILE |
| CONNOR MITCHELL ADAIR | | | ON FILE |
| CONNOR MODRAK | | | ON FILE |
| CONNOR MORRELL FLYNN | | | ON FILE |
| CONNOR MUILENBURG | | | ON FILE |
| CONNOR N JOHNSON | | | ON FILE |
| CONNOR NATHEN RELTON WILLIAMS | | | ON FILE |
| CONNOR NEAL QUIGLEY | | | ON FILE |
| CONNOR NEIL EMBLING | | | ON FILE |
| CONNOR NICHOLAS JEPSEN | | | ON FILE |
| CONNOR NICHOLAS PALLET | | | ON FILE |
| CONNOR NOAH BAUGHMAN | | | ON FILE |
| CONNOR NOLAN | | | ON FILE |
| CONNOR OSULLIVAN MORDECAI | | | ON FILE |
| CONNOR P DAUM | | | ON FILE |
| CONNOR P ODAY | | | ON FILE |
| CONNOR PADDON | | | ON FILE |
| CONNOR PALLAV OBRIEN | | | ON FILE |
| CONNOR PATRIC MC CARNEY | | | ON FILE |
| CONNOR PATRICK LONG | | | ON FILE |
| CONNOR PATRICK LYONS | | | ON FILE |
| CONNOR PATRICK MACLOUD | | | ON FILE |
| CONNOR PATRICK MASON | | | ON FILE |
| CONNOR PATRICK OKEEFE | | | ON FILE |
| CONNOR PATRICK THOMAS SMITH | | | ON FILE |
| CONNOR PAUL HUDOBA | | | ON FILE |
| CONNOR PAUL JONES | | | ON FILE |
| CONNOR PAUL POSTIFF | | | ON FILE |
| CONNOR PAUL STUART REEVES | | | ON FILE |
| CONNOR PETER OLDROYD | | | ON FILE |
| CONNOR PHILIP CLARK | | | ON FILE |
| CONNOR PHILLIP KUYKENDALL | | | ON FILE |
| CONNOR PINGREE HILLIER | | | ON FILE |
| CONNOR QUADE STEVENS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CONNOR RAMON CASTILLO | | | ON FILE |
| CONNOR RAY KNIPP | | | ON FILE |
| CONNOR RAY STEPHENS | | | ON FILE |
| CONNOR READ THEOBALD | | | ON FILE |
| CONNOR REAGAN WELL | | | ON FILE |
| CONNOR REED ASKEW | | | ON FILE |
| CONNOR RICHARD GARRAHY | | | ON FILE |
| CONNOR RICHARD GEOFFROY | | | ON FILE |
| CONNOR RILEY JONES | | | ON FILE |
| CONNOR RILEY SMITH | | | ON FILE |
| CONNOR ROBERT CURRY | | | ON FILE |
| CONNOR ROBERT GOODALE | | | ON FILE |
| CONNOR ROBERT HENDRICKS | | | ON FILE |
| CONNOR ROBERT MCCRAW | | | ON FILE |
| CONNOR ROBERT THORSLUND | | | ON FILE |
| CONNOR ROBERT ZIMMER | | | ON FILE |
| CONNOR RONALD LAHR | | | ON FILE |
| CONNOR ROSS MCGEE | | | ON FILE |
| CONNOR RUSSELL BURTON | | | ON FILE |
| CONNOR RUSSELL LYNCH | | | ON FILE |
| CONNOR RYAN MUNNS | | | ON FILE |
| CONNOR RYAN REID | | | ON FILE |
| CONNOR RYAN SOUTHWELL | | | ON FILE |
| CONNOR S  JOHNSON | | | ON FILE |
| CONNOR S CHERRY | | | ON FILE |
| CONNOR SCOTT CHISNALL | | | ON FILE |
| CONNOR SCOTT LEWIS | | | ON FILE |
| CONNOR SCOTT MCFARLAND | | | ON FILE |
| CONNOR SCOTT SMITH | | | ON FILE |
| CONNOR SHIHERN LIM | | | ON FILE |
| CONNOR SHIKE TAUBIN | | | ON FILE |
| CONNOR SIMPSON | | | ON FILE |
| CONNOR STEPHAN FRANCZYK | | | ON FILE |
| CONNOR STEPHEN BRAZEEL | | | ON FILE |
| CONNOR STEPHEN HARRIS | | | ON FILE |
| CONNOR STEPHEN SKELE | | | ON FILE |
| CONNOR STEVEN FORSYTH | | | ON FILE |
| CONNOR STEVEN TANGEN | | | ON FILE |
| CONNOR STEVENS MCELROY | | | ON FILE |
| CONNOR STEVENSON BOOTS | | | ON FILE |
| CONNOR STEWART WHELAN | | | ON FILE |
| CONNOR SULLIVAN | | | ON FILE |
| CONNOR T DALY | | | ON FILE |
| CONNOR T HEALY | | | ON FILE |
| CONNOR TERRY BUTTERWORTH | | | ON FILE |
| CONNOR THOMAS A ARMITAGE | | | ON FILE |
| CONNOR THOMAS BOETHIG | | | ON FILE |
| CONNOR THOMAS DOWDY | | | ON FILE |
| CONNOR THOMAS HAMILTON | | | ON FILE |
| CONNOR THOMAS MEEUWSEN | | | ON FILE |
| CONNOR THOMAS MURPHY | | | ON FILE |
| CONNOR THOMAS ORMEROD | | | ON FILE |
| CONNOR THOMAS ROBERTS | | | ON FILE |
| CONNOR THOMAS SMITH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CONNOR THOMAZ MACELUCH | | | ON FILE |
| CONNOR TOWLER | | | ON FILE |
| CONNOR VO DUFFY | | | ON FILE |
| CONNOR WAYNE MALNACK | | | ON FILE |
| CONNOR WAYNE MOSSMAN | | | ON FILE |
| CONNOR WESTON EBSARY | | | ON FILE |
| CONNOR WESTON TOWLES | | | ON FILE |
| CONNOR WHITMAN | | | ON FILE |
| CONNOR WILLIAM BURNS | | | ON FILE |
| CONNOR WILLIAM ROBERTS | | | ON FILE |
| CONNOR WILLIAM RONALD CHESEBROUGH | | | ON FILE |
| CONNOR WILLIAM SERGE FINERAN | | | ON FILE |
| CONNOR WILLIAM STEELE | | | ON FILE |
| CONNOR WILLIAM STEIN | | | ON FILE |
| CONNOR WILLIAM STRAUSS | | | ON FILE |
| CONNOR WILLIAM WHITE | | | ON FILE |
| CONNY DEDERICHS | | | ON FILE |
| CONNY MATTIAS BRUNNKVIST | | | ON FILE |
| CONNY OCHSMANN | | | ON FILE |
| CONNY WENZEL | | | ON FILE |
| CONNYR ALISHA MUMFORD | | | ON FILE |
| CONOR AARON CALLAHAN | | | ON FILE |
| CONOR AARON CHANG | | | ON FILE |
| CONOR ALEXANDER CHAMNESS | | | ON FILE |
| CONOR ALEXANDER RICHARDSON | | | ON FILE |
| CONOR ALEXANDER WEYNTON | | | ON FILE |
| CONOR ANGUS MCMURTRIE | | | ON FILE |
| CONOR ANTHONY COLLINS | | | ON FILE |
| CONOR ANTHONY MCGREGOR | | | ON FILE |
| CONOR BRIAN DAVID MCNICHOLL | | | ON FILE |
| CONOR BRIAN MCCABE | | | ON FILE |
| CONOR BRIAN NAYLOR | | | ON FILE |
| CONOR CARL BOWES | | | ON FILE |
| CONOR COLIN BOYLE | | | ON FILE |
| CONOR CRAIG W BURGESS | | | ON FILE |
| CONOR DALY | | | ON FILE |
| CONOR DALY | | | ON FILE |
| CONOR DAN CUNNINGHAM | | | ON FILE |
| CONOR DANIEL LENNON | | | ON FILE |
| CONOR DANIEL MCKENZIE | | | ON FILE |
| CONOR DANIEL SULLIVAN | | | ON FILE |
| CONOR DAVID BRIGGS | | | ON FILE |
| CONOR DAVID BROWN | | | ON FILE |
| CONOR DAVID HENSON | | | ON FILE |
| CONOR DEAN WOODFIN | | | ON FILE |
| CONOR DOCKRY | | | ON FILE |
| CONOR DOLAN | | | ON FILE |
| CONOR DONAL O SULLIVAN | | | ON FILE |
| CONOR DONNELLY | | | ON FILE |
| CONOR E HUH | | | ON FILE |
| CONOR EUGENE ARNOLD | | | ON FILE |
| CONOR FERGUSON | | | ON FILE |
| CONOR FITZGERALD SIBLEY | | | ON FILE |
| CONOR FRANCIS DONNELLY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CONOR FRANCIS MC DERMOTT | | | ON FILE |
| CONOR FRANCIS WALSH | | | ON FILE |
| CONOR G NAUGHTON | | | ON FILE |
| CONOR G PANDL | | | ON FILE |
| CONOR HANSEN | | | ON FILE |
| CONOR HARRY SMYTHE | | | ON FILE |
| CONOR HEAVEY DEPAOLI | | | ON FILE |
| CONOR I ANDERSON | | | ON FILE |
| CONOR J BOYLE | | | ON FILE |
| CONOR J DALY | | | ON FILE |
| CONOR J FAHEY | | | ON FILE |
| CONOR J FOGARTY | | | ON FILE |
| CONOR J MAHONY | | | ON FILE |
| CONOR J OMARA | | | ON FILE |
| CONOR J QUINN | | | ON FILE |
| CONOR JACK COWHIG | | | ON FILE |
| CONOR JAKE KIRKHAM SWAIN | | | ON FILE |
| CONOR JAMES COUGHLAN | | | ON FILE |
| CONOR JAMES DENT CULLEN | | | ON FILE |
| CONOR JAMES DEWE | | | ON FILE |
| CONOR JAMES FISHER | | | ON FILE |
| CONOR JAMES LYONS | | | ON FILE |
| CONOR JAMES MACKEY | | | ON FILE |
| CONOR JAMES MORGAN WILSON | | | ON FILE |
| CONOR JAMES OHALLORAN | | | ON FILE |
| CONOR JAMES OTOOLE | | | ON FILE |
| CONOR JAMES WITHEROW | | | ON FILE |
| CONOR JENS PESCH | | | ON FILE |
| CONOR JOHN HIRCH | | | ON FILE |
| CONOR JOHN MCLAUGHLIN | | | ON FILE |
| CONOR JOHN NEENAN | | | ON FILE |
| CONOR JOHN SHEALY | | | ON FILE |
| CONOR JONATHAN CROCKER | | | ON FILE |
| CONOR JOSEPH BYRNE | | | ON FILE |
| CONOR JOSEPH MC CRUDDEN | | | ON FILE |
| CONOR JOSEPH MCINTYRE | | | ON FILE |
| CONOR JOSEPH MELIA | | | ON FILE |
| CONOR JOSEPH O BRIEN | | | ON FILE |
| CONOR JOSEPH SMITH | | | ON FILE |
| CONOR KETTLE HEUN | | | ON FILE |
| CONOR KINSELLA | | | ON FILE |
| CONOR L MONTGOMERY | | | ON FILE |
| CONOR LAWRENCE HERNANDEZ | | | ON FILE |
| CONOR LYNAM | | | ON FILE |
| CONOR LYNN BRUMMER | | | ON FILE |
| CONOR MANNING | | | ON FILE |
| CONOR MARK BRACKEN | | | ON FILE |
| CONOR MARK REDMOND | | | ON FILE |
| CONOR MARTIN BYRNE | | | ON FILE |
| CONOR MARTIN CASEY | | | ON FILE |
| CONOR MARTIN HOBAN | | | ON FILE |
| CONOR MARTIN MC GEE | | | ON FILE |
| CONOR MC KERNAN | | | ON FILE |
| CONOR MC NAMEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CONOR MICHAEL BEAVAN | | | ON FILE |
| CONOR MICHAEL ODWYER | | | ON FILE |
| CONOR MURPHY | | | ON FILE |
| CONOR MURTAGH | | | ON FILE |
| CONOR NATHANIEL SUTHERIN | | | ON FILE |
| CONOR NIALL LUNDY | | | ON FILE |
| CONOR OBRIEN | | | ON FILE |
| CONOR OSCAR O'KELLY | | | ON FILE |
| CONOR P CAREY | | | ON FILE |
| CONOR P DAVIS | | | ON FILE |
| CONOR PATRICK BLANCHE | | | ON FILE |
| CONOR PATRICK CALLANAN | | | ON FILE |
| CONOR PATRICK DAVIS | | | ON FILE |
| CONOR PATRICK KNEAFSEY | | | ON FILE |
| CONOR PATRICK MAGUIRE | | | ON FILE |
| CONOR PATRICK MCENROE | | | ON FILE |
| CONOR PATRICK OMARA | | | ON FILE |
| CONOR PATRICK RYNNE | | | ON FILE |
| CONOR PATRICK WIECKING | | | ON FILE |
| CONOR PAUL DUGGAN | | | ON FILE |
| CONOR PAUL MC NAMARA | | | ON FILE |
| CONOR PAUL MOTYER | | | ON FILE |
| CONOR PAUL MURPHY | | | ON FILE |
| CONOR PEARSE BROWN | | | ON FILE |
| CONOR PRUNTY | | | ON FILE |
| CONOR RHYS THOMAS | | | ON FILE |
| CONOR RICHARD MC CREARY GOODSON | | | ON FILE |
| CONOR ROBERT CHURCHILL | | | ON FILE |
| CONOR RONALD FRIEL | | | ON FILE |
| CONOR RORY SEAMUS GREEN | | | ON FILE |
| CONOR RUANE | | | ON FILE |
| CONOR SAMUEL BROWN | | | ON FILE |
| CONOR SCOTT | | | ON FILE |
| CONOR SEAN RYAN | | | ON FILE |
| CONOR STEPHEN MCLAUGHLIN | | | ON FILE |
| CONOR STEPHEN MURPHY | | | ON FILE |
| CONOR STEPHEN PERRY | | | ON FILE |
| CONOR STEPHEN PERRY | | | ON FILE |
| CONOR STEWART MCNAMEE | | | ON FILE |
| CONOR THOMAS BLAIN | | | ON FILE |
| CONOR THOMAS MURRAY | | | ON FILE |
| CONOR THOMAS MURRAY | | | ON FILE |
| CONOR THOMAS OHANLON | | | ON FILE |
| CONOR VINCENT KENNEDY | | | ON FILE |
| CONOR W O SHEA | | | ON FILE |
| CONOR WILLIAM BUCKLEY | | | ON FILE |
| CONOR WILLIAM GARCIA | | | ON FILE |
| CONOR WILLIAM POLYBLANK | | | ON FILE |
| CONOR WILLIAM TAINTON | | | ON FILE |
| CONOR WILSON GRANDQUIST | | | ON FILE |
| CONRAD AARON CROSHAW | | | ON FILE |
| CONRAD ALEXANDER STEPHENS | | | ON FILE |
| CONRAD ALLAN HOLBERT JR | | | ON FILE |
| CONRAD ALLEN KLAHN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CONRAD ALLENCARRASCO LEANDER | | | ON FILE |
| CONRAD ALLWOOD | | | ON FILE |
| CONRAD AUBREY BRIGGS | | | ON FILE |
| CONRAD BENNET CHIU | | | ON FILE |
| CONRAD BROAS SINSAY | | | ON FILE |
| CONRAD CAMERON FOX | | | ON FILE |
| CONRAD CHI HENG YEUNG | | | ON FILE |
| CONRAD CHOW | | | ON FILE |
| CONRAD CHRISTIAN DAVID TARASUK | | | ON FILE |
| CONRAD CHRISTIAN MASLEN | | | ON FILE |
| CONRAD CORBELLA BAGOT | | | ON FILE |
| CONRAD DANIEL FRAME | | | ON FILE |
| CONRAD DAVID CORMIER | | | ON FILE |
| CONRAD EDWARD DAMRAU | | | ON FILE |
| CONRAD EDWARDHEYSINGER WILLIAMS | | | ON FILE |
| CONRAD EDWIN WILSON | | | ON FILE |
| CONRAD ELWYN CHEN | | | ON FILE |
| CONRAD ERSKINE ROSSER | | | ON FILE |
| CONRAD F STANDISH | | | ON FILE |
| CONRAD FERNANDES | | | ON FILE |
| CONRAD FRANCIS JOYNER | | | ON FILE |
| CONRAD G ADOLF | | | ON FILE |
| CONRAD GUY POIRIER | | | ON FILE |
| CONRAD HERNANDEZ VINALON | | | ON FILE |
| CONRAD HOWELL | | | ON FILE |
| CONRAD HUBELE | | | ON FILE |
| CONRAD JACOBUS LA GRANGE | | | ON FILE |
| CONRAD JAMES HAZELWOOD | | | ON FILE |
| CONRAD JAMES PARKER | | | ON FILE |
| CONRAD JAYLIN CHAN | | | ON FILE |
| CONRAD JEFFERSON BRAVO RUBINA | | | ON FILE |
| CONRAD JESUS GUEVARA | | | ON FILE |
| CONRAD JOHN ROWLANDS | | | ON FILE |
| CONRAD JOSEPH BUCHOLTZ | | | ON FILE |
| CONRAD JOSEPH FEAGIN | | | ON FILE |
| CONRAD JOSEPH KUYAWA | | | ON FILE |
| CONRAD K CONGRENE | | | ON FILE |
| CONRAD KENNETH ELLIOTT | | | ON FILE |
| CONRAD KEVIN KOZLOWSKI | | | ON FILE |
| CONRAD KUCK | | | ON FILE |
| CONRAD L HOLLOMON | | | ON FILE |
| CONRAD LOCKING | | | ON FILE |
| CONRAD MARC ANDRE LAKOMY | | | ON FILE |
| CONRAD MAURICE CLARKE | | | ON FILE |
| CONRAD MAURICE CLARKE | | | ON FILE |
| CONRAD MICALLEF | | | ON FILE |
| CONRAD MITCHELL SAIN | | | ON FILE |
| CONRAD MURRAY OLUSEYI BATEMAN | | | ON FILE |
| CONRAD NIEL BASSON | | | ON FILE |
| CONRAD OLIVER JOSON | | | ON FILE |
| CONRAD PACHOWSKI PACHOWSKI | | | ON FILE |
| CONRAD PAN HOK HIM | | | ON FILE |
| CONRAD PHILIP SHAW | | | ON FILE |
| CONRAD PURIFICACION CONDE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CONRAD R FOUNTAIN | | | ON FILE |
| CONRAD RAMAKERS | | | ON FILE |
| CONRAD REECE YATES | | | ON FILE |
| CONRAD RENARD REYNOLDS | | | ON FILE |
| CONRAD RIESS RASMUSSEN | | | ON FILE |
| CONRAD RYGIER | | | ON FILE |
| CONRAD S SHIU | | | ON FILE |
| CONRAD SPANGLER | | | ON FILE |
| CONRAD STEPHEN KENT | | | ON FILE |
| CONRAD STUART WALTERS | | | ON FILE |
| CONRAD SULTAN OSIPOWICZ | | | ON FILE |
| CONRAD TRUCHLY | | | ON FILE |
| CONRAD TYLER KELSO | | | ON FILE |
| CONRAD VALENTIN STAHL | | | ON FILE |
| CONRAD VICTOR PECK | | | ON FILE |
| CONRAD WILLIAM BECKMAN | | | ON FILE |
| CONRAD YING ZHUO GUO | | | ON FILE |
| CONRAD ZYLKO | | | ON FILE |
| CONRADO ABEL DARIO VELAZQUEZ | | | ON FILE |
| CONRADO AXEL OCHOA CIRO | | | ON FILE |
| CONRADO BERNARDO GAN | | | ON FILE |
| CONRADO GABRIELRODRIGO FERNANDEZ | | | ON FILE |
| CONRADO GABRIELRODRIGO FERNANDEZ | | | ON FILE |
| CONRADO GUIDO INFORTUNO | | | ON FILE |
| CONRADO JR TAPACION | | | ON FILE |
| CONRADO LOEBLEIN | | | ON FILE |
| CONRADO MELIAN PAINO FERNANDEZ | | | ON FILE |
| CONRADO RAUL VARONA | | | ON FILE |
| CONRADO XAVIER PASTRANO ACOSTA | | | ON FILE |
| CONROE ALEXANDER BROOKS | | | ON FILE |
| CONROY ANTHONY MCINNIS | | | ON FILE |
| CONROY GOODWRITCH RICKETTS | | | ON FILE |
| CONSIGLIA CRISPO | | | ON FILE |
| CONSOLACION GUERRERO BUSTAMANTE | | | ON FILE |
| CONSTADINOS KOUTSOTHEODOROS | | | ON FILE |
| CONSTANCA DE MENESES BETTENCOURT | | | ON FILE |
| CONSTANCA MARIA TIPPING BETTENCOURT DA CAMARA DE MIRANDA | | | ON FILE |
| CONSTANCA RAMOS MARTINS | | | ON FILE |
| CONSTANCE A A JASPERS | | | ON FILE |
| CONSTANCE ADJOUA B DE PATOUL | | | ON FILE |
| CONSTANCE BERTHA KADANSKY | | | ON FILE |
| CONSTANCE BROWN | | | ON FILE |
| CONSTANCE CAMILLE MARIE FENOLL | | | ON FILE |
| CONSTANCE CATHARINA CLAEYS | | | ON FILE |
| CONSTANCE CATHERINE MARIE DUFOUR | | | ON FILE |
| CONSTANCE CHANTE JACKSON | | | ON FILE |
| CONSTANCE DEE ABNEY | | | ON FILE |
| CONSTANCE DORA ANDREWS | | | ON FILE |
| CONSTANCE EILEEN WEGENER | | | ON FILE |
| CONSTANCE ELLA KEMPER | | | ON FILE |
| CONSTANCE FRANCES RICE | | | ON FILE |
| CONSTANCE FRYE JONES | | | ON FILE |
| CONSTANCE HOPE HOPKINS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CONSTANCE KATHLEEN HOFFMAN | | | ON FILE |
| CONSTANCE KOCH | | | ON FILE |
| CONSTANCE LOUISE YARBOUGH | | | ON FILE |
| CONSTANCE LYNN ORUD | | | ON FILE |
| CONSTANCE MARIE THOMAS | | | ON FILE |
| CONSTANCE MARY HUGHESV | | | ON FILE |
| CONSTANCE MORGAN | | | ON FILE |
| CONSTANCE OSBORN | | | ON FILE |
| CONSTANCE TAYLOR BARNES | | | ON FILE |
| CONSTANT GILL EDMUND JEYAPALA | | | ON FILE |
| CONSTANT JOSEPH KALCK | | | ON FILE |
| CONSTANT LEC JULIEN | | | ON FILE |
| CONSTANTA TIRLEA | | | ON FILE |
| CONSTANTIJN ASAMOAH | | | ON FILE |
| CONSTANTIJN LURVINK | | | ON FILE |
| CONSTANTIN ÈŠUÈ›U | | | ON FILE |
| CONSTANTIN REPESCO | | | ON FILE |
| CONSTANTIN A SOKOLINSKY | | | ON FILE |
| CONSTANTIN ADRIAN CIURCIUN | | | ON FILE |
| CONSTANTIN ADRIAN IACOB | | | ON FILE |
| CONSTANTIN ADRIAN SLAVNICU | | | ON FILE |
| CONSTANTIN ALEXANDER CRAIS | | | ON FILE |
| CONSTANTIN ALEXANDER GAUL | | | ON FILE |
| CONSTANTIN ALEXANDRU GAVRILENCO | | | ON FILE |
| CONSTANTIN ALEXANDRU IPSALAT | | | ON FILE |
| CONSTANTIN ALIN COMAN | | | ON FILE |
| CONSTANTIN ALIN GORGOTA | | | ON FILE |
| CONSTANTIN ANDRE JEAN JACQUES SAGUIN | | | ON FILE |
| CONSTANTIN ARGHIRESCU | | | ON FILE |
| CONSTANTIN ASTRATINEI | | | ON FILE |
| CONSTANTIN BOGDAN MUSAT | | | ON FILE |
| CONSTANTIN CATALIN COJOCARU | | | ON FILE |
| CONSTANTIN CATALIN MIC | | | ON FILE |
| CONSTANTIN CATALIN NEGOIU | | | ON FILE |
| CONSTANTIN CIRIMPEI | | | ON FILE |
| CONSTANTIN CORNEL DINESCU | | | ON FILE |
| CONSTANTIN CORNELIUS BUCUR | | | ON FILE |
| CONSTANTIN CORNILA | | | ON FILE |
| CONSTANTIN COSMIN PALADE | | | ON FILE |
| CONSTANTIN COSMIN RACHERIU | | | ON FILE |
| CONSTANTIN COSTEA | | | ON FILE |
| CONSTANTIN DANIEL TRANDAFIR | | | ON FILE |
| CONSTANTIN DINU | | | ON FILE |
| CONSTANTIN FILIP GODINA | | | ON FILE |
| CONSTANTIN FRANCO JAKUBIAK | | | ON FILE |
| CONSTANTIN GEORGE | | | ON FILE |
| CONSTANTIN GHEORGHE | | | ON FILE |
| CONSTANTIN ILIESCU | | | ON FILE |
| CONSTANTIN ILIESCU | | | ON FILE |
| CONSTANTIN IONITA | | | ON FILE |
| CONSTANTIN IONUT NASTASE | | | ON FILE |
| CONSTANTIN IOSSELIANI | | | ON FILE |
| CONSTANTIN JOHN CHARLES VARATHARAJAN | | | ON FILE |
| CONSTANTIN KIRR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CONSTANTIN MARCULESCU | | | ON FILE |
| CONSTANTIN MARIAN TOADER | | | ON FILE |
| CONSTANTIN MENELAS IATROU | | | ON FILE |
| CONSTANTIN MINOV | | | ON FILE |
| CONSTANTIN MOROHAI | | | ON FILE |
| CONSTANTIN NICA | | | ON FILE |
| CONSTANTIN NICOLAS AURELE ANTOINE | | | ON FILE |
| CONSTANTIN OLARU | | | ON FILE |
| CONSTANTIN PATLAGICA | | | ON FILE |
| CONSTANTIN PAVELONESC | | | ON FILE |
| CONSTANTIN PIETSCH | | | ON FILE |
| CONSTANTIN PIFFER | | | ON FILE |
| CONSTANTIN PIRCIU | | | ON FILE |
| CONSTANTIN PODREADOV | | | ON FILE |
| CONSTANTIN POPA | | | ON FILE |
| CONSTANTIN POPA | | | ON FILE |
| CONSTANTIN RADU | | | ON FILE |
| CONSTANTIN RADU IONESCU | | | ON FILE |
| CONSTANTIN RAUL MARC | | | ON FILE |
| CONSTANTIN RIMBU | | | ON FILE |
| CONSTANTIN ROTARIU | | | ON FILE |
| CONSTANTIN SAMUEL CHRISTOPH MEYER-JOSTEN | | | ON FILE |
| CONSTANTIN SCHNEIDENBACH VON JASCHEROFF | | | ON FILE |
| CONSTANTIN SORIN CAPATINA | | | ON FILE |
| CONSTANTIN SPYROU | | | ON FILE |
| CONSTANTIN STINGHERU | | | ON FILE |
| CONSTANTIN THASE | | | ON FILE |
| CONSTANTIN VALENTIN POPESCU | | | ON FILE |
| CONSTANTIN VALENTIN POPESCU | | | ON FILE |
| CONSTANTIN VARZARU | | | ON FILE |
| CONSTANTIN VERETENNICOV | | | ON FILE |
| CONSTANTIN VICTOR BARA | | | ON FILE |
| CONSTANTINA HUINCHO CONDORE | | | ON FILE |
| CONSTANTINA HUINCHO CONDORE | | | ON FILE |
| CONSTANTINA RUXANDA | | | ON FILE |
| CONSTANTIN-ADRIAN SLAVNICU | | | ON FILE |
| CONSTANTIN-ALIN DUTU | | | ON FILE |
| CONSTANTINE ATHANASIUS GEORGAS | | | ON FILE |
| CONSTANTINE BALIOTIS | | | ON FILE |
| CONSTANTINE CONNER KECHRIOTIS | | | ON FILE |
| CONSTANTINE DOKOLAS | | | ON FILE |
| CONSTANTINE EFESSOPOULOS | | | ON FILE |
| CONSTANTINE FOTIOS BILDIRES | | | ON FILE |
| CONSTANTINE HAMPERS | | | ON FILE |
| CONSTANTINE I GAVRAS | | | ON FILE |
| CONSTANTINE JANULIS | | | ON FILE |
| CONSTANTINE JOSEPH OCHS | | | ON FILE |
| CONSTANTINE MICHAEL BURGAN | | | ON FILE |
| CONSTANTINE MICHAEL KIRIAKOU | | | ON FILE |
| CONSTANTINE NICHOLAS VASILIOU | | | ON FILE |
| CONSTANTINE PHILLIP JOHN SAFOS | | | ON FILE |
| CONSTANTINE SEBASTIAN KOKOVIKAS | | | ON FILE |
| CONSTANTINE SOO | | | ON FILE |
| CONSTANTINE SOTIRIOS YIANNOU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CONSTANTINE STEVEN PAPADAKIS | | | ON FILE |
| CONSTANTINE V KHVOSTOV | | | ON FILE |
| CONSTANTIN-LIVIU LETEANU | | | ON FILE |
| CONSTANTINO ALAS BORJE | | | ON FILE |
| CONSTANTINO ESPER | | | ON FILE |
| CONSTANTINO FERRANDIS RUIZ | | | ON FILE |
| CONSTANTINO GREGORIO CAMACHO DIONISIO | | | ON FILE |
| CONSTANTINO HOLIK | | | ON FILE |
| CONSTANTINO KUO CHANG | | | ON FILE |
| CONSTANTINO L POZZI III | | | ON FILE |
| CONSTANTINO VAZQUEZ CASADO | | | ON FILE |
| CONSTANTINOS BULGARIDES | | | ON FILE |
| CONSTANTINOS DINO HATZOPOULOS | | | ON FILE |
| CONSTANTINOS DIOMIDOUS | | | ON FILE |
| CONSTANTINOS FLOCAS | | | ON FILE |
| CONSTANTINOS GEORGIOU | | | ON FILE |
| CONSTANTINOS GOUSKOS | | | ON FILE |
| CONSTANTINOS KRITIKOS | | | ON FILE |
| CONSTANTINOS KYRIACOU | | | ON FILE |
| CONSTANTINOS LIVADITIS | | | ON FILE |
| CONSTANTINOS MARCOU | | | ON FILE |
| CONSTANTINOS ORPHANIDES | | | ON FILE |
| CONSTANTINOS PAPANICOLAOU | | | ON FILE |
| CONSTANTINOS SKOUMBRIS | | | ON FILE |
| CONSTANTINOS STAMATIS | | | ON FILE |
| CONSTANTINOS STAMATIS | | | ON FILE |
| CONSTANTINOS TSIMIKLIS | | | ON FILE |
| CONSTANTIUS NEIL CHANDRA | | | ON FILE |
| CONSTANZA AILIN PONCE | | | ON FILE |
| CONSTANZA ANDREA HEINZE | | | ON FILE |
| CONSTANZA AYELEN SALBATIERRA | | | ON FILE |
| CONSTANZA DEL PILAR BARAHONA SAN MARTIN | | | ON FILE |
| CONSTANZA FUENTES ROVIROSA | | | ON FILE |
| CONSTANZA JAVI ONATE MARTINEZ | | | ON FILE |
| CONSTANZA JULIETA ACUNXXA PEREZ | | | ON FILE |
| CONSTANZA LIS GRINBERG | | | ON FILE |
| CONSTANZA LUCIA BLANES | | | ON FILE |
| CONSTANZA MACARENA BRUNEL LAGOS | | | ON FILE |
| CONSTANZA NICOLE ARAYA MELLA | | | ON FILE |
| CONSTANZA PATRICIA BAZAN URRUTIA | | | ON FILE |
| CONSTANZA SOFIA ORELLANA ALFARO | | | ON FILE |
| CONSTANZE KÃŒCKE | | | ON FILE |
| CONSTANZE NANUK JÃ„GER | | | ON FILE |
| CONSTRUCTING PARTNERSHIPS | | | ON FILE |
| CONSUELA-AUGUSTINA KRIEG | | | ON FILE |
| CONSUELO AGUILAR BAUTISTA | | | ON FILE |
| CONSUELO BEATRIZ HERNANDEZ HERRERA | | | ON FILE |
| CONSUELO CEJA | | | ON FILE |
| CONSUELO CIARLA | | | ON FILE |
| CONSUELO GONZALEZ BIVORT | | | ON FILE |
| CONSUELO I NUNEZ | | | ON FILE |
| CONSUELO JARAMILLO | | | ON FILE |
| CONSUELO MARIN ANGEL | | | ON FILE |
| CONSUELO OAMPOS SNEVE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CONSUELO PAZ TORO FUENTES | | | ON FILE |
| CONSUELO POVEDA | | | ON FILE |
| CONSUELO RAMOS | | | ON FILE |
| CONSUELO RUDELLO | | | ON FILE |
| CONSUELO SORBELLO | | | ON FILE |
| CONSUELO VANESSA FISCHER | | | ON FILE |
| CONSULTING OF PALM BEACH LLC | | | ON FILE |
| CONSUMER PRIVACY OMBUDSMAN | ATTN: LUCY L. THOMSON | | LUCYTHOMSON1@MINDSPRING.COM |
| CONSUMER PROTECTION ASSOCIATION | | CPA HOUSE | INFO@THECPA.CO.UK |
| CONSUMER PROTECTION SERVICE | | | CCPS@MCIT.GOV.CY |
| CONTEMPORARY APARTMENTS LLC | | | ON FILE |
| CONTENTFUL, INC. | | | MICHAEL.HOANG@CONTENTFUL.COM |
| CONTINA CHAMBERS | | | ON FILE |
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF WEXLER, MICHAEL] | ATTN: KEITH MCCORMACK | | KMCCORMACK@CONTRARIANCAPITAL.COM |
| CONTRAVIOUS JARMAL BATTLE | | | ON FILE |
| CONTRERAS GIORDANO ALBERTO CARLO | | | ON FILE |
| CONTRERAS JOSE ANDRES | | | ON FILE |
| CONWAY BROWN | | | ON FILE |
| CONWAY FAMILY TRUST | | | ON FILE |
| CONWAY WONG | | | ON FILE |
| CONY ALEJANDRINA HUASHUAYO INCA | | | ON FILE |
| COOK, BRANDON | | | ON FILE |
| COOK, QUENTON | | | ON FILE |
| COOPER ALAN ROBERTS | | | ON FILE |
| COOPER ALAN SMOUT | | | ON FILE |
| COOPER ANDREW HAVELA | | | ON FILE |
| COOPER BAYARD POTTER | | | ON FILE |
| COOPER BOYD LLEWELYN | | | ON FILE |
| COOPER BRACKEN | | | ON FILE |
| COOPER BRADLEY BARNES | | | ON FILE |
| COOPER BRETT GODFREY | | | ON FILE |
| COOPER BRIT CARRIER | | | ON FILE |
| COOPER CARLSON RAS | | | ON FILE |
| COOPER CHASE BARNSON | | | ON FILE |
| COOPER COONAN LIGGETT | | | ON FILE |
| COOPER COOPER | | | ON FILE |
| COOPER DANIEL DAVIES | | | ON FILE |
| COOPER EDWARD RICHARDSON | | | ON FILE |
| COOPER FITZGERALD | | | ON FILE |
| COOPER GARRETT MOORE | | | ON FILE |
| COOPER HENRY SCHILLING | | | ON FILE |
| COOPER J PONTELANDOLFO | | | ON FILE |
| COOPER JAMES KERNAN | | | ON FILE |
| COOPER JAMES NICHOLAS YALE | | | ON FILE |
| COOPER JAMIESON | | | ON FILE |
| COOPER JAXSON HANKS | | | ON FILE |
| COOPER JOSEPH FITZPATRICK | | | ON FILE |
| COOPER JOSEPH RODDEN | | | ON FILE |
| COOPER KEAMY EHLERS | | | ON FILE |
| COOPER KENNETH YOUNG | | | ON FILE |
| COOPER LANDON MORK | | | ON FILE |
| COOPER LEE NASH | | | ON FILE |
| COOPER LEO PARADISE FOULKE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COOPER LIMOND RIBB | | | ON FILE |
| COOPER MICHAEL KOLL HEDTKE | | | ON FILE |
| COOPER MICHAEL SIMPSON | | | ON FILE |
| COOPER NEIL NUNN | | | ON FILE |
| COOPER PAUL EDGAR KIKUTA | | | ON FILE |
| COOPER QUINN CASAD | | | ON FILE |
| COOPER SCOTT DENEGRE | | | ON FILE |
| COOPER TRAVIS LEMORE | | | ON FILE |
| COOPER TY LARRY NICOLSON | | | ON FILE |
| COOPER WAKEFIELD | | | ON FILE |
| COOPER WELLINGTON SINCLAIR | | | ON FILE |
| COOPER WILLIAM HUNT | | | ON FILE |
| COOPER WILLIAM REDFEARN | | | ON FILE |
| COOSJE J L HULSMAN | | | ON FILE |
| COPARD CLAUDE-HENRI | | | ON FILE |
| COPELAND VENTURES LLC | | | ON FILE |
| COPERNICO HOLDING | | | ON FILE |
| COPEY MARQUIS RICE | | | ON FILE |
| COPPER HILL INC 401(K) PROFIT SHARING PLAN | | | ON FILE |
| COPPER HILL INC. DEFINED BENEFIT PLAN | | | ON FILE |
| COR ENGINEERING LTD | | | ON FILE |
| COR OOSTERHUIS | | | ON FILE |
| COR W SCHOONBEEK | | | ON FILE |
| CORA DGROOT MOESOELETDE | | | ON FILE |
| CORA F DIVINY | | | ON FILE |
| CORA HAMILTON | | | ON FILE |
| CORA K GROSS | | | ON FILE |
| CORA LEE MARIE PURVIS | | | ON FILE |
| CORA LIN COLEMAN | | | ON FILE |
| CORA LORRAINE DILLY | | | ON FILE |
| CORA M DOERR | | | ON FILE |
| CORA MARY HEVERIN | | | ON FILE |
| CORA MARY LESLIE | | | ON FILE |
| CORA PATRICIA REGAN | | | ON FILE |
| CORAL LEE VELA-COEN | | | ON FILE |
| CORAL LEIGH LUKIES | | | ON FILE |
| CORAL MACIAS | | | ON FILE |
| CORAL MANZANERA RUIZ | | | ON FILE |
| CORAL SERENELA MENCZAK | | | ON FILE |
| CORALEE MARGARET OVERBOE | | | ON FILE |
| CORALIE COUTURIER | | | ON FILE |
| CORALIE FANNY MAGALIE DESCHAMPS | | | ON FILE |
| CORALIE FOLNY | | | ON FILE |
| CORALIE GROSSI | | | ON FILE |
| CORALIE JOANNE MALONEY | | | ON FILE |
| CORALIE JONEEN BENPORATH | | | ON FILE |
| CORALIE MIGUEL | | | ON FILE |
| CORALIE MORGANE ANAIS BROT | | | ON FILE |
| CORALIE NATHALIE GRANDJEAN | | | ON FILE |
| CORALIE PIERRETTE OBERER | | | ON FILE |
| CORALINE YUH SHIN PINGONT | | | ON FILE |
| CORALIS MADERA | | | ON FILE |
| CORALY SANABRIA | | | ON FILE |
| CORAN M MULCAHY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CORANNE MICHELLE KERR | | | ON FILE |
| CORANTIN CLAUDE REGIS GUILLEMIN | | | ON FILE |
| CORAZON AGNES TEJERO TUBANA | | | ON FILE |
| CORAZON LOPEZ DEL ROSARIO | | | ON FILE |
| CORAZON MORCILLA | | | ON FILE |
| CORAZON PEREZ FERNANDEZ | | | ON FILE |
| CORBAN ALEXANDER BELL | | | ON FILE |
| CORBAN BRADLEY GREEN | | | ON FILE |
| CORBAN INVESTMENTS LLC | | | ON FILE |
| CORBAN JAMES DAMUKAITIS | | | ON FILE |
| CORBEN ALEXANDER MCELMURRY | | | ON FILE |
| CORBEN JOSEPH EVANS | | | ON FILE |
| CORBETT WILLIAM LAWRENCE | | | ON FILE |
| CORBIN ANTHONY KISER | | | ON FILE |
| CORBIN ANTHONY OLSEN | | | ON FILE |
| CORBIN BECKER | | | ON FILE |
| CORBIN BETHUREM | | | ON FILE |
| CORBIN CARTER | | | ON FILE |
| CORBIN CHASE COPELAND | | | ON FILE |
| CORBIN CHRISTOPHER BRISTOW | | | ON FILE |
| CORBIN CLARK STONE | | | ON FILE |
| CORBIN DALLAS KAYLOR | | | ON FILE |
| CORBIN DANIEL WRIGHT | | | ON FILE |
| CORBIN DOUGLAS LYNN | | | ON FILE |
| CORBIN FOLKERTS | | | ON FILE |
| CORBIN HARRY JACKLIN | | | ON FILE |
| CORBIN JAMES IRVING LESSEH | | | ON FILE |
| CORBIN JAMES RIVERA | | | ON FILE |
| CORBIN JAMESMOORE BROWN | | | ON FILE |
| CORBIN JEFFREY MANN | | | ON FILE |
| CORBIN JOHN MILLER | | | ON FILE |
| CORBIN JONES | | | ON FILE |
| CORBIN JOSEPH HUTCHINSON | | | ON FILE |
| CORBIN LANE PIERSON | | | ON FILE |
| CORBIN LEE KEEGAN | | | ON FILE |
| CORBIN NATHANIAL WHITE | | | ON FILE |
| CORBIN NICHOLAS WEIGEL | | | ON FILE |
| CORBIN PAUL RANDALL | | | ON FILE |
| CORBIN RANDOLPH BARE | | | ON FILE |
| CORBIN RAWIRI LORD | | | ON FILE |
| CORBIN REESE HOLUB | | | ON FILE |
| CORBIN ROBERT LOWERY | | | ON FILE |
| CORBIN S WHITE | | | ON FILE |
| CORBIN TAKESHI LAITIPAYA | | | ON FILE |
| CORBIN THOMAS AIL | | | ON FILE |
| CORBIN THOMAS TENNEY | | | ON FILE |
| CORBIN TODD SPRINGER | | | ON FILE |
| CORBIN WALLY CIENIAWSKI | | | ON FILE |
| CORBIN XAVIER MALMBERG | | | ON FILE |
| CORBINIAN GERHARD KOTHE | | | ON FILE |
| CORBY DEVLIN HAMMICK | | | ON FILE |
| CORBY GREIG PRICE | | | ON FILE |
| CORBY TAYLOR HALE | | | ON FILE |
| CORC HANNA GUELENAY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CORCHO ZABAL | | | ON FILE |
| CORD ALEXANDER SCHMIDT | | | ON FILE |
| CORD BIGGS | | | ON FILE |
| CORD DANIEL PATRICK | | | ON FILE |
| CORD DAVID BUEKER JR | | | ON FILE |
| CORD JACOB LUYSTER | | | ON FILE |
| CORDAIRO RAYMOND HANSEN | | | ON FILE |
| CORDARO D DENNIS | | | ON FILE |
| CORDARO ROBERTKARL JOHNSON | | | ON FILE |
| CORDEL LEWIS PERE JR | | | ON FILE |
| CORDELL ALAN LAWSON | | | ON FILE |
| CORDELL ANTOINE BELL | | | ON FILE |
| CORDELL LEE GILLINGHAM | | | ON FILE |
| CORDELL TYLER BARTRUM | | | ON FILE |
| CORDERO DANIEL BEVERLY | | | ON FILE |
| CORDERO HUDSON | | | ON FILE |
| CORDERO PATRICK JOHN VISDA | | | ON FILE |
| CORDERO RONALD RAY | | | ON FILE |
| CORDERO VICTOR HIPOLITO | | | ON FILE |
| CORDES ANICETO MARTINS DIOGO | | | ON FILE |
| CORDIA ROCHELLE SIMON | | | ON FILE |
| CORDIAN P H VLEMMIX | | | ON FILE |
| CORDIN ANTHONY POGUE | | | ON FILE |
| CORDIN ANTHONY POGUE | | | ON FILE |
| CORDINO A LONGIOTTI | | | ON FILE |
| CORDNEY DEMARCUS FOSTER | | | ON FILE |
| CORDON LANDREW WOOLWORTH | | | ON FILE |
| CORDON MAOO CHEE LAM | | | ON FILE |
| CORDORO THEO WALKER | | | ON FILE |
| CORDOVAN INVEST APS | | | ON FILE |
| CORDULA RENATE WOLTERS-BOTHE | | | ON FILE |
| CORDULA UTA WIESEMANN | | | ON FILE |
| CORDY JOSEPH | | | ON FILE |
| CORDY MAY MOORE | | | ON FILE |
| CORDY RAIMUNDO CARNEVALE RODRIGUEZ | | | ON FILE |
| CORE SCIENTIFIC INC. | | | CBARWICK@CORESCIENTIFIC.COM |
| CORE SCIENTIFIC INC. | | | MXIA@CORESCIENTIFIC.COM |
| CORE SCIENTIFIC OPERATING COMPANY | RAY C. SCHROCK, DAVID LENDER, AND RONIT BERKOVICH | WEIL, GOTSHAL AND MANGES LLP | RONIT.BERKOVICH@WEIL.COM |
| CORE SCIENTIFIC OPERATING COMPANY | TODD DUCHENE | | TDUCHENE@CORESCIENTIFIC.COM |
| CORE SCIENTIFIC, INC. AND CORE SCIENTIFIC OPERATING COMPANY | C/O WEIL, GOTSHAL & MANGES LLP | ATTN: RAY C. SCHROCK, ALFREDO R. PÉREZ, RONIT J. BERKOVICH & THEODORE E. TSEKERIDES | ALFREDO.PEREZ@WEIL.COM |
| CORE SCIENTIFIC, INC. AND CORE SCIENTIFIC OPERATING COMPANY | C/O WEIL, GOTSHAL & MANGES LLP | ATTN: RAY C. SCHROCK, ALFREDO R. PÉREZ, RONIT J. BERKOVICH & THEODORE E. TSEKERIDES | RAY.SCHROCK@WEIL.COM |
| CORE SCIENTIFIC, INC. AND CORE SCIENTIFIC OPERATING COMPANY | C/O WEIL, GOTSHAL & MANGES LLP | ATTN: RAY C. SCHROCK, ALFREDO R. PÉREZ, RONIT J. BERKOVICH & THEODORE E. TSEKERIDES | THEODORE.TSEKERIDES@WEIL.COM |
| COREE TE WEHI MAHU | | | ON FILE |
| COREEN ELIZABETH DOUCETT | | | ON FILE |
| CORENE A ABREGO | | | ON FILE |
| CORENTHIN FELIX CHASSOUANT | | | ON FILE |
| CORENTIN A WILD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CORENTIN ALAIN GUICHAOUA | | | ON FILE |
| CORENTIN ALEXANDRE CHAUVET ROLLAND | | | ON FILE |
| CORENTIN ALEXANDRE CLEMENT LALOI | | | ON FILE |
| CORENTIN ALEXANDRE STADLER | | | ON FILE |
| CORENTIN ALVES | | | ON FILE |
| CORENTIN ARTHUR HUGO LE HUEROU | | | ON FILE |
| CORENTIN BENOIT O DEHEM | | | ON FILE |
| CORENTIN CANET | | | ON FILE |
| CORENTIN DEMOITIE | | | ON FILE |
| CORENTIN DUPONT | | | ON FILE |
| CORENTIN EMERIC LONG | | | ON FILE |
| CORENTIN EMILIEN PIERRE CHESNEAU | | | ON FILE |
| CORENTIN EMMANUEL BARRIOL | | | ON FILE |
| CORENTIN EVEZARD | | | ON FILE |
| CORENTIN FERNANDEZ | | | ON FILE |
| CORENTIN FREDERIC FLORIAN BUSATO | | | ON FILE |
| CORENTIN GAUGRY | | | ON FILE |
| CORENTIN GOULHEN | | | ON FILE |
| CORENTIN GUY G MISERQUE | | | ON FILE |
| CORENTIN GUY Q ROSE | | | ON FILE |
| CORENTIN JEAN-DAVID RELATS | | | ON FILE |
| CORENTIN JEROME AURELIEN CAILLEAUD | | | ON FILE |
| CORENTIN JOHN JULIAN SAINT-BELLIE | | | ON FILE |
| CORENTIN JOSHUA YVES CAER | | | ON FILE |
| CORENTIN JULIEN CALVEZ | | | ON FILE |
| CORENTIN LAURENT JEAN MARC VENZAC | | | ON FILE |
| CORENTIN LE PERCHEC | | | ON FILE |
| CORENTIN LOUIS LAPARRE | | | ON FILE |
| CORENTIN MARC DOMINIQUE LHEUREUX | | | ON FILE |
| CORENTIN MAXIMER SPALVIERI | | | ON FILE |
| CORENTIN MOCQUILLON | | | ON FILE |
| CORENTIN PATRICK DECROIX | | | ON FILE |
| CORENTIN PAUL JEAN JEAN-CLAUDE PAINCHAUD | | | ON FILE |
| CORENTIN PAUL MARIE GUEGAN | | | ON FILE |
| CORENTIN PAUL RENE GERARD | | | ON FILE |
| CORENTIN PIERLOT | | | ON FILE |
| CORENTIN PIERRE BLANCHET | | | ON FILE |
| CORENTIN PIERRE JOSEPH LUCIEN MONMEYRAN | | | ON FILE |
| CORENTIN PIERRE LOUIS RAHIER | | | ON FILE |
| CORENTIN PIERRE PASCAL MEISTERLIN | | | ON FILE |
| CORENTIN PIERRE-MARIE STAUDER | | | ON FILE |
| CORENTIN ROGER LOUVIOT | | | ON FILE |
| CORENTIN SANIARD | | | ON FILE |
| CORENTIN SYLVA MINAROLI | | | ON FILE |
| CORENTIN VINCENT BESANCON | | | ON FILE |
| CORENTIN YVES ETIENNE BRUZAILLE | | | ON FILE |
| CORENTIN YVES VIRGINIO LETORT | | | ON FILE |
| CORENTIN YVON GERARD JEAN LARBOULETTE | | | ON FILE |
| CORENZO OBRIAN GAMBLE | | | ON FILE |
| CORETHA HAMILTON SHATTEEN | | | ON FILE |
| CORETTA ANN BIETER | | | ON FILE |
| CORETTA LACHALE MCWRIGHT | | | ON FILE |
| CORETTE MARJORIE ROSALIND PENNEY | | | ON FILE |
| COREY COOPER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COREY A COLE | | | ON FILE |
| COREY A DUNN | | | ON FILE |
| COREY A MARTINEZ ROBINSON | | | ON FILE |
| COREY A TELFER | | | ON FILE |
| COREY AARON BOOR | | | ON FILE |
| COREY AARON NOEL | | | ON FILE |
| COREY ACRI | | | ON FILE |
| COREY ADAM MC NEILL | | | ON FILE |
| COREY ADAM RICO | | | ON FILE |
| COREY ADAM STANTON | | | ON FILE |
| COREY ADAM WALTON | | | ON FILE |
| COREY ADAM YASPAN | | | ON FILE |
| COREY ALAN BLUMBERG | | | ON FILE |
| COREY ALAN BONTRAGER | | | ON FILE |
| COREY ALAN COFFELT | | | ON FILE |
| COREY ALAN DABB | | | ON FILE |
| COREY ALAN FARR | | | ON FILE |
| COREY ALAN JACKSON | | | ON FILE |
| COREY ALAN JOHN FENTON | | | ON FILE |
| COREY ALAN JOHNSON | | | ON FILE |
| COREY ALAN MOSTELLER | | | ON FILE |
| COREY ALAN REHBURG | | | ON FILE |
| COREY ALAN WESSON | | | ON FILE |
| COREY ALBERT STAAB | | | ON FILE |
| COREY ALDON THEISEN | | | ON FILE |
| COREY ALEXANDER BUTCHART | | | ON FILE |
| COREY ALEXANDER LAUCK | | | ON FILE |
| COREY ALEXANDER RYAN | | | ON FILE |
| COREY ALEXANDER STORM | | | ON FILE |
| COREY ALLAN HESLOP UNDERWOOD | | | ON FILE |
| COREY ALLAN LYMAN | | | ON FILE |
| COREY ALLAN SKADBURG | | | ON FILE |
| COREY ALLEN BARRESI | | | ON FILE |
| COREY ALLEN BLYTHE | | | ON FILE |
| COREY ALLEN FAWCETT | | | ON FILE |
| COREY ALLEN OTIS | | | ON FILE |
| COREY ALLYN TURLEY | | | ON FILE |
| COREY AMMON SHAW | | | ON FILE |
| COREY ANDRE CAMP | | | ON FILE |
| COREY ANDREW OAKLEY | | | ON FILE |
| COREY ANDREW RUSTON | | | ON FILE |
| COREY ANDREW THOMAS | | | ON FILE |
| COREY ANNA MARIA CASEY | | | ON FILE |
| COREY ANTHONY ANTOSZEWSKI | | | ON FILE |
| COREY ANTHONY BERRIER | | | ON FILE |
| COREY ANTHONY GRESS | | | ON FILE |
| COREY ANTHONY JACKSON | | | ON FILE |
| COREY ANTHONY KLAPHAKE | | | ON FILE |
| COREY ANTHONY STAPLES | | | ON FILE |
| COREY ANTOINE COLEMAN | | | ON FILE |
| COREY ANTONIO MALCOLM SALDANA | | | ON FILE |
| COREY ARGENTA LOVETT | | | ON FILE |
| COREY ARNOLD CADOTTE | | | ON FILE |
| COREY AUSTIN RAY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COREY BENJAMIN DYER RHULE | | | ON FILE |
| COREY BLAINE GARMON | | | ON FILE |
| COREY BLAINE GROTE | | | ON FILE |
| COREY BRANDON DAVIS | | | ON FILE |
| COREY BRANDON NOTEBOOM | | | ON FILE |
| COREY BROOKS HORNE | | | ON FILE |
| COREY C MONTEBELLO | | | ON FILE |
| COREY CAMPSEY | | | ON FILE |
| COREY CANNON | | | ON FILE |
| COREY CHARLES HEWLING | | | ON FILE |
| COREY CHRISTOPHER MCCULLOUGH | | | ON FILE |
| COREY CHRISTOPHER SANDERSON | | | ON FILE |
| COREY CHRISTOPHER SCINTO | | | ON FILE |
| COREY CITRON | | | ON FILE |
| COREY CLARKE | | | ON FILE |
| COREY CLIFFORD WATSON | | | ON FILE |
| COREY CRESSWELL | | | ON FILE |
| COREY CURTIS WEBER | | | ON FILE |
| COREY D ASKWITH | | | ON FILE |
| COREY D DOWNIE | | | ON FILE |
| COREY D PARKER | | | ON FILE |
| COREY D PRAK | | | ON FILE |
| COREY D ROBB | | | ON FILE |
| COREY D WRATTEN | | | ON FILE |
| COREY DALE RAMEY | | | ON FILE |
| COREY DANE HUGHES | | | ON FILE |
| COREY DANIEL KNIERIM | | | ON FILE |
| COREY DANIEL LIPOW | | | ON FILE |
| COREY DANIEL MIESEL | | | ON FILE |
| COREY DARNELL BENNETT | | | ON FILE |
| COREY DAVID CORPODIAN | | | ON FILE |
| COREY DAVID DAHLQUIST | | | ON FILE |
| COREY DAVID EISENSTEIN | | | ON FILE |
| COREY DAVID GRANDMAISON | | | ON FILE |
| COREY DAVID LUDEMAN | | | ON FILE |
| COREY DAVID LUKER | | | ON FILE |
| COREY DAVID MUTTON | | | ON FILE |
| COREY DAVID SATTERWHITE | | | ON FILE |
| COREY DEMAR GRIFFIN | | | ON FILE |
| COREY DEON JOHNSON | | | ON FILE |
| COREY DESHON KRAMER | | | ON FILE |
| COREY DEVANTE J WHITE | | | ON FILE |
| COREY DEVIN SHEPPARD | | | ON FILE |
| COREY DEXTER CASSIDY | | | ON FILE |
| COREY DONALD GELINAS | | | ON FILE |
| COREY DONOVAN AUGUST | | | ON FILE |
| COREY DONOVAN HOBBS | | | ON FILE |
| COREY DOUGLAS HANSON | | | ON FILE |
| COREY DOUGLAS LEE-KOO | | | ON FILE |
| COREY DOUGLAS MATCHITT | | | ON FILE |
| COREY DOUGLAS NUNN | | | ON FILE |
| COREY DOUGLAS OSMAN | | | ON FILE |
| COREY DURELL HAMMOND | | | ON FILE |
| COREY DWAYNE HENRY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COREY DYLAN ROGERS TROVINGER | | | ON FILE |
| COREY DYLAN WADE | | | ON FILE |
| COREY DYLAN WHEELER | | | ON FILE |
| COREY E MARSH | | | ON FILE |
| COREY E THURLOW | | | ON FILE |
| COREY EDWARD BLINE | | | ON FILE |
| COREY EDWARD CHESS | | | ON FILE |
| COREY EDWARD JOHNSON | | | ON FILE |
| COREY EDWIN WALTON | | | ON FILE |
| COREY ERVEN | | | ON FILE |
| COREY ERVIN CRUM | | | ON FILE |
| COREY EUGENE NORTHCUTT | | | ON FILE |
| COREY EUGENE PERCHINSKI | | | ON FILE |
| COREY EUGENE PIGGOTT | | | ON FILE |
| COREY EVAN BERIGAN | | | ON FILE |
| COREY EVAN KENSINGER | | | ON FILE |
| COREY EVAN SEGALL | | | ON FILE |
| COREY F RUST | | | ON FILE |
| COREY FISHER CIURPITA | | | ON FILE |
| COREY FRANCIS CHUBON | | | ON FILE |
| COREY FRANCIS WEBB | | | ON FILE |
| COREY GARDNER GEER | | | ON FILE |
| COREY GARRETT WILEY | | | ON FILE |
| COREY GERMAINE HALLEY | | | ON FILE |
| COREY GERMAINE LEATH | | | ON FILE |
| COREY GLYNN ALBRITTON | | | ON FILE |
| COREY GRANT DUKE | | | ON FILE |
| COREY GRANT JACOBS | | | ON FILE |
| COREY H DEITZ | | | ON FILE |
| COREY HEATH SILVEY | | | ON FILE |
| COREY HISKEY | | | ON FILE |
| COREY J BEST | | | ON FILE |
| COREY J GILROY | | | ON FILE |
| COREY J HARSHEY | | | ON FILE |
| COREY J LURTZ | | | ON FILE |
| COREY J MILBURN | | | ON FILE |
| COREY J SPARE | | | ON FILE |
| COREY J SPYRA | | | ON FILE |
| COREY J TAYLOR | | | ON FILE |
| COREY J THIELE | | | ON FILE |
| COREY J WALKER | | | ON FILE |
| COREY JACOB | | | ON FILE |
| COREY JACOB ALMAN | | | ON FILE |
| COREY JAMAHL WHITAKER | | | ON FILE |
| COREY JAMEL WILLIAMS | | | ON FILE |
| COREY JAMES ABRAMOWSKI | | | ON FILE |
| COREY JAMES ALLEN | | | ON FILE |
| COREY JAMES BRIDWELL | | | ON FILE |
| COREY JAMES BUESCHER | | | ON FILE |
| COREY JAMES CIALEO | | | ON FILE |
| COREY JAMES CONNER | | | ON FILE |
| COREY JAMES COOPER | | | ON FILE |
| COREY JAMES COWAN | | | ON FILE |
| COREY JAMES D HUBERG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COREY JAMES DAVIS | | | ON FILE |
| COREY JAMES DAVIS | | | ON FILE |
| COREY JAMES DAVIS | | | ON FILE |
| COREY JAMES FISHER | | | ON FILE |
| COREY JAMES GAY | | | ON FILE |
| COREY JAMES HANRAHAN | | | ON FILE |
| COREY JAMES HARRIS | | | ON FILE |
| COREY JAMES HODDENBACH | | | ON FILE |
| COREY JAMES HOUGH | | | ON FILE |
| COREY JAMES LEWIS | | | ON FILE |
| COREY JAMES PLUMLEE | | | ON FILE |
| COREY JAMES POSTLE | | | ON FILE |
| COREY JAMES ROFF | | | ON FILE |
| COREY JAMES SAGENICH | | | ON FILE |
| COREY JAMES SANCHO | | | ON FILE |
| COREY JAMES SMITH | | | ON FILE |
| COREY JAMES STONE | | | ON FILE |
| COREY JAY BENNETT | | | ON FILE |
| COREY JAY SAVAGE | | | ON FILE |
| COREY JEFFREY DODD | | | ON FILE |
| COREY JOE KINDLER | | | ON FILE |
| COREY JOEL FERGUSON | | | ON FILE |
| COREY JOHN ANTHONY BOURKE | | | ON FILE |
| COREY JOHN BIAZZO | | | ON FILE |
| COREY JOHN CLINTON WALSH | | | ON FILE |
| COREY JOHN PHILLPOTT | | | ON FILE |
| COREY JOHN SKIPPER | | | ON FILE |
| COREY JOHN SKOCIK | | | ON FILE |
| COREY JOHNSON | | | ON FILE |
| COREY JONATHON THRUSH | | | ON FILE |
| COREY JORDAN LOPEZ | | | ON FILE |
| COREY JOSEPH BORGMAN | | | ON FILE |
| COREY JOSEPH DURTHALER | | | ON FILE |
| COREY JOSEPH HOWELL | | | ON FILE |
| COREY JOSEPH LEEPPER | | | ON FILE |
| COREY JOSEPH PUGLIESE | | | ON FILE |
| COREY JOSEPH ROZAS | | | ON FILE |
| COREY JOSEPH SCHOLTKA | | | ON FILE |
| COREY JOSEPH WASZYNSKI | | | ON FILE |
| COREY JOSEPHPAUL COPOUS | | | ON FILE |
| COREY JUYUAN KING | | | ON FILE |
| COREY K KOLENOSKY | | | ON FILE |
| COREY KARL BARNO | | | ON FILE |
| COREY KOEHLER | | | ON FILE |
| COREY L COLLIER | | | ON FILE |
| COREY L SAMS | | | ON FILE |
| COREY LA MERE | | | ON FILE |
| COREY LAINE TOWNING | | | ON FILE |
| COREY LAMAR EGGLESTON SR | | | ON FILE |
| COREY LAMAR MCMILLIAN | | | ON FILE |
| COREY LAMONTTE CHAVOUS | | | ON FILE |
| COREY LANE KREIDER | | | ON FILE |
| COREY LANE PARKS | | | ON FILE |
| COREY LAWSON MCLAUGHLIN JAMES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COREY LEE CORNELL | | | ON FILE |
| COREY LEE DOEBBER | | | ON FILE |
| COREY LEE FREY | | | ON FILE |
| COREY LEE MATHERLY | | | ON FILE |
| COREY LEE ROGERS | | | ON FILE |
| COREY LEMAR SMITH | | | ON FILE |
| COREY LEONARD SCHULTZ | | | ON FILE |
| COREY LEWIS THOMAS | | | ON FILE |
| COREY LIAN | | | ON FILE |
| COREY LOGAN WILSON | | | ON FILE |
| COREY LOUNSBURY | | | ON FILE |
| COREY LYLE SHAW | | | ON FILE |
| COREY LYNN FINNELL | | | ON FILE |
| COREY M CONDRAD | | | ON FILE |
| COREY M GERBER | | | ON FILE |
| COREY M MCGUIRE | | | ON FILE |
| COREY MARCUS KIEFER | | | ON FILE |
| COREY MARCUS MORAN | | | ON FILE |
| COREY MARK FRANCIS | | | ON FILE |
| COREY MARK HOPPOUGH | | | ON FILE |
| COREY MARVIN LEE NEWMAN | | | ON FILE |
| COREY MATHEW GILL | | | ON FILE |
| COREY MATHEW NUSS | | | ON FILE |
| COREY MATTHEW CLARK | | | ON FILE |
| COREY MATTHEW GETTIG | | | ON FILE |
| COREY MATTHEW IRWIN | | | ON FILE |
| COREY MATTHEW JOHNSTON | | | ON FILE |
| COREY MATTHEW PEKULA | | | ON FILE |
| COREY MATTHEW WHEELER | | | ON FILE |
| COREY MAURICE JOHNSON | | | ON FILE |
| COREY MAXWELL TOWNS | | | ON FILE |
| COREY MCCARRON ELLIS | | | ON FILE |
| COREY MCQUILLAN HESS | | | ON FILE |
| COREY MICAH KERDMAN ANDRADE | | | ON FILE |
| COREY MICHAEL | | | ON FILE |
| COREY MICHAEL BAKER | | | ON FILE |
| COREY MICHAEL BODA | | | ON FILE |
| COREY MICHAEL CROSS | | | ON FILE |
| COREY MICHAEL EULAS | | | ON FILE |
| COREY MICHAEL GIA VU | | | ON FILE |
| COREY MICHAEL LEHMAN | | | ON FILE |
| COREY MICHAEL MARTIN | | | ON FILE |
| COREY MICHAEL NARVERUD | | | ON FILE |
| COREY MICHAEL NEWHOUSE | | | ON FILE |
| COREY MICHAEL SCHROEDER | | | ON FILE |
| COREY MICHAEL SHEEHAN | | | ON FILE |
| COREY MICHAEL TINNEY | | | ON FILE |
| COREY MICHAEL WELLS | | | ON FILE |
| COREY MICHAEL WOODRUFF | | | ON FILE |
| COREY MING HAY HO | | | ON FILE |
| COREY MITCHELL HELLER | | | ON FILE |
| COREY MITCHELL VUONG | | | ON FILE |
| COREY MORIN THIBAULT | | | ON FILE |
| COREY MURRAY SANTO BORGH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COREY NATHAN SMITH | | | ON FILE |
| COREY NATHANIELGREY MOORE | | | ON FILE |
| COREY NICHOLAS CANDELARIA | | | ON FILE |
| COREY NICHOLAS YOUNG | | | ON FILE |
| COREY NICOLE BARRETT | | | ON FILE |
| COREY OKEITH MORRIS | | | ON FILE |
| COREY OSMON | | | ON FILE |
| COREY OTIS | | | ON FILE |
| COREY P MARTIN | | | ON FILE |
| COREY P VARDY | | | ON FILE |
| COREY PATRICK BRUNDAGE | | | ON FILE |
| COREY PATRICK MC LAUGHLIN | | | ON FILE |
| COREY PATRICK PIHERA | | | ON FILE |
| COREY PATRICK RAMSEY | | | ON FILE |
| COREY PATRICK WALSH | | | ON FILE |
| COREY PAUL WIMPEY | | | ON FILE |
| COREY PETER SOLOMON | | | ON FILE |
| COREY PHILLIP DALTON | | | ON FILE |
| COREY PRUDHOMME | | | ON FILE |
| COREY R JOHNSTON | | | ON FILE |
| COREY R PLOZZA | | | ON FILE |
| COREY R TOKARZ | | | ON FILE |
| COREY RANDALL KLATT | | | ON FILE |
| COREY RAYMOND TERZO | | | ON FILE |
| COREY REDWINE | | | ON FILE |
| COREY RENE ANDERSON | | | ON FILE |
| COREY RICHARD CHANG | | | ON FILE |
| COREY RICHARDSON | | | ON FILE |
| COREY ROBB KINSMAN | | | ON FILE |
| COREY ROBERT CAMPBELL | | | ON FILE |
| COREY ROBERT LABRIE | | | ON FILE |
| COREY ROBERT MAX EDLINGER | | | ON FILE |
| COREY ROBERT SELLERS | | | ON FILE |
| COREY ROBERT SUDHOFF | | | ON FILE |
| COREY ROGER LUPTON | | | ON FILE |
| COREY ROGER LUPTON | | | ON FILE |
| COREY ROHAN THOMPSON | | | ON FILE |
| COREY ROYANN LANGDON | | | ON FILE |
| COREY RUSSELL STRYKER | | | ON FILE |
| COREY RYAN CALLAHAN | | | ON FILE |
| COREY RYAN FISHER | | | ON FILE |
| COREY RYAN PALMOUR | | | ON FILE |
| COREY RYAN RODRIGUEZ | | | ON FILE |
| COREY RYAN UHRIG | | | ON FILE |
| COREY S KATZ | | | ON FILE |
| COREY S RIDDLE | | | ON FILE |
| COREY SAGE WEAVER | | | ON FILE |
| COREY SCOTT D FORBES | | | ON FILE |
| COREY SEAN MOORE | | | ON FILE |
| COREY SHAE ZORDAN | | | ON FILE |
| COREY SHANE BROWN | | | ON FILE |
| COREY SHAWN KENDALL | | | ON FILE |
| COREY SHEEHAN | | | ON FILE |
| COREY SMITH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COREY SMITH | | | ON FILE |
| COREY SMITH | | | ON FILE |
| COREY SMITH KNOX | | | ON FILE |
| COREY SPENCER | | | ON FILE |
| COREY STANSBERY | | | ON FILE |
| COREY STEVEN HENICK | | | ON FILE |
| COREY STEVEN MILLER | | | ON FILE |
| COREY STEVENS | | | ON FILE |
| COREY T GRACE | | | ON FILE |
| COREY TANDY GEARHART | | | ON FILE |
| COREY TANNER CHRISTIANSEN | | | ON FILE |
| COREY TAWHERO POWELL | | | ON FILE |
| COREY THOMAS BINDNER | | | ON FILE |
| COREY THOMAS PHILLIPS | | | ON FILE |
| COREY THOMAS STOCKWELL | | | ON FILE |
| COREY THOMAS WILEY | | | ON FILE |
| COREY TIMOTHY SULLIVAN | | | ON FILE |
| COREY TODD FAULKERSON | | | ON FILE |
| COREY TRENTON BOYD | | | ON FILE |
| COREY TRISTAN SUSOL | | | ON FILE |
| COREY TURNER | | | ON FILE |
| COREY VAUGHN ETRIS | | | ON FILE |
| COREY VERDELL MILLER | | | ON FILE |
| COREY VICTOR STANISCIA | | | ON FILE |
| COREY VINCENT LEONARD | | | ON FILE |
| COREY WADDELL | | | ON FILE |
| COREY WADE | | | ON FILE |
| COREY WALTER STOECKIGT | | | ON FILE |
| COREY WARD BIRUKOW | | | ON FILE |
| COREY WARREN SCOTT | | | ON FILE |
| COREY WAYNE KLESSIG | | | ON FILE |
| COREY WAYNE WADDEN | | | ON FILE |
| COREY WILLIAM AGIUS | | | ON FILE |
| COREY WILLIAM HAAS | | | ON FILE |
| COREY WILLIAM HILTON | | | ON FILE |
| COREY WILLIAM ROOS | | | ON FILE |
| COREY WILLIAM WADE | | | ON FILE |
| COREY WILLIAMS | | | ON FILE |
| COREY WILLIS | | | ON FILE |
| COREY XIANG SHAUN | | | ON FILE |
| COREY-LEIGH FRANK GREEN | | | ON FILE |
| CORGAN WILLIAM WEDEL | | | ON FILE |
| CORHINNE BIANCA ROSALES MENOS | | | ON FILE |
| CORI DANIELLE FOWLER | | | ON FILE |
| CORI KELLEY HENRY | | | ON FILE |
| CORI R NOLETTE | | | ON FILE |
| CORI RENE GRIEB | | | ON FILE |
| CORIC JADE BOUSEGARD | | | ON FILE |
| CORIEN HENDRIKA M STAELS | | | ON FILE |
| CORIN ALEXANDER GILES | | | ON FILE |
| CORIN LEA KREMNITZER | | | ON FILE |
| CORIN M FLETCHER | | | ON FILE |
| CORIN MARLA YAMASAKI | | | ON FILE |
| CORIN MICHAEL CASEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CORIN PANEY | | | ON FILE |
| CORIN ROBERT EVAN LUDWIG-SIMKIN | | | ON FILE |
| CORIN WILLIAM LEE | | | ON FILE |
| CORINA ANN ENRIQUEZ | | | ON FILE |
| CORINA BEATRIZ FODINO | | | ON FILE |
| CORINA DOCTRINE | | | ON FILE |
| CORINA ELISABETH ROHR | | | ON FILE |
| CORINA ELIZABETH VERA ARIAS | | | ON FILE |
| CORINA EUGENIA MIHALACHE | | | ON FILE |
| CORINA MARIA HOPMAN | | | ON FILE |
| CORINA MIREYA VANEGAS | | | ON FILE |
| CORINA MOCANU | | | ON FILE |
| CORINA OROZCOCAUSOR | | | ON FILE |
| CORINA PETRONELA UDREA | | | ON FILE |
| CORINA R MILLS | | | ON FILE |
| CORINA SCHUSHEIM | | | ON FILE |
| CORINA STEGARESCU MIRA | | | ON FILE |
| CORINA TATIANA AZAS | | | ON FILE |
| CORINA VETURIA TRIFU | | | ON FILE |
| CORINE CHRISTIANE LEWIS | | | ON FILE |
| CORINE DOROTHY HOL | | | ON FILE |
| CORINE F MANZANA | | | ON FILE |
| CORINE F MANZANA | | | ON FILE |
| CORINE SCHREIBER | | | ON FILE |
| CORINNA  JONES | | | ON FILE |
| CORINNA MARGARET STOKES | | | ON FILE |
| CORINNA SCHUMACHER | | | ON FILE |
| CORINNA SIEGLINDE BECKERT | | | ON FILE |
| CORINNA SUSANNE BYSTRON | | | ON FILE |
| CORINNA SYLVIA KRÃ–NUNG | | | ON FILE |
| CORINNA WEGERER GEB GOEKER | | | ON FILE |
| CORINNE A GUNTHER | | | ON FILE |
| CORINNE ADELE INES NAVE | | | ON FILE |
| CORINNE CANDELLERO | | | ON FILE |
| CORINNE CECILE JACOB | | | ON FILE |
| CORINNE CLAUDE CEPPO | | | ON FILE |
| CORINNE ELISABETH MICHELETTI | | | ON FILE |
| CORINNE ELIZABETH LLOYD | | | ON FILE |
| CORINNE ELIZABETH RAUCH | | | ON FILE |
| CORINNE EMMA JADE BOLDUC | | | ON FILE |
| CORINNE FRANCOISE LEVEUF | | | ON FILE |
| CORINNE HAUSER | | | ON FILE |
| CORINNE JEANNE CLAUDINE GELINEAU | | | ON FILE |
| CORINNE JOHNETTE DANIELS | | | ON FILE |
| CORINNE JOSETTE MICHELE BAILLET | | | ON FILE |
| CORINNE LAI CHENG ADAMIDOU | | | ON FILE |
| CORINNE LOTTI SPRING BUECHEL | | | ON FILE |
| CORINNE MARIE BERNADETTE POMPA-BERANGER | | | ON FILE |
| CORINNE MCCARTHY VANDERMEER | | | ON FILE |
| CORINNE MICHELE JACQUELINE ANDRIEU | | | ON FILE |
| CORINNE MICHELLE KERANS | | | ON FILE |
| CORINNE MIREILLE RENEE WAXIN | | | ON FILE |
| CORINNE N DILORENZO | | | ON FILE |
| CORINNE NELLY ANDRES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CORINNE NICOLE STARK | | | ON FILE |
| CORINNE PASCALE SCHROIFF | | | ON FILE |
| CORINNE PAULINE NKONDJOCK | | | ON FILE |
| CORINNE RUTH VAN DER LEM | | | ON FILE |
| CORINNE SYLVIE STEVE | | | ON FILE |
| CORINNE WAMPACH | | | ON FILE |
| CORINNE YPPERCIEL | | | ON FILE |
| CORINTHIAN MICHAELGL LOYLESS | | | ON FILE |
| CORISA JORDAN DULMAGE | | | ON FILE |
| CORISCO IVORRA RODRIGUEZ | | | ON FILE |
| CORIZE LTD | | | ON FILE |
| CORLAN TYLER ROBINSON | | | ON FILE |
| CORLETTA NANCINE CLAY | | | ON FILE |
| CORLEY KINNANE | | | ON FILE |
| CORLIS CLAYTON CROWELL | | | ON FILE |
| CORMAC DONOGH O RIORDAN | | | ON FILE |
| CORMAC FHEIDHLIM WOODHOUSE | | | ON FILE |
| CORMAC HICKEY | | | ON FILE |
| CORMAC HUGH MCALEENAN | | | ON FILE |
| CORMAC LANGAN | | | ON FILE |
| CORMAC LENNON | | | ON FILE |
| CORMAC MICHAEL MURRAY ABATE | | | ON FILE |
| CORMAC PAYNE | | | ON FILE |
| CORMAC ROWE | | | ON FILE |
| CORMAC SHANE OBRIEN | | | ON FILE |
| CORMAC SIMON WALLACE | | | ON FILE |
| CORMAC THOMAS HAWNEY | | | ON FILE |
| CORNE G VALKENBURG | | | ON FILE |
| CORNE HARM DANIEL VAN SPIJKER | | | ON FILE |
| CORNE OPPERMAN | | | ON FILE |
| CORNEIL QUINTARIOUS BILLINGTON | | | ON FILE |
| CORNEILIUS ANTIONE MAGGETTE | | | ON FILE |
| CORNEL ANDREI TIBU | | | ON FILE |
| CORNEL BUHOLZER | | | ON FILE |
| CORNEL BURSUC | | | ON FILE |
| CORNEL DOLFF | | | ON FILE |
| CORNEL JAMES MCKAY | | | ON FILE |
| CORNEL PETRU TARCA | | | ON FILE |
| CORNEL VIRTOSU | | | ON FILE |
| CORNEL W HEIJKOOP | | | ON FILE |
| CORNEL-CRISTIAN LUPAN | | | ON FILE |
| CORNELIA AFKE JAARSMA | | | ON FILE |
| CORNELIA ANITA DOMINIKA VAN LIEROP | | | ON FILE |
| CORNELIA BAUMANN | | | ON FILE |
| CORNELIA BREDICEAN | | | ON FILE |
| CORNELIA BUHOLZER | | | ON FILE |
| CORNELIA C PETROVAS | | | ON FILE |
| CORNELIA CHRISTINE WIELTSCHNIG ZDOVC | | | ON FILE |
| CORNELIA DE LANGE MATTHIJSEN | | | ON FILE |
| CORNELIA DOROTHE LENSKI | | | ON FILE |
| CORNELIA DOROTHE LENSKI | | | ON FILE |
| CORNELIA EBBA DESIREE ANKAR RUDOLPH | | | ON FILE |
| CORNELIA ELISABETH HARMANS | | | ON FILE |
| CORNELIA ELLE DICHT-LOCHMEYER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CORNELIA JOHANNA EDELING | | | ON FILE |
| CORNELIA JOHANNA VAN DIJK | | | ON FILE |
| CORNELIA M DE GROOT E/V VAN WINGERDEN | | | ON FILE |
| CORNELIA MANINA NEDESCU | | | ON FILE |
| CORNELIA MARGA BRINKMANN | | | ON FILE |
| CORNELIA MEIÃŸL | | | ON FILE |
| CORNELIA NAOMI MOLENAAR | | | ON FILE |
| CORNELIA PATRICIA MICHEL ASCHWANDEN | | | ON FILE |
| CORNELIA REITER | | | ON FILE |
| CORNELIA ROSENAU | | | ON FILE |
| CORNELIA SARA LEHMANN | | | ON FILE |
| CORNELIA SPISKE | | | ON FILE |
| CORNELIA UTE VON SCHEVEN | | | ON FILE |
| CORNELIA VAN DER KRAAN | | | ON FILE |
| CORNELIA WAGNER | | | ON FILE |
| CORNELIO ALDRIN QUERO MANGON | | | ON FILE |
| CORNELIS A KROON | | | ON FILE |
| CORNELIS ABRAHAM OWEL | | | ON FILE |
| CORNELIS ADRIANA KUIJER | | | ON FILE |
| CORNELIS ADRIANUS DEN OTTER | | | ON FILE |
| CORNELIS ADRIANUS VAN STRIEN | | | ON FILE |
| CORNELIS ALBERT JANSEN | | | ON FILE |
| CORNELIS ANDREW GREY | | | ON FILE |
| CORNELIS ANTONIUS TROMPERT | | | ON FILE |
| CORNELIS ARIE VAN DER MIJDEN | | | ON FILE |
| CORNELIS BOCHOVEN | | | ON FILE |
| CORNELIS BROUWER | | | ON FILE |
| CORNELIS C VAN DEN NOORD | | | ON FILE |
| CORNELIS CAREL FRANCOIS SCHAAP | | | ON FILE |
| CORNELIS D CAMPAGNE | | | ON FILE |
| CORNELIS DE BEST | | | ON FILE |
| CORNELIS F BAAK | | | ON FILE |
| CORNELIS FRANCISCU DENKERS | | | ON FILE |
| CORNELIS FRANCISCUS HOOGENDOORN | | | ON FILE |
| CORNELIS G HOOGENDIJK | | | ON FILE |
| CORNELIS G OOSTERBOS | | | ON FILE |
| CORNELIS G P J M VAN ENGELEN | | | ON FILE |
| CORNELIS H PHILIPSEN | | | ON FILE |
| CORNELIS H SPLINTERS | | | ON FILE |
| CORNELIS HENDRIK HERREBOUT | | | ON FILE |
| CORNELIS HERMAN MANNEE | | | ON FILE |
| CORNELIS J BAST | | | ON FILE |
| CORNELIS J BREUKELAAR | | | ON FILE |
| CORNELIS J C VERTEGAAL | | | ON FILE |
| CORNELIS J HUISSEN | | | ON FILE |
| CORNELIS J M VEERMAN | | | ON FILE |
| CORNELIS J SIER | | | ON FILE |
| CORNELIS J SMIT | | | ON FILE |
| CORNELIS J VAN BOGGELEN | | | ON FILE |
| CORNELIS J VAN DER MEIJ | | | ON FILE |
| CORNELIS J VAN EDE | | | ON FILE |
| CORNELIS J VAN EIJK | | | ON FILE |
| CORNELIS J VAN HERWIJNEN | | | ON FILE |
| CORNELIS JACOBUS JOOSTE DU PLOOY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CORNELIS JACOBUS KASSENBERG | | | ON FILE |
| CORNELIS JACOBUS PETRUS MARTINUS BAREMANS | | | ON FILE |
| CORNELIS JACOBUS VAN GINKEL | | | ON FILE |
| CORNELIS JANSE UYS | | | ON FILE |
| CORNELIS JOHAN ERIC STEENKUIJL | | | ON FILE |
| CORNELIS JOHANNES DE JONG | | | ON FILE |
| CORNELIS JOHANNES HERDERSCHEE | | | ON FILE |
| CORNELIS JOHANNES LIEBEN | | | ON FILE |
| CORNELIS JOHANNES MONSIEURS | | | ON FILE |
| CORNELIS JOHANNES RIJSTERBORGH | | | ON FILE |
| CORNELIS JOHANNES ZIRKZEE | | | ON FILE |
| CORNELIS JONKER | | | ON FILE |
| CORNELIS KOLBEEK | | | ON FILE |
| CORNELIS LEENDERT VAN DEN DRIESCHE | | | ON FILE |
| CORNELIS LOUWRENS VAN OOSLVEEN | | | ON FILE |
| CORNELIS MARIA VAN BEURDEN | | | ON FILE |
| CORNELIS MARIA VERBAKEN | | | ON FILE |
| CORNELIS MARINUS ANTONIUS MARIA KOOLEN | | | ON FILE |
| CORNELIS MARIUS ROZENDAAL | | | ON FILE |
| CORNELIS MARTIN DE VRIES | | | ON FILE |
| CORNELIS P PARLEVLIET | | | ON FILE |
| CORNELIS P VOGELENZANG | | | ON FILE |
| CORNELIS PATER | | | ON FILE |
| CORNELIS PAUL VLAGSMA | | | ON FILE |
| CORNELIS PETRUS JOHANNES MARIA DE WIT | | | ON FILE |
| CORNELIS PIET VAN EKRIS | | | ON FILE |
| CORNELIS PIETER HERMANUS SCHONHAGE | | | ON FILE |
| CORNELIS RONALD BRUGMAN | | | ON FILE |
| CORNELIS RUDOLF BROUWER | | | ON FILE |
| CORNELIS SCHOUTEN | | | ON FILE |
| CORNELIS SIMON BRABER | | | ON FILE |
| CORNELIS TEUNIS ADRIANUS VAN DER MEIJDEN | | | ON FILE |
| CORNELIS THEODORUS TEN KLOOSTER | | | ON FILE |
| CORNELIS TOET | | | ON FILE |
| CORNELIS VAHRMEIJER | | | ON FILE |
| CORNELIS VAN DER WELLE | | | ON FILE |
| CORNELIS VERHAGEN | | | ON FILE |
| CORNELIS VERSTEEGH | | | ON FILE |
| CORNELIS VIS | | | ON FILE |
| CORNELIS W DE WIJS | | | ON FILE |
| CORNELIS WILHELM BEEKMAN | | | ON FILE |
| CORNELIS WILLEM TORREMAN | | | ON FILE |
| CORNELIS Y BLOKZIJL | | | ON FILE |
| CORNELISJ W A MEIJER | | | ON FILE |
| CORNELIU ALEXANDRU PASCARIU | | | ON FILE |
| CORNELIU GEORGE COMAN | | | ON FILE |
| CORNELIU ROTARU | | | ON FILE |
| CORNELIU SOARES FERREIRA IFTIM | | | ON FILE |
| CORNELIU TUDOR VLAD | | | ON FILE |
| CORNELIU VACAREAN | | | ON FILE |
| CORNELIUS ADOLF HATTINGH | | | ON FILE |
| CORNELIUS ALEXANDRU MIRON | | | ON FILE |
| CORNELIUS ANTHONY CONOR PURCELL | | | ON FILE |
| CORNELIUS ANTWAN GLEATON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CORNELIUS CHRISTIANUS VAN DEN BEEMD | | | ON FILE |
| CORNELIUS CHUA KIM ANN | | | ON FILE |
| CORNELIUS CLOUD II | | | ON FILE |
| CORNELIUS COENRAAD SCHEEPERS | | | ON FILE |
| CORNELIUS DANIELLE LLOYD | | | ON FILE |
| CORNELIUS DVONN RICHARDS | | | ON FILE |
| CORNELIUS ELIAS BONFERT | | | ON FILE |
| CORNELIUS HALLER FREIESLEBEN | | | ON FILE |
| CORNELIUS IBEAWUCHI | | | ON FILE |
| CORNELIUS III WALKER | | | ON FILE |
| CORNELIUS JANSEN BEKKER | | | ON FILE |
| CORNELIUS JAR VAN SCHERPENZEEL | | | ON FILE |
| CORNELIUS JOHANNES CATHARINA DE LAAT | | | ON FILE |
| CORNELIUS JOHANNES COETZEE | | | ON FILE |
| CORNELIUS JOHANNES SEARLE | | | ON FILE |
| CORNELIUS KOSHY | | | ON FILE |
| CORNELIUS LAWRENCE DEFALCO | | | ON FILE |
| CORNELIUS LEENDERT DE HAAIJ | | | ON FILE |
| CORNELIUS LYNDELL POLK | | | ON FILE |
| CORNELIUS MARTHINUS MULLER | | | ON FILE |
| CORNELIUS MBUKOH MC ECHA | | | ON FILE |
| CORNELIUS MILES BOLINGER | | | ON FILE |
| CORNELIUS NG NG JING XUAN | | | ON FILE |
| CORNELIUS OKWUDILI EZEOKEKE | | | ON FILE |
| CORNELIUS OLEARY | | | ON FILE |
| CORNELIUS R HARMON | | | ON FILE |
| CORNELIUS RYAN CONNOR | | | ON FILE |
| CORNELIUS SAMUEL GLANZER | | | ON FILE |
| CORNELIUS STEFANUS DE VOS | | | ON FILE |
| CORNELIUS STEPHAN EBERT | | | ON FILE |
| CORNELIUS VON BEARD | | | ON FILE |
| CORNELIUS WADE MATTHEWS | | | ON FILE |
| CORNELL A EDMONDS | | | ON FILE |
| CORNELL BONDOR | | | ON FILE |
| CORNELL D DEGUIA | | | ON FILE |
| CORNELL E F ROSS | | | ON FILE |
| CORNELL E THOMAS JR | | | ON FILE |
| CORNELL ODAN KAVANAUGH HENRY | | | ON FILE |
| CORNELL RASHAD HARRIS | | | ON FILE |
| CORNELL STEVE GALOFTEANU | | | ON FILE |
| CORNELLS D ROMIJN | | | ON FILE |
| CORNELUS CHIKWADO EZE | | | ON FILE |
| CORNELUS HENRIKUS JOSEPHUS SMEETS | | | ON FILE |
| CORNELUS KAREL TER MATEN | | | ON FILE |
| CORONA HEIGHTS TRUST | | | ON FILE |
| COROY DUANE OLDEN | | | ON FILE |
| CORPORAN RAFAEL | | | ON FILE |
| CORRADINA IACAZIO | | | ON FILE |
| CORRADO FANTACCI | | | ON FILE |
| CORRADO AZZARITI | | | ON FILE |
| CORRADO BIDOIA | | | ON FILE |
| CORRADO BRUNI | | | ON FILE |
| CORRADO CENCE | | | ON FILE |
| CORRADO CICCIARELLA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CORRADO CICERCHIA | | | ON FILE |
| CORRADO CULTRERA PILATO | | | ON FILE |
| CORRADO DEIDDA | | | ON FILE |
| CORRADO DEKIMPE | | | ON FILE |
| CORRADO DI NARDO | | | ON FILE |
| CORRADO FRANCESCO VALENTI | | | ON FILE |
| CORRADO LEONARDI | | | ON FILE |
| CORRADO MARTINAZZOLI | | | ON FILE |
| CORRADO MODICA | | | ON FILE |
| CORRADO SCANAVINO | | | ON FILE |
| CORRADO SERRA | | | ON FILE |
| CORRADO SORRENTINO | | | ON FILE |
| CORRADO STOCCHI | | | ON FILE |
| CORRADO ZOLI | | | ON FILE |
| CORRAINE CHOO CHING LI | | | ON FILE |
| CORRAN LEON RUSSELL BEBAN | | | ON FILE |
| CORREY MICHAEL GODDEN | | | ON FILE |
| CORRI JOHN FORDYCE JONES | | | ON FILE |
| CORRI TJIA | | | ON FILE |
| CORRIE CELESTE BECERRA | | | ON FILE |
| CORRIE HUGH KELLY | | | ON FILE |
| CORRIE KEVIN BORDE | | | ON FILE |
| CORRIE L HOLLIDAY | | | ON FILE |
| CORRIE LACHARLES HYMAN | | | ON FILE |
| CORRIE LACHARLES HYMAN | | | ON FILE |
| CORRIE LEE BIGNELL | | | ON FILE |
| CORRIGAN BROOKS LOGAN | | | ON FILE |
| CORRINA JOY SANTINO | | | ON FILE |
| CORRINA LOUISE WALKER | | | ON FILE |
| CORRINE PATRICIA SALLEE | | | ON FILE |
| CORRINE R KNUDSEN | | | ON FILE |
| CORRINE RENEE SISK | | | ON FILE |
| CORRINE RUTH YOUNG | | | ON FILE |
| CORRINE SARA BRIANTE | | | ON FILE |
| CORRY DANIEL BURTON | | | ON FILE |
| CORRY JOHNSON | | | ON FILE |
| CORRYDON ADELBERT DRISCOLL III | | | ON FILE |
| CORSIN DAMIAN CAMICHEL | | | ON FILE |
| CORSIN JAMIE HEMMINGER | | | ON FILE |
| CORT BRYAN WENZEL | | | ON FILE |
| CORT DAVID CHARLES HENSON | | | ON FILE |
| CORT JOHN SHIRK | | | ON FILE |
| CORT MICHAEL ROMO | | | ON FILE |
| CORT NATHAN KIBLER MELBY | | | ON FILE |
| CORTES OSORIO ALBERTO | | | ON FILE |
| CORTEZ A JAMES | | | ON FILE |
| CORTEZ ARTHURKUTCHER ORTEGA | | | ON FILE |
| CORTEZ LAMONT NICHOLS | | | ON FILE |
| CORTEZ MCKINLEY COOK | | | ON FILE |
| CORTEZ QUINTON BROWN | | | ON FILE |
| CORTEZ V PAGE | | | ON FILE |
| CORTINA RENAE BROWN | | | ON FILE |
| CORTLAND ARMAND GARIEPY | | | ON FILE |
| CORTLAND CHRISTOPHER NELSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CORTLAND PRINCE BRIGHAM | | | ON FILE |
| CORTLAND THOMAS FOXWORTH | | | ON FILE |
| CORTLAY JEROME HOSKINS | | | ON FILE |
| CORTNEY ALEXANDER ROBINSON | | | ON FILE |
| CORTNEY BLAIR HUGHES | | | ON FILE |
| CORTNEY RAMON WILLIAMS | | | ON FILE |
| CORVDANCE GOFIGRANTE | | | ON FILE |
| CORVIN KNIPPENBERG | | | ON FILE |
| CORVINIAN SEBASTIAN KOTTMAIR | | | ON FILE |
| CORVUS ABYSS | | | ON FILE |
| CORWIN BALOALOA DIAZ | | | ON FILE |
| CORWIN J LINDEMAN | | | ON FILE |
| CORWIN J LINDEMAN | | | ON FILE |
| CORWIN MICHAEL WOODWARD | | | ON FILE |
| CORWIN SCOTT SLONE | | | ON FILE |
| CORWYN MATTHEW BETTLES | | | ON FILE |
| CORY  MADORE | | | ON FILE |
| CORY A FREEMAN | | | ON FILE |
| CORY A RIFFLE | | | ON FILE |
| CORY A. ROBERTS | | | ON FILE |
| CORY AARON GREENBAUM | | | ON FILE |
| CORY ABBATE | | | ON FILE |
| CORY ABDALLA | | | ON FILE |
| CORY ABRAM | | | ON FILE |
| CORY ADAM COULTER | | | ON FILE |
| CORY ADAM DEVENPORT | | | ON FILE |
| CORY ALAN GIESSELMAN | | | ON FILE |
| CORY ALAN ROGGE | | | ON FILE |
| CORY ALAN SKELLY | | | ON FILE |
| CORY ALAN TODD | | | ON FILE |
| CORY ALAN WALL | | | ON FILE |
| CORY ALEXANDER BRYCK | | | ON FILE |
| CORY ALEXANDER DEGIOVANNI | | | ON FILE |
| CORY ALEXANDER HARDING | | | ON FILE |
| CORY ALEXANDER HULL | | | ON FILE |
| CORY ALEXANDER JOHNSON | | | ON FILE |
| CORY ALEXANDER SCHOENBORN | | | ON FILE |
| CORY ALEXANDER WILLIAMS | | | ON FILE |
| CORY ALEXANDRE LAMB | | | ON FILE |
| CORY ALLEN BISER | | | ON FILE |
| CORY ALLEN ELLIS | | | ON FILE |
| CORY ALLEN GRAFT | | | ON FILE |
| CORY ALLEN HASS | | | ON FILE |
| CORY ALLEN HENDRIX | | | ON FILE |
| CORY ALLEN NELSON | | | ON FILE |
| CORY ALTON ROBERTS | | | ON FILE |
| CORY AM BENDORF SASSEEN | | | ON FILE |
| CORY ANDREW MATIEYSHEN | | | ON FILE |
| CORY ANDREW NADER | | | ON FILE |
| CORY ANTHONY AMATO | | | ON FILE |
| CORY ANTHONY CAPONE | | | ON FILE |
| CORY ANTHONY CHARLES | | | ON FILE |
| CORY ANTWAN WAYE | | | ON FILE |
| CORY B SAMPSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CORY BEESON | | | ON FILE |
| CORY BENJAMIN BISHOP | | | ON FILE |
| CORY BENJAMIN DAVIS | | | ON FILE |
| CORY BENJAMIN RAE | | | ON FILE |
| CORY BERNHARDT PICCIONE | | | ON FILE |
| CORY BRADLEY WILLIAMS | | | ON FILE |
| CORY BRANT MCGUFFIN | | | ON FILE |
| CORY BRENDAN THOMPSON | | | ON FILE |
| CORY BRIAN ALLISON | | | ON FILE |
| CORY BRIAN MANKA | | | ON FILE |
| CORY BRIANNE RATH | | | ON FILE |
| CORY CAMASTA | | | ON FILE |
| CORY CECIL GRINSTEAD | | | ON FILE |
| CORY CHARLES CONRAD | | | ON FILE |
| CORY CHARLES GEROW | | | ON FILE |
| CORY CHARLES GOTTO | | | ON FILE |
| CORY CHARLES LAMOT | | | ON FILE |
| CORY CHARLES PISTULKA | | | ON FILE |
| CORY CHARLES REILLY | | | ON FILE |
| CORY CHRISTIAN SMITH | | | ON FILE |
| CORY CHRISTOPHER LUND | | | ON FILE |
| CORY CHRISTOPHER SMITH | | | ON FILE |
| CORY CHRISTOPHER STERLING | | | ON FILE |
| CORY CHURKO | | | ON FILE |
| CORY CRAIG KEATE | | | ON FILE |
| CORY CULP | | | ON FILE |
| CORY D STRONG | | | ON FILE |
| CORY DALE LARSON | | | ON FILE |
| CORY DALE WELLS | | | ON FILE |
| CORY DANA REDDISH | | | ON FILE |
| CORY DANE ZERWAS | | | ON FILE |
| CORY DANIEL CALDWELL | | | ON FILE |
| CORY DANIEL HENSLEY | | | ON FILE |
| CORY DANIEL MCKEE | | | ON FILE |
| CORY DAVID BRYANT | | | ON FILE |
| CORY DAVID CAMPBELL | | | ON FILE |
| CORY DAVID CARPENTER | | | ON FILE |
| CORY DAVID MARTILLA | | | ON FILE |
| CORY DAVID PFAHLER | | | ON FILE |
| CORY DAVID ROTH | | | ON FILE |
| CORY DEAN CLITES | | | ON FILE |
| CORY DEAN JENNERMANN | | | ON FILE |
| CORY DEAN MARCHASIN | | | ON FILE |
| CORY DEAN S LLOYD | | | ON FILE |
| CORY DEE JOHNSON | | | ON FILE |
| CORY DENNIS TOMKINSON | | | ON FILE |
| CORY DOGGETT | | | ON FILE |
| CORY DONALD RICHARDS | | | ON FILE |
| CORY DOUGLAS FAIRWEATHER | | | ON FILE |
| CORY DOUGLAS FAWCETT | | | ON FILE |
| CORY DUSTIN HICKS | | | ON FILE |
| CORY DUSTIN NANKERVIS | | | ON FILE |
| CORY E LEWIS | | | ON FILE |
| CORY E SIMS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CORY EDMOND HENRY | | | ON FILE |
| CORY EDWARD HALLAM | | | ON FILE |
| CORY EDWARD MEKELBURG | | | ON FILE |
| CORY EDWARD NOTT | | | ON FILE |
| CORY EDWARD RATCHFORD | | | ON FILE |
| CORY ERIC KNOWLTON | | | ON FILE |
| CORY EVAN ZOBLIN | | | ON FILE |
| CORY FRANCIS APPEL | | | ON FILE |
| CORY FRASER MCKAY | | | ON FILE |
| CORY FUMIO MAKISHI | | | ON FILE |
| CORY GEORGE GROOM | | | ON FILE |
| CORY GIORGI | | | ON FILE |
| CORY GLEN TURNER | | | ON FILE |
| CORY GRACIANO | | | ON FILE |
| CORY GRANT PATERSON | | | ON FILE |
| CORY GRIFFIN | | | ON FILE |
| CORY H ALTABET | | | ON FILE |
| CORY HUGH JONES | | | ON FILE |
| CORY J INGLE | | | ON FILE |
| CORY J KRIEGER | | | ON FILE |
| CORY J MAGNO | | | ON FILE |
| CORY J MAYS | | | ON FILE |
| CORY J PINKERTON | | | ON FILE |
| CORY J SIKDER | | | ON FILE |
| CORY JACK EGLINTON | | | ON FILE |
| CORY JACOB FOGEL | | | ON FILE |
| CORY JAMELL SCOTT | | | ON FILE |
| CORY JAMES BIEGANEK | | | ON FILE |
| CORY JAMES BOGLER | | | ON FILE |
| CORY JAMES CREPPEL | | | ON FILE |
| CORY JAMES DAVIS | | | ON FILE |
| CORY JAMES DELOUCHE | | | ON FILE |
| CORY JAMES DEVORE | | | ON FILE |
| CORY JAMES DIEDERICH | | | ON FILE |
| CORY JAMES DUFFIN | | | ON FILE |
| CORY JAMES DUFFIN | | | ON FILE |
| CORY JAMES FUSSY | | | ON FILE |
| CORY JAMES GORDON | | | ON FILE |
| CORY JAMES GRADY | | | ON FILE |
| CORY JAMES MATZ | | | ON FILE |
| CORY JAMES STEVEN BERGERON | | | ON FILE |
| CORY JAMES THORNTON | | | ON FILE |
| CORY JAMES UNTCH | | | ON FILE |
| CORY JAMES VILLENEUVE | | | ON FILE |
| CORY JASON COOK | | | ON FILE |
| CORY JASON HELLER | | | ON FILE |
| CORY JASON STRAUSBAUGH | | | ON FILE |
| CORY JAY CHARUBHAT | | | ON FILE |
| CORY JAY GLASSMAN | | | ON FILE |
| CORY JEMAL HUBBARD | | | ON FILE |
| CORY JERRELL TATE | | | ON FILE |
| CORY JOE RULLER | | | ON FILE |
| CORY JOHN GABRIEL | | | ON FILE |
| CORY JOHN NUSBAUM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CORY JOHN WHITEBIRD | | | ON FILE |
| CORY JOSEPH EDWARDS | | | ON FILE |
| CORY JOSEPH KUNDERT | | | ON FILE |
| CORY JOSEPH ONEIL | | | ON FILE |
| CORY JOSEPH WAALAND | | | ON FILE |
| CORY JOSHUA WALLACE | | | ON FILE |
| CORY JUSTIN HOLBROOK | | | ON FILE |
| CORY K HILLS | | | ON FILE |
| CORY KANTAR | | | ON FILE |
| CORY KOONCE YBARRA | | | ON FILE |
| CORY KROEKER | | | ON FILE |
| CORY L PEDRICK | | | ON FILE |
| CORY L WALLACE | | | ON FILE |
| CORY LAMAR BUSH | | | ON FILE |
| CORY LAMONT WELLONS | | | ON FILE |
| CORY LANDON NEWSOM | | | ON FILE |
| CORY LANE TRUNDY | | | ON FILE |
| CORY LANGLEY | | | ON FILE |
| CORY LEBLANC GROBER | | | ON FILE |
| CORY LEE BAUMHARDT | | | ON FILE |
| CORY LEE JAMES | | | ON FILE |
| CORY LENAHAN GOOD | | | ON FILE |
| CORY LINTHICUM BRYAN | | | ON FILE |
| CORY LOTAN MCCALLA | | | ON FILE |
| CORY LOUIS ANTHONY BUTLER | | | ON FILE |
| CORY LYLE AN CHIANG PARKER | | | ON FILE |
| CORY LYNN JEFFERSON | | | ON FILE |
| CORY LYNN SHEERS | | | ON FILE |
| CORY M CALLEN | | | ON FILE |
| CORY M FOX | | | ON FILE |
| CORY M NAGLE | | | ON FILE |
| CORY MASELL HOWELL | | | ON FILE |
| CORY MATHIS CRONAN | | | ON FILE |
| CORY MATTHEW STEELE | | | ON FILE |
| CORY MATTHEW WILLIAMS | | | ON FILE |
| CORY MC CLARNON BOOK | | | ON FILE |
| CORY MCCLELLAN | | | ON FILE |
| CORY MICHAEL APLIN | | | ON FILE |
| CORY MICHAEL CIGAS | | | ON FILE |
| CORY MICHAEL DOOLITTLE | | | ON FILE |
| CORY MICHAEL EGAN | | | ON FILE |
| CORY MICHAEL GODINA | | | ON FILE |
| CORY MICHAEL HANNAGAN | | | ON FILE |
| CORY MICHAEL JANSEN | | | ON FILE |
| CORY MICHAEL JANSEN | | | ON FILE |
| CORY MICHAEL KEARNEY | | | ON FILE |
| CORY MICHAEL LARUSSA | | | ON FILE |
| CORY MICHAEL PEARSON | | | ON FILE |
| CORY MICHAEL POOLE | | | ON FILE |
| CORY NAAB | | | ON FILE |
| CORY NICHOLAS BLAIR | | | ON FILE |
| CORY NICHOLAS SOLOVEWICZ | | | ON FILE |
| CORY NIU | | | ON FILE |
| CORY O MUTH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CORY O SIMMONDS | | | ON FILE |
| CORY PEARCE TOLAR | | | ON FILE |
| CORY PHILLIP VITARELLI | | | ON FILE |
| CORY R CORMIER | | | ON FILE |
| CORY RANDALL NAAB | | | ON FILE |
| CORY RAY TAYLOR | | | ON FILE |
| CORY RICHARD BUELT | | | ON FILE |
| CORY RICHARD OLSON | | | ON FILE |
| CORY ROBERSON | | | ON FILE |
| CORY ROBERT BOOTH | | | ON FILE |
| CORY ROBERT COOPER | | | ON FILE |
| CORY ROBERT DAVENPORT | | | ON FILE |
| CORY ROBERT LEMKE | | | ON FILE |
| CORY ROBERT PARRISH | | | ON FILE |
| CORY ROBERT WEIR | | | ON FILE |
| CORY RORAFF | | | ON FILE |
| CORY ROSS HENIG | | | ON FILE |
| CORY ROSS KLEIN | | | ON FILE |
| CORY ROWLAND | | | ON FILE |
| CORY ROY MARTIN | | | ON FILE |
| CORY RYAN CASSIDY | | | ON FILE |
| CORY RYAN FELLER | | | ON FILE |
| CORY RYAN GOETZ | | | ON FILE |
| CORY SAMUEL MORIN | | | ON FILE |
| CORY SCOTT ABRAMS | | | ON FILE |
| CORY SCOTT KENNEDY | | | ON FILE |
| CORY SCOTT MCARTOR | | | ON FILE |
| CORY SCOTT WHITE | | | ON FILE |
| CORY SEAN WALTER | | | ON FILE |
| CORY SEBASTIAN BOSACKI | | | ON FILE |
| CORY SEIJI YAMAGATA | | | ON FILE |
| CORY SHANE REITER | | | ON FILE |
| CORY SHAYN HEBERT | | | ON FILE |
| CORY STEVEN CONTINI | | | ON FILE |
| CORY STEVEN SEALE | | | ON FILE |
| CORY STEWART GEARLDS | | | ON FILE |
| CORY SWANSON | | | ON FILE |
| CORY SYKES MERRILL | | | ON FILE |
| CORY T TSELIKIS | | | ON FILE |
| CORY TAD NORDSTROM | | | ON FILE |
| CORY TAKAAKI SHIGETA | | | ON FILE |
| CORY TAYIB DAVID BOLTON | | | ON FILE |
| CORY TAYLOR BEHUNIN | | | ON FILE |
| CORY THOMAS DAVIS | | | ON FILE |
| CORY THOMAS PYKE | | | ON FILE |
| CORY THOMAS VALENTIN | | | ON FILE |
| CORY TIMOTHY VANHORN | | | ON FILE |
| CORY TROUP | | | ON FILE |
| CORY TRUCKSESS | | | ON FILE |
| CORY TYLER LAYNE | | | ON FILE |
| CORY VANCE WALLSKOG | | | ON FILE |
| CORY W HARLESS | | | ON FILE |
| CORY W IRELAND | | | ON FILE |
| CORY WAYNE MASSEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CORY WAYNE PETRIE | | | ON FILE |
| CORY WILLIAM DAVIE | | | ON FILE |
| CORY WILLIAM HEARD | | | ON FILE |
| CORY WILLIAM WETTSTEIN | | | ON FILE |
| CORY YOUSSEF MASRI | | | ON FILE |
| CORY-ALLEN MCKENZIE DWIRE | | | ON FILE |
| CORYDON JAMES STARK | | | ON FILE |
| CORYENE LOH | | | ON FILE |
| COSCO ERIC JONES | | | ON FILE |
| COSDEN ROBERTSON LEAHEY | | | ON FILE |
| COSETTA FULCINITI | | | ON FILE |
| COSETTE ANDREAKUUALOHA LEVY | | | ON FILE |
| COSIMA NUZZO | | | ON FILE |
| COSIMA PATTINI | | | ON FILE |
| COSIMA SPAGNOLO | | | ON FILE |
| COSIMO ALFIERO | | | ON FILE |
| COSIMO ANTONIO MALAGRINO | | | ON FILE |
| COSIMO BRIGANTE | | | ON FILE |
| COSIMO BUIA | | | ON FILE |
| COSIMO CARLUCCI | | | ON FILE |
| COSIMO CARRIERI | | | ON FILE |
| COSIMO COMETA | | | ON FILE |
| COSIMO DAMIANO CAMPESE | | | ON FILE |
| COSIMO DAMIANO CARBONE | | | ON FILE |
| COSIMO DAMIANO SARACINO | | | ON FILE |
| COSIMO DANNA | | | ON FILE |
| COSIMO DI DIO | | | ON FILE |
| COSIMO FALLANI | | | ON FILE |
| COSIMO GIOVANNI CHISENA | | | ON FILE |
| COSIMO IENCO | | | ON FILE |
| COSIMO LEMMA | | | ON FILE |
| COSIMO LUCE | | | ON FILE |
| COSIMO MALESCI | | | ON FILE |
| COSIMO MICCOLI | | | ON FILE |
| COSIMO NAPOLETANO | | | ON FILE |
| COSIMO PETER PANETTA | | | ON FILE |
| COSIMO RECCHIA | | | ON FILE |
| COSIMO RIZZELLO | | | ON FILE |
| COSIMO SANSONE | | | ON FILE |
| COSIMO SANTORO | | | ON FILE |
| COSIMO VERARDI | | | ON FILE |
| COSIMO VERBICARO | | | ON FILE |
| COSIMO ZACCARO | | | ON FILE |
| COSINO CARDONE | | | ON FILE |
| COSITO EH | | | ON FILE |
| COSKU ATAOGLU | | | ON FILE |
| COSKUN ALI BORA | | | ON FILE |
| COSKUN SARIOGLU | | | ON FILE |
| COSKUN TOKER | | | ON FILE |
| COSLEY MORABA SATHEKGE | | | ON FILE |
| COSMA BONASIA | | | ON FILE |
| COSMAS ABUCHI UCHENDU | | | ON FILE |
| COSMAS GOLUS | | | ON FILE |
| COSMAS JOEL WALLBRECHER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COSME FULANITO | | | ON FILE |
| COSME FULANITO | | | ON FILE |
| COSME FULANITO | | | ON FILE |
| COSMIN ALEXANDRU CIORNEI | | | ON FILE |
| COSMIN ALEXANDRU DOBRE | | | ON FILE |
| COSMIN ALEXANDRU SIMON | | | ON FILE |
| COSMIN BOGDAN GRIGORE | | | ON FILE |
| COSMIN BOGDAN TESLOVAN | | | ON FILE |
| COSMIN CALUSER | | | ON FILE |
| COSMIN CLAUDIU IOAN PRODEA | | | ON FILE |
| COSMIN COJOCARIU | | | ON FILE |
| COSMIN COJOCEA | | | ON FILE |
| COSMIN CONSTANTIN ARCHIP | | | ON FILE |
| COSMIN CONSTANTIN ARCHIP | | | ON FILE |
| COSMIN CONSTANTIN BARDAN | | | ON FILE |
| COSMIN CONSTANTIN COVASNEANU | | | ON FILE |
| COSMIN CRETU | | | ON FILE |
| COSMIN DANIEL CEBUC | | | ON FILE |
| COSMIN DASCULTU | | | ON FILE |
| COSMIN DOGARU | | | ON FILE |
| COSMIN DUMITRESCU | | | ON FILE |
| COSMIN FILIP IONESCU | | | ON FILE |
| COSMIN FLORIAN RADU | | | ON FILE |
| COSMIN FLORIN PINTILIE | | | ON FILE |
| COSMIN GABRIEL RUSU | | | ON FILE |
| COSMIN GEORGE PERJERU | | | ON FILE |
| COSMIN GUTUNOI | | | ON FILE |
| COSMIN HASNA | | | ON FILE |
| COSMIN IARU | | | ON FILE |
| COSMIN ION MISU | | | ON FILE |
| COSMIN IONUT FLORESCU | | | ON FILE |
| COSMIN IONUT ZAMFIR | | | ON FILE |
| COSMIN ISOFACHE | | | ON FILE |
| COSMIN MADALIN DIMA | | | ON FILE |
| COSMIN MIHAI OGICA | | | ON FILE |
| COSMIN MIHAI PASCARIU | | | ON FILE |
| COSMIN MUNTEAN | | | ON FILE |
| COSMIN NICOLAE PRIHOTIN | | | ON FILE |
| COSMIN NICOLAE TRONARU | | | ON FILE |
| COSMIN PAVEL VANCEA | | | ON FILE |
| COSMIN PLANCHON | | | ON FILE |
| COSMIN RAZVAN PANA | | | ON FILE |
| COSMIN TIBERIU RUIU | | | ON FILE |
| COSMINA-ANISOARA DUMA | | | ON FILE |
| COSMINA-CRISTINA VITAN | | | ON FILE |
| COSMIN-GABRIEL SURDU | | | ON FILE |
| COSMIN-IOSIF SFARLEA | | | ON FILE |
| COSMIN-MIHAI NEDELCU | | | ON FILE |
| COSMIN-NICOLAE LEBU | | | ON FILE |
| COSMIN-STEFAN LUPU | | | ON FILE |
| COSMIN-VASILICA IOSUB | | | ON FILE |
| COSMO D GOSS | | | ON FILE |
| COSMO PERRELLA | | | ON FILE |
| COSMO YI JIANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COSO PONO | | | ON FILE |
| COSS THOMAS BARNETTE | | | ON FILE |
| COSSA N GANDA | | | ON FILE |
| COSTA CAMILLO BUSKOP | | | ON FILE |
| COSTA CI AN SAMUEL | | | ON FILE |
| COSTA MICHAEL PANTAZIS | | | ON FILE |
| COSTANTINE ALBANY | | | ON FILE |
| COSTANTINE MEZELIDES | | | ON FILE |
| COSTANTINE POPOLIZIO | | | ON FILE |
| COSTANTINO CATALFAMO | | | ON FILE |
| COSTANTINO CICCONE | | | ON FILE |
| COSTANTINO DEAN ARDUINO POLLARO | | | ON FILE |
| COSTANTINO GIOVANNI BRUNO ALBERICI | | | ON FILE |
| COSTANTINO GIULIODORI | | | ON FILE |
| COSTANTINO IOFFREDI | | | ON FILE |
| COSTANTINO KONDI | | | ON FILE |
| COSTANTINO RUDAS | | | ON FILE |
| COSTANTINO SDRIGOTTI | | | ON FILE |
| COSTANTINO TORBIDONI | | | ON FILE |
| COSTANTINOS DIMOSTHENIS DAFNIS | | | ON FILE |
| COSTANZA BABINI | | | ON FILE |
| COSTANZA FERRINI | | | ON FILE |
| COSTANZA POZZOLI | | | ON FILE |
| COSTAS CONSTANTINOU | | | ON FILE |
| COSTAS NICHOLAOU | | | ON FILE |
| COSTAS PEPPAS | | | ON FILE |
| COSTEA IONUT | | | ON FILE |
| COSTEL ALECU | | | ON FILE |
| COSTEL ANUSCA | | | ON FILE |
| COSTEL BACIU | | | ON FILE |
| COSTEL IGNAT | | | ON FILE |
| COSTEL IULIAN PRODAN | | | ON FILE |
| COSTEL MARIUS CORNEA | | | ON FILE |
| COSTEL MARIUS TOCHILA | | | ON FILE |
| COSTEL MATEI | | | ON FILE |
| COSTEL MAZILU | | | ON FILE |
| COSTEL NASTA | | | ON FILE |
| COSTEL SFETCU | | | ON FILE |
| COSTEL VALENTIN NICA | | | ON FILE |
| COSTEL-VALENTIN BOGDAN | | | ON FILE |
| COSTES  PIERRE ALAIN | | | ON FILE |
| COSTICA CONSTANTIN | | | ON FILE |
| COSTICA CONSTANTIN | | | ON FILE |
| COSTICA, TUDOR | | | ON FILE |
| COSTILLA DAN | | | ON FILE |
| COSTIN ALEXANDRU CALARASU | | | ON FILE |
| COSTIN CRISTIAN BROASCA | | | ON FILE |
| COSTIN GABRIEL TESEDEANU | | | ON FILE |
| COSTIN SILVIU GEORGE MO | | | ON FILE |
| COSTIN TRIMBITASU | | | ON FILE |
| COSTINEL FLORICEL | | | ON FILE |
| COSTINEL MADULAREA | | | ON FILE |
| COSTINEL MIREA | | | ON FILE |
| COSTON BORGAN BAIRD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COSTRIJA ALEXANDRU | | | ON FILE |
| COTI CELES | | | ON FILE |
| COTI LANTI | | | ON FILE |
| COTON MAE STINE | | | ON FILE |
| COTT WALTLR CADIEUX | | | ON FILE |
| COTY ALLEN REYNOLDS | | | ON FILE |
| COTY DWIGHT LANE | | | ON FILE |
| COTY J DUFFNER | | | ON FILE |
| COTY J DUFFNER | | | ON FILE |
| COTY J SOUVANNAPHOUNGEUNE | | | ON FILE |
| COTY JORDON FITCH | | | ON FILE |
| COTY JOSEPH CECH | | | ON FILE |
| COTY LEE THOMAS | | | ON FILE |
| COTY MICHAEL HEBERT | | | ON FILE |
| COTY ROBERT MYRTIL | | | ON FILE |
| COUGHLAN, WILLIAM | | | ON FILE |
| COUIS OREM | | | ON FILE |
| COULTER NASH REAM | | | ON FILE |
| COULTER TRACE SHEETS | | | ON FILE |
| COULTON L MILLER | | | ON FILE |
| COURAGE KELECHI NWOGWUGWU-EKWONYE | | | ON FILE |
| COURRET | | | ON FILE |
| COURT JAC CLIFFORD | | | ON FILE |
| COURT W SPAIN | | | ON FILE |
| COURTENAY AMBER CAMPBELL | | | ON FILE |
| COURTENAY COYLE | | | ON FILE |
| COURTENAY LLEWELLYN HUDSON PAULIN | | | ON FILE |
| COURTENAY M THOMPSON III | | | ON FILE |
| COURTENAY VAN FRENCH | | | ON FILE |
| COURTENEY RASHUN JACKSON | | | ON FILE |
| COURTLAND ALEXANDER HARKINS | | | ON FILE |
| COURTLAND ALLEN KERSTETTER | | | ON FILE |
| COURTLAND BEAKLEY JR | | | ON FILE |
| COURTLAND DEE KEITH | | | ON FILE |
| COURTLAND ERIC FABLE | | | ON FILE |
| COURTLAND MARIN MCDONALD | | | ON FILE |
| COURTLAND MILES LONGSHORE | | | ON FILE |
| COURTLAND NATHANIEL WILKINS | | | ON FILE |
| COURTLAND RANDALL FAULKNER | | | ON FILE |
| COURTNEE HELEN STACEY | | | ON FILE |
| COURTNEY A AINSWORTH | | | ON FILE |
| COURTNEY A MONTEIRO | | | ON FILE |
| COURTNEY ADAMS | | | ON FILE |
| COURTNEY ALEXANDER NICHOLAS | | | ON FILE |
| COURTNEY ALEXANDRA DEFRANCESCO | | | ON FILE |
| COURTNEY ALEXIE WARDEN | | | ON FILE |
| COURTNEY ALEXIS JOHNSON | | | ON FILE |
| COURTNEY ALYA BERBEROGLU | | | ON FILE |
| COURTNEY ANN BURNS-SUAREZ OSSA | | | ON FILE |
| COURTNEY ANNE BELOHLAVEK | | | ON FILE |
| COURTNEY ANNETTE REEVES | | | ON FILE |
| COURTNEY ANTHONY MCFARLANE | | | ON FILE |
| COURTNEY APRIL MOYERS | | | ON FILE |
| COURTNEY BELL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COURTNEY BERINA | | | ON FILE |
| COURTNEY BRYAN CARTHY O NEILL | | | ON FILE |
| COURTNEY BURKS STEADMAN | | | ON FILE |
| COURTNEY CAROLINE JOHNK | | | ON FILE |
| COURTNEY CARRINGTON MORRIS | | | ON FILE |
| COURTNEY CHASE RAMOND | | | ON FILE |
| COURTNEY CHAVISA CHATJAVAL | | | ON FILE |
| COURTNEY CLEMENTS | | | ON FILE |
| COURTNEY CURTIS KARL | | | ON FILE |
| COURTNEY DANTE ELKINS | | | ON FILE |
| COURTNEY DAVID GRZYB | | | ON FILE |
| COURTNEY DE LAURA | | | ON FILE |
| COURTNEY DE WITT HERSHMAN | | | ON FILE |
| COURTNEY DEAPRI POWELL | | | ON FILE |
| COURTNEY DENNIS HEWITT | | | ON FILE |
| COURTNEY DEVON ARMSTRONG | | | ON FILE |
| COURTNEY DEZMAN SWIFT | | | ON FILE |
| COURTNEY DIMITRIC WILSON | | | ON FILE |
| COURTNEY E MORRISON | | | ON FILE |
| COURTNEY EILISH MCLELLAN | | | ON FILE |
| COURTNEY ELIZABETH BEAUMONT | | | ON FILE |
| COURTNEY ELIZABETH CAMPBELL | | | ON FILE |
| COURTNEY ELIZABETH GAY | | | ON FILE |
| COURTNEY ELIZABETH GUILLORY | | | ON FILE |
| COURTNEY ELIZABETH MAULDIN | | | ON FILE |
| COURTNEY ELIZABETH MAULDIN | | | ON FILE |
| COURTNEY ELIZABETH MILLS | | | ON FILE |
| COURTNEY ELIZABETH STOHLTON | | | ON FILE |
| COURTNEY ELIZABETH WALKER | | | ON FILE |
| COURTNEY ENIEDO BROWN | | | ON FILE |
| COURTNEY ERIN KING | | | ON FILE |
| COURTNEY FAITH JAGER | | | ON FILE |
| COURTNEY GAIL OBRYAN | | | ON FILE |
| COURTNEY GERALD DAWSON | | | ON FILE |
| COURTNEY HEATHER CARONONGAN | | | ON FILE |
| COURTNEY HUGH G OMANT | | | ON FILE |
| COURTNEY JAMAL RHODES | | | ON FILE |
| COURTNEY JAMES HEINZE | | | ON FILE |
| COURTNEY JANE CARLSON | | | ON FILE |
| COURTNEY JAYMES WESTHEIM | | | ON FILE |
| COURTNEY JENNIFER DI LAZZARO | | | ON FILE |
| COURTNEY JESKO | | | ON FILE |
| COURTNEY JO SORAGHAN | | | ON FILE |
| COURTNEY JON MANUEL | | | ON FILE |
| COURTNEY JONATHAS | | | ON FILE |
| COURTNEY K PRESTON TAYLOR | | | ON FILE |
| COURTNEY KAE ABOLT | | | ON FILE |
| COURTNEY KHUU SZETO | | | ON FILE |
| COURTNEY KNOLL KOWK | | | ON FILE |
| COURTNEY L CRESTANI | | | ON FILE |
| COURTNEY LANE VANDEGRIFF | | | ON FILE |
| COURTNEY LASOL YOUNG | | | ON FILE |
| COURTNEY LAURA GIMENEZ | | | ON FILE |
| COURTNEY LEE DOYAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COURTNEY LEE RECH | | | ON FILE |
| COURTNEY LEE RYAN | | | ON FILE |
| COURTNEY LEE RYE | | | ON FILE |
| COURTNEY LEIGH IRELAN | | | ON FILE |
| COURTNEY LOUISE CHAN | | | ON FILE |
| COURTNEY LOUISE OCONNOR | | | ON FILE |
| COURTNEY LYN CHANDLER | | | ON FILE |
| COURTNEY LYNN ECHEVERRIA | | | ON FILE |
| COURTNEY LYNN MARTIN | | | ON FILE |
| COURTNEY LYNN MCDONOUGH | | | ON FILE |
| COURTNEY LYNN WALTERS | | | ON FILE |
| COURTNEY LYNNESE LOWE | | | ON FILE |
| COURTNEY M TEMPLE | | | ON FILE |
| COURTNEY MAREE GIBBS | | | ON FILE |
| COURTNEY MARIE CARLSON | | | ON FILE |
| COURTNEY MARIE HENECKE | | | ON FILE |
| COURTNEY MARIE SMITH | | | ON FILE |
| COURTNEY MARIE ZALEWSKI | | | ON FILE |
| COURTNEY MARQUETTE I DUPRE | | | ON FILE |
| COURTNEY MELBOURNE WISDOM | | | ON FILE |
| COURTNEY MICHAEL PHELPS | | | ON FILE |
| COURTNEY MICHELLE ENGELMANN | | | ON FILE |
| COURTNEY MICHELLE REBEL | | | ON FILE |
| COURTNEY MICHELLE ROLAND | | | ON FILE |
| COURTNEY MONRGE WHITE | | | ON FILE |
| COURTNEY NATTIEL MORRIS | | | ON FILE |
| COURTNEY NICOLE KINGGARD | | | ON FILE |
| COURTNEY NICOLE REIF | | | ON FILE |
| COURTNEY NICOLE RICHARDSON | | | ON FILE |
| COURTNEY NICOLE STEPHENS | | | ON FILE |
| COURTNEY ONEAL JOHNSON | | | ON FILE |
| COURTNEY PAIGE BAILLIE | | | ON FILE |
| COURTNEY PAIGE MORRIS | | | ON FILE |
| COURTNEY PAULINE BEACH | | | ON FILE |
| COURTNEY PHILLIPS | | | ON FILE |
| COURTNEY POY KEAYS | | | ON FILE |
| COURTNEY R KEELING | | | ON FILE |
| COURTNEY R PAGE | | | ON FILE |
| COURTNEY R SLAUGHTER | | | ON FILE |
| COURTNEY RAYNARD ALLEN | | | ON FILE |
| COURTNEY REBEL | | | ON FILE |
| COURTNEY RENEE MILLER | | | ON FILE |
| COURTNEY RENEE PERRY | | | ON FILE |
| COURTNEY RICARDO SMITH | | | ON FILE |
| COURTNEY ROBERT BROOKER | | | ON FILE |
| COURTNEY ROGERS SCHLEIFER | | | ON FILE |
| COURTNEY ROSE HAMILTON | | | ON FILE |
| COURTNEY RUTH GARCIA | | | ON FILE |
| COURTNEY S SAILORS | | | ON FILE |
| COURTNEY SCHOENFELD | | | ON FILE |
| COURTNEY SCOTT OWENS | | | ON FILE |
| COURTNEY SEANICE WILLIAMS | | | ON FILE |
| COURTNEY SHANNON | | | ON FILE |
| COURTNEY STERLING WATERMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COURTNEY SU MOELLER | | | ON FILE |
| COURTNEY TAVARUS WILLIAMS | | | ON FILE |
| COURTNEY TAYLER CAWTHON | | | ON FILE |
| COURTNEY TREVAIL FARMER | | | ON FILE |
| COURTNEY Y ZENG | | | ON FILE |
| COURTNEYPATRICIA GRIFFIN | | | ON FILE |
| COURY COLBY DELANCY | | | ON FILE |
| COVADONGA MUNOZ RAYA | | | ON FILE |
| COVARIO AG | | | ON FILE |
| COVE ALLEN SOYARS | | | ON FILE |
| COVINO NICHOLAS MARINO | | | ON FILE |
| COVY PHANEKHAM | | | ON FILE |
| COWIN MACKENZIE PASSMORE | | | ON FILE |
| COWLES MONTAGUE SPENCER JR | | | ON FILE |
| COX, REGINALD | | | ON FILE |
| COXY & CANNY SUPER PTY LTD | | | ON FILE |
| COY ALEXANDER PENCE | | | ON FILE |
| COY AUSTIN THEOBALT | | | ON FILE |
| COY DALAN SACCO | | | ON FILE |
| COY GENE SILLS | | | ON FILE |
| COY HARDY | | | ON FILE |
| COY LEE BURROWS | | | ON FILE |
| COYOTE OMKARA | | | ON FILE |
| CP EDKINS | | | ON FILE |
| CP KUCERA | | | ON FILE |
| CP OLBE | | | ON FILE |
| CP SIMELANE | | | ON FILE |
| CPG 401K TRUST | | | ON FILE |
| CPRAKASH KUMAR | | | ON FILE |
| CR JANSEN | | | ON FILE |
| CR KEMP | | | ON FILE |
| CR VERMOOTEN | | | ON FILE |
| CRAIG CUPP | | | ON FILE |
| CRAIG DEACON | | | ON FILE |
| CRAIG FEARRIN | | | ON FILE |
| CRAIG REDCLIFFE | | | ON FILE |
| CRAIG RICHARD TORGERSON | | | ON FILE |
| CRAIG A DARRAH | | | ON FILE |
| CRAIG A DINGMAN | | | ON FILE |
| CRAIG A EATON | | | ON FILE |
| CRAIG A EWERS | | | ON FILE |
| CRAIG A HAMMELL | | | ON FILE |
| CRAIG A HIGGIN | | | ON FILE |
| CRAIG A HUNTLEY | | | ON FILE |
| CRAIG A KOST | | | ON FILE |
| CRAIG A NORDBROCK | | | ON FILE |
| CRAIG A PALMER | | | ON FILE |
| CRAIG A RUBINSTEIN | | | ON FILE |
| CRAIG A SHERRATT | | | ON FILE |
| CRAIG A SILVERWOOD | | | ON FILE |
| CRAIG A SKIVER | | | ON FILE |
| CRAIG A SPICER | | | ON FILE |
| CRAIG A THOMAS | | | ON FILE |
| CRAIG A TOURTELOTTE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CRAIG AARON SMITH | | | ON FILE |
| CRAIG ADAM CERRATI | | | ON FILE |
| CRAIG ADAM GIEBEL | | | ON FILE |
| CRAIG ADDISON | | | ON FILE |
| CRAIG AKIRA SHIMIZU | | | ON FILE |
| CRAIG ALAN BOMKAMP | | | ON FILE |
| CRAIG ALAN BOWLING | | | ON FILE |
| CRAIG ALAN CANDELORE | | | ON FILE |
| CRAIG ALAN DARLING | | | ON FILE |
| CRAIG ALAN FENTON | | | ON FILE |
| CRAIG ALAN FIFE | | | ON FILE |
| CRAIG ALAN FOWLER | | | ON FILE |
| CRAIG ALAN FRIDLEY | | | ON FILE |
| CRAIG ALAN GREENE | | | ON FILE |
| CRAIG ALAN LEHMAN | | | ON FILE |
| CRAIG ALAN MCCUTCHEON | | | ON FILE |
| CRAIG ALAN MILLER | | | ON FILE |
| CRAIG ALAN MILLWARD | | | ON FILE |
| CRAIG ALAN NOLAN | | | ON FILE |
| CRAIG ALAN OWENS | | | ON FILE |
| CRAIG ALAN RICE JR | | | ON FILE |
| CRAIG ALAN RICHARDS | | | ON FILE |
| CRAIG ALAN SCHERER | | | ON FILE |
| CRAIG ALAN SHEPPARD | | | ON FILE |
| CRAIG ALAN TRUDO | | | ON FILE |
| CRAIG ALAN WODEHOUSE | | | ON FILE |
| CRAIG ALEXANDER ALFRED BAKER | | | ON FILE |
| CRAIG ALEXANDER CHANDLER | | | ON FILE |
| CRAIG ALEXANDER LANG | | | ON FILE |
| CRAIG ALEXANDER PETERS | | | ON FILE |
| CRAIG ALLAN EMERY | | | ON FILE |
| CRAIG ALLAN FERGUSON | | | ON FILE |
| CRAIG ALLAN JOHNSON | | | ON FILE |
| CRAIG ALLAN KIYONO | | | ON FILE |
| CRAIG ALLAN PERRY | | | ON FILE |
| CRAIG ALLAN SIMON | | | ON FILE |
| CRAIG ALLAN SPINDLER | | | ON FILE |
| CRAIG ALLEN | | | ON FILE |
| CRAIG ALLEN BEARD | | | ON FILE |
| CRAIG ALLEN BURNS | | | ON FILE |
| CRAIG ALLEN CAIN | | | ON FILE |
| CRAIG ALLEN COUSINS | | | ON FILE |
| CRAIG ALLEN COX | | | ON FILE |
| CRAIG ALLEN DERAAS | | | ON FILE |
| CRAIG ALLEN GANGWISH | | | ON FILE |
| CRAIG ALLEN LENZ | | | ON FILE |
| CRAIG ALLEN MAHLER | | | ON FILE |
| CRAIG ALLEN MEECE | | | ON FILE |
| CRAIG ALLEN POTTS | | | ON FILE |
| CRAIG ALLEN RATLIFF | | | ON FILE |
| CRAIG ALLEN RATLIFF | | | ON FILE |
| CRAIG ALLEN SERVIS | | | ON FILE |
| CRAIG ALLEN STATLER | | | ON FILE |
| CRAIG ALLEN TONSBERG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CRAIG ALLEN TOONDER | | | ON FILE |
| CRAIG ALLEN TUTTEROW | | | ON FILE |
| CRAIG ALLEN VEGH | | | ON FILE |
| CRAIG ALLEN YARNELL | | | ON FILE |
| CRAIG ALLYN PARKIN | | | ON FILE |
| CRAIG ALLYN TONEY | | | ON FILE |
| CRAIG AMANDUS LEIBERT | | | ON FILE |
| CRAIG ANDERSON AUSTIN | | | ON FILE |
| CRAIG ANDREW BEATTIE | | | ON FILE |
| CRAIG ANDREW BOKESCH | | | ON FILE |
| CRAIG ANDREW BROWN | | | ON FILE |
| CRAIG ANDREW DAINTY | | | ON FILE |
| CRAIG ANDREW DUNNE | | | ON FILE |
| CRAIG ANDREW ELLIS | | | ON FILE |
| CRAIG ANDREW HARBY | | | ON FILE |
| CRAIG ANDREW HUGHSON | | | ON FILE |
| CRAIG ANDREW HUSTING | | | ON FILE |
| CRAIG ANDREW JACKSON | | | ON FILE |
| CRAIG ANDREW JOHNSTON | | | ON FILE |
| CRAIG ANDREW LUCIE | | | ON FILE |
| CRAIG ANDREW MACGREGOR | | | ON FILE |
| CRAIG ANDREW MASEK | | | ON FILE |
| CRAIG ANDREW MCLAUGHLIN | | | ON FILE |
| CRAIG ANDREW MORRILL | | | ON FILE |
| CRAIG ANDREW MULDOON | | | ON FILE |
| CRAIG ANDREW REID | | | ON FILE |
| CRAIG ANDREW SALTER | | | ON FILE |
| CRAIG ANDREW SCHMIDT | | | ON FILE |
| CRAIG ANDREW WACTOR | | | ON FILE |
| CRAIG ANDREWS | | | ON FILE |
| CRAIG ANTHONY ANDERSON | | | ON FILE |
| CRAIG ANTHONY BIBERSTON | | | ON FILE |
| CRAIG ANTHONY CARILLI | | | ON FILE |
| CRAIG ANTHONY CARRIER | | | ON FILE |
| CRAIG ANTHONY DICK | | | ON FILE |
| CRAIG ANTHONY DUFF | | | ON FILE |
| CRAIG ANTHONY DUNHAM | | | ON FILE |
| CRAIG ANTHONY EDWARDS | | | ON FILE |
| CRAIG ANTHONY FERGUSON | | | ON FILE |
| CRAIG ANTHONY GILLIVER | | | ON FILE |
| CRAIG ANTHONY HARTMAN | | | ON FILE |
| CRAIG ANTHONY HESSENIUS | | | ON FILE |
| CRAIG ANTHONY JUSTIN SMITH | | | ON FILE |
| CRAIG ANTHONY LANCE | | | ON FILE |
| CRAIG ANTHONY MCHATTON | | | ON FILE |
| CRAIG ANTHONY SMITH | | | ON FILE |
| CRAIG ANTHONY WAKEHAM | | | ON FILE |
| CRAIG ANTHONY WARBURTON | | | ON FILE |
| CRAIG ANTON SMOOR | | | ON FILE |
| CRAIG ANTONIO EDWARDS | | | ON FILE |
| CRAIG ANTONY ANDREWS | | | ON FILE |
| CRAIG ANTONY JOSEPH | | | ON FILE |
| CRAIG ANTONY PAUL | | | ON FILE |
| CRAIG ANTONY SMITH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CRAIG ARMSTRONG-FRAY | | | ON FILE |
| CRAIG ARNOLD | | | ON FILE |
| CRAIG ARRAN CHAMBERS | | | ON FILE |
| CRAIG ARTHUR GALLAGHER | | | ON FILE |
| CRAIG ARTHUR MARTIN | | | ON FILE |
| CRAIG ARTHUR SCOTT | | | ON FILE |
| CRAIG AUSTIN | | | ON FILE |
| CRAIG AUSTIN FRANCIS | | | ON FILE |
| CRAIG B CHESTER | | | ON FILE |
| CRAIG B PITT | | | ON FILE |
| CRAIG B TACHICK | | | ON FILE |
| CRAIG BABINEAU | | | ON FILE |
| CRAIG BARTON SIMPSON | | | ON FILE |
| CRAIG BENJAMIN SCHRODER | | | ON FILE |
| CRAIG BENNETT FANKHAUSER | | | ON FILE |
| CRAIG BERNARD PHILLIPS | | | ON FILE |
| CRAIG BICKLEY | | | ON FILE |
| CRAIG BONNY | | | ON FILE |
| CRAIG BRENT FOSTER | | | ON FILE |
| CRAIG BRIAN MOKSNES | | | ON FILE |
| CRAIG BRIGHT | | | ON FILE |
| CRAIG BRISCOE | | | ON FILE |
| CRAIG BURCH | | | ON FILE |
| CRAIG BURKE | | | ON FILE |
| CRAIG BURNS | | | ON FILE |
| CRAIG BYRNE | | | ON FILE |
| CRAIG C BARTLETT | | | ON FILE |
| CRAIG C HOFMEISTER | | | ON FILE |
| CRAIG CADY | | | ON FILE |
| CRAIG CAMERON PATERSON | | | ON FILE |
| CRAIG CAMPBELL | | | ON FILE |
| CRAIG CARMACK | | | ON FILE |
| CRAIG CARRILLO | | | ON FILE |
| CRAIG CARTER | | | ON FILE |
| CRAIG CECIL ROSSITER | | | ON FILE |
| CRAIG CHARLES DANIEL | | | ON FILE |
| CRAIG CHARLES GREEN | | | ON FILE |
| CRAIG CHARLES JOHNSON | | | ON FILE |
| CRAIG CHARLES MCKEE | | | ON FILE |
| CRAIG CHARLES MURRAY | | | ON FILE |
| CRAIG CHARLES ROBINSON | | | ON FILE |
| CRAIG CHARLES STENHOUSE | | | ON FILE |
| CRAIG CHARLES TESTERMAN | | | ON FILE |
| CRAIG CHARLES WHITE | | | ON FILE |
| CRAIG CHRISTOPHER BLAKE | | | ON FILE |
| CRAIG CHRISTOPHER DCRUZE | | | ON FILE |
| CRAIG CHRISTOPHER DEVITT | | | ON FILE |
| CRAIG CHRISTOPHER DOLLERY | | | ON FILE |
| CRAIG CLOHESSY | | | ON FILE |
| CRAIG CLYNTON RALPH | | | ON FILE |
| CRAIG COHEN | | | ON FILE |
| CRAIG COLIN JOHNSTON | | | ON FILE |
| CRAIG COLIN SHANNON | | | ON FILE |
| CRAIG CRUICKSHANKS JENKINS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CRAIG CUMMINS MURK | | | ON FILE |
| CRAIG CURTIS YOUNG | | | ON FILE |
| CRAIG D ARMSTRONG | | | ON FILE |
| CRAIG D CARLEY | | | ON FILE |
| CRAIG D MEYER | | | ON FILE |
| CRAIG D OLSON | | | ON FILE |
| CRAIG D PALMER | | | ON FILE |
| CRAIG DANA BARRETT | | | ON FILE |
| CRAIG DANIEL BONDURANT | | | ON FILE |
| CRAIG DANIEL CHENG | | | ON FILE |
| CRAIG DANIEL KROGGEL | | | ON FILE |
| CRAIG DANIEL MADDOX | | | ON FILE |
| CRAIG DANIEL SHEPPARD | | | ON FILE |
| CRAIG DANIEL YOUNGLOVE | | | ON FILE |
| CRAIG DARREN HOWIE | | | ON FILE |
| CRAIG DAVID BECK | | | ON FILE |
| CRAIG DAVID BOTTON | | | ON FILE |
| CRAIG DAVID COSBY | | | ON FILE |
| CRAIG DAVID DEVENISH | | | ON FILE |
| CRAIG DAVID DIGIOVANNI | | | ON FILE |
| CRAIG DAVID EBERSOLE | | | ON FILE |
| CRAIG DAVID ERWIN | | | ON FILE |
| CRAIG DAVID HEIMAN | | | ON FILE |
| CRAIG DAVID HOLDEN | | | ON FILE |
| CRAIG DAVID LEJEUNE | | | ON FILE |
| CRAIG DAVID ROSS | | | ON FILE |
| CRAIG DAVID VANDERZWAAG | | | ON FILE |
| CRAIG DAVID WILLIAMS | | | ON FILE |
| CRAIG DAVID WISHART | | | ON FILE |
| CRAIG DAVIS | | | ON FILE |
| CRAIG DEAN ADAMS | | | ON FILE |
| CRAIG DELBERT EDMUND | | | ON FILE |
| CRAIG DELONTE THOMPSON | | | ON FILE |
| CRAIG DERREN LEE | | | ON FILE |
| CRAIG DICKSON | | | ON FILE |
| CRAIG DONAHUE FRAZIER | | | ON FILE |
| CRAIG DONALD MAHONEY | | | ON FILE |
| CRAIG DONALD SCRUGGS | | | ON FILE |
| CRAIG DONNAL SOTELO | | | ON FILE |
| CRAIG DOUGLAS CAVANAUGH | | | ON FILE |
| CRAIG DOUGLAS FERGUSON | | | ON FILE |
| CRAIG DOUGLAS MCMULLEN | | | ON FILE |
| CRAIG DOUGLAS PRENTICE | | | ON FILE |
| CRAIG DUANE SWINNEY | | | ON FILE |
| CRAIG DUDLEY | | | ON FILE |
| CRAIG DUNWOODY | | | ON FILE |
| CRAIG DYLAN WEED | | | ON FILE |
| CRAIG E MCKITRICK | | | ON FILE |
| CRAIG E CHISHOLM | | | ON FILE |
| CRAIG E HISSONG | | | ON FILE |
| CRAIG EDWARD ARNOLD | | | ON FILE |
| CRAIG EDWARD LOGSDAIL | | | ON FILE |
| CRAIG EDWARD MARSH | | | ON FILE |
| CRAIG EDWARD MCLEAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CRAIG EDWARD PATTERSON | | | ON FILE |
| CRAIG EDWARD TYLER | | | ON FILE |
| CRAIG EDWARD WETMORE | | | ON FILE |
| CRAIG EDWIN OLSON | | | ON FILE |
| CRAIG EHNISZ | | | ON FILE |
| CRAIG ELDER | | | ON FILE |
| CRAIG ELLIS RITTENHOUSE | | | ON FILE |
| CRAIG ELTON BODARY | | | ON FILE |
| CRAIG EMERSON LAPARO | | | ON FILE |
| CRAIG ERBS | | | ON FILE |
| CRAIG ERIC DIVINE | | | ON FILE |
| CRAIG ETOIL TANNER | | | ON FILE |
| CRAIG EUGENE GERACI | | | ON FILE |
| CRAIG EUGENE HUFF | | | ON FILE |
| CRAIG EUGENE KODAT | | | ON FILE |
| CRAIG EUGENE WILLIAMS | | | ON FILE |
| CRAIG EVERETT GREAGER | | | ON FILE |
| CRAIG FARROW | | | ON FILE |
| CRAIG FLOYD IV | | | ON FILE |
| CRAIG FRANCIS BERLINGUETTE | | | ON FILE |
| CRAIG FRANCIS SOWERS | | | ON FILE |
| CRAIG FRANCISCO D SOUZA | | | ON FILE |
| CRAIG FREDERICK PEARCE | | | ON FILE |
| CRAIG FREDRICK WILLIAMS | | | ON FILE |
| CRAIG G MOORE | | | ON FILE |
| CRAIG G SAALFELD | | | ON FILE |
| CRAIG GARDINER MILLER | | | ON FILE |
| CRAIG GARRETT REILLY | | | ON FILE |
| CRAIG GERARD BOURQUE | | | ON FILE |
| CRAIG GERARD RUSSELL | | | ON FILE |
| CRAIG GOODWIN WILSON | | | ON FILE |
| CRAIG GORDON | | | ON FILE |
| CRAIG GORDON MURRAY | | | ON FILE |
| CRAIG GORLEY | | | ON FILE |
| CRAIG GORMAN | | | ON FILE |
| CRAIG GRAHAM | | | ON FILE |
| CRAIG GREGORY FERRIS STRYDOM | | | ON FILE |
| CRAIG H SWAN | | | ON FILE |
| CRAIG HECKMAN | | | ON FILE |
| CRAIG HENRY ANDREWS | | | ON FILE |
| CRAIG HENRY DURRAND | | | ON FILE |
| CRAIG HILTON JESSUP | | | ON FILE |
| CRAIG HOLMAN SOUTHWICK | | | ON FILE |
| CRAIG HOPETON FOSTER | | | ON FILE |
| CRAIG HOWARD | | | ON FILE |
| CRAIG HOWARD BURNETT | | | ON FILE |
| CRAIG I BECKERMAN | | | ON FILE |
| CRAIG I COLEMAN | | | ON FILE |
| CRAIG IAN BOTHA | | | ON FILE |
| CRAIG IAN COOMBE | | | ON FILE |
| CRAIG IAN MATHIESON | | | ON FILE |
| CRAIG IVON HUNTZINGER | | | ON FILE |
| CRAIG J ANDERSON | | | ON FILE |
| CRAIG J ANZIVINO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CRAIG J CLARK | | | ON FILE |
| CRAIG J ERICKSON | | | ON FILE |
| CRAIG J IGL | | | ON FILE |
| CRAIG J JANSEN | | | ON FILE |
| CRAIG J LAUBE | | | ON FILE |
| CRAIG J PARSONS | | | ON FILE |
| CRAIG JAMAL PULLEN | | | ON FILE |
| CRAIG JAMES BRIGNALL | | | ON FILE |
| CRAIG JAMES CAPOZZIELLO | | | ON FILE |
| CRAIG JAMES COSTABILE | | | ON FILE |
| CRAIG JAMES FULTON | | | ON FILE |
| CRAIG JAMES JARRETT | | | ON FILE |
| CRAIG JAMES LOUIS WOOLRIDGE | | | ON FILE |
| CRAIG JAMES MORRONI | | | ON FILE |
| CRAIG JAMES MORRONI | | | ON FILE |
| CRAIG JAMES NICOLSON | | | ON FILE |
| CRAIG JAMES PEACH | | | ON FILE |
| CRAIG JAMES POTGIETER | | | ON FILE |
| CRAIG JAMES SIMPSON | | | ON FILE |
| CRAIG JAMES WOLFEL | | | ON FILE |
| CRAIG JARED GILWIT | | | ON FILE |
| CRAIG JAY EDELHEIT | | | ON FILE |
| CRAIG JENNINGS FOSTER | | | ON FILE |
| CRAIG JERARD-NEDEDOG BARCINAS | | | ON FILE |
| CRAIG JEROME RADTKE | | | ON FILE |
| CRAIG JEROME RODRIGUES | | | ON FILE |
| CRAIG JESSIE GRUBBE | | | ON FILE |
| CRAIG JESSUP | | | ON FILE |
| CRAIG JOHN BEARDMORE | | | ON FILE |
| CRAIG JOHN BEDARD | | | ON FILE |
| CRAIG JOHN BELLINGER | | | ON FILE |
| CRAIG JOHN CHAPPELL | | | ON FILE |
| CRAIG JOHN DAVIS | | | ON FILE |
| CRAIG JOHN DEMANGE | | | ON FILE |
| CRAIG JOHN DOUGLAS MOODY | | | ON FILE |
| CRAIG JOHN MCMENAMIN | | | ON FILE |
| CRAIG JOHN ONEILL | | | ON FILE |
| CRAIG JOHN STUMBLES | | | ON FILE |
| CRAIG JOHN WILDMAN | | | ON FILE |
| CRAIG JOHNSTON | | | ON FILE |
| CRAIG JON LENON | | | ON FILE |
| CRAIG JONATHAN FIEBE | | | ON FILE |
| CRAIG JOSEPH HEALY | | | ON FILE |
| CRAIG JOSEPH LALONDE | | | ON FILE |
| CRAIG JOSEPH MACPHEE | | | ON FILE |
| CRAIG JOSEPH MARCUS | | | ON FILE |
| CRAIG JOSEPH TONTI | | | ON FILE |
| CRAIG JOSHUA WATSON | | | ON FILE |
| CRAIG JUSTIN DEARDOFF | | | ON FILE |
| CRAIG K COLLINS | | | ON FILE |
| CRAIG K COZZE | | | ON FILE |
| CRAIG KAJIRO AKIMOTO | | | ON FILE |
| CRAIG KENNETH BERINGHAUS | | | ON FILE |
| CRAIG KENT BECCUE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CRAIG KIRK STAMMLER | | | ON FILE |
| CRAIG KIYONO | | | ON FILE |
| CRAIG L OLANDER | | | ON FILE |
| CRAIG L OLESEN | | | ON FILE |
| CRAIG L SMITH | | | ON FILE |
| CRAIG LAMAR BEALS | | | ON FILE |
| CRAIG LAMAR KINCADE | | | ON FILE |
| CRAIG LAMONT ELLIOTT JR | | | ON FILE |
| CRAIG LANCASTER | | | ON FILE |
| CRAIG LAVANT DECKER | | | ON FILE |
| CRAIG LAWRENCE GOBROSKI | | | ON FILE |
| CRAIG LAWRENCE MARBACH | | | ON FILE |
| CRAIG LEE BAXTER | | | ON FILE |
| CRAIG LEE BOSWELL | | | ON FILE |
| CRAIG LEE JOHNSTON | | | ON FILE |
| CRAIG LEE MCCARTHY | | | ON FILE |
| CRAIG LEE MILLER | | | ON FILE |
| CRAIG LEE TUCKER | | | ON FILE |
| CRAIG LEE ZELMS | | | ON FILE |
| CRAIG LEONARD ELLIS | | | ON FILE |
| CRAIG LEWIN | | | ON FILE |
| CRAIG LIONEL BROWN | | | ON FILE |
| CRAIG LOGAN MORRISON | | | ON FILE |
| CRAIG LOSPALLUTO | | | ON FILE |
| CRAIG LOUIS WADDINGTON | | | ON FILE |
| CRAIG LUCAS MARTINEZ | | | ON FILE |
| CRAIG LUCAS MARTINEZ | | | ON FILE |
| CRAIG LUCAS MARTINEZ | | | ON FILE |
| CRAIG LYALL THOMPSON | | | ON FILE |
| CRAIG M COCHRAN | | | ON FILE |
| CRAIG M LEGAULT | | | ON FILE |
| CRAIG M OLOUGHLIN | | | ON FILE |
| CRAIG M P VINCENT | | | ON FILE |
| CRAIG M SCHIAVO | | | ON FILE |
| CRAIG M SCHIAVO | | | ON FILE |
| CRAIG M WILLIAMS | | | ON FILE |
| CRAIG MARCELLO GRAHAM | | | ON FILE |
| CRAIG MARCUS LESLIE | | | ON FILE |
| CRAIG MARK NIELSEN | | | ON FILE |
| CRAIG MARK TANNER | | | ON FILE |
| CRAIG MARSHAL LOCK | | | ON FILE |
| CRAIG MARTIN CHAIT | | | ON FILE |
| CRAIG MARTIN PAAUWE | | | ON FILE |
| CRAIG MARTIN PAAUWE | | | ON FILE |
| CRAIG MARTIN WILEY | | | ON FILE |
| CRAIG MARVIN BLEDSOE | | | ON FILE |
| CRAIG MARVIN SAUSE | | | ON FILE |
| CRAIG MATTHEW CHARLTON | | | ON FILE |
| CRAIG MATTHEW FOSTER | | | ON FILE |
| CRAIG MATTHEW MICHAYLUK | | | ON FILE |
| CRAIG MATTHEW PAHOLAK | | | ON FILE |
| CRAIG MATTHEW PEARCE | | | ON FILE |
| CRAIG MATTHEW PRIMUS | | | ON FILE |
| CRAIG MATTHEW TRAMACK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CRAIG MCCOLL | | | ON FILE |
| CRAIG MCCOLL | | | ON FILE |
| CRAIG MCLAUGHLIN MARTIN | | | ON FILE |
| CRAIG MEAGHER | | | ON FILE |
| CRAIG MICHAEL ANDERSON | | | ON FILE |
| CRAIG MICHAEL CETRULO | | | ON FILE |
| CRAIG MICHAEL EVANS | | | ON FILE |
| CRAIG MICHAEL EVERITT | | | ON FILE |
| CRAIG MICHAEL FEOLA | | | ON FILE |
| CRAIG MICHAEL FINE | | | ON FILE |
| CRAIG MICHAEL LEADOUX | | | ON FILE |
| CRAIG MICHAEL LINKE | | | ON FILE |
| CRAIG MICHAEL MURPHY | | | ON FILE |
| CRAIG MICHAEL PEGLER | | | ON FILE |
| CRAIG MICHAEL PETTIT | | | ON FILE |
| CRAIG MICHAEL STOTZ | | | ON FILE |
| CRAIG MICHAEL TARAS | | | ON FILE |
| CRAIG MICHAEL WATSON | | | ON FILE |
| CRAIG MICHAEL YERLY | | | ON FILE |
| CRAIG MICHEAL KELSEY | | | ON FILE |
| CRAIG MIDDLETON-KEEN | | | ON FILE |
| CRAIG MITCHELL KUPERMAN | | | ON FILE |
| CRAIG MITCHELL TOD | | | ON FILE |
| CRAIG MURDOCK MCLEAN | | | ON FILE |
| CRAIG N STERLING | | | ON FILE |
| CRAIG NATHANIEL ABRAHAMS | | | ON FILE |
| CRAIG NEAL WILLIAMS | | | ON FILE |
| CRAIG NELSON | | | ON FILE |
| CRAIG NELSON WHITE | | | ON FILE |
| CRAIG NEVILLE WALKER | | | ON FILE |
| CRAIG NICHOLAS TABITA | | | ON FILE |
| CRAIG NIDDRIE | | | ON FILE |
| CRAIG NORMAN ENGLISH | | | ON FILE |
| CRAIG OBRIEN MCLAREN | | | ON FILE |
| CRAIG OMAR LYNCH | | | ON FILE |
| CRAIG P DE ZILVA | | | ON FILE |
| CRAIG PATRICK | | | ON FILE |
| CRAIG PATRICK BEEZLEY | | | ON FILE |
| CRAIG PATRICK FIEBE | | | ON FILE |
| CRAIG PATRICK GREGORY FOX | | | ON FILE |
| CRAIG PATRICK WHELAN | | | ON FILE |
| CRAIG PAUL CUNNINGHAM | | | ON FILE |
| CRAIG PAUL HARDY | | | ON FILE |
| CRAIG PAUL KASPER | | | ON FILE |
| CRAIG PEARCE | | | ON FILE |
| CRAIG PERRY | | | ON FILE |
| CRAIG PETER CLASSEN | | | ON FILE |
| CRAIG PETER FRIDERICHS | | | ON FILE |
| CRAIG PETER RIKIHANA | | | ON FILE |
| CRAIG PETER ROBINSON | | | ON FILE |
| CRAIG PETER ROBINSON | | | ON FILE |
| CRAIG PETER RUDNICK | | | ON FILE |
| CRAIG PHILIP CHICCHI | | | ON FILE |
| CRAIG PHILIP CHIESA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CRAIG PHILIP CONNOR | | | ON FILE |
| CRAIG PHILLIP VANDERMUELLEN | | | ON FILE |
| CRAIG QUINTON NAIDOO | | | ON FILE |
| CRAIG R BARRETT | | | ON FILE |
| CRAIG R BEAMAN | | | ON FILE |
| CRAIG R COOKE | | | ON FILE |
| CRAIG R GEROME | | | ON FILE |
| CRAIG R HARVEY | | | ON FILE |
| CRAIG R KIRKBY | | | ON FILE |
| CRAIG R LEFEBVRE | | | ON FILE |
| CRAIG R MAZESKA | | | ON FILE |
| CRAIG R RADFORD | | | ON FILE |
| CRAIG R SPAN | | | ON FILE |
| CRAIG R SYCHOWSKI | | | ON FILE |
| CRAIG R TABATCHNICK | | | ON FILE |
| CRAIG R WILLIAMS | | | ON FILE |
| CRAIG RAMSEY PFAFFENBERGER | | | ON FILE |
| CRAIG RANDAL FAZZONE | | | ON FILE |
| CRAIG RAYMOND RICHARDSON | | | ON FILE |
| CRAIG RAYMOND RUSHFORTH | | | ON FILE |
| CRAIG RCBERT HALE | | | ON FILE |
| CRAIG REID JOHNSON | | | ON FILE |
| CRAIG RICHARD AMBROSIO | | | ON FILE |
| CRAIG RICHARD DEVINE | | | ON FILE |
| CRAIG RICHARD GARRISON | | | ON FILE |
| CRAIG RICHARD HAIRFIELD | | | ON FILE |
| CRAIG RICHARD RUMBELOW | | | ON FILE |
| CRAIG RICHARD STAHL | | | ON FILE |
| CRAIG RICHARD WOODHOUSE | | | ON FILE |
| CRAIG RICHARDSON DESHA | | | ON FILE |
| CRAIG ROBERT ANDERSON | | | ON FILE |
| CRAIG ROBERT BROWN | | | ON FILE |
| CRAIG ROBERT CAVIEZEL | | | ON FILE |
| CRAIG ROBERT CHERLET | | | ON FILE |
| CRAIG ROBERT FEASTER | | | ON FILE |
| CRAIG ROBERT FISCHER | | | ON FILE |
| CRAIG ROBERT JOHNSON | | | ON FILE |
| CRAIG ROBERT L TROUGHT | | | ON FILE |
| CRAIG ROBERT LOWRIE | | | ON FILE |
| CRAIG ROBERT MULLINS | | | ON FILE |
| CRAIG ROBERT PETERS | | | ON FILE |
| CRAIG ROBERT REDFERN | | | ON FILE |
| CRAIG ROBERT SCHENKELBERG | | | ON FILE |
| CRAIG ROBERT T GAMBLE | | | ON FILE |
| CRAIG ROBERT WOODCROFT | | | ON FILE |
| CRAIG ROBERT WOODCROFT | | | ON FILE |
| CRAIG ROCKWELL WRIGHT | | | ON FILE |
| CRAIG RODERICK | | | ON FILE |
| CRAIG ROOSTAN | | | ON FILE |
| CRAIG ROSS BUCKTHORP | | | ON FILE |
| CRAIG ROSS NEWLANDS | | | ON FILE |
| CRAIG ROY KOWALSKI | | | ON FILE |
| CRAIG ROYAL HEITER | | | ON FILE |
| CRAIG RUDOLPH TUCHEK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CRAIG RUSSEL SUPRIA | | | ON FILE |
| CRAIG RUSSELL | | | ON FILE |
| CRAIG RUSSELL BELL | | | ON FILE |
| CRAIG RUSSELL GRIEVE | | | ON FILE |
| CRAIG RUSSELL PARKES | | | ON FILE |
| CRAIG RUSSELL SMYTHE | | | ON FILE |
| CRAIG RUSSELL VOLCHKO | | | ON FILE |
| CRAIG RUSSELL WILLIAMS | | | ON FILE |
| CRAIG RYAN DYE | | | ON FILE |
| CRAIG RYAN FURA | | | ON FILE |
| CRAIG RYANALEXANDER WEBLEY | | | ON FILE |
| CRAIG RYDER | | | ON FILE |
| CRAIG RYU KATAYAMA | | | ON FILE |
| CRAIG S FENTON | | | ON FILE |
| CRAIG S KARKOSKA | | | ON FILE |
| CRAIG S MCRAE | | | ON FILE |
| CRAIG S PENN | | | ON FILE |
| CRAIG S SMITH | | | ON FILE |
| CRAIG S SYMONS | | | ON FILE |
| CRAIG S WEBER II | | | ON FILE |
| CRAIG S YOUNG | | | ON FILE |
| CRAIG SAMUEL KOHN | | | ON FILE |
| CRAIG SAMUEL MCDOUGALL | | | ON FILE |
| CRAIG SCHIAVO | | | ON FILE |
| CRAIG SCOTT ADDIEGO | | | ON FILE |
| CRAIG SCOTT MCARTHUR | | | ON FILE |
| CRAIG SCOTT ROBBINS | | | ON FILE |
| CRAIG SCOTT SOUTHARD | | | ON FILE |
| CRAIG SCOTT TASMAN | | | ON FILE |
| CRAIG SHANE RIVIERE | | | ON FILE |
| CRAIG SHELTON | | | ON FILE |
| CRAIG SKAAR JOHNSON | | | ON FILE |
| CRAIG SMALES | | | ON FILE |
| CRAIG SMITH | | | ON FILE |
| CRAIG SMITH | | | ON FILE |
| CRAIG SMITH | | | ON FILE |
| CRAIG SMITH | | | ON FILE |
| CRAIG SNOW CLAWSON | | | ON FILE |
| CRAIG ST ONGE | | | ON FILE |
| CRAIG STEFORN MATADEEN | | | ON FILE |
| CRAIG STEPHEN BISHOP | | | ON FILE |
| CRAIG STEPHEN CAMPBELL | | | ON FILE |
| CRAIG STEPHEN LESLIE COPPACK | | | ON FILE |
| CRAIG STEPHEN LESTER | | | ON FILE |
| CRAIG STEPHEN SMITH | | | ON FILE |
| CRAIG STEPHEN TARVIN | | | ON FILE |
| CRAIG STEVEN ALLEN | | | ON FILE |
| CRAIG STEVEN BENSEMANN | | | ON FILE |
| CRAIG STEVEN COOPER | | | ON FILE |
| CRAIG STEVEN DEAN | | | ON FILE |
| CRAIG STEVEN DI BIAS | | | ON FILE |
| CRAIG STEVEN HOBSON | | | ON FILE |
| CRAIG STEVEN LIPTON | | | ON FILE |
| CRAIG STEVEN LIPTON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CRAIG STEVEN LIPTON | | | ON FILE |
| CRAIG STEVEN MALY | | | ON FILE |
| CRAIG STEVEN MARSHALL | | | ON FILE |
| CRAIG STEVEN NEWELL | | | ON FILE |
| CRAIG STEVEN NEWELL | | | ON FILE |
| CRAIG STEVEN ROCKEY | | | ON FILE |
| CRAIG STEVEN ROCKEY | | | ON FILE |
| CRAIG STEVEN ROGERS | | | ON FILE |
| CRAIG STEVEN TEED | | | ON FILE |
| CRAIG STEVEN WALKON | | | ON FILE |
| CRAIG STEVEN WEBB | | | ON FILE |
| CRAIG STEVENSON | | | ON FILE |
| CRAIG STIRLING DELLANDREA | | | ON FILE |
| CRAIG SUCH | | | ON FILE |
| CRAIG SWINBURNE TELKE | | | ON FILE |
| CRAIG SYDETTE PIPER II | | | ON FILE |
| CRAIG T HOFER | | | ON FILE |
| CRAIG T MARSHALL | | | ON FILE |
| CRAIG T SCHOEFER | | | ON FILE |
| CRAIG TANSLEY-PEGLAR | | | ON FILE |
| CRAIG TASWELL | | | ON FILE |
| CRAIG TERENCE ILG | | | ON FILE |
| CRAIG TERRY MCCLAIN JR | | | ON FILE |
| CRAIG THEODORE EHNISZ | | | ON FILE |
| CRAIG THEOPHILUS JR HOWARD | | | ON FILE |
| CRAIG THOMAS AVERY | | | ON FILE |
| CRAIG THOMAS AVERY | | | ON FILE |
| CRAIG THOMAS DORMER | | | ON FILE |
| CRAIG THOMAS FAHEY | | | ON FILE |
| CRAIG THOMAS HICKSON | | | ON FILE |
| CRAIG THOMAS HUGHES | | | ON FILE |
| CRAIG THOMAS LEWIS | | | ON FILE |
| CRAIG THOMAS MACHNIK | | | ON FILE |
| CRAIG THOMAS MACHNIK | | | ON FILE |
| CRAIG THOMAS TRAUTMAN | | | ON FILE |
| CRAIG THOMSON ACKERMANN | | | ON FILE |
| CRAIG THORNTON | | | ON FILE |
| CRAIG TIMOTHY COULDREY | | | ON FILE |
| CRAIG TODD TAYLOR | | | ON FILE |
| CRAIG TSENG CHAO | | | ON FILE |
| CRAIG TYLER CELESTIN | | | ON FILE |
| CRAIG TYRON STEVENS II | | | ON FILE |
| CRAIG VERNON BELL | | | ON FILE |
| CRAIG VINCENT JOHNSON | | | ON FILE |
| CRAIG VOLCHKO 401K | | | ON FILE |
| CRAIG W BARBER | | | ON FILE |
| CRAIG W DEANER | | | ON FILE |
| CRAIG W KNIGHT | | | ON FILE |
| CRAIG W PINK | | | ON FILE |
| CRAIG W SAVAGE | | | ON FILE |
| CRAIG W TUCKER | | | ON FILE |
| CRAIG W WELTIG | | | ON FILE |
| CRAIG WALTER CARROLL | | | ON FILE |
| CRAIG WARREN HAIFER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CRAIG WARREN L DAVISON | | | ON FILE |
| CRAIG WENTZELL | | | ON FILE |
| CRAIG WESLEY SMITH | | | ON FILE |
| CRAIG WESTBROOK | | | ON FILE |
| CRAIG WHEELER | | | ON FILE |
| CRAIG WILLIAM ANDERSON | | | ON FILE |
| CRAIG WILLIAM BELL | | | ON FILE |
| CRAIG WILLIAM BONNEAU | | | ON FILE |
| CRAIG WILLIAM CUNNINGHAM | | | ON FILE |
| CRAIG WILLIAM FOSTER | | | ON FILE |
| CRAIG WILLIAM GARROD | | | ON FILE |
| CRAIG WILLIAM HEDGE | | | ON FILE |
| CRAIG WILLIAM HOLMES | | | ON FILE |
| CRAIG WILLIAM HOOVER | | | ON FILE |
| CRAIG WILLIAM JAMES GAMBLE | | | ON FILE |
| CRAIG WILLIAM KIRKWOOD | | | ON FILE |
| CRAIG WILLIAM MAGEE | | | ON FILE |
| CRAIG WILLIAM MERRITT | | | ON FILE |
| CRAIG WILLIAM STAMM | | | ON FILE |
| CRAIG WILLIAM STROPKAY | | | ON FILE |
| CRAIG WILLIAM T SOUTHERN | | | ON FILE |
| CRAIG WILLIAM THAYER | | | ON FILE |
| CRAIG WILLIAM TOMARKIN | | | ON FILE |
| CRAIG WILLIAM VACCARO | | | ON FILE |
| CRAIG WILLIAM WALKER | | | ON FILE |
| CRAIG WILLIAM WATSON | | | ON FILE |
| CRAIG WILLIAMS | | | ON FILE |
| CRAIG WILSON MCGARRAH III | | | ON FILE |
| CRAIG YI HUI HUNG | | | ON FILE |
| CRAIGALLEN WEED | | | ON FILE |
| CRAIGAN M METCALF | | | ON FILE |
| CRAIGE STEPHEN DODD | | | ON FILE |
| CRAIGE WILLIAM MORRISON | | | ON FILE |
| CRAIGMARTIN VANDONKELAAR | | | ON FILE |
| CRAIGON CONFER | | | ON FILE |
| CRANDALL OBRIEN WILSON | | | ON FILE |
| CRANFORD CORTES STOUDEMIRE | | | ON FILE |
| CRANSTON ALOYSIUS KALUNA | | | ON FILE |
| CRAWFORD DAVID KENNEY | | | ON FILE |
| CRAWFORD DOUGLAS MORGAN | | | ON FILE |
| CRAWFORD GARLAND ARRINGTON | | | ON FILE |
| CRAWFORD LUKE ANDERSON | | | ON FILE |
| CRAWFORD SIAK GUOFU | | | ON FILE |
| CRAYTON BOYER | | | ON FILE |
| CRAYTON RUSSELL SMITH | | | ON FILE |
| CRAZYBUTTERFLY S.R.O. | | | ON FILE |
| CREA D.O.O. | | | ON FILE |
| CREASHONA T LEE | | | ON FILE |
| CREATABLE OÃŒ | | | ON FILE |
| CREDENCE EARL HATCH | | | ON FILE |
| CREDIT CARD | | | EMAIL@EMAIL.EMAIL |
| CREDITOR GROUP CORP. | | | CEO@BOOSTYLABS.COM |
| CREDITOR NAME | | | ON FILE |
| CREED ROBERT MILLER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CREIGH JAMES CRANDALL | | | ON FILE |
| CREIGHTON ANDREW CHINGARANDE | | | ON FILE |
| CREIGHTON DAVID PYLES | | | ON FILE |
| CREIGHTON MAX LEWIS | | | ON FILE |
| CREIZ ELEINNE ASPIRAS SICAT | | | ON FILE |
| CREMILDA FIGUEIREDO DE ARAUJO MENESES | | | ON FILE |
| CREMOY GLADSTONE AGARD | | | ON FILE |
| CRENGUTA CIDBOTARU | | | ON FILE |
| CRESCENCIO MARTINEZ LOPEZ | | | ON FILE |
| CRESCENT FINANCIAL INC. | | | ON FILE |
| CRESCENT SULIEMAN DAVIS | | | ON FILE |
| CRESCENTIA WOODWARD | | | ON FILE |
| CRESCENZIO S DEL BOVE | | | ON FILE |
| CRESCENZO FERRARO | | | ON FILE |
| CRESCENZO FERRARO | | | ON FILE |
| CRESCENZO SVOLAZZO | | | ON FILE |
| CRESCENZO TORTORA | | | ON FILE |
| CRESCERE GROUP LLC | | | ON FILE |
| CRESENCIANO JR RODRIGUEZ JUSTADO | | | ON FILE |
| CRESENTE B BERAME JR | | | ON FILE |
| CRESHAWN J LLOYD | | | ON FILE |
| CRESKI M GILONG | | | ON FILE |
| CRESPIN MARTINEZ | | | ON FILE |
| CRESPO JEZER GALANG | | | ON FILE |
| CRETU ANA | | | ON FILE |
| CREVONTAYE DONTANYUN LEE | | | ON FILE |
| CREW JARED WENDELSCHAFER | | | ON FILE |
| CRHISTIAN HUMBERTO GARCIA ANTUNEZ | | | ON FILE |
| CRHISTIAN JORGE PERALTA RAMIREZ | | | ON FILE |
| CRIMSON PERMANENT ASSURANCE LLC | | | ON FILE |
| CRINA GABRIELA POP | | | ON FILE |
| CRINA VIERU | | | ON FILE |
| CRINAH THERESE DIAZ JIMENEZ | | | ON FILE |
| CRINGILA COLLECTIVE SUPER PTY LTD | | | ON FILE |
| CRIP DOUGH | | | ON FILE |
| CRIS A COHEN | | | ON FILE |
| CRIS ANGELO ORQUIOLA | | | ON FILE |
| CRIS CARIC | | | ON FILE |
| CRIS CASTILLO MAGDAONG | | | ON FILE |
| CRIS CLAESENS | | | ON FILE |
| CRIS ERICK PURISIMAA CHICO | | | ON FILE |
| CRIS PAVEL | | | ON FILE |
| CRISANTA LOPEZ DEL ROSARIO | | | ON FILE |
| CRISANTO GRAY CATBAGAN | | | ON FILE |
| CRISANTO MAHILOM FLOR | | | ON FILE |
| CRISANTO RODRIGUEZ BRILLANTES | | | ON FILE |
| CRISBEL ARIANA SEGOVIA | | | ON FILE |
| CRISBEL FERNANDA PEREZ QUITANA | | | ON FILE |
| CRISCELYN CALANDAY | | | ON FILE |
| CRISELSO JUAN | | | ON FILE |
| CRISHON MIKAL WASHINGTON | | | ON FILE |
| CRISLAYNE GONCALVES CAVALCANTI DE LIMA OLIVEIRA | | | ON FILE |
| CRISLLY CANJA DIZON | | | ON FILE |
| CRISMARTIN PACIS JACOBA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CRISOGONO FRANCISCO RUBIO NIETO | | | ON FILE |
| CRISON MATHEW SUNIL | | | ON FILE |
| CRISOSTOMO ISAAC CHUA CHAVEZ | | | ON FILE |
| CRISOSTOMO ROSTETE ADUANA | | | ON FILE |
| CRISPEAN RAFAEL MALDONADO | | | ON FILE |
| CRISPEN ANDREW STEVENS | | | ON FILE |
| CRISPIAN SEAN CORDEIRO | | | ON FILE |
| CRISPIN ANDREW STRUTHERS | | | ON FILE |
| CRISPIN GEORGE LYNE | | | ON FILE |
| CRISPIN ILAGAN ILAGAN | | | ON FILE |
| CRISPIN JR ARANAS REBUELTA | | | ON FILE |
| CRISPIN ROGER CANNON | | | ON FILE |
| CRISPIN SILVAN BISCHOF | | | ON FILE |
| CRISPIN SIMON THOMSON | | | ON FILE |
| CRISPIN STERLING EVENICH | | | ON FILE |
| CRISPIN TAN PHONG LENG | | | ON FILE |
| CRISPIN TIMOTHY HOLLAND GOODWIN | | | ON FILE |
| CRISPIN YAGO | | | ON FILE |
| CRISPUS ANDRE POTTS | | | ON FILE |
| CRISSY LYNN GARNER | | | ON FILE |
| CRISSY PONCET | | | ON FILE |
| CRISTA ANGELA MONGAYA CUATON | | | ON FILE |
| CRISTA H VAN DE VLAG | | | ON FILE |
| CRISTA JILL PETERSON | | | ON FILE |
| CRISTA TATIANA TOLEDO TURK | | | ON FILE |
| CRISTA TOLEDO | | | ON FILE |
| CRISTABEL TAN LIN LI | | | ON FILE |
| CRISTAL CERDA | | | ON FILE |
| CRISTAL GARDUNO ORIHUELA | | | ON FILE |
| CRISTAL MARSEL SHEA AGUIRRE | | | ON FILE |
| CRISTEL MARIA OLTRACQUA | | | ON FILE |
| CRISTEL MELINA TARASIUK | | | ON FILE |
| CRISTEL ROSE WILLIAMS | | | ON FILE |
| CRISTEN SHAUN REED | | | ON FILE |
| CRISTEN TERESE ELFERDINK | | | ON FILE |
| CRISTETO MARTIN MORDIDO | | | ON FILE |
| CRISTHIAN A ESQUIVEL ZUNIGA | | | ON FILE |
| CRISTHIAN A PEDREROS VALENCIA | | | ON FILE |
| CRISTHIAN ABIMELEC LOBOS LABBE | | | ON FILE |
| CRISTHIAN ALEXANDER VASQUEZ SALCEDO | | | ON FILE |
| CRISTHIAN ALEXI SOTELO | | | ON FILE |
| CRISTHIAN ANDRES CUADROS PATINO | | | ON FILE |
| CRISTHIAN ANDREY HERRERA PRADO | | | ON FILE |
| CRISTHIAN CAMILO BAQUERO GALINDO | | | ON FILE |
| CRISTHIAN CAMILO CHAVERRA GOMEZ | | | ON FILE |
| CRISTHIAN CAMILO GONZALEZ CASTANEDA | | | ON FILE |
| CRISTHIAN CAMILO MARQUEZ ROJAS | | | ON FILE |
| CRISTHIAN CARRILLO | | | ON FILE |
| CRISTHIAN DI CARLO | | | ON FILE |
| CRISTHIAN FERNANDEZ | | | ON FILE |
| CRISTHIAN FERNANDEZ | | | ON FILE |
| CRISTHIAN FERREIRA DE ALMEIDA | | | ON FILE |
| CRISTHIAN GABRIEL VARGAS | | | ON FILE |
| CRISTHIAN GONZALEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CRISTHIAN JAVIER TRUJILLO HERNANDEZ | | | ON FILE |
| CRISTHIAN JESUS ESCOBAR | | | ON FILE |
| CRISTHIAN JESUS HUATUCO JAIMES | | | ON FILE |
| CRISTHIAN LUIS MORALES PEREZ | | | ON FILE |
| CRISTHIAN M GARCIA | | | ON FILE |
| CRISTHIAN MAXIMILIANO HANSEN | | | ON FILE |
| CRISTHIAN MIGUEL ANGEL VILCAHUAMAN HUAMAN | | | ON FILE |
| CRISTHIAN PENA GARCES | | | ON FILE |
| CRISTHIAN RAMON DE BRACAMONTE MARQUEZ | | | ON FILE |
| CRISTHIAN RAMON TECHERA | | | ON FILE |
| CRISTHIAN RODOLFO CASTRO SANCHEZ | | | ON FILE |
| CRISTHIAN SEBASTIAN COBAS LOPEZ DA SILVA | | | ON FILE |
| CRISTHIAN SUAREZ MULET | | | ON FILE |
| CRISTHIAN SUAREZ MULET | | | ON FILE |
| CRISTHIAN VICTOR ISMAEL VILLENA TARIFA | | | ON FILE |
| CRISTHOFER BRANDON RAMIREZ | | | ON FILE |
| CRISTI ALEXANDRU CALIMAN | | | ON FILE |
| CRISTI ALLISON STURGILL | | | ON FILE |
| CRISTI AURELIAN BUDA | | | ON FILE |
| CRISTI NELU GHIORGHITA | | | ON FILE |
| CRISTIAM DA SILVA CAMPELLO | | | ON FILE |
| CRISTIAM SIMONETTO | | | ON FILE |
| CRISTIAN  CAPODIECI | | | ON FILE |
| CRISTIAN  ORELLANA | | | ON FILE |
| CRISTIAN  VENEGAS | | | ON FILE |
| CRISTIAN A HORMAZABAL FIGUEROA | | | ON FILE |
| CRISTIAN A MARTINEZ | | | ON FILE |
| CRISTIAN A MORALES | | | ON FILE |
| CRISTIAN ABEL ELIO MAIZARES | | | ON FILE |
| CRISTIAN ADOLFO LOPEZ POPOCA | | | ON FILE |
| CRISTIAN ADOLFO PAREDES TAJIBOY | | | ON FILE |
| CRISTIAN ADRIAN MORGANTI | | | ON FILE |
| CRISTIAN AGRESTA | | | ON FILE |
| CRISTIAN AGUILAR SANTOLAYA | | | ON FILE |
| CRISTIAN AGUIRRE | | | ON FILE |
| CRISTIAN AGUSTIN GUERRERO | | | ON FILE |
| CRISTIAN ALAN PASCAL | | | ON FILE |
| CRISTIAN ALAN PASCAL | | | ON FILE |
| CRISTIAN ALAN PASCAL | | | ON FILE |
| CRISTIAN ALAN PASCAL | | | ON FILE |
| CRISTIAN ALANCAY | | | ON FILE |
| CRISTIAN ALBERDYL ZELAYA | | | ON FILE |
| CRISTIAN ALBERTO  HEREDIA REYES | | | ON FILE |
| CRISTIAN ALBERTO AGUILAR | | | ON FILE |
| CRISTIAN ALBERTO JERIA ACUNA | | | ON FILE |
| CRISTIAN ALBERTO KRUGER | | | ON FILE |
| CRISTIAN ALBERTO MARTINEZ | | | ON FILE |
| CRISTIAN ALBORGHETTI | | | ON FILE |
| CRISTIAN ALEJANDRO ABRICA | | | ON FILE |
| CRISTIAN ALEJANDRO BACCA | | | ON FILE |
| CRISTIAN ALEJANDRO DIAZ | | | ON FILE |
| CRISTIAN ALEJANDRO ENCABO | | | ON FILE |
| CRISTIAN ALEJANDRO FLORES LYNDON | | | ON FILE |
| CRISTIAN ALEJANDRO GIAGNORIO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CRISTIAN ALEJANDRO GONZALEZ | | | ON FILE |
| CRISTIAN ALEJANDRO LEYTON DAVID | | | ON FILE |
| CRISTIAN ALEJANDRO LIZARDO ORTIZ | | | ON FILE |
| CRISTIAN ALEJANDRO PACHON VANEGAS | | | ON FILE |
| CRISTIAN ALEJANDRO PADILLA MARTINEZ | | | ON FILE |
| CRISTIAN ALEJANDRO PADILLA MARTINEZ | | | ON FILE |
| CRISTIAN ALEJANDRO RAMOS | | | ON FILE |
| CRISTIAN ALEJANDRO RIVERA | | | ON FILE |
| CRISTIAN ALEJANDRO RODRIGUEZ GARCIA | | | ON FILE |
| CRISTIAN ALEJANDRO VALDEZ | | | ON FILE |
| CRISTIAN ALEX SEPULVEDA PAREDES | | | ON FILE |
| CRISTIAN ALEXANDER AYALA | | | ON FILE |
| CRISTIAN ALEXANDRU BIGU | | | ON FILE |
| CRISTIAN ALEXANDRU TATU | | | ON FILE |
| CRISTIAN ALEXIS DI MARCO | | | ON FILE |
| CRISTIAN ALEXIS DI MARCO | | | ON FILE |
| CRISTIAN ALEXIS DI MARCO | | | ON FILE |
| CRISTIAN ALEXIS DI MARCO | | | ON FILE |
| CRISTIAN ALEXIS DI MARCO | | | ON FILE |
| CRISTIAN ALEXIS GARCIA CORTEZ | | | ON FILE |
| CRISTIAN ALEXIS MATURANA AVENDANO | | | ON FILE |
| CRISTIAN ALFANO | | | ON FILE |
| CRISTIAN ALONSO MARTIN | | | ON FILE |
| CRISTIAN AMBROSIONI | | | ON FILE |
| CRISTIAN AMERICO RIVERA | | | ON FILE |
| CRISTIAN ANDREI | | | ON FILE |
| CRISTIAN ANDREI VISAN | | | ON FILE |
| CRISTIAN ANDRES CESATO | | | ON FILE |
| CRISTIAN ANDRES DIAZ | | | ON FILE |
| CRISTIAN ANDRES EGANA PALMA | | | ON FILE |
| CRISTIAN ANDRES LASSALLE | | | ON FILE |
| CRISTIAN ANDRES NAVA | | | ON FILE |
| CRISTIAN ANDRES PONCE VILLARROEL | | | ON FILE |
| CRISTIAN ANDRES RODAS | | | ON FILE |
| CRISTIAN ANDRES ROZAS DIAZ | | | ON FILE |
| CRISTIAN ANDRES SALAS DOMINGUEZ | | | ON FILE |
| CRISTIAN ANDRES SEPULVEDA ESPONDA | | | ON FILE |
| CRISTIAN ANDRES SILVA VILLALOBOS | | | ON FILE |
| CRISTIAN ANDRES TELLO | | | ON FILE |
| CRISTIAN ANDRES VOGEL | | | ON FILE |
| CRISTIAN ANDRONIC | | | ON FILE |
| CRISTIAN ANGELO MARTINEZ | | | ON FILE |
| CRISTIAN ANGELO ORTEGA PEREZ | | | ON FILE |
| CRISTIAN ANTHONY COUSIN HANDAL | | | ON FILE |
| CRISTIAN ANTONI MURRIA CAMPOS | | | ON FILE |
| CRISTIAN ANTONIO CARRASQUILLA HERRERA | | | ON FILE |
| CRISTIAN ANTONIO MERANO | | | ON FILE |
| CRISTIAN ANTONIO MOLINA | | | ON FILE |
| CRISTIAN ARGUETA SOTO | | | ON FILE |
| CRISTIAN ARIEL AGUADO | | | ON FILE |
| CRISTIAN ARIEL GAUNA GUERENU | | | ON FILE |
| CRISTIAN ARIEL MAGARINXXOS | | | ON FILE |
| CRISTIAN ARIEL MEDINA | | | ON FILE |
| CRISTIAN ARIEL MEDINA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CRISTIAN ARIEL PEREYRA | | | ON FILE |
| CRISTIAN ARIEL QUIROGA | | | ON FILE |
| CRISTIAN ARIEL SALVATIERRA | | | ON FILE |
| CRISTIAN ARIEL SANTUCHO | | | ON FILE |
| CRISTIAN ARIEL TERRAZAS ALCOCER | | | ON FILE |
| CRISTIAN ARIEL TOLABA | | | ON FILE |
| CRISTIAN ARIEL VELIZ | | | ON FILE |
| CRISTIAN ARMANDO MONTES DE OCA MENDEZ | | | ON FILE |
| CRISTIAN ARNALDO PAEZ | | | ON FILE |
| CRISTIAN ARROYO-SERRANO | | | ON FILE |
| CRISTIAN ASENJO OLIVERI | | | ON FILE |
| CRISTIAN AUGUSTO RAMIREZ ALMECIGA | | | ON FILE |
| CRISTIAN AUREL BOTEA | | | ON FILE |
| CRISTIAN AUREL MARINESCU | | | ON FILE |
| CRISTIAN AVILES | | | ON FILE |
| CRISTIAN AXENTE ANCA | | | ON FILE |
| CRISTIAN BACIU | | | ON FILE |
| CRISTIAN BACIU | | | ON FILE |
| CRISTIAN BALAGUER JEHLE | | | ON FILE |
| CRISTIAN BANOS REYERO | | | ON FILE |
| CRISTIAN BARATTO | | | ON FILE |
| CRISTIAN BARATTO | | | ON FILE |
| CRISTIAN BARATTO | | | ON FILE |
| CRISTIAN BARATTO | | | ON FILE |
| CRISTIAN BIOLCATI | | | ON FILE |
| CRISTIAN BOGDAN BIRAU | | | ON FILE |
| CRISTIAN BONINSEGNA | | | ON FILE |
| CRISTIAN BONOMELLI | | | ON FILE |
| CRISTIAN BORRELLI | | | ON FILE |
| CRISTIAN BORTOLOSSI | | | ON FILE |
| CRISTIAN BRAZZO | | | ON FILE |
| CRISTIAN BRESCIANI | | | ON FILE |
| CRISTIAN BROGLIA | | | ON FILE |
| CRISTIAN BRONESCU | | | ON FILE |
| CRISTIAN BRUGNETTI | | | ON FILE |
| CRISTIAN BUCA | | | ON FILE |
| CRISTIAN BUCIU | | | ON FILE |
| CRISTIAN BUHARU | | | ON FILE |
| CRISTIAN BUNGARDEAN | | | ON FILE |
| CRISTIAN C CORDA | | | ON FILE |
| CRISTIAN C ZUNIGA MAFLA | | | ON FILE |
| CRISTIAN CABADA | | | ON FILE |
| CRISTIAN CAICEDO FLOREZ | | | ON FILE |
| CRISTIAN CALDERARO | | | ON FILE |
| CRISTIAN CALLEGARI | | | ON FILE |
| CRISTIAN CAMACHO | | | ON FILE |
| CRISTIAN CAMILO ARANGO CASTRILLON | | | ON FILE |
| CRISTIAN CAMILO CHARRIS PEREZ | | | ON FILE |
| CRISTIAN CAMILO ECHEVERRI PERAFAN | | | ON FILE |
| CRISTIAN CAMILO MONSALVE ZABALETA | | | ON FILE |
| CRISTIAN CAMPAGNA | | | ON FILE |
| CRISTIAN CAMPO VOS | | | ON FILE |
| CRISTIAN CANTAMESSA | | | ON FILE |
| CRISTIAN CANTON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CRISTIAN CAPRILE | | | ON FILE |
| CRISTIAN CASCIARO | | | ON FILE |
| CRISTIAN CASTAGNOLI | | | ON FILE |
| CRISTIAN CASTILLO-LUJAN | | | ON FILE |
| CRISTIAN CASTRO MONTERO | | | ON FILE |
| CRISTIAN CEFERINO VILLATORO | | | ON FILE |
| CRISTIAN CELORIA | | | ON FILE |
| CRISTIAN CENTONZE | | | ON FILE |
| CRISTIAN CESAR ALVAREZ | | | ON FILE |
| CRISTIAN CESAR BALTAZAR MUNXXOZ | | | ON FILE |
| CRISTIAN CHERTES | | | ON FILE |
| CRISTIAN CHERTES | | | ON FILE |
| CRISTIAN CIDALE | | | ON FILE |
| CRISTIAN COBZARIU | | | ON FILE |
| CRISTIAN COJITA | | | ON FILE |
| CRISTIAN COMPAGNO | | | ON FILE |
| CRISTIAN CONTRERAS | | | ON FILE |
| CRISTIAN COSMIN SANDU | | | ON FILE |
| CRISTIAN COTA ARMSTRONG | | | ON FILE |
| CRISTIAN CRABBE LLAVES | | | ON FILE |
| CRISTIAN CRISTOFERI | | | ON FILE |
| CRISTIAN DAL BEN | | | ON FILE |
| CRISTIAN DAMBROSIO | | | ON FILE |
| CRISTIAN DAMIAN CUCCORESE | | | ON FILE |
| CRISTIAN DAMIAN GEREZ | | | ON FILE |
| CRISTIAN DAN BAZAVAN | | | ON FILE |
| CRISTIAN DANIEL COPPARI | | | ON FILE |
| CRISTIAN DANIEL FERNANDEZ SANDOVAL | | | ON FILE |
| CRISTIAN DANIEL FERREIRO | | | ON FILE |
| CRISTIAN DANIEL FRIAS | | | ON FILE |
| CRISTIAN DANIEL GIL | | | ON FILE |
| CRISTIAN DANIEL GIMENEZ | | | ON FILE |
| CRISTIAN DANIEL NUNEZ | | | ON FILE |
| CRISTIAN DANIEL ORTEGA | | | ON FILE |
| CRISTIAN DANIEL QUIROGA | | | ON FILE |
| CRISTIAN DANIEL QUIROGA | | | ON FILE |
| CRISTIAN DANIEL QUIROGA | | | ON FILE |
| CRISTIAN DANIEL RIZZO | | | ON FILE |
| CRISTIAN DANIEL SANTOS | | | ON FILE |
| CRISTIAN DANIEL TEDESCO | | | ON FILE |
| CRISTIAN DANIEL VLAD SABIE | | | ON FILE |
| CRISTIAN DARIO PAZ | | | ON FILE |
| CRISTIAN DARIO SZWARC | | | ON FILE |
| CRISTIAN DAVID ARIAS | | | ON FILE |
| CRISTIAN DAVID BOGADO YEGROS | | | ON FILE |
| CRISTIAN DAVID GARCIA | | | ON FILE |
| CRISTIAN DAVID GOMEZ CABALLERO | | | ON FILE |
| CRISTIAN DAVID LOPERA HERNANDEZ | | | ON FILE |
| CRISTIAN DAVID MURESAN | | | ON FILE |
| CRISTIAN DAVID RESTREPO ORREGO | | | ON FILE |
| CRISTIAN DAVILA CARMONA | | | ON FILE |
| CRISTIAN DE FRANCISCI | | | ON FILE |
| CRISTIAN DE JESUS LAGOS ORTEGA | | | ON FILE |
| CRISTIAN DE LOS SANTOS DE LOS SANTOS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CRISTIAN DIAZ NARANJO GARCIA PARRADO | | | ON FILE |
| CRISTIAN DIEGO CHICA | | | ON FILE |
| CRISTIAN DIEGO DISTEFANO | | | ON FILE |
| CRISTIAN DOBRE | | | ON FILE |
| CRISTIAN DON SIERRA | | | ON FILE |
| CRISTIAN DRAGOS PAVEL | | | ON FILE |
| CRISTIAN DREGHICIU | | | ON FILE |
| CRISTIAN DRUCIOC | | | ON FILE |
| CRISTIAN DUCA | | | ON FILE |
| CRISTIAN EDGARDO GONZALEZ | | | ON FILE |
| CRISTIAN EDUARDO CIBILSBERNARDES | | | ON FILE |
| CRISTIAN EDUARDO DERISSO | | | ON FILE |
| CRISTIAN EDUARDO LORENZO | | | ON FILE |
| CRISTIAN EDUARDO SARMIENTO | | | ON FILE |
| CRISTIAN EDUARDO VILLABLANCA RODAS | | | ON FILE |
| CRISTIAN ELCIDES GUBELIN SARAVIA | | | ON FILE |
| CRISTIAN EMMANUEL LIENDRO | | | ON FILE |
| CRISTIAN EMMANUEL OLATE ROJAS | | | ON FILE |
| CRISTIAN EMMANUEL SOLIS | | | ON FILE |
| CRISTIAN ENMANUEL MEDINA ABKARIAN | | | ON FILE |
| CRISTIAN ENRIQUE PEREZ DIAZ | | | ON FILE |
| CRISTIAN ERIC SANCHEZ | | | ON FILE |
| CRISTIAN ESPINOSA LOPEZ | | | ON FILE |
| CRISTIAN ESTEBAN CORONATO | | | ON FILE |
| CRISTIAN ESTEBAN OONTRERA | | | ON FILE |
| CRISTIAN ESTEBAN TORRES | | | ON FILE |
| CRISTIAN EXEQUIEL LIENDO | | | ON FILE |
| CRISTIAN EZEQUIEL CAMPOS | | | ON FILE |
| CRISTIAN EZEQUIEL CHILIGUAY | | | ON FILE |
| CRISTIAN EZEQUIEL FIORI | | | ON FILE |
| CRISTIAN EZEQUIEL FULLONE | | | ON FILE |
| CRISTIAN EZEQUIEL FULLONE | | | ON FILE |
| CRISTIAN EZEQUIEL RIVERO | | | ON FILE |
| CRISTIAN FABIA RAMOS BAUTISTA | | | ON FILE |
| CRISTIAN FABIAN AUGUSTO MEACA | | | ON FILE |
| CRISTIAN FABIAN ILLI | | | ON FILE |
| CRISTIAN FABIO FERNANDEZ | | | ON FILE |
| CRISTIAN FABRIZIO MENEZES FRINQUELLO | | | ON FILE |
| CRISTIAN FACUNDO LLANQUITRUS | | | ON FILE |
| CRISTIAN FACUNDO LLANQUITRUS | | | ON FILE |
| CRISTIAN FACUNDO LLANQUITRUS | | | ON FILE |
| CRISTIAN FALZETTI | | | ON FILE |
| CRISTIAN FELIPE CARRANZA | | | ON FILE |
| CRISTIAN FELIPE MORA SANCHEZ | | | ON FILE |
| CRISTIAN FELIPE MUNOZ PIERRON | | | ON FILE |
| CRISTIAN FELIPE VARGAS CAVIEDES | | | ON FILE |
| CRISTIAN FERNAN CASTRO | | | ON FILE |
| CRISTIAN FERNANDO BORQUEZ ROJAS | | | ON FILE |
| CRISTIAN FERNANDO CALLE URREA | | | ON FILE |
| CRISTIAN FERNANDO CORRALES | | | ON FILE |
| CRISTIAN FERNANDO LEON SIERRA | | | ON FILE |
| CRISTIAN FERNANDO VELEZ ALVAREZ | | | ON FILE |
| CRISTIAN FERRAZZO | | | ON FILE |
| CRISTIAN FERRIER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CRISTIAN FERRIER | | | ON FILE |
| CRISTIAN FIDANZA | | | ON FILE |
| CRISTIAN FIDEL RANGEL ZAZUETA | | | ON FILE |
| CRISTIAN FILIMON | | | ON FILE |
| CRISTIAN FILIPESCU | | | ON FILE |
| CRISTIAN FLORIN AVRAM | | | ON FILE |
| CRISTIAN FLORIN PREDA | | | ON FILE |
| CRISTIAN FRANCISCO JASSO-BLANCO | | | ON FILE |
| CRISTIAN FRANCISCO RAMOS PANES | | | ON FILE |
| CRISTIAN FRANCO | | | ON FILE |
| CRISTIAN FRATUCELLO | | | ON FILE |
| CRISTIAN FRESOLONE | | | ON FILE |
| CRISTIAN G MORQUECHO | | | ON FILE |
| CRISTIAN G VIVEROS CARRILLO | | | ON FILE |
| CRISTIAN GABRIEL AVILES | | | ON FILE |
| CRISTIAN GABRIEL CHAVES GHIA | | | ON FILE |
| CRISTIAN GABRIEL CIOBOTARU | | | ON FILE |
| CRISTIAN GABRIEL GOFIAR | | | ON FILE |
| CRISTIAN GABRIEL MAZZULLA | | | ON FILE |
| CRISTIAN GABRIEL MONEA | | | ON FILE |
| CRISTIAN GABRIEL PERALTA | | | ON FILE |
| CRISTIAN GABRIEL POPESCU | | | ON FILE |
| CRISTIAN GABRIEL ROJO | | | ON FILE |
| CRISTIAN GALLIANI | | | ON FILE |
| CRISTIAN GAMEZ INFANTES | | | ON FILE |
| CRISTIAN GARCIA | | | ON FILE |
| CRISTIAN GARCIA GUTIERREZ | | | ON FILE |
| CRISTIAN GARCIA RODRIGUEZ | | | ON FILE |
| CRISTIAN GEORGE BURLACU | | | ON FILE |
| CRISTIAN GEORGE LISOSCHI | | | ON FILE |
| CRISTIAN GEOVANY MONTANO AVILA | | | ON FILE |
| CRISTIAN GIANNETTO | | | ON FILE |
| CRISTIAN GIOVANNI AYALAPIO | | | ON FILE |
| CRISTIAN GOMEZ | | | ON FILE |
| CRISTIAN GOMEZ TZENOVA | | | ON FILE |
| CRISTIAN GONZALEZ | | | ON FILE |
| CRISTIAN GONZALO DELGADO | | | ON FILE |
| CRISTIAN GONZALO LEON | | | ON FILE |
| CRISTIAN GRIFFIN | | | ON FILE |
| CRISTIAN GRIFFIN ALBARRACIN | | | ON FILE |
| CRISTIAN GROSU | | | ON FILE |
| CRISTIAN GUALDI | | | ON FILE |
| CRISTIAN GUZMAN HERNANDEZ | | | ON FILE |
| CRISTIAN H DE GROOT | | | ON FILE |
| CRISTIAN HABA | | | ON FILE |
| CRISTIAN HALICHI | | | ON FILE |
| CRISTIAN HENDEL SARMIENTOPEREZ | | | ON FILE |
| CRISTIAN HENRIQUEZ | | | ON FILE |
| CRISTIAN HERBERTO JOSE OLMOS TORRICO | | | ON FILE |
| CRISTIAN HERLEY GARZON MORENO | | | ON FILE |
| CRISTIAN HERNAN FEDERICO FISCHER | | | ON FILE |
| CRISTIAN HERNAN GOMEZ | | | ON FILE |
| CRISTIAN HERNANDEZ | | | ON FILE |
| CRISTIAN HERNANDEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CRISTIAN HIRAM PAMELIN GUARDIA | | | ON FILE |
| CRISTIAN HUGO GABRIEL GOZZI | | | ON FILE |
| CRISTIAN HUGO PERRINI | | | ON FILE |
| CRISTIAN HUITRON | | | ON FILE |
| CRISTIAN HUMBERTO PERDOMO ROJAS | | | ON FILE |
| CRISTIAN IOAN ANTONESCU | | | ON FILE |
| CRISTIAN IOAN DAMIAN | | | ON FILE |
| CRISTIAN IOAN SUIUGAN | | | ON FILE |
| CRISTIAN ISAIAH POMPEY | | | ON FILE |
| CRISTIAN ISAIH SOLIS | | | ON FILE |
| CRISTIAN IVAN BUENROSTRO | | | ON FILE |
| CRISTIAN IVAN ZAMBRANA RODRIGUEZ | | | ON FILE |
| CRISTIAN IVETTE CUEVAS | | | ON FILE |
| CRISTIAN JACOB VECE | | | ON FILE |
| CRISTIAN JAMES RESANE SINSONTIC | | | ON FILE |
| CRISTIAN JAMES VAUGHAN GRAY | | | ON FILE |
| CRISTIAN JAVIER ALMIRON RISO | | | ON FILE |
| CRISTIAN JAVIER FRANCISCO MEJIA | | | ON FILE |
| CRISTIAN JAVIER MONACO | | | ON FILE |
| CRISTIAN JAVIER SAMITIER | | | ON FILE |
| CRISTIAN JAVIER SAMITIER | | | ON FILE |
| CRISTIAN JESUS ABALDE NORES | | | ON FILE |
| CRISTIAN JESUS GARDUNO LOPEZ | | | ON FILE |
| CRISTIAN JESUS LAIME | | | ON FILE |
| CRISTIAN JESUS ROJAS OROSCO | | | ON FILE |
| CRISTIAN JESUS TAFOLLA | | | ON FILE |
| CRISTIAN JESUS TAGARELLI | | | ON FILE |
| CRISTIAN JOAQUIN HECHAVARRIA | | | ON FILE |
| CRISTIAN JOEL GUERRERO | | | ON FILE |
| CRISTIAN JOLDOS | | | ON FILE |
| CRISTIAN JONATHAN ZUBATY | | | ON FILE |
| CRISTIAN JORDE COBO | | | ON FILE |
| CRISTIAN JOSE  INFANTE VALENZUELA | | | ON FILE |
| CRISTIAN JOSE CUNEO | | | ON FILE |
| CRISTIAN JULIO CES PEREZ | | | ON FILE |
| CRISTIAN K PRADO | | | ON FILE |
| CRISTIAN KELLY | | | ON FILE |
| CRISTIAN KELLY | | | ON FILE |
| CRISTIAN KUBLAI GOMEZ LOPEZ | | | ON FILE |
| CRISTIAN LASSO DE LA VEGA | | | ON FILE |
| CRISTIAN LEAHU | | | ON FILE |
| CRISTIAN LEANDRO NUNXXEZ | | | ON FILE |
| CRISTIAN LEANDRO SEGURA | | | ON FILE |
| CRISTIAN LENIN MONCAYO | | | ON FILE |
| CRISTIAN LEONARDO ROSALES | | | ON FILE |
| CRISTIAN LEONEL SANCHEZ BECERRA | | | ON FILE |
| CRISTIAN LOPEZ | | | ON FILE |
| CRISTIAN LOPEZ MORENO | | | ON FILE |
| CRISTIAN LORIN GRASU | | | ON FILE |
| CRISTIAN LUCAS ALANIS CALDERON | | | ON FILE |
| CRISTIAN LUCAS TRINDADE | | | ON FILE |
| CRISTIAN LUCIAN IVAN | | | ON FILE |
| CRISTIAN LUCIANO NIZ | | | ON FILE |
| CRISTIAN LUCIANO NIZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CRISTIAN LUIS CUADRA | | | ON FILE |
| CRISTIAN LUIS GALARZA | | | ON FILE |
| CRISTIAN MADALIN IBRIS | | | ON FILE |
| CRISTIAN MADIAN ILIES | | | ON FILE |
| CRISTIAN MANFREDA | | | ON FILE |
| CRISTIAN MANTOVANI | | | ON FILE |
| CRISTIAN MANUEL ESCALERA COUVERTIER | | | ON FILE |
| CRISTIAN MANUEL FERNANDEZ | | | ON FILE |
| CRISTIAN MANUEL PAVON | | | ON FILE |
| CRISTIAN MARCELO ORQUERA | | | ON FILE |
| CRISTIAN MARCELO VEGA IVONA | | | ON FILE |
| CRISTIAN MARCELO YAZBIK | | | ON FILE |
| CRISTIAN MARCHINI | | | ON FILE |
| CRISTIAN MARCOS VALLEJOS | | | ON FILE |
| CRISTIAN MARIAN BOT | | | ON FILE |
| CRISTIAN MARIAN PANDELEA | | | ON FILE |
| CRISTIAN MARIMON SEPENA | | | ON FILE |
| CRISTIAN MARINICA | | | ON FILE |
| CRISTIAN MARIO CERDA PE | | | ON FILE |
| CRISTIAN MARTIN MARQUEZ | | | ON FILE |
| CRISTIAN MARTIN PERALTA | | | ON FILE |
| CRISTIAN MATEO JARAMILLO GUTIERREZ | | | ON FILE |
| CRISTIAN MATEO SOSA | | | ON FILE |
| CRISTIAN MATIAS LEMOS | | | ON FILE |
| CRISTIAN MATIAS LIRA | | | ON FILE |
| CRISTIAN MATIAS SERRANO | | | ON FILE |
| CRISTIAN MATTIA ARNINI | | | ON FILE |
| CRISTIAN MAURICIO CALVO | | | ON FILE |
| CRISTIAN MAURICIO CIFUENTES LOPEZ | | | ON FILE |
| CRISTIAN MAURICIO DIAZ RODRIGUEZ | | | ON FILE |
| CRISTIAN MAURICIO FUENTEALBA WYSS | | | ON FILE |
| CRISTIAN MAURICIO GONZALEZ TORRES | | | ON FILE |
| CRISTIAN MAURICIO PULGAR BRUGGINK | | | ON FILE |
| CRISTIAN MAXIMILIANO GEREZ | | | ON FILE |
| CRISTIAN MAXIMILIANO SANCHEZ | | | ON FILE |
| CRISTIAN MAZZOLA | | | ON FILE |
| CRISTIAN MEDARDO ZELEDON | | | ON FILE |
| CRISTIAN MENALDO PALU | | | ON FILE |
| CRISTIAN MENDOZA | | | ON FILE |
| CRISTIAN MENDOZA SANOS | | | ON FILE |
| CRISTIAN MICHELLE TREVIZO NUNEZ | | | ON FILE |
| CRISTIAN MICULESCU | | | ON FILE |
| CRISTIAN MIGUEL CONTRERAS MARTINEZ | | | ON FILE |
| CRISTIAN MIGUEL QUINDES | | | ON FILE |
| CRISTIAN MIGUEL TORRES | | | ON FILE |
| CRISTIAN MIHAI BIRZU | | | ON FILE |
| CRISTIAN MIHAI MARIN | | | ON FILE |
| CRISTIAN MIHAI ROBI | | | ON FILE |
| CRISTIAN MOISES MENDEZ CAMARENA | | | ON FILE |
| CRISTIAN MOLDOVAN | | | ON FILE |
| CRISTIAN MORENO | | | ON FILE |
| CRISTIAN MORICONI | | | ON FILE |
| CRISTIAN MURIEL ORDONEZ | | | ON FILE |
| CRISTIAN NAHUEL OCARANZA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CRISTIAN NEGREA | | | ON FILE |
| CRISTIAN NEGRI | | | ON FILE |
| CRISTIAN NEYEN NUNXXEZ | | | ON FILE |
| CRISTIAN NICOLAS AYALA | | | ON FILE |
| CRISTIAN NICOLAS RIVERA | | | ON FILE |
| CRISTIAN NICULAI POPESCU | | | ON FILE |
| CRISTIAN NOKA | | | ON FILE |
| CRISTIAN NURRI | | | ON FILE |
| CRISTIAN OLIVAS | | | ON FILE |
| CRISTIAN OLTEAN | | | ON FILE |
| CRISTIAN OMAR DENNIS VEGA | | | ON FILE |
| CRISTIAN OMAR ESCOLA | | | ON FILE |
| CRISTIAN OMAR ESCOLA | | | ON FILE |
| CRISTIAN OMAR MINGUEZ | | | ON FILE |
| CRISTIAN OMAR MINGUEZ | | | ON FILE |
| CRISTIAN OMAR MINGUEZ | | | ON FILE |
| CRISTIAN ONOFREI | | | ON FILE |
| CRISTIAN ORELLANA JALDIN | | | ON FILE |
| CRISTIAN ORLANDO JUAREZ | | | ON FILE |
| CRISTIAN ORLANDO SANCHEZ SALCEDO | | | ON FILE |
| CRISTIAN ORLANDO TORRES | | | ON FILE |
| CRISTIAN OSORIO ALZATE | | | ON FILE |
| CRISTIAN OSVALDO CHIARELLA | | | ON FILE |
| CRISTIAN OSVALDO MUNOZ MARTINEZ | | | ON FILE |
| CRISTIAN PABLO CASTILLO | | | ON FILE |
| CRISTIAN PABLO GASTON DELGADO | | | ON FILE |
| CRISTIAN PABLO MAILHOS | | | ON FILE |
| CRISTIAN PAGANI | | | ON FILE |
| CRISTIAN PAGANO | | | ON FILE |
| CRISTIAN PAIRONE | | | ON FILE |
| CRISTIAN PATIMO | | | ON FILE |
| CRISTIAN PAUL ROTARU | | | ON FILE |
| CRISTIAN PAUNAOBEDEANU | | | ON FILE |
| CRISTIAN PELOSI | | | ON FILE |
| CRISTIAN PEREZ FLORES | | | ON FILE |
| CRISTIAN PIRIS GALIANO | | | ON FILE |
| CRISTIAN POPA | | | ON FILE |
| CRISTIAN POPA | | | ON FILE |
| CRISTIAN PRIETO BELTRAN | | | ON FILE |
| CRISTIAN PROIETTI | | | ON FILE |
| CRISTIAN PUIU | | | ON FILE |
| CRISTIAN QUERCIOLI | | | ON FILE |
| CRISTIAN QUIBUS CALERO | | | ON FILE |
| CRISTIAN RADAELLI | | | ON FILE |
| CRISTIAN RADU POP | | | ON FILE |
| CRISTIAN RADU POPESCU | | | ON FILE |
| CRISTIAN RAFAEL BARRERA | | | ON FILE |
| CRISTIAN RAI | | | ON FILE |
| CRISTIAN RAMSES GONZALEZ ALFARO | | | ON FILE |
| CRISTIAN RAUL BUCUR | | | ON FILE |
| CRISTIAN RAYA | | | ON FILE |
| CRISTIAN RAZVAN NEAGU | | | ON FILE |
| CRISTIAN RAZVAN NITU | | | ON FILE |
| CRISTIAN RECACHA XAUBET | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CRISTIAN RENE LEGAZ | | | ON FILE |
| CRISTIAN RENE LOPEZ ALVARADO | | | ON FILE |
| CRISTIAN RESTAINO | | | ON FILE |
| CRISTIAN RICARDO OLATE GOMEZ | | | ON FILE |
| CRISTIAN RICARDO TAUTIVA LIZCANO | | | ON FILE |
| CRISTIAN RIVAS | | | ON FILE |
| CRISTIAN RIVERA | | | ON FILE |
| CRISTIAN RODRIGO MURO | | | ON FILE |
| CRISTIAN ROGER ROMAN | | | ON FILE |
| CRISTIAN ROLANDO SOTO DEL VALLE | | | ON FILE |
| CRISTIAN ROMAN MONTERO | | | ON FILE |
| CRISTIAN RONALDO MUNOZ SANDOVAL | | | ON FILE |
| CRISTIAN ROSSDAHLSGAARD WOOD | | | ON FILE |
| CRISTIAN ROSTITI | | | ON FILE |
| CRISTIAN ROTARIU | | | ON FILE |
| CRISTIAN RUBEN NIEVA | | | ON FILE |
| CRISTIAN RUBEN RABANAL COSSIO | | | ON FILE |
| CRISTIAN RUBEN ROCCHETTI | | | ON FILE |
| CRISTIAN SAAVEDRA FERNANDEZ | | | ON FILE |
| CRISTIAN SACCA | | | ON FILE |
| CRISTIAN SALAS CAMPOS | | | ON FILE |
| CRISTIAN SALVADOR CARRILLO FELIX | | | ON FILE |
| CRISTIAN SAMATAILO | | | ON FILE |
| CRISTIAN SAMATAILO | | | ON FILE |
| CRISTIAN SANDESCU | | | ON FILE |
| CRISTIAN SANNA | | | ON FILE |
| CRISTIAN SANNA | | | ON FILE |
| CRISTIAN SANTIAGO COPPA PUITA | | | ON FILE |
| CRISTIAN SANTIAGO LEDESMA | | | ON FILE |
| CRISTIAN SANTIAGO MARCINEK | | | ON FILE |
| CRISTIAN SANTOS ESTRADA NUNEZ | | | ON FILE |
| CRISTIAN SAUL VILCA | | | ON FILE |
| CRISTIAN SAVA | | | ON FILE |
| CRISTIAN SCORTICHINI | | | ON FILE |
| CRISTIAN SEBASTIAN GIMENEZ | | | ON FILE |
| CRISTIAN SEBASTIAN LIGOTTI | | | ON FILE |
| CRISTIAN SEBASTIAN MENDOZA | | | ON FILE |
| CRISTIAN SEBASTIAN SANTIAGO RIOS MAYA | | | ON FILE |
| CRISTIAN SEGARRA SANCHEZ | | | ON FILE |
| CRISTIAN SILVA | | | ON FILE |
| CRISTIAN SILVERI | | | ON FILE |
| CRISTIAN SISSA | | | ON FILE |
| CRISTIAN SOLANO | | | ON FILE |
| CRISTIAN STEFAN BERKI | | | ON FILE |
| CRISTIAN STEFAN TIUCA | | | ON FILE |
| CRISTIAN STEFANESCU | | | ON FILE |
| CRISTIAN STEVE AREVALO CARTAGENA | | | ON FILE |
| CRISTIAN TABACITU | | | ON FILE |
| CRISTIAN TANCOV | | | ON FILE |
| CRISTIAN TARASSI | | | ON FILE |
| CRISTIAN TAVARES MEDEIROS | | | ON FILE |
| CRISTIAN TITO JOSEPH | | | ON FILE |
| CRISTIAN TODOROVIC | | | ON FILE |
| CRISTIAN TOMAS TATIS VERAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CRISTIAN TOMASONI | | | ON FILE |
| CRISTIAN TRAPATTONI | | | ON FILE |
| CRISTIAN TUDOR | | | ON FILE |
| CRISTIAN TUZZI | | | ON FILE |
| CRISTIAN UGARTE | | | ON FILE |
| CRISTIAN URRUTIA | | | ON FILE |
| CRISTIAN URSILLO | | | ON FILE |
| CRISTIAN URSU | | | ON FILE |
| CRISTIAN VACCARI | | | ON FILE |
| CRISTIAN VALENTI | | | ON FILE |
| CRISTIAN VALENTINI | | | ON FILE |
| CRISTIAN VASILE BADILA | | | ON FILE |
| CRISTIAN VELASQUEZ VANEGAS | | | ON FILE |
| CRISTIAN VETERANI | | | ON FILE |
| CRISTIAN VILLA | | | ON FILE |
| CRISTIAN VIOREL RUJOIU | | | ON FILE |
| CRISTIAN VIRTOSU | | | ON FILE |
| CRISTIAN VOJCIK | | | ON FILE |
| CRISTIAN WALLACE | | | ON FILE |
| CRISTIAN WALTER LIAND | | | ON FILE |
| CRISTIAN ZILIOLI | | | ON FILE |
| CRISTIANA ALEXANDRA DA GRACA FERREIRA OLIVEIRA | | | ON FILE |
| CRISTIANA CARVALHO FERNANDES | | | ON FILE |
| CRISTIANA DE QUEIROZ VAZQUEZ | | | ON FILE |
| CRISTIANA DE QUEIROZ VAZQUEZ | | | ON FILE |
| CRISTIANA DI GREGORIO | | | ON FILE |
| CRISTIANA FILIPA FERRAO DE MATA E DIAS | | | ON FILE |
| CRISTIANA GANI | | | ON FILE |
| CRISTIANA GASPAROTTO | | | ON FILE |
| CRISTIANA PAGANELLI | | | ON FILE |
| CRISTIANA ROSE NAZZARO | | | ON FILE |
| CRISTIANA TAGLIAVENTO | | | ON FILE |
| CRISTIANA TAGLIAVENTO | | | ON FILE |
| CRISTIANA VETTOR | | | ON FILE |
| CRISTIANA ZANETTI | | | ON FILE |
| CRISTIAN-ALEXANDRU COTARCEA | | | ON FILE |
| CRISTIANANDRES GUSTAFSONMENDEZ | | | ON FILE |
| CRISTIANB A COTOVANU | | | ON FILE |
| CRISTIAN-DANIEL BECEA | | | ON FILE |
| CRISTIANE CAVALCANTE CUSTODIO | | | ON FILE |
| CRISTIANE DE ANDRADE WOOD | | | ON FILE |
| CRISTIANE FERMO | | | ON FILE |
| CRISTIANE LIMA VERDE FERREIRA | | | ON FILE |
| CRISTIANE LOPES DA PURIFICACAO | | | ON FILE |
| CRISTIANE MACEDO LOPES | | | ON FILE |
| CRISTIANE MARIA DOS SANTOS | | | ON FILE |
| CRISTIANE SENA PITTA DE JESUS | | | ON FILE |
| CRISTIAN-FLORIN MIHAILESCU | | | ON FILE |
| CRISTIAN-FLORIN PREDA | | | ON FILE |
| CRISTIAN-GIORGIAN LAZAR | | | ON FILE |
| CRISTIAN-IULIAN GRADINARU | | | ON FILE |
| CRISTIAN-LIVIU OCHIANA | | | ON FILE |
| CRISTIAN-NICOLAE COMAN | | | ON FILE |
| CRISTIANO ALLIERI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CRISTIANO ANDREA FUSETTI | | | ON FILE |
| CRISTIANO AUGUSTO DOS SANTOS AZEVEDO | | | ON FILE |
| CRISTIANO BARBOSA TEIXEIRA | | | ON FILE |
| CRISTIANO BELLIN | | | ON FILE |
| CRISTIANO BERETTA | | | ON FILE |
| CRISTIANO BERTONI | | | ON FILE |
| CRISTIANO BUSCEMI | | | ON FILE |
| CRISTIANO CARDOSO | | | ON FILE |
| CRISTIANO CARLOS DA SILVA | | | ON FILE |
| CRISTIANO CASAGRANDA | | | ON FILE |
| CRISTIANO CERIZZA | | | ON FILE |
| CRISTIANO CIANFA | | | ON FILE |
| CRISTIANO CIESA | | | ON FILE |
| CRISTIANO COLOMBO | | | ON FILE |
| CRISTIANO COLPO | | | ON FILE |
| CRISTIANO CUCCHIARA | | | ON FILE |
| CRISTIANO D DOS SANTOS | | | ON FILE |
| CRISTIANO DANIEL MARQUES OLIVEIRA | | | ON FILE |
| CRISTIANO DE MARTIN MODOLADO | | | ON FILE |
| CRISTIANO DI BATTISTA | | | ON FILE |
| CRISTIANO DI MARCO | | | ON FILE |
| CRISTIANO FEDERICI | | | ON FILE |
| CRISTIANO FERREIRA NUNES | | | ON FILE |
| CRISTIANO FIORE | | | ON FILE |
| CRISTIANO FONSECA FONTES | | | ON FILE |
| CRISTIANO FRANCESCHELLI | | | ON FILE |
| CRISTIANO FRANK ARBISO | | | ON FILE |
| CRISTIANO FUMAGALLI | | | ON FILE |
| CRISTIANO GOMES | | | ON FILE |
| CRISTIANO GREGNANIN | | | ON FILE |
| CRISTIANO GUARIGLIA | | | ON FILE |
| CRISTIANO GUERREIRO NEVES | | | ON FILE |
| CRISTIANO JOSE POUSADA DE MORAES | | | ON FILE |
| CRISTIANO JOSE RIBEIRO MIRANDA | | | ON FILE |
| CRISTIANO MALLMANN CZOPKO | | | ON FILE |
| CRISTIANO MARTINI | | | ON FILE |
| CRISTIANO MENDES LEAHY GUERRA | | | ON FILE |
| CRISTIANO MERIGHI | | | ON FILE |
| CRISTIANO MIGUEL VIEIRA MIMOSO | | | ON FILE |
| CRISTIANO MINNITI | | | ON FILE |
| CRISTIANO MORI | | | ON FILE |
| CRISTIANO MURIANA | | | ON FILE |
| CRISTIANO ORLANDO GRAZIANI | | | ON FILE |
| CRISTIANO PALUDO DE NEGRI | | | ON FILE |
| CRISTIANO PANEPINTO | | | ON FILE |
| CRISTIANO PEZZUTTO | | | ON FILE |
| CRISTIANO POBBIATI | | | ON FILE |
| CRISTIANO POGGI | | | ON FILE |
| CRISTIANO QUEIROZ | | | ON FILE |
| CRISTIANO RAMPINELLI | | | ON FILE |
| CRISTIANO RODRIGUES DE SIQUEIRA | | | ON FILE |
| CRISTIANO RODRIGUES DOS SANTOS | | | ON FILE |
| CRISTIANO SABINO DIVICCARO | | | ON FILE |
| CRISTIANO SANTONOCITO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CRISTIANO SANTOS SILVA | | | ON FILE |
| CRISTIANO SIMONE BORCHI | | | ON FILE |
| CRISTIANO STEFANELLO | | | ON FILE |
| CRISTIANO STERLICCHIO | | | ON FILE |
| CRISTIANO TABARACCI | | | ON FILE |
| CRISTIANO TROFFEI | | | ON FILE |
| CRISTIANO TRUCCANO | | | ON FILE |
| CRISTIANO URSELLA | | | ON FILE |
| CRISTIANO VIANELLO | | | ON FILE |
| CRISTIANO VIRGILI | | | ON FILE |
| CRISTIANO VOLPI | | | ON FILE |
| CRISTIANO WESTON MAYNEZ | | | ON FILE |
| CRISTIAN-SORIN NICULESCU | | | ON FILE |
| CRISTIAN-VALENTIN CRACIUNOIU | | | ON FILE |
| CRISTIE MARIE GRAY | | | ON FILE |
| CRISTIELE DOS SANTOS OLIVEIRA | | | ON FILE |
| CRISTILYN CHUA CO | | | ON FILE |
| CRISTIN ANN GRIFFIS | | | ON FILE |
| CRISTIN DINTIU | | | ON FILE |
| CRISTIN DINTIU | | | ON FILE |
| CRISTIN KATHLEEN POWERS | | | ON FILE |
| CRISTIN LEIGH COLE | | | ON FILE |
| CRISTIN MINERVA MONTERO | | | ON FILE |
| CRISTIN RISER HOLTING | | | ON FILE |
| CRISTIN W FAY | | | ON FILE |
| CRISTINA  COSCO | | | ON FILE |
| CRISTINA ADRIANA AYALA | | | ON FILE |
| CRISTINA AGUADERO GARCIA | | | ON FILE |
| CRISTINA ALEJANDRA FERNANDEZ | | | ON FILE |
| CRISTINA ALEXANDRA FRONTERA VICENTE | | | ON FILE |
| CRISTINA ALICIA EGLITIS | | | ON FILE |
| CRISTINA ALMENDRA MEZA MURILLO | | | ON FILE |
| CRISTINA ALONSO PEREZ | | | ON FILE |
| CRISTINA ANDREA MENDOZA | | | ON FILE |
| CRISTINA ANDREA MUNOZ REHBEIN | | | ON FILE |
| CRISTINA B BRANCO | | | ON FILE |
| CRISTINA BEATRIZ LLAVER | | | ON FILE |
| CRISTINA BEATRIZ RICALDE | | | ON FILE |
| CRISTINA BOCCADOLCE | | | ON FILE |
| CRISTINA BORJA PENARANDA | | | ON FILE |
| CRISTINA BOUDREAU | | | ON FILE |
| CRISTINA BRUNETTI | | | ON FILE |
| CRISTINA BUOSO | | | ON FILE |
| CRISTINA CALABRESE | | | ON FILE |
| CRISTINA CALVITTI | | | ON FILE |
| CRISTINA CAMELIA ENACACHE | | | ON FILE |
| CRISTINA CARINI | | | ON FILE |
| CRISTINA CARRASCO SEVILLA | | | ON FILE |
| CRISTINA CASAROLI | | | ON FILE |
| CRISTINA CASCAVAL | | | ON FILE |
| CRISTINA CATALINA COSTEA | | | ON FILE |
| CRISTINA CINCA BRUNO | | | ON FILE |
| CRISTINA COELLO SANTOYO | | | ON FILE |
| CRISTINA CORI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CRISTINA CRACIUN | | | ON FILE |
| CRISTINA CRESPO ELGUEA | | | ON FILE |
| CRISTINA D PAVEL | | | ON FILE |
| CRISTINA DE LA CRUZ SANCHEZ ZAPATA | | | ON FILE |
| CRISTINA DE MATTIA | | | ON FILE |
| CRISTINA DEL VALLE BAZAN | | | ON FILE |
| CRISTINA DEL VALLE HERRERA VELASQUEZ | | | ON FILE |
| CRISTINA DEL VALLE LAGOS | | | ON FILE |
| CRISTINA DETTORI | | | ON FILE |
| CRISTINA DIANE BOYCE | | | ON FILE |
| CRISTINA DRAGOLICI | | | ON FILE |
| CRISTINA DRAKE | | | ON FILE |
| CRISTINA DUMITRESCU | | | ON FILE |
| CRISTINA ELENA JURCA | | | ON FILE |
| CRISTINA ELIZABETH SOPLAN | | | ON FILE |
| CRISTINA FELICIA IANNONE | | | ON FILE |
| CRISTINA FELIX DA SILVA | | | ON FILE |
| CRISTINA FESIUC | | | ON FILE |
| CRISTINA FLAVIA CALDARAS | | | ON FILE |
| CRISTINA FLORICA ILIEV | | | ON FILE |
| CRISTINA FORMAGGIA | | | ON FILE |
| CRISTINA FRAILE MARQUEZ | | | ON FILE |
| CRISTINA GABRIELA ALVARADO GRAU | | | ON FILE |
| CRISTINA GABRIELL BARBOZA COLON | | | ON FILE |
| CRISTINA GAINZA ALBINO | | | ON FILE |
| CRISTINA GARCIA VICENTE | | | ON FILE |
| CRISTINA GEADA FIGUEIRAS | | | ON FILE |
| CRISTINA GIOVANNA PORTALUPI | | | ON FILE |
| CRISTINA GONZALEZ | | | ON FILE |
| CRISTINA GONZALEZ HERNANDEZ | | | ON FILE |
| CRISTINA GUADALUPE CARREON PONCE | | | ON FILE |
| CRISTINA GUADALUPE SANDOVAL SOTELO | | | ON FILE |
| CRISTINA GUERRERO | | | ON FILE |
| CRISTINA HAZU | | | ON FILE |
| CRISTINA HENAR DE LA FUENTE BESANTE | | | ON FILE |
| CRISTINA HERMELIA DALLAVA | | | ON FILE |
| CRISTINA HERNANDO SERNA | | | ON FILE |
| CRISTINA I HOWARD | | | ON FILE |
| CRISTINA I HOWARD | | | ON FILE |
| CRISTINA IMPROTA | | | ON FILE |
| CRISTINA IOANA PLANCHON | | | ON FILE |
| CRISTINA ISABE ABDUL MASSIH LOPEZ | | | ON FILE |
| CRISTINA ISABEL FERREIRA DE ALMEIDA | | | ON FILE |
| CRISTINA ISABEL RODRIGUES ROCHA | | | ON FILE |
| CRISTINA JAMILEX JAMANICA | | | ON FILE |
| CRISTINA JARAMILLO | | | ON FILE |
| CRISTINA JOANA RAPOSO COELHO DUARTE | | | ON FILE |
| CRISTINA JUDITH GOMEZTORRES | | | ON FILE |
| CRISTINA JULIA GORENA | | | ON FILE |
| CRISTINA LACATUS | | | ON FILE |
| CRISTINA LEAL | | | ON FILE |
| CRISTINA LI | | | ON FILE |
| CRISTINA LIEBOLT | | | ON FILE |
| CRISTINA LLAMAS-REY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CRISTINA LLOPIS GALLARDO | | | ON FILE |
| CRISTINA LOPEZ VILLA | | | ON FILE |
| CRISTINA M SPATES | | | ON FILE |
| CRISTINA MABEL PALAVECINO | | | ON FILE |
| CRISTINA MALEK GUERRIERI | | | ON FILE |
| CRISTINA MALTONI | | | ON FILE |
| CRISTINA MANNORI | | | ON FILE |
| CRISTINA MARCELA CATALDO | | | ON FILE |
| CRISTINA MARES MANRIQUE | | | ON FILE |
| CRISTINA MARIA DA SILVA NUNES ENGROSSA | | | ON FILE |
| CRISTINA MARIA JESUS SILVA | | | ON FILE |
| CRISTINA MARIA MANSO | | | ON FILE |
| CRISTINA MARIA RODRIGUES DA SILVA MAGALHAES | | | ON FILE |
| CRISTINA MARIE MCMAHON | | | ON FILE |
| CRISTINA MARINE GUILLEM | | | ON FILE |
| CRISTINA MARISA BORDALO MORGADO AVELAR FERREIRA DE ALMEIDA | | | ON FILE |
| CRISTINA MARTINS PEREIRA | | | ON FILE |
| CRISTINA MCGRAW | | | ON FILE |
| CRISTINA MEGAN ORDONEZ | | | ON FILE |
| CRISTINA MEPIEZA MITAS | | | ON FILE |
| CRISTINA MIEKO UETA | | | ON FILE |
| CRISTINA MIHAELA MOLDOVAN | | | ON FILE |
| CRISTINA MINGUILLON GONZALEZ | | | ON FILE |
| CRISTINA MONICA HERLAN | | | ON FILE |
| CRISTINA MORALES JIMENEZ | | | ON FILE |
| CRISTINA MURZA | | | ON FILE |
| CRISTINA NOEMI CALISAYA | | | ON FILE |
| CRISTINA OKSANEN | | | ON FILE |
| CRISTINA PANAITI JACOBS | | | ON FILE |
| CRISTINA PAREDES MANCHA | | | ON FILE |
| CRISTINA PATRICIA FERNANDEZ | | | ON FILE |
| CRISTINA PAVAN | | | ON FILE |
| CRISTINA PUMONI | | | ON FILE |
| CRISTINA RE | | | ON FILE |
| CRISTINA RIMBULEA | | | ON FILE |
| CRISTINA ROBLES ELVIRA | | | ON FILE |
| CRISTINA RODRIGUEZ | | | ON FILE |
| CRISTINA ROMANILLOS TABOADA | | | ON FILE |
| CRISTINA ROSA ASUNCION RUIZ | | | ON FILE |
| CRISTINA ROSA MARIA ECHEVERRIA ECHEVERRIA | | | ON FILE |
| CRISTINA ROSE VANDORT | | | ON FILE |
| CRISTINA SAN SEGUNDO RAMOS | | | ON FILE |
| CRISTINA SANCEN CHAPARRO | | | ON FILE |
| CRISTINA SANCHEZ AYLSWORTH | | | ON FILE |
| CRISTINA SANCHEZ IGLESIAS | | | ON FILE |
| CRISTINA SANTOS TORRES | | | ON FILE |
| CRISTINA SELVA CAMACHO | | | ON FILE |
| CRISTINA SHANTZ | | | ON FILE |
| CRISTINA SOARES BRUM | | | ON FILE |
| CRISTINA SOFIA TEIXEIRA RICO | | | ON FILE |
| CRISTINA SOPHIA MACCIONI | | | ON FILE |
| CRISTINA STANCIU | | | ON FILE |
| CRISTINA STAVILA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CRISTINA TAMAS | | | ON FILE |
| CRISTINA TODESCHINI | | | ON FILE |
| CRISTINA TOMASI | | | ON FILE |
| CRISTINA VELOSO FALCAO | | | ON FILE |
| CRISTINA VICTORIA RODRIGUEZ | | | ON FILE |
| CRISTINA WALTON LIEBOLT | | | ON FILE |
| CRISTINA WHELLER | | | ON FILE |
| CRISTINA WOJCICKI | | | ON FILE |
| CRISTINA YOLANDA SUBIA | | | ON FILE |
| CRISTINA YUEN MEN MOK LIANG | | | ON FILE |
| CRISTINA ZAHARESCU | | | ON FILE |
| CRISTINA ZAHARIA | | | ON FILE |
| CRISTINA ZANIN | | | ON FILE |
| CRISTINA ZARDINI | | | ON FILE |
| CRISTINA ZATANGA | | | ON FILE |
| CRISTINA ZOLLO | | | ON FILE |
| CRISTINA-CARMEN TANTAR | | | ON FILE |
| CRISTINA-IZABELLA PETRUT | | | ON FILE |
| CRISTINE B KIM | | | ON FILE |
| CRISTINE COSMA | | | ON FILE |
| CRISTINE J SHIN | | | ON FILE |
| CRISTINE JOY DABU | | | ON FILE |
| CRISTINEL CONSTANDACHE | | | ON FILE |
| CRISTINEL ENE | | | ON FILE |
| CRISTINEL HERCIU | | | ON FILE |
| CRISTINEL MIHAI | | | ON FILE |
| CRISTI-NELU GHIORGHITA | | | ON FILE |
| CRISTO MANUEL ESTEVEZ HERNANDEZ | | | ON FILE |
| CRISTOBA IGNACIO GONZALEZ SEPULVEDA | | | ON FILE |
| CRISTOBAL A GONZALEZ RAMIREZ | | | ON FILE |
| CRISTOBAL ADOLFO BARRA TASSARA | | | ON FILE |
| CRISTOBAL ADOLFO BRUNO | | | ON FILE |
| CRISTOBAL ALEJANDRO HERMOSILLA ESPINOZA | | | ON FILE |
| CRISTOBAL ALFONSO DATTAS GAMBOA | | | ON FILE |
| CRISTOBAL ALFONSO GARCIA TORCHE | | | ON FILE |
| CRISTOBAL ALFONSO GARCIA TORCHE | | | ON FILE |
| CRISTOBAL ALMAGRO RUBIALES | | | ON FILE |
| CRISTOBAL ALVAREZ SILVA | | | ON FILE |
| CRISTOBAL ANDRES LETELIER ZUNIGA | | | ON FILE |
| CRISTOBAL ANTONIO PARRA SUAREZ | | | ON FILE |
| CRISTOBAL ANTONIO RIVAS | | | ON FILE |
| CRISTOBAL ANTUNA DIAZ | | | ON FILE |
| CRISTOBAL ARIZPE GAVALDON | | | ON FILE |
| CRISTOBAL BLANCO GARCIA | | | ON FILE |
| CRISTOBAL CUART GUITART | | | ON FILE |
| CRISTOBAL CUART GUITART | | | ON FILE |
| CRISTOBAL DANIEL CAPO SMITH | | | ON FILE |
| CRISTOBAL DAVID VELASQUEZ GUZMAN | | | ON FILE |
| CRISTOBAL ESCAMILLA CAVAZOS | | | ON FILE |
| CRISTOBAL FELIPE OLGUINZUNIGA | | | ON FILE |
| CRISTOBAL GABRIEL SANTIAGO | | | ON FILE |
| CRISTOBAL GOMEZ MORA | | | ON FILE |
| CRISTOBAL GRACIANO MENDOZA | | | ON FILE |
| CRISTOBAL GUTIERREZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CRISTOBAL GUTIERREZ COBO | | | ON FILE |
| CRISTOBAL IGNACIO GONZALEZ CAVALIERI | | | ON FILE |
| CRISTOBAL IGNACIO GONZALEZ CAVALIERI | | | ON FILE |
| CRISTOBAL IGNACIO LOBO BLANC | | | ON FILE |
| CRISTOBAL IGNACIO OYARZUN ASTETE | | | ON FILE |
| CRISTOBAL JORGE HERNEN ROMAN CARRASCO | | | ON FILE |
| CRISTOBAL JOSE BUSTAMANTE ESPINDOLA | | | ON FILE |
| CRISTOBAL JOSE NAVARRO SALMAN | | | ON FILE |
| CRISTOBAL MANUEL FIGUEIRA SUAREZ | | | ON FILE |
| CRISTOBAL MARIO LONGORIA | | | ON FILE |
| CRISTOBAL MARTEL CROS | | | ON FILE |
| CRISTOBAL MARTINEZ BUSSENIUS | | | ON FILE |
| CRISTOBAL MIGUEL CARDOZO | | | ON FILE |
| CRISTOBAL NICOLAS RAMIREZ ORTIZ | | | ON FILE |
| CRISTOBAL PASTOR BLASCO | | | ON FILE |
| CRISTOBAL PEREZ BARRANCO | | | ON FILE |
| CRISTOBAL PULIDO-PIMENTEL | | | ON FILE |
| CRISTOBAL RAMIREZ | | | ON FILE |
| CRISTOBAL RENE MALDONADO | | | ON FILE |
| CRISTOBAL RENE MALDONADO | | | ON FILE |
| CRISTOBAL RICARDO SIMS OLIVA | | | ON FILE |
| CRISTOBAL ROBERTO PEREIRA GARRETON | | | ON FILE |
| CRISTOBAL RUELAS | | | ON FILE |
| CRISTOBAL SANCHEZ MARTINEZ | | | ON FILE |
| CRISTOBAL SANTIAGO PALMA TAPIA | | | ON FILE |
| CRISTOBAL SAUL RODRIGUEZ | | | ON FILE |
| CRISTOBAL VEGA VERA | | | ON FILE |
| CRISTOBAL VIDAL MANZANO | | | ON FILE |
| CRISTOF BALS | | | ON FILE |
| CRISTOF GUIDO C VAN LAER | | | ON FILE |
| CRISTOFER CUATIANQUIZ CUAPIO | | | ON FILE |
| CRISTOFER GOZZOLI | | | ON FILE |
| CRISTOFO NOTARIO VILARES | | | ON FILE |
| CRISTOFORO ANDREOLI | | | ON FILE |
| CRISTON CORD COREY | | | ON FILE |
| CRISTON REID MIZE | | | ON FILE |
| CRISTOPH KLAUS KAMMERER | | | ON FILE |
| CRISTOPHE COSCIA | | | ON FILE |
| CRISTOPHE G ROJAS-CATOTA | | | ON FILE |
| CRISTOPHER AENNE M VERLINDEN | | | ON FILE |
| CRISTOPHER ALEXANDER AGUIRRE REYES | | | ON FILE |
| CRISTOPHER ALEXANDER LEMUS PEREIRA | | | ON FILE |
| CRISTOPHER ALEXANDER MOYA | | | ON FILE |
| CRISTOPHER ALLAN CROFTON BRISCOE | | | ON FILE |
| CRISTOPHER ANDRES DE LAS CASAS HIDALGO | | | ON FILE |
| CRISTOPHER ANDREW SAENZ | | | ON FILE |
| CRISTOPHER B RIOS MARTINEZ | | | ON FILE |
| CRISTOPHER D TICASRIVERA | | | ON FILE |
| CRISTOPHER DANIEL REED | | | ON FILE |
| CRISTOPHER ELVIN GOODSON | | | ON FILE |
| CRISTOPHER ERIC PERALTA | | | ON FILE |
| CRISTOPHER GARCIA CASANOVA | | | ON FILE |
| CRISTOPHER GOMEZ RUIZ | | | ON FILE |
| CRISTOPHER GRILLET | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CRISTOPHER ISAAC DE LA CRUZ | | | ON FILE |
| CRISTOPHER IULIANELLA | | | ON FILE |
| CRISTOPHER LEE FRANKLIN | | | ON FILE |
| CRISTOPHER NAHUEL SPINA MENA | | | ON FILE |
| CRISTOPHER NOWELL RIEMERSMA | | | ON FILE |
| CRISTOPHER PAUL ROMAN REYES | | | ON FILE |
| CRISTOPHER RAFAEL MORALES ARNAIZ | | | ON FILE |
| CRISTOPHER RAMANTIN SORISO | | | ON FILE |
| CRISTOPHER RAY MINJAREZ | | | ON FILE |
| CRISTOPHER SANGABRIEL OLAVARIO | | | ON FILE |
| CRISTOPHER SHAN HEAD | | | ON FILE |
| CRISTOPHER TURAZZA | | | ON FILE |
| CRISTOVAO FIGUEIREDO VINAGRE | | | ON FILE |
| CRISTOVAO MARTINS DA COSTA NET | | | ON FILE |
| CRISTTIAM ENRIQUE MEDINA AMANDO | | | ON FILE |
| CRISTY A OLDHAM | | | ON FILE |
| CRISTY J ALMONTE GONZALEZ | | | ON FILE |
| CRIZEIDA KARINA RAMIREZ HERNANDEZ | | | ON FILE |
| CRIZEL JAN MARI GUINIAWAN | | | ON FILE |
| CROC DONOVAN | | | ON FILE |
| CROCETTA BUTTICE | | | ON FILE |
| CROCIFISSO DAVIDE BILARDI | | | ON FILE |
| CROCO CO | | | ON FILE |
| CROCUS PAELLA LTD | | | ON FILE |
| CROMWELL CASERES | | | ON FILE |
| CROMWELL CASERES | | | ON FILE |
| CRONAN MC NEILL HEALY | | | ON FILE |
| CRONAN MCNEILL JOSEPH HEALY | | | ON FILE |
| CRONAN PETER GERARD MC DONALD | | | ON FILE |
| CROSBILSON MENDESCORREIA SILVA | | | ON FILE |
| CROSBY CRUZ | | | ON FILE |
| CROSBY NIALL JAMES | | | ON FILE |
| CROSS ANTHONY TOLLIVER | | | ON FILE |
| CROSSAN BRENDA RENAE | | | ON FILE |
| CROWNED CRYPTO LLC | | | ON FILE |
| CRSARS ALESSANDRO DONATO MARANGIELLO | | | ON FILE |
| CRTOMIR IPAVEC | | | ON FILE |
| CRTOMIR KOBAU | | | ON FILE |
| CRTOMIR SCUKOVT | | | ON FILE |
| CRUCITA LOPEZ FRANCISCO | | | ON FILE |
| CRUISE CAMERON BROWN | | | ON FILE |
| CRUISE DAVID MILLER | | | ON FILE |
| CRUM AND FORSTER SPECIALTY INSURANCE COMPANY | | | CONTACT.US@CFINS.COM |
| CRUSELVA PENA | | | ON FILE |
| CRUZ ANTHONY JOSE ALEMAN | | | ON FILE |
| CRUZ CARLOS HERNANDEZ | | | ON FILE |
| CRUZ CASTELL FORBES | | | ON FILE |
| CRUZ CHUA | | | ON FILE |
| CRUZ ELIZABETH CASTELLANI | | | ON FILE |
| CRUZ FRANCISCO AVILES | | | ON FILE |
| CRUZ FRANCO | | | ON FILE |
| CRUZ HENRY TURCOTT | | | ON FILE |
| CRUZ LILJEGREN | | | ON FILE |
| CRUZ MANUEL CHAVEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CRUZ MARYLIN FIGUEROA SUAREZ | | | ON FILE |
| CRUZ MUNOZ | | | ON FILE |
| CRUZ NOORI | | | ON FILE |
| CRUZ PASCALE GHIGLIA, JUAN | | | ON FILE |
| CRUZ ROJAS | | | ON FILE |
| CRUZ ROSA MARTINEZ | | | ON FILE |
| CRUZ SEGUNDO VIRASORO | | | ON FILE |
| CRUZEDUARDO VARGAS KEB | | | ON FILE |
| CRYEE SHAREE SANFORD EL | | | ON FILE |
| CRYFI LLC | | | ON FILE |
| CRYOTY SWINGI | | | ON FILE |
| CRYPTO CAPITAL INVESTMENTS LLC | | | ON FILE |
| CRYPTO CHROMATIC LLC | | | ON FILE |
| CRYPTO FINANCIAL SERVICES PTY LTD | | | ON FILE |
| CRYPTO HUSKER LLC | | | ON FILE |
| CRYPTO KRESO LLC | | | ON FILE |
| CRYPTO SIDEREK | | | ON FILE |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | | ON FILE |
| CRYPTOGRAPHY INVESTMENTS LLC | | | ON FILE |
| CRYPTOMETAL SUPERANNUATION FUND | | | ON FILE |
| CRYSTA LEE DICKSON | | | ON FILE |
| CRYSTAL ACEVEDO | | | ON FILE |
| CRYSTAL AJA ASH | | | ON FILE |
| CRYSTAL ALETHEA EASTER | | | ON FILE |
| CRYSTAL ALLENE COOK MARSHALL | | | ON FILE |
| CRYSTAL AMANDA MONAGHAN | | | ON FILE |
| CRYSTAL ANN DUNIGAN | | | ON FILE |
| CRYSTAL ANN MUNRO | | | ON FILE |
| CRYSTAL ANN TEDRA FOSTER | | | ON FILE |
| CRYSTAL ANN THOMAS | | | ON FILE |
| CRYSTAL ANNE HABERLE | | | ON FILE |
| CRYSTAL ANNSALAS BIZZLE | | | ON FILE |
| CRYSTAL APRIL RENEAU | | | ON FILE |
| CRYSTAL ARANAS HERNANDEZ | | | ON FILE |
| CRYSTAL ARLENE GATLING | | | ON FILE |
| CRYSTAL BEGLEY | | | ON FILE |
| CRYSTAL BELEN OLATE ROJAS | | | ON FILE |
| CRYSTAL BROOKE NOVAK | | | ON FILE |
| CRYSTAL CASTRO MACALINO | | | ON FILE |
| CRYSTAL CELEST BURANDT | | | ON FILE |
| CRYSTAL CHAN | | | ON FILE |
| CRYSTAL CHAO | | | ON FILE |
| CRYSTAL CHARLENE JONES | | | ON FILE |
| CRYSTAL CHARLESTINE WILLIAMS | | | ON FILE |
| CRYSTAL CHIN | | | ON FILE |
| CRYSTAL CHONG YING SAN | | | ON FILE |
| CRYSTAL CHRISTINE DEYOZELAYA | | | ON FILE |
| CRYSTAL DAWN ANGEL | | | ON FILE |
| CRYSTAL DAWN GALLARDO | | | ON FILE |
| CRYSTAL DAWN ROSE | | | ON FILE |
| CRYSTAL DAWN SCOGGINS | | | ON FILE |
| CRYSTAL DYANE BLACKFORD | | | ON FILE |
| CRYSTAL EE MAN JING | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CRYSTAL ELIZABETH MOLNAR | | | ON FILE |
| CRYSTAL ELIZABETH SAYERS | | | ON FILE |
| CRYSTAL EU ZHEN JIA | | | ON FILE |
| CRYSTAL F BARNWELL | | | ON FILE |
| CRYSTAL FISHER WILLIAMS | | | ON FILE |
| CRYSTAL GEETA PERSAUD | | | ON FILE |
| CRYSTAL GUADALUPE MONTOYA | | | ON FILE |
| CRYSTAL HUITRON | | | ON FILE |
| CRYSTAL HUITRON | | | ON FILE |
| CRYSTAL JALECIA VAUGHN | | | ON FILE |
| CRYSTAL JANE ROSENBROOK | | | ON FILE |
| CRYSTAL JEAN FRYE | | | ON FILE |
| CRYSTAL JOY KEEGAN | | | ON FILE |
| CRYSTAL JUNE DALTON | | | ON FILE |
| CRYSTAL KATHLEEN STARZ | | | ON FILE |
| CRYSTAL KAY SANDOVA | | | ON FILE |
| CRYSTAL KAY VAIL | | | ON FILE |
| CRYSTAL KIYOMI OKAMOTO | | | ON FILE |
| CRYSTAL KLEAR YOUNG | | | ON FILE |
| CRYSTAL KWAN | | | ON FILE |
| CRYSTAL L GABIANELLI | | | ON FILE |
| CRYSTAL L SCHNURR | | | ON FILE |
| CRYSTAL LEA SMITH | | | ON FILE |
| CRYSTAL LEA HARRISON | | | ON FILE |
| CRYSTAL LEE ARENDSE | | | ON FILE |
| CRYSTAL LEE CERVANTEZ-TKAC | | | ON FILE |
| CRYSTAL LOPEZ | | | ON FILE |
| CRYSTAL LU | | | ON FILE |
| CRYSTAL LU | | | ON FILE |
| CRYSTAL LYNN BLEDSOE | | | ON FILE |
| CRYSTAL LYNN DASILVA | | | ON FILE |
| CRYSTAL LYNN DENOMME | | | ON FILE |
| CRYSTAL LYNN HANSEN | | | ON FILE |
| CRYSTAL LYNN JONES | | | ON FILE |
| CRYSTAL LYNN MARES | | | ON FILE |
| CRYSTAL LYNNE HOUSE | | | ON FILE |
| CRYSTAL LYNNMARIE SCHAEFFEL | | | ON FILE |
| CRYSTAL M CALDWELL EDWARDS | | | ON FILE |
| CRYSTAL M WILLIAMS | | | ON FILE |
| CRYSTAL MARIE CARTMILL | | | ON FILE |
| CRYSTAL MARIE CONDE | | | ON FILE |
| CRYSTAL MARIE FARMER | | | ON FILE |
| CRYSTAL MARIE MATLOCK | | | ON FILE |
| CRYSTAL MARIE MCLAUGHLIN | | | ON FILE |
| CRYSTAL MARIE NELSON | | | ON FILE |
| CRYSTAL MARIE PAGE | | | ON FILE |
| CRYSTAL MARIE SPITHALER | | | ON FILE |
| CRYSTAL MARLENE LEFF | | | ON FILE |
| CRYSTAL MELONIE SIKORA | | | ON FILE |
| CRYSTAL MICHELLE GEORGE | | | ON FILE |
| CRYSTAL MONIQUE FLORES | | | ON FILE |
| CRYSTAL N HALL | | | ON FILE |
| CRYSTAL NAVARRO BERNAL | | | ON FILE |
| CRYSTAL NUNG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CRYSTAL PALIMA YIP | | | ON FILE |
| CRYSTAL PATRICIA ST CLAIR GILMORE | | | ON FILE |
| CRYSTAL PEARL SUTTON | | | ON FILE |
| CRYSTAL PENA | | | ON FILE |
| CRYSTAL RENEA MILES | | | ON FILE |
| CRYSTAL RENEE DAVID | | | ON FILE |
| CRYSTAL RENEE WOLTMAN | | | ON FILE |
| CRYSTAL ROCHELLE ASILI | | | ON FILE |
| CRYSTAL ROSE MCCARTHY | | | ON FILE |
| CRYSTAL ROSE SAMSON TALONDING | | | ON FILE |
| CRYSTAL RUSSELLE DEAN | | | ON FILE |
| CRYSTAL SIDONIA BROWN | | | ON FILE |
| CRYSTAL SILVER FLORENCE LAWSON | | | ON FILE |
| CRYSTAL SOOJUNG HONG | | | ON FILE |
| CRYSTAL SWEETSER | | | ON FILE |
| CRYSTAL TAYLOR SHAFFER | | | ON FILE |
| CRYSTAL TIEN LEE | | | ON FILE |
| CRYSTAL VERA HARRIS | | | ON FILE |
| CRYSTAL VISIONS SUPER PTY LTD | | | ON FILE |
| CRYSTAL WILLIAMS | | | ON FILE |
| CRYSTAL YEETONG XU | | | ON FILE |
| CRYSTAL YVONNE FLOWERS | | | ON FILE |
| CRYSTALANNE SHAUNA VIRGINIA HAYDEN | | | ON FILE |
| CRYSTALEE JOHNSON | | | ON FILE |
| CRYSTALYN JADE CARLSON | | | ON FILE |
| CRYSTEAL MCCREA | | | ON FILE |
| CRYSTELLE S D CHARLES | | | ON FILE |
| CRYSTLE JUANITA GEORGE | | | ON FILE |
| CRYSTY ANN JUAREZ | | | ON FILE |
| CRYTI HARDING | | | ON FILE |
| CS BESSELING | | | ON FILE |
| CS JAGANNATH | | | ON FILE |
| CSABA ALMASI DR | | | ON FILE |
| CSABA ANDRAS TOTH | | | ON FILE |
| CSABA ANGYALI | | | ON FILE |
| CSABA ATTILA DACZO | | | ON FILE |
| CSABA ATTILA HEGYESSY | | | ON FILE |
| CSABA BALOGH | | | ON FILE |
| CSABA BALOGH | | | ON FILE |
| CSABA BANYAI | | | ON FILE |
| CSABA BENCE HEGEDUS | | | ON FILE |
| CSABA BENEDEK | | | ON FILE |
| CSABA BENKE | | | ON FILE |
| CSABA BIRO | | | ON FILE |
| CSABA BOBAK | | | ON FILE |
| CSABA BURGHARDT | | | ON FILE |
| CSABA CSABAI | | | ON FILE |
| CSABA CSENDE | | | ON FILE |
| CSABA CSISZER | | | ON FILE |
| CSABA CZEKMEISZTER | | | ON FILE |
| CSABA CZIRAKI | | | ON FILE |
| CSABA CZIRAKI | | | ON FILE |
| CSABA DEKANY | | | ON FILE |
| CSABA DIOSZEGI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CSABA FARKAS | | | ON FILE |
| CSABA FEHER | | | ON FILE |
| CSABA FEKETE | | | ON FILE |
| CSABA FEKETE | | | ON FILE |
| CSABA FERENC FERENCZY | | | ON FILE |
| CSABA FERENC HAJOS | | | ON FILE |
| CSABA FLUMBORT | | | ON FILE |
| CSABA GAGNA | | | ON FILE |
| CSABA GARGYAN | | | ON FILE |
| CSABA GEGENY | | | ON FILE |
| CSABA GYOENGYOESI | | | ON FILE |
| CSABA GYOERGY MEZOSSY | | | ON FILE |
| CSABA HAMZA | | | ON FILE |
| CSABA HEGYI | | | ON FILE |
| CSABA ILLES | | | ON FILE |
| CSABA ISTVAN PADANYI | | | ON FILE |
| CSABA JANOS ORBAN | | | ON FILE |
| CSABA JENESES | | | ON FILE |
| CSABA KEMENY | | | ON FILE |
| CSABA KERI | | | ON FILE |
| CSABA KISS | | | ON FILE |
| CSABA KOENYVASO | | | ON FILE |
| CSABA KORMOS | | | ON FILE |
| CSABA KRISTOF THAN | | | ON FILE |
| CSABA KUTASI | | | ON FILE |
| CSABA LASZLO SZALAI | | | ON FILE |
| CSABA LASZLO TOTH | | | ON FILE |
| CSABA MAHURSZKIJ | | | ON FILE |
| CSABA MAJOROS | | | ON FILE |
| CSABA MARK VARADI | | | ON FILE |
| CSABA MESZAROS | | | ON FILE |
| CSABA MIHALKO | | | ON FILE |
| CSABA MIHALY LORANT | | | ON FILE |
| CSABA MIHALY LORANT | | | ON FILE |
| CSABA MILE | | | ON FILE |
| CSABA MOLNAR | | | ON FILE |
| CSABA NAGY | | | ON FILE |
| CSABA NYITRAI | | | ON FILE |
| CSABA ORBAN | | | ON FILE |
| CSABA ORBAN | | | ON FILE |
| CSABA PATAKI | | | ON FILE |
| CSABA PUSKAS | | | ON FILE |
| CSABA RACZ | | | ON FILE |
| CSABA RIGO | | | ON FILE |
| CSABA SANDOR | | | ON FILE |
| CSABA SANDOR GYULAI | | | ON FILE |
| CSABA SANDOR KINCSES | | | ON FILE |
| CSABA SCHMEIZL | | | ON FILE |
| CSABA SOTI | | | ON FILE |
| CSABA SZABO | | | ON FILE |
| CSABA SZIGETI | | | ON FILE |
| CSABA SZILVASI | | | ON FILE |
| CSABA TAMAS TEREBESI | | | ON FILE |
| CSABA TEBOLD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CSABA TIBOR ORBAN | | | ON FILE |
| CSABA TISICS | | | ON FILE |
| CSABA TOTH | | | ON FILE |
| CSABA UDVARHELYI | | | ON FILE |
| CSABA VARGA | | | ON FILE |
| CSABA VIGH | | | ON FILE |
| CSABA VOEROES | | | ON FILE |
| CSABA ZAGYI | | | ON FILE |
| CSABA ZOLTAN KRAUS | | | ON FILE |
| CSABA ZSOLT NEMESHAZI | | | ON FILE |
| CSANAD KISS | | | ON FILE |
| CSANAD TURANSZKI | | | ON FILE |
| CSENGELE BARTA | | | ON FILE |
| CSILLA CSEHNE MOLNAR | | | ON FILE |
| CSILLA ESZTER PALINKAS | | | ON FILE |
| CSILLA GERGELY CSALAH | | | ON FILE |
| CSILLA GYARMATI | | | ON FILE |
| CSILLA HERNADI | | | ON FILE |
| CSILLA KATONA | | | ON FILE |
| CSILLA KOLLAR | | | ON FILE |
| CSILLA SELLYEI SOS | | | ON FILE |
| CSONGOR CHRISTOPHER ERDELYI | | | ON FILE |
| CSONGOR GYOERGY PALL | | | ON FILE |
| CSONGOR LATKY | | | ON FILE |
| CSONGOR PEKO | | | ON FILE |
| CSONGOR ROBERT UJFALVI | | | ON FILE |
| CSONGOR SORBAN | | | ON FILE |
| CSONGOR-NORBERT KURTI | | | ON FILE |
| CSORDAS CSABA JOZSEF | | | ON FILE |
| CSTRINGER RD LLC | | | ON FILE |
| CT CORPORATION | | | ON FILE |
| CT WALUS | | | ON FILE |
| CTI SOLUTIONS | | | INFO-IL@CTI-INTL.COM |
| CTJT FAMILY INVESTMENTS TRUST | | | ON FILE |
| CTJT FAMILY TRUST | | | ON FILE |
| Ç™»Å‡± Å¼M | | | ON FILE |
| Ç™¾Å®Œ Å¾ | | | ON FILE |
| CUADRA JORGE GABRIEL DE LA | | | ON FILE |
| CUAN CHARLES BISHOP | | | ON FILE |
| CUATROS GATOS LLC | | | ON FILE |
| CUAUHTEMOC ALMADA MOLINA | | | ON FILE |
| CUAUHTEMOC DYLAN TALAKUA | | | ON FILE |
| CUAUHTEMOC EDUARDO CORTES SANCHEZ | | | ON FILE |
| CUAUHTLI DEL VILLAR AGUILAR | | | ON FILE |
| CUC NGUYEN THI | | | ON FILE |
| CUC NHAM | | | ON FILE |
| CUC NHAM | | | ON FILE |
| CUC TRAN | | | ON FILE |
| CUCHA RITA | | | ON FILE |
| CUENEYT CINGOEZ | | | ON FILE |
| CUI KIN LIM | | | ON FILE |
| CUI YANG | | | ON FILE |
| CUI YANG | | | ON FILE |
| CUICUI ZHU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CUIHUA HUANG | | | ON FILE |
| CUILING LUO | | | ON FILE |
| CUILING LUO | | | ON FILE |
| CUITLAHUAC ROBERT ESCOBAR | | | ON FILE |
| CULANN DOUGLAS MCKEOWN | | | ON FILE |
| CULICA GABRIEL PAUL | | | ON FILE |
| CULLAN EDWARD MCNAMARA | | | ON FILE |
| CULLAN WADSWORTH | | | ON FILE |
| CULLEN ALEXANDER LAI | | | ON FILE |
| CULLEN ALLEN COCHRAN | | | ON FILE |
| CULLEN BLAINE GEIST | | | ON FILE |
| CULLEN CAMIC | | | ON FILE |
| CULLEN DOUGLAS SHAW | | | ON FILE |
| CULLEN GABRIEL CARLSON | | | ON FILE |
| CULLEN GEORGE GARVEY | | | ON FILE |
| CULLEN JEFFERSON SIEWERT | | | ON FILE |
| CULLEN JOHN LAURENCE BELL | | | ON FILE |
| CULLEN JOSEPH WEBB | | | ON FILE |
| CULLEN MICHAEL MCGLYNN | | | ON FILE |
| CULLEN ONEILL | | | ON FILE |
| CULLEN PATRICK CHAKEEN | | | ON FILE |
| CULLEN SAVOURY | | | ON FILE |
| CULLEN VINCENT CRAWLEY | | | ON FILE |
| CULLEN WYATT DOSCH | | | ON FILE |
| CULLYN KAI LENG GOH | | | ON FILE |
| CULUM PAUL SWARTZ | | | ON FILE |
| CUMA AKAN | | | ON FILE |
| CUMA ALI EMRECAN COSKUN | | | ON FILE |
| CUMA MUSAB DONMEZ | | | ON FILE |
| CUMALI BATUR | | | ON FILE |
| CUMALI BEYAZCICEK | | | ON FILE |
| CUMBERLAND DRW LLC | | | ON FILE |
| CUMHUR KILINCER | | | ON FILE |
| CUNEYT ARKAN | | | ON FILE |
| CUNEYT BARUT | | | ON FILE |
| CUNEYT BOZKAYA | | | ON FILE |
| CUNEYT CAMLIK | | | ON FILE |
| CUNEYT TALHA ERCIN | | | ON FILE |
| CUNEYT YARCIN | | | ON FILE |
| CUNG BONG RUBUN TANG | | | ON FILE |
| CUNG MANH PHAM | | | ON FILE |
| CUNNINGHAME PROPERTIES LLC | | | ON FILE |
| CUO SU HUANG | | | ON FILE |
| CUONG ANH POHL | | | ON FILE |
| CUONG ANHDO PHAM | | | ON FILE |
| CUONG BAO SI | | | ON FILE |
| CUONG D NGO | | | ON FILE |
| CUONG D SAM | | | ON FILE |
| CUONG D SAM | | | ON FILE |
| CUONG HUNG NGUYEN | | | ON FILE |
| CUONG HUY NGUYEN | | | ON FILE |
| CUONG HUY PHAN | | | ON FILE |
| CUONG KIM DIEP | | | ON FILE |
| CUONG LIEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CUONG LONG NGUYEN | | | ON FILE |
| CUONG MANH NGUYEN | | | ON FILE |
| CUONG MANH NGUYEN | | | ON FILE |
| CUONG MANH NGUYEN | | | ON FILE |
| CUONG MANH NGUYEN | | | ON FILE |
| CUONG MANH PHAM | | | ON FILE |
| CUONG MINH LE | | | ON FILE |
| CUONG PHAM | | | ON FILE |
| CUONG PHU NGO | | | ON FILE |
| CUONG QUOC HA | | | ON FILE |
| CUONG QUOC HO | | | ON FILE |
| CUONG QUOC NGUYEN | | | ON FILE |
| CUONG QUOC TA | | | ON FILE |
| CUONG QUOC TRINH | | | ON FILE |
| CUONG THY NGUYEN | | | ON FILE |
| CUONG TRUNG TRUONG | | | ON FILE |
| CUONG V LA | | | ON FILE |
| CUONG VAN LE | | | ON FILE |
| CUONG VAN NGUYEN | | | ON FILE |
| CUONG VAN PHAN | | | ON FILE |
| CUONO DI BUONO | | | ON FILE |
| CUPER GALVIN ALCALDE | | | ON FILE |
| CUPER GALVIN ALCALDE ENRIQUEZ | | | ON FILE |
| CURIE LEE | | | ON FILE |
| CURIN HERMAN | | | ON FILE |
| CURLEEN ELSA ELLIOTT | | | ON FILE |
| CURLEY ANTONIO BESSARD | | | ON FILE |
| CURNOW CAPITAL PTY LTD | | | ON FILE |
| CURRAN DANIEL VANWAARDE | | | ON FILE |
| CURRAN S TRIMMER | | | ON FILE |
| CURRAN SEAN OCONNOR | | | ON FILE |
| CURRY DION STONE | | | ON FILE |
| CURRY TSE | | | ON FILE |
| CURT ALLEN REIMNITZ | | | ON FILE |
| CURT ANTHONY MCBEAN | | | ON FILE |
| CURT AUSTIN RAWLS | | | ON FILE |
| CURT BOYD DAVIDSON | | | ON FILE |
| CURT CHARLES LUSCO | | | ON FILE |
| CURT CHESTER | | | ON FILE |
| CURT DAMIEL REYES BERNARDO | | | ON FILE |
| CURT GENE HAMILTON | | | ON FILE |
| CURT GEORGE GRIEBEL | | | ON FILE |
| CURT GERARD DYE | | | ON FILE |
| CURT J SCHWARZ | | | ON FILE |
| CURT LAWRENCE COVAULT | | | ON FILE |
| CURT MIASO | | | ON FILE |
| CURT MICHAEL COVINGTON | | | ON FILE |
| CURT NELSON RODE | | | ON FILE |
| CURT R DANIELSEN | | | ON FILE |
| CURT RICHARD NELSON | | | ON FILE |
| CURT WILLIAM SPROUL | | | ON FILE |
| CURT ZACKIEWICZ | | | ON FILE |
| CURTAIN WALL LLC | | | ON FILE |
| CURTESA DJUNA RICHARDSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CURTEZ DE-LANE RIGGS | | | ON FILE |
| CURTIS  WILLIAM BUXTON | | | ON FILE |
| CURTIS A DAVIS | | | ON FILE |
| CURTIS A EBERS | | | ON FILE |
| CURTIS A GENT | | | ON FILE |
| CURTIS A JORDAN | | | ON FILE |
| CURTIS AARON MAC KINNON | | | ON FILE |
| CURTIS ABRAHAM ROGERS | | | ON FILE |
| CURTIS ADAM THOMPSON | | | ON FILE |
| CURTIS AGYEMAN-BADU | | | ON FILE |
| CURTIS ALAN CAMMARATA | | | ON FILE |
| CURTIS ALAN CHOE | | | ON FILE |
| CURTIS ALAN DELAGERHEIM | | | ON FILE |
| CURTIS ALAN HOFFMAN | | | ON FILE |
| CURTIS ALEXANDER | | | ON FILE |
| CURTIS ALEXANDER GLASS | | | ON FILE |
| CURTIS ALEXANDER NEW | | | ON FILE |
| CURTIS ALEXANDER RUNNING | | | ON FILE |
| CURTIS ALLAN FLUEGEL | | | ON FILE |
| CURTIS ALLAN HALL | | | ON FILE |
| CURTIS ALLEN GROOTERS | | | ON FILE |
| CURTIS ALLEN HATLEY | | | ON FILE |
| CURTIS ALLEN LONG | | | ON FILE |
| CURTIS ALLEN RIGG | | | ON FILE |
| CURTIS ALLEN SWICK | | | ON FILE |
| CURTIS AMAZAKI | | | ON FILE |
| CURTIS ANDREW CRAIG | | | ON FILE |
| CURTIS ANDREW DAY | | | ON FILE |
| CURTIS ANDREW OBRIEN | | | ON FILE |
| CURTIS ANTHONY LEGONS II | | | ON FILE |
| CURTIS ARTHUR WAGNER | | | ON FILE |
| CURTIS BARKMAN KELLEY | | | ON FILE |
| CURTIS BARNES AVISON | | | ON FILE |
| CURTIS BENJAMIN STAUFFER | | | ON FILE |
| CURTIS BOAKYE AGYEMAN BADU | | | ON FILE |
| CURTIS BRADLEY SUTHERLAND | | | ON FILE |
| CURTIS BRADLY ALEXANDER | | | ON FILE |
| CURTIS BRANDON CHU | | | ON FILE |
| CURTIS C GARLICK | | | ON FILE |
| CURTIS C HAAS | | | ON FILE |
| CURTIS C HARMON | | | ON FILE |
| CURTIS C SHIN | | | ON FILE |
| CURTIS C WILLIAMS II | | | ON FILE |
| CURTIS CARMON DAVIS | | | ON FILE |
| CURTIS CHARLES BYRD | | | ON FILE |
| CURTIS CHARLES-MICHAEL CORDLE | | | ON FILE |
| CURTIS CHUNG YEN WANG | | | ON FILE |
| CURTIS CLARK GREEN | | | ON FILE |
| CURTIS COCKING | | | ON FILE |
| CURTIS COMPTON WILLIAMS | | | ON FILE |
| CURTIS DALE GATTERSON JR | | | ON FILE |
| CURTIS DALE SNIDER | | | ON FILE |
| CURTIS DALE SPARLIN | | | ON FILE |
| CURTIS DALTON WITNEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CURTIS DAMON AUSTIN | | | ON FILE |
| CURTIS DANIEL ADER | | | ON FILE |
| CURTIS DAVID CALLOWAY | | | ON FILE |
| CURTIS DAVID MCKENZIE | | | ON FILE |
| CURTIS DAVID TINNEY | | | ON FILE |
| CURTIS DEAN BERRY | | | ON FILE |
| CURTIS DEAN COLLOPY | | | ON FILE |
| CURTIS DEAN GIEBLER | | | ON FILE |
| CURTIS DELL DAVIDSON | | | ON FILE |
| CURTIS DERRIC FLOWERS | | | ON FILE |
| CURTIS DETLOR IRVINE | | | ON FILE |
| CURTIS DEVANTE JACKSON | | | ON FILE |
| CURTIS DONELL MAGEE | | | ON FILE |
| CURTIS DOUGLAS SMITH | | | ON FILE |
| CURTIS DWIGHT WARD | | | ON FILE |
| CURTIS EARL SKOOG | | | ON FILE |
| CURTIS EARL STEPHENSON | | | ON FILE |
| CURTIS EDDIE GODLEY | | | ON FILE |
| CURTIS EDWARD FRIERSON | | | ON FILE |
| CURTIS EDWARD PARKER | | | ON FILE |
| CURTIS EISAMAN | | | ON FILE |
| CURTIS ELIOT ZILBERSHER | | | ON FILE |
| CURTIS ELLIOTT BROWN JR | | | ON FILE |
| CURTIS ELWIN MC DOWALD | | | ON FILE |
| CURTIS EPPS | | | ON FILE |
| CURTIS EUGENE DILAS | | | ON FILE |
| CURTIS EUGENE HAIN | | | ON FILE |
| CURTIS EUGENE HARDIN III | | | ON FILE |
| CURTIS EUGENE HORVATH | | | ON FILE |
| CURTIS FITZ-HERBERT MOSES | | | ON FILE |
| CURTIS FLOYD EDWARDS | | | ON FILE |
| CURTIS FORTUNE | | | ON FILE |
| CURTIS FRANK HONEY | | | ON FILE |
| CURTIS FRED WISE | | | ON FILE |
| CURTIS FULTON WOODYEAR | | | ON FILE |
| CURTIS G ZARUBIN | | | ON FILE |
| CURTIS GABRIEL STAPLES | | | ON FILE |
| CURTIS GEORGE HILL | | | ON FILE |
| CURTIS GORDON MYERS | | | ON FILE |
| CURTIS GRANT HAYNES | | | ON FILE |
| CURTIS H LE | | | ON FILE |
| CURTIS HARVEYJOHN VOTH | | | ON FILE |
| CURTIS HATTHEW WARREN | | | ON FILE |
| CURTIS HEMBROFF | | | ON FILE |
| CURTIS HLUSHAK  PROFESSIONAL CORPORATION | | | ON FILE |
| CURTIS HUDDLESTON VANTURE | | | ON FILE |
| CURTIS J COATES | | | ON FILE |
| CURTIS J HAYMON | | | ON FILE |
| CURTIS J MILLER | | | ON FILE |
| CURTIS JAMES BALL | | | ON FILE |
| CURTIS JAMES GILBERT | | | ON FILE |
| CURTIS JAMES GILMORE | | | ON FILE |
| CURTIS JAMES HODGE | | | ON FILE |
| CURTIS JAMES JONES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CURTIS JAMES MILLER | | | ON FILE |
| CURTIS JAMES YAWORSKI | | | ON FILE |
| CURTIS JAMISON BATHURST | | | ON FILE |
| CURTIS JAY HILL | | | ON FILE |
| CURTIS JAY JUE | | | ON FILE |
| CURTIS JEVON WASHINGTON | | | ON FILE |
| CURTIS JOHN ALLCORN | | | ON FILE |
| CURTIS JOHN AMAND | | | ON FILE |
| CURTIS JOHN DONAHOE | | | ON FILE |
| CURTIS JOHN KNIGHT | | | ON FILE |
| CURTIS JOHN PALMER | | | ON FILE |
| CURTIS JOHN ROBERT JAMES BAMPTON | | | ON FILE |
| CURTIS JON NISHIMURA | | | ON FILE |
| CURTIS JOSEPH AMADO | | | ON FILE |
| CURTIS JOSEPH BOGLE | | | ON FILE |
| CURTIS JOSEPH LUBBERS | | | ON FILE |
| CURTIS JOSEPH RESTA | | | ON FILE |
| CURTIS JOSEPH SCHIESL | | | ON FILE |
| CURTIS JOSHUA WEISSE | | | ON FILE |
| CURTIS K CLOUDEN | | | ON FILE |
| CURTIS KEVIN FRANCISQUE | | | ON FILE |
| CURTIS L BALLARD | | | ON FILE |
| CURTIS L NICHOLSON | | | ON FILE |
| CURTIS L TREADWELL | | | ON FILE |
| CURTIS LAMAR CHAMBERS | | | ON FILE |
| CURTIS LAMAR NORWOOD | | | ON FILE |
| CURTIS LEE BLANKINSHIP | | | ON FILE |
| CURTIS LEE CAMERON | | | ON FILE |
| CURTIS LEE GADIE | | | ON FILE |
| CURTIS LEE HOHENBERY | | | ON FILE |
| CURTIS LEE HOUSTON | | | ON FILE |
| CURTIS LEE OSBURN | | | ON FILE |
| CURTIS LEE PEARSON | | | ON FILE |
| CURTIS LEE RUDLING | | | ON FILE |
| CURTIS LEE SHELTON III | | | ON FILE |
| CURTIS LEE SMITH | | | ON FILE |
| CURTIS LEE SQUIRES | | | ON FILE |
| CURTIS LEGATE DONALDSON | | | ON FILE |
| CURTIS LENNELLE GRANT | | | ON FILE |
| CURTIS LEON RICE | | | ON FILE |
| CURTIS LEON WILCOX | | | ON FILE |
| CURTIS LESLIE DELL | | | ON FILE |
| CURTIS LEUNG | | | ON FILE |
| CURTIS LIONEL JONES | | | ON FILE |
| CURTIS LOWELL BYE | | | ON FILE |
| CURTIS LOYD FARBER | | | ON FILE |
| CURTIS LYFORD VICTOR LEET | | | ON FILE |
| CURTIS M LANDRY | | | ON FILE |
| CURTIS M SAVOY | | | ON FILE |
| CURTIS MALCOLM ROE | | | ON FILE |
| CURTIS MARVIN BEATTY | | | ON FILE |
| CURTIS MASSEY CAMPBELL | | | ON FILE |
| CURTIS MATTHEW TAYLOR | | | ON FILE |
| CURTIS MICHAEL ALDERSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CURTIS MICHAEL GABINET | | | ON FILE |
| CURTIS MICHAEL LUDWIG | | | ON FILE |
| CURTIS MICHAEL REMANDA | | | ON FILE |
| CURTIS MICHAEL RITT | | | ON FILE |
| CURTIS MILTON LINDSEY | | | ON FILE |
| CURTIS MONROE HUFF | | | ON FILE |
| CURTIS NEAL JONES | | | ON FILE |
| CURTIS NG | | | ON FILE |
| CURTIS NOLAN KISKY | | | ON FILE |
| CURTIS NORBERT SPANBAUER | | | ON FILE |
| CURTIS O LIBENGOOD | | | ON FILE |
| CURTIS P FUHRMAN | | | ON FILE |
| CURTIS PAUL AREND | | | ON FILE |
| CURTIS PETER INWOOD | | | ON FILE |
| CURTIS QUENTIN HREN | | | ON FILE |
| CURTIS R CAMPAIGNE | | | ON FILE |
| CURTIS R DAY | | | ON FILE |
| CURTIS R JONES | | | ON FILE |
| CURTIS R SARGENT | | | ON FILE |
| CURTIS R SHOCH | | | ON FILE |
| CURTIS RADKE | | | ON FILE |
| CURTIS RANDALL FILLERS | | | ON FILE |
| CURTIS RANDALL SALLEY | | | ON FILE |
| CURTIS RANDOLPH ROBINSON | | | ON FILE |
| CURTIS RASHAD NEAL | | | ON FILE |
| CURTIS RAY BLACKMORE | | | ON FILE |
| CURTIS RAY MCDOWELL | | | ON FILE |
| CURTIS RAY YOUNGS | | | ON FILE |
| CURTIS RAYMOND MORRIS | | | ON FILE |
| CURTIS REID MARKHAM | | | ON FILE |
| CURTIS REX GREEN | | | ON FILE |
| CURTIS ROBERT GABHART | | | ON FILE |
| CURTIS ROBERT SHOCH | | | ON FILE |
| CURTIS ROMERO ANTONIO NORVILLE | | | ON FILE |
| CURTIS RONALD CALOMENI | | | ON FILE |
| CURTIS ROYAL BUYS | | | ON FILE |
| CURTIS RUBENDALL | | | ON FILE |
| CURTIS RYAN MCCANN | | | ON FILE |
| CURTIS SAVAGE | | | ON FILE |
| CURTIS SCOTT HARRISON | | | ON FILE |
| CURTIS SEAN JEWETT | | | ON FILE |
| CURTIS SHAWN SARNECKI | | | ON FILE |
| CURTIS SOBEL | | | ON FILE |
| CURTIS STEPHEN MATTHIAS | | | ON FILE |
| CURTIS STEPHEN THEARD | | | ON FILE |
| CURTIS STEWART | | | ON FILE |
| CURTIS THEODORE ELLIS | | | ON FILE |
| CURTIS THOMSON HUNTER | | | ON FILE |
| CURTIS TSE | | | ON FILE |
| CURTIS TURCHIN | | | ON FILE |
| CURTIS TYLER JOE | | | ON FILE |
| CURTIS V SMITH | | | ON FILE |
| CURTIS VINAI STEWART | | | ON FILE |
| CURTIS VON THYGERSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CURTIS W LOCKHART | | | ON FILE |
| CURTIS W MCKAY | | | ON FILE |
| CURTIS W TERZIS | | | ON FILE |
| CURTIS WAYNE JUMP | | | ON FILE |
| CURTIS WAYNE RADER | | | ON FILE |
| CURTIS WHITE | | | ON FILE |
| CURTIS WILLIAM FRY | | | ON FILE |
| CURTIS WILLIAM ROUSSI | | | ON FILE |
| CURTIS WINZEL BROWN | | | ON FILE |
| CURTIS WOODS | | | ON FILE |
| CURTIS YEAN-HO MIU | | | ON FILE |
| CURTIS YOSHIHIRO KANEMOTO | | | ON FILE |
| CURTIS YOUNG CHEANEY | | | ON FILE |
| CURTIS YUL BRANCH II | | | ON FILE |
| CUSI CCOYLLUR CHARLOTTE STRUTT | | | ON FILE |
| CUSTODIO ERICKSON CASTILLO | | | ON FILE |
| CUSTOMER CARE CELSIUS | | | ON FILE |
| CUSTOMER CARE CELSIUS II | | | ON FILE |
| CUSTOMER MARIE GUEVARA | | | ON FILE |
| CUTBERTO VIRAMONTES | | | ON FILE |
| CUTHBERT WONG JIA QI | | | ON FILE |
| CUTLER FINCH | | | ON FILE |
| CUTLER WADE BAKKE | | | ON FILE |
| CUTRI JULIAN S | | | ON FILE |
| CUU QUANG THANH | | | ON FILE |
| CUYLER VAUGHN JOSEY | | | ON FILE |
| CUZNETOV NICOLAI | | | ON FILE |
| CV VC AG | ATTN: RUTH SALVISBERG | | INVESTMENT@CVVC.COM |
| CV VC AG | ATTN: RUTH SALVISBERG | | RUTH.SALVISBERG@CVVC.COM |
| CVETAN SIMONOSKI | | | ON FILE |
| CVETELIN GEORGIEV YANEV | | | ON FILE |
| CVETKA FORTUNA | | | ON FILE |
| CVETKA KLEMENCIC | | | ON FILE |
| CVETKA LUKANC | | | ON FILE |
| CVETKO UDUC | | | ON FILE |
| CVIJETA ARANDELOVIC | | | ON FILE |
| CVIJETA BOKIC | | | ON FILE |
| CVIKO SAVIC | | | ON FILE |
| CVIKO SAVIC | | | ON FILE |
| CVJETKO ANTIC | | | ON FILE |
| CVJETKO MARINCIC | | | ON FILE |
| CVOLCHKO RD LLC | | | ON FILE |
| CW KUKULIES | | | ON FILE |
| CW MOUTON | | | ON FILE |
| CW PETERSEN | | | ON FILE |
| CWRIGHT RD LLC | | | ON FILE |
| CY BEN JOHNSON POTTS | | | ON FILE |
| CY CCY | | | ON FILE |
| CY CYRUS | | | ON FILE |
| CY PAK ARCE | | | ON FILE |
| CY SEBASTIAN VAZQUEZ | | | ON FILE |
| CY THOMAS BAYLIS | | | ON FILE |
| CYANA HANDY BRILES | | | ON FILE |
| CY-ANN SHANELLE MIDDLETON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CYARA GABRIELLA DELANNOY | | | ON FILE |
| CYBELLE MARGUERITE SMITH | | | ON FILE |
| CYBERDONN PTY LTD | | | ON FILE |
| CYBERFORCE GLOBAL LIMITED | | | INFO@CYBERFORCEGLOBAL.COM |
| CYCLE WILLIAM MACK | | | ON FILE |
| CYD MARIE MAGE DE JESUS | | | ON FILE |
| CYDNEE LYNN TOMLINSON | | | ON FILE |
| CYDNEY ALEXANDRA GLASSER | | | ON FILE |
| CYDNI M WILLIAMS | | | ON FILE |
| CYK KA | | | ON FILE |
| CYLD AYIYETON DANIEL DOMINGO | | | ON FILE |
| CYLE ALEXANDER JASKOLKA | | | ON FILE |
| CYLE ANTHONY MOORE | | | ON FILE |
| CYLE BLANTON LUBLIN | | | ON FILE |
| CYLE JAMES MARSH | | | ON FILE |
| CYLE RAMONE CRAIG | | | ON FILE |
| CYLE TERRANCE DURHAM | | | ON FILE |
| CYLE VINCENT SISON VALDEZ | | | ON FILE |
| CYMANDE A BAXTER-ROGERS | | | ON FILE |
| CYMEN MUN FEI CHOY | | | ON FILE |
| CYMOUN KENSHIN ALDAS BRIOLA | | | ON FILE |
| CYNAN RHYS SHARP | | | ON FILE |
| CYNDEL MARIE KRANZ | | | ON FILE |
| CYNDI ALTMAN | | | ON FILE |
| CYNDI GRACE MAY | | | ON FILE |
| CYNDI SHUI TAN CHIU | | | ON FILE |
| CYNDI TRAN | | | ON FILE |
| CYNDIE MILLIUS | | | ON FILE |
| CYNRHIA OSARENHKOE ENOMAYO | | | ON FILE |
| CYNRID MICAH BAYANGOS MARIANO | | | ON FILE |
| CYNTHIA OKEEFE | | | ON FILE |
| CYNTHIA A DAMORE | | | ON FILE |
| CYNTHIA A HOWER | | | ON FILE |
| CYNTHIA A SMITH | | | ON FILE |
| CYNTHIA A STROUD | | | ON FILE |
| CYNTHIA ALEJANDRA RODRIGUEZ | | | ON FILE |
| CYNTHIA ALEXANDRIA FULGHAM | | | ON FILE |
| CYNTHIA ALICE LASITER | | | ON FILE |
| CYNTHIA AMES | | | ON FILE |
| CYNTHIA ANDREINA LANDAETA MIQUILENA | | | ON FILE |
| CYNTHIA ANN ARTMAN | | | ON FILE |
| CYNTHIA ANN ERICKSON | | | ON FILE |
| CYNTHIA ANN HIGBY | | | ON FILE |
| CYNTHIA ANN HILTON | | | ON FILE |
| CYNTHIA ANN ODELL | | | ON FILE |
| CYNTHIA ANN POWELL | | | ON FILE |
| CYNTHIA ANN SCHERER | | | ON FILE |
| CYNTHIA ANN THOMSEN | | | ON FILE |
| CYNTHIA ANNE BOWEN | | | ON FILE |
| CYNTHIA ANNE BRADLEY | | | ON FILE |
| CYNTHIA ANNE DILLON | | | ON FILE |
| CYNTHIA ANNE TODD | | | ON FILE |
| CYNTHIA ANNETTE OVERTON | | | ON FILE |
| CYNTHIA ANNMARIE CAMPATELLI MARINER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CYNTHIA B M GIELEN | | | ON FILE |
| CYNTHIA BABASA BANAAG | | | ON FILE |
| CYNTHIA BERNIE ANNA BAUR | | | ON FILE |
| CYNTHIA C PAN | | | ON FILE |
| CYNTHIA CADET | | | ON FILE |
| CYNTHIA CAMELIA | | | ON FILE |
| CYNTHIA CAMPFIELD SCHELTEMA | | | ON FILE |
| CYNTHIA CAROLINA BASSO | | | ON FILE |
| CYNTHIA CAROLINA GRUNWERG | | | ON FILE |
| CYNTHIA CHERYL AIKEN | | | ON FILE |
| CYNTHIA CHRISTINEZUBIA VIGIL | | | ON FILE |
| CYNTHIA CLOYD | | | ON FILE |
| CYNTHIA CO CALAGUIN | | | ON FILE |
| CYNTHIA COOK GARBER | | | ON FILE |
| CYNTHIA CROTEAU | | | ON FILE |
| CYNTHIA CUENCO DIZON | | | ON FILE |
| CYNTHIA CURRIE | | | ON FILE |
| CYNTHIA D LOPEZ | | | ON FILE |
| CYNTHIA DAVIS CURRY | | | ON FILE |
| CYNTHIA DE-LA-DURANTAYE | | | ON FILE |
| CYNTHIA DENISE CHIN-LEE | | | ON FILE |
| CYNTHIA DENISE DINKINS | | | ON FILE |
| CYNTHIA DIANE AISSATOU | | | ON FILE |
| CYNTHIA DIANNE CHANEY | | | ON FILE |
| CYNTHIA E PERRULLI | | | ON FILE |
| CYNTHIA ELAINE LOWA | | | ON FILE |
| CYNTHIA ELAINE MARTIN | | | ON FILE |
| CYNTHIA ELDREDGE LYTLE | | | ON FILE |
| CYNTHIA ELLEN GRAVES | | | ON FILE |
| CYNTHIA ELLEN LEBRETT | | | ON FILE |
| CYNTHIA ELLEN LEBRETT | | | ON FILE |
| CYNTHIA ESPERANZA VEGA GUTIERREZ | | | ON FILE |
| CYNTHIA ESTELLE MARKS | | | ON FILE |
| CYNTHIA FISHEL | | | ON FILE |
| CYNTHIA FONTAINE | | | ON FILE |
| CYNTHIA FRANCES CARPENTER | | | ON FILE |
| CYNTHIA FRAZE SOUCINEK | | | ON FILE |
| CYNTHIA FUNG CHING CHAN | | | ON FILE |
| CYNTHIA GAIL BROOKS | | | ON FILE |
| CYNTHIA GASCAL SARSABA | | | ON FILE |
| CYNTHIA GAY ALBRIGHT | | | ON FILE |
| CYNTHIA GISELLE FINDLING | | | ON FILE |
| CYNTHIA GONZALES SORRERA | | | ON FILE |
| CYNTHIA GOSAL | | | ON FILE |
| CYNTHIA HELEN BRANSONWALLER | | | ON FILE |
| CYNTHIA HELEN THIELKE | | | ON FILE |
| CYNTHIA HERMOSILLO | | | ON FILE |
| CYNTHIA HOLMAN | | | ON FILE |
| CYNTHIA HOWDER | | | ON FILE |
| CYNTHIA HSIAO | | | ON FILE |
| CYNTHIA HUMILDE ALVIAR | | | ON FILE |
| CYNTHIA ILIANA PEREZ FLORES | | | ON FILE |
| CYNTHIA J WEEKS | | | ON FILE |
| CYNTHIA JO KENNEDY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CYNTHIA JOSEPHINE CHIU | | | ON FILE |
| CYNTHIA JOY COTTICK | | | ON FILE |
| CYNTHIA JOY ROMERO | | | ON FILE |
| CYNTHIA KATHRYN CERINO | | | ON FILE |
| CYNTHIA KAY CREWS | | | ON FILE |
| CYNTHIA KHO BUENVIAJE-COGGINS | | | ON FILE |
| CYNTHIA KIP | | | ON FILE |
| CYNTHIA KLEIN | | | ON FILE |
| CYNTHIA KYIN | | | ON FILE |
| CYNTHIA L BLAKELY | | | ON FILE |
| CYNTHIA L CUPPLES | | | ON FILE |
| CYNTHIA L GRANT | | | ON FILE |
| CYNTHIA L HOREJSI | | | ON FILE |
| CYNTHIA L KRAFT | | | ON FILE |
| CYNTHIA LAURA NANNINGA | | | ON FILE |
| CYNTHIA LAURISTON | | | ON FILE |
| CYNTHIA LEA GEPHART | | | ON FILE |
| CYNTHIA LEANN KNIGHT | | | ON FILE |
| CYNTHIA LEE LATHROP | | | ON FILE |
| CYNTHIA LEE SCHADE | | | ON FILE |
| CYNTHIA LEIGH MELVIN-REED | | | ON FILE |
| CYNTHIA LIEVE L DEBELS | | | ON FILE |
| CYNTHIA LIM | | | ON FILE |
| CYNTHIA LOPEZPELAYO | | | ON FILE |
| CYNTHIA LORRAINE RAMAGE | | | ON FILE |
| CYNTHIA LOU HENTHORN | | | ON FILE |
| CYNTHIA LOU KIRBY | | | ON FILE |
| CYNTHIA LUCETTE ATWELL | | | ON FILE |
| CYNTHIA LUCKY | | | ON FILE |
| CYNTHIA LYN HORROBIN | | | ON FILE |
| CYNTHIA LYN NIEZELSKI | | | ON FILE |
| CYNTHIA LYNETTE LEWIS | | | ON FILE |
| CYNTHIA LYNN FULLER | | | ON FILE |
| CYNTHIA LYNN HEMINGWAY | | | ON FILE |
| CYNTHIA LYNN JOHANSEN | | | ON FILE |
| CYNTHIA LYNN LA BARGE | | | ON FILE |
| CYNTHIA LYNN MAYNARD | | | ON FILE |
| CYNTHIA LYNN THOMPSON | | | ON FILE |
| CYNTHIA M BARBIRETTI | | | ON FILE |
| CYNTHIA MAE DAIR | | | ON FILE |
| CYNTHIA MAE DAIR | | | ON FILE |
| CYNTHIA MAE LEVI | | | ON FILE |
| CYNTHIA MAE LEVI | | | ON FILE |
| CYNTHIA MAE LODRUP | | | ON FILE |
| CYNTHIA MARIA SHARP | | | ON FILE |
| CYNTHIA MARIBEL RUDOLPH CORONADO | | | ON FILE |
| CYNTHIA MARIE BORG | | | ON FILE |
| CYNTHIA MARIE BOSKER | | | ON FILE |
| CYNTHIA MARIE EDDY | | | ON FILE |
| CYNTHIA MARIE FORMELLA | | | ON FILE |
| CYNTHIA MARIE FULLARD | | | ON FILE |
| CYNTHIA MARIE PECOSKY | | | ON FILE |
| CYNTHIA MARIE RICHARDSON | | | ON FILE |
| CYNTHIA MARIE SHOOP | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CYNTHIA MAYANI | | | ON FILE |
| CYNTHIA MEYERS CLARK | | | ON FILE |
| CYNTHIA MICHELE SMITHART | | | ON FILE |
| CYNTHIA MICHELLE COOK | | | ON FILE |
| CYNTHIA MILIAN | | | ON FILE |
| CYNTHIA MILLER | | | ON FILE |
| CYNTHIA MIRANDA BECKER | | | ON FILE |
| CYNTHIA MONWEI WU | | | ON FILE |
| CYNTHIA MORTENSEN VAUGHN | | | ON FILE |
| CYNTHIA MOSATE | | | ON FILE |
| CYNTHIA N LEY | | | ON FILE |
| CYNTHIA NAOMI FRITZ | | | ON FILE |
| CYNTHIA NECHELLE ELIZABETH JONES | | | ON FILE |
| CYNTHIA NJERI WEKESA | | | ON FILE |
| CYNTHIA NOELANI FERN | | | ON FILE |
| CYNTHIA NORMAN | | | ON FILE |
| CYNTHIA OPONG FRIMPONG | | | ON FILE |
| CYNTHIA PARKER | | | ON FILE |
| CYNTHIA PLEHN | | | ON FILE |
| CYNTHIA POOLE | | | ON FILE |
| CYNTHIA PROA | | | ON FILE |
| CYNTHIA QUINTANILLA | | | ON FILE |
| CYNTHIA R BADE | | | ON FILE |
| CYNTHIA RACQUEL GOITIA | | | ON FILE |
| CYNTHIA REED OBERHOLTZER | | | ON FILE |
| CYNTHIA REJANE LIMA FERREIRA PINTO | | | ON FILE |
| CYNTHIA RENEE CUNNINGHAM | | | ON FILE |
| CYNTHIA RENEE FRENCH | | | ON FILE |
| CYNTHIA RENEE FRENCH | | | ON FILE |
| CYNTHIA RENEE LYON | | | ON FILE |
| CYNTHIA RIAHINEJAD | | | ON FILE |
| CYNTHIA ROCIO RODRIGUEZ | | | ON FILE |
| CYNTHIA ROSE LASKA | | | ON FILE |
| CYNTHIA S COUTURE | | | ON FILE |
| CYNTHIA S FELDMAN | | | ON FILE |
| CYNTHIA SAN PAO | | | ON FILE |
| CYNTHIA SANTIAGO DACANAY | | | ON FILE |
| CYNTHIA SEANNE LUK | | | ON FILE |
| CYNTHIA SHIM | | | ON FILE |
| CYNTHIA SIMS NEVELS | | | ON FILE |
| CYNTHIA SOLEDAD RIVERO | | | ON FILE |
| CYNTHIA SUE TIMMONS | | | ON FILE |
| CYNTHIA SUSANA FUENTES | | | ON FILE |
| CYNTHIA TAMARA CHRISTY | | | ON FILE |
| CYNTHIA THAO SANCHEZ | | | ON FILE |
| CYNTHIA TIE XIN NEE | | | ON FILE |
| CYNTHIA TUMMINELLO WHITE | | | ON FILE |
| CYNTHIA VAN DEN ANKER | | | ON FILE |
| CYNTHIA VAN LEEUWEN | | | ON FILE |
| CYNTHIA VANESSA FUNES | | | ON FILE |
| CYNTHIA VEGA SERRANO | | | ON FILE |
| CYNTHIA VERONICA PRANZO | | | ON FILE |
| CYNTHIA VILLALOBOS DIAS | | | ON FILE |
| CYNTHIA VON EBERSTEIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CYNTHIA VU | | | ON FILE |
| CYNTHYA MARIAMCCLELLAN CROSBY | | | ON FILE |
| CYNTHYA Z ERIVES | | | ON FILE |
| CYNTIA A MARTINS | | | ON FILE |
| CYNTIA CAROLINA MONTERO | | | ON FILE |
| CYPRAIN CHUKWUDI NWORIE | | | ON FILE |
| CYPRESS LLC | | | ON FILE |
| CYPRIAN CHWIALKOWSKI | | | ON FILE |
| CYPRIAN HAMRYSZAK | | | ON FILE |
| CYPRIAN JAKUB WLAZLO | | | ON FILE |
| CYPRIAN MARCELI MAJEWSKI | | | ON FILE |
| CYPRIAN MILOSZ TUCKI | | | ON FILE |
| CYPRIAN NDU CHIZOBA | | | ON FILE |
| CYPRIEN BONNAND | | | ON FILE |
| CYPRIEN CHRISTIAN MICHEL BLANCHARD | | | ON FILE |
| CYPRIEN CLOVIS LETOURNEUR | | | ON FILE |
| CYPRIEN CYRILLE CHRISTIAN GAUTHIER | | | ON FILE |
| CYPRIEN ERIC NOEL | | | ON FILE |
| CYPRIEN JEAN VIGIER | | | ON FILE |
| CYPRIEN LAURENT BRUNEAU | | | ON FILE |
| CYPRIEN LOUIS WINOC JEAN CHRISTIAENS | | | ON FILE |
| CYPRIEN LUC THEOPHANE GARNIER | | | ON FILE |
| CYPRIEN MARIE SESBOUE | | | ON FILE |
| CYPRUS SECURITIES AND EXCHANGE COMMISSION | | | LEGAL@CYSEC.GOV.CY |
| CYR LEONCE ANICET KAKOU | | | ON FILE |
| CYRA INES DRUETTA | | | ON FILE |
| CYRE L WARREN | | | ON FILE |
| CYREN GERONA BORRAS | | | ON FILE |
| CYRENA LATOYA CHIN | | | ON FILE |
| CYRIAC JOHN | | | ON FILE |
| CYRIACUS CHIGAEMEZU AGHAZIE | | | ON FILE |
| CYRIAN MARIE B GHEYSENS | | | ON FILE |
| CYRIAN MARLON DUBBELDAM | | | ON FILE |
| CYRIAQUE VALERY LAURANT | | | ON FILE |
| CYRIEL L E H HEEMELS | | | ON FILE |
| CYRIELLE EUGENIE OLIVA BARTOLI | | | ON FILE |
| CYRIELLE HARDENNE | | | ON FILE |
| CYRIELLE MARGAUX MICHELLE BONNARD | | | ON FILE |
| CYRIL ABRAHAM MAKIL | | | ON FILE |
| CYRIL AIDAN BUTLER | | | ON FILE |
| CYRIL ALAIN FERRY | | | ON FILE |
| CYRIL ALAIN GROUX | | | ON FILE |
| CYRIL ALAIN GUILLAUME THIERRY LEHARANGER | | | ON FILE |
| CYRIL ALEXANDER STATZER | | | ON FILE |
| CYRIL ALEXIS JEAN LOUIS ARRICAU | | | ON FILE |
| CYRIL ALFRED RENE GERMANN | | | ON FILE |
| CYRIL ANGE LE CUNFF | | | ON FILE |
| CYRIL ANGE VUILLET | | | ON FILE |
| CYRIL ARVIN VINY NUSOG VALLE | | | ON FILE |
| CYRIL AUGUSTIN ROBER HENY EQUILBEC | | | ON FILE |
| CYRIL BAPTISTE EELEE TOFFIN | | | ON FILE |
| CYRIL BARAN ARANETA | | | ON FILE |
| CYRIL BAUDIN | | | ON FILE |
| CYRIL BEMARD MARIE MARICHA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CYRIL BENOIT JACKY BARBIER | | | ON FILE |
| CYRIL BENOIT WITKOWSKI | | | ON FILE |
| CYRIL BERERD | | | ON FILE |
| CYRIL BINH ACHER | | | ON FILE |
| CYRIL BRUCE RUDLING | | | ON FILE |
| CYRIL CABANNES | | | ON FILE |
| CYRIL CAILLAUD | | | ON FILE |
| CYRIL CEDRIC BOURDET | | | ON FILE |
| CYRIL CEDRIC DELVAL | | | ON FILE |
| CYRIL CERNAK | | | ON FILE |
| CYRIL CESARE CALCAGNO | | | ON FILE |
| CYRIL CHABANE LEQUESNE | | | ON FILE |
| CYRIL CHACKO MULLACKEL | | | ON FILE |
| CYRIL CHARLES PATRICK ROGNONI | | | ON FILE |
| CYRIL CHARLES SCHERZINGER GEHRER | | | ON FILE |
| CYRIL CHRISTOPHE GIORDANO | | | ON FILE |
| CYRIL CHRISTOPHE TRUCAS | | | ON FILE |
| CYRIL CLAUDE GEORGES VOYNNET | | | ON FILE |
| CYRIL CLENIS | | | ON FILE |
| CYRIL CRUZ | | | ON FILE |
| CYRIL CUDA | | | ON FILE |
| CYRIL DAMIEN JOSEPH BASSAN | | | ON FILE |
| CYRIL DAS | | | ON FILE |
| CYRIL DEGUET | | | ON FILE |
| CYRIL DELIOT | | | ON FILE |
| CYRIL DEMONGEOT | | | ON FILE |
| CYRIL DESERT | | | ON FILE |
| CYRIL DOMBRET | | | ON FILE |
| CYRIL DOMINIQUE HEITZMANN | | | ON FILE |
| CYRIL DORSAZ | | | ON FILE |
| CYRIL EMMANUEL SMITH | | | ON FILE |
| CYRIL ENZO AZZOLINA | | | ON FILE |
| CYRIL FRANCIS RENE BAUDUIN | | | ON FILE |
| CYRIL FRANCOIS HELENE OLLIER | | | ON FILE |
| CYRIL FRANCOIS KEVIN GIEUDES | | | ON FILE |
| CYRIL FRANCOIS MICHEL BESLAY | | | ON FILE |
| CYRIL GABRIEL FERNANDEZ | | | ON FILE |
| CYRIL GEORGES LEONARD CLEMENT | | | ON FILE |
| CYRIL GIGUET | | | ON FILE |
| CYRIL GUILLAUME KOCH | | | ON FILE |
| CYRIL GWENAEL LEGRAND | | | ON FILE |
| CYRIL HAO VALENZUELA | | | ON FILE |
| CYRIL HENRI CARNIMOLLA | | | ON FILE |
| CYRIL JACQUES DANIEL MERCHEZ | | | ON FILE |
| CYRIL JACQUES JEAN BARDOU | | | ON FILE |
| CYRIL JACQUES SAND SACOMAN | | | ON FILE |
| CYRIL JACQUES-OLIVIER JEAN-PIERRE CHARLON | | | ON FILE |
| CYRIL JEAN ANDRE DORLEAC | | | ON FILE |
| CYRIL JEAN BAPTISTE HAMMER | | | ON FILE |
| CYRIL JEAN CLAUDE JOSEPH VIGREUX | | | ON FILE |
| CYRIL JEAN DANIEL CHAUVIN | | | ON FILE |
| CYRIL JEAN H DEROY | | | ON FILE |
| CYRIL JEAN MAZUR | | | ON FILE |
| CYRIL JEAN MICKAEL CATTANEO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CYRIL JENNY | | | ON FILE |
| CYRIL JOHN PRECLARO | | | ON FILE |
| CYRIL JOSHUA MOERS | | | ON FILE |
| CYRIL K Y PANG | | | ON FILE |
| CYRIL KWABENA ASABERE-ASANTE | | | ON FILE |
| CYRIL LAI | | | ON FILE |
| CYRIL LAURENT MICHELOT | | | ON FILE |
| CYRIL LEOPOLD P MOUCHAMPS | | | ON FILE |
| CYRIL LIM LIM CHAI | | | ON FILE |
| CYRIL LIONEL BALETON | | | ON FILE |
| CYRIL LIONEL PAUL FIEVET | | | ON FILE |
| CYRIL LOUP AIME DUVAL | | | ON FILE |
| CYRIL LUCAS ROUMEGOUS | | | ON FILE |
| CYRIL MARC ANTOINE JR WOOLLEY | | | ON FILE |
| CYRIL MARC BRUNO VIVIEN GARDON | | | ON FILE |
| CYRIL MARC IROUDAYASSAMY | | | ON FILE |
| CYRIL MARC MOUCHEL | | | ON FILE |
| CYRIL MARC-OLIVIER HABBAK | | | ON FILE |
| CYRIL MARIE OCTAVE DOUSSAU DE BAZIGNAN | | | ON FILE |
| CYRIL MAROIS | | | ON FILE |
| CYRIL MARTY | | | ON FILE |
| CYRIL MATTHIEU JOUHANNEAU | | | ON FILE |
| CYRIL MAURICE MARCEL CASAUCAU | | | ON FILE |
| CYRIL MICHEL CARLO MARTELLI | | | ON FILE |
| CYRIL MICHEL RICHARD CLAUDE SOURBIEU | | | ON FILE |
| CYRIL MIGEON | | | ON FILE |
| CYRIL MOULIN | | | ON FILE |
| CYRIL NORY SCETBON | | | ON FILE |
| CYRIL OLIVIER JEAN CLAUDE GAUTHEROT | | | ON FILE |
| CYRIL OLIVIER PUYJARINET | | | ON FILE |
| CYRIL OLLIVIER | | | ON FILE |
| CYRIL PATRICE ALMERAS | | | ON FILE |
| CYRIL PATRICE EDDIE FOIRET | | | ON FILE |
| CYRIL PAUL ADRIEN BISSON | | | ON FILE |
| CYRIL PHILIPPE DESPORT | | | ON FILE |
| CYRIL PHUC-QUY QUIJOUX | | | ON FILE |
| CYRIL PIERRE BORDE | | | ON FILE |
| CYRIL PIERRE DESIRE MARTIN DE SAINT SEMMERA | | | ON FILE |
| CYRIL PIERRE MARIE LEGRET | | | ON FILE |
| CYRIL PIERRE MICHEL BAUDILLON | | | ON FILE |
| CYRIL PIERRE MICHEL ROBINET | | | ON FILE |
| CYRIL PIERRE NALLY | | | ON FILE |
| CYRIL PIERRE ROGER CLAULIN | | | ON FILE |
| CYRIL PIPAUD | | | ON FILE |
| CYRIL RENAUD CEDRIC TROTTIER | | | ON FILE |
| CYRIL RENE CANEZIN | | | ON FILE |
| CYRIL ROBERT DEBAILLY | | | ON FILE |
| CYRIL SCOTT PAULO | | | ON FILE |
| CYRIL SKORVAGA | | | ON FILE |
| CYRIL SVOZIL | | | ON FILE |
| CYRIL SYLVAIN MATHIEU LEBLANC | | | ON FILE |
| CYRIL SYLVAIN RANGHELLA | | | ON FILE |
| CYRIL SZE NING YUEN | | | ON FILE |
| CYRIL THIERRY THOMAS DAVANIER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CYRIL TIKHOMIROFF | | | ON FILE |
| CYRIL VALERY FRANCOIS HEZARD | | | ON FILE |
| CYRIL VICTORIN | | | ON FILE |
| CYRIL VINCENT CESAR | | | ON FILE |
| CYRIL VINCENT MASSON | | | ON FILE |
| CYRIL VOISIN | | | ON FILE |
| CYRIL WIJEPALA NALLAPERUMA TANTRIGE | | | ON FILE |
| CYRIL YAKOV EL BAZ | | | ON FILE |
| CYRIL YVES JEAN VILLENAVE | | | ON FILE |
| CYRIL YVES LEBORGNE | | | ON FILE |
| CYRILL BORER | | | ON FILE |
| CYRILL CABAL YAP | | | ON FILE |
| CYRILL ERZINGER | | | ON FILE |
| CYRILL GREMAUD | | | ON FILE |
| CYRILL JEAN-CHARLES PHILIPPE DACHICOURT | | | ON FILE |
| CYRILL PASCAL STAUBER | | | ON FILE |
| CYRILL RAPHAEL GRUBER | | | ON FILE |
| CYRILL RAYMOND CRON | | | ON FILE |
| CYRILL SIMON RICHARD | | | ON FILE |
| CYRILLE ALAIN YANN BRIERE | | | ON FILE |
| CYRILLE ANDRES | | | ON FILE |
| CYRILLE ARTHUR MATTER | | | ON FILE |
| CYRILLE AXEL AUBRY NAYROLE | | | ON FILE |
| CYRILLE BLUEBERRY ARFEUILLE | | | ON FILE |
| CYRILLE CLAUDE GUNDERMANN | | | ON FILE |
| CYRILLE CLEMENT COURTY | | | ON FILE |
| CYRILLE COULLIAIS | | | ON FILE |
| CYRILLE DAVID MAURIER | | | ON FILE |
| CYRILLE DAVID VALERIAN HEJL | | | ON FILE |
| CYRILLE ETIENNE CHARLES EVEN | | | ON FILE |
| CYRILLE FLOM | | | ON FILE |
| CYRILLE GERARD ANDRE ANNYCKE | | | ON FILE |
| CYRILLE JEAN GILBERT BERNOT | | | ON FILE |
| CYRILLE JOSEPH BENOIT D'URBAL | | | ON FILE |
| CYRILLE JOSEPH ERIC GAGLIANO | | | ON FILE |
| CYRILLE LOUIS HOFFNER | | | ON FILE |
| CYRILLE MARTIN SCHERMANN | | | ON FILE |
| CYRILLE MAURICE LADISLAS CREVITS | | | ON FILE |
| CYRILLE NICOLAS GARIN | | | ON FILE |
| CYRILLE NICOLAS MARIE MAIDANATZ | | | ON FILE |
| CYRILLE OLIVIER AUBIN | | | ON FILE |
| CYRILLE OTIS CHABIN | | | ON FILE |
| CYRILLE PASCAL BATAILLE | | | ON FILE |
| CYRILLE PATRICE WLADIMIR DOUNOVETZ | | | ON FILE |
| CYRILLE PATRICK BERTAUD | | | ON FILE |
| CYRILLE PATRICK DUCROT | | | ON FILE |
| CYRILLE PHILIPPE JACQUES PIERRE LE JAMTEL | | | ON FILE |
| CYRILLE RAOUL ROBERT GUERRERO | | | ON FILE |
| CYRILLE SEBASTIEN GILLET | | | ON FILE |
| CYRILLE STEVE TIWA NGAPGOU | | | ON FILE |
| CYRILLE STEVE TIWA NGAPGOU | | | ON FILE |
| CYRILLE STEVE TIWA NGAPGOU | | | ON FILE |
| CYRILLE STEVE TIWA NGAPGOU | | | ON FILE |
| CYRILLE STEVE TIWA NGAPGOU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CYRILLE STEVE TIWA NGAPGOU | | | ON FILE |
| CYRILLE STEVE TIWA NGAPGOU | | | ON FILE |
| CYRILLE STEVE TIWA NGAPGOU | | | ON FILE |
| CYRILLE STEVE TIWA NGAPGOU | | | ON FILE |
| CYRILLE STEVE TIWA NGAPGOU | | | ON FILE |
| CYRILLE STEVE TIWA NGAPGOU | | | ON FILE |
| CYRILLE STEVE TIWA NGAPGOU | | | ON FILE |
| CYRILLE STEVE TIWA NGAPGOU | | | ON FILE |
| CYRILLE STEVE TIWA NGAPGOU | | | ON FILE |
| CYRILLE STEVE TIWA NGAPGOU | | | ON FILE |
| CYRILLE STEVE TIWA NGAPGOU | | | ON FILE |
| CYRILLE TAI | | | ON FILE |
| CYRILLE TIWA | | | ON FILE |
| CYRIS TIBET KONG | | | ON FILE |
| CYRON MERCK DEL CAMPO FELICES | | | ON FILE |
| CYRUS AARON MEVORACH | | | ON FILE |
| CYRUS ALANBEACH FRIEDLANDER | | | ON FILE |
| CYRUS ARDESHIR IRANI | | | ON FILE |
| CYRUS BALENA CAMPANI | | | ON FILE |
| CYRUS BLANE HUMPHREY | | | ON FILE |
| CYRUS CAM ELMAN BALASAN | | | ON FILE |
| CYRUS CASSIUS REYNA | | | ON FILE |
| CYRUS CHARLES CLEMENSEN | | | ON FILE |
| CYRUS CHEN | | | ON FILE |
| CYRUS CHRISTIAN CIRUJALES COLLERA | | | ON FILE |
| CYRUS CHRISTIAN NYSKOV VRAA AZARI | | | ON FILE |
| CYRUS DEZFULI-ARJOMANDI | | | ON FILE |
| CYRUS ELJON DELA CRUZ CECILIO | | | ON FILE |
| CYRUS ELJON DELA CRUZ CECILIO | | | ON FILE |
| CYRUS ESFAHANI | | | ON FILE |
| CYRUS ETHAN FACCIANO | | | ON FILE |
| CYRUS GORJIPOUR | | | ON FILE |
| CYRUS HORMOZ FAZEL | | | ON FILE |
| CYRUS HOUSTON | | | ON FILE |
| CYRUS JAHANSOUZ | | | ON FILE |
| CYRUS JON MANSOURI | | | ON FILE |
| CYRUS KAMAU MBARI | | | ON FILE |
| CYRUS KHAVARI | | | ON FILE |
| CYRUS KIANI | | | ON FILE |
| CYRUS KOOSHA DAVANI | | | ON FILE |
| CYRUS KOUROSH IPAKTCHI | | | ON FILE |
| CYRUS MEANS ZAHEDI | | | ON FILE |
| CYRUS MICHAEL MURPHY | | | ON FILE |
| CYRUS MINOO TARAPORVALA | | | ON FILE |
| CYRUS MIRZA HAKIMI | | | ON FILE |
| CYRUS MOALLEF | | | ON FILE |
| CYRUS MOHANTY | | | ON FILE |
| CYRUS MONTAZEMI | | | ON FILE |
| CYRUS MORSHIDI | | | ON FILE |
| CYRUS NEJATI | | | ON FILE |
| CYRUS PARTOW | | | ON FILE |
| CYRUS RAZZAGHMANESCH | | | ON FILE |
| CYRUS RAZZAGHMANESCH | | | ON FILE |
| CYRUS RAZZAGHMANESCH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CYRUS SAMUEL ADAMS | | | ON FILE |
| CYRUS THOMAS MOODY | | | ON FILE |
| CYRUS WAYNE LYLE | | | ON FILE |
| CYRUS WIGGIN FRESHMAN | | | ON FILE |
| CYRUS WILKES | | | ON FILE |
| CYRUS WILLIAM SCHNEIDER | | | ON FILE |
| CYRUS WILSON | | | ON FILE |
| CYRUS YARAGHCHIAN | | | ON FILE |
| CYRUS ZAMORA SULATAR | | | ON FILE |
| CYVELLE KRISTINE PALCO TOREFIEL | | | ON FILE |
| ÇŽ‰Ç'‡ É¾ | | | ON FILE |
| CZAR ALERUSTAM F MORA | | | ON FILE |
| CZAR VIGIL | | | ON FILE |
| CZARKEMMA R ARRINGTON | | | ON FILE |
| CZESLAW BODNAR | | | ON FILE |
| CZESLAW GRZEGORZ NOGA | | | ON FILE |
| CZESLAW PASIERB | | | ON FILE |
| CZEYSY PATARO RODRIGUES | | | ON FILE |
| CZYN JAY TAN | | | ON FILE |
| D A PULLELLA | | | ON FILE |
| D ADAMS ADAMS | | | ON FILE |
| D ALESSIO NICO | | | ON FILE |
| D ANA MARIA CURTIS | | | ON FILE |
| D ANDREW FEWTRELL | | | ON FILE |
| D ANGELOU MICHAEL BENNETT | | | ON FILE |
| D ANTHONY HADLEY | | | ON FILE |
| D ARCY G HIPGRAVE | | | ON FILE |
| D ASHUR ZACHEA T K BUNTIN | | | ON FILE |
| D BENJAMIN GRECO | | | ON FILE |
| D BOYLE FAMILY SUPERANNUATION FUND | | | ON FILE |
| D CONNER | | | ON FILE |
| D DAVID DUGAN | | | ON FILE |
| D F GIANGRASSO | | | ON FILE |
| D G HARSHA NIMSARA CHANDRASIRI WEERAKKODI | | | ON FILE |
| D GOVENDER | | | ON FILE |
| D HOCAN | | | ON FILE |
| D JOHNSTON | | | ON FILE |
| D JONKERS | | | ON FILE |
| D KNOESEN | | | ON FILE |
| D KOOPMAN | | | ON FILE |
| D KRYPT | | | ON FILE |
| D LAU GROUP PTY LTD | | | ON FILE |
| D LEE PEDERSON | | | ON FILE |
| D LEE PEDERSON | | | ON FILE |
| D MAC INVESTMENTS LIMITED | | | ON FILE |
| D MARIO LAMAR HENRY | | | ON FILE |
| D MICHAEL BUWALDA | | | ON FILE |
| D MOSTERT | | | ON FILE |
| D MUTHEESWARI | | | ON FILE |
| D P CITRONI SUPER PTY LTD | | | ON FILE |
| D PRASHANNAKUMAR | | | ON FILE |
| D SANJITH | | | ON FILE |
| D SCOTT RAGUSA | | | ON FILE |
| D SHAWN HOWARD MILLER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| D SUSHANTH REDDY | | | ON FILE |
| D T GRAMMATIKOPOULOS | | | ON FILE |
| D TRENT | | | ON FILE |
| D WOLMARANS | | | ON FILE |
| Ð Ð¸Ð½Ð°Ñ, ÐÑŽÐ¿Ð¾Ð² | | | ON FILE |
| Ð Ð¸ÑˆÐ°Ñ, Ð¢Ð¸Ð¼Ð¸Ñ€Ð±ÑƒÐ»Ð°Ñ‚Ð¾Ð² | | | ON FILE |
| Ð Ð¸ÑˆÐ°Ñ, ÐÑƒÑ€Ð°Ñ…Ð¼ÐµÑ‚Ð¾Ð²Ð¸Ñ‡ | | | ON FILE |
| Ð Ð˜ÐÐÐ¢ Ð˜Ð¡ÐŒÐÐ˜Ð›ÐŽÐ'Ð˜Ð§ ÐÐÐ'Ð˜Ð•Ð' | | | ON FILE |
| Ð Ð˜ÐÐÐ¢ ÐÐ˜Ð¯Ð—ÐŽÐ'Ð˜Ð§ Ð'ÐÐ¯Ð—Ð˜Ð¢ÐŽÐ' | | | ON FILE |
| Ð Ð˜ÐÐÐ¢ ÐŒÐÐÐ¡Ð£Ð ÐŽÐ'Ð˜Ð§ Ð¡Ð£Ð ÐŒÐ¯Ð¢ÐŽÐ' | | | ON FILE |
| Ð Ð˜ÐŒÐŒÐ Ð'Ð˜ÐŠÐ¢ÐŽÐ ÐŽÐ'ÐÐ Ð•Ð¤Ð Ð•ÐŒÐŽÐ'Ð | | | ON FILE |
| Ð Ð£Ð¡Ð›ÐÐ Ð Ð£Ð¡Ð¢ÐÐŒÐŽÐ'Ð˜Ð§ Ð˜Ð¨Ð"ÐÐ'Ð›Ð•Ð¢ÐŽÐ' | | | ON FILE |
| Ð Ð£Ð¡Ð›ÐÐ Ð ÐÐ"Ð˜Ð¡Ð›ÐÐ'ÐŽÐ'Ð˜Ð§ ÐŒÐ£Ð¥ÐÐŒÐ•Ð"Ð–ÐÐÐŽÐ' | | | ON FILE |
| Ð Ð£Ð¡Ð›ÐÐ Ð ÐÐŒÐ˜Ð›Ð•Ð'Ð˜Ð§ Ð¤ÐÐ™Ð—Ð£Ð›Ð›Ð˜Ð | | | ON FILE |
| Ð Ð£Ð¡Ð›ÐÐ Ð¡Ð•Ð Ð"Ð•Ð•Ð'Ð˜Ð§ ÐÐŒÐ'ÐÐ›ÐŽÐ' | | | ON FILE |
| Ð Ð£Ð¡Ð›ÐÐ Ð›Ð¬Ð'ÐŽÐ'Ð˜Ð§ ÐŠÐŽÐ ÐŽÐ¢ÐŠÐŽÐ' | | | ON FILE |
| Ð Ð£Ð¡Ð›ÐÐ ÐÐ›Ð•ÐŠÐ¡ÐÐÐ"Ð ÐŽÐ'Ð˜Ð§ Ð¡ÐÐŒÐ˜Ð"Ð£Ð›Ð›Ð˜Ð | | | ON FILE |
| Ð Ð£Ð–Ð˜Ð¦Ð ÐŸÐŽÐŸÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð Ð£Ð–Ð˜Ð¦Ð ÐŸÐŽÐŸÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð Ð°Ð´Ð¾ÑÐ»Ð°Ð²Ð° Ð¡Ñ‚ÐµÑ„Ð°Ð½Ð¾Ð²Ð¸Ñ› | | | ON FILE |
| Ð Ð°Ð¸Ð»ÑŒ Ð"Ð°Ð»Ð¸Ð°ÐºÐ±Ð°Ñ€Ð¾Ð² | | | ON FILE |
| Ð Ð°Ð¼Ð¸Ð»ÑŒ Ð¨Ð°Ð³Ð°Ð»Ð¸ÐµÐ² | | | ON FILE |
| Ð Ð°Ð¼Ð¸Ð»ÑŒ Ð¯Ñ„Ð°Ñ€Ð¾Ð² | | | ON FILE |
| Ð Ð•Ð‰Ð Ð"Ð•ÐÐ˜Ð‹ | | | ON FILE |
| Ð Ð•Ð‰Ð ÐÐ˜ÐŠÐ˜Ð‹ Ð—Ð"ÐŽÐŠÐÐÐ˜Ð | | | ON FILE |
| Ð ÐÐ"Ð• Ð'Ð£ÐŠÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð ÐÐ"Ð• Ð'Ð£ÐŠÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð ÐÐ"Ð• ÐŸÐÐ'Ð›ÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð ÐÐ"ÐŽJÐ˜Ð¦Ð ÐŒÐÐ Ð˜Ð‹ | | | ON FILE |
| Ð Ð¾Ð¼Ð°Ð½ Ð'Ð°ÐºÐ°Ð»Ð´Ð¸Ð½ | | | ON FILE |
| Ð Ð¾Ð¼Ð°Ð½ Ð"Ð»ÑƒÑ‰ÐµÐ½ÐºÐ¾ | | | ON FILE |
| Ð Ð¾Ð¼Ð°Ð½ Ð"Ð°Ð·Ð¸Ð·Ð¾Ð² | | | ON FILE |
| Ð Ð¾Ð¼Ð°Ð½ Ð"Ñ€ÐµÐ·Ð¸Ð½ | | | ON FILE |
| Ð Ð¾Ð¼Ð°Ð½ Ð›Ð°Ð´Ñ‹Ð³Ð¸Ð½ | | | ON FILE |
| Ð Ð¾Ð¼Ð°Ð½ Ð§ÐµÑ€Ð½ÐµÐ½ÐºÐ¾ | | | ON FILE |
| Ð Ð¾Ð¼Ð°Ð½ ÐŠÐ¾Ñ…Ð½Ð¾Ð²ÐµÑ† | | | ON FILE |
| Ð Ð¾Ð¼Ð°Ð½ ÐŸÐ¾ÑÐ°Ð¶ÐµÐ½Ð½Ð¸ÐºÐ¾Ð² | | | ON FILE |
| Ð Ð¾Ð¼Ð°Ð½ ÐŸÐµÑ‚Ñ€Ð¾Ð² | | | ON FILE |
| Ð Ð¾Ð¼Ð°Ð½ ÐŸÐµÑ‚Ñ€Ð¾Ð² | | | ON FILE |
| Ð ÐŽÐŒÐÐ Ð'Ð›ÐÐ"Ð˜ÐŒÐ˜Ð ÐŽÐ'Ð˜Ð§ Ð¢Ð˜ÐŒÐŽÐ¥Ð˜Ð | | | ON FILE |
| Ð ÐŽÐŒÐÐ ÐÐÐÐ¢ÐŽÐ›Ð¬Ð•Ð'Ð˜Ð§ Ð"ÐŽÐ›Ð£Ð'Ð•Ð' | | | ON FILE |
| Ð ÐµÐ´ÑŒÐºÐ¾ ÐÐ¸ÐºÐ¾Ð»Ð°Ð¹ | | | ON FILE |
| Ð ÑÐ±Ð¾ÐºÐ¾Ð½ÑŒ Ð'Ð¸Ñ‚Ð°Ð»Ð¸Ð¹ | | | ON FILE |
| Ð ÑƒÑÐ¸Ð½Ð¾Ð² Ð'ÑÑ‡ÐµÑÐ»Ð°Ð² | | | ON FILE |
| Ð ÑƒÑÐ»Ð°Ð½  Ð¡ÐµÐ¸Ð´Ð¾ | | | ON FILE |
| Ð ÑƒÑÐ»Ð°Ð½ Ð Ð°Ñ…Ð¸Ð¼Ð¾Ð² | | | ON FILE |
| Ð ÑƒÑÐ»Ð°Ð½ Ð¥Ð¸Ð´Ð°ÐµÐ² | | | ON FILE |
| Ð ÑƒÑÐ»Ð°Ð½ ÐœÐ°Ð·ÑƒÑ€Ð¾Ð² | | | ON FILE |
| Ð ÑƒÑÐ»Ð°Ð½ ÐŠÐ¾Ñ‚ÐºÐ¸Ð½ | | | ON FILE |
| Ð ÑƒÑÑƒÐ» Ð¢ÑƒÑ€ÑÑƒÐ½Ð±Ð°ÐµÐ² | | | ON FILE |
| D&J MOONSHOT  LLC | | | ON FILE |
| D. STEVEN WHITE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| D.C JAGNARINE | | | ON FILE |
| D.C. DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | ATTN: DAVID O'BRIEN | D.C. DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | DAVID.OBRIEN@DC.GOV |
| Ð˜Ð¾Ð²Ð°Ð½Ð° ÐÐ´ÐMÐ³Ð° | | | ON FILE |
| Ð˜ÐMÐ»ÐMÐ½Ð° Ð¡Ñ‚Ð°Ð½ÐºÐ¾Ð²Ð¸Ñ› | | | ON FILE |
| Ð¡Ð Ð‚ÐÐ ARSIÐ‹ | | | ON FILE |
| Ð¡Ð Ð‚ÐÐ ÐŠÐŽÐ¦ÐŠÐÐ | | | ON FILE |
| Ð¡Ð Ð‚ÐÐ ÐŸÐŽÐŸÐŽÐ’ | | | ON FILE |
| Ð¡Ð Ð•Ð¢ÐŽ Ð›ÐÐ—ÐÐ Ð•Ð’Ð˜Ð‹ | | | ON FILE |
| Ð¡Ð¸Ð±Ð¸Ð½ÐºÐ° ÐŸÐMÑ€Ð¸Ñ› | | | ON FILE |
| Ð¡Ð'Ð•Ð¢Ð˜Ð¡Ð›ÐÐ' ÐŸÐ•Ð¢Ð ÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð¡Ð'Ð•Ð¢Ð›Ð Ð®Ð Ð¬Ð•Ð'ÐÐ ÐŒÐÐ ÐŠÐŽÐ'Ð | | | ON FILE |
| Ð¡Ð'Ð•Ð¢Ð›ÐÐÐ Ð ÐÐŠÐ˜Ð‹ | | | ON FILE |
| Ð¡Ð'Ð•Ð¢Ð›ÐÐÐ Ð¡Ð•Ð Ð"Ð•Ð•Ð'ÐÐ ÐŽÐ¡Ð˜ÐÐ¦Ð•Ð'Ð | | | ON FILE |
| Ð¡Ð'Ð•Ð¢Ð›ÐÐÐ Ð˜Ð'AÐÐŽÐ'ÐÐ Ð'Ð«Ð¡Ð¢Ð ÐŽÐ'Ð | | | ON FILE |
| Ð¡Ð'Ð•Ð¢Ð›ÐÐÐ Ð˜Ð"ÐŽÐ Ð•Ð'ÐÐ Ð"Ð•ÐŒÐ˜Ð"ÐŽÐ'Ð | | | ON FILE |
| Ð¡Ð'Ð•Ð¢Ð›ÐÐÐ Ð˜Ð"ÐŽÐ Ð•Ð'ÐÐ Ð"Ð•ÐŒÐ˜Ð"ÐŽÐ'Ð | | | ON FILE |
| Ð¡Ð'Ð•Ð¢Ð›ÐÐÐ Ð˜Ð"ÐŽÐ Ð•Ð'ÐÐ Ð"Ð•ÐŒÐ˜Ð"ÐŽÐ'Ð | | | ON FILE |
| Ð¡Ð'Ð•Ð¢Ð›ÐÐÐ Ð'Ð›ÐÐ"Ð˜ÐŒÐ˜Ð ÐŽÐ'ÐÐ Ð¯Ð"ÐŽÐ¤ÐÐ ÐŽÐ'Ð | | | ON FILE |
| Ð¡Ð'Ð•Ð¢Ð›ÐÐÐ Ð›ÐÐ—ÐÐ Ð•Ð'Ð˜Ð‹ | | | ON FILE |
| Ð¡Ð'Ð•Ð¢Ð›ÐÐÐ Ð›ÐÐ—ÐÐ Ð•Ð'Ð˜Ð‹ | | | ON FILE |
| Ð¡Ð'Ð•Ð¢Ð›ÐÐÐ Ð•Ð'Ð"Ð•ÐÐ¬Ð•Ð'ÐÐ ÐÐ ÐÐŸÐ˜ÐÐ | | | ON FILE |
| Ð¡Ð'Ð•Ð¢Ð›ÐÐÐ ÐÐ˜ÐŠÐŽÐ›ÐÐ•Ð'ÐÐ Ð§Ð£Ð"ÐÐŽÐ'Ð | | | ON FILE |
| Ð¡Ð'Ð•Ð¢Ð›ÐÐÐ ÐÐ›Ð•ÐŠÐ¡Ð•Ð•Ð'ÐÐ Ð®ÐÐ£Ð¡ÐŽÐ'Ð | | | ON FILE |
| Ð¡Ð'Ð•Ð¢ÐŽÐŒÐ˜Ð  Ð"ÐJÐ˜Ð‹ | | | ON FILE |
| Ð¡Ð›ÐÐ‚ÐÐÐ Ð¦Ð'Ð˜JÐ•Ð¢Ð˜ÐÐŽÐ'Ð˜Ð‚ | | | ON FILE |
| Ð¡Ð›ÐŽÐ'ÐŽÐ"ÐÐ Ð¡ÐÐ'Ð˜Ð‹ | | | ON FILE |
| Ð¡Ð›ÐŽÐ'ÐŽÐ"ÐÐ Ð›Ð£ÐŠÐ˜Ð‹ | | | ON FILE |
| Ð¡Ð›ÐŽÐ'ÐŽÐ"ÐÐ ÐŠÐ ÐÐ˜Ð‹ | | | ON FILE |
| Ð¡Ð›ÐŽÐ'ÐŽÐ"ÐÐ ÐŠÐŽÐ¡Ð¢Ð˜Ð‹ | | | ON FILE |
| Ð¡Ð›ÐŽÐ'ÐŽÐ"ÐÐ JÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð¡Ð›ÐŽÐ'ÐŽÐ"ÐÐÐŠÐ Ð'Ð˜Ð‹Ð•ÐÐ¢Ð˜JÐ•Ð'Ð˜Ð‹ | | | ON FILE |
| Ð¡Ð¢Ð•Ð'ÐÐ JÐ•Ð¨Ð•Ð'Ð˜Ð‹ | | | ON FILE |
| Ð¡Ð¢Ð•Ð¤ÐÐ Ð¨ÐÐ Ð˜Ð‹ | | | ON FILE |
| Ð¡Ð¢Ð•Ð¤ÐÐ Ð›Ð˜JÐ•Ð¡ÐŠÐ˜Ð‹ | | | ON FILE |
| Ð¡Ð¢Ð•Ð¤ÐÐ Ð£ÐŠÐ ÐÐ"Ð•Ð | | | ON FILE |
| Ð¡Ð¢Ð•Ð¤ÐÐ Ð§ÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð¡Ð¢Ð•Ð¤ÐÐ ÐÐ•Ð"Ð•Ð‰ÐŠÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð¡Ð¢Ð•Ð¤ÐÐ ÐŒÐ˜Ð›Ð˜Ð'ÐŽJÐ•Ð'Ð˜Ð‹ | | | ON FILE |
| Ð¡Ð¢Ð•Ð¤ÐÐ ÐŒÐ˜Ð›Ð˜Ð‹ | | | ON FILE |
| Ð¡Ð¢Ð•Ð¤ÐÐ ÐŒÐ˜Ð‰ÐŠÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð¡Ð¢Ð•ÐŸÐÐ ÐÐ›Ð•ÐŠÐ¡ÐÐÐ"Ð ÐŽÐ'Ð˜Ð§<br>ÐŸÐŽÐ"ÐÐ•Ð'Ð•Ð¡ÐÐ˜ÐŠÐŽÐ' | | | ON FILE |
| Ð¡Ð¢ÐÐÐ˜Ð¡Ð›ÐÐ' ÐÐ›Ð•ÐŠÐ¡Ð•Ð•Ð'Ð˜Ð§ ÐÐ'Ð'ÐÐŠÐ£ÐŒÐŽÐ' | | | ON FILE |
| Ð¡Ð£Ð—ÐÐÐ Ð¡Ð¢ÐŽJÐÐÐŽÐ'Ð˜Ð‹ Ð'Ð˜Ð"ÐŽJÐ•Ð'Ð˜Ð‹ | | | ON FILE |
| Ð¡Ð£Ð—ÐÐÐ Ð"ÐÐ¨Ð˜Ð‹ | | | ON FILE |
| Ð¡Ð»Ð°Ñ'Ð°Ð½Ð° Ð¤Ð¸Ð»Ð¸Ð¿Ð¾Ð²Ð¸Ñ› | | | ON FILE |
| Ð¡Ð°Ð²ÐMÐ»Ð¸Ð¹ Ð§ÑƑÑ€Ð±Ð°Ð½Ð¾Ð² | | | ON FILE |
| Ð¡Ð°Ñ€Ð¸Ñ ÐÐ°Ð±Ð¸ÐMÐ²Ð° | | | ON FILE |
| Ð¡Ð•Ð Ð"Ð•Ð™ Ð'Ð˜ÐŠÐ¢ÐŽÐ ÐŽÐ'Ð˜Ð§ Ð Ð£Ð¡ÐÐŠÐŽÐ' | | | ON FILE |
| Ð¡Ð•Ð Ð"Ð•Ð™ Ð'ÐÐ¡Ð˜Ð›Ð¬Ð•Ð'Ð˜Ð§ Ð ÐÐŸÐ§Ð£ÐŠ | | | ON FILE |
| Ð¡Ð•Ð Ð"Ð•Ð™ ÐÐ˜ÐŠÐŽÐ›ÐÐ•Ð'Ð˜Ð§ Ð¡Ð¢ÐŽÐ›Ð'ÐŽÐ' | | | ON FILE |
| Ð¡Ð•Ð›Ð˜ÐŒÐ˜Ð  Ð'Ð•Ð‰Ð£Ð‰Ð˜ | | | ON FILE |
| Ð¡Ð•ÐÐ˜Ð"Ð JÐ£Ð¡ÐŽÐ'Ð˜Ð‹ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| Đ¡Đ•ĐŒĐ•Đ ĐĐĐ”Đ Đ•Đ•Đ’Đ˜Đ§ ĐĐĐ”Đ Đ®ĐŠĐŽĐ’ | | | ON FILE |
| Đ¡Đ•ĐŒĐĐ Đ¤Đ•Đ”ĐŽĐ ĐŽĐ’Đ˜Đ§ Đ‘Đ«Đ¡Đ¢Đ ĐŽĐ’ | | | ON FILE |
| Đ¡ĐĐ Đ ĐŒĐ˜Đ›Đ˜Đ‹ | | | ON FILE |
| Đ¡ĐĐ¨Đ Đ”ĐŽĐ’ĐĐ¢ĐŽĐ’ | | | ON FILE |
| Đ¡ĐĐ¨Đ JĐŽĐ’ĐĐĐŽĐ’Đ˜Đ‹ | | | ON FILE |
| Đ¡ĐĐ•Đ–ĐĐĐ Đ‘Đ ĐŠĐ˜Đ‹ | | | ON FILE |
| Đ¡ĐĐĐ”Đ Đ Đ§ĐŽĐ›Đ˜Đ‹ | | | ON FILE |
| Đ¡Đ¾Ñ„Đ¸Ñ ĐĐ½Ñ‚Đ¸Đ¿Đ¾Đ²Đ° | | | ON FILE |
| Đ¡Đ¾Ñ„Đ¸Ñ SONQA | | | ON FILE |
| Đ¡Đ²ĐMÑ‚Đ»Đ°Đ½Đ° Đ¡Đ¾Ñ€Đ¾ĐºĐ¸Đ½Đ° | | | ON FILE |
| Đ¡Đ²ĐMÑ‚Đ»Đ°Đ½Đ° Đ‘Ñ‹Ñ‡ĐºĐ¾Đ²Đ° | | | ON FILE |
| Đ¡Đ²ĐMÑ‚Đ»Đ°Đ½Đ° ĐŠĐ¸Ñ€Đ¸Đ»Đ»Đ¾Đ²Đ° | | | ON FILE |
| Đ¡ĐŒĐ˜Đ‰A Đ—Đ£Đ‘ĐŽĐ’Đ˜Đ‹ | | | ON FILE |
| Đ¡ĐŠĐ•Đ–ĐĐĐ Đ ĐĐ”Đ£Đ›ĐŽĐ’ĐĐ¦ | | | ON FILE |
| Đ¡ĐŽĐŠĐ Đ¡Đ¢ĐĐŒĐĐ¢ĐŽĐ’Đ˜Đ‹ | | | ON FILE |
| Đ¡ĐMĐ¼ĐMĐ½ ĐŸĐ¾Đ¿Đ¾Đ² | | | ON FILE |
| Đ¡ĐMĐ¼Ñ‘Đ½ Đ¢Ñ€ĐMĐ³ÑƒĐ±Đ¾Đ² | | | ON FILE |
| Đ¡ĐMÑ€Đ³ĐMĐ¹ Đ¡Đ»Đ¾Đ±Đ¾Đ´Ñ‡Đ¸ĐºĐ¾Đ² | | | ON FILE |
| Đ¡ĐMÑ€Đ³ĐMĐ¹ Đ¡Đ°Đ²ĐMĐ»ÑŒĐMĐ² | | | ON FILE |
| Đ¡ĐMÑ€Đ³ĐMĐ¹ Đ¨Đ¸Ñ€Đ¸Đ½ĐºĐ¸Đ½ | | | ON FILE |
| Đ¡ĐMÑ€Đ³ĐMĐ¹ Đ¨ĐMĐ»Đ»ĐM | | | ON FILE |
| Đ¡ĐMÑ€Đ³ĐMĐ¹ Đ“Đ°Đ²Ñ€Đ¸ĐºĐ¾Đ² | | | ON FILE |
| Đ¡ĐMÑ€Đ³ĐMĐ¹ ĐĐ¸ĐºĐ¸Ñ„Đ¾Ñ€Đ¾Đ² | | | ON FILE |
| Đ¡ĐMÑ€Đ³ĐMĐ¹ ĐŒĐ¸Ñ…Đ°Đ¹Đ»Đ¾Đ² | | | ON FILE |
| Đ¡ĐMÑ€Đ³ĐMĐ¹ ĐŠĐ¾Đ»ĐMĐ¼Đ°ÑĐ¾Đ² | | | ON FILE |
| Đ¡ĐMÑ€Đ³ĐMĐ¹ ĐŸĐ°Đ²Đ»Đ¾Đ² | | | ON FILE |
| Đ¡ĐMÑ€Đ³ĐMĐ¹ ĐŸÑ€Đ°Ñ…Đ¾Đ² | | | ON FILE |
| Đ¡ĐMÑ€Đ³ĐMĐ¹ ĐŽÑ…Đ¾Ñ‚Đ½Đ¸ĐºĐ¾Đ² | | | ON FILE |
| Đ¡ĐMÑ€ĐMĐ¶Đ° ĐŠĐ¾Đ·Ñ‹Ñ€ĐMĐ² | | | ON FILE |
| Đ¡Ñ‚Đ°Đ½Đ¸ÑĐ»Đ°Đ²  Đ’Đ°Ñ…Đ¼Đ¸ÑÑ‚Ñ€Đ¾Đ² | | | ON FILE |
| Đ¡Ñ‚Đ°Đ½Đ¸ÑĐ»Đ°Đ² Đ¡Đ°Đ²Đ¸Ñ†ĐºĐ¸Đ¹ | | | ON FILE |
| Đ¡Ñ‚Đ°Đ½Đ¸ÑĐ»Đ°Đ² Đ¨ĐMĐ»Đ»ĐM | | | ON FILE |
| Đ¡Ñ‚Đ°Đ½Đ¸ÑĐ»Đ°Đ² ĐĐMĐ²Đ°Đ»ĐMĐ½Đ¾Đ² | | | ON FILE |
| Đ¡Ñ‚ĐMĐ¿Đ°Đ½ ĐŠĐ¾Đ½Đ¾Đ²Đ°Đ»Đ¾Đ² | | | ON FILE |
| Đ¡Ñ‚ĐMÑ„Đ°Đ½ Đ¡Ñ‚Đ¾Ñ˜Đ°Đ½Đ¾Đ²Đ¸Ñ› | | | ON FILE |
| Đ¡Ñ‚ĐMÑ„Đ°Đ½ ĐŠĐMÑĐ¸Ñ› | | | ON FILE |
| Đ¡Ñ€Ñ’Đ°Đ½ Đ¡Đ¸Đ½Ñ’ĐMĐ»Đ¸Ñ› | | | ON FILE |
| Đ¡ÑƒĐ½Đ½Đ°Ñ‚ÑƒĐ»Đ»Đ¾ Đ¡Đ°Đ±Đ¸Ñ‚Đ¾Đ² | | | ON FILE |
| Đ¡ÑƒÑ€Đ³ÑƒÑ‡ĐMĐ²  Đ”Đ¼Đ¸Ñ‚Ñ€Đ¸ĐMĐ²Đ¸Ñ‡ | | | ON FILE |
| Đ¦Đ«Đ“Đ›ĐĐŠĐŽĐ’Đ ĐŒĐ˜Đ¥ĐĐ™Đ›ĐŽĐ’ĐĐ | | | ON FILE |
| Đ¨Đ¸Ñ€ÑĐMĐ²Đ° Đ•ĐºĐ°Ñ‚ĐMÑ€Đ¸Đ½Đ° | | | ON FILE |
| Đ¨Đ°Đ¼Đ¸Đ»ÑŒ Đ‘Đ¾Đ»Đ°Ñ‡ĐMĐ² | | | ON FILE |
| Đ¨ĐMĐ»ĐMĐ¼ĐMÑ… Đ¨ĐMĐ»ĐMĐ¼ĐMÑ… | | | ON FILE |
| Đ¯Đ ĐŽĐ¡Đ›ĐĐ’ Đ’Đ˜ĐŠĐ¢ĐŽĐ ĐŽĐ’Đ˜Đ§ Đ¢Đ Đ•ĐŒĐĐ¡ĐŠĐ˜Đ | | | ON FILE |
| Đ¯Đ ĐŽĐ¡Đ›ĐĐ’ ĐĐĐ”Đ Đ•Đ•Đ’Đ˜Đ§ ĐĐ’Đ”Đ•Đ•Đ’ | | | ON FILE |
| Đ¯ĐĐ Đ¡Đ•Đ Đ“Đ•Đ•Đ’ĐĐ Đ“Đ›Đ£Đ¥ĐŽĐ’Đ | | | ON FILE |
| Đ¯ĐĐ Đ”Đ•ĐĐ˜Đ¡ĐŽĐ’ĐĐ Đ‘Đ˜Đ–ĐŽĐ | | | ON FILE |
| Đ¯Đ½Đ° Đ¨ĐMĐ»Đ»ĐM | | | ON FILE |
| Đ¯Đ½Đ° Đ’ĐMÑ…Đ¾Ñ€ĐMĐ²Đ° | | | ON FILE |
| Đ¯Đ½Đ° ĐŠÑ€Đ¾Ñ‚Đ¾Đ²Đ° | | | ON FILE |
| Đ¯ĐºĐ¸Đ¼ Đ¡Đ¾Đ»Đ¾Đ²ĐMĐ¹ | | | ON FILE |
| Đ¯ĐºÑƒĐ½Ñ‡Đ¸ĐºĐ¾Đ²Đ° Đ”Đ°Ñ€ÑŒÑ | | | ON FILE |
| Đ¯Ñ€Đ¾ÑĐ»Đ°Đ² Đ‘Ñ€Đ°Đ³Đ¸Đ½ | | | ON FILE |
| Đ´Đ¼Đ¸Ñ‚Ñ€Đ¸Đ¹ Đ²Ñ‹Đ±Đ¾Ñ€Đ½Đ¾Đ² | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| Ð´ÐMÐ½Ð¸Ñ  Ñ‚Ñ€Ð¸ÑˆÐ¸Ñ‡ÐMÐ² | | | ON FILE |
| Ð¿ÐMÑ‚ÑŒÐºÐ° Ð±Ð°Ð»ÐºÐ¾Ð²Ð¾Ð¹ | | | ON FILE |
| Ð˜Ð Ð˜ÐÐ Ð'Ð¯Ð§Ð•Ð¡ÐŽÐÐ'ÐŽÐ'ÐÐ Ð'ÐÐ›ÐÐÐ"Ð˜ÐÐ | | | ON FILE |
| Ð˜Ð Ð˜ÐÐ Ð'Ð˜Ð¢ÐÐ›Ð¬Ð•Ð'ÐÐ Ð©Ð•ÐŸÐŽÐ¢ÐŠÐ˜ÐÐ | | | ON FILE |
| Ð˜Ð Ð˜ÐÐ Ð'Ð›ÐÐ"Ð˜ÐŒÐ˜Ð ÐŽÐ'ÐÐ Ð›Ð¯ÐŸÐ£Ð¨ÐŠÐ˜ÐÐ | | | ON FILE |
| Ð˜Ð Ð˜ÐÐ ÐÐ˜ÐŠÐŽÐ›ÐÐ•Ð'ÐÐ Ð¨Ð•ÐŸÐÐ'ÐÐ›ÐŽÐ'Ð | | | ON FILE |
| Ð˜Ð Ð˜ÐÐ ÐÐ˜ÐŠÐŽÐ›ÐÐ•Ð'ÐÐ Ð"ÐŽÐ Ð–Ð˜Ð•Ð'Ð | | | ON FILE |
| Ð˜Ð¡Ð Ð¡ÐÐ›Ð¬ÐŒÐÐÐŽÐ'Ð˜Ð§ Ð¡ÐÐ™Ð"Ð | | | ON FILE |
| Ð˜Ð¡Ð Ð"Ð–ÐÐ›ÐÐ›ÐŽÐ'Ð˜Ð§ Ð˜Ð¡ÐÐ•Ð' | | | ON FILE |
| Ð˜Ð'Ð˜Ð¦Ð ÐŠÐ‰ÐJÐ˜Ð‹ | | | ON FILE |
| Ð˜Ð'ÐÐ  Ð"ÐŽÐ›Ð£Ð'ÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð˜Ð'ÐÐ Ð ÐÐÐ˜Ð¡ÐÐ'Ð‰Ð•Ð'Ð˜Ð‹ | | | ON FILE |
| Ð˜Ð'ÐÐ Ð¡Ð¢Ð•Ð'ÐÐÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð˜Ð'ÐÐ Ð¡Ð¢ÐŽJÐÐÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð˜Ð'ÐÐ Ð˜Ð'ÐÐÐŽÐ'Ð˜Ð§ Ð§Ð˜ÐŸÐŠÐ˜Ð | | | ON FILE |
| Ð˜Ð'ÐÐ Ð'ÐÐ›Ð•Ð Ð¬Ð•Ð'Ð˜Ð§ Ð˜Ð'ÐÐÐŽÐ' | | | ON FILE |
| Ð˜Ð'ÐÐ Ð"ÐŒÐ˜Ð¢Ð Ð˜Ð•Ð'Ð˜Ð§ Ð•Ð›ÐŽÐ¥Ð˜Ð | | | ON FILE |
| Ð˜Ð'ÐÐ ÐÐ˜ÐŠÐŽÐ›Ð˜Ð‹ | | | ON FILE |
| Ð˜Ð'ÐÐ ÐÐÐ"Ð Ð•Ð•Ð'Ð˜Ð§ Ð'Ð•Ð"Ð•ÐÐ•Ð•Ð' | | | ON FILE |
| Ð˜Ð'ÐÐ Ð—Ð›ÐÐ¢ÐŠÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð˜Ð'ÐÐ ÐŒÐ˜Ð›ÐÐ"Ð˜ÐÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð˜Ð'ÐÐ ÐŠÐ ÐÐ¡ÐÐ'Ð§Ð•Ð'Ð˜Ð‹ | | | ON FILE |
| Ð˜Ð'ÐÐ ÐŠÐ£Ð¢Ð›ÐÐ ÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð˜Ð'ÐÐ ÐŸÐ•Ð¢ÐŠÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð˜Ð'ÐÐ ÐŸÐÐ'Ð›ÐŽÐ'Ð˜Ð§ ÐÐŽÐ'ÐŽÐ¡Ð•Ð›ÐŽÐ' | | | ON FILE |
| Ð˜Ð'ÐÐ ÐŸÐÐÐ¢Ð•Ð›Ð˜Ð‹ | | | ON FILE |
| Ð˜Ð'ÐÐ JÐŽÐ'ÐÐÐŽÐ' | | | ON FILE |
| Ð˜Ð'ÐÐÐ Ð¨Ð¢Ð Ð'Ð•ÐÐÐ¦ | | | ON FILE |
| Ð˜Ð"ÐŽÐ  Ð¡Ð¢Ð•Ð'ÐÐÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð˜Ð"ÐŽÐ  Ð¡Ð¢ÐJÐ˜Ð‹ | | | ON FILE |
| Ð˜Ð"ÐŽÐ  Ð˜Ð›Ð˜Ð‹ | | | ON FILE |
| Ð˜Ð"ÐŽÐ  Ð—Ð•Ð›Ð‰ÐŠÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð˜Ð"ÐŽÐ Ð¬ ÐÐÐ"Ð Ð•Ð•Ð'Ð˜Ð§ Ð¨Ð£ÐŒÐ˜Ð¥Ð˜Ð | | | ON FILE |
| Ð˜Ð"ÐŽÐ Ð¬ Ð-Ð"Ð£ÐÐ Ð"ÐŽÐ'Ð˜Ð§ ÐŠÐ Ð£Ð"Ð›ÐŽÐ' | | | ON FILE |
| Ð˜Ð›Ð˜JÐ Ð'ÐŽÐ¨ÐŠÐÐŠÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð˜Ð›Ð˜JÐ Ð—ÐŽÐ Ð˜Ð‹ | | | ON FILE |
| Ð˜Ð›Ð¬Ð¨ÐÐ¢ Ð Ð•ÐÐÐ¢ÐŽÐ'Ð˜Ð§ ÐŠÐÐ"ÐÐ ÐŒÐÐÐŽÐ' | | | ON FILE |
| Ð˜Ð›Ð¬Ð¯ Ð ÐŽÐŒÐÐÐŽÐ'Ð˜Ð§ Ð'Ð£Ð"Ð£Ð¨ÐŠÐ˜Ð | | | ON FILE |
| Ð˜Ð›Ð¬Ð¯ ÐÐ›Ð•ÐŠÐ¡ÐÐÐ"Ð ÐŽÐ'Ð˜Ð§ Ð¨Ð•Ð'Ð¦ÐŽÐ' | | | ON FILE |
| Ð˜Ð›Ð¬Ð¯ ÐÐ›Ð•ÐŠÐ¡ÐÐÐ"Ð ÐŽÐ'Ð˜Ð§ Ð"Ð ÐŽÐŒÐŽÐ' | | | ON FILE |
| Ð˜Ð›Ð¬Ð¯ ÐÐÐ"Ð Ð•Ð•Ð'Ð˜Ð§ ÐŸÐ¨Ð•ÐÐ˜Ð¦Ð«Ð | | | ON FILE |
| Ð˜Ð›Ð¬Ð¯ ÐŒÐ˜Ð¥ÐÐ™Ð›ÐŽÐ'Ð˜Ð§ Ð¡Ð¢Ð•ÐŸÐÐÐŽÐ' | | | ON FILE |
| Ð˜Ð›Ð¬ÐÐÐ— Ð˜Ð›Ð¬Ð¯Ð¡ÐŽÐ'Ð˜Ð§ Ð¡Ð£Ð¤Ð˜Ð¯ÐÐŽÐ' | | | ON FILE |
| Ð˜Ð›Ð®Ð—Ð Ð ÐÐ—Ð˜Ð¤ÐŽÐ'ÐÐ Ð'Ð£Ð›ÐÐ¢ÐŽÐ'Ð | | | ON FILE |
| Ð˜Ð£Ð›Ð˜Ð¢Ð¢Ð ÐÐ˜ÐŠÐŽÐ›ÐÐ•Ð'ÐÐ Ð˜Ð"Ð›Ð˜ÐÐ | | | ON FILE |
| Ð˜Ð»ÑŒÐ´Ð°Ñ€ Ð¯Ñ„Ð°Ñ€Ð¾Ð² | | | ON FILE |
| Ð˜Ð»ÑŒÐ´Ð°Ñ€ ÐÐ¸Ð·Ð°Ð¼ÐMÐMÐ² | | | ON FILE |
| Ð˜Ð»ÑŒÐ´Ð°Ñ€ ÐÐ¸Ð·Ð°Ð¼ÐMÐMÐ² | | | ON FILE |
| Ð˜Ð»ÑŒÐ¼Ð¸Ñ€ Ð¯Ð½Ð±Ð°ÐMÐ² | | | ON FILE |
| Ð˜Ð»ÑŒÐ½ÑƒÑ€ ÐŒÐ°Ñ€Ð°Ñ‚Ð¾Ð²Ð¸Ñ‡ | | | ON FILE |
| Ð˜Ð»ÑŒÐ³Ð¸Ð· Ð¯ÐºÑƒÐ±Ð¾Ð² | | | ON FILE |
| Ð˜Ð»ÑŒÑ  Ð£Ñ Ð¾Ð»ÑŒÑ†ÐMÐ² | | | ON FILE |
| Ð˜Ð»ÑŒÑ Ð Ð¾Ð¼Ð°Ð½Ð¾Ð² | | | ON FILE |
| Ð˜Ð»ÑŒÑ Ð Ñ‹Ð»Ð¾Ð² | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| Đ˜Đ»ÑŒÑ Đ¡Đ°Đ²Ñ‡ĐMĐ½ĐºĐ¾ | | | ON FILE |
| Đ˜Đ»ÑŒÑ Đ¡Đ¾Đ»Đ¾Đ´Đ¾Đ² | | | ON FILE |
| Đ˜Đ»ÑŒÑ Đ'Đ°Đ±Đ°ÑĐºĐ¸Đ½ | | | ON FILE |
| Đ˜Đ»ÑŒÑ Đ'Ñ‹Ñ€Đ¾Đ´Đ¾Đ² | | | ON FILE |
| Đ˜Đ»ÑŒÑ Đ"Đ°Đ½Đ¶Đ° | | | ON FILE |
| Đ˜Đ»ÑŒÑ Đ"Đ¾Đ½Ñ‡Đ°Ñ€Đ¾Đ² | | | ON FILE |
| Đ˜Đ»ÑŒÑ Đ¢ĐMĐ¿Đ»ÑĐºĐ¾Đ² | | | ON FILE |
| Đ˜Đ»ÑŒÑ Đ¤ĐMĐ´Đ¾ÑĐMĐMĐ² | | | ON FILE |
| Đ˜Đ»ÑŒÑ Đ•Ñ€ĐMĐ¼Đ¸Đ½ | | | ON FILE |
| Đ˜Đ»ÑŒÑ ĐĐ¸ĐºĐ¾Đ»Đ°ĐMĐ² | | | ON FILE |
| Đ˜Đ»ÑŒÑ ĐĐ»ĐMĐºÑĐ°Đ½Đ´Ñ€Đ¾Đ²Đ¸Ñ‡ | | | ON FILE |
| Đ˜Đ»ÑŒÑ ĐĐ°ÑƒĐ¼Đ¾Đ² | | | ON FILE |
| Đ˜Đ»ÑŒÑ ĐĐ³Đ°Ñ„Đ¾Đ½Đ¾Đ² | | | ON FILE |
| Đ˜Đ»ÑŒÑ ĐŠĐ°Ñ€Ñ‚ | | | ON FILE |
| Đ˜Đ»ÑŒÑ ĐŠÑƒÑ‡ĐMÑ€ | | | ON FILE |
| Đ˜Đ»ÑŒÑ ĐŸĐMÑ‚Ñ€ÑƒÑˆĐ¾Đ² | | | ON FILE |
| Đ˜Đ½Đ½Đ° Đ'Đ¾Đ³Đ¾Đ¼Đ°Đ·Đ¾Đ²Đ° | | | ON FILE |
| Đ˜Đ½Đ½Đ° Đ¢Ñ€ĐMĐ¼Đ¿Đ¸Đ»ĐºĐ¾ | | | ON FILE |
| Đ˜Đ½Đ½Đ° ĐĐ½Đ½ĐMĐ½ĐºĐ¾Đ²Đ° | | | ON FILE |
| Đ˜Đ½ĐMÑÑĐ° ĐĐ½Ñ‚Đ¾Đ½Đ¾Đ²Đ° | | | ON FILE |
| Đ˜Đ²Đ°Đ½ Đ"Đ·ÑŽĐ±Đ¸Đ½ | | | ON FILE |
| Đ˜Đ²Đ°Đ½ Đ›Đ¸Ñ… | | | ON FILE |
| Đ˜Đ²Đ°Đ½ ĐĐ¸ĐºĐ¾Đ»Đ°ĐMĐ² | | | ON FILE |
| Đ˜Đ²Đ°Đ½ ĐŒÑƒĐ·Đ°Đ»ÑŒĐºĐ¾Đ² | | | ON FILE |
| Đ˜Đ²Đ°Đ½ ĐŠĐ¸Ñ€ÑŒÑĐºĐ¾Đ² | | | ON FILE |
| Đ˜Đ²Đ°Đ½ ĐŸĐ°Đ²Đ»Đ¾Đ²Đ¸Ñ› | | | ON FILE |
| Đ˜Đ²Đ°Đ½ ĐŸĐ¾Đ·Đ½ÑĐº | | | ON FILE |
| Đ˜Đ³Đ½Đ°Ñ‚ ĐŠÑƒĐºÑƒÑˆĐºĐ¸Đ½ | | | ON FILE |
| Đ˜Đ³Đ¾Ñ€ÑŒ  ĐŠĐ¾Đ»Đ¾ÑĐ¾Đ² | | | ON FILE |
| Đ˜Đ³Đ¾Ñ€ÑŒ Đ¡Đ°Đ¼Đ¾Đ±Đ¾Ñ‡Đ¸Đ¹ | | | ON FILE |
| Đ˜Đ³Đ¾Ñ€ÑŒ Đ¡ÑƒÑ€Đ¾Đ²ÑƒÑˆĐºĐ¸Đ½ | | | ON FILE |
| Đ˜Đ³Đ¾Ñ€ÑŒ Đ˜Đ³Đ¾Ñ€ÑŒ | | | ON FILE |
| Đ˜Đ³Đ¾Ñ€ÑŒ Đ˜ÑˆĐºĐ¸Đ½ | | | ON FILE |
| Đ˜Đ³Đ¾Ñ€ÑŒ Đ§ÑƒÑ€ÑĐ¸Đ½ | | | ON FILE |
| Đ˜Đ³Đ¾Ñ€ÑŒ ĐŸĐMÑ€Đ¾Đ² | | | ON FILE |
| Đ˜Ñ€Đ¸Đ½Đ°  Đ¡Đ¸Đ½ | | | ON FILE |
| Đ˜Ñ€Đ¸Đ½Đ° Đ Đ¸Ñ„Ñ„ĐMĐ»ÑŒ | | | ON FILE |
| Đ˜Ñ€Đ¸Đ½Đ° Đ Đ°Đ´Đ¾ÑÑ‚ĐMĐ²Đ° | | | ON FILE |
| Đ˜Ñ€Đ¸Đ½Đ° Đ"ÑƒĐ»ÑĐMĐ²Đ° | | | ON FILE |
| Đ˜Ñ€Đ¸Đ½Đ° Đ¢ÑƒÑ€Ñ‹ÑˆĐMĐ²Đ° | | | ON FILE |
| Đ˜Ñ€Đ¸Đ½Đ° Đ£Ñ€ÑÑƒ | | | ON FILE |
| Đ˜Ñ€Đ¸Đ½Đ° ĐĐ¾Đ²Đ¸ĐºĐ¾Đ²Đ° | | | ON FILE |
| Đ˜Ñ€Đ¸Đ½Đ° ĐŒĐ°Đ»Ñ‹Đ³Đ¸Đ½Đ° | | | ON FILE |
| Đ˜Ñ€Đ¸Đ½Đ° ĐŒÑƒÑÑ‚Đ°Ñ„Đ°ĐMĐ²Đ° | | | ON FILE |
| Đ˜Ñ€Đ¸Đ½Đ° ĐŽÑĐMÑ‚Ñ€Đ¾Đ²Đ° | | | ON FILE |
| Đ˜Ñ€Đ°ĐºĐ»Đ¸ ĐŒĐ°Đ¹ÑÑƒÑ€Đ°Đ´Đ·ĐM | | | ON FILE |
| Đ˜ÑĐ»Đ¾Đ¼Đ´Đ¶Đ¾Đ½ ĐĐ°ÑĐ¸Đ±Đ¾Đ² | | | ON FILE |
| Đ'Đ ĐĐĐ˜Đ¡Đ›ĐĐ' Đ ĐĐŠĐ˜Đ‹ | | | ON FILE |
| Đ'Đ ĐĐĐŠĐ ĐŒĐĐ Đ˜Đ‹ | | | ON FILE |
| Đ'Đ¾Đ³Đ´Đ°Đ½ ĐŒĐ¸Đ»Đ¸Ñ›ĐMĐ²Đ¸Ñ› | | | ON FILE |
| Đ'Đ¾Ñ˜Đ°Đ½ Đ¢Đ¾Đ¿Đ¸Ñ› | | | ON FILE |
| Đ'Đ¾Ñ˜Đ°Đ½Đ° Đ'ÑƒÑ‡ĐºĐ¾Đ²Đ¸Ñ› | | | ON FILE |
| Đ'Đ¾Ñ€Đ¸Ñ Đ"Ñ€Đ¾Đ²Đ½Đ¸Đ½ | | | ON FILE |
| Đ'ĐŽĐ Đ˜Đ¡  ĐŒĐĐ ĐŠĐŽĐ'Đ˜Đ‹ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| Ð'ÐŽÐ Ð˜Ð¡ ÐŒÐÐ›Ð˜Ð‹ | | | ON FILE |
| Ð'ÐŽÐ Ð JÐŽÐ'ÐÐÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð'ÐŽÐ¨ÐŠÐŽ ÐŒÐÐ ÐŠÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð'ÐŽÐ"Ð"ÐÐ Ð ÐŽÐŒÐÐÐŽÐ'Ð˜Ð§ Ð¨Ð˜Ð ÐŽÐŠÐŽÐ' | | | ON FILE |
| Ð'ÐŽÐ"Ð"ÐÐ Ð'ÐÐÐ¢Ð¯ | | | ON FILE |
| Ð'ÐŽÐ"Ð"ÐÐ ÐÐÐ˜Ð‹ | | | ON FILE |
| Ð'ÐŽÐ"ÐŽÐ‰Ð£Ð' Ð Ð˜Ð¡Ð¢Ð•Ð¡ÐŠÐ˜ | | | ON FILE |
| Ð'ÐŽÐ"ÐŽÐ‰Ð£Ð' ÐŸÐŽÐŸÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð'ÐŽJÐÐ Ð"ÐÐ"Ð˜Ð‹ | | | ON FILE |
| Ð'ÐŽJÐÐ ÐŠÐŽÐ¡ÐŽ | | | ON FILE |
| Ð'ÐŽJÐÐÐ ÐŠÐŽÐ¡ÐŽ | | | ON FILE |
| Ð'ÐMÐ·Ð¼Ð°Ñ‚ÐMÑ€Ð½Ñ‹Ñ… Ð'ÐMÑ€Ð¾Ð½Ð¸ÐºÐ° | | | ON FILE |
| Ð'ÐMÐ·ÑƑÑÐ¾Ð² Ð˜Ð²Ð°Ð½ | | | ON FILE |
| Ð'ÐMÐ·ÑƑÑÐ¾Ð² Ð"Ð°Ð½Ð¸Ð¸Ð» | | | ON FILE |
| Ð'ÐMÐ·ÑƑÑÐ¾Ð²Ð° Ð¡Ð²ÐMÑ‚Ð»Ð°Ð½Ð° | | | ON FILE |
| Ð'ÐMÑ€Ð¸Ðº Ð'Ð°Ð¹Ñ‚ÑƑÑ€ÑÑ‹Ð½ | | | ON FILE |
| Ð'ÐMÑ€ÐMÐ·ÑƑÑ‚ÑÐºÐ¸Ð¹ Ð'ÐMÑ€ÐMÐ·ÑƑÑ‚ÑÐºÐ¸Ð¹ | | | ON FILE |
| Ð'Ñ€ÑƑÐMÐ² Ð'Ð»Ð°Ð´Ð¸ÑÐ»Ð°Ð²Ð¾Ð²Ð¸Ñ‡ | | | ON FILE |
| Ð'ÑƑÐ»Ð°Ñ‚ ÐÑ…Ð¼ÐMÑ‚Ð¾Ð² | | | ON FILE |
| Ð'Ð¯Ð§Ð•Ð¡Ð›ÐÐ' Ð¡Ð•Ð Ð"Ð•Ð•Ð'Ð˜Ð§ ÐŒÐÐ Ð¢Ð¬Ð¯ÐÐŽÐ' | | | ON FILE |
| Ð'Ð¯Ð§Ð•Ð¡Ð›ÐÐ' ÐÐ›Ð•ÐŠÐ¡ÐÐÐ"Ð ÐŽÐ'Ð˜Ð§ Ð—ÐÐ"ÐÐ"ÐŽÐ' | | | ON FILE |
| Ð'Ð¸ÐºÑ‚Ð¾Ñ€ ÐŸÐMÑ‡Ð°Ð³Ð¸Ð½ | | | ON FILE |
| Ð'Ð¸ÐºÑ‚Ð¾Ñ€Ð¸Ñ  ÐÐ°Ð¸Ð»ÐMÐ²Ð½Ð° | | | ON FILE |
| Ð'Ð¸ÐºÑ‚Ð¾Ñ€Ð¸Ñ  ÐÐ°ÑƑÐ¼Ð¾Ð²Ð° | | | ON FILE |
| Ð'Ð¸ÐºÑ‚Ð¾Ñ€Ð¸Ñ  ÐŠÐMÐ¾ÑÐ° | | | ON FILE |
| Ð'Ð¸ÐºÑ‚Ð¾Ñ€Ð¸Ñ Ð'Ð¾Ñ€Ð¸ÑÐMÐ½ÐºÐ¾ | | | ON FILE |
| Ð'Ð¸ÐºÑ‚Ð¾Ñ€Ð¸Ñ Ð"Ñ€Ð¸Ð±Ð°ÐºÐ¸Ð½Ð° | | | ON FILE |
| Ð'Ð¸ÐºÑ‚Ð¾Ñ€Ð¸Ñ ÐŒÐ°Ð¹Ð¾Ñ€Ð¾Ð²Ð° | | | ON FILE |
| Ð'Ð¸Ñ‚Ð°Ð»Ð¸Ð¹ ÐŸÐ°Ñ€Ñˆ‍Ð°ÐºÐ¾Ð² | | | ON FILE |
| Ð'Ð˜Ð"ÐŽÐ¡ÐÐ'Ð Ð'Ð£ÐŠÐŽÐ¢Ð˜Ð‹ | | | ON FILE |
| Ð'Ð˜Ð¢ÐÐ›Ð˜Ð™ Ð'Ð˜ÐŠÐ¢ÐŽÐ ÐŽÐ'Ð˜Ð§ Ð"ÐŽÐ"ÐŽÐ'ÐÐÐ®ÐŠ | | | ON FILE |
| Ð'Ð˜Ð¢ÐÐ›Ð˜Ð™ ÐŽÐ›Ð•Ð"ÐŽÐ'Ð˜Ð§ Ð"Ð•ÐŒÐ§Ð•ÐÐŠÐŽ | | | ON FILE |
| Ð'Ð˜ÐŠÐ¢ÐŽÐ  Ð®Ð Ð¬Ð•Ð'Ð˜Ð§ Ð–Ð˜Ð'ÐÐ"ÐŽ | | | ON FILE |
| Ð'Ð˜ÐŠÐ¢ÐŽÐ Ð˜Ð¯ Ð'Ð›ÐÐ"Ð˜ÐŒÐ˜Ð ÐŽÐ'ÐÐ Ð›ÐŽÐŒÐÐÐŠÐŽ | | | ON FILE |
| Ð'Ð˜ÐŠÐ¢ÐŽÐ Ð˜Ð¯ ÐÐ›Ð•ÐŠÐ¡Ð•Ð•Ð'ÐÐ Ð¢Ð•ÐŸÐ›ÐŽÐ£Ð¥ÐŽÐ'Ð | | | ON FILE |
| Ð'Ð˜ÐŽÐ Ð˜ÐŠÐ Ð ÐÐ"Ð£Ð•Ð'ÐÐ Ð¡ÐÐ'Ð§Ð•ÐÐŠÐŽ | | | ON FILE |
| Ð'Ð›ÐÐ"Ð˜Ð¡Ð›ÐÐ' Ð¡Ð£Ð Ð•ÐÐŽÐ'Ð˜Ð§ ÐŠÐ•Ð™Ð¯Ð | | | ON FILE |
| Ð'Ð›ÐÐ"Ð˜Ð¡Ð›ÐÐ' Ð'Ð˜ÐŠÐ¢ÐŽÐ ÐŽÐ'Ð˜Ð§ Ð–Ð˜Ð'ÐÐ"ÐŽ | | | ON FILE |
| Ð'Ð›ÐÐ"Ð˜Ð¡Ð›ÐÐ' Ð®Ð Ð¬Ð•Ð'Ð˜Ð§ Ð¡ÐÐŸÐ Ð«ÐŠÐ˜Ð | | | ON FILE |
| Ð'Ð›ÐÐ"Ð˜Ð¡Ð›ÐÐ' Ð®Ð Ð¬Ð•Ð'Ð˜Ð§ Ð¡ÐÐŸÐ Ð«ÐŠÐ˜Ð | | | ON FILE |
| Ð'Ð›ÐÐ"Ð˜Ð¡Ð›ÐÐ' Ð®Ð Ð¬Ð•Ð'Ð˜Ð§ Ð¡ÐÐŸÐ Ð«ÐŠÐ˜Ð | | | ON FILE |
| Ð'Ð›ÐÐ"Ð˜Ð¡Ð›ÐÐ' Ð•Ð'Ð"Ð•ÐÐ¬Ð•Ð'Ð˜Ð§ Ð'ÐÐ'Ð˜Ð›ÐŽÐ' | | | ON FILE |
| Ð'Ð›ÐÐ"Ð˜Ð¡Ð›ÐÐ' ÐÐÐ"Ð ÐŽÐÐ˜ÐŠÐŽÐ'Ð˜Ð§ Ð'Ð ÐŽÐ¯Ð | | | ON FILE |
| Ð'Ð›ÐÐ"Ð˜ÐŒÐ˜Ð  Ð Ð'ÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð'Ð›ÐÐ"Ð˜ÐŒÐ˜Ð  Ð'Ð›ÐÐ"Ð˜ÐŒÐ˜Ð | | | ON FILE |
| Ð'Ð›ÐÐ"Ð˜ÐŒÐ˜Ð  Ð"ÐÐ Ð"ÐÐ¨Ð•Ð'Ð˜Ð‹ | | | ON FILE |
| Ð'Ð›ÐÐ"Ð˜ÐŒÐ˜Ð  Ð›Ð•ÐŽÐÐ˜Ð"ÐŽÐ'Ð˜Ð§ Ð›ÐŽÐŒÐÐÐ•Ð' | | | ON FILE |
| Ð'Ð›ÐÐ"Ð˜ÐŒÐ˜Ð  Ð•Ð'Ð"Ð•ÐÐ¬Ð•Ð'Ð˜Ð§ Ð¨Ð£Ð›Ð¬Ð"Ð | | | ON FILE |
| Ð'Ð›ÐÐ"Ð˜ÐŒÐ˜Ð  ÐÐ›Ð•ÐŠÐ¡ÐÐÐ"Ð ÐŽÐ'Ð˜Ð§<br>Ð©Ð•ÐŸÐŽÐ¢ÐŠÐ˜Ð | | | ON FILE |
| Ð'Ð›ÐÐ"Ð˜ÐŒÐ˜Ð  ÐŒÐ˜Ð›ÐŽÐ'ÐÐÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð'Ð›ÐÐ"Ð˜ÐŒÐ˜Ð  ÐŒÐ˜Ð¥ÐÐ™Ð›ÐŽÐ'Ð˜Ð§ Ð§ÐÐ™ÐŠÐ˜Ð | | | ON FILE |
| Ð'Ð›ÐÐ"Ð˜ÐŒÐ˜Ð  ÐŒÐ£Ð Ð˜Ð‹ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| Ð'Ð›ÐÐ"Ð˜ÐŒÐ˜Ð JÐŽÐ'ÐÐÐŽÐ'Ð˜Ð, | | | ON FILE |
| Ð'Ð›ÐÐ"Ð˜ÐŒÐ˜Ð JÐŽÐ—Ð˜Ð‹ | | | ON FILE |
| Ð'Ð›ÐÐ"Ð Ð'ÐÐ›Ð•Ð Ð¬Ð•Ð'ÐÐ Ð¡Ð˜ÐŒÐŽÐÐŽÐ'Ð | | | ON FILE |
| Ð'Ð›ÐÐ"Ð Ð"ÐŒÐ˜Ð¢Ð Ð˜Ð•Ð'ÐÐ ÐŸÐ˜ÐÐ•Ð"Ð˜ÐÐ | | | ON FILE |
| Ð'Ð›ÐÐ"ÐÐ Ð›ÐÐ—ÐÐ Ð•Ð'Ð˜Ð‹ | | | ON FILE |
| Ð'Ð›ÐÐ"ÐŽ Ð'Ð£ÐŠÐŽÐ¢Ð˜Ð‹ | | | ON FILE |
| Ð'Ð£ÐŠ Ð¢Ð•Ð Ð—Ð˜Ð‹ | | | ON FILE |
| Ð'Ð»Ð°Ð´ Ð—ÑƒÐ±Ñ€Ð¸Ñ†ÐºÐ¸Ð¹ | | | ON FILE |
| Ð'Ð»Ð°Ð´Ð¸Ð¼Ð¸Ñ€ Ð›Ð°Ð²Ñ€ÐMÐ½Ñ‚ÑŒÐMÐ² | | | ON FILE |
| Ð'Ð»Ð°Ð´Ð¸Ð¼Ð¸Ñ€ Ð©ÐMÐ¿Ð¾Ñ‚ÐºÐ¸Ð½ | | | ON FILE |
| Ð'Ð»Ð°Ð´Ð¸Ð¼Ð¸Ñ€ ÐœÐ°Ð»Ð°Ñ…Ð¾Ð² | | | ON FILE |
| Ð'Ð»Ð°Ð´Ð¸Ð¼Ð¸Ñ€ ÐŠÐ¾Ð¿Ñ‹Ð»Ð¾Ð² | | | ON FILE |
| Ð'Ð»Ð°Ð´Ð¸ÑÐ»Ð°Ð² Ð ÐMÑˆÐMÑ‚Ð¾Ð² | | | ON FILE |
| Ð'Ð»Ð°Ð´Ð¸ÑÐ»Ð°Ð² Ð'Ð¾Ð»ÑŒÑˆÐ°ÐºÐ¾Ð² | | | ON FILE |
| Ð'Ð»Ð°Ð´Ð¸ÑÐ»Ð°Ð² ÐÐ°Ð·Ð°Ñ€Ð¾Ð² | | | ON FILE |
| Ð'Ð»Ð°Ð´Ð¸ÑÐ»Ð°Ð² ÐÐ²ÐMÑ€Ñˆ Ð¸Ð½ | | | ON FILE |
| Ð'Ð»Ð°Ð´Ð¸ÑÐ°Ð² Ð¡Ð¾Ñ€Ð¾ÐºÐ¸Ð½ | | | ON FILE |
| Ð'Ð»Ð°Ð´Ð° Ð§ÐMÑ€ÐMÐ¿Ð°Ð½Ð¾Ð²Ð° | | | ON FILE |
| Ð'Ð°Ð´Ð¸Ð¼ ÐÐ¾Ð²Ð¾ÑÐMÐ»Ð¾Ð² | | | ON FILE |
| Ð'Ð°Ð´Ð¸Ð¼ ÐŠÐ¾Ð»Ð¾ÑÐ¾Ð² | | | ON FILE |
| Ð'Ð°Ð»ÐMÐ½Ñ‚Ð¸Ð½ Ð§Ð¸ÑÑ‚ÑÐºÐ¾Ð² | | | ON FILE |
| Ð'Ð°Ð»ÐMÐ½Ñ‚Ð¸Ð½Ð° ÐŠÐ¾Ð½Ñ‹ÑˆÐMÐ²Ð° | | | ON FILE |
| Ð'Ð°Ð»ÐMÑ€Ð¸Ð¹ Ð"ÐMÑ€ÐMÐ²ÐMÐ½Ñ†ÐMÐ² | | | ON FILE |
| Ð'Ð°Ð»ÐMÑ€Ð¸Ñ ÐŒÐMÐ½ÑŒÑˆÐ¸Ð½Ð° | | | ON FILE |
| Ð'Ð°Ð½ Ð"Ð¾Ð»Ð°Ñ€ | | | ON FILE |
| Ð'Ð°Ð½Ð´Ð°ÐºÑƒÑ€Ð¾Ð² ÐŠÐ¾Ð½ÑÑ‚Ð°Ð½Ñ‚Ð¸Ð½ | | | ON FILE |
| Ð'Ð°Ð½Ñ Ð'Ð°Ð½ÑŽÑˆÐºÐ¸Ð½ | | | ON FILE |
| Ð'Ð°ÑÐ¸Ð»Ð¸Ð¹ Ð¢Ð¸Ñ‚Ð¾Ð² | | | ON FILE |
| Ð'Ð°ÑÐ¸Ð»Ð¸Ð¹ ÐŠÐ»ÐMÑ†ÐºÐ¸Ð½ | | | ON FILE |
| Ð'Ð•Ð Ð˜Ð¦Ð Ð'Ð£Ð›ÐJÐ˜Ð‹ | | | ON FILE |
| Ð'Ð•Ð Ð Ð'Ð›ÐÐ"Ð˜ÐŒÐ˜Ð ÐŽÐ'ÐÐ Ð§Ð•Ð Ð•Ð"ÐÐ˜ÐŠÐŽÐ'Ð | | | ON FILE |
| Ð'Ð•Ð Ð ÐÐÐ"Ð Ð•Ð•Ð'ÐÐ Ð Ð¯Ð'ÐŽÐ'Ð | | | ON FILE |
| Ð'Ð•Ð Ð Ð-Ð"Ð£ÐÐ Ð"ÐŽÐ'ÐÐ ÐŠÐÐ—ÐÐÐ¦Ð•Ð'Ð | | | ON FILE |
| Ð'Ð•Ð ÐŽÐ¡Ð›ÐÐ'Ð Ð,ÐŽÐ Ð,Ð•Ð'Ð˜Ð‹ | | | ON FILE |
| Ð'Ð•Ð¡ÐÐ Ð¨ÐŸÐÐ"ÐÐ£Ð¢ | | | ON FILE |
| Ð'Ð•Ð¡ÐÐ Ð¢Ð ÐJÐŠÐŽÐ'Ð¡ÐŠÐ˜ | | | ON FILE |
| Ð'Ð•Ð¡ÐÐ ÐÐ˜ÐŠÐŽÐ›Ð˜Ð‹-ÐŒÐ˜Ð›Ð•Ð¢Ð˜Ð‹ | | | ON FILE |
| Ð'Ð•Ð›Ð˜Ð'ÐŽÐ Ð'ÐÐÐ"ÐŽÐ'Ð ÐÐÐ¡ÐŠÐ˜ | | | ON FILE |
| Ð'Ð•Ð‰ÐŠÐŽ Ð¡ÐŽÐ¤Ð ÐŽÐÐ˜Ð‹ | | | ON FILE |
| Ð'Ð•Ð‰ÐŠÐŽ Ð'ÐÐ¡Ð˜Ð‹ | | | ON FILE |
| Ð'Ð•Ð‰ÐŠÐŽ ÐÐ›Ð•ÐŠÐ¡Ð˜Ð‹ | | | ON FILE |
| Ð'ÐÐ¡Ð˜Ð›Ð˜Ð™ Ð'Ð›ÐÐ"Ð˜ÐŒÐ˜Ð ÐŽÐ'Ð˜Ð§ ÐŠÐÐ¨Ð˜Ð¦ÐŠÐ˜Ð™ | | | ON FILE |
| Ð'ÐÐ"Ð˜ÐŒ Ð Ð£Ð¡Ð›ÐÐÐŽÐ'Ð˜Ð§ ÐŠÐŽÐ ÐŽÐ¢ÐŠÐŽÐ' | | | ON FILE |
| Ð'ÐÐ"Ð˜ÐŒ Ð˜Ð"ÐŽÐ Ð•Ð'Ð˜Ð§ Ð–Ð£ÐŠÐŽÐ' | | | ON FILE |
| Ð'ÐÐ"Ð˜ÐŒ Ð˜Ð"ÐŽÐ Ð•Ð'Ð˜Ð§ ÐŸÐ Ð˜Ð¥ÐŽÐ"Ð¬ÐŠÐŽ | | | ON FILE |
| Ð'ÐÐ"Ð˜ÐŒ Ð¤Ð˜ÐÐÐ¢ÐŽÐ'Ð˜Ð§ ÐÐŠÐ'Ð£Ð›Ð¯ÐŠÐŽÐ' | | | ON FILE |
| Ð'ÐÐ"Ð˜ÐŒ ÐÐ›Ð•ÐŠÐ¡ÐÐÐ"Ð ÐŽÐ'Ð˜Ð§ Ð"ÐŽÐ ÐŽÐ"ÐŽÐ'Ð˜Ð" | | | ON FILE |
| Ð'ÐÐ›Ð•Ð Ð˜Ð¯ Ð®Ð Ð¬Ð•Ð'ÐÐ ÐŠÐÐ›ÐÐ§Ð•Ð'Ð | | | ON FILE |
| Ð'ÐÐ›Ð•Ð Ð˜Ð¯ ÐŽÐ›Ð•Ð"ÐŽÐ'ÐÐ ÐŸÐÐ'Ð›ÐŽÐ'Ð | | | ON FILE |
| Ð'ÐÐ›Ð•ÐÐ¢Ð˜ÐÐ Ð'Ð˜ÐŠÐ¢ÐŽÐ ÐŽÐ'ÐÐ Ð'ÐÐ"Ð˜ÐÐ | | | ON FILE |
| Ð'ÐŽJÐ˜Ð¡Ð›ÐÐ' Ð'Ð£JÐÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð'ÐMÐ½ÐºÐ¾Ð² Ñ€Ð¾Ð¼Ð°Ð½ | | | ON FILE |
| Ð'ÐMÑ€Ð¾Ð½Ð¸ÐºÐ° Ð'ÐMÐ·Ð¼Ð°Ñ‚ÐMÑ€Ð½Ñ‹Ñ… | | | ON FILE |
| Ð'ÐMÑÐ½Ð° Ð¡Ð°Ð²Ð¸Ñ› | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| Đ'ÑĐMĐ²Đ¾Đ»Đ¾Đ´ Đ¨ĐMĐ»Đ»ĐM | | | ON FILE |
| Đ'ÑĐMĐ²Đ¾Đ»Đ¾Đ´ ĐºĐ¾Đ»Ñ‡Đ°Đ½Đ¾Đ² | | | ON FILE |
| Đ'ÑÑ‡ĐMÑĐ»Đ°Đ² Đ¡Đ»Đ¾Đ±Đ¾Đ´Ñ‡Đ¸ĐºĐ¾Đ² | | | ON FILE |
| Đ'ÑÑ‡ĐMÑĐ»Đ°Đ² Đ¡Đ»Đ¾Đ±Đ¾Đ´Ñ‡Đ¸ĐºĐ¾Đ² | | | ON FILE |
| Đ'ÑÑ‡ĐMÑĐ»Đ°Đ² Đ¡Đ¼Đ¸Ñ€Đ½Đ¾Đ² | | | ON FILE |
| Đ'ÑÑ‡ĐMÑĐ»Đ°Đ² Đ—Đ°Ñ€Đ¸Đ¿Đ¾Đ² | | | ON FILE |
| Đ'ÑÑ‡ĐMÑĐ»Đ°Đ² ĐŠĐ¾Đ»Đ¾ÑĐ¾Đ² | | | ON FILE |
| Đ'Ñ–ĐºÑ‚Đ¾Ñ€Ñ–Ñ Đ£ÑÑ‚Đ¸Đ¼ĐMĐ½ĐºĐ¾ | | | ON FILE |
| Đ‚Đ¾Ñ€Ñ'ĐM ĐŒĐ°Đ´Đ¸Ñ› | | | ON FILE |
| Đ‚ĐŽĐ Đ‚Đ˜JĐ• JĐŽĐ'ĐĐĐŽĐ'Đ˜Đ‹ | | | ON FILE |
| Đ‚ĐŽĐ Đ‚Đ• Đ'Đ£ĐŠĐŽĐ¢Đ˜Đ‹ | | | ON FILE |
| Đ‚ĐŽĐ Đ‚Đ• JĐŽĐ'ĐĐĐŽĐ'Đ˜Đ‹ | | | ON FILE |
| Đ"Đ Đ˜Đ"ĐŽĐ Đ˜Đ™ ĐĐ˜ĐŠĐŽĐ›ĐĐ•Đ'Đ˜Đ§ ĐĐ•Đ'Đ•Đ ĐŽĐ' | | | ON FILE |
| Đ"Đ»ĐMĐ± Đ¡Đ¾Đ»Đ¾Đ²ÑŒĐMĐ² | | | ON FILE |
| Đ"Đ°Đ»Đ¸Đ¼Đ¾Đ² Đ¡Đ¿Đ°Ñ€Ñ‚Đ°Đº | | | ON FILE |
| Đ"Đ°Đ»Đ¸Ñ Đ•Ñ€ÑˆĐ¾Đ²Đ° | | | ON FILE |
| Đ"ĐĐ›Đ˜ĐĐ ĐŸĐ•Đ¢Đ ĐŽĐ'ĐĐ ĐŒĐĐĐ Đ§Đ•ĐĐŠĐŽ | | | ON FILE |
| Đ"ĐŽĐ Đ"ĐĐ Đ'Đ£Đ§Đ•Đ¢Đ˜Đ‹ | | | ON FILE |
| Đ"ĐŽĐ Đ"ĐĐĐ Đ¨Đ¢Đ Đ'Đ•ĐĐĐ¦ | | | ON FILE |
| Đ"ĐŽĐ Đ"ĐĐĐ ĐĐ›Đ•ĐŠĐ¡Đ˜Đ‹ | | | ON FILE |
| Đ"ĐŽĐ ĐĐ Đ'Đ•Đ‰Đ£Đ‰Đ˜ | | | ON FILE |
| Đ"ĐŽĐ ĐĐ ĐŒĐ˜Đ›Đ£Đ¢Đ˜ĐĐŽĐ'Đ˜Đ‹ | | | ON FILE |
| Đ"ĐŽĐ ĐĐ ĐŸĐŽĐ—ĐĐ˜Đ‹ | | | ON FILE |
| Đ"ĐMĐ½Đ¸Đ¹ Đ"ĐMĐ½Đ¸Đ¹ | | | ON FILE |
| Đ"ĐMĐ½Đ½Đ°Đ´Đ¸Đ¹ Đ'Ñ‹ĐºĐ¾Đ²ÑĐºĐ¸Đ¹ | | | ON FILE |
| Đ"ĐMĐ½Đ½Đ°Đ´Đ¸Đ¹ ĐŒĐ¸Đ»ÑĐMĐ² | | | ON FILE |
| Đ"ĐMĐ½Ñ†Ñ‚Đ½ĐMÑ€ ĐĐ¸ĐºĐ¸Ñ‚Đ° | | | ON FILE |
| Đ"ĐMĐ¾Ñ€Đ³Đ¸Đ¹ Đ'Đ¾Ñ‚Đ¾Đ² | | | ON FILE |
| Đ"Ñ€Đ¸Đ³Đ¾Ñ€Đ¸Đ¹ Đ¨Đ°Ñ€Ñ‡ĐMĐ½ĐºĐ¾Đ² | | | ON FILE |
| Đ"Ñ€Đ¸Đ³Đ¾Ñ€Đ¸Đ¹ Đ"Đ¸Ñ€Đ¸Đ½ | | | ON FILE |
| Đ"Ñ€Đ¸Đ³Đ¾Ñ€Đ¸Đ¹ ĐŒĐMĐ´Đ²ĐMĐ´ĐMĐ² | | | ON FILE |
| Đ"ÑƒĐ»ÑŒĐ½Đ°Đ· Đ¯ĐºÑƒĐ±Đ¾Đ²Đ° | | | ON FILE |
| Đ"ÑƒĐ»ÑŒĐ½Đ°Ñ€Đ° Đ"Đ°Đ¿Ñ‚ÑƒĐ»Đ°Ñ…Đ°Ñ‚Đ¾Đ²Đ½Đ° | | | ON FILE |
| Đ"ÑƒĐ»ÑŒÑˆĐ° Đ¯Đ¼Đ¸Đ»ÑŒĐMĐ²Đ½Đ° | | | ON FILE |
| Đ"ÑƒĐ·Đ°Đ»ÑŒ ĐŒĐ°Ñ‚Ñ€Đ¾ÑĐ¾Đ²Đ° | | | ON FILE |
| Đ"Đ ĐĐ"ĐĐ Đ¡Đ¢ĐŽJĐĐĐŽĐ'Đ˜Đ‹ | | | ON FILE |
| Đ"Đ ĐĐ"ĐĐ ĐŒĐŽJĐ˜Đ‹ | | | ON FILE |
| Đ"Đ ĐĐ"ĐĐĐ ĐĐ Đ¡Đ˜Đ‹ | | | ON FILE |
| Đ"Đ ĐĐ"ĐĐĐ Đ"Đ˜ĐĐ˜Đ‹ | | | ON FILE |
| Đ"Đ ĐĐ"ĐŽĐ ĐĐ" Đ˜Đ¡ĐĐŠĐŽĐ'Đ˜Đ‹ | | | ON FILE |
| Đ"Đ ĐĐ"ĐŽĐŒĐ˜Đ Đ'Đ•Đ¡Đ˜Đ‹ | | | ON FILE |
| Đ"Đ¸Đ°Đ½Đ° Đ—ÑƒĐ±Đ¾Đ²Đ° | | | ON FILE |
| Đ"Đ¸Đ°Đ½Đ° Đ–Đ°Đ´ÑŒĐºĐ¾ | | | ON FILE |
| Đ"Đ¸Đ°Đ½Đ° ĐŠÑƒĐ½Đ¾Đ²Đ° | | | ON FILE |
| Đ"Đ¸Đ¼Đ¸Ñ‚ÑŠÑ€ ĐĐ¸ĐºĐ¾Đ² | | | ON FILE |
| Đ"Đ¸Đ¼Đ° Đ¨Đ¾Đ²ĐºĐ¾Đ¿Đ»ÑÑ | | | ON FILE |
| Đ"Đ¸Đ¼Đ° Đ'Đ°ÑÑĐ½Đ¸Đ½ | | | ON FILE |
| Đ"Đ¸Đ¼Đ° ĐŒĐ°Đ·Đ¸Đ½ | | | ON FILE |
| Đ"Đ˜ĐĐĐ Đ Đ£Đ¡Đ›ĐĐĐŽĐ'ĐĐ Đ¤Đ•Đ"Đ®ĐŠĐŽĐ'Đ | | | ON FILE |
| Đ"Đ˜ĐĐĐ ĐŒĐ˜Đ¥ĐĐ™Đ›ĐŽĐ'ĐĐ Đ'ĐĐ¢Đ®ĐŠĐŽĐ'Đ | | | ON FILE |
| Đ"Đ£Đ¨ĐĐ ĐŸĐ£Đ¢ĐĐ˜ĐŠ | | | ON FILE |
| Đ"Đ£Đ¨ĐĐ Đ ĐĐ"Đ£Đ›ĐŽĐ'ĐĐ¦ | | | ON FILE |
| Đ"Đ£Đ¨ĐĐ Đ'Đ£Đ›ĐJĐ˜Đ‹ | | | ON FILE |
| Đ"Đ£Đ¨ĐĐ Đ'Đ•Đ¡Đ›ĐĐ‹ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| Ð”Ð£Ð¨ÐÐÐŠÐ Ð Ð’ÐŽÐ’Ð˜Ð‹ | | | ON FILE |
| Ð”Ð£Ð¨ÐÐÐŠÐ ÐÐÐ¢Ð˜Ð‹ | | | ON FILE |
| Ð”Ð°Ð¼Ñ˜Ð°Ð½ Ð“ÐMÐ¾Ñ€Ð³Ð¸Ñ˜ÐMÐ²ÑÐºÐ¸ | | | ON FILE |
| Ð”Ð°Ð½Ð¸Ð¸Ð» Ð¡Ð¼Ð¾Ð»ÑŒÑÐ½Ð¸Ð½Ð¾Ð² | | | ON FILE |
| Ð”Ð°Ð½Ð¸Ð¸Ð» Ð'Ð¾Ð³Ð¾Ð¼ÑÐº | | | ON FILE |
| Ð”Ð°Ð½Ð¸Ð¸Ð» Ð“Ð¾Ñ€Ð´ÐMÐMÐ² | | | ON FILE |
| Ð”Ð°Ð½Ð¸Ð¸Ð» Ð¢ÑŽÐ»ÐMÐ² | | | ON FILE |
| Ð”Ð°Ð½Ð¸Ð¸Ð» Ð—Ð°Ð²ÐMÑ€Ð½Ð¸Ð½ | | | ON FILE |
| Ð”Ð°Ð½Ð¸Ð¸Ð» ÐŠÐ¾Ð²Ð°Ð»Ñ'Ð² | | | ON FILE |
| Ð”Ð°Ð½Ð¸Ð¸Ð» ÐŠÐ¾ÑÑ‚Ð¸Ð½ | | | ON FILE |
| Ð”Ð°Ð½Ð¸Ð¸Ð» ÐŠÑƒÑ…Ñ‚Ð¸Ð½ | | | ON FILE |
| Ð”Ð°Ð½Ð¸Ð»  Ð³ÑƒÑÐMÐ»ÑŒÐ½Ð¸ÐºÐ¾Ð² | | | ON FILE |
| Ð”Ð°Ð½Ð¸Ð» Ð¡ÐMÑ€Ð³ÐMÐMÐ²Ð¸Ñ‡ | | | ON FILE |
| Ð”Ð°Ð½Ð¸Ð» Ð’Ð¾Ñ‚Ñ€Ð¸Ð½ | | | ON FILE |
| Ð”Ð°Ð½Ð¸Ð» Ð’Ð¾Ñ€Ð¾Ð½Ñ‡Ð¸Ñ…Ð¸Ð½ | | | ON FILE |
| Ð”Ð°Ð½Ð¸Ð» Ð’ÐMÑ€Ñ…Ð¾Ð»Ð°Ð½Ñ†ÐMÐ² | | | ON FILE |
| Ð”Ð°Ð½Ð¸Ð» Ð“Ñ€Ð¸Ñ‰ÐMÐ½ÐºÐ¾ | | | ON FILE |
| Ð”Ð°Ð½Ð¸Ð» Ð¢Ð¾Ð»ÑÑ‚Ð¾Ð¿ÑÑ‚Ð¾Ð² | | | ON FILE |
| Ð”Ð°Ð½Ð¸Ð» Ð¢ÐMÑ€ÐMÐ½Ñ‚ÑŒÐMÐ² | | | ON FILE |
| Ð”Ð°Ð½Ð¸Ð» Ð¢Ñ€ÑƒÑˆÐ¸Ð½ | | | ON FILE |
| Ð”Ð°Ð½Ð¸Ð» Ð£Ð²Ð°Ñ€Ð¾Ð² | | | ON FILE |
| Ð”Ð°Ð½Ð¸Ð» ÐÑ€Ð³ÑƒÐ½Ð¾Ð² | | | ON FILE |
| Ð”Ð°Ð½Ð¸Ð» ÐŠÐ°Ð»Ñ‹Ð³Ð¸Ð½ | | | ON FILE |
| Ð”Ð°Ð½Ð¸Ð» ÐŠÐ°Ð·Ð°Ð½Ð¾Ð² | | | ON FILE |
| Ð”Ð°Ð½Ð¸Ð»Ð° Ð¡Ð°Ð²Ð²Ð¸Ð½ | | | ON FILE |
| Ð”Ð°Ð½Ð¸Ð»Ð° ÐŸÐ°Ñ‚Ñˆ¸Ð½ | | | ON FILE |
| Ð”Ð°Ð½Ñ Ð²Ð°Ð»Ð¾Ð² | | | ON FILE |
| Ð”Ð°Ð²Ð¸Ð´ Ð˜Ð²Ð°Ð½Ð¾Ð² | | | ON FILE |
| Ð”Ð°Ñˆ¸Ð½Ð¸Ð°Ð½Ð¸ Ð Ð°Ñ‚Ð¸ | | | ON FILE |
| Ð”Ð°Ñ€ÑŒÑ Ð Ð°Ð·ÑƒÐ¼Ð¾Ð²Ð° | | | ON FILE |
| Ð”Ð°Ñ€ÑŒÑ Ð¡Ð¾Ð»Ð¾Ð²ÑŒÑ'Ð²Ð° | | | ON FILE |
| Ð”Ð°Ñ€ÑŒÑ Ð¡Ð¾ÑÐ½Ð¸Ð½Ð° | | | ON FILE |
| Ð”Ð°Ñ€ÑŒÑ Ð'ÑƒÐ³Ð°ÐMÐ²ÑÐºÐ°Ñ | | | ON FILE |
| Ð”Ð°Ñ€ÑŒÑ Ð§ÑƒÑ€Ð°ÐºÐ¾Ð²Ð° | | | ON FILE |
| Ð”Ð•Ð¡ÐÐÐŠÐ Ð¡ÐÐ’ÐŽÐ’Ð˜Ð‹ | | | ON FILE |
| Ð”Ð•Ð¡ÐÐÐŠÐ ÐŽÐŸÐÐ§Ð˜Ð‹ | | | ON FILE |
| Ð”Ð•ÐÐ˜Ð¡ Ð’ÐÐ”Ð˜ÐŒÐŽÐ’Ð˜Ð§ Ð¡ÐÐ˜Ð¢ÐŽÐ' | | | ON FILE |
| Ð”Ð•ÐÐ˜Ð¡ Ð”Ð•ÐÐ˜Ð¡ÐŽÐ’Ð˜Ð§ Ð›Ð˜ÐŸÐ˜Ð | | | ON FILE |
| Ð”Ð•ÐÐ˜Ð¡ Ð”ÐŒÐ˜Ð¢Ð Ð˜Ð•Ð’Ð˜Ð§ Ð“Ð ÐÐ§ÐÐ' | | | ON FILE |
| Ð”Ð•ÐÐ˜Ð¡ ÐÐ›Ð•ÐŠÐ¡Ð•Ð•Ð’Ð˜Ð§ ÐÐŠÐ¡Ð•ÐÐŽÐ' | | | ON FILE |
| Ð”Ð•ÐÐ˜Ð¡ ÐÐÐ”Ð Ð•Ð•Ð’Ð˜Ð§ Ð’Ð›ÐÐ¡ÐŽÐ' | | | ON FILE |
| Ð”Ð•ÐÐ˜Ð¡ ÐÐÐ”Ð Ð•Ð•Ð’Ð˜Ð§ Ð“ÐÐ'Ð Ð˜Ð•Ð›Ð¯ÐÐ¦ | | | ON FILE |
| Ð”Ð•JÐÐ Ð¡ÐÐ’ÐŽÐ’Ð˜Ð‹ | | | ON FILE |
| Ð”Ð•JÐÐ Ð'Ð ÐŠÐ˜Ð‹ | | | ON FILE |
| Ð”Ð•JÐÐ Ð‚ÐŽÐ Ð‚Ð•Ð’Ð˜Ð‹ | | | ON FILE |
| Ð”Ð•JÐÐ ÐŠÐŽÐ¡ÐÐÐŽÐ’Ð˜Ð‹ | | | ON FILE |
| Ð”Ð•JÐÐ ÐŸÐÐ’Ð›ÐŽÐ’Ð˜Ð‹ | | | ON FILE |
| Ð”Ð•JÐÐ JÐÐÐ§Ð˜Ð‹ | | | ON FILE |
| Ð”Ð•JÐÐÐ ÐŒÐ˜Ð¢Ð˜Ð‹ | | | ON FILE |
| Ð”ÐÐ Ð¬Ð¯ Ð Ð£Ð¡Ð›ÐÐÐŽÐ’ÐÐ Ð›ÐŽÐŒÐÐŠÐŽ | | | ON FILE |
| Ð”ÐÐ Ð¬Ð¯ ÐÐ›Ð•ÐŠÐ¡Ð•Ð•Ð’ÐÐ ÐŸÐŽÐ¥Ð˜Ð›Ð®ÐŠ | | | ON FILE |
| Ð”ÐÐ Ð¬Ð¯ ÐÐ›Ð•ÐŠÐ¡ÐÐÐ”Ð ÐŽÐ’ÐÐ Ð”ÐŽÐ›Ð–Ð˜ÐŠÐŽÐ’Ð | | | ON FILE |
| Ð”ÐÐ Ð¬Ð¯ ÐŽÐ›Ð•Ð“ÐŽÐ’ÐÐ Ð¡ÐÐ ÐÐÐ¦Ð•Ð’Ð | | | ON FILE |
| Ð”ÐÐ ÐªÐ¯ Ð ÐŽÐŒÐÐÐŽÐ’ÐÐ Ð'ÐÐ“Ð›ÐŽÐ’Ð | | | ON FILE |

STRETTO

# Exhibit D

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| Đ”ĐĐ ĐŠĐŽ Đ ĐĐŠĐŽĐ’ĐĐ¦ | | | ON FILE |
| Đ”ĐĐ ĐŠĐŽ Đ¡Đ˜Đ’Đ§Đ•Đ’ | | | ON FILE |
| Đ”ĐĐ ĐŠĐŽ Đ—Đ•Đ‘Đ˜Đ‹ | | | ON FILE |
| Đ”ĐĐ ĐŠĐŽ ĐŒĐ•Đ”Đ•ĐĐ˜Đ¦Đ | | | ON FILE |
| Đ”ĐĐ ĐŠĐŽ ĐŸĐŽĐ‰ĐĐŠĐŽĐ’Đ˜Đ‹ | | | ON FILE |
| Đ”ĐĐ’Đ˜Đ” Đ¡Đ•Đ Đ“Đ•Đ•Đ’Đ˜Đ§ Đ’Đ˜Đ¨ĐĐ¯ĐŠĐŽĐ’ | | | ON FILE |
| Đ”ĐĐ’Đ˜Đ” Đ’Đ£ĐŠĐŽĐ’Đ˜Đ‹ | | | ON FILE |
| Đ”ĐĐ’Đ˜Đ” Đ’Đ£ĐŠĐŽĐ’Đ˜Đ‹ | | | ON FILE |
| Đ”ĐĐ’Đ˜Đ” Đ’ĐĐ”Đ˜ĐŒĐŽĐ’Đ˜Đ§ ĐŒĐ˜Đ¨Đ˜Đ•Đ’ | | | ON FILE |
| Đ”ĐĐ’ĐŽĐ  ĐŠĐ˜ĐŠĐŽĐ¨ | | | ON FILE |
| Đ”ĐĐ›Đ˜Đ‘ĐŽĐ  Đ‘Đ ĐĐ£Đ | | | ON FILE |
| Đ”ĐĐ›Đ˜Đ‘ĐŽĐ  ĐŸĐŽĐŸĐŽĐ’Đ˜Đ‹ | | | ON FILE |
| Đ”ĐĐ›Đ˜Đ‘ĐŽĐ ĐŠĐ Đ¡Đ¢ĐŽJĐ˜Đ‰ĐŠĐŽĐ’Đ˜Đ‹ | | | ON FILE |
| Đ”ĐĐĐ˜Đ˜Đ› Đ’Đ¯Đ§Đ•Đ¡Đ›ĐĐ’ĐŽĐ’Đ˜Đ§ Đ¥ĐŽĐŒĐ£Đ¢ĐŽĐ’ | | | ON FILE |
| Đ”ĐĐĐ˜Đ˜Đ› ĐĐ›Đ•ĐŠĐ¡Đ•Đ•Đ’Đ˜Đ§ ĐŽĐ—ĐŽĐ›Đ˜Đ | | | ON FILE |
| Đ”ĐĐĐ˜Đ˜Đ› ĐĐ›Đ•ĐŠĐ¡ĐĐĐ”Đ ĐŽĐ’Đ˜Đ§ Đ¨Đ•Đ Đ•ĐŒĐ•Đ¢Đ¬Đ•Đ’ | | | ON FILE |
| Đ”ĐĐĐ˜Đ› Đ¡Đ•Đ Đ“Đ•Đ•Đ’Đ˜Đ§ Đ‘ĐŽĐ§ĐŠĐĐ Đ•Đ’ | | | ON FILE |
| Đ”ĐĐĐ˜Đ›Đ Đ’Đ˜ĐŠĐ¢ĐŽĐ ĐŽĐ’Đ˜Đ§ Đ§Đ•Đ ĐĐ•Đ¦ĐŽĐ’ | | | ON FILE |
| Đ”ĐĐĐ˜Đ›Đ Đ¢ĐĐ¥Đ˜Đ ĐŽĐ’Đ˜Đ§ Đ¡ĐĐ¤Đ˜Đ | | | ON FILE |
| Đ”ĐĐĐ˜Đ›Đ ĐĐ›Đ•ĐŠĐ¡ĐĐĐ”Đ ĐŽĐ’Đ˜Đ§ Đ¡Đ£Đ ĐĐ•Đ’ | | | ON FILE |
| Đ”ĐĐĐ˜Đ›Đ ĐŒĐĐŠĐ¡Đ˜ĐŒĐŽĐ’Đ˜Đ§ Đ Đ«Đ–ĐŽĐ’ | | | ON FILE |
| Đ”ĐĐĐ˜Đ›ĐŽ Đ’ĐĐ¦Đ˜Đ‹ | | | ON FILE |
| Đ”ĐĐĐ˜Đ›ĐŽ ĐŒĐ˜Đ Đ˜Đ‹ | | | ON FILE |
| Đ”ĐĐĐ˜JĐ•Đ› Đ’Đ•Đ‰Đ˜Đ, | | | ON FILE |
| Đ”Đ¼Đ¸Ñ‚Ñ€Đ¸Đ¹ Đ’Đ¸Ñ…Đ»ÑĐMĐ² | | | ON FILE |
| Đ”Đ¼Đ¸Ñ‚Ñ€Đ¸Đ¹ Đ”Đ½ĐMÑÑ‚Ñ€ÑĐ½ÑĐºĐ¸Đ¹ | | | ON FILE |
| Đ”Đ¼Đ¸Ñ‚Ñ€Đ¸Đ¹ Đ¤Đ¸Đ»Đ¸Ñ‡ĐºĐ¸Đ½ | | | ON FILE |
| Đ”Đ¼Đ¸Ñ‚Ñ€Đ¸Đ¹ Đ§ÑƒĐ¿Đ°Ñ…Đ¸Đ½ | | | ON FILE |
| Đ”Đ¼Đ¸Ñ‚Ñ€Đ¸Đ¹ Đ©ĐMĐ¿Đ¾Ñ‚ĐºĐ¸Đ½ | | | ON FILE |
| Đ”Đ¼Đ¸Ñ‚Ñ€Đ¸Đ¹ Đ©ĐMĐ³Đ»Đ¾Đ² | | | ON FILE |
| Đ”Đ¼Đ¸Ñ‚Ñ€Đ¸Đ¹ Đ•Đ¿Đ¸Ñ„Đ°Đ½Đ¾Đ² | | | ON FILE |
| Đ”Đ¼Đ¸Ñ‚Ñ€Đ¸Đ¹ Đ•Đ»ÑƒĐ¼Đ°Ñ…Đ¾Đ² | | | ON FILE |
| Đ”Đ¼Đ¸Ñ‚Ñ€Đ¸Đ¹ ĐŒĐ¸Ñ€Đ¾ÑˆĐ½Đ¸ĐºĐ¾Đ² | | | ON FILE |
| Đ”Đ¼Đ¸Ñ‚Ñ€Đ¸Đ¹ ĐŒĐ°Đ»Ñ‹Ñ…Đ¸Đ½ | | | ON FILE |
| Đ”Đ¼Đ¸Ñ‚Ñ€Đ¸Đ¹ ĐŒĐ¾Đ»Đ¾Đ´Ñ†Đ¾Đ² | | | ON FILE |
| Đ”Đ¼Đ¸Ñ‚Ñ€Đ¸Đ¹ ĐŠÑ€Đ°Đ¹Ñ‚Đ¾Ñ€ | | | ON FILE |
| Đ”Đ¼Đ¸Ñ‚Ñ€Đ¸Đ¹ ĐŸĐ¾Đ¿Ñ€Ñ‹ÑˆĐºĐ¾ | | | ON FILE |
| Đ”Đ¾Đ»Đ±Đ¸Đ»Đ¾Đ² Đ’Đ»Đ°Đ´Đ¸Đ¼Đ¸Ñ€ | | | ON FILE |
| Đ”Đ¾Đ»Đ¾Ñ‚Đ¸Đ½ ĐĐ»ĐMĐºÑĐMĐ¹ | | | ON FILE |
| Đ”Đ¾Đ¼Đ½Đ¸ĐºĐ° Đ›Đ¾Ñ…Đ½Đ¾Đ²ÑĐºĐ°Ñ | | | ON FILE |
| Đ”Đ¾Ñ€Đ¸Đ½ÑĐ»ÑŒ-Đ’Đ°Đ»ĐMĐ½Ñ‚Đ¸Đ½ ĐĐ¹Đ´Đ¾Đ³Đ´Ñ‹ĐMĐ² | | | ON FILE |
| Đ”ĐŒĐ˜Đ¢Đ Đ˜Đ™ Đ¡Đ•Đ Đ“Đ•Đ•Đ’Đ˜Đ§ Đ—Đ˜ĐŒĐ˜Đ | | | ON FILE |
| Đ”ĐŒĐ˜Đ¢Đ Đ˜Đ™ Đ˜Đ“ĐŽĐ Đ•Đ’Đ˜Đ§ Đ Đ«Đ‘Đ›ĐŽĐ’ | | | ON FILE |
| Đ”ĐŒĐ˜Đ¢Đ Đ˜Đ™ Đ®Đ Đ¬Đ•Đ’Đ˜Đ§ ĐĐ˜ĐŠĐ˜Đ¤ĐŽĐ ĐŽĐ’ | | | ON FILE |
| Đ”ĐŒĐ˜Đ¢Đ Đ˜Đ™ Đ•Đ’Đ“Đ•ĐĐ¬Đ•Đ’Đ˜Đ§ Đ“ĐĐ“ĐĐ Đ˜ĐĐŽĐ’ | | | ON FILE |
| Đ”ĐŒĐ˜Đ¢Đ Đ˜Đ™ ĐĐ›Đ•ĐŠĐ¡ĐĐ”ĐĐ ĐŽĐ’Đ˜Đ§ Đ‘Đ•Đ Đ•Đ–ĐĐŽĐ™ | | | ON FILE |
| Đ”ĐŒĐ˜Đ¢Đ Đ˜Đ™ ĐĐ›Đ•ĐŠĐ¡ĐĐĐ”Đ ĐŽĐ’Đ˜Đ§ Đ”Đ Đ¯Đ“Đ˜Đ | | | ON FILE |
| Đ”ĐŒĐ˜Đ¢Đ Đ˜Đ™ ĐĐ›Đ•ĐŠĐ¡ĐĐĐ”Đ ĐŽĐ’Đ˜Đ§ Đ§Đ•Đ’Đ•Đ›Đ•ĐĐŠĐŽĐ’ | | | ON FILE |
| Đ”ĐŒĐ˜Đ¢Đ Đ˜Đ™ ĐĐĐĐ¢ĐŽĐ›Đ¬Đ•Đ’Đ˜Đ§ Đ‘ĐĐ™ĐŠĐĐ Đ | | | ON FILE |
| Đ”ĐŒĐ˜Đ¢Đ Đ˜Đ™ ĐŒĐ˜Đ¥ĐĐ™Đ›ĐŽĐ’Đ˜Đ§ ĐĐĐ£ĐŒĐŽĐ’ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| Đ”ĐŽĐ‘Đ Đ˜Đ¦Đ Đ—Đ•Đ‘Đ˜Đ‹ | | | ON FILE |
| Đ”ĐŽĐ‘Đ Đ˜ĐĐŠĐ Đ”Đ˜ĐĐ˜Đ‹ | | | ON FILE |
| Đ”ĐMĐ½Đ¸Ñ Đ¡Đ¾Ñ‚Đ½Đ¸ĐºĐ¾Đ² | | | ON FILE |
| Đ”ĐMĐ½Đ¸Ñ Đ‘Đ¸Đ±Đ¸Ñ‡ĐMĐ² | | | ON FILE |
| Đ”ĐMĐ½Đ¸Ñ Đ“Đ°Ñ€Đ½Đ¸Đº | | | ON FILE |
| Đ”ĐMĐ½Đ¸Ñ Đ“Đ¾Đ»ÑƒĐ±ĐMĐ² | | | ON FILE |
| Đ”ĐMĐ½Đ¸Ñ Đ¤Đ¾ĐºĐ¸Đ½ | | | ON FILE |
| Đ”ĐMĐ½Đ¸Ñ Đ•Đ´ĐMĐ¼ÑĐºĐ¸Đ¹ | | | ON FILE |
| Đ”ĐMĐ½Đ¸Ñ Đ•Đ¼ĐMĐ»ÑŒÑĐ½Đ¾Đ² | | | ON FILE |
| Đ”ĐMĐ½Đ¸Ñ Đ—Đ°Đ²ĐMÑ€Đ½Đ¸Đ½ | | | ON FILE |
| Đ”ĐMĐ½Đ¸Ñ ĐŠĐ¾ĐºĐ¾Đ²Đ¸Đ½ | | | ON FILE |
| Đ”ĐMĐ½Đ¸Ñ ĐŸĐ°Đ½Ñ‚ĐMĐ»Đ¸Đ´Đ¸ | | | ON FILE |
| Đ”ĐMĐ½Đ¸Ñ ĐŸÑ‹Ñ€ĐºĐ¾Đ² | | | ON FILE |
| Đ”Ñ€Đ°Đ³Đ°Đ½Đ° Đ Đ°ĐºĐ¸Ñ› | | | ON FILE |
| Đ”Ñ€Đ°Đ³Đ°Đ½Đ° ĐŸĐ°Đ²Đ»Đ¾Đ²Đ¸Ñ› | | | ON FILE |
| Đ”Ñ€Đ°Đ³Đ¾ÑĐ»Đ°Đ² ĐŒĐ¸Ñ‚Đ¸Ñ› | | | ON FILE |
| Đ”Ñ€Đ°Đ³Đ¾ÑĐ»Đ°Đ²Đ° Đ¦Đ°Ñ‚Đ¸Ñ› | | | ON FILE |
| Đ”Ñ€Đ°Đ³Đ¾Ñ™ÑƒĐ± Đ¡Ñ‚ĐMĐ²Ñ‡Đ¸Ñ› | | | ON FILE |
| Đ”ÑƒÑˆĐ°Đ½ Đ¡Ñ‚Đ°Đ½ĐºĐ¾Đ²Đ¸Ñ› | | | ON FILE |
| Đ”ÑƒÑ„Đ°Ñ€ ĐŠĐ°ÑˆĐ°Đ¿Đ¾Đ² | | | ON FILE |
| Đ›Đ¸Đ´Đ¸Ñ Đ¡Đ¾ĐºĐ¾Đ»Đ¾Đ²Đ° | | | ON FILE |
| Đ›Đ¸Đ»Đ¸Ñ Đ“Đ°Đ»Đ¸Đ¼ÑƒĐ»Đ»Đ¸Đ½Đ° | | | ON FILE |
| Đ›Đ¸Đ»Đ¸Ñ Đ“Đ°Đ»Đ¸Đ¼ÑƒĐ»Đ»Đ¸Đ½Đ° | | | ON FILE |
| Đ›Đ¸Đ»Đ¸Ñ Đ“Đ°Đ»Đ¸Đ¼ÑƒĐ»Đ»Đ¸Đ½Đ° | | | ON FILE |
| Đ›Đ˜Đ¯ Đ¡Đ•Đ Đ“Đ•Đ•Đ’ĐĐ ĐŠĐ˜Đ Đ¡ĐĐĐŽĐ’Đ | | | ON FILE |
| Đ›Đ˜Đ¯ Đ˜Đ¡ĐĐ•Đ’ĐĐ ĐŒĐĐĐ Đ¢Đ«Đ | | | ON FILE |
| Đ›Đ˜Đ‰ĐĐĐ ĐŸĐ•Đ Đ˜Đ‹ | | | ON FILE |
| Đ›Đ£Đ¢Đ’Đ˜JA Đ¤ĐĐ—Đ›Đ˜Đ‹ | | | ON FILE |
| Đ›Đ£ĐŠĐ Đ‚Đ£Đ Đ˜Đ§Đ˜Đ‹ | | | ON FILE |
| Đ›Đ£ĐŠĐ Đ”Đ£ĐŸĐĐ›ĐŽ | | | ON FILE |
| Đ›Đ®Đ‘ĐŽĐ’Đ¬ Đ¥ĐĐ™Đ Đ£Đ›Đ›ĐŽĐ’ĐĐ Đ¢Đ˜ĐŒĐŽĐ¥Đ˜ĐĐ | | | ON FILE |
| Đ›Đ®Đ‘ĐŽĐ’Đ¬ ĐĐ˜ĐŠĐŽĐ›ĐĐ•Đ’ĐĐ Đ¢ĐĐ‘ĐŽĐ Đ¡ĐŠĐĐ¯ | | | ON FILE |
| Đ›Đ®Đ”ĐŒĐ˜Đ›Đ Đ Đ£Đ¡Đ›ĐĐĐŽĐ’ĐĐ ĐŠĐĐ›ĐĐĐ”ĐĐ ĐŽĐ’Đ | | | ON FILE |
| Đ›Đ®Đ”ĐŒĐ˜Đ›Đ Đ’ĐĐ›Đ•ĐĐ¢Đ˜ĐĐŽĐ’ĐĐ Đ›Đ¯Đ¨ĐŠĐŽ | | | ON FILE |
| Đ›Đ°Đ·Đ°Ñ€ Đ—Đ³Đ¾ÑŠĐ°Đ½Đ¸Đ½ | | | ON FILE |
| Đ›Đ°Đ·Đ°Ñ€ ĐŒĐ¸Đ»Đ¸Ñ› | | | ON FILE |
| Đ›Đ°ÑÑ‚ Đ›Đ°ÑÑ‚Đ¾Ñ‡ĐºĐ¸Đ½ | | | ON FILE |
| Đ›Đ•JĐ›Đ ĐŒĐ£Đ¨ĐŽĐ’Đ˜Đ‹ | | | ON FILE |
| Đ›ĐĐ Đ˜Đ¡Đ ĐĐ”ĐĐŒĐŽĐ’ĐĐ Đ¢ĐĐ›Đ¥Đ˜Đ“ĐŽĐ’Đ | | | ON FILE |
| Đ›ĐĐ—ĐĐ  Đ’Đ˜Đ”ĐŽJĐ•Đ’Đ˜Đ‹ | | | ON FILE |
| Đ›ĐĐ—ĐĐ  Đ’Đ›ĐJĐ˜Đ‹ | | | ON FILE |
| Đ›Đ¾Đ»Đ¸Ñ‚Đ° ĐŽĐºÑƒĐ½ĐMĐ²Đ° | | | ON FILE |
| Đ›ĐMĐ¾Đ½Đ¸Đ´ Đ‘ĐMÑÑĐMĐ½Đ¾Đ² | | | ON FILE |
| Đ›ĐMĐ¾Đ½Đ¸Đ´ ĐŒÑƒÑ€Đ·Đ°Đ±Đ°ĐMĐ² | | | ON FILE |
| Đ›ĐMĐ¾Đ½Đ¸Đ´ ĐŽÑˆĐ¼Đ°Ñ€Đ¸Đ½ | | | ON FILE |
| Đ›ÑŽĐ´Đ¼Đ¸Đ»Đ° Đ“Ñ€Đ¸Đ³Đ¾Ñ€ÑŒĐMĐ²Đ° | | | ON FILE |
| Đ›ÑŽĐ´Đ¼Đ¸Đ»Đ° Đ›Đ°Đ²Ñ€ĐMĐ½Đ¾Đ²Đ° | | | ON FILE |
| Đ›ÑŽĐ´Đ¼Đ¸Đ»Đ° Đ›Đ¾ĐºÑ‚Đ¸Đ¾Đ½Đ¾Đ²Đ° | | | ON FILE |
| Đ›ÑŽĐ´Đ¼Đ¸Đ»Đ° ĐŒÑƒÑ…Ñ‚Đ°Ñ€ÑƒĐ»Đ¸Đ½Đ° | | | ON FILE |
| Đ›ÑŽĐ±Đ¾Đ²ÑŒ Đ¢Đ°Đ±Đ¾Ñ€ÑĐºĐ°Ñ | | | ON FILE |
| Đ›ÑŽĐ±Đ¾Đ²ÑŒ ĐĐ½Đ´Ñ€ĐMĐMĐ²Đ° | | | ON FILE |
| Đ›ÑŽĐ±Đ¾Đ²ÑŒ ĐĐ¾Đ²Đ¸ĐºĐ¾Đ²Đ° | | | ON FILE |
| Đ›ÑŽĐ±Đ¾Đ²ÑŒ ĐŸĐ¾Đ½Đ¾Đ¼Đ°Ñ€ĐMĐ²Đ° | | | ON FILE |
| Đ¢Đ¸Đ¼Đ¾Ñ„ĐMĐ¹ ĐŒĐMĐ½ÑŒÑˆĐMĐ½Đ¸Đ½ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| Ð¢Ð¸Ð¼Ð¾Ñ…Ð¾Ð²Ð° Ð•Ð»Ð¸Ð·Ð°Ð²ÐMÑ‚Ð° | | | ON FILE |
| Ð¢Ð¸Ð¼ÑƒÑ€ ÐŒÑƒÑÐ¸Ð½ | | | ON FILE |
| Ð¢Ð¸Ñ…Ð¾Ð½ ÐŸÐ°Ð½Ñ‚ÑŽÑ…Ð¾Ð² | | | ON FILE |
| Ð¢Ð˜Ð'ÐŽÐ Ð"Ð•ÐÐŠ | | | ON FILE |
| Ð¢Ð˜ÐŒÐ£Ð ÐÐŒÐ˜Ð ÐŽÐ'Ð˜Ð§ Ð'Ð£Ð›ÐÐ¢ÐŽÐ' | | | ON FILE |
| Ð¢Ð°Ñ‚ÑŒÑÐ½Ð° Ð ÐMÐ´ÑŒÐºÐ¾ | | | ON FILE |
| Ð¢Ð°Ñ‚ÑŒÑÐ½Ð° Ð¡Ð¸Ñ€Ð¾Ñ‚Ð¸Ð½Ð¸Ð½Ð° | | | ON FILE |
| Ð¢Ð°Ñ‚ÑŒÑÐ½Ð° Ð'Ð¾Ð±Ñ€Ð¾Ð²Ð° | | | ON FILE |
| Ð¢Ð°Ñ‚ÑŒÑÐ½Ð° Ð©ÐMÐ³Ð¾Ð»Ð¸Ñ…Ð¸Ð½Ð° | | | ON FILE |
| Ð¢Ð°Ñ‚ÑŒÑÐ½Ð° Ð•Ñ€Ð¾Ñˆ ÐMÐ²Ð° | | | ON FILE |
| Ð¢Ð°Ñ‚ÑŒÑÐ½Ð° Ð—Ð²ÐMÑ€ÐMÐ²Ð° | | | ON FILE |
| Ð¢Ð°Ñ‚ÑŒÑÐ½Ð° ÐŠÐ°Ð¼Ð½ÐMÐ²Ð° | | | ON FILE |
| Ð¢Ð°Ñ‚ÑŒÑÐ½Ð° ÐŠÐ¾ÐºÐ¾Ñ€Ð¸Ð½Ð° | | | ON FILE |
| Ð¢Ð°Ñ€Ð°Ñ Ð'ÐMÐ·Ð·Ð°Ð±Ð°Ñ€Ð° | | | ON FILE |
| Ð¢ÐÐ¢Ð¬Ð¯ÐÐ Ð¡Ð•Ð Ð"Ð•Ð•Ð'ÐÐ ÐŸÐ›ÐÐ¥Ð˜ÐÐ | | | ON FILE |
| Ð¢ÐÐ¢Ð¬Ð¯ÐÐ Ð'ÐŽÐ Ð˜Ð¡ÐŽÐ'ÐÐ Ð'ÐÐ›Ð£Ð•Ð'Ð¡ÐŠÐÐ¯ | | | ON FILE |
| Ð¢ÐÐ¢Ð¬Ð¯ÐÐ ÐÐ›Ð•ÐŠÐ¡Ð•Ð•Ð'ÐÐ ÐŠÐ£Ð—ÐŒÐ˜Ð§Ð•Ð'Ð | | | ON FILE |
| Ð¢ÐÐ¢Ð¬Ð¯ÐÐ ÐÐ›Ð•ÐŠÐ¡ÐÐÐ"Ð ÐŽÐ'ÐÐ Ð—ÐÐ"ÐÐ"ÐŽÐ'Ð | | | ON FILE |
| Ð¢ÐÐ¢JÐÐÐ ÐŒÐÐ JÐÐÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð¢ÐÐ¢JÐHA Ð ÐÐŠÐÐÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð¢ÐÐŒÐÐ Ð Ð'Ð ÐŠÐ˜Ð‹ | | | ON FILE |
| Ð¢ÐÐŒÐÐ Ð Ð"ÐÐ"Ð˜Ð‹ | | | ON FILE |
| Ð¢ÐŽÐ"ÐŽÐ ÐŸÐÐŸÐ˜Ð‹ | | | ON FILE |
| Ð¢ÑƒÑ€Ñ‡Ð¸Ð½ Ð•Ð²Ð³ÐMÐ½Ð¸Ð¹ | | | ON FILE |
| Ð£Ð ÐŽÐ¨ Ð˜Ð›Ð˜Ð‹ | | | ON FILE |
| Ð£Ð ÐŽÐ¨ ÐÐ Ð¡Ð•ÐÐ˜JÐ•Ð'Ð˜Ð‹ | | | ON FILE |
| Ð£Ð ÐŽÐ¨ ÐŠÐÐ ÐÐ | | | ON FILE |
| Ð£Ð ÐŽÐ¨ ÐŠÐŽÐ›ÐÐ¨Ð˜ÐÐÐ¦ | | | ON FILE |
| Ð£Ð»ÑŒÑÐ½Ð° ÐŸÐMÑ€Ñˆ Ð¸Ð½Ð° | | | ON FILE |
| Ð£ÑÐ¾Ð»ÑŒÑ†ÐMÐ² Ð˜Ð»ÑŒÑ | | | ON FILE |
| Ð£ÑÐ¾Ð»ÑŒÑ†ÐMÐ²Ð° ÐŠÑÐMÐ½Ð¸Ñ | | | ON FILE |
| Ð¤Ð¸Ð»Ð¸Ð¿ Ð Ð°Ñ˜ÐºÐ¾Ð²Ð¸Ñ› | | | ON FILE |
| Ð¤Ð˜Ð›Ð˜ÐŸ Ð—ÐÐ Ð˜Ð‹ | | | ON FILE |
| Ð¤Ð˜Ð›Ð˜ÐŸ Ð'Ð•Ð‰ÐÐÐŽÐ'Ð¡ÐŠÐ˜ | | | ON FILE |
| Ð¤Ð˜Ð›Ð˜ÐŸ ÐŒÐ˜ÐŠÐ£Ð›Ð˜Ð‹ | | | ON FILE |
| Ð¤Ð°Ð¸Ð½Ð° Ð'ÑƒÑ‚ÑƒÑÐ¾Ð²Ð° | | | ON FILE |
| Ð¤ÐMÐ´Ð¾Ñ€ Ð¡Ð¼Ð¸Ñ€Ð½Ð¾Ð² | | | ON FILE |
| Ð¤ÐMÐ´Ð¾Ñ€ Ð§ÐMÐ¼Ð°ÐºÐ¸Ð½ | | | ON FILE |
| Ð¥Ð•Ð›Ð•ÐÐ ÐÐ˜ÐŠÐŽÐ›Ð˜Ð‹ | | | ON FILE |
| Ð§Ð•Ð"ÐŽÐŒÐ˜Ð Ð'Ð˜Ð¢ÐŽÐ ÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð§Ð•Ð"ÐŽÐŒÐ˜Ð ÐÐÐ"Ð Ð˜Ð‹ | | | ON FILE |
| Ð®Ð Ð˜ÐŠ ÐÐ ÐŒÐ•ÐÐŽÐ'Ð˜Ð§ ÐÐ'ÐÐ"Ð¯Ð | | | ON FILE |
| Ð®Ð Ð˜Ð™ Ð"ÐŒÐ˜Ð¢Ð Ð˜Ð•Ð'Ð˜Ð§ Ð"Ð ÐÐ'ÐŽÐ'Ð•Ð¦ÐŠÐ˜Ð™ | | | ON FILE |
| Ð®Ð»Ð¸Ñ Ð ÐMÐ´ÑŒÐºÐ¾ | | | ON FILE |
| Ð®Ð»Ð¸Ñ Ð"Ð°Ð»Ð°ÑˆÐMÐ²Ð° | | | ON FILE |
| Ð®Ð»Ð¸Ñ Ð›ÑƒÑˆÐ½Ð¸ÐºÐ¾Ð²Ð° | | | ON FILE |
| Ð®Ð»Ð¸Ñ ÐŒÐ¾Ñ…Ð¾Ð²Ð° | | | ON FILE |
| Ð®Ð»Ð¸Ñ ÐŠÐ¾Ð½ÑÑ‚Ð°Ð½Ñ‚Ð¸Ð½Ð¾Ð²Ð½Ð° | | | ON FILE |
| Ð®Ð»Ð¸Ñ ÐŠÐ¾ÑÑ‚ÑŽÐºÐ¾Ð²Ð° | | | ON FILE |
| Ð®Ð»Ð¸Ñ ÐŸÐMÑ‡ÑƒÑ€ÐºÐ¸Ð½Ð° | | | ON FILE |
| Ð®Ñ€Ð¸Ð¹ ÐŠÐ¾ÐºÐ°Ñ€ÐMÐ² | | | ON FILE |
| Ð°Ð½Ñ‚Ð¾Ð½ Ñ€ÐMÑ‚ÑƒÐ½Ñ†ÐMÐ² | | | ON FILE |
| Ð°Ñ€Ñ‚ÐMÐ¼ Ð•Ñ€Ð¼Ð°ÐºÐ°ÐMÐ² | | | ON FILE |
| Ð•Ð¡Ð•Ð Ð–Ð£ÐŒÐÐ"ÐÐ›Ð˜Ð•Ð'Ð˜Ð§ Ð¥ÐÐ–Ð˜Ð | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| Ð•Ð'Ð"Ð•ÐÐ˜Ð¯ ÐÐ›Ð•ÐŠÐ¡ÐÐÐ"Ð ÐŽÐ'Ð ÐŒÐŽÐ˜Ð¡Ð•Ð•Ð'Ð | | | ON FILE |
| Ð•Ð'Ð"Ð•ÐÐ˜Ð™ Ð¡Ð•Ð Ð"Ð•Ð•Ð'Ð˜Ð§ Ð Ð¯Ð'ÐŠÐŽÐ' | | | ON FILE |
| Ð•Ð'Ð"Ð•ÐÐ˜Ð™ Ð'Ð›ÐÐ"Ð˜ÐŒÐ˜Ð ÐŽÐ'Ð˜Ð§ Ð›ÐÐ"Ð«ÐŠÐ˜Ð | | | ON FILE |
| Ð•Ð'Ð"Ð•ÐÐ˜Ð™ Ð"ÐŒÐ˜Ð¢Ð Ð˜Ð•Ð'Ð˜Ð§<br>Ð"ÐŽÐ ÐŽÐ"ÐŽÐ™Ð§Ð•ÐÐŠÐŽ | | | ON FILE |
| Ð•Ð'Ð"Ð•ÐÐ˜Ð™ ÐŒÐÐŠÐ¡Ð˜ÐŒÐŽÐ'Ð˜Ð§ Ð'Ð£Ð ÐŠÐŽÐ' | | | ON FILE |
| Ð•Ð'Ð"Ð•ÐÐ˜Ð™ ÐŽÐ›Ð•Ð"ÐŽÐ'Ð˜Ð§ Ð¥ÐŽÐŒÐ£Ð¢ÐŽÐ' | | | ON FILE |
| Ð•Ð"ÐŽÐ Ð'Ð›ÐÐ"Ð˜ÐŒÐ˜Ð ÐŽÐ'Ð˜Ð§ Ð"ÐÐ ÐŠÐ£Ð¨Ð•ÐÐŠÐŽ | | | ON FILE |
| Ð•Ð"ÐŽÐ ÐÐÐ¢ÐŽÐÐŽÐ'Ð˜Ð§ ÐŠÐ•ÐÐ¡ÐŽÐ'Ð¡ÐŠÐ˜Ð™ | | | ON FILE |
| Ð•Ð›Ð˜Ð—ÐÐ'Ð•Ð¢Ð Ð Ð£Ð¡Ð›ÐÐÐŽÐ'ÐÐ Ð'Ð•Ð¥ÐŽÐ Ð•Ð'Ð | | | ON FILE |
| Ð•Ð›Ð˜Ð—ÐÐ'Ð•Ð¢Ð ÐŒÐÐŠÐ¡Ð˜ÐŒÐŽÐ'ÐÐ Ð§ÐÐ¡ÐŽÐ'Ð | | | ON FILE |
| Ð•Ð›Ð'Ð˜Ð Ð"Ð•ÐŒÐ˜Ð‹ | | | ON FILE |
| Ð•Ð›Ð•ÐÐ Ð¡Ð˜Ð"Ð˜Ð—ÐŒÐ£ÐÐ"ÐŽÐ'ÐÐ ÐŠÐÐ¨Ð˜Ð¦ÐŠÐÐ¯ | | | ON FILE |
| Ð•Ð›Ð•ÐÐ Ð'Ð›ÐÐ"Ð˜Ð¡Ð›ÐÐ'ÐŽÐ'ÐÐ Ð¡Ð¢Ð•Ð ÐÐ˜ÐÐ | | | ON FILE |
| Ð•Ð»Ð¸Ð·Ð°Ð²ÐMÑ‚Ð° ÐŒÑ‹Ñ…Ð¾Ð²Ð° | | | ON FILE |
| Ð•Ð»ÐMÐ½Ð° Ð¡Ð¸Ñ€Ð°ÐMÐ²Ð° | | | ON FILE |
| Ð•Ð»ÐMÐ½Ð° Ð¡Ñ‚Ð°Ñ€Ð¸Ð½ÐMÑ† | | | ON FILE |
| Ð•Ð»ÐMÐ½Ð° Ð¨ÐMÐ»Ð»ÐM | | | ON FILE |
| Ð•Ð»ÐMÐ½Ð° Ð"ÑƒÑ‚Ð°ÑƒÑÐºÐ°Ñ | | | ON FILE |
| Ð•Ð»ÐMÐ½Ð° Ð•Ð²ÑÐMÐMÐ²Ð° | | | ON FILE |
| Ð•Ð»ÐMÐ½Ð° Ð³Ð°Ð»Ð°ÑˆÐMÐ²Ð° | | | ON FILE |
| Ð•Ð»ÐMÐ½Ð° Ð–ÐMÑ€ÐMÐ±Ñ†Ð¾Ð²Ð° | | | ON FILE |
| Ð•Ð»ÐMÐ½Ð° ÐŸÐ°Ð½Ð¸ÐºÐ°Ñ€Ð¾Ð²ÑÐºÐ°Ñ | | | ON FILE |
| Ð•ÐÐ˜Ð¡ Ð¡Ð£Ð‰Ð•Ð'Ð˜Ð‹ | | | ON FILE |
| Ð•Ð½Ð¾Ñ‚Ð¸ÐºÐ° ÐŽÑ€ÐMÐ¾ | | | ON FILE |
| Ð•Ð²Ð³ÐMÐ½Ð¸Ð¹ Ð•ÑÐ¸Ð¿Ð¾Ð² | | | ON FILE |
| Ð•Ð²Ð³ÐMÐ½Ð¸Ð¹ ÐŒÐ°Ñ‚Ñ€Ð¾ÑÐ¾Ð² | | | ON FILE |
| Ð•Ð²Ð³ÐMÐ½Ð¸Ð¹ Ð¡Ð»Ð°Ð²ÐMÐ½ÐºÐ¾Ð² | | | ON FILE |
| Ð•Ð²Ð³ÐMÐ½Ð¸Ð¹ Ð¡Ñ‚Ð¾Ñ€Ð¾Ð½ÐºÐ¸Ð½ | | | ON FILE |
| Ð•Ð²Ð³ÐMÐ½Ð¸Ð¹ Ð¯ÐºÐ¾Ð²Ð»ÐMÐ² | | | ON FILE |
| Ð•Ð²Ð³ÐMÐ½Ð¸Ð¹ Ð"ÐMÐ½Ð¸Ð¹ | | | ON FILE |
| Ð•Ð²Ð³ÐMÐ½Ð¸Ð¹ Ð¤Ð¾Ð¼ÐMÐ½ÐºÐ¾ | | | ON FILE |
| Ð•Ð²Ð³ÐMÐ½Ð¸Ð¹ Ð¤ÐMÐ´Ð¾Ñ‚Ð¾Ð² | | | ON FILE |
| Ð•Ð²Ð³ÐMÐ½Ð¸Ð¹ Ð§ÐMÐ¼Ð°ÐºÐ¸Ð½ | | | ON FILE |
| Ð•Ð²Ð³ÐMÐ½Ð¸Ð¹ Ð§ÐMÑ€ÐºÐ°ÑˆÐ¸Ð½ | | | ON FILE |
| Ð•Ð²Ð³ÐMÐ½Ð¸Ð¹ ÐÐ¸ÐºÐ¸Ñ‚Ð¸Ð½ | | | ON FILE |
| Ð•Ð²Ð³ÐMÐ½Ð¸Ð¹ ÐŸÐ»ÐMÑˆÐºÐ¾Ð² | | | ON FILE |
| Ð•Ð²Ð³ÐMÐ½Ð¸ÐMÐ¹ Ð'ÐMÑ€ÐMÑ‰Ð°Ð³Ð¸Ð½ | | | ON FILE |
| Ð•Ð²Ð³ÐMÐ½Ð¸Ñ Ð Ð¸Ñ„Ñ„ÐMÐ»ÑŒ | | | ON FILE |
| Ð•Ð²Ð³ÐMÐ½Ð¸Ñ Ð—Ð°Ð»Ñ‹Ð²ÑÐºÐ°Ñ | | | ON FILE |
| Ð•Ð²Ð³ÐMÐ½Ð¸Ñ ÐŠÐ¾Ð¿Ñ‹ÑÐ¾Ð²Ð° | | | ON FILE |
| Ð•Ð³Ð¾Ñ€ Ð¨Ð°Ð»Ð¾Ð¿Ð°Ð½Ð¾Ð² | | | ON FILE |
| Ð•Ð³Ð¾Ñ€ Ð¤ÐMÐ´Ð¾Ñ€Ð¾Ð² | | | ON FILE |
| Ð•ÐºÐ°Ñ‚ÐMÑ€Ð¸Ð½Ð° Ð›Ð°Ð¿Ð¾Ð²Ð° | | | ON FILE |
| Ð•ÐºÐ°Ñ‚ÐMÑ€Ð¸Ð½Ð° ÐŠÐ¾Ð²Ð¸Ð½Ð° | | | ON FILE |
| Ð•ÐºÐ°Ñ‚ÐMÑ€Ð¸Ð½Ð° Ð"Ð°Ð»Ð°Ð½Ð¸Ð½Ð° | | | ON FILE |
| Ð•ÐºÐ°Ñ‚ÐMÑ€Ð¸Ð½Ð° Ð§ÐMÑ€ÐMÐ¿Ð°Ð½Ð¾Ð²Ð° | | | ON FILE |
| Ð•ÐºÐ°Ñ‚ÐMÑ€Ð¸Ð½Ð° Ð©ÐMÐ³Ð»Ð¾Ð²Ð° | | | ON FILE |
| Ð•ÐºÐ°Ñ‚ÐMÑ€Ð¸Ð½Ð° ÐŒÐ¸Ð³ÑƒÐ»Ñ | | | ON FILE |
| Ð•ÐºÐ°Ñ‚ÐMÑ€Ð¸Ð½Ð° ÐŒÐ°ÐºÐ°Ñ€Ð¾Ð²Ð° | | | ON FILE |
| Ð•ÐºÐ°Ñ‚ÐMÑ€Ð¸Ð½Ð° ÐŠÐ¾ÑÑ‹Ñ… | | | ON FILE |
| Ð•ÐºÐ°Ñ‚ÐMÑ€Ð¸Ð½Ð° ÐŸÐ¾Ð¿Ñ‡ÐMÐ½ÐºÐ¾Ð²Ð° | | | ON FILE |
| Ð•ÐŒÐ˜Ð ÐŒÐ£Ð¨ÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð•ÐŠÐÐ¢Ð•Ð Ð˜ÐÐ Ð ÐŽÐŒÐÐÐŽÐ'ÐÐ Ð•Ð ÐŒÐÐŠÐŽÐ'Ð | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| Ð•ÐŠÐÐ¢Ð•Ð Ð˜ÐÐ Ð'Ð›ÐÐ"Ð˜ÐŒÐ˜Ð ÐŽÐ'ÐÐ ÐŠÐÐ«Ð¨ | | | ON FILE |
| Ð‰Ð˜Ð‰ÐÐÐ Ð¡Ð£Ð Ð"Ð£Ð§ÐŠÐ˜ | | | ON FILE |
| Ð‰Ð˜Ð‰ÐÐÐ ÐŠÐŽÐ¡Ð¢ÐÐ"Ð˜ÐÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð‰Ð£Ð'Ð˜Ð¨Ð ÐŒÐÐ ÐŠÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð‰Ð£Ð'Ð˜ÐÐŠÐ Ð¡Ð¢ÐÐÐŠÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| ÐÐ Ð¡Ð•ÐÐ˜Ð™ Ð'Ð›ÐÐ"Ð˜ÐŒÐ˜Ð ÐŽÐ'Ð˜Ð§ ÐŸÐ•Ð Ð•ÐŠÐŽÐ¡ÐŽÐ' | | | ON FILE |
| ÐÐ Ð¡Ð•ÐÐ˜Ð™ ÐŒÐ˜Ð¥ÐÐ™Ð›ÐŽÐ'Ð˜Ð§ ÐÐ'Ð ÐÐŒÐŽÐ' | | | ON FILE |
| ÐÐ Ð˜ÐÐ Ð'ÐÐ›Ð•Ð Ð¬Ð•Ð'ÐÐ ÐŠÐ ÐÐ¡ÐŽÐ'Ð | | | ON FILE |
| ÐÐ Ð˜ÐÐ ÐÐ›Ð•ÐŠÐ¡ÐÐÐ"Ð ÐŽÐ'ÐÐ Ð§Ð˜ÐŠÐÐ›ÐÐ'Ð | | | ON FILE |
| ÐÐ Ð"Ð˜JÐÐ Ð'Ð•Ð Ð˜Ð¨Ð | | | ON FILE |
| ÐÐ Ð¢Ð•ÐŒ Ð¡Ð•Ð Ð"Ð•Ð•Ð'Ð˜Ð§ Ð›Ð•Ð"ÐŠÐŽÐ' | | | ON FILE |
| ÐÐ Ð¢Ð•ÐŒ Ð'Ð›ÐÐ"Ð˜ÐŒÐ˜Ð ÐŽÐ'Ð˜Ð§ Ð'Ð«Ð'ÐŽÐ ÐÐŽÐ' | | | ON FILE |
| ÐÐ Ð¢Ð•ÐŒ Ð'Ð›ÐÐ"Ð˜ÐŒÐ˜Ð ÐŽÐ'Ð˜Ð§ ÐŽÐ¡Ð˜Ð•Ð' | | | ON FILE |
| ÐÐ Ð¢Ð•ÐŒÐ˜Ð™ Ð"ÐŒÐ˜Ð¢Ð Ð˜Ð•Ð'Ð˜Ð§ Ð˜Ð'ÐÐÐ¦ÐŽÐ' | | | ON FILE |
| ÐÐ Ð¢Ð•ÐŒÐ˜Ð™ ÐÐ›Ð•ÐŠÐ¡ÐÐÐ"Ð ÐŽÐ'Ð˜Ð§<br>Ð¡Ð•Ð›Ð˜Ð'Ð•Ð Ð¡Ð¢ÐŽÐ' | | | ON FILE |
| ÐÐ Ð¢ÐÐŒ Ð'Ð›ÐÐ"Ð˜ÐŒÐ˜Ð ÐŽÐ'Ð˜Ð§ Ð—Ð'Ð•Ð Ð•Ð' | | | ON FILE |
| ÐÐ Ð¢ÐÐŒ ÐÐ›Ð•ÐŠÐ¡Ð•Ð•Ð'Ð˜Ð§ ÐŸÐÐ'Ð›ÐŽÐ' | | | ON FILE |
| ÐÐ Ð¢ÐÐŒ ÐÐ›Ð•ÐŠÐ¡ÐÐÐ"Ð ÐŽÐ'Ð˜Ð§ ÐŒÐŽÐ˜Ð¡Ð•Ð•Ð' | | | ON FILE |
| ÐÐ Ð¢ÐÐŒ ÐÐÐ"Ð Ð•Ð•Ð'Ð˜Ð§ ÐÐ Ð•Ð¤Ð¬Ð•Ð' | | | ON FILE |
| ÐÐ Ð®ÐÐ Ð¡ÐÐ¯ÐÐŽÐ'ÐÐ Ð'ÐÐ›Ð¬Ð–Ð˜ÐÐ˜ÐŒÐÐ•Ð'Ð | | | ON FILE |
| ÐÐ´Ñ€Ð¸Ñ˜Ð°Ð½Ð° ÐÐ´ÐMÐ³Ð° | | | ON FILE |
| ÐÐ¸Ð½Ð° ÐŒÐ°Ñ†ÑƒÐ³Ð¸Ð½Ð° | | | ON FILE |
| ÐÐ¸ÐºÐ¸Ñ‚Ð° Ð ÑƒÑÐ¸Ð½Ð¾Ð² | | | ON FILE |
| ÐÐ¸ÐºÐ¸Ñ‚Ð° Ð¨ÐºÑƒÑ€Ð°Ñ‚Ð¾Ð² | | | ON FILE |
| ÐÐ¸ÐºÐ¸Ñ‚Ð° Ð˜Ð»ÑŒÐºÑƒÐ½ | | | ON FILE |
| ÐÐ¸ÐºÐ¸Ñ‚Ð° Ð"ÐMÑ†Ð¸Ð½ÐMÑ€ | | | ON FILE |
| ÐÐ¸ÐºÐ¸Ñ‚Ð° Ð›Ð°Ñ‚Ð½Ð¸ÐºÐ¾Ð² | | | ON FILE |
| ÐÐ¸ÐºÐ¸Ñ‚Ð° Ð¢Ð¸Ñ…Ð¾Ð¼Ð¸Ñ€Ð¾Ð² | | | ON FILE |
| ÐÐ¸ÐºÐ¸Ñ‚Ð° Ð¢Ð¾Ð½ÐºÐ¸Ñ… | | | ON FILE |
| ÐÐ¸ÐºÐ¸Ñ‚Ð° Ð¢ÐMÑ‚ÐMÑ€Ð¸Ð½ | | | ON FILE |
| ÐÐ¸ÐºÐ¸Ñ‚Ð° Ð§ÐMÐ¼Ð°ÐºÐ¸Ð½ | | | ON FILE |
| ÐÐ¸ÐºÐ¸Ñ‚Ð° ÐŒÐ¾Ð½Ð°Ñ…Ð¾Ð² | | | ON FILE |
| ÐÐ¸ÐºÐ¸Ñ‚Ð° ÐŠÑ€ÑƒÐ³Ð»Ð¾Ð² | | | ON FILE |
| ÐÐ¸ÐºÐ¸Ñ‚Ð° ÐŸÑ€Ð°Ð²Ð´Ð¸Ð²Ñ†ÐMÐ² | | | ON FILE |
| ÐÐ¸ÐºÐ¾Ð»Ð° Ð Ð°Ð´Ð¾Ð²Ð¸Ñ› | | | ON FILE |
| ÐÐ¸ÐºÐ¾Ð»Ð° ÐÑ€Ð°Ð½Ñ'ÐMÐ»Ð¾Ð²Ð¸Ñ› | | | ON FILE |
| ÐÐ¸ÐºÐ¾Ð»Ð°Ð¹ Ð˜Ð»ÑŽÑ‰ÐMÐ½ÐºÐ¾Ð² | | | ON FILE |
| ÐÐ¸ÐºÐ¾Ð»Ð°Ð¹ Ð›Ð¾Ñ…Ð½Ð¾Ð²ÑÐºÐ¸Ð¹ | | | ON FILE |
| ÐÐ¸ÐºÐ¾Ð»Ð°Ð¹ Ð›ÑƒÑ‡Ð¸Ð½Ð¸Ð½ | | | ON FILE |
| ÐÐ¸ÐºÐ¾Ð»Ð°Ð¹ Ð—ÑƒÐ±Ð¾Ð² | | | ON FILE |
| ÐÐ¸ÑÑ€Ð° Ð˜ÑÐ¸Ð½Ð±Ð°ÐMÐ²Ð° | | | ON FILE |
| ÐÐ˜Ð¥ÐÐ" Ð˜ÐŒÐ¨Ð˜Ð ÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| ÐÐ˜ÐÐ ÐŸÐ•Ð Ð•ÐÐ§Ð•Ð'Ð˜Ð‹ | | | ON FILE |
| ÐÐ˜ÐŠÐ˜Ð¢Ð Ð¡Ð•Ð Ð"Ð•Ð•Ð'Ð˜Ð§ Ð"Ð•Ð¦Ð˜ÐÐ•Ð | | | ON FILE |
| ÐÐ˜ÐŠÐ˜Ð¢Ð Ð¡Ð•Ð Ð"Ð•Ð•Ð'Ð˜Ð§ ÐŠÐÐ ÐÐÐ"ÐÐ¨ÐŽÐ' | | | ON FILE |
| ÐÐ˜ÐŠÐ˜Ð¢Ð Ð¡Ð•Ð Ð"Ð•Ð•Ð'Ð˜Ð§ ÐŸÐ Ð•Ð"Ð•Ð˜Ð | | | ON FILE |
| ÐÐ˜ÐŠÐ˜Ð¢Ð Ð¡Ð•Ð Ð"Ð•Ð•Ð'Ð˜Ð§ ÐŸÐÐ Ð«Ð"Ð˜Ð | | | ON FILE |
| ÐÐ˜ÐŠÐ˜Ð¢Ð Ð'ÐŽÐ Ð˜Ð¡ÐŽÐ'Ð˜Ð§ Ð¨ÐÐ ÐÐ•Ð' | | | ON FILE |
| ÐÐ˜ÐŠÐ˜Ð¢Ð Ð'Ð˜ÐŠÐ¢ÐŽÐ ÐŽÐ'Ð˜Ð§ Ð¡Ð•Ð›Ð•ÐÐŠÐŽÐ' | | | ON FILE |
| ÐÐ˜ÐŠÐ˜Ð¢Ð Ð'Ð›ÐÐ"Ð˜ÐŒÐ˜Ð ÐŽÐ'Ð˜Ð§ Ð¡ÐŒÐ˜Ð ÐÐŽÐ' | | | ON FILE |
| ÐÐ˜ÐŠÐ˜Ð¢Ð Ð®Ð Ð¬Ð•Ð'Ð˜Ð§ ÐŒÐ•Ð›Ð˜Ð¥ÐŽÐ' | | | ON FILE |
| ÐÐ˜ÐŠÐ˜Ð¢Ð ÐÐ›Ð•ÐŠÐ¡Ð•Ð•Ð'Ð˜Ð§ Ð"ÐŽÐ"ÐŽÐÐŽÐ' | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ÐÐ˜ÐŠÐ˜Ð¢Ð ÐŒÐ˜Ð¥ÐÐ™Ð›ÐŽÐ’Ð˜Ð§ ÐŒÐÐ ÐÐŒÐ—Ð˜Ð | | | ON FILE |
| ÐÐ˜ÐŠÐŽÐ›Ð˜ÐÐ ÐŽÐŸÐÐ§Ð˜Ð‹ | | | ON FILE |
| ÐÐ˜ÐŠÐŽÐ›Ð Ð ÐÐ”ÐÐŽÐ’Ð˜Ð‹ | | | ON FILE |
| ÐÐ˜ÐŠÐŽÐ›Ð Ð ÐJÐ•Ð’Ð˜Ð‹ | | | ON FILE |
| ÐÐ˜ÐŠÐŽÐ›Ð Ð ÐŽÐŒÐ˜Ð‹ | | | ON FILE |
| ÐÐ˜ÐŠÐŽÐ›Ð Ð¦ÐŒÐ˜Ð‰ÐÐÐ˜Ð‹ | | | ON FILE |
| ÐÐ˜ÐŠÐŽÐ›Ð Ð˜Ð›Ð˜Ð‹ | | | ON FILE |
| ÐÐ˜ÐŠÐŽÐ›Ð Ð’Ð•Ð›Ð˜Ð§ÐŠÐŽÐ’Ð˜Ð‹ | | | ON FILE |
| ÐÐ˜ÐŠÐŽÐ›Ð Ð“Ð˜Ð“Ð˜Ð‹ | | | ON FILE |
| ÐÐ˜ÐŠÐŽÐ›Ð Ð”Ð˜ÐŒÐ˜Ð¢Ð Ð˜JÐ•Ð’Ð˜Ð‹ | | | ON FILE |
| ÐÐ˜ÐŠÐŽÐ›Ð ÐÐ Ð›ÐŽÐ’ | | | ON FILE |
| ÐÐ˜ÐŠÐŽÐ›Ð ÐŒÐÐ¢Ð˜Ð‹ | | | ON FILE |
| ÐÐ˜ÐŠÐŽÐ›Ð ÐŒÐŽÐŒÐ§Ð˜Ð›ÐŽÐ’Ð˜Ð‹ | | | ON FILE |
| ÐÐ˜ÐŠÐŽÐ›Ð ÐŠÐÐ ÐÐÐŽÐ’Ð˜Ð‹ | | | ON FILE |
| ÐÐ˜ÐŠÐŽÐ›Ð ÐŸÐÐ’Ð›ÐŽÐ’Ð˜Ð‹ | | | ON FILE |
| ÐÐ˜ÐŠÐŽÐ›Ð ÐŽÐŸÐÐ§Ð˜Ð‹ | | | ON FILE |
| ÐÐ˜ÐŠÐŽÐ›Ð JÐŽÐ’ÐÐÐŽÐ’Ð˜Ð‹ | | | ON FILE |
| ÐÐ˜ÐŠÐŽÐ›ÐÐ™ Ð’Ð˜ÐŠÐ¢ÐŽÐ ÐŽÐ’Ð˜Ð§ Ð’ÐÐŠÐ£Ð¨Ð˜Ð | | | ON FILE |
| ÐÐ˜ÐŠÐŽÐ›ÐÐ™ Ð’ÐÐ¡Ð˜Ð›Ð¬Ð•Ð’Ð˜Ð§ Ð˜Ð’ÐÐÐŽÐ’ | | | ON FILE |
| ÐÐ˜ÐŠÐŽÐ›ÐÐ™ Ð•Ð’Ð“Ð•ÐÐ¬Ð•Ð’Ð˜Ð§ Ð—Ð£ÐÐ”Ð£Ð•Ð’ | | | ON FILE |
| ÐÐ˜ÐŠÐŽÐ›ÐÐ™ ÐÐ˜ÐŠÐŽÐ›ÐÐ•Ð’Ð˜Ð§ ÐÐ£Ð›ÐŽÐ’ | | | ON FILE |
| ÐÐ”ÐÐ Ð¤ÐÐ—Ð›Ð˜Ð‹ | | | ON FILE |
| ÐÐ›Ð¡Ð£ Ð Ð˜ÐÐÐ¢ÐŽÐ’ÐÐ Ð“Ð˜ÐŒÐÐ•Ð’Ð | | | ON FILE |
| ÐÐ›Ð˜ÐÐ Ð ÐÐ”Ð˜Ð¡Ð›ÐÐ’ÐŽÐ’ÐÐ ÐÐŒÐ‘ÐÐ›ÐŽÐ’Ð | | | ON FILE |
| ÐÐ›Ð˜ÐÐ Ð’ÐÐ›Ð•Ð Ð¬Ð•Ð’ÐÐ Ð¨ÐÐ Ð«ÐŸÐŽÐ’Ð | | | ON FILE |
| ÐÐ›Ð¬Ð¤Ð˜Ð¯ Ð¨ÐÐŒÐ˜Ð›Ð¬Ð•Ð’ÐÐ<br>ÐŒÐ£Ð¥ÐÐŒÐ•Ð”Ð–ÐÐÐŽÐ’Ð | | | ON FILE |
| ÐÐ›Ð¬ÐŒÐ˜Ð  ÐÐ™Ð ÐÐ¢ÐŽÐ’Ð˜Ð§<br>Ð‘Ð˜ÐŠÐŒÐ£Ð¥ÐÐŒÐ•Ð¢ÐŽÐ’ | | | ON FILE |
| ÐÐ›Ð•ÐÐ Ð¡Ð•Ð Ð“Ð•Ð•Ð’ÐÐ Ð›Ð¯ÐŸÐ˜ÐÐ | | | ON FILE |
| ÐÐ›Ð•ÐŠÐ¡Ð•Ð™ Ð¡Ð•Ð Ð“Ð•Ð•Ð’Ð˜Ð§ ÐŒÐŽÐ Ð”Ð’Ð˜ÐÐ¦Ð•Ð’ | | | ON FILE |
| ÐÐ›Ð•ÐŠÐ¡Ð•Ð™ Ð¡Ð•Ð Ð“Ð•Ð•Ð’Ð˜Ð§ ÐŸÐ•Ð Ð•ÐŸÐ•Ð¢ÐÐ™Ð›ÐŽ | | | ON FILE |
| ÐÐ›Ð•ÐŠÐ¡Ð•Ð™ Ð˜Ð“ÐŽÐ Ð•Ð’Ð˜Ð§ ÐŠÐŽÐ–ÐÐÐŽÐ’ | | | ON FILE |
| ÐÐ›Ð•ÐŠÐ¡Ð•Ð™ Ð˜Ð›Ð¬Ð˜Ð§ ÐŒÐÐ ÐŠÐ˜Ð | | | ON FILE |
| ÐÐ›Ð•ÐŠÐ¡Ð•Ð™ Ð’Ð¯Ð§Ð•Ð¡Ð›ÐÐ’ÐŽÐ’Ð˜Ð§ | | | ON FILE |
| ÐÐ›Ð•ÐŠÐ¡Ð•Ð™ Ð’Ð¯Ð§Ð•Ð¡Ð›ÐÐ’ÐŽÐ’Ð˜Ð§ Ð¨ÐÐŠÐ˜Ð | | | ON FILE |
| ÐÐ›Ð•ÐŠÐ¡Ð•Ð™ Ð’Ð›ÐÐ”Ð˜ÐŒÐ˜Ð ÐŽÐ’Ð˜Ð§ Ð ÐÐ”Ð˜ÐŽÐÐŽÐ’ | | | ON FILE |
| ÐÐ›Ð•ÐŠÐ¡Ð•Ð™ Ð’Ð›ÐÐ”Ð˜ÐŒÐ˜Ð ÐŽÐ’Ð˜Ð§<br>Ð‘Ð•Ð Ð•Ð–ÐÐÐ¡ÐŠÐ˜Ð™ | | | ON FILE |
| ÐÐ›Ð•ÐŠÐ¡Ð•Ð™ ÐÐÐ¢ÐŽÐÐŽÐ’Ð˜Ð§ ÐŸÐŽÐŸÐŽÐ’ | | | ON FILE |
| ÐÐ›Ð•ÐŠÐ¡Ð Ð—Ð›ÐÐ¢ÐŠÐŽÐ’Ð˜Ð‹ | | | ON FILE |
| ÐÐ›Ð•ÐŠÐ¡ÐÐÐ”Ð  Ð¡Ð•Ð Ð“Ð•Ð•Ð’Ð˜Ð§ Ð’ÐÐ¡Ð•ÐÐ˜Ð | | | ON FILE |
| ÐÐ›Ð•ÐŠÐ¡ÐÐÐ”Ð  Ð¡Ð•Ð Ð“Ð•Ð•Ð’Ð˜Ð§ Ð§Ð•Ð ÐÐŽÐ’ | | | ON FILE |
| ÐÐ›Ð•ÐŠÐ¡ÐÐÐ”Ð  Ð¡Ð•Ð Ð“Ð•Ð•Ð’Ð˜Ð§ ÐŠÐŽÐ ÐŽÐŒÐ—Ð˜Ð | | | ON FILE |
| ÐÐ›Ð•ÐŠÐ¡ÐÐÐ”Ð  Ð‘Ð˜JÐ•Ð›Ð˜Ð‹ | | | ON FILE |
| ÐÐ›Ð•ÐŠÐ¡ÐÐÐ”Ð  Ð“Ð•ÐÐÐÐ”Ð¬Ð•Ð’Ð˜Ð§ ÐŒÐÐ¨Ð˜Ð§Ð•Ð’ | | | ON FILE |
| ÐÐ›Ð•ÐŠÐ¡ÐÐÐ”Ð  Ð“ÐÐ‹Ð•Ð¨Ð | | | ON FILE |
| ÐÐ›Ð•ÐŠÐ¡ÐÐÐ”Ð  Ð®Ð Ð¬Ð•Ð’Ð˜Ð§ Ð‘ÐÐ“Ð›ÐÐ™ | | | ON FILE |
| ÐÐ›Ð•ÐŠÐ¡ÐÐÐ”Ð  ÐÐ›Ð•ÐŠÐ¡ÐÐÐ”Ð ÐŽÐ’Ð˜Ð§<br>Ð¯ÐŠÐ˜ÐŒÐ•ÐÐŠÐŽ | | | ON FILE |
| ÐÐ›Ð•ÐŠÐ¡ÐÐÐ”Ð  ÐÐ›Ð•ÐŠÐ¡ÐÐÐ”Ð ÐŽÐ’Ð˜Ð§ Ð’Ð•Ð¡Ð•Ð›ÐŽÐ’ | | | ON FILE |
| ÐÐ›Ð•ÐŠÐ¡ÐÐÐ”Ð  ÐÐÐ”Ð Ð•Ð•Ð’Ð˜Ð§ Ð”Ð£ÐŒÐ›Ð•Ð | | | ON FILE |
| ÐÐ›Ð•ÐŠÐ¡ÐÐÐ”Ð  ÐŒÐ˜Ð¥ÐÐ™Ð›ÐŽÐ’Ð˜Ð§ Ð”Ð®Ð“ÐÐ•Ð’ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ÐÐ›Ð•ÐŠÐ¡ÐÐÐ”Ð Ð Ð¡Ð¢ÐŽJÐŠÐŽÐ’ | | | ON FILE |
| ÐÐ›Ð•ÐŠÐ¡ÐÐÐ”Ð Ð Ð¡ÐÐ’Ð˜Ð‹ | | | ON FILE |
| ÐÐ›Ð•ÐŠÐ¡ÐÐÐ”Ð Ð Ð‘Ð£ÐÐ§Ð•Ð¡ÐŠÐ˜ | | | ON FILE |
| ÐÐ›Ð•ÐŠÐ¡ÐÐÐ”Ð Ð ÐŒÐ˜Ð‰ÐŠÐŽÐ’Ð˜Ð‹ | | | ON FILE |
| ÐÐ›Ð•ÐŠÐ¡ÐÐÐ”Ð Ð ÐŠÐÐ•Ð–Ð•Ð’Ð˜Ð‹ | | | ON FILE |
| ÐÐ›Ð•ÐŠÐ¡ÐÐÐ”Ð Ð ÐŽÐ›Ð•Ð“ÐŽÐ’ÐÐ Ð¡Ð˜Ð¢ÐÐ˜ÐŠÐŽÐ’Ð | | | ON FILE |
| ÐÐ›Ð•ÐŠÐ¡ÐÐÐ”ÐÐ  Ð¡Ð¢ÐÐÐŠÐŽÐ’Ð˜Ð‹ | | | ON FILE |
| ÐÐ›Ð•ÐŠÐ¡ÐÐÐ”ÐÐ  Ð˜Ð’ÐÐÐ˜Ð‹ | | | ON FILE |
| ÐÐ›Ð•ÐŠÐ¡ÐÐÐ”ÐÐ  Ð‘ÐŽÐ–Ð˜Ð‹ | | | ON FILE |
| ÐÐ›Ð•ÐŠÐ¡ÐÐÐ”ÐÐ  Ð”ÐŽÐ”Ð˜Ð‹ | | | ON FILE |
| ÐÐ›Ð•ÐŠÐ¡ÐÐÐ”ÐÐ  ÐÐ•Ð“ÐŽÐ¢Ð˜ÐÐÐ¦ | | | ON FILE |
| ÐÐ›Ð•ÐŠÐ¡ÐÐÐ”ÐÐ  ÐÐÐ¢Ð˜Ð‹ | | | ON FILE |
| ÐÐ›Ð•ÐŠÐ¡ÐÐÐ”ÐÐ  ÐŒÐÐ Ð˜ÐÐŠÐŽÐ’Ð˜Ð‹ | | | ON FILE |
| ÐÐ»Ð¸Ð½Ð° Ð®ÑÑƒÐ¿Ð¾Ð²Ð° | | | ON FILE |
| ÐÐ»Ð¸Ð½Ð° ÐÐ°ÑƒÐ¼Ð¾Ð²Ð° | | | ON FILE |
| ÐÐ»Ð¸ÑÑ…Ð°Ð½ Ð£Ð¶Ð°Ñ…Ð¾Ð² | | | ON FILE |
| ÐÐ»ÐMÐ½Ð° Ð¯Ð½ÐºÐ¾Ð²Ð° | | | ON FILE |
| ÐÐ»ÐMÐ½Ð° ÐŒÐMÐ»ÑŒÐ½Ð¸ÐºÐ¾Ð²Ð° | | | ON FILE |
| ÐÐ»ÐMÐºÑÐ°Ð½Ð´Ð°Ñ€ ÐŸÐ¸ÑÐºÑƒÐ»Ð¸Ñ› | | | ON FILE |
| ÐÐ»ÐMÐºÑÐ°Ð½Ð´Ñ€  Ð¤Ð°Ñ‰ÐMÐ²ÑÐºÐ¸Ð¹ | | | ON FILE |
| ÐÐ»ÐMÐºÑÐ°Ð½Ð´Ñ€ Ð Ð¾Ð¼Ð°Ð½Ð¾Ð² | | | ON FILE |
| ÐÐ»ÐMÐºÑÐ°Ð½Ð´Ñ€ Ð ÑƒÐ±Ð¸Ð½Ð¾Ð² | | | ON FILE |
| ÐÐ»ÐMÐºÑÐ°Ð½Ð´Ñ€ Ð¡Ð°Ñ€ÑÐ±Ð¸Ð½ | | | ON FILE |
| ÐÐ»ÐMÐºÑÐ°Ð½Ð´Ñ€ Ð¨ÐMÐ»Ð³Ð¸Ð½ÑÐºÐ¸Ñ… | | | ON FILE |
| ÐÐ»ÐMÐºÑÐ°Ð½Ð´Ñ€ Ð¯Ð³Ð°Ð½Ð¾Ð² | | | ON FILE |
| ÐÐ»ÐMÐºÑÐ°Ð½Ð´Ñ€ Ð‘Ð°ÑˆÐºÐ¸Ð½ | | | ON FILE |
| ÐÐ»ÐMÐºÑÐ°Ð½Ð´Ñ€ Ð‘ÐMÐ»Ð³Ð¾Ñ€Ð¾Ð´Ñ†ÐMÐ² | | | ON FILE |
| ÐÐ»ÐMÐºÑÐ°Ð½Ð´Ñ€ Ð‘ÐMÑ€ÑÐMÐ½ÐMÐ² | | | ON FILE |
| ÐÐ»ÐMÐºÑÐ°Ð½Ð´Ñ€ Ð’Ð°Ð³Ð¸Ð½ | | | ON FILE |
| ÐÐ»ÐMÐºÑÐ°Ð½Ð´Ñ€ Ð’ÑÐMÐ¼Ð¾Ð³ÑƒÑ‰Ð¸Ð¹ | | | ON FILE |
| ÐÐ»ÐMÐºÑÐ°Ð½Ð´Ñ€ Ð”ÑƒÐ´Ð°Ñ€ÐMÐ² | | | ON FILE |
| ÐÐ»ÐMÐºÑÐ°Ð½Ð´Ñ€ Ð›Ð¾Ð±Ð¾Ð´Ð° | | | ON FILE |
| ÐÐ»ÐMÐºÑÐ°Ð½Ð´Ñ€ Ð¢Ð¾Ð»Ñ‡Ð¸Ð½ | | | ON FILE |
| ÐÐ»ÐMÐºÑÐ°Ð½Ð´Ñ€ Ð§Ð°Ð´Ð°ÐMÐ² | | | ON FILE |
| ÐÐ»ÐMÐºÑÐ°Ð½Ð´Ñ€ ÐÐMÐ´ÑƒÐ³Ð¾Ð² | | | ON FILE |
| ÐÐ»ÐMÐºÑÐ°Ð½Ð´Ñ€ ÐŒÐ¸Ñ…Ð°Ð¹Ð»Ð¾Ð²Ð¸Ñ‡ | | | ON FILE |
| ÐÐ»ÐMÐºÑÐ°Ð½Ð´Ñ€ ÐŠÑ‹Ñ€Ð¾Ð² | | | ON FILE |
| ÐÐ»ÐMÐºÑÐ°Ð½Ð´Ñ€ ÐŠÑƒÐ¼Ð°Ð½Ñ†ÐMÐ² | | | ON FILE |
| ÐÐ»ÐMÐºÑÐ°Ð½Ð´Ñ€ ÐŸÐ°Ñ€Ñ„ÐMÐ½Ð¾Ð² | | | ON FILE |
| ÐÐ»ÐMÐºÑÐ°Ð½Ð´Ñ€ ÐŽÐ±ÑƒÑ…Ð¾Ð² | | | ON FILE |
| ÐÐ»ÐMÐºÑÐ°Ð½Ð´Ñ€ ÐŽÐ·Ñ‘Ñ€ÐMÑ† | | | ON FILE |
| ÐÐ»ÐMÐºÑÐ°Ð½Ð´Ñ€ ÐŽÑ‰ÐMÐ¿ÐºÐ¾Ð² | | | ON FILE |
| ÐÐ»ÐMÐºÑÐ°Ð½Ð´Ñ€Ð° Ð¨Ñ,Ñ€Ð¾Ð¼ | | | ON FILE |
| ÐÐ»ÐMÐºÑÐ°Ð½Ð´Ñ€Ð° Ð‘ÑƒÑ‡Ð¸Ð½ÑÐºÐ°Ñ | | | ON FILE |
| ÐÐ»ÐMÐºÑÐ°Ð½Ð´Ñ€Ð° Ð”Ð°Ð²Ñ‹Ð´ÐºÐ¾Ð²Ð° | | | ON FILE |
| ÐÐ»ÐMÐºÑÐ°Ð½Ð´Ñ€Ð° Ð©ÑƒÐºÐ¸Ð½Ð° | | | ON FILE |
| ÐÐ»ÐMÐºÑÐ°Ð½Ð´Ñ€Ð° ÐŠÐ°Ð»ÑƒÐ³Ð¸Ð½Ð° | | | ON FILE |
| ÐÐ»ÐMÐºÑÐMÐ¹  Ð’ÐMÑ€Ñ…Ð¾Ð²Ð¾Ð¹ | | | ON FILE |
| ÐÐ»ÐMÐºÑÐMÐ¹  Ð“Ð°Ð²Ñ€Ð¸Ð»Ð¾Ð² | | | ON FILE |
| ÐÐ»ÐMÐºÑÐMÐ¹ Ð Ñ‹Ð¶ÐºÐ¾Ð² | | | ON FILE |
| ÐÐ»ÐMÐºÑÐMÐ¹ Ð¡Ñ‹Ñ‡ÑƒÐ³Ð¾Ð² | | | ON FILE |
| ÐÐ»ÐMÐºÑÐMÐ¹ Ð¦Ñ‹Ð¼ÐMÑ€Ð¼Ð°Ð½ | | | ON FILE |
| ÐÐ»ÐMÐºÑÐMÐ¹ Ð‘Ð°ÐºÐ¸Ð»Ð¸Ð½ | | | ON FILE |
| ÐÐ»ÐMÐºÑÐMÐ¹ Ð‘Ð¾Ð»Ð¾Ñ,Ð¸Ð½ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ÐÐ»ÐMÐºÑÐMÐ¹ Ð'Ð°ÑÐ¸Ð»Ð¾Ð²Ð¸Ñ‡ | | | ON FILE |
| ÐÐ»ÐMÐºÑÐMÐ¹ Ð“Ð¾Ð»ÑƑÐ± | | | ON FILE |
| ÐÐ»ÐMÐºÑÐMÐ¹ Ð”Ð¾Ð»Ð¾Ñ‚Ð¸Ð½ | | | ON FILE |
| ÐÐ»ÐMÐºÑÐMÐ¹ Ð›Ð¾ÐºÑ‚Ð¸Ð¾Ð½Ð¾Ð² | | | ON FILE |
| ÐÐ»ÐMÐºÑÐMÐ¹ ÐŒÐ¾Ñ€Ð´Ð²Ð¸Ð½Ñ†ÐMÐ² | | | ON FILE |
| ÐÐ»ÐMÐºÑÐMÐ¹ ÐŒÐMÐ»ÑŒÐ½Ð¸ÐºÐ¾Ð² | | | ON FILE |
| ÐÐ»ÐMÐºÑÐMÐ¹ ÐŠÐ¾Ð»Ð¾Ñ‚Ð¸Ð½ | | | ON FILE |
| ÐÐ»ÐMÑÑ Ð'Ð¾Ð»ÐºÐ¾Ð²Ð° | | | ON FILE |
| ÐÐ»ÑŒÑ„Ð¸Ñ ÐÑƑÑ€Ð¸ÐMÐ² | | | ON FILE |
| ÐÐ»ÑŒÑ„Ð¸Ñ ÐŠÐ¾Ð²Ð°Ð»ÐMÐ²Ð° | | | ON FILE |
| ÐÐ°Ð´ÐMÐ¶Ð´Ð° Ð ÑƑÑ…Ð¼Ð°Ð½Ð¾Ð²Ð° | | | ON FILE |
| ÐÐ°Ð´ÐMÐ¶Ð´Ð° Ð“Ñ€Ð¸Ð³Ð¾Ñ€ÑŒÐMÐ²Ð° | | | ON FILE |
| ÐÐ°Ð¸Ð»Ñ Ð¨Ð°Ð²Ð°Ð»Ð¸ÐMÐ²Ð° | | | ON FILE |
| ÐÐ°Ð³Ð¾Ð²Ð¸Ñ†Ð¸Ð½ Ð•Ð²Ð³ÐMÐ½Ð¸Ð¹ | | | ON FILE |
| ÐÐ°Ñ‚Ð°Ð»ÑŒÑ Ð¡Ñ‚Ð°ÑÑŽÐº | | | ON FILE |
| ÐÐ°Ñ‚Ð°Ð»ÑŒÑ Ð¨Ð°Ñ‚Ð°Ð»Ð¸Ð½Ð° | | | ON FILE |
| ÐÐ°Ñ‚Ð°Ð»ÑŒÑ Ð˜ÑÐ°ÐºÐ¾Ð²Ð° | | | ON FILE |
| ÐÐ°Ñ‚Ð°Ð»ÑŒÑ Ð©ÐMÑ€Ð±Ð°ÐºÐ¾Ð²Ð° | | | ON FILE |
| ÐÐ°Ñ‚Ð°Ð»ÑŒÑ ÐŸÐ¾Ð¿Ð¾Ð²Ð° | | | ON FILE |
| ÐÐ•Ð'ÐŽJÐ¨Ð Ð¡Ð ÐÐ'ÐŽÐ¢ÐŠÐÐŠ | | | ON FILE |
| ÐÐ•ÐÐÐ” Ð¡ÐŽÐ›Ð£JÐ˜Ð‹ | | | ON FILE |
| ÐÐ•ÐÐÐ” Ð‚Ð£Ð ÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| ÐÐ•ÐÐÐ” Ð”Ð£Ð§Ð˜Ð‹ | | | ON FILE |
| ÐÐ•ÐÐÐ” Ð¢ÐŽÐŒÐ˜Ð‹ | | | ON FILE |
| ÐÐ•ÐÐÐ” ÐŒÐÐ JÐÐÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| ÐÐ•ÐŒÐÐŠA Ð'Ð£JÐ˜Ð§Ð˜Ð‹ | | | ON FILE |
| ÐÐ•ÐŒÐÐŠÐ Ð'ÐŽÐ“ÐÐ'ÐÐ¦ | | | ON FILE |
| ÐÐ•ÐŒÐÐŠÐ ÐŒÐÐ ÐÐ'Ð˜Ð‹ | | | ON FILE |
| ÐÐ•ÐŒÐÐŠÐ ÐŠÐŽÐŒÐÐ”Ð˜ÐÐ | | | ON FILE |
| ÐÐ•ÐŒÐÐŠÐ ÐŸÐ•Ð¢Ð ÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| ÐÐÐ˜Ð› Ð'Ð£Ð›ÐŠÐ£Ð | | | ON FILE |
| ÐÐÐ˜Ð¢Ð JÐÐ¨ÐÐ Ð•Ð'Ð˜Ð‹ | | | ON FILE |
| ÐÐÐ‚Ð•Ð›Ð˜ÐÐ Ð—Ð•Ð'Ð˜Ð‹ | | | ON FILE |
| ÐÐÐ‚Ð•Ð›Ð Ð“Ð›Ð£Ð¨Ð˜Ð¦Ð | | | ON FILE |
| ÐÐÐ‚Ð•Ð›Ð JAÐÐŠÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| ÐÐÐ‚Ð•Ð›ÐŠÐ Ð'Ð•Ð‰Ð£Ð‰Ð˜ | | | ON FILE |
| ÐÐÐ‚Ð ÐŽÐŸÐÐ§Ð˜Ð‹ | | | ON FILE |
| ÐÐÐ”Ð Ð˜JA Ð”Ð£Ð§Ð˜Ð‹ | | | ON FILE |
| ÐÐÐ”Ð Ð˜JA ÐŠÐŽÐ¡ÐŽ | | | ON FILE |
| ÐÐÐ”Ð Ð˜JÐÐÐ Ð˜Ð›Ð˜Ð‚ | | | ON FILE |
| ÐÐÐ”Ð Ð•Ð Ð'Ð£ÐŠÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| ÐÐÐ”Ð Ð•Ð™ Ð'Ð›ÐÐ”Ð˜ÐŒÐ˜Ð ÐŽÐ'Ð˜Ð§ ÐŒÐÐ›ÐÐ¥ÐŽÐ' | | | ON FILE |
| ÐÐÐ”Ð Ð•Ð™ ÐÐ›Ð•ÐŠÐ¡Ð•Ð•Ð'Ð˜Ð§ ÐŠÐŽÐŸÐ¢Ð•Ð' | | | ON FILE |
| ÐÐÐ”Ð Ð•Ð™ ÐÐ›Ð•ÐŠÐ¡ÐÐÐ”Ð ÐŽÐ'Ð˜Ð§ Ð¡ÐŽÐ£Ð Ð§ÐÐŠÐŽÐ' | | | ON FILE |
| ÐÐÐ”Ð Ð•Ð™ ÐŸÐÐ'Ð›ÐŽÐ'Ð˜Ð§ Ð'Ð£Ð‚Ð£Ð•Ð' | | | ON FILE |
| ÐÐÐ”Ð Ð•J ÐÐ˜ÐŠÐ | | | ON FILE |
| ÐÐÐ”Ð˜Ð¦Ð ÐŽÐ Ð•Ð‚ÐÐ | | | ON FILE |
| ÐÐÐ”Ð Ð ÐÐ”Ð£Ð›ÐŽÐ'ÐÐ¦ ÐŒÐ˜Ð›Ð˜Ð‹ | | | ON FILE |
| ÐÐÐ”Ð ÐÐ˜ÐŠÐŽÐ›Ð˜Ð‹ | | | ON FILE |
| ÐÐÐ¢ÐÐ‚Ð Ð'Ð•Ð‰Ð£Ð‰Ð˜ | | | ON FILE |
| ÐÐÐ¢ÐÐ‚Ð Ð‹Ð£Ð Ð§Ð˜Ð‹ | | | ON FILE |
| ÐÐÐ¢ÐÐ‚Ð ÐŒÐ›ÐÐ”Ð•ÐÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| ÐÐÐ¢ÐÐ›Ð¬Ð¯ Ð¤Ð•Ð”ÐŽÐ ÐŽÐ'ÐÐ Ð'ÐÐ¢Ð®ÐŠÐŽÐ'Ð | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ĐĐĐ¢ĐŽĐ Đ˜Đ“ĐŽĐ Đ•Đ’Đ˜Đ§ ĐĐ ĐĐŸĐ˜Đ | | | ON FILE |
| ĐĐĐ¢ĐŽĐ Đ’ĐĐ¡Đ˜Đ›Đ¬Đ•Đ’Đ˜Đ§ ĐŽĐ‘Đ Đ•Đ–Đ | | | ON FILE |
| ĐĐĐ¢ĐŽĐ ĐĐ˜ĐŠĐŽĐ›ĐĐ•Đ’Đ˜Đ§ Đ¤ĐŽĐŒĐ˜Đ | | | ON FILE |
| ĐĐĐ¢ĐŽĐ ĐĐ›Đ•ĐŠĐ¡ĐĐĐ”Đ ĐŽĐ’Đ˜Đ§ Đ¡Đ¢Đ•Đ¦ | | | ON FILE |
| ĐĐĐ¢ĐŽĐ ĐĐ›Đ•ĐŠĐ¡ĐĐĐ”Đ ĐŽĐ’Đ˜Đ§ Đ“ĐĐ’Đ Đ˜Đ›ĐŽĐ’ | | | ON FILE |
| ĐĐĐ¢ĐŽĐ ĐŸĐĐ’Đ›ĐŽĐ’Đ˜Đ§ ĐĐ›Đ¢Đ£Đ¥ĐŽĐ’ | | | ON FILE |
| ĐĐĐ¢ĐŽĐĐ˜ĐŽ ĐĐĐ”Đ Đ˜Đ‹ | | | ON FILE |
| ĐĐĐ ĐĐ›Đ•ĐŠĐ¡ĐĐĐ”Đ Đ Đ ĐJĐĐŠ | | | ON FILE |
| ĐĐĐĐ¡Đ¢ĐĐ¡Đ˜Đ¯ Đ¡Đ•Đ Đ“Đ•Đ•Đ’ĐĐ Đ¡Đ¢ĐŽĐ›Đ¯Đ ĐŽĐ’Đ | | | ON FILE |
| ĐĐĐĐ¡Đ¢ĐĐ¡Đ˜Đ¯ Đ¡Đ•Đ Đ“Đ•Đ•Đ’ĐĐ ĐŒĐĐ›Đ«Đ¥ | | | ON FILE |
| ĐĐĐĐ¡Đ¢ĐĐ¡Đ˜Đ¯ ĐĐ›Đ•ĐŠĐ¡ĐĐĐ”Đ ĐŽĐ’ĐĐ Đ¤ĐĐ›ĐĐ›Đ•Đ•Đ’Đ | | | ON FILE |
| ĐĐĐĐ¡Đ¢ĐĐ¡Đ˜Đ¯ ĐĐĐ”Đ Đ•Đ•Đ’ĐĐ Đ¡ĐŠĐĐŠĐ£ĐĐŽĐ’Đ | | | ON FILE |
| ĐĐĐĐ¢ĐŽĐ›Đ˜Đ™ Đ‘ĐŽĐ Đ˜Đ¡ĐŽĐ’Đ˜Đ§ Đ•Đ’Đ”ĐŽĐŠĐ˜ĐŒĐŽĐ’ | | | ON FILE |
| ĐĐĐĐ Đ ĐŽĐŒĐĐĐŽĐ’ĐĐ Đ‘Đ£Đ¢Đ Đ˜ĐĐ | | | ON FILE |
| ĐĐĐĐ Đ˜Đ“ĐŽĐ Đ•Đ’ĐĐ ĐŠĐ Đ˜Đ’Đ•ĐĐ¦ĐŽĐ’Đ | | | ON FILE |
| ĐĐĐĐ ĐĐ›Đ•ĐŠĐ¡ĐĐĐ”Đ ĐŽĐ’ĐĐ ĐŒĐ•Đ Đ—Đ›Đ«Đ¥ | | | ON FILE |
| ĐĐ¼Đ¾ÑĐ¾Đ² Đ˜Đ²Đ°Đ½ | | | ON FILE |
| ĐĐ½Đ´Ñ€Đ¸Ñ˜Đ° ĐŒĐ¸Ñ‚Đ¸Ñ› | | | ON FILE |
| ĐĐ½Đ´Ñ€ĐMĐ¹ Đ¡Đ¸Đ½Đ¸Ñ†Ñ‹Đ½ | | | ON FILE |
| ĐĐ½Đ´Ñ€ĐMĐ¹ Đ¡Đ¸Ñ‚Đ½Đ¸ĐºĐ¾Đ² | | | ON FILE |
| ĐĐ½Đ´Ñ€ĐMĐ¹ Đ¨Đ²ĐMÑ†Đ¾Đ² | | | ON FILE |
| ĐĐ½Đ´Ñ€ĐMĐ¹ Đ‘Đ¾Đ½Đ´Đ°Ñ€ÑŒ | | | ON FILE |
| ĐĐ½Đ´Ñ€ĐMĐ¹ Đ”ÑƒĐ´Đ°Ñ€ĐMĐ½Đ¾Đº | | | ON FILE |
| ĐĐ½Đ´Ñ€ĐMĐ¹ Đ£Đ´Đ°Đ»Đ¾Đ² | | | ON FILE |
| ĐĐ½Đ´Ñ€ĐMĐ¹ Đ–Đ¸Đ³ÑƒĐ½Đ¾Đ² | | | ON FILE |
| ĐĐ½Đ´Ñ€ĐMĐ¹ Đ—Đ°Ñ€ĐMÑ‡Đ½ĐMĐ² | | | ON FILE |
| ĐĐ½Đ´Ñ€ĐMĐ¹ ĐŒĐ°Ñ‚ĐºĐ¾Đ²ÑĐºĐ¸Đ¹ | | | ON FILE |
| ĐĐ½Đ´Ñ€ĐMĐ¹ ĐŠĐ¸Ñ‚ÑƒĐ½ | | | ON FILE |
| ĐĐ½Đ´Ñ€ĐMĐ¹ ĐŠĐ¸ÑĐ»ÑĐºĐ¾Đ² | | | ON FILE |
| ĐĐ½Đ´Ñ€ĐMĐ¹ ĐŠĐ°Đ±Đ°Đ»Đ¸Đ½ | | | ON FILE |
| ĐĐ½Đ´Ñ€ĐMĐ¹ ĐŠĐMĐ»Đ°ÑÑŒĐMĐ² | | | ON FILE |
| ĐĐ½Đ´Ñ€ĐMĐ¹ ĐŠÑƒĐ»Đ¸ĐºĐ¾Đ² | | | ON FILE |
| ĐĐ½Đ´Ñ€ĐMĐ¹ ĐŠÑƒÑ‡ĐMÑ€ĐMĐ½ĐºĐ¾ | | | ON FILE |
| ĐĐ½Đ´Ñ€ĐMĐ¹ ĐŸĐ¾Đ³Đ¾Ñ€ĐMĐ»Đ¾Đ² | | | ON FILE |
| ĐĐ½Đ´Ñ€ĐMĐ¹ ĐŸĐ¾Ñ‚Đ°Đ½Đ¸Đ½ | | | ON FILE |
| ĐĐ½Đ´Ñ€ĐMĐ¹ ĐŸÑ€Đ¾ÑĐºÑƒÑ€ÑĐºĐ¾Đ² | | | ON FILE |
| ĐĐ½Đ´Ñ€ĐMĐ¹ ĐŸÑ€ÑĐ¶ĐMĐ½Ñ†ĐMĐ² | | | ON FILE |
| ĐĐ½Đ°Ñ‚Đ¾Đ»Đ¸Đ¹ ĐĐ¾ÑĐºĐ¾Đ² | | | ON FILE |
| ĐĐ½Đ°ÑÑ‚Đ°ÑĐ¸Ñ  ĐŽĐ±Đ¾Ñ€Đ¸Đ½Đ° | | | ON FILE |
| ĐĐ½Đ°ÑÑ‚Đ°ÑĐ¸Ñ Đ“ÑƒÑ€ÑŒĐMĐ²Đ° | | | ON FILE |
| ĐĐ½Đ°ÑÑ‚Đ°ÑĐ¸Ñ Đ”Ñ€Đ°Đ½Đ¸Ñ†Ñ‹Đ½Đ° | | | ON FILE |
| ĐĐ½Đ°ÑÑ‚Đ°ÑĐ¸Ñ Đ¢ĐMĐ»Đ¸Ñ†Ñ‹Đ½Đ° | | | ON FILE |
| ĐĐ½Đ°ÑÑ‚Đ°ÑĐ¸Ñ Đ¢Ñ€ÑƒÑ…Đ°Ñ‡ĐMĐ²Đ° | | | ON FILE |
| ĐĐ½Đ°ÑÑ‚Đ°ÑĐ¸Ñ ĐĐ»ĐMĐºÑĐMĐMĐ²Đ° | | | ON FILE |
| ĐĐ½Đ°ÑÑ‚Đ°ÑĐ¸Ñ ĐŒĐ¸Đ½Đ´Đ°Đ³Đ°Đ»Đ¸ĐMĐ²Đ° | | | ON FILE |
| ĐĐ½Đ°ÑÑ‚Đ°ÑĐ¸Ñ ĐŒĐ°Ñ€Ñ‚Ñ‹Đ½ÑŽĐº | | | ON FILE |
| ĐĐ½Đ°ÑÑ‚Đ°ÑĐ¸Ñ ĐŠĐ»Ñ‹ĐºĐ¾Đ²Đ° | | | ON FILE |
| ĐĐ½Đ¶ĐMĐ»Đ° Đ’Đ¾ĐºÑƒĐMĐ²Đ° | | | ON FILE |
| ĐĐ½Đ½Đ°  ĐĐ²ĐMÑ€ĐºĐ¸ĐMĐ²Đ° | | | ON FILE |
| ĐĐ½Đ½Đ° Đ Đ¾Đ´Đ¸Đ¾Đ½Đ¾Đ²Đ° | | | ON FILE |
| ĐĐ½Đ½Đ° Đ¡Đ°Đ»Đ°Ñ…Đ¾Đ²Đ° | | | ON FILE |
| ĐĐ½Đ½Đ° Đ›Đ¾Ñ…Đ½Đ¾Đ²ÑĐºĐ°Ñ | | | ON FILE |
| ĐĐ½Đ½Đ° Đ¤ĐMĐ´Ñ‡ÑƒĐº | | | ON FILE |
| ĐĐ½Đ½Đ° Đ–Đ´Đ°Đ½Đ¾Đ²Đ° | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ÐÐ½Ð½Ð° ÐŒÐ¾ÑÐ¾Ð»Ð¾Ð²Ð° | | | ON FILE |
| ÐÐ½Ð½Ð° ÐŠÐ¾Ð»ÐMÐ¼Ð°ÑÐ¾Ð²Ð° | | | ON FILE |
| ÐÐ½Ð³ÐMÐ»Ð¸Ð½Ð° Ð'Ð°Ð°Ð· | | | ON FILE |
| ÐÐ½ÐºÐ° Ð,Ð¾Ñ€Ñ'ÐMÐ²Ð¸Ñ› | | | ON FILE |
| ÐÐ½Ñ,Ð¾Ð½ Ð¡Ð¸Ð´Ð¾Ñ€Ð¾Ð² | | | ON FILE |
| ÐÐ½Ñ,Ð¾Ð½ Ð¡Ð¼ÐMÑ,Ð°Ð½Ð¸Ð½ | | | ON FILE |
| ÐÐ½Ñ,Ð¾Ð½ Ð'Ð»Ð°ÑÐ¾Ð² | | | ON FILE |
| ÐÐ½Ñ  Ñ„Ð¾Ð¼ÐºÐ¸Ð½Ð° | | | ON FILE |
| ÐÐ²Ð´ÐMÐMÐ² ÐŒÐ°ÐºÑÐ¸Ð¼ | | | ON FILE |
| ÐÐ³Ð¸Ð±Ð° Ð¤Ð°Ð·Ð¸Ð»Ð¾Ð²Ð° | | | ON FILE |
| ÐÐ—ÐÐ›Ð˜Ð¯ ÐÐ—ÐÐ¢ÐŽÐ'ÐÐ Ð˜Ð"Ð Ð˜Ð¡ÐŽÐ'Ð | | | ON FILE |
| ÐÐŒÐÐ›Ð˜Ð¯ Ð-ÐŒÐ˜Ð›Ð¬Ð•Ð'ÐÐ Ð"Ð•ÐŒÐ£Ð¥ÐÐŒÐ•Ð¢ÐŽÐ'Ð | | | ON FILE |
| ÐÐ™Ð'Ð£Ð›ÐÐ¢ Ð Ð˜ÐÐÐ¢ÐŽÐ'Ð˜Ð§ Ð¡ÐÐ¤Ð˜Ð£Ð›Ð›Ð˜Ð | | | ON FILE |
| ÐÐ™Ð"ÐÐ  Ð¤Ð›Ð£Ð ÐŽÐ'Ð˜Ð§ Ð"ÐÐ›Ð˜ÐŒÐŽÐ' | | | ON FILE |
| ÐÐ™Ð"ÐÐ  Ð¤ÐÐ"Ð˜ÐŒÐŽÐ'Ð˜Ð§ ÐŠÐÐ'Ð˜Ð ÐŽÐ' | | | ON FILE |
| ÐÐ™ÐÐ£Ð  ÐÐ™Ð ÐÐ¢ÐŽÐ'Ð˜Ð§ ÐÐ˜Ð—ÐÐŒÐŽÐ' | | | ON FILE |
| ÐÐ™ÐÐ£Ð  ÐÐ™Ð"ÐÐ ÐŽÐ'Ð˜Ð§ Ð"ÐÐ'Ð"Ð•Ð•Ð' | | | ON FILE |
| ÐÐ™ÐÐÐ— Ð˜Ð›Ð¬Ð"ÐÐ ÐŽÐ'Ð˜Ð§ ÐŒÐ˜ÐÐÐ•Ð"Ð£Ð›ÐŽÐ' | | | ON FILE |
| ÐÐMÐ¿Ñ,ÑƒÐ½ NEPTOON | | | ON FILE |
| ÐÐMÐ¼Ð°ÑŠÐ° Ð¨Ð°Ñ€Ð¸Ð²Ð°ÑŠ | | | ON FILE |
| ÐÐMÐ¼Ð°ÑŠÐ° Ð'Ð¾Ð¶Ð°Ð½Ð¸Ñ› | | | ON FILE |
| ÐÐMÐ½Ð° Ð"Ð¸Ð½Ð¸Ñ› | | | ON FILE |
| ÐÐMÐ½Ð°Ð´ Ð¡Ñ,ÐMÑ„Ð°Ð½Ð¾Ð²Ð¸Ñ› | | | ON FILE |
| ÐÐMÐ½Ð°Ð´ Ð–Ð¸Ð²Ð°Ð´Ð¸Ð½Ð¾Ð²Ð¸Ñ› | | | ON FILE |
| ÐÐMÐ¾Ñ„Ð¸Ð´ Ð¢Ð°Ð±Ð¾Ñ€ÑÐ¸Ð¹ | | | ON FILE |
| ÐÐMÑ‡Ð°ÐMÐ² Ð"Ð¼Ð¸Ñ,Ñ€Ð¸Ð¹ | | | ON FILE |
| ÐÑ€ÐºÐ°Ð´Ð¸Ð¹ Ð¢ÐMÐ»Ð¸Ñ†Ñ‹Ð½ | | | ON FILE |
| ÐÑ€ÐºÐ°Ð´Ð¸Ð¹ Ð—ÐMÐ»ÐMÐ½ÐºÐ¾Ð² | | | ON FILE |
| ÐÑ€Ñ,ÐMÐ¼ Ð¡Ð°Ð¼Ð¾Ñ,ÐMÑ | | | ON FILE |
| ÐÑ€Ñ,ÐMÐ¼ Ð¨Ñ,Ñ‹Ð±ÐMÐ½ | | | ON FILE |
| ÐÑ€Ñ,ÐMÐ¼ Ð'Ð°Ð·Ð¸Ð»ÐMÐ½ÐºÐ¾ | | | ON FILE |
| ÐÑ€Ñ,ÐMÐ¼ Ð"Ð»ÑƒÑ…Ð¾Ð²Ñ†Ð¾Ð² | | | ON FILE |
| ÐÑ€Ñ,ÐMÐ¼ Ð›Ð¸Ð¼Ð°Ñ€ÐMÐ½ÐºÐ¾ | | | ON FILE |
| ÐÑ€Ñ,ÐMÐ¼ ÐŒÐ°Ð·Ð¸Ð»Ð¾Ð² | | | ON FILE |
| ÐÑ€Ñ,ÐMÐ¼ ÐŒÑƒÑÐ°Ð±Ð¸ÐºÐ¾Ð² | | | ON FILE |
| ÐÑ€Ñ,ÐMÐ¼ ÐŠÐ½ÑÐ·ÐMÐ² | | | ON FILE |
| ÐÑ€Ñ,ÐMÐ¼ ÐŠÐ¾Ð»ÐMÐ¼Ð°ÑÐ¾Ð² | | | ON FILE |
| ÐÑ€Ñ,ÐMÐ¼ ÐŠÑƒÐ´Ñ€ÑÐ²Ñ†ÐMÐ² | | | ON FILE |
| ÐÑ€Ñ,ÐMÐ¼Ð¸Ð¹ Ð'ÐMÑ,ÐºÐ¸Ð½ | | | ON FILE |
| ÐÑ€Ñ,ÐMÐ¼Ð¸Ð¹ ÐŠÐ°Ð»Ð°ÑˆÐ½Ð¸ÐºÐ¾Ð² | | | ON FILE |
| ÐÑ€Ñ,Ñ'Ð¼ Ð Ð¾ÐMÐ½ÐºÐ¾ | | | ON FILE |
| ÐÑ€Ñ,Ñ'Ð¼ Ð Ð¾ÐMÐ½ÐºÐ¾ | | | ON FILE |
| ÐÑ€Ñ,Ñ'Ð¼ Ð¡ÐMÐ¼ÐMÐ½Ð¾Ð² | | | ON FILE |
| ÐÑ€Ñ,Ñ'Ð¼ Ð¡ÐMÐ¼ÐMÐ½Ð¾Ð² | | | ON FILE |
| ÐÑ€Ñ,Ñ'Ð¼ Ð"Ð¾Ð³Ð»ÐMÐ² | | | ON FILE |
| ÐÑ€Ñ,Ñ'Ð¼ ÐÑ€Ñ,ÐMÐ¼ÑŒÐMÐ² | | | ON FILE |
| ÐÑ€Ñ,Ñ'Ð¼ ÐŒÑƒÑÐ°Ð±Ð¸ÐºÐ¾Ð² | | | ON FILE |
| ÐÑ€Ñ,Ñ'Ð¼ ÐŸÐ¾Ñ,ÐºÐ¸Ð½ | | | ON FILE |
| ÐÑ€Ñ,Ñ'Ð¼ ÐŸÑ€Ð¾Ñ…Ð¾Ñ€Ð¾Ð² | | | ON FILE |
| ÐÑ€Ñ,Ñ'Ð¼ ÑÐ°Ð¼Ð¾Ñ,ÐMÑ | | | ON FILE |
| ÐÑ€Ñ,ÑƒÑ€ ÐŠÐ»ÑÑ‡ÐºÐ¾Ð² | | | ON FILE |
| ÐÑ€Ñ,ÑƒÑ€ ÐŸÐ°Ð½Ñ,ÐMÐ»ÐMÐMÐ² | | | ON FILE |
| ÐÑ€Ñ,ÑƒÑ€ ÐŸÐ°Ð²Ð»ÑƒÑˆÐ¸Ð½ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ĐÑ€ÑĐMĐ½Đ¸Đ¹ Đ'Đ»Đ°ÑĐ¾Đ² | | | ON FILE |
| ĐÑ€ÑĐMĐ½Đ¸Đ¹ ĐĐ½Đ¸ĐºĐ¸Đ½ | | | ON FILE |
| ĐÑĐ¸Ñ Đ"Đ¾Đ½Ñ‡Đ°Ñ€ÑƒĐº | | | ON FILE |
| ĐÑÑ‚Đ°Ñ…Đ¾Đ² Đ"Đ°Đ½Đ¸Đ» | | | ON FILE |
| ĐÑŠĐ° ĐŸĐMÑ‚Ñ€Đ¾Đ²Đ¸Ñ› | | | ON FILE |
| Đ¼Đ¸Đ»Đ°Đ½Đ° ÑĐ¾Đ»Đ¾Đ²ÑŒĐMĐ²Đ° | | | ON FILE |
| Đ¼Đ°Ñ€Đ¸Đ½Đ° Đ½ĐMÑ‚ĐMÑĐ¾Đ²Đ° | | | ON FILE |
| Đ¼Đ°Ñ€ĐºĐ¾Đ²Đ° Đ°Đ»Đ¸Đ½Đ° | | | ON FILE |
| Đ½Đ¸ĐºĐ¾Đ»Đ°Đ¹ Ñ€Đ¾Đ´Đ¸Đ¾Đ½Đ¾Đ² | | | ON FILE |
| Đ½Đ¸ĐºĐ¾Đ»Đ°ĐMĐ² Ñ€ÑƒÑÑ‚Đ°Đ¼ | | | ON FILE |
| Đ²Đ°Đ´Đ¸Đ¼ ĐºÑ€Đ¸ÑˆÑ‚Đ¾Ñ„Đ¾Ñ€ | | | ON FILE |
| Đ²ÑÑ‡ĐMÑĐ»Đ°Đ² Đ—Đ°Đ³Đ¸Đ´ÑƒĐ»Đ¸Đ½ | | | ON FILE |
| Đ³ÑƒĐ»ÑŒĐ½Đ°Ñ€Đ° ĐĐ½Đ´ĐMÑ€Ñ | | | ON FILE |
| DA CHANG HUANG | | | ON FILE |
| DA CHEN | | | ON FILE |
| DA COSTA ABOAGYE ASIEDU | | | ON FILE |
| DA EUN KIM | | | ON FILE |
| DA EUN LEE | | | ON FILE |
| DA GROUND CO LTD | | | ON FILE |
| DA HU | | | ON FILE |
| DA HYE CHUNG | | | ON FILE |
| DA MI | | | ON FILE |
| DA PAYNE | | | ON FILE |
| DA SHAWN ANTHONY SANDERS | | | ON FILE |
| DA SUL LEE | | | ON FILE |
| DA TANG | | | ON FILE |
| DA TONG EVANS WU | | | ON FILE |
| DA WANG | | | ON FILE |
| DA WUT | | | ON FILE |
| DA XING | | | ON FILE |
| DA XING | | | ON FILE |
| DA ZHANG | | | ON FILE |
| DA ZHAO | | | ON FILE |
| DÃ¡VID Å TEFÃ¡N | | | ON FILE |
| DÃ‰BORAH RIBEIRO-MARTINS | | | ON FILE |
| DAAMON PHILLIP BLACK | | | ON FILE |
| DAAN ANTONIUS PAULUS VAN OOIJEN | | | ON FILE |
| DAAN ASSINK | | | ON FILE |
| DAAN BAKKER | | | ON FILE |
| DAAN BENT | | | ON FILE |
| DAAN BORJESON | | | ON FILE |
| DAAN BOUWS | | | ON FILE |
| DAAN BROUWER | | | ON FILE |
| DAAN BUDDE | | | ON FILE |
| DAAN C H STEEGHS | | | ON FILE |
| DAAN CHRISTIAN VAN HENSBERGEN | | | ON FILE |
| DAAN CUPPENS | | | ON FILE |
| DAAN DE JONG | | | ON FILE |
| DAAN DROOGMAN | | | ON FILE |
| DAAN ELIZEN | | | ON FILE |
| DAAN ERNST JAN LIEFERS | | | ON FILE |
| DAAN FLORIS DE LEEUW | | | ON FILE |
| DAAN FRANS ERNST PAUL HUYBREGTS | | | ON FILE |
| DAAN GOOS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAAN J SAX VAN DER WEIJDEN | | | ON FILE |
| DAAN JAN ADRIAAN STOLK | | | ON FILE |
| DAAN JOHAN RUUD VAN DEN HERIK | | | ON FILE |
| DAAN JOHANNES PETRUS ROVERS | | | ON FILE |
| DAAN JURGERS | | | ON FILE |
| DAAN KONING | | | ON FILE |
| DAAN L DE FREL | | | ON FILE |
| DAAN L MEIJER | | | ON FILE |
| DAAN LOURENS CL STUIFBERGEN | | | ON FILE |
| DAAN LOURENS CNRISTLAI STUIFBERGEN | | | ON FILE |
| DAAN M ZWANENBURG | | | ON FILE |
| DAAN MARTEN GROENENDAL | | | ON FILE |
| DAAN MARTIJN VAN DER MEER | | | ON FILE |
| DAAN MEIJER | | | ON FILE |
| DAAN MERTENS | | | ON FILE |
| DAAN PATRICK D VANGRAMBEREN | | | ON FILE |
| DAAN PATTYN | | | ON FILE |
| DAAN PETRUS ADRIANU VAN WEZEL | | | ON FILE |
| DAAN R VAN RENSWOUDE | | | ON FILE |
| DAAN RIJNDERS | | | ON FILE |
| DAAN ROOS | | | ON FILE |
| DAAN ROSENKRANTZ | | | ON FILE |
| DAAN SCHOEMAKER | | | ON FILE |
| DAAN SCHOONHAGEN | | | ON FILE |
| DAAN SEBASTIAAN BOGERS | | | ON FILE |
| DAAN SIMON STEINHAUS | | | ON FILE |
| DAAN T JANSSEN | | | ON FILE |
| DAAN THEO BERKHOUT | | | ON FILE |
| DAAN VAEYENS | | | ON FILE |
| DAAN VAN DE NOBELEN | | | ON FILE |
| DAAN VAN DUIJN | | | ON FILE |
| DAAN VAN HELSDINGEN | | | ON FILE |
| DAAN VAN KOELEN | | | ON FILE |
| DAAN VAN KOELEN | | | ON FILE |
| DAAN VAN NIEUWENHOVE | | | ON FILE |
| DAAN VERFAILLIE | | | ON FILE |
| DAAN VERMEULEN | | | ON FILE |
| DAAN WILLEM HENDRIK BROUWERS | | | ON FILE |
| DAAN WITTE | | | ON FILE |
| DAAN WYERS | | | ON FILE |
| DAANESH IBRAHIM | | | ON FILE |
| DAANISH KHAN | | | ON FILE |
| DAANISH KHATRI | | | ON FILE |
| DAANISH S IMAM | | | ON FILE |
| DAANTJE GOEDHART | | | ON FILE |
| DAANYAAL ALAMIN | | | ON FILE |
| DAARMESH KUMARAN SABAPATHY | | | ON FILE |
| DAAVI GARRY GAZELLE | | | ON FILE |
| DABHI HITESHBHAI MADHUBHAI | | | ON FILE |
| DABHI INDRAJEETSINH | | | ON FILE |
| DABHI MUKESHBHAI BABULAL | | | ON FILE |
| DABHI ROHIT MANOJBHAI | | | ON FILE |
| DABSTER AS | | | ON FILE |
| DAC HOANG DOAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DACE MEZAVILKA | | | ON FILE |
| DACE ZALDATE-ROZENTALE | | | ON FILE |
| DACE ZOMMERE | | | ON FILE |
| DACHONN JOHNSON | | | ON FILE |
| DACIA MARISSE TARDEO | | | ON FILE |
| DACIA PHENICE CARROLL | | | ON FILE |
| DACIANO DE MELO COSME | | | ON FILE |
| DACIAS ARLON KING | | | ON FILE |
| DACIO JOSE SOUZA SANTOS | | | ON FILE |
| DACK MONEMILE FASSINOU | | | ON FILE |
| DACODA ROTH JACOBS | | | ON FILE |
| DACOTA RICHARD ALLEN CAGLE | | | ON FILE |
| DACRE CHRISTIAN T LASSAUNIERE | | | ON FILE |
| DADA GUO | | | ON FILE |
| DADA LALA | | | ON FILE |
| DADALLAGE MALIN SISIKUMARA | | | ON FILE |
| DADAMUGA EMMANUEL MAZINO | | | ON FILE |
| DADAN DANUCITA | | | ON FILE |
| DADARAO JANARDANRAO FARKADE | | | ON FILE |
| DADARAO SOMINATH HARAL | | | ON FILE |
| DADDY BROWN NSIMBA MBAKI | | | ON FILE |
| DADI NJORDUR JONSSON | | | ON FILE |
| DADI SOMA SEKHAR | | | ON FILE |
| DADI SUKMAYADI | | | ON FILE |
| DADO POPOVIC | | | ON FILE |
| DADWIN OBED ARRIAGA MUNOZ | | | ON FILE |
| DAE BEOM KIM | | | ON FILE |
| DAE CHEON PAEK | | | ON FILE |
| DAE GYUN LIM | | | ON FILE |
| DAE HO YU | | | ON FILE |
| DAE HYUN KIM | | | ON FILE |
| DAE HYUNG KIM | | | ON FILE |
| DAE JAUN JAMEL LA FAVE | | | ON FILE |
| DAE JUNG KIM | | | ON FILE |
| DAE MYUNG BOK | | | ON FILE |
| DAE SIK DAVID JANG | | | ON FILE |
| DAE WAN KIM | | | ON FILE |
| DAE YOUNG HUH | | | ON FILE |
| DAE YOUNG KIM | | | ON FILE |
| DAEEUN KANG | | | ON FILE |
| DAEGAN T MOODY | | | ON FILE |
| DAEGAN WILLIAM OLSON | | | ON FILE |
| DAEGWANG HONG | | | ON FILE |
| DAEGWON SHIN | | | ON FILE |
| DAEHEE YOON | | | ON FILE |
| DAEHEON KIM | | | ON FILE |
| DAEHONG MIN | | | ON FILE |
| DAEHWAN KIM | | | ON FILE |
| DAEHYUN CHOI | | | ON FILE |
| DAEHYUN KIM | | | ON FILE |
| DAEHYUN KIM | | | ON FILE |
| DAEHYUN LEE | | | ON FILE |
| DAEKWANG CHOI | | | ON FILE |
| DAEKWON DURRAL ROBERTS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAEL CORYN PARKER | | | ON FILE |
| DAEL SEBASTHIAN VASQUEZ-HERNANDEZ | | | ON FILE |
| DAELEN KEITH MCCLENDON | | | ON FILE |
| DAEMAIN SEMAN | | | ON FILE |
| DAEMEON MICHAEL HENRY | | | ON FILE |
| DAENA MORALESLOPEZ | | | ON FILE |
| DAEONN E DAVIS | | | ON FILE |
| DAERON PERIAN MEYER | | | ON FILE |
| DAESEAN DONYALE GAY | | | ON FILE |
| DAESHAWN MARQUIS FERGUSON | | | ON FILE |
| DAESUNG KANG | | | ON FILE |
| DAEUN LEE | | | ON FILE |
| DAEVIN ROUSH CALDWELL | | | ON FILE |
| DAEVON LANIER | | | ON FILE |
| DAEWON KIM | | | ON FILE |
| DAEWOO KIM | | | ON FILE |
| DAEYONG JIN | | | ON FILE |
| DAEYOUNG KIM | | | ON FILE |
| DAEYOUNG KIM | | | ON FILE |
| DAFANG DAISY JING | | | ON FILE |
| DAFE SMITH OFOH | | | ON FILE |
| DAFINKA STOJANOVA | | | ON FILE |
| DAFINKA STOJANOVA | | | ON FILE |
| DAFNE CAROLINA PEREZ | | | ON FILE |
| DAFNE MARTINEZ MULA | | | ON FILE |
| DAFNE NADIA MARICEL MAIDANA | | | ON FILE |
| DAFU LIU | | | ON FILE |
| DAFYDD ARTHUR THOMAS | | | ON FILE |
| DAFYDD HUW WILLIAMS | | | ON FILE |
| DAG GRINVOLL | | | ON FILE |
| DAG JOHAN VIDAR HJELM | | | ON FILE |
| DAG KARSTEIN JUSTAD KLAUSEN | | | ON FILE |
| DAG LARSON | | | ON FILE |
| DAG MAGNUS BARDAL | | | ON FILE |
| DAG MAISET | | | ON FILE |
| DAG STEINAR NAERLAND | | | ON FILE |
| DAGAN FULLANO | | | ON FILE |
| DAGART GLENN ALLISON | | | ON FILE |
| DAGAVAN RAMALINGAM | | | ON FILE |
| DAG-ERIK ENGO | | | ON FILE |
| DAGFINN STAVE | | | ON FILE |
| DAGHAN SANDUVAC | | | ON FILE |
| DAGHAN ZORBEY POLAT | | | ON FILE |
| DAGMAR ANNA ELISABETH RÃ–THKE | | | ON FILE |
| DAGMAR BRIGITTE KAROSSA | | | ON FILE |
| DAGMAR DAVISLIM BRAUNSPERGER | | | ON FILE |
| DAGMAR DOROTHEA SCHMEIÃŸER | | | ON FILE |
| DAGMAR DVORAKOVA | | | ON FILE |
| DAGMAR HOLUB | | | ON FILE |
| DAGMAR KOPRNOVA | | | ON FILE |
| DAGMAR KORABOVA | | | ON FILE |
| DAGMAR MARIA A DUPORTAIL | | | ON FILE |
| DAGMAR PERINOVA | | | ON FILE |
| DAGMAR SITAROVA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| DAGMAR SLIZOVA | | | ON FILE |
| DAGMAR TROCHTOVA | | | ON FILE |
| DAGMAR VAVERKOVA | | | ON FILE |
| DAGMARA DARIA DABRZALSKA | | | ON FILE |
| DAGMARA ERNESTYNA ROGERS | | | ON FILE |
| DAGMARA EWA LITWA | | | ON FILE |
| DAGMARA IZABELLA KAROLIK | | | ON FILE |
| DAGMARA MAGDALENA MACIEJEWSKA | | | ON FILE |
| DAGMARA OCHWATOWSKA | | | ON FILE |
| DAGMARA PAVLIKOVA | | | ON FILE |
| DAGMARA URSZULA LEBIEDZ | | | ON FILE |
| DAGMAWI MOGES AYELE | | | ON FILE |
| DAGNY LEA GRILLIS | | | ON FILE |
| DAGOBERTO ABISAI BARBOSA | | | ON FILE |
| DAGOBERTO CEDILLOS ALVARADO | | | ON FILE |
| DAGOBERTO IGNACIO GONZALEZ HIGUERA | | | ON FILE |
| DAGOBERTO MARTINEZ HERNANDEZ | | | ON FILE |
| DAGOBERTO MIGUEL PENA | | | ON FILE |
| DAGOBERTO MORALES HERNANDEZ | | | ON FILE |
| DAGOBERTO MORALES HERNANDEZ | | | ON FILE |
| DAGOBERTO MORALES HERNANDEZ | | | ON FILE |
| DAGOMIR KACPER CIBOR | | | ON FILE |
| DAHAM NEYOMAL NANAYAKKARA | | | ON FILE |
| DAHAM PUBUDU DHARMASIRI KARIYAPPERUMA ATHUKORALAGE DON | | | ON FILE |
| DAHANAK GEDARA ARUNA SAMEERA DASANAYAKA | | | ON FILE |
| DAHANAYAKA DE SILVA | | | ON FILE |
| DAHANAYAKE NAVEEN | | | ON FILE |
| DAHANG ZHANG | | | ON FILE |
| DA-HEE KIM | | | ON FILE |
| DAHI ABDULLA HADER KHAMIS ALAMEEMI | | | ON FILE |
| DAHIANY ZAYAS TORO | | | ON FILE |
| DAHLER JAMES BATTLE | | | ON FILE |
| DAHLHA GYATSO CHESHATSANG | | | ON FILE |
| DAHLSTEDT BERGMAN DANIEL LUKAS CORNELIS | | | ON FILE |
| DAHN DEREK THOMAS BLANCHARD | | | ON FILE |
| DAHNA HURLEY | | | ON FILE |
| DAHREN AMAN DOSS | | | ON FILE |
| DAHRON A SHAND | | | ON FILE |
| DAHYE KIM | | | ON FILE |
| DAHYEON LEE | | | ON FILE |
| DAI D DAO | | | ON FILE |
| DAI HUNG NGUYEN | | | ON FILE |
| DAI JIA JUN | | | ON FILE |
| DAI JOSE BERNAL LOPEZ | | | ON FILE |
| DAI LOI PHAN | | | ON FILE |
| DAI THANG NGUYEN | | | ON FILE |
| DAI TY NGUYEN | | | ON FILE |
| DAI WON SEO | | | ON FILE |
| DAI YAXIN | | | ON FILE |
| DAI YU | | | ON FILE |
| DAI YU | | | ON FILE |
| DAIAN LUCAS EZEQUIEL PATO | | | ON FILE |
| DAIANA ABIGAIL RAMIREZ FUERTES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAIANA ABIGAIL ROJAS ROSSINI ARANZABAL | | | ON FILE |
| DAIANA AILEN GONZALEZ | | | ON FILE |
| DAIANA ALEJANDRA CHIRICO | | | ON FILE |
| DAIANA ANAHI DIAZ | | | ON FILE |
| DAIANA ANGELICA COCA QUISPE | | | ON FILE |
| DAIANA AYELEN ALVINO VARGAS | | | ON FILE |
| DAIANA AYELEN VERA | | | ON FILE |
| DAIANA BELEN DUCCA | | | ON FILE |
| DAIANA CECILIA ARENA | | | ON FILE |
| DAIANA DE LAS MERCEDES PACO | | | ON FILE |
| DAIANA DEL CARMEN PAEZ | | | ON FILE |
| DAIANA ELISABETA ANDRONACHE | | | ON FILE |
| DAIANA ELIZABETH LEDESMA | | | ON FILE |
| DAIANA GISEL MOYA AGUXXERO | | | ON FILE |
| DAIANA JANET LOPEZ ESPINOSA | | | ON FILE |
| DAIANA JEANETTE ESTIGARRIBIA | | | ON FILE |
| DAIANA LILIANA ZARA | | | ON FILE |
| DAIANA MAGALI ALLENDES | | | ON FILE |
| DAIANA MARIEL MULLER ANDREONI | | | ON FILE |
| DAIANA MARIEL SERAFINI | | | ON FILE |
| DAIANA MARINA ALVAREZ | | | ON FILE |
| DAIANA MELISA MARAZ | | | ON FILE |
| DAIANA NUNEZ | | | ON FILE |
| DAIANA PAMELA VALENZUELA | | | ON FILE |
| DAIANA RODRIGUEZ SORIANO | | | ON FILE |
| DAIANA ROMANCHUK | | | ON FILE |
| DAIANA ROMANCHUK | | | ON FILE |
| DAIANA ROSARIO GIMENA PAREDES | | | ON FILE |
| DAIANA SOARES SANTOS | | | ON FILE |
| DAIANA YAMILA GONZALEZ | | | ON FILE |
| DAIANA YOSELI BEJARANO | | | ON FILE |
| DAIANE KOPP | | | ON FILE |
| DAIANE SOUSA LIMA | | | ON FILE |
| DAIBASHISH GANGOPADHYAY | | | ON FILE |
| DAICHI ISHII | | | ON FILE |
| DAICHI J KONO | | | ON FILE |
| DAICHI JAMES IKEDA | | | ON FILE |
| DAICHI KEVIN KAKAZU | | | ON FILE |
| DAICHI NOZAWA | | | ON FILE |
| DAICHI OKUDA | | | ON FILE |
| DAICHI SEAN ZELLEY | | | ON FILE |
| DAID MANUEL BBJAN ALAMO | | | ON FILE |
| DAIGAN JAMES REID | | | ON FILE |
| DAIHEE KIM | | | ON FILE |
| DAIJAH NAOMI HARRIS | | | ON FILE |
| DAIKI HAMADA | | | ON FILE |
| DAIKIE MONCION | | | ON FILE |
| DAILE ACOSTA GUALTERO | | | ON FILE |
| DAILEN ANDREW HUNTLEY | | | ON FILE |
| DAILIN CASADO GARCIA | | | ON FILE |
| DAILSON MAMEDE BEZERRA | | | ON FILE |
| DAILY DIAZ DE CARDENAS | | | ON FILE |
| DAILYS GARCIA JORDA | | | ON FILE |
| DAIMAN VANEK CARTAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAIN ALEXANDER EVANS | | | ON FILE |
| DAIN ANDREW MCGILL | | | ON FILE |
| DAIN ANTHONY HART | | | ON FILE |
| DAIN WILLIAM ODEGAARD | | | ON FILE |
| DAINAN A OGLE | | | ON FILE |
| DAINE ARTHUR WILLIAMS | | | ON FILE |
| DAINE ERIK SCHLEPPE | | | ON FILE |
| DAINE JOHN REID | | | ON FILE |
| DAINE WILLIAM THOMAS | | | ON FILE |
| DAINELYS GUTIERREZ QUINTANA | | | ON FILE |
| DAINEN FRANCIS DUFFIN | | | ON FILE |
| DAINIS GEKS | | | ON FILE |
| DAINIS LEGERS | | | ON FILE |
| DAINIS V BASENS | | | ON FILE |
| DAINIUS BARTUSEVICIUS | | | ON FILE |
| DAINIUS DAUGINIS | | | ON FILE |
| DAINIUS PAUZA | | | ON FILE |
| DAINIUS PRIALGAUSKAS | | | ON FILE |
| DAINIUS SUKYS | | | ON FILE |
| DAINORA CAIKIENE | | | ON FILE |
| DAINORA MAZEIKA TOMMASINO | | | ON FILE |
| DAINTRY B SHANTZ | | | ON FILE |
| DAIRA DE LOS MILAGROS SALINAS PALENZONA | | | ON FILE |
| DAIRA ITATI LUCIA POHL | | | ON FILE |
| DAIRA SULCA | | | ON FILE |
| DAIRA VALENTINA GOMEZ MONTENEGRO | | | ON FILE |
| DAIRE FITZGERALD | | | ON FILE |
| DAIRE GRIMES | | | ON FILE |
| DAIRE O BRIEN | | | ON FILE |
| DAIRE RORY DOYLE | | | ON FILE |
| DAIRE WILLIAM MAHER | | | ON FILE |
| DAIREEN SCARLETTE GARCIA MORALES | | | ON FILE |
| DAIREN C BEBLOW | | | ON FILE |
| DAIRMUID JOSEPH MCELROY | | | ON FILE |
| DAIRON ARTURO SANCHEZ | | | ON FILE |
| DAIRON DIAZ LOPEZ | | | ON FILE |
| DAIROSKY LACIDES GONZALEZ ROMERO | | | ON FILE |
| DAIS KAWAGUCHI | | | ON FILE |
| DAISAKU NAKAJIMA | | | ON FILE |
| DAISHAWN ALLAN YANCEY | | | ON FILE |
| DAISIJ PAMELA EELMAN | | | ON FILE |
| DAISON ARVIN LOWE | | | ON FILE |
| DAISUKE IMAI | | | ON FILE |
| DAISUKE IMAI | | | ON FILE |
| DAISUKE MATSUMOTO | | | ON FILE |
| DAISUKE MOCHIZUKI | | | ON FILE |
| DAISUKE MORI TORRECILLA | | | ON FILE |
| DAISUKE SUZUKI | | | ON FILE |
| DAISUKE TAGUCHI | | | ON FILE |
| DAISUKE TAKAHASHI | | | ON FILE |
| DAISUKE TSUBOKAWA | | | ON FILE |
| DAISY ANN ROUBSOUAY | | | ON FILE |
| DAISY BENITEZ | | | ON FILE |
| DAISY BROWN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAISY CASTRO | | | ON FILE |
| DAISY DOVE GREEK | | | ON FILE |
| DAISY GALLARDO | | | ON FILE |
| DAISY GARCIABANUELOS | | | ON FILE |
| DAISY GRICEL CASILDO | | | ON FILE |
| DAISY GUERRERO | | | ON FILE |
| DAISY JANE MATAWARAN BAKER | | | ON FILE |
| DAISY JEANALPAS HICKS | | | ON FILE |
| DAISY LEIVAVANDYNE | | | ON FILE |
| DAISY MAE AGUDERA MARTIN | | | ON FILE |
| DAISY N CARRERA | | | ON FILE |
| DAISY OLIQUIANO PAGULAYAN | | | ON FILE |
| DAISY PHILOMENE HOAREAU | | | ON FILE |
| DAISY PRADENAS MCCORMICK | | | ON FILE |
| DAISY REIJERSEN | | | ON FILE |
| DAISY SABINA MACHOKA | | | ON FILE |
| DAISY SHERLEY FAIZA DAHEB GONNET | | | ON FILE |
| DAISY SHIRLEY MOSTERT | | | ON FILE |
| DAISY STELLA MAGOR | | | ON FILE |
| DAISY STOLL | | | ON FILE |
| DAISY TAMBERANG SULTAN | | | ON FILE |
| DAISY VAN BILDERBEEK | | | ON FILE |
| DAISYRIE MARCOS DUMALI | | | ON FILE |
| DAITHAN LEE BOOKER | | | ON FILE |
| DAIVA DAILIDE | | | ON FILE |
| DAIVA GUDINOVIC | | | ON FILE |
| DAIVA SIUSAITE GIRARD | | | ON FILE |
| DAIVA VAINAUSKIENE | | | ON FILE |
| DAIVARAS FABIJANAVICIUS | | | ON FILE |
| DAIVER LOSADA FERNANDEZ | | | ON FILE |
| DAIVYDAS JAKUMAS | | | ON FILE |
| DAIWIN FAVIAN JADAN | | | ON FILE |
| DAIYAAN JAMAAL EPPS EL | | | ON FILE |
| DAIYOON LEE | | | ON FILE |
| DAIZHUO CHEN | | | ON FILE |
| DAJAH LANAYE STEPHENS | | | ON FILE |
| DAJAHI WILEY | | | ON FILE |
| DAJAHN LINELL EVANS | | | ON FILE |
| DAJANA ADZIC | | | ON FILE |
| DAJANA BACAC | | | ON FILE |
| DAJANA BALOQOVA | | | ON FILE |
| DAJANA FARIS | | | ON FILE |
| DAJANA KOVACEVIC | | | ON FILE |
| DAJANA KOVACEVIC | | | ON FILE |
| DAJANA MATIJEVIC | | | ON FILE |
| DAJANA TOMLJANOVIC | | | ON FILE |
| DAJANA TUBIN | | | ON FILE |
| DAJANA VLADICIC | | | ON FILE |
| DAJHAUN EUGENE WILLIAMS | | | ON FILE |
| DAJON RONALD WILLIAMS | | | ON FILE |
| DAJUAN ANDRE PANNELL | | | ON FILE |
| DAJUAN CHARLES HAMILTON | | | ON FILE |
| DAJUAN CHARLES HAMILTON JR | | | ON FILE |
| DAJUAN CHARLES JR HAMILTON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAJUAN DIONTA HUNT | | | ON FILE |
| DAK EDWARD FEASTER | | | ON FILE |
| DAK WESTERKAMM | | | ON FILE |
| DAKAR YERO MURRY | | | ON FILE |
| DAKARAI ADE MUSE | | | ON FILE |
| DAKARAI EVERTON SMITH | | | ON FILE |
| DAKARI EUGENE BASS | | | ON FILE |
| DAKARI SMITH | | | ON FILE |
| DAKE LIU | | | ON FILE |
| DAKEN SCOTT COLEMAN | | | ON FILE |
| DAKENG ULRICH WOUNGO DEMEZE | | | ON FILE |
| DAKENRICK STANZ ALLEN | | | ON FILE |
| DAKNY L WORRELL | | | ON FILE |
| DAKODA JEREMY GAYNE | | | ON FILE |
| DAKODA M OSBORN | | | ON FILE |
| DAKOTA AARON JONES | | | ON FILE |
| DAKOTA AARON LEE HEYDE | | | ON FILE |
| DAKOTA AARON MCCARTY | | | ON FILE |
| DAKOTA ALAN SCHAFER | | | ON FILE |
| DAKOTA ALLEN CRAIG | | | ON FILE |
| DAKOTA ANDREW BICK | | | ON FILE |
| DAKOTA AUBREY WILHELM | | | ON FILE |
| DAKOTA B MORGAL | | | ON FILE |
| DAKOTA BLAKE CAUTHEN | | | ON FILE |
| DAKOTA BRIAN SCHWORM | | | ON FILE |
| DAKOTA BROWN | | | ON FILE |
| DAKOTA CHASE CROCHET | | | ON FILE |
| DAKOTA CLARK REECE | | | ON FILE |
| DAKOTA CURTISTWO-STAR HAEFFNER | | | ON FILE |
| DAKOTA D NAIRN-SMITH | | | ON FILE |
| DAKOTA D PITTS | | | ON FILE |
| DAKOTA DALE SHIPLEY | | | ON FILE |
| DAKOTA DALLAS BRANNAN | | | ON FILE |
| DAKOTA DANIEL | | | ON FILE |
| DAKOTA DRAKE ESKRIDGE | | | ON FILE |
| DAKOTA DRU WOOLEVER | | | ON FILE |
| DAKOTA DUANE DEVINE | | | ON FILE |
| DAKOTA DUANE KANEASTER | | | ON FILE |
| DAKOTA DUNHAM | | | ON FILE |
| DAKOTA EDWARD YOUNG | | | ON FILE |
| DAKOTA ELIZABETH ADELPHIA | | | ON FILE |
| DAKOTA EUGENE KAPPELLE | | | ON FILE |
| DAKOTA FRANCIS WILLIAMS | | | ON FILE |
| DAKOTA FRANK SPEED | | | ON FILE |
| DAKOTA GRIZZLE | | | ON FILE |
| DAKOTA H PARKER | | | ON FILE |
| DAKOTA HARR | | | ON FILE |
| DAKOTA HOWARD WESSEL | | | ON FILE |
| DAKOTA INTERGALACTIC LIMITED | | | ON FILE |
| DAKOTA J BERNER | | | ON FILE |
| DAKOTA J DEADY | | | ON FILE |
| DAKOTA J MEHOCHKO | | | ON FILE |
| DAKOTA JACOB EBY | | | ON FILE |
| DAKOTA JAMES BOND | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAKOTA JAMES GALE | | | ON FILE |
| DAKOTA JAMES GEFFRE | | | ON FILE |
| DAKOTA JAMES GENG | | | ON FILE |
| DAKOTA JAMES HARRIS | | | ON FILE |
| DAKOTA JAMES PANCO | | | ON FILE |
| DAKOTA JAMES PLESA | | | ON FILE |
| DAKOTA JAMES WILLIAM LIGHTNING | | | ON FILE |
| DAKOTA JASON DOUGLASS | | | ON FILE |
| DAKOTA JAY DUNCAN | | | ON FILE |
| DAKOTA JEFFREY SODERBERG | | | ON FILE |
| DAKOTA JOE HERNANDEZ | | | ON FILE |
| DAKOTA JORDAN ROSS | | | ON FILE |
| DAKOTA KADE MOTT | | | ON FILE |
| DAKOTA LAYNE WOLF | | | ON FILE |
| DAKOTA LEATH ANDERSON | | | ON FILE |
| DAKOTA LOGAN FENSTERMAKER | | | ON FILE |
| DAKOTA MARIE CHURCHILL | | | ON FILE |
| DAKOTA MARTIN SHAMMO | | | ON FILE |
| DAKOTA MICHAEL BROWN | | | ON FILE |
| DAKOTA MICHAEL HEUER | | | ON FILE |
| DAKOTA MICHAEL PRUKOP | | | ON FILE |
| DAKOTA MICHAEL WOODRUFF | | | ON FILE |
| DAKOTA MILES DOUGLAS HARBAUM | | | ON FILE |
| DAKOTA MILLER | | | ON FILE |
| DAKOTA NEIL PETHICK | | | ON FILE |
| DAKOTA PATRICK DELGADO | | | ON FILE |
| DAKOTA PAUL HENSLEY | | | ON FILE |
| DAKOTA PHILLIPOLIPHANT ANDERSON | | | ON FILE |
| DAKOTA RAY SIERRA GANN | | | ON FILE |
| DAKOTA RAY SIERRA GANN | | | ON FILE |
| DAKOTA REECE GREEN | | | ON FILE |
| DAKOTA RICHARD STEWART | | | ON FILE |
| DAKOTA ROBERT IKE COLBORNE | | | ON FILE |
| DAKOTA ROBERT YARRINGTON | | | ON FILE |
| DAKOTA ROBINSON | | | ON FILE |
| DAKOTA RYAN BEGEL | | | ON FILE |
| DAKOTA RYAN SWANN | | | ON FILE |
| DAKOTA SCOTT BARNETT | | | ON FILE |
| DAKOTA SHANE BRANT | | | ON FILE |
| DAKOTA SKYE MERRIVAL | | | ON FILE |
| DAKOTA STEVEN HOBBS | | | ON FILE |
| DAKOTA THOMAS DAUGHERTY | | | ON FILE |
| DAKOTA TYLER CARSTENS TUCKER | | | ON FILE |
| DAKOTA WADE MILLS | | | ON FILE |
| DAKOTA WATSON | | | ON FILE |
| DAKOTA WAYNE DAVIDSON | | | ON FILE |
| DAKOTA WELLINGTON-BALLARD WRIGHT | | | ON FILE |
| DAKOTA WILLIAM PFAFF | | | ON FILE |
| DAKOTA WYATT | | | ON FILE |
| DAKOTAH CHANCE MOSES | | | ON FILE |
| DAKOTAH JAMES FLUCK | | | ON FILE |
| DAKOTAH SCOTT CHALLACOMBE | | | ON FILE |
| DAKSH HASSIJA | | | ON FILE |
| DAKSH RUSTAGI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAKSHESH PATEL | | | ON FILE |
| DAKSHESHKUMAR KANUBHAI PATEL | | | ON FILE |
| DAKSHITHA LAKMINA VIDURAJITH WIJESINGHA WIJESINGHA MUDIYANSELAGE | | | ON FILE |
| DAKSIRI YAHRA MICHAEL | | | ON FILE |
| DAKU YOUMASU SIEWE | | | ON FILE |
| DAL ROY EARNEST | | | ON FILE |
| DALA ROBERT | | | ON FILE |
| DALAD MUNIRU FUSSEINI | | | ON FILE |
| DALAI ADRIAN ORDIERES DOMINGUEZ | | | ON FILE |
| DALAL A M A ALFARES | | | ON FILE |
| DALAL AIMAN DAHER | | | ON FILE |
| DALAN EDWIN DECKER O ROURKE | | | ON FILE |
| DALAN SMAILBEGOVIC | | | ON FILE |
| DALANDA BOUKORRAA | | | ON FILE |
| DALANDA COBB | | | ON FILE |
| D'ALBERT, MATTHEW | | | ON FILE |
| DALBIR SINGH | | | ON FILE |
| DALBIR SINGH GHOTRA | | | ON FILE |
| DALE A ARMITAGE | | | ON FILE |
| DALE A NEVIN | | | ON FILE |
| DALE A ODONNELL | | | ON FILE |
| DALE ADAM IHDE | | | ON FILE |
| DALE ADAM LLOYD | | | ON FILE |
| DALE AIDAN KING | | | ON FILE |
| DALE ALAN FOSGATE | | | ON FILE |
| DALE ALAN GENOFF | | | ON FILE |
| DALE ALAN GROENEVELD | | | ON FILE |
| DALE ALAN ORR | | | ON FILE |
| DALE ALAN ROBERSON | | | ON FILE |
| DALE ALBERT CAULFIELD | | | ON FILE |
| DALE ALBERT VICKMAN | | | ON FILE |
| DALE ALEXANDER MCLARTY | | | ON FILE |
| DALE ALEXANDER PAYNE | | | ON FILE |
| DALE ALLEN ANDERSON III | | | ON FILE |
| DALE ALLEN DUNN | | | ON FILE |
| DALE ALLEN FRAYSUR | | | ON FILE |
| DALE ALLEN JENKEL | | | ON FILE |
| DALE ALVAN YOUNG | | | ON FILE |
| DALE ANDELKOVIC | | | ON FILE |
| DALE ANDREA AGAPITO FERNANDO | | | ON FILE |
| DALE ANDREW ISAACS | | | ON FILE |
| DALE ANDREW KURTZ | | | ON FILE |
| DALE ANDREW PAYNE | | | ON FILE |
| DALE ANDREWS FEENEY | | | ON FILE |
| DALE ANTHONY CAMILLO | | | ON FILE |
| DALE ANTHONY NARDOZZI | | | ON FILE |
| DALE ANTHONY WALLIS | | | ON FILE |
| DALE ARTHUR BUTTERWORTH | | | ON FILE |
| DALE ASHLEY MOORE | | | ON FILE |
| DALE ASHLEY WILD | | | ON FILE |
| DALE ASTON BRYCE | | | ON FILE |
| DALE AXIL BAKER | | | ON FILE |
| DALE B CIRLIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DALE B EDWARDS | | | ON FILE |
| DALE BENJAMIN WOOD | | | ON FILE |
| DALE BRADLEY JEFFERSON | | | ON FILE |
| DALE BRIAN HICKS | | | ON FILE |
| DALE BRIAN LITHGOW | | | ON FILE |
| DALE C PRICE | | | ON FILE |
| DALE CHARLES RAYMOND CAMILLERI | | | ON FILE |
| DALE CHRISTOPHER DOREY | | | ON FILE |
| DALE CHRISTOPHER WIGGINS | | | ON FILE |
| DALE CLAYTON DAVIS | | | ON FILE |
| DALE COLIN ANTHONY MENDEZ | | | ON FILE |
| DALE COOK | | | ON FILE |
| DALE CORY EDGECOMBE | | | ON FILE |
| DALE DAMIAN PARSONS | | | ON FILE |
| DALE DANIEL FLINT | | | ON FILE |
| DALE DANIEL SPIDLE | | | ON FILE |
| DALE DAVID BARROW | | | ON FILE |
| DALE DAVID GREEN | | | ON FILE |
| DALE DAVID STRIBLING | | | ON FILE |
| DALE DAVIDSON J CONSTANT | | | ON FILE |
| DALE DEAN DUNN | | | ON FILE |
| DALE DELBERT ZAGER | | | ON FILE |
| DALE DING | | | ON FILE |
| DALE DUDLEY | | | ON FILE |
| DALE DWAYNE FRITH | | | ON FILE |
| DALE E BALDOCK | | | ON FILE |
| DALE E HYMES | | | ON FILE |
| DALE E LEHMAN | | | ON FILE |
| DALE EDWARD BURNSIDE | | | ON FILE |
| DALE EDWARD LEWIS ENRIGHT | | | ON FILE |
| DALE EUGENE ELSTON SR | | | ON FILE |
| DALE EVERARD ETSEBETH | | | ON FILE |
| DALE F GIESE | | | ON FILE |
| DALE F LEFFERS | | | ON FILE |
| DALE FLETCHER | | | ON FILE |
| DALE FRANCIS SCHIPPERS | | | ON FILE |
| DALE FRANKCHADWICK | | | ON FILE |
| DALE FRASER WADDELL HONEYBUN | | | ON FILE |
| DALE G SIDNEY | | | ON FILE |
| DALE GENE GILBEY | | | ON FILE |
| DALE GENE JONES | | | ON FILE |
| DALE GRIER SIMPSON | | | ON FILE |
| DALE HAYES | | | ON FILE |
| DALE HAYES | | | ON FILE |
| DALE HOERTZ | | | ON FILE |
| DALE HOWARD | | | ON FILE |
| DALE J WILLIAMS | | | ON FILE |
| DALE J. WEST CONSULTING LTD | | | ON FILE |
| DALE JAMES MCCONNELL | | | ON FILE |
| DALE JAMIE ARMER | | | ON FILE |
| DALE JASON WEST | | | ON FILE |
| DALE JEFFREY OWENS | | | ON FILE |
| DALE JENSEN | | | ON FILE |
| DALE JOHN LASCESKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DALE JOHN SHEEDY | | | ON FILE |
| DALE JOHN TRUMAN | | | ON FILE |
| DALE JOHN WONG JIA HAU | | | ON FILE |
| DALE JONATHAN HOLMES | | | ON FILE |
| DALE JONATHAN MORROW | | | ON FILE |
| DALE JOSE BATALHA | | | ON FILE |
| DALE JOSEPH SONDGEROTH | | | ON FILE |
| DALE JOSEPH STUART | | | ON FILE |
| DALE JOSEPH WAGONER | | | ON FILE |
| DALE JUNG | | | ON FILE |
| DALE KATZ | | | ON FILE |
| DALE KENNEDY KOCHEVAR | | | ON FILE |
| DALE KITCHIN | | | ON FILE |
| DALE KLIMEK | | | ON FILE |
| DALE L SCHWARTZ | | | ON FILE |
| DALE LAMAR HADLEY | | | ON FILE |
| DALE LAROY SMITH | | | ON FILE |
| DALE LAVERNE WILLIAMS | | | ON FILE |
| DALE LAWRENCE WALKER | | | ON FILE |
| DALE LEE PHILLIP HEUNIS | | | ON FILE |
| DALE LEE WALKER | | | ON FILE |
| DALE LEROY RITTER | | | ON FILE |
| DALE LEROY SMITH | | | ON FILE |
| DALE LESLIE WINTERSTEIN | | | ON FILE |
| DALE LOMBARD | | | ON FILE |
| DALE LORRAINE CURTIS | | | ON FILE |
| DALE LOUIS GAUBATZ | | | ON FILE |
| DALE LYNN MYERS | | | ON FILE |
| DALE LYNN YEOMAN | | | ON FILE |
| DALE M BRZECZKOWSKI | | | ON FILE |
| DALE MAHARY BECKETT | | | ON FILE |
| DALE MAJER | | | ON FILE |
| DALE MALLON | | | ON FILE |
| DALE MARIE PEARSON | | | ON FILE |
| DALE MARK BECERIAL PINEDA | | | ON FILE |
| DALE MARK WHITTENBURY | | | ON FILE |
| DALE MASAO TSURUDA | | | ON FILE |
| DALE MATHEW LEIDICH | | | ON FILE |
| DALE MELVIN WIGHTS | | | ON FILE |
| DALE MERWIN | | | ON FILE |
| DALE MICHAEL THOMAS | | | ON FILE |
| DALE MICKEN ROGERS | | | ON FILE |
| DALE MONROE MONTGOMERY | | | ON FILE |
| DALE MONROE REICH | | | ON FILE |
| DALE NAPLES | | | ON FILE |
| DALE NELSON ROBERTS | | | ON FILE |
| DALE NICHOLAS JOHN DICK | | | ON FILE |
| DALE PAUL ARMELIN | | | ON FILE |
| DALE PAUL BULLINGTON | | | ON FILE |
| DALE PAVLOVSKI | | | ON FILE |
| DALE PERRY AYERS | | | ON FILE |
| DALE PETRON MARABLE | | | ON FILE |
| DALE PHILIP CARLE | | | ON FILE |
| DALE R MCCOLLUM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DALE RAY WOLF | | | ON FILE |
| DALE RICHARD FRANK | | | ON FILE |
| DALE RICKARDO PLOTZKI | | | ON FILE |
| DALE ROBERT CAIRNS | | | ON FILE |
| DALE ROBERT CASSIDY JR | | | ON FILE |
| DALE ROBERT FRANCIS | | | ON FILE |
| DALE ROBERT MERCER | | | ON FILE |
| DALE ROBERT MONTGOMERY | | | ON FILE |
| DALE ROBERT ULRICH | | | ON FILE |
| DALE RODNEY LANG | | | ON FILE |
| DALE RONALD CAMERON | | | ON FILE |
| DALE ROYDEN HARRISON | | | ON FILE |
| DALE RUSSELL BROMAN | | | ON FILE |
| DALE RYAN PARKINSON | | | ON FILE |
| DALE S BRIMHALL | | | ON FILE |
| DALE S MCLACHLAN | | | ON FILE |
| DALE S WRIGHT | | | ON FILE |
| DALE SANG KIM | | | ON FILE |
| DALE SHEETZ AIKEN | | | ON FILE |
| DALE STEPHEN BOWERMAN | | | ON FILE |
| DALE THOMAS FELDMAN | | | ON FILE |
| DALE THOMAS ROBILLARD | | | ON FILE |
| DALE TOFTE | | | ON FILE |
| DALE U JUMPP | | | ON FILE |
| DALE W MONTGOMERY | | | ON FILE |
| DALE WADE PRESTON | | | ON FILE |
| DALE WALTER ALLEN | | | ON FILE |
| DALE WANG | | | ON FILE |
| DALE WARICK EDWARDS | | | ON FILE |
| DALE WAYNE GORDON | | | ON FILE |
| DALE WAYNE HOLLOWAY | | | ON FILE |
| DALE WILLIAM DEXTER | | | ON FILE |
| DALE WILLIAM LEYDEN | | | ON FILE |
| DALE WILLIAM MILLER | | | ON FILE |
| DALE WOOLFORD | | | ON FILE |
| DALEEL ALAGAO NANGJU | | | ON FILE |
| DALEEP SINGH BHOGAL | | | ON FILE |
| DALEN KEOLALAULOA KAHIAPO | | | ON FILE |
| DALEN MICHAEL KEANU MILLER | | | ON FILE |
| DALEN ROBBINS MCCLINTOCK | | | ON FILE |
| DALENA QUYEN BUI | | | ON FILE |
| DALENA THAI | | | ON FILE |
| DALENE ERASMUS | | | ON FILE |
| DALENNA NGUYEN | | | ON FILE |
| DALENY GRACE VAUGHN | | | ON FILE |
| DALEON JAEKWON CRAWFORD | | | ON FILE |
| DALER SULTANOV | | | ON FILE |
| DALETHA THINAGARAN | | | ON FILE |
| DALEXANDER ROPHIELL MASSIE | | | ON FILE |
| DALEY KAY HESS | | | ON FILE |
| DALEY, LORRAINE | | | ON FILE |
| DALI ASAKASHVILI | | | ON FILE |
| DALI ULISES VIDAL SALAS | | | ON FILE |
| DALI VARTAGAVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DALI WEI | | | ON FILE |
| DALIA BENYTE | | | ON FILE |
| DALIA DEL CARMEN JUANA SANCHEZ | | | ON FILE |
| DALIA HUI | | | ON FILE |
| DALIA JOY CHAN JIE XIN | | | ON FILE |
| DALIA KALINAUSKIENE | | | ON FILE |
| DALIA KERIENE | | | ON FILE |
| DALIA MINIALGIENE | | | ON FILE |
| DALIA PLATT | | | ON FILE |
| DALIA PLATT | | | ON FILE |
| DALIA PLATT | | | ON FILE |
| DALIA SAIDELY ALSAADI | | | ON FILE |
| DALIA STEPHANIE QUIJADA | | | ON FILE |
| DALIA TOMKEVICIENE | | | ON FILE |
| DALIAN RE BANKS | | | ON FILE |
| DALIBOR ADAMOVIC | | | ON FILE |
| DALIBOR ANTUNOVIC | | | ON FILE |
| DALIBOR BAKALA | | | ON FILE |
| DALIBOR BASOR | | | ON FILE |
| DALIBOR BELOHOUBEK | | | ON FILE |
| DALIBOR BRADVIC | | | ON FILE |
| DALIBOR BRADVIC | | | ON FILE |
| DALIBOR BRANKOV | | | ON FILE |
| DALIBOR CAMBER | | | ON FILE |
| DALIBOR CERNY | | | ON FILE |
| DALIBOR COTAR | | | ON FILE |
| DALIBOR CUREV | | | ON FILE |
| DALIBOR DORDEVIC | | | ON FILE |
| DALIBOR DRINIC | | | ON FILE |
| DALIBOR GUMBAREVIC | | | ON FILE |
| DALIBOR HUDEK | | | ON FILE |
| DALIBOR HULA | | | ON FILE |
| DALIBOR JERABEK | | | ON FILE |
| DALIBOR JOVANOVIC | | | ON FILE |
| DALIBOR JOVANOVIC | | | ON FILE |
| DALIBOR KOSTIC | | | ON FILE |
| DALIBOR KUDELIC | | | ON FILE |
| DALIBOR LOZAR | | | ON FILE |
| DALIBOR MARTINCEK | | | ON FILE |
| DALIBOR MAZAC | | | ON FILE |
| DALIBOR NIKOLOVSKI | | | ON FILE |
| DALIBOR NOVOTNY | | | ON FILE |
| DALIBOR PACIC | | | ON FILE |
| DALIBOR PETROVIC | | | ON FILE |
| DALIBOR RAJKOVIC | | | ON FILE |
| DALIBOR SAVICIC | | | ON FILE |
| DALIBOR SEVCIK | | | ON FILE |
| DALIBOR SRECKOV | | | ON FILE |
| DALIBOR STAVEK | | | ON FILE |
| DALIBOR TASIC | | | ON FILE |
| DALIBOR TODOROVSKI | | | ON FILE |
| DALIBOR TOHOLJ | | | ON FILE |
| DALIBOR TRAMPOTA | | | ON FILE |
| DALIBOR TUTIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DALIBOR URBASEK | | | ON FILE |
| DALIBOR VICAN | | | ON FILE |
| DALIBOR VLAJIC | | | ON FILE |
| DALIBOR VUCELIC | | | ON FILE |
| DALIBOR VUCKOVIC | | | ON FILE |
| DALIBORKA DUKIC | | | ON FILE |
| DALIBORKA TOMASEVIC | | | ON FILE |
| DALIBORKA TOMIC | | | ON FILE |
| DALIBORKA VELICKOVIC | | | ON FILE |
| DALIBORKA VELICKOVIC | | | ON FILE |
| DALILA ALAZRAKI | | | ON FILE |
| DALILA ANTONELLA BENITEZ | | | ON FILE |
| DALILA CHIARELLO | | | ON FILE |
| DALILA GONZALES | | | ON FILE |
| DALILA LUCIANA CHAILE | | | ON FILE |
| DALILA MICAELA GONZALEZ CARRANZA | | | ON FILE |
| DALILA ORIANA RAMIREZ | | | ON FILE |
| DALILA PORTILLO | | | ON FILE |
| DALILA ROSIBEL RODRIGUEZ | | | ON FILE |
| DALIMIL FABIAN | | | ON FILE |
| DALIN MARK DE GRAFF | | | ON FILE |
| DALINES CONCEPCION | | | ON FILE |
| DALINI DIANA DHANIRAM-MARTINEZ | | | ON FILE |
| DALIOMYS JANET ROMAN MARTINEZ | | | ON FILE |
| DALION JOHN HEINE | | | ON FILE |
| DALIP KUMAR NANDA | | | ON FILE |
| DALIP REXHEPI | | | ON FILE |
| DALIP SINGH | | | ON FILE |
| DALIP SINGH JAGGI | | | ON FILE |
| DALIS CHAN | | | ON FILE |
| DALITA BENEVIT | | | ON FILE |
| DALITZA MUSTAFA | | | ON FILE |
| DALIUS LUKOSIUNAS | | | ON FILE |
| DALIUS MIKALAUSKAS | | | ON FILE |
| DALJINDER SINGH KOONER | | | ON FILE |
| DALJINDER SINGH REKHI | | | ON FILE |
| DALJIT K POONIA | | | ON FILE |
| DALJIT SINGH | | | ON FILE |
| DALJIT SINGH DHALIWAL | | | ON FILE |
| DALJIT SINGH SALL | | | ON FILE |
| DALKAUR NULL | | | ON FILE |
| DALLAN ANDRES ESCOBAR | | | ON FILE |
| DALLAN GOVE | | | ON FILE |
| DALLAS ALEXANDER BANKS | | | ON FILE |
| DALLAS ALLAN LADD | | | ON FILE |
| DALLAS ANTHONY HUSAR | | | ON FILE |
| DALLAS ANTHONY JR BABINEAUX | | | ON FILE |
| DALLAS BOLEN WALES | | | ON FILE |
| DALLAS BRANDON JONES | | | ON FILE |
| DALLAS BRYAN EASON | | | ON FILE |
| DALLAS CAMERON TAYLOR | | | ON FILE |
| DALLAS CECIL EVANS | | | ON FILE |
| DALLAS CODY GRAY | | | ON FILE |
| DALLAS CONRAD ADAMS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DALLAS DAKOTA SULT | | | ON FILE |
| DALLAS DANIEL EVANS | | | ON FILE |
| DALLAS DANIEL THOMPSON | | | ON FILE |
| DALLAS FIGOL | | | ON FILE |
| DALLAS GAVIN CONN | | | ON FILE |
| DALLAS GEORGE O'BRYAN | | | ON FILE |
| DALLAS JAMES WIENER | | | ON FILE |
| DALLAS JOHN FITZGERALD | | | ON FILE |
| DALLAS JOHN HANNAFORD | | | ON FILE |
| DALLAS L ALFORD | | | ON FILE |
| DALLAS L MATTHEWS | | | ON FILE |
| DALLAS LEIGH ENGELKEN | | | ON FILE |
| DALLAS LIND REINERT | | | ON FILE |
| DALLAS LYNN WAID | | | ON FILE |
| DALLAS MARCUS WILLIAM WRIGHT | | | ON FILE |
| DALLAS MARIE FOUGERON | | | ON FILE |
| DALLAS MARY HEY | | | ON FILE |
| DALLAS MCCOY ROGERS | | | ON FILE |
| DALLAS MERLE OLDRE | | | ON FILE |
| DALLAS MITCHELL BROZ | | | ON FILE |
| DALLAS MITCHELL STREET | | | ON FILE |
| DALLAS NEWMAN | | | ON FILE |
| DALLAS NICOLE VANACKER | | | ON FILE |
| DALLAS NIKO MICKS | | | ON FILE |
| DALLAS PAUL LEONARD PETERAT | | | ON FILE |
| DALLAS RICHARD DIOGOSTINE | | | ON FILE |
| DALLAS RICHARD DIOGOSTINE | | | ON FILE |
| DALLAS SCOTT HENDRICKS | | | ON FILE |
| DALLAS STERLING COMPSTON | | | ON FILE |
| DALLAS TREYEDWARD CUNNINGHAM | | | ON FILE |
| DALLAS TYLER FORNO | | | ON FILE |
| DALLAS WALLEN ROBINSON | | | ON FILE |
| DALLAS WARREN KING | | | ON FILE |
| DALLAS WILLIAM ROGERS | | | ON FILE |
| DALLEN MARLON DARRELL JOHNSON | | | ON FILE |
| DALLER KAZIBEKOV | | | ON FILE |
| DALLIMORE ALEXANDER WILLIAM | | | ON FILE |
| DALLIN ALBRECHT | | | ON FILE |
| DALLIN BROCK HORNE | | | ON FILE |
| DALLIN CLARK WATTS | | | ON FILE |
| DALLIN DAVIDSON | | | ON FILE |
| DALLIN ELTON HUNT | | | ON FILE |
| DALLIN JASON FRAMPTON | | | ON FILE |
| DALLIN KEITH ROGERS | | | ON FILE |
| DALLIN KEITH STOKER | | | ON FILE |
| DALLIN KEITH WEIR | | | ON FILE |
| DALLIN NATHAN HARDMAN | | | ON FILE |
| DALLIN RYK BROWN | | | ON FILE |
| DALLIN SHAWN BECK | | | ON FILE |
| DALLIN TODD HASSARD | | | ON FILE |
| DALLIN TODD WILKES | | | ON FILE |
| DALLIS CASEY BROCKWAY | | | ON FILE |
| DALLISON JAYE HARRIS | | | ON FILE |
| DALLMAOA RAMN HAVENSTEIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DALLY TARIQ HAKEM | | | ON FILE |
| DALLYCE JORDAN SAX | | | ON FILE |
| DALMA PIEDAD DIAZ | | | ON FILE |
| DALMA DARIDA DANIEL | | | ON FILE |
| DALMA ESTHER XIMENA GIMENEZ | | | ON FILE |
| DALMA ETELVINA TORRES | | | ON FILE |
| DALMA NOELIA CASTRO | | | ON FILE |
| DALMA ROMINA NICHEPURENCO | | | ON FILE |
| DALMA ROMINA NICHEPURENCO | | | ON FILE |
| DALMA ROSANA JUAREZ | | | ON FILE |
| DALMACIO ERNESTO GHERSI | | | ON FILE |
| DALMARIE MARTINEZ MARTINEZ | | | ON FILE |
| DALMAY LLUVERAS NUNEZ | | | ON FILE |
| DALMIRO ALONSO | | | ON FILE |
| DALMIRO JOAQUIN MONZON | | | ON FILE |
| DALMO DE AZEVEDO MEIRELLES | | | ON FILE |
| DALONDA RENAY IKHIMOKPA | | | ON FILE |
| DALONGA RICHARDS | | | ON FILE |
| DALONTE T-SHAWN WILLIAMSON | | | ON FILE |
| DALONZO R HILTON | | | ON FILE |
| DALTON WESTERVELT | | | ON FILE |
| DALTON AARON FARMER | | | ON FILE |
| DALTON ALAN STIFEL | | | ON FILE |
| DALTON ALEXANDER BUCKMAN | | | ON FILE |
| DALTON ALEXANDER ROBINSON | | | ON FILE |
| DALTON ALLAN CHAMBERLAIN | | | ON FILE |
| DALTON ANDREW SHULTZ | | | ON FILE |
| DALTON ANTHONY CADEN | | | ON FILE |
| DALTON ANTHONY MCMULLEN | | | ON FILE |
| DALTON ANTHONY RAYMOND STEWART | | | ON FILE |
| DALTON BLAKE JACKSON | | | ON FILE |
| DALTON BLAKE SEESE | | | ON FILE |
| DALTON BRIAN DANIEL | | | ON FILE |
| DALTON BRYCE PEACH | | | ON FILE |
| DALTON CHARLES TAYLOR | | | ON FILE |
| DALTON CHRISTIAN MENZIES | | | ON FILE |
| DALTON CHUKWUEZUGO OWOH | | | ON FILE |
| DALTON CLARK PHELAN | | | ON FILE |
| DALTON CODY BRINK | | | ON FILE |
| DALTON COLE GALLAMORE | | | ON FILE |
| DALTON COY BLAND | | | ON FILE |
| DALTON D CHARLESTON | | | ON FILE |
| DALTON DORNER GROENEWOLD | | | ON FILE |
| DALTON DUANE HALL | | | ON FILE |
| DALTON DUANE HALL | | | ON FILE |
| DALTON DWAYNE HAWKINS | | | ON FILE |
| DALTON EVERETT HOWARD JR | | | ON FILE |
| DALTON HENRY FLETCHER | | | ON FILE |
| DALTON HOBOLD | | | ON FILE |
| DALTON J CASEY | | | ON FILE |
| DALTON J FOWLER | | | ON FILE |
| DALTON JAMES CARKHUFF | | | ON FILE |
| DALTON JAMES CHARACKY | | | ON FILE |
| DALTON JAMES FRANKTON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DALTON JAMES FRANKTON | | | ON FILE |
| DALTON JAMES HOPE | | | ON FILE |
| DALTON JAMES MACK | | | ON FILE |
| DALTON JAMES MYERS | | | ON FILE |
| DALTON JAMES MYERS | | | ON FILE |
| DALTON JAMES PHILLIPS | | | ON FILE |
| DALTON JAMES REYES | | | ON FILE |
| DALTON JAMES RIVER HIBBARD | | | ON FILE |
| DALTON JAMES SECOY | | | ON FILE |
| DALTON JAMES WISE | | | ON FILE |
| DALTON JAY GRABER | | | ON FILE |
| DALTON JAY SIMMERMAN | | | ON FILE |
| DALTON JEFFREY HAUGLID | | | ON FILE |
| DALTON JESSE SCHUMACHER | | | ON FILE |
| DALTON JOBE | | | ON FILE |
| DALTON JOHN STEPHANY | | | ON FILE |
| DALTON JOSEPH BLISS | | | ON FILE |
| DALTON JOSEPH BRAUN | | | ON FILE |
| DALTON JOSEPH DES ROCHES | | | ON FILE |
| DALTON JOSEPH PITTMAN | | | ON FILE |
| DALTON KANE FOSTER | | | ON FILE |
| DALTON KENRICK BELL | | | ON FILE |
| DALTON KIRBY BYARD | | | ON FILE |
| DALTON L OVERBECK | | | ON FILE |
| DALTON L RENFRO | | | ON FILE |
| DALTON LANE BARRON | | | ON FILE |
| DALTON LEE ALLEN | | | ON FILE |
| DALTON LEE WELDON | | | ON FILE |
| DALTON LEVI EATHERLY | | | ON FILE |
| DALTON LEWIS HILL | | | ON FILE |
| DALTON LIOU FUNATSU | | | ON FILE |
| DALTON MANGAN | | | ON FILE |
| DALTON MCKEY WEANER | | | ON FILE |
| DALTON MCQUAID ALLAN EVELY | | | ON FILE |
| DALTON MICHAEL FISCHER | | | ON FILE |
| DALTON MICHAEL JORDAN | | | ON FILE |
| DALTON MICHAEL KIRSCHNER | | | ON FILE |
| DALTON MOORE | | | ON FILE |
| DALTON NOAH BRISTOW | | | ON FILE |
| DALTON P RATHBONE | | | ON FILE |
| DALTON PARKS SMITH | | | ON FILE |
| DALTON PATRICK GOODYEAR | | | ON FILE |
| DALTON PATRICK GOODYEAR | | | ON FILE |
| DALTON PEFFER | | | ON FILE |
| DALTON PERNELL CREWE III | | | ON FILE |
| DALTON PRESTON TEWANGER | | | ON FILE |
| DALTON R BRANDT | | | ON FILE |
| DALTON RANDALL BROOKS | | | ON FILE |
| DALTON RANDALS GRIMMER | | | ON FILE |
| DALTON RAY HAYS | | | ON FILE |
| DALTON RHYNE CASH | | | ON FILE |
| DALTON RYAN SKACH | | | ON FILE |
| DALTON SCOTFORD LAWRENCE | | | ON FILE |
| DALTON T HOUSER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DALTON TEDDY ANDERSON | | | ON FILE |
| DALTON TYLER MAY | | | ON FILE |
| DALTON TYLER SHUFELT | | | ON FILE |
| DALVA MOELLENBERG | | | ON FILE |
| DALVACI SANTOS LUZ | | | ON FILE |
| DALVAM APARECIDO SALLES MISSASSE | | | ON FILE |
| DALVIN TENG YEW BOON | | | ON FILE |
| DALVIN YANNICK VACHERON | | | ON FILE |
| DALVIR KAUR MANN | | | ON FILE |
| DALVIR SINGH SEKHON | | | ON FILE |
| DALVIS RODRIGUEZ | | | ON FILE |
| DALY R GUZALDO | | | ON FILE |
| DALY RUDYARD JOHN KELLY | | | ON FILE |
| DALY TAVIS MEIKLEJOHN | | | ON FILE |
| DALY V KONG | | | ON FILE |
| DALYNNE FOWLER | | | ON FILE |
| DAM DINH NGUYEN | | | ON FILE |
| DAM SUKKHAPHAT | | | ON FILE |
| DAMAAL KADEEM AKIM WALKER | | | ON FILE |
| DAMACIO MEJIA | | | ON FILE |
| DAMAIN JUDE VALJEAUX | | | ON FILE |
| DAMALI  MORGAN | | | ON FILE |
| DAMALI AARALYN MORGAN-BEAN | | | ON FILE |
| DAMAN DAVID RANDALL MORISSETTE | | | ON FILE |
| DAMANDEEP SINGH BILEN | | | ON FILE |
| DAMANJEET SINGH BEDI | | | ON FILE |
| DAMANJOTH SINGH KAURAH | | | ON FILE |
| DAMANPREET SINGH | | | ON FILE |
| DAMANVIR SINGH BHOGAL | | | ON FILE |
| DAMAR JALILE O SEMPER KNIGHT | | | ON FILE |
| DAMAR ST GEORGE JOHNSON | | | ON FILE |
| DAMARA R HUNT | | | ON FILE |
| DAMARASING BALA MOURYA MANOHAR | | | ON FILE |
| DAMARCUS TAYLOR | | | ON FILE |
| DAMARE JEFFREY PORTIS | | | ON FILE |
| DAMARIKSY ENID VENTOURIS | | | ON FILE |
| DAMARIS AIME PACHECO | | | ON FILE |
| DAMARIS ARACELY GONZALEZ PAIMILLA | | | ON FILE |
| DAMARIS DE LOS SANTOS | | | ON FILE |
| DAMARIS ESTHER HAGGENMILLER | | | ON FILE |
| DAMARIS FIGUEIREDO SILVA | | | ON FILE |
| DAMARIS HERNANDEZ TAPIA | | | ON FILE |
| DAMARIS LIA PRISCIL FERNANDEZ | | | ON FILE |
| DAMARIS LOURDES LEANO | | | ON FILE |
| DAMARIS MARQUISE STEVENSON | | | ON FILE |
| DAMARIS MUNTEANU | | | ON FILE |
| DAMARIS PAULA CASTILHO | | | ON FILE |
| DAMARIS SANTIAGO | | | ON FILE |
| DAMARIS SCHUTZENHOFER | | | ON FILE |
| DAMARIS SERNA | | | ON FILE |
| DAMARIS SHOSHANA PADIN | | | ON FILE |
| DAMARIS SIOMADA GARCIA | | | ON FILE |
| DAMARIS Y CONANT | | | ON FILE |
| DAMARIS YAMILA GRAIBE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAMARKO TAMADGE SINGLETARY | | | ON FILE |
| DAMARYS HUBBART | | | ON FILE |
| DAMARYS SINGH | | | ON FILE |
| DAMASO FERNANDEZ FERNANDEZ | | | ON FILE |
| DAMASO SANCHEZ CARRERA | | | ON FILE |
| DAMAYANTI LAM | | | ON FILE |
| DAMAYMEYIAN LATEE GOLDSTON | | | ON FILE |
| DAMAYRA MICHELLE BURGOS | | | ON FILE |
| DAME ARK COMIA QUIOAS | | | ON FILE |
| DAME ARK COMIA QUIOAS | | | ON FILE |
| DAME ARK COMIA QUIOAS | | | ON FILE |
| DAME ARK COMIA QUIOAS | | | ON FILE |
| DAME ARK COMIA QUIOAS | | | ON FILE |
| DAMEG GRACIANA BLANDINA BILLENA | | | ON FILE |
| DAMEIAN D MUIRHEAD | | | ON FILE |
| DAMEK KASIM FRASER | | | ON FILE |
| DAMEKE RAKEE B THOMPSON | | | ON FILE |
| DAMELIA NICHOLE HINTON | | | ON FILE |
| DAMEN DARREN PATRICK | | | ON FILE |
| DAMEN PATRICK DOWSE | | | ON FILE |
| DAMEON ALISTER JACOBS | | | ON FILE |
| DAMEON CORNEAL COOPER | | | ON FILE |
| DAMEON KURT-MICHAEL MCDONALD | | | ON FILE |
| DAMEON SCOTT HAWKINS | | | ON FILE |
| DAMES DILTON MCIVOR | | | ON FILE |
| DAMI LEE | | | ON FILE |
| DAMIAAN A VAN DER KRUK | | | ON FILE |
| DAMIAAN JULIANCARLOS GALLEGOS | | | ON FILE |
| DAMIAH KUPSCH | | | ON FILE |
| DAMIAN  YEO QUANKAI | | | ON FILE |
| DAMIAN A DANDREA | | | ON FILE |
| DAMIAN A FALANA | | | ON FILE |
| DAMIAN A SHUTIE | | | ON FILE |
| DAMIAN AARON OLSZEWSKI | | | ON FILE |
| DAMIAN ABERNATHY | | | ON FILE |
| DAMIAN ADAMCZYK | | | ON FILE |
| DAMIAN ADRIAN DAMIZA | | | ON FILE |
| DAMIAN ADRIAN LEE KIEN CHYE | | | ON FILE |
| DAMIAN ADRIAN SULEWSKI | | | ON FILE |
| DAMIAN AGUSTIN CASACA | | | ON FILE |
| DAMIAN ALBERTO CORREA | | | ON FILE |
| DAMIAN ALEGRE | | | ON FILE |
| DAMIAN ALEJANDRO MEZA CORONEL | | | ON FILE |
| DAMIAN ALEJANDRO PORRAS GIMENEZ | | | ON FILE |
| DAMIAN ALEJANDRO RAGGI | | | ON FILE |
| DAMIAN ALEJANDRO SERGIO | | | ON FILE |
| DAMIAN ALESIS DIEZ | | | ON FILE |
| DAMIAN ALEXANDER HRICIGA | | | ON FILE |
| DAMIAN ALEXANDER RUNKLE | | | ON FILE |
| DAMIAN ALFREDO AGUILAR | | | ON FILE |
| DAMIAN ALFREDO BALLARINO | | | ON FILE |
| DAMIAN ALVAREZ ARROYO | | | ON FILE |
| DAMIAN ALVAREZ FERNANDEZ | | | ON FILE |
| DAMIAN AMULUCHE ODINKO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAMIAN ANDRE THEODOSIOU NICOLAOU | | | ON FILE |
| DAMIAN ANDRES MONTOYA | | | ON FILE |
| DAMIAN ANDRES NEVAREZ | | | ON FILE |
| DAMIAN ANDRES SOUZA | | | ON FILE |
| DAMIAN ANDRES VICENTE | | | ON FILE |
| DAMIAN ANDRI STIRNIMANN | | | ON FILE |
| DAMIAN ANDRZEJ DZIADAK | | | ON FILE |
| DAMIAN ANDRZEJ SPASIC | | | ON FILE |
| DAMIAN ANGELO HOLLIS | | | ON FILE |
| DAMIAN ANIBAL MAIDANA PARISI | | | ON FILE |
| DAMIAN ANIBAL SALINAS | | | ON FILE |
| DAMIAN ANTHONY LAURENSON | | | ON FILE |
| DAMIAN ANTONIN RUEEGG | | | ON FILE |
| DAMIAN ANTONIO ALDERMAN | | | ON FILE |
| DAMIAN ANTONIO RICO | | | ON FILE |
| DAMIAN ARAYA ARAYA | | | ON FILE |
| DAMIAN ARIEL DOMINELLA | | | ON FILE |
| DAMIAN ARIEL VILELLA | | | ON FILE |
| DAMIAN ARKADIUSZ SKRZYPIEC | | | ON FILE |
| DAMIAN ARTUR CHMURA | | | ON FILE |
| DAMIAN AZZOPARDI | | | ON FILE |
| DAMIAN BADALAMENTI | | | ON FILE |
| DAMIAN BAO DAI LAMOUR | | | ON FILE |
| DAMIAN BARABONKOV | | | ON FILE |
| DAMIAN BARTLOMIEJ CZARNY | | | ON FILE |
| DAMIAN BARTLOMIEJ SWITALSKI | | | ON FILE |
| DAMIAN BASIL HARDY | | | ON FILE |
| DAMIAN BENEDYKT ZAWADZKI | | | ON FILE |
| DAMIAN BENENTE | | | ON FILE |
| DAMIAN BERTUETTI DANDOLO | | | ON FILE |
| DAMIAN BLASE SMITH | | | ON FILE |
| DAMIAN BOLESLAW IRCHA | | | ON FILE |
| DAMIAN BRUDZYNSKI | | | ON FILE |
| DAMIAN CALOS DE VIT | | | ON FILE |
| DAMIAN CANABAL PEREZ | | | ON FILE |
| DAMIAN CARLO RODRIGUEZ | | | ON FILE |
| DAMIAN CASSELL | | | ON FILE |
| DAMIAN CHARLES DEFEO | | | ON FILE |
| DAMIAN CHARLES DOMINIC FORD | | | ON FILE |
| DAMIAN CHOWANIAK | | | ON FILE |
| DAMIAN CHYCLAK | | | ON FILE |
| DAMIAN CIEMPIEL | | | ON FILE |
| DAMIAN CIESZKOWSKI | | | ON FILE |
| DAMIAN CLEMENT TAYLOR | | | ON FILE |
| DAMIAN CRAIG LLOYD | | | ON FILE |
| DAMIAN D FORD | | | ON FILE |
| DAMIAN DABROWSKI | | | ON FILE |
| DAMIAN DANELCZYK | | | ON FILE |
| DAMIAN DANTE DANEFF | | | ON FILE |
| DAMIAN DARIUSZ LATEK | | | ON FILE |
| DAMIAN DAWID WASNIOWSKI | | | ON FILE |
| DAMIAN DAWID WASNIOWSKI | | | ON FILE |
| DAMIAN DAWID WASNIOWSKI | | | ON FILE |
| DAMIAN DAWID WASNIOWSKI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAMIAN DIAZ | | | ON FILE |
| DAMIAN DIFORT | | | ON FILE |
| DAMIAN DIMARZIO | | | ON FILE |
| DAMIAN DOMINIK SLADKOWSKI | | | ON FILE |
| DAMIAN DONAT KLEPACKI | | | ON FILE |
| DAMIAN DONIA | | | ON FILE |
| DAMIAN DUDZIAK | | | ON FILE |
| DAMIAN EDGARDO MARQUEZ | | | ON FILE |
| DAMIAN EDUARDO ROJAS | | | ON FILE |
| DAMIAN EDUARDO TOCHETTO | | | ON FILE |
| DAMIAN EDWARD HILL | | | ON FILE |
| DAMIAN EMMANUEL BRITEZ | | | ON FILE |
| DAMIAN ER ZHONG YING | | | ON FILE |
| DAMIAN ERIC TYREE | | | ON FILE |
| DAMIAN ERNESTO FERREYRA | | | ON FILE |
| DAMIAN ERNESTO PERALTA | | | ON FILE |
| DAMIAN EVGENIEV MEDAROV | | | ON FILE |
| DAMIAN EZEQUIEL CABRAL HUG | | | ON FILE |
| DAMIAN EZEQUIEL CONTRERAS | | | ON FILE |
| DAMIAN EZEQUIEL DEFEDERICO | | | ON FILE |
| DAMIAN EZEQUIEL ESCUDERO | | | ON FILE |
| DAMIAN FAJFER | | | ON FILE |
| DAMIAN FELIKS ZMUDA | | | ON FILE |
| DAMIAN FERNANDO BARRERA | | | ON FILE |
| DAMIAN FERNANDO BUFI | | | ON FILE |
| DAMIAN FERNANDO FABBRI | | | ON FILE |
| DAMIAN FERNANDO SCHIARITI | | | ON FILE |
| DAMIAN FERNANDO SERNA | | | ON FILE |
| DAMIAN FITZGERALD CLAY-DOWNING | | | ON FILE |
| DAMIAN FLORIN DRAGOS | | | ON FILE |
| DAMIAN FRANCISZEK GAWRONEK | | | ON FILE |
| DAMIAN GABRIEL CARRERA | | | ON FILE |
| DAMIAN GÃŒNZING | | | ON FILE |
| DAMIAN GASTON CRISTANTE | | | ON FILE |
| DAMIAN GATTO | | | ON FILE |
| DAMIAN GEMSKI | | | ON FILE |
| DAMIAN GERARD COX | | | ON FILE |
| DAMIAN GIELNICKI | | | ON FILE |
| DAMIAN GLENN WILLIAM SAMMON | | | ON FILE |
| DAMIAN GREENALL | | | ON FILE |
| DAMIAN GRZEGORZ NOWAK | | | ON FILE |
| DAMIAN GRZEGORZ PIETRZYK | | | ON FILE |
| DAMIAN GURGON | | | ON FILE |
| DAMIAN GUSTAVO ASSENNATO | | | ON FILE |
| DAMIAN HERNANDEZ FUENTES | | | ON FILE |
| DAMIAN HITCHEN | | | ON FILE |
| DAMIAN HITT | | | ON FILE |
| DAMIAN HRUBAN | | | ON FILE |
| DAMIAN HUBERT HORAJSKI | | | ON FILE |
| DAMIAN IGNACIO CAMETHO | | | ON FILE |
| DAMIAN IGNACIO FARASSI | | | ON FILE |
| DAMIAN IORIO | | | ON FILE |
| DAMIAN ISIAH GARZA | | | ON FILE |
| DAMIAN ISMAEL SANDLER BRUNSTEIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAMIAN J FARMELO | | | ON FILE |
| DAMIAN J ORTIZ | | | ON FILE |
| DAMIAN J RICHARDSON | | | ON FILE |
| DAMIAN J RIRIASSA | | | ON FILE |
| DAMIAN JACOBS | | | ON FILE |
| DAMIAN JAGOLICZ | | | ON FILE |
| DAMIAN JAKUB MAJERSKI | | | ON FILE |
| DAMIAN JAKUB WOZNY | | | ON FILE |
| DAMIAN JAMES AGER | | | ON FILE |
| DAMIAN JAMES MURRAY | | | ON FILE |
| DAMIAN JAMES RAWLE | | | ON FILE |
| DAMIAN JAN GOLEBIOWSKI | | | ON FILE |
| DAMIAN JAN GRZEGORSKI | | | ON FILE |
| DAMIAN JAN ZAJAC | | | ON FILE |
| DAMIAN JANSEN | | | ON FILE |
| DAMIAN JANUSZ PIECHNIK | | | ON FILE |
| DAMIAN JANUSZ STARCZ | | | ON FILE |
| DAMIAN JARED OOSTHUYZEN | | | ON FILE |
| DAMIAN JAROSLAW LECH | | | ON FILE |
| DAMIAN JAROSLAW WIKIEL | | | ON FILE |
| DAMIAN JAY NEGUS | | | ON FILE |
| DAMIAN JEDRYCHOWSKI | | | ON FILE |
| DAMIAN JERZY GORNY | | | ON FILE |
| DAMIAN JESUS ARNAL ROLDAN | | | ON FILE |
| DAMIAN JEZIERSKI | | | ON FILE |
| DAMIAN JOHN CAFAGNA | | | ON FILE |
| DAMIAN JOHN HIBBERT | | | ON FILE |
| DAMIAN JOHN WILLIAM STEPHENS | | | ON FILE |
| DAMIAN JON HOLDEN | | | ON FILE |
| DAMIAN JOSEPH CONNAUGHTON | | | ON FILE |
| DAMIAN JOSEPH MONTOYA | | | ON FILE |
| DAMIAN JOSIAK | | | ON FILE |
| DAMIAN JOZEF MALEC | | | ON FILE |
| DAMIAN JOZEF OWCA | | | ON FILE |
| DAMIAN K PODGORCZYK | | | ON FILE |
| DAMIAN K PRATT | | | ON FILE |
| DAMIAN KABZINSKI | | | ON FILE |
| DAMIAN KACPER BOGUNOWICZ | | | ON FILE |
| DAMIAN KAMIL ZARADNY | | | ON FILE |
| DAMIAN KARIM BOSEVSKI | | | ON FILE |
| DAMIAN KASPROWICZ | | | ON FILE |
| DAMIAN KASPRZYK | | | ON FILE |
| DAMIAN KEITH MARLEY | | | ON FILE |
| DAMIAN KERINS | | | ON FILE |
| DAMIAN KINAMI HIRAI | | | ON FILE |
| DAMIAN KOHLMAN | | | ON FILE |
| DAMIAN KOLMAGA | | | ON FILE |
| DAMIAN KONDRATOVIC | | | ON FILE |
| DAMIAN KONRAD LEBITKA | | | ON FILE |
| DAMIAN KORECKI | | | ON FILE |
| DAMIAN KOTLARZ | | | ON FILE |
| DAMIAN KRNA S TEREFENKO | | | ON FILE |
| DAMIAN KRYSTIAN SLOMCZYNSKI | | | ON FILE |
| DAMIAN KRZYSZTOF NOGAJ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAMIAN KRZYSZTOF WOJDAK | | | ON FILE |
| DAMIAN KUBIK | | | ON FILE |
| DAMIAN KUCHARCZYK | | | ON FILE |
| DAMIAN KYLE ROBERTS | | | ON FILE |
| DAMIAN LAGOS | | | ON FILE |
| DAMIAN LAVARE DANIELS | | | ON FILE |
| DAMIAN LEANDRO PANTANO | | | ON FILE |
| DAMIAN LEE VAN LENDT | | | ON FILE |
| DAMIAN LEIGH TAYLOR | | | ON FILE |
| DAMIAN LEONEL SANDOVAL | | | ON FILE |
| DAMIAN LEZDIK | | | ON FILE |
| DAMIAN LIM | | | ON FILE |
| DAMIAN LIPKA | | | ON FILE |
| DAMIAN LO | | | ON FILE |
| DAMIAN LOEWNAU | | | ON FILE |
| DAMIAN LOPUCH | | | ON FILE |
| DAMIAN LOUIS VELEZ | | | ON FILE |
| DAMIAN LUCAS DIMMOCK | | | ON FILE |
| DAMIAN LUDWIK PAWLOW | | | ON FILE |
| DAMIAN LUKASZ SOWA | | | ON FILE |
| DAMIAN LUKASZ ZAJAC | | | ON FILE |
| DAMIAN M BRYCHCY | | | ON FILE |
| DAMIAN M SANDERSON | | | ON FILE |
| DAMIAN MACIEJ CZARNIEWSKI | | | ON FILE |
| DAMIAN MACIEJ KOLOMYJSKI | | | ON FILE |
| DAMIAN MACINANTE | | | ON FILE |
| DAMIAN MANQUERO | | | ON FILE |
| DAMIAN MANSELL THOMPSON | | | ON FILE |
| DAMIAN MARCIN JUSZCZAK | | | ON FILE |
| DAMIAN MARCIN NOWACZYK | | | ON FILE |
| DAMIAN MARCUS HILL | | | ON FILE |
| DAMIAN MAREK SCHLÃŒTER | | | ON FILE |
| DAMIAN MARIAN JAGIELO | | | ON FILE |
| DAMIAN MATEU SLADKOWSKI | | | ON FILE |
| DAMIAN MATEUSZ GAJDA | | | ON FILE |
| DAMIAN MATEUSZ SIENKOWSKI | | | ON FILE |
| DAMIAN MATIAS BOSCANA | | | ON FILE |
| DAMIAN MATIAS SANTOS | | | ON FILE |
| DAMIAN MATIAS SANTOS | | | ON FILE |
| DAMIAN MATIAS SANTOS | | | ON FILE |
| DAMIAN MATRASZEK | | | ON FILE |
| DAMIAN MAVROMIHELAKIS | | | ON FILE |
| DAMIAN MAXWELL GOODAIR | | | ON FILE |
| DAMIAN MEDINA | | | ON FILE |
| DAMIAN MICHAEL BONURA | | | ON FILE |
| DAMIAN MICHAEL COCHRANE | | | ON FILE |
| DAMIAN MICHAEL CRUZ | | | ON FILE |
| DAMIAN MICHAEL JORDAN | | | ON FILE |
| DAMIAN MICHAEL LYON | | | ON FILE |
| DAMIAN MICHAEL WALKER | | | ON FILE |
| DAMIAN MICHAL GIERAS | | | ON FILE |
| DAMIAN MICHAL RAFALOWSKI | | | ON FILE |
| DAMIAN MICHAL TRZCINSKI | | | ON FILE |
| DAMIAN MICHEAL GONZALES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAMIAN MIGUEL VILLALBA | | | ON FILE |
| DAMIAN MODERNELL | | | ON FILE |
| DAMIAN MORALES MEZA | | | ON FILE |
| DAMIAN N OKLOBDZIJA | | | ON FILE |
| DAMIAN NAHUEL ZURITA RODRIGUEZ | | | ON FILE |
| DAMIAN NÃ–THE | | | ON FILE |
| DAMIAN NEJMAN | | | ON FILE |
| DAMIAN NELSON GALARZA | | | ON FILE |
| DAMIAN NICHOLAS GIARRETTO | | | ON FILE |
| DAMIAN NICHOLAS MAGANA | | | ON FILE |
| DAMIAN NICHOLAS TYLEWSKI | | | ON FILE |
| DAMIAN NIEDZIELA | | | ON FILE |
| DAMIAN NOGAS | | | ON FILE |
| DAMIAN NUNEZ | | | ON FILE |
| DAMIAN OLIVER FERNANDEZ | | | ON FILE |
| DAMIAN OMAR ADAMS ZAMBRANA | | | ON FILE |
| DAMIAN OPARA | | | ON FILE |
| DAMIAN ORLANDO ARANCIBIA | | | ON FILE |
| DAMIAN OSCAR LIMA | | | ON FILE |
| DAMIAN OSVALDO BRONDO | | | ON FILE |
| DAMIAN OSVALDO SILVI | | | ON FILE |
| DAMIAN OTTONELLI GARCIA | | | ON FILE |
| DAMIAN OWEN V DAVIES | | | ON FILE |
| DAMIAN PALU | | | ON FILE |
| DAMIAN PARK KIM | | | ON FILE |
| DAMIAN PATRICK JELLISON | | | ON FILE |
| DAMIAN PATRICK THOMAS FLYNN | | | ON FILE |
| DAMIAN PATROWICZ | | | ON FILE |
| DAMIAN PATRYK STACHURSKI | | | ON FILE |
| DAMIAN PAUL  CREENEY | | | ON FILE |
| DAMIAN PAUL JASPER | | | ON FILE |
| DAMIAN PAWEL PLUTA | | | ON FILE |
| DAMIAN PAWEL TRUSZKIEWICZ | | | ON FILE |
| DAMIAN PAWLAK | | | ON FILE |
| DAMIAN PETER HARPER | | | ON FILE |
| DAMIAN PETER WILLIAMS | | | ON FILE |
| DAMIAN PIASECKI | | | ON FILE |
| DAMIAN PIEC | | | ON FILE |
| DAMIAN PIERRE LE NOUAILLA OSAVE LE NOUAILLE-DIEZ | | | ON FILE |
| DAMIAN PIOTR KACZMARCZYK | | | ON FILE |
| DAMIAN PIOTR KOSTYRA | | | ON FILE |
| DAMIAN PIOTR MALKOWSKI | | | ON FILE |
| DAMIAN PIOTR MURAWIECKI | | | ON FILE |
| DAMIAN PIOTR RERAK | | | ON FILE |
| DAMIAN PIOTR SIKORA | | | ON FILE |
| DAMIAN PIOTR ZACHWIEJA | | | ON FILE |
| DAMIAN PIOTR ZELAZNY | | | ON FILE |
| DAMIAN POLAK | | | ON FILE |
| DAMIAN PROCHOWSKI | | | ON FILE |
| DAMIAN PRZEMYSLAW OLSZEWSKI | | | ON FILE |
| DAMIAN PRZYBYLA | | | ON FILE |
| DAMIAN R GOLDSTEIN | | | ON FILE |
| DAMIAN R GOLDSTEIN | | | ON FILE |
| DAMIAN RAFAEL FERNANDEZ IOFFREDI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAMIAN RAY BROUSSARD | | | ON FILE |
| DAMIAN RICARDO FROIMOVICI | | | ON FILE |
| DAMIAN RICHARD BRANT | | | ON FILE |
| DAMIAN ROBERT DURANTE | | | ON FILE |
| DAMIAN ROBERT EVAN SMITH | | | ON FILE |
| DAMIAN ROBERT TURNER | | | ON FILE |
| DAMIAN RODOLFO TUMINI | | | ON FILE |
| DAMIAN ROMERO | | | ON FILE |
| DAMIAN RONALD BARLOW | | | ON FILE |
| DAMIAN RUDOLPH | | | ON FILE |
| DAMIAN RUIZ | | | ON FILE |
| DAMIAN RYBINSKI | | | ON FILE |
| DAMIAN RYSZARD DANIELUK | | | ON FILE |
| DAMIAN RYSZARD KACZYKOWSKI | | | ON FILE |
| DAMIAN S VELEZ | | | ON FILE |
| DAMIAN SALVATORE MIRANDA | | | ON FILE |
| DAMIAN SANTIAGO VAZQUEZ | | | ON FILE |
| DAMIAN SENDROWSKI | | | ON FILE |
| DAMIAN SHAIN DURON | | | ON FILE |
| DAMIAN SHENER LORD | | | ON FILE |
| DAMIAN SHERON JOHNSON | | | ON FILE |
| DAMIAN SLAWOMIR MODRZEJEWSKI | | | ON FILE |
| DAMIAN SLOPER | | | ON FILE |
| DAMIAN STANISLAW PONICKI | | | ON FILE |
| DAMIAN STANLEY ALFARO REYES | | | ON FILE |
| DAMIAN STASZAK | | | ON FILE |
| DAMIAN STAWISZYNSKI | | | ON FILE |
| DAMIAN STEPHEN SCHARVI | | | ON FILE |
| DAMIAN STILES BULLOCK | | | ON FILE |
| DAMIAN SZCZEPAN PAWLUK | | | ON FILE |
| DAMIAN TAN | | | ON FILE |
| DAMIAN TARGIEL | | | ON FILE |
| DAMIAN TOBIASZ KONARSKI | | | ON FILE |
| DAMIAN TOMASZ GAWRYLUK | | | ON FILE |
| DAMIAN TOSONI | | | ON FILE |
| DAMIAN TRAVOR HOWARD HENRY | | | ON FILE |
| DAMIAN TROMP | | | ON FILE |
| DAMIAN VICTOR VIERA ADRIEN | | | ON FILE |
| DAMIAN WARSZAWSKI | | | ON FILE |
| DAMIAN WEGRZYNOWSKI | | | ON FILE |
| DAMIAN WESOLOWSKI | | | ON FILE |
| DAMIAN WIKTOR SZYMULA | | | ON FILE |
| DAMIAN WILLIAM CUTILLO | | | ON FILE |
| DAMIAN WITOLD RATAJCZAK | | | ON FILE |
| DAMIAN WITOLD RATAJCZAK | | | ON FILE |
| DAMIAN WOJCIK | | | ON FILE |
| DAMIAN WOJEWODZKI | | | ON FILE |
| DAMIAN WOJTAS | | | ON FILE |
| DAMIAN WOJTOWICZ | | | ON FILE |
| DAMIAN WYBRANSKI | | | ON FILE |
| DAMIAN WYRWAS | | | ON FILE |
| DAMIAN YOEL SOSA | | | ON FILE |
| DAMIAN YOW | | | ON FILE |
| DAMIAN YUSEF ORTIZ MANJARREZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAMIAN ZACKARY MARKOVIC | | | ON FILE |
| DAMIAN ZAGOZDZON | | | ON FILE |
| DAMIAN ZALESKI | | | ON FILE |
| DAMIAN ZBIGNIEW CEBO | | | ON FILE |
| DAMIAN ZBIGNIEW GREDA | | | ON FILE |
| DAMIAN ZUBEK | | | ON FILE |
| DAMIAN ZYGMUNT DEPCZYK | | | ON FILE |
| DAMIANA ALESSANDRINA AMABILE | | | ON FILE |
| DAMIANA SPACCAVENTO | | | ON FILE |
| DAMIANO ANTHONY TOBASCO | | | ON FILE |
| DAMIANO ARIS ZOPPI | | | ON FILE |
| DAMIANO BASSO | | | ON FILE |
| DAMIANO BELMONTE | | | ON FILE |
| DAMIANO BONAZZI | | | ON FILE |
| DAMIANO BUSI | | | ON FILE |
| DAMIANO CALLEGARI | | | ON FILE |
| DAMIANO CANGI | | | ON FILE |
| DAMIANO DAL SANTO | | | ON FILE |
| DAMIANO D'ANTUONO | | | ON FILE |
| DAMIANO FARINA | | | ON FILE |
| DAMIANO GALLIZZI | | | ON FILE |
| DAMIANO GIAMPAOLI | | | ON FILE |
| DAMIANO GIUSEPPE ABATE | | | ON FILE |
| DAMIANO GRIGGIO | | | ON FILE |
| DAMIANO INTRONA | | | ON FILE |
| DAMIANO LEONARDI | | | ON FILE |
| DAMIANO LORENZ | | | ON FILE |
| DAMIANO MANDOTTI | | | ON FILE |
| DAMIANO MANFREDI | | | ON FILE |
| DAMIANO MANFREDI | | | ON FILE |
| DAMIANO MANFREDI | | | ON FILE |
| DAMIANO MANFREDI | | | ON FILE |
| DAMIANO MANFREDI | | | ON FILE |
| DAMIANO MARAUDA | | | ON FILE |
| DAMIANO MASSIMO JONES | | | ON FILE |
| DAMIANO MAZZOLA | | | ON FILE |
| DAMIANO PAGANI | | | ON FILE |
| DAMIANO PAVAN | | | ON FILE |
| DAMIANO PECCORARI | | | ON FILE |
| DAMIANO PILLERI | | | ON FILE |
| DAMIANO SALVATI | | | ON FILE |
| DAMIANO SILVAGNI | | | ON FILE |
| DAMIANO STOCCHI | | | ON FILE |
| DAMIANO TAVERNA | | | ON FILE |
| DAMIANO TAVERNI | | | ON FILE |
| DAMIANO TOSI | | | ON FILE |
| DAMIANO VAUDO | | | ON FILE |
| DAMIANOS APOLL KONSTANTOPOULOS | | | ON FILE |
| DAMIANOS HAGGERTY-BROTSIS | | | ON FILE |
| DAMIANOS KOSMAS ROUSSOS | | | ON FILE |
| DAMICHAEL AUSTIN BIBLE | | | ON FILE |
| DAMIEBI TAMUNO OPUBO REUBEN | | | ON FILE |
| DAMIEN ABELINOA ROJO | | | ON FILE |
| DAMIEN ADAM CLOTHIER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAMIEN AIME ROLAND GASSMANN | | | ON FILE |
| DAMIEN ALAIN BUISSON | | | ON FILE |
| DAMIEN ALAIN DANIEL LEVACHER | | | ON FILE |
| DAMIEN ALBERT MURPHY | | | ON FILE |
| DAMIEN ALEXANDRE DE BIASI | | | ON FILE |
| DAMIEN ALEXIS SAUCE | | | ON FILE |
| DAMIEN ALFRED BROWN | | | ON FILE |
| DAMIEN ALFRED LEPORE | | | ON FILE |
| DAMIEN ALLEN WEIDNER | | | ON FILE |
| DAMIEN AMADEO WOLINER | | | ON FILE |
| DAMIEN AMOUROUX | | | ON FILE |
| DAMIEN ANDRE MARIO DE BRITO | | | ON FILE |
| DAMIEN ANGEL GONZALEZ | | | ON FILE |
| DAMIEN ANTHONY LIGNAC | | | ON FILE |
| DAMIEN ANTOINE DESCAMPS | | | ON FILE |
| DAMIEN ANTOINE GABRIEL DEBONO | | | ON FILE |
| DAMIEN ARNAUD DANIEL MORINET | | | ON FILE |
| DAMIEN AURELIEN CORNIL BOURGUIGNON | | | ON FILE |
| DAMIEN AVIGNON | | | ON FILE |
| DAMIEN AVIOLAT | | | ON FILE |
| DAMIEN BAUDOUIN M SURY | | | ON FILE |
| DAMIEN BENJAMIN ROBIN TASSONE | | | ON FILE |
| DAMIEN BENOIT ROMUALD FERREIRA | | | ON FILE |
| DAMIEN BERNARD EMILE CHAMBRIER | | | ON FILE |
| DAMIEN BERNARD PIERRE BOURGERY | | | ON FILE |
| DAMIEN BERNEDE | | | ON FILE |
| DAMIEN BLANCHER | | | ON FILE |
| DAMIEN BONNEFOUX | | | ON FILE |
| DAMIEN BORNE | | | ON FILE |
| DAMIEN BRANDSMA | | | ON FILE |
| DAMIEN BRICE ROMERO | | | ON FILE |
| DAMIEN BULL | | | ON FILE |
| DAMIEN C WOOD | | | ON FILE |
| DAMIEN CACHAT | | | ON FILE |
| DAMIEN CAMILLE LERICHE | | | ON FILE |
| DAMIEN CARL FITZGERALD | | | ON FILE |
| DAMIEN CHASE PHILLIPS | | | ON FILE |
| DAMIEN CHATELET | | | ON FILE |
| DAMIEN CHOW WEI | | | ON FILE |
| DAMIEN CHRISTIAN FRANQUEBALME | | | ON FILE |
| DAMIEN CHRISTOPHE ZONI | | | ON FILE |
| DAMIEN CHRISTOPHER BOYER MALONEY | | | ON FILE |
| DAMIEN CHRISTOPHER RILEY | | | ON FILE |
| DAMIEN CHUN JIN LIM | | | ON FILE |
| DAMIEN CLAUDE CHRISTIAN GILDAS ARNAUD | | | ON FILE |
| DAMIEN CLAUDE CLERC | | | ON FILE |
| DAMIEN CLAUDE DOMINIQUE MORLOT | | | ON FILE |
| DAMIEN CLAY CASSADY | | | ON FILE |
| DAMIEN CLEMENT BERNARD BOISSEAU | | | ON FILE |
| DAMIEN COLE CRISSEY | | | ON FILE |
| DAMIEN CORNELIUS BENJAMIN | | | ON FILE |
| DAMIEN COSTA | | | ON FILE |
| DAMIEN CRAIG KESSELS | | | ON FILE |
| DAMIEN CRAMARD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAMIEN DAMIEN | | | ON FILE |
| DAMIEN DAMPERON | | | ON FILE |
| DAMIEN DANGLES | | | ON FILE |
| DAMIEN DANIEL JEAN MARIE GOBLOT | | | ON FILE |
| DAMIEN DANIELE CAULI | | | ON FILE |
| DAMIEN DE PONTE | | | ON FILE |
| DAMIEN DEBIN | | | ON FILE |
| DAMIEN DECLAN DEVINE | | | ON FILE |
| DAMIEN DELEMARRE | | | ON FILE |
| DAMIEN DENIS M CAZES | | | ON FILE |
| DAMIEN DOMENIC STANOEVSKI | | | ON FILE |
| DAMIEN DOMINIQUE GRENOUILLEAU | | | ON FILE |
| DAMIEN DOMINIQUE GUENIOT | | | ON FILE |
| DAMIEN DOUGLAS GLOVER | | | ON FILE |
| DAMIEN DUCHEZ | | | ON FILE |
| DAMIEN E BALFOUR | | | ON FILE |
| DAMIEN EMILE ROLAND GOSSELIN | | | ON FILE |
| DAMIEN ERIC MARTIAL GROSSIER | | | ON FILE |
| DAMIEN ERNEST M COTE | | | ON FILE |
| DAMIEN ETIENNE BRUNET | | | ON FILE |
| DAMIEN EUGENE MARIE FROMONT | | | ON FILE |
| DAMIEN F SAWYER | | | ON FILE |
| DAMIEN FABIEN TERRAGE | | | ON FILE |
| DAMIEN FALY SEBASTIEN CHABANIER | | | ON FILE |
| DAMIEN FARRELL | | | ON FILE |
| DAMIEN FLORIAN PA DESDOITS | | | ON FILE |
| DAMIEN FOUBERT | | | ON FILE |
| DAMIEN FRANCIS RODRIGUEZ | | | ON FILE |
| DAMIEN FRANCK DAVID MOSER | | | ON FILE |
| DAMIEN FRANCOIS COORENAERT | | | ON FILE |
| DAMIEN G M LEONARD | | | ON FILE |
| DAMIEN GABRIEL BLACK | | | ON FILE |
| DAMIEN GABRIEL J SARLET | | | ON FILE |
| DAMIEN GABRIEL ZANDER | | | ON FILE |
| DAMIEN GAEL CHEIKHE | | | ON FILE |
| DAMIEN GASTON LUCIEN LAPORTE | | | ON FILE |
| DAMIEN GAUTHIER ALBERT | | | ON FILE |
| DAMIEN GAYRARD | | | ON FILE |
| DAMIEN GEORGES-LOUIS BLOT | | | ON FILE |
| DAMIEN GERARD COUGHLAN | | | ON FILE |
| DAMIEN GERARD DANIEL PENNETIER | | | ON FILE |
| DAMIEN GILBERT FRANCK GAUTRET | | | ON FILE |
| DAMIEN GILBERT PERCEREAU | | | ON FILE |
| DAMIEN GONELLA | | | ON FILE |
| DAMIEN GONOT | | | ON FILE |
| DAMIEN GREGORY MOSCHINI | | | ON FILE |
| DAMIEN GREGORY PAUL GRUFFY | | | ON FILE |
| DAMIEN GREGORY ZIMMERMANN | | | ON FILE |
| DAMIEN GUILLAUME CADORET | | | ON FILE |
| DAMIEN GUILLAUME DUBOURG | | | ON FILE |
| DAMIEN GUILLAUME LE GALL | | | ON FILE |
| DAMIEN GUILLAUME SOBCZAK | | | ON FILE |
| DAMIEN GUY ROMAIN | | | ON FILE |
| DAMIEN HENRAT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAMIEN HENRI RENE WILLIER | | | ON FILE |
| DAMIEN HONNAY | | | ON FILE |
| DAMIEN HUBERT REZA LEROY | | | ON FILE |
| DAMIEN HUDSON | | | ON FILE |
| DAMIEN INDEAU | | | ON FILE |
| DAMIEN IVAN WRIGHT | | | ON FILE |
| DAMIEN J ELLIS | | | ON FILE |
| DAMIEN J MCKENZIE | | | ON FILE |
| DAMIEN JACQUES ROGER BILLIARD DIT NETHING | | | ON FILE |
| DAMIEN JAMES MCLEOD | | | ON FILE |
| DAMIEN JAMES MORRISON | | | ON FILE |
| DAMIEN JASON LAWLER | | | ON FILE |
| DAMIEN JAVIER LOPEZ | | | ON FILE |
| DAMIEN JAY SHRIVER | | | ON FILE |
| DAMIEN JEAN ALPHONSE SANCHEZ | | | ON FILE |
| DAMIEN JEAN BAPTISTE GAGNEVIN | | | ON FILE |
| DAMIEN JEAN DESERME | | | ON FILE |
| DAMIEN JEAN HENRI LE LIEVRE | | | ON FILE |
| DAMIEN JEAN MARIE COURBON | | | ON FILE |
| DAMIEN JEAN PAUL PIERRE PICCA | | | ON FILE |
| DAMIEN JEAN PHILIPPE BROUX | | | ON FILE |
| DAMIEN JEAN PHILIPPE ETANCELIN | | | ON FILE |
| DAMIEN JEAN PIERRE CHARBONNIER | | | ON FILE |
| DAMIEN JEAN YVES DURAND | | | ON FILE |
| DAMIEN JEAN-CLAUDE DUTHOY | | | ON FILE |
| DAMIEN JEAN-FRANCOIS RIVIERE | | | ON FILE |
| DAMIEN JEAN-JOSEPH SAMAIN | | | ON FILE |
| DAMIEN JEAN-MARC SAUVEE | | | ON FILE |
| DAMIEN JEDSADA SRITAPAN | | | ON FILE |
| DAMIEN JEREMY ALTHAUS | | | ON FILE |
| DAMIEN JEREMY TANGUY | | | ON FILE |
| DAMIEN JEREMY YVAN BARANGER | | | ON FILE |
| DAMIEN JOEL RENE FIRMIN GRISON | | | ON FILE |
| DAMIEN JOHN REX HOROI | | | ON FILE |
| DAMIEN JOHN SCOTT | | | ON FILE |
| DAMIEN JOSEPH C FOURNIER | | | ON FILE |
| DAMIEN JOSEPH MOISAN | | | ON FILE |
| DAMIEN JOSEPH SHERRY | | | ON FILE |
| DAMIEN JOSSELIN PATRICE LEONARD | | | ON FILE |
| DAMIEN JULIEN BENETEAU | | | ON FILE |
| DAMIEN JULIEN D MIGEAL | | | ON FILE |
| DAMIEN JULIEN DIDIER MALGRAIN | | | ON FILE |
| DAMIEN JULIEN SUEUR | | | ON FILE |
| DAMIEN KAI SMITH | | | ON FILE |
| DAMIEN KWANG WEI CHIA | | | ON FILE |
| DAMIEN LABLATINIERE | | | ON FILE |
| DAMIEN LAIS PHALIP | | | ON FILE |
| DAMIEN LAMARR GRIFFIN | | | ON FILE |
| DAMIEN LAMON STRAIT | | | ON FILE |
| DAMIEN LATANEAU PETERSON | | | ON FILE |
| DAMIEN LAURENT PHILIPPE BAUDET | | | ON FILE |
| DAMIEN LE BLOAS | | | ON FILE |
| DAMIEN LE KANG TOH | | | ON FILE |
| DAMIEN LEE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAMIEN LEE DIAL | | | ON FILE |
| DAMIEN LEON ALDERIC GY | | | ON FILE |
| DAMIEN LOIC WYTTENBACH | | | ON FILE |
| DAMIEN LOMBARDI | | | ON FILE |
| DAMIEN LOUIS JACQUES MARIE REPELIN | | | ON FILE |
| DAMIEN LUC WUERSTEN | | | ON FILE |
| DAMIEN LUDOVIC GUY GOYENVALLE | | | ON FILE |
| DAMIEN M JEWELL | | | ON FILE |
| DAMIEN MADUSANKA MATTENET | | | ON FILE |
| DAMIEN MAGINOT | | | ON FILE |
| DAMIEN MALENGREAU | | | ON FILE |
| DAMIEN MARC MARCEL BOUDET | | | ON FILE |
| DAMIEN MARCEL EUGENE BARON | | | ON FILE |
| DAMIEN MARIE RAYMOND | | | ON FILE |
| DAMIEN MARK FORD | | | ON FILE |
| DAMIEN MARK JACKSON | | | ON FILE |
| DAMIEN MARKO HENRI CAJIC | | | ON FILE |
| DAMIEN MARTIAL RENE TALLEUX | | | ON FILE |
| DAMIEN MARTIN | | | ON FILE |
| DAMIEN MASAMORI ALAMEDA | | | ON FILE |
| DAMIEN MATHIEU M TARNAUD | | | ON FILE |
| DAMIEN MATHIEU QUENTIN PIGNE | | | ON FILE |
| DAMIEN MATTHEW MALLIA | | | ON FILE |
| DAMIEN MATTHEW RAMIREZ | | | ON FILE |
| DAMIEN MATTHEW SCOTT | | | ON FILE |
| DAMIEN MAURICE MARTY | | | ON FILE |
| DAMIEN MAXIME TOURNAIRE | | | ON FILE |
| DAMIEN MERLYN OWEN SKINNER | | | ON FILE |
| DAMIEN MICHAEL RADFORD | | | ON FILE |
| DAMIEN MICHEAL BEATTY | | | ON FILE |
| DAMIEN MICHEL CYRILLE LANFRANCHI | | | ON FILE |
| DAMIEN MICHEL DOMINIQUE BON | | | ON FILE |
| DAMIEN MICHEL GRANDCLAUDON | | | ON FILE |
| DAMIEN MICHEL YVES BISSON | | | ON FILE |
| DAMIEN MITCHELL VINCENT | | | ON FILE |
| DAMIEN MOANA VOUIN HEN MICHEL VERKIMPE | | | ON FILE |
| DAMIEN MOK | | | ON FILE |
| DAMIEN MONOT | | | ON FILE |
| DAMIEN MORGAN-SMITH | | | ON FILE |
| DAMIEN NEIL GRIFFITHS | | | ON FILE |
| DAMIEN NICHOLAS BRUNTON | | | ON FILE |
| DAMIEN NICOLAS PAUL PETITBOIS | | | ON FILE |
| DAMIEN NOEL DOECKE | | | ON FILE |
| DAMIEN NOEL FLEURET | | | ON FILE |
| DAMIEN NUNES | | | ON FILE |
| DAMIEN OÂ€™CONNELL | | | ON FILE |
| DAMIEN OLIVE | | | ON FILE |
| DAMIEN OLIVIER FRANCOIS RUAULT | | | ON FILE |
| DAMIEN OLIVIER METREGISTE | | | ON FILE |
| DAMIEN OLIVIER MICHEL LEONARD | | | ON FILE |
| DAMIEN PASCAL A MARNEFFE | | | ON FILE |
| DAMIEN PATRICK DYSON | | | ON FILE |
| DAMIEN PATRICK FERNANDES | | | ON FILE |
| DAMIEN PATRICK JEAN DANIEL MIGNOT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAMIEN PAUL CITRONI | | | ON FILE |
| DAMIEN PAUL HERAGHTY | | | ON FILE |
| DAMIEN PAUL MURPHY | | | ON FILE |
| DAMIEN PEREIRA | | | ON FILE |
| DAMIEN PETER KOLASA | | | ON FILE |
| DAMIEN PETER MURTAGH | | | ON FILE |
| DAMIEN PFAFF | | | ON FILE |
| DAMIEN PHILIP HENSON | | | ON FILE |
| DAMIEN PHILIPPE URVOIS | | | ON FILE |
| DAMIEN PICHON | | | ON FILE |
| DAMIEN PIERRE FRUCHARD | | | ON FILE |
| DAMIEN PIERRE LACOMBE | | | ON FILE |
| DAMIEN PIERRE RAYMOND FRANCIS CADOT | | | ON FILE |
| DAMIEN PODER | | | ON FILE |
| DAMIEN R WILLIAMS | | | ON FILE |
| DAMIEN RAPHAEL BAPTISTE PIN | | | ON FILE |
| DAMIEN RAPHAEL COLLOMBAT | | | ON FILE |
| DAMIEN RAYMOND ROMANO | | | ON FILE |
| DAMIEN RENFER | | | ON FILE |
| DAMIEN ROLAND ANGELO COUDRAY | | | ON FILE |
| DAMIEN RONALD BARNETT | | | ON FILE |
| DAMIEN ROY BALDWIN | | | ON FILE |
| DAMIEN RUBIO | | | ON FILE |
| DAMIEN RUDY J RICQUIER | | | ON FILE |
| DAMIEN RYAN GROTTE | | | ON FILE |
| DAMIEN S DE SILVA | | | ON FILE |
| DAMIEN S DE SILVA | | | ON FILE |
| DAMIEN SANTE DANIELS | | | ON FILE |
| DAMIEN SATO CHU | | | ON FILE |
| DAMIEN SAUVEUR ROGER SANTARELLI | | | ON FILE |
| DAMIEN SCOTT HAMWOOD | | | ON FILE |
| DAMIEN SEBASTIEN MILLAR | | | ON FILE |
| DAMIEN SNG JIE WEI | | | ON FILE |
| DAMIEN STECIUK | | | ON FILE |
| DAMIEN T TEO | | | ON FILE |
| DAMIEN TERRELL MYLES | | | ON FILE |
| DAMIEN THIBAUT VALENTIN LE COUTOUR | | | ON FILE |
| DAMIEN THIERRY B VANDERHASSELT | | | ON FILE |
| DAMIEN THIERRY JEAN GUY HENRY BIABAUD | | | ON FILE |
| DAMIEN TONY GUILLAUME TROUVAIN | | | ON FILE |
| DAMIEN TYRELLANGEL DAVIS | | | ON FILE |
| DAMIEN VALENZUELA GONZALES | | | ON FILE |
| DAMIEN VAN DER VALK | | | ON FILE |
| DAMIEN VERRELLE | | | ON FILE |
| DAMIEN W ANTRIM | | | ON FILE |
| DAMIEN W BERNARD | | | ON FILE |
| DAMIEN WAYNE MCCALL | | | ON FILE |
| DAMIEN WILLIAM HIRSCH | | | ON FILE |
| DAMIEN WINTERS OLENSLAGER | | | ON FILE |
| DAMIEN YANN CAPUS | | | ON FILE |
| DAMIEN YARNELL WINDER | | | ON FILE |
| DAMIEN YU QIN KAI | | | ON FILE |
| DAMIEN YVON HENRI BEAUGE | | | ON FILE |
| DAMIEN ZBINDEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAMIJAN KOCBEK | | | ON FILE |
| DAMIJAN MILOSEVIC | | | ON FILE |
| DAMIJAN OMERZA | | | ON FILE |
| DAMIJAN TAVCER | | | ON FILE |
| DAMIJAN VALENCIC | | | ON FILE |
| DAMIK SCAFE | | | ON FILE |
| DAMIL B COSTE | | | ON FILE |
| DAMIL BIASE BRYANT | | | ON FILE |
| DAMILARE KOLAWOLE SONOIKI | | | ON FILE |
| DAMILOLA AYODELE AKINGBEMISILU | | | ON FILE |
| DAMILOLA BANKOLE OMOLAYO | | | ON FILE |
| DAMILOLA BUKOLA OLADEJO | | | ON FILE |
| DAMILOLA EMMANUEL ARO | | | ON FILE |
| DAMILOLA HUSSAIN ALASE | | | ON FILE |
| DAMILOLA JAMES ADEGOKE | | | ON FILE |
| DAMILOLA JOSEPH OJUOLA | | | ON FILE |
| DAMILOLA KAREEM | | | ON FILE |
| DAMILOLA MICHEAL ADEOLA | | | ON FILE |
| DAMILOLA OLABISI OLATOKUNBO AKINWALE | | | ON FILE |
| DAMILOLA OLASUNKANMI ADAMS | | | ON FILE |
| DAMILOLA SAMUEL AKINSEHINWA | | | ON FILE |
| DAMILOLA SEUN OGUNFUYE | | | ON FILE |
| DAMILOLA YETUNDE LUKUMAN | | | ON FILE |
| DAMIN PAUL HARPER | | | ON FILE |
| DAMINDA PRABASH KUMARANAYAKE NANOMI ARACHCHIGE | | | ON FILE |
| DAMINE LLC | | | ON FILE |
| DAMINE WAI MING HONG | | | ON FILE |
| DAMING LIU | | | ON FILE |
| DAMINI ELIJAHWAN DJENABA | | | ON FILE |
| DAMION ALAN SUTTON | | | ON FILE |
| DAMION ANDRE ALEXANDER LEWIS | | | ON FILE |
| DAMION ANTHONY NESBITT | | | ON FILE |
| DAMION ANTHONY RAMSAY | | | ON FILE |
| DAMION ARMANDO SPENCER | | | ON FILE |
| DAMION BRENDON CAMPBELL | | | ON FILE |
| DAMION DELANNO HANSON | | | ON FILE |
| DAMION DEMETRIUS PARKER | | | ON FILE |
| DAMION DWAYNE LAWRENCE | | | ON FILE |
| DAMION EARL WHITTINGHAM | | | ON FILE |
| DAMION G MCKOY | | | ON FILE |
| DAMION JOHN RUSSELL | | | ON FILE |
| DAMION KASHMIRPALACIOS MUNIZ | | | ON FILE |
| DAMION LEIGH TRIMMIER | | | ON FILE |
| DAMION LINDEN ARTHUR | | | ON FILE |
| DAMION MICHEALS FLETCHER | | | ON FILE |
| DAMION PATRICK LEWIN | | | ON FILE |
| DAMION RASCHAD PASCHAL | | | ON FILE |
| DAMION SMITH | | | ON FILE |
| DAMION ST CLAVE JOHNSON | | | ON FILE |
| DAMION STEELE GRIMES | | | ON FILE |
| DAMION TERRELL JACKSON | | | ON FILE |
| DAMION TERRILL HOLT | | | ON FILE |
| DAMION ZAVIER HUISAMER | | | ON FILE |
| DAMION ZE MARCUS HORTON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAMIR AHAD | | | ON FILE |
| DAMIR ALIYEVICH ZHALYALETDINOV | | | ON FILE |
| DAMIR BAKHADIROVICH GALIYEV | | | ON FILE |
| DAMIR BALSIC | | | ON FILE |
| DAMIR BESIC | | | ON FILE |
| DAMIR BOZIC | | | ON FILE |
| DAMIR BUCAR | | | ON FILE |
| DAMIR BUEHLER | | | ON FILE |
| DAMIR BUTMIR | | | ON FILE |
| DAMIR CAREK | | | ON FILE |
| DAMIR CEPO | | | ON FILE |
| DAMIR DEBI | | | ON FILE |
| DAMIR DIMITRIJEVIC | | | ON FILE |
| DAMIR DURBIC | | | ON FILE |
| DAMIR FAZIL | | | ON FILE |
| DAMIR FILIPOVIC | | | ON FILE |
| DAMIR GALIULLIN | | | ON FILE |
| DAMIR GLAVICA | | | ON FILE |
| DAMIR HIDIC | | | ON FILE |
| DAMIR JURDANA | | | ON FILE |
| DAMIR KAMALOV | | | ON FILE |
| DAMIR KAMILEVICH GALIMOV | | | ON FILE |
| DAMIR KHADIEV | | | ON FILE |
| DAMIR KLACINSKI | | | ON FILE |
| DAMIR KLESIC | | | ON FILE |
| DAMIR KOCIC | | | ON FILE |
| DAMIR KOLAR | | | ON FILE |
| DAMIR KRULJAC | | | ON FILE |
| DAMIR LETICA | | | ON FILE |
| DAMIR LUJO | | | ON FILE |
| DAMIR LUKIC | | | ON FILE |
| DAMIR MAKHAMEDFAIZOVICH SALYAHUTDINOV | | | ON FILE |
| DAMIR MANOJLOVIC | | | ON FILE |
| DAMIR MASIC | | | ON FILE |
| DAMIR MATIC | | | ON FILE |
| DAMIR MATIC | | | ON FILE |
| DAMIR METZ-FLEURY | | | ON FILE |
| DAMIR MODRUSAN | | | ON FILE |
| DAMIR MOHAC | | | ON FILE |
| DAMIR MUJIC | | | ON FILE |
| DAMIR MUKAZHANOV | | | ON FILE |
| DAMIR MUZIC | | | ON FILE |
| DAMIR NEZIRI | | | ON FILE |
| DAMIR NOVAK | | | ON FILE |
| DAMIR PERIC MAZAR | | | ON FILE |
| DAMIR POZNJAK | | | ON FILE |
| DAMIR RAKHANSKII | | | ON FILE |
| DAMIR RAMLJAK | | | ON FILE |
| DAMIR RAVLIC | | | ON FILE |
| DAMIR ROZIC | | | ON FILE |
| DAMIR SALKIC | | | ON FILE |
| DAMIR SANTEK | | | ON FILE |
| DAMIR SEHOVIC | | | ON FILE |
| DAMIR SEPAROVIC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAMIR SHAKIROV | | | ON FILE |
| DAMIR SMERDELJ | | | ON FILE |
| DAMIR STOJILJKOVIC | | | ON FILE |
| DAMIR SUKNOVIC | | | ON FILE |
| DAMIR SUSANJ | | | ON FILE |
| DAMIR SUSTAR | | | ON FILE |
| DAMIR TOKIC | | | ON FILE |
| DAMIR TUPKOVIC | | | ON FILE |
| DAMIR VEJZOVIC | | | ON FILE |
| DAMIR VLAKIC | | | ON FILE |
| DAMIR VUKOJA | | | ON FILE |
| DAMIR ZAGIDULLIN | | | ON FILE |
| DAMIR ZLATAREVIC | | | ON FILE |
| DAMIR ZMIJANJAC | | | ON FILE |
| DAMITA MC GHEE | | | ON FILE |
| DAMITH SAMEERA WEERASINGHE | | | ON FILE |
| DAMITH SANKHA WELARATHNA WELATHANTHRI GURUNNANSELAGE | | | ON FILE |
| DAMITHA DASUN FERNANDO HORANAGE | | | ON FILE |
| DAMJAN BUKVIC | | | ON FILE |
| DAMJAN BUKVIC | | | ON FILE |
| DAMJAN CEKEREVAC | | | ON FILE |
| DAMJAN CUDINA PIOKER | | | ON FILE |
| DAMJAN FIKET | | | ON FILE |
| DAMJAN GOLOB | | | ON FILE |
| DAMJAN HOCEVAR | | | ON FILE |
| DAMJAN HOLSEDL | | | ON FILE |
| DAMJAN IRGL | | | ON FILE |
| DAMJAN KNEZEVIC | | | ON FILE |
| DAMJAN KODRE | | | ON FILE |
| DAMJAN KOVAC | | | ON FILE |
| DAMJAN LANG | | | ON FILE |
| DAMJAN MEDAKOVIC | | | ON FILE |
| DAMJAN MILANOVSKI | | | ON FILE |
| DAMJAN PRUTKI | | | ON FILE |
| DAMJAN RAJH | | | ON FILE |
| DAMJAN SEKAVCNIK | | | ON FILE |
| DAMJAN SENDLINGER | | | ON FILE |
| DAMJAN SEVER | | | ON FILE |
| DAMJAN SKERJANC | | | ON FILE |
| DAMJAN SPEVEC | | | ON FILE |
| DAMJAN STOJANCIC | | | ON FILE |
| DAMJAN STRSOGLAVEC | | | ON FILE |
| DAMJAN TOMAN | | | ON FILE |
| DAMJAN VLASTELICA | | | ON FILE |
| DAMJANA MARN | | | ON FILE |
| DAMJANA MARN | | | ON FILE |
| DAMJANA MARN | | | ON FILE |
| DAMLA ECE HACAT | | | ON FILE |
| DAMLA ISCAN | | | ON FILE |
| DAMLA KALKAN | | | ON FILE |
| DAMLA TAYKOZ | | | ON FILE |
| DAMMIAN ROBERT DUMAS | | | ON FILE |
| DAMMIKA WIJESIRIWARDANA WIJESIRIWARDANA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAMNJAN JOVANOVIC | | | ON FILE |
| DAMNJANOVIC MARKO | | | ON FILE |
| DAMO BRENNAN | | | ON FILE |
| DAMODAR TATIPALLY | | | ON FILE |
| DAMODARAN SHANMUGAM | | | ON FILE |
| DAMODHARAN EZHUMALAI | | | ON FILE |
| DAMON A TOUMBOUROU | | | ON FILE |
| DAMON A WILLIAMS | | | ON FILE |
| DAMON ADAM SHRIVE | | | ON FILE |
| DAMON ALEXIS NICKSON | | | ON FILE |
| DAMON ANDREW KELLER | | | ON FILE |
| DAMON ANTHONY BROUSSARD | | | ON FILE |
| DAMON ANTHONY HARTMEIER | | | ON FILE |
| DAMON BALK | | | ON FILE |
| DAMON BRADLEY HEROTA | | | ON FILE |
| DAMON BRADLEY WILLIAMS | | | ON FILE |
| DAMON BRENT SEXTON | | | ON FILE |
| DAMON BROWN | | | ON FILE |
| DAMON C BOORSTEIN | | | ON FILE |
| DAMON CATLIN MONTEROS | | | ON FILE |
| DAMON CHRISTOPHER DE MERS | | | ON FILE |
| DAMON D BROWN | | | ON FILE |
| DAMON D DANIELS | | | ON FILE |
| DAMON DANIEL PERRY | | | ON FILE |
| DAMON DARNELL PRICE | | | ON FILE |
| DAMON DAWSON VENEGAS | | | ON FILE |
| DAMON DIPTEE | | | ON FILE |
| DAMON E GUBLER | | | ON FILE |
| DAMON EMMANUEL MASON | | | ON FILE |
| DAMON ERIC SUMNER | | | ON FILE |
| DAMON F DELPRIORE | | | ON FILE |
| DAMON GEOFFREY BOTTRILL | | | ON FILE |
| DAMON GERALD GOOD | | | ON FILE |
| DAMON H A MCMAHON | | | ON FILE |
| DAMON H PEDEN | | | ON FILE |
| DAMON HALL | | | ON FILE |
| DAMON JADRIAN MILLS | | | ON FILE |
| DAMON JAMES MCCOMBER | | | ON FILE |
| DAMON JAMES MOSBY | | | ON FILE |
| DAMON JEROME SMITH | | | ON FILE |
| DAMON JERROD PETE | | | ON FILE |
| DAMON JIANG | | | ON FILE |
| DAMON JOHN BELL | | | ON FILE |
| DAMON JON NOEL | | | ON FILE |
| DAMON JOSEPH AMATO | | | ON FILE |
| DAMON JOSHUA BIGGS | | | ON FILE |
| DAMON JUSTIN TAYLOR | | | ON FILE |
| DAMON KARL GRAHAM | | | ON FILE |
| DAMON KEITH LEGETTE | | | ON FILE |
| DAMON KENYATTA WRIGHT | | | ON FILE |
| DAMON KRISTOFFER CARNEY | | | ON FILE |
| DAMON L ABILOCK | | | ON FILE |
| DAMON LAMAR PARKER | | | ON FILE |
| DAMON LAMONT LEWIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAMON LAVELLE CRAWFORD | | | ON FILE |
| DAMON LEE ACTON | | | ON FILE |
| DAMON LEE FLOWERS | | | ON FILE |
| DAMON LEE RUSSEL | | | ON FILE |
| DAMON LEE SCHULZ | | | ON FILE |
| DAMON LEE WILLIAMS | | | ON FILE |
| DAMON LESLIE D BLACKMAN | | | ON FILE |
| DAMON LLOYD YATES | | | ON FILE |
| DAMON LOKOS | | | ON FILE |
| DAMON M ALEMAN | | | ON FILE |
| DAMON MATTHEW BELLONI | | | ON FILE |
| DAMON MICHAEL H RANDALL | | | ON FILE |
| DAMON MICHAEL JASINSKI | | | ON FILE |
| DAMON MUCENO NIQUET | | | ON FILE |
| DAMON N BURGESS | | | ON FILE |
| DAMON NAMVAR | | | ON FILE |
| DAMON NEAL WILSON | | | ON FILE |
| DAMON NEWTON GOODE | | | ON FILE |
| DAMON P HAYNES | | | ON FILE |
| DAMON PATRICK GREEN | | | ON FILE |
| DAMON PATRICK MURPHY | | | ON FILE |
| DAMON PAUL GREEN | | | ON FILE |
| DAMON PAUL RODDY | | | ON FILE |
| DAMON PERRY DEATON | | | ON FILE |
| DAMON PHILIP JEVONS | | | ON FILE |
| DAMON QERIM SHARAF | | | ON FILE |
| DAMON R BAZIL | | | ON FILE |
| DAMON R DEVITT | | | ON FILE |
| DAMON RAFFERTY | | | ON FILE |
| DAMON RAHIMI FARD | | | ON FILE |
| DAMON RAY HIGGINBOTHAM | | | ON FILE |
| DAMON RAY RUST | | | ON FILE |
| DAMON RICHARD COLEMAN | | | ON FILE |
| DAMON ROBERT DARNALL | | | ON FILE |
| DAMON ROLAND PADRON | | | ON FILE |
| DAMON RUSH | | | ON FILE |
| DAMON RUSSELL FIELDS | | | ON FILE |
| DAMON S HOLMAN | | | ON FILE |
| DAMON SAMUEL ROBINS | | | ON FILE |
| DAMON SCOTT KRULL | | | ON FILE |
| DAMON SEAN DICKINSON | | | ON FILE |
| DAMON SEBASTIAN VARGAS | | | ON FILE |
| DAMON THOMAS ELLWOOD | | | ON FILE |
| DAMON THOMAS GRINNELL | | | ON FILE |
| DAMON TREVOR BARNARD | | | ON FILE |
| DAMON TROY FORSYTH | | | ON FILE |
| DAMON ULYSSES BRYANT | | | ON FILE |
| DAMON WEST GORDON | | | ON FILE |
| DAMON WHAREPOURI BAILEY | | | ON FILE |
| DAMON ZHAO LIN HUI | | | ON FILE |
| DAMOND BRYCE FORNENGO | | | ON FILE |
| DAMOND TYREL MILLS | | | ON FILE |
| DAMONDRICK MAURION JACK | | | ON FILE |
| DAMONE DARNELL HOPKINS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAMONI NOUVILLE CARTER | | | ON FILE |
| DAMONTAE RASHAAD KING | | | ON FILE |
| DAMRUDHAR RATHIA | | | ON FILE |
| DAMU BHUIYAN | | | ON FILE |
| DAMUNINEATH CHHIM | | | ON FILE |
| DAMUNINEATH CHHIM | | | ON FILE |
| DAMY ANDREAS JANSEN | | | ON FILE |
| DAMY KOELEWIJN | | | ON FILE |
| DAMYAN ALAINOV | | | ON FILE |
| DAMYAN ANTHONY PADILLA | | | ON FILE |
| DAMYAN STOYANOV STANEV | | | ON FILE |
| DAMYEN DUPONT | | | ON FILE |
| DAN JENSEN | | | ON FILE |
| DAN A PERRY | | | ON FILE |
| DAN A ROBIN | | | ON FILE |
| DAN AARON ARONOVICH | | | ON FILE |
| DAN ABEL VILAR | | | ON FILE |
| DAN ABNER SAUCEDA MELENDREZ | | | ON FILE |
| DAN ALBE MUIRHEAD | | | ON FILE |
| DAN ALEXANDRU MIGIU | | | ON FILE |
| DAN ALEXANDRU POPA | | | ON FILE |
| DAN ALMHOJ POULSEN | | | ON FILE |
| DAN ANDREAS OLOFSSON | | | ON FILE |
| DAN ANDREI FELEAGA | | | ON FILE |
| DAN ASKHAM | | | ON FILE |
| DAN AUSTIN HIGWIT | | | ON FILE |
| DAN AXEL GUNNAR LUNDGREN | | | ON FILE |
| DAN BAHADUR GURUNG | | | ON FILE |
| DAN BAHARDU | | | ON FILE |
| DAN BAO HONG | | | ON FILE |
| DAN BARAZANI | | | ON FILE |
| DAN BELFORTI | | | ON FILE |
| DAN BIRIS | | | ON FILE |
| DAN BOCHMAN | | | ON FILE |
| DAN BOKENKO | | | ON FILE |
| DAN BOUCHARD | | | ON FILE |
| DAN BOYLE | | | ON FILE |
| DAN BREUM CLAUSEN | | | ON FILE |
| DAN BROOO | | | ON FILE |
| DAN CANCIK | | | ON FILE |
| DAN CATALIN FEDOR | | | ON FILE |
| DAN CAYWOOD | | | ON FILE |
| DAN CEDRIC TABLANTE DELIMA | | | ON FILE |
| DAN CHEN | | | ON FILE |
| DAN CHIRIAC | | | ON FILE |
| DAN CHRISTIANCRUZ AQUINO | | | ON FILE |
| DAN CHRLES MCCUDDEN | | | ON FILE |
| DAN CIANCIO | | | ON FILE |
| DAN CIPRIAN NECULAI | | | ON FILE |
| DAN CLAUSER | | | ON FILE |
| DAN CLAYTON CABANISS | | | ON FILE |
| DAN CLIFFORD TUCKER JR | | | ON FILE |
| DAN CRISTIAN CHIRASCU | | | ON FILE |
| DAN CYRIL GERBER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAN DAC HUYNH | | | ON FILE |
| DAN DALE MARTIN CUNTAPAY | | | ON FILE |
| DAN DAN | | | ON FILE |
| DAN DAN LU | | | ON FILE |
| DAN DANES | | | ON FILE |
| DAN DANG DINH | | | ON FILE |
| DAN DAUBERT | | | ON FILE |
| DAN DEACONESCU | | | ON FILE |
| DAN DINH DAO | | | ON FILE |
| DAN DOLOCHECK | | | ON FILE |
| DAN DUMITRU PAVELEAN | | | ON FILE |
| DAN DVOR | | | ON FILE |
| DAN DWIGHT DAHLSTROM | | | ON FILE |
| DAN E CHIMET | | | ON FILE |
| DAN E GLICK | | | ON FILE |
| DAN ELAZAR MATZLAVI | | | ON FILE |
| DAN ELLIS | | | ON FILE |
| DAN ERIC JOHNSON | | | ON FILE |
| DAN ESQUIVEL TABARES | | | ON FILE |
| DAN EUGEN ROGOZEA | | | ON FILE |
| DAN EVAN KINSELLA | | | ON FILE |
| DAN FAHEY | | | ON FILE |
| DAN FAN | | | ON FILE |
| DAN FLEÄŽERIU | | | ON FILE |
| DAN FRYDRYCH | | | ON FILE |
| DAN GABRIEL DINCA | | | ON FILE |
| DAN GABRIEL ROZENFARB | | | ON FILE |
| DAN GEORGE IOANITESCU | | | ON FILE |
| DAN GEORGE TOMA | | | ON FILE |
| DAN GHIGUTA | | | ON FILE |
| DAN GJR PODESTA | | | ON FILE |
| DAN GLENSGAARD | | | ON FILE |
| DAN GOLUB | | | ON FILE |
| DAN GOMEZ MARTINEZ | | | ON FILE |
| DAN GREGORIADES | | | ON FILE |
| DAN GREGORY BASTIAN | | | ON FILE |
| DAN GRISELL | | | ON FILE |
| DAN GRISSOM | | | ON FILE |
| DAN GUO | | | ON FILE |
| DAN HALVORSEN | | | ON FILE |
| DAN HARALD CLAESSON | | | ON FILE |
| DAN HAZIMI | | | ON FILE |
| DAN HE | | | ON FILE |
| DAN HERBERT SANDGREN | | | ON FILE |
| DAN HESBAN PRADO | | | ON FILE |
| DAN HOREA GROSAN | | | ON FILE |
| DAN HORVAT | | | ON FILE |
| DAN HRONIK | | | ON FILE |
| DAN HULTIN | | | ON FILE |
| DAN IAN GAZIT | | | ON FILE |
| DAN ILAN RASMUSSON | | | ON FILE |
| DAN IOAN DAVID | | | ON FILE |
| DAN IONESCU | | | ON FILE |
| DAN IONITA ARITON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAN IONUT JIPA | | | ON FILE |
| DAN ISMAEL CARBAJAL | | | ON FILE |
| DAN ISOE VESTERGAARD | | | ON FILE |
| DAN IULIAN ANASTASIU | | | ON FILE |
| DAN JAMES SCANLAN | | | ON FILE |
| DAN JEREMY YATCO | | | ON FILE |
| DAN JOHN VELASCO | | | ON FILE |
| DAN JONAS STROMBERG | | | ON FILE |
| DAN JONATHAN SYKES | | | ON FILE |
| DAN JOSE JR CASALS PALOMA | | | ON FILE |
| DAN JOSEPH LAZAR | | | ON FILE |
| DAN JOSEPH SORI SARACHO | | | ON FILE |
| DAN JUBEA | | | ON FILE |
| DAN JUNG LEE | | | ON FILE |
| DAN KADMON SMOLAR | | | ON FILE |
| DAN KAYSER | | | ON FILE |
| DAN KIRCHNER | | | ON FILE |
| DAN KUNZ | | | ON FILE |
| DAN LEE CLARK | | | ON FILE |
| DAN LEONEL SZTEINBERG | | | ON FILE |
| DAN LI | | | ON FILE |
| DAN LI | | | ON FILE |
| DAN LIN | | | ON FILE |
| DAN LIPORT | | | ON FILE |
| DAN LUCIAN BORSAN | | | ON FILE |
| DAN LUO | | | ON FILE |
| DAN M HECIMOVICH | | | ON FILE |
| DAN MACOVEI | | | ON FILE |
| DAN MALMSTROM LUND | | | ON FILE |
| DAN MAN | | | ON FILE |
| DAN MANH AN NGUYEN | | | ON FILE |
| DAN MAR YAR | | | ON FILE |
| DAN MARCUS EDVARDSEN | | | ON FILE |
| DAN MARIUS GRECEANU | | | ON FILE |
| DAN MARIUS GRIGOROVICI | | | ON FILE |
| DAN MARK GASTANES MARQUEZ | | | ON FILE |
| DAN MARSHALL | | | ON FILE |
| DAN MARYAR | | | ON FILE |
| DAN MEADORS | | | ON FILE |
| DAN MEIMOUN | | | ON FILE |
| DAN MERLEA | | | ON FILE |
| DAN MICHAEL GRANIRER | | | ON FILE |
| DAN MIHAI CIURA | | | ON FILE |
| DAN MIHAI MITU | | | ON FILE |
| DAN MIHAI NEAGU | | | ON FILE |
| DAN MIHALASCU | | | ON FILE |
| DAN MILLET | | | ON FILE |
| DAN MINH TRUONG | | | ON FILE |
| DAN MORAN | | | ON FILE |
| DAN MORDEHAI GERSHONY | | | ON FILE |
| DAN NEGRIN | | | ON FILE |
| DAN NGOC LY | | | ON FILE |
| DAN NGOC TO | | | ON FILE |
| DAN NI ZHENG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAN NICHITA | | | ON FILE |
| DAN NICOLAS ESPINOLA | | | ON FILE |
| DAN NOERAGER KNUDSGAARD | | | ON FILE |
| DAN OCHIENG ONYANGO | | | ON FILE |
| DAN OLIVER MONELLS | | | ON FILE |
| DAN OSKAR STENSEN | | | ON FILE |
| DAN PAINE | | | ON FILE |
| DAN PANKANI | | | ON FILE |
| DAN PARVU | | | ON FILE |
| DAN PATON | | | ON FILE |
| DAN PAUL FUNELAS PURA | | | ON FILE |
| DAN PAUL MIHALCEA | | | ON FILE |
| DAN PENDERGRAFT | | | ON FILE |
| DAN PETER SKOG | | | ON FILE |
| DAN PETER TVINGMARK | | | ON FILE |
| DAN PETERSON | | | ON FILE |
| DAN PETRINOVICH | | | ON FILE |
| DAN PHAM | | | ON FILE |
| DAN PHELPS | | | ON FILE |
| DAN PIANTONI | | | ON FILE |
| DAN PINZARU | | | ON FILE |
| DAN PREJBAN | | | ON FILE |
| DAN QUANTHE CHUNG | | | ON FILE |
| DAN QUOC PHAM | | | ON FILE |
| DAN RAGNAR BROWALL | | | ON FILE |
| DAN RALPH S GILLES | | | ON FILE |
| DAN RASCOL | | | ON FILE |
| DAN RATIU | | | ON FILE |
| DAN RAZVAN PLOHOD | | | ON FILE |
| DAN REHM | | | ON FILE |
| DAN RES TSAM AUSTIN | | | ON FILE |
| DAN RICHARD HERGENREDER JR | | | ON FILE |
| DAN RICKARD ANDERBERG | | | ON FILE |
| DAN ROBERT BOBIER | | | ON FILE |
| DAN ROBERT PRETTO | | | ON FILE |
| DAN RODRICKS | | | ON FILE |
| DAN ROG | | | ON FILE |
| DAN ROGAC | | | ON FILE |
| DAN ROONEY | | | ON FILE |
| DAN ROUSSEAU | | | ON FILE |
| DAN SARMASAN | | | ON FILE |
| DAN SCHÃŒNEMANN | | | ON FILE |
| DAN SCLEAROV | | | ON FILE |
| DAN SEKANWAGI | | | ON FILE |
| DAN SEO | | | ON FILE |
| DAN SEWELL | | | ON FILE |
| DAN SILVIU IOAN SABAU | | | ON FILE |
| DAN SORIN AMZULESCU | | | ON FILE |
| DAN SPACIL | | | ON FILE |
| DAN STEVEN SEEBOLD | | | ON FILE |
| DAN SY LIU | | | ON FILE |
| DAN TAKI SERUP | | | ON FILE |
| DAN TEMEME | | | ON FILE |
| DAN TEODOR DUMITRU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAN THAI PHANG | | | ON FILE |
| DAN THEODOR KLEIN | | | ON FILE |
| DAN THIEN VU | | | ON FILE |
| DAN TIAN | | | ON FILE |
| DAN TIMOTEI LATCAU | | | ON FILE |
| DAN TIMOTHY ELGEGREN | | | ON FILE |
| DAN TIMOTHY ELGEGREN | | | ON FILE |
| DAN TROHA | | | ON FILE |
| DAN URSU GREADCENCO | | | ON FILE |
| DAN VALENTIN COMSA | | | ON FILE |
| DAN VAN VEHMENDAHL | | | ON FILE |
| DAN VICTOR HAIM HAGEGE | | | ON FILE |
| DAN VYBIRAL | | | ON FILE |
| DAN WAI FU WONG | | | ON FILE |
| DAN WEN | | | ON FILE |
| DAN WILLIAM HADSELL | | | ON FILE |
| DAN XIANG | | | ON FILE |
| DAN XIAOYU YU | | | ON FILE |
| DAN Y WU | | | ON FILE |
| DAN YAMASHITA | | | ON FILE |
| DAN YEHIEL VAHABA | | | ON FILE |
| DAN YUEDONG WU | | | ON FILE |
| DAN ZAIDENBAND | | | ON FILE |
| DAN ZHANG | | | ON FILE |
| DANA A REILLEY | | | ON FILE |
| DANA ALDEA BOURGEOIS | | | ON FILE |
| DANA ALEXIA GONZALEZ | | | ON FILE |
| DANA ALIBRANDI | | | ON FILE |
| DANA ALLISON VIGNALE | | | ON FILE |
| DANA ANDREW FALES | | | ON FILE |
| DANA ANDY WHITE | | | ON FILE |
| DANA ANN MCCALL | | | ON FILE |
| DANA ANN OPPENHEIM | | | ON FILE |
| DANA ANNE BARNETT | | | ON FILE |
| DANA ANNE PANEPINTO | | | ON FILE |
| DANA ANSPACH | | | ON FILE |
| DANA ARLENE TAYLOR | | | ON FILE |
| DANA ATCHLEY MERRICK | | | ON FILE |
| DANA BARRUTIA | | | ON FILE |
| DANA BELK HUNTLEY | | | ON FILE |
| DANA BOHNING | | | ON FILE |
| DANA BRIONES LLARENA | | | ON FILE |
| DANA C SANDEFUR | | | ON FILE |
| DANA CAMERON RIPLEY | | | ON FILE |
| DANA CAMILA ZAMUDIO | | | ON FILE |
| DANA CAWTHON LOVE | | | ON FILE |
| DANA CHRISTOPHER BOND | | | ON FILE |
| DANA CHRISTOPHER CAPROON | | | ON FILE |
| DANA CLAIRE BREWER | | | ON FILE |
| DANA COKER GALE | | | ON FILE |
| DANA DENISE WATSON | | | ON FILE |
| DANA DIONNE ORSINI | | | ON FILE |
| DANA DYANNE KRUCKOW | | | ON FILE |
| DANA E PIPPIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANA EDWARD ALLEN | | | ON FILE |
| DANA EDWARD MCCRADY | | | ON FILE |
| DANA ENDTOVA | | | ON FILE |
| DANA ERIN KROOS | | | ON FILE |
| DANA EUGENE SUTHERLAND | | | ON FILE |
| DANA FRANCIS CARROLL | | | ON FILE |
| DANA FRANZISKA RUNGE | | | ON FILE |
| DANA GARRETT BROWN | | | ON FILE |
| DANA GEMPERLE | | | ON FILE |
| DANA GEORGE | | | ON FILE |
| DANA GEORGE | | | ON FILE |
| DANA GOETELEN | | | ON FILE |
| DANA H BUPPHAVES | | | ON FILE |
| DANA HANSEN | | | ON FILE |
| DANA HARMON PARKER | | | ON FILE |
| DANA HARRIET CHEN | | | ON FILE |
| DANA HERESCU | | | ON FILE |
| DANA HILL DENTZ | | | ON FILE |
| DANA HUSSEIN HASSAN | | | ON FILE |
| DANA I A HREISH | | | ON FILE |
| DANA IDAIS | | | ON FILE |
| DANA JACOB MYHAVER | | | ON FILE |
| DANA JAMES COTE | | | ON FILE |
| DANA JOSEPH DELMASTRO | | | ON FILE |
| DANA JOSEPH DELMASTRO | | | ON FILE |
| DANA JOSEPH LUCCI | | | ON FILE |
| DANA JOSEPH SACCHETTI | | | ON FILE |
| DANA JURICIC | | | ON FILE |
| DANA KOLIDZEJA | | | ON FILE |
| DANA KRAUSOVA | | | ON FILE |
| DANA KRISTINE LARSEN | | | ON FILE |
| DANA L MCINTYRE | | | ON FILE |
| DANA LAVINIA TEODORESCU | | | ON FILE |
| DANA LEE TAYLOR | | | ON FILE |
| DANA LEIGH DICKE | | | ON FILE |
| DANA LEV | | | ON FILE |
| DANA LOUISE DUHE | | | ON FILE |
| DANA LOUISE LENOX | | | ON FILE |
| DANA LYN NAUMANN | | | ON FILE |
| DANA LYN PRUETT | | | ON FILE |
| DANA LYNN BASH | | | ON FILE |
| DANA LYNN REED | | | ON FILE |
| DANA M HOMPLUEM | | | ON FILE |
| DANA M PRESTON | | | ON FILE |
| DANA MACKOVA | | | ON FILE |
| DANA MALCICKA | | | ON FILE |
| DANA MARGUERITE KIRK | | | ON FILE |
| DANA MARIA JUSTINIANO CHAVEZ | | | ON FILE |
| DANA MARIE DEROUIN | | | ON FILE |
| DANA MARIE LICATA | | | ON FILE |
| DANA MARIE NYE | | | ON FILE |
| DANA MARIE WEIKERT | | | ON FILE |
| DANA MARIE WONDERLY | | | ON FILE |
| DANA MICHAEL DREVERMANN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANA MICHEL FORTIER | | | ON FILE |
| DANA MICHELLE DUNN | | | ON FILE |
| DANA MICHELLE HILL | | | ON FILE |
| DANA MICHELLE MCNEILL | | | ON FILE |
| DANA MICHELLE RIBAUDO | | | ON FILE |
| DANA MICHELLE WANZIE | | | ON FILE |
| DANA MITSUHIRO HONBO | | | ON FILE |
| DANA MUI LAM | | | ON FILE |
| DANA NHEM | | | ON FILE |
| DANA NICOLE DEGGS | | | ON FILE |
| DANA PATRICK FITRAKIS | | | ON FILE |
| DANA PATRICK SMITH | | | ON FILE |
| DANA PAUL BOLLER | | | ON FILE |
| DANA PETRIKOVA | | | ON FILE |
| DANA PIPIRIENE | | | ON FILE |
| DANA POHANKOVA | | | ON FILE |
| DANA POLONIOVA | | | ON FILE |
| DANA RASOUL MOHAMMAD AMIN | | | ON FILE |
| DANA REX DE VERA | | | ON FILE |
| DANA ROGERS ORTALDO | | | ON FILE |
| DANA RUSSELL EDWARDS | | | ON FILE |
| DANA S LOWENTHAL | | | ON FILE |
| DANA SANDOVAL | | | ON FILE |
| DANA SERBAN | | | ON FILE |
| DANA SONG-JY CHIUEH | | | ON FILE |
| DANA SUSAN BUSHMAN | | | ON FILE |
| DANA TAL JEBREEL | | | ON FILE |
| DANA TATEO LEONG | | | ON FILE |
| DANA THOMPSON | | | ON FILE |
| DANA TREVOR BARRATT | | | ON FILE |
| DANA TREVOR BARRATT | | | ON FILE |
| DANA VANESSA MARIN CASTELLANOS | | | ON FILE |
| DANA VERN KRUEGER | | | ON FILE |
| DANA W SNOWDALE | | | ON FILE |
| DANA W WRIGHT | | | ON FILE |
| DANA WALSH | | | ON FILE |
| DANA WRIGHT | | | ON FILE |
| DANA WYNN KENYON | | | ON FILE |
| DANAA ALIZAE DRACH | | | ON FILE |
| DANAANDREA GABRIEL IDIO | | | ON FILE |
| DANAE ANN JACOBSON | | | ON FILE |
| DANAE KARIE PACHECO | | | ON FILE |
| DANAE LUM | | | ON FILE |
| DANAE PANZERI | | | ON FILE |
| DANAE SARAH NEWALLO PETER | | | ON FILE |
| DANAE YAHEL LANGE | | | ON FILE |
| DANAH JANE MATTHEWS | | | ON FILE |
| DANAH KH A F J ALOTAIBI | | | ON FILE |
| DANAI ALBERT VAN LITH | | | ON FILE |
| DANAI MARUMAHOKO | | | ON FILE |
| DANAI RAZA | | | ON FILE |
| DANAI VASILAKI | | | ON FILE |
| DANAIL EMILOV DJAMDJIEV | | | ON FILE |
| DANAIL GEORGIEV IVANOV | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANAIL NIKOLAEV NIKOLOV | | | ON FILE |
| DANAIL NIKOLAEV PENEV | | | ON FILE |
| DANAIL VLADIMIROV KANCHEV | | | ON FILE |
| DANAI-MARIA POULYMENEA | | | ON FILE |
| DANAJI DHOBARE | | | ON FILE |
| DAN-ALEXANDRU POPA | | | ON FILE |
| DANAM KALIYAMOORTHY | | | ON FILE |
| DANAM KRISHNAMOORTHY | | | ON FILE |
| DAN-ANDREI POPESCU | | | ON FILE |
| DANANG HERMAWAN | | | ON FILE |
| DANAR NIGYA GORHAM | | | ON FILE |
| DANAS SEMCISINAS | | | ON FILE |
| DANAS USCINAS | | | ON FILE |
| DANAY LYNN GONZALEZ | | | ON FILE |
| DANBABA JONATHAN REKOT | | | ON FILE |
| DANBY PARK KIM | | | ON FILE |
| DANCEY ETHAN LEE | | | ON FILE |
| DANCHIK BROOO | | | ON FILE |
| DANCHIK KOVALENKO | | | ON FILE |
| DANCHO IVANOV RAKILOVSKI | | | ON FILE |
| DANCHO VALENTINOV VENKOV | | | ON FILE |
| DAN-CONSTANTIN GUITA | | | ON FILE |
| DAN-COSTIN MINEA | | | ON FILE |
| DANDAWALA SHAMREZ SHABIRALI | | | ON FILE |
| DANDIS AMON KNOX | | | ON FILE |
| DANDRE CHRISTEN TAM | | | ON FILE |
| DANDRE DANTE ALEXANDER | | | ON FILE |
| DANDRE DANTE ALEXANDER | | | ON FILE |
| DANDRE L JAY EKOW BONDZIE | | | ON FILE |
| DANDRE LOUINEL DESIR | | | ON FILE |
| DANDRE SEVANT BROCK | | | ON FILE |
| DANDRE TERELL LEWIS | | | ON FILE |
| DANDY BAKAS SEPTIVIAN | | | ON FILE |
| DANDY DWI SEPTIADI | | | ON FILE |
| DANDY LAU JING HUI | | | ON FILE |
| DANDY ZIEGLER | | | ON FILE |
| DANE  ONG SHAO WEI | | | ON FILE |
| DANE A BONVINO | | | ON FILE |
| DANE A SOTTOLANO | | | ON FILE |
| DANE ADAM HATELY | | | ON FILE |
| DANE ALAN NOBLE | | | ON FILE |
| DANE ALBERT VAN SLEMBROUCK | | | ON FILE |
| DANE ALEXANDER BULAT | | | ON FILE |
| DANE ALEXANDER BURKLAND | | | ON FILE |
| DANE ALEXANDER HOY | | | ON FILE |
| DANE ALLEN RASMUSSEN | | | ON FILE |
| DANE ANDREW JOSEPH | | | ON FILE |
| DANE ANDREW SMITH | | | ON FILE |
| DANE ANTHONY HURST | | | ON FILE |
| DANE ANTHONY MUNDAY | | | ON FILE |
| DANE ANTHONY RICHTER | | | ON FILE |
| DANE ANTHONY ROWE | | | ON FILE |
| DANE ANTONE CHRISTENSEN | | | ON FILE |
| DANE BAKER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANE BALASKA SJODEN | | | ON FILE |
| DANE BRIAN LAUGHLIN | | | ON FILE |
| DANE BROWN | | | ON FILE |
| DANE C J RUIGROK | | | ON FILE |
| DANE C K L TIO | | | ON FILE |
| DANE DOTY | | | ON FILE |
| DANE DOUGLAS CASTERSON | | | ON FILE |
| DANE DOUGLAS ZINK | | | ON FILE |
| DANE DUKE SHOEBOTHAM | | | ON FILE |
| DANE EDWARD GULLAKSON | | | ON FILE |
| DANE EMERSON MERKEL | | | ON FILE |
| DANE ETHINGTON LINDHOLM | | | ON FILE |
| DANE FRANCIS RICHARD YESBERG | | | ON FILE |
| DANE GARETH READ | | | ON FILE |
| DANE GERALD WIEDERSPAHN | | | ON FILE |
| DANE HANSEN MAXWELL | | | ON FILE |
| DANE J DAVIDSON | | | ON FILE |
| DANE JOSEPH MENEZES CORREIRA | | | ON FILE |
| DANE KISTRUP SHEA | | | ON FILE |
| DANE KYLE WEATHERS | | | ON FILE |
| DANE LEE ANDREW KING | | | ON FILE |
| DANE LOWELLROBERT MENEFEE | | | ON FILE |
| DANE LUIGI FARINA | | | ON FILE |
| DANE M GRESE | | | ON FILE |
| DANE M PETERSEN | | | ON FILE |
| DANE MALENICA | | | ON FILE |
| DANE MARCUS SEVENSTER | | | ON FILE |
| DANE MARRISON | | | ON FILE |
| DANE MATTHEW EISCHEID | | | ON FILE |
| DANE MATTHEW PILCHER | | | ON FILE |
| DANE MAXWELL MILLER | | | ON FILE |
| DANE MAXWELL MILLER | | | ON FILE |
| DANE MCCLAFLIN | | | ON FILE |
| DANE MICHAEL MADDEN | | | ON FILE |
| DANE MICHAEL PALLETT | | | ON FILE |
| DANE MICHAEL SMITH | | | ON FILE |
| DANE MICHAEL WHITE | | | ON FILE |
| DANE MICHEAL MURRAY | | | ON FILE |
| DANE MITCHELL COLEMAN | | | ON FILE |
| DANE NILS PETERSEN | | | ON FILE |
| DANE PATRICK GUGGENBERGER | | | ON FILE |
| DANE PATRICK HIX | | | ON FILE |
| DANE PATRICK HOWELLS | | | ON FILE |
| DANE PAUL FOSTER | | | ON FILE |
| DANE PETER MAYHOOK | | | ON FILE |
| DANE R OBEGENSKI | | | ON FILE |
| DANE RICHARD RIGGS | | | ON FILE |
| DANE ROBERT BAILEY-OWTTRIM | | | ON FILE |
| DANE ROBERT BECKER | | | ON FILE |
| DANE ROBINSON JOHN CARTER | | | ON FILE |
| DANE S JACKSON | | | ON FILE |
| DANE S REID | | | ON FILE |
| DANE SAMUEL DE BEER | | | ON FILE |
| DANE SAUER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANE SHANNON-R RYALS | | | ON FILE |
| DANE SIMON POYZER | | | ON FILE |
| DANE ST-CYR | | | ON FILE |
| DANE STEPHEN PEARCE | | | ON FILE |
| DANE STUART CONBOY | | | ON FILE |
| DANE TEEGARDIN | | | ON FILE |
| DANE THOMAS JOYCE | | | ON FILE |
| DANE THOMAS LISKA | | | ON FILE |
| DANE TRAVIS NEWTON | | | ON FILE |
| DANE TRISTAN HOSEY | | | ON FILE |
| DANE VAL CHRISTENSEN | | | ON FILE |
| DANE VANDOREN REIMERS | | | ON FILE |
| DANE WEINBERGH EZEKIEL CHUA SY | | | ON FILE |
| DANE WILLARD BOEDIGHEIMER | | | ON FILE |
| DANE WILLIAM ALEXANDER KENNEDY | | | ON FILE |
| DANE WILLIAM GOSPER | | | ON FILE |
| DANE WILLIAM PFLEGER | | | ON FILE |
| DANE WILSON SAUNDERS | | | ON FILE |
| DANE XAVIER DEL CAMPO | | | ON FILE |
| DANEA KATHLEEN MEEHAN | | | ON FILE |
| DANEF THE BRAND | | | ON FILE |
| DANEIL GILEN NEVILLE | | | ON FILE |
| DANEIS SABER EL BARADEI | | | ON FILE |
| DANEKS BERZINS | | | ON FILE |
| DANEL KIDANE | | | ON FILE |
| DANEL M KEVERKAMP | | | ON FILE |
| DANEL MENTZ | | | ON FILE |
| DANELL DENISE PRYOR | | | ON FILE |
| DANELL S MCCLENDON | | | ON FILE |
| DANELLE BERGH | | | ON FILE |
| DANELLE LOUISE DIBBLE | | | ON FILE |
| DANELLE NICOLE WALTON | | | ON FILE |
| DANELLI CINELLI | | | ON FILE |
| DANELO INVESTMENTS LLC | | | ON FILE |
| DANEMANUEL FARCAS | | | ON FILE |
| DANEN MARK LYNN | | | ON FILE |
| DANEN R CHAREST | | | ON FILE |
| DANESH BAGHERZADEH TABRIZI | | | ON FILE |
| DANESH MOMAND | | | ON FILE |
| DANESKA ADRIANA WILSON | | | ON FILE |
| DANESSA CASIPONG ALVAREZ | | | ON FILE |
| DANETTE KAY STAGGS | | | ON FILE |
| DANETTE MARIE WALLACE | | | ON FILE |
| DANETTE MARIE WALLACE | | | ON FILE |
| DANETTE R CHUMBLEY | | | ON FILE |
| DANEYA MONQUIE KELLEY | | | ON FILE |
| DANG CAPITAL INVESTMENTS LLC | | | ON FILE |
| DANG DOMINESE FLORES | | | ON FILE |
| DANG HAI LUONG | | | ON FILE |
| DANG HAI NGUYEN | | | ON FILE |
| DANG HO NGO | | | ON FILE |
| DANG HUY LAI | | | ON FILE |
| DANG KHOA HO | | | ON FILE |
| DANG KHOA HUYNH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANG KHOA HUYNH | | | ON FILE |
| DANG KHOA NGO | | | ON FILE |
| DANG KHOA NGUYEN | | | ON FILE |
| DANG KHOA NGUYEN | | | ON FILE |
| DANG LAM NGUYEN | | | ON FILE |
| DANG LE MINH | | | ON FILE |
| DANG NAM VIET HOANG | | | ON FILE |
| DANG NGUYEN HONG THIEN | | | ON FILE |
| DANG NHUAN NGUYEN | | | ON FILE |
| DANG PHAM | | | ON FILE |
| DANG QUANG NGUVEN | | | ON FILE |
| DANG QUOC THAI TRUONG | | | ON FILE |
| DANG THANH BINH TRAN | | | ON FILE |
| DANG THANH TRUC TRAN | | | ON FILE |
| DANG THE ANH | | | ON FILE |
| DANG THI HOAI | | | ON FILE |
| DANG THI LAN ANH | | | ON FILE |
| DANG TOMMY | | | ON FILE |
| DANG TRAN | | | ON FILE |
| DANG VAN BIEN | | | ON FILE |
| DANG VAN HUNG | | | ON FILE |
| DANG VAN LONG | | | ON FILE |
| DANG VANG | | | ON FILE |
| DANG VINH PHUC | | | ON FILE |
| DANGADI VIKRAM RAWAL | | | ON FILE |
| DANGBO NADIA AFAHOUNKO | | | ON FILE |
| DANGDAN ZHUANG | | | ON FILE |
| DANGE MILIND ANANT | | | ON FILE |
| DANGELO DARSHI BHAGGOE | | | ON FILE |
| DANGELO KIRK CHARLTON | | | ON FILE |
| DANGELO LERELL LEONARD | | | ON FILE |
| DANGER PRESS LLC | | | ON FILE |
| DANGIRAS RACKAUSKAS | | | ON FILE |
| DANGUOLE VILKIENE | | | ON FILE |
| DANH CONG HO | | | ON FILE |
| DANH CONG LUONG | | | ON FILE |
| DANH CONG TRUONG | | | ON FILE |
| DANH HIEU CAO | | | ON FILE |
| DANH PHAM KIM | | | ON FILE |
| DANH PHAN THANH | | | ON FILE |
| DANH T CAT | | | ON FILE |
| DANH T DO | | | ON FILE |
| DANH THAI NGUYEN | | | ON FILE |
| DANH THANH NGUYEN | | | ON FILE |
| DANH THANH NHAN | | | ON FILE |
| DANH V TRAN | | | ON FILE |
| DANH-HAO THAI | | | ON FILE |
| DANHONG HUANG | | | ON FILE |
| DANI ALEKSANDROV STOYKOV | | | ON FILE |
| DANI CA INVESTMENTS | | | ON FILE |
| DANI D KOESTERICH | | | ON FILE |
| DANI DABBOUS | | | ON FILE |
| DANI EL YAMAN | | | ON FILE |
| DANI EMANUEL PRATA DOS SANTOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANI FARAH | | | ON FILE |
| DANI GABRIEL TE ENRIQUEZ | | | ON FILE |
| DANI HAKIMEH | | | ON FILE |
| DANI HARYANTO | | | ON FILE |
| DANI JANDAL BENHADDOU | | | ON FILE |
| DANI JELASSI | | | ON FILE |
| DANI KUSUMA | | | ON FILE |
| DANI MARDIAN | | | ON FILE |
| DANI MARDY | | | ON FILE |
| DANI MIDDLETON | | | ON FILE |
| DANI MOELANDS | | | ON FILE |
| DANI NIKOLIC | | | ON FILE |
| DANI OESTREICH | | | ON FILE |
| DANI PATRIK EVAN BREWSTER OBRIEN | | | ON FILE |
| DANI PATROS | | | ON FILE |
| DANI PILAVDZIC | | | ON FILE |
| DANI RAMDANI | | | ON FILE |
| DANI RODRIGUES ALVES | | | ON FILE |
| DANI SUAREZ ROJAS | | | ON FILE |
| DANI V GENOV | | | ON FILE |
| DANI VALDES | | | ON FILE |
| DANI VALENCIA | | | ON FILE |
| DANI VAN DER HOORN | | | ON FILE |
| DANI VENKOVA DYAKOVA | | | ON FILE |
| DANI VICENTE | | | ON FILE |
| DANIA LAVERT NATHANEL WILKINSON | | | ON FILE |
| DANIA USAI | | | ON FILE |
| DANIÃ«L SULER | | | ON FILE |
| DANIAL SUFIYAN BIN SHAIFUL | | | ON FILE |
| DANIAL BIN ISMAIL | | | ON FILE |
| DANIAL BIN MUSTAFAH | | | ON FILE |
| DANIAL BIN NORDIN | | | ON FILE |
| DANIAL CHALANGARI | | | ON FILE |
| DANIAL CHRISTOPHER PELL | | | ON FILE |
| DANIAL ESMAILZADEH | | | ON FILE |
| DANIAL HANAFIAN | | | ON FILE |
| DANIAL IFTIKHAR HUSAIN | | | ON FILE |
| DANIAL ILYASA SURIA ARMANSHAH | | | ON FILE |
| DANIAL KRADIYA | | | ON FILE |
| DANIAL M CHANNA | | | ON FILE |
| DANIAL MUELLER | | | ON FILE |
| DANIAL MUHAMMAD FIRDHAUS BIN SULAIMAN | | | ON FILE |
| DANIAL RADZMI BIN ROSLAN | | | ON FILE |
| DANIAL RALPH SMURTHWAITE | | | ON FILE |
| DANIAL SAIEGHAN | | | ON FILE |
| DANIAL WYN DAVIES | | | ON FILE |
| DANIAN FINANCIAL LLC | | | ON FILE |
| DANIAN JAVIER GONZALEZ | | | ON FILE |
| DANIAN JOHN WILSON | | | ON FILE |
| DANIAN NATALIE VICKERS | | | ON FILE |
| DANIANTHINYO PEREZ | | | ON FILE |
| DANIAR HUSSAIN | | | ON FILE |
| DANICA ALBERT | | | ON FILE |
| DANICA ANDREA SULLANO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANICA HITI | | | ON FILE |
| DANICA JADE SEGEREN | | | ON FILE |
| DANICA JOKA MILENKOVIC | | | ON FILE |
| DANICA JOVANOVIC | | | ON FILE |
| DANICA JOVIC MILOSEVIC | | | ON FILE |
| DANICA K GEER | | | ON FILE |
| DANICA KRNCEVIC PURIC | | | ON FILE |
| DANICA MARIE PINO EMBODO | | | ON FILE |
| DANICA MELISSA MCCONNELL | | | ON FILE |
| DANICA MIHALJEVIC | | | ON FILE |
| DANICA MILOSEVIC | | | ON FILE |
| DANICA P THOMAS | | | ON FILE |
| DANICA PANIC | | | ON FILE |
| DANICA PAUNOVIC | | | ON FILE |
| DANICA RAKIC | | | ON FILE |
| DANICA VESELINOVIC | | | ON FILE |
| DANICA ZIVKOVIC | | | ON FILE |
| DANICE WHITNEYKIMANI MARSHALL | | | ON FILE |
| DANICK BOUCHER-AUCLAIR | | | ON FILE |
| DANICK COTE - MARTEL | | | ON FILE |
| DANICK DESJARDINS | | | ON FILE |
| DANIE VAN ZYL | | | ON FILE |
| DANIEGO WILLIAM J LEMMENS | | | ON FILE |
| DANIEI KIERAN LAL | | | ON FILE |
| DANIEK SCHUILING | | | ON FILE |
| DANIEK SCHUILING | | | ON FILE |
| DANIEL TAN WEI REN | | | ON FILE |
| DANIEL ANTHONY MONTANER | | | ON FILE |
| DANIEL AVINGER | | | ON FILE |
| DANIEL DA SILVA | | | ON FILE |
| DANIEL DUQUE | | | ON FILE |
| DANIEL EDWARD LANCE | | | ON FILE |
| DANIEL GRONEWOLD | | | ON FILE |
| DANIEL HSU | | | ON FILE |
| DANIEL KALAJ | | | ON FILE |
| DANIEL KIM | | | ON FILE |
| DANIEL LANGTON | | | ON FILE |
| DANIEL MARONGE | | | ON FILE |
| DANIEL MONDRAGON | | | ON FILE |
| DANIEL NORGAARD | | | ON FILE |
| DANIEL NOYOLA | | | ON FILE |
| DANIEL R WITKIN | | | ON FILE |
| DANIEL REED | | | ON FILE |
| DANIEL SELLA | | | ON FILE |
| DANIEL TAN ZHONGHAO | | | ON FILE |
| DANIEL TAVARES FARINHA | | | ON FILE |
| DANIEL VAXTER | | | ON FILE |
| DANIEL A PALENCIA | | | ON FILE |
| DANIEL A BREAZZANO | | | ON FILE |
| DANIEL A CAULFIELD | | | ON FILE |
| DANIEL A COLE | | | ON FILE |
| DANIEL A COPPINGER | | | ON FILE |
| DANIEL A CRITCHFIELD | | | ON FILE |
| DANIEL A DANGELO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL A DE JONGH | | | ON FILE |
| DANIEL A DEMPSEY | | | ON FILE |
| DANIEL A DROWLEY | | | ON FILE |
| DANIEL A DRUMMOND | | | ON FILE |
| DANIEL A DUCROU | | | ON FILE |
| DANIEL A DUITSCHER | | | ON FILE |
| DANIEL A ESPINOSA | | | ON FILE |
| DANIEL A GANGUR | | | ON FILE |
| DANIEL A GARCIA | | | ON FILE |
| DANIEL A GOLDWATER | | | ON FILE |
| DANIEL A HILL | | | ON FILE |
| DANIEL A HOLTZMAN | | | ON FILE |
| DANIEL A JR POORMON | | | ON FILE |
| DANIEL A KALEKY | | | ON FILE |
| DANIEL A KRUSCHWITZ | | | ON FILE |
| DANIEL A MCTYRE | | | ON FILE |
| DANIEL A MICHAELSON | | | ON FILE |
| DANIEL A MITCHELL | | | ON FILE |
| DANIEL A MOODY | | | ON FILE |
| DANIEL A NEWMAN | | | ON FILE |
| DANIEL A NEYLAN | | | ON FILE |
| DANIEL A OJEDIS | | | ON FILE |
| DANIEL A OROZCO-RAMIREZ | | | ON FILE |
| DANIEL A PERCUKLIJEVIC | | | ON FILE |
| DANIEL A PEREZ | | | ON FILE |
| DANIEL A RAMOS-DOMINKO | | | ON FILE |
| DANIEL A RANGEL | | | ON FILE |
| DANIEL A RILEY | | | ON FILE |
| DANIEL A ROSARIO | | | ON FILE |
| DANIEL A SAYKAN | | | ON FILE |
| DANIEL A SCHAFER | | | ON FILE |
| DANIEL A SENNINGER | | | ON FILE |
| DANIEL A SIRES | | | ON FILE |
| DANIEL A SPINA | | | ON FILE |
| DANIEL A SPOSATO | | | ON FILE |
| DANIEL A STEPLER | | | ON FILE |
| DANIEL A TITCHENER | | | ON FILE |
| DANIEL A VOHRINGER | | | ON FILE |
| DANIEL A WEBB | | | ON FILE |
| DANIEL A WILLIAMS | | | ON FILE |
| DANIEL A WINTERS | | | ON FILE |
| DANIEL A WIRJOPRAWIRO | | | ON FILE |
| DANIEL A ZALIVCHII | | | ON FILE |
| DANIEL AAGAARD TROLIE | | | ON FILE |
| DANIEL AARON ABELON | | | ON FILE |
| DANIEL AARON BRADLEY | | | ON FILE |
| DANIEL AARON DIADIW | | | ON FILE |
| DANIEL AARON DRAGON | | | ON FILE |
| DANIEL AARON FRIEDGOOD | | | ON FILE |
| DANIEL AARON GOTTLIEB PALOMBO | | | ON FILE |
| DANIEL AARON HASELDEN | | | ON FILE |
| DANIEL AARON HASELDEN | | | ON FILE |
| DANIEL AARON JONES | | | ON FILE |
| DANIEL AARON KAPLAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL AARON LOOSLEY | | | ON FILE |
| DANIEL AARON LYNCH | | | ON FILE |
| DANIEL AARON NIXON | | | ON FILE |
| DANIEL AARON POSEY | | | ON FILE |
| DANIEL AARON RATHAUSER | | | ON FILE |
| DANIEL AARON RICEBERG | | | ON FILE |
| DANIEL AARON RODRIGUEZ | | | ON FILE |
| DANIEL AARON TOFFLING | | | ON FILE |
| DANIEL AARON TORIAN | | | ON FILE |
| DANIEL AARON WEINREB | | | ON FILE |
| DANIEL AARON WHITE | | | ON FILE |
| DANIEL AARON WISE | | | ON FILE |
| DANIEL AARONSEVERIN BEAUCHAMP | | | ON FILE |
| DANIEL ABBOTT OWEN | | | ON FILE |
| DANIEL ABRAHAM DENSON | | | ON FILE |
| DANIEL ABRAM VOTH | | | ON FILE |
| DANIEL ABREU LIMA | | | ON FILE |
| DANIEL ACOSTA | | | ON FILE |
| DANIEL ACS | | | ON FILE |
| DANIEL ADALBERTO FERRO | | | ON FILE |
| DANIEL ADAM | | | ON FILE |
| DANIEL ADAM BEALES | | | ON FILE |
| DANIEL ADAM BREEZE | | | ON FILE |
| DANIEL ADAM CLEM | | | ON FILE |
| DANIEL ADAM FINK | | | ON FILE |
| DANIEL ADAM FRIEDLAND | | | ON FILE |
| DANIEL ADAM FRIEDMAN | | | ON FILE |
| DANIEL ADAM GILORMO | | | ON FILE |
| DANIEL ADAM JANICKI | | | ON FILE |
| DANIEL ADAM JEDYNAK | | | ON FILE |
| DANIEL ADAM KRAMAR | | | ON FILE |
| DANIEL ADAM LING | | | ON FILE |
| DANIEL ADAM MCCABE | | | ON FILE |
| DANIEL ADAM MILLER | | | ON FILE |
| DANIEL ADAM NOWAK | | | ON FILE |
| DANIEL ADAM PACE | | | ON FILE |
| DANIEL ADAM ROBINSON | | | ON FILE |
| DANIEL ADAM RUIZ | | | ON FILE |
| DANIEL ADAM SBAR | | | ON FILE |
| DANIEL ADAM TUGENDER | | | ON FILE |
| DANIEL ADAM WRIGHT | | | ON FILE |
| DANIEL ADAM ZEDER | | | ON FILE |
| DANIEL ADAMS TAYLOR | | | ON FILE |
| DANIEL ADDE | | | ON FILE |
| DANIEL ADOLF BEYER | | | ON FILE |
| DANIEL ADOLFO NUNEZ ESPINOSA | | | ON FILE |
| DANIEL ADOVASIO | | | ON FILE |
| DANIEL ADRIAN CARATA | | | ON FILE |
| DANIEL ADRIAN CHEN | | | ON FILE |
| DANIEL ADRIAN DOZIER | | | ON FILE |
| DANIEL ADRIAN ESPINOZA | | | ON FILE |
| DANIEL ADRIAN MCDERMOTT | | | ON FILE |
| DANIEL ADRIAN NEUWIRTH | | | ON FILE |
| DANIEL ADRIAN NEUWIRTH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL ADRIAN OLAECHEA | | | ON FILE |
| DANIEL ADRIAN WLODARSKI | | | ON FILE |
| DANIEL ADRIANUS | | | ON FILE |
| DANIEL ADSUAR PRIETO | | | ON FILE |
| DANIEL AFELE LEVI | | | ON FILE |
| DANIEL AFRIFA ANKRAH | | | ON FILE |
| DANIEL AGUILA DORADO | | | ON FILE |
| DANIEL AGUILERA ASENSIO | | | ON FILE |
| DANIEL AGUSTIN MONCADA | | | ON FILE |
| DANIEL AIDAN HEAP | | | ON FILE |
| DANIEL AIMAN ZIKRI AZIZ | | | ON FILE |
| DANIEL AINSWORTH SMITH | | | ON FILE |
| DANIEL AJ GONEAU | | | ON FILE |
| DANIEL AKIRA STIEBELING | | | ON FILE |
| DANIEL AKLILUA YERGAW | | | ON FILE |
| DANIEL ALAN ADKINS | | | ON FILE |
| DANIEL ALAN FUENTES | | | ON FILE |
| DANIEL ALAN FUENTES | | | ON FILE |
| DANIEL ALAN HOBEL | | | ON FILE |
| DANIEL ALAN HOLLOWAY | | | ON FILE |
| DANIEL ALAN HORD | | | ON FILE |
| DANIEL ALAN KINGSTON | | | ON FILE |
| DANIEL ALAN KNOBLOCH | | | ON FILE |
| DANIEL ALAN KOFF | | | ON FILE |
| DANIEL ALAN KUHLMAN | | | ON FILE |
| DANIEL ALAN MANN | | | ON FILE |
| DANIEL ALAN MEREDITH | | | ON FILE |
| DANIEL ALAN NEWPORT | | | ON FILE |
| DANIEL ALAN PETERSON | | | ON FILE |
| DANIEL ALAN REA | | | ON FILE |
| DANIEL ALAN SILBER | | | ON FILE |
| DANIEL ALAN SMITH | | | ON FILE |
| DANIEL ALAN STEPHENSON | | | ON FILE |
| DANIEL ALAN YOUNG | | | ON FILE |
| DANIEL ALANDA BURROUGHS | | | ON FILE |
| DANIEL ALBA | | | ON FILE |
| DANIEL ALBA BELLIDO | | | ON FILE |
| DANIEL ALBEIR AMOZIES HANNA | | | ON FILE |
| DANIEL ALBERT CONNOLLY | | | ON FILE |
| DANIEL ALBERT CUNNINGHAM | | | ON FILE |
| DANIEL ALBERT FEREMUTSCH | | | ON FILE |
| DANIEL ALBERT HANSEN | | | ON FILE |
| DANIEL ALBERT HILLMER | | | ON FILE |
| DANIEL ALBERT JOHNSON | | | ON FILE |
| DANIEL ALBERT MORALES | | | ON FILE |
| DANIEL ALBERT SAUER | | | ON FILE |
| DANIEL ALBERTO ABELLA | | | ON FILE |
| DANIEL ALBERTO ABRAHAM | | | ON FILE |
| DANIEL ALBERTO ALONSO | | | ON FILE |
| DANIEL ALBERTO BARRETO VEGA | | | ON FILE |
| DANIEL ALBERTO CABALEIRO YEPEZ | | | ON FILE |
| DANIEL ALBERTO CAVICCHIA | | | ON FILE |
| DANIEL ALBERTO CORDOBA | | | ON FILE |
| DANIEL ALBERTO CUESTA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL ALBERTO DUCA | | | ON FILE |
| DANIEL ALBERTO GATICA RAMIREZ | | | ON FILE |
| DANIEL ALBERTO GUEVARA | | | ON FILE |
| DANIEL ALBERTO HERNANDEZ | | | ON FILE |
| DANIEL ALBERTO HERNANDEZ MORENO | | | ON FILE |
| DANIEL ALBERTO MARTINEZ | | | ON FILE |
| DANIEL ALBERTO RICARDO | | | ON FILE |
| DANIEL ALBERTO SUTTO | | | ON FILE |
| DANIEL ALCALDE HERRADA | | | ON FILE |
| DANIEL ALCIDES SAROMO | | | ON FILE |
| DANIEL ALDEITURRIAGA MORO | | | ON FILE |
| DANIEL ALDEN BAUMGART | | | ON FILE |
| DANIEL ALDEN NEWMARK | | | ON FILE |
| DANIEL ALDO NUNEZ | | | ON FILE |
| DANIEL ALEC BEAZLEY | | | ON FILE |
| DANIEL ALEJANDRO AGUIRRE BRAVO | | | ON FILE |
| DANIEL ALEJANDRO ALONSO | | | ON FILE |
| DANIEL ALEJANDRO ALVAREZ VARGAS | | | ON FILE |
| DANIEL ALEJANDRO ANGULO | | | ON FILE |
| DANIEL ALEJANDRO ARIAS | | | ON FILE |
| DANIEL ALEJANDRO ARIAS | | | ON FILE |
| DANIEL ALEJANDRO BAENA RAMOS | | | ON FILE |
| DANIEL ALEJANDRO BALDA TERAN | | | ON FILE |
| DANIEL ALEJANDRO BARRIENTOS | | | ON FILE |
| DANIEL ALEJANDRO BELLO | | | ON FILE |
| DANIEL ALEJANDRO BONNIN | | | ON FILE |
| DANIEL ALEJANDRO CAL RODRIGUEZ | | | ON FILE |
| DANIEL ALEJANDRO CAMPOS VILLARREAL | | | ON FILE |
| DANIEL ALEJANDRO CANAS | | | ON FILE |
| DANIEL ALEJANDRO CANTU | | | ON FILE |
| DANIEL ALEJANDRO CARNEVALE | | | ON FILE |
| DANIEL ALEJANDRO CERDEIRA MENDEZ | | | ON FILE |
| DANIEL ALEJANDRO CURVELO | | | ON FILE |
| DANIEL ALEJANDRO DACASA ROBREDO | | | ON FILE |
| DANIEL ALEJANDRO DIAZ | | | ON FILE |
| DANIEL ALEJANDRO DUBANCED | | | ON FILE |
| DANIEL ALEJANDRO DVEKSLER PEREIRA | | | ON FILE |
| DANIEL ALEJANDRO GARCIA | | | ON FILE |
| DANIEL ALEJANDRO GOMEZ LLEIXA | | | ON FILE |
| DANIEL ALEJANDRO GONZALEZ | | | ON FILE |
| DANIEL ALEJANDRO HERRERA LEANDRO | | | ON FILE |
| DANIEL ALEJANDRO HUERTAGONZALEZ | | | ON FILE |
| DANIEL ALEJANDRO HURTADO VARGAS | | | ON FILE |
| DANIEL ALEJANDRO LUPIAN | | | ON FILE |
| DANIEL ALEJANDRO MANRIQUE ISCALA | | | ON FILE |
| DANIEL ALEJANDRO MARTINEZ LOPEZ | | | ON FILE |
| DANIEL ALEJANDRO MELLA VIVANCO | | | ON FILE |
| DANIEL ALEJANDRO MENDEZ MONSIVAIS | | | ON FILE |
| DANIEL ALEJANDRO MENDOZA | | | ON FILE |
| DANIEL ALEJANDRO NEGRETTI CARRAL | | | ON FILE |
| DANIEL ALEJANDRO NIETO GONZALEZ | | | ON FILE |
| DANIEL ALEJANDRO OSSIA | | | ON FILE |
| DANIEL ALEJANDRO REINOSO BILINSKIJ | | | ON FILE |
| DANIEL ALEJANDRO REYES GALVIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL ALEJANDRO RICCI | | | ON FILE |
| DANIEL ALEJANDRO RICCI | | | ON FILE |
| DANIEL ALEJANDRO RODAS MUNOZ | | | ON FILE |
| DANIEL ALEJANDRO ROSAZZA | | | ON FILE |
| DANIEL ALEJANDRO RUIZ MARTINEZ | | | ON FILE |
| DANIEL ALEJANDRO STANCANELLI | | | ON FILE |
| DANIEL ALEJANDRO TAVERAS CEPEDA | | | ON FILE |
| DANIEL ALEJANDRO TOLABA | | | ON FILE |
| DANIEL ALEKSANDER SHERLING | | | ON FILE |
| DANIEL ALEKSANDER ZOMMER | | | ON FILE |
| DANIEL ALEMAR | | | ON FILE |
| DANIEL ALEX HERNANDEZ PEREIRA | | | ON FILE |
| DANIEL ALEXANDER BOLLARD | | | ON FILE |
| DANIEL ALEXANDER BRANSBY | | | ON FILE |
| DANIEL ALEXANDER BRINGHAM | | | ON FILE |
| DANIEL ALEXANDER BROWN | | | ON FILE |
| DANIEL ALEXANDER CHU | | | ON FILE |
| DANIEL ALEXANDER COVELLI | | | ON FILE |
| DANIEL ALEXANDER CRUZ | | | ON FILE |
| DANIEL ALEXANDER DE HAAN | | | ON FILE |
| DANIEL ALEXANDER FERNANDEZ | | | ON FILE |
| DANIEL ALEXANDER FERNANDEZ | | | ON FILE |
| DANIEL ALEXANDER FUGLSANG OESTERGAARD | | | ON FILE |
| DANIEL ALEXANDER GARCIA | | | ON FILE |
| DANIEL ALEXANDER HAUGDAHL | | | ON FILE |
| DANIEL ALEXANDER HAYES | | | ON FILE |
| DANIEL ALEXANDER HERNANDEZ | | | ON FILE |
| DANIEL ALEXANDER HERRAN GIRALDO | | | ON FILE |
| DANIEL ALEXANDER JAMES ALEXIUC | | | ON FILE |
| DANIEL ALEXANDER JENNY | | | ON FILE |
| DANIEL ALEXANDER KAUFMANN | | | ON FILE |
| DANIEL ALEXANDER LODENQUAI | | | ON FILE |
| DANIEL ALEXANDER LOPEZ | | | ON FILE |
| DANIEL ALEXANDER MANOU | | | ON FILE |
| DANIEL ALEXANDER MARINO | | | ON FILE |
| DANIEL ALEXANDER MILANO TORRES | | | ON FILE |
| DANIEL ALEXANDER NIELSON | | | ON FILE |
| DANIEL ALEXANDER OKOPNYI | | | ON FILE |
| DANIEL ALEXANDER PEGLER | | | ON FILE |
| DANIEL ALEXANDER POPESCU | | | ON FILE |
| DANIEL ALEXANDER ROTHSCHI STONE | | | ON FILE |
| DANIEL ALEXANDER SALKEY | | | ON FILE |
| DANIEL ALEXANDER SANCHEZ SAEZ | | | ON FILE |
| DANIEL ALEXANDER SANTANA | | | ON FILE |
| DANIEL ALEXANDER SOERENSEN | | | ON FILE |
| DANIEL ALEXANDER TORRE DIAZ | | | ON FILE |
| DANIEL ALEXANDER VELASQUEZ AYALA | | | ON FILE |
| DANIEL ALEXANDER WECKECK | | | ON FILE |
| DANIEL ALEXANDER YAKOUBI | | | ON FILE |
| DANIEL ALEXANDER YOUNG | | | ON FILE |
| DANIEL ALEXANDRE ANDRADE BERNARDO | | | ON FILE |
| DANIEL ALEXANDRE AZEVEDO GOMES | | | ON FILE |
| DANIEL ALEXANDRE CARIA GOMES | | | ON FILE |
| DANIEL ALEXANDRE CIMA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL ALEXANDRE DE PINA ALVES | | | ON FILE |
| DANIEL ALEXANDRE PINHEIRO GOODMAN | | | ON FILE |
| DANIEL ALEXANDRU | | | ON FILE |
| DANIEL ALEXANDRU CIUTA | | | ON FILE |
| DANIEL ALEXANDRU ROBOTIN | | | ON FILE |
| DANIEL ALEXIS ACOSTAROMERO | | | ON FILE |
| DANIEL ALEXIS ELLERN | | | ON FILE |
| DANIEL ALEXIS H JAMILA | | | ON FILE |
| DANIEL ALEXIS PAULA | | | ON FILE |
| DANIEL ALEXIS SAXE | | | ON FILE |
| DANIEL ALFARO ROJAS | | | ON FILE |
| DANIEL ALFIE KENNETH EVANS | | | ON FILE |
| DANIEL ALFONSO DIAZDELCASTILLO | | | ON FILE |
| DANIEL ALFONSO MANCERA RIVERA | | | ON FILE |
| DANIEL ALFONSO MARTINEZ MORALES | | | ON FILE |
| DANIEL ALFRED PARKER | | | ON FILE |
| DANIEL ALFRED STEART | | | ON FILE |
| DANIEL ALFREDO ANDRUVETTO | | | ON FILE |
| DANIEL ALFREDO EDWARDS | | | ON FILE |
| DANIEL ALFREDO IBIRI | | | ON FILE |
| DANIEL ALFREDO MALLORGA | | | ON FILE |
| DANIEL ALFREDO MAYORCA | | | ON FILE |
| DANIEL ALI | | | ON FILE |
| DANIEL ALI | | | ON FILE |
| DANIEL ALI NAMI | | | ON FILE |
| DANIEL ALI NAMI | | | ON FILE |
| DANIEL ALIN BIRIESCU | | | ON FILE |
| DANIEL ALIN STANCU | | | ON FILE |
| DANIEL ALLAN BERTRAM | | | ON FILE |
| DANIEL ALLAN LIST | | | ON FILE |
| DANIEL ALLAN NILSSON | | | ON FILE |
| DANIEL ALLAN TUEN CHAN | | | ON FILE |
| DANIEL ALLEN AKINS | | | ON FILE |
| DANIEL ALLEN CABE | | | ON FILE |
| DANIEL ALLEN CAREY | | | ON FILE |
| DANIEL ALLEN CLARK | | | ON FILE |
| DANIEL ALLEN DAGUE | | | ON FILE |
| DANIEL ALLEN DIBIASE | | | ON FILE |
| DANIEL ALLEN DZIURGOT | | | ON FILE |
| DANIEL ALLEN GAST | | | ON FILE |
| DANIEL ALLEN GILBERT | | | ON FILE |
| DANIEL ALLEN HAZARD | | | ON FILE |
| DANIEL ALLEN HOIN | | | ON FILE |
| DANIEL ALLEN HOWELL | | | ON FILE |
| DANIEL ALLEN OVERBEEK | | | ON FILE |
| DANIEL ALLEN PARK | | | ON FILE |
| DANIEL ALLEN PEIFFER | | | ON FILE |
| DANIEL ALLEN PIELLER | | | ON FILE |
| DANIEL ALLEN REHM | | | ON FILE |
| DANIEL ALLEN REITZ | | | ON FILE |
| DANIEL ALLEN RITZMAN | | | ON FILE |
| DANIEL ALLEN ROGERS | | | ON FILE |
| DANIEL ALLEN RUFUS | | | ON FILE |
| DANIEL ALLEN SMITH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL ALLEN SWERDLOVE | | | ON FILE |
| DANIEL ALLEN TODNEM | | | ON FILE |
| DANIEL ALLEN WALTER | | | ON FILE |
| DANIEL ALLEN WELTZ | | | ON FILE |
| DANIEL ALLEN WITKOWSKI | | | ON FILE |
| DANIEL ALLERTON WRIGHT | | | ON FILE |
| DANIEL ALLMAN CARVER | | | ON FILE |
| DANIEL ALMEIDA GONCALVES | | | ON FILE |
| DANIEL ALMEIDA PINTO | | | ON FILE |
| DANIEL ALONSO ESQUIVEL | | | ON FILE |
| DANIEL ALONSO PEREZ | | | ON FILE |
| DANIEL ALTAMIRANO NAVARRO | | | ON FILE |
| DANIEL ALVA | | | ON FILE |
| DANIEL ALVARADO CORTES | | | ON FILE |
| DANIEL ALVARADO GARCIA | | | ON FILE |
| DANIEL ALVAREZ | | | ON FILE |
| DANIEL ALVARO ABARCA POZO | | | ON FILE |
| DANIEL ALVIN BYRUM | | | ON FILE |
| DANIEL ALVIS IZYDOREK | | | ON FILE |
| DANIEL ALWIN RICCA | | | ON FILE |
| DANIEL AMADO QUINTANILLA | | | ON FILE |
| DANIEL AMERICO ANTONIO RATTONE | | | ON FILE |
| DANIEL AMEZAGA | | | ON FILE |
| DANIEL AMHA HABTEYES | | | ON FILE |
| DANIEL AMIRSOLTANI | | | ON FILE |
| DANIEL AMOS LANDRY | | | ON FILE |
| DANIEL AMOS VIDBERG | | | ON FILE |
| DANIEL AMSTRUP | | | ON FILE |
| DANIEL ANAK KENIDY | | | ON FILE |
| DANIEL ANATOLY FRISHBERG | | | ON FILE |
| DANIEL ANAYA | | | ON FILE |
| DANIEL ANDERS SODERSTROM | | | ON FILE |
| DANIEL ANDRAS LASZLO | | | ON FILE |
| DANIEL ANDRASKO | | | ON FILE |
| DANIEL ANDRE ALVES OLIVEIRA | | | ON FILE |
| DANIEL ANDRE ATTRELL | | | ON FILE |
| DANIEL ANDRE CARPENTER | | | ON FILE |
| DANIEL ANDRE CONLLEDO TAPIA | | | ON FILE |
| DANIEL ANDRE ERNEST PETIGNAT | | | ON FILE |
| DANIEL ANDRE GRETZKE | | | ON FILE |
| DANIEL ANDRE KEY TOFT | | | ON FILE |
| DANIEL ANDRE LYEW | | | ON FILE |
| DANIEL ANDREAS ALMEN | | | ON FILE |
| DANIEL ANDREAS BRIEST | | | ON FILE |
| DANIEL ANDREAS FRITZON | | | ON FILE |
| DANIEL ANDREAS KARLSSON | | | ON FILE |
| DANIEL ANDREAS RATLIFF | | | ON FILE |
| DANIEL ANDREAS VILLAGGIO | | | ON FILE |
| DANIEL ANDREI FALALEYEV | | | ON FILE |
| DANIEL ANDREI OKULITCH | | | ON FILE |
| DANIEL ANDREICO | | | ON FILE |
| DANIEL ANDREJIC | | | ON FILE |
| DANIEL ANDRES ACEVEDO | | | ON FILE |
| DANIEL ANDRES ACEVEDO GUERRERO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL ANDRES ALMEYRA | | | ON FILE |
| DANIEL ANDRES ARBOLEDA MANYOMA | | | ON FILE |
| DANIEL ANDRES ASTETE POBLETE | | | ON FILE |
| DANIEL ANDRES CAVENAGO | | | ON FILE |
| DANIEL ANDRES CHIRINO CHACE | | | ON FILE |
| DANIEL ANDRES HERNANDEZ | | | ON FILE |
| DANIEL ANDRES MEDINA SILVA | | | ON FILE |
| DANIEL ANDRES MENDEZ ARREAZA | | | ON FILE |
| DANIEL ANDRES MORENO | | | ON FILE |
| DANIEL ANDRES RAMIREZ | | | ON FILE |
| DANIEL ANDRES ROMERO | | | ON FILE |
| DANIEL ANDRES ROSAS REYES | | | ON FILE |
| DANIEL ANDRES SAENZ CASTIBLANCO | | | ON FILE |
| DANIEL ANDRES VIGIL | | | ON FILE |
| DANIEL ANDRES VILLAFANE MARTINEZ | | | ON FILE |
| DANIEL ANDRESS SANCHEZ | | | ON FILE |
| DANIEL ANDREW ATKINSON | | | ON FILE |
| DANIEL ANDREW AVELLINO | | | ON FILE |
| DANIEL ANDREW BIDDLECOM | | | ON FILE |
| DANIEL ANDREW BRYAN | | | ON FILE |
| DANIEL ANDREW CONNER | | | ON FILE |
| DANIEL ANDREW CORNETT | | | ON FILE |
| DANIEL ANDREW DYNAK | | | ON FILE |
| DANIEL ANDREW FOSTER | | | ON FILE |
| DANIEL ANDREW KUBIAK | | | ON FILE |
| DANIEL ANDREW KUZZ | | | ON FILE |
| DANIEL ANDREW LOBODA | | | ON FILE |
| DANIEL ANDREW MALACCHINI | | | ON FILE |
| DANIEL ANDREW NUNNEY | | | ON FILE |
| DANIEL ANDREW O HARE | | | ON FILE |
| DANIEL ANDREW OCONNOR | | | ON FILE |
| DANIEL ANDREW PAYNE | | | ON FILE |
| DANIEL ANDREW PRONKEWICH | | | ON FILE |
| DANIEL ANDREW RAWLINSON | | | ON FILE |
| DANIEL ANDREW ROQUIZ | | | ON FILE |
| DANIEL ANDREW RYAN SMITH | | | ON FILE |
| DANIEL ANDREW SCHICK | | | ON FILE |
| DANIEL ANDREW STREELMAN | | | ON FILE |
| DANIEL ANDREW SZPUNAR | | | ON FILE |
| DANIEL ANDREW TANNER | | | ON FILE |
| DANIEL ANDREW THOMPSON | | | ON FILE |
| DANIEL ANDREW TILLMAN | | | ON FILE |
| DANIEL ANDREW WHITE | | | ON FILE |
| DANIEL ANDREW WINFIELD | | | ON FILE |
| DANIEL ANDRZEJ GRYCHTOL | | | ON FILE |
| DANIEL ANDRZEJ PISARSKI | | | ON FILE |
| DANIEL ANDY EDMONDS | | | ON FILE |
| DANIEL ANG CHOON HUNG | | | ON FILE |
| DANIEL ANG POON JOO | | | ON FILE |
| DANIEL ANGE KOFFI MINOMEKPO | | | ON FILE |
| DANIEL ANGEL CAZARESJIMENEZ | | | ON FILE |
| DANIEL ANGEL MAYORALMEJIA | | | ON FILE |
| DANIEL ANGEL SACCOMANNO | | | ON FILE |
| DANIEL ANGEL SALINAS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL ANGUIANO | | | ON FILE |
| DANIEL ANIBAL ARJONA MOLINA | | | ON FILE |
| DANIEL ANKER NIELSEN | | | ON FILE |
| DANIEL ANKUNDA-MBAYIKI | | | ON FILE |
| DANIEL ANNE MARIA LANGRAS | | | ON FILE |
| DANIEL ANTHONY  SESKO | | | ON FILE |
| DANIEL ANTHONY ALONZO | | | ON FILE |
| DANIEL ANTHONY BIN | | | ON FILE |
| DANIEL ANTHONY BROVEDANI | | | ON FILE |
| DANIEL ANTHONY BURTENSHAW | | | ON FILE |
| DANIEL ANTHONY CASAMENTO | | | ON FILE |
| DANIEL ANTHONY CIOFFARI | | | ON FILE |
| DANIEL ANTHONY DETELLEM | | | ON FILE |
| DANIEL ANTHONY GENGARO | | | ON FILE |
| DANIEL ANTHONY HASSETT | | | ON FILE |
| DANIEL ANTHONY HEYES | | | ON FILE |
| DANIEL ANTHONY HICKEY | | | ON FILE |
| DANIEL ANTHONY JAIMEZ | | | ON FILE |
| DANIEL ANTHONY JR GLOVER | | | ON FILE |
| DANIEL ANTHONY JUSTINE PEREIRA | | | ON FILE |
| DANIEL ANTHONY LANGLEY | | | ON FILE |
| DANIEL ANTHONY MALONEY | | | ON FILE |
| DANIEL ANTHONY MCCARTHY | | | ON FILE |
| DANIEL ANTHONY O'QUINN | | | ON FILE |
| DANIEL ANTHONY PAGLIUCA | | | ON FILE |
| DANIEL ANTHONY PIERSON | | | ON FILE |
| DANIEL ANTHONY PREITE | | | ON FILE |
| DANIEL ANTHONY PRESSLER | | | ON FILE |
| DANIEL ANTHONY RITTER | | | ON FILE |
| DANIEL ANTHONY ROMANO | | | ON FILE |
| DANIEL ANTHONY STREET | | | ON FILE |
| DANIEL ANTHONY VALENZUELA | | | ON FILE |
| DANIEL ANTHONY VINCI | | | ON FILE |
| DANIEL ANTHONY WEIS | | | ON FILE |
| DANIEL ANTOINE GOETZ | | | ON FILE |
| DANIEL ANTON JOHNSON | | | ON FILE |
| DANIEL ANTON NEUMANN | | | ON FILE |
| DANIEL ANTONIO ANTONREINOSO | | | ON FILE |
| DANIEL ANTONIO ARRIAGA | | | ON FILE |
| DANIEL ANTONIO DE MAGALHAES RIBEIRO | | | ON FILE |
| DANIEL ANTONIO DORSEY | | | ON FILE |
| DANIEL ANTONIO GARCIA CHAVEZ | | | ON FILE |
| DANIEL ANTONIO KOEHLER | | | ON FILE |
| DANIEL ANTONIO LJUNG MONTEIRO | | | ON FILE |
| DANIEL ANTONIO MANOSALVA QUINTANA | | | ON FILE |
| DANIEL ANTONIO MUNOZ SANCHEZ | | | ON FILE |
| DANIEL ANTONIO NAVARRO MARCO | | | ON FILE |
| DANIEL ANTONIO NICOLOSI | | | ON FILE |
| DANIEL ANTONIO NIEVA | | | ON FILE |
| DANIEL ANTONIO RIQUELME FORTUNE | | | ON FILE |
| DANIEL ANTONIO SALOMON | | | ON FILE |
| DANIEL ANTONY KUNKEL | | | ON FILE |
| DANIEL ANTONY MASON | | | ON FILE |
| DANIEL ANYANWU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL APARICIO | | | ON FILE |
| DANIEL APRILI | | | ON FILE |
| DANIEL AQUILA FACEY | | | ON FILE |
| DANIEL ARAMAKI | | | ON FILE |
| DANIEL ARAMBULA MORENO | | | ON FILE |
| DANIEL ARAN ROONEY | | | ON FILE |
| DANIEL ARANDA | | | ON FILE |
| DANIEL ARAUJO SANTOS | | | ON FILE |
| DANIEL ARCANA | | | ON FILE |
| DANIEL ARCILA GAVIRIA | | | ON FILE |
| DANIEL ARCSON | | | ON FILE |
| DANIEL ARDEN BELL | | | ON FILE |
| DANIEL ARI BERGER | | | ON FILE |
| DANIEL ARIAN GOMEZ NAVARRO | | | ON FILE |
| DANIEL ARIAS | | | ON FILE |
| DANIEL ARIEL GARCIA | | | ON FILE |
| DANIEL ARJUNA LAMBERT | | | ON FILE |
| DANIEL ARMANDO LOPEZ | | | ON FILE |
| DANIEL ARMANDO LOPEZ | | | ON FILE |
| DANIEL ARMANDO RAMON CAMINO | | | ON FILE |
| DANIEL ARMAO | | | ON FILE |
| DANIEL ARNOLD WOLMAN | | | ON FILE |
| DANIEL ARNOLDO VILLARREAL ALANIS | | | ON FILE |
| DANIEL ARON GOLDENBERG IUSIN | | | ON FILE |
| DANIEL ARPAD CSEREPY | | | ON FILE |
| DANIEL ARREDONDO GONZALEZ | | | ON FILE |
| DANIEL ARRIBAS HEDO | | | ON FILE |
| DANIEL ARROYO MAYO | | | ON FILE |
| DANIEL ARSENOVICH FIZIKOV | | | ON FILE |
| DANIEL ARTEM LINEVSKI | | | ON FILE |
| DANIEL ARTHUR BULL | | | ON FILE |
| DANIEL ARTHUR CASTANEDA | | | ON FILE |
| DANIEL ARTHUR CASTRO | | | ON FILE |
| DANIEL ARTHUR DOUGLAS CADDEN | | | ON FILE |
| DANIEL ARTHUR JOHNSON | | | ON FILE |
| DANIEL ARTHUR KENNEY | | | ON FILE |
| DANIEL ARTHUR SCHMEDLIN | | | ON FILE |
| DANIEL ARTHUR STEIN | | | ON FILE |
| DANIEL ARTHUR STEVEN FILIPPI | | | ON FILE |
| DANIEL ARTHUR STRANGE-DEDIER | | | ON FILE |
| DANIEL ARTHUR TIROL | | | ON FILE |
| DANIEL ARTHUR WENDALL | | | ON FILE |
| DANIEL ARTUR GAEDYN | | | ON FILE |
| DANIEL ARTURO CISNE | | | ON FILE |
| DANIEL ARTURO DONGO | | | ON FILE |
| DANIEL ARTURO DUENAS | | | ON FILE |
| DANIEL ARTURO MARQUEZ | | | ON FILE |
| DANIEL ARTURO WORMS | | | ON FILE |
| DANIEL ARTURO ZERTUCHE RODRIGUEZ | | | ON FILE |
| DANIEL ASCENCIO SANDOVAL | | | ON FILE |
| DANIEL ASENSO SARFO | | | ON FILE |
| DANIEL ASHER FRANCIS | | | ON FILE |
| DANIEL ASHLEY BUSSELL | | | ON FILE |
| DANIEL ASHTON BECK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL ASHTON WORSLEY | | | ON FILE |
| DANIEL ASKBO | | | ON FILE |
| DANIEL ASPERILLA CASTILLO | | | ON FILE |
| DANIEL ASTRUP PEDERSEN | | | ON FILE |
| DANIEL ATANASOV DINKOV | | | ON FILE |
| DANIEL ATANASOV TODOROV | | | ON FILE |
| DANIEL ATTWENGER | | | ON FILE |
| DANIEL AUBREY BULL | | | ON FILE |
| DANIEL AUER | | | ON FILE |
| DANIEL AUGUSTINE BISCHEL | | | ON FILE |
| DANIEL AUGUSTO BASSI | | | ON FILE |
| DANIEL AUGUSTO MARTINEZ RUIZ | | | ON FILE |
| DANIEL AUGUSTO NAJARRO | | | ON FILE |
| DANIEL AUGUSTO PINTO | | | ON FILE |
| DANIEL AUGUSTO POSADA VELEZ | | | ON FILE |
| DANIEL AUMAIR | | | ON FILE |
| DANIEL AUN WERN ENG | | | ON FILE |
| DANIEL AUREL FOLKERTS | | | ON FILE |
| DANIEL AUSTIN ESTES | | | ON FILE |
| DANIEL AUSTIN EVANS | | | ON FILE |
| DANIEL AUSTIN MEZARIVERA | | | ON FILE |
| DANIEL AVEIRO DO CARMO | | | ON FILE |
| DANIEL AVERY M BESTER | | | ON FILE |
| DANIEL AVILA CASTREJON | | | ON FILE |
| DANIEL AVILES RODRIGUEZ | | | ON FILE |
| DANIEL AVRAHM SPITZBERG | | | ON FILE |
| DANIEL AXEL REYES | | | ON FILE |
| DANIEL AYALA BADIA | | | ON FILE |
| DANIEL AYALA CERVERA | | | ON FILE |
| DANIEL AYOBAMI OSAROKUTAMWEN | | | ON FILE |
| DANIEL AYODELE AGBAJE | | | ON FILE |
| DANIEL AYODELE PRATT | | | ON FILE |
| DANIEL AYTEK SAY CABAL | | | ON FILE |
| DANIEL Ã–ZYAVAS | | | ON FILE |
| DANIEL B BORGES | | | ON FILE |
| DANIEL B C DE JONGH | | | ON FILE |
| DANIEL B DANOS | | | ON FILE |
| DANIEL B ENGLAND | | | ON FILE |
| DANIEL B FLETCHER | | | ON FILE |
| DANIEL B GALBRAITH | | | ON FILE |
| DANIEL B HALL | | | ON FILE |
| DANIEL B JOHNSON | | | ON FILE |
| DANIEL B MCGRATH | | | ON FILE |
| DANIEL B MONTENEGRO | | | ON FILE |
| DANIEL B RUSH | | | ON FILE |
| DANIEL B WATSON | | | ON FILE |
| DANIEL B WEINBERG | | | ON FILE |
| DANIEL B WOOD | | | ON FILE |
| DANIEL BA LASERER | | | ON FILE |
| DANIEL BAERTSCHI | | | ON FILE |
| DANIEL BAGNIUK | | | ON FILE |
| DANIEL BAKER | | | ON FILE |
| DANIEL BALAGULA | | | ON FILE |
| DANIEL BALARAM URRIBARRI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL BALINT | | | ON FILE |
| DANIEL BALOGH | | | ON FILE |
| DANIEL BAMBURY HOBBS | | | ON FILE |
| DANIEL BAN DU | | | ON FILE |
| DANIEL BANGA | | | ON FILE |
| DANIEL BAPTISTA PIO | | | ON FILE |
| DANIEL BAPTISTE | | | ON FILE |
| DANIEL BARAJAS | | | ON FILE |
| DANIEL BARANYAI | | | ON FILE |
| DANIEL BAREA IZQUIERDO | | | ON FILE |
| DANIEL BAREIN | | | ON FILE |
| DANIEL BARKENAES STAALNACKE | | | ON FILE |
| DANIEL BARNA | | | ON FILE |
| DANIEL BARRAGAN LUQUE | | | ON FILE |
| DANIEL BARRANCO SANCHEZ | | | ON FILE |
| DANIEL BARRAZA | | | ON FILE |
| DANIEL BARRETT PENN | | | ON FILE |
| DANIEL BARRON | | | ON FILE |
| DANIEL BARRY CHIU | | | ON FILE |
| DANIEL BARRY CREEL | | | ON FILE |
| DANIEL BARSOUM | | | ON FILE |
| DANIEL BARSOUM | | | ON FILE |
| DANIEL BARTEL | | | ON FILE |
| DANIEL BARTHOLOMEW IRVING | | | ON FILE |
| DANIEL BARTHOLOMEW MCCUE | | | ON FILE |
| DANIEL BARZANI | | | ON FILE |
| DANIEL BASILIO MORAES | | | ON FILE |
| DANIEL BATISTA FILIPE | | | ON FILE |
| DANIEL BATTISTA BARALE | | | ON FILE |
| DANIEL BATUS | | | ON FILE |
| DANIEL BAUMER | | | ON FILE |
| DANIEL BAUTISTA TANCIO | | | ON FILE |
| DANIEL BAXTER PARSONS | | | ON FILE |
| DANIEL BAYBUTT | | | ON FILE |
| DANIEL BAYER | | | ON FILE |
| DANIEL BAYER | | | ON FILE |
| DANIEL BAZOR | | | ON FILE |
| DANIEL BEACH | | | ON FILE |
| DANIEL BEAU HARRISON | | | ON FILE |
| DANIEL BEAULAC-LHEUREUX | | | ON FILE |
| DANIEL BECK | | | ON FILE |
| DANIEL BECK | | | ON FILE |
| DANIEL BEDFORD | | | ON FILE |
| DANIEL BEDNAR | | | ON FILE |
| DANIEL BEER | | | ON FILE |
| DANIEL BELA KAZINCZY | | | ON FILE |
| DANIEL BELA KOVACS | | | ON FILE |
| DANIEL BELCHER | | | ON FILE |
| DANIEL BELEM DE ALMEIDA DUARTE | | | ON FILE |
| DANIEL BELL KOEGEL | | | ON FILE |
| DANIEL BEN HOOKS | | | ON FILE |
| DANIEL BEN LULU | | | ON FILE |
| DANIEL BEN MONTEZ | | | ON FILE |
| DANIEL BEN PRICE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL BENDER | | | ON FILE |
| DANIEL BENEDICT CRESSWELL | | | ON FILE |
| DANIEL BENEDICT E OLIVIER | | | ON FILE |
| DANIEL BENEDIKT HÃ–HN | | | ON FILE |
| DANIEL BENJAMIN ASPROMONTE | | | ON FILE |
| DANIEL BENJAMIN COLLETTE | | | ON FILE |
| DANIEL BENJAMIN COWDREY | | | ON FILE |
| DANIEL BENJAMIN GIDDENS | | | ON FILE |
| DANIEL BENJAMIN GOODY | | | ON FILE |
| DANIEL BENJAMIN HERMES | | | ON FILE |
| DANIEL BENJAMIN HOTCHKISS | | | ON FILE |
| DANIEL BENJAMIN KRAMER | | | ON FILE |
| DANIEL BENJAMIN LOZANO | | | ON FILE |
| DANIEL BENJAMIN MCCLAIN | | | ON FILE |
| DANIEL BENJAMIN PAYNE | | | ON FILE |
| DANIEL BENJAMIN PEDERSEN | | | ON FILE |
| DANIEL BENJAMIN PIDANCET | | | ON FILE |
| DANIEL BENJAMIN SHAPIRO | | | ON FILE |
| DANIEL BENJAMIN SOWELL | | | ON FILE |
| DANIEL BENJIMAN SAMUEL LANDO | | | ON FILE |
| DANIEL BENKE | | | ON FILE |
| DANIEL BENOIT ARSENAULT | | | ON FILE |
| DANIEL BENSIMON | | | ON FILE |
| DANIEL BERARDUCCI | | | ON FILE |
| DANIEL BEREZOVSKY | | | ON FILE |
| DANIEL BERG | | | ON FILE |
| DANIEL BERGER | | | ON FILE |
| DANIEL BERGFALK | | | ON FILE |
| DANIEL BERGMAN | | | ON FILE |
| DANIEL BERGOLD | | | ON FILE |
| DANIEL BERHE SEYUM | | | ON FILE |
| DANIEL BERKES | | | ON FILE |
| DANIEL BERMAN | | | ON FILE |
| DANIEL BERMUDEZ SILICEO | | | ON FILE |
| DANIEL BERN RODRIGUEZ | | | ON FILE |
| DANIEL BERNARD DORSTEWITZ | | | ON FILE |
| DANIEL BERNARD FELTMAN | | | ON FILE |
| DANIEL BERNARD KIRSCHENBAUM | | | ON FILE |
| DANIEL BERNARD MCNALLY | | | ON FILE |
| DANIEL BERNARD MICHAEL SNOAD | | | ON FILE |
| DANIEL BERNARDINO CHANCUSIG JACOME | | | ON FILE |
| DANIEL BERNARDUS ENGELBARTS | | | ON FILE |
| DANIEL BERNHARD | | | ON FILE |
| DANIEL BERNHARD GLEICH | | | ON FILE |
| DANIEL BERNHARDT PEDERSEN | | | ON FILE |
| DANIEL BERTHELSEN | | | ON FILE |
| DANIEL BERTIL FOLKE STEEN | | | ON FILE |
| DANIEL BERTSCHI | | | ON FILE |
| DANIEL BERZEKI | | | ON FILE |
| DANIEL BEVAN | | | ON FILE |
| DANIEL BICK | | | ON FILE |
| DANIEL BIEL | | | ON FILE |
| DANIEL BIELI | | | ON FILE |
| DANIEL BIESUZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL BILICI | | | ON FILE |
| DANIEL BINDEWALD | | | ON FILE |
| DANIEL BINDL | | | ON FILE |
| DANIEL BIRK | | | ON FILE |
| DANIEL BISHOP | | | ON FILE |
| DANIEL BISSET | | | ON FILE |
| DANIEL BIZZARRI SOUZA | | | ON FILE |
| DANIEL BJERG MOLLER | | | ON FILE |
| DANIEL BLAINE PITTMAN | | | ON FILE |
| DANIEL BLAKE | | | ON FILE |
| DANIEL BLAKE DOWNING | | | ON FILE |
| DANIEL BLAKE EDMONDS | | | ON FILE |
| DANIEL BLAKE MILLER | | | ON FILE |
| DANIEL BLANCO | | | ON FILE |
| DANIEL BLANCO BENAVIDES | | | ON FILE |
| DANIEL BLAUFUÃŸ | | | ON FILE |
| DANIEL BLINDHEIM | | | ON FILE |
| DANIEL BOCK | | | ON FILE |
| DANIEL BODDEN | | | ON FILE |
| DANIEL BOESZE | | | ON FILE |
| DANIEL BOGACH | | | ON FILE |
| DANIEL BOIRE | | | ON FILE |
| DANIEL BOJCHEV | | | ON FILE |
| DANIEL BOKIS | | | ON FILE |
| DANIEL BOLLINGTOFT JACOBSEN | | | ON FILE |
| DANIEL BOLOCAN | | | ON FILE |
| DANIEL BOLTINSKY | | | ON FILE |
| DANIEL BOMBAC | | | ON FILE |
| DANIEL BONJOUR | | | ON FILE |
| DANIEL BONNER GORDON | | | ON FILE |
| DANIEL BONNER SPARKS | | | ON FILE |
| DANIEL BONVICINI | | | ON FILE |
| DANIEL BOODHOO | | | ON FILE |
| DANIEL BOONE ESTEP | | | ON FILE |
| DANIEL BOONE MARTIN | | | ON FILE |
| DANIEL BOONE VILLEROT | | | ON FILE |
| DANIEL BORA KOCA | | | ON FILE |
| DANIEL BORBA LI | | | ON FILE |
| DANIEL BOREK | | | ON FILE |
| DANIEL BOREK | | | ON FILE |
| DANIEL BORG | | | ON FILE |
| DANIEL BORGEN BRONKE | | | ON FILE |
| DANIEL BORGES | | | ON FILE |
| DANIEL BORIS SIEBERT | | | ON FILE |
| DANIEL BORO | | | ON FILE |
| DANIEL BORRIS | | | ON FILE |
| DANIEL BORUCH | | | ON FILE |
| DANIEL BOS | | | ON FILE |
| DANIEL BOSCH FORN | | | ON FILE |
| DANIEL BOSCH VALLDAURA | | | ON FILE |
| DANIEL BOTBOL | | | ON FILE |
| DANIEL BOTE | | | ON FILE |
| DANIEL BOUCHEE | | | ON FILE |
| DANIEL BOURQUI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL BOUTRUP | | | ON FILE |
| DANIEL BOVENSCHEN | | | ON FILE |
| DANIEL BOYD LITTLE | | | ON FILE |
| DANIEL BOYD ROBISON | | | ON FILE |
| DANIEL BOYLE | | | ON FILE |
| DANIEL BRABAND | | | ON FILE |
| DANIEL BRADLY NOBBEE | | | ON FILE |
| DANIEL BRADSHAW | | | ON FILE |
| DANIEL BRADY KEEN | | | ON FILE |
| DANIEL BRAGA RODRIGUES | | | ON FILE |
| DANIEL BRAKENRIDGE | | | ON FILE |
| DANIEL BRAMBILA | | | ON FILE |
| DANIEL BRANDEN PETTIT | | | ON FILE |
| DANIEL BRANIS | | | ON FILE |
| DANIEL BRAUHEN DEEB | | | ON FILE |
| DANIEL BRAVOHERNANDEZ | | | ON FILE |
| DANIEL BRAY CASEY | | | ON FILE |
| DANIEL BREDESEN | | | ON FILE |
| DANIEL BREINER PETERSEN | | | ON FILE |
| DANIEL BRELL | | | ON FILE |
| DANIEL BRENKE | | | ON FILE |
| DANIEL BRENNAN PHELAN | | | ON FILE |
| DANIEL BRENT ASHE | | | ON FILE |
| DANIEL BRENT JONES | | | ON FILE |
| DANIEL BRENT SIMONDS | | | ON FILE |
| DANIEL BRENTON GEEHAN | | | ON FILE |
| DANIEL BRETT STEIN | | | ON FILE |
| DANIEL BREZINA | | | ON FILE |
| DANIEL BRIAN BUREAU | | | ON FILE |
| DANIEL BRIAN CARL KLEINEDETERS | | | ON FILE |
| DANIEL BRIAN COLE | | | ON FILE |
| DANIEL BRIAN CONNORS | | | ON FILE |
| DANIEL BRIAN EARNEY | | | ON FILE |
| DANIEL BRIAN FAASSE | | | ON FILE |
| DANIEL BRIAN JAMES | | | ON FILE |
| DANIEL BRIAN JUSELIS | | | ON FILE |
| DANIEL BRIAN LOMAX | | | ON FILE |
| DANIEL BRIAN O LEARY | | | ON FILE |
| DANIEL BRIAN ODESS | | | ON FILE |
| DANIEL BRIAN PEROVICH | | | ON FILE |
| DANIEL BRIAN RASSI | | | ON FILE |
| DANIEL BRIAN ROY WILSON | | | ON FILE |
| DANIEL BRIAN RUHME | | | ON FILE |
| DANIEL BRIAN SCHATT | | | ON FILE |
| DANIEL BRIAN SHADLE | | | ON FILE |
| DANIEL BRIAN SIMMET | | | ON FILE |
| DANIEL BRIAN WEATHERILL | | | ON FILE |
| DANIEL BRIERE | | | ON FILE |
| DANIEL BRIGGS SULLIVAN | | | ON FILE |
| DANIEL BRINK | | | ON FILE |
| DANIEL BRINKHOFF | | | ON FILE |
| DANIEL BRISENO | | | ON FILE |
| DANIEL BRODY | | | ON FILE |
| DANIEL BROOKS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL BROOKS FREUND | | | ON FILE |
| DANIEL BROOKS MACDONALD | | | ON FILE |
| DANIEL BRUCE BERTH | | | ON FILE |
| DANIEL BRUCE BORDT | | | ON FILE |
| DANIEL BRUCE BORDT | | | ON FILE |
| DANIEL BRUCE KIIHFUSS | | | ON FILE |
| DANIEL BRUCE MCCOMB | | | ON FILE |
| DANIEL BRUCE SALZWEDEL | | | ON FILE |
| DANIEL BRUNEAU | | | ON FILE |
| DANIEL BRUNO SKIDMORE | | | ON FILE |
| DANIEL BRUSIC | | | ON FILE |
| DANIEL BRUUN FENGER | | | ON FILE |
| DANIEL BRYAN GOLTZ | | | ON FILE |
| DANIEL BRYAN HAKES | | | ON FILE |
| DANIEL BRYAN LOWE | | | ON FILE |
| DANIEL BRYANT ANDERSON | | | ON FILE |
| DANIEL BRYCE VICARY | | | ON FILE |
| DANIEL BUCHLI | | | ON FILE |
| DANIEL BUCHMUELLER | | | ON FILE |
| DANIEL BUCHREITZ HALD | | | ON FILE |
| DANIEL BUDAI | | | ON FILE |
| DANIEL BUI DUONG | | | ON FILE |
| DANIEL BUNTON MILLER | | | ON FILE |
| DANIEL BURANY | | | ON FILE |
| DANIEL BURCH ANTON | | | ON FILE |
| DANIEL BURKHARDT | | | ON FILE |
| DANIEL BURT LEWANDOWSKI | | | ON FILE |
| DANIEL BURTON | | | ON FILE |
| DANIEL BUTERIN | | | ON FILE |
| DANIEL BUTLER | | | ON FILE |
| DANIEL BYRON HUBER | | | ON FILE |
| DANIEL BYRON THOMPSON | | | ON FILE |
| DANIEL BYUNG IL KIM | | | ON FILE |
| DANIEL BYUNG KUEN KIM | | | ON FILE |
| DANIEL BYUNGHOON LEE | | | ON FILE |
| DANIEL C BAI | | | ON FILE |
| DANIEL C BAXTER | | | ON FILE |
| DANIEL C BLYTH | | | ON FILE |
| DANIEL C BUGEJA | | | ON FILE |
| DANIEL C DAGOTDOT | | | ON FILE |
| DANIEL C DEBOWSKI | | | ON FILE |
| DANIEL C EA | | | ON FILE |
| DANIEL C ECHEVARRIA | | | ON FILE |
| DANIEL C EDWARDS | | | ON FILE |
| DANIEL C FARR | | | ON FILE |
| DANIEL C FOX | | | ON FILE |
| DANIEL C HAYHURST | | | ON FILE |
| DANIEL C HINZ | | | ON FILE |
| DANIEL C HUBER | | | ON FILE |
| DANIEL C J VAN BOOMA | | | ON FILE |
| DANIEL C J VAN BOOMA | | | ON FILE |
| DANIEL C JEFFRIES | | | ON FILE |
| DANIEL C MARLOW | | | ON FILE |
| DANIEL C MC INTOSH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL C MESSNER | | | ON FILE |
| DANIEL C OBI | | | ON FILE |
| DANIEL C ORR | | | ON FILE |
| DANIEL C PERU | | | ON FILE |
| DANIEL C POWELL | | | ON FILE |
| DANIEL C PRUIJSSERS | | | ON FILE |
| DANIEL C SERRITELLA | | | ON FILE |
| DANIEL C SILVERMAN | | | ON FILE |
| DANIEL C SMITH | | | ON FILE |
| DANIEL C THOMAS | | | ON FILE |
| DANIEL C WHITTINGSLOW | | | ON FILE |
| DANIEL CABALLERO VERNET | | | ON FILE |
| DANIEL CABRAL DA SILVA | | | ON FILE |
| DANIEL CABRERA-BONIFAZ | | | ON FILE |
| DANIEL CADENA HERNANDEZ | | | ON FILE |
| DANIEL CAIN ANDREWS | | | ON FILE |
| DANIEL CAJZER | | | ON FILE |
| DANIEL CALA | | | ON FILE |
| DANIEL CALACHE | | | ON FILE |
| DANIEL CALACHE SUPER FUND | | | ON FILE |
| DANIEL CALDEVILLA RUIZ DE AZUA | | | ON FILE |
| DANIEL CALEB GLASER-REICH | | | ON FILE |
| DANIEL CALEB THOMPSON | | | ON FILE |
| DANIEL CALIMAN DE SOUZA | | | ON FILE |
| DANIEL CALOWAY TAYLOR | | | ON FILE |
| DANIEL CALVILLO DE LA GARZA | | | ON FILE |
| DANIEL CAMACHO | | | ON FILE |
| DANIEL CAMARILLO | | | ON FILE |
| DANIEL CAMERON CHAN | | | ON FILE |
| DANIEL CAMIT CABANTANGAN | | | ON FILE |
| DANIEL CAMPBELL | | | ON FILE |
| DANIEL CAMRON JAMES | | | ON FILE |
| DANIEL CANDELAS PERAL | | | ON FILE |
| DANIEL CANTON | | | ON FILE |
| DANIEL CAO | | | ON FILE |
| DANIEL CAPORALE | | | ON FILE |
| DANIEL CARDELUS GONZALEZ | | | ON FILE |
| DANIEL CARL DITTMAR | | | ON FILE |
| DANIEL CARL HARSHA | | | ON FILE |
| DANIEL CARL JERVELIUS | | | ON FILE |
| DANIEL CARL PESANT | | | ON FILE |
| DANIEL CARL SPARANO | | | ON FILE |
| DANIEL CARLIN | | | ON FILE |
| DANIEL CARLISLE BROWN | | | ON FILE |
| DANIEL CARLO HERNANDEZ | | | ON FILE |
| DANIEL CARLOS POIROT | | | ON FILE |
| DANIEL CARLOS RUIZ | | | ON FILE |
| DANIEL CARLOS SANCHEZ | | | ON FILE |
| DANIEL CARLOS VEGA | | | ON FILE |
| DANIEL CARLTON COHEN | | | ON FILE |
| DANIEL CARLTON GABLE | | | ON FILE |
| DANIEL CARLTON WASHINGTON | | | ON FILE |
| DANIEL CARLYLE EVANS | | | ON FILE |
| DANIEL CARMELO DI GRANDE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL CARPENTIER VITERI | | | ON FILE |
| DANIEL CARRILLO | | | ON FILE |
| DANIEL CARSON DAVISON | | | ON FILE |
| DANIEL CARSON JACKSON | | | ON FILE |
| DANIEL CARVAJAL CHAPARRO | | | ON FILE |
| DANIEL CARVALHO DA CRUZ | | | ON FILE |
| DANIEL CARVALHO DE REZENDE FILHO | | | ON FILE |
| DANIEL CASADO CUESTA | | | ON FILE |
| DANIEL CASADO HERRAEZ | | | ON FILE |
| DANIEL CASADO MARTIN | | | ON FILE |
| DANIEL CASANOVA REIG | | | ON FILE |
| DANIEL CASAS GONZALEZ | | | ON FILE |
| DANIEL CASEY | | | ON FILE |
| DANIEL CASILLAS REYES | | | ON FILE |
| DANIEL CASIMIR GRANSTROEM | | | ON FILE |
| DANIEL CASTANHEIRA RIBEIRO | | | ON FILE |
| DANIEL CASTANO CAMPO | | | ON FILE |
| DANIEL CASTILLO | | | ON FILE |
| DANIEL CASTILLO PONCE | | | ON FILE |
| DANIEL CASTRILLO VEGA | | | ON FILE |
| DANIEL CASTRILLO VEGA | | | ON FILE |
| DANIEL CASTRO | | | ON FILE |
| DANIEL CASTRO PEREZ | | | ON FILE |
| DANIEL CASWELL | | | ON FILE |
| DANIEL CATALIN NICOLAU | | | ON FILE |
| DANIEL CATANOI | | | ON FILE |
| DANIEL CAYCE REILLY | | | ON FILE |
| DANIEL CC CALLAHAN | | | ON FILE |
| DANIEL CEASAR ZABALA | | | ON FILE |
| DANIEL CEJAS | | | ON FILE |
| DANIEL CEM LORD | | | ON FILE |
| DANIEL CEREZO CACHINERO | | | ON FILE |
| DANIEL CERVENKA | | | ON FILE |
| DANIEL CHAD ROBINSON | | | ON FILE |
| DANIEL CHAD WHITEHOUSE | | | ON FILE |
| DANIEL CHADBOURN SNEEDEN | | | ON FILE |
| DANIEL CHADWICK GIBSON | | | ON FILE |
| DANIEL CHALIFA | | | ON FILE |
| DANIEL CHALUPA | | | ON FILE |
| DANIEL CHAMING TAN | | | ON FILE |
| DANIEL CHAN CHIU | | | ON FILE |
| DANIEL CHAN XIAN WEN | | | ON FILE |
| DANIEL CHANG | | | ON FILE |
| DANIEL CHANG KIM | | | ON FILE |
| DANIEL CHARLES ANTONIN NOBLET | | | ON FILE |
| DANIEL CHARLES BEHUNIN | | | ON FILE |
| DANIEL CHARLES CASE | | | ON FILE |
| DANIEL CHARLES COOK | | | ON FILE |
| DANIEL CHARLES COOPER | | | ON FILE |
| DANIEL CHARLES DI ORIO | | | ON FILE |
| DANIEL CHARLES DZOMBAK | | | ON FILE |
| DANIEL CHARLES EILERS | | | ON FILE |
| DANIEL CHARLES ENNION | | | ON FILE |
| DANIEL CHARLES FITZPATRICK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL CHARLES GENTRY | | | ON FILE |
| DANIEL CHARLES HAMILTON-MCGINTY | | | ON FILE |
| DANIEL CHARLES HERRINGTON | | | ON FILE |
| DANIEL CHARLES HUCK | | | ON FILE |
| DANIEL CHARLES HUTCHINSON | | | ON FILE |
| DANIEL CHARLES KIGHT | | | ON FILE |
| DANIEL CHARLES KREATSOULAS | | | ON FILE |
| DANIEL CHARLES MARKAKOS | | | ON FILE |
| DANIEL CHARLES MURRAY | | | ON FILE |
| DANIEL CHARLES OXLEY | | | ON FILE |
| DANIEL CHARLES RAIKES | | | ON FILE |
| DANIEL CHARLES ROBERTSON | | | ON FILE |
| DANIEL CHARLES ROBERTSON | | | ON FILE |
| DANIEL CHARLES SCHNEIDER | | | ON FILE |
| DANIEL CHARLES SMITH | | | ON FILE |
| DANIEL CHARLES TARVER | | | ON FILE |
| DANIEL CHARLES W REID | | | ON FILE |
| DANIEL CHASE BRIDGES | | | ON FILE |
| DANIEL CHASE BYNUM | | | ON FILE |
| DANIEL CHASE DAHLBY | | | ON FILE |
| DANIEL CHASE DEBRITO | | | ON FILE |
| DANIEL CHASE FAULK | | | ON FILE |
| DANIEL CHASE PARKER | | | ON FILE |
| DANIEL CHECA MARTINEZ | | | ON FILE |
| DANIEL CHEE | | | ON FILE |
| DANIEL CHEE CHUONG LAW | | | ON FILE |
| DANIEL CHEN | | | ON FILE |
| DANIEL CHEN | | | ON FILE |
| DANIEL CHEN | | | ON FILE |
| DANIEL CHERN JR | | | ON FILE |
| DANIEL CHESHAM | | | ON FILE |
| DANIEL CHESTER LEVOIR | | | ON FILE |
| DANIEL CHEVRIER | | | ON FILE |
| DANIEL CHEW YEH CHYUEN | | | ON FILE |
| DANIEL CHEYNE BURGIN | | | ON FILE |
| DANIEL CHI HAU TANG | | | ON FILE |
| DANIEL CHI HSIUNG LIU | | | ON FILE |
| DANIEL CHI WING CHOI | | | ON FILE |
| DANIEL CHI YOUNG NG | | | ON FILE |
| DANIEL CHIGOZIE ANICHUKWU | | | ON FILE |
| DANIEL CHIHUNG LIM | | | ON FILE |
| DANIEL CHIMARANAOKEM AHUMIBE | | | ON FILE |
| DANIEL CHISIMDI UDEH | | | ON FILE |
| DANIEL CHIUCHIARELLI | | | ON FILE |
| DANIEL CHOI | | | ON FILE |
| DANIEL CHON BISHOP | | | ON FILE |
| DANIEL CHON HARTHAUSEN | | | ON FILE |
| DANIEL CHOWANIEC | | | ON FILE |
| DANIEL CHRIST | | | ON FILE |
| DANIEL CHRISTER OLSSON | | | ON FILE |
| DANIEL CHRISTEY | | | ON FILE |
| DANIEL CHRISTIAN CHAVEZ | | | ON FILE |
| DANIEL CHRISTIAN DITTO | | | ON FILE |
| DANIEL CHRISTIAN FELICETTI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL CHRISTIAN FLORENTINO | | | ON FILE |
| DANIEL CHRISTIAN HUTCHINSON | | | ON FILE |
| DANIEL CHRISTIAN OEHLWEIN | | | ON FILE |
| DANIEL CHRISTIAN PICKETT | | | ON FILE |
| DANIEL CHRISTIAN ROSENBERGER | | | ON FILE |
| DANIEL CHRISTIANPATRICK RIVERA | | | ON FILE |
| DANIEL CHRISTOPH MEIER | | | ON FILE |
| DANIEL CHRISTOPH REINBERGER | | | ON FILE |
| DANIEL CHRISTOPHER AARON STEVENS | | | ON FILE |
| DANIEL CHRISTOPHER ANTERO BRUDER | | | ON FILE |
| DANIEL CHRISTOPHER AUTON | | | ON FILE |
| DANIEL CHRISTOPHER BALLENTINE | | | ON FILE |
| DANIEL CHRISTOPHER BORST | | | ON FILE |
| DANIEL CHRISTOPHER BOUDREAUX | | | ON FILE |
| DANIEL CHRISTOPHER BROWN | | | ON FILE |
| DANIEL CHRISTOPHER BRUXER | | | ON FILE |
| DANIEL CHRISTOPHER CHAPA | | | ON FILE |
| DANIEL CHRISTOPHER COTRONEO | | | ON FILE |
| DANIEL CHRISTOPHER DAWLEY | | | ON FILE |
| DANIEL CHRISTOPHER HERNANDEZ | | | ON FILE |
| DANIEL CHRISTOPHER HICKS | | | ON FILE |
| DANIEL CHRISTOPHER JACKSON | | | ON FILE |
| DANIEL CHRISTOPHER JOYCE | | | ON FILE |
| DANIEL CHRISTOPHER KLEIN | | | ON FILE |
| DANIEL CHRISTOPHER LEE | | | ON FILE |
| DANIEL CHRISTOPHER LEE BRETOI | | | ON FILE |
| DANIEL CHRISTOPHER LIGAS | | | ON FILE |
| DANIEL CHRISTOPHER MARSH | | | ON FILE |
| DANIEL CHRISTOPHER MEYERS | | | ON FILE |
| DANIEL CHRISTOPHER MILLER | | | ON FILE |
| DANIEL CHRISTOPHER MITCHELL | | | ON FILE |
| DANIEL CHRISTOPHER O BRIEN | | | ON FILE |
| DANIEL CHRISTOPHER PACE | | | ON FILE |
| DANIEL CHRISTOPHER POULIN | | | ON FILE |
| DANIEL CHRISTOPHER RICHARD | | | ON FILE |
| DANIEL CHRISTOPHER ROGERS | | | ON FILE |
| DANIEL CHRISTOPHER ROSENTHAL | | | ON FILE |
| DANIEL CHRISTOPHER RUDD | | | ON FILE |
| DANIEL CHRISTOPHER SADIN | | | ON FILE |
| DANIEL CHRISTOPHER SEGALO | | | ON FILE |
| DANIEL CHRISTOPHER SILVA | | | ON FILE |
| DANIEL CHRISTOPHER SNAPE | | | ON FILE |
| DANIEL CHRISTOPHER ULRICH MÃŒLLER | | | ON FILE |
| DANIEL CHRISTOPHER VOLK | | | ON FILE |
| DANIEL CHRISTOPHER WILLANS | | | ON FILE |
| DANIEL CHU WAI LAM | | | ON FILE |
| DANIEL CHUA CHIA HOE (DANIEL CAI JIAHE) | | | ON FILE |
| DANIEL CHUA JIA NERN | | | ON FILE |
| DANIEL CHUA SENG CHAI | | | ON FILE |
| DANIEL CHUDY | | | ON FILE |
| DANIEL CHUEN LEE | | | ON FILE |
| DANIEL CHUKS UGBAJAH | | | ON FILE |
| DANIEL CHUKWUMA OCHE | | | ON FILE |
| DANIEL CHUNGDA PAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL CHYLEK | | | ON FILE |
| DANIEL CIRILLI | | | ON FILE |
| DANIEL CISNEROS GUISLAIN | | | ON FILE |
| DANIEL CIUPAC | | | ON FILE |
| DANIEL CLAIR MOSES | | | ON FILE |
| DANIEL CLAIR WESTRA | | | ON FILE |
| DANIEL CLARK BROWN | | | ON FILE |
| DANIEL CLARK FAIN | | | ON FILE |
| DANIEL CLARK SILVA II | | | ON FILE |
| DANIEL CLARK WHITEHEAD | | | ON FILE |
| DANIEL CLAUDE LEROY | | | ON FILE |
| DANIEL CLAUS POHLKE | | | ON FILE |
| DANIEL CLAY JARVIS | | | ON FILE |
| DANIEL CLAYTON ANDERS | | | ON FILE |
| DANIEL CLAYTON EVANS | | | ON FILE |
| DANIEL CLAYTON SPARROW | | | ON FILE |
| DANIEL CLAYTON WARD | | | ON FILE |
| DANIEL CLEMENS | | | ON FILE |
| DANIEL CLIFFORD LOWRANCE | | | ON FILE |
| DANIEL CLIFFORD PUSEY | | | ON FILE |
| DANIEL CLIFFORD SELLARS | | | ON FILE |
| DANIEL CLIFTON RUSH | | | ON FILE |
| DANIEL CLINTON HUMBOLT | | | ON FILE |
| DANIEL CLINTON UTLEY | | | ON FILE |
| DANIEL CLIVE MCCALLUM | | | ON FILE |
| DANIEL CLIVE PINKERTON | | | ON FILE |
| DANIEL CLIVE WILLIAMS KIRWAN | | | ON FILE |
| DANIEL CLOIS COPELAND | | | ON FILE |
| DANIEL CLOYD DILLARD | | | ON FILE |
| DANIEL CLYDE BIRCH | | | ON FILE |
| DANIEL COBZAC | | | ON FILE |
| DANIEL COCHRANE MYERS | | | ON FILE |
| DANIEL CODY LOGAN | | | ON FILE |
| DANIEL COFIE PEMBERTON | | | ON FILE |
| DANIEL COHEN | | | ON FILE |
| DANIEL COLAKOVAC | | | ON FILE |
| DANIEL COLAMARTINO | | | ON FILE |
| DANIEL COLE DODD | | | ON FILE |
| DANIEL COLE GEDDES | | | ON FILE |
| DANIEL COLE SORENSEN TANENBAUM | | | ON FILE |
| DANIEL COLEMAN FARMER | | | ON FILE |
| DANIEL COLINO LLAMAS | | | ON FILE |
| DANIEL COLLIER CHAPMAN | | | ON FILE |
| DANIEL COLONNESE | | | ON FILE |
| DANIEL COLUMBA FREEMAN | | | ON FILE |
| DANIEL CON THARP | | | ON FILE |
| DANIEL CONNOLLY | | | ON FILE |
| DANIEL CONNOR INGALLS | | | ON FILE |
| DANIEL CONOR THOMAS NOCHER | | | ON FILE |
| DANIEL CONRAD DUNCAN | | | ON FILE |
| DANIEL CONROY STEDMAN | | | ON FILE |
| DANIEL CONSTANTIN | | | ON FILE |
| DANIEL CONSTANTIN BRUECK | | | ON FILE |
| DANIEL CONSTANTIN ROMANESSE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL CONTRERAS | | | ON FILE |
| DANIEL CONTRERAS PEREZ | | | ON FILE |
| DANIEL CONWAY SCULLY | | | ON FILE |
| DANIEL COOK | | | ON FILE |
| DANIEL COPELL WATSON | | | ON FILE |
| DANIEL CORBETT HARMON | | | ON FILE |
| DANIEL CORCORAN HINES | | | ON FILE |
| DANIEL CORDERA PAYRO | | | ON FILE |
| DANIEL COREY DE AGUIAR | | | ON FILE |
| DANIEL CORNE TEN CATE | | | ON FILE |
| DANIEL CORNELIS MILTENBURG | | | ON FILE |
| DANIEL CORNELIU GLIGOR | | | ON FILE |
| DANIEL CORNELIUS CALLAHAN | | | ON FILE |
| DANIEL CORONA | | | ON FILE |
| DANIEL CORREA MESA | | | ON FILE |
| DANIEL CORREA TUCUNDUVA | | | ON FILE |
| DANIEL CORTES EVERS | | | ON FILE |
| DANIEL CORTESE | | | ON FILE |
| DANIEL CORTEZ BORGES | | | ON FILE |
| DANIEL CORY BISSONNETTE | | | ON FILE |
| DANIEL CORY BUTLER | | | ON FILE |
| DANIEL COSSAI | | | ON FILE |
| DANIEL COSTA JORDAO | | | ON FILE |
| DANIEL COSTA PIRES | | | ON FILE |
| DANIEL COUSINEAU | | | ON FILE |
| DANIEL COVARRUBIAS ESPINOSA | | | ON FILE |
| DANIEL COY | | | ON FILE |
| DANIEL CRAGG | | | ON FILE |
| DANIEL CRAIG ADAMS | | | ON FILE |
| DANIEL CRAIG COWAN | | | ON FILE |
| DANIEL CRAIG DAVERSA | | | ON FILE |
| DANIEL CRAIG DEBOICK | | | ON FILE |
| DANIEL CRAIG DOLLOFF | | | ON FILE |
| DANIEL CRAIG FINN | | | ON FILE |
| DANIEL CRAIG FORKNER | | | ON FILE |
| DANIEL CRAIG MARTIN | | | ON FILE |
| DANIEL CRAIG SNYDER | | | ON FILE |
| DANIEL CRAIG WOLBRINK | | | ON FILE |
| DANIEL CRANITCH | | | ON FILE |
| DANIEL CRAWFORD | | | ON FILE |
| DANIEL CRISTIAN BISONNI | | | ON FILE |
| DANIEL CRISTINO LATORRE | | | ON FILE |
| DANIEL CRITCHLEY | | | ON FILE |
| DANIEL CROSS | | | ON FILE |
| DANIEL CRUZ | | | ON FILE |
| DANIEL CRUZ ACOSTA | | | ON FILE |
| DANIEL CRUZ EVE | | | ON FILE |
| DANIEL CRUZ REVUELTA | | | ON FILE |
| DANIEL CRUZ VEGA | | | ON FILE |
| DANIEL CSASZNYI | | | ON FILE |
| DANIEL CSIKAR | | | ON FILE |
| DANIEL CUCU | | | ON FILE |
| DANIEL CUNHA MARQUES | | | ON FILE |
| DANIEL CUNNINGHAM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL CURTIS GEISSBUHLER | | | ON FILE |
| DANIEL CURTIS INGHAM | | | ON FILE |
| DANIEL CURTIS SMITH | | | ON FILE |
| DANIEL CURTIS WAGNER | | | ON FILE |
| DANIEL CURTIS WELLER | | | ON FILE |
| DANIEL CUSSIGH | | | ON FILE |
| DANIEL CUSTODIO PATOLEIA | | | ON FILE |
| DANIEL CYNOWICZ HERSZHORN | | | ON FILE |
| DANIEL CYRUS LEISY | | | ON FILE |
| DANIEL CZERWINSKI | | | ON FILE |
| DANIEL CZESLAW DYBIKOWSKI | | | ON FILE |
| DANIEL CZOK | | | ON FILE |
| DANIEL CZUB | | | ON FILE |
| DANIEL D ANDRADE | | | ON FILE |
| DANIEL D CALLOWAY III | | | ON FILE |
| DANIEL D CLINESMITH | | | ON FILE |
| DANIEL D FEHR | | | ON FILE |
| DANIEL D G JOUSTRA | | | ON FILE |
| DANIEL D III LAKE | | | ON FILE |
| DANIEL D KOO | | | ON FILE |
| DANIEL D LIVIAN | | | ON FILE |
| DANIEL D PITURLEA | | | ON FILE |
| DANIEL D RINEY | | | ON FILE |
| DANIEL D SCHULDT | | | ON FILE |
| DANIEL D STOUT | | | ON FILE |
| DANIEL D SUCHTA | | | ON FILE |
| DANIEL D WREN | | | ON FILE |
| DANIEL DA COSTA E SILVA | | | ON FILE |
| DANIEL DA SILVA CRISTOVAO | | | ON FILE |
| DANIEL DA SILVA FERREIRAS | | | ON FILE |
| DANIEL DA SILVEIRA CARVALHO | | | ON FILE |
| DANIEL DAGOSTIN | | | ON FILE |
| DANIEL DAIGLE | | | ON FILE |
| DANIEL DAISUKE UCHIDA | | | ON FILE |
| DANIEL DALE BROWN | | | ON FILE |
| DANIEL DALE LAUTERBACH | | | ON FILE |
| DANIEL DALE SCHLAWIN | | | ON FILE |
| DANIEL DALLEK | | | ON FILE |
| DANIEL DALTON DELY MC SHANE | | | ON FILE |
| DANIEL DAMIAN BRZYSKI | | | ON FILE |
| DANIEL DAMOAH | | | ON FILE |
| DANIEL DAMSBO BRIX | | | ON FILE |
| DANIEL DANAI CHOTICAMCHORN | | | ON FILE |
| DANIEL DANAIE | | | ON FILE |
| DANIEL DANG NGUYEN | | | ON FILE |
| DANIEL DANH LE | | | ON FILE |
| DANIEL DANI | | | ON FILE |
| DANIEL DANTE GREEFF | | | ON FILE |
| DANIEL DÃ–RING | | | ON FILE |
| DANIEL DARIO MOLINA | | | ON FILE |
| DANIEL DARIO SILVA REBELO | | | ON FILE |
| DANIEL DARIUSZ DABRZALSKI | | | ON FILE |
| DANIEL DARIUSZ KOPEC | | | ON FILE |
| DANIEL DARLING JENSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL DAT TRUONG | | | ON FILE |
| DANIEL DAUCIK | | | ON FILE |
| DANIEL DAVID | | | ON FILE |
| DANIEL DAVID ACKERMAN | | | ON FILE |
| DANIEL DAVID AESOPH | | | ON FILE |
| DANIEL DAVID BENJAMIN MAST | | | ON FILE |
| DANIEL DAVID BENSON | | | ON FILE |
| DANIEL DAVID BROW | | | ON FILE |
| DANIEL DAVID BURTON | | | ON FILE |
| DANIEL DAVID COLIN HILL | | | ON FILE |
| DANIEL DAVID CORDIE | | | ON FILE |
| DANIEL DAVID CORNETT | | | ON FILE |
| DANIEL DAVID DEGRAY | | | ON FILE |
| DANIEL DAVID DIAZ | | | ON FILE |
| DANIEL DAVID DICKSON | | | ON FILE |
| DANIEL DAVID DUNBAR | | | ON FILE |
| DANIEL DAVID FORD | | | ON FILE |
| DANIEL DAVID GERMANI | | | ON FILE |
| DANIEL DAVID GRINBERG | | | ON FILE |
| DANIEL DAVID HAMMOND | | | ON FILE |
| DANIEL DAVID HARDINGER | | | ON FILE |
| DANIEL DAVID HEADLEY | | | ON FILE |
| DANIEL DAVID HUGHES | | | ON FILE |
| DANIEL DAVID HURLBUT | | | ON FILE |
| DANIEL DAVID KUDDES | | | ON FILE |
| DANIEL DAVID LANSDOWNE | | | ON FILE |
| DANIEL DAVID LAYTON | | | ON FILE |
| DANIEL DAVID LIEBERMAN | | | ON FILE |
| DANIEL DAVID LOPEZ PARRA | | | ON FILE |
| DANIEL DAVID MARTINEZ | | | ON FILE |
| DANIEL DAVID MASSINGILL | | | ON FILE |
| DANIEL DAVID MENCIA GARCIA | | | ON FILE |
| DANIEL DAVID MILLINGTON | | | ON FILE |
| DANIEL DAVID MOORE | | | ON FILE |
| DANIEL DAVID MURRAY | | | ON FILE |
| DANIEL DAVID NEPHIN | | | ON FILE |
| DANIEL DAVID OLEKSY | | | ON FILE |
| DANIEL DAVID PARRA VILLARREAL | | | ON FILE |
| DANIEL DAVID PATTON | | | ON FILE |
| DANIEL DAVID PENA | | | ON FILE |
| DANIEL DAVID PESSY | | | ON FILE |
| DANIEL DAVID REARDON | | | ON FILE |
| DANIEL DAVID RENNIE | | | ON FILE |
| DANIEL DAVID RICCIO JR | | | ON FILE |
| DANIEL DAVID RINK | | | ON FILE |
| DANIEL DAVID RUNION | | | ON FILE |
| DANIEL DAVID SAWAYA | | | ON FILE |
| DANIEL DAVID SCOLLON | | | ON FILE |
| DANIEL DAVID SUTTON PREECE | | | ON FILE |
| DANIEL DAVID TOBIN | | | ON FILE |
| DANIEL DAVID TRUONG | | | ON FILE |
| DANIEL DAVID WAJDA | | | ON FILE |
| DANIEL DAVID WALKER | | | ON FILE |
| DANIEL DAVID WALSHAW | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL DAVID WEIR | | | ON FILE |
| DANIEL DAVID WOOLLEY | | | ON FILE |
| DANIEL DAVID Y OBENG | | | ON FILE |
| DANIEL DAVID ZIMMERMAN | | | ON FILE |
| DANIEL DAVIDS FAUSTINO ANDRADE REGIS | | | ON FILE |
| DANIEL DAVIS | | | ON FILE |
| DANIEL DAVIS BOXLEITNER | | | ON FILE |
| DANIEL DAVIS SCHLEMOVITZ | | | ON FILE |
| DANIEL DAWD | | | ON FILE |
| DANIEL DE ALCANTARA ASSIS | | | ON FILE |
| DANIEL DE ALMEIDA MACHADO COELHO | | | ON FILE |
| DANIEL DE ALMEIDA MACHADO COELHO | | | ON FILE |
| DANIEL DE CAMARGO DA SILVA | | | ON FILE |
| DANIEL DE CANHA | | | ON FILE |
| DANIEL DE DIEGO PRADO | | | ON FILE |
| DANIEL DE GREEF | | | ON FILE |
| DANIEL DE JESUS ARANO MUGARRA | | | ON FILE |
| DANIEL DE JESUS BLANCO CALDERON | | | ON FILE |
| DANIEL DE JESUS QUIROGA GOMEZ | | | ON FILE |
| DANIEL DE JESUS RODRIGUEZ DIAZ DEL GUANTE | | | ON FILE |
| DANIEL DE LA CRUZ BLANCO | | | ON FILE |
| DANIEL DE LA RUBIA MOLINA | | | ON FILE |
| DANIEL DE LEON BRITO | | | ON FILE |
| DANIEL DE LOS SANTOS HUMANES | | | ON FILE |
| DANIEL DE MESQUITA | | | ON FILE |
| DANIEL DE MUYNCK | | | ON FILE |
| DANIEL DE OLIVEIRA CARNEIRO | | | ON FILE |
| DANIEL DE PABLO CARDENAS | | | ON FILE |
| DANIEL DE PAOLA | | | ON FILE |
| DANIEL DE PAZ | | | ON FILE |
| DANIEL DE PETRO | | | ON FILE |
| DANIEL DE PRAGUE MAHAN | | | ON FILE |
| DANIEL DE SOUSA CAMACHO | | | ON FILE |
| DANIEL DE SOUZA RAMOS CABRAL | | | ON FILE |
| DANIEL DE VASCONCELOS BRETT | | | ON FILE |
| DANIEL DEAN ABBOTT | | | ON FILE |
| DANIEL DEAN CASADO | | | ON FILE |
| DANIEL DEAN CHARLES BOYCHUK | | | ON FILE |
| DANIEL DEAN FERGUSON | | | ON FILE |
| DANIEL DEAN LEONARD | | | ON FILE |
| DANIEL DEAN RUSTINE | | | ON FILE |
| DANIEL DEBAC | | | ON FILE |
| DANIEL DEBELJAK | | | ON FILE |
| DANIEL DEBLANC | | | ON FILE |
| DANIEL DECRUZ GRACIA | | | ON FILE |
| DANIEL DEE CONNOR | | | ON FILE |
| DANIEL DEJARNATT | | | ON FILE |
| DANIEL DEJESUS ALEMAN | | | ON FILE |
| DANIEL DELANO | | | ON FILE |
| DANIEL DELANO SMALL | | | ON FILE |
| DANIEL DELGADO VILCHES | | | ON FILE |
| DANIEL DELLAS | | | ON FILE |
| DANIEL DELLMER CASTRO | | | ON FILE |
| DANIEL DEMATOS REIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL DENG YI LEE | | | ON FILE |
| DANIEL DENIS LESLIE MILLETTE | | | ON FILE |
| DANIEL DENKOV | | | ON FILE |
| DANIEL DENNIS PASUT | | | ON FILE |
| DANIEL DENTON PRIDDY | | | ON FILE |
| DANIEL DEPASQUALE | | | ON FILE |
| DANIEL DERENCINOVIC | | | ON FILE |
| DANIEL DERRICK LADD | | | ON FILE |
| DANIEL DERZIC | | | ON FILE |
| DANIEL DESI REYNAUD | | | ON FILE |
| DANIEL DESJARDINS | | | ON FILE |
| DANIEL DESMON ENRIQUEZ | | | ON FILE |
| DANIEL DESZPOT | | | ON FILE |
| DANIEL DEUTSCH | | | ON FILE |
| DANIEL DEVINE | | | ON FILE |
| DANIEL DEWAYNE COVEY | | | ON FILE |
| DANIEL DIAMANT | | | ON FILE |
| DANIEL DIAZ | | | ON FILE |
| DANIEL DIAZ HIPOLITO | | | ON FILE |
| DANIEL DIDIER BERNARD NEIDHART | | | ON FILE |
| DANIEL DIEZ MARTINEZ | | | ON FILE |
| DANIEL DIEZ MEMBRIVES | | | ON FILE |
| DANIEL DIEZ TAINTA | | | ON FILE |
| DANIEL DILLINER | | | ON FILE |
| DANIEL DILUCA | | | ON FILE |
| DANIEL DIMCHEV DIMOV | | | ON FILE |
| DANIEL DIMITRI KERFOOT | | | ON FILE |
| DANIEL DINCA | | | ON FILE |
| DANIEL DINH HOAI TRAN | | | ON FILE |
| DANIEL DINH TRAN | | | ON FILE |
| DANIEL DION | | | ON FILE |
| DANIEL DIRK KERVEL | | | ON FILE |
| DANIEL DIRKER | | | ON FILE |
| DANIEL DIXON BOWER | | | ON FILE |
| DANIEL DJAYADI | | | ON FILE |
| DANIEL DJURIC | | | ON FILE |
| DANIEL DMITRI GOSS | | | ON FILE |
| DANIEL DMITRY NARITSIN | | | ON FILE |
| DANIEL DODSON | | | ON FILE |
| DANIEL DOHERTY | | | ON FILE |
| DANIEL DOHERTY | | | ON FILE |
| DANIEL DOHYUNG KIM | | | ON FILE |
| DANIEL DOLATA | | | ON FILE |
| DANIEL DOMANSKI | | | ON FILE |
| DANIEL DOMENIC RICIOPPO | | | ON FILE |
| DANIEL DOMINGUEZ | | | ON FILE |
| DANIEL DOMINGUEZ RAMIREZ | | | ON FILE |
| DANIEL DOMINICI | | | ON FILE |
| DANIEL DOMINIK MIROCHNA | | | ON FILE |
| DANIEL DOMONICK CARIDDI | | | ON FILE |
| DANIEL DONALD BALDWIN | | | ON FILE |
| DANIEL DONALD CONLEY | | | ON FILE |
| DANIEL DONALD MATICH | | | ON FILE |
| DANIEL DONECK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL DONG JUNE HYUN | | | ON FILE |
| DANIEL DONGHYUN KIM | | | ON FILE |
| DANIEL DOPICO BUGALLO | | | ON FILE |
| DANIEL DORELAS | | | ON FILE |
| DANIEL DORMAL ANDRE | | | ON FILE |
| DANIEL DORRONSORO ELKOURI | | | ON FILE |
| DANIEL DORSEY BROOKS | | | ON FILE |
| DANIEL DOS SANTOS SILVA | | | ON FILE |
| DANIEL DOSCH | | | ON FILE |
| DANIEL DOSTRASIL | | | ON FILE |
| DANIEL DOUGLAS LARDIZABAL | | | ON FILE |
| DANIEL DOUGLAS MURPHY | | | ON FILE |
| DANIEL DOURADO DA SILVA | | | ON FILE |
| DANIEL DOW | | | ON FILE |
| DANIEL DOWIN HARRIS | | | ON FILE |
| DANIEL DRAGUINEA | | | ON FILE |
| DANIEL DREÃŸLER | | | ON FILE |
| DANIEL DREHWING | | | ON FILE |
| DANIEL DREISEITEL | | | ON FILE |
| DANIEL DREWS | | | ON FILE |
| DANIEL DREYER | | | ON FILE |
| DANIEL DROZDIK | | | ON FILE |
| DANIEL DU PLESSIS | | | ON FILE |
| DANIEL DUANE CHASE | | | ON FILE |
| DANIEL DUANE SUMMERS | | | ON FILE |
| DANIEL DUARTE BRAGA | | | ON FILE |
| DANIEL DUCHES | | | ON FILE |
| DANIEL DUDA | | | ON FILE |
| DANIEL DUE | | | ON FILE |
| DANIEL DUENAS | | | ON FILE |
| DANIEL DUMITRACHE | | | ON FILE |
| DANIEL DUMITRU HORHOGEA | | | ON FILE |
| DANIEL DUNBAR ADAMSON | | | ON FILE |
| DANIEL DUPUIS | | | ON FILE |
| DANIEL DURAN GUTIERREZ | | | ON FILE |
| DANIEL DURAND | | | ON FILE |
| DANIEL DUSSEAULT | | | ON FILE |
| DANIEL DUSTIN SABO | | | ON FILE |
| DANIEL DUSTIN WELLBORN | | | ON FILE |
| DANIEL DUVAL | | | ON FILE |
| DANIEL DVORESS | | | ON FILE |
| DANIEL DVORIN | | | ON FILE |
| DANIEL DWAN KYLE | | | ON FILE |
| DANIEL DWAYNE JONES | | | ON FILE |
| DANIEL DWIGHT HOWARD | | | ON FILE |
| DANIEL DWYER | | | ON FILE |
| DANIEL DYER | | | ON FILE |
| DANIEL DZAMASTAGIC | | | ON FILE |
| DANIEL DZUY HOANG | | | ON FILE |
| DANIEL E ARENDS | | | ON FILE |
| DANIEL E BURGESON | | | ON FILE |
| DANIEL E CASTILLO ALVAREZ | | | ON FILE |
| DANIEL E CHAPRUT | | | ON FILE |
| DANIEL E DIPIETRO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL E GUREVICH | | | ON FILE |
| DANIEL E GUZMAN | | | ON FILE |
| DANIEL E LINGER | | | ON FILE |
| DANIEL E LOPEZ | | | ON FILE |
| DANIEL E MAYORGA | | | ON FILE |
| DANIEL E O SHEA | | | ON FILE |
| DANIEL E PARKER | | | ON FILE |
| DANIEL E PARKER | | | ON FILE |
| DANIEL E PELED | | | ON FILE |
| DANIEL E REESE | | | ON FILE |
| DANIEL E ROSENBERRY | | | ON FILE |
| DANIEL E SANCHEZ MONTIEL | | | ON FILE |
| DANIEL E SEIDLER | | | ON FILE |
| DANIEL E SHERMAN | | | ON FILE |
| DANIEL E SMITH | | | ON FILE |
| DANIEL E VAI | | | ON FILE |
| DANIEL E WISSINK | | | ON FILE |
| DANIEL E ZELIGMAN | | | ON FILE |
| DANIEL E ZILONIS | | | ON FILE |
| DANIEL EARL PETTY | | | ON FILE |
| DANIEL EARL RIPOLL | | | ON FILE |
| DANIEL EARL RIPOLL | | | ON FILE |
| DANIEL EARL TOODLE | | | ON FILE |
| DANIEL EBBER | | | ON FILE |
| DANIEL EBERHARDT | | | ON FILE |
| DANIEL EBERT | | | ON FILE |
| DANIEL ECHARRI CUEVAS | | | ON FILE |
| DANIEL ECKERT | | | ON FILE |
| DANIEL EDDIE GORTON | | | ON FILE |
| DANIEL EDDIE QUINONES | | | ON FILE |
| DANIEL EDEN MARTIN | | | ON FILE |
| DANIEL EDGARDO RAMIREZ | | | ON FILE |
| DANIEL EDILBERTO COMBE CANO | | | ON FILE |
| DANIEL EDMOND BRUNT | | | ON FILE |
| DANIEL EDMUND BASIL | | | ON FILE |
| DANIEL EDMUND MANLEY | | | ON FILE |
| DANIEL EDMUNDO TROMBA | | | ON FILE |
| DANIEL EDOARDO FAJARDO VALENTI | | | ON FILE |
| DANIEL EDRIS MOURITZ | | | ON FILE |
| DANIEL EDUARDO BARRAZA | | | ON FILE |
| DANIEL EDUARDO CASTORENA | | | ON FILE |
| DANIEL EDUARDO DIAZ PACHON | | | ON FILE |
| DANIEL EDUARDO FERNANDEZ | | | ON FILE |
| DANIEL EDUARDO GARCIA | | | ON FILE |
| DANIEL EDUARDO LARA | | | ON FILE |
| DANIEL EDUARDO LOPEZ RAMOS | | | ON FILE |
| DANIEL EDUARDO MARCHAN | | | ON FILE |
| DANIEL EDUARDO MAROSSERO | | | ON FILE |
| DANIEL EDUARDO MILLER | | | ON FILE |
| DANIEL EDUARDO MISINO | | | ON FILE |
| DANIEL EDUARDO QUINTINI GRECO | | | ON FILE |
| DANIEL EDUARDO REQUENES SAUCEDO | | | ON FILE |
| DANIEL EDUARDO TUCCI | | | ON FILE |
| DANIEL EDUARDO URCUYO LLANES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL EDUARDO VILLATORO | | | ON FILE |
| DANIEL EDWARD ALVAREZ | | | ON FILE |
| DANIEL EDWARD ARNE | | | ON FILE |
| DANIEL EDWARD BIRNS | | | ON FILE |
| DANIEL EDWARD BLACK | | | ON FILE |
| DANIEL EDWARD BLAKELY | | | ON FILE |
| DANIEL EDWARD BOWEN | | | ON FILE |
| DANIEL EDWARD BRUCE JR | | | ON FILE |
| DANIEL EDWARD CHATHAM | | | ON FILE |
| DANIEL EDWARD CHILDS | | | ON FILE |
| DANIEL EDWARD COLLINS | | | ON FILE |
| DANIEL EDWARD CONLEY | | | ON FILE |
| DANIEL EDWARD FERRARO | | | ON FILE |
| DANIEL EDWARD FRANCOEUR | | | ON FILE |
| DANIEL EDWARD HOUCK | | | ON FILE |
| DANIEL EDWARD MARGAIN | | | ON FILE |
| DANIEL EDWARD MARQUEZ | | | ON FILE |
| DANIEL EDWARD MORAD | | | ON FILE |
| DANIEL EDWARD MUELLER | | | ON FILE |
| DANIEL EDWARD O CONNOR | | | ON FILE |
| DANIEL EDWARD PATRICK MCNULTY | | | ON FILE |
| DANIEL EDWARD RATHBONE MALAN | | | ON FILE |
| DANIEL EDWARD REES | | | ON FILE |
| DANIEL EDWARD RENTMEISTER | | | ON FILE |
| DANIEL EDWARD RICHARDS | | | ON FILE |
| DANIEL EDWARD RISSO | | | ON FILE |
| DANIEL EDWARD SCHAEFER | | | ON FILE |
| DANIEL EDWARD SMITH | | | ON FILE |
| DANIEL EDWARD THOMPSON | | | ON FILE |
| DANIEL EDWARD TORRES | | | ON FILE |
| DANIEL EDWARD VANGORDEN | | | ON FILE |
| DANIEL EDWARD VISONE | | | ON FILE |
| DANIEL EDWARD WILLETTE | | | ON FILE |
| DANIEL EDWARD ZLOTEK | | | ON FILE |
| DANIEL EDWARDS | | | ON FILE |
| DANIEL EDWARDS | | | ON FILE |
| DANIEL EDWIN BJORK | | | ON FILE |
| DANIEL EDWIN BJORK | | | ON FILE |
| DANIEL EDWIN DICKINSON | | | ON FILE |
| DANIEL EDWIN SALT | | | ON FILE |
| DANIEL EDWINOLIVEIRA SALAZAR | | | ON FILE |
| DANIEL EGGER | | | ON FILE |
| DANIEL EHRENREICH | | | ON FILE |
| DANIEL EHRET | | | ON FILE |
| DANIEL EISENSCHENK | | | ON FILE |
| DANIEL EISMANN | | | ON FILE |
| DANIEL EITEL | | | ON FILE |
| DANIEL EKAPUTRA | | | ON FILE |
| DANIEL EKELUND | | | ON FILE |
| DANIEL EKISS | | | ON FILE |
| DANIEL ELEAZAR QUINONEZ | | | ON FILE |
| DANIEL ELI EISNER | | | ON FILE |
| DANIEL ELI LITROWNIK | | | ON FILE |
| DANIEL ELI PATXOT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL ELIAS CRUZ GONZALEZ | | | ON FILE |
| DANIEL ELIAS GEPNER | | | ON FILE |
| DANIEL ELIAS RAY NUZUM | | | ON FILE |
| DANIEL ELIAS RIZK | | | ON FILE |
| DANIEL ELISETA KWAYU | | | ON FILE |
| DANIEL ELISHA | | | ON FILE |
| DANIEL ELIZALDE SALDANA | | | ON FILE |
| DANIEL ELKJAER | | | ON FILE |
| DANIEL ELLIOT ANDERSON | | | ON FILE |
| DANIEL ELLIOTT COPPIN | | | ON FILE |
| DANIEL ELLIOTT SCHRODER | | | ON FILE |
| DANIEL ELLIS CALDWELL | | | ON FILE |
| DANIEL ELLIS ROONEY | | | ON FILE |
| DANIEL ELLIS STEWART | | | ON FILE |
| DANIEL ELLOZ MENDEZ | | | ON FILE |
| DANIEL ELYAS PRII | | | ON FILE |
| DANIEL EMANUEL MONTOYA | | | ON FILE |
| DANIEL EMANUEL SANTOS | | | ON FILE |
| DANIEL EMERSON ELMA | | | ON FILE |
| DANIEL EMIL LINUS COLLIN | | | ON FILE |
| DANIEL EMILE CARMUSCIANO | | | ON FILE |
| DANIEL EMILIANO OSTERWALDER | | | ON FILE |
| DANIEL EMILIANO TRIGO | | | ON FILE |
| DANIEL EMILIO DE ANGELIS | | | ON FILE |
| DANIEL EMILIO VAZQUEZ | | | ON FILE |
| DANIEL ENDLER | | | ON FILE |
| DANIEL ENDREI | | | ON FILE |
| DANIEL ENGELS | | | ON FILE |
| DANIEL ENGELSMANN | | | ON FILE |
| DANIEL ENGUIX NIETO | | | ON FILE |
| DANIEL ENRIQUE BATALLAN CERDA | | | ON FILE |
| DANIEL ENRIQUE CHAVEZ RINCON | | | ON FILE |
| DANIEL ENRIQUE DI MARCO | | | ON FILE |
| DANIEL ENRIQUE ECHEVARRIA | | | ON FILE |
| DANIEL ENRIQUE ESTRADA ARANGO | | | ON FILE |
| DANIEL ENRIQUE FREYTES | | | ON FILE |
| DANIEL ENRIQUE JARA | | | ON FILE |
| DANIEL ENRIQUE LEWIS | | | ON FILE |
| DANIEL ENRIQUE LOBATO SIU CHIU | | | ON FILE |
| DANIEL ENRIQUE LOPEZ | | | ON FILE |
| DANIEL ENRIQUE MACHADO HERNANDEZ | | | ON FILE |
| DANIEL ENRIQUE MALDONADO | | | ON FILE |
| DANIEL ENRIQUE SEPE | | | ON FILE |
| DANIEL ENRIQUEZ ALVAREZ | | | ON FILE |
| DANIEL ENRIQUEZ BALLEZ | | | ON FILE |
| DANIEL EPSTEIN | | | ON FILE |
| DANIEL ERDOS | | | ON FILE |
| DANIEL ERDY | | | ON FILE |
| DANIEL ERIC ABRAMS | | | ON FILE |
| DANIEL ERIC BIGHAM | | | ON FILE |
| DANIEL ERIC CHERRY | | | ON FILE |
| DANIEL ERIC ESSELSTROM | | | ON FILE |
| DANIEL ERIC JAGD | | | ON FILE |
| DANIEL ERIC JAGD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL ERIC JOHNSON | | | ON FILE |
| DANIEL ERIC KOENITZER | | | ON FILE |
| DANIEL ERIC LEBRETON | | | ON FILE |
| DANIEL ERIC NEILL FULLER | | | ON FILE |
| DANIEL ERIC REINER | | | ON FILE |
| DANIEL ERIC REYNOLDS | | | ON FILE |
| DANIEL ERIC RIVERA | | | ON FILE |
| DANIEL ERIC SOTO | | | ON FILE |
| DANIEL ERIC STEMPIEN | | | ON FILE |
| DANIEL ERIC TABARRINI | | | ON FILE |
| DANIEL ERIC TAITANO | | | ON FILE |
| DANIEL ERIC-RAYMOND SEITZ | | | ON FILE |
| DANIEL ERIK NIKOLAI ISAKSSON | | | ON FILE |
| DANIEL ERIK PANKIEWICZ | | | ON FILE |
| DANIEL ERLAND DIPO CHRISTENSEN | | | ON FILE |
| DANIEL ERLAND DIPO CHRISTENSEN | | | ON FILE |
| DANIEL ERLAND WILDRICKS DIPO | | | ON FILE |
| DANIEL ERNEST | | | ON FILE |
| DANIEL ERNEST HUDMAN | | | ON FILE |
| DANIEL ERNEST KETCHUM | | | ON FILE |
| DANIEL ERNEST NUNNALLY | | | ON FILE |
| DANIEL ERNEST PICKARD | | | ON FILE |
| DANIEL ERNESTO BIANCHI | | | ON FILE |
| DANIEL ERNESTO CARRASCO SUCIU | | | ON FILE |
| DANIEL ERNESTO FERNANDEZ | | | ON FILE |
| DANIEL ERNESTO POZO | | | ON FILE |
| DANIEL ERNESTO QUEVEDO GONZALEZ | | | ON FILE |
| DANIEL ERNIE WEBB | | | ON FILE |
| DANIEL ERNST NAEGELI | | | ON FILE |
| DANIEL ERNST OLAF DRAEGER | | | ON FILE |
| DANIEL ERSKIN DOHERTY | | | ON FILE |
| DANIEL ERWIN BLOSSOM | | | ON FILE |
| DANIEL ESCALANTE DOMENECH | | | ON FILE |
| DANIEL ESCALLON BOTERO | | | ON FILE |
| DANIEL ESCOTO | | | ON FILE |
| DANIEL ESPENDILLER | | | ON FILE |
| DANIEL ESPINOZA CISNEROS | | | ON FILE |
| DANIEL ESQUEDA | | | ON FILE |
| DANIEL ESTEBAN ACOSTA TRUJILLO | | | ON FILE |
| DANIEL ESTEBAN BLEYER | | | ON FILE |
| DANIEL ESTEBAN FIGUEROA SALVADOR | | | ON FILE |
| DANIEL ESTEBAN HASBUN | | | ON FILE |
| DANIEL ESTEBAN HERNANDEZ ARANGO | | | ON FILE |
| DANIEL ESTEBAN MARTINEZ BAQUERO | | | ON FILE |
| DANIEL ESTEBAN RAWLES | | | ON FILE |
| DANIEL ESTEBAN SANDOVAL MEDINA | | | ON FILE |
| DANIEL ESTEBANEZ ALONSO | | | ON FILE |
| DANIEL ESTEVAO MENESES | | | ON FILE |
| DANIEL ETHAN LANDON | | | ON FILE |
| DANIEL ETHAN RESNIKOFF | | | ON FILE |
| DANIEL ETHERINGTON | | | ON FILE |
| DANIEL EUGEN BABUSCA | | | ON FILE |
| DANIEL EUGENE BAY | | | ON FILE |
| DANIEL EUGENE BETHEA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL EUGENE ENGBERT | | | ON FILE |
| DANIEL EUGENE FELDMANN | | | ON FILE |
| DANIEL EUGENE FLOWERS | | | ON FILE |
| DANIEL EUGENE KINDRICK | | | ON FILE |
| DANIEL EUGENE MILLS | | | ON FILE |
| DANIEL EUGENE MURPHREE | | | ON FILE |
| DANIEL EUGENE SPACEK | | | ON FILE |
| DANIEL EUGENE ZIMMERMANN | | | ON FILE |
| DANIEL EUGENIO ALDANA | | | ON FILE |
| DANIEL EUGENIO CAPELLAN | | | ON FILE |
| DANIEL EUIHYUN HAN | | | ON FILE |
| DANIEL EVAN BASIST | | | ON FILE |
| DANIEL EVAN COLE VEREB | | | ON FILE |
| DANIEL EVAN HERNDON | | | ON FILE |
| DANIEL EVAN HOLC | | | ON FILE |
| DANIEL EVAN SANTOLUCITO | | | ON FILE |
| DANIEL EVAN SKIPWORTH | | | ON FILE |
| DANIEL EVAN WELLS | | | ON FILE |
| DANIEL EVAN ZEFF | | | ON FILE |
| DANIEL EVANS | | | ON FILE |
| DANIEL EVARISTO VEGA | | | ON FILE |
| DANIEL EVENSON VROMAN | | | ON FILE |
| DANIEL EVERETT DEMOSS | | | ON FILE |
| DANIEL EVERETT FEARING | | | ON FILE |
| DANIEL EVERETT HEATON | | | ON FILE |
| DANIEL EWEN KAYE | | | ON FILE |
| DANIEL EYAL BARSKY | | | ON FILE |
| DANIEL EZEQUIEL GIANNI | | | ON FILE |
| DANIEL EZRA PRECIADO | | | ON FILE |
| DANIEL F CARBONO DIAZGRANADOS | | | ON FILE |
| DANIEL F DANCIGER | | | ON FILE |
| DANIEL F GONZALES | | | ON FILE |
| DANIEL F KENNEDY | | | ON FILE |
| DANIEL F L MARCUS | | | ON FILE |
| DANIEL F LEIVA | | | ON FILE |
| DANIEL F VELASQUEZ-MEJIA | | | ON FILE |
| DANIEL F WEYER | | | ON FILE |
| DANIEL F ZUCCALA | | | ON FILE |
| DANIEL FABIAN BRENT | | | ON FILE |
| DANIEL FABIANO CORREIA | | | ON FILE |
| DANIEL FACUNDO CARMONA | | | ON FILE |
| DANIEL FACUNDO DOMINGUEZ | | | ON FILE |
| DANIEL FAIRFIELD | | | ON FILE |
| DANIEL FALCONE | | | ON FILE |
| DANIEL FANSELAU | | | ON FILE |
| DANIEL FANTYS | | | ON FILE |
| DANIEL FARBER | | | ON FILE |
| DANIEL FARMER | | | ON FILE |
| DANIEL FAROOQI | | | ON FILE |
| DANIEL FÃ–RSTER | | | ON FILE |
| DANIEL FASNACHT | | | ON FILE |
| DANIEL FATOUX | | | ON FILE |
| DANIEL FAUST | | | ON FILE |
| DANIEL FEDE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL FEDERAUER | | | ON FILE |
| DANIEL FEE | | | ON FILE |
| DANIEL FELDMAN | | | ON FILE |
| DANIEL FELIPE ARROYAVE RUA | | | ON FILE |
| DANIEL FELIPE CABEZAS CASTRO | | | ON FILE |
| DANIEL FELIPE CRUZ RAMOS | | | ON FILE |
| DANIEL FELIPE DALRI | | | ON FILE |
| DANIEL FELIPE GALINDO ARIAS | | | ON FILE |
| DANIEL FELIPE GARZON LOPEZ | | | ON FILE |
| DANIEL FELIPE HERNANDEZ AVILA | | | ON FILE |
| DANIEL FELIPE OCHOA VALENCIA | | | ON FILE |
| DANIEL FELIPE POLANIA RIVERA | | | ON FILE |
| DANIEL FELIPE R LEON | | | ON FILE |
| DANIEL FELIPE RODRIGUEZ RINCON | | | ON FILE |
| DANIEL FELIPE ROSALES LOPEZ | | | ON FILE |
| DANIEL FELIPE VANEGAS ORDONEZ | | | ON FILE |
| DANIEL FELIPE VILLAMIL CIFUENTES | | | ON FILE |
| DANIEL FELIPE VILLAMIL ROCHA | | | ON FILE |
| DANIEL FELIPE VILLARES REXACH | | | ON FILE |
| DANIEL FELIX ALVERO BELEN | | | ON FILE |
| DANIEL FENG CHU | | | ON FILE |
| DANIEL FEODOSEI | | | ON FILE |
| DANIEL FERARA | | | ON FILE |
| DANIEL FERDINAND MENDOZA | | | ON FILE |
| DANIEL FEREYDOUN-HENRY RICHTER | | | ON FILE |
| DANIEL FERKO | | | ON FILE |
| DANIEL FERMIN LASA OREGAN | | | ON FILE |
| DANIEL FERMIN PINEIRO SANTOS | | | ON FILE |
| DANIEL FERNAND J ADRIAENSSENS | | | ON FILE |
| DANIEL FERNANDES | | | ON FILE |
| DANIEL FERNANDES SANTOS | | | ON FILE |
| DANIEL FERNANDEZ CAMARA | | | ON FILE |
| DANIEL FERNANDEZ FERNANDEZ | | | ON FILE |
| DANIEL FERNANDEZ LOPEZ | | | ON FILE |
| DANIEL FERNANDEZ LOPEZ | | | ON FILE |
| DANIEL FERNANDEZ OREJA | | | ON FILE |
| DANIEL FERNANDEZ RODRIGUEZ | | | ON FILE |
| DANIEL FERNANDO ARANGO ANGARITA | | | ON FILE |
| DANIEL FERNANDO CARBONELL | | | ON FILE |
| DANIEL FERNANDO ERAZO | | | ON FILE |
| DANIEL FERNANDO ERAZO | | | ON FILE |
| DANIEL FERNANDO GOMEZ SANCHEZ | | | ON FILE |
| DANIEL FERNANDO MAAS | | | ON FILE |
| DANIEL FERNANDO MELO E SILVA | | | ON FILE |
| DANIEL FERNANDO PELLON AISPURO | | | ON FILE |
| DANIEL FERNANDO PEREZ | | | ON FILE |
| DANIEL FERNANDO SAENZ MORENO | | | ON FILE |
| DANIEL FERNANDO TORRES TOVAR | | | ON FILE |
| DANIEL FERREIRA | | | ON FILE |
| DANIEL FERREIRA GONCALVES | | | ON FILE |
| DANIEL FERRIS GARCIA | | | ON FILE |
| DANIEL FETTOUHI-TANI | | | ON FILE |
| DANIEL FETZER SYMANSKY | | | ON FILE |
| DANIEL FEUCHT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL FIGUERAS PEREIRA | | | ON FILE |
| DANIEL FILION | | | ON FILE |
| DANIEL FILIPE AMARO DA SILVA | | | ON FILE |
| DANIEL FILIPE ANGELO BERNARDO | | | ON FILE |
| DANIEL FILIPE ANTUNES DOS SANTOS | | | ON FILE |
| DANIEL FILIPE CAEIRO BRANCO | | | ON FILE |
| DANIEL FILIPE DA FONSECA PAIVA | | | ON FILE |
| DANIEL FILIPE DIAS FIGUEIREDO | | | ON FILE |
| DANIEL FILIPE DOS SANTOS FIALHO | | | ON FILE |
| DANIEL FILIPE ESTIBEIRA GUERREIRO | | | ON FILE |
| DANIEL FILIPE FERREIRA DA SILVA | | | ON FILE |
| DANIEL FILIPE FIGUEIREDO COSTA | | | ON FILE |
| DANIEL FILIPE FONSECA RIBEIRO | | | ON FILE |
| DANIEL FILIPE MARTINS ROCHA | | | ON FILE |
| DANIEL FILIPE PAIVA SAMPAIO SANTOS | | | ON FILE |
| DANIEL FILIPE PINHEIRO GONCALVES TEIXEIRA | | | ON FILE |
| DANIEL FILIPE PITA MALHADO | | | ON FILE |
| DANIEL FILIPE RODRIGUES TEOTONIO | | | ON FILE |
| DANIEL FILIPE SILVA CORREIA | | | ON FILE |
| DANIEL FILIPE SILVA ROCHA | | | ON FILE |
| DANIEL FILIPE VICENTE BATISTA | | | ON FILE |
| DANIEL FILIPE VIEIRA GONCALVES | | | ON FILE |
| DANIEL FILMER CLARK | | | ON FILE |
| DANIEL FINBARR COLLINS | | | ON FILE |
| DANIEL FINN MCCARTHY | | | ON FILE |
| DANIEL FIORENZANO DOMINGUES | | | ON FILE |
| DANIEL FIRTH | | | ON FILE |
| DANIEL FISCHER | | | ON FILE |
| DANIEL FISER | | | ON FILE |
| DANIEL FLAMOS | | | ON FILE |
| DANIEL FLEISCHER | | | ON FILE |
| DANIEL FLEYSHER | | | ON FILE |
| DANIEL FLINT HAMILTON | | | ON FILE |
| DANIEL FLIPSE | | | ON FILE |
| DANIEL FLORENCIO ROSAS CALDENTEY | | | ON FILE |
| DANIEL FLORENTIN MAXIMIN | | | ON FILE |
| DANIEL FLORENTIN SILIVESTRU | | | ON FILE |
| DANIEL FLORES | | | ON FILE |
| DANIEL FLORES CABRERA | | | ON FILE |
| DANIEL FLORIN BLAGA | | | ON FILE |
| DANIEL FLORIN FRANC | | | ON FILE |
| DANIEL FLORIN GRIGORE | | | ON FILE |
| DANIEL FLORIN LAZARICA | | | ON FILE |
| DANIEL FLORIN LUNG | | | ON FILE |
| DANIEL FLORIN MILITARU | | | ON FILE |
| DANIEL FLORIS VAN REE | | | ON FILE |
| DANIEL FLOYD JR GUNN | | | ON FILE |
| DANIEL FOA | | | ON FILE |
| DANIEL FOCSA | | | ON FILE |
| DANIEL FOLKE RAOUL JORME | | | ON FILE |
| DANIEL FORBES CURTIS | | | ON FILE |
| DANIEL FORD ATKINSON | | | ON FILE |
| DANIEL FORREST BURK | | | ON FILE |
| DANIEL FOTI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL FOUNTAINE | | | ON FILE |
| DANIEL FRAATZ | | | ON FILE |
| DANIEL FRÃ–DERT | | | ON FILE |
| DANIEL FRÃ–HLICH | | | ON FILE |
| DANIEL FRANCES MCNEIL | | | ON FILE |
| DANIEL FRANCIS  ALEXANDER MULIA | | | ON FILE |
| DANIEL FRANCIS BLAIR LOVEDAY | | | ON FILE |
| DANIEL FRANCIS BOZICEVICH | | | ON FILE |
| DANIEL FRANCIS COULSON | | | ON FILE |
| DANIEL FRANCIS ERDNER | | | ON FILE |
| DANIEL FRANCIS F EVES | | | ON FILE |
| DANIEL FRANCIS FOSTER | | | ON FILE |
| DANIEL FRANCIS GAVIN | | | ON FILE |
| DANIEL FRANCIS GREEN | | | ON FILE |
| DANIEL FRANCIS HENAGHEN | | | ON FILE |
| DANIEL FRANCIS KÃŒTTEL | | | ON FILE |
| DANIEL FRANCIS KRAMER | | | ON FILE |
| DANIEL FRANCIS MCDAID | | | ON FILE |
| DANIEL FRANCIS MORALES | | | ON FILE |
| DANIEL FRANCIS MYERS | | | ON FILE |
| DANIEL FRANCIS NORRIS | | | ON FILE |
| DANIEL FRANCIS SAULL | | | ON FILE |
| DANIEL FRANCIS SOLOMON | | | ON FILE |
| DANIEL FRANCIS UWAGBAE | | | ON FILE |
| DANIEL FRANCIS WILLIAMS | | | ON FILE |
| DANIEL FRANCISCO DELAPAVA | | | ON FILE |
| DANIEL FRANCISCO LORIGUILLO SOLIS | | | ON FILE |
| DANIEL FRANCISCO OLIVERA | | | ON FILE |
| DANIEL FRANCISCO RAMIREZ CONTRERAS | | | ON FILE |
| DANIEL FRANCISZEK URBAN | | | ON FILE |
| DANIEL FRANCOIS BANFIELD | | | ON FILE |
| DANIEL FRANCOIS LE ROUX | | | ON FILE |
| DANIEL FRANCOIS MADARASZ | | | ON FILE |
| DANIEL FRANCZYK | | | ON FILE |
| DANIEL FRANK | | | ON FILE |
| DANIEL FRANK | | | ON FILE |
| DANIEL FRANK BERGDOLL | | | ON FILE |
| DANIEL FRANK CRAIGIE | | | ON FILE |
| DANIEL FRANK MENDOZA | | | ON FILE |
| DANIEL FRANK NOORDZIJ | | | ON FILE |
| DANIEL FRANK PUSATERI | | | ON FILE |
| DANIEL FRANS B VAN ESPEN | | | ON FILE |
| DANIEL FRANS VAN DER MEER | | | ON FILE |
| DANIEL FRANSISCUS | | | ON FILE |
| DANIEL FRANZ AMANN | | | ON FILE |
| DANIEL FRANZMANN | | | ON FILE |
| DANIEL FRAUSTO | | | ON FILE |
| DANIEL FREDE | | | ON FILE |
| DANIEL FREDERICK AARON | | | ON FILE |
| DANIEL FREDERICK BASS | | | ON FILE |
| DANIEL FREDERICK BAXTER | | | ON FILE |
| DANIEL FREDERICK CLINE | | | ON FILE |
| DANIEL FREDERICK HIBBERD | | | ON FILE |
| DANIEL FREDERICK MUTO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL FREDERICK PARSONS | | | ON FILE |
| DANIEL FREDERICK ZEE | | | ON FILE |
| DANIEL FREDERIK AUKE SMID | | | ON FILE |
| DANIEL FREDERIK KNAPP | | | ON FILE |
| DANIEL FREDRICK GOMEZ | | | ON FILE |
| DANIEL FREIHERR | | | ON FILE |
| DANIEL FRIDAL TEILGARD | | | ON FILE |
| DANIEL FRIGYES LOPPERT | | | ON FILE |
| DANIEL FRITZ MILARCH | | | ON FILE |
| DANIEL FROMBERGER | | | ON FILE |
| DANIEL FU | | | ON FILE |
| DANIEL FUCHS | | | ON FILE |
| DANIEL FUCHS B SC | | | ON FILE |
| DANIEL FUENTES | | | ON FILE |
| DANIEL FUJEN LEE | | | ON FILE |
| DANIEL FUNES GARCIA PENCHE | | | ON FILE |
| DANIEL FURBUSH | | | ON FILE |
| DANIEL FURLONG | | | ON FILE |
| DANIEL G AARON | | | ON FILE |
| DANIEL G BRADLEY | | | ON FILE |
| DANIEL G COHEN | | | ON FILE |
| DANIEL G E J LAVOIE | | | ON FILE |
| DANIEL G GEWISS | | | ON FILE |
| DANIEL G GURKA | | | ON FILE |
| DANIEL G HERBERTSON | | | ON FILE |
| DANIEL G L CRAW | | | ON FILE |
| DANIEL G LIFLANDER | | | ON FILE |
| DANIEL G MCISAAC | | | ON FILE |
| DANIEL G MCISAAC | | | ON FILE |
| DANIEL G OCHOA | | | ON FILE |
| DANIEL G WARREN | | | ON FILE |
| DANIEL GABODA | | | ON FILE |
| DANIEL GABOR ANTAL | | | ON FILE |
| DANIEL GABRIEL ATTALLAH | | | ON FILE |
| DANIEL GABRIEL DE LA CASA JEREZ | | | ON FILE |
| DANIEL GABRIEL FÃ–RTSCH | | | ON FILE |
| DANIEL GABRIEL MCGRAW | | | ON FILE |
| DANIEL GABRIEL MCGRAW | | | ON FILE |
| DANIEL GABRIEL PENA | | | ON FILE |
| DANIEL GABRIELLI | | | ON FILE |
| DANIEL GACEVIC | | | ON FILE |
| DANIEL GADHOF | | | ON FILE |
| DANIEL GAETAN GAGNE | | | ON FILE |
| DANIEL GAGE EURICH | | | ON FILE |
| DANIEL GAGNON | | | ON FILE |
| DANIEL GAITAN ROMANO | | | ON FILE |
| DANIEL GALEN BARRERA | | | ON FILE |
| DANIEL GAMA | | | ON FILE |
| DANIEL GÃŒNTHER ROLLER | | | ON FILE |
| DANIEL GARBI DARBRA | | | ON FILE |
| DANIEL GARCELON CUMMINGS | | | ON FILE |
| DANIEL GARCIA | | | ON FILE |
| DANIEL GARCIA AREVALO | | | ON FILE |
| DANIEL GARCIA DE MATO GOMES NUNES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL GARCIA DIAZ | | | ON FILE |
| DANIEL GARCIA FERRER | | | ON FILE |
| DANIEL GARCIA GARCIA | | | ON FILE |
| DANIEL GARCIA MUNOZ | | | ON FILE |
| DANIEL GARCIA ORNER | | | ON FILE |
| DANIEL GARCIA PAIS | | | ON FILE |
| DANIEL GARCIA VEGA | | | ON FILE |
| DANIEL GARDEA MANRIQUE | | | ON FILE |
| DANIEL GARDENES ESTEVE | | | ON FILE |
| DANIEL GARDZIEICZYK | | | ON FILE |
| DANIEL GARRETT FOSTER | | | ON FILE |
| DANIEL GARRETT METOYER | | | ON FILE |
| DANIEL GARRETT PARRISH | | | ON FILE |
| DANIEL GARY CIMRING | | | ON FILE |
| DANIEL GARY WEISSMANN | | | ON FILE |
| DANIEL GASSMANN | | | ON FILE |
| DANIEL GASTON PLANTE | | | ON FILE |
| DANIEL GAUCI | | | ON FILE |
| DANIEL GAUDREAU | | | ON FILE |
| DANIEL GAUDREAU | | | ON FILE |
| DANIEL GEBERT RORABACK | | | ON FILE |
| DANIEL GEBSKI | | | ON FILE |
| DANIEL GEISINGER WOTHERS | | | ON FILE |
| DANIEL GENDERA | | | ON FILE |
| DANIEL GENE BREEDING | | | ON FILE |
| DANIEL GENE DAY | | | ON FILE |
| DANIEL GENE KRAFT | | | ON FILE |
| DANIEL GENE SPECHT | | | ON FILE |
| DANIEL GEORGE | | | ON FILE |
| DANIEL GEORGE | | | ON FILE |
| DANIEL GEORGE BUZZ | | | ON FILE |
| DANIEL GEORGE DAVIS JR | | | ON FILE |
| DANIEL GEORGE DIVER | | | ON FILE |
| DANIEL GEORGE FIRTH | | | ON FILE |
| DANIEL GEORGE FIRTH | | | ON FILE |
| DANIEL GEORGE FREED | | | ON FILE |
| DANIEL GEORGE KACHI | | | ON FILE |
| DANIEL GEORGE LACOUR | | | ON FILE |
| DANIEL GEORGE MASSEY | | | ON FILE |
| DANIEL GEORGE MAYER | | | ON FILE |
| DANIEL GEORGE MCCABE | | | ON FILE |
| DANIEL GEORGE NAYLOR | | | ON FILE |
| DANIEL GEORGE RAHMON | | | ON FILE |
| DANIEL GEORGE RALPH | | | ON FILE |
| DANIEL GEORGE REASHORE | | | ON FILE |
| DANIEL GEORGE ROBINSON | | | ON FILE |
| DANIEL GEORGE ROSS | | | ON FILE |
| DANIEL GEORGE SANOM | | | ON FILE |
| DANIEL GEORGE SULMAN | | | ON FILE |
| DANIEL GEORGE THORP | | | ON FILE |
| DANIEL GEORGE VISEL | | | ON FILE |
| DANIEL GEORGE WESTERN | | | ON FILE |
| DANIEL GEORGE YERINA | | | ON FILE |
| DANIEL GEORGE YESENOSKY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL GEORGIAN STANCIU | | | ON FILE |
| DANIEL GEORGIEV DANAILOV | | | ON FILE |
| DANIEL GERALD KRIEG | | | ON FILE |
| DANIEL GERALD SCHOO | | | ON FILE |
| DANIEL GERARD L ELMAN | | | ON FILE |
| DANIEL GERARD MURPHY | | | ON FILE |
| DANIEL GERARD O NEILL | | | ON FILE |
| DANIEL GERARD O NEILL | | | ON FILE |
| DANIEL GERARD RENE | | | ON FILE |
| DANIEL GERARD STEIN | | | ON FILE |
| DANIEL GERARDO FLORES | | | ON FILE |
| DANIEL GERARDO NATELLI | | | ON FILE |
| DANIEL GERBRANDT VAN STAVEREN | | | ON FILE |
| DANIEL GEREKE | | | ON FILE |
| DANIEL GERGELY PUZSAR | | | ON FILE |
| DANIEL GERGO PALINKAS | | | ON FILE |
| DANIEL GERMAN RODRIGUEZ | | | ON FILE |
| DANIEL GERRIT TUKKERS | | | ON FILE |
| DANIEL GEVORGYAN | | | ON FILE |
| DANIEL GHAZVINI | | | ON FILE |
| DANIEL GHINET | | | ON FILE |
| DANIEL GHIRBA | | | ON FILE |
| DANIEL GIANG | | | ON FILE |
| DANIEL GIANNUZZI | | | ON FILE |
| DANIEL GIEBELHAUS | | | ON FILE |
| DANIEL GILABERT LEAL | | | ON FILE |
| DANIEL GILBERT | | | ON FILE |
| DANIEL GILBERT | | | ON FILE |
| DANIEL GILBERT EMILE GOSSELIN | | | ON FILE |
| DANIEL GILBERT JOHN TUTTLE | | | ON FILE |
| DANIEL GILDENGORIN | | | ON FILE |
| DANIEL GILES CASTLE HOPKINS | | | ON FILE |
| DANIEL GINAT | | | ON FILE |
| DANIEL GIRALDO | | | ON FILE |
| DANIEL GIRALDO HERRERA | | | ON FILE |
| DANIEL GITTINGS | | | ON FILE |
| DANIEL GIUS | | | ON FILE |
| DANIEL GLADSTEIN | | | ON FILE |
| DANIEL GLEN KUCHEROVSKY | | | ON FILE |
| DANIEL GLEN OBREGON PETERS | | | ON FILE |
| DANIEL GLEN SIMPSON | | | ON FILE |
| DANIEL GLENN BOPP | | | ON FILE |
| DANIEL GLENN BRAME | | | ON FILE |
| DANIEL GLENN HERSHBERGER | | | ON FILE |
| DANIEL GLENN UNDERWOOD | | | ON FILE |
| DANIEL GLUCKSMAN | | | ON FILE |
| DANIEL GLYN CUTHBERT | | | ON FILE |
| DANIEL GODEAU | | | ON FILE |
| DANIEL GODFREY PALMER | | | ON FILE |
| DANIEL GODFREY SATHIAKUMAR | | | ON FILE |
| DANIEL GOEFFREY MUNROE | | | ON FILE |
| DANIEL GOGAMI | | | ON FILE |
| DANIEL GOLAND | | | ON FILE |
| DANIEL GOLDFINGER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL GOLDSZTEIN | | | ON FILE |
| DANIEL GOLLER | | | ON FILE |
| DANIEL GOMES MAIO | | | ON FILE |
| DANIEL GOMEZ | | | ON FILE |
| DANIEL GOMEZ | | | ON FILE |
| DANIEL GOMEZ | | | ON FILE |
| DANIEL GOMEZ | | | ON FILE |
| DANIEL GOMEZ ALVARADO | | | ON FILE |
| DANIEL GOMEZ AMARAL | | | ON FILE |
| DANIEL GOMEZ BITAR | | | ON FILE |
| DANIEL GOMEZ LERMA | | | ON FILE |
| DANIEL GOMEZ MONTERO | | | ON FILE |
| DANIEL GOMEZ PECINA | | | ON FILE |
| DANIEL GOMEZ VILANOVA | | | ON FILE |
| DANIEL GONCALVES | | | ON FILE |
| DANIEL GONZALEZ | | | ON FILE |
| DANIEL GONZALEZ | | | ON FILE |
| DANIEL GONZALEZ BONIFACIO | | | ON FILE |
| DANIEL GONZALEZ BUIL | | | ON FILE |
| DANIEL GONZALEZ CUESTA | | | ON FILE |
| DANIEL GONZALEZ JIMENEZ | | | ON FILE |
| DANIEL GONZALEZ MARQUEZ | | | ON FILE |
| DANIEL GONZALEZ MURGUIONDO | | | ON FILE |
| DANIEL GONZALEZ RAMIREZ | | | ON FILE |
| DANIEL GONZALEZ SANCHEZ | | | ON FILE |
| DANIEL GONZALEZ SANTOS | | | ON FILE |
| DANIEL GONZALEZ VAZQUEZ | | | ON FILE |
| DANIEL GONZALO VIDELA | | | ON FILE |
| DANIEL GORAN MASTELL | | | ON FILE |
| DANIEL GORDON ABRAHAM | | | ON FILE |
| DANIEL GORDON BART | | | ON FILE |
| DANIEL GORDON CHERNOBELSKY | | | ON FILE |
| DANIEL GORDON CLARK | | | ON FILE |
| DANIEL GORDON HEFTA | | | ON FILE |
| DANIEL GORDON KINGSTON | | | ON FILE |
| DANIEL GORDON MASON | | | ON FILE |
| DANIEL GORDON NEELY | | | ON FILE |
| DANIEL GORDON WASHUSEN | | | ON FILE |
| DANIEL GOROL | | | ON FILE |
| DANIEL GOULART DE ALMEIDA | | | ON FILE |
| DANIEL GRACIA | | | ON FILE |
| DANIEL GRACIA | | | ON FILE |
| DANIEL GRADITI | | | ON FILE |
| DANIEL GRADY SIBERT | | | ON FILE |
| DANIEL GRAF | | | ON FILE |
| DANIEL GRAHAM HOWITT | | | ON FILE |
| DANIEL GRAHAM HOWITT | | | ON FILE |
| DANIEL GRAHAM RODE | | | ON FILE |
| DANIEL GRAHAM RONALD HOFFER | | | ON FILE |
| DANIEL GRAHAM SISCO | | | ON FILE |
| DANIEL GRAHAM SISCO | | | ON FILE |
| DANIEL GRANADOS | | | ON FILE |
| DANIEL GRAND | | | ON FILE |
| DANIEL GRANDT THYGESEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL GRANT BROCIOUS | | | ON FILE |
| DANIEL GRANT CASSIDY | | | ON FILE |
| DANIEL GRANT GUTLOVICS | | | ON FILE |
| DANIEL GRANT MERRITT | | | ON FILE |
| DANIEL GRAYSON GOERICKE | | | ON FILE |
| DANIEL GREGORIO PANIAGUA MEJIA | | | ON FILE |
| DANIEL GREGORY ALEXANDER SNYDER | | | ON FILE |
| DANIEL GREGORY BRENNAN | | | ON FILE |
| DANIEL GREGORY FIASCONARO | | | ON FILE |
| DANIEL GREGORY FLOOD | | | ON FILE |
| DANIEL GREGORY HOLT | | | ON FILE |
| DANIEL GREGORY LONG | | | ON FILE |
| DANIEL GREGORY MARAH | | | ON FILE |
| DANIEL GREGORY OJEDA | | | ON FILE |
| DANIEL GREGORY R HIGGS | | | ON FILE |
| DANIEL GREGORY SCHOFIELD | | | ON FILE |
| DANIEL GREGORY WUJKOWSKI | | | ON FILE |
| DANIEL GREINER | | | ON FILE |
| DANIEL GRIGUOL | | | ON FILE |
| DANIEL GRIMALDO | | | ON FILE |
| DANIEL GRIMES | | | ON FILE |
| DANIEL GRIMM | | | ON FILE |
| DANIEL GRIVNA | | | ON FILE |
| DANIEL GROÃŸ | | | ON FILE |
| DANIEL GROIS | | | ON FILE |
| DANIEL GROLL | | | ON FILE |
| DANIEL GRONVOLD HADLER | | | ON FILE |
| DANIEL GROSS | | | ON FILE |
| DANIEL GROSS | | | ON FILE |
| DANIEL GROSSO | | | ON FILE |
| DANIEL GROTE | | | ON FILE |
| DANIEL GRZEGORZ BAKALIK | | | ON FILE |
| DANIEL GRZESIK | | | ON FILE |
| DANIEL GSPAN | | | ON FILE |
| DANIEL GUADAL GONZALEZ OROZCO | | | ON FILE |
| DANIEL GUADALUPE | | | ON FILE |
| DANIEL GUADALUPE MERKT-BLATZ | | | ON FILE |
| DANIEL GUALBERTO DELBOY | | | ON FILE |
| DANIEL GUARDA VAZ | | | ON FILE |
| DANIEL GUARNA | | | ON FILE |
| DANIEL GUERRA | | | ON FILE |
| DANIEL GUERRA | | | ON FILE |
| DANIEL GUERRERO | | | ON FILE |
| DANIEL GUERRERO | | | ON FILE |
| DANIEL GUERTIN JOSHUA CUNNINGHAM | | | ON FILE |
| DANIEL GUIA CASTEJON | | | ON FILE |
| DANIEL GUILLERMO FIGUEROA GUZMAN | | | ON FILE |
| DANIEL GUILLERMO MORALES | | | ON FILE |
| DANIEL GULLEDGE LUTER | | | ON FILE |
| DANIEL GUNNAR OHR CRESON | | | ON FILE |
| DANIEL GURTNER | | | ON FILE |
| DANIEL GUSTAVO CALERO | | | ON FILE |
| DANIEL GUSTAVO MORENO | | | ON FILE |
| DANIEL GUTIERREZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL GUTIERREZ | | | ON FILE |
| DANIEL GUTIERREZ AYALA | | | ON FILE |
| DANIEL GUTIERREZ AYALA | | | ON FILE |
| DANIEL GUTIERREZ BERNARDOS | | | ON FILE |
| DANIEL GUTIERREZ FLORES | | | ON FILE |
| DANIEL GUTIERREZ SALIDO | | | ON FILE |
| DANIEL GUTIERREZ SANCHEZ | | | ON FILE |
| DANIEL GUY JOSEPH DEMERS | | | ON FILE |
| DANIEL GUYARD | | | ON FILE |
| DANIEL GUZDEK | | | ON FILE |
| DANIEL GUZMAN | | | ON FILE |
| DANIEL GVIST | | | ON FILE |
| DANIEL GYORI | | | ON FILE |
| DANIEL H KIM | | | ON FILE |
| DANIEL H KWAK | | | ON FILE |
| DANIEL H LEE | | | ON FILE |
| DANIEL H LEE | | | ON FILE |
| DANIEL H LEE | | | ON FILE |
| DANIEL H LEE | | | ON FILE |
| DANIEL H OZUNA | | | ON FILE |
| DANIEL H PELBERG | | | ON FILE |
| DANIEL H THEANDER | | | ON FILE |
| DANIEL H THEANDER | | | ON FILE |
| DANIEL H WOO | | | ON FILE |
| DANIEL HAAKAN OESTERLUND | | | ON FILE |
| DANIEL HABER | | | ON FILE |
| DANIEL HAEYOUNG HWANG | | | ON FILE |
| DANIEL HAGEN AXELSEN | | | ON FILE |
| DANIEL HAGEN AXELSEN | | | ON FILE |
| DANIEL HAGEN AXELSEN | | | ON FILE |
| DANIEL HAGEN AXELSEN | | | ON FILE |
| DANIEL HAHN | | | ON FILE |
| DANIEL HÃ–HN | | | ON FILE |
| DANIEL HAIDINGER | | | ON FILE |
| DANIEL HAIM TAL | | | ON FILE |
| DANIEL HAINES BERGER | | | ON FILE |
| DANIEL HAJDASZ | | | ON FILE |
| DANIEL HAJDU | | | ON FILE |
| DANIEL HAJEK | | | ON FILE |
| DANIEL HALANGESCU | | | ON FILE |
| DANIEL HALE JOHNSON | | | ON FILE |
| DANIEL HALENKO | | | ON FILE |
| DANIEL HALL MACKEY | | | ON FILE |
| DANIEL HAMME KIANI | | | ON FILE |
| DANIEL HAMMEL MEYERS | | | ON FILE |
| DANIEL HAN | | | ON FILE |
| DANIEL HANA KIM | | | ON FILE |
| DANIEL HANSEN PEDERSEN | | | ON FILE |
| DANIEL HANSOL OH | | | ON FILE |
| DANIEL HARI | | | ON FILE |
| DANIEL HARMON BROWNSTEIN | | | ON FILE |
| DANIEL HARMS | | | ON FILE |
| DANIEL HARNER | | | ON FILE |
| DANIEL HARNER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL HAROLD BRYANT | | | ON FILE |
| DANIEL HAROLD CLEMENTS | | | ON FILE |
| DANIEL HAROLD GESCHKA | | | ON FILE |
| DANIEL HARRIS | | | ON FILE |
| DANIEL HARRISON BROWN | | | ON FILE |
| DANIEL HARRY WIENER | | | ON FILE |
| DANIEL HART BARNETT | | | ON FILE |
| DANIEL HART NORTHCUTT | | | ON FILE |
| DANIEL HARTIG | | | ON FILE |
| DANIEL HARTMAN HURSH | | | ON FILE |
| DANIEL HARTYUN AZIZ | | | ON FILE |
| DANIEL HARVEY | | | ON FILE |
| DANIEL HASAN | | | ON FILE |
| DANIEL HASSAN | | | ON FILE |
| DANIEL HASSANI HEJAZI | | | ON FILE |
| DANIEL HAUGAARD HANSEN | | | ON FILE |
| DANIEL HAUGLAND | | | ON FILE |
| DANIEL HAVERTZ | | | ON FILE |
| DANIEL HAVLICEK | | | ON FILE |
| DANIEL HAYDEN MCLEAN | | | ON FILE |
| DANIEL HAYNES | | | ON FILE |
| DANIEL HE | | | ON FILE |
| DANIEL HE | | | ON FILE |
| DANIEL HE | | | ON FILE |
| DANIEL HEATH BRANUM | | | ON FILE |
| DANIEL HECK | | | ON FILE |
| DANIEL HEDEMANN HANSEN | | | ON FILE |
| DANIEL HEIDAR MAGNUSSON | | | ON FILE |
| DANIEL HEILES ROHM | | | ON FILE |
| DANIEL HEINE FEDDERSEN | | | ON FILE |
| DANIEL HEINEMANN | | | ON FILE |
| DANIEL HEINZ THEUERKAUFF | | | ON FILE |
| DANIEL HEINZ THUMSER | | | ON FILE |
| DANIEL HEINZE | | | ON FILE |
| DANIEL HELGUERA AYESTARAN | | | ON FILE |
| DANIEL HELLARD WALKER | | | ON FILE |
| DANIEL HELME | | | ON FILE |
| DANIEL HEMINGWAY | | | ON FILE |
| DANIEL HEMSWORTH | | | ON FILE |
| DANIEL HENDRIK COUPRIE | | | ON FILE |
| DANIEL HENDRIK COUPRIE | | | ON FILE |
| DANIEL HENDRIK LOURENS | | | ON FILE |
| DANIEL HENRI MAMANE | | | ON FILE |
| DANIEL HENRIC SVENSSON | | | ON FILE |
| DANIEL HENRIK SUNDBERG VIKLUND | | | ON FILE |
| DANIEL HENRIQUE ALVES LIMA | | | ON FILE |
| DANIEL HENRIQUE MACHADO GONCALVES | | | ON FILE |
| DANIEL HENRIQUE VAZ FIGUEIREDO | | | ON FILE |
| DANIEL HENRIQUE WERNER | | | ON FILE |
| DANIEL HENRIQUEZ YANEZ | | | ON FILE |
| DANIEL HENRY BELLING | | | ON FILE |
| DANIEL HENRY CERUTTI | | | ON FILE |
| DANIEL HENRY CORBETT | | | ON FILE |
| DANIEL HENRY HAGE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL HENRY KARNA | | | ON FILE |
| DANIEL HENRY MALEC | | | ON FILE |
| DANIEL HENRY SILVERSTONE | | | ON FILE |
| DANIEL HENRY SUMMERHILL | | | ON FILE |
| DANIEL HENRYK CWIL | | | ON FILE |
| DANIEL HERAS MURCIA | | | ON FILE |
| DANIEL HERBERT PERINA | | | ON FILE |
| DANIEL HERBERT TROSCHKE | | | ON FILE |
| DANIEL HERCZEG | | | ON FILE |
| DANIEL HERDEAN | | | ON FILE |
| DANIEL HERICH | | | ON FILE |
| DANIEL HERLOEV PALLISBORG | | | ON FILE |
| DANIEL HERMOSO CHAPARRO | | | ON FILE |
| DANIEL HERNAN DIAZ | | | ON FILE |
| DANIEL HERNAN HOLCMAN | | | ON FILE |
| DANIEL HERNAN TEVEZ | | | ON FILE |
| DANIEL HERNANDEZ | | | ON FILE |
| DANIEL HERNANDEZ | | | ON FILE |
| DANIEL HERNANDEZ | | | ON FILE |
| DANIEL HERNANDEZ | | | ON FILE |
| DANIEL HERNANDEZ GOMEZ GORDILLO | | | ON FILE |
| DANIEL HERNANDEZ HERRERA | | | ON FILE |
| DANIEL HERNANDEZ JUAREZ | | | ON FILE |
| DANIEL HERNANDO ARGUXXELLO | | | ON FILE |
| DANIEL HERNANDO CALDERON MARTINEZ | | | ON FILE |
| DANIEL HERRANZ FERNANDEZ | | | ON FILE |
| DANIEL HERRERA | | | ON FILE |
| DANIEL HERSHBERGER | | | ON FILE |
| DANIEL HERTEL | | | ON FILE |
| DANIEL HIAD MOUHTAR EL HALABI | | | ON FILE |
| DANIEL HIDETAKA WATASHI | | | ON FILE |
| DANIEL HIGUERA LOPEZ | | | ON FILE |
| DANIEL HILL | | | ON FILE |
| DANIEL HILL QUIRK | | | ON FILE |
| DANIEL HILL SMSF | | | ON FILE |
| DANIEL HILPOLTSTEINER | | | ON FILE |
| DANIEL HIROSHI SONG-JI YAO | | | ON FILE |
| DANIEL HIROYUKI MIZUSHIMA | | | ON FILE |
| DANIEL HIRSBRUNNER | | | ON FILE |
| DANIEL HIRSCH HELM | | | ON FILE |
| DANIEL HIRTH | | | ON FILE |
| DANIEL HJELLE | | | ON FILE |
| DANIEL HNOUPEK | | | ON FILE |
| DANIEL HO | | | ON FILE |
| DANIEL HOANG | | | ON FILE |
| DANIEL HOANG | | | ON FILE |
| DANIEL HOANG TIBBITTS | | | ON FILE |
| DANIEL HOBSON | | | ON FILE |
| DANIEL HOCHWART | | | ON FILE |
| DANIEL HOERTLER | | | ON FILE |
| DANIEL HOFFMAN | | | ON FILE |
| DANIEL HOFFMANN | | | ON FILE |
| DANIEL HOFSTETTER | | | ON FILE |
| DANIEL HOGBERG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL HOLDER | | | ON FILE |
| DANIEL HOLLAND | | | ON FILE |
| DANIEL HOLM JENSEN | | | ON FILE |
| DANIEL HOLZER | | | ON FILE |
| DANIEL HOLZER | | | ON FILE |
| DANIEL HONG YIN LEUNG | | | ON FILE |
| DANIEL HOOK | | | ON FILE |
| DANIEL HOORNWEG | | | ON FILE |
| DANIEL HOOVEN | | | ON FILE |
| DANIEL HORACE DABRIEO | | | ON FILE |
| DANIEL HORACIO CERVANTES | | | ON FILE |
| DANIEL HORAK | | | ON FILE |
| DANIEL HORIC ROERVIG | | | ON FILE |
| DANIEL HORVAT | | | ON FILE |
| DANIEL HORVATH | | | ON FILE |
| DANIEL HOU-HONG TRANG | | | ON FILE |
| DANIEL HOUSKA | | | ON FILE |
| DANIEL HOWARD MORIN | | | ON FILE |
| DANIEL HOWARD SCHAWBEL | | | ON FILE |
| DANIEL HOWARD WINGET | | | ON FILE |
| DANIEL HRISTOV RACHEV | | | ON FILE |
| DANIEL HRYCIUK | | | ON FILE |
| DANIEL HUA ABBOTT | | | ON FILE |
| DANIEL HUAI CHUNG MIAO | | | ON FILE |
| DANIEL HUANG | | | ON FILE |
| DANIEL HUANG SONG WEI | | | ON FILE |
| DANIEL HUDSON WOMACK | | | ON FILE |
| DANIEL HUGH MCMEEL | | | ON FILE |
| DANIEL HUGHES BRUMBAUGH | | | ON FILE |
| DANIEL HUGO NIEVA | | | ON FILE |
| DANIEL HUMAJ | | | ON FILE |
| DANIEL HUMBERTO DUARTE | | | ON FILE |
| DANIEL HUMBERTO GRANADOS | | | ON FILE |
| DANIEL HUMBERTO PELAEZ VALENCIA | | | ON FILE |
| DANIEL HUMBERTO SANCHEZ CALDERON | | | ON FILE |
| DANIEL HUMBERTO VASQUEZ ARANEDA | | | ON FILE |
| DANIEL HUMBLE | | | ON FILE |
| DANIEL HUNGAR | | | ON FILE |
| DANIEL HURTADO HERNAN | | | ON FILE |
| DANIEL HUY NGUYEN | | | ON FILE |
| DANIEL HWAN CHO | | | ON FILE |
| DANIEL HYUN CHO | | | ON FILE |
| DANIEL HYUN KIM | | | ON FILE |
| DANIEL HYUNG-CHUL PAE | | | ON FILE |
| DANIEL HYUNGSU BYUN | | | ON FILE |
| DANIEL HYUNTAE HONG | | | ON FILE |
| DANIEL I GOLDBERG | | | ON FILE |
| DANIEL IACOB | | | ON FILE |
| DANIEL IAMUNDO | | | ON FILE |
| DANIEL IAN DEAN | | | ON FILE |
| DANIEL IAN FLESHNER | | | ON FILE |
| DANIEL IAN GOODING | | | ON FILE |
| DANIEL IAN HUTCHINSON | | | ON FILE |
| DANIEL IAN SHARP | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL IAN WESTLAKE FLEMING | | | ON FILE |
| DANIEL IBANEZ MIGUEL | | | ON FILE |
| DANIEL IDALGO RIBEIRO LIMA SOUSA | | | ON FILE |
| DANIEL IGNACIO HENRIQUEZ | | | ON FILE |
| DANIEL IGNACIO ROMERO | | | ON FILE |
| DANIEL IGNACIO SANTILLAN ROJAS | | | ON FILE |
| DANIEL IGNAZ ZENK | | | ON FILE |
| DANIEL IGOR BLOSHKIN | | | ON FILE |
| DANIEL III SANTOS | | | ON FILE |
| DANIEL IK CHO | | | ON FILE |
| DANIEL IKAIKA SHIMABUKURO | | | ON FILE |
| DANIEL IKEOBI EKWEVI | | | ON FILE |
| DANIEL ILEMOBOLA ADEKUNLE | | | ON FILE |
| DANIEL ILIC | | | ON FILE |
| DANIEL IN CHUNG | | | ON FILE |
| DANIEL INACIO CORTEGACA | | | ON FILE |
| DANIEL INACIO DA CRUZ | | | ON FILE |
| DANIEL INEICHEN | | | ON FILE |
| DANIEL INGRAM | | | ON FILE |
| DANIEL INHO WOO | | | ON FILE |
| DANIEL IOAN BURGE | | | ON FILE |
| DANIEL IONUT IVAN | | | ON FILE |
| DANIEL IONUT MIHALACHE | | | ON FILE |
| DANIEL IRELAND STRATHY | | | ON FILE |
| DANIEL IRIKEFE AKPORHIRE | | | ON FILE |
| DANIEL IRIKEFE AKPORHIRE | | | ON FILE |
| DANIEL IRVING ISRAEL | | | ON FILE |
| DANIEL IRVING JOHNSON | | | ON FILE |
| DANIEL ISAAC AHUMADA AMAVIZCA | | | ON FILE |
| DANIEL ISAAC AVILA ZEPEDA | | | ON FILE |
| DANIEL ISAAC BLACK | | | ON FILE |
| DANIEL ISAAC DE LA CRUZ | | | ON FILE |
| DANIEL ISAAC HENWOOD | | | ON FILE |
| DANIEL ISAAC JEDELL | | | ON FILE |
| DANIEL ISAAC MARTINEZ | | | ON FILE |
| DANIEL ISAAC MENDEZ | | | ON FILE |
| DANIEL ISAAC MENDIVIL | | | ON FILE |
| DANIEL ISAAC NACHMIAS | | | ON FILE |
| DANIEL ISAAC NUNEZ LOPEZ | | | ON FILE |
| DANIEL ISAAC RHOTEN | | | ON FILE |
| DANIEL ISAAC RICKS | | | ON FILE |
| DANIEL ISAAC SCARR | | | ON FILE |
| DANIEL ISAAC SCARR | | | ON FILE |
| DANIEL ISAAC SILBERSTEIN | | | ON FILE |
| DANIEL ISAAC SPRINGEL GORDON | | | ON FILE |
| DANIEL ISAAC TCHIPROUT | | | ON FILE |
| DANIEL ISAIAH FOSTER | | | ON FILE |
| DANIEL ISAIAH GONZALEZ | | | ON FILE |
| DANIEL ISAIAH JONES | | | ON FILE |
| DANIEL ISAIAH SHIPPS | | | ON FILE |
| DANIEL ISAIAH ZIMMERMAN | | | ON FILE |
| DANIEL ISAIAS GOMEZ | | | ON FILE |
| DANIEL ISHKHAN SIGISMUND PETTROUSS TERZAGHIAN | | | ON FILE |
| DANIEL ISRAEL DORFMAN HOCHGELERNTER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL ISRAEL VARGAS MORALES | | | ON FILE |
| DANIEL ISRAEL VERASTEGUI | | | ON FILE |
| DANIEL ISSAC HICKMAN | | | ON FILE |
| DANIEL ISSAC MIZRACHI | | | ON FILE |
| DANIEL ISTVAN FORGO | | | ON FILE |
| DANIEL ISTVAN MISZORI | | | ON FILE |
| DANIEL IULIAN MEREUTA | | | ON FILE |
| DANIEL IVAN FOLKMAN ANDERSEN | | | ON FILE |
| DANIEL IVAN GOROHOFF | | | ON FILE |
| DANIEL IVAN IBBITSON | | | ON FILE |
| DANIEL IVAN MUNGUIACISNEROS | | | ON FILE |
| DANIEL IVANOVICH TSEMA | | | ON FILE |
| DANIEL IVOR OSTROM | | | ON FILE |
| DANIEL IZAAC GARCIA | | | ON FILE |
| DANIEL J A CIAMPI | | | ON FILE |
| DANIEL J ACTON | | | ON FILE |
| DANIEL J ALVARO | | | ON FILE |
| DANIEL J AMOS | | | ON FILE |
| DANIEL J ARRA | | | ON FILE |
| DANIEL J BARBARA | | | ON FILE |
| DANIEL J BARRETT | | | ON FILE |
| DANIEL J BARTHELEMY | | | ON FILE |
| DANIEL J BERTGES | | | ON FILE |
| DANIEL J BEST | | | ON FILE |
| DANIEL J BLABOLIL | | | ON FILE |
| DANIEL J BLOCK | | | ON FILE |
| DANIEL J BOLDUC | | | ON FILE |
| DANIEL J BOLT | | | ON FILE |
| DANIEL J BOSCH | | | ON FILE |
| DANIEL J BOST | | | ON FILE |
| DANIEL J BOWDEN | | | ON FILE |
| DANIEL J CALLAHAN | | | ON FILE |
| DANIEL J CARABALLO | | | ON FILE |
| DANIEL J CARBURN | | | ON FILE |
| DANIEL J CHAPLIN | | | ON FILE |
| DANIEL J CHOI | | | ON FILE |
| DANIEL J CHRISTIANSEN | | | ON FILE |
| DANIEL J COGHLAN | | | ON FILE |
| DANIEL J COHEN | | | ON FILE |
| DANIEL J COOK | | | ON FILE |
| DANIEL J DUMA | | | ON FILE |
| DANIEL J DUNLEAVY | | | ON FILE |
| DANIEL J DURAN | | | ON FILE |
| DANIEL J ESPINOZA | | | ON FILE |
| DANIEL J ESPINOZA | | | ON FILE |
| DANIEL J FREITAG | | | ON FILE |
| DANIEL J GAFFORINI | | | ON FILE |
| DANIEL J GAROFALO | | | ON FILE |
| DANIEL J GOLDWYN | | | ON FILE |
| DANIEL J GRAUNKE | | | ON FILE |
| DANIEL J GUILLOTTE | | | ON FILE |
| DANIEL J HALL | | | ON FILE |
| DANIEL J HARVEY | | | ON FILE |
| DANIEL J HENNESSEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL J HENNESSY | | | ON FILE |
| DANIEL J HERH | | | ON FILE |
| DANIEL J HILL | | | ON FILE |
| DANIEL J JACOTINE | | | ON FILE |
| DANIEL J JESTER | | | ON FILE |
| DANIEL J JOHNSON | | | ON FILE |
| DANIEL J JR PINCIOTTI | | | ON FILE |
| DANIEL J KELLEY | | | ON FILE |
| DANIEL J KIM | | | ON FILE |
| DANIEL J KING | | | ON FILE |
| DANIEL J KLIER | | | ON FILE |
| DANIEL J KOSTRO | | | ON FILE |
| DANIEL J LAMOUREUX | | | ON FILE |
| DANIEL J LANDRY | | | ON FILE |
| DANIEL J LARGE | | | ON FILE |
| DANIEL J LAWING | | | ON FILE |
| DANIEL J LAWLOR | | | ON FILE |
| DANIEL J LEE | | | ON FILE |
| DANIEL J LEFEVER | | | ON FILE |
| DANIEL J LEVESQUE | | | ON FILE |
| DANIEL J LOSAVIO | | | ON FILE |
| DANIEL J MARCHAND | | | ON FILE |
| DANIEL J MC GRATH | | | ON FILE |
| DANIEL J MCCAFFREY | | | ON FILE |
| DANIEL J MCCORMACK | | | ON FILE |
| DANIEL J MCDONALD | | | ON FILE |
| DANIEL J MENKINS | | | ON FILE |
| DANIEL J MOON | | | ON FILE |
| DANIEL J MULLANEY | | | ON FILE |
| DANIEL J MULLIGAN 2ND | | | ON FILE |
| DANIEL J NIBBELIN | | | ON FILE |
| DANIEL J OPENSHAW | | | ON FILE |
| DANIEL J ORR | | | ON FILE |
| DANIEL J PALUMBO | | | ON FILE |
| DANIEL J REINMANN | | | ON FILE |
| DANIEL J RENNA | | | ON FILE |
| DANIEL J RIDDLE | | | ON FILE |
| DANIEL J RIEFSTAHL | | | ON FILE |
| DANIEL J RIEFSTAHL | | | ON FILE |
| DANIEL J RUSSO | | | ON FILE |
| DANIEL J S KIM | | | ON FILE |
| DANIEL J SARGIS | | | ON FILE |
| DANIEL J SBLENDORIO | | | ON FILE |
| DANIEL J SCHAEFER | | | ON FILE |
| DANIEL J SEVERN | | | ON FILE |
| DANIEL J SILVA | | | ON FILE |
| DANIEL J SIMMONS | | | ON FILE |
| DANIEL J SMULLEN | | | ON FILE |
| DANIEL J SPIVEY | | | ON FILE |
| DANIEL J STAGG | | | ON FILE |
| DANIEL J STALEY | | | ON FILE |
| DANIEL J STANTON | | | ON FILE |
| DANIEL J SURICH | | | ON FILE |
| DANIEL J TAMASANIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL J TANELLI | | | ON FILE |
| DANIEL J TEPPER | | | ON FILE |
| DANIEL J TOBIE | | | ON FILE |
| DANIEL J TWISLER | | | ON FILE |
| DANIEL J UFFLEMAN | | | ON FILE |
| DANIEL J VAN DER BLOM | | | ON FILE |
| DANIEL J W LUCAS | | | ON FILE |
| DANIEL J WADE | | | ON FILE |
| DANIEL J WALSH | | | ON FILE |
| DANIEL J WALTZ | | | ON FILE |
| DANIEL J WARE | | | ON FILE |
| DANIEL J WEISE | | | ON FILE |
| DANIEL J WHITE | | | ON FILE |
| DANIEL J WIEROMIEJ | | | ON FILE |
| DANIEL JAAP JUNIOR VAN DER VORM | | | ON FILE |
| DANIEL JABLONSKI | | | ON FILE |
| DANIEL JACK HOGAN | | | ON FILE |
| DANIEL JACK LITTLER | | | ON FILE |
| DANIEL JACKSON | | | ON FILE |
| DANIEL JACKSON HUGHEY | | | ON FILE |
| DANIEL JACOB BORMAN | | | ON FILE |
| DANIEL JACOB BRACEY | | | ON FILE |
| DANIEL JACOB CAMERON | | | ON FILE |
| DANIEL JACOB CHASE | | | ON FILE |
| DANIEL JACOB ESPOSITO | | | ON FILE |
| DANIEL JACOB GOCH | | | ON FILE |
| DANIEL JACOB HELMS | | | ON FILE |
| DANIEL JACOB HYMAN | | | ON FILE |
| DANIEL JACOB KEMELMAN | | | ON FILE |
| DANIEL JACOB KEMELMAN | | | ON FILE |
| DANIEL JACOB KINGMA | | | ON FILE |
| DANIEL JACOB LERMAN | | | ON FILE |
| DANIEL JACOB LYSTER | | | ON FILE |
| DANIEL JACOB NAGELS | | | ON FILE |
| DANIEL JACOB PATTON | | | ON FILE |
| DANIEL JACOB PATTON | | | ON FILE |
| DANIEL JACOB PENNER | | | ON FILE |
| DANIEL JACOB RODRIGUEZ | | | ON FILE |
| DANIEL JACOB ULLRICH | | | ON FILE |
| DANIEL JACOB VEGERANO | | | ON FILE |
| DANIEL JACOB ZYGUTIS | | | ON FILE |
| DANIEL JACOBO | | | ON FILE |
| DANIEL JACOBO ESAINS | | | ON FILE |
| DANIEL JACOBSON | | | ON FILE |
| DANIEL JACOBUS HATTINGH | | | ON FILE |
| DANIEL JACOBUS MARIA SPRENGERS | | | ON FILE |
| DANIEL JACOV COHEN | | | ON FILE |
| DANIEL JAEHEE LEE | | | ON FILE |
| DANIEL JAEMOON KANG | | | ON FILE |
| DANIEL JAGO HARRISON | | | ON FILE |
| DANIEL JAIYONG AN | | | ON FILE |
| DANIEL JAKE MILLER | | | ON FILE |
| DANIEL JAKOB TEEBOOM | | | ON FILE |
| DANIEL JAKOBUS MAREE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL JAKUB CZERWINSKI | | | ON FILE |
| DANIEL JAKUBAS | | | ON FILE |
| DANIEL JAKUBOVICS | | | ON FILE |
| DANIEL JAMAL SKEETE | | | ON FILE |
| DANIEL JAMES THURMAN | | | ON FILE |
| DANIEL JAMES ABATO | | | ON FILE |
| DANIEL JAMES AKMENS | | | ON FILE |
| DANIEL JAMES ALTIG | | | ON FILE |
| DANIEL JAMES ARCHER | | | ON FILE |
| DANIEL JAMES ASHLEY MARRIOTT | | | ON FILE |
| DANIEL JAMES BALCH | | | ON FILE |
| DANIEL JAMES BARBER | | | ON FILE |
| DANIEL JAMES BARUGH | | | ON FILE |
| DANIEL JAMES BAYLEY | | | ON FILE |
| DANIEL JAMES BIRCH | | | ON FILE |
| DANIEL JAMES BOARDMAN | | | ON FILE |
| DANIEL JAMES BURKE | | | ON FILE |
| DANIEL JAMES BUSBY | | | ON FILE |
| DANIEL JAMES BUTCHER | | | ON FILE |
| DANIEL JAMES BUTCHER | | | ON FILE |
| DANIEL JAMES BYRNE | | | ON FILE |
| DANIEL JAMES CAGNEY | | | ON FILE |
| DANIEL JAMES CALEB CASE | | | ON FILE |
| DANIEL JAMES CAMPBELL | | | ON FILE |
| DANIEL JAMES CARPENTER | | | ON FILE |
| DANIEL JAMES CARRIER | | | ON FILE |
| DANIEL JAMES CARTER | | | ON FILE |
| DANIEL JAMES CASTELLANO | | | ON FILE |
| DANIEL JAMES CERONE | | | ON FILE |
| DANIEL JAMES CERONE | | | ON FILE |
| DANIEL JAMES CHAPDELAINE | | | ON FILE |
| DANIEL JAMES COLBERT | | | ON FILE |
| DANIEL JAMES CONLEY | | | ON FILE |
| DANIEL JAMES COOPER | | | ON FILE |
| DANIEL JAMES COOPER | | | ON FILE |
| DANIEL JAMES COOPER | | | ON FILE |
| DANIEL JAMES COX | | | ON FILE |
| DANIEL JAMES CROMBIE | | | ON FILE |
| DANIEL JAMES CROSSLAND | | | ON FILE |
| DANIEL JAMES CUNNINGHAM | | | ON FILE |
| DANIEL JAMES DARWOOD | | | ON FILE |
| DANIEL JAMES DAVIS | | | ON FILE |
| DANIEL JAMES DEAN | | | ON FILE |
| DANIEL JAMES DEMARS | | | ON FILE |
| DANIEL JAMES DENNIS | | | ON FILE |
| DANIEL JAMES DEWAELE | | | ON FILE |
| DANIEL JAMES DIETRICH | | | ON FILE |
| DANIEL JAMES DIXON | | | ON FILE |
| DANIEL JAMES DODS | | | ON FILE |
| DANIEL JAMES DUNLEAVY | | | ON FILE |
| DANIEL JAMES EDNIE LOCKETT | | | ON FILE |
| DANIEL JAMES EDWARD UFER | | | ON FILE |
| DANIEL JAMES EFFORD | | | ON FILE |
| DANIEL JAMES ELAND | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL JAMES ETHERIDGE | | | ON FILE |
| DANIEL JAMES EVEREST | | | ON FILE |
| DANIEL JAMES EVERETT | | | ON FILE |
| DANIEL JAMES FAIRBAIRN | | | ON FILE |
| DANIEL JAMES FARAIMO | | | ON FILE |
| DANIEL JAMES FAZIO | | | ON FILE |
| DANIEL JAMES FERNANDEZ | | | ON FILE |
| DANIEL JAMES FORD | | | ON FILE |
| DANIEL JAMES FRASER | | | ON FILE |
| DANIEL JAMES G MALLINSON | | | ON FILE |
| DANIEL JAMES GALLAGHER | | | ON FILE |
| DANIEL JAMES GALLEY | | | ON FILE |
| DANIEL JAMES GORBY | | | ON FILE |
| DANIEL JAMES GRANT | | | ON FILE |
| DANIEL JAMES GRAY | | | ON FILE |
| DANIEL JAMES GRIFFITHS | | | ON FILE |
| DANIEL JAMES HALL | | | ON FILE |
| DANIEL JAMES HARBUT | | | ON FILE |
| DANIEL JAMES HARLOW | | | ON FILE |
| DANIEL JAMES HARRISON | | | ON FILE |
| DANIEL JAMES HENRY | | | ON FILE |
| DANIEL JAMES HENRY WARE | | | ON FILE |
| DANIEL JAMES HIGDON | | | ON FILE |
| DANIEL JAMES HINZ | | | ON FILE |
| DANIEL JAMES HOFFMAN | | | ON FILE |
| DANIEL JAMES HOLLAND | | | ON FILE |
| DANIEL JAMES HOLZBERGER | | | ON FILE |
| DANIEL JAMES HOMRICH | | | ON FILE |
| DANIEL JAMES HORNE | | | ON FILE |
| DANIEL JAMES HOUK | | | ON FILE |
| DANIEL JAMES HUDSON | | | ON FILE |
| DANIEL JAMES HUGHES | | | ON FILE |
| DANIEL JAMES HUGHES | | | ON FILE |
| DANIEL JAMES HUSS | | | ON FILE |
| DANIEL JAMES HUTH | | | ON FILE |
| DANIEL JAMES HYLTON | | | ON FILE |
| DANIEL JAMES JACKSON | | | ON FILE |
| DANIEL JAMES JAUBERT | | | ON FILE |
| DANIEL JAMES JAYNE | | | ON FILE |
| DANIEL JAMES JOHN HAWKINS | | | ON FILE |
| DANIEL JAMES JONES | | | ON FILE |
| DANIEL JAMES KELLY | | | ON FILE |
| DANIEL JAMES KOPALA | | | ON FILE |
| DANIEL JAMES KOZASKY | | | ON FILE |
| DANIEL JAMES KUNESS | | | ON FILE |
| DANIEL JAMES LANCASTER | | | ON FILE |
| DANIEL JAMES LANZI | | | ON FILE |
| DANIEL JAMES LAZELL | | | ON FILE |
| DANIEL JAMES LEAVER | | | ON FILE |
| DANIEL JAMES LEE BARBER | | | ON FILE |
| DANIEL JAMES LEFLER | | | ON FILE |
| DANIEL JAMES LOMAS | | | ON FILE |
| DANIEL JAMES M HOOPER | | | ON FILE |
| DANIEL JAMES MACDONALD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL JAMES MARKLEY | | | ON FILE |
| DANIEL JAMES MARTENS | | | ON FILE |
| DANIEL JAMES MATHESON | | | ON FILE |
| DANIEL JAMES MATTISON | | | ON FILE |
| DANIEL JAMES MAUPIN | | | ON FILE |
| DANIEL JAMES MAURER | | | ON FILE |
| DANIEL JAMES MAYES | | | ON FILE |
| DANIEL JAMES MCAULAY | | | ON FILE |
| DANIEL JAMES MCCAY | | | ON FILE |
| DANIEL JAMES MCGEE | | | ON FILE |
| DANIEL JAMES MCISAAC | | | ON FILE |
| DANIEL JAMES MCPARLAND | | | ON FILE |
| DANIEL JAMES MEADOWS | | | ON FILE |
| DANIEL JAMES MENTZ | | | ON FILE |
| DANIEL JAMES METZGER | | | ON FILE |
| DANIEL JAMES MILLARD | | | ON FILE |
| DANIEL JAMES MILLER | | | ON FILE |
| DANIEL JAMES MILLERICK | | | ON FILE |
| DANIEL JAMES MOLENAAR | | | ON FILE |
| DANIEL JAMES MOORE | | | ON FILE |
| DANIEL JAMES MUIR | | | ON FILE |
| DANIEL JAMES MURRAY | | | ON FILE |
| DANIEL JAMES NICELY | | | ON FILE |
| DANIEL JAMES NICHOLAS CAMP | | | ON FILE |
| DANIEL JAMES NOCERA | | | ON FILE |
| DANIEL JAMES OCONNELL | | | ON FILE |
| DANIEL JAMES OLSON | | | ON FILE |
| DANIEL JAMES OSTRANDER | | | ON FILE |
| DANIEL JAMES PALITTI | | | ON FILE |
| DANIEL JAMES PARSONS | | | ON FILE |
| DANIEL JAMES PASCH | | | ON FILE |
| DANIEL JAMES PASS | | | ON FILE |
| DANIEL JAMES PAULL | | | ON FILE |
| DANIEL JAMES PEARD | | | ON FILE |
| DANIEL JAMES PERRYMAN | | | ON FILE |
| DANIEL JAMES PFIRMAN | | | ON FILE |
| DANIEL JAMES PINCIOTTI | | | ON FILE |
| DANIEL JAMES PLUMMER | | | ON FILE |
| DANIEL JAMES POP | | | ON FILE |
| DANIEL JAMES PORTMAN | | | ON FILE |
| DANIEL JAMES PRICE | | | ON FILE |
| DANIEL JAMES PRITCHARD | | | ON FILE |
| DANIEL JAMES PYKE | | | ON FILE |
| DANIEL JAMES RAZORE | | | ON FILE |
| DANIEL JAMES REPH | | | ON FILE |
| DANIEL JAMES RIEWALDT | | | ON FILE |
| DANIEL JAMES RIVERA | | | ON FILE |
| DANIEL JAMES ROBINSON | | | ON FILE |
| DANIEL JAMES ROWAN | | | ON FILE |
| DANIEL JAMES RYAN | | | ON FILE |
| DANIEL JAMES SCHUSTER | | | ON FILE |
| DANIEL JAMES SCOVELL | | | ON FILE |
| DANIEL JAMES SCREEN | | | ON FILE |
| DANIEL JAMES SHAFFER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL JAMES SHORT | | | ON FILE |
| DANIEL JAMES SMART | | | ON FILE |
| DANIEL JAMES SPENCER | | | ON FILE |
| DANIEL JAMES STACEY | | | ON FILE |
| DANIEL JAMES STEWART | | | ON FILE |
| DANIEL JAMES STRETCH | | | ON FILE |
| DANIEL JAMES SVABIK | | | ON FILE |
| DANIEL JAMES SWEENEY | | | ON FILE |
| DANIEL JAMES SWIFT | | | ON FILE |
| DANIEL JAMES SYMONS | | | ON FILE |
| DANIEL JAMES TARR | | | ON FILE |
| DANIEL JAMES TERRY | | | ON FILE |
| DANIEL JAMES THALEN | | | ON FILE |
| DANIEL JAMES THOMAS | | | ON FILE |
| DANIEL JAMES THOMAS | | | ON FILE |
| DANIEL JAMES TKACH | | | ON FILE |
| DANIEL JAMES TRACEY | | | ON FILE |
| DANIEL JAMES TROUP | | | ON FILE |
| DANIEL JAMES TWINING | | | ON FILE |
| DANIEL JAMES UNDERWOOD | | | ON FILE |
| DANIEL JAMES URDAHL | | | ON FILE |
| DANIEL JAMES VAGIANOS | | | ON FILE |
| DANIEL JAMES VAN DEN BERG | | | ON FILE |
| DANIEL JAMES VOGEL | | | ON FILE |
| DANIEL JAMES WALKER | | | ON FILE |
| DANIEL JAMES WALSH | | | ON FILE |
| DANIEL JAMES WARBURTO | | | ON FILE |
| DANIEL JAMES WARD | | | ON FILE |
| DANIEL JAMES WATSON | | | ON FILE |
| DANIEL JAMES WEBSTER | | | ON FILE |
| DANIEL JAMES WELLINGTON | | | ON FILE |
| DANIEL JAMES WHISNER | | | ON FILE |
| DANIEL JAMES WHITTAKER | | | ON FILE |
| DANIEL JAMES WILCZYNSKI | | | ON FILE |
| DANIEL JAMES WILLIAMS | | | ON FILE |
| DANIEL JAMES WILLIAMS | | | ON FILE |
| DANIEL JAMES WINCHELL | | | ON FILE |
| DANIEL JAMES WIZA | | | ON FILE |
| DANIEL JAMES ZAMORA | | | ON FILE |
| DANIEL JAMES ZIMMER | | | ON FILE |
| DANIEL JAMES ZINK | | | ON FILE |
| DANIEL JAN HAFNER | | | ON FILE |
| DANIEL JAN ITTRICH | | | ON FILE |
| DANIEL JAN KWAPISIEWICZ | | | ON FILE |
| DANIEL JAN MURZANSKI | | | ON FILE |
| DANIEL JAN RYTEL | | | ON FILE |
| DANIEL JAN RYTEL | | | ON FILE |
| DANIEL JANINEJAD | | | ON FILE |
| DANIEL JANKOWSKI | | | ON FILE |
| DANIEL JANOS SUKI | | | ON FILE |
| DANIEL JANSEN | | | ON FILE |
| DANIEL JANUSZ CIECIURA | | | ON FILE |
| DANIEL JANUSZ LAZAR | | | ON FILE |
| DANIEL JAPIKSE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL JARAMILLO | | | ON FILE |
| DANIEL JARAMILLO SALDARRIAGA | | | ON FILE |
| DANIEL JARAMILLO-ZEA | | | ON FILE |
| DANIEL JARMOLOWICZ | | | ON FILE |
| DANIEL JARRETT FIELDS | | | ON FILE |
| DANIEL JARRYD THON | | | ON FILE |
| DANIEL JASINSKI | | | ON FILE |
| DANIEL JASON CASIBUL MIETHKE | | | ON FILE |
| DANIEL JASON FINK | | | ON FILE |
| DANIEL JASON FRY | | | ON FILE |
| DANIEL JASON GHALI | | | ON FILE |
| DANIEL JASON GOLDMAN | | | ON FILE |
| DANIEL JASON HAMILTON | | | ON FILE |
| DANIEL JASON HOFFMAN | | | ON FILE |
| DANIEL JASON KISS | | | ON FILE |
| DANIEL JASON MANOLOFF | | | ON FILE |
| DANIEL JASON MOORE | | | ON FILE |
| DANIEL JASON MYERS | | | ON FILE |
| DANIEL JASON PUCKETT | | | ON FILE |
| DANIEL JASON SAITTA | | | ON FILE |
| DANIEL JASON SAVAGE | | | ON FILE |
| DANIEL JASON SCOTT | | | ON FILE |
| DANIEL JASON STOJACK | | | ON FILE |
| DANIEL JASON TARAS | | | ON FILE |
| DANIEL JASON WITUCKI | | | ON FILE |
| DANIEL JAY DARNELL JR | | | ON FILE |
| DANIEL JAY HOPIN | | | ON FILE |
| DANIEL JAY LOTRIDGE | | | ON FILE |
| DANIEL JAY MEYER | | | ON FILE |
| DANIEL JAY PRESCOTT | | | ON FILE |
| DANIEL JAY THARP | | | ON FILE |
| DANIEL JAYA SURYADI | | | ON FILE |
| DANIEL JAYSON JOO | | | ON FILE |
| DANIEL JDHN BURFORD | | | ON FILE |
| DANIEL JEAN MARIE LACROIX | | | ON FILE |
| DANIEL JEAN NOEL STEPHANE ROQUELAURE | | | ON FILE |
| DANIEL JEAN-LOUIS MICHEL NOEL | | | ON FILE |
| DANIEL JEAN-MARC COLIN | | | ON FILE |
| DANIEL JEBARAJ PRABHAKAR | | | ON FILE |
| DANIEL JEFF OKEY | | | ON FILE |
| DANIEL JEFFERS | | | ON FILE |
| DANIEL JEFFREY GRUBBS | | | ON FILE |
| DANIEL JEFFREY LARA | | | ON FILE |
| DANIEL JEFFREY NAEGER | | | ON FILE |
| DANIEL JEFFY CHIN | | | ON FILE |
| DANIEL JEHUDA MANDL | | | ON FILE |
| DANIEL JELSTRUP WAGNER | | | ON FILE |
| DANIEL JENO GERBAN | | | ON FILE |
| DANIEL JENO KISS | | | ON FILE |
| DANIEL JENSEN | | | ON FILE |
| DANIEL JENSEN WILLERS | | | ON FILE |
| DANIEL JEONG | | | ON FILE |
| DANIEL JEONG CHOI | | | ON FILE |
| DANIEL JERED WALLMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL JEREMIAS CORIA | | | ON FILE |
| DANIEL JEREMY BUCHALTER | | | ON FILE |
| DANIEL JEREMY SIEGEL | | | ON FILE |
| DANIEL JEREMY WRIGHT | | | ON FILE |
| DANIEL JERMAINE FARMER | | | ON FILE |
| DANIEL JEROME CROWLEY | | | ON FILE |
| DANIEL JEROME MCCARTHY | | | ON FILE |
| DANIEL JEROME QUICK | | | ON FILE |
| DANIEL JEROME SIEVERS | | | ON FILE |
| DANIEL JESSE GALLOWAY | | | ON FILE |
| DANIEL JESSE KRAUT | | | ON FILE |
| DANIEL JESSE MARTINEZ | | | ON FILE |
| DANIEL JESSE NEUMARK | | | ON FILE |
| DANIEL JESUS CERDENA LOPEZ | | | ON FILE |
| DANIEL JESUS GARCIA | | | ON FILE |
| DANIEL JESUS MARQUEZ GARCIA | | | ON FILE |
| DANIEL JESUS MARTINEZ QUINONES | | | ON FILE |
| DANIEL JESUS MUNOZ GUERRA | | | ON FILE |
| DANIEL JESUS ORDEN MOCHALES | | | ON FILE |
| DANIEL JESUS SANTIBANEZ | | | ON FILE |
| DANIEL JEUNG HAM | | | ON FILE |
| DANIEL JEYACHRISTI ANTHONY | | | ON FILE |
| DANIEL JI YONG CHOI | | | ON FILE |
| DANIEL JIMENEZ | | | ON FILE |
| DANIEL JIMENEZ HERNANDEZ | | | ON FILE |
| DANIEL JOAO RELVAS FERREIRA | | | ON FILE |
| DANIEL JOAQUIN LAMELAS | | | ON FILE |
| DANIEL JOB | | | ON FILE |
| DANIEL JOB | | | ON FILE |
| DANIEL JOB | | | ON FILE |
| DANIEL JOB | | | ON FILE |
| DANIEL JOB | | | ON FILE |
| DANIEL JOB | | | ON FILE |
| DANIEL JOB | | | ON FILE |
| DANIEL JOB | | | ON FILE |
| DANIEL JOB | | | ON FILE |
| DANIEL JOB | | | ON FILE |
| DANIEL JOB | | | ON FILE |
| DANIEL JOB | | | ON FILE |
| DANIEL JOEL CONN | | | ON FILE |
| DANIEL JOEL EMMANUEL CARTWRIGHT | | | ON FILE |
| DANIEL JOEL WIERSUM | | | ON FILE |
| DANIEL JOHAN GLAS | | | ON FILE |
| DANIEL JOHANN BRETZ | | | ON FILE |
| DANIEL JOHANN BRETZ | | | ON FILE |
| DANIEL JOHANNES DUMONT | | | ON FILE |
| DANIEL JOHN ADAMS | | | ON FILE |
| DANIEL JOHN AKE ANDERSSON | | | ON FILE |
| DANIEL JOHN AUGUSTINE | | | ON FILE |
| DANIEL JOHN BABB | | | ON FILE |
| DANIEL JOHN BARLOW | | | ON FILE |
| DANIEL JOHN BARRON | | | ON FILE |
| DANIEL JOHN BARRY MATTINGLY | | | ON FILE |
| DANIEL JOHN BARTGEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL JOHN BECK | | | ON FILE |
| DANIEL JOHN BERKHOLDER | | | ON FILE |
| DANIEL JOHN BOSANO | | | ON FILE |
| DANIEL JOHN BOUWERS | | | ON FILE |
| DANIEL JOHN BOWLES | | | ON FILE |
| DANIEL JOHN BRETT | | | ON FILE |
| DANIEL JOHN BROKENS | | | ON FILE |
| DANIEL JOHN BROOKING | | | ON FILE |
| DANIEL JOHN BUNKER | | | ON FILE |
| DANIEL JOHN BURKE | | | ON FILE |
| DANIEL JOHN BUTLER | | | ON FILE |
| DANIEL JOHN CAMPBELL | | | ON FILE |
| DANIEL JOHN CARLAW | | | ON FILE |
| DANIEL JOHN CARR | | | ON FILE |
| DANIEL JOHN CARROLL | | | ON FILE |
| DANIEL JOHN CARRUTHERS | | | ON FILE |
| DANIEL JOHN CARUANA | | | ON FILE |
| DANIEL JOHN CASILLAS | | | ON FILE |
| DANIEL JOHN CHAMPION | | | ON FILE |
| DANIEL JOHN CHEETHAM | | | ON FILE |
| DANIEL JOHN CICCARELLI | | | ON FILE |
| DANIEL JOHN CLEMENS | | | ON FILE |
| DANIEL JOHN COETSEE | | | ON FILE |
| DANIEL JOHN COLLIER | | | ON FILE |
| DANIEL JOHN COOPER | | | ON FILE |
| DANIEL JOHN COPESTAKE | | | ON FILE |
| DANIEL JOHN CORKHILL | | | ON FILE |
| DANIEL JOHN COVEY | | | ON FILE |
| DANIEL JOHN CRAIG HEASMAN | | | ON FILE |
| DANIEL JOHN DAVID WICKHAM | | | ON FILE |
| DANIEL JOHN DEL GAIZO | | | ON FILE |
| DANIEL JOHN DEVINE | | | ON FILE |
| DANIEL JOHN DZIEKCIOWSKI | | | ON FILE |
| DANIEL JOHN E WOOD | | | ON FILE |
| DANIEL JOHN FITZPATRICK | | | ON FILE |
| DANIEL JOHN FLIPPO | | | ON FILE |
| DANIEL JOHN GIBLIN | | | ON FILE |
| DANIEL JOHN GRANDERATH | | | ON FILE |
| DANIEL JOHN GREGORY MARKIN | | | ON FILE |
| DANIEL JOHN GUNTHER | | | ON FILE |
| DANIEL JOHN HARVEY | | | ON FILE |
| DANIEL JOHN HAYDEN | | | ON FILE |
| DANIEL JOHN HAYES | | | ON FILE |
| DANIEL JOHN HEALY | | | ON FILE |
| DANIEL JOHN HILDITCH | | | ON FILE |
| DANIEL JOHN HILLENBRAND | | | ON FILE |
| DANIEL JOHN HODGSON | | | ON FILE |
| DANIEL JOHN HOLLOWAY | | | ON FILE |
| DANIEL JOHN HORNE | | | ON FILE |
| DANIEL JOHN HOWELL | | | ON FILE |
| DANIEL JOHN J. ULMER | | | ON FILE |
| DANIEL JOHN JOHNSSON | | | ON FILE |
| DANIEL JOHN JOHNSTON | | | ON FILE |
| DANIEL JOHN JOHNSTON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL JOHN KNOX | | | ON FILE |
| DANIEL JOHN KNUTH | | | ON FILE |
| DANIEL JOHN KOENIG | | | ON FILE |
| DANIEL JOHN KUSCHMIERZ | | | ON FILE |
| DANIEL JOHN KYPENA | | | ON FILE |
| DANIEL JOHN LAMONTAGNE | | | ON FILE |
| DANIEL JOHN LARSEN | | | ON FILE |
| DANIEL JOHN LEVERTON | | | ON FILE |
| DANIEL JOHN LIJNDERS | | | ON FILE |
| DANIEL JOHN LINDQUIST | | | ON FILE |
| DANIEL JOHN LONEY | | | ON FILE |
| DANIEL JOHN LOTHE | | | ON FILE |
| DANIEL JOHN LOVEGROVE | | | ON FILE |
| DANIEL JOHN MALLETT | | | ON FILE |
| DANIEL JOHN MANDOSIO | | | ON FILE |
| DANIEL JOHN MARKS | | | ON FILE |
| DANIEL JOHN MATTHEWS | | | ON FILE |
| DANIEL JOHN MERCURIO | | | ON FILE |
| DANIEL JOHN MEREDITH | | | ON FILE |
| DANIEL JOHN MIR YOUSAF | | | ON FILE |
| DANIEL JOHN PARKINSON | | | ON FILE |
| DANIEL JOHN PATERSON | | | ON FILE |
| DANIEL JOHN PAXTON MARSTON | | | ON FILE |
| DANIEL JOHN PICKAR | | | ON FILE |
| DANIEL JOHN PINCI | | | ON FILE |
| DANIEL JOHN PRESLAND | | | ON FILE |
| DANIEL JOHN PRYOR | | | ON FILE |
| DANIEL JOHN QUINN | | | ON FILE |
| DANIEL JOHN RAMIREZ | | | ON FILE |
| DANIEL JOHN RAMOS | | | ON FILE |
| DANIEL JOHN ROBERTS | | | ON FILE |
| DANIEL JOHN ROBINSON | | | ON FILE |
| DANIEL JOHN ROCHE | | | ON FILE |
| DANIEL JOHN ROGERS | | | ON FILE |
| DANIEL JOHN SAW | | | ON FILE |
| DANIEL JOHN SCALCIONE | | | ON FILE |
| DANIEL JOHN SCHALK | | | ON FILE |
| DANIEL JOHN SCOTT | | | ON FILE |
| DANIEL JOHN SHINER | | | ON FILE |
| DANIEL JOHN SIMMONDS | | | ON FILE |
| DANIEL JOHN SODEN | | | ON FILE |
| DANIEL JOHN STELMACK | | | ON FILE |
| DANIEL JOHN STURROCK | | | ON FILE |
| DANIEL JOHN SWINGLER | | | ON FILE |
| DANIEL JOHN TEDD | | | ON FILE |
| DANIEL JOHN THACKRAY | | | ON FILE |
| DANIEL JOHN TOBIN | | | ON FILE |
| DANIEL JOHN TODD | | | ON FILE |
| DANIEL JOHN TRAINOR | | | ON FILE |
| DANIEL JOHN TREACY | | | ON FILE |
| DANIEL JOHN VACCARO | | | ON FILE |
| DANIEL JOHN VARNER | | | ON FILE |
| DANIEL JOHN VILLAIRE | | | ON FILE |
| DANIEL JOHN WARING | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL JOHN WELFARE | | | ON FILE |
| DANIEL JOHN WHELAN | | | ON FILE |
| DANIEL JOHN WHITE | | | ON FILE |
| DANIEL JOHN WHITNEY | | | ON FILE |
| DANIEL JOHN WILKINSON | | | ON FILE |
| DANIEL JOHN WILKINSON | | | ON FILE |
| DANIEL JOHN WILLIAM CARTLIDGE | | | ON FILE |
| DANIEL JOHN WILLMAN | | | ON FILE |
| DANIEL JOHN WISE | | | ON FILE |
| DANIEL JOHNATHAN BARTLETT | | | ON FILE |
| DANIEL JOHNNY CASO | | | ON FILE |
| DANIEL JOHNSON | | | ON FILE |
| DANIEL JOHNSON | | | ON FILE |
| DANIEL JOHNSON MAXWELL | | | ON FILE |
| DANIEL JOICHI NISHIMURA | | | ON FILE |
| DANIEL JON COLSTON | | | ON FILE |
| DANIEL JON EINARSSON | | | ON FILE |
| DANIEL JONAS WIECZOREK | | | ON FILE |
| DANIEL JONATHAN BAKKE | | | ON FILE |
| DANIEL JONATHAN BALDIN | | | ON FILE |
| DANIEL JONATHAN CANNON | | | ON FILE |
| DANIEL JONATHAN CHESTER | | | ON FILE |
| DANIEL JONATHAN CUDMORE | | | ON FILE |
| DANIEL JONATHAN ILARDE | | | ON FILE |
| DANIEL JONATHAN MENENDEZ | | | ON FILE |
| DANIEL JONATHAN MOTH | | | ON FILE |
| DANIEL JONATHAN STIFFT | | | ON FILE |
| DANIEL JONATHAN STIFFT | | | ON FILE |
| DANIEL JONATHAN YOUNG | | | ON FILE |
| DANIEL JONATHON ABRAMOWITZ | | | ON FILE |
| DANIEL JONATHON SCHEINBERG | | | ON FILE |
| DANIEL JONE YOUNG | | | ON FILE |
| DANIEL JONES | | | ON FILE |
| DANIEL JONG | | | ON FILE |
| DANIEL JONGCHAN LEE | | | ON FILE |
| DANIEL JONGMO YANG | | | ON FILE |
| DANIEL JON-THOMAS PAIGE | | | ON FILE |
| DANIEL JOOHAN LEE | | | ON FILE |
| DANIEL JOON LEE | | | ON FILE |
| DANIEL JOONHO KIM KIM | | | ON FILE |
| DANIEL JORDAN | | | ON FILE |
| DANIEL JORDAN ASTACIO | | | ON FILE |
| DANIEL JORDAN BITTLE | | | ON FILE |
| DANIEL JORDAN COOPER-BEY | | | ON FILE |
| DANIEL JORDAN FERNANDEZ | | | ON FILE |
| DANIEL JORDAN GONZALEZ ALBO | | | ON FILE |
| DANIEL JORDAN GRAB | | | ON FILE |
| DANIEL JORDAN HUGHES | | | ON FILE |
| DANIEL JORDAN KASTNER | | | ON FILE |
| DANIEL JORDAN KING | | | ON FILE |
| DANIEL JORDAN LEHMAN | | | ON FILE |
| DANIEL JORDAN MATHEW | | | ON FILE |
| DANIEL JORDAN PETRIE | | | ON FILE |
| DANIEL JORDAN WESTERVELT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL JORDI | | | ON FILE |
| DANIEL JORDI | | | ON FILE |
| DANIEL JORGE CHEN LABBE | | | ON FILE |
| DANIEL JORGE MACHADO COELHO | | | ON FILE |
| DANIEL JORGE MARIO GERMANOS | | | ON FILE |
| DANIEL JORGE SERRA NORBERTO | | | ON FILE |
| DANIEL JORGE SERRA WRIGHT | | | ON FILE |
| DANIEL JOSE | | | ON FILE |
| DANIEL JOSE CARDOZO ORTEGA | | | ON FILE |
| DANIEL JOSE CASTANO | | | ON FILE |
| DANIEL JOSE CHAVEZ ESCOBAR | | | ON FILE |
| DANIEL JOSE DA SILVA CAMPOS | | | ON FILE |
| DANIEL JOSE DUARTE FIGUEIRAS MONTEIRO | | | ON FILE |
| DANIEL JOSE FARMER | | | ON FILE |
| DANIEL JOSE GUEVARA | | | ON FILE |
| DANIEL JOSE MARQUES AUGUSTO | | | ON FILE |
| DANIEL JOSE MAURICE GUINAND | | | ON FILE |
| DANIEL JOSE MENDO ROMERO | | | ON FILE |
| DANIEL JOSE ORDAZ MOLINA | | | ON FILE |
| DANIEL JOSE PINEDA | | | ON FILE |
| DANIEL JOSE PROCOPIS | | | ON FILE |
| DANIEL JOSE REYES | | | ON FILE |
| DANIEL JOSE RUEDA PRIETO | | | ON FILE |
| DANIEL JOSE SIERRAALTA GONZALEZ | | | ON FILE |
| DANIEL JOSE WALTER CUSTODIO | | | ON FILE |
| DANIEL JOSEF RYDER | | | ON FILE |
| DANIEL JOSEPH A LAGASE | | | ON FILE |
| DANIEL JOSEPH ARENSDORF | | | ON FILE |
| DANIEL JOSEPH ARON | | | ON FILE |
| DANIEL JOSEPH ASMUSSEN | | | ON FILE |
| DANIEL JOSEPH BELLINGHAUSEN | | | ON FILE |
| DANIEL JOSEPH BLACKBURN | | | ON FILE |
| DANIEL JOSEPH BLECHLE | | | ON FILE |
| DANIEL JOSEPH BOEDING | | | ON FILE |
| DANIEL JOSEPH BORREGO | | | ON FILE |
| DANIEL JOSEPH BRADFIELD | | | ON FILE |
| DANIEL JOSEPH BRAST | | | ON FILE |
| DANIEL JOSEPH BRIANT | | | ON FILE |
| DANIEL JOSEPH BROWN | | | ON FILE |
| DANIEL JOSEPH BRUTON | | | ON FILE |
| DANIEL JOSEPH CASILLAS | | | ON FILE |
| DANIEL JOSEPH CASSANO | | | ON FILE |
| DANIEL JOSEPH CASSANO | | | ON FILE |
| DANIEL JOSEPH CHAMPAGNE | | | ON FILE |
| DANIEL JOSEPH CHOMIN-VIRDEN | | | ON FILE |
| DANIEL JOSEPH CHRISTENSEN | | | ON FILE |
| DANIEL JOSEPH CIEZ | | | ON FILE |
| DANIEL JOSEPH CLONTZ | | | ON FILE |
| DANIEL JOSEPH COOPER | | | ON FILE |
| DANIEL JOSEPH CORREIA | | | ON FILE |
| DANIEL JOSEPH CREWS | | | ON FILE |
| DANIEL JOSEPH CROCKER | | | ON FILE |
| DANIEL JOSEPH CRONIN | | | ON FILE |
| DANIEL JOSEPH DE VERA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL JOSEPH DEMARCO | | | ON FILE |
| DANIEL JOSEPH DEMICHELE | | | ON FILE |
| DANIEL JOSEPH DISIPIO | | | ON FILE |
| DANIEL JOSEPH DOLOSICH | | | ON FILE |
| DANIEL JOSEPH DONZA | | | ON FILE |
| DANIEL JOSEPH EIDAN | | | ON FILE |
| DANIEL JOSEPH ELLSWORTH | | | ON FILE |
| DANIEL JOSEPH EVANS | | | ON FILE |
| DANIEL JOSEPH FAIR | | | ON FILE |
| DANIEL JOSEPH FAIRBANKS | | | ON FILE |
| DANIEL JOSEPH FARINELLA | | | ON FILE |
| DANIEL JOSEPH FITZPATRICK | | | ON FILE |
| DANIEL JOSEPH FLYNN | | | ON FILE |
| DANIEL JOSEPH FRANASIAK | | | ON FILE |
| DANIEL JOSEPH FRIES | | | ON FILE |
| DANIEL JOSEPH GARCIA | | | ON FILE |
| DANIEL JOSEPH GARIANO | | | ON FILE |
| DANIEL JOSEPH GATTO | | | ON FILE |
| DANIEL JOSEPH GOLDSTEIN | | | ON FILE |
| DANIEL JOSEPH GRADY | | | ON FILE |
| DANIEL JOSEPH GREALY | | | ON FILE |
| DANIEL JOSEPH HAAG | | | ON FILE |
| DANIEL JOSEPH HAGEN | | | ON FILE |
| DANIEL JOSEPH HAGER | | | ON FILE |
| DANIEL JOSEPH HARDING | | | ON FILE |
| DANIEL JOSEPH HAWKINS | | | ON FILE |
| DANIEL JOSEPH HERMAN | | | ON FILE |
| DANIEL JOSEPH HORTON | | | ON FILE |
| DANIEL JOSEPH JILEK | | | ON FILE |
| DANIEL JOSEPH JOHNSON | | | ON FILE |
| DANIEL JOSEPH KALEDA | | | ON FILE |
| DANIEL JOSEPH KENNEDY | | | ON FILE |
| DANIEL JOSEPH KILLEBREW | | | ON FILE |
| DANIEL JOSEPH KOENIG | | | ON FILE |
| DANIEL JOSEPH KOLINSKY | | | ON FILE |
| DANIEL JOSEPH KOLODIZNER | | | ON FILE |
| DANIEL JOSEPH KOOTHOOR | | | ON FILE |
| DANIEL JOSEPH KRAY | | | ON FILE |
| DANIEL JOSEPH KRIZ | | | ON FILE |
| DANIEL JOSEPH LACH-TELLO | | | ON FILE |
| DANIEL JOSEPH LAKE | | | ON FILE |
| DANIEL JOSEPH LAWLER | | | ON FILE |
| DANIEL JOSEPH LESTER | | | ON FILE |
| DANIEL JOSEPH LOUGHLIN | | | ON FILE |
| DANIEL JOSEPH LUNN | | | ON FILE |
| DANIEL JOSEPH LYPCHUK | | | ON FILE |
| DANIEL JOSEPH MARCUS | | | ON FILE |
| DANIEL JOSEPH MATTA | | | ON FILE |
| DANIEL JOSEPH MCCLEAN | | | ON FILE |
| DANIEL JOSEPH MCGILL | | | ON FILE |
| DANIEL JOSEPH MCLAUGHLIN | | | ON FILE |
| DANIEL JOSEPH MCNERNEY | | | ON FILE |
| DANIEL JOSEPH MCNULTY | | | ON FILE |
| DANIEL JOSEPH MEADE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL JOSEPH MELANSON | | | ON FILE |
| DANIEL JOSEPH MELCHER | | | ON FILE |
| DANIEL JOSEPH MERKEL | | | ON FILE |
| DANIEL JOSEPH MFUGALE | | | ON FILE |
| DANIEL JOSEPH MILKOVICH | | | ON FILE |
| DANIEL JOSEPH MISZTAL | | | ON FILE |
| DANIEL JOSEPH MITCHELL | | | ON FILE |
| DANIEL JOSEPH MOLLOY | | | ON FILE |
| DANIEL JOSEPH MORRIS | | | ON FILE |
| DANIEL JOSEPH MOUNTAIN | | | ON FILE |
| DANIEL JOSEPH MULLENAUX | | | ON FILE |
| DANIEL JOSEPH MURPHY | | | ON FILE |
| DANIEL JOSEPH NALEPA | | | ON FILE |
| DANIEL JOSEPH NALON | | | ON FILE |
| DANIEL JOSEPH NIEWIAROWICZ | | | ON FILE |
| DANIEL JOSEPH OKEEFE | | | ON FILE |
| DANIEL JOSEPH ONEILL | | | ON FILE |
| DANIEL JOSEPH PARK | | | ON FILE |
| DANIEL JOSEPH POTTS | | | ON FILE |
| DANIEL JOSEPH PRECIADO | | | ON FILE |
| DANIEL JOSEPH RATTO | | | ON FILE |
| DANIEL JOSEPH REA | | | ON FILE |
| DANIEL JOSEPH REITZ | | | ON FILE |
| DANIEL JOSEPH RETALLICK | | | ON FILE |
| DANIEL JOSEPH RHOADS | | | ON FILE |
| DANIEL JOSEPH RICE | | | ON FILE |
| DANIEL JOSEPH RINER | | | ON FILE |
| DANIEL JOSEPH RISING | | | ON FILE |
| DANIEL JOSEPH ROBIN PORTER | | | ON FILE |
| DANIEL JOSEPH ROWE | | | ON FILE |
| DANIEL JOSEPH RUBIN GUDNASON | | | ON FILE |
| DANIEL JOSEPH RUDOLPH | | | ON FILE |
| DANIEL JOSEPH RUTHERFORD | | | ON FILE |
| DANIEL JOSEPH SABELLA | | | ON FILE |
| DANIEL JOSEPH SADOWSKI | | | ON FILE |
| DANIEL JOSEPH SANDERS | | | ON FILE |
| DANIEL JOSEPH SCHMIEDER | | | ON FILE |
| DANIEL JOSEPH SELESKY | | | ON FILE |
| DANIEL JOSEPH SIGNORINI | | | ON FILE |
| DANIEL JOSEPH SINNOTT | | | ON FILE |
| DANIEL JOSEPH ST JOHN | | | ON FILE |
| DANIEL JOSEPH STODTMEISTER | | | ON FILE |
| DANIEL JOSEPH TRIGIANI | | | ON FILE |
| DANIEL JOSEPH TUTOLO | | | ON FILE |
| DANIEL JOSEPH VALENCIA | | | ON FILE |
| DANIEL JOSEPH VICKNAIR | | | ON FILE |
| DANIEL JOSEPH VINAL | | | ON FILE |
| DANIEL JOSEPH VOGLER | | | ON FILE |
| DANIEL JOSEPH WADSWORTH | | | ON FILE |
| DANIEL JOSEPH WARE | | | ON FILE |
| DANIEL JOSEPH WAYLETT | | | ON FILE |
| DANIEL JOSEPH WERNET | | | ON FILE |
| DANIEL JOSEPH WILLIAM BRADBURY | | | ON FILE |
| DANIEL JOSEPH WILLIAMSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL JOSEPH WORLEY | | | ON FILE |
| DANIEL JOSERRA PEREA | | | ON FILE |
| DANIEL JOSHUA ARGUELLO | | | ON FILE |
| DANIEL JOSHUA ARGUELLO | | | ON FILE |
| DANIEL JOSHUA AVERY | | | ON FILE |
| DANIEL JOSHUA BRINI | | | ON FILE |
| DANIEL JOSHUA CLAVERS | | | ON FILE |
| DANIEL JOSHUA HARRISON BARAK | | | ON FILE |
| DANIEL JOSHUA SCHWARTZKOPFF | | | ON FILE |
| DANIEL JOSHUA STEGGINK | | | ON FILE |
| DANIEL JOSHUA TERRELL | | | ON FILE |
| DANIEL JOSHUA THORNTON | | | ON FILE |
| DANIEL JOSHUA WYATT | | | ON FILE |
| DANIEL JOSIAH ASHURST | | | ON FILE |
| DANIEL JOSIP HODONJ | | | ON FILE |
| DANIEL JOSUE ROJAS CRUTCHIK | | | ON FILE |
| DANIEL JOUART | | | ON FILE |
| DANIEL JOUD | | | ON FILE |
| DANIEL JOVAN MANRIQUEZ | | | ON FILE |
| DANIEL JOYA DIZON | | | ON FILE |
| DANIEL JOYA DIZON | | | ON FILE |
| DANIEL JOZEF DEMBNY | | | ON FILE |
| DANIEL JOZEF NIEWCZAS | | | ON FILE |
| DANIEL JOZSEF IGAZ | | | ON FILE |
| DANIEL JOZWIK | | | ON FILE |
| DANIEL JR HAWXHURST | | | ON FILE |
| DANIEL JR RODRIGUEZ | | | ON FILE |
| DANIEL JR VALLE | | | ON FILE |
| DANIEL JUAN RIAL | | | ON FILE |
| DANIEL JUCHIN KIM | | | ON FILE |
| DANIEL JUERARDO MARTINEZ | | | ON FILE |
| DANIEL JUHN | | | ON FILE |
| DANIEL JULIAN CARMONA | | | ON FILE |
| DANIEL JULIAN CARMONA | | | ON FILE |
| DANIEL JULIAN CRAGG | | | ON FILE |
| DANIEL JULIAN JARABA | | | ON FILE |
| DANIEL JULIEN EL HADAD | | | ON FILE |
| DANIEL JULIEN L BOVY | | | ON FILE |
| DANIEL JULIEN Y CLAEIJS | | | ON FILE |
| DANIEL JULIO BERNUES | | | ON FILE |
| DANIEL JUNEMO LEE | | | ON FILE |
| DANIEL JUNE-YOUNG CHANG | | | ON FILE |
| DANIEL JUNG | | | ON FILE |
| DANIEL JUNG | | | ON FILE |
| DANIEL JUNG | | | ON FILE |
| DANIEL JUNGEN | | | ON FILE |
| DANIEL JUNGWOONG PARK | | | ON FILE |
| DANIEL JUNIOR OVIEDO FELIZ | | | ON FILE |
| DANIEL JUNJI WIENER | | | ON FILE |
| DANIEL JURCA | | | ON FILE |
| DANIEL JURCIK | | | ON FILE |
| DANIEL JURGENLIEMK MAGUIRE | | | ON FILE |
| DANIEL JURKOWSKI | | | ON FILE |
| DANIEL JUSSIEU FIGUEIREDO DE REZENDE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL JUST POMEROY | | | ON FILE |
| DANIEL JUSTIN AGEMY | | | ON FILE |
| DANIEL JUSTIN POGUE | | | ON FILE |
| DANIEL JUSTIN SPINELLI | | | ON FILE |
| DANIEL JUSTIN WAGNER | | | ON FILE |
| DANIEL JUSZCZE | | | ON FILE |
| DANIEL K BEGAKIS | | | ON FILE |
| DANIEL K BONN | | | ON FILE |
| DANIEL K BREY | | | ON FILE |
| DANIEL K BUBON | | | ON FILE |
| DANIEL K CHO | | | ON FILE |
| DANIEL K DUMAIS | | | ON FILE |
| DANIEL K HIRTH | | | ON FILE |
| DANIEL K HOLMES | | | ON FILE |
| DANIEL K JEONG | | | ON FILE |
| DANIEL K LEE | | | ON FILE |
| DANIEL K MELCHIORRE | | | ON FILE |
| DANIEL K SINGH | | | ON FILE |
| DANIEL K SONG | | | ON FILE |
| DANIEL K WARREN | | | ON FILE |
| DANIEL K WELCH | | | ON FILE |
| DANIEL K YOO | | | ON FILE |
| DANIEL KA KEI CHOW | | | ON FILE |
| DANIEL KÃ„LIN | | | ON FILE |
| DANIEL KACPERCZYK | | | ON FILE |
| DANIEL KADKWAI | | | ON FILE |
| DANIEL KAHSAI DESTA | | | ON FILE |
| DANIEL KAINE SCOTT | | | ON FILE |
| DANIEL KALAS | | | ON FILE |
| DANIEL KALETA | | | ON FILE |
| DANIEL KALISZEWSKI | | | ON FILE |
| DANIEL KALMUS | | | ON FILE |
| DANIEL KAMIL BAKANOWICZ | | | ON FILE |
| DANIEL KAMINSKI | | | ON FILE |
| DANIEL KANE NUNN | | | ON FILE |
| DANIEL KANE RAMUNNO | | | ON FILE |
| DANIEL KANG | | | ON FILE |
| DANIEL KANG | | | ON FILE |
| DANIEL KAPLAR | | | ON FILE |
| DANIEL KÃ–PP | | | ON FILE |
| DANIEL KAPPEN | | | ON FILE |
| DANIEL KAPUR | | | ON FILE |
| DANIEL KAREL I VAN DEN BROECK | | | ON FILE |
| DANIEL KARL ADAMIETZ | | | ON FILE |
| DANIEL KARL KNOCKLEIN | | | ON FILE |
| DANIEL KARL LUDVIG JAKOBSSON | | | ON FILE |
| DANIEL KARL SONNABEND | | | ON FILE |
| DANIEL KARL SONNABEND | | | ON FILE |
| DANIEL KASEY INGOLD | | | ON FILE |
| DANIEL KAYVAN AMELI | | | ON FILE |
| DANIEL KAZIMIERZ SOSKA | | | ON FILE |
| DANIEL KEAKA CHOW | | | ON FILE |
| DANIEL KEALII PERALTA | | | ON FILE |
| DANIEL KEANE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL KEARNEY | | | ON FILE |
| DANIEL KEDME | | | ON FILE |
| DANIEL KEITH ALBRECHT | | | ON FILE |
| DANIEL KEITH ARNOLD | | | ON FILE |
| DANIEL KEITH ASBURY | | | ON FILE |
| DANIEL KEITH CLEMONS | | | ON FILE |
| DANIEL KEITH FURROW | | | ON FILE |
| DANIEL KEITH HAMILTON | | | ON FILE |
| DANIEL KEITH HAULK | | | ON FILE |
| DANIEL KEITH JERNIGAN | | | ON FILE |
| DANIEL KEITH MCGINNIS | | | ON FILE |
| DANIEL KEITH NIEDFELDT | | | ON FILE |
| DANIEL KEITH NIXON | | | ON FILE |
| DANIEL KEITH STEWART | | | ON FILE |
| DANIEL KEITHGREGORY RICHARDS | | | ON FILE |
| DANIEL KELAGER | | | ON FILE |
| DANIEL KELDER | | | ON FILE |
| DANIEL KELECHI NWACHUKWU | | | ON FILE |
| DANIEL KELETI | | | ON FILE |
| DANIEL KELLER HOUGAARD | | | ON FILE |
| DANIEL KEMELMAN | | | ON FILE |
| DANIEL KEMPER | | | ON FILE |
| DANIEL KEMPER | | | ON FILE |
| DANIEL KEMPER | | | ON FILE |
| DANIEL KEN WANG | | | ON FILE |
| DANIEL KENJI CARLSON | | | ON FILE |
| DANIEL KENNEDY | | | ON FILE |
| DANIEL KENNEDY WARREN | | | ON FILE |
| DANIEL KENNETH BARNETT | | | ON FILE |
| DANIEL KENNETH CASE | | | ON FILE |
| DANIEL KENNETH DUNN | | | ON FILE |
| DANIEL KENNETH LEUNG | | | ON FILE |
| DANIEL KENNETH LOBUE | | | ON FILE |
| DANIEL KENNETH MAHON | | | ON FILE |
| DANIEL KENNETH MESTRE | | | ON FILE |
| DANIEL KENNETH PLUMMER | | | ON FILE |
| DANIEL KENNETH TORGERSON | | | ON FILE |
| DANIEL KENNETH TRAN | | | ON FILE |
| DANIEL KENNETH WENDT | | | ON FILE |
| DANIEL KENSWELL JOSHUA HARRIS | | | ON FILE |
| DANIEL KENT LUCKETT | | | ON FILE |
| DANIEL KENT MCGOUGH | | | ON FILE |
| DANIEL KENT MURDOCH | | | ON FILE |
| DANIEL KENT TROUTMAN | | | ON FILE |
| DANIEL KEONE CHONG | | | ON FILE |
| DANIEL KERN | | | ON FILE |
| DANIEL KERRY KEHOE | | | ON FILE |
| DANIEL KESUMA | | | ON FILE |
| DANIEL KEUTSCHEGGER | | | ON FILE |
| DANIEL KEVIN AHDOOT | | | ON FILE |
| DANIEL KEVIN DRUMM | | | ON FILE |
| DANIEL KEVIN FRAZIER | | | ON FILE |
| DANIEL KEVIN KELLY | | | ON FILE |
| DANIEL KEVIN MAHER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL KEVIN MCCLELLAND | | | ON FILE |
| DANIEL KEVIN TISANO | | | ON FILE |
| DANIEL KHAN | | | ON FILE |
| DANIEL KHAN | | | ON FILE |
| DANIEL KHARSA | | | ON FILE |
| DANIEL KHAW TZE MING | | | ON FILE |
| DANIEL KHERSONSKY | | | ON FILE |
| DANIEL KHIN | | | ON FILE |
| DANIEL KHODATALAB | | | ON FILE |
| DANIEL KHOO BOON SWEE | | | ON FILE |
| DANIEL KHOSHNOUDIRAD | | | ON FILE |
| DANIEL KIDAJ | | | ON FILE |
| DANIEL KIERAN REARDON | | | ON FILE |
| DANIEL KIERNAN | | | ON FILE |
| DANIEL KIERNOZIAK | | | ON FILE |
| DANIEL KIM | | | ON FILE |
| DANIEL KIM | | | ON FILE |
| DANIEL KIM | | | ON FILE |
| DANIEL KIM | | | ON FILE |
| DANIEL KIM | | | ON FILE |
| DANIEL KIM | | | ON FILE |
| DANIEL KIM SAEANG | | | ON FILE |
| DANIEL KIMMORLEY | | | ON FILE |
| DANIEL KIN CHUNG LEE | | | ON FILE |
| DANIEL KINCSES | | | ON FILE |
| DANIEL KING TURNER | | | ON FILE |
| DANIEL KINJUN CHIEN | | | ON FILE |
| DANIEL KIRICHANSKI | | | ON FILE |
| DANIEL KIRK MYERS | | | ON FILE |
| DANIEL KIRKEDAL MOLLER HYTTEL | | | ON FILE |
| DANIEL KIRKHAM MONTAGUE | | | ON FILE |
| DANIEL KIRKLEY WIEGMAN | | | ON FILE |
| DANIEL KISLUK | | | ON FILE |
| DANIEL KITESKI | | | ON FILE |
| DANIEL KIYONDI | | | ON FILE |
| DANIEL KJAERSGAARD | | | ON FILE |
| DANIEL KLAFFENBACH | | | ON FILE |
| DANIEL KLASSEN | | | ON FILE |
| DANIEL KLEE | | | ON FILE |
| DANIEL KLEIN | | | ON FILE |
| DANIEL KLIMAS | | | ON FILE |
| DANIEL KLOSE | | | ON FILE |
| DANIEL KLOTZ | | | ON FILE |
| DANIEL KMOCH | | | ON FILE |
| DANIEL KNAB | | | ON FILE |
| DANIEL KNEZEVIC | | | ON FILE |
| DANIEL KNOHR | | | ON FILE |
| DANIEL KNOLL | | | ON FILE |
| DANIEL KNUT PERNET | | | ON FILE |
| DANIEL KOBZAN | | | ON FILE |
| DANIEL KOCH | | | ON FILE |
| DANIEL KOENIG | | | ON FILE |
| DANIEL KOGLER | | | ON FILE |
| DANIEL KOHL MUTCHLER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL KOHLBERGER | | | ON FILE |
| DANIEL KOHLBERGER | | | ON FILE |
| DANIEL KOKOTOV | | | ON FILE |
| DANIEL KOLAR | | | ON FILE |
| DANIEL KOLBITSCH | | | ON FILE |
| DANIEL KOLODZIEJCZAK | | | ON FILE |
| DANIEL KOMAN | | | ON FILE |
| DANIEL KONECKI | | | ON FILE |
| DANIEL KONRAD EBERHARDT | | | ON FILE |
| DANIEL KONRAD GEORG CLAES | | | ON FILE |
| DANIEL KONRAD HAPTAS | | | ON FILE |
| DANIEL KONSTANTIN ANDERSCH | | | ON FILE |
| DANIEL KOPECKY | | | ON FILE |
| DANIEL KORCZ | | | ON FILE |
| DANIEL KORSAK | | | ON FILE |
| DANIEL KOSIOREK | | | ON FILE |
| DANIEL KOSLOWSKI | | | ON FILE |
| DANIEL KOSTKA | | | ON FILE |
| DANIEL KOTEVSKI | | | ON FILE |
| DANIEL KOTLER | | | ON FILE |
| DANIEL KOVALKO | | | ON FILE |
| DANIEL KOWALEWSKI | | | ON FILE |
| DANIEL KOZIK | | | ON FILE |
| DANIEL KOZYREV | | | ON FILE |
| DANIEL KRAGH | | | ON FILE |
| DANIEL KRAJEWSKI | | | ON FILE |
| DANIEL KRAMAR | | | ON FILE |
| DANIEL KRÃŒGER | | | ON FILE |
| DANIEL KRATKY | | | ON FILE |
| DANIEL KRAUSE | | | ON FILE |
| DANIEL KREMEROV | | | ON FILE |
| DANIEL KREUZER | | | ON FILE |
| DANIEL KRIKAVA | | | ON FILE |
| DANIEL KRIS IGNACIO | | | ON FILE |
| DANIEL KRISTOF HUSZA | | | ON FILE |
| DANIEL KRIZ | | | ON FILE |
| DANIEL KRON PORTER | | | ON FILE |
| DANIEL KROPIK | | | ON FILE |
| DANIEL KROW OFOSU | | | ON FILE |
| DANIEL KRULL | | | ON FILE |
| DANIEL KRUS | | | ON FILE |
| DANIEL KRZYSZTOF GRZEGORCZUK | | | ON FILE |
| DANIEL KRZYSZTOF KALINOWSKI | | | ON FILE |
| DANIEL KRZYSZTOF ODO | | | ON FILE |
| DANIEL KUCAK | | | ON FILE |
| DANIEL KUCERA | | | ON FILE |
| DANIEL KUHL | | | ON FILE |
| DANIEL KUHNT | | | ON FILE |
| DANIEL KUNTKES | | | ON FILE |
| DANIEL KUO | | | ON FILE |
| DANIEL KUREK | | | ON FILE |
| DANIEL KURIA GITAU | | | ON FILE |
| DANIEL KURT WEBER | | | ON FILE |
| DANIEL KUZNETSOV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL KWAK | | | ON FILE |
| DANIEL KWESI APPEAH | | | ON FILE |
| DANIEL KWESI NFODJO | | | ON FILE |
| DANIEL KWON | | | ON FILE |
| DANIEL KWON | | | ON FILE |
| DANIEL KWON | | | ON FILE |
| DANIEL KYLE BONER | | | ON FILE |
| DANIEL KYLE HAWKER | | | ON FILE |
| DANIEL KYLE ROSEN | | | ON FILE |
| DANIEL KYUNG SONG | | | ON FILE |
| DANIEL L ALVIA | | | ON FILE |
| DANIEL L AVILA | | | ON FILE |
| DANIEL L BELLAFRONTE | | | ON FILE |
| DANIEL L BENSON | | | ON FILE |
| DANIEL L BRIGHTHOPE | | | ON FILE |
| DANIEL L BUCK | | | ON FILE |
| DANIEL L CAREY | | | ON FILE |
| DANIEL L CARROLL LEONARD | | | ON FILE |
| DANIEL L DECARVALHO | | | ON FILE |
| DANIEL L EVELOFF | | | ON FILE |
| DANIEL L EVELOFF | | | ON FILE |
| DANIEL L FELSTED | | | ON FILE |
| DANIEL L FERRON | | | ON FILE |
| DANIEL L GALATIS | | | ON FILE |
| DANIEL L GOLDSMITH | | | ON FILE |
| DANIEL L HERMAN | | | ON FILE |
| DANIEL L L ZHANG | | | ON FILE |
| DANIEL L MARTIN | | | ON FILE |
| DANIEL L MERNS | | | ON FILE |
| DANIEL L NICOLICI | | | ON FILE |
| DANIEL L P BILODEAU | | | ON FILE |
| DANIEL L PRIEST | | | ON FILE |
| DANIEL L SUDIT | | | ON FILE |
| DANIEL L WILLIAMS | | | ON FILE |
| DANIEL L ZETTLER | | | ON FILE |
| DANIEL LA FONTAINE GAMEZ | | | ON FILE |
| DANIEL LACKNER | | | ON FILE |
| DANIEL LACKO | | | ON FILE |
| DANIEL LAEGREID | | | ON FILE |
| DANIEL LAEL JOHNSON | | | ON FILE |
| DANIEL LAGUNA | | | ON FILE |
| DANIEL LAJDA | | | ON FILE |
| DANIEL LAKERVELD BJERREGAARD | | | ON FILE |
| DANIEL LAKHMAN | | | ON FILE |
| DANIEL LAM | | | ON FILE |
| DANIEL LAMBERT | | | ON FILE |
| DANIEL LAMONT CROUCH | | | ON FILE |
| DANIEL LAN HAMM | | | ON FILE |
| DANIEL LANCE SAKAI | | | ON FILE |
| DANIEL LANE EDGAR | | | ON FILE |
| DANIEL LANGER | | | ON FILE |
| DANIEL LANGLAIS | | | ON FILE |
| DANIEL LÃŒTTGENS | | | ON FILE |
| DANIEL LARS ANDERSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL LARS ANDERSON | | | ON FILE |
| DANIEL LARYEA ANUM | | | ON FILE |
| DANIEL LASZLO MALL | | | ON FILE |
| DANIEL LATINCIC | | | ON FILE |
| DANIEL LATOUR | | | ON FILE |
| DANIEL LAU GRANUM | | | ON FILE |
| DANIEL LAURENCE BARROWCLOUGH | | | ON FILE |
| DANIEL LAURENCE JOHN SIVA | | | ON FILE |
| DANIEL LAURENCE MASSICOTTE | | | ON FILE |
| DANIEL LAURENCE OBRIEN | | | ON FILE |
| DANIEL LAURENS BROCK | | | ON FILE |
| DANIEL LAURENT GIRONDEAUD | | | ON FILE |
| DANIEL LAW MIN ERN | | | ON FILE |
| DANIEL LAW MIN ERN | | | ON FILE |
| DANIEL LAWRANCE FURBUSH | | | ON FILE |
| DANIEL LAWRENCE ANGERMILLER | | | ON FILE |
| DANIEL LAWRENCE ASZMANN | | | ON FILE |
| DANIEL LAWRENCE BELDY V | | | ON FILE |
| DANIEL LAWRENCE BROWN | | | ON FILE |
| DANIEL LAWRENCE CASPER | | | ON FILE |
| DANIEL LAWRENCE DAVIS | | | ON FILE |
| DANIEL LAWRENCE EVANS | | | ON FILE |
| DANIEL LAWRENCE HOLZMAN | | | ON FILE |
| DANIEL LAWRENCE HOLZMAN | | | ON FILE |
| DANIEL LAWRENCE NYHOLM | | | ON FILE |
| DANIEL LAWRENCE PHILLIPS | | | ON FILE |
| DANIEL LAWRENCE SASI | | | ON FILE |
| DANIEL LAWRENCE STADLIN | | | ON FILE |
| DANIEL LAWRENCE STEARNS | | | ON FILE |
| DANIEL LAWRENCE WIGHTMAN | | | ON FILE |
| DANIEL LAX | | | ON FILE |
| DANIEL LAY | | | ON FILE |
| DANIEL LAZAR KATRIKH | | | ON FILE |
| DANIEL LE | | | ON FILE |
| DANIEL LE ZIMMERMAN | | | ON FILE |
| DANIEL LEAL | | | ON FILE |
| DANIEL LEAL VICO | | | ON FILE |
| DANIEL LEAN WU PING | | | ON FILE |
| DANIEL LEARY | | | ON FILE |
| DANIEL LECHNER | | | ON FILE |
| DANIEL LEE | | | ON FILE |
| DANIEL LEE | | | ON FILE |
| DANIEL LEE ALLEN | | | ON FILE |
| DANIEL LEE BAKER | | | ON FILE |
| DANIEL LEE BATES | | | ON FILE |
| DANIEL LEE BRATTON | | | ON FILE |
| DANIEL LEE BRIGGS | | | ON FILE |
| DANIEL LEE BROECKER | | | ON FILE |
| DANIEL LEE BRUCE | | | ON FILE |
| DANIEL LEE CLARKE | | | ON FILE |
| DANIEL LEE COATS | | | ON FILE |
| DANIEL LEE COHEN | | | ON FILE |
| DANIEL LEE CRISWELL | | | ON FILE |
| DANIEL LEE CROSBY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL LEE DRESSER | | | ON FILE |
| DANIEL LEE E DAVIES | | | ON FILE |
| DANIEL LEE ESQUIBEL | | | ON FILE |
| DANIEL LEE GAEDCHENS | | | ON FILE |
| DANIEL LEE GILL | | | ON FILE |
| DANIEL LEE GLADSTONE | | | ON FILE |
| DANIEL LEE GOSSARD | | | ON FILE |
| DANIEL LEE HAMPTON | | | ON FILE |
| DANIEL LEE HILL | | | ON FILE |
| DANIEL LEE HODGSON | | | ON FILE |
| DANIEL LEE JACKMAN | | | ON FILE |
| DANIEL LEE JOHNSON | | | ON FILE |
| DANIEL LEE JR HILL | | | ON FILE |
| DANIEL LEE KELLER | | | ON FILE |
| DANIEL LEE KELLEY ALBER | | | ON FILE |
| DANIEL LEE KONGOS | | | ON FILE |
| DANIEL LEE KORST | | | ON FILE |
| DANIEL LEE LAMB | | | ON FILE |
| DANIEL LEE LAUGHMAN | | | ON FILE |
| DANIEL LEE MARSH | | | ON FILE |
| DANIEL LEE MARTIN | | | ON FILE |
| DANIEL LEE MASON | | | ON FILE |
| DANIEL LEE MCELHANNON | | | ON FILE |
| DANIEL LEE MCLAUGHLIN | | | ON FILE |
| DANIEL LEE MEGENHARDT | | | ON FILE |
| DANIEL LEE METCALF | | | ON FILE |
| DANIEL LEE MEYER | | | ON FILE |
| DANIEL LEE MIDGETTE | | | ON FILE |
| DANIEL LEE MOODY | | | ON FILE |
| DANIEL LEE MOORE | | | ON FILE |
| DANIEL LEE MOYER | | | ON FILE |
| DANIEL LEE NALL | | | ON FILE |
| DANIEL LEE NASON | | | ON FILE |
| DANIEL LEE NEAL | | | ON FILE |
| DANIEL LEE NUNN | | | ON FILE |
| DANIEL LEE OLSON | | | ON FILE |
| DANIEL LEE OSBORNE | | | ON FILE |
| DANIEL LEE PETERSON | | | ON FILE |
| DANIEL LEE REYNOLDS | | | ON FILE |
| DANIEL LEE RUCKY | | | ON FILE |
| DANIEL LEE SAWYERS | | | ON FILE |
| DANIEL LEE SCHWARTZ | | | ON FILE |
| DANIEL LEE SCOTT | | | ON FILE |
| DANIEL LEE SHARP | | | ON FILE |
| DANIEL LEE SHAW | | | ON FILE |
| DANIEL LEE STEUERNOL | | | ON FILE |
| DANIEL LEE SUZOR | | | ON FILE |
| DANIEL LEE TUBBS | | | ON FILE |
| DANIEL LEE UNDERWOOD | | | ON FILE |
| DANIEL LEE VANSTEENKISTE | | | ON FILE |
| DANIEL LEE WASSMAN | | | ON FILE |
| DANIEL LEE WEBSTER | | | ON FILE |
| DANIEL LEE WICK | | | ON FILE |
| DANIEL LEE WILKES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL LEE WOLF | | | ON FILE |
| DANIEL LEE ZABLOCKI | | | ON FILE |
| DANIEL LEHUTA | | | ON FILE |
| DANIEL LEHUTA | | | ON FILE |
| DANIEL LEIF BERNTSSON | | | ON FILE |
| DANIEL LEIGH FIELDS | | | ON FILE |
| DANIEL LEIGH HAWES | | | ON FILE |
| DANIEL LEIGH HOLLINS | | | ON FILE |
| DANIEL LEILANI KIGHT | | | ON FILE |
| DANIEL LEIPEN GARAY ESPARZA | | | ON FILE |
| DANIEL LELON CHARRON | | | ON FILE |
| DANIEL LEMVIG LOND | | | ON FILE |
| DANIEL LENNART JARLO GOZ | | | ON FILE |
| DANIEL LENWOOD WINES III | | | ON FILE |
| DANIEL LEO-LUDWIG RASSAT | | | ON FILE |
| DANIEL LEON BAIJOT | | | ON FILE |
| DANIEL LEON BRADBURY | | | ON FILE |
| DANIEL LEON JOSEPH LEBRUN | | | ON FILE |
| DANIEL LEONARD CAIN | | | ON FILE |
| DANIEL LEONARD COLICA | | | ON FILE |
| DANIEL LEONARD HAKKERT | | | ON FILE |
| DANIEL LEONARD HENDRIK STOLK | | | ON FILE |
| DANIEL LEONARD HENRICK THANS | | | ON FILE |
| DANIEL LEONARD HENRICK THANS | | | ON FILE |
| DANIEL LEONARD HIEBERT | | | ON FILE |
| DANIEL LEONARD MASTERS | | | ON FILE |
| DANIEL LEONARD NOLL | | | ON FILE |
| DANIEL LEONARDI | | | ON FILE |
| DANIEL LEONARDO MAGGIOLO | | | ON FILE |
| DANIEL LEPINE | | | ON FILE |
| DANIEL LEPKOWSKI | | | ON FILE |
| DANIEL LERALTA GARCIA | | | ON FILE |
| DANIEL LERCH | | | ON FILE |
| DANIEL LERMA SALINAS | | | ON FILE |
| DANIEL LEROY ALLRED | | | ON FILE |
| DANIEL LEROY COBB | | | ON FILE |
| DANIEL LESLIE AUSTIN | | | ON FILE |
| DANIEL LESLIE JEREMIAH | | | ON FILE |
| DANIEL LESLIE LUNDELL | | | ON FILE |
| DANIEL LESLIE RUSHBROOK | | | ON FILE |
| DANIEL LESZEK CZMIELEWSKI | | | ON FILE |
| DANIEL LESZEK MANKO | | | ON FILE |
| DANIEL LETNIKOV | | | ON FILE |
| DANIEL LEVENTE SZALAY | | | ON FILE |
| DANIEL LEVI LOMAYESVA | | | ON FILE |
| DANIEL LEVI MEXIN | | | ON FILE |
| DANIEL LEVI MONDY | | | ON FILE |
| DANIEL LEVI WILSON LAPANNE | | | ON FILE |
| DANIEL LEW LOWE | | | ON FILE |
| DANIEL LEWIS ARCINIEGA | | | ON FILE |
| DANIEL LEWIS BLADEN | | | ON FILE |
| DANIEL LEWIS CALVER | | | ON FILE |
| DANIEL LEWIS CARTER | | | ON FILE |
| DANIEL LEWIS HARMESON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL LEWIS PRICE | | | ON FILE |
| DANIEL LEWIS SAUGSTAD | | | ON FILE |
| DANIEL LEWIS WILKISON | | | ON FILE |
| DANIEL LI | | | ON FILE |
| DANIEL LI | | | ON FILE |
| DANIEL LIAU YIET CHERN | | | ON FILE |
| DANIEL LIEBERMANN | | | ON FILE |
| DANIEL LIM | | | ON FILE |
| DANIEL LIMA TEIXEIRA | | | ON FILE |
| DANIEL LIMOSNERO | | | ON FILE |
| DANIEL LIN MAMMAH | | | ON FILE |
| DANIEL LIN SZE HENG | | | ON FILE |
| DANIEL LINCOLN | | | ON FILE |
| DANIEL LINDBERGH LANG | | | ON FILE |
| DANIEL LINDBJERG CHRISTIANSEN | | | ON FILE |
| DANIEL LINDSEY CURRAN | | | ON FILE |
| DANIEL LINDSEY SONG | | | ON FILE |
| DANIEL LINK | | | ON FILE |
| DANIEL LIPMAN | | | ON FILE |
| DANIEL LISLE | | | ON FILE |
| DANIEL LLIP CAMERON | | | ON FILE |
| DANIEL LLOYD SAUMAITOGA | | | ON FILE |
| DANIEL LLOYD STOCKFISCH | | | ON FILE |
| DANIEL LLOYD STOCKFISCH | | | ON FILE |
| DANIEL LOBEL | | | ON FILE |
| DANIEL LOGAN FRANKEL | | | ON FILE |
| DANIEL LOMAS NAVAS | | | ON FILE |
| DANIEL LOMELI | | | ON FILE |
| DANIEL LONCAREVIC | | | ON FILE |
| DANIEL LONDONO | | | ON FILE |
| DANIEL LOPATA | | | ON FILE |
| DANIEL LOPES | | | ON FILE |
| DANIEL LOPES BURGOS | | | ON FILE |
| DANIEL LOPEZ | | | ON FILE |
| DANIEL LOPEZ IBANEZ | | | ON FILE |
| DANIEL LOPEZ MARROQUIN | | | ON FILE |
| DANIEL LOREN WRIGHT | | | ON FILE |
| DANIEL LORENZO ABALO | | | ON FILE |
| DANIEL LORENZO ARRIGONE | | | ON FILE |
| DANIEL LOSCHL | | | ON FILE |
| DANIEL LOUIE LISOJO | | | ON FILE |
| DANIEL LOUIE SEVALL | | | ON FILE |
| DANIEL LOUIS | | | ON FILE |
| DANIEL LOUIS ARAIZA | | | ON FILE |
| DANIEL LOUIS CLARK | | | ON FILE |
| DANIEL LOUIS DERWISH GASTELUM | | | ON FILE |
| DANIEL LOUIS DERWISHGASTELUM | | | ON FILE |
| DANIEL LOUIS FRANK | | | ON FILE |
| DANIEL LOUIS GARDET | | | ON FILE |
| DANIEL LOUIS JASINSKI | | | ON FILE |
| DANIEL LOUIS JOHNSON | | | ON FILE |
| DANIEL LOUIS JOSEPH ATTIA | | | ON FILE |
| DANIEL LOUIS LARA | | | ON FILE |
| DANIEL LOUIS LUPTAK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL LOUIS MAURICE THOUILLEZ | | | ON FILE |
| DANIEL LOUIS MCCORMACK | | | ON FILE |
| DANIEL LOUIS NEARY | | | ON FILE |
| DANIEL LOUIS NEGRONI | | | ON FILE |
| DANIEL LOUIS PUZON | | | ON FILE |
| DANIEL LOUIS RECCHI | | | ON FILE |
| DANIEL LOUIS SILVA | | | ON FILE |
| DANIEL LOUIS SULLIVAN | | | ON FILE |
| DANIEL LOUIS VIDAL | | | ON FILE |
| DANIEL LOUIS ZALES | | | ON FILE |
| DANIEL LOUIS ZUCHEGNA | | | ON FILE |
| DANIEL LOWY | | | ON FILE |
| DANIEL LOZANO | | | ON FILE |
| DANIEL LU | | | ON FILE |
| DANIEL LUCAS DE MELO CUNHA | | | ON FILE |
| DANIEL LUCAS DROZDA | | | ON FILE |
| DANIEL LUCAS THIERRY SMIT | | | ON FILE |
| DANIEL LUCENA ESCORZA | | | ON FILE |
| DANIEL LUCIEN CURRIT | | | ON FILE |
| DANIEL LUCIO MARTINEZ | | | ON FILE |
| DANIEL LUDWIG SCHINK | | | ON FILE |
| DANIEL LUGO DEJESUS | | | ON FILE |
| DANIEL LUIGI NESPECA | | | ON FILE |
| DANIEL LUIGI NESPECA | | | ON FILE |
| DANIEL LUIS CROSBY | | | ON FILE |
| DANIEL LUIS ROSUA | | | ON FILE |
| DANIEL LUIS SAN PEDRO | | | ON FILE |
| DANIEL LUKASZ GARGAS | | | ON FILE |
| DANIEL LUKASZ HOLOT | | | ON FILE |
| DANIEL LUKE BUTTERWORTH | | | ON FILE |
| DANIEL LUKE CAVEY | | | ON FILE |
| DANIEL LUKE CHUCHMAN | | | ON FILE |
| DANIEL LUKE CROZIER | | | ON FILE |
| DANIEL LUKE FOLEY | | | ON FILE |
| DANIEL LUKE HOLLETT | | | ON FILE |
| DANIEL LUKE KEATING | | | ON FILE |
| DANIEL LUKE MOORE | | | ON FILE |
| DANIEL LUKE POOLE | | | ON FILE |
| DANIEL LUKE SMITH | | | ON FILE |
| DANIEL LUMUCSO QUION | | | ON FILE |
| DANIEL LUND RAUN MERTON ANDERSEN | | | ON FILE |
| DANIEL LUNDBERG | | | ON FILE |
| DANIEL LUPCHI WONG | | | ON FILE |
| DANIEL LUPCHI WONG | | | ON FILE |
| DANIEL LUPIANEZ CASARES | | | ON FILE |
| DANIEL LUPO FERRER | | | ON FILE |
| DANIEL LUQUE FERNANDEZ | | | ON FILE |
| DANIEL LUTHER LAWRENCE | | | ON FILE |
| DANIEL LUTHER STEPHAN | | | ON FILE |
| DANIEL LUU | | | ON FILE |
| DANIEL LUU LE | | | ON FILE |
| DANIEL LYLE KRATZMANN | | | ON FILE |
| DANIEL LYNN PIFER | | | ON FILE |
| DANIEL LYNTON ROGERS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL LYSGAARD CHRISTENSEN | | | ON FILE |
| DANIEL M A VAN HAK | | | ON FILE |
| DANIEL M APPIERTO | | | ON FILE |
| DANIEL M BABIAK | | | ON FILE |
| DANIEL M BARRAMEDA | | | ON FILE |
| DANIEL M BARTH | | | ON FILE |
| DANIEL M BELANGER | | | ON FILE |
| DANIEL M CARUSO | | | ON FILE |
| DANIEL M CIEZ | | | ON FILE |
| DANIEL M CONNOLLY | | | ON FILE |
| DANIEL M DIAZ | | | ON FILE |
| DANIEL M DYER | | | ON FILE |
| DANIEL M ESDALE | | | ON FILE |
| DANIEL M FERAZZOLI | | | ON FILE |
| DANIEL M FILLMAN | | | ON FILE |
| DANIEL M GOEGGEL | | | ON FILE |
| DANIEL M GRANT | | | ON FILE |
| DANIEL M HAGBERG | | | ON FILE |
| DANIEL M HOFFNER | | | ON FILE |
| DANIEL M I HASSAN | | | ON FILE |
| DANIEL M KIM | | | ON FILE |
| DANIEL M KING | | | ON FILE |
| DANIEL M KRACK | | | ON FILE |
| DANIEL M LISHANSKIY | | | ON FILE |
| DANIEL M LYNCH | | | ON FILE |
| DANIEL M MARKETTA | | | ON FILE |
| DANIEL M MASON | | | ON FILE |
| DANIEL M MCCLELLAN | | | ON FILE |
| DANIEL M PINNER | | | ON FILE |
| DANIEL M POMERLEAU | | | ON FILE |
| DANIEL M REYES | | | ON FILE |
| DANIEL M ROA LEON | | | ON FILE |
| DANIEL M ROBESCU | | | ON FILE |
| DANIEL M ROMANO | | | ON FILE |
| DANIEL M ROMANO | | | ON FILE |
| DANIEL M RUBIN | | | ON FILE |
| DANIEL M SERRANO | | | ON FILE |
| DANIEL M SPUNGEN | | | ON FILE |
| DANIEL M SZABO | | | ON FILE |
| DANIEL M T JANGA | | | ON FILE |
| DANIEL M URGENT | | | ON FILE |
| DANIEL M VUONG | | | ON FILE |
| DANIEL M WATKINS | | | ON FILE |
| DANIEL M WRIGHT | | | ON FILE |
| DANIEL M YOSUA | | | ON FILE |
| DANIEL MAC CLAREN WOOD | | | ON FILE |
| DANIEL MACGREGOR | | | ON FILE |
| DANIEL MACKE | | | ON FILE |
| DANIEL MACKENZIE | | | ON FILE |
| DANIEL MACKENZIE KARAKOCHUK | | | ON FILE |
| DANIEL MACKIE | | | ON FILE |
| DANIEL MACKIE | | | ON FILE |
| DANIEL MACKLE | | | ON FILE |
| DANIEL MACLEOD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL MADIROLAS CANDELA | | | ON FILE |
| DANIEL MADSBOELL STEFFENSEN | | | ON FILE |
| DANIEL MAGED ANDRAWES | | | ON FILE |
| DANIEL MAGRINI | | | ON FILE |
| DANIEL MAGRO | | | ON FILE |
| DANIEL MAHIDASHTI | | | ON FILE |
| DANIEL MAHLER | | | ON FILE |
| DANIEL MAIDA HAYDEN | | | ON FILE |
| DANIEL MAIL | | | ON FILE |
| DANIEL MAIR | | | ON FILE |
| DANIEL MAJOR MARSHALL | | | ON FILE |
| DANIEL MAK | | | ON FILE |
| DANIEL MAKOTO RADKE | | | ON FILE |
| DANIEL MAKUWERE | | | ON FILE |
| DANIEL MALAMED BENMAOR | | | ON FILE |
| DANIEL MALDONADO | | | ON FILE |
| DANIEL MALDONADO CONDE | | | ON FILE |
| DANIEL MALENICA | | | ON FILE |
| DANIEL MALFAVON LUND | | | ON FILE |
| DANIEL MALIK LIMERICK | | | ON FILE |
| DANIEL MALIK LIMERICK | | | ON FILE |
| DANIEL MALIK WILEY | | | ON FILE |
| DANIEL MALINOVSKIY | | | ON FILE |
| DANIEL MALINOVSKY | | | ON FILE |
| DANIEL MALLOY | | | ON FILE |
| DANIEL MALONE MAIN | | | ON FILE |
| DANIEL MALTE JANSSON | | | ON FILE |
| DANIEL MALUSZCZAK | | | ON FILE |
| DANIEL MANCERA MARTINEZ | | | ON FILE |
| DANIEL MANDEL | | | ON FILE |
| DANIEL MANFRED MAURER | | | ON FILE |
| DANIEL MANHEIM | | | ON FILE |
| DANIEL MANOELFERREIRA GEIYER | | | ON FILE |
| DANIEL MANRIQUE CASTANO | | | ON FILE |
| DANIEL MANSFIELDQUINCY JOHNSON | | | ON FILE |
| DANIEL MANUEL CHAMORRO | | | ON FILE |
| DANIEL MANUEL PERERA SANTANA | | | ON FILE |
| DANIEL MANZKE | | | ON FILE |
| DANIEL MÃŒLLER | | | ON FILE |
| DANIEL MÃŒLLER | | | ON FILE |
| DANIEL MÃŒLLER | | | ON FILE |
| DANIEL MARASSA GODOY CABRAL | | | ON FILE |
| DANIEL MARC BOSTON | | | ON FILE |
| DANIEL MARC GENNOE | | | ON FILE |
| DANIEL MARC LINDENBERG | | | ON FILE |
| DANIEL MARC TIPPMANN | | | ON FILE |
| DANIEL MARC TYERS | | | ON FILE |
| DANIEL MARC WYNNE | | | ON FILE |
| DANIEL MARCEL COMEAU | | | ON FILE |
| DANIEL MARCEL DAOUST | | | ON FILE |
| DANIEL MARCEL FREYTAG | | | ON FILE |
| DANIEL MARCELLO MC KEE | | | ON FILE |
| DANIEL MARCELO LEANO FADIC | | | ON FILE |
| DANIEL MARCHI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL MARCIN CZARNOCKI | | | ON FILE |
| DANIEL MARCIN MILCARZ | | | ON FILE |
| DANIEL MARCINIAK | | | ON FILE |
| DANIEL MARCO ANGELOSANTO | | | ON FILE |
| DANIEL MARCO MONTESSORO | | | ON FILE |
| DANIEL MARCOS PONCE | | | ON FILE |
| DANIEL MARCUS FOSTER | | | ON FILE |
| DANIEL MARCUS LONG | | | ON FILE |
| DANIEL MARCUS RANDALL | | | ON FILE |
| DANIEL MAREK PORWOL | | | ON FILE |
| DANIEL MARGANOVICI | | | ON FILE |
| DANIEL MARIA HUGO HUNTJENS | | | ON FILE |
| DANIEL MARIAN CEAUSOIU | | | ON FILE |
| DANIEL MARIAN RACOLTA | | | ON FILE |
| DANIEL MARIN | | | ON FILE |
| DANIEL MARINAN FREIRE | | | ON FILE |
| DANIEL MARIO BERNASCONI | | | ON FILE |
| DANIEL MARIO JUAREZ | | | ON FILE |
| DANIEL MARIO VEGA | | | ON FILE |
| DANIEL MARIUS MIHAI | | | ON FILE |
| DANIEL MARIUS TAMAS | | | ON FILE |
| DANIEL MARIUSZ CHARCHULA | | | ON FILE |
| DANIEL MARIUSZ CHARCHULA | | | ON FILE |
| DANIEL MARIUSZ GRABOWSKI | | | ON FILE |
| DANIEL MARK ABERNATHY | | | ON FILE |
| DANIEL MARK ANTHONY BUSTIN | | | ON FILE |
| DANIEL MARK BELL | | | ON FILE |
| DANIEL MARK BYRAM | | | ON FILE |
| DANIEL MARK CALDERWOOD | | | ON FILE |
| DANIEL MARK COFFIN | | | ON FILE |
| DANIEL MARK COMMINI | | | ON FILE |
| DANIEL MARK DIXON | | | ON FILE |
| DANIEL MARK FORD | | | ON FILE |
| DANIEL MARK FRIEBE | | | ON FILE |
| DANIEL MARK HALPIN | | | ON FILE |
| DANIEL MARK HARRIS | | | ON FILE |
| DANIEL MARK HEINDL | | | ON FILE |
| DANIEL MARK JOHNSON | | | ON FILE |
| DANIEL MARK KELLY | | | ON FILE |
| DANIEL MARK KILL | | | ON FILE |
| DANIEL MARK LABELLE | | | ON FILE |
| DANIEL MARK LEVINE | | | ON FILE |
| DANIEL MARK MC NUTT | | | ON FILE |
| DANIEL MARK MCCARTHY | | | ON FILE |
| DANIEL MARK MURTHA | | | ON FILE |
| DANIEL MARK MURTHA | | | ON FILE |
| DANIEL MARK MYERS | | | ON FILE |
| DANIEL MARK NICKELSON | | | ON FILE |
| DANIEL MARK ORENO | | | ON FILE |
| DANIEL MARK PALLETT | | | ON FILE |
| DANIEL MARK PANTON | | | ON FILE |
| DANIEL MARK PENNINGTON | | | ON FILE |
| DANIEL MARK PERRY | | | ON FILE |
| DANIEL MARK PORTER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL MARK PRESTON | | | ON FILE |
| DANIEL MARK RAMSAY | | | ON FILE |
| DANIEL MARK RUMMEL | | | ON FILE |
| DANIEL MARK SANDELL | | | ON FILE |
| DANIEL MARK SCHULTZ | | | ON FILE |
| DANIEL MARK SHUSTER | | | ON FILE |
| DANIEL MARK SIMON | | | ON FILE |
| DANIEL MARK SMITH | | | ON FILE |
| DANIEL MARK STATHER | | | ON FILE |
| DANIEL MARK STROHL | | | ON FILE |
| DANIEL MARK TREDWELL | | | ON FILE |
| DANIEL MARK TURNER | | | ON FILE |
| DANIEL MARK WHEELESS | | | ON FILE |
| DANIEL MARK WHITE | | | ON FILE |
| DANIEL MARK WRIGHT | | | ON FILE |
| DANIEL MARK YURKOVICH | | | ON FILE |
| DANIEL MARKBARRINGTON LAWRENCE | | | ON FILE |
| DANIEL MARKOVIC | | | ON FILE |
| DANIEL MARKOWSKI | | | ON FILE |
| DANIEL MARKUS ELEY | | | ON FILE |
| DANIEL MARKUS NUSSBAUMER | | | ON FILE |
| DANIEL MARKUS NUSSBAUMER | | | ON FILE |
| DANIEL MAROTE ESCOBAR | | | ON FILE |
| DANIEL MARQUES | | | ON FILE |
| DANIEL MARQUES RIBEIRO | | | ON FILE |
| DANIEL MARSANO NORIEGA | | | ON FILE |
| DANIEL MARSHALL GEE | | | ON FILE |
| DANIEL MARSHALL HARDWICK | | | ON FILE |
| DANIEL MARSHI | | | ON FILE |
| DANIEL MARSO | | | ON FILE |
| DANIEL MARTIAL J DHEUR | | | ON FILE |
| DANIEL MARTIJN SCHAAP | | | ON FILE |
| DANIEL MARTIN | | | ON FILE |
| DANIEL MARTIN | | | ON FILE |
| DANIEL MARTIN BEER | | | ON FILE |
| DANIEL MARTIN BELIVEAU | | | ON FILE |
| DANIEL MARTIN BREHL | | | ON FILE |
| DANIEL MARTIN CABARUVIAS | | | ON FILE |
| DANIEL MARTIN CROWE | | | ON FILE |
| DANIEL MARTIN DOBSON | | | ON FILE |
| DANIEL MARTIN GORSHE | | | ON FILE |
| DANIEL MARTIN GYGAX RIVERA | | | ON FILE |
| DANIEL MARTIN JORDI | | | ON FILE |
| DANIEL MARTIN KESSLER | | | ON FILE |
| DANIEL MARTIN LEDESMA HAYBALL | | | ON FILE |
| DANIEL MARTIN LEWIS | | | ON FILE |
| DANIEL MARTIN LIPA | | | ON FILE |
| DANIEL MARTIN OWENS | | | ON FILE |
| DANIEL MARTIN PHILLIPS | | | ON FILE |
| DANIEL MARTIN PRIETO | | | ON FILE |
| DANIEL MARTIN ROJO | | | ON FILE |
| DANIEL MARTIN SEBASTIAN | | | ON FILE |
| DANIEL MARTIN STRICKER | | | ON FILE |
| DANIEL MARTIN TIMMER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL MARTIN VOJAK | | | ON FILE |
| DANIEL MARTIN WESTON | | | ON FILE |
| DANIEL MARTIN WYLIE-EGGERT | | | ON FILE |
| DANIEL MARTIN ZIPAY | | | ON FILE |
| DANIEL MARTINEAU | | | ON FILE |
| DANIEL MARTINEC | | | ON FILE |
| DANIEL MARTINEZ | | | ON FILE |
| DANIEL MARTINEZ | | | ON FILE |
| DANIEL MARTINEZ | | | ON FILE |
| DANIEL MARTINEZ | | | ON FILE |
| DANIEL MARTINEZ | | | ON FILE |
| DANIEL MARTINEZ | | | ON FILE |
| DANIEL MARTINEZ | | | ON FILE |
| DANIEL MARTINEZ FERNANDEZ HENAREJOS | | | ON FILE |
| DANIEL MARTINEZ KOUIHI | | | ON FILE |
| DANIEL MARTINEZ LAHUERTA | | | ON FILE |
| DANIEL MARTINEZ MOYA | | | ON FILE |
| DANIEL MARTINEZ PASTOR | | | ON FILE |
| DANIEL MARTINEZ SANCHEZ | | | ON FILE |
| DANIEL MARTINS GASPAR FERNANDES | | | ON FILE |
| DANIEL MARTISE HUNT | | | ON FILE |
| DANIEL MARTUCCI | | | ON FILE |
| DANIEL MARTYN MORISS JEFFERY | | | ON FILE |
| DANIEL MARX | | | ON FILE |
| DANIEL MARZIALE LAZARO | | | ON FILE |
| DANIEL MASAOY | | | ON FILE |
| DANIEL MASCARENHAS DE ANDRADE SOUZA | | | ON FILE |
| DANIEL MASCHTOVSKY | | | ON FILE |
| DANIEL MASO GIFRA | | | ON FILE |
| DANIEL MASON | | | ON FILE |
| DANIEL MASON FOREMAN | | | ON FILE |
| DANIEL MASON SPLETTER | | | ON FILE |
| DANIEL MASOPUST | | | ON FILE |
| DANIEL MASOUDI | | | ON FILE |
| DANIEL MASSIMO DE HORATIIS | | | ON FILE |
| DANIEL MASSIMO ROSADI | | | ON FILE |
| DANIEL MATA | | | ON FILE |
| DANIEL MATHARU | | | ON FILE |
| DANIEL MATHE | | | ON FILE |
| DANIEL MATHESON CONWAY | | | ON FILE |
| DANIEL MATHEW CRAMER | | | ON FILE |
| DANIEL MATHIAS GUERRY DEPUYDT | | | ON FILE |
| DANIEL MATIAS ABREGU | | | ON FILE |
| DANIEL MATIAS GUTIERREZ | | | ON FILE |
| DANIEL MATIAS GUTIERREZ | | | ON FILE |
| DANIEL MATIC | | | ON FILE |
| DANIEL MATTHEW CANHAM | | | ON FILE |
| DANIEL MATTHEW CHIARELLA | | | ON FILE |
| DANIEL MATTHEW CRESCENZO | | | ON FILE |
| DANIEL MATTHEW FARRELL | | | ON FILE |
| DANIEL MATTHEW FOX | | | ON FILE |
| DANIEL MATTHEW GARZA | | | ON FILE |
| DANIEL MATTHEW GORMLEY | | | ON FILE |
| DANIEL MATTHEW GRONWALD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL MATTHEW INFIELD | | | ON FILE |
| DANIEL MATTHEW JANSSEN | | | ON FILE |
| DANIEL MATTHEW MIRKIN | | | ON FILE |
| DANIEL MATTHEW MORRIS | | | ON FILE |
| DANIEL MATTHEW PARKES | | | ON FILE |
| DANIEL MATTHEW PERKINS | | | ON FILE |
| DANIEL MATTHEW PHILP | | | ON FILE |
| DANIEL MATTHEW RHODES | | | ON FILE |
| DANIEL MATTHEW RICHES | | | ON FILE |
| DANIEL MATTHEW SCHEUERMAN | | | ON FILE |
| DANIEL MATTHEW SCHOEMAN | | | ON FILE |
| DANIEL MATTHEW WISE | | | ON FILE |
| DANIEL MATTHIAS POELZL | | | ON FILE |
| DANIEL MATTHIAS POSCH | | | ON FILE |
| DANIEL MAURICE FIORE | | | ON FILE |
| DANIEL MAURICE FIORE | | | ON FILE |
| DANIEL MAURICE POLVOROSA PAYNE | | | ON FILE |
| DANIEL MAURICIO BORGES | | | ON FILE |
| DANIEL MAURICIO DIAZ TORRES | | | ON FILE |
| DANIEL MAURICIO FERNANDO CANTERO | | | ON FILE |
| DANIEL MAURICIO GOMEZ RECINOS | | | ON FILE |
| DANIEL MAURICIO INCA HUAMANI | | | ON FILE |
| DANIEL MAURICIO MONARREZ | | | ON FILE |
| DANIEL MAURICIO POVEDA | | | ON FILE |
| DANIEL MAVASHEV | | | ON FILE |
| DANIEL MAX PHILLIP REYNOLDS | | | ON FILE |
| DANIEL MAX RODRIGUEZ | | | ON FILE |
| DANIEL MAXIMILIAN BAUER | | | ON FILE |
| DANIEL MAXWELL BERNAD | | | ON FILE |
| DANIEL MAXWELL POTTS | | | ON FILE |
| DANIEL MAYA RIVERA | | | ON FILE |
| DANIEL MAYANI PARAS | | | ON FILE |
| DANIEL MAYIRA DINYANDO | | | ON FILE |
| DANIEL MAZURKIEWICZ | | | ON FILE |
| DANIEL MAZZALI BELISSIMO | | | ON FILE |
| DANIEL MBIRO | | | ON FILE |
| DANIEL MC MANUS | | | ON FILE |
| DANIEL MCCLAIR | | | ON FILE |
| DANIEL MCDONAGH | | | ON FILE |
| DANIEL MCDONALD | | | ON FILE |
| DANIEL MCKELVEY | | | ON FILE |
| DANIEL MCLEOD SMITH JR | | | ON FILE |
| DANIEL MCMANUS | | | ON FILE |
| DANIEL MCQUADE MCGREEVY | | | ON FILE |
| DANIEL MEAGHER SULLIVAN | | | ON FILE |
| DANIEL MEDINA | | | ON FILE |
| DANIEL MEDRANO PEREZ | | | ON FILE |
| DANIEL MEGRUE BERMAN | | | ON FILE |
| DANIEL MEIKLE | | | ON FILE |
| DANIEL MEIRION ROWE | | | ON FILE |
| DANIEL MEJIA | | | ON FILE |
| DANIEL MELENDREZ | | | ON FILE |
| DANIEL MELUS RODRIGUEZ | | | ON FILE |
| DANIEL MEMBRIDES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL MENASHE | | | ON FILE |
| DANIEL MENDES RIBEIRO | | | ON FILE |
| DANIEL MENDIETA BODEGUERO | | | ON FILE |
| DANIEL MENDIOLA | | | ON FILE |
| DANIEL MENDOZA | | | ON FILE |
| DANIEL MENDOZA | | | ON FILE |
| DANIEL MERCADO | | | ON FILE |
| DANIEL MERL BUTT | | | ON FILE |
| DANIEL MERLIN SMITH | | | ON FILE |
| DANIEL MERRITT SPONSELLER | | | ON FILE |
| DANIEL MESSENGER | | | ON FILE |
| DANIEL MESSERLI | | | ON FILE |
| DANIEL METCALF | | | ON FILE |
| DANIEL METTLER | | | ON FILE |
| DANIEL METZGER | | | ON FILE |
| DANIEL MEZHERITSKY | | | ON FILE |
| DANIEL MICAH SALAFSKY | | | ON FILE |
| DANIEL MICALETTI | | | ON FILE |
| DANIEL MICALLEF | | | ON FILE |
| DANIEL MICHAEL  BRECKNER | | | ON FILE |
| DANIEL MICHAEL  GALITZEN | | | ON FILE |
| DANIEL MICHAEL ALVAREZ | | | ON FILE |
| DANIEL MICHAEL BITTICK | | | ON FILE |
| DANIEL MICHAEL BROBERG | | | ON FILE |
| DANIEL MICHAEL CAPOTOSTO | | | ON FILE |
| DANIEL MICHAEL CARROLL | | | ON FILE |
| DANIEL MICHAEL CERRITO | | | ON FILE |
| DANIEL MICHAEL CHAISON | | | ON FILE |
| DANIEL MICHAEL CHUNG | | | ON FILE |
| DANIEL MICHAEL CULLEN | | | ON FILE |
| DANIEL MICHAEL DELAGARZA | | | ON FILE |
| DANIEL MICHAEL DEVILLIER | | | ON FILE |
| DANIEL MICHAEL DUBINSKY | | | ON FILE |
| DANIEL MICHAEL ETHERINGTON | | | ON FILE |
| DANIEL MICHAEL FOWKEST | | | ON FILE |
| DANIEL MICHAEL FOWLER | | | ON FILE |
| DANIEL MICHAEL FOX-RABINOVICH | | | ON FILE |
| DANIEL MICHAEL FRAGA | | | ON FILE |
| DANIEL MICHAEL GAN | | | ON FILE |
| DANIEL MICHAEL GIORGI | | | ON FILE |
| DANIEL MICHAEL GIUNTINI JR | | | ON FILE |
| DANIEL MICHAEL GIUNTINI SR | | | ON FILE |
| DANIEL MICHAEL GONZALEZ | | | ON FILE |
| DANIEL MICHAEL GOULD | | | ON FILE |
| DANIEL MICHAEL GREENOW | | | ON FILE |
| DANIEL MICHAEL HARDING | | | ON FILE |
| DANIEL MICHAEL HEDGE | | | ON FILE |
| DANIEL MICHAEL HOM | | | ON FILE |
| DANIEL MICHAEL HOOPER | | | ON FILE |
| DANIEL MICHAEL HWANG | | | ON FILE |
| DANIEL MICHAEL ISHMAEL HASSAN | | | ON FILE |
| DANIEL MICHAEL JR BOULANGER | | | ON FILE |
| DANIEL MICHAEL KLODOWSKI | | | ON FILE |
| DANIEL MICHAEL KORPER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL MICHAEL MCGUIRE | | | ON FILE |
| DANIEL MICHAEL MCGUIRE | | | ON FILE |
| DANIEL MICHAEL MCILROY | | | ON FILE |
| DANIEL MICHAEL MORGAN | | | ON FILE |
| DANIEL MICHAEL PASTERNAK | | | ON FILE |
| DANIEL MICHAEL REED | | | ON FILE |
| DANIEL MICHAEL SCHRATZ | | | ON FILE |
| DANIEL MICHAEL SMEED | | | ON FILE |
| DANIEL MICHAEL STANKO | | | ON FILE |
| DANIEL MICHAEL STEGENGA | | | ON FILE |
| DANIEL MICHAEL STOREY | | | ON FILE |
| DANIEL MICHAEL SULTANOWSKY | | | ON FILE |
| DANIEL MICHAEL SWAN | | | ON FILE |
| DANIEL MICHAEL TRAUGOTT | | | ON FILE |
| DANIEL MICHAEL UYEMURA | | | ON FILE |
| DANIEL MICHAEL WAGLUND | | | ON FILE |
| DANIEL MICHAEL WALLACE | | | ON FILE |
| DANIEL MICHAEL WALSH | | | ON FILE |
| DANIEL MICHAEL WILLIAMS | | | ON FILE |
| DANIEL MICHAEL WOODMAN | | | ON FILE |
| DANIEL MICHAEL ZELESKO | | | ON FILE |
| DANIEL MICHAL HERMAN | | | ON FILE |
| DANIEL MICHAL SIKORSKI | | | ON FILE |
| DANIEL MICHAUD | | | ON FILE |
| DANIEL MICHEAL MCARDLE | | | ON FILE |
| DANIEL MICHEL SALVIONI | | | ON FILE |
| DANIEL MICHELSON | | | ON FILE |
| DANIEL MICKO | | | ON FILE |
| DANIEL MIGUEL ANGEL GOGAMI | | | ON FILE |
| DANIEL MIGUEL ANGEL GOGAMI | | | ON FILE |
| DANIEL MIGUEL SILVA CARVALHO | | | ON FILE |
| DANIEL MIHAI | | | ON FILE |
| DANIEL MIHAI OPRIS | | | ON FILE |
| DANIEL MIHAI PASCARIU | | | ON FILE |
| DANIEL MIHAIL NUTU | | | ON FILE |
| DANIEL MIHOC | | | ON FILE |
| DANIEL MIK | | | ON FILE |
| DANIEL MIKIC | | | ON FILE |
| DANIEL MIKO | | | ON FILE |
| DANIEL MIKUSIK | | | ON FILE |
| DANIEL MILEA | | | ON FILE |
| DANIEL MILEWSKI | | | ON FILE |
| DANIEL MILICEVIC | | | ON FILE |
| DANIEL MILLER | | | ON FILE |
| DANIEL MILLS | | | ON FILE |
| DANIEL MILOÅ¡ | | | ON FILE |
| DANIEL MILOS | | | ON FILE |
| DANIEL MILOS | | | ON FILE |
| DANIEL MILTON | | | ON FILE |
| DANIEL MILTON NANNETI | | | ON FILE |
| DANIEL MIMOSO | | | ON FILE |
| DANIEL MIN KANG | | | ON FILE |
| DANIEL MINEIRO ESTEVES | | | ON FILE |
| DANIEL MING SAN MACKS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL MINGYUN WONG | | | ON FILE |
| DANIEL MINH DUY NGUYEN | | | ON FILE |
| DANIEL MINH NGUYEN | | | ON FILE |
| DANIEL MINH NGUYEN | | | ON FILE |
| DANIEL MINORU DAVIES | | | ON FILE |
| DANIEL MINSOO CHWA | | | ON FILE |
| DANIEL MIRANDA | | | ON FILE |
| DANIEL MIRANDA BARROSO | | | ON FILE |
| DANIEL MIRANDA SILVA MALAFAIA GRANHAO | | | ON FILE |
| DANIEL MIRET MARIN | | | ON FILE |
| DANIEL MISCHKE | | | ON FILE |
| DANIEL MISINA | | | ON FILE |
| DANIEL MISSAK | | | ON FILE |
| DANIEL MITCHELL | | | ON FILE |
| DANIEL MITCHELL KOTLYAR | | | ON FILE |
| DANIEL MITCHELL THOMAS | | | ON FILE |
| DANIEL MITERA | | | ON FILE |
| DANIEL MITESH HEMAL PAREKH | | | ON FILE |
| DANIEL MITKOV MINKOV | | | ON FILE |
| DANIEL MITROVSKY | | | ON FILE |
| DANIEL MITURA | | | ON FILE |
| DANIEL MLADENOVIC | | | ON FILE |
| DANIEL MOHAMMED AHMED | | | ON FILE |
| DANIEL MOK VEHANN | | | ON FILE |
| DANIEL MOKRY | | | ON FILE |
| DANIEL MOKRY | | | ON FILE |
| DANIEL MOLINA SANCHEZ | | | ON FILE |
| DANIEL MOLLE KOOLSTRA | | | ON FILE |
| DANIEL MOLLER HANSEN | | | ON FILE |
| DANIEL MOLNAR | | | ON FILE |
| DANIEL MOLNAR | | | ON FILE |
| DANIEL MOLNAR | | | ON FILE |
| DANIEL MONACHELLA | | | ON FILE |
| DANIEL MONAGLE | | | ON FILE |
| DANIEL MONDRAGON | | | ON FILE |
| DANIEL MONETTE | | | ON FILE |
| DANIEL MONROE CAUSEY | | | ON FILE |
| DANIEL MONTANEZ NICHOLS | | | ON FILE |
| DANIEL MONTEIRO MOREIRA | | | ON FILE |
| DANIEL MONTERO ARAGUEZ | | | ON FILE |
| DANIEL MONTIVERO | | | ON FILE |
| DANIEL MOOHAN | | | ON FILE |
| DANIEL MOON JIN | | | ON FILE |
| DANIEL MOORE | | | ON FILE |
| DANIEL MOORE | | | ON FILE |
| DANIEL MORAES RABAIOLI | | | ON FILE |
| DANIEL MORAIS LETRA | | | ON FILE |
| DANIEL MORALES | | | ON FILE |
| DANIEL MORALES CARBONELL | | | ON FILE |
| DANIEL MORALES HERNANDEZ | | | ON FILE |
| DANIEL MORATILLA GARCIA VERDUGO | | | ON FILE |
| DANIEL MORCILLO MARFIL | | | ON FILE |
| DANIEL MOREIRA HENRIQUES | | | ON FILE |
| DANIEL MOREIRA JUNIOR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL MORENO | | | ON FILE |
| DANIEL MORGAN BALLMER | | | ON FILE |
| DANIEL MORGAN BOYER | | | ON FILE |
| DANIEL MORGAN SCHREFF | | | ON FILE |
| DANIEL MORGAN WEISMAN | | | ON FILE |
| DANIEL MORIARTY | | | ON FILE |
| DANIEL MOROCZ | | | ON FILE |
| DANIEL MORRIS KING | | | ON FILE |
| DANIEL MORRIS MAGGIN | | | ON FILE |
| DANIEL MOSHE BECKER | | | ON FILE |
| DANIEL MOSHE JUSTA | | | ON FILE |
| DANIEL MOSHE MUTZARI | | | ON FILE |
| DANIEL MOTH ALAKONTIOLA ANDERSEN | | | ON FILE |
| DANIEL MOURAD MEZAACHE | | | ON FILE |
| DANIEL MOURAD RAFAEL | | | ON FILE |
| DANIEL MOURAS GOLDSMITH | | | ON FILE |
| DANIEL MOUSSALEM APOLONIO | | | ON FILE |
| DANIEL MOVTADY | | | ON FILE |
| DANIEL MOY | | | ON FILE |
| DANIEL MOZA | | | ON FILE |
| DANIEL MRDJANOV | | | ON FILE |
| DANIEL MUARA SENTOSA | | | ON FILE |
| DANIEL MUCCIO | | | ON FILE |
| DANIEL MUDRINICH WEISS | | | ON FILE |
| DANIEL MUGISHA MUGIZI | | | ON FILE |
| DANIEL MULDREW JENNINGS | | | ON FILE |
| DANIEL MULI NDETEI | | | ON FILE |
| DANIEL MULLER | | | ON FILE |
| DANIEL MUNRO CAMPBELL | | | ON FILE |
| DANIEL MURDOCH MCKAY | | | ON FILE |
| DANIEL MURPHY | | | ON FILE |
| DANIEL MURPHY | | | ON FILE |
| DANIEL MURTAGH COSTELLO | | | ON FILE |
| DANIEL MUSE | | | ON FILE |
| DANIEL MUSSALI SACAL | | | ON FILE |
| DANIEL MUSSARD | | | ON FILE |
| DANIEL MUTH | | | ON FILE |
| DANIEL MUZQUIZ | | | ON FILE |
| DANIEL MYDLOCH | | | ON FILE |
| DANIEL MYLES DAVIS | | | ON FILE |
| DANIEL MYLLAN KARASEK | | | ON FILE |
| DANIEL N DODSON | | | ON FILE |
| DANIEL N DODSON | | | ON FILE |
| DANIEL N EVILSIZOR | | | ON FILE |
| DANIEL N GERDES | | | ON FILE |
| DANIEL N HERON | | | ON FILE |
| DANIEL N HILL | | | ON FILE |
| DANIEL N MISURACA | | | ON FILE |
| DANIEL N NORKIN | | | ON FILE |
| DANIEL N SNIJDERS | | | ON FILE |
| DANIEL NADASKY | | | ON FILE |
| DANIEL NÃ–H | | | ON FILE |
| DANIEL NAIM SERRA | | | ON FILE |
| DANIEL NAKAMURA AGUISKY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL NAM QUANG TRAN | | | ON FILE |
| DANIEL NAMAKI GHANEH | | | ON FILE |
| DANIEL NAMYEN HOANG | | | ON FILE |
| DANIEL NAPOLEON FRED | | | ON FILE |
| DANIEL NARANJO ORDONEZ | | | ON FILE |
| DANIEL NASTASE | | | ON FILE |
| DANIEL NATHAN CSILLAG | | | ON FILE |
| DANIEL NATHAN GLISTA | | | ON FILE |
| DANIEL NATHAN LETFORD | | | ON FILE |
| DANIEL NATHAN MILLER | | | ON FILE |
| DANIEL NATHAN SOLOMON | | | ON FILE |
| DANIEL NATHAN W MORROW | | | ON FILE |
| DANIEL NATHAN WOODSMALL | | | ON FILE |
| DANIEL NATHAN WOODSMALL | | | ON FILE |
| DANIEL NATURANI | | | ON FILE |
| DANIEL NAUM MERLINSKI WEIL | | | ON FILE |
| DANIEL NAVARRETE | | | ON FILE |
| DANIEL NAVAS LAVADO | | | ON FILE |
| DANIEL NAVUTH DE MONTEIRO | | | ON FILE |
| DANIEL NAWROCKI | | | ON FILE |
| DANIEL NDABA MPEHLA | | | ON FILE |
| DANIEL NED KRILICH | | | ON FILE |
| DANIEL NEDELCHEV TANCHEV | | | ON FILE |
| DANIEL NEEMA SALEHI | | | ON FILE |
| DANIEL NEIDERHISER | | | ON FILE |
| DANIEL NEIL DARLING | | | ON FILE |
| DANIEL NEIL MYERS | | | ON FILE |
| DANIEL NEIL PARK | | | ON FILE |
| DANIEL NEIL PASKE | | | ON FILE |
| DANIEL NEIL SHARP | | | ON FILE |
| DANIEL NEISSER BEHRINGER | | | ON FILE |
| DANIEL NEMATI TOBARUELA | | | ON FILE |
| DANIEL NEUBARTH | | | ON FILE |
| DANIEL NEVAREZ | | | ON FILE |
| DANIEL NEVILL ROBERT MORTON | | | ON FILE |
| DANIEL NEWTON | | | ON FILE |
| DANIEL NG CHIU LOONG | | | ON FILE |
| DANIEL NG HO | | | ON FILE |
| DANIEL NG WEE BOON | | | ON FILE |
| DANIEL NGO | | | ON FILE |
| DANIEL NGO LONG | | | ON FILE |
| DANIEL NGUYEN BUNE | | | ON FILE |
| DANIEL NI | | | ON FILE |
| DANIEL NICA | | | ON FILE |
| DANIEL NICHOLAS BEAUCHAMP | | | ON FILE |
| DANIEL NICHOLAS CHERVAK | | | ON FILE |
| DANIEL NICHOLAS COOK | | | ON FILE |
| DANIEL NICHOLAS JONES | | | ON FILE |
| DANIEL NICHOLAS KAR | | | ON FILE |
| DANIEL NICHOLAS MERINO | | | ON FILE |
| DANIEL NICHOLAS MOSYAK | | | ON FILE |
| DANIEL NICHOLAS PARAS MANGUNE | | | ON FILE |
| DANIEL NICHOLAS SHEFTE | | | ON FILE |
| DANIEL NICHOLAS SIMONS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL NICHOLAS TAN | | | ON FILE |
| DANIEL NICK BREDICE | | | ON FILE |
| DANIEL NICLAS | | | ON FILE |
| DANIEL NICOLAE MAL | | | ON FILE |
| DANIEL NICOLAS | | | ON FILE |
| DANIEL NICOLAS FURER | | | ON FILE |
| DANIEL NICOLAS TABOADA | | | ON FILE |
| DANIEL NICUSOR RATIU | | | ON FILE |
| DANIEL NIEL II SWEHOSKY | | | ON FILE |
| DANIEL NIELSEN | | | ON FILE |
| DANIEL NIEMANN HJERMITSLEV | | | ON FILE |
| DANIEL NIEMANN HJERMITSLEV | | | ON FILE |
| DANIEL NIETO MARTORELL | | | ON FILE |
| DANIEL NIGGEMANN | | | ON FILE |
| DANIEL NIKLAS REHM | | | ON FILE |
| DANIEL NIKOLAEV GEORGIEV | | | ON FILE |
| DANIEL NILSON NUNES DA SILVA | | | ON FILE |
| DANIEL NIMMRICHTER | | | ON FILE |
| DANIEL NISKI CARRILLO | | | ON FILE |
| DANIEL NIXON MALLON | | | ON FILE |
| DANIEL NJOO | | | ON FILE |
| DANIEL NOAH JOHNSON | | | ON FILE |
| DANIEL NOE GONZALEZ | | | ON FILE |
| DANIEL NOEL MORGAN | | | ON FILE |
| DANIEL NOHA | | | ON FILE |
| DANIEL NOLTE | | | ON FILE |
| DANIEL NONSO ODIGADATU | | | ON FILE |
| DANIEL NOORI | | | ON FILE |
| DANIEL NORBERT OLEDZKI | | | ON FILE |
| DANIEL NORBERTO CARMONA | | | ON FILE |
| DANIEL NORDAHL HINRICHSEN | | | ON FILE |
| DANIEL NORDENBAEK | | | ON FILE |
| DANIEL NOREN QUAKENBUSH | | | ON FILE |
| DANIEL NORIMASA KIMOTO | | | ON FILE |
| DANIEL NORMAN SCHLAGER | | | ON FILE |
| DANIEL NORMAN VAUDREUIL | | | ON FILE |
| DANIEL NORRIE | | | ON FILE |
| DANIEL NORTOFT MADSEN | | | ON FILE |
| DANIEL NORTON | | | ON FILE |
| DANIEL NORWOOD LANDRY | | | ON FILE |
| DANIEL NOVAK | | | ON FILE |
| DANIEL NOVIKOV | | | ON FILE |
| DANIEL NUGENT | | | ON FILE |
| DANIEL NUGROHO JOSOPUTRO | | | ON FILE |
| DANIEL NUNES DE SOUSA | | | ON FILE |
| DANIEL NUNEZ | | | ON FILE |
| DANIEL NUNO DOS SANTOS PEREIRA DUARTE PEDRO | | | ON FILE |
| DANIEL NUZIK | | | ON FILE |
| DANIEL NUZÍK | | | ON FILE |
| DANIEL NYGAARD LUND | | | ON FILE |
| DANIEL O CABEY | | | ON FILE |
| DANIEL O CYNN | | | ON FILE |
| DANIEL O KLIMCZAK | | | ON FILE |
| DANIEL O MCGEARY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL O SULLIVAN | | | ON FILE |
| DANIEL O VERMEULEN | | | ON FILE |
| DANIEL OBADIA | | | ON FILE |
| DANIEL OBISPO ESPIRITU | | | ON FILE |
| DANIEL OBRIAN DEL VALLE PEREIRA | | | ON FILE |
| DANIEL OCIO OCIO | | | ON FILE |
| DANIEL OCTAVIOUS LAWSON | | | ON FILE |
| DANIEL ODELLO | | | ON FILE |
| DANIEL OERTEL | | | ON FILE |
| DANIEL OFARRELL | | | ON FILE |
| DANIEL OFFENBACHER | | | ON FILE |
| DANIEL OGALLA MARCOS | | | ON FILE |
| DANIEL OGOCHUKWU KERRI | | | ON FILE |
| DANIEL OKULITCH | | | ON FILE |
| DANIEL OLEGOVICH GRITSAK | | | ON FILE |
| DANIEL OLILO AYIEKO | | | ON FILE |
| DANIEL OLIVER LEWIS WINKWORTH | | | ON FILE |
| DANIEL OLIVER LORENZON | | | ON FILE |
| DANIEL OLIVER ROWLANDS | | | ON FILE |
| DANIEL OLTEANU | | | ON FILE |
| DANIEL OLUWASEGUN OLORUNFEMI | | | ON FILE |
| DANIEL OM MANJARREZ TORRESDEY | | | ON FILE |
| DANIEL OMAR ADAME | | | ON FILE |
| DANIEL OMAR AYALA | | | ON FILE |
| DANIEL OMAR KLOSTER | | | ON FILE |
| DANIEL OMAR SARZA | | | ON FILE |
| DANIEL OMAR SAVASTA | | | ON FILE |
| DANIEL ONG ERN MIN | | | ON FILE |
| DANIEL OPPLIGER | | | ON FILE |
| DANIEL ORAVEC | | | ON FILE |
| DANIEL ORBAN | | | ON FILE |
| DANIEL ORGANISTA BIBIANO | | | ON FILE |
| DANIEL ORION WALLER | | | ON FILE |
| DANIEL ORLANDO DUARTE VALDIVIESO | | | ON FILE |
| DANIEL ORLANDO RAMIREZ YEPEZ | | | ON FILE |
| DANIEL ORLOW | | | ON FILE |
| DANIEL ORTEGA | | | ON FILE |
| DANIEL ORTEGA ARTEAGA | | | ON FILE |
| DANIEL ORTMAN | | | ON FILE |
| DANIEL OSBORNE | | | ON FILE |
| DANIEL OSCAR GEREZ | | | ON FILE |
| DANIEL OSCAR IGLESIA | | | ON FILE |
| DANIEL OSCAR MUNXXIZ | | | ON FILE |
| DANIEL OSCAR OLIDEN | | | ON FILE |
| DANIEL OSCAR RODRIGUEZ | | | ON FILE |
| DANIEL OSCAR SOLLIER | | | ON FILE |
| DANIEL OSHEA | | | ON FILE |
| DANIEL OSILAMAE OMOH | | | ON FILE |
| DANIEL OSIRIS K FULCHER | | | ON FILE |
| DANIEL OSKAR BAGINSKI | | | ON FILE |
| DANIEL OSOWSKI DZIOUBANOV | | | ON FILE |
| DANIEL OSTLI EREVIK | | | ON FILE |
| DANIEL OSUNA CIFUENTES | | | ON FILE |
| DANIEL OSVALDO BIOLATTO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL OSWALDO RODRIGUEZ BRICENO | | | ON FILE |
| DANIEL OTERO | | | ON FILE |
| DANIEL OTERO JR | | | ON FILE |
| DANIEL OTHMANHENKEMANS | | | ON FILE |
| DANIEL OTIS CARRIGAN | | | ON FILE |
| DANIEL OTT-MEISSL | | | ON FILE |
| DANIEL OTTO | | | ON FILE |
| DANIEL OTTO NORBERT BRENIG | | | ON FILE |
| DANIEL OTTO WOLF | | | ON FILE |
| DANIEL OWEN | | | ON FILE |
| DANIEL OWEN EBELING | | | ON FILE |
| DANIEL OWEN MARTINSON | | | ON FILE |
| DANIEL OWEN TAYLOR | | | ON FILE |
| DANIEL OYEDARE ADEYI | | | ON FILE |
| DANIEL OZER | | | ON FILE |
| DANIEL OZORIO SAID | | | ON FILE |
| DANIEL P A ZANGARI | | | ON FILE |
| DANIEL P ANANTH | | | ON FILE |
| DANIEL P BULLOCK | | | ON FILE |
| DANIEL P CAIN | | | ON FILE |
| DANIEL P CERCHEZ | | | ON FILE |
| DANIEL P COLE | | | ON FILE |
| DANIEL P CONWAY | | | ON FILE |
| DANIEL P CZECH | | | ON FILE |
| DANIEL P DEVERY | | | ON FILE |
| DANIEL P EMERTON | | | ON FILE |
| DANIEL P FAMULAR | | | ON FILE |
| DANIEL P FAUSKE | | | ON FILE |
| DANIEL P FAY | | | ON FILE |
| DANIEL P GILMARTIN | | | ON FILE |
| DANIEL P HENDERSON | | | ON FILE |
| DANIEL P HODAK | | | ON FILE |
| DANIEL P JOHNS | | | ON FILE |
| DANIEL P JOST | | | ON FILE |
| DANIEL P KINSELLA | | | ON FILE |
| DANIEL P LAMASTRA | | | ON FILE |
| DANIEL P LEE | | | ON FILE |
| DANIEL P MCGRATH | | | ON FILE |
| DANIEL P MEYER | | | ON FILE |
| DANIEL P NAGEL | | | ON FILE |
| DANIEL P NICOLICI | | | ON FILE |
| DANIEL P NORMAN | | | ON FILE |
| DANIEL P OBRIEN | | | ON FILE |
| DANIEL P PARKER | | | ON FILE |
| DANIEL P PIPLIOS | | | ON FILE |
| DANIEL P POLITZ | | | ON FILE |
| DANIEL P SALDUTTI | | | ON FILE |
| DANIEL P SALVATIERRA | | | ON FILE |
| DANIEL P SAUNDERS | | | ON FILE |
| DANIEL P SAUVE | | | ON FILE |
| DANIEL P SUN | | | ON FILE |
| DANIEL P SWIFT | | | ON FILE |
| DANIEL P TAHANY | | | ON FILE |
| DANIEL P ZUCCON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL PABLO ALVAREZ GARCIA | | | ON FILE |
| DANIEL PABLO ZAMORANO BURGOA | | | ON FILE |
| DANIEL PACHECO FONSECA | | | ON FILE |
| DANIEL PADIN | | | ON FILE |
| DANIEL PAJER | | | ON FILE |
| DANIEL PAK | | | ON FILE |
| DANIEL PAL | | | ON FILE |
| DANIEL PAL SEBESTYEN | | | ON FILE |
| DANIEL PALACIOS VALLE | | | ON FILE |
| DANIEL PALI | | | ON FILE |
| DANIEL PALLARES ASENSIO | | | ON FILE |
| DANIEL PALMER DEGHI | | | ON FILE |
| DANIEL PANALIGAN LIGUA | | | ON FILE |
| DANIEL PANERO | | | ON FILE |
| DANIEL PANK | | | ON FILE |
| DANIEL PAOLO ALMEDA | | | ON FILE |
| DANIEL PAPI | | | ON FILE |
| DANIEL PARDITKA | | | ON FILE |
| DANIEL PARDO | | | ON FILE |
| DANIEL PAREDES | | | ON FILE |
| DANIEL PARK | | | ON FILE |
| DANIEL PARK | | | ON FILE |
| DANIEL PARK | | | ON FILE |
| DANIEL PARK LOUIE | | | ON FILE |
| DANIEL PARKER CLEVELAND | | | ON FILE |
| DANIEL PARRA LLORCA | | | ON FILE |
| DANIEL PARRAS BURGOS | | | ON FILE |
| DANIEL PASCAL KÃ–HLER | | | ON FILE |
| DANIEL PASCAL ZIESE | | | ON FILE |
| DANIEL PASCUAS | | | ON FILE |
| DANIEL PASKOVSKI | | | ON FILE |
| DANIEL PASYUK | | | ON FILE |
| DANIEL PATANROI | | | ON FILE |
| DANIEL PATEL | | | ON FILE |
| DANIEL PATINO | | | ON FILE |
| DANIEL PATRICE PALLUD | | | ON FILE |
| DANIEL PATRICK ABELL | | | ON FILE |
| DANIEL PATRICK AUBREY WHITE | | | ON FILE |
| DANIEL PATRICK BLOOM | | | ON FILE |
| DANIEL PATRICK BRENNAN | | | ON FILE |
| DANIEL PATRICK BURKE | | | ON FILE |
| DANIEL PATRICK CASEY | | | ON FILE |
| DANIEL PATRICK CLARKE | | | ON FILE |
| DANIEL PATRICK CROUSHORE | | | ON FILE |
| DANIEL PATRICK D'ADDARIO | | | ON FILE |
| DANIEL PATRICK DENORCH | | | ON FILE |
| DANIEL PATRICK DOHERTY | | | ON FILE |
| DANIEL PATRICK DWYER | | | ON FILE |
| DANIEL PATRICK EARLES | | | ON FILE |
| DANIEL PATRICK FLANAGAN | | | ON FILE |
| DANIEL PATRICK FLEURY | | | ON FILE |
| DANIEL PATRICK FRANKINI | | | ON FILE |
| DANIEL PATRICK FRIEL | | | ON FILE |
| DANIEL PATRICK GODSHALL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL PATRICK GRAINGER | | | ON FILE |
| DANIEL PATRICK GUZMAN | | | ON FILE |
| DANIEL PATRICK HAZELL | | | ON FILE |
| DANIEL PATRICK HILPIPRE | | | ON FILE |
| DANIEL PATRICK HORBALY | | | ON FILE |
| DANIEL PATRICK J CASEY | | | ON FILE |
| DANIEL PATRICK JENSEN | | | ON FILE |
| DANIEL PATRICK JUTZI | | | ON FILE |
| DANIEL PATRICK KAYSER | | | ON FILE |
| DANIEL PATRICK KRPATA | | | ON FILE |
| DANIEL PATRICK LAY | | | ON FILE |
| DANIEL PATRICK LEACH | | | ON FILE |
| DANIEL PATRICK LENTSCH | | | ON FILE |
| DANIEL PATRICK LUNDIN | | | ON FILE |
| DANIEL PATRICK LYNCH | | | ON FILE |
| DANIEL PATRICK MC NALLY | | | ON FILE |
| DANIEL PATRICK MCCARRON | | | ON FILE |
| DANIEL PATRICK MCCULLEN | | | ON FILE |
| DANIEL PATRICK MCKECHNIE | | | ON FILE |
| DANIEL PATRICK MCLEMORE | | | ON FILE |
| DANIEL PATRICK MCSWEENEY | | | ON FILE |
| DANIEL PATRICK MULLANE | | | ON FILE |
| DANIEL PATRICK OBRIEN | | | ON FILE |
| DANIEL PATRICK ODONNELL | | | ON FILE |
| DANIEL PATRICK OMAHONY | | | ON FILE |
| DANIEL PATRICK PAPEZ | | | ON FILE |
| DANIEL PATRICK ROCKOT | | | ON FILE |
| DANIEL PATRICK ROY | | | ON FILE |
| DANIEL PATRICK RYAN | | | ON FILE |
| DANIEL PATRICK SAMUELS MCMILLAN | | | ON FILE |
| DANIEL PATRICK SATTLER | | | ON FILE |
| DANIEL PATRICK SEAMAN | | | ON FILE |
| DANIEL PATRICK STAFFORD | | | ON FILE |
| DANIEL PATRICK STEPHENS | | | ON FILE |
| DANIEL PATRICK SUGRUE | | | ON FILE |
| DANIEL PATRICK SULLIVAN | | | ON FILE |
| DANIEL PATRICK TINDLE | | | ON FILE |
| DANIEL PATRICK TURNER | | | ON FILE |
| DANIEL PATRICK WALKER | | | ON FILE |
| DANIEL PATRICK WELSH | | | ON FILE |
| DANIEL PATRICK WIER | | | ON FILE |
| DANIEL PATRICK WINN | | | ON FILE |
| DANIEL PATRICK WIRLEY | | | ON FILE |
| DANIEL PATRICK YEE | | | ON FILE |
| DANIEL PATRYK SCHLESIONA | | | ON FILE |
| DANIEL PATRYK SZAFRANIEC | | | ON FILE |
| DANIEL PATTERSON | | | ON FILE |
| DANIEL PAUL ALAN BURTON | | | ON FILE |
| DANIEL PAUL ALEXANDER | | | ON FILE |
| DANIEL PAUL AMIOT | | | ON FILE |
| DANIEL PAUL BARRY | | | ON FILE |
| DANIEL PAUL BEAULIEU | | | ON FILE |
| DANIEL PAUL BEGNAUD | | | ON FILE |
| DANIEL PAUL BORBOLLA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL PAUL BOWER | | | ON FILE |
| DANIEL PAUL BROADLEY | | | ON FILE |
| DANIEL PAUL BROWN | | | ON FILE |
| DANIEL PAUL BUCKLEY | | | ON FILE |
| DANIEL PAUL BURK | | | ON FILE |
| DANIEL PAUL CAMPBELL | | | ON FILE |
| DANIEL PAUL CERKONEY | | | ON FILE |
| DANIEL PAUL DA SILVA | | | ON FILE |
| DANIEL PAUL DINKINS | | | ON FILE |
| DANIEL PAUL DOHANES | | | ON FILE |
| DANIEL PAUL FARNSWORTH | | | ON FILE |
| DANIEL PAUL FONTANA | | | ON FILE |
| DANIEL PAUL GAY | | | ON FILE |
| DANIEL PAUL GILBERT MICHEL MABILY | | | ON FILE |
| DANIEL PAUL GOLDMAN | | | ON FILE |
| DANIEL PAUL HARPUR GIFKINS | | | ON FILE |
| DANIEL PAUL HINDS | | | ON FILE |
| DANIEL PAUL HO MINGJIE | | | ON FILE |
| DANIEL PAUL ILLENBERGER | | | ON FILE |
| DANIEL PAUL IULIANO | | | ON FILE |
| DANIEL PAUL JONES | | | ON FILE |
| DANIEL PAUL JOUAS | | | ON FILE |
| DANIEL PAUL JR LEDET | | | ON FILE |
| DANIEL PAUL KELLY | | | ON FILE |
| DANIEL PAUL KERSHING | | | ON FILE |
| DANIEL PAUL KUZJAK | | | ON FILE |
| DANIEL PAUL KYTE | | | ON FILE |
| DANIEL PAUL LAGIMODIERE | | | ON FILE |
| DANIEL PAUL LECKRONE | | | ON FILE |
| DANIEL PAUL LEES | | | ON FILE |
| DANIEL PAUL LINFITT | | | ON FILE |
| DANIEL PAUL LIPINSKI | | | ON FILE |
| DANIEL PAUL LONG | | | ON FILE |
| DANIEL PAUL LOREN | | | ON FILE |
| DANIEL PAUL LORRAIN | | | ON FILE |
| DANIEL PAUL LORRAIN | | | ON FILE |
| DANIEL PAUL MACKINNON | | | ON FILE |
| DANIEL PAUL MARINESCU | | | ON FILE |
| DANIEL PAUL MARRAZZO | | | ON FILE |
| DANIEL PAUL MCCROREY | | | ON FILE |
| DANIEL PAUL MCMANUS | | | ON FILE |
| DANIEL PAUL MEADOR | | | ON FILE |
| DANIEL PAUL MILLARD | | | ON FILE |
| DANIEL PAUL OLSON | | | ON FILE |
| DANIEL PAUL ROGER PEYROUS | | | ON FILE |
| DANIEL PAUL ROVETO | | | ON FILE |
| DANIEL PAUL RUBENSTEIN | | | ON FILE |
| DANIEL PAUL RUBENSTEIN | | | ON FILE |
| DANIEL PAUL SAN MIGUEL | | | ON FILE |
| DANIEL PAUL SARGEANT | | | ON FILE |
| DANIEL PAUL SKINNER | | | ON FILE |
| DANIEL PAUL SMITH | | | ON FILE |
| DANIEL PAUL STEBBINS | | | ON FILE |
| DANIEL PAUL STEEVES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL PAUL STEVENS | | | ON FILE |
| DANIEL PAUL STEVENS | | | ON FILE |
| DANIEL PAUL STRABLE | | | ON FILE |
| DANIEL PAUL WALLACE | | | ON FILE |
| DANIEL PAUL WARRINGTON | | | ON FILE |
| DANIEL PAUL WATERS | | | ON FILE |
| DANIEL PAUL WATSON | | | ON FILE |
| DANIEL PAUL WOOLLER | | | ON FILE |
| DANIEL PAULLEONOR FERNANDEZ | | | ON FILE |
| DANIEL PAVEL BRUTSKY | | | ON FILE |
| DANIEL PAVELESCU | | | ON FILE |
| DANIEL PAVLIK | | | ON FILE |
| DANIEL PAWEL JAKUBCZYK | | | ON FILE |
| DANIEL PAWEL PIECIAK | | | ON FILE |
| DANIEL PEACOCK WEDMAN | | | ON FILE |
| DANIEL PEDERSEN FERARU | | | ON FILE |
| DANIEL PEDRO BAYARDI STRATTA | | | ON FILE |
| DANIEL PEEL JEMISON | | | ON FILE |
| DANIEL PEIMBERT DAVALOS | | | ON FILE |
| DANIEL PEKAMU MAOATE | | | ON FILE |
| DANIEL PELESKA | | | ON FILE |
| DANIEL PELOQUIN | | | ON FILE |
| DANIEL PENA ZUNIGA | | | ON FILE |
| DANIEL PENKOV IVANOV | | | ON FILE |
| DANIEL PER INGVAR HÃ–RNSEN | | | ON FILE |
| DANIEL PERAZZO | | | ON FILE |
| DANIEL PEREIRA TEETER | | | ON FILE |
| DANIEL PEREZ | | | ON FILE |
| DANIEL PEREZ JIMENEZ | | | ON FILE |
| DANIEL PEREZ LAMADRID CAMPOY | | | ON FILE |
| DANIEL PEREZ MANRIQUE | | | ON FILE |
| DANIEL PEREZ ZAFRILLA | | | ON FILE |
| DANIEL PEREZCHAPARRO | | | ON FILE |
| DANIEL PERINA | | | ON FILE |
| DANIEL PERPETUO | | | ON FILE |
| DANIEL PERRY RODRIGUES | | | ON FILE |
| DANIEL PERRY ZIMMERMAN | | | ON FILE |
| DANIEL PESTOW | | | ON FILE |
| DANIEL PETER BARNES | | | ON FILE |
| DANIEL PETER BUCHEGGER | | | ON FILE |
| DANIEL PETER CHADWICK | | | ON FILE |
| DANIEL PETER COLLINS | | | ON FILE |
| DANIEL PETER COWX | | | ON FILE |
| DANIEL PETER CUNEO | | | ON FILE |
| DANIEL PETER ELLIOTT | | | ON FILE |
| DANIEL PETER EVENS | | | ON FILE |
| DANIEL PETER FRISCH | | | ON FILE |
| DANIEL PETER GREINER | | | ON FILE |
| DANIEL PETER HARRISON | | | ON FILE |
| DANIEL PETER HOWLETT | | | ON FILE |
| DANIEL PETER JOHNSTONE | | | ON FILE |
| DANIEL PETER KLASSEN | | | ON FILE |
| DANIEL PETER KLOSE | | | ON FILE |
| DANIEL PETER KOWAL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL PETER MERRICK | | | ON FILE |
| DANIEL PETER MOLLOY | | | ON FILE |
| DANIEL PETER NOWAK | | | ON FILE |
| DANIEL PETER OSBORNE | | | ON FILE |
| DANIEL PETER PAUL | | | ON FILE |
| DANIEL PETER PESTELL | | | ON FILE |
| DANIEL PETER POTTS | | | ON FILE |
| DANIEL PETER PUERRO | | | ON FILE |
| DANIEL PETER ROBBINS | | | ON FILE |
| DANIEL PETER ROMEIRO LEWIN | | | ON FILE |
| DANIEL PETER RUYS | | | ON FILE |
| DANIEL PETER SHEA | | | ON FILE |
| DANIEL PETER SORENSON | | | ON FILE |
| DANIEL PETER STELTON | | | ON FILE |
| DANIEL PETER TINDALL | | | ON FILE |
| DANIEL PETER WARNER COLLINS | | | ON FILE |
| DANIEL PETER WESTGARTH | | | ON FILE |
| DANIEL PETER WHEELER | | | ON FILE |
| DANIEL PETEV NIKOLOV | | | ON FILE |
| DANIEL PETIT | | | ON FILE |
| DANIEL PETO | | | ON FILE |
| DANIEL PETROSIAN | | | ON FILE |
| DANIEL PETROV LAMBRINOV | | | ON FILE |
| DANIEL PETROV PEYCHEV | | | ON FILE |
| DANIEL PETROVETS | | | ON FILE |
| DANIEL PETROWSKI | | | ON FILE |
| DANIEL PETUR  AXELSSON | | | ON FILE |
| DANIEL PFAFFENGUT | | | ON FILE |
| DANIEL PFLUGER | | | ON FILE |
| DANIEL PFOESTL | | | ON FILE |
| DANIEL PHILIP ALLINGER | | | ON FILE |
| DANIEL PHILIP ANSORGE | | | ON FILE |
| DANIEL PHILIP BRUNNER | | | ON FILE |
| DANIEL PHILIP CONLAN | | | ON FILE |
| DANIEL PHILIP FORD | | | ON FILE |
| DANIEL PHILIP HECKER | | | ON FILE |
| DANIEL PHILIP IROEGBULAM | | | ON FILE |
| DANIEL PHILIP JOHNSON | | | ON FILE |
| DANIEL PHILIP MAGGIO | | | ON FILE |
| DANIEL PHILIP MIKAEL CARLSSON | | | ON FILE |
| DANIEL PHILIP PATTANACHINDA | | | ON FILE |
| DANIEL PHILIP RADU | | | ON FILE |
| DANIEL PHILIP VELTOM | | | ON FILE |
| DANIEL PHILIPPE BERZ | | | ON FILE |
| DANIEL PHILIPPE BERZ LOPEZ | | | ON FILE |
| DANIEL PHILIPPE ESTAYFOIX | | | ON FILE |
| DANIEL PHILIPPE GACOIN | | | ON FILE |
| DANIEL PHILLIP JACKSON | | | ON FILE |
| DANIEL PHILLIP JOHNSON | | | ON FILE |
| DANIEL PHILLIP MAGLIULO | | | ON FILE |
| DANIEL PHILLIP MURPHY | | | ON FILE |
| DANIEL PHILLIP SHARKEY | | | ON FILE |
| DANIEL PHILLIP SHATTUCK | | | ON FILE |
| DANIEL PHUONG DUY HUYNH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL PICCININ | | | ON FILE |
| DANIEL PIEKARCZYK | | | ON FILE |
| DANIEL PIERRE FISCHER | | | ON FILE |
| DANIEL PIERRE ROBERT FORCHINI | | | ON FILE |
| DANIEL PIERROT CHRIST WIWENES | | | ON FILE |
| DANIEL PIETER JANSEN | | | ON FILE |
| DANIEL PILKINGTON | | | ON FILE |
| DANIEL PINEDA MIRANDA | | | ON FILE |
| DANIEL PINEDO | | | ON FILE |
| DANIEL PINKHASOV | | | ON FILE |
| DANIEL PINTO DE CARVALHO | | | ON FILE |
| DANIEL PINZON MARIN | | | ON FILE |
| DANIEL PIO GIUSEPPE DIGIORGIO | | | ON FILE |
| DANIEL PIOSIK | | | ON FILE |
| DANIEL PIOTR CHUDY | | | ON FILE |
| DANIEL PIOTR DOMANSKI | | | ON FILE |
| DANIEL PIOTR GORCZYNSKI | | | ON FILE |
| DANIEL PIOTR LAZENSKI | | | ON FILE |
| DANIEL PIRCHNER | | | ON FILE |
| DANIEL PISTERZI | | | ON FILE |
| DANIEL PLAIKNER | | | ON FILE |
| DANIEL PLAMENOV CHUTROV | | | ON FILE |
| DANIEL PLÃ–RER | | | ON FILE |
| DANIEL PLISTIEV | | | ON FILE |
| DANIEL PLOUFFE | | | ON FILE |
| DANIEL POCHOP | | | ON FILE |
| DANIEL POCZE | | | ON FILE |
| DANIEL POFFENBERGER | | | ON FILE |
| DANIEL POLD | | | ON FILE |
| DANIEL POLO NAVARRO | | | ON FILE |
| DANIEL POMOTHY | | | ON FILE |
| DANIEL POPA | | | ON FILE |
| DANIEL POPESCU | | | ON FILE |
| DANIEL PORTIK | | | ON FILE |
| DANIEL PORTILLO ORTEGA | | | ON FILE |
| DANIEL PORVALIK | | | ON FILE |
| DANIEL PORZEZINSKI | | | ON FILE |
| DANIEL POSA | | | ON FILE |
| DANIEL POSYNIAK | | | ON FILE |
| DANIEL POTTS | | | ON FILE |
| DANIEL PRAZAK | | | ON FILE |
| DANIEL PREÃŸNITZ | | | ON FILE |
| DANIEL PRECEK | | | ON FILE |
| DANIEL PRESCOTT FOSTER | | | ON FILE |
| DANIEL PRESSER | | | ON FILE |
| DANIEL PRESTON ANGULO | | | ON FILE |
| DANIEL PRICE | | | ON FILE |
| DANIEL PRIELER | | | ON FILE |
| DANIEL PRIELER | | | ON FILE |
| DANIEL PRIER | | | ON FILE |
| DANIEL PRIESTER TRULEAR | | | ON FILE |
| DANIEL PROBOST | | | ON FILE |
| DANIEL PROCHAZKA | | | ON FILE |
| DANIEL PROVOST | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL PRUMMER | | | ON FILE |
| DANIEL PRZEMYSLAW BERNACKI | | | ON FILE |
| DANIEL PUIG ORTIZ | | | ON FILE |
| DANIEL PULIDO MATTEO | | | ON FILE |
| DANIEL PUYANA LAYNEZ | | | ON FILE |
| DANIEL QUALIZZA | | | ON FILE |
| DANIEL QUAN VU | | | ON FILE |
| DANIEL QUANG NGUYEN | | | ON FILE |
| DANIEL QUANGVINH BACH | | | ON FILE |
| DANIEL QUE | | | ON FILE |
| DANIEL QUENTIN HORNEMAN | | | ON FILE |
| DANIEL QUINTON MULLIS | | | ON FILE |
| DANIEL QUOC TUAN NGUYEN | | | ON FILE |
| DANIEL QUOC-VINH MACH | | | ON FILE |
| DANIEL R BAKER | | | ON FILE |
| DANIEL R BROAD | | | ON FILE |
| DANIEL R BUCHANAN | | | ON FILE |
| DANIEL R CAPELLO | | | ON FILE |
| DANIEL R CARUANA | | | ON FILE |
| DANIEL R CONNER | | | ON FILE |
| DANIEL R DONALDSON | | | ON FILE |
| DANIEL R DZURKO | | | ON FILE |
| DANIEL R FUENTES | | | ON FILE |
| DANIEL R FULLER | | | ON FILE |
| DANIEL R GAMBARDELLO | | | ON FILE |
| DANIEL R GROH | | | ON FILE |
| DANIEL R GUAGLIONE | | | ON FILE |
| DANIEL R HAM | | | ON FILE |
| DANIEL R HAMILTON | | | ON FILE |
| DANIEL R HICKEY | | | ON FILE |
| DANIEL R HOROWITZ | | | ON FILE |
| DANIEL R II CURTIS | | | ON FILE |
| DANIEL R JUDELSON | | | ON FILE |
| DANIEL R KOHNEN | | | ON FILE |
| DANIEL R KOSCIELNIAK | | | ON FILE |
| DANIEL R LAVOIE | | | ON FILE |
| DANIEL R LUFKIN | | | ON FILE |
| DANIEL R MANSON | | | ON FILE |
| DANIEL R MARGULIES | | | ON FILE |
| DANIEL R MARSHMAN | | | ON FILE |
| DANIEL R MESA | | | ON FILE |
| DANIEL R MYATT | | | ON FILE |
| DANIEL R NEWLIN | | | ON FILE |
| DANIEL R NICKELS | | | ON FILE |
| DANIEL R PEOU | | | ON FILE |
| DANIEL R PIMENTEL PENDOLA | | | ON FILE |
| DANIEL R PUCKETT | | | ON FILE |
| DANIEL R RASPER | | | ON FILE |
| DANIEL R RATAJCZYK | | | ON FILE |
| DANIEL R REYES | | | ON FILE |
| DANIEL R SANTOS | | | ON FILE |
| DANIEL R SLYKHUIS | | | ON FILE |
| DANIEL R STOUT | | | ON FILE |
| DANIEL R STRAUSS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL R SULLIVAN JR | | | ON FILE |
| DANIEL R SUTTER | | | ON FILE |
| DANIEL R THOMSON | | | ON FILE |
| DANIEL R WILLIAMS | | | ON FILE |
| DANIEL R WLASIUK | | | ON FILE |
| DANIEL RABINOVITZ | | | ON FILE |
| DANIEL RACINE | | | ON FILE |
| DANIEL RACZ | | | ON FILE |
| DANIEL RÃ–DEL | | | ON FILE |
| DANIEL RADEV NOVAKOV | | | ON FILE |
| DANIEL RADOSLAW CWIEK | | | ON FILE |
| DANIEL RADOSLAW ZIELICHOWSKI | | | ON FILE |
| DANIEL RAFAEL ARCEO | | | ON FILE |
| DANIEL RAFAEL VINCENT | | | ON FILE |
| DANIEL RAINER STEGMANN | | | ON FILE |
| DANIEL RAINIER GONDAR | | | ON FILE |
| DANIEL RAINWATER HENDRIKS | | | ON FILE |
| DANIEL RAKOS | | | ON FILE |
| DANIEL RALF SCHULZ | | | ON FILE |
| DANIEL RALPH ZRUBEK | | | ON FILE |
| DANIEL RAMESH MCGRANE | | | ON FILE |
| DANIEL RAMIREZ | | | ON FILE |
| DANIEL RAMIREZ ACOSTA | | | ON FILE |
| DANIEL RAMIREZ ESCUDERO SUSAETA | | | ON FILE |
| DANIEL RAMIREZ RODRIGUEZ | | | ON FILE |
| DANIEL RAMIREZ VAZQUEZ | | | ON FILE |
| DANIEL RAMIREZMORAN | | | ON FILE |
| DANIEL RAMOS | | | ON FILE |
| DANIEL RAMOS HERRERA | | | ON FILE |
| DANIEL RAMOS MEJIA | | | ON FILE |
| DANIEL RAMUNNO | | | ON FILE |
| DANIEL RANDALL | | | ON FILE |
| DANIEL RANDOLPH LAWRENCE BRADBURY | | | ON FILE |
| DANIEL RANDY MITTON | | | ON FILE |
| DANIEL RAPHAEL POTTHAST | | | ON FILE |
| DANIEL RASERO BRAVO | | | ON FILE |
| DANIEL RASHARD MARSHALL | | | ON FILE |
| DANIEL RASMUSSEN DONOSO | | | ON FILE |
| DANIEL RASS | | | ON FILE |
| DANIEL RATHANA CHHIEU | | | ON FILE |
| DANIEL RATHJE | | | ON FILE |
| DANIEL RAUL ARANY | | | ON FILE |
| DANIEL RAUL ELIAS SERRANO | | | ON FILE |
| DANIEL RAUSCH | | | ON FILE |
| DANIEL RAUTENBERG | | | ON FILE |
| DANIEL RAVELO CARIGNAN | | | ON FILE |
| DANIEL RAY CARLSON | | | ON FILE |
| DANIEL RAY CHESNUT | | | ON FILE |
| DANIEL RAY CONSTANTINO | | | ON FILE |
| DANIEL RAY CULLEN | | | ON FILE |
| DANIEL RAY FLOYD | | | ON FILE |
| DANIEL RAY GARIBAY | | | ON FILE |
| DANIEL RAY GRISSOM | | | ON FILE |
| DANIEL RAY HANCHETT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL RAY HYMES | | | ON FILE |
| DANIEL RAY LINDEN | | | ON FILE |
| DANIEL RAY MARTINEZ | | | ON FILE |
| DANIEL RAY MATTHEWS | | | ON FILE |
| DANIEL RAY MCGINNIS | | | ON FILE |
| DANIEL RAY MYERS | | | ON FILE |
| DANIEL RAY PONTON | | | ON FILE |
| DANIEL RAY RUBIN | | | ON FILE |
| DANIEL RAY SAULTS | | | ON FILE |
| DANIEL RAY SKEES | | | ON FILE |
| DANIEL RAY WINKLER | | | ON FILE |
| DANIEL RAY WOOD | | | ON FILE |
| DANIEL RAYMOND ALIG | | | ON FILE |
| DANIEL RAYMOND BARZYK | | | ON FILE |
| DANIEL RAYMOND CHANDONNET | | | ON FILE |
| DANIEL RAYMOND CULLOTY | | | ON FILE |
| DANIEL RAYMOND FINLEY | | | ON FILE |
| DANIEL RAYMOND GARCIA | | | ON FILE |
| DANIEL RAYMOND HOUZE | | | ON FILE |
| DANIEL RAYMOND JONES | | | ON FILE |
| DANIEL RAYMOND KOCH | | | ON FILE |
| DANIEL RAYMOND LANG | | | ON FILE |
| DANIEL RAYMOND LEVY MEHLMAN | | | ON FILE |
| DANIEL RAYMOND MYERS | | | ON FILE |
| DANIEL RAYMOND NG | | | ON FILE |
| DANIEL RAYMOND PORTKA | | | ON FILE |
| DANIEL RAYMOND WAGNER | | | ON FILE |
| DANIEL RAYMOND WEGRZYNOWSKI | | | ON FILE |
| DANIEL RAYMOND WORTMAN | | | ON FILE |
| DANIEL RAYMONE PRICE | | | ON FILE |
| DANIEL REA | | | ON FILE |
| DANIEL RECANATI | | | ON FILE |
| DANIEL RECIO PEREZ | | | ON FILE |
| DANIEL REDDEN | | | ON FILE |
| DANIEL REDONDO RUIZ | | | ON FILE |
| DANIEL REECE GRIFFIN | | | ON FILE |
| DANIEL REED HOSS | | | ON FILE |
| DANIEL REED OCONNELL | | | ON FILE |
| DANIEL REES | | | ON FILE |
| DANIEL REESE WISE | | | ON FILE |
| DANIEL REFUGIO COSSIO | | | ON FILE |
| DANIEL REGINALD VICTORY | | | ON FILE |
| DANIEL REICH | | | ON FILE |
| DANIEL REICHERTER | | | ON FILE |
| DANIEL REICHSPFARRER | | | ON FILE |
| DANIEL REID WAGNER | | | ON FILE |
| DANIEL REIDMAN | | | ON FILE |
| DANIEL REINEBERG | | | ON FILE |
| DANIEL REINHARD WICHMANN | | | ON FILE |
| DANIEL REISS | | | ON FILE |
| DANIEL REMBIESA | | | ON FILE |
| DANIEL REMUS MIHALUT | | | ON FILE |
| DANIEL REMY DINESH ADAM | | | ON FILE |
| DANIEL RENE AREVALO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL RENEE SHAW | | | ON FILE |
| DANIEL REPRIETO | | | ON FILE |
| DANIEL RESTREPO | | | ON FILE |
| DANIEL RESTREPO GOMEZ | | | ON FILE |
| DANIEL REUBEN GOLDSTEIN | | | ON FILE |
| DANIEL REY MADRID | | | ON FILE |
| DANIEL REY SANCHEZ | | | ON FILE |
| DANIEL REYES | | | ON FILE |
| DANIEL REYES JIMENEZ | | | ON FILE |
| DANIEL REYNOSO ULLOA | | | ON FILE |
| DANIEL RHEA OHMER | | | ON FILE |
| DANIEL RHODES PERRY | | | ON FILE |
| DANIEL RHYS BUDREIKA | | | ON FILE |
| DANIEL RHYS VINCENT | | | ON FILE |
| DANIEL RICARDO | | | ON FILE |
| DANIEL RICARDO CHACON GARCIA | | | ON FILE |
| DANIEL RICARDO PEVERINI | | | ON FILE |
| DANIEL RICARDO R KNIGHT | | | ON FILE |
| DANIEL RICARDO ROCHA QUECANO | | | ON FILE |
| DANIEL RICARDO SANTA CRUZ | | | ON FILE |
| DANIEL RICARDO VELANDIA SOLANO | | | ON FILE |
| DANIEL RICARDO WLASIUK | | | ON FILE |
| DANIEL RICHARD ABOO | | | ON FILE |
| DANIEL RICHARD BARAJASENGFUI | | | ON FILE |
| DANIEL RICHARD BLOCK | | | ON FILE |
| DANIEL RICHARD BRAGG | | | ON FILE |
| DANIEL RICHARD BUTRYN | | | ON FILE |
| DANIEL RICHARD COPLAND | | | ON FILE |
| DANIEL RICHARD CZERWONKA | | | ON FILE |
| DANIEL RICHARD DAVENPORT | | | ON FILE |
| DANIEL RICHARD DECKER | | | ON FILE |
| DANIEL RICHARD DEMEY | | | ON FILE |
| DANIEL RICHARD EASTON | | | ON FILE |
| DANIEL RICHARD ELLINGSEN TREEN | | | ON FILE |
| DANIEL RICHARD FLEMING | | | ON FILE |
| DANIEL RICHARD FOSTER | | | ON FILE |
| DANIEL RICHARD FRAZEE | | | ON FILE |
| DANIEL RICHARD GOWER | | | ON FILE |
| DANIEL RICHARD GREEN | | | ON FILE |
| DANIEL RICHARD HADDEN | | | ON FILE |
| DANIEL RICHARD HARDAKER | | | ON FILE |
| DANIEL RICHARD HENNESSY | | | ON FILE |
| DANIEL RICHARD HOLMAN | | | ON FILE |
| DANIEL RICHARD IMAINO | | | ON FILE |
| DANIEL RICHARD JONES | | | ON FILE |
| DANIEL RICHARD JR MCLAREN | | | ON FILE |
| DANIEL RICHARD KILLAM | | | ON FILE |
| DANIEL RICHARD KRUEGER | | | ON FILE |
| DANIEL RICHARD LACHAPELLE | | | ON FILE |
| DANIEL RICHARD LADE | | | ON FILE |
| DANIEL RICHARD LENGER | | | ON FILE |
| DANIEL RICHARD LOWMAN | | | ON FILE |
| DANIEL RICHARD MILLER | | | ON FILE |
| DANIEL RICHARD PEARSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL RICHARD PETERSON | | | ON FILE |
| DANIEL RICHARD PUCHALSKI | | | ON FILE |
| DANIEL RICHARD SIMPSON | | | ON FILE |
| DANIEL RICHARD SLOANE | | | ON FILE |
| DANIEL RICHARD STACHYRA | | | ON FILE |
| DANIEL RICHARD STOTT | | | ON FILE |
| DANIEL RICHARD SWARBRICK | | | ON FILE |
| DANIEL RICHARD THOMAS | | | ON FILE |
| DANIEL RICHARD THORP | | | ON FILE |
| DANIEL RICHARD TURLEY | | | ON FILE |
| DANIEL RICHARD WELBY | | | ON FILE |
| DANIEL RICHARD WILEY | | | ON FILE |
| DANIEL RICHMOND HATFIELD | | | ON FILE |
| DANIEL RICHTER | | | ON FILE |
| DANIEL RICKENBACKER | | | ON FILE |
| DANIEL RIGO | | | ON FILE |
| DANIEL RIHA | | | ON FILE |
| DANIEL RILEY PRESLEY | | | ON FILE |
| DANIEL RILEY TIPPENS | | | ON FILE |
| DANIEL RINNER | | | ON FILE |
| DANIEL RIOJAS MARTINEZ | | | ON FILE |
| DANIEL RIOS | | | ON FILE |
| DANIEL RIOS | | | ON FILE |
| DANIEL RIPOLL BRUNOT | | | ON FILE |
| DANIEL RISTESKI | | | ON FILE |
| DANIEL RIVERA | | | ON FILE |
| DANIEL RIVERA | | | ON FILE |
| DANIEL ROBADOR SANZ | | | ON FILE |
| DANIEL ROBBINS | | | ON FILE |
| DANIEL ROBBINS | | | ON FILE |
| DANIEL ROBERT THORNTON | | | ON FILE |
| DANIEL ROBERT ABRAHAMS | | | ON FILE |
| DANIEL ROBERT ACKER | | | ON FILE |
| DANIEL ROBERT ALSTERHOLM | | | ON FILE |
| DANIEL ROBERT ATKINSON | | | ON FILE |
| DANIEL ROBERT BARKER | | | ON FILE |
| DANIEL ROBERT BELL | | | ON FILE |
| DANIEL ROBERT BRUNS | | | ON FILE |
| DANIEL ROBERT BUNCE | | | ON FILE |
| DANIEL ROBERT CARR | | | ON FILE |
| DANIEL ROBERT CASSMEYER | | | ON FILE |
| DANIEL ROBERT COCK | | | ON FILE |
| DANIEL ROBERT COLE | | | ON FILE |
| DANIEL ROBERT COLEMAN | | | ON FILE |
| DANIEL ROBERT CORBETT | | | ON FILE |
| DANIEL ROBERT COX | | | ON FILE |
| DANIEL ROBERT CRANMER | | | ON FILE |
| DANIEL ROBERT CROZIER | | | ON FILE |
| DANIEL ROBERT CURRY SEARLE | | | ON FILE |
| DANIEL ROBERT CUST | | | ON FILE |
| DANIEL ROBERT DEWALL | | | ON FILE |
| DANIEL ROBERT DEYOUNG | | | ON FILE |
| DANIEL ROBERT DI PACI | | | ON FILE |
| DANIEL ROBERT DIEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL ROBERT DROGOSH | | | ON FILE |
| DANIEL ROBERT DZIARMAGA | | | ON FILE |
| DANIEL ROBERT EDGAR MORRIS | | | ON FILE |
| DANIEL ROBERT ELWELL | | | ON FILE |
| DANIEL ROBERT EREKSON | | | ON FILE |
| DANIEL ROBERT FERGUSON | | | ON FILE |
| DANIEL ROBERT FRAILEY | | | ON FILE |
| DANIEL ROBERT GARRETT | | | ON FILE |
| DANIEL ROBERT GAYFORD | | | ON FILE |
| DANIEL ROBERT GOLDSMITH | | | ON FILE |
| DANIEL ROBERT HAWKINS | | | ON FILE |
| DANIEL ROBERT HAYES | | | ON FILE |
| DANIEL ROBERT HEDIN | | | ON FILE |
| DANIEL ROBERT HILL | | | ON FILE |
| DANIEL ROBERT HOLLAND | | | ON FILE |
| DANIEL ROBERT IV JOHNSON | | | ON FILE |
| DANIEL ROBERT JONES | | | ON FILE |
| DANIEL ROBERT JUAREZ | | | ON FILE |
| DANIEL ROBERT KELLEHER | | | ON FILE |
| DANIEL ROBERT KEYSER | | | ON FILE |
| DANIEL ROBERT KIN | | | ON FILE |
| DANIEL ROBERT KOLARICK | | | ON FILE |
| DANIEL ROBERT KOLLMORGEN | | | ON FILE |
| DANIEL ROBERT KOSS | | | ON FILE |
| DANIEL ROBERT LENNERTZ | | | ON FILE |
| DANIEL ROBERT LOSASSO | | | ON FILE |
| DANIEL ROBERT MALARA | | | ON FILE |
| DANIEL ROBERT MARTIN | | | ON FILE |
| DANIEL ROBERT MCNAY | | | ON FILE |
| DANIEL ROBERT MELO | | | ON FILE |
| DANIEL ROBERT MINGA | | | ON FILE |
| DANIEL ROBERT MUSSER | | | ON FILE |
| DANIEL ROBERT NASR | | | ON FILE |
| DANIEL ROBERT NINETE | | | ON FILE |
| DANIEL ROBERT NOORDA | | | ON FILE |
| DANIEL ROBERT NORTON | | | ON FILE |
| DANIEL ROBERT O DONOVAN | | | ON FILE |
| DANIEL ROBERT ORMAN | | | ON FILE |
| DANIEL ROBERT OSCAR HOEGLUND | | | ON FILE |
| DANIEL ROBERT PETERS | | | ON FILE |
| DANIEL ROBERT PHILIPPE BENBASSAT | | | ON FILE |
| DANIEL ROBERT PINK | | | ON FILE |
| DANIEL ROBERT RICHARD HANISCH | | | ON FILE |
| DANIEL ROBERT ROCHELLE | | | ON FILE |
| DANIEL ROBERT ROY | | | ON FILE |
| DANIEL ROBERT SAPIO | | | ON FILE |
| DANIEL ROBERT SHANE BORGSCHULZE | | | ON FILE |
| DANIEL ROBERT SOPER | | | ON FILE |
| DANIEL ROBERT TAI SEN CHOY | | | ON FILE |
| DANIEL ROBERT TATANGELO | | | ON FILE |
| DANIEL ROBERT THEOPHANOUS | | | ON FILE |
| DANIEL ROBERT THOMPSON | | | ON FILE |
| DANIEL ROBERT VEASEY | | | ON FILE |
| DANIEL ROBERT VOLODARSKY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL ROBERT WATKINS | | | ON FILE |
| DANIEL ROBERT WAUGH | | | ON FILE |
| DANIEL ROBERT WILKINSON | | | ON FILE |
| DANIEL ROBERTDELACRUZ ACHONDO | | | ON FILE |
| DANIEL ROBERTO ADRIANZEN ALVAREZ | | | ON FILE |
| DANIEL ROBERTO FARGNOLI | | | ON FILE |
| DANIEL ROBERTO RUIZ DIAZ | | | ON FILE |
| DANIEL ROBERTO ZERMENO | | | ON FILE |
| DANIEL ROBERTS | | | ON FILE |
| DANIEL ROBICHAUD | | | ON FILE |
| DANIEL ROBINSON | | | ON FILE |
| DANIEL ROBINSON | | | ON FILE |
| DANIEL ROBISON DURRANT | | | ON FILE |
| DANIEL ROBLES PINO | | | ON FILE |
| DANIEL ROBLESALVAREZ | | | ON FILE |
| DANIEL ROCCA | | | ON FILE |
| DANIEL ROCEK | | | ON FILE |
| DANIEL ROCK KAHLE | | | ON FILE |
| DANIEL RODA | | | ON FILE |
| DANIEL RODERICK RUBIA | | | ON FILE |
| DANIEL RODNEY GUENTHER | | | ON FILE |
| DANIEL RODOLFO NIBORSKI | | | ON FILE |
| DANIEL RODRIGO IVAN BRAO | | | ON FILE |
| DANIEL RODRIGUES | | | ON FILE |
| DANIEL RODRIGUES BASTO | | | ON FILE |
| DANIEL RODRIGUES COSTA | | | ON FILE |
| DANIEL RODRIGUES GUIOMAR | | | ON FILE |
| DANIEL RODRIGUEZ | | | ON FILE |
| DANIEL RODRIGUEZ | | | ON FILE |
| DANIEL RODRIGUEZ | | | ON FILE |
| DANIEL RODRIGUEZ HERNANDEZ | | | ON FILE |
| DANIEL RODRIGUEZ MOLOWNY | | | ON FILE |
| DANIEL RODRIGUEZ MORALES | | | ON FILE |
| DANIEL RODRIGUEZ MUNOZ | | | ON FILE |
| DANIEL RODRIGUEZ RODRIGUEZ | | | ON FILE |
| DANIEL RODRIGUEZ ROMEU | | | ON FILE |
| DANIEL ROEBER | | | ON FILE |
| DANIEL ROGER BRUCE | | | ON FILE |
| DANIEL ROGER G FISSETTE | | | ON FILE |
| DANIEL ROGER JANDRO | | | ON FILE |
| DANIEL ROGER JASANDER | | | ON FILE |
| DANIEL ROGER MORGAN | | | ON FILE |
| DANIEL ROGERS KYLE | | | ON FILE |
| DANIEL ROGERS MADDEN | | | ON FILE |
| DANIEL ROGOWSKI | | | ON FILE |
| DANIEL ROHAN JESUDASAN | | | ON FILE |
| DANIEL ROIZNER | | | ON FILE |
| DANIEL ROJAS CASTRO | | | ON FILE |
| DANIEL ROLAND HALLET | | | ON FILE |
| DANIEL ROLAND JOACHIM FREEK | | | ON FILE |
| DANIEL ROLAND SCHWAGER | | | ON FILE |
| DANIEL ROMANO | | | ON FILE |
| DANIEL ROMAO VIEIRA | | | ON FILE |
| DANIEL ROMER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL RONQUILLO | | | ON FILE |
| DANIEL ROQUE FERREIRO | | | ON FILE |
| DANIEL ROSA | | | ON FILE |
| DANIEL ROSADO | | | ON FILE |
| DANIEL ROSALES DIAZ MIRON | | | ON FILE |
| DANIEL ROSCA | | | ON FILE |
| DANIEL ROSS BOYER | | | ON FILE |
| DANIEL ROSS FAHLENKAMP | | | ON FILE |
| DANIEL ROSS FRANECKI | | | ON FILE |
| DANIEL ROSS LAZEGA | | | ON FILE |
| DANIEL ROSS LAZEGA | | | ON FILE |
| DANIEL ROSS LINDQUIST | | | ON FILE |
| DANIEL ROSS LYNCH | | | ON FILE |
| DANIEL ROSS TEDESCO | | | ON FILE |
| DANIEL ROSSI KENNEDY | | | ON FILE |
| DANIEL ROTTENBERG | | | ON FILE |
| DANIEL ROTZER | | | ON FILE |
| DANIEL ROY BAHR | | | ON FILE |
| DANIEL ROY DIZMON | | | ON FILE |
| DANIEL ROY DOMANSKI | | | ON FILE |
| DANIEL ROY FARNHAM | | | ON FILE |
| DANIEL ROY JANGULA | | | ON FILE |
| DANIEL ROY MARKOVICH | | | ON FILE |
| DANIEL ROY MOESTA | | | ON FILE |
| DANIEL ROY PITTMAN | | | ON FILE |
| DANIEL ROY VANCAMP | | | ON FILE |
| DANIEL ROZPUTYNSKI | | | ON FILE |
| DANIEL RUBEN BERNSTEIN | | | ON FILE |
| DANIEL RUBEN GALARZA | | | ON FILE |
| DANIEL RUBEN GARCIA | | | ON FILE |
| DANIEL RUDOLF | | | ON FILE |
| DANIEL RUEL | | | ON FILE |
| DANIEL RUETIMANN | | | ON FILE |
| DANIEL RUFER | | | ON FILE |
| DANIEL RUIBO | | | ON FILE |
| DANIEL RUIZ | | | ON FILE |
| DANIEL RUIZ FULGENCIO | | | ON FILE |
| DANIEL RUIZ GONZALEZ | | | ON FILE |
| DANIEL RUIZ TORRA | | | ON FILE |
| DANIEL RUPERT BASNYET-STEINGOLD | | | ON FILE |
| DANIEL RUSH | | | ON FILE |
| DANIEL RUSSELL BROWN | | | ON FILE |
| DANIEL RUSSELL HANS | | | ON FILE |
| DANIEL RUSSELL KENNEDY | | | ON FILE |
| DANIEL RUSSELL SOMMER | | | ON FILE |
| DANIEL RUTENE | | | ON FILE |
| DANIEL RUTLAND | | | ON FILE |
| DANIEL RYAN ANTOHI | | | ON FILE |
| DANIEL RYAN CHILD | | | ON FILE |
| DANIEL RYAN CLIFTON | | | ON FILE |
| DANIEL RYAN EARNEST | | | ON FILE |
| DANIEL RYAN GAUTHIER | | | ON FILE |
| DANIEL RYAN GIEDT | | | ON FILE |
| DANIEL RYAN HART | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL RYAN HAZLEHURST | | | ON FILE |
| DANIEL RYAN HYNES | | | ON FILE |
| DANIEL RYAN KENSINGER | | | ON FILE |
| DANIEL RYAN LOGAN | | | ON FILE |
| DANIEL RYAN LUNA | | | ON FILE |
| DANIEL RYAN MCCAULEY | | | ON FILE |
| DANIEL RYAN MEEKINS | | | ON FILE |
| DANIEL RYAN MILLER | | | ON FILE |
| DANIEL RYAN MURILLO | | | ON FILE |
| DANIEL RYAN NGUYEN | | | ON FILE |
| DANIEL RYAN SANCHEZ | | | ON FILE |
| DANIEL RYAN SCHREIBER | | | ON FILE |
| DANIEL RYAN SHEEHY | | | ON FILE |
| DANIEL RYAN SORBER | | | ON FILE |
| DANIEL RYAN SQUIRES | | | ON FILE |
| DANIEL RYAN STRATTON | | | ON FILE |
| DANIEL RYAN SUPPLE | | | ON FILE |
| DANIEL RYAN VIPPERMAN | | | ON FILE |
| DANIEL RYAN WEBSTER | | | ON FILE |
| DANIEL RYAN WHELAN | | | ON FILE |
| DANIEL RYAN YOUNG | | | ON FILE |
| DANIEL RYLEIGH SCHMIDT | | | ON FILE |
| DANIEL RZEPECKI | | | ON FILE |
| DANIEL S BONIFACE | | | ON FILE |
| DANIEL S DAVISON | | | ON FILE |
| DANIEL S FACELLA | | | ON FILE |
| DANIEL S FLORES | | | ON FILE |
| DANIEL S GREENE | | | ON FILE |
| DANIEL S HEIL | | | ON FILE |
| DANIEL S JOHNSON | | | ON FILE |
| DANIEL S LEWIS | | | ON FILE |
| DANIEL S MCCARTHY | | | ON FILE |
| DANIEL S MOLINA ARDON | | | ON FILE |
| DANIEL S ORLOVICH | | | ON FILE |
| DANIEL S RADWANER | | | ON FILE |
| DANIEL S SASSON | | | ON FILE |
| DANIEL S SHAFRO | | | ON FILE |
| DANIEL S TSUE | | | ON FILE |
| DANIEL S WOLLIN | | | ON FILE |
| DANIEL S ZAVODNICK | | | ON FILE |
| DANIEL SABINO VELIZ | | | ON FILE |
| DANIEL SAEIDZADEH KHANGHAH | | | ON FILE |
| DANIEL SAFUAN GARZDIN | | | ON FILE |
| DANIEL SAGAL | | | ON FILE |
| DANIEL SALCEDO | | | ON FILE |
| DANIEL SALDANA PALOMO | | | ON FILE |
| DANIEL SALIM TANNOUS | | | ON FILE |
| DANIEL SALOMON FARFAN VARGAS | | | ON FILE |
| DANIEL SALOMON OHAYON | | | ON FILE |
| DANIEL SAMEK | | | ON FILE |
| DANIEL SAN MARTIN BENITEZ | | | ON FILE |
| DANIEL SAN MIGUEL | | | ON FILE |
| DANIEL SANCHEZ LE | | | ON FILE |
| DANIEL SANCHEZ PENA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL SANCHEZ VARGAS | | | ON FILE |
| DANIEL SANCLEMENTE | | | ON FILE |
| DANIEL SANCLEMENTE | | | ON FILE |
| DANIEL SANDELL YTZEN | | | ON FILE |
| DANIEL SANFORD SCHMIDT | | | ON FILE |
| DANIEL SANGYOON KIM | | | ON FILE |
| DANIEL SANKO | | | ON FILE |
| DANIEL SANT ANNA SOUTO MAIOR | | | ON FILE |
| DANIEL SANTANA-VEGA | | | ON FILE |
| DANIEL SANTIAGO  RIOS RODRIGUEZ | | | ON FILE |
| DANIEL SANTIAGO LOPEZ | | | ON FILE |
| DANIEL SANTIAGO TISMAL | | | ON FILE |
| DANIEL SANTNER | | | ON FILE |
| DANIEL SANTOS | | | ON FILE |
| DANIEL SANTOS | | | ON FILE |
| DANIEL SANTOS | | | ON FILE |
| DANIEL SANTOS FIGUEREDO | | | ON FILE |
| DANIEL SANTOS OLIVEIRA | | | ON FILE |
| DANIEL SANTOSA SETIAWAN | | | ON FILE |
| DANIEL SANTOSO | | | ON FILE |
| DANIEL SANZ PASCUAL | | | ON FILE |
| DANIEL SARN MAXWELL | | | ON FILE |
| DANIEL SARNA | | | ON FILE |
| DANIEL SARUJANIAN MATYUSHIN | | | ON FILE |
| DANIEL SAUSTRUP | | | ON FILE |
| DANIEL SAXER | | | ON FILE |
| DANIEL SCALAMOGNA | | | ON FILE |
| DANIEL SCARPULLA | | | ON FILE |
| DANIEL SCHARKINGER | | | ON FILE |
| DANIEL SCHEIBL | | | ON FILE |
| DANIEL SCHEIERMANN | | | ON FILE |
| DANIEL SCHICK | | | ON FILE |
| DANIEL SCHILLING | | | ON FILE |
| DANIEL SCHILLING | | | ON FILE |
| DANIEL SCHLÃ–SSER | | | ON FILE |
| DANIEL SCHLIEÃŸMANN | | | ON FILE |
| DANIEL SCHMERIN | | | ON FILE |
| DANIEL SCHMIDT | | | ON FILE |
| DANIEL SCHMIDT | | | ON FILE |
| DANIEL SCHMIDT | | | ON FILE |
| DANIEL SCHMIDT | | | ON FILE |
| DANIEL SCHMIDT LARSEN | | | ON FILE |
| DANIEL SCHNEIDER | | | ON FILE |
| DANIEL SCHNEIDMILLER | | | ON FILE |
| DANIEL SCHNYDER | | | ON FILE |
| DANIEL SCHOBER | | | ON FILE |
| DANIEL SCHOENENBERGER | | | ON FILE |
| DANIEL SCHOLZ | | | ON FILE |
| DANIEL SCHRAGL | | | ON FILE |
| DANIEL SCHULTZ CHRISTENSEN | | | ON FILE |
| DANIEL SCHULZ | | | ON FILE |
| DANIEL SCHULZ | | | ON FILE |
| DANIEL SCHUSTER AGGESO BORGESEN | | | ON FILE |
| DANIEL SCHWARTZMAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL SCHWEITZER | | | ON FILE |
| DANIEL SCHWENKE | | | ON FILE |
| DANIEL SCIORTINO | | | ON FILE |
| DANIEL SCOLARO | | | ON FILE |
| DANIEL SCOT BROWN | | | ON FILE |
| DANIEL SCOT HARRIS | | | ON FILE |
| DANIEL SCOTT ANDERSON | | | ON FILE |
| DANIEL SCOTT ASHMORE | | | ON FILE |
| DANIEL SCOTT BASFORD | | | ON FILE |
| DANIEL SCOTT BIASCOCHEA-SMITH | | | ON FILE |
| DANIEL SCOTT BOHMAN | | | ON FILE |
| DANIEL SCOTT BURG | | | ON FILE |
| DANIEL SCOTT CLARK | | | ON FILE |
| DANIEL SCOTT COOK | | | ON FILE |
| DANIEL SCOTT CORTINAS | | | ON FILE |
| DANIEL SCOTT CUNNINGHAM | | | ON FILE |
| DANIEL SCOTT DAVIS | | | ON FILE |
| DANIEL SCOTT EISNER | | | ON FILE |
| DANIEL SCOTT ESPESETH | | | ON FILE |
| DANIEL SCOTT FERGUSON | | | ON FILE |
| DANIEL SCOTT GABAI | | | ON FILE |
| DANIEL SCOTT GILLEY | | | ON FILE |
| DANIEL SCOTT GOODSON | | | ON FILE |
| DANIEL SCOTT GRAY | | | ON FILE |
| DANIEL SCOTT HARRISON | | | ON FILE |
| DANIEL SCOTT HUMPHREY | | | ON FILE |
| DANIEL SCOTT JONES | | | ON FILE |
| DANIEL SCOTT KEMPERS | | | ON FILE |
| DANIEL SCOTT KLUCKA | | | ON FILE |
| DANIEL SCOTT LEVENTHAL | | | ON FILE |
| DANIEL SCOTT MAGES | | | ON FILE |
| DANIEL SCOTT MARSHALL | | | ON FILE |
| DANIEL SCOTT MEYERS | | | ON FILE |
| DANIEL SCOTT MORAVEC | | | ON FILE |
| DANIEL SCOTT NATHAN | | | ON FILE |
| DANIEL SCOTT NEWBERG | | | ON FILE |
| DANIEL SCOTT NUTTER | | | ON FILE |
| DANIEL SCOTT PAULSON | | | ON FILE |
| DANIEL SCOTT PECK | | | ON FILE |
| DANIEL SCOTT PETERS | | | ON FILE |
| DANIEL SCOTT PETERS | | | ON FILE |
| DANIEL SCOTT PETERSON | | | ON FILE |
| DANIEL SCOTT REEVES | | | ON FILE |
| DANIEL SCOTT RODGERS | | | ON FILE |
| DANIEL SCOTT SHADDY | | | ON FILE |
| DANIEL SCOTT SMALL | | | ON FILE |
| DANIEL SCOTT SMITH | | | ON FILE |
| DANIEL SCOTT SMYTHE | | | ON FILE |
| DANIEL SCOTT SOUTHERN | | | ON FILE |
| DANIEL SCOTT SUESSKOW | | | ON FILE |
| DANIEL SCOTT TELFORD | | | ON FILE |
| DANIEL SCOTT THORN | | | ON FILE |
| DANIEL SCOTT THORNOCK | | | ON FILE |
| DANIEL SCOTT WARNER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL SCOTT WELLS | | | ON FILE |
| DANIEL SCOTT WHITE | | | ON FILE |
| DANIEL SEABRA RODRIGUES | | | ON FILE |
| DANIEL SEAN CASSI | | | ON FILE |
| DANIEL SEAN CLARK | | | ON FILE |
| DANIEL SEAN CLARK | | | ON FILE |
| DANIEL SEAN CROSSEN | | | ON FILE |
| DANIEL SEAN DAVIS | | | ON FILE |
| DANIEL SEAN EARLY | | | ON FILE |
| DANIEL SEAN FINN | | | ON FILE |
| DANIEL SEAN HARTSOE | | | ON FILE |
| DANIEL SEAN IMPERIALE | | | ON FILE |
| DANIEL SEBASTIAN ASSENZA | | | ON FILE |
| DANIEL SEBASTIAN CENTURION | | | ON FILE |
| DANIEL SEBASTIAN CESPEDES | | | ON FILE |
| DANIEL SEBASTIAN DOS SANTOS | | | ON FILE |
| DANIEL SEBASTIAN GONZALEZ | | | ON FILE |
| DANIEL SEBASTIAN HERMANN RUDI KUEHNHOLD | | | ON FILE |
| DANIEL SEBASTIAN LUIS DELFINO | | | ON FILE |
| DANIEL SEBASTIAN MEYER | | | ON FILE |
| DANIEL SEBASTIAN NEUBER | | | ON FILE |
| DANIEL SEBASTIAN NIEWINSKI | | | ON FILE |
| DANIEL SEBASTIAN OLIVERI | | | ON FILE |
| DANIEL SEBASTIEN GAGLIO | | | ON FILE |
| DANIEL SECH | | | ON FILE |
| DANIEL SEDLACEK | | | ON FILE |
| DANIEL SEGADO LOPEZ | | | ON FILE |
| DANIEL SEGAY | | | ON FILE |
| DANIEL SEGURA | | | ON FILE |
| DANIEL SEIDEL | | | ON FILE |
| DANIEL SEIDLER | | | ON FILE |
| DANIEL SEIL | | | ON FILE |
| DANIEL SEISE | | | ON FILE |
| DANIEL SENAI-ALEMOU | | | ON FILE |
| DANIEL SENDA | | | ON FILE |
| DANIEL SENDLER | | | ON FILE |
| DANIEL SENTIVANY | | | ON FILE |
| DANIEL SERGIO GARCIA | | | ON FILE |
| DANIEL SERVANDO FINN | | | ON FILE |
| DANIEL SETH MCCORMACK | | | ON FILE |
| DANIEL SETH WRIGHT | | | ON FILE |
| DANIEL SEUNG HAN | | | ON FILE |
| DANIEL SEUNG LEE | | | ON FILE |
| DANIEL SEUNGHWAN LIM | | | ON FILE |
| DANIEL SEZANAYEV | | | ON FILE |
| DANIEL SHA | | | ON FILE |
| DANIEL SHABALIN | | | ON FILE |
| DANIEL SHAKOURI | | | ON FILE |
| DANIEL SHANE HINKLE | | | ON FILE |
| DANIEL SHANE LORD | | | ON FILE |
| DANIEL SHANE STREET | | | ON FILE |
| DANIEL SHAUN PEARCE | | | ON FILE |
| DANIEL SHAUN RYAN | | | ON FILE |
| DANIEL SHAWN BATTERSBY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL SHAWN BERNER | | | ON FILE |
| DANIEL SHAWN BOGGS | | | ON FILE |
| DANIEL SHAWN STRITTMATER JR | | | ON FILE |
| DANIEL SHAYNE KING | | | ON FILE |
| DANIEL SHEA DUTY | | | ON FILE |
| DANIEL SHEA RUSSELL | | | ON FILE |
| DANIEL SHEDRAWI | | | ON FILE |
| DANIEL SHEEHAN | | | ON FILE |
| DANIEL SHEEHAN FRANK | | | ON FILE |
| DANIEL SHELDON HANKINS | | | ON FILE |
| DANIEL SHEN KUAN WU | | | ON FILE |
| DANIEL SHERI | | | ON FILE |
| DANIEL SHERIDAN LAGOE | | | ON FILE |
| DANIEL SHERLING | | | ON FILE |
| DANIEL SHIEH | | | ON FILE |
| DANIEL SHIGEO SHIRAI | | | ON FILE |
| DANIEL SHIHHAO LIN | | | ON FILE |
| DANIEL SHIMHAYIV | | | ON FILE |
| DANIEL SHIN REN KNELL | | | ON FILE |
| DANIEL SHINJI SURUGA | | | ON FILE |
| DANIEL SHIWHAN KIM | | | ON FILE |
| DANIEL SHNEIER | | | ON FILE |
| DANIEL SHODO KAWAMURA | | | ON FILE |
| DANIEL SHOOBERT | | | ON FILE |
| DANIEL SHU LEE | | | ON FILE |
| DANIEL SHUBAT | | | ON FILE |
| DANIEL SIA WEN KANG | | | ON FILE |
| DANIEL SIAHAYA | | | ON FILE |
| DANIEL SIEGEL | | | ON FILE |
| DANIEL SIEGFRIED SCHWEIKER | | | ON FILE |
| DANIEL SIGUENZA | | | ON FILE |
| DANIEL SILAS NIELSEN | | | ON FILE |
| DANIEL SILVA | | | ON FILE |
| DANIEL SILVA DA COSTA | | | ON FILE |
| DANIEL SILVESTRE SCARIOT | | | ON FILE |
| DANIEL SILVESTRI | | | ON FILE |
| DANIEL SILYE | | | ON FILE |
| DANIEL SIM | | | ON FILE |
| DANIEL SIMARD | | | ON FILE |
| DANIEL SIMON AIREY | | | ON FILE |
| DANIEL SIMON BILOG | | | ON FILE |
| DANIEL SIMON KNIESEL | | | ON FILE |
| DANIEL SIMON ZUR LINDEN | | | ON FILE |
| DANIEL SIMONINI RAISER DA SILVA | | | ON FILE |
| DANIEL SIMONS | | | ON FILE |
| DANIEL SINDAHL | | | ON FILE |
| DANIEL SINGCHI HOUR | | | ON FILE |
| DANIEL SISGOREO | | | ON FILE |
| DANIEL SITGES POMARES | | | ON FILE |
| DANIEL SITTA | | | ON FILE |
| DANIEL SJAARDA | | | ON FILE |
| DANIEL SKINNER | | | ON FILE |
| DANIEL SKIP ROELOF SPRINGER | | | ON FILE |
| DANIEL SKORUPPA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL SKRUBBELTRANG GOINGS | | | ON FILE |
| DANIEL SKYTTE BASTRUP ELUL | | | ON FILE |
| DANIEL SKYTTE BASTRUP ELUL | | | ON FILE |
| DANIEL SLAVER MBENGUI | | | ON FILE |
| DANIEL SLAVITESCU | | | ON FILE |
| DANIEL SLAVOV DIMITROV | | | ON FILE |
| DANIEL SMITH | | | ON FILE |
| DANIEL SMITH | | | ON FILE |
| DANIEL SMITH | | | ON FILE |
| DANIEL SMOOT | | | ON FILE |
| DANIEL SOBRAL SILVA | | | ON FILE |
| DANIEL SOERENSEN | | | ON FILE |
| DANIEL SOFR | | | ON FILE |
| DANIEL SOIBELMAN DENNEHY | | | ON FILE |
| DANIEL SOJÄIÄ‡ | | | ON FILE |
| DANIEL SOKHI | | | ON FILE |
| DANIEL SOLANO | | | ON FILE |
| DANIEL SOLANO | | | ON FILE |
| DANIEL SOLFELT | | | ON FILE |
| DANIEL SOLOMON | | | ON FILE |
| DANIEL SOLOMON SHEBY | | | ON FILE |
| DANIEL SOLOMON SWITZER | | | ON FILE |
| DANIEL SOLTYS | | | ON FILE |
| DANIEL SONG | | | ON FILE |
| DANIEL SONG ILL YOO | | | ON FILE |
| DANIEL SONNABEND | | | ON FILE |
| DANIEL SONNICHSEN | | | ON FILE |
| DANIEL SONNY EDWARD RIEFENHAUSER | | | ON FILE |
| DANIEL SOO CHOI | | | ON FILE |
| DANIEL SOON RESSLER | | | ON FILE |
| DANIEL SOSA | | | ON FILE |
| DANIEL SOTO ARREOLA | | | ON FILE |
| DANIEL SOUSA COSTA | | | ON FILE |
| DANIEL SOUSA DE CARVALHO | | | ON FILE |
| DANIEL SOUSA FARINHA DA SILVA | | | ON FILE |
| DANIEL SOUSA OLIVEIRA | | | ON FILE |
| DANIEL SPECK | | | ON FILE |
| DANIEL SPENCER BENNETT | | | ON FILE |
| DANIEL SPENCER YOUNG | | | ON FILE |
| DANIEL SPERKA | | | ON FILE |
| DANIEL SPICER HEIGES | | | ON FILE |
| DANIEL SPIELMAN | | | ON FILE |
| DANIEL SPIES | | | ON FILE |
| DANIEL SPIESS | | | ON FILE |
| DANIEL SPINU | | | ON FILE |
| DANIEL SPOHNER | | | ON FILE |
| DANIEL STACH | | | ON FILE |
| DANIEL STADLBAUER | | | ON FILE |
| DANIEL STAEGER | | | ON FILE |
| DANIEL STAFFORD FINHOLM | | | ON FILE |
| DANIEL STAFFORD MEARS | | | ON FILE |
| DANIEL STALDER | | | ON FILE |
| DANIEL STANLEY ZARYCKI | | | ON FILE |
| DANIEL STEELE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL STEFAN | | | ON FILE |
| DANIEL STEFAN MITTEIS | | | ON FILE |
| DANIEL STEFANIAK | | | ON FILE |
| DANIEL STEFANUTTO | | | ON FILE |
| DANIEL STEFFEN THOMAS | | | ON FILE |
| DANIEL STEINBOCK | | | ON FILE |
| DANIEL STEINER | | | ON FILE |
| DANIEL STEITZ | | | ON FILE |
| DANIEL STENKILDE ANDERSEN | | | ON FILE |
| DANIEL STEPHAN NIELSEN | | | ON FILE |
| DANIEL STEPHAN SPRINGER | | | ON FILE |
| DANIEL STEPHANE GIACOMETTI | | | ON FILE |
| DANIEL STEPHANUS ADRIANUS HAMERS | | | ON FILE |
| DANIEL STEPHEN | | | ON FILE |
| DANIEL STEPHEN AHRENS | | | ON FILE |
| DANIEL STEPHEN BINNION | | | ON FILE |
| DANIEL STEPHEN BLENKEY | | | ON FILE |
| DANIEL STEPHEN BOICE | | | ON FILE |
| DANIEL STEPHEN BOR | | | ON FILE |
| DANIEL STEPHEN BROWN | | | ON FILE |
| DANIEL STEPHEN DARWELL | | | ON FILE |
| DANIEL STEPHEN EVANS | | | ON FILE |
| DANIEL STEPHEN GRABOW | | | ON FILE |
| DANIEL STEPHEN HOYING | | | ON FILE |
| DANIEL STEPHEN KING | | | ON FILE |
| DANIEL STEPHEN MARRABLE | | | ON FILE |
| DANIEL STEPHEN MCKINLEY | | | ON FILE |
| DANIEL STEPHEN MOSES NICKERSON | | | ON FILE |
| DANIEL STEPHEN PIPKIN | | | ON FILE |
| DANIEL STEPHEN STONE | | | ON FILE |
| DANIEL STEPHEN SUTTER | | | ON FILE |
| DANIEL STEPHEN WHALEN | | | ON FILE |
| DANIEL STEPHENMOYLE PALMQUIST | | | ON FILE |
| DANIEL STERBA | | | ON FILE |
| DANIEL STERN | | | ON FILE |
| DANIEL STERNBERG WOLKOWIEZ | | | ON FILE |
| DANIEL STEVE THOMSON | | | ON FILE |
| DANIEL STEVEN BABCOCK | | | ON FILE |
| DANIEL STEVEN BRITTINGHAM | | | ON FILE |
| DANIEL STEVEN BROWN | | | ON FILE |
| DANIEL STEVEN CHRISTOPHER GREGORY | | | ON FILE |
| DANIEL STEVEN CHURGIN | | | ON FILE |
| DANIEL STEVEN D PENSON | | | ON FILE |
| DANIEL STEVEN DELVASTO | | | ON FILE |
| DANIEL STEVEN DEMOCK | | | ON FILE |
| DANIEL STEVEN EDWIN RODE | | | ON FILE |
| DANIEL STEVEN ELDRED | | | ON FILE |
| DANIEL STEVEN ESPINOZA JR | | | ON FILE |
| DANIEL STEVEN FEDERMAN | | | ON FILE |
| DANIEL STEVEN GALE | | | ON FILE |
| DANIEL STEVEN GAMBELLA | | | ON FILE |
| DANIEL STEVEN GREEK | | | ON FILE |
| DANIEL STEVEN GRIFFITHS | | | ON FILE |
| DANIEL STEVEN HANDLIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL STEVEN JOHNSON | | | ON FILE |
| DANIEL STEVEN JONES | | | ON FILE |
| DANIEL STEVEN KUHN | | | ON FILE |
| DANIEL STEVEN LARSON | | | ON FILE |
| DANIEL STEVEN MARTINEZ | | | ON FILE |
| DANIEL STEVEN MURPHY | | | ON FILE |
| DANIEL STEVEN MURPHY | | | ON FILE |
| DANIEL STEVEN NELSON | | | ON FILE |
| DANIEL STEVEN PEREZ | | | ON FILE |
| DANIEL STEVEN PHILLIPS | | | ON FILE |
| DANIEL STEVEN POOLE | | | ON FILE |
| DANIEL STEVEN SACKHEIM | | | ON FILE |
| DANIEL STEVEN SELWYN | | | ON FILE |
| DANIEL STEVEN VALENCIA YULE | | | ON FILE |
| DANIEL STEVEN WINSOR | | | ON FILE |
| DANIEL STEVEN YANIZESKI | | | ON FILE |
| DANIEL STEVENSON | | | ON FILE |
| DANIEL STEWART | | | ON FILE |
| DANIEL STEWART SQUIRES | | | ON FILE |
| DANIEL STEWART VARNELL | | | ON FILE |
| DANIEL STEWART WHITE | | | ON FILE |
| DANIEL STEWART WOLNER | | | ON FILE |
| DANIEL STILLMAN | | | ON FILE |
| DANIEL STOIANOV DESKOV | | | ON FILE |
| DANIEL STOJKOVIKJ | | | ON FILE |
| DANIEL STONE | | | ON FILE |
| DANIEL STOOPS | | | ON FILE |
| DANIEL STORM | | | ON FILE |
| DANIEL STPEHEN MEACHAM | | | ON FILE |
| DANIEL STRACK | | | ON FILE |
| DANIEL STRASBURG | | | ON FILE |
| DANIEL STRATULAT | | | ON FILE |
| DANIEL STREIT | | | ON FILE |
| DANIEL STROBERGER | | | ON FILE |
| DANIEL STROES | | | ON FILE |
| DANIEL STROKOLIS | | | ON FILE |
| DANIEL STRUCKER | | | ON FILE |
| DANIEL STUART CULP | | | ON FILE |
| DANIEL STUART FLINTER | | | ON FILE |
| DANIEL STUART HENNESSEY | | | ON FILE |
| DANIEL STUART MARSH | | | ON FILE |
| DANIEL STUART MUNOZ | | | ON FILE |
| DANIEL STUART WILSON | | | ON FILE |
| DANIEL STUBKJAER CHRISTENSEN | | | ON FILE |
| DANIEL STUCHLIK | | | ON FILE |
| DANIEL STUDER | | | ON FILE |
| DANIEL STUMMER | | | ON FILE |
| DANIEL STUPARIC | | | ON FILE |
| DANIEL SUCIU | | | ON FILE |
| DANIEL SUJITH WILLIAMS | | | ON FILE |
| DANIEL SUNARYA | | | ON FILE |
| DANIEL SUNARYA | | | ON FILE |
| DANIEL SUNDAY GYANG | | | ON FILE |
| DANIEL SUNG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL SUNG JOO KIM | | | ON FILE |
| DANIEL SUNG-EUN KIM | | | ON FILE |
| DANIEL SUNGHOON KWON | | | ON FILE |
| DANIEL SUNGHOON LEE | | | ON FILE |
| DANIEL SUNGMIN YANG | | | ON FILE |
| DANIEL SUNTINGER | | | ON FILE |
| DANIEL SURJAN | | | ON FILE |
| DANIEL SUSKI | | | ON FILE |
| DANIEL SVARC | | | ON FILE |
| DANIEL SVEC | | | ON FILE |
| DANIEL SVEN ERIKSSON | | | ON FILE |
| DANIEL SVEVA DOWSETT | | | ON FILE |
| DANIEL SVITAK | | | ON FILE |
| DANIEL SWARTZ | | | ON FILE |
| DANIEL SYLVAIN LAURENT | | | ON FILE |
| DANIEL SYLVESTER CAMPBELL | | | ON FILE |
| DANIEL SYLWESTER WOJCIK | | | ON FILE |
| DANIEL SZABO | | | ON FILE |
| DANIEL SZABOLCS MESZAROS | | | ON FILE |
| DANIEL SZCZUREK | | | ON FILE |
| DANIEL SZIRMAI | | | ON FILE |
| DANIEL SZYMON LAZAREK | | | ON FILE |
| DANIEL T ABRAMYK | | | ON FILE |
| DANIEL T BLACKALL | | | ON FILE |
| DANIEL T BORTOLINI | | | ON FILE |
| DANIEL T BOVILSKY | | | ON FILE |
| DANIEL T CARBONE | | | ON FILE |
| DANIEL T CHO | | | ON FILE |
| DANIEL T GIDDINGS | | | ON FILE |
| DANIEL T HART | | | ON FILE |
| DANIEL T IVANOV | | | ON FILE |
| DANIEL T J CHNG | | | ON FILE |
| DANIEL T JORDAN | | | ON FILE |
| DANIEL T OWEN | | | ON FILE |
| DANIEL T READ | | | ON FILE |
| DANIEL T SCHORNAVACCHI HALLONKVIST | | | ON FILE |
| DANIEL T SCOTTO | | | ON FILE |
| DANIEL T STRASSBERG | | | ON FILE |
| DANIEL T VAN BENTHEM | | | ON FILE |
| DANIEL T ZAMECNIK | | | ON FILE |
| DANIEL TA | | | ON FILE |
| DANIEL TADEUSZ WEDZINSKI | | | ON FILE |
| DANIEL TAEKWAN YOON | | | ON FILE |
| DANIEL TAESOON PARK | | | ON FILE |
| DANIEL TALENTO ARREOLA | | | ON FILE |
| DANIEL TALSON | | | ON FILE |
| DANIEL TAMA | | | ON FILE |
| DANIEL TAMA HUMM | | | ON FILE |
| DANIEL TAMARGO DEL AMOR | | | ON FILE |
| DANIEL TAMARJAN | | | ON FILE |
| DANIEL TAMAS VARGA | | | ON FILE |
| DANIEL TAM-MIN CHEUK | | | ON FILE |
| DANIEL TAMPLIN FEE | | | ON FILE |
| DANIEL TAN JUN HAO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL TAN WEI CHIH | | | ON FILE |
| DANIEL TANG | | | ON FILE |
| DANIEL TAN-KIET PHAN | | | ON FILE |
| DANIEL TANNER BENSON | | | ON FILE |
| DANIEL TANUWIDJAJA | | | ON FILE |
| DANIEL TAR | | | ON FILE |
| DANIEL TARCZ | | | ON FILE |
| DANIEL TAYLOR | | | ON FILE |
| DANIEL TAYLOR BRADFORD | | | ON FILE |
| DANIEL TAYLOR LAM | | | ON FILE |
| DANIEL TAYLOR MOORE | | | ON FILE |
| DANIEL TAYLOR NICHOLSON | | | ON FILE |
| DANIEL TEICH | | | ON FILE |
| DANIEL TEJLAND | | | ON FILE |
| DANIEL TELES TRIUNFO | | | ON FILE |
| DANIEL TELFORD BURKE | | | ON FILE |
| DANIEL TELLEZ VALLEJO | | | ON FILE |
| DANIEL TEMIETAN OKORODUDU | | | ON FILE |
| DANIEL TEMILOLUWA OLUSANYA | | | ON FILE |
| DANIEL TENNEFOSS LERUM | | | ON FILE |
| DANIEL TENNENT | | | ON FILE |
| DANIEL TERANCE LAMBE | | | ON FILE |
| DANIEL TERENCE BRAIN | | | ON FILE |
| DANIEL TERRANOVA | | | ON FILE |
| DANIEL TERWASE GIRGI | | | ON FILE |
| DANIEL TERYILA ASHIEKAA | | | ON FILE |
| DANIEL THADDEUS NOWAK | | | ON FILE |
| DANIEL THAI LONG DINH VU NGUYEN | | | ON FILE |
| DANIEL THALABER | | | ON FILE |
| DANIEL THEISEN | | | ON FILE |
| DANIEL THEODORE CLARKE | | | ON FILE |
| DANIEL THEOPHILE HIRSCH | | | ON FILE |
| DANIEL THERRIEN | | | ON FILE |
| DANIEL THIBAULT | | | ON FILE |
| DANIEL THOMA | | | ON FILE |
| DANIEL THOMAS | | | ON FILE |
| DANIEL THOMAS | | | ON FILE |
| DANIEL THOMAS | | | ON FILE |
| DANIEL THOMAS | | | ON FILE |
| DANIEL THOMAS  ROY | | | ON FILE |
| DANIEL THOMAS ALLEN | | | ON FILE |
| DANIEL THOMAS BALDETTI | | | ON FILE |
| DANIEL THOMAS BECERRA | | | ON FILE |
| DANIEL THOMAS BREGANTE | | | ON FILE |
| DANIEL THOMAS BRUNZEL | | | ON FILE |
| DANIEL THOMAS CARMICAL | | | ON FILE |
| DANIEL THOMAS COLLINS | | | ON FILE |
| DANIEL THOMAS COLON LUGO | | | ON FILE |
| DANIEL THOMAS COX | | | ON FILE |
| DANIEL THOMAS CRAIGEN | | | ON FILE |
| DANIEL THOMAS CUNNINGHAM | | | ON FILE |
| DANIEL THOMAS DAVIS | | | ON FILE |
| DANIEL THOMAS DONOHOE | | | ON FILE |
| DANIEL THOMAS DOW | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL THOMAS DUPONT | | | ON FILE |
| DANIEL THOMAS EBERT | | | ON FILE |
| DANIEL THOMAS FINKENBINDER | | | ON FILE |
| DANIEL THOMAS FLYNN | | | ON FILE |
| DANIEL THOMAS GAUGHAN | | | ON FILE |
| DANIEL THOMAS GIAMPAOLO | | | ON FILE |
| DANIEL THOMAS GRACE | | | ON FILE |
| DANIEL THOMAS GRANT | | | ON FILE |
| DANIEL THOMAS HAMLET | | | ON FILE |
| DANIEL THOMAS HARPER | | | ON FILE |
| DANIEL THOMAS HEAP | | | ON FILE |
| DANIEL THOMAS HOY | | | ON FILE |
| DANIEL THOMAS INMAN | | | ON FILE |
| DANIEL THOMAS JENZER | | | ON FILE |
| DANIEL THOMAS JOYCE | | | ON FILE |
| DANIEL THOMAS KLOSTERMAN | | | ON FILE |
| DANIEL THOMAS LITTLER | | | ON FILE |
| DANIEL THOMAS LLOYD | | | ON FILE |
| DANIEL THOMAS MAHONEY | | | ON FILE |
| DANIEL THOMAS MCCARTHY | | | ON FILE |
| DANIEL THOMAS MCCLELLAND | | | ON FILE |
| DANIEL THOMAS MENDOZA | | | ON FILE |
| DANIEL THOMAS NIELSEN | | | ON FILE |
| DANIEL THOMAS NORDON | | | ON FILE |
| DANIEL THOMAS PAGE | | | ON FILE |
| DANIEL THOMAS PETER BANGHA-SZABO | | | ON FILE |
| DANIEL THOMAS PHILLIPS | | | ON FILE |
| DANIEL THOMAS PORTERFIELD | | | ON FILE |
| DANIEL THOMAS POULOS | | | ON FILE |
| DANIEL THOMAS PURCELL | | | ON FILE |
| DANIEL THOMAS REECER | | | ON FILE |
| DANIEL THOMAS REILLY | | | ON FILE |
| DANIEL THOMAS ROBINSON | | | ON FILE |
| DANIEL THOMAS SCHNETTGOECKE | | | ON FILE |
| DANIEL THOMAS SHAW | | | ON FILE |
| DANIEL THOMAS TOYE | | | ON FILE |
| DANIEL THOMAS WADDINGTON | | | ON FILE |
| DANIEL THOMAS WEBER | | | ON FILE |
| DANIEL THOMSEN | | | ON FILE |
| DANIEL THORSTENSEN | | | ON FILE |
| DANIEL TIA | | | ON FILE |
| DANIEL TIBI | | | ON FILE |
| DANIEL TIEN-LONG CHANG | | | ON FILE |
| DANIEL TIEN-LONG CHANG | | | ON FILE |
| DANIEL TIEN-LONG CHANG | | | ON FILE |
| DANIEL TIEN-LONG CHANG | | | ON FILE |
| DANIEL TIEN-LONG CHANG | | | ON FILE |
| DANIEL TIHOMIROV PETROV | | | ON FILE |
| DANIEL TIM WEIDLER | | | ON FILE |
| DANIEL TIMMONS HUNGERFORD | | | ON FILE |
| DANIEL TIMO FEICHT | | | ON FILE |
| DANIEL TIMON FISCHER | | | ON FILE |
| DANIEL TIMOTHY CAREY | | | ON FILE |
| DANIEL TIMOTHY CROWLEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL TIMOTHY GOLDER | | | ON FILE |
| DANIEL TIMOTHY JENNINGS | | | ON FILE |
| DANIEL TIMOTHY KING | | | ON FILE |
| DANIEL TIMOTHY ROBINSON | | | ON FILE |
| DANIEL TIMOTHY SCHROEDER | | | ON FILE |
| DANIEL TIMOTHY STONE | | | ON FILE |
| DANIEL TIOTIO BURFIELD TAWHAI | | | ON FILE |
| DANIEL TIPPAI | | | ON FILE |
| DANIEL TLACHI XICOHTENCATL | | | ON FILE |
| DANIEL TOAL | | | ON FILE |
| DANIEL TOBIAS AKYÃŒZ | | | ON FILE |
| DANIEL TOBIAS HAGSTROM | | | ON FILE |
| DANIEL TOBIAS JOHNSON | | | ON FILE |
| DANIEL TOBIAS THEISEN | | | ON FILE |
| DANIEL TOBIAS THOLEN | | | ON FILE |
| DANIEL TOBIAS WASSMER | | | ON FILE |
| DANIEL TODD BLUE | | | ON FILE |
| DANIEL TODD HAWORTH | | | ON FILE |
| DANIEL TODD JOHANNES | | | ON FILE |
| DANIEL TODD THORNTON | | | ON FILE |
| DANIEL TOFAN | | | ON FILE |
| DANIEL TOMAS DE MAIA MOZART SILVEIRA | | | ON FILE |
| DANIEL TOMASZ BUKALA | | | ON FILE |
| DANIEL TOMPKINS | | | ON FILE |
| DANIEL TONG WEE YONG | | | ON FILE |
| DANIEL TONI CASPAR | | | ON FILE |
| DANIEL TONY JOHNSON | | | ON FILE |
| DANIEL TOOMER | | | ON FILE |
| DANIEL TOPERCZER | | | ON FILE |
| DANIEL TORRES GOMEZ | | | ON FILE |
| DANIEL TORRES RAMIREZ | | | ON FILE |
| DANIEL TORY BENSON | | | ON FILE |
| DANIEL TOSCHER | | | ON FILE |
| DANIEL TOSHIO KATO | | | ON FILE |
| DANIEL TOSHIO KATO | | | ON FILE |
| DANIEL TOUMA | | | ON FILE |
| DANIEL TRAN | | | ON FILE |
| DANIEL TRANESKOV PETERSEN | | | ON FILE |
| DANIEL TRENT BERG | | | ON FILE |
| DANIEL TRENT FAULKNER | | | ON FILE |
| DANIEL TREVINO JR | | | ON FILE |
| DANIEL TREVOR ANDERSON | | | ON FILE |
| DANIEL TREVOR LOLOHEA ROBINSON | | | ON FILE |
| DANIEL TRISTAN MINSK | | | ON FILE |
| DANIEL TROMBORG JENSEN | | | ON FILE |
| DANIEL TROSMAN | | | ON FILE |
| DANIEL TROY BREDELL | | | ON FILE |
| DANIEL TROY WHITE | | | ON FILE |
| DANIEL TROYSE VIT | | | ON FILE |
| DANIEL TRYFON | | | ON FILE |
| DANIEL TSAI | | | ON FILE |
| DANIEL TSE WEI TANG | | | ON FILE |
| DANIEL TSUNEKAWA | | | ON FILE |
| DANIEL TU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL TUDOR | | | ON FILE |
| DANIEL TUR GOMEZ | | | ON FILE |
| DANIEL TURBA | | | ON FILE |
| DANIEL TURNER | | | ON FILE |
| DANIEL TURNER GRANT | | | ON FILE |
| DANIEL TWIGGIE HERRERA | | | ON FILE |
| DANIEL TYLER FAHEY | | | ON FILE |
| DANIEL TYLER FROHMAN | | | ON FILE |
| DANIEL TYLER SALEMME | | | ON FILE |
| DANIEL TYSZKA JUNIOR | | | ON FILE |
| DANIEL UCHENNA CHIONUMA | | | ON FILE |
| DANIEL UHLIG | | | ON FILE |
| DANIEL ULLMANN | | | ON FILE |
| DANIEL ULLOA SANTIZO | | | ON FILE |
| DANIEL ULYSSES CANTURAMIREZ | | | ON FILE |
| DANIEL UNDERWOOD | | | ON FILE |
| DANIEL UNOGWU UNOGWU | | | ON FILE |
| DANIEL URBAN | | | ON FILE |
| DANIEL URBAN ANDERSSON | | | ON FILE |
| DANIEL URBAN HILLE FROKJAER | | | ON FILE |
| DANIEL URBANEK | | | ON FILE |
| DANIEL URMAN | | | ON FILE |
| DANIEL URS LEUPPI | | | ON FILE |
| DANIEL URSU | | | ON FILE |
| DANIEL URWIN | | | ON FILE |
| DANIEL USHER | | | ON FILE |
| DANIEL UWE KILLET | | | ON FILE |
| DANIEL V GUZMAN | | | ON FILE |
| DANIEL V KING | | | ON FILE |
| DANIEL V LESUS | | | ON FILE |
| DANIEL V MARTINHO | | | ON FILE |
| DANIEL V PILLITTERI | | | ON FILE |
| DANIEL V PILLITTERI | | | ON FILE |
| DANIEL V SANDBLOM | | | ON FILE |
| DANIEL V SONSINI | | | ON FILE |
| DANIEL V VIGIL | | | ON FILE |
| DANIEL VACULA | | | ON FILE |
| DANIEL VALA | | | ON FILE |
| DANIEL VALENCIA | | | ON FILE |
| DANIEL VALENTE | | | ON FILE |
| DANIEL VALENTE AVATO | | | ON FILE |
| DANIEL VALENTIM VIEGAS | | | ON FILE |
| DANIEL VALENTIN POINTNER | | | ON FILE |
| DANIEL VALENTINOV POPOV | | | ON FILE |
| DANIEL VALERA TEBAS | | | ON FILE |
| DANIEL VALIENTE FERNANDEZ | | | ON FILE |
| DANIEL VALLECILLO TRUJILLO | | | ON FILE |
| DANIEL VAN ALFEN | | | ON FILE |
| DANIEL VAN DER KAAP | | | ON FILE |
| DANIEL VAN HEIDEN | | | ON FILE |
| DANIEL VAN MOSES | | | ON FILE |
| DANIEL VAN NIEUWMEGEN | | | ON FILE |
| DANIEL VAN RENSBURG | | | ON FILE |
| DANIEL VAN VELUWEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL VANCL | | | ON FILE |
| DANIEL VANDER HORSTD | | | ON FILE |
| DANIEL VANGBERG | | | ON FILE |
| DANIEL VANICEK | | | ON FILE |
| DANIEL VARADI | | | ON FILE |
| DANIEL VARELA | | | ON FILE |
| DANIEL VARGA | | | ON FILE |
| DANIEL VARGA | | | ON FILE |
| DANIEL VARGAS | | | ON FILE |
| DANIEL VARGAS ARRIBAS | | | ON FILE |
| DANIEL VARSHAVSKY | | | ON FILE |
| DANIEL VASILAS | | | ON FILE |
| DANIEL VASILE CHINDRIS | | | ON FILE |
| DANIEL VASILE OPREA | | | ON FILE |
| DANIEL VASKO | | | ON FILE |
| DANIEL VASQUEZ SEVERINO | | | ON FILE |
| DANIEL VAZQUEZ ANELLO | | | ON FILE |
| DANIEL VECCHIO LOPEZ | | | ON FILE |
| DANIEL VECI | | | ON FILE |
| DANIEL VEENHUIS | | | ON FILE |
| DANIEL VEGA | | | ON FILE |
| DANIEL VEGA AGUILERA | | | ON FILE |
| DANIEL VEGA DELA CRUZ | | | ON FILE |
| DANIEL VELARDE RUIZ | | | ON FILE |
| DANIEL VELASCO | | | ON FILE |
| DANIEL VELAZQUEZ JOHANSEN | | | ON FILE |
| DANIEL VELIZ | | | ON FILE |
| DANIEL VERL SMITH | | | ON FILE |
| DANIEL VERN VAN FLEET | | | ON FILE |
| DANIEL VERNON BATES | | | ON FILE |
| DANIEL VERNON PERRINE | | | ON FILE |
| DANIEL VERNON RHODES | | | ON FILE |
| DANIEL VERNON WALLS | | | ON FILE |
| DANIEL VESELINOV KOLEV | | | ON FILE |
| DANIEL VETESI | | | ON FILE |
| DANIEL VI CHON CORBETT | | | ON FILE |
| DANIEL VICH | | | ON FILE |
| DANIEL VICTOR BALBAN | | | ON FILE |
| DANIEL VICTOR KLASSEN | | | ON FILE |
| DANIEL VICTOR PAINO | | | ON FILE |
| DANIEL VICTOR SAFAROV | | | ON FILE |
| DANIEL VICTOR ZANAVRE | | | ON FILE |
| DANIEL VIDAL VARELA | | | ON FILE |
| DANIEL VIEIRA | | | ON FILE |
| DANIEL VIEIRA BARBOSA | | | ON FILE |
| DANIEL VIGNAL | | | ON FILE |
| DANIEL VIIRLO | | | ON FILE |
| DANIEL VIKLUND | | | ON FILE |
| DANIEL VILA AMILL | | | ON FILE |
| DANIEL VILHELM CARLSON | | | ON FILE |
| DANIEL VILLA | | | ON FILE |
| DANIEL VILLANUEVA | | | ON FILE |
| DANIEL VILLARREAL | | | ON FILE |
| DANIEL VILLEGAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL VINCENT CARR | | | ON FILE |
| DANIEL VINCENT COOK | | | ON FILE |
| DANIEL VINCENT GEIGER | | | ON FILE |
| DANIEL VINCENT MACGINLEY SELF | | | ON FILE |
| DANIEL VINCENT RAJEWICH | | | ON FILE |
| DANIEL VINCENT ROONEY | | | ON FILE |
| DANIEL VINCENT SAVAGE | | | ON FILE |
| DANIEL VINCENZ | | | ON FILE |
| DANIEL VINCENZO BORTOLUSSI | | | ON FILE |
| DANIEL VINCENZO BORTOLUSSI | | | ON FILE |
| DANIEL VINIG | | | ON FILE |
| DANIEL VIT | | | ON FILE |
| DANIEL VITO VITALE | | | ON FILE |
| DANIEL VITORES MACON | | | ON FILE |
| DANIEL VIVIAN RAYMOND TESTE | | | ON FILE |
| DANIEL VLADO MANFRED HÃ–RRMANN | | | ON FILE |
| DANIEL VLADUT ANDREIANA | | | ON FILE |
| DANIEL VLIEGENTHART | | | ON FILE |
| DANIEL VOEGL | | | ON FILE |
| DANIEL VOGEL FERNANDEZ DE CASTRO | | | ON FILE |
| DANIEL VOGELNEST | | | ON FILE |
| DANIEL VONDRA | | | ON FILE |
| DANIEL VONG | | | ON FILE |
| DANIEL VU | | | ON FILE |
| DANIEL VYBERCI | | | ON FILE |
| DANIEL VYHNALEK | | | ON FILE |
| DANIEL W CHANG | | | ON FILE |
| DANIEL W COULAS | | | ON FILE |
| DANIEL W FAHEY | | | ON FILE |
| DANIEL W FOOS | | | ON FILE |
| DANIEL W HARRIS | | | ON FILE |
| DANIEL W J ZACHARIAS | | | ON FILE |
| DANIEL W KING | | | ON FILE |
| DANIEL W LABOYNE | | | ON FILE |
| DANIEL W LEMIEUX | | | ON FILE |
| DANIEL W M KRUISSELBRINK | | | ON FILE |
| DANIEL W MINDA | | | ON FILE |
| DANIEL W MONTANO | | | ON FILE |
| DANIEL W MORGAN | | | ON FILE |
| DANIEL W SMITH | | | ON FILE |
| DANIEL W SMITH | | | ON FILE |
| DANIEL W SPOUST | | | ON FILE |
| DANIEL WADDELL | | | ON FILE |
| DANIEL WADE CANNOY | | | ON FILE |
| DANIEL WADE HAMPTON | | | ON FILE |
| DANIEL WADE HERRING | | | ON FILE |
| DANIEL WADE SUTTON | | | ON FILE |
| DANIEL WALDNER | | | ON FILE |
| DANIEL WALL | | | ON FILE |
| DANIEL WALLACE CRAWSHAW | | | ON FILE |
| DANIEL WALSH | | | ON FILE |
| DANIEL WALSH-CARRASCO | | | ON FILE |
| DANIEL WALTER | | | ON FILE |
| DANIEL WALTER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL WALTER ADAMS | | | ON FILE |
| DANIEL WALTER ALMAN | | | ON FILE |
| DANIEL WALTER BECKER | | | ON FILE |
| DANIEL WALTER DUBIECKI | | | ON FILE |
| DANIEL WALTER FLEMMING III | | | ON FILE |
| DANIEL WALTER PURKERT | | | ON FILE |
| DANIEL WALTER WOYKE | | | ON FILE |
| DANIEL WALTERS DUBOIS | | | ON FILE |
| DANIEL WALTHER | | | ON FILE |
| DANIEL WAMBUGU MUNYI | | | ON FILE |
| DANIEL WANG | | | ON FILE |
| DANIEL WANG | | | ON FILE |
| DANIEL WARBURTON | | | ON FILE |
| DANIEL WARD CASE | | | ON FILE |
| DANIEL WARD ONEIL | | | ON FILE |
| DANIEL WARREN GROTENHUIS | | | ON FILE |
| DANIEL WARREN SHEN | | | ON FILE |
| DANIEL WATKINS | | | ON FILE |
| DANIEL WATKINS | | | ON FILE |
| DANIEL WAX | | | ON FILE |
| DANIEL WAYNE AGIN | | | ON FILE |
| DANIEL WAYNE ALLAN | | | ON FILE |
| DANIEL WAYNE BAIRD | | | ON FILE |
| DANIEL WAYNE BAIRD | | | ON FILE |
| DANIEL WAYNE DAUGHERTY | | | ON FILE |
| DANIEL WAYNE DODDRIDGE | | | ON FILE |
| DANIEL WAYNE DUNN | | | ON FILE |
| DANIEL WAYNE LARSEN | | | ON FILE |
| DANIEL WAYNE LUNYOU | | | ON FILE |
| DANIEL WAYNE MCELROY | | | ON FILE |
| DANIEL WAYNE MELBERG | | | ON FILE |
| DANIEL WAYNE MOODY | | | ON FILE |
| DANIEL WAYNE MORLANDO | | | ON FILE |
| DANIEL WAYNE NELSON | | | ON FILE |
| DANIEL WAYNE NELSON | | | ON FILE |
| DANIEL WAYNE PRITT | | | ON FILE |
| DANIEL WAYNE RUDENGA | | | ON FILE |
| DANIEL WAYNE SAWYER | | | ON FILE |
| DANIEL WAYNE SCHACKAI | | | ON FILE |
| DANIEL WAYNE SUCKOW | | | ON FILE |
| DANIEL WAYNE VAUGHN | | | ON FILE |
| DANIEL WAYNE ZOCH | | | ON FILE |
| DANIEL WEBER | | | ON FILE |
| DANIEL WEBSTER | | | ON FILE |
| DANIEL WEBSTER BROWN | | | ON FILE |
| DANIEL WEBSTER MC FATTER | | | ON FILE |
| DANIEL WEBSTER WOODS | | | ON FILE |
| DANIEL WEI | | | ON FILE |
| DANIEL WEI DA TSE CHYU | | | ON FILE |
| DANIEL WEI LI CHEAH | | | ON FILE |
| DANIEL WEIÃŸ | | | ON FILE |
| DANIEL WEIÃŸHART | | | ON FILE |
| DANIEL WEI-CAI CHEN | | | ON FILE |
| DANIEL WEI-EN ROAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL WEIJUN LI | | | ON FILE |
| DANIEL WEI-KANG LIN | | | ON FILE |
| DANIEL WEIKONG CHU | | | ON FILE |
| DANIEL WEINE SAMUELSSON | | | ON FILE |
| DANIEL WEINSTEIN | | | ON FILE |
| DANIEL WEISS | | | ON FILE |
| DANIEL WELLER | | | ON FILE |
| DANIEL WEN-YEN CHANG | | | ON FILE |
| DANIEL WERN CHI LE | | | ON FILE |
| DANIEL WERNER LUDWIG EBNET | | | ON FILE |
| DANIEL WERNER MARQUARDT | | | ON FILE |
| DANIEL WESLEY PATRICK SHAW | | | ON FILE |
| DANIEL WESLEY SAAGHY | | | ON FILE |
| DANIEL WESTON WRIGHT | | | ON FILE |
| DANIEL WESTON WUJCZYK | | | ON FILE |
| DANIEL WESTWOOD | | | ON FILE |
| DANIEL WEVERTON SALES SE OLIVEIRA | | | ON FILE |
| DANIEL WHITE | | | ON FILE |
| DANIEL WHITNEY BATES | | | ON FILE |
| DANIEL WICHT | | | ON FILE |
| DANIEL WIDLINSKI | | | ON FILE |
| DANIEL WIE CHRISTENSEN | | | ON FILE |
| DANIEL WIESER | | | ON FILE |
| DANIEL WILFREDO LOPEZ | | | ON FILE |
| DANIEL WILHELM | | | ON FILE |
| DANIEL WILHELM JUSTUS PERTHES | | | ON FILE |
| DANIEL WILIAM GEORGE HOWE | | | ON FILE |
| DANIEL WILLEM VAN WYK | | | ON FILE |
| DANIEL WILLETT FRIEDHEIM | | | ON FILE |
| DANIEL WILLIAM BROWN | | | ON FILE |
| DANIEL WILLIAM CALLANDER | | | ON FILE |
| DANIEL WILLIAM CARNIE | | | ON FILE |
| DANIEL WILLIAM CLARK | | | ON FILE |
| DANIEL WILLIAM COLE | | | ON FILE |
| DANIEL WILLIAM COPELAND | | | ON FILE |
| DANIEL WILLIAM DI RE | | | ON FILE |
| DANIEL WILLIAM DORMODY | | | ON FILE |
| DANIEL WILLIAM ENTRIKIN | | | ON FILE |
| DANIEL WILLIAM FAULKNER | | | ON FILE |
| DANIEL WILLIAM FINLEY | | | ON FILE |
| DANIEL WILLIAM FORD | | | ON FILE |
| DANIEL WILLIAM FREEMAN | | | ON FILE |
| DANIEL WILLIAM FRITZ | | | ON FILE |
| DANIEL WILLIAM GANTER | | | ON FILE |
| DANIEL WILLIAM GARDNER | | | ON FILE |
| DANIEL WILLIAM GEORGE KELLEHER | | | ON FILE |
| DANIEL WILLIAM HARROLD | | | ON FILE |
| DANIEL WILLIAM HAYES | | | ON FILE |
| DANIEL WILLIAM HUGHES | | | ON FILE |
| DANIEL WILLIAM JARRELL | | | ON FILE |
| DANIEL WILLIAM KEHOE | | | ON FILE |
| DANIEL WILLIAM KRIGER | | | ON FILE |
| DANIEL WILLIAM LARSEN | | | ON FILE |
| DANIEL WILLIAM LESTARGE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL WILLIAM LINSELL | | | ON FILE |
| DANIEL WILLIAM LOFY | | | ON FILE |
| DANIEL WILLIAM LOWRY | | | ON FILE |
| DANIEL WILLIAM LUCIA | | | ON FILE |
| DANIEL WILLIAM MACIEJEWSKI | | | ON FILE |
| DANIEL WILLIAM MELARA | | | ON FILE |
| DANIEL WILLIAM MONEY | | | ON FILE |
| DANIEL WILLIAM MULLER | | | ON FILE |
| DANIEL WILLIAM NORBECK | | | ON FILE |
| DANIEL WILLIAM OUTHWAITE | | | ON FILE |
| DANIEL WILLIAM PETER EMO | | | ON FILE |
| DANIEL WILLIAM ROLF | | | ON FILE |
| DANIEL WILLIAM RYAN TONGE | | | ON FILE |
| DANIEL WILLIAM SKINNER | | | ON FILE |
| DANIEL WILLIAM STEENKAMER | | | ON FILE |
| DANIEL WILLIAM STEINER | | | ON FILE |
| DANIEL WILLIAM TAYLOR | | | ON FILE |
| DANIEL WILLIAM THOMSON | | | ON FILE |
| DANIEL WILLIAM VESSELLS | | | ON FILE |
| DANIEL WILLIAM VOSE | | | ON FILE |
| DANIEL WILLIAM WEISENBURG | | | ON FILE |
| DANIEL WILLIAM YUTER | | | ON FILE |
| DANIEL WILLIAM-KENNETH JAMES | | | ON FILE |
| DANIEL WILLIAMS | | | ON FILE |
| DANIEL WILLIS | | | ON FILE |
| DANIEL WILLIS VENTURA | | | ON FILE |
| DANIEL WILSON | | | ON FILE |
| DANIEL WILSON CRUZ | | | ON FILE |
| DANIEL WILSON LUE | | | ON FILE |
| DANIEL WILSON TELFORD | | | ON FILE |
| DANIEL WIMMER | | | ON FILE |
| DANIEL WINFIELD SCOTT | | | ON FILE |
| DANIEL WINFRED RISNER | | | ON FILE |
| DANIEL WINKLHAMMER | | | ON FILE |
| DANIEL WINN | | | ON FILE |
| DANIEL WINSTON | | | ON FILE |
| DANIEL WINTSCH | | | ON FILE |
| DANIEL WINWARD CROSS | | | ON FILE |
| DANIEL WIREMU BUTZBACH | | | ON FILE |
| DANIEL WITTMANN | | | ON FILE |
| DANIEL WOJCIECH CHANKOWSKI | | | ON FILE |
| DANIEL WOJCIECH WIELOSIK | | | ON FILE |
| DANIEL WOLDEMICAEL | | | ON FILE |
| DANIEL WOLFE | | | ON FILE |
| DANIEL WOLFF | | | ON FILE |
| DANIEL WOLFFORD | | | ON FILE |
| DANIEL WONG | | | ON FILE |
| DANIEL WONG EN KEE | | | ON FILE |
| DANIEL WONG TUN LIANG | | | ON FILE |
| DANIEL WONG WEN HAN | | | ON FILE |
| DANIEL WOO | | | ON FILE |
| DANIEL WRANA | | | ON FILE |
| DANIEL WRASE | | | ON FILE |
| DANIEL WRAY MOOTZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL WU | | | ON FILE |
| DANIEL WUERTZ JOERGENSEN | | | ON FILE |
| DANIEL WURPS | | | ON FILE |
| DANIEL WYATT COFFEY | | | ON FILE |
| DANIEL WYE SING CHENG | | | ON FILE |
| DANIEL WYMAN WEINBECK | | | ON FILE |
| DANIEL WYNN | | | ON FILE |
| DANIEL XANDER BYLO | | | ON FILE |
| DANIEL XAVIER BAGH | | | ON FILE |
| DANIEL XAVIER CARTER JR | | | ON FILE |
| DANIEL XAVIER FAHEY ROSAS | | | ON FILE |
| DANIEL XIAODONG WANG | | | ON FILE |
| DANIEL XICOHTENCATL GALICIA | | | ON FILE |
| DANIEL XIN QUANG | | | ON FILE |
| DANIEL XIZI WANG | | | ON FILE |
| DANIEL Y KIM | | | ON FILE |
| DANIEL YAKOVLEV | | | ON FILE |
| DANIEL YAMANAKA | | | ON FILE |
| DANIEL YAN HUIE | | | ON FILE |
| DANIEL YAN KWONG LAI | | | ON FILE |
| DANIEL YANG | | | ON FILE |
| DANIEL YANG | | | ON FILE |
| DANIEL YANG | | | ON FILE |
| DANIEL YANG | | | ON FILE |
| DANIEL YANG | | | ON FILE |
| DANIEL YANG | | | ON FILE |
| DANIEL YANG PARK | | | ON FILE |
| DANIEL YAO | | | ON FILE |
| DANIEL YBARRA | | | ON FILE |
| DANIEL YEE ZHI WEN | | | ON FILE |
| DANIEL YEKUTIEL TAL | | | ON FILE |
| DANIEL YEO CHYE HENG | | | ON FILE |
| DANIEL YEOMANS | | | ON FILE |
| DANIEL YEW WEI MING | | | ON FILE |
| DANIEL YI LI CHEN | | | ON FILE |
| DANIEL YI TAO | | | ON FILE |
| DANIEL YICHAO CHEN | | | ON FILE |
| DANIEL YOHANNES AMINE | | | ON FILE |
| DANIEL YO-LING CHEN | | | ON FILE |
| DANIEL YONG LIN OON | | | ON FILE |
| DANIEL YOSHIZAKI | | | ON FILE |
| DANIEL YOUNG | | | ON FILE |
| DANIEL YOUNG CHANG | | | ON FILE |
| DANIEL YOUNG SONG | | | ON FILE |
| DANIEL YOUNG SUNG AHN | | | ON FILE |
| DANIEL YOUNGBOK WON | | | ON FILE |
| DANIEL YOUNGJOO KIM | | | ON FILE |
| DANIEL YOUNGJOON JANG | | | ON FILE |
| DANIEL YOUNGMIN KWON | | | ON FILE |
| DANIEL YOUSAKU JACKSON | | | ON FILE |
| DANIEL YOUSSEF | | | ON FILE |
| DANIEL YU-CHIEH LEE | | | ON FILE |
| DANIEL YUEN | | | ON FILE |
| DANIEL YUNG PAPPALARDO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL YUSUF ALTÃŒRK | | | ON FILE |
| DANIEL YVON GEORGES TRABET | | | ON FILE |
| DANIEL Z BITRAN | | | ON FILE |
| DANIEL Z KHOSHABA | | | ON FILE |
| DANIEL ZACHARY MARLAND | | | ON FILE |
| DANIEL ZAMINI | | | ON FILE |
| DANIEL ZAMMIT | | | ON FILE |
| DANIEL ZAMORA | | | ON FILE |
| DANIEL ZAZUETAQUIBRERA | | | ON FILE |
| DANIEL ZEBEDIES | | | ON FILE |
| DANIEL ZECHUT | | | ON FILE |
| DANIEL ZENI | | | ON FILE |
| DANIEL ZHAO | | | ON FILE |
| DANIEL ZHIBO | | | ON FILE |
| DANIEL ZHOU | | | ON FILE |
| DANIEL ZHUKOVSKIY | | | ON FILE |
| DANIEL ZILIOTTO | | | ON FILE |
| DANIEL ZIMAREV | | | ON FILE |
| DANIEL ZIMMERMANN | | | ON FILE |
| DANIEL ZIMMERMANN COSTA | | | ON FILE |
| DANIEL ZOKA | | | ON FILE |
| DANIEL ZOL LEVIN | | | ON FILE |
| DANIEL ZOLTAN ZSIGUS | | | ON FILE |
| DANIEL ZOMMER | | | ON FILE |
| DANIEL ZOOK MAST | | | ON FILE |
| DANIEL ZOPPO | | | ON FILE |
| DANIEL ZULETA MADRIGAL | | | ON FILE |
| DANIEL ZUNIGA DIEZ | | | ON FILE |
| DANIELA DOS SANTOS FRANÃ§A | | | ON FILE |
| DANIELA PEREIRA NOVAES | | | ON FILE |
| DANIELA SOLEDAD MAGGIONI | | | ON FILE |
| DANIELA ULISSI | | | ON FILE |
| DANIELA A COSTA FEMENIA | | | ON FILE |
| DANIELA A VADER | | | ON FILE |
| DANIELA ABIGAIL LA BOUEF PITA | | | ON FILE |
| DANIELA ADAMESCU | | | ON FILE |
| DANIELA ALEJANDRA CASTILLO DE JONGH | | | ON FILE |
| DANIELA ALEJANDRA DE LA CRUZ | | | ON FILE |
| DANIELA ALEJANDRA GARCIA PEREZ | | | ON FILE |
| DANIELA ALEJANDRA GILIBERTI | | | ON FILE |
| DANIELA ALEJANDRA MAMPEL | | | ON FILE |
| DANIELA ALEJANDRA RINCON MORASSUTTI | | | ON FILE |
| DANIELA ALEJANDRA SANTILLAN | | | ON FILE |
| DANIELA ALEXANDRA CARREA RODRIGUEZ | | | ON FILE |
| DANIELA ALEXANDRA RAIRAN VELASCO | | | ON FILE |
| DANIELA ALEXANDRA RAIRAN VELASCO | | | ON FILE |
| DANIELA ALEXANDRA RAIRAN VELASCO | | | ON FILE |
| DANIELA ALEXANDRA RAIRAN VELASCO | | | ON FILE |
| DANIELA ALEXANDRA SANTOS DAVIDE | | | ON FILE |
| DANIELA ALONGI | | | ON FILE |
| DANIELA ALVAREZ CABREJA | | | ON FILE |
| DANIELA ALVES COELHO | | | ON FILE |
| DANIELA ANAHI ARRIETA ARJONA | | | ON FILE |
| DANIELA ANAHI ASAR ARROYO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIELA ANALIA BARROS | | | ON FILE |
| DANIELA ANALIA MARCIANO | | | ON FILE |
| DANIELA ANAVITARTE BOLZMANN | | | ON FILE |
| DANIELA ANDREA FIGUEROA | | | ON FILE |
| DANIELA ANDREA MARCANTONI | | | ON FILE |
| DANIELA ANDREA PAOLA DE FELICE | | | ON FILE |
| DANIELA ANGELCZYK | | | ON FILE |
| DANIELA ANNA MARIA RUVOLO | | | ON FILE |
| DANIELA ANNA ROSSI | | | ON FILE |
| DANIELA ANTONINI | | | ON FILE |
| DANIELA ANYELEN MURUA | | | ON FILE |
| DANIELA AUGUSTA BADDACCI | | | ON FILE |
| DANIELA Ã–YÃŒNC | | | ON FILE |
| DANIELA BACH | | | ON FILE |
| DANIELA BASTIANELLI | | | ON FILE |
| DANIELA BEDOYA PERDOMO | | | ON FILE |
| DANIELA BEDOYA PERDOMO | | | ON FILE |
| DANIELA BELEN CHESKO | | | ON FILE |
| DANIELA BELEN FUENTEALBA MARIN | | | ON FILE |
| DANIELA BERTO | | | ON FILE |
| DANIELA BETANCOURT MARIN | | | ON FILE |
| DANIELA BIANCHI | | | ON FILE |
| DANIELA BONGIOANNI | | | ON FILE |
| DANIELA BONZI | | | ON FILE |
| DANIELA BOTEZATU | | | ON FILE |
| DANIELA BRANDT | | | ON FILE |
| DANIELA BRIGHI | | | ON FILE |
| DANIELA CADAVID HENAO | | | ON FILE |
| DANIELA CANDIANO | | | ON FILE |
| DANIELA CANNIZZARO | | | ON FILE |
| DANIELA CAPRA | | | ON FILE |
| DANIELA CARDULLO | | | ON FILE |
| DANIELA CAROLINA ARAYA CABELLO | | | ON FILE |
| DANIELA CAROLINA GAJARDO RETAMAL | | | ON FILE |
| DANIELA CAROLINA GOMEZ | | | ON FILE |
| DANIELA CARTWRIGHT | | | ON FILE |
| DANIELA CECILIA RIVERO | | | ON FILE |
| DANIELA CELESTE MERCURI | | | ON FILE |
| DANIELA CERQUEIRA SILVA | | | ON FILE |
| DANIELA CHRISTINA WEDEL | | | ON FILE |
| DANIELA CHRISTINA WEDEL | | | ON FILE |
| DANIELA CIRRI | | | ON FILE |
| DANIELA COCA | | | ON FILE |
| DANIELA COLOSSO | | | ON FILE |
| DANIELA CONSTANZA PRADO FRUGONE | | | ON FILE |
| DANIELA CONSTANZA QUINTANA MARTINEZ | | | ON FILE |
| DANIELA CONSUELO MEJIA PEREZ | | | ON FILE |
| DANIELA CONSUELO ORYAN SANCHEZ | | | ON FILE |
| DANIELA CONTU | | | ON FILE |
| DANIELA CORDA | | | ON FILE |
| DANIELA COUTINHO DE FIGUEIREDO | | | ON FILE |
| DANIELA CRETU | | | ON FILE |
| DANIELA CRISTINA PEREZ ALEMAN | | | ON FILE |
| DANIELA CUCU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIELA DA SILVA FERREIRA | | | ON FILE |
| DANIELA DAIANA CONTRERAS | | | ON FILE |
| DANIELA DAVINO | | | ON FILE |
| DANIELA DE CASSIA LOPES CRAWFORD | | | ON FILE |
| DANIELA DE GIORGI | | | ON FILE |
| DANIELA DE SALVO | | | ON FILE |
| DANIELA DEL CARMEN ALIBERTO MARTINEZ | | | ON FILE |
| DANIELA DI LISIO | | | ON FILE |
| DANIELA DI SILVESTRO | | | ON FILE |
| DANIELA DIAZ | | | ON FILE |
| DANIELA DIMASI | | | ON FILE |
| DANIELA DOLGOVA | | | ON FILE |
| DANIELA DOMANESCHI | | | ON FILE |
| DANIELA ELENA WOO | | | ON FILE |
| DANIELA ELEUTERI | | | ON FILE |
| DANIELA ELIZABETH SCHENONE | | | ON FILE |
| DANIELA ESTEFANIA BECERRA | | | ON FILE |
| DANIELA FELIX RIBEIRO | | | ON FILE |
| DANIELA FERNANDA SAGHINI | | | ON FILE |
| DANIELA FILIPA DOS REIS FERREIRA | | | ON FILE |
| DANIELA FILIPA MORAIS MORENO | | | ON FILE |
| DANIELA FILIPA SANTOS HENRIQUES | | | ON FILE |
| DANIELA FILIPA VILAS BOAS ANTUNES | | | ON FILE |
| DANIELA FIORELLA TOLMOS | | | ON FILE |
| DANIELA FLORENCIA SPRINGER | | | ON FILE |
| DANIELA FLORENCIA SPRINGER | | | ON FILE |
| DANIELA FORLONI | | | ON FILE |
| DANIELA FORNASIER | | | ON FILE |
| DANIELA FRANCISCA SERRANO RUIZ | | | ON FILE |
| DANIELA G TUDOR | | | ON FILE |
| DANIELA GHEORGHE | | | ON FILE |
| DANIELA GIROTTI | | | ON FILE |
| DANIELA GISELA DENGLER | | | ON FILE |
| DANIELA GIUDICI | | | ON FILE |
| DANIELA GOMMERT | | | ON FILE |
| DANIELA GRACIELA MARIANA LAMAS | | | ON FILE |
| DANIELA GREBE | | | ON FILE |
| DANIELA GROSSHANS | | | ON FILE |
| DANIELA HEEB | | | ON FILE |
| DANIELA HEIKE SCHREIBER | | | ON FILE |
| DANIELA HERMA BÃ„UMLER | | | ON FILE |
| DANIELA HERVITZ | | | ON FILE |
| DANIELA HLUBUCKOVA | | | ON FILE |
| DANIELA HUNZIKER FROEHLICH | | | ON FILE |
| DANIELA ISABEL DELGADO GUTIERREZ | | | ON FILE |
| DANIELA ISABEL TORRES | | | ON FILE |
| DANIELA ISABEL VARGAS | | | ON FILE |
| DANIELA IVANOVA IVANOVA | | | ON FILE |
| DANIELA JARAMILLO | | | ON FILE |
| DANIELA JOHANNESOVA | | | ON FILE |
| DANIELA KAINZ | | | ON FILE |
| DANIELA KALAICA | | | ON FILE |
| DANIELA KRAJICKOVA | | | ON FILE |
| DANIELA LAMUS UZCATEGUI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIELA LANZOLLA | | | ON FILE |
| DANIELA LAZAROVA DAVIDOVA | | | ON FILE |
| DANIELA LOHMANN | | | ON FILE |
| DANIELA LOPEZ TESTA | | | ON FILE |
| DANIELA LORENZUTTI | | | ON FILE |
| DANIELA LOVECCHIO | | | ON FILE |
| DANIELA LUCIANE MEIRA | | | ON FILE |
| DANIELA LUISE KLEIN | | | ON FILE |
| DANIELA MABEL CASTRO | | | ON FILE |
| DANIELA MADALINA CIOBANU | | | ON FILE |
| DANIELA MARIA DSOUZA | | | ON FILE |
| DANIELA MARIA HENRIKSSON | | | ON FILE |
| DANIELA MARIA KUFFERATH YANEZ | | | ON FILE |
| DANIELA MARIA LERCHENMUELLER | | | ON FILE |
| DANIELA MARIA RODRIGUEZ ROJAS | | | ON FILE |
| DANIELA MARIA WACHTER | | | ON FILE |
| DANIELA MARIA YACAMAN KAWAS | | | ON FILE |
| DANIELA MARIE COLAGIACOMO | | | ON FILE |
| DANIELA MARIE CORDNER | | | ON FILE |
| DANIELA MARIE DUSAK | | | ON FILE |
| DANIELA MARINHO DA SILVA | | | ON FILE |
| DANIELA MARKERT | | | ON FILE |
| DANIELA MARTINA GRIJALVA RUALES | | | ON FILE |
| DANIELA MARTINATO | | | ON FILE |
| DANIELA MARTINCOVA | | | ON FILE |
| DANIELA MARTINEZ BERRIOS | | | ON FILE |
| DANIELA MARTINEZ MARISCAL | | | ON FILE |
| DANIELA MARTINS TORRES | | | ON FILE |
| DANIELA MASCHI | | | ON FILE |
| DANIELA MASCHI | | | ON FILE |
| DANIELA MASSEY MEZZADRA | | | ON FILE |
| DANIELA MASSEY MEZZADRA | | | ON FILE |
| DANIELA MENEGON | | | ON FILE |
| DANIELA MONIKA RUCKSTUHL-SCHUDEL | | | ON FILE |
| DANIELA MONKOVA KURDALIEVA | | | ON FILE |
| DANIELA MOREIRA LEITE | | | ON FILE |
| DANIELA MORRIS | | | ON FILE |
| DANIELA MUNOZ OROZCO | | | ON FILE |
| DANIELA MURIEL ROBLEDO | | | ON FILE |
| DANIELA NATOLI | | | ON FILE |
| DANIELA NEAGU | | | ON FILE |
| DANIELA NEDESCU | | | ON FILE |
| DANIELA NICOLETA COTONARU | | | ON FILE |
| DANIELA NICOLLE GOMEZ NARVAEZ | | | ON FILE |
| DANIELA NOEMI CARDENES | | | ON FILE |
| DANIELA NUNES VILA FLOR | | | ON FILE |
| DANIELA NYAMAREBVU | | | ON FILE |
| DANIELA OLIVEIRA MARTINS | | | ON FILE |
| DANIELA ORIGGI | | | ON FILE |
| DANIELA ORTIZ GUTIERREZ | | | ON FILE |
| DANIELA P JARAMILLOMONTECINOS | | | ON FILE |
| DANIELA P POSTIGO | | | ON FILE |
| DANIELA PALACIO GALLEGO | | | ON FILE |
| DANIELA PALACIO GALLEGO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIELA PAOLA AVILES | | | ON FILE |
| DANIELA PAOLA CEBADERA | | | ON FILE |
| DANIELA PATRICIA CAPPELLETTI | | | ON FILE |
| DANIELA PATRICIA CASANOVA CAMACHO | | | ON FILE |
| DANIELA PATRICIA RIBEIRO GOMES | | | ON FILE |
| DANIELA PEREIRA NOVAES | | | ON FILE |
| DANIELA PEREIRA NOVAES | | | ON FILE |
| DANIELA PEREIRA NOVAES | | | ON FILE |
| DANIELA PERJAR | | | ON FILE |
| DANIELA PETRUSCHKE | | | ON FILE |
| DANIELA PIMPONI | | | ON FILE |
| DANIELA POLYANA DE LIMA CORREA | | | ON FILE |
| DANIELA POP | | | ON FILE |
| DANIELA POPESCU | | | ON FILE |
| DANIELA PRENCIPE | | | ON FILE |
| DANIELA PRETIVATII | | | ON FILE |
| DANIELA PUDMENSKY | | | ON FILE |
| DANIELA QUARTA | | | ON FILE |
| DANIELA QUERZOLO HOREANGA | | | ON FILE |
| DANIELA RAMIREZ GOMEZ | | | ON FILE |
| DANIELA REBIC | | | ON FILE |
| DANIELA REIS GOETTEN | | | ON FILE |
| DANIELA REITER | | | ON FILE |
| DANIELA REYESCAMPOS | | | ON FILE |
| DANIELA RITA BATTIPIEDE | | | ON FILE |
| DANIELA RODAS | | | ON FILE |
| DANIELA RODRIGUEZ LEON | | | ON FILE |
| DANIELA ROSSI | | | ON FILE |
| DANIELA ROTA | | | ON FILE |
| DANIELA RUCCI | | | ON FILE |
| DANIELA RUGAMA RODRIGUEZ | | | ON FILE |
| DANIELA RUTH SCHMID | | | ON FILE |
| DANIELA S PIERRE-TOUSSAINT | | | ON FILE |
| DANIELA SARKIS ANDRADE DA SILVA | | | ON FILE |
| DANIELA SCALIZZI | | | ON FILE |
| DANIELA SCHWARZ | | | ON FILE |
| DANIELA SCHWARZ | | | ON FILE |
| DANIELA SCIMECA | | | ON FILE |
| DANIELA SEGATO | | | ON FILE |
| DANIELA SERBAN | | | ON FILE |
| DANIELA SIDA | | | ON FILE |
| DANIELA SILVINA MARTIN | | | ON FILE |
| DANIELA SIMEONOVA RADEVA | | | ON FILE |
| DANIELA SOFIA DA SILVA COIMBRA | | | ON FILE |
| DANIELA SOFIA FERNANDES BENTO | | | ON FILE |
| DANIELA SOFIA SOL ARGENAL | | | ON FILE |
| DANIELA SOL MORICONI | | | ON FILE |
| DANIELA SOLEDAD LENCINA | | | ON FILE |
| DANIELA SPILLERE | | | ON FILE |
| DANIELA SUSANA CRUM LAGOS | | | ON FILE |
| DANIELA SUSANA RODRIGUEZ LLANES | | | ON FILE |
| DANIELA TANIA PAGANI | | | ON FILE |
| DANIELA TANJA SCHETTER | | | ON FILE |
| DANIELA TEDONE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIELA TELEMAN | | | ON FILE |
| DANIELA TERAN GAMBOA | | | ON FILE |
| DANIELA TREFFNER | | | ON FILE |
| DANIELA VAIRA | | | ON FILE |
| DANIELA VALENCIA MORA | | | ON FILE |
| DANIELA VALENTINA ALBITA | | | ON FILE |
| DANIELA VALERIA DUARTE | | | ON FILE |
| DANIELA VALISOVA | | | ON FILE |
| DANIELA VENTURA | | | ON FILE |
| DANIELA VILLAVERDE | | | ON FILE |
| DANIELA WECHSLER | | | ON FILE |
| DANIELA YASAR | | | ON FILE |
| DANIELA ZAFRA RESTREPO | | | ON FILE |
| DANIELA ZEA | | | ON FILE |
| DANIELA ZECEVIC | | | ON FILE |
| DANIELA ZEDDA | | | ON FILE |
| DANIEL-ALEXANDER JÃ–RG LINKE | | | ON FILE |
| DANIEL-ALEXANDRU NITESCU | | | ON FILE |
| DANIEL-ALIN RISTEI | | | ON FILE |
| DANIEL-ANDREI TULVAN | | | ON FILE |
| DANIELBLAYNE MARTH MCLUCKIE | | | ON FILE |
| DANIEL-CATALIN IAMANDI | | | ON FILE |
| DANIEL-CRISTIAN DUMA | | | ON FILE |
| DANIEL-DAMASCHIN CIONTOÄŽ | | | ON FILE |
| DANIELE  SEBASTIANO | | | ON FILE |
| DANIELE ACCOGLI | | | ON FILE |
| DANIELE ACHILLI | | | ON FILE |
| DANIELE ADENE | | | ON FILE |
| DANIELE AGAZZI | | | ON FILE |
| DANIELE ALBANESE | | | ON FILE |
| DANIELE ALBERTI | | | ON FILE |
| DANIELE ALBORGHETTI | | | ON FILE |
| DANIELE ALIPRANDI | | | ON FILE |
| DANIELE ALIUTO | | | ON FILE |
| DANIELE ALOISI | | | ON FILE |
| DANIELE AMBIAMONTE | | | ON FILE |
| DANIELE AMBROSIO | | | ON FILE |
| DANIELE ANTHONY INVINCIBILE | | | ON FILE |
| DANIELE ANTONIO CEOLARI | | | ON FILE |
| DANIELE ARANGIO | | | ON FILE |
| DANIELE ARDIZZI | | | ON FILE |
| DANIELE ARIU | | | ON FILE |
| DANIELE ARMINIO | | | ON FILE |
| DANIELE ARMINIO | | | ON FILE |
| DANIELE BAGNATO | | | ON FILE |
| DANIELE BALCONI | | | ON FILE |
| DANIELE BALESTRERI | | | ON FILE |
| DANIELE BALLARIO | | | ON FILE |
| DANIELE BARALDO | | | ON FILE |
| DANIELE BARDIN | | | ON FILE |
| DANIELE BARISON | | | ON FILE |
| DANIELE BATTETA | | | ON FILE |
| DANIELE BATTIGAGLIA | | | ON FILE |
| DANIELE BENUZZI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIELE BERTO | | | ON FILE |
| DANIELE BERTOLDO | | | ON FILE |
| DANIELE BERTOLLO | | | ON FILE |
| DANIELE BESOZZI | | | ON FILE |
| DANIELE BETTINI | | | ON FILE |
| DANIELE BOLOGNINI | | | ON FILE |
| DANIELE BONANNO | | | ON FILE |
| DANIELE BORTOLOTTI | | | ON FILE |
| DANIELE BRAGA | | | ON FILE |
| DANIELE BRAMBILLA | | | ON FILE |
| DANIELE BRENNA | | | ON FILE |
| DANIELE BUCCHI | | | ON FILE |
| DANIELE BUCCIONL | | | ON FILE |
| DANIELE BUONGIORNO | | | ON FILE |
| DANIELE BURATTINI | | | ON FILE |
| DANIELE CALABRESE | | | ON FILE |
| DANIELE CAMMALLERI | | | ON FILE |
| DANIELE CAMPANA | | | ON FILE |
| DANIELE CANGI | | | ON FILE |
| DANIELE CANNAVACCIUOLO | | | ON FILE |
| DANIELE CANTISANI | | | ON FILE |
| DANIELE CAPOCEFALO | | | ON FILE |
| DANIELE CAPPETTI | | | ON FILE |
| DANIELE CAPPUCCINI | | | ON FILE |
| DANIELE CARATI | | | ON FILE |
| DANIELE CARDONE | | | ON FILE |
| DANIELE CARLO GERMANO NENCINI | | | ON FILE |
| DANIELE CAROZZI | | | ON FILE |
| DANIELE CARREA | | | ON FILE |
| DANIELE CARTA | | | ON FILE |
| DANIELE CASADEI | | | ON FILE |
| DANIELE CASARINI | | | ON FILE |
| DANIELE CASARTELLI | | | ON FILE |
| DANIELE CATTANEO | | | ON FILE |
| DANIELE CATTANEO | | | ON FILE |
| DANIELE CATTANEO | | | ON FILE |
| DANIELE CAVENATI | | | ON FILE |
| DANIELE CAZZATO | | | ON FILE |
| DANIELE CECCHERINI | | | ON FILE |
| DANIELE CERETTI | | | ON FILE |
| DANIELE CESA | | | ON FILE |
| DANIELE CHECCHIA | | | ON FILE |
| DANIELE CHELO | | | ON FILE |
| DANIELE CHIRIVI | | | ON FILE |
| DANIELE CICIRIELLO | | | ON FILE |
| DANIELE CINOCCA | | | ON FILE |
| DANIELE CLAUDIO ROSSI | | | ON FILE |
| DANIELE COMINU | | | ON FILE |
| DANIELE CORDANI | | | ON FILE |
| DANIELE CORDELLA | | | ON FILE |
| DANIELE CORNO | | | ON FILE |
| DANIELE CORTESI | | | ON FILE |
| DANIELE COSTANZO | | | ON FILE |
| DANIELE CRIVELLARO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIELE CROTTI | | | ON FILE |
| DANIELE CUCINOTTA | | | ON FILE |
| DANIELE DA SILVA SOBRINHO | | | ON FILE |
| DANIELE DAGOSTIN | | | ON FILE |
| DANIELE DAL MONTE | | | ON FILE |
| DANIELE DALBOSCO | | | ON FILE |
| DANIELE DALLA ROSA ROSSI | | | ON FILE |
| DANIELE D'ANGELO | | | ON FILE |
| DANIELE D'ANNA | | | ON FILE |
| DANIELE DARIO | | | ON FILE |
| DANIELE DATTOLA | | | ON FILE |
| DANIELE DE ANGELIS | | | ON FILE |
| DANIELE DE FELICI | | | ON FILE |
| DANIELE DE LUCIA | | | ON FILE |
| DANIELE DE MENNA | | | ON FILE |
| DANIELE DE PADUANIS | | | ON FILE |
| DANIELE DE QUATTRO | | | ON FILE |
| DANIELE DE SANTIS | | | ON FILE |
| DANIELE DE STEFANO | | | ON FILE |
| DANIELE DE VIVO | | | ON FILE |
| DANIELE DEL FIACCO | | | ON FILE |
| DANIELE DELLA MEA | | | ON FILE |
| DANIELE DENES | | | ON FILE |
| DANIELE DI NUNNO | | | ON FILE |
| DANIELE DI PERNA | | | ON FILE |
| DANIELE DI PUORTO | | | ON FILE |
| DANIELE DI SANTE | | | ON FILE |
| DANIELE DI TUCCIO | | | ON FILE |
| DANIELE DIAS BARDI | | | ON FILE |
| DANIELE DIEGO SCARDICCHIO | | | ON FILE |
| DANIELE DINACCI | | | ON FILE |
| DANIELE DIOGUARDI | | | ON FILE |
| DANIELE DOMENICONI | | | ON FILE |
| DANIELE DUCE | | | ON FILE |
| DANIELE ECCHER | | | ON FILE |
| DANIELE EMILIO SANTELLI | | | ON FILE |
| DANIELE ERIC GECCHELIN | | | ON FILE |
| DANIELE EUEM | | | ON FILE |
| DANIELE EUGENIE FERNANDE BOUTREAU | | | ON FILE |
| DANIELE FACCHINI | | | ON FILE |
| DANIELE FAILONI | | | ON FILE |
| DANIELE FALASCO | | | ON FILE |
| DANIELE FALENI | | | ON FILE |
| DANIELE FANTUZZI | | | ON FILE |
| DANIELE FARAGLIA | | | ON FILE |
| DANIELE FARANDA | | | ON FILE |
| DANIELE FENU | | | ON FILE |
| DANIELE FERRARO | | | ON FILE |
| DANIELE FERRI | | | ON FILE |
| DANIELE FIORENTINI | | | ON FILE |
| DANIELE FIORI | | | ON FILE |
| DANIELE FLORI | | | ON FILE |
| DANIELE FOFFA | | | ON FILE |
| DANIELE FORLANI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIELE FOROTTI | | | ON FILE |
| DANIELE FORTINI | | | ON FILE |
| DANIELE FORZA | | | ON FILE |
| DANIELE FRANCESCA | | | ON FILE |
| DANIELE FRANCH | | | ON FILE |
| DANIELE FRESCURATO | | | ON FILE |
| DANIELE FRIGGI | | | ON FILE |
| DANIELE GAETANO VIOLA | | | ON FILE |
| DANIELE GAIO | | | ON FILE |
| DANIELE GARDELLA | | | ON FILE |
| DANIELE GARDINO | | | ON FILE |
| DANIELE GARGANO | | | ON FILE |
| DANIELE GENOVESE | | | ON FILE |
| DANIELE GENTILI | | | ON FILE |
| DANIELE GIARE | | | ON FILE |
| DANIELE GIAROLO | | | ON FILE |
| DANIELE GIOVANNI DELTODESCO | | | ON FILE |
| DANIELE GIOVANNI NOVELLI | | | ON FILE |
| DANIELE GIOVINETTI | | | ON FILE |
| DANIELE GIRONI | | | ON FILE |
| DANIELE GORDON DEIANA | | | ON FILE |
| DANIELE GRANATA | | | ON FILE |
| DANIELE GRANDE | | | ON FILE |
| DANIELE GRATTIERI | | | ON FILE |
| DANIELE GRAZIADEI | | | ON FILE |
| DANIELE GRECO | | | ON FILE |
| DANIELE GRILLO | | | ON FILE |
| DANIELE GUARNIERI | | | ON FILE |
| DANIELE GULTI | | | ON FILE |
| DANIELE GUSSONI | | | ON FILE |
| DANIELE HUBERTINA P WIJNS | | | ON FILE |
| DANIELE IACHETTA | | | ON FILE |
| DANIELE IERARDI | | | ON FILE |
| DANIELE INTRONA | | | ON FILE |
| DANIELE IORIO | | | ON FILE |
| DANIELE IUSSA | | | ON FILE |
| DANIELE IZZO | | | ON FILE |
| DANIELE LA BARBA | | | ON FILE |
| DANIELE LANDI | | | ON FILE |
| DANIELE LANDRO | | | ON FILE |
| DANIELE LANZI | | | ON FILE |
| DANIELE LAZZARI | | | ON FILE |
| DANIELE LAZZARI | | | ON FILE |
| DANIELE LEONI | | | ON FILE |
| DANIELE LIBERATI | | | ON FILE |
| DANIELE LIBRONE | | | ON FILE |
| DANIELE LISI | | | ON FILE |
| DANIELE LOBRACE | | | ON FILE |
| DANIELE LOCATI | | | ON FILE |
| DANIELE LONGHIN | | | ON FILE |
| DANIELE LONGO | | | ON FILE |
| DANIELE LUCIANI | | | ON FILE |
| DANIELE LUIGI SCOTTI | | | ON FILE |
| DANIELE MAGNI` | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIELE MAINO | | | ON FILE |
| DANIELE MALIZIA | | | ON FILE |
| DANIELE MALTANA | | | ON FILE |
| DANIELE MANCUSO | | | ON FILE |
| DANIELE MANDATO | | | ON FILE |
| DANIELE MANGIARACINA | | | ON FILE |
| DANIELE MARCHESE | | | ON FILE |
| DANIELE MARHESE | | | ON FILE |
| DANIELE MARIANI | | | ON FILE |
| DANIELE MARIESOVIE PARIS | | | ON FILE |
| DANIELE MARIN | | | ON FILE |
| DANIELE MARINELLI | | | ON FILE |
| DANIELE MARTINELLI | | | ON FILE |
| DANIELE MARY ELLIOT | | | ON FILE |
| DANIELE MASONE | | | ON FILE |
| DANIELE MASSA | | | ON FILE |
| DANIELE MATTALIA | | | ON FILE |
| DANIELE MAZZAGLIA | | | ON FILE |
| DANIELE MAZZITELLI | | | ON FILE |
| DANIELE MELLONE | | | ON FILE |
| DANIELE MELONI | | | ON FILE |
| DANIELE MEONI | | | ON FILE |
| DANIELE MEROLA | | | ON FILE |
| DANIELE MESCHINI | | | ON FILE |
| DANIELE MICHELINI | | | ON FILE |
| DANIELE MINNITI | | | ON FILE |
| DANIELE MISURACA | | | ON FILE |
| DANIELE MOCHI | | | ON FILE |
| DANIELE MOIOLI | | | ON FILE |
| DANIELE MONTA | | | ON FILE |
| DANIELE MORELLI | | | ON FILE |
| DANIELE MORETTI | | | ON FILE |
| DANIELE MORETTI | | | ON FILE |
| DANIELE MORETTI | | | ON FILE |
| DANIELE MORGIA | | | ON FILE |
| DANIELE MORNINI | | | ON FILE |
| DANIELE MORTATO | | | ON FILE |
| DANIELE MULAS | | | ON FILE |
| DANIELE MUSCILLO | | | ON FILE |
| DANIELE NATALI | | | ON FILE |
| DANIELE NAVA | | | ON FILE |
| DANIELE NERI | | | ON FILE |
| DANIELE NICOLO | | | ON FILE |
| DANIELE NIGRO | | | ON FILE |
| DANIELE ONORI | | | ON FILE |
| DANIELE ORFEI | | | ON FILE |
| DANIELE ORRICO | | | ON FILE |
| DANIELE PACIOTTI | | | ON FILE |
| DANIELE PALUMBO | | | ON FILE |
| DANIELE PANARO | | | ON FILE |
| DANIELE PAOLUCCI | | | ON FILE |
| DANIELE PASINETTI | | | ON FILE |
| DANIELE PELLEGRINI | | | ON FILE |
| DANIELE PELLEGRINO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIELE PENNA | | | ON FILE |
| DANIELE PERAZZOLO | | | ON FILE |
| DANIELE PERSONALI | | | ON FILE |
| DANIELE PETRACCA | | | ON FILE |
| DANIELE PIAGGESI | | | ON FILE |
| DANIELE PIAZZA | | | ON FILE |
| DANIELE PICCINATO | | | ON FILE |
| DANIELE PIETROPAOLI | | | ON FILE |
| DANIELE PINTORE | | | ON FILE |
| DANIELE PIRIA | | | ON FILE |
| DANIELE PISCAGLIA | | | ON FILE |
| DANIELE POLISCIANO | | | ON FILE |
| DANIELE POLLACCHI | | | ON FILE |
| DANIELE PONZO | | | ON FILE |
| DANIELE POZZATI | | | ON FILE |
| DANIELE PRIANO | | | ON FILE |
| DANIELE PRISCO | | | ON FILE |
| DANIELE PRONE | | | ON FILE |
| DANIELE PROSERPIO | | | ON FILE |
| DANIELE PROTA | | | ON FILE |
| DANIELE PULLARA | | | ON FILE |
| DANIELE RAPISARDA | | | ON FILE |
| DANIELE RAPISARDA | | | ON FILE |
| DANIELE RAVIOLA | | | ON FILE |
| DANIELE REMIGI | | | ON FILE |
| DANIELE RENZETTI | | | ON FILE |
| DANIELE RESTORI | | | ON FILE |
| DANIELE RETTO | | | ON FILE |
| DANIELE REVELLO | | | ON FILE |
| DANIELE RICCI | | | ON FILE |
| DANIELE RICCO | | | ON FILE |
| DANIELE RIGANTE | | | ON FILE |
| DANIELE RIZZI | | | ON FILE |
| DANIELE RIZZO | | | ON FILE |
| DANIELE ROCCABRUNA | | | ON FILE |
| DANIELE ROMANO | | | ON FILE |
| DANIELE ROMANO | | | ON FILE |
| DANIELE RONCHI | | | ON FILE |
| DANIELE RONZONI | | | ON FILE |
| DANIELE ROSBOCH | | | ON FILE |
| DANIELE ROSSI | | | ON FILE |
| DANIELE RUBINO | | | ON FILE |
| DANIELE RUSSO | | | ON FILE |
| DANIELE SACCO | | | ON FILE |
| DANIELE SACCO | | | ON FILE |
| DANIELE SACCO | | | ON FILE |
| DANIELE SALVADORI | | | ON FILE |
| DANIELE SALVATI | | | ON FILE |
| DANIELE SARTORI | | | ON FILE |
| DANIELE SBORDONE | | | ON FILE |
| DANIELE SCAFFIDI SAGGIO | | | ON FILE |
| DANIELE SCAPELLATO | | | ON FILE |
| DANIELE SCHIBUOLA | | | ON FILE |
| DANIELE SCHIRRU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIELE SCHITTONE | | | ON FILE |
| DANIELE SCIRE | | | ON FILE |
| DANIELE SCRIBANO MEMORIA | | | ON FILE |
| DANIELE SCUCCATO | | | ON FILE |
| DANIELE SCUPILLITI | | | ON FILE |
| DANIELE SILECCHIA | | | ON FILE |
| DANIELE SOFIA | | | ON FILE |
| DANIELE SOMMARUGA | | | ON FILE |
| DANIELE SPADONI | | | ON FILE |
| DANIELE STEFANUTTI | | | ON FILE |
| DANIELE TAGLIABUE | | | ON FILE |
| DANIELE TALONE | | | ON FILE |
| DANIELE TANZI | | | ON FILE |
| DANIELE TAURASI | | | ON FILE |
| DANIELE TAVASCI | | | ON FILE |
| DANIELE TEDESCO | | | ON FILE |
| DANIELE TEMPERILI | | | ON FILE |
| DANIELE TIBALDI | | | ON FILE |
| DANIELE TIRABOSCHI | | | ON FILE |
| DANIELE TORCOLACCI | | | ON FILE |
| DANIELE TOSELLI | | | ON FILE |
| DANIELE TRUNFIO | | | ON FILE |
| DANIELE TRUOCCHIO | | | ON FILE |
| DANIELE TUCCI | | | ON FILE |
| DANIELE TUCCIO | | | ON FILE |
| DANIELE UBALDI | | | ON FILE |
| DANIELE USAI | | | ON FILE |
| DANIELE VACCA | | | ON FILE |
| DANIELE VALENTE | | | ON FILE |
| DANIELE VALENTINO | | | ON FILE |
| DANIELE VALERIO | | | ON FILE |
| DANIELE VELEDA DA SILVA | | | ON FILE |
| DANIELE VERONESI | | | ON FILE |
| DANIELE VILLANI | | | ON FILE |
| DANIELE VINCENZO PITINGOLO | | | ON FILE |
| DANIELE VINCI | | | ON FILE |
| DANIELE VIRGILLITO | | | ON FILE |
| DANIELE VITALE | | | ON FILE |
| DANIELE VOLPE | | | ON FILE |
| DANIELE VOLPIN | | | ON FILE |
| DANIELE VOLPIN | | | ON FILE |
| DANIELE ZAGANELLA | | | ON FILE |
| DANIELE ZANDONA | | | ON FILE |
| DANIELE ZECCA | | | ON FILE |
| DANIELE ZEZZA | | | ON FILE |
| DANIELE ZHANG | | | ON FILE |
| DANIELE ZHANG | | | ON FILE |
| DANIELE ZIGHETTI | | | ON FILE |
| DANIELE ZITIELLO | | | ON FILE |
| DANIEL-EMANUEL BALIN | | | ON FILE |
| DANIELEN CADAG ARPON | | | ON FILE |
| DANIEL-FELIX CRISAN | | | ON FILE |
| DANIEL-FLORIN DOLHA | | | ON FILE |
| DANIEL-FLORIN ONEA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIEL-GABRIEL URDAÅŽ | | | ON FILE |
| DANIEL-IONEL CIOCOTISAN | | | ON FILE |
| DANIELIUS MATIUKAS | | | ON FILE |
| DANIELIUS SISKAUSKAS | | | ON FILE |
| DANIEL-JENO TAKACS | | | ON FILE |
| DANIEL-JOSEPH MICALEF | | | ON FILE |
| DANIELL GLENN WOOLSEY | | | ON FILE |
| DANIELL MITCHELL | | | ON FILE |
| DANIELL RAUL VILLAZON | | | ON FILE |
| DANIELL WILSON | | | ON FILE |
| DANIELLA ABURTO VALLE | | | ON FILE |
| DANIELLA ALVAREZ | | | ON FILE |
| DANIELLA ARIAAN ATTFIELD | | | ON FILE |
| DANIELLA BRANDT | | | ON FILE |
| DANIELLA CARTER | | | ON FILE |
| DANIELLA GOROTYAK | | | ON FILE |
| DANIELLA GUFFANTI | | | ON FILE |
| DANIELLA KANJ | | | ON FILE |
| DANIELLA KAPLAN | | | ON FILE |
| DANIELLA KOOH | | | ON FILE |
| DANIELLA MARIA RIVAS MADRIGAL | | | ON FILE |
| DANIELLA MARIE ESTRADA | | | ON FILE |
| DANIELLA MARTINS DE OLIVEIRA | | | ON FILE |
| DANIELLA MONALISA FELICIA ROMERO | | | ON FILE |
| DANIELLA NEVADA RAPAGLIA | | | ON FILE |
| DANIELLA NUNES PEREIRA | | | ON FILE |
| DANIELLA OLIVIA CAMARA | | | ON FILE |
| DANIELLA PASSOS DA SILVA | | | ON FILE |
| DANIELLA PITSILOU | | | ON FILE |
| DANIELLA STOLTZ | | | ON FILE |
| DANIELLA TAR | | | ON FILE |
| DANIELLA TORAL | | | ON FILE |
| DANIELLA URRUTIA | | | ON FILE |
| DANIELLA VITTORIA JORGE | | | ON FILE |
| DANIELLE | | | ON FILE |
| DANIELLE A BUCCO | | | ON FILE |
| DANIELLE A J DABEKAUSSEN | | | ON FILE |
| DANIELLE ALEXANDRA HARRIS | | | ON FILE |
| DANIELLE ALEXANDRA LEE BOHOMOLEC KIRK | | | ON FILE |
| DANIELLE ALEXZANDREARAY HAMPTON | | | ON FILE |
| DANIELLE ALIDA VAN NIEKERK | | | ON FILE |
| DANIELLE ALISON BARNETT | | | ON FILE |
| DANIELLE ANGELA QUINN | | | ON FILE |
| DANIELLE ANN FLYNN | | | ON FILE |
| DANIELLE ANNA MOUNTAIN | | | ON FILE |
| DANIELLE ANNE ODALEN | | | ON FILE |
| DANIELLE ARCILLE WILLIAMS | | | ON FILE |
| DANIELLE ASHLEY CLARK | | | ON FILE |
| DANIELLE ASHLEY CLARK | | | ON FILE |
| DANIELLE BELUE | | | ON FILE |
| DANIELLE BERTELSEN | | | ON FILE |
| DANIELLE BIANCA GREEN | | | ON FILE |
| DANIELLE BILLETZ-REPPERT | | | ON FILE |
| DANIELLE BRITTANY BLAQUERA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIELLE BROOKE WILSON | | | ON FILE |
| DANIELLE BROWN WOLF | | | ON FILE |
| DANIELLE BUCK | | | ON FILE |
| DANIELLE CALLAHAN | | | ON FILE |
| DANIELLE CARSON | | | ON FILE |
| DANIELLE CATHARINA WILLEMIJN MARIA VAN POPPEL | | | ON FILE |
| DANIELLE CAVENDER HESKETT | | | ON FILE |
| DANIELLE CHRISTIANE HENRIETTE BINARD BERTIN | | | ON FILE |
| DANIELLE CHRISTINA FALLS MARKLE | | | ON FILE |
| DANIELLE CHRISTINA MASON | | | ON FILE |
| DANIELLE CHRISTINE BOWEN | | | ON FILE |
| DANIELLE CHRISTINE FISHEL KARP | | | ON FILE |
| DANIELLE CHRISTINE GIL | | | ON FILE |
| DANIELLE CHRISTINE KURPERSHOEK | | | ON FILE |
| DANIELLE CHRISTINE WRIGHT | | | ON FILE |
| DANIELLE CLAIRE LABBE | | | ON FILE |
| DANIELLE CLAIRE ROBINSON | | | ON FILE |
| DANIELLE CLARK | C/O SCURA, WIGFIELD, HEYER STEVENS & CAMMAROTA, LLP | ATTN: CARLOS D MARTINEZ | CMARTINEZ@SCURA.COM |
| DANIELLE CRESCENTIA RAABE | | | ON FILE |
| DANIELLE DAN LU | | | ON FILE |
| DANIELLE DAWN FREDERICKS | | | ON FILE |
| DANIELLE DAWN FURO | | | ON FILE |
| DANIELLE DE ASSIS FRANCA | | | ON FILE |
| DANIELLE DENISE JONES | | | ON FILE |
| DANIELLE DRORA GREENSTEIN | | | ON FILE |
| DANIELLE DUANE | | | ON FILE |
| DANIELLE DUBIQUE | | | ON FILE |
| DANIELLE E VALUNAS | | | ON FILE |
| DANIELLE EARL | | | ON FILE |
| DANIELLE EIKELENBOOM | | | ON FILE |
| DANIELLE ELISABETH SANDRA MELCHERS | | | ON FILE |
| DANIELLE ELIZABETH CHANDLER | | | ON FILE |
| DANIELLE ELIZABETH HINKLE | | | ON FILE |
| DANIELLE ELIZABETH OOSTING | | | ON FILE |
| DANIELLE ELIZABETH PACHECO | | | ON FILE |
| DANIELLE ELIZABETH WILLIAMSON | | | ON FILE |
| DANIELLE EMMA FRANCIS | | | ON FILE |
| DANIELLE ESCUADRO | | | ON FILE |
| DANIELLE EVON WALL | | | ON FILE |
| DANIELLE FLYNN | | | ON FILE |
| DANIELLE FORREST | | | ON FILE |
| DANIELLE FRANCES CROWLEY | | | ON FILE |
| DANIELLE FRANCES CROWLEY | | | ON FILE |
| DANIELLE GILLEY | | | ON FILE |
| DANIELLE GRACE LAURIOUT | | | ON FILE |
| DANIELLE GRACE LOBO | | | ON FILE |
| DANIELLE GUERRA | | | ON FILE |
| DANIELLE HELEN HOLLAND | | | ON FILE |
| DANIELLE HENRIETTE H LAMBRECHTS | | | ON FILE |
| DANIELLE HERNANDEZ | | | ON FILE |
| DANIELLE HILL DOO | | | ON FILE |
| DANIELLE HRIN KUEK | | | ON FILE |
| DANIELLE ISABELLE B BUYLE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIELLE J BROOKS | | | ON FILE |
| DANIELLE JANVIER BIBEAULT | | | ON FILE |
| DANIELLE JEAN WHYTE | | | ON FILE |
| DANIELLE JEAN YOUMANS | | | ON FILE |
| DANIELLE JERMAE MOSS | | | ON FILE |
| DANIELLE JILLIAN GLEESON | | | ON FILE |
| DANIELLE JOELLE OATES | | | ON FILE |
| DANIELLE JOY DALUSUNG ANDAL | | | ON FILE |
| DANIELLE JUSTINE MEAH | | | ON FILE |
| DANIELLE KARALUS | | | ON FILE |
| DANIELLE KARALUS | | | ON FILE |
| DANIELLE KAREN KING | | | ON FILE |
| DANIELLE KATE RIDGWAY | | | ON FILE |
| DANIELLE KAY NEGUS | | | ON FILE |
| DANIELLE KAY WANNEMACHER | | | ON FILE |
| DANIELLE KIM INGRAM | | | ON FILE |
| DANIELLE KIRBY | | | ON FILE |
| DANIELLE KOEHLER | | | ON FILE |
| DANIELLE KOH WEN JING | | | ON FILE |
| DANIELLE KRISTEN TAN YAP | | | ON FILE |
| DANIELLE KWINT | | | ON FILE |
| DANIELLE L JURGENSEN | | | ON FILE |
| DANIELLE L PESENTE | | | ON FILE |
| DANIELLE L RUSSO | | | ON FILE |
| DANIELLE LAJOIE | | | ON FILE |
| DANIELLE LAUREN POYZER | | | ON FILE |
| DANIELLE LEE BAJEMA | | | ON FILE |
| DANIELLE LEE CANFORA | | | ON FILE |
| DANIELLE LEE GIATTINI | | | ON FILE |
| DANIELLE LEE HAYGOOD | | | ON FILE |
| DANIELLE LINDA STONE | | | ON FILE |
| DANIELLE LOUISE GOUGH | | | ON FILE |
| DANIELLE LOUISE MENDIAS | | | ON FILE |
| DANIELLE LOVINA CHENEY | | | ON FILE |
| DANIELLE LYNETTE ALSANDER | | | ON FILE |
| DANIELLE LYNN GALLEGOS | | | ON FILE |
| DANIELLE LYNNE MATTON | | | ON FILE |
| DANIELLE M DAVIAN | | | ON FILE |
| DANIELLE M DOYON | | | ON FILE |
| DANIELLE M ENGLE | | | ON FILE |
| DANIELLE M HOWARD | | | ON FILE |
| DANIELLE M M NARING ANHAK | | | ON FILE |
| DANIELLE M MAZZELLA | | | ON FILE |
| DANIELLE M WOODARD | | | ON FILE |
| DANIELLE M YOOS | | | ON FILE |
| DANIELLE MARGARET EGAN | | | ON FILE |
| DANIELLE MARIA FRANCINA VAN KEKEM | | | ON FILE |
| DANIELLE MARIA MAZZOCCA | | | ON FILE |
| DANIELLE MARIA PARKER | | | ON FILE |
| DANIELLE MARIE ANAYA | | | ON FILE |
| DANIELLE MARIE BARONE | | | ON FILE |
| DANIELLE MARIE BRODER | | | ON FILE |
| DANIELLE MARIE BUCUR | | | ON FILE |
| DANIELLE MARIE CHRISTENSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIELLE MARIE DONARSKI | | | ON FILE |
| DANIELLE MARIE FINK | | | ON FILE |
| DANIELLE MARIE FINK | | | ON FILE |
| DANIELLE MARIE KEESLING | | | ON FILE |
| DANIELLE MARIE LOPEZ | | | ON FILE |
| DANIELLE MARIE MASCIO | | | ON FILE |
| DANIELLE MARIE MAURO | | | ON FILE |
| DANIELLE MARIE MURRAY | | | ON FILE |
| DANIELLE MARIE PETERSEN | | | ON FILE |
| DANIELLE MARIE ROSE | | | ON FILE |
| DANIELLE MARIE ZAMORA | | | ON FILE |
| DANIELLE MARIETTE G GHESQUIERE | | | ON FILE |
| DANIELLE MARISSA PARDUE DELEMOS | | | ON FILE |
| DANIELLE MARTINS CAMBESES | | | ON FILE |
| DANIELLE MCLEOD | | | ON FILE |
| DANIELLE MEYERS | | | ON FILE |
| DANIELLE MICHAELA R MABANGLO | | | ON FILE |
| DANIELLE MICHELLE MARSHALL | | | ON FILE |
| DANIELLE MIRANDA WICKS | | | ON FILE |
| DANIELLE MONIQUE CERNA | | | ON FILE |
| DANIELLE N GIBSON | | | ON FILE |
| DANIELLE N LEONETTI | | | ON FILE |
| DANIELLE NANNETTE WALKER | | | ON FILE |
| DANIELLE NEUPAUER ROSSI | | | ON FILE |
| DANIELLE NICHOLE PARKER | | | ON FILE |
| DANIELLE NICHOLE PRADENAS | | | ON FILE |
| DANIELLE NICKAY GREEN | | | ON FILE |
| DANIELLE NICOLE ALEXANDER | | | ON FILE |
| DANIELLE NICOLE BECK | | | ON FILE |
| DANIELLE NICOLE DAVIS | | | ON FILE |
| DANIELLE NICOLE HARTMAN | | | ON FILE |
| DANIELLE NICOLE HODGE | | | ON FILE |
| DANIELLE NICOLE JACKSON | | | ON FILE |
| DANIELLE NICOLE LEYES | | | ON FILE |
| DANIELLE NICOLE PITTMAN | | | ON FILE |
| DANIELLE NORMA GREEN | | | ON FILE |
| DANIELLE OOSTWAL VALKENBURG | | | ON FILE |
| DANIELLE P DELGIUDICE | | | ON FILE |
| DANIELLE PASCALE HUG | | | ON FILE |
| DANIELLE PETRA FAUL | | | ON FILE |
| DANIELLE PHUONG HO | | | ON FILE |
| DANIELLE POLITA QUIROGA | | | ON FILE |
| DANIELLE R DREIER | | | ON FILE |
| DANIELLE RACHEL RUTH DUDAI | | | ON FILE |
| DANIELLE RADINE SPRING | | | ON FILE |
| DANIELLE RAE OTERO | | | ON FILE |
| DANIELLE RAE THOMSEN | | | ON FILE |
| DANIELLE REBECCA OLGIN | | | ON FILE |
| DANIELLE REGAN | | | ON FILE |
| DANIELLE REIS DE MENEZES | | | ON FILE |
| DANIELLE RENEE BLOCK | | | ON FILE |
| DANIELLE RENEE MIKUNDA | | | ON FILE |
| DANIELLE RENEE SOWELL | | | ON FILE |
| DANIELLE REYNA CONTRERAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIELLE RICHETTA | | | ON FILE |
| DANIELLE ROSE HYMAN | | | ON FILE |
| DANIELLE ROSE SHEELEY | | | ON FILE |
| DANIELLE ROSE WILLIAMS | | | ON FILE |
| DANIELLE RUFINO LOURENCO | | | ON FILE |
| DANIELLE RUTH-ANN TREJO | | | ON FILE |
| DANIELLE S BATTAGLIA | | | ON FILE |
| DANIELLE SCOTT | | | ON FILE |
| DANIELLE SEDDON | | | ON FILE |
| DANIELLE SHANI | | | ON FILE |
| DANIELLE SHAWNTEA COLEMANDYKES | | | ON FILE |
| DANIELLE SHAY OBRIEN | | | ON FILE |
| DANIELLE SHELDON CANONIGO | | | ON FILE |
| DANIELLE SHEREE ROND | | | ON FILE |
| DANIELLE SIDHU | | | ON FILE |
| DANIELLE SIVAGNANAM | | | ON FILE |
| DANIELLE SOPHIA GOLDMAN | | | ON FILE |
| DANIELLE SUE PETERSEN | | | ON FILE |
| DANIELLE T WARRICK | | | ON FILE |
| DANIELLE TANYA-MARZAL WALLER | | | ON FILE |
| DANIELLE THEODORE | | | ON FILE |
| DANIELLE THERESE LEE | | | ON FILE |
| DANIELLE THERESE MONTGOMERY | | | ON FILE |
| DANIELLE THERESE POLK | | | ON FILE |
| DANIELLE VANESSA NGUEUMDJEU CHEKEM | | | ON FILE |
| DANIELLE VICTORIA CHINNICI | | | ON FILE |
| DANIELLE W HARRIS | | | ON FILE |
| DANIELLE WARU | | | ON FILE |
| DANIELLE WINIFRED HABERMAN | | | ON FILE |
| DANIELLE ZIGHELBOIM | | | ON FILE |
| DANIELLO DALE HUXLEY | | | ON FILE |
| DANIELLY NASCIMENTO | | | ON FILE |
| DANIEL-MIHAI MILITARU | | | ON FILE |
| DANIELMIRCEA DUDAS | | | ON FILE |
| DANIEL-NICUSOR POP | | | ON FILE |
| DANIELPATRICK MCGLYNN | | | ON FILE |
| DANIELPAUL HUTTON | | | ON FILE |
| DANIEL-PAUL PIRLEA | | | ON FILE |
| DANIELPETER GULISH | | | ON FILE |
| DANIELS BABKINS | | | ON FILE |
| DANIELS DAVIDOVS | | | ON FILE |
| DANIELS GOLDSMITS | | | ON FILE |
| DANIELS PRINCS | | | ON FILE |
| DANIELS PRINCS | | | ON FILE |
| DANIELS PRINCS | | | ON FILE |
| DANIELS VARFOLOMEJEVS | | | ON FILE |
| DANIELSAMPETE THIYAGU | | | ON FILE |
| DANIELSON AWINNAB AZUMAH | | | ON FILE |
| DANIEL-VASILE POPA | | | ON FILE |
| DANIELY LORRANY SILVA DE SILVA | | | ON FILE |
| DANIELY SAMARA DOS SANTOS MOURA | | | ON FILE |
| DANIEN ALEXANDER SCIPIO | | | ON FILE |
| DANIEN NICO FEIER | | | ON FILE |
| DANIERKY MOSQUEDA TAMAYO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIFL ERIC PERRY | | | ON FILE |
| DANIHESCKY CERGUEY GONZALEZ | | | ON FILE |
| DANIIL AIDAROVICH ZHUIKOV | | | ON FILE |
| DANIIL ALEKSANDROVICH IVANOV | | | ON FILE |
| DANIIL ALEKSANDROVICH SHABALIN | | | ON FILE |
| DANIIL ALEKSEEVICH NEDOREZOV | | | ON FILE |
| DANIIL ALPATOV | | | ON FILE |
| DANIIL ANATOLEVICH SHULPIN | | | ON FILE |
| DANIIL ANDREEVICH KARPECHENKOV | | | ON FILE |
| DANIIL ANDREEVICH LOBURENKO | | | ON FILE |
| DANIIL AVDJIAN | | | ON FILE |
| DANIIL BELETSKII | | | ON FILE |
| DANIIL BIELYI | | | ON FILE |
| DANIIL BOITSOV | | | ON FILE |
| DANIIL DANGER DEREBENSKIY | | | ON FILE |
| DANIIL DICHESKUL | | | ON FILE |
| DANIIL DMITRIEVICH VOROTILICHEV | | | ON FILE |
| DANIIL DOBRYI | | | ON FILE |
| DANIIL ELISEEV | | | ON FILE |
| DANIIL EVGENEVICH EMELIANOV | | | ON FILE |
| DANIIL FEYGIN | | | ON FILE |
| DANIIL GEORGITSA | | | ON FILE |
| DANIIL GOLOBURDIN | | | ON FILE |
| DANIIL IGOREVICH GALKA | | | ON FILE |
| DANIIL ILASH | | | ON FILE |
| DANIIL IVAKH | | | ON FILE |
| DANIIL IVANOV | | | ON FILE |
| DANIIL KALUGIN | | | ON FILE |
| DANIIL KARYPIDIS | | | ON FILE |
| DANIIL KHOROSHKO | | | ON FILE |
| DANIIL KHUTORNYI | | | ON FILE |
| DANIIL KONDRATYUK | | | ON FILE |
| DANIIL KONSTANTINOVICH GALAYSHA | | | ON FILE |
| DANIIL KOVALEV | | | ON FILE |
| DANIIL KRIVONOSENKO | | | ON FILE |
| DANIIL LISIN | | | ON FILE |
| DANIIL LITSKEVICH | | | ON FILE |
| DANIIL MACHULNYY | | | ON FILE |
| DANIIL MAIKHRICH | | | ON FILE |
| DANIIL MAKSIMOVIC | | | ON FILE |
| DANIIL MARTYNOV | | | ON FILE |
| DANIIL MEZHENIN | | | ON FILE |
| DANIIL MIASNYKOV | | | ON FILE |
| DANIIL MIKHAILOVICH LENKO | | | ON FILE |
| DANIIL MYSKIV | | | ON FILE |
| DANIIL PANPURIN | | | ON FILE |
| DANIIL PAVLOVICH PEMBERTON | | | ON FILE |
| DANIIL RAHACHOU | | | ON FILE |
| DANIIL RAHACHOU | | | ON FILE |
| DANIIL RAHACHOU | | | ON FILE |
| DANIIL SERGEEVICH PLIASUNKOV | | | ON FILE |
| DANIIL SERGEEVICH ZEMSKOV | | | ON FILE |
| DANIIL SERGIIOVYCH NOVIKOV | | | ON FILE |
| DANIIL SHUVAEV | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIIL TARASOV | | | ON FILE |
| DANIIL TIMOFEEVICH MOROZOV | | | ON FILE |
| DANIIL TIWENKO | | | ON FILE |
| DANIIL TREFILOV | | | ON FILE |
| DANIIL TSEVILJEV | | | ON FILE |
| DANIIL VALEREVICH KHUKHLAEV | | | ON FILE |
| DANIIL VINOGRADOV | | | ON FILE |
| DANIIL VITUNOU | | | ON FILE |
| DANIIL VLADIMIROVICH MINKO | | | ON FILE |
| DANIIL VOLKAU | | | ON FILE |
| DANIIL YATSENKO | | | ON FILE |
| DANIIL YEREMIN | | | ON FILE |
| DANIIL YURKIN | | | ON FILE |
| DANIIL ZUBYK | | | ON FILE |
| DANIILS BORTASCJONOKS | | | ON FILE |
| DANIJEL ANJOS | | | ON FILE |
| DANIJEL ANTOLOVIC | | | ON FILE |
| DANIJEL ARIH | | | ON FILE |
| DANIJEL BACANI | | | ON FILE |
| DANIJEL BARTOLIN | | | ON FILE |
| DANIJEL BERIC JUG | | | ON FILE |
| DANIJEL CRNKOVIC | | | ON FILE |
| DANIJEL CUKAC | | | ON FILE |
| DANIJEL DOBRICS | | | ON FILE |
| DANIJEL DOLENAC | | | ON FILE |
| DANIJEL DOLINAR | | | ON FILE |
| DANIJEL DORDEVIC | | | ON FILE |
| DANIJEL FINDRIK | | | ON FILE |
| DANIJEL GAKOVIC | | | ON FILE |
| DANIJEL GARASEVIC | | | ON FILE |
| DANIJEL GOLUB | | | ON FILE |
| DANIJEL GRUBA | | | ON FILE |
| DANIJEL GUBINA | | | ON FILE |
| DANIJEL GULIN | | | ON FILE |
| DANIJEL HAMANDZIC | | | ON FILE |
| DANIJEL HRVAT | | | ON FILE |
| DANIJEL IGRIC | | | ON FILE |
| DANIJEL IVANCOV | | | ON FILE |
| DANIJEL JAGAR | | | ON FILE |
| DANIJEL JAKUSIC | | | ON FILE |
| DANIJEL JANKOVIC | | | ON FILE |
| DANIJEL JOVANOVIC | | | ON FILE |
| DANIJEL JURKOVIC | | | ON FILE |
| DANIJEL KAVRAN | | | ON FILE |
| DANIJEL KNEZ | | | ON FILE |
| DANIJEL KOZAR | | | ON FILE |
| DANIJEL LADESIC | | | ON FILE |
| DANIJEL LEBAN | | | ON FILE |
| DANIJEL MANJA | | | ON FILE |
| DANIJEL MATOKOVIC | | | ON FILE |
| DANIJEL MILANKOVIC | | | ON FILE |
| DANIJEL MILICIC | | | ON FILE |
| DANIJEL ORSOLIC | | | ON FILE |
| DANIJEL PAVIC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIJEL PAVLOVIC | | | ON FILE |
| DANIJEL PEPELJNJAK | | | ON FILE |
| DANIJEL PETANOVIC | | | ON FILE |
| DANIJEL PETKOVIC | | | ON FILE |
| DANIJEL POTOCNJAK | | | ON FILE |
| DANIJEL PRIBAC | | | ON FILE |
| DANIJEL RAJAK | | | ON FILE |
| DANIJEL RESETAR | | | ON FILE |
| DANIJEL SAMEC | | | ON FILE |
| DANIJEL SILJEG | | | ON FILE |
| DANIJEL SIMEG | | | ON FILE |
| DANIJEL SIMON | | | ON FILE |
| DANIJEL STEVIC | | | ON FILE |
| DANIJEL SUBU | | | ON FILE |
| DANIJEL SUDAR | | | ON FILE |
| DANIJEL SUSEC | | | ON FILE |
| DANIJEL TOS | | | ON FILE |
| DANIJEL TURCIC | | | ON FILE |
| DANIJEL TURNISKI | | | ON FILE |
| DANIJEL VACULA | | | ON FILE |
| DANIJEL VASILJ | | | ON FILE |
| DANIJEL VUKOJA | | | ON FILE |
| DANIJEL VUKOVIC | | | ON FILE |
| DANIJELA BILIC | | | ON FILE |
| DANIJELA CORLUKA | | | ON FILE |
| DANIJELA CVETKOVIC | | | ON FILE |
| DANIJELA IVANCOV | | | ON FILE |
| DANIJELA JANKOVIC | | | ON FILE |
| DANIJELA JANKOVIC | | | ON FILE |
| DANIJELA JANKOVIC | | | ON FILE |
| DANIJELA JOVANOVIC | | | ON FILE |
| DANIJELA KOFLER | | | ON FILE |
| DANIJELA KRSTANOV | | | ON FILE |
| DANIJELA KUCALO | | | ON FILE |
| DANIJELA LASCIK | | | ON FILE |
| DANIJELA MARINKOVIC | | | ON FILE |
| DANIJELA MATIC | | | ON FILE |
| DANIJELA NIKOLIC | | | ON FILE |
| DANIJELA RADISAVLJEVIC | | | ON FILE |
| DANIJELA RADULOVAC-TISMA | | | ON FILE |
| DANIJELA RASKOVIC | | | ON FILE |
| DANIJELA RAUZAN POKAS | | | ON FILE |
| DANIJELA SEKULIC | | | ON FILE |
| DANIJELA STANISIC | | | ON FILE |
| DANIJELA STEVANOVIC | | | ON FILE |
| DANIJELA SUBIC | | | ON FILE |
| DANIJO CHRISTINF HIMES | | | ON FILE |
| DANIK ROLIN | | | ON FILE |
| DANIK ROSA | | | ON FILE |
| DANIK SASHA LUCAS | | | ON FILE |
| DANIKA CHANTAL HORNICK | | | ON FILE |
| DANIKA KORIN TANZINI | | | ON FILE |
| DANIL ALEKSANDROVICH KIRILLOV | | | ON FILE |
| DANIL ALEKSANDROVICH MIRONOV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIL ANATOLEVICH KOLEVATOV | | | ON FILE |
| DANIL ANDREEVICH IURPALOV | | | ON FILE |
| DANIL ANTIPOV | | | ON FILE |
| DANIL ARTEMOVICH KOVALEE | | | ON FILE |
| DANIL BLINOV | | | ON FILE |
| DANIL CHIZHOV | | | ON FILE |
| DANIL DEMIN | | | ON FILE |
| DANIL DEPRELOV | | | ON FILE |
| DANIL DMITRIEVICH CHARUSHIN | | | ON FILE |
| DANIL DMITRIEVICH ORLOV | | | ON FILE |
| DANIL DOLBIN | | | ON FILE |
| DANIL DOLBIN | | | ON FILE |
| DANIL DOPOV | | | ON FILE |
| DANIL DOROGOV | | | ON FILE |
| DANIL DOVANOV | | | ON FILE |
| DANIL FLORIDOVICH BADRTDINOV | | | ON FILE |
| DANIL HOHRIN | | | ON FILE |
| DANIL IGOREVICH GRIGORIEV | | | ON FILE |
| DANIL KARPENKO | | | ON FILE |
| DANIL KARPENKO | | | ON FILE |
| DANIL KASIMOV | | | ON FILE |
| DANIL KAZAKOV | | | ON FILE |
| DANIL KLEYMAN | | | ON FILE |
| DANIL KUDRYAVTSEV | | | ON FILE |
| DANIL MIKHAILOVICH VAGANOV | | | ON FILE |
| DANIL MUHAMAD | | | ON FILE |
| DANIL OLEGOVICH BURLUCKIY | | | ON FILE |
| DANIL OSHITKOV | | | ON FILE |
| DANIL PAVLOV | | | ON FILE |
| DANIL SERGEEVICH KORNEV | | | ON FILE |
| DANIL SERGEEVICH KORZHUKOV | | | ON FILE |
| DANIL SERGEEVICH TASKAEV | | | ON FILE |
| DANIL SERGEEVICH TASKAEV | | | ON FILE |
| DANIL SERGEEVICH TASKAEV | | | ON FILE |
| DANIL SERGEEVICH TASKAEV | | | ON FILE |
| DANIL SERGEEVICH TASKAEV | | | ON FILE |
| DANIL SERGEEVICH TASKAEV | | | ON FILE |
| DANIL SERGEEVICH TASKAEV | | | ON FILE |
| DANIL SERGEEVICH TASKAEV | | | ON FILE |
| DANIL SERGEEVICH TASKAEV | | | ON FILE |
| DANIL SERGEEVICH TASKAEV | | | ON FILE |
| DANIL SERGEEVICH TASKAEV | | | ON FILE |
| DANIL SERGEEVICH TASKAEV | | | ON FILE |
| DANIL SERGEEVICH TASKAEV | | | ON FILE |
| DANIL SERGEEVICH TASKAEV | | | ON FILE |
| DANIL SERGEEVICH TASKAEV | | | ON FILE |
| DANIL SERGEEVICH VIL'MS | | | ON FILE |
| DANIL SHERGIN | | | ON FILE |
| DANIL SHETKA | | | ON FILE |
| DANIL SHUNIN | | | ON FILE |
| DANIL SKYBA | | | ON FILE |
| DANIL SMIRNOV | | | ON FILE |
| DANIL STAFIENKO | | | ON FILE |
| DANIL STUPIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANIL TASKARV | | | ON FILE |
| DANIL TEPLYAKOV | | | ON FILE |
| DANIL VIKTOROVICH SHESTAK | | | ON FILE |
| DANIL VLADIMIROVICH GORELOV | | | ON FILE |
| DANIL VOLFSON | | | ON FILE |
| DANIL VORONCHIKHIN | | | ON FILE |
| DANILA ALEKSEEVICH PCHELIAKOV | | | ON FILE |
| DANILA ARLOUSKI | | | ON FILE |
| DANILA BERDONDINI | | | ON FILE |
| DANILA FRIMAN | | | ON FILE |
| DANILA KHRYSTSENKA | | | ON FILE |
| DANILA KOLDUNOV | | | ON FILE |
| DANILA LAVRETSKI | | | ON FILE |
| DANILA MIKHNEVICH | | | ON FILE |
| DANILA MIKHNEVICH | | | ON FILE |
| DANILA NOVIKOV | | | ON FILE |
| DANILA PAUKOV | | | ON FILE |
| DANILA RUDAKOV | | | ON FILE |
| DANILA RYZHOV-SOCHNOV | | | ON FILE |
| DANILA SIZYKH | | | ON FILE |
| DANILA UCHAEV | | | ON FILE |
| DANILBEK ILIASOVICH RASAEV | | | ON FILE |
| DANILLO FRANCISCO DE SOUZA | | | ON FILE |
| DANILLO PEREIRA SANTOS | | | ON FILE |
| DANILO A RODRIGUEZ | | | ON FILE |
| DANILO AGOSTINO | | | ON FILE |
| DANILO AKSENTIJEVIC | | | ON FILE |
| DANILO ANGEL JESUS PINARELLO | | | ON FILE |
| DANILO ANGELINI | | | ON FILE |
| DANILO ANTONIO HERNANDEZ | | | ON FILE |
| DANILO ANTONIO MEJIA CHACON | | | ON FILE |
| DANILO ARANTES FREITAS | | | ON FILE |
| DANILO AUGUSTO DE ATHAYDE FRAGA | | | ON FILE |
| DANILO BABIN | | | ON FILE |
| DANILO BASSI | | | ON FILE |
| DANILO BASSO | | | ON FILE |
| DANILO BELLANCINI | | | ON FILE |
| DANILO BENITO PINEDA | | | ON FILE |
| DANILO BEVONI | | | ON FILE |
| DANILO BORGES MOLOGNI | | | ON FILE |
| DANILO BUONSIGNORE | | | ON FILE |
| DANILO CAO BALAUITAN | | | ON FILE |
| DANILO CAPPIELLO | | | ON FILE |
| DANILO CARLUCCIO | | | ON FILE |
| DANILO CATALANO | | | ON FILE |
| DANILO CATALANO | | | ON FILE |
| DANILO CERASINO | | | ON FILE |
| DANILO CICALESE | | | ON FILE |
| DANILO CIULLA | | | ON FILE |
| DANILO CIULLA | | | ON FILE |
| DANILO COMBA | | | ON FILE |
| DANILO CONVERTINO | | | ON FILE |
| DANILO CORRONS | | | ON FILE |
| DANILO COSANNI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANILO D ACHILLE | | | ON FILE |
| DANILO DE CAMARGOS RETUCCI | | | ON FILE |
| DANILO DE CICCO | | | ON FILE |
| DANILO DE OLIVEIRA BRITO | | | ON FILE |
| DANILO DE OLIVEIRA CARNEIRO | | | ON FILE |
| DANILO DE OLIVEIRA CARNEIRO | | | ON FILE |
| DANILO DE RANGO | | | ON FILE |
| DANILO DE VITA | | | ON FILE |
| DANILO DEL GROSSO | | | ON FILE |
| DANILO DELA CRUZ BERAGO | | | ON FILE |
| DANILO DELIC | | | ON FILE |
| DANILO DELLO MONACO | | | ON FILE |
| DANILO DENSA | | | ON FILE |
| DANILO DI SCIORIO | | | ON FILE |
| DANILO DJURASKOVIC | | | ON FILE |
| DANILO DO CARMO OLIVEIRA | | | ON FILE |
| DANILO ELIETTO | | | ON FILE |
| DANILO ELIETTO | | | ON FILE |
| DANILO ELIETTO | | | ON FILE |
| DANILO ELIETTO | | | ON FILE |
| DANILO ELIETTO | | | ON FILE |
| DANILO ENGELS | | | ON FILE |
| DANILO ENRIQUE PENA ECHEVERRIA | | | ON FILE |
| DANILO FAVARETTO | | | ON FILE |
| DANILO FELIX MACEDO | | | ON FILE |
| DANILO FELIX MACEDO | | | ON FILE |
| DANILO FERNANDES CAMPOS DE FREITAS | | | ON FILE |
| DANILO FERRARI | | | ON FILE |
| DANILO FERREIRA DA SILVA | | | ON FILE |
| DANILO FILOTIC | | | ON FILE |
| DANILO FIORE | | | ON FILE |
| DANILO FIORILLO | | | ON FILE |
| DANILO GABRIEL BASABILBASO | | | ON FILE |
| DANILO GALGANI | | | ON FILE |
| DANILO GERARDO MENA GARITA | | | ON FILE |
| DANILO GIAMPICCOLO | | | ON FILE |
| DANILO GIUDICE | | | ON FILE |
| DANILO HADZI PESIC | | | ON FILE |
| DANILO HAUSEN | | | ON FILE |
| DANILO IOFFREDO | | | ON FILE |
| DANILO IRINGAN CAOAGDAN | | | ON FILE |
| DANILO ISTENIC | | | ON FILE |
| DANILO JAO PURA | | | ON FILE |
| DANILO JESUS LAWCOCK | | | ON FILE |
| DANILO JR HERNANDEZ RODRIGUEZ | | | ON FILE |
| DANILO JR PABON POJANES | | | ON FILE |
| DANILO JUDE BARDISA | | | ON FILE |
| DANILO KALICANIN | | | ON FILE |
| DANILO KILIBARDA | | | ON FILE |
| DANILO KIMIO HIRABAE DE OLIVEIRA | | | ON FILE |
| DANILO KLOSE | | | ON FILE |
| DANILO LAUTARO JUL BARTOLUCCI | | | ON FILE |
| DANILO LEMOS SANTANA | | | ON FILE |
| DANILO LIVRAMENTO LEITE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANILO LOPEZHERNANDEZ | | | ON FILE |
| DANILO LUNA MARTIN | | | ON FILE |
| DANILO MAJHENIC | | | ON FILE |
| DANILO MALAGISI | | | ON FILE |
| DANILO MANDIC | | | ON FILE |
| DANILO MANDIC | | | ON FILE |
| DANILO MANZO | | | ON FILE |
| DANILO MARIO FALCONI | | | ON FILE |
| DANILO MARTINELLI | | | ON FILE |
| DANILO MARTINEZ GONZALES | | | ON FILE |
| DANILO MARUCCIA | | | ON FILE |
| DANILO MERENGHINI | | | ON FILE |
| DANILO MIRANDA NOBRE | | | ON FILE |
| DANILO MURARO | | | ON FILE |
| DANILO MUZZUPAPA | | | ON FILE |
| DANILO NATALINI | | | ON FILE |
| DANILO NAVAS RUIZ | | | ON FILE |
| DANILO NODARI | | | ON FILE |
| DANILO OGILVE MONTILLANO | | | ON FILE |
| DANILO PAOLO LAGANA | | | ON FILE |
| DANILO PETROVIC | | | ON FILE |
| DANILO PETTINARI | | | ON FILE |
| DANILO PIETRO CONTINISIO | | | ON FILE |
| DANILO POLONE | | | ON FILE |
| DANILO PROTIC | | | ON FILE |
| DANILO PULIGA | | | ON FILE |
| DANILO RABITTI | | | ON FILE |
| DANILO RAMONDETTA | | | ON FILE |
| DANILO RANIERI | | | ON FILE |
| DANILO RIBEIRO DE LIMA | | | ON FILE |
| DANILO ROBIN VAN EIS | | | ON FILE |
| DANILO RUEDA VILLAFRADE | | | ON FILE |
| DANILO RUSSO | | | ON FILE |
| DANILO SALOMAO DO CARMO | | | ON FILE |
| DANILO SANTOS DA SILVA | | | ON FILE |
| DANILO SAREGO | | | ON FILE |
| DANILO SAROTTO | | | ON FILE |
| DANILO SIJACIC | | | ON FILE |
| DANILO SISON BADA | | | ON FILE |
| DANILO SOUZA MOREIRA | | | ON FILE |
| DANILO SOUZA MOREIRA | | | ON FILE |
| DANILO SULFARO | | | ON FILE |
| DANILO TARANTINO | | | ON FILE |
| DANILO THOME GONCALVES | | | ON FILE |
| DANILO V SACILOTTO | | | ON FILE |
| DANILO VALENTE AVATO | | | ON FILE |
| DANILO VIGUILLA TORREGOZA | | | ON FILE |
| DANILO VILARDO | | | ON FILE |
| DANILO VLADUSIC | | | ON FILE |
| DANILO VLAMING | | | ON FILE |
| DANILO VUJMILOVIC | | | ON FILE |
| DANILO ZARA | | | ON FILE |
| DANILO ZARA | | | ON FILE |
| DANILO ZIVANOVIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANILOV, DMITRY | | | ON FILE |
| DANIN RAY WARREN | | | ON FILE |
| DANING LUO | | | ON FILE |
| DANINO, JASMINE | | | ON FILE |
| DANIO FAJARDO | | | ON FILE |
| DANIO FIORE | | | ON FILE |
| DANIO JACOB | | | ON FILE |
| DANIQUE MULDER | | | ON FILE |
| DANIQUE POS | | | ON FILE |
| DANIRA MURANOVIC | | | ON FILE |
| DANIRUTH CHHIV | | | ON FILE |
| DANIS ESTHER ROMERO BARRAZA | | | ON FILE |
| DANIS FARIKHOVICH MUSABIKOV | | | ON FILE |
| DANIS IRSANDI | | | ON FILE |
| DANISA ARACELI VALDIVIEZO | | | ON FILE |
| DANISA LORENA SANTANDREA | | | ON FILE |
| DANISA MARIANELA GONZALEZ | | | ON FILE |
| DANISA NATASHA YAMINA GIMENEZ | | | ON FILE |
| DANISH  KANARATANAM | | | ON FILE |
| DANISH ABBAS ALVI | | | ON FILE |
| DANISH AHMED KOORMATH | | | ON FILE |
| DANISH AKHTAR | | | ON FILE |
| DANISH ALI | | | ON FILE |
| DANISH AZIZ DHAMANI | | | ON FILE |
| DANISH BIN ABDUL RAHMAN | | | ON FILE |
| DANISH HAIDER | | | ON FILE |
| DANISH HAIDER | | | ON FILE |
| DANISH IRFAN BIN BADRUL HISHAM | | | ON FILE |
| DANISH KHAN | | | ON FILE |
| DANISH MIRALY | | | ON FILE |
| DANISH MIRZA | | | ON FILE |
| DANISH RUSYDI BIN SIDEK | | | ON FILE |
| DANISH TAN JUNHAO BIN DANIYAL | | | ON FILE |
| DANISH TEVENTIRAAN BIN KARUPPIAH | | | ON FILE |
| DANISH UR RAHMAN KHAN | | | ON FILE |
| DANITH DASUN HIRUNAKA SERASINGHE SERASINGHE THOTAMUNAGE | | | ON FILE |
| DANITH YONG | | | ON FILE |
| DANITSIA GABRIEL | | | ON FILE |
| DANITZA GUADALUPE MARTINEZ VILLANUEVA | | | ON FILE |
| DANIUS KALVAITIS | | | ON FILE |
| DANIVEEN AVA-DAWN CAMPBELL | | | ON FILE |
| DANIYAL AHMED ANSARI | | | ON FILE |
| DANIYAL AKHTAR | | | ON FILE |
| DANIYAL KHAWAJA | | | ON FILE |
| DANIYAR DANAKEEV | | | ON FILE |
| DANIYAR ITEGULOV | | | ON FILE |
| DANIYAR NURGALIEV | | | ON FILE |
| DANIYAR OTEGEN | | | ON FILE |
| DANIYAR SAGATOV | | | ON FILE |
| DANIYEL AARON DENNIS THOMAS | | | ON FILE |
| DANJA STRUMPER GROVES | | | ON FILE |
| DANJEL PIPAN | | | ON FILE |
| DANJEL SVAB | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANJELA SATELLARI | | | ON FILE |
| DANJO SAWAMUKAI | | | ON FILE |
| DANJUMA COOPER | | | ON FILE |
| DANJUMA IDOKO BABA MALLUM | | | ON FILE |
| DANK ROGAC | | | ON FILE |
| DANK ROS | | | ON FILE |
| DANKA BRASNJOVIC | | | ON FILE |
| DANKA MILESIC | | | ON FILE |
| DANKA PAVLOVIC | | | ON FILE |
| DANKA PAVLOVIC | | | ON FILE |
| DANKO DODOVSKI | | | ON FILE |
| DANKO ULYANITSKY | | | ON FILE |
| DANLEL BAIJLE | | | ON FILE |
| DANLEL D GERMANI | | | ON FILE |
| DANLEL PETER BARTLEY | | | ON FILE |
| DANLING JIANG | | | ON FILE |
| DAN-MARCUS KONSTAD | | | ON FILE |
| DANN BRUNO LARSSON | | | ON FILE |
| DANN GEOFFREY BARKLA | | | ON FILE |
| DANN KNOTH PEDERSEN | | | ON FILE |
| DANN VINTHER | | | ON FILE |
| DANNA LA FONTAINE GAMEZ | | | ON FILE |
| DANNA MARIE RAHL | | | ON FILE |
| DANNA MARIEL CARUSO | | | ON FILE |
| DANNA MCCLOUD ADKINS | | | ON FILE |
| DANNA TROTTA | | | ON FILE |
| DANNECA S MUNDLE | | | ON FILE |
| DANNECA S MUNDLE | | | ON FILE |
| DANNEL CHRISTOPHER THOMAS | | | ON FILE |
| DANNELLEMIMI THUY PHAN | | | ON FILE |
| DANNET TAYLOR-MITCHELL | | | ON FILE |
| DANNETTE HEIL FARMER | | | ON FILE |
| DANNETTE KIM TRAN | | | ON FILE |
| DANNETTE MARIE DUNHAM | | | ON FILE |
| DANNI EIRA HAYES | | | ON FILE |
| DANNI LE | | | ON FILE |
| DANNI LIU | | | ON FILE |
| DANNI MALEK DAOUK | | | ON FILE |
| DANNI OESTERGAARD | | | ON FILE |
| DANNI PAN | | | ON FILE |
| DANNI WANG | | | ON FILE |
| DANNI WU | | | ON FILE |
| DANNI YE | | | ON FILE |
| DANNICK ALARIE | | | ON FILE |
| DANNIE ABILDGAARD RISTER | | | ON FILE |
| DANNIE CHANG | | | ON FILE |
| DANNIE LEANN WRIGHT | | | ON FILE |
| DANNIE LERCHE LARSEN | | | ON FILE |
| DANNIE LEWIS ARNOLD JR | | | ON FILE |
| DANNIE LINH VO | | | ON FILE |
| DANNIE LYNN BOWLING | | | ON FILE |
| DANNIE RASMUSSON | | | ON FILE |
| DANNIE SHAUN ROBERT O FARRELL | | | ON FILE |
| DANNIEL BENJAMIN BERTH KHO ROUMAIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANNIEL JO EYAR | | | ON FILE |
| DANNIEL JOSEPH STITES | | | ON FILE |
| DANNIELLA N DANG | | | ON FILE |
| DANNIELLE DAVIDSON | | | ON FILE |
| DANNIELLE JO SHOLSON | | | ON FILE |
| DANNIELLE LOUISE DORIEAN | | | ON FILE |
| DANNIELLE QIN CHEN | | | ON FILE |
| DANNIELLE TAYLOR | | | ON FILE |
| DANNIELLE TERESA GRAHAM | | | ON FILE |
| DANNIELLE WYATT | | | ON FILE |
| DANNIELLE YEN YEN JONES | | | ON FILE |
| DANNIKA RENEE THOMPSON | | | ON FILE |
| DANNITA COLEMAN | | | ON FILE |
| DANNON ANDREW NEMETH | | | ON FILE |
| DANNON WAYNE SUTHERLAND | | | ON FILE |
| DANNY REIS-MARCELINO | | | ON FILE |
| DANNY A FRANCISCO | | | ON FILE |
| DANNY A SEAFLER | | | ON FILE |
| DANNY A T PALMIERI | | | ON FILE |
| DANNY A TIEMAN VAN LIESHOUT | | | ON FILE |
| DANNY ABOUCHAKRA | | | ON FILE |
| DANNY ADRIANUS JOZEF VAN DER LINDEN | | | ON FILE |
| DANNY ALBERTO SOLANO FLORES | | | ON FILE |
| DANNY ALEJANDRO QUIROS HERNANDEZ | | | ON FILE |
| DANNY ALEXANDER LITTLE | | | ON FILE |
| DANNY ALFRED EMILE ZAPOROZAN | | | ON FILE |
| DANNY ALVERNAZ SILVA | | | ON FILE |
| DANNY ANSORGE | | | ON FILE |
| DANNY ANTHONY II BUSH | | | ON FILE |
| DANNY ARAMIS PHIPPS | | | ON FILE |
| DANNY ARNST | | | ON FILE |
| DANNY AYBAR | | | ON FILE |
| DANNY BACCHIN | | | ON FILE |
| DANNY BAILEY | | | ON FILE |
| DANNY BALDURSSON | | | ON FILE |
| DANNY BALDURSSON | | | ON FILE |
| DANNY BALL | | | ON FILE |
| DANNY BÃ–NISCH | | | ON FILE |
| DANNY BARAZI | | | ON FILE |
| DANNY BARRERA BRUNO | | | ON FILE |
| DANNY BAUMANN | | | ON FILE |
| DANNY BLAINE LEEDS | | | ON FILE |
| DANNY BONNER | | | ON FILE |
| DANNY BRETON | | | ON FILE |
| DANNY BRYAN PARRA | | | ON FILE |
| DANNY BUN | | | ON FILE |
| DANNY BURL CARR | | | ON FILE |
| DANNY CAMMAROTA | | | ON FILE |
| DANNY CARRANZA ALDACA | | | ON FILE |
| DANNY CARRILLO | | | ON FILE |
| DANNY CEKAHN KWONG | | | ON FILE |
| DANNY CHALAK | | | ON FILE |
| DANNY CHAN | | | ON FILE |
| DANNY CHAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANNY CHARLES GUILLAUME | | | ON FILE |
| DANNY CHAVARRIA | | | ON FILE |
| DANNY CHEE HOU WONG | | | ON FILE |
| DANNY CHEUNG | | | ON FILE |
| DANNY CHEW | | | ON FILE |
| DANNY CHI WAI HO | | | ON FILE |
| DANNY CHIRKU | | | ON FILE |
| DANNY CHUCK HO YEUNG | | | ON FILE |
| DANNY CLARK DALTON | | | ON FILE |
| DANNY COATES | | | ON FILE |
| DANNY COLE HOUSE | | | ON FILE |
| DANNY CORNE SCHUTTE | | | ON FILE |
| DANNY CORNELIS WILHELMUS ZWAAN | | | ON FILE |
| DANNY CORNELIUS MARTIN | | | ON FILE |
| DANNY COSTA MELO | | | ON FILE |
| DANNY CRAIG | | | ON FILE |
| DANNY CRUZ | | | ON FILE |
| DANNY D G RORIJE | | | ON FILE |
| DANNY D LEDOUX | | | ON FILE |
| DANNY D SOTO | | | ON FILE |
| DANNY D STEPHENS | | | ON FILE |
| DANNY DALE MARTIN | | | ON FILE |
| DANNY DANIEL CASTRO | | | ON FILE |
| DANNY DANIEL HAZEBROEK | | | ON FILE |
| DANNY DANIEL PIZA | | | ON FILE |
| DANNY DANIELLES | | | ON FILE |
| DANNY DANIELS | | | ON FILE |
| DANNY DAO TRAN | | | ON FILE |
| DANNY DAVID MARTIN | | | ON FILE |
| DANNY DAVID MARTINEZ | | | ON FILE |
| DANNY DAVID WENZEL | | | ON FILE |
| DANNY DAVIS | | | ON FILE |
| DANNY DEFERNO SIMPSON | | | ON FILE |
| DANNY DEIÃŸING | | | ON FILE |
| DANNY DEKKER | | | ON FILE |
| DANNY DELAROSA | | | ON FILE |
| DANNY DEMARCO | | | ON FILE |
| DANNY DESCHAMBRES | | | ON FILE |
| DANNY DETHVONGSA | | | ON FILE |
| DANNY DEWAYNE PEARSON | | | ON FILE |
| DANNY DI BLASIO | | | ON FILE |
| DANNY DI BOSCIO | | | ON FILE |
| DANNY DIAZ | | | ON FILE |
| DANNY DIAZ | | | ON FILE |
| DANNY DINH TRAN | | | ON FILE |
| DANNY DJAJAKUSLI | | | ON FILE |
| DANNY DO | | | ON FILE |
| DANNY DOUGLAS BUDD-DOYLE | | | ON FILE |
| DANNY DUGGAN | | | ON FILE |
| DANNY DUY DINH | | | ON FILE |
| DANNY ESCHER | | | ON FILE |
| DANNY F CHRISTOFFEL | | | ON FILE |
| DANNY F RILEY | | | ON FILE |
| DANNY F SANTOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANNY FAINOZZI | | | ON FILE |
| DANNY FALK KRISTENSEN | | | ON FILE |
| DANNY FERNANDES CUNHA | | | ON FILE |
| DANNY FRANCIS WILLEMS | | | ON FILE |
| DANNY FRANCISCO FERREIRA | | | ON FILE |
| DANNY FRANK SHANE LACHEVRE | | | ON FILE |
| DANNY FRANKLIN SMITH | | | ON FILE |
| DANNY FUNG | | | ON FILE |
| DANNY G J GROOTERS | | | ON FILE |
| DANNY GA MING REN | | | ON FILE |
| DANNY GAN KEAN WAI | | | ON FILE |
| DANNY GARZA | | | ON FILE |
| DANNY GELOVEN | | | ON FILE |
| DANNY GLEN CROSTHWAITE | | | ON FILE |
| DANNY GLENN MOORE | | | ON FILE |
| DANNY GONZALEZ | | | ON FILE |
| DANNY GROENEVELD | | | ON FILE |
| DANNY GUAN | | | ON FILE |
| DANNY GUSTAAF R DE MAYER | | | ON FILE |
| DANNY GUSTAVO OROZCO | | | ON FILE |
| DANNY GUTIERREZ III | | | ON FILE |
| DANNY H BENAVIDES | | | ON FILE |
| DANNY HAIDAR | | | ON FILE |
| DANNY HAIDAR | | | ON FILE |
| DANNY HALLENGREEN LINDHOLM | | | ON FILE |
| DANNY HAMILTON TAYLOR | | | ON FILE |
| DANNY HAZZEM ALCHAMAA | | | ON FILE |
| DANNY HENRI VAN DEN BERGHE | | | ON FILE |
| DANNY HERAGHTY | | | ON FILE |
| DANNY HERMINGHAUS | | | ON FILE |
| DANNY HESS | | | ON FILE |
| DANNY HO | | | ON FILE |
| DANNY HOI WAH HO | | | ON FILE |
| DANNY HUNG NGUYEN | | | ON FILE |
| DANNY HUYNH | | | ON FILE |
| DANNY IGNAZIO CONCORSO | | | ON FILE |
| DANNY IMAD MEHANNA | | | ON FILE |
| DANNY IVANCIC | | | ON FILE |
| DANNY IVY PHILLIPS | | | ON FILE |
| DANNY J HART | | | ON FILE |
| DANNY J HILL 2ND | | | ON FILE |
| DANNY J JENKINS | | | ON FILE |
| DANNY J JR HAYDON | | | ON FILE |
| DANNY J WIJNSMA | | | ON FILE |
| DANNY JAJUNE LEE | | | ON FILE |
| DANNY JAMES MICHLEWICZ | | | ON FILE |
| DANNY JAMES RICHARD MCGUINNESS | | | ON FILE |
| DANNY JAMES SHEARMAN | | | ON FILE |
| DANNY JAY BUESING | | | ON FILE |
| DANNY JEFFERSON PORTILLA ENRIQUEZ | | | ON FILE |
| DANNY JENNINGS | | | ON FILE |
| DANNY JIAN CHEN | | | ON FILE |
| DANNY JO BIANCO | | | ON FILE |
| DANNY JOE WILEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANNY JOEL BERUMEN | | | ON FILE |
| DANNY JOHANNES AGNES JOSEPHUS EERENS | | | ON FILE |
| DANNY JONATHAN PUTT | | | ON FILE |
| DANNY JONES | | | ON FILE |
| DANNY JOSEF VENCEKMARTINEZ | | | ON FILE |
| DANNY JOSEPH KEEGAN | | | ON FILE |
| DANNY JR CARRETERO ERLANDA | | | ON FILE |
| DANNY KA-KIT LEUNG | | | ON FILE |
| DANNY KEVIN GLAVIN | | | ON FILE |
| DANNY KHAI NGUYEN | | | ON FILE |
| DANNY KHAJO | | | ON FILE |
| DANNY KHANH BUI | | | ON FILE |
| DANNY KHAW HEE SHENG | | | ON FILE |
| DANNY KJAER THOMSEN | | | ON FILE |
| DANNY KO | | | ON FILE |
| DANNY KOCH | | | ON FILE |
| DANNY KOELEWIJN | | | ON FILE |
| DANNY KONINGS | | | ON FILE |
| DANNY KUIPERS | | | ON FILE |
| DANNY KYLE MILLER | | | ON FILE |
| DANNY L AGLE | | | ON FILE |
| DANNY L EVANS | | | ON FILE |
| DANNY L MEDINA | | | ON FILE |
| DANNY LAM | | | ON FILE |
| DANNY LAMONTAGNE | | | ON FILE |
| DANNY LE | | | ON FILE |
| DANNY LEE | | | ON FILE |
| DANNY LEE CHILDS | | | ON FILE |
| DANNY LEE GIFFORD | | | ON FILE |
| DANNY LEE HARRIS | | | ON FILE |
| DANNY LEE HUSSEY | | | ON FILE |
| DANNY LEE JESUS FLUKER | | | ON FILE |
| DANNY LEE KA KIN | | | ON FILE |
| DANNY LEE ODELL | | | ON FILE |
| DANNY LEE SANFORD | | | ON FILE |
| DANNY LEI | | | ON FILE |
| DANNY LEROY WATSON | | | ON FILE |
| DANNY LI | | | ON FILE |
| DANNY LI | | | ON FILE |
| DANNY LIFINO | | | ON FILE |
| DANNY LIM | | | ON FILE |
| DANNY LIM | | | ON FILE |
| DANNY LIM LEONG BOON | | | ON FILE |
| DANNY LIM SEOK WU | | | ON FILE |
| DANNY LIN ANDERSON | | | ON FILE |
| DANNY LIU | | | ON FILE |
| DANNY LOUIE | | | ON FILE |
| DANNY LOUISA CUIJPERS | | | ON FILE |
| DANNY LUA | | | ON FILE |
| DANNY LUDOVICUS M VAN KEER | | | ON FILE |
| DANNY M KIN | | | ON FILE |
| DANNY M RENTERIA | | | ON FILE |
| DANNY MA | | | ON FILE |
| DANNY MAI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANNY MANUEL ASTUDILLO SANCHEZ | | | ON FILE |
| DANNY MARTIN BOYCHUK | | | ON FILE |
| DANNY MARTIN DUFFHUES | | | ON FILE |
| DANNY MARTINEZ | | | ON FILE |
| DANNY MATA | | | ON FILE |
| DANNY MATHEW | | | ON FILE |
| DANNY MCCANN | | | ON FILE |
| DANNY MEYER | | | ON FILE |
| DANNY MICHAEL CHAGOLLA | | | ON FILE |
| DANNY MICHAEL STIFLE | | | ON FILE |
| DANNY MIEN SMITH | | | ON FILE |
| DANNY MINH VO | | | ON FILE |
| DANNY MODABERPOUR | | | ON FILE |
| DANNY MONTE | | | ON FILE |
| DANNY MORELLI | | | ON FILE |
| DANNY N LOGARAKIS | | | ON FILE |
| DANNY NOBLE | | | ON FILE |
| DANNY OCHOA | | | ON FILE |
| DANNY OMAR PEREZ | | | ON FILE |
| DANNY ON | | | ON FILE |
| DANNY OOSTERVEER | | | ON FILE |
| DANNY PACHECO | | | ON FILE |
| DANNY PADILLA | | | ON FILE |
| DANNY PANELLA | | | ON FILE |
| DANNY PARK | | | ON FILE |
| DANNY PATRICK D ELLIOTT | | | ON FILE |
| DANNY PATRICK VAN HEUSDEN | | | ON FILE |
| DANNY PAUL DUNN | | | ON FILE |
| DANNY PAUL SANOR | | | ON FILE |
| DANNY PAUL SULLIVAN | | | ON FILE |
| DANNY PHAM | | | ON FILE |
| DANNY PHILIPPO | | | ON FILE |
| DANNY PHILIPPS | | | ON FILE |
| DANNY PINEDA | | | ON FILE |
| DANNY PORKAT | | | ON FILE |
| DANNY POTVIN | | | ON FILE |
| DANNY POUL RASMUSSEN | | | ON FILE |
| DANNY Q A TRAN | | | ON FILE |
| DANNY Q SMITS | | | ON FILE |
| DANNY QUACH | | | ON FILE |
| DANNY QUAN NGO | | | ON FILE |
| DANNY QUOCANH TRAN | | | ON FILE |
| DANNY QUY LE | | | ON FILE |
| DANNY RAJEEV GHISAIDOOBE | | | ON FILE |
| DANNY RALF GRUENDER | | | ON FILE |
| DANNY RAM MOHAN | | | ON FILE |
| DANNY RAMIREZ | | | ON FILE |
| DANNY RAY BERRY | | | ON FILE |
| DANNY RAY BIAS | | | ON FILE |
| DANNY RAY BISHOP | | | ON FILE |
| DANNY RAY DEAN | | | ON FILE |
| DANNY RAY GILSON JR | | | ON FILE |
| DANNY RAY HEARNE | | | ON FILE |
| DANNY RAY REASER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANNY RAY THOMAS | | | ON FILE |
| DANNY RAYMOND NOBBS | | | ON FILE |
| DANNY REA | | | ON FILE |
| DANNY REZNIKOV | | | ON FILE |
| DANNY RHODA | | | ON FILE |
| DANNY RIESKE | | | ON FILE |
| DANNY RIOS | | | ON FILE |
| DANNY ROBERT MASTROIANNI RUIZ | | | ON FILE |
| DANNY RONALD JIMENEZ | | | ON FILE |
| DANNY RUFUS MERRITT | | | ON FILE |
| DANNY S REYES | | | ON FILE |
| DANNY SALDANA | | | ON FILE |
| DANNY SAM ARITI | | | ON FILE |
| DANNY SANDERS | | | ON FILE |
| DANNY SAVARD-LANDRY | | | ON FILE |
| DANNY SEGAL | | | ON FILE |
| DANNY SHARIF ROCHAT | | | ON FILE |
| DANNY SHAWBIN DAO NGO | | | ON FILE |
| DANNY SILVA | | | ON FILE |
| DANNY SKJOEDT | | | ON FILE |
| DANNY SO | | | ON FILE |
| DANNY SOBECK | | | ON FILE |
| DANNY SONNENBORG BREDAL | | | ON FILE |
| DANNY SORDELLO | | | ON FILE |
| DANNY STANLEY RODRIGUEZ | | | ON FILE |
| DANNY STEPHENS DOLE | | | ON FILE |
| DANNY STEVEN WILL | | | ON FILE |
| DANNY STOK | | | ON FILE |
| DANNY STOUT | | | ON FILE |
| DANNY STUCKI | | | ON FILE |
| DANNY SUISSE | | | ON FILE |
| DANNY SYLVESTER JR DY ONG | | | ON FILE |
| DANNY T HO | | | ON FILE |
| DANNY TA | | | ON FILE |
| DANNY TANG LY | | | ON FILE |
| DANNY TANIELLE ABAJIAN | | | ON FILE |
| DANNY TARELL DANIELS | | | ON FILE |
| DANNY THAI | | | ON FILE |
| DANNY THANAKORN GIELKENS | | | ON FILE |
| DANNY THEODORUS WILHELMUS FROELING | | | ON FILE |
| DANNY THURMAN NEABORS | | | ON FILE |
| DANNY TIEN TAN HOANG | | | ON FILE |
| DANNY TODD PERRY | | | ON FILE |
| DANNY TOLLENAAR | | | ON FILE |
| DANNY TORRES | | | ON FILE |
| DANNY TORSTEN THUERING | | | ON FILE |
| DANNY TOWNSEND | | | ON FILE |
| DANNY TRAN | | | ON FILE |
| DANNY TRENH | | | ON FILE |
| DANNY TRIEPELS | | | ON FILE |
| DANNY TRIEU DUONG | | | ON FILE |
| DANNY TRINH NGUYEN | | | ON FILE |
| DANNY VALDERRAMA DECENA | | | ON FILE |
| DANNY VALVERDE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANNY VAN DELFT | | | ON FILE |
| DANNY VAN DEN BOSCH | | | ON FILE |
| DANNY VAN DEN NIEUWENDIJK | | | ON FILE |
| DANNY VAN DER VLIES | | | ON FILE |
| DANNY VAN DOORN | | | ON FILE |
| DANNY VAN ROOIJEN | | | ON FILE |
| DANNY VEGA | | | ON FILE |
| DANNY VERMEYLEN | | | ON FILE |
| DANNY VIJAY CHANDER | | | ON FILE |
| DANNY VINICIO RECINOS | | | ON FILE |
| DANNY VIOLANTE | | | ON FILE |
| DANNY VO | | | ON FILE |
| DANNY VO TRAN | | | ON FILE |
| DANNY VRIJHOF | | | ON FILE |
| DANNY VU NGUYEN | | | ON FILE |
| DANNY WALTER DEGANIS | | | ON FILE |
| DANNY WALTER VAN ROMPAEY | | | ON FILE |
| DANNY WAYNE WILSON | | | ON FILE |
| DANNY WICAKSONO | | | ON FILE |
| DANNY WILLIAM WRETHMAN | | | ON FILE |
| DANNY WIM MAARSE | | | ON FILE |
| DANNY WING CHEUNG | | | ON FILE |
| DANNY WING KIN HO | | | ON FILE |
| DANNY WOOJUN WON | | | ON FILE |
| DANNY XAVIER ALCALDE | | | ON FILE |
| DANNY XIONG CHIA YANG | | | ON FILE |
| DANNY YAU LEONG CHEUNG | | | ON FILE |
| DANNY YEUNG | | | ON FILE |
| DANNY YULIAN ACERO RUIZ | | | ON FILE |
| DANNY ZHI WEI CAO | | | ON FILE |
| DANNYS DANIELA USECHE | | | ON FILE |
| DANO MASON | | | ON FILE |
| DAN-OLOV MATHIAS FORSBERG | | | ON FILE |
| DANON MCCREDDEN BUTTKE | | | ON FILE |
| DANOR DOKIC | | | ON FILE |
| DANOUSH KHAIRKHAH | | | ON FILE |
| DANREY BALDO BORJA | | | ON FILE |
| DANRIB MONDARES PETEROS | | | ON FILE |
| DANRIEL CHIO RENDAL | | | ON FILE |
| DANRIEVE MARK LAO | | | ON FILE |
| DANS VASILJEVS | | | ON FILE |
| DANSK KRYPTO NYT DKN | | | ON FILE |
| DANSON EMMANUEL HUSSAIN | | | ON FILE |
| DANSON KOK WOON TAN | | | ON FILE |
| DANSON WAHINYA WANGO | | | ON FILE |
| DANTE ALBERTO GRAZIOLI | | | ON FILE |
| DANTE ALEJANDRO NARVAEZ DAVILA | | | ON FILE |
| DANTE ALEJANDRO PALMA | | | ON FILE |
| DANTE ALEXANDER GIAMBRONE | | | ON FILE |
| DANTE ALFREDO MAYORGA | | | ON FILE |
| DANTE AMSELLEM-MAMELONET | | | ON FILE |
| DANTE ANDRE CANCINO MEYER | | | ON FILE |
| DANTE ANDRE REID | | | ON FILE |
| DANTE ANDRES ZELAYA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANTE ANTHONY CUNNINGHAM | | | ON FILE |
| DANTE ARIEL PEREZ | | | ON FILE |
| DANTE ATHENA RICHMANN | | | ON FILE |
| DANTE AUGUSTO CANALI | | | ON FILE |
| DANTE BOUZAS-SUAREZ | | | ON FILE |
| DANTE BRADLEY COX | | | ON FILE |
| DANTE CABRERA | | | ON FILE |
| DANTE CAPOTOSTO | | | ON FILE |
| DANTE CARE | | | ON FILE |
| DANTE CARLO SUTERA | | | ON FILE |
| DANTE CASTILLO | | | ON FILE |
| DANTE CLOPHIA | | | ON FILE |
| DANTE DANZY | | | ON FILE |
| DANTE DOUGLAS PADOR | | | ON FILE |
| DANTE E NUNEZ | | | ON FILE |
| DANTE EGISTO CARMELO MALPELI | | | ON FILE |
| DANTE ENRIQUE MURGA VALENZUELA | | | ON FILE |
| DANTE EUGEN DAVILL GLAS | | | ON FILE |
| DANTE EZEKIEL KETCHUM | | | ON FILE |
| DANTE FRANCO | | | ON FILE |
| DANTE FRANCO FRESSONE | | | ON FILE |
| DANTE GABRIEL CABRERA | | | ON FILE |
| DANTE GAVRILITA | | | ON FILE |
| DANTE GOMEZ VILLANUEVA | | | ON FILE |
| DANTE GRAGASIN MELEVO | | | ON FILE |
| DANTE GUERRIER | | | ON FILE |
| DANTE HERNANDEZ | | | ON FILE |
| DANTE IRAOLA | | | ON FILE |
| DANTE JACKSON | | | ON FILE |
| DANTE JAMAR PIRTLE | | | ON FILE |
| DANTE JAMES DIMAGGIO | | | ON FILE |
| DANTE JAMES LUCIANO | | | ON FILE |
| DANTE JAVIER FIORINI | | | ON FILE |
| DANTE JOHN SPANIOL | | | ON FILE |
| DANTE JOSE CRUZ | | | ON FILE |
| DANTE JOSEPH COLLINS | | | ON FILE |
| DANTE JOSEPH TREVISAN | | | ON FILE |
| DANTE JR VILLEGAS | | | ON FILE |
| DANTE LAJOS BOLLA | | | ON FILE |
| DANTE LASHAUN THOMAS | | | ON FILE |
| DANTE LENELL | | | ON FILE |
| DANTE LUIS ARAYA ORELLANA | | | ON FILE |
| DANTE MARCELLUS CREIGHTON | | | ON FILE |
| DANTE MARIANO CORBALAN | | | ON FILE |
| DANTE MARQUIS YATES | | | ON FILE |
| DANTE MATEO LEGASPI | | | ON FILE |
| DANTE MCCLEOD | | | ON FILE |
| DANTE MICHAEL DELL AGNESE | | | ON FILE |
| DANTE NICOLA DICICCO | | | ON FILE |
| DANTE ORLANDO ENRIQUEZ | | | ON FILE |
| DANTE PABLO SALVADOR CALZETTA | | | ON FILE |
| DANTE PAGANO | | | ON FILE |
| DANTE PIAZZA QUIROGA | | | ON FILE |
| DANTE ROBERTO DANEFF | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANTE RODOLFO ACOSTA | | | ON FILE |
| DANTE RODRIGUEZ MIRANDA | | | ON FILE |
| DANTE ROTONDARO | | | ON FILE |
| DANTE S COVIELLO | | | ON FILE |
| DANTE SANCHEZ | | | ON FILE |
| DANTE STEFANO ROMEO | | | ON FILE |
| DANTE STEVEN THOMAS | | | ON FILE |
| DANTE STONE | | | ON FILE |
| DANTE TANTAI CHU | | | ON FILE |
| DANTE THOMAS KORPORAAL | | | ON FILE |
| DANTE VILLA DAUZ | | | ON FILE |
| DANTE XAVIER VALENTINO SANTOSO | | | ON FILE |
| DANTEL OJWANG ZEDEKIAH | | | ON FILE |
| DANTES MEDINA | | | ON FILE |
| DANTHANARAYANA SANTHA DHARMAPPRIYA | | | ON FILE |
| DANTHANH NGOC TRAN | | | ON FILE |
| DANTOIN ANTHONY COOPER | | | ON FILE |
| DANTON IGOR FREIRE FLORES | | | ON FILE |
| DANTON R BROWN | | | ON FILE |
| DANTON XIXO WHITTIER | | | ON FILE |
| DANTONIO WILSON | | | ON FILE |
| DANTRELL M GREEN | | | ON FILE |
| DANTTE PAVON OLIVARES | | | ON FILE |
| DANU BALATHOV | | | ON FILE |
| DANU SAPUTRA DJAJA | | | ON FILE |
| DANU SAPUTRA DJAJA | | | ON FILE |
| DANU SILIN | | | ON FILE |
| DANUBIA DE FATIMA NEVES DA CUNHA | | | ON FILE |
| DANUE WILLIAMS | | | ON FILE |
| DANUEL JEREMIE EUGENE-ADOLPH | | | ON FILE |
| DANUEL MIKIC | | | ON FILE |
| DANULA BUDARA RUPASINGHE HATHARASINGHE KODITHUWAKKU | | | ON FILE |
| DANUSA SIVEKOVA | | | ON FILE |
| DANUSHI MADHUSHIKA SENARATH | | | ON FILE |
| DANUSHKA D MARAPANA | | | ON FILE |
| DANUSHKA MALRAJ APPUHAMY HETTI ARACHCHIGE | | | ON FILE |
| DANUSHKA RATHNAYAKA RATHNAYAKA MUDIYANSELAGE NISAL | | | ON FILE |
| DANUSHKA WIJAYANTHI WELLAKKA LOKUGE | | | ON FILE |
| DANUSKA HAUPTMAN | | | ON FILE |
| DANUT ALEXANDRU MIROSLAV | | | ON FILE |
| DANUT AVRAMESCU | | | ON FILE |
| DANUT GHEORGHE NEGREA | | | ON FILE |
| DANUT MARCEL GAVRUS | | | ON FILE |
| DANUT POP | | | ON FILE |
| DANUTA ANIELA KUCZERA | | | ON FILE |
| DANUTA BARBARA HOLESZ | | | ON FILE |
| DANUTA CHOJNOWSKA | | | ON FILE |
| DANUTA JOLANTA MICHALIK | | | ON FILE |
| DANUTA KRYM-LEMANSKA | | | ON FILE |
| DANUTA KTYSTYNA KRZEMINSKA | | | ON FILE |
| DANUTA MARIA BOGDAL | | | ON FILE |
| DANUTA MARIA WOLNIEWICZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANUTA MARZENNA MAJ | | | ON FILE |
| DANUTA STANICI | | | ON FILE |
| DANUTA TERESA GRUDZINSKA | | | ON FILE |
| DANUT-ANDREI MACES | | | ON FILE |
| DANUTE PAULIKIENE | | | ON FILE |
| DANVER JAN CABR DAQUIOAG | | | ON FILE |
| DANVIE JOY MARTINEZ | | | ON FILE |
| DANVIET QUANG DUONG | | | ON FILE |
| DANVILLE DEAN DAWKINS | | | ON FILE |
| DANXIANG LI | | | ON FILE |
| DANY ALEJANDRO AREVALO PINZON | | | ON FILE |
| DANY ALEXANDRE | | | ON FILE |
| DANY ALEXANDRE DE ALMEIDA VASCONCELOS | | | ON FILE |
| DANY ALEXANDRE SYLVAIN BOUTEILLER | | | ON FILE |
| DANY ANDRE GERVAIS CATROUX | | | ON FILE |
| DANY ANDRES RICKENBACHER | | | ON FILE |
| DANY ANTONIO LARA | | | ON FILE |
| DANY AUDET | | | ON FILE |
| DANY BASHOUR | | | ON FILE |
| DANY BATISTA PAIS | | | ON FILE |
| DANY BATRES-ARRIVILLAGA | | | ON FILE |
| DANY BOILARD | | | ON FILE |
| DANY BOUTIN | | | ON FILE |
| DANY CARON | | | ON FILE |
| DANY CHAMPAGNE | | | ON FILE |
| DANY CHAREST | | | ON FILE |
| DANY CONSUEGRA | | | ON FILE |
| DANY CORBEIL | | | ON FILE |
| DANY DANIAL | | | ON FILE |
| DANY DUC TRAN | | | ON FILE |
| DANY E WIEKEN | | | ON FILE |
| DANY FARAH NAKHOUL | | | ON FILE |
| DANY FERNANDES SALGUEIRO | | | ON FILE |
| DANY FORTIER | | | ON FILE |
| DANY FRANCOIS SCULATI | | | ON FILE |
| DANY GABRIEL SERPASRIVERA | | | ON FILE |
| DANY GADBOIS | | | ON FILE |
| DANY GILLES COMA | | | ON FILE |
| DANY GIRARD | | | ON FILE |
| DANY JAVIER ROBLES REINA | | | ON FILE |
| DANY JOSEPH GUY BRODEUR | | | ON FILE |
| DANY JP TREMBLAY | | | ON FILE |
| DANY JULIEN JEAN CHARLES | | | ON FILE |
| DANY KHALED | | | ON FILE |
| DANY LEBRUN | | | ON FILE |
| DANY LILIANE WILLEMS | | | ON FILE |
| DANY MADELMONT | | | ON FILE |
| DANY MARCIL | | | ON FILE |
| DANY MARTINEAU-LAVALLEE | | | ON FILE |
| DANY MBONIMPA | | | ON FILE |
| DANY PARENT-SAVARD | | | ON FILE |
| DANY PIERRE CHASSARD | | | ON FILE |
| DANY PIERRE E ELOY | | | ON FILE |
| DANY PRIETO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANY PRIETO | | | ON FILE |
| DANY ROBICHAUD | | | ON FILE |
| DANY SAMI RAOUL | | | ON FILE |
| DANY TELLO | | | ON FILE |
| DANY XIONG | | | ON FILE |
| DANYA EPSTEIN GASS | | | ON FILE |
| DANYA TIFFANY KITCHENS | | | ON FILE |
| DANYAAL SABIR SHEIKH | | | ON FILE |
| DANYAL DANNY | | | ON FILE |
| DANYAL HIRINI BENNETT | | | ON FILE |
| DANYAL KEYVANI | | | ON FILE |
| DANYAL MAZHAR | | | ON FILE |
| DANYCO R TSYMBALA | | | ON FILE |
| DANYEALAH GREEN-LEMONS | | | ON FILE |
| DANYEKE JOANNE SWANSON | | | ON FILE |
| DANYELE JANYORA MADUKA | | | ON FILE |
| DANYELL LARON POOLE | | | ON FILE |
| DANYELLA DE PAULA OLIVERIA | | | ON FILE |
| DANYELLA FERREIRA MARTINS SOUZA | | | ON FILE |
| DANYIEL ELIZABETH WALKER | | | ON FILE |
| DANYIL HERASYMOVYCH | | | ON FILE |
| DANYIL TRYVAILO | | | ON FILE |
| DANYIL TULNOV | | | ON FILE |
| DANYIL VOVCHOK | | | ON FILE |
| DANYILA HUREU | | | ON FILE |
| DANYKO ZORAN MILLER | | | ON FILE |
| DANYL CHEPEL | | | ON FILE |
| DANYL IVANOV | | | ON FILE |
| DANYLO BOHINICH | | | ON FILE |
| DANYLO CHENAKAL | | | ON FILE |
| DANYLO CHERNIEV | | | ON FILE |
| DANYLO DMITRIIEV | | | ON FILE |
| DANYLO EROKHIN | | | ON FILE |
| DANYLO GARY MURRELL | | | ON FILE |
| DANYLO GLUSHKO | | | ON FILE |
| DANYLO HALAI | | | ON FILE |
| DANYLO HIRNYAK | | | ON FILE |
| DANYLO IVANCHUK | | | ON FILE |
| DANYLO IVASHCHENKO | | | ON FILE |
| DANYLO KLIMOV | | | ON FILE |
| DANYLO KOSTELNYI | | | ON FILE |
| DANYLO KREKHOVETS | | | ON FILE |
| DANYLO KRYVUSHKO | | | ON FILE |
| DANYLO KUDYNTSEV | | | ON FILE |
| DANYLO KVITKOVSKYI | | | ON FILE |
| DANYLO LABENSKYI | | | ON FILE |
| DANYLO LOSKUTOV | | | ON FILE |
| DANYLO LOZYTSKYI | | | ON FILE |
| DANYLO MELNYCHENKO | | | ON FILE |
| DANYLO MELNYCHENKO | | | ON FILE |
| DANYLO OSTAPENKO | | | ON FILE |
| DANYLO PASICHNYK | | | ON FILE |
| DANYLO PAVLENKO | | | ON FILE |
| DANYLO PECHERSKYKH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DANYLO RAKOV | | | ON FILE |
| DANYLO S RAKOWSKY | | | ON FILE |
| DANYLO SHMATKO | | | ON FILE |
| DANYLO SKRYBKA | | | ON FILE |
| DANYLO SLABOUS | | | ON FILE |
| DANYLO SLAGTER | | | ON FILE |
| DANYLO SPICHAKOV | | | ON FILE |
| DANYLO STELMACHENKO | | | ON FILE |
| DANYLO SUKHORUCHENKO | | | ON FILE |
| DANYLO YAKYBIUK | | | ON FILE |
| DANYLO YUDIN | | | ON FILE |
| DANYLO ZHUKOVSKYI | | | ON FILE |
| DANYU LAI | | | ON FILE |
| DANYU ZHANG | | | ON FILE |
| DANYUN CHEN | | | ON FILE |
| DANZEL ONG WEI JUN | | | ON FILE |
| DANZELL LEE BATES | | | ON FILE |
| DANZELL WILBURT MAURICE CROWELL | | | ON FILE |
| DANZEY STANLEY MOISE | | | ON FILE |
| DAO CHUAN I SU | | | ON FILE |
| DAO CHUAN I SU | | | ON FILE |
| DAO CHUAN I SU | | | ON FILE |
| DAO CHUAN ISAAC SU | | | ON FILE |
| DAO CHUNG CHEUNG | | | ON FILE |
| DAO HONG PHAM | | | ON FILE |
| DAO KIM NGUYEN | | | ON FILE |
| DAO MAKIR | | | ON FILE |
| DAO MINH THI ROBINSON | | | ON FILE |
| DAO NGOC HAI | | | ON FILE |
| DAO NGOC TRAN | | | ON FILE |
| DAO THANH MA | | | ON FILE |
| DAO TRUC NGUYEN | | | ON FILE |
| DAO VY THANH HUYNH | | | ON FILE |
| DAO YANG | | | ON FILE |
| DAODAO EMILY CHANG | | | ON FILE |
| DAON JUANG | | | ON FILE |
| DAOPRASIT BRIAN CHANTHAPANYA | | | ON FILE |
| DAOQI WANG | | | ON FILE |
| DAOUD M ZAZAI | | | ON FILE |
| DAOUDA OUATTARA | | | ON FILE |
| DAOUDA SOULEYMANE KEITA | | | ON FILE |
| DAOUDA SYLLA | | | ON FILE |
| DAP HOLDINGS INC | | | ON FILE |
| DAPANA DURAGE CHANDRIKA SHIRANI | | | ON FILE |
| DAPANADURAGE INDIKA SHIRANI | | | ON FILE |
| DAPAUL D MADRID | | | ON FILE |
| DAPENG CHEN | | | ON FILE |
| DAPENG LI | | | ON FILE |
| DAPENG LI | | | ON FILE |
| DAPENG ZHENG | | | ON FILE |
| DAPERNG CHEN | | | ON FILE |
| DAPHENE WILLIAMS | | | ON FILE |
| DAPHNA KRYGIER | | | ON FILE |
| DAPHNE ANNA GEERTRUDA BARTELS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAPHNE CAROLINA ANDREA ZENTENO RODRIGUEZ | | | ON FILE |
| DAPHNE CHOOK PUI YEE VOIGT | | | ON FILE |
| DAPHNE CHUA | | | ON FILE |
| DAPHNE D MAZARAKIS | | | ON FILE |
| DAPHNE DAMBRINE | | | ON FILE |
| DAPHNE DAWN DEEM | | | ON FILE |
| DAPHNE ELAINE PRATT | | | ON FILE |
| DAPHNE JACQUEMIN | | | ON FILE |
| DAPHNE JAYNE BAKER | | | ON FILE |
| DAPHNE JEAN MOSKO | | | ON FILE |
| DAPHNE LANGLOIS | | | ON FILE |
| DAPHNE LIM | | | ON FILE |
| DAPHNE MAREK | | | ON FILE |
| DAPHNE MAUDE POPATA | | | ON FILE |
| DAPHNE MERCADO YATCO | | | ON FILE |
| DAPHNE N EPPINK | | | ON FILE |
| DAPHNE NINON ANGELIQUE LEONIE BENICHOU | | | ON FILE |
| DAPHNE ORCHIDEE VELIA | | | ON FILE |
| DAPHNE PAOLA MERLOS MEDINA | | | ON FILE |
| DAPHNE R ROBINSON | | | ON FILE |
| DAPHNE SAWYER | | | ON FILE |
| DAPHNE TAY | | | ON FILE |
| DAPHNE VAN DIJK | | | ON FILE |
| DAPHNE YIXUAN LOW | | | ON FILE |
| DAPHNE YVONNE QUIROGA | | | ON FILE |
| DAPHNEE BOIZARD | | | ON FILE |
| DAPHNEE M LAROCHE | | | ON FILE |
| DAPHNELORRAINE CORREA LESLIE GERALD CORREA | | | ON FILE |
| DAPHNEMARIA MPANTIGIORGIS | | | ON FILE |
| DAPHNI CHUA YI LING | | | ON FILE |
| DAPHNIS HUGUES FOURNIER | | | ON FILE |
| DAPRI HONG | | | ON FILE |
| DAPTISTE JEAN CLAUDE BRODIN | | | ON FILE |
| DAQIANG MEI | | | ON FILE |
| DAQUAN RUSSELL BROWN | | | ON FILE |
| DAQUAN SKYLER CARTWRIGHT | | | ON FILE |
| DAR DUALBA | | | ON FILE |
| DAR INVESTMENTS FZC | | | ON FILE |
| DAR SERNOFF | | | ON FILE |
| DARA CHENZIRA ANJHONE JARVIS | | | ON FILE |
| DARA DESMOND LYNCH | | | ON FILE |
| DARA DRAKULIC | | | ON FILE |
| DARA ETEFAGHI | | | ON FILE |
| DARA FELICE FINCH | | | ON FILE |
| DARA HANSEN MASON | | | ON FILE |
| DARA KUN | | | ON FILE |
| DARA LOMONACO | | | ON FILE |
| DARA LOUISE BARGFREDE | | | ON FILE |
| DARA METZNER | | | ON FILE |
| DARA MULGANNON | | | ON FILE |
| DARA PATRICK FAGAN | | | ON FILE |
| DARA PONLOE SOCKHAK | | | ON FILE |
| DARA PRING | | | ON FILE |
| DARA ROEUN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARA STEPHANE LY | | | ON FILE |
| DARA STEPHEN VERNEY | | | ON FILE |
| DARA STEWART LOWERY | | | ON FILE |
| DARA SUON | | | ON FILE |
| DARA VUTHA CHAN | | | ON FILE |
| DARADE ARTI SHIVAJIRAO | | | ON FILE |
| DARAGH BLAND | | | ON FILE |
| DARAGH FLEMING | | | ON FILE |
| DARAGH JOYCE | | | ON FILE |
| DARAGH MICHAEL WALSH | | | ON FILE |
| DARAGH SHIN LONG KAN | | | ON FILE |
| DARAGH TEEVAN | | | ON FILE |
| DARAGH THOMAS FOGARTY | | | ON FILE |
| DARALD ALLEN NATHAN | | | ON FILE |
| DARAM BAE | | | ON FILE |
| DARAMOLA LUKMAN NASIRU | | | ON FILE |
| DARAMOLA SOBUR ADEYEMO | | | ON FILE |
| DARANY TAN LIEU | | | ON FILE |
| DARARAT WEALE | | | ON FILE |
| DARARATH NHIM | | | ON FILE |
| DARARITH KIM | | | ON FILE |
| DARBERTH CARBAJAL BENITES | | | ON FILE |
| DARBY ANGELINE DAVIS | | | ON FILE |
| DARBY ISRAEL | | | ON FILE |
| DARBY JOE PARKS | | | ON FILE |
| DARBY KANYIGINYI KAMERHE | | | ON FILE |
| DARBY MORRIS OCONNOR | | | ON FILE |
| DARBY N ANDERSON | | | ON FILE |
| DARBY N ANDERSON | | | ON FILE |
| DARBY, THOMAS | | | ON FILE |
| DARCEL DESHAUNRASHAD HICKS | | | ON FILE |
| DARCELLE CHARLES CLARENCE TAYLOR TAYLOR | | | ON FILE |
| DARCELLE JANIE BELL | | | ON FILE |
| DARCEY J PETTERSON | | | ON FILE |
| DARCEY LOUISE PICKARD | | | ON FILE |
| DARCHELE TODD | | | ON FILE |
| DARCI JOAN ELIZABETH TELICKI | | | ON FILE |
| DARCI LYNN MEEUWSEN | | | ON FILE |
| DARCI SIMPSON | | | ON FILE |
| DARCY ANN WAKEFIELD DOWER | | | ON FILE |
| DARCY BARTLETT | | | ON FILE |
| DARCY ETHAN TURK | | | ON FILE |
| DARCY FLYNN KENT | | | ON FILE |
| DARCY GARY COGDALE | | | ON FILE |
| DARCY J CLISSOLD | | | ON FILE |
| DARCY J COTCHETT | | | ON FILE |
| DARCY JACK TUPPEN | | | ON FILE |
| DARCY JAKE LYNCH | | | ON FILE |
| DARCY JAMES ANDERSON | | | ON FILE |
| DARCY JAMES GOAKES | | | ON FILE |
| DARCY JAMES HOPE | | | ON FILE |
| DARCY JASON ROBINSON | | | ON FILE |
| DARCY JAY UNGARO | | | ON FILE |
| DARCY JOHN KELLY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARCY JOHN O SHEA | | | ON FILE |
| DARCY JOHN VAN POLEN | | | ON FILE |
| DARCY LARAE KASNER | | | ON FILE |
| DARCY LOPEZ | | | ON FILE |
| DARCY MICHAEL ROWEN | | | ON FILE |
| DARCY N DUNN | | | ON FILE |
| DARCY P FORRESTER | | | ON FILE |
| DARCY PATRICK GRIBBLE | | | ON FILE |
| DARCY POTTS | | | ON FILE |
| DARCY SETO | | | ON FILE |
| DARCY SUE ENYART | | | ON FILE |
| DARCY WALKER FITCH | | | ON FILE |
| DARCY WEBB | | | ON FILE |
| DARCY WILLIAM SCHILLER | | | ON FILE |
| DARCY WYNNE PROKOPEC | | | ON FILE |
| DARDAN MESHI | | | ON FILE |
| DARDANO AURELIO DA SILVA MARVAO | | | ON FILE |
| DARDO CANXXUETO | | | ON FILE |
| DARDO RAUL SORDI BOGADO | | | ON FILE |
| DARE HOLDINGS LLC | | | ON FILE |
| DARE LEKAN BALOGUN | | | ON FILE |
| DARE MULERO | | | ON FILE |
| DARE SAMUEL OLADAPO | | | ON FILE |
| DAREEK CHARLES JEFFERY ANDERSON | | | ON FILE |
| DAREEN MATTHEW FAGUNDES | | | ON FILE |
| DAREEN SALIH | | | ON FILE |
| DAREINY ANTONIA NORMAN HERRERA | | | ON FILE |
| DAREIOS LEWIS MOORE | | | ON FILE |
| DAREK JAMES DAVIS | | | ON FILE |
| DAREK PANWICZ | | | ON FILE |
| DAREK REA SMNTH | | | ON FILE |
| DAREK REED MENDOZA | | | ON FILE |
| DAREK ROBERT DZIAMALEK | | | ON FILE |
| DAREK TRONG LUU | | | ON FILE |
| DAREL L HOUATCHESSI TCHUENKAM | | | ON FILE |
| DAREL LERON XAVIER MAYS | | | ON FILE |
| DARELL ANN ROQUE ARTATES | | | ON FILE |
| DARELL JAKE JUANITAS MANIPOL | | | ON FILE |
| DARELL LEE WARDLE | | | ON FILE |
| DARELL WILLIAM BYSTRY | | | ON FILE |
| DARELLE LESLIE WILSON | | | ON FILE |
| DAREN A SMITH | | | ON FILE |
| DAREN BRIGHT THOMPSON | | | ON FILE |
| DAREN CHRISTIANC ANG | | | ON FILE |
| DAREN CLAY LAMBERT | | | ON FILE |
| DAREN COOK | | | ON FILE |
| DAREN DOUGLAS WISDOM | | | ON FILE |
| DAREN ELIOTSETH SHECHTMAN | | | ON FILE |
| DAREN FRANCIS HAPPOLD | | | ON FILE |
| DAREN FRANCIS OSULLIVAN | | | ON FILE |
| DAREN G REAVIS | | | ON FILE |
| DAREN GERALD TOBERT | | | ON FILE |
| DAREN GRAY OWEN | | | ON FILE |
| DAREN JOSEPH WICKUM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAREN KEITH HOCKADAY | | | ON FILE |
| DAREN KENROY MOSES DEAN | | | ON FILE |
| DAREN LAM | | | ON FILE |
| DAREN LEE MARTIN | | | ON FILE |
| DAREN LEONG ZHENG YAN | | | ON FILE |
| DAREN LEWIS HAMPTON JR | | | ON FILE |
| DAREN LUA YONG GUANG | | | ON FILE |
| DAREN MABANZA | | | ON FILE |
| DAREN MCKELVEY | | | ON FILE |
| DAREN MICHAEL LIVINGSTON | | | ON FILE |
| DAREN NG WEI JI | | | ON FILE |
| DAREN PAUL RUMBLE | | | ON FILE |
| DAREN PETER ELLIS | | | ON FILE |
| DAREN RAMEY SINGER | | | ON FILE |
| DAREN ROBERT WAUGH | | | ON FILE |
| DAREN ROY BRUBAKER | | | ON FILE |
| DAREN SCOTT HOLM | | | ON FILE |
| DAREN STONE CARLSTROM | | | ON FILE |
| DAREN TRAN LE | | | ON FILE |
| DAREN W HEBOLD | | | ON FILE |
| DAREN WICKS | | | ON FILE |
| DARESH YADAV | | | ON FILE |
| DAREUS MARQUISE DENTON | | | ON FILE |
| DARGO PULK | | | ON FILE |
| DARI LAWRENCE LANKA MAHLER | | | ON FILE |
| DARIA AGATA KISIELOWSKA | | | ON FILE |
| DARIA BALASHOVA | | | ON FILE |
| DARIA BEKTURSUNOVA | | | ON FILE |
| DARIA BILOKON | | | ON FILE |
| DARIA BOCHUCINSKA | | | ON FILE |
| DARIA BUTEIKO | | | ON FILE |
| DARIA CHEIFOT | | | ON FILE |
| DARIA COP | | | ON FILE |
| DARIA CZEREPOW | | | ON FILE |
| DARIA DERMENZHI | | | ON FILE |
| DARIA DEULINA | | | ON FILE |
| DARIA DIAMANTE | | | ON FILE |
| DARIA DIDENKO | | | ON FILE |
| DARIA DIDENKO | | | ON FILE |
| DARIA DUBOIS-ILINA | | | ON FILE |
| DARIA DZEKUNOVA | | | ON FILE |
| DARIA EKIMOVA | | | ON FILE |
| DARIA EMILIA BARADYN | | | ON FILE |
| DARIA ENIKEEVA | | | ON FILE |
| DARIA GENNADYEVNA KOVTUNBLANCARTE | | | ON FILE |
| DARIA GUBELLINI | | | ON FILE |
| DARIA HAGGE | | | ON FILE |
| DARIA IRENA NOWAKOWSKA | | | ON FILE |
| DARIA IVANOVA | | | ON FILE |
| DARIA IVANUSHENKO | | | ON FILE |
| DARIA JADWIGA MICHALCZUK | | | ON FILE |
| DARIA KALINCHUK | | | ON FILE |
| DARIA KATARZYNA MILER | | | ON FILE |
| DARIA KATARZYNA PLUTECKA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARIA KINGA DHALIWAL | | | ON FILE |
| DARIA KOROLKEVICH | | | ON FILE |
| DARIA KOROLOVA | | | ON FILE |
| DARIA KRYLOSOVA | | | ON FILE |
| DARIA KRYUCHKOVA | | | ON FILE |
| DARIA LABONINA | | | ON FILE |
| DARIA LAKINE | | | ON FILE |
| DARIA LISOVTSOVA | | | ON FILE |
| DARIA LUCZKOWSKI | | | ON FILE |
| DARIA MARIA DEGENER | | | ON FILE |
| DARIA MATKOVSKAYA | | | ON FILE |
| DARIA MAZAI | | | ON FILE |
| DARIA MONIKA WIECZOREK | | | ON FILE |
| DARIA NIKOLAEVNA NOKHRINA | | | ON FILE |
| DARIA OKHRIMENKO | | | ON FILE |
| DARIA OPAKHOVA | | | ON FILE |
| DARIA PAHOMOVICH | | | ON FILE |
| DARIA PAVLOVNA SADCHIKOVA | | | ON FILE |
| DARIA PESTRYAKOVA | | | ON FILE |
| DARIA PLUTECKA | | | ON FILE |
| DARIA ROSA BEGLERBEGOVIC | | | ON FILE |
| DARIA RYAZANOVA | | | ON FILE |
| DARIA SERDIUK | | | ON FILE |
| DARIA SERGEEVNA POIDENKO | | | ON FILE |
| DARIA SOTNIKOVA | | | ON FILE |
| DARIA SPIELER | | | ON FILE |
| DARIA SUHANOVA | | | ON FILE |
| DARIA TIMOFEEVNA IANOVA | | | ON FILE |
| DARIA TURCAN | | | ON FILE |
| DARIA VALEREVNA VASHNEVA | | | ON FILE |
| DARIA ZAGATSKAIA | | | ON FILE |
| DARIA ZAKHAROVA | | | ON FILE |
| DARIA ZAKHAROVA | | | ON FILE |
| DARIA ZINCHENKO | | | ON FILE |
| DARIA-MARIA VASILE | | | ON FILE |
| DARIAN ARMAN | | | ON FILE |
| DARIAN ARMANDO FONTICIELLA | | | ON FILE |
| DARIAN CHARICE BUROW | | | ON FILE |
| DARIAN DANIEL GENEREAUX | | | ON FILE |
| DARIAN DESHON ABRAM | | | ON FILE |
| DARIAN FAULKNER | | | ON FILE |
| DARIAN FORBES | | | ON FILE |
| DARIAN GAGE LENNIX | | | ON FILE |
| DARIAN GUTIERREZ | | | ON FILE |
| DARIAN HARRIS DEERING | | | ON FILE |
| DARIAN JAIMELLE REID | | | ON FILE |
| DARIAN LEE BAUGHMAN | | | ON FILE |
| DARIAN LEE FREITAG | | | ON FILE |
| DARIAN LIM | | | ON FILE |
| DARIAN MARCEL ISAC | | | ON FILE |
| DARIAN MATTHEW FOSTER | | | ON FILE |
| DARIAN MERITENS | | | ON FILE |
| DARIAN MISHA YSTROM | | | ON FILE |
| DARIAN MORALES CASADO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARIAN NAUMANN | | | ON FILE |
| DARIAN RASHAD RICHARD | | | ON FILE |
| DARIAN RAY DOTSON | | | ON FILE |
| DARIAN RAY SCOTT | | | ON FILE |
| DARIAN SHIRAZI | | | ON FILE |
| DARIAN TERRELL KELLEY | | | ON FILE |
| DARIAN TERRELL MCKNIGHT | | | ON FILE |
| DARIAN TOURE SARGENT | | | ON FILE |
| DARIANA DEMORIZI | | | ON FILE |
| DARIANA PALIZA | | | ON FILE |
| DARIANN RAE MARTINEZ | | | ON FILE |
| DARIAUS DEMOND PHILSON | | | ON FILE |
| DARIBOR MATOSEVIC | | | ON FILE |
| DARICK RAMOS | | | ON FILE |
| DARICK STE-MARIE | | | ON FILE |
| DARIE, GARBIS | | | ON FILE |
| DARIEAN LEVI MENCHINI | | | ON FILE |
| DARIEL ADATO FELHANDLER | | | ON FILE |
| DARIEL ALBERTO DAVILA TORRES | | | ON FILE |
| DARIEL ASHTON-BEAUCAGE | | | ON FILE |
| DARIEL CANDELARIO | | | ON FILE |
| DARIEL CRUZ LEON | | | ON FILE |
| DARIEL FRANCISCO POLANCO | | | ON FILE |
| DARIEL MERCADO RIJOS | | | ON FILE |
| DARIEL OLIVA | | | ON FILE |
| DARIEL ORESTES CARDOSO | | | ON FILE |
| DARIEL RIERA CARRILLO | | | ON FILE |
| DARIEL RODRIGUEZ | | | ON FILE |
| DARIEL VASQUEZ | | | ON FILE |
| DARIELL ANGELO ZORRILLA | | | ON FILE |
| DARIELVY G TAVAREZ | | | ON FILE |
| DARIEN FIGUEREO AYBAR | | | ON FILE |
| DARIEN GARNER BROCCO | | | ON FILE |
| DARIEN GUANZON CAC | | | ON FILE |
| DARIEN IMANOL OJEDA CISNEROS | | | ON FILE |
| DARIEN JAYLIN-LEE LONDON | | | ON FILE |
| DARIEN LEVERN GRABLE | | | ON FILE |
| DARIEN MENENDEZ GARRIDO | | | ON FILE |
| DARIEN ROEURTH | | | ON FILE |
| DARIEN SAMUELCLIFTON HEATH | | | ON FILE |
| DARIEN SILVA ARIAS | | | ON FILE |
| DARIEN SPENCER ATTAWAY | | | ON FILE |
| DARIIA BAKHNOVSKA | | | ON FILE |
| DARIIA BORYS | | | ON FILE |
| DARIIA HOLENSKYKH | | | ON FILE |
| DARIIA POPOVA | | | ON FILE |
| DARIIA POZHARKO | | | ON FILE |
| DARIIA S TUZOVA | | | ON FILE |
| DARIIA SHUVALIUK | | | ON FILE |
| DARIIA SHYKUTA | | | ON FILE |
| DARIIA TAMLIANI | | | ON FILE |
| DARIJA ANDREJEVIC | | | ON FILE |
| DARIJA MEOLIC | | | ON FILE |
| DARIJA SAVIC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARIJAN CHUPEVSKI | | | ON FILE |
| DARIJO KOLACKO | | | ON FILE |
| DARIJO SOBOL | | | ON FILE |
| DARIMIN NULL | | | ON FILE |
| DARIN A WILBORNE | | | ON FILE |
| DARIN ALLAN RALPH | | | ON FILE |
| DARIN CHRISTOPHER HOLLIS | | | ON FILE |
| DARIN CLIFFORD HAWES | | | ON FILE |
| DARIN DENNIS HUAMANI | | | ON FILE |
| DARIN DINGLER | | | ON FILE |
| DARIN E DAVIS | | | ON FILE |
| DARIN E FRANK | | | ON FILE |
| DARIN E SHOUP | | | ON FILE |
| DARIN EDWARD SCHWICKER | | | ON FILE |
| DARIN ELEZOVIC | | | ON FILE |
| DARIN ELLERY GYLTEN | | | ON FILE |
| DARIN EUGENE SCHMEECKLE | | | ON FILE |
| DARIN F MADORE | | | ON FILE |
| DARIN FRANK EARDLY | | | ON FILE |
| DARIN HASAN | | | ON FILE |
| DARIN J STRAWN | | | ON FILE |
| DARIN J WILMERT | | | ON FILE |
| DARIN JAMES HAHN | | | ON FILE |
| DARIN JAMES KWILINSKI | | | ON FILE |
| DARIN JAMES LA DICK | | | ON FILE |
| DARIN JAMES MARTINEAU | | | ON FILE |
| DARIN JAY HELMUTH | | | ON FILE |
| DARIN JOHNARCHIE EIDE | | | ON FILE |
| DARIN JUNG HASCHER | | | ON FILE |
| DARIN LAMAR ANDERSON | | | ON FILE |
| DARIN LEE MARTINEZ | | | ON FILE |
| DARIN LEON KIGHT | | | ON FILE |
| DARIN LOVELL DARNELL | | | ON FILE |
| DARIN MAC HARDY | | | ON FILE |
| DARIN MANAPAT MESINA | | | ON FILE |
| DARIN MARK SINCLAIR | | | ON FILE |
| DARIN MATTHEW DURST | | | ON FILE |
| DARIN MICHAEL COLLINS | | | ON FILE |
| DARIN MICHAEL KRUPP | | | ON FILE |
| DARIN MICHAEL STARKEY | | | ON FILE |
| DARIN PEACOCK | | | ON FILE |
| DARIN PETER RAKICH | | | ON FILE |
| DARIN RICHARD TAYLOR | | | ON FILE |
| DARIN SATOSHI MAKI | | | ON FILE |
| DARIN SCOTT COX | | | ON FILE |
| DARIN SCOTT STACEY | | | ON FILE |
| DARIN SCOTT STETTLER | | | ON FILE |
| DARIN SPENCER MADIGAN | | | ON FILE |
| DARIN SUTHERLIN | | | ON FILE |
| DARIN THOMAS NOSBUSH | | | ON FILE |
| DARIN TOONDER | | | ON FILE |
| DARIN TOSHIO FUJIMORI | | | ON FILE |
| DARIN WAYNE EMBRY | | | ON FILE |
| DARIN WAYNE GILLIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARIN WAYNE MORRIS | | | ON FILE |
| DARIN WILLIAM OTTE | | | ON FILE |
| DARIN YOSHITO SUGANO | | | ON FILE |
| DARINA CICKOVA | | | ON FILE |
| DARINA DZURKOVA | | | ON FILE |
| DARINA VELICHKOVA WILLIAMSON | | | ON FILE |
| DARINA WILLIAMSON | | | ON FILE |
| DARING CRYPTO VENTURES LLC | | | ON FILE |
| DARINKA KNAPIC | | | ON FILE |
| DARINKA VIRANT | | | ON FILE |
| DARINKO SKERLOVNIK | | | ON FILE |
| DARIO GALASSO | | | ON FILE |
| DARIO HERNANDEZ | | | ON FILE |
| DARIO ABOY HIDALGO | | | ON FILE |
| DARIO ADOLFO SAPENE GONZALEZ | | | ON FILE |
| DARIO ADRIAN BOGADO | | | ON FILE |
| DARIO AGOSTA | | | ON FILE |
| DARIO AGOSTINI | | | ON FILE |
| DARIO AGOSTINO LUIGI MILANI | | | ON FILE |
| DARIO AGRIA | | | ON FILE |
| DARIO AGUSTIN ARCE MALLEA | | | ON FILE |
| DARIO ALECCI | | | ON FILE |
| DARIO ALEJANDRO GARAY GONZALEZ | | | ON FILE |
| DARIO ALEJANDRO HUERFANO MORENO | | | ON FILE |
| DARIO ALEJANDRO MOLINA | | | ON FILE |
| DARIO ALEJANDRO NUNXXEZ | | | ON FILE |
| DARIO ALEJANDRO UTZ | | | ON FILE |
| DARIO ALEJANDRO VILLELLA GANDINO | | | ON FILE |
| DARIO ALEJANDRO VILLELLA GANDINO | | | ON FILE |
| DARIO ALEJANDRO VILLELLA GANDINO | | | ON FILE |
| DARIO ALFREDO GAYTAN | | | ON FILE |
| DARIO ALFREDO SCUDERI | | | ON FILE |
| DARIO ALILOVIC | | | ON FILE |
| DARIO ALIOTO | | | ON FILE |
| DARIO ANDRES LEDESMA | | | ON FILE |
| DARIO ANDRES TORRO | | | ON FILE |
| DARIO ANTONIO CARRASQUINHO COELHO | | | ON FILE |
| DARIO ANTONIO GARAY JEREZ | | | ON FILE |
| DARIO ANTONIO NIEVA PASTORIZA | | | ON FILE |
| DARIO ANTONIO VIVAS GIL | | | ON FILE |
| DARIO ARAGONES | | | ON FILE |
| DARIO ARCHILA HERNANDEZ | | | ON FILE |
| DARIO ASTORINA | | | ON FILE |
| DARIO AUBRY | | | ON FILE |
| DARIO AUGUSTO RODRIGUEZ | | | ON FILE |
| DARIO BAGGIO DE ALENCAR | | | ON FILE |
| DARIO BALAC | | | ON FILE |
| DARIO BALUCI | | | ON FILE |
| DARIO BARBEITO FERNANDEZ | | | ON FILE |
| DARIO BARRON MONDRAGON | | | ON FILE |
| DARIO BASTIANELLI | | | ON FILE |
| DARIO BELIC | | | ON FILE |
| DARIO BERNHARD REICHOLD | | | ON FILE |
| DARIO BICANIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARIO BINETTI | | | ON FILE |
| DARIO BLANCO | | | ON FILE |
| DARIO BLASKOVIC | | | ON FILE |
| DARIO BONI | | | ON FILE |
| DARIO BRINKMANN | | | ON FILE |
| DARIO BUCCITTI | | | ON FILE |
| DARIO BULLEGAS | | | ON FILE |
| DARIO CACKO | | | ON FILE |
| DARIO CALI | | | ON FILE |
| DARIO CALIFANO | | | ON FILE |
| DARIO CALOIARO | | | ON FILE |
| DARIO CAMPAGNA | | | ON FILE |
| DARIO CANNATA | | | ON FILE |
| DARIO CAPALDO | | | ON FILE |
| DARIO CAPOZZA | | | ON FILE |
| DARIO CARSILLO | | | ON FILE |
| DARIO CASABELLA | | | ON FILE |
| DARIO CASARETTA | | | ON FILE |
| DARIO CASSANO | | | ON FILE |
| DARIO CASSIANO | | | ON FILE |
| DARIO CASSIANO | | | ON FILE |
| DARIO CATALDO | | | ON FILE |
| DARIO CATOZZI | | | ON FILE |
| DARIO CAZZANI | | | ON FILE |
| DARIO CELENTANO | | | ON FILE |
| DARIO CERCHIARO | | | ON FILE |
| DARIO CESARANO | | | ON FILE |
| DARIO CICI | | | ON FILE |
| DARIO CIRILLO | | | ON FILE |
| DARIO CONSORTE | | | ON FILE |
| DARIO COSMA | | | ON FILE |
| DARIO COTERO | | | ON FILE |
| DARIO CRNKOVIC | | | ON FILE |
| DARIO DAMBRA | | | ON FILE |
| DARIO DE GIORGI | | | ON FILE |
| DARIO DE LA CRUZ GARCIA | | | ON FILE |
| DARIO DE RONZIS | | | ON FILE |
| DARIO DE SANCTIS | | | ON FILE |
| DARIO DEL GIUDICE | | | ON FILE |
| DARIO DELLA VECCHIA | | | ON FILE |
| DARIO DELLAQUILA | | | ON FILE |
| DARIO DELNEVO | | | ON FILE |
| DARIO DI LIBERTO | | | ON FILE |
| DARIO DI LIETO | | | ON FILE |
| DARIO DIEZ DE LA FUENTE | | | ON FILE |
| DARIO DINO SCHANZ | | | ON FILE |
| DARIO DIRAIMO | | | ON FILE |
| DARIO DRAYTON ZAFFARANO | | | ON FILE |
| DARIO DRMAC | | | ON FILE |
| DARIO DUNKEL | | | ON FILE |
| DARIO EDUARDO PEREZ HANCKES | | | ON FILE |
| DARIO EMANUEL MARQUEZ | | | ON FILE |
| DARIO EMILIANO FURMAN | | | ON FILE |
| DARIO EMILIO SALVO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARIO EVELIO PALAZZOROSSI | | | ON FILE |
| DARIO FACCHINI | | | ON FILE |
| DARIO FALLACARA | | | ON FILE |
| DARIO FERIOZZI | | | ON FILE |
| DARIO FERRECCHIA | | | ON FILE |
| DARIO FERRER TORRES | | | ON FILE |
| DARIO FILIPE CORREIA DOS SANTOS MARTINS | | | ON FILE |
| DARIO FIORDI | | | ON FILE |
| DARIO FIORIN | | | ON FILE |
| DARIO FIUMARELLA | | | ON FILE |
| DARIO FONTANELLA | | | ON FILE |
| DARIO FRANCESCHETTI | | | ON FILE |
| DARIO FRANCISCO DE SOUZA MARQUES | | | ON FILE |
| DARIO FRANCISCO PIMENTEL BALCACER | | | ON FILE |
| DARIO FRANCO CAPPARELLI | | | ON FILE |
| DARIO FRANZONI | | | ON FILE |
| DARIO FRENDA | | | ON FILE |
| DARIO GABRIEL LEEKAM | | | ON FILE |
| DARIO GABRIEL LIPICAR | | | ON FILE |
| DARIO GARAFFO | | | ON FILE |
| DARIO GASTON GIMENEZ | | | ON FILE |
| DARIO GIANFRANCO DE LAURO | | | ON FILE |
| DARIO GILIBERTO | | | ON FILE |
| DARIO GIORDANO | | | ON FILE |
| DARIO GIOVANNI SALVATO | | | ON FILE |
| DARIO GIUFFRIDA | | | ON FILE |
| DARIO GOLINO | | | ON FILE |
| DARIO GRACCOGNA | | | ON FILE |
| DARIO GUADAGNA | | | ON FILE |
| DARIO GUSTAVO ALCARAZ | | | ON FILE |
| DARIO GUSTAVO ALCARAZ | | | ON FILE |
| DARIO HERNAN BURGOS | | | ON FILE |
| DARIO HERNAN CASSANO | | | ON FILE |
| DARIO HERNAN FERRO | | | ON FILE |
| DARIO HERNAN FIGUEROA | | | ON FILE |
| DARIO HERNAN MAMANI | | | ON FILE |
| DARIO HORACIO ROJOS | | | ON FILE |
| DARIO HUMBERTO DI TIERI | | | ON FILE |
| DARIO HUNSKI | | | ON FILE |
| DARIO JANKOVIC | | | ON FILE |
| DARIO JAVIER MARTINEZ | | | ON FILE |
| DARIO JORGE AGORIO | | | ON FILE |
| DARIO KAPSA | | | ON FILE |
| DARIO KARACIC | | | ON FILE |
| DARIO KRISTO | | | ON FILE |
| DARIO KUCINIC | | | ON FILE |
| DARIO KUCINIC | | | ON FILE |
| DARIO LABRADA | | | ON FILE |
| DARIO LANDI | | | ON FILE |
| DARIO LENGUITO | | | ON FILE |
| DARIO LEONARDO DINOI | | | ON FILE |
| DARIO LEONE | | | ON FILE |
| DARIO LIPINSKI | | | ON FILE |
| DARIO LORENZO PIETRANGELO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARIO LUCA BERSIGA | | | ON FILE |
| DARIO LUCANTONI | | | ON FILE |
| DARIO LUCINI | | | ON FILE |
| DARIO MAFFEO | | | ON FILE |
| DARIO MAGIUR WUTTE | | | ON FILE |
| DARIO MALPENSI | | | ON FILE |
| DARIO MANDIC | | | ON FILE |
| DARIO MANIERO | | | ON FILE |
| DARIO MANUEL RODRIGUEZ PAZ | | | ON FILE |
| DARIO MARCEL DOBLER | | | ON FILE |
| DARIO MARCELO NECEFOR | | | ON FILE |
| DARIO MARCO PETRONE | | | ON FILE |
| DARIO MARINO | | | ON FILE |
| DARIO MARINO | | | ON FILE |
| DARIO MARTIN CASAZZA | | | ON FILE |
| DARIO MARTINI | | | ON FILE |
| DARIO MASTRIPPOLITO | | | ON FILE |
| DARIO MATIJASEVIC | | | ON FILE |
| DARIO MAZZA | | | ON FILE |
| DARIO MAZZINI | | | ON FILE |
| DARIO MEME | | | ON FILE |
| DARIO MENDOZA GOMEZ | | | ON FILE |
| DARIO MESSINA | | | ON FILE |
| DARIO MICHELETTI | | | ON FILE |
| DARIO MIECZYSLAW KOPROWSKI | | | ON FILE |
| DARIO MIGUEL VIEIRA DUARTE PEREIRA | | | ON FILE |
| DARIO MINUZZO | | | ON FILE |
| DARIO MOLNAR | | | ON FILE |
| DARIO MONALDI | | | ON FILE |
| DARIO MONICI | | | ON FILE |
| DARIO MORETTI | | | ON FILE |
| DARIO MOSCA | | | ON FILE |
| DARIO MUFFOLINI | | | ON FILE |
| DARIO MUNEROTTO | | | ON FILE |
| DARIO MUSTONE | | | ON FILE |
| DARIO MUSUMECI | | | ON FILE |
| DARIO NANNI | | | ON FILE |
| DARIO NASKOVSKI | | | ON FILE |
| DARIO NEDIC | | | ON FILE |
| DARIO NICOLAS MIRANDA | | | ON FILE |
| DARIO NICOLAS PAVAN | | | ON FILE |
| DARIO ORESIC | | | ON FILE |
| DARIO ORTIZ BRAVO | | | ON FILE |
| DARIO OTTELLI | | | ON FILE |
| DARIO P ACUNA VALDIVIA | | | ON FILE |
| DARIO PANIZZO | | | ON FILE |
| DARIO PAPACCI | | | ON FILE |
| DARIO PATINO HERRERA | | | ON FILE |
| DARIO PELELLA | | | ON FILE |
| DARIO PIETRAROIA | | | ON FILE |
| DARIO PIPERNI | | | ON FILE |
| DARIO PISTIS | | | ON FILE |
| DARIO PITOZZI | | | ON FILE |
| DARIO PONZO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARIO PUCAK | | | ON FILE |
| DARIO PUCCI | | | ON FILE |
| DARIO PURIC | | | ON FILE |
| DARIO R TRICE | | | ON FILE |
| DARIO RAMIRO GRANDE SANCHEZ | | | ON FILE |
| DARIO RAVAGLIOLI | | | ON FILE |
| DARIO RENZETTI | | | ON FILE |
| DARIO RESKOV | | | ON FILE |
| DARIO RIZZO | | | ON FILE |
| DARIO ROBERT WAYNE | | | ON FILE |
| DARIO ROMAO BIANCHI | | | ON FILE |
| DARIO ROSSETTI BARTOLI | | | ON FILE |
| DARIO ROSSI | | | ON FILE |
| DARIO ROVERI | | | ON FILE |
| DARIO RUCKLI | | | ON FILE |
| DARIO RUGGERONI | | | ON FILE |
| DARIO SACCHETTO | | | ON FILE |
| DARIO SALVATORE BRUNETTO | | | ON FILE |
| DARIO SAVIC | | | ON FILE |
| DARIO SAVIC | | | ON FILE |
| DARIO SAVIORI | | | ON FILE |
| DARIO SCAFFIDI SAGGIO | | | ON FILE |
| DARIO SCALABRINO | | | ON FILE |
| DARIO SCHEMBER | | | ON FILE |
| DARIO SCHIAVI | | | ON FILE |
| DARIO SCOTTO | | | ON FILE |
| DARIO SEBASTIAN CAMARGO | | | ON FILE |
| DARIO SEBASTIAN KRAMAROVSKY | | | ON FILE |
| DARIO SEBASTIAN MARTINEZ FLORES | | | ON FILE |
| DARIO SEBASTIAN MAZI | | | ON FILE |
| DARIO SEBASTIAN VEGA | | | ON FILE |
| DARIO SEBASTIANO DI MAURO | | | ON FILE |
| DARIO SERRANO PEREZ | | | ON FILE |
| DARIO SEYDELL ARQUIZA | | | ON FILE |
| DARIO SIMATIC | | | ON FILE |
| DARIO SIMONE | | | ON FILE |
| DARIO SLOBODA | | | ON FILE |
| DARIO SOLINAS | | | ON FILE |
| DARIO SPINELLI | | | ON FILE |
| DARIO SQUILLACE | | | ON FILE |
| DARIO SRNEC | | | ON FILE |
| DARIO STEEVE ALIKER | | | ON FILE |
| DARIO SUKER | | | ON FILE |
| DARIO SUVELJAK | | | ON FILE |
| DARIO TACCONELLI | | | ON FILE |
| DARIO TAPIA CARVAJAL | | | ON FILE |
| DARIO TOFFETTI | | | ON FILE |
| DARIO TOMEI | | | ON FILE |
| DARIO TORRES GARCIA | | | ON FILE |
| DARIO TREDICI | | | ON FILE |
| DARIO TURCHI | | | ON FILE |
| DARIO URSIN MARTY | | | ON FILE |
| DARIO V TAGLIAFERRI | | | ON FILE |
| DARIO VALENTIN ZANOTTI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARIO VANICEK | | | ON FILE |
| DARIO VANICEK | | | ON FILE |
| DARIO VASSENA | | | ON FILE |
| DARIO VEGH | | | ON FILE |
| DARIO VEMAGI | | | ON FILE |
| DARIO VIKTOR HOFF | | | ON FILE |
| DARIO VINCENT MARSILI | | | ON FILE |
| DARIO VIOLA | | | ON FILE |
| DARIO X AGUILAR | | | ON FILE |
| DARIO ZADRO | | | ON FILE |
| DARIO ZANOIA | | | ON FILE |
| DARIO ZBINDEN | | | ON FILE |
| DARIO ZILINSKI | | | ON FILE |
| DARIO ZILOCCHI | | | ON FILE |
| DARIO ZIVIC | | | ON FILE |
| DARION CARTER FOUNDS | | | ON FILE |
| DARION DOUGLAS | | | ON FILE |
| DARION ENRICO ZENO | | | ON FILE |
| DARION ISOM | | | ON FILE |
| DARION MARK HENDY | | | ON FILE |
| DARION VAN SCHAKEL | | | ON FILE |
| DARION WILLIAM EDMONDS | | | ON FILE |
| DARIONTE JASHUN YOUNG | | | ON FILE |
| DARIOUSH HESSAM | | | ON FILE |
| DARIS EIAN MATTISON | | | ON FILE |
| DARIS KAJEVIC | | | ON FILE |
| DARIS MCKEON NIGHTENGALE | | | ON FILE |
| DARIS PARSONS | | | ON FILE |
| DARIS ROBERT PRICE | | | ON FILE |
| DARISH D RAJANAYAGAM | | | ON FILE |
| DARISH HUYNH | | | ON FILE |
| DARISLAV POZNIK | | | ON FILE |
| DARITSETSEG BURENJARGAL | | | ON FILE |
| DARIUS A BALARASHTI | | | ON FILE |
| DARIUS A SANDERS | | | ON FILE |
| DARIUS ADOMAVICIUS | | | ON FILE |
| DARIUS AHMAD RANDALL | | | ON FILE |
| DARIUS ALEXANDER ERNEST BRANDENBURG | | | ON FILE |
| DARIUS ALEXANDER HARDMON | | | ON FILE |
| DARIUS ALEXANDER SAKHAPOUR | | | ON FILE |
| DARIUS ALISAUSKAS | | | ON FILE |
| DARIUS ANDERSON OWENS | | | ON FILE |
| DARIUS ANDREAS MARKOWSKI | | | ON FILE |
| DARIUS ANDREW MOBARAKEH | | | ON FILE |
| DARIUS ANTANAS KALVAITIS | | | ON FILE |
| DARIUS ANTHONY JESSUP | | | ON FILE |
| DARIUS AUGUSTINAVICIUS | | | ON FILE |
| DARIUS BALCIUNAS | | | ON FILE |
| DARIUS BALTAKIS | | | ON FILE |
| DARIUS BARASA | | | ON FILE |
| DARIUS BIRBALAS | | | ON FILE |
| DARIUS BRIAN AHRAR | | | ON FILE |
| DARIUS BRONSON GILCHRIST | | | ON FILE |
| DARIUS BRUCE GOODWIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARIUS CHRISTIAN GARVIN | | | ON FILE |
| DARIUS CHRISTOPH HULLIN | | | ON FILE |
| DARIUS D CAMARA | | | ON FILE |
| DARIUS DANIEL RADFAR | | | ON FILE |
| DARIUS DAVID MCDONALD | | | ON FILE |
| DARIUS DE WAYNE LYLES | | | ON FILE |
| DARIUS DEJUAN JENNINGS | | | ON FILE |
| DARIUS DELMARIATO GRICE | | | ON FILE |
| DARIUS DEONTE ENGLISH | | | ON FILE |
| DARIUS DIOMEDES ALEXANDER | | | ON FILE |
| DARIUS DUMITRU FILIS | | | ON FILE |
| DARIUS DVANTE DILTZ | | | ON FILE |
| DARIUS EKENEDILICHUKWU NWOKIKE | | | ON FILE |
| DARIUS ESFANDIARI ZARE | | | ON FILE |
| DARIUS FLORIN MERCA | | | ON FILE |
| DARIUS FRANZ | | | ON FILE |
| DARIUS GABRIEL BARZART | | | ON FILE |
| DARIUS GAFAI THAI | | | ON FILE |
| DARIUS GAN | | | ON FILE |
| DARIUS GEIGALAS | | | ON FILE |
| DARIUS GUDALEVIC | | | ON FILE |
| DARIUS GUZAUSKAS | | | ON FILE |
| DARIUS HAYDN BILLING BUTLER | | | ON FILE |
| DARIUS HENSON WEKWERTH | | | ON FILE |
| DARIUS IRANI | | | ON FILE |
| DARIUS J GWYN | | | ON FILE |
| DARIUS JAMES JACKSON | | | ON FILE |
| DARIUS JANKOWICZ | | | ON FILE |
| DARIUS JEREAL-DAVIS INGRAM | | | ON FILE |
| DARIUS JEREL GUICE | | | ON FILE |
| DARIUS JERMAINE DENNIS | | | ON FILE |
| DARIUS JERRELL THOMAS | | | ON FILE |
| DARIUS JORDAN JOHNSON | | | ON FILE |
| DARIUS JOSEPH KARREMANS | | | ON FILE |
| DARIUS JOVON BRIGHT | | | ON FILE |
| DARIUS JQUAN PETTIFORD | | | ON FILE |
| DARIUS JULIAN HALM | | | ON FILE |
| DARIUS JURKENAS | | | ON FILE |
| DARIUS KAUFMANN | | | ON FILE |
| DARIUS KAUNAS | | | ON FILE |
| DARIUS KAZILAS | | | ON FILE |
| DARIUS KEVIN AMOUYE KODJO | | | ON FILE |
| DARIUS KINCI | | | ON FILE |
| DARIUS KRISTAPAVICIUS | | | ON FILE |
| DARIUS KROGERTAS | | | ON FILE |
| DARIUS KUVSINCIKOVAS | | | ON FILE |
| DARIUS L HAWKINS | | | ON FILE |
| DARIUS LAMAR ANTALAN | | | ON FILE |
| DARIUS LAMAR JENNINGS | | | ON FILE |
| DARIUS LAMAR LEE | | | ON FILE |
| DARIUS LAMONT BELL | | | ON FILE |
| DARIUS LAVON COLES | | | ON FILE |
| DARIUS LIM HUNG YIT | | | ON FILE |
| DARIUS LUCIAN LAZEA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARIUS LUKOSIUS | | | ON FILE |
| DARIUS MARCEL TYUS | | | ON FILE |
| DARIUS MARQIS WINGO | | | ON FILE |
| DARIUS MARTI | | | ON FILE |
| DARIUS MICHAEL COAXUM | | | ON FILE |
| DARIUS MIKAIEL BOODOOSINGH | | | ON FILE |
| DARIUS NELSON KENLEY | | | ON FILE |
| DARIUS NICOLAE COROIU | | | ON FILE |
| DARIUS NIKELIS | | | ON FILE |
| DARIUS PETRAUSKIS | | | ON FILE |
| DARIUS POLOCOSER | | | ON FILE |
| DARIUS QUINN DAVIS | | | ON FILE |
| DARIUS RASHEID HUNTER | | | ON FILE |
| DARIUS REINIKOVAS | | | ON FILE |
| DARIUS RIVERA | | | ON FILE |
| DARIUS RODNEY SCOTLAND | | | ON FILE |
| DARIUS ROKAS | | | ON FILE |
| DARIUS ROMAN BUBA | | | ON FILE |
| DARIUS ROY CORCINO | | | ON FILE |
| DARIUS ROZI BRADFORD | | | ON FILE |
| DARIUS S DEJESUS | | | ON FILE |
| DARIUS SAXA | | | ON FILE |
| DARIUS SENULIS | | | ON FILE |
| DARIUS SIM KAH HAN | | | ON FILE |
| DARIUS T WAJDA | | | ON FILE |
| DARIUS TARASKEVICIUS | | | ON FILE |
| DARIUS THEVATHASAN | | | ON FILE |
| DARIUS TREVOHN HORTON | | | ON FILE |
| DARIUS TSEU MAURICE PIAN ZIN | | | ON FILE |
| DARIUS UPSHAW | | | ON FILE |
| DARIUS VALLEJO | | | ON FILE |
| DARIUS VARANAVICIUS | | | ON FILE |
| DARIUS VASILIAUSKAS | | | ON FILE |
| DARIUS VICIULIS | | | ON FILE |
| DARIUS VILKEVICIUS | | | ON FILE |
| DARIUS VLADIMIR GHEORGHE | | | ON FILE |
| DARIUS VYCINAS | | | ON FILE |
| DARIUS WALLAT | | | ON FILE |
| DARIUS WHELAN | | | ON FILE |
| DARIUS ZBIGNIEW OLEJNICZAK | | | ON FILE |
| DARIUSH HASSANPOUR FARD KHORASHAD | | | ON FILE |
| DARIUSH MOHKAMI | | | ON FILE |
| DARIUSZ ADAM SZYLMAN | | | ON FILE |
| DARIUSZ ALEKSANDER TUCZYNSKI | | | ON FILE |
| DARIUSZ ANDREJCZUK | | | ON FILE |
| DARIUSZ ANDRZEJ MURZYN | | | ON FILE |
| DARIUSZ ANDRZEJ SLIWA | | | ON FILE |
| DARIUSZ ANDRZEJ WILK | | | ON FILE |
| DARIUSZ ARTUR MEJSZUTOWICZ | | | ON FILE |
| DARIUSZ BAK | | | ON FILE |
| DARIUSZ BARYCKI | | | ON FILE |
| DARIUSZ CEBERNIK | | | ON FILE |
| DARIUSZ CHROMINSKI | | | ON FILE |
| DARIUSZ CZESLAW KLUJSZA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARIUSZ DABROWSKI | | | ON FILE |
| DARIUSZ DOMINIAK | | | ON FILE |
| DARIUSZ DROS | | | ON FILE |
| DARIUSZ DUKIEWICZ | | | ON FILE |
| DARIUSZ DZWIGON | | | ON FILE |
| DARIUSZ GONDEK | | | ON FILE |
| DARIUSZ GORECKI | | | ON FILE |
| DARIUSZ GRABARA | | | ON FILE |
| DARIUSZ GRZEGORZ KRUC | | | ON FILE |
| DARIUSZ HALOCHA | | | ON FILE |
| DARIUSZ HECIAK | | | ON FILE |
| DARIUSZ HENRYK FRANEK | | | ON FILE |
| DARIUSZ HENRYK GRZELEWSKI | | | ON FILE |
| DARIUSZ HENRYK GRZELEWSKI | | | ON FILE |
| DARIUSZ JACEK BRENER | | | ON FILE |
| DARIUSZ JACEK KOWALCZYK TOMERSKI | | | ON FILE |
| DARIUSZ JACEK PASTERNAK | | | ON FILE |
| DARIUSZ JAKUB TOMASZEWSKI | | | ON FILE |
| DARIUSZ JAN KAPITAN | | | ON FILE |
| DARIUSZ JAN MATUSZYK | | | ON FILE |
| DARIUSZ JAN POCHOCKI | | | ON FILE |
| DARIUSZ JAROSLAW CHROSTOWSKI | | | ON FILE |
| DARIUSZ JAROSLAW MAZANEK | | | ON FILE |
| DARIUSZ JERZY JANUSZEK | | | ON FILE |
| DARIUSZ JERZY KAZMIERCZAK | | | ON FILE |
| DARIUSZ JERZY PUSTELNIK | | | ON FILE |
| DARIUSZ JERZY SOBIERAJ | | | ON FILE |
| DARIUSZ JOACHIMIAK | | | ON FILE |
| DARIUSZ JORSKI | | | ON FILE |
| DARIUSZ JOZEF LOZOWSKI | | | ON FILE |
| DARIUSZ JOZEF RYBACK | | | ON FILE |
| DARIUSZ KACZMARSKI | | | ON FILE |
| DARIUSZ KAMINSKI | | | ON FILE |
| DARIUSZ KAROL KRZEMINSKI | | | ON FILE |
| DARIUSZ KARPIUK | | | ON FILE |
| DARIUSZ KAZIMIERZ FILIPCZAK | | | ON FILE |
| DARIUSZ KIELISZEK | | | ON FILE |
| DARIUSZ KOCHANSKI | | | ON FILE |
| DARIUSZ KRYSTIAN WYSOCKI | | | ON FILE |
| DARIUSZ KRZYSZTOF CEGLINSKI | | | ON FILE |
| DARIUSZ KRZYSZTOF CHLOND | | | ON FILE |
| DARIUSZ KRZYSZTOF GEBSKI | | | ON FILE |
| DARIUSZ KRZYSZTOF GRZYB | | | ON FILE |
| DARIUSZ KRZYZTOF ZDUN | | | ON FILE |
| DARIUSZ LATEK | | | ON FILE |
| DARIUSZ LUKASZ POPIACKI | | | ON FILE |
| DARIUSZ LUKASZ STARZEC | | | ON FILE |
| DARIUSZ LUKASZ SUCHANEK | | | ON FILE |
| DARIUSZ LYSEK | | | ON FILE |
| DARIUSZ M KOGUT | | | ON FILE |
| DARIUSZ MACIEJ BEREDA | | | ON FILE |
| DARIUSZ MALACHA | | | ON FILE |
| DARIUSZ MARCINIAK | | | ON FILE |
| DARIUSZ MAREK MROWIEC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARIUSZ MAREK TYMA | | | ON FILE |
| DARIUSZ MATEUSZ JAKUBCZYK | | | ON FILE |
| DARIUSZ MATEUSZ ROKOSZ | | | ON FILE |
| DARIUSZ MEDRYK | | | ON FILE |
| DARIUSZ MIROSLAW GRADZIK | | | ON FILE |
| DARIUSZ MIROSLAW PERNACZYNSKI | | | ON FILE |
| DARIUSZ NOGAL | | | ON FILE |
| DARIUSZ NORBERT MUSIALOWSKI | | | ON FILE |
| DARIUSZ NORBERT SZYMULA | | | ON FILE |
| DARIUSZ NOWACKI | | | ON FILE |
| DARIUSZ P LUCZAK | | | ON FILE |
| DARIUSZ PAKULA | | | ON FILE |
| DARIUSZ PAWEL BUCZEK | | | ON FILE |
| DARIUSZ PAWEL GIDLEWICZ | | | ON FILE |
| DARIUSZ PAWEL GRUDZINSKI | | | ON FILE |
| DARIUSZ PAWEL KOCHANEK | | | ON FILE |
| DARIUSZ PAWEL LISZEWSKI | | | ON FILE |
| DARIUSZ PAWEL MURTAS | | | ON FILE |
| DARIUSZ PAWEL NOWOSIELECKI | | | ON FILE |
| DARIUSZ PAWEL SOBCZYK | | | ON FILE |
| DARIUSZ PIASKOWSKI | | | ON FILE |
| DARIUSZ PIOTR BRUENN | | | ON FILE |
| DARIUSZ PIOTR KALISZ | | | ON FILE |
| DARIUSZ PIOTR KOTKOWSKI | | | ON FILE |
| DARIUSZ PIOTR NAGLER | | | ON FILE |
| DARIUSZ PIOTR SZYSZKA | | | ON FILE |
| DARIUSZ PIOTR WIERZBICKI | | | ON FILE |
| DARIUSZ PODSIADLO | | | ON FILE |
| DARIUSZ POTOCKI | | | ON FILE |
| DARIUSZ PRZADKA | | | ON FILE |
| DARIUSZ PRZEMYSLAW SIATKA | | | ON FILE |
| DARIUSZ PRZESNIAK | | | ON FILE |
| DARIUSZ RAFAL SKRZYPCZAK | | | ON FILE |
| DARIUSZ RAFALKO | | | ON FILE |
| DARIUSZ RANK | | | ON FILE |
| DARIUSZ RAS | | | ON FILE |
| DARIUSZ ROBERT LIPIEC | | | ON FILE |
| DARIUSZ RUTKIEWICZ | | | ON FILE |
| DARIUSZ RYSZARD BUDA | | | ON FILE |
| DARIUSZ RYSZARD KISZKIEL | | | ON FILE |
| DARIUSZ RYSZARD KORZENIEWSKI | | | ON FILE |
| DARIUSZ RYSZARD MYSLIWIEC | | | ON FILE |
| DARIUSZ RYSZARD STEPCZYNSKI | | | ON FILE |
| DARIUSZ SAKOWSKI | | | ON FILE |
| DARIUSZ SALWA | | | ON FILE |
| DARIUSZ SIWAK | | | ON FILE |
| DARIUSZ SLAWOMIR DRAZKIEWICZ | | | ON FILE |
| DARIUSZ SLAWOMIR WISNIEWSKI | | | ON FILE |
| DARIUSZ SOBCZYK | | | ON FILE |
| DARIUSZ STANISLAW BOGUSZEWSKI | | | ON FILE |
| DARIUSZ STANISLAW FIEDORUK | | | ON FILE |
| DARIUSZ STANISLAW GARBATY | | | ON FILE |
| DARIUSZ STAROSTA | | | ON FILE |
| DARIUSZ SWIDEREK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARIUSZ SYLWESTER BOGUN | | | ON FILE |
| DARIUSZ SZUSTAKOWSKI | | | ON FILE |
| DARIUSZ TARCZYNSKI | | | ON FILE |
| DARIUSZ TOMASZ WOJDA | | | ON FILE |
| DARIUSZ TOMASZUK | | | ON FILE |
| DARIUSZ WIETRZYKOWSKI | | | ON FILE |
| DARIUSZ WISNIEWSKI | | | ON FILE |
| DARIUSZ WOJCIECH CZEKALA | | | ON FILE |
| DARIUSZ WOJCIECH DYNIA | | | ON FILE |
| DARIUSZ WOJCIECH PUDLOWSKI | | | ON FILE |
| DARIUSZ ZALESKI | | | ON FILE |
| DARIUSZ ZBIGNIEW BILSKI | | | ON FILE |
| DARIUSZ ZBIGNIEW CZOPIK | | | ON FILE |
| DARIUSZ ZNAMIROWSKI | | | ON FILE |
| DARIYA TERESHCHENKO | | | ON FILE |
| DARIYA VALENTINOVNA MANCCO | | | ON FILE |
| DARJA BAROVIC | | | ON FILE |
| DARJA KARTININA | | | ON FILE |
| DARJA PAVLOVEC | | | ON FILE |
| DARJA PROVAZNIKOVA | | | ON FILE |
| DARJA RUSAVSKAJA | | | ON FILE |
| DARJA TUMAKOVA | | | ON FILE |
| DARJAN KOCMUT | | | ON FILE |
| DARJANA MCCALISTER | | | ON FILE |
| DARKEYAH GODEL REUVEN | | | ON FILE |
| DARKI DEVI | | | ON FILE |
| DARKO ALIC | | | ON FILE |
| DARKO ANCHESKI | | | ON FILE |
| DARKO ANGELOVSKI | | | ON FILE |
| DARKO ARSOVIC | | | ON FILE |
| DARKO BARBIC | | | ON FILE |
| DARKO BARCOT | | | ON FILE |
| DARKO BASL | | | ON FILE |
| DARKO BUDINSKI | | | ON FILE |
| DARKO CAREK | | | ON FILE |
| DARKO CIRKOVIC | | | ON FILE |
| DARKO COLAK | | | ON FILE |
| DARKO CORAS | | | ON FILE |
| DARKO CULJAK | | | ON FILE |
| DARKO DEBRIC | | | ON FILE |
| DARKO DEKANOVIC | | | ON FILE |
| DARKO DRAZIC | | | ON FILE |
| DARKO FRAS | | | ON FILE |
| DARKO GALETIC | | | ON FILE |
| DARKO GAVROVSKI | | | ON FILE |
| DARKO GLAVONJIC | | | ON FILE |
| DARKO GLUHOVIC | | | ON FILE |
| DARKO HARTMAN | | | ON FILE |
| DARKO HERAK | | | ON FILE |
| DARKO HOPP | | | ON FILE |
| DARKO IVANOVSKI | | | ON FILE |
| DARKO JANJIC | | | ON FILE |
| DARKO JANKOVIC | | | ON FILE |
| DARKO JONOVIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARKO JOVANOVIC | | | ON FILE |
| DARKO KARACIC | | | ON FILE |
| DARKO KATRASNIK | | | ON FILE |
| DARKO KAURIN | | | ON FILE |
| DARKO KNEZEVIC | | | ON FILE |
| DARKO KUJUNDZIC | | | ON FILE |
| DARKO KULFA | | | ON FILE |
| DARKO LAZAROVSKI | | | ON FILE |
| DARKO LEONTIC | | | ON FILE |
| DARKO LUCIC | | | ON FILE |
| DARKO MAJCEN | | | ON FILE |
| DARKO MAZAR | | | ON FILE |
| DARKO MIJIC | | | ON FILE |
| DARKO MIKAS | | | ON FILE |
| DARKO MIKULAN | | | ON FILE |
| DARKO MITROVIC | | | ON FILE |
| DARKO MRKALJ | | | ON FILE |
| DARKO MRSNIK | | | ON FILE |
| DARKO NASTIC | | | ON FILE |
| DARKO NEDELJKOVIC | | | ON FILE |
| DARKO NOVAK | | | ON FILE |
| DARKO OBRADOVIC | | | ON FILE |
| DARKO OBRADOVIC | | | ON FILE |
| DARKO ORESIC | | | ON FILE |
| DARKO PANOROV | | | ON FILE |
| DARKO PEJKOVIC | | | ON FILE |
| DARKO PESIC | | | ON FILE |
| DARKO PETROVIC | | | ON FILE |
| DARKO PETRUSHEVSKI | | | ON FILE |
| DARKO PISKAC | | | ON FILE |
| DARKO POKORNI | | | ON FILE |
| DARKO PRANJIÄ‡ | | | ON FILE |
| DARKO RADULOVIC | | | ON FILE |
| DARKO RAJIC | | | ON FILE |
| DARKO RAKIC | | | ON FILE |
| DARKO RANDELOVIC | | | ON FILE |
| DARKO RISTOVSKI | | | ON FILE |
| DARKO SAJIC | | | ON FILE |
| DARKO SENTE | | | ON FILE |
| DARKO SLOVIC | | | ON FILE |
| DARKO SMIGIC | | | ON FILE |
| DARKO SPASIC | | | ON FILE |
| DARKO SPASOJEVIC | | | ON FILE |
| DARKO STEFANOSKI | | | ON FILE |
| DARKO STOJILJKOVIC | | | ON FILE |
| DARKO TESIC | | | ON FILE |
| DARKO TODOROVIC | | | ON FILE |
| DARKO TOKANOVIC | | | ON FILE |
| DARKO UZELAC | | | ON FILE |
| DARKO VELICKOVIC | | | ON FILE |
| DARKO VIDMAR | | | ON FILE |
| DARKO VINCEK | | | ON FILE |
| DARKO VUKOVIC | | | ON FILE |
| DARKO ZDRAVKOVIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARKO ZELJKOVIC | | | ON FILE |
| DARKO ZGELA | | | ON FILE |
| DARL HORA | | | ON FILE |
| DARL ROBERT WATERHOUSE | | | ON FILE |
| DARLA DAWN DAKE | | | ON FILE |
| DARLA DEANNE GILLS | | | ON FILE |
| DARLA FAYE ALLEN | | | ON FILE |
| DARLA LYNN HUNSAKER | | | ON FILE |
| DARLA MARIE KUHENS | | | ON FILE |
| DARLA SAI SRINIJA | | | ON FILE |
| DARLA SUMMERS | | | ON FILE |
| DARLA VENKATA AJAY KRISHNA | | | ON FILE |
| DARLAN BENEVIDES DE QUEIROZ | | | ON FILE |
| DARLAN DOS SANTOS FERREIRA | | | ON FILE |
| DARLANDE LEVREAU GUILLAUME-SAM | | | ON FILE |
| DARLEEN CAROL JOOS | | | ON FILE |
| DARLEEN MAN | | | ON FILE |
| DARLENA M AGRONT | | | ON FILE |
| DARLENE A GADZIALA | | | ON FILE |
| DARLENE CHAN | | | ON FILE |
| DARLENE CIOLO NEPOMUCENO | | | ON FILE |
| DARLENE CONRAD | | | ON FILE |
| DARLENE DANTHANH NGUYEN | | | ON FILE |
| DARLENE GAIL KEITH | | | ON FILE |
| DARLENE GALE MIEVRE | | | ON FILE |
| DARLENE J MEEKINS | | | ON FILE |
| DARLENE MAPACPAC | | | ON FILE |
| DARLENE MARIE BURNETT | | | ON FILE |
| DARLENE MARIE WALLACE | | | ON FILE |
| DARLENE MARIE WALLACE | | | ON FILE |
| DARLENE MARIE WALLACE | | | ON FILE |
| DARLENE MENJIVAR | | | ON FILE |
| DARLENE PATRICIA BELL | | | ON FILE |
| DARLENE R-M FONTAINE | | | ON FILE |
| DARLENE ROSE MCDONALD | | | ON FILE |
| DARLENE RUTH KITTLER | | | ON FILE |
| DARLENE SALAZAR CANARES | | | ON FILE |
| DARLENE STAR LOBATO | | | ON FILE |
| DARLENE SUDA | | | ON FILE |
| DARLENE SUSANNE WEGERNOSKI | | | ON FILE |
| DARLENE YVETTE ZEH | | | ON FILE |
| DARLI YULIANA MUNOZ TOBAR | | | ON FILE |
| DARLIE LOUICIUS | | | ON FILE |
| DARLIN JOEL RIVERA POLANCO | | | ON FILE |
| DARLIN ROCIO RINCON GRASS | | | ON FILE |
| DARLINE MEJIA | | | ON FILE |
| DARLING CRISTEL CALEHUFF | | | ON FILE |
| DARLINGTON CHIABI MALAYENA | | | ON FILE |
| DARLINGTON MOSES AKUNNE | | | ON FILE |
| DARLINGTON OGOCHUKWU IKENWOKE | | | ON FILE |
| DARLINGTON OSEMUDIANEM ERONMOSELE | | | ON FILE |
| DARLINGTON TSHIAMO SELEKA | | | ON FILE |
| DARLINGTON UGOCHUKWU OKORO | | | ON FILE |
| DARLINGTON WLEH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARLOS FELIFE NASCIMENTO DE SA | | | ON FILE |
| DARLY J LINEHAN | | | ON FILE |
| DARLYN MALANOS BALANOY | | | ON FILE |
| DARLYNNE DE JONGE GAVERT | | | ON FILE |
| DARLYNTON ONYEKACHI OKPARA | | | ON FILE |
| DARMA CAPITAL MASTER FUND LP | | | ON FILE |
| DARMA KANGINAN | | | ON FILE |
| DARMANITA B CAPISTRANO | | | ON FILE |
| DARMAWAN BUDIYANTO | | | ON FILE |
| DARMAWAN DARMAWAN | | | ON FILE |
| DARMAWARDHANA PALLE GEDARA SRIMAL DILSHARA | | | ON FILE |
| DARNELL ALI HOWARD | | | ON FILE |
| DARNELL ANTIONE CRAWFORD | | | ON FILE |
| DARNELL C MOORE | | | ON FILE |
| DARNELL D CALHOUN | | | ON FILE |
| DARNELL DAVION BATES | | | ON FILE |
| DARNELL DEION BURNS | | | ON FILE |
| DARNELL DWAYNE EVANS | | | ON FILE |
| DARNELL J BULLOCK | | | ON FILE |
| DARNELL JACKSON | | | ON FILE |
| DARNELL JAMAR PARKER | | | ON FILE |
| DARNELL LAMONT PORTER | | | ON FILE |
| DARNELL LEON CARTER | | | ON FILE |
| DARNELL MARQUE BAKER | | | ON FILE |
| DARNELL MCKENZIE | | | ON FILE |
| DARNELL TROY MCLAUGHLIN | | | ON FILE |
| DARNELL TWINE HENDERSON | | | ON FILE |
| DARNELL TYRONE II PRICE | | | ON FILE |
| DARNELL VERNON CLOUD | | | ON FILE |
| DARNELL WATKINS | | | ON FILE |
| DARNELL WAYNE TILLMAN | | | ON FILE |
| DARNIS MAY KERR | | | ON FILE |
| DARNITA LEE | | | ON FILE |
| DARNLEY RICHMOND HODGE | | | ON FILE |
| DARNTE JAY WILSON | | | ON FILE |
| DARO ABULADZE | | | ON FILE |
| DARO ACOSTA | | | ON FILE |
| DARON ANTHONY POWELL | | | ON FILE |
| DARON DEMONT JACKSON | | | ON FILE |
| DARON DONALD HARMON | | | ON FILE |
| DARON EARL STAMPS | | | ON FILE |
| DARON FRANK LUNDEEN | | | ON FILE |
| DARON HONGSANANDA | | | ON FILE |
| DARON JACQUEZ BURGESS | | | ON FILE |
| DARON JAMAL EDWARDS | | | ON FILE |
| DARON JAMES CHRISTOPHER | | | ON FILE |
| DARON LATEE JOHNSON | | | ON FILE |
| DARON ROBERT STEVENS | | | ON FILE |
| DARON TAVARIS JONES | | | ON FILE |
| DARON TRISTAN ARRON | | | ON FILE |
| DARON WILSON LEBLANC | | | ON FILE |
| DAROUNY AROUNRASY | | | ON FILE |
| DARPAN AMITKUMAR SHAH | | | ON FILE |
| DARPAN KESWANI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARPAN PATEL | | | ON FILE |
| DARPAN SATISHCHAND CHAUHAN | | | ON FILE |
| DARPAN SUBHASH DADHANIYA | | | ON FILE |
| DARPAN TAMANG | | | ON FILE |
| DARPAN VORA | | | ON FILE |
| DARPANKUMAR HARISCHANDR PATEL | | | ON FILE |
| DARRAGH ANTHONY MULLIGAN | | | ON FILE |
| DARRAGH CAFFREY | | | ON FILE |
| DARRAGH CARR KELLY | | | ON FILE |
| DARRAGH CARROLL OMAHONY | | | ON FILE |
| DARRAGH DAVID HOARE | | | ON FILE |
| DARRAGH EOIN O BRIEN | | | ON FILE |
| DARRAGH M SALLY | | | ON FILE |
| DARRAGH MICHAEL SATELLE | | | ON FILE |
| DARRAGH O DONOGHUE | | | ON FILE |
| DARRAGH PATRICK FLYNN | | | ON FILE |
| DARRAGH SHEVLIN | | | ON FILE |
| DARRAGH SHIEL | | | ON FILE |
| DARRAGH TAHENY | | | ON FILE |
| DARRAGH THOMAS MC KERNAN | | | ON FILE |
| DARRAL KENNETH DUPONT | | | ON FILE |
| DARRAN EDMUND D PRICE | | | ON FILE |
| DARRAN EDWARD HUMPHRIES | | | ON FILE |
| DARRAN JOHN JONES | | | ON FILE |
| DARRAN KHAY LI SEHO | | | ON FILE |
| DARRAN S OXLEY | | | ON FILE |
| DARRAN THOMAS TRUTE | | | ON FILE |
| DARREL A COURSER | | | ON FILE |
| DARREL ANTHONY LEWIS | | | ON FILE |
| DARREL BETTS | | | ON FILE |
| DARREL DAVID GIRARDIER | | | ON FILE |
| DARREL DENARD REED | | | ON FILE |
| DARREL GUANZON CAC | | | ON FILE |
| DARREL JEROME CHEE | | | ON FILE |
| DARREL JOHN CARTWRIGHT | | | ON FILE |
| DARREL LANE BUETTNER | | | ON FILE |
| DARREL LEE HOLMES | | | ON FILE |
| DARREL LEVON ABBEY | | | ON FILE |
| DARREL LYNN SCOLLEY | | | ON FILE |
| DARREL MARLY SERIEUX | | | ON FILE |
| DARREL MICHAEL HENLEY | | | ON FILE |
| DARREL PERKINS | | | ON FILE |
| DARREL POWE | | | ON FILE |
| DARREL RAY CORCORAN | | | ON FILE |
| DARREL RAY KESSINGER | | | ON FILE |
| DARREL REX DELEON SOLON | | | ON FILE |
| DARREL SOUTHERLAND | | | ON FILE |
| DARREL THERON ADRIANO SARMIENTO | | | ON FILE |
| DARREL TOSHIRO WOODS | | | ON FILE |
| DARREL VERNON ST CROIX | | | ON FILE |
| DARREL VINCENT LEE | | | ON FILE |
| DARRELL A WALTERS | | | ON FILE |
| DARRELL A WILLIAMS | | | ON FILE |
| DARRELL ALEXANDER HARRISON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARRELL ANDRE HASS | | | ON FILE |
| DARRELL ANTHONY BIRCH | | | ON FILE |
| DARRELL ANTHONY BIRCH | | | ON FILE |
| DARRELL ANTHONY MCKINNEY JR | | | ON FILE |
| DARRELL AUSTIN OKAIN | | | ON FILE |
| DARRELL BELL | | | ON FILE |
| DARRELL BORG | | | ON FILE |
| DARRELL CARLTON YOUNG | | | ON FILE |
| DARRELL CHEN | | | ON FILE |
| DARRELL CLAY CHANDLER | | | ON FILE |
| DARRELL D BOLDEN | | | ON FILE |
| DARRELL DAVID JOHNSTON | | | ON FILE |
| DARRELL DEAN HOLTZ | | | ON FILE |
| DARRELL DEAN SCHWABE | | | ON FILE |
| DARRELL DEXTER HIGHTOWER II | | | ON FILE |
| DARRELL DUANE | | | ON FILE |
| DARRELL DWAYNE MCCLINTON | | | ON FILE |
| DARRELL EDWARD JONES | | | ON FILE |
| DARRELL EDWARD PAYNE | | | ON FILE |
| DARRELL EDWIN WHOLAVER | | | ON FILE |
| DARRELL EUGENE STRANG | | | ON FILE |
| DARRELL FRANCIS ERSKINE | | | ON FILE |
| DARRELL FRANCIS REGENOLD | | | ON FILE |
| DARRELL FRANKLIN III DRAGOO | | | ON FILE |
| DARRELL GEOFFROY | | | ON FILE |
| DARRELL GERARD HAINES | | | ON FILE |
| DARRELL GLENN SNEED | | | ON FILE |
| DARRELL GUZMAN FERNANDEZ | | | ON FILE |
| DARRELL HUBBARD | | | ON FILE |
| DARRELL J MONTI | | | ON FILE |
| DARRELL J SCHULER | | | ON FILE |
| DARRELL JAMAR WESLEY | | | ON FILE |
| DARRELL JAMES HEE | | | ON FILE |
| DARRELL JAMES MC CULLY | | | ON FILE |
| DARRELL JAMIESON | | | ON FILE |
| DARRELL JOHN KOHLI | | | ON FILE |
| DARRELL JOHN TANAP | | | ON FILE |
| DARRELL JONATHAN FADER | | | ON FILE |
| DARRELL JONATHAN FADER | | | ON FILE |
| DARRELL KA-FUNG CHEUNG | | | ON FILE |
| DARRELL KAMARR BOWEN | | | ON FILE |
| DARRELL KEITH WALKER | | | ON FILE |
| DARRELL KENNETH LAM | | | ON FILE |
| DARRELL KINGMA | | | ON FILE |
| DARRELL KOHLI | | | ON FILE |
| DARRELL KONG HAW YEU | | | ON FILE |
| DARRELL KRESS | | | ON FILE |
| DARRELL LAMONT MARSH | | | ON FILE |
| DARRELL LEE CARDEN | | | ON FILE |
| DARRELL LEE STOCK JR | | | ON FILE |
| DARRELL LEE SYMES | | | ON FILE |
| DARRELL LYNN BONTRAGER | | | ON FILE |
| DARRELL MALIK BRANCH | | | ON FILE |
| DARRELL MARK STEIDLEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARRELL MARVIN BROEDERLOW | | | ON FILE |
| DARRELL MAURICE HENRY | | | ON FILE |
| DARRELL MCALPINE INGRAM | | | ON FILE |
| DARRELL MCCREADY | | | ON FILE |
| DARRELL MEW CHAN | | | ON FILE |
| DARRELL MICHAEL REED | | | ON FILE |
| DARRELL NEIL CHIN-FATT | | | ON FILE |
| DARRELL PATRICK SULLIVAN | | | ON FILE |
| DARRELL R POLEON | | | ON FILE |
| DARRELL RICHARD SMITH | | | ON FILE |
| DARRELL ROBERT THELEN | | | ON FILE |
| DARRELL ROLAND BURNS | | | ON FILE |
| DARRELL ROMARE BURSTON | | | ON FILE |
| DARRELL ROY GARN | | | ON FILE |
| DARRELL RYAN BRAHAM | | | ON FILE |
| DARRELL S WILSON | | | ON FILE |
| DARRELL SAMUEL HOUSTON | | | ON FILE |
| DARRELL SAN SU | | | ON FILE |
| DARRELL SCOTT BROOD | | | ON FILE |
| DARRELL SHAQUILLE ANDERSON | | | ON FILE |
| DARRELL THOMAS JORDY | | | ON FILE |
| DARRELL TODD JOHNSON | | | ON FILE |
| DARRELL TRENT SMITH | | | ON FILE |
| DARRELL TUFTO | | | ON FILE |
| DARRELL VAUGHN HOPP | | | ON FILE |
| DARRELL W CARTER | | | ON FILE |
| DARRELL W NICHOLAS | | | ON FILE |
| DARRELL WAYNE DURHAM | | | ON FILE |
| DARRELL WAYNE JOYCE | | | ON FILE |
| DARRELL WAYNE JR MCAVOY | | | ON FILE |
| DARRELL WAYNE MAY | | | ON FILE |
| DARRELL WAYNE THORLEY | | | ON FILE |
| DARRELL WILLIAM VALENTINE | | | ON FILE |
| DARRELLE CHARLES LEWIS | | | ON FILE |
| DARREN TAN JING RONG | | | ON FILE |
| DARREN TAN WOON HO | | | ON FILE |
| DARREN TSUCHIYA | | | ON FILE |
| DARREN A JACOTINE | | | ON FILE |
| DARREN A R POPE | | | ON FILE |
| DARREN A WILSON | | | ON FILE |
| DARREN AINSLEY BRYEN REA | | | ON FILE |
| DARREN ALAN GAUDRY | | | ON FILE |
| DARREN ALAN KELLY | | | ON FILE |
| DARREN ALAN WEHRER | | | ON FILE |
| DARREN ALBE MUIRHEAD | | | ON FILE |
| DARREN ALEXANDER GREEN | | | ON FILE |
| DARREN ALEXANDER MCDONALD | | | ON FILE |
| DARREN ALLAN ADAMS | | | ON FILE |
| DARREN ALLEN RIDENHOUR | | | ON FILE |
| DARREN ALLEN WEST | | | ON FILE |
| DARREN ANDHIKA TJAHJONO | | | ON FILE |
| DARREN ANDREWS | | | ON FILE |
| DARREN ANG HAO YU | | | ON FILE |
| DARREN ANTHONY BARKER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARREN ANTHONY BAYTON | | | ON FILE |
| DARREN ANTHONY GOSNELL | | | ON FILE |
| DARREN ANTHONY MAROTTA | | | ON FILE |
| DARREN ANTHONY ROY MILLS | | | ON FILE |
| DARREN ANTHONY TIERNAN | | | ON FILE |
| DARREN ANTONIO GUMBS | | | ON FILE |
| DARREN ANTONY BALL | | | ON FILE |
| DARREN ASHLEY DAVIS | | | ON FILE |
| DARREN AUSTIN STEER | | | ON FILE |
| DARREN B HICKS | | | ON FILE |
| DARREN B SENEKER | | | ON FILE |
| DARREN BALAURO | | | ON FILE |
| DARREN BARNARD | | | ON FILE |
| DARREN BENJAMIN BROWN | | | ON FILE |
| DARREN BIDDLECOMBE | | | ON FILE |
| DARREN BLAKE KLASSEN | | | ON FILE |
| DARREN BOON YATE TAN | | | ON FILE |
| DARREN BRADFORD | | | ON FILE |
| DARREN BRADLEY MEERWALD | | | ON FILE |
| DARREN BRANDON CHAI | | | ON FILE |
| DARREN BRIAN MAY | | | ON FILE |
| DARREN BRIAN TIESTE | | | ON FILE |
| DARREN BRYAN DAVIS | | | ON FILE |
| DARREN BRYAN SOAR | | | ON FILE |
| DARREN BRYCE AUSTIN | | | ON FILE |
| DARREN BRYCE AUSTIN | | | ON FILE |
| DARREN BUKSH | | | ON FILE |
| DARREN CAMPOS | | | ON FILE |
| DARREN CAO BUI | | | ON FILE |
| DARREN CARR | | | ON FILE |
| DARREN CEDRICK SAMSON MADLANSACAY | | | ON FILE |
| DARREN CHAMBERS | | | ON FILE |
| DARREN CHARLES JONES | | | ON FILE |
| DARREN CHARLES PARKS | | | ON FILE |
| DARREN CHEUNG | | | ON FILE |
| DARREN CHIA | | | ON FILE |
| DARREN CHIA KOK SENG | | | ON FILE |
| DARREN CHIN WEN MIN | | | ON FILE |
| DARREN CHISHING WANG | | | ON FILE |
| DARREN CHOONG HUI MAO | | | ON FILE |
| DARREN CHRISTIAN BYNG | | | ON FILE |
| DARREN CHRISTOPHER BOYLAN | | | ON FILE |
| DARREN CHRISTOPHER MORTON | | | ON FILE |
| DARREN CHUNG | | | ON FILE |
| DARREN CHYE ZHI YEN | | | ON FILE |
| DARREN COLBY UNDERWOOD | | | ON FILE |
| DARREN COLE VAUGHAN | | | ON FILE |
| DARREN COWAN | | | ON FILE |
| DARREN CRISP | | | ON FILE |
| DARREN CRISP | | | ON FILE |
| DARREN CRUMBLEHOLME | | | ON FILE |
| DARREN D ADEKEN | | | ON FILE |
| DARREN D FREIDINGER | | | ON FILE |
| DARREN D HUTTON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARREN DAVID GRANT | | | ON FILE |
| DARREN DAVID GREEN | | | ON FILE |
| DARREN DAVID HANN | | | ON FILE |
| DARREN DAVID WATTS | | | ON FILE |
| DARREN DENNIS LOU | | | ON FILE |
| DARREN DEVERA MONTANO | | | ON FILE |
| DARREN DEVINE | | | ON FILE |
| DARREN DINH | | | ON FILE |
| DARREN DL WANG | | | ON FILE |
| DARREN DUANE STEPHENS | | | ON FILE |
| DARREN EDWARD BRYDIE | | | ON FILE |
| DARREN EDWARD EYNON | | | ON FILE |
| DARREN EDWIN DONALDSON | | | ON FILE |
| DARREN ELSWORTH ORR | | | ON FILE |
| DARREN ERIC UDEMANS | | | ON FILE |
| DARREN EUGENE KNOX | | | ON FILE |
| DARREN EXHAUSSE NZOUNGOU | | | ON FILE |
| DARREN FENG | | | ON FILE |
| DARREN FENNESSEY | | | ON FILE |
| DARREN FERNANDES | | | ON FILE |
| DARREN FOONG KFNG KOK | | | ON FILE |
| DARREN FRANCIS GALTRESS | | | ON FILE |
| DARREN FRANK WEAVER | | | ON FILE |
| DARREN FREDERICK J PINE | | | ON FILE |
| DARREN FREDERICK SNOW | | | ON FILE |
| DARREN G COOK | | | ON FILE |
| DARREN G YARWOOD | | | ON FILE |
| DARREN GENE ADAMS | | | ON FILE |
| DARREN GILFORD | | | ON FILE |
| DARREN GORDON RODGERS | | | ON FILE |
| DARREN GRANT EEDY | | | ON FILE |
| DARREN GREGORY PENROSE | | | ON FILE |
| DARREN GWYN HILLIS | | | ON FILE |
| DARREN H SANCHEZ | | | ON FILE |
| DARREN HA | | | ON FILE |
| DARREN HAMILTON STARKS | | | ON FILE |
| DARREN HAND | | | ON FILE |
| DARREN HARDING | | | ON FILE |
| DARREN HAZE JIMENEZ PEREZ | | | ON FILE |
| DARREN HEI LUN YOUNG | | | ON FILE |
| DARREN HENDRICK | | | ON FILE |
| DARREN HENG CHEN LOONG | | | ON FILE |
| DARREN HENRIQUE BRYAN | | | ON FILE |
| DARREN HEWISON | | | ON FILE |
| DARREN HIEN HUYNH | | | ON FILE |
| DARREN HOU HAN CHOW | | | ON FILE |
| DARREN HOW LEON HA | | | ON FILE |
| DARREN ISSAC GONZALEZ | | | ON FILE |
| DARREN J A FLETCHER | | | ON FILE |
| DARREN J BLOOM | | | ON FILE |
| DARREN J E SHEA | | | ON FILE |
| DARREN J HOFFMAN | | | ON FILE |
| DARREN J LIM | | | ON FILE |
| DARREN J STEEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARREN JACK ALMLI | | | ON FILE |
| DARREN JAMES ALEXANDER KNIGHT | | | ON FILE |
| DARREN JAMES BARNARD | | | ON FILE |
| DARREN JAMES BERG | | | ON FILE |
| DARREN JAMES BERGEN | | | ON FILE |
| DARREN JAMES COLLINS | | | ON FILE |
| DARREN JAMES ENDERSBY | | | ON FILE |
| DARREN JAMES HAGUE | | | ON FILE |
| DARREN JAMES HARDING | | | ON FILE |
| DARREN JAMES HOLMES | | | ON FILE |
| DARREN JAMES KEYES | | | ON FILE |
| DARREN JAMES KIS | | | ON FILE |
| DARREN JAMES LYNCH | | | ON FILE |
| DARREN JAMES MERRITT | | | ON FILE |
| DARREN JAMES MULLIS | | | ON FILE |
| DARREN JAMES PERUCCI | | | ON FILE |
| DARREN JAMES PHILLIPS | | | ON FILE |
| DARREN JAMES RANDALL | | | ON FILE |
| DARREN JAMES REED | | | ON FILE |
| DARREN JAMES SARGENT | | | ON FILE |
| DARREN JAMES SOOHOO | | | ON FILE |
| DARREN JAMES THOMPSON | | | ON FILE |
| DARREN JAMES VILARDO | | | ON FILE |
| DARREN JAMES YULE | | | ON FILE |
| DARREN JASON SHIRLEY | | | ON FILE |
| DARREN JERODD ROSEBORO | | | ON FILE |
| DARREN JOHN BARNES | | | ON FILE |
| DARREN JOHN BLOUNT | | | ON FILE |
| DARREN JOHN BYRNE | | | ON FILE |
| DARREN JOHN DILLON | | | ON FILE |
| DARREN JOHN EASTON | | | ON FILE |
| DARREN JOHN ELLAM | | | ON FILE |
| DARREN JOHN GEORGE | | | ON FILE |
| DARREN JOHN HAWKINS | | | ON FILE |
| DARREN JOHN NASH | | | ON FILE |
| DARREN JOHN NEALE | | | ON FILE |
| DARREN JOHN RAVEN | | | ON FILE |
| DARREN JOHN ROBINSEN | | | ON FILE |
| DARREN JOHN SARGO | | | ON FILE |
| DARREN JOHN SCHUMAKER | | | ON FILE |
| DARREN JOHN STEED | | | ON FILE |
| DARREN JOHN VAN RIESSEN | | | ON FILE |
| DARREN JOHN WATT | | | ON FILE |
| DARREN JOHN WYNNE JONES | | | ON FILE |
| DARREN JONES | | | ON FILE |
| DARREN JOSEF CAMPBELL | | | ON FILE |
| DARREN JOSEPH BOLDUC | | | ON FILE |
| DARREN JOSEPH HOLNESS | | | ON FILE |
| DARREN JOSEPH KELLY | | | ON FILE |
| DARREN JOSEPH MYLER | | | ON FILE |
| DARREN JULIUS DSOUZA | | | ON FILE |
| DARREN JUSTIN ALLIE | | | ON FILE |
| DARREN K HANSEN | | | ON FILE |
| DARREN KAI JUN CHEAH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARREN KAMEMATSU TOME | | | ON FILE |
| DARREN KAMWO NG | | | ON FILE |
| DARREN KC MARKOWICH | | | ON FILE |
| DARREN KEE ZHONG WEE | | | ON FILE |
| DARREN KEITH FERGUSON | | | ON FILE |
| DARREN KEITH HOLBROOK | | | ON FILE |
| DARREN KEITH KNOERR | | | ON FILE |
| DARREN KEITH LAWHORN | | | ON FILE |
| DARREN KEITH LAWHORN | | | ON FILE |
| DARREN KEITH MANNING | | | ON FILE |
| DARREN KEITH PARKER | | | ON FILE |
| DARREN KELLY | | | ON FILE |
| DARREN KENDALL | | | ON FILE |
| DARREN KENNEL | | | ON FILE |
| DARREN KENNETH BUTCHER | | | ON FILE |
| DARREN KEONG | | | ON FILE |
| DARREN KYLE LAM | | | ON FILE |
| DARREN L ASHLEY | | | ON FILE |
| DARREN L BARRINGTON | | | ON FILE |
| DARREN LANCE HUNTER | | | ON FILE |
| DARREN LANCE OELKE | | | ON FILE |
| DARREN LARRY PAUL | | | ON FILE |
| DARREN LE BROCQUE | | | ON FILE |
| DARREN LEE | | | ON FILE |
| DARREN LEE BAKER | | | ON FILE |
| DARREN LEE BUTLER | | | ON FILE |
| DARREN LEE GLAHN | | | ON FILE |
| DARREN LEE HUXSTEP | | | ON FILE |
| DARREN LEE JACKSON | | | ON FILE |
| DARREN LEE KHAI SHENG | | | ON FILE |
| DARREN LEE LINCOLN | | | ON FILE |
| DARREN LEE POWELL | | | ON FILE |
| DARREN LEE SWIFT | | | ON FILE |
| DARREN LEE YEW LOONG | | | ON FILE |
| DARREN LEIGH ARKLESS | | | ON FILE |
| DARREN LESLIE BULL | | | ON FILE |
| DARREN LESLIE PARKER | | | ON FILE |
| DARREN LESLIE WILD | | | ON FILE |
| DARREN LIM | | | ON FILE |
| DARREN LIM WEI JIE | | | ON FILE |
| DARREN LIM YUN KUN | | | ON FILE |
| DARREN LIM ZIJIE | | | ON FILE |
| DARREN LIN | | | ON FILE |
| DARREN LINDSEY DEFEVER | | | ON FILE |
| DARREN LINTON MCBURNIE | | | ON FILE |
| DARREN LLOYD BRIDGER | | | ON FILE |
| DARREN LOH | | | ON FILE |
| DARREN LOH YEE HUI | | | ON FILE |
| DARREN LOUIS MAGUIRE | | | ON FILE |
| DARREN LOUREIRO | | | ON FILE |
| DARREN LOW  WEI CAI | | | ON FILE |
| DARREN LOW JUN JIE | | | ON FILE |
| DARREN LOWSON | | | ON FILE |
| DARREN LUONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARREN LYNN CHILDS | | | ON FILE |
| DARREN M MENASIAN | | | ON FILE |
| DARREN M ORLANDO | | | ON FILE |
| DARREN M TANCREDI | | | ON FILE |
| DARREN MACHIKICHO | | | ON FILE |
| DARREN MADDOX | | | ON FILE |
| DARREN MARC CLAPICH | | | ON FILE |
| DARREN MARK ALLEY | | | ON FILE |
| DARREN MARK BALLARD | | | ON FILE |
| DARREN MARK BARNFIELD | | | ON FILE |
| DARREN MARK COLEMAN | | | ON FILE |
| DARREN MARK CROESE | | | ON FILE |
| DARREN MARK CROESE | | | ON FILE |
| DARREN MARK TAYLOR | | | ON FILE |
| DARREN MARK WIDDOWSON | | | ON FILE |
| DARREN MARSHALL BRYCE | | | ON FILE |
| DARREN MATTHEW MAYER | | | ON FILE |
| DARREN MATTHEW PORTERFIELD | | | ON FILE |
| DARREN MATTHEWKAPITANOFF WINKLEY | | | ON FILE |
| DARREN MAX JOHN | | | ON FILE |
| DARREN MAXION | | | ON FILE |
| DARREN MC KEEVER | | | ON FILE |
| DARREN MC KIBBIN | | | ON FILE |
| DARREN MCGRORY | | | ON FILE |
| DARREN MEIJI OHARA | | | ON FILE |
| DARREN MICHAEI NELSEN | | | ON FILE |
| DARREN MICHAEL CHANEY | | | ON FILE |
| DARREN MICHAEL DORAY | | | ON FILE |
| DARREN MICHAEL HARYOTT | | | ON FILE |
| DARREN MICHAEL LEE | | | ON FILE |
| DARREN MICHAEL MILLHOUSE | | | ON FILE |
| DARREN MICHAEL MOLLENDOR | | | ON FILE |
| DARREN MICHAEL PHILLIPS | | | ON FILE |
| DARREN MICHAEL POWNER | | | ON FILE |
| DARREN MICHAEL RAPP | | | ON FILE |
| DARREN MICHAEL STEELE | | | ON FILE |
| DARREN MICHAEL TAPPEN | | | ON FILE |
| DARREN MIMS | | | ON FILE |
| DARREN MOHAMMED KANDEKORE | | | ON FILE |
| DARREN MORONEY | | | ON FILE |
| DARREN MORRISSEY | | | ON FILE |
| DARREN MOWAT | | | ON FILE |
| DARREN MOWBRAY KRAMER | | | ON FILE |
| DARREN NAIDU | | | ON FILE |
| DARREN NATHANIEL BOWENS | | | ON FILE |
| DARREN NEAL CRAWFORD | | | ON FILE |
| DARREN NEIL SCHULER | | | ON FILE |
| DARREN NEIL STUART | | | ON FILE |
| DARREN NELSON | | | ON FILE |
| DARREN NG KOK CHERNG | | | ON FILE |
| DARREN NICHOLAS BANDOO | | | ON FILE |
| DARREN NICHOLAS BOWLES | | | ON FILE |
| DARREN NICHOLAS BUONAGUIDI | | | ON FILE |
| DARREN NICHOLAS WHITE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARREN NICOLAS NESS | | | ON FILE |
| DARREN NOEL WOOD | | | ON FILE |
| DARREN OLIVER NOEL HOSEY | | | ON FILE |
| DARREN OLIVER RUTTER | | | ON FILE |
| DARREN P INGRAM | | | ON FILE |
| DARREN P MCMAHON | | | ON FILE |
| DARREN P MEINTJES | | | ON FILE |
| DARREN PADAMITTAM JACOB | | | ON FILE |
| DARREN PADRE KEENAN | | | ON FILE |
| DARREN PATRICK CROOK | | | ON FILE |
| DARREN PATRICK LUKAS | | | ON FILE |
| DARREN PATRICK LYNCH | | | ON FILE |
| DARREN PATRICK O GORMAN | | | ON FILE |
| DARREN PATRICK O ROURKE | | | ON FILE |
| DARREN PATRICK OLSON | | | ON FILE |
| DARREN PATRICK RICE | | | ON FILE |
| DARREN PATRICK WHITE | | | ON FILE |
| DARREN PATTERSON | | | ON FILE |
| DARREN PAUL DESOTO | | | ON FILE |
| DARREN PAUL FITZPATRICK | | | ON FILE |
| DARREN PAUL GRAYSHON | | | ON FILE |
| DARREN PAUL KELLY | | | ON FILE |
| DARREN PAUL MUNDY | | | ON FILE |
| DARREN PAUL OLIVER | | | ON FILE |
| DARREN PAUL OLSEN | | | ON FILE |
| DARREN PAUL PORTER | | | ON FILE |
| DARREN PAUL SABADINA | | | ON FILE |
| DARREN PAUL STEVENS | | | ON FILE |
| DARREN PAUL WHITE | | | ON FILE |
| DARREN PECH SIN | | | ON FILE |
| DARREN PENH | | | ON FILE |
| DARREN PETER CALLARD | | | ON FILE |
| DARREN PETER CRUPI | | | ON FILE |
| DARREN PETER J DUNNETT | | | ON FILE |
| DARREN PETER MCENANEY | | | ON FILE |
| DARREN PETER MOLLOY | | | ON FILE |
| DARREN PETER SANDFORD | | | ON FILE |
| DARREN PETER WITHEY | | | ON FILE |
| DARREN PHILIP POWELL | | | ON FILE |
| DARREN PIERRE | | | ON FILE |
| DARREN PORTFLEET | | | ON FILE |
| DARREN R HANENBERG | | | ON FILE |
| DARREN R P THORNE | | | ON FILE |
| DARREN RAE HERNANDEZ | | | ON FILE |
| DARREN RANDAL MCCANN | | | ON FILE |
| DARREN RAYMOND MORRIS | | | ON FILE |
| DARREN RENE BROWER | | | ON FILE |
| DARREN RICHARD CAMPBELL | | | ON FILE |
| DARREN RICHARD FECICH | | | ON FILE |
| DARREN RICHARD RAMOS | | | ON FILE |
| DARREN RITTENHOUSE | | | ON FILE |
| DARREN RITTENHOUSE | | | ON FILE |
| DARREN ROBERT SCOTT | | | ON FILE |
| DARREN ROBERT SEYS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARREN ROBERT THOMPSON | | | ON FILE |
| DARREN ROBERT WEST | | | ON FILE |
| DARREN ROELF VOS | | | ON FILE |
| DARREN ROGER COOMBER | | | ON FILE |
| DARREN RONALD DOWNES | | | ON FILE |
| DARREN ROY BROWN-JOHN | | | ON FILE |
| DARREN ROY WHITE | | | ON FILE |
| DARREN RUFFLES | | | ON FILE |
| DARREN S ANDERSON | | | ON FILE |
| DARREN S GAINES | | | ON FILE |
| DARREN SADDINGTON | | | ON FILE |
| DARREN SAMUEL JR HALES | | | ON FILE |
| DARREN SCHROEDER | | | ON FILE |
| DARREN SCOTT BROWN | | | ON FILE |
| DARREN SCOTT FARNSWORTH | | | ON FILE |
| DARREN SCOTT GRAY | | | ON FILE |
| DARREN SCOTT HAUSER | | | ON FILE |
| DARREN SCOTT LARSEN | | | ON FILE |
| DARREN SCOTT MCFARLANE | | | ON FILE |
| DARREN SCOTT MCKINNEY | | | ON FILE |
| DARREN SCOTT POLISH | | | ON FILE |
| DARREN SCOTT ROSENTHAL | | | ON FILE |
| DARREN SEE CHENG DA | | | ON FILE |
| DARREN SHANE DURLACH | | | ON FILE |
| DARREN SHAOLUEN LIU | | | ON FILE |
| DARREN SHAUN GORE | | | ON FILE |
| DARREN SHAWN CLIFF | | | ON FILE |
| DARREN SHAWN TONG | | | ON FILE |
| DARREN SIBAL SORIANO | | | ON FILE |
| DARREN SIDNEY PAINE | | | ON FILE |
| DARREN SINGH BRAR | | | ON FILE |
| DARREN SKINNER | | | ON FILE |
| DARREN SODEKE MEHEUX | | | ON FILE |
| DARREN STANLEY MATTHEWS | | | ON FILE |
| DARREN STEPHEN E WILLIAMS | | | ON FILE |
| DARREN STEPHEN MCPHEE | | | ON FILE |
| DARREN STEVEN BATES | | | ON FILE |
| DARREN STEVEN CARTER | | | ON FILE |
| DARREN STEVEN SEARS LESTER | | | ON FILE |
| DARREN STUART GLASTONBURY | | | ON FILE |
| DARREN T DINKEY | | | ON FILE |
| DARREN T JOHNSTON | | | ON FILE |
| DARREN T VUKASINOVIC | | | ON FILE |
| DARREN TAKESHI KUBO | | | ON FILE |
| DARREN TAN YIP MOH CHEN YEMOU | | | ON FILE |
| DARREN TAOYANG SUN | | | ON FILE |
| DARREN TAY | | | ON FILE |
| DARREN TEE WEI KIAT | | | ON FILE |
| DARREN TEO YIQIAN (ZHANG YIQIAN) | | | ON FILE |
| DARREN THOMAS EWING | | | ON FILE |
| DARREN TJUNG SHEEN RHAO | | | ON FILE |
| DARREN T'NG  WEIZHI | | | ON FILE |
| DARREN TONY GERLACH | | | ON FILE |
| DARREN TREMONT CROSS JR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARREN TREVOR STANDISH | | | ON FILE |
| DARREN TROTTIER | | | ON FILE |
| DARREN TSENG SUN | | | ON FILE |
| DARREN TYLON IRISH | | | ON FILE |
| DARREN VONGSOUVANH | | | ON FILE |
| DARREN W BRUNO | | | ON FILE |
| DARREN W HUTTON | | | ON FILE |
| DARREN WAI HON CHAN | | | ON FILE |
| DARREN WAIYI LAM | | | ON FILE |
| DARREN WALTER KEECH | | | ON FILE |
| DARREN WAYNE MARTIN | | | ON FILE |
| DARREN WESLEY POON | | | ON FILE |
| DARREN WHATLEY | | | ON FILE |
| DARREN WILLIAM BEECH | | | ON FILE |
| DARREN WILLIAM CORR ANDERSON | | | ON FILE |
| DARREN WILLIAM DAIGLE | | | ON FILE |
| DARREN WILLIAM DEVERY | | | ON FILE |
| DARREN WILLIAM GOUGH | | | ON FILE |
| DARREN WILLIAM JOHNSTON | | | ON FILE |
| DARREN WILLIAM PARNELL | | | ON FILE |
| DARREN WILLIAM QUINN | | | ON FILE |
| DARREN WILLIAM SAXBY | | | ON FILE |
| DARREN WILLIAM SPADEMAN | | | ON FILE |
| DARREN WILLIAM SWIMMER | | | ON FILE |
| DARREN WILSON | | | ON FILE |
| DARREN WONG HONG ZHI | | | ON FILE |
| DARREN WOOD | | | ON FILE |
| DARREN WOODRICH | | | ON FILE |
| DARREN WOODRUFF GLICK | | | ON FILE |
| DARREN WOODWARD | | | ON FILE |
| DARREN XENOPHON TOPPS | | | ON FILE |
| DARREN Y LIM | | | ON FILE |
| DARREN YAP MUN SENG | | | ON FILE |
| DARREN YEOW | | | ON FILE |
| DARREN YUTING LIU | | | ON FILE |
| DARREN ZHU | | | ON FILE |
| DARRIA LYNN MILLS | | | ON FILE |
| DARRIALL MICHAEL JOEL PORTILLO | | | ON FILE |
| DARRIAN EMIL HALL | | | ON FILE |
| DARRIAN MICHAEL NEWELL | | | ON FILE |
| DARRICK ALBIS | | | ON FILE |
| DARRICK ALLEN HATZENBUHLER | | | ON FILE |
| DARRICK ALLEN LANDRUM | | | ON FILE |
| DARRICK JONATHAN CHAN | | | ON FILE |
| DARRICK KOYINDE CLAYTON | | | ON FILE |
| DARRICK MAXWELL HOUSTON | | | ON FILE |
| DARRICK NGUYEN | | | ON FILE |
| DARRICK ROBERT ANGELONE | | | ON FILE |
| DARRICK SANTINO MENDOZA | | | ON FILE |
| DARRICKSON DARRELL COOK | | | ON FILE |
| DARRIEL RUPERTO | | | ON FILE |
| DARRIEN A CLYNE | | | ON FILE |
| DARRIEN CHRISTIAN JOHNSON | | | ON FILE |
| DARRIEN THOMAS GALID | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARRIK EMORY MULLINS | | | ON FILE |
| DARRILL ZIDDANE RUIZ MENDOZA | | | ON FILE |
| DARRIN ALAN SPENCER | | | ON FILE |
| DARRIN ANTHONY MILLER | | | ON FILE |
| DARRIN ARTHUR KIRBY | | | ON FILE |
| DARRIN CHRISTOPHER MCCORMACK | | | ON FILE |
| DARRIN CLINT AUSTIN | | | ON FILE |
| DARRIN E SIMONS | | | ON FILE |
| DARRIN EDWARD CARTER | | | ON FILE |
| DARRIN EVAN BOSQUET | | | ON FILE |
| DARRIN GEOFFREY EVANS | | | ON FILE |
| DARRIN HIGGINS | | | ON FILE |
| DARRIN J FIELDSTED | | | ON FILE |
| DARRIN JAMES RUDDERHAM | | | ON FILE |
| DARRIN JOHN KINSEY | | | ON FILE |
| DARRIN JOSEPH LANGEN | | | ON FILE |
| DARRIN KEITH LEES | | | ON FILE |
| DARRIN KEITH WILLIAMS | | | ON FILE |
| DARRIN LANARD CHISM | | | ON FILE |
| DARRIN LANE MILLER | | | ON FILE |
| DARRIN LEE JONES | | | ON FILE |
| DARRIN MICHAEL MOE | | | ON FILE |
| DARRIN MICHAEL MORRISON | | | ON FILE |
| DARRIN MONROE DAVENPORT | | | ON FILE |
| DARRIN P STEIN | | | ON FILE |
| DARRIN PAUL GRELLA | | | ON FILE |
| DARRIN PAUL SHORKEY | | | ON FILE |
| DARRIN R ENLOE | | | ON FILE |
| DARRIN R LOZEWSKI | | | ON FILE |
| DARRIN RAY BARNETT | | | ON FILE |
| DARRIN RAY SHERRY | | | ON FILE |
| DARRIN SPENCER VINE | | | ON FILE |
| DARRIN THOMAS LUND | | | ON FILE |
| DARRIN VIGGIANO | | | ON FILE |
| DARRION AW WEI TING | | | ON FILE |
| DARRION DAMOND SIAS | | | ON FILE |
| DARRION ROBERT LEIGH | | | ON FILE |
| DARRION TERREL RANDOLPH | | | ON FILE |
| DARRIONE JARRELL SORIANO | | | ON FILE |
| DARRIS C MCFARLAND | | | ON FILE |
| DARRIS FITZGERALD ROBINS | | | ON FILE |
| DARRIUS ARON SMALL | | | ON FILE |
| DARRIUS SAMUEL TAI LOPEZ | | | ON FILE |
| DARRIUS TRAVON MCLEAN | | | ON FILE |
| DARRON ANDREW HENLEY | | | ON FILE |
| DARRON AUGUSTINE T KELSHALL | | | ON FILE |
| DARRON CLAYTON LEE BERROTH | | | ON FILE |
| DARRON IKARI MIYA | | | ON FILE |
| DARRON JAY MILLER | | | ON FILE |
| DARRON JOHN FEE | | | ON FILE |
| DARRON LEE POWELL | | | ON FILE |
| DARRON MOULD | | | ON FILE |
| DARRON NICHOLSON | | | ON FILE |
| DARRON ROBERT CRAIGO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARRON VERDEN HUNTZINGER | | | ON FILE |
| DARRY ANTHONY PERKINSON | | | ON FILE |
| DARRY KEITH JACKSON | | | ON FILE |
| DARRY LIM | | | ON FILE |
| DARRY MA | | | ON FILE |
| DARRYAL DARRON ROGERS | | | ON FILE |
| DARRYL  RICHARD | | | ON FILE |
| DARRYL ANDREW ALBRIGHT | | | ON FILE |
| DARRYL ANDREW TIMKO | | | ON FILE |
| DARRYL ANG HAO SHEN | | | ON FILE |
| DARRYL ANTHONY PRUDHOMME | | | ON FILE |
| DARRYL ARTHUR MAGNUSON | | | ON FILE |
| DARRYL BARR | | | ON FILE |
| DARRYL BOEY SHUNJIE | | | ON FILE |
| DARRYL BROOKS NATALE | | | ON FILE |
| DARRYL BYE | | | ON FILE |
| DARRYL C K S TIO | | | ON FILE |
| DARRYL CARL SHELL JR | | | ON FILE |
| DARRYL CHUA YONG LIANG | | | ON FILE |
| DARRYL CLANCY | | | ON FILE |
| DARRYL CLEMENT LUCIER | | | ON FILE |
| DARRYL D ONG DURAN | | | ON FILE |
| DARRYL DE KLERK | | | ON FILE |
| DARRYL DE KLERK | | | ON FILE |
| DARRYL DELOACH ENGLE | | | ON FILE |
| DARRYL DESHON JONES | | | ON FILE |
| DARRYL DILLON-SHALLARD | | | ON FILE |
| DARRYL DOUGLAS TUCKER | | | ON FILE |
| DARRYL E HODGINS | | | ON FILE |
| DARRYL E MOASE | | | ON FILE |
| DARRYL EARVIN DAMON | | | ON FILE |
| DARRYL EDWARD GOLDFAIN | | | ON FILE |
| DARRYL EDWARD LECOURS | | | ON FILE |
| DARRYL EDWARD SOUTHWOOD LOPES | | | ON FILE |
| DARRYL ERICSON CHAN | | | ON FILE |
| DARRYL ERICSON CHAN | | | ON FILE |
| DARRYL FLETCHER MERCER | | | ON FILE |
| DARRYL FREDERICK FLEMING | | | ON FILE |
| DARRYL GENE BROWN JR | | | ON FILE |
| DARRYL GEORGE PARRAN | | | ON FILE |
| DARRYL GLEN STEVENS | | | ON FILE |
| DARRYL GRAHAM FERGUSON | | | ON FILE |
| DARRYL GRAILAND GRIFFIN | | | ON FILE |
| DARRYL H WALTON | | | ON FILE |
| DARRYL HENDRICK STONE | | | ON FILE |
| DARRYL HONG YI YEO | | | ON FILE |
| DARRYL J COLLETTI | | | ON FILE |
| DARRYL J MCCLELLAN | | | ON FILE |
| DARRYL JAMAUAL WOODS JR | | | ON FILE |
| DARRYL JAMES ADAMS | | | ON FILE |
| DARRYL JAMES HODGE | | | ON FILE |
| DARRYL JASON DAIL | | | ON FILE |
| DARRYL JOAQUIM MASCAREHAS | | | ON FILE |
| DARRYL JOHN HOCKING | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARRYL JOHN TORNOPOLSKI | | | ON FILE |
| DARRYL JOSEPH GRACE | | | ON FILE |
| DARRYL JOSEPH GREEN | | | ON FILE |
| DARRYL JOSEPH SANTA | | | ON FILE |
| DARRYL JOSEPH STACER | | | ON FILE |
| DARRYL KEITH BEASLEY | | | ON FILE |
| DARRYL KEVIN ANDERSON | | | ON FILE |
| DARRYL KEVIN II WALKER | | | ON FILE |
| DARRYL KITSON | | | ON FILE |
| DARRYL L MABRA | | | ON FILE |
| DARRYL L MELTON | | | ON FILE |
| DARRYL LAMONT BROWN | | | ON FILE |
| DARRYL LEE PARKER | | | ON FILE |
| DARRYL LEE PORTER | | | ON FILE |
| DARRYL LEIGH BLACK | | | ON FILE |
| DARRYL LYNN WAID | | | ON FILE |
| DARRYL MANGAOANG SIBANGAN | | | ON FILE |
| DARRYL MARK JAMESON | | | ON FILE |
| DARRYL MARK REID | | | ON FILE |
| DARRYL MARSH | | | ON FILE |
| DARRYL MCINTOSH | | | ON FILE |
| DARRYL MICHAEL HELLER | | | ON FILE |
| DARRYL MURTHY | | | ON FILE |
| DARRYL O VANSPALL | | | ON FILE |
| DARRYL PEREIRA | | | ON FILE |
| DARRYL PHOON ZEMING | | | ON FILE |
| DARRYL R NOSLIN | | | ON FILE |
| DARRYL R WARD | | | ON FILE |
| DARRYL RADCLIFFE LEE | | | ON FILE |
| DARRYL RAY BRUEMMER | | | ON FILE |
| DARRYL RICHARD SCOTT | | | ON FILE |
| DARRYL ROBERT PARKER | | | ON FILE |
| DARRYL ROBIN DIAMOND | | | ON FILE |
| DARRYL S SPENCE | | | ON FILE |
| DARRYL SHANK | | | ON FILE |
| DARRYL STEPHEN HOWSE | | | ON FILE |
| DARRYL STEPHEN RAMGOOLAM | | | ON FILE |
| DARRYL STOCKI | | | ON FILE |
| DARRYL SUDJA | | | ON FILE |
| DARRYL THOMAS ADAMS | | | ON FILE |
| DARRYL THOMAS LISTER | | | ON FILE |
| DARRYL TREVOR SHAW ROCKLEY | | | ON FILE |
| DARRYL WAYNE DELANEY | | | ON FILE |
| DARRYL WAYNE JR CRANE | | | ON FILE |
| DARRYL WAYNE LIDEL | | | ON FILE |
| DARRYL WAYNE PAULK | | | ON FILE |
| DARRYL ZYLKA | | | ON FILE |
| DARRYLE JAMES LOVILOTTE | | | ON FILE |
| DARRYLL JAY INGRAM | | | ON FILE |
| DARRYLL WILSON | | | ON FILE |
| DARRYN  TAN DE XUN | | | ON FILE |
| DARRYN ALEXANDER GIPSON | | | ON FILE |
| DARRYN IAN RAE | | | ON FILE |
| DARRYN KEEGAN AH YUI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARRYN LEWIS BROWN | | | ON FILE |
| DARRYN MARK HAMILTON | | | ON FILE |
| DARRYN MICHAEL MCCLELLAND | | | ON FILE |
| DARRYN PATTERSON | | | ON FILE |
| DARRYN PETER LOWE | | | ON FILE |
| DARRYN PETER LOWE | | | ON FILE |
| DARRYN PHILLIP LONG | | | ON FILE |
| DARRYN PHILLIP LONG | | | ON FILE |
| DARRYN WAYNE GUTZMORE | | | ON FILE |
| DARSHA KUMARA RANAWEERA | | | ON FILE |
| DARSHAK CHANDRAKANT PATEL | | | ON FILE |
| DARSHAK HEMRAJ NANDA | | | ON FILE |
| DARSHAK SUJAL SHAH | | | ON FILE |
| DARSHAK SUJAL SHAH | | | ON FILE |
| DARSHAK SUJAL SHAH | | | ON FILE |
| DARSHAN DARSHAN | | | ON FILE |
| DARSHAN ARNEY | | | ON FILE |
| DARSHAN ASHOK LATHIA | | | ON FILE |
| DARSHAN ASHWINKUMAR TRIVEDI | | | ON FILE |
| DARSHAN BHIMANI | | | ON FILE |
| DARSHAN DESAI | | | ON FILE |
| DARSHAN DINESH DAVE | | | ON FILE |
| DARSHAN H GANDHI | | | ON FILE |
| DARSHAN KARIAPPA | | | ON FILE |
| DARSHAN KONKATI | | | ON FILE |
| DARSHAN MANGE | | | ON FILE |
| DARSHAN MANIK ADVANI | | | ON FILE |
| DARSHAN MOHAMMAD GHARIB | | | ON FILE |
| DARSHAN N D | | | ON FILE |
| DARSHAN N D | | | ON FILE |
| DARSHAN PATEL | | | ON FILE |
| DARSHAN R GUSANI | | | ON FILE |
| DARSHAN RAMESHBHAI AVAIYA | | | ON FILE |
| DARSHAN S DORKA | | | ON FILE |
| DARSHAN SANJAY PATEL | | | ON FILE |
| DARSHAN SINGH | | | ON FILE |
| DARSHAN SINGH SOKHEY | | | ON FILE |
| DARSHAN THIMMAIAH COLUVANDA CHENGAPPA | | | ON FILE |
| DARSHAN VASANT DESAI | | | ON FILE |
| DARSHAN VENGATASS | | | ON FILE |
| DARSHANA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE VIMUKTHI | | | ON FILE |
| DARSHANA HASHENDRA HIRIMUTHU GODAGE | | | ON FILE |
| DARSHANA KRISHNAMOHAN BHATT | | | ON FILE |
| DARSHANA NAYANAJITH GALAPPATHTHI MEISTHRIGE | | | ON FILE |
| DARSHANA SANJEEWA HENAGE | | | ON FILE |
| DARSHANJOT SINGH PLAHE | | | ON FILE |
| DARSHIL ATUL LOTIA | | | ON FILE |
| DARSHIL KUMAR SHAH | | | ON FILE |
| DARSHIL PATEL | | | ON FILE |
| DARSHIN DESAI | | | ON FILE |
| DARSHIT DHARMENDRAKUMAR SHETH | | | ON FILE |
| DARSHIT MILIND SHAH | | | ON FILE |
| DARSHITA MAHESHWARY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARSHON TYREE HOLDEN | | | ON FILE |
| DARSHPAL KAUR GILL | | | ON FILE |
| DARSIAH TITO REYES PERSON | | | ON FILE |
| DARSIM HESSEN | | | ON FILE |
| DARSON LEE GRANTHAM | | | ON FILE |
| DARSSO PAUL GACHE | | | ON FILE |
| DARTAGNAN STEFANELO RIBEIRO | | | ON FILE |
| DARTANYON GABRIEL BURROWS | | | ON FILE |
| DÃ–RTE KAISER | | | ON FILE |
| DÃ–RTE MÃŒLLER | | | ON FILE |
| DÃ–RTE ROTRAUD EHLKES-ROHRER | | | ON FILE |
| DÃ–RTE STOCK | | | ON FILE |
| DARTIN BAKKER | | | ON FILE |
| DARTNELL SEBASTIAN REED | | | ON FILE |
| DARUNEE RITHA | | | ON FILE |
| DARUNG MANN | | | ON FILE |
| DARVIN  KURNIAWAN | | | ON FILE |
| DARVIN ALBERTO HERNANDEZ PESCADOR | | | ON FILE |
| DARVIN LIMANTO | | | ON FILE |
| DARVIN LIMANTO | | | ON FILE |
| DARVIN MAST | | | ON FILE |
| DARVIN RAJ PUSHPARAJ | | | ON FILE |
| DARVIN SAINTE-LUCE | | | ON FILE |
| DARVIS JEROME SHAW | | | ON FILE |
| DARWAND JAMAL | | | ON FILE |
| DARWIN A CEDILLO | | | ON FILE |
| DARWIN A CLAEYS | | | ON FILE |
| DARWIN AGUILAR NAVAL | | | ON FILE |
| DARWIN AGUSTIN JULIANI | | | ON FILE |
| DARWIN ANGGIAT | | | ON FILE |
| DARWIN ANTONIO JURADO | | | ON FILE |
| DARWIN ANTONIO LAU | | | ON FILE |
| DARWIN ARNULFO MANZANAREZ BONILLA | | | ON FILE |
| DARWIN CHAN | | | ON FILE |
| DARWIN CHING | | | ON FILE |
| DARWIN DAAYATA ABOC | | | ON FILE |
| DARWIN DANIEL MOLINA | | | ON FILE |
| DARWIN FERRERAS ESPINEDA | | | ON FILE |
| DARWIN GARCES MAGLINAO | | | ON FILE |
| DARWIN GERARDO CHIRINOS REYES | | | ON FILE |
| DARWIN JAMES DATO | | | ON FILE |
| DARWIN JONATHAN HERNANDEZ | | | ON FILE |
| DARWIN JOSE LAU | | | ON FILE |
| DARWIN KILLPACK | | | ON FILE |
| DARWIN LAGERA MESIAS | | | ON FILE |
| DARWIN LAMAR CAMPBELL | | | ON FILE |
| DARWIN LAU | | | ON FILE |
| DARWIN LEE LIM | | | ON FILE |
| DARWIN LORANE JR WEIAND | | | ON FILE |
| DARWIN PHILIP HALL | | | ON FILE |
| DARWIN ROBERT BAIRD | | | ON FILE |
| DARWIN SABAS MOSCOSA | | | ON FILE |
| DARWIN SMITH | | | ON FILE |
| DARY LEE GRIMES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARYA AL EKSANDROVNA PACERKEVICH | | | ON FILE |
| DARYA ALEKSANDROVNA GORCHAKOVA | | | ON FILE |
| DARYA FINOGENOVA | | | ON FILE |
| DARYA KALAUSAVA | | | ON FILE |
| DARYA KAROTKAYA KAROTKAYA | | | ON FILE |
| DARYA KLIMKENE | | | ON FILE |
| DARYA LISOVICH | | | ON FILE |
| DARYA MILIAK | | | ON FILE |
| DARYA SERGEYEVNA KUKHARCHUK | | | ON FILE |
| DARYA SHEVYREVA | | | ON FILE |
| DARYA SHIROBOKOVA | | | ON FILE |
| DARYA STRALCHENIA | | | ON FILE |
| DARYA VAITSIAKHOVICH | | | ON FILE |
| DARYAN BUMMY CHAY | | | ON FILE |
| DARYANA RUDYKH | | | ON FILE |
| DARYK LEE MC COY | | | ON FILE |
| DARYL TAN TAI LI | | | ON FILE |
| DARYL A GOCHNAUER | | | ON FILE |
| DARYL AGUDO DE CASTRO | | | ON FILE |
| DARYL ALAN KITE | | | ON FILE |
| DARYL ALBERT CURA | | | ON FILE |
| DARYL ANG CHEN KAI | | | ON FILE |
| DARYL ANTHONY KING | | | ON FILE |
| DARYL ANTON BOFFMAN | | | ON FILE |
| DARYL ARTHUR BESTER | | | ON FILE |
| DARYL ASHLEY BAKER | | | ON FILE |
| DARYL AUSTIN | | | ON FILE |
| DARYL B NAPP | | | ON FILE |
| DARYL BALLIF LAMBERT | | | ON FILE |
| DARYL BORG CARDONA | | | ON FILE |
| DARYL BRENT SCHROCK | | | ON FILE |
| DARYL BRIAN OLANDER | | | ON FILE |
| DARYL BRUCE MCWILLIAMS | | | ON FILE |
| DARYL BUSTAMANTE | | | ON FILE |
| DARYL CADE COWLEY | | | ON FILE |
| DARYL CLARK JENNINGS | | | ON FILE |
| DARYL CLARK SPEAKS | | | ON FILE |
| DARYL CRAIG HARRIS | | | ON FILE |
| DARYL CRAIG WILLIAMSON | | | ON FILE |
| DARYL D POPPE | | | ON FILE |
| DARYL DAVID HERMAN | | | ON FILE |
| DARYL DAVIES | | | ON FILE |
| DARYL DAVIS | | | ON FILE |
| DARYL DUMING LOPES | | | ON FILE |
| DARYL ERNEST VETTER | | | ON FILE |
| DARYL FRANCIS SCOTT | | | ON FILE |
| DARYL FREDERICK DE LAUTOUR | | | ON FILE |
| DARYL GAVIN CHOO JUN YAN | | | ON FILE |
| DARYL GEOFFREY WATSON | | | ON FILE |
| DARYL GEORGE WOOD | | | ON FILE |
| DARYL GLEN DYKE | | | ON FILE |
| DARYL GORDON NICOL | | | ON FILE |
| DARYL GORDON THOMPSON | | | ON FILE |
| DARYL GRIFFITHS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARYL HENG ZHENG WEI | | | ON FILE |
| DARYL HUGH CUNNINGHAM | | | ON FILE |
| DARYL HUNTER | | | ON FILE |
| DARYL ILAN MOROCHO RODRIGUEZ | | | ON FILE |
| DARYL JAMEER ROBINSON-WILLAMS | | | ON FILE |
| DARYL JAMES CARPENTER | | | ON FILE |
| DARYL JAMES CARPENTER | | | ON FILE |
| DARYL JAMES EDWARDS | | | ON FILE |
| DARYL JAMES GLEN J HALL | | | ON FILE |
| DARYL JAMES MCDONALD | | | ON FILE |
| DARYL JAMES SMITH | | | ON FILE |
| DARYL JAMES TITSWORTH | | | ON FILE |
| DARYL JAMIE FELTON | | | ON FILE |
| DARYL JASPER BANSIL DELEON | | | ON FILE |
| DARYL JIEK FU CHONG | | | ON FILE |
| DARYL JOHN CICHORZ | | | ON FILE |
| DARYL JOHN EBINUM | | | ON FILE |
| DARYL JOHN MCFARLANE | | | ON FILE |
| DARYL JOHN WILLETTS | | | ON FILE |
| DARYL JOHNATHON VERMACE | | | ON FILE |
| DARYL JON BLANCHARD | | | ON FILE |
| DARYL JORDAN YANN | | | ON FILE |
| DARYL JOSEPH DUNAGAN | | | ON FILE |
| DARYL JUSTIN LAM | | | ON FILE |
| DARYL K BIRBECK | | | ON FILE |
| DARYL KEITH HACKWORTH | | | ON FILE |
| DARYL KELSCH | | | ON FILE |
| DARYL KENNARD BLOOD | | | ON FILE |
| DARYL KENT OLSEN | | | ON FILE |
| DARYL KOW KAI JUN | | | ON FILE |
| DARYL LAMONT FIGUEROA | | | ON FILE |
| DARYL LEE GEIST | | | ON FILE |
| DARYL LEE MC KENZIE | | | ON FILE |
| DARYL LEE MICHAEL JONES | | | ON FILE |
| DARYL LIM | | | ON FILE |
| DARYL LIM KOK KEONG | | | ON FILE |
| DARYL LORNE POLLOCK | | | ON FILE |
| DARYL MANOO | | | ON FILE |
| DARYL MCGONIGLE LOGAN | | | ON FILE |
| DARYL NALDOZA NONAILLADA | | | ON FILE |
| DARYL NARRAINEN | | | ON FILE |
| DARYL NICHOLAS  DEENARAINE | | | ON FILE |
| DARYL NICK JACE | | | ON FILE |
| DARYL OLIVER EYJOLFSON | | | ON FILE |
| DARYL ONG CHUNG HUNG | | | ON FILE |
| DARYL PAUL MATYSUK | | | ON FILE |
| DARYL PAUL MERCHANT | | | ON FILE |
| DARYL PAUL SPINDLER | | | ON FILE |
| DARYL QUEK HON YI | | | ON FILE |
| DARYL R CHENG | | | ON FILE |
| DARYL RADITYA TJAHJONO | | | ON FILE |
| DARYL RAYMOND NELSON | | | ON FILE |
| DARYL RC LILLY | | | ON FILE |
| DARYL REBECCA JACKSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARYL REID ALLISON | | | ON FILE |
| DARYL RICHARD MELVIN | | | ON FILE |
| DARYL ROBERT NEW | | | ON FILE |
| DARYL ROMONE AYERS | | | ON FILE |
| DARYL RUIZ RIVERA | | | ON FILE |
| DARYL RUTHER CABANAG SANTOS | | | ON FILE |
| DARYL S KHOR | | | ON FILE |
| DARYL SANTIAGO QUIMADO | | | ON FILE |
| DARYL SEAN LEE | | | ON FILE |
| DARYL SEANMARK MOULDER | | | ON FILE |
| DARYL STEPHEN EDWARDS | | | ON FILE |
| DARYL STEVEN DUDIAK | | | ON FILE |
| DARYL STEVEN JARVIS | | | ON FILE |
| DARYL TAN ZHI SHEN | | | ON FILE |
| DARYL THOMAS MCGOWAN | | | ON FILE |
| DARYL THOMAS OBERT | | | ON FILE |
| DARYL WAYNE DOLLAR | | | ON FILE |
| DARYL WAYNE WARD | | | ON FILE |
| DARYL WILLIAM DREISBACH | | | ON FILE |
| DARYL WILLIAM DREISBACH | | | ON FILE |
| DARYL YAP MING HUI | | | ON FILE |
| DARYL YAU | | | ON FILE |
| DARYLE CRAIG CARRICO | | | ON FILE |
| DARYLE E JASPER | | | ON FILE |
| DARYLE MICHAEL TODOS | | | ON FILE |
| DARYLE MOBLEY | | | ON FILE |
| DARYLE TAN | | | ON FILE |
| DARYLJANE MAGAWAY | | | ON FILE |
| DARYLL GAN | | | ON FILE |
| DARYLL KEITH SUTCLIFFE | | | ON FILE |
| DARYLL LOGAN NAVAL | | | ON FILE |
| DARYLL POTANE FALLE | | | ON FILE |
| DARYLLVINCENT SAMONTE MAGAT | | | ON FILE |
| DARYN CHARLES PAGE | | | ON FILE |
| DARYN J TREGANOWAN | | | ON FILE |
| DARYN JOSEPH CARROLL | | | ON FILE |
| DARYN MICHAEL LARSON | | | ON FILE |
| DARYN ORYAN VELLOS | | | ON FILE |
| DARYN PETER BUNGEY | | | ON FILE |
| DARYN PETERS | | | ON FILE |
| DARYN RYO WAKASA | | | ON FILE |
| DARYN TODD RODY | | | ON FILE |
| DARYNA DARCHUK | | | ON FILE |
| DARYNA KOVAL | | | ON FILE |
| DARYNA KUBAR | | | ON FILE |
| DARYNA PADALYSTYA | | | ON FILE |
| DARYNA PADALYTSYA | | | ON FILE |
| DARYNA SLOBODIANIUK | | | ON FILE |
| DARYNA SOROKA | | | ON FILE |
| DARYNA VLASIUK | | | ON FILE |
| DARYNNE ANNA JESSLER | | | ON FILE |
| DARYOUSH DIXON BIJARCHI | | | ON FILE |
| DARYOUSH HASHEMI | | | ON FILE |
| DARYUS DEVONTE BEALE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DARYUS DEVONTE BEALE | | | ON FILE |
| DARZELL L PRYOR | | | ON FILE |
| DAS NA SONGKHLA | | | ON FILE |
| DASA LIPTAKOVA | | | ON FILE |
| DASARADHA NAIDU K | | | ON FILE |
| DASARATHI GEDELA | | | ON FILE |
| DASARI KEERTHANA | | | ON FILE |
| DASH KINCHIK | | | ON FILE |
| DASH LOVE | | | ON FILE |
| DASHA MUSHKINA | | | ON FILE |
| DASHA MUSHKINA | | | ON FILE |
| DASHA DEE GARIEPY | | | ON FILE |
| DASHA KAZANTSEVA | | | ON FILE |
| DASHA LEONTIEVA | | | ON FILE |
| DASHA MAY | | | ON FILE |
| DASHA MISHKINA | | | ON FILE |
| DASHA R SCOTT | | | ON FILE |
| DASHAMIR QOKU | | | ON FILE |
| DASHAN J GIBSON | | | ON FILE |
| DASHANNE LEVONA MATHIS | | | ON FILE |
| DASHAWN ALFONSO MARTINEZ | | | ON FILE |
| DASHAWN ALFONSO MARTINEZ | | | ON FILE |
| DASHAWN GARRISON JOHNSON | | | ON FILE |
| DASHAWN KEYANTREMAINE CROWDER | | | ON FILE |
| DASHAWN LENA MARTEZ SUMRALL | | | ON FILE |
| DASHAWN R SMITH | | | ON FILE |
| DASHAWN RONNY NICHOLSON | | | ON FILE |
| DASHELTO INVESTMENT TRUST | | | ON FILE |
| DASHER MARQUES LOVE | | | ON FILE |
| DASHI NAMZHILOVICH GONCHIKOV | | | ON FILE |
| DASHIEL CHARLES NEIMARK | | | ON FILE |
| DASHIELL T R REES | | | ON FILE |
| DASHNIM KOKOLLARI | | | ON FILE |
| DASHNIM KOKOLLARI | | | ON FILE |
| DASHO JINGJIT | | | ON FILE |
| DASHON DEANDREA BOWEN | | | ON FILE |
| DASHRATH VAISH | | | ON FILE |
| DASHYLL D WAALRING | | | ON FILE |
| DASIE BRUAN FABRIGAR | | | ON FILE |
| DASMAN DAVID BARLIA | | | ON FILE |
| DASMONE GODDARD | | | ON FILE |
| DASOL KIM | | | ON FILE |
| DASOM BAN | | | ON FILE |
| DASOM SHARON LEE | | | ON FILE |
| DASTIN ADAMOWSKI | | | ON FILE |
| DASTIN DERABIAN KARTOUM PRATER | | | ON FILE |
| DASTOOR PIRHAN | | | ON FILE |
| DASTUR ZAL | | | ON FILE |
| DAT DAVIS HUY TRAN | | | ON FILE |
| DAT DUC NGUYEN | | | ON FILE |
| DAT HO | | | ON FILE |
| DAT HUNG DO | | | ON FILE |
| DAT NGUYEN TIEN | | | ON FILE |
| DAT PHUNG BA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAT PHUNG QUANG | | | ON FILE |
| DAT PHUOC HUY NGUYEN | | | ON FILE |
| DAT QUOC DO | | | ON FILE |
| DAT QUOC LE | | | ON FILE |
| DAT QUOC NGUYEN | | | ON FILE |
| DAT T DUONG | | | ON FILE |
| DAT T PHAM | | | ON FILE |
| DAT TAI DANG | | | ON FILE |
| DAT THANH NGUYEN | | | ON FILE |
| DAT TIEN LE | | | ON FILE |
| DAT TIEN NGUYEN | | | ON FILE |
| DAT VAN NGUYEN | | | ON FILE |
| DAT VI LY | | | ON FILE |
| DAT VU | | | ON FILE |
| DATAPOINT SURVEYING AND MAPPING II, LLC | | | ASHLAND@DATAPOINTSURVEYING.COM |
| DATHAN BRAD DEDMAN | | | ON FILE |
| DATHAN BRAD ELLIS | | | ON FILE |
| DATIN DAMEIN DEVEZIN | | | ON FILE |
| DATO MAGRADZE | | | ON FILE |
| DATTA SAI VENKATA PRAVE BOMMI | | | ON FILE |
| DATTATRAY HIRALAL GALIYAL | | | ON FILE |
| DATTATRAY RAMCHANDRA  SHELAR | | | ON FILE |
| DATTATRAY RAMCHANDRA SHELAR | | | ON FILE |
| DATTATRAY TUKARAM DAGALE | | | ON FILE |
| DATU AKMAD SEAN MANGAT CAMSA | | | ON FILE |
| DAU JESSE XIONG | | | ON FILE |
| DAU MINH HOA | | | ON FILE |
| DAUANTE LOVELL DELANEY | | | ON FILE |
| DAUD ALI | | | ON FILE |
| DAUD M GEAZAN | | | ON FILE |
| DAUDA OLAGOKE | | | ON FILE |
| DAUDI EMMETT LONG | | | ON FILE |
| DAUDI ERICK FLETCHER | | | ON FILE |
| DAUGLAS KUYA BALEWA | | | ON FILE |
| DAULET SAKUILOVICH ABDULOV | | | ON FILE |
| DAUN CHUNG | | | ON FILE |
| DAUN RYOO | | | ON FILE |
| DAUNGPORN PRAMOONMAK | | | ON FILE |
| DAUNTE JAMEL LAWRENCE | | | ON FILE |
| DAUNTE MARIE BILLUPS | | | ON FILE |
| DAUREN SALIYEV | | | ON FILE |
| DAURYS PEREZ | | | ON FILE |
| DAV JIGGY | | | ON FILE |
| DAVABALAN ANDAVAR | | | ON FILE |
| DAVALOIS FEARON | | | ON FILE |
| DAVALYN LYNNE BLACK | | | ON FILE |
| DAVAN JURANT JULIAN HEPBURN | | | ON FILE |
| DAVANTE JAWON PAYNE | | | ON FILE |
| DAVAUN PATRYK-CORNELIUS WILLIAMS | | | ON FILE |
| DAVD ROY QUAKE KWANG LIANG | | | ON FILE |
| DAVE A GUY | | | ON FILE |
| DAVE A JACKSON | | | ON FILE |
| DAVE ALLEN BALLINGER | | | ON FILE |
| DAVE ALORO PERALTA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVE ANDERSON | | | ON FILE |
| DAVE ANDREW HUTTON | | | ON FILE |
| DAVE ANTONIO WESSELHOFT | | | ON FILE |
| DAVE ANTONIUS WILHELMUS BOUWMAN | | | ON FILE |
| DAVE AW ZHE HAO | | | ON FILE |
| DAVE BABBITT | | | ON FILE |
| DAVE BREWER | | | ON FILE |
| DAVE CAMILLUS M SCHOONJANS | | | ON FILE |
| DAVE CHRISTOPHER STANN | | | ON FILE |
| DAVE DAVE | | | ON FILE |
| DAVE DESCHENES | | | ON FILE |
| DAVE EDGAR BANCALE RINO | | | ON FILE |
| DAVE EDWARD SMITH JR | | | ON FILE |
| DAVE F ARMIJO | | | ON FILE |
| DAVE FANCIULLACCI | | | ON FILE |
| DAVE FITZGERALD BROOKS | | | ON FILE |
| DAVE GEERTS | | | ON FILE |
| DAVE HAMELINK | | | ON FILE |
| DAVE HANYCH | | | ON FILE |
| DAVE HAR WEI XUAN | | | ON FILE |
| DAVE J COTE | | | ON FILE |
| DAVE J HOFER | | | ON FILE |
| DAVE JOHANNES ARNOLD GRAUS | | | ON FILE |
| DAVE JOHN CRUZ | | | ON FILE |
| DAVE JOHNSON | | | ON FILE |
| DAVE JOOSSEN | | | ON FILE |
| DAVE JOOSSEN | | | ON FILE |
| DAVE JOSEPH DE MATTEO JR | | | ON FILE |
| DAVE KHUU | | | ON FILE |
| DAVE KUMAR MALHOTRA | | | ON FILE |
| DAVE KUMPE | | | ON FILE |
| DAVE LAURORE | | | ON FILE |
| DAVE LAVANYA NITIN | | | ON FILE |
| DAVE LIZOTTE | | | ON FILE |
| DAVE LOWIESSE | | | ON FILE |
| DAVE LUAKANDA MASSAMBA | | | ON FILE |
| DAVE LUO | | | ON FILE |
| DAVE MANO LUANG | | | ON FILE |
| DAVE MARK | | | ON FILE |
| DAVE MARTIAL | | | ON FILE |
| DAVE MENDOZA CANOVAS | | | ON FILE |
| DAVE MICHAEL ROBICHAUX | | | ON FILE |
| DAVE MICHEAL ALLERE | | | ON FILE |
| DAVE NGUYEN | | | ON FILE |
| DAVE NGUYEN | | | ON FILE |
| DAVE NICK CASTILLO | | | ON FILE |
| DAVE NITIN HARIVADAN | | | ON FILE |
| DAVE ONEIL REID | | | ON FILE |
| DAVE OTERO | | | ON FILE |
| DAVE P ANAND | | | ON FILE |
| DAVE PETER BRAS | | | ON FILE |
| DAVE PHUONG NGUYEN | | | ON FILE |
| DAVE PONTESOR MONTECASTRO | | | ON FILE |
| DAVE RASHMI NITIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVE RAVEN | | | ON FILE |
| DAVE RONEY | | | ON FILE |
| DAVE ROUSSEAU | | | ON FILE |
| DAVE RUNNALS | | | ON FILE |
| DAVE S GOWDA | | | ON FILE |
| DAVE SAW | | | ON FILE |
| DAVE SEBASTIEN ALEXIS | | | ON FILE |
| DAVE SI | | | ON FILE |
| DAVE SMEULDERS | | | ON FILE |
| DAVE SPADAFORA | | | ON FILE |
| DAVE STAN L VORSSELMANS | | | ON FILE |
| DAVE STANLEY YLAGAN | | | ON FILE |
| DAVE THERIAULT | | | ON FILE |
| DAVE THRASHER | | | ON FILE |
| DAVE TIMO SEILER | | | ON FILE |
| DAVE VAN DOORN | | | ON FILE |
| DAVE VAN ELLESWIJK | | | ON FILE |
| DAVE VAN VEEN | | | ON FILE |
| DAVE VAN WOENSEL | | | ON FILE |
| DAVE WALLIS | | | ON FILE |
| DAVE WERNER KAMILINDI | | | ON FILE |
| DAVE WESTERVELD | | | ON FILE |
| DAVE WESTERVELD | | | ON FILE |
| DAVE WILLIAM CADDELL | | | ON FILE |
| DAVE WILLIAMS KEMADJOU NOUMEN | | | ON FILE |
| DAVE YIP KUM MENG | | | ON FILE |
| DAVE ZWART | | | ON FILE |
| DAVED LOUIS DALY | | | ON FILE |
| DAVEN BLAKE KAPONO PEIPER | | | ON FILE |
| DAVEN COLE LEGGETT | | | ON FILE |
| DAVEN PANKAJ PATEL | | | ON FILE |
| DAVENA HOPE VILLALBA | | | ON FILE |
| DAVEPREET BOPAROY | | | ON FILE |
| DAVERHODNEY SORIBEN MADRID | | | ON FILE |
| DAVESHA W M COOK | | | ON FILE |
| DAVESON JUANICO | | | ON FILE |
| DAVETTE GAIL PALMER-VIDAL | | | ON FILE |
| DAVEY ALAN HAUSER | | | ON FILE |
| DAVEY BORHEM | | | ON FILE |
| DAVEY DE KROM | | | ON FILE |
| DAVEY GUY HUDSON | | | ON FILE |
| DAVEY LAMONT MELVIN | | | ON FILE |
| DAVEY MINORU HAYASHI | | | ON FILE |
| DAVEY ORTIZ | | | ON FILE |
| DAVEY SIGGER | | | ON FILE |
| DAVI CAVALCANTI FERREIRA | | | ON FILE |
| DAVI ALEXANDRE NEVES DA SILVEIRA | | | ON FILE |
| DAVI BRITO DA SILVA | | | ON FILE |
| DAVI DANTAS FERREIRA | | | ON FILE |
| DAVI DE ARAUJO OLIVEIRA | | | ON FILE |
| DAVI FERNANDES SILVA SOUZA | | | ON FILE |
| DAVI FERNANDO DA SILVA | | | ON FILE |
| DAVI GRAHAM MATHESON | | | ON FILE |
| DAVI LEMOS DE LEMOS DA SILVA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVI OZORIO SAID | | | ON FILE |
| DAVI PERILO | | | ON FILE |
| DAVI ROSA RAMOS | | | ON FILE |
| DAVIA DIONE MAYES HILL | | | ON FILE |
| DAVIAN DAVIAN | | | ON FILE |
| DAVIAN DAVID GUZMAN MORA | | | ON FILE |
| DAVIAN TYREE WATSON | | | ON FILE |
| DA-VIANA JASMINE WALL | | | ON FILE |
| DAVIANA MARIA ESCAR RUIZ | | | ON FILE |
| DAVIANNA LORI BOURNE | | | ON FILE |
| DAVIANNA PAULA CHIEN | | | ON FILE |
| DAVID | | | ON FILE |
| DAVID ALONSO | | | ON FILE |
| DAVID BONILLA | | | ON FILE |
| DAVID DELEON | | | ON FILE |
| DAVID DREHER | | | ON FILE |
| DAVID ECKERLE | | | ON FILE |
| DAVID ESPINOSA | | | ON FILE |
| DAVID FEDERICO CHAVES | | | ON FILE |
| DAVID FOONG | | | ON FILE |
| DAVID HOLLON | | | ON FILE |
| DAVID HONEK | | | ON FILE |
| DAVID IMPERI | | | ON FILE |
| DAVID KUTSCH | | | ON FILE |
| DAVID LITMAN | | | ON FILE |
| DAVID MEDIAVILLA ALVAREZ | | | ON FILE |
| DAVID MIGUEL GAMERO | | | ON FILE |
| DAVID PERRY | | | ON FILE |
| DAVID S BONFRER | | | ON FILE |
| DAVID SHERBO-HUGGINS | | | ON FILE |
| DAVID SUMMER | | | ON FILE |
| DAVID SUSANTO WARNOWIDODO | | | ON FILE |
| DAVID THEOSAKSOMO | | | ON FILE |
| DAVID WANG | | | ON FILE |
| DAVID ZEMIL | | | ON FILE |
| DAVID A ALMEIDA | | | ON FILE |
| DAVID A ALSINA REETZ | | | ON FILE |
| DAVID A AMOROSO | | | ON FILE |
| DAVID A ANDERSON | | | ON FILE |
| DAVID A ANI | | | ON FILE |
| DAVID A ASCOLI | | | ON FILE |
| DAVID A BANGAY | | | ON FILE |
| DAVID A BARNHART | | | ON FILE |
| DAVID A BAUTISTA | | | ON FILE |
| DAVID A BERK | | | ON FILE |
| DAVID A BESTONE JR | | | ON FILE |
| DAVID A BONIN | | | ON FILE |
| DAVID A BRIDGE | | | ON FILE |
| DAVID A BROADBENT | | | ON FILE |
| DAVID A BROTHERS | | | ON FILE |
| DAVID A BURGOS | | | ON FILE |
| DAVID A CASE | | | ON FILE |
| DAVID A CHARNIAK | | | ON FILE |
| DAVID A CHAUVIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID A CONSALVO | | | ON FILE |
| DAVID A COUSINEAU | | | ON FILE |
| DAVID A CRAWFORD | | | ON FILE |
| DAVID A CUPSCHALK | | | ON FILE |
| DAVID A DARBY | | | ON FILE |
| DAVID A DIOMEDE | | | ON FILE |
| DAVID A DIPAOLO | | | ON FILE |
| DAVID A DIVIERO | | | ON FILE |
| DAVID A DU BOIS | | | ON FILE |
| DAVID A ESSES | | | ON FILE |
| DAVID A FAGAN | | | ON FILE |
| DAVID A GAGNE | | | ON FILE |
| DAVID A GANNON | | | ON FILE |
| DAVID A GEORGE | | | ON FILE |
| DAVID A GIBSON | | | ON FILE |
| DAVID A HALLS | | | ON FILE |
| DAVID A HASTINGS | | | ON FILE |
| DAVID A HERRERA | | | ON FILE |
| DAVID A HERTING | | | ON FILE |
| DAVID A HODGINS | | | ON FILE |
| DAVID A HOFFMAN | | | ON FILE |
| DAVID A ILIZAROV | | | ON FILE |
| DAVID A IRWIN | | | ON FILE |
| DAVID A IYOHA | | | ON FILE |
| DAVID A JUBINSKY | | | ON FILE |
| DAVID A KAUNELIS | | | ON FILE |
| DAVID A KOMERZAN | | | ON FILE |
| DAVID A KORTZ | | | ON FILE |
| DAVID A KOTAS | | | ON FILE |
| DAVID A KUIJK | | | ON FILE |
| DAVID A LAING | | | ON FILE |
| DAVID A LAMBERT | | | ON FILE |
| DAVID A LIEBERMAN | | | ON FILE |
| DAVID A LIFSICS | | | ON FILE |
| DAVID A LUCENTE | | | ON FILE |
| DAVID A LUCKENBACH | | | ON FILE |
| DAVID A LYONS | | | ON FILE |
| DAVID A MACLEAN | | | ON FILE |
| DAVID A MAHLER | | | ON FILE |
| DAVID A MATTHEWS | | | ON FILE |
| DAVID A MCKEE | | | ON FILE |
| DAVID A MORENO-CHAPARRO | | | ON FILE |
| DAVID A NAVA MAURIES | | | ON FILE |
| DAVID A OEHME | | | ON FILE |
| DAVID A ORNETA | | | ON FILE |
| DAVID A PANKERICAN | | | ON FILE |
| DAVID A PASCOE | | | ON FILE |
| DAVID A PAVENKO | | | ON FILE |
| DAVID A PAVLOVSKI | | | ON FILE |
| DAVID A RICKS | | | ON FILE |
| DAVID A ROA | | | ON FILE |
| DAVID A RONESS | | | ON FILE |
| DAVID A ROSEMILL | | | ON FILE |
| DAVID A ROSMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID A RUMPH | | | ON FILE |
| DAVID A SAMPLES | | | ON FILE |
| DAVID A SEDACCA | | | ON FILE |
| DAVID A SHARP | | | ON FILE |
| DAVID A SPIDEL | | | ON FILE |
| DAVID A VAN DER POUW KRAAN | | | ON FILE |
| DAVID A WEAVER | | | ON FILE |
| DAVID A WEISBERG | | | ON FILE |
| DAVID A WEYER | | | ON FILE |
| DAVID A WIEGEL | | | ON FILE |
| DAVID A WOLFE | | | ON FILE |
| DAVID A WYSS | | | ON FILE |
| DAVID AARON AMBUSH | | | ON FILE |
| DAVID AARON BERNHEIMER | | | ON FILE |
| DAVID AARON BOWERS | | | ON FILE |
| DAVID AARON BRINTON | | | ON FILE |
| DAVID AARON COX | | | ON FILE |
| DAVID AARON CROWTHER | | | ON FILE |
| DAVID AARON FLORES LOPEZ | | | ON FILE |
| DAVID AARON G PITCHER | | | ON FILE |
| DAVID AARON GEORGE BURGUM | | | ON FILE |
| DAVID AARON GEREAU | | | ON FILE |
| DAVID AARON HARRIS SR | | | ON FILE |
| DAVID AARON HESS | | | ON FILE |
| DAVID AARON MASON | | | ON FILE |
| DAVID AARON MCFARLAND | | | ON FILE |
| DAVID AARON SENES | | | ON FILE |
| DAVID AARON SHAPIRO | | | ON FILE |
| DAVID AARON SIEGEL | | | ON FILE |
| DAVID AARON WALDIE | | | ON FILE |
| DAVID AARON WIESEN | | | ON FILE |
| DAVID ABAD TOMAS | | | ON FILE |
| DAVID ABAYEV | | | ON FILE |
| DAVID ABBASOV | | | ON FILE |
| DAVID ABDELLAH AKIF | | | ON FILE |
| DAVID ABEL | | | ON FILE |
| DAVID ABEL FIGUEROA | | | ON FILE |
| DAVID ABELLARD JR | | | ON FILE |
| DAVID ABIOLA OWOJORI OGUNLEYE | | | ON FILE |
| DAVID ABNER FACUNDO | | | ON FILE |
| DAVID ABONCE | | | ON FILE |
| DAVID ABRAAO PETRO RODRIGUES | | | ON FILE |
| DAVID ABRAHAM NEWHOUSE | | | ON FILE |
| DAVID ABRAHAM YOHANNES | | | ON FILE |
| DAVID ABRAMOV | | | ON FILE |
| DAVID ABREU SANTANA | | | ON FILE |
| DAVID ACEITON PALOMO | | | ON FILE |
| DAVID ACEVEDO JR | | | ON FILE |
| DAVID ACOSTA SANCHEZ | | | ON FILE |
| DAVID ACOSTA SANCHEZ | | | ON FILE |
| DAVID ACREE SCHMIDT | | | ON FILE |
| DAVID ADALAT | | | ON FILE |
| DAVID ADAM BAILEY | | | ON FILE |
| DAVID ADAM DIXON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID ADAM FELTON | | | ON FILE |
| DAVID ADAM FINGERHUT | | | ON FILE |
| DAVID ADAM GOETTSCH | | | ON FILE |
| DAVID ADAM GRANDIS | | | ON FILE |
| DAVID ADAM GROVES | | | ON FILE |
| DAVID ADAM HEDGES | | | ON FILE |
| DAVID ADAM KUN | | | ON FILE |
| DAVID ADAM LUCKY | | | ON FILE |
| DAVID ADAM MOORE | | | ON FILE |
| DAVID ADAM NEWBURY | | | ON FILE |
| DAVID ADAM RADDIE | | | ON FILE |
| DAVID ADAM RIVERA | | | ON FILE |
| DAVID ADAM SCHRADER | | | ON FILE |
| DAVID ADAM SPALA | | | ON FILE |
| DAVID ADAMS BRADWAY | | | ON FILE |
| DAVID ADANE EVANS | | | ON FILE |
| DAVID ADEAYO SHOMOYE | | | ON FILE |
| DAVID ADEBOWALE ADESOKAN | | | ON FILE |
| DAVID ADEDAMOLA JOSEPH | | | ON FILE |
| DAVID ADEDAYO ADEOYE | | | ON FILE |
| DAVID ADEL ABUKHATER | | | ON FILE |
| DAVID ADESHINA GBADEBO | | | ON FILE |
| DAVID ADEWOLE AYENI | | | ON FILE |
| DAVID ADEWOUMI OYEKAN | | | ON FILE |
| DAVID ADIL GEORGE ZAKI | | | ON FILE |
| DAVID ADLER | | | ON FILE |
| DAVID ADNUM | | | ON FILE |
| DAVID ADOLFO BETANCOURT | | | ON FILE |
| DAVID ADORNO BUCHERT | | | ON FILE |
| DAVID ADRIAN AGUERO | | | ON FILE |
| DAVID ADRIAN DUKA | | | ON FILE |
| DAVID ADRIAN KURPIERS | | | ON FILE |
| DAVID ADRIAN MORITZ MUELLER | | | ON FILE |
| DAVID ADRIAN PERSSON ROTHMAN | | | ON FILE |
| DAVID ADRIEN MARCHAND | | | ON FILE |
| DAVID AGBABA | | | ON FILE |
| DAVID AGNES A DE GROOTE | | | ON FILE |
| DAVID AGUDELO-FRANKEL | | | ON FILE |
| DAVID AGUILAR GONZALEZ | | | ON FILE |
| DAVID AGUILERA | | | ON FILE |
| DAVID AGUIRRE GARCIA | | | ON FILE |
| DAVID AGUSTIN ABRAHAM | | | ON FILE |
| DAVID AHMED DIAZ | | | ON FILE |
| DAVID AHN | | | ON FILE |
| DAVID AIME VINCENT SALVADOR | | | ON FILE |
| DAVID AJANJAN | | | ON FILE |
| DAVID AKINSANMI AKINYEMI | | | ON FILE |
| DAVID AKINYELE TOLULOPE OLOWOLOBA | | | ON FILE |
| DAVID ALAIN BERTIN | | | ON FILE |
| DAVID ALAIN JEAN-FRANCOIS CADU | | | ON FILE |
| DAVID ALAIN SIGMUND ELOFER | | | ON FILE |
| DAVID ALAN BEARDSALL | | | ON FILE |
| DAVID ALAN BLACKMAN | | | ON FILE |
| DAVID ALAN BRETT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID ALAN BURNHAM | | | ON FILE |
| DAVID ALAN CHARLES | | | ON FILE |
| DAVID ALAN COVEY | | | ON FILE |
| DAVID ALAN DEVINE | | | ON FILE |
| DAVID ALAN DURKIN | | | ON FILE |
| DAVID ALAN EGGLESTON | | | ON FILE |
| DAVID ALAN GARDNER | | | ON FILE |
| DAVID ALAN GILLESPIE | | | ON FILE |
| DAVID ALAN GREENE | | | ON FILE |
| DAVID ALAN HESS JR | | | ON FILE |
| DAVID ALAN HODGE | | | ON FILE |
| DAVID ALAN HOLMES | | | ON FILE |
| DAVID ALAN HOLTZE | | | ON FILE |
| DAVID ALAN HUGHES | | | ON FILE |
| DAVID ALAN HUNT | | | ON FILE |
| DAVID ALAN HUTCHINS | | | ON FILE |
| DAVID ALAN JOHNSON | | | ON FILE |
| DAVID ALAN JOHNSON | | | ON FILE |
| DAVID ALAN JOHNSON | | | ON FILE |
| DAVID ALAN KELL | | | ON FILE |
| DAVID ALAN KING | | | ON FILE |
| DAVID ALAN KOMIE | | | ON FILE |
| DAVID ALAN LADNER | | | ON FILE |
| DAVID ALAN LEWIS | | | ON FILE |
| DAVID ALAN LIEBETREU | | | ON FILE |
| DAVID ALAN LYON | | | ON FILE |
| DAVID ALAN MAXWELL | | | ON FILE |
| DAVID ALAN MCENTEE | | | ON FILE |
| DAVID ALAN NEWBERRY | | | ON FILE |
| DAVID ALAN NEWMAN JR | | | ON FILE |
| DAVID ALAN OSULLIVAN | | | ON FILE |
| DAVID ALAN PARKS | | | ON FILE |
| DAVID ALAN PATTERSON | | | ON FILE |
| DAVID ALAN PLATFOOT | | | ON FILE |
| DAVID ALAN PRAXMARER | | | ON FILE |
| DAVID ALAN PRITCHETT | | | ON FILE |
| DAVID ALAN RING | | | ON FILE |
| DAVID ALAN RONSON | | | ON FILE |
| DAVID ALAN ROSALER | | | ON FILE |
| DAVID ALAN ROSENBERG | | | ON FILE |
| DAVID ALAN ROUTH | | | ON FILE |
| DAVID ALAN RUBIN | | | ON FILE |
| DAVID ALAN SALVATORI | | | ON FILE |
| DAVID ALAN SANDERS | | | ON FILE |
| DAVID ALAN SPACKMAN | | | ON FILE |
| DAVID ALAN SPEER | | | ON FILE |
| DAVID ALAN STOCKER | | | ON FILE |
| DAVID ALAN TAUSCH | | | ON FILE |
| DAVID ALAN TICKLE | | | ON FILE |
| DAVID ALAN TURNER | | | ON FILE |
| DAVID ALAN TYLER | | | ON FILE |
| DAVID ALAN VANORE | | | ON FILE |
| DAVID ALAN VERSON | | | ON FILE |
| DAVID ALAN VOGTMANN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID ALAN VOSS | | | ON FILE |
| DAVID ALAN WALLACE | | | ON FILE |
| DAVID ALAN WEEKES | | | ON FILE |
| DAVID ALAN WEINTHAL | | | ON FILE |
| DAVID ALAN WHITE | | | ON FILE |
| DAVID ALAN WOODCOCK | | | ON FILE |
| DAVID ALAN ZUMBRINK | | | ON FILE |
| DAVID ALASTAIR WALSH | | | ON FILE |
| DAVID ALBEROLA PERAL | | | ON FILE |
| DAVID ALBERT DOKES | | | ON FILE |
| DAVID ALBERT ECHEVARRIA | | | ON FILE |
| DAVID ALBERT FISCHER | | | ON FILE |
| DAVID ALBERT HAURY | | | ON FILE |
| DAVID ALBERT HERNANDEZ | | | ON FILE |
| DAVID ALBERT KNOUS | | | ON FILE |
| DAVID ALBERT LAROSE | | | ON FILE |
| DAVID ALBERT LOELKES | | | ON FILE |
| DAVID ALBERT MAIZIL | | | ON FILE |
| DAVID ALBERT MALEK | | | ON FILE |
| DAVID ALBERT OKONAH | | | ON FILE |
| DAVID ALBERT SEREDA | | | ON FILE |
| DAVID ALBERT STANLEY | | | ON FILE |
| DAVID ALBERT WILSON | | | ON FILE |
| DAVID ALBERTO GALVAN CAMARENA | | | ON FILE |
| DAVID ALBERTO JAVIER GIMENEZ | | | ON FILE |
| DAVID ALBERTO LUNA | | | ON FILE |
| DAVID ALBERTO PARDO | | | ON FILE |
| DAVID ALBERTO ROJAS | | | ON FILE |
| DAVID ALBERTS | | | ON FILE |
| DAVID ALCORN | | | ON FILE |
| DAVID ALDJANDRO PONCE | | | ON FILE |
| DAVID ALDOUS | | | ON FILE |
| DAVID ALDRICH R EDWARDS | | | ON FILE |
| DAVID ALEIANDRO GALEMIRI ARES | | | ON FILE |
| DAVID ALEJANDRO ALONSO | | | ON FILE |
| DAVID ALEJANDRO ANDAHUR SOTO | | | ON FILE |
| DAVID ALEJANDRO BALESTRI | | | ON FILE |
| DAVID ALEJANDRO BARRIOS MONTOYA | | | ON FILE |
| DAVID ALEJANDRO CARVALHO | | | ON FILE |
| DAVID ALEJANDRO CARVALHO | | | ON FILE |
| DAVID ALEJANDRO CARVALHO | | | ON FILE |
| DAVID ALEJANDRO CARVALHO | | | ON FILE |
| DAVID ALEJANDRO CARVALHO | | | ON FILE |
| DAVID ALEJANDRO CARVALHO | | | ON FILE |
| DAVID ALEJANDRO CARVALHO | | | ON FILE |
| DAVID ALEJANDRO CARVALHO | | | ON FILE |
| DAVID ALEJANDRO CARVALHO | | | ON FILE |
| DAVID ALEJANDRO CARVALHO | | | ON FILE |
| DAVID ALEJANDRO CARVALHO | | | ON FILE |
| DAVID ALEJANDRO CARVALHO | | | ON FILE |
| DAVID ALEJANDRO CARVALHO | | | ON FILE |
| DAVID ALEJANDRO CARVALHO | | | ON FILE |
| DAVID ALEJANDRO CARVALHO | | | ON FILE |
| DAVID ALEJANDRO CARVALHO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID ALEJANDRO CARVALHO | | | ON FILE |
| DAVID ALEJANDRO CARVALHO | | | ON FILE |
| DAVID ALEJANDRO CARVALHO | | | ON FILE |
| DAVID ALEJANDRO CARVALHO | | | ON FILE |
| DAVID ALEJANDRO CARVALHO | | | ON FILE |
| DAVID ALEJANDRO CASTANO ECHEVERRI | | | ON FILE |
| DAVID ALEJANDRO CASTRO SHIMIZU | | | ON FILE |
| DAVID ALEJANDRO CESPEDES PALACIOS | | | ON FILE |
| DAVID ALEJANDRO CONDES LECHUGA | | | ON FILE |
| DAVID ALEJANDRO DARIAS TORRES | | | ON FILE |
| DAVID ALEJANDRO DEL RIO CASTRO | | | ON FILE |
| DAVID ALEJANDRO GARZA | | | ON FILE |
| DAVID ALEJANDRO GONZALEZ SOLIS | | | ON FILE |
| DAVID ALEJANDRO INOSTROZA MUNOZ | | | ON FILE |
| DAVID ALEJANDRO LOAYZA LOAYZA | | | ON FILE |
| DAVID ALEJANDRO LOPEZ | | | ON FILE |
| DAVID ALEJANDRO NUCKOLLS | | | ON FILE |
| DAVID ALEJANDRO PALACIOS | | | ON FILE |
| DAVID ALEJANDRO PONCE PELAYO | | | ON FILE |
| DAVID ALEJANDRO SALAMANCA RAMIREZ | | | ON FILE |
| DAVID ALEJANDRO SANCHEZ DUARTE | | | ON FILE |
| DAVID ALEJANDRO SANCHEZ LETELIER | | | ON FILE |
| DAVID ALESSANDRO INDRICCHIO | | | ON FILE |
| DAVID ALEX DOUGLAS | | | ON FILE |
| DAVID ALEX SCHOENBERG | | | ON FILE |
| DAVID ALEX SCHOENBERG | | | ON FILE |
| DAVID ALEX WELLS | | | ON FILE |
| DAVID ALEXANDER ALVAREZ | | | ON FILE |
| DAVID ALEXANDER ALVAREZ | | | ON FILE |
| DAVID ALEXANDER BAUMGARTEN | | | ON FILE |
| DAVID ALEXANDER BROWN | | | ON FILE |
| DAVID ALEXANDER BURTON | | | ON FILE |
| DAVID ALEXANDER CHOI | | | ON FILE |
| DAVID ALEXANDER COCKREL | | | ON FILE |
| DAVID ALEXANDER COX | | | ON FILE |
| DAVID ALEXANDER CULOTTA | | | ON FILE |
| DAVID ALEXANDER DELGADO | | | ON FILE |
| DAVID ALEXANDER DESHAZO | | | ON FILE |
| DAVID ALEXANDER DONNELLY | | | ON FILE |
| DAVID ALEXANDER DUNKEL | | | ON FILE |
| DAVID ALEXANDER DURR | | | ON FILE |
| DAVID ALEXANDER ESTRADA | | | ON FILE |
| DAVID ALEXANDER FLORES | | | ON FILE |
| DAVID ALEXANDER FRASER | | | ON FILE |
| DAVID ALEXANDER GONZALEZ | | | ON FILE |
| DAVID ALEXANDER GOULD | | | ON FILE |
| DAVID ALEXANDER GUYLER | | | ON FILE |
| DAVID ALEXANDER HARPER | | | ON FILE |
| DAVID ALEXANDER HERON | | | ON FILE |
| DAVID ALEXANDER HOFFMAN | | | ON FILE |
| DAVID ALEXANDER HOLBROOK | | | ON FILE |
| DAVID ALEXANDER JACKSON | | | ON FILE |
| DAVID ALEXANDER JEON | | | ON FILE |
| DAVID ALEXANDER JIMENEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID ALEXANDER JIMENEZ MURCIA | | | ON FILE |
| DAVID ALEXANDER KEITH MITCHELL | | | ON FILE |
| DAVID ALEXANDER LAUT | | | ON FILE |
| DAVID ALEXANDER LINDELL | | | ON FILE |
| DAVID ALEXANDER LITTLE | | | ON FILE |
| DAVID ALEXANDER LUIZ | | | ON FILE |
| DAVID ALEXANDER LURIE | | | ON FILE |
| DAVID ALEXANDER MALLETT | | | ON FILE |
| DAVID ALEXANDER MELNICOE | | | ON FILE |
| DAVID ALEXANDER MESTON | | | ON FILE |
| DAVID ALEXANDER MOORE | | | ON FILE |
| DAVID ALEXANDER NASSAU | | | ON FILE |
| DAVID ALEXANDER NOBLE | | | ON FILE |
| DAVID ALEXANDER PAYNE | | | ON FILE |
| DAVID ALEXANDER PEARCE | | | ON FILE |
| DAVID ALEXANDER PEREZ | | | ON FILE |
| DAVID ALEXANDER PEREZ | | | ON FILE |
| DAVID ALEXANDER PETER DE SOUZA | | | ON FILE |
| DAVID ALEXANDER PHIPPS | | | ON FILE |
| DAVID ALEXANDER POLLOCK | | | ON FILE |
| DAVID ALEXANDER QUINONEZ | | | ON FILE |
| DAVID ALEXANDER ROBINSON | | | ON FILE |
| DAVID ALEXANDER ROTH | | | ON FILE |
| DAVID ALEXANDER RUIZ | | | ON FILE |
| DAVID ALEXANDER SCHNITZLER | | | ON FILE |
| DAVID ALEXANDER SLAVIN | | | ON FILE |
| DAVID ALEXANDER SONSHINE | | | ON FILE |
| DAVID ALEXANDER TE BOEKHORST | | | ON FILE |
| DAVID ALEXANDER THEIS | | | ON FILE |
| DAVID ALEXANDER THOMAS | | | ON FILE |
| DAVID ALEXANDER TRAN | | | ON FILE |
| DAVID ALEXANDER VINALL | | | ON FILE |
| DAVID ALEXANDER VORBECK | | | ON FILE |
| DAVID ALEXANDER WELLS | | | ON FILE |
| DAVID ALEXANDERHAMILTON LYONS | | | ON FILE |
| DAVID ALEXANDRE CALADO PEREIRA CHAINHO | | | ON FILE |
| DAVID ALEXANDRE CAMPOS CORREIA DE OLIVEIRA | | | ON FILE |
| DAVID ALEXANDRE DOS SANTOS COSTA | | | ON FILE |
| DAVID ALEXANDRE DUARTE TORRES | | | ON FILE |
| DAVID ALEXANDRE DUARTE TORRES | | | ON FILE |
| DAVID ALEXANDRE FITOUSSI | | | ON FILE |
| DAVID ALEXANDRE FORJAZ TRIGUEIROS ORDAZ | | | ON FILE |
| DAVID ALEXANDRE GUY DE FARIA | | | ON FILE |
| DAVID ALEXANDRE HOEFFEL | | | ON FILE |
| DAVID ALEXANDRE LEMOINE | | | ON FILE |
| DAVID ALEXANDRE VAGNER | | | ON FILE |
| DAVID ALEXANDRE VERNEYRE | | | ON FILE |
| DAVID ALEXIS PEREYRA PEREYRA | | | ON FILE |
| DAVID ALEXZANDA POUCHIE | | | ON FILE |
| DAVID ALFONS JACOBS | | | ON FILE |
| DAVID ALFONSO MENDEZ CORTEZ | | | ON FILE |
| DAVID ALFRED MAINKA | | | ON FILE |
| DAVID ALFRED POOLE | | | ON FILE |
| DAVID ALFREDO CASTRO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID ALGER STOLLER WHITNEY | | | ON FILE |
| DAVID ALI AKHAVAN | | | ON FILE |
| DAVID ALISTAIR JAMES MARTIN | | | ON FILE |
| DAVID ALLAN ANDERSON | | | ON FILE |
| DAVID ALLAN BIANGA | | | ON FILE |
| DAVID ALLAN CLARK | | | ON FILE |
| DAVID ALLAN CLEVELAND | | | ON FILE |
| DAVID ALLAN COTA | | | ON FILE |
| DAVID ALLAN DOSS | | | ON FILE |
| DAVID ALLAN EPSTEIN | | | ON FILE |
| DAVID ALLAN FLOYD | | | ON FILE |
| DAVID ALLAN HOWARD | | | ON FILE |
| DAVID ALLAN KAPLAN | | | ON FILE |
| DAVID ALLAN KNUDSEN | | | ON FILE |
| DAVID ALLAN LILLEMO | | | ON FILE |
| DAVID ALLAN MANN | | | ON FILE |
| DAVID ALLAN MCEWEN | | | ON FILE |
| DAVID ALLAN PETERS | | | ON FILE |
| DAVID ALLAN PICKETT | | | ON FILE |
| DAVID ALLAN ROGERS | | | ON FILE |
| DAVID ALLAN ROMMES | | | ON FILE |
| DAVID ALLAN SCHNURER | | | ON FILE |
| DAVID ALLAN STROM | | | ON FILE |
| DAVID ALLAN SUPER FUND PTY LTD | | | ON FILE |
| DAVID ALLAN TRELEAVEN | | | ON FILE |
| DAVID ALLAN WAHLSTEDT | | | ON FILE |
| DAVID ALLAN WENGER | | | ON FILE |
| DAVID ALLEN | | | ON FILE |
| DAVID ALLEN ABLE | | | ON FILE |
| DAVID ALLEN ADAMS | | | ON FILE |
| DAVID ALLEN BAKER | | | ON FILE |
| DAVID ALLEN BEERS | | | ON FILE |
| DAVID ALLEN BLACK | | | ON FILE |
| DAVID ALLEN BRANT | | | ON FILE |
| DAVID ALLEN BROWN | | | ON FILE |
| DAVID ALLEN BURKHAM | | | ON FILE |
| DAVID ALLEN BUSH | | | ON FILE |
| DAVID ALLEN CAFFERTY | | | ON FILE |
| DAVID ALLEN CANNON | | | ON FILE |
| DAVID ALLEN COOPER | | | ON FILE |
| DAVID ALLEN CROWELL | | | ON FILE |
| DAVID ALLEN CUNNINGHAM | | | ON FILE |
| DAVID ALLEN CUTHERS | | | ON FILE |
| DAVID ALLEN EALY | | | ON FILE |
| DAVID ALLEN ESTERSON | | | ON FILE |
| DAVID ALLEN FAIRALL | | | ON FILE |
| DAVID ALLEN GYGER | | | ON FILE |
| DAVID ALLEN HIEGGELKE | | | ON FILE |
| DAVID ALLEN HONGISTO | | | ON FILE |
| DAVID ALLEN JAMES | | | ON FILE |
| DAVID ALLEN JR FREY | | | ON FILE |
| DAVID ALLEN KLEYLA | | | ON FILE |
| DAVID ALLEN KLUVER | | | ON FILE |
| DAVID ALLEN KNOWLES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID ALLEN KUDNA | | | ON FILE |
| DAVID ALLEN LADEN | | | ON FILE |
| DAVID ALLEN LANKESTER | | | ON FILE |
| DAVID ALLEN LARSEN | | | ON FILE |
| DAVID ALLEN LAWSON | | | ON FILE |
| DAVID ALLEN LOEBRICK | | | ON FILE |
| DAVID ALLEN MACK | | | ON FILE |
| DAVID ALLEN MOODY | | | ON FILE |
| DAVID ALLEN MOORE | | | ON FILE |
| DAVID ALLEN MYERS | | | ON FILE |
| DAVID ALLEN NOAKES | | | ON FILE |
| DAVID ALLEN PERKOSKI | | | ON FILE |
| DAVID ALLEN RAFF | | | ON FILE |
| DAVID ALLEN RAY | | | ON FILE |
| DAVID ALLEN REINARZ | | | ON FILE |
| DAVID ALLEN RICHARDS | | | ON FILE |
| DAVID ALLEN ROCKWELL | | | ON FILE |
| DAVID ALLEN ROCKWELL JR | | | ON FILE |
| DAVID ALLEN ROSADO | | | ON FILE |
| DAVID ALLEN SAMPSON | | | ON FILE |
| DAVID ALLEN SAUDER | | | ON FILE |
| DAVID ALLEN SAUNDERS | | | ON FILE |
| DAVID ALLEN SCHIRMER | | | ON FILE |
| DAVID ALLEN SCHROEDER | | | ON FILE |
| DAVID ALLEN SEWELL | | | ON FILE |
| DAVID ALLEN SIEVERS | | | ON FILE |
| DAVID ALLEN SIMON | | | ON FILE |
| DAVID ALLEN SPADELL | | | ON FILE |
| DAVID ALLEN STRASBAUGH | | | ON FILE |
| DAVID ALLEN SWIRE | | | ON FILE |
| DAVID ALLEN THOMPSON | | | ON FILE |
| DAVID ALLEN TOTH | | | ON FILE |
| DAVID ALLEN WANOUS | | | ON FILE |
| DAVID ALLEN WITT | | | ON FILE |
| DAVID ALLIN OWEN | | | ON FILE |
| DAVID ALLON MCHENRY | | | ON FILE |
| DAVID ALMEIDA SANTOS | | | ON FILE |
| DAVID ALMENDAREZ JR | | | ON FILE |
| DAVID ALMUNIA CONEJERO | | | ON FILE |
| DAVID ALOIS JOSEF ZIPFEL | | | ON FILE |
| DAVID ALOIS RENOLD | | | ON FILE |
| DAVID ALONSO CORONADO MARQUEZ | | | ON FILE |
| DAVID ALONSO MOLINA | | | ON FILE |
| DAVID ALVARADO | | | ON FILE |
| DAVID ALVARADO | | | ON FILE |
| DAVID ALVARADO | | | ON FILE |
| DAVID ALVAREZ DE LUCAS | | | ON FILE |
| DAVID ALVAREZ FERNANDEZ | | | ON FILE |
| DAVID ALVAREZ LOPEZ | | | ON FILE |
| DAVID ALVAREZ MACINEIRAS | | | ON FILE |
| DAVID ALVAREZ-MORALES | | | ON FILE |
| DAVID ALVIN BRAUN | | | ON FILE |
| DAVID ALVIN YEN | | | ON FILE |
| DAVID AMARO JACINTO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID AMAYA VELAZQUEZ | | | ON FILE |
| DAVID AMBRIZ | | | ON FILE |
| DAVID AMBROSE DOSS | | | ON FILE |
| DAVID AMBROSIO HERNANDEZ | | | ON FILE |
| DAVID AMIGO SANCHEZ | | | ON FILE |
| DAVID AMILCAR HERRERA | | | ON FILE |
| DAVID AMIN HARJU | | | ON FILE |
| DAVID AMIN YAO LI | | | ON FILE |
| DAVID AMIONE ELIZONDO | | | ON FILE |
| DAVID AMUNEKE | | | ON FILE |
| DAVID ANACLERIO | | | ON FILE |
| DAVID ANAS BRAHMANA | | | ON FILE |
| DAVID ANASTASIOS T PANAGIOTIDIS | | | ON FILE |
| DAVID ANCHEL SENIS | | | ON FILE |
| DAVID ANDERS ELLEFSON | | | ON FILE |
| DAVID ANDERS GREGORICS | | | ON FILE |
| DAVID ANDERS HORNMARK | | | ON FILE |
| DAVID ANDERSON LAYNG | | | ON FILE |
| DAVID ANDO | | | ON FILE |
| DAVID ANDONIE | | | ON FILE |
| DAVID ANDR PELISSIER | | | ON FILE |
| DAVID ANDRADE JIMENEZ | | | ON FILE |
| DAVID ANDRAS KISS | | | ON FILE |
| DAVID ANDRE CHANDLER | | | ON FILE |
| DAVID ANDRE CHEVALIER | | | ON FILE |
| DAVID ANDRE J RENSONNET | | | ON FILE |
| DAVID ANDRE JONATHAN MOUZON | | | ON FILE |
| DAVID ANDRE JR MCCLOUD | | | ON FILE |
| DAVID ANDRE KRANITZ | | | ON FILE |
| DAVID ANDRE OLIVER | | | ON FILE |
| DAVID ANDRE PAUZE | | | ON FILE |
| DAVID ANDRE RAYMOND DESMOULIN | | | ON FILE |
| DAVID ANDRE RIBEIRO PELITEIRO | | | ON FILE |
| DAVID ANDREANI | | | ON FILE |
| DAVID ANDREAS IMMANUEL LESEMAN | | | ON FILE |
| DAVID ANDREAS SCHNEIDER | | | ON FILE |
| DAVID ANDREAS TYNNAUER | | | ON FILE |
| DAVID ANDREAS WIRTH | | | ON FILE |
| DAVID ANDREI DOLHA | | | ON FILE |
| DAVID ANDRES ALVAREZ | | | ON FILE |
| DAVID ANDRES CRUZ | | | ON FILE |
| DAVID ANDRES FUENTES ALBORNOZ | | | ON FILE |
| DAVID ANDRES IZQUIERDO ROCHA | | | ON FILE |
| DAVID ANDRES PROCOPIO | | | ON FILE |
| DAVID ANDRES RUIZ BURGOS | | | ON FILE |
| DAVID ANDRES SALAMANCA | | | ON FILE |
| DAVID ANDRES SANCHEZ SIERRA | | | ON FILE |
| DAVID ANDRES SHUGERT PADRON | | | ON FILE |
| DAVID ANDRES TATIS TOVAR | | | ON FILE |
| DAVID ANDREW ADAMS | | | ON FILE |
| DAVID ANDREW AQUILA | | | ON FILE |
| DAVID ANDREW ASSINI | | | ON FILE |
| DAVID ANDREW BAYER | | | ON FILE |
| DAVID ANDREW BIERANOWSKI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID ANDREW BIGGS | | | ON FILE |
| DAVID ANDREW BOTOS | | | ON FILE |
| DAVID ANDREW BUCCI | | | ON FILE |
| DAVID ANDREW CARDOZA | | | ON FILE |
| DAVID ANDREW CASEY | | | ON FILE |
| DAVID ANDREW CASSELL | | | ON FILE |
| DAVID ANDREW CHRISTINZIO | | | ON FILE |
| DAVID ANDREW CONSTANTINE BENNETT | | | ON FILE |
| DAVID ANDREW COOPER | | | ON FILE |
| DAVID ANDREW CORRIE | | | ON FILE |
| DAVID ANDREW CORRIE JR | | | ON FILE |
| DAVID ANDREW CUNNINGHAM | | | ON FILE |
| DAVID ANDREW DAWKINS | | | ON FILE |
| DAVID ANDREW DELGADO | | | ON FILE |
| DAVID ANDREW DELLA | | | ON FILE |
| DAVID ANDREW DENNIS | | | ON FILE |
| DAVID ANDREW DESMOND DIMITRI SEAMAN | | | ON FILE |
| DAVID ANDREW DOMALAKES | | | ON FILE |
| DAVID ANDREW DROEN | | | ON FILE |
| DAVID ANDREW FANTOM | | | ON FILE |
| DAVID ANDREW FISK | | | ON FILE |
| DAVID ANDREW FLEMING | | | ON FILE |
| DAVID ANDREW GAUCI | | | ON FILE |
| DAVID ANDREW GLADWIN | | | ON FILE |
| DAVID ANDREW GRAY | | | ON FILE |
| DAVID ANDREW HEJL | | | ON FILE |
| DAVID ANDREW HENDERSON | | | ON FILE |
| DAVID ANDREW HERZKA | | | ON FILE |
| DAVID ANDREW HEWITT | | | ON FILE |
| DAVID ANDREW HOCKENBURY | | | ON FILE |
| DAVID ANDREW HOLM | | | ON FILE |
| DAVID ANDREW HOROWITZ | | | ON FILE |
| DAVID ANDREW HOWARD | | | ON FILE |
| DAVID ANDREW HUDSON | | | ON FILE |
| DAVID ANDREW HYLAND | | | ON FILE |
| DAVID ANDREW ISAIAH LETT | | | ON FILE |
| DAVID ANDREW JETT | | | ON FILE |
| DAVID ANDREW JOHNSON | | | ON FILE |
| DAVID ANDREW JONES | | | ON FILE |
| DAVID ANDREW KENT | | | ON FILE |
| DAVID ANDREW KING | | | ON FILE |
| DAVID ANDREW KINNEY | | | ON FILE |
| DAVID ANDREW KOCH | | | ON FILE |
| DAVID ANDREW LADSON | | | ON FILE |
| DAVID ANDREW LANGLEY | | | ON FILE |
| DAVID ANDREW LEONARD PARRIS | | | ON FILE |
| DAVID ANDREW LINDQUIST | | | ON FILE |
| DAVID ANDREW LOMAN | | | ON FILE |
| DAVID ANDREW LUDMAN | | | ON FILE |
| DAVID ANDREW LUM | | | ON FILE |
| DAVID ANDREW MAPLE | | | ON FILE |
| DAVID ANDREW MARTIN | | | ON FILE |
| DAVID ANDREW MCNAUGHT | | | ON FILE |
| DAVID ANDREW MCPIKE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID ANDREW MYERS | | | ON FILE |
| DAVID ANDREW NEAVE | | | ON FILE |
| DAVID ANDREW NEILL | | | ON FILE |
| DAVID ANDREW NESBITT | | | ON FILE |
| DAVID ANDREW ODEN | | | ON FILE |
| DAVID ANDREW ORVEDAHL | | | ON FILE |
| DAVID ANDREW OSSIN | | | ON FILE |
| DAVID ANDREW PASCHAL | | | ON FILE |
| DAVID ANDREW PATRICK | | | ON FILE |
| DAVID ANDREW PATTERSON | | | ON FILE |
| DAVID ANDREW PAUL | | | ON FILE |
| DAVID ANDREW PIPER | | | ON FILE |
| DAVID ANDREW REID | | | ON FILE |
| DAVID ANDREW RIDDLE | | | ON FILE |
| DAVID ANDREW ROBERTSON | | | ON FILE |
| DAVID ANDREW SAARIPULIDO | | | ON FILE |
| DAVID ANDREW SAMS | | | ON FILE |
| DAVID ANDREW SAVINO | | | ON FILE |
| DAVID ANDREW SCHINDEL | | | ON FILE |
| DAVID ANDREW SCHWARTZ | | | ON FILE |
| DAVID ANDREW SIMS | | | ON FILE |
| DAVID ANDREW SMALL | | | ON FILE |
| DAVID ANDREW SPEARS | | | ON FILE |
| DAVID ANDREW TAN | | | ON FILE |
| DAVID ANDREW VILLA | | | ON FILE |
| DAVID ANDREW W HOBBS | | | ON FILE |
| DAVID ANDREW WADE | | | ON FILE |
| DAVID ANDREW WEAVIS | | | ON FILE |
| DAVID ANDREW WEISS | | | ON FILE |
| DAVID ANDREW WERYNSKI | | | ON FILE |
| DAVID ANDREW WHITNEY | | | ON FILE |
| DAVID ANDREW WHITNEY | | | ON FILE |
| DAVID ANDREW WONFOR | | | ON FILE |
| DAVID ANDREW WOODRING | | | ON FILE |
| DAVID ANDREW YOUNG | | | ON FILE |
| DAVID ANDREWS | | | ON FILE |
| DAVID ANDY TRANG | | | ON FILE |
| DAVID ANG CHENG KIAT | | | ON FILE |
| DAVID ANGEL GALLEGOS | | | ON FILE |
| DAVID ANGUERA PONSA | | | ON FILE |
| DAVID ANGUS CAMERON | | | ON FILE |
| DAVID ANGUS NIVEN | | | ON FILE |
| DAVID ANHTUAN HUA | | | ON FILE |
| DAVID ANKUO HSIN | | | ON FILE |
| DAVID ANNIE A BAIJENS | | | ON FILE |
| DAVID ANTHONIE HULLEMAN | | | ON FILE |
| DAVID ANTHONY | | | ON FILE |
| DAVID ANTHONY ALONZO | | | ON FILE |
| DAVID ANTHONY AZZARELLO | | | ON FILE |
| DAVID ANTHONY BATT | | | ON FILE |
| DAVID ANTHONY BOSTIK | | | ON FILE |
| DAVID ANTHONY BROADWAY | | | ON FILE |
| DAVID ANTHONY BROWN | | | ON FILE |
| DAVID ANTHONY BURNS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID ANTHONY CAPPA | | | ON FILE |
| DAVID ANTHONY CARRODEGUAS | | | ON FILE |
| DAVID ANTHONY CASTANEDA | | | ON FILE |
| DAVID ANTHONY CHIU | | | ON FILE |
| DAVID ANTHONY CRUZ | | | ON FILE |
| DAVID ANTHONY DEAN | | | ON FILE |
| DAVID ANTHONY DECOLONGON | | | ON FILE |
| DAVID ANTHONY DEROSE | | | ON FILE |
| DAVID ANTHONY DIGIROLAMO | | | ON FILE |
| DAVID ANTHONY DISTEFANO | | | ON FILE |
| DAVID ANTHONY DODD | | | ON FILE |
| DAVID ANTHONY DRAKE | | | ON FILE |
| DAVID ANTHONY EARLEY | | | ON FILE |
| DAVID ANTHONY EDWARD SHALE | | | ON FILE |
| DAVID ANTHONY FISHER | | | ON FILE |
| DAVID ANTHONY FUREY | | | ON FILE |
| DAVID ANTHONY GARIANO | | | ON FILE |
| DAVID ANTHONY GIL | | | ON FILE |
| DAVID ANTHONY GIUSTI | | | ON FILE |
| DAVID ANTHONY GRASSI | | | ON FILE |
| DAVID ANTHONY HAINES | | | ON FILE |
| DAVID ANTHONY HESSEL | | | ON FILE |
| DAVID ANTHONY HOAGEY | | | ON FILE |
| DAVID ANTHONY HOLBORN | | | ON FILE |
| DAVID ANTHONY IANNONE | | | ON FILE |
| DAVID ANTHONY JARQUIN | | | ON FILE |
| DAVID ANTHONY JONES | | | ON FILE |
| DAVID ANTHONY JONES | | | ON FILE |
| DAVID ANTHONY KABBES | | | ON FILE |
| DAVID ANTHONY KIRCHNER | | | ON FILE |
| DAVID ANTHONY KRUEGER | | | ON FILE |
| DAVID ANTHONY KYLE | | | ON FILE |
| DAVID ANTHONY LEE | | | ON FILE |
| DAVID ANTHONY LEMON | | | ON FILE |
| DAVID ANTHONY LEPPARD | | | ON FILE |
| DAVID ANTHONY LIPPS | | | ON FILE |
| DAVID ANTHONY LONGSTAFF | | | ON FILE |
| DAVID ANTHONY LYNCH | | | ON FILE |
| DAVID ANTHONY MARQUEZ | | | ON FILE |
| DAVID ANTHONY MARSHALL | | | ON FILE |
| DAVID ANTHONY MCMILLAN | | | ON FILE |
| DAVID ANTHONY MESCON | | | ON FILE |
| DAVID ANTHONY MESSINEO | | | ON FILE |
| DAVID ANTHONY MINERS | | | ON FILE |
| DAVID ANTHONY MOLLURA | | | ON FILE |
| DAVID ANTHONY MORALES | | | ON FILE |
| DAVID ANTHONY MURIAS | | | ON FILE |
| DAVID ANTHONY MYERS JR | | | ON FILE |
| DAVID ANTHONY NEALE | | | ON FILE |
| DAVID ANTHONY NELMS | | | ON FILE |
| DAVID ANTHONY NICOLETTA | | | ON FILE |
| DAVID ANTHONY NIETO | | | ON FILE |
| DAVID ANTHONY OMOND | | | ON FILE |
| DAVID ANTHONY OTIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID ANTHONY PAGE | | | ON FILE |
| DAVID ANTHONY PETESICH | | | ON FILE |
| DAVID ANTHONY PHILLIPS | | | ON FILE |
| DAVID ANTHONY PICCININI | | | ON FILE |
| DAVID ANTHONY POWER | | | ON FILE |
| DAVID ANTHONY PRIVETT | | | ON FILE |
| DAVID ANTHONY REDDY | | | ON FILE |
| DAVID ANTHONY SABATINI | | | ON FILE |
| DAVID ANTHONY SADON | | | ON FILE |
| DAVID ANTHONY SALAJAN | | | ON FILE |
| DAVID ANTHONY SELF | | | ON FILE |
| DAVID ANTHONY SEMON | | | ON FILE |
| DAVID ANTHONY SERNA | | | ON FILE |
| DAVID ANTHONY SHERON II | | | ON FILE |
| DAVID ANTHONY SIMS | | | ON FILE |
| DAVID ANTHONY SLAGLE | | | ON FILE |
| DAVID ANTHONY SMITH | | | ON FILE |
| DAVID ANTHONY SMITH | | | ON FILE |
| DAVID ANTHONY SMITH | | | ON FILE |
| DAVID ANTHONY SMITH | | | ON FILE |
| DAVID ANTHONY SUTHERLAND SPARVELL | | | ON FILE |
| DAVID ANTHONY TANCABEL | | | ON FILE |
| DAVID ANTHONY TISTINIC | | | ON FILE |
| DAVID ANTHONY TONKES | | | ON FILE |
| DAVID ANTHONY VENNARD | | | ON FILE |
| DAVID ANTHONY VILLARREAL SALAS | | | ON FILE |
| DAVID ANTHONY WALLACE | | | ON FILE |
| DAVID ANTHONY WEBER | | | ON FILE |
| DAVID ANTHONY WHILES | | | ON FILE |
| DAVID ANTHONY WILLIAMS | | | ON FILE |
| DAVID ANTHONY WILSON | | | ON FILE |
| DAVID ANTHONY YOLO | | | ON FILE |
| DAVID ANTHONYMARTIN MORALES | | | ON FILE |
| DAVID ANTOINE CHESSA | | | ON FILE |
| DAVID ANTON HOPKINS | | | ON FILE |
| DAVID ANTON ORTA | | | ON FILE |
| DAVID ANTON STARKS | | | ON FILE |
| DAVID ANTONIN VALERY LAMBRECHT | | | ON FILE |
| DAVID ANTONIO ALVARADO SEGURA | | | ON FILE |
| DAVID ANTONIO BLANCO | | | ON FILE |
| DAVID ANTONIO BROOMES | | | ON FILE |
| DAVID ANTONIO CABRERA | | | ON FILE |
| DAVID ANTONIO CHAGUI | | | ON FILE |
| DAVID ANTONIO CHAGUI GARCIA | | | ON FILE |
| DAVID ANTONIO CISNEROS | | | ON FILE |
| DAVID ANTONIO COLON | | | ON FILE |
| DAVID ANTONIO CRUZ JR | | | ON FILE |
| DAVID ANTONIO GARCIA REYES | | | ON FILE |
| DAVID ANTONIO INSIGNARES | | | ON FILE |
| DAVID ANTONIO LOPEZ | | | ON FILE |
| DAVID ANTONIO NOLASCO | | | ON FILE |
| DAVID ANTONIO PEREZ | | | ON FILE |
| DAVID ANTONIO PIRES SACRAS | | | ON FILE |
| DAVID ANTONIO RIVERA CRESPO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID ANTONIO ROSAS RUMIE | | | ON FILE |
| DAVID ANTONIO WONG | | | ON FILE |
| DAVID ANTONY HANSON | | | ON FILE |
| DAVID ANTONY RECALDE WORMELL | | | ON FILE |
| DAVID ANTONY RODERICK FALK | | | ON FILE |
| DAVID ANTONY SMITH | | | ON FILE |
| DAVID ANTONY SPELLER | | | ON FILE |
| DAVID ANTOSZEK | | | ON FILE |
| DAVID ANTRANIKOVIC ISPIRIAN | | | ON FILE |
| DAVID ANTUNES DA COSTA GONCALVES | | | ON FILE |
| DAVID ANTUNES MARTINS | | | ON FILE |
| DAVID APEL | | | ON FILE |
| DAVID APODACA | | | ON FILE |
| DAVID ARANGO POSADA | | | ON FILE |
| DAVID ARANYOS | | | ON FILE |
| DAVID ARCE WALLACH | | | ON FILE |
| DAVID ARENAS CASAR | | | ON FILE |
| DAVID ARES | | | ON FILE |
| DAVID AREVALO | | | ON FILE |
| DAVID ARIAS | | | ON FILE |
| DAVID ARIE LEVENSON | | | ON FILE |
| DAVID ARIE SCHNEIDER | | | ON FILE |
| DAVID ARIEL NASCHELSKI SILVA | | | ON FILE |
| DAVID ARIEL NUNEZ | | | ON FILE |
| DAVID ARISTIZABAL ARISTIZABAL | | | ON FILE |
| DAVID ARLEN RUSSELL | | | ON FILE |
| DAVID ARMAND ARROUY | | | ON FILE |
| DAVID ARMAND BURLEIGH | | | ON FILE |
| DAVID ARMAND MARKUS | | | ON FILE |
| DAVID ARMANDO BARROS BARRIOS | | | ON FILE |
| DAVID ARMANDO DIAZ | | | ON FILE |
| DAVID ARMANDO GUZMAN CANTILLO | | | ON FILE |
| DAVID ARMENTA | | | ON FILE |
| DAVID ARMINGAU DAMIA | | | ON FILE |
| DAVID ARMSTRONG | | | ON FILE |
| DAVID ARNAUD ANTOINE BOUCARD PLANEL | | | ON FILE |
| DAVID ARNAUD JEAN-PIERRE MANSON | | | ON FILE |
| DAVID ARNE BLOMBERG | | | ON FILE |
| DAVID ARNOLD | | | ON FILE |
| DAVID ARNOLD BENJAMIN | | | ON FILE |
| DAVID ARNOLD TREVINO | | | ON FILE |
| DAVID ARNOLD WILCOX | | | ON FILE |
| DAVID ARNULFO RAYGOZA | | | ON FILE |
| DAVID ARON BERNSTEIN | | | ON FILE |
| DAVID ARQUIAGA SANCHEZ | | | ON FILE |
| DAVID ARRAIS | | | ON FILE |
| DAVID ARRON CASARU | | | ON FILE |
| DAVID ARROYO | | | ON FILE |
| DAVID ARTHUR ALLEN | | | ON FILE |
| DAVID ARTHUR BLAISDELL JR | | | ON FILE |
| DAVID ARTHUR BRUNAL | | | ON FILE |
| DAVID ARTHUR DAGLOW | | | ON FILE |
| DAVID ARTHUR DOMES | | | ON FILE |
| DAVID ARTHUR DUNCAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| DAVID ARTHUR DYCK | | | ON FILE |
| DAVID ARTHUR HORNER | | | ON FILE |
| DAVID ARTHUR HUBBARD | | | ON FILE |
| DAVID ARTHUR KAHLOW | | | ON FILE |
| DAVID ARTHUR LEWIS | | | ON FILE |
| DAVID ARTHUR MCPHERSON | | | ON FILE |
| DAVID ARTHUR MURPHY | | | ON FILE |
| DAVID ARTHUR NEILSEN | | | ON FILE |
| DAVID ARTHUR PLUMLEY | | | ON FILE |
| DAVID ARTHUR SALTER | | | ON FILE |
| DAVID ARTHUR SHIROMA | | | ON FILE |
| DAVID ARTHUR STANLEY | | | ON FILE |
| DAVID ARTHUR WASHINGTON | | | ON FILE |
| DAVID ARTHUR WITTMEIER | | | ON FILE |
| DAVID ARTURO GOMEZ PERDOMO | | | ON FILE |
| DAVID ARTURO TAVAREZ | | | ON FILE |
| DAVID ARTURO TORRES CORTIJO | | | ON FILE |
| DAVID ARVID PECK | | | ON FILE |
| DAVID ASHBY GRIFFITH | | | ON FILE |
| DAVID ASHBY GRIFFITH | | | ON FILE |
| DAVID ASHLEY PAIN | | | ON FILE |
| DAVID ASHLEY WORKMAN | | | ON FILE |
| DAVID ASLAN | | | ON FILE |
| DAVID ASSEF GARCIA LEVY | | | ON FILE |
| DAVID ASSELIN | | | ON FILE |
| DAVID ASTON THOMAS | | | ON FILE |
| DAVID ASTORGA | | | ON FILE |
| DAVID ATADGY | | | ON FILE |
| DAVID ATLEY HOUSER | | | ON FILE |
| DAVID AU | | | ON FILE |
| DAVID AUBIN DELAP | | | ON FILE |
| DAVID AUBREY WOOD | | | ON FILE |
| DAVID AUDELO | | | ON FILE |
| DAVID AUGUST | | | ON FILE |
| DAVID AUGUST ABEL | | | ON FILE |
| DAVID AUGUSTINOVIC | | | ON FILE |
| DAVID AUGUSTUS GARCIA | | | ON FILE |
| DAVID AUGUSTUS SMART | | | ON FILE |
| DAVID AURELE MARTIN | | | ON FILE |
| DAVID AURELIO MARTIN | | | ON FILE |
| DAVID AUSTIN BLACK | | | ON FILE |
| DAVID AUSTIN BUNGER | | | ON FILE |
| DAVID AUSTIN CALENBERG | | | ON FILE |
| DAVID AUSTIN CHANDLER | | | ON FILE |
| DAVID AUSTIN DUCKWORTH | | | ON FILE |
| DAVID AUSTIN LEVI SMITH | | | ON FILE |
| DAVID AUSTIN TODD COHEN | | | ON FILE |
| DAVID AVAGJAN | | | ON FILE |
| DAVID AVERY FAHEY | | | ON FILE |
| DAVID AVERY GRAHAM | | | ON FILE |
| DAVID AWAD | | | ON FILE |
| DAVID AWAD | | | ON FILE |
| DAVID AXMAN | | | ON FILE |
| DAVID AYERS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID AYO TOLU | | | ON FILE |
| DAVID AYO TOLU | | | ON FILE |
| DAVID AZAHET SAGAZ | | | ON FILE |
| DAVID B APPELSON | | | ON FILE |
| DAVID B BORSACK | | | ON FILE |
| DAVID B BOUDWIN | | | ON FILE |
| DAVID B BYBEE | | | ON FILE |
| DAVID B DORAN | | | ON FILE |
| DAVID B FONTAINE | | | ON FILE |
| DAVID B J SCHIMMEL | | | ON FILE |
| DAVID B JOHNSTON | | | ON FILE |
| DAVID B LIPPER | | | ON FILE |
| DAVID B LUPO | | | ON FILE |
| DAVID B MENDEZ | | | ON FILE |
| DAVID B MITCHELL | | | ON FILE |
| DAVID B NEIL | | | ON FILE |
| DAVID B OLIVER | | | ON FILE |
| DAVID B REID | | | ON FILE |
| DAVID B WEVER | | | ON FILE |
| DAVID B WILLNER | | | ON FILE |
| DAVID B WOHLBERG | | | ON FILE |
| DAVID B WOODS | | | ON FILE |
| DAVID BA NGUYEN | | | ON FILE |
| DAVID BACKO | | | ON FILE |
| DAVID BACON CENTOFANTE | | | ON FILE |
| DAVID BADILLO LARA | | | ON FILE |
| DAVID BAEZ | | | ON FILE |
| DAVID BAEZA ESTEBAN | | | ON FILE |
| DAVID BAILEY | | | ON FILE |
| DAVID BAK | | | ON FILE |
| DAVID BAKER | | | ON FILE |
| DAVID BALAGOT CABINGAS | | | ON FILE |
| DAVID BALAZ | | | ON FILE |
| DAVID BALAZS | | | ON FILE |
| DAVID BALBOA | | | ON FILE |
| DAVID BALCAK | | | ON FILE |
| DAVID BALSHER BALSHER | | | ON FILE |
| DAVID BANWAT | | | ON FILE |
| DAVID BAO HOAN LE | | | ON FILE |
| DAVID BÃŒLLESBACH | | | ON FILE |
| DAVID BARANYAI | | | ON FILE |
| DAVID BARASA OMUSE | | | ON FILE |
| DAVID BARAZA OTIENO | | | ON FILE |
| DAVID BARBARINO CHANG | | | ON FILE |
| DAVID BARBIERI | | | ON FILE |
| DAVID BARBORA | | | ON FILE |
| DAVID BARCAL | | | ON FILE |
| DAVID BARR MACHLUF | | | ON FILE |
| DAVID BARRAZA | | | ON FILE |
| DAVID BARRERA MARTINEZ | | | ON FILE |
| DAVID BARRETO LLANO | | | ON FILE |
| DAVID BARRETT | | | ON FILE |
| DAVID BARRETT LYNCH | | | ON FILE |
| DAVID BARRIENTOS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID BARRIOS | | | ON FILE |
| DAVID BARRIOS ROMERO | | | ON FILE |
| DAVID BARRON | | | ON FILE |
| DAVID BARRY REID | | | ON FILE |
| DAVID BARSKI | | | ON FILE |
| DAVID BARTA | | | ON FILE |
| DAVID BARTLETT | | | ON FILE |
| DAVID BARTLETT REES | | | ON FILE |
| DAVID BARTOLOME FRANCK LAZARO | | | ON FILE |
| DAVID BARTOLOME GOMEZ DE SALAZAR | | | ON FILE |
| DAVID BARTON NEE | | | ON FILE |
| DAVID BARTOS | | | ON FILE |
| DAVID BARTOSEK | | | ON FILE |
| DAVID BARYAMUJURA | | | ON FILE |
| DAVID BAS | | | ON FILE |
| DAVID BASCOMB ECKSTROM II | | | ON FILE |
| DAVID BASEME | | | ON FILE |
| DAVID BASS | | | ON FILE |
| DAVID BASTIDAS | | | ON FILE |
| DAVID BAX | | | ON FILE |
| DAVID BAX | | | ON FILE |
| DAVID BAYARDO | | | ON FILE |
| DAVID BAZJAK | | | ON FILE |
| DAVID BEARDEN | | | ON FILE |
| DAVID BEATTY HOOD | | | ON FILE |
| DAVID BEATTY HOOD | | | ON FILE |
| DAVID BECKER | | | ON FILE |
| DAVID BECKER JR | | | ON FILE |
| DAVID BEHNKE | | | ON FILE |
| DAVID BELA HART | | | ON FILE |
| DAVID BELARDO | | | ON FILE |
| DAVID BELLIDO LUNA | | | ON FILE |
| DAVID BEN JORDAN | | | ON FILE |
| DAVID BENDEGUZ BOROS | | | ON FILE |
| DAVID BENGAMIN PERKINS | | | ON FILE |
| DAVID BENIGNO | | | ON FILE |
| DAVID BENJAMIN BENDIT | | | ON FILE |
| DAVID BENJAMIN BLANCO SEDANO | | | ON FILE |
| DAVID BENJAMIN BOGART | | | ON FILE |
| DAVID BENJAMIN CHAPMAN | | | ON FILE |
| DAVID BENJAMIN CONNER | | | ON FILE |
| DAVID BENJAMIN DAVEY | | | ON FILE |
| DAVID BENJAMIN DE LAURENTIS | | | ON FILE |
| DAVID BENJAMIN GARBACK | | | ON FILE |
| DAVID BENJAMIN GOSS | | | ON FILE |
| DAVID BENJAMIN GREER | | | ON FILE |
| DAVID BENJAMIN HABLUETZEL | | | ON FILE |
| DAVID BENJAMIN HENGST | | | ON FILE |
| DAVID BENJAMIN HOFF | | | ON FILE |
| DAVID BENJAMIN LUFT PARADA | | | ON FILE |
| DAVID BENJAMIN MIERA | | | ON FILE |
| DAVID BENJAMIN SAGINAW | | | ON FILE |
| DAVID BENJAMIN SCHOLZ | | | ON FILE |
| DAVID BENJAMIN SILER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID BENJAMIN STEWART | | | ON FILE |
| DAVID BENJAMIN VAN BALEN | | | ON FILE |
| DAVID BENJAMIN WIGON | | | ON FILE |
| DAVID BENJAMIN WIGON | | | ON FILE |
| DAVID BENJAMIN WILLIAMS | | | ON FILE |
| DAVID BENJAMIN WILLSON | | | ON FILE |
| DAVID BENJAMINLEVI WILLS | | | ON FILE |
| DAVID BENKE | | | ON FILE |
| DAVID BENKO AMADEE | | | ON FILE |
| DAVID BENLOLO | | | ON FILE |
| DAVID BENNETT GLENN | | | ON FILE |
| DAVID BENNO SAETHER | | | ON FILE |
| DAVID BENOIT C VERSCHUEREN | | | ON FILE |
| DAVID BENSOUSSAN | | | ON FILE |
| DAVID BERANIA HASLAM | | | ON FILE |
| DAVID BEREGSZASZI | | | ON FILE |
| DAVID BERG | | | ON FILE |
| DAVID BERGEDIECK | | | ON FILE |
| DAVID BERGER | | | ON FILE |
| DAVID BERGERON | | | ON FILE |
| DAVID BERNARD FRANCOISE ROEGIERS | | | ON FILE |
| DAVID BERNARD GIESBRECHT | | | ON FILE |
| DAVID BERNARD MELANCON | | | ON FILE |
| DAVID BERNARD PETERSEN | | | ON FILE |
| DAVID BERNARD PRIERE | | | ON FILE |
| DAVID BERNARD VALLEE | | | ON FILE |
| DAVID BERNARDO FERREIRA SANTO | | | ON FILE |
| DAVID BERNARDO GARCIA | | | ON FILE |
| DAVID BERNIE VUONG | | | ON FILE |
| DAVID BERRY IV | | | ON FILE |
| DAVID BERTI | | | ON FILE |
| DAVID BERTRAND | | | ON FILE |
| DAVID BERTRAND | | | ON FILE |
| DAVID BETIK | | | ON FILE |
| DAVID BHISMA SALTER | | | ON FILE |
| DAVID BIERI | | | ON FILE |
| DAVID BIGAS ORTEGA | | | ON FILE |
| DAVID BIKAAKO | | | ON FILE |
| DAVID BILLAY | | | ON FILE |
| DAVID BIN MOTINSI | | | ON FILE |
| DAVID BINGHAM | | | ON FILE |
| DAVID BINNION | | | ON FILE |
| DAVID BIRCH | | | ON FILE |
| DAVID BISSCHOFF | | | ON FILE |
| DAVID BISSONNETTE-ROBERGE | | | ON FILE |
| DAVID BLAINE BRAILSFORD | | | ON FILE |
| DAVID BLAIR HARMON | | | ON FILE |
| DAVID BLAKE DUMBERRY | | | ON FILE |
| DAVID BLANCHET | | | ON FILE |
| DAVID BLANCO | | | ON FILE |
| DAVID BLASCO JULIA | | | ON FILE |
| DAVID BLASKO | | | ON FILE |
| DAVID BLEND | | | ON FILE |
| DAVID BLICQ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID BO LOENNMAR | | | ON FILE |
| DAVID BOAKYE YIADOM | | | ON FILE |
| DAVID BOARD | | | ON FILE |
| DAVID BOCEK | | | ON FILE |
| DAVID BOERO | | | ON FILE |
| DAVID BOGATAJ | | | ON FILE |
| DAVID BOHNETT | | | ON FILE |
| DAVID BOILLAT | | | ON FILE |
| DAVID BOISVERT | | | ON FILE |
| DAVID BOISVERT | | | ON FILE |
| DAVID BOIVIN | | | ON FILE |
| DAVID BOJSZCZAK | | | ON FILE |
| DAVID BOLDUC HAMEL | | | ON FILE |
| DAVID BONANNO | | | ON FILE |
| DAVID BONCHEE CHANG | | | ON FILE |
| DAVID BOND | | | ON FILE |
| DAVID BONGILAJ | | | ON FILE |
| DAVID BOOSE | | | ON FILE |
| DAVID BORCHUN WANG | | | ON FILE |
| DAVID BORMAN KOONG | | | ON FILE |
| DAVID BORNHAUSER | | | ON FILE |
| DAVID BORREGO NAVAS | | | ON FILE |
| DAVID BORSANI | | | ON FILE |
| DAVID BOSMAN | | | ON FILE |
| DAVID BOTHA | | | ON FILE |
| DAVID BOUDREAULT | | | ON FILE |
| DAVID BOULTON ALLEN | | | ON FILE |
| DAVID BOURDESS | | | ON FILE |
| DAVID BOURE | | | ON FILE |
| DAVID BOUTHIER | | | ON FILE |
| DAVID BOYD | | | ON FILE |
| DAVID BOYD NEMIROFF | | | ON FILE |
| DAVID BOZZI | | | ON FILE |
| DAVID BRADEN | | | ON FILE |
| DAVID BRADLEY FRITZ | | | ON FILE |
| DAVID BRADLEY GARGAC | | | ON FILE |
| DAVID BRADLEY HOCH | | | ON FILE |
| DAVID BRADLEY LAURETTI | | | ON FILE |
| DAVID BRADLEY RAUZI | | | ON FILE |
| DAVID BRADLEY ROBINSON | | | ON FILE |
| DAVID BRADLEY WEEKS | | | ON FILE |
| DAVID BRADLEY WILLIAMS | | | ON FILE |
| DAVID BRAMHOFF | | | ON FILE |
| DAVID BRANCATISANO | | | ON FILE |
| DAVID BRAND | | | ON FILE |
| DAVID BRANDON BEKES | | | ON FILE |
| DAVID BRANDON MEADOWS | | | ON FILE |
| DAVID BRANDON MILLIGAN | | | ON FILE |
| DAVID BRASSARD | | | ON FILE |
| DAVID BRAUMAN | | | ON FILE |
| DAVID BREARLEY | | | ON FILE |
| DAVID BRENDAN MARCH | | | ON FILE |
| DAVID BRENNAN MILLER | | | ON FILE |
| DAVID BRENT JOYE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID BRENT MCCOY | | | ON FILE |
| DAVID BRENT MULVANEY | | | ON FILE |
| DAVID BRENT WILLIAMS | | | ON FILE |
| DAVID BRENT WILSON | | | ON FILE |
| DAVID BRENT WYNN | | | ON FILE |
| DAVID BRESKVAR | | | ON FILE |
| DAVID BRET BAACK | | | ON FILE |
| DAVID BRET ROHLOFF | | | ON FILE |
| DAVID BREWSTER FAIBISCH | | | ON FILE |
| DAVID BRIAN BEAN | | | ON FILE |
| DAVID BRIAN BOLLT | | | ON FILE |
| DAVID BRIAN BOLLT | | | ON FILE |
| DAVID BRIAN BROWN | | | ON FILE |
| DAVID BRIAN CAMPBELL | | | ON FILE |
| DAVID BRIAN CINCO | | | ON FILE |
| DAVID BRIAN ERICKSON | | | ON FILE |
| DAVID BRIAN FLOREA | | | ON FILE |
| DAVID BRIAN GARRETT | | | ON FILE |
| DAVID BRIAN GRAVES II | | | ON FILE |
| DAVID BRIAN HERFENDAL | | | ON FILE |
| DAVID BRIAN KRAUSE | | | ON FILE |
| DAVID BRIAN MANDELL | | | ON FILE |
| DAVID BRIAN MC DANIEL | | | ON FILE |
| DAVID BRIAN NEWBERRY | | | ON FILE |
| DAVID BRIAN PADFIELD | | | ON FILE |
| DAVID BRIAN RAINWATER | | | ON FILE |
| DAVID BRIAN RICHARDSON | | | ON FILE |
| DAVID BRIAN RUUD | | | ON FILE |
| DAVID BRIAN WESTBROOKS | | | ON FILE |
| DAVID BRIAN WILLIAMSON | | | ON FILE |
| DAVID BRIAN WOLF | | | ON FILE |
| DAVID BRICIO BLAZQUEZ | | | ON FILE |
| DAVID BRIGHT BRANNING | | | ON FILE |
| DAVID BRINKMAN | | | ON FILE |
| DAVID BRIXI | | | ON FILE |
| DAVID BROOKS GALLUP | | | ON FILE |
| DAVID BROOKS WILHELM | | | ON FILE |
| DAVID BRUCE BARTON | | | ON FILE |
| DAVID BRUCE BURLINGTON | | | ON FILE |
| DAVID BRUCE CRITCHLEY | | | ON FILE |
| DAVID BRUCE HANSEN | | | ON FILE |
| DAVID BRUCE HEEFNER | | | ON FILE |
| DAVID BRUCE HERBERT LOWE | | | ON FILE |
| DAVID BRUCE KACHEL | | | ON FILE |
| DAVID BRUCE KANE | | | ON FILE |
| DAVID BRUCE KLINE | | | ON FILE |
| DAVID BRUCE MARSH | | | ON FILE |
| DAVID BRUCE MCEACHERN | | | ON FILE |
| DAVID BRUCE MCKNIGHT | | | ON FILE |
| DAVID BRUCE MORRISON | | | ON FILE |
| DAVID BRUCE SALINOVICH | | | ON FILE |
| DAVID BRUCE SHORT | | | ON FILE |
| DAVID BRUCE SUMMERS | | | ON FILE |
| DAVID BRUCE TUTTLE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID BRUCE URIDGE | | | ON FILE |
| DAVID BRUCE WENRICH | | | ON FILE |
| DAVID BRUEHLMANN | | | ON FILE |
| DAVID BRUNFELD | | | ON FILE |
| DAVID BRUNO | | | ON FILE |
| DAVID BRUNO REDONDO | | | ON FILE |
| DAVID BRUZZESE | | | ON FILE |
| DAVID BRYAN BOGARDUS | | | ON FILE |
| DAVID BRYAN FREEMAN | | | ON FILE |
| DAVID BRYAN GUERRA | | | ON FILE |
| DAVID BRYAN JOHNSON | | | ON FILE |
| DAVID BRYAN LINDEN | | | ON FILE |
| DAVID BRYAN OAKLEY | | | ON FILE |
| DAVID BRYAN OAKLEY | | | ON FILE |
| DAVID BRYAN PEREZ | | | ON FILE |
| DAVID BRYANT ANDREWS | | | ON FILE |
| DAVID BRYCE ABDULLAH | | | ON FILE |
| DAVID BRYCE ALLISON | | | ON FILE |
| DAVID BRYSON LAND | | | ON FILE |
| DAVID BUBLA | | | ON FILE |
| DAVID BUCHANAN | | | ON FILE |
| DAVID BUD LEISER | | | ON FILE |
| DAVID BUDZIK | | | ON FILE |
| DAVID BUI | | | ON FILE |
| DAVID BUKOVIC | | | ON FILE |
| DAVID BULATAO VILLACORTA | | | ON FILE |
| DAVID BUN NARETH CHHOUN | | | ON FILE |
| DAVID BURDETTE CAUDLE | | | ON FILE |
| DAVID BURES | | | ON FILE |
| DAVID BURKE | | | ON FILE |
| DAVID BURKHARD HARTMUT WITTCHEN | | | ON FILE |
| DAVID BURRIS DEBOSKEY | | | ON FILE |
| DAVID BURTON MILWARD | | | ON FILE |
| DAVID BUSBY | | | ON FILE |
| DAVID BUSIN | | | ON FILE |
| DAVID BUTINAR | | | ON FILE |
| DAVID BUTLER | | | ON FILE |
| DAVID BUTLER YEATS | | | ON FILE |
| DAVID BYHAM PERFETT | | | ON FILE |
| DAVID BYRNE | | | ON FILE |
| DAVID BYRON ENSLEY | | | ON FILE |
| DAVID BYRON IRVING | | | ON FILE |
| DAVID C BORTMAN | | | ON FILE |
| DAVID C BOZZI | | | ON FILE |
| DAVID C BRUHN | | | ON FILE |
| DAVID C BURNHAM | | | ON FILE |
| DAVID C CASSIDY | | | ON FILE |
| DAVID C CHEN | | | ON FILE |
| DAVID C COLEMAN | | | ON FILE |
| DAVID C CROTHERS | | | ON FILE |
| DAVID C CURTIS | | | ON FILE |
| DAVID C DEZONNO | | | ON FILE |
| DAVID C DRAPELA | | | ON FILE |
| DAVID C ELRICK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID C FERMO | | | ON FILE |
| DAVID C FOX | | | ON FILE |
| DAVID C GIRDHARRY | | | ON FILE |
| DAVID C GONSER | | | ON FILE |
| DAVID C HARTKE | | | ON FILE |
| DAVID C HUFFMAN | | | ON FILE |
| DAVID C III HOLT | | | ON FILE |
| DAVID C KENDALL | | | ON FILE |
| DAVID C KUIJL | | | ON FILE |
| DAVID C MATTSON JR | | | ON FILE |
| DAVID C MAXFIELD | | | ON FILE |
| DAVID C PITT | | | ON FILE |
| DAVID C PUCYK | | | ON FILE |
| DAVID C RUETHEMANN | | | ON FILE |
| DAVID C SCHAEFER | | | ON FILE |
| DAVID C SINITZKI | | | ON FILE |
| DAVID C SMITH | | | ON FILE |
| DAVID C SPIL | | | ON FILE |
| DAVID C SYMONS | | | ON FILE |
| DAVID C TOOLEY | | | ON FILE |
| DAVID C TRIMBACH | | | ON FILE |
| DAVID C TSAI | | | ON FILE |
| DAVID C WEIDNER | | | ON FILE |
| DAVID C Y KUNG | | | ON FILE |
| DAVID C YOUNG | | | ON FILE |
| DAVID C ZIESSEN | | | ON FILE |
| DAVID CABANA PERMUY | | | ON FILE |
| DAVID CABEZON DOMINGUEZ | | | ON FILE |
| DAVID CABRAL | | | ON FILE |
| DAVID CABRE | | | ON FILE |
| DAVID CABRERA | | | ON FILE |
| DAVID CADEN CURTIS | | | ON FILE |
| DAVID CAHALANE | | | ON FILE |
| DAVID CAHOY | | | ON FILE |
| DAVID CAI | | | ON FILE |
| DAVID CAJKO | | | ON FILE |
| DAVID CALAVIA OMS | | | ON FILE |
| DAVID CALEB COURTNEY | | | ON FILE |
| DAVID CALHOUN JACOBS | | | ON FILE |
| DAVID CALTENCO RIVERA | | | ON FILE |
| DAVID CALVERT MARQUESS | | | ON FILE |
| DAVID CAMACHO-FERNANDEZ | | | ON FILE |
| DAVID CAMAJ | | | ON FILE |
| DAVID CAMARGO PRISBREY | | | ON FILE |
| DAVID CAMERON TEAGUE | | | ON FILE |
| DAVID CAMILLERI | | | ON FILE |
| DAVID CAMILO PINEDA ROJAS | | | ON FILE |
| DAVID CAMPBELL MCKENZIE | | | ON FILE |
| DAVID CANAR | | | ON FILE |
| DAVID CANDLER SLOOP | | | ON FILE |
| DAVID CANE I SALAMIA | | | ON FILE |
| DAVID CANEJO LAGE | | | ON FILE |
| DAVID CANIZARES | | | ON FILE |
| DAVID CANNAFOGLIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID CANNY | | | ON FILE |
| DAVID CANO MARIN | | | ON FILE |
| DAVID CANTU | | | ON FILE |
| DAVID CAO | | | ON FILE |
| DAVID CAO | | | ON FILE |
| DAVID CAPPELLO | | | ON FILE |
| DAVID CARA MONTOSA | | | ON FILE |
| DAVID CARDENAS | | | ON FILE |
| DAVID CARDENAS | | | ON FILE |
| DAVID CARDENAS | | | ON FILE |
| DAVID CARDONA CORTIELLA | | | ON FILE |
| DAVID CARL BROOKS | | | ON FILE |
| DAVID CARL BROOKS | | | ON FILE |
| DAVID CARL EDWARDS | | | ON FILE |
| DAVID CARL ELAM | | | ON FILE |
| DAVID CARL JR GAGNON | | | ON FILE |
| DAVID CARL LIGHT | | | ON FILE |
| DAVID CARL LINDAHL | | | ON FILE |
| DAVID CARL LINDAHL | | | ON FILE |
| DAVID CARL LOUKS | | | ON FILE |
| DAVID CARL MAKOWSKI | | | ON FILE |
| DAVID CARL MERRILL | | | ON FILE |
| DAVID CARL MOBERLY | | | ON FILE |
| DAVID CARL PIEL | | | ON FILE |
| DAVID CARL SHELTON | | | ON FILE |
| DAVID CARL SHELTON | | | ON FILE |
| DAVID CARL WOOLFORD | | | ON FILE |
| DAVID CARLISLE BALDWIN | | | ON FILE |
| DAVID CARLOS GARIBAY | | | ON FILE |
| DAVID CARLSON SMITH | | | ON FILE |
| DAVID CARLTON LUNDAHL | | | ON FILE |
| DAVID CARLYSLE LARIMER | | | ON FILE |
| DAVID CARMAIN COLAS | | | ON FILE |
| DAVID CARMEN JACOB LORETTO | | | ON FILE |
| DAVID CARMINE OCONNOR | | | ON FILE |
| DAVID CARON | | | ON FILE |
| DAVID CAROVILLANO | | | ON FILE |
| DAVID CARR WHITE | | | ON FILE |
| DAVID CARRASCO | | | ON FILE |
| DAVID CARRASCO PAMIES | | | ON FILE |
| DAVID CARRENO | | | ON FILE |
| DAVID CARRERA GIRALDO | | | ON FILE |
| DAVID CARRION LAGIOIA | | | ON FILE |
| DAVID CARROLL PRITCHARD | | | ON FILE |
| DAVID CARSON MOORE | | | ON FILE |
| DAVID CARSON SCHUL | | | ON FILE |
| DAVID CARTER BRAINERD | | | ON FILE |
| DAVID CARTON | | | ON FILE |
| DAVID CASADO VAZQUEZ | | | ON FILE |
| DAVID CASAUBON | | | ON FILE |
| DAVID CASEY PERANICH | | | ON FILE |
| DAVID CASSIDY | | | ON FILE |
| DAVID CASTANEDA ZAJAC | | | ON FILE |
| DAVID CASTEE KIDD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID CASTELLA | | | ON FILE |
| DAVID CASTELLA SITJES | | | ON FILE |
| DAVID CASTILLO | | | ON FILE |
| DAVID CASTILLO ARROYO | | | ON FILE |
| DAVID CASTILLO BELLO | | | ON FILE |
| DAVID CASTILLO SIFUENTES | | | ON FILE |
| DAVID CASTRO CISNEROS | | | ON FILE |
| DAVID CASTRO MORENO | | | ON FILE |
| DAVID CATANEO | | | ON FILE |
| DAVID CAUDALES HERNANDEZ | | | ON FILE |
| DAVID CCHORN PRACH | | | ON FILE |
| DAVID CEBALLOS | | | ON FILE |
| DAVID CECH | | | ON FILE |
| DAVID CECIL MCCULLOUGH | | | ON FILE |
| DAVID CEDRICK GUILLAUME | | | ON FILE |
| DAVID CELLI | | | ON FILE |
| DAVID CERMAK | | | ON FILE |
| DAVID CERNY | | | ON FILE |
| DAVID CERNY | | | ON FILE |
| DAVID CESAR HERVIER H | | | ON FILE |
| DAVID CHACHANKO | | | ON FILE |
| DAVID CHAD NEIGHBOR | | | ON FILE |
| DAVID CHAI VANG | | | ON FILE |
| DAVID CHAIM FEINSTEIN | | | ON FILE |
| DAVID CHAKRYAN | | | ON FILE |
| DAVID CHALGREN REMINGTON | | | ON FILE |
| DAVID CHAN | | | ON FILE |
| DAVID CHANDLER RIBERON | | | ON FILE |
| DAVID CHANG | | | ON FILE |
| DAVID CHANTEZ MOORE | | | ON FILE |
| DAVID CHAOHWA TIEN | | | ON FILE |
| DAVID CHAPIN ANDERSON | | | ON FILE |
| DAVID CHARLEBOIS | | | ON FILE |
| DAVID CHARLEBOIS | | | ON FILE |
| DAVID CHARLES AWCOCK | | | ON FILE |
| DAVID CHARLES B MOLINEAUX | | | ON FILE |
| DAVID CHARLES BARKER | | | ON FILE |
| DAVID CHARLES BARKER | | | ON FILE |
| DAVID CHARLES BENJAMIN SIMONS | | | ON FILE |
| DAVID CHARLES BENNER | | | ON FILE |
| DAVID CHARLES BRONKHORST | | | ON FILE |
| DAVID CHARLES BROWN | | | ON FILE |
| DAVID CHARLES CHAMPLIN | | | ON FILE |
| DAVID CHARLES CRONIN | | | ON FILE |
| DAVID CHARLES DEILY | | | ON FILE |
| DAVID CHARLES EDGAR GETAZ | | | ON FILE |
| DAVID CHARLES EDGERSON | | | ON FILE |
| DAVID CHARLES FENDICK | | | ON FILE |
| DAVID CHARLES FRANCIS | | | ON FILE |
| DAVID CHARLES FUNK KOVARIK | | | ON FILE |
| DAVID CHARLES GRACE | | | ON FILE |
| DAVID CHARLES GRECH | | | ON FILE |
| DAVID CHARLES GREGORY | | | ON FILE |
| DAVID CHARLES HANSTKE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID CHARLES HARREN | | | ON FILE |
| DAVID CHARLES HENRY PADOLY | | | ON FILE |
| DAVID CHARLES HILLE | | | ON FILE |
| DAVID CHARLES HOLMES | | | ON FILE |
| DAVID CHARLES HOLMES | | | ON FILE |
| DAVID CHARLES HOLMES | | | ON FILE |
| DAVID CHARLES HULLAH | | | ON FILE |
| DAVID CHARLES J TOLLEMACHE | | | ON FILE |
| DAVID CHARLES KELD | | | ON FILE |
| DAVID CHARLES LEE | | | ON FILE |
| DAVID CHARLES LICHLITER | | | ON FILE |
| DAVID CHARLES LLOYD | | | ON FILE |
| DAVID CHARLES MAZLOOM | | | ON FILE |
| DAVID CHARLES MCATEE | | | ON FILE |
| DAVID CHARLES MCDONALD | | | ON FILE |
| DAVID CHARLES MELTZER | | | ON FILE |
| DAVID CHARLES MORGAN | | | ON FILE |
| DAVID CHARLES MORGAN | | | ON FILE |
| DAVID CHARLES MOUNTS | | | ON FILE |
| DAVID CHARLES NEWMAN | | | ON FILE |
| DAVID CHARLES OBRIEN | | | ON FILE |
| DAVID CHARLES P HUGHES | | | ON FILE |
| DAVID CHARLES PARRY | | | ON FILE |
| DAVID CHARLES PENCE | | | ON FILE |
| DAVID CHARLES PERCIVAL | | | ON FILE |
| DAVID CHARLES RALPH | | | ON FILE |
| DAVID CHARLES RANDO | | | ON FILE |
| DAVID CHARLES RICHARDSON | | | ON FILE |
| DAVID CHARLES ROBERTS | | | ON FILE |
| DAVID CHARLES RUBLE | | | ON FILE |
| DAVID CHARLES SCOTT | | | ON FILE |
| DAVID CHARLES THOMPSON | | | ON FILE |
| DAVID CHARLES TINGLE | | | ON FILE |
| DAVID CHARLES VANGROV | | | ON FILE |
| DAVID CHARLES WAKERLEY | | | ON FILE |
| DAVID CHARLES WILSON | | | ON FILE |
| DAVID CHARLES WINTER | | | ON FILE |
| DAVID CHARLES WOLFE | | | ON FILE |
| DAVID CHARLIE HEILIGER | | | ON FILE |
| DAVID CHARLTON | | | ON FILE |
| DAVID CHASE PARKINSON | | | ON FILE |
| DAVID CHASE SADACCA | | | ON FILE |
| DAVID CHATRAM NANAN | | | ON FILE |
| DAVID CHAUVIN | | | ON FILE |
| DAVID CHAVARRIA | | | ON FILE |
| DAVID CHAYIM SLAKTER | | | ON FILE |
| DAVID CHEE ENSOR | | | ON FILE |
| DAVID CHEN | | | ON FILE |
| DAVID CHEN SUNG SHING | | | ON FILE |
| DAVID CHENG | | | ON FILE |
| DAVID CHENG SIONG PUI | | | ON FILE |
| DAVID CHEO MONTAQUE | | | ON FILE |
| DAVID CHERNG HSIAO TSAI | | | ON FILE |
| DAVID CHEUNG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID CHEVIRON | | | ON FILE |
| DAVID CHI | | | ON FILE |
| DAVID CHIBUIKE SAMUEL | | | ON FILE |
| DAVID CHIN | | | ON FILE |
| DAVID CHING | | | ON FILE |
| DAVID CHION KWONG | | | ON FILE |
| DAVID CHO AKERS | | | ON FILE |
| DAVID CHOI | | | ON FILE |
| DAVID CHOI | | | ON FILE |
| DAVID CHON | | | ON FILE |
| DAVID CHONG | | | ON FILE |
| DAVID CHONG HYUN LEE | | | ON FILE |
| DAVID CHOO DE WEI | | | ON FILE |
| DAVID CHOWDHURY | | | ON FILE |
| DAVID CHRIS ENGSTROM | | | ON FILE |
| DAVID CHRISTENSEN | | | ON FILE |
| DAVID CHRISTIAN ALEC NEGUS | | | ON FILE |
| DAVID CHRISTIAN ALVAREZ | | | ON FILE |
| DAVID CHRISTIAN ARENA | | | ON FILE |
| DAVID CHRISTIAN BERKSHIRE | | | ON FILE |
| DAVID CHRISTIAN BROUWER | | | ON FILE |
| DAVID CHRISTIAN HOULE | | | ON FILE |
| DAVID CHRISTIAN MACKENZIE | | | ON FILE |
| DAVID CHRISTIAN MILLER | | | ON FILE |
| DAVID CHRISTIAN OLIVARES | | | ON FILE |
| DAVID CHRISTIAN ROGER WEINLING | | | ON FILE |
| DAVID CHRISTIAN TAMS STOEVLBAEK | | | ON FILE |
| DAVID CHRISTIAN WONG | | | ON FILE |
| DAVID CHRISTIAN YOUNTS | | | ON FILE |
| DAVID CHRISTOPER MEDINA | | | ON FILE |
| DAVID CHRISTOPH JASCHKEWITZ | | | ON FILE |
| DAVID CHRISTOPH KREUZIGER | | | ON FILE |
| DAVID CHRISTOPHE ANDRE COIGNET | | | ON FILE |
| DAVID CHRISTOPHE MEERA CABON | | | ON FILE |
| DAVID CHRISTOPHER ALLAN | | | ON FILE |
| DAVID CHRISTOPHER ANDREWS | | | ON FILE |
| DAVID CHRISTOPHER BALLARD | | | ON FILE |
| DAVID CHRISTOPHER BILODEAU | | | ON FILE |
| DAVID CHRISTOPHER BROWN | | | ON FILE |
| DAVID CHRISTOPHER BUCK | | | ON FILE |
| DAVID CHRISTOPHER BULLA | | | ON FILE |
| DAVID CHRISTOPHER BURNETT | | | ON FILE |
| DAVID CHRISTOPHER CAMPION | | | ON FILE |
| DAVID CHRISTOPHER CARRANZA | | | ON FILE |
| DAVID CHRISTOPHER CARTER | | | ON FILE |
| DAVID CHRISTOPHER COUPPE DE KER MARTIN | | | ON FILE |
| DAVID CHRISTOPHER CRUZ | | | ON FILE |
| DAVID CHRISTOPHER DAWSON | | | ON FILE |
| DAVID CHRISTOPHER DE VITO | | | ON FILE |
| DAVID CHRISTOPHER FASANO | | | ON FILE |
| DAVID CHRISTOPHER FOX | | | ON FILE |
| DAVID CHRISTOPHER FRANCIS | | | ON FILE |
| DAVID CHRISTOPHER FRY | | | ON FILE |
| DAVID CHRISTOPHER GERTING | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID CHRISTOPHER GRATZ | | | ON FILE |
| DAVID CHRISTOPHER GREEN | | | ON FILE |
| DAVID CHRISTOPHER GREEN | | | ON FILE |
| DAVID CHRISTOPHER HAND | | | ON FILE |
| DAVID CHRISTOPHER HARDY | | | ON FILE |
| DAVID CHRISTOPHER HENNEBERRY | | | ON FILE |
| DAVID CHRISTOPHER HOWELL | | | ON FILE |
| DAVID CHRISTOPHER JENKINS | | | ON FILE |
| DAVID CHRISTOPHER JOHNSON | | | ON FILE |
| DAVID CHRISTOPHER JONES | | | ON FILE |
| DAVID CHRISTOPHER JOURNEAUX | | | ON FILE |
| DAVID CHRISTOPHER KEE | | | ON FILE |
| DAVID CHRISTOPHER LOPEZ | | | ON FILE |
| DAVID CHRISTOPHER LOUDEN | | | ON FILE |
| DAVID CHRISTOPHER MATHEW SMITH | | | ON FILE |
| DAVID CHRISTOPHER MCFARLAND | | | ON FILE |
| DAVID CHRISTOPHER MENZEL | | | ON FILE |
| DAVID CHRISTOPHER MILLER | | | ON FILE |
| DAVID CHRISTOPHER MOONEY | | | ON FILE |
| DAVID CHRISTOPHER MULDER | | | ON FILE |
| DAVID CHRISTOPHER MURRAY | | | ON FILE |
| DAVID CHRISTOPHER O' CONNELL | | | ON FILE |
| DAVID CHRISTOPHER PINTO | | | ON FILE |
| DAVID CHRISTOPHER RODRIGUEZ | | | ON FILE |
| DAVID CHRISTOPHER ROGAN | | | ON FILE |
| DAVID CHRISTOPHER ROTH | | | ON FILE |
| DAVID CHRISTOPHER SCHOENSTEIN | | | ON FILE |
| DAVID CHRISTOPHER TENNANT | | | ON FILE |
| DAVID CHRISTOPHER THOMAS | | | ON FILE |
| DAVID CHRISTOPHER TORTORICE | | | ON FILE |
| DAVID CHRISTOPHER TRONCOSO | | | ON FILE |
| DAVID CHRISTOPHER WAYNE | | | ON FILE |
| DAVID CHRISTOPHER WEBB | | | ON FILE |
| DAVID CHRISTOPHER WHEELOCK | | | ON FILE |
| DAVID CHRISTOPHER WILLIAM ECCLESTON | | | ON FILE |
| DAVID CHRISTOPHER WITTENBURG | | | ON FILE |
| DAVID CHRISTOPHER WYANT | | | ON FILE |
| DAVID CHRISTOPHER ZAMORA | | | ON FILE |
| DAVID CHRISTOPHERRAND FELD | | | ON FILE |
| DAVID CHRISTOPHERSEN | | | ON FILE |
| DAVID CHUA KANG LIM | | | ON FILE |
| DAVID CHUKWUKA MOMAH | | | ON FILE |
| DAVID CHUL YUN | | | ON FILE |
| DAVID CHUN | | | ON FILE |
| DAVID CHUNG | | | ON FILE |
| DAVID CHUNG | | | ON FILE |
| DAVID CHUNG | | | ON FILE |
| DAVID CHUNG | | | ON FILE |
| DAVID CHUONG NGUYEN | | | ON FILE |
| DAVID CHURCH PIERREPONT III | | | ON FILE |
| DAVID CHURCHILL KELLERS | | | ON FILE |
| DAVID CICHON | | | ON FILE |
| DAVID CIFUENTES OSORIO | | | ON FILE |
| DAVID CIKANEK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID CLAIBORNE GOLD | | | ON FILE |
| DAVID CLAIBORNE STANTON | | | ON FILE |
| DAVID CLARENCE QUIEWEAY JR | | | ON FILE |
| DAVID CLARIFY H SIAHAAN | | | ON FILE |
| DAVID CLARK | | | ON FILE |
| DAVID CLARK | | | ON FILE |
| DAVID CLARK | | | ON FILE |
| DAVID CLARK | | | ON FILE |
| DAVID CLARK DECKER | | | ON FILE |
| DAVID CLARK FORTIN | | | ON FILE |
| DAVID CLAUDE BELSHAW | | | ON FILE |
| DAVID CLAUDE JULLIEN | | | ON FILE |
| DAVID CLAUDE LAURENT | | | ON FILE |
| DAVID CLAUDE LUCIEN ROQUELIN | | | ON FILE |
| DAVID CLAUDE PASCAL BONIFAIT | | | ON FILE |
| DAVID CLAUDE TOURE | | | ON FILE |
| DAVID CLAUDE YOHANN TAILLOIS | | | ON FILE |
| DAVID CLAYTON ANDREWS | | | ON FILE |
| DAVID CLAYTON KEITH | | | ON FILE |
| DAVID CLAYTON KEITH | | | ON FILE |
| DAVID CLEARFIELD NASH | | | ON FILE |
| DAVID CLIFFORD MCCORMICK | | | ON FILE |
| DAVID CLIMENT NAVARRO | | | ON FILE |
| DAVID CLINTON BELOTE | | | ON FILE |
| DAVID CLINTON MILLS | | | ON FILE |
| DAVID CLOPTON | | | ON FILE |
| DAVID CLOVIS ALEXANDRE COIGNARD | | | ON FILE |
| DAVID CLYDE MILLER | | | ON FILE |
| DAVID CLYDE STEWART | | | ON FILE |
| DAVID CLYDE TRUE | | | ON FILE |
| DAVID COBOS AUSIN | | | ON FILE |
| DAVID CODLING | | | ON FILE |
| DAVID CODY BURRIER | | | ON FILE |
| DAVID COENEN | | | ON FILE |
| DAVID COGHLAN | | | ON FILE |
| DAVID COHEN NELKIN | | | ON FILE |
| DAVID COLBRAN EASTES | | | ON FILE |
| DAVID COLE | | | ON FILE |
| DAVID COLE RAGUS | | | ON FILE |
| DAVID COLIN SMITH | | | ON FILE |
| DAVID COLIN SMITH | | | ON FILE |
| DAVID COLLIER | | | ON FILE |
| DAVID COLLINS JR | | | ON FILE |
| DAVID COLLINS POST | | | ON FILE |
| DAVID COLON | | | ON FILE |
| DAVID COMPTON WILSON | | | ON FILE |
| DAVID CONLETH HARTE | | | ON FILE |
| DAVID CONNOLLY | | | ON FILE |
| DAVID CONNOR BLACK | | | ON FILE |
| DAVID CONNOR HOWE | | | ON FILE |
| DAVID CONRAD MARBLE | | | ON FILE |
| DAVID CONSIDINE | | | ON FILE |
| DAVID CONSTANCE SILVEIRA | | | ON FILE |
| DAVID CONSTANTIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID CONSTANTIN IONITA | | | ON FILE |
| DAVID CONSTANTINO COCCIOLONE | | | ON FILE |
| DAVID CONVERY | | | ON FILE |
| DAVID COOKE FOUST | | | ON FILE |
| DAVID COPPAGE | | | ON FILE |
| DAVID CORDELL MCKAY | | | ON FILE |
| DAVID CORNELIS BONGERS | | | ON FILE |
| DAVID CORNELL LAWSON | | | ON FILE |
| DAVID CORRAL | | | ON FILE |
| DAVID COSER | | | ON FILE |
| DAVID COSME AVILE | | | ON FILE |
| DAVID COSME CAPDEVILA FERRER | | | ON FILE |
| DAVID COSTELLO | | | ON FILE |
| DAVID COTTON CRUTCHER | | | ON FILE |
| DAVID COX | | | ON FILE |
| DAVID COYT NEILL | | | ON FILE |
| DAVID CRAIG LIDDLE | | | ON FILE |
| DAVID CRAIG MARTIN | | | ON FILE |
| DAVID CRANSTON MCLURE RENWICK | | | ON FILE |
| DAVID CRAVEN | | | ON FILE |
| DAVID CRAWLEY | | | ON FILE |
| DAVID CREEKMORE | | | ON FILE |
| DAVID CRISTIAN NAGY | | | ON FILE |
| DAVID CROSS | | | ON FILE |
| DAVID CRUZ | | | ON FILE |
| DAVID CUBILLO RODRIGUEZ | | | ON FILE |
| DAVID CUNG | | | ON FILE |
| DAVID CUNNINGHAM | | | ON FILE |
| DAVID CURRAN | | | ON FILE |
| DAVID CURTIS RAY | | | ON FILE |
| DAVID CURTIS SMITH | | | ON FILE |
| DAVID CURTOLO | | | ON FILE |
| DAVID CUVELIER | | | ON FILE |
| DAVID CYR | | | ON FILE |
| DAVID CYRIL PAUL FUENTES | | | ON FILE |
| DAVID CYRUS HOOVER | | | ON FILE |
| DAVID D ALLEN | | | ON FILE |
| DAVID D BECKER | | | ON FILE |
| DAVID D FOSTER | | | ON FILE |
| DAVID D JEJELAVA | | | ON FILE |
| DAVID D KASPER | | | ON FILE |
| DAVID D MARTIJN | | | ON FILE |
| DAVID D MCCALLUM | | | ON FILE |
| DAVID D SANANMAN | | | ON FILE |
| DAVID D SHADE | | | ON FILE |
| DAVID D SWANSON | | | ON FILE |
| DAVID D TUDISCO | | | ON FILE |
| DAVID DA COSTA CERQUEIRA | | | ON FILE |
| DAVID DA SILVA FERREIRA | | | ON FILE |
| DAVID DA SILVA FERREIRA | | | ON FILE |
| DAVID DA SILVA GONCALVES | | | ON FILE |
| DAVID DA SILVA ROCHA | | | ON FILE |
| DAVID DABIC | | | ON FILE |
| DAVID DABNEY BLANE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID DAEMYUNG MOON | | | ON FILE |
| DAVID DAKOTA SINKS | | | ON FILE |
| DAVID DALE THOMAS | | | ON FILE |
| DAVID D'ALISO | | | ON FILE |
| DAVID DALLAS POULSON | | | ON FILE |
| DAVID DALLAS THWEATT | | | ON FILE |
| DAVID DALYAN | | | ON FILE |
| DAVID DAMASKINOS | | | ON FILE |
| DAVID DAMIAN SCHIAVENATO | | | ON FILE |
| DAVID DAMIEN JOHNNY DELAROQUE | | | ON FILE |
| DAVID DAMJANAC | | | ON FILE |
| DAVID DAMNION HENRY | | | ON FILE |
| DAVID DAN SHAO | | | ON FILE |
| DAVID DANGANA GANA | | | ON FILE |
| DAVID DANIEL BEARTH | | | ON FILE |
| DAVID DANIEL CALI | | | ON FILE |
| DAVID DANIEL CALLEMYN | | | ON FILE |
| DAVID DANIEL CATHERS | | | ON FILE |
| DAVID DANIEL CORDELIER | | | ON FILE |
| DAVID DANIEL CORREIA MADEIRA | | | ON FILE |
| DAVID DANIEL DELGADO | | | ON FILE |
| DAVID DANIEL GIMENEZ | | | ON FILE |
| DAVID DANIEL GRAHAM | | | ON FILE |
| DAVID DANIEL HAYDEN | | | ON FILE |
| DAVID DANIEL KIRK | | | ON FILE |
| DAVID DANIEL LIGHTNER | | | ON FILE |
| DAVID DANIEL LOPEZ | | | ON FILE |
| DAVID DANIEL MOORE | | | ON FILE |
| DAVID DANIEL NEW | | | ON FILE |
| DAVID DANIEL PEREZ | | | ON FILE |
| DAVID DANIEL PHILIPPE LECLERCQ | | | ON FILE |
| DAVID DANIEL REJVI | | | ON FILE |
| DAVID DANIEL ROBERTS | | | ON FILE |
| DAVID DANIEL SAMUEL GIBOIRE | | | ON FILE |
| DAVID DANIEL TRAVERSO | | | ON FILE |
| DAVID DANIEL WILLOCK | | | ON FILE |
| DAVID DANIEL WONG | | | ON FILE |
| DAVID DANILO GUIO SOLANO | | | ON FILE |
| DAVID DANNY DROOGMANS | | | ON FILE |
| DAVID DANNY MARTINEZ | | | ON FILE |
| DAVID DARIUSZ JEAN BIALKOWSKI | | | ON FILE |
| DAVID DARYL WEBSTER | | | ON FILE |
| DAVID DAT NGUYEN | | | ON FILE |
| DAVID DAU DENG | | | ON FILE |
| DAVID DAUBNER | | | ON FILE |
| DAVID DAUDIN | | | ON FILE |
| DAVID DAVALOS FLORES | | | ON FILE |
| DAVID DAVIS | | | ON FILE |
| DAVID DAVIS | | | ON FILE |
| DAVID DAVIS | | | ON FILE |
| DAVID DAVOOD MOGHADASI | | | ON FILE |
| DAVID DAVTYAN | | | ON FILE |
| DAVID DAWEI SUN | | | ON FILE |
| DAVID DAWSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID DAZON WEI | | | ON FILE |
| DAVID DE ALBA | | | ON FILE |
| DAVID DE BAERDEMAEKER | | | ON FILE |
| DAVID DE BIASI | | | ON FILE |
| DAVID DE ESTEBAN CORTES | | | ON FILE |
| DAVID DE INNOCENTIS | | | ON FILE |
| DAVID DE JESUS MOREIRA | | | ON FILE |
| DAVID DE JONGE | | | ON FILE |
| DAVID DE LA MARTA NUNEZ | | | ON FILE |
| DAVID DE LA VEGA GONZALEZ | | | ON FILE |
| DAVID DE LOS ANGELES | | | ON FILE |
| DAVID DE LOS SANTOS | | | ON FILE |
| DAVID DE MAGISTRIS | | | ON FILE |
| DAVID DE NGO | | | ON FILE |
| DAVID DE VORE CABLE JR | | | ON FILE |
| DAVID DEAN ANDERSON | | | ON FILE |
| DAVID DEAN COSS | | | ON FILE |
| DAVID DEAN DICKEY | | | ON FILE |
| DAVID DEAN HADDEN | | | ON FILE |
| DAVID DEAN KELLEY | | | ON FILE |
| DAVID DEAN MEACHAM | | | ON FILE |
| DAVID DEAN ROWLEY | | | ON FILE |
| DAVID DEAN SNOW | | | ON FILE |
| DAVID DEBISSCHOP | | | ON FILE |
| DAVID DEGENDT | | | ON FILE |
| DAVID DEISENBERGER | | | ON FILE |
| DAVID DEJESUS | | | ON FILE |
| DAVID DEJESUS ALVARADO | | | ON FILE |
| DAVID DEKANY | | | ON FILE |
| DAVID DEL CAMPO FERNANDEZ | | | ON FILE |
| DAVID DEL CARMEN COFRE ESPINOZA | | | ON FILE |
| DAVID DEL EGIDO ESCUDERO | | | ON FILE |
| DAVID DEL VALLE TRUJILLO | | | ON FILE |
| DAVID DELANEY GULL | | | ON FILE |
| DAVID DELAO-PIZA | | | ON FILE |
| DAVID DELGADO TORRES | | | ON FILE |
| DAVID DELLA ROCCA | | | ON FILE |
| DAVID DELVALLE | | | ON FILE |
| DAVID DELVIN | | | ON FILE |
| DAVID DEMAISON | | | ON FILE |
| DAVID DEMENY | | | ON FILE |
| DAVID DEMETER | | | ON FILE |
| DAVID DEMETRE VASHEGHANI FARAHANI | | | ON FILE |
| DAVID DEMIC | | | ON FILE |
| DAVID DENIS | | | ON FILE |
| DAVID DENIS FRANCOIS | | | ON FILE |
| DAVID DENIS JEAN ANGLES | | | ON FILE |
| DAVID DENNIS AALFS | | | ON FILE |
| DAVID DENNIS ABIA | | | ON FILE |
| DAVID DENNIS SMALL | | | ON FILE |
| DAVID DENNISTON GREY | | | ON FILE |
| DAVID DENSON BRYDIE | | | ON FILE |
| DAVID DERYK PARKER | | | ON FILE |
| DAVID DERZSI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID DESCHAVANNE | | | ON FILE |
| DAVID DESMOND JOOSTE | | | ON FILE |
| DAVID DESTAGNE DESPINOS | | | ON FILE |
| DAVID DE-VAUGHN SAUNDERS | | | ON FILE |
| DAVID DEWAYNE BROUSSARD | | | ON FILE |
| DAVID DEWAYNE DAVIS | | | ON FILE |
| DAVID DEWAYNE MIMMS | | | ON FILE |
| DAVID DEWAYNE REAL | | | ON FILE |
| DAVID DEWEY ANDREWS | | | ON FILE |
| DAVID DEYU ZHOU | | | ON FILE |
| DAVID DIAZ LOMBARDO VERWAYEN | | | ON FILE |
| DAVID DIAZ VILLA | | | ON FILE |
| DAVID DICKSON PILLAR | | | ON FILE |
| DAVID DIDIER CHUNGUE | | | ON FILE |
| DAVID DIDIER DOMINIQUE MACRELLE | | | ON FILE |
| DAVID DIDIER JOEL LEHOUX | | | ON FILE |
| DAVID DIEDRICH DODGE | | | ON FILE |
| DAVID DIETER REINHARDT | | | ON FILE |
| DAVID DIETZ | | | ON FILE |
| DAVID DIGHTON STONE MURRAY | | | ON FILE |
| DAVID DIGO | | | ON FILE |
| DAVID DINH | | | ON FILE |
| DAVID DINNYES | | | ON FILE |
| DAVID DION LARSON | | | ON FILE |
| DAVID DIONISIO | | | ON FILE |
| DAVID DIONISIO FARELO | | | ON FILE |
| DAVID DIONYS ZUR NEDDEN | | | ON FILE |
| DAVID DIRK CORBIN | | | ON FILE |
| DAVID DIVINITY CASON | | | ON FILE |
| DAVID DIXON NEWBOLD | | | ON FILE |
| DAVID DIZ | | | ON FILE |
| DAVID DJLOUIS CRABTREE | | | ON FILE |
| DAVID DO | | | ON FILE |
| DAVID DO | | | ON FILE |
| DAVID DO QUACH | | | ON FILE |
| DAVID DOAN | | | ON FILE |
| DAVID DOANE TIMONER | | | ON FILE |
| DAVID DOKTER | | | ON FILE |
| DAVID DOLAK | | | ON FILE |
| DAVID DOMENICO CICCIARELLI | | | ON FILE |
| DAVID DOMINGO CAMPANA | | | ON FILE |
| DAVID DOMINGUES DINIS | | | ON FILE |
| DAVID DOMINIC MARSICO | | | ON FILE |
| DAVID DOMINONI | | | ON FILE |
| DAVID DON KARUNAKARAN | | | ON FILE |
| DAVID DONALD DETTMANN | | | ON FILE |
| DAVID DONALD HENDRIX | | | ON FILE |
| DAVID DONALD STEINMETZ | | | ON FILE |
| DAVID DONALD STUART | | | ON FILE |
| DAVID DONALD-CHARLES COLLVER | | | ON FILE |
| DAVID DONATE GONZALEZ | | | ON FILE |
| DAVID DONGWEI LIANG | | | ON FILE |
| DAVID DOREL CHERTES | | | ON FILE |
| DAVID DORI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID DOSKAR | | | ON FILE |
| DAVID DOUCET | | | ON FILE |
| DAVID DOUGLAS ABRAMS | | | ON FILE |
| DAVID DOUGLAS BRUNO | | | ON FILE |
| DAVID DOUGLAS JOHNSON | | | ON FILE |
| DAVID DOUGLAS MAY | | | ON FILE |
| DAVID DOUGLAS OLIVER | | | ON FILE |
| DAVID DOUGLAS SUI | | | ON FILE |
| DAVID DOUGLAS TRAUTMAN | | | ON FILE |
| DAVID DOUGLAS YOUNG | | | ON FILE |
| DAVID DOVE FERNAND NACCACHE | | | ON FILE |
| DAVID DRAPELA | | | ON FILE |
| DAVID DRDAK | | | ON FILE |
| DAVID DRINIC | | | ON FILE |
| DAVID DROLET | | | ON FILE |
| DAVID DU KES | | | ON FILE |
| DAVID DUANE FISKE | | | ON FILE |
| DAVID DUBIED | | | ON FILE |
| DAVID DUBOSE | | | ON FILE |
| DAVID DUBOV | | | ON FILE |
| DAVID DUBSKY | | | ON FILE |
| DAVID DUC NGUYEN | | | ON FILE |
| DAVID DUCKWON KIM | | | ON FILE |
| DAVID DUCU | | | ON FILE |
| DAVID DUDY | | | ON FILE |
| DAVID DUFF | | | ON FILE |
| DAVID DUKIC | | | ON FILE |
| DAVID DUN HE | | | ON FILE |
| DAVID DUNCAN MACLENNAN FRASER | | | ON FILE |
| DAVID DUNGTRONG TRAN | | | ON FILE |
| DAVID DUONG | | | ON FILE |
| DAVID DUONG HAU | | | ON FILE |
| DAVID DUPUIS | | | ON FILE |
| DAVID DURAK | | | ON FILE |
| DAVID DURHAM | | | ON FILE |
| DAVID DUY NGUYEN | | | ON FILE |
| DAVID DUY-THANH HUYNH | | | ON FILE |
| DAVID DWAIN DENNEY | | | ON FILE |
| DAVID DWAYNE DURKEE | | | ON FILE |
| DAVID DWAYNE PRIMEAUX | | | ON FILE |
| DAVID DWAYNE TEMPLES | | | ON FILE |
| DAVID DWIGHT II JOHNSON | | | ON FILE |
| DAVID DWIGHT WILLEY | | | ON FILE |
| DAVID DX BANNER | | | ON FILE |
| DAVID DYLAG | | | ON FILE |
| DAVID DYLAN PETERSEN | | | ON FILE |
| DAVID DZURYACHKO | | | ON FILE |
| DAVID E BELL | | | ON FILE |
| DAVID E BITEL | | | ON FILE |
| DAVID E BRAGDON | | | ON FILE |
| DAVID E CLARK | | | ON FILE |
| DAVID E D SHAFFER | | | ON FILE |
| DAVID E DEN DEKKER | | | ON FILE |
| DAVID E GOODE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID E GORDON | | | ON FILE |
| DAVID E GREENBERG | | | ON FILE |
| DAVID E HENNEN | | | ON FILE |
| DAVID E KASE | | | ON FILE |
| DAVID E LAU | | | ON FILE |
| DAVID E LYSEN | | | ON FILE |
| DAVID E MCNEIL | | | ON FILE |
| DAVID E MENDOZA | | | ON FILE |
| DAVID E NORD | | | ON FILE |
| DAVID E NORWOOD JR | | | ON FILE |
| DAVID E POGUE | | | ON FILE |
| DAVID E SLJUKA | | | ON FILE |
| DAVID E STILLMAN | | | ON FILE |
| DAVID E STODOLAK | | | ON FILE |
| DAVID E SUTTON | | | ON FILE |
| DAVID E VONDEBUR | | | ON FILE |
| DAVID E WHITE | | | ON FILE |
| DAVID EARL BETTS | | | ON FILE |
| DAVID EARL BLUNT | | | ON FILE |
| DAVID EARL COLEMAN | | | ON FILE |
| DAVID EARL DECKER | | | ON FILE |
| DAVID EARL FINLEY | | | ON FILE |
| DAVID EARL FULLER | | | ON FILE |
| DAVID EARL JONES | | | ON FILE |
| DAVID EARL KUEGEL | | | ON FILE |
| DAVID EARL MORGAN | | | ON FILE |
| DAVID EARL ROBBINS | | | ON FILE |
| DAVID EARL SMITH | | | ON FILE |
| DAVID EARLE CLARK | | | ON FILE |
| DAVID EASTON MITCHELL | | | ON FILE |
| DAVID EBUKAIFENNA EZEKWESILI | | | ON FILE |
| DAVID EDEN JAFFE | | | ON FILE |
| DAVID EDER | | | ON FILE |
| DAVID EDGAR PAPYAN | | | ON FILE |
| DAVID EDGAR PERKINS | | | ON FILE |
| DAVID EDGARDO VICENCIO CAMEROTTO | | | ON FILE |
| DAVID EDGARDO VILLATORO | | | ON FILE |
| DAVID EDMUND SHELLY | | | ON FILE |
| DAVID EDMUND WELP | | | ON FILE |
| DAVID EDMUND WILSON | | | ON FILE |
| DAVID EDRIS LAWRENCE | | | ON FILE |
| DAVID EDSON BARNEY | | | ON FILE |
| DAVID EDUARD MALAN | | | ON FILE |
| DAVID EDUARDO ARAQUE | | | ON FILE |
| DAVID EDUARDO BOGEAT GIL | | | ON FILE |
| DAVID EDUARDO CASTRO | | | ON FILE |
| DAVID EDUARDO GUERRA FELIX | | | ON FILE |
| DAVID EDUARDO MORENO ARIAS | | | ON FILE |
| DAVID EDWARD ALBRIGHT | | | ON FILE |
| DAVID EDWARD AMMONS | | | ON FILE |
| DAVID EDWARD APPLEBY | | | ON FILE |
| DAVID EDWARD BARGER | | | ON FILE |
| DAVID EDWARD BELCHER | | | ON FILE |
| DAVID EDWARD BROWN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID EDWARD BROWN | | | ON FILE |
| DAVID EDWARD BURKE | | | ON FILE |
| DAVID EDWARD CAMPBELL | | | ON FILE |
| DAVID EDWARD CANDELORA | | | ON FILE |
| DAVID EDWARD CHAPMAN | | | ON FILE |
| DAVID EDWARD COWLEY | | | ON FILE |
| DAVID EDWARD CROWE | | | ON FILE |
| DAVID EDWARD CROZIER | | | ON FILE |
| DAVID EDWARD ELLIOTT | | | ON FILE |
| DAVID EDWARD GALATAS | | | ON FILE |
| DAVID EDWARD GALLAGHER | | | ON FILE |
| DAVID EDWARD GRANZ | | | ON FILE |
| DAVID EDWARD HENRY | | | ON FILE |
| DAVID EDWARD HICKS | | | ON FILE |
| DAVID EDWARD KELLY | | | ON FILE |
| DAVID EDWARD KENJALO | | | ON FILE |
| DAVID EDWARD KLUTSEY | | | ON FILE |
| DAVID EDWARD LAFRAMBOISE | | | ON FILE |
| DAVID EDWARD LONGSHORE | | | ON FILE |
| DAVID EDWARD MARSH | | | ON FILE |
| DAVID EDWARD MC CABE | | | ON FILE |
| DAVID EDWARD MEENAN | | | ON FILE |
| DAVID EDWARD MESSIER | | | ON FILE |
| DAVID EDWARD MONEY | | | ON FILE |
| DAVID EDWARD MULCAHY | | | ON FILE |
| DAVID EDWARD MULLIN | | | ON FILE |
| DAVID EDWARD NAQUIN | | | ON FILE |
| DAVID EDWARD NYLEN | | | ON FILE |
| DAVID EDWARD PARRY | | | ON FILE |
| DAVID EDWARD PHILLIPS | | | ON FILE |
| DAVID EDWARD POSIADALA | | | ON FILE |
| DAVID EDWARD READENCE | | | ON FILE |
| DAVID EDWARD REEVES | | | ON FILE |
| DAVID EDWARD RIQUELME | | | ON FILE |
| DAVID EDWARD ROBINS | | | ON FILE |
| DAVID EDWARD SANBORN | | | ON FILE |
| DAVID EDWARD SCHLEINKOFER | | | ON FILE |
| DAVID EDWARD SHARDELL | | | ON FILE |
| DAVID EDWARD SIMPSON | | | ON FILE |
| DAVID EDWARD SIMPSON | | | ON FILE |
| DAVID EDWARD SIMPSON | | | ON FILE |
| DAVID EDWARD SMITH | | | ON FILE |
| DAVID EDWARD SOLANO | | | ON FILE |
| DAVID EDWARD SWEET | | | ON FILE |
| DAVID EDWARD THORNBER | | | ON FILE |
| DAVID EDWARD TRIGGS | | | ON FILE |
| DAVID EDWARD WALKER | | | ON FILE |
| DAVID EDWARD WEBBER | | | ON FILE |
| DAVID EDWARD WILSON | | | ON FILE |
| DAVID EDWARDS | | | ON FILE |
| DAVID EDWIN ALCANTARA ZEVALLOS | | | ON FILE |
| DAVID EDWIN HAYNES | | | ON FILE |
| DAVID EDWIN JOHNSON | | | ON FILE |
| DAVID EDWIN POTTER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID EDWIN SEIBEL | | | ON FILE |
| DAVID EDWIN WAKEMAN | | | ON FILE |
| DAVID EGHELSHI | | | ON FILE |
| DAVID EGRI | | | ON FILE |
| DAVID EHN | | | ON FILE |
| DAVID EICHEL | | | ON FILE |
| DAVID EISNER | | | ON FILE |
| DAVID EITAN KAPLAN | | | ON FILE |
| DAVID EKE | | | ON FILE |
| DAVID EKE | | | ON FILE |
| DAVID EL ACHKAR | | | ON FILE |
| DAVID EL DIB | | | ON FILE |
| DAVID EL DIB | | | ON FILE |
| DAVID ELBERT CHEN | | | ON FILE |
| DAVID ELDON LEMASTER | | | ON FILE |
| DAVID ELFNER | | | ON FILE |
| DAVID ELIA QUEZADA | | | ON FILE |
| DAVID ELIAS BUNYAN | | | ON FILE |
| DAVID ELIAS DIAZ | | | ON FILE |
| DAVID ELIAS INSIGNARES MOLINA | | | ON FILE |
| DAVID ELIAS TUTTLE | | | ON FILE |
| DAVID ELIE NOYER | | | ON FILE |
| DAVID ELIE YAICHE | | | ON FILE |
| DAVID ELIJAH MARTIN | | | ON FILE |
| DAVID ELIKO BENSIMHON | | | ON FILE |
| DAVID ELIMELECH | | | ON FILE |
| DAVID ELIMELECH SANHUEZA MONTOYA | | | ON FILE |
| DAVID ELLIOT ENGER | | | ON FILE |
| DAVID ELLIOT INMAN | | | ON FILE |
| DAVID ELLIOT QUAN | | | ON FILE |
| DAVID ELLIOT RUHL | | | ON FILE |
| DAVID ELLIOTT | | | ON FILE |
| DAVID ELLIOTT JOSEPH MC GUIRE | | | ON FILE |
| DAVID ELLIS MALBROUGH | | | ON FILE |
| DAVID ELMO | | | ON FILE |
| DAVID ELMQUIST | | | ON FILE |
| DAVID ELOISA | | | ON FILE |
| DAVID ELTON NICHOLS | | | ON FILE |
| DAVID ELWIN GARDNER | | | ON FILE |
| DAVID ELYSEE MARIO GERNEZ | | | ON FILE |
| DAVID EMANUEL BORENIUS MENDES | | | ON FILE |
| DAVID EMANUEL CASANA LUCERNA | | | ON FILE |
| DAVID EMANUEL CAVALHEIRO PINTO PEDRO FERNANDES | | | ON FILE |
| DAVID EMANUEL CROSSMAN | | | ON FILE |
| DAVID EMANUEL DOS SANTOS CRUZ | | | ON FILE |
| DAVID EMANUEL EIBL | | | ON FILE |
| DAVID EMANUEL KLOTZ | | | ON FILE |
| DAVID EMANUEL LASSITER | | | ON FILE |
| DAVID EMANUEL LIPS | | | ON FILE |
| DAVID EMANUEL MCCALL | | | ON FILE |
| DAVID EMANUEL NUNES DOMINGOS | | | ON FILE |
| DAVID EMANUEL RIBEIRO DELGADO | | | ON FILE |
| DAVID EMANUEL SEYFFER | | | ON FILE |
| DAVID EMANUEL TORRES HERNANDEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID EMBRET SHERBECK | | | ON FILE |
| DAVID EMIL SLOKAR | | | ON FILE |
| DAVID EMILE MOORE | | | ON FILE |
| DAVID EMILE SEBASTIEN MAUGE | | | ON FILE |
| DAVID EMILI TORRES ACEVEDO | | | ON FILE |
| DAVID EMILIANO MISTRETTA | | | ON FILE |
| DAVID EMMANUEL ALEXANDRE GRONDIN | | | ON FILE |
| DAVID EMMANUEL DEVAI | | | ON FILE |
| DAVID EMMANUEL ISRAEL | | | ON FILE |
| DAVID EMMANUEL NUNN | | | ON FILE |
| DAVID EMMANUEL PIERRE LOUIS | | | ON FILE |
| DAVID EMMANUEL REIGENBORN PELOFF | | | ON FILE |
| DAVID EMMANUEL TONNOIR | | | ON FILE |
| DAVID EMOND | | | ON FILE |
| DAVID ENC | | | ON FILE |
| DAVID ENC | | | ON FILE |
| DAVID ENCRAPERA | | | ON FILE |
| DAVID ENDA CONROY | | | ON FILE |
| DAVID ENG YEOW TEO | | | ON FILE |
| DAVID ENRICO MERCOLI | | | ON FILE |
| DAVID ENRIQUE BAUSA MC CORMACK | | | ON FILE |
| DAVID ENRIQUE CAMACHO | | | ON FILE |
| DAVID ENRIQUE GALLARDO ZAMBRANA | | | ON FILE |
| DAVID ENRIQUE LEZAMA CASTRO | | | ON FILE |
| DAVID ENRIQUE MARTINEZ | | | ON FILE |
| DAVID ENRIQUE VEGA VASQUEZ | | | ON FILE |
| DAVID ENRIQUE ZUNIGA BENAVIDES | | | ON FILE |
| DAVID ENRRIQUE CARLISLE | | | ON FILE |
| DAVID EON SOLOMON | | | ON FILE |
| DAVID ERENST SUMUAL | | | ON FILE |
| DAVID ERIC ALEXANDER TELEMAQUE | | | ON FILE |
| DAVID ERIC ANDERSON | | | ON FILE |
| DAVID ERIC BAXLEY | | | ON FILE |
| DAVID ERIC BESTE | | | ON FILE |
| DAVID ERIC CARLOS | | | ON FILE |
| DAVID ERIC CHRISTENSEN | | | ON FILE |
| DAVID ERIC FRIEDLANDER | | | ON FILE |
| DAVID ERIC GARCIA | | | ON FILE |
| DAVID ERIC LANE | | | ON FILE |
| DAVID ERIC LARSON | | | ON FILE |
| DAVID ERIC LEE | | | ON FILE |
| DAVID ERIC LIBRALESSO | | | ON FILE |
| DAVID ERIC LIBRALESSO | | | ON FILE |
| DAVID ERIC LOFGREN | | | ON FILE |
| DAVID ERIC LOVVORN | | | ON FILE |
| DAVID ERIC NAHON | | | ON FILE |
| DAVID ERIC NEWCOMB | | | ON FILE |
| DAVID ERIC PIMENTEL JR | | | ON FILE |
| DAVID ERIC POWELL | | | ON FILE |
| DAVID ERIC WEST | | | ON FILE |
| DAVID ERIC WRIGHT | | | ON FILE |
| DAVID ERICK SALINAS ANTICONA | | | ON FILE |
| DAVID ERIK ALEXANDER OESTBERG LARSSON | | | ON FILE |
| DAVID ERIK GRIM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID ERIK MARTIN JOHANSSON | | | ON FILE |
| DAVID ERIK OLIN | | | ON FILE |
| DAVID ERLEBACH | | | ON FILE |
| DAVID ERNEST CLAMY | | | ON FILE |
| DAVID ERNEST DAHER | | | ON FILE |
| DAVID ERNEST JR HETRICK | | | ON FILE |
| DAVID ERNEST LLL CLINTON | | | ON FILE |
| DAVID ERNEST OMDAL | | | ON FILE |
| DAVID ERNST IWAN KRAUS | | | ON FILE |
| DAVID ERREGGER | | | ON FILE |
| DAVID ERWAN ROBERT LEROUX | | | ON FILE |
| DAVID ERWINA JUNKER | | | ON FILE |
| DAVID ESCALONA OZAETA | | | ON FILE |
| DAVID ESCOBAR VELEZ | | | ON FILE |
| DAVID ESCUDERO BALLESTEROS | | | ON FILE |
| DAVID ESPINOSA CARRASCO | | | ON FILE |
| DAVID ESTEBAN CANALES | | | ON FILE |
| DAVID ESTEBAN GUZMAN | | | ON FILE |
| DAVID ESTEBAN MELO GONZALEZ | | | ON FILE |
| DAVID ESTEBAN SALAS | | | ON FILE |
| DAVID ESTEVEN | | | ON FILE |
| DAVID ESTEVES MAGALHAES MARTIR | | | ON FILE |
| DAVID ESTEVES TAVARES | | | ON FILE |
| DAVID ESTICK COBILLA BLANCO | | | ON FILE |
| DAVID ESTRADA | | | ON FILE |
| DAVID ETHAN ALKHOUTOFF | | | ON FILE |
| DAVID ETHAN HAMILTON | | | ON FILE |
| DAVID ETHAN HUTCHESON | | | ON FILE |
| DAVID ETIENNE BOUCHARD | | | ON FILE |
| DAVID ETIENNE PHILIPPE TROLLE | | | ON FILE |
| DAVID EUCEDA | | | ON FILE |
| DAVID EUGENE BELHU | | | ON FILE |
| DAVID EUGENE BOWER | | | ON FILE |
| DAVID EUGENE CAMARATA | | | ON FILE |
| DAVID EUGENE CRADDOCK | | | ON FILE |
| DAVID EUGENE DAVIS | | | ON FILE |
| DAVID EUGENE DUBOSE | | | ON FILE |
| DAVID EUGENE GLOTFELTY | | | ON FILE |
| DAVID EUGENE GREGORY | | | ON FILE |
| DAVID EUGENE HALLETT | | | ON FILE |
| DAVID EUGENE HANSON | | | ON FILE |
| DAVID EUGENE JR WARD | | | ON FILE |
| DAVID EUGENE KERPASH | | | ON FILE |
| DAVID EUGENE LUX | | | ON FILE |
| DAVID EUGENE MCCLURE | | | ON FILE |
| DAVID EUGENE MCDONALD | | | ON FILE |
| DAVID EUGENE MEEK | | | ON FILE |
| DAVID EUGENE MEEK | | | ON FILE |
| DAVID EUGENE MESLOH | | | ON FILE |
| DAVID EUGENE MORGAN | | | ON FILE |
| DAVID EUGENE ONEAL | | | ON FILE |
| DAVID EUGENE PATTERSON | | | ON FILE |
| DAVID EUGENE PETERSON | | | ON FILE |
| DAVID EUGENE PRINCE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID EUGENE SAMUELS | | | ON FILE |
| DAVID EUGENE SIMPSON | | | ON FILE |
| DAVID EUGENE SOMMER | | | ON FILE |
| DAVID EUGENE SR WARD | | | ON FILE |
| DAVID EUGENE WADE II | | | ON FILE |
| DAVID EUNSUK KIM | | | ON FILE |
| DAVID EUNWOO CHOI | | | ON FILE |
| DAVID EVAN ALUN REES JONES | | | ON FILE |
| DAVID EVAN JONES | | | ON FILE |
| DAVID EVAN LEWIS ANGOVE | | | ON FILE |
| DAVID EVAN LOVITCH | | | ON FILE |
| DAVID EVAN MAMAN | | | ON FILE |
| DAVID EVAN MCCORMICK | | | ON FILE |
| DAVID EVAN ROHM | | | ON FILE |
| DAVID EVAN STEININGER | | | ON FILE |
| DAVID EVANS | | | ON FILE |
| DAVID EVANS MCILRAITH | | | ON FILE |
| DAVID EVERETT THACH | | | ON FILE |
| DAVID EZE OBISIKE MARTIN | | | ON FILE |
| DAVID EZELLE | | | ON FILE |
| DAVID EZEQUIEL AGUILERA | | | ON FILE |
| DAVID EZEQUIEL ASSEN | | | ON FILE |
| DAVID EZEQUIEL FELAU | | | ON FILE |
| DAVID EZEQUIEL LAJUD | | | ON FILE |
| DAVID EZEQUIEL MATEO | | | ON FILE |
| DAVID EZEQUIEL NAPOLI | | | ON FILE |
| DAVID EZRA SASSON | | | ON FILE |
| DAVID F COSTA | | | ON FILE |
| DAVID F CREAMER | | | ON FILE |
| DAVID F GUSHUE | | | ON FILE |
| DAVID F MAIN | | | ON FILE |
| DAVID F MILLER | | | ON FILE |
| DAVID F PACK | | | ON FILE |
| DAVID F RAPANT | | | ON FILE |
| DAVID F SERRANOTAVIZON | | | ON FILE |
| DAVID F SPANGENBERG | | | ON FILE |
| DAVID F THEEKE | | | ON FILE |
| DAVID FA SMYTHE | | | ON FILE |
| DAVID FABIAN TORDECILLA | | | ON FILE |
| DAVID FABIANA CRUZ | | | ON FILE |
| DAVID FACUNDO GARCIA | | | ON FILE |
| DAVID FAJNZYLBER | | | ON FILE |
| DAVID FAROON CHARLES S FARMER | | | ON FILE |
| DAVID FAUS MYER | | | ON FILE |
| DAVID FEHN | | | ON FILE |
| DAVID FELDMAN | | | ON FILE |
| DAVID FELIPE  ROJAS PEREA | | | ON FILE |
| DAVID FELIPE DAZA OTALORA | | | ON FILE |
| DAVID FELIPE FLORES | | | ON FILE |
| DAVID FELIPE HERGUEDAS ZARZUELA | | | ON FILE |
| DAVID FELIPE LENIS | | | ON FILE |
| DAVID FELIX AGGELER | | | ON FILE |
| DAVID FELIZ RODRIGUEZ | | | ON FILE |
| DAVID FELIZARDO SANTOS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID FELL | | | ON FILE |
| DAVID FEREDE WORKNEH | | | ON FILE |
| DAVID FERGUSON | | | ON FILE |
| DAVID FERLAND | | | ON FILE |
| DAVID FERNAND NORMANT | | | ON FILE |
| DAVID FERNANDES DOMINGUES | | | ON FILE |
| DAVID FERNANDEZ CARRETERO | | | ON FILE |
| DAVID FERNANDEZ GAGO | | | ON FILE |
| DAVID FERNANDEZ MARTIN | | | ON FILE |
| DAVID FERNANDEZ ROA | | | ON FILE |
| DAVID FERNANDEZ SANCHEZ | | | ON FILE |
| DAVID FERNANDEZ URKIZA | | | ON FILE |
| DAVID FERNANDEZ URONES | | | ON FILE |
| DAVID FERNANDEZ VILANOVA | | | ON FILE |
| DAVID FERNANDEZ ZAPATA | | | ON FILE |
| DAVID FERNANDO AGUDELO GOMEZ | | | ON FILE |
| DAVID FERNANDO GARZA | | | ON FILE |
| DAVID FERNANDO HARO LOPEZ | | | ON FILE |
| DAVID FERNANDO IMPROTA | | | ON FILE |
| DAVID FERNANDO MORENO CARO | | | ON FILE |
| DAVID FERNANDO REID | | | ON FILE |
| DAVID FERNANDO VERISSIMO VICENTE | | | ON FILE |
| DAVID FERNANDO VILLALBA LOPEZ | | | ON FILE |
| DAVID FERREIRA DA SILVA | | | ON FILE |
| DAVID FERREIRA LOPES | | | ON FILE |
| DAVID FESLYAN | | | ON FILE |
| DAVID FESTA | | | ON FILE |
| DAVID FIALA | | | ON FILE |
| DAVID FICKO | | | ON FILE |
| DAVID FIGUEROA | | | ON FILE |
| DAVID FILICKO | | | ON FILE |
| DAVID FILION | | | ON FILE |
| DAVID FILIP | | | ON FILE |
| DAVID FILIP | | | ON FILE |
| DAVID FILIPE CARVALHO ANTUNES | | | ON FILE |
| DAVID FILIPE DE JESUS REIS FIGUINHA | | | ON FILE |
| DAVID FILIPE RIBEIRO DA COSTA | | | ON FILE |
| DAVID FILLION | | | ON FILE |
| DAVID FILOUS | | | ON FILE |
| DAVID FISHER | | | ON FILE |
| DAVID FISHMAN | | | ON FILE |
| DAVID FITZGERALD FACEY | | | ON FILE |
| DAVID FITZROY MACPHERSON | | | ON FILE |
| DAVID FITZSIMMONS | | | ON FILE |
| DAVID FLASKAGER ADELSKOV | | | ON FILE |
| DAVID FLECK | | | ON FILE |
| DAVID FLEURY | | | ON FILE |
| DAVID FLOHR | | | ON FILE |
| DAVID FLORES | | | ON FILE |
| DAVID FLORES | | | ON FILE |
| DAVID FLORES AMADOR | | | ON FILE |
| DAVID FLORIAN | | | ON FILE |
| DAVID FLORIAN STANGL | | | ON FILE |
| DAVID FLOTH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID FLOYD MICKELSON | | | ON FILE |
| DAVID FLYNN | | | ON FILE |
| DAVID FODORA | | | ON FILE |
| DAVID FOFIU | | | ON FILE |
| DAVID FOLASAYO OGUNFOWORA | | | ON FILE |
| DAVID FOLEY | | | ON FILE |
| DAVID FOLSTER | | | ON FILE |
| DAVID FONTAINE | | | ON FILE |
| DAVID FORCHHAMMER | | | ON FILE |
| DAVID FOREST | | | ON FILE |
| DAVID FORIAN | | | ON FILE |
| DAVID FORMAN | | | ON FILE |
| DAVID FORREST ADELL | | | ON FILE |
| DAVID FORREST SPATOLA | | | ON FILE |
| DAVID FORTUNE | | | ON FILE |
| DAVID FOUQUET | | | ON FILE |
| DAVID FOURNIER | | | ON FILE |
| DAVID FOX DUBIN | | | ON FILE |
| DAVID FRADEL | | | ON FILE |
| DAVID FRÃ–HLICH | | | ON FILE |
| DAVID FRAILE GONZALEZ | | | ON FILE |
| DAVID FRANCIC | | | ON FILE |
| DAVID FRANCIS | | | ON FILE |
| DAVID FRANCIS ARRIGG | | | ON FILE |
| DAVID FRANCIS ARANAS | | | ON FILE |
| DAVID FRANCIS BROWN | | | ON FILE |
| DAVID FRANCIS CLARK | | | ON FILE |
| DAVID FRANCIS DOYLE | | | ON FILE |
| DAVID FRANCIS DUNNET | | | ON FILE |
| DAVID FRANCIS GRAY | | | ON FILE |
| DAVID FRANCIS HALLARAN JR | | | ON FILE |
| DAVID FRANCIS HONORE NIVART | | | ON FILE |
| DAVID FRANCIS IKIN | | | ON FILE |
| DAVID FRANCIS KEARNEY | | | ON FILE |
| DAVID FRANCIS LINDSAY | | | ON FILE |
| DAVID FRANCIS LOGELIN | | | ON FILE |
| DAVID FRANCIS MIDDLETON | | | ON FILE |
| DAVID FRANCIS OLSZOWY | | | ON FILE |
| DAVID FRANCIS PIERRO | | | ON FILE |
| DAVID FRANCIS REYNTENS | | | ON FILE |
| DAVID FRANCIS SAMAHA | | | ON FILE |
| DAVID FRANCIS STROUZER | | | ON FILE |
| DAVID FRANCIS TASSONI | | | ON FILE |
| DAVID FRANCISCO FERNANDEZ FERNANDEZ | | | ON FILE |
| DAVID FRANCISCUS JOHANNES SEBEL | | | ON FILE |
| DAVID FRANCOI ROBERT FORNILI | | | ON FILE |
| DAVID FRANCOIS BENSIMON | | | ON FILE |
| DAVID FRANCOIS E PEETERS | | | ON FILE |
| DAVID FRANCOIS MICHEL LETINAUD | | | ON FILE |
| DAVID FRANCOIS REGIS COUILLAUD | | | ON FILE |
| DAVID FRANK COELHO | | | ON FILE |
| DAVID FRANK DEVISSER | | | ON FILE |
| DAVID FRANK DONARSKI | | | ON FILE |
| DAVID FRANK MASTROLORITO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID FRANKLIN CALLAHAN | | | ON FILE |
| DAVID FRANKLIN COX JR | | | ON FILE |
| DAVID FRANKLIN FORESTER | | | ON FILE |
| DAVID FRANKLIN GORDON | | | ON FILE |
| DAVID FRANKLIN HEANG | | | ON FILE |
| DAVID FRANKLIN JACOBS | | | ON FILE |
| DAVID FRANKLIN MORTON | | | ON FILE |
| DAVID FRANKLIN STEPHENS | | | ON FILE |
| DAVID FRANKLIN TAYLOR | | | ON FILE |
| DAVID FRANKLIN WHALEY | | | ON FILE |
| DAVID FRANKLINMORRIS YUTER | | | ON FILE |
| DAVID FRANKLYN JOSEPH CLEMENTINA | | | ON FILE |
| DAVID FRANS Y DE VRIESERE | | | ON FILE |
| DAVID FREDERIC MARIA WÃ„LTERMANN | | | ON FILE |
| DAVID FREDERIC PINSEL | | | ON FILE |
| DAVID FREDERIC RICHARDSON | | | ON FILE |
| DAVID FREDERIC VERA | | | ON FILE |
| DAVID FREDERICK CHOY | | | ON FILE |
| DAVID FREDERICK HENRY EDWARDS | | | ON FILE |
| DAVID FREDERICK WOOLSTON | | | ON FILE |
| DAVID FREDRICK TAVARES | | | ON FILE |
| DAVID FREDRIK MIRON | | | ON FILE |
| DAVID FRIIS HALD | | | ON FILE |
| DAVID FRISCH | | | ON FILE |
| DAVID FRYDL | | | ON FILE |
| DAVID FULKA | | | ON FILE |
| DAVID FURTNER | | | ON FILE |
| DAVID FUSCALDO MONGE | | | ON FILE |
| DAVID FU-TEIN CHANG | | | ON FILE |
| DAVID FUTERMAN | | | ON FILE |
| DAVID FUTSI | | | ON FILE |
| DAVID G A NICHOLSON | | | ON FILE |
| DAVID G ATTENBOROUGH | | | ON FILE |
| DAVID G BADASHIAN | | | ON FILE |
| DAVID G CRESSMAN | | | ON FILE |
| DAVID G ERAZO | | | ON FILE |
| DAVID G HORVATH | | | ON FILE |
| DAVID G JAMES | | | ON FILE |
| DAVID G KITSCH | | | ON FILE |
| DAVID G MAZUR | | | ON FILE |
| DAVID G MICHAEL | | | ON FILE |
| DAVID G OSORIO | | | ON FILE |
| DAVID G PANNELL | | | ON FILE |
| DAVID G PARADIS | | | ON FILE |
| DAVID G PERKEL | | | ON FILE |
| DAVID G VANCE | | | ON FILE |
| DAVID G VARNEY | | | ON FILE |
| DAVID G WHITE | | | ON FILE |
| DAVID GABALDON CALZADA | | | ON FILE |
| DAVID GABOURY | | | ON FILE |
| DAVID GABRIEL CAVAZOS | | | ON FILE |
| DAVID GABRIEL CHRISTIAN PENNEAU | | | ON FILE |
| DAVID GABRIEL JOHNSON | | | ON FILE |
| DAVID GABRIEL MEYER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID GAETAN GUILLAUME GUEDON--THOMANN | | | ON FILE |
| DAVID GAETAN GUILLAUME GUEDON--THOMANN | | | ON FILE |
| DAVID GAETAN ROQUES | | | ON FILE |
| DAVID GALANTE | | | ON FILE |
| DAVID GALDAMEZ | | | ON FILE |
| DAVID GALINDO VAL | | | ON FILE |
| DAVID GALLEGOS | | | ON FILE |
| DAVID GALTES MARGARIT | | | ON FILE |
| DAVID GALVANVILLARREAL | | | ON FILE |
| DAVID GAMBOA ORTUZAR | | | ON FILE |
| DAVID GAMEZ | | | ON FILE |
| DAVID GÃŒNTHER | | | ON FILE |
| DAVID GARACI | | | ON FILE |
| DAVID GARAT | | | ON FILE |
| DAVID GARCET | | | ON FILE |
| DAVID GARCIA ALEMAN | | | ON FILE |
| DAVID GARCIA BUJAN GALLEGO | | | ON FILE |
| DAVID GARCIA CASADEMONT | | | ON FILE |
| DAVID GARCIA MIGUEZ | | | ON FILE |
| DAVID GARCIA PINAN | | | ON FILE |
| DAVID GARCIA RIOS | | | ON FILE |
| DAVID GARCIA SUAREZ | | | ON FILE |
| DAVID GARDNER STEWART | | | ON FILE |
| DAVID GARDUNO | | | ON FILE |
| DAVID GARETH JAMES | | | ON FILE |
| DAVID GARETH JONES | | | ON FILE |
| DAVID GARFIELD SHIRLEY | | | ON FILE |
| DAVID GARLAND SANDERS | | | ON FILE |
| DAVID GARNER CLINGER | | | ON FILE |
| DAVID GAROIA LOPEZ | | | ON FILE |
| DAVID GARRETT | | | ON FILE |
| DAVID GARRETT LETIZIA | | | ON FILE |
| DAVID GARRICK TYLER | | | ON FILE |
| DAVID GARRY REZNIKOV | | | ON FILE |
| DAVID GARY BECK | | | ON FILE |
| DAVID GARY CROSS | | | ON FILE |
| DAVID GARY GILL | | | ON FILE |
| DAVID GARY GODFREY | | | ON FILE |
| DAVID GARY GROSS | | | ON FILE |
| DAVID GARY SCHWENK | | | ON FILE |
| DAVID GARY SMITH | | | ON FILE |
| DAVID GASCON | | | ON FILE |
| DAVID GASPAR | | | ON FILE |
| DAVID GASPAR | | | ON FILE |
| DAVID GASPER | | | ON FILE |
| DAVID GASSMANN | | | ON FILE |
| DAVID GAVIN HYDE | | | ON FILE |
| DAVID GAVIN MURPHY | | | ON FILE |
| DAVID GAVIN ROGERS | | | ON FILE |
| DAVID GBENGA ADEGOKE | | | ON FILE |
| DAVID GEBER | | | ON FILE |
| DAVID GEFFROY | | | ON FILE |
| DAVID GEMENZE | | | ON FILE |
| DAVID GENE MAKI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID GENE SATHRUM | | | ON FILE |
| DAVID GENE SYLVIA | | | ON FILE |
| DAVID GENE WADE | | | ON FILE |
| DAVID GENTILE | | | ON FILE |
| DAVID GENTILUCCI | | | ON FILE |
| DAVID GEOFFREY FERNANDEZ FALLARME | | | ON FILE |
| DAVID GEOFFREY WEBBER | | | ON FILE |
| DAVID GEOFFREY YOUNG | | | ON FILE |
| DAVID GEOFFRIE CLEARY | | | ON FILE |
| DAVID GEORGE ARMSDEN | | | ON FILE |
| DAVID GEORGE ARMSDEN | | | ON FILE |
| DAVID GEORGE BEVAN | | | ON FILE |
| DAVID GEORGE BRADLEY | | | ON FILE |
| DAVID GEORGE BUDWAY | | | ON FILE |
| DAVID GEORGE EXLEY | | | ON FILE |
| DAVID GEORGE GARVIE | | | ON FILE |
| DAVID GEORGE HOYT | | | ON FILE |
| DAVID GEORGE HUTCHINS | | | ON FILE |
| DAVID GEORGE KAYO | | | ON FILE |
| DAVID GEORGE LAWNE | | | ON FILE |
| DAVID GEORGE MAYLUM | | | ON FILE |
| DAVID GEORGE MC CREADY | | | ON FILE |
| DAVID GEORGE MELONSON | | | ON FILE |
| DAVID GEORGE MILLER | | | ON FILE |
| DAVID GEORGE MULLOKAND | | | ON FILE |
| DAVID GEORGE PENGLIS | | | ON FILE |
| DAVID GEORGE PIVAC | | | ON FILE |
| DAVID GEORGE RAYCRAFT | | | ON FILE |
| DAVID GEORGE RICHARDSON | | | ON FILE |
| DAVID GEORGE RICHARDSON | | | ON FILE |
| DAVID GEORGE RICHARDSON | | | ON FILE |
| DAVID GEORGE RITCHIE | | | ON FILE |
| DAVID GEORGE SAMY KAMEL ABDELMASEH | | | ON FILE |
| DAVID GEORGE STEPHEN | | | ON FILE |
| DAVID GEORGE STEPHENSON | | | ON FILE |
| DAVID GEORGE TAMMEN | | | ON FILE |
| DAVID GEORGE W BARTLETT | | | ON FILE |
| DAVID GEORGE WEIR | | | ON FILE |
| DAVID GEORGES BLAISE HECQUET | | | ON FILE |
| DAVID GEORGES LOUIS SALDOU | | | ON FILE |
| DAVID GEORGES PITTIER | | | ON FILE |
| DAVID GEORGIEVICH GAZAROV | | | ON FILE |
| DAVID GERALD BLAU | | | ON FILE |
| DAVID GERALD CROWDER | | | ON FILE |
| DAVID GERALD DRANGEID | | | ON FILE |
| DAVID GERALD OLIN | | | ON FILE |
| DAVID GERALD PINES | | | ON FILE |
| DAVID GERARD BARRERA | | | ON FILE |
| DAVID GERARD BOREL | | | ON FILE |
| DAVID GERARD CHRISTIAN COURTINE | | | ON FILE |
| DAVID GERARD MARMION | | | ON FILE |
| DAVID GERARD MURPHY | | | ON FILE |
| DAVID GERARD PYLE | | | ON FILE |
| DAVID GERARD SEBASTIAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID GERARD WIESLAW GUILLO | | | ON FILE |
| DAVID GERARD ZEILER | | | ON FILE |
| DAVID GERARDO CABRERA SARMIENTO | | | ON FILE |
| DAVID GERBER | | | ON FILE |
| DAVID GERNAL | | | ON FILE |
| DAVID GFELLER | | | ON FILE |
| DAVID GIANNELLI | | | ON FILE |
| DAVID GIKANDI | | | ON FILE |
| DAVID GILBERT | | | ON FILE |
| DAVID GILBERT NICHOLAS | | | ON FILE |
| DAVID GILBERT SAFFRON | | | ON FILE |
| DAVID GILCHRIEST COATES | | | ON FILE |
| DAVID GILHWAN YOO | | | ON FILE |
| DAVID GILLES ROLAND MARTINET | | | ON FILE |
| DAVID GILLES SEBASTIEN BACHELIER | | | ON FILE |
| DAVID GILLES VALERY CAILLARD | | | ON FILE |
| DAVID GILRONAN GLASHEEN | | | ON FILE |
| DAVID GIMENEZ GIMENO | | | ON FILE |
| DAVID GIRELLI PANDINI | | | ON FILE |
| DAVID GIRELLI PANDINI | | | ON FILE |
| DAVID GIROL GARCIA | | | ON FILE |
| DAVID GIUSEPPE FERRARI | | | ON FILE |
| DAVID GJERPEN WESTON | | | ON FILE |
| DAVID GLADES | | | ON FILE |
| DAVID GLASS | | | ON FILE |
| DAVID GLEN | | | ON FILE |
| DAVID GLEN ANDERSON | | | ON FILE |
| DAVID GLEN CARDONICK | | | ON FILE |
| DAVID GLEN CLARK | | | ON FILE |
| DAVID GLEN CLARK | | | ON FILE |
| DAVID GLEN COOPER | | | ON FILE |
| DAVID GLEN JOYCE | | | ON FILE |
| DAVID GLEN NAUMANN | | | ON FILE |
| DAVID GLEN PALMER | | | ON FILE |
| DAVID GLENN BURT | | | ON FILE |
| DAVID GLENN BUSBY | | | ON FILE |
| DAVID GLENN GARLETT | | | ON FILE |
| DAVID GLENN HAFNER | | | ON FILE |
| DAVID GLENN HARRIS | | | ON FILE |
| DAVID GLENN OLSON | | | ON FILE |
| DAVID GLENN RUCKER | | | ON FILE |
| DAVID GLENN SHOFFNER | | | ON FILE |
| DAVID GLENN STROPES | | | ON FILE |
| DAVID GLENN THOMPSON | | | ON FILE |
| DAVID GLENN WHEELER | | | ON FILE |
| DAVID GLYN DARKIN | | | ON FILE |
| DAVID GLYN SAMUEL | | | ON FILE |
| DAVID GODFREY BJORNSFELT DORMAN | | | ON FILE |
| DAVID GODOY SOLSONA | | | ON FILE |
| DAVID GOGAN | | | ON FILE |
| DAVID GOH WEI RONG | | | ON FILE |
| DAVID GOH ZHI WEI | | | ON FILE |
| DAVID GOIKOETXEA SANZ | | | ON FILE |
| DAVID GOLANDZIA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID GOLDMAN | | | ON FILE |
| DAVID GOLDMAN | | | ON FILE |
| DAVID GOLDSTEIN | | | ON FILE |
| DAVID GOLICNIK | | | ON FILE |
| DAVID GOLLINGER | | | ON FILE |
| DAVID GOLLY | | | ON FILE |
| DAVID GOMES DOS SANTOS | | | ON FILE |
| DAVID GOMEZ ALCANTAR | | | ON FILE |
| DAVID GOMEZ ROMANO | | | ON FILE |
| DAVID GONCALVES NARCISO | | | ON FILE |
| DAVID GONZALES JR CHAPA | | | ON FILE |
| DAVID GONZALEZ | | | ON FILE |
| DAVID GONZALEZ AGUIRRE | | | ON FILE |
| DAVID GONZALEZ ARAGON | | | ON FILE |
| DAVID GONZALEZ GORDON | | | ON FILE |
| DAVID GONZALEZ MORAN | | | ON FILE |
| DAVID GONZALEZ PANERO | | | ON FILE |
| DAVID GONZALEZ PRIETO | | | ON FILE |
| DAVID GONZALO MACHADO MOREIRA | | | ON FILE |
| DAVID GOODEN | | | ON FILE |
| DAVID GORDON ALEXANDER GOODLET | | | ON FILE |
| DAVID GORDON ALLAN | | | ON FILE |
| DAVID GORDON CLARK | | | ON FILE |
| DAVID GORDON OBRIEN MILLER | | | ON FILE |
| DAVID GORDON STEVENSON | | | ON FILE |
| DAVID GORDON VANOTTEREN | | | ON FILE |
| DAVID GORGA | | | ON FILE |
| DAVID GORGE RYAN | | | ON FILE |
| DAVID GOSPEL MOMOH | | | ON FILE |
| DAVID GOWER LUEDTKE | | | ON FILE |
| DAVID GRADMAN | | | ON FILE |
| DAVID GRAEME FALCONER | | | ON FILE |
| DAVID GRAEME FROSTICK | | | ON FILE |
| DAVID GRAF | | | ON FILE |
| DAVID GRAF | | | ON FILE |
| DAVID GRAHAM ABBOTT | | | ON FILE |
| DAVID GRAHAM BIGGS | | | ON FILE |
| DAVID GRAHAM BLACKSTOCK | | | ON FILE |
| DAVID GRAHAM PARSONS | | | ON FILE |
| DAVID GRAHAM RAIN | | | ON FILE |
| DAVID GRAHAM TEMPLE | | | ON FILE |
| DAVID GRAHAM THOMAS | | | ON FILE |
| DAVID GRAHAM WEIBEL | | | ON FILE |
| DAVID GRANATH PELTOLA | | | ON FILE |
| DAVID GRANDJEAN | | | ON FILE |
| DAVID GRANT COLBURN HILDEBRAND | | | ON FILE |
| DAVID GRANT GUSHEE | | | ON FILE |
| DAVID GRANT MCGARRAH | | | ON FILE |
| DAVID GRANT MORRIS | | | ON FILE |
| DAVID GRANT RICHARD | | | ON FILE |
| DAVID GRANT WEATHERFORD | | | ON FILE |
| DAVID GRASEVSKI | | | ON FILE |
| DAVID GRATTAGE | | | ON FILE |
| DAVID GRAUWELS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID GRAY GEORGE | | | ON FILE |
| DAVID GRAYSON GELLE | | | ON FILE |
| DAVID GRAYSON MILBAUER | | | ON FILE |
| DAVID GRBIC | | | ON FILE |
| DAVID GREEN | | | ON FILE |
| DAVID GREENHALGH | | | ON FILE |
| DAVID GREGORY BALETSA | | | ON FILE |
| DAVID GREGORY BEER III | | | ON FILE |
| DAVID GREGORY BLOCKER | | | ON FILE |
| DAVID GREGORY ERICKSON | | | ON FILE |
| DAVID GREGORY FAMILY TRUST | | | ON FILE |
| DAVID GREGORY KERMAN | | | ON FILE |
| DAVID GREGORY MARINO | | | ON FILE |
| DAVID GREGORY MCCULLAR | | | ON FILE |
| DAVID GREGORY MILSTEIN | | | ON FILE |
| DAVID GREGORY NERIS | | | ON FILE |
| DAVID GREGORY NOWAK | | | ON FILE |
| DAVID GREGORY PEACOCK | | | ON FILE |
| DAVID GREGORY RIEHN | | | ON FILE |
| DAVID GREGORY TORK | | | ON FILE |
| DAVID GREGORY VENDROW | | | ON FILE |
| DAVID GREGORY VENDROW | | | ON FILE |
| DAVID GREGORY YOW | | | ON FILE |
| DAVID GREGOV | | | ON FILE |
| DAVID GREMAUD | | | ON FILE |
| DAVID GREY NIX | | | ON FILE |
| DAVID GRGAS | | | ON FILE |
| DAVID GRIGGS | | | ON FILE |
| DAVID GRILLE RIAL | | | ON FILE |
| DAVID GRIMA | | | ON FILE |
| DAVID GRIME | | | ON FILE |
| DAVID GROE | | | ON FILE |
| DAVID GROISS | | | ON FILE |
| DAVID GRONDIN | | | ON FILE |
| DAVID GROSSE | | | ON FILE |
| DAVID GRULICH | | | ON FILE |
| DAVID GRUPPER | | | ON FILE |
| DAVID GRUSAK | | | ON FILE |
| DAVID GSELL | | | ON FILE |
| DAVID GUAJARDO | | | ON FILE |
| DAVID GUAN | | | ON FILE |
| DAVID GUAN | | | ON FILE |
| DAVID GUERIN | | | ON FILE |
| DAVID GUERRERO ESCANDELL | | | ON FILE |
| DAVID GUILLAUME GAUTIER | | | ON FILE |
| DAVID GUILLAUME L SMIT | | | ON FILE |
| DAVID GUILLERM | | | ON FILE |
| DAVID GUILLERMO BLAIR REYNOSO | | | ON FILE |
| DAVID GUILLERMO CASTILLO NAVARRO | | | ON FILE |
| DAVID GUILLERMO PAGUAGA | | | ON FILE |
| DAVID GUILLERMO VELASQUEZ GARCIA | | | ON FILE |
| DAVID GUIMARAES | | | ON FILE |
| DAVID GUMBAU FORTIANA | | | ON FILE |
| DAVID GUNTHER FRYE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID GUNTHER JAKLITSCH | | | ON FILE |
| DAVID GUO | | | ON FILE |
| DAVID GURSULTUR | | | ON FILE |
| DAVID GUSTAAF LOGEMAN | | | ON FILE |
| DAVID GUSTAV FORSSTROM | | | ON FILE |
| DAVID GUSTAV THUGGE DOLFE | | | ON FILE |
| DAVID GUSTAVO FRAGA MARTINEZ | | | ON FILE |
| DAVID GUTIERREZ MAGALLANES | | | ON FILE |
| DAVID GUTIERREZ MORENO | | | ON FILE |
| DAVID GUY DEMAERSCHALK | | | ON FILE |
| DAVID GUY LARMAT | | | ON FILE |
| DAVID GWILYM BROWNING | | | ON FILE |
| DAVID GYIMAH ELLIS | | | ON FILE |
| DAVID GYIMESI | | | ON FILE |
| DAVID GYOEPOES | | | ON FILE |
| DAVID GYORI | | | ON FILE |
| DAVID H BORNSTEIN | | | ON FILE |
| DAVID H DROST | | | ON FILE |
| DAVID H DUONG | | | ON FILE |
| DAVID H ENGLAND | | | ON FILE |
| DAVID H FOSTER | | | ON FILE |
| DAVID H HSU | | | ON FILE |
| DAVID H JOHNSON | | | ON FILE |
| DAVID H KANG | | | ON FILE |
| DAVID H KIM | | | ON FILE |
| DAVID H LAW | | | ON FILE |
| DAVID H MILLIGAN | | | ON FILE |
| DAVID H PHUNG | | | ON FILE |
| DAVID H POTTER | | | ON FILE |
| DAVID H REISS | | | ON FILE |
| DAVID H RIFENBERICK | | | ON FILE |
| DAVID H STONE | | | ON FILE |
| DAVID H T IPENBURG | | | ON FILE |
| DAVID H WEINSTEIN | | | ON FILE |
| DAVID H WILDE | | | ON FILE |
| DAVID H ZIMPELMAN | | | ON FILE |
| DAVID HAARHAUS | | | ON FILE |
| DAVID HADABAS | | | ON FILE |
| DAVID HAECH | | | ON FILE |
| DAVID HAGEN | | | ON FILE |
| DAVID HAGEN | | | ON FILE |
| DAVID HAGMANN | | | ON FILE |
| DAVID HAHN | | | ON FILE |
| DAVID HAK | | | ON FILE |
| DAVID HAKAKIAN | | | ON FILE |
| DAVID HAKUCSAK | | | ON FILE |
| DAVID HALASZ | | | ON FILE |
| DAVID HALL | | | ON FILE |
| DAVID HAMELIN | | | ON FILE |
| DAVID HAMILTON BUTLER | | | ON FILE |
| DAVID HAMILTON DEPINGRE | | | ON FILE |
| DAVID HAMILTON KOFFI | | | ON FILE |
| DAVID HAMILTON SKINNER | | | ON FILE |
| DAVID HAN DUNG QUACH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID HANDA | | | ON FILE |
| DAVID HANDS | | | ON FILE |
| DAVID HANFT | | | ON FILE |
| DAVID HANN JUNG | | | ON FILE |
| DAVID HANSEN | | | ON FILE |
| DAVID HANTOS | | | ON FILE |
| DAVID HANY MEKHAEIL | | | ON FILE |
| DAVID HAOSUN CHENG | | | ON FILE |
| DAVID HARAN | | | ON FILE |
| DAVID HARDWICK BROWNE | | | ON FILE |
| DAVID HARDY | | | ON FILE |
| DAVID HARDY PATON | | | ON FILE |
| DAVID HARINIRINA TATIAN RAKOTONINDRINA | | | ON FILE |
| DAVID HARKNESS ROGERS | | | ON FILE |
| DAVID HARLAN SHORTY | | | ON FILE |
| DAVID HARLOW PARKS | | | ON FILE |
| DAVID HARNEY | | | ON FILE |
| DAVID HAROEN STOPPELMAN | | | ON FILE |
| DAVID HAROLD RIFENBERICK | | | ON FILE |
| DAVID HAROLD SKILBRED | | | ON FILE |
| DAVID HAROLD ULRICH | | | ON FILE |
| DAVID HAROLD VER EECKE | | | ON FILE |
| DAVID HAROLD VER EECKE | | | ON FILE |
| DAVID HARPER | | | ON FILE |
| DAVID HARRIS JENKINS | | | ON FILE |
| DAVID HARRY DUNCAN | | | ON FILE |
| DAVID HARRY FELINTIN | | | ON FILE |
| DAVID HARRY LABARRE | | | ON FILE |
| DAVID HARRY RHODES | | | ON FILE |
| DAVID HASENOHRL | | | ON FILE |
| DAVID HAVEL | | | ON FILE |
| DAVID HAWKINS | | | ON FILE |
| DAVID HAYBURN LINDSAY | | | ON FILE |
| DAVID HAYNES HOLDING | | | ON FILE |
| DAVID HAYNES HOLDING | | | ON FILE |
| DAVID HAYON CHANS KHALIL | | | ON FILE |
| DAVID HEALY | | | ON FILE |
| DAVID HECTOR GARCIA MARTINEZ | | | ON FILE |
| DAVID HECTOR VILLARREAL SALINAS | | | ON FILE |
| DAVID HEE-CHAN OH | | | ON FILE |
| DAVID HEEYOON CHONG | | | ON FILE |
| DAVID HEINRICH SCHWERDT | | | ON FILE |
| DAVID HEINZ WERNER GRAU | | | ON FILE |
| DAVID HENDERSON | | | ON FILE |
| DAVID HENDERSON JONES | | | ON FILE |
| DAVID HENDRICKS SISSEL | | | ON FILE |
| DAVID HENNEY | | | ON FILE |
| DAVID HENRI ELIE VILLEMUR | | | ON FILE |
| DAVID HENRI FABER | | | ON FILE |
| DAVID HENRI FABIEN ABEJON | | | ON FILE |
| DAVID HENRI JOSEPH LEFEBVRE | | | ON FILE |
| DAVID HENRI NICOLAS BITTON | | | ON FILE |
| DAVID HENRIE NIELSEN | | | ON FILE |
| DAVID HENRIK SPARROCK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID HENRY ALEXANDER STAFFORD | | | ON FILE |
| DAVID HENRY ARMSTRONG | | | ON FILE |
| DAVID HENRY BAIR | | | ON FILE |
| DAVID HENRY BENSON | | | ON FILE |
| DAVID HENRY ENRIQUEZ GALDOS | | | ON FILE |
| DAVID HENRY ENZ | | | ON FILE |
| DAVID HENRY HUGULEY | | | ON FILE |
| DAVID HENRY JEDRZEJCZYK | | | ON FILE |
| DAVID HENRY MITCHEM | | | ON FILE |
| DAVID HENRY NICHOLL | | | ON FILE |
| DAVID HENRY NICHOLL | | | ON FILE |
| DAVID HENRY PEARCE | | | ON FILE |
| DAVID HENRY QUESENBERRY | | | ON FILE |
| DAVID HENRY REID | | | ON FILE |
| DAVID HENRY SPEIGHT | | | ON FILE |
| DAVID HENRY WOJCIECHOWSKI | | | ON FILE |
| DAVID HERBERT | | | ON FILE |
| DAVID HEREJT | | | ON FILE |
| DAVID HERMAN CHALK | | | ON FILE |
| DAVID HERMAN ZOMER | | | ON FILE |
| DAVID HERNAN LIFSZYC | | | ON FILE |
| DAVID HERNAN ORQUERA | | | ON FILE |
| DAVID HERNANDEZ | | | ON FILE |
| DAVID HERNANDEZ | | | ON FILE |
| DAVID HERNANDEZ APARICIO | | | ON FILE |
| DAVID HERNANDEZ BERMEJO | | | ON FILE |
| DAVID HERNANDEZ MARCO | | | ON FILE |
| DAVID HERVE JACKY SAUVE | | | ON FILE |
| DAVID HEYL | | | ON FILE |
| DAVID HIDALGO JIMENEZ | | | ON FILE |
| DAVID HIEP TRAN | | | ON FILE |
| DAVID HIGGINS | | | ON FILE |
| DAVID HILARY WHEELER | | | ON FILE |
| DAVID HILDE J ROSSIEN | | | ON FILE |
| DAVID HILKES | | | ON FILE |
| DAVID HILLIER | | | ON FILE |
| DAVID HINGFOO YEE | | | ON FILE |
| DAVID HINOJOS VILLA | | | ON FILE |
| DAVID HIRD | | | ON FILE |
| DAVID HIRMIZ | | | ON FILE |
| DAVID HIROSHI KURANO | | | ON FILE |
| DAVID HIRST GREENBROWN | | | ON FILE |
| DAVID HISAO MATSUKIYO | | | ON FILE |
| DAVID HIUWAI NING | | | ON FILE |
| DAVID HLAVAC | | | ON FILE |
| DAVID HLAVACS | | | ON FILE |
| DAVID HOANG TRAN | | | ON FILE |
| DAVID HOARE | | | ON FILE |
| DAVID HOFER | | | ON FILE |
| DAVID HOFFMANN | | | ON FILE |
| DAVID HOFFMANN | | | ON FILE |
| DAVID HOFFMANN | | | ON FILE |
| DAVID HOGAN | | | ON FILE |
| DAVID HOH SHENG JUN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID HOLDEN STEWART | | | ON FILE |
| DAVID HOLEC | | | ON FILE |
| DAVID HOLIK | | | ON FILE |
| DAVID HOLKUP | | | ON FILE |
| DAVID HOLLAND AYERS | | | ON FILE |
| DAVID HOLLAND AYERS | | | ON FILE |
| DAVID HOLLANDER GAYNES | | | ON FILE |
| DAVID HOLLENSTEIN | | | ON FILE |
| DAVID HOLM KOWALSKI | | | ON FILE |
| DAVID HOLMES PYLE | | | ON FILE |
| DAVID HOLUBEC | | | ON FILE |
| DAVID HONG WANG | | | ON FILE |
| DAVID HOONGYIE YEOW | | | ON FILE |
| DAVID HORACIO GATTI | | | ON FILE |
| DAVID HORACIO LOPEZ RAMOS | | | ON FILE |
| DAVID HORAK | | | ON FILE |
| DAVID HORSEY | | | ON FILE |
| DAVID HORVAT | | | ON FILE |
| DAVID HOSTIC | | | ON FILE |
| DAVID HOTZ | | | ON FILE |
| DAVID HOVNIK | | | ON FILE |
| DAVID HOWARD | | | ON FILE |
| DAVID HOWARD BROWN | | | ON FILE |
| DAVID HOWARD MCMASTER | | | ON FILE |
| DAVID HOWARD MUSICK | | | ON FILE |
| DAVID HOWARD PERKINS | | | ON FILE |
| DAVID HOWARD ROZEFF | | | ON FILE |
| DAVID HOWARD SMITH | | | ON FILE |
| DAVID HOWARD VANCE | | | ON FILE |
| DAVID HOWELL HOLLIGAN | | | ON FILE |
| DAVID HRBAC | | | ON FILE |
| DAVID HRISTOV DAVIDOV | | | ON FILE |
| DAVID HROMADKA | | | ON FILE |
| DAVID HSIANJUN GAN ZHENG | | | ON FILE |
| DAVID HU | | | ON FILE |
| DAVID HU | | | ON FILE |
| DAVID HUANCA YUJRA | | | ON FILE |
| DAVID HUANTE | | | ON FILE |
| DAVID HUBER | | | ON FILE |
| DAVID HUBER | | | ON FILE |
| DAVID HUDEC | | | ON FILE |
| DAVID HUERGA HIERRO | | | ON FILE |
| DAVID HUGH ERICKSON | | | ON FILE |
| DAVID HUGH HENDERSON | | | ON FILE |
| DAVID HUGH HENDERSON | | | ON FILE |
| DAVID HUGH KITE | | | ON FILE |
| DAVID HUGH ROBERTS | | | ON FILE |
| DAVID HUGHES | | | ON FILE |
| DAVID HUGHES | | | ON FILE |
| DAVID HUGHES SUTTON | | | ON FILE |
| DAVID HUGO ALFREDO MACAT | | | ON FILE |
| DAVID HUGO JEAUNEAU | | | ON FILE |
| DAVID HUN YOON | | | ON FILE |
| DAVID HUNG NGUYEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID HUNTER | | | ON FILE |
| DAVID HUNTER CASTLEMAN | | | ON FILE |
| DAVID HUNTER MCLAUGHLIN | | | ON FILE |
| DAVID HURLBERT | | | ON FILE |
| DAVID HURLBERT | | | ON FILE |
| DAVID HURTADO FREYRE | | | ON FILE |
| DAVID HUSOY | | | ON FILE |
| DAVID HUTAK | | | ON FILE |
| DAVID HUTCHINS | | | ON FILE |
| DAVID HUYNH | | | ON FILE |
| DAVID HUYNH TRAN | | | ON FILE |
| DAVID HWAMOK PARK | | | ON FILE |
| DAVID HYUKJUN LEE | | | ON FILE |
| DAVID HYUN LEE | | | ON FILE |
| DAVID HYUNG KIM | | | ON FILE |
| DAVID HYUNG KIM | | | ON FILE |
| DAVID HYUNG KIM | | | ON FILE |
| DAVID I CASTILLO-ZUNIGA | | | ON FILE |
| DAVID I EVANS | | | ON FILE |
| DAVID I GOLDRICH | | | ON FILE |
| DAVID I SHEPETINOVSKIY | | | ON FILE |
| DAVID IAIN BRUCE | | | ON FILE |
| DAVID IAN ARMSTRONG | | | ON FILE |
| DAVID IAN BLAIR | | | ON FILE |
| DAVID IAN FINK | | | ON FILE |
| DAVID IAN HAMILTON | | | ON FILE |
| DAVID IAN HANSON | | | ON FILE |
| DAVID IAN JACOBS | | | ON FILE |
| DAVID IAN KELSON GORDON | | | ON FILE |
| DAVID IAN LEGLER | | | ON FILE |
| DAVID IAN MCCARTIN | | | ON FILE |
| DAVID IAN MCGONIGAL | | | ON FILE |
| DAVID IAN PENTNEY | | | ON FILE |
| DAVID IAN PRESSMAN | | | ON FILE |
| DAVID IAN REYNOLDS | | | ON FILE |
| DAVID IAN ROBERTS | | | ON FILE |
| DAVID IAN ROBINSON | | | ON FILE |
| DAVID IAN ROSEN | | | ON FILE |
| DAVID IAN SLOAN | | | ON FILE |
| DAVID IAN SQUIRE | | | ON FILE |
| DAVID IAN WATLING | | | ON FILE |
| DAVID IAN WOODRUFF | | | ON FILE |
| DAVID IBANEZ | | | ON FILE |
| DAVID ICHOMALAK | | | ON FILE |
| DAVID IDOWU OLUFEMI OLADIPO | | | ON FILE |
| DAVID IGLESIAS | | | ON FILE |
| DAVID IGLESIAS BOZA | | | ON FILE |
| DAVID IGLESIAS POSADILLA | | | ON FILE |
| DAVID IGLESIAS SUAREZ | | | ON FILE |
| DAVID IGNJATOVIC | | | ON FILE |
| DAVID ILISHAH | | | ON FILE |
| DAVID IMMANUEL TIONG DJIEN OEI | | | ON FILE |
| DAVID ING | | | ON FILE |
| DAVID ING JANATA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID ING JANECEK | | | ON FILE |
| DAVID ING MOHLBACH | | | ON FILE |
| DAVID INNES BRAYBROOKE | | | ON FILE |
| DAVID IN-SUL CHUNG | | | ON FILE |
| DAVID IONUT OCIOCIOC | | | ON FILE |
| DAVID IRA GREENBAUM | | | ON FILE |
| DAVID IRBY | | | ON FILE |
| DAVID IRENE A VAN EYNDE | | | ON FILE |
| DAVID IRIARTE URDIAIN | | | ON FILE |
| DAVID IRIZARRY | | | ON FILE |
| DAVID IRL HICKS | | | ON FILE |
| DAVID IRVING MICHAELS | | | ON FILE |
| DAVID IRWIN MINKOW | | | ON FILE |
| DAVID IRWIN MONTANDON | | | ON FILE |
| DAVID ISAAC BENNINGTON | | | ON FILE |
| DAVID ISAAC BINDEL | | | ON FILE |
| DAVID ISAAC BULL | | | ON FILE |
| DAVID ISAAC FRILEY | | | ON FILE |
| DAVID ISAAC GOLDSTICK | | | ON FILE |
| DAVID ISAAC REID | | | ON FILE |
| DAVID ISAAC SHAPIRO | | | ON FILE |
| DAVID ISAAC SILVERMAN | | | ON FILE |
| DAVID ISAMU YAMAMOTO | | | ON FILE |
| DAVID ISIDORE LEVY | | | ON FILE |
| DAVID ISKANDER | | | ON FILE |
| DAVID ISMAEL VENTURA | | | ON FILE |
| DAVID ISRAEL RAMIREZ GOMEZ | | | ON FILE |
| DAVID ISRAEL VINCENT | | | ON FILE |
| DAVID ISSAKOVICH TSYPKIN | | | ON FILE |
| DAVID ISTVAN EGYED | | | ON FILE |
| DAVID ISTVAN GYONGYOSI | | | ON FILE |
| DAVID ISTVAN ITTZES | | | ON FILE |
| DAVID ISTVAN TREMMEL | | | ON FILE |
| DAVID IVAN TEMPLETON | | | ON FILE |
| DAVID IVANAC | | | ON FILE |
| DAVID IVANOV | | | ON FILE |
| DAVID IVANUSA | | | ON FILE |
| DAVID IZAK | | | ON FILE |
| DAVID IZELL ANCRUM | | | ON FILE |
| DAVID J BARBARO | | | ON FILE |
| DAVID J BARNETT | | | ON FILE |
| DAVID J BARRICK | | | ON FILE |
| DAVID J BELLIVEAU | | | ON FILE |
| DAVID J BERTONE | | | ON FILE |
| DAVID J BOTTON | | | ON FILE |
| DAVID J BOVE | | | ON FILE |
| DAVID J BROWN | | | ON FILE |
| DAVID J BURGESS | | | ON FILE |
| DAVID J CALEY | | | ON FILE |
| DAVID J CAPELLA | | | ON FILE |
| DAVID J CHAGARIS | | | ON FILE |
| DAVID J CHAN | | | ON FILE |
| DAVID J CIPOLLONI | | | ON FILE |
| DAVID J CLARK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID J CLARK | | | ON FILE |
| DAVID J CLARK | | | ON FILE |
| DAVID J CLOUTIER | | | ON FILE |
| DAVID J COLFER | | | ON FILE |
| DAVID J COMAN | | | ON FILE |
| DAVID J COON | | | ON FILE |
| DAVID J COUGHLIN | | | ON FILE |
| DAVID J COUGHLIN | | | ON FILE |
| DAVID J CROW | | | ON FILE |
| DAVID J CRUST | | | ON FILE |
| DAVID J DAILEY | | | ON FILE |
| DAVID J DALHART | | | ON FILE |
| DAVID J DAMBRO | | | ON FILE |
| DAVID J DARE | | | ON FILE |
| DAVID J DECORPO | | | ON FILE |
| DAVID J DELARSO | | | ON FILE |
| DAVID J DIMATTEO | | | ON FILE |
| DAVID J DOWNES | | | ON FILE |
| DAVID J E RUSSELL | | | ON FILE |
| DAVID J EDDY | | | ON FILE |
| DAVID J EMILI | | | ON FILE |
| DAVID J ESCUADRO | | | ON FILE |
| DAVID J EXNER | | | ON FILE |
| DAVID J FIORE | | | ON FILE |
| DAVID J FITZGERALD | | | ON FILE |
| DAVID J FLICKINGER | | | ON FILE |
| DAVID J FREDRICKSON | | | ON FILE |
| DAVID J GANIM | | | ON FILE |
| DAVID J GERTNER | | | ON FILE |
| DAVID J GORMAN | | | ON FILE |
| DAVID J GUERRERO | | | ON FILE |
| DAVID J HASKIN | | | ON FILE |
| DAVID J HEIMBERGER | | | ON FILE |
| DAVID J HEWISH | | | ON FILE |
| DAVID J HIPPERT | | | ON FILE |
| DAVID J HOFFMAN | | | ON FILE |
| DAVID J HOLLOWAY | | | ON FILE |
| DAVID J HUNT | | | ON FILE |
| DAVID J IKERS | | | ON FILE |
| DAVID J IORLANO | | | ON FILE |
| DAVID J JARONSKY | | | ON FILE |
| DAVID J KARLE | | | ON FILE |
| DAVID J KENNESON | | | ON FILE |
| DAVID J KING | | | ON FILE |
| DAVID J KIRZHNER | | | ON FILE |
| DAVID J KITCHEN | | | ON FILE |
| DAVID J KOZICKI | | | ON FILE |
| DAVID J KUBIAK | | | ON FILE |
| DAVID J LAPOINTE | | | ON FILE |
| DAVID J LEVIN | | | ON FILE |
| DAVID J LI | | | ON FILE |
| DAVID J MACIULIS | | | ON FILE |
| DAVID J MARCHAND | | | ON FILE |
| DAVID J MATEAU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID J MAUD | | | ON FILE |
| DAVID J MCGRATH | | | ON FILE |
| DAVID J MINSKY | | | ON FILE |
| DAVID J MIXER | | | ON FILE |
| DAVID J NASSEHI | | | ON FILE |
| DAVID J NGO | | | ON FILE |
| DAVID J NOYES | | | ON FILE |
| DAVID J OCANAS-HERRERA | | | ON FILE |
| DAVID J P GREGORCHUK | | | ON FILE |
| DAVID J PARRELLA | | | ON FILE |
| DAVID J PHILLIPS | | | ON FILE |
| DAVID J PICKARD | | | ON FILE |
| DAVID J POKRAKA | | | ON FILE |
| DAVID J RANDAG | | | ON FILE |
| DAVID J REICH | | | ON FILE |
| DAVID J ROCHE | | | ON FILE |
| DAVID J ROCHON | | | ON FILE |
| DAVID J ROMANO | | | ON FILE |
| DAVID J SALISBURY | | | ON FILE |
| DAVID J SCHROCK | | | ON FILE |
| DAVID J SCHULZ | | | ON FILE |
| DAVID J SENCI | | | ON FILE |
| DAVID J SEWARD | | | ON FILE |
| DAVID J SILVERBERG | | | ON FILE |
| DAVID J SKALKA | | | ON FILE |
| DAVID J STASIAK | | | ON FILE |
| DAVID J STELLA | | | ON FILE |
| DAVID J THALLER | | | ON FILE |
| DAVID J THOMSON | | | ON FILE |
| DAVID J VAN VLIET | | | ON FILE |
| DAVID J VANFLEET | | | ON FILE |
| DAVID J VEALE | | | ON FILE |
| DAVID J VERNA | | | ON FILE |
| DAVID J WARD | | | ON FILE |
| DAVID J WASSERMAN | | | ON FILE |
| DAVID J WEIDENBORNER | | | ON FILE |
| DAVID J WEST | | | ON FILE |
| DAVID J WILLIAMS | | | ON FILE |
| DAVID JÃ„CKEL | | | ON FILE |
| DAVID JÃ„GER | | | ON FILE |
| DAVID JACK MARWOOD | | | ON FILE |
| DAVID JACK STARR | | | ON FILE |
| DAVID JACKY ALAIN MELINAND | | | ON FILE |
| DAVID JACKY ROGER LEROY | | | ON FILE |
| DAVID JACOB | | | ON FILE |
| DAVID JACOB BERMAN | | | ON FILE |
| DAVID JACOB RICH | | | ON FILE |
| DAVID JACOB SARRIA JIMENEZ | | | ON FILE |
| DAVID JACOB SIMONS | | | ON FILE |
| DAVID JACOB SORENSEN | | | ON FILE |
| DAVID JACOB ZEILENGA | | | ON FILE |
| DAVID JACOBO ALAZRAKI | | | ON FILE |
| DAVID JACOBS | | | ON FILE |
| DAVID JACQUES FRANCOIS DJAMOUSSIAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID JACQUES GERARD GARFIN | | | ON FILE |
| DAVID JACQUES PIERRE ERIC LEULIETTE | | | ON FILE |
| DAVID JACQUES SAMSON ALAIN RODOLPHE SOLAL | | | ON FILE |
| DAVID JACQUES VALLENPINT | | | ON FILE |
| DAVID JAE HYUN CHOI | | | ON FILE |
| DAVID JAFET ROJAS ESCOBEDO | | | ON FILE |
| DAVID JAHLEEL ROBERTSON KELLY | | | ON FILE |
| DAVID JALOWIEC | | | ON FILE |
| DAVID JAMAL KING | | | ON FILE |
| DAVID JAMES AITKENHEAD | | | ON FILE |
| DAVID JAMES ANVAR | | | ON FILE |
| DAVID JAMES APPLEGATE | | | ON FILE |
| DAVID JAMES ARGIER | | | ON FILE |
| DAVID JAMES ARP | | | ON FILE |
| DAVID JAMES ARROYO | | | ON FILE |
| DAVID JAMES ARTHUR VAN STORY | | | ON FILE |
| DAVID JAMES ATCHISON | | | ON FILE |
| DAVID JAMES BABULA | | | ON FILE |
| DAVID JAMES BELZECKY | | | ON FILE |
| DAVID JAMES BENITO | | | ON FILE |
| DAVID JAMES BERNARDO | | | ON FILE |
| DAVID JAMES BOYD | | | ON FILE |
| DAVID JAMES BRADY | | | ON FILE |
| DAVID JAMES BROWNLEE | | | ON FILE |
| DAVID JAMES CARLTON | | | ON FILE |
| DAVID JAMES CARUANA | | | ON FILE |
| DAVID JAMES CHAPPER | | | ON FILE |
| DAVID JAMES CHEWTER | | | ON FILE |
| DAVID JAMES CHITTY | | | ON FILE |
| DAVID JAMES COLGAN | | | ON FILE |
| DAVID JAMES CONDON | | | ON FILE |
| DAVID JAMES CORRENTE | | | ON FILE |
| DAVID JAMES CRADDOCK | | | ON FILE |
| DAVID JAMES CRAIGIE | | | ON FILE |
| DAVID JAMES CUZZUPE | | | ON FILE |
| DAVID JAMES DEARCO | | | ON FILE |
| DAVID JAMES DEGREE | | | ON FILE |
| DAVID JAMES DILLER | | | ON FILE |
| DAVID JAMES DOOLEY | | | ON FILE |
| DAVID JAMES DOUGHERTY | | | ON FILE |
| DAVID JAMES DOWNS | | | ON FILE |
| DAVID JAMES DRAKE SMITH | | | ON FILE |
| DAVID JAMES DULAK | | | ON FILE |
| DAVID JAMES DUNKLEY | | | ON FILE |
| DAVID JAMES DURAN | | | ON FILE |
| DAVID JAMES DURRANT | | | ON FILE |
| DAVID JAMES EARLEY | | | ON FILE |
| DAVID JAMES EISELE | | | ON FILE |
| DAVID JAMES EVANS | | | ON FILE |
| DAVID JAMES FABICH | | | ON FILE |
| DAVID JAMES FALCON | | | ON FILE |
| DAVID JAMES FINLEY | | | ON FILE |
| DAVID JAMES FISHER | | | ON FILE |
| DAVID JAMES FOLEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID JAMES FORD | | | ON FILE |
| DAVID JAMES FOWLER | | | ON FILE |
| DAVID JAMES GAPP | | | ON FILE |
| DAVID JAMES GAUDET | | | ON FILE |
| DAVID JAMES GEORGE | | | ON FILE |
| DAVID JAMES GRAY | | | ON FILE |
| DAVID JAMES GREVE | | | ON FILE |
| DAVID JAMES GUTIERREZ | | | ON FILE |
| DAVID JAMES HARGADON | | | ON FILE |
| DAVID JAMES HARPER | | | ON FILE |
| DAVID JAMES HEFFERNAN | | | ON FILE |
| DAVID JAMES HERRON | | | ON FILE |
| DAVID JAMES HODGSON | | | ON FILE |
| DAVID JAMES HOFER | | | ON FILE |
| DAVID JAMES HOFFMAN | | | ON FILE |
| DAVID JAMES HOTEL | | | ON FILE |
| DAVID JAMES HOTZ | | | ON FILE |
| DAVID JAMES HUNTG | | | ON FILE |
| DAVID JAMES INTIHAR | | | ON FILE |
| DAVID JAMES JAMISON | | | ON FILE |
| DAVID JAMES JHINKU | | | ON FILE |
| DAVID JAMES JOSEPH PETERS | | | ON FILE |
| DAVID JAMES KAMPPILA | | | ON FILE |
| DAVID JAMES KASPER | | | ON FILE |
| DAVID JAMES KEENE | | | ON FILE |
| DAVID JAMES KEETS | | | ON FILE |
| DAVID JAMES KRAUS | | | ON FILE |
| DAVID JAMES KRENZ | | | ON FILE |
| DAVID JAMES LANGELIERS | | | ON FILE |
| DAVID JAMES LEE | | | ON FILE |
| DAVID JAMES LIBERT | | | ON FILE |
| DAVID JAMES LOUKOLA | | | ON FILE |
| DAVID JAMES LUSSKY | | | ON FILE |
| DAVID JAMES MACDONALD | | | ON FILE |
| DAVID JAMES MAGNUSON | | | ON FILE |
| DAVID JAMES MAGRO | | | ON FILE |
| DAVID JAMES MALONE | | | ON FILE |
| DAVID JAMES MAYBERRY | | | ON FILE |
| DAVID JAMES MAYNARD | | | ON FILE |
| DAVID JAMES MCCOY | | | ON FILE |
| DAVID JAMES MCINERNEY | | | ON FILE |
| DAVID JAMES MERCIER | | | ON FILE |
| DAVID JAMES MESERVEY | | | ON FILE |
| DAVID JAMES MIILLE | | | ON FILE |
| DAVID JAMES MILLER | | | ON FILE |
| DAVID JAMES MONK | | | ON FILE |
| DAVID JAMES MOSSO | | | ON FILE |
| DAVID JAMES MURRAY | | | ON FILE |
| DAVID JAMES NICHOLSON | | | ON FILE |
| DAVID JAMES ORVOSH | | | ON FILE |
| DAVID JAMES OSMANSON | | | ON FILE |
| DAVID JAMES PAPPONE | | | ON FILE |
| DAVID JAMES PERRY | | | ON FILE |
| DAVID JAMES PORTA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID JAMES PRITTING | | | ON FILE |
| DAVID JAMES R CAMPBELL | | | ON FILE |
| DAVID JAMES RAMSBOTTOM | | | ON FILE |
| DAVID JAMES RASKY | | | ON FILE |
| DAVID JAMES RENWICK WILCOCKSON | | | ON FILE |
| DAVID JAMES RIGSBY | | | ON FILE |
| DAVID JAMES ROCHE | | | ON FILE |
| DAVID JAMES RUPE | | | ON FILE |
| DAVID JAMES SALOMON | | | ON FILE |
| DAVID JAMES SANDERCOTT | | | ON FILE |
| DAVID JAMES SCHUMACHER | | | ON FILE |
| DAVID JAMES SENNETT | | | ON FILE |
| DAVID JAMES SHARPE | | | ON FILE |
| DAVID JAMES SHERRY | | | ON FILE |
| DAVID JAMES SHRINER | | | ON FILE |
| DAVID JAMES SILVAN | | | ON FILE |
| DAVID JAMES SIMISTER | | | ON FILE |
| DAVID JAMES SLOCOMBE | | | ON FILE |
| DAVID JAMES SMITH | | | ON FILE |
| DAVID JAMES SPIGHT | | | ON FILE |
| DAVID JAMES STEWART | | | ON FILE |
| DAVID JAMES STOKER | | | ON FILE |
| DAVID JAMES SUPPA | | | ON FILE |
| DAVID JAMES TANARO | | | ON FILE |
| DAVID JAMES THOM | | | ON FILE |
| DAVID JAMES TOLE | | | ON FILE |
| DAVID JAMES TSOI LIU | | | ON FILE |
| DAVID JAMES TYNAN | | | ON FILE |
| DAVID JAMES VEURINK | | | ON FILE |
| DAVID JAMES VICKERMAN | | | ON FILE |
| DAVID JAMES WALSH | | | ON FILE |
| DAVID JAMES WASS | | | ON FILE |
| DAVID JAMES WEALE | | | ON FILE |
| DAVID JAMES WIDMAN | | | ON FILE |
| DAVID JAMES WILLIAMS | | | ON FILE |
| DAVID JAMES WILLIAMS | | | ON FILE |
| DAVID JAMES WINDER | | | ON FILE |
| DAVID JAMES WRY | | | ON FILE |
| DAVID JAMES WYLIE | | | ON FILE |
| DAVID JAMES YOUNG | | | ON FILE |
| DAVID JAMES ZERK | | | ON FILE |
| DAVID JAMES ZIETSMA | | | ON FILE |
| DAVID JAMES ZIMMERMAN | | | ON FILE |
| DAVID JAMESCAMERON SPANGLER | | | ON FILE |
| DAVID JAMIE ATKINS | | | ON FILE |
| DAVID JAMSHIDKA | | | ON FILE |
| DAVID JAN D VINOELST | | | ON FILE |
| DAVID JAN HEBERLE | | | ON FILE |
| DAVID JANNATI | | | ON FILE |
| DAVID JANOSKA | | | ON FILE |
| DAVID JANSEN | | | ON FILE |
| DAVID JARED ADRIANUS WILLCOX | | | ON FILE |
| DAVID JARROD ALTMAN | | | ON FILE |
| DAVID JARVIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID JARVIS LOCKE | | | ON FILE |
| DAVID JARVIS MURPHY | | | ON FILE |
| DAVID JASMIN | | | ON FILE |
| DAVID JASON ALLAN KEMP | | | ON FILE |
| DAVID JASON BEN NOVAK MCNICKEL | | | ON FILE |
| DAVID JASON BLAIR | | | ON FILE |
| DAVID JASON BLIZZARD | | | ON FILE |
| DAVID JASON BRESSLER | | | ON FILE |
| DAVID JASON CHRISTENSEN | | | ON FILE |
| DAVID JASON CIUP | | | ON FILE |
| DAVID JASON COOK | | | ON FILE |
| DAVID JASON DEKKER | | | ON FILE |
| DAVID JASON DEVINE | | | ON FILE |
| DAVID JASON FILIMONCHUK | | | ON FILE |
| DAVID JASON HORWITZ | | | ON FILE |
| DAVID JASON HORWITZ | | | ON FILE |
| DAVID JASON KREAL | | | ON FILE |
| DAVID JASON REDFERN | | | ON FILE |
| DAVID JASON ROTHSTEIN | | | ON FILE |
| DAVID JASON VAN BEVEREN | | | ON FILE |
| DAVID JAUREGUI FAUSTO | | | ON FILE |
| DAVID JAVIER BUSTOS | | | ON FILE |
| DAVID JAVIER FRANCO DE LA TORRE | | | ON FILE |
| DAVID JAVIER GARCIA SOUZA | | | ON FILE |
| DAVID JAVIERRE HERNANDEZ | | | ON FILE |
| DAVID JAY FARABAUGH | | | ON FILE |
| DAVID JAY OROVITZ | | | ON FILE |
| DAVID JAY WORKMAN | | | ON FILE |
| DAVID JAY YANG | | | ON FILE |
| DAVID JAY ZIMMERMAN | | | ON FILE |
| DAVID JAYDEN ANDREW LUND | | | ON FILE |
| DAVID JEAN | | | ON FILE |
| DAVID JEAN BAPTISTE D ROMAN PORCEL | | | ON FILE |
| DAVID JEAN CHARLES KALFA | | | ON FILE |
| DAVID JEAN CLAUDE PASQUINI | | | ON FILE |
| DAVID JEAN EDOUARD LOBSTEIN | | | ON FILE |
| DAVID JEAN FRANCOIS ALAIN MOREL | | | ON FILE |
| DAVID JEAN FRANCOIS KERBITCHIAN | | | ON FILE |
| DAVID JEAN JESPINASSE DE SANGLIER DE LA BASTIE | | | ON FILE |
| DAVID JEAN LUC SOLIMENA | | | ON FILE |
| DAVID JEAN LUCIEN MAURESMO | | | ON FILE |
| DAVID JEAN MARIE E OFFERMANN | | | ON FILE |
| DAVID JEAN MARIE GAUTHERON | | | ON FILE |
| DAVID JEAN MARIE J DEGEIMBRE | | | ON FILE |
| DAVID JEAN PICHOT | | | ON FILE |
| DAVID JEAN PIERRE | | | ON FILE |
| DAVID JEAN PREVOT | | | ON FILE |
| DAVID JEAN RENE RICHARD | | | ON FILE |
| DAVID JEAN ST-MARTIN | | | ON FILE |
| DAVID JEAN-CLAUDE PATRICK DELAHAYE | | | ON FILE |
| DAVID JEAN-PIERRE | | | ON FILE |
| DAVID JEAN-YVES BERTRAND MASCLE | | | ON FILE |
| DAVID JEFFERS | | | ON FILE |
| DAVID JEFFERSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID JEFFERSON GALLETTI | | | ON FILE |
| DAVID JEFFERSON HARDY III | | | ON FILE |
| DAVID JEFFERY HURT | | | ON FILE |
| DAVID JEFFREY BARBER | | | ON FILE |
| DAVID JEFFREY BURRIER | | | ON FILE |
| DAVID JEFFREY DEN HOLLANDER | | | ON FILE |
| DAVID JEFFREY HODSON | | | ON FILE |
| DAVID JEFFREY KEEGAN | | | ON FILE |
| DAVID JEFFREY MAIER | | | ON FILE |
| DAVID JEFFREY SCHULZE | | | ON FILE |
| DAVID JEFFRIES | | | ON FILE |
| DAVID JELENEK | | | ON FILE |
| DAVID JENNINGS BILLINGSLEY | | | ON FILE |
| DAVID JENSEN | | | ON FILE |
| DAVID JEREMIAH BENSON | | | ON FILE |
| DAVID JEREMIAS AVALOS | | | ON FILE |
| DAVID JEREMY KEARLEY | | | ON FILE |
| DAVID JEREMY ROYALTON-KISCH | | | ON FILE |
| DAVID JERMAINE SMITH | | | ON FILE |
| DAVID JERMAINE WHITEHEAD | | | ON FILE |
| DAVID JEROME BROOKS | | | ON FILE |
| DAVID JEROME CHRISTOPHE RICHARD | | | ON FILE |
| DAVID JEROME FRANCOIS CUNY | | | ON FILE |
| DAVID JEROME HOLMES | | | ON FILE |
| DAVID JEROME SCHNURR | | | ON FILE |
| DAVID JEROME SENOR | | | ON FILE |
| DAVID JEROME SNYDER | | | ON FILE |
| DAVID JEROME WALKUSH | | | ON FILE |
| DAVID JERONIMO ROBAINA ORTEGA | | | ON FILE |
| DAVID JERRY HEYDEN | | | ON FILE |
| DAVID JERZY FIDECKI | | | ON FILE |
| DAVID JESENICNIK | | | ON FILE |
| DAVID JESPER JANSSON | | | ON FILE |
| DAVID JESSE COMPERE | | | ON FILE |
| DAVID JESSOP | | | ON FILE |
| DAVID JESUS FAJARDO GALVEZ | | | ON FILE |
| DAVID JESUS HERNANDEZ | | | ON FILE |
| DAVID JESUS MORENO PECINO | | | ON FILE |
| DAVID JESUS VAZ CORTESAO SILVA | | | ON FILE |
| DAVID JESUS VILLA | | | ON FILE |
| DAVID JEUNG | | | ON FILE |
| DAVID JIAN LIU | | | ON FILE |
| DAVID JICHUN KIM | | | ON FILE |
| DAVID JIE ZHEN | | | ON FILE |
| DAVID JIMENEZ BARBENA | | | ON FILE |
| DAVID JIWON HWANG | | | ON FILE |
| DAVID JM FERNANDES | | | ON FILE |
| DAVID JOACHIM ARRUFAT | | | ON FILE |
| DAVID JOACHIM BROWN | | | ON FILE |
| DAVID JOACHIM HANAUER | | | ON FILE |
| DAVID JOAO FRUTUOSO PIRES | | | ON FILE |
| DAVID JOAO RODRIGUES FERREIRA GONCALVES | | | ON FILE |
| DAVID JOAQUIM MARQUES ANTUNES | | | ON FILE |
| DAVID JOAQUIN TORRES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID JOCK LEWIS | | | ON FILE |
| DAVID JOE COSSIGNY | | | ON FILE |
| DAVID JOE STURROCK | | | ON FILE |
| DAVID JOE WILSON | | | ON FILE |
| DAVID JOEI RODRIGUES FERREIRA | | | ON FILE |
| DAVID JOEL ATNADU IYA | | | ON FILE |
| DAVID JOEL F COLELLA | | | ON FILE |
| DAVID JOEL LEON | | | ON FILE |
| DAVID JOEL RODRIGUEZ | | | ON FILE |
| DAVID JOEL SHAWULA | | | ON FILE |
| DAVID JOEL WILSON | | | ON FILE |
| DAVID JOEL ZAPOTICHNY | | | ON FILE |
| DAVID JOEY CARPINTEYRO | | | ON FILE |
| DAVID JOFFREY MALIVERT | | | ON FILE |
| DAVID JOH GALLEY | | | ON FILE |
| DAVID JOHAN FRIIS | | | ON FILE |
| DAVID JOHAN N KUSTERS | | | ON FILE |
| DAVID JOHANNES FELIX LARS | | | ON FILE |
| DAVID JOHANNES RITTER | | | ON FILE |
| DAVID JOHANNES WILLEMSEN | | | ON FILE |
| DAVID JOHATHAN ANNANDALE | | | ON FILE |
| DAVID JOHN  ANDERSON | | | ON FILE |
| DAVID JOHN  ROGERS | | | ON FILE |
| DAVID JOHN  SCHAFER | | | ON FILE |
| DAVID JOHN  SCHAFER | | | ON FILE |
| DAVID JOHN ACOSTA | | | ON FILE |
| DAVID JOHN ALEXANDER DERHAM | | | ON FILE |
| DAVID JOHN ANGST | | | ON FILE |
| DAVID JOHN ARTHURS | | | ON FILE |
| DAVID JOHN BAKER | | | ON FILE |
| DAVID JOHN BELL | | | ON FILE |
| DAVID JOHN BENNETTO | | | ON FILE |
| DAVID JOHN BONAVENTURA | | | ON FILE |
| DAVID JOHN BOYD | | | ON FILE |
| DAVID JOHN BRUSKY | | | ON FILE |
| DAVID JOHN BRYANT | | | ON FILE |
| DAVID JOHN BUGDEN | | | ON FILE |
| DAVID JOHN BUGLASS | | | ON FILE |
| DAVID JOHN BURKE | | | ON FILE |
| DAVID JOHN BURTON | | | ON FILE |
| DAVID JOHN BURTON | | | ON FILE |
| DAVID JOHN BUTLER | | | ON FILE |
| DAVID JOHN CALHOUN | | | ON FILE |
| DAVID JOHN CALWAY EDWARDS | | | ON FILE |
| DAVID JOHN CAMERON | | | ON FILE |
| DAVID JOHN CARON | | | ON FILE |
| DAVID JOHN CARROLL | | | ON FILE |
| DAVID JOHN CARROLL | | | ON FILE |
| DAVID JOHN CASTELINO | | | ON FILE |
| DAVID JOHN CHANDLER | | | ON FILE |
| DAVID JOHN CHUAN | | | ON FILE |
| DAVID JOHN CLARK | | | ON FILE |
| DAVID JOHN CLAYTON | | | ON FILE |
| DAVID JOHN COOK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID JOHN CRANE | | | ON FILE |
| DAVID JOHN DE GROFF | | | ON FILE |
| DAVID JOHN DEGANICH JR | | | ON FILE |
| DAVID JOHN DORAN | | | ON FILE |
| DAVID JOHN DOUBIE | | | ON FILE |
| DAVID JOHN DOUBLE | | | ON FILE |
| DAVID JOHN DOUGAL | | | ON FILE |
| DAVID JOHN DOWNHAM | | | ON FILE |
| DAVID JOHN EGERTON SCRIMGEOUR | | | ON FILE |
| DAVID JOHN ERICKSON | | | ON FILE |
| DAVID JOHN F LITTLECHILD | | | ON FILE |
| DAVID JOHN FEDER | | | ON FILE |
| DAVID JOHN FELLOWS | | | ON FILE |
| DAVID JOHN FENWICK | | | ON FILE |
| DAVID JOHN FERGUSON | | | ON FILE |
| DAVID JOHN FINOCCHIARO | | | ON FILE |
| DAVID JOHN FORBES | | | ON FILE |
| DAVID JOHN FORREST | | | ON FILE |
| DAVID JOHN GALL | | | ON FILE |
| DAVID JOHN GERRISH | | | ON FILE |
| DAVID JOHN GILLESPIE | | | ON FILE |
| DAVID JOHN GLEASON | | | ON FILE |
| DAVID JOHN GODIN | | | ON FILE |
| DAVID JOHN GONZALEZ | | | ON FILE |
| DAVID JOHN GOOSSELINK | | | ON FILE |
| DAVID JOHN GREEN | | | ON FILE |
| DAVID JOHN HALSEY | | | ON FILE |
| DAVID JOHN HARLAND | | | ON FILE |
| DAVID JOHN HARLAND | | | ON FILE |
| DAVID JOHN HARPER | | | ON FILE |
| DAVID JOHN HARRIS | | | ON FILE |
| DAVID JOHN HOWARD | | | ON FILE |
| DAVID JOHN HUDOBA | | | ON FILE |
| DAVID JOHN JEFFERY | | | ON FILE |
| DAVID JOHN JOHNSON | | | ON FILE |
| DAVID JOHN KACARAB | | | ON FILE |
| DAVID JOHN KELTGEN | | | ON FILE |
| DAVID JOHN KEMP | | | ON FILE |
| DAVID JOHN KENDALL BRIGGS | | | ON FILE |
| DAVID JOHN KOZAK | | | ON FILE |
| DAVID JOHN KUAEA | | | ON FILE |
| DAVID JOHN KURCZAK | | | ON FILE |
| DAVID JOHN LAWSON | | | ON FILE |
| DAVID JOHN LEE | | | ON FILE |
| DAVID JOHN LENNON | | | ON FILE |
| DAVID JOHN LITCHFIELD | | | ON FILE |
| DAVID JOHN LOPRIORE | | | ON FILE |
| DAVID JOHN MALAFRONTE | | | ON FILE |
| DAVID JOHN MARION | | | ON FILE |
| DAVID JOHN MARTIN | | | ON FILE |
| DAVID JOHN MASON | | | ON FILE |
| DAVID JOHN MASTERS | | | ON FILE |
| DAVID JOHN MAXWELL | | | ON FILE |
| DAVID JOHN MBURA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID JOHN MCCALL | | | ON FILE |
| DAVID JOHN MCCLAIN | | | ON FILE |
| DAVID JOHN MCGOOHAN | | | ON FILE |
| DAVID JOHN MCGOOHAN | | | ON FILE |
| DAVID JOHN MCLOUGHLIN | | | ON FILE |
| DAVID JOHN MERCER | | | ON FILE |
| DAVID JOHN MERRIMAN | | | ON FILE |
| DAVID JOHN MEYER | | | ON FILE |
| DAVID JOHN MITCHELL | | | ON FILE |
| DAVID JOHN MOLINARI | | | ON FILE |
| DAVID JOHN MORGAN | | | ON FILE |
| DAVID JOHN MORRISON | | | ON FILE |
| DAVID JOHN MUSE | | | ON FILE |
| DAVID JOHN O BRIEN | | | ON FILE |
| DAVID JOHN OBRIEN | | | ON FILE |
| DAVID JOHN OOKA II | | | ON FILE |
| DAVID JOHN ORTIZ RIVERA | | | ON FILE |
| DAVID JOHN PASZKIET | | | ON FILE |
| DAVID JOHN PENNINGTON | | | ON FILE |
| DAVID JOHN PETERSON | | | ON FILE |
| DAVID JOHN PHILLIPS | | | ON FILE |
| DAVID JOHN R ACLAND | | | ON FILE |
| DAVID JOHN RAW | | | ON FILE |
| DAVID JOHN RAWLINS | | | ON FILE |
| DAVID JOHN RAYNER | | | ON FILE |
| DAVID JOHN REAY | | | ON FILE |
| DAVID JOHN REDDEN TOPPS | | | ON FILE |
| DAVID JOHN REES | | | ON FILE |
| DAVID JOHN RICHARDSON | | | ON FILE |
| DAVID JOHN RIMMER | | | ON FILE |
| DAVID JOHN ROBERTSON | | | ON FILE |
| DAVID JOHN ROBERTSON | | | ON FILE |
| DAVID JOHN ROBINSON | | | ON FILE |
| DAVID JOHN ROLAND | | | ON FILE |
| DAVID JOHN RONALD RODGERS | | | ON FILE |
| DAVID JOHN ROSS | | | ON FILE |
| DAVID JOHN ROSS-FULLER | | | ON FILE |
| DAVID JOHN ROY FILION | | | ON FILE |
| DAVID JOHN SALAMA | | | ON FILE |
| DAVID JOHN SCHIFFNER | | | ON FILE |
| DAVID JOHN SCULLY | | | ON FILE |
| DAVID JOHN SEARLE | | | ON FILE |
| DAVID JOHN SHIRES | | | ON FILE |
| DAVID JOHN SIRKOT JR | | | ON FILE |
| DAVID JOHN SLATER | | | ON FILE |
| DAVID JOHN SLUGGETT | | | ON FILE |
| DAVID JOHN SOOC | | | ON FILE |
| DAVID JOHN SPENCER | | | ON FILE |
| DAVID JOHN SPERLING | | | ON FILE |
| DAVID JOHN STENCEL | | | ON FILE |
| DAVID JOHN SUTHERLAND | | | ON FILE |
| DAVID JOHN THOMAS | | | ON FILE |
| DAVID JOHN THOMPSON | | | ON FILE |
| DAVID JOHN THROWER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID JOHN TORTORA | | | ON FILE |
| DAVID JOHN TRAN LE | | | ON FILE |
| DAVID JOHN TRUMP | | | ON FILE |
| DAVID JOHN TYMON | | | ON FILE |
| DAVID JOHN VANHORN | | | ON FILE |
| DAVID JOHN VASQUEZ HINOG | | | ON FILE |
| DAVID JOHN VIRDEN | | | ON FILE |
| DAVID JOHN WALKER | | | ON FILE |
| DAVID JOHN WARDELL | | | ON FILE |
| DAVID JOHN WEBB | | | ON FILE |
| DAVID JOHN WEBBER | | | ON FILE |
| DAVID JOHN WESTON | | | ON FILE |
| DAVID JOHN WHITE | | | ON FILE |
| DAVID JOHN WHITTIER | | | ON FILE |
| DAVID JOHN WIDDOWSON | | | ON FILE |
| DAVID JOHN WILCOCK | | | ON FILE |
| DAVID JOHN WOISNET | | | ON FILE |
| DAVID JOHN WOOLFORK | | | ON FILE |
| DAVID JOHN WORRALL | | | ON FILE |
| DAVID JOHNATHAN AHLZADEH JR | | | ON FILE |
| DAVID JOHNATHAN DELGADILLO | | | ON FILE |
| DAVID JOHNATTHAN PIMENTEL | | | ON FILE |
| DAVID JOHNINGVAR HUGHES | | | ON FILE |
| DAVID JOHN-MICHAEL KINNEY | | | ON FILE |
| DAVID JOHNSON | | | ON FILE |
| DAVID JOHNSON | | | ON FILE |
| DAVID JOHNSTON | | | ON FILE |
| DAVID JON BAKER | | | ON FILE |
| DAVID JON BLANCHARD | | | ON FILE |
| DAVID JON FLOTH | | | ON FILE |
| DAVID JON FRANK | | | ON FILE |
| DAVID JON HOLESAPPLE | | | ON FILE |
| DAVID JON JACOBSON | | | ON FILE |
| DAVID JON LUNDY | | | ON FILE |
| DAVID JON SCHWEIZER | | | ON FILE |
| DAVID JON SCHWEIZER | | | ON FILE |
| DAVID JON STEINHAUER | | | ON FILE |
| DAVID JONAS FREDRIK HOGBERG | | | ON FILE |
| DAVID JONAS HOEGLINGER | | | ON FILE |
| DAVID JONAS LEONHARD MONTWE | | | ON FILE |
| DAVID JONATAN BOGREN | | | ON FILE |
| DAVID JONATHAN ADAM CHEN ADAMS | | | ON FILE |
| DAVID JONATHAN ALLERUP | | | ON FILE |
| DAVID JONATHAN AMOS | | | ON FILE |
| DAVID JONATHAN BOOTH | | | ON FILE |
| DAVID JONATHAN BUTLER | | | ON FILE |
| DAVID JONATHAN CLARKE | | | ON FILE |
| DAVID JONATHAN CLOHERTY | | | ON FILE |
| DAVID JONATHAN CUMMINS | | | ON FILE |
| DAVID JONATHAN DROST | | | ON FILE |
| DAVID JONATHAN FRIEDERICH RICHTER | | | ON FILE |
| DAVID JONATHAN GARBER | | | ON FILE |
| DAVID JONATHAN GARCIA | | | ON FILE |
| DAVID JONATHAN HARPER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID JONATHAN HAVERA | | | ON FILE |
| DAVID JONATHAN HOLDER | | | ON FILE |
| DAVID JONATHAN HOPKINS | | | ON FILE |
| DAVID JONATHAN HUNT | | | ON FILE |
| DAVID JONATHAN JACOBS | | | ON FILE |
| DAVID JONATHAN KARLSBERG | | | ON FILE |
| DAVID JONATHAN LAMMERS | | | ON FILE |
| DAVID JONATHAN LANE | | | ON FILE |
| DAVID JONATHAN OSEI KWAKU | | | ON FILE |
| DAVID JONATHAN ROURKE | | | ON FILE |
| DAVID JONATHAN SEGOVIA COLLINS | | | ON FILE |
| DAVID JONATHAN SOTO | | | ON FILE |
| DAVID JONATHAN THACKRAY | | | ON FILE |
| DAVID JONATHAN VALE | | | ON FILE |
| DAVID JONATHON OCALLAGHAN | | | ON FILE |
| DAVID JONE HO CHIN | | | ON FILE |
| DAVID JONES | | | ON FILE |
| DAVID JONES | | | ON FILE |
| DAVID JONES RIDDLE | | | ON FILE |
| DAVID JONGHYUN KIM | | | ON FILE |
| DAVID JONN CARTER | | | ON FILE |
| DAVID JORDAN DODSON | | | ON FILE |
| DAVID JORGE BELUCHE RODRIGUEZ | | | ON FILE |
| DAVID JOSE  PEREIRA CORDERO | | | ON FILE |
| DAVID JOSE ALVES RIBEIRO | | | ON FILE |
| DAVID JOSE DA CONCEICAO GONCALVES | | | ON FILE |
| DAVID JOSE GREENBERG | | | ON FILE |
| DAVID JOSE GREENBERG | | | ON FILE |
| DAVID JOSE MARQUES PATRICIO | | | ON FILE |
| DAVID JOSE RIBEIRO MESQUITA | | | ON FILE |
| DAVID JOSE RODRIGUES DOS SANTOS | | | ON FILE |
| DAVID JOSE Y WIANDER | | | ON FILE |
| DAVID JOSEPH | | | ON FILE |
| DAVID JOSEPH ADAMS | | | ON FILE |
| DAVID JOSEPH ARCILESI | | | ON FILE |
| DAVID JOSEPH AUSTRIA | | | ON FILE |
| DAVID JOSEPH BARTHOLOMEW | | | ON FILE |
| DAVID JOSEPH BELSTERLING | | | ON FILE |
| DAVID JOSEPH BERRIS | | | ON FILE |
| DAVID JOSEPH BOALS | | | ON FILE |
| DAVID JOSEPH CARCHEDI | | | ON FILE |
| DAVID JOSEPH CARLSON | | | ON FILE |
| DAVID JOSEPH CARRIERE | | | ON FILE |
| DAVID JOSEPH CARRIERE | | | ON FILE |
| DAVID JOSEPH CASTRO | | | ON FILE |
| DAVID JOSEPH CASTRO | | | ON FILE |
| DAVID JOSEPH CRAWFORD | | | ON FILE |
| DAVID JOSEPH CROSS | | | ON FILE |
| DAVID JOSEPH CURRAN | | | ON FILE |
| DAVID JOSEPH DERAN | | | ON FILE |
| DAVID JOSEPH DIEMERT | | | ON FILE |
| DAVID JOSEPH EHRLICH | | | ON FILE |
| DAVID JOSEPH ERKES | | | ON FILE |
| DAVID JOSEPH FESER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID JOSEPH FOX | | | ON FILE |
| DAVID JOSEPH GARRETSON | | | ON FILE |
| DAVID JOSEPH GREENFIELD | | | ON FILE |
| DAVID JOSEPH GUERIN | | | ON FILE |
| DAVID JOSEPH HALVERSON | | | ON FILE |
| DAVID JOSEPH HARDEN | | | ON FILE |
| DAVID JOSEPH HARRINGTON | | | ON FILE |
| DAVID JOSEPH HELENIAK | | | ON FILE |
| DAVID JOSEPH HERBERT | | | ON FILE |
| DAVID JOSEPH HILL | | | ON FILE |
| DAVID JOSEPH HILL SEAGAR | | | ON FILE |
| DAVID JOSEPH HOLTZCLAW | | | ON FILE |
| DAVID JOSEPH HUDSON | | | ON FILE |
| DAVID JOSEPH KAFTAN | | | ON FILE |
| DAVID JOSEPH KURIN | | | ON FILE |
| DAVID JOSEPH KWIECINSKI | | | ON FILE |
| DAVID JOSEPH LAWLOR | | | ON FILE |
| DAVID JOSEPH LEMBI | | | ON FILE |
| DAVID JOSEPH LEO MATCHETT | | | ON FILE |
| DAVID JOSEPH LYONS | | | ON FILE |
| DAVID JOSEPH MAILING | | | ON FILE |
| DAVID JOSEPH MANSELL | | | ON FILE |
| DAVID JOSEPH MARTIN | | | ON FILE |
| DAVID JOSEPH MARTIN | | | ON FILE |
| DAVID JOSEPH MCNICHOL | | | ON FILE |
| DAVID JOSEPH MELICHAR | | | ON FILE |
| DAVID JOSEPH MICHAUD | | | ON FILE |
| DAVID JOSEPH MISNER | | | ON FILE |
| DAVID JOSEPH MULDER | | | ON FILE |
| DAVID JOSEPH MYERESS | | | ON FILE |
| DAVID JOSEPH NAYLOR | | | ON FILE |
| DAVID JOSEPH NUSZ | | | ON FILE |
| DAVID JOSEPH PEREZ | | | ON FILE |
| DAVID JOSEPH PERJAR | | | ON FILE |
| DAVID JOSEPH PICCINATI | | | ON FILE |
| DAVID JOSEPH PINHO | | | ON FILE |
| DAVID JOSEPH POGORSKI | | | ON FILE |
| DAVID JOSEPH PONDER | | | ON FILE |
| DAVID JOSEPH RICKERT | | | ON FILE |
| DAVID JOSEPH RIVERA | | | ON FILE |
| DAVID JOSEPH ROGERS | | | ON FILE |
| DAVID JOSEPH RUDMAN | | | ON FILE |
| DAVID JOSEPH RYDER | | | ON FILE |
| DAVID JOSEPH SANNING | | | ON FILE |
| DAVID JOSEPH SASAANO | | | ON FILE |
| DAVID JOSEPH SCHOR | | | ON FILE |
| DAVID JOSEPH SCHWENT | | | ON FILE |
| DAVID JOSEPH SIEGEL | | | ON FILE |
| DAVID JOSEPH SKINGEL | | | ON FILE |
| DAVID JOSEPH SMITH | | | ON FILE |
| DAVID JOSEPH SNOWSILL | | | ON FILE |
| DAVID JOSEPH STONE | | | ON FILE |
| DAVID JOSEPH SUNDMACHER | | | ON FILE |
| DAVID JOSEPH THIBERVILLE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID JOSEPH THOMPSON | | | ON FILE |
| DAVID JOSEPH THUM | | | ON FILE |
| DAVID JOSEPH TIRAPELLE | | | ON FILE |
| DAVID JOSEPH TORGERSON | | | ON FILE |
| DAVID JOSEPH TRAN | | | ON FILE |
| DAVID JOSEPH VERDUGO | | | ON FILE |
| DAVID JOSEPH WHEATLEY | | | ON FILE |
| DAVID JOSEPH WHITTAKER | | | ON FILE |
| DAVID JOSEPH YAMA | | | ON FILE |
| DAVID JOSEPHFOSTER PEZZOLA | | | ON FILE |
| DAVID JOSH BELGA | | | ON FILE |
| DAVID JOSHUA BENJAMIN STEINER | | | ON FILE |
| DAVID JOSHUA COLLETTE | | | ON FILE |
| DAVID JOSHUA CRAIG | | | ON FILE |
| DAVID JOSHUA DEITZ | | | ON FILE |
| DAVID JOSHUA FLANAGAN | | | ON FILE |
| DAVID JOSHUA GOATES | | | ON FILE |
| DAVID JOSHUA HAYS | | | ON FILE |
| DAVID JOSHUA HOLTHAUS | | | ON FILE |
| DAVID JOSHUA LADISH | | | ON FILE |
| DAVID JOSHUA LAW | | | ON FILE |
| DAVID JOSHUA MILLER | | | ON FILE |
| DAVID JOSHUA STORY | | | ON FILE |
| DAVID JOUBERT-LECLERC | | | ON FILE |
| DAVID JOZEF FIDOWICZ | | | ON FILE |
| DAVID JOZSA | | | ON FILE |
| DAVID JR SANTOS | | | ON FILE |
| DAVID JU LI KO | | | ON FILE |
| DAVID JUAN ALEJO MARCOS | | | ON FILE |
| DAVID JUAN ALEXANDER | | | ON FILE |
| DAVID JUAN ARELLANO | | | ON FILE |
| DAVID JUDE CLARKE | | | ON FILE |
| DAVID JUDSON WALDEN | | | ON FILE |
| DAVID JULIAN GOLDSTONE | | | ON FILE |
| DAVID JULIAN LEISER | | | ON FILE |
| DAVID JULIAN PORTIS STANSFIELD | | | ON FILE |
| DAVID JULIAN STRUCK | | | ON FILE |
| DAVID JULIAN WING | | | ON FILE |
| DAVID JULIEN GUBA | | | ON FILE |
| DAVID JULIEN THOMAS | | | ON FILE |
| DAVID JULIO COLMENARES | | | ON FILE |
| DAVID JULIUS EMANUEL | | | ON FILE |
| DAVID JUN | | | ON FILE |
| DAVID JUNEHO HWANG | | | ON FILE |
| DAVID JUNGMUK YANG | | | ON FILE |
| DAVID JUNIOR ELLIS | | | ON FILE |
| DAVID JUNIOR IYERE | | | ON FILE |
| DAVID JUNIOR LITTLECHILD | | | ON FILE |
| DAVID JUNIOR SAUAGA | | | ON FILE |
| DAVID JURIC | | | ON FILE |
| DAVID JUSCAK | | | ON FILE |
| DAVID JUSTICE KEENAN | | | ON FILE |
| DAVID JUSTIN FRENCH | | | ON FILE |
| DAVID JUSTIN HEITZENRATER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID JUSTIN HOWARD | | | ON FILE |
| DAVID JUSTIN KEHR | | | ON FILE |
| DAVID JUSTIN MATTO | | | ON FILE |
| DAVID JUSTIN MILLER | | | ON FILE |
| DAVID JUSTIN WOODBURY | | | ON FILE |
| DAVID JUVAN | | | ON FILE |
| DAVID JUVAN | | | ON FILE |
| DAVID K AROK | | | ON FILE |
| DAVID K DUBIJ | | | ON FILE |
| DAVID K ELSER | | | ON FILE |
| DAVID K F LIN | | | ON FILE |
| DAVID K FONG | | | ON FILE |
| DAVID K GALEUCIA | | | ON FILE |
| DAVID K GNANAPRAGASAM | | | ON FILE |
| DAVID K M WAITZER | | | ON FILE |
| DAVID K PAREIGIS | | | ON FILE |
| DAVID K Q TRAN | | | ON FILE |
| DAVID K RANDALL | | | ON FILE |
| DAVID K TOMER | | | ON FILE |
| DAVID KAAGEBARI AYOVUNEFE | | | ON FILE |
| DAVID KADISH | | | ON FILE |
| DAVID KAFILINOS | | | ON FILE |
| DAVID KAFUI EGLOH | | | ON FILE |
| DAVID KAHUMBI NDEGWA | | | ON FILE |
| DAVID KAILASH DEWOLFE | | | ON FILE |
| DAVID KALI KRUM | | | ON FILE |
| DAVID KALMAN MARTON | | | ON FILE |
| DAVID KAMM | | | ON FILE |
| DAVID KANG | | | ON FILE |
| DAVID KANG HINES | | | ON FILE |
| DAVID KANGYUL KIM | | | ON FILE |
| DAVID KANTOR | | | ON FILE |
| DAVID KANYANYA | | | ON FILE |
| DAVID KAO | | | ON FILE |
| DAVID KAPIAMBA MITONGO | | | ON FILE |
| DAVID KAPLAN | | | ON FILE |
| DAVID KARABA | | | ON FILE |
| DAVID KARASEV | | | ON FILE |
| DAVID KAREL HONZIK | | | ON FILE |
| DAVID KARL GABRIEL SCHWARTZ | | | ON FILE |
| DAVID KASPAREK | | | ON FILE |
| DAVID KASPER | | | ON FILE |
| DAVID KASSIM ALI NOUR | | | ON FILE |
| DAVID KATALENIC | | | ON FILE |
| DAVID KATES DANCIS | | | ON FILE |
| DAVID KATRENAK | | | ON FILE |
| DAVID KATZ | | | ON FILE |
| DAVID KAUFMANN | | | ON FILE |
| DAVID KAVECKY | | | ON FILE |
| DAVID KAYE | | | ON FILE |
| DAVID KAYE TAYLOR | | | ON FILE |
| DAVID KAZUO SUZUKI | | | ON FILE |
| DAVID KEAN | | | ON FILE |
| DAVID KEE HONG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID KEE NASHALOOK | | | ON FILE |
| DAVID KEELER LUDWIG | | | ON FILE |
| DAVID KEFENTSE DUNDAS | | | ON FILE |
| DAVID KEITH ANDERSON | | | ON FILE |
| DAVID KEITH BENNINGTON | | | ON FILE |
| DAVID KEITH BRUNS | | | ON FILE |
| DAVID KEITH BURNS | | | ON FILE |
| DAVID KEITH DYJUR | | | ON FILE |
| DAVID KEITH FLETCHER | | | ON FILE |
| DAVID KEITH GOODMAN | | | ON FILE |
| DAVID KEITH HART | | | ON FILE |
| DAVID KEITH HEIMBURGER | | | ON FILE |
| DAVID KEITH HENRIQUEZ | | | ON FILE |
| DAVID KEITH IIND RYAN | | | ON FILE |
| DAVID KEITH ISAAC | | | ON FILE |
| DAVID KEITH MCDONNELL | | | ON FILE |
| DAVID KEITH MINK | | | ON FILE |
| DAVID KEITH MOORE | | | ON FILE |
| DAVID KEITH NEWGARD | | | ON FILE |
| DAVID KEITH SHELTON | | | ON FILE |
| DAVID KEITH WILSON | | | ON FILE |
| DAVID KEITH WOOD | | | ON FILE |
| DAVID KELLY | | | ON FILE |
| DAVID KELLY CAREY | | | ON FILE |
| DAVID KELSEY | | | ON FILE |
| DAVID KEN KWAN | | | ON FILE |
| DAVID KENDAL BISSONNETTE | | | ON FILE |
| DAVID KENDALL SOZANSKI | | | ON FILE |
| DAVID KENICHI KIYOHARA | | | ON FILE |
| DAVID KENJI GLADMAN | | | ON FILE |
| DAVID KENJI LABERGE | | | ON FILE |
| DAVID KENNEDY | | | ON FILE |
| DAVID KENNETH C COLE | | | ON FILE |
| DAVID KENNETH CAVEY | | | ON FILE |
| DAVID KENNETH GOFF | | | ON FILE |
| DAVID KENNETH GOLDSTEIN | | | ON FILE |
| DAVID KENNETH GRAHAM | | | ON FILE |
| DAVID KENNETH HEROUT | | | ON FILE |
| DAVID KENNETH J MCFADDEN | | | ON FILE |
| DAVID KENNETH JACKOWSKI | | | ON FILE |
| DAVID KENNETH JAMES | | | ON FILE |
| DAVID KENNETH RUSSELL | | | ON FILE |
| DAVID KENNETH SCHAETZ | | | ON FILE |
| DAVID KENNETH SHAW | | | ON FILE |
| DAVID KENNETH WERHO | | | ON FILE |
| DAVID KENT CHIDESTER | | | ON FILE |
| DAVID KENT EVANS | | | ON FILE |
| DAVID KENT OREAR | | | ON FILE |
| DAVID KENT OREAR | | | ON FILE |
| DAVID KEOLALANI NIU | | | ON FILE |
| DAVID KEPRT | | | ON FILE |
| DAVID KERN | | | ON FILE |
| DAVID KERN HUI YU | | | ON FILE |
| DAVID KERTESZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID KEUN PARK | | | ON FILE |
| DAVID KEVIN ANDREWS | | | ON FILE |
| DAVID KEVIN HORWITZ | | | ON FILE |
| DAVID KEVIN ROWAN | | | ON FILE |
| DAVID KEVIN SINCLAIR | | | ON FILE |
| DAVID KEVIN WIGGINS | | | ON FILE |
| DAVID KEZELE RIVERS | | | ON FILE |
| DAVID KHAC LE | | | ON FILE |
| DAVID KHENG CHHOUN NGUON | | | ON FILE |
| DAVID KHUONGTA TRAN | | | ON FILE |
| DAVID KICHUK | | | ON FILE |
| DAVID KIGHURADZE | | | ON FILE |
| DAVID KILLE | | | ON FILE |
| DAVID KIM | | | ON FILE |
| DAVID KIM | | | ON FILE |
| DAVID KIM BUI | | | ON FILE |
| DAVID KIM HOANG | | | ON FILE |
| DAVID KIM PIERRE WOSTYN | | | ON FILE |
| DAVID KIM SILVA | | | ON FILE |
| DAVID KIM SILVA | | | ON FILE |
| DAVID KIN LO | | | ON FILE |
| DAVID KINGS | | | ON FILE |
| DAVID KINGSLAND OAKES | | | ON FILE |
| DAVID KINGSLEY LAWSON | | | ON FILE |
| DAVID KINGSTON | | | ON FILE |
| DAVID KINYUA | | | ON FILE |
| DAVID KINYUA WAKAHORA | | | ON FILE |
| DAVID KIRK CIAFFONI | | | ON FILE |
| DAVID KISUNG PARK | | | ON FILE |
| DAVID KIUNG LEE | | | ON FILE |
| DAVID KLAIR COCHRAN | | | ON FILE |
| DAVID KLANICA | | | ON FILE |
| DAVID KLIZICKI SPRINKLE | | | ON FILE |
| DAVID KLOREN | | | ON FILE |
| DAVID KLUZAK | | | ON FILE |
| DAVID KMETO | | | ON FILE |
| DAVID KNAUER | | | ON FILE |
| DAVID KNIGHT | | | ON FILE |
| DAVID KOCI | | | ON FILE |
| DAVID KOCI | | | ON FILE |
| DAVID KOCSIS | | | ON FILE |
| DAVID KODER | | | ON FILE |
| DAVID KOFIGYANSA ADDAI | | | ON FILE |
| DAVID KOGOK | | | ON FILE |
| DAVID KOH CHEE WYE | | | ON FILE |
| DAVID KOJI KARIYADO HANSEN | | | ON FILE |
| DAVID KOLAR | | | ON FILE |
| DAVID KOLESAR | | | ON FILE |
| DAVID KOLLAR | | | ON FILE |
| DAVID KONG WEI CHOONG | | | ON FILE |
| DAVID KONGMENG YANG | | | ON FILE |
| DAVID KONIK | | | ON FILE |
| DAVID KONJETIC | | | ON FILE |
| DAVID KONJETIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID KOON KAM KING | | | ON FILE |
| DAVID KOOPMANS | | | ON FILE |
| DAVID KOPECKY | | | ON FILE |
| DAVID KORINEK | | | ON FILE |
| DAVID KORN | | | ON FILE |
| DAVID KORNFELD | | | ON FILE |
| DAVID KORNFELD | | | ON FILE |
| DAVID KOROSEC | | | ON FILE |
| DAVID KOSAREK | | | ON FILE |
| DAVID KOSINA | | | ON FILE |
| DAVID KOSTELANSKY | | | ON FILE |
| DAVID KOVACS | | | ON FILE |
| DAVID KOVAR | | | ON FILE |
| DAVID KRAL | | | ON FILE |
| DAVID KRALIK | | | ON FILE |
| DAVID KRAMER | | | ON FILE |
| DAVID KREG HARRISON | | | ON FILE |
| DAVID KREJCI | | | ON FILE |
| DAVID KREMS | | | ON FILE |
| DAVID KRESSNER | | | ON FILE |
| DAVID KRETZ | | | ON FILE |
| DAVID KRICK | | | ON FILE |
| DAVID KRISTIAN BAPTISTA BARROSO | | | ON FILE |
| DAVID KRISTOF | | | ON FILE |
| DAVID KRISTOF CHAIREZ ALFARO | | | ON FILE |
| DAVID KRISZTIAN NAGY | | | ON FILE |
| DAVID KRIVAK | | | ON FILE |
| DAVID KROELL | | | ON FILE |
| DAVID KRSTIC | | | ON FILE |
| DAVID KRUNERT | | | ON FILE |
| DAVID KRUPKA | | | ON FILE |
| DAVID KSIR | | | ON FILE |
| DAVID KUANG | | | ON FILE |
| DAVID KUANT RONG LIM | | | ON FILE |
| DAVID KUBANEK | | | ON FILE |
| DAVID KUBIZNA | | | ON FILE |
| DAVID KULIYEV | | | ON FILE |
| DAVID KULMAN | | | ON FILE |
| DAVID KUNATH | | | ON FILE |
| DAVID KUNZE | | | ON FILE |
| DAVID KURAMSHIN | | | ON FILE |
| DAVID KURIA GATHONI | | | ON FILE |
| DAVID KWAIUNG CHUN | | | ON FILE |
| DAVID KWAKU ANTWI | | | ON FILE |
| DAVID KWAME ADJARE | | | ON FILE |
| DAVID KWIATKOWSKI | | | ON FILE |
| DAVID KWOK LEUNG LAU | | | ON FILE |
| DAVID KYLE GEORGE WILLIAMS | | | ON FILE |
| DAVID KYLE KINCAID | | | ON FILE |
| DAVID KYLE LANAGHEN | | | ON FILE |
| DAVID KYLE VANDEVEER | | | ON FILE |
| DAVID KYO | | | ON FILE |
| DAVID KYRSTEN EZRI HORTH | | | ON FILE |
| DAVID KYUPONG HAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID L BENSON | | | ON FILE |
| DAVID L CASTILLO | | | ON FILE |
| DAVID L CHRISTIANSEN | | | ON FILE |
| DAVID L COOKE | | | ON FILE |
| DAVID L CRAWFORD | | | ON FILE |
| DAVID L CRUZ | | | ON FILE |
| DAVID L DETHERAGE | | | ON FILE |
| DAVID L DOUGHTEN | | | ON FILE |
| DAVID L DREXLER | | | ON FILE |
| DAVID L EDGAR | | | ON FILE |
| DAVID L FIELDS | | | ON FILE |
| DAVID L GOLOKHOV | | | ON FILE |
| DAVID L GRIFFIN | | | ON FILE |
| DAVID L GUDEK | | | ON FILE |
| DAVID L H SCHIEPERS | | | ON FILE |
| DAVID L HAIDUKE | | | ON FILE |
| DAVID L HANFORD | | | ON FILE |
| DAVID L ISGRIG | | | ON FILE |
| DAVID L J DE SOMERVILLE | | | ON FILE |
| DAVID L JR EDGAR | | | ON FILE |
| DAVID L L SNOW | | | ON FILE |
| DAVID L LE KIM | | | ON FILE |
| DAVID L LO | | | ON FILE |
| DAVID L MACMILLAN | | | ON FILE |
| DAVID L MICHAEL | | | ON FILE |
| DAVID L MILLER | | | ON FILE |
| DAVID L ROGERS | | | ON FILE |
| DAVID L SIMMONS | | | ON FILE |
| DAVID L SMITH | | | ON FILE |
| DAVID L STEERS | | | ON FILE |
| DAVID L WAGNER | | | ON FILE |
| DAVID L WALTERS | | | ON FILE |
| DAVID L WESTFALL | | | ON FILE |
| DAVID LABADZE | | | ON FILE |
| DAVID LABARRE | | | ON FILE |
| DAVID LACKNER | | | ON FILE |
| DAVID LACOSTE | | | ON FILE |
| DAVID LAFOREST | | | ON FILE |
| DAVID LAFRANCE | | | ON FILE |
| DAVID LAGUNA SANCHEZ BEATO | | | ON FILE |
| DAVID LAJOURNADE | | | ON FILE |
| DAVID LAKATOS | | | ON FILE |
| DAVID LAKOMY | | | ON FILE |
| DAVID LAM | | | ON FILE |
| DAVID LAM LE | | | ON FILE |
| DAVID LAMAR ELKINS | | | ON FILE |
| DAVID LAMBROU | | | ON FILE |
| DAVID LAMONT MCMILLIAN | | | ON FILE |
| DAVID LAMONT WILLIS | | | ON FILE |
| DAVID LAMSON | | | ON FILE |
| DAVID LAN UREKAR | | | ON FILE |
| DAVID LANCE ONEAL | | | ON FILE |
| DAVID LANCHAS | | | ON FILE |
| DAVID LANE SLOMAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID LANFORD MCCALLEY | | | ON FILE |
| DAVID LANIGAN | | | ON FILE |
| DAVID LANNOM | | | ON FILE |
| DAVID LAPKOK FUNG | | | ON FILE |
| DAVID LARAMEE | | | ON FILE |
| DAVID LARSON BALINSKY | | | ON FILE |
| DAVID LARUE TURNER JR | | | ON FILE |
| DAVID LASZLO HENDZSEL | | | ON FILE |
| DAVID LASZLO NAGY | | | ON FILE |
| DAVID LATI SACAL | | | ON FILE |
| DAVID LATREILLE | | | ON FILE |
| DAVID LATSHAW | | | ON FILE |
| DAVID LAU | | | ON FILE |
| DAVID LAUER | | | ON FILE |
| DAVID LAURENCE FROST | | | ON FILE |
| DAVID LAURENCE GOULD | | | ON FILE |
| DAVID LAURENCE JONES | | | ON FILE |
| DAVID LAURENCE WILKIE | | | ON FILE |
| DAVID LAURENT DUMBRUCH | | | ON FILE |
| DAVID LAURENT PAYET | | | ON FILE |
| DAVID LAURENT TALBOT | | | ON FILE |
| DAVID LAURENT TAN | | | ON FILE |
| DAVID LAURINYECZ | | | ON FILE |
| DAVID LAURI-PLA | | | ON FILE |
| DAVID LAUZON | | | ON FILE |
| DAVID LAVECKY | | | ON FILE |
| DAVID LÃ–WE | | | ON FILE |
| DAVID LAWRENCE ANDERSON | | | ON FILE |
| DAVID LAWRENCE BALDWIN | | | ON FILE |
| DAVID LAWRENCE BARNHILL JR | | | ON FILE |
| DAVID LAWRENCE CANNEK | | | ON FILE |
| DAVID LAWRENCE DALEY | | | ON FILE |
| DAVID LAWRENCE E WILLIS | | | ON FILE |
| DAVID LAWRENCE EK | | | ON FILE |
| DAVID LAWRENCE FRANZ | | | ON FILE |
| DAVID LAWRENCE GOEBEL | | | ON FILE |
| DAVID LAWRENCE GREIS | | | ON FILE |
| DAVID LAWRENCE HILTON | | | ON FILE |
| DAVID LAWRENCE HOBART | | | ON FILE |
| DAVID LAWRENCE ICELY | | | ON FILE |
| DAVID LAWRENCE LANDIS | | | ON FILE |
| DAVID LAWRENCE LYSECKI | | | ON FILE |
| DAVID LAWRENCE MANGRUM | | | ON FILE |
| DAVID LAWRENCE MATIAS | | | ON FILE |
| DAVID LAWRENCE MCDONNELL | | | ON FILE |
| DAVID LAWRENCE MORAVEC | | | ON FILE |
| DAVID LAWRENCE MYERS | | | ON FILE |
| DAVID LAWRENCE ONEILL | | | ON FILE |
| DAVID LAWRENCE PETERS | | | ON FILE |
| DAVID LAWRENCE PITTS | | | ON FILE |
| DAVID LAWRENCE PRIEDE | | | ON FILE |
| DAVID LAWRENCE SCADDEN | | | ON FILE |
| DAVID LAWRENCE SCOTT | | | ON FILE |
| DAVID LAWRENCE SKROBECKI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID LAWRENCE SMITH | | | ON FILE |
| DAVID LAWRENCE STEIN | | | ON FILE |
| DAVID LAWRENCE STEIN | | | ON FILE |
| DAVID LAWRENCE TONIC | | | ON FILE |
| DAVID LAWRENCE VAIRO | | | ON FILE |
| DAVID LAWRENCE VENANZI | | | ON FILE |
| DAVID LAWRENCE WAECHTER | | | ON FILE |
| DAVID LAXTON | | | ON FILE |
| DAVID LAZARESCU | | | ON FILE |
| DAVID LAZIC | | | ON FILE |
| DAVID LE | | | ON FILE |
| DAVID LE | | | ON FILE |
| DAVID LE | | | ON FILE |
| DAVID LE | | | ON FILE |
| DAVID LEANDRE LATOLA | | | ON FILE |
| DAVID LEANDRO ESTEVAO | | | ON FILE |
| DAVID LEBEL | | | ON FILE |
| DAVID LEBO | | | ON FILE |
| DAVID LECCE | | | ON FILE |
| DAVID LEDERGERBER | | | ON FILE |
| DAVID LEDUC | | | ON FILE |
| DAVID LEE | | | ON FILE |
| DAVID LEE | | | ON FILE |
| DAVID LEE | | | ON FILE |
| DAVID LEE | | | ON FILE |
| DAVID LEE | | | ON FILE |
| DAVID LEE | | | ON FILE |
| DAVID LEE | | | ON FILE |
| DAVID LEE BEAUMONT | | | ON FILE |
| DAVID LEE BIRCHMIER | | | ON FILE |
| DAVID LEE BOLTON | | | ON FILE |
| DAVID LEE BRUMBACH | | | ON FILE |
| DAVID LEE BURNS | | | ON FILE |
| DAVID LEE BURRILL | | | ON FILE |
| DAVID LEE CARR | | | ON FILE |
| DAVID LEE CASEBEER | | | ON FILE |
| DAVID LEE CHOI | | | ON FILE |
| DAVID LEE CHURCH | | | ON FILE |
| DAVID LEE CLARK | | | ON FILE |
| DAVID LEE CRANFORD | | | ON FILE |
| DAVID LEE CRAWFORD | | | ON FILE |
| DAVID LEE ELLIOT WARTH | | | ON FILE |
| DAVID LEE ELLIS | | | ON FILE |
| DAVID LEE FAUSSETT | | | ON FILE |
| DAVID LEE FITZGERALD | | | ON FILE |
| DAVID LEE GRAVELY | | | ON FILE |
| DAVID LEE GUENZEL | | | ON FILE |
| DAVID LEE HALE | | | ON FILE |
| DAVID LEE HARGITT | | | ON FILE |
| DAVID LEE HAY | | | ON FILE |
| DAVID LEE HERNANDEZ | | | ON FILE |
| DAVID LEE HOBBS | | | ON FILE |
| DAVID LEE HORWITZ | | | ON FILE |
| DAVID LEE HUDSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID LEE HUGGINS | | | ON FILE |
| DAVID LEE JAMES HAWKINS | | | ON FILE |
| DAVID LEE JOHNSTON | | | ON FILE |
| DAVID LEE JUCKEM | | | ON FILE |
| DAVID LEE KEITH RUSSELL | | | ON FILE |
| DAVID LEE KLEIN | | | ON FILE |
| DAVID LEE KOWALSKI | | | ON FILE |
| DAVID LEE L NELSON | | | ON FILE |
| DAVID LEE MARTIN | | | ON FILE |
| DAVID LEE MARTINSON | | | ON FILE |
| DAVID LEE MASSEY | | | ON FILE |
| DAVID LEE MCCARTY | | | ON FILE |
| DAVID LEE MCDONALD | | | ON FILE |
| DAVID LEE MELIUS | | | ON FILE |
| DAVID LEE MILLER | | | ON FILE |
| DAVID LEE MOG | | | ON FILE |
| DAVID LEE MOSELEY | | | ON FILE |
| DAVID LEE MOZINGO | | | ON FILE |
| DAVID LEE NORTON | | | ON FILE |
| DAVID LEE ORR | | | ON FILE |
| DAVID LEE OWEN | | | ON FILE |
| DAVID LEE OWINGS | | | ON FILE |
| DAVID LEE PEAK | | | ON FILE |
| DAVID LEE PIPKIN | | | ON FILE |
| DAVID LEE PULCIFER | | | ON FILE |
| DAVID LEE RAMIREZ | | | ON FILE |
| DAVID LEE RANDALL | | | ON FILE |
| DAVID LEE ROBBINS | | | ON FILE |
| DAVID LEE ROBERTS | | | ON FILE |
| DAVID LEE ROTHSTEIN | | | ON FILE |
| DAVID LEE SALT | | | ON FILE |
| DAVID LEE SANVAR | | | ON FILE |
| DAVID LEE STEPP | | | ON FILE |
| DAVID LEE SULOCK | | | ON FILE |
| DAVID LEE TEDDER | | | ON FILE |
| DAVID LEE THACKREY | | | ON FILE |
| DAVID LEE THOMAS II | | | ON FILE |
| DAVID LEE TIMMER | | | ON FILE |
| DAVID LEE TRUJILLO | | | ON FILE |
| DAVID LEE WEAVER | | | ON FILE |
| DAVID LEE WONNENBERG | | | ON FILE |
| DAVID LEESON | | | ON FILE |
| DAVID LEGG | | | ON FILE |
| DAVID LEIGH CARSON | | | ON FILE |
| DAVID LEIGH GROTTENTHALER | | | ON FILE |
| DAVID LEIGH HAWKINS | | | ON FILE |
| DAVID LEIGH KELLER | | | ON FILE |
| DAVID LEIGH PRICE | | | ON FILE |
| DAVID LELAND FINN | | | ON FILE |
| DAVID LELOUX | | | ON FILE |
| DAVID LEMIRE | | | ON FILE |
| DAVID LENTI | | | ON FILE |
| DAVID LEO KASSOFF | | | ON FILE |
| DAVID LEO MONTGOMERY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID LEO REIHL | | | ON FILE |
| DAVID LEO ROSE | | | ON FILE |
| DAVID LEO VEKSLER | | | ON FILE |
| DAVID LEON BRAUN | | | ON FILE |
| DAVID LEON GOODE | | | ON FILE |
| DAVID LEON GRIMBERT | | | ON FILE |
| DAVID LEON GURIAN | | | ON FILE |
| DAVID LEON JACKSON | | | ON FILE |
| DAVID LEON ROMO | | | ON FILE |
| DAVID LEON STARK | | | ON FILE |
| DAVID LEONARD CRESSWELL | | | ON FILE |
| DAVID LEONARD EARTHMAN | | | ON FILE |
| DAVID LEONARD JACOBS | | | ON FILE |
| DAVID LEONARD JR HARMON | | | ON FILE |
| DAVID LEONARD KASSEL | | | ON FILE |
| DAVID LEONARD LIND | | | ON FILE |
| DAVID LEONARD NICHOLLS | | | ON FILE |
| DAVID LEONARD NORTON | | | ON FILE |
| DAVID LEONARD SPAGNOLA | | | ON FILE |
| DAVID LEONARDO ACOSTA MOLANO | | | ON FILE |
| DAVID LEONARDO MORKORE ANDERSEN | | | ON FILE |
| DAVID LEONEL GONZALEZ | | | ON FILE |
| DAVID LEONEL LAMBERMONT | | | ON FILE |
| DAVID LEONEL VIZCAINO | | | ON FILE |
| DAVID LEONG | | | ON FILE |
| DAVID LEONHARDT | | | ON FILE |
| DAVID LEONIDES ALVAREZ | | | ON FILE |
| DAVID LEOPOLD SOMMER | | | ON FILE |
| DAVID LEROY ASHLEY | | | ON FILE |
| DAVID LEROY HALL JR | | | ON FILE |
| DAVID LEROY III MATTHEWS | | | ON FILE |
| DAVID LEROY JR MILLS | | | ON FILE |
| DAVID LEROY MCARTHUR | | | ON FILE |
| DAVID LEROY RITTER | | | ON FILE |
| DAVID LESLIE ARDLEY | | | ON FILE |
| DAVID LESLIE BACON | | | ON FILE |
| DAVID LESLIE BROWN | | | ON FILE |
| DAVID LESLIE BROWNE | | | ON FILE |
| DAVID LESLIE CARLSON | | | ON FILE |
| DAVID LESLIE WADSWORTH EVERSLEY | | | ON FILE |
| DAVID LESTER HARVELL | | | ON FILE |
| DAVID LESTER WIGGINTON | | | ON FILE |
| DAVID LEUNG | | | ON FILE |
| DAVID LEV MENSCHIK | | | ON FILE |
| DAVID LEVESQUE-LAVOIE | | | ON FILE |
| DAVID LEVIEDDIN | | | ON FILE |
| DAVID LEWIS CRUSH | | | ON FILE |
| DAVID LEWIS DECENT | | | ON FILE |
| DAVID LEWIS DUBIN | | | ON FILE |
| DAVID LEWIS FLEMING | | | ON FILE |
| DAVID LEWIS KIDD | | | ON FILE |
| DAVID LEWIS MIKALSON | | | ON FILE |
| DAVID LEWIS MULLEK | | | ON FILE |
| DAVID LIAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID LIBERMAN | | | ON FILE |
| DAVID LIEBOWTZ | | | ON FILE |
| DAVID LIEU | | | ON FILE |
| DAVID LIJUN WU | | | ON FILE |
| DAVID LILLO RUBIO | | | ON FILE |
| DAVID LIM JIK HUN | | | ON FILE |
| DAVID LIN | | | ON FILE |
| DAVID LIN | | | ON FILE |
| DAVID LIN SHENGEN | | | ON FILE |
| DAVID LIN YU SI | | | ON FILE |
| DAVID LINARES SALES | | | ON FILE |
| DAVID LINDEN BRENT | | | ON FILE |
| DAVID LINDEN HADA | | | ON FILE |
| DAVID LINDENBAUM | | | ON FILE |
| DAVID LINDSAY TUCKER II | | | ON FILE |
| DAVID LINDSAY YANCEY | | | ON FILE |
| DAVID LINDSAY YANCEY | | | ON FILE |
| DAVID LINN | | | ON FILE |
| DAVID LINN NELSON | | | ON FILE |
| DAVID LIONEL GOLDSTEIN | | | ON FILE |
| DAVID LIPNIK | | | ON FILE |
| DAVID LIPPE | | | ON FILE |
| DAVID LITEH ENG | | | ON FILE |
| DAVID LIU | | | ON FILE |
| DAVID LIU | | | ON FILE |
| DAVID LIU DING | | | ON FILE |
| DAVID LIVINGSTON KIRBY | | | ON FILE |
| DAVID LLAMAS PELLEJA | | | ON FILE |
| DAVID LLEIXA PAGES | | | ON FILE |
| DAVID LLEWELLYN COLES | | | ON FILE |
| DAVID LLEWELLYN LLOYD | | | ON FILE |
| DAVID LLEWELLYN NORTH | | | ON FILE |
| DAVID LLOYD CLOTWORTHY | | | ON FILE |
| DAVID LLOYD COLLINS | | | ON FILE |
| DAVID LLOYD GRENWAY JR. | | | ON FILE |
| DAVID LLOYD HERNANDEZ | | | ON FILE |
| DAVID LLOYD LANKOW | | | ON FILE |
| DAVID LLOYD MCCOLM | | | ON FILE |
| DAVID LLOYD SHARPLES | | | ON FILE |
| DAVID LLOYD SPEERS | | | ON FILE |
| DAVID LLOYD WESTMAN JR | | | ON FILE |
| DAVID LO | | | ON FILE |
| DAVID LO PUN | | | ON FILE |
| DAVID LOCANAS DIAZ | | | ON FILE |
| DAVID LOGAN GIORDANO | | | ON FILE |
| DAVID LOGAN HAYTER | | | ON FILE |
| DAVID LOJEN | | | ON FILE |
| DAVID LONG | | | ON FILE |
| DAVID LONGCHAMPS | | | ON FILE |
| DAVID LONGORIA | | | ON FILE |
| DAVID LONGUEIRA | | | ON FILE |
| DAVID LOOMIS | | | ON FILE |
| DAVID LOPERA | | | ON FILE |
| DAVID LOPEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID LOPEZ CAMPOS | | | ON FILE |
| DAVID LOPEZ DEL HOYO | | | ON FILE |
| DAVID LOPEZ FORN | | | ON FILE |
| DAVID LOPEZ MARTIN | | | ON FILE |
| DAVID LOPEZ RALUY | | | ON FILE |
| DAVID LOREA FARRINGTON | | | ON FILE |
| DAVID LOREN LIPFORD | | | ON FILE |
| DAVID LOREN WOLBER | | | ON FILE |
| DAVID LORENZO | | | ON FILE |
| DAVID LORENZO ALVAREZ | | | ON FILE |
| DAVID LORENZO HUNTER | | | ON FILE |
| DAVID LORENZO PETERSON | | | ON FILE |
| DAVID LORNE EDISON | | | ON FILE |
| DAVID LOS ARCOS CARCAMO | | | ON FILE |
| DAVID LOU | | | ON FILE |
| DAVID LOUIS BALLARD | | | ON FILE |
| DAVID LOUIS BLEZNAK | | | ON FILE |
| DAVID LOUIS BONGO | | | ON FILE |
| DAVID LOUIS CHRISTOPH SIMON | | | ON FILE |
| DAVID LOUIS DANIELSON | | | ON FILE |
| DAVID LOUIS DANSBY | | | ON FILE |
| DAVID LOUIS DELGIUDICE | | | ON FILE |
| DAVID LOUIS DEVROY III | | | ON FILE |
| DAVID LOUIS DOIRIN | | | ON FILE |
| DAVID LOUIS GORDON | | | ON FILE |
| DAVID LOUIS JACQUES FEUILLARD | | | ON FILE |
| DAVID LOUIS JANSSEN | | | ON FILE |
| DAVID LOUIS JOHN MEEKES | | | ON FILE |
| DAVID LOUIS KAPLAN | | | ON FILE |
| DAVID LOUIS KAPLAN | | | ON FILE |
| DAVID LOUIS STAVE | | | ON FILE |
| DAVID LOUIS VINCENT BAUM | | | ON FILE |
| DAVID LOUIS-MARIE | | | ON FILE |
| DAVID LOW | | | ON FILE |
| DAVID LOWELL JONES JR | | | ON FILE |
| DAVID LOWELL TURNER | | | ON FILE |
| DAVID LOZANO | | | ON FILE |
| DAVID LOZANO | | | ON FILE |
| DAVID LOZANO MILLAN | | | ON FILE |
| DAVID LUAN NGUYEN | | | ON FILE |
| DAVID LUBERIS | | | ON FILE |
| DAVID LUCA HALTENBERGER | | | ON FILE |
| DAVID LUCAS FAURSKOV QVISTORFF | | | ON FILE |
| DAVID LUCAS MCLERRAN | | | ON FILE |
| DAVID LUCAS SILVA TERTULIAND | | | ON FILE |
| DAVID LUCERO KRAHN | | | ON FILE |
| DAVID LUCIEN DAS NEVES | | | ON FILE |
| DAVID LUDLOW ELLIOT | | | ON FILE |
| DAVID LUETHI | | | ON FILE |
| DAVID LUIS RODRIGUEZ | | | ON FILE |
| DAVID LUIS SANTOS SERAFIM | | | ON FILE |
| DAVID LUIS SANTOS SERAFIM | | | ON FILE |
| DAVID LUKAS HAAB | | | ON FILE |
| DAVID LUKASZ BORNOWSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID LUKE GURGEL | | | ON FILE |
| DAVID LUKE HOUBAER | | | ON FILE |
| DAVID LUKE RICHARDSON | | | ON FILE |
| DAVID LUNA II | | | ON FILE |
| DAVID LUNA MANUEL | | | ON FILE |
| DAVID LUNMINLEN TOUTHANG | | | ON FILE |
| DAVID LUONG | | | ON FILE |
| DAVID LUONG | | | ON FILE |
| DAVID LUTHER WARREN | | | ON FILE |
| DAVID LUU | | | ON FILE |
| DAVID LUZZI | | | ON FILE |
| DAVID LY | | | ON FILE |
| DAVID LY | | | ON FILE |
| DAVID LY | | | ON FILE |
| DAVID LYDELL CROWFIELD | | | ON FILE |
| DAVID LYLE EVANS | | | ON FILE |
| DAVID LYLE PROVO | | | ON FILE |
| DAVID LYNCH | | | ON FILE |
| DAVID LYNCH CAPITAL TRUST | | | ON FILE |
| DAVID LYNN CHILDS | | | ON FILE |
| DAVID LYNN GARCIA | | | ON FILE |
| DAVID LYNN GERIG | | | ON FILE |
| DAVID LYNN HINKLE | | | ON FILE |
| DAVID LYNN JENKINS | | | ON FILE |
| DAVID LYNN JENKINS | | | ON FILE |
| DAVID LYNN LAMBERT | | | ON FILE |
| DAVID LYNN PEATROSS | | | ON FILE |
| DAVID LYNN SOLOMON | | | ON FILE |
| DAVID LYON GLENN | | | ON FILE |
| DAVID M ADAMS | | | ON FILE |
| DAVID M AIGEN | | | ON FILE |
| DAVID M ANTHONY | | | ON FILE |
| DAVID M BARBIAN | | | ON FILE |
| DAVID M BATES | | | ON FILE |
| DAVID M BEREI | | | ON FILE |
| DAVID M BOYLE | | | ON FILE |
| DAVID M BRENTON | | | ON FILE |
| DAVID M BROWN | | | ON FILE |
| DAVID M BURG | | | ON FILE |
| DAVID M BUTCHART | | | ON FILE |
| DAVID M CIMBOL | | | ON FILE |
| DAVID M CLANCY | | | ON FILE |
| DAVID M COMODROMOS | | | ON FILE |
| DAVID M DALTON | | | ON FILE |
| DAVID M DE MATO | | | ON FILE |
| DAVID M DIRE | | | ON FILE |
| DAVID M DONOFRIO | | | ON FILE |
| DAVID M DURO | | | ON FILE |
| DAVID M ELDRIDGE | | | ON FILE |
| DAVID M FERREIRA | | | ON FILE |
| DAVID M FERREIRA | | | ON FILE |
| DAVID M FLOWERS | | | ON FILE |
| DAVID M FOX | | | ON FILE |
| DAVID M GOMEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID M GRAY | | | ON FILE |
| DAVID M GREEN | | | ON FILE |
| DAVID M GROSIAK | | | ON FILE |
| DAVID M GUEDES | | | ON FILE |
| DAVID M H THOMAS | | | ON FILE |
| DAVID M HATCHER | | | ON FILE |
| DAVID M HINTZ | | | ON FILE |
| DAVID M JOHNSON | | | ON FILE |
| DAVID M KALLAUR | | | ON FILE |
| DAVID M KAPELLER | | | ON FILE |
| DAVID M KINDER | | | ON FILE |
| DAVID M LACH | | | ON FILE |
| DAVID M LAITA | | | ON FILE |
| DAVID M LEE | | | ON FILE |
| DAVID M LUCKETT | | | ON FILE |
| DAVID M LYON | | | ON FILE |
| DAVID M MARTIROSIAN | | | ON FILE |
| DAVID M MCNULTY | | | ON FILE |
| DAVID M MOON | | | ON FILE |
| DAVID M MORAN | | | ON FILE |
| DAVID M NACZYCZ | | | ON FILE |
| DAVID M NJENGA | | | ON FILE |
| DAVID M NOVOSEL | | | ON FILE |
| DAVID M ODONNELL | | | ON FILE |
| DAVID M PINHEIRO | | | ON FILE |
| DAVID M PUSTAI | | | ON FILE |
| DAVID M QUIGLEY | | | ON FILE |
| DAVID M ROSENDALE | | | ON FILE |
| DAVID M SALAMA | | | ON FILE |
| DAVID M SOPHER | | | ON FILE |
| DAVID M TOEPFER | | | ON FILE |
| DAVID M TURGEON | | | ON FILE |
| DAVID M V DE COCK | | | ON FILE |
| DAVID M VANLANDINGHAM | | | ON FILE |
| DAVID M VENEGAS | | | ON FILE |
| DAVID M VILARDO | | | ON FILE |
| DAVID M WEITZMAN | | | ON FILE |
| DAVID M WILLIS | | | ON FILE |
| DAVID M WYMAN | | | ON FILE |
| DAVID M ZASTENCHIK | | | ON FILE |
| DAVID MA | | | ON FILE |
| DAVID MA | | | ON FILE |
| DAVID MAACK | | | ON FILE |
| DAVID MACARTHUR JOHNSON | | | ON FILE |
| DAVID MACEK | | | ON FILE |
| DAVID MACH | | | ON FILE |
| DAVID MACIEJ LIPSKI | | | ON FILE |
| DAVID MACINTYRE NEWCOMB | | | ON FILE |
| DAVID MACK STANFORD | | | ON FILE |
| DAVID MACKENZIE SOMERVILLE | | | ON FILE |
| DAVID MACKENZIE SOMERVILLE | | | ON FILE |
| DAVID MACKINNON | | | ON FILE |
| DAVID MACKLEY | | | ON FILE |
| DAVID MACMOYLE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID MADDUX | | | ON FILE |
| DAVID MADISON BECK | | | ON FILE |
| DAVID MADISON RANSOM | | | ON FILE |
| DAVID MADRA | | | ON FILE |
| DAVID MAGALHAES DA SILVA | | | ON FILE |
| DAVID MAGDIEL LEON PICHEN | | | ON FILE |
| DAVID MAGUIRE | | | ON FILE |
| DAVID MAIER | | | ON FILE |
| DAVID MAIL | | | ON FILE |
| DAVID MAILLOT | | | ON FILE |
| DAVID MAINVILLE | | | ON FILE |
| DAVID MAKAY | | | ON FILE |
| DAVID MAKOVSKY | | | ON FILE |
| DAVID MALAMUD | | | ON FILE |
| DAVID MALCOLM BURD MCCULLOCH | | | ON FILE |
| DAVID MALCOLM DALVAREZ | | | ON FILE |
| DAVID MALDONADO | | | ON FILE |
| DAVID MALDONADO | | | ON FILE |
| DAVID MALKO | | | ON FILE |
| DAVID MALTAR | | | ON FILE |
| DAVID MALY | | | ON FILE |
| DAVID MAN CHEOK | | | ON FILE |
| DAVID MANDRUP HILLESTROM | | | ON FILE |
| DAVID MANEVAL | | | ON FILE |
| DAVID MANJON PEREZ | | | ON FILE |
| DAVID MANKOFF | | | ON FILE |
| DAVID MANNHART | | | ON FILE |
| DAVID MANSO FERNANDEZ | | | ON FILE |
| DAVID MANTHE | | | ON FILE |
| DAVID MANUEL BARROSO | | | ON FILE |
| DAVID MANUEL BIRRA GONCALVES | | | ON FILE |
| DAVID MANUEL BRUNO | | | ON FILE |
| DAVID MANUEL CARVALHO PEREIRA | | | ON FILE |
| DAVID MANUEL COSTA ARAUJO | | | ON FILE |
| DAVID MANUEL DREHER | | | ON FILE |
| DAVID MANUEL FERNANDES | | | ON FILE |
| DAVID MANUEL GALDAMEZ | | | ON FILE |
| DAVID MANUEL GONZALEZ ANDRADE SERODIO | | | ON FILE |
| DAVID MANUEL GUERREIRO DA LUZ SILVA | | | ON FILE |
| DAVID MANUEL IRMER | | | ON FILE |
| DAVID MANUEL MARQUES PEREIRA | | | ON FILE |
| DAVID MANUEL MARTINEZ | | | ON FILE |
| DAVID MANUEL MARTINEZ | | | ON FILE |
| DAVID MANUEL MARULLI | | | ON FILE |
| DAVID MANUEL RAMOS RUSSO | | | ON FILE |
| DAVID MANUEL RAMOS TOMAS | | | ON FILE |
| DAVID MANUEL RIERA DA CRUZ | | | ON FILE |
| DAVID MANUKAN | | | ON FILE |
| DAVID MANZO LOPEZ | | | ON FILE |
| DAVID MAR RODRIGUEZ MUNOZ | | | ON FILE |
| DAVID MARC E SMOLDERS | | | ON FILE |
| DAVID MARC FRIED | | | ON FILE |
| DAVID MARC GROSSBLATT | | | ON FILE |
| DAVID MARC KRAUSE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID MARC M DEAULMERIE | | | ON FILE |
| DAVID MARC SEGALL | | | ON FILE |
| DAVID MARC TROY | | | ON FILE |
| DAVID MARCEL HERACLIDE | | | ON FILE |
| DAVID MARCEL MARCEAU DUTHIL | | | ON FILE |
| DAVID MARCEL PHILIPPE CAPON | | | ON FILE |
| DAVID MARCELO CARREIRA LIMEDE | | | ON FILE |
| DAVID MARCELO MAUAS | | | ON FILE |
| DAVID MARCHALAND | | | ON FILE |
| DAVID MARCHIS | | | ON FILE |
| DAVID MARCO DE INNOCENTIS | | | ON FILE |
| DAVID MARCUS CLAPPER | | | ON FILE |
| DAVID MARCUS SMITH | | | ON FILE |
| DAVID MARDONES MUSOLL | | | ON FILE |
| DAVID MAREK | | | ON FILE |
| DAVID MAREK | | | ON FILE |
| DAVID MAREK | | | ON FILE |
| DAVID MARES | | | ON FILE |
| DAVID MARGUERITAT | | | ON FILE |
| DAVID MARIA REY GOITIA | | | ON FILE |
| DAVID MARIJN EECKHOUT | | | ON FILE |
| DAVID MARINELLI | | | ON FILE |
| DAVID MARIO BURAI | | | ON FILE |
| DAVID MARIO GARCIA | | | ON FILE |
| DAVID MARION ALDERMAN | | | ON FILE |
| DAVID MARIUSZ SIBISTOWICZ | | | ON FILE |
| DAVID MARK BANAWA | | | ON FILE |
| DAVID MARK BONIFACIC JR | | | ON FILE |
| DAVID MARK BOSELY | | | ON FILE |
| DAVID MARK BRAILSFORD | | | ON FILE |
| DAVID MARK BURR | | | ON FILE |
| DAVID MARK CHRISTOPHER | | | ON FILE |
| DAVID MARK DAHDAH | | | ON FILE |
| DAVID MARK DEWAIK | | | ON FILE |
| DAVID MARK DOUGLAS | | | ON FILE |
| DAVID MARK ENSLIN | | | ON FILE |
| DAVID MARK FIUME | | | ON FILE |
| DAVID MARK FRYER | | | ON FILE |
| DAVID MARK GARNHAM | | | ON FILE |
| DAVID MARK GAUCH | | | ON FILE |
| DAVID MARK HUNT | | | ON FILE |
| DAVID MARK ISEN | | | ON FILE |
| DAVID MARK JOHNSTON | | | ON FILE |
| DAVID MARK KESSLER | | | ON FILE |
| DAVID MARK KLINGLER | | | ON FILE |
| DAVID MARK LYNCH | | | ON FILE |
| DAVID MARK MARZULLO | | | ON FILE |
| DAVID MARK MC NAMEE | | | ON FILE |
| DAVID MARK MCDONALD | | | ON FILE |
| DAVID MARK MCDONNELL | | | ON FILE |
| DAVID MARK MCDONNELL | | | ON FILE |
| DAVID MARK METCALF JR | | | ON FILE |
| DAVID MARK PARECKI | | | ON FILE |
| DAVID MARK PRYOR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID MARK REID | | | ON FILE |
| DAVID MARK ROWLAND MORLEY | | | ON FILE |
| DAVID MARK ROWLAND MORLEY | | | ON FILE |
| DAVID MARK RUTTUM | | | ON FILE |
| DAVID MARK SAGARA | | | ON FILE |
| DAVID MARK STOCKTON | | | ON FILE |
| DAVID MARK WALDROP | | | ON FILE |
| DAVID MARK WATSON | | | ON FILE |
| DAVID MARK WESTON | | | ON FILE |
| DAVID MARK WILSON | | | ON FILE |
| DAVID MARK YOUNG | | | ON FILE |
| DAVID MARLIN BRININGER | | | ON FILE |
| DAVID MARLIN TRAMM | | | ON FILE |
| DAVID MARLO NIBLICK | | | ON FILE |
| DAVID MARSCHNER | | | ON FILE |
| DAVID MARSHALL MCCAIG | | | ON FILE |
| DAVID MARSHALL MOSES | | | ON FILE |
| DAVID MARSHALL RAMSEY | | | ON FILE |
| DAVID MARSHALLMARDEN VAN HOORIK | | | ON FILE |
| DAVID MARTHA T DE BEL | | | ON FILE |
| DAVID MARTI SANGUESA | | | ON FILE |
| DAVID MARTIJN DE HAAN | | | ON FILE |
| DAVID MARTIN BAUM | | | ON FILE |
| DAVID MARTIN BURKE | | | ON FILE |
| DAVID MARTIN BURNETT | | | ON FILE |
| DAVID MARTIN COOPER | | | ON FILE |
| DAVID MARTIN DOLLAR | | | ON FILE |
| DAVID MARTIN F BRINKHUYZEN | | | ON FILE |
| DAVID MARTIN GARCIA ESCOBAR | | | ON FILE |
| DAVID MARTIN GEORGE | | | ON FILE |
| DAVID MARTIN GOLDENZWEIG | | | ON FILE |
| DAVID MARTIN HOGAN | | | ON FILE |
| DAVID MARTIN IHM | | | ON FILE |
| DAVID MARTIN KLINGENBECK | | | ON FILE |
| DAVID MARTIN MADDOX | | | ON FILE |
| DAVID MARTIN MITCHELL | | | ON FILE |
| DAVID MARTIN SCHEETZ | | | ON FILE |
| DAVID MARTIN SHAW | | | ON FILE |
| DAVID MARTIN STUMPO | | | ON FILE |
| DAVID MARTIN THOMSON | | | ON FILE |
| DAVID MARTIN VAN DER ROEST | | | ON FILE |
| DAVID MARTIN VILLASANTE | | | ON FILE |
| DAVID MARTIN WOOLF | | | ON FILE |
| DAVID MARTINEC | | | ON FILE |
| DAVID MARTINEK | | | ON FILE |
| DAVID MARTINEZ CARRALON | | | ON FILE |
| DAVID MARTINEZ DE BARTOLOME SERRANO | | | ON FILE |
| DAVID MARTINEZ DE LECEA DELICADO | | | ON FILE |
| DAVID MARTINEZ DIAZ | | | ON FILE |
| DAVID MARTINEZ MEJIA | | | ON FILE |
| DAVID MARTINEZ PEREZ | | | ON FILE |
| DAVID MARTINEZ SEARA MONNE | | | ON FILE |
| DAVID MARTINHO ALVES DAS NEVES | | | ON FILE |
| DAVID MARTINS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID MARTINS ALVES | | | ON FILE |
| DAVID MARTYN COBB | | | ON FILE |
| DAVID MARTYN FOLLINGSTAD | | | ON FILE |
| DAVID MARTYNIUK | | | ON FILE |
| DAVID MARVIN CAMPBELL | | | ON FILE |
| DAVID MARY WOODLOCK | | | ON FILE |
| DAVID MAS | | | ON FILE |
| DAVID MASH | | | ON FILE |
| DAVID MASIKO | | | ON FILE |
| DAVID MASON BEIHL | | | ON FILE |
| DAVID MASON DODGE | | | ON FILE |
| DAVID MASON YICK | | | ON FILE |
| DAVID MASON YICK | | | ON FILE |
| DAVID MASTNY | | | ON FILE |
| DAVID MATAMOROS CARRILLO | | | ON FILE |
| DAVID MATEO MENDIETA | | | ON FILE |
| DAVID MATHEW BEACHY | | | ON FILE |
| DAVID MATHEW SARGENT | | | ON FILE |
| DAVID MATHEW SELVAM | | | ON FILE |
| DAVID MATHEW SHAW | | | ON FILE |
| DAVID MATHIAS GRIFFITH | | | ON FILE |
| DAVID MATHIAS ORTEGA ENDAHL | | | ON FILE |
| DAVID MATHIEU FRANCOIS JONQUIERES | | | ON FILE |
| DAVID MATHIEU JULIEN COMBET | | | ON FILE |
| DAVID MATLAK | | | ON FILE |
| DAVID MATS JOHANSSON | | | ON FILE |
| DAVID MATTHESS ANDREWS | | | ON FILE |
| DAVID MATTHEW ADOLPHSON | | | ON FILE |
| DAVID MATTHEW APPELGATE | | | ON FILE |
| DAVID MATTHEW BAUMLEY | | | ON FILE |
| DAVID MATTHEW BAUNACH | | | ON FILE |
| DAVID MATTHEW BELYEA | | | ON FILE |
| DAVID MATTHEW BRUEHL | | | ON FILE |
| DAVID MATTHEW CARTMILL | | | ON FILE |
| DAVID MATTHEW CASSEL | | | ON FILE |
| DAVID MATTHEW CICCARELLI | | | ON FILE |
| DAVID MATTHEW COLLINSON | | | ON FILE |
| DAVID MATTHEW CRAIG | | | ON FILE |
| DAVID MATTHEW DOESCHER | | | ON FILE |
| DAVID MATTHEW DUGGER | | | ON FILE |
| DAVID MATTHEW DWYER | | | ON FILE |
| DAVID MATTHEW FAHR | | | ON FILE |
| DAVID MATTHEW GALANTE | | | ON FILE |
| DAVID MATTHEW GOLDEN | | | ON FILE |
| DAVID MATTHEW HEGGOOD | | | ON FILE |
| DAVID MATTHEW HUTCHISON | | | ON FILE |
| DAVID MATTHEW ISAIAH KNIGHT | | | ON FILE |
| DAVID MATTHEW JAMES HOWELLS | | | ON FILE |
| DAVID MATTHEW JAMES HOWELLS | | | ON FILE |
| DAVID MATTHEW JOHN GODWIN | | | ON FILE |
| DAVID MATTHEW JOHNSON | | | ON FILE |
| DAVID MATTHEW JR JOSEPH | | | ON FILE |
| DAVID MATTHEW KELLOGG | | | ON FILE |
| DAVID MATTHEW KENNY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID MATTHEW KERN | | | ON FILE |
| DAVID MATTHEW KEYES | | | ON FILE |
| DAVID MATTHEW KING | | | ON FILE |
| DAVID MATTHEW KRASNY | | | ON FILE |
| DAVID MATTHEW KURZ | | | ON FILE |
| DAVID MATTHEW METTER | | | ON FILE |
| DAVID MATTHEW PESAPANE | | | ON FILE |
| DAVID MATTHEW PORTERA | | | ON FILE |
| DAVID MATTHEW PUTZOLU | | | ON FILE |
| DAVID MATTHEW QUALLS | | | ON FILE |
| DAVID MATTHEW RISLEY | | | ON FILE |
| DAVID MATTHEW ROKITA | | | ON FILE |
| DAVID MATTHEW SANDOVAL | | | ON FILE |
| DAVID MATTHEW SEWELL | | | ON FILE |
| DAVID MATTHEW SMITH | | | ON FILE |
| DAVID MATTHEW STASIUK | | | ON FILE |
| DAVID MATTHEW TANGUAY | | | ON FILE |
| DAVID MATTHEW THORBURN | | | ON FILE |
| DAVID MATTHEW TOWES | | | ON FILE |
| DAVID MATTHEW TROJANOWSKI | | | ON FILE |
| DAVID MATTHEW VEIT | | | ON FILE |
| DAVID MATTHEW WALKER | | | ON FILE |
| DAVID MATTHEW WALSH | | | ON FILE |
| DAVID MATTHEW WHITTAKER | | | ON FILE |
| DAVID MATTHEW WINDSETH | | | ON FILE |
| DAVID MATTHEW WRIGHT | | | ON FILE |
| DAVID MATTHEW ZABINSKI | | | ON FILE |
| DAVID MATTHEW ZARAGOZA | | | ON FILE |
| DAVID MATTHIEU | | | ON FILE |
| DAVID MAUG KYAW SWA AUNG | | | ON FILE |
| DAVID MAURICE GERAULT | | | ON FILE |
| DAVID MAURICE GORMALLY | | | ON FILE |
| DAVID MAURICE HOUSE | | | ON FILE |
| DAVID MAURICE KAVANAGH | | | ON FILE |
| DAVID MAURICE KERSLEY WILLIAMSON | | | ON FILE |
| DAVID MAURICE KORNILY GAILLARD | | | ON FILE |
| DAVID MAURICE LISTER | | | ON FILE |
| DAVID MAURICE MASSEY | | | ON FILE |
| DAVID MAURICEKINGSLEY RICKETTS | | | ON FILE |
| DAVID MAURICIO BERMEO ZAPATA | | | ON FILE |
| DAVID MAURICIO ESCOBAR GOMEZ | | | ON FILE |
| DAVID MAVERICK CASTELLANOSSABOU | | | ON FILE |
| DAVID MAXIMILIANO FERNANDEZ | | | ON FILE |
| DAVID MAXWELL BLUMENTHAL | | | ON FILE |
| DAVID MAXWELL WRIGHT | | | ON FILE |
| DAVID MAYA | | | ON FILE |
| DAVID MC DONNELL | | | ON FILE |
| DAVID MCCOY LEACH | | | ON FILE |
| DAVID MCDANIEL | | | ON FILE |
| DAVID MCDANIEL NEW | | | ON FILE |
| DAVID MCDONALD | | | ON FILE |
| DAVID MCDONALD | | | ON FILE |
| DAVID MCFALL RAINS | | | ON FILE |
| DAVID MCGOLDRICK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID MCGREGOR | | | ON FILE |
| DAVID MCHALE | | | ON FILE |
| DAVID MCINTYRE | | | ON FILE |
| DAVID MCKEE MARDEN | | | ON FILE |
| DAVID MCKEEN | | | ON FILE |
| DAVID MCKINLEY ROYCE | | | ON FILE |
| DAVID MECH | | | ON FILE |
| DAVID MEDEK | | | ON FILE |
| DAVID MEDIAVILLA ALVAREZ | | | ON FILE |
| DAVID MEDINA | | | ON FILE |
| DAVID MEDINA MUNOZ | | | ON FILE |
| DAVID MEHDI CHAKROUN | | | ON FILE |
| DAVID MEJIAS | | | ON FILE |
| DAVID MELIAN RODRIGUEZ | | | ON FILE |
| DAVID MELICHAR | | | ON FILE |
| DAVID MELKERSEN | | | ON FILE |
| DAVID MELO DE SOUSA | | | ON FILE |
| DAVID MELO HOUSE | | | ON FILE |
| DAVID MELVIN STIGGERS | | | ON FILE |
| DAVID MELVYN WARNOCK | | | ON FILE |
| DAVID MENASHI COHEN | | | ON FILE |
| DAVID MENDEZ | | | ON FILE |
| DAVID MERA ARCEO | | | ON FILE |
| DAVID MERCNER | | | ON FILE |
| DAVID MERLE EDWARDS-SCHOFIELD | | | ON FILE |
| DAVID MESICEK | | | ON FILE |
| DAVID MESSENGER MARRIOTT | | | ON FILE |
| DAVID MEYER | | | ON FILE |
| DAVID MICAH BROOKS-SMITH | | | ON FILE |
| DAVID MICHAEL | | | ON FILE |
| DAVID MICHAEL ABBOTT | | | ON FILE |
| DAVID MICHAEL ADAMIC | | | ON FILE |
| DAVID MICHAEL ALONSO | | | ON FILE |
| DAVID MICHAEL ANG LAURIO | | | ON FILE |
| DAVID MICHAEL ARTHUR | | | ON FILE |
| DAVID MICHAEL AWAD | | | ON FILE |
| DAVID MICHAEL BALASSI | | | ON FILE |
| DAVID MICHAEL BARSKI | | | ON FILE |
| DAVID MICHAEL BARTELS | | | ON FILE |
| DAVID MICHAEL BÃ–TTGER | | | ON FILE |
| DAVID MICHAEL BIGELOW | | | ON FILE |
| DAVID MICHAEL BLACK | | | ON FILE |
| DAVID MICHAEL BLACK | | | ON FILE |
| DAVID MICHAEL BLAKE | | | ON FILE |
| DAVID MICHAEL BRISBOIS | | | ON FILE |
| DAVID MICHAEL BUCHANAN | | | ON FILE |
| DAVID MICHAEL BURZYNSKI | | | ON FILE |
| DAVID MICHAEL BUSHEL | | | ON FILE |
| DAVID MICHAEL BUTLER | | | ON FILE |
| DAVID MICHAEL CAMPATELLI | | | ON FILE |
| DAVID MICHAEL CAMPBELL | | | ON FILE |
| DAVID MICHAEL CARLBOM | | | ON FILE |
| DAVID MICHAEL CAVANAUGH | | | ON FILE |
| DAVID MICHAEL CHAMPEAU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID MICHAEL CHAPRACKI | | | ON FILE |
| DAVID MICHAEL CHIDESTER | | | ON FILE |
| DAVID MICHAEL CLARK | | | ON FILE |
| DAVID MICHAEL CLAYDEN | | | ON FILE |
| DAVID MICHAEL CLEMENT | | | ON FILE |
| DAVID MICHAEL COLLETTE | | | ON FILE |
| DAVID MICHAEL COMEAU | | | ON FILE |
| DAVID MICHAEL CONTENCIN | | | ON FILE |
| DAVID MICHAEL CUNNEEN | | | ON FILE |
| DAVID MICHAEL CURTNER | | | ON FILE |
| DAVID MICHAEL DE MARIE | | | ON FILE |
| DAVID MICHAEL DE SOUZA | | | ON FILE |
| DAVID MICHAEL DEAN | | | ON FILE |
| DAVID MICHAEL DENUCCI | | | ON FILE |
| DAVID MICHAEL DOMINJJANNI | | | ON FILE |
| DAVID MICHAEL DONAHUE | | | ON FILE |
| DAVID MICHAEL DOOLEY | | | ON FILE |
| DAVID MICHAEL DRIGGERS | | | ON FILE |
| DAVID MICHAEL DUNN | | | ON FILE |
| DAVID MICHAEL DURO | | | ON FILE |
| DAVID MICHAEL EGAN | | | ON FILE |
| DAVID MICHAEL ELKINS | | | ON FILE |
| DAVID MICHAEL ELLIS | | | ON FILE |
| DAVID MICHAEL EVANS | | | ON FILE |
| DAVID MICHAEL FALZON | | | ON FILE |
| DAVID MICHAEL FELTON | | | ON FILE |
| DAVID MICHAEL FLEISCHER | | | ON FILE |
| DAVID MICHAEL FORAKER | | | ON FILE |
| DAVID MICHAEL FRAWLEY | | | ON FILE |
| DAVID MICHAEL GARBUS | | | ON FILE |
| DAVID MICHAEL GARTNER | | | ON FILE |
| DAVID MICHAEL GIBBONS | | | ON FILE |
| DAVID MICHAEL GIBSON | | | ON FILE |
| DAVID MICHAEL GILBERT | | | ON FILE |
| DAVID MICHAEL GOTTLIEB | | | ON FILE |
| DAVID MICHAEL GREGORY QUINTEL | | | ON FILE |
| DAVID MICHAEL GRIFFITH | | | ON FILE |
| DAVID MICHAEL GROOVER | | | ON FILE |
| DAVID MICHAEL GROSSO | | | ON FILE |
| DAVID MICHAEL HAGUE | | | ON FILE |
| DAVID MICHAEL HALL | | | ON FILE |
| DAVID MICHAEL HAMALAINEN | | | ON FILE |
| DAVID MICHAEL HANDMAN | | | ON FILE |
| DAVID MICHAEL HARPER | | | ON FILE |
| DAVID MICHAEL HENEBRY | | | ON FILE |
| DAVID MICHAEL HINTON | | | ON FILE |
| DAVID MICHAEL HIRSCH | | | ON FILE |
| DAVID MICHAEL HIRSCH | | | ON FILE |
| DAVID MICHAEL HODGE | | | ON FILE |
| DAVID MICHAEL HODOVANEC | | | ON FILE |
| DAVID MICHAEL HOROWITZ | | | ON FILE |
| DAVID MICHAEL HUDMON | | | ON FILE |
| DAVID MICHAEL HUFFMAN | | | ON FILE |
| DAVID MICHAEL HUNKAPILLER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID MICHAEL III MADRIGALE | | | ON FILE |
| DAVID MICHAEL JARAS | | | ON FILE |
| DAVID MICHAEL JEROMSON | | | ON FILE |
| DAVID MICHAEL JOHNSON | | | ON FILE |
| DAVID MICHAEL JONES | | | ON FILE |
| DAVID MICHAEL JORGENSON | | | ON FILE |
| DAVID MICHAEL JUNIO DYTIAN | | | ON FILE |
| DAVID MICHAEL KASSA | | | ON FILE |
| DAVID MICHAEL KIMES JR | | | ON FILE |
| DAVID MICHAEL KIRKENDALL | | | ON FILE |
| DAVID MICHAEL KITCHEN | | | ON FILE |
| DAVID MICHAEL KNAUER | | | ON FILE |
| DAVID MICHAEL KRZESINSKI | | | ON FILE |
| DAVID MICHAEL LACKNER | | | ON FILE |
| DAVID MICHAEL LAIDLAW | | | ON FILE |
| DAVID MICHAEL LANE | | | ON FILE |
| DAVID MICHAEL LEASURE | | | ON FILE |
| DAVID MICHAEL LEEK | | | ON FILE |
| DAVID MICHAEL LEFLORE | | | ON FILE |
| DAVID MICHAEL LEIBRAND | | | ON FILE |
| DAVID MICHAEL LEON | | | ON FILE |
| DAVID MICHAEL LEWIS | | | ON FILE |
| DAVID MICHAEL LIBONATE | | | ON FILE |
| DAVID MICHAEL LOGOFATU | | | ON FILE |
| DAVID MICHAEL LOGSDON | | | ON FILE |
| DAVID MICHAEL LOOBY | | | ON FILE |
| DAVID MICHAEL LORD | | | ON FILE |
| DAVID MICHAEL LOVIC | | | ON FILE |
| DAVID MICHAEL LUCAS | | | ON FILE |
| DAVID MICHAEL LYNCH | | | ON FILE |
| DAVID MICHAEL MACKRELL | | | ON FILE |
| DAVID MICHAEL MADRIGALE | | | ON FILE |
| DAVID MICHAEL MAGDEN | | | ON FILE |
| DAVID MICHAEL MAGED | | | ON FILE |
| DAVID MICHAEL MAPLE | | | ON FILE |
| DAVID MICHAEL MAREZ | | | ON FILE |
| DAVID MICHAEL MASHBURN | | | ON FILE |
| DAVID MICHAEL MAUGHAN | | | ON FILE |
| DAVID MICHAEL MAYSONET | | | ON FILE |
| DAVID MICHAEL MC CARTHY | | | ON FILE |
| DAVID MICHAEL MCGUIRE | | | ON FILE |
| DAVID MICHAEL MCMANN | | | ON FILE |
| DAVID MICHAEL MILLER | | | ON FILE |
| DAVID MICHAEL MILLER | | | ON FILE |
| DAVID MICHAEL MITCHELL | | | ON FILE |
| DAVID MICHAEL MONDS | | | ON FILE |
| DAVID MICHAEL MONSEES | | | ON FILE |
| DAVID MICHAEL MORIN | | | ON FILE |
| DAVID MICHAEL MORNEAU | | | ON FILE |
| DAVID MICHAEL MOYER | | | ON FILE |
| DAVID MICHAEL MUNOZ | | | ON FILE |
| DAVID MICHAEL MURPHY | | | ON FILE |
| DAVID MICHAEL MURPHY | | | ON FILE |
| DAVID MICHAEL NARTKER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID MICHAEL NELSON | | | ON FILE |
| DAVID MICHAEL NEWSON | | | ON FILE |
| DAVID MICHAEL OAKES | | | ON FILE |
| DAVID MICHAEL OARD | | | ON FILE |
| DAVID MICHAEL ODOM | | | ON FILE |
| DAVID MICHAEL OSIPOV | | | ON FILE |
| DAVID MICHAEL OVERBO | | | ON FILE |
| DAVID MICHAEL PAULSEN | | | ON FILE |
| DAVID MICHAEL PENGELLY | | | ON FILE |
| DAVID MICHAEL PERRY | | | ON FILE |
| DAVID MICHAEL PETERSON | | | ON FILE |
| DAVID MICHAEL POLANCO | | | ON FILE |
| DAVID MICHAEL PRICE | | | ON FILE |
| DAVID MICHAEL QUINN | | | ON FILE |
| DAVID MICHAEL RALPH LADD | | | ON FILE |
| DAVID MICHAEL RANDALL | | | ON FILE |
| DAVID MICHAEL RANGEL | | | ON FILE |
| DAVID MICHAEL RENCK | | | ON FILE |
| DAVID MICHAEL RHEAULT | | | ON FILE |
| DAVID MICHAEL RICHMOND | | | ON FILE |
| DAVID MICHAEL RIEDERER | | | ON FILE |
| DAVID MICHAEL ROBERT KECK | | | ON FILE |
| DAVID MICHAEL ROBERTSON | | | ON FILE |
| DAVID MICHAEL ROCHA | | | ON FILE |
| DAVID MICHAEL ROGERS | | | ON FILE |
| DAVID MICHAEL ROHL | | | ON FILE |
| DAVID MICHAEL ROMANYCH | | | ON FILE |
| DAVID MICHAEL ROTH | | | ON FILE |
| DAVID MICHAEL RULLI | | | ON FILE |
| DAVID MICHAEL RYAN | | | ON FILE |
| DAVID MICHAEL SAHLI | | | ON FILE |
| DAVID MICHAEL SCHIERECK | | | ON FILE |
| DAVID MICHAEL SCHLEIGH | | | ON FILE |
| DAVID MICHAEL SCHWAB | | | ON FILE |
| DAVID MICHAEL SHEARER | | | ON FILE |
| DAVID MICHAEL SIMON | | | ON FILE |
| DAVID MICHAEL SINCLAIR SCOTLAND | | | ON FILE |
| DAVID MICHAEL SKOREPA | | | ON FILE |
| DAVID MICHAEL SMYTH | | | ON FILE |
| DAVID MICHAEL SOBIE | | | ON FILE |
| DAVID MICHAEL SOBIE | | | ON FILE |
| DAVID MICHAEL SPIRO | | | ON FILE |
| DAVID MICHAEL SR GOODRICH | | | ON FILE |
| DAVID MICHAEL STEINER | | | ON FILE |
| DAVID MICHAEL STEINKRAUS | | | ON FILE |
| DAVID MICHAEL STEWART | | | ON FILE |
| DAVID MICHAEL STEWART | | | ON FILE |
| DAVID MICHAEL STOGSDILL | | | ON FILE |
| DAVID MICHAEL STONE | | | ON FILE |
| DAVID MICHAEL TARKINGTON | | | ON FILE |
| DAVID MICHAEL TATE | | | ON FILE |
| DAVID MICHAEL THOMPSON | | | ON FILE |
| DAVID MICHAEL TORRES | | | ON FILE |
| DAVID MICHAEL TRAYLOR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID MICHAEL TREMAIN | | | ON FILE |
| DAVID MICHAEL TUCKER | | | ON FILE |
| DAVID MICHAEL ULRICH | | | ON FILE |
| DAVID MICHAEL UREDA | | | ON FILE |
| DAVID MICHAEL VAN DIE | | | ON FILE |
| DAVID MICHAEL VANDERGAAG | | | ON FILE |
| DAVID MICHAEL VELLUCCI | | | ON FILE |
| DAVID MICHAEL VITRO | | | ON FILE |
| DAVID MICHAEL VO | | | ON FILE |
| DAVID MICHAEL VOGEL | | | ON FILE |
| DAVID MICHAEL VONTOM | | | ON FILE |
| DAVID MICHAEL WAKEFIELD | | | ON FILE |
| DAVID MICHAEL WALSH | | | ON FILE |
| DAVID MICHAEL WALTEMEYER | | | ON FILE |
| DAVID MICHAEL WALTON | | | ON FILE |
| DAVID MICHAEL WARREN | | | ON FILE |
| DAVID MICHAEL WEBB | | | ON FILE |
| DAVID MICHAEL WEINREB | | | ON FILE |
| DAVID MICHAEL WESLEY | | | ON FILE |
| DAVID MICHAEL WHEELER JR | | | ON FILE |
| DAVID MICHAEL WIENER | | | ON FILE |
| DAVID MICHAEL WILKERSON | | | ON FILE |
| DAVID MICHAEL WILLBRANT | | | ON FILE |
| DAVID MICHAEL WILLETT | | | ON FILE |
| DAVID MICHAEL WINGET | | | ON FILE |
| DAVID MICHAEL ZALAZAR | | | ON FILE |
| DAVID MICHAELDANIELLEE GREENWOOD | | | ON FILE |
| DAVID MICHAEL-DON RANDALL | | | ON FILE |
| DAVID MICHAELGARRISON HILL | | | ON FILE |
| DAVID MICHAL KANIA | | | ON FILE |
| DAVID MICHEAL MILLER-MARTINI | | | ON FILE |
| DAVID MICHEAL SIRTONSKI | | | ON FILE |
| DAVID MICHEL C DUMONT | | | ON FILE |
| DAVID MICHEL JEAN OLINDO CONSOLARO | | | ON FILE |
| DAVID MICHELL ANDREAS GEORG KARLSSON | | | ON FILE |
| DAVID MICHNO | | | ON FILE |
| DAVID MICKAELJAMES SROUR | | | ON FILE |
| DAVID MIGUEL ANTUNES VITORINO | | | ON FILE |
| DAVID MIGUEL AVILA CRUZ | | | ON FILE |
| DAVID MIGUEL DOMINGUES GOMES | | | ON FILE |
| DAVID MIGUEL GARCIA | | | ON FILE |
| DAVID MIGUEL GONCALVES PACHECO | | | ON FILE |
| DAVID MIGUEL MACARIO JONES | | | ON FILE |
| DAVID MIGUEL MOREIRA GONCALVES | | | ON FILE |
| DAVID MIGUEL OCHANDIO DELHOM | | | ON FILE |
| DAVID MIGUEL PEREIRA SOARES | | | ON FILE |
| DAVID MIGUEL PORTER | | | ON FILE |
| DAVID MIGUEL SILLER | | | ON FILE |
| DAVID MIGUEL TISOCCO | | | ON FILE |
| DAVID MIKAEL LINDELL | | | ON FILE |
| DAVID MIKHAEL M DEGRAUWE | | | ON FILE |
| DAVID MIKHAIL ONCHANU | | | ON FILE |
| DAVID MIKUS | | | ON FILE |
| DAVID MILLAN PINZON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID MILLER | | | ON FILE |
| DAVID MILLER | | | ON FILE |
| DAVID MILLER SWEENEY | | | ON FILE |
| DAVID MILLS | | | ON FILE |
| DAVID MILNE HODGSON | | | ON FILE |
| DAVID MILNER | | | ON FILE |
| DAVID MILO JR MILLS | | | ON FILE |
| DAVID MILO MANN | | | ON FILE |
| DAVID MILTON LAND | | | ON FILE |
| DAVID MILTON ZEHNER | | | ON FILE |
| DAVID MIMMS | | | ON FILE |
| DAVID MIN CHUL KIM | | | ON FILE |
| DAVID MING LEE | | | ON FILE |
| DAVID MINH DO | | | ON FILE |
| DAVID MINH THAI | | | ON FILE |
| DAVID MINH TRAN | | | ON FILE |
| DAVID MINH TRUONG XAYGNAVONG | | | ON FILE |
| DAVID MINKYU PECK | | | ON FILE |
| DAVID MINNAR PETURSSON | | | ON FILE |
| DAVID MINX | | | ON FILE |
| DAVID MIRANDA TOVAR | | | ON FILE |
| DAVID MIRO DE JUAN | | | ON FILE |
| DAVID MIRO VIDAL | | | ON FILE |
| DAVID MITCHAM LEMMON | | | ON FILE |
| DAVID MITCHELL BADEN | | | ON FILE |
| DAVID MITCHELL GEERE | | | ON FILE |
| DAVID MITCHELL HYNES | | | ON FILE |
| DAVID MITCHELL LANS | | | ON FILE |
| DAVID MITCHELL MANTZ | | | ON FILE |
| DAVID MITCHELL MOORE STRETCH | | | ON FILE |
| DAVID MITCHELL PHILLIPS | | | ON FILE |
| DAVID MITCHELL RASCH | | | ON FILE |
| DAVID MITCHELL SMITH | | | ON FILE |
| DAVID MITKOV | | | ON FILE |
| DAVID MITROVIC | | | ON FILE |
| DAVID MITTER | | | ON FILE |
| DAVID MODNY | | | ON FILE |
| DAVID MOHACSI | | | ON FILE |
| DAVID MOHAMEDALI NANDJI | | | ON FILE |
| DAVID MOHAR | | | ON FILE |
| DAVID MOKTAR CLAUDE HEDI ZAR | | | ON FILE |
| DAVID MOLINA MARTINEZ | | | ON FILE |
| DAVID MONAST | | | ON FILE |
| DAVID MONCHO FERRER | | | ON FILE |
| DAVID MONJE NAVIDAD | | | ON FILE |
| DAVID MONROE BANKS | | | ON FILE |
| DAVID MONTALVO | | | ON FILE |
| DAVID MONTEBELLO | | | ON FILE |
| DAVID MONTEIRO DA SILVA BOARETO | | | ON FILE |
| DAVID MONTERROSO CABELLO | | | ON FILE |
| DAVID MONTESINOS GONZALEZ | | | ON FILE |
| DAVID MORAIS | | | ON FILE |
| DAVID MORALES | | | ON FILE |
| DAVID MORAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID MORCILLO FERNANDEZ | | | ON FILE |
| DAVID MORDACHAI COHEN | | | ON FILE |
| DAVID MORENO GIMENEZ | | | ON FILE |
| DAVID MORESHEAD | | | ON FILE |
| DAVID MORGAN BURRIS | | | ON FILE |
| DAVID MORGAN EMERSON | | | ON FILE |
| DAVID MORGAN HENKE | | | ON FILE |
| DAVID MORGAN SEYB | | | ON FILE |
| DAVID MORGIGNO | | | ON FILE |
| DAVID MORITZ GILLRATH | | | ON FILE |
| DAVID MORRIS CITRIN | | | ON FILE |
| DAVID MORRIS DANIELS | | | ON FILE |
| DAVID MORRIS TAYLOR III | | | ON FILE |
| DAVID MORROW HOLMES | | | ON FILE |
| DAVID MOSER | | | ON FILE |
| DAVID MOSES GONZALEZ | | | ON FILE |
| DAVID MOSHE EHRENTREU | | | ON FILE |
| DAVID MOSTAH TERCEIRO BATISTA | | | ON FILE |
| DAVID MOUCHNINO | | | ON FILE |
| DAVID MOUHAMED AMIN DROUIN | | | ON FILE |
| DAVID MPAMUGO | | | ON FILE |
| DAVID MUDRICK | | | ON FILE |
| DAVID MUELAS ORTEGA | | | ON FILE |
| DAVID MUHIC | | | ON FILE |
| DAVID MULLANEY | | | ON FILE |
| DAVID MULVEY | | | ON FILE |
| DAVID MURGAN BUTRYN | | | ON FILE |
| DAVID MURIUKI NDEREBA | | | ON FILE |
| DAVID MURRAY BALL | | | ON FILE |
| DAVID MURRAY MACARTHUR BOWIE | | | ON FILE |
| DAVID MURRAY PAGE | | | ON FILE |
| DAVID MUSCATELL | | | ON FILE |
| DAVID MUSSIO | | | ON FILE |
| DAVID MUSYOKA | | | ON FILE |
| DAVID MUTANGA | | | ON FILE |
| DAVID MUZY | | | ON FILE |
| DAVID MYRON J MCKEE | | | ON FILE |
| DAVID MYUNGSUP KANG | | | ON FILE |
| DAVID N BEATON | | | ON FILE |
| DAVID N BERKOWITZ | | | ON FILE |
| DAVID N DOUGLAS | | | ON FILE |
| DAVID N G ANTHONY | | | ON FILE |
| DAVID N GWYNNE | | | ON FILE |
| DAVID N KANYINDA | | | ON FILE |
| DAVID N SLOSS | | | ON FILE |
| DAVID N TRAN | | | ON FILE |
| DAVID N ZINK | | | ON FILE |
| DAVID NAGY | | | ON FILE |
| DAVID NAGY | | | ON FILE |
| DAVID NAHOL VLR | | | ON FILE |
| DAVID NAIM HAIDAR | | | ON FILE |
| DAVID NAJERA | | | ON FILE |
| DAVID NAJJAR | | | ON FILE |
| DAVID NANG KHUONG HUYNH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID NANTEL | | | ON FILE |
| DAVID NARVAEZ | | | ON FILE |
| DAVID NASZALI | | | ON FILE |
| DAVID NATHAN | | | ON FILE |
| DAVID NATHAN CALLAWAY | | | ON FILE |
| DAVID NATHAN HANNERT | | | ON FILE |
| DAVID NATHAN SHICHMAN | | | ON FILE |
| DAVID NATHANIEL BACK | | | ON FILE |
| DAVID NATHANIEL HACKENBERGER | | | ON FILE |
| DAVID NATHANIEL LESTER | | | ON FILE |
| DAVID NATHANIEL SAMUELSON | | | ON FILE |
| DAVID NATHANIEL WATERHOUSE | | | ON FILE |
| DAVID NATHANIEL WILSON | | | ON FILE |
| DAVID NATHANIEL YBARRA | | | ON FILE |
| DAVID NAVARRO IBORRA | | | ON FILE |
| DAVID NAVARRO REDONDO | | | ON FILE |
| DAVID NAVARRO SERRANO | | | ON FILE |
| DAVID NAYKENE | | | ON FILE |
| DAVID NAZARIEH | | | ON FILE |
| DAVID NAZARYAN | | | ON FILE |
| DAVID NEAL CAVALLO | | | ON FILE |
| DAVID NEAL CLEMENTS | | | ON FILE |
| DAVID NEAL DOELLSTEDT | | | ON FILE |
| DAVID NEAL MATISOFF | | | ON FILE |
| DAVID NEAL MICZEK | | | ON FILE |
| DAVID NEAL MICZEK JR | | | ON FILE |
| DAVID NEAL PARK | | | ON FILE |
| DAVID NEBRA COLMENARES | | | ON FILE |
| DAVID NECESANY | | | ON FILE |
| DAVID NEIL DANSKY | | | ON FILE |
| DAVID NEIL FAIRS | | | ON FILE |
| DAVID NEKARDA | | | ON FILE |
| DAVID NEKOLNY | | | ON FILE |
| DAVID NELSON FINCH | | | ON FILE |
| DAVID NELSON JONES | | | ON FILE |
| DAVID NELSON KIYINGI | | | ON FILE |
| DAVID NELSON NEVES | | | ON FILE |
| DAVID NEMEC | | | ON FILE |
| DAVID NEMEC | | | ON FILE |
| DAVID NEMEC | | | ON FILE |
| DAVID NEVELS | | | ON FILE |
| DAVID NEVES | | | ON FILE |
| DAVID NEWMAN | | | ON FILE |
| DAVID NGHIEM | | | ON FILE |
| DAVID NGHIWANWA NGHIMWENAVALI | | | ON FILE |
| DAVID NGO | | | ON FILE |
| DAVID NGO | | | ON FILE |
| DAVID NGOC NGUYEN | | | ON FILE |
| DAVID NGUYEN | | | ON FILE |
| DAVID NGUYEN | | | ON FILE |
| DAVID NGUYEN | | | ON FILE |
| DAVID NGUYEN | | | ON FILE |
| DAVID NGUYEN | | | ON FILE |
| DAVID NGUYEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID NIBBE | | | ON FILE |
| DAVID NICHOLAS BAUMAN | | | ON FILE |
| DAVID NICHOLAS CROFT SHARLAND | | | ON FILE |
| DAVID NICHOLAS HAHN | | | ON FILE |
| DAVID NICHOLAS HARKINS | | | ON FILE |
| DAVID NICHOLAS MOLITERNO | | | ON FILE |
| DAVID NICHOLAS NORMAN | | | ON FILE |
| DAVID NICHOLAS RICCI | | | ON FILE |
| DAVID NICHOLAS ROSA | | | ON FILE |
| DAVID NICHOLAS SERRANO | | | ON FILE |
| DAVID NICHOLSOLSON | | | ON FILE |
| DAVID NICHTER | | | ON FILE |
| DAVID NICOLAS ALLEN REYNAUD | | | ON FILE |
| DAVID NICOLAS AVILA MARTINEZ | | | ON FILE |
| DAVID NICOLAS CARRIZALES | | | ON FILE |
| DAVID NICOLAS FRADET | | | ON FILE |
| DAVID NICOLAS FREDERIC LELEU | | | ON FILE |
| DAVID NICOLAS GONZAGA | | | ON FILE |
| DAVID NICOLAS MAGNON | | | ON FILE |
| DAVID NICOLAS SALVATIERRA | | | ON FILE |
| DAVID NIEBAUER | | | ON FILE |
| DAVID NIJLAND | | | ON FILE |
| DAVID NIKETA HOLDER | | | ON FILE |
| DAVID NIKOLAUS WILLKOMM | | | ON FILE |
| DAVID NIMROD ZACKAY | | | ON FILE |
| DAVID NJUGUNA WAWERU | | | ON FILE |
| DAVID NKAKA | | | ON FILE |
| DAVID NOAH BASEHOAR | | | ON FILE |
| DAVID NOBIS | | | ON FILE |
| DAVID NOBLE BARRY | | | ON FILE |
| DAVID NOEL CORLEY | | | ON FILE |
| DAVID NOEL FARIAS | | | ON FILE |
| DAVID NOEL FOUX | | | ON FILE |
| DAVID NOEL GONZALEZ | | | ON FILE |
| DAVID NOEL HURST | | | ON FILE |
| DAVID NOEL JACKSON | | | ON FILE |
| DAVID NOEL NOLAN | | | ON FILE |
| DAVID NOEL SARMIENTO | | | ON FILE |
| DAVID NOEL SARMIENTO | | | ON FILE |
| DAVID NOEL VANNESS | | | ON FILE |
| DAVID NOEL WILDMAN | | | ON FILE |
| DAVID NOLAN | | | ON FILE |
| DAVID NORIO ISHIMITSU | | | ON FILE |
| DAVID NORMAN | | | ON FILE |
| DAVID NORMAN AURAND | | | ON FILE |
| DAVID NORMAN HEANEY | | | ON FILE |
| DAVID NORMAN HODGSON | | | ON FILE |
| DAVID NORMAN MALOTT | | | ON FILE |
| DAVID NORMAN SIMS | | | ON FILE |
| DAVID NORTON NUNN | | | ON FILE |
| DAVID NOTHOF | | | ON FILE |
| DAVID NOVAK | | | ON FILE |
| DAVID NOVENDRY RUSLI | | | ON FILE |
| DAVID NOVIKOV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID NOYA HERVAS | | | ON FILE |
| DAVID NOYOLA | | | ON FILE |
| DAVID NTWIRENABO | | | ON FILE |
| DAVID NUEVA FUENTES | | | ON FILE |
| DAVID NUGENT JR | | | ON FILE |
| DAVID NUNES GONCALVES | | | ON FILE |
| DAVID NUNEZ | | | ON FILE |
| DAVID NUNO CALHEIROS DUARTE | | | ON FILE |
| DAVID NUTA | | | ON FILE |
| DAVID NYGAARD BUENNING | | | ON FILE |
| DAVID O ALAGOZ | | | ON FILE |
| DAVID O CARROLL | | | ON FILE |
| DAVID O CONNOR | | | ON FILE |
| DAVID O DELACRUZ | | | ON FILE |
| DAVID O ROURKE | | | ON FILE |
| DAVID O T OGUNNAIKE | | | ON FILE |
| DAVID OBENG ANSONG | | | ON FILE |
| DAVID OBERGRIES | | | ON FILE |
| DAVID OBI ONWUKWE | | | ON FILE |
| DAVID OBRADOVIC | | | ON FILE |
| DAVID OCAMPO | | | ON FILE |
| DAVID O'FLYNN | | | ON FILE |
| DAVID OGBOI OGOR | | | ON FILE |
| DAVID OGHALE ASIAKPOR | | | ON FILE |
| DAVID OGOCHUKWU NNEJI | | | ON FILE |
| DAVID OGOOLUWA AJIBOLA | | | ON FILE |
| DAVID OH | | | ON FILE |
| DAVID OH | | | ON FILE |
| DAVID OHAGAN | | | ON FILE |
| DAVID OHANYAN | | | ON FILE |
| DAVID OLANIYI OREDUGBA | | | ON FILE |
| DAVID OLASUBOMI A OKUBADEJO | | | ON FILE |
| DAVID OLDFIELD CORTS | | | ON FILE |
| DAVID OLIVA | | | ON FILE |
| DAVID OLIVA TIRADO | | | ON FILE |
| DAVID OLIVEIRA | | | ON FILE |
| DAVID OLIVEIRA TEIXEIRA | | | ON FILE |
| DAVID OLIVER CARAS | | | ON FILE |
| DAVID OLIVER DAVIES | | | ON FILE |
| DAVID OLIVER F PIERLOT | | | ON FILE |
| DAVID OLIVER FOLEY | | | ON FILE |
| DAVID OLIVER HOLCOMB | | | ON FILE |
| DAVID OLIVER J ELLIOTT | | | ON FILE |
| DAVID OLIVER J ELLIOTT | | | ON FILE |
| DAVID OLIVER KALK | | | ON FILE |
| DAVID OLIVER MURAD | | | ON FILE |
| DAVID OLIVER NEWCOMB | | | ON FILE |
| DAVID OLIVER RIACH | | | ON FILE |
| DAVID OLIVIER BONNAMOUR | | | ON FILE |
| DAVID OLIVO ULCIGRAI | | | ON FILE |
| DAVID OLOF BORGENVIK | | | ON FILE |
| DAVID OLOF MARTIN JONEKEN | | | ON FILE |
| DAVID OLOUGHLIN | | | ON FILE |
| DAVID OLUWATOBI FOLORUNSHO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID OLUWATOBILOBA A BOYE | | | ON FILE |
| DAVID OLUWATOSIN ADEWALE | | | ON FILE |
| DAVID ONDREJEK | | | ON FILE |
| DAVID ONDRUS | | | ON FILE |
| DAVID ONEAL | | | ON FILE |
| DAVID ORAM | | | ON FILE |
| DAVID ORENSTEIN | | | ON FILE |
| DAVID ORLAND BROWN | | | ON FILE |
| DAVID ORLANDO ALVANEZ SERRANO | | | ON FILE |
| DAVID ORLOFF | | | ON FILE |
| DAVID ORRICO | | | ON FILE |
| DAVID ORSON MERRELL | | | ON FILE |
| DAVID ORTS GRAELLS | | | ON FILE |
| DAVID OSAZE UWA | | | ON FILE |
| DAVID OSBORN | | | ON FILE |
| DAVID OSEBHAHIEME OKOENE | | | ON FILE |
| DAVID OSHA JOSIAH | | | ON FILE |
| DAVID OSHA JOSIAH | | | ON FILE |
| DAVID OSKAR NILSSON | | | ON FILE |
| DAVID OSUNA | | | ON FILE |
| DAVID OSUNA | | | ON FILE |
| DAVID OTERO BARREIRO | | | ON FILE |
| DAVID OTOO MENSAH FRIMPONG | | | ON FILE |
| DAVID OTTAM MANBAUHAR | | | ON FILE |
| DAVID OUETGLAS | | | ON FILE |
| DAVID OUSTED | | | ON FILE |
| DAVID OUTUMURO RODRIGUEZ | | | ON FILE |
| DAVID OUZHEGOV | | | ON FILE |
| DAVID OWAIN NOEB | | | ON FILE |
| DAVID OWEN | | | ON FILE |
| DAVID OWEN BAGGETT | | | ON FILE |
| DAVID OWEN BRADING | | | ON FILE |
| DAVID OWEN HEPPS | | | ON FILE |
| DAVID OWOS-OAB | | | ON FILE |
| DAVID OZORIA | | | ON FILE |
| DAVID P ARTHUR | | | ON FILE |
| DAVID P BAYLEY JR | | | ON FILE |
| DAVID P BOUDWIN | | | ON FILE |
| DAVID P BRYSON | | | ON FILE |
| DAVID P C BOERS | | | ON FILE |
| DAVID P DUFFY | | | ON FILE |
| DAVID P FAULKNER | | | ON FILE |
| DAVID P FRANCHINI | | | ON FILE |
| DAVID P GOODWIN | | | ON FILE |
| DAVID P GREEN | | | ON FILE |
| DAVID P HOWELL | | | ON FILE |
| DAVID P J MORGAN | | | ON FILE |
| DAVID P L N JUPIJN | | | ON FILE |
| DAVID P MC ELROY | | | ON FILE |
| DAVID P MILES | | | ON FILE |
| DAVID P NECKRITZ | | | ON FILE |
| DAVID P RICHARDSON | | | ON FILE |
| DAVID P RUSSO | | | ON FILE |
| DAVID P SCHREINER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID P SEAGLE | | | ON FILE |
| DAVID P TAN | | | ON FILE |
| DAVID P TOLLY | | | ON FILE |
| DAVID P VELLANTE | | | ON FILE |
| DAVID P WALKER | | | ON FILE |
| DAVID P WARREN | | | ON FILE |
| DAVID P WEBER | | | ON FILE |
| DAVID PACLIK | | | ON FILE |
| DAVID PADILLA | | | ON FILE |
| DAVID PADILLA DURAN | | | ON FILE |
| DAVID PAK WAI SUN | | | ON FILE |
| DAVID PALHARTINGER | | | ON FILE |
| DAVID PALIANI | | | ON FILE |
| DAVID PALJEVIC | | | ON FILE |
| DAVID PALOMAR CROS | | | ON FILE |
| DAVID PALOMBIERI | | | ON FILE |
| DAVID PALOMBIERI | | | ON FILE |
| DAVID PALOMO ROMERO | | | ON FILE |
| DAVID PARAG | | | ON FILE |
| DAVID PARK | | | ON FILE |
| DAVID PARKER | | | ON FILE |
| DAVID PARKER | | | ON FILE |
| DAVID PARKER HEILIGER | | | ON FILE |
| DAVID PARKER WIGTON | | | ON FILE |
| DAVID PAROD | | | ON FILE |
| DAVID PARRIS MUNNE | | | ON FILE |
| DAVID PARSONS | | | ON FILE |
| DAVID PARULAVA | | | ON FILE |
| DAVID PARULAVA | | | ON FILE |
| DAVID PASCAL MARIE LOUISE PLAETEVOET | | | ON FILE |
| DAVID PASCAL MICHEL VENDANGE | | | ON FILE |
| DAVID PASCUAL ANGUIANO | | | ON FILE |
| DAVID PASKAJ | | | ON FILE |
| DAVID PATERA | | | ON FILE |
| DAVID PATRICK ALCOTT | | | ON FILE |
| DAVID PATRICK BARRY | | | ON FILE |
| DAVID PATRICK BROCK | | | ON FILE |
| DAVID PATRICK BYRNE | | | ON FILE |
| DAVID PATRICK CLARKSON | | | ON FILE |
| DAVID PATRICK CONROY | | | ON FILE |
| DAVID PATRICK DILLON | | | ON FILE |
| DAVID PATRICK ELMORE | | | ON FILE |
| DAVID PATRICK FAGAN | | | ON FILE |
| DAVID PATRICK FAUSTINA | | | ON FILE |
| DAVID PATRICK FLAHERTY | | | ON FILE |
| DAVID PATRICK GERRELLS | | | ON FILE |
| DAVID PATRICK GRAJEWSKI | | | ON FILE |
| DAVID PATRICK HANLON | | | ON FILE |
| DAVID PATRICK HOLDEN | | | ON FILE |
| DAVID PATRICK JANNOTTA | | | ON FILE |
| DAVID PATRICK KENNEDY | | | ON FILE |
| DAVID PATRICK KEYWORTH | | | ON FILE |
| DAVID PATRICK MCDONALD | | | ON FILE |
| DAVID PATRICK MCDONALD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID PATRICK MCDONALD | | | ON FILE |
| DAVID PATRICK MITCHELL | | | ON FILE |
| DAVID PATRICK MOUCADEL | | | ON FILE |
| DAVID PATRICK NOLA | | | ON FILE |
| DAVID PATRICK SAWYER | | | ON FILE |
| DAVID PATRICK TAYLOR | | | ON FILE |
| DAVID PATRICK TREACY | | | ON FILE |
| DAVID PATRICK WALSH | | | ON FILE |
| DAVID PATRICK WIGGENHORN | | | ON FILE |
| DAVID PATRICK WRINN | | | ON FILE |
| DAVID PATRICK WYLES | | | ON FILE |
| DAVID PATRIK BODO | | | ON FILE |
| DAVID PATRIK NYITRAI | | | ON FILE |
| DAVID PATRY | | | ON FILE |
| DAVID PAUL NELSON | | | ON FILE |
| DAVID PAUL ABBEY | | | ON FILE |
| DAVID PAUL ALKIRE | | | ON FILE |
| DAVID PAUL ANDREW | | | ON FILE |
| DAVID PAUL ANDREW | | | ON FILE |
| DAVID PAUL BAKER | | | ON FILE |
| DAVID PAUL BERNARU THOMANN | | | ON FILE |
| DAVID PAUL BIENIADA | | | ON FILE |
| DAVID PAUL BLANC | | | ON FILE |
| DAVID PAUL BOWMAN | | | ON FILE |
| DAVID PAUL BRINEGAR | | | ON FILE |
| DAVID PAUL BRYANT | | | ON FILE |
| DAVID PAUL BURBIDGE | | | ON FILE |
| DAVID PAUL BYUS | | | ON FILE |
| DAVID PAUL CAMERA | | | ON FILE |
| DAVID PAUL CARVER | | | ON FILE |
| DAVID PAUL CAUGHILL | | | ON FILE |
| DAVID PAUL CHIARA | | | ON FILE |
| DAVID PAUL CHIORDI | | | ON FILE |
| DAVID PAUL COHEN | | | ON FILE |
| DAVID PAUL COLES | | | ON FILE |
| DAVID PAUL DERMOTT | | | ON FILE |
| DAVID PAUL DI LALLO | | | ON FILE |
| DAVID PAUL DOTY | | | ON FILE |
| DAVID PAUL DUESSEL | | | ON FILE |
| DAVID PAUL DURAN | | | ON FILE |
| DAVID PAUL EASTMAN | | | ON FILE |
| DAVID PAUL EDOUARD ROGER EPITER | | | ON FILE |
| DAVID PAUL ELLIS | | | ON FILE |
| DAVID PAUL EVERLING | | | ON FILE |
| DAVID PAUL FITZGERALD | | | ON FILE |
| DAVID PAUL FRANSHAM | | | ON FILE |
| DAVID PAUL FRISCH | | | ON FILE |
| DAVID PAUL FUMERO | | | ON FILE |
| DAVID PAUL GEHART | | | ON FILE |
| DAVID PAUL GHIO | | | ON FILE |
| DAVID PAUL GOODWIN | | | ON FILE |
| DAVID PAUL GUTHRIE | | | ON FILE |
| DAVID PAUL HANN | | | ON FILE |
| DAVID PAUL HART | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID PAUL HAYES | | | ON FILE |
| DAVID PAUL HONG | | | ON FILE |
| DAVID PAUL HOWELL | | | ON FILE |
| DAVID PAUL IRWIN | | | ON FILE |
| DAVID PAUL IVORY | | | ON FILE |
| DAVID PAUL JEAN SHYAM LOUTREL | | | ON FILE |
| DAVID PAUL JEFFREY | | | ON FILE |
| DAVID PAUL JOHNSON | | | ON FILE |
| DAVID PAUL JOSEPH GUILHAUMOU | | | ON FILE |
| DAVID PAUL JUDD | | | ON FILE |
| DAVID PAUL JULES NOURRY | | | ON FILE |
| DAVID PAUL KADAVY | | | ON FILE |
| DAVID PAUL KEATING | | | ON FILE |
| DAVID PAUL KLOET | | | ON FILE |
| DAVID PAUL KOCH | | | ON FILE |
| DAVID PAUL KRAJNIK | | | ON FILE |
| DAVID PAUL LEESTMA | | | ON FILE |
| DAVID PAUL LUDWIG | | | ON FILE |
| DAVID PAUL MAURICE ROURE | | | ON FILE |
| DAVID PAUL MAURICE ROURE | | | ON FILE |
| DAVID PAUL MAURICE ROURE | | | ON FILE |
| DAVID PAUL MAURICE ROURE | | | ON FILE |
| DAVID PAUL MCMURDO | | | ON FILE |
| DAVID PAUL MESH | | | ON FILE |
| DAVID PAUL MINDELL | | | ON FILE |
| DAVID PAUL MOONEY | | | ON FILE |
| DAVID PAUL MORRISON | | | ON FILE |
| DAVID PAUL MOSS | | | ON FILE |
| DAVID PAUL MULNIX | | | ON FILE |
| DAVID PAUL ONG NGO | | | ON FILE |
| DAVID PAUL ORTIZ | | | ON FILE |
| DAVID PAUL PENZHORN | | | ON FILE |
| DAVID PAUL PIERSON | | | ON FILE |
| DAVID PAUL PRENO | | | ON FILE |
| DAVID PAUL PROCK | | | ON FILE |
| DAVID PAUL PUGH | | | ON FILE |
| DAVID PAUL R BOZIER | | | ON FILE |
| DAVID PAUL RATCLIFFE | | | ON FILE |
| DAVID PAUL RICHARD | | | ON FILE |
| DAVID PAUL RODGERS | | | ON FILE |
| DAVID PAUL ROSSO-LLOPART | | | ON FILE |
| DAVID PAUL ROSTEK | | | ON FILE |
| DAVID PAUL SCHROEDER | | | ON FILE |
| DAVID PAUL SCOBLE | | | ON FILE |
| DAVID PAUL SEGOVIA | | | ON FILE |
| DAVID PAUL SEGOVIA | | | ON FILE |
| DAVID PAUL SNYDER | | | ON FILE |
| DAVID PAUL STEINBERGER | | | ON FILE |
| DAVID PAUL SWETS | | | ON FILE |
| DAVID PAUL SZYMANSKI | | | ON FILE |
| DAVID PAUL YERBY | | | ON FILE |
| DAVID PAUL ZAKHARCHUK | | | ON FILE |
| DAVID PAULWELLINGTON WITKOP | | | ON FILE |
| DAVID PAXTON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID PEARL-SCHWARTZ | | | ON FILE |
| DAVID PEARSON ETHRIDGE | | | ON FILE |
| DAVID PECHA | | | ON FILE |
| DAVID PECINKA | | | ON FILE |
| DAVID PECKAJ | | | ON FILE |
| DAVID PEDERSEN | | | ON FILE |
| DAVID PEDERSEN RIECK | | | ON FILE |
| DAVID PEDREIRA MATAMOROS | | | ON FILE |
| DAVID PEIFFER | | | ON FILE |
| DAVID PELIKAN | | | ON FILE |
| DAVID PELLEGRINI | | | ON FILE |
| DAVID PELLERIN | | | ON FILE |
| DAVID PENKOV DELCHEV | | | ON FILE |
| DAVID PERANDRES VILLEGAS | | | ON FILE |
| DAVID PERCIC | | | ON FILE |
| DAVID PEREIRA DE MAGALHAES | | | ON FILE |
| DAVID PEREIRA RAMIREZ | | | ON FILE |
| DAVID PEREZ | | | ON FILE |
| DAVID PEREZ | | | ON FILE |
| DAVID PEREZ | | | ON FILE |
| DAVID PEREZ III | | | ON FILE |
| DAVID PEREZ JIMENEZ | | | ON FILE |
| DAVID PEREZ MARTINEZ | | | ON FILE |
| DAVID PEREZ MEJIA | | | ON FILE |
| DAVID PEREZ MONTES | | | ON FILE |
| DAVID PEREZ MORA | | | ON FILE |
| DAVID PEREZ RAMIREZ | | | ON FILE |
| DAVID PEREZ VINUESA | | | ON FILE |
| DAVID PERGAMENTER | | | ON FILE |
| DAVID PERRY JOHNS | | | ON FILE |
| DAVID PERRY PERRINE | | | ON FILE |
| DAVID PERRY WATKINS | | | ON FILE |
| DAVID PETER  SCANLAN | | | ON FILE |
| DAVID PETER ABRAHAMS | | | ON FILE |
| DAVID PETER ALBERT GNÃ„GI | | | ON FILE |
| DAVID PETER AMOS | | | ON FILE |
| DAVID PETER ANDERSON | | | ON FILE |
| DAVID PETER ANDREWS | | | ON FILE |
| DAVID PETER ATTREED | | | ON FILE |
| DAVID PETER BREUER | | | ON FILE |
| DAVID PETER COE | | | ON FILE |
| DAVID PETER CORREA MENDONCA | | | ON FILE |
| DAVID PETER DEKOLD | | | ON FILE |
| DAVID PETER ELLIS | | | ON FILE |
| DAVID PETER HUNZIKER | | | ON FILE |
| DAVID PETER JUDD | | | ON FILE |
| DAVID PETER LOVEJOY | | | ON FILE |
| DAVID PETER MANNING | | | ON FILE |
| DAVID PETER MAYER | | | ON FILE |
| DAVID PETER MCLAUCHLAN | | | ON FILE |
| DAVID PETER MCMULLEN | | | ON FILE |
| DAVID PETER MICHAEL | | | ON FILE |
| DAVID PETER NORMAN | | | ON FILE |
| DAVID PETER RANDALL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID PETER REMEDIOS | | | ON FILE |
| DAVID PETER RISSIK | | | ON FILE |
| DAVID PETER ROBATEAU | | | ON FILE |
| DAVID PETER ROTHSTEIN | | | ON FILE |
| DAVID PETER RYAN | | | ON FILE |
| DAVID PETER SZABO | | | ON FILE |
| DAVID PETER THOMAS | | | ON FILE |
| DAVID PETER WELCH | | | ON FILE |
| DAVID PETIT | | | ON FILE |
| DAVID PETRICEVIC | | | ON FILE |
| DAVID PETRYCA | | | ON FILE |
| DAVID PEULDERS | | | ON FILE |
| DAVID PFEIFER | | | ON FILE |
| DAVID PHALARIS | | | ON FILE |
| DAVID PHAM | | | ON FILE |
| DAVID PHAM | | | ON FILE |
| DAVID PHAM | | | ON FILE |
| DAVID PHAM | | | ON FILE |
| DAVID PHAN | | | ON FILE |
| DAVID PHAN | | | ON FILE |
| DAVID PHAN | | | ON FILE |
| DAVID PHANH SENGVILAY | | | ON FILE |
| DAVID PHILIP ALLISON | | | ON FILE |
| DAVID PHILIP BASSETT | | | ON FILE |
| DAVID PHILIP BUDENBENDER | | | ON FILE |
| DAVID PHILIP FRANCIS | | | ON FILE |
| DAVID PHILIP ROSENTHAL | | | ON FILE |
| DAVID PHILIP SHARPLES | | | ON FILE |
| DAVID PHILIPE GIL | | | ON FILE |
| DAVID PHILIPP ROSENTHAL | | | ON FILE |
| DAVID PHILIPP SEAN ROSIN | | | ON FILE |
| DAVID PHILIPPE FRANCIS BAL | | | ON FILE |
| DAVID PHILIPPE J ROLIN | | | ON FILE |
| DAVID PHILIPPE KANDA | | | ON FILE |
| DAVID PHILIPPE RENALD BRAEM | | | ON FILE |
| DAVID PHILLIP CAMPANO | | | ON FILE |
| DAVID PHILLIP CARTIER | | | ON FILE |
| DAVID PHILLIP GREEN | | | ON FILE |
| DAVID PHILLIP HULSE | | | ON FILE |
| DAVID PHILLIP MCDANIEL | | | ON FILE |
| DAVID PHILLIP MOORE | | | ON FILE |
| DAVID PHILLIP NORRIS | | | ON FILE |
| DAVID PHILLIP SILVERMAN | | | ON FILE |
| DAVID PHILLIP SWEET | | | ON FILE |
| DAVID PHOKAEW | | | ON FILE |
| DAVID PHOMMASENG | | | ON FILE |
| DAVID PHUC VU | | | ON FILE |
| DAVID PICARELLI | | | ON FILE |
| DAVID PIERRE | | | ON FILE |
| DAVID PIERRE BARTHELEMY | | | ON FILE |
| DAVID PIERRE CASTAINGS | | | ON FILE |
| DAVID PIERRE DANIEL PIGEARD | | | ON FILE |
| DAVID PIERRE EDOUARD AGRET | | | ON FILE |
| DAVID PIERRE FELIX-FAURE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID PIERRE GUY BOUYON | | | ON FILE |
| DAVID PIERRE HARRY LAROCHE | | | ON FILE |
| DAVID PIERRE JACQUES MALOREY | | | ON FILE |
| DAVID PIERRE JOSEPH GERARD MORILLE | | | ON FILE |
| DAVID PIERRE MELKONIAN | | | ON FILE |
| DAVID PIERRE PAUL ROBERT | | | ON FILE |
| DAVID PIERRE REMY HUCAULT | | | ON FILE |
| DAVID PIERRE SARFAS | | | ON FILE |
| DAVID PIERRE THIECHART | | | ON FILE |
| DAVID PIERSON | | | ON FILE |
| DAVID PIETER DE GROOT | | | ON FILE |
| DAVID PIGOT | | | ON FILE |
| DAVID PING CHOU | | | ON FILE |
| DAVID PING FENG LIN | | | ON FILE |
| DAVID PINILLA ALONSO | | | ON FILE |
| DAVID PINKAS | | | ON FILE |
| DAVID PINON CASTAN | | | ON FILE |
| DAVID PINTER HAMMERSCHMIDT | | | ON FILE |
| DAVID PINTO LEONOR | | | ON FILE |
| DAVID PITZ | | | ON FILE |
| DAVID PLA CASACUBERTA | | | ON FILE |
| DAVID PLANTE | | | ON FILE |
| DAVID PLANTE | | | ON FILE |
| DAVID PLATSCHEK | | | ON FILE |
| DAVID PLUNKETT | | | ON FILE |
| DAVID POCS | | | ON FILE |
| DAVID PODLIPNY | | | ON FILE |
| DAVID PODLIPNY | | | ON FILE |
| DAVID PODZIMEK | | | ON FILE |
| DAVID POH | | | ON FILE |
| DAVID POINTER | | | ON FILE |
| DAVID POISSON | | | ON FILE |
| DAVID POJA ROSHAN | | | ON FILE |
| DAVID POLCIC | | | ON FILE |
| DAVID POLEDNAK | | | ON FILE |
| DAVID POLITZER | | | ON FILE |
| DAVID POLMAN | | | ON FILE |
| DAVID POLSKY | | | ON FILE |
| DAVID PONDELJAK | | | ON FILE |
| DAVID PONIZIL | | | ON FILE |
| DAVID PORLENG CHUNG | | | ON FILE |
| DAVID PORQUILLO VAN TEESELING | | | ON FILE |
| DAVID POTOCNIK | | | ON FILE |
| DAVID POTTER HASWELL | | | ON FILE |
| DAVID POTUCEK | | | ON FILE |
| DAVID POULIN | | | ON FILE |
| DAVID POULTON | | | ON FILE |
| DAVID POUTOU SORIANO | | | ON FILE |
| DAVID POWELL | | | ON FILE |
| DAVID POWER | | | ON FILE |
| DAVID POWERS | | | ON FILE |
| DAVID POZO MARTINEZ | | | ON FILE |
| DAVID PRABHU KIRAN SOUDAMALLA | | | ON FILE |
| DAVID PRASLICKA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID PRESCOTT MCDONALD | | | ON FILE |
| DAVID PRESTON CHAMBERS | | | ON FILE |
| DAVID PRESTON TURPIN | | | ON FILE |
| DAVID PRETOTTO | | | ON FILE |
| DAVID PREZNUK | | | ON FILE |
| DAVID PRIMO CUBEL | | | ON FILE |
| DAVID PRIMUS | | | ON FILE |
| DAVID PROKES | | | ON FILE |
| DAVID PROKOPEC | | | ON FILE |
| DAVID PROULX | | | ON FILE |
| DAVID PRZENIOSLO | | | ON FILE |
| DAVID PUEN MING SHEN | | | ON FILE |
| DAVID PUERTA MARTOS | | | ON FILE |
| DAVID PUERTAS GARCIA | | | ON FILE |
| DAVID PUGH | | | ON FILE |
| DAVID PULIDO SERRANO | | | ON FILE |
| DAVID PUSKAS | | | ON FILE |
| DAVID Q CHAU | | | ON FILE |
| DAVID Q PHAM | | | ON FILE |
| DAVID Q TRAN | | | ON FILE |
| DAVID QI | | | ON FILE |
| DAVID QUAN LE | | | ON FILE |
| DAVID QUEK | | | ON FILE |
| DAVID QUEK | | | ON FILE |
| DAVID QUESADA ACEDO | | | ON FILE |
| DAVID QUINTERO | | | ON FILE |
| DAVID QUINTO ZANUTTINI | | | ON FILE |
| DAVID QUIROZ MARIN | | | ON FILE |
| DAVID QUOC THINH TRAN | | | ON FILE |
| DAVID R ARSENAULT | | | ON FILE |
| DAVID R AXLINE | | | ON FILE |
| DAVID R BAGGETT | | | ON FILE |
| DAVID R BAIER | | | ON FILE |
| DAVID R BARLOW | | | ON FILE |
| DAVID R CAMPOS | | | ON FILE |
| DAVID R CHAPMAN | | | ON FILE |
| DAVID R CHAVES | | | ON FILE |
| DAVID R COFFMAN | | | ON FILE |
| DAVID R CREWDSON | | | ON FILE |
| DAVID R CROSS | | | ON FILE |
| DAVID R DIAMOND | | | ON FILE |
| DAVID R EVANS | | | ON FILE |
| DAVID R HOLT | | | ON FILE |
| DAVID R KENNEDY | | | ON FILE |
| DAVID R KOKANDY | | | ON FILE |
| DAVID R MAII | | | ON FILE |
| DAVID R NEWMAN | | | ON FILE |
| DAVID R OHLINGER | | | ON FILE |
| DAVID R OLIVER | | | ON FILE |
| DAVID R POIRIER | | | ON FILE |
| DAVID R ROBINSON | | | ON FILE |
| DAVID R SOTO | | | ON FILE |
| DAVID R STAHLER JR | | | ON FILE |
| DAVID R STEPIEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID R WEBER | | | ON FILE |
| DAVID R. B. FITZGERALD | | | ON FILE |
| DAVID RABOTIN | | | ON FILE |
| DAVID RAFAEL ABREU | | | ON FILE |
| DAVID RAFAEL DUARTE | | | ON FILE |
| DAVID RAFAEL HALADJIAN | | | ON FILE |
| DAVID RAFAEL ROBLETO | | | ON FILE |
| DAVID RAINTON | | | ON FILE |
| DAVID RAKSANY | | | ON FILE |
| DAVID RAKUSAN | | | ON FILE |
| DAVID RALEIGH TAYLOR | | | ON FILE |
| DAVID RALPH KAULANA CANTRELL | | | ON FILE |
| DAVID RALPH WAXMAN | | | ON FILE |
| DAVID RAMBARRAN | | | ON FILE |
| DAVID RAMBARRAN | | | ON FILE |
| DAVID RAMIREZ | | | ON FILE |
| DAVID RAMIREZ ORTIZ | | | ON FILE |
| DAVID RAMLI LEADERS | | | ON FILE |
| DAVID RAMON CARRUA | | | ON FILE |
| DAVID RAMOS | | | ON FILE |
| DAVID RAND MC HENRY | | | ON FILE |
| DAVID RANDALL MCDANIEL | | | ON FILE |
| DAVID RANDULFE LAGE | | | ON FILE |
| DAVID RÃŒHMKORF | | | ON FILE |
| DAVID RAOUL HOUGHTON | | | ON FILE |
| DAVID RAPER | | | ON FILE |
| DAVID RAPHAEL GEHIN | | | ON FILE |
| DAVID RAPHAEL HUBERT FELLOUS | | | ON FILE |
| DAVID RAPHAEL KOPP | | | ON FILE |
| DAVID RASINEC | | | ON FILE |
| DAVID RASNER | | | ON FILE |
| DAVID RATDOGG WILLIAMS | | | ON FILE |
| DAVID RATTIN | | | ON FILE |
| DAVID RAUL GONZALEZ RIQUELME | | | ON FILE |
| DAVID RAY ALCORN | | | ON FILE |
| DAVID RAY BOWEN | | | ON FILE |
| DAVID RAY DEJARNETTE | | | ON FILE |
| DAVID RAY FIERRO | | | ON FILE |
| DAVID RAY FISHER | | | ON FILE |
| DAVID RAY FLOWERS JR | | | ON FILE |
| DAVID RAY GERHARDT | | | ON FILE |
| DAVID RAY JONES | | | ON FILE |
| DAVID RAY LEREW | | | ON FILE |
| DAVID RAY MOORE | | | ON FILE |
| DAVID RAY ROBINSON | | | ON FILE |
| DAVID RAY SPIVEY | | | ON FILE |
| DAVID RAY STAPLES | | | ON FILE |
| DAVID RAY STROMGREN | | | ON FILE |
| DAVID RAY VANDEN HEUVEL | | | ON FILE |
| DAVID RAY WILHELM | | | ON FILE |
| DAVID RAYMEL COBBINS | | | ON FILE |
| DAVID RAYMOND ELTON | | | ON FILE |
| DAVID RAYMOND KOSTIN | | | ON FILE |
| DAVID RAYMOND KRAFT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID RAYMOND MAY | | | ON FILE |
| DAVID RAYMOND MCGEARY | | | ON FILE |
| DAVID RAYMOND NAZARENO | | | ON FILE |
| DAVID RAYMOND REILLY | | | ON FILE |
| DAVID RAYMUNDORAMOS | | | ON FILE |
| DAVID READ | | | ON FILE |
| DAVID READY | | | ON FILE |
| DAVID REDONDO DIAZ | | | ON FILE |
| DAVID REDONDO GARCIA | | | ON FILE |
| DAVID REDONDO MARTINEZ | | | ON FILE |
| DAVID REECE LINDSTROM | | | ON FILE |
| DAVID REECE MCINTYRE | | | ON FILE |
| DAVID REECH MAJAK AKUAK | | | ON FILE |
| DAVID REED | | | ON FILE |
| DAVID REED | | | ON FILE |
| DAVID REED | | | ON FILE |
| DAVID REGINALD DURDEN | | | ON FILE |
| DAVID REHAK | | | ON FILE |
| DAVID REHOR | | | ON FILE |
| DAVID REID JACKSON | | | ON FILE |
| DAVID REID OBERHANSLEY | | | ON FILE |
| DAVID REINA FERNANDEZ | | | ON FILE |
| DAVID REINALDO LOYOLA ARIAS | | | ON FILE |
| DAVID REINDER NATHANIEL MOL | | | ON FILE |
| DAVID RELL SMITH | | | ON FILE |
| DAVID REMI MONTET | | | ON FILE |
| DAVID REMY VALERY | | | ON FILE |
| DAVID RENAUD ANDRE VERNOUILLET | | | ON FILE |
| DAVID RENDONALBIZURIS | | | ON FILE |
| DAVID RENE CICCIA | | | ON FILE |
| DAVID RENE CLAUDE SUEUR | | | ON FILE |
| DAVID RENE ORTIZ | | | ON FILE |
| DAVID RENE PEREZ | | | ON FILE |
| DAVID RENE TISSOT | | | ON FILE |
| DAVID RESTREPO JIMENEZ | | | ON FILE |
| DAVID RETI | | | ON FILE |
| DAVID REUBEN BANZON DELA PAZ | | | ON FILE |
| DAVID REUBEN KIFERBAUM | | | ON FILE |
| DAVID REUBEN KIFERBAUM | | | ON FILE |
| DAVID REUBEN SCHWARTZ | | | ON FILE |
| DAVID REUBEN THOMPSON | | | ON FILE |
| DAVID REYES REEVES | | | ON FILE |
| DAVID REYNOLDS | | | ON FILE |
| DAVID REYNOLDS TRACEY | | | ON FILE |
| DAVID RHEAUME | | | ON FILE |
| DAVID RIBAU DOS SANTOS | | | ON FILE |
| DAVID RIBIGINI | | | ON FILE |
| DAVID RICARDO LUGO CUABRO | | | ON FILE |
| DAVID RICARDO MONTERO | | | ON FILE |
| DAVID RICARDO URBANO FONSECA | | | ON FILE |
| DAVID RICHARD ATKINS | | | ON FILE |
| DAVID RICHARD ATKINSON | | | ON FILE |
| DAVID RICHARD BERGLUND | | | ON FILE |
| DAVID RICHARD BLAKEMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID RICHARD BRANDON | | | ON FILE |
| DAVID RICHARD CANNON | | | ON FILE |
| DAVID RICHARD CORNELL | | | ON FILE |
| DAVID RICHARD CROSBY PICKERING | | | ON FILE |
| DAVID RICHARD DEWSNAP | | | ON FILE |
| DAVID RICHARD FACIANE | | | ON FILE |
| DAVID RICHARD FENNING | | | ON FILE |
| DAVID RICHARD FRIEDMAN | | | ON FILE |
| DAVID RICHARD GIRAUDO | | | ON FILE |
| DAVID RICHARD HAMILTON | | | ON FILE |
| DAVID RICHARD HAY | | | ON FILE |
| DAVID RICHARD JOHNSON | | | ON FILE |
| DAVID RICHARD KELLY | | | ON FILE |
| DAVID RICHARD KOLODZIEJ | | | ON FILE |
| DAVID RICHARD KORBEL | | | ON FILE |
| DAVID RICHARD LACOX | | | ON FILE |
| DAVID RICHARD LANCASTER | | | ON FILE |
| DAVID RICHARD MAHER | | | ON FILE |
| DAVID RICHARD MILLAR | | | ON FILE |
| DAVID RICHARD NORRIS | | | ON FILE |
| DAVID RICHARD OCHOA | | | ON FILE |
| DAVID RICHARD ORR | | | ON FILE |
| DAVID RICHARD POWER | | | ON FILE |
| DAVID RICHARD RUIZ | | | ON FILE |
| DAVID RICHARD SONNENBERG | | | ON FILE |
| DAVID RICHARD SZYMKOWIAK | | | ON FILE |
| DAVID RICHARD UTYRO | | | ON FILE |
| DAVID RICHARD VON HOENE | | | ON FILE |
| DAVID RICHARD WISTOCKI | | | ON FILE |
| DAVID RICHARD YOUNG | | | ON FILE |
| DAVID RIEDEL | | | ON FILE |
| DAVID RIETH | | | ON FILE |
| DAVID RIETZ | | | ON FILE |
| DAVID RIGOBERTO ARTOLA | | | ON FILE |
| DAVID RILEY STEVENS | | | ON FILE |
| DAVID RITO | | | ON FILE |
| DAVID RITSON | | | ON FILE |
| DAVID RIVERO POSADA | | | ON FILE |
| DAVID RIVERS | | | ON FILE |
| DAVID RIVOALEN | | | ON FILE |
| DAVID ROADHOUSE | | | ON FILE |
| DAVID ROBAINA SANCHEZ | | | ON FILE |
| DAVID ROBBERT ENGELEN | | | ON FILE |
| DAVID ROBBINS SCHAEFER | | | ON FILE |
| DAVID ROBERT ALLISON | | | ON FILE |
| DAVID ROBERT ANDREW | | | ON FILE |
| DAVID ROBERT AUGUSTO | | | ON FILE |
| DAVID ROBERT BARKER | | | ON FILE |
| DAVID ROBERT BARON | | | ON FILE |
| DAVID ROBERT BOCK | | | ON FILE |
| DAVID ROBERT BOWLES | | | ON FILE |
| DAVID ROBERT BRIGHT | | | ON FILE |
| DAVID ROBERT BRIGHTMAN | | | ON FILE |
| DAVID ROBERT BROOKS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID ROBERT BROWN | | | ON FILE |
| DAVID ROBERT BROWN | | | ON FILE |
| DAVID ROBERT CARLISLE | | | ON FILE |
| DAVID ROBERT CAVANAGH | | | ON FILE |
| DAVID ROBERT CHRISTIAN | | | ON FILE |
| DAVID ROBERT CLARY | | | ON FILE |
| DAVID ROBERT COLLINS | | | ON FILE |
| DAVID ROBERT CSIKI | | | ON FILE |
| DAVID ROBERT DUNCAN | | | ON FILE |
| DAVID ROBERT FARMER | | | ON FILE |
| DAVID ROBERT FRASER | | | ON FILE |
| DAVID ROBERT FRASER BUCHANAN | | | ON FILE |
| DAVID ROBERT FREITAG | | | ON FILE |
| DAVID ROBERT FRIED | | | ON FILE |
| DAVID ROBERT GIFFIN | | | ON FILE |
| DAVID ROBERT GORMAN | | | ON FILE |
| DAVID ROBERT GUY FORDANT | | | ON FILE |
| DAVID ROBERT HICKMAN | | | ON FILE |
| DAVID ROBERT HUNT | | | ON FILE |
| DAVID ROBERT IRWIN | | | ON FILE |
| DAVID ROBERT JACKSON | | | ON FILE |
| DAVID ROBERT JAMES BROWN | | | ON FILE |
| DAVID ROBERT JENKIN | | | ON FILE |
| DAVID ROBERT JENKINS | | | ON FILE |
| DAVID ROBERT JENKINS | | | ON FILE |
| DAVID ROBERT KAELIN | | | ON FILE |
| DAVID ROBERT KASPER | | | ON FILE |
| DAVID ROBERT KEWAL | | | ON FILE |
| DAVID ROBERT KISZEWSKI | | | ON FILE |
| DAVID ROBERT LESTER | | | ON FILE |
| DAVID ROBERT LLOYD | | | ON FILE |
| DAVID ROBERT LUDOLPH | | | ON FILE |
| DAVID ROBERT MACGREGOR | | | ON FILE |
| DAVID ROBERT MARTIN | | | ON FILE |
| DAVID ROBERT MATTHEWS | | | ON FILE |
| DAVID ROBERT MAURICE REGIS ACHER | | | ON FILE |
| DAVID ROBERT MOIR | | | ON FILE |
| DAVID ROBERT NATALI | | | ON FILE |
| DAVID ROBERT OLLERHEAD | | | ON FILE |
| DAVID ROBERT OWEN | | | ON FILE |
| DAVID ROBERT PALMER | | | ON FILE |
| DAVID ROBERT PENN | | | ON FILE |
| DAVID ROBERT PERKINS | | | ON FILE |
| DAVID ROBERT PITTARD | | | ON FILE |
| DAVID ROBERT POOLE | | | ON FILE |
| DAVID ROBERT RANDEL | | | ON FILE |
| DAVID ROBERT REDLIN | | | ON FILE |
| DAVID ROBERT REPO | | | ON FILE |
| DAVID ROBERT ROBINSON | | | ON FILE |
| DAVID ROBERT SALAMON | | | ON FILE |
| DAVID ROBERT SATTLER | | | ON FILE |
| DAVID ROBERT SCHMALDIENST | | | ON FILE |
| DAVID ROBERT SCHMID | | | ON FILE |
| DAVID ROBERT SCHMID | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID ROBERT SHACKLEFORD | | | ON FILE |
| DAVID ROBERT SHACKLEFORD | | | ON FILE |
| DAVID ROBERT SHAW | | | ON FILE |
| DAVID ROBERT SIGAFOOSE | | | ON FILE |
| DAVID ROBERT SPRANZA | | | ON FILE |
| DAVID ROBERT STOECKLI | | | ON FILE |
| DAVID ROBERT TORRES SR | | | ON FILE |
| DAVID ROBERT WEBER | | | ON FILE |
| DAVID ROBERT WEST | | | ON FILE |
| DAVID ROBERT WHEELER | | | ON FILE |
| DAVID ROBERT WILLIAMS | | | ON FILE |
| DAVID ROBERT WILSON | | | ON FILE |
| DAVID ROBERT WYPER | | | ON FILE |
| DAVID ROBERTO BULNES | | | ON FILE |
| DAVID ROBERTO MOLINA | | | ON FILE |
| DAVID ROBERTPASTOR CITRON | | | ON FILE |
| DAVID ROBERTS | | | ON FILE |
| DAVID ROBERTY | | | ON FILE |
| DAVID ROBIN SMITH | | | ON FILE |
| DAVID ROBINSON SMITH | | | ON FILE |
| DAVID ROBLEDO | | | ON FILE |
| DAVID ROBLEDO VELEZ | | | ON FILE |
| DAVID ROCHA | | | ON FILE |
| DAVID ROCHETTE | | | ON FILE |
| DAVID ROCKNE TAN | | | ON FILE |
| DAVID ROD SIEWPERSAD | | | ON FILE |
| DAVID RODEN BOLT | | | ON FILE |
| DAVID RODGERS ODENYO | | | ON FILE |
| DAVID RODMAN | | | ON FILE |
| DAVID RODNEY DAMON | | | ON FILE |
| DAVID RODNEY QUEIROLO | | | ON FILE |
| DAVID RODOLFO DABDOUB | | | ON FILE |
| DAVID RODOLFO GONZALEZ | | | ON FILE |
| DAVID RODRIGO MARTINEZ | | | ON FILE |
| DAVID RODRIGUEZ | | | ON FILE |
| DAVID RODRIGUEZ | | | ON FILE |
| DAVID RODRIGUEZ | | | ON FILE |
| DAVID RODRIGUEZ | | | ON FILE |
| DAVID RODRIGUEZ | | | ON FILE |
| DAVID RODRIGUEZ BLANCO | | | ON FILE |
| DAVID RODRIGUEZ BOHORQUEZ | | | ON FILE |
| DAVID RODRIGUEZ CALVO | | | ON FILE |
| DAVID RODRIGUEZ DE LA CRUZ | | | ON FILE |
| DAVID RODRIGUEZ GARCIA | | | ON FILE |
| DAVID RODRIGUEZ GARITA GARZA | | | ON FILE |
| DAVID RODRIGUEZ GONZALEZ | | | ON FILE |
| DAVID RODRIGUEZ GUTIERREZ | | | ON FILE |
| DAVID RODRIGUEZ I IGUAL | | | ON FILE |
| DAVID RODRIGUEZ MARTINEZ | | | ON FILE |
| DAVID RODRIGUEZ REMESAL | | | ON FILE |
| DAVID ROGER BLACKFORD JR | | | ON FILE |
| DAVID ROGER BONGIOVANNI | | | ON FILE |
| DAVID ROGER C BYLOOS | | | ON FILE |
| DAVID ROGER COLIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID ROGER M VATANSEVER | | | ON FILE |
| DAVID ROGER MAURICE PHILIPPE BARBIER | | | ON FILE |
| DAVID ROGER MCLEAN | | | ON FILE |
| DAVID ROGER PLANTE | | | ON FILE |
| DAVID ROGERS | | | ON FILE |
| DAVID ROGERS | | | ON FILE |
| DAVID ROHAN ANDERSON | | | ON FILE |
| DAVID ROLAND ALLEN FORT | | | ON FILE |
| DAVID ROLAND ERNESTO FRASSETTO | | | ON FILE |
| DAVID ROLAND ISENIA | | | ON FILE |
| DAVID ROLAND KEKESI | | | ON FILE |
| DAVID ROLAND LAURIDSEN | | | ON FILE |
| DAVID ROLLER ZENREICH | | | ON FILE |
| DAVID ROM | | | ON FILE |
| DAVID ROMAN | | | ON FILE |
| DAVID ROMAN CASTELLANOS | | | ON FILE |
| DAVID ROMAN DURAN | | | ON FILE |
| DAVID ROMAN EISNER | | | ON FILE |
| DAVID ROMBA DA ENCARNACAO SANTOS | | | ON FILE |
| DAVID ROMERO MUNOZ | | | ON FILE |
| DAVID RONALD BERGER | | | ON FILE |
| DAVID RONALD BUTT | | | ON FILE |
| DAVID RONALD CAMERON | | | ON FILE |
| DAVID RONALD CHARBONNEAU | | | ON FILE |
| DAVID RONALD MACINNIS | | | ON FILE |
| DAVID RONALD NICOL | | | ON FILE |
| DAVID RONALD THOMAS BLACK | | | ON FILE |
| DAVID RONG ZHANG | | | ON FILE |
| DAVID ROSALES PARRAL | | | ON FILE |
| DAVID ROSARIO AGNINO | | | ON FILE |
| DAVID ROSCOE DIMSDALE | | | ON FILE |
| DAVID ROSENDO CRUZ | | | ON FILE |
| DAVID ROSENHAFT | | | ON FILE |
| DAVID ROSIN | | | ON FILE |
| DAVID ROSLER | | | ON FILE |
| DAVID ROSMON | | | ON FILE |
| DAVID ROSS | | | ON FILE |
| DAVID ROSS CROUCH | | | ON FILE |
| DAVID ROSS DEARNLEY | | | ON FILE |
| DAVID ROSS HERREN | | | ON FILE |
| DAVID ROSS MONAGHAN | | | ON FILE |
| DAVID ROSS SHAFFER | | | ON FILE |
| DAVID ROSS SHAFFER | | | ON FILE |
| DAVID ROSS SMART | | | ON FILE |
| DAVID ROSS VERZILLI | | | ON FILE |
| DAVID ROSS VILLEGAS | | | ON FILE |
| DAVID ROSS WORK | | | ON FILE |
| DAVID ROSS WYNESS | | | ON FILE |
| DAVID ROTHER | | | ON FILE |
| DAVID ROUBAL | | | ON FILE |
| DAVID ROUW | | | ON FILE |
| DAVID ROVINE | | | ON FILE |
| DAVID ROVSING | | | ON FILE |
| DAVID ROWDEN CLARK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID ROWE MATHISON JR | | | ON FILE |
| DAVID ROY DEWESE | | | ON FILE |
| DAVID ROY DICKINSON | | | ON FILE |
| DAVID ROY KILLIAN | | | ON FILE |
| DAVID ROY PAYNE | | | ON FILE |
| DAVID ROY-WILLIAM GIEG | | | ON FILE |
| DAVID ROZEFF | | | ON FILE |
| DAVID RUBEN ARISTIZABAL CARDONA | | | ON FILE |
| DAVID RUBEN BENAIM CAMPBELL | | | ON FILE |
| DAVID RUBEN BOSCH PENALVER | | | ON FILE |
| DAVID RUBEN CALLES ROMERO | | | ON FILE |
| DAVID RUBEN DE MEIJ | | | ON FILE |
| DAVID RUBEN HERNANDEZ | | | ON FILE |
| DAVID RUBEN ROMERO | | | ON FILE |
| DAVID RUBES | | | ON FILE |
| DAVID RUGABER | | | ON FILE |
| DAVID RUI DA SILVA CRUZ | | | ON FILE |
| DAVID RUI DE KONG CARDOSO | | | ON FILE |
| DAVID RUISINGER | | | ON FILE |
| DAVID RUIZ | | | ON FILE |
| DAVID RUIZ COLMENAR | | | ON FILE |
| DAVID RUMORA | | | ON FILE |
| DAVID RUMSEY BROWN | | | ON FILE |
| DAVID RUNE HOEGH LEONARD | | | ON FILE |
| DAVID RUSHE BRADY | | | ON FILE |
| DAVID RUSSELL | | | ON FILE |
| DAVID RUSSELL ACKLIN | | | ON FILE |
| DAVID RUSSELL ACKLIN | | | ON FILE |
| DAVID RUSSELL COLE JR | | | ON FILE |
| DAVID RUSSELL EDWARDS | | | ON FILE |
| DAVID RUSSELL GREENBERG | | | ON FILE |
| DAVID RUSSELL HERMAN | | | ON FILE |
| DAVID RUSSELL LITTLE | | | ON FILE |
| DAVID RUSSELL SHOOP | | | ON FILE |
| DAVID RUSSELL SHOOP | | | ON FILE |
| DAVID RUSSELL VAYHINGER | | | ON FILE |
| DAVID RUTLEDGE ANKENEY | | | ON FILE |
| DAVID RUTTLEDGE | | | ON FILE |
| DAVID RUZBASKY | | | ON FILE |
| DAVID RYAN | | | ON FILE |
| DAVID RYAN ALVIOLA | | | ON FILE |
| DAVID RYAN BAKER | | | ON FILE |
| DAVID RYAN BATTEN | | | ON FILE |
| DAVID RYAN BRADSHAW | | | ON FILE |
| DAVID RYAN BROOKS | | | ON FILE |
| DAVID RYAN CASTRO-HARRIS | | | ON FILE |
| DAVID RYAN CLEVENGER | | | ON FILE |
| DAVID RYAN DEVINE | | | ON FILE |
| DAVID RYAN FOUSEK | | | ON FILE |
| DAVID RYAN FRANCIS FOGARTY | | | ON FILE |
| DAVID RYAN GILBERT | | | ON FILE |
| DAVID RYAN HINES | | | ON FILE |
| DAVID RYAN JEFFERY | | | ON FILE |
| DAVID RYAN LONG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID RYAN LUND | | | ON FILE |
| DAVID RYAN MACEWEN | | | ON FILE |
| DAVID RYAN MAUTZ | | | ON FILE |
| DAVID RYAN NANCE | | | ON FILE |
| DAVID RYAN OLEKSY | | | ON FILE |
| DAVID RYAN RICHARDS | | | ON FILE |
| DAVID RYAN ROBERTSON | | | ON FILE |
| DAVID RYAN ROSSBERG | | | ON FILE |
| DAVID RYAN SCHUURMAN | | | ON FILE |
| DAVID RYAN SHAY | | | ON FILE |
| DAVID RYAN THALKEN | | | ON FILE |
| DAVID RYAN TOLKAMP | | | ON FILE |
| DAVID RYAN TONG | | | ON FILE |
| DAVID RYAN YOUNG | | | ON FILE |
| DAVID RYCHLIK | | | ON FILE |
| DAVID RYERSE | | | ON FILE |
| DAVID RYSANEK | | | ON FILE |
| DAVID S AGUSTIN | | | ON FILE |
| DAVID S CHO | | | ON FILE |
| DAVID S CHON | | | ON FILE |
| DAVID S CHRISTOFF | | | ON FILE |
| DAVID S CURCURU | | | ON FILE |
| DAVID S DEMPSTER | | | ON FILE |
| DAVID S DENNIS | | | ON FILE |
| DAVID S DRAFFIN | | | ON FILE |
| DAVID S FETTER | | | ON FILE |
| DAVID S GERDES | | | ON FILE |
| DAVID S GOLDSTEIN | | | ON FILE |
| DAVID S GRANET | | | ON FILE |
| DAVID S KIM | | | ON FILE |
| DAVID S KOLLIE | | | ON FILE |
| DAVID S MC GEORGE | | | ON FILE |
| DAVID S MCCOMB | | | ON FILE |
| DAVID S MENDELSOHN | | | ON FILE |
| DAVID S NEHODA | | | ON FILE |
| DAVID S OH | | | ON FILE |
| DAVID S PIERONOWSKI | | | ON FILE |
| DAVID S ROSTOKER | | | ON FILE |
| DAVID S SCHWABE | | | ON FILE |
| DAVID S SCHWARK | | | ON FILE |
| DAVID S SELLERS | | | ON FILE |
| DAVID S T CHUI | | | ON FILE |
| DAVID S ZOLLER | | | ON FILE |
| DAVID SACCON | | | ON FILE |
| DAVID SACH | | | ON FILE |
| DAVID SACHSE | | | ON FILE |
| DAVID SAEZ PALACIOS | | | ON FILE |
| DAVID SAEZ PEDREGOSA | | | ON FILE |
| DAVID SAFFEK | | | ON FILE |
| DAVID SAGE BOYD | | | ON FILE |
| DAVID SAGE PHUNG | | | ON FILE |
| DAVID SAINATO | | | ON FILE |
| DAVID SALDIVAR MIRANDA | | | ON FILE |
| DAVID SALES BAINBRIDGE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID SALHANY | | | ON FILE |
| DAVID SALINAS | | | ON FILE |
| DAVID SALOMON ENDARA MARTINEZ | | | ON FILE |
| DAVID SALOMON LEKMOULI | | | ON FILE |
| DAVID SALVADOR VARELA RODRIGUEZ | | | ON FILE |
| DAVID SALVATORE DE PRISTO | | | ON FILE |
| DAVID SALVIETTI | | | ON FILE |
| DAVID SAMENT | | | ON FILE |
| DAVID SAMIR ZAK GHOBRIAL | | | ON FILE |
| DAVID SAMPEDRO GARCIA | | | ON FILE |
| DAVID SAMU | | | ON FILE |
| DAVID SAMUEL ANTHONY PISANI | | | ON FILE |
| DAVID SAMUEL BRANSKY | | | ON FILE |
| DAVID SAMUEL CASAS | | | ON FILE |
| DAVID SAMUEL CASTILLO | | | ON FILE |
| DAVID SAMUEL CELESTE | | | ON FILE |
| DAVID SAMUEL COPE | | | ON FILE |
| DAVID SAMUEL ENABNIT | | | ON FILE |
| DAVID SAMUEL EVANS | | | ON FILE |
| DAVID SAMUEL GALLO | | | ON FILE |
| DAVID SAMUEL HUTCHISON | | | ON FILE |
| DAVID SAMUEL HYDE | | | ON FILE |
| DAVID SAMUEL JAMES WHATELEY | | | ON FILE |
| DAVID SAMUEL JANUS | | | ON FILE |
| DAVID SAMUEL JOHNSON | | | ON FILE |
| DAVID SAMUEL KEARNEY | | | ON FILE |
| DAVID SAMUEL KIM | | | ON FILE |
| DAVID SAMUEL MEIS | | | ON FILE |
| DAVID SAMUEL PRECIADO | | | ON FILE |
| DAVID SAMUEL RUBIN | | | ON FILE |
| DAVID SAMUEL SALHANICK | | | ON FILE |
| DAVID SAMUEL SALHANICK | | | ON FILE |
| DAVID SAMUEL SALHANICK | | | ON FILE |
| DAVID SAMUEL SALHANICK | | | ON FILE |
| DAVID SAMUEL SALHANICK | | | ON FILE |
| DAVID SAMUEL SALHANICK | | | ON FILE |
| DAVID SAMUEL WOODS | | | ON FILE |
| DAVID SANCHES GOMES FURTADO | | | ON FILE |
| DAVID SANCHEZ | | | ON FILE |
| DAVID SANCHEZ | | | ON FILE |
| DAVID SANCHEZ | | | ON FILE |
| DAVID SANCHEZ DIEZ | | | ON FILE |
| DAVID SANCHEZ FERNANDEZ | | | ON FILE |
| DAVID SANCHEZ RIONEGRO | | | ON FILE |
| DAVID SANCHEZ RODRIGUEZ | | | ON FILE |
| DAVID SANDOVAL | | | ON FILE |
| DAVID SANDYK | | | ON FILE |
| DAVID SANFILIPPO | | | ON FILE |
| DAVID SANG CHUN BLAKE SHIN | | | ON FILE |
| DAVID SANG JO | | | ON FILE |
| DAVID SANG MOORE | | | ON FILE |
| DAVID SANGMIN LEE | | | ON FILE |
| DAVID SANHA PARK | | | ON FILE |
| DAVID SANJURJO CASTELAO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID SANTANA SALIDO | | | ON FILE |
| DAVID SANTIAGO | | | ON FILE |
| DAVID SANTIAGO | | | ON FILE |
| DAVID SANTIAGO HERNANDEZ | | | ON FILE |
| DAVID SANTIAGO MONTANO GUERRERO | | | ON FILE |
| DAVID SANTIAGO ZABALA ALFONSO | | | ON FILE |
| DAVID SANTONI | | | ON FILE |
| DAVID SANTOS DE CARVALHO | | | ON FILE |
| DAVID SANTOS GONCALVES | | | ON FILE |
| DAVID SANTOSO ANGGAKUSUMA | | | ON FILE |
| DAVID SANZ CANAL | | | ON FILE |
| DAVID SANZ OTI | | | ON FILE |
| DAVID SAPOSNIK | | | ON FILE |
| DAVID SARABIA RUIZ | | | ON FILE |
| DAVID SARGENT CARDON | | | ON FILE |
| DAVID SATTLER HAASE | | | ON FILE |
| DAVID SAUNDERS | | | ON FILE |
| DAVID SAVAII FAATOALIA | | | ON FILE |
| DAVID SAVVOVICH KALUCIN | | | ON FILE |
| DAVID SAYAGO | | | ON FILE |
| DAVID SCEMAMA | | | ON FILE |
| DAVID SCERRI | | | ON FILE |
| DAVID SCHEID | | | ON FILE |
| DAVID SCHENKER | | | ON FILE |
| DAVID SCHIFFNER | | | ON FILE |
| DAVID SCHLOSBERG | | | ON FILE |
| DAVID SCHMID | | | ON FILE |
| DAVID SCHMIDT | | | ON FILE |
| DAVID SCHMOLINSKI | | | ON FILE |
| DAVID SCHNEIDER | | | ON FILE |
| DAVID SCHOR | | | ON FILE |
| DAVID SCHRÃ–DER | | | ON FILE |
| DAVID SCHROER | | | ON FILE |
| DAVID SCHULT | | | ON FILE |
| DAVID SCHUPPLI | | | ON FILE |
| DAVID SCHUSTER | | | ON FILE |
| DAVID SCHUYLER STEEN | | | ON FILE |
| DAVID SCHWARTZ | | | ON FILE |
| DAVID SCOT DOWE | | | ON FILE |
| DAVID SCOTT ANDREWS | | | ON FILE |
| DAVID SCOTT ARNOLD | | | ON FILE |
| DAVID SCOTT BLOOMFIELD | | | ON FILE |
| DAVID SCOTT CHRISTENSEN | | | ON FILE |
| DAVID SCOTT CRAIGMILE | | | ON FILE |
| DAVID SCOTT CURRIE | | | ON FILE |
| DAVID SCOTT DALY | | | ON FILE |
| DAVID SCOTT DINNING | | | ON FILE |
| DAVID SCOTT FERRE | | | ON FILE |
| DAVID SCOTT GIESELMAN | | | ON FILE |
| DAVID SCOTT GRUHN | | | ON FILE |
| DAVID SCOTT HAZLITT | | | ON FILE |
| DAVID SCOTT HENSLER | | | ON FILE |
| DAVID SCOTT HUDSON | | | ON FILE |
| DAVID SCOTT LABARRE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID SCOTT LAZENBY | | | ON FILE |
| DAVID SCOTT LOGIE | | | ON FILE |
| DAVID SCOTT LOSAVIO | | | ON FILE |
| DAVID SCOTT LUND | | | ON FILE |
| DAVID SCOTT LYDICK | | | ON FILE |
| DAVID SCOTT MADDOX | | | ON FILE |
| DAVID SCOTT MALLOL | | | ON FILE |
| DAVID SCOTT MARKS | | | ON FILE |
| DAVID SCOTT MELNICOFF | | | ON FILE |
| DAVID SCOTT MELSOM | | | ON FILE |
| DAVID SCOTT METCALF | | | ON FILE |
| DAVID SCOTT NEWELL | | | ON FILE |
| DAVID SCOTT NEYMAN | | | ON FILE |
| DAVID SCOTT PATERSON | | | ON FILE |
| DAVID SCOTT PAULEY | | | ON FILE |
| DAVID SCOTT PENNY | | | ON FILE |
| DAVID SCOTT PLUMMER | | | ON FILE |
| DAVID SCOTT RASKAS | | | ON FILE |
| DAVID SCOTT SANDERS | | | ON FILE |
| DAVID SCOTT SHIRLING | | | ON FILE |
| DAVID SCOTT SMITH | | | ON FILE |
| DAVID SCOTT SOTIROS | | | ON FILE |
| DAVID SCOTT TROUPIN | | | ON FILE |
| DAVID SCOTT VERMEY | | | ON FILE |
| DAVID SCOTT WHITAKER | | | ON FILE |
| DAVID SCOTT WILLIAMS | | | ON FILE |
| DAVID SCOTT WILLMES | | | ON FILE |
| DAVID SCOTT WILLOUGHBY | | | ON FILE |
| DAVID SCULLY | | | ON FILE |
| DAVID SEAN ANDERSON | | | ON FILE |
| DAVID SEAN CONNAUGHTON | | | ON FILE |
| DAVID SEAN GORHAM | | | ON FILE |
| DAVID SEAN MITCHELL | | | ON FILE |
| DAVID SEAN SINNETT | | | ON FILE |
| DAVID SEBASTIAN DICARLO | | | ON FILE |
| DAVID SEBASTIANENZO MAZZOTTA | | | ON FILE |
| DAVID SEBBAH | | | ON FILE |
| DAVID SEBESTA | | | ON FILE |
| DAVID SEBESTA | | | ON FILE |
| DAVID SEDLACEK | | | ON FILE |
| DAVID SEIDLER | | | ON FILE |
| DAVID SEIJAS | | | ON FILE |
| DAVID SEIL KIM | | | ON FILE |
| DAVID SELLYEI | | | ON FILE |
| DAVID SELVIN RHONE | | | ON FILE |
| DAVID SEMERDJIAN | | | ON FILE |
| DAVID SENEN GARCIA HURTADO | | | ON FILE |
| DAVID SEPULVEDA | | | ON FILE |
| DAVID SERAFINI | | | ON FILE |
| DAVID SERGE BOURET | | | ON FILE |
| DAVID SERRANO | | | ON FILE |
| DAVID SERRANO SMITH TOVAR | | | ON FILE |
| DAVID SETH AMARO | | | ON FILE |
| DAVID SETH APRIL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID SETH PITTS | | | ON FILE |
| DAVID SETH YAGLOM | | | ON FILE |
| DAVID SEUNG GUE CHOI | | | ON FILE |
| DAVID SEUNGBYEOK LEE | | | ON FILE |
| DAVID SEVER | | | ON FILE |
| DAVID SEVERSKY | | | ON FILE |
| DAVID SFERRELLA | | | ON FILE |
| DAVID SHAHID MUHAMMAD | | | ON FILE |
| DAVID SHALTS | | | ON FILE |
| DAVID SHAMSHON | | | ON FILE |
| DAVID SHANE AUSTIN | | | ON FILE |
| DAVID SHANE CONNELL | | | ON FILE |
| DAVID SHANE FRAZIER | | | ON FILE |
| DAVID SHANE INGWERSEN | | | ON FILE |
| DAVID SHANE STEELE | | | ON FILE |
| DAVID SHANE STRATTON | | | ON FILE |
| DAVID SHANG | | | ON FILE |
| DAVID SHANNON DUKE | | | ON FILE |
| DAVID SHARP | | | ON FILE |
| DAVID SHAW | | | ON FILE |
| DAVID SHAW | | | ON FILE |
| DAVID SHAWN CASTELLI | | | ON FILE |
| DAVID SHAWN STARKEY | | | ON FILE |
| DAVID SHAWN TORMAN | | | ON FILE |
| DAVID SHAWN WILBERT | | | ON FILE |
| DAVID SHAYNE GARVIN | | | ON FILE |
| DAVID SHEAFFER | | | ON FILE |
| DAVID SHELDON GOMEZ | | | ON FILE |
| DAVID SHERIDAN | | | ON FILE |
| DAVID SHERMAN SEROY | | | ON FILE |
| DAVID SHEVCHENKO | | | ON FILE |
| DAVID SHIH | | | ON FILE |
| DAVID SHIN | | | ON FILE |
| DAVID SHIN KUEN WU | | | ON FILE |
| DAVID SHIN MILLER | | | ON FILE |
| DAVID SHLOMO RAFAEL SHAPIRO | | | ON FILE |
| DAVID SHO LY | | | ON FILE |
| DAVID SHOLOM DUBOV | | | ON FILE |
| DAVID SHOU HUAI CHOU | | | ON FILE |
| DAVID SHUGERT BUSTAMANTE | | | ON FILE |
| DAVID SHUO WANG | | | ON FILE |
| DAVID SHYUAN WANG | | | ON FILE |
| DAVID SI | | | ON FILE |
| DAVID SIBRIAN | | | ON FILE |
| DAVID SID COY | | | ON FILE |
| DAVID SIDNEY GRIFFIN | | | ON FILE |
| DAVID SIEOW | | | ON FILE |
| DAVID SIKORA | | | ON FILE |
| DAVID SILVA | | | ON FILE |
| DAVID SILVA DO CANTO | | | ON FILE |
| DAVID SILVA SMITH | | | ON FILE |
| DAVID SILVA WASSERMAN | | | ON FILE |
| DAVID SIM HUN VUN | | | ON FILE |
| DAVID SIM YI KAI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID SIMA | | | ON FILE |
| DAVID SIMECEK | | | ON FILE |
| DAVID SIMOES APARICIO | | | ON FILE |
| DAVID SIMON | | | ON FILE |
| DAVID SIMON EVANS | | | ON FILE |
| DAVID SIMON JONES | | | ON FILE |
| DAVID SIMON JULIEN STEGER | | | ON FILE |
| DAVID SIMON NEWELL | | | ON FILE |
| DAVID SIMON NUNEZ MARAMBIO | | | ON FILE |
| DAVID SIMON RIÃŸEL | | | ON FILE |
| DAVID SIMON STUDD | | | ON FILE |
| DAVID SIMPSON | | | ON FILE |
| DAVID SIMPSON | | | ON FILE |
| DAVID SIMSON DAWD | | | ON FILE |
| DAVID SIMUNOVIC | | | ON FILE |
| DAVID SINGER | | | ON FILE |
| DAVID SINGH | | | ON FILE |
| DAVID SINGH KOONAR | | | ON FILE |
| DAVID SINJAYA | | | ON FILE |
| DAVID SINKA | | | ON FILE |
| DAVID SINKA | | | ON FILE |
| DAVID SINYOUNG YOON | | | ON FILE |
| DAVID SIPEKI | | | ON FILE |
| DAVID SIPOS | | | ON FILE |
| DAVID SIPURA | | | ON FILE |
| DAVID SIWEN CHEN | | | ON FILE |
| DAVID SKYLER PEMBERTON | | | ON FILE |
| DAVID SLATER | | | ON FILE |
| DAVID SLINGSBY PEREL | | | ON FILE |
| DAVID SLUGA | | | ON FILE |
| DAVID SLUKA | | | ON FILE |
| DAVID SLUSAREK | | | ON FILE |
| DAVID SMEHLIK | | | ON FILE |
| DAVID SMETANA | | | ON FILE |
| DAVID SMIDA | | | ON FILE |
| DAVID SMURTHWAITE | | | ON FILE |
| DAVID SNELL | | | ON FILE |
| DAVID SNYDER | | | ON FILE |
| DAVID SOBOTIK | | | ON FILE |
| DAVID SODIENYE BELL GAM | | | ON FILE |
| DAVID SOHAIL GIRJIS | | | ON FILE |
| DAVID SOLANAS JOVEN | | | ON FILE |
| DAVID SOLAR PINOCHET | | | ON FILE |
| DAVID SOLE ALMAGRO | | | ON FILE |
| DAVID SONG | | | ON FILE |
| DAVID SONG | | | ON FILE |
| DAVID SONGHORIAN | | | ON FILE |
| DAVID SOOMEKH | | | ON FILE |
| DAVID SOOS | | | ON FILE |
| DAVID SOTO MARTINEZ | | | ON FILE |
| DAVID SOTTIMANO | | | ON FILE |
| DAVID SOUCY | | | ON FILE |
| DAVID SOUKSAVANH | | | ON FILE |
| DAVID SOUKUP | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID SOUN | | | ON FILE |
| DAVID SOVIS | | | ON FILE |
| DAVID SPAK | | | ON FILE |
| DAVID SPALEK | | | ON FILE |
| DAVID SPECK | | | ON FILE |
| DAVID SPENCE | | | ON FILE |
| DAVID SPENCE | | | ON FILE |
| DAVID SPENCER ANDERSON | | | ON FILE |
| DAVID SPENCER GARDNER | | | ON FILE |
| DAVID SPENCER HYDE | | | ON FILE |
| DAVID SPENCER YATES | | | ON FILE |
| DAVID SPIRO | | | ON FILE |
| DAVID SPOLC | | | ON FILE |
| DAVID SPRINGER | | | ON FILE |
| DAVID ST GERMAIN | | | ON FILE |
| DAVID STABEJ | | | ON FILE |
| DAVID STACK | | | ON FILE |
| DAVID STAMENKOVIC | | | ON FILE |
| DAVID STANCEL | | | ON FILE |
| DAVID STANFORD TERAO | | | ON FILE |
| DAVID STANISLAV GANTCHER | | | ON FILE |
| DAVID STANISLAV GOSPODINOV | | | ON FILE |
| DAVID STANLEY CALDARALO | | | ON FILE |
| DAVID STANLEY GAVIA | | | ON FILE |
| DAVID STANLEY HAGAN | | | ON FILE |
| DAVID STANLEY HERRERA | | | ON FILE |
| DAVID STANLEY HERRERA | | | ON FILE |
| DAVID STANLEY KOPP | | | ON FILE |
| DAVID STANLEY OLSON | | | ON FILE |
| DAVID STANLEY SWIFT | | | ON FILE |
| DAVID STANTON EVANS | | | ON FILE |
| DAVID STARINSKY | | | ON FILE |
| DAVID STARRETT ORR | | | ON FILE |
| DAVID STARY | | | ON FILE |
| DAVID STASTNY | | | ON FILE |
| DAVID STATON | | | ON FILE |
| DAVID STEED FENELON | | | ON FILE |
| DAVID STEFAN DIDIO | | | ON FILE |
| DAVID STEFAN PORTMANN | | | ON FILE |
| DAVID STEFAN VONBERG | | | ON FILE |
| DAVID STEFANEK | | | ON FILE |
| DAVID STEFANOVIC | | | ON FILE |
| DAVID STEFANOVIC | | | ON FILE |
| DAVID STEGNER | | | ON FILE |
| DAVID STEIN | | | ON FILE |
| DAVID STEINER | | | ON FILE |
| DAVID STEINER | | | ON FILE |
| DAVID STEINMANN | | | ON FILE |
| DAVID STELLOVSKY | | | ON FILE |
| DAVID STENSON ARCHER | | | ON FILE |
| DAVID STENT COSTLEY | | | ON FILE |
| DAVID STEPANEK | | | ON FILE |
| DAVID STEPHAN FRANCOIS DECEROI | | | ON FILE |
| DAVID STEPHANE ALEXANDRE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID STEPHANE FORTUNE | | | ON FILE |
| DAVID STEPHANE JACQUEMIN | | | ON FILE |
| DAVID STEPHANE ROLAND CASTELAS | | | ON FILE |
| DAVID STEPHANE VEIDT | | | ON FILE |
| DAVID STEPHEN BANDS | | | ON FILE |
| DAVID STEPHEN CINNEY | | | ON FILE |
| DAVID STEPHEN ELLIS | | | ON FILE |
| DAVID STEPHEN IENI | | | ON FILE |
| DAVID STEPHEN KRENZ | | | ON FILE |
| DAVID STEPHEN LUP-YEEN LEONG | | | ON FILE |
| DAVID STEPHEN MAIER | | | ON FILE |
| DAVID STEPHEN PEARSON | | | ON FILE |
| DAVID STEPHEN QUINN | | | ON FILE |
| DAVID STEPHEN RUBIN | | | ON FILE |
| DAVID STEPHEN VORDERER | | | ON FILE |
| DAVID STEPHEN WAITE | | | ON FILE |
| DAVID STEPHEN WONG | | | ON FILE |
| DAVID STEPP | | | ON FILE |
| DAVID STERLING | | | ON FILE |
| DAVID STERLING COPE | | | ON FILE |
| DAVID STERNBERG PARDO | | | ON FILE |
| DAVID STERZ | | | ON FILE |
| DAVID STEVE GUZMAN | | | ON FILE |
| DAVID STEVEN AAKHUS | | | ON FILE |
| DAVID STEVEN AVERY | | | ON FILE |
| DAVID STEVEN BELL | | | ON FILE |
| DAVID STEVEN BOURNE | | | ON FILE |
| DAVID STEVEN KAMINSKY | | | ON FILE |
| DAVID STEVEN KNEISLY | | | ON FILE |
| DAVID STEVEN NEWMAN | | | ON FILE |
| DAVID STEVEN NIELSEN | | | ON FILE |
| DAVID STEVEN REIS | | | ON FILE |
| DAVID STEVEN RUGABER | | | ON FILE |
| DAVID STEVEN SILTAMAKI | | | ON FILE |
| DAVID STEVEN THOMPSON | | | ON FILE |
| DAVID STEVEN UFBERG | | | ON FILE |
| DAVID STEVEN WEIGUM | | | ON FILE |
| DAVID STEVEN ZELAYA AREVALO | | | ON FILE |
| DAVID STEVENSON | | | ON FILE |
| DAVID STEWART BOYLE | | | ON FILE |
| DAVID STEWART GUEST | | | ON FILE |
| DAVID STEWART KENNEDY | | | ON FILE |
| DAVID STEWART NORTH | | | ON FILE |
| DAVID STIG CRONQVIST PETERSEN | | | ON FILE |
| DAVID STINEHART | | | ON FILE |
| DAVID STOFANIK | | | ON FILE |
| DAVID STOLL | | | ON FILE |
| DAVID STONE LUPO | | | ON FILE |
| DAVID STORM | | | ON FILE |
| DAVID STRAETEMANS | | | ON FILE |
| DAVID STRANSKY | | | ON FILE |
| DAVID STRAUSS | | | ON FILE |
| DAVID STRNAD | | | ON FILE |
| DAVID STROOT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID STUART ELLICOTT | | | ON FILE |
| DAVID STUART GILL | | | ON FILE |
| DAVID STUART GOODRICH | | | ON FILE |
| DAVID STUART HAMMOND | | | ON FILE |
| DAVID STUART JONES | | | ON FILE |
| DAVID STUART MITCHELL | | | ON FILE |
| DAVID STUART PAUL | | | ON FILE |
| DAVID STUMPF | | | ON FILE |
| DAVID STUPAR | | | ON FILE |
| DAVID SU A | | | ON FILE |
| DAVID SUAREZ | | | ON FILE |
| DAVID SUCHANEK | | | ON FILE |
| DAVID SUN | | | ON FILE |
| DAVID SUNG SHIN | | | ON FILE |
| DAVID SUNHO SUH | | | ON FILE |
| DAVID SUSAMI | | | ON FILE |
| DAVID SVAJNCER | | | ON FILE |
| DAVID SVANTE FAHLEN | | | ON FILE |
| DAVID SWIFT | | | ON FILE |
| DAVID SYKORA | | | ON FILE |
| DAVID SYLVA | | | ON FILE |
| DAVID SYLVAIN RIOUX | | | ON FILE |
| DAVID SZABO | | | ON FILE |
| DAVID SZABO | | | ON FILE |
| DAVID SZARKA | | | ON FILE |
| DAVID T BOOHER | | | ON FILE |
| DAVID T GROSSE | | | ON FILE |
| DAVID T HLADKY | | | ON FILE |
| DAVID T KOLOZETSKI | | | ON FILE |
| DAVID T KONG | | | ON FILE |
| DAVID T LE | | | ON FILE |
| DAVID T LIEU | | | ON FILE |
| DAVID T M LEIJNSE | | | ON FILE |
| DAVID T SUCHOCKI | | | ON FILE |
| DAVID T TA | | | ON FILE |
| DAVID T W ORCHARD | | | ON FILE |
| DAVID T WHEELER | | | ON FILE |
| DAVID T WILLIAMS | | | ON FILE |
| DAVID T WU | | | ON FILE |
| DAVID TA WEI CHEN | | | ON FILE |
| DAVID TACHI PENG | | | ON FILE |
| DAVID TAI | | | ON FILE |
| DAVID TAIJERON CRUZ | | | ON FILE |
| DAVID TAIT KNIGHT | | | ON FILE |
| DAVID TAKACS | | | ON FILE |
| DAVID TAKESHI YANAGISAWA | | | ON FILE |
| DAVID TALO RUBIO | | | ON FILE |
| DAVID TAM LUONG | | | ON FILE |
| DAVID TAMARIT ORTIZ | | | ON FILE |
| DAVID TAMATI  POHARAMA | | | ON FILE |
| DAVID TAMATI POHARAMA | | | ON FILE |
| DAVID TAMPIN | | | ON FILE |
| DAVID TAMPUBOLON | | | ON FILE |
| DAVID TAN AKA NAPA NGUYEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID TAN YONG KWANG | | | ON FILE |
| DAVID TANG | | | ON FILE |
| DAVID TANKSLEY | | | ON FILE |
| DAVID TARIN | | | ON FILE |
| DAVID TARQUINIO | | | ON FILE |
| DAVID TASAMA DUENAS | | | ON FILE |
| DAVID TASIC | | | ON FILE |
| DAVID TATTERMUSCH | | | ON FILE |
| DAVID TAVAKOLI | | | ON FILE |
| DAVID TAYLOR | | | ON FILE |
| DAVID TAYLOR SHULTZ | | | ON FILE |
| DAVID TEJEDA | | | ON FILE |
| DAVID TELFER MCCONAGHAY | | | ON FILE |
| DAVID TENSEN | | | ON FILE |
| DAVID TENZIN KYAGA | | | ON FILE |
| DAVID TEOFILOVIC | | | ON FILE |
| DAVID TEPLIK | | | ON FILE |
| DAVID TEREI | | | ON FILE |
| DAVID TERENCE OBRIEN | | | ON FILE |
| DAVID TERRY | | | ON FILE |
| DAVID TETELBAUM | | | ON FILE |
| DAVID TETSUO NAKABAYASHI | | | ON FILE |
| DAVID THACH | | | ON FILE |
| DAVID THAI | | | ON FILE |
| DAVID THAI AN VO | | | ON FILE |
| DAVID THAM | | | ON FILE |
| DAVID THAN HOANG SAM | | | ON FILE |
| DAVID THANG VU | | | ON FILE |
| DAVID THANH HUNG NGUYEN | | | ON FILE |
| DAVID THAO | | | ON FILE |
| DAVID THE NGUYEN | | | ON FILE |
| DAVID THEES | | | ON FILE |
| DAVID THEETI ERIK ERIKSSON | | | ON FILE |
| DAVID THEO SHANNON | | | ON FILE |
| DAVID THEODORE CLARK | | | ON FILE |
| DAVID THEODORE ROBERTS | | | ON FILE |
| DAVID THETFORD | | | ON FILE |
| DAVID THIBODEAU | | | ON FILE |
| DAVID THIEN TRAN | | | ON FILE |
| DAVID THIENCHUONG TRUONG | | | ON FILE |
| DAVID THIERRY A DE WALQUE | | | ON FILE |
| DAVID T-HOANG NGUYEN | | | ON FILE |
| DAVID THOMAS | | | ON FILE |
| DAVID THOMAS  BROWNE | | | ON FILE |
| DAVID THOMAS ARQUILLA | | | ON FILE |
| DAVID THOMAS ASH | | | ON FILE |
| DAVID THOMAS ATKINSON | | | ON FILE |
| DAVID THOMAS BAILEY | | | ON FILE |
| DAVID THOMAS BERNAL | | | ON FILE |
| DAVID THOMAS BLUNDEN | | | ON FILE |
| DAVID THOMAS BRADY | | | ON FILE |
| DAVID THOMAS C SHEPHERD | | | ON FILE |
| DAVID THOMAS CLARK | | | ON FILE |
| DAVID THOMAS COOPER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID THOMAS COUGHLAN | | | ON FILE |
| DAVID THOMAS CUNIO | | | ON FILE |
| DAVID THOMAS DELA RUE | | | ON FILE |
| DAVID THOMAS DELGADO | | | ON FILE |
| DAVID THOMAS DOMINGUEZ | | | ON FILE |
| DAVID THOMAS FERGUSON | | | ON FILE |
| DAVID THOMAS FUCHS | | | ON FILE |
| DAVID THOMAS G KELLER | | | ON FILE |
| DAVID THOMAS GIBSON | | | ON FILE |
| DAVID THOMAS GLEDHILL | | | ON FILE |
| DAVID THOMAS GRÃŒBL | | | ON FILE |
| DAVID THOMAS GRILL | | | ON FILE |
| DAVID THOMAS GUTOW | | | ON FILE |
| DAVID THOMAS HAIRSTON | | | ON FILE |
| DAVID THOMAS HAMILTON | | | ON FILE |
| DAVID THOMAS HAYNES | | | ON FILE |
| DAVID THOMAS HEASLIP | | | ON FILE |
| DAVID THOMAS HEASLIP | | | ON FILE |
| DAVID THOMAS HONAN | | | ON FILE |
| DAVID THOMAS HOSEA | | | ON FILE |
| DAVID THOMAS J MOORE | | | ON FILE |
| DAVID THOMAS KEEHAN | | | ON FILE |
| DAVID THOMAS KEMPTON | | | ON FILE |
| DAVID THOMAS KENNEDY | | | ON FILE |
| DAVID THOMAS KENNEDY | | | ON FILE |
| DAVID THOMAS KING | | | ON FILE |
| DAVID THOMAS KLAHN | | | ON FILE |
| DAVID THOMAS LARSON | | | ON FILE |
| DAVID THOMAS LEE | | | ON FILE |
| DAVID THOMAS LIBERT | | | ON FILE |
| DAVID THOMAS MALONEY | | | ON FILE |
| DAVID THOMAS MATTHEWS | | | ON FILE |
| DAVID THOMAS MCHENRY | | | ON FILE |
| DAVID THOMAS MORIN | | | ON FILE |
| DAVID THOMAS MORTON | | | ON FILE |
| DAVID THOMAS MURRAY | | | ON FILE |
| DAVID THOMAS ORELLA | | | ON FILE |
| DAVID THOMAS PACKHAM | | | ON FILE |
| DAVID THOMAS PARKINGTON | | | ON FILE |
| DAVID THOMAS RIVIECCIO | | | ON FILE |
| DAVID THOMAS ROSS | | | ON FILE |
| DAVID THOMAS RUSSELL | | | ON FILE |
| DAVID THOMAS SCHNEIDER | | | ON FILE |
| DAVID THOMAS SCHULTZ | | | ON FILE |
| DAVID THOMAS SEITZ | | | ON FILE |
| DAVID THOMAS STEINBRONER | | | ON FILE |
| DAVID THOMAS TROUTMAN | | | ON FILE |
| DAVID THOMAS TUSICK | | | ON FILE |
| DAVID THOMAS VAN DE CARR | | | ON FILE |
| DAVID THOMAS WEBB | | | ON FILE |
| DAVID THOMAS WINTERS | | | ON FILE |
| DAVID THOMAS WOOLMAN | | | ON FILE |
| DAVID THOMAS YEE-ENG | | | ON FILE |
| DAVID THOMPSON JACOB | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID THOMPSON KEIFERT POTRATZ | | | ON FILE |
| DAVID THONAS SANDERSON | | | ON FILE |
| DAVID THOR | | | ON FILE |
| DAVID THORNHILL COLEMAN | | | ON FILE |
| DAVID THORNTON ORR | | | ON FILE |
| DAVID TICAS | | | ON FILE |
| DAVID TIENG-WEI LIM | | | ON FILE |
| DAVID TIENHAO HSIA | | | ON FILE |
| DAVID TIMME | | | ON FILE |
| DAVID TIMOTHY HART | | | ON FILE |
| DAVID TIMOTHY HUNSBERGER | | | ON FILE |
| DAVID TIMOTHY RAINES | | | ON FILE |
| DAVID TIMUR ZIRH | | | ON FILE |
| DAVID TINDALL HOLCOMB | | | ON FILE |
| DAVID TINKA | | | ON FILE |
| DAVID TIRIAKIAN | | | ON FILE |
| DAVID TJAHJADI | | | ON FILE |
| DAVID TJANDRA | | | ON FILE |
| DAVID TODD CARLSON | | | ON FILE |
| DAVID TODD POLIMENE | | | ON FILE |
| DAVID TODD ROLFE | | | ON FILE |
| DAVID TOMANICEK | | | ON FILE |
| DAVID TOMAS CARVALHO PINTO | | | ON FILE |
| DAVID TOMAS GAITAN RODRIGUEZ | | | ON FILE |
| DAVID TOMO ARIMURA | | | ON FILE |
| DAVID TOP FRANCIS | | | ON FILE |
| DAVID TOPPER | | | ON FILE |
| DAVID TORCIVIA | | | ON FILE |
| DAVID TORRECILLA FUENTES | | | ON FILE |
| DAVID TORRES | | | ON FILE |
| DAVID TORRES JR | | | ON FILE |
| DAVID TORRES SANCHEZ | | | ON FILE |
| DAVID TORTORELLA | | | ON FILE |
| DAVID TORVAL JOHNSON | | | ON FILE |
| DAVID TOTH | | | ON FILE |
| DAVID TOTH | | | ON FILE |
| DAVID TOUFANPOUR | | | ON FILE |
| DAVID TOVAR | | | ON FILE |
| DAVID TOWNSEND SMITH | | | ON FILE |
| DAVID TOZER TUTTLE | | | ON FILE |
| DAVID TRAN | | | ON FILE |
| DAVID TRAN | | | ON FILE |
| DAVID TRAN | | | ON FILE |
| DAVID TRAN LE | | | ON FILE |
| DAVID TRAPPOLINI | | | ON FILE |
| DAVID TRASOBARES GRACIA | | | ON FILE |
| DAVID TRAVIS HANCOCK | | | ON FILE |
| DAVID TRAVIS HIGGINS | | | ON FILE |
| DAVID TREDICI | | | ON FILE |
| DAVID TREMBLAY | | | ON FILE |
| DAVID TREMBLAY O'NEILL | | | ON FILE |
| DAVID TRENT ADAMS | | | ON FILE |
| DAVID TREVOR MILES | | | ON FILE |
| DAVID TREVOR PAVITT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID TREVOR REYNOLDS | | | ON FILE |
| DAVID TRI TRAN | | | ON FILE |
| DAVID TRIBUS | | | ON FILE |
| DAVID TRINH VU | | | ON FILE |
| DAVID TRINIDAD | | | ON FILE |
| DAVID TRNKA | | | ON FILE |
| DAVID TRONG NGUYEN | | | ON FILE |
| DAVID TROTTA | | | ON FILE |
| DAVID TROUBLE SANCHEZ | | | ON FILE |
| DAVID TROY HURLEY | | | ON FILE |
| DAVID TROY OCKEY | | | ON FILE |
| DAVID TRUJILLO | | | ON FILE |
| DAVID TRUNG | | | ON FILE |
| DAVID TRUONG | | | ON FILE |
| DAVID TRUONG | | | ON FILE |
| DAVID TRUY | | | ON FILE |
| DAVID TSAI | | | ON FILE |
| DAVID TSAI | | | ON FILE |
| DAVID TSHIANY KABONGO | | | ON FILE |
| DAVID TU | | | ON FILE |
| DAVID TUAN NGUYEN | | | ON FILE |
| DAVID TUANANH TRAN | | | ON FILE |
| DAVID TUATY | | | ON FILE |
| DAVID TUCCI | | | ON FILE |
| DAVID TUCH | | | ON FILE |
| DAVID TUNG | | | ON FILE |
| DAVID TUPY | | | ON FILE |
| DAVID TURNER | | | ON FILE |
| DAVID TURNER | | | ON FILE |
| DAVID TURPIN SANCHEZ | | | ON FILE |
| DAVID TWIJSEL | | | ON FILE |
| DAVID TYLER BERNAVICH | | | ON FILE |
| DAVID TYLER BERNAVICH | | | ON FILE |
| DAVID TYLER BERNAVICH | | | ON FILE |
| DAVID TYLER CRAWFORD | | | ON FILE |
| DAVID TYLER CUDDY | | | ON FILE |
| DAVID TYLER FLOYD | | | ON FILE |
| DAVID TYLER IBSEN | | | ON FILE |
| DAVID TYLER MOORE | | | ON FILE |
| DAVID TYLER ODOM | | | ON FILE |
| DAVID TYLER SMITH | | | ON FILE |
| DAVID TYLER THAYER | | | ON FILE |
| DAVID TYLER WATTS | | | ON FILE |
| DAVID TYSON DESSOURCES | | | ON FILE |
| DAVID U ALLEN | | | ON FILE |
| DAVID UCHECHUKWU ANAMELECHI | | | ON FILE |
| DAVID ULICNY | | | ON FILE |
| DAVID ULLOA | | | ON FILE |
| DAVID ULLOA SOBRINO | | | ON FILE |
| DAVID UMANA | | | ON FILE |
| DAVID UMO | | | ON FILE |
| DAVID UMOH | | | ON FILE |
| DAVID UNIC | | | ON FILE |
| DAVID URANGA HERNANDEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID URIARTE MUNOZ | | | ON FILE |
| DAVID URREGO ZULUAGA | | | ON FILE |
| DAVID URRY | | | ON FILE |
| DAVID USUGA | | | ON FILE |
| DAVID UWE GESCHE | | | ON FILE |
| DAVID UWEM JR MOSES | | | ON FILE |
| DAVID UWINGANJI GATETE | | | ON FILE |
| DAVID V BUI | | | ON FILE |
| DAVID V CASTALDO | | | ON FILE |
| DAVID V EDWARDS | | | ON FILE |
| DAVID V FIGUEROA | | | ON FILE |
| DAVID V RAYGORODSKY | | | ON FILE |
| DAVID V ROBINSON | | | ON FILE |
| DAVID V SHEVCHENKO | | | ON FILE |
| DAVID VAILLANCOURT | | | ON FILE |
| DAVID VALBAK JENSEN | | | ON FILE |
| DAVID VALCIC | | | ON FILE |
| DAVID VALDES ORTIZ | | | ON FILE |
| DAVID VALDIVIA CONTRERAS | | | ON FILE |
| DAVID VALENCIA | | | ON FILE |
| DAVID VALENCIA | | | ON FILE |
| DAVID VALENCIA GARCIA | | | ON FILE |
| DAVID VALENCIANO PRIETO | | | ON FILE |
| DAVID VALENTINE | | | ON FILE |
| DAVID VALLEE | | | ON FILE |
| DAVID VAN DER SCHRAAF | | | ON FILE |
| DAVID VAN EEDEN | | | ON FILE |
| DAVID VAN ESPEN | | | ON FILE |
| DAVID VAN OUTRIVE | | | ON FILE |
| DAVID VAN PHAM | | | ON FILE |
| DAVID VANBENTHUYSEN | | | ON FILE |
| DAVID VANCE MILTON II | | | ON FILE |
| DAVID VANCE ROBINETT | | | ON FILE |
| DAVID VANCE SPENCER | | | ON FILE |
| DAVID VANEGAS TOBON | | | ON FILE |
| DAVID VANNIENSCHOOT | | | ON FILE |
| DAVID VANTIEN LAM | | | ON FILE |
| DAVID VAQUERO SANTIAGO | | | ON FILE |
| DAVID VARDZAL | | | ON FILE |
| DAVID VARE | | | ON FILE |
| DAVID VARELA RODRIGUEZ | | | ON FILE |
| DAVID VARGA | | | ON FILE |
| DAVID VARNER OLMSTED | | | ON FILE |
| DAVID VAROS | | | ON FILE |
| DAVID VASQUEZ | | | ON FILE |
| DAVID VASQUEZ | | | ON FILE |
| DAVID VASQUEZ-VALENCIA | | | ON FILE |
| DAVID VASSOS | | | ON FILE |
| DAVID VAUGHN MAACK | | | ON FILE |
| DAVID VAZQUEZ | | | ON FILE |
| DAVID VAZQUEZ SALGUERO | | | ON FILE |
| DAVID VECCHIO | | | ON FILE |
| DAVID VEENMAN | | | ON FILE |
| DAVID VEENSTRA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID VEGA SALGADO | | | ON FILE |
| DAVID VEGA SALGADO | | | ON FILE |
| DAVID VELARDO | | | ON FILE |
| DAVID VELASQUEZ | | | ON FILE |
| DAVID VELAZQUEZ HINOJOSA | | | ON FILE |
| DAVID VELEZ | | | ON FILE |
| DAVID VELTMAN | | | ON FILE |
| DAVID VENDEL PALMAI | | | ON FILE |
| DAVID VENEGAS | | | ON FILE |
| DAVID VENEGAS MARTINEZ | | | ON FILE |
| DAVID VENTURA | | | ON FILE |
| DAVID VENTURA MANTA | | | ON FILE |
| DAVID VERGEL | | | ON FILE |
| DAVID VERGEL | | | ON FILE |
| DAVID VERNALD CADET | | | ON FILE |
| DAVID VERNON JONES | | | ON FILE |
| DAVID VERNON RICH | | | ON FILE |
| DAVID VICENTE CIUDAD | | | ON FILE |
| DAVID VICTOR GAVEL | | | ON FILE |
| DAVID VICTOR JACKSON | | | ON FILE |
| DAVID VICTOR JACOBSON | | | ON FILE |
| DAVID VICTOR JOHN CHRISTENSEN | | | ON FILE |
| DAVID VICTOR PETERS | | | ON FILE |
| DAVID VIDAL GOMEZ-AGUIRRE | | | ON FILE |
| DAVID VIDIECAN | | | ON FILE |
| DAVID VIEGAS COELHO | | | ON FILE |
| DAVID VIGO FERNANDEZ | | | ON FILE |
| DAVID VIKTOR KNOERZER | | | ON FILE |
| DAVID VIKTORVICH GEORGIYEV | | | ON FILE |
| DAVID VILLAFAN | | | ON FILE |
| DAVID VILLALTA | | | ON FILE |
| DAVID VILLALTA AGUILAR | | | ON FILE |
| DAVID VILLAREAL | | | ON FILE |
| DAVID VILLAVERDE CHAMORRO | | | ON FILE |
| DAVID VINCENT AGANA | | | ON FILE |
| DAVID VINCENT AMICCUCI | | | ON FILE |
| DAVID VINCENT AMOFA-BAAH | | | ON FILE |
| DAVID VINCENT ANDRE TIBERI | | | ON FILE |
| DAVID VINCENT BROOKS-DANDRIDGE | | | ON FILE |
| DAVID VINCENT DINAN | | | ON FILE |
| DAVID VINCENT EWING | | | ON FILE |
| DAVID VINCENT JONATHAN DANTUONO | | | ON FILE |
| DAVID VINCENT LESHOCK | | | ON FILE |
| DAVID VINCENT MELVIN | | | ON FILE |
| DAVID VINCENT PANELLA | | | ON FILE |
| DAVID VINCENT PAUL | | | ON FILE |
| DAVID VINCENT RAUSE | | | ON FILE |
| DAVID VINCENT SARINANA | | | ON FILE |
| DAVID VINCENT ZOPPINA | | | ON FILE |
| DAVID VINH TRAN | | | ON FILE |
| DAVID VIRGIL LONG | | | ON FILE |
| DAVID VISNOVSKY | | | ON FILE |
| DAVID VITOUS | | | ON FILE |
| DAVID VITUNAC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID VIZUETE CARRIZOSA | | | ON FILE |
| DAVID VLADIC | | | ON FILE |
| DAVID VLASAK | | | ON FILE |
| DAVID VOLKMANN | | | ON FILE |
| DAVID VOOG TOBIN | | | ON FILE |
| DAVID VOZMEDIANO VAZQUEZ | | | ON FILE |
| DAVID VRTARIC | | | ON FILE |
| DAVID VU | | | ON FILE |
| DAVID VUJIC | | | ON FILE |
| DAVID VUKOVC | | | ON FILE |
| DAVID VUKOVIC | | | ON FILE |
| DAVID VUONG | | | ON FILE |
| DAVID VUONG | | | ON FILE |
| DAVID VYACHESLAVOV VINER | | | ON FILE |
| DAVID VYCITAL | | | ON FILE |
| DAVID VYGODCHIKOV | | | ON FILE |
| DAVID VYHNALEK | | | ON FILE |
| DAVID VYSKOC | | | ON FILE |
| DAVID W ANDERSON | | | ON FILE |
| DAVID W BOLICK | | | ON FILE |
| DAVID W BRADDY | | | ON FILE |
| DAVID W BRADEN | | | ON FILE |
| DAVID W CASTLE | | | ON FILE |
| DAVID W CHUNG | | | ON FILE |
| DAVID W COPELAND JR | | | ON FILE |
| DAVID W EPPERSON | | | ON FILE |
| DAVID W FEDYK | | | ON FILE |
| DAVID W FREEMAN | | | ON FILE |
| DAVID W GROSSHANS | | | ON FILE |
| DAVID W HOSTETTER | | | ON FILE |
| DAVID W JOHNSON | | | ON FILE |
| DAVID W KENDALL | | | ON FILE |
| DAVID W LACEY | | | ON FILE |
| DAVID W LONG | | | ON FILE |
| DAVID W LORDLY | | | ON FILE |
| DAVID W LUM | | | ON FILE |
| DAVID W MADERAK | | | ON FILE |
| DAVID W MILLER | | | ON FILE |
| DAVID W O DEA | | | ON FILE |
| DAVID W PEOT | | | ON FILE |
| DAVID W RACK | | | ON FILE |
| DAVID W REVILL | | | ON FILE |
| DAVID W STREET | | | ON FILE |
| DAVID W SWIFT | | | ON FILE |
| DAVID W VARISCO | | | ON FILE |
| DAVID W WALSH | | | ON FILE |
| DAVID W WEIDNER | | | ON FILE |
| DAVID W WEISENFLUH | | | ON FILE |
| DAVID W WICKBOLDT | | | ON FILE |
| DAVID W WOOLLEY | | | ON FILE |
| DAVID WADE COUCH | | | ON FILE |
| DAVID WADE EVANS | | | ON FILE |
| DAVID WADE SULLIVAN | | | ON FILE |
| DAVID WAINAINA NJOROGE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID WAIZER | | | ON FILE |
| DAVID WAKOLBINGER | | | ON FILE |
| DAVID WALLACE ARMOUR | | | ON FILE |
| DAVID WALLACE SALEH | | | ON FILE |
| DAVID WALLACH | | | ON FILE |
| DAVID WALLANG ROJO | | | ON FILE |
| DAVID WALLINGTON | | | ON FILE |
| DAVID WALLIS BALLANTINE | | | ON FILE |
| DAVID WALSH | | | ON FILE |
| DAVID WALTER CELINI | | | ON FILE |
| DAVID WALTER COURTRIGHT | | | ON FILE |
| DAVID WALTER GREYSHOCK | | | ON FILE |
| DAVID WALTER PAGANO | | | ON FILE |
| DAVID WALTER SCHEIFFELE | | | ON FILE |
| DAVID WANCHAI SHIRLEY | | | ON FILE |
| DAVID WANG | | | ON FILE |
| DAVID WANGEMAN LAMSON | | | ON FILE |
| DAVID WANSOO HA | | | ON FILE |
| DAVID WARD | | | ON FILE |
| DAVID WARD SR | | | ON FILE |
| DAVID WARREN BURNS | | | ON FILE |
| DAVID WARREN DOCKERY | | | ON FILE |
| DAVID WARREN LEGG | | | ON FILE |
| DAVID WARREN SYLVESTER FORD | | | ON FILE |
| DAVID WATKINS | | | ON FILE |
| DAVID WATSON | | | ON FILE |
| DAVID WAYNE BILLINGS | | | ON FILE |
| DAVID WAYNE BOWERS | | | ON FILE |
| DAVID WAYNE BUCKLEY | | | ON FILE |
| DAVID WAYNE CHAPPELL | | | ON FILE |
| DAVID WAYNE CHRISTOPHER ZANTH | | | ON FILE |
| DAVID WAYNE COLEMAN | | | ON FILE |
| DAVID WAYNE COLLINS | | | ON FILE |
| DAVID WAYNE DEAN VENTER | | | ON FILE |
| DAVID WAYNE EDDINGTON II | | | ON FILE |
| DAVID WAYNE ERBE | | | ON FILE |
| DAVID WAYNE FAHRNEY | | | ON FILE |
| DAVID WAYNE FLANAGAN | | | ON FILE |
| DAVID WAYNE FRAZIER | | | ON FILE |
| DAVID WAYNE GIELIS | | | ON FILE |
| DAVID WAYNE GUIDRY | | | ON FILE |
| DAVID WAYNE HENSON | | | ON FILE |
| DAVID WAYNE HODGE | | | ON FILE |
| DAVID WAYNE HOLDEN | | | ON FILE |
| DAVID WAYNE HOWK | | | ON FILE |
| DAVID WAYNE HUNG | | | ON FILE |
| DAVID WAYNE JACKSON | | | ON FILE |
| DAVID WAYNE JOHNSON | | | ON FILE |
| DAVID WAYNE JOHNSON | | | ON FILE |
| DAVID WAYNE JR SEARCY | | | ON FILE |
| DAVID WAYNE KELLEY | | | ON FILE |
| DAVID WAYNE KELLY | | | ON FILE |
| DAVID WAYNE KING | | | ON FILE |
| DAVID WAYNE KIRBY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID WAYNE KLIEWER | | | ON FILE |
| DAVID WAYNE KOLAKOWSKI | | | ON FILE |
| DAVID WAYNE LANDRY | | | ON FILE |
| DAVID WAYNE LIVINGSTON | | | ON FILE |
| DAVID WAYNE MANI | | | ON FILE |
| DAVID WAYNE MARTIN | | | ON FILE |
| DAVID WAYNE MCCLOUD | | | ON FILE |
| DAVID WAYNE NOPANEN | | | ON FILE |
| DAVID WAYNE PHENIX | | | ON FILE |
| DAVID WAYNE PRICE | | | ON FILE |
| DAVID WAYNE ROBINSON | | | ON FILE |
| DAVID WAYNE ROULEAU | | | ON FILE |
| DAVID WAYNE RYAN | | | ON FILE |
| DAVID WAYNE SHAMBLIN | | | ON FILE |
| DAVID WAYNE SIMS | | | ON FILE |
| DAVID WAYNE SLONAKER | | | ON FILE |
| DAVID WAYNE SMITH | | | ON FILE |
| DAVID WAYNE STEPP | | | ON FILE |
| DAVID WAYNE SWIFT | | | ON FILE |
| DAVID WAYNE VANNOY | | | ON FILE |
| DAVID WAYNE WIGLEY | | | ON FILE |
| DAVID WAYNE WILLETT | | | ON FILE |
| DAVID WEBSTER | | | ON FILE |
| DAVID WEI HO YU | | | ON FILE |
| DAVID WEI LI | | | ON FILE |
| DAVID WEI LUN SUN | | | ON FILE |
| DAVID WEINBERG | | | ON FILE |
| DAVID WEINTRAUB | | | ON FILE |
| DAVID WEISBERG | | | ON FILE |
| DAVID WELCH | | | ON FILE |
| DAVID WENDELL BERNADAS FERNANDEZ | | | ON FILE |
| DAVID WENDT | | | ON FILE |
| DAVID WESLEY COUNCIL | | | ON FILE |
| DAVID WESLEY DYE | | | ON FILE |
| DAVID WESLEY HORTON | | | ON FILE |
| DAVID WESLEY KIRBY | | | ON FILE |
| DAVID WESLEY LARSON | | | ON FILE |
| DAVID WESLEY MC AULEY | | | ON FILE |
| DAVID WESLY GOLLINER | | | ON FILE |
| DAVID WEST MORGAN | | | ON FILE |
| DAVID WEST WEISBERGER | | | ON FILE |
| DAVID WESTLEY THOMAS | | | ON FILE |
| DAVID WESTON HOGGATT | | | ON FILE |
| DAVID WESTON PIERCE | | | ON FILE |
| DAVID WEYRAUCH | | | ON FILE |
| DAVID WHEELER | | | ON FILE |
| DAVID WHIPPLE MALLAMS | | | ON FILE |
| DAVID WHIPPLE MALLAMS | | | ON FILE |
| DAVID WHIPPLE MALLAMS | | | ON FILE |
| DAVID WHITNEY PFOST | | | ON FILE |
| DAVID WHITSED | | | ON FILE |
| DAVID WICK | | | ON FILE |
| DAVID WIEÃŸNER | | | ON FILE |
| DAVID WIEDENSTRIED | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID WILHELMI | | | ON FILE |
| DAVID WILIAM ASKIN | | | ON FILE |
| DAVID WILIAM OLDHAM | | | ON FILE |
| DAVID WILKINSON | | | ON FILE |
| DAVID WILKINSON | | | ON FILE |
| DAVID WILLIAM BAKER | | | ON FILE |
| DAVID WILLIAM BAKLARZ | | | ON FILE |
| DAVID WILLIAM BAYLE | | | ON FILE |
| DAVID WILLIAM BENNETT | | | ON FILE |
| DAVID WILLIAM BENSCH | | | ON FILE |
| DAVID WILLIAM BENSCH | | | ON FILE |
| DAVID WILLIAM BOLLENBACH | | | ON FILE |
| DAVID WILLIAM BRECHT | | | ON FILE |
| DAVID WILLIAM BRECHT | | | ON FILE |
| DAVID WILLIAM BRESSLER | | | ON FILE |
| DAVID WILLIAM BRESSLER | | | ON FILE |
| DAVID WILLIAM BRINDLE | | | ON FILE |
| DAVID WILLIAM BUNTIN | | | ON FILE |
| DAVID WILLIAM BUTZ | | | ON FILE |
| DAVID WILLIAM C POFFENROTH | | | ON FILE |
| DAVID WILLIAM CASTRO | | | ON FILE |
| DAVID WILLIAM CHATELUS | | | ON FILE |
| DAVID WILLIAM CHITWOOD | | | ON FILE |
| DAVID WILLIAM CHMURA | | | ON FILE |
| DAVID WILLIAM COLE | | | ON FILE |
| DAVID WILLIAM COOK | | | ON FILE |
| DAVID WILLIAM DANDANEAU | | | ON FILE |
| DAVID WILLIAM DEBOUTER | | | ON FILE |
| DAVID WILLIAM DIBBLE | | | ON FILE |
| DAVID WILLIAM DIONNE | | | ON FILE |
| DAVID WILLIAM DOBSON | | | ON FILE |
| DAVID WILLIAM DOUGLAS PATTINSON | | | ON FILE |
| DAVID WILLIAM DUESING | | | ON FILE |
| DAVID WILLIAM DUESING | | | ON FILE |
| DAVID WILLIAM DUNCAN | | | ON FILE |
| DAVID WILLIAM DUNCAN | | | ON FILE |
| DAVID WILLIAM DYK | | | ON FILE |
| DAVID WILLIAM FAIR | | | ON FILE |
| DAVID WILLIAM FELTS | | | ON FILE |
| DAVID WILLIAM FLYNN | | | ON FILE |
| DAVID WILLIAM FOLEY | | | ON FILE |
| DAVID WILLIAM FURY | | | ON FILE |
| DAVID WILLIAM GEORGE | | | ON FILE |
| DAVID WILLIAM GERSTING | | | ON FILE |
| DAVID WILLIAM GORMAN | | | ON FILE |
| DAVID WILLIAM GREGORY | | | ON FILE |
| DAVID WILLIAM HANNA | | | ON FILE |
| DAVID WILLIAM HARGETT | | | ON FILE |
| DAVID WILLIAM HARRIS | | | ON FILE |
| DAVID WILLIAM HAYWARD | | | ON FILE |
| DAVID WILLIAM HEDGES | | | ON FILE |
| DAVID WILLIAM HERRON | | | ON FILE |
| DAVID WILLIAM HILL | | | ON FILE |
| DAVID WILLIAM HOLZRICHTER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID WILLIAM HOWARD SMITH | | | ON FILE |
| DAVID WILLIAM JACOBS | | | ON FILE |
| DAVID WILLIAM JAMESM TODD | | | ON FILE |
| DAVID WILLIAM JOHN STEVENS | | | ON FILE |
| DAVID WILLIAM JOHNSON | | | ON FILE |
| DAVID WILLIAM KELLY | | | ON FILE |
| DAVID WILLIAM KIELY | | | ON FILE |
| DAVID WILLIAM KIMSEY | | | ON FILE |
| DAVID WILLIAM KINDRICK | | | ON FILE |
| DAVID WILLIAM KREPS | | | ON FILE |
| DAVID WILLIAM LANDIS | | | ON FILE |
| DAVID WILLIAM LANDIS | | | ON FILE |
| DAVID WILLIAM LANSING | | | ON FILE |
| DAVID WILLIAM LAUGHMAN | | | ON FILE |
| DAVID WILLIAM LAWRENCE | | | ON FILE |
| DAVID WILLIAM LEWIS | | | ON FILE |
| DAVID WILLIAM MARTIN | | | ON FILE |
| DAVID WILLIAM MARTIN | | | ON FILE |
| DAVID WILLIAM MC MAHON | | | ON FILE |
| DAVID WILLIAM MEIER | | | ON FILE |
| DAVID WILLIAM MENEY | | | ON FILE |
| DAVID WILLIAM MERRIMAN | | | ON FILE |
| DAVID WILLIAM MILLIERN | | | ON FILE |
| DAVID WILLIAM MINER | | | ON FILE |
| DAVID WILLIAM MOORE | | | ON FILE |
| DAVID WILLIAM NARTEY | | | ON FILE |
| DAVID WILLIAM NICHOLS III | | | ON FILE |
| DAVID WILLIAM PARKINSON | | | ON FILE |
| DAVID WILLIAM PEAKS | | | ON FILE |
| DAVID WILLIAM POTTEIGER | | | ON FILE |
| DAVID WILLIAM RANKIN | | | ON FILE |
| DAVID WILLIAM REPLOGLE | | | ON FILE |
| DAVID WILLIAM ROBINSON | | | ON FILE |
| DAVID WILLIAM ROOKE | | | ON FILE |
| DAVID WILLIAM SCHUTTENHELM | | | ON FILE |
| DAVID WILLIAM SCOTT | | | ON FILE |
| DAVID WILLIAM SENTENN | | | ON FILE |
| DAVID WILLIAM SHERMAN | | | ON FILE |
| DAVID WILLIAM SMITH | | | ON FILE |
| DAVID WILLIAM SMITH | | | ON FILE |
| DAVID WILLIAM SMITH | | | ON FILE |
| DAVID WILLIAM SQUILLER | | | ON FILE |
| DAVID WILLIAM SRI DE LA ROCHA | | | ON FILE |
| DAVID WILLIAM STONE | | | ON FILE |
| DAVID WILLIAM THERIAULT | | | ON FILE |
| DAVID WILLIAM VANBRUNT | | | ON FILE |
| DAVID WILLIAM WANDERSEE | | | ON FILE |
| DAVID WILLIAM WEST | | | ON FILE |
| DAVID WILLIAM WHITE | | | ON FILE |
| DAVID WILLIAM WILSON | | | ON FILE |
| DAVID WILLIAM WUCHINA | | | ON FILE |
| DAVID WILLIAMJOHN MCKEEN | | | ON FILE |
| DAVID WILLY M BAETENS | | | ON FILE |
| DAVID WINKLER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID WINTHROP BUCK | | | ON FILE |
| DAVID WODYKA | | | ON FILE |
| DAVID WOJCIK | | | ON FILE |
| DAVID WOLF H SWIERCZYNSKI | | | ON FILE |
| DAVID WONG | | | ON FILE |
| DAVID WOODSON MAXFIELD | | | ON FILE |
| DAVID WOOLFORD | | | ON FILE |
| DAVID WREN | | | ON FILE |
| DAVID WREN DUPRE | | | ON FILE |
| DAVID WROUGHTON TURNER | | | ON FILE |
| DAVID WU | | | ON FILE |
| DAVID WUI CHEUNG MAXWELL | | | ON FILE |
| DAVID WYATT | | | ON FILE |
| DAVID X HE | | | ON FILE |
| DAVID XAVIER PRUTTING | | | ON FILE |
| DAVID XINGHAN GUO | | | ON FILE |
| DAVID XIONG | | | ON FILE |
| DAVID XU HAN | | | ON FILE |
| DAVID Y BRAUN | | | ON FILE |
| DAVID Y CHEN | | | ON FILE |
| DAVID Y LAW | | | ON FILE |
| DAVID Y LEE | | | ON FILE |
| DAVID Y LIU | | | ON FILE |
| DAVID Y PARK | | | ON FILE |
| DAVID YAN CHUN LEUNG | | | ON FILE |
| DAVID YAN SHING LAU | | | ON FILE |
| DAVID YANEZ REYES | | | ON FILE |
| DAVID YANG | | | ON FILE |
| DAVID YANG JI | | | ON FILE |
| DAVID YANNICK GEORGES RENE ROBIN | | | ON FILE |
| DAVID YAP | | | ON FILE |
| DAVID YARON ZAPLETAL | | | ON FILE |
| DAVID YATES | | | ON FILE |
| DAVID YBARRA MEJIA | | | ON FILE |
| DAVID YEBON SEUNG | | | ON FILE |
| DAVID YEE | | | ON FILE |
| DAVID YEN TEN LO | | | ON FILE |
| DAVID YENPO OU | | | ON FILE |
| DAVID YEOU CHUAN HO | | | ON FILE |
| DAVID YEUNG | | | ON FILE |
| DAVID YICHEN HU | | | ON FILE |
| DAVID YIM LEE | | | ON FILE |
| DAVID YIN | | | ON FILE |
| DAVID YINCHEE WU | | | ON FILE |
| DAVID YINGWAH CHEON | | | ON FILE |
| DAVID YINGXIAN CHUNG | | | ON FILE |
| DAVID YIP | | | ON FILE |
| DAVID YIRUM SUNG YOU | | | ON FILE |
| DAVID YOBE LIBIBE | | | ON FILE |
| DAVID YONGHAN KIM | | | ON FILE |
| DAVID YOO | | | ON FILE |
| DAVID YORK FONG | | | ON FILE |
| DAVID YOUNAN | | | ON FILE |
| DAVID YOUNG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVID YOUNG HOON SHIN | | | ON FILE |
| DAVID YOUNGCHAN CHIN | | | ON FILE |
| DAVID YUEN CHAO WEI | | | ON FILE |
| DAVID YUHSIANG CHU | | | ON FILE |
| DAVID YUJIANG JI | | | ON FILE |
| DAVID YUNGLI TSENG | | | ON FILE |
| DAVID YUSUPOV | | | ON FILE |
| DAVID YUZHE ZHANG | | | ON FILE |
| DAVID YVAN HUBERT GARY | | | ON FILE |
| DAVID YVAN LUCIEN HOLLARD | | | ON FILE |
| DAVID ZABOLI | | | ON FILE |
| DAVID ZACHARY FRAILE | | | ON FILE |
| DAVID ZACHARY FRAILE | | | ON FILE |
| DAVID ZACHARY LAYCOCK | | | ON FILE |
| DAVID ZACK BERGIDA | | | ON FILE |
| DAVID ZALIS | | | ON FILE |
| DAVID ZANONI | | | ON FILE |
| DAVID ZANZOTTERA | | | ON FILE |
| DAVID ZARWELL | | | ON FILE |
| DAVID ZAUNREITER | | | ON FILE |
| DAVID ZAVALA | | | ON FILE |
| DAVID ZBIGNIEW DASZKIEWICZ | | | ON FILE |
| DAVID ZBORON | | | ON FILE |
| DAVID ZELEZNIK | | | ON FILE |
| DAVID ZEMAN | | | ON FILE |
| DAVID ZEMAN | | | ON FILE |
| DAVID ZENG | | | ON FILE |
| DAVID ZENON C G Q STARLYTE | | | ON FILE |
| DAVID ZEREKIDZE | | | ON FILE |
| DAVID ZHANG | | | ON FILE |
| DAVID ZHANG SHEN | | | ON FILE |
| DAVID ZHAO LI | | | ON FILE |
| DAVID ZHONG WU | | | ON FILE |
| DAVID ZHU HAOYUAN | | | ON FILE |
| DAVID ZICH | | | ON FILE |
| DAVID ZIJIAN ZHAO | | | ON FILE |
| DAVID ZINLAND | | | ON FILE |
| DAVID ZITNY | | | ON FILE |
| DAVID ZITTA | | | ON FILE |
| DAVID ZOBEL | | | ON FILE |
| DAVID ZOLTAN NAGY | | | ON FILE |
| DAVIDALAN KUIPER | | | ON FILE |
| DAVID-ALEXANDRE THOMAS SCHREINER | | | ON FILE |
| DAVIDASTUTE ACTIONS INC | | | ON FILE |
| DAVIDE ABIS | | | ON FILE |
| DAVIDE ABIUSO | | | ON FILE |
| DAVIDE ACCORNERO | | | ON FILE |
| DAVIDE AIAZZI | | | ON FILE |
| DAVIDE ALDRIGHETTI | | | ON FILE |
| DAVIDE ALESSANDRO JACOBO LEON | | | ON FILE |
| DAVIDE ALLASIA | | | ON FILE |
| DAVIDE ALONCI | | | ON FILE |
| DAVIDE AMBROSI | | | ON FILE |
| DAVIDE AMBROSIONI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVIDE ANANIA | | | ON FILE |
| DAVIDE ANGELO POLEDDA | | | ON FILE |
| DAVIDE ANGELO VINCENZO CUCCURU | | | ON FILE |
| DAVIDE ANNIGONI | | | ON FILE |
| DAVIDE ANTONANTE | | | ON FILE |
| DAVIDE ANTONGIOVANNI | | | ON FILE |
| DAVIDE ANTONIO LOIACONO | | | ON FILE |
| DAVIDE ANTONIO UNICO STRINGA | | | ON FILE |
| DAVIDE ANTONIO ZOLLO | | | ON FILE |
| DAVIDE ARIZZI | | | ON FILE |
| DAVIDE BACCA | | | ON FILE |
| DAVIDE BACCARIN | | | ON FILE |
| DAVIDE BACCHINI | | | ON FILE |
| DAVIDE BACCO | | | ON FILE |
| DAVIDE BAESSO | | | ON FILE |
| DAVIDE BALLESTRAZZI | | | ON FILE |
| DAVIDE BALLESTRAZZI | | | ON FILE |
| DAVIDE BALZANO | | | ON FILE |
| DAVIDE BANFI | | | ON FILE |
| DAVIDE BARBIERI | | | ON FILE |
| DAVIDE BARDI | | | ON FILE |
| DAVIDE BARONE | | | ON FILE |
| DAVIDE BASSI | | | ON FILE |
| DAVIDE BASTONI | | | ON FILE |
| DAVIDE BATTAGLIOLA | | | ON FILE |
| DAVIDE BATTISTA | | | ON FILE |
| DAVIDE BAZZANO | | | ON FILE |
| DAVIDE BECCALOSSI | | | ON FILE |
| DAVIDE BELLINI | | | ON FILE |
| DAVIDE BELLO | | | ON FILE |
| DAVIDE BENAGLIA | | | ON FILE |
| DAVIDE BENVENUTI | | | ON FILE |
| DAVIDE BERARDINELLI | | | ON FILE |
| DAVIDE BERGAMIN | | | ON FILE |
| DAVIDE BERNASCONI | | | ON FILE |
| DAVIDE BERTIN | | | ON FILE |
| DAVIDE BERTOCCHI | | | ON FILE |
| DAVIDE BERTONE | | | ON FILE |
| DAVIDE BETTIOL | | | ON FILE |
| DAVIDE BIANCHI | | | ON FILE |
| DAVIDE BIANCHIMANO | | | ON FILE |
| DAVIDE BIANCO | | | ON FILE |
| DAVIDE BILLO | | | ON FILE |
| DAVIDE BOCHICCHIO | | | ON FILE |
| DAVIDE BOGGIO | | | ON FILE |
| DAVIDE BOGLIOLI | | | ON FILE |
| DAVIDE BOMBACIGNO | | | ON FILE |
| DAVIDE BONALDO | | | ON FILE |
| DAVIDE BONATI | | | ON FILE |
| DAVIDE BONDAVALLI | | | ON FILE |
| DAVIDE BONETTI | | | ON FILE |
| DAVIDE BONUZZI | | | ON FILE |
| DAVIDE BORCA | | | ON FILE |
| DAVIDE BORSOI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVIDE BORTOT | | | ON FILE |
| DAVIDE BOZZONI | | | ON FILE |
| DAVIDE BRANCALE | | | ON FILE |
| DAVIDE BRENNA | | | ON FILE |
| DAVIDE BRIOSCHI | | | ON FILE |
| DAVIDE BRUGNA | | | ON FILE |
| DAVIDE BRUNAZZO | | | ON FILE |
| DAVIDE BRUNELLI | | | ON FILE |
| DAVIDE BRUNO | | | ON FILE |
| DAVIDE BUCCIONI | | | ON FILE |
| DAVIDE BUETTLER | | | ON FILE |
| DAVIDE BUFFA | | | ON FILE |
| DAVIDE BUONAMICI | | | ON FILE |
| DAVIDE BUONO | | | ON FILE |
| DAVIDE BUSOLO | | | ON FILE |
| DAVIDE CALIBRAN | | | ON FILE |
| DAVIDE CAMAIORA | | | ON FILE |
| DAVIDE CAMASSA | | | ON FILE |
| DAVIDE CAMASSA | | | ON FILE |
| DAVIDE CAMPACI | | | ON FILE |
| DAVIDE CAMPANELLA | | | ON FILE |
| DAVIDE CAMPANELLA | | | ON FILE |
| DAVIDE CARBONI | | | ON FILE |
| DAVIDE CARCONE | | | ON FILE |
| DAVIDE CARDAIOLI | | | ON FILE |
| DAVIDE CAROSIA | | | ON FILE |
| DAVIDE CARUSO | | | ON FILE |
| DAVIDE CASCARANO | | | ON FILE |
| DAVIDE CASCIANO | | | ON FILE |
| DAVIDE CASUCCIO | | | ON FILE |
| DAVIDE CAVALLARO | | | ON FILE |
| DAVIDE CAVALLO | | | ON FILE |
| DAVIDE CAVARZERE | | | ON FILE |
| DAVIDE CAZZAROLLI | | | ON FILE |
| DAVIDE CECCARELLI | | | ON FILE |
| DAVIDE CENTINI | | | ON FILE |
| DAVIDE CERRI | | | ON FILE |
| DAVIDE CETANI | | | ON FILE |
| DAVIDE CETRULO | | | ON FILE |
| DAVIDE CIAGHI | | | ON FILE |
| DAVIDE CILANO | | | ON FILE |
| DAVIDE CIUFFETTI | | | ON FILE |
| DAVIDE CIUFFETTI | | | ON FILE |
| DAVIDE CIULLA | | | ON FILE |
| DAVIDE COARO | | | ON FILE |
| DAVIDE COCCHIANELLA | | | ON FILE |
| DAVIDE COCCHIS | | | ON FILE |
| DAVIDE CODECASA | | | ON FILE |
| DAVIDE COLAPRISCA | | | ON FILE |
| DAVIDE COLIZZI | | | ON FILE |
| DAVIDE COLOMBO | | | ON FILE |
| DAVIDE COLTRO | | | ON FILE |
| DAVIDE COMBA | | | ON FILE |
| DAVIDE COMETA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVIDE COMINOLI | | | ON FILE |
| DAVIDE CORRIANI | | | ON FILE |
| DAVIDE CORTELLUCCI | | | ON FILE |
| DAVIDE CORTINA | | | ON FILE |
| DAVIDE CORVAGLIA | | | ON FILE |
| DAVIDE COSENTINO | | | ON FILE |
| DAVIDE COSTA | | | ON FILE |
| DAVIDE CRISTIANO | | | ON FILE |
| DAVIDE CROCETTI | | | ON FILE |
| DAVIDE CUZZOLIN | | | ON FILE |
| DAVIDE D' ADDARIO | | | ON FILE |
| DAVIDE D ALESSANDRO | | | ON FILE |
| DAVIDE D BENEDITTIS | | | ON FILE |
| DAVIDE D' ELIA | | | ON FILE |
| DAVIDE DAL LAGO | | | ON FILE |
| DAVIDE DAMIANO | | | ON FILE |
| DAVIDE D'AMICO | | | ON FILE |
| DAVIDE DASTARA | | | ON FILE |
| DAVIDE DE LORENZO | | | ON FILE |
| DAVIDE DE LUCA | | | ON FILE |
| DAVIDE DE PAROLIS | | | ON FILE |
| DAVIDE DECATALDO | | | ON FILE |
| DAVIDE DEFENDI | | | ON FILE |
| DAVIDE DEGRASSI | | | ON FILE |
| DAVIDE DEL DUCA | | | ON FILE |
| DAVIDE DEL GAUDIO | | | ON FILE |
| DAVIDE DEL GRANDE | | | ON FILE |
| DAVIDE DEL PERO | | | ON FILE |
| DAVIDE DEL TUFO | | | ON FILE |
| DAVIDE DEMURU | | | ON FILE |
| DAVIDE DESIDERIO | | | ON FILE |
| DAVIDE DEVESCOVI | | | ON FILE |
| DAVIDE DEVIZZI | | | ON FILE |
| DAVIDE DI CASTRI | | | ON FILE |
| DAVIDE DI GIOVANNI | | | ON FILE |
| DAVIDE DI IANNI | | | ON FILE |
| DAVIDE DI LECCE | | | ON FILE |
| DAVIDE DI MAGLIE | | | ON FILE |
| DAVIDE DI MARIA | | | ON FILE |
| DAVIDE DI MAURO | | | ON FILE |
| DAVIDE DI MODICA | | | ON FILE |
| DAVIDE DI NUCCI | | | ON FILE |
| DAVIDE DI PUMPO | | | ON FILE |
| DAVIDE DI SABATINO | | | ON FILE |
| DAVIDE DI SALVO | | | ON FILE |
| DAVIDE DIACONU | | | ON FILE |
| DAVIDE DIAN | | | ON FILE |
| DAVIDE DITRANA | | | ON FILE |
| DAVIDE DOLORERO | | | ON FILE |
| DAVIDE DOMENICO SCAGLIONE | | | ON FILE |
| DAVIDE DONATO | | | ON FILE |
| DAVIDE EDOARDO FLORENO | | | ON FILE |
| DAVIDE EDOARDO LORENZO TORRE | | | ON FILE |
| DAVIDE EMANUELE AGRATI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVIDE ERCOLE | | | ON FILE |
| DAVIDE ERMENEGILDI | | | ON FILE |
| DAVIDE FABRETTI | | | ON FILE |
| DAVIDE FACCO | | | ON FILE |
| DAVIDE FAILONI | | | ON FILE |
| DAVIDE FAITANINI | | | ON FILE |
| DAVIDE FALCONE | | | ON FILE |
| DAVIDE FALLANI | | | ON FILE |
| DAVIDE FAMA | | | ON FILE |
| DAVIDE FAVERO | | | ON FILE |
| DAVIDE FELIGIONI | | | ON FILE |
| DAVIDE FERRANTE | | | ON FILE |
| DAVIDE FERRARI | | | ON FILE |
| DAVIDE FERRARI | | | ON FILE |
| DAVIDE FERRARO | | | ON FILE |
| DAVIDE FERRETTI | | | ON FILE |
| DAVIDE FERRONE | | | ON FILE |
| DAVIDE FIAMMENGHI | | | ON FILE |
| DAVIDE FICO | | | ON FILE |
| DAVIDE FIOCCHETTA | | | ON FILE |
| DAVIDE FLORIELLO | | | ON FILE |
| DAVIDE FOGLI | | | ON FILE |
| DAVIDE FOGNINI | | | ON FILE |
| DAVIDE FONTANA INGROSSO | | | ON FILE |
| DAVIDE FONTANAZZI | | | ON FILE |
| DAVIDE FORMICA | | | ON FILE |
| DAVIDE FRANCESCHELLI | | | ON FILE |
| DAVIDE FRANCESCO PERILLO | | | ON FILE |
| DAVIDE FRANCO BIZI | | | ON FILE |
| DAVIDE FRATTA | | | ON FILE |
| DAVIDE FRENI | | | ON FILE |
| DAVIDE FROIIO | | | ON FILE |
| DAVIDE FUIANO | | | ON FILE |
| DAVIDE FULVID COCCO | | | ON FILE |
| DAVIDE FUSCO | | | ON FILE |
| DAVIDE GABRIELLI | | | ON FILE |
| DAVIDE GAGLIARDI | | | ON FILE |
| DAVIDE GALASSETTI | | | ON FILE |
| DAVIDE GALBIATI | | | ON FILE |
| DAVIDE GALERTI | | | ON FILE |
| DAVIDE GALLO | | | ON FILE |
| DAVIDE GALLO | | | ON FILE |
| DAVIDE GARLATI | | | ON FILE |
| DAVIDE GAROCCHIO | | | ON FILE |
| DAVIDE GAROFALO | | | ON FILE |
| DAVIDE GARONZI | | | ON FILE |
| DAVIDE GAUDIANO | | | ON FILE |
| DAVIDE GENEROSO | | | ON FILE |
| DAVIDE GENOVESE | | | ON FILE |
| DAVIDE GENTILE | | | ON FILE |
| DAVIDE GENTILE | | | ON FILE |
| DAVIDE GENTILI | | | ON FILE |
| DAVIDE GHEZZI | | | ON FILE |
| DAVIDE GIACOBBE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVIDE GIANGREGORIO | | | ON FILE |
| DAVIDE GILIATI | | | ON FILE |
| DAVIDE GIOIA | | | ON FILE |
| DAVIDE GIOIA | | | ON FILE |
| DAVIDE GIOIRA | | | ON FILE |
| DAVIDE GIORDANINO | | | ON FILE |
| DAVIDE GIUFFRE | | | ON FILE |
| DAVIDE GIUFFRIDA | | | ON FILE |
| DAVIDE GIULIANI | | | ON FILE |
| DAVIDE GIUSEPPE ANCONA | | | ON FILE |
| DAVIDE GIUSEPPE CAMPOREALE | | | ON FILE |
| DAVIDE GRANDI | | | ON FILE |
| DAVIDE GRIBAUDO | | | ON FILE |
| DAVIDE GUARNACCI | | | ON FILE |
| DAVIDE GUERRINI | | | ON FILE |
| DAVIDE GULLI | | | ON FILE |
| DAVIDE GULLO | | | ON FILE |
| DAVIDE GURIOLI | | | ON FILE |
| DAVIDE GUSMANO | | | ON FILE |
| DAVIDE ICARDI | | | ON FILE |
| DAVIDE IERVOLINO | | | ON FILE |
| DAVIDE INCARDONA | | | ON FILE |
| DAVIDE INCORVAIA | | | ON FILE |
| DAVIDE INCORVAIA | | | ON FILE |
| DAVIDE INVERNIZZI | | | ON FILE |
| DAVIDE INVERNIZZI | | | ON FILE |
| DAVIDE INVERNIZZI | | | ON FILE |
| DAVIDE J DE PAIVA | | | ON FILE |
| DAVIDE JEMMA | | | ON FILE |
| DAVIDE JOAO MARIZ FIGUEIREDO | | | ON FILE |
| DAVIDE JOHN RUFFO | | | ON FILE |
| DAVIDE LA MONICA | | | ON FILE |
| DAVIDE LAMANNA | | | ON FILE |
| DAVIDE LAMASTRA | | | ON FILE |
| DAVIDE LANDRISCINA | | | ON FILE |
| DAVIDE LAROCCA | | | ON FILE |
| DAVIDE LAROVERE | | | ON FILE |
| DAVIDE LATELLA | | | ON FILE |
| DAVIDE LEO | | | ON FILE |
| DAVIDE LEONE | | | ON FILE |
| DAVIDE LO PILATO | | | ON FILE |
| DAVIDE LOMBARDI | | | ON FILE |
| DAVIDE LOMBARDO | | | ON FILE |
| DAVIDE LONGO | | | ON FILE |
| DAVIDE LONGO | | | ON FILE |
| DAVIDE LORENZI | | | ON FILE |
| DAVIDE LOWENSTEIN | | | ON FILE |
| DAVIDE LUCIANO | | | ON FILE |
| DAVIDE MACCAGNO | | | ON FILE |
| DAVIDE MAGGIORELLI | | | ON FILE |
| DAVIDE MAGLIANO | | | ON FILE |
| DAVIDE MAIORANO | | | ON FILE |
| DAVIDE MAISANO | | | ON FILE |
| DAVIDE MALDERA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVIDE MANA | | | ON FILE |
| DAVIDE MANCINO | | | ON FILE |
| DAVIDE MANCUSO | | | ON FILE |
| DAVIDE MANNI | | | ON FILE |
| DAVIDE MANOLI | | | ON FILE |
| DAVIDE MARAN | | | ON FILE |
| DAVIDE MARANGIELLO | | | ON FILE |
| DAVIDE MARCATO | | | ON FILE |
| DAVIDE MARCHIORI | | | ON FILE |
| DAVIDE MARCOTTI | | | ON FILE |
| DAVIDE MARIA DELL' ANNA | | | ON FILE |
| DAVIDE MARIA LUIGI VARNI | | | ON FILE |
| DAVIDE MARIA TAFURI | | | ON FILE |
| DAVIDE MAROGNA | | | ON FILE |
| DAVIDE MARTINI | | | ON FILE |
| DAVIDE MARTINI | | | ON FILE |
| DAVIDE MARZOCCHI | | | ON FILE |
| DAVIDE MARZOLLO | | | ON FILE |
| DAVIDE MASCHERONI | | | ON FILE |
| DAVIDE MASPERO | | | ON FILE |
| DAVIDE MASTROGIUSEPPE | | | ON FILE |
| DAVIDE MASUELLO | | | ON FILE |
| DAVIDE MAZZAMUTO | | | ON FILE |
| DAVIDE MAZZURANA | | | ON FILE |
| DAVIDE MELCHIONDA | | | ON FILE |
| DAVIDE MELONI | | | ON FILE |
| DAVIDE MENOZZI | | | ON FILE |
| DAVIDE MENTA | | | ON FILE |
| DAVIDE MERCURI | | | ON FILE |
| DAVIDE MERIZZI | | | ON FILE |
| DAVIDE MESSERE | | | ON FILE |
| DAVIDE MESSINA | | | ON FILE |
| DAVIDE MESTRINER | | | ON FILE |
| DAVIDE MICHIELOTTO | | | ON FILE |
| DAVIDE MIGUEL PENICHE GONCALVES | | | ON FILE |
| DAVIDE MINUTOLI | | | ON FILE |
| DAVIDE MIOTTO | | | ON FILE |
| DAVIDE MISTRI | | | ON FILE |
| DAVIDE MOGAVERO | | | ON FILE |
| DAVIDE MOMENTE | | | ON FILE |
| DAVIDE MORETTI | | | ON FILE |
| DAVIDE MUNGIVERA | | | ON FILE |
| DAVIDE MURRU | | | ON FILE |
| DAVIDE NARZISI | | | ON FILE |
| DAVIDE OLIVI | | | ON FILE |
| DAVIDE ONESTI | | | ON FILE |
| DAVIDE ORIOLI | | | ON FILE |
| DAVIDE ORRU | | | ON FILE |
| DAVIDE PAGANELLI | | | ON FILE |
| DAVIDE PAGANO | | | ON FILE |
| DAVIDE PALADINA | | | ON FILE |
| DAVIDE PALETTI | | | ON FILE |
| DAVIDE PANFILI | | | ON FILE |
| DAVIDE PAOLINI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVIDE PAPA | | | ON FILE |
| DAVIDE PASINI | | | ON FILE |
| DAVIDE PASQUALI | | | ON FILE |
| DAVIDE PASSANITI | | | ON FILE |
| DAVIDE PELA | | | ON FILE |
| DAVIDE PEREGO | | | ON FILE |
| DAVIDE PERGOLA | | | ON FILE |
| DAVIDE PERINA | | | ON FILE |
| DAVIDE PERONI | | | ON FILE |
| DAVIDE PEROZZI | | | ON FILE |
| DAVIDE PEROZZI | | | ON FILE |
| DAVIDE PESENTI | | | ON FILE |
| DAVIDE PETRILLI | | | ON FILE |
| DAVIDE PETRILLI | | | ON FILE |
| DAVIDE PETTENUZZO | | | ON FILE |
| DAVIDE PIACENTINI | | | ON FILE |
| DAVIDE PIAZZA | | | ON FILE |
| DAVIDE PICERNO | | | ON FILE |
| DAVIDE PIETRANGELO | | | ON FILE |
| DAVIDE PIRAN | | | ON FILE |
| DAVIDE PIRAS | | | ON FILE |
| DAVIDE PISTILLO | | | ON FILE |
| DAVIDE PISTONE CELESTINO | | | ON FILE |
| DAVIDE PIZZO | | | ON FILE |
| DAVIDE PIZZOLO | | | ON FILE |
| DAVIDE POLI | | | ON FILE |
| DAVIDE POTENZA | | | ON FILE |
| DAVIDE POTENZA | | | ON FILE |
| DAVIDE PREMOLI | | | ON FILE |
| DAVIDE PREZIOSO | | | ON FILE |
| DAVIDE PUDDU | | | ON FILE |
| DAVIDE PULEO | | | ON FILE |
| DAVIDE PULEO | | | ON FILE |
| DAVIDE PULZE | | | ON FILE |
| DAVIDE QUARANTA | | | ON FILE |
| DAVIDE RAFFAELE LETTA | | | ON FILE |
| DAVIDE RAGAZZI | | | ON FILE |
| DAVIDE RASOLI | | | ON FILE |
| DAVIDE RAVIOLO | | | ON FILE |
| DAVIDE REALE | | | ON FILE |
| DAVIDE RENDA | | | ON FILE |
| DAVIDE RICCARDO CLARI | | | ON FILE |
| DAVIDE RICCI | | | ON FILE |
| DAVIDE RICCIARDI | | | ON FILE |
| DAVIDE RIGAMONTI | | | ON FILE |
| DAVIDE RIGNANESE | | | ON FILE |
| DAVIDE RINALDINI | | | ON FILE |
| DAVIDE RISCALDINO | | | ON FILE |
| DAVIDE RIVOLTA | | | ON FILE |
| DAVIDE RIZZI | | | ON FILE |
| DAVIDE RIZZOLO | | | ON FILE |
| DAVIDE RODOLFO ZINKE | | | ON FILE |
| DAVIDE ROGAZZO | | | ON FILE |
| DAVIDE ROMAGNOLI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVIDE ROMANELLI | | | ON FILE |
| DAVIDE ROMANO | | | ON FILE |
| DAVIDE ROSSELLA | | | ON FILE |
| DAVIDE ROSSETTO | | | ON FILE |
| DAVIDE ROTA | | | ON FILE |
| DAVIDE ROTA | | | ON FILE |
| DAVIDE RUSCONI | | | ON FILE |
| DAVIDE SABATTINI | | | ON FILE |
| DAVIDE SABBIONEDA | | | ON FILE |
| DAVIDE SALA | | | ON FILE |
| DAVIDE SAMBO | | | ON FILE |
| DAVIDE SANCILLES | | | ON FILE |
| DAVIDE SANFRATELLO | | | ON FILE |
| DAVIDE SANGIORGI | | | ON FILE |
| DAVIDE SANTUS | | | ON FILE |
| DAVIDE SARRECCHIA | | | ON FILE |
| DAVIDE SARTORI | | | ON FILE |
| DAVIDE SARTORI | | | ON FILE |
| DAVIDE SAVAZZI | | | ON FILE |
| DAVIDE SAVI | | | ON FILE |
| DAVIDE SBOLLI | | | ON FILE |
| DAVIDE SBORDONE | | | ON FILE |
| DAVIDE SBORGI | | | ON FILE |
| DAVIDE SCAPIN | | | ON FILE |
| DAVIDE SCAVONE | | | ON FILE |
| DAVIDE SCHIAVON | | | ON FILE |
| DAVIDE SCOPPA | | | ON FILE |
| DAVIDE SCORPINITI | | | ON FILE |
| DAVIDE SCUDIERI | | | ON FILE |
| DAVIDE SEBASTIANO DI PAOLA | | | ON FILE |
| DAVIDE SELOM KOMI KOMLA EBRI | | | ON FILE |
| DAVIDE SENSI | | | ON FILE |
| DAVIDE SIAS | | | ON FILE |
| DAVIDE SIBONI | | | ON FILE |
| DAVIDE SICLARI | | | ON FILE |
| DAVIDE SIDARI | | | ON FILE |
| DAVIDE SIGNORILE | | | ON FILE |
| DAVIDE SILVESTRI | | | ON FILE |
| DAVIDE SMOMCM | | | ON FILE |
| DAVIDE SOFIA | | | ON FILE |
| DAVIDE SOFRONIA | | | ON FILE |
| DAVIDE SOLINAS | | | ON FILE |
| DAVIDE SONCINI | | | ON FILE |
| DAVIDE SPADACCINI | | | ON FILE |
| DAVIDE SPIEZIO | | | ON FILE |
| DAVIDE SPINACI | | | ON FILE |
| DAVIDE STELLA | | | ON FILE |
| DAVIDE STRAMBI | | | ON FILE |
| DAVIDE STRATA | | | ON FILE |
| DAVIDE STUCCHI | | | ON FILE |
| DAVIDE TAGLIAPIETRA | | | ON FILE |
| DAVIDE TAMAGNO | | | ON FILE |
| DAVIDE TEMIL | | | ON FILE |
| DAVIDE TIRINDELLI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVIDE TODESCHINI | | | ON FILE |
| DAVIDE TOMASELLO | | | ON FILE |
| DAVIDE TORIELLI | | | ON FILE |
| DAVIDE TORRES | | | ON FILE |
| DAVIDE TORTI | | | ON FILE |
| DAVIDE TRAINI | | | ON FILE |
| DAVIDE TRENTI | | | ON FILE |
| DAVIDE TRIPODINA | | | ON FILE |
| DAVIDE TUMBARELLO | | | ON FILE |
| DAVIDE TURCATEL | | | ON FILE |
| DAVIDE VAILATI | | | ON FILE |
| DAVIDE VALENTINI | | | ON FILE |
| DAVIDE VALLE | | | ON FILE |
| DAVIDE VALLINI | | | ON FILE |
| DAVIDE VENERUSO | | | ON FILE |
| DAVIDE VERGANI | | | ON FILE |
| DAVIDE VERONESE | | | ON FILE |
| DAVIDE VETTORI | | | ON FILE |
| DAVIDE VIANELLO | | | ON FILE |
| DAVIDE VIGNATI | | | ON FILE |
| DAVIDE VIRGILIO | | | ON FILE |
| DAVIDE VITABILE | | | ON FILE |
| DAVIDE VIVIRITO | | | ON FILE |
| DAVIDE ZABEO | | | ON FILE |
| DAVIDE ZANI | | | ON FILE |
| DAVIDE ZANI | | | ON FILE |
| DAVIDE ZANIN | | | ON FILE |
| DAVIDE ZANINI | | | ON FILE |
| DAVIDE ZAVAGNIN | | | ON FILE |
| DAVIDE ZERBONE | | | ON FILE |
| DAVIDE ZINI | | | ON FILE |
| DAVIDE ZITO VITALE | | | ON FILE |
| DAVIDE ZOLI | | | ON FILE |
| DAVIDE ZOLLO | | | ON FILE |
| DAVIDE ZONTA | | | ON FILE |
| DAVIDE ZOTTI | | | ON FILE |
| DAVIDEE ALLIE NINGEOK | | | ON FILE |
| DAVID-EMANUEL FOGOROSIU | | | ON FILE |
| DAVIDFREDERICK FUDGE | | | ON FILE |
| DAVID-GABRIEL VULPE | | | ON FILE |
| DAVID-JOSEPH GOFIGAN XAYAVONG | | | ON FILE |
| DAVID-JULIEN BARTOLOMEO MINUCCI | | | ON FILE |
| DAVIDKING DAVID SANTOS | | | ON FILE |
| DAVIDLAWRENCE TOTAAN PASCUA | | | ON FILE |
| DAVIDLEE JOSEPH GLINSKI II | | | ON FILE |
| DAVIDLEE KIBBE | | | ON FILE |
| DAVID-MICHAEL LINDGENS | | | ON FILE |
| DAVID-PAUL HENDRIKS | | | ON FILE |
| DAVIDS CHINEDU ACHONU | | | ON FILE |
| DAVIDS TOMASS PAVLOVS | | | ON FILE |
| DAVIDSON DAVIDSON | | | ON FILE |
| DAVIDSON INNOCENT | | | ON FILE |
| DAVIDTHOMAS GUINEA | | | ON FILE |
| DAVIDVERDAN ELDRED | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVIDW ADAMEK | | | ON FILE |
| DAVIDWOLFEGANG DAGOSTINO | | | ON FILE |
| DAVIDZACHARY KEONI LECHUGA | | | ON FILE |
| DAVIE HAMED SWEIS | | | ON FILE |
| DAVIE JOE DAVIS | | | ON FILE |
| DAVIE LEE | | | ON FILE |
| DAVIE WUI CHI LAM | | | ON FILE |
| DAVIEL SALGADO | | | ON FILE |
| DAVIES GLEN | | | ON FILE |
| DAVIES IZUCHUKWU ALOZIE | | | ON FILE |
| DAVIES JOHN MARSDEN | | | ON FILE |
| DAVIHERLYS DEL VALLE ALEXANDRA PENA LEDEZMA | | | ON FILE |
| DAVILA MERVEILLE ASSONFACK | | | ON FILE |
| DAVILA MERVEILLE ASSONFACK | | | ON FILE |
| DAVIN ALAN BONILLA | | | ON FILE |
| DAVIN ANH TRUONG | | | ON FILE |
| DAVIN DRAKE | | | ON FILE |
| DAVIN F A D BJERMELAND | | | ON FILE |
| DAVIN JONGWON KIM | | | ON FILE |
| DAVIN JOSEPH WHITEHURST | | | ON FILE |
| DAVIN KYLE ALASTAIR THOMPSON | | | ON FILE |
| DAVIN LAWRENCE WILLETTS | | | ON FILE |
| DAVIN LEIGH HARDING | | | ON FILE |
| DAVIN LIU | | | ON FILE |
| DAVIN LOUIE GALLOWAY | | | ON FILE |
| DAVIN MARCUS RAJA | | | ON FILE |
| DAVIN MICHAEL SMITH | | | ON FILE |
| DAVIN MICHAEL SPAYD | | | ON FILE |
| DAVIN OMER HENRIK | | | ON FILE |
| DAVIN PAUL BOUDREAUX | | | ON FILE |
| DAVIN SCOTT HADLEY | | | ON FILE |
| DAVIN VINCENT SOEHANDOKO | | | ON FILE |
| DAVIN YAP SIN YEW | | | ON FILE |
| DAVINA DEBRA-GAE MUIR | | | ON FILE |
| DAVINA JENEE DUFFY | | | ON FILE |
| DAVINA MAIRE CARMEN STERNER | | | ON FILE |
| DAVINA PEH LI ZHEN | | | ON FILE |
| DAVINA SHAMAYNE DANIEL | | | ON FILE |
| DAVINA WALKER | | | ON FILE |
| DAVINDAR SINGH | | | ON FILE |
| DAVINDER KAUR LAKHAN | | | ON FILE |
| DAVINDER SIDHU | | | ON FILE |
| DAVINDER SINGH | | | ON FILE |
| DAVINDER SINGH | | | ON FILE |
| DAVINDER SINGH | | | ON FILE |
| DAVINDER SINGH | | | ON FILE |
| DAVINDER SINGH GILL | | | ON FILE |
| DAVINDER SINGH SEHMI | | | ON FILE |
| DAVINDER SINGH UPPAL | | | ON FILE |
| DAVINDRA BISHUNDEO | | | ON FILE |
| DAVINDRA JUNIOR SEELAGAN | | | ON FILE |
| DAVINE JAVIERA CACERES ALVAREZ | | | ON FILE |
| DAVINE JAVIERA CACERES ALVAREZ | | | ON FILE |
| DAVINIA ALEXANDRA ROCA CAMPOS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVINS MANASSE | | | ON FILE |
| DAVIO CONNER VEST | | | ON FILE |
| DAVIO SUAREZ | | | ON FILE |
| DAVION ANTHONY DIXON | | | ON FILE |
| DAVION CHRISTOPHER NESS | | | ON FILE |
| DAVION DAVION | | | ON FILE |
| DAVION JABARI DAY | | | ON FILE |
| DAVION JAMEL SIMMS | | | ON FILE |
| DAVION LAMAR BELL | | | ON FILE |
| DAVIOSSON SNAEBJORN HARALDUR | | | ON FILE |
| DAVIS FAMILY TRUST | | | ON FILE |
| DAVIS ADU FRIEMPONG | | | ON FILE |
| DAVIS ALEXANDER RHEA | | | ON FILE |
| DAVIS ANDERSON | | | ON FILE |
| DAVIS ANDREW WHITMER | | | ON FILE |
| DAVIS ANTHONY POLLEY | | | ON FILE |
| DAVIS ARTHUR DALLAS JEFFERSON | | | ON FILE |
| DAVIS AVERY OLIVER | | | ON FILE |
| DAVIS BOONE COLE | | | ON FILE |
| DAVIS BRIAN LOCKWOOD | | | ON FILE |
| DAVIS BRIGHTMON MARSH | | | ON FILE |
| DAVIS CHAN | | | ON FILE |
| DAVIS CLIFTON BOYD | | | ON FILE |
| DAVIS COLEMAN WATKINS | | | ON FILE |
| DAVIS DAMBURS | | | ON FILE |
| DAVIS DONALD TURK | | | ON FILE |
| DAVIS DYLAN FRANKLIN | | | ON FILE |
| DAVIS GHERSSON CASTILLEJO | | | ON FILE |
| DAVIS GRASMANIS | | | ON FILE |
| DAVIS HAR YI YOU | | | ON FILE |
| DAVIS HAYDEN A | | | ON FILE |
| DAVIS HEIJNDIJK | | | ON FILE |
| DAVIS HENRY BOOKER | | | ON FILE |
| DAVIS J LOUIE | | | ON FILE |
| DAVIS JAMES DEBRADY | | | ON FILE |
| DAVIS KAIRIS | | | ON FILE |
| DAVIS KAMBO | | | ON FILE |
| DAVIS LANE HANDLER | | | ON FILE |
| DAVIS LIM | | | ON FILE |
| DAVIS LUIGI VITOBELLO | | | ON FILE |
| DAVIS MARC ENGELER | | | ON FILE |
| DAVIS MARC ENGELER | | | ON FILE |
| DAVIS MASTEIKO | | | ON FILE |
| DAVIS MATHEW BORREGO | | | ON FILE |
| DAVIS MELUSKANS | | | ON FILE |
| DAVIS MICHAEL SCHULTE | | | ON FILE |
| DAVIS NEO JIA JIN | | | ON FILE |
| DAVIS NGO LY | | | ON FILE |
| DAVIS PALLIPARAMBIL | | | ON FILE |
| DAVIS PHILIP GREENE | | | ON FILE |
| DAVIS PHILLIP MANGOLD | | | ON FILE |
| DAVIS R KNIGHT | | | ON FILE |
| DAVIS RANDOLPH THOMAS | | | ON FILE |
| DAVIS RAY GORDON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVIS RAYMOND GULL | | | ON FILE |
| DAVIS REED ENGLE | | | ON FILE |
| DAVIS RICHARDSON | | | ON FILE |
| DAVIS ROBERT WALKER | | | ON FILE |
| DAVIS RYAN HOFFMAN | | | ON FILE |
| DAVIS S KORACH | | | ON FILE |
| DAVIS SCOTT CHAPPINS | | | ON FILE |
| DAVIS SPENCER WINGATE | | | ON FILE |
| DAVIS T FRANCIS | | | ON FILE |
| DAVIS TRAN VUONG | | | ON FILE |
| DAVIS TUONG THAI TRAN | | | ON FILE |
| DAVIS UHLIR | | | ON FILE |
| DAVIS VEVERIS | | | ON FILE |
| DAVIS W BACON | | | ON FILE |
| DAVIS WHITAKER BLALOCK | | | ON FILE |
| DAVIS YOUNG KOH | | | ON FILE |
| DAVIS ZEPS | | | ON FILE |
| DAVIS, ASHLEY | | | ON FILE |
| DAVISON ANDREW SCOTT | | | ON FILE |
| DAVIT ASHOTI EVOYAN | | | ON FILE |
| DAVIT BATATUNASHVILI | | | ON FILE |
| DAVIT CHIKHRADZE | | | ON FILE |
| DAVIT DANIELYAN | | | ON FILE |
| DAVIT GACHECHILADZE | | | ON FILE |
| DAVIT HAKOBYAN | | | ON FILE |
| DAVIT KHACHIKYAN | | | ON FILE |
| DAVIT KOBALADZE | | | ON FILE |
| DAVIT KULIKYAN | | | ON FILE |
| DAVIT MIRIJANYAN | | | ON FILE |
| DAVIT MKRTCHYAN | | | ON FILE |
| DAVIT NAZMI KURTULUS | | | ON FILE |
| DAVIT TABUNIDZE | | | ON FILE |
| DAVITA PAULA FORMAN | | | ON FILE |
| DAVITI DAMENIA | | | ON FILE |
| DAVITI MAISURADZE | | | ON FILE |
| DAVITI NONIKASHVILI | | | ON FILE |
| DAVITT MICHAEL MEENAGHAN | | | ON FILE |
| DAVIUS OSCAR CANINI | | | ON FILE |
| DAVLAT AMONOV | | | ON FILE |
| DAVLATJON YULCHIBOEV | | | ON FILE |
| DAVLD BIJL | | | ON FILE |
| DAVLYN EVANS | | | ON FILE |
| DAVON CALVIN SWINNEY | | | ON FILE |
| DAVON LARONA A HAREWOOD | | | ON FILE |
| DAVON LEE | | | ON FILE |
| DAVONE M CARTER | | | ON FILE |
| DAVONN LAMAR WISE | | | ON FILE |
| DAVONTAE KEYSHAUWN IVY | | | ON FILE |
| DAVONTE LEN LEVY | | | ON FILE |
| DAVOO LOVE | | | ON FILE |
| DAVOOD MESBAH | | | ON FILE |
| DAVOR AFRIC | | | ON FILE |
| DAVOR BALENOVIC | | | ON FILE |
| DAVOR BAROS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVOR BAZIJANEC | | | ON FILE |
| DAVOR BEBEK | | | ON FILE |
| DAVOR BUZOV | | | ON FILE |
| DAVOR CARAPIC | | | ON FILE |
| DAVOR CERANIC | | | ON FILE |
| DAVOR CRNOGACA | | | ON FILE |
| DAVOR CURIC | | | ON FILE |
| DAVOR DAVIDOVIKJ | | | ON FILE |
| DAVOR DELIC | | | ON FILE |
| DAVOR DJAKOVIC | | | ON FILE |
| DAVOR DUNATOV | | | ON FILE |
| DAVOR FLAM | | | ON FILE |
| DAVOR GOGIC | | | ON FILE |
| DAVOR GRABASNJAK | | | ON FILE |
| DAVOR HORACEK | | | ON FILE |
| DAVOR HRELIC | | | ON FILE |
| DAVOR HREN | | | ON FILE |
| DAVOR IGRIC | | | ON FILE |
| DAVOR IVELIÆ’ÃŒ | | | ON FILE |
| DAVOR JEDVAJ | | | ON FILE |
| DAVOR KANTAR | | | ON FILE |
| DAVOR KLARIC | | | ON FILE |
| DAVOR KRALJ | | | ON FILE |
| DAVOR KRESNIK | | | ON FILE |
| DAVOR KUZMANOVIC | | | ON FILE |
| DAVOR LUKEZIC | | | ON FILE |
| DAVOR MEDVIDOVIC | | | ON FILE |
| DAVOR MINCHOROV | | | ON FILE |
| DAVOR MIRKOVIC | | | ON FILE |
| DAVOR MUSTRA | | | ON FILE |
| DAVOR NOVAK | | | ON FILE |
| DAVOR OBRANIC | | | ON FILE |
| DAVOR PANDUR | | | ON FILE |
| DAVOR PAOLETIC | | | ON FILE |
| DAVOR PLAZONIC | | | ON FILE |
| DAVOR POPOVIC | | | ON FILE |
| DAVOR POZNIK | | | ON FILE |
| DAVOR PRSKALO | | | ON FILE |
| DAVOR PUSKARIC | | | ON FILE |
| DAVOR RIMAC | | | ON FILE |
| DAVOR ROSO | | | ON FILE |
| DAVOR RUZIC | | | ON FILE |
| DAVOR SARKO | | | ON FILE |
| DAVOR SEDLAN | | | ON FILE |
| DAVOR SISIC | | | ON FILE |
| DAVOR SUSA | | | ON FILE |
| DAVOR TRENCHEVSKI | | | ON FILE |
| DAVOR VARGA | | | ON FILE |
| DAVOR ZDILAR | | | ON FILE |
| DAVOR ZERDIN | | | ON FILE |
| DAVOR ZUNIC | | | ON FILE |
| DAVORIN GREGORI | | | ON FILE |
| DAVORIN MAKEK | | | ON FILE |
| DAVORIN MEDVED | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVORIN PIRNAT | | | ON FILE |
| DAVORIN PUSEC | | | ON FILE |
| DAVORIN VANICEK | | | ON FILE |
| DAVORKA DEVCIC | | | ON FILE |
| DAVORKA DRASCIC | | | ON FILE |
| DAVOUD AZIMI | | | ON FILE |
| DAVRAY JAMEEL JETT | | | ON FILE |
| DAVRON COURTNEY MURPHY | | | ON FILE |
| DAVRONIA SCARBROUGH | | | ON FILE |
| DAVUD JABAROV | | | ON FILE |
| DAVUD TURKER | | | ON FILE |
| DAVUTNAN ELITOK | | | ON FILE |
| DAV-VANDY KHAMSAY | | | ON FILE |
| DAVY A A HOSTEN | | | ON FILE |
| DAVY ANDRE C LAPORTE | | | ON FILE |
| DAVY ANGIE PUTRA FONDERE | | | ON FILE |
| DAVY BENJAMIN NORTHCOTT | | | ON FILE |
| DAVY BUNTINX | | | ON FILE |
| DAVY CARLO LUCIANO MACCHI | | | ON FILE |
| DAVY CHHEAV | | | ON FILE |
| DAVY CUMMINGS | | | ON FILE |
| DAVY DANIEL RAILLARD | | | ON FILE |
| DAVY DIRK A ROBYN | | | ON FILE |
| DAVY ELIO GIANNITRAPANI | | | ON FILE |
| DAVY ELIZABETH J WIESCHADLO | | | ON FILE |
| DAVY FRANS VANDE WALLE | | | ON FILE |
| DAVY GHISLAIN BERVOETS | | | ON FILE |
| DAVY GICQUEL | | | ON FILE |
| DAVY GOVERT M VEUGEN | | | ON FILE |
| DAVY HICKMANN | | | ON FILE |
| DAVY HORDIJK | | | ON FILE |
| DAVY JACOBS | | | ON FILE |
| DAVY JACQUES JEAN CAPELLE | | | ON FILE |
| DAVY JEAN MANUEL LETICEE | | | ON FILE |
| DAVY JOHANNES CORNELIS ADRIANUS KOMMERS | | | ON FILE |
| DAVY JOHANNES LEONARDUS MANS | | | ON FILE |
| DAVY JOHANNES PETRUS VAN ASTEN | | | ON FILE |
| DAVY JOZEF TUNICKI | | | ON FILE |
| DAVY LAWRENCE WONG | | | ON FILE |
| DAVY LEE RANDLE | | | ON FILE |
| DAVY LEGGIERI | | | ON FILE |
| DAVY LOUW | | | ON FILE |
| DAVY LUC BEDDELEEM | | | ON FILE |
| DAVY MARCEL MOENS | | | ON FILE |
| DAVY MICHEL DANY RAKOTOPARE | | | ON FILE |
| DAVY NICOLAS ELIE BOUDINET | | | ON FILE |
| DAVY OLIVIER ALEXANDRE MALARD | | | ON FILE |
| DAVY OOPA | | | ON FILE |
| DAVY PATRICE MARTIN | | | ON FILE |
| DAVY Q FENG | | | ON FILE |
| DAVY R GILIS | | | ON FILE |
| DAVY R L PAESHUYSE | | | ON FILE |
| DAVY R WONG | | | ON FILE |
| DAVY ROBEYNS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAVY RUUTO | | | ON FILE |
| DAVY RUUTO | | | ON FILE |
| DAVY SANSOUS | | | ON FILE |
| DAVY SHAW | | | ON FILE |
| DAVY TEMMERMAN | | | ON FILE |
| DAVY TERESA THAING | | | ON FILE |
| DAVY TREY THACKER | | | ON FILE |
| DAVY YUHSI MAO | | | ON FILE |
| DAVYD KRUMER | | | ON FILE |
| DAVYD OPELAT | | | ON FILE |
| DAVYD PECHENNYI | | | ON FILE |
| DAVYE W L KOPS | | | ON FILE |
| DAWA LAMA | | | ON FILE |
| DAWA NORBU DAYAB | | | ON FILE |
| DAWA T ROMITO | | | ON FILE |
| DAWALJI NARTAN SHIVA SUNDER | | | ON FILE |
| DAWAN NASHID OWENS | | | ON FILE |
| DAWANNA WRIGHT THARPE | | | ON FILE |
| DAWEI DAVID WANG | | | ON FILE |
| DAWEI ZENG | | | ON FILE |
| DAWEI ZHAO | | | ON FILE |
| DAWENSKY JOSEPH | | | ON FILE |
| DAWER VIQAR HASEEB | | | ON FILE |
| DAWID ADAMSKI | | | ON FILE |
| DAWID ADRIAN SKOWRONSKI | | | ON FILE |
| DAWID ADRIAN SKOWRONSKI | | | ON FILE |
| DAWID ANDRZEJ BIEDRON | | | ON FILE |
| DAWID ANDRZEJ JANIA | | | ON FILE |
| DAWID ARKADIUSZ JANCZAK | | | ON FILE |
| DAWID BAK | | | ON FILE |
| DAWID BAMBYNEK | | | ON FILE |
| DAWID BARTLOMIEJ KORBA | | | ON FILE |
| DAWID BARTLOMIEJ KRZEMINSKI | | | ON FILE |
| DAWID BOGDAN BERNACKI | | | ON FILE |
| DAWID BORCUCH | | | ON FILE |
| DAWID BRZEZINSKI | | | ON FILE |
| DAWID BUCHCIC | | | ON FILE |
| DAWID CHUDZIK | | | ON FILE |
| DAWID CICHUS | | | ON FILE |
| DAWID D NOWAK | | | ON FILE |
| DAWID DANIEL KOWALCZYK | | | ON FILE |
| DAWID DANIEL LONGA | | | ON FILE |
| DAWID DARIUSZ KUDLA | | | ON FILE |
| DAWID DOMINIK KONOJACKI | | | ON FILE |
| DAWID DOPIERALA | | | ON FILE |
| DAWID DROP | | | ON FILE |
| DAWID FILON | | | ON FILE |
| DAWID FORCZMANSKI | | | ON FILE |
| DAWID FREDERIK JOHANNES LOUW | | | ON FILE |
| DAWID GASIOR | | | ON FILE |
| DAWID GIERDAL | | | ON FILE |
| DAWID GOSCIK | | | ON FILE |
| DAWID HENRYK GRANACKI | | | ON FILE |
| DAWID IRENEUSZ PILCH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAWID IWANICKI | | | ON FILE |
| DAWID JACEK HAWRYSKO | | | ON FILE |
| DAWID JACEK ZUBRYD | | | ON FILE |
| DAWID JACOBS | | | ON FILE |
| DAWID JACOBUS MALHERBE | | | ON FILE |
| DAWID JAKUB MOREK | | | ON FILE |
| DAWID JAKUB WASILEWSKI | | | ON FILE |
| DAWID JAKUB WINIARSKI | | | ON FILE |
| DAWID JAN BOZUKOWSKI | | | ON FILE |
| DAWID JAN JOHANNES OLIVIER | | | ON FILE |
| DAWID JAN JUZASZEK | | | ON FILE |
| DAWID JAN KOLODZIEJ | | | ON FILE |
| DAWID JAN MUSIAL | | | ON FILE |
| DAWID JAN SZCZESNY | | | ON FILE |
| DAWID JAN WAWRZYNIAK | | | ON FILE |
| DAWID JAN WITWICKI | | | ON FILE |
| DAWID JANUSZ FIC | | | ON FILE |
| DAWID JANUSZ ULANECKI | | | ON FILE |
| DAWID JOHANNES BADENHORST | | | ON FILE |
| DAWID JOHANNES BOTHA | | | ON FILE |
| DAWID JOZEF LOMIAK | | | ON FILE |
| DAWID KACPER HOLFELD | | | ON FILE |
| DAWID KACZYNSKI | | | ON FILE |
| DAWID KAMIL KULAWIAK | | | ON FILE |
| DAWID KAMIL SLOWIAK | | | ON FILE |
| DAWID KAMINSKI | | | ON FILE |
| DAWID KAROL GABOR | | | ON FILE |
| DAWID KEDZIERSKI | | | ON FILE |
| DAWID KONIECZNY | | | ON FILE |
| DAWID KONRAD TALAGA | | | ON FILE |
| DAWID KOPYTKO | | | ON FILE |
| DAWID KOWAL | | | ON FILE |
| DAWID KOWALSKI | | | ON FILE |
| DAWID KRUPA | | | ON FILE |
| DAWID KRYSTIAN CHORZEPA | | | ON FILE |
| DAWID KRYSTIAN RYBINSKI | | | ON FILE |
| DAWID KRZYSZTOF IDZIKOWSKI | | | ON FILE |
| DAWID KRZYSZTOF MAZUR | | | ON FILE |
| DAWID KRZYSZTOF SUDOL | | | ON FILE |
| DAWID KRZYSZTOF WIDYNA | | | ON FILE |
| DAWID KUREK | | | ON FILE |
| DAWID LACKI | | | ON FILE |
| DAWID LEBBENNARDUS VAN ROOYEN | | | ON FILE |
| DAWID LENKIEWICZ | | | ON FILE |
| DAWID LESZEK KWIATKOWSKI | | | ON FILE |
| DAWID LUKASZ BUGARA | | | ON FILE |
| DAWID LUKASZ KUSION | | | ON FILE |
| DAWID MACIEJ BRZEZINSKI | | | ON FILE |
| DAWID MAJKA | | | ON FILE |
| DAWID MAKOWSKI | | | ON FILE |
| DAWID MALECHA | | | ON FILE |
| DAWID MARCIN BLACHUT | | | ON FILE |
| DAWID MARCIN JANIK | | | ON FILE |
| DAWID MARCIN JAWORSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAWID MASLOWSKI | | | ON FILE |
| DAWID MATEUSZ MIKOLAJCZYK | | | ON FILE |
| DAWID MICHAL KUROWSKI | | | ON FILE |
| DAWID MICHAL PLUTA | | | ON FILE |
| DAWID MICHAL RYCABEL | | | ON FILE |
| DAWID MIKOLAJ FABIJANSKI | | | ON FILE |
| DAWID MORADI | | | ON FILE |
| DAWID NICOLAAS SWART | | | ON FILE |
| DAWID OLCZAK | | | ON FILE |
| DAWID ORZESZEK | | | ON FILE |
| DAWID P GLABIK | | | ON FILE |
| DAWID PATRYK KESKA | | | ON FILE |
| DAWID PAWEL JAWORSKI | | | ON FILE |
| DAWID PAWEL KURZYDLO | | | ON FILE |
| DAWID PAWEL OSTROWSKI | | | ON FILE |
| DAWID PAWEL WAS | | | ON FILE |
| DAWID PERDEK | | | ON FILE |
| DAWID PIOTR PLOCH | | | ON FILE |
| DAWID PIOTR WASZKIEWICZ | | | ON FILE |
| DAWID PIOTROWSKI | | | ON FILE |
| DAWID PIWOWAR | | | ON FILE |
| DAWID REIT | | | ON FILE |
| DAWID REMBECKI | | | ON FILE |
| DAWID S TUROS | | | ON FILE |
| DAWID SEBASTIAN DATA | | | ON FILE |
| DAWID SEBASTIAN GMYREK | | | ON FILE |
| DAWID SEKULA | | | ON FILE |
| DAWID SENDROWICZ | | | ON FILE |
| DAWID SKRZYPCZAK | | | ON FILE |
| DAWID SLAWOMIR ALEKSANDROWICZ | | | ON FILE |
| DAWID STRZELCZYK | | | ON FILE |
| DAWID SULIK | | | ON FILE |
| DAWID SZATANIAK | | | ON FILE |
| DAWID SZUKSZTUL | | | ON FILE |
| DAWID SZYMCZAK | | | ON FILE |
| DAWID TADEUSZ PUSTELNIK | | | ON FILE |
| DAWID TADEUSZ SZOT | | | ON FILE |
| DAWID TOBIASZ PLANETA | | | ON FILE |
| DAWID TOMASZ KASZA | | | ON FILE |
| DAWID TOMASZ LIGOCKI | | | ON FILE |
| DAWID TYBURSKI | | | ON FILE |
| DAWID TYSZKA | | | ON FILE |
| DAWID WARAWKO | | | ON FILE |
| DAWID WARSINSKI KOZIOL | | | ON FILE |
| DAWID WIKTOR PERKOWSKI | | | ON FILE |
| DAWID WLADYSLAW NIEGREBECKI | | | ON FILE |
| DAWID ZALEWSKI | | | ON FILE |
| DAWID ZAWODNIK | | | ON FILE |
| DAWID ZNAMIROWSKI | | | ON FILE |
| DAWIE JACQUES SERFONTEIN | | | ON FILE |
| DAWINN LEONARD BOLSTON | | | ON FILE |
| DAWIT DEEN | | | ON FILE |
| DAWIT FESSAHAYE TESFA | | | ON FILE |
| DAWIT FIKRE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAWN LEONG WEI SHENG | | | ON FILE |
| DAWN ABIGAIL KELLEY | | | ON FILE |
| DAWN ALLENSWORTH | | | ON FILE |
| DAWN ALLISON SMITH | | | ON FILE |
| DAWN ANG YEE SUAN | | | ON FILE |
| DAWN ANN TAYLOR | | | ON FILE |
| DAWN ANNETTE HACKNEY | | | ON FILE |
| DAWN BAYLOR | | | ON FILE |
| DAWN BENFORD | | | ON FILE |
| DAWN BOYD | | | ON FILE |
| DAWN C SMITH | | | ON FILE |
| DAWN CAROLE HARRIS | | | ON FILE |
| DAWN CHANG | | | ON FILE |
| DAWN CHRISTINA ORNDORFF | | | ON FILE |
| DAWN CHRISTINE BUCHOLTZ | | | ON FILE |
| DAWN D TAYLOR | | | ON FILE |
| DAWN DENEYSE DE VILLIERS | | | ON FILE |
| DAWN DENISE KOZAK | | | ON FILE |
| DAWN DENISE LEFEBVRE | | | ON FILE |
| DAWN DENISE MARBURY | | | ON FILE |
| DAWN DIANE AKKERHUIS | | | ON FILE |
| DAWN DOWNS | | | ON FILE |
| DAWN E LOGAN | | | ON FILE |
| DAWN E WILLIAMS-JONES | | | ON FILE |
| DAWN ELIZA MAVIS HAWTHORNE | | | ON FILE |
| DAWN ELIZABETH FULLARD | | | ON FILE |
| DAWN EMMA JOHNSTON | | | ON FILE |
| DAWN FARMER | | | ON FILE |
| DAWN HARDWICK KNEBEL | | | ON FILE |
| DAWN J BENSON | | | ON FILE |
| DAWN JAMES ARMSTRONG | | | ON FILE |
| DAWN JANENE SEALS | | | ON FILE |
| DAWN JOHNSON | | | ON FILE |
| DAWN JOHNSON BEAVER | | | ON FILE |
| DAWN JOHNSON SHOFNER | | | ON FILE |
| DAWN KELLY MALLINSON | | | ON FILE |
| DAWN L OCONNOR | | | ON FILE |
| DAWN LEAH BENEDICK | | | ON FILE |
| DAWN LEANN MAYELL | | | ON FILE |
| DAWN LEE MAZE | | | ON FILE |
| DAWN LEE YI MIN | | | ON FILE |
| DAWN LIPMAN | | | ON FILE |
| DAWN LOUISE FORD | | | ON FILE |
| DAWN LOUISE GAROFALO | | | ON FILE |
| DAWN LUCILLE KRAMER | | | ON FILE |
| DAWN LYNNE BEAL | | | ON FILE |
| DAWN M BUNSICK | | | ON FILE |
| DAWN M CAVANAGH | | | ON FILE |
| DAWN M PEPCHINSKI | | | ON FILE |
| DAWN MARIE BAXTER | | | ON FILE |
| DAWN MARIE BLACK | | | ON FILE |
| DAWN MARIE BURKE | | | ON FILE |
| DAWN MARIE CRAUN | | | ON FILE |
| DAWN MARIE EDGERTON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAWN MARIE FELLOWS | | | ON FILE |
| DAWN MARIE GORMLEY | | | ON FILE |
| DAWN MARIE GORMLEY | | | ON FILE |
| DAWN MARIE GREEN | | | ON FILE |
| DAWN MARIE KANARSKI | | | ON FILE |
| DAWN MARIE KILPATRICK | | | ON FILE |
| DAWN MARIE LINDUP | | | ON FILE |
| DAWN MARIE LUMPKINS | | | ON FILE |
| DAWN MARIE MARLEY | | | ON FILE |
| DAWN MARIE PARLIN | | | ON FILE |
| DAWN MARIE ROBINSON | | | ON FILE |
| DAWN MARIE RODLER | | | ON FILE |
| DAWN MARIE SIPE | | | ON FILE |
| DAWN MARIE TOM | | | ON FILE |
| DAWN MARIE VANACKER | | | ON FILE |
| DAWN MARY WEBSTER | | | ON FILE |
| DAWN MICHELLE CHILDS | | | ON FILE |
| DAWN MICHELLE CHILDS | | | ON FILE |
| DAWN MICHELLE CHRISTJAENER | | | ON FILE |
| DAWN MICHELLE EDDY | | | ON FILE |
| DAWN MICHELLE ENGLISH | | | ON FILE |
| DAWN ORNDORFF | | | ON FILE |
| DAWN PATRICIA AUGUSTINE | | | ON FILE |
| DAWN PHUA PEI SHAN | | | ON FILE |
| DAWN RENEE EVANS | | | ON FILE |
| DAWN RENEE OLSON | | | ON FILE |
| DAWN ROBYN EZOLD | | | ON FILE |
| DAWN SCHWEITZER LOGAN | | | ON FILE |
| DAWN SHANNON KNASAS | | | ON FILE |
| DAWN TANESIAH GORDON | | | ON FILE |
| DAWN TAYLOR SWEETEN | | | ON FILE |
| DAWN TAYLOR SWEETEN | | | ON FILE |
| DAWN TEOW JINGSI | | | ON FILE |
| DAWN WATTS EMERY | | | ON FILE |
| DAWN Y HONG | | | ON FILE |
| DAWN YANG AIHUI | | | ON FILE |
| DAWNEE WONG | | | ON FILE |
| DAWNENE ANNE LAW | | | ON FILE |
| DAWNYEATHA NARCEL WALCOTT | | | ON FILE |
| DAWOD NIDHAL DAWOD AL JASSAR | | | ON FILE |
| DAWON CHUNG | | | ON FILE |
| DAWON LEE | | | ON FILE |
| DAWOOD JOHN | | | ON FILE |
| DAWOOD TUAN DILSHAD | | | ON FILE |
| DAWROICHUH CHALLAM | | | ON FILE |
| DAWSON ALEXANDER NEVES DE ARAUJO | | | ON FILE |
| DAWSON BRADLY CHINDAMO | | | ON FILE |
| DAWSON CARLYLE RIGGS | | | ON FILE |
| DAWSON CLAY GEISER | | | ON FILE |
| DAWSON DANIEL J LOUIS | | | ON FILE |
| DAWSON DAVID CLARK | | | ON FILE |
| DAWSON ELLIOTT ASH | | | ON FILE |
| DAWSON FARRAR | | | ON FILE |
| DAWSON GORDON MCINTYRE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAWSON JACOB AUGUST | | | ON FILE |
| DAWSON JAMES DASCANI | | | ON FILE |
| DAWSON JAMES INGLIS | | | ON FILE |
| DAWSON JAY REED | | | ON FILE |
| DAWSON KONRAD MONTEFOUR | | | ON FILE |
| DAWSON MANCHESTER GRATTIDGE | | | ON FILE |
| DAWSON MAURY DICKERSON | | | ON FILE |
| DAWSON MCGWIRE MANSEAU | | | ON FILE |
| DAWSON RICHARDS ENGLER | | | ON FILE |
| DAWSON STEWART VARNELL | | | ON FILE |
| DAWSON THOMAS ALLEN | | | ON FILE |
| DAWSON TYLERDOW LANE | | | ON FILE |
| DAWSON WADE MUELLER | | | ON FILE |
| DAWSON, XAVIA | | | ON FILE |
| DAWSYN TODD MARTONE | | | ON FILE |
| DAWUD JAMES SABIR | | | ON FILE |
| DAX ANDREAS THUIJS | | | ON FILE |
| DAX ARTHUR HERRERA | | | ON FILE |
| DAX BAILEY GUEST ROSS | | | ON FILE |
| DAX BALLADARES | | | ON FILE |
| DAX BALLADARES | | | ON FILE |
| DAX DANIEL PARRA | | | ON FILE |
| DAX DAX | | | ON FILE |
| DAX DOBBERT | | | ON FILE |
| DAX JEFFERSON PALMER | | | ON FILE |
| DAX NAGTEGAAL | | | ON FILE |
| DAX NAGTEGAAL | | | ON FILE |
| DAX NAGTEGAAL | | | ON FILE |
| DAX NAGTEGAAL | | | ON FILE |
| DAX ROBERT TIPTON | | | ON FILE |
| DAX SEBERIANO MICHELENA | | | ON FILE |
| DAX TARAN | | | ON FILE |
| DAX TARAN NAGTEGAAL | | | ON FILE |
| DAX WAGNER | | | ON FILE |
| DAX WELLINGTON GROVE | | | ON FILE |
| DAXABEN ASHOKKUMAR PATEL | | | ON FILE |
| DAXENOS JASON KENT | | | ON FILE |
| DAXESHKUMAR A PATEL | | | ON FILE |
| DAXUAN JIAO | | | ON FILE |
| DAXX J VEDRIN | | | ON FILE |
| DAY MONET | | | ON FILE |
| DAYAKARN SINGH SANDHU | | | ON FILE |
| DAYALAN PILLAY | | | ON FILE |
| DAYALLEN KUMARESAN | | | ON FILE |
| DAYAN I CORREA SANABRIA | | | ON FILE |
| DAYANA ALEJANDRA MORENO | | | ON FILE |
| DAYANA BADILLO OCHOA | | | ON FILE |
| DAYANA BATISTA FESSINA | | | ON FILE |
| DAYANA CAROLINA SARABIA CERA | | | ON FILE |
| DAYANA GABRIELA GIL | | | ON FILE |
| DAYANA GABRIELA PAREDES ROA | | | ON FILE |
| DAYANA LIZETTE BAO | | | ON FILE |
| DAYANA MISHELY MOJICA MURE | | | ON FILE |
| DAYANA RAQUEL TORRES NAVARRO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAYANA RENDON VALENCIA | | | ON FILE |
| DAYANA SADAT AHMADI | | | ON FILE |
| DAYANA SALAZAR | | | ON FILE |
| DAYANA VAZQUEZGUERRERO | | | ON FILE |
| DAYANAND DHONDIRAM AKANURKAR | | | ON FILE |
| DAYANAND MANENDRUM SIVARAMAIAH | | | ON FILE |
| DAYANANDA BOMMANAHALLY KRISHNAIAH | | | ON FILE |
| DAYANANDA BULATHGEI DON | | | ON FILE |
| DAYANANDA DOWARAH | | | ON FILE |
| DAYANARA MANGULABNAN | | | ON FILE |
| DAYANE NUNES DIAS | | | ON FILE |
| DAYANE SILVA RAMALHO VIEIRA | | | ON FILE |
| DAYANG SYAZANA BINTI ABG KAMARUDDIN | | | ON FILE |
| DAYANN THOMPSON | | | ON FILE |
| DAYANNA MIREYA STURM | | | ON FILE |
| DAYANNA VIQUEZ | | | ON FILE |
| DAYANNE SAMPAIO DOS SANTOS | | | ON FILE |
| DAYARAM UIKEY | | | ON FILE |
| DAYARASTHNA RAJAKARUNAGE IRESH SUDARSHANA MANEWA | | | ON FILE |
| DAYASAGAR NUNE | | | ON FILE |
| DAYASIRI SAMARANAYAKA | | | ON FILE |
| DAYAWANT PATHARE | | | ON FILE |
| DAYAWANT PATHARE | | | ON FILE |
| DAYAWANT PATHARE | | | ON FILE |
| DAYAWANT PATHARE | | | ON FILE |
| DAYAWANT PATHARE | | | ON FILE |
| DAYAWANT PATHARE | | | ON FILE |
| DAYE A HARPER | | | ON FILE |
| DAYE KEBE | | | ON FILE |
| DAYE WANG | | | ON FILE |
| DAYEBGADOH GERALD | | | ON FILE |
| DAYENNE ARISAN MONIZ LOPS | | | ON FILE |
| DAYGORO JOSUE CASTELLANOS | | | ON FILE |
| DAYID BLAS LUNA | | | ON FILE |
| DAYID SHANE LABEL | | | ON FILE |
| DAYITVA GOEL | | | ON FILE |
| DAYLA CYBELE AVELAR NUNES | | | ON FILE |
| DAYLAN EUNICE RIOS VILCHEZ | | | ON FILE |
| DAYLAN MAKAYL COLE | | | ON FILE |
| DAYLE SADAKO HOOPAI | | | ON FILE |
| DAYLE THOMAS PEARSON | | | ON FILE |
| DAYLEMA PEREZ LOPEZ | | | ON FILE |
| DAYLEN EVAN NILSEN-MILLER | | | ON FILE |
| DAYLIN GONZALEZ MIGUEL | | | ON FILE |
| DAYLYNN DAVID DUTSON | | | ON FILE |
| DAYMENR C I A REIZIGER | | | ON FILE |
| DAYMIAN SKYE ALLIN | | | ON FILE |
| DAYMON S OLSON | | | ON FILE |
| DAYN BRUWER | | | ON FILE |
| DAYNA ANTHONY WYMAN | | | ON FILE |
| DAYNA BEVILACQUA | | | ON FILE |
| DAYNA F SHULMAN | | | ON FILE |
| DAYNA J LOVE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DAYNA LORAINE HERLING | | | ON FILE |
| DAYNA LYNES | | | ON FILE |
| DAYNA MARTIN CASE | | | ON FILE |
| DAYNA MEGAN WONG | | | ON FILE |
| DAYNA NOHEMI VAZQUEZ | | | ON FILE |
| DAYNARD KING TAN | | | ON FILE |
| DAYNE C GEORGIOU | | | ON FILE |
| DAYNE DAREL LEMAR ARMSTRONG- ESCORCE | | | ON FILE |
| DAYNE E HERREN | | | ON FILE |
| DAYNE GORDON MAJEAU | | | ON FILE |
| DAYNE HIRONOBU WATANABE | | | ON FILE |
| DAYNE IAN ALLENBROOK | | | ON FILE |
| DAYNE MICHAEL COOK | | | ON FILE |
| DAYNE PALMER | | | ON FILE |
| DAYNE REUBEN CONROY-SOUTHEY | | | ON FILE |
| DAYNE WOOD | | | ON FILE |
| DAYNER CARRY | | | ON FILE |
| DAYNER MICHELLE SEYMOUR | | | ON FILE |
| DAYNISE DANYELLE JOSEPH | | | ON FILE |
| DAYO TOIRKENS | | | ON FILE |
| DAYONN HARRIS | | | ON FILE |
| DAYRON CASTANEDA | | | ON FILE |
| DAYRON CRUZ | | | ON FILE |
| DAYRON DANIEL ARTOLA | | | ON FILE |
| DAYRON DIAZ CRUZ | | | ON FILE |
| DAYRON GUIRALES | | | ON FILE |
| DAYSHAY RENEE TARVER | | | ON FILE |
| DAYSI PATRICA TELLO SANCHEZ | | | ON FILE |
| DAYTON LERIONKA MALIPE | | | ON FILE |
| DAYTON CHARLES HOLMES | | | ON FILE |
| DAYTON GABRIELSIMON DONAIS | | | ON FILE |
| DAYTON GAGE DELEON | | | ON FILE |
| DAYTON JAMES HONKANEN | | | ON FILE |
| DAYTON JAMES STRADER | | | ON FILE |
| DAYTON LAYNE PERRY | | | ON FILE |
| DAYTON LEONG | | | ON FILE |
| DAYTON ORVILLE BEASLEY | | | ON FILE |
| DAYTON RAY SPRAGUE | | | ON FILE |
| DAYTON THOMAS JENSEN | | | ON FILE |
| DAYTON WILLIAM RODMAN | | | ON FILE |
| DAYUANA MARIE HOOKER | | | ON FILE |
| DAYVANTEE SCHAYCUAN ROUSE | | | ON FILE |
| DAYVID SOUSA ALVES | | | ON FILE |
| DAYVON JEFFREY BENNING | | | ON FILE |
| DAZHENG ZHANG | | | ON FILE |
| DAZHI XU | | | ON FILE |
| DAZMON JAMORRIS SHEALEY | | | ON FILE |
| DAZZLE MAREE DANIELS | | | ON FILE |
| DAZZLES INTERNATIONAL PTY LTD | | | ON FILE |
| DB COLLETT | | | ON FILE |
| DBLAKE RD LLC | | | ON FILE |
| DC DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | C/O OFFICE OF THE ATTORNEY GENERAL FOR THE DC | ATTN: NANCY ALPER | NANCY.ALPER@DC.GOV |
| DC SINDEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DCA  OÃŒ | | | ON FILE |
| DCARL J WIJBURG | | | ON FILE |
| DCHODL LIFETIME SUPER FUND | | | ON FILE |
| Ð-Ð´Ð¸Ðº Ð¡Ð°Ð¼Ð¾Ð¹Ð»Ð¾Ð² | | | ON FILE |
| Ð-Ð´ÑƒÐ°Ñ€Ð´ Ð¡Ð°Ð¼Ð¾Ð¹Ð»Ð¾Ð² | | | ON FILE |
| Ð-Ð´ÑƒÐ°Ñ€Ð´ Ð'Ð¾ÐºÑƒÐMÐ² | | | ON FILE |
| Ð–Ð˜Ð'ÐÐ"Ð˜Ð Ð‰Ð£Ð'Ð˜Ð¡ÐÐ'Ð‰Ð•Ð'Ð˜Ð‹ | | | ON FILE |
| Ð–Ð˜Ð'ÐÐÐ Ð"Ð•Ð¢ÐŠÐ˜ | | | ON FILE |
| Ð-Ð"Ð£ÐÐ Ð" Ð•Ð'Ð"Ð•ÐÐ¬Ð•Ð'Ð˜Ð§ Ð§Ð£Ð Ð¡ÐÐÐŽÐ' | | | ON FILE |
| Ð-Ð»ÑŒÐ²Ð¸Ñ€Ð° ÐÐºÑ‡ÑƒÑ€Ð¸Ð½Ð° | | | ON FILE |
| Ð—Ð°Ñ€Ð³Ð°Ñ€ ÐŒÐ°Ð¼ÐMÐ´Ð¾Ð² | | | ON FILE |
| Ð–Ð•Ð‰ÐŠÐ Ð‹Ð£Ð Ð§Ð˜Ð‹ | | | ON FILE |
| Ð–Ð•Ð‰ÐŠÐŽ ÐŒÐÐ Ð˜Ð§Ð˜Ð‹ | | | ON FILE |
| Ð–Ð•Ð‰ÐŠÐŽ ÐŸÐÐ'Ð›Ð˜Ð‹Ð•Ð' | | | ON FILE |
| Ð—ÐÐ ÐŠÐŽ Ð¡Ð¢ÐŽJÐŠÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð–ÐÐ ÐŠÐŽ Ð"ÐÐÐ˜Ð›ÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð—ÐÐÐ"Ð˜Ð Ð Ð"ÐÐ'Ð"Ð ÐÐ£ÐŸÐŽÐ'ÐÐ ÐŠÐÐÐŒÐÐ•Ð'Ð | | | ON FILE |
| Ð-Ð¼Ð¸Ð»ÑŒ Ð Ð¸ÑˆÐ°Ñ‚Ð¾Ð²Ð¸Ñ‡ | | | ON FILE |
| DDMENICO OTTAVIANO GORGOGLIONE | | | ON FILE |
| DDN MALIES | | | ON FILE |
| Ð—ÐŽÐ Ð˜Ð¦Ð Ð¦Ð ÐÐ˜Ð‹ | | | ON FILE |
| Ð—ÐŽÐ Ð ÐŸÐ•Ð¨ÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð—ÐŽÐ ÐÐ Ð¡Ð¢ÐŽJÐ˜Ð‰ÐŠÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð—ÐŽÐ ÐÐ Ð"ÐŽÐˆÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð—ÐŽÐ ÐÐ Ð›ÐŽÐÐ§ÐÐ Ð•Ð'Ð˜Ð‹ | | | ON FILE |
| Ð—ÐŽÐ ÐÐ ÐŒÐJÐŠÐ˜Ð‹ | | | ON FILE |
| Ð—ÐŽÐ ÐÐ ÐŠÐŽÐ¡Ð¢ÐÐ"Ð˜ÐÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| Ð—ÐŽÐ ÐÐ ÐŠÐŽÐ¦Ð•Ð'Ð¡ÐŠÐ˜ | | | ON FILE |
| Ð—ÐŽÐ ÐÐ ÐŠÐŽÐ›ÐÐ¨Ð˜ÐÐÐ¦ | | | ON FILE |
| DE ANDRE JOVAN CALIXTE | | | ON FILE |
| DE BARROS GOMES, RITA | | | ON FILE |
| DE BEER WALDO | | | ON FILE |
| DE BUOR DE LA VOY THIBAUT OLIVIER M R | | | ON FILE |
| DE CRESCENZO DAMON | | | ON FILE |
| DE GANG FANG | | | ON FILE |
| DE GENE NG | | | ON FILE |
| DE HI LEE | | | ON FILE |
| DE JAVON SYVON LOTT | | | ON FILE |
| DE JESUS ALBINO ALFONSIN | | | ON FILE |
| DE JESUS RETANA JIMENEZ JOAF | | | ON FILE |
| DE JESUS RUSTICO JENARO | | | ON FILE |
| DE LA TORRE, VANESSA | | | ON FILE |
| DE MAERTELAERE MAXIME | | | ON FILE |
| DE MARQ JAQUE | | | ON FILE |
| DE MARTINO ALESSIO | | | ON FILE |
| DE MIGUEL FRANCISCO JAVIER | | | ON FILE |
| DE NHLAPO | | | ON FILE |
| DE OLIVEIRA BARROS LAURENT MICHEL | | | ON FILE |
| DE PERROW | | | ON FILE |
| DE RONG YANG | | | ON FILE |
| DE ROOSTER ANTOINE | | | ON FILE |
| DE ROOVER STIJN | | | ON FILE |
| DE SHAWN THOMAS | | | ON FILE |
| DE SHAWN THOMAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DE SHENG LEE | | | ON FILE |
| DE SILVA KALUARACHCHIGE DON KAVIL RASHMITHA | | | ON FILE |
| DE SILVA MANITHA SACHIN ANUTHTHARA | | | ON FILE |
| DE SILVA RANMINI HARITH DARSHANA | | | ON FILE |
| DE UNTEA JAMAAL DANIELS | | | ON FILE |
| DE WET ERASMUS | | | ON FILE |
| DE YU YE | | | ON FILE |
| DEA LYNN LENHART | | | ON FILE |
| DEA WALLACH GALLINGER | | | ON FILE |
| DEACON DEACON | | | ON FILE |
| DEADLY SMEDLEY SUPER FUND | | | ON FILE |
| DEADRA DE LANE PHILLIPS-GOODNIGHT | | | ON FILE |
| DEAGLAN ALOBIAS KAEGI | | | ON FILE |
| DEAIREAN Q WOODS | | | ON FILE |
| DEAJENAE SIMONE CARTER | | | ON FILE |
| DEAKIN ANDREW HODGE | | | ON FILE |
| DEAKIN K PHAN | | | ON FILE |
| DEAMES DA SILVA ADRIANO | | | ON FILE |
| DEAMONTAE SHANNON | | | ON FILE |
| DEAMPRE MARQUIS WALKER | | | ON FILE |
| DEAN A ANSON | | | ON FILE |
| DEAN A DEPALMA | | | ON FILE |
| DEAN A DI RICO | | | ON FILE |
| DEAN A VAN TOOREN | | | ON FILE |
| DEAN ADAM C MCCORMACK | | | ON FILE |
| DEAN ADI JUNIOR | | | ON FILE |
| DEAN ALAN ROBINSON | | | ON FILE |
| DEAN ALAN WILEY | | | ON FILE |
| DEAN ALAN WILSON | | | ON FILE |
| DEAN ALBERT KOPER | | | ON FILE |
| DEAN ALEXANDER CONNELL | | | ON FILE |
| DEAN ALEXANDER JONES | | | ON FILE |
| DEAN ALLAN BIGLOW | | | ON FILE |
| DEAN ALLAN MILLER | | | ON FILE |
| DEAN ALLAN REYNOLDS | | | ON FILE |
| DEAN ALLEN BURNETT | | | ON FILE |
| DEAN ALLEN GOODSON | | | ON FILE |
| DEAN ALLEN KOCH | | | ON FILE |
| DEAN ALLEN LOISEL | | | ON FILE |
| DEAN ALLEN ROWLEY | | | ON FILE |
| DEAN ALLEN SHINNERS | | | ON FILE |
| DEAN ALTON DELGUERCIO | | | ON FILE |
| DEAN ANDRE VAN DER WESTHUIZEN | | | ON FILE |
| DEAN ANDREW BALLIS | | | ON FILE |
| DEAN ANDREW BRANDRETH | | | ON FILE |
| DEAN ANDREW BRYK | | | ON FILE |
| DEAN ANDREW EDSER | | | ON FILE |
| DEAN ANDREW GOLDSTEIN | | | ON FILE |
| DEAN ANDREW MARTIN | | | ON FILE |
| DEAN ANDREW PICK | | | ON FILE |
| DEAN ANDREW PITTOM | | | ON FILE |
| DEAN ANDREW STUART GLASGOW | | | ON FILE |
| DEAN ANTHONY DRIVER | | | ON FILE |
| DEAN ANTHONY FORTE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEAN ANTHONY GLYN JENKINS | | | ON FILE |
| DEAN ANTHONY GOMEZ | | | ON FILE |
| DEAN ANTHONY HODGKINSON | | | ON FILE |
| DEAN ANTHONY KOENIG | | | ON FILE |
| DEAN ANTHONY LARMAN MOORE | | | ON FILE |
| DEAN ANTHONY M ROBINSON | | | ON FILE |
| DEAN ANTHONY MCINNES | | | ON FILE |
| DEAN ANTHONY PACI | | | ON FILE |
| DEAN ANTHONY PULSFORD | | | ON FILE |
| DEAN ANTHONY QUATTROMINI | | | ON FILE |
| DEAN ANTHONY SCARLETT | | | ON FILE |
| DEAN ANTHONY SULLIVAN | | | ON FILE |
| DEAN ARNE EVANS | | | ON FILE |
| DEAN ARTHUR HAMRICK | | | ON FILE |
| DEAN ARTHUR JAMES CRADDOCK | | | ON FILE |
| DEAN ASHLEY ROBINSON | | | ON FILE |
| DEAN AUBERON UPTON | | | ON FILE |
| DEAN AYO VINCENT | | | ON FILE |
| DEAN AYO VINCENT | | | ON FILE |
| DEAN B FICKES | | | ON FILE |
| DEAN BARRY DECOUDRES | | | ON FILE |
| DEAN BARRY GLUYAS | | | ON FILE |
| DEAN BAYARD SOMES | | | ON FILE |
| DEAN BENNET | | | ON FILE |
| DEAN BOLE | | | ON FILE |
| DEAN BOLJUN | | | ON FILE |
| DEAN BRADLEY SCHAFFER | | | ON FILE |
| DEAN BRANNON SMITH | | | ON FILE |
| DEAN BURTON SUPER FUND PTY LTD | | | ON FILE |
| DEAN C CHENARIDES | | | ON FILE |
| DEAN C FRASER | | | ON FILE |
| DEAN C LOB | | | ON FILE |
| DEAN CARSON | | | ON FILE |
| DEAN CHANG | | | ON FILE |
| DEAN CHARLES SHAVER | | | ON FILE |
| DEAN CHRISTI CHENARIDES | | | ON FILE |
| DEAN CHRISTOPHER ADAMS | | | ON FILE |
| DEAN CHRISTOPHER CUMMINS | | | ON FILE |
| DEAN CHRISTOPHER MC DONAGH | | | ON FILE |
| DEAN CLARE GOODWELL | | | ON FILE |
| DEAN CLIFFORD LOB | | | ON FILE |
| DEAN COLLIE | | | ON FILE |
| DEAN COLUCCI | | | ON FILE |
| DEAN CONOVER GEHRKE | | | ON FILE |
| DEAN COVY AMIEL | | | ON FILE |
| DEAN CUNNINGHAM | | | ON FILE |
| DEAN CURTIS KLEIN | | | ON FILE |
| DEAN D EDWARDS-LEAR | | | ON FILE |
| DEAN D GROSS | | | ON FILE |
| DEAN DAMION AUBIN | | | ON FILE |
| DEAN DANIEL POMPEY | | | ON FILE |
| DEAN DANOS | | | ON FILE |
| DEAN DAVID LIVINGSTONE | | | ON FILE |
| DEAN DE LA CRUZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEAN DENIS D DEZONNE | | | ON FILE |
| DEAN DIAS MENDES | | | ON FILE |
| DEAN DIPTA KAZI | | | ON FILE |
| DEAN DOUGLAS EDMONDS | | | ON FILE |
| DEAN DOYLE | | | ON FILE |
| DEAN E BALLARD | | | ON FILE |
| DEAN E COOK | | | ON FILE |
| DEAN E LEVINSON | | | ON FILE |
| DEAN E MC ALLISTER | | | ON FILE |
| DEAN EARL LEE | | | ON FILE |
| DEAN EDMEADES POOLEY | | | ON FILE |
| DEAN EDWARD BARNES | | | ON FILE |
| DEAN EDWARD BURTON | | | ON FILE |
| DEAN EDWARD FERRARI | | | ON FILE |
| DEAN EDWARD JASSO | | | ON FILE |
| DEAN EDWARD LAUTENBACH | | | ON FILE |
| DEAN EDWARD MC CALL | | | ON FILE |
| DEAN EDWARD MORGAN | | | ON FILE |
| DEAN EDWARD ORR | | | ON FILE |
| DEAN ERIC JANOWSKI | | | ON FILE |
| DEAN ERNEST WARDLE | | | ON FILE |
| DEAN EVANS GREIG | | | ON FILE |
| DEAN EZIO ULGIATI | | | ON FILE |
| DEAN F STILLINGS | | | ON FILE |
| DEAN F TUCCILLO | | | ON FILE |
| DEAN FARRELL MORGAN | | | ON FILE |
| DEAN FORREST CHUNG | | | ON FILE |
| DEAN FRANK FRIDAY | | | ON FILE |
| DEAN FREDERICK SHEPPARD | | | ON FILE |
| DEAN G CHEESEMAN | | | ON FILE |
| DEAN G EDWARDS | | | ON FILE |
| DEAN G GALURIS | | | ON FILE |
| DEAN GABRIELCIG | | | ON FILE |
| DEAN GARRATT | | | ON FILE |
| DEAN GARREN HEALY | | | ON FILE |
| DEAN GEORGE LAMPROS | | | ON FILE |
| DEAN GEORGE MATLESS | | | ON FILE |
| DEAN GOLDSTEIN | | | ON FILE |
| DEAN GORDON BARBER | | | ON FILE |
| DEAN GRACANIN | | | ON FILE |
| DEAN GRAYSON LUKA | | | ON FILE |
| DEAN GREGORY SIMMONS | | | ON FILE |
| DEAN GRGIC | | | ON FILE |
| DEAN H S LEVER | | | ON FILE |
| DEAN HAI PHAN | | | ON FILE |
| DEAN HAMILTON TAYLOR | | | ON FILE |
| DEAN HARDAKER | | | ON FILE |
| DEAN HARMOND BATTELENE | | | ON FILE |
| DEAN HICKS JOE | | | ON FILE |
| DEAN HODGES | | | ON FILE |
| DEAN HOFFMAN BITTON NADLER | | | ON FILE |
| DEAN HOFFMANN | | | ON FILE |
| DEAN HOWARD BURRELL | | | ON FILE |
| DEAN HUBBARD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEAN IMRON DILLON | | | ON FILE |
| DEAN J BELCAMINO | | | ON FILE |
| DEAN J JENSEN | | | ON FILE |
| DEAN JAMES SWINFIELD | | | ON FILE |
| DEAN JAMES ARIOLA | | | ON FILE |
| DEAN JAMES HULL | | | ON FILE |
| DEAN JAMES JOHNSTON | | | ON FILE |
| DEAN JAMES LANGAS | | | ON FILE |
| DEAN JAMES LEA | | | ON FILE |
| DEAN JAMES TAYLOR | | | ON FILE |
| DEAN JAMES WOOLFENDEN | | | ON FILE |
| DEAN JAMESON GOLL | | | ON FILE |
| DEAN JANJIC | | | ON FILE |
| DEAN JASON MILLS | | | ON FILE |
| DEAN JOHN BARLOW | | | ON FILE |
| DEAN JOHN D CRUZ | | | ON FILE |
| DEAN JOHN MULLALY | | | ON FILE |
| DEAN JOHN ROBERTSON | | | ON FILE |
| DEAN JOHN TRAPALIS | | | ON FILE |
| DEAN JOSE FERNANDEZ BRICENO | | | ON FILE |
| DEAN JOSEPH GRETA JULIEN G DECOCQ | | | ON FILE |
| DEAN JOSEPH LOWACK | | | ON FILE |
| DEAN JOSEPH STARKE | | | ON FILE |
| DEAN JUDE BUCALO | | | ON FILE |
| DEAN JUSTIN NEWBY | | | ON FILE |
| DEAN KANJANAVAIKOON | | | ON FILE |
| DEAN KATSUO KURATSU | | | ON FILE |
| DEAN KEOUGH | | | ON FILE |
| DEAN KIM | | | ON FILE |
| DEAN KIM VAN VARENBERGH | | | ON FILE |
| DEAN KINANE | | | ON FILE |
| DEAN L BAJGAR | | | ON FILE |
| DEAN L FRANCO | | | ON FILE |
| DEAN L JARDINE | | | ON FILE |
| DEAN L ROBERTSON | | | ON FILE |
| DEAN LAURENCE COOK | | | ON FILE |
| DEAN LAWRENCE CROWELL | | | ON FILE |
| DEAN LAZARUS NICOLAIDIS | | | ON FILE |
| DEAN LEE | | | ON FILE |
| DEAN LEE BERKLEY | | | ON FILE |
| DEAN LEE CAMPBELL | | | ON FILE |
| DEAN LEIGH FREDERICKS | | | ON FILE |
| DEAN LEROY GODDARD | | | ON FILE |
| DEAN LEWIS RIGBY | | | ON FILE |
| DEAN LIAM FLYNN | | | ON FILE |
| DEAN LICHTINSHTEIN | | | ON FILE |
| DEAN LLOYD WELSH | | | ON FILE |
| DEAN LLOYD WELSH | | | ON FILE |
| DEAN LOCKIE KENNEDY | | | ON FILE |
| DEAN LOONEY | | | ON FILE |
| DEAN LOUIS MARCO | | | ON FILE |
| DEAN LUIS ANTONIO MERCADO SISON | | | ON FILE |
| DEAN LUQMAN SAMED | | | ON FILE |
| DEAN M BENSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEAN M CHAMBERS | | | ON FILE |
| DEAN M DOOLEY | | | ON FILE |
| DEAN M FANKHAUSER | | | ON FILE |
| DEAN M VANETTEN | | | ON FILE |
| DEAN MAKO YAMASHITA | | | ON FILE |
| DEAN MARC STEINBECK SILVERTON | | | ON FILE |
| DEAN MARCHESE | | | ON FILE |
| DEAN MARCUS OSBORNE | | | ON FILE |
| DEAN MARINO ALBERGO | | | ON FILE |
| DEAN MARK DELVENTHAL | | | ON FILE |
| DEAN MARK HEINRICHS | | | ON FILE |
| DEAN MARK MARTIN DOUGLAS | | | ON FILE |
| DEAN MARK WOAKES | | | ON FILE |
| DEAN MARTIN BENNETT | | | ON FILE |
| DEAN MARTIN LYNCH | | | ON FILE |
| DEAN MATHEW TAHANA | | | ON FILE |
| DEAN MATTHEW DANNER | | | ON FILE |
| DEAN MATTHEW FABRIS | | | ON FILE |
| DEAN MATTHEW MITCHELL | | | ON FILE |
| DEAN MATTHIAS VETTESE | | | ON FILE |
| DEAN MAYER ASSOULIN | | | ON FILE |
| DEAN MC DONNELL | | | ON FILE |
| DEAN MICHAEL A HALEY | | | ON FILE |
| DEAN MICHAEL CHALMERS | | | ON FILE |
| DEAN MICHAEL COCKETT | | | ON FILE |
| DEAN MICHAEL HERMANN | | | ON FILE |
| DEAN MICHAEL HUGHES | | | ON FILE |
| DEAN MICHAEL JACKSON | | | ON FILE |
| DEAN MICHAEL JACOBSON | | | ON FILE |
| DEAN MICHAEL JOHNSON | | | ON FILE |
| DEAN MICHAEL JONES | | | ON FILE |
| DEAN MICHAEL JONES | | | ON FILE |
| DEAN MICHAEL JONES | | | ON FILE |
| DEAN MICHAEL KEARNEY | | | ON FILE |
| DEAN MICHAEL MARTIN | | | ON FILE |
| DEAN MICHAEL NIEMIEC | | | ON FILE |
| DEAN MICHAEL VERGARA | | | ON FILE |
| DEAN MICHAEL WOODS | | | ON FILE |
| DEAN MICHAEL WORTH | | | ON FILE |
| DEAN MINERVINO | | | ON FILE |
| DEAN MIRCEA PROCA | | | ON FILE |
| DEAN MITCHELL ANDERSON | | | ON FILE |
| DEAN MOODY | | | ON FILE |
| DEAN MORLAND RUSLING | | | ON FILE |
| DEAN MUTAM | | | ON FILE |
| DEAN NICHOLAS DYMONT | | | ON FILE |
| DEAN NICHOLAS READING | | | ON FILE |
| DEAN NORMAN OCALLAGHAN | | | ON FILE |
| DEAN OCTAVUS WALTERS | | | ON FILE |
| DEAN P BROOKE | | | ON FILE |
| DEAN PALMITER | | | ON FILE |
| DEAN PATRICK BOEVING | | | ON FILE |
| DEAN PATRICK CHRISTENER | | | ON FILE |
| DEAN PATRICK DYKHUIZEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEAN PATRICK MARTI | | | ON FILE |
| DEAN PATRICK OREILLY | | | ON FILE |
| DEAN PATRICK WALLACE | | | ON FILE |
| DEAN PATRICK WOLF | | | ON FILE |
| DEAN PATTERSON | | | ON FILE |
| DEAN PAUL JARMAN | | | ON FILE |
| DEAN PAUL LACKEY | | | ON FILE |
| DEAN PAUL MITZEL | | | ON FILE |
| DEAN PAUL ROOT | | | ON FILE |
| DEAN PERKINS | | | ON FILE |
| DEAN PHILIP CONNOLLY | | | ON FILE |
| DEAN PHILLIP ENGELBRECHT | | | ON FILE |
| DEAN QUENTIN RANCE | | | ON FILE |
| DEAN R KUSKI | | | ON FILE |
| DEAN R SOFO | | | ON FILE |
| DEAN RALPH HARPER | | | ON FILE |
| DEAN REDMOND PIGGOTT | | | ON FILE |
| DEAN RICHARD DOAN-VANCE | | | ON FILE |
| DEAN RICHARD COOK | | | ON FILE |
| DEAN RICHARD L PAREDES | | | ON FILE |
| DEAN RICHARD RIEKE | | | ON FILE |
| DEAN RICHARD SALT | | | ON FILE |
| DEAN RICHARD SCHALLER | | | ON FILE |
| DEAN RICHARDS | | | ON FILE |
| DEAN RIER HENDRICKS | | | ON FILE |
| DEAN ROBERT BURGESS | | | ON FILE |
| DEAN ROBERT CROSS | | | ON FILE |
| DEAN ROBERT HUDSON | | | ON FILE |
| DEAN ROBERT NADEN | | | ON FILE |
| DEAN ROBERTS | | | ON FILE |
| DEAN ROBIN REYNOLDS | | | ON FILE |
| DEAN ROGERS | | | ON FILE |
| DEAN RORY LYNEE | | | ON FILE |
| DEAN ROY CALVER | | | ON FILE |
| DEAN ROY INGHAM | | | ON FILE |
| DEAN RUSSEL HUNTLEY | | | ON FILE |
| DEAN RUSSELL DELAGARZA | | | ON FILE |
| DEAN RUSSELL HARDER | | | ON FILE |
| DEAN RUSSELL STORY | | | ON FILE |
| DEAN RUSSELL SWANEPOEL | | | ON FILE |
| DEAN RUSSELLAMORES MARTINEZ | | | ON FILE |
| DEAN RYAN DOWD | | | ON FILE |
| DEAN RYAN PARROTT | | | ON FILE |
| DEAN S M LAEVENS | | | ON FILE |
| DEAN SAGUROS | | | ON FILE |
| DEAN SATORU MATSUDA | | | ON FILE |
| DEAN SAWATZKY | | | ON FILE |
| DEAN SCOTT CHILDERS | | | ON FILE |
| DEAN SCOTT JONES | | | ON FILE |
| DEAN SCOTT MARVEL | | | ON FILE |
| DEAN SCOTT SMITH | | | ON FILE |
| DEAN SHARP | | | ON FILE |
| DEAN SHAWN COLLINS | | | ON FILE |
| DEAN SHU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEAN SIMON KOZAK | | | ON FILE |
| DEAN SMITH | | | ON FILE |
| DEAN SMITH | | | ON FILE |
| DEAN SOLOMON POGNI | | | ON FILE |
| DEAN STEVEN ALVAREZ | | | ON FILE |
| DEAN STEWART COLLIE | | | ON FILE |
| DEAN STOLFA | | | ON FILE |
| DEAN STUART AARON | | | ON FILE |
| DEAN STUART SMITH | | | ON FILE |
| DEAN STUART TURNER | | | ON FILE |
| DEAN STUCKER | | | ON FILE |
| DEAN SULTAN | | | ON FILE |
| DEAN SVAJNCER | | | ON FILE |
| DEAN T ACHTERBERG | | | ON FILE |
| DEAN TARRANT | | | ON FILE |
| DEAN TAUBI | | | ON FILE |
| DEAN THEODORE PATIN | | | ON FILE |
| DEAN THOMAS LYNCH | | | ON FILE |
| DEAN THOMAS SANDIN | | | ON FILE |
| DEAN TRACEY | | | ON FILE |
| DEAN TREVOR TAYLOR | | | ON FILE |
| DEAN TRUONG | | | ON FILE |
| DEAN TYRONE SIKELELA SPOONER | | | ON FILE |
| DEAN V BENINTENDE | | | ON FILE |
| DEAN V PREISER | | | ON FILE |
| DEAN VALENTINE ROGULJA | | | ON FILE |
| DEAN VALLE FLUSS | | | ON FILE |
| DEAN VAN NIEKERK | | | ON FILE |
| DEAN VERMAAS | | | ON FILE |
| DEAN VICTOR KAUFMAN | | | ON FILE |
| DEAN VICTOR MADDEN | | | ON FILE |
| DEAN VINCENT MASON | | | ON FILE |
| DEAN VINCENT MAURO | | | ON FILE |
| DEAN VINCENT REGLER | | | ON FILE |
| DEAN W MCCANN | | | ON FILE |
| DEAN W WOODS | | | ON FILE |
| DEAN WAN KWAN WAH | | | ON FILE |
| DEAN WARREN FLAGER | | | ON FILE |
| DEAN WAYNE BRAUER JR | | | ON FILE |
| DEAN WESLEY NORMAN MILLER | | | ON FILE |
| DEAN WESLEY SPELLER | | | ON FILE |
| DEAN WILFRED R CASTRO | | | ON FILE |
| DEAN WILLIAM CARSON | | | ON FILE |
| DEAN WILLIAM CUTHBERT | | | ON FILE |
| DEAN WILLIAM HUFF | | | ON FILE |
| DEAN WILLIAM PEDLEY | | | ON FILE |
| DEAN WONG WAI KIT | | | ON FILE |
| DEAN YOUXIANG PENG | | | ON FILE |
| DEAN YVON JOSEPH BRUNET | | | ON FILE |
| DEAN, CHRISTIAN | | | ON FILE |
| DEANA ANN KIRKPATRICK | | | ON FILE |
| DEANA DENICE BALL | | | ON FILE |
| DEANA LEE SKINNER | | | ON FILE |
| DEANA MAREKOVA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEANDRA DENISE JENKENS | | | ON FILE |
| DEANDRE ANTIONE WHITEHEAD | | | ON FILE |
| DEANDRE DARNELL BROWN | | | ON FILE |
| DEANDRE DAVENPORT | | | ON FILE |
| DEANDRE EARL GASSAWAY | | | ON FILE |
| DEANDRE IAN PURDIE | | | ON FILE |
| DEANDRE IRVIN DUBLIN | | | ON FILE |
| DEANDRE JAMAL WHITE | | | ON FILE |
| DEANDRE JAWAN REID | | | ON FILE |
| DEANDRE LASHAWN BUSH | | | ON FILE |
| DEANDRE LAVELL EDMONDSON | | | ON FILE |
| DEANDRE LAVON THAGGARD | | | ON FILE |
| DEANDRE MARQUEL DAVIS | | | ON FILE |
| DEANDRE MARQUISE DAVENPORT | | | ON FILE |
| DEANDRE NASIR SAVAGE | | | ON FILE |
| DEANDRE OSHANDA RIVERS | | | ON FILE |
| DEANDRE RASHAAD ROBINSON | | | ON FILE |
| DEANDRE TYRELL LAWSON | | | ON FILE |
| DEANDRE WILSON | | | ON FILE |
| DEANDREA MALIKA BENTLEY | | | ON FILE |
| DEANDREA QUALLS | | | ON FILE |
| DEANDREA RENEE OLIVER | | | ON FILE |
| DEANE ROBERT GOWER | | | ON FILE |
| DEANE SYDNEY BARKER | | | ON FILE |
| DEANE WESLEY FREUDENBERG | | | ON FILE |
| DEANELOS ANTAGON JARVIS | | | ON FILE |
| DEANERIUS DONTEY WILSON | | | ON FILE |
| DEANGELA SHERICE CUNNINGHAM | | | ON FILE |
| DEANGELIS VALENTINA MARIA | | | ON FILE |
| DEANGELO CHAD JOHNSON | | | ON FILE |
| DEANGELO DEMARCUS HARDY | | | ON FILE |
| DEANGELO JAMAAL BENJAMIN | | | ON FILE |
| DEANGELO KIWANIS JOHNSON | | | ON FILE |
| DEANGELO ROSHAWN WOOLEY | | | ON FILE |
| DEAN-MICHAEL LINDO | | | ON FILE |
| DEANN HENRICH BELL | | | ON FILE |
| DEANN NICOLE PALLADAY | | | ON FILE |
| DEANNA CHIAPPA KLEINMAN | | | ON FILE |
| DEANNA CHRISTINE BOWERS | | | ON FILE |
| DEANNA DUNBAR AMESCUA | | | ON FILE |
| DEANNA ELIZABETH WEMMER | | | ON FILE |
| DEANNA FAYE GILOK ESPINAS | | | ON FILE |
| DEANNA JANE MASSE | | | ON FILE |
| DEANNA JOY PIRICS | | | ON FILE |
| DEANNA JUSTINE GREAVES | | | ON FILE |
| DEANNA KAREN THOMAS-ROBINSON | | | ON FILE |
| DEANNA KATHLENE GONZALEZ | | | ON FILE |
| DEANNA KIESEL MCCANTS | | | ON FILE |
| DEANNA LEE LELO | | | ON FILE |
| DEANNA LIN SHEN | | | ON FILE |
| DEANNA LYNN SAVIDGE | | | ON FILE |
| DEANNA M FIGUEIREDO | | | ON FILE |
| DEANNA M MARTINEZ | | | ON FILE |
| DEANNA M NORCROSS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEANNA MARGO ABRAMS | | | ON FILE |
| DEANNA MARIE COLTON | | | ON FILE |
| DEANNA MARIE DAVES | | | ON FILE |
| DEANNA MARIE GLEN | | | ON FILE |
| DEANNA MARIE OVSAK | | | ON FILE |
| DEANNA MICHELLE DANIELS | | | ON FILE |
| DEANNA NICOLE SKURA | | | ON FILE |
| DEANNA PACE LAMBSON | | | ON FILE |
| DEANNA PASCH | | | ON FILE |
| DEANNA PATRICE ZIMMERMAN | | | ON FILE |
| DEANNA PUANANI FARLEY | | | ON FILE |
| DEANNA RAY SALAZAR | | | ON FILE |
| DEANNA REBECCA ANDERSON | | | ON FILE |
| DEANNA S HSIAO | | | ON FILE |
| DEANNA SEGLER | | | ON FILE |
| DEANNA STEINER KOZEL | | | ON FILE |
| DEANNA TORI GALLOWAY | | | ON FILE |
| DEANNE MARIE WENRICH | | | ON FILE |
| DEANNEA JEFFERSON | | | ON FILE |
| DEANTE L GEORGE | | | ON FILE |
| DEANTE MAURICE BYRD | | | ON FILE |
| DEAR BACI | | | ON FILE |
| DEARBEAR CHEN | | | ON FILE |
| DEARIK LASELL JACKSON | | | ON FILE |
| DEARTH SEBASTIAN ROBERT | | | ON FILE |
| DEASHIO MATHIS | | | ON FILE |
| DEASY LYDIA HARSONO | | | ON FILE |
| DEAUNDRE MARKEESE ANDERSON-KYNARD | | | ON FILE |
| DEAVALON LATRELL MADISON | | | ON FILE |
| DEAVON MICHAEL MCCAFFERY | | | ON FILE |
| DEB PROSAD BAIRAGI | | | ON FILE |
| DEBA MITRA BARUA | | | ON FILE |
| DEBABRATA DAS | | | ON FILE |
| DEBABRATA DAS | | | ON FILE |
| DEBADATTA MOHANTY | | | ON FILE |
| DEBADRIT SARKAR | | | ON FILE |
| DEBAG GAVIF | | | ON FILE |
| DEBARGHYA DUTTA | | | ON FILE |
| DEBARIS CHINONYEREM EZUMAH | | | ON FILE |
| DEBARUN KAR | | | ON FILE |
| DEBASHIS RANA | | | ON FILE |
| DEBASHISH BASU CHOUDHURI | | | ON FILE |
| DEBASHISH BHATTACHARJEE | | | ON FILE |
| DEBASHISH ROY | | | ON FILE |
| DEBASISH MOHANTY | | | ON FILE |
| DEBASISH NANDA | | | ON FILE |
| DEBAYAN ARI | | | ON FILE |
| DEBBIE A CARMICHAEL | | | ON FILE |
| DEBBIE A CAZALAS | | | ON FILE |
| DEBBIE A COOK | | | ON FILE |
| DEBBIE A ILLUMINATE | | | ON FILE |
| DEBBIE ANGELLE DIAZ | | | ON FILE |
| DEBBIE ANN ESLAO BOADO | | | ON FILE |
| DEBBIE ANN PITTOM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEBBIE BERNICE ARMENTA | | | ON FILE |
| DEBBIE BERNICE ARMENTA | | | ON FILE |
| DEBBIE BERRY | | | ON FILE |
| DEBBIE CAPURSO | | | ON FILE |
| DEBBIE CHANG | | | ON FILE |
| DEBBIE CHHAVY LOCH | | | ON FILE |
| DEBBIE CHOY YEE NG | | | ON FILE |
| DEBBIE HELENA MARIA ENTHOVEN | | | ON FILE |
| DEBBIE HOECK | | | ON FILE |
| DEBBIE JIANG JIAWEN | | | ON FILE |
| DEBBIE JIHYEMOON KIM | | | ON FILE |
| DEBBIE KEEVER | | | ON FILE |
| DEBBIE L MCKENNA | | | ON FILE |
| DEBBIE LEANNE THORPE | | | ON FILE |
| DEBBIE LEE SABA | | | ON FILE |
| DEBBIE LEI JESSOP | | | ON FILE |
| DEBBIE LI YANG | | | ON FILE |
| DEBBIE LOUISE PINE | | | ON FILE |
| DEBBIE MAREE | | | ON FILE |
| DEBBIE MCONIE | | | ON FILE |
| DEBBIE MONTEMURRO | | | ON FILE |
| DEBBIE OOSTHOEK | | | ON FILE |
| DEBBIE OUNG | | | ON FILE |
| DEBBIE RUSSELL | | | ON FILE |
| DEBBIE SHAN YEH | | | ON FILE |
| DEBBIE SUSAN FARBRACE | | | ON FILE |
| DEBBIE TEO AN QI | | | ON FILE |
| DEBBIE UBANA QUIDLAT | | | ON FILE |
| DEBBIE VAN EEDEN E HULGEN | | | ON FILE |
| DEBBIELEI JESSOP | | | ON FILE |
| DEBBY ANN MENESES CARAMANCION | | | ON FILE |
| DEBBY BASH MULLEN | | | ON FILE |
| DEBBY JACOBI | | | ON FILE |
| DEBBY OKHUIJSEN | | | ON FILE |
| DEBBY REYNATA | | | ON FILE |
| DEBBY VAN HOOMISSEN | | | ON FILE |
| DEBBY WIDJAJA | | | ON FILE |
| DEBBY YUNNI LIU | | | ON FILE |
| DEBBYLEE RAFTER | | | ON FILE |
| DEBDEEP BHATTACHARJEE | | | ON FILE |
| DEBDEEP PANIGRAHI | | | ON FILE |
| DEBESH GHIMIRE | | | ON FILE |
| DEBI B WELLS | | | ON FILE |
| DEBI STARR | | | ON FILE |
| DEBIE LUNA TRINIDAD | | | ON FILE |
| DEBIN REN | | | ON FILE |
| DEBINDRA LIMBU | | | ON FILE |
| DEBLIN GHOSH | | | ON FILE |
| DEBNARAYAN DAS | | | ON FILE |
| DEBODIP GHOSH | | | ON FILE |
| DEBONICO ALESKI BRANDY WILLIAMS | | | ON FILE |
| DEBOPAM SEN | | | ON FILE |
| DEBORA ANABEL SAUCEDO | | | ON FILE |
| DEBORA BONI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEBORA BONONI | | | ON FILE |
| DEBORA BORDERIA CASANOVA | | | ON FILE |
| DEBORA CALDEI | | | ON FILE |
| DEBORA DANIELA ALZOGARAY | | | ON FILE |
| DEBORA DAVANZO | | | ON FILE |
| DEBORA ELIZABET LOBO | | | ON FILE |
| DEBORA ELIZABETH CARDOZO | | | ON FILE |
| DEBORA ELIZABETH SAUCEDO | | | ON FILE |
| DEBORA ESTHER RIVERA DEGRACIA | | | ON FILE |
| DEBORA EVELYN GELOS | | | ON FILE |
| DEBORA GAZZOLA | | | ON FILE |
| DEBORA GEORGIEVA MATEVA | | | ON FILE |
| DEBORA GOULART BARTOSIAKI | | | ON FILE |
| DEBORA GRAZIANO | | | ON FILE |
| DEBORA GRISEL FERREIRO | | | ON FILE |
| DEBORA JANET MONAGHAN | | | ON FILE |
| DEBORA JEAN ORSAK | | | ON FILE |
| DEBORA KLAZIENA IJPEIJ | | | ON FILE |
| DEBORA LAUREN MANGAN | | | ON FILE |
| DEBORA LUCHETTA | | | ON FILE |
| DEBORA LUCIA BAEZ | | | ON FILE |
| DEBORA LUCIA LOPEZ | | | ON FILE |
| DEBORA LUCRECIA CORREA | | | ON FILE |
| DEBORA LYNN STEELE | | | ON FILE |
| DEBORA MARCOLLA | | | ON FILE |
| DEBORA MARIA VICTORINA MEDINA VERA | | | ON FILE |
| DEBORA MARINA FERNANDES MARQUES | | | ON FILE |
| DEBORA MELCHIONDA | | | ON FILE |
| DEBORA MENDEZ | | | ON FILE |
| DEBORA MILAGROS BRIZUELA | | | ON FILE |
| DEBORA NANCY PIFFARETTI | | | ON FILE |
| DEBORA PARRAINELLO | | | ON FILE |
| DEBORA PICCOLOTTO | | | ON FILE |
| DEBORA SORAYA VIDELA | | | ON FILE |
| DEBORA SUZANNE LAWSON | | | ON FILE |
| DEBORA TECCHIO | | | ON FILE |
| DEBORA VICENTINI | | | ON FILE |
| DEBORAH CLARK | | | ON FILE |
| DEBORAH HOLZHAUER | | | ON FILE |
| DEBORAH A AUSTIN-BAYLISS | | | ON FILE |
| DEBORAH A BROWN | | | ON FILE |
| DEBORAH A GOWEN | | | ON FILE |
| DEBORAH A PALMER | | | ON FILE |
| DEBORAH A PETERSON | | | ON FILE |
| DEBORAH A SORDELET | | | ON FILE |
| DEBORAH A STRUMSKY | | | ON FILE |
| DEBORAH A TRAIN | | | ON FILE |
| DEBORAH ADESEWA OLAGUNJU | | | ON FILE |
| DEBORAH ALESSANDRA CANCINO | | | ON FILE |
| DEBORAH ALEXANDRA IVES KRAUBNER | | | ON FILE |
| DEBORAH ALISON VINTA THOMSON | | | ON FILE |
| DEBORAH ALLISON JONES | | | ON FILE |
| DEBORAH ALMEIDA ARAUJO | | | ON FILE |
| DEBORAH ANDERSON SINGLETON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEBORAH ANN BROYTMAN | | | ON FILE |
| DEBORAH ANN BURRIS | | | ON FILE |
| DEBORAH ANN CONRAD | | | ON FILE |
| DEBORAH ANN COUGHLIN | | | ON FILE |
| DEBORAH ANN CROSBY | | | ON FILE |
| DEBORAH ANN FONTELA | | | ON FILE |
| DEBORAH ANN FOOTE | | | ON FILE |
| DEBORAH ANN GARDNER | | | ON FILE |
| DEBORAH ANN MERSEAL | | | ON FILE |
| DEBORAH ANN METZGER | | | ON FILE |
| DEBORAH ANN MOLLICA | | | ON FILE |
| DEBORAH ANN REX | | | ON FILE |
| DEBORAH ANN RUBIN | | | ON FILE |
| DEBORAH ANN SCOTT | | | ON FILE |
| DEBORAH ANN SLACK | | | ON FILE |
| DEBORAH ANN TURK | | | ON FILE |
| DEBORAH ANN VAN GAALE | | | ON FILE |
| DEBORAH ANNE EDWARDS | | | ON FILE |
| DEBORAH ANNE EMERSON | | | ON FILE |
| DEBORAH ANNE OSULLIVAN | | | ON FILE |
| DEBORAH ANNE SHAH | | | ON FILE |
| DEBORAH ANNE VALLES | | | ON FILE |
| DEBORAH ANNETTA FRASER | | | ON FILE |
| DEBORAH BARBARA WOOD | | | ON FILE |
| DEBORAH BELEN GONZALEZ | | | ON FILE |
| DEBORAH BELINDA JONES | | | ON FILE |
| DEBORAH BOSCARO | | | ON FILE |
| DEBORAH BROWNSTEIN-AXELRAD | | | ON FILE |
| DEBORAH C SARON | | | ON FILE |
| DEBORAH CARSE | | | ON FILE |
| DEBORAH CARSE | | | ON FILE |
| DEBORAH CARTER MARTIN | | | ON FILE |
| DEBORAH CHIARULLI | | | ON FILE |
| DEBORAH CHRISTINE MESTRALLET | | | ON FILE |
| DEBORAH CHUANG | | | ON FILE |
| DEBORAH CLAIRE CADGE | | | ON FILE |
| DEBORAH CLAIRE THERESE ANNA VIOLETTE DELON | | | ON FILE |
| DEBORAH CORALYNN | | | ON FILE |
| DEBORAH DEGKARD LEONARD | | | ON FILE |
| DEBORAH DEVARY FOREMAN | | | ON FILE |
| DEBORAH DIXON | | | ON FILE |
| DEBORAH DONZA | | | ON FILE |
| DEBORAH DRUDI | | | ON FILE |
| DEBORAH DUBBELAAR | | | ON FILE |
| DEBORAH E SHENOUDA | | | ON FILE |
| DEBORAH EBOYD HAGEMAN | | | ON FILE |
| DEBORAH EGHOSASERE UWADIAE | | | ON FILE |
| DEBORAH ELAINE TAI HWE LAN | | | ON FILE |
| DEBORAH ELIZABETH MEYRICK | | | ON FILE |
| DEBORAH ELLEN OHERON | | | ON FILE |
| DEBORAH ENID VICENTE QUINONES | | | ON FILE |
| DEBORAH F LEVINE | | | ON FILE |
| DEBORAH FARINOLA | | | ON FILE |
| DEBORAH GAIL LANTZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEBORAH GINETTE BITTAN | | | ON FILE |
| DEBORAH GISELLE GABRIELI | | | ON FILE |
| DEBORAH GONZALES AGITO | | | ON FILE |
| DEBORAH GRACE WALKER | | | ON FILE |
| DEBORAH GRACE WUST | | | ON FILE |
| DEBORAH GROUND BUCKNER | | | ON FILE |
| DEBORAH HAINES BRAWLEY | | | ON FILE |
| DEBORAH IRENE FRANKEL | | | ON FILE |
| DEBORAH J LING | | | ON FILE |
| DEBORAH J TEDESCO | | | ON FILE |
| DEBORAH JANE GARDNER | | | ON FILE |
| DEBORAH JANE MEDLICOTT-WILSON | | | ON FILE |
| DEBORAH JANE S EVERETT | | | ON FILE |
| DEBORAH JANE WATT | | | ON FILE |
| DEBORAH JAYNE DAVIE | | | ON FILE |
| DEBORAH JAYNE WHITAKER | | | ON FILE |
| DEBORAH JEAN BURKHARDT | | | ON FILE |
| DEBORAH JEAN FIELDS | | | ON FILE |
| DEBORAH JEAN PIGGIN | | | ON FILE |
| DEBORAH JEANINE VOISIN | | | ON FILE |
| DEBORAH JEANNE REINERTSEN | | | ON FILE |
| DEBORAH JEFFREYS HURLEY | | | ON FILE |
| DEBORAH JIEXIN ONG | | | ON FILE |
| DEBORAH JISOO YU | | | ON FILE |
| DEBORAH JO ADKINS FISCHER | | | ON FILE |
| DEBORAH JOANNE MCDONNELL | | | ON FILE |
| DEBORAH JOANNE SCHWEBIUS | | | ON FILE |
| DEBORAH JOY GASKIN | | | ON FILE |
| DEBORAH JOY SCOGGINS | | | ON FILE |
| DEBORAH JOY ZIMMER | | | ON FILE |
| DEBORAH JUNE BALL | | | ON FILE |
| DEBORAH KAREN LAWSON | | | ON FILE |
| DEBORAH KAROMA KABYEMELA | | | ON FILE |
| DEBORAH KAY RONESS | | | ON FILE |
| DEBORAH KAY WALKER | | | ON FILE |
| DEBORAH KEYS | | | ON FILE |
| DEBORAH KOFOWOROLA PEARSE | | | ON FILE |
| DEBORAH L ACKER | | | ON FILE |
| DEBORAH L HALL | | | ON FILE |
| DEBORAH L MANNING | | | ON FILE |
| DEBORAH L OVERMAN-PLANTE | | | ON FILE |
| DEBORAH L WILLIAMS | | | ON FILE |
| DEBORAH LAMOUROUX | | | ON FILE |
| DEBORAH LEDDA | | | ON FILE |
| DEBORAH LEE COOL | | | ON FILE |
| DEBORAH LEE DAVIS | | | ON FILE |
| DEBORAH LEE KELLEY | | | ON FILE |
| DEBORAH LEE ROCK | | | ON FILE |
| DEBORAH LEE STRONG | | | ON FILE |
| DEBORAH LEE WRIGHT | | | ON FILE |
| DEBORAH LEWIS | | | ON FILE |
| DEBORAH LILES | | | ON FILE |
| DEBORAH LLOYD COLGATE | | | ON FILE |
| DEBORAH LOSCUITO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEBORAH LOUISE PLATTS | | | ON FILE |
| DEBORAH LYNN BUTLER | | | ON FILE |
| DEBORAH LYNN LANER | | | ON FILE |
| DEBORAH LYNN MCHENRY | | | ON FILE |
| DEBORAH LYNN PURINGTON | | | ON FILE |
| DEBORAH LYNNE TOBECK | | | ON FILE |
| DEBORAH M MEDIC | | | ON FILE |
| DEBORAH M NERI | | | ON FILE |
| DEBORAH M PARKS | | | ON FILE |
| DEBORAH MÃŒLLER | | | ON FILE |
| DEBORAH MARIA CASSELLA ZEOLLA | | | ON FILE |
| DEBORAH MARIA HERBERTSON | | | ON FILE |
| DEBORAH MARIE AGEE | | | ON FILE |
| DEBORAH MARIE HOLLAND | | | ON FILE |
| DEBORAH MARIE SHARMA | | | ON FILE |
| DEBORAH MERCEDES ROLS | | | ON FILE |
| DEBORAH MICHELLECOLON RODRIGUEZ | | | ON FILE |
| DEBORAH MORKUN | | | ON FILE |
| DEBORAH MYONGHEE LEE | | | ON FILE |
| DEBORAH N MCKOY | | | ON FILE |
| DEBORAH NG | | | ON FILE |
| DEBORAH NKEM OLADIMEJI | | | ON FILE |
| DEBORAH OLABO OSINOWO | | | ON FILE |
| DEBORAH PATRICIA BUITRON | | | ON FILE |
| DEBORAH PAULETTE PAWASARAT | | | ON FILE |
| DEBORAH PAULINE JENSEN-GRUBB | | | ON FILE |
| DEBORAH POULTORAK | | | ON FILE |
| DEBORAH PRATT | | | ON FILE |
| DEBORAH RENEE JOHNSON | | | ON FILE |
| DEBORAH ROCHELLE HYLAND | | | ON FILE |
| DEBORAH ROXANE ROMINA LOETSCHER TORREBLANCA | | | ON FILE |
| DEBORAH S KAUFMAN | | | ON FILE |
| DEBORAH SHARON LANGELIER | | | ON FILE |
| DEBORAH SHAW | | | ON FILE |
| DEBORAH SHAW | | | ON FILE |
| DEBORAH SHAWN GRAVETT | | | ON FILE |
| DEBORAH SHAWN LEE | | | ON FILE |
| DEBORAH SHEPHERD | | | ON FILE |
| DEBORAH SPONBERG WETZLER | | | ON FILE |
| DEBORAH STEPHANIE BRUN | | | ON FILE |
| DEBORAH STHEPHANYE BARROS ABRANTES | | | ON FILE |
| DEBORAH SUE MCARTHUR | | | ON FILE |
| DEBORAH SUE ROSADO | | | ON FILE |
| DEBORAH SUSAN DAVIDSON | | | ON FILE |
| DEBORAH SUSAN TU | | | ON FILE |
| DEBORAH THERESA LUSBY | | | ON FILE |
| DEBORAH VAN DAM | | | ON FILE |
| DEBORAH VAZQUEZ | | | ON FILE |
| DEBORAH VICKI BALIK | | | ON FILE |
| DEBORAH VLIEGENDHART REIJERSEN | | | ON FILE |
| DEBORAH WATSON ARNSTEIN | | | ON FILE |
| DEBORAH YVONNE ANDREW | | | ON FILE |
| DEBORAH ZIEGLER BROWN | | | ON FILE |
| DEBORAH ZUNIGA ARNETT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEBORRAH FLEETWOOD | | | ON FILE |
| DEBORSHI CHOUDHURY | | | ON FILE |
| DEBOSHRIE MITRA | | | ON FILE |
| DEBOSRUTI DUTTA | | | ON FILE |
| DEBOTOSH DASGUPTA | | | ON FILE |
| DEBRA A BARRY | | | ON FILE |
| DEBRA A VELTRI-PROCACCIO | | | ON FILE |
| DEBRA ANN BRUMFIELD | | | ON FILE |
| DEBRA ANN BRUNO | | | ON FILE |
| DEBRA ANN CARUTHERS | | | ON FILE |
| DEBRA ANN GARDNER | | | ON FILE |
| DEBRA ANN LANDA | | | ON FILE |
| DEBRA ANN MIYAHARA | | | ON FILE |
| DEBRA ANN RIHN | | | ON FILE |
| DEBRA ANN STONE FERRARI | | | ON FILE |
| DEBRA ANN THOMAS | | | ON FILE |
| DEBRA ANNE DUMAIS STACK | | | ON FILE |
| DEBRA ANNE TAYLOR | | | ON FILE |
| DEBRA ARLENE NILI | | | ON FILE |
| DEBRA ARRABELLA DE BRUIN | | | ON FILE |
| DEBRA ASHBURN PRADO | | | ON FILE |
| DEBRA BARRY FLEMING | | | ON FILE |
| DEBRA C N G DELGLYN | | | ON FILE |
| DEBRA CAROL MARSHALL | | | ON FILE |
| DEBRA CAROLYN AUNE | | | ON FILE |
| DEBRA CLEMENT | | | ON FILE |
| DEBRA DARLENE SEBOLT | | | ON FILE |
| DEBRA DAWN JONES | | | ON FILE |
| DEBRA E GERRITS | | | ON FILE |
| DEBRA EGLI | | | ON FILE |
| DEBRA GRINDLE LIGHTHART | | | ON FILE |
| DEBRA GUEST REYNOLDS | | | ON FILE |
| DEBRA J BURKE | | | ON FILE |
| DEBRA J HOFFMAN | | | ON FILE |
| DEBRA JAKIELSKI JUSTICE | | | ON FILE |
| DEBRA JANE EVANS | | | ON FILE |
| DEBRA JANE VAN DER HOEVEN | | | ON FILE |
| DEBRA JEAN ACHESON | | | ON FILE |
| DEBRA JEAN BERRY | | | ON FILE |
| DEBRA JEAN KEEVER | | | ON FILE |
| DEBRA JO SCHMITT | | | ON FILE |
| DEBRA JOAN MILLER | | | ON FILE |
| DEBRA JONES KRAUSE | | | ON FILE |
| DEBRA JOYCE MACK | | | ON FILE |
| DEBRA KATHRYN MILLS | | | ON FILE |
| DEBRA KAY KUHL | | | ON FILE |
| DEBRA KAY WHELPLEY | | | ON FILE |
| DEBRA KIMBERLY LIPINSKI | | | ON FILE |
| DEBRA L HERNANDEZ | | | ON FILE |
| DEBRA L MCCULLAGH | | | ON FILE |
| DEBRA L MCCULLAGH | | | ON FILE |
| DEBRA L SEATON | | | ON FILE |
| DEBRA LEANNE TAITE | | | ON FILE |
| DEBRA LEE HAATAJA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEBRA LOUISE CAPORASO | | | ON FILE |
| DEBRA LOUISE NIPP | | | ON FILE |
| DEBRA LOVE DAUGHERTY | | | ON FILE |
| DEBRA LYNN ANDERSON | | | ON FILE |
| DEBRA LYNN ERANDONISIO | | | ON FILE |
| DEBRA LYNN GILBERT | | | ON FILE |
| DEBRA LYNN HAMILTON | | | ON FILE |
| DEBRA MARIE MARTINEZ | | | ON FILE |
| DEBRA MCALPINE DELVECCHIO | | | ON FILE |
| DEBRA NITA RAVINDRAN | | | ON FILE |
| DEBRA PATRICIA LANCE | | | ON FILE |
| DEBRA PAULINE GREENFIELD | | | ON FILE |
| DEBRA REDMANN | | | ON FILE |
| DEBRA ROSA TORRES | | | ON FILE |
| DEBRA ROSE DAY | | | ON FILE |
| DEBRA STREFF | | | ON FILE |
| DEBRA STRODERD BROWN | | | ON FILE |
| DEBRA SUZIANN ROBINSON | | | ON FILE |
| DEBRA TAMIKO SHIMAJI | | | ON FILE |
| DEBRA VANETTE HANN | | | ON FILE |
| DEBRA W LINTON | | | ON FILE |
| DEBRA W THOMAS | | | ON FILE |
| DEBRA W THOMAS | | | ON FILE |
| DEBRAA DELK | | | ON FILE |
| DEBRAY CHEVELLE CARPENTER | | | ON FILE |
| DEBRIANNA P THOMPSON COLLINS | | | ON FILE |
| DEBRINA MICHELLE JOHNSON | | | ON FILE |
| DEBTRA D DANIEL | | | ON FILE |
| DECEBAL S BOGDAN | | | ON FILE |
| DECHAKORN PIBOON | | | ON FILE |
| DECHAO CHEN | | | ON FILE |
| DECHAWUTHI DISPANURAT | | | ON FILE |
| DECHEN CHODEN | | | ON FILE |
| DECHENG TAN | | | ON FILE |
| DECIA CARDOZO | | | ON FILE |
| DECIDERIO MENDOZA | | | ON FILE |
| DECIO FATIMA DE CARVALHO DOMINGOS | | | ON FILE |
| DECIO MOLINARIO ALVES | | | ON FILE |
| DECIO SALVADOR ARNOT-HOPFFER | | | ON FILE |
| DECKER MORGAN TOVEY | | | ON FILE |
| DECKER RADCLIFFE BOBIN | | | ON FILE |
| DECLAN ANTHONY DUNBAR | | | ON FILE |
| DECLAN CAMPBELL SMAIL | | | ON FILE |
| DECLAN CARL MCKEOWN | | | ON FILE |
| DECLAN CHRISTOPHER MC CARTHY | | | ON FILE |
| DECLAN CLARKE JACKSON | | | ON FILE |
| DECLAN CONNOR CRATCHLEY | | | ON FILE |
| DECLAN D M VEALE | | | ON FILE |
| DECLAN DALTON KELLY | | | ON FILE |
| DECLAN EGAN | | | ON FILE |
| DECLAN ERUERA SPOONER-KNIGHT | | | ON FILE |
| DECLAN FANNING | | | ON FILE |
| DECLAN GEORGE FOSTER | | | ON FILE |
| DECLAN GERARD O'DONOGHUE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DECLAN H JONES | | | ON FILE |
| DECLAN IVAN WADEY | | | ON FILE |
| DECLAN JAMES DONNELLY | | | ON FILE |
| DECLAN JAMES GAMMA | | | ON FILE |
| DECLAN JAMES TISO | | | ON FILE |
| DECLAN JEFFERSON MEECHAM | | | ON FILE |
| DECLAN JOHN COOMBES | | | ON FILE |
| DECLAN JOHN DUFFY | | | ON FILE |
| DECLAN JOSEPH CUSCHIERI | | | ON FILE |
| DECLAN KENNETH PARNELL | | | ON FILE |
| DECLAN LAURENCE JOHN MC GEENEY | | | ON FILE |
| DECLAN M WILDERS | | | ON FILE |
| DECLAN MARK BLAIR | | | ON FILE |
| DECLAN MCATEER | | | ON FILE |
| DECLAN MICHAEL MURPHY | | | ON FILE |
| DECLAN NOEL MASON | | | ON FILE |
| DECLAN O DONNELL | | | ON FILE |
| DECLAN PETER LEVER | | | ON FILE |
| DECLAN REECE SEARGEANT | | | ON FILE |
| DECLAN RICHARD BYRNE | | | ON FILE |
| DECLAN RICHARD WARDE | | | ON FILE |
| DECLAN ROBERT CHILD | | | ON FILE |
| DECLAN ROBERT TANE MCEWIN CRAIG | | | ON FILE |
| DECLAN RONAN HARRIS | | | ON FILE |
| DECLAN SCOTT CAVANAGH | | | ON FILE |
| DECLAN SEAN EDWARDS | | | ON FILE |
| DECLAN SMITH | | | ON FILE |
| DECLAN STEPHEN LESLIE | | | ON FILE |
| DECLAN THOMAS BYRNE | | | ON FILE |
| DECLAN THOMAS WATSON | | | ON FILE |
| DECLAN TIARNAN O CALLAGHAN | | | ON FILE |
| DECLAN WESLEY JON CONLEY | | | ON FILE |
| DECLAN WILLIAM OFFICER | | | ON FILE |
| DECLAN WILLIAM RYAN | | | ON FILE |
| DECLAN ZACHARY LAWSON | | | ON FILE |
| DECLEN ALLEN | | | ON FILE |
| DECLON ADOLFO GONZALEZ | | | ON FILE |
| DECOREY AARON  JONES | | | ON FILE |
| DECOREY AARON JONES | | | ON FILE |
| DECORSIE LINWOOD HALIBURTON | | | ON FILE |
| DECRYPTION CAPITAL PARTNERS LP | | | ON FILE |
| DEDA LAVELLE MCSORLEY | | | ON FILE |
| DEDAN MEJIA RODRIGUEZ | | | ON FILE |
| DEDDRICK PERRY | | | ON FILE |
| DEDDUWA JAYATUNGA NILANTHA SUSIL | | | ON FILE |
| DEDDY KURNIAWAN OEY | | | ON FILE |
| DEDDY SETIADI | | | ON FILE |
| DEDDY WIBOWO | | | ON FILE |
| DEDE BARFIELD-BLANCHARD | | | ON FILE |
| DEDE RANA | | | ON FILE |
| DEDE RISTIANA AZIZ | | | ON FILE |
| DEDE SAFITRI | | | ON FILE |
| DEDIER ANDRE CHAHIN MEJIA | | | ON FILE |
| DEDRA LAVONNE WHITE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEDRIC ESMOND TAYLOR | | | ON FILE |
| DEDRICK DEROHM DEAN | | | ON FILE |
| DEDRICK MATTHEW PALISOC SARZABA | | | ON FILE |
| DEDRICK R HICKS | | | ON FILE |
| DEDRIKSON MICHEL HAIVIN TRIFINO GIJSBERTHA | | | ON FILE |
| DEDUNU DILRUKSHI PERERA KALTHOTA PATABANDIGE | | | ON FILE |
| DEDY HARYADY | | | ON FILE |
| DEE A DSYLVA | | | ON FILE |
| DEE CARTER LINDLEY | | | ON FILE |
| DEE EMILIO DEVER | | | ON FILE |
| DEE MALKERNEKER | | | ON FILE |
| DEE MARIE WASHINGTON | | | ON FILE |
| DEE SOM | | | ON FILE |
| DEE TEE | | | ON FILE |
| DEE THAD ALLSOP | | | ON FILE |
| DEE WAYNE HIXENBAUGH | | | ON FILE |
| DEE YAMOAH | | | ON FILE |
| DEEAN ROSE JANPRASERT | | | ON FILE |
| DEEANNA LOUISE SERNA | | | ON FILE |
| DEEANNA MARIE LAURENCE | | | ON FILE |
| DEEANNA OLDHAM MAREK | | | ON FILE |
| DEEBA ALEEM | | | ON FILE |
| DEEDA SHARON LITTLETON OLUGBEJA | | | ON FILE |
| DEEDEE AZUCENA FLORENCIO ALEMAN | | | ON FILE |
| DEEDEE E LU | | | ON FILE |
| DEEDEE MYERS PETTIS | | | ON FILE |
| DEEGAN RAY MCCORD | | | ON FILE |
| DEEGAYU NILANTHA SENEVIRATNE SENARATH MUDALIGE DON | | | ON FILE |
| DEEHAN R J DOMINGUS | | | ON FILE |
| DEEKSHA SURESH | | | ON FILE |
| DEEKSHITH NYAVANANDI | | | ON FILE |
| DEEKSHITH VANAMALA | | | ON FILE |
| DEELAKA AMARASINGHE MAHAVIDANAGE WISAL | | | ON FILE |
| DEELAN DHALIWAL TAPIA | | | ON FILE |
| DEELL JAMES HEINS | | | ON FILE |
| DEEMA HABBOUB | | | ON FILE |
| DEEN AHMED KHAN | | | ON FILE |
| DEEN PAUL POULOSE | | | ON FILE |
| DEENA GADDIN | | | ON FILE |
| DEENA INTISAR ALMASHHRAWI | | | ON FILE |
| DEENA KATHERINE ST DENNIS | | | ON FILE |
| DEENA MARIE REIMER | | | ON FILE |
| DEENA MICHELE JOHNSON | | | ON FILE |
| DEENA RAI | | | ON FILE |
| DEENANDRAO KISTNAH | | | ON FILE |
| DEENER RUWARD VAN DELFT | | | ON FILE |
| DEENESH RAJ A/L SAUNDARARAJAN | | | ON FILE |
| DEEP BALA | | | ON FILE |
| DEEP BHARAT PATEL | | | ON FILE |
| DEEP BLUE CAPITAL INC SOLO 401K | | | ON FILE |
| DEEP BLUE INTERNATIONAL FZ-LLC | | | ON FILE |
| DEEP CHANDRESH DOSHI | | | ON FILE |
| DEEP DHANANJAY PATEL | | | ON FILE |
| DEEP J JOSHI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEEP JAYENDRABHAI PATEL | | | ON FILE |
| DEEP KARAN SINGH PADDA | | | ON FILE |
| DEEP KESH SATISH MAJITHIA | | | ON FILE |
| DEEP MIND MUSIC | | | ON FILE |
| DEEP PANKAJ KOTAK | | | ON FILE |
| DEEP PATEL | | | ON FILE |
| DEEP PAUDEL | | | ON FILE |
| DEEP SACHDEV | | | ON FILE |
| DEEP SINGH JONEJA | | | ON FILE |
| DEEP UMESH PATEL | | | ON FILE |
| DEEP VIJAYKUMAR VYAS | | | ON FILE |
| DEEP VIPUL DALAL | | | ON FILE |
| DEEPA ASHITH BEREGAI | | | ON FILE |
| DEEPA BASKAR | | | ON FILE |
| DEEPA BHATT | | | ON FILE |
| DEEPA CHANDRA KUMARI KALUVILA KALUVILA MUDIYANSELAGE | | | ON FILE |
| DEEPA EZHUMALAI | | | ON FILE |
| DEEPA GAUNCAR | | | ON FILE |
| DEEPA GRAHAM | | | ON FILE |
| DEEPA HARISH CHABLANI | | | ON FILE |
| DEEPA KETAN DALVI | | | ON FILE |
| DEEPA KIRITKUMAR PATEL | | | ON FILE |
| DEEPA PEREIRA | | | ON FILE |
| DEEPA PRAKASH BHUPALI | | | ON FILE |
| DEEPA R QUADIR-ALAM | | | ON FILE |
| DEEPA RAJA | | | ON FILE |
| DEEPA REDDY GOPU | | | ON FILE |
| DEEPA SARUP | | | ON FILE |
| DEEPAIBOON KHATEDAN | | | ON FILE |
| DEEPAK ACHARYA | | | ON FILE |
| DEEPAK ACHARYA | | | ON FILE |
| DEEPAK AGRAWAL | | | ON FILE |
| DEEPAK AKKIL | | | ON FILE |
| DEEPAK ASHOK THANI | | | ON FILE |
| DEEPAK BAJAJ | | | ON FILE |
| DEEPAK BAPNA | | | ON FILE |
| DEEPAK BENNY | | | ON FILE |
| DEEPAK BHARADWAJ NAGADI | | | ON FILE |
| DEEPAK CHANDRASHEKAR | | | ON FILE |
| DEEPAK CHOUDHARY | | | ON FILE |
| DEEPAK DAWAR | | | ON FILE |
| DEEPAK DHARMVEER MADNANI | | | ON FILE |
| DEEPAK DIWAKAR PANDEY | | | ON FILE |
| DEEPAK GHOSH | | | ON FILE |
| DEEPAK GOPALAKRISHNA | | | ON FILE |
| DEEPAK GOPALAKRISHNA | | | ON FILE |
| DEEPAK GOTTIPATI | | | ON FILE |
| DEEPAK GURSAHANEY | | | ON FILE |
| DEEPAK H VASANDANI | | | ON FILE |
| DEEPAK JOSEPH | | | ON FILE |
| DEEPAK JOSHI | | | ON FILE |
| DEEPAK KANNAN | | | ON FILE |
| DEEPAK KANSNETTI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEEPAK KAUSHAL | | | ON FILE |
| DEEPAK KHEMCHANDANI | | | ON FILE |
| DEEPAK KIRAN DESHPANDE | | | ON FILE |
| DEEPAK KIRAN PATEL | | | ON FILE |
| DEEPAK KRISHNAN | | | ON FILE |
| DEEPAK KRISHNAN | | | ON FILE |
| DEEPAK KUMAR | | | ON FILE |
| DEEPAK KUMAR | | | ON FILE |
| DEEPAK KUMAR BAJAJ | | | ON FILE |
| DEEPAK KUMAR LALMOHAN GHOSH | | | ON FILE |
| DEEPAK KUMAR LATHKER | | | ON FILE |
| DEEPAK KUMAR SAHOO | | | ON FILE |
| DEEPAK KUMAR SHARMA | | | ON FILE |
| DEEPAK KUMAR TALREJA | | | ON FILE |
| DEEPAK MAHUDESWARAN | | | ON FILE |
| DEEPAK MANI MASKEY | | | ON FILE |
| DEEPAK MOHAN ATYAM | | | ON FILE |
| DEEPAK NAGPAL | | | ON FILE |
| DEEPAK NANDA | | | ON FILE |
| DEEPAK NULL | | | ON FILE |
| DEEPAK NULL | | | ON FILE |
| DEEPAK NULL | | | ON FILE |
| DEEPAK NULL | | | ON FILE |
| DEEPAK PATEL | | | ON FILE |
| DEEPAK PETER PARAPPURAM JARARDU | | | ON FILE |
| DEEPAK PRABHAKAR | | | ON FILE |
| DEEPAK PUTI | | | ON FILE |
| DEEPAK RAJENDRA PAI | | | ON FILE |
| DEEPAK RAJENDRA PAWAR | | | ON FILE |
| DEEPAK RAKESH KUMAR | | | ON FILE |
| DEEPAK RALLI | | | ON FILE |
| DEEPAK RAN | | | ON FILE |
| DEEPAK RANA | | | ON FILE |
| DEEPAK RELAN | | | ON FILE |
| DEEPAK S VITTAL | | | ON FILE |
| DEEPAK SARAVANAN ANANDAN | | | ON FILE |
| DEEPAK SETHI | | | ON FILE |
| DEEPAK SHADILAL PURI | | | ON FILE |
| DEEPAK SHETTY | | | ON FILE |
| DEEPAK SHIVKUMAR JHA | | | ON FILE |
| DEEPAK SINGH NEGI | | | ON FILE |
| DEEPAK SRIDHARA | | | ON FILE |
| DEEPAK SRINIVAS SAIBABA | | | ON FILE |
| DEEPAK THAKURAL | | | ON FILE |
| DEEPAK TULSANI | | | ON FILE |
| DEEPAK UPPAL | | | ON FILE |
| DEEPAKKUMAR BORANNAVAR | | | ON FILE |
| DEEPAKKUMAR PATNALA | | | ON FILE |
| DEEPAL BUDDHIKA SENANI MALAWARA ARACHCHIGE | | | ON FILE |
| DEEPALI HEMANSHU TRIVEDI | | | ON FILE |
| DEEPALI MATHUR | | | ON FILE |
| DEEPALI NAUTIYAL | | | ON FILE |
| DEEPALI SAHU | | | ON FILE |
| DEEPALI SINGH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEEPAN M DAS | | | ON FILE |
| DEEPAN RAMESH GANGAR | | | ON FILE |
| DEEPAN SINGH BHALLA | | | ON FILE |
| DEEPANSHU GUPTA | | | ON FILE |
| DEEPANSHU MAHESHWARI | | | ON FILE |
| DEEPANSHU MALIK | | | ON FILE |
| DEEPANSHU SACHDEVA | | | ON FILE |
| DEEPENDRA CHOUDHARY | | | ON FILE |
| DEEPENDRA SINGH | | | ON FILE |
| DEEPENDRAN V ANBAZHAKAN | | | ON FILE |
| DEEPENDU PRABHAKAR UPASANI | | | ON FILE |
| DEEPESH KUMAR | | | ON FILE |
| DEEPESH KUMAR PURBHOO | | | ON FILE |
| DEEPESH PANDYA | | | ON FILE |
| DEEPETCH MONGKONTANAPORN | | | ON FILE |
| DEEPIKA BABU | | | ON FILE |
| DEEPIKA THALLA | | | ON FILE |
| DEEPIKA VELLATURI RAO | | | ON FILE |
| DEEPINDERJIT SINGH | | | ON FILE |
| DEEPJOY HALDER | | | ON FILE |
| DEEPK SINGH MEHRA | | | ON FILE |
| DEEPMALA NULL | | | ON FILE |
| DEEPPAUL BHARJ | | | ON FILE |
| DEEPTHA WICKRAMASEKARA | | | ON FILE |
| DEEPTHI KOSURI | | | ON FILE |
| DEEPTHI NULL | | | ON FILE |
| DEEPTHI PANDURANG KULKARNI | | | ON FILE |
| DEEPTHI PRATAP PAWAR | | | ON FILE |
| DEEPTHIKA CHAMALINI WIJETILAKA WEERAKOON | | | ON FILE |
| DEEPTI GANDHAM VATTIPULUSU | | | ON FILE |
| DEEPTI RADKE | | | ON FILE |
| DEEPTI S UPASANI | | | ON FILE |
| DEEPUL SHARMA | | | ON FILE |
| DEERBERRY PTY LTD AS TRUSTEE FOR DEERBERRY UNIT TRUST | | | ON FILE |
| DEERENDRA BABU ERUVARAM | | | ON FILE |
| DEERGHAYU SHRESTHA | | | ON FILE |
| DEEWAKAR PATHAK | | | ON FILE |
| DEEYA LORAM | | | ON FILE |
| DEFERRED 1031 EXCHANGE LLC | | | ON FILE |
| DEFI CAPITAL LLC | | | ON FILE |
| DEFI DASHKINA | | | ON FILE |
| DEFI MARICHKA | | | ON FILE |
| DEFI NEIMAR | | | ON FILE |
| DEFI TELON | | | ON FILE |
| DEFKALION ALEXAKIS | | | ON FILE |
| DEFOREST LEWIS FLEMING SR | | | ON FILE |
| DEFU WAN | | | ON FILE |
| DEFVYEON KOK THAI CHENG | | | ON FILE |
| DEGATAGA LLC | | | ON FILE |
| DEGNA JEAN-MARCEL SIAN | | | ON FILE |
| DEGO CHAK LAM YEUNG | | | ON FILE |
| DEHAN ELCIN | | | ON FILE |
| DEHASS, JOHN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEIAN GABRIEL JIVANELOV | | | ON FILE |
| DEIANIRA ABATE | | | ON FILE |
| DEIANIRA MARIE LONDONO | | | ON FILE |
| DEICY ELENA GALLEGO GARCIA | | | ON FILE |
| DEICY ELENA GALLEGO GARCIA | | | ON FILE |
| DEICY ELENA GALLEGO GARCIA | | | ON FILE |
| DEIDER BUGAR | | | ON FILE |
| DEIDRA DENISE MCCLOVER | | | ON FILE |
| DEIDRA MARIE JOYNER | | | ON FILE |
| DEIDRA YVONNE ROBERSON | | | ON FILE |
| DEIDRE A SLEETH | | | ON FILE |
| DEIDRE ANNE LE CHIEN ALEXANDER | | | ON FILE |
| DEIDRE CELAYNE SPEARS | | | ON FILE |
| DEIDRE GERBER | | | ON FILE |
| DEIDRE J DOUGLAS | | | ON FILE |
| DEIDRE JOY PROZINSKI | | | ON FILE |
| DEIDRE LAINE QUIRING | | | ON FILE |
| DEIDRE LORAINE WIGNALL | | | ON FILE |
| DEIDRE P HUNTER | | | ON FILE |
| DEIDRE SEANNE ALLEN | | | ON FILE |
| DEIDRE SHOUSHA | | | ON FILE |
| DEIDRE YVETTE ADAMS | | | ON FILE |
| DEIDREE L LOHR | | | ON FILE |
| DEIGHTON NORMAN CARRINGTON | | | ON FILE |
| DEIGHTON NORMAN CARRINGTON | | | ON FILE |
| DEIGO DA SILVA RICARTE | | | ON FILE |
| DEIJON JAMEL ERKINS | | | ON FILE |
| DEIMA JURKUTE | | | ON FILE |
| DEIMANTAS STANKEVICIUS | | | ON FILE |
| DEIMANTAS UBARTAS | | | ON FILE |
| DEIMANTE GAIDYTE | | | ON FILE |
| DEIMANTE GAIDYTE | | | ON FILE |
| DEIMANTE GAIDYTE | | | ON FILE |
| DEIMANTE GAIDYTE | | | ON FILE |
| DEIMANTE GAIDYTE | | | ON FILE |
| DEIMANTE GAIDYTE | | | ON FILE |
| DEIMANTE GAIDYTE | | | ON FILE |
| DEIMANTE GAIDYTE | | | ON FILE |
| DEIMANTE GAIDYTE | | | ON FILE |
| DEIMANTE GAIDYTE | | | ON FILE |
| DEIMANTE GAIDYTE | | | ON FILE |
| DEIMANTE GAIDYTE | | | ON FILE |
| DEIMANTE GAIDYTE | | | ON FILE |
| DEIMANTE GAIDYTE | | | ON FILE |
| DEIMANTE GAIDYTE | | | ON FILE |
| DEIMANTE GAIDYTE | | | ON FILE |
| DEIMANTE GAIDYTE | | | ON FILE |
| DEIMANTE KASPARAVICIUTE | | | ON FILE |
| DEIMANTE VASILIAUSKAITE | | | ON FILE |
| DEIMANTE ZIZYTE | | | ON FILE |
| DEIMAS RASLA | | | ON FILE |
| DEIMY MELISSA HOSTOS MONTANA | | | ON FILE |
| DEINA RAE CARBONARA | | | ON FILE |
| DEINER A FLOREZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEINIER DOMINGUEZ | | | ON FILE |
| DEION COLE GRAHAM-LONG | | | ON FILE |
| DEION JAMES DANIELS | | | ON FILE |
| DEION NIRESH FERNANDO | | | ON FILE |
| DEIONTAE NICHOLAS | | | ON FILE |
| DEIPAN SHAH | | | ON FILE |
| DEIRDRE BRID O DONOGHUE | | | ON FILE |
| DEIRDRE BRYANT | | | ON FILE |
| DEIRDRE FRANCES VENTURELLA | | | ON FILE |
| DEIRDRE GA LOBODCUNHA | | | ON FILE |
| DEIRDRE HENNESSY | | | ON FILE |
| DEIRDRE JILL YOUNG | | | ON FILE |
| DEIRDRE MARIAN LONERGAN | | | ON FILE |
| DEIRDRE MCGINN | | | ON FILE |
| DEIRDRE MIRIAM BYRNE | | | ON FILE |
| DEIRDRE ROSE APICELLO | | | ON FILE |
| DEIRDRE RYAN | | | ON FILE |
| DEISSY LORENA SANABRIA SERNA | | | ON FILE |
| DEISY CAROLINA GOMEZ BOTERO | | | ON FILE |
| DEISY DE JESUS NEVES TEIXEIRA | | | ON FILE |
| DEISY SURY ROJAS ARANGO | | | ON FILE |
| DEISY YESENIA RUA CASTRO | | | ON FILE |
| DEIVA NAYAGAM MEYYAPPAN | | | ON FILE |
| DEIVER ALEXANDER BARRETO HENRIQUES | | | ON FILE |
| DEIVI NATHALIE GAITAN RAMIREZ | | | ON FILE |
| DEIVID ALVES LOPES | | | ON FILE |
| DEIVIDAS ANUZIS | | | ON FILE |
| DEIVIDAS EREMAVICIUS | | | ON FILE |
| DEIVIDAS KAZIULIS | | | ON FILE |
| DEIVIDAS KEPALAS | | | ON FILE |
| DEIVIDAS KROGERTAS | | | ON FILE |
| DEIVIDAS LAURINAVICIUS | | | ON FILE |
| DEIVIDAS MUSINSKIS | | | ON FILE |
| DEIVIDAS NADEIKA | | | ON FILE |
| DEIVIDAS PETKUNAS | | | ON FILE |
| DEIVIDAS STANKEVICIUS | | | ON FILE |
| DEIVIDAS TUMAS | | | ON FILE |
| DEIVIDAS ZAKARAUSKAS | | | ON FILE |
| DEIVIDE DOS SANTOS CANCEICAO | | | ON FILE |
| DEIVIDS PRIEDINS | | | ON FILE |
| DEIVIS HAVID PAVON MAYEDO | | | ON FILE |
| DEIVIS JOSE ESCALANTE | | | ON FILE |
| DEIVYDAS ZIZIUNAS | | | ON FILE |
| DEIYELIN ISABEL GUZMAN MOZO | | | ON FILE |
| DEJAN Å½DRNJA | | | ON FILE |
| DEJAN ACIMOV | | | ON FILE |
| DEJAN ALEKSANDRIC | | | ON FILE |
| DEJAN ARSIC | | | ON FILE |
| DEJAN BAJIC | | | ON FILE |
| DEJAN BALABAN | | | ON FILE |
| DEJAN BELUSIC | | | ON FILE |
| DEJAN BIJELIC | | | ON FILE |
| DEJAN BIZJAK | | | ON FILE |
| DEJAN BLAZEKOVIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEJAN BOCEV | | | ON FILE |
| DEJAN BOGATAJ | | | ON FILE |
| DEJAN BOJIC | | | ON FILE |
| DEJAN BOSKOVIC | | | ON FILE |
| DEJAN BOZIC | | | ON FILE |
| DEJAN BRDARESKI | | | ON FILE |
| DEJAN BUGARIN | | | ON FILE |
| DEJAN CADEZ | | | ON FILE |
| DEJAN CAVIC | | | ON FILE |
| DEJAN CEHULIC | | | ON FILE |
| DEJAN CELANOVIC | | | ON FILE |
| DEJAN CEROVAC | | | ON FILE |
| DEJAN CEROVIC | | | ON FILE |
| DEJAN CIRIC | | | ON FILE |
| DEJAN COLNIK | | | ON FILE |
| DEJAN CUPIC | | | ON FILE |
| DEJAN CVITICANIN | | | ON FILE |
| DEJAN DAKIC | | | ON FILE |
| DEJAN DASKALOV | | | ON FILE |
| DEJAN DEVRNJA | | | ON FILE |
| DEJAN DIMIC | | | ON FILE |
| DEJAN DMITROVIC | | | ON FILE |
| DEJAN DRAGIC | | | ON FILE |
| DEJAN ERJAVEC | | | ON FILE |
| DEJAN FICKO | | | ON FILE |
| DEJAN FILIPOVIC | | | ON FILE |
| DEJAN FRANGEZ | | | ON FILE |
| DEJAN GISIC | | | ON FILE |
| DEJAN GLAVONJIC | | | ON FILE |
| DEJAN GRDEN | | | ON FILE |
| DEJAN GVOZDIC | | | ON FILE |
| DEJAN HORVAT | | | ON FILE |
| DEJAN HORVAT | | | ON FILE |
| DEJAN IRIFBNOVIC KIS | | | ON FILE |
| DEJAN IVANOVIC | | | ON FILE |
| DEJAN IVIC | | | ON FILE |
| DEJAN JAGODIC | | | ON FILE |
| DEJAN JAKOVLJEVIC | | | ON FILE |
| DEJAN JANKOVIC | | | ON FILE |
| DEJAN JASKA | | | ON FILE |
| DEJAN JAUSOVEC | | | ON FILE |
| DEJAN JENIC | | | ON FILE |
| DEJAN JEVSEK | | | ON FILE |
| DEJAN JOVANCEVIC | | | ON FILE |
| DEJAN JOVANOVIC | | | ON FILE |
| DEJAN JOVANOVIC | | | ON FILE |
| DEJAN JOVANOVIC | | | ON FILE |
| DEJAN JURISIC | | | ON FILE |
| DEJAN KARIN | | | ON FILE |
| DEJAN KARIN | | | ON FILE |
| DEJAN KATONA | | | ON FILE |
| DEJAN KIRCANOV | | | ON FILE |
| DEJAN KITIC | | | ON FILE |
| DEJAN KOMNENOVIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEJAN KORZANOVIC | | | ON FILE |
| DEJAN KORZANOVIC | | | ON FILE |
| DEJAN KRAJNC | | | ON FILE |
| DEJAN KRCMAR | | | ON FILE |
| DEJAN KRSTIC | | | ON FILE |
| DEJAN KUBAT | | | ON FILE |
| DEJAN KUKIC | | | ON FILE |
| DEJAN KVRGIC | | | ON FILE |
| DEJAN LAVBIC | | | ON FILE |
| DEJAN LIKAR | | | ON FILE |
| DEJAN LJUTOVAC | | | ON FILE |
| DEJAN LORENCIC | | | ON FILE |
| DEJAN MAKSIMOVIC | | | ON FILE |
| DEJAN MANOJLOVIC | | | ON FILE |
| DEJAN MARKOVIC | | | ON FILE |
| DEJAN MARKOVIKJ | | | ON FILE |
| DEJAN MASTEN | | | ON FILE |
| DEJAN MATIJEVIC | | | ON FILE |
| DEJAN MESARIC | | | ON FILE |
| DEJAN MILADINOVIC | | | ON FILE |
| DEJAN MILADINOVIC | | | ON FILE |
| DEJAN MILANOVIC | | | ON FILE |
| DEJAN MILIVOJEVIC | | | ON FILE |
| DEJAN MILOJEVIC | | | ON FILE |
| DEJAN MIRKOVIC | | | ON FILE |
| DEJAN MISKOVIC | | | ON FILE |
| DEJAN MITIC | | | ON FILE |
| DEJAN NAJMAJSTER | | | ON FILE |
| DEJAN NEDIC | | | ON FILE |
| DEJAN NEMEC | | | ON FILE |
| DEJAN NIKOLIC | | | ON FILE |
| DEJAN NIKOLOVSKI | | | ON FILE |
| DEJAN NOVAK | | | ON FILE |
| DEJAN PANTELIC | | | ON FILE |
| DEJAN PANTIC | | | ON FILE |
| DEJAN PASALIC | | | ON FILE |
| DEJAN PAUNOV | | | ON FILE |
| DEJAN PAUNOV | | | ON FILE |
| DEJAN PAVLOVIC | | | ON FILE |
| DEJAN PAVLOVIC | | | ON FILE |
| DEJAN PETROVIÄ‡ | | | ON FILE |
| DEJAN PETROVIC | | | ON FILE |
| DEJAN PETROVIC | | | ON FILE |
| DEJAN PEULIC | | | ON FILE |
| DEJAN PLAVSIC | | | ON FILE |
| DEJAN PRANJIC | | | ON FILE |
| DEJAN RADIC | | | ON FILE |
| DEJAN RADISAVLJEVIC | | | ON FILE |
| DEJAN RADOJCIC | | | ON FILE |
| DEJAN RADONJIC | | | ON FILE |
| DEJAN RAJCEVIC | | | ON FILE |
| DEJAN SABANOVIC | | | ON FILE |
| DEJAN SALOPEK | | | ON FILE |
| DEJAN SAMARDZIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEJAN SARCEVIC | | | ON FILE |
| DEJAN SINIK | | | ON FILE |
| DEJAN SLAVKOVIC | | | ON FILE |
| DEJAN SPASIC | | | ON FILE |
| DEJAN STANKOVIC | | | ON FILE |
| DEJAN STANOJEVIC | | | ON FILE |
| DEJAN STEPANOVIC | | | ON FILE |
| DEJAN STEVANOVIC | | | ON FILE |
| DEJAN STOJANOVIC | | | ON FILE |
| DEJAN STOKIC | | | ON FILE |
| DEJAN TALEVSKI | | | ON FILE |
| DEJAN TIMOTIJEVIC | | | ON FILE |
| DEJAN TODOROVIC | | | ON FILE |
| DEJAN TODOROVIC | | | ON FILE |
| DEJAN TOMIC | | | ON FILE |
| DEJAN TOMKOVIC | | | ON FILE |
| DEJAN TOPIC | | | ON FILE |
| DEJAN TRAJKOV | | | ON FILE |
| DEJAN TRIVUNOVIC | | | ON FILE |
| DEJAN UROSEVIC | | | ON FILE |
| DEJAN VANOSEVIC | | | ON FILE |
| DEJAN VASILJEVIC | | | ON FILE |
| DEJAN VERELST | | | ON FILE |
| DEJAN VERES | | | ON FILE |
| DEJAN VRABEC | | | ON FILE |
| DEJAN VRABEC | | | ON FILE |
| DEJAN VRANJESEVIC | | | ON FILE |
| DEJAN VUJAKLIJA | | | ON FILE |
| DEJAN ZIVANOVIC | | | ON FILE |
| DEJAN ZIVKOVIC | | | ON FILE |
| DEJAN ZLATKOVSKI | | | ON FILE |
| DEJAN ZORIC | | | ON FILE |
| DEJAN ZORZ | | | ON FILE |
| DEJANA CALIC | | | ON FILE |
| DEJANA HADZIBABIC | | | ON FILE |
| DEJANAY BEYONCE ROBINSON | | | ON FILE |
| DEJANCO TRICKOVSKI | | | ON FILE |
| DEJANIA DENAY HORN | | | ON FILE |
| DEJASHRAN MOODLEY | | | ON FILE |
| DEJAUN SHATORI HARRIS | | | ON FILE |
| DEJEANNE MARIA DENET | | | ON FILE |
| DEJEREA CALHOUN | | | ON FILE |
| DEJERRELL ANTHONY TRIBBETT | | | ON FILE |
| DEJIE HE | | | ON FILE |
| DEJON M SALES | | | ON FILE |
| DEJON M SALES | | | ON FILE |
| DEJUAN GARY PEART | | | ON FILE |
| DEK GEI CHEUNG | | | ON FILE |
| DEK TAI HUI | | | ON FILE |
| DEKA ANDRES EPENDYOUN INTERNATIONAL INCORPORATED | | | ON FILE |
| DEKE KING | | | ON FILE |
| DEKLAN L COCHRANE | | | ON FILE |
| DEKN DE | | | ON FILE |
| DEKUNLE K ODUNTAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEL ALLEN CHERRY | | | ON FILE |
| DEL ANDREW PAIZ | | | ON FILE |
| DEL DESAI WOOD | | | ON FILE |
| DEL K BALDERAS | | | ON FILE |
| DEL VALLE GERALD AQUINO | | | ON FILE |
| DELA KWASHIE TEKPOR | | | ON FILE |
| DELADEM ARTEH YOHUNO | | | ON FILE |
| DELADEM DUMASHIE | | | ON FILE |
| DELAINEARUTH PURUCKER | | | ON FILE |
| DELAJAH ELAINE HAMILTON | | | ON FILE |
| DELALI YAWA FOLI | | | ON FILE |
| DELAMAR L DICKERSON | | | ON FILE |
| DELANEEANN KUUIPO UPCHURCH | | | ON FILE |
| DELANEY ARLENE GRAZIOLI | | | ON FILE |
| DELANEY BANTOL | | | ON FILE |
| DELANEY EDWARD PHILLIPS | | | ON FILE |
| DELANEY ELISABETH MOBERLY | | | ON FILE |
| DELANEY JOLENE CREASER | | | ON FILE |
| DELANEY LEA NAFFZIGER | | | ON FILE |
| DELANEY MICHAEL DILLON | | | ON FILE |
| DELANEY NALDER | | | ON FILE |
| DELANEY SUPER FUND | | | ON FILE |
| DELANNOY GINDRE LYSIANE | | | ON FILE |
| DELANO ATHER KESTO | | | ON FILE |
| DELANO CASTRO | | | ON FILE |
| DELANO CHRISTOPHER THOMPSON | | | ON FILE |
| DELANO EDUARDUS MARIA VIJVERBERG | | | ON FILE |
| DELANO G NATAWIDJAJA | | | ON FILE |
| DELANO GERO DAIBER | | | ON FILE |
| DELANO LORENZO WILLEMSE | | | ON FILE |
| DELANO RENE JOHNSON | | | ON FILE |
| DELANO SPENCER DOUGLAS | | | ON FILE |
| DELANO WILSON SEEDO | | | ON FILE |
| DELANO Y PIKART | | | ON FILE |
| DELANSHIA LESHANE HAMILTON | | | ON FILE |
| DELANTE DESOUZA | | | ON FILE |
| DELANY DANIHS PRECILLA JUAREZ | | | ON FILE |
| DELANY JANE DEMELLO | | | ON FILE |
| DELARA ABOLHASSANI | | | ON FILE |
| DELARAM JASMINE TAGHIPOUR | | | ON FILE |
| DELARAY OLIVIER | | | ON FILE |
| DELATOUR KEITH TEWINI | | | ON FILE |
| DELAWARE DEPARTMENT OF JUSTICE | ATTN: FRAUD AND CONSUMER PROTECTION UNIT | | CONSUMER.PROTECTION@STATE.DE.US |
| DELAWARE DEPT OF FINANCE | OFFICE OF UNCLAIMED PROPERTY | | ESCHEAT.CLAIMQUESTIONS@DELAWARE.GOV |
| DELAWARE DEPT OF FINANCE | OFFICE OF UNCLAIMED PROPERTY | | VIRGINIA.INGRAM@DELAWARE.GOV |
| DELAYNO HERRERA | | | ON FILE |
| DELBERT DEAN SHOOPMAN | | | ON FILE |
| DELBERT HODGES TANNER | | | ON FILE |
| DELBERT R GUY | | | ON FILE |
| DELBERT VALEE HADDER | | | ON FILE |
| DELCHI BRUCE FORECCHI GLORIA | | | ON FILE |
| DELCHO ZAPRYANOV | | | ON FILE |
| DELCY ROSA FANDINO VEGA | | | ON FILE |
| DELDEN LLC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DELEAN EUDORA CONLEY | | | ON FILE |
| DELEN KUBLAY | | | ON FILE |
| DELENATO LAZAR WHITLEY | | | ON FILE |
| DELEON CARLOS S | | | ON FILE |
| DELETE ALREADY SUBMITTED TICKET LONG TIME AGO | | | ON FILE |
| DELFIM HERNANI RESENDE TEIXEIRA | | | ON FILE |
| DELFIM MANUEL CASTANHEIRA VALENTE | | | ON FILE |
| DELFIM MIGUEL FERNANDES VIDAL SANTOS | | | ON FILE |
| DELFIN GERMAN GABRIEL BUSSY | | | ON FILE |
| DELFIN HUERGO | | | ON FILE |
| DELFINA BARBARA MARTINEZ ARRAYA | | | ON FILE |
| DELFINA CAPUA | | | ON FILE |
| DELFINA D ANDREA | | | ON FILE |
| DELFINA ELISABET BAGNATO | | | ON FILE |
| DELFINA HERNANDEZ FALCO | | | ON FILE |
| DELFINA ITATI MARTINEZ | | | ON FILE |
| DELFINA MARIA BRACONI | | | ON FILE |
| DELFINA MARIA BRACONI | | | ON FILE |
| DELFINA MARIA GONZALEZ | | | ON FILE |
| DELFINA MASSA | | | ON FILE |
| DELFINA MURIEL FERRER DE FRANKENBERG | | | ON FILE |
| DELFINA PALOMA EZQUERRO | | | ON FILE |
| DELFINA TIONE | | | ON FILE |
| DELFINE DENISE R VANDE MOORTELE | | | ON FILE |
| DELGADO PABON WILDER | | | ON FILE |
| DELGERDALAI DAVAASAMBUU | | | ON FILE |
| DELI ANDRAS BARTHA | | | ON FILE |
| DELIA  LIM YI MIN | | | ON FILE |
| DELIA ANGULO | | | ON FILE |
| DELIA ANTONIA LIMONGE | | | ON FILE |
| DELIA ASTUTO | | | ON FILE |
| DELIA CRUZ MULLICUNDO | | | ON FILE |
| DELIA DE LAS MERCEDES CARVAJAL VILLAR | | | ON FILE |
| DELIA ELENA SORIA | | | ON FILE |
| DELIA ESTER PALACIOS | | | ON FILE |
| DELIA FELDER | | | ON FILE |
| DELIA GLISETTE TOLEDO GARCIA | | | ON FILE |
| DELIA GLISETTE TOLEDO GARCIA | | | ON FILE |
| DELIA LEIPNITZ | | | ON FILE |
| DELIA LORENA GUTIERREZ CASTELAN | | | ON FILE |
| DELIA MARIA PUCCIO | | | ON FILE |
| DELIA MARIELA CASTINEIRAS | | | ON FILE |
| DELIA RITA BAUMANN | | | ON FILE |
| DELIA RUTH NAN | | | ON FILE |
| DELIA SUSANA SALINAS | | | ON FILE |
| DELIA V PEREZ | | | ON FILE |
| DELIA YOLANDA GOMEZ | | | ON FILE |
| DELIAH GIDGET HUDSON | | | ON FILE |
| DELIANNE WING | | | ON FILE |
| DELICIA LYNETT HALL | | | ON FILE |
| DELICIA MAKELA GILMORE | | | ON FILE |
| DELIE ELISABETH WILHITE | | | ON FILE |
| DELIKANLI MERTCAN SUSUZ | | | ON FILE |
| DELILA ELLA VEIRA KALANGULA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DELIN WU | | | ON FILE |
| DELINA JULIANAOLIVIA WILLIAMS | | | ON FILE |
| DELINA ROSA OVEJERO | | | ON FILE |
| DELIO FERNANDEZ | | | ON FILE |
| DELIO FILIPE LUDOVINA AGOSTINHO | | | ON FILE |
| DELIO PADIGLIONE | | | ON FILE |
| DELISA CUTRESE OLISEMEKA | | | ON FILE |
| DELISE A BISSONNETTE | | | ON FILE |
| DELISILE LINDOKUHLE ZULU | | | ON FILE |
| DELITH ANN WARD | | | ON FILE |
| DELL HOWARD CHAPPELL | | | ON FILE |
| DELLA CHRISTINE ELIZABETH WHITE | | | ON FILE |
| DELLA F M POHAN | | | ON FILE |
| DELLA MARIE ENDERSBY | | | ON FILE |
| DELLA MARLENE JOSLIN | | | ON FILE |
| DELLA RANDAL | | | ON FILE |
| DELLA SAMMIE LAIRAHUDSON | | | ON FILE |
| DELLAN JAY GAVETTE | | | ON FILE |
| DELLAWR CALEB MAGEE | | | ON FILE |
| DELLE LINNEA LABBE | | | ON FILE |
| DELMA BATISTA FERREIRA | | | ON FILE |
| DELMA MARIANELA CARRASCO MOLINA DE LITVINOV | | | ON FILE |
| DELMAR BELO RODRIGUES | | | ON FILE |
| DELMAR BELO RODRIGUES | | | ON FILE |
| DELMAR GILBERT | | | ON FILE |
| DELMAR RAY JENSEN | | | ON FILE |
| DELMAS GEORGE II NOTHSTEIN | | | ON FILE |
| DELMER A TEJADA | | | ON FILE |
| DELMER LUIS GUILLEN | | | ON FILE |
| DELMONTE ANTHONY SAUNDERS | | | ON FILE |
| DELMY YANIRA GALICIA DE PEREZ | | | ON FILE |
| DELOISE LEMOYAN MOORE | | | ON FILE |
| DELON ALBERT DUNCAN | | | ON FILE |
| DELON BENITTO RAYEN | | | ON FILE |
| DELON KARSTEN GILBERT | | | ON FILE |
| DELON LA ROME ADAMS | | | ON FILE |
| DELONTE RAMON BURCH | | | ON FILE |
| DELONTE RAMON BURCH | | | ON FILE |
| DELORES CATHY ANN WILLIAMS | | | ON FILE |
| DELORES E DUNBAR | | | ON FILE |
| DELORES GAIL DEN HOLLANDER | | | ON FILE |
| DELORIA ROCHELL GILCHRIST | | | ON FILE |
| DELORIS CAROLYN BRICE | | | ON FILE |
| DELOS REYES NELSON MICHAEL BELLEZA JR | | | ON FILE |
| DELPHIN ALBERT IMAN | | | ON FILE |
| DELPHIN SI-HUA JEANNET | | | ON FILE |
| DELPHINE AMELIE ARMELLE CORNUT | | | ON FILE |
| DELPHINE ANNE MARIE COIGNARD | | | ON FILE |
| DELPHINE BIJARD | | | ON FILE |
| DELPHINE BRISEPIERRE | | | ON FILE |
| DELPHINE CECILE NATHALIE JANSSENS | | | ON FILE |
| DELPHINE CHANTAL J DE WULF | | | ON FILE |
| DELPHINE DECOSTER | | | ON FILE |
| DELPHINE DUPONT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DELPHINE ELAHE MINOUI | | | ON FILE |
| DELPHINE HUIFANG ROPER | | | ON FILE |
| DELPHINE ISABELLE MEILLET | | | ON FILE |
| DELPHINE JOELLE WALDEN | | | ON FILE |
| DELPHINE KURZWEIL | | | ON FILE |
| DELPHINE LHOMMEE | | | ON FILE |
| DELPHINE LUCIE ALICE LEVY | | | ON FILE |
| DELPHINE MARIE DEGIOANNI | | | ON FILE |
| DELPHINE MARIE HENRIETTE ROMAN | | | ON FILE |
| DELPHINE MURIEL PICHAND | | | ON FILE |
| DELPHINE SEDENO | | | ON FILE |
| DELPHINE SEHEDIC | | | ON FILE |
| DELPHINE SEHEDIC | | | ON FILE |
| DELPHINE TIKU OBEN | | | ON FILE |
| DELPHINE VIRGINIE GRIFFE | | | ON FILE |
| DELPHINE WEI ZHEN NG | | | ON FILE |
| DELPHINO ULYSSES WILLIAMS | | | ON FILE |
| DELPHIS YU-HIN LAMARCHE | | | ON FILE |
| DELPHY CARINE RODRIGUEZ | | | ON FILE |
| DELPRIT SINGH ARORA | | | ON FILE |
| DELRAYE CURTISS BARTHULY | | | ON FILE |
| DELROY GAYLE | | | ON FILE |
| DELROY HOWELL | | | ON FILE |
| DELROY KERR | | | ON FILE |
| DELROY VICTOR | | | ON FILE |
| DELSON THOMAS DIAS | | | ON FILE |
| DELTON RAY MINGIA | | | ON FILE |
| DELTRON REMAR MODICAN | | | ON FILE |
| DELVECCHIO JACOBO CASTREJON OROZCO | | | ON FILE |
| DELVIN DEMBY | | | ON FILE |
| DELVIN FRANK BOGAN | | | ON FILE |
| DELVIN LAWRENCE FERNANDES | | | ON FILE |
| DELVIN NG HOCK SHENG | | | ON FILE |
| DELVIN R ZULLINGER | | | ON FILE |
| DELVINDER SINGH JOHAL | | | ON FILE |
| DELVIS NDISHU | | | ON FILE |
| DELVIS ROBERT FIRTH | | | ON FILE |
| DELVONTE E GATHRIGHT | | | ON FILE |
| DELWAR HOSSAIN | | | ON FILE |
| DELWAR HOSSAIN JALAL AHAMMED | | | ON FILE |
| DELWIN JAMES LONG | | | ON FILE |
| DELWIN P WENGERT | | | ON FILE |
| DELWIN SOU POR | | | ON FILE |
| DELWYN  CAMPO | | | ON FILE |
| DELWYN ADRIEL CHRISTANTO | | | ON FILE |
| DELWYN CAMPO | | | ON FILE |
| DELWYN LORENZO WRIGHT | | | ON FILE |
| DELWYN PILLAY | | | ON FILE |
| DELYAN ANTOANOV MITEV | | | ON FILE |
| DELYAN VALERIEV ZLATKOW | | | ON FILE |
| DELYS JESUS SANCHEZ FONSECA | | | ON FILE |
| DELYSVELL PEREZ IGLESIAS | | | ON FILE |
| DELZAD FAROUKH DUBASH | | | ON FILE |
| DEMAR ORION GREENLAND | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEMARAT BILL ELIASSAINT | | | ON FILE |
| DEMARCO DELSHAUN CARTER | | | ON FILE |
| DEMARCUS ALEXANDER EDWARDS | | | ON FILE |
| DEMARCUS DANELLE STARKS | | | ON FILE |
| DEMARCUS DAVIS | | | ON FILE |
| DEMARCUS KESHON MOULTRIE | | | ON FILE |
| DEMARCUS RAHEEN LAWRENCE | | | ON FILE |
| DEMARCUS TAWAN WASHINGTON | | | ON FILE |
| DEMARCUST THOMPSON | | | ON FILE |
| DEMARIO KENTRELLE BUTLER | | | ON FILE |
| DEMARIO LATRELL MCKINNIE | | | ON FILE |
| DEMARIO MONQUIZE HOWARD | | | ON FILE |
| DEMARIO RAHSAAN CARTER | | | ON FILE |
| DEMARIO RAYCHARD RILEY | | | ON FILE |
| DEMARIUS ASHTON PARMER | | | ON FILE |
| DEMARIUS D EDWARDS | | | ON FILE |
| DEMARKO T HILL | | | ON FILE |
| DEMARKUS DEVONNE HUNTER | | | ON FILE |
| DEMARKUS HASSAN PAYNE | | | ON FILE |
| DEMARNIO LEZAC STANLEY | | | ON FILE |
| DEMARQUELL DAWAN LANIER | | | ON FILE |
| DEMARRIO ANTON POSEY | | | ON FILE |
| DEMAS DANIEL MONTES | | | ON FILE |
| DEMAURIO DAVAUGHNMAURICE ARMSTRONG | | | ON FILE |
| DEMBE ZOUMA | | | ON FILE |
| DEMBER ALEXANDER GIRALDEZ | | | ON FILE |
| DEMELZA JEAN HOWARD | | | ON FILE |
| DEMELZA KELSO HAYS | | | ON FILE |
| DEMERICK MONTAE STRICKLAND | | | ON FILE |
| DEMET DEVRIM BUYUKYOZGAT | | | ON FILE |
| DEMET KARA | | | ON FILE |
| DEMET KURT | | | ON FILE |
| DEMETRA ANDREANNA HAROS | | | ON FILE |
| DEMETRA ATHENA SKENDERIS | | | ON FILE |
| DEMETRA ROYISHA SHAW | | | ON FILE |
| DEMETRE ECKARD GOSTAS | | | ON FILE |
| DEMETRI ALCOCK | | | ON FILE |
| DEMETRI ALEX NIKOLAOU | | | ON FILE |
| DEMETRI ANDRE KIMBROUGH | | | ON FILE |
| DEMETRI DARNEL MURPHY | | | ON FILE |
| DEMETRIA LASCANO ESCUADRO | | | ON FILE |
| DEMETRIA QUANTYE WALTON | | | ON FILE |
| DEMETRICE E LEDBETTER | | | ON FILE |
| DEMETRICE L GORE | | | ON FILE |
| DEMETRICE LYNETTE HAMMON | | | ON FILE |
| DEMETRICE TREMAINE LONGLEY | | | ON FILE |
| DEMETRIE RODRIQUES THOMPSON | | | ON FILE |
| DEMETRIO ANDRES RAMFOS | | | ON FILE |
| DEMETRIO CARLOS DIAZ | | | ON FILE |
| DEMETRIO GIORGIO GINESTRA | | | ON FILE |
| DEMETRIO HAKEEM REED | | | ON FILE |
| DEMETRIO ROBERT CONSTANTINO | | | ON FILE |
| DEMETRIO VADDA | | | ON FILE |
| DEMETRIO VOULGARIS MENDES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEMETRIOS ANTONOPOULOS | | | ON FILE |
| DEMETRIOS BAIRAKTARIS | | | ON FILE |
| DEMETRIOS CHRISTOS VAIOPOULOS | | | ON FILE |
| DEMETRIOS G PAPADOPOULOS | | | ON FILE |
| DEMETRIOS GIASEMIS KAREDIS | | | ON FILE |
| DEMETRIOS KONSTANTINOS AIVAZIS | | | ON FILE |
| DEMETRIOS LIRAS | | | ON FILE |
| DEMETRIOS N PANAGIOTOU | | | ON FILE |
| DEMETRIOS NICHOLAS DIAVATIS | | | ON FILE |
| DEMETRIOS STATHIS | | | ON FILE |
| DEMETRIOS YANNIKAKIS | | | ON FILE |
| DEMETRIS DEMETRIOU | | | ON FILE |
| DEMETRIS DEMETRIOU | | | ON FILE |
| DEMETRIS GROUTA | | | ON FILE |
| DEMETRIS HILIDES | | | ON FILE |
| DEMETRIS MOUZOURIS | | | ON FILE |
| DEMETRIS PYRKAS | | | ON FILE |
| DEMETRIUS  HEGGS | | | ON FILE |
| DEMETRIUS ANDRE BODDIE | | | ON FILE |
| DEMETRIUS CORNELL MOORE | | | ON FILE |
| DEMETRIUS DASHUN ARMSTRONG | | | ON FILE |
| DEMETRIUS DAVID BOLDUC | | | ON FILE |
| DEMETRIUS DEANTE SMITH | | | ON FILE |
| DEMETRIUS DELAUND BRADFORD | | | ON FILE |
| DEMETRIUS DONTE COOK | | | ON FILE |
| DEMETRIUS EDWARD BRYANT | | | ON FILE |
| DEMETRIUS JAMAL DAVILLIER | | | ON FILE |
| DEMETRIUS JASPER JAGGER | | | ON FILE |
| DEMETRIUS JOHN PAPADAKIS | | | ON FILE |
| DEMETRIUS L ALEXANDER | | | ON FILE |
| DEMETRIUS LARON FRANKLIN | | | ON FILE |
| DEMETRIUS LAVAUGHN BUSH | | | ON FILE |
| DEMETRIUS LEN HARRIS | | | ON FILE |
| DEMETRIUS LEO PINKETT JR | | | ON FILE |
| DEMETRIUS MARTEL BROWN | | | ON FILE |
| DEMETRIUS MAURICE CHAMPEN | | | ON FILE |
| DEMETRIUS PETER BAKER | | | ON FILE |
| DEMETRIUS QUADREZ BENSON | | | ON FILE |
| DEMETRIUS RAFAEL BENSON | | | ON FILE |
| DEMETRIUS RAY KING JR | | | ON FILE |
| DEMETRIUS S ALECOS | | | ON FILE |
| DEMETRIUS SAMUEL SHIRLEY | | | ON FILE |
| DEMETRIUS TUCKER JR | | | ON FILE |
| DEMETRIUS VULNEY HALL | | | ON FILE |
| DEMETRUIS DEWAYNE MORNING | | | ON FILE |
| DEMI MITSIOULIS | | | ON FILE |
| DEMI THAO NGUYEN | | | ON FILE |
| DEMI TYNE COETZEE | | | ON FILE |
| DEMIAN ALEXIS WANDELOW | | | ON FILE |
| DEMIAN DEBAISI | | | ON FILE |
| DEMIAN DIDIER POLTORAK | | | ON FILE |
| DEMIAN ELOY COBELO | | | ON FILE |
| DEMIAN HUEMAC RUBALCABA | | | ON FILE |
| DEMIAN JULIUS HEFTEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEMIAN KAMAL BOERGADINE | | | ON FILE |
| DEMIAN LUIS VILLANUEVA | | | ON FILE |
| DEMIAN MARC FITZGERALD | | | ON FILE |
| DEMIAN MARVIN INGMAR VON OSTEN | | | ON FILE |
| DEMIAN SANTIAGO MONTANEZ GRUNWERG | | | ON FILE |
| DEMIAN SOL CANEZ | | | ON FILE |
| DEMIAN VAN DONGEN | | | ON FILE |
| DEMIANA MAMDOUH MALAK | | | ON FILE |
| DEMID ZHUKOV | | | ON FILE |
| DEMILA MASIC | | | ON FILE |
| DEMILANI PTY LTD | | | ON FILE |
| DEMIN ZOU | | | ON FILE |
| DEMION ANTHONY BUCKNOR | | | ON FILE |
| DEMIR ABA | | | ON FILE |
| DEMIR CAN YAKUP SABANGI | | | ON FILE |
| DEMIR HADZIOMEROVIC | | | ON FILE |
| DEMIR RADOSLJEVIC | | | ON FILE |
| DEMIR SOEZER | | | ON FILE |
| DEMIRCAN DEMIR | | | ON FILE |
| DEMIRCAN DEMIR | | | ON FILE |
| DEMIRCAN DEMIR | | | ON FILE |
| DEMIRCAN DEMIR | | | ON FILE |
| DEMIRCAN DEMIR | | | ON FILE |
| DEMIRE DERRICK WALLACE | | | ON FILE |
| DEMIRKA ARSLANOVA | | | ON FILE |
| DEMIS BERNARDO VAN KOUWEN | | | ON FILE |
| DEMIS FRATUS | | | ON FILE |
| DEMIS J TERBORG | | | ON FILE |
| DEMIS RASHO | | | ON FILE |
| DEMITRI ALEXANDER BAQUERA | | | ON FILE |
| DEMITRI DALE DEVANE GRAZIOLI | | | ON FILE |
| DEMITRI SAVVAS | | | ON FILE |
| DEMITRIA R VERMETTE | | | ON FILE |
| DEMITRIOS LOIZOU | | | ON FILE |
| DEMOLA AMOS KAYODE | | | ON FILE |
| DEMOND HENSON | | | ON FILE |
| DEMOND RICHARD | | | ON FILE |
| DEMONDRE SHAHEID LIVINGSTON | | | ON FILE |
| DEMONT LEROY CALL | | | ON FILE |
| DEMONTE MARIO LANE | | | ON FILE |
| DEMONTE SHANNON | | | ON FILE |
| DEMOS MAURICE GAITHER | | | ON FILE |
| DEMOSTENES JOAN BALBUENA GARCIA | | | ON FILE |
| DEMOSTENES JOAN BALBUENA GARCIA | | | ON FILE |
| DEMOSTHENES TORIBIO URBINA | | | ON FILE |
| DEMOSTHENIS KAVAZIS | | | ON FILE |
| DEMOVIC DAVID | | | ON FILE |
| DEMPSEY ARNO F PIETTE | | | ON FILE |
| DEMPSEY BRUCE SMITH | | | ON FILE |
| DEMPSEY CHARLES ANDERSON | | | ON FILE |
| DEMPSEY JOSEPH SCANLAN ALIPIA | | | ON FILE |
| DEMSAS FALOPPA | | | ON FILE |
| DEMTRIUS RANDALL GLENN | | | ON FILE |
| DEMUDU NAIDU MIDATHADA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEMUNI MADUSHAN PRASANGA ZOYSA | | | ON FILE |
| DEMYAN J FALCONE | | | ON FILE |
| DEMYAN J FALCONE | | | ON FILE |
| DEMYD DZHOLOS | | | ON FILE |
| DEN CHRISTIAN BOCASSA | | | ON FILE |
| DEN DENI | | | ON FILE |
| DEN NGO QUOC | | | ON FILE |
| DEN YANN PHILIPPE POUYEZ | | | ON FILE |
| DENA ANN GREGORY | | | ON FILE |
| DENA DAWN JACQUES | | | ON FILE |
| DENA KIMBERLY WALDON | | | ON FILE |
| DENA L LEVENSON | | | ON FILE |
| DENA LARAINE DICKINSON | | | ON FILE |
| DENA LAURICE KNIGHT | | | ON FILE |
| DENA LYNNETTE BENJAMIN | | | ON FILE |
| DENA NICHOLE JONES | | | ON FILE |
| DENA PATEL | | | ON FILE |
| DENA SOTOUDEH HOSSEINI | | | ON FILE |
| DENAE KRISTA LAWS | | | ON FILE |
| DENAIRO BELOVEE WHALEY | | | ON FILE |
| DENAKI INC. | | | ON FILE |
| DENANA SELIMOVIC | | | ON FILE |
| DENANY BADJI | | | ON FILE |
| DENARD ALEX MONDESIR | | | ON FILE |
| DENARD RUFUS DEBRUHL | | | ON FILE |
| DENARIUS KEONTA PITTMAN | | | ON FILE |
| DENAY MARIE GOLTRY | | | ON FILE |
| DENCIL FLORES | | | ON FILE |
| DENDLEY JAY RAOUL ROSALES | | | ON FILE |
| DENDROFF ISAAC DANIEL | | | ON FILE |
| DENEB YEOH JIN AN | | | ON FILE |
| DENECIA DANIEL THOMAS | | | ON FILE |
| DENECK CECILIO MONTALVO CONCEPCION | | | ON FILE |
| DENEE EARL RANDY PITCHER | | | ON FILE |
| DENEIKO ARMONTE REBEIRO | | | ON FILE |
| DENEIL LEROY MERRITT | | | ON FILE |
| DENEIR KALID AHMED | | | ON FILE |
| DENEISE ANDRESANO | | | ON FILE |
| DENEL RENEE PUGH | | | ON FILE |
| DENERGY PARTNERS LLC | | | ON FILE |
| DENES AKOS FEJOS | | | ON FILE |
| DENES GELENCSER | | | ON FILE |
| DENES KOZO | | | ON FILE |
| DENES LASZLO FEKETE | | | ON FILE |
| DENES RAC | | | ON FILE |
| DENES RICHARD BARABAS | | | ON FILE |
| DENES SOUSA MELO | | | ON FILE |
| DENES ZSOLT PASZTALOS | | | ON FILE |
| DENESE ANGELLA CHAMBERS | | | ON FILE |
| DENESE NICOLE PRIDE | | | ON FILE |
| DENETA STEVANOVIC | | | ON FILE |
| DENETSOSIE HARRISON LEWIS | | | ON FILE |
| DENEY BAPTIST DENTEL | | | ON FILE |
| DENEZ S DIXON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DENG JIE HENG | | | ON FILE |
| DENG KAILE | | | ON FILE |
| DENG KE | | | ON FILE |
| DENG KE FAN | | | ON FILE |
| DENG KE TEO | | | ON FILE |
| DENG PAN | | | ON FILE |
| DENGKE PAN | | | ON FILE |
| DENHAM STEVE BARTLETT | | | ON FILE |
| DENHAM VARAS-CURL | | | ON FILE |
| DENI BAHIC | | | ON FILE |
| DENI BOGUTOVAC | | | ON FILE |
| DENI DENIS BASARITSCH | | | ON FILE |
| DENI DERI | | | ON FILE |
| DENI EDWARD ALLEN | | | ON FILE |
| DENI GROZIC | | | ON FILE |
| DENI JELINIC | | | ON FILE |
| DENI KEROVEC | | | ON FILE |
| DENI KURNIAWAN | | | ON FILE |
| DENI MALONE | | | ON FILE |
| DENI MANCE | | | ON FILE |
| DENI PERMANA PUTRA | | | ON FILE |
| DENI RKMAN | | | ON FILE |
| DENI VITKO | | | ON FILE |
| DENI ZEBIC | | | ON FILE |
| DENI ZULIC | | | ON FILE |
| DENIA JOY KRAMER | | | ON FILE |
| DENIAN BECK WILDE | | | ON FILE |
| DENICE A KNUTSON | | | ON FILE |
| DENICE KAY BAKER | | | ON FILE |
| DENICE MARIEL ORTIZ | | | ON FILE |
| DENICE MARIEL ORTIZ | | | ON FILE |
| DENICE ROXANNE BERLINSKI | | | ON FILE |
| DENICE ZHU | | | ON FILE |
| DENIE LEE LEGER | | | ON FILE |
| DENIECE TAN | | | ON FILE |
| DENIEL A RODRIGUEZ | | | ON FILE |
| DENIEL ALEJANDRO ACOSTA ROSALES | | | ON FILE |
| DENIELLE ANNE TEODORO DOMINGO | | | ON FILE |
| DENIELLE MIRANDA FILETTI | | | ON FILE |
| DENIER ESCALANTE VARGAS | | | ON FILE |
| DENIJEL DRAGOMIR | | | ON FILE |
| DENIL CHAMPAC TRIBOVANE | | | ON FILE |
| DENILSON BARBOSA DOS SANTOS | | | ON FILE |
| DENILSON BARBOSA DOS SANTOS | | | ON FILE |
| DENILSON BARBOSA DOS SANTOS | | | ON FILE |
| DENILSON BARBOSA DOS SANTOS | | | ON FILE |
| DENILSON BARBOSA DOS SANTOS | | | ON FILE |
| DENILSON BARBOSA DOS SANTOS | | | ON FILE |
| DENILSON BARBOSA DOS SANTOS | | | ON FILE |
| DENILSON BARBOSA DOS SANTOS | | | ON FILE |
| DENILSON BARBOSA DOS SANTOS | | | ON FILE |
| DENILSON DUPI | | | ON FILE |
| DENILSON GOMES DO NASCIMENTO | | | ON FILE |
| DENILYA IONA AKENS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DENINE BARBARA SMULAN | | | ON FILE |
| DENIO PANCHETTI | | | ON FILE |
| DENIREO JAMAL WILLIAMS | | | ON FILE |
| DENIRO MORALES | | | ON FILE |
| DENIS ALEKSANDROVICH KAZARTSEV | | | ON FILE |
| DENIS ERMIZIN | | | ON FILE |
| DENIS A ALYMOV | | | ON FILE |
| DENIS A DEAN | | | ON FILE |
| DENIS ABRAMOV | | | ON FILE |
| DENIS ADRIAN WALLNER | | | ON FILE |
| DENIS AEBERHARDT | | | ON FILE |
| DENIS AIME MARCEL DEJOIE | | | ON FILE |
| DENIS AJUAMENDEM ASONGANYI | | | ON FILE |
| DENIS ALAN DE SILVA MAHADURAGE | | | ON FILE |
| DENIS ALEJANDRO PEREIRA | | | ON FILE |
| DENIS ALEKSANDROVI NEMCHENKO | | | ON FILE |
| DENIS ALEKSANDROVICH BOIKOV | | | ON FILE |
| DENIS ALEKSANDROVICH NEKRASOV | | | ON FILE |
| DENIS ALEKSANDROVICH ZAVERNIN | | | ON FILE |
| DENIS ALEKSOSKI | | | ON FILE |
| DENIS ALEXANDER NEBOJSA MILIC | | | ON FILE |
| DENIS AMIN | | | ON FILE |
| DENIS ANATOLEVICH DOLGOV | | | ON FILE |
| DENIS ANDRE CADRIEU | | | ON FILE |
| DENIS ANDRE LOUIS MENARD | | | ON FILE |
| DENIS ANDREA CACERES | | | ON FILE |
| DENIS ANDREAS FRANK | | | ON FILE |
| DENIS ANDREI COMAN | | | ON FILE |
| DENIS ANDRES DE OLIVEIRA | | | ON FILE |
| DENIS ANDREYEVICH MERKULOV | | | ON FILE |
| DENIS ANTHONY MURRAY | | | ON FILE |
| DENIS ANTHONY NG | | | ON FILE |
| DENIS ANTONELLA RAMIREZ | | | ON FILE |
| DENIS ANTONIO AQUINO FONTANEZ | | | ON FILE |
| DENIS ANTONIO PARRA | | | ON FILE |
| DENIS ARMANDO AYBAR VILLAFANE | | | ON FILE |
| DENIS ARSLAN | | | ON FILE |
| DENIS ASENOV MLADENOV | | | ON FILE |
| DENIS AYOR | | | ON FILE |
| DENIS BARBINI | | | ON FILE |
| DENIS BARYYEVICH TUKHVATULLIN | | | ON FILE |
| DENIS BASTAS | | | ON FILE |
| DENIS BASTAS | | | ON FILE |
| DENIS BENJAMIN BAGGIO STROK | | | ON FILE |
| DENIS BERG | | | ON FILE |
| DENIS BERNADI | | | ON FILE |
| DENIS BESKOVNIK | | | ON FILE |
| DENIS BJELKO | | | ON FILE |
| DENIS BOBKOV | | | ON FILE |
| DENIS BOSIO | | | ON FILE |
| DENIS BRIAN CAYO GONZALES | | | ON FILE |
| DENIS BUSSOLA | | | ON FILE |
| DENIS BUTKOVIC | | | ON FILE |
| DENIS BYCHKOV | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DENIS BYENSI | | | ON FILE |
| DENIS CABERLOTTO | | | ON FILE |
| DENIS CADELLI | | | ON FILE |
| DENIS CADENAT | | | ON FILE |
| DENIS CAISIN | | | ON FILE |
| DENIS CAMUFFO | | | ON FILE |
| DENIS CARIBE SANTOS | | | ON FILE |
| DENIS CARIBE SANTOS | | | ON FILE |
| DENIS CARIBE SANTOS | | | ON FILE |
| DENIS CARIBE SANTOS | | | ON FILE |
| DENIS CASALI | | | ON FILE |
| DENIS CASTANG | | | ON FILE |
| DENIS CEKOVSKI | | | ON FILE |
| DENIS CERAR | | | ON FILE |
| DENIS CERIMAGIC | | | ON FILE |
| DENIS CHAMEROY | | | ON FILE |
| DENIS CHERNYAK | | | ON FILE |
| DENIS CHERNYAK | | | ON FILE |
| DENIS CHERNYH | | | ON FILE |
| DENIS CHIARELLO | | | ON FILE |
| DENIS CLAUDE THIBODEAU | | | ON FILE |
| DENIS CORNELUS ADRIANUS MARIA SMETSERS | | | ON FILE |
| DENIS DAL LAGO | | | ON FILE |
| DENIS DALAPA | | | ON FILE |
| DENIS DALLOSTO | | | ON FILE |
| DENIS DANIEL DINU | | | ON FILE |
| DENIS DANILIN | | | ON FILE |
| DENIS DARKIN | | | ON FILE |
| DENIS DAVYDOV | | | ON FILE |
| DENIS DE OLIVEIRA | | | ON FILE |
| DENIS DEBELIC | | | ON FILE |
| DENIS DEMARCHI | | | ON FILE |
| DENIS DEMIAN HERRERA ALVAREZ | | | ON FILE |
| DENIS DI FAZIO FRANCABANDIERA | | | ON FILE |
| DENIS DIZ | | | ON FILE |
| DENIS DIZDAREVIC | | | ON FILE |
| DENIS DMITRIEVICH VASILEV | | | ON FILE |
| DENIS DOBRAS | | | ON FILE |
| DENIS DOBROCHASOV | | | ON FILE |
| DENIS DOMINIK REINHOLD PEINLICH | | | ON FILE |
| DENIS DOMINIQUE GABRIEL DANIEL GERARD | | | ON FILE |
| DENIS DONATO CALTABIANO | | | ON FILE |
| DENIS DROFA | | | ON FILE |
| DENIS DUCA | | | ON FILE |
| DENIS DUKA | | | ON FILE |
| DENIS DURIC | | | ON FILE |
| DENIS DURIC | | | ON FILE |
| DENIS ELIE LEFEBVRE | | | ON FILE |
| DENIS EMANUEL BLIG | | | ON FILE |
| DENIS ENS | | | ON FILE |
| DENIS ERDIN ONSAY | | | ON FILE |
| DENIS EVEN BASARAN | | | ON FILE |
| DENIS EVGENEVICH MARKOV | | | ON FILE |
| DENIS EVGENEVICH TIUNIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DENIS FEDERICO PAZ | | | ON FILE |
| DENIS FIDANISOVICH KHUSAINOV | | | ON FILE |
| DENIS FORGET | | | ON FILE |
| DENIS GABDRAKHMANOV | | | ON FILE |
| DENIS GALEEV | | | ON FILE |
| DENIS GALLIEN | | | ON FILE |
| DENIS GARNIK | | | ON FILE |
| DENIS GAY MCMILLAN | | | ON FILE |
| DENIS GEFTER | | | ON FILE |
| DENIS GENADIEV KARADZHOV | | | ON FILE |
| DENIS GERARD MITTAKARIN | | | ON FILE |
| DENIS GHISLAIN M HENIN | | | ON FILE |
| DENIS GINO DI FILIPPO | | | ON FILE |
| DENIS GJOKA | | | ON FILE |
| DENIS GLEHEN | | | ON FILE |
| DENIS GOLDBERG | | | ON FILE |
| DENIS GOLOMAZOV | | | ON FILE |
| DENIS GOLOMAZOV | | | ON FILE |
| DENIS GRENIER | | | ON FILE |
| DENIS GUIVARCH | | | ON FILE |
| DENIS GUIVARC'H | | | ON FILE |
| DENIS HARTER | | | ON FILE |
| DENIS HAVEL | | | ON FILE |
| DENIS HECTOR OUELLETTE | | | ON FILE |
| DENIS HEITMANN | | | ON FILE |
| DENIS HENKEL | | | ON FILE |
| DENIS HENRIQUE SANTOS DE PAULA | | | ON FILE |
| DENIS HENRY O SULLIVAN | | | ON FILE |
| DENIS HORKY | | | ON FILE |
| DENIS HUBERT | | | ON FILE |
| DENIS HUDON | | | ON FILE |
| DENIS HUSIC | | | ON FILE |
| DENIS HYSENAJ | | | ON FILE |
| DENIS I VOITENKO | | | ON FILE |
| DENIS IGNACIO BALDOMIR | | | ON FILE |
| DENIS IGOREVICH KONEV | | | ON FILE |
| DENIS IGOREVICH ZAGOREVSKIY | | | ON FILE |
| DENIS IRGANG | | | ON FILE |
| DENIS ISCHENKO | | | ON FILE |
| DENIS IULIAN TAMAS | | | ON FILE |
| DENIS IVAKIN | | | ON FILE |
| DENIS IVANOV | | | ON FILE |
| DENIS J GALLAGHER | | | ON FILE |
| DENIS JACQUES ROUMIER | | | ON FILE |
| DENIS JAKOBSEN | | | ON FILE |
| DENIS JASON KUCHARSKI | | | ON FILE |
| DENIS JAVIER DUBON | | | ON FILE |
| DENIS JEAN GILLES TRUEL | | | ON FILE |
| DENIS JEAN MAILLARD | | | ON FILE |
| DENIS JEAN NOEL LESCURE | | | ON FILE |
| DENIS JEANCL VERCHERE | | | ON FILE |
| DENIS JOHN ROUBINET | | | ON FILE |
| DENIS JOSEPH N HENRARD | | | ON FILE |
| DENIS JOSEPH O CONNOR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DENIS JURSIC | | | ON FILE |
| DENIS KÃŒBLER | | | ON FILE |
| DENIS KARIMOV | | | ON FILE |
| DENIS KASPER | | | ON FILE |
| DENIS KATIRLI | | | ON FILE |
| DENIS KAULANA TETUANUI | | | ON FILE |
| DENIS KENDIC | | | ON FILE |
| DENIS KENNETH AGAR | | | ON FILE |
| DENIS KENTUK | | | ON FILE |
| DENIS KHOO | | | ON FILE |
| DENIS KOH SHOU REN (XU SHOUREN DENIS) | | | ON FILE |
| DENIS KOKSAL-RIVET | | | ON FILE |
| DENIS KOLETIC | | | ON FILE |
| DENIS KOLTCOV | | | ON FILE |
| DENIS KOLTSOV | | | ON FILE |
| DENIS KOMOSAR | | | ON FILE |
| DENIS KORN | | | ON FILE |
| DENIS KRASNIC | | | ON FILE |
| DENIS KRASNOPJURKA | | | ON FILE |
| DENIS KRIZAJ | | | ON FILE |
| DENIS KRMAR | | | ON FILE |
| DENIS KROEGER | | | ON FILE |
| DENIS KUROVENKO | | | ON FILE |
| DENIS LABONTE | | | ON FILE |
| DENIS LAC | | | ON FILE |
| DENIS LADA | | | ON FILE |
| DENIS LARENKO | | | ON FILE |
| DENIS LAUZIERE | | | ON FILE |
| DENIS LAUZON | | | ON FILE |
| DENIS LE BOULAIRE | | | ON FILE |
| DENIS LEE CHEN JOE | | | ON FILE |
| DENIS LELKOV | | | ON FILE |
| DENIS LES | | | ON FILE |
| DENIS LIGAS | | | ON FILE |
| DENIS LISSAK | | | ON FILE |
| DENIS LITVIN | | | ON FILE |
| DENIS LIZOTTE | | | ON FILE |
| DENIS LOOKENE | | | ON FILE |
| DENIS LUC DOMINIQUE BEZIEL | | | ON FILE |
| DENIS LUCHNIKOV | | | ON FILE |
| DENIS LUCIETTO | | | ON FILE |
| DENIS M BELANGER | | | ON FILE |
| DENIS MARCEL R VAN LANCKER | | | ON FILE |
| DENIS MARTIAL KELLENBERGER | | | ON FILE |
| DENIS MARTOS AZORIN | | | ON FILE |
| DENIS MATTHEW HEAMES | | | ON FILE |
| DENIS MAXIME COSTE | | | ON FILE |
| DENIS MEHMEDOVIC | | | ON FILE |
| DENIS MEIC | | | ON FILE |
| DENIS MEJNOV | | | ON FILE |
| DENIS MEKUNKO | | | ON FILE |
| DENIS MIKE MANENTE | | | ON FILE |
| DENIS MINIC | | | ON FILE |
| DENIS MOGUSU MOSOMI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DENIS MOLINARI | | | ON FILE |
| DENIS MORONI | | | ON FILE |
| DENIS MRDALJ | | | ON FILE |
| DENIS MUNTANO MBALAI | | | ON FILE |
| DENIS MUNTEANU | | | ON FILE |
| DENIS MURARO | | | ON FILE |
| DENIS MURK | | | ON FILE |
| DENIS MUTEMBEI MUCIOKA | | | ON FILE |
| DENIS MUZAFEROVIC | | | ON FILE |
| DENIS MYASISHCHEV | | | ON FILE |
| DENIS NARAG | | | ON FILE |
| DENIS NELIDOV | | | ON FILE |
| DENIS NIDENZ | | | ON FILE |
| DENIS NIKIFOROV | | | ON FILE |
| DENIS NIKOLAEVICH ANCIFEROV | | | ON FILE |
| DENIS NIKOLAEVICH KARUNSKII | | | ON FILE |
| DENIS NIKOLAEVICH MITRAKOV | | | ON FILE |
| DENIS NIKOLAYEVICH LIPATNIKOV | | | ON FILE |
| DENIS NIKOLIC | | | ON FILE |
| DENIS NIKOLIN | | | ON FILE |
| DENIS NIKOLOV | | | ON FILE |
| DENIS NONE FREGONESE | | | ON FILE |
| DENIS NOVOTNY | | | ON FILE |
| DENIS NUHODZIC | | | ON FILE |
| DENIS NYANGAU MONGARE | | | ON FILE |
| DENIS O SULLIVAN | | | ON FILE |
| DENIS O SULLIVAN | | | ON FILE |
| DENIS OEVERMANN | | | ON FILE |
| DENIS OLEGOVICH ALEYNIKOV | | | ON FILE |
| DENIS OLEGOVICH FISHER | | | ON FILE |
| DENIS OLEGOVICH GARMASHOV | | | ON FILE |
| DENIS OLEGOVICH KOKRIN | | | ON FILE |
| DENIS OLEGOVICH ZUEV | | | ON FILE |
| DENIS OLENNIKOV | | | ON FILE |
| DENIS OSTROUSHKO | | | ON FILE |
| DENIS OSULLIVAN | | | ON FILE |
| DENIS P ROUX | | | ON FILE |
| DENIS PANDURIC | | | ON FILE |
| DENIS PARAMONOV | | | ON FILE |
| DENIS PASCAL COMTE | | | ON FILE |
| DENIS PATRICK BARDEN | | | ON FILE |
| DENIS PATRICK COLLINS | | | ON FILE |
| DENIS PATRICK OBRIEN | | | ON FILE |
| DENIS PAUL CURTIN | | | ON FILE |
| DENIS PAUL HOWELL | | | ON FILE |
| DENIS PAUL MOLONEY | | | ON FILE |
| DENIS PAVLOVICH KOVALSKIY | | | ON FILE |
| DENIS PAVLOVICH MARTYNOV | | | ON FILE |
| DENIS PERIC | | | ON FILE |
| DENIS PERIC | | | ON FILE |
| DENIS PERSANOV | | | ON FILE |
| DENIS PESHCHA | | | ON FILE |
| DENIS PEZZO | | | ON FILE |
| DENIS PHONG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DENIS PIERRE ERNWEIN | | | ON FILE |
| DENIS PIERRE HERPAIX | | | ON FILE |
| DENIS PIERRE JEAN CUCCHIETTI | | | ON FILE |
| DENIS PILARIK | | | ON FILE |
| DENIS PODKORYTOV | | | ON FILE |
| DENIS PODUNAVAC | | | ON FILE |
| DENIS POPOV | | | ON FILE |
| DENIS PREMUS | | | ON FILE |
| DENIS PROSKURIN | | | ON FILE |
| DENIS QYRA | | | ON FILE |
| DENIS RABCHINSKII | | | ON FILE |
| DENIS RADOVANOVIC | | | ON FILE |
| DENIS RALCHENKO | | | ON FILE |
| DENIS RASTEGAEV | | | ON FILE |
| DENIS RAYMOND EMMET OMEALLY | | | ON FILE |
| DENIS RAZOV | | | ON FILE |
| DENIS REIS DE AMOREIRA | | | ON FILE |
| DENIS REMI JACQUET | | | ON FILE |
| DENIS RENE WATTEAU | | | ON FILE |
| DENIS RIAD JAFAROV | | | ON FILE |
| DENIS RICHARD | | | ON FILE |
| DENIS RITERMAN | | | ON FILE |
| DENIS RIZAEV | | | ON FILE |
| DENIS ROBERT BILODEAU | | | ON FILE |
| DENIS ROLAND TWERENBOLD | | | ON FILE |
| DENIS ROY HERTZOG | | | ON FILE |
| DENIS RYABOV | | | ON FILE |
| DENIS SABAHATIN MOLLOV | | | ON FILE |
| DENIS SABOTIC | | | ON FILE |
| DENIS SALIMOV | | | ON FILE |
| DENIS SAMEC | | | ON FILE |
| DENIS SAMNANG UK | | | ON FILE |
| DENIS SANTIAGO OROS | | | ON FILE |
| DENIS SANTOS | | | ON FILE |
| DENIS SAVKIN | | | ON FILE |
| DENIS SCARASSATI | | | ON FILE |
| DENIS SCHMITZ | | | ON FILE |
| DENIS SEBASTIAN BAUDIN | | | ON FILE |
| DENIS SECIRI | | | ON FILE |
| DENIS SEHOVIC | | | ON FILE |
| DENIS SERGE ERNEST JOLIVET | | | ON FILE |
| DENIS SERGEEVICH IONKIN | | | ON FILE |
| DENIS SERGEEVICH SKRIPOV | | | ON FILE |
| DENIS SERGEEVICH STETSENKO | | | ON FILE |
| DENIS SERGEYEVICH DOROKHOV | | | ON FILE |
| DENIS SERGEYEVICH KOLDUNOV | | | ON FILE |
| DENIS SERGEYEVICH KORYAGIN | | | ON FILE |
| DENIS SERGEYEVICH ZHAROV | | | ON FILE |
| DENIS SFORZA | | | ON FILE |
| DENIS SHAPIRO | | | ON FILE |
| DENIS SHAPISHNIK | | | ON FILE |
| DENIS SHIENKOV | | | ON FILE |
| DENIS SHILKIN | | | ON FILE |
| DENIS SHILOVSKY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DENIS SHKILEV | | | ON FILE |
| DENIS SILVIU DLUJANSCHI | | | ON FILE |
| DENIS SINANOVIC | | | ON FILE |
| DENIS SIPEK | | | ON FILE |
| DENIS SIVILAY | | | ON FILE |
| DENIS SKOBLAR | | | ON FILE |
| DENIS SMAJLOVIC | | | ON FILE |
| DENIS SMID | | | ON FILE |
| DENIS SOKOLOV | | | ON FILE |
| DENIS SONSING | | | ON FILE |
| DENIS SRNEC | | | ON FILE |
| DENIS STELLA | | | ON FILE |
| DENIS STEPANCIC | | | ON FILE |
| DENIS STESHENKO | | | ON FILE |
| DENIS SUMPELA | | | ON FILE |
| DENIS TARDIEU | | | ON FILE |
| DENIS TASIÄ‡ | | | ON FILE |
| DENIS TIMOSCHKO | | | ON FILE |
| DENIS TIPIKIN M | | | ON FILE |
| DENIS TITOV | | | ON FILE |
| DENIS TOCAREV | | | ON FILE |
| DENIS TOLSTOPYATOV | | | ON FILE |
| DENIS TOM E VLEUGELS | | | ON FILE |
| DENIS TOMLJANOVIC | | | ON FILE |
| DENIS TONIOLO | | | ON FILE |
| DENIS TREMBLIN | | | ON FILE |
| DENIS TUMER | | | ON FILE |
| DENIS TWINAMASIKO | | | ON FILE |
| DENIS TWINAMASIKO | | | ON FILE |
| DENIS TYLIBTSEV | | | ON FILE |
| DENIS URSACHER | | | ON FILE |
| DENIS V SHEBUKHOV | | | ON FILE |
| DENIS VACARU | | | ON FILE |
| DENIS VACHENKO | | | ON FILE |
| DENIS VAJNGERL | | | ON FILE |
| DENIS VALENTAN | | | ON FILE |
| DENIS VALEREVICH KONEV | | | ON FILE |
| DENIS VALERYEVICH GORBUNOV | | | ON FILE |
| DENIS VAN | | | ON FILE |
| DENIS VARVANIN | | | ON FILE |
| DENIS VASILEVICH ZHARSKIY | | | ON FILE |
| DENIS VASILIEV SHISHKOV | | | ON FILE |
| DENIS VEHABOVIC | | | ON FILE |
| DENIS VEISLLARI | | | ON FILE |
| DENIS VELKY | | | ON FILE |
| DENIS VIKTOROVICH BISKER | | | ON FILE |
| DENIS VINCENT | | | ON FILE |
| DENIS VINCENT THOMAS BOUTEILLE | | | ON FILE |
| DENIS VLADIMIROVICH ANIKEEV | | | ON FILE |
| DENIS VLADIMIROVICH LENSKIY BOGOMOLOV | | | ON FILE |
| DENIS VLADIMIROVICH MIRYUGIN | | | ON FILE |
| DENIS VLADIMIROVICH NORENKO | | | ON FILE |
| DENIS VLADISLAVOVICH SKIRDOV | | | ON FILE |
| DENIS VOROBYOV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DENIS WACHIRA GIKARU | | | ON FILE |
| DENIS WALTER KOHL | | | ON FILE |
| DENIS WAYNE JONES | | | ON FILE |
| DENIS WEGNER | | | ON FILE |
| DENIS WEIÃŸ | | | ON FILE |
| DENIS WEIÃŸ | | | ON FILE |
| DENIS WILFRIED KRAUSS | | | ON FILE |
| DENIS WILLIAM VACHELLI ALAMO | | | ON FILE |
| DENIS WITTENBERG | | | ON FILE |
| DENIS XAVIER OLIVIER TURPIN | | | ON FILE |
| DENIS YEDIN | | | ON FILE |
| DENIS YEU-HWAN WONG | | | ON FILE |
| DENIS YI | | | ON FILE |
| DENIS ZAKHAROV | | | ON FILE |
| DENIS ZANNINI | | | ON FILE |
| DENIS ZAPIVOV | | | ON FILE |
| DENIS ZHEBRAKOV | | | ON FILE |
| DENISA ALEXANDRA BOANCA | | | ON FILE |
| DENISA ALEXANDRA BOANCA | | | ON FILE |
| DENISA ALEXANDRA SCHAMONIN | | | ON FILE |
| DENISA ANDREEA SOROIU | | | ON FILE |
| DENISA DRASTIKOVA | | | ON FILE |
| DENISA KIM | | | ON FILE |
| DENISA KOLAROVA PIRACHA | | | ON FILE |
| DENISA KOVAROVA | | | ON FILE |
| DENISA LANGEROVA | | | ON FILE |
| DENISA MADAROVA | | | ON FILE |
| DENISA MARIA CODREA | | | ON FILE |
| DENISA MATICHOVA | | | ON FILE |
| DENISA MONEVOVA | | | ON FILE |
| DENISA PATRICIA CONSTANTINESCU | | | ON FILE |
| DENISA PODZIMKOVA | | | ON FILE |
| DENISA PONECHALOVA | | | ON FILE |
| DENISA ROMANCIKOVA | | | ON FILE |
| DENISA SOMMEROVA | | | ON FILE |
| DENISA VEHOVSKA | | | ON FILE |
| DENISE A D PHAN | | | ON FILE |
| DENISE A JAROWSKI | | | ON FILE |
| DENISE ADAMO | | | ON FILE |
| DENISE ADRIENNE ILACAS ZUNIGA | | | ON FILE |
| DENISE AGATHA DIPODRONO | | | ON FILE |
| DENISE ANN LEWIS | | | ON FILE |
| DENISE ANN MIETZ | | | ON FILE |
| DENISE ANN MURPHY | | | ON FILE |
| DENISE ANN SWANN | | | ON FILE |
| DENISE ANN SWINDLE | | | ON FILE |
| DENISE ANNETTE HART | | | ON FILE |
| DENISE ANNETTE KUHN | | | ON FILE |
| DENISE BÃŒTHE | | | ON FILE |
| DENISE BARBAROUX | | | ON FILE |
| DENISE BARGIACCHI | | | ON FILE |
| DENISE BASTIANELLI | | | ON FILE |
| DENISE C R SCHELLEN | | | ON FILE |
| DENISE CAMILA LUCERO OCAMPO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DENISE CAMILLE LIM ONG | | | ON FILE |
| DENISE CANAS | | | ON FILE |
| DENISE CARMEN VAN ES | | | ON FILE |
| DENISE CAROL HENDERSON | | | ON FILE |
| DENISE CATHERINE ROBERTS | | | ON FILE |
| DENISE CHEOK JIA YUAN | | | ON FILE |
| DENISE CHERIE VIDALES | | | ON FILE |
| DENISE CHRISTINA MICHEL | | | ON FILE |
| DENISE COFFEY | | | ON FILE |
| DENISE CRAMPTON | | | ON FILE |
| DENISE DAPRA | | | ON FILE |
| DENISE DAWN TRASTER | | | ON FILE |
| DENISE DEANNE JUDGE | | | ON FILE |
| DENISE DELACRUZ | | | ON FILE |
| DENISE DELLA | | | ON FILE |
| DENISE DORIS CANTIN | | | ON FILE |
| DENISE DOROTHY ANN HUGHES | | | ON FILE |
| DENISE DOUSSAN OUBRE | | | ON FILE |
| DENISE DRAKOULIS | | | ON FILE |
| DENISE E STROHL | | | ON FILE |
| DENISE EIKELENBOOM | | | ON FILE |
| DENISE ELAINE NANCE | | | ON FILE |
| DENISE EVANGELINA BARTH | | | ON FILE |
| DENISE FAHNDRICH | | | ON FILE |
| DENISE FAYE GRAZIANO | | | ON FILE |
| DENISE FRANCINE HARDER | | | ON FILE |
| DENISE GEAN GEOCOS | | | ON FILE |
| DENISE GRAYS | | | ON FILE |
| DENISE GROB | | | ON FILE |
| DENISE GROB | | | ON FILE |
| DENISE HENDERSHOT JASSO | | | ON FILE |
| DENISE HONTIVEROS TERRY | | | ON FILE |
| DENISE HORNBY | | | ON FILE |
| DENISE HUYNH PEREZ | | | ON FILE |
| DENISE J MARKS | | | ON FILE |
| DENISE JANINE HUSCHKA | | | ON FILE |
| DENISE JESSEL LOPEZ | | | ON FILE |
| DENISE JO ANN SMALLWOOD | | | ON FILE |
| DENISE JOY KREIENHOP | | | ON FILE |
| DENISE K STIGER | | | ON FILE |
| DENISE KÃ–HLER | | | ON FILE |
| DENISE KAY NYGARD | | | ON FILE |
| DENISE KAY WILLIAMS | | | ON FILE |
| DENISE KELLER | | | ON FILE |
| DENISE KHOO WEI JUAN | | | ON FILE |
| DENISE KIM SY WY | | | ON FILE |
| DENISE KIMBERLEY CHAN | | | ON FILE |
| DENISE KIMBERLY DADAMO | | | ON FILE |
| DENISE KOENIG GROGAN | | | ON FILE |
| DENISE LAMME | | | ON FILE |
| DENISE LASHAWN GREEN | | | ON FILE |
| DENISE LASHUN BRUCE | | | ON FILE |
| DENISE LAURA LEFEBVRE | | | ON FILE |
| DENISE LAUREN HILL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DENISE LAVERNE JOINER | | | ON FILE |
| DENISE LAVERNE SILAS | | | ON FILE |
| DENISE LE CUEBA | | | ON FILE |
| DENISE LEANDRO RIVERA | | | ON FILE |
| DENISE LEONI | | | ON FILE |
| DENISE LESSL | | | ON FILE |
| DENISE LINDA JOHANNA LARSSON | | | ON FILE |
| DENISE LING THIEN YA | | | ON FILE |
| DENISE LOGA | | | ON FILE |
| DENISE LOUISA DE COEYER | | | ON FILE |
| DENISE LOUISE WASHINGTON | | | ON FILE |
| DENISE LYNN BAUER | | | ON FILE |
| DENISE LYNN ELLIS | | | ON FILE |
| DENISE LYNN MAGUIRE | | | ON FILE |
| DENISE M PIGORS | | | ON FILE |
| DENISE MARIAN JOHNSON | | | ON FILE |
| DENISE MARIE CULSHAW | | | ON FILE |
| DENISE MARIE DUGGAN | | | ON FILE |
| DENISE MARIE KUSMIT | | | ON FILE |
| DENISE MARIE LUNA | | | ON FILE |
| DENISE MARIE SMITH | | | ON FILE |
| DENISE MARIE STEWART | | | ON FILE |
| DENISE MARIE SWETT | | | ON FILE |
| DENISE MARTEL | | | ON FILE |
| DENISE MAY PRENDERGAST | | | ON FILE |
| DENISE MICHELLE MAHABIR | | | ON FILE |
| DENISE MILETO | | | ON FILE |
| DENISE NGUYEN | | | ON FILE |
| DENISE NICHOLE EVANS | | | ON FILE |
| DENISE NICOLE MCELVEEN | | | ON FILE |
| DENISE ORELLANA TRABUCCO | | | ON FILE |
| DENISE PASQUALE | | | ON FILE |
| DENISE PEREIRA | | | ON FILE |
| DENISE PIGEAULT LEBRUN | | | ON FILE |
| DENISE QUDONNA COPHER | | | ON FILE |
| DENISE QUEK SI YING | | | ON FILE |
| DENISE RENEE DIMICELI | | | ON FILE |
| DENISE RENEE DUNWOODY | | | ON FILE |
| DENISE RENEE TURNER | | | ON FILE |
| DENISE ROSE DIETZ | | | ON FILE |
| DENISE SAMANTHA VAN ZOEREN | | | ON FILE |
| DENISE SAYEGH | | | ON FILE |
| DENISE SHENNETTE MOORE FORTE | | | ON FILE |
| DENISE SOLEDAD SOUTO | | | ON FILE |
| DENISE STRAESSLER | | | ON FILE |
| DENISE TROTMAN | | | ON FILE |
| DENISE VALOPPI | | | ON FILE |
| DENISE VICTORIA STEWART | | | ON FILE |
| DENISE VIOLET LOGAN | | | ON FILE |
| DENISE WALLACE SOWELL | | | ON FILE |
| DENISE WOLFE | | | ON FILE |
| DENISE YEO ZHAN YI | | | ON FILE |
| DENISE YUMI TAKARA | | | ON FILE |
| DENISE YVONNE ELLIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DENISH A/L SELVAN | | | ON FILE |
| DENISH KISHORCHANDRA PAREKH | | | ON FILE |
| DENISH KUMAR RAGUCHANDRAN | | | ON FILE |
| DENISH SUTHAHARAN | | | ON FILE |
| DENISHA JOYCE WOODS | | | ON FILE |
| DENISLAV ANGUELOV DOBTCHEV | | | ON FILE |
| DENISLAV KRASIMIROV KARAMARINOV | | | ON FILE |
| DENISLAV LUBOMIROV ENTCHEV | | | ON FILE |
| DENISLAV PETYOV DIMOV | | | ON FILE |
| DENISON ALUNETE SEVERO XAVIER DE BARROS | | | ON FILE |
| DENISON, DAKOTA | | | ON FILE |
| DENISS AFANASJEVS | | | ON FILE |
| DENISS ANDREJEVS | | | ON FILE |
| DENISS CERNAKOVS | | | ON FILE |
| DENISS CRISTINA CHAIREZ VILLA | | | ON FILE |
| DENISS GASINS | | | ON FILE |
| DENISS NIKIFOROV | | | ON FILE |
| DENISS NIKIFOROV | | | ON FILE |
| DENISS TENDITS | | | ON FILE |
| DENISSE ARACELY CHICAIZA SANGUCHO | | | ON FILE |
| DENISSE AURORA CROSTA | | | ON FILE |
| DENISSE AURORA CROSTA | | | ON FILE |
| DENISSE BEJARANO F | | | ON FILE |
| DENISSE CAMERO TUNXXON | | | ON FILE |
| DENISSE DIAZ | | | ON FILE |
| DENISSE MARBY MENDOZA SAMPEN | | | ON FILE |
| DENISSE MARGARITA BURGOS | | | ON FILE |
| DENISSE ORTIZ | | | ON FILE |
| DENISSE PEREZ VELTRI | | | ON FILE |
| DENITA LATISHA ANDERS | | | ON FILE |
| DENITH GARCIA CEPEDA | | | ON FILE |
| DENITSA GEORGIEVA MATEVA | | | ON FILE |
| DENIZ ADRIAN KAHRAMAN | | | ON FILE |
| DENIZ AKTAS | | | ON FILE |
| DENIZ ALI | | | ON FILE |
| DENIZ ALI | | | ON FILE |
| DENIZ ANIL KESEN | | | ON FILE |
| DENIZ ASAMA | | | ON FILE |
| DENIZ ASLAN | | | ON FILE |
| DENIZ ASLAN | | | ON FILE |
| DENIZ AY | | | ON FILE |
| DENIZ AYAYDIN | | | ON FILE |
| DENIZ BALTA | | | ON FILE |
| DENIZ BEHZAD GUL | | | ON FILE |
| DENIZ BENJAMIN OZCELIK | | | ON FILE |
| DENIZ BERK OZGOREN | | | ON FILE |
| DENIZ BERK OZGOREN | | | ON FILE |
| DENIZ BESLI | | | ON FILE |
| DENIZ BILGIN | | | ON FILE |
| DENIZ BILGIN CAN | | | ON FILE |
| DENIZ BIRDAL | | | ON FILE |
| DENIZ BURUCU | | | ON FILE |
| DENIZ DEMIROGLU | | | ON FILE |
| DENIZ DUMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DENIZ ESRA LEVENBERG | | | ON FILE |
| DENIZ GÃŒZ | | | ON FILE |
| DENIZ GULLER | | | ON FILE |
| DENIZ HAKAN CAGLAYAN | | | ON FILE |
| DENIZ HALID ULUSOY | | | ON FILE |
| DENIZ HATUN | | | ON FILE |
| DENIZ KARAPOLAT | | | ON FILE |
| DENIZ KAZAN | | | ON FILE |
| DENIZ KUMSAL | | | ON FILE |
| DENIZ OMER | | | ON FILE |
| DENIZ ONEY | | | ON FILE |
| DENIZ OSMAN | | | ON FILE |
| DENIZ OVALIOGLU | | | ON FILE |
| DENIZ OZERDEM | | | ON FILE |
| DENIZ PAULAT | | | ON FILE |
| DENIZ SEVIM | | | ON FILE |
| DENIZ SOYER | | | ON FILE |
| DENIZ SUN | | | ON FILE |
| DENIZ TICHELAAR | | | ON FILE |
| DENIZ TOPRAK | | | ON FILE |
| DENIZ UFUK ERBULUT | | | ON FILE |
| DENIZ UNLUYUCU | | | ON FILE |
| DENIZ YAKISIR | | | ON FILE |
| DENIZ YIGIT PEHLIVAN | | | ON FILE |
| DENIZ YILDIZ | | | ON FILE |
| DENIZCAN AGCA | | | ON FILE |
| DENIZCAN DAGLI | | | ON FILE |
| DENIZE ALMEIDA FERREIRA | | | ON FILE |
| DENIZHAN HAMZA | | | ON FILE |
| DENIZP | | | ON FILE |
| DENKA SLAVI ATANASOVA | | | ON FILE |
| DENMARC WILLKOM PEPITO | | | ON FILE |
| DENMARK E CLARKE | | | ON FILE |
| DENNA RIEDEWALD | | | ON FILE |
| DENNES RUFINOSANTAMARIA | | | ON FILE |
| DENNEY CHARLES DOMNIK | | | ON FILE |
| DENNEY WOORAM CHOI | | | ON FILE |
| DENNI ANIBAL HENRIQUEZ CASTILLO | | | ON FILE |
| DENNI GIANNOTTI | | | ON FILE |
| DENNIE LOI | | | ON FILE |
| DENNIES VANG | | | ON FILE |
| DENNIS FLORES ROMERO | | | ON FILE |
| DENNIS A BUZUKJA | | | ON FILE |
| DENNIS A CORDERO | | | ON FILE |
| DENNIS A DARKWAH | | | ON FILE |
| DENNIS A GRABA | | | ON FILE |
| DENNIS A H MOL | | | ON FILE |
| DENNIS A J M OOSTING | | | ON FILE |
| DENNIS A PAGAN OLIVER | | | ON FILE |
| DENNIS A PLATIPODIS | | | ON FILE |
| DENNIS A SMITH | | | ON FILE |
| DENNIS A VANDER SLUIJS | | | ON FILE |
| DENNIS AAEN | | | ON FILE |
| DENNIS AARON HAAS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DENNIS ABERSON | | | ON FILE |
| DENNIS ADAM MIS | | | ON FILE |
| DENNIS ADRIAAN VAN DIJK | | | ON FILE |
| DENNIS ADRIANSYAH GANDA | | | ON FILE |
| DENNIS ALAN HAMM | | | ON FILE |
| DENNIS ALAN MAYNARD | | | ON FILE |
| DENNIS ALBERT BRIGGS | | | ON FILE |
| DENNIS ALBERT KAISER | | | ON FILE |
| DENNIS ALBERT WESTBROOKS | | | ON FILE |
| DENNIS ALEX KOURBATSKY | | | ON FILE |
| DENNIS ALEX SMOLYAR | | | ON FILE |
| DENNIS ALEXANDER BIZE | | | ON FILE |
| DENNIS ALEXANDER ORTIZ | | | ON FILE |
| DENNIS ALEXANDER VAN SABBEN | | | ON FILE |
| DENNIS ALEXANDRO ESCOBAR | | | ON FILE |
| DENNIS ALLAN RANDALL | | | ON FILE |
| DENNIS ALLEN GOLMITZ | | | ON FILE |
| DENNIS ALLEN KRAMMES | | | ON FILE |
| DENNIS ALLEN NIGHTENGALE | | | ON FILE |
| DENNIS ALLYSON BATHAN VERGARA | | | ON FILE |
| DENNIS ALTENBURG | | | ON FILE |
| DENNIS AMARE KYLE BROWNLEE | | | ON FILE |
| DENNIS AMOS-SAM | | | ON FILE |
| DENNIS ANDERSEN | | | ON FILE |
| DENNIS ANDRE KLOSS | | | ON FILE |
| DENNIS ANDRE LOUIS ADRIANUS E AARTS | | | ON FILE |
| DENNIS ANDREAS MAKRA | | | ON FILE |
| DENNIS ANDREAS TURPEINEN | | | ON FILE |
| DENNIS ANDREW ARONA | | | ON FILE |
| DENNIS ANDREW GROENEVELD | | | ON FILE |
| DENNIS ANDREY IVANOV | | | ON FILE |
| DENNIS ANGEL RIVERA | | | ON FILE |
| DENNIS ANTHONY BELLA | | | ON FILE |
| DENNIS ANTHONY HUDACHEK | | | ON FILE |
| DENNIS ANTHONY LAWRENCE | | | ON FILE |
| DENNIS ANTHONY PADILLA | | | ON FILE |
| DENNIS ANTIOHOS | | | ON FILE |
| DENNIS ATAS | | | ON FILE |
| DENNIS B STRAFFIN | | | ON FILE |
| DENNIS BAE | | | ON FILE |
| DENNIS BÃ–HM | | | ON FILE |
| DENNIS BANK HANSEN | | | ON FILE |
| DENNIS BARRERO | | | ON FILE |
| DENNIS BAUFELD | | | ON FILE |
| DENNIS BAZAN | | | ON FILE |
| DENNIS BECK | | | ON FILE |
| DENNIS BECKER | | | ON FILE |
| DENNIS BEDNAREK | | | ON FILE |
| DENNIS BEETS | | | ON FILE |
| DENNIS BEHNKE | | | ON FILE |
| DENNIS BEKKING | | | ON FILE |
| DENNIS BELLANCINI | | | ON FILE |
| DENNIS BENJAMIN HILL | | | ON FILE |
| DENNIS BENNE ARVIDSEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DENNIS BERNARD SAXTON | | | ON FILE |
| DENNIS BETTING | | | ON FILE |
| DENNIS BEZEMER | | | ON FILE |
| DENNIS BIALEK | | | ON FILE |
| DENNIS BITANGCOR GOZON | | | ON FILE |
| DENNIS BLAABERG RASMUSSEN | | | ON FILE |
| DENNIS BOBOC | | | ON FILE |
| DENNIS BOMLER FRISCH | | | ON FILE |
| DENNIS BOON | | | ON FILE |
| DENNIS BRANDT ANDERSEN | | | ON FILE |
| DENNIS BRAUN | | | ON FILE |
| DENNIS BREDEWOLD | | | ON FILE |
| DENNIS BRIAN WILLIAM HEALY | | | ON FILE |
| DENNIS BROWN PERTO | | | ON FILE |
| DENNIS BRUINING | | | ON FILE |
| DENNIS BUME MASON | | | ON FILE |
| DENNIS BUONFIGLIO | | | ON FILE |
| DENNIS BUZING | | | ON FILE |
| DENNIS C CHENG | | | ON FILE |
| DENNIS C DECOCK | | | ON FILE |
| DENNIS C RAWLINS | | | ON FILE |
| DENNIS C VAN WIJK | | | ON FILE |
| DENNIS CARL PATTY | | | ON FILE |
| DENNIS CARLSSON | | | ON FILE |
| DENNIS CASTILLO HAMTO | | | ON FILE |
| DENNIS CATZ | | | ON FILE |
| DENNIS CEULEMANS | | | ON FILE |
| DENNIS CHARLES CAMERON JR | | | ON FILE |
| DENNIS CHARLES DYALL WALLIN | | | ON FILE |
| DENNIS CHARLES GOODWIN | | | ON FILE |
| DENNIS CHARLES HANNUSCH | | | ON FILE |
| DENNIS CHARLES PRESTON | | | ON FILE |
| DENNIS CHARLES ZEH | | | ON FILE |
| DENNIS CHEN | | | ON FILE |
| DENNIS CHEN | | | ON FILE |
| DENNIS CHI FONG LIANG | | | ON FILE |
| DENNIS CHI TRUONG | | | ON FILE |
| DENNIS CHINONSO ABUGU | | | ON FILE |
| DENNIS CHO | | | ON FILE |
| DENNIS CHRIS D DELORGE | | | ON FILE |
| DENNIS CHRIS SERRAS | | | ON FILE |
| DENNIS CHRISTIAAN COHN | | | ON FILE |
| DENNIS CHRISTIAN CRONE HANSEN | | | ON FILE |
| DENNIS CHRISTIAN LARSSON | | | ON FILE |
| DENNIS CHRISTOPHER BURNS | | | ON FILE |
| DENNIS CHRISTOPHER HUBERTUS BOLK | | | ON FILE |
| DENNIS CHRISTOPHER SUHERMAN | | | ON FILE |
| DENNIS CICERO II MERRITT | | | ON FILE |
| DENNIS CLAY ANDERSEN | | | ON FILE |
| DENNIS CO REYES | | | ON FILE |
| DENNIS COLDIVAR | | | ON FILE |
| DENNIS COLE RICHMOND | | | ON FILE |
| DENNIS CONG TRUONG | | | ON FILE |
| DENNIS COOPER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DENNIS CORALIC | | | ON FILE |
| DENNIS CORNELIUS PEDERSEN | | | ON FILE |
| DENNIS CRAIG HUMBARGER | | | ON FILE |
| DENNIS D COATES | | | ON FILE |
| DENNIS DAIBER | | | ON FILE |
| DENNIS DAIBER | | | ON FILE |
| DENNIS DALE ROYER | | | ON FILE |
| DENNIS DANG | | | ON FILE |
| DENNIS DANG | | | ON FILE |
| DENNIS DANHUA LI | | | ON FILE |
| DENNIS DANIEL ANTONIUS MARIA TROMMELEN | | | ON FILE |
| DENNIS DANKERT | | | ON FILE |
| DENNIS DARRELL WHITE | | | ON FILE |
| DENNIS DARRYLE BRIZZI | | | ON FILE |
| DENNIS DARWIN CELOT | | | ON FILE |
| DENNIS DAVID NEGRON RODRIGUEZ | | | ON FILE |
| DENNIS DAWSON | | | ON FILE |
| DENNIS DE CLERCQ | | | ON FILE |
| DENNIS DE RUITER | | | ON FILE |
| DENNIS DEAN HORN | | | ON FILE |
| DENNIS DELANEY ARKWRIGHT | | | ON FILE |
| DENNIS DEMORI | | | ON FILE |
| DENNIS DENIZ DALYAN | | | ON FILE |
| DENNIS DENNIS | | | ON FILE |
| DENNIS DENNO | | | ON FILE |
| DENNIS DERRICK CARRIMAN | | | ON FILE |
| DENNIS DIETERBRIAN SCHOEPS | | | ON FILE |
| DENNIS DIETL | | | ON FILE |
| DENNIS DIETRICH HELMUT SANDIG | | | ON FILE |
| DENNIS DITTRICH | | | ON FILE |
| DENNIS DIXON | | | ON FILE |
| DENNIS DJUNIC | | | ON FILE |
| DENNIS DMITRIEVICH POGREBCHTCHIKOV | | | ON FILE |
| DENNIS DOWZANSKI | | | ON FILE |
| DENNIS DUANE HUNTSMAN | | | ON FILE |
| DENNIS DURAIRAJ | | | ON FILE |
| DENNIS E A VAN DIJK | | | ON FILE |
| DENNIS E THOMPSON | | | ON FILE |
| DENNIS EARL RUPERT | | | ON FILE |
| DENNIS EBITNER RAMOS | | | ON FILE |
| DENNIS EBUKA EZENWAKA | | | ON FILE |
| DENNIS EDMUND DARROW | | | ON FILE |
| DENNIS EDWARD BARBOUR | | | ON FILE |
| DENNIS EDWARD BRANDI | | | ON FILE |
| DENNIS EDWARD BRANDI | | | ON FILE |
| DENNIS EDWARD BRANDI | | | ON FILE |
| DENNIS EDWARD BRYANT | | | ON FILE |
| DENNIS EDWARD ONEAL | | | ON FILE |
| DENNIS EDWARD POSEY | | | ON FILE |
| DENNIS EDWARD TAYLOR | | | ON FILE |
| DENNIS EIBEL | | | ON FILE |
| DENNIS ELVIRA RUBIO | | | ON FILE |
| DENNIS ELZIE GUSTAFSON | | | ON FILE |
| DENNIS EMANUEL JANSEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DENNIS ENYINNYA ISAAC | | | ON FILE |
| DENNIS ERIK GRAM NIELSEN | | | ON FILE |
| DENNIS ESCALADA BALUYOT | | | ON FILE |
| DENNIS ESPINOSA | | | ON FILE |
| DENNIS EUGENE CABLE | | | ON FILE |
| DENNIS EUGENE HARTSHORN | | | ON FILE |
| DENNIS EUGENE HOMANT | | | ON FILE |
| DENNIS EUGENE PARKER | | | ON FILE |
| DENNIS EUGENEMARSALIS RANKIN | | | ON FILE |
| DENNIS EVAN SHAREK | | | ON FILE |
| DENNIS F CONWAY | | | ON FILE |
| DENNIS FAAS | | | ON FILE |
| DENNIS FASSULIOTS | | | ON FILE |
| DENNIS FEHR | | | ON FILE |
| DENNIS FISCHER | | | ON FILE |
| DENNIS FISCHER LARSEN | | | ON FILE |
| DENNIS FRANCIS VILLASENOR | | | ON FILE |
| DENNIS FRANCISCUS JOHANNES ELISABETH COENEN | | | ON FILE |
| DENNIS FRANCO | | | ON FILE |
| DENNIS FRANK BUTORAC | | | ON FILE |
| DENNIS FREDRICK JENKINS | | | ON FILE |
| DENNIS G HODGSON | | | ON FILE |
| DENNIS G M GEURTS VAN KESSEL | | | ON FILE |
| DENNIS GARCIA | | | ON FILE |
| DENNIS GEORGE ADAMS | | | ON FILE |
| DENNIS GEORGE H PEETERS | | | ON FILE |
| DENNIS GEORGE LEARY JR | | | ON FILE |
| DENNIS GERALD KOWALSKI | | | ON FILE |
| DENNIS GERALD MILLER | | | ON FILE |
| DENNIS GERARD KOWALSKI JR | | | ON FILE |
| DENNIS GERARDUS JOHANNES BONIFACIUS OP DE WEEGH | | | ON FILE |
| DENNIS GERLE KELLY JR | | | ON FILE |
| DENNIS GIESEL | | | ON FILE |
| DENNIS GIOVANAKIS | | | ON FILE |
| DENNIS GIOVANE BROUWER | | | ON FILE |
| DENNIS GOEDEGEBUURE | | | ON FILE |
| DENNIS GOOSSENS | | | ON FILE |
| DENNIS GRAAP | | | ON FILE |
| DENNIS GREGERS KRISTENSEN | | | ON FILE |
| DENNIS GROCOCK | | | ON FILE |
| DENNIS GUNTHER | | | ON FILE |
| DENNIS GUTIERREZ GACUTAN | | | ON FILE |
| DENNIS H GRITTER | | | ON FILE |
| DENNIS H KLEIN | | | ON FILE |
| DENNIS H NEULEN | | | ON FILE |
| DENNIS HA LY | | | ON FILE |
| DENNIS HABERLACH | | | ON FILE |
| DENNIS HANS DORNBUSCH | | | ON FILE |
| DENNIS HÃ–NTSCHKE | | | ON FILE |
| DENNIS HÃ–RNECKE | | | ON FILE |
| DENNIS HARVEY BOONE | | | ON FILE |
| DENNIS HAYWORTH | | | ON FILE |
| DENNIS HEDEVANG SORENSEN | | | ON FILE |
| DENNIS HENDRIK KONING ERIKS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DENNIS HENRICUS JOSEPHINA NIES | | | ON FILE |
| DENNIS HENRY | | | ON FILE |
| DENNIS HERMAN M VAN WIELE | | | ON FILE |
| DENNIS HINTZ | | | ON FILE |
| DENNIS HOLLAND | | | ON FILE |
| DENNIS HON-WAI LAI | | | ON FILE |
| DENNIS HOOGENDOORN | | | ON FILE |
| DENNIS HOPPER | | | ON FILE |
| DENNIS HORBATZ | | | ON FILE |
| DENNIS HORSTALFRED MEFFERT | | | ON FILE |
| DENNIS HOUDENNY LLEWELLYN | | | ON FILE |
| DENNIS HOUGAARD NIELSEN | | | ON FILE |
| DENNIS HOUSSART | | | ON FILE |
| DENNIS HOUSSART | | | ON FILE |
| DENNIS HUANG | | | ON FILE |
| DENNIS HUBERT DUBBERLY | | | ON FILE |
| DENNIS HUBERT KEANE | | | ON FILE |
| DENNIS HUGH JONES | | | ON FILE |
| DENNIS HUGHES KNIGHT | | | ON FILE |
| DENNIS I VERIEG | | | ON FILE |
| DENNIS IAN FONTYN | | | ON FILE |
| DENNIS IGORVYCH BOBKO | | | ON FILE |
| DENNIS IHLEMANN PRIESS | | | ON FILE |
| DENNIS IMMANUEL DATUDEY | | | ON FILE |
| DENNIS INGVAR SODERBERG | | | ON FILE |
| DENNIS IVAN JEDBURGH | | | ON FILE |
| DENNIS J ACETO | | | ON FILE |
| DENNIS J ASKEY | | | ON FILE |
| DENNIS J BELANGER | | | ON FILE |
| DENNIS J BLUM | | | ON FILE |
| DENNIS J BOUREY | | | ON FILE |
| DENNIS J DEPALMA 3RD | | | ON FILE |
| DENNIS J GANNON | | | ON FILE |
| DENNIS J KUBITZ | | | ON FILE |
| DENNIS J LUBBERS | | | ON FILE |
| DENNIS J N ANAU | | | ON FILE |
| DENNIS J SENECA | | | ON FILE |
| DENNIS J T VAN ENGEN | | | ON FILE |
| DENNIS JACOB PETIT | | | ON FILE |
| DENNIS JACOBUS NICOLAAS HUIBERTS VAN T PAD | | | ON FILE |
| DENNIS JAMES BISCHOFF | | | ON FILE |
| DENNIS JAMES CARUSO | | | ON FILE |
| DENNIS JAMES CORBIN | | | ON FILE |
| DENNIS JAMES CURREN | | | ON FILE |
| DENNIS JAMES DUNCAN | | | ON FILE |
| DENNIS JAMES GARCIA DELOS SANTOS | | | ON FILE |
| DENNIS JAMES KLICKER | | | ON FILE |
| DENNIS JAMES KOMAN | | | ON FILE |
| DENNIS JAMES MCGINLEY | | | ON FILE |
| DENNIS JAMES MCNAMARA | | | ON FILE |
| DENNIS JAMES ODWYER | | | ON FILE |
| DENNIS JAMES SHELDON | | | ON FILE |
| DENNIS JAMES SIMONEAU | | | ON FILE |
| DENNIS JAMES SIMONEAU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DENNIS JAMES TOLIVER | | | ON FILE |
| DENNIS JAN SIEGL | | | ON FILE |
| DENNIS JANSSEN | | | ON FILE |
| DENNIS JAOKO OKELO | | | ON FILE |
| DENNIS JASON LOTT | | | ON FILE |
| DENNIS JAY ALEXANDER | | | ON FILE |
| DENNIS JENS SCHMIDT | | | ON FILE |
| DENNIS JEROME BUTCHER GREEN | | | ON FILE |
| DENNIS JOANNA E VERHEYEN | | | ON FILE |
| DENNIS JOE FAVREAU | | | ON FILE |
| DENNIS JOHANN DINGEN | | | ON FILE |
| DENNIS JOHANNES FRANCISCUS LANSINK | | | ON FILE |
| DENNIS JOHANNES GERARDUS BECKERMAN | | | ON FILE |
| DENNIS JOHANNES JOZEFFIEN LEONARDUS SCHIFFELERS | | | ON FILE |
| DENNIS JOHN BERGER | | | ON FILE |
| DENNIS JOHN DEE III | | | ON FILE |
| DENNIS JOHN GOUSKOS | | | ON FILE |
| DENNIS JOHN GOUSKOS | | | ON FILE |
| DENNIS JOHN KNAUF | | | ON FILE |
| DENNIS JOHN KONICKI | | | ON FILE |
| DENNIS JOHN RICHARDS | | | ON FILE |
| DENNIS JONATAN LINDHOLM | | | ON FILE |
| DENNIS JORGE CAMACHO | | | ON FILE |
| DENNIS JOSEPH DAVIS | | | ON FILE |
| DENNIS JOSEPH GRASSI | | | ON FILE |
| DENNIS JOSEPH JR MONTARULI | | | ON FILE |
| DENNIS JOSEPH OKEEFE | | | ON FILE |
| DENNIS JOSEPH SCHROEDER | | | ON FILE |
| DENNIS JOSEPH YAGO | | | ON FILE |
| DENNIS JR KNIBBS | | | ON FILE |
| DENNIS JR VALENCIA ASENCE | | | ON FILE |
| DENNIS JULIAN WALTER | | | ON FILE |
| DENNIS JUN YING | | | ON FILE |
| DENNIS JUNGIUS | | | ON FILE |
| DENNIS JUSTIN DE GROOT | | | ON FILE |
| DENNIS JWILLIAM VEGH | | | ON FILE |
| DENNIS K USLE | | | ON FILE |
| DENNIS K VAZ | | | ON FILE |
| DENNIS K VICHIKOV | | | ON FILE |
| DENNIS K VICHIKOV | | | ON FILE |
| DENNIS KÃ–CHER | | | ON FILE |
| DENNIS KALLIGAS | | | ON FILE |
| DENNIS KAM WEI ERN | | | ON FILE |
| DENNIS KANKAM NYAMEKYE | | | ON FILE |
| DENNIS KÃŒTTNER | | | ON FILE |
| DENNIS KAPPEL | | | ON FILE |
| DENNIS KARL CHILD | | | ON FILE |
| DENNIS KARL VRADENBURG | | | ON FILE |
| DENNIS KEITH HOLCOMB | | | ON FILE |
| DENNIS KEITH ZELKOWSKI | | | ON FILE |
| DENNIS KELSEY HANSON | | | ON FILE |
| DENNIS KENNER WATSON | | | ON FILE |
| DENNIS KERSTEN DESCHILDRE | | | ON FILE |
| DENNIS KIM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DENNIS KIMTAI | | | ON FILE |
| DENNIS KINUTHIA NDUNGU | | | ON FILE |
| DENNIS KJÂˆŠÃŒRSGAARD PEDERSEN | | | ON FILE |
| DENNIS KLEEFELD | | | ON FILE |
| DENNIS KLUYTMANS | | | ON FILE |
| DENNIS KOESE | | | ON FILE |
| DENNIS KOFOED FREDERIKSEN | | | ON FILE |
| DENNIS KOHLER | | | ON FILE |
| DENNIS KOHLS | | | ON FILE |
| DENNIS KOUDIJS | | | ON FILE |
| DENNIS KRÃŒGER | | | ON FILE |
| DENNIS KRASNAY | | | ON FILE |
| DENNIS KRONGAARD MIKKELSEN | | | ON FILE |
| DENNIS KUENG KWONG | | | ON FILE |
| DENNIS KUNG WONG | | | ON FILE |
| DENNIS KWABENA ODURO | | | ON FILE |
| DENNIS L J VAN DEN BERG | | | ON FILE |
| DENNIS L RAYNOR | | | ON FILE |
| DENNIS L TIJMENSEN | | | ON FILE |
| DENNIS L TILLERY JR | | | ON FILE |
| DENNIS L ZHOU | | | ON FILE |
| DENNIS LAMERT | | | ON FILE |
| DENNIS LANG | | | ON FILE |
| DENNIS LANIAK | | | ON FILE |
| DENNIS LARRY LARSON | | | ON FILE |
| DENNIS LARUE BRANTLEY | | | ON FILE |
| DENNIS LASTOCHKIN | | | ON FILE |
| DENNIS LAURENTIUS PETRUS BEEKMANS | | | ON FILE |
| DENNIS LAW CHU SING | | | ON FILE |
| DENNIS LE GARVEY | | | ON FILE |
| DENNIS LEE HEID | | | ON FILE |
| DENNIS LEE KING JR | | | ON FILE |
| DENNIS LEE MCNEIL | | | ON FILE |
| DENNIS LEE WEISMILLER | | | ON FILE |
| DENNIS LEIBACH | | | ON FILE |
| DENNIS LEONES ASPACIO | | | ON FILE |
| DENNIS LESLIE PORTER | | | ON FILE |
| DENNIS LEWIS | | | ON FILE |
| DENNIS LEYTON BIASSETTI | | | ON FILE |
| DENNIS LINGAL REYES | | | ON FILE |
| DENNIS LINGE | | | ON FILE |
| DENNIS LIPNICEVIC | | | ON FILE |
| DENNIS LIPSKI | | | ON FILE |
| DENNIS LIST | | | ON FILE |
| DENNIS LO | | | ON FILE |
| DENNIS LONG LIU | | | ON FILE |
| DENNIS LOPEZ | | | ON FILE |
| DENNIS LORENZ ANDRE KROG | | | ON FILE |
| DENNIS LOSKA | | | ON FILE |
| DENNIS LOSSE | | | ON FILE |
| DENNIS LOUIS VIERA | | | ON FILE |
| DENNIS LUB YEN KOE | | | ON FILE |
| DENNIS LUBOMIROV PEYTCHEV | | | ON FILE |
| DENNIS LUDOVICUS ROB LEARBUCH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DENNIS LUDWIG LOEW | | | ON FILE |
| DENNIS LUO | | | ON FILE |
| DENNIS M A REIJNDERS | | | ON FILE |
| DENNIS M A VAN MOORSEL | | | ON FILE |
| DENNIS M CAPPS | | | ON FILE |
| DENNIS M CARRASCO | | | ON FILE |
| DENNIS M DALY | | | ON FILE |
| DENNIS M DERAMOS | | | ON FILE |
| DENNIS M DESPIAU | | | ON FILE |
| DENNIS M MEIJER | | | ON FILE |
| DENNIS M SWEENEY JR | | | ON FILE |
| DENNIS M VILLARIN | | | ON FILE |
| DENNIS M WIJERING | | | ON FILE |
| DENNIS M. R. DE RORE | | | ON FILE |
| DENNIS MAASAKKER | | | ON FILE |
| DENNIS MADRIAGA CABASAG | | | ON FILE |
| DENNIS MAFFEI | | | ON FILE |
| DENNIS MAGCHIEL HEEMSKERK | | | ON FILE |
| DENNIS MAINA | | | ON FILE |
| DENNIS MALATE REDUBLA | | | ON FILE |
| DENNIS MANFRED HAMMER | | | ON FILE |
| DENNIS MARCUS THOMSEN | | | ON FILE |
| DENNIS MARECHAL | | | ON FILE |
| DENNIS MARINUS PETRUS UIJTDEWILLIGEN | | | ON FILE |
| DENNIS MARIUS CEES PEETERS | | | ON FILE |
| DENNIS MARTENS | | | ON FILE |
| DENNIS MARTIN GEURTZ | | | ON FILE |
| DENNIS MARTIN KROTKY | | | ON FILE |
| DENNIS MARTINEZ ODRA | | | ON FILE |
| DENNIS MATHILDE A RAVAYS | | | ON FILE |
| DENNIS MATS JOHAN LARSSON | | | ON FILE |
| DENNIS MATTHEW HATCH | | | ON FILE |
| DENNIS MATTIAS AAKERLUND | | | ON FILE |
| DENNIS MAURICE PACLEB | | | ON FILE |
| DENNIS MAXIMILIAN MEYER | | | ON FILE |
| DENNIS MBUGUA | | | ON FILE |
| DENNIS MEDINA FERNANDEZ | | | ON FILE |
| DENNIS MENDIGORIN | | | ON FILE |
| DENNIS MENDOZA SAN JOSE | | | ON FILE |
| DENNIS MERLE DUFF | | | ON FILE |
| DENNIS METU BEAR | | | ON FILE |
| DENNIS MICAH SALABERRIOS | | | ON FILE |
| DENNIS MICHAEL BRYNAERT II | | | ON FILE |
| DENNIS MICHAEL DEMPSEY | | | ON FILE |
| DENNIS MICHAEL DIEHL | | | ON FILE |
| DENNIS MICHAEL DOHERTY | | | ON FILE |
| DENNIS MICHAEL ELGEGREN | | | ON FILE |
| DENNIS MICHAEL HALL | | | ON FILE |
| DENNIS MICHAEL IASIELLO | | | ON FILE |
| DENNIS MICHAEL JEFFERSON | | | ON FILE |
| DENNIS MICHAEL JOHN WAIGHT | | | ON FILE |
| DENNIS MICHAEL KOEIJERS | | | ON FILE |
| DENNIS MICHAEL OCONNOR JR | | | ON FILE |
| DENNIS MICHAEL PAUL BRUTSAERT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DENNIS MICHAEL PIECZARKA | | | ON FILE |
| DENNIS MICHAEL ROACHE | | | ON FILE |
| DENNIS MICHAEL ZACCAGNINI | | | ON FILE |
| DENNIS MICHEL A VAN DEN BROECK | | | ON FILE |
| DENNIS MILLER | | | ON FILE |
| DENNIS MINH ANH NGUYEN | | | ON FILE |
| DENNIS MINKLEY | | | ON FILE |
| DENNIS MOHRLANG | | | ON FILE |
| DENNIS MOKAYA MATOKE | | | ON FILE |
| DENNIS MOLLER FRIIS | | | ON FILE |
| DENNIS MONTALVO RIVERA | | | ON FILE |
| DENNIS MORKDAL | | | ON FILE |
| DENNIS MOSES | | | ON FILE |
| DENNIS MUIRURI KINYANJUI | | | ON FILE |
| DENNIS MUNTAEK KONG | | | ON FILE |
| DENNIS MUUA | | | ON FILE |
| DENNIS NEIL LADE | | | ON FILE |
| DENNIS NELSON | | | ON FILE |
| DENNIS NGUYEN | | | ON FILE |
| DENNIS NIKLAS GRANHEIMER | | | ON FILE |
| DENNIS NIKLAS NIKOLOV NIKOLOV | | | ON FILE |
| DENNIS NIKOLAJ AABLING THOMSEN | | | ON FILE |
| DENNIS NORMAN MANN | | | ON FILE |
| DENNIS O CONNOR | | | ON FILE |
| DENNIS OBIANGA | | | ON FILE |
| DENNIS OBRIEN | | | ON FILE |
| DENNIS OBUKHOFF | | | ON FILE |
| DENNIS OHENE-ADU | | | ON FILE |
| DENNIS OJO | | | ON FILE |
| DENNIS ONEAL LLC | | | ON FILE |
| DENNIS ONYEOZU | | | ON FILE |
| DENNIS OOI JUN WEI | | | ON FILE |
| DENNIS OOSTDIJK | | | ON FILE |
| DENNIS ORBONS | | | ON FILE |
| DENNIS OSEI K TWUMASI | | | ON FILE |
| DENNIS OSSWALD | | | ON FILE |
| DENNIS OUZIN FALL | | | ON FILE |
| DENNIS P DELORME | | | ON FILE |
| DENNIS P GENDREAU | | | ON FILE |
| DENNIS P PHAM | | | ON FILE |
| DENNIS P STARK | | | ON FILE |
| DENNIS PALS | | | ON FILE |
| DENNIS PAMPALLONA | | | ON FILE |
| DENNIS PATRICK ALLAN | | | ON FILE |
| DENNIS PATRICK ENEJO | | | ON FILE |
| DENNIS PATRICK HEARNS | | | ON FILE |
| DENNIS PATRICK IVES | | | ON FILE |
| DENNIS PATRICK SIGUR JR | | | ON FILE |
| DENNIS PAUELS | | | ON FILE |
| DENNIS PAUL ELWELL | | | ON FILE |
| DENNIS PAUL HOGG | | | ON FILE |
| DENNIS PAUL THOMPSON | | | ON FILE |
| DENNIS PECHENY | | | ON FILE |
| DENNIS PELSER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DENNIS PER OLOF LINDBERG | | | ON FILE |
| DENNIS PETRUS HENRICUS VERSTAPPEN | | | ON FILE |
| DENNIS PETTER JOSER STRIDSMAN | | | ON FILE |
| DENNIS PHAMLE | | | ON FILE |
| DENNIS PHILIP HESSELL | | | ON FILE |
| DENNIS PHILIP LAU | | | ON FILE |
| DENNIS PHILIPPE JR TUDIO PEREYRA | | | ON FILE |
| DENNIS PHOONJAYA | | | ON FILE |
| DENNIS PIERRE HOWELL II | | | ON FILE |
| DENNIS PIETERS | | | ON FILE |
| DENNIS POBLETE COROLINA | | | ON FILE |
| DENNIS PONZIO | | | ON FILE |
| DENNIS PORNASDORO JABRICA | | | ON FILE |
| DENNIS PRINCEWELL STEHR | | | ON FILE |
| DENNIS PRINS | | | ON FILE |
| DENNIS PRINS | | | ON FILE |
| DENNIS PROSPER WUYTACK | | | ON FILE |
| DENNIS QIAN | | | ON FILE |
| DENNIS QUILLA PHAN | | | ON FILE |
| DENNIS R A JANSEN | | | ON FILE |
| DENNIS R GRASS | | | ON FILE |
| DENNIS R MACKULIN | | | ON FILE |
| DENNIS R MCVAY | | | ON FILE |
| DENNIS R MEIJER | | | ON FILE |
| DENNIS R VREESWIJK | | | ON FILE |
| DENNIS R WURM | | | ON FILE |
| DENNIS RAFAEL GOMEZ | | | ON FILE |
| DENNIS RALPH BLAZEJEWSKI | | | ON FILE |
| DENNIS RAMOND DONGELMANS | | | ON FILE |
| DENNIS RAMOS DELA VEGA | | | ON FILE |
| DENNIS RANSDELL | | | ON FILE |
| DENNIS RAY GETCHELL | | | ON FILE |
| DENNIS RAY PHILLIPS | | | ON FILE |
| DENNIS RAY SHOWS | | | ON FILE |
| DENNIS RAY TAYLOR | | | ON FILE |
| DENNIS RAYMOND ROBERTI | | | ON FILE |
| DENNIS REICH | | | ON FILE |
| DENNIS REICH | | | ON FILE |
| DENNIS REID MCEVOY | | | ON FILE |
| DENNIS RENE SAWYER | | | ON FILE |
| DENNIS RICHARD KOMPALLA | | | ON FILE |
| DENNIS RICHARD MADDOCK | | | ON FILE |
| DENNIS RICO HESSE | | | ON FILE |
| DENNIS RIES | | | ON FILE |
| DENNIS ROBERT BAGINSKI | | | ON FILE |
| DENNIS ROBERT BARIL | | | ON FILE |
| DENNIS ROBERT BLAHA | | | ON FILE |
| DENNIS ROBERT CARRILLO | | | ON FILE |
| DENNIS ROBERT CONKLIN | | | ON FILE |
| DENNIS ROBERT COOKSON | | | ON FILE |
| DENNIS ROBERT TAYLOR | | | ON FILE |
| DENNIS ROBERT WONG | | | ON FILE |
| DENNIS ROBIN DE GRAAF | | | ON FILE |
| DENNIS RODOLPHE MANSART | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DENNIS RODRIGUEZ | | | ON FILE |
| DENNIS RODRIGUEZ MADRAZO | | | ON FILE |
| DENNIS ROEL HUIZINGH | | | ON FILE |
| DENNIS ROEST | | | ON FILE |
| DENNIS ROLAND HOPPER | | | ON FILE |
| DENNIS ROLF KRAMER | | | ON FILE |
| DENNIS ROLF MADER | | | ON FILE |
| DENNIS ROOS | | | ON FILE |
| DENNIS ROSS SHARMAN | | | ON FILE |
| DENNIS ROY GUINAUGH | | | ON FILE |
| DENNIS ROY MASON | | | ON FILE |
| DENNIS ROY SAYO CABILDO | | | ON FILE |
| DENNIS ROZENBERG | | | ON FILE |
| DENNIS RUSSELL FRIEDLINE | | | ON FILE |
| DENNIS RYAN CLARK | | | ON FILE |
| DENNIS RYU | | | ON FILE |
| DENNIS S DEKKER | | | ON FILE |
| DENNIS S DELROW | | | ON FILE |
| DENNIS S HAVLIK | | | ON FILE |
| DENNIS S KIM | | | ON FILE |
| DENNIS S M CLAEYE | | | ON FILE |
| DENNIS SAMSING | | | ON FILE |
| DENNIS SANDER | | | ON FILE |
| DENNIS SANDMANN | | | ON FILE |
| DENNIS SANTIAGO RAMOS | | | ON FILE |
| DENNIS SARIPUTRA SURYA | | | ON FILE |
| DENNIS SCHAEFER | | | ON FILE |
| DENNIS SCHMITZ | | | ON FILE |
| DENNIS SCHOORL | | | ON FILE |
| DENNIS SCHOTTLER | | | ON FILE |
| DENNIS SCHOTTOCK | | | ON FILE |
| DENNIS SCHULTZ | | | ON FILE |
| DENNIS SCHWABE | | | ON FILE |
| DENNIS SCOTT GELFAND | | | ON FILE |
| DENNIS SCOTT MELI | | | ON FILE |
| DENNIS SCOTT MORELAND | | | ON FILE |
| DENNIS SEAH DE JUN | | | ON FILE |
| DENNIS SEBASTIAN ZIJLMANS | | | ON FILE |
| DENNIS SEEMANN | | | ON FILE |
| DENNIS SENAR DE VEGA | | | ON FILE |
| DENNIS SETH MONTELEONE | | | ON FILE |
| DENNIS SHEN HAN CHAN | | | ON FILE |
| DENNIS SILLABER | | | ON FILE |
| DENNIS SILVA DAYRIT | | | ON FILE |
| DENNIS SIMMELSGAARD OLSEN | | | ON FILE |
| DENNIS SIMON RAMIREZ | | | ON FILE |
| DENNIS SIT-HEI CHAN | | | ON FILE |
| DENNIS SNOEK | | | ON FILE |
| DENNIS SOERENSEN | | | ON FILE |
| DENNIS SOGARD OLSEN | | | ON FILE |
| DENNIS SOLIMAN JR. | | | ON FILE |
| DENNIS SOMMER RASMUSSEN | | | ON FILE |
| DENNIS SORIANO | | | ON FILE |
| DENNIS SOSA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DENNIS SQUIRE MYERS | | | ON FILE |
| DENNIS STEPHEN BILES | | | ON FILE |
| DENNIS STEVE KOMINOS II | | | ON FILE |
| DENNIS STOLTE | | | ON FILE |
| DENNIS STRIKWERDA | | | ON FILE |
| DENNIS STUCKE | | | ON FILE |
| DENNIS STUMPE | | | ON FILE |
| DENNIS SUANCO VARGAS | | | ON FILE |
| DENNIS SUREN BAIN | | | ON FILE |
| DENNIS SZASZ | | | ON FILE |
| DENNIS T BINEGAS | | | ON FILE |
| DENNIS T KATSOULIS | | | ON FILE |
| DENNIS T KIMBALL | | | ON FILE |
| DENNIS TABBUAC BARIBAL | | | ON FILE |
| DENNIS TAFAI TERRELL HUNTE | | | ON FILE |
| DENNIS TAN JIE SHEN | | | ON FILE |
| DENNIS TAYLOR | | | ON FILE |
| DENNIS TAYLOR | | | ON FILE |
| DENNIS TEIXEIRA | | | ON FILE |
| DENNIS TESSEL | | | ON FILE |
| DENNIS THAMBUNANTO | | | ON FILE |
| DENNIS THEODORUS WILHELMUS MARIA GERRITS | | | ON FILE |
| DENNIS THIEBEN | | | ON FILE |
| DENNIS THIEL | | | ON FILE |
| DENNIS THISNER | | | ON FILE |
| DENNIS THOFT | | | ON FILE |
| DENNIS THOMAS CARROLL | | | ON FILE |
| DENNIS THOMAS FASSULIOTIS | | | ON FILE |
| DENNIS THOMAS HALBECK | | | ON FILE |
| DENNIS THOMPSON | | | ON FILE |
| DENNIS THYS | | | ON FILE |
| DENNIS TIMO FIRZLAFF | | | ON FILE |
| DENNIS TIPPKOTTER | | | ON FILE |
| DENNIS TOLEDO | | | ON FILE |
| DENNIS TOM | | | ON FILE |
| DENNIS TOMMASO RODKEY | | | ON FILE |
| DENNIS TOMMASO RODKEY | | | ON FILE |
| DENNIS TONNY CAMP SOERENSEN | | | ON FILE |
| DENNIS TORRES | | | ON FILE |
| DENNIS TRULLI | | | ON FILE |
| DENNIS TSAI | | | ON FILE |
| DENNIS TSENG | | | ON FILE |
| DENNIS TZEARNG MO | | | ON FILE |
| DENNIS VALENTIN MADSEN | | | ON FILE |
| DENNIS VAN DALEN | | | ON FILE |
| DENNIS VAN DEN BERG | | | ON FILE |
| DENNIS VAN DER HOEVEN | | | ON FILE |
| DENNIS VAN DER MOLEN | | | ON FILE |
| DENNIS VAN DER PLAS | | | ON FILE |
| DENNIS VAN DER VECHT | | | ON FILE |
| DENNIS VAN DER VELDEN | | | ON FILE |
| DENNIS VAN HOOF | | | ON FILE |
| DENNIS VAN RIJSWIJK | | | ON FILE |
| DENNIS VAN SWIETEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DENNIS VAN VELZEN | | | ON FILE |
| DENNIS VEIL | | | ON FILE |
| DENNIS VIGUILLA TORREGOZA | | | ON FILE |
| DENNIS VIGUILLA TORREGOZA | | | ON FILE |
| DENNIS VISSER | | | ON FILE |
| DENNIS VODARSKY | | | ON FILE |
| DENNIS VOGEL | | | ON FILE |
| DENNIS VOSKUILEN | | | ON FILE |
| DENNIS VUONG | | | ON FILE |
| DENNIS W DESLAURIERS | | | ON FILE |
| DENNIS W ECHEONWU | | | ON FILE |
| DENNIS W GORDON | | | ON FILE |
| DENNIS W LINK | | | ON FILE |
| DENNIS W MATOVICH | | | ON FILE |
| DENNIS WAGENAAR | | | ON FILE |
| DENNIS WAGNER | | | ON FILE |
| DENNIS WAINAINA MAINA | | | ON FILE |
| DENNIS WALTER GERWIEN | | | ON FILE |
| DENNIS WALTON HEAL | | | ON FILE |
| DENNIS WANG | | | ON FILE |
| DENNIS WAYNE ALBERS | | | ON FILE |
| DENNIS WAYNE BOHNERT | | | ON FILE |
| DENNIS WAYNE JR HINNANT | | | ON FILE |
| DENNIS WAYNE KITTS | | | ON FILE |
| DENNIS WAYNE PAVELKA | | | ON FILE |
| DENNIS WEIHAN PHANG | | | ON FILE |
| DENNIS WEN | | | ON FILE |
| DENNIS WENG | | | ON FILE |
| DENNIS WIENCZKEWICZ | | | ON FILE |
| DENNIS WILBUR JOHNSON | | | ON FILE |
| DENNIS WILHELM | | | ON FILE |
| DENNIS WILHELMUS MARIA VAN DER VOORT | | | ON FILE |
| DENNIS WILLEM ARENDS | | | ON FILE |
| DENNIS WILLIAM BELTRAN | | | ON FILE |
| DENNIS WILLIAM DAWKINS | | | ON FILE |
| DENNIS WILLIAM MCMILLION | | | ON FILE |
| DENNIS WILLIAM STANLEY UHRHANE | | | ON FILE |
| DENNIS WILLIAM VISSER | | | ON FILE |
| DENNIS WILLIAMKURISU MOODY | | | ON FILE |
| DENNIS WILLIAMS | | | ON FILE |
| DENNIS WINNEPENNINCKX | | | ON FILE |
| DENNIS WINTHER | | | ON FILE |
| DENNIS WIREMU JOHN SHARMAN | | | ON FILE |
| DENNIS WOHLERS | | | ON FILE |
| DENNIS WOLBERS | | | ON FILE |
| DENNIS WOLF | | | ON FILE |
| DENNIS WOLF | | | ON FILE |
| DENNIS WOODY LANKFORD | | | ON FILE |
| DENNIS WULFERT | | | ON FILE |
| DENNIS X HE | | | ON FILE |
| DENNIS XIONG | | | ON FILE |
| DENNIS YAP | | | ON FILE |
| DENNIS YARRINGTON | | | ON FILE |
| DENNIS ZANGHERI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DENNIS ZELAYA | | | ON FILE |
| DENNIS-CLAUDIU MURARU | | | ON FILE |
| DENNIS-DARRELL STENERING | | | ON FILE |
| DENNIS-HERBERT FISCHER | | | ON FILE |
| DENNISJAMES KUNATH | | | ON FILE |
| DENNISK KIMANI | | | ON FILE |
| DENNISON PHILIP DICKER | | | ON FILE |
| DENNLS SMIT | | | ON FILE |
| DENNY A RODRIGUEZ | | | ON FILE |
| DENNY BUI | | | ON FILE |
| DENNY CHEN | | | ON FILE |
| DENNY D VAN ELST | | | ON FILE |
| DENNY DAVID TAIWO | | | ON FILE |
| DENNY DAVID TAIWO | | | ON FILE |
| DENNY DRAGOSLAV TANIC | | | ON FILE |
| DENNY GARCIA-RIVAS | | | ON FILE |
| DENNY GUHLMANN | | | ON FILE |
| DENNY HARLANDT | | | ON FILE |
| DENNY HYON YU | | | ON FILE |
| DENNY IGNAZ JOSEF BRANDIS | | | ON FILE |
| DENNY J SCHROOTEN | | | ON FILE |
| DENNY JAMES BARING | | | ON FILE |
| DENNY JAMES MORGAN | | | ON FILE |
| DENNY JOHN BULL | | | ON FILE |
| DENNY KA WO LAU | | | ON FILE |
| DENNY KOBERLING | | | ON FILE |
| DENNY LAI | | | ON FILE |
| DENNY M SUH | | | ON FILE |
| DENNY MENICHELLI | | | ON FILE |
| DENNY R H EUVERMAN | | | ON FILE |
| DENNY RIK NOLAN | | | ON FILE |
| DENNY ROMAN | | | ON FILE |
| DENNY ROSAS DIAZ | | | ON FILE |
| DENNY S GOESTIANAN | | | ON FILE |
| DENNY S WU | | | ON FILE |
| DENNY SCHLEGEL | | | ON FILE |
| DENNY THAI HOA QUANG TRA | | | ON FILE |
| DENNY TIEGHI | | | ON FILE |
| DENNY VAN DAALEN | | | ON FILE |
| DENNY WEISE | | | ON FILE |
| DENNYS CHRISTOPER SINAGA | | | ON FILE |
| DENNYS HERMAN | | | ON FILE |
| DENNYZA DEJESUS | | | ON FILE |
| DENOLD JEAN LOUIS | | | ON FILE |
| DENON DONALD EDWARD WILGOSH | | | ON FILE |
| DENORRIS JAMAR HINTON | | | ON FILE |
| DENORRIS JOHNSON | | | ON FILE |
| DENRICH LUMPKIN | | | ON FILE |
| DENSI ERIC PENA MARTINEZ | | | ON FILE |
| DENSI HENDERSON PENA MARTINEZ | | | ON FILE |
| DENSLY M WILLEMS | | | ON FILE |
| DENSON MILCO ARENDS | | | ON FILE |
| DENSSY JOSE GOMEZ GUERRERO | | | ON FILE |
| DENTAL CORPORATION OF BIANCA YEE DDS PC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DENTON KALE KLEINER | | | ON FILE |
| DENTON MAU YIP | | | ON FILE |
| DENTON MCIVOR ARTHUR | | | ON FILE |
| DENTON RYAN DAVENPORT | | | ON FILE |
| DENTON SMITH | | | ON FILE |
| DENUWAN PRASANNA | | | ON FILE |
| DENVER D FERNANDEZ | | | ON FILE |
| DENVER D FIELDS | | | ON FILE |
| DENVER DISTRICT ATTORNEY | ATTN: CONSUMER PROTECTION | | INFO@DENVERDA.ORG |
| DENVER KENNETH LANE | | | ON FILE |
| DENVER LEE HOBBS | | | ON FILE |
| DENVER MACATO EPILI | | | ON FILE |
| DENVER RAY SAXON RIDGWAY | | | ON FILE |
| DENVER RICHARD MCQUAID | | | ON FILE |
| DENVER SALAZAR TANIGUE | | | ON FILE |
| DENVER SCOTT MCSHANE | | | ON FILE |
| DENVER VALENCIA | | | ON FILE |
| DENVER WAYNE GRABILL | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO E RIEDEWALD | | | ON FILE |
| DENVERO ERICK RIEDEWALD | | | ON FILE |
| DENVERO RIEDEWALD | | | ON FILE |
| DENVOR DAVID SPENCER | | | ON FILE |
| DENY GONZALEZ FUENTES | | | ON FILE |
| DENY PANARESE | | | ON FILE |
| DENY SCARLINO | | | ON FILE |
| DENYCE CAMILLE ODILAO GALLER | | | ON FILE |
| DENYM TE RINGAKAHA HARAWIRA | | | ON FILE |
| DENYS ALEXANDROVICH BASKOV | | | ON FILE |
| DENYS ANISIMOV | | | ON FILE |
| DENYS AVRAMENKO | | | ON FILE |
| DENYS BALATSKYI | | | ON FILE |
| DENYS BOIKO | | | ON FILE |
| DENYS BOLHAR | | | ON FILE |
| DENYS CHUPRYNA | | | ON FILE |
| DENYS DAVYDENKO | | | ON FILE |
| DENYS DAVYDENKO | | | ON FILE |
| DENYS DOBYNDA | | | ON FILE |
| DENYS DOVHOPOLYI | | | ON FILE |
| DENYS DOVIRAK | | | ON FILE |
| DENYS DOVIRAK | | | ON FILE |
| DENYS FANTA | | | ON FILE |
| DENYS FEDCHAK | | | ON FILE |
| DENYS G J GAUTHIER | | | ON FILE |
| DENYS GARMASH | | | ON FILE |
| DENYS HARBUZOVS KYI | | | ON FILE |
| DENYS HURA | | | ON FILE |
| DENYS IANCHYK YANCHYK | | | ON FILE |
| DENYS ILNYTSKYI | | | ON FILE |
| DENYS KALETNIK | | | ON FILE |
| DENYS KHOLIN | | | ON FILE |
| DENYS KHVOROV | | | ON FILE |
| DENYS KIRIUKHIN | | | ON FILE |
| DENYS KOLOMOIETS | | | ON FILE |
| DENYS KOMLEV | | | ON FILE |
| DENYS KONDRATENKO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DENYS KRETSU | | | ON FILE |
| DENYS KUCHERIAIEV | | | ON FILE |
| DENYS KUKUREKO | | | ON FILE |
| DENYS KUNYTSKYI | | | ON FILE |
| DENYS KUZMIN | | | ON FILE |
| DENYS KYSIL | | | ON FILE |
| DENYS LATKOVSKYY | | | ON FILE |
| DENYS LESLIE LAURIE | | | ON FILE |
| DENYS LUKASHEVYCH | | | ON FILE |
| DENYS MARETSKYI | | | ON FILE |
| DENYS MIKHIN | | | ON FILE |
| DENYS NEIL WEBSTER | | | ON FILE |
| DENYS OLEKSII PASTUKH | | | ON FILE |
| DENYS PASHKOV | | | ON FILE |
| DENYS PHILIP FRANCIS JAMES ADAMS | | | ON FILE |
| DENYS PHILIPPE J GOBERT | | | ON FILE |
| DENYS POLOZOV | | | ON FILE |
| DENYS PRIADKO | | | ON FILE |
| DENYS REKA | | | ON FILE |
| DENYS ROMANIUK | | | ON FILE |
| DENYS SADOMKIN | | | ON FILE |
| DENYS SAFONOV | | | ON FILE |
| DENYS SAMOILENKO | | | ON FILE |
| DENYS SEMENYSHYN | | | ON FILE |
| DENYS SHAPOVALENKO | | | ON FILE |
| DENYS SHEVCHYK | | | ON FILE |
| DENYS SNIHUR | | | ON FILE |
| DENYS SOLONENKO | | | ON FILE |
| DENYS STRESH | | | ON FILE |
| DENYS STRYZHOV | | | ON FILE |
| DENYS SYNENKO | | | ON FILE |
| DENYS SYNIEPUP | | | ON FILE |
| DENYS VATULA | | | ON FILE |
| DENYS VITCHENKO | | | ON FILE |
| DENYS VOLIASENKO | | | ON FILE |
| DENYS YABCHENKO | | | ON FILE |
| DENYS YAKHIIEN | | | ON FILE |
| DENYS YAKOVLIEV | | | ON FILE |
| DENYS YANCHYK | | | ON FILE |
| DENYS YELTSOV | | | ON FILE |
| DENYS YENKO | | | ON FILE |
| DENYS ZAYETS | | | ON FILE |
| DENYS ZINYCH | | | ON FILE |
| DENYSE TAN YUE TONG | | | ON FILE |
| DENZEL ALEXANDER BELL | | | ON FILE |
| DENZEL ALVIN OSEI YAW AGYEI AMOH | | | ON FILE |
| DENZEL CHIWUEZE L J EGGERUE | | | ON FILE |
| DENZEL CLEMENT MANN | | | ON FILE |
| DENZEL CLYDE BOON | | | ON FILE |
| DENZEL DWON BRIGGS | | | ON FILE |
| DENZEL ELIJAH EDWARDS | | | ON FILE |
| DENZEL ELIJAH SIDDELL | | | ON FILE |
| DENZEL ISAIAH WILLIAMS | | | ON FILE |
| DENZEL J TELEAU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DENZEL JUDE DE GUZMAN CAMILLO | | | ON FILE |
| DENZEL LORENZO BRITO | | | ON FILE |
| DENZEL N NKOMO | | | ON FILE |
| DENZEL RODNEY KETTER | | | ON FILE |
| DENZEL SERGE SLOTBOOM | | | ON FILE |
| DENZEL VERNON RICHARDSON | | | ON FILE |
| DENZEL WILLIAM STRAUSS | | | ON FILE |
| DENZEL WILLIAMS | | | ON FILE |
| DENZEL-GEOFFREY B REBOYA | | | ON FILE |
| DENZELL CHARLES PILLOW | | | ON FILE |
| DENZELL PHILLIP BARNETT | | | ON FILE |
| DENZIL BUCHNER | | | ON FILE |
| DENZIL FAY FROST | | | ON FILE |
| DENZIL LUKE FERNANDES | | | ON FILE |
| DENZIL MANIVANNAN | | | ON FILE |
| DENZIL MENEZES | | | ON FILE |
| DENZLE GARFIELD LATTY II | | | ON FILE |
| DEO GRATIAS IHS LLC | | | ON FILE |
| DEO NICHOLO NINO SOLIZA BASBANO | | | ON FILE |
| DEO NOUR AZBEN | | | ON FILE |
| DEO SOSITO CRUZ | | | ON FILE |
| DEO ZUBIRI CALABIO | | | ON FILE |
| DEODANTA NYAMAGAMBO | | | ON FILE |
| DEODITH COLIN FERNANDES | | | ON FILE |
| DEOGRACIAS LUNA ARELLANO | | | ON FILE |
| DEOGRACIAS VALDEZ DIZON | | | ON FILE |
| DEOGRATIAS JOSEPH RINGO | | | ON FILE |
| DEOGRATIAS UWIZEYIMANA | | | ON FILE |
| DEOK BONG JANG | | | ON FILE |
| DEOK HYEON RYU | | | ON FILE |
| DEOK HYEON RYU | | | ON FILE |
| DEOK SOO WOO | | | ON FILE |
| DEOKHYUNG CHO | | | ON FILE |
| DEON WOO YAO YUAN | | | ON FILE |
| DEON ACKLIN | | | ON FILE |
| DEON ANDRE BURGER | | | ON FILE |
| DEON BRAND | | | ON FILE |
| DEON C CHEEK | | | ON FILE |
| DEON CANNON | | | ON FILE |
| DEON DAVIDS | | | ON FILE |
| DEON DELIMIO WARE | | | ON FILE |
| DEON DOMINIC DILLARD | | | ON FILE |
| DEON EDMOND GRAY | | | ON FILE |
| DEON ERASMUS | | | ON FILE |
| DEON GROVE | | | ON FILE |
| DEON JOHN NEL | | | ON FILE |
| DEON LAVALLE NEWTON | | | ON FILE |
| DEON MARTIN DALTON | | | ON FILE |
| DEON NG CHEN YANG | | | ON FILE |
| DEON OTTO | | | ON FILE |
| DEON PROVITT | | | ON FILE |
| DEON SAMUEL SHAW | | | ON FILE |
| DEON SYDNEY BECKLEY | | | ON FILE |
| DEON TOH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEON TOLICKI | | | ON FILE |
| DEON TOREZ ACKLIN | | | ON FILE |
| DEON VERRICK GROVE | | | ON FILE |
| DEON VLOK | | | ON FILE |
| DEONARINE RAJPAUL | | | ON FILE |
| DEONARINE SHAMLALL | | | ON FILE |
| DEONDRE CHRISTOPHER BAKER | | | ON FILE |
| DEONDRE JEAN PAUL | | | ON FILE |
| DEONE MICHAEL IAN DOCTORS | | | ON FILE |
| DEONKA BRENAY PRINCE | | | ON FILE |
| DEONNE ROSE NEWBY | | | ON FILE |
| DEONNE THOMAS | | | ON FILE |
| DEONTA LYNELL BROWN | | | ON FILE |
| DEONTÃ© SALES | | | ON FILE |
| DEONTAE A HOUSE | | | ON FILE |
| DEONTE CORTEZ MILES | | | ON FILE |
| DEONTE D JONES | | | ON FILE |
| DEONTE LAMAR CLARK WESTON | | | ON FILE |
| DEONTE SHAINE HARPER | | | ON FILE |
| DEPA VISHNU VARDHAN REDDY | | | ON FILE |
| DEPARTMENT OF CONSUMER AFFAIRS | CONSUMER INFORMATION DIVISION | | DCA@DCA.CA.GOV |
| DEPARTMENT OF CONSUMER AND REGULATORY AFFAIRS | | | DCRA@DC.GOV |
| DEQUAL D PLEASANT | | | ON FILE |
| DEQUAN KEYSHAWN SINGLETON | | | ON FILE |
| DEQUARIUS DELON BEVERLY | | | ON FILE |
| DEQUAVUS D TURNER | | | ON FILE |
| DEQUINTON JERMAINE DANIEL | | | ON FILE |
| DERA NY AINA RANDIMBISOA | | | ON FILE |
| DERAHMY JAMARR MOREHEAD | | | ON FILE |
| DERAK RYAN BERBAN | | | ON FILE |
| DERBY DAIRAN GONZALEZ ROSARIO | | | ON FILE |
| DERBY NG | | | ON FILE |
| DERBYSHIRE STUART WILLIAM GEORGE | | | ON FILE |
| DERCK TRUIJENS | | | ON FILE |
| DERD BESENJI | | | ON FILE |
| DEREAIN DREW PEABODY | | | ON FILE |
| DERECK A GELB | | | ON FILE |
| DERECK FRANCIS ILARDE | | | ON FILE |
| DERECK JARED ROBLES REYES | | | ON FILE |
| DERECK JOEL MARRERO CAMACHO | | | ON FILE |
| DERECK KWAKYE | | | ON FILE |
| DERECK MILLER | | | ON FILE |
| DERECK NOOM | | | ON FILE |
| DERECK R H BREUNING | | | ON FILE |
| DERECK T HOLZER | | | ON FILE |
| DEREJE ALEMU SHIFERAW | | | ON FILE |
| DEREK VEENSTRA | | | ON FILE |
| DEREK A BUTLER | | | ON FILE |
| DEREK A MCAULEY | | | ON FILE |
| DEREK A SMITH | | | ON FILE |
| DEREK A WILSON | | | ON FILE |
| DEREK AGUSTIN GOTAY | | | ON FILE |
| DEREK AHMED BRYANT | | | ON FILE |
| DEREK ALAN CRESS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEREK ALAN GRAHAM | | | ON FILE |
| DEREK ALAN ROBERTSON | | | ON FILE |
| DEREK ALAN SCHULZ | | | ON FILE |
| DEREK ALAN SING | | | ON FILE |
| DEREK ALAN SPACKMAN | | | ON FILE |
| DEREK ALBIN | | | ON FILE |
| DEREK ALEJANDRO STALEY | | | ON FILE |
| DEREK ALEXANDER CIOCCA | | | ON FILE |
| DEREK ALEXANDER DIAZ | | | ON FILE |
| DEREK ALEXANDER MCGREW | | | ON FILE |
| DEREK ALEXANDER WALKER | | | ON FILE |
| DEREK ALLAN PODSIADLY | | | ON FILE |
| DEREK ALLAN RAYMOND | | | ON FILE |
| DEREK ALLEN BONTRAGER | | | ON FILE |
| DEREK ALLEN DANIELS | | | ON FILE |
| DEREK ALLEN FITZGERALD | | | ON FILE |
| DEREK ALLEN GRIFFITHS | | | ON FILE |
| DEREK AMOAKO ADDO | | | ON FILE |
| DEREK ANDREW BRACHETTI | | | ON FILE |
| DEREK ANDREW CISSELL | | | ON FILE |
| DEREK ANDREW EWART | | | ON FILE |
| DEREK ANDREW JOHNSON | | | ON FILE |
| DEREK ANDREW LAMMINEN | | | ON FILE |
| DEREK ANDREW RUSSO | | | ON FILE |
| DEREK ANDREW SCHOLTEN | | | ON FILE |
| DEREK ANDREW SEABORN | | | ON FILE |
| DEREK ANTHONY ANTOSIEK | | | ON FILE |
| DEREK ANTHONY BELLONI | | | ON FILE |
| DEREK ANTHONY BOES | | | ON FILE |
| DEREK ANTHONY BOWDEN | | | ON FILE |
| DEREK ANTHONY BROWN | | | ON FILE |
| DEREK ANTHONY DAVIS | | | ON FILE |
| DEREK ANTHONY DRACE | | | ON FILE |
| DEREK ANTHONY ELBERTSE | | | ON FILE |
| DEREK ANTHONY GEORGE | | | ON FILE |
| DEREK ANTHONY GOMEZ | | | ON FILE |
| DEREK ANTHONY GUTERRES | | | ON FILE |
| DEREK ANTHONY NEWELL | | | ON FILE |
| DEREK ANTHONY PARRETT | | | ON FILE |
| DEREK ANTHONY PIKE | | | ON FILE |
| DEREK ANTHONY ROSE | | | ON FILE |
| DEREK ANTHONY VIVEROS | | | ON FILE |
| DEREK ANTHONY WINTERHALT | | | ON FILE |
| DEREK ANTONIO HO CHEN | | | ON FILE |
| DEREK ARNOLD WESLEY SCHWARTZ | | | ON FILE |
| DEREK ARTHUR GAGNON | | | ON FILE |
| DEREK ARTHUR MOE | | | ON FILE |
| DEREK AUGUST JAAKOLA | | | ON FILE |
| DEREK AUSTIN BEVANS | | | ON FILE |
| DEREK B DUFFY | | | ON FILE |
| DEREK B PATICK | | | ON FILE |
| DEREK B PUPO | | | ON FILE |
| DEREK BAKER | | | ON FILE |
| DEREK BENJAMIN NORRIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEREK BERVEN | | | ON FILE |
| DEREK BRADLEY PEARSON | | | ON FILE |
| DEREK BRADLEY RHODES | | | ON FILE |
| DEREK BRANDON HUNTER | | | ON FILE |
| DEREK BRANDON OESTER | | | ON FILE |
| DEREK BRENDAN DANOWSKI | | | ON FILE |
| DEREK BRENT RECIO | | | ON FILE |
| DEREK BRETT POLLARD | | | ON FILE |
| DEREK BRIAN ROUSSEAU | | | ON FILE |
| DEREK BRIAN ZELHOFER | | | ON FILE |
| DEREK BRIGGS | | | ON FILE |
| DEREK BROWN | | | ON FILE |
| DEREK BURNS | | | ON FILE |
| DEREK BUTT | | | ON FILE |
| DEREK BYRON WEAVER | | | ON FILE |
| DEREK C ANAQUOD | | | ON FILE |
| DEREK C BISHOP | | | ON FILE |
| DEREK C PALMER | | | ON FILE |
| DEREK C WONG | | | ON FILE |
| DEREK CADIEUX | | | ON FILE |
| DEREK CARAPETIAN | | | ON FILE |
| DEREK CARL FINDLAN | | | ON FILE |
| DEREK CARL RYLL | | | ON FILE |
| DEREK CARR BEAMER | | | ON FILE |
| DEREK CARSON BROWN | | | ON FILE |
| DEREK CARTER | | | ON FILE |
| DEREK CARTER OWENS | | | ON FILE |
| DEREK CHARLES COLBERT | | | ON FILE |
| DEREK CHARLES COMACH | | | ON FILE |
| DEREK CHARLES EDWARDS | | | ON FILE |
| DEREK CHARLES MURRELL | | | ON FILE |
| DEREK CHARLES PEASE | | | ON FILE |
| DEREK CHIT-WAI CHAN | | | ON FILE |
| DEREK CHONG CHEN HAN | | | ON FILE |
| DEREK CHRIS GONG | | | ON FILE |
| DEREK CHRISTIAN HUFFMAN | | | ON FILE |
| DEREK CHRISTIAN PFLIEGER | | | ON FILE |
| DEREK CHRISTIAN PIETRO | | | ON FILE |
| DEREK CHRISTIAN WHITMORE | | | ON FILE |
| DEREK CHRISTOPHER CHU | | | ON FILE |
| DEREK CHRISTOPHER CREASON | | | ON FILE |
| DEREK CHRISTOPHER SUTTON | | | ON FILE |
| DEREK CHUNCHUNG SIN | | | ON FILE |
| DEREK COLE JESSOP | | | ON FILE |
| DEREK CONNER | | | ON FILE |
| DEREK COUGHLAN | | | ON FILE |
| DEREK COUNIHAN | | | ON FILE |
| DEREK CRAIG ANDROSCHUK | | | ON FILE |
| DEREK CRAIG KUYPERS | | | ON FILE |
| DEREK CRAIG LEIGHTON | | | ON FILE |
| DEREK CRAIG SNOOK | | | ON FILE |
| DEREK CUI XU | | | ON FILE |
| DEREK D FEAGIN | | | ON FILE |
| DEREK D FEAGIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEREK D PRICE | | | ON FILE |
| DEREK D THIEL | | | ON FILE |
| DEREK DAHRUEY YANG | | | ON FILE |
| DEREK DAIZAU HUANG | | | ON FILE |
| DEREK DANIEL FROLING | | | ON FILE |
| DEREK DANIEL GRANT | | | ON FILE |
| DEREK DANIEL NICKERSON | | | ON FILE |
| DEREK DANIEL SCHUMM | | | ON FILE |
| DEREK DAVID THOM | | | ON FILE |
| DEREK DAVIDNELSON ONEILL | | | ON FILE |
| DEREK DE HARDER | | | ON FILE |
| DEREK DE WIT | | | ON FILE |
| DEREK DE WITTE | | | ON FILE |
| DEREK DE ZHI LIU | | | ON FILE |
| DEREK DEAKINS | | | ON FILE |
| DEREK DEAN DECOUDRES | | | ON FILE |
| DEREK DEAN NICHELSON | | | ON FILE |
| DEREK DENNIS BRADSHAW | | | ON FILE |
| DEREK DEREK | | | ON FILE |
| DEREK DERWOOD MCNISH | | | ON FILE |
| DEREK DIESEL | | | ON FILE |
| DEREK DILLON RAGAN | | | ON FILE |
| DEREK DIXON DIAZ | | | ON FILE |
| DEREK DON HO | | | ON FILE |
| DEREK DONALD FLEMING | | | ON FILE |
| DEREK DONAVON CAYWOOD | | | ON FILE |
| DEREK DONTE GEORGE | | | ON FILE |
| DEREK DONWYNWENZEL WEBSTER | | | ON FILE |
| DEREK DOOS YU | | | ON FILE |
| DEREK DOOS YU | | | ON FILE |
| DEREK DOUGLAS AZYAN | | | ON FILE |
| DEREK DREWALEXANDER LAWSON | | | ON FILE |
| DEREK DUANE HULEN | | | ON FILE |
| DEREK DUANE UZZLE | | | ON FILE |
| DEREK DWAYNE GUNTER | | | ON FILE |
| DEREK E ESTRADA | | | ON FILE |
| DEREK E F SILVA | | | ON FILE |
| DEREK E KLINE | | | ON FILE |
| DEREK E NADEAU | | | ON FILE |
| DEREK E ROSMUS | | | ON FILE |
| DEREK EAMON PATRICK HALPIN | | | ON FILE |
| DEREK EDWARD BERGER | | | ON FILE |
| DEREK EDWARD BINDON | | | ON FILE |
| DEREK EDWARD CARLSON | | | ON FILE |
| DEREK EDWARD JOHN | | | ON FILE |
| DEREK EDWARD LACHELT MELLOTT | | | ON FILE |
| DEREK EDWARD LEE | | | ON FILE |
| DEREK EDWARD LEROUX | | | ON FILE |
| DEREK EDWARD MACEACHERN | | | ON FILE |
| DEREK EDWARD MURRELL | | | ON FILE |
| DEREK EDWARD SEIFERT | | | ON FILE |
| DEREK EDWIN GEETING | | | ON FILE |
| DEREK EDWIN JOHNSON | | | ON FILE |
| DEREK EILT CONLON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEREK EMANUEL KISER | | | ON FILE |
| DEREK EMANUEL KISER | | | ON FILE |
| DEREK EMERSON BECK | | | ON FILE |
| DEREK ERDMAN | | | ON FILE |
| DEREK ERLIN DE LA O | | | ON FILE |
| DEREK ERVIN GREGORY LINDSEY | | | ON FILE |
| DEREK EUGENE BEDE | | | ON FILE |
| DEREK EVAN LOVE | | | ON FILE |
| DEREK F SILVER | | | ON FILE |
| DEREK FABRIZIO LICHTENSTEIGER | | | ON FILE |
| DEREK FERNANDO GARCIA LEON | | | ON FILE |
| DEREK FINDERSON BROWNE ALVES | | | ON FILE |
| DEREK FINLAY TODD | | | ON FILE |
| DEREK FRANCIS ACKARY | | | ON FILE |
| DEREK FRANCIS AMBROSE | | | ON FILE |
| DEREK FRANK HAMMEKE | | | ON FILE |
| DEREK FRANK RAMIREZ | | | ON FILE |
| DEREK FREEMAN DEAN | | | ON FILE |
| DEREK FULLER | | | ON FILE |
| DEREK G BITKER | | | ON FILE |
| DEREK GELORMINI | | | ON FILE |
| DEREK GENE EBNER | | | ON FILE |
| DEREK GEOFFREY GANN | | | ON FILE |
| DEREK GEORGE BAHR | | | ON FILE |
| DEREK GERALD FRICK | | | ON FILE |
| DEREK GIAM JIAN MING | | | ON FILE |
| DEREK GORDON GRIMM | | | ON FILE |
| DEREK GRAHAM HANDLEY | | | ON FILE |
| DEREK GRAYSTONE YEARWOOD | | | ON FILE |
| DEREK GREGG | | | ON FILE |
| DEREK GREGORY HARRISON | | | ON FILE |
| DEREK GREGORY KNIGHT | | | ON FILE |
| DEREK GREGORY SMITH | | | ON FILE |
| DEREK GREGORY VEATCH | | | ON FILE |
| DEREK GROVE | | | ON FILE |
| DEREK GUAN WEI CHENG | | | ON FILE |
| DEREK GUANYU SO | | | ON FILE |
| DEREK HAMILTON HANSON | | | ON FILE |
| DEREK HAO TRAN | | | ON FILE |
| DEREK HEALY | | | ON FILE |
| DEREK HEALY | | | ON FILE |
| DEREK HEIMLICH | | | ON FILE |
| DEREK HILLER | | | ON FILE |
| DEREK HILTON BROWN | | | ON FILE |
| DEREK HINOJOSA DEL ANGEL | | | ON FILE |
| DEREK HOPKINS | | | ON FILE |
| DEREK HSU | | | ON FILE |
| DEREK HUYNH | | | ON FILE |
| DEREK IAN BALSILLIE | | | ON FILE |
| DEREK IHOWE SHAW | | | ON FILE |
| DEREK J DIMASO | | | ON FILE |
| DEREK J FILKO | | | ON FILE |
| DEREK J KAUTZ | | | ON FILE |
| DEREK J LOTHER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEREK J MARINEAU | | | ON FILE |
| DEREK J MASINO | | | ON FILE |
| DEREK J SCHADE | | | ON FILE |
| DEREK J SHIMECK | | | ON FILE |
| DEREK J SWAOGER | | | ON FILE |
| DEREK J TANG | | | ON FILE |
| DEREK J VARAO | | | ON FILE |
| DEREK J WOELFEL | | | ON FILE |
| DEREK JACK DOYLE | | | ON FILE |
| DEREK JACK MANUGE | | | ON FILE |
| DEREK JACOB GREEN | | | ON FILE |
| DEREK JAMAAL MURCHINSON | | | ON FILE |
| DEREK JAMES BATTISTI | | | ON FILE |
| DEREK JAMES BAUMGARTNER | | | ON FILE |
| DEREK JAMES BERTSCH | | | ON FILE |
| DEREK JAMES BESELT | | | ON FILE |
| DEREK JAMES BRENNAN | | | ON FILE |
| DEREK JAMES CLARY | | | ON FILE |
| DEREK JAMES DAMON | | | ON FILE |
| DEREK JAMES ELLIOTT | | | ON FILE |
| DEREK JAMES EVANS | | | ON FILE |
| DEREK JAMES FABEAN | | | ON FILE |
| DEREK JAMES FITCH | | | ON FILE |
| DEREK JAMES HAMILTON | | | ON FILE |
| DEREK JAMES HARRIS | | | ON FILE |
| DEREK JAMES HUNTER | | | ON FILE |
| DEREK JAMES JANSEN | | | ON FILE |
| DEREK JAMES KENNEDY | | | ON FILE |
| DEREK JAMES LAMBERT | | | ON FILE |
| DEREK JAMES LONG | | | ON FILE |
| DEREK JAMES MANN | | | ON FILE |
| DEREK JAMES MCGOVERN | | | ON FILE |
| DEREK JAMES POTTER | | | ON FILE |
| DEREK JAMES RUHL | | | ON FILE |
| DEREK JAMES SCHOUTEN | | | ON FILE |
| DEREK JAMES SCHWARTZ | | | ON FILE |
| DEREK JAMES SHIELL | | | ON FILE |
| DEREK JAMES SKOP | | | ON FILE |
| DEREK JAMES SMITH | | | ON FILE |
| DEREK JAMES SONKSEN | | | ON FILE |
| DEREK JAMES STOBER | | | ON FILE |
| DEREK JAMES VALENTA | | | ON FILE |
| DEREK JAMES VERMEERSCH | | | ON FILE |
| DEREK JAMES W MCMINN | | | ON FILE |
| DEREK JARED TORRES | | | ON FILE |
| DEREK JASON COOPER | | | ON FILE |
| DEREK JASON FOSTER GABALDA | | | ON FILE |
| DEREK JAY DIEMER | | | ON FILE |
| DEREK JAY KAPLAN | | | ON FILE |
| DEREK JEAN JACQUES | | | ON FILE |
| DEREK JEFFREY LEHMANN | | | ON FILE |
| DEREK JEFFRIES | | | ON FILE |
| DEREK JEROME SANDERSON | | | ON FILE |
| DEREK JEWELL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEREK JO CHOW | | | ON FILE |
| DEREK JOHN AKNER | | | ON FILE |
| DEREK JOHN BAXTER | | | ON FILE |
| DEREK JOHN CASSEL | | | ON FILE |
| DEREK JOHN CORDINGLEY | | | ON FILE |
| DEREK JOHN EDWARD SOLANO | | | ON FILE |
| DEREK JOHN GRANGER | | | ON FILE |
| DEREK JOHN JOHNSTON | | | ON FILE |
| DEREK JOHN MARSHALL | | | ON FILE |
| DEREK JOHN MITZEL | | | ON FILE |
| DEREK JOHN PLAUTZ | | | ON FILE |
| DEREK JOHN SCHEIBER | | | ON FILE |
| DEREK JOHN SCHULTE | | | ON FILE |
| DEREK JOHN WHARERANGI SULLIVAN | | | ON FILE |
| DEREK JOHNHART SPEER | | | ON FILE |
| DEREK JOHNSTON DRAKE | | | ON FILE |
| DEREK JON HOLJE | | | ON FILE |
| DEREK JON LAMBERG | | | ON FILE |
| DEREK JONATHAN CARBAJAL | | | ON FILE |
| DEREK JONATHAN GRAHAM | | | ON FILE |
| DEREK JORDAN MOYER | | | ON FILE |
| DEREK JORDAN SCHILLACI | | | ON FILE |
| DEREK JORDAN STANSBURY | | | ON FILE |
| DEREK JOSEPH ADAMS | | | ON FILE |
| DEREK JOSEPH BERTKE | | | ON FILE |
| DEREK JOSEPH CHIN | | | ON FILE |
| DEREK JOSEPH DILLMAN | | | ON FILE |
| DEREK JOSEPH HANSON | | | ON FILE |
| DEREK JOSEPH JURYKOVSKY | | | ON FILE |
| DEREK JOSEPH MANN | | | ON FILE |
| DEREK JOSEPH MARSHALL | | | ON FILE |
| DEREK JOSEPH PARKER | | | ON FILE |
| DEREK JOSEPH RABER | | | ON FILE |
| DEREK JOSEPH TAPPEN | | | ON FILE |
| DEREK JOSEPH VERVOORN | | | ON FILE |
| DEREK JOSEPH WENTZ | | | ON FILE |
| DEREK JOSEPH YU | | | ON FILE |
| DEREK JOSHUA SHIH KWAN LAU | | | ON FILE |
| DEREK JUNGHWAN KO | | | ON FILE |
| DEREK JUSTIN MCCLOUD | | | ON FILE |
| DEREK JUSTIN MURRELL | | | ON FILE |
| DEREK JUSTIN WELSH | | | ON FILE |
| DEREK K GUIDE | | | ON FILE |
| DEREK K MELANDER | | | ON FILE |
| DEREK KEITH LAURIN | | | ON FILE |
| DEREK KEITH MOLDEN | | | ON FILE |
| DEREK KEITH STIFTER | | | ON FILE |
| DEREK KEKAI LOA | | | ON FILE |
| DEREK KENIKA LARM | | | ON FILE |
| DEREK KENNETH HIGGS | | | ON FILE |
| DEREK KIAN LIAN LIM | | | ON FILE |
| DEREK KIM | | | ON FILE |
| DEREK KIT TIN | | | ON FILE |
| DEREK KIYOSHI YOSHIMURA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEREK KNIGHT | | | ON FILE |
| DEREK KUOYU LIN | | | ON FILE |
| DEREK KYLE HELLUMS | | | ON FILE |
| DEREK KYLE JOHNSON | | | ON FILE |
| DEREK L BROWN | | | ON FILE |
| DEREK L WRIGHT | | | ON FILE |
| DEREK LAMAR REDDICK | | | ON FILE |
| DEREK LAMONT JOHNSON | | | ON FILE |
| DEREK LAMONT SPEARS | | | ON FILE |
| DEREK LAMONT WILDER | | | ON FILE |
| DEREK LAMONT WILLIAMS | | | ON FILE |
| DEREK LATIMONT NORRIS | | | ON FILE |
| DEREK LAU | | | ON FILE |
| DEREK LAVOIE | | | ON FILE |
| DEREK LAWRENCE DAVISON | | | ON FILE |
| DEREK LAWRENCE MICHAEL LEGERE | | | ON FILE |
| DEREK LAYNE MORRIS | | | ON FILE |
| DEREK LE | | | ON FILE |
| DEREK LEE | | | ON FILE |
| DEREK LEE BELZER | | | ON FILE |
| DEREK LEE BOAN | | | ON FILE |
| DEREK LEE CLARK | | | ON FILE |
| DEREK LEE MOTE | | | ON FILE |
| DEREK LEE NAYLOR | | | ON FILE |
| DEREK LEE ROBERTS | | | ON FILE |
| DEREK LEE ROLES | | | ON FILE |
| DEREK LEE ROMERO | | | ON FILE |
| DEREK LEE SNYDERS | | | ON FILE |
| DEREK LEE SODDERS | | | ON FILE |
| DEREK LEE VENDRASCO | | | ON FILE |
| DEREK LENN ROWLAND | | | ON FILE |
| DEREK LEONARD DREW | | | ON FILE |
| DEREK LESLIE THOMPSON | | | ON FILE |
| DEREK LESTER STEPHENS | | | ON FILE |
| DEREK LEVI BODDY | | | ON FILE |
| DEREK LEVI HALLMAN | | | ON FILE |
| DEREK LEVI SCARBOROUGH | | | ON FILE |
| DEREK LEWIN | | | ON FILE |
| DEREK LEWIS REINSTEIN | | | ON FILE |
| DEREK LI | | | ON FILE |
| DEREK LI | | | ON FILE |
| DEREK LIANG | | | ON FILE |
| DEREK LIEU | | | ON FILE |
| DEREK LLOYD AH SAM | | | ON FILE |
| DEREK LO | | | ON FILE |
| DEREK LOU AIRDRIE | | | ON FILE |
| DEREK LOUIS BOISSY | | | ON FILE |
| DEREK LOUIS DUBOIS | | | ON FILE |
| DEREK LOUIS GARBER | | | ON FILE |
| DEREK LOUNSBURY | | | ON FILE |
| DEREK LUCAS CROOKS | | | ON FILE |
| DEREK LUFNIAK | | | ON FILE |
| DEREK LYLE GOODRIDGE | | | ON FILE |
| DEREK LYN SHANAMAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEREK LYNN THOMPSON | | | ON FILE |
| DEREK M AVILA | | | ON FILE |
| DEREK M DENNIS | | | ON FILE |
| DEREK M DUBOSE | | | ON FILE |
| DEREK M HILL | | | ON FILE |
| DEREK M LASHURE | | | ON FILE |
| DEREK M LESTER | | | ON FILE |
| DEREK M REES | | | ON FILE |
| DEREK M SMITH | | | ON FILE |
| DEREK M TISHLER | | | ON FILE |
| DEREK M TU | | | ON FILE |
| DEREK MANDERS | | | ON FILE |
| DEREK MARCUS KAUNELIS | | | ON FILE |
| DEREK MARK DOYLE | | | ON FILE |
| DEREK MARK NISABURO GAMA | | | ON FILE |
| DEREK MARSHALL STYER | | | ON FILE |
| DEREK MARSHALL TWILT | | | ON FILE |
| DEREK MARTIN GRAHAM | | | ON FILE |
| DEREK MATTHEW BONAVICH | | | ON FILE |
| DEREK MATTHEW CHAN | | | ON FILE |
| DEREK MATTHEW GELNETTE | | | ON FILE |
| DEREK MATTHEW HEARD | | | ON FILE |
| DEREK MATTHEW HORNAK | | | ON FILE |
| DEREK MATTHEW STANLEY | | | ON FILE |
| DEREK MATTHEW WELLING | | | ON FILE |
| DEREK MATTHEW WOOD | | | ON FILE |
| DEREK MAURICE BATES | | | ON FILE |
| DEREK MCKEE | | | ON FILE |
| DEREK MCNEILL | | | ON FILE |
| DEREK MEDWIN WALDROOP | | | ON FILE |
| DEREK MEILAK | | | ON FILE |
| DEREK MICHAEL ARZOO | | | ON FILE |
| DEREK MICHAEL BARTON | | | ON FILE |
| DEREK MICHAEL BERNARDO | | | ON FILE |
| DEREK MICHAEL CHAPMAN | | | ON FILE |
| DEREK MICHAEL CHISM | | | ON FILE |
| DEREK MICHAEL DILORETO | | | ON FILE |
| DEREK MICHAEL FAULKINER MAHON | | | ON FILE |
| DEREK MICHAEL HERRON | | | ON FILE |
| DEREK MICHAEL JOHNSON | | | ON FILE |
| DEREK MICHAEL KRAJEWSKI | | | ON FILE |
| DEREK MICHAEL LEVESQUE VALDES | | | ON FILE |
| DEREK MICHAEL LOEWEN | | | ON FILE |
| DEREK MICHAEL MALIA | | | ON FILE |
| DEREK MICHAEL MANION | | | ON FILE |
| DEREK MICHAEL MARQUARDT | | | ON FILE |
| DEREK MICHAEL ORTH | | | ON FILE |
| DEREK MICHAEL PETERS | | | ON FILE |
| DEREK MICHAEL RIGGINS | | | ON FILE |
| DEREK MICHAEL SMITH | | | ON FILE |
| DEREK MICHAEL WILSON | | | ON FILE |
| DEREK MICHAEL ZAHRADKA | | | ON FILE |
| DEREK MILTON DEFFNER | | | ON FILE |
| DEREK MING KAI CHEUNG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEREK MITCHELL BERRY | | | ON FILE |
| DEREK MITCHELL BURR | | | ON FILE |
| DEREK MITCHELL LUI | | | ON FILE |
| DEREK MOHAMED ADAS | | | ON FILE |
| DEREK MORRISON | | | ON FILE |
| DEREK MURRAY TALLANT | | | ON FILE |
| DEREK N POWERS | | | ON FILE |
| DEREK NASI TEED | | | ON FILE |
| DEREK NATHANIEL JOHNSON | | | ON FILE |
| DEREK NELSON PAGE | | | ON FILE |
| DEREK NICHOLAS DAIGLE | | | ON FILE |
| DEREK NICHOLAS MACARTNEY | | | ON FILE |
| DEREK NIENCHIEN HSU | | | ON FILE |
| DEREK NOLAN | | | ON FILE |
| DEREK NUZZO | | | ON FILE |
| DEREK OWEN POWELL | | | ON FILE |
| DEREK P J DAVLUT | | | ON FILE |
| DEREK P VAUGHN | | | ON FILE |
| DEREK PAARDEKOOPER | | | ON FILE |
| DEREK PALMER | | | ON FILE |
| DEREK PALMIERE MERCURIO | | | ON FILE |
| DEREK PATRICK DOUGHERTY | | | ON FILE |
| DEREK PATRICK SCANLON | | | ON FILE |
| DEREK PAUL ARNOLD | | | ON FILE |
| DEREK PAUL BAUMGARTNER | | | ON FILE |
| DEREK PAUL JINKS | | | ON FILE |
| DEREK PAUL JOHN DAVIS | | | ON FILE |
| DEREK PAUL MARTIN | | | ON FILE |
| DEREK PAUL MOON | | | ON FILE |
| DEREK PAUL SOUKUP | | | ON FILE |
| DEREK PAUL STERBACK | | | ON FILE |
| DEREK PAUL VANHOOSE | | | ON FILE |
| DEREK PAULIE LEVINE | | | ON FILE |
| DEREK PEARLIN MAUME | | | ON FILE |
| DEREK PETER FAURE | | | ON FILE |
| DEREK PETER HEES | | | ON FILE |
| DEREK PHAM | | | ON FILE |
| DEREK PHILIP MARTINEZ | | | ON FILE |
| DEREK PITTSINGER | | | ON FILE |
| DEREK POTTER | | | ON FILE |
| DEREK R INGRAM | | | ON FILE |
| DEREK R LAFARGUE | | | ON FILE |
| DEREK R LOUDERMILK | | | ON FILE |
| DEREK RAMIREZ | | | ON FILE |
| DEREK RAMNARINE | | | ON FILE |
| DEREK RAMOS | | | ON FILE |
| DEREK RAYMOND DRUSSA | | | ON FILE |
| DEREK RAYMOND KNIGHT | | | ON FILE |
| DEREK RAYMOND RUSH | | | ON FILE |
| DEREK RICHARD GALLO | | | ON FILE |
| DEREK RICHARD JELINSKI | | | ON FILE |
| DEREK RICHARD SABAUGH | | | ON FILE |
| DEREK ROBERT HERKES | | | ON FILE |
| DEREK ROBERT INKOL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEREK ROBERT JACOBY | | | ON FILE |
| DEREK ROBERT SHOEMAKER WEIDE | | | ON FILE |
| DEREK ROBERT WOLTIN | | | ON FILE |
| DEREK ROGER KRUEGER | | | ON FILE |
| DEREK ROMAIN FRANCOIS BRUNO DECAMPS | | | ON FILE |
| DEREK ROMAIN FRANCOIS BRUNO DECAMPS | | | ON FILE |
| DEREK ROMAN SIK | | | ON FILE |
| DEREK RONALD GRUENING | | | ON FILE |
| DEREK ROSCHER LANDIS | | | ON FILE |
| DEREK ROSS BRIDWELL | | | ON FILE |
| DEREK ROSS CROSBY | | | ON FILE |
| DEREK ROSS LINDSTROM | | | ON FILE |
| DEREK ROSS MIKEL | | | ON FILE |
| DEREK ROYCE TAYLOR | | | ON FILE |
| DEREK RUPERT | | | ON FILE |
| DEREK RUSSELL PAYNE | | | ON FILE |
| DEREK RUSSELL ROSS | | | ON FILE |
| DEREK RYAN CORNETT | | | ON FILE |
| DEREK RYAN DUKES | | | ON FILE |
| DEREK RYAN HOLMAN | | | ON FILE |
| DEREK RYAN PERRY | | | ON FILE |
| DEREK RYAN STALLARD | | | ON FILE |
| DEREK RYAN STARK | | | ON FILE |
| DEREK RYAN WHITE | | | ON FILE |
| DEREK RYANCOSTA DEGROOT | | | ON FILE |
| DEREK S ATKINSON | | | ON FILE |
| DEREK S BUTLER | | | ON FILE |
| DEREK S FISHER | | | ON FILE |
| DEREK S HEIL | | | ON FILE |
| DEREK S JONSSON DOUER | | | ON FILE |
| DEREK S MALENCZAK | | | ON FILE |
| DEREK S SOOKDEO | | | ON FILE |
| DEREK S WATERS | | | ON FILE |
| DEREK SALING | | | ON FILE |
| DEREK SCOTT BLOCHWITZ | | | ON FILE |
| DEREK SCOTT BRADY | | | ON FILE |
| DEREK SCOTT FALLS | | | ON FILE |
| DEREK SCOTT KOZLOWSKI | | | ON FILE |
| DEREK SCOTT MONDIN | | | ON FILE |
| DEREK SCOTT RIES | | | ON FILE |
| DEREK SCOTT STALLMAN | | | ON FILE |
| DEREK SCOTT TROUNCE | | | ON FILE |
| DEREK SCOTT VERMELAND | | | ON FILE |
| DEREK SEAN DOUGLAS LANE | | | ON FILE |
| DEREK SEAN JIMENEZ | | | ON FILE |
| DEREK SEAN RYAN | | | ON FILE |
| DEREK SEBASTIAN R J GILBERT | | | ON FILE |
| DEREK SEBASTIAN SOUZA BRUNO | | | ON FILE |
| DEREK SHIUHOY NG | | | ON FILE |
| DEREK SHOUGO STEVENSON | | | ON FILE |
| DEREK SIMM | | | ON FILE |
| DEREK STEPHEN GILES | | | ON FILE |
| DEREK STEPHEN STILLER | | | ON FILE |
| DEREK STEVEN SABINS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEREK STEVEN SHOLTES | | | ON FILE |
| DEREK STEWART GOELLER | | | ON FILE |
| DEREK STOBER | | | ON FILE |
| DEREK STRICKLAND | | | ON FILE |
| DEREK T MAYFIELD | | | ON FILE |
| DEREK T RICE | | | ON FILE |
| DEREK TAN CHING YEE | | | ON FILE |
| DEREK TAN DING CHAO | | | ON FILE |
| DEREK TAN DING WEI | | | ON FILE |
| DEREK TERRANCE POLLARD | | | ON FILE |
| DEREK THAI | | | ON FILE |
| DEREK THOMAS ASCHBACHER | | | ON FILE |
| DEREK THOMAS HEIM | | | ON FILE |
| DEREK THOMAS HOLT | | | ON FILE |
| DEREK THOMAS LAHMAN | | | ON FILE |
| DEREK THOMAS LILLEBERG | | | ON FILE |
| DEREK THOMAS MCKOY | | | ON FILE |
| DEREK THOMAS RATHBURN | | | ON FILE |
| DEREK THOMAS ROOSKEN | | | ON FILE |
| DEREK THOMAS SLIVICKE | | | ON FILE |
| DEREK THOMAS SULLIVAN | | | ON FILE |
| DEREK THOMAS WALSH | | | ON FILE |
| DEREK THOMAS WONG | | | ON FILE |
| DEREK THUY LE | | | ON FILE |
| DEREK TIMM | | | ON FILE |
| DEREK TINTS | | | ON FILE |
| DEREK TOBIAS | | | ON FILE |
| DEREK TODD SMITH | | | ON FILE |
| DEREK TOFI VALAAU | | | ON FILE |
| DEREK TRAVIS BROYHILL | | | ON FILE |
| DEREK TROY GIESBRECHT | | | ON FILE |
| DEREK TUAHINE | | | ON FILE |
| DEREK TYLER BARNES | | | ON FILE |
| DEREK TYLER KUPSKY | | | ON FILE |
| DEREK TYRONE TILLMAN | | | ON FILE |
| DEREK UNG | | | ON FILE |
| DEREK VINCENT BLAHA | | | ON FILE |
| DEREK VINCENT COLBENSON | | | ON FILE |
| DEREK VINCENT PLAMONDON | | | ON FILE |
| DEREK W ARELLANO | | | ON FILE |
| DEREK W BECKER | | | ON FILE |
| DEREK W TRACZ | | | ON FILE |
| DEREK WAH JO WONG | | | ON FILE |
| DEREK WALPOLE | | | ON FILE |
| DEREK WALTER HOODICOFF | | | ON FILE |
| DEREK WARD HARMAN | | | ON FILE |
| DEREK WATARU NADEAU | | | ON FILE |
| DEREK WAYNE COPENHAVER | | | ON FILE |
| DEREK WAYNE CRAM | | | ON FILE |
| DEREK WAYNE CROCKETT | | | ON FILE |
| DEREK WAYNE HANSON | | | ON FILE |
| DEREK WAYNE HENDRICK | | | ON FILE |
| DEREK WAYNE LIBERTY | | | ON FILE |
| DEREK WAYNE ROONEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEREK WAYNE SANDERSON | | | ON FILE |
| DEREK WAYNE WILEY | | | ON FILE |
| DEREK WEEKLEY | | | ON FILE |
| DEREK WILLIAM ARMSTRONG | | | ON FILE |
| DEREK WILLIAM FITZGERALD | | | ON FILE |
| DEREK WILLIAM GRADY | | | ON FILE |
| DEREK WILLIAM HEISER | | | ON FILE |
| DEREK WILLIAM LUNN | | | ON FILE |
| DEREK WILLIAM MOREFIELD | | | ON FILE |
| DEREK WILLIAM NICHOLLS | | | ON FILE |
| DEREK WILLIAM RIED | | | ON FILE |
| DEREK WILLIAM RIED | | | ON FILE |
| DEREK WILLIAM SHORETHOSE | | | ON FILE |
| DEREK WILLIAM VAN SANT | | | ON FILE |
| DEREK WILSON | | | ON FILE |
| DEREK WING-SUN MUI | | | ON FILE |
| DEREK WONG CHUNG VAN | | | ON FILE |
| DEREK XIAO | | | ON FILE |
| DEREK Y HU | | | ON FILE |
| DEREK YEARWOOD | | | ON FILE |
| DEREK YEOUHUN HSU | | | ON FILE |
| DEREK YIN LI | | | ON FILE |
| DEREK YINKIT LI | | | ON FILE |
| DEREK YODER | | | ON FILE |
| DEREK YOUNG | | | ON FILE |
| DEREK YOUNG JONES | | | ON FILE |
| DEREK YU DAI | | | ON FILE |
| DEREK YU HSU | | | ON FILE |
| DEREK YUKIO NAKAFUJI | | | ON FILE |
| DEREK Z CHEUNG | | | ON FILE |
| DEREK Z MCKELVEY | | | ON FILE |
| DEREKDAT QUOC DO | | | ON FILE |
| DEREL TEDMOUND WALKER | | | ON FILE |
| DEREN AYDIN BOZDAG | | | ON FILE |
| DEREN LAIHAI ZERNE | | | ON FILE |
| DERENIC BARKHORDARY | | | ON FILE |
| DERIA BALQAIA | | | ON FILE |
| DERIA TAYLOR | | | ON FILE |
| DERIBIDOR GLEN EGBIDE | | | ON FILE |
| DERIC ALVIN CAMARIGG | | | ON FILE |
| DERIC CORNELIUS LEE JR | | | ON FILE |
| DERIC DAVID KRAMER | | | ON FILE |
| DERIC FRANCOIS HABIMANA | | | ON FILE |
| DERIC HAWES | | | ON FILE |
| DERIC NICHOLAS HANSCOM | | | ON FILE |
| DERIC ROGER WALINTUKAN | | | ON FILE |
| DERICK A HO | | | ON FILE |
| DERICK ALBERTO | | | ON FILE |
| DERICK AMARACHI EKEKWE | | | ON FILE |
| DERICK ANATHAN HUI | | | ON FILE |
| DERICK ANDREW CARNAZZOLA | | | ON FILE |
| DERICK CARLSON | | | ON FILE |
| DERICK DONALDDIPAKBHAI CHRISTIAN | | | ON FILE |
| DERICK GERALD MASINGA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DERICK GLENN HIRT | | | ON FILE |
| DERICK JAMES DEAN | | | ON FILE |
| DERICK JAMES LEIN | | | ON FILE |
| DERICK JOHN LEDERMANN | | | ON FILE |
| DERICK JOHN MCGRATH | | | ON FILE |
| DERICK K N PHAM | | | ON FILE |
| DERICK LANCE VOLLE | | | ON FILE |
| DERICK LEE ADAMS | | | ON FILE |
| DERICK N AMPADU | | | ON FILE |
| DERICK NICHOLAS AGUIRRE | | | ON FILE |
| DERICK OCEN | | | ON FILE |
| DERICK RAMEZ DURGHALLI | | | ON FILE |
| DERICK ROBINSON | | | ON FILE |
| DERICK SMITH | | | ON FILE |
| DERICK THOMAS DANIEL | | | ON FILE |
| DERICK TRAVIS HOBBS | | | ON FILE |
| DERICK TYLER HARRIS | | | ON FILE |
| DERICK VICTOR | | | ON FILE |
| DERICK WILLIAM WHITCHER | | | ON FILE |
| DERIK ANTHONY FRAZIER | | | ON FILE |
| DERIK BAO PHUC NGUYEN | | | ON FILE |
| DERIK CHARLES BRADY | | | ON FILE |
| DERIK GALSTYAN | | | ON FILE |
| DERIK JENSEN BA PAATAN | | | ON FILE |
| DERIK JUSTIN ROY III | | | ON FILE |
| DERIK LA RON WASHINGTON | | | ON FILE |
| DERIK LEE NEIER | | | ON FILE |
| DERIK REICHENBACH | | | ON FILE |
| DERIK SCOTT SUTTON | | | ON FILE |
| DERIK THOMAS PETERSON | | | ON FILE |
| DERIK VAUGHN TAYLOR | | | ON FILE |
| DERIKSON RIVERA RIOS | | | ON FILE |
| DERIN ANTHONY VANCE | | | ON FILE |
| DERINA EILEEN SWEENEY | | | ON FILE |
| DERINKA JAUSOVEC | | | ON FILE |
| DERIUS FEROME BURNETT | | | ON FILE |
| DERIUS KHOO TING XIANG | | | ON FILE |
| DERK ALVARADO | | | ON FILE |
| DERK CHUA MENG YEOW (CAI MINGYAO) | | | ON FILE |
| DERK EVERETT HARMSEN | | | ON FILE |
| DERK H DUNNING | | | ON FILE |
| DERK JAN MEGELINK | | | ON FILE |
| DERK JAN STEGEMAN | | | ON FILE |
| DERK RUBEN GROUSTRA | | | ON FILE |
| DERK RUTGER JORDI PRAK | | | ON FILE |
| DERLINE VOLNEY | | | ON FILE |
| DERLIS GABRIEL ROLON LOPEZ | | | ON FILE |
| DERLON DE LIMA VENANCIO JUNIOR | | | ON FILE |
| DERMANN DEKOVIC | | | ON FILE |
| DERMOT C DELANEY | | | ON FILE |
| DERMOT GERARD MURPHY | | | ON FILE |
| DERMOT JOHN QUIGLEY | | | ON FILE |
| DERMOT LANIGAN | | | ON FILE |
| DERMOT M GRIFFIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DERMOT MARTIN MCINERNEY | | | ON FILE |
| DERMOT O REILLY | | | ON FILE |
| DERMOT PATRICK O CONNOR | | | ON FILE |
| DERMOT ST JOHN AIDAN LALLY | | | ON FILE |
| DERMOTT BROGAN | | | ON FILE |
| DERON ALLAN ROBERT BUSKE | | | ON FILE |
| DERON ANTONEY BROOKS | | | ON FILE |
| DERON BRENT HORNE | | | ON FILE |
| DERON ELTON MICARDO SMITH | | | ON FILE |
| DERON HASTEN ROUSE-WELLS | | | ON FILE |
| DERON HERSEY | | | ON FILE |
| DERON LAMORE HEWITT | | | ON FILE |
| DERON MICHAEL DAVID ELLIOT | | | ON FILE |
| DERONE MERVYN HAMER | | | ON FILE |
| DEROUNI NADINE ZADI | | | ON FILE |
| DERRAN STEPHEN HUFF | | | ON FILE |
| DERREK E TOM | | | ON FILE |
| DERREK JADEN SCHMITZ | | | ON FILE |
| DERREK JOHN TYLER | | | ON FILE |
| DERREK MICHAEL LEWIS | | | ON FILE |
| DERREK ROSS ANDERSON | | | ON FILE |
| DERREL LUCIEN MARENGO | | | ON FILE |
| DERRELEY V JACOBS | | | ON FILE |
| DERRELL HUSHER-BROWN | | | ON FILE |
| DERRELL L HOLSONBACK | | | ON FILE |
| DERRELL TENARD RICHARDSON | | | ON FILE |
| DERREN MARSHALL PARSONS | | | ON FILE |
| DERREN MICHAEL BURLINGTON | | | ON FILE |
| DERRIAN MICHAEL BOOTH | | | ON FILE |
| DERRIC C HEDRICK | | | ON FILE |
| DERRIC DWAYNE STERLING | | | ON FILE |
| DERRIC G LEE | | | ON FILE |
| DERRIC JOHN CAPORASO | | | ON FILE |
| DERRIC JUSTIN BROWN | | | ON FILE |
| DERRIC LYNN MITCHELL | | | ON FILE |
| DERRICK VITA | | | ON FILE |
| DERRICK WALLS | | | ON FILE |
| DERRICK A EDWARDS | | | ON FILE |
| DERRICK A GREEN | | | ON FILE |
| DERRICK A GREEN | | | ON FILE |
| DERRICK A JONES | | | ON FILE |
| DERRICK A SMALL | | | ON FILE |
| DERRICK ADAM SHULTZ | | | ON FILE |
| DERRICK ALBERT MONTENEGRO | | | ON FILE |
| DERRICK ALEXANDER ZAWORSKI | | | ON FILE |
| DERRICK ALLEN | | | ON FILE |
| DERRICK ALLEN ANDERSON | | | ON FILE |
| DERRICK ALLEN PAGE | | | ON FILE |
| DERRICK AMOS | | | ON FILE |
| DERRICK ANDREW ADAME | | | ON FILE |
| DERRICK ANDREWS | | | ON FILE |
| DERRICK ANIEL RODRIGUEZ | | | ON FILE |
| DERRICK ANTHONY BOMAR | | | ON FILE |
| DERRICK ANTHONY CASCHETTA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DERRICK ANTHONY HALL | | | ON FILE |
| DERRICK ANTHONY SILVEIRA | | | ON FILE |
| DERRICK ARNELL MINGO | | | ON FILE |
| DERRICK AUDLEY ANTHONY BAILEY | | | ON FILE |
| DERRICK BERNARD DAVIS | | | ON FILE |
| DERRICK BERNARD EGERSDORFER | | | ON FILE |
| DERRICK BLAKELY | | | ON FILE |
| DERRICK BOMAR | | | ON FILE |
| DERRICK BOYETTE PULLINS | | | ON FILE |
| DERRICK BRADLEY KUNZ | | | ON FILE |
| DERRICK BRADLEY PERSSON | | | ON FILE |
| DERRICK BRIAN CLACK | | | ON FILE |
| DERRICK BRIAN PROVENCHER | | | ON FILE |
| DERRICK CASTEDERIA BANKS | | | ON FILE |
| DERRICK CHARLES HINES | | | ON FILE |
| DERRICK CHIDI NNAJI | | | ON FILE |
| DERRICK CHRISTOPHER CERWINSKY | | | ON FILE |
| DERRICK CHUK WUNG LAM | | | ON FILE |
| DERRICK CLIFFORD MC GILLIARD | | | ON FILE |
| DERRICK CORD LOUSTALET | | | ON FILE |
| DERRICK D BROWN | | | ON FILE |
| DERRICK D HERNANDEZ | | | ON FILE |
| DERRICK D SMITH | | | ON FILE |
| DERRICK DAGOBERTO ZAMORA | | | ON FILE |
| DERRICK DAINE FARRIS | | | ON FILE |
| DERRICK DARRELL JACKSON | | | ON FILE |
| DERRICK DEKOVA PITTMAN | | | ON FILE |
| DERRICK DELANE LOGAN | | | ON FILE |
| DERRICK DERON STROTHER | | | ON FILE |
| DERRICK DESHAWN MCCOY | | | ON FILE |
| DERRICK DEVON MC ALLISTER | | | ON FILE |
| DERRICK DEVON TURNER | | | ON FILE |
| DERRICK DEWAYNE BROWN | | | ON FILE |
| DERRICK DEWAYNE KELLY | | | ON FILE |
| DERRICK DEWAYNE RYLES | | | ON FILE |
| DERRICK DEWAYNE SNEED | | | ON FILE |
| DERRICK DILL | | | ON FILE |
| DERRICK DONALD YOLTON | | | ON FILE |
| DERRICK DUNGVAN NGUYEN | | | ON FILE |
| DERRICK E BARONVAN VOORST TOT VOORS | | | ON FILE |
| DERRICK EDMUND MUNRO | | | ON FILE |
| DERRICK EDWARD PHILPOTT | | | ON FILE |
| DERRICK EDWARD STRATTON | | | ON FILE |
| DERRICK EDWIN GUTIERREZ | | | ON FILE |
| DERRICK EVAN EHRHARDT | | | ON FILE |
| DERRICK FAST | | | ON FILE |
| DERRICK FERNANDEZ | | | ON FILE |
| DERRICK FRANCIS | | | ON FILE |
| DERRICK GENE CARTER | | | ON FILE |
| DERRICK GRANT TROYER | | | ON FILE |
| DERRICK GREGOIRE BROWN | | | ON FILE |
| DERRICK HUI | | | ON FILE |
| DERRICK HUNTER GREEN | | | ON FILE |
| DERRICK IBRAHIM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DERRICK J DICKERSON | | | ON FILE |
| DERRICK JACKSON | | | ON FILE |
| DERRICK JAKOBE GREENE | | | ON FILE |
| DERRICK JAMAL AMEY | | | ON FILE |
| DERRICK JAMES ASHWORTH | | | ON FILE |
| DERRICK JAMES BUSH | | | ON FILE |
| DERRICK JAMES KEANE | | | ON FILE |
| DERRICK JAMES MARTIN | | | ON FILE |
| DERRICK JAMES SCHOMMER | | | ON FILE |
| DERRICK JAMES VENNE | | | ON FILE |
| DERRICK JARELL BLOCKER | | | ON FILE |
| DERRICK JASON CLARKE | | | ON FILE |
| DERRICK JAVON CRAVEN | | | ON FILE |
| DERRICK JERMAIN MCLEOD | | | ON FILE |
| DERRICK JEROME WHITING | | | ON FILE |
| DERRICK JESSE FILE | | | ON FILE |
| DERRICK JEVIN JACKSON | | | ON FILE |
| DERRICK JEWEL ANDERSON | | | ON FILE |
| DERRICK JOHN CVITKOVICH | | | ON FILE |
| DERRICK JOHN WESTENRA | | | ON FILE |
| DERRICK JORDAN MULLINS | | | ON FILE |
| DERRICK JOSEPH HACKETT | | | ON FILE |
| DERRICK JOSEPH HAU | | | ON FILE |
| DERRICK KAPO CHIU | | | ON FILE |
| DERRICK KINGYIEN LAM | | | ON FILE |
| DERRICK KRISTOFFER JOHNSON | | | ON FILE |
| DERRICK KYUNGTAE MOON | | | ON FILE |
| DERRICK L SHARP | | | ON FILE |
| DERRICK L WATSON | | | ON FILE |
| DERRICK LAMAR ASTIN | | | ON FILE |
| DERRICK LAMAR BROWN | | | ON FILE |
| DERRICK LAMAR HOWARD | | | ON FILE |
| DERRICK LAMAR JASPER | | | ON FILE |
| DERRICK LAMAR LANDRY | | | ON FILE |
| DERRICK LAMONT GOLDEN | | | ON FILE |
| DERRICK LANARD HEAD | | | ON FILE |
| DERRICK LAU TEIK YANG | | | ON FILE |
| DERRICK LAYNE GERMAINE | | | ON FILE |
| DERRICK LEE | | | ON FILE |
| DERRICK LEE HOOKS | | | ON FILE |
| DERRICK LEE MURPHY II | | | ON FILE |
| DERRICK LEON AUSTIN | | | ON FILE |
| DERRICK LEONARD PRESTON | | | ON FILE |
| DERRICK LEROY WINTERFELDT | | | ON FILE |
| DERRICK LIEW YI LIANG | | | ON FILE |
| DERRICK LIM | | | ON FILE |
| DERRICK LIM CHEE LEONG | | | ON FILE |
| DERRICK LIM HAN YUAN | | | ON FILE |
| DERRICK LIM JING HAN | | | ON FILE |
| DERRICK LINWOOD BOOKER | | | ON FILE |
| DERRICK LOMAR SYMONETTE | | | ON FILE |
| DERRICK LYNN SEALS | | | ON FILE |
| DERRICK LYNN SHERMAN | | | ON FILE |
| DERRICK M ESKRA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DERRICK M HINDS | | | ON FILE |
| DERRICK M LEONE | | | ON FILE |
| DERRICK MAESTRADO CASINILLO | | | ON FILE |
| DERRICK MARK SPENCER | | | ON FILE |
| DERRICK MASAGANDA | | | ON FILE |
| DERRICK MATHEW CONTRERAS | | | ON FILE |
| DERRICK MAURICE CANDLER | | | ON FILE |
| DERRICK MERON DANIEL VAN DEN BERG | | | ON FILE |
| DERRICK MICHAEL HOTARD | | | ON FILE |
| DERRICK MICHAEL MITCHELL | | | ON FILE |
| DERRICK MICHAEL RAY | | | ON FILE |
| DERRICK MICHEAL WINGATE | | | ON FILE |
| DERRICK MICKENS | | | ON FILE |
| DERRICK NG EN QUAN | | | ON FILE |
| DERRICK NYABASHIJA | | | ON FILE |
| DERRICK O JURGENSEN | | | ON FILE |
| DERRICK OCHAGO | | | ON FILE |
| DERRICK ONEAL PENCHION | | | ON FILE |
| DERRICK OSCAR COREAS | | | ON FILE |
| DERRICK PETER KEMPF | | | ON FILE |
| DERRICK RAMIREZ | | | ON FILE |
| DERRICK RASHARD JONES | | | ON FILE |
| DERRICK RAY STEWART | | | ON FILE |
| DERRICK REN-YU CHOU | | | ON FILE |
| DERRICK RICHARD SCHNAITER | | | ON FILE |
| DERRICK RICHARD WELSH | | | ON FILE |
| DERRICK ROBERT HOLDEN | | | ON FILE |
| DERRICK ROBERT LAGOMARSINO | | | ON FILE |
| DERRICK ROBERT RANSFORD | | | ON FILE |
| DERRICK ROBERT SABOL | | | ON FILE |
| DERRICK RODRIGUEZ | | | ON FILE |
| DERRICK RUDD AZCUE | | | ON FILE |
| DERRICK RUDD AZCUE | | | ON FILE |
| DERRICK RYAN DOMANN SCHOLZ | | | ON FILE |
| DERRICK RYAN LAZZAR | | | ON FILE |
| DERRICK RYAN TINT | | | ON FILE |
| DERRICK SAINT-LAURENT | | | ON FILE |
| DERRICK SCOTT BEASLEY | | | ON FILE |
| DERRICK SCOTT DENNIS | | | ON FILE |
| DERRICK SCOTT ROACH | | | ON FILE |
| DERRICK SHAUN RAYNEL | | | ON FILE |
| DERRICK STANLEY EZELYK | | | ON FILE |
| DERRICK STEPHEN LYONS | | | ON FILE |
| DERRICK STEPHEN TAO | | | ON FILE |
| DERRICK STEVEN PORTER | | | ON FILE |
| DERRICK STEVENS | | | ON FILE |
| DERRICK TABRON | | | ON FILE |
| DERRICK TAN | | | ON FILE |
| DERRICK TANNER JOHNSON | | | ON FILE |
| DERRICK THOMAS | | | ON FILE |
| DERRICK THOMAS WALTERS | | | ON FILE |
| DERRICK TIMOTHY JAHN | | | ON FILE |
| DERRICK TRAVIS SIMMONS | | | ON FILE |
| DERRICK TREMAINE ALLEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DERRICK TYLER WENGERD | | | ON FILE |
| DERRICK TYSON MCDONALD | | | ON FILE |
| DERRICK VASEAN SAMUELS | | | ON FILE |
| DERRICK VU | | | ON FILE |
| DERRICK WARD | | | ON FILE |
| DERRICK WAYNE ARING | | | ON FILE |
| DERRICK WAYNE CABRERA | | | ON FILE |
| DERRICK WAYNE ETZOLD | | | ON FILE |
| DERRICK WEICHUN CHIN | | | ON FILE |
| DERRICK WHITE | | | ON FILE |
| DERRICK WILLIAM HOLBERT | | | ON FILE |
| DERRICK WILTSHIRE | | | ON FILE |
| DERRICK WOHALI RADFORD | | | ON FILE |
| DERRICK WRAY BURTON | | | ON FILE |
| DERRICK YAUKOK PHANG | | | ON FILE |
| DERRICK YIU WING CHEUNG | | | ON FILE |
| DERRIK BERT WILLIAMS | | | ON FILE |
| DERRIK DORIN PORTER | | | ON FILE |
| DERRIK WADE MILLER | | | ON FILE |
| DERRIK WILLIAM GOOS | | | ON FILE |
| DERRIK XUAN BAO NGHIEM | | | ON FILE |
| DERRION RAYVELL SEXTON GILFORD | | | ON FILE |
| DERRIS ALLEN SIMS | | | ON FILE |
| DERRISH DEV SAM | | | ON FILE |
| DERRON BRYSON GIBBS | | | ON FILE |
| DERRON DEOMAR NICHOLAS | | | ON FILE |
| DERRY IAN KEARY | | | ON FILE |
| DERRYCK BIRCH | | | ON FILE |
| DERRYN WRILEY HERRING | | | ON FILE |
| DERSEN ARCHARY | | | ON FILE |
| DERTWAN J DANTZLER | | | ON FILE |
| DERUI DEREK LAI | | | ON FILE |
| DERVIN EMMANUEL DIMANCHE | | | ON FILE |
| DERVINSON SEBASTIAN BATISTA | | | ON FILE |
| DERVIS SAYLAM | | | ON FILE |
| DERVIS VARDAR | | | ON FILE |
| DERWIN HALIM | | | ON FILE |
| DERWYN KUIKAHI MACHADO | | | ON FILE |
| DERWYN M DOCKEN | | | ON FILE |
| DERYA AVCI | | | ON FILE |
| DERYA DEMIRAG | | | ON FILE |
| DERYA KRÃŒGER | | | ON FILE |
| DERYA PINAR TASKIN | | | ON FILE |
| DERYA SAGLAM | | | ON FILE |
| DERYA SANCAKTUTAN | | | ON FILE |
| DERYA SENGER | | | ON FILE |
| DERYCK ELLERY GORMAN | | | ON FILE |
| DERYCK FLETCHER GOW GRAHAM | | | ON FILE |
| DERYCK FLETCHER GOW GRAHAM | | | ON FILE |
| DERYCK ISAAC EUBANKS | | | ON FILE |
| DERYCK JAMES PRATT | | | ON FILE |
| DERYCK JOHN ARCHER | | | ON FILE |
| DERYCK JOSHUA CAMPBELL | | | ON FILE |
| DERYCK LOUIS CLEPPE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DERYCK VA TSANG | | | ON FILE |
| DERYHAN HARRIS | | | ON FILE |
| DERYK ALEXANDER MICHEL | | | ON FILE |
| DERYK KEPONO YOSHIO LABUGUEN | | | ON FILE |
| DERYK KOBLA DARTEY | | | ON FILE |
| DERYK MICHAEL WHITE | | | ON FILE |
| DERYK RACHINSKI | | | ON FILE |
| DERYL NG WEI | | | ON FILE |
| DERYL DELEON WITTEN JR | | | ON FILE |
| DERYL ROMMEL NILES | | | ON FILE |
| DERZ RIEDEWALD | | | ON FILE |
| DESA PHANALASY | | | ON FILE |
| DESAI CHIRAG VITHTHALBHAI | | | ON FILE |
| DESAK KOMANG JUNI PERTIWI | | | ON FILE |
| DESALEGNE TEFERA MENGESHAIA | | | ON FILE |
| DESALLE BUI | | | ON FILE |
| DESAMPARADOS SANCHEZ MONFORT | | | ON FILE |
| DESANKA DELJANIN | | | ON FILE |
| DESANTI ANTOINE | | | ON FILE |
| DESAREE LEE ALVAREZ | | | ON FILE |
| DESAREL BRANKO | | | ON FILE |
| DESEAN A BURTON | | | ON FILE |
| DESEAN ROBERT MARTIN | | | ON FILE |
| DESEAN SHAHEIM DAVIDSON | | | ON FILE |
| DESERI NICOLE BANDA | | | ON FILE |
| DESERT USA CORPORATION | | | ON FILE |
| DESHA BENE | | | ON FILE |
| DESHAN THARAKA MATARAGE DON | | | ON FILE |
| DESHANN ERIC SMITH | | | ON FILE |
| DESHANT SHARMA | | | ON FILE |
| DESHAUN BAKER | | | ON FILE |
| DESHAUN CHARLES GABRIEL | | | ON FILE |
| DESHAUN MAURICE NICHOLS | | | ON FILE |
| DESHAUN MICHAEL BOWEN | | | ON FILE |
| DESHAUN PATRICK | | | ON FILE |
| DESHAUN RAU-FE-ELD BARNES | | | ON FILE |
| DESHAUN TRISTAN CLIDAN HAMILTON | | | ON FILE |
| DESHAWN ANDRE MILLER | | | ON FILE |
| DESHAWN DOUGLAS COLLINS | | | ON FILE |
| DESHAWN EZEKIEL DONOVAN | | | ON FILE |
| DESHAWN JAKOBE WHITE | | | ON FILE |
| DESHAWN JALEEL AMANI ROBINSON | | | ON FILE |
| DESHAWN LAVON PARRIS | | | ON FILE |
| DESHAWN PISUTHI WATTANATASSI | | | ON FILE |
| DESHAWN RICARDO CLOWNEY | | | ON FILE |
| DESHAWN RICARDO CLOWNEY | | | ON FILE |
| DESHAWN RICARDO CLOWNEY | | | ON FILE |
| DESHAWN RICARDO CLOWNEY | | | ON FILE |
| DE-SHAWN RICKETTS | | | ON FILE |
| DESHAWN RYAN MOYO | | | ON FILE |
| DESHAWN SHAQUILLE JOHNSON | | | ON FILE |
| DESHAWN TERELLE SUMMERVILLE | | | ON FILE |
| DESHAWNE ALEXIS GILL | | | ON FILE |
| DESHAWNE J BUNION | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DESHPANDE AMIT | | | ON FILE |
| DESHRAM KHATANA | | | ON FILE |
| DESHUN CAI | | | ON FILE |
| DESI ALBERTO FLORES | | | ON FILE |
| DESI CARLITO RODRIGUEZ | | | ON FILE |
| DESIANA LARASATI | | | ON FILE |
| DESIDERIO FERRER MARI | | | ON FILE |
| DESIDERIO NAJERA JR | | | ON FILE |
| DESIMIRA MITKOVA GEORGIEVA | | | ON FILE |
| DESIR BRIAN ESSOU KOUKA | | | ON FILE |
| DESIRÃ¨E WOLDERICH | | | ON FILE |
| DESIRAE ANN ROSE REEDER-WILLIAMS | | | ON FILE |
| DESIRAE DAWN DIPIERO | | | ON FILE |
| DESIRAE MARIE KRAFT | | | ON FILE |
| DESIRAE NICHOLE JOHNSON | | | ON FILE |
| DESIRE CHEDJIEU | | | ON FILE |
| DESIRE DANYELL MANGHAM | | | ON FILE |
| DESIRE FRANCES BROWN | | | ON FILE |
| DESIRE MINIKO KESSELMAN | | | ON FILE |
| DESIREE ALVARADO DE ARGOT | | | ON FILE |
| DESIREE AMBER DENOTO | | | ON FILE |
| DESIREE ANNE SANTIAGO-FOREMAN | | | ON FILE |
| DESIREE ANNE VINCENT | | | ON FILE |
| DESIREE ANTOINETTE MORALES BELTRAN | | | ON FILE |
| DESIREE AREIZAGA GONZALEZ | | | ON FILE |
| DESIREE ARGOTT ALVARADO | | | ON FILE |
| DESIREE ARMBRUSTER | | | ON FILE |
| DESIREE BARBARA JARVIS | | | ON FILE |
| DESIREE BERNADETTE RODRIGUEZ | | | ON FILE |
| DESIREE BIANCA SHIRLEY | | | ON FILE |
| DESIREE BLOM | | | ON FILE |
| DESIREE BRENDA WILLIAMS | | | ON FILE |
| DESIREE BUCHMUELLER | | | ON FILE |
| DESIREE CARMINATI | | | ON FILE |
| DESIREE CHANEVA TANAI PERSON | | | ON FILE |
| DESIREE CHANTEL BOUCHER | | | ON FILE |
| DESIREE D DROMARD | | | ON FILE |
| DESIREE D WHITTEN | | | ON FILE |
| DESIREE DANIELLE POPP | | | ON FILE |
| DESIREE E DEN HOND | | | ON FILE |
| DESIREE ECKERT | | | ON FILE |
| DESIREE FARNSWORTH | | | ON FILE |
| DESIREE FREDERIQUE PAULETTE DE HEER | | | ON FILE |
| DESIREE FREY | | | ON FILE |
| DESIREE GINA NELSON | | | ON FILE |
| DESIREE KUAH | | | ON FILE |
| DESIREE LYNNE DRAWS | | | ON FILE |
| DESIREE MARIA SIZEMORE | | | ON FILE |
| DESIREE MARIANNE FRANCISCA MOESKOPS | | | ON FILE |
| DESIREE MARIE LOPEZ | | | ON FILE |
| DESIREE MARIEBELLE STERLING | | | ON FILE |
| DESIREE MORAIMA MORA | | | ON FILE |
| DESIREE NICOLE DICK | | | ON FILE |
| DESIREE PANNIER LEVINE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DESIREE RAGUSA | | | ON FILE |
| DESIREE ROSE REDFORD | | | ON FILE |
| DESIREE RUETTIMANN | | | ON FILE |
| DESIREE SERENA HERNANDEZ | | | ON FILE |
| DESIREE SILVINA CAMET | | | ON FILE |
| DESIREE SPENCER | | | ON FILE |
| DESIREE SUSAN JIMENEZ | | | ON FILE |
| DESIREE VALERI | | | ON FILE |
| DESIREE WHEATLEY | | | ON FILE |
| DESISLAV STOYANOV RAZHDANOV | | | ON FILE |
| DESISLAVA ANASTASOVA NESHEVA | | | ON FILE |
| DESISLAVA ATANASOVA NIKOLOVA | | | ON FILE |
| DESISLAVA DANAILOVA DALESSANDRO | | | ON FILE |
| DESISLAVA GALINOVA GEORGIEVA | | | ON FILE |
| DESISLAVA KOSTADINOVA URDOVA | | | ON FILE |
| DESISLAVA KUPCOVA | | | ON FILE |
| DESISLAVA LENKOVA NIKOLOVA | | | ON FILE |
| DESKER OOI | | | ON FILE |
| DESLEY RIJNEVELD | | | ON FILE |
| DESLYN PETER WILLIAMS | | | ON FILE |
| DESMA AGRISA | | | ON FILE |
| DESMAN WILSON | | | ON FILE |
| DESMI DAGUYCHE LOEMBA MABIALA | | | ON FILE |
| DESMON DECORION MOORE | | | ON FILE |
| DESMON EDWARD PRICE | | | ON FILE |
| DESMON MARQUIS BRYANT | | | ON FILE |
| DESMON TUTU ALWALO | | | ON FILE |
| DESMOND AMAH UGWUOKE | | | ON FILE |
| DESMOND ANG HIN SAN (DESMOND HONG XINSHAN) | | | ON FILE |
| DESMOND ANTHONY BUCHANAN | | | ON FILE |
| DESMOND ANTHONY MORRIS II | | | ON FILE |
| DESMOND ATANU OKO-OBOH | | | ON FILE |
| DESMOND BOON HUAT LAU | | | ON FILE |
| DESMOND BOYD-TANNER | | | ON FILE |
| DESMOND BRYAN RICO | | | ON FILE |
| DESMOND BURNS | | | ON FILE |
| DESMOND CHANG FOONG CHEONG | | | ON FILE |
| DESMOND CHEAH KAI WEN | | | ON FILE |
| DESMOND CHIN KIAT SEAH | | | ON FILE |
| DESMOND COURTNEY SPRAWLS | | | ON FILE |
| DESMOND DANIEL BLAKE | | | ON FILE |
| DESMOND DAVIS | | | ON FILE |
| DESMOND DEAN ONG - ABAN | | | ON FILE |
| DESMOND DONNELLY | | | ON FILE |
| DESMOND EBAI OJONG | | | ON FILE |
| DESMOND EGHOMIE | | | ON FILE |
| DESMOND ERNELL MANABAT | | | ON FILE |
| DESMOND GERALD BAKER JR | | | ON FILE |
| DESMOND GOH JUN-HUI | | | ON FILE |
| DESMOND HIEW | | | ON FILE |
| DESMOND HILBERT CICERO | | | ON FILE |
| DESMOND JAMES DOHERTY | | | ON FILE |
| DESMOND JAMES EASTERLING | | | ON FILE |
| DESMOND JAMES OJUADE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DESMOND JAMES OJUADE | | | ON FILE |
| DESMOND JAWANEE SMITH | | | ON FILE |
| DESMOND K OMEARA | | | ON FILE |
| DESMOND KAYEMBA | | | ON FILE |
| DESMOND KEK INN LEE | | | ON FILE |
| DESMOND KLIJZING | | | ON FILE |
| DESMOND LEE HENG LOONG | | | ON FILE |
| DESMOND LEOPOLD-LEMUEL WAREHAM | | | ON FILE |
| DESMOND LLOYD RICHARDSON | | | ON FILE |
| DESMOND MCCREESH | | | ON FILE |
| DESMOND MICHAEL REID | | | ON FILE |
| DESMOND NATHANIEL ERVIN | | | ON FILE |
| DESMOND NG JUN HAN | | | ON FILE |
| DESMOND NOEL FINEGAN | | | ON FILE |
| DESMOND OOKO OTIENO | | | ON FILE |
| DESMOND P DONATHAN | | | ON FILE |
| DESMOND P SMITH | | | ON FILE |
| DESMOND PETER GERAGHTY | | | ON FILE |
| DESMOND POH ANN CHOO | | | ON FILE |
| DESMOND RALPH WILSON | | | ON FILE |
| DESMOND RASHARD ROBINSON | | | ON FILE |
| DESMOND RICHARD DAYE | | | ON FILE |
| DESMOND SHEROD ECHOLS | | | ON FILE |
| DESMOND TODD STEVENS | | | ON FILE |
| DESMOND TSHUN WEN GOH | | | ON FILE |
| DESMOND TUAPAWA | | | ON FILE |
| DESMOND WAH-TAK FUNG | | | ON FILE |
| DESMOND WILLIAM RUSSO | | | ON FILE |
| DESMOND WONG KEAT TECK | | | ON FILE |
| DESMOND WONG YEN KING | | | ON FILE |
| DESMOND YAN TSUI | | | ON FILE |
| DESMOND YEW KIM YONG | | | ON FILE |
| DESMONE CHRISTIAN CYPRESS | | | ON FILE |
| DESMONTREZ STEPHON JOSHUA | | | ON FILE |
| DESMUND MYLES KING | | | ON FILE |
| DESMUND W ANG | | | ON FILE |
| DESPINA YPHANTIDES | | | ON FILE |
| DESPOINA IOANNIDOU | | | ON FILE |
| DESPOINA KOUGIA | | | ON FILE |
| DESPOINA SOFIA VALERIA DIMITRAKOU | | | ON FILE |
| DESPOINA VOURTSI | | | ON FILE |
| DESPOT DJURIC | | | ON FILE |
| DESROY ANTHONY DEHANEY | | | ON FILE |
| DESSA L REED | | | ON FILE |
| DESSA ORBE GOMEZ | | | ON FILE |
| DESTA MINDA | | | ON FILE |
| DESTANY JOY BURANT | | | ON FILE |
| DESTIN ALLEN MURRAY | | | ON FILE |
| DESTIN MICHEAL SPARKS | | | ON FILE |
| DESTIN RYAN OTIS | | | ON FILE |
| DESTIN TAY ZIXIAN | | | ON FILE |
| DESTINE LESHERIDAN JOHNSON | | | ON FILE |
| DESTINEY JORDAN BRANNUM | | | ON FILE |
| DESTINEY MARIE BOBO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DESTINI ELISE | | | ON FILE |
| DESTINI L HIGHSMITH | | | ON FILE |
| DESTINIE LOVE ROBERTS | | | ON FILE |
| DESTINY AMIEYI | | | ON FILE |
| DESTINY ANN MAGANA | | | ON FILE |
| DESTINY ARIELLE ALFONSO | | | ON FILE |
| DESTINY ARIELLE NIEVES | | | ON FILE |
| DESTINY CHIRIBOGA-SALGADO | | | ON FILE |
| DESTINY DANIELLE BLACK | | | ON FILE |
| DESTINY DENISE REESE | | | ON FILE |
| DESTINY ELIZABETH SIERRA | | | ON FILE |
| DESTINY EMMANUEL PIO AWISA | | | ON FILE |
| DESTINY JAINEE GOODMAN | | | ON FILE |
| DESTINY KELLY | | | ON FILE |
| DESTINY LASHAY BENTON | | | ON FILE |
| DESTINY LEA SHELL | | | ON FILE |
| DESTINY MININON REID | | | ON FILE |
| DESTINY MINISTRIES INTERNATIONAL INC | | | ON FILE |
| DESTINY MONIQUE NESMITH | | | ON FILE |
| DESTINY NICOLE FURLOW | | | ON FILE |
| DESTINY NICOLE RAMIREZ | | | ON FILE |
| DESTINY OSEBHAZOMHEN | | | ON FILE |
| DESTINY RENEE JOHNS | | | ON FILE |
| DESTINY RIVERA | | | ON FILE |
| DESTINY ROSEIRENE BARNES | | | ON FILE |
| DESTINY S WILLIAMS | | | ON FILE |
| DESTINY SHARRELLE JACKSON | | | ON FILE |
| DESTINY SHEKINAH GOEBEL | | | ON FILE |
| DESTINY TA SHON CAMERON | | | ON FILE |
| DESTON RYKEAN YEE | | | ON FILE |
| DESUAR L MADKINS | | | ON FILE |
| DESY FRANSISKA | | | ON FILE |
| DE-SYUAN WANG | | | ON FILE |
| DETHMER MARTINUS VAN HOOF | | | ON FILE |
| DETH-UDOM MAHASARANOND | | | ON FILE |
| DETLEF FRANK STEHLING | | | ON FILE |
| DETLEF IFLAND | | | ON FILE |
| DETLEF INGMAR LORRE | | | ON FILE |
| DETLEF MARTIN SOMMER | | | ON FILE |
| DETLEF PLEIÃŸ | | | ON FILE |
| DETLEF WIECZOREK | | | ON FILE |
| DETLEV HEINZ WEITZMANN | | | ON FILE |
| DETMER G GRIESHEIMER | | | ON FILE |
| DETO JEAN LUC GOUAHO | | | ON FILE |
| DETOYCE DINICO WALKER | | | ON FILE |
| DETRAVIOUS DENARD DENNIS | | | ON FILE |
| DETRICE HARRISON | | | ON FILE |
| DETRICH DANIEL SPEMCER | | | ON FILE |
| DETRICK ANTHONY ALI | | | ON FILE |
| DETRICK KARLIS RASHEEM MILLER | | | ON FILE |
| DETRICK OCTAVIOUS LEWIS II | | | ON FILE |
| DETSL GIANNI ANTEZANA | | | ON FILE |
| DEUCALINO MARILDO FERNANDO MUVUMA | | | ON FILE |
| DEUK BONG LEE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEURIS YAIRA SANTIAGO GARCIA | | | ON FILE |
| DEUSDETE CALIMAN DE SOUZA | | | ON FILE |
| DEUTSCHE ALFRED RAYMOND STERLING | | | ON FILE |
| DEV ARUN | | | ON FILE |
| DEV ASHISH AHLAWAT | | | ON FILE |
| DEV BHATT | | | ON FILE |
| DEV CHAITANYA SANAKKAYALA | | | ON FILE |
| DEV KANTIBHAI PATEL | | | ON FILE |
| DEV KISHAN | | | ON FILE |
| DEV LALIT PURI | | | ON FILE |
| DEV RAJESHKUMAR PATEL | | | ON FILE |
| DEV RANJAN | | | ON FILE |
| DEV SATYAPRAKASH VERMA | | | ON FILE |
| DEV SEHGAL | | | ON FILE |
| DEV SHARMA | | | ON FILE |
| DEVA CALLEE | | | ON FILE |
| DEVA RENANDA PRATAMA | | | ON FILE |
| DEVAD MURACEVIC | | | ON FILE |
| DEVADAS. R | | | ON FILE |
| DEVADURAI THANISLAS | | | ON FILE |
| DEVAGUPTAPU SANTOSH KUMAR | | | ON FILE |
| DEVAHIRA BESO | | | ON FILE |
| DEVAHN KEAVOR RAMDYAL | | | ON FILE |
| DEVAKA CHIRANTHA WICKRAMASINGHE | | | ON FILE |
| DEVAKI VEERAMUTHU | | | ON FILE |
| DEVAL M RASTOGI | | | ON FILE |
| DEVAM KETAN ZALAWADIA | | | ON FILE |
| DEVAM VIPULKUMAR PATEL | | | ON FILE |
| DEVAN ALAN CARDEN | | | ON FILE |
| DEVAN CHRISTOPHER GRUBB | | | ON FILE |
| DEVAN DIPAK SOMAIA | | | ON FILE |
| DEVAN ELIJAH SIMMONS | | | ON FILE |
| DEVAN HAYDEN HEMMINGS | | | ON FILE |
| DEVAN JAY PATEL | | | ON FILE |
| DEVAN KYLE STEVENS | | | ON FILE |
| DEVAN LAWRENCE JOSHI | | | ON FILE |
| DEVAN NATHANIEL WEAVER | | | ON FILE |
| DEVAN PATEL | | | ON FILE |
| DEVAN RANDOLPH JOHNSON | | | ON FILE |
| DEVAN RENEA WALKER | | | ON FILE |
| DEVAN RONDELL JOHNSON | | | ON FILE |
| DEVAN ROY WALKER | | | ON FILE |
| DEVAN SLATER | | | ON FILE |
| DEVAN TOERIEN | | | ON FILE |
| DEVAN WAYNE MATTOX | | | ON FILE |
| DEVANABOYINA VISHAAL | | | ON FILE |
| DEVANAND DEBIE | | | ON FILE |
| DEVANAND DEVADATHAN | | | ON FILE |
| DEVANANDA DAS KNIGHTEN | | | ON FILE |
| DEVANDRA BALASINGAM | | | ON FILE |
| DEVANDRAN KRISNAN | | | ON FILE |
| DEVANDRAN REDDY | | | ON FILE |
| DEVANG JAIN | | | ON FILE |
| DEVANG SONI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEVANIA VERUSHA NAIDU | | | ON FILE |
| DEVANIL FERREIRA BARBOSA | | | ON FILE |
| DEVANSH GOYAL | | | ON FILE |
| DEVANSH GULATI | | | ON FILE |
| DEVANSH JAISWAL | | | ON FILE |
| DEVANSH JAISWAL | | | ON FILE |
| DEVANSH SHARMA | | | ON FILE |
| DEVANSH VAIBHAV RASTOGI | | | ON FILE |
| DEVANSHU DARMORA | | | ON FILE |
| DEVANTAE BLAKE ENGLISH | | | ON FILE |
| DEVANTE CARLEAK HALE | | | ON FILE |
| DEVANTE DEION WILLIAMS | | | ON FILE |
| DEVANTE KEITH BATTS | | | ON FILE |
| DEVANTE MARCEL BOURGEOIS | | | ON FILE |
| DEVANTE MICHAEL BALDWIN | | | ON FILE |
| DEVAPOJ SAMBANDARAKSA | | | ON FILE |
| DEVARAJ KANNUSAMY | | | ON FILE |
| DEVARAJA DEVARAJA | | | ON FILE |
| DEVARAJA HOSAHALLY RANGEGOWDA | | | ON FILE |
| DEVARASETTY ASISH KUMAR | | | ON FILE |
| DEVARON ALAN RUGGIERO | | | ON FILE |
| DEVARSHI RAY | | | ON FILE |
| DEVARSHI UMAKANT PATIL | | | ON FILE |
| DEVARSI KARKLINS | | | ON FILE |
| DEVASHISH BHUWAN JOSHI | | | ON FILE |
| DEVASHISH CHAKMA | | | ON FILE |
| DEVASHISH JAIN | | | ON FILE |
| DEVASHREE DHANANJAY GUPTE | | | ON FILE |
| DEVASURINDRAN A/L SASIDARAN | | | ON FILE |
| DEVAUGHN KENNE PEACE II | | | ON FILE |
| DEVAUNTAE CAVON RAMEY | | | ON FILE |
| DEVEEN STACEY WALLACE | | | ON FILE |
| DEVEIT FORREST ROBINSON | | | ON FILE |
| DEVEL VIJAY | | | ON FILE |
| DEVEN ALEX DUBUISSON | | | ON FILE |
| DEVEN ANTHONY SPATA | | | ON FILE |
| DEVEN C LOBASCIO | | | ON FILE |
| DEVEN G KUMM | | | ON FILE |
| DEVEN GEOFREY FALZONE | | | ON FILE |
| DEVEN HITENDRA DESAI | | | ON FILE |
| DEVEN HITENDRA DESAI | | | ON FILE |
| DEVEN JAG GOEL | | | ON FILE |
| DEVEN JAMES AMAN | | | ON FILE |
| DEVEN JAMES LANGSTON | | | ON FILE |
| DEVEN JAMES WEBSTER | | | ON FILE |
| DEVEN JEFFREY YOUNG | | | ON FILE |
| DEVEN JOSEPH ELLIS | | | ON FILE |
| DEVEN JOYCE MALLERY | | | ON FILE |
| DEVEN KUMM | | | ON FILE |
| DEVEN MACKENZIE HARRIS | | | ON FILE |
| DEVEN MICHAEL ROBERTS | | | ON FILE |
| DEVEN PATEL | | | ON FILE |
| DEVEN PATEL | | | ON FILE |
| DEVEN RAJESH PATTNI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEVEN RANSOM | | | ON FILE |
| DEVEN RAY TAMARGO | | | ON FILE |
| DEVEN RILEY MATTHEWS | | | ON FILE |
| DEVEN WADE SPORN | | | ON FILE |
| DEVEN XUAN PHAM | | | ON FILE |
| DEVENDRA BIR CHITRAKAR | | | ON FILE |
| DEVENDRA KUMAR SHARMA | | | ON FILE |
| DEVENDRA P SINGH | | | ON FILE |
| DEVENDRA PERSAD GOBIN | | | ON FILE |
| DEVENDRA R GOYAL | | | ON FILE |
| DEVENDRA SAIN | | | ON FILE |
| DEVENDRA SINGH | | | ON FILE |
| DEVENDRAKUMAR MANILAL PATEL | | | ON FILE |
| DEVER THOMAS CARRISON | | | ON FILE |
| DEVERAN CHANDLER ROOF | | | ON FILE |
| DEVEREAUX NATHAN STERRETTE | | | ON FILE |
| DEVEREUX JAMES WARWICK RICHARDS | | | ON FILE |
| DEVERICK JOSEPH MCINTYRE | | | ON FILE |
| DEVERYL ANDRE DSOUZA | | | ON FILE |
| DEVESH BINJOLA | | | ON FILE |
| DEVESH KUMAR | | | ON FILE |
| DEVESH KUMAR AWASTHI | | | ON FILE |
| DEVESH MOOLCHANDANI | | | ON FILE |
| DEVESH RAJU KRIPALANI | | | ON FILE |
| DEVESH SANJAY TILOKANI | | | ON FILE |
| DEVESH VINOO DHANIRAM | | | ON FILE |
| DEVEYESH MISTRY | | | ON FILE |
| DEVHARSH ATTRI | | | ON FILE |
| DEVI BISHOP ROWLEY | | | ON FILE |
| DEVI CHARAN GAUTAM | | | ON FILE |
| DEVI CHOUDHARY | | | ON FILE |
| DEVI KOKOSHI | | | ON FILE |
| DEVI NEELAM | | | ON FILE |
| DEVI PRASAD POKHREL | | | ON FILE |
| DEVI PRIYA KANNAPIRAN | | | ON FILE |
| DEVI RAJALEKSHMY | | | ON FILE |
| DEVI SAHAI RAJORIA | | | ON FILE |
| DEVI SUBRAMANIYAM | | | ON FILE |
| DEVI SUSHMA SANIKANTI | | | ON FILE |
| DEVI VIJAYAKUMAR | | | ON FILE |
| DEVIAN JAGUBHAI PATEL | | | ON FILE |
| DEVID CAGNETTA | | | ON FILE |
| DEVID CHUCHILL MBAKWE | | | ON FILE |
| DEVID CUBERLI | | | ON FILE |
| DEVID DELVAI | | | ON FILE |
| DEVID DUNKIN | | | ON FILE |
| DEVID JANKOVIC | | | ON FILE |
| DEVID JODY GUETTA | | | ON FILE |
| DEVID KUSCHEL | | | ON FILE |
| DEVID SCARPELLINI | | | ON FILE |
| DEVID SZABO | | | ON FILE |
| DEVID ZANCHETTA | | | ON FILE |
| DEVIDAS RIJUMAL AIDDASANI | | | ON FILE |
| DEVIDE CODEGONI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEVIK AMIN | | | ON FILE |
| DEVIKA AYODYA WEERASINGHE WEERASINGHE KANKANAMGE | | | ON FILE |
| DEVIKA CHANDANI SAMARASINGHE ARACHCHIGE DONA | | | ON FILE |
| DEVIN FREDERICKSEN | | | ON FILE |
| DEVIN MORRISON | | | ON FILE |
| DEVIN A ADJEI | | | ON FILE |
| DEVIN ADAM DZON | | | ON FILE |
| DEVIN ADAMS | | | ON FILE |
| DEVIN ALAN CAMERON | | | ON FILE |
| DEVIN ALAN KAHN | | | ON FILE |
| DEVIN ALEXANDER ROACH | | | ON FILE |
| DEVIN ALEXANDER SHAW | | | ON FILE |
| DEVIN ALEXANDER SMARRA | | | ON FILE |
| DEVIN ALEXANDER VASQUEZ | | | ON FILE |
| DEVIN ALLEN JOHNSON | | | ON FILE |
| DEVIN ANDRE WILLIAMS | | | ON FILE |
| DEVIN ANDRES GALVAN | | | ON FILE |
| DEVIN ANDREW BEELER | | | ON FILE |
| DEVIN ANDREW GUINN | | | ON FILE |
| DEVIN ANDREW WRIGHT | | | ON FILE |
| DEVIN ANIL PATEL | | | ON FILE |
| DEVIN ANTHONY JOHNSON | | | ON FILE |
| DEVIN ARIEL BARNWELL | | | ON FILE |
| DEVIN ARNOLD RASCHE | | | ON FILE |
| DEVIN ARTHUR HICKMAN | | | ON FILE |
| DEVIN ARTURO LIZ | | | ON FILE |
| DEVIN BASSETT SCHREUDER | | | ON FILE |
| DEVIN BENJAMIN GFELLER | | | ON FILE |
| DEVIN BIRSINGH MALIK | | | ON FILE |
| DEVIN BLAKE HOPSON | | | ON FILE |
| DEVIN BRYCE BLACK | | | ON FILE |
| DEVIN C ANSLEM | | | ON FILE |
| DEVIN CARL SWANSON | | | ON FILE |
| DEVIN CAROLINE BRIESKE | | | ON FILE |
| DEVIN CHAD CLAWSON | | | ON FILE |
| DEVIN CHANDLER RYAN | | | ON FILE |
| DEVIN CHARLES BREEN | | | ON FILE |
| DEVIN CHARLESFINNEGAN CLAPP | | | ON FILE |
| DEVIN CHARLTON DAINES | | | ON FILE |
| DEVIN CHASE LAVECK | | | ON FILE |
| DEVIN CHERN TANG | | | ON FILE |
| DEVIN CHRISTIAN MARTINEZ | | | ON FILE |
| DEVIN CHRISTIAN MARTINEZ | | | ON FILE |
| DEVIN CHRISTIAN NIPP | | | ON FILE |
| DEVIN CHRISTOPHER HUGHES | | | ON FILE |
| DEVIN CHRISTOPHER NELSON | | | ON FILE |
| DEVIN COLBY DURHAM | | | ON FILE |
| DEVIN CONNOR TIFFANY | | | ON FILE |
| DEVIN CONOR YARNELL | | | ON FILE |
| DEVIN COURTNEY ARCHER | | | ON FILE |
| DEVIN CRAIG PRATT | | | ON FILE |
| DEVIN CROSSMAN | | | ON FILE |
| DEVIN CURTIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEVIN CURTIS-LAWRENCE GRAY | | | ON FILE |
| DEVIN DAAN VAN CUIJLENBORG | | | ON FILE |
| DEVIN DANIEL HOFFNAGLE | | | ON FILE |
| DEVIN DAVID BUCHER | | | ON FILE |
| DEVIN DEAJUN FLOURNOY | | | ON FILE |
| DEVIN DEAN STEFFENS | | | ON FILE |
| DEVIN DEMEL SWAN | | | ON FILE |
| DEVIN DOMINIQUE HOLDER | | | ON FILE |
| DEVIN DONALD BECK | | | ON FILE |
| DEVIN DONTAY MARTIN | | | ON FILE |
| DEVIN DOUGLAS ESKRA | | | ON FILE |
| DEVIN DOUGLAS OBRIEN | | | ON FILE |
| DEVIN DREW REEDER | | | ON FILE |
| DEVIN DWIGHT ANDREW | | | ON FILE |
| DEVIN EDWARD DUERKSEN | | | ON FILE |
| DEVIN EDWARD LARRIMORE | | | ON FILE |
| DEVIN ENRIQUE MONTES | | | ON FILE |
| DEVIN ERIN HUFFMAN | | | ON FILE |
| DEVIN ETHEREDGE | | | ON FILE |
| DEVIN EUGENE ODELL | | | ON FILE |
| DEVIN FILSON JOSEPH | | | ON FILE |
| DEVIN FINLEY | | | ON FILE |
| DEVIN FRANCIS MORELLI | | | ON FILE |
| DEVIN FRANCIS MORRISSON | | | ON FILE |
| DEVIN FREDERICK TEAGER | | | ON FILE |
| DEVIN GENE BUSH | | | ON FILE |
| DEVIN GEORGE-BYRON DEMPSEY | | | ON FILE |
| DEVIN GIRON | | | ON FILE |
| DEVIN GLEN O DELL | | | ON FILE |
| DEVIN GOMEZ | | | ON FILE |
| DEVIN GRANT WIGGINS | | | ON FILE |
| DEVIN GREGG DETURK | | | ON FILE |
| DEVIN GREGORY GRAYS | | | ON FILE |
| DEVIN GREGORY HARVEY | | | ON FILE |
| DEVIN GUSTAV RAMOS | | | ON FILE |
| DEVIN HARDER | | | ON FILE |
| DEVIN HOLMES | | | ON FILE |
| DEVIN J BISHOP | | | ON FILE |
| DEVIN J MORELL | | | ON FILE |
| DEVIN JACOB BURDICK | | | ON FILE |
| DEVIN JAHMAL LAURENT | | | ON FILE |
| DEVIN JAMAAL PULLEY | | | ON FILE |
| DEVIN JAMES BERG | | | ON FILE |
| DEVIN JAMES BOWEN | | | ON FILE |
| DEVIN JAMES GRELLNER | | | ON FILE |
| DEVIN JAMES HEPPLER | | | ON FILE |
| DEVIN JAMES MICHAEL HUMPHREY | | | ON FILE |
| DEVIN JAMES PESEK | | | ON FILE |
| DEVIN JAMES SERPA | | | ON FILE |
| DEVIN JAMES SPENCER | | | ON FILE |
| DEVIN JAMES YAEGER | | | ON FILE |
| DEVIN JAMISON SCHEID | | | ON FILE |
| DEVIN JARROD BOOKER | | | ON FILE |
| DEVIN JAY ORVIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEVIN JEAN WEBER | | | ON FILE |
| DEVIN JIANG | | | ON FILE |
| DEVIN JOEL SCHLICHT | | | ON FILE |
| DEVIN JOHN ABIGT | | | ON FILE |
| DEVIN JOHN ANTONY VINCE | | | ON FILE |
| DEVIN JOHN MCCORMICK | | | ON FILE |
| DEVIN JOHN SPEAR | | | ON FILE |
| DEVIN JONES HIDALGO | | | ON FILE |
| DEVIN JONG KIRK | | | ON FILE |
| DEVIN JOSEPH GUERRERO | | | ON FILE |
| DEVIN JOSEPH PARADA | | | ON FILE |
| DEVIN JOSEPH TUCKER | | | ON FILE |
| DEVIN JUNIOR SILVA MEDINA | | | ON FILE |
| DEVIN KAREEM KNOX | | | ON FILE |
| DEVIN KAYLENE WINGROVE | | | ON FILE |
| DEVIN KAZEE CLARK | | | ON FILE |
| DEVIN KENDAL DUNLEVY | | | ON FILE |
| DEVIN KENDALL CURRY | | | ON FILE |
| DEVIN KIEL | | | ON FILE |
| DEVIN KIM MARTIN | | | ON FILE |
| DEVIN KIRBY | | | ON FILE |
| DEVIN KUMAR BHATIA | | | ON FILE |
| DEVIN KUMAR NELSON SINHA | | | ON FILE |
| DEVIN KY MCGLYNN | | | ON FILE |
| DEVIN KYLE DANKER | | | ON FILE |
| DEVIN L SCOTT | | | ON FILE |
| DEVIN L VOLPE | | | ON FILE |
| DEVIN LAMAR STEWART | | | ON FILE |
| DEVIN LAMONTE SHEETS | | | ON FILE |
| DEVIN LAURENT SHAW | | | ON FILE |
| DEVIN LAVONTE BRYANT | | | ON FILE |
| DEVIN LEE BURKHART | | | ON FILE |
| DEVIN LEE DISTEFANO | | | ON FILE |
| DEVIN LEE FORRESTER | | | ON FILE |
| DEVIN LEE HOANG | | | ON FILE |
| DEVIN LEE KING | | | ON FILE |
| DEVIN LEE LYONS | | | ON FILE |
| DEVIN LEE MASON | | | ON FILE |
| DEVIN LEE MAUPIN | | | ON FILE |
| DEVIN LEE POOVEY | | | ON FILE |
| DEVIN LEMBECK | | | ON FILE |
| DEVIN LEVI COON | | | ON FILE |
| DEVIN LINK | | | ON FILE |
| DEVIN LONNIE BYKER BATESON | | | ON FILE |
| DEVIN LOPES BRAGA | | | ON FILE |
| DEVIN LUKE BAYLEY | | | ON FILE |
| DEVIN LYN HOLLOMAN | | | ON FILE |
| DEVIN LYNN DURHAM | | | ON FILE |
| DEVIN M COLLEY | | | ON FILE |
| DEVIN M MANUELE | | | ON FILE |
| DEVIN M YOUNG | | | ON FILE |
| DEVIN MACPHAIL | | | ON FILE |
| DEVIN MAE HOCKENSMITH | | | ON FILE |
| DEVIN MAREE SMITH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEVIN MARIE GUATIMEA | | | ON FILE |
| DEVIN MARK BAER | | | ON FILE |
| DEVIN MARTY | | | ON FILE |
| DEVIN MARVIN ENGLE | | | ON FILE |
| DEVIN MATTHEW HUDSON | | | ON FILE |
| DEVIN MCFARLAND | | | ON FILE |
| DEVIN MICHAEL BEST | | | ON FILE |
| DEVIN MICHAEL ELDRIDGE | | | ON FILE |
| DEVIN MICHAEL HIGGINS | | | ON FILE |
| DEVIN MICHAEL HUDGINS | | | ON FILE |
| DEVIN MICHAEL JUETT | | | ON FILE |
| DEVIN MICHAEL LIEBERMAN | | | ON FILE |
| DEVIN MICHAEL LUSK | | | ON FILE |
| DEVIN MICHAEL NAGAMI | | | ON FILE |
| DEVIN MICHAEL REYBURNE | | | ON FILE |
| DEVIN MICHAEL RILEY | | | ON FILE |
| DEVIN MICHAEL SARDELLI | | | ON FILE |
| DEVIN MICHAEL TAYLOR | | | ON FILE |
| DEVIN MICHAEL THROOP | | | ON FILE |
| DEVIN MICHAEL TOUPS | | | ON FILE |
| DEVIN MICHAEL WELLS | | | ON FILE |
| DEVIN MICHAEL WILSON | | | ON FILE |
| DEVIN MICHEAL MUSCARELLA | | | ON FILE |
| DEVIN MILLER | | | ON FILE |
| DEVIN MILLER | | | ON FILE |
| DEVIN MITCHEL CLARK ROBBINS | | | ON FILE |
| DEVIN MITCHELL BLAIR | | | ON FILE |
| DEVIN MITCHELL CORR | | | ON FILE |
| DEVIN MITCHELL THAMER | | | ON FILE |
| DEVIN MORGAN SEVY | | | ON FILE |
| DEVIN NATHANIEL REEH | | | ON FILE |
| DEVIN NEIL PRASAD | | | ON FILE |
| DEVIN NICHOLAS MOWRY | | | ON FILE |
| DEVIN NYLE TOWNSEND | | | ON FILE |
| DEVIN ONAPIS LAFFERTY | | | ON FILE |
| DEVIN PATRICK CAMPBELL | | | ON FILE |
| DEVIN PATRICK HOUDE | | | ON FILE |
| DEVIN PATRICK NOLAN | | | ON FILE |
| DEVIN PATRICK THOMPSON | | | ON FILE |
| DEVIN PATRICK THOMPSON | | | ON FILE |
| DEVIN PAUL MIRFASIHI | | | ON FILE |
| DEVIN PAUL SHERRITT | | | ON FILE |
| DEVIN PAUL ZYDYK | | | ON FILE |
| DEVIN POUL GONZALES BLOM | | | ON FILE |
| DEVIN RADFORD | | | ON FILE |
| DEVIN RALPH BEAN | | | ON FILE |
| DEVIN RAY TOLLISON | | | ON FILE |
| DEVIN RAY TURNLEY | | | ON FILE |
| DEVIN REDFORD SHINN | | | ON FILE |
| DEVIN RICHARD GALE | | | ON FILE |
| DEVIN RICHARD INGOLF MORK | | | ON FILE |
| DEVIN RICHARD SCHAER | | | ON FILE |
| DEVIN RICHARD SEGUIN | | | ON FILE |
| DEVIN RILEY DENMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEVIN ROBERT DE FEO | | | ON FILE |
| DEVIN ROBERT SIMPSON | | | ON FILE |
| DEVIN ROBERTS | | | ON FILE |
| DEVIN ROCHA | | | ON FILE |
| DEVIN ROSE DEARY | | | ON FILE |
| DEVIN ROSS BLITZER | | | ON FILE |
| DEVIN ROSS CHRISTY | | | ON FILE |
| DEVIN ROSS ENTMACHER | | | ON FILE |
| DEVIN RYAN BEAUBOUEF | | | ON FILE |
| DEVIN RYAN HEYDUK | | | ON FILE |
| DEVIN S PICCOLA | | | ON FILE |
| DEVIN S WYMAN | | | ON FILE |
| DEVIN SAMUEL FRASER YOUNGSON | | | ON FILE |
| DEVIN SCHAUN KAHRS | | | ON FILE |
| DEVIN SCHINDZIELORZ | | | ON FILE |
| DEVIN SCHOLL | | | ON FILE |
| DEVIN SCOTT DIAZ | | | ON FILE |
| DEVIN SCOTT HANSEN | | | ON FILE |
| DEVIN SCOTT LUNSFORD | | | ON FILE |
| DEVIN SEAN HUNTER | | | ON FILE |
| DEVIN SHANE SHERIDAN | | | ON FILE |
| DEVIN SHARMA | | | ON FILE |
| DEVIN SHEA KINDER | | | ON FILE |
| DEVIN SHEA MC NAMARA | | | ON FILE |
| DEVIN SHOEMAKER | | | ON FILE |
| DEVIN SINGH DHILLON | | | ON FILE |
| DEVIN SINGH GILL | | | ON FILE |
| DEVIN STANTON HASSLER | | | ON FILE |
| DEVIN STRIKER JAVIER | | | ON FILE |
| DEVIN T DURANTE | | | ON FILE |
| DEVIN TANIGUCHI SUMAOANG | | | ON FILE |
| DEVIN TANIGUCHI SUMAOANG | | | ON FILE |
| DEVIN TAURUS EMERALD | | | ON FILE |
| DEVIN TAYLOR ADAMS | | | ON FILE |
| DEVIN TEOH JIA XUN | | | ON FILE |
| DEVIN TERRELL JARMON | | | ON FILE |
| DEVIN THOMAS CARLOS | | | ON FILE |
| DEVIN THOMAS DIGBY | | | ON FILE |
| DEVIN THOMAS MCGRATH | | | ON FILE |
| DEVIN TREHEARNE FORDER | | | ON FILE |
| DEVIN TYREE PORTER | | | ON FILE |
| DEVIN VAN ROOYEN | | | ON FILE |
| DEVIN VINCENT MCALLISTER | | | ON FILE |
| DEVIN VINCENT ORR | | | ON FILE |
| DEVIN VREDENBERG | | | ON FILE |
| DEVIN W BALICKI | | | ON FILE |
| DEVIN WADE HATFIELD | | | ON FILE |
| DEVIN WALKER HARRISON ONEIL | | | ON FILE |
| DEVIN WARREN WINITZKY | | | ON FILE |
| DEVIN WAYNE ANDERSON | | | ON FILE |
| DEVIN WAYNE COTT | | | ON FILE |
| DEVIN WILIAM FIRTH | | | ON FILE |
| DEVIN WILLIAM BRADLEY | | | ON FILE |
| DEVIN WILLIAM CARPENTER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEVIN WILLIAM MCCARTHY | | | ON FILE |
| DEVIN WILLIAM MOIS | | | ON FILE |
| DEVIN WILLIAM REILLY | | | ON FILE |
| DEVIN WILLIAM RIGGINS | | | ON FILE |
| DEVINA CHRISTIAN | | | ON FILE |
| DEVINAIR ELIJAH ESTRELLA-CHATFIELD | | | ON FILE |
| DEVINAIRE ALEXANDER BATTS | | | ON FILE |
| DEVINCENT ALLAN-LELAND MCFARLIN | | | ON FILE |
| DEVINDER KAUR KHROUD | | | ON FILE |
| DEVINDER SINGH KARIR | | | ON FILE |
| DEVINDERPAL SINGH | | | ON FILE |
| DEVINDRA RAMPHAL | | | ON FILE |
| DEVINDU CHATHUSARA WARUWANGODAGE | | | ON FILE |
| DEVINE MAFA | | | ON FILE |
| DEVINI MASKHARASHVILI | | | ON FILE |
| DEVINI MASKHARASHVILI | | | ON FILE |
| DEVIPRASAD VUKKALKAR | | | ON FILE |
| DEVIRANDO JOSEPH DE LARA | | | ON FILE |
| DEVIS BONALDO | | | ON FILE |
| DEVIS BRIOLI | | | ON FILE |
| DEVIS CONZETT | | | ON FILE |
| DEVIS MARRA | | | ON FILE |
| DEVIS STEFA | | | ON FILE |
| DEVISETTY HARSHA NAGA JAYA VARDHAN | | | ON FILE |
| DEVISINGH VERMA | | | ON FILE |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | | | ON FILE |
| DEVKI LAXMAN SINGH BISHT | | | ON FILE |
| DEVKUMAR JAYARAM | | | ON FILE |
| DEVLIN A THOMPSON | | | ON FILE |
| DEVLIN ANDREW MALCOLM | | | ON FILE |
| DEVLIN CLARK HOLLIDAY | | | ON FILE |
| DEVLIN JON GARRED | | | ON FILE |
| DEVLIN JOSEPH CLAYTON | | | ON FILE |
| DEVLIN MCMILLAN-CASHMAN | | | ON FILE |
| DEVLIN R CRANE | | | ON FILE |
| DEVLIN WILLIAM YOUNG | | | ON FILE |
| DEVLYN ROBINSON | | | ON FILE |
| DEVOE ANTIONNE DAVIS | | | ON FILE |
| DEVOHN LATHANIELLEA CRUZ | | | ON FILE |
| DEVON A MARTIN | | | ON FILE |
| DEVON A WILSON | | | ON FILE |
| DEVON AARON BERGMAN | | | ON FILE |
| DEVON ALANA FETTERMAN | | | ON FILE |
| DEVON ALEX CLYBURN | | | ON FILE |
| DEVON ALEXANDER SMITH | | | ON FILE |
| DEVON ALEXIA JACKSON | | | ON FILE |
| DEVON ALLEN BAKER | | | ON FILE |
| DEVON ALPHONSO WOODRUP | | | ON FILE |
| DEVON ANDREAS KORNETT | | | ON FILE |
| DEVON ANTHONY MILLER | | | ON FILE |
| DEVON ANTONIO LAVELLE BROWN | | | ON FILE |
| DEVON ARREDONDO | | | ON FILE |
| DEVON BHAYAT | | | ON FILE |
| DEVON BOOKER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEVON BRADLY ROBERTSON | | | ON FILE |
| DEVON BRUCE WILLIAMS | | | ON FILE |
| DEVON BUSER RYAN | | | ON FILE |
| DEVON BUY | | | ON FILE |
| DEVON C IVORY | | | ON FILE |
| DEVON C SABSHIN | | | ON FILE |
| DEVON CARDAL ALEXANDER SPENCER | | | ON FILE |
| DEVON CASTILLO | | | ON FILE |
| DEVON CHARLES DAVID BERGSTROM | | | ON FILE |
| DEVON CHARLES DVORZSAK | | | ON FILE |
| DEVON CHARLES PETTS | | | ON FILE |
| DEVON CHIE LONG TANG | | | ON FILE |
| DEVON CHRISTOPHER CHARLTON | | | ON FILE |
| DEVON CHRISTOPHER KEMP | | | ON FILE |
| DEVON CLARENCE NEWCOMBE | | | ON FILE |
| DEVON COLE TUBBEN | | | ON FILE |
| DEVON COURTNEY SALOMONE | | | ON FILE |
| DEVON CRAIG KESTER | | | ON FILE |
| DEVON CRISTOPHER ARDESCO | | | ON FILE |
| DEVON DANIEL MAHONEY | | | ON FILE |
| DEVON DEMETRIUS JONES | | | ON FILE |
| DEVON DOUGLAS MAXWELL | | | ON FILE |
| DEVON E MONAGHAN | | | ON FILE |
| DEVON EBERSOHN | | | ON FILE |
| DEVON EDWARD DONOVAN | | | ON FILE |
| DEVON EDWARD JUE | | | ON FILE |
| DEVON ELIZABETH SORY | | | ON FILE |
| DEVON EUGENE ARMISTEAD | | | ON FILE |
| DEVON GARTH BROWNE | | | ON FILE |
| DEVON GEORGE DREW | | | ON FILE |
| DEVON GRAEME CROLL | | | ON FILE |
| DEVON GREGORY TURNER | | | ON FILE |
| DEVON ISAIAH BELL | | | ON FILE |
| DEVON J HOOD | | | ON FILE |
| DEVON J MCELLEN | | | ON FILE |
| DEVON J SENECA | | | ON FILE |
| DEVON JAIMES SIMPSON | | | ON FILE |
| DEVON JAMES BATEMAN | | | ON FILE |
| DEVON JAMES GLANFIELD | | | ON FILE |
| DEVON JAMES LEMASTER | | | ON FILE |
| DEVON JAMES WILLIAMS | | | ON FILE |
| DEVON JANE DUBOIS | | | ON FILE |
| DEVON JASON G KERKHOVE | | | ON FILE |
| DEVON JAVID CHAMBERS | | | ON FILE |
| DEVON JERROD HOVEY | | | ON FILE |
| DEVON JOEL STEVENS | | | ON FILE |
| DEVON JOHN GIBSON | | | ON FILE |
| DEVON JOHN HOWARD | | | ON FILE |
| DEVON JOHN SHELLEY | | | ON FILE |
| DEVON JOHN VOIGHT | | | ON FILE |
| DEVON JOHNELL WALLACE | | | ON FILE |
| DEVON JOSHUA HENRY | | | ON FILE |
| DEVON KEVIN LAMBERT | | | ON FILE |
| DEVON KONG JIA LIANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEVON L ROY | | | ON FILE |
| DEVON LE PHAM | | | ON FILE |
| DEVON LEE GREEN | | | ON FILE |
| DEVON LEE RAPPA | | | ON FILE |
| DEVON LEIGH JONES | | | ON FILE |
| DEVON LENNOX JONES | | | ON FILE |
| DEVON LOREN BARRETT | | | ON FILE |
| DEVON M MCMASTERS | | | ON FILE |
| DEVON MAGAN | | | ON FILE |
| DEVON MARCUS MCGEE | | | ON FILE |
| DEVON MARIE O NEILL | | | ON FILE |
| DEVON MARQUISE JONES | | | ON FILE |
| DEVON MARTIN CHEW SENG CHYE | | | ON FILE |
| DEVON MARTIN LESTER MITCHELL | | | ON FILE |
| DEVON MATTHEW HATHAWAY | | | ON FILE |
| DEVON MATTHEWSIMS ADAMS | | | ON FILE |
| DEVON MICHAEL BROWN | | | ON FILE |
| DEVON MICHAEL JONES | | | ON FILE |
| DEVON MICHAEL LEWIS | | | ON FILE |
| DEVON MICHAEL ROY BASSETT | | | ON FILE |
| DEVON MICHAEL TURNER | | | ON FILE |
| DEVON MILLER | | | ON FILE |
| DEVON MONAGHAN | | | ON FILE |
| DEVON MONTGOMERY BAINES | | | ON FILE |
| DEVON N ARGANARAZ | | | ON FILE |
| DEVON NATHANIAL DAVIDSON | | | ON FILE |
| DEVON NATHANIEL WINTER | | | ON FILE |
| DEVON OSMOND NORRIS | | | ON FILE |
| DEVON PATRICK RUMRILL | | | ON FILE |
| DEVON PAUL TIMMERMAN | | | ON FILE |
| DEVON RAY PEREZ | | | ON FILE |
| DEVON REECE GAFFNEY | | | ON FILE |
| DEVON RICHARD KNIGHT | | | ON FILE |
| DEVON ROBERT BRUNI | | | ON FILE |
| DEVON ROBERT LOW | | | ON FILE |
| DEVON RUSSEL BLAKE | | | ON FILE |
| DEVON RYAN | | | ON FILE |
| DEVON SCOTT GLYNN | | | ON FILE |
| DEVON SCOTTGEARY SMITH | | | ON FILE |
| DEVON SEAN FERGUSON | | | ON FILE |
| DEVON SHARP ROSENTHAL | | | ON FILE |
| DEVON SKYLER ADAMS | | | ON FILE |
| DEVON STARR PAGE | | | ON FILE |
| DEVON STEWART SCHULTZ | | | ON FILE |
| DEVON SUNILBHAI PATEL | | | ON FILE |
| DEVON T BARBER | | | ON FILE |
| DEVON TERRELL RAMSARRAN | | | ON FILE |
| DEVON THOMAS JOHN HANEL | | | ON FILE |
| DEVON THOMAS JONES | | | ON FILE |
| DEVON THOMAS SPAULDING | | | ON FILE |
| DEVON TROY TAYLOR | | | ON FILE |
| DEVON TYLER PERRY | | | ON FILE |
| DEVON TYREE STEWART | | | ON FILE |
| DEVON TYRONE WESLEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEVON V SOUTHWICK | | | ON FILE |
| DEVON WAGNER | | | ON FILE |
| DEVON WARD | | | ON FILE |
| DEVON WASHINGTON | | | ON FILE |
| DEVON WEST KEENUM | | | ON FILE |
| DEVON WILLIAM GLEN DART | | | ON FILE |
| DEVON WILLIS | | | ON FILE |
| DEVON XAVIER BECK | | | ON FILE |
| DEVONA TAKIA QUARLES | | | ON FILE |
| DEVONA YVETTE LANIER | | | ON FILE |
| DEVONALD BRANDON MANNEY | | | ON FILE |
| DEVONDA ARKELL BARNES | | | ON FILE |
| DEVONI AHMED SULEIMAN STEPHENS | | | ON FILE |
| DEVONN A FURLOW | | | ON FILE |
| DEVONN DEWANY LYNCH | | | ON FILE |
| DEVONNE ERIN NOLAN THOMAS | | | ON FILE |
| DEVONNO LEE HEUPEL | | | ON FILE |
| DEVONT ELEN FRAENIG | | | ON FILE |
| DEVONTAE DONTAE DAVIS | | | ON FILE |
| DEVONTAE KEON RAGLAND | | | ON FILE |
| DEVONTE BROWN | | | ON FILE |
| DEVONTE CORNELIUS EVERETT | | | ON FILE |
| DEVONTE DAVIS | | | ON FILE |
| DEVONTE JERMAINE V WATSON | | | ON FILE |
| DEVONTE JEROME SMITH | | | ON FILE |
| DEVONTE KESTON TROY SELLERS | | | ON FILE |
| DEVONTE KIJANA MCMILLER | | | ON FILE |
| DEVONTE LINDSAY HARRIS | | | ON FILE |
| DEVONTE MCNEIL BURTON | | | ON FILE |
| DEVONTE YAMAL VERWEY | | | ON FILE |
| DEVONTRE JAWAYNE M EUGENE SPEARS | | | ON FILE |
| DEVONYA LAMAR WILLIAMS | | | ON FILE |
| DEVORA PRISCILA MENDEZ | | | ON FILE |
| DEVORAH MALKA BALAKHANEH | | | ON FILE |
| DEVOURIE RONNELL NESBY SR | | | ON FILE |
| DEVPROTEEK DAS | | | ON FILE |
| DEVRA A HOOVER | | | ON FILE |
| DEVRAJ LUITEL | | | ON FILE |
| DEVRAN UENGOER | | | ON FILE |
| DEVRIE DIONE MCCUISTION | | | ON FILE |
| DEVRON CRAIG JOHNSON | | | ON FILE |
| DEVRON RICHARDSON | | | ON FILE |
| DEVROY URIAN CAMPBELL | | | ON FILE |
| DEVVEN ABELROBERT MICHAUD | | | ON FILE |
| DEVVRAT KUMAR PATEL | | | ON FILE |
| DEVYAN SANJAY K PATEL | | | ON FILE |
| DEVYN BLESSING | | | ON FILE |
| DEVYN J LODGE | | | ON FILE |
| DEVYN JAMES YORK | | | ON FILE |
| DEVYN JOHN BOCKWITZ | | | ON FILE |
| DEVYN SHANNON JACOBS | | | ON FILE |
| DEVYN SUI YEE SCHNEEBELI | | | ON FILE |
| DEW LICKER  LLC | | | ON FILE |
| DEWA PUTU ARSANA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEWAIN CHANDLER CLARK | | | ON FILE |
| DEWAIN JOHNSON | | | ON FILE |
| DEWALAGAMA BADALGE GAYANA PRASADINI | | | ON FILE |
| DEWALD ADRIAAN ERASMUS | | | ON FILE |
| DEWALD ALBERTS | | | ON FILE |
| DEWALD DE BOD | | | ON FILE |
| DEWALD GREEFF | | | ON FILE |
| DEWALD JOHANN DIPPENAAR | | | ON FILE |
| DEWALD VOS | | | ON FILE |
| DEWAN CURESTON BRITTON | | | ON FILE |
| DEWAND KENNARD AKINS | | | ON FILE |
| DEWANMINI PABODINI WANASINGHE WANASINGHE MUDIYANSELAGE | | | ON FILE |
| DEWASIRI DEWASIRIGE CHAMEERA RUKMAL | | | ON FILE |
| DEWATHAGE DAKSHINA WASANA CHANDRASENA | | | ON FILE |
| DEWAUN LARENZ AVILES | | | ON FILE |
| DEWAYNE ANTHONY CASTILLO | | | ON FILE |
| DEWAYNE ANTHONY SMITH | | | ON FILE |
| DEWAYNE ANTOINE HARRIS | | | ON FILE |
| DEWAYNE ANTONY FOSTER | | | ON FILE |
| DEWAYNE BUSBY | | | ON FILE |
| DEWAYNE CAMERON | | | ON FILE |
| DEWAYNE CARSON HARRIS | | | ON FILE |
| DEWAYNE DAVID MORRIS | | | ON FILE |
| DEWAYNE EUGENE CURRY | | | ON FILE |
| DEWAYNE JAMES BROWN | | | ON FILE |
| DEWAYNE KYLE WATTERS | | | ON FILE |
| DEWAYNE MARLON BARNETT | | | ON FILE |
| DEWAYNE OTIS PHILLIPS | | | ON FILE |
| DEWAYNE RAY JOHNSON | | | ON FILE |
| DEWET WILLEMSE | | | ON FILE |
| DEWEY DAMON BAUGH | | | ON FILE |
| DEWEY GARIN DZIUK | | | ON FILE |
| DEWEY HENRY ROWE | | | ON FILE |
| DEWEY LEE WILSON | | | ON FILE |
| DEWEY TORRES | | | ON FILE |
| DEWI MULIAWATI TANUDJAJA | | | ON FILE |
| DEWI MULJADI | | | ON FILE |
| DEWI PASKHA ARIES TANIA | | | ON FILE |
| DEWI SHINTIA | | | ON FILE |
| DEWI SUKIMIN | | | ON FILE |
| DEWI YOENG TJIN | | | ON FILE |
| DEWI YOENG TJIN | | | ON FILE |
| DEWI YULIANI | | | ON FILE |
| DEWIT HONEYCUTT | | | ON FILE |
| DEWITT DAMANE KEMP | | | ON FILE |
| DEWITT JOSEPH LEWIS | | | ON FILE |
| DEWITT LEE FLEMING JR | | | ON FILE |
| DEWKOEMARIE NARAIN | | | ON FILE |
| DEWY SUSANTI | | | ON FILE |
| DEX ENG JUN HAO | | | ON FILE |
| DEX JORDON SHAQUILLE LEE | | | ON FILE |
| DEX SNIKER VALCIN | | | ON FILE |
| DEXTER ANDRE DEBOSE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEXTER ANH KHOA NGUYEN | | | ON FILE |
| DEXTER BATO ZAGALA | | | ON FILE |
| DEXTER BERSOLA | | | ON FILE |
| DEXTER BRIAN EVANS | | | ON FILE |
| DEXTER BUTLER | | | ON FILE |
| DEXTER C K LAM | | | ON FILE |
| DEXTER CAGAN | | | ON FILE |
| DEXTER CARLOS DE AGUIAR | | | ON FILE |
| DEXTER CHAN | | | ON FILE |
| DEXTER CLAYTON HARD | | | ON FILE |
| DEXTER COLBY FERGUSON | | | ON FILE |
| DEXTER COPPADGE JR V | | | ON FILE |
| DEXTER DAVEY | | | ON FILE |
| DEXTER DAVID BROWN | | | ON FILE |
| DEXTER DAVID LAMBERT | | | ON FILE |
| DEXTER DAVID ROBSON | | | ON FILE |
| DEXTER DEAN BETTS | | | ON FILE |
| DEXTER DEOCAMPO MANGURIT | | | ON FILE |
| DEXTER DEWAYNE LAMB | | | ON FILE |
| DEXTER DEXTER | | | ON FILE |
| DEXTER ED-AVERY FOSTER | | | ON FILE |
| DEXTER ERESE CARRANZA | | | ON FILE |
| DEXTER ERIC DAMON TOM ZACCHARY ATLAN | | | ON FILE |
| DEXTER GABRIEL JACKSON | | | ON FILE |
| DEXTER GLORY BAES | | | ON FILE |
| DEXTER HAWDON HOSGOOD | | | ON FILE |
| DEXTER JOHN PETERS | | | ON FILE |
| DEXTER JOSE MONSALVE | | | ON FILE |
| DEXTER KA HUNG LIU | | | ON FILE |
| DEXTER KASSIDY IRIZARRY | | | ON FILE |
| DEXTER KENNEDY FADNESS | | | ON FILE |
| DEXTER KEVIN LEE | | | ON FILE |
| DEXTER KEVIN LEE | | | ON FILE |
| DEXTER KOLBY KRAMCHYNSKI | | | ON FILE |
| DEXTER LAMONTE CARR JR | | | ON FILE |
| DEXTER LI KENNEDY | | | ON FILE |
| DEXTER MACADANGDANG CASTILLO | | | ON FILE |
| DEXTER MACGEORGE SPENCER | | | ON FILE |
| DEXTER MAGNUS MUNRO | | | ON FILE |
| DEXTER MANEGO | | | ON FILE |
| DEXTER MAXWELL MARZETTE | | | ON FILE |
| DEXTER MILAN BOLL | | | ON FILE |
| DEXTER NAVAL PANTE | | | ON FILE |
| DEXTER RYAN CARRASCO | | | ON FILE |
| DEXTER SCOTT KENNEDY MR | | | ON FILE |
| DEXTER SEBASTIAN PETER STAGG | | | ON FILE |
| DEXTER SHANNON MOWATT | | | ON FILE |
| DEXTER THEODORE DRAYTON | | | ON FILE |
| DEXTER VAN DE KUIJT | | | ON FILE |
| DEXTER WARREN LANGLEY | | | ON FILE |
| DEXTER WILLIAMS | | | ON FILE |
| DEXTERITY CAPITAL LP | | | ON FILE |
| DEXTON SINCLAIR KOTORA | | | ON FILE |
| DEY REN NGEOW | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEYAN ALEKSANDROV GANCHEV | | | ON FILE |
| DEYAN BANKOV VALCHANOV | | | ON FILE |
| DEYAN DELEV PENEV | | | ON FILE |
| DEYAN DIMITROV ZHEKOV | | | ON FILE |
| DEYAN EMILOV MINCHEV | | | ON FILE |
| DEYAN MILKOV GIDIKOV | | | ON FILE |
| DEYAN RADKOV RACHEV | | | ON FILE |
| DEYAN SVEZHENOV GEORGIEV | | | ON FILE |
| DEYAN TODOROV RAEV | | | ON FILE |
| DEYAN TSVETOLYUBOV TSAKOV | | | ON FILE |
| DEYAN VALENTINOV DONCHEV | | | ON FILE |
| DEYANIRA ALVAREZ PEREZ | | | ON FILE |
| DEYANIRA CORREA DE MUNOZ | | | ON FILE |
| DEYANIRA RODRIGUEZ-DE-SANDOVAL | | | ON FILE |
| DEYANIRA SMITH | | | ON FILE |
| DEYBY ANDERSON ACERO RUIZ | | | ON FILE |
| DEYCY SULES SERRANO | | | ON FILE |
| DEYEGA JESSE HARRIS | | | ON FILE |
| DEYING JAMES TONG | | | ON FILE |
| DEYLAN ROE MARROW | | | ON FILE |
| DEYLON E KLOSE | | | ON FILE |
| DEYMAN MANGANELLY | | | ON FILE |
| DEYONTE LATRELL DENNIS | | | ON FILE |
| DEYQUANN CHAMEL FOSTER | | | ON FILE |
| DEYSE CAIRES CARVALHO | | | ON FILE |
| DEYSI ALEIDA VERONA | | | ON FILE |
| DEYSI ANTHUANE MARIN MEDINA | | | ON FILE |
| DEYSI PAOLA RODRIGUEZ ANDRADE | | | ON FILE |
| DEYSON BRENDEN CARINO | | | ON FILE |
| DEYSY ILUMINADA RAMIREZ ANDINO | | | ON FILE |
| DEYTON CHRISTOPHER INGVALSON | | | ON FILE |
| DEYVI BRANDO CORREA ZAMORA | | | ON FILE |
| DEYVI ERIK CASTRO ORTEGA | | | ON FILE |
| DEYVI ROBERTO TECPA JIMENEZ | | | ON FILE |
| DEYVID MARIANO DE OLIVEIRA | | | ON FILE |
| DEYVID VLADIMIROV STOYANOV | | | ON FILE |
| DEYVISON JULIAO JERONIMO DA SILVA | | | ON FILE |
| DEZAHN JAMES OTIS | | | ON FILE |
| DEZAI KANDHARA GILL TEMPLE | | | ON FILE |
| DEZANI AMIRE FIELDS | | | ON FILE |
| DEZEREE KAY GONZALEZ | | | ON FILE |
| DEZERIE EDITH BROWN | | | ON FILE |
| DEZI ANN KOSTER | | | ON FILE |
| DEZIDER BUGAR | | | ON FILE |
| DEZMON AFTEN LANDERS | | | ON FILE |
| DEZMOND KING MCCOWAN | | | ON FILE |
| DEZSO CSABA MUELLER | | | ON FILE |
| DEZSO JOZSEFNE TURAK | | | ON FILE |
| DEZSO TIBOR BALAZS | | | ON FILE |
| DEZSO VIRAG | | | ON FILE |
| DEZTANY OVE JACKSON | | | ON FILE |
| DF COETSEE | | | ON FILE |
| DFL HOLDINGS LTD. | | | ON FILE |
| DFY TECH VENTURES LLC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DG GROBLER | | | ON FILE |
| DG PARSONS PTY LTD | | | ON FILE |
| DGAM TRADING LLC | | | ON FILE |
| DGH LLC | | | ON FILE |
| DGL INVESTMENTS LLC | | | ON FILE |
| DH DE WET | | | ON FILE |
| DHADE DWI SETIAPUTRA | | | ON FILE |
| DHAIKYAH ATIYAH GETER | | | ON FILE |
| DHAIRYA BHARATKUMAR SONI | | | ON FILE |
| DHAIVEEGAN P | | | ON FILE |
| DHAKSHNAMOORTHY BALAKRISHNAN | | | ON FILE |
| DHAKSHNAMOORTHY THANIGACHALAM | | | ON FILE |
| DHALIA GHORAYEB | | | ON FILE |
| DHALIA NATALY WURYANI | | | ON FILE |
| DHAMBURE HEWAGE DULEEPA WIJESIRI | | | ON FILE |
| DHAMMABAL KOMPACKDEE | | | ON FILE |
| DHAMMIKA IRANGANIE KOTTE KANKANAMGE | | | ON FILE |
| DHAMMIKA NILMINI MATARA KANKANAMGE | | | ON FILE |
| DHAMMIKA THARANGA WASALA WASALA MUDIYANSELAGE | | | ON FILE |
| DHAMMIKE WISHWANATH SUBASINGHE KORALAGE | | | ON FILE |
| DHAMMKIRAN BHIMRAO GHODKE | | | ON FILE |
| DHAN BAI MEENA | | | ON FILE |
| DHAN SINGH THAPA | | | ON FILE |
| DHANA YAREMYS GONZALEZ CORDOBA | | | ON FILE |
| DHANABAL RADHAKRISHNAN | | | ON FILE |
| DHANAKA RALALAGE WEERASOORIYA BANDARA | | | ON FILE |
| DHANAKOTTI ELUMALAI | | | ON FILE |
| DHANALAKSHMI HN | | | ON FILE |
| DHANALAKSHMI MANNASAMY | | | ON FILE |
| DHANALAKSHMI THIRUMENI | | | ON FILE |
| DHANAM KALIYAMOORTHI | | | ON FILE |
| DHANAM KRISHNAMOORTHI | | | ON FILE |
| DHANANJAY DEEPAK BHOSALE | | | ON FILE |
| DHANANJAY GAMBHIR | | | ON FILE |
| DHANANJAY KISHORE THAKUR | | | ON FILE |
| DHANANJAY KULKARNI | | | ON FILE |
| DHANANJAY PUNDLIK GAVALI | | | ON FILE |
| DHANANJAY SHRIKHANDE | | | ON FILE |
| DHANANJAY V HONRAO | | | ON FILE |
| DHANANJAYA RATHNAYAKE MUDIYANSELAGE THILANKA | | | ON FILE |
| DHANARAJ SREENIVAS | | | ON FILE |
| DHANASEKAR JEYABALAN | | | ON FILE |
| DHANASEKAR RANGANATHAN | | | ON FILE |
| DHANENJEYAN RAJADURAI VARATHARAJAN | | | ON FILE |
| DHANESH MITTAL | | | ON FILE |
| DHANESH MITTAL | | | ON FILE |
| DHANESHVARAN KRISHNARAO | | | ON FILE |
| DHANESS RAMNICKLALL BHIMJEE | | | ON FILE |
| DHANIE TULSHI | | | ON FILE |
| DHANIELLE G DE THIERRY | | | ON FILE |
| DHANIKA NAVINDRA GINIGE DE SILVA | | | ON FILE |
| DHANIL VIJAY PARWANI | | | ON FILE |
| DHANJI SAMJINARAN HIRANI | | | ON FILE |
| DHANOJ LAKSHAN MIHINDUKULASURIYA PEIRIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DHANPAL DEEPCHAND | | | ON FILE |
| DHANRAJ MAHENDRA VAGHELA | | | ON FILE |
| DHANRAJ SINGH | | | ON FILE |
| DHANUKA NAVODYA WICKRAMASINGHE | | | ON FILE |
| DHANUSH CHANDRESH PATEL | | | ON FILE |
| DHANUSH MADABUSI | | | ON FILE |
| DHANUSH MUTYALA | | | ON FILE |
| DHANUSH YENNEMAJAL MARIYAPPAGOWDA DHARMAPALA | | | ON FILE |
| DHANUSHGA LIONEL | | | ON FILE |
| DHANUSHIKA KALHARI DHARMASENA RANTHIRAN PEJJALAGE | | | ON FILE |
| DHANUSHKA BANDARA MAHAGEDARA RANAMUKA HEWAGE | | | ON FILE |
| DHANUSHKA CHATURANGA PATHMALAL DHARMASENA | | | ON FILE |
| DHANUSHKA LAKMAL SAMARATHUNGA DISSANAYAKA MUDIYANSELAGE | | | ON FILE |
| DHANUSHKA THANUJAYA AHANGAMA VITHANAGE | | | ON FILE |
| DHANUSHKUMAR PANDIYAN | | | ON FILE |
| DHANVANTH BALAKRISHNAN | | | ON FILE |
| DHANYIAA KAMALANATHAN | | | ON FILE |
| DHAR SANJEEV | | | ON FILE |
| DHARA MARGARET BAIDEN | | | ON FILE |
| DHARAK KULENDU VASAVDA | | | ON FILE |
| DHARAM PAL ARYA | | | ON FILE |
| DHARAM RAJ SINGH | | | ON FILE |
| DHARAM SINGH CHADHA | | | ON FILE |
| DHARAM VIR | | | ON FILE |
| DHARAMJEET KAUR | | | ON FILE |
| DHARAMJIT CHAMBA | | | ON FILE |
| DHARESH KUMAR PATEL | | | ON FILE |
| DHARI KHALED AHMAD ABBAS | | | ON FILE |
| DHARI ODDATI | | | ON FILE |
| DHARI S H HAMADAH | | | ON FILE |
| DHARI SAMI TAMIMI | | | ON FILE |
| DHARIEN ARRIAGA MINAYA | | | ON FILE |
| DHARINI SURAYADEVI BALESAR | | | ON FILE |
| DHARIT DHANASIWAWONG | | | ON FILE |
| DHARIT PRADIP SURA | | | ON FILE |
| DHARMA DAWN MARIE JONES | | | ON FILE |
| DHARMA LAXMI MALI-MALAKAR | | | ON FILE |
| DHARMA R MIRYALA | | | ON FILE |
| DHARMA SINGH ARANA CASTANEDA | | | ON FILE |
| DHARMAKIRTHI THARINDU PERERA WIJESEKARA | | | ON FILE |
| DHARMAN KOTHARI | | | ON FILE |
| DHARMANSH VARDHAN | | | ON FILE |
| DHARMASHLOKA DEBASHIS | | | ON FILE |
| DHARMAWATHI WALGAMAGE | | | ON FILE |
| DHARMEN PATEL | | | ON FILE |
| DHARMENDRA PATEL | | | ON FILE |
| DHARMENDRASINH RAJENDRASINH JETAVAT | | | ON FILE |
| DHARMESH D MISTRY | | | ON FILE |
| DHARMESH DUBEY | | | ON FILE |
| DHARMESH K RATHOD | | | ON FILE |
| DHARMESH R KAMDAR | | | ON FILE |
| DHARMESH RAVI SHARMA | | | ON FILE |
| DHARMESH VISHNU PATEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DHARMIL DIVYESH MOTANI | | | ON FILE |
| DHARMINDER DHANJAL | | | ON FILE |
| DHARMINDER SINGH | | | ON FILE |
| DHARMVIR SINGH SHARMA | | | ON FILE |
| DHARNIESH RAGURAMAN | | | ON FILE |
| DHARRSHAN THEVAPALA PONNIAH | | | ON FILE |
| DHARSHAN PANCHARATNARAJAH | | | ON FILE |
| DHARSHANA ROHANA KUMARA ALUTHHAKURUGE | | | ON FILE |
| DHARSHINI SRIHARAN | | | ON FILE |
| DHARUMALINGAM S/HDD0KN | | | ON FILE |
| DHARUN BHUPENDRA PATEL | | | ON FILE |
| DHARUN RAVI | | | ON FILE |
| DHARY M A A ALFOOZAN | | | ON FILE |
| DHASARATHAN RANGANATHAN | | | ON FILE |
| DHAVAL BHIKHALAL SOJITRA | | | ON FILE |
| DHAVAL D YAGNIK | | | ON FILE |
| DHAVAL DAVE | | | ON FILE |
| DHAVAL GAUR | | | ON FILE |
| DHAVAL HIMMATBHAI ISAMALIYA | | | ON FILE |
| DHAVAL JANAKBHAI GADANI | | | ON FILE |
| DHAVAL JOSHI | | | ON FILE |
| DHAVAL MAHESH JOSHI | | | ON FILE |
| DHAVAL PARESHKUMAR THAKKAR | | | ON FILE |
| DHAVAL PATEL | | | ON FILE |
| DHAVAL PRAKASHBHAI SHAH | | | ON FILE |
| DHAVAL PRAVIN SHAH | | | ON FILE |
| DHAVALCHANDRA BIPINCHANDRA PANCHAL | | | ON FILE |
| DHAVALKUMAR PARSHOTTAMBHAI DEVAIYA | | | ON FILE |
| DHAVALKUMAR PARSHOTTAMBHAI DEVAIYA | | | ON FILE |
| DHAVALKUMAR PATEL | | | ON FILE |
| DHAVALKUMAR R PATEL | | | ON FILE |
| DHAVANI DIPAK BISHOP | | | ON FILE |
| DHAWAL PATEL | | | ON FILE |
| DHAYAN TOMAS ISHIGAKI | | | ON FILE |
| DHEEPAN SELVARAJAH | | | ON FILE |
| DHEEPU PUTHIYAPURAYIL | | | ON FILE |
| DHEERAJ CHOUDHARY | | | ON FILE |
| DHEERAJ GOWDA D S | | | ON FILE |
| DHEERAJ KUMAR SEDHA | | | ON FILE |
| DHEERAJ RAJPAL | | | ON FILE |
| DHEERAJ REDDY THUPALLI | | | ON FILE |
| DHEERAJ SETTIGARI | | | ON FILE |
| DHEERAJ SHARAD SHAH | | | ON FILE |
| DHEERAJ SHEWAKRAM | | | ON FILE |
| DHEERRAJ SETH | | | ON FILE |
| DHERAN AWOMBI | | | ON FILE |
| DHEVA TRI SETIAPUTRA | | | ON FILE |
| DHEYAB GHANEM ALI BINHAMOUDA ALDHAHERI | | | ON FILE |
| DHEYANI SANJAY MALDE | | | ON FILE |
| DHEYAZEN ALSEELWE | | | ON FILE |
| DHIA GUEMRI | | | ON FILE |
| DHIA SYUHADA BINTI ABDUL RAHMAN AMBOL LEJA ANAK AMBOL | | | ON FILE |
| DHIKA RO'ID HAKIM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DHILAN KUMAR HIREN PATEL | | | ON FILE |
| DHILAN V JAYASINGHE | | | ON FILE |
| DHILEEP RAVISHANKAR | | | ON FILE |
| DHIMAN BISWAS | | | ON FILE |
| DHINAKARAN ARUMUGAM | | | ON FILE |
| DHINEN GIRISHBHAI DESAI | | | ON FILE |
| DHINESH ANTHONY GANENDRAN | | | ON FILE |
| DHINESH CHANDRAN RAVITCHANDIRANE | | | ON FILE |
| DHINESH RAMASUBRAMANIAN | | | ON FILE |
| DHIONISIOS VASILI | | | ON FILE |
| DHIR KHATWANI | | | ON FILE |
| DHIRA TIJANI OLUFEMI YESUFU | | | ON FILE |
| DHIRAJ ANAND GANJI | | | ON FILE |
| DHIRAJ DC DHARALA | | | ON FILE |
| DHIRAJ JOSEPH | | | ON FILE |
| DHIRAJ KRISHNA | | | ON FILE |
| DHIRAJ KUMAR CHUMBER | | | ON FILE |
| DHIRAJ RADHAKISHANJI BHARADIYA | | | ON FILE |
| DHIRAJ RAIKANTIWAR | | | ON FILE |
| DHIRAJ RAJ RANJIT | | | ON FILE |
| DHIRAJ ROSCHMANN | | | ON FILE |
| DHIRAJ SINGH DHALIWAL | | | ON FILE |
| DHIRAJ SURESH MIRCHANDANI | | | ON FILE |
| DHIRAJ SURESH THAKARE | | | ON FILE |
| DHIRAJLAL PREMJIBHAI VELANI | | | ON FILE |
| DHIRAJMONI BORAH | | | ON FILE |
| DHIREN DEEPAK DHANJI | | | ON FILE |
| DHIREN LAD | | | ON FILE |
| DHIREN MANILAL MEWADA | | | ON FILE |
| DHIREN PATEL | | | ON FILE |
| DHIREN SHARMA | | | ON FILE |
| DHIRENDRA GHIDODE | | | ON FILE |
| DHIVAGER RATHA KRISHNAN | | | ON FILE |
| DHIVYA KANNAN | | | ON FILE |
| DHIVYARUBAN JEYAKUMAR | | | ON FILE |
| DHOFFMAN RD LLC | | | ON FILE |
| DHONDI MARATE | | | ON FILE |
| DHONESON PINTO DA SILVA | | | ON FILE |
| DHOT TMUN | | | ON FILE |
| DHPJR INC | | | ON FILE |
| DHRISHAN VISHWA | | | ON FILE |
| DHRITI KIRAN BHATIA | | | ON FILE |
| DHRU PATEL | | | ON FILE |
| DHRUBA BANERJEE | | | ON FILE |
| DHRUV AMBASHTHA | | | ON FILE |
| DHRUV BHAGAT | | | ON FILE |
| DHRUV BHARATKUMAR SONI | | | ON FILE |
| DHRUV BHUPENDRA PATEL | | | ON FILE |
| DHRUV CHANCHANI | | | ON FILE |
| DHRUV DAE | | | ON FILE |
| DHRUV DANG | | | ON FILE |
| DHRUV DAWAR | | | ON FILE |
| DHRUV DESAI | | | ON FILE |
| DHRUV HARSHAD PATEL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DHRUV JAYESH MARU | | | ON FILE |
| DHRUV JITENDRAKUMAR DAKORIA | | | ON FILE |
| DHRUV KHANNA | | | ON FILE |
| DHRUV MAHESHBHAI VYAS | | | ON FILE |
| DHRUV MANI SHARMA | | | ON FILE |
| DHRUV MINESH THAKKAR | | | ON FILE |
| DHRUV MUKESH BHAKTA | | | ON FILE |
| DHRUV PRAFULBHAI PATEL | | | ON FILE |
| DHRUV RAJ KHOSLA | | | ON FILE |
| DHRUV SOOD | | | ON FILE |
| DHRUV SUNDARAMOORTHY | | | ON FILE |
| DHRUV TRIPATHI | | | ON FILE |
| DHRUV TUTEJA | | | ON FILE |
| DHRUV VATSA | | | ON FILE |
| DHRUV VISHNOI | | | ON FILE |
| DHRUVA BIJJALA | | | ON FILE |
| DHRUVA KAMALAKAR RAO | | | ON FILE |
| DHRUVA KUMAR ANJINAPPA | | | ON FILE |
| DHRUVA PATEL | | | ON FILE |
| DHRUVA SEAN NATHAN | | | ON FILE |
| DHRUVALKUMAR HITENDRAKUMAR PATEL | | | ON FILE |
| DHRUVANSH PATEL | | | ON FILE |
| DHRUVESH MAVJI PREMJI KERAI | | | ON FILE |
| DHRUVESH RAMESHBHAI MIOSTRY | | | ON FILE |
| DHRUVI MUKESH SHAH | | | ON FILE |
| DHRUVI MUKESH SHAH | | | ON FILE |
| DHRUVIL GAJJAR | | | ON FILE |
| DHRUVIL HARISH VYAS | | | ON FILE |
| DHRUVIL JAGDISHBHAI DHAMELIYA | | | ON FILE |
| DHRUVIL NAYANKUMAR PATEL | | | ON FILE |
| DHRUVIL S PARIKH | | | ON FILE |
| DHRUVIN  PATEL | | | ON FILE |
| DHRUVIN LINGARIA | | | ON FILE |
| DHRUVKUMAR KIRTIKUMAR PATEL | | | ON FILE |
| DHRUVKUMAR VINODRAI ADHIA | | | ON FILE |
| DHUMANTARAO SANDHYARANI | | | ON FILE |
| DHUMANTARAO VENKATESWARA PRASAD | | | ON FILE |
| DHUP BHUKDEE | | | ON FILE |
| DHURBA ADHIKARI | | | ON FILE |
| DHURBA BAHADUR KC | | | ON FILE |
| DHVANI LALITBHAI UNDHAD | | | ON FILE |
| DHWANI JATIN SAPANI | | | ON FILE |
| DHWANI RAJESHBHAI PATEL | | | ON FILE |
| DHWANIL MALJI | | | ON FILE |
| DHWANIL MEHTA | | | ON FILE |
| DHYT SINJANANURUX | | | ON FILE |
| DI ARTURO DELLA FEMINA | | | ON FILE |
| DI BERARDINO GIANLUCA | | | ON FILE |
| DI EN GOH | | | ON FILE |
| DI ESTEFANI RODRIGUEZ GARCIA | | | ON FILE |
| DI HUANG | | | ON FILE |
| DI LI | | | ON FILE |
| DI MA | | | ON FILE |
| DI NATALE GIOVANNI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DI QIN | | | ON FILE |
| DI STEIN | | | ON FILE |
| DI WANG | | | ON FILE |
| DI WEI SHI | | | ON FILE |
| DI WEN LI | | | ON FILE |
| DI WU | | | ON FILE |
| DI YANG | | | ON FILE |
| DI ZHOU | | | ON FILE |
| DIA AYU KARTIKA | | | ON FILE |
| DIA BERTE DUFAULT | | | ON FILE |
| DIA CHA | | | ON FILE |
| DIA HUIZI JIN | | | ON FILE |
| DIAA ISAM QASEM | | | ON FILE |
| DIACRE BAYISHIME | | | ON FILE |
| DIADINEY HELENA DE ALMEIDA | | | ON FILE |
| DIAH RATNA PRATIWI | | | ON FILE |
| DIAH TRIANDINI | | | ON FILE |
| DIALA CAMARA GARCIA | | | ON FILE |
| DIALA ISSAM NADDEH | | | ON FILE |
| DIALI ESTHER COLL MERCADO | | | ON FILE |
| DIAMANTA ZAKIYA KUMARESON | | | ON FILE |
| DIAMANTINO JOSE DIAS DA COSTA PEIXOTO | | | ON FILE |
| DIAMANTIS BOMIS | | | ON FILE |
| DIAMANTIS HAMALIS | | | ON FILE |
| DIAMANTIS-FILIPPOS TSOUPARIS | | | ON FILE |
| DIAMANTO LOGOTHETI | | | ON FILE |
| DIAMAS RETURN FUND LP | | | ON FILE |
| DIAMELA AZUL NOVO | | | ON FILE |
| DIAMELA MARIA MATEOLLI | | | ON FILE |
| DIAMIARO JEROD HOLMES | | | ON FILE |
| DIAMIN SAMOILIOUK | | | ON FILE |
| DIAMOND BLAKE | | | ON FILE |
| DIAMOND CHAUNTEL LE-JEAN VANHORN-JENNAH | | | ON FILE |
| DIAMOND CIERA BRAGG | | | ON FILE |
| DIAMOND EARL FOXX | | | ON FILE |
| DIAMOND HANDS FOUNDATION | | | ON FILE |
| DIAMOND HANDS R3 TRUST | | | ON FILE |
| DIAMOND JAHNE MCDOWELL | | | ON FILE |
| DIAMOND KATIE BRAINE | | | ON FILE |
| DIAMOND KIM | | | ON FILE |
| DIAMOND NICOLE SPENCER | | | ON FILE |
| DIAMOND R LOUDEN | | | ON FILE |
| DIAMOND SHEKI DEVIES ELLIS | | | ON FILE |
| DIAMONDO SUTJIPTO | | | ON FILE |
| DIAMONTI SHAQUIEL JACKSON | | | ON FILE |
| DIAN ANDONOV ILCHEV | | | ON FILE |
| DIAN CHUNG TEH LAU | | | ON FILE |
| DIAN CRAUSUS MONTERO | | | ON FILE |
| DIAN DAVID SUN GO | | | ON FILE |
| DIAN HOOI CHEW | | | ON FILE |
| DIAN KOSTOV DIMITROV | | | ON FILE |
| DIAN MICHEAL HARCOVECCHIO | | | ON FILE |
| DIAN MOLANO | | | ON FILE |
| DIAN YULIANTO SAPUTRA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIANA M BURGOS GONZALEZ | | | ON FILE |
| DIANA RWAMBA | | | ON FILE |
| DIANA TURNER-ROBERTSON | | | ON FILE |
| DIANA A A DGROOT | | | ON FILE |
| DIANA A DIAZ | | | ON FILE |
| DIANA ABAGAIL JEAN LANGHAM | | | ON FILE |
| DIANA ABDALLAH | | | ON FILE |
| DIANA ADELA ROGERS | | | ON FILE |
| DIANA ADELE RITCHEY | | | ON FILE |
| DIANA AGNIESZKA MATUSZYK | | | ON FILE |
| DIANA AL HZAY | | | ON FILE |
| DIANA ALEJANDRA LUPIAN | | | ON FILE |
| DIANA ALEJANDRA MORENO | | | ON FILE |
| DIANA ALEJANDRA PAUCAR SANCHEZ | | | ON FILE |
| DIANA ALEXANDRA DA SILVA AMORIM | | | ON FILE |
| DIANA ALEXANDRA FRANZISKA MITTHOF-LÃ–FFLER | | | ON FILE |
| DIANA AMALIA CONT | | | ON FILE |
| DIANA AMARILIS JOHNSON | | | ON FILE |
| DIANA AMIROVA | | | ON FILE |
| DIANA ANAYA CANOLES | | | ON FILE |
| DIANA ANDREA PEREZ | | | ON FILE |
| DIANA ANDREEA DANCIU | | | ON FILE |
| DIANA ANGELA PAPPAS | | | ON FILE |
| DIANA ANTOINETTE WILSON | | | ON FILE |
| DIANA APOSTOL | | | ON FILE |
| DIANA ARIDI | | | ON FILE |
| DIANA ARTASHESYAN | | | ON FILE |
| DIANA ARTERO KING | | | ON FILE |
| DIANA ATANASSOVA ATANASSOVA | | | ON FILE |
| DIANA ATKINSON | | | ON FILE |
| DIANA AUDREY BARROS | | | ON FILE |
| DIANA BALBUENA | | | ON FILE |
| DIANA BATAI | | | ON FILE |
| DIANA BEATA KLINGER | | | ON FILE |
| DIANA BEATRIZ MENDEZ VERA | | | ON FILE |
| DIANA BENTO DE MELLO | | | ON FILE |
| DIANA BOITAS | | | ON FILE |
| DIANA BURAVTSOVA | | | ON FILE |
| DIANA BURROW HOOVER | | | ON FILE |
| DIANA BUSCH | | | ON FILE |
| DIANA C AGUILAR MENDEZ | | | ON FILE |
| DIANA C GALARZA OLIVARES | | | ON FILE |
| DIANA CALERO CERDA | | | ON FILE |
| DIANA CARMEN ESPINOZA BARDALES | | | ON FILE |
| DIANA CARMEN TIVGA | | | ON FILE |
| DIANA CAROL MEIER | | | ON FILE |
| DIANA CAROL NEUMAN | | | ON FILE |
| DIANA CAROLINA ARIAS RUBIO | | | ON FILE |
| DIANA CAROLINA CADAVID JIMENEZ | | | ON FILE |
| DIANA CAROLINA CANO PUENTES | | | ON FILE |
| DIANA CAROLINA HERRERA AYALA | | | ON FILE |
| DIANA CAROLINA MONROY GARCIA | | | ON FILE |
| DIANA CAROLINA RAMIREZ SUAZA | | | ON FILE |
| DIANA CAROLINA ROCHA QUECANO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIANA CAROLINA TERAN | | | ON FILE |
| DIANA CAROLINA VILLEGAS RIZO | | | ON FILE |
| DIANA CAROLINE BYSTRY | | | ON FILE |
| DIANA CARRARA | | | ON FILE |
| DIANA CASTILLO GARCIA | | | ON FILE |
| DIANA CATALINA GALLEGO URIBE | | | ON FILE |
| DIANA CATALINA VELASQUEZ GAVIRIA | | | ON FILE |
| DIANA CATARINA DA FONSECA MADEIRA NUNES | | | ON FILE |
| DIANA CATARINA GUERREIRO TORCATO | | | ON FILE |
| DIANA CECILIA CRUZ RIOS | | | ON FILE |
| DIANA CECILIA POZOS | | | ON FILE |
| DIANA CECILIA ROMERO | | | ON FILE |
| DIANA CERSAC | | | ON FILE |
| DIANA CHERNYADYEVA | | | ON FILE |
| DIANA CHIEN | | | ON FILE |
| DIANA CHMYR | | | ON FILE |
| DIANA CHRISTIANSEN TRAVER | | | ON FILE |
| DIANA CHRISTINE PETRUZZI | | | ON FILE |
| DIANA CHRISTINE RESTREPO | | | ON FILE |
| DIANA CHUA LI SHANG (DIANA CAI NISHAN) | | | ON FILE |
| DIANA CHUA NG | | | ON FILE |
| DIANA CIEMKO | | | ON FILE |
| DIANA CIRLAN | | | ON FILE |
| DIANA COLANZI | | | ON FILE |
| DIANA COLETTE MARIA JURGENS | | | ON FILE |
| DIANA CONCOFF MORGAN | | | ON FILE |
| DIANA CRISTIAN | | | ON FILE |
| DIANA CRISTINA CAETANO DA SILVA | | | ON FILE |
| DIANA CRISTINA FAKIH MANTILLA | | | ON FILE |
| DIANA CRISTINA GONZALEZ NEUTA | | | ON FILE |
| DIANA CRISTINA PEREA ESPINOSA | | | ON FILE |
| DIANA CRISTINA SEGOVIA | | | ON FILE |
| DIANA D MCCOY | | | ON FILE |
| DIANA DA CONCEICAO | | | ON FILE |
| DIANA DA SILVA AMADO | | | ON FILE |
| DIANA DARA SWEET | | | ON FILE |
| DIANA DASCALU | | | ON FILE |
| DIANA DAVYDOVA | | | ON FILE |
| DIANA DE JESUS | | | ON FILE |
| DIANA DE LOS ANGELES AMARILLA | | | ON FILE |
| DIANA DE OLIVEIRA MARTINS | | | ON FILE |
| DIANA DE SILVA | | | ON FILE |
| DIANA DEE HOLLAND | | | ON FILE |
| DIANA DEL CARMEN CORREA OSPINA | | | ON FILE |
| DIANA DELGADO DO | | | ON FILE |
| DIANA DEMIANENKO | | | ON FILE |
| DIANA DHANANJANEE DEWATHAGE | | | ON FILE |
| DIANA DIACO CERVANTES | | | ON FILE |
| DIANA DITTANY HULL | | | ON FILE |
| DIANA DOMASHONKINA | | | ON FILE |
| DIANA DONGAK LEE | | | ON FILE |
| DIANA DOS SANTOS | | | ON FILE |
| DIANA DYE | | | ON FILE |
| DIANA ELIZABETH BROWN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIANA ELIZABETH CAMBA | | | ON FILE |
| DIANA ENCARNACION ASPILLERA | | | ON FILE |
| DIANA ERICA ELIZABETH KUXXSTERMANN | | | ON FILE |
| DIANA ESPINOLA RODRIGUEZ | | | ON FILE |
| DIANA ESTHER OCEGUERA | | | ON FILE |
| DIANA ESTRADA LOPEZ | | | ON FILE |
| DIANA EVGENYEVNA ARKHAROVA | | | ON FILE |
| DIANA FANGYIN LIU | | | ON FILE |
| DIANA FATIMA DO ROSARIO NUNES | | | ON FILE |
| DIANA FERREIRA DA SILVA | | | ON FILE |
| DIANA FERRERRA KAMBANIS | | | ON FILE |
| DIANA FIELDS HARRIS | | | ON FILE |
| DIANA FISCHER | | | ON FILE |
| DIANA FRANCES WARREN | | | ON FILE |
| DIANA FRANJIC | | | ON FILE |
| DIANA GABRIELA BAUTISTA PALESTINA | | | ON FILE |
| DIANA GABRIELLA CORSARO | | | ON FILE |
| DIANA GARCIA | | | ON FILE |
| DIANA GASISHVILI | | | ON FILE |
| DIANA GEKA | | | ON FILE |
| DIANA GEORGESCU | | | ON FILE |
| DIANA GHAZALI MRS DIANA GHAZALI ANNUAR | | | ON FILE |
| DIANA GOGOL | | | ON FILE |
| DIANA GONZALES ZAMORA | | | ON FILE |
| DIANA GONZALEZ | | | ON FILE |
| DIANA GROENLINDA GONZALEZ DE KEMPKES | | | ON FILE |
| DIANA GUADALUPE PENA VAZQUEZ | | | ON FILE |
| DIANA HEIJMAN | | | ON FILE |
| DIANA HEIJMAN | | | ON FILE |
| DIANA HOSSAINI | | | ON FILE |
| DIANA HRANOV | | | ON FILE |
| DIANA HRECHKO | | | ON FILE |
| DIANA HRISTOVA VASILEVA | | | ON FILE |
| DIANA INES ASCENCAO DA ROCHA | | | ON FILE |
| DIANA IOANA COCORU | | | ON FILE |
| DIANA IOANA POPA | | | ON FILE |
| DIANA ISABEL DUARTE FERREIRA | | | ON FILE |
| DIANA IVANOVA STAVREVA | | | ON FILE |
| DIANA IVANOVA ZAPARTOVA | | | ON FILE |
| DIANA J ALCAUSIN | | | ON FILE |
| DIANA J BELLO | | | ON FILE |
| DIANA J COMPTON | | | ON FILE |
| DIANA JANE PIGON BORRICO | | | ON FILE |
| DIANA JANINYAN | | | ON FILE |
| DIANA JASMIN WILLIAMS | | | ON FILE |
| DIANA JENKINS OVERTON | | | ON FILE |
| DIANA JENUL | | | ON FILE |
| DIANA JOY BUNAG | | | ON FILE |
| DIANA JUNE LANG | | | ON FILE |
| DIANA KALCHEVA RADANOVA | | | ON FILE |
| DIANA KAN LEE HUI YING | | | ON FILE |
| DIANA KARINA GONZALEZ CONTRERAS | | | ON FILE |
| DIANA KATRINA CORREDOR CAMARGO | | | ON FILE |
| DIANA KATSKY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIANA KHALILOVA | | | ON FILE |
| DIANA KLAUDIA RACHUBA | | | ON FILE |
| DIANA KOH NOI KHIM | | | ON FILE |
| DIANA KOLESNYK | | | ON FILE |
| DIANA KOSTKOVA | | | ON FILE |
| DIANA KULAI | | | ON FILE |
| DIANA LAO | | | ON FILE |
| DIANA LAPAJOVA | | | ON FILE |
| DIANA LAQUERRE | | | ON FILE |
| DIANA LAUR TARSITANO VALLARIO | | | ON FILE |
| DIANA LAURA KOCHER | | | ON FILE |
| DIANA LAURA WATT | | | ON FILE |
| DIANA LAUREN DIXIE | | | ON FILE |
| DIANA LAVINIA SIMIONESCU | | | ON FILE |
| DIANA LEE | | | ON FILE |
| DIANA LEE SEDLACEK | | | ON FILE |
| DIANA LEE WILHELM | | | ON FILE |
| DIANA LESNIKOVA | | | ON FILE |
| DIANA LETICIA PEREZ | | | ON FILE |
| DIANA LIN | | | ON FILE |
| DIANA LIN SOBIE | | | ON FILE |
| DIANA LINDA JORDI | | | ON FILE |
| DIANA LINHCHI NGUYEN | | | ON FILE |
| DIANA LISTMANGOF | | | ON FILE |
| DIANA LIZETH ESPINOZA IBARRA | | | ON FILE |
| DIANA LIZETTE DIAZ | | | ON FILE |
| DIANA LLYNNE MATTEUCCI | | | ON FILE |
| DIANA LOHMANN | | | ON FILE |
| DIANA LORENA DE MIGUEL PERALTA | | | ON FILE |
| DIANA LORENA SANTIAGO HERNANDEZ | | | ON FILE |
| DIANA LOUISE ANDREW | | | ON FILE |
| DIANA LOURDES SOLAUN | | | ON FILE |
| DIANA LOYA | | | ON FILE |
| DIANA LUCIA RAMIREZ AGUDELO | | | ON FILE |
| DIANA LYNN BROWN | | | ON FILE |
| DIANA LYNN DONAHUE | | | ON FILE |
| DIANA LYNN LOMBARD | | | ON FILE |
| DIANA LYNN LONGWELL | | | ON FILE |
| DIANA LYNN SCHRADER | | | ON FILE |
| DIANA LYNN VEERT | | | ON FILE |
| DIANA M GONDEK | | | ON FILE |
| DIANA M LORIA | | | ON FILE |
| DIANA M STAFFORD | | | ON FILE |
| DIANA MALGORZATA OSTRYCHARZ | | | ON FILE |
| DIANA MARCELA ARIAS ZAMBRANO | | | ON FILE |
| DIANA MARCELA LOPEZ CHAVES | | | ON FILE |
| DIANA MARCELA MARTINEZ | | | ON FILE |
| DIANA MARGARET DILL | | | ON FILE |
| DIANA MARIA ANGHEL | | | ON FILE |
| DIANA MARIA JOY | | | ON FILE |
| DIANA MARIA MOLINA | | | ON FILE |
| DIANA MARIA POPA | | | ON FILE |
| DIANA MARIA SZABO | | | ON FILE |
| DIANA MARIA TELLEZ ROJAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIANA MARIA VALENCIA MENDOZA | | | ON FILE |
| DIANA MARIA VEGA AMENABAR | | | ON FILE |
| DIANA MARIA VIDAL SAENZ | | | ON FILE |
| DIANA MARIANOELLE MEJIA | | | ON FILE |
| DIANA MARIE CARBONELL | | | ON FILE |
| DIANA MARIE GUERCIO | | | ON FILE |
| DIANA MARIE MANHOFF | | | ON FILE |
| DIANA MARIE MCKISSICK | | | ON FILE |
| DIANA MARIE SAMPSON | | | ON FILE |
| DIANA MARIE SZUMINSKY | | | ON FILE |
| DIANA MARILYN GRAY | | | ON FILE |
| DIANA MARTIROSYAN | | | ON FILE |
| DIANA MASHTALIR | | | ON FILE |
| DIANA MATEUS RIBEIRO | | | ON FILE |
| DIANA MELNYKOVA | | | ON FILE |
| DIANA MERCEDES RODRIGUEZ TRUJILLO | | | ON FILE |
| DIANA MEREDITH HERNANDEZ GARCIA | | | ON FILE |
| DIANA MICHELLE BARRERO JARAMILLO | | | ON FILE |
| DIANA MICHELLE GAY | | | ON FILE |
| DIANA MIGUEL FERREIRA PERES | | | ON FILE |
| DIANA MIHAYLOVNA DIMITRIEVA | | | ON FILE |
| DIANA MIKITIN | | | ON FILE |
| DIANA MIKLAVCIC | | | ON FILE |
| DIANA MILAGRO HERNANDEZ CORDOVA | | | ON FILE |
| DIANA MILENA ARIAS LONDONO | | | ON FILE |
| DIANA MIRANDA MARTINS | | | ON FILE |
| DIANA MIRONOVA NICOLOV | | | ON FILE |
| DIANA MOHMMAND | | | ON FILE |
| DIANA MORETON | | | ON FILE |
| DIANA MYANH HUYNH | | | ON FILE |
| DIANA NADA VICENS | | | ON FILE |
| DIANA NAETWE HUNZIKER MASHIKA | | | ON FILE |
| DIANA NAGY | | | ON FILE |
| DIANA NANCIE GABRIEL | | | ON FILE |
| DIANA NATERA DUARTE | | | ON FILE |
| DIANA NAYELI HERNANDEZ PEREZ | | | ON FILE |
| DIANA NELHA | | | ON FILE |
| DIANA NEWTON | | | ON FILE |
| DIANA NGOC PHAM | | | ON FILE |
| DIANA OGARKOVA | | | ON FILE |
| DIANA OKON UMANA | | | ON FILE |
| DIANA ORESTOVNA VOYTOVYCH | | | ON FILE |
| DIANA PAOLA GUERRERO VILLAMIZAR | | | ON FILE |
| DIANA PAOLA MONTILLA ANACONA | | | ON FILE |
| DIANA PAOLA PECK | | | ON FILE |
| DIANA PAOLA POWERS | | | ON FILE |
| DIANA PATRICIA ACHERMANN STUCKI | | | ON FILE |
| DIANA PATRICIA BELMONTE JIMENEZ | | | ON FILE |
| DIANA PATRICIA BOWIE | | | ON FILE |
| DIANA PATRICIA HERRERA HOYOS | | | ON FILE |
| DIANA PATRICIA RODRIGUES DOS SANTOS | | | ON FILE |
| DIANA PETERSONE | | | ON FILE |
| DIANA PETERSONE | | | ON FILE |
| DIANA PETROVA MINCHEVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIANA PINTARIC | | | ON FILE |
| DIANA POMPEI | | | ON FILE |
| DIANA POMPEIA FERNANDES | | | ON FILE |
| DIANA PONTE DE MATOS CARVALHIDO | | | ON FILE |
| DIANA PRAUTZSCH | | | ON FILE |
| DIANA PROMOSKAL | | | ON FILE |
| DIANA RACHELLE BUCCELLATO | | | ON FILE |
| DIANA RAFAELYEVNA BAREYEVA | | | ON FILE |
| DIANA REBECA POLAKOFF | | | ON FILE |
| DIANA REISWICH | | | ON FILE |
| DIANA RENEE OUTLAW | | | ON FILE |
| DIANA RISTEVSKI | | | ON FILE |
| DIANA ROCIO CORREDIN | | | ON FILE |
| DIANA ROCIO RODRIGUEZ | | | ON FILE |
| DIANA RODRIGUES NASSIF | | | ON FILE |
| DIANA ROSALES | | | ON FILE |
| DIANA RUIZ | | | ON FILE |
| DIANA RUTH RUPPERT | | | ON FILE |
| DIANA RYAN | | | ON FILE |
| DIANA S JEFFERY | | | ON FILE |
| DIANA S SEGA | | | ON FILE |
| DIANA SANCHEZ HOUSTON | | | ON FILE |
| DIANA SANTOSO | | | ON FILE |
| DIANA SASHEVA KUKOVA | | | ON FILE |
| DIANA SCHMIDT | | | ON FILE |
| DIANA SCHNELL | | | ON FILE |
| DIANA SEPULVEDA NAVARRETE | | | ON FILE |
| DIANA SJAMSUDIN | | | ON FILE |
| DIANA SOARES MOTA | | | ON FILE |
| DIANA SOARES MOTA | | | ON FILE |
| DIANA SOBIERAY | | | ON FILE |
| DIANA SOFIA ARAUJO DA CUNHA | | | ON FILE |
| DIANA SOFIA CANDEIAS BAIAO | | | ON FILE |
| DIANA SOLIS HESTER | | | ON FILE |
| DIANA STALEY KOPECKY | | | ON FILE |
| DIANA STEWARTSON | | | ON FILE |
| DIANA SU SUN | | | ON FILE |
| DIANA TABURCHINSKAIA | | | ON FILE |
| DIANA TAMAS | | | ON FILE |
| DIANA TARASENCOVA | | | ON FILE |
| DIANA THANT | | | ON FILE |
| DIANA TRACEY PASCUA HIDALGO | | | ON FILE |
| DIANA TUGUMISIRIZE | | | ON FILE |
| DIANA URBANEKOVA | | | ON FILE |
| DIANA V NIETO | | | ON FILE |
| DIANA VANESSA MATEUS DE SOUSA | | | ON FILE |
| DIANA VANESSA OSPINA MATIZ | | | ON FILE |
| DIANA VANINA BARRIOS | | | ON FILE |
| DIANA VANINA MONTINI | | | ON FILE |
| DIANA VEGA | | | ON FILE |
| DIANA VENYCHUK | | | ON FILE |
| DIANA VICOL | | | ON FILE |
| DIANA VIRGINIA LAZARORIVAS | | | ON FILE |
| DIANA VYACHESLAVOVNA PETROCHENKO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIANA WESTOVER | | | ON FILE |
| DIANA WONG | | | ON FILE |
| DIANA XIA ZENG | | | ON FILE |
| DIANA YAEL IBBETSON | | | ON FILE |
| DIANA YARZAGARAY | | | ON FILE |
| DIANA YUDINA | | | ON FILE |
| DIANA Z MANGWIRO | | | ON FILE |
| DIANA ZALESKA | | | ON FILE |
| DIANA ZANINI | | | ON FILE |
| DIANA-BIANCA CATANOIU | | | ON FILE |
| DIANADEN ADA LUPISAN | | | ON FILE |
| DIANA-LOREDANA GHEORGHIU-ENESCU | | | ON FILE |
| DIANA-MARIA TURCU | | | ON FILE |
| DIANCO PEREZ NARANJO | | | ON FILE |
| DIANDRA ANNE DUNHAM | | | ON FILE |
| DIANE ADAMS | | | ON FILE |
| DIANE AHWEE HALL | | | ON FILE |
| DIANE ALICE EGRET | | | ON FILE |
| DIANE ALLAN | | | ON FILE |
| DIANE B BAQUET | | | ON FILE |
| DIANE B LARSEN | | | ON FILE |
| DIANE B MOUSA | | | ON FILE |
| DIANE BARBARA BJORHOLM | | | ON FILE |
| DIANE BEAULIEU | | | ON FILE |
| DIANE BORRERO | | | ON FILE |
| DIANE BRASWELL | | | ON FILE |
| DIANE BRENDA LIBRING | | | ON FILE |
| DIANE C WANG | | | ON FILE |
| DIANE CATHERINE NATHALIE TAHON | | | ON FILE |
| DIANE CATHERINE WARNER | | | ON FILE |
| DIANE CECILE PRATT | | | ON FILE |
| DIANE CHARLOTTE BAUTISTA GONZALEZ | | | ON FILE |
| DIANE CHERYL NEUFELD | | | ON FILE |
| DIANE CHILTON | | | ON FILE |
| DIANE CHRISTINE LUCIANO | | | ON FILE |
| DIANE COLLINS | | | ON FILE |
| DIANE DEN BOESTERT | | | ON FILE |
| DIANE DENISE CERVANTES | | | ON FILE |
| DIANE DENROCHE | | | ON FILE |
| DIANE DUYEN LE | | | ON FILE |
| DIANE ELEONORE TATIAN COMMENGES MERCIE | | | ON FILE |
| DIANE ELIZABETH GUTHRIE | | | ON FILE |
| DIANE ELIZABETH SCHAEFER | | | ON FILE |
| DIANE F FEDERICO | | | ON FILE |
| DIANE FAYE MANZANILLO DAVID | | | ON FILE |
| DIANE FRANCES DOUGHTY | | | ON FILE |
| DIANE GAGNON | | | ON FILE |
| DIANE GHIO | | | ON FILE |
| DIANE HEIKE KLEMM | | | ON FILE |
| DIANE I COOPRIDER | | | ON FILE |
| DIANE J SYMONDS | | | ON FILE |
| DIANE JANET MEADS | | | ON FILE |
| DIANE JOYCE AVERY | | | ON FILE |
| DIANE KARALUNAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIANE KAREN LONG | | | ON FILE |
| DIANE KATHERINE CLARK | | | ON FILE |
| DIANE KAY PARKER | | | ON FILE |
| DIANE KAY PYUN | | | ON FILE |
| DIANE KRISTINE MURPHY | | | ON FILE |
| DIANE L C DE MOLINARI | | | ON FILE |
| DIANE LANIGAN | | | ON FILE |
| DIANE LE MOAL MCDERMOTT | | | ON FILE |
| DIANE LEE | | | ON FILE |
| DIANE LINGENHELD | | | ON FILE |
| DIANE LISA GRAY | | | ON FILE |
| DIANE LOUISE RICHARDS | | | ON FILE |
| DIANE LOUISE ROBERTSON | | | ON FILE |
| DIANE LOUISE SCOTT | | | ON FILE |
| DIANE LYNN BARNHARTMCKINNEY | | | ON FILE |
| DIANE LYNN CAMERON | | | ON FILE |
| DIANE LYNN MCDONOUGH | | | ON FILE |
| DIANE LYNN NASH | | | ON FILE |
| DIANE M FELTON | | | ON FILE |
| DIANE M HENNICKE | | | ON FILE |
| DIANE M L SCHILLEMANS | | | ON FILE |
| DIANE M MATHEWS | | | ON FILE |
| DIANE MARIE BULTHUIS | | | ON FILE |
| DIANE MARIE DOSTALIK | | | ON FILE |
| DIANE MARIE FAHEY | | | ON FILE |
| DIANE MARIE JOHNSON | | | ON FILE |
| DIANE MARIE KENNEY | | | ON FILE |
| DIANE MARIE KRISTIAN | | | ON FILE |
| DIANE MARIE L COENE | | | ON FILE |
| DIANE MARIE LEVESQUE | | | ON FILE |
| DIANE MARIE WHITNEY | | | ON FILE |
| DIANE MARTHA GONZALES | | | ON FILE |
| DIANE MARY MILLER | | | ON FILE |
| DIANE MCCARTHY | | | ON FILE |
| DIANE N OAKES | | | ON FILE |
| DIANE NERIS | | | ON FILE |
| DIANE NIFASHA | | | ON FILE |
| DIANE OWITY | | | ON FILE |
| DIANE PATRICIA THORNBURY | | | ON FILE |
| DIANE PATRICIA TIEDEMANN | | | ON FILE |
| DIANE POTVIN BILODEAU | | | ON FILE |
| DIANE POULIN | | | ON FILE |
| DIANE R HEILMAN | | | ON FILE |
| DIANE RAE SHIN CHANG | | | ON FILE |
| DIANE RAEWYN CARMEL NELSON TOFILAU | | | ON FILE |
| DIANE RALPH | | | ON FILE |
| DIANE REED | | | ON FILE |
| DIANE RODRIGUEZ | | | ON FILE |
| DIANE ROOSA | | | ON FILE |
| DIANE ROSA JACKSON | | | ON FILE |
| DIANE ROWAN | | | ON FILE |
| DIANE SABRINA MEDLIN | | | ON FILE |
| DIANE STOLLE | | | ON FILE |
| DIANE SUE MCALLISTER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIANE SUSAN REYNOLDS | | | ON FILE |
| DIANE SUZETTE KHAN SABALERIO | | | ON FILE |
| DIANE T DYSON | | | ON FILE |
| DIANE TERESA MULLINAX | | | ON FILE |
| DIANE THERESIA MARIA SAK | | | ON FILE |
| DIANE TOSTE DA COSTA | | | ON FILE |
| DIANE TURNBULL | | | ON FILE |
| DIANE UMUTONI | | | ON FILE |
| DIANE VICTORIA OBERLE | | | ON FILE |
| DIANE WELLBORN CAGNI | | | ON FILE |
| DIANE YVONNE CHAPELLE | | | ON FILE |
| DIANEL RODRIGUEZ PERALTA | | | ON FILE |
| DIANELA CRISTINA LEAL SANTOS | | | ON FILE |
| DIANELA ISAMAR UICAB ESPEJO | | | ON FILE |
| DIANELA MARGARITA PAZ BARRETO | | | ON FILE |
| DIANELA MARIA DE LOS MILAGROS HUG | | | ON FILE |
| DIANELYS PEREZ RODRIGUEZ | | | ON FILE |
| DIANERY YANIQUE PAGON | | | ON FILE |
| DIANET THILAY | | | ON FILE |
| DIANGELO CASTRO | | | ON FILE |
| DIANITZA PADILLA CEBOLLERO | | | ON FILE |
| DIANN IRENE WARE | | | ON FILE |
| DIANN MAY JONES | | | ON FILE |
| DIANNA BOYAN-PERSAUD | | | ON FILE |
| DIANNA LYNN DRISKELL | | | ON FILE |
| DIANNA LYNN PACHECO WYNN | | | ON FILE |
| DIANNA LYNN SEWELL | | | ON FILE |
| DIANNA LYNN WAGENAAR | | | ON FILE |
| DIANNA LYNNE ELLIS | | | ON FILE |
| DIANNA MOSES | | | ON FILE |
| DIANNA S MERTL | | | ON FILE |
| DIANNA SEWELL | | | ON FILE |
| DIANNE B CHAMBERS | | | ON FILE |
| DIANNE CATHERINE BENTLEY | | | ON FILE |
| DIANNE EDITH POWER | | | ON FILE |
| DIANNE ELIZABETH BERA | | | ON FILE |
| DIANNE ELIZABETH NICHOL | | | ON FILE |
| DIANNE ELIZABETH PALMER | | | ON FILE |
| DIANNE FAITH MCNEVIN | | | ON FILE |
| DIANNE FALLS PATON | | | ON FILE |
| DIANNE HELGA FEATHERSTONE | | | ON FILE |
| DIANNE INGRID RICE | | | ON FILE |
| DIANNE KAY HARRISON | | | ON FILE |
| DIANNE KAY HOLLINGER | | | ON FILE |
| DIANNE L CLARK | | | ON FILE |
| DIANNE L MOMIROVSKI | | | ON FILE |
| DIANNE LOUISE COLEMAN | | | ON FILE |
| DIANNE LYNN YOSHIKO KADONAGA | | | ON FILE |
| DIANNE M BUCHANAN | | | ON FILE |
| DIANNE MARGARET EVANS | | | ON FILE |
| DIANNE MARIE PAQUIN | | | ON FILE |
| DIANNE MERLIZA R SANCHA | | | ON FILE |
| DIANNE MURPHY | | | ON FILE |
| DIANNE NATIVIDAD FALIGOWSKI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIANNE OSBORN TYKOSKI | | | ON FILE |
| DIANNE PASTOR | | | ON FILE |
| DIANNE PETTYPIECE LONG | | | ON FILE |
| DIANNE RENEE NEWMAN | | | ON FILE |
| DIANNE RUTH DINATALE | | | ON FILE |
| DIANSA QUACH | | | ON FILE |
| DIANTE STEPHON WEDDINGTON | | | ON FILE |
| DIANTREY MARTINES SMITH | | | ON FILE |
| DIANYU WANG | | | ON FILE |
| DIAO YUE | | | ON FILE |
| DIARMAID DANIEL KING | | | ON FILE |
| DIARMUID BUSHER | | | ON FILE |
| DIARMUID EOIN KEALEY | | | ON FILE |
| DIARMUID JAMES SHINNERS | | | ON FILE |
| DIARMUID JOSEPH GALLAGHER | | | ON FILE |
| DIARMUID O MAHONY | | | ON FILE |
| DIARMUID O SHEA | | | ON FILE |
| DIARMUID PATRICK SHIELS | | | ON FILE |
| DIARMUID RYAN | | | ON FILE |
| DIARMUID SEOW | | | ON FILE |
| DIARRA BOMANI WOSE | | | ON FILE |
| DIAS CAVALHEIRO BRENO | | | ON FILE |
| DIAS KALKAMANOV | | | ON FILE |
| DIAS MALAYEV | | | ON FILE |
| DIAS WEEERASINHA AVANTHA RANMAL | | | ON FILE |
| DIAVALO EDRIC CISCO MARTIN | | | ON FILE |
| DIAVALO EDRIC CISCO MARTIN | | | ON FILE |
| DIAZ MALDONADO INTERNATIONAL INVESTMENTS | | | ON FILE |
| DIAZ NG MARK ABABON | | | ON FILE |
| DIAZ RIVERA RENE JAVIER | | | ON FILE |
| DIB METRAN JUNIOR | | | ON FILE |
| DIBASH C CHHETRI | | | ON FILE |
| DIBASH GURUNG | | | ON FILE |
| DIBATANE MAGDELINE SESHABELA | | | ON FILE |
| DIBIN JOSE | | | ON FILE |
| DIBRAN ADEMI | | | ON FILE |
| DIBUSENG LUNGILE NTULI | | | ON FILE |
| DIBYA RANJAN SWAIN | | | ON FILE |
| DIBYADITYA MUKHERJEE | | | ON FILE |
| DIBYANSHU SINHA | | | ON FILE |
| DIBYENDU SHUKLA | | | ON FILE |
| DIBYO MAJUMDER | | | ON FILE |
| DIBYOJYOTI HALDAR | | | ON FILE |
| DICK CHILOANE | | | ON FILE |
| DICK ALAN HUMES | | | ON FILE |
| DICK BLOKKER | | | ON FILE |
| DICK CAUNG CHEUNG | | | ON FILE |
| DICK ELKINS | | | ON FILE |
| DICK FAI TAM | | | ON FILE |
| DICK JONGKIND | | | ON FILE |
| DICK MEIJER | | | ON FILE |
| DICK PLUGGE | | | ON FILE |
| DICK SAMUEL BACKMAN | | | ON FILE |
| DICK SON NG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DICKERSON, AARON | | | ON FILE |
| DICKIE JOE LEASURE | | | ON FILE |
| DICKIE LAI | | | ON FILE |
| DICKIE TAN | | | ON FILE |
| DICKSON CHONG MAN LOK | | | ON FILE |
| DICKSON DICKSON | | | ON FILE |
| DICKSON J N LEUNG | | | ON FILE |
| DICKSON KENECHUKWU NNADI | | | ON FILE |
| DICKSON KIPLIMO KURUI | | | ON FILE |
| DICKSON MOK | | | ON FILE |
| DICKSON NDUBUISI ISAMAH | | | ON FILE |
| DICKSON PEARSON GUANDA POON | | | ON FILE |
| DICKSON POON TIK SANG | | | ON FILE |
| DICKSON WALLACE JR BUCHANAN | | | ON FILE |
| DICKSON, PAUL | | | ON FILE |
| DICKY ALOYSIUS AGUSTIADY | | | ON FILE |
| DICKY PEREIRA | | | ON FILE |
| DICKY REZATAMA | | | ON FILE |
| DICLE KUMARASLAN | | | ON FILE |
| DICLE OEZKAN | | | ON FILE |
| DICTMAR FELIPE SCHWEMBER AUGIER | | | ON FILE |
| DIDAC CUEVAS GIMENEZ | | | ON FILE |
| DIDAC GARCIA VILARMAU | | | ON FILE |
| DIDAC GRANADOS SANCHEZ | | | ON FILE |
| DIDAC MATEU MARTINEZ DE VALDIVIES | | | ON FILE |
| DIDAC PEREZ ESCRICH | | | ON FILE |
| DIDAR KOZHAKHMETOVA | | | ON FILE |
| DIDE HELENA MARIA LEMMEN | | | ON FILE |
| DIDEM KALKAN | | | ON FILE |
| DIDEM YAZICI | | | ON FILE |
| DIDI JESAJA LEONARDA TAIHUTTU | | | ON FILE |
| DIDIEH VINCENT | | | ON FILE |
| DIDIER ALAIN JOSEPH SCHAEFER | | | ON FILE |
| DIDIER ALBERT FREDERIC DULEX | | | ON FILE |
| DIDIER ALEXANDER PEREZ MONTEJO | | | ON FILE |
| DIDIER BERNARD ALPHONSE BROSSARD | | | ON FILE |
| DIDIER BILLON | | | ON FILE |
| DIDIER BRETON | | | ON FILE |
| DIDIER C STOBART | | | ON FILE |
| DIDIER CAMILLE BOUTRY | | | ON FILE |
| DIDIER CAPOCEFALO | | | ON FILE |
| DIDIER CHRISTIAN BERTHAIL | | | ON FILE |
| DIDIER CHRISTIAN J VANDOREN | | | ON FILE |
| DIDIER CHRISTIAN REDONDO | | | ON FILE |
| DIDIER CLAUDE JACKY GRISON | | | ON FILE |
| DIDIER CLEMENT E DASSY | | | ON FILE |
| DIDIER COOREMAN | | | ON FILE |
| DIDIER COQUILLARD | | | ON FILE |
| DIDIER DANIEL E DUPONT | | | ON FILE |
| DIDIER DE BROUWER | | | ON FILE |
| DIDIER DE KERPEL | | | ON FILE |
| DIDIER DHEEDENE | | | ON FILE |
| DIDIER DUBOIS | | | ON FILE |
| DIDIER ELVIRA F DE COSTER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIDIER EMILE D VERHAMME | | | ON FILE |
| DIDIER EMILE J CREMER | | | ON FILE |
| DIDIER FABRICE MANDIN | | | ON FILE |
| DIDIER FABRICE PRENON USUEL FABRICE LEFRANC | | | ON FILE |
| DIDIER FELICIEN M BERTHOLET | | | ON FILE |
| DIDIER FRANCOIS CARRERE | | | ON FILE |
| DIDIER FRANCOIS M FONTAINE | | | ON FILE |
| DIDIER G L BERREVOETS | | | ON FILE |
| DIDIER GAUTHIER JEAN | | | ON FILE |
| DIDIER GAYRAUD | | | ON FILE |
| DIDIER GENOVEVA E DE FREINE | | | ON FILE |
| DIDIER GERARD THEODORE | | | ON FILE |
| DIDIER GILBERT VANMAERCKE | | | ON FILE |
| DIDIER HANNEQUIN | | | ON FILE |
| DIDIER IGNACE DI CHIARA | | | ON FILE |
| DIDIER J VAILLANT | | | ON FILE |
| DIDIER JACQUES F BAILLY | | | ON FILE |
| DIDIER JACQUES JEAN MALOREY | | | ON FILE |
| DIDIER JACQUES L HORWARD | | | ON FILE |
| DIDIER JACQUES THIRIET | | | ON FILE |
| DIDIER JAVIER GOMEZ FONSECA | | | ON FILE |
| DIDIER JEAN BERNARD LEPLATRE | | | ON FILE |
| DIDIER JEAN CHRISTIAN DE RYCK | | | ON FILE |
| DIDIER JEAN I GRIGNET | | | ON FILE |
| DIDIER JEAN MOMPOINT | | | ON FILE |
| DIDIER JEAN-ERIC CHICOT | | | ON FILE |
| DIDIER JOSEPH SANCHEZ RODRIGUEZ | | | ON FILE |
| DIDIER LAURENT JULIEN KRUX | | | ON FILE |
| DIDIER LE BARS | | | ON FILE |
| DIDIER LEON MARIE OTTOY | | | ON FILE |
| DIDIER LISETTE P SERVERIUS | | | ON FILE |
| DIDIER LOMBART | | | ON FILE |
| DIDIER LOUIS LAMBERT BOURQUAT | | | ON FILE |
| DIDIER MARCEL ASCARELLI | | | ON FILE |
| DIDIER MATHIEU LESEL | | | ON FILE |
| DIDIER MAXENCE STEPHANE MICHEL | | | ON FILE |
| DIDIER MICHEL THOMAS | | | ON FILE |
| DIDIER MOKEMBA MBOMBO | | | ON FILE |
| DIDIER MOREIRA PATRICIO VALENTE | | | ON FILE |
| DIDIER OSCAR A LEVEQUE | | | ON FILE |
| DIDIER PATRICK VACHEZ-VALAZ | | | ON FILE |
| DIDIER PAWLICKI | | | ON FILE |
| DIDIER RENE BOUDOT | | | ON FILE |
| DIDIER RENE PHILIPPE DI FRANCO | | | ON FILE |
| DIDIER ROGER LECLAIRE | | | ON FILE |
| DIDIER RONALD PANDOUPY | | | ON FILE |
| DIDIER SNELLEN VAN VOLLENHOVEN | | | ON FILE |
| DIDIER TRIEU | | | ON FILE |
| DIDIER URBAIN DELAPORTE | | | ON FILE |
| DIDIER VAN DAMME | | | ON FILE |
| DIDIK ALDI SYAFRIZAL | | | ON FILE |
| DIDO KIM | | | ON FILE |
| DIDRIC ALEXANDER SANDBERG | | | ON FILE |
| DIDRIK DE LANGE KOFOED | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIDRIK HIGRAFF AMOTSBAKKEN | | | ON FILE |
| DIDRIK SÃˆŠÃ²LI FRYDENLUND | | | ON FILE |
| DIDULA DEVMINA MALAWEERA ARACHCHIGE | | | ON FILE |
| DIDULA DEVMINA MALAWEERA ARACHCHIGE | | | ON FILE |
| DIDULA THAVEESHA SAMARAWEERA | | | ON FILE |
| DIDULANA NIMNA WICKRAMASINGHE HENGEDARA | | | ON FILE |
| DIDY JOAN ELIZEBETH HANNAWAY | | | ON FILE |
| DIDZIS VILNITIS | | | ON FILE |
| DIEDERICH DERK VAN LOMWEL | | | ON FILE |
| DIEDERICK DE VRIES | | | ON FILE |
| DIEDERICK M DORENBOS | | | ON FILE |
| DIEDERICK PETER TIMMER | | | ON FILE |
| DIEDERICK VISSER | | | ON FILE |
| DIEDERIK ERNEST BENJAMIN LUTTMER | | | ON FILE |
| DIEDERIK EWOUD HOORENS VAN HEYNINGEN | | | ON FILE |
| DIEDERIK FRANS BRIEDE | | | ON FILE |
| DIEDERIK HARM VENEMA | | | ON FILE |
| DIEDERIK JOHANNES BISSETT | | | ON FILE |
| DIEDERIK JOHANNES DEGENAAR | | | ON FILE |
| DIEDERIK MICHIEL LACQUET | | | ON FILE |
| DIEDERIK NICOLAAS JOACHIM HODES | | | ON FILE |
| DIEDERIK ORNELIS | | | ON FILE |
| DIEDERIK PETRUS LEONARDUS VANDE LAARSCHOT | | | ON FILE |
| DIEDERIK PIETER KROONDIJK | | | ON FILE |
| DIEDERIK TRIEST | | | ON FILE |
| DIEDERIK VAN DOORSELAER | | | ON FILE |
| DIEDRA NATALIE YARD | | | ON FILE |
| DIEDRIC INGMAR DAVID STRID | | | ON FILE |
| DIEEP KUMAR RAI | | | ON FILE |
| DIEGO CARLOS PINASCO | | | ON FILE |
| DIEGO FERNANDO CORREA | | | ON FILE |
| DIEGO LOPES DA SILVA | | | ON FILE |
| DIEGO OLIVIERI | | | ON FILE |
| DIEGO TIRONI | | | ON FILE |
| DIEGO A YONG | | | ON FILE |
| DIEGO ADAN USCANGA CANCINO | | | ON FILE |
| DIEGO ADOLFO FROGET | | | ON FILE |
| DIEGO ADRIAN FERNANDO BALMORE PUJAT SAENZ | | | ON FILE |
| DIEGO ADRIAN FISHBURN | | | ON FILE |
| DIEGO ADRIAN WACHTMAISTER | | | ON FILE |
| DIEGO AGOSTA | | | ON FILE |
| DIEGO AGUILAR CHAVEZ | | | ON FILE |
| DIEGO AGUSTIN CHABRERA | | | ON FILE |
| DIEGO AGUSTIN GARRONE | | | ON FILE |
| DIEGO AGUSTIN MENENDEZ | | | ON FILE |
| DIEGO AGUSTIN NICORA | | | ON FILE |
| DIEGO ALAN PELS | | | ON FILE |
| DIEGO ALBERTI SANCHEZ | | | ON FILE |
| DIEGO ALBERTO ABDUL MASSIH LOPEZ | | | ON FILE |
| DIEGO ALBERTO CIDANI | | | ON FILE |
| DIEGO ALBERTO COHEN CAUSADIAS | | | ON FILE |
| DIEGO ALBERTO DELGADO CUADRADO | | | ON FILE |
| DIEGO ALBERTO FIORENZA | | | ON FILE |
| DIEGO ALBERTO GARCIA MARTINEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIEGO ALBERTO LEONTES | | | ON FILE |
| DIEGO ALBERTO LUCERO | | | ON FILE |
| DIEGO ALBERTO MALDONADO ROSAS | | | ON FILE |
| DIEGO ALBERTO OSORIO RAMIREZ | | | ON FILE |
| DIEGO ALBERTO PIVARAL MORAN | | | ON FILE |
| DIEGO ALBERTO PIVARAL MORAN | | | ON FILE |
| DIEGO ALBERTO PIVARAL MORAN | | | ON FILE |
| DIEGO ALBERTO REYES CASTANEDA | | | ON FILE |
| DIEGO ALBERTO RIVERA POTICA | | | ON FILE |
| DIEGO ALBERTO SORENSEN | | | ON FILE |
| DIEGO ALCANTARA | | | ON FILE |
| DIEGO ALEJANANDRO HERNANDEZ CUEVAS | | | ON FILE |
| DIEGO ALEJANDRO BORDA | | | ON FILE |
| DIEGO ALEJANDRO CABALLERO ORDONEZ | | | ON FILE |
| DIEGO ALEJANDRO CAVALLO | | | ON FILE |
| DIEGO ALEJANDRO CELLO MAZULLO | | | ON FILE |
| DIEGO ALEJANDRO CHACON-RIVERA | | | ON FILE |
| DIEGO ALEJANDRO DAVILA | | | ON FILE |
| DIEGO ALEJANDRO DELGADO | | | ON FILE |
| DIEGO ALEJANDRO ENRIQUEZ | | | ON FILE |
| DIEGO ALEJANDRO FERNANDEZ MORA | | | ON FILE |
| DIEGO ALEJANDRO GARCIA VILLADA | | | ON FILE |
| DIEGO ALEJANDRO GIL CHIRINOS | | | ON FILE |
| DIEGO ALEJANDRO HERNANDEZ | | | ON FILE |
| DIEGO ALEJANDRO HERNANDEZ CLAVIJO | | | ON FILE |
| DIEGO ALEJANDRO HERRERA RODRIGUEZ | | | ON FILE |
| DIEGO ALEJANDRO INCA HUAMANI | | | ON FILE |
| DIEGO ALEJANDRO LIOTTA | | | ON FILE |
| DIEGO ALEJANDRO MALDONADO | | | ON FILE |
| DIEGO ALEJANDRO MARI MORENO | | | ON FILE |
| DIEGO ALEJANDRO MARIN SALDARRIAGA | | | ON FILE |
| DIEGO ALEJANDRO MATTHIESEN | | | ON FILE |
| DIEGO ALEJANDRO MORENO | | | ON FILE |
| DIEGO ALEJANDRO PABON LEDFORD | | | ON FILE |
| DIEGO ALEJANDRO PACHECO | | | ON FILE |
| DIEGO ALEJANDRO PALACIO SOSA | | | ON FILE |
| DIEGO ALEJANDRO PARDO GRANUCCI | | | ON FILE |
| DIEGO ALEJANDRO PEREZ RIVEROS NANUEL | | | ON FILE |
| DIEGO ALEJANDRO PORTES | | | ON FILE |
| DIEGO ALEJANDRO RIVERA ARCE | | | ON FILE |
| DIEGO ALEJANDRO RODRIGUEZ RODRIGUEZ | | | ON FILE |
| DIEGO ALEJANDRO SALINAS PARRA | | | ON FILE |
| DIEGO ALEJANDRO SMITH | | | ON FILE |
| DIEGO ALEJANDRO VILLEDA RAMIREZ | | | ON FILE |
| DIEGO ALEJANDROHERRERA OLMSTEAD | | | ON FILE |
| DIEGO ALESSANDRO BARRETO ORNELAS | | | ON FILE |
| DIEGO ALESSANDRO PALMIERI | | | ON FILE |
| DIEGO ALEXANDER GARCIA QUISPE | | | ON FILE |
| DIEGO ALEXANDER GARZON ROMERO | | | ON FILE |
| DIEGO ALEXANDER JIMENEZ | | | ON FILE |
| DIEGO ALEXANDER LOYOLA FREDES | | | ON FILE |
| DIEGO ALEXANDER PATINO MEJIA | | | ON FILE |
| DIEGO ALEXIS FLORES | | | ON FILE |
| DIEGO ALEXIS MANUEL IRIARTE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIEGO ALEXIS VILLABLANCA ALIAGA | | | ON FILE |
| DIEGO ALFONSO ALONSO BALLESTEROS | | | ON FILE |
| DIEGO ALFONSO ALVA DAVILA | | | ON FILE |
| DIEGO ALFONSO CASTRO MARTINEZ | | | ON FILE |
| DIEGO ALFONSO FACHIN JARAMA | | | ON FILE |
| DIEGO ALFONSO NAVARRO SALMAN | | | ON FILE |
| DIEGO ALFONZO CASTILLO GARCIA | | | ON FILE |
| DIEGO ALFREDO ARCE RUIZ | | | ON FILE |
| DIEGO ALFREDO INZUNZA JELDRES | | | ON FILE |
| DIEGO ALFREDO MALPARTIDA HUINCHO | | | ON FILE |
| DIEGO ALMEIDA DOS SANTOS | | | ON FILE |
| DIEGO ALONSO AVILA ORELLANA | | | ON FILE |
| DIEGO ALONSO BARTUREN MONTALVO | | | ON FILE |
| DIEGO ALONSO FARFAN PERALTA | | | ON FILE |
| DIEGO ALONSO GIRALDEZ | | | ON FILE |
| DIEGO ALONSO LARA HINOSTROZA | | | ON FILE |
| DIEGO ALONSO LATORRE | | | ON FILE |
| DIEGO ALONSO MANCILLA | | | ON FILE |
| DIEGO ALONSO MARQUEZ PALACIOS | | | ON FILE |
| DIEGO ALONSO OYARZUN ESPINOSA | | | ON FILE |
| DIEGO ALONSO RUIZ DE SOMOCURCIO TABINI | | | ON FILE |
| DIEGO ALVAREZ SUNEN | | | ON FILE |
| DIEGO AMADO BOGADO RAMOS | | | ON FILE |
| DIEGO AMERICO BEYER DO NASCIMENTO | | | ON FILE |
| DIEGO AND CORNEJO CARCHIPULLA | | | ON FILE |
| DIEGO ANDRE DAGUIER | | | ON FILE |
| DIEGO ANDRES ALVAREZ HERNANDEZ | | | ON FILE |
| DIEGO ANDRES BARRERO TORRES | | | ON FILE |
| DIEGO ANDRES BLUTMANN | | | ON FILE |
| DIEGO ANDRES BRAVO BECERRA | | | ON FILE |
| DIEGO ANDRES BUSTOS | | | ON FILE |
| DIEGO ANDRES CODON | | | ON FILE |
| DIEGO ANDRES CONDE | | | ON FILE |
| DIEGO ANDRES CRESPO MEALLA | | | ON FILE |
| DIEGO ANDRES DESTRUGE MORENO | | | ON FILE |
| DIEGO ANDRES GAITAN CANAS | | | ON FILE |
| DIEGO ANDRES GARCIA SERNA | | | ON FILE |
| DIEGO ANDRES GARZON SANABRIA | | | ON FILE |
| DIEGO ANDRES GRANDON VALENZUELA | | | ON FILE |
| DIEGO ANDRES LOMELI | | | ON FILE |
| DIEGO ANDRES LOPEZ | | | ON FILE |
| DIEGO ANDRES MARDONES MUNOZ | | | ON FILE |
| DIEGO ANDRES MORENO | | | ON FILE |
| DIEGO ANDRES PERELMAN | | | ON FILE |
| DIEGO ANDRES PETERSEN | | | ON FILE |
| DIEGO ANDRES ROCHA QUECANO | | | ON FILE |
| DIEGO ANDRES SALAS JUYUMAYA | | | ON FILE |
| DIEGO ANDRES VERA NIETO | | | ON FILE |
| DIEGO ANGEL AGUILAR FIGUEROA | | | ON FILE |
| DIEGO ANTONIO CAPDET | | | ON FILE |
| DIEGO ANTONIO DEMARZIANI | | | ON FILE |
| DIEGO ANTONIO IZARRA ACOSTA | | | ON FILE |
| DIEGO ANTONIO SARAVIA FLAMENCO | | | ON FILE |
| DIEGO ANTONIO SILVA RETAMAL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIEGO APESTEGUIA MARTINEZ | | | ON FILE |
| DIEGO ARAGAO MATA | | | ON FILE |
| DIEGO ARASANZ | | | ON FILE |
| DIEGO ARAYA CASTRO | | | ON FILE |
| DIEGO ARENAS HENRIQUEZ | | | ON FILE |
| DIEGO ARETUSI | | | ON FILE |
| DIEGO ARIEL BUCCI | | | ON FILE |
| DIEGO ARIEL IMPRIGLIO | | | ON FILE |
| DIEGO ARIEL IMPRIGLIO SEVILLA | | | ON FILE |
| DIEGO ARIEL MONTONI | | | ON FILE |
| DIEGO ARIEL MONTONI | | | ON FILE |
| DIEGO ARIEL MONTONI | | | ON FILE |
| DIEGO ARIEL VELASQUEZ | | | ON FILE |
| DIEGO ARMANDO CALA ARDILA | | | ON FILE |
| DIEGO ARMANDO CALVO | | | ON FILE |
| DIEGO ARMANDO CALVO AROSEMENA | | | ON FILE |
| DIEGO ARMANDO FORTUNATO BAIGORRIA | | | ON FILE |
| DIEGO ARMANDO GRULLON | | | ON FILE |
| DIEGO ARMANDO LOPEZ | | | ON FILE |
| DIEGO ARMANDO MALTEZ | | | ON FILE |
| DIEGO ARMANDO MATA HERNANDEZ | | | ON FILE |
| DIEGO ARMANDO RIOS ARIAS | | | ON FILE |
| DIEGO ARMANDO ROSA LUNA | | | ON FILE |
| DIEGO ARMANDO ZULETA OSORIO | | | ON FILE |
| DIEGO ARREOLA DOSAI | | | ON FILE |
| DIEGO ARRONIZ TOLEDO | | | ON FILE |
| DIEGO ARTURO GONZALEZ DELGADO | | | ON FILE |
| DIEGO AUGUSTO CASANOVA | | | ON FILE |
| DIEGO AUGUSTO DE ANDRADE | | | ON FILE |
| DIEGO AUGUSTO MESONES VIDALON | | | ON FILE |
| DIEGO AURELIANO DA SILVA | | | ON FILE |
| DIEGO AVILA LEIVAS | | | ON FILE |
| DIEGO AXEL GAUTO | | | ON FILE |
| DIEGO AZNAR MORENO | | | ON FILE |
| DIEGO BALDUSCO | | | ON FILE |
| DIEGO BARBERI | | | ON FILE |
| DIEGO BARRERA BACA | | | ON FILE |
| DIEGO BARTOLI | | | ON FILE |
| DIEGO BEAS | | | ON FILE |
| DIEGO BEINHACKER ROZENBLUM | | | ON FILE |
| DIEGO BENJAMIN AGUILAR AGUILAR | | | ON FILE |
| DIEGO BENJAMIN CORDOVA MENDOZA | | | ON FILE |
| DIEGO BENJAMIN LEAL PEREIRA | | | ON FILE |
| DIEGO BENJAMIN MACIAS SINSEL | | | ON FILE |
| DIEGO BENJAMIN VARGAS | | | ON FILE |
| DIEGO BENVENUTO | | | ON FILE |
| DIEGO BERNABEU UGARTE | | | ON FILE |
| DIEGO BERNARDO JOSE FERNANDEZ CONCHA MURAZZI | | | ON FILE |
| DIEGO BERTORELLI | | | ON FILE |
| DIEGO BONACINA | | | ON FILE |
| DIEGO BONIFACI | | | ON FILE |
| DIEGO BOTTURA | | | ON FILE |
| DIEGO CALSINA | | | ON FILE |
| DIEGO CAMILLE GABRIEL MONTRIEUL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIEGO CAMPO JIMENEZ | | | ON FILE |
| DIEGO CAMPOS ROCHA | | | ON FILE |
| DIEGO CAPILLA ROMO | | | ON FILE |
| DIEGO CARLOS DE NICOLAS | | | ON FILE |
| DIEGO CARNEIRO VIEIRA | | | ON FILE |
| DIEGO CASAS RODRIGUEZ | | | ON FILE |
| DIEGO CASAVECCHIA | | | ON FILE |
| DIEGO CASCIARO | | | ON FILE |
| DIEGO CASTILLO MENDEZ | | | ON FILE |
| DIEGO CASTRO POSADA | | | ON FILE |
| DIEGO CATRINA GARCIA | | | ON FILE |
| DIEGO CAZAP | | | ON FILE |
| DIEGO CAZZANIGA | | | ON FILE |
| DIEGO CERQUENICH | | | ON FILE |
| DIEGO CESAR MAGARINXXOS | | | ON FILE |
| DIEGO CESAREI | | | ON FILE |
| DIEGO CHARLES BOCANEGRA SEPULVEDA | | | ON FILE |
| DIEGO CHIA | | | ON FILE |
| DIEGO CHU KRAMER | | | ON FILE |
| DIEGO CICCOLELLA | | | ON FILE |
| DIEGO CILLER TOMAS | | | ON FILE |
| DIEGO CLAUDIO JOSE GOMEZ | | | ON FILE |
| DIEGO COLELLA | | | ON FILE |
| DIEGO COLLAZIOL | | | ON FILE |
| DIEGO COLNAGO CABRAL | | | ON FILE |
| DIEGO COLOMBATTO | | | ON FILE |
| DIEGO COLOMBO | | | ON FILE |
| DIEGO COLOMBO | | | ON FILE |
| DIEGO COLZANI | | | ON FILE |
| DIEGO CONCEPCION REYES ORTIZ CAMACHO | | | ON FILE |
| DIEGO CONSOLARO | | | ON FILE |
| DIEGO CONSTANTIN DURSEL | | | ON FILE |
| DIEGO CORTEZ SAYAS | | | ON FILE |
| DIEGO COSTA | | | ON FILE |
| DIEGO CRISTIAN EFRON | | | ON FILE |
| DIEGO CUERVAS SANCHEZ | | | ON FILE |
| DIEGO DÂ€™AQUILIO | | | ON FILE |
| DIEGO DACCO | | | ON FILE |
| DIEGO DALLA FINA | | | ON FILE |
| DIEGO DAMIAN MOREIRA MOREIRA | | | ON FILE |
| DIEGO DANIEL ALVAREZ | | | ON FILE |
| DIEGO DANIEL ANTONINI | | | ON FILE |
| DIEGO DANIEL WERBA MONTIEL | | | ON FILE |
| DIEGO DARIO SARMIENTO | | | ON FILE |
| DIEGO DAVID RETAMALES | | | ON FILE |
| DIEGO DE ALBA SOSA | | | ON FILE |
| DIEGO DE ALVEAR | | | ON FILE |
| DIEGO DE ANDRADE SANTOS | | | ON FILE |
| DIEGO DE CAPRIO | | | ON FILE |
| DIEGO DE LA TORRE RUIZ | | | ON FILE |
| DIEGO DE LA VINA LEROUX | | | ON FILE |
| DIEGO DE MIRANDA | | | ON FILE |
| DIEGO DE MORAIS | | | ON FILE |
| DIEGO DE NOTARIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIEGO DE SALTERAIN SAMUDIO | | | ON FILE |
| DIEGO DEL PIZZO | | | ON FILE |
| DIEGO DELL ORO | | | ON FILE |
| DIEGO DELLANNA | | | ON FILE |
| DIEGO DI FIORE | | | ON FILE |
| DIEGO DIAS DA SILVA | | | ON FILE |
| DIEGO DIDIER DE BRUYNE | | | ON FILE |
| DIEGO DIDONA | | | ON FILE |
| DIEGO DO NASCIMENTO ARAUJO | | | ON FILE |
| DIEGO DOSSENA | | | ON FILE |
| DIEGO E DELGADO GUERRA | | | ON FILE |
| DIEGO E LUCERO-URGILEZ | | | ON FILE |
| DIEGO E RODRIGUEZ | | | ON FILE |
| DIEGO EDGARD COLLIN | | | ON FILE |
| DIEGO EDUARDO LAMADRID RODRIGUEZ | | | ON FILE |
| DIEGO ELESPONTI | | | ON FILE |
| DIEGO ELIA | | | ON FILE |
| DIEGO ELIAS LERTORA PERLA | | | ON FILE |
| DIEGO EMILIANO GUERRERO | | | ON FILE |
| DIEGO EMMANUEL VELAZQUEZ TORRES | | | ON FILE |
| DIEGO ENRIQUE DOMINGUEZ | | | ON FILE |
| DIEGO ENRIQUE FARIA HIDALGO | | | ON FILE |
| DIEGO ENRIQUE OTERO SANTIAGO | | | ON FILE |
| DIEGO ENRIQUE SERRATOS | | | ON FILE |
| DIEGO ENRIQUE UZCATEGUI AGUILAR | | | ON FILE |
| DIEGO ENRIQUE VELEZ TORRES | | | ON FILE |
| DIEGO ERNESTO ARAUJO MUNGUIA | | | ON FILE |
| DIEGO ERNESTO FABREGA PERSCKY | | | ON FILE |
| DIEGO ERNESTO SANCHEZ PADILLA | | | ON FILE |
| DIEGO ESCALONA OZAETA | | | ON FILE |
| DIEGO ESCANELLAS GONZALEZ | | | ON FILE |
| DIEGO ESPARZAESPARZA | | | ON FILE |
| DIEGO ESTEBAN BENAVIDES CASTRO | | | ON FILE |
| DIEGO ESTEBAN CABRERA PULLA | | | ON FILE |
| DIEGO ESTEBAN ORDONEZ HOLGUIN | | | ON FILE |
| DIEGO ESTEBAN PONTELLO | | | ON FILE |
| DIEGO ESTEBAN VELASQUEZ | | | ON FILE |
| DIEGO EUGENIO ZUNIGA GONZALEZ | | | ON FILE |
| DIEGO EXEQUIEL ZARATE | | | ON FILE |
| DIEGO EZEQUIEL FELICES | | | ON FILE |
| DIEGO EZEQUIEL HAGMAN | | | ON FILE |
| DIEGO EZEQUIEL NUL | | | ON FILE |
| DIEGO EZEQUIEL URQUIA NIEVA | | | ON FILE |
| DIEGO FABIAN GOMEZ | | | ON FILE |
| DIEGO FABIAN SUAREZ SEPULVEDA | | | ON FILE |
| DIEGO FABIAN SUAREZ SEPULVEDA | | | ON FILE |
| DIEGO FABIAN SUAREZ SEPULVEDA | | | ON FILE |
| DIEGO FABIAN SUAREZ SEPULVEDA | | | ON FILE |
| DIEGO FABIAN SUAREZ SEPULVEDA | | | ON FILE |
| DIEGO FABIAN SUAREZ SEPULVEDA | | | ON FILE |
| DIEGO FABIAN SUAREZ SEPULVEDA | | | ON FILE |
| DIEGO FANCELLI | | | ON FILE |
| DIEGO FANZAGA | | | ON FILE |
| DIEGO FEDERICO BRUN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIEGO FEDERICO PANIAGUA | | | ON FILE |
| DIEGO FEDERICO SAMAYOA MENDEZ | | | ON FILE |
| DIEGO FELIPE EZQUERRA FUSTER | | | ON FILE |
| DIEGO FELIPE GARCIA LOZANO | | | ON FILE |
| DIEGO FELIPE MARTINEZ GAVIRIA | | | ON FILE |
| DIEGO FELIPE OSORIO CASTANEDA | | | ON FILE |
| DIEGO FERNANDEZ | | | ON FILE |
| DIEGO FERNANDEZ | | | ON FILE |
| DIEGO FERNANDEZ CABALLERO | | | ON FILE |
| DIEGO FERNANDEZ HIGUERAS | | | ON FILE |
| DIEGO FERNANDEZ SANTILLANA | | | ON FILE |
| DIEGO FERNANDEZ SUAREZ | | | ON FILE |
| DIEGO FERNANDO AGUXXERO | | | ON FILE |
| DIEGO FERNANDO ALZATE VELASQUEZ | | | ON FILE |
| DIEGO FERNANDO AVELLA PEREZ | | | ON FILE |
| DIEGO FERNANDO BARBA ROMERO | | | ON FILE |
| DIEGO FERNANDO CARABELLI | | | ON FILE |
| DIEGO FERNANDO CORREA | | | ON FILE |
| DIEGO FERNANDO CORREA | | | ON FILE |
| DIEGO FERNANDO DE SOUZA | | | ON FILE |
| DIEGO FERNANDO DIAZ OCAMPO | | | ON FILE |
| DIEGO FERNANDO FLOREZ GARCIA | | | ON FILE |
| DIEGO FERNANDO GOMEZ AREVALO | | | ON FILE |
| DIEGO FERNANDO GONZALEZ | | | ON FILE |
| DIEGO FERNANDO GONZALEZ | | | ON FILE |
| DIEGO FERNANDO HALLO YANEZ | | | ON FILE |
| DIEGO FERNANDO HAYON | | | ON FILE |
| DIEGO FERNANDO HOYOS | | | ON FILE |
| DIEGO FERNANDO JAIMES CASTRO | | | ON FILE |
| DIEGO FERNANDO LEON ULLAURI | | | ON FILE |
| DIEGO FERNANDO LONDONO HERNANDEZ | | | ON FILE |
| DIEGO FERNANDO MARFIL | | | ON FILE |
| DIEGO FERNANDO MORALES ZUBIZARRETA | | | ON FILE |
| DIEGO FERNANDO MORENO | | | ON FILE |
| DIEGO FERNANDO PALOMBO | | | ON FILE |
| DIEGO FERNANDO PARRA SOTO | | | ON FILE |
| DIEGO FERNANDO PEREZ PINZON | | | ON FILE |
| DIEGO FERNANDO PIZZI | | | ON FILE |
| DIEGO FERNANDO RESTREPO MENESES | | | ON FILE |
| DIEGO FERNANDO RUIZ | | | ON FILE |
| DIEGO FERNANDO URREA MEDINA | | | ON FILE |
| DIEGO FERNANDO YOANU | | | ON FILE |
| DIEGO FERNANDO ZULUAGAGIRON | | | ON FILE |
| DIEGO FERRER SANCHEZ | | | ON FILE |
| DIEGO FERRETTI | | | ON FILE |
| DIEGO FERRI | | | ON FILE |
| DIEGO FLORES | | | ON FILE |
| DIEGO FRACCHETTA | | | ON FILE |
| DIEGO FRANCESCO ROGNONI | | | ON FILE |
| DIEGO FRANCISCO ORUNA | | | ON FILE |
| DIEGO FRANCISCO PEREZ ROJAS | | | ON FILE |
| DIEGO FRANCISCO TORRES ORTIZ | | | ON FILE |
| DIEGO FRANCKLIN VIANA NERI | | | ON FILE |
| DIEGO FRANCKLIN VIANA NERI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIEGO FRANCKLIN VIANA NERI | | | ON FILE |
| DIEGO FRANCKLIN VIANA NERI | | | ON FILE |
| DIEGO FRANCKLIN VIANA NERI | | | ON FILE |
| DIEGO FRANZINI | | | ON FILE |
| DIEGO FRATUCELLO | | | ON FILE |
| DIEGO FRIZZARIN | | | ON FILE |
| DIEGO FX GALINDO GALINDO | | | ON FILE |
| DIEGO G CIRILLO | | | ON FILE |
| DIEGO GABRIEL AYUSO VAZQUEZ | | | ON FILE |
| DIEGO GABRIEL GUISANDE | | | ON FILE |
| DIEGO GABRIEL JALIFF PEREZ | | | ON FILE |
| DIEGO GABRIEL LARRALDE | | | ON FILE |
| DIEGO GABRIEL LERDA | | | ON FILE |
| DIEGO GABRIEL LOPEZ MARTINEZ | | | ON FILE |
| DIEGO GABRIEL OSUNA | | | ON FILE |
| DIEGO GABRIEL RICO COLON | | | ON FILE |
| DIEGO GABRIEL VITANZI | | | ON FILE |
| DIEGO GALLEGO CRISTOBAL | | | ON FILE |
| DIEGO GALVEZ BARRACHINA | | | ON FILE |
| DIEGO GARBUGLI | | | ON FILE |
| DIEGO GARCIA | | | ON FILE |
| DIEGO GARCIA PALACIOS | | | ON FILE |
| DIEGO GARCIA SANCHEZ | | | ON FILE |
| DIEGO GARCIAVALENCIA | | | ON FILE |
| DIEGO GARZA URDIALES | | | ON FILE |
| DIEGO GASTON KELLNER | | | ON FILE |
| DIEGO GASTON LOPEZ | | | ON FILE |
| DIEGO GASTON LUDUENA | | | ON FILE |
| DIEGO GASTON MONASTERIO | | | ON FILE |
| DIEGO GASTON SAINZ RIZZO | | | ON FILE |
| DIEGO GAWENDA SALOMON | | | ON FILE |
| DIEGO GEORGE AVILES | | | ON FILE |
| DIEGO GERARD GONZALEZ ECHART | | | ON FILE |
| DIEGO GERARDO | | | ON FILE |
| DIEGO GERMAN ALLENDE | | | ON FILE |
| DIEGO GERMAN ORREA | | | ON FILE |
| DIEGO GERMAN RODRIGUEZ VIDAL | | | ON FILE |
| DIEGO GEROLD WOLF | | | ON FILE |
| DIEGO GIANNETTI | | | ON FILE |
| DIEGO GIANNINI | | | ON FILE |
| DIEGO GIL | | | ON FILE |
| DIEGO GIOVANI GARCIA GARCIA | | | ON FILE |
| DIEGO GOMES | | | ON FILE |
| DIEGO GOMEZ FRANCO | | | ON FILE |
| DIEGO GOMEZ LLERA PREGO DE OLIVER | | | ON FILE |
| DIEGO GONZALEZ | | | ON FILE |
| DIEGO GONZALEZ ALVAREZ | | | ON FILE |
| DIEGO GONZALEZ GARCIA | | | ON FILE |
| DIEGO GONZALEZ GONZALEZ | | | ON FILE |
| DIEGO GONZALEZ LOPEZ | | | ON FILE |
| DIEGO GONZALEZ SANZ | | | ON FILE |
| DIEGO GONZALEZ TERMINEL | | | ON FILE |
| DIEGO GONZALEZ VILLAR | | | ON FILE |
| DIEGO GRACIANO ROESSLE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIEGO GRASSANO | | | ON FILE |
| DIEGO GRASSETTO | | | ON FILE |
| DIEGO GUILLERMO SCHMIDT | | | ON FILE |
| DIEGO GURRIZ MUNOZ | | | ON FILE |
| DIEGO GUSTAVO GUAGLIANONE | | | ON FILE |
| DIEGO GUSTAVO LUGONES | | | ON FILE |
| DIEGO GUTIERREZ | | | ON FILE |
| DIEGO GUZMAN | | | ON FILE |
| DIEGO HENRIQUE ALVES DE SOUSA | | | ON FILE |
| DIEGO HENRIQUE DE SOUSA SANTOS | | | ON FILE |
| DIEGO HENRIQUE FERREIRA | | | ON FILE |
| DIEGO HERNAN ALVAREZ | | | ON FILE |
| DIEGO HERNAN BARAGLIA | | | ON FILE |
| DIEGO HERNAN BENBASSAT | | | ON FILE |
| DIEGO HERNAN DI PIETRANTONIO | | | ON FILE |
| DIEGO HERNAN DISANTIS | | | ON FILE |
| DIEGO HERNAN GALINDEZ | | | ON FILE |
| DIEGO HERNAN GORLA | | | ON FILE |
| DIEGO HERNAN GRIN BONOMO | | | ON FILE |
| DIEGO HERNAN LAZARTE | | | ON FILE |
| DIEGO HERNAN MADARIAGA | | | ON FILE |
| DIEGO HERNAN MELVERN | | | ON FILE |
| DIEGO HERNAN ORREGO | | | ON FILE |
| DIEGO HERNAN SCHAMMAS | | | ON FILE |
| DIEGO HERNAN VILLALBA ESTIGARRIBIA | | | ON FILE |
| DIEGO HERNANDEZ ZORRILLA | | | ON FILE |
| DIEGO HERNANN CICERO | | | ON FILE |
| DIEGO HERRERO ESPINA | | | ON FILE |
| DIEGO HERT | | | ON FILE |
| DIEGO HORACIO HEINRICH LEIS | | | ON FILE |
| DIEGO IDELFONSO DE OLIVEIRA | | | ON FILE |
| DIEGO IGN BENAVENTE GUTIERREZ | | | ON FILE |
| DIEGO IGNACIO CACERES PALMA | | | ON FILE |
| DIEGO IGNACIO DIAZ SANCHEZ | | | ON FILE |
| DIEGO IGNACIO DWYER | | | ON FILE |
| DIEGO IGNACIO FELIU DIAZ | | | ON FILE |
| DIEGO IGNACIO FILIPPI ROLDAN | | | ON FILE |
| DIEGO IGNACIO GARCIALOPEZ | | | ON FILE |
| DIEGO IGNACIO MUNOZ WOOD | | | ON FILE |
| DIEGO ISHUA ACUNA ORTEGA | | | ON FILE |
| DIEGO ISIDORO CALDERON | | | ON FILE |
| DIEGO ISMAEL CORTEZ VALENCIA | | | ON FILE |
| DIEGO IVAN ACEVEDO | | | ON FILE |
| DIEGO IVAN NUNEZ | | | ON FILE |
| DIEGO JAMES ARTEAGA | | | ON FILE |
| DIEGO JAMES FACER | | | ON FILE |
| DIEGO JAVIER CHAVEZ | | | ON FILE |
| DIEGO JAVIER GARCIA | | | ON FILE |
| DIEGO JAVIER MENDEZ | | | ON FILE |
| DIEGO JAVIER PENAGOS FORERO | | | ON FILE |
| DIEGO JAVIER PINTOS | | | ON FILE |
| DIEGO JAVIER TELLERIA | | | ON FILE |
| DIEGO JAVIER TORREZ | | | ON FILE |
| DIEGO JAZON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIEGO JEAN AMEDEE ALAGUARDA | | | ON FILE |
| DIEGO JESUS ALVARADO BARBERI | | | ON FILE |
| DIEGO JESUS ASTUDILLO | | | ON FILE |
| DIEGO JESUS CORONEL | | | ON FILE |
| DIEGO JESUS GARCIA | | | ON FILE |
| DIEGO JESUS GARCIA | | | ON FILE |
| DIEGO JESUS GONZALEZ GUANIPA | | | ON FILE |
| DIEGO JESUS LOSCALZO | | | ON FILE |
| DIEGO JOAQUIN HERNANDEZ | | | ON FILE |
| DIEGO JOEL SALCEDO | | | ON FILE |
| DIEGO JOHN PHILLIPE SMITH | | | ON FILE |
| DIEGO JORGE BALANIUK | | | ON FILE |
| DIEGO JOSE ABAD | | | ON FILE |
| DIEGO JOSE ARRIBAS LOPEZ | | | ON FILE |
| DIEGO JOSE BAZAN | | | ON FILE |
| DIEGO JOSE BAZAN | | | ON FILE |
| DIEGO JOSE BAZAN | | | ON FILE |
| DIEGO JOSE BAZAN | | | ON FILE |
| DIEGO JOSE BAZAN | | | ON FILE |
| DIEGO JOSE BAZAN | | | ON FILE |
| DIEGO JOSE BAZAN | | | ON FILE |
| DIEGO JOSE BAZAN | | | ON FILE |
| DIEGO JOSE BAZAN | | | ON FILE |
| DIEGO JOSE BAZAN | | | ON FILE |
| DIEGO JOSE BAZAN | | | ON FILE |
| DIEGO JOSE BAZAN | | | ON FILE |
| DIEGO JOSE BAZAN | | | ON FILE |
| DIEGO JOSE BAZAN | | | ON FILE |
| DIEGO JOSE BAZAN | | | ON FILE |
| DIEGO JOSE BAZAN | | | ON FILE |
| DIEGO JOSE BAZAN | | | ON FILE |
| DIEGO JOSE BAZAN | | | ON FILE |
| DIEGO JOSE BAZAN | | | ON FILE |
| DIEGO JOSE BAZAN | | | ON FILE |
| DIEGO JOSE BAZAN | | | ON FILE |
| DIEGO JOSE BREWER GUTIERREZ | | | ON FILE |
| DIEGO JOSE ESTRELLA DE GRACIA | | | ON FILE |
| DIEGO JOSE FIGUEROA MORALES | | | ON FILE |
| DIEGO JOSE IGNACIO HELGUERA | | | ON FILE |
| DIEGO JOSE LIUZI TABUENCA | | | ON FILE |
| DIEGO JOSE MIRANDA BURGUENO | | | ON FILE |
| DIEGO JOSE ORTUNXXO RODRIGUEZ | | | ON FILE |
| DIEGO JOSUE ROJAS MORA | | | ON FILE |
| DIEGO JUAN BARANOWSKI | | | ON FILE |
| DIEGO JUAN FIORENTIN SANTORO | | | ON FILE |
| DIEGO JULIAN BEHOTAS | | | ON FILE |
| DIEGO JULIO SEBASTIAN CARBAJAL | | | ON FILE |
| DIEGO KONG | | | ON FILE |
| DIEGO LALOMIA | | | ON FILE |
| DIEGO LARESE CELLA | | | ON FILE |
| DIEGO LASAGNA | | | ON FILE |
| DIEGO LAURICELLA | | | ON FILE |
| DIEGO LAUTARO BRUSSA | | | ON FILE |
| DIEGO LEANDRO ELORDI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIEGO LEANDRO MARTINEZ | | | ON FILE |
| DIEGO LEONARDO BORELLO | | | ON FILE |
| DIEGO LEONARDO CORREAL ORTEGA | | | ON FILE |
| DIEGO LEONARDO VELASTEGUI CISNEROS | | | ON FILE |
| DIEGO LEONEL ARREGUI | | | ON FILE |
| DIEGO LEZZERINI | | | ON FILE |
| DIEGO LIONELLO | | | ON FILE |
| DIEGO LIZANA BESA | | | ON FILE |
| DIEGO LO PRESTI | | | ON FILE |
| DIEGO LOMBARDI | | | ON FILE |
| DIEGO LOPATRIELLO | | | ON FILE |
| DIEGO LOPEZ FLEMING | | | ON FILE |
| DIEGO LORENZETTI | | | ON FILE |
| DIEGO LORIETO TATO | | | ON FILE |
| DIEGO LUAN SANTIER | | | ON FILE |
| DIEGO LUCAS CARLI | | | ON FILE |
| DIEGO LUCAS CASADO QUINTANA | | | ON FILE |
| DIEGO LUCIANO POGGIO | | | ON FILE |
| DIEGO LUCIO SEBASTIAN TALAVERA | | | ON FILE |
| DIEGO LUENGO GIMENEZ | | | ON FILE |
| DIEGO LUIS LARACH CRESPO | | | ON FILE |
| DIEGO LUIS PILOTTO | | | ON FILE |
| DIEGO LUIS RODRIGUEZ | | | ON FILE |
| DIEGO LUIS RODRIGUEZ | | | ON FILE |
| DIEGO LUIS SALGADO SANCHEZ | | | ON FILE |
| DIEGO M DELACRUZ | | | ON FILE |
| DIEGO M GUTIERREZ CORDOVA | | | ON FILE |
| DIEGO MAINETTI | | | ON FILE |
| DIEGO MANUEL CAMPOS | | | ON FILE |
| DIEGO MANUEL CARBALLO | | | ON FILE |
| DIEGO MANUEL DURO | | | ON FILE |
| DIEGO MANUEL DURO | | | ON FILE |
| DIEGO MANUEL JIMENEZ ARIAS | | | ON FILE |
| DIEGO MARCELINO HUARANCA RAMOS | | | ON FILE |
| DIEGO MARIA OLMEDO | | | ON FILE |
| DIEGO MARIANO MONTANO REYNOSO | | | ON FILE |
| DIEGO MARTIN ACOSTA | | | ON FILE |
| DIEGO MARTIN ALARCON | | | ON FILE |
| DIEGO MARTIN BONILLA ATAIDES | | | ON FILE |
| DIEGO MARTIN CARBONI | | | ON FILE |
| DIEGO MARTIN CARPIO | | | ON FILE |
| DIEGO MARTIN CRESPO | | | ON FILE |
| DIEGO MARTIN DIAZ | | | ON FILE |
| DIEGO MARTIN DIAZ | | | ON FILE |
| DIEGO MARTIN FERNANDEZ CAL | | | ON FILE |
| DIEGO MARTIN FRIAS | | | ON FILE |
| DIEGO MARTIN GERMANO | | | ON FILE |
| DIEGO MARTIN GOMEZ | | | ON FILE |
| DIEGO MARTIN GONZALEZ | | | ON FILE |
| DIEGO MARTIN GONZALEZ GERBAUDO | | | ON FILE |
| DIEGO MARTIN MUSOLINO | | | ON FILE |
| DIEGO MARTIN OLIVADOTI | | | ON FILE |
| DIEGO MARTIN PELLEGRINI MACHADO | | | ON FILE |
| DIEGO MARTIN RABINOVICH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIEGO MARTIN RICO | | | ON FILE |
| DIEGO MARTIN RIOS | | | ON FILE |
| DIEGO MARTIN ROHWAIN | | | ON FILE |
| DIEGO MARTIN SOULE | | | ON FILE |
| DIEGO MARTINEZ MARTIN | | | ON FILE |
| DIEGO MARTINEZ RODRIGUEZ | | | ON FILE |
| DIEGO MASA PINTO | | | ON FILE |
| DIEGO MASINI | | | ON FILE |
| DIEGO MASPERO CASTRO | | | ON FILE |
| DIEGO MATIAS CASTRO | | | ON FILE |
| DIEGO MATIAS CHUSGO PEREZ | | | ON FILE |
| DIEGO MAURICIO GUALLART | | | ON FILE |
| DIEGO MAURICIO HERNANDEZ SOLORZANO | | | ON FILE |
| DIEGO MAURICIO PENALOZA CASTRO | | | ON FILE |
| DIEGO MAURICIO SALAZAR LONDONO | | | ON FILE |
| DIEGO MAXIMILIANO FURIATO | | | ON FILE |
| DIEGO MAXIMILIANO MORENO | | | ON FILE |
| DIEGO MAXIMILIANO RAMIREZ | | | ON FILE |
| DIEGO MAYNEZ | | | ON FILE |
| DIEGO MAZO ROSETE | | | ON FILE |
| DIEGO MAZULO DE MELLO CESAR | | | ON FILE |
| DIEGO MEDINAVEGA | | | ON FILE |
| DIEGO MENCIASSI | | | ON FILE |
| DIEGO METTIFOGO | | | ON FILE |
| DIEGO MIGLIO | | | ON FILE |
| DIEGO MIGUEL ALVAREZ | | | ON FILE |
| DIEGO MIGUEL MARZAL | | | ON FILE |
| DIEGO MIGUEL VELASQUEZ | | | ON FILE |
| DIEGO MOKRICI | | | ON FILE |
| DIEGO MOLINA RODRIGUEZ | | | ON FILE |
| DIEGO MONREAL | | | ON FILE |
| DIEGO MONSCH | | | ON FILE |
| DIEGO MONTALVO | | | ON FILE |
| DIEGO MONTOLIO COLAS | | | ON FILE |
| DIEGO MORA | | | ON FILE |
| DIEGO MORGANTI | | | ON FILE |
| DIEGO MOYANO | | | ON FILE |
| DIEGO MUNOZ VALIENTE | | | ON FILE |
| DIEGO MUSICCO | | | ON FILE |
| DIEGO MUTTI | | | ON FILE |
| DIEGO MUZIO | | | ON FILE |
| DIEGO NAHUEL ALBERTO | | | ON FILE |
| DIEGO NAHUEL VELIZ | | | ON FILE |
| DIEGO NARDI | | | ON FILE |
| DIEGO NATANAEL NAHUELFIL | | | ON FILE |
| DIEGO NAVARRO MATEU | | | ON FILE |
| DIEGO NETZAUHAULCOYTL MARTINEZ | | | ON FILE |
| DIEGO NICOLAS BIANCHI | | | ON FILE |
| DIEGO NICOLAS COSTA | | | ON FILE |
| DIEGO NICOLAS DI FULVIO | | | ON FILE |
| DIEGO NICOLAS GRAZIANO | | | ON FILE |
| DIEGO NICOLAS LANESAN | | | ON FILE |
| DIEGO NICOLAS LOPEZ DELZAR | | | ON FILE |
| DIEGO NICOLAS MEJIAS LARRAIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIEGO NICOLAS NOMICARIO | | | ON FILE |
| DIEGO NICOLAS PAEZ | | | ON FILE |
| DIEGO NICOLAS ROJAS | | | ON FILE |
| DIEGO NOACK | | | ON FILE |
| DIEGO NOLDE | | | ON FILE |
| DIEGO NOYA | | | ON FILE |
| DIEGO NUNEZ MELGAR ALFARO | | | ON FILE |
| DIEGO O MAHECHA | | | ON FILE |
| DIEGO OLIVA VELEZ CANCEL | | | ON FILE |
| DIEGO OMAR CIANI | | | ON FILE |
| DIEGO OMAR FERNANUEZ | | | ON FILE |
| DIEGO OMAR LUNA | | | ON FILE |
| DIEGO OMAR PAEZ | | | ON FILE |
| DIEGO ORLANDO METREVICH | | | ON FILE |
| DIEGO ORTIZ LEON | | | ON FILE |
| DIEGO OSCAR ANDRES MURDACA | | | ON FILE |
| DIEGO OSCAR FURRIOL | | | ON FILE |
| DIEGO OSCAR LEONETTI | | | ON FILE |
| DIEGO OSCAR RUPPI | | | ON FILE |
| DIEGO PAGNONCELLI | | | ON FILE |
| DIEGO PAOLINI | | | ON FILE |
| DIEGO PARIS | | | ON FILE |
| DIEGO PARISI | | | ON FILE |
| DIEGO PARRA CIHAK | | | ON FILE |
| DIEGO PARRILLO | | | ON FILE |
| DIEGO PARTIDA | | | ON FILE |
| DIEGO PASINI | | | ON FILE |
| DIEGO PATRICIO CONSTANTE | | | ON FILE |
| DIEGO PATRICIO MOROCHO YUNGA | | | ON FILE |
| DIEGO PATRICK GRANT | | | ON FILE |
| DIEGO PEREIRA DO NASCIMENTO | | | ON FILE |
| DIEGO PEREZ BEDOYA | | | ON FILE |
| DIEGO PETER | | | ON FILE |
| DIEGO PICCAMIGLIO | | | ON FILE |
| DIEGO PIENKNAGURA VALAREZO | | | ON FILE |
| DIEGO PINILLA LOMBAO | | | ON FILE |
| DIEGO PINTO DOS SANTOS | | | ON FILE |
| DIEGO PINZON RUBIANO | | | ON FILE |
| DIEGO PIRRI | | | ON FILE |
| DIEGO POOL NUNEZ CAMPOS | | | ON FILE |
| DIEGO PRIMOSSI | | | ON FILE |
| DIEGO PUCCI | | | ON FILE |
| DIEGO QUARANTOTTO | | | ON FILE |
| DIEGO QUARATI | | | ON FILE |
| DIEGO QUEVEDO | | | ON FILE |
| DIEGO QUEVEDO D'AVILA | | | ON FILE |
| DIEGO R BROOS | | | ON FILE |
| DIEGO R VELIZ | | | ON FILE |
| DIEGO RAFAEL ARAUJO GOMEZ | | | ON FILE |
| DIEGO RAFAEL FREEDMAN | | | ON FILE |
| DIEGO RAFAEL ISLAS MONTES | | | ON FILE |
| DIEGO RAFAEL MARTIN GARCIA | | | ON FILE |
| DIEGO RAFAEL PARDILLA | | | ON FILE |
| DIEGO RAMIREZ CARDENAS PALENCIA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIEGO RAMIREZ LOPEZ | | | ON FILE |
| DIEGO RAMIRO RIEDEL | | | ON FILE |
| DIEGO RAMIRO YANEZ | | | ON FILE |
| DIEGO RAMON BENITEZ | | | ON FILE |
| DIEGO RAMON CANO | | | ON FILE |
| DIEGO RAMON MARTINEZ | | | ON FILE |
| DIEGO RAUL GONZALEZ ESPINDOLA | | | ON FILE |
| DIEGO REDONDO PORTUGAL | | | ON FILE |
| DIEGO REYES | | | ON FILE |
| DIEGO RIBEIRO AARAUJO | | | ON FILE |
| DIEGO RICARDO PACE CATALAN | | | ON FILE |
| DIEGO RINALDO | | | ON FILE |
| DIEGO RIVERA CABRERA | | | ON FILE |
| DIEGO RIVERO | | | ON FILE |
| DIEGO RIZZO | | | ON FILE |
| DIEGO ROBERT GOMES D'ALBERTI | | | ON FILE |
| DIEGO RODOVALHO | | | ON FILE |
| DIEGO RODRIGO ALARCON | | | ON FILE |
| DIEGO RODRIGO MORALES MENDOZA | | | ON FILE |
| DIEGO RODRIGO MORALES MENDOZA | | | ON FILE |
| DIEGO RODRIGUES BARBOSA | | | ON FILE |
| DIEGO RODRIGUEZ | | | ON FILE |
| DIEGO RODRIGUEZ FERNANDEZ | | | ON FILE |
| DIEGO RODRIGUEZ STEINHARDT | | | ON FILE |
| DIEGO RODRIGUEZLEPE | | | ON FILE |
| DIEGO ROGER VINAGRE VAN HOOL | | | ON FILE |
| DIEGO ROMAN  CAVENAGHI | | | ON FILE |
| DIEGO ROMAN VASQUEZ MERLIN | | | ON FILE |
| DIEGO ROMANO | | | ON FILE |
| DIEGO ROMERO SANCHO | | | ON FILE |
| DIEGO ROSSO | | | ON FILE |
| DIEGO RUBEN DA SILVA | | | ON FILE |
| DIEGO RUBEN LOPEZ PENXXALOZA | | | ON FILE |
| DIEGO RUBIO QUINTAS | | | ON FILE |
| DIEGO RUFINO ITURBURO | | | ON FILE |
| DIEGO S MEDINA-GUTIERREZ | | | ON FILE |
| DIEGO SACHA L DE TAEYE | | | ON FILE |
| DIEGO SAEZ IBARZABAL | | | ON FILE |
| DIEGO SALAS CRESPO | | | ON FILE |
| DIEGO SALAS LOPEZ | | | ON FILE |
| DIEGO SALMERON CORTASA | | | ON FILE |
| DIEGO SALVADOR DE LIMA | | | ON FILE |
| DIEGO SALVADOR RODRIGUEZ | | | ON FILE |
| DIEGO SALVADOR RUFFINO | | | ON FILE |
| DIEGO SALVADORE | | | ON FILE |
| DIEGO SANCHEZ | | | ON FILE |
| DIEGO SANDINO GERENA QUINONES | | | ON FILE |
| DIEGO SANTIAGO ANTONIO | | | ON FILE |
| DIEGO SANTINI | | | ON FILE |
| DIEGO SANTOS DE CARVALHO | | | ON FILE |
| DIEGO SAROTTO | | | ON FILE |
| DIEGO SCAECIA | | | ON FILE |
| DIEGO SCARDIGLI | | | ON FILE |
| DIEGO SEBASTIAN FERNANDEZ BRIHUEGA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIEGO SEBASTIAN GUTIERREZ | | | ON FILE |
| DIEGO SEBASTIAN JEANNIN | | | ON FILE |
| DIEGO SEBASTIAN LOPEZ | | | ON FILE |
| DIEGO SEBASTIAN MERCADO | | | ON FILE |
| DIEGO SEBASTIAN NOLIVOS | | | ON FILE |
| DIEGO SEBASTIAN NORAMBUENA CORRALES | | | ON FILE |
| DIEGO SEBASTIAN OTERINO | | | ON FILE |
| DIEGO SEBASTIAN RAMIREZ | | | ON FILE |
| DIEGO SEBASTIAN TERZAGHI | | | ON FILE |
| DIEGO SERRANO | | | ON FILE |
| DIEGO SEVIERI | | | ON FILE |
| DIEGO SIBOLDI | | | ON FILE |
| DIEGO SILVA REIS SANTOS | | | ON FILE |
| DIEGO SNYDER-ZUASNABAR | | | ON FILE |
| DIEGO SOARES LIMA | | | ON FILE |
| DIEGO SOFO | | | ON FILE |
| DIEGO SOGLIANI | | | ON FILE |
| DIEGO SORGO | | | ON FILE |
| DIEGO SOSSAI | | | ON FILE |
| DIEGO SPIKA BOUSCAYROL | | | ON FILE |
| DIEGO STEVE ROJAS | | | ON FILE |
| DIEGO SZUSTER MARCAL | | | ON FILE |
| DIEGO TAMBURINI | | | ON FILE |
| DIEGO TEIXEIRA DA SILVA | | | ON FILE |
| DIEGO TEJADO CASTELLANOS | | | ON FILE |
| DIEGO TOMAS ULIBARRIE | | | ON FILE |
| DIEGO TOMASELLI | | | ON FILE |
| DIEGO TONAZZI | | | ON FILE |
| DIEGO TORELLI | | | ON FILE |
| DIEGO TORRES | | | ON FILE |
| DIEGO TORRES ARIAS | | | ON FILE |
| DIEGO TUEME MENDOZA | | | ON FILE |
| DIEGO TULIO TOMAZ GOMES | | | ON FILE |
| DIEGO TURCHI | | | ON FILE |
| DIEGO UBALDO ALBELO | | | ON FILE |
| DIEGO UMANA SASSO | | | ON FILE |
| DIEGO VALDES SARDUY | | | ON FILE |
| DIEGO VALENTE | | | ON FILE |
| DIEGO VALLESANI | | | ON FILE |
| DIEGO VALORSI | | | ON FILE |
| DIEGO VAN ASSCHE | | | ON FILE |
| DIEGO VERBIST | | | ON FILE |
| DIEGO VICTOR CARBONELL PENNO | | | ON FILE |
| DIEGO VIEIRA DE SOUZA | | | ON FILE |
| DIEGO VILLALOBOS-ERIVES | | | ON FILE |
| DIEGO VON BERNATH PREECE | | | ON FILE |
| DIEGO VULTAGGIO | | | ON FILE |
| DIEGO WALTER MARTIN ACUNXXA | | | ON FILE |
| DIEGO WENDT RODRIGUES | | | ON FILE |
| DIEGO YOFFE | | | ON FILE |
| DIEGO ZIMET GELBTRUNK | | | ON FILE |
| DIEGO ZOCCOLETTI | | | ON FILE |
| DIEGO ZORZATO | | | ON FILE |
| DIEGO ZOTTI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIEGO ZVI DODEL BALBIN | | | ON FILE |
| DIEGOQ COLZANI | | | ON FILE |
| DIEGS EGGS | | | ON FILE |
| DIEGUITO BASSO | | | ON FILE |
| DIEKOLOPE DEMILADE SOLA OJO | | | ON FILE |
| DIEM NGUYEN-PHAM | | | ON FILE |
| DIEM PHUONGMINH LE | | | ON FILE |
| DIEM T A TRAN | | | ON FILE |
| DIEM THANH HUYNH TON NU | | | ON FILE |
| DIEMESLENO SOUZA CARVALHO | | | ON FILE |
| DIEM-MAY TRAN | | | ON FILE |
| DIEMO SCHILLACK | | | ON FILE |
| DIEMO THOMAS WIEGAND | | | ON FILE |
| DIEN KHAC VU NGUYEN | | | ON FILE |
| DIEN MINH NGUYEN | | | ON FILE |
| DIEN PHUOC NGUYEN | | | ON FILE |
| DIENYE ABIGAIL IBIANGA | | | ON FILE |
| DIENYFER ODERDENGE | | | ON FILE |
| DIEP HO VU | | | ON FILE |
| DIEP KHANH VY NGUYEN | | | ON FILE |
| DIEP NGO TABOR | | | ON FILE |
| DIEP NGOC NGUYEN | | | ON FILE |
| DIEP PHAM | | | ON FILE |
| DIEP PHU TRUNG NGUYEN | | | ON FILE |
| DIEP THI PHAM | | | ON FILE |
| DIEP VAN LEY | | | ON FILE |
| DIERK ECKART | | | ON FILE |
| DIERL BRUCE MICHAEL JIASHENG | | | ON FILE |
| DIERRA SHANDREA MAYES | | | ON FILE |
| DIETE KATO M THURY | | | ON FILE |
| DIETER ALBERIK P POLLET | | | ON FILE |
| DIETER BERT M DELVAUX | | | ON FILE |
| DIETER BRODERSEN ESCALON | | | ON FILE |
| DIETER CHARLES R HAMBLOCH | | | ON FILE |
| DIETER CHRISTA W VANHOVE | | | ON FILE |
| DIETER DE WIJNGAERT | | | ON FILE |
| DIETER ERIC DIELEMAN | | | ON FILE |
| DIETER ERWIN KÃŒHNER | | | ON FILE |
| DIETER FRANK GGSA | | | ON FILE |
| DIETER FRANS DESMET | | | ON FILE |
| DIETER FRITZ MÃ–HRLE | | | ON FILE |
| DIETER GALVAN | | | ON FILE |
| DIETER GEORG WERNER GEBHARDT | | | ON FILE |
| DIETER GERHARD SACKBROOK | | | ON FILE |
| DIETER GUSTAF SABBE | | | ON FILE |
| DIETER HAAG | | | ON FILE |
| DIETER HAASE | | | ON FILE |
| DIETER HANS ZIMMERMANN | | | ON FILE |
| DIETER HARDY EBERLE | | | ON FILE |
| DIETER J WATSON | | | ON FILE |
| DIETER JACOPS | | | ON FILE |
| DIETER KAMIEL SCHALLIER | | | ON FILE |
| DIETER KAREL DHONDT | | | ON FILE |
| DIETER KAREL H ENGELS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIETER KLAUS KRAICZYK | | | ON FILE |
| DIETER KOCH | | | ON FILE |
| DIETER KOECKINGER | | | ON FILE |
| DIETER LOREK | | | ON FILE |
| DIETER LUC D LEURIDAN | | | ON FILE |
| DIETER M M BOUILLIAERT | | | ON FILE |
| DIETER MICHEL VERVAEKE | | | ON FILE |
| DIETER NOPPEN | | | ON FILE |
| DIETER P S CROMBEEN | | | ON FILE |
| DIETER PEETERS | | | ON FILE |
| DIETER PIERRE SMEKENS | | | ON FILE |
| DIETER PROVOOST | | | ON FILE |
| DIETER ROTHMEIER | | | ON FILE |
| DIETER SITTIG | | | ON FILE |
| DIETER THOMAS PINNER | | | ON FILE |
| DIETER VAN BOGAERT | | | ON FILE |
| DIETER VICTOR | | | ON FILE |
| DIETER WAELKENS | | | ON FILE |
| DIETER WEIÃŸ | | | ON FILE |
| DIETER WELFONDER | | | ON FILE |
| DIETER WIEGAND | | | ON FILE |
| DIETHARDT SEIBT | | | ON FILE |
| DIETMAR BRANDENBERG | | | ON FILE |
| DIETMAR ERICH BÃŒRKL | | | ON FILE |
| DIETMAR FRANK HERBST | | | ON FILE |
| DIETMAR GERSTER | | | ON FILE |
| DIETMAR HENNIG | | | ON FILE |
| DIETMAR HOLZFEIND | | | ON FILE |
| DIETMAR JOHANN MAYR | | | ON FILE |
| DIETMAR JOHANNES HEINRICH BROICHER | | | ON FILE |
| DIETMAR KRIEBEL | | | ON FILE |
| DIETMAR OELLINGER | | | ON FILE |
| DIETMAR PETER FODITSCH | | | ON FILE |
| DIETMAR SEDLER | | | ON FILE |
| DIETMAR SELTER | | | ON FILE |
| DIETMAR STRASSER | | | ON FILE |
| DIETMAR STURM | | | ON FILE |
| DIETMAR UWE KUHN | | | ON FILE |
| DIETRICH CROUSE | | | ON FILE |
| DIETRICH FRANCIS ALBERS | | | ON FILE |
| DIETRICH REILE | | | ON FILE |
| DIETRICH STERZER | | | ON FILE |
| DIETRICH WARKENTIN | | | ON FILE |
| DIETRIEK VAN NIEUWENHOVE | | | ON FILE |
| DIEU LY NGUYEN | | | ON FILE |
| DIEU MERCI KANKONDE | | | ON FILE |
| DIEU REGNE MAKOUMBOU | | | ON FILE |
| DIEU THI SPEARS | | | ON FILE |
| DIEU THU NGUYEN THI | | | ON FILE |
| DIEUDONNE FOKUI | | | ON FILE |
| DIEUDONNE MOUAPO | | | ON FILE |
| DIEUDONNE NSHIZIRUNGU | | | ON FILE |
| DIEUDONNE SHUBESI CHE | | | ON FILE |
| DIEUDONNE VYIZIGIRO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIEUHONG THI NGUYEN | | | ON FILE |
| DIEULINH DINH VO | | | ON FILE |
| DIEUVEIL MASUTA | | | ON FILE |
| DIEUWERT VAN DER WOUW A | | | ON FILE |
| DIFIORE ASA IRREVOCABLE GST TRUST | | | ON FILE |
| DIFIORE ASA IRREVOCABLE GST TRUST | | | ON FILE |
| DIFIORE TSA IRREVOCABLE GST TRUST | | | ON FILE |
| DIGAMBAR NIVRUTTI KALE | | | ON FILE |
| DIGANT DHAR | | | ON FILE |
| DIGANT MARKAND THAKER | | | ON FILE |
| DIGBIJAY SHRESTHA | | | ON FILE |
| DIGDEM KOSEOGLU | | | ON FILE |
| DIGGE FERNANDEZ | | | ON FILE |
| DIGGER T MESCH | | | ON FILE |
| DIGGY RUDOLPH BREILING | | | ON FILE |
| DIGHE AMIT VIJAYKUMAR | | | ON FILE |
| DIGISH A DEVASSY | | | ON FILE |
| DIGISHARES A/S | | | ON FILE |
| DIGITAL ASSET FUNDS MANAGEMENT PTY LTD | | | ON FILE |
| DIGITAL ASSET VENTURES LIMITED | | | ON FILE |
| DIGITAL ASSETS GROUP S.R.O | | | ON FILE |
| DIGITAL HOST UK LTD | | | ON FILE |
| DIGITAL SEA MEDIA INC | | | ON FILE |
| DIGITAL TREASURES MANAGEMENT PTE LTD | | | ON FILE |
| DIGITALSTAMP LTD | | | ON FILE |
| DIGITALVALUE ALLOCATION CORP. | | | ON FILE |
| DIGITAURUS PTY LTD ATF VANN FAMILY SUPERANNUATION FUND | | | ON FILE |
| DIGKY BIMA PRIATMOKO | | | ON FILE |
| DIGNA ESPERANZA JORDAN | | | ON FILE |
| DIGNA YANET PEREZ | | | ON FILE |
| DIGNORAH C RODRIGUEZ-DER | | | ON FILE |
| DIGONTO ZAMAN | | | ON FILE |
| DIGVIJAY PATEL | | | ON FILE |
| DIGVIJAY SINGH | | | ON FILE |
| DIHU WU | | | ON FILE |
| DIINA TUWILIKA HAMWAAMA | | | ON FILE |
| DIINESH RHAJAH GANNAN | | | ON FILE |
| DIIRUKSHI WICKRAMASINGHE | | | ON FILE |
| DIJANA DAMJANOVIC | | | ON FILE |
| DIJANA DROBNJAK | | | ON FILE |
| DIJANA KOJIC | | | ON FILE |
| DIJANA KREBER | | | ON FILE |
| DIJANA MARKOSKA | | | ON FILE |
| DIJANA MARKOVIC | | | ON FILE |
| DIJANA MIRANOVIC | | | ON FILE |
| DIJANA POSAVEC | | | ON FILE |
| DIJANA SOKOLOV | | | ON FILE |
| DIJANA TASEVSKA | | | ON FILE |
| DIJARAS PUDZIAVELIS | | | ON FILE |
| DIJE DOMI | | | ON FILE |
| DIJON JAQUIN KIMBROUGH | | | ON FILE |
| DIJONEE DALENE MOBLEY | | | ON FILE |
| DIJOUX JEAN-PHILIPPE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIKA FRADANA | | | ON FILE |
| DIKAI WONG | | | ON FILE |
| DIKELEDI BERTHA MAZIYA | | | ON FILE |
| DIKELEDI LYDIA MASEOLA | | | ON FILE |
| DIKELEDI MATHONZI | | | ON FILE |
| DIKESH DHAKAL | | | ON FILE |
| DIKKO BELLO AHMED | | | ON FILE |
| DIKRAN POLADIAN | | | ON FILE |
| DIKSHA KAUR | | | ON FILE |
| DIKSHA KAUR | | | ON FILE |
| DIKSHA KUMARI | | | ON FILE |
| DIKSHA R MEHRA | | | ON FILE |
| DIKSHA SUNGKUR VINAL | | | ON FILE |
| DIKSHIT KASHYAP DAS | | | ON FILE |
| DIKSHIT KAURA | | | ON FILE |
| DIKSHIT SACHDEVA | | | ON FILE |
| DIL AFROZ | | | ON FILE |
| DIL KUMARI RAI | | | ON FILE |
| DILAFRUZ DEHOTI | | | ON FILE |
| DILAFRUZ FAYZULLAEVA | | | ON FILE |
| DILAIDA RAYDIRA JIMENEZ DURAN | | | ON FILE |
| DILAKSHA RAVINDU INDUWARA NUWARA HEWAGE | | | ON FILE |
| DILAN AKYOL | | | ON FILE |
| DILAN DILAN | | | ON FILE |
| DILAN JAGDISH DEVJI | | | ON FILE |
| DILAN K HORANA | | | ON FILE |
| DILAN LAKHANI | | | ON FILE |
| DILAN PARESH DUDHAIYA | | | ON FILE |
| DILAN S DHARMAGE | | | ON FILE |
| DILAN SHYAR | | | ON FILE |
| DILAN TAYLOR CHRISTIANSEN | | | ON FILE |
| DILANI WIJERATHNA MADUGAHAYATA HENE GEDARA PRIYANGA | | | ON FILE |
| DILANJANA BANDARA MOHOTTI ARACHCHILAGE VIRAJ | | | ON FILE |
| DILANKA WIMARSHANA MANIKKA ACHARIGE | | | ON FILE |
| DILAN-VIKTORIA GLASING | | | ON FILE |
| DILARA AKTAS | | | ON FILE |
| DILARA BASKURT | | | ON FILE |
| DILARA CANKAYA | | | ON FILE |
| DILARA ILBAN | | | ON FILE |
| DILARA SUDE OZTURK | | | ON FILE |
| DILAVER SAMIL GUNES | | | ON FILE |
| DILAVER TARPIS | | | ON FILE |
| DILAWAR ALI NAQVI SYED | | | ON FILE |
| DILAWER KAYA | | | ON FILE |
| DILAY GULERYUZ | | | ON FILE |
| DILBAG SINGH | | | ON FILE |
| DILBAGH SINGH | | | ON FILE |
| DILBAHAR HUSSAIN KHAN | | | ON FILE |
| DILBAR DUSMATKVA | | | ON FILE |
| DILBER SMITH CASAS FLOREZ | | | ON FILE |
| DILCIA MONIQUE VICENS-ESTEVEZ | | | ON FILE |
| DILDAR SK | | | ON FILE |
| DILDORAHON ZAFAR KIZI RUSTAMOVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DILEEP C V | | | ON FILE |
| DILEEP ADAPALA | | | ON FILE |
| DILEEP K GUPTA | | | ON FILE |
| DILEEP KUMAR KOLLI | | | ON FILE |
| DILEEP VENKATA SAI VADLADI | | | ON FILE |
| DILEEPA KASHYAPA KARUNAGODA | | | ON FILE |
| DILEEPA LAKMINA BANDARA JAYAKODI ARACHCHILAGE | | | ON FILE |
| DILEK ABDURAMAN | | | ON FILE |
| DILEK ADIYAMAN | | | ON FILE |
| DILEK AYDEMIR | | | ON FILE |
| DILEK BOLAND | | | ON FILE |
| DILEK BRADY | | | ON FILE |
| DILEK EROL | | | ON FILE |
| DILEK GENC | | | ON FILE |
| DILEK KIRCI | | | ON FILE |
| DILEK YAMAN | | | ON FILE |
| DILETTA ALONE | | | ON FILE |
| DILEXY ALEMAN ABREU | | | ON FILE |
| DILHAN BUDDIKA JAYASINGHA LEDEYGEDARA | | | ON FILE |
| DILHAN KINGSLEY ABEYEWARDENE | | | ON FILE |
| DILIA ARSLANOVNA ZONOVA | | | ON FILE |
| DILIAM JOUVE GONZALEZ | | | ON FILE |
| DILIBE ONYEKACHUKWU ENECHUKWU | | | ON FILE |
| DILICHUKWU CLINTON CHIMA NWOKOMA | | | ON FILE |
| DILIGENT HANDS INVEST LLC | | | ON FILE |
| DILIJAN STEVANOVIC | | | ON FILE |
| DILIN SHARAF O | | | ON FILE |
| DILINA DAKSHIKA GUNATILLEKE MESTIYAGE DON | | | ON FILE |
| DILINI INDUNIL FONSEKA NETHTHIKUMARA HATHTHALLAGE | | | ON FILE |
| DILINI ISHARA KODITHUWAKKU ARACHCHIGE | | | ON FILE |
| DILINI KAUSHALYA ARIYAWANSA HITIHAMI MUDIYANSELAGE | | | ON FILE |
| DILINI S KANNANGARA KORALALAGE | | | ON FILE |
| DILINI S KANNANGARA KORALALAGE | | | ON FILE |
| DILINI S KANNANGARA KORALALAGE | | | ON FILE |
| DILINI SUBHANI KOTTAWA GAMAGE | | | ON FILE |
| DILINI THAMARA RAJAPAKSHA RAJAPAKSHA MUDIYANSELAGE | | | ON FILE |
| DILINI VASANA PERERA MUKUNDADURA | | | ON FILE |
| DILIO NUNEZ | | | ON FILE |
| DILIP ADHIKRY | | | ON FILE |
| DILIP AGRAWAL | | | ON FILE |
| DILIP JAYANTILAL PATEL | | | ON FILE |
| DILIP KAILASH CHAUHAN | | | ON FILE |
| DILIP KUMAR GURUNG | | | ON FILE |
| DILIP KUMAR PATHARE | | | ON FILE |
| DILIP KUMAR PEDADA | | | ON FILE |
| DILIP MOOLYA N | | | ON FILE |
| DILIP MOOLYA N | | | ON FILE |
| DILIP MURMU | | | ON FILE |
| DILIP N MOOLYA | | | ON FILE |
| DILIP N MOOLVA | | | ON FILE |
| DILIP N MOOLYA | | | ON FILE |
| DILIP N MOOLYA | | | ON FILE |
| DILIP N MOOLYA | | | ON FILE |
| DILIP N MOOLYA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DILIP N MOOLYA | | | ON FILE |
| DILIP N MOOLYA | | | ON FILE |
| DILIP N MOOLYA | | | ON FILE |
| DILIP N MOOLYA | | | ON FILE |
| DILIP N MOOLYA | | | ON FILE |
| DILIP N MOOLYA | | | ON FILE |
| DILIP N MOOLYA | | | ON FILE |
| DILIP N MOOLYA | | | ON FILE |
| DILIP N MOOLYA | | | ON FILE |
| DILIP NAGESWARARAO MALAVE | | | ON FILE |
| DILIP NARAYAN MOOLYA | | | ON FILE |
| DILIP NARAYAN MOOLYA | | | ON FILE |
| DILIP NARAYAN MOOLYA | | | ON FILE |
| DILIP PATHARE | | | ON FILE |
| DILIP PAYASI | | | ON FILE |
| DILIP POKHREL | | | ON FILE |
| DILIP R PATLOLLA | | | ON FILE |
| DILIP R PATLOLLA | | | ON FILE |
| DILIP RAI | | | ON FILE |
| DILIP ROY | | | ON FILE |
| DILIP THIAGARAJAN | | | ON FILE |
| DILIP VENKATESWARAN | | | ON FILE |
| DILIPKUMAR D MADNANI | | | ON FILE |
| DILITH DILSHAN ANAGIPURA | | | ON FILE |
| DILJIT KING | | | ON FILE |
| DILKA OSHANA  JAYASINGHE | | | ON FILE |
| DILLAN ANTHONY JENNINGS | | | ON FILE |
| DILLAN GRANT PATRICK | | | ON FILE |
| DILLAN HILL | | | ON FILE |
| DILLAN JAMES JOHNSON | | | ON FILE |
| DILLAN JOSEPH BUTRIS | | | ON FILE |
| DILLAN LANE WHITVER | | | ON FILE |
| DILLAN MICKEL FOSTER | | | ON FILE |
| DILLAN OAKLEY JORDAN JOSLAND | | | ON FILE |
| DILLAN R HILLYARD | | | ON FILE |
| DILLAN W MOODY | | | ON FILE |
| DILLANEY I ASEKHAUNO | | | ON FILE |
| DILLARA NICOLAIDES | | | ON FILE |
| DILLEN LIM ZI QIAN | | | ON FILE |
| DILLEN SURESHAN | | | ON FILE |
| DILLIN HO THAI | | | ON FILE |
| DILLION DANISA MUNETSI | | | ON FILE |
| DILLION RAY FIELDS | | | ON FILE |
| DILLION T THOW | | | ON FILE |
| DILLIP KUMAR SAHU | | | ON FILE |
| DILLOM DELIL BAHTA | | | ON FILE |
| DILLON  TAN JIN LIANG | | | ON FILE |
| DILLON A HERRMANN | | | ON FILE |
| DILLON ANDREW CRAIG | | | ON FILE |
| DILLON ANGEL JAVIER | | | ON FILE |
| DILLON BA HUYNH | | | ON FILE |
| DILLON BORTZ | | | ON FILE |
| DILLON BRIDWELL YOUNG | | | ON FILE |
| DILLON CARL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DILLON CARL BRINKERHOFF | | | ON FILE |
| DILLON CASSIDY MICHAEL PEARSON | | | ON FILE |
| DILLON CHOW | | | ON FILE |
| DILLON CHRISTOPHER PRICE | | | ON FILE |
| DILLON CHRISTOPHER WATTS | | | ON FILE |
| DILLON DANIEL HAYES | | | ON FILE |
| DILLON DAREN BAILEY | | | ON FILE |
| DILLON DAVID GLOVER | | | ON FILE |
| DILLON DAVID MAGGIANO | | | ON FILE |
| DILLON DEVENDRA GANESH | | | ON FILE |
| DILLON DEWAYNE GREEN | | | ON FILE |
| DILLON E BROWN | | | ON FILE |
| DILLON EDWARD HAMMES | | | ON FILE |
| DILLON EMMETT GARRISON | | | ON FILE |
| DILLON FANOHALA MAKATA | | | ON FILE |
| DILLON FARBER | | | ON FILE |
| DILLON GERALD DWYER | | | ON FILE |
| DILLON GUY SCEARCY | | | ON FILE |
| DILLON HATTAB | | | ON FILE |
| DILLON HEATH HOLMES | | | ON FILE |
| DILLON HOLMSTEAD ROBINSON | | | ON FILE |
| DILLON HOWARD PARKER | | | ON FILE |
| DILLON ISAIAH SMITH | | | ON FILE |
| DILLON J MESSER | | | ON FILE |
| DILLON J MESSER | | | ON FILE |
| DILLON JACOB CRUPI | | | ON FILE |
| DILLON JAMES AHEARN | | | ON FILE |
| DILLON JAMES ESRL KNEIB | | | ON FILE |
| DILLON JAMES FORD | | | ON FILE |
| DILLON JAMES PAIGE | | | ON FILE |
| DILLON JAMES PARRISH | | | ON FILE |
| DILLON JARONEK | | | ON FILE |
| DILLON JEAREY | | | ON FILE |
| DILLON JOHN GREENWELL | | | ON FILE |
| DILLON JOSEPH BRUNO | | | ON FILE |
| DILLON JOSEPH DUNTEMAN | | | ON FILE |
| DILLON JOSEPHLORNE FORESTELL | | | ON FILE |
| DILLON JOSHUA JAYASURIYA | | | ON FILE |
| DILLON JULIEN | | | ON FILE |
| DILLON L BAPTISTE | | | ON FILE |
| DILLON L ROLNICK | | | ON FILE |
| DILLON LE | | | ON FILE |
| DILLON LEE KNAGGS | | | ON FILE |
| DILLON M TERMAN | | | ON FILE |
| DILLON MARCELO DEVERA | | | ON FILE |
| DILLON MATHEW BARNES | | | ON FILE |
| DILLON MATHEW BARNES | | | ON FILE |
| DILLON MEIER | | | ON FILE |
| DILLON MICHAEL BATHEL | | | ON FILE |
| DILLON MICHAEL DUVALL | | | ON FILE |
| DILLON MICHAEL ROSE | | | ON FILE |
| DILLON MICHAEL SISSON | | | ON FILE |
| DILLON P SMITH | | | ON FILE |
| DILLON PARK PADGETT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DILLON PATRICK O FLYNN | | | ON FILE |
| DILLON R ANDREWS | | | ON FILE |
| DILLON RAVEN TAYLOR STEWART | | | ON FILE |
| DILLON RAY ANDREWS | | | ON FILE |
| DILLON RAY BLIND | | | ON FILE |
| DILLON RAY BURNS | | | ON FILE |
| DILLON RAY HOOKER | | | ON FILE |
| DILLON RAYCE GOTTWALD | | | ON FILE |
| DILLON RAYMOND FECTEAU | | | ON FILE |
| DILLON REEVE PEPPER | | | ON FILE |
| DILLON RHYS LANGDON | | | ON FILE |
| DILLON RICHARD BROOKS | | | ON FILE |
| DILLON RICHARD CRAFT | | | ON FILE |
| DILLON ROBERT ANDERSON | | | ON FILE |
| DILLON ROBERT CASEY | | | ON FILE |
| DILLON RYAN TAYLOR | | | ON FILE |
| DILLON SCOTT BLUME | | | ON FILE |
| DILLON SCOTT BRUINIER DE BIE | | | ON FILE |
| DILLON SCOTT BUSCH | | | ON FILE |
| DILLON SCOTT SWENSON | | | ON FILE |
| DILLON SHANE FRANCIS | | | ON FILE |
| DILLON SIM | | | ON FILE |
| DILLON SOLOMON MAYA | | | ON FILE |
| DILLON STANLEY | | | ON FILE |
| DILLON TAYLOR | | | ON FILE |
| DILLON THOMAS CARRASCO | | | ON FILE |
| DILLON THOMAS EASON | | | ON FILE |
| DILLON THOMAS FLANARY | | | ON FILE |
| DILLON THOMAS LAURITZEN | | | ON FILE |
| DILLON THOMAS SOUKUP | | | ON FILE |
| DILLON THOMAS VANAUKEN | | | ON FILE |
| DILLON TODD BOWMAN | | | ON FILE |
| DILLON TYLER REILLY | | | ON FILE |
| DILLON W KUEHN | | | ON FILE |
| DILLON WATSON VAN OOSBREE | | | ON FILE |
| DILLON WENTWORTH BUCK | | | ON FILE |
| DILLON WESLEY GU | | | ON FILE |
| DILLON WHEELER JONES | | | ON FILE |
| DILLONE MICHAEL JONES | | | ON FILE |
| DILLYN ROBERT FOY | | | ON FILE |
| DILMAN HAWIZ | | | ON FILE |
| DILORAM ANVAR | | | ON FILE |
| DILPREET KAUR BEDI | | | ON FILE |
| DILPREET SINGH TOOR | | | ON FILE |
| DILRUKSHI PEIRIS MANUWEL PEIRIS WADUGE AKILA | | | ON FILE |
| DILSHAD ABUZAR MD | | | ON FILE |
| DILSHAN ANJANA RAJAPAKSHE | | | ON FILE |
| DILSHAN ATHAPATHTHU ATHAPATHTHU ARACHCHILAGE DINUKA | | | ON FILE |
| DILSHAN BANDARA BALASOORIYA BALASOORIYA ARACHCHILAGE | | | ON FILE |
| DILSHAN DEWANANDA MAHAPELI GEDARA AVISHKA | | | ON FILE |
| DILSHAN MADHUSANKA RANAWELLA RANAWELLE LIYANA ARACHCHILAGE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DILSHAN MADHUSHANKLA PATTIKARA BANDARAGE | | | ON FILE |
| DILSHAN MALIK SUREWEERE | | | ON FILE |
| DILSHAN PRAGEETH DILUPA BANDARA IHALA GEDARA | | | ON FILE |
| DILSHAN RAYMOND KELSEN | | | ON FILE |
| DILSHAN WEERASOORIYA RATHNAYAKA MUDIYANSELAGE SASANKA | | | ON FILE |
| DILSHER BILAL | | | ON FILE |
| DILSHODBEK RUSTAM UGLI KHAYITOV | | | ON FILE |
| DILSON JOSE ORTIZ | | | ON FILE |
| DILSON RAMON REYES | | | ON FILE |
| DILTAJ SINGH | | | ON FILE |
| DILUAR HOSSAIN | | | ON FILE |
| DILUSHAN RATHNAYAKA MUDIYANSELAGE NILUKSHA | | | ON FILE |
| DILUSHIKA BALACHANDREN | | | ON FILE |
| DILUWAR HOSSAIN | | | ON FILE |
| DILVINDER SINGH | | | ON FILE |
| DILYAN BOYANOV GEORGIEV | | | ON FILE |
| DILYAN FILIPOV | | | ON FILE |
| DILYAN MIHAYLOV DENKOV | | | ON FILE |
| DILYAN NIKOLAEV IVANOV | | | ON FILE |
| DILYAN VESELINOV MIRCHEV | | | ON FILE |
| DILYAN YORDANOV YORDANOV | | | ON FILE |
| DILYANA DIMITROVA DIMOVA | | | ON FILE |
| DILYARA NIGMATULINA | | | ON FILE |
| DILYS UWAGBOE | | | ON FILE |
| DIM DIMICH | | | ON FILE |
| DIM LAM VUNG | | | ON FILE |
| DIMA NIKITICH | | | ON FILE |
| DIMA ASKAR BARAKAT | | | ON FILE |
| DIMA BEJZYK | | | ON FILE |
| DIMA CIOLACHE | | | ON FILE |
| DIMA DIMA | | | ON FILE |
| DIMA DURAH | | | ON FILE |
| DIMA NIKITOVICH | | | ON FILE |
| DIMA OSIPOV | | | ON FILE |
| DIMA PODOVALOV | | | ON FILE |
| DIMA RUDENKO | | | ON FILE |
| DIMA SELES | | | ON FILE |
| DIMA SIDORENKO | | | ON FILE |
| DIMAG BAYRAM OZGUM | | | ON FILE |
| DIMAO RONG | | | ON FILE |
| DIMARCO IBARRA | | | ON FILE |
| DIMARCUS EUGENE WOODS | | | ON FILE |
| DIMAS ADITYO MULYAWAN | | | ON FILE |
| DIMAS AZI PUTRA | | | ON FILE |
| DIMAS BAGUS IRIANTO | | | ON FILE |
| DIMAS KOKO SETIOAJI | | | ON FILE |
| DIMBE YAHRA | | | ON FILE |
| DIMCHE KOCEV | | | ON FILE |
| DIMCHE RISTESKI | | | ON FILE |
| DIMCHO STOYANOV STAMOV | | | ON FILE |
| DIMENG WANG | | | ON FILE |
| DIMENSIONAL SOLUTIONS PTY LTD AS TRUSTEE FOR THE DIMENSIONAL LIFE TRUST | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIMERSON FUJINO DE ALMEIDA | | | ON FILE |
| DIMERYS SANCHEZ | | | ON FILE |
| DIMI PSOUROUKIS | | | ON FILE |
| DIMIA TORRES ROMAN | | | ON FILE |
| DIMIR TYQUIL KNUCKLES | | | ON FILE |
| DIMISTRIOS VROUSIAS | | | ON FILE |
| DIMITAR ANDONOV ZHURNALOV | | | ON FILE |
| DIMITAR ANGELOV NESTOROV | | | ON FILE |
| DIMITAR ANGELOV SIDEROV | | | ON FILE |
| DIMITAR ATANASOV CHOLAKOV | | | ON FILE |
| DIMITAR ATANASOV MARGARITOV | | | ON FILE |
| DIMITAR BORISLAVOV BORISOV | | | ON FILE |
| DIMITAR BORISLAVOV GADZHEV | | | ON FILE |
| DIMITAR BREUCH | | | ON FILE |
| DIMITAR CHAUSHEV | | | ON FILE |
| DIMITAR DABOV | | | ON FILE |
| DIMITAR DICHEV DICHEV | | | ON FILE |
| DIMITAR DIMITROV | | | ON FILE |
| DIMITAR DIMITROV GRUDEV | | | ON FILE |
| DIMITAR DIMITROV HADZHIEV | | | ON FILE |
| DIMITAR DIMITROV STOYANOV | | | ON FILE |
| DIMITAR DIMOV DIMITROV | | | ON FILE |
| DIMITAR DOMAZETOSKI | | | ON FILE |
| DIMITAR DRAGOMIROV BELCHEV | | | ON FILE |
| DIMITAR GEORGIEV KARAIVANOV | | | ON FILE |
| DIMITAR GEORGIEV MARINOV | | | ON FILE |
| DIMITAR GEORGIEV SAVOV | | | ON FILE |
| DIMITAR GEORGIEV SHOPOV | | | ON FILE |
| DIMITAR GEORGIEV ZHECHEV | | | ON FILE |
| DIMITAR GOSPODINOV DIMITROV | | | ON FILE |
| DIMITAR HRISTOV DECHEV | | | ON FILE |
| DIMITAR HRISTOV PAVLOV | | | ON FILE |
| DIMITAR HRISTOV VALCHEV | | | ON FILE |
| DIMITAR HRISTOV VLADIMIROV | | | ON FILE |
| DIMITAR I ANDREEV | | | ON FILE |
| DIMITAR ILIEV PETROV | | | ON FILE |
| DIMITAR ILIEV PULEV | | | ON FILE |
| DIMITAR IVANOV BAKALOV | | | ON FILE |
| DIMITAR IVANOV GEORGIEV | | | ON FILE |
| DIMITAR IVANOV IVANOV | | | ON FILE |
| DIMITAR IVANOV UZUNOV | | | ON FILE |
| DIMITAR KRASIMIROV IVANOV | | | ON FILE |
| DIMITAR KRASIMIROV MITREV | | | ON FILE |
| DIMITAR KRASIMIROV TEMELKOV | | | ON FILE |
| DIMITAR KUNOVSKI | | | ON FILE |
| DIMITAR MIHAYLOV MIHAYLOV | | | ON FILE |
| DIMITAR MIHAYLOV ZHELYAZKOV | | | ON FILE |
| DIMITAR MILANOV DAVIDKOV | | | ON FILE |
| DIMITAR MLADENOV DOYCHEV | | | ON FILE |
| DIMITAR NATCHKOV DRENTCHEV | | | ON FILE |
| DIMITAR NIKOLAEV YORDANOV | | | ON FILE |
| DIMITAR PETKOV VALCHEV | | | ON FILE |
| DIMITAR PETROV DOLAPCHIEV | | | ON FILE |
| DIMITAR PLAMENOV YANCHEV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIMITAR PLAMENOV YOSIFOV | | | ON FILE |
| DIMITAR ROBESKI | | | ON FILE |
| DIMITAR SLAVOV DIMITROV | | | ON FILE |
| DIMITAR SLAVOV IVANOV | | | ON FILE |
| DIMITAR SPANDJOV | | | ON FILE |
| DIMITAR SPASOV SKENDERSKI | | | ON FILE |
| DIMITAR STEFANOV GLUHARSKI | | | ON FILE |
| DIMITAR STEFANOV STEFANOV | | | ON FILE |
| DIMITAR STEVANOVSKI | | | ON FILE |
| DIMITAR STOYANOV DABOV | | | ON FILE |
| DIMITAR SVETOSLAVOV VASILEV | | | ON FILE |
| DIMITAR TANEV PENCHEV | | | ON FILE |
| DIMITAR TENEV TODOROV | | | ON FILE |
| DIMITAR TODOROV LAPCHEV | | | ON FILE |
| DIMITAR TSENKOV VACHEV | | | ON FILE |
| DIMITAR VALENTINOV SHTEREV | | | ON FILE |
| DIMITAR VALKOV VALKOV | | | ON FILE |
| DIMITAR VASKOV MITKOV | | | ON FILE |
| DIMITAR YAKOV PAPARKOV | | | ON FILE |
| DIMITAR YORDANOV KUTSEV | | | ON FILE |
| DIMITAR YURIEV SHISHKOV | | | ON FILE |
| DIMITAR ZHEKOV ZHEKOV | | | ON FILE |
| DIMITER ALEXANDROV SHINKOV | | | ON FILE |
| DIMITRA CHAMOURIDOU | | | ON FILE |
| DIMITRA CHRISTOFIDOU | | | ON FILE |
| DIMITRA FARMAKIS | | | ON FILE |
| DIMITRA GALITI | | | ON FILE |
| DIMITRA GRIGORIOU GARRISON | | | ON FILE |
| DIMITRA MONIKA PAPADERAKI | | | ON FILE |
| DIMITRA TSOLAKI | | | ON FILE |
| DIMITRA-MYRTO NIKOLAIDOU | | | ON FILE |
| DIMITRE CHRISTOPHER BOBEV | | | ON FILE |
| DIMITRI ROBERTS | | | ON FILE |
| DIMITRI A MORRIS | | | ON FILE |
| DIMITRI A PAPADIMITRIOU | | | ON FILE |
| DIMITRI A VAN RATH | | | ON FILE |
| DIMITRI AGUILLON | | | ON FILE |
| DIMITRI ALAIN GRONDIN | | | ON FILE |
| DIMITRI ALAIN PARISOT | | | ON FILE |
| DIMITRI AMBUEHL | | | ON FILE |
| DIMITRI ANTOINE GEORGES DAVI | | | ON FILE |
| DIMITRI ANTONOPOULOS | | | ON FILE |
| DIMITRI APELBAUM | | | ON FILE |
| DIMITRI APHTSIAURI | | | ON FILE |
| DIMITRI BARAVI | | | ON FILE |
| DIMITRI BARDEAU | | | ON FILE |
| DIMITRI BOIROUX | | | ON FILE |
| DIMITRI BORIS NARITSIN | | | ON FILE |
| DIMITRI BRODARD | | | ON FILE |
| DIMITRI CAPOGNA | | | ON FILE |
| DIMITRI CASADEI | | | ON FILE |
| DIMITRI CHILASHVILI | | | ON FILE |
| DIMITRI CHRISTIAN CHARLES ZUZEK | | | ON FILE |
| DIMITRI DAUWENS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIMITRI DEAN COSTER | | | ON FILE |
| DIMITRI DELAIRE | | | ON FILE |
| DIMITRI DEMAN | | | ON FILE |
| DIMITRI DENIS RICHARD | | | ON FILE |
| DIMITRI DEVADA DYER | | | ON FILE |
| DIMITRI DIMA ANTONIADES | | | ON FILE |
| DIMITRI DIONIGI | | | ON FILE |
| DIMITRI DOMINIQUE PROT | | | ON FILE |
| DIMITRI ERIC FACQ | | | ON FILE |
| DIMITRI F J LEGAUX | | | ON FILE |
| DIMITRI FELCHLE | | | ON FILE |
| DIMITRI FINK | | | ON FILE |
| DIMITRI FRANCO C THILMANY | | | ON FILE |
| DIMITRI FRANGULOV | | | ON FILE |
| DIMITRI FRANK | | | ON FILE |
| DIMITRI FREDERIC P LIMERE | | | ON FILE |
| DIMITRI GAEL EDWARD MAGINNIS | | | ON FILE |
| DIMITRI GEORGES HENRI ADAM | | | ON FILE |
| DIMITRI GIELIS | | | ON FILE |
| DIMITRI GILBERT V MERTENS | | | ON FILE |
| DIMITRI GUILLAUME GOUPIL | | | ON FILE |
| DIMITRI H PORTMANN | | | ON FILE |
| DIMITRI HENRI WILLIAM ALAIN SEJOURNE | | | ON FILE |
| DIMITRI HOFFMANN | | | ON FILE |
| DIMITRI IACOMI | | | ON FILE |
| DIMITRI JACQUES D DESMETH | | | ON FILE |
| DIMITRI JAN F SEEVENS | | | ON FILE |
| DIMITRI JASAKOV | | | ON FILE |
| DIMITRI JEREMY SIRET | | | ON FILE |
| DIMITRI JOSEPH LUGO | | | ON FILE |
| DIMITRI JOSEPH S VAN DE WOUWER | | | ON FILE |
| DIMITRI JOZEF J GOFFINGS | | | ON FILE |
| DIMITRI KARL ALEXANDRE GOGUET | | | ON FILE |
| DIMITRI KEIL | | | ON FILE |
| DIMITRI KLINK | | | ON FILE |
| DIMITRI KORNELSEN | | | ON FILE |
| DIMITRI LEONARDUS VAN EWIJK | | | ON FILE |
| DIMITRI LILIANE H DEVOS | | | ON FILE |
| DIMITRI LOROV | | | ON FILE |
| DIMITRI LOUIS B DIERCXSENS | | | ON FILE |
| DIMITRI LUIS CARL TREMBLAY | | | ON FILE |
| DIMITRI MAIER | | | ON FILE |
| DIMITRI MANUEL ALPHONSE CORBEAU | | | ON FILE |
| DIMITRI MANULI | | | ON FILE |
| DIMITRI MARC YANN JANIN | | | ON FILE |
| DIMITRI MARCEL Y VERSCHUEREN | | | ON FILE |
| DIMITRI MARIS | | | ON FILE |
| DIMITRI METZGER | | | ON FILE |
| DIMITRI MICHAEL SENEVIRATNE | | | ON FILE |
| DIMITRI MICHAEL ZILBER | | | ON FILE |
| DIMITRI MICHALOUTSOS | | | ON FILE |
| DIMITRI MICHEL ITHURRALDE | | | ON FILE |
| DIMITRI MICHEL RAPHAEL BOUTELLIER | | | ON FILE |
| DIMITRI MORARD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIMITRI NERON | | | ON FILE |
| DIMITRI NICHOLAS KEARES | | | ON FILE |
| DIMITRI NICOLAS VOYTILLA | | | ON FILE |
| DIMITRI PAPAIS | | | ON FILE |
| DIMITRI PASCAL JOSHUA EWEN KROLL | | | ON FILE |
| DIMITRI PASCAL MARY | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIMITRI PAUL EMILIEN GERMAIN | | | ON FILE |
| DIMITRI PAUL FIRMIN MOUELLIC | | | ON FILE |
| DIMITRI PAUL FIRMIN MOUELLIC | | | ON FILE |
| DIMITRI PAUL SIMON BATTE | | | ON FILE |
| DIMITRI PAVET | | | ON FILE |
| DIMITRI PAVLOS | | | ON FILE |
| DIMITRI PERRAUDIN | | | ON FILE |
| DIMITRI PHILBERT | | | ON FILE |
| DIMITRI PIECHELE LENZ | | | ON FILE |
| DIMITRI PLESSAS | | | ON FILE |
| DIMITRI POGROMSKI | | | ON FILE |
| DIMITRI POURSANIDIS | | | ON FILE |
| DIMITRI PRIFTI | | | ON FILE |
| DIMITRI RIGUET | | | ON FILE |
| DIMITRI ROCHE | | | ON FILE |
| DIMITRI S DEMOS | | | ON FILE |
| DIMITRI SAKA GNAMAKABOLO | | | ON FILE |
| DIMITRI SALVADOR RODRIGUEZ-SALCEDO | | | ON FILE |
| DIMITRI SANDRINO DIAS | | | ON FILE |
| DIMITRI SASCHA KONSTANTIN PETER STEINEL | | | ON FILE |
| DIMITRI SCHRITT | | | ON FILE |
| DIMITRI SEMENOV | | | ON FILE |
| DIMITRI SHAQUI WILLIAMS-GIBSON | | | ON FILE |
| DIMITRI SHAUNDRE VAN WYK | | | ON FILE |
| DIMITRI SIMISAKAKIS | | | ON FILE |
| DIMITRI SIRACH | | | ON FILE |
| DIMITRI STRYBOS | | | ON FILE |
| DIMITRI TIOMKIN COX | | | ON FILE |
| DIMITRI TIPPEL | | | ON FILE |
| DIMITRI TSAGARIS | | | ON FILE |
| DIMITRI TSAGARIS | | | ON FILE |
| DIMITRI VALERIY GONCHAROV | | | ON FILE |
| DIMITRI VAN ELSWIJK | | | ON FILE |
| DIMITRI VANOPBROEKE | | | ON FILE |
| DIMITRI VINCENT P PIRAUX | | | ON FILE |
| DIMITRI VOGEL | | | ON FILE |
| DIMITRI XAVIER BONGOUT | | | ON FILE |
| DIMITRI XAVIER GABRIEL GERARD | | | ON FILE |
| DIMITRIE DUNĂ, | | | ON FILE |
| DIMITRIE VADIM STANESCU | | | ON FILE |
| DIMITRII OLEGOVICH MERKULOV | | | ON FILE |
| DIMITRIJ PRAPPACHER | | | ON FILE |
| DIMITRIJ SCHMIDT | | | ON FILE |
| DIMITRIJE DUKANAC | | | ON FILE |
| DIMITRIJE FILIPOVIÄ‡ | | | ON FILE |
| DIMITRIJE JOKIC | | | ON FILE |
| DIMITRIJE LAZIC | | | ON FILE |
| DIMITRIJE LILIC | | | ON FILE |
| DIMITRIJE PANTELIC | | | ON FILE |
| DIMITRIJE PETROVIC | | | ON FILE |
| DIMITRIJE POPOVIC | | | ON FILE |
| DIMITRIJE PRVULOVIC | | | ON FILE |
| DIMITRIJE SIJAN | | | ON FILE |
| DIMITRIJE STOJMENOV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIMITRIJE TODOROVIKJ | | | ON FILE |
| DIMITRIJE VUKOVIC | | | ON FILE |
| DIMITRIJS KUZMINOVS | | | ON FILE |
| DIMITRIJS KUZMINOVS | | | ON FILE |
| DIMITRIJS ZIMINS | | | ON FILE |
| DIMITRIOS AFENTOULIS | | | ON FILE |
| DIMITRIOS ALAFAKIS | | | ON FILE |
| DIMITRIOS ALAFOUZOS | | | ON FILE |
| DIMITRIOS AMOUTZIAS | | | ON FILE |
| DIMITRIOS AMPOURLOS | | | ON FILE |
| DIMITRIOS ANAGNOSTOPOULOS | | | ON FILE |
| DIMITRIOS ANAGNOSTOU | | | ON FILE |
| DIMITRIOS ANASTASAKOS | | | ON FILE |
| DIMITRIOS ANDREAS TSECHPENAKIS | | | ON FILE |
| DIMITRIOS ANDREOU | | | ON FILE |
| DIMITRIOS ANDREOU | | | ON FILE |
| DIMITRIOS ANGEL GAVRIIL | | | ON FILE |
| DIMITRIOS ANGELIDIS | | | ON FILE |
| DIMITRIOS ANTARAS | | | ON FILE |
| DIMITRIOS ANTONOPOULOS | | | ON FILE |
| DIMITRIOS ARHONTIDIS | | | ON FILE |
| DIMITRIOS ASIMAKIDIS | | | ON FILE |
| DIMITRIOS ATHANASOPOULOS | | | ON FILE |
| DIMITRIOS ATHANASOPOULOS | | | ON FILE |
| DIMITRIOS AVLONITIS | | | ON FILE |
| DIMITRIOS BAIRAKTARIS | | | ON FILE |
| DIMITRIOS BAIRAKTARIS-SAMSARELOS | | | ON FILE |
| DIMITRIOS BAKAGIANNIS | | | ON FILE |
| DIMITRIOS BAKOLAS | | | ON FILE |
| DIMITRIOS BARKAS | | | ON FILE |
| DIMITRIOS BOCHTIS | | | ON FILE |
| DIMITRIOS CHALKIAS | | | ON FILE |
| DIMITRIOS CHATZIGEORGIOU | | | ON FILE |
| DIMITRIOS CHATZIIOANNOU | | | ON FILE |
| DIMITRIOS CHATZIMPENTELIS | | | ON FILE |
| DIMITRIOS CHATZIPERIS | | | ON FILE |
| DIMITRIOS CHRISTODOULOU | | | ON FILE |
| DIMITRIOS CHRYSOPOULOS | | | ON FILE |
| DIMITRIOS DAMON SALAKAS | | | ON FILE |
| DIMITRIOS DAVIDAKIS | | | ON FILE |
| DIMITRIOS DAVIOS | | | ON FILE |
| DIMITRIOS DELITZAS | | | ON FILE |
| DIMITRIOS DERNELAKIS | | | ON FILE |
| DIMITRIOS DIAKARIS | | | ON FILE |
| DIMITRIOS DIAKOUMIS | | | ON FILE |
| DIMITRIOS DRYS | | | ON FILE |
| DIMITRIOS DRYSTELLAS | | | ON FILE |
| DIMITRIOS E KARPOUZIS | | | ON FILE |
| DIMITRIOS EFTHYMIADIS | | | ON FILE |
| DIMITRIOS EFTHYMIOPOULOS | | | ON FILE |
| DIMITRIOS EFTHYMIOU | | | ON FILE |
| DIMITRIOS EIKOSIDEKAS | | | ON FILE |
| DIMITRIOS ELEF POULIASIS | | | ON FILE |
| DIMITRIOS FINTZOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIMITRIOS FRAGKIADAKIS | | | ON FILE |
| DIMITRIOS FROUDAKIS | | | ON FILE |
| DIMITRIOS FYRIOS | | | ON FILE |
| DIMITRIOS GAKIDIS | | | ON FILE |
| DIMITRIOS GALANIS | | | ON FILE |
| DIMITRIOS GALATIANOS | | | ON FILE |
| DIMITRIOS GASPARAKIS | | | ON FILE |
| DIMITRIOS GEORGIOS GIARIKOS | | | ON FILE |
| DIMITRIOS GEORGIOS ZERVAS | | | ON FILE |
| DIMITRIOS GEORGIOU | | | ON FILE |
| DIMITRIOS GEORGIOU | | | ON FILE |
| DIMITRIOS GEORGOPOULOS | | | ON FILE |
| DIMITRIOS GEORGOULEAS | | | ON FILE |
| DIMITRIOS GERODIMOS | | | ON FILE |
| DIMITRIOS GIANNAKELOS | | | ON FILE |
| DIMITRIOS GIANNOULAKIS | | | ON FILE |
| DIMITRIOS GIOTAS | | | ON FILE |
| DIMITRIOS GIOTIKAS | | | ON FILE |
| DIMITRIOS GIOTOPOULOS | | | ON FILE |
| DIMITRIOS GKOUNAS | | | ON FILE |
| DIMITRIOS GRAMMENOS | | | ON FILE |
| DIMITRIOS HARALAMBOS DRIVAS | | | ON FILE |
| DIMITRIOS HENDRIK PAPPAS | | | ON FILE |
| DIMITRIOS IOANNIDIS | | | ON FILE |
| DIMITRIOS IOANNOU | | | ON FILE |
| DIMITRIOS ISYCHOS | | | ON FILE |
| DIMITRIOS J MOUTSOUNIS | | | ON FILE |
| DIMITRIOS KALPAKIDIS | | | ON FILE |
| DIMITRIOS KALPOUZOS | | | ON FILE |
| DIMITRIOS KAMKERIS | | | ON FILE |
| DIMITRIOS KANIORIS | | | ON FILE |
| DIMITRIOS KARAGEORGIOU | | | ON FILE |
| DIMITRIOS KARAGIANNIS | | | ON FILE |
| DIMITRIOS KAROLOS DOUVLATANIOTIS | | | ON FILE |
| DIMITRIOS KARYPIDIS | | | ON FILE |
| DIMITRIOS KATALIAKOS | | | ON FILE |
| DIMITRIOS KATARACHIAS | | | ON FILE |
| DIMITRIOS KATSAGIANNIS | | | ON FILE |
| DIMITRIOS KATSAMAS | | | ON FILE |
| DIMITRIOS KATSIONIS | | | ON FILE |
| DIMITRIOS KATSIOULAS | | | ON FILE |
| DIMITRIOS KATSOULIS | | | ON FILE |
| DIMITRIOS KAVOUTSOUPOUKIDIS | | | ON FILE |
| DIMITRIOS KAZAKOS | | | ON FILE |
| DIMITRIOS KEZIOS | | | ON FILE |
| DIMITRIOS KLONARAS | | | ON FILE |
| DIMITRIOS KOLLIAS | | | ON FILE |
| DIMITRIOS KOTROLOS | | | ON FILE |
| DIMITRIOS KOURELAS | | | ON FILE |
| DIMITRIOS KOURENTZIS | | | ON FILE |
| DIMITRIOS KOUTSOS | | | ON FILE |
| DIMITRIOS KOUVDIS | | | ON FILE |
| DIMITRIOS KRITIKOS | | | ON FILE |
| DIMITRIOS KYRIAKIDIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIMITRIOS KYRIAZIS | | | ON FILE |
| DIMITRIOS LAFARAS | | | ON FILE |
| DIMITRIOS LEOTSARAKOS | | | ON FILE |
| DIMITRIOS LIAKOS | | | ON FILE |
| DIMITRIOS LIASOPOULOS | | | ON FILE |
| DIMITRIOS LINARDATOS | | | ON FILE |
| DIMITRIOS LYMPERIS | | | ON FILE |
| DIMITRIOS MALIVITSIS | | | ON FILE |
| DIMITRIOS MANDRINOS | | | ON FILE |
| DIMITRIOS MARATOS | | | ON FILE |
| DIMITRIOS MAVROGIORGIS | | | ON FILE |
| DIMITRIOS MAVROPOULOS | | | ON FILE |
| DIMITRIOS MELACHROINOS | | | ON FILE |
| DIMITRIOS MILISIS | | | ON FILE |
| DIMITRIOS MISIOS | | | ON FILE |
| DIMITRIOS MISSIRLIS | | | ON FILE |
| DIMITRIOS MITSAKIS | | | ON FILE |
| DIMITRIOS MITSKAS | | | ON FILE |
| DIMITRIOS MITSOPOULOS | | | ON FILE |
| DIMITRIOS MOURTZIAPIS | | | ON FILE |
| DIMITRIOS MOUSMOULIDIS | | | ON FILE |
| DIMITRIOS MOUTZOUKIS | | | ON FILE |
| DIMITRIOS NAKIS | | | ON FILE |
| DIMITRIOS NALMPANTIS | | | ON FILE |
| DIMITRIOS NIKOLOULIS | | | ON FILE |
| DIMITRIOS NTOUFAS | | | ON FILE |
| DIMITRIOS OIKONOMOU | | | ON FILE |
| DIMITRIOS OIKONOMOU | | | ON FILE |
| DIMITRIOS OIKONOMOU | | | ON FILE |
| DIMITRIOS OIKONOMOU | | | ON FILE |
| DIMITRIOS ORESTIS NAKOS | | | ON FILE |
| DIMITRIOS OUSTAGIANNIDIS | | | ON FILE |
| DIMITRIOS PAGONAS | | | ON FILE |
| DIMITRIOS PANTAZIS | | | ON FILE |
| DIMITRIOS PAPADAKIS | | | ON FILE |
| DIMITRIOS PAPAIOANNOU | | | ON FILE |
| DIMITRIOS PAPAKONSTANTINOU | | | ON FILE |
| DIMITRIOS PAPANAGIOTOU | | | ON FILE |
| DIMITRIOS PAPANASTASIOU | | | ON FILE |
| DIMITRIOS PAPAVASILEIOU | | | ON FILE |
| DIMITRIOS PATRIKAKOS | | | ON FILE |
| DIMITRIOS PECHLIVANIDIS | | | ON FILE |
| DIMITRIOS PINAKIS | | | ON FILE |
| DIMITRIOS POULOPOULOS | | | ON FILE |
| DIMITRIOS POZOUKIDIS | | | ON FILE |
| DIMITRIOS PROVATAS | | | ON FILE |
| DIMITRIOS PYRLIS | | | ON FILE |
| DIMITRIOS RAFTOPOULOS | | | ON FILE |
| DIMITRIOS ROBERT MOSCHOS | | | ON FILE |
| DIMITRIOS ROUMELIOTIS | | | ON FILE |
| DIMITRIOS SAVVAS PANAGIOTOU | | | ON FILE |
| DIMITRIOS SAVVOPOULOS | | | ON FILE |
| DIMITRIOS SCHOINOCHORITIS | | | ON FILE |
| DIMITRIOS SEGOUNIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIMITRIOS SFOUNIS | | | ON FILE |
| DIMITRIOS SIAMITRAS | | | ON FILE |
| DIMITRIOS SISSAS | | | ON FILE |
| DIMITRIOS SKENDERLIS | | | ON FILE |
| DIMITRIOS SOTIRIOU | | | ON FILE |
| DIMITRIOS SPAGOPOULOS | | | ON FILE |
| DIMITRIOS STAVIANIS | | | ON FILE |
| DIMITRIOS STAVRIDIS | | | ON FILE |
| DIMITRIOS STAVROS MANASIDIS | | | ON FILE |
| DIMITRIOS STEFA KRITIKOS | | | ON FILE |
| DIMITRIOS STEFANIS | | | ON FILE |
| DIMITRIOS SVIRKOS | | | ON FILE |
| DIMITRIOS TOSKAS | | | ON FILE |
| DIMITRIOS TRANTAS | | | ON FILE |
| DIMITRIOS TRIANTAFYLLOU | | | ON FILE |
| DIMITRIOS TSIKRIKAS | | | ON FILE |
| DIMITRIOS TSITSILAS | | | ON FILE |
| DIMITRIOS TSOUKAS | | | ON FILE |
| DIMITRIOS TSOULOGIANNIS | | | ON FILE |
| DIMITRIOS TSOUTSOULOPOULOS | | | ON FILE |
| DIMITRIOS TZANOS | | | ON FILE |
| DIMITRIOS TZILAKAS | | | ON FILE |
| DIMITRIOS VAINAS | | | ON FILE |
| DIMITRIOS VALIS | | | ON FILE |
| DIMITRIOS VASILEIOU | | | ON FILE |
| DIMITRIOS VASILOPOULOS | | | ON FILE |
| DIMITRIOS VASSALOS | | | ON FILE |
| DIMITRIOS VLAMIS | | | ON FILE |
| DIMITRIOS VOLAKIS | | | ON FILE |
| DIMITRIOS ZAFIRIADIS | | | ON FILE |
| DIMITRIOS ZAHOS | | | ON FILE |
| DIMITRIOS ZAPANTIOTIS | | | ON FILE |
| DIMITRIOS ZAVITSANOS | | | ON FILE |
| DIMITRIOS ZIMOS | | | ON FILE |
| DIMITRIOS ZOUMPOULAKIS | | | ON FILE |
| DIMITRIOS ZOUPAS | | | ON FILE |
| DIMITRIOS-IASKOVOS CANACARIS | | | ON FILE |
| DIMITRIOS-MICHAIL MICHAIL | | | ON FILE |
| DIMITRIS ANTONIS YIANNACOU | | | ON FILE |
| DIMITRIS CHRISTOPOULOS | | | ON FILE |
| DIMITRIS KAIZER | | | ON FILE |
| DIMITRIS KAPOGLOU | | | ON FILE |
| DIMITRIS KOSTAS | | | ON FILE |
| DIMITRIS KYPREOS | | | ON FILE |
| DIMITRIS NIKAS | | | ON FILE |
| DIMITRIS SAVVAS KARITTEVLIS | | | ON FILE |
| DIMITRIS SCHUERMANN FERNANDEZ | | | ON FILE |
| DIMITRIS TSEREMEGLIS | | | ON FILE |
| DIMITRIS VOGIATSIS | | | ON FILE |
| DIMITRIS ZOURDOS | | | ON FILE |
| DIMITRIUS ALEXANDER GUZMAN | | | ON FILE |
| DIMITRIY KHAZAN | | | ON FILE |
| DIMITRIY MISHIN | | | ON FILE |
| DIMITRIY RATMANSKY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIMITRIY UDALTSOV | | | ON FILE |
| DIMITRIY VASYLYOVICH MELNYCHUK | | | ON FILE |
| DIMITROS SPATHIS | | | ON FILE |
| DIMITRY  SNEZHKOV | | | ON FILE |
| DIMITRY BOLSHAKOV | | | ON FILE |
| DIMITRY KISLICHENKO | | | ON FILE |
| DIMITRY L KIRSANOV | | | ON FILE |
| DIMITRY MELTS | | | ON FILE |
| DIMITRY MIJAILOVICH KVRIVISHVILI | | | ON FILE |
| DIMITRY S HERMAN | | | ON FILE |
| DIMITRY SAMUEL JOHSS GRENOT | | | ON FILE |
| DIMITRY SANIVSKY | | | ON FILE |
| DIMITRY SOROKA | | | ON FILE |
| DIMITRY THEVENIN | | | ON FILE |
| DIMITRY TORREMANS | | | ON FILE |
| DIMITRY TOUKHCHER | | | ON FILE |
| DIMITRY TOUKHCHER | | | ON FILE |
| DIMITRY VAN DOKKUM | | | ON FILE |
| DIMITRY VLADIMIR S FRENCH | | | ON FILE |
| DIMKA NEDYALKOVA ZAYTSAROVA | | | ON FILE |
| DIMMA SPAGGIARI | | | ON FILE |
| DIMMY POSENG CHOW | | | ON FILE |
| DIMO CHANKOV CHANKOV | | | ON FILE |
| DIMO EVGENIEV DINCHEV | | | ON FILE |
| DIMO PETROV DIMITROV | | | ON FILE |
| DIMO PEYCHEV RINGOV | | | ON FILE |
| DIMO STRAHILOV GANOVSKI | | | ON FILE |
| DIMOND C BECKLEY-JONES | | | ON FILE |
| DIMOS DIMOU | | | ON FILE |
| DIMOS ELEFTHERIADIS | | | ON FILE |
| DIMOS MANIOTIS | | | ON FILE |
| DIMOS TAMPAKOS | | | ON FILE |
| DIMOSTHENI BOFILIS | | | ON FILE |
| DIMOSTHENI SIMOS | | | ON FILE |
| DIMOSTHENIS GIOVANOGLOV | | | ON FILE |
| DIMOSTHENIS KATIRTSIDID | | | ON FILE |
| DIMOSTHENIS KLEANTHOUS | | | ON FILE |
| DIMOSTHENIS MORAITIS | | | ON FILE |
| DIMOSTHENIS NEKTARIOS NIKOUDIS ALESSIOS | | | ON FILE |
| DIMOSTHENIS PAPAKONSTANTINOU | | | ON FILE |
| DIMOSTHENIS VRATSINIS | | | ON FILE |
| DIMPAL DEV PATEL | | | ON FILE |
| DIMPHO LESHEGO | | | ON FILE |
| DIMPHO TSHIAMO KENAAPE | | | ON FILE |
| DIMPLE KISHAN BHATIA | | | ON FILE |
| DIMPLE KISHANKUMAR JESWANI | | | ON FILE |
| DIMPLE KUMAR RANA | | | ON FILE |
| DIMPLE LUDHER | | | ON FILE |
| DIMTHRY A VICTOR | | | ON FILE |
| DIMUINI MIGUEL ZALANA | | | ON FILE |
| DIMUTH CHATHURA KURUKULAARACHCHI | | | ON FILE |
| DIMUTH MADURA MENDIS | | | ON FILE |
| DIMUTHU GAYATHRI JAYAKODI ULPAN GEDARA | | | ON FILE |
| DIN HWA HUANG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIN LAURENTIU MARIUS | | | ON FILE |
| DINA A BECKER | | | ON FILE |
| DINA ABOU ASSAF ABOU ASSAF | | | ON FILE |
| DINA ANNE ALEXANDER | | | ON FILE |
| DINA BLUMA | | | ON FILE |
| DINA BOULAGROUS EL HADDOUTI | | | ON FILE |
| DINA BOWEN | | | ON FILE |
| DINA COLON | | | ON FILE |
| DINA DAAD BADLISI | | | ON FILE |
| DINA DENISENKO | | | ON FILE |
| DINA DI NUNZIO | | | ON FILE |
| DINA EZZELDINE KING | | | ON FILE |
| DINA FAGIMOVNA KHAYBULLINA | | | ON FILE |
| DINA FANAI | | | ON FILE |
| DINA GIOVINA DI GREGORIO | | | ON FILE |
| DINA GOREAINOVA | | | ON FILE |
| DINA GRACIELA BURRIEZA | | | ON FILE |
| DINA HERE AUNEAU | | | ON FILE |
| DINA HIETKAMP | | | ON FILE |
| DINA KOZIK | | | ON FILE |
| DINA KRALJIC | | | ON FILE |
| DINA KREIMER | | | ON FILE |
| DINA L MCCAFFREY | | | ON FILE |
| DINA LERIDA NADAL | | | ON FILE |
| DINA MARIA RODRIGUES ANTONIO GRANGEIRO | | | ON FILE |
| DINA MARIA SANTOS GOMES DA SILVA | | | ON FILE |
| DINA MARIE GRIMES | | | ON FILE |
| DINA MARIE PELLER | | | ON FILE |
| DINA MARIE PEREZ | | | ON FILE |
| DINA MEDINA VERA | | | ON FILE |
| DINA PEDERSEN | | | ON FILE |
| DINA RACINE | | | ON FILE |
| DINA RAMOS | | | ON FILE |
| DINA RENEE SIEDSCHLAG | | | ON FILE |
| DINA SARAH HYAMS | | | ON FILE |
| DINA SHAHVERDI | | | ON FILE |
| DINA SHEKHTER | | | ON FILE |
| DINA SHEKHTER | | | ON FILE |
| DINA STOVALL SNOW | | | ON FILE |
| DINA SULISTYO | | | ON FILE |
| DINA TUTUNARU | | | ON FILE |
| DINA V KHALIL | | | ON FILE |
| DINAH ABIGAIL JONES | | | ON FILE |
| DINAH BONGIE SEKHWAMA | | | ON FILE |
| DINAH KENOHIRE | | | ON FILE |
| DINAH KENOHIRE | | | ON FILE |
| DINAH WONG WEN YEE | | | ON FILE |
| DINAIZ THINAGARAN | | | ON FILE |
| DINAKAR CHITTARANJAN MUNAGALA | | | ON FILE |
| DINAL MAHAVIDANA KULATILLEKE | | | ON FILE |
| DINAL SAMINDA BANDARA WATOVITA | | | ON FILE |
| DINALVA REGINA BUSARELLO ZANELLA | | | ON FILE |
| DINAMERICA ALVES TEIXEIRA GUIMARAES | | | ON FILE |
| DINAMERICA ALVES TEIXEIRA GUIMARAES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DINAMERICA ALVES TEIXEIRA GUIMARAES | | | ON FILE |
| DINAMERICA ALVES TEIXEIRA GUIMARAES | | | ON FILE |
| DINAMERICA ALVES TEIXEIRA GUIMARAES | | | ON FILE |
| DINANJITH SACHINTHA KUMARA MATHTHAMAGODA LIYANA RALALAGE | | | ON FILE |
| DINAR SENZHAPOV | | | ON FILE |
| DINARA AIPOVA | | | ON FILE |
| DINARA AKMALETDINOVNA BUBIAKINA | | | ON FILE |
| DINARA RANNEY | | | ON FILE |
| DINARA REYIMOVA | | | ON FILE |
| DINARTE PAULO FERNANDES FARIA | | | ON FILE |
| DINAVENCE BONA ALIDIPI | | | ON FILE |
| DINAVENSI TIBEHENDERWA | | | ON FILE |
| DINAVIAN DUBORIS GRANT | | | ON FILE |
| DINAYADURA DENSIL SENARATHNA DE SILVA | | | ON FILE |
| DINCA CRISTINA | | | ON FILE |
| DINDARABOTH OUL | | | ON FILE |
| DINDETTE SUPNET MORILLO | | | ON FILE |
| DINE RABEHI | | | ON FILE |
| DINEAH THOMAS TAHA | | | ON FILE |
| DINEKA LYN RINGLING | | | ON FILE |
| DINEO GLADYS THABANA | | | ON FILE |
| DINEO JESSICA OITSILE | | | ON FILE |
| DINEO LOUISE HARDING | | | ON FILE |
| DINESH KUMAR S/O THANGAVELU | | | ON FILE |
| DINESH MUSTAPURE | | | ON FILE |
| DINESH A M | | | ON FILE |
| DINESH A/L THIAGARAJAN | | | ON FILE |
| DINESH ADDINARAYANAN | | | ON FILE |
| DINESH AHIRWAR | | | ON FILE |
| DINESH AMANTHA JAYASINGHE NANAYAKKARA WASANGANGODAGE DON | | | ON FILE |
| DINESH ANAD SIVAN | | | ON FILE |
| DINESH ANDAVAR | | | ON FILE |
| DINESH ARUMUGAM | | | ON FILE |
| DINESH ASHOK MIRPURI | | | ON FILE |
| DINESH BOARA | | | ON FILE |
| DINESH CHAMARA PRATHAPA SAYAKKARAGE | | | ON FILE |
| DINESH CHANDRA ACHARYA | | | ON FILE |
| DINESH CHANDRA BINWAL | | | ON FILE |
| DINESH CHANDRA KANT LAL | | | ON FILE |
| DINESH CHOUDHARY | | | ON FILE |
| DINESH D S | | | ON FILE |
| DINESH GADDAM | | | ON FILE |
| DINESH GARG | | | ON FILE |
| DINESH HANUMANDLA | | | ON FILE |
| DINESH JEYAKUMAR | | | ON FILE |
| DINESH JITENDRA SAVRAJ | | | ON FILE |
| DINESH JORDAN ARNOLD | | | ON FILE |
| DINESH KALAIMANI | | | ON FILE |
| DINESH KANSOTIYA | | | ON FILE |
| DINESH KARKERA | | | ON FILE |
| DINESH KRISHNAPERSAD HANOMAN | | | ON FILE |
| DINESH KUMAR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DINESH KUMAR BANDAM | | | ON FILE |
| DINESH KUMAR BASKARAN | | | ON FILE |
| DINESH KUMAR BISWAL | | | ON FILE |
| DINESH KUMAR GANGADHARAN | | | ON FILE |
| DINESH KUMAR GUPTA | | | ON FILE |
| DINESH KUMAR MUNJAL | | | ON FILE |
| DINESH KUMAR VERMA | | | ON FILE |
| DINESH MADUSANKA VEERAIYAGE | | | ON FILE |
| DINESH MALHOTRA | | | ON FILE |
| DINESH MANI | | | ON FILE |
| DINESH MEEPAL GUNASINGHE | | | ON FILE |
| DINESH MOKKAPATI | | | ON FILE |
| DINESH NULL | | | ON FILE |
| DINESH NUTHETI | | | ON FILE |
| DINESH O SAXENA | | | ON FILE |
| DINESH PILLAI | | | ON FILE |
| DINESH PRIYANKARA BOYA GODAGE | | | ON FILE |
| DINESH PURSHOTTAM KANADIA | | | ON FILE |
| DINESH PUTTEE | | | ON FILE |
| DINESH RAJAGOPALAN | | | ON FILE |
| DINESH RAMJI PATEL | | | ON FILE |
| DINESH REDDY ALLA | | | ON FILE |
| DINESH REDDY CHADIPIRALLA | | | ON FILE |
| DINESH S RAJU | | | ON FILE |
| DINESH SAMPATH PILADUWA MAHABOWATTAGE | | | ON FILE |
| DINESH SHARMA | | | ON FILE |
| DINESH SHRESTHA | | | ON FILE |
| DINESH SINGH | | | ON FILE |
| DINESH SINGH DHALIWAL | | | ON FILE |
| DINESH SUNDARAM | | | ON FILE |
| DINESH THURAIRAJAH | | | ON FILE |
| DINESH VELUPULA | | | ON FILE |
| DINESH VIKRAM MATTU | | | ON FILE |
| DINESH VISVA GUNASEKERAN | | | ON FILE |
| DINESHA HIMALI SUDUSINGHE | | | ON FILE |
| DINESHAN KRISHNAN | | | ON FILE |
| DINESHKUMAR N PATEL | | | ON FILE |
| DINESHKUMAR PATEL | | | ON FILE |
| DINESHKUMAR PONNUSAMY | | | ON FILE |
| DINESHRAJA SUDANDRAM | | | ON FILE |
| DINESHSINGH RAJPUT | | | ON FILE |
| DING HAN LIANG | | | ON FILE |
| DING HUNG CHEN | | | ON FILE |
| DING JI YEUNG | | | ON FILE |
| DING LAI MENG | | | ON FILE |
| DING MA | | | ON FILE |
| DING SIEW SIONG | | | ON FILE |
| DING SIN HAN THOMAS | | | ON FILE |
| DING SOOK WEI | | | ON FILE |
| DING TAI KWEE | | | ON FILE |
| DING TECK KANG | | | ON FILE |
| DING WEI YUNG | | | ON FILE |
| DING XIANG CHEW | | | ON FILE |
| DING YUCHEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DING ZEZE | | | ON FILE |
| DINGAAN BOROKO | | | ON FILE |
| DINGDING LIU | | | ON FILE |
| DINGENIS TEUNIS KOENEN | | | ON FILE |
| DINGSHEN ZHANG | | | ON FILE |
| DINH BAO NGOC NHU | | | ON FILE |
| DINH DAM QUANG | | | ON FILE |
| DINH DUY QUANG | | | ON FILE |
| DINH HA | | | ON FILE |
| DINH HAO NGUYEN | | | ON FILE |
| DINH HIEU NGUYEN | | | ON FILE |
| DINH HO | | | ON FILE |
| DINH HOANH AN | | | ON FILE |
| DINH HUNG TRAN | | | ON FILE |
| DINH HUNG TRUONG | | | ON FILE |
| DINH KIM NGAN TRINH | | | ON FILE |
| DINH LOC PHI | | | ON FILE |
| DINH LONG VO | | | ON FILE |
| DINH LUAN NGUYEN | | | ON FILE |
| DINH MINH ON CHINH | | | ON FILE |
| DINH NAM REGINENT | | | ON FILE |
| DINH NGUYEN NGUYEN | | | ON FILE |
| DINH NGUYEN VUONG | | | ON FILE |
| DINH NINH TUAN NGUYEN | | | ON FILE |
| DINH P PHO | | | ON FILE |
| DINH PHUOC DUONG | | | ON FILE |
| DINH PHUOC DUONG | | | ON FILE |
| DINH QUANG LOC | | | ON FILE |
| DINH QUOC KHANH NGUYEN | | | ON FILE |
| DINH T K DAO | | | ON FILE |
| DINH THI PHUONG LOAN | | | ON FILE |
| DINH THI THU HIEN | | | ON FILE |
| DINH THI TUYET NHUNG | | | ON FILE |
| DINH THIEN NGUYEN | | | ON FILE |
| DINH TU NGUYEN | | | ON FILE |
| DINH VAN DIEP | | | ON FILE |
| DINH VAN LE | | | ON FILE |
| DINH VAN PHAN | | | ON FILE |
| DINH VIEN NGUYEN | | | ON FILE |
| DINH VU THANH | | | ON FILE |
| DINH XUAN THANH | | | ON FILE |
| DINHANH | | | ON FILE |
| DINIDHU VIRAJ JAYASINGHE MADDUMA HEWAGE | | | ON FILE |
| DINIE BIN AHMAD SHUHAIMI | | | ON FILE |
| DINIL S E DE SILVA | | | ON FILE |
| DINIS ALEXANDRE MARIALVA FELIX | | | ON FILE |
| DINIS COUTINHO DE FIGUEIREDO | | | ON FILE |
| DINIS PRACA SANTOS | | | ON FILE |
| DINIS RIBEIRO LEOCADIO GERALDES RODRIGUES | | | ON FILE |
| DINISH A/L NADARAJA | | | ON FILE |
| DINISLAM DAMIROVICH KUCHERBAEV | | | ON FILE |
| DINITHA THIYASARA SIRIWARDANE MORALIYAGE | | | ON FILE |
| DINKA FAZLIC | | | ON FILE |
| DINKA HADZIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DINKO BERIC | | | ON FILE |
| DINKO BREZNIK | | | ON FILE |
| DINKO CERKUC | | | ON FILE |
| DINKO DURIC | | | ON FILE |
| DINKO KASUMOVIC | | | ON FILE |
| DINKO KECANOVIC | | | ON FILE |
| DINKO MARINAC | | | ON FILE |
| DINKO MUSOVIC | | | ON FILE |
| DINKO SAKAL | | | ON FILE |
| DINMA AZA JOHN | | | ON FILE |
| DINO ADEMOVIC | | | ON FILE |
| DINO ANGELO DEMARTINIS | | | ON FILE |
| DINO ANTONIO DI BARI | | | ON FILE |
| DINO ARMOND DENUNZIO | | | ON FILE |
| DINO BALDI | | | ON FILE |
| DINO BIORAC | | | ON FILE |
| DINO BOLES | | | ON FILE |
| DINO CAMDZIC | | | ON FILE |
| DINO CAPITANIO | | | ON FILE |
| DINO CARELLA | | | ON FILE |
| DINO CAREVIC | | | ON FILE |
| DINO CARLOS | | | ON FILE |
| DINO CICCONE | | | ON FILE |
| DINO DE NARDI | | | ON FILE |
| DINO DI PRINZIO | | | ON FILE |
| DINO DIGITAL PVT LTD OU | | | ON FILE |
| DINO DNNG CHNNG HOW | | | ON FILE |
| DINO DOBRINIC | | | ON FILE |
| DINO DUMANIC | | | ON FILE |
| DINO FLORJANCIC | | | ON FILE |
| DINO GASPAR TRAVERSI | | | ON FILE |
| DINO GOLUBIC | | | ON FILE |
| DINO HALABAREC | | | ON FILE |
| DINO HELL | | | ON FILE |
| DINO JOVANOV | | | ON FILE |
| DINO KRALJEVIC | | | ON FILE |
| DINO KRIVIC | | | ON FILE |
| DINO KUHAR | | | ON FILE |
| DINO KURBEGOVIC | | | ON FILE |
| DINO L ZINCONE | | | ON FILE |
| DINO LAWRENCE REED | | | ON FILE |
| DINO LIAPIS | | | ON FILE |
| DINO LOPES DA SILVA | | | ON FILE |
| DINO MANDIC | | | ON FILE |
| DINO MIHOVILOVIC | | | ON FILE |
| DINO MIKE PAPPAS | | | ON FILE |
| DINO NAVARRO | | | ON FILE |
| DINO OSMANAGIC | | | ON FILE |
| DINO PASHI | | | ON FILE |
| DINO PASIC | | | ON FILE |
| DINO PIJALIC | | | ON FILE |
| DINO PIOTTO | | | ON FILE |
| DINO PODOBNIK | | | ON FILE |
| DINO RICCERI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DINO RODRIGUES GODINHO | | | ON FILE |
| DINO ROSSI | | | ON FILE |
| DINO SALOPEK | | | ON FILE |
| DINO SARKA | | | ON FILE |
| DINO SMAILBEGOVIC | | | ON FILE |
| DINO SMLATIC | | | ON FILE |
| DINO SOJAT | | | ON FILE |
| DINO STEFANO MASTIO | | | ON FILE |
| DINO VELLIARIS | | | ON FILE |
| DINO VISNJIC | | | ON FILE |
| DINO VRBETIC | | | ON FILE |
| DINO ZIRIC | | | ON FILE |
| DINO ZUPAN | | | ON FILE |
| DINO ZURAK | | | ON FILE |
| DINOD D RAMCHARAN | | | ON FILE |
| DINORAH MANDIC ODYNIEC | | | ON FILE |
| DINOTH VIJAYAKUMAR | | | ON FILE |
| DINU BUNDUCHI | | | ON FILE |
| DINU CHANAKA | | | ON FILE |
| DINU CIORBA | | | ON FILE |
| DINU CONSTANTIN TODOR | | | ON FILE |
| DINU IULIAN POPOVICI | | | ON FILE |
| DINU TUTUNARU | | | ON FILE |
| DINU YASAS RATNAYAKE | | | ON FILE |
| DINUK NEEHARA JAYASINGHE | | | ON FILE |
| DINUKA DARSHANA KODAGODAGE | | | ON FILE |
| DINUKA MAHEN SILVA RANAWALA LIYANAGE | | | ON FILE |
| DINUKA NILNUWAN JAYASURIYA MUDIYANSELAGE | | | ON FILE |
| DINURA LAKMIN PERERA | | | ON FILE |
| DINUSH ISHARA DE ALWIS | | | ON FILE |
| DINUSHA CHATHURANI RAJAPAKSHA ACHARYA CHACKRAWARTHILAGE | | | ON FILE |
| DINUSHA THARINDU B KARUNATILLEKE | | | ON FILE |
| DINUSHKA RUKSHAN KANDAUDA LIYANAGE | | | ON FILE |
| DINYO ZHEKOV MARINOV | | | ON FILE |
| DIO CHRISTOPHER KAROL ELGIN-BODY | | | ON FILE |
| DIOBANNY JIMENEZ | | | ON FILE |
| DIOBELEE GISON BANZUELA | | | ON FILE |
| DIOBELYS JUAN CARLOS NUNEZ | | | ON FILE |
| DIOCELINA ORTIZ | | | ON FILE |
| DIODATO DI CECCO | | | ON FILE |
| DIODORO ESCAMILLA ORTEGA | | | ON FILE |
| DIOGINORIO COUTINHO QUIPUNGO | | | ON FILE |
| DIOGO ABRANTES MARTINS DA SILVA SANTOS | | | ON FILE |
| DIOGO AGOSTINHO GIL | | | ON FILE |
| DIOGO AIRES PEREIRA SEIXAS | | | ON FILE |
| DIOGO ALCANTARA FERREIRA | | | ON FILE |
| DIOGO ALEXANDRE BARBOSA ANTUNES | | | ON FILE |
| DIOGO ALEXANDRE BORGES MESQUITA | | | ON FILE |
| DIOGO ALEXANDRE CARVALHO PEREIRA | | | ON FILE |
| DIOGO ALEXANDRE COELHO BENTO | | | ON FILE |
| DIOGO ALEXANDRE MANATA ANTUNES VALENTE | | | ON FILE |
| DIOGO ALEXANDRE QUARESMA SOARES | | | ON FILE |
| DIOGO ALEXANDRE ROSA FROIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIOGO ALEXANDRE VALENTIM TIMOTEO | | | ON FILE |
| DIOGO ALEXANDRE VASQUES CASTANHEIRA DE MATIAS ARAUJO | | | ON FILE |
| DIOGO ALVES GOMES | | | ON FILE |
| DIOGO ANDRE BALTAZAR PAREDES | | | ON FILE |
| DIOGO ANDRE E SOUSA FERNANDES | | | ON FILE |
| DIOGO ANDRE FONSECA ANTUNES | | | ON FILE |
| DIOGO ANTONIO QUEIROS LAGES | | | ON FILE |
| DIOGO ANTONIO VICENTE LOPES | | | ON FILE |
| DIOGO BAIROS COSME | | | ON FILE |
| DIOGO BARBOSA GRIVOT | | | ON FILE |
| DIOGO BORGES KROBATH | | | ON FILE |
| DIOGO BORGES LOPES | | | ON FILE |
| DIOGO CAMARA FERMO | | | ON FILE |
| DIOGO CANCHERINI PAIM VIEIRA | | | ON FILE |
| DIOGO CESAR COITINHO HENRIQUE | | | ON FILE |
| DIOGO COELHO ROQUE GAMEIRO | | | ON FILE |
| DIOGO DA CRUZ RODRIGUES | | | ON FILE |
| DIOGO DA CUNHA FRAGOSO | | | ON FILE |
| DIOGO DA ROCHA CANAS | | | ON FILE |
| DIOGO DAS NEVES TEIXEIRA | | | ON FILE |
| DIOGO DE ASCENSAO RODRIGUES | | | ON FILE |
| DIOGO DE CASTRO LOPES VITORINO | | | ON FILE |
| DIOGO DE MELO MORAIS DINIS DA FONSECA | | | ON FILE |
| DIOGO DE MORAIS TEIXEIRA MENGO DE ABREU | | | ON FILE |
| DIOGO DE PINTO LEMOS | | | ON FILE |
| DIOGO DE SOUSA UVA RODRIGUES DA SILVA | | | ON FILE |
| DIOGO DE TERENAS NEVES | | | ON FILE |
| DIOGO DITTORO ROCHA DE ANDRADE TORRES | | | ON FILE |
| DIOGO DOS SANTOS RAMOS | | | ON FILE |
| DIOGO EDI PEREIRA COSTELHA | | | ON FILE |
| DIOGO EMANUEL ALMEIDA NOGUEIRA DE ABREU | | | ON FILE |
| DIOGO EMANUEL DE MOURA LOBO | | | ON FILE |
| DIOGO EMANUEL FREIRE DA MOTA | | | ON FILE |
| DIOGO EMANUEL MOREIRA DA SILVA | | | ON FILE |
| DIOGO ESTEVAO MENESES | | | ON FILE |
| DIOGO FARIA VILELA LOURENCO MEDEIROS | | | ON FILE |
| DIOGO FERNANDES | | | ON FILE |
| DIOGO FERNANDES RIBEIRO | | | ON FILE |
| DIOGO FILIPE CASTRO MARTINS | | | ON FILE |
| DIOGO FILIPE COSTA CIPRIANO | | | ON FILE |
| DIOGO FILIPE DA SILVA COUTO | | | ON FILE |
| DIOGO FILIPE DE CARVALHO ASSUNCAO | | | ON FILE |
| DIOGO FILIPE DE SOUSA TAVARES | | | ON FILE |
| DIOGO FILIPE FERNANDES FREITAS | | | ON FILE |
| DIOGO FILIPE FERREIRA LINO | | | ON FILE |
| DIOGO FILIPE FIGUEIREDO FONSECA | | | ON FILE |
| DIOGO FILIPE GIGANTE DA SILVA | | | ON FILE |
| DIOGO FILIPE MATIAS FORTUNATO | | | ON FILE |
| DIOGO FILIPE OLIVEIRA D HERBE VIDIGAL | | | ON FILE |
| DIOGO FILIPE PACHECO FERREIRA | | | ON FILE |
| DIOGO FILIPE POMBO ALVES CARVALHO | | | ON FILE |
| DIOGO FILIPE RUELA DE MOURA SALVADOR FERNANDES | | | ON FILE |
| DIOGO FILIPE SAMPAIO RITO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIOGO FILIPE VASCONCELOS MARQUES | | | ON FILE |
| DIOGO FILIPE VICENTE CORREIA | | | ON FILE |
| DIOGO FILIPE VICENTE GONCALVES | | | ON FILE |
| DIOGO FRANCA DE JESUS | | | ON FILE |
| DIOGO GEORGE FIDALGO | | | ON FILE |
| DIOGO GERMINIO DE LIMA | | | ON FILE |
| DIOGO GIL VIEIRA HENRIQUES | | | ON FILE |
| DIOGO GONCALO MOTACO CAEIRO | | | ON FILE |
| DIOGO GONCALVES VARELA DE ALMEIDA | | | ON FILE |
| DIOGO HENRIQUE ROSADO DE OLIVEIRA DA COSTA DIAS | | | ON FILE |
| DIOGO JARDIM VITAL DE EVARISTO CARVALHO | | | ON FILE |
| DIOGO JOAO DE SOUSA FERREIRA | | | ON FILE |
| DIOGO JOAO GONCALVES DE AZEVEDO EIRIZ | | | ON FILE |
| DIOGO JOAO PEREIRA GOMES ROTA | | | ON FILE |
| DIOGO JOAO SANTANA SANTOS | | | ON FILE |
| DIOGO JORGE CARVALHO RODRIGUES | | | ON FILE |
| DIOGO JORGE DE OLIVEIRA ANDRSDE PEREIRA | | | ON FILE |
| DIOGO JOSE AFONSO CARREIRA | | | ON FILE |
| DIOGO JOSE DA SILVA PEREIRA FERNANDES HOMEM | | | ON FILE |
| DIOGO JOSE MODERNO GONCALVES | | | ON FILE |
| DIOGO JOSE SANTOS NOVAIS | | | ON FILE |
| DIOGO JOSE SILVA CAPOTE | | | ON FILE |
| DIOGO JOSE TEIXEIRA DE CASTRO | | | ON FILE |
| DIOGO LOPES TEIXERA DIAS | | | ON FILE |
| DIOGO LUIS BRANCO DOS SANTOS DE DIAS FERREIRA | | | ON FILE |
| DIOGO MADEIRA VIEIRA DE SOUSA FERNANDES | | | ON FILE |
| DIOGO MANUEL ANTUNES MACHADO DIAS VICTORIA | | | ON FILE |
| DIOGO MANUEL DA SILVA ESTEVES | | | ON FILE |
| DIOGO MANUEL GOMES DA COSTA | | | ON FILE |
| DIOGO MANUEL GOMES FERREIRA | | | ON FILE |
| DIOGO MANUEL GONCALVES ROMAO | | | ON FILE |
| DIOGO MANUEL MORAIS SOUSA | | | ON FILE |
| DIOGO MANUEL QUINTAL PATRAO | | | ON FILE |
| DIOGO MANUEL RIBEIRO FERNANDES | | | ON FILE |
| DIOGO MANUEL SAMPAIO PEREIRA SOARES BORGES | | | ON FILE |
| DIOGO MANUEL SOUSA OLIVEIRA | | | ON FILE |
| DIOGO MARQUES DIAS | | | ON FILE |
| DIOGO MARTINS CARVALHO GAITAS | | | ON FILE |
| DIOGO MATOS FERNANDES | | | ON FILE |
| DIOGO MENDES SILVA | | | ON FILE |
| DIOGO MENON SIMOES MOITA | | | ON FILE |
| DIOGO MIGUEL ALEGRIA PECURTO | | | ON FILE |
| DIOGO MIGUEL BORLINHA CONCEICAO GAMBOA DA SILVA | | | ON FILE |
| DIOGO MIGUEL CASTELA CANILHO GOMES | | | ON FILE |
| DIOGO MIGUEL DE OLIVEIRA AUGUSTO CARDOSO | | | ON FILE |
| DIOGO MIGUEL DOS SANTOS FERREIRA | | | ON FILE |
| DIOGO MIGUEL LOPES CARVALHO | | | ON FILE |
| DIOGO MIGUEL MARCELINO CAVACO NUNES | | | ON FILE |
| DIOGO MIGUEL MARQUES DOS SANTOS | | | ON FILE |
| DIOGO MIGUEL MATOS VILA VERDE | | | ON FILE |
| DIOGO MIGUEL MONTEIRO MOSTEIAS | | | ON FILE |
| DIOGO MIGUEL NUNES BASTOS TOME CASINHAS | | | ON FILE |
| DIOGO MIGUEL REBOLO TEIXEIRA | | | ON FILE |
| DIOGO MIGUEL RODRIGUES PEREIRA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIOGO MIGUEL SILVA PRATES | | | ON FILE |
| DIOGO MONTEIRO DA SILVA FILIPE CORREIA | | | ON FILE |
| DIOGO NUNO DA FONSECA ANTUNES CLARO | | | ON FILE |
| DIOGO NUNO MARQUES DIAS | | | ON FILE |
| DIOGO OLIVEIRA MONTEIRO | | | ON FILE |
| DIOGO ONOFRE FONSECA DE JESUS | | | ON FILE |
| DIOGO P SANTOS | | | ON FILE |
| DIOGO PAULO DA FONTE LAPA | | | ON FILE |
| DIOGO PAULO PEREIRA GOMES | | | ON FILE |
| DIOGO PEREIRA FAGUNDES | | | ON FILE |
| DIOGO PEREIRA GONCALVES | | | ON FILE |
| DIOGO RAFAEL CARDOSO RIBEIRO | | | ON FILE |
| DIOGO RAFAEL PERILLO | | | ON FILE |
| DIOGO RAFAEL SILVA | | | ON FILE |
| DIOGO RIBEIRO DA SILVA CABRAL FIGUEIREDO | | | ON FILE |
| DIOGO RODRIGUES ALVES | | | ON FILE |
| DIOGO RODRIGUES BASTOS | | | ON FILE |
| DIOGO SALGADO SAMPAIO | | | ON FILE |
| DIOGO SALVINI GUIMARAES MILHEIRO DA COSTA | | | ON FILE |
| DIOGO SANTANA CANDIDO | | | ON FILE |
| DIOGO SANTIAGO DUARTE | | | ON FILE |
| DIOGO SANTOS FERREIRA | | | ON FILE |
| DIOGO SERRANO DA SILVEIRA DOS SANTOS MOREIRA | | | ON FILE |
| DIOGO SIMOES ALMEIDA | | | ON FILE |
| DIOGO SINIGAGLIA CRUZ | | | ON FILE |
| DIOGO SOARES DA FONSECA CORREIA AFONSO | | | ON FILE |
| DIOGO SOBRAL MOURA FERREIRA | | | ON FILE |
| DIOGO VANDERLEI DE ANDRADE | | | ON FILE |
| DIOGO VIANNA AGUIAR DE AZEVEDO | | | ON FILE |
| DIOGO VIEIRA MIRANDA | | | ON FILE |
| DIOGO VITAL PATO VILA LUZ | | | ON FILE |
| DIOMARHI DELACRUZ NGUYEN | | | ON FILE |
| DIOMEDES ANTONIO GENAO | | | ON FILE |
| DIOMEDES JOEL NUNEZ | | | ON FILE |
| DIOMEDES ROJAS SANDOVAL | | | ON FILE |
| DIOMEL MARASIGAN DE LA CRUZ | | | ON FILE |
| DIOMYDYS TOUZANOV | | | ON FILE |
| DION  ANDREWS | | | ON FILE |
| DION AARON DI VITTORIO | | | ON FILE |
| DION ADAM SOMMERAUER | | | ON FILE |
| DION ALFONS HENDRI MEIJER | | | ON FILE |
| DION ANGELO RAFTOPOULOS | | | ON FILE |
| DION ASHLEY EARLE | | | ON FILE |
| DION BLAIR DRAPER | | | ON FILE |
| DION BURIAN | | | ON FILE |
| DION C JUSTYNA | | | ON FILE |
| DION CHRISTOPHER CUPIDO | | | ON FILE |
| DION CHU | | | ON FILE |
| DION CLIFFORD WALL | | | ON FILE |
| DION DEAN LAROCQUE | | | ON FILE |
| DION DMITRI RAMBUS | | | ON FILE |
| DION DONELL OKORO | | | ON FILE |
| DION EUGENE SPANGGAARD | | | ON FILE |
| DION GEORGE ASHMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DION GREGORY OWEN | | | ON FILE |
| DION HAROLD ROZEMA | | | ON FILE |
| DION HENDRIK APPELMAN | | | ON FILE |
| DION HUI LEING MOK | | | ON FILE |
| DION INGRAM | | | ON FILE |
| DION J DELAURIER | | | ON FILE |
| DION J MITCHELL | | | ON FILE |
| DION JAMES PHILLIPS | | | ON FILE |
| DION JAMES WEAVER | | | ON FILE |
| DION JAMES WEHI WILKINSON | | | ON FILE |
| DION JULIAN HUIDEKOOPER | | | ON FILE |
| DION KRIEK | | | ON FILE |
| DION LAMAR JOHNSON | | | ON FILE |
| DION LAMAR MERRILL | | | ON FILE |
| DION LAMONT SMITH | | | ON FILE |
| DION LIND | | | ON FILE |
| DION LIONEL BOTHA | | | ON FILE |
| DION LLOYD CASTILLO | | | ON FILE |
| DION LOP | | | ON FILE |
| DION MARK SILVA | | | ON FILE |
| DION MICHAEL RADEL | | | ON FILE |
| DION MORINA | | | ON FILE |
| DION NICHOLAS LOPEZ LARSON | | | ON FILE |
| DION NIJSSEN | | | ON FILE |
| DION NOEL DUGDALE | | | ON FILE |
| DION PATRICK HURDLE | | | ON FILE |
| DION PETER PARASKEVOPOULOS | | | ON FILE |
| DION PRESUTTO | | | ON FILE |
| DION QUENTIN MURPHY | | | ON FILE |
| DION RAMOS | | | ON FILE |
| DION RAY POSCOLIERO | | | ON FILE |
| DION REECE DALTON-BRIDGES | | | ON FILE |
| DION RICARDO YEE | | | ON FILE |
| DION RICHARDSON CHARLES | | | ON FILE |
| DION RODRICK HOLMES | | | ON FILE |
| DION RONALD ANTHONIE MAARSE | | | ON FILE |
| DION RONIEL ANGELES ON | | | ON FILE |
| DION SHARIL BIN CHUT NYAK ISHAM | | | ON FILE |
| DION SHAUN ROY | | | ON FILE |
| DION THOMAS ROBERTUS IKINK | | | ON FILE |
| DION THONG JIA LE | | | ON FILE |
| DION VAN BREMEN | | | ON FILE |
| DION VAN ECK | | | ON FILE |
| DION VAN GIESSEL | | | ON FILE |
| DION VAN LIESHOUT | | | ON FILE |
| DION VANTYLER | | | ON FILE |
| DION VANTYLER | | | ON FILE |
| DION VOERMAN | | | ON FILE |
| DION WILLIAM ALSTON | | | ON FILE |
| DION X AGNEW | | | ON FILE |
| DION XAVIER BAZEMORE | | | ON FILE |
| DIONA PRISTINE SMITH | | | ON FILE |
| DIONDRE JAMEL JACKSONHENDERSON | | | ON FILE |
| DIONE M JARBOE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIONE ROBERTSON | | | ON FILE |
| DIONEL SANTIAGO GONZALEZ CEJAS | | | ON FILE |
| DIONEL VELAZQUEZ VIANA | | | ON FILE |
| DIONEY ALEJANDRO QUIROGA | | | ON FILE |
| DIONICIUS BREZAS CARRILLO | | | ON FILE |
| DIONIS VALCIC | | | ON FILE |
| DIONISIE CARAUS | | | ON FILE |
| DIONISIE OCTAVIAN DABICI | | | ON FILE |
| DIONISIO DA COSTA FERNANDES NULL | | | ON FILE |
| DIONISIO GARCIA GUILLERMO JR | | | ON FILE |
| DIONISIO GONZALEZ RODRIGUEZ | | | ON FILE |
| DIONISIO HUMBERTO CARDOZO | | | ON FILE |
| DIONISIO JONES | | | ON FILE |
| DIONISIO JOSE SOBRADO CASTILLO | | | ON FILE |
| DIONISIO LEONCIO I | | | ON FILE |
| DIONISIO MARCELO PIRES COELHO | | | ON FILE |
| DIONISIO MILLAN ZABALA | | | ON FILE |
| DIONISIO NOVAIS SAMPAIO | | | ON FILE |
| DIONISIOS VAITSAS | | | ON FILE |
| DIONISIOS VASSILOPOULOS | | | ON FILE |
| DIONISIUS EVAN GRADY | | | ON FILE |
| DIONNA TRACI MCDONALD | | | ON FILE |
| DIONNE A CALDWELL-EDWARDS | | | ON FILE |
| DIONNE A GARDNER | | | ON FILE |
| DIONNE KROON | | | ON FILE |
| DIONNE LASHON RUSSELL | | | ON FILE |
| DIONNE LATRICE WESLEY | | | ON FILE |
| DIONNE MICHELE HALL | | | ON FILE |
| DIONTE DESHUN DRISKELL | | | ON FILE |
| DIONTE JEREMIAH OGLESBY | | | ON FILE |
| DIONTE L GRAVES | | | ON FILE |
| DIONTIA RASHAD HUGHES | | | ON FILE |
| DIONTREY DEWAYNE ABLEY | | | ON FILE |
| DIONY YAZMIN LONDONO PEREZ | | | ON FILE |
| DIONYS POLYMERIDIS | | | ON FILE |
| DIONYSIA KAKOLYRI | | | ON FILE |
| DIONYSIO PAVLOS TOUMPAS | | | ON FILE |
| DIONYSIOS SEMA | | | ON FILE |
| DIONYSIOS ALIMPERTIS | | | ON FILE |
| DIONYSIOS ANASTASIADIS | | | ON FILE |
| DIONYSIOS ANASTASIADIS | | | ON FILE |
| DIONYSIOS BONIKOS | | | ON FILE |
| DIONYSIOS C NIKOLAOU | | | ON FILE |
| DIONYSIOS EMMANOUIL PAPAIOANNOU | | | ON FILE |
| DIONYSIOS GEORGIOU | | | ON FILE |
| DIONYSIOS GKASIMPAGIAZIDIS | | | ON FILE |
| DIONYSIOS KAKOLYRIS | | | ON FILE |
| DIONYSIOS MICHALOPOULOS | | | ON FILE |
| DIONYSIOS PALI | | | ON FILE |
| DIONYSIOS PAPADATOS GIGANTES | | | ON FILE |
| DIONYSIOS STYLIANESIS | | | ON FILE |
| DIONYSIUS P HOOLJMANS | | | ON FILE |
| DIONYSIUS WILHELMUS JOHANNES GERRITSEN | | | ON FILE |
| DIOQUINO ETHEL UMINGA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIOQUINO JONATHAN QUERIONES | | | ON FILE |
| DIOR CHRISTIAN | | | ON FILE |
| DIOR DEYMON ELLIS | | | ON FILE |
| DIORELLA MARIEL YUSECO NAOE | | | ON FILE |
| DIOS QUIERE JULIEN | | | ON FILE |
| DIOSDADO JNR SANCHEZ | | | ON FILE |
| DIOSDADO SOHA BIEBEDA | | | ON FILE |
| DIOSNEY MORAGA | | | ON FILE |
| DIP BANIK | | | ON FILE |
| DIPA KUMARL | | | ON FILE |
| DIPAK KUMAR MALLA | | | ON FILE |
| DIPAK MAHENDRA SHAH | | | ON FILE |
| DIPAK MARATHE | | | ON FILE |
| DIPAK NEOG | | | ON FILE |
| DIPAK PATEL | | | ON FILE |
| DIPAKKUMA B SHAH | | | ON FILE |
| DIPAKKUMAR SURYAKANT VYAS | | | ON FILE |
| DIPALI PANDE | | | ON FILE |
| DIPALI SHARMA | | | ON FILE |
| DIPANJALI NEOG | | | ON FILE |
| DIPANJAN ACHARYYA | | | ON FILE |
| DIPANJAN CHAKRABORTY | | | ON FILE |
| DIPANKAR BAHALIA | | | ON FILE |
| DIPANKAR CHAKRAVARTY | | | ON FILE |
| DIPANKAR DAS | | | ON FILE |
| DIPANKAR DUTTA | | | ON FILE |
| DIPANKAR SAHA | | | ON FILE |
| DIPEEKA MANMODE | | | ON FILE |
| DIPEN DESAI | | | ON FILE |
| DIPEN GAURANGKUMAR PATEL | | | ON FILE |
| DIPEN NAYANKUMAR PATEL | | | ON FILE |
| DIPEN PATEL | | | ON FILE |
| DIPEN SHARMA SHARMA DILIP | | | ON FILE |
| DIPENDRA RAI | | | ON FILE |
| DIPENDRA SHAH | | | ON FILE |
| DIPENDRA SINGH | | | ON FILE |
| DIPENDRA SINGH RATHORE | | | ON FILE |
| DIPESH BHANDARI | | | ON FILE |
| DIPESH BHANDARI | | | ON FILE |
| DIPESH CHHETRI | | | ON FILE |
| DIPESH DILIP BHALSOD | | | ON FILE |
| DIPESH HARESH DAVE | | | ON FILE |
| DIPESH JAY SOLANKI | | | ON FILE |
| DIPESH KUMAR | | | ON FILE |
| DIPESH KUMAR JAIN | | | ON FILE |
| DIPESH MICHAEL PATEL | | | ON FILE |
| DIPESH PATEL | | | ON FILE |
| DIPESH PATEL | | | ON FILE |
| DIPESH RAJESHKUMAR PARIKH | | | ON FILE |
| DIPESH SAHOTA | | | ON FILE |
| DIPESH SANODIYA | | | ON FILE |
| DIPESH SANTOSH GUGALE | | | ON FILE |
| DIPHIMOTSWE MOTHEO DIRE | | | ON FILE |
| DIPIKA A RANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIPIKA DAS | | | ON FILE |
| DIPIKA DATTARAM KHAWADKAR | | | ON FILE |
| DIPIKA DHOBARE | | | ON FILE |
| DIPIKA NORI | | | ON FILE |
| DIPIN SUNDER GHANSHANI | | | ON FILE |
| DIPKUMAR D PATEL | | | ON FILE |
| DIPO KUNLE OLATOMI | | | ON FILE |
| DIPRAJ NANDI | | | ON FILE |
| DIPTEN DIPAKBHAI PATEL | | | ON FILE |
| DIPTESH PRABHUDAS PATEL | | | ON FILE |
| DIPTI SHARMA | | | ON FILE |
| DIPTIBEN KAILASHKUMAR PATEL | | | ON FILE |
| DIPTIBEN R PATEL | | | ON FILE |
| DIPU RAJAK | | | ON FILE |
| DIR-AN COXEN | | | ON FILE |
| DIRC ZAHLMANN | | | ON FILE |
| DIRCE RIBOLDI | | | ON FILE |
| DIRCIA DEJESUS SCHUBERT | | | ON FILE |
| DIRCK JUSTIN MITCHELL | | | ON FILE |
| DIRCK MULDER | | | ON FILE |
| DIREN DUMAN | | | ON FILE |
| DIRGA PUTRA CAHAYA | | | ON FILE |
| DIRGHA HERMANTA | | | ON FILE |
| DIRIER ALEXANDER GOMEZ PINZON | | | ON FILE |
| DIRIMO ALFONSO IRIARTE PEREZ | | | ON FILE |
| DIRK A N MERTENS | | | ON FILE |
| DIRK AARON HANSON | | | ON FILE |
| DIRK ACHIEL DE KEYSER | | | ON FILE |
| DIRK ACKERMANN | | | ON FILE |
| DIRK ADAM DITTEMORE | | | ON FILE |
| DIRK ADAM FALLON | | | ON FILE |
| DIRK ADHEMAR A KORTE | | | ON FILE |
| DIRK ALBERTUS FRANCISCUS GERARDUS CUYPERS | | | ON FILE |
| DIRK ALTHAUS | | | ON FILE |
| DIRK ANNE L DANIELS | | | ON FILE |
| DIRK ANTHONY KOENEN | | | ON FILE |
| DIRK BERGER VAN TEESELING | | | ON FILE |
| DIRK BOCHOVEN | | | ON FILE |
| DIRK CHARLES MARTIN JR | | | ON FILE |
| DIRK CHIN | | | ON FILE |
| DIRK CHRISTIAN HACKE | | | ON FILE |
| DIRK CORNELIUS JONATHAN BLOEM | | | ON FILE |
| DIRK CORNELIUS JONATHAN BLOEM | | | ON FILE |
| DIRK CORNELIUS STEYN | | | ON FILE |
| DIRK CORNELIUS TERBLANCHE | | | ON FILE |
| DIRK DANIEL ADAM LAZARUS | | | ON FILE |
| DIRK DANIEL MUSGRAVE | | | ON FILE |
| DIRK DE BEUS | | | ON FILE |
| DIRK DE GRAAFF | | | ON FILE |
| DIRK DEN HOEDT | | | ON FILE |
| DIRK DISTELRATH | | | ON FILE |
| DIRK DREESBACH | | | ON FILE |
| DIRK DUANE COOLEY | | | ON FILE |
| DIRK EDWARD TINLEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIRK EMIEL DUPON | | | ON FILE |
| DIRK FRANCIS VAN DER HEIDE | | | ON FILE |
| DIRK FRANK | | | ON FILE |
| DIRK FRISCH | | | ON FILE |
| DIRK FRONCZYK | | | ON FILE |
| DIRK FUCHS | | | ON FILE |
| DIRK G NAAKTGEBOREN | | | ON FILE |
| DIRK GÃŒNTER FRIEDERICH BLASZYK | | | ON FILE |
| DIRK GEERT F DIELS | | | ON FILE |
| DIRK GEHRKE | | | ON FILE |
| DIRK GEORG GÃŒNTER TEÃŸMANN | | | ON FILE |
| DIRK GERARD C SLECHTEN | | | ON FILE |
| DIRK GERRIT HENDRIK JOHANNES HENDRIKUS VAN DER BENT | | | ON FILE |
| DIRK GERRIT MINKEMA | | | ON FILE |
| DIRK GERRITSE | | | ON FILE |
| DIRK GILUANO | | | ON FILE |
| DIRK GORDINA GODEFRIDUS FRANSEN | | | ON FILE |
| DIRK GRIETO SLOR | | | ON FILE |
| DIRK GROSPITZ | | | ON FILE |
| DIRK HÃ–HNE | | | ON FILE |
| DIRK HARALD WASSERTHAL | | | ON FILE |
| DIRK HAZENOOT | | | ON FILE |
| DIRK HEIDEKLANG | | | ON FILE |
| DIRK HEINRICH | | | ON FILE |
| DIRK HEINZE | | | ON FILE |
| DIRK HELMUT KRETSCHMER | | | ON FILE |
| DIRK HELMUT KUGLER | | | ON FILE |
| DIRK HENRY HEITE | | | ON FILE |
| DIRK HERM HILBINK | | | ON FILE |
| DIRK HOFMEESTER | | | ON FILE |
| DIRK HOLZMANN | | | ON FILE |
| DIRK HORST GOLLINGER | | | ON FILE |
| DIRK HOWARD POULSEN | | | ON FILE |
| DIRK IPPEL | | | ON FILE |
| DIRK J FRERIKS | | | ON FILE |
| DIRK J GROEN | | | ON FILE |
| DIRK J ZWARTVELD | | | ON FILE |
| DIRK JACOB BARTEN | | | ON FILE |
| DIRK JACOBUS MOSTERT | | | ON FILE |
| DIRK JAN DE HAAS | | | ON FILE |
| DIRK JAN HAREMAKER | | | ON FILE |
| DIRK JAN KAPPER | | | ON FILE |
| DIRK JAN KRUITBOSCH | | | ON FILE |
| DIRK JAN M JACOBS | | | ON FILE |
| DIRK JAN REIN GELDERMAN | | | ON FILE |
| DIRK JELITTO | | | ON FILE |
| DIRK JOHANNES LOUW | | | ON FILE |
| DIRK JOHN STEYN | | | ON FILE |
| DIRK JONATHAN SMITH | | | ON FILE |
| DIRK JONATHON LLOYD | | | ON FILE |
| DIRK JOSEPH I BOLKAERTS | | | ON FILE |
| DIRK JOSEPH KNIBBE | | | ON FILE |
| DIRK K BOLL | | | ON FILE |
| DIRK KALMBACH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIRK KEMMER | | | ON FILE |
| DIRK KOBERNUSS | | | ON FILE |
| DIRK KONOPATZKI | | | ON FILE |
| DIRK KOPPERT | | | ON FILE |
| DIRK KORSTEN | | | ON FILE |
| DIRK KRAHL | | | ON FILE |
| DIRK KROGMANN | | | ON FILE |
| DIRK KRUEGER | | | ON FILE |
| DIRK L SCHRAEPEN | | | ON FILE |
| DIRK LAUER | | | ON FILE |
| DIRK LOUISA F VAN DER VELDEN | | | ON FILE |
| DIRK M VAN DUIJVENVOORDE | | | ON FILE |
| DIRK MANECK | | | ON FILE |
| DIRK MANTEI | | | ON FILE |
| DIRK MEHLMANN | | | ON FILE |
| DIRK MEINHARDT | | | ON FILE |
| DIRK MICHAEL BRANDWIJK | | | ON FILE |
| DIRK MICHAEL LANGENDÃ–RFER | | | ON FILE |
| DIRK MOLKENTHIN | | | ON FILE |
| DIRK NEUREUTHER | | | ON FILE |
| DIRK NORMAN CADLICK | | | ON FILE |
| DIRK OLIVER KRENZ | | | ON FILE |
| DIRK OPEL | | | ON FILE |
| DIRK OTTO LAMBERTI | | | ON FILE |
| DIRK P VAN KOLLENBURG | | | ON FILE |
| DIRK P VAN STAALDUINEN | | | ON FILE |
| DIRK PANKOKE | | | ON FILE |
| DIRK PAUL C VAN HERWEGEN | | | ON FILE |
| DIRK PHILIP VAN REES HOETS | | | ON FILE |
| DIRK PIERRE J WELS | | | ON FILE |
| DIRK PIERRE M HOOFS | | | ON FILE |
| DIRK PIETER BONS | | | ON FILE |
| DIRK PONNET | | | ON FILE |
| DIRK PRIEUR DU PLESSIS | | | ON FILE |
| DIRK R MEIJ | | | ON FILE |
| DIRK R P MURRAY | | | ON FILE |
| DIRK RAVESTEIN | | | ON FILE |
| DIRK REILLY DOOLEY | | | ON FILE |
| DIRK RENOTH | | | ON FILE |
| DIRK RICHARD MEGARRY | | | ON FILE |
| DIRK RONALD KOEHLER | | | ON FILE |
| DIRK ROSENKRANZ | | | ON FILE |
| DIRK ROZA | | | ON FILE |
| DIRK RUDOLF HEINRICH WEBER | | | ON FILE |
| DIRK SCHABRAM | | | ON FILE |
| DIRK SCHAERF | | | ON FILE |
| DIRK SCHITTGES | | | ON FILE |
| DIRK SCHLIMM | | | ON FILE |
| DIRK SCHNEIDER | | | ON FILE |
| DIRK SCHRÃ–DER | | | ON FILE |
| DIRK SCHUMACHER | | | ON FILE |
| DIRK SMITH | | | ON FILE |
| DIRK SONNENSCHEIN | | | ON FILE |
| DIRK SPINDLER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIRK STAMMES PINTO | | | ON FILE |
| DIRK STEFAN KOHLSTRUNG | | | ON FILE |
| DIRK STRECKER | | | ON FILE |
| DIRK STREIT | | | ON FILE |
| DIRK SULIMMA | | | ON FILE |
| DIRK SYBRAND VAN DER SPUY | | | ON FILE |
| DIRK T WEGENER | | | ON FILE |
| DIRK TENNIE | | | ON FILE |
| DIRK TERPSTRA | | | ON FILE |
| DIRK THOMAS HÃ–RDEMANN | | | ON FILE |
| DIRK TIJSSEN | | | ON FILE |
| DIRK TOMSIN | | | ON FILE |
| DIRK ULRICH KIRSTAN | | | ON FILE |
| DIRK VALENTIN BUSSE | | | ON FILE |
| DIRK VOÃŸ | | | ON FILE |
| DIRK VOGT | | | ON FILE |
| DIRK VOIGT | | | ON FILE |
| DIRK VROLIX | | | ON FILE |
| DIRK WAGNER | | | ON FILE |
| DIRK WEHOWSKY | | | ON FILE |
| DIRK WESTON SYLVESTER | | | ON FILE |
| DIRK WIJNEN | | | ON FILE |
| DIRK WILLEM BIJL | | | ON FILE |
| DIRK WILLEM JAN ULTEE | | | ON FILE |
| DIRK WILLIAM FRALEY | | | ON FILE |
| DIRK WILSON COBLE | | | ON FILE |
| DIRK WINKLER | | | ON FILE |
| DIRK WOLFGANG GURICKE | | | ON FILE |
| DIRKINA STRAAT | | | ON FILE |
| DIRKJ D HULSEBOSCH | | | ON FILE |
| DIRKJAN VAN BOXEL | | | ON FILE |
| DIRKJE HOEK | | | ON FILE |
| DIRKJE MAGRIETA MIETUS | | | ON FILE |
| DIRON TAPPIN | | | ON FILE |
| DISA KUHN ALBANESE | | | ON FILE |
| DISAANAYAKA MUDIYANSELAGE DESHAN DILHARA DISSANAYAKA | | | ON FILE |
| DISANAYAKA MUDIYANSELAGE SAMEERA KASUN BANDARA DISANAYAKA | | | ON FILE |
| DISC SOFT LTD | | | ON FILE |
| DISCOUNT CAPITAL LTD. | ATTN: LUBA MINDLEIN | | LUBA@DCAPITAL.CO.IL |
| DISCOVERY PHYSIO PTY LTD ATF NATHAN SMITH FAMILY TRUST | | | ON FILE |
| DISHA CAROLINE KAUSHIK | | | ON FILE |
| DISHANK A PATEL | | | ON FILE |
| DISHANT AHUJA | | | ON FILE |
| DISHANT MALHOTRA | | | ON FILE |
| DISHENG LEE | | | ON FILE |
| DISHMAN KULATHUNGA MUDIYANSELAGE ISURU | | | ON FILE |
| DISHT ADVANI | | | ON FILE |
| DISMAS M MATHEKA | | | ON FILE |
| DISNA RANJANI KODIKARA | | | ON FILE |
| DISSABANDARALAGE S DISSABANDARA | | | ON FILE |
| DISSANAYAKA BUMINDU KAVEENDRA JAYATHILAKA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DISSANAYAKA MUDIYANSELAGE IMAL AKALANKA DISSANAYAKA | | | ON FILE |
| DISSANAYAKA MUDIYANSELAGE ISHARA DISSANAYAKA | | | ON FILE |
| DISSANAYAKA MUDIYANSELAGE KALANA NAWANJANA | | | ON FILE |
| DISSANAYAKE RALLAGE KEERTHI DISSANAYAKE | | | ON FILE |
| DISTRICT OF COLUMBIA | UNCLAIMED PROPERTY DIVISION | OFFICE OF THE CFO | DCUNCLAIMED.PROPERTY@DC.GOV |
| DISTRICT OF COLUMBIA DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | ATTN: STEPHEN BOUCHARD, ASSOCIATE COMMISSIONER FOR SECURITIES AND DAVID O'BRIEN ATTORNEY ADVISOR | | STEPHEN.BOUCHARD@DC.GOV |
| DITA A BANJARNAHOR | | | ON FILE |
| DITA BUBIKOVA | | | ON FILE |
| DITA KARASOVA | | | ON FILE |
| DITA KOUDELKOVA | | | ON FILE |
| DITA SKRABALOVA | | | ON FILE |
| DITHAKA LILLIAN MOTLHALE | | | ON FILE |
| DITJON DERVISHI | | | ON FILE |
| DITMARK JOEL RIVAS SANTOS | | | ON FILE |
| DITMIR ALIBALI | | | ON FILE |
| DITO SAKHOKIA | | | ON FILE |
| DITTE FREIA HANSEN | | | ON FILE |
| DITTE MUSSE RASMUSSEN | | | ON FILE |
| DITTE ROSENDAL FLYVBJERG | | | ON FILE |
| DITTO ARDIA PUTRA | | | ON FILE |
| DIUMER J PICHARDO MARTINEZ | | | ON FILE |
| DIUNIS FIGUEROA | | | ON FILE |
| DIV PATEL | | | ON FILE |
| DIVA QUEEN MCKENNA | | | ON FILE |
| DIVAKAR CH | | | ON FILE |
| DIVAN NEL | | | ON FILE |
| DIVAN VAN DER WESTHUIZEN | | | ON FILE |
| DIVANICE DOS SANTOS BARAUNA | | | ON FILE |
| DIVANSHU PATEL | | | ON FILE |
| DIVANSHU VERMA | | | ON FILE |
| DIVANT LOUIS TOWNES JR | | | ON FILE |
| DIVEN AL CHETIAR MUNANDY | | | ON FILE |
| DIVERSIFIED ALPHA SP | | | ON FILE |
| DIVESH GOEL | | | ON FILE |
| DIVESH RIZAL | | | ON FILE |
| DIVIER FONSECA BADILLO | | | ON FILE |
| DIVIJAN SELLATHURAI | | | ON FILE |
| DIVINA CUARESMA AMANTE | | | ON FILE |
| DIVINA G MESA | | | ON FILE |
| DIVINA MIRANDA GARAY | | | ON FILE |
| DIVINA RAJESH PANDYA | | | ON FILE |
| DIVINDRA NASCIMENTO BARBOSA | | | ON FILE |
| DIVINE ASANJI | | | ON FILE |
| DIVINE FUNG | | | ON FILE |
| DIVINE KEMP RANKE | | | ON FILE |
| DIVINE LEGACY TRUST | | | ON FILE |
| DIVINE SAGHAR ABBASSZADEH | | | ON FILE |
| DIVINE VICTOR IGWE KORIE | | | ON FILE |
| DIVINEBLACKGODESSWARRIOR WOMAN | | | ON FILE |
| DIVKO S.R.O. | | | ON FILE |
| DIVO SURJAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIVY AGRAWAL | | | ON FILE |
| DIVYA APPECHERLA | | | ON FILE |
| DIVYA CHHILLAR | | | ON FILE |
| DIVYA DEVARAJ | | | ON FILE |
| DIVYA DINGWANI | | | ON FILE |
| DIVYA JAIRAM MUTHREJA | | | ON FILE |
| DIVYA K | | | ON FILE |
| DIVYA KETU SHETH | | | ON FILE |
| DIVYA KINNIMULKY RAJAGOPALA | | | ON FILE |
| DIVYA KIRAN BHATIA NULL | | | ON FILE |
| DIVYA MOHAN MIRPURI | | | ON FILE |
| DIVYA MOHANDAS | | | ON FILE |
| DIVYA NAGAVARA | | | ON FILE |
| DIVYA NAVANEETHAKRISHNA | | | ON FILE |
| DIVYA PRASAD | | | ON FILE |
| DIVYA PRASANNA RANGANATHAN | | | ON FILE |
| DIVYA RAKESH GOKAL | | | ON FILE |
| DIVYA RAMJIYANI | | | ON FILE |
| DIVYA SANDALI WICRAMARATHNA | | | ON FILE |
| DIVYA SATHYANJALEE BOBUWALA DISAWAGE | | | ON FILE |
| DIVYA SELVARAJ | | | ON FILE |
| DIVYA SREE S | | | ON FILE |
| DIVYA THOGULUVA MANOHARAN | | | ON FILE |
| DIVYA VERMA | | | ON FILE |
| DIVYAJA SUDAM DESHMUKH | | | ON FILE |
| DIVYAM DINESH SOLANKI | | | ON FILE |
| DIVYAMAN SINGH RANAWAT | | | ON FILE |
| DIVYAN KETANKUMAR MISTRY | | | ON FILE |
| DIVYANG AMIN | | | ON FILE |
| DIVYANG ASHOKKUMAR PATEL | | | ON FILE |
| DIVYANSH SINGH | | | ON FILE |
| DIVYANSHI AGRAWAL | | | ON FILE |
| DIVYANSHI BHATT | | | ON FILE |
| DIVYANSHI MANOHAR ARORA | | | ON FILE |
| DIVYANSHU MALHOTRA | | | ON FILE |
| DIVYANSHU S PATEL | | | ON FILE |
| DIVYANSHU SHARMA | | | ON FILE |
| DIVYAREDDY MATAVALAM | | | ON FILE |
| DIVYARTI KHAMKHERIYA | | | ON FILE |
| DIVYDEEP AGARWAL | | | ON FILE |
| DIVYESH MITTAL | | | ON FILE |
| DIVYESH SHARMA | | | ON FILE |
| DIVYESHKUMAR DHIRAJLAL PETHANI | | | ON FILE |
| DIWA D-VORA DEBY SANTOS | | | ON FILE |
| DIWAKAR CHAUDHARY | | | ON FILE |
| DIWAKAR RAMIAH | | | ON FILE |
| DIWAS RAI | | | ON FILE |
| DIXANT KUMAR | | | ON FILE |
| DIXIE ANNY CAPELLI FIGUEIREDO | | | ON FILE |
| DIXIE CHEYENNE PARSONS | | | ON FILE |
| DIXIE L DOMINGUEZ | | | ON FILE |
| DIXIE LEE ARTHUR | | | ON FILE |
| DIXIE SHANNON WALL | | | ON FILE |
| DIXIT RAMESHBHAI VASANI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DIXITKUMAR RAMESHBHAI PATEL | | | ON FILE |
| DIXON ALFONSO | | | ON FILE |
| DIXON BND LLC | | | ON FILE |
| DIXON DICK SANG KWAN | | | ON FILE |
| DIYA ELIZABETH | | | ON FILE |
| DIYA MANOJ | | | ON FILE |
| DIYAALDIN KHADIR MOHAMMED AMOUR | | | ON FILE |
| DIYAN DELCHEV PETKOV | | | ON FILE |
| DIYAN MIHAYLOV KOLEV | | | ON FILE |
| DIYANA ATANASOVA KITCHEV | | | ON FILE |
| DIYANA DONEVA ILIEVA | | | ON FILE |
| DIYAPATTUGAMA VIDANALAGE TARINDU IMALKA SANDESH | | | ON FILE |
| DIYAR BANA | | | ON FILE |
| DIYAR PARLAKEL | | | ON FILE |
| DIYAR TAS | | | ON FILE |
| DIYUAN XUE | | | ON FILE |
| DIYUNGE BUDDHIKA PRASANNA RUPASINGHE | | | ON FILE |
| DIZ LAM | | | ON FILE |
| DJ AHEARN SUPER PTY LTD | | | ON FILE |
| DJ CLOETE | | | ON FILE |
| DJ COETSEE | | | ON FILE |
| DJ MCLUCKIE | | | ON FILE |
| DJ TIMM | | | ON FILE |
| DJADJIRI SISSOKO | | | ON FILE |
| DJAJA LAKSANA HASAN @ANG LIONG HUAT | | | ON FILE |
| DJAKA PRADANA JAYA PRIAMBUDI | | | ON FILE |
| DJALLAL AIT ALI SLIMANE | | | ON FILE |
| DJAMALDDINE MEDJAHED | | | ON FILE |
| DJAMEL BENALI | | | ON FILE |
| DJAMEL DERROU | | | ON FILE |
| DJAMEL EDDINE MELIANI | | | ON FILE |
| DJAMEL LADJICI | | | ON FILE |
| DJAMEL LIM BETTAHAR | | | ON FILE |
| DJAMEL TAHAR M'RAD | | | ON FILE |
| DJAMIL KELEPHA REMY ASANE | | | ON FILE |
| DJAMILA SORAYA LOPULALAN | | | ON FILE |
| DJAN HARLEY SY | | | ON FILE |
| DJANFAR ADINANI | | | ON FILE |
| DJANGO DILLON | | | ON FILE |
| DJANGO JEREMY MYLES SUNNA LOVETT | | | ON FILE |
| DJANGO MATHIS RUPPMANN | | | ON FILE |
| DJARWIS ROMAIN MAURICE DEVAUX | | | ON FILE |
| DJASON MCRAE | | | ON FILE |
| DJAUN Q MACLIN | | | ON FILE |
| DJAVAN ALCANTARA DOS SANTOS | | | ON FILE |
| DJAWAD NOWROUZL | | | ON FILE |
| DJAWID HOSSAINIAN | | | ON FILE |
| DJAWID OSSAINIAN | | | ON FILE |
| DJEAN AXT SCHOLL | | | ON FILE |
| DJEDOU EMMANUEL KOUAO | | | ON FILE |
| DJEISON LUIZ PEREIRA | | | ON FILE |
| DJELL FABRICE LOEMBA NDELLO | | | ON FILE |
| DJELLEZA OSAJ | | | ON FILE |
| DJELLZA BYTYQI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DJENEBA DJIKINE | | | ON FILE |
| DJENNY HITSHIKA MULAND | | | ON FILE |
| DJERMO ANDREW PEREZ EDWARD JANSSEN | | | ON FILE |
| DJEYHAN QASIMOV | | | ON FILE |
| DJIAUW SETIAWATI | | | ON FILE |
| DJIBRIL BATCHILY | | | ON FILE |
| DJIBRIL DINO VY LU | | | ON FILE |
| DJIBRIL SAID YENAN NAO | | | ON FILE |
| DJILALI GHEMMAZ | | | ON FILE |
| DJILLALI YOUSFI | | | ON FILE |
| DJIM MOLENKAMP | | | ON FILE |
| DJIMY BISAINTE CHAPRON | | | ON FILE |
| DJMITRIS LEMONAKIS | | | ON FILE |
| DJOHAN BIN DAMANHUDI | | | ON FILE |
| DJOKE POSTMA BOLL | | | ON FILE |
| DJOKO KAMDEM | | | ON FILE |
| DJOKO PRATOMO | | | ON FILE |
| DJOMAN LEON THIERR YAPI | | | ON FILE |
| DJONO DJONO | | | ON FILE |
| DJORDJE ANDJELKOVIC | | | ON FILE |
| DJORDJE CIRIC | | | ON FILE |
| DJORDJE GOLIC | | | ON FILE |
| DJORDJE KRSMANOVIC | | | ON FILE |
| DJORDJE KRSTIC | | | ON FILE |
| DJORDJE RAKIC | | | ON FILE |
| DJORDJE STEVANOVIC | | | ON FILE |
| DJORDJE TAUSAN | | | ON FILE |
| DJOUNAID HSEINO | | | ON FILE |
| DJUAN ADAM CANADA | | | ON FILE |
| DJUAN HENRY JOHNSON | | | ON FILE |
| DJUKA PRODANOVIC | | | ON FILE |
| DJURDJICA MRDJENOVIC | | | ON FILE |
| DJURI S BAARS | | | ON FILE |
| DJURO ALFIREVIC | | | ON FILE |
| DJURRYEN NIEUWENDIJK | | | ON FILE |
| DK NURUL AMALINA PG SULAIMAN | | | ON FILE |
| DKAYE RD LLC | | | ON FILE |
| DKEIM RD LLC | | | ON FILE |
| DKEIM ROTH RD LLC | | | ON FILE |
| DKTAY ALPDOGAN | | | ON FILE |
| DL BATTY | | | ON FILE |
| DL FRANCISCUS | | | ON FILE |
| DL HOST | | | ON FILE |
| DL KENNEDY | | | ON FILE |
| DL KRUCER | | | ON FILE |
| DL W CHRISTENSEN | | | ON FILE |
| DLAJUWON DONTREY HEWITT | | | ON FILE |
| DLAMB RD LLC | | | ON FILE |
| DLISSA MARIA JOHNSON | | | ON FILE |
| DLONZO JUJUAN AMOS-TAYLOR | | | ON FILE |
| DLRK HENRICUS VAN DER BIEZEN | | | ON FILE |
| DLRK T DE ROOVER | | | ON FILE |
| DLS MEMORIAL LLC | | | ON FILE |
| DLT SOFTWARE S.R.O. | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DLUONG RD LLC | | | ON FILE |
| DM AZARAF | | | ON FILE |
| DM KARTING INC | | | ON FILE |
| DM SAYCE & WL SAYCE | | | ON FILE |
| DMALHOTRA RD LLC | | | ON FILE |
| DMETRES PIERRE HILL | | | ON FILE |
| DMETRIUS N PERMENTER | | | ON FILE |
| DMF KRON | | | ON FILE |
| DMILLER II RD LLC | | | ON FILE |
| DMITAR REDZIC | | | ON FILE |
| DMITREI KULIKOV | | | ON FILE |
| DMITRI A LARIONOV | | | ON FILE |
| DMITRI AIDOV | | | ON FILE |
| DMITRI ANATOLIEVICH LOUTSIK | | | ON FILE |
| DMITRI ANATOLIEVICH ZAREMBA | | | ON FILE |
| DMITRI ANDREYEVICH MIRAKYAN | | | ON FILE |
| DMITRI BABANAZAROV | | | ON FILE |
| DMITRI BERENDEJEV | | | ON FILE |
| DMITRI BORODIN FUERLE | | | ON FILE |
| DMITRI CHEKHTER | | | ON FILE |
| DMITRI CHERTORINSKI | | | ON FILE |
| DMITRI CHINBERG | | | ON FILE |
| DMITRI DIAKOV | | | ON FILE |
| DMITRI EVCIUC | | | ON FILE |
| DMITRI EVCIUC | | | ON FILE |
| DMITRI EVCIUC | | | ON FILE |
| DMITRI FRIDMAN | | | ON FILE |
| DMITRI GERATS | | | ON FILE |
| DMITRI IVANOV | | | ON FILE |
| DMITRI IVANOV | | | ON FILE |
| DMITRI KALASHNIKOV | | | ON FILE |
| DMITRI KALER | | | ON FILE |
| DMITRI KOSTITSON | | | ON FILE |
| DMITRI LAUS | | | ON FILE |
| DMITRI MALUJEV | | | ON FILE |
| DMITRI MIKHAILOVICH MARKOV | | | ON FILE |
| DMITRI NIKOLAEVICH LAWSON | | | ON FILE |
| DMITRI PESTRIKOV | | | ON FILE |
| DMITRI RUDNEV | | | ON FILE |
| DMITRI SAN GABRIEL GENEROSO | | | ON FILE |
| DMITRI SCERBAC | | | ON FILE |
| DMITRI SERGEEVICH LEONOV | | | ON FILE |
| DMITRI SERGEEVICH LEONOV | | | ON FILE |
| DMITRI SHTILMAN | | | ON FILE |
| DMITRI SIMKIN | | | ON FILE |
| DMITRI SOSIMOV | | | ON FILE |
| DMITRI TARASENCOV | | | ON FILE |
| DMITRI VINCENT HAMBRICK | | | ON FILE |
| DMITRI VLADISLAVOVICH NESTERENKO | | | ON FILE |
| DMITRI WOLFENHAUT | | | ON FILE |
| DMITRII BUDNICHENKO | | | ON FILE |
| DMITRII ALEKSANDROVICH BORKOV | | | ON FILE |
| DMITRII ALEKSANDROVICH CHERNOV | | | ON FILE |
| DMITRII ALEKSANDROVICH GUDENKO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DMITRII ALEKSANDROVICH KLIUKIN | | | ON FILE |
| DMITRII ALEKSANDROVICH MEDVEDEV | | | ON FILE |
| DMITRII ALEKSANDROVICH MISKEVICH | | | ON FILE |
| DMITRII ALEKSEEVICH BUBNOV | | | ON FILE |
| DMITRII ALEKSEEVICH KRASHENINNIKOV | | | ON FILE |
| DMITRII ALEKSEEVICH PANSHIN | | | ON FILE |
| DMITRII ALEKSEEVICH RUDNEV | | | ON FILE |
| DMITRII ALFEREV | | | ON FILE |
| DMITRII ANDREEVCH NIKULENKO | | | ON FILE |
| DMITRII ANDREEVICH KOVALEI | | | ON FILE |
| DMITRII ANDREEVICH SMANTSER | | | ON FILE |
| DMITRII ANZOROVICH PILIEV | | | ON FILE |
| DMITRII BAIAKIN | | | ON FILE |
| DMITRII BALASHOV | | | ON FILE |
| DMITRII BARANOV | | | ON FILE |
| DMITRII BEZMELNITSYN | | | ON FILE |
| DMITRII BONDAREV | | | ON FILE |
| DMITRII BONDAREV | | | ON FILE |
| DMITRII CELPAN | | | ON FILE |
| DMITRII EDUARDOVICH ABRAMOV | | | ON FILE |
| DMITRII EVGEN EVICH KOSHEL | | | ON FILE |
| DMITRII EVGENEVICH PROVOTOROV | | | ON FILE |
| DMITRII EVSEEV | | | ON FILE |
| DMITRII GENNADEVICH KLIUEV | | | ON FILE |
| DMITRII GOLOVACH | | | ON FILE |
| DMITRII GRIGOREVICH GELEMEEV | | | ON FILE |
| DMITRII IGOREVICH KARAMALAK | | | ON FILE |
| DMITRII ILIN | | | ON FILE |
| DMITRII IVANOV | | | ON FILE |
| DMITRII KHARAPAEV | | | ON FILE |
| DMITRII KLIMOV | | | ON FILE |
| DMITRII KOROBEINIKOV | | | ON FILE |
| DMITRII LAPSHUKOV | | | ON FILE |
| DMITRII MAZUR | | | ON FILE |
| DMITRII MIKHAILOVICH NIKIFOROV | | | ON FILE |
| DMITRII MORGACHEV | | | ON FILE |
| DMITRII MUSTAFAKULOV | | | ON FILE |
| DMITRII NIKIFOROV | | | ON FILE |
| DMITRII NIKOLAEVICH AGARKOV | | | ON FILE |
| DMITRII ODINTCOV | | | ON FILE |
| DMITRII OLEGOVICH KHRAMOV | | | ON FILE |
| DMITRII OLEGOVICH NOVIKOV | | | ON FILE |
| DMITRII OSIPOV | | | ON FILE |
| DMITRII PAVLOVICH BARTASHEVICH | | | ON FILE |
| DMITRII PAVLOVICH BELOZERTSEV | | | ON FILE |
| DMITRII PAVLOVICH LEVANOV | | | ON FILE |
| DMITRII POPOV | | | ON FILE |
| DMITRII S LOBANOV | | | ON FILE |
| DMITRII SADYKOV | | | ON FILE |
| DMITRII SAIFIDINOV | | | ON FILE |
| DMITRII SAMSONOV | | | ON FILE |
| DMITRII SERGEEVICH IVANOV | | | ON FILE |
| DMITRII SERGEEVICH IVANOV | | | ON FILE |
| DMITRII SERGEEVICH KONSTANTINOV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DMITRII SERGEEVICH LEBEDINSKII | | | ON FILE |
| DMITRII SERGEEVICH POSPELOV | | | ON FILE |
| DMITRII SHCHEPOTKIN | | | ON FILE |
| DMITRII SHCHUKIN | | | ON FILE |
| DMITRII SKOROKHODOV | | | ON FILE |
| DMITRII SOROCHENKOV | | | ON FILE |
| DMITRII TATARINOV | | | ON FILE |
| DMITRII TITOV | | | ON FILE |
| DMITRII USTSELEMOV | | | ON FILE |
| DMITRII VASTIANOV | | | ON FILE |
| DMITRII VIKTOROVICH SHABELNIK | | | ON FILE |
| DMITRII VISHTORSKII | | | ON FILE |
| DMITRII VITALEVICH NOVOTOCHINOV | | | ON FILE |
| DMITRII VLADIMIROVICH BASTRYKIN | | | ON FILE |
| DMITRII VLADIMIROVICH BELAVIN | | | ON FILE |
| DMITRII VLADIMIROVICH LITVINOV | | | ON FILE |
| DMITRII VLADIMIROVICH MITSUK | | | ON FILE |
| DMITRII VLADIMIROVICH NADYMOV | | | ON FILE |
| DMITRII VLADIMIROVICH NADYMOV | | | ON FILE |
| DMITRII VLADIMIROVICH OVSIAKOV | | | ON FILE |
| DMITRII VLADIMIROVICH SAMOILOV | | | ON FILE |
| DMITRII ZHLUDIN | | | ON FILE |
| DMITRII ZHLUDIN | | | ON FILE |
| DMITRII ZHURAVLEV | | | ON FILE |
| DMITRIJ FRIEDRICH | | | ON FILE |
| DMITRIJ JEMELJANOV | | | ON FILE |
| DMITRIJ NYIKOLAJEVICS HARLAMENKOV | | | ON FILE |
| DMITRIJ PESTRIK | | | ON FILE |
| DMITRIJ RADIN | | | ON FILE |
| DMITRIJ RIABOKON | | | ON FILE |
| DMITRIJ SCHWABENLAND | | | ON FILE |
| DMITRIJS DANILUKS | | | ON FILE |
| DMITRIJS HARLANOVS | | | ON FILE |
| DMITRIJS NIMASS | | | ON FILE |
| DMITRIJS NINIKASVILI | | | ON FILE |
| DMITRIJS ROZVADOVSKIS | | | ON FILE |
| DMITRIJS VOROBJOVS | | | ON FILE |
| DMITRIJUS PETRAUSKAS | | | ON FILE |
| DMITRIY SHKURUPSKIY | | | ON FILE |
| DMITRIY A GLADCHENKO | | | ON FILE |
| DMITRIY ALEKSANDROVICH BUNDIN | | | ON FILE |
| DMITRIY ALEKSANDROVICH GVOZDEV | | | ON FILE |
| DMITRIY ALEKSANDROVICH KOSAREV | | | ON FILE |
| DMITRIY ALEKSANDROVICH KUDRYAVTSEV | | | ON FILE |
| DMITRIY ALEKSANDROVICH MILYAYEV | | | ON FILE |
| DMITRIY ALEKSANDROVICH NAUMENKO | | | ON FILE |
| DMITRIY ALEKSANDROVICH SEMENNIKOV | | | ON FILE |
| DMITRIY ALEKSANDROVICH SHPILEVOY | | | ON FILE |
| DMITRIY ALEKSANDROVICH TROSHIN | | | ON FILE |
| DMITRIY ALEKSANDROVICH YURINOV | | | ON FILE |
| DMITRIY ALEKSANDROVICH ZHUKOV | | | ON FILE |
| DMITRIY ALEKSEEVICH SABO | | | ON FILE |
| DMITRIY ALEKSEYEVICH MOLUKOV | | | ON FILE |
| DMITRIY ALEXANDER ASANOV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DMITRIY ANDREEV | | | ON FILE |
| DMITRIY ANDREYEVICH BABUKHIN | | | ON FILE |
| DMITRIY ANDREYEVICH TERKIN | | | ON FILE |
| DMITRIY ANTONOV JERRY | | | ON FILE |
| DMITRIY ANZOROVICH SVISTUNOV | | | ON FILE |
| DMITRIY ARTUROVICH MATUSSO | | | ON FILE |
| DMITRIY BOHONOV | | | ON FILE |
| DMITRIY BONDARCHUK | | | ON FILE |
| DMITRIY BORISOVICH DVORETSKIY | | | ON FILE |
| DMITRIY BORISOVICH LUZNEV | | | ON FILE |
| DMITRIY BORISOVICH ZHLUDIN | | | ON FILE |
| DMITRIY BREYKIN | | | ON FILE |
| DMITRIY CHATIEV | | | ON FILE |
| DMITRIY CHERNYAVSKIY | | | ON FILE |
| DMITRIY DMITRIYEVICH NICHIPOROV | | | ON FILE |
| DMITRIY DOLGOPOLIY | | | ON FILE |
| DMITRIY DOLOTIN | | | ON FILE |
| DMITRIY DOLOTIN | | | ON FILE |
| DMITRIY DOLOTIN | | | ON FILE |
| DMITRIY DUDIK | | | ON FILE |
| DMITRIY EFANOV | | | ON FILE |
| DMITRIY FEDOROVICH NESTERENKO | | | ON FILE |
| DMITRIY FEDOROVICH RUSANOV | | | ON FILE |
| DMITRIY GRUSHIN | | | ON FILE |
| DMITRIY ISAAKOVICH KOGAN | | | ON FILE |
| DMITRIY IVANOVIC VLASENKO | | | ON FILE |
| DMITRIY IVANOVICH SHVAYKOVSKIY | | | ON FILE |
| DMITRIY KAPAYEV | | | ON FILE |
| DMITRIY KLEVTSOV | | | ON FILE |
| DMITRIY KOMSOMOLSKIY | | | ON FILE |
| DMITRIY KOSTIN | | | ON FILE |
| DMITRIY KRESTYANINOV | | | ON FILE |
| DMITRIY LEONIDOVICH KUZNETSOV | | | ON FILE |
| DMITRIY LITOVCHENKO | | | ON FILE |
| DMITRIY MIKHAYLOVICH LIPATOV | | | ON FILE |
| DMITRIY MIKHAYLOVICH LIS | | | ON FILE |
| DMITRIY NIKOLAYEVICH FOMIN | | | ON FILE |
| DMITRIY NIKOLAYEVICH KOROBKOV | | | ON FILE |
| DMITRIY NIKOLAYEVICH OBUKHOV | | | ON FILE |
| DMITRIY NIKOLAYEVICH SHAPOSHNIKOV | | | ON FILE |
| DMITRIY OFMAN | | | ON FILE |
| DMITRIY OLEGOVICH TETERIN | | | ON FILE |
| DMITRIY PAVLOVICH KABARDIN | | | ON FILE |
| DMITRIY PEREGUDOV | | | ON FILE |
| DMITRIY PERELSHTEYN | | | ON FILE |
| DMITRIY R ZATS | | | ON FILE |
| DMITRIY RADU | | | ON FILE |
| DMITRIY ROSSIYSKIY | | | ON FILE |
| DMITRIY SERGEEVICH SHEGLOV | | | ON FILE |
| DMITRIY SERGEYEVICH ALEKSEYEV | | | ON FILE |
| DMITRIY SERGEYEVICH SOBOLEV | | | ON FILE |
| DMITRIY SERGEYEVICH STEPENKO | | | ON FILE |
| DMITRIY SHKOLNYY | | | ON FILE |
| DMITRIY SHREYDER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DMITRIY STUPEL | | | ON FILE |
| DMITRIY TCKACHENKO | | | ON FILE |
| DMITRIY URICH | | | ON FILE |
| DMITRIY VALER YEVICH MAKAROV | | | ON FILE |
| DMITRIY VALER YEVICH RYABOV | | | ON FILE |
| DMITRIY VASILYUK | | | ON FILE |
| DMITRIY VIKTOROVICH KIRYAKOV | | | ON FILE |
| DMITRIY VIKTOROVICH ZHIDKIKH | | | ON FILE |
| DMITRIY VLADAMIROVICH VOLGAEV | | | ON FILE |
| DMITRIY VLADIMIROVICH MILLER | | | ON FILE |
| DMITRIY VLADIMIROVICH MIRONOV | | | ON FILE |
| DMITRIY VLADIMIROVICH SAPUNOV | | | ON FILE |
| DMITRIY VLADIMIROVICH VOYTKO | | | ON FILE |
| DMITRIY VYACHESLA VOVICH KOTELNIKOV | | | ON FILE |
| DMITRIY VYACHESLAVOVICH KUNITSYN | | | ON FILE |
| DMITRIY VYACHESLAVOVICH PARSHAKOV | | | ON FILE |
| DMITRIY Y VANDYUK | | | ON FILE |
| DMITRIY YOVKO | | | ON FILE |
| DMITRIY YURYEVICH LITYAYKIN | | | ON FILE |
| DMITRIY ZELINSKIY | | | ON FILE |
| DMITRY A OSTROUKHOV | | | ON FILE |
| DMITRY ANTON GARCIA | | | ON FILE |
| DMITRY ANTSUTKIN | | | ON FILE |
| DMITRY ARSENIEV | | | ON FILE |
| DMITRY ARSENIEV | | | ON FILE |
| DMITRY BAGANDOV | | | ON FILE |
| DMITRY BERLIN | | | ON FILE |
| DMITRY BIBIKOV | | | ON FILE |
| DMITRY BIGUNYAK | | | ON FILE |
| DMITRY BOGUTSKII | | | ON FILE |
| DMITRY BOLSHIN | | | ON FILE |
| DMITRY BORODYANSKY | | | ON FILE |
| DMITRY BRAURMAN | | | ON FILE |
| DMITRY BUBIS | | | ON FILE |
| DMITRY CHRISTOPHER RUKAZENKOV | | | ON FILE |
| DMITRY DIDOVICHER | | | ON FILE |
| DMITRY DOKOTJN | | | ON FILE |
| DMITRY DOLOTIB | | | ON FILE |
| DMITRY ELTSOV | | | ON FILE |
| DMITRY FEDOROV | | | ON FILE |
| DMITRY FEDOSOV | | | ON FILE |
| DMITRY FELIKSOVICH MEYERSON | | | ON FILE |
| DMITRY GAIVORONSKY | | | ON FILE |
| DMITRY GINSBURG | | | ON FILE |
| DMITRY GOMAN | | | ON FILE |
| DMITRY GONCHAR | | | ON FILE |
| DMITRY GOROSHEVSKY | | | ON FILE |
| DMITRY GRIGORIEV | | | ON FILE |
| DMITRY HURIK | | | ON FILE |
| DMITRY IVANOVICH PROKOPENKO | | | ON FILE |
| DMITRY JAMES NAYGAS | | | ON FILE |
| DMITRY KASATOV | | | ON FILE |
| DMITRY KRESTOV | | | ON FILE |
| DMITRY KROTOV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DMITRY KRUGOV | | | ON FILE |
| DMITRY KRUSHEVSKIY | | | ON FILE |
| DMITRY KULAKOV | | | ON FILE |
| DMITRY LAVROV | | | ON FILE |
| DMITRY LEIKO | | | ON FILE |
| DMITRY LYUBIMOV | | | ON FILE |
| DMITRY MAKOV | | | ON FILE |
| DMITRY MEYEROVICH | | | ON FILE |
| DMITRY MITOV | | | ON FILE |
| DMITRY NASONOV | | | ON FILE |
| DMITRY NAUMOV | | | ON FILE |
| DMITRY NEMIROVSKIY | | | ON FILE |
| DMITRY NEVOZHAY | | | ON FILE |
| DMITRY NIKOLAEV | | | ON FILE |
| DMITRY NOLOTIN | | | ON FILE |
| DMITRY NOVAKOVSKY | | | ON FILE |
| DMITRY PETROVSKI | | | ON FILE |
| DMITRY RABKIN | | | ON FILE |
| DMITRY RILOTIN | | | ON FILE |
| DMITRY ROCKMAN | | | ON FILE |
| DMITRY ROLOTIN | | | ON FILE |
| DMITRY ROZIN | | | ON FILE |
| DMITRY S MELNIKOV | | | ON FILE |
| DMITRY SABIROV | | | ON FILE |
| DMITRY SAVINOV | | | ON FILE |
| DMITRY SERGEYEVICH TRIFONOV | | | ON FILE |
| DMITRY SHAPIRO | | | ON FILE |
| DMITRY SHARYGIN | | | ON FILE |
| DMITRY SHIPILOV | | | ON FILE |
| DMITRY SHRAYEV | | | ON FILE |
| DMITRY SHTURMAN | | | ON FILE |
| DMITRY SHURYGIN | | | ON FILE |
| DMITRY SINKEVICH | | | ON FILE |
| DMITRY SOKOLOV | | | ON FILE |
| DMITRY SOLYUANOV | | | ON FILE |
| DMITRY STAROVOITOV | | | ON FILE |
| DMITRY TIMIRYAZEV | | | ON FILE |
| DMITRY TIMOKHIN | | | ON FILE |
| DMITRY TROPIKHIN | | | ON FILE |
| DMITRY TYMCHUK | | | ON FILE |
| DMITRY ULANOV | | | ON FILE |
| DMITRY VICTOR TEPO | | | ON FILE |
| DMITRY VIKTOROVICH EREMEEV | | | ON FILE |
| DMITRY VOROBIEV | | | ON FILE |
| DMITRY VYACHESLAVOVICH IVANOV | | | ON FILE |
| DMITRY YAKOVITSKY | | | ON FILE |
| DMITRY YURCHENKO | | | ON FILE |
| DMITRY ZELENKO | | | ON FILE |
| DMITRY ZLOTSKY | | | ON FILE |
| DMLAM NEAL | | | ON FILE |
| DMONTE OBRIAN BYRD | | | ON FILE |
| DMYTRII VELYCHKO | | | ON FILE |
| DMYTRO AMOSOV | | | ON FILE |
| DMYTRO ANDRIUSHCHENKO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DMYTRO ATENTYEV | | | ON FILE |
| DMYTRO AVVAKUMOV | | | ON FILE |
| DMYTRO BAIMURATOV | | | ON FILE |
| DMYTRO BALA | | | ON FILE |
| DMYTRO BALANIUK | | | ON FILE |
| DMYTRO BASHTANNIK | | | ON FILE |
| DMYTRO BATYNSKYI | | | ON FILE |
| DMYTRO BAYER | | | ON FILE |
| DMYTRO BILYK | | | ON FILE |
| DMYTRO BOBROV | | | ON FILE |
| DMYTRO BOHACHENKO | | | ON FILE |
| DMYTRO BONDAR | | | ON FILE |
| DMYTRO BONDARENKO | | | ON FILE |
| DMYTRO BORONNIKOV | | | ON FILE |
| DMYTRO BULANTSEV | | | ON FILE |
| DMYTRO CHEKHONIN | | | ON FILE |
| DMYTRO CHERKASHYN | | | ON FILE |
| DMYTRO CHERNETSKYI | | | ON FILE |
| DMYTRO CHERNIAVSKYI | | | ON FILE |
| DMYTRO CHORNYI | | | ON FILE |
| DMYTRO DANYLOV | | | ON FILE |
| DMYTRO DASZCZENKO | | | ON FILE |
| DMYTRO DOLETSKYI | | | ON FILE |
| DMYTRO DRAPAK | | | ON FILE |
| DMYTRO DUBROVSKYY | | | ON FILE |
| DMYTRO DUDCHENKO | | | ON FILE |
| DMYTRO DUNIN | | | ON FILE |
| DMYTRO FEDORETS | | | ON FILE |
| DMYTRO FEDORETS | | | ON FILE |
| DMYTRO FROLOV | | | ON FILE |
| DMYTRO GALUSHKA | | | ON FILE |
| DMYTRO GILGUR | | | ON FILE |
| DMYTRO GLONYAGIN | | | ON FILE |
| DMYTRO HENSITSKYI | | | ON FILE |
| DMYTRO HLADKYKH | | | ON FILE |
| DMYTRO HODLEVSKYI | | | ON FILE |
| DMYTRO HORIUNOV | | | ON FILE |
| DMYTRO HRES | | | ON FILE |
| DMYTRO HULKO | | | ON FILE |
| DMYTRO HYRIAVENKO | | | ON FILE |
| DMYTRO ILCHUK | | | ON FILE |
| DMYTRO ILIENKO | | | ON FILE |
| DMYTRO KALYNOVSKYI | | | ON FILE |
| DMYTRO KAPSHUCHENKO | | | ON FILE |
| DMYTRO KAPUSTIAN | | | ON FILE |
| DMYTRO KARABASH | | | ON FILE |
| DMYTRO KARAZHOV | | | ON FILE |
| DMYTRO KARPENKO | | | ON FILE |
| DMYTRO KARPILOVSKYY | | | ON FILE |
| DMYTRO KASHYRIN | | | ON FILE |
| DMYTRO KATRENKO | | | ON FILE |
| DMYTRO KHANIN | | | ON FILE |
| DMYTRO KHOMENKO | | | ON FILE |
| DMYTRO KIPEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DMYTRO KOLESNYK | | | ON FILE |
| DMYTRO KONDRENKO | | | ON FILE |
| DMYTRO KOSTENKO | | | ON FILE |
| DMYTRO KOVALENKO | | | ON FILE |
| DMYTRO KOZLOV | | | ON FILE |
| DMYTRO KRAMAR | | | ON FILE |
| DMYTRO KRASNOSHCHOK | | | ON FILE |
| DMYTRO KRAVTSOV | | | ON FILE |
| DMYTRO KRYZHANOVSKYI | | | ON FILE |
| DMYTRO KRYZHANOVSKYI | | | ON FILE |
| DMYTRO KUDLA | | | ON FILE |
| DMYTRO KUDRYAVTSEV | | | ON FILE |
| DMYTRO KULISHOV | | | ON FILE |
| DMYTRO KUPRIIANOV | | | ON FILE |
| DMYTRO KUZKO | | | ON FILE |
| DMYTRO KUZMICHOV | | | ON FILE |
| DMYTRO KUZMIN | | | ON FILE |
| DMYTRO KUZMIN | | | ON FILE |
| DMYTRO KYDALIUK | | | ON FILE |
| DMYTRO KYRYCHENKO | | | ON FILE |
| DMYTRO KYTSMEN | | | ON FILE |
| DMYTRO LAPIN | | | ON FILE |
| DMYTRO LAZORENKO | | | ON FILE |
| DMYTRO LAZORENKO | | | ON FILE |
| DMYTRO LAZORENKO | | | ON FILE |
| DMYTRO LAZORENKO | | | ON FILE |
| DMYTRO LAZORENKO | | | ON FILE |
| DMYTRO LAZORENKO | | | ON FILE |
| DMYTRO LAZORENKO | | | ON FILE |
| DMYTRO LAZORENKO | | | ON FILE |
| DMYTRO LAZORENKO | | | ON FILE |
| DMYTRO LAZORENKO | | | ON FILE |
| DMYTRO LAZORENKO | | | ON FILE |
| DMYTRO LAZORENKO | | | ON FILE |
| DMYTRO LAZORENKO | | | ON FILE |
| DMYTRO LAZORENKO | | | ON FILE |
| DMYTRO LAZORENKO | | | ON FILE |
| DMYTRO LEONENKO | | | ON FILE |
| DMYTRO LISOVYI | | | ON FILE |
| DMYTRO LYKHINA | | | ON FILE |
| DMYTRO LYKHOBABIN | | | ON FILE |
| DMYTRO LYUBLIN | | | ON FILE |
| DMYTRO LYZENKO | | | ON FILE |
| DMYTRO MAKARCHUK | | | ON FILE |
| DMYTRO MANOILENKO | | | ON FILE |
| DMYTRO MARTYN KORNIIENKO | | | ON FILE |
| DMYTRO MARTYNIUK | | | ON FILE |
| DMYTRO MATSYUK | | | ON FILE |
| DMYTRO MAZHARENKO | | | ON FILE |
| DMYTRO MIEDVIEDIEV | | | ON FILE |
| DMYTRO MIKHNEV | | | ON FILE |
| DMYTRO MININ | | | ON FILE |
| DMYTRO MIROSHNYCHENKO | | | ON FILE |
| DMYTRO MOISEIENKO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DMYTRO MORAR | | | ON FILE |
| DMYTRO MOROKHOVETS | | | ON FILE |
| DMYTRO MURAVIOV | | | ON FILE |
| DMYTRO MYMRYK | | | ON FILE |
| DMYTRO MYRONOV | | | ON FILE |
| DMYTRO NEKHAN | | | ON FILE |
| DMYTRO NEMYROV | | | ON FILE |
| DMYTRO NEMYROV | | | ON FILE |
| DMYTRO NEMYROV | | | ON FILE |
| DMYTRO NEMYROV | | | ON FILE |
| DMYTRO NIKOLAICHUK | | | ON FILE |
| DMYTRO NOVYTSKYI | | | ON FILE |
| DMYTRO OLEKSANDROVYCH ANDREIKIV | | | ON FILE |
| DMYTRO ORSAHOSH | | | ON FILE |
| DMYTRO OSADCHUK | | | ON FILE |
| DMYTRO OSIPENKO | | | ON FILE |
| DMYTRO OVSIANKIN | | | ON FILE |
| DMYTRO OVSYANIKOV | | | ON FILE |
| DMYTRO PANASIUK | | | ON FILE |
| DMYTRO PANASIUK | | | ON FILE |
| DMYTRO PANASIUK | | | ON FILE |
| DMYTRO PARII | | | ON FILE |
| DMYTRO PASKALOV | | | ON FILE |
| DMYTRO PAVLIUK | | | ON FILE |
| DMYTRO PAVLIUK | | | ON FILE |
| DMYTRO PECHENIUK | | | ON FILE |
| DMYTRO PETROV | | | ON FILE |
| DMYTRO PLAVIUK | | | ON FILE |
| DMYTRO POTOTSKYI | | | ON FILE |
| DMYTRO POZDNIAKOV | | | ON FILE |
| DMYTRO PUSTOVALOV | | | ON FILE |
| DMYTRO RAIENKO | | | ON FILE |
| DMYTRO REUS | | | ON FILE |
| DMYTRO REVA | | | ON FILE |
| DMYTRO ROHACHEVSKYI | | | ON FILE |
| DMYTRO ROMANENKO | | | ON FILE |
| DMYTRO ROMANOV | | | ON FILE |
| DMYTRO ROMANOV | | | ON FILE |
| DMYTRO ROZUMOVSKYI | | | ON FILE |
| DMYTRO RUDENKO | | | ON FILE |
| DMYTRO RUMKOV | | | ON FILE |
| DMYTRO RUSNAK | | | ON FILE |
| DMYTRO SAFONOV | | | ON FILE |
| DMYTRO SAVCHENKO | | | ON FILE |
| DMYTRO SAVCHENKO | | | ON FILE |
| DMYTRO SAVCHUK | | | ON FILE |
| DMYTRO SELIUCHENKO | | | ON FILE |
| DMYTRO SELIUCHENKO | | | ON FILE |
| DMYTRO SELIUCHENKO | | | ON FILE |
| DMYTRO SEMENOV | | | ON FILE |
| DMYTRO SEMENOV | | | ON FILE |
| DMYTRO SENTIUREV | | | ON FILE |
| DMYTRO SHAPIRO | | | ON FILE |
| DMYTRO SHAPOVALOV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DMYTRO SHELEST | | | ON FILE |
| DMYTRO SHESTOPALOV | | | ON FILE |
| DMYTRO SHEVCHENKO | | | ON FILE |
| DMYTRO SHKABURA | | | ON FILE |
| DMYTRO SHKANDELIUK | | | ON FILE |
| DMYTRO SKACHKO | | | ON FILE |
| DMYTRO SLIPUKHA | | | ON FILE |
| DMYTRO SOBCHENKO | | | ON FILE |
| DMYTRO SOLOMASHENKO SOLOMASHENKO | | | ON FILE |
| DMYTRO STAVYTSKYI | | | ON FILE |
| DMYTRO SYMCHERA | | | ON FILE |
| DMYTRO SYPCHENKO | | | ON FILE |
| DMYTRO TAMLIANI | | | ON FILE |
| DMYTRO TARABANOV | | | ON FILE |
| DMYTRO TERESHKO | | | ON FILE |
| DMYTRO TIATKOV | | | ON FILE |
| DMYTRO TKACHENKO | | | ON FILE |
| DMYTRO TOKAR | | | ON FILE |
| DMYTRO TOLMACHENKO | | | ON FILE |
| DMYTRO TSYBULIA | | | ON FILE |
| DMYTRO TYSHCHENKO | | | ON FILE |
| DMYTRO VASHCHENKO | | | ON FILE |
| DMYTRO VASYLENKO | | | ON FILE |
| DMYTRO VINTONYAK | | | ON FILE |
| DMYTRO VOLOSEVYCH | | | ON FILE |
| DMYTRO VYNNYK | | | ON FILE |
| DMYTRO VYSHNEVSKYI | | | ON FILE |
| DMYTRO YAKOVENKO | | | ON FILE |
| DMYTRO YANCHYK | | | ON FILE |
| DMYTRO YANCHYK | | | ON FILE |
| DMYTRO YASYNSKYI | | | ON FILE |
| DMYTRO YEHOROV | | | ON FILE |
| DMYTRO YESIN | | | ON FILE |
| DMYTRO YURCHYK | | | ON FILE |
| DMYTRO YURIYOVYCH POLYANSKYY | | | ON FILE |
| DMYTRO ZAINCHUKOVSKYI | | | ON FILE |
| DMYTRO ZALUTSKYI | | | ON FILE |
| DMYTRO ZASTER | | | ON FILE |
| DMYTRO ZHYRKO | | | ON FILE |
| DMYTRO ZIRKA | | | ON FILE |
| DN HASANI | | | ON FILE |
| DN MASTROGIUSEPPE | | | ON FILE |
| DN PORTAL | | | ON FILE |
| Ð-Ñ€Ð½ÐMÑÑ, Ð—Ð°Ð´Ð¾Ñ€Ð¾Ð¶Ð½Ð¸Ð¹ | | | ON FILE |
| DNA OVERSIGHT LLC | | | ON FILE |
| DNARITSIN RD LLC | | | ON FILE |
| DNARITSIN ROTH LLC | | | ON FILE |
| DNJN R SCHOT | | | ON FILE |
| DO ANH TU | | | ON FILE |
| DO CHI THANH | | | ON FILE |
| DO DINH CHIEN | | | ON FILE |
| DO FOUNDELAGNIGUI COULIBALY | | | ON FILE |
| DO HANH THUONG NGUYEN | | | ON FILE |
| DO HOANG MAI VY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DO HOANG THACH | | | ON FILE |
| DO HONG THACH | | | ON FILE |
| DO MOTSEPE | | | ON FILE |
| DO QUANG DUY NGUYEN | | | ON FILE |
| DO SEOK JANG | | | ON FILE |
| DO THI  NGOC THAO | | | ON FILE |
| DO THI GIANG THANH | | | ON FILE |
| DO THI HUONG | | | ON FILE |
| DO YOUNG KIM | | | ON FILE |
| DOAK LEE STEWART | | | ON FILE |
| DOAN ALVAREZ FERNANDEZ | | | ON FILE |
| DOAN DANIELHOANG NGUYEN | | | ON FILE |
| DOAN DUC VIET | | | ON FILE |
| DOAN NGOC MINH | | | ON FILE |
| DOAN NGOC PHAN | | | ON FILE |
| DOAN THUCTHI NGUYEN | | | ON FILE |
| DOAN TRIEU VINH | | | ON FILE |
| DOANRE ORMANDE GOETZ | | | ON FILE |
| DOANTHI TRANG DAI | | | ON FILE |
| DOBBIE WALTON | | | ON FILE |
| DOBIESLAW PRZEMYSLAW PALECZKA | | | ON FILE |
| DOBIESLAW PRZEMYSLAW PALECZKA | | | ON FILE |
| DOBRI ATANASOV KOLEV | | | ON FILE |
| DOBRI MARINOV | | | ON FILE |
| DOBRICA RADOJKOVIC | | | ON FILE |
| DOBRICA VUKOVIC | | | ON FILE |
| DOBRIN DONTCHEV TCHERNEV | | | ON FILE |
| DOBRINKA KOVACEVIC | | | ON FILE |
| DOBRINKA KOVACEVIC | | | ON FILE |
| DOBRINKA KOVACEVIC | | | ON FILE |
| DOBRINKA MANCIC | | | ON FILE |
| DOBRITSA ILIYANOVA IVANOVA | | | ON FILE |
| DOBROMIR ALEKSANDROV POPOV | | | ON FILE |
| DOBROMIR DOBRISHEV | | | ON FILE |
| DOBROMIR GEORGIEV DOBREV | | | ON FILE |
| DOBROMIR HRISTOV DOBRISHEV | | | ON FILE |
| DOBROMIR LATCHEZAROV DIMITROV | | | ON FILE |
| DOBROMIR VALCHANOV ANGELOV | | | ON FILE |
| DOBROSAV DJORDJEVIC | | | ON FILE |
| DOBSON WAYNE CHRISTOPHER | | | ON FILE |
| DOBY STEPHAN FINN | | | ON FILE |
| DOC LAP NGUYEN | | | ON FILE |
| DOCHITA DANIELA ISTRATE | | | ON FILE |
| DOCK SYSTEMS INC | | | ON FILE |
| DOC-MARTEN KNOEFLER | | | ON FILE |
| DODANGODAGE DON YASIRU PATUMAN JAYARATNA | | | ON FILE |
| DODANIM FIGUEREDO | | | ON FILE |
| DODD JR GILBERT | | | ON FILE |
| DODDIE JOHN CAPA OBERES | | | ON FILE |
| DODDIE MARIE VASNY JEAN | | | ON FILE |
| DODI INDRA | | | ON FILE |
| DODIE KAREN ROSS | | | ON FILE |
| DODIK LIMANSYAH | | | ON FILE |
| DODOM RD  LLC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ÐŒÐ¸Ð»Ð°Ð½ ÐŒÐ¸Ð»Ð°Ð´Ð¸Ð½Ð¾Ð²Ð¸Ñ› | | | ON FILE |
| ÐŒÐ¸Ð»Ð°Ð½ ÐŒÐ»Ð°Ð´ÐMÐ½Ð¾Ð²Ð¸Ñ› | | | ON FILE |
| ÐŒÐ¸Ð»Ð¾Ñˆ ÐŒÐ¸Ð»Ð¸Ñ› | | | ON FILE |
| ÐŒÐ¸Ð»Ð¾Ñˆ ÐŸÐMÑ€Ð¸Ñ› | | | ON FILE |
| ÐŒÐ¸Ð»ÐMÐ²Ð° Ð‘Ñ€ÐMÐ·Ð¾Ð²Ð°Ñ† | | | ON FILE |
| ÐŒÐ¸Ñ…Ð°Ð¸Ð» Ð ÑÐ·Ð°Ð½Ð¾Ð² | | | ON FILE |
| ÐŒÐ¸Ñ…Ð°Ð¸Ð» Ð“Ð»Ð°Ð·ÑƒÐ½Ð¾Ð² | | | ON FILE |
| ÐŒÐ¸Ñ…Ð°Ð¸Ð» Ð“Ð¾Ð»ÑƒÐ±Ð¾Ð²ÑÐºÐ¸Ð¹ | | | ON FILE |
| ÐŒÐ¸Ñ…Ð°Ð¸Ð» Ð§ÐMÑ€Ð½Ð¾ÑƒÑÐ¾Ð² | | | ON FILE |
| ÐŒÐ¸Ñ…Ð°Ð¸Ð» ÐŠÐ°Ð»ÑƒÐ³Ð¸Ð½ | | | ON FILE |
| ÐŒÐ¸Ñ…Ð°Ð¸Ð» ÐŠÐ¾Ð½Ð´Ñ€Ð°ÑˆÐ¾Ð² | | | ON FILE |
| ÐŒÐ¸Ñ…Ð°Ð¸Ð» ÐŠÑƒÑ€Ð¾Ñ‡ÐºÐ¸Ð½ | | | ON FILE |
| ÐŒÐ¸Ñ…Ð°Ð¸Ð» ÐŸÐ¸Ð½ÐMÐ³Ð¸Ð½ | | | ON FILE |
| ÐŒÐ¸Ñ…Ð°Ð¹Ð»Ð¸Ñ‡ÐMÐ½ÐºÐ¾ ÐÐ¸ÐºÐ¸Ñ‚Ð° | | | ON FILE |
| ÐŒÐ¸Ñ™Ð°Ð½ ÐŒÐ¸Ñ‚Ñ€Ð¾Ð²Ð¸Ñ› | | | ON FILE |
| ÐŒÐ˜Ð Ð¡Ð•Ð Ð ÐŽÐÐ”Ð˜Ð‹ | | | ON FILE |
| ÐŒÐ˜Ð ÐŽÐ‰Ð£Ð‘ ÐÐÐ¢Ð˜Ð‹ | | | ON FILE |
| ÐŒÐ˜Ð JÐÐÐ Ð¤Ð˜Ð›Ð˜ÐŸÐŽÐ’Ð˜Ð‹ | | | ON FILE |
| ÐŒÐ˜Ð JÐÐÐ ÐŒÐ˜Ð›Ð•ÐÐŽÐ’Ð˜Ð‹ | | | ON FILE |
| ÐŒÐ˜Ð‹Ð ÐŒÐŽJÐ¡Ð˜Ð‹ | | | ON FILE |
| ÐŒÐ˜Ð›Ð˜Ð¦Ð Ð ÐÐŠÐ˜Ð, | | | ON FILE |
| ÐŒÐ˜Ð›Ð˜Ð¦Ð ÐÐÐ¢Ð˜Ð‹ | | | ON FILE |
| ÐŒÐ˜Ð›Ð£Ð¢Ð˜Ð Ð Ð’ÐŽÐ’Ð˜Ð‹ | | | ON FILE |
| ÐŒÐ˜Ð›Ð•ÐÐ  ÐÐÐ”Ð Ð•JÐ•Ð’Ð˜Ð‹ | | | ON FILE |
| ÐŒÐ˜Ð›Ð•ÐÐŠÐŽ Ð’ÐÐ¡Ð˜Ð‹ | | | ON FILE |
| ÐŒÐ˜Ð›Ð ÐŒÐÐ¢Ð˜Ð‹ | | | ON FILE |
| ÐŒÐ˜Ð›ÐÐ Ð‘ÐÐ‘Ð˜Ð, | | | ON FILE |
| ÐŒÐ˜Ð›ÐÐ Ð¢Ð Ð‘ÐŽJÐ•Ð’Ð˜Ð‹ | | | ON FILE |
| ÐŒÐ˜Ð›ÐÐ ÐŒÐÐ ÐÐ’Ð˜Ð‹ | | | ON FILE |
| ÐŒÐ˜Ð›ÐÐ ÐŸÐ ÐŽÐŠÐŽÐŸÐŽÐ’Ð˜Ð‹ | | | ON FILE |
| ÐŒÐ˜Ð›ÐÐÐŠÐ ÐŠÐŽÐ¡Ð¢ÐÐ”Ð˜ÐÐŽÐ’Ð˜Ð, | | | ON FILE |
| ÐŒÐ˜Ð›ÐÐÐŠÐŽ Ð¢ÐŽÐ”ÐŽÐ ÐŽÐ’Ð˜Ð‹ | | | ON FILE |
| ÐŒÐ˜Ð›ÐŽÐ¡Ð›ÐÐ’ Ð’Ð£ÐŠÐŽÐ¢Ð˜Ð‹ | | | ON FILE |
| ÐŒÐ˜Ð›ÐŽÐ¨ Ð¦Ð’Ð•Ð¢ÐŠÐŽÐ’Ð˜Ð‹ | | | ON FILE |
| ÐŒÐ˜Ð›ÐŽÐ¨ Ð‘Ð£Ð”ÐÐ˜ | | | ON FILE |
| ÐŒÐ˜Ð›ÐŽÐ¨ Ð’ÐÐ¡Ð˜Ð‹ | | | ON FILE |
| ÐŒÐ˜Ð›ÐŽÐ¨ Ð,Ð£ÐŠÐ˜Ð‹ | | | ON FILE |
| ÐŒÐ˜Ð›ÐŽÐ¨ ÐŒÐ Ð’ÐÐ‰Ð•Ð’Ð˜Ð‹ | | | ON FILE |
| ÐŒÐ˜Ð›ÐŽÐ¨ ÐŒÐÐ ÐÐ’Ð˜Ð‹ | | | ON FILE |
| ÐŒÐ˜Ð›ÐŽÐ¨ ÐŸÐÐ›Ð˜Ð“ÐŽÐ Ð˜Ð‹ | | | ON FILE |
| ÐŒÐ˜Ð›ÐŽÐ¨ ÐŽÐ¡Ð¢ÐŽJÐ˜Ð‹ | | | ON FILE |
| ÐŒÐ˜Ð›ÐŽJÐŠÐ ÐŒÐÐŠÐ¡Ð˜ÐŒÐŽÐ’Ð˜Ð‹ | | | ON FILE |
| ÐŒÐ˜Ð¥ÐÐ˜Ð› Ð’ÐÐ¡Ð˜Ð›Ð¬Ð•Ð’Ð˜Ð§ ÐŠÐ Ð˜Ð¦ÐŠÐ˜Ð™ | | | ON FILE |
| ÐŒÐ˜Ð¥ÐÐ˜Ð› ÐŠÐŽÐ¥ÐÐŽÐ’Ð•Ð¦ | | | ON FILE |
| ÐŒÐ˜Ð¥ÐÐ˜Ð› ÐŸÐ•Ð¢Ð ÐŽÐ’Ð˜Ð§ ÐŠÐŽÐ¢Ð›Ð¯Ð ÐŽÐ’ | | | ON FILE |
| ÐŒÐ˜Ð¥ÐÐ˜Ð›ÐŽ Ð,Ð£ÐŠÐ˜Ð‹ | | | ON FILE |
| ÐŒÐ˜Ð¥ÐÐ˜Ð›ÐŽ Ð¢ÐÐ¢Ð˜Ð‹ | | | ON FILE |
| ÐŒÐ˜Ð¥ÐÐ˜Ð›ÐŽ ÐŒÐÐÐ¨Ð£Ð›ÐŽÐ’Ð˜Ð‹ | | | ON FILE |
| ÐŒÐ˜Ð¥ÐJÐ›ÐŽ Ð¢Ð•Ð¨Ð˜Ð‹ | | | ON FILE |
| ÐŒÐ˜ÐÐ Ð Ð˜Ð¡Ð¢ÐŽÐ’Ð˜Ð‹ | | | ON FILE |
| ÐŒÐ›ÐÐ”Ð•Ð Ð’Ð£Ð§Ð•Ð¢Ð˜Ð‹ | | | ON FILE |
| ÐŒÐ°Ð¹Ñ Ð–Ð¸Ñ‚Ð¾Ð²Ð° | | | ON FILE |
| ÐŒÐ°ÐºÐ»Ð°ÐºÐ¾Ð²Ð° Ð¡Ð²ÐMÑ‚Ð»Ð°Ð½Ð° | | | ON FILE |
| ÐŒÐ°ÐºÑÐ¸Ð¼ Ð‘Ð°Ñ€Ð°Ð½Ð¾Ð² | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ÐœÐ°ÐºÑÐ¸Ð¼ Ð¡Ñ‚ÐMÐ¶ÐMÐ½ÐºÐ¾ | | | ON FILE |
| ÐœÐ°ÐºÑÐ¸Ð¼ Ð¨Ð¸Ñ€Ð¸Ð½ÐºÐ¸Ð½ | | | ON FILE |
| ÐœÐ°ÐºÑÐ¸Ð¼ Ð¨Ð¸Ñ€Ð¸Ð½ÐºÐ¸Ð½ | | | ON FILE |
| ÐœÐ°ÐºÑÐ¸Ð¼ Ð'Ð¾Ð³Ð´Ð°Ð½Ð¾Ð²Ð¸Ñ‡ | | | ON FILE |
| ÐœÐ°ÐºÑÐ¸Ð¼ Ð'ÑƒÐ»Ð³Ð°ÐºÐ¾Ð² | | | ON FILE |
| ÐœÐ°ÐºÑÐ¸Ð¼ Ð“Ð°Ñ„Ð¸Ð»Ð¸Ð½ | | | ON FILE |
| ÐœÐ°ÐºÑÐ¸Ð¼ Ð“ÑƒÑ€ÑŒÐMÐ² | | | ON FILE |
| ÐœÐ°ÐºÑÐ¸Ð¼ ÐÐ¸ÐºÐ¸Ñ‚Ð¸Ð½ | | | ON FILE |
| ÐœÐ°ÐºÑÐ¸Ð¼ ÐŠÐ¸Ñ€Ð¸Ñ‡ÐMÐ½ÐºÐ¾ | | | ON FILE |
| ÐœÐ°ÐºÑÐ¸Ð¼ ÐŠÐ¾Ñ€Ð¾Ñ‚ÐºÐ¾Ð² | | | ON FILE |
| ÐœÐ°ÐºÑÐ¸Ð¼ ÐŠÑƒÐ·Ð½ÐMÑ†Ð¾Ð² | | | ON FILE |
| ÐœÐ°ÐºÑÐ¸Ð¼ ÐŸÐ°Ðº | | | ON FILE |
| ÐœÐ°ÐºÑÐ¸Ð¼ ÑÑ‚ÐMÑˆÐMÐ½ÐºÐ¾ | | | ON FILE |
| ÐœÐ°ÑˆÐ° ÐŸÐMÑ€ÐMÐ½Ñ‡ÐMÐ²Ð¸Ñ› | | | ON FILE |
| ÐœÐ°Ñ‚Ð²ÐMÐ¹ ÐœÐMÐ´Ð²ÐMÐ´Ð½Ð¸ÐºÐ¾Ð² | | | ON FILE |
| ÐœÐ°Ñ€Ð¸Ð½Ð° Ð›Ð¾ÐºÑ‚Ð¸Ð¾Ð½Ð¾Ð²Ð° | | | ON FILE |
| ÐœÐ°Ñ€Ð¸Ñ Ð¨Ð¿Ð°ÐºÐ¾Ð²ÑÐºÐ°Ñ | | | ON FILE |
| ÐœÐ°Ñ€Ð¸Ñ Ð'ÑƒÐ»Ð°Ð½ÐMÐ½ÐºÐ¾Ð²Ð° | | | ON FILE |
| ÐœÐ°Ñ€Ð¸Ñ Ð“Ð¾Ñ€Ð´ÐMÐMÐ²Ð° | | | ON FILE |
| ÐœÐ°Ñ€Ð¸Ñ Ð“Ñ€Ð¸Ñ†ÐºÐMÐ²Ð¸Ñ‡ | | | ON FILE |
| ÐœÐ°Ñ€Ð¸Ñ Ð›ÑƒÐºÐ°ÑˆÐ¸Ð½Ð° | | | ON FILE |
| ÐœÐ°Ñ€Ð¸Ñ ÐŸÐ»Ð¾Ñ…Ð¾Ð²Ð° | | | ON FILE |
| ÐœÐ°Ñ€Ð°Ñ‚ Ð Ð°Ñ…Ð¼Ð°Ñ‚ÑƒÐ»Ð»Ð¸Ð½ | | | ON FILE |
| ÐœÐ°Ñ€Ð³Ð°Ñ€Ð¸Ñ‚Ð° Ð'ÑƒÐ»Ð³Ð°ÐºÐ¾Ð²Ð° | | | ON FILE |
| ÐœÐ°Ñ€Ð³Ð°Ñ€Ð¸Ñ‚Ð° Ð§ÐMÑ€Ð½Ð¾ÑƒÑÐ¾Ð²Ð° | | | ON FILE |
| ÐœÐ°Ñ€Ðº ÐŠÐ»Ñ‹Ð³Ð¸Ð½ | | | ON FILE |
| ÐœÐ°Ñ€ÐºÐ¾ Ð¡Ñ‚ÐMÐ²Ð°Ð½Ð¾Ð²Ð¸Ñ› | | | ON FILE |
| ÐœÐ°Ñ€ÐºÐ¾ Ð'Ð¾Ñ˜Ð¸Ð½Ð¾Ð²Ð¸Ñ› | | | ON FILE |
| ÐœÐÐ Ð˜Ð¯ Ð"ÐœÐ˜Ð¢Ð Ð˜Ð•Ð'ÐÐ Ð¡Ð£Ð¢Ð¯Ð“Ð˜ÐÐ | | | ON FILE |
| ÐœÐÐ Ð˜Ð¯ ÐÐÐ"Ð Ð•Ð•Ð'ÐÐ Ð¡ÐœÐŽÐ›Ð¬ÐÐ˜ÐŠÐŽÐ'Ð | | | ON FILE |
| ÐœÐÐ Ð˜Ð¯ ÐœÐ˜Ð¥ÐÐ™Ð›ÐŽÐ'ÐÐ ÐœÐÐÐ¡ÐÐ›Ð¬Ð¡ÐŠÐÐ¯ | | | ON FILE |
| ÐœÐÐ Ð˜ÐÐ Ð"ÐÐÐ˜Ð˜Ð›ÐŽÐ'ÐÐ ÐŸÐÐÐŠÐŽÐ'Ð | | | ON FILE |
| ÐœÐÐ Ð˜ÐÐ ÐÐÐÐ¢ÐŽÐ›Ð¬Ð•Ð'ÐÐ ÐŠÐ£Ð"Ð Ð¯Ð¨ÐŽÐ'Ð | | | ON FILE |
| ÐœÐÐ Ð˜ÐÐ ÐŸÐ ÐŽÐŠÐŽÐŸÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| ÐœÐÐ Ð˜JÐ Ð¡Ð¢ÐÐÐ˜Ð‹ | | | ON FILE |
| ÐœÐÐ Ð˜JÐ ÐœÐ˜ÐŠÐ˜Ð‹ Ð'Ð£ÐŠÐŽÐŠÐ˜Ð‹ | | | ON FILE |
| ÐœÐÐ Ð ÐŸÐÐÐ¢Ð•Ð›Ð˜Ð‹ | | | ON FILE |
| ÐœÐÐ ÐŠÐŽ Ð ÐJÐÐÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| ÐœÐÐ ÐŠÐŽ Ð¡ÐÐÐŠÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| ÐœÐÐ ÐŠÐŽ Ð'Ð›ÐÐ"ÐŽJÐ•Ð'Ð˜Ð‹ | | | ON FILE |
| ÐœÐÐ ÐŠÐŽ Ð'ÐŽÐ"Ð"ÐÐÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| ÐœÐÐ ÐŠÐŽ Ð"ÐÐŠÐ˜Ð‹ | | | ON FILE |
| ÐœÐÐ ÐŠÐŽ ÐÐÐ¢Ð˜Ð‹ | | | ON FILE |
| ÐœÐÐ ÐŠÐŽ ÐœÐ˜Ð›ÐŽJÐ•Ð'Ð˜Ð‹ | | | ON FILE |
| ÐœÐÐ ÐŠÐŽ ÐœÐ˜Ð¥ÐJÐ›ÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| ÐœÐÐ ÐŠÐŽ ÐœÐÐ›Ð‰ÐŠÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| ÐœÐÐ ÐŠÐŽ JÐŽÐ'ÐÐÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| ÐœÐÐ JÐÐ Ð–Ð˜Ð'ÐÐÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| ÐœÐÐ›Ð˜Ð¨Ð ÐŸÐ£Ð¨ÐŽÐŠÐ | | | ON FILE |
| ÐœÐÐ›Ð•Ð¨ ÐœÐÐ Ð˜ÐŽ | | | ON FILE |
| ÐœÐÐ¢Ð˜JA Ð"Ð ÐÐ"Ð£Ð¢Ð˜ÐÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| ÐœÐÐ¢Ð'Ð•Ð™ ÐÐ˜ÐŠÐŽÐ›ÐÐ•Ð'Ð˜Ð§ Ð›Ð˜ÐŸÐÐ¢ÐŽÐ' | | | ON FILE |
| ÐœÐÐÐŠÐ¡Ð˜ÐŒ Ð¡Ð•Ð Ð"Ð•Ð•Ð'Ð˜Ð§ Ð"ÐŽÐ Ð¨ÐŠÐŽÐ' | | | ON FILE |
| ÐœÐÐÐŠÐ¡Ð˜ÐŒ Ð'Ð›ÐÐ"Ð˜ÐœÐ˜Ð ÐŽÐ'Ð˜Ð§ Ð"Ð£Ð¡Ð•Ð' | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ĐŒĐĐŠĐ¡Đ˜ĐŒ Đ’ĐĐ›Đ•ĐĐ¢Đ˜ĐĐŽĐ’Đ˜Đ§ Đ¤Đ ĐĐĐ¦Đ•Đ’ | | | ON FILE |
| ĐŒĐĐŠĐ¡Đ˜ĐŒ Đ®Đ Đ¬Đ•Đ’Đ˜Đ§ ĐŒĐ˜Đ ĐŽĐĐŽĐ’ | | | ON FILE |
| ĐŒĐĐŠĐ¡Đ˜ĐŒ Đ®Đ Đ¬Đ•Đ’Đ˜Đ§ ĐŠĐŽĐ›ĐŽĐ¡ĐŽĐ’ | | | ON FILE |
| ĐŒĐĐŠĐ¡Đ˜ĐŒ ĐĐ›Đ•ĐŠĐ¡ĐĐĐ”Đ ĐŽĐ’Đ˜Đ§ ĐŒĐŽĐ˜Đ¡Đ•Đ•Đ’ | | | ON FILE |
| ĐŒĐĐŠĐ¡Đ˜ĐŒ ĐĐĐ”Đ Đ•Đ•Đ’Đ˜Đ§ Đ ĐĐ’Đ˜ĐĐ¡ĐŠĐ˜Đ™ | | | ON FILE |
| ĐŒĐĐŠĐ¡Đ˜ĐŒ ĐŸĐĐ’Đ›ĐŽĐ’Đ˜Đ§ ĐĐ›Đ¢Đ£Đ¥ĐŽĐ’ | | | ON FILE |
| ĐŒĐĐŠĐ¡Đ˜ĐŒ ĐŽĐ›Đ•Đ“ĐŽĐ’Đ˜Đ§ Đ‘ĐĐ’Đ«ĐŠĐ˜Đ | | | ON FILE |
| ĐŒĐJĐ Đ¡Đ¢ĐĐĐŠĐŽĐ’Đ˜Đ‹ | | | ON FILE |
| ĐŒĐŽĐŒĐ˜Đ  Đ¡Đ¢ĐŽJĐĐĐŽĐ’Đ˜Đ‹ | | | ON FILE |
| ĐŒĐMÑ€Đ³ĐMĐ½ ĐĐ±Đ°ĐMĐ²Đ¸Ñ‡ ĐĐ»ÑŒĐ¶Đ°Đ½Đ¾Đ² | | | ON FILE |
| DOEFORD SHIRLEY | | | ON FILE |
| DOEHAN KI | | | ON FILE |
| DOEUN DILLEN MEAS | | | ON FILE |
| DOGAN BALIKCI | | | ON FILE |
| DOGAN CICEK | | | ON FILE |
| DOGAN EMRE AKPINAR | | | ON FILE |
| DOGAN RECEP GUNAY | | | ON FILE |
| DOGAN SANDO | | | ON FILE |
| DOGAN TELAL | | | ON FILE |
| DOGANCAN ATA | | | ON FILE |
| DOGON INVESTMENTS LLC | | | ON FILE |
| DOGUCAN ALTUNBEY | | | ON FILE |
| DOGUCAN ALTUNBEY | | | ON FILE |
| DOGUKAN AKKILIC | | | ON FILE |
| DOGUKAN ALTUNBEY | | | ON FILE |
| DOGUKAN ALTUNBEY | | | ON FILE |
| DOGUKAN BAK | | | ON FILE |
| DOGUKAN BAK | | | ON FILE |
| DOGUKAN BAK | | | ON FILE |
| DOGUKAN BAK | | | ON FILE |
| DOGUKAN BAK | | | ON FILE |
| DOGUKAN BAK | | | ON FILE |
| DOGUKAN CAKILCA | | | ON FILE |
| DOGUKAN GUVEN | | | ON FILE |
| DOGUKAN GUZEL | | | ON FILE |
| DOGUKAN KELES | | | ON FILE |
| DOGUKAN KOCAL | | | ON FILE |
| DOGUKAN TAS | | | ON FILE |
| DOGUKAN TOKTAS | | | ON FILE |
| DOGUKAN YILDIZ | | | ON FILE |
| DOHA DAABOUL | | | ON FILE |
| DOHAN OBADIAH BOSTON | | | ON FILE |
| DOHIRIK SERASTIAN FACHER | | | ON FILE |
| DOHL JAGESSAR | | | ON FILE |
| DOHYUN KIM | | | ON FILE |
| DOHYUN KIM | | | ON FILE |
| DOHYUN WOO | | | ON FILE |
| DOHYUNG KIM | | | ON FILE |
| DOINA ALEXANDRA TANASOIU | | | ON FILE |
| DOINA BODEA | | | ON FILE |
| DOINA CRIGAN | | | ON FILE |
| DOINA DIOSAN | | | ON FILE |
| DOINA ROMAN | | | ON FILE |
| DOINA TITANU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOINITA PUICA | | | ON FILE |
| DOIS JAMES MORGAN II | | | ON FILE |
| DOJITH CHANDIRA PATHIRANA HEENIPELLA PATHIRANAGE | | | ON FILE |
| DOJITHA HANSARA LIYANAGE KORALE LIYANAGE ILLANGAKOON | | | ON FILE |
| DOKKEN HAWTHORNE RAMEY | | | ON FILE |
| DOKOTA JAMES GILBERT | | | ON FILE |
| DOKUN ADELAKUN | | | ON FILE |
| DOKUS COX | | | ON FILE |
| DOLA MALLIK | | | ON FILE |
| DOLA SANTHISOUK DABANDONS | | | ON FILE |
| DOLAANA SALCHAK | | | ON FILE |
| DOLAN CHRISTOPHER INGRAHAM | | | ON FILE |
| DOLAN NOAH ANDERSEN | | | ON FILE |
| DOLAN PATRICK RIGBY BERGIN | | | ON FILE |
| DOLAN PATRICK SULLIVAN JR | | | ON FILE |
| DOLAN RICHARD KIRKPATRICK | | | ON FILE |
| DOLAPO HABIBAT ADEBAYO | | | ON FILE |
| DOLAPO MICHAEL OKEOWO | | | ON FILE |
| DOLARAPP INC. | | | ON FILE |
| DOLCEY ENRIQUE ARZUZA ROMERO | | | ON FILE |
| DOLEV AHARON BEN ICHAI | | | ON FILE |
| DOLF BASTAENS | | | ON FILE |
| DOLGANOVA VERA | | | ON FILE |
| DOLGORSUREN DAVAADAGVA | | | ON FILE |
| DOLL, VIPEN | | | ON FILE |
| DOLLY BREAUX ANDERSON | | | ON FILE |
| DOLLY DE JESUS ALZATE DE JOMARON | | | ON FILE |
| DOLLY HAR CHOWDHURY | | | ON FILE |
| DOLLY HEANG MEAS COOPER | | | ON FILE |
| DOLLY ISHIN FAI | | | ON FILE |
| DOLLY KANGINAN | | | ON FILE |
| DOLMA TAMDING | | | ON FILE |
| DOLORES COELHO | | | ON FILE |
| DOLORES COSTALES JOHNSON | | | ON FILE |
| DOLORES DESCOMBES | | | ON FILE |
| DOLORES ESTRADA AGUILERA | | | ON FILE |
| DOLORES GUADALUPE VEGA PALAZUELOS | | | ON FILE |
| DOLORES J HANCHETT | | | ON FILE |
| DOLORES JOHANNA HENTJENS | | | ON FILE |
| DOLORES LISS COLLACHI | | | ON FILE |
| DOLORES LOPEZ LANDETE | | | ON FILE |
| DOLORES M JUNG | | | ON FILE |
| DOLORES M TERSIGNI | | | ON FILE |
| DOLORES MARIA HEID | | | ON FILE |
| DOLORES MARIA ROQUE | | | ON FILE |
| DOLORES MARISOL BONILLA | | | ON FILE |
| DOLPHINE NYABOTE NYANGARESI | | | ON FILE |
| DOMAGOJ BARICEVIC | | | ON FILE |
| DOMAGOJ BASIC | | | ON FILE |
| DOMAGOJ BIKIC | | | ON FILE |
| DOMAGOJ BJELANOVIC | | | ON FILE |
| DOMAGOJ BROZD | | | ON FILE |
| DOMAGOJ CAVAR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOMAGOJ CURIC | | | ON FILE |
| DOMAGOJ DRAGICEVIC | | | ON FILE |
| DOMAGOJ GEREK | | | ON FILE |
| DOMAGOJ GRABARIC | | | ON FILE |
| DOMAGOJ JENJIC | | | ON FILE |
| DOMAGOJ JURCIC | | | ON FILE |
| DOMAGOJ KANTOCI | | | ON FILE |
| DOMAGOJ KIDEMET | | | ON FILE |
| DOMAGOJ LAZOR | | | ON FILE |
| DOMAGOJ MATAIC | | | ON FILE |
| DOMAGOJ PLAZIBAT | | | ON FILE |
| DOMAGOJ POSILOVIC | | | ON FILE |
| DOMAGOJ RAF | | | ON FILE |
| DOMAGOJ SALOPEK | | | ON FILE |
| DOMAGOJ STOKOVIC | | | ON FILE |
| DOMAGOJ SUMANOVIC | | | ON FILE |
| DOMAGOJ TKALCEC | | | ON FILE |
| DOMAGOJ TRUPELJAK | | | ON FILE |
| DOMAGOJ ZVONAR | | | ON FILE |
| DOMANTAS ANTUZIS | | | ON FILE |
| DOMANTAS RADECKAS | | | ON FILE |
| DOMANTAS STANKEVICIUS | | | ON FILE |
| DOMANTAS TAMASAUSKAS | | | ON FILE |
| DOMARIUS RAINES | | | ON FILE |
| DOMAS BUDRYS | | | ON FILE |
| DOMAS JARASIUS | | | ON FILE |
| DOMAS MONKEVICIUS | | | ON FILE |
| DOMAS PAULIKAS | | | ON FILE |
| DOMAS PAULIKAS | | | ON FILE |
| DOMAS SLIOGERIS | | | ON FILE |
| DOMEN DEBELJAK | | | ON FILE |
| DOMEN DOBRAJC | | | ON FILE |
| DOMEN ERCIGOJ | | | ON FILE |
| DOMEN HADALIN | | | ON FILE |
| DOMEN KOKOLJ | | | ON FILE |
| DOMEN KONDA | | | ON FILE |
| DOMEN KOVAC | | | ON FILE |
| DOMEN KRASEVEC | | | ON FILE |
| DOMEN KRZISNIK | | | ON FILE |
| DOMEN LESKOVEC | | | ON FILE |
| DOMEN MAVRIC | | | ON FILE |
| DOMEN MORI | | | ON FILE |
| DOMEN RUPNIK | | | ON FILE |
| DOMEN SAVS | | | ON FILE |
| DOMEN TERBUC | | | ON FILE |
| DOMEN ZAVRL | | | ON FILE |
| DOMENIC C SERRITELLA | | | ON FILE |
| DOMENIC CATTANI | | | ON FILE |
| DOMENIC CHARLES SANTORO | | | ON FILE |
| DOMENIC DIRK LUDWIG | | | ON FILE |
| DOMENIC F DIOGUARDI | | | ON FILE |
| DOMENIC FOBBE FRABONI | | | ON FILE |
| DOMENIC FRANCIS LANZA | | | ON FILE |
| DOMENIC JONATHAN TIANO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOMENIC M CACIA | | | ON FILE |
| DOMENIC MARTINO CARIGLIA | | | ON FILE |
| DOMENIC N SPATARO | | | ON FILE |
| DOMENIC PAPPAS | | | ON FILE |
| DOMENIC PHILLIP PAIVA | | | ON FILE |
| DOMENIC ROBERT MCCANN | | | ON FILE |
| DOMENIC RYAN MARCOLONGO | | | ON FILE |
| DOMENICA DE ANGELIS | | | ON FILE |
| DOMENICA LISSETTE MONTEALEGRE FERNANDEZ | | | ON FILE |
| DOMENICA PETRERA | | | ON FILE |
| DOMENICA RACHEL PLACZEK | | | ON FILE |
| DOMENICA VERAZZO | | | ON FILE |
| DOMENICANTONIO CARE | | | ON FILE |
| DOMENICK FRANK LETO | | | ON FILE |
| DOMENICK JR ITALIANO | | | ON FILE |
| DOMENICK WILLIAM BARTON | | | ON FILE |
| DOMENICK WILLIAM MURPHY | | | ON FILE |
| DOMENICO  GROSSI | | | ON FILE |
| DOMENICO AMURA | | | ON FILE |
| DOMENICO ANGELO PICA | | | ON FILE |
| DOMENICO ARDOLINO | | | ON FILE |
| DOMENICO ARDOLINO | | | ON FILE |
| DOMENICO ARDOLINO | | | ON FILE |
| DOMENICO ARDOLINO | | | ON FILE |
| DOMENICO ARDOLINO | | | ON FILE |
| DOMENICO ARENA | | | ON FILE |
| DOMENICO BARTONE | | | ON FILE |
| DOMENICO BASILE | | | ON FILE |
| DOMENICO BASSI | | | ON FILE |
| DOMENICO BATTILANA | | | ON FILE |
| DOMENICO BERARDI | | | ON FILE |
| DOMENICO BEVILACQUA | | | ON FILE |
| DOMENICO BIANCO | | | ON FILE |
| DOMENICO BOCCIA | | | ON FILE |
| DOMENICO BONINA | | | ON FILE |
| DOMENICO BONURA | | | ON FILE |
| DOMENICO BUCCIERI | | | ON FILE |
| DOMENICO CANNIZZARO | | | ON FILE |
| DOMENICO CAPACCHIONE | | | ON FILE |
| DOMENICO CAPASSO | | | ON FILE |
| DOMENICO CARLUCCI | | | ON FILE |
| DOMENICO CARRARO | | | ON FILE |
| DOMENICO CERVO | | | ON FILE |
| DOMENICO CHICCO | | | ON FILE |
| DOMENICO CHIRICO | | | ON FILE |
| DOMENICO CIANCI | | | ON FILE |
| DOMENICO CICCARELLI | | | ON FILE |
| DOMENICO CIRINO | | | ON FILE |
| DOMENICO COLELLA | | | ON FILE |
| DOMENICO CRISPINO | | | ON FILE |
| DOMENICO DÂ€™ANTONA | | | ON FILE |
| DOMENICO DALUISO | | | ON FILE |
| DOMENICO DANILO FUSCO | | | ON FILE |
| DOMENICO DATRI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOMENICO DE ANGELIS | | | ON FILE |
| DOMENICO DE BONIS | | | ON FILE |
| DOMENICO DE CIO | | | ON FILE |
| DOMENICO DE FRANCESCO | | | ON FILE |
| DOMENICO DE LEO | | | ON FILE |
| DOMENICO DE NICCO | | | ON FILE |
| DOMENICO DEZI | | | ON FILE |
| DOMENICO DI MARTINO | | | ON FILE |
| DOMENICO DI TURI | | | ON FILE |
| DOMENICO DIBARI | | | ON FILE |
| DOMENICO DONNAIANNA | | | ON FILE |
| DOMENICO FARAGO | | | ON FILE |
| DOMENICO FERRARA | | | ON FILE |
| DOMENICO FRANZESE | | | ON FILE |
| DOMENICO FRIJIO | | | ON FILE |
| DOMENICO FROIIO | | | ON FILE |
| DOMENICO GABRIELE VERD | | | ON FILE |
| DOMENICO GALLETTO | | | ON FILE |
| DOMENICO GIUSEPPE FAVALORO | | | ON FILE |
| DOMENICO GRANATA | | | ON FILE |
| DOMENICO GUDDO | | | ON FILE |
| DOMENICO GUIDA | | | ON FILE |
| DOMENICO IANNETTA | | | ON FILE |
| DOMENICO IAPAOLO | | | ON FILE |
| DOMENICO IERO | | | ON FILE |
| DOMENICO JOSE ROSAS SEPE | | | ON FILE |
| DOMENICO LANZILOTTA | | | ON FILE |
| DOMENICO LEO | | | ON FILE |
| DOMENICO LO GRANDE | | | ON FILE |
| DOMENICO LO GRANDE | | | ON FILE |
| DOMENICO LOMBARDI | | | ON FILE |
| DOMENICO LOSCHIAVO | | | ON FILE |
| DOMENICO MACCARANA | | | ON FILE |
| DOMENICO MALLARDO | | | ON FILE |
| DOMENICO MANCINO | | | ON FILE |
| DOMENICO MARIANO DIDONNA | | | ON FILE |
| DOMENICO MAROCCHINO | | | ON FILE |
| DOMENICO MARRAZZO | | | ON FILE |
| DOMENICO MASSARELLI | | | ON FILE |
| DOMENICO MASTROPASQUA | | | ON FILE |
| DOMENICO MAZZITELLI | | | ON FILE |
| DOMENICO MENGOLI | | | ON FILE |
| DOMENICO MESSINA | | | ON FILE |
| DOMENICO MIGLIORE | | | ON FILE |
| DOMENICO MILANO | | | ON FILE |
| DOMENICO MIMO SALINARDI | | | ON FILE |
| DOMENICO MINERVINI | | | ON FILE |
| DOMENICO MOLITERNI | | | ON FILE |
| DOMENICO MONTONE | | | ON FILE |
| DOMENICO MORELLI | | | ON FILE |
| DOMENICO NATALE | | | ON FILE |
| DOMENICO NATALE | | | ON FILE |
| DOMENICO NOCETI | | | ON FILE |
| DOMENICO PANETTA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOMENICO PASSANISI | | | ON FILE |
| DOMENICO PELUSO | | | ON FILE |
| DOMENICO PISATURO | | | ON FILE |
| DOMENICO PISCOPO | | | ON FILE |
| DOMENICO PIZZICHILLO | | | ON FILE |
| DOMENICO PORTELLO | | | ON FILE |
| DOMENICO PULCI | | | ON FILE |
| DOMENICO QUADRINI | | | ON FILE |
| DOMENICO RICCIARDI | | | ON FILE |
| DOMENICO RUGGIANO | | | ON FILE |
| DOMENICO RUOSI | | | ON FILE |
| DOMENICO RUSSO | | | ON FILE |
| DOMENICO RUSSO | | | ON FILE |
| DOMENICO RUSSO | | | ON FILE |
| DOMENICO SALVATORE PRONESTI | | | ON FILE |
| DOMENICO SANTAGADA | | | ON FILE |
| DOMENICO SANTOBUONO | | | ON FILE |
| DOMENICO SAVINO | | | ON FILE |
| DOMENICO SAVINO | | | ON FILE |
| DOMENICO SAVIO SALVICCIO | | | ON FILE |
| DOMENICO SCAFETTA | | | ON FILE |
| DOMENICO SCIROCCO | | | ON FILE |
| DOMENICO SERGI | | | ON FILE |
| DOMENICO SORRENTINO | | | ON FILE |
| DOMENICO SPERANZA | | | ON FILE |
| DOMENICO TACCONE | | | ON FILE |
| DOMENICO TANTULLI | | | ON FILE |
| DOMENICO TAVERNI | | | ON FILE |
| DOMENICO TRIA | | | ON FILE |
| DOMENICO VARAMO | | | ON FILE |
| DOMENICO VASTARELLA | | | ON FILE |
| DOMENICO VINCIGUERRA | | | ON FILE |
| DOMENIK TASSOLT | | | ON FILE |
| DOMHNALL SEAMUS HERON | | | ON FILE |
| DOMHNALL SEAMUS HERON | | | ON FILE |
| DOMHNALL SEAMUS HERON | | | ON FILE |
| DOMIEN LUC H VAN DIJCK | | | ON FILE |
| DOMIN HOAREAU | | | ON FILE |
| DOMINADOR ESPARAS SANCHEZ II | | | ON FILE |
| DOMINADOR II ESPARAS SANCHEZ | | | ON FILE |
| DOMINGA ANTONIA FIGUEROA | | | ON FILE |
| DOMINGA BAUDILIA LUNA | | | ON FILE |
| DOMINGA ITALIANO | | | ON FILE |
| DOMINGA LEGUIZA | | | ON FILE |
| DOMINGA SCARABOTTOLO | | | ON FILE |
| DOMINGA SOFIA COFRE GUZMAN | | | ON FILE |
| DOMINGO ALEJANDRO LEIVA RIVERA | | | ON FILE |
| DOMINGO ALFREDO ARANDA SALDIAS | | | ON FILE |
| DOMINGO ANTONIO ACHONDO BARDAVID | | | ON FILE |
| DOMINGO ARTURO ZAPATA | | | ON FILE |
| DOMINGO CABRERA MARTINEZ | | | ON FILE |
| DOMINGO DE LA ROSA FLORES | | | ON FILE |
| DOMINGO DIAZ FERNANDEZ | | | ON FILE |
| DOMINGO ESPINOZA CHAVEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOMINGO GARCES ALOS | | | ON FILE |
| DOMINGO GARCIA ROSA | | | ON FILE |
| DOMINGO GONZALEZ ALONSO | | | ON FILE |
| DOMINGO HERREROS PEREZ | | | ON FILE |
| DOMINGO III DESAMPARADO MILLAN | | | ON FILE |
| DOMINGO JAMES ECHEVARRIA | | | ON FILE |
| DOMINGO JAVIER GUERRA DE EZKAURIATZA | | | ON FILE |
| DOMINGO JOSE COUSO ERRANDONEA | | | ON FILE |
| DOMINGO JUAN RIVERA | | | ON FILE |
| DOMINGO JUAN ZAZZETTA | | | ON FILE |
| DOMINGO LUIS PERALVAREZ GALLEGO | | | ON FILE |
| DOMINGO MUNOZ | | | ON FILE |
| DOMINGO NELO IADONISI | | | ON FILE |
| DOMINGO NESTOR RODRIGUEZ | | | ON FILE |
| DOMINGO NICHOLLS CACERES | | | ON FILE |
| DOMINGO OSCAR PANDO GONZALEZ | | | ON FILE |
| DOMINGO RIVAS | | | ON FILE |
| DOMINGO RODRIGUEZ | | | ON FILE |
| DOMINGO RUIZ MARTINEZ | | | ON FILE |
| DOMINGO RYAN ARVIZU | | | ON FILE |
| DOMINGO S ASTILLERO | | | ON FILE |
| DOMINGO SUAREZ POZO | | | ON FILE |
| DOMINGO VERAS | | | ON FILE |
| DOMINGOS CASIMIRO RIBEIRO DOS SANTOS | | | ON FILE |
| DOMINGOS G ROSA | | | ON FILE |
| DOMINGOS LOPES GOMES | | | ON FILE |
| DOMINGOS MANUEL JUSTINO NETO | | | ON FILE |
| DOMINGOS MANUEL MENDES FERREIRA | | | ON FILE |
| DOMINGOS RAFAEL BRANDAO DOS SANTOS | | | ON FILE |
| DOMINGUEZ PELUFFO GONZALO MARIA | | | ON FILE |
| DOMINGUILLO III SAN JUAN BRAVO | | | ON FILE |
| DOMINIC  GIANETTI | | | ON FILE |
| DOMINIC  KUM KENG WEI | | | ON FILE |
| DOMINIC A KIMBROUGH | | | ON FILE |
| DOMINIC A VILLANUEVA | | | ON FILE |
| DOMINIC AJANI FRANCOIS LEE | | | ON FILE |
| DOMINIC AKIRA BURT | | | ON FILE |
| DOMINIC ALAN BIRLEY | | | ON FILE |
| DOMINIC ALBACETE REBOREDO | | | ON FILE |
| DOMINIC ALESSANDRO GIUSTARINI | | | ON FILE |
| DOMINIC ALEXANDER BECKETT LAWRANCE | | | ON FILE |
| DOMINIC ALEXANDER BOYD | | | ON FILE |
| DOMINIC ALEXANDER HADOWANETZ | | | ON FILE |
| DOMINIC ALEXANDER INSTONE | | | ON FILE |
| DOMINIC ALLAN J FLANAGAN | | | ON FILE |
| DOMINIC ALLAN MARKS | | | ON FILE |
| DOMINIC ALWIN BOSKLOPPER | | | ON FILE |
| DOMINIC ANDRE LANGBAUER | | | ON FILE |
| DOMINIC ANDRE MANCIA | | | ON FILE |
| DOMINIC ANDRE MINVIELLE | | | ON FILE |
| DOMINIC ANDRE QUIROS | | | ON FILE |
| DOMINIC ANDRE WITKOWSKI | | | ON FILE |
| DOMINIC ANDREW P MATTHEWS | | | ON FILE |
| DOMINIC ANDREW WHITE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOMINIC ANGEL DIAZ | | | ON FILE |
| DOMINIC ANGELO PRINZO | | | ON FILE |
| DOMINIC ANGUS ELLIOTT | | | ON FILE |
| DOMINIC ANHKHOA TU | | | ON FILE |
| DOMINIC ANLAUF | | | ON FILE |
| DOMINIC ANTHONY BELL | | | ON FILE |
| DOMINIC ANTHONY BRAZZALE | | | ON FILE |
| DOMINIC ANTHONY DEBELLIS | | | ON FILE |
| DOMINIC ANTHONY FERRARO | | | ON FILE |
| DOMINIC ANTHONY HUNTER | | | ON FILE |
| DOMINIC ANTHONY JAMES | | | ON FILE |
| DOMINIC ANTHONY JOHNSON | | | ON FILE |
| DOMINIC ANTHONY KALBERER | | | ON FILE |
| DOMINIC ANTHONY LORINO | | | ON FILE |
| DOMINIC ANTHONY MORRIS | | | ON FILE |
| DOMINIC ANTHONY RAINFORD | | | ON FILE |
| DOMINIC ANTHONY ZAMBONI | | | ON FILE |
| DOMINIC ANTONIO BUENAFLOR | | | ON FILE |
| DOMINIC ARTHUR VETUSCHI | | | ON FILE |
| DOMINIC ARTHUR VETUSCHI | | | ON FILE |
| DOMINIC ASARE MENSAH | | | ON FILE |
| DOMINIC B JEAN BAPTISTE | | | ON FILE |
| DOMINIC BANJO SILVERIA | | | ON FILE |
| DOMINIC BARABAD PINGOL | | | ON FILE |
| DOMINIC BARON AMBROSE | | | ON FILE |
| DOMINIC BARRERA | | | ON FILE |
| DOMINIC BARTEL | | | ON FILE |
| DOMINIC BEHR | | | ON FILE |
| DOMINIC BELLEMARE ST-LOUIS | | | ON FILE |
| DOMINIC BENEDICT MAWUTOR AKUMEH | | | ON FILE |
| DOMINIC BENOIT MATHERON | | | ON FILE |
| DOMINIC BILODEAU | | | ON FILE |
| DOMINIC BLOCK | | | ON FILE |
| DOMINIC BOBY JACKSON | | | ON FILE |
| DOMINIC BOEY CHENJIE | | | ON FILE |
| DOMINIC BOYLE | | | ON FILE |
| DOMINIC BRIAN JACKSON | | | ON FILE |
| DOMINIC BRIAN MARTINEZ | | | ON FILE |
| DOMINIC BURKHARD | | | ON FILE |
| DOMINIC BURWOOD ROLFE | | | ON FILE |
| DOMINIC CAREY | | | ON FILE |
| DOMINIC CARLOS MELENDREZ | | | ON FILE |
| DOMINIC CARLTON JAMES TRUTER | | | ON FILE |
| DOMINIC CASALE BELLISSIMO | | | ON FILE |
| DOMINIC CERIACO SALBATERA | | | ON FILE |
| DOMINIC CHARLES BOWER | | | ON FILE |
| DOMINIC CHARLES SCIBANA | | | ON FILE |
| DOMINIC CHARLES SUMMERS | | | ON FILE |
| DOMINIC CHRISTIAN JOHNSON | | | ON FILE |
| DOMINIC CHRISTOPHER | | | ON FILE |
| DOMINIC CHRISTOPHER JENKINS | | | ON FILE |
| DOMINIC CHUI TZE VOON | | | ON FILE |
| DOMINIC CLIFF GROZ | | | ON FILE |
| DOMINIC COLE MARTELLI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOMINIC COREY PRIDEMORE | | | ON FILE |
| DOMINIC CORRELLI JR | | | ON FILE |
| DOMINIC COTE | | | ON FILE |
| DOMINIC COX | | | ON FILE |
| DOMINIC CYR | | | ON FILE |
| DOMINIC CYR | | | ON FILE |
| DOMINIC CYRILL VOGEL | | | ON FILE |
| DOMINIC D CIANCIO | | | ON FILE |
| DOMINIC DAMIEN JURADO | | | ON FILE |
| DOMINIC DAMON GREEN | | | ON FILE |
| DOMINIC DANIEL KING | | | ON FILE |
| DOMINIC DANIEL ONA | | | ON FILE |
| DOMINIC DARIO SCHERTENLEIB | | | ON FILE |
| DOMINIC DAVEY | | | ON FILE |
| DOMINIC DAVID AMOS | | | ON FILE |
| DOMINIC DEBS | | | ON FILE |
| DOMINIC DEON LANE | | | ON FILE |
| DOMINIC DEREK AUSTIN | | | ON FILE |
| DOMINIC DESHANE SHIPP | | | ON FILE |
| DOMINIC DHANANJANA FRANCIS SAMARASINGHE | | | ON FILE |
| DOMINIC DICHIACCHIO | | | ON FILE |
| DOMINIC DIEGOLEE FRAZZINI | | | ON FILE |
| DOMINIC DIETACHMAIR | | | ON FILE |
| DOMINIC DIMARCO | | | ON FILE |
| DOMINIC DJON DAWES | | | ON FILE |
| DOMINIC DONALD G RUSSELL | | | ON FILE |
| DOMINIC DUCDUY DANG | | | ON FILE |
| DOMINIC DWAYNE YOUNG | | | ON FILE |
| DOMINIC EDWARD BROOM | | | ON FILE |
| DOMINIC EDWARD MARCONI | | | ON FILE |
| DOMINIC EDWARD YOUNG | | | ON FILE |
| DOMINIC EMMANUEL GEORGIOU | | | ON FILE |
| DOMINIC ETTER | | | ON FILE |
| DOMINIC F RECCHIA | | | ON FILE |
| DOMINIC FANELLI | | | ON FILE |
| DOMINIC FEHRENBACH | | | ON FILE |
| DOMINIC FLEURY | | | ON FILE |
| DOMINIC FRANCIS COCKELL | | | ON FILE |
| DOMINIC FRANCIS MURPHY | | | ON FILE |
| DOMINIC FRANCIS VARAKUKALA | | | ON FILE |
| DOMINIC FRANCISCO ODBERT | | | ON FILE |
| DOMINIC FRANK GRANIERI | | | ON FILE |
| DOMINIC FRANKLIN BING XUN LOW | | | ON FILE |
| DOMINIC FREI | | | ON FILE |
| DOMINIC FRIEDRICH | | | ON FILE |
| DOMINIC FW TABARY | | | ON FILE |
| DOMINIC G CIPRIANI | | | ON FILE |
| DOMINIC G MANDERANO | | | ON FILE |
| DOMINIC G SCHMUCK | | | ON FILE |
| DOMINIC GAETANO MARINO | | | ON FILE |
| DOMINIC GEOFFREY COOPER | | | ON FILE |
| DOMINIC GEORGE REYNOLDS | | | ON FILE |
| DOMINIC GIAMPAOLI | | | ON FILE |
| DOMINIC GIOMBONI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOMINIC GIROUX | | | ON FILE |
| DOMINIC GOH JIE JUN | | | ON FILE |
| DOMINIC GREGOIRE | | | ON FILE |
| DOMINIC GUY PUKALLUS | | | ON FILE |
| DOMINIC GUY PUKALLUS | | | ON FILE |
| DOMINIC GUY ROGER SCHAEFER | | | ON FILE |
| DOMINIC GYENIN ADDAI | | | ON FILE |
| DOMINIC HABERKORN | | | ON FILE |
| DOMINIC HANDLER | | | ON FILE |
| DOMINIC HARISH DAVDA | | | ON FILE |
| DOMINIC HEI KIU TSANG | | | ON FILE |
| DOMINIC HOUGHTON | | | ON FILE |
| DOMINIC HRABE | | | ON FILE |
| DOMINIC HUBACEK | | | ON FILE |
| DOMINIC HUDAP | | | ON FILE |
| DOMINIC HUGO ANTON BUCHER | | | ON FILE |
| DOMINIC ION | | | ON FILE |
| DOMINIC J CANALE | | | ON FILE |
| DOMINIC J POHL | | | ON FILE |
| DOMINIC J ZARLENGO | | | ON FILE |
| DOMINIC JACK BEAUMONT | | | ON FILE |
| DOMINIC JAMES ALBANO | | | ON FILE |
| DOMINIC JAMES CASEY | | | ON FILE |
| DOMINIC JAMES CHAPLE | | | ON FILE |
| DOMINIC JAMES DENTON | | | ON FILE |
| DOMINIC JAMES DWYER | | | ON FILE |
| DOMINIC JAMES FRANCISCO | | | ON FILE |
| DOMINIC JAMES HODGKISS | | | ON FILE |
| DOMINIC JAMES JAKUBOWSKI | | | ON FILE |
| DOMINIC JAMES LEANES | | | ON FILE |
| DOMINIC JAMES MARMONT | | | ON FILE |
| DOMINIC JAMES NOTARNICOLA | | | ON FILE |
| DOMINIC JAMES SAUNDERS YARD | | | ON FILE |
| DOMINIC JAMES SKINNER | | | ON FILE |
| DOMINIC JAMES SUTTON | | | ON FILE |
| DOMINIC JAMES TIPTON | | | ON FILE |
| DOMINIC JASPER SARTINO | | | ON FILE |
| DOMINIC JEFFREY WOODARD | | | ON FILE |
| DOMINIC JEREMIAS DE FREITAS MAESTRACCI | | | ON FILE |
| DOMINIC JEROND SANDERS | | | ON FILE |
| DOMINIC JERRARD CHAPMAN | | | ON FILE |
| DOMINIC JESUS MARTINEZ | | | ON FILE |
| DOMINIC JOHN BAKER | | | ON FILE |
| DOMINIC JOHN CARLESIMO | | | ON FILE |
| DOMINIC JOHN CORCORAN | | | ON FILE |
| DOMINIC JOHN DEROSA | | | ON FILE |
| DOMINIC JOHN KITCHIN | | | ON FILE |
| DOMINIC JOHN MINTALUCCI | | | ON FILE |
| DOMINIC JOHN PAOLELLA | | | ON FILE |
| DOMINIC JOHN PEACHEY | | | ON FILE |
| DOMINIC JOHN PERKS | | | ON FILE |
| DOMINIC JOHN RICCI | | | ON FILE |
| DOMINIC JOHN UNAMUNO | | | ON FILE |
| DOMINIC JOHNSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOMINIC JON HOUGHTON | | | ON FILE |
| DOMINIC JONES | | | ON FILE |
| DOMINIC JORDAN | | | ON FILE |
| DOMINIC JOSEPH BELL | | | ON FILE |
| DOMINIC JOSEPH BROWN | | | ON FILE |
| DOMINIC JOSEPH CWALINSKI | | | ON FILE |
| DOMINIC JOSEPH DABISH | | | ON FILE |
| DOMINIC JOSEPH DIMAGGIO | | | ON FILE |
| DOMINIC JOSEPH HERNESS | | | ON FILE |
| DOMINIC JOSEPH IANNI | | | ON FILE |
| DOMINIC JOSEPH MAZZARELLA | | | ON FILE |
| DOMINIC JOSEPH MOROSINI | | | ON FILE |
| DOMINIC JOSEPH ORLANDO | | | ON FILE |
| DOMINIC JOSEPH OXENFC | | | ON FILE |
| DOMINIC JOSEPH RICHMOND | | | ON FILE |
| DOMINIC JOSEPH ROSE | | | ON FILE |
| DOMINIC JOSEPH RUMBLE | | | ON FILE |
| DOMINIC JOSEPH WATKINS SMITH | | | ON FILE |
| DOMINIC JULIAN ROMERO | | | ON FILE |
| DOMINIC JULIAN ROMERO | | | ON FILE |
| DOMINIC K TAMIN | | | ON FILE |
| DOMINIC KAESER | | | ON FILE |
| DOMINIC KAESLIN | | | ON FILE |
| DOMINIC KEVIN MOLONEY | | | ON FILE |
| DOMINIC KHAC NGUYEN | | | ON FILE |
| DOMINIC KRISTIAN AUFFENBERG | | | ON FILE |
| DOMINIC LAMB | | | ON FILE |
| DOMINIC LAMOUREUX | | | ON FILE |
| DOMINIC LANGLOIS BOUDREAULT | | | ON FILE |
| DOMINIC LAPOINTE | | | ON FILE |
| DOMINIC LAPOINTE | | | ON FILE |
| DOMINIC LAPOINTE | | | ON FILE |
| DOMINIC LAUREN JENKINS | | | ON FILE |
| DOMINIC LE CLAIRE FOSTER | | | ON FILE |
| DOMINIC LEO ITALIANO | | | ON FILE |
| DOMINIC LERNAR OLIVER | | | ON FILE |
| DOMINIC LIAM ABUBAKAR | | | ON FILE |
| DOMINIC LIAN FU LEE | | | ON FILE |
| DOMINIC LINUS LINGUS | | | ON FILE |
| DOMINIC LLOYD BELL | | | ON FILE |
| DOMINIC LOHMANN | | | ON FILE |
| DOMINIC LORENZO CURRANO | | | ON FILE |
| DOMINIC LOUIS DE PRINS | | | ON FILE |
| DOMINIC LOUIS DONALD | | | ON FILE |
| DOMINIC LUIS PAULA | | | ON FILE |
| DOMINIC LUSSIER | | | ON FILE |
| DOMINIC LYALL DE LARGEY RYAN | | | ON FILE |
| DOMINIC MALOLEPSZY | | | ON FILE |
| DOMINIC MARIO PLEAU | | | ON FILE |
| DOMINIC MARK DYNOWSKI | | | ON FILE |
| DOMINIC MARK G WHYTE | | | ON FILE |
| DOMINIC MARK HUTCHINS | | | ON FILE |
| DOMINIC MARK NG | | | ON FILE |
| DOMINIC MARTIN LOCKE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOMINIC MARTIN MAGUIRE | | | ON FILE |
| DOMINIC MARTIN MCGREEVY | | | ON FILE |
| DOMINIC MARTIN RAMDEEN | | | ON FILE |
| DOMINIC MARTIN SYMES | | | ON FILE |
| DOMINIC MATHEW ANAK DAVID | | | ON FILE |
| DOMINIC MATTHEW TRIOLO | | | ON FILE |
| DOMINIC MATTHEWS | | | ON FILE |
| DOMINIC MAXIMILIAN ZEBRO | | | ON FILE |
| DOMINIC MICHAEL ALESANDRINI | | | ON FILE |
| DOMINIC MICHAEL CONNOR | | | ON FILE |
| DOMINIC MICHAEL ERICKSEN | | | ON FILE |
| DOMINIC MICHAEL GOODSON | | | ON FILE |
| DOMINIC MICHAEL HEARD | | | ON FILE |
| DOMINIC MICHAEL HEROLD | | | ON FILE |
| DOMINIC MICHAEL JOHN BALL | | | ON FILE |
| DOMINIC MICHAEL LICWINKO | | | ON FILE |
| DOMINIC MICHAEL ORCHARD | | | ON FILE |
| DOMINIC MICHAEL PATERRA | | | ON FILE |
| DOMINIC MICHAEL SEDDON | | | ON FILE |
| DOMINIC MICHAEL SPRING | | | ON FILE |
| DOMINIC MICHEAL SALAZAR | | | ON FILE |
| DOMINIC MICHEL KELLER | | | ON FILE |
| DOMINIC MICHELE FEHRENBACH | | | ON FILE |
| DOMINIC MIGUEL ISCHINGER | | | ON FILE |
| DOMINIC MIGUEL MARANAN ICARO | | | ON FILE |
| DOMINIC MINGUY JEAN | | | ON FILE |
| DOMINIC MINH DUY NGUYEN | | | ON FILE |
| DOMINIC MORIN | | | ON FILE |
| DOMINIC MORTON | | | ON FILE |
| DOMINIC MUSOLINO | | | ON FILE |
| DOMINIC N VIVARINI | | | ON FILE |
| DOMINIC NARCISO LOPEZ | | | ON FILE |
| DOMINIC NATHAN LIEW | | | ON FILE |
| DOMINIC NGUYEN | | | ON FILE |
| DOMINIC NGUYEN | | | ON FILE |
| DOMINIC NICOLAS SCHUBERT | | | ON FILE |
| DOMINIC NIEMEIJER | | | ON FILE |
| DOMINIC NOACK | | | ON FILE |
| DOMINIC NOAH GRAEME HUTCHINSON | | | ON FILE |
| DOMINIC OETTL | | | ON FILE |
| DOMINIC OLIVER BYRNE | | | ON FILE |
| DOMINIC OLIVER HANLY | | | ON FILE |
| DOMINIC OLIVER JAEGGI | | | ON FILE |
| DOMINIC P BOARDMAN | | | ON FILE |
| DOMINIC PAN JI YEH | | | ON FILE |
| DOMINIC PANDOLFINI | | | ON FILE |
| DOMINIC PASCAL KRIEK | | | ON FILE |
| DOMINIC PATRICK KELLY | | | ON FILE |
| DOMINIC PATRICK SERGI | | | ON FILE |
| DOMINIC PAUL ARCELIN | | | ON FILE |
| DOMINIC PAUL CONDEZO | | | ON FILE |
| DOMINIC PAUL EMBER | | | ON FILE |
| DOMINIC PAUL MORANO | | | ON FILE |
| DOMINIC PAUL OÂ€™SHEA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOMINIC PAUL SWINN | | | ON FILE |
| DOMINIC PELLE | | | ON FILE |
| DOMINIC PEPIN | | | ON FILE |
| DOMINIC PETER AGER | | | ON FILE |
| DOMINIC PETER MACNAMARA | | | ON FILE |
| DOMINIC PETER REYES | | | ON FILE |
| DOMINIC PETER THOMPSON | | | ON FILE |
| DOMINIC PHILIP STOLZE | | | ON FILE |
| DOMINIC PHIMMILAI | | | ON FILE |
| DOMINIC PIOTR PETER PLAZA | | | ON FILE |
| DOMINIC RASHAD HERRON | | | ON FILE |
| DOMINIC RAYMOND BEMEUR | | | ON FILE |
| DOMINIC RAYMOND NYUK SIOW | | | ON FILE |
| DOMINIC RAYMOND-BEMEUR | | | ON FILE |
| DOMINIC RICHARD PEREA | | | ON FILE |
| DOMINIC ROBERT BRESSAN | | | ON FILE |
| DOMINIC ROBERT BROWN | | | ON FILE |
| DOMINIC ROBERT TAYLOR | | | ON FILE |
| DOMINIC ROBERT WIEGAND | | | ON FILE |
| DOMINIC ROBIN STEFANI | | | ON FILE |
| DOMINIC RODERICK KUSTER | | | ON FILE |
| DOMINIC ROGERS | | | ON FILE |
| DOMINIC ROMEL RIVERA | | | ON FILE |
| DOMINIC RYAN CYMEK | | | ON FILE |
| DOMINIC RYAN MCGLINN | | | ON FILE |
| DOMINIC S DALESSANDRO | | | ON FILE |
| DOMINIC SANTO BELNOMI | | | ON FILE |
| DOMINIC SAVIO ARIONDO | | | ON FILE |
| DOMINIC SCHAFFLINGER | | | ON FILE |
| DOMINIC SCHAFFLINGER | | | ON FILE |
| DOMINIC SCHMIDT | | | ON FILE |
| DOMINIC SCIARA | | | ON FILE |
| DOMINIC SEBASTIAN ALEI-GONZALEZ | | | ON FILE |
| DOMINIC SEBASTIAN CRISTINO | | | ON FILE |
| DOMINIC SENARSKY | | | ON FILE |
| DOMINIC SERGE PROYER | | | ON FILE |
| DOMINIC SIMON SUAN ERN SUAN LAU | | | ON FILE |
| DOMINIC SOROCHAN | | | ON FILE |
| DOMINIC STAUFFER | | | ON FILE |
| DOMINIC TAN YUAN ZHI | | | ON FILE |
| DOMINIC TATHANGTHONG | | | ON FILE |
| DOMINIC TENCIC | | | ON FILE |
| DOMINIC TENG | | | ON FILE |
| DOMINIC THOMAS EDWARDS | | | ON FILE |
| DOMINIC THOMAS PENNACHIO | | | ON FILE |
| DOMINIC THOMAS SCHELLIN | | | ON FILE |
| DOMINIC THOMAS SCHWENTER | | | ON FILE |
| DOMINIC TIMTIMAN JARANILLA | | | ON FILE |
| DOMINIC TOMOHARU TOWERY | | | ON FILE |
| DOMINIC TULLI | | | ON FILE |
| DOMINIC TYREE WILLIAMS | | | ON FILE |
| DOMINIC VALENTIUN | | | ON FILE |
| DOMINIC VARGAS | | | ON FILE |
| DOMINIC VIKTOR TORCOM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOMINIC VINCENT GYUKITY | | | ON FILE |
| DOMINIC VITO PISCIOTTA | | | ON FILE |
| DOMINIC VITO SINOPOLI | | | ON FILE |
| DOMINIC WEBSTER | | | ON FILE |
| DOMINIC WHITE | | | ON FILE |
| DOMINIC WIELAND | | | ON FILE |
| DOMINIC WILLEM TUFFREY | | | ON FILE |
| DOMINIC WILLIAM BASHFORD | | | ON FILE |
| DOMINIC WILLIAM C THOMAS | | | ON FILE |
| DOMINIC WILLIAM LYNCH | | | ON FILE |
| DOMINIC WILLIAM PAYNE | | | ON FILE |
| DOMINIC WONG HENG WAN | | | ON FILE |
| DOMINIC XAVIER PITA | | | ON FILE |
| DOMINIC Y M YIM | | | ON FILE |
| DOMINIC YANN CAMILLE | | | ON FILE |
| DOMINIC YEAP TAO SHEN | | | ON FILE |
| DOMINIC YIHAO | | | ON FILE |
| DOMINIC YOUNES EL JERARI | | | ON FILE |
| DOMINIC ZANE SPINNATI | | | ON FILE |
| DOMINIC ZIMMERMANN | | | ON FILE |
| DOMINIC ZIMMERMANN | | | ON FILE |
| DOMINICA CUREG | | | ON FILE |
| DOMINIC-ANDRE LECLERC | | | ON FILE |
| DOMINICCAIN SOBERANO NICOLAS | | | ON FILE |
| DOMINICK ANTHONY SACCULLO | | | ON FILE |
| DOMINICK ANTOINE HEATLEY | | | ON FILE |
| DOMINICK CAMIGUING ALVAREZ | | | ON FILE |
| DOMINICK CHIANG | | | ON FILE |
| DOMINICK CHRISTIAN GARBE | | | ON FILE |
| DOMINICK DANGALIO MILNER | | | ON FILE |
| DOMINICK DAVID HARPER | | | ON FILE |
| DOMINICK DELLA CORTE ROMANO | | | ON FILE |
| DOMINICK DORE | | | ON FILE |
| DOMINICK EDWARD THOMPSON STANLEY | | | ON FILE |
| DOMINICK ERICK LABRIE | | | ON FILE |
| DOMINICK EUGENE DE JESUS | | | ON FILE |
| DOMINICK F MANTOVANI | | | ON FILE |
| DOMINICK F SUDBURY | | | ON FILE |
| DOMINICK FLEURENT-GINGRAS | | | ON FILE |
| DOMINICK GIGNAC | | | ON FILE |
| DOMINICK HONG QI'EN | | | ON FILE |
| DOMINICK J SANTORELLI | | | ON FILE |
| DOMINICK JAMES FAVALE | | | ON FILE |
| DOMINICK JAMES GALLI | | | ON FILE |
| DOMINICK JEAN RODRIGUE | | | ON FILE |
| DOMINICK JOHN CAPASSO | | | ON FILE |
| DOMINICK JOHN INZERILLO | | | ON FILE |
| DOMINICK JOSEPH STELLATO | | | ON FILE |
| DOMINICK JOSEPH STELLATO | | | ON FILE |
| DOMINICK JOVANTE EAGLES | | | ON FILE |
| DOMINICK LEE OAKLEY | | | ON FILE |
| DOMINICK LEON COOPER | | | ON FILE |
| DOMINICK LEROY | | | ON FILE |
| DOMINICK LIOCE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOMINICK M MCALLISTER | | | ON FILE |
| DOMINICK M SAVILLO | | | ON FILE |
| DOMINICK MANUEL RUVALCABA | | | ON FILE |
| DOMINICK MARTIN GIUDICI | | | ON FILE |
| DOMINICK MATTHEW VILLANO | | | ON FILE |
| DOMINICK MAURICE RICHARDS | | | ON FILE |
| DOMINICK METTLER | | | ON FILE |
| DOMINICK MICHAEL BELL | | | ON FILE |
| DOMINICK MICHAEL SANTAMARIA | | | ON FILE |
| DOMINICK PASQUALE LOMBARDO | | | ON FILE |
| DOMINICK PIETRO SCHETTINI | | | ON FILE |
| DOMINICK PRADO | | | ON FILE |
| DOMINICK RAMONE MCDONALD | | | ON FILE |
| DOMINICK RAYMOND GALLO | | | ON FILE |
| DOMINICK RENARD REED | | | ON FILE |
| DOMINICK ROBERT BACA | | | ON FILE |
| DOMINICK ROBERT TOCCI | | | ON FILE |
| DOMINICK ROSSELLO | | | ON FILE |
| DOMINICK SANTORELLI JR | | | ON FILE |
| DOMINICK SWEET-VALENTI | | | ON FILE |
| DOMINICK V SCIARRETTA | | | ON FILE |
| DOMINICK W ARDO | | | ON FILE |
| DOMINICO GIOVANNI VANO | | | ON FILE |
| DOMINICUS DANNY ISKANDAR | | | ON FILE |
| DOMINICUS P M HESSELMANS | | | ON FILE |
| DOMINIGUE GENEVIEVE MARIE DOUCES | | | ON FILE |
| DOMINIK ABOLD | | | ON FILE |
| DOMINIK ABRAHAM SCHWARTZ | | | ON FILE |
| DOMINIK ADAM CHOJECKI | | | ON FILE |
| DOMINIK ADAM CZERNIAKOWSKI | | | ON FILE |
| DOMINIK ADAM PRZYTOCKI | | | ON FILE |
| DOMINIK AIGNER | | | ON FILE |
| DOMINIK ALAN GAWLIK | | | ON FILE |
| DOMINIK ALBRECHT | | | ON FILE |
| DOMINIK ALEXANDER GUTHIER | | | ON FILE |
| DOMINIK ALEXANDER NAGELI | | | ON FILE |
| DOMINIK ALEXANDER SCHUHMANN | | | ON FILE |
| DOMINIK AMPORT | | | ON FILE |
| DOMINIK ANDRE MÃŒLLER | | | ON FILE |
| DOMINIK ANDREAS MAUER | | | ON FILE |
| DOMINIK ANDREAS MEINKE | | | ON FILE |
| DOMINIK ANSELM BAUMANN | | | ON FILE |
| DOMINIK BADEL | | | ON FILE |
| DOMINIK BARKMANN | | | ON FILE |
| DOMINIK BAYER | | | ON FILE |
| DOMINIK BENJAMIN SCHILLINGER | | | ON FILE |
| DOMINIK BERANEK | | | ON FILE |
| DOMINIK BERCK | | | ON FILE |
| DOMINIK BERK | | | ON FILE |
| DOMINIK BERND MARTIN | | | ON FILE |
| DOMINIK BITTNER | | | ON FILE |
| DOMINIK BLUM | | | ON FILE |
| DOMINIK BODNAR | | | ON FILE |
| DOMINIK BOHDAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOMINIK BOPP | | | ON FILE |
| DOMINIK BOSNJAK | | | ON FILE |
| DOMINIK BRACKHAGEN | | | ON FILE |
| DOMINIK BRAUN | | | ON FILE |
| DOMINIK BURES | | | ON FILE |
| DOMINIK BURGET | | | ON FILE |
| DOMINIK CECH | | | ON FILE |
| DOMINIK CEVKA | | | ON FILE |
| DOMINIK CHARLES WOLF | | | ON FILE |
| DOMINIK CHMELIK | | | ON FILE |
| DOMINIK CHRENCIK | | | ON FILE |
| DOMINIK CIENIAWSKI | | | ON FILE |
| DOMINIK CSISZAR | | | ON FILE |
| DOMINIK CUBA | | | ON FILE |
| DOMINIK CZERN | | | ON FILE |
| DOMINIK DABEK | | | ON FILE |
| DOMINIK DANIEL BUSINGER | | | ON FILE |
| DOMINIK DANIEL NEDOSZYTKO | | | ON FILE |
| DOMINIK DARIUSZ MOL | | | ON FILE |
| DOMINIK DE ZORDO | | | ON FILE |
| DOMINIK DIPPOLD | | | ON FILE |
| DOMINIK DUBS | | | ON FILE |
| DOMINIK DURCO | | | ON FILE |
| DOMINIK EBR | | | ON FILE |
| DOMINIK EICHNER | | | ON FILE |
| DOMINIK EMIL JUSZKIEWICZ | | | ON FILE |
| DOMINIK ESPEY | | | ON FILE |
| DOMINIK FABIAN SAGER | | | ON FILE |
| DOMINIK FABIAN ZOTA | | | ON FILE |
| DOMINIK FABIANA MALEK | | | ON FILE |
| DOMINIK FARSKY | | | ON FILE |
| DOMINIK FEDOR | | | ON FILE |
| DOMINIK FERENC | | | ON FILE |
| DOMINIK FILIP MAZUR | | | ON FILE |
| DOMINIK FLUNKERT | | | ON FILE |
| DOMINIK GÃ„RTNER | | | ON FILE |
| DOMINIK GABRIEL WILD | | | ON FILE |
| DOMINIK GALLIARD | | | ON FILE |
| DOMINIK GAUER | | | ON FILE |
| DOMINIK GEBAUER | | | ON FILE |
| DOMINIK GEORG KLEIN | | | ON FILE |
| DOMINIK GORA | | | ON FILE |
| DOMINIK GORDIAN ROZYCKI | | | ON FILE |
| DOMINIK GRUTSCHA | | | ON FILE |
| DOMINIK GRZEGORZ LABUZINSKI | | | ON FILE |
| DOMINIK GRZEGORZ MESZYNSKI | | | ON FILE |
| DOMINIK GSCHAIDER | | | ON FILE |
| DOMINIK GUZI | | | ON FILE |
| DOMINIK HABRNAL | | | ON FILE |
| DOMINIK HEJDUK | | | ON FILE |
| DOMINIK HELMUT SKORA | | | ON FILE |
| DOMINIK HNILICA | | | ON FILE |
| DOMINIK HONZL | | | ON FILE |
| DOMINIK HORENBACHER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOMINIK HORVAT | | | ON FILE |
| DOMINIK HRMAN | | | ON FILE |
| DOMINIK HROPKO | | | ON FILE |
| DOMINIK HRUSKA | | | ON FILE |
| DOMINIK HRUSOVSK | | | ON FILE |
| DOMINIK HUEMER | | | ON FILE |
| DOMINIK HUMER | | | ON FILE |
| DOMINIK HUTOROWICZ | | | ON FILE |
| DOMINIK IRENEUSZ KROLIK | | | ON FILE |
| DOMINIK JAN KALINSKI | | | ON FILE |
| DOMINIK JAN KUCHARCZYK | | | ON FILE |
| DOMINIK JÃŒRGEN MÃŒLLER | | | ON FILE |
| DOMINIK JAY HENRIQUEZ | | | ON FILE |
| DOMINIK JEDRASZKA | | | ON FILE |
| DOMINIK JEDRZEJEWSKI | | | ON FILE |
| DOMINIK JEFFERIES FOALE | | | ON FILE |
| DOMINIK JERZY GLENC | | | ON FILE |
| DOMINIK JOHANNES CORNELIUS RITTER | | | ON FILE |
| DOMINIK JOHANNES NEKEL | | | ON FILE |
| DOMINIK JOKSIMOVIC | | | ON FILE |
| DOMINIK JONAS BRANDMAYR | | | ON FILE |
| DOMINIK JOSEPH SAMUEL GIASSON ROY | | | ON FILE |
| DOMINIK JOZEF BARAN | | | ON FILE |
| DOMINIK JOZEF POZDAL | | | ON FILE |
| DOMINIK JOZEF SOKOLOWSKI | | | ON FILE |
| DOMINIK JURKOVIC | | | ON FILE |
| DOMINIK KAFKA | | | ON FILE |
| DOMINIK KAKA | | | ON FILE |
| DOMINIK KAMIL FURMANIAK | | | ON FILE |
| DOMINIK KAMIL SEFL | | | ON FILE |
| DOMINIK KAMIL ZIECINA | | | ON FILE |
| DOMINIK KARL PLACEK | | | ON FILE |
| DOMINIK KAROL SOSNOWSKI | | | ON FILE |
| DOMINIK KASER | | | ON FILE |
| DOMINIK KASZA | | | ON FILE |
| DOMINIK KASZTELAN | | | ON FILE |
| DOMINIK KAVULEK | | | ON FILE |
| DOMINIK KELAVA | | | ON FILE |
| DOMINIK KEREK | | | ON FILE |
| DOMINIK KISS | | | ON FILE |
| DOMINIK KLÃ–CKNER | | | ON FILE |
| DOMINIK KLIMEK | | | ON FILE |
| DOMINIK KOHLER | | | ON FILE |
| DOMINIK KOLAR | | | ON FILE |
| DOMINIK KOLB | | | ON FILE |
| DOMINIK KONRAD FEDOR FELIX BLUM | | | ON FILE |
| DOMINIK KONRAD KURBIEL | | | ON FILE |
| DOMINIK KOOTZ | | | ON FILE |
| DOMINIK KOPACZEK | | | ON FILE |
| DOMINIK KOSCICA | | | ON FILE |
| DOMINIK KOSCIELNIAK | | | ON FILE |
| DOMINIK KOSZTOLANCZI | | | ON FILE |
| DOMINIK KOVACEVIC | | | ON FILE |
| DOMINIK KRASUSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOMINIK KRATZER | | | ON FILE |
| DOMINIK KRZYSZTOF FLISIKOWSKI | | | ON FILE |
| DOMINIK KRZYSZTOF JAWORSKI | | | ON FILE |
| DOMINIK KSAWERY FRANKIEWICZ | | | ON FILE |
| DOMINIK KUBEK | | | ON FILE |
| DOMINIK KULINSKI | | | ON FILE |
| DOMINIK KURINA | | | ON FILE |
| DOMINIK KURT KRANER | | | ON FILE |
| DOMINIK KVASNAK | | | ON FILE |
| DOMINIK LABUZ | | | ON FILE |
| DOMINIK LABUZ | | | ON FILE |
| DOMINIK LANGWALD | | | ON FILE |
| DOMINIK LANIK | | | ON FILE |
| DOMINIK LÃŒNSTÃ„DEN | | | ON FILE |
| DOMINIK LAUSIC | | | ON FILE |
| DOMINIK LESNIAK | | | ON FILE |
| DOMINIK LUDVIK | | | ON FILE |
| DOMINIK LUKAS PASTÃ–TTER | | | ON FILE |
| DOMINIK LUKAS SÃŒÃŸMILCH | | | ON FILE |
| DOMINIK LUKASZ DYMEK | | | ON FILE |
| DOMINIK LYKO | | | ON FILE |
| DOMINIK M CHRZAN | | | ON FILE |
| DOMINIK MACAK | | | ON FILE |
| DOMINIK MACIEJ MIKA | | | ON FILE |
| DOMINIK MADEA | | | ON FILE |
| DOMINIK MALY | | | ON FILE |
| DOMINIK MANUEL JENNI | | | ON FILE |
| DOMINIK MÃŒLLER | | | ON FILE |
| DOMINIK MARCIN SZCZAWINSKI | | | ON FILE |
| DOMINIK MARCIN SZCZUPAK | | | ON FILE |
| DOMINIK MAREK WOJAN | | | ON FILE |
| DOMINIK MARTIN SWIERKOT | | | ON FILE |
| DOMINIK MASTRIANNI | | | ON FILE |
| DOMINIK MATEUSZ SZREJDER | | | ON FILE |
| DOMINIK MATHEISL | | | ON FILE |
| DOMINIK MATHIAS HEINZ MACHURA | | | ON FILE |
| DOMINIK MATIJEVIC | | | ON FILE |
| DOMINIK MAURIZIO SCHLAMP | | | ON FILE |
| DOMINIK MEIER | | | ON FILE |
| DOMINIK MEINER | | | ON FILE |
| DOMINIK MESZAROS | | | ON FILE |
| DOMINIK MICHAEL NEUMÃŒLLER | | | ON FILE |
| DOMINIK MICHAEL ZIETZ | | | ON FILE |
| DOMINIK MICHAL DULACZ | | | ON FILE |
| DOMINIK MICHNAK | | | ON FILE |
| DOMINIK MIKE WALTI | | | ON FILE |
| DOMINIK MIKESKA | | | ON FILE |
| DOMINIK MIROVSKY | | | ON FILE |
| DOMINIK MOSAK | | | ON FILE |
| DOMINIK MYOORAN PONNIAH | | | ON FILE |
| DOMINIK NELWAN LUTHE | | | ON FILE |
| DOMINIK NERADIL | | | ON FILE |
| DOMINIK NIEDBALA | | | ON FILE |
| DOMINIK NOVOTNY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOMINIK OBSEL | | | ON FILE |
| DOMINIK OLAJOS | | | ON FILE |
| DOMINIK ORTH | | | ON FILE |
| DOMINIK OSKAR ODO | | | ON FILE |
| DOMINIK OTOCAN | | | ON FILE |
| DOMINIK PAPP | | | ON FILE |
| DOMINIK PASCAL DENIS MUELLER | | | ON FILE |
| DOMINIK PASCAL GROSS | | | ON FILE |
| DOMINIK PASCAL SCHIBLI | | | ON FILE |
| DOMINIK PATRICK POESSL | | | ON FILE |
| DOMINIK PATRICK RIVARD | | | ON FILE |
| DOMINIK PAVLISKO | | | ON FILE |
| DOMINIK PAWEL PELC | | | ON FILE |
| DOMINIK PAWEL ROMANCZUK | | | ON FILE |
| DOMINIK PETER ROHR | | | ON FILE |
| DOMINIK PETERMAIR | | | ON FILE |
| DOMINIK PHILIPP MEIÃŸER | | | ON FILE |
| DOMINIK PIOTR LEWINSKI | | | ON FILE |
| DOMINIK PIOTR STROJEK | | | ON FILE |
| DOMINIK PIRMIN GRAZE | | | ON FILE |
| DOMINIK PIUS PETERER | | | ON FILE |
| DOMINIK POCSA | | | ON FILE |
| DOMINIK POLLAK | | | ON FILE |
| DOMINIK POLOWNIAK | | | ON FILE |
| DOMINIK PORTKA | | | ON FILE |
| DOMINIK PORTNER | | | ON FILE |
| DOMINIK POZNIC | | | ON FILE |
| DOMINIK PYSZKO | | | ON FILE |
| DOMINIK RANTES | | | ON FILE |
| DOMINIK RAOUL IMSENG | | | ON FILE |
| DOMINIK RARA | | | ON FILE |
| DOMINIK REHACEK | | | ON FILE |
| DOMINIK REINER HECKMANN | | | ON FILE |
| DOMINIK REITHOFER | | | ON FILE |
| DOMINIK RENE PICARD | | | ON FILE |
| DOMINIK RIEDEL | | | ON FILE |
| DOMINIK ROBERT LIEBSCHER | | | ON FILE |
| DOMINIK RUZICKA | | | ON FILE |
| DOMINIK SADLOWSKI | | | ON FILE |
| DOMINIK SAMEC | | | ON FILE |
| DOMINIK SCHAAD | | | ON FILE |
| DOMINIK SCHARRER | | | ON FILE |
| DOMINIK SCHIENER | | | ON FILE |
| DOMINIK SCHMIDT | | | ON FILE |
| DOMINIK SCHMUTZ | | | ON FILE |
| DOMINIK SCHULZ | | | ON FILE |
| DOMINIK SCHUMACHER | | | ON FILE |
| DOMINIK SCHWARZKOPF | | | ON FILE |
| DOMINIK SEBASTIAN FACHER | | | ON FILE |
| DOMINIK SEBASTIAN HAAS ARTHO | | | ON FILE |
| DOMINIK SESAR | | | ON FILE |
| DOMINIK SEWINA | | | ON FILE |
| DOMINIK SIKIRIC | | | ON FILE |
| DOMINIK SILVIO PETER GROBE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOMINIK SIMON TIETZ | | | ON FILE |
| DOMINIK SIP | | | ON FILE |
| DOMINIK SIPEK | | | ON FILE |
| DOMINIK SIROVINA | | | ON FILE |
| DOMINIK SIVIC | | | ON FILE |
| DOMINIK SKORJANC | | | ON FILE |
| DOMINIK SLOBODA | | | ON FILE |
| DOMINIK SOCHOR | | | ON FILE |
| DOMINIK SOLLAR | | | ON FILE |
| DOMINIK SOUREK | | | ON FILE |
| DOMINIK SPANIK | | | ON FILE |
| DOMINIK STANISLAW ZEGAR | | | ON FILE |
| DOMINIK STEFAN | | | ON FILE |
| DOMINIK STEFAN PODSIADLO | | | ON FILE |
| DOMINIK STRAGA | | | ON FILE |
| DOMINIK STRUB TIEDT | | | ON FILE |
| DOMINIK STUMMER | | | ON FILE |
| DOMINIK SUSMEL | | | ON FILE |
| DOMINIK SZUECS | | | ON FILE |
| DOMINIK SZYMON WANIC | | | ON FILE |
| DOMINIK TABORSKY | | | ON FILE |
| DOMINIK TAJZLER | | | ON FILE |
| DOMINIK TAKAC | | | ON FILE |
| DOMINIK TERHOEVEN | | | ON FILE |
| DOMINIK THIEL | | | ON FILE |
| DOMINIK THOMSEN | | | ON FILE |
| DOMINIK TOMASZ DAMIZA | | | ON FILE |
| DOMINIK TOMASZ DRASS | | | ON FILE |
| DOMINIK TOMASZ FRONCZYK | | | ON FILE |
| DOMINIK TOMASZ KASPRZYK | | | ON FILE |
| DOMINIK TOTON | | | ON FILE |
| DOMINIK TSCHAN | | | ON FILE |
| DOMINIK TUIDER | | | ON FILE |
| DOMINIK TUSJAK | | | ON FILE |
| DOMINIK UHERKA | | | ON FILE |
| DOMINIK VALA | | | ON FILE |
| DOMINIK VALENTIN FEHLHABER | | | ON FILE |
| DOMINIK VARCHOLA | | | ON FILE |
| DOMINIK VRBANIC | | | ON FILE |
| DOMINIK VUKOVIC | | | ON FILE |
| DOMINIK VYBORNY | | | ON FILE |
| DOMINIK WALDEMAR ARTUR MALINOWSKI | | | ON FILE |
| DOMINIK WEINGARDT | | | ON FILE |
| DOMINIK WELTI | | | ON FILE |
| DOMINIK WENDT | | | ON FILE |
| DOMINIK WERTHMANN | | | ON FILE |
| DOMINIK WESLEY BENDER | | | ON FILE |
| DOMINIK WICHMANN | | | ON FILE |
| DOMINIK WIEDEMANN | | | ON FILE |
| DOMINIK WOLFGANG DUTTINE | | | ON FILE |
| DOMINIK WOZNIAK | | | ON FILE |
| DOMINIK WYSS | | | ON FILE |
| DOMINIK ZACHA | | | ON FILE |
| DOMINIK ZACHOVAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOMINIK ZAFFARANA | | | ON FILE |
| DOMINIK ZDZISLAW ZORANSKI | | | ON FILE |
| DOMINIK ZIELONKA | | | ON FILE |
| DOMINIK ZMITKO | | | ON FILE |
| DOMINIK ZOLTAN PARAGI | | | ON FILE |
| DOMINIK ZUBER | | | ON FILE |
| DOMINIKA AGATA KIJOWSKA | | | ON FILE |
| DOMINIKA ALEXANDRA MUSIOL | | | ON FILE |
| DOMINIKA ANNA FRESE | | | ON FILE |
| DOMINIKA ANNA GROCHOWSKA | | | ON FILE |
| DOMINIKA ANNA SWARA | | | ON FILE |
| DOMINIKA ANNA TRELA | | | ON FILE |
| DOMINIKA BENCEKOVA | | | ON FILE |
| DOMINIKA BUBENIKOVA | | | ON FILE |
| DOMINIKA CABALOVA | | | ON FILE |
| DOMINIKA FALENCKA | | | ON FILE |
| DOMINIKA FRANCUZ | | | ON FILE |
| DOMINIKA GRAZYNA SOKOLOWSKA | | | ON FILE |
| DOMINIKA GROT | | | ON FILE |
| DOMINIKA GROT | | | ON FILE |
| DOMINIKA HAJDOVA | | | ON FILE |
| DOMINIKA HELENA PIELKA | | | ON FILE |
| DOMINIKA JANCZAK | | | ON FILE |
| DOMINIKA KALICKA | | | ON FILE |
| DOMINIKA KLAUDIA PANASEWICZ | | | ON FILE |
| DOMINIKA KLIKACOVA | | | ON FILE |
| DOMINIKA KNIEC | | | ON FILE |
| DOMINIKA KOCI | | | ON FILE |
| DOMINIKA LUCJA JANUSZ | | | ON FILE |
| DOMINIKA MAGDALENA MARGIEL | | | ON FILE |
| DOMINIKA MAGDALENA ZAKRZEWSKA-OLEDZKA | | | ON FILE |
| DOMINIKA MARIA KANOS | | | ON FILE |
| DOMINIKA MARIA MAGON | | | ON FILE |
| DOMINIKA MARIA WAC | | | ON FILE |
| DOMINIKA PAULINA PIETRAS | | | ON FILE |
| DOMINIKA PELC | | | ON FILE |
| DOMINIKA PIOTROWSKA | | | ON FILE |
| DOMINIKA SKIBA | | | ON FILE |
| DOMINIKA STEFANIKOVA | | | ON FILE |
| DOMINIKA SYSLOVA | | | ON FILE |
| DOMINIKA TURECKOVA | | | ON FILE |
| DOMINIKA ULLMANNOVA | | | ON FILE |
| DOMINIKA VALKOVA | | | ON FILE |
| DOMINIKA VASICKOVA | | | ON FILE |
| DOMINIKA ZALUSKA | | | ON FILE |
| DOMINIK-MARCIAL LEPTHIEN | | | ON FILE |
| DOMINIKUS JASPER RUDOIF PETERSEN | | | ON FILE |
| DOMINIKUS JASPER RUDOIF PETERSEN | | | ON FILE |
| DOMINIQUE A JONES | | | ON FILE |
| DOMINIQUE A WRIGHT | | | ON FILE |
| DOMINIQUE ADRIANA RODRIGUEZ | | | ON FILE |
| DOMINIQUE ALAIN YVES LARSONNEUR | | | ON FILE |
| DOMINIQUE ALEXUS FAUST | | | ON FILE |
| DOMINIQUE ALICE P DAOUT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOMINIQUE AMALIA MARIE DIROCCO | | | ON FILE |
| DOMINIQUE ANDRE DALLAIRE | | | ON FILE |
| DOMINIQUE ANNE FLORENCE GLASSEY | | | ON FILE |
| DOMINIQUE ASHLIE PEREZ | | | ON FILE |
| DOMINIQUE AURIEL REED | | | ON FILE |
| DOMINIQUE BACSANYI | | | ON FILE |
| DOMINIQUE BEDARD-SICE | | | ON FILE |
| DOMINIQUE BENOIT | | | ON FILE |
| DOMINIQUE BERNARD BRILLAT | | | ON FILE |
| DOMINIQUE BERNARD RAVISAT | | | ON FILE |
| DOMINIQUE BROADWAY | | | ON FILE |
| DOMINIQUE CAMILLE FONTENETTE | | | ON FILE |
| DOMINIQUE CHAD BALL | | | ON FILE |
| DOMINIQUE CHANTAL BETILLE | | | ON FILE |
| DOMINIQUE CHENG | | | ON FILE |
| DOMINIQUE CHONG | | | ON FILE |
| DOMINIQUE CHRISTIAN PHILIPPE MOULEDI | | | ON FILE |
| DOMINIQUE CHRISTIAN SCHLEGEL | | | ON FILE |
| DOMINIQUE CHRISTOPHER MARQUIS LOVE | | | ON FILE |
| DOMINIQUE CLAESSENS | | | ON FILE |
| DOMINIQUE CORINNE LAROSE | | | ON FILE |
| DOMINIQUE CRISTIAN BAUMANN | | | ON FILE |
| DOMINIQUE DE REUS | | | ON FILE |
| DOMINIQUE DECOURT | | | ON FILE |
| DOMINIQUE DESIREE GASSMANN | | | ON FILE |
| DOMINIQUE DETRELL ROYAL | | | ON FILE |
| DOMINIQUE DION ROBERTS-SMITH | | | ON FILE |
| DOMINIQUE DO CARMO DE OLIVEIRA | | | ON FILE |
| DOMINIQUE DONALD MANTHA | | | ON FILE |
| DOMINIQUE DORILEEN COOPER RODRIGUEZ | | | ON FILE |
| DOMINIQUE DUQUE | | | ON FILE |
| DOMINIQUE E E SPRINGER | | | ON FILE |
| DOMINIQUE E VAN DER VEEN | | | ON FILE |
| DOMINIQUE EDOUARD QUEHEN | | | ON FILE |
| DOMINIQUE EHRBAR | | | ON FILE |
| DOMINIQUE ENGELEN | | | ON FILE |
| DOMINIQUE ESTEFANY QUINTANILLA JARA | | | ON FILE |
| DOMINIQUE FABIENNE AYMON | | | ON FILE |
| DOMINIQUE FAYE VAO | | | ON FILE |
| DOMINIQUE FERDINAN PAUL PLAIN | | | ON FILE |
| DOMINIQUE FORTIN PAGE | | | ON FILE |
| DOMINIQUE FRANCOIS ROL | | | ON FILE |
| DOMINIQUE FRANCOIS ROSSI | | | ON FILE |
| DOMINIQUE GABRIELLE GERMAINE DOUCET | | | ON FILE |
| DOMINIQUE GILLES GIRBAL | | | ON FILE |
| DOMINIQUE GONCALVES GOMES | | | ON FILE |
| DOMINIQUE GRACE NEWBY | | | ON FILE |
| DOMINIQUE GUAY | | | ON FILE |
| DOMINIQUE HENRI LAVERGNE | | | ON FILE |
| DOMINIQUE JACQUET | | | ON FILE |
| DOMINIQUE JAVON PARRISH | | | ON FILE |
| DOMINIQUE JEAN CHRISTOFIDES | | | ON FILE |
| DOMINIQUE JEAN CHRISTOPHE MASSON | | | ON FILE |
| DOMINIQUE JEAN FRANCOIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOMINIQUE JEAN JOSEPH SUDRE | | | ON FILE |
| DOMINIQUE JEAN-MARC BRODEAU | | | ON FILE |
| DOMINIQUE JEREE HILL | | | ON FILE |
| DOMINIQUE JESSICA TREILING | | | ON FILE |
| DOMINIQUE JOEL BRUNET | | | ON FILE |
| DOMINIQUE JOSE OLIVEIRA | | | ON FILE |
| DOMINIQUE JOSEPH RUMPLER | | | ON FILE |
| DOMINIQUE JULIEN A DE TROYER | | | ON FILE |
| DOMINIQUE LAROSE | | | ON FILE |
| DOMINIQUE LATRELL THOMAS | | | ON FILE |
| DOMINIQUE LAURENCE FORGET | | | ON FILE |
| DOMINIQUE LAURENCE FORGET | | | ON FILE |
| DOMINIQUE LAURENT ROMEO | | | ON FILE |
| DOMINIQUE LEE CONWAY | | | ON FILE |
| DOMINIQUE LENAE CASPERS | | | ON FILE |
| DOMINIQUE LEONARD SIMON | | | ON FILE |
| DOMINIQUE LILIANE I GILLARD | | | ON FILE |
| DOMINIQUE LIM | | | ON FILE |
| DOMINIQUE LOUIS MARTIN ARNAUD | | | ON FILE |
| DOMINIQUE LOUIS PAUL LINARD | | | ON FILE |
| DOMINIQUE MARIE BANNOCK | | | ON FILE |
| DOMINIQUE MARIE GERMAINE DOMENECH | | | ON FILE |
| DOMINIQUE MARIE MOTTA | | | ON FILE |
| DOMINIQUE MARIE ROBERT DUCAILAR | | | ON FILE |
| DOMINIQUE MARLENE DALLAVA | | | ON FILE |
| DOMINIQUE MARQUISE KING | | | ON FILE |
| DOMINIQUE MAURICE MONTGOMERY | | | ON FILE |
| DOMINIQUE MAXIMILIAN MAIGNE | | | ON FILE |
| DOMINIQUE MAYASA EDMOND | | | ON FILE |
| DOMINIQUE MCKINZIE BOYD | | | ON FILE |
| DOMINIQUE MICHEL DROUET | | | ON FILE |
| DOMINIQUE MICHELINE F POTIER | | | ON FILE |
| DOMINIQUE MICHELLE GREEN | | | ON FILE |
| DOMINIQUE MILDRED TERRY | | | ON FILE |
| DOMINIQUE MONTEZ WILSON | | | ON FILE |
| DOMINIQUE NGUYEN | | | ON FILE |
| DOMINIQUE NICHOLE OBANION | | | ON FILE |
| DOMINIQUE NICOLAS BOURQUI | | | ON FILE |
| DOMINIQUE NOORDAM | | | ON FILE |
| DOMINIQUE NORBERT HERVE LECOMTE | | | ON FILE |
| DOMINIQUE PARENT | | | ON FILE |
| DOMINIQUE PASCAL CHAPPUIS | | | ON FILE |
| DOMINIQUE PIELAGO DE LEON | | | ON FILE |
| DOMINIQUE PIZZINAT | | | ON FILE |
| DOMINIQUE POULIN | | | ON FILE |
| DOMINIQUE R CUTRI | | | ON FILE |
| DOMINIQUE RAMON WALLACE | | | ON FILE |
| DOMINIQUE RENAAT N SCHMITZ | | | ON FILE |
| DOMINIQUE ROBERT PIERARD | | | ON FILE |
| DOMINIQUE RODRIGUES BORGES | | | ON FILE |
| DOMINIQUE ROGER LOMBARDO | | | ON FILE |
| DOMINIQUE ROGMANS | | | ON FILE |
| DOMINIQUE SÃ©BASTIEN ANDRIAMANETSIARIVO RATREMA | | | ON FILE |
| DOMINIQUE SADE GRANT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOMINIQUE SAEZ | | | ON FILE |
| DOMINIQUE SANCHEZ VELEZ | | | ON FILE |
| DOMINIQUE SHANTE MASON | | | ON FILE |
| DOMINIQUE SHAQUILLE TURNER | | | ON FILE |
| DOMINIQUE SHAWN PATRICK PHILPOTTS | | | ON FILE |
| DOMINIQUE SIIFHOUT | | | ON FILE |
| DOMINIQUE SIMONNE A CHRISTIAENS | | | ON FILE |
| DOMINIQUE STAUB | | | ON FILE |
| DOMINIQUE STEPHAN HAEMMERLI | | | ON FILE |
| DOMINIQUE T DALEY | | | ON FILE |
| DOMINIQUE T VANDE WALLE | | | ON FILE |
| DOMINIQUE TERESE TUCK | | | ON FILE |
| DOMINIQUE THEREZE CONTANT | | | ON FILE |
| DOMINIQUE UNIQUE HATTON | | | ON FILE |
| DOMINIQUE VERWEIJ | | | ON FILE |
| DOMINIQUE VICTORIA ANDERSON | | | ON FILE |
| DOMINIQUE VICTORIA LARUE | | | ON FILE |
| DOMINIQUE VITTORIA YAMANAKA GUTIERREZ | | | ON FILE |
| DOMINIQUE WILLEMSE | | | ON FILE |
| DOMINIQUE YVETTE OVALLE | | | ON FILE |
| DOMINIQUE ZIAD BUSSELOT | | | ON FILE |
| DOMINOUE JAMAL VILLA | | | ON FILE |
| DOMINQUE GOH JUN PENG | | | ON FILE |
| DOMINQUE LORD SHARP | | | ON FILE |
| DOMINYKAS BURBULIS | | | ON FILE |
| DOMINYKAS SAUDARGAS | | | ON FILE |
| DOMIQUOE SLEDGE | | | ON FILE |
| DOMITA JO RAYFIELD | | | ON FILE |
| DOMITILLE SUZANNE VILLEDIEU DE TORCY | | | ON FILE |
| DOMNIC VICTOR MENDES | | | ON FILE |
| DOMNICA-VIOLETA MOVILA | | | ON FILE |
| DOMNIQUE BRUNI | | | ON FILE |
| DOMOKOS ANDRAS SZABO | | | ON FILE |
| DOMOKOS PINCZEL | | | ON FILE |
| DOMONIC ANDRE MUDAHY | | | ON FILE |
| DOMONIC ANDREW CUGUDDA | | | ON FILE |
| DOMONIC DANTE SUSI | | | ON FILE |
| DOMONIC DASHAWN DAVIS | | | ON FILE |
| DOMONIC ELIAS VALCARCEL | | | ON FILE |
| DOMONIC JASHAUN MCLIN | | | ON FILE |
| DOMONIQUE DEVON LINDSEY | | | ON FILE |
| DOMONIQUE H JARRETT | | | ON FILE |
| DOMONIQUE LANISE DUNNICK | | | ON FILE |
| DOMONIQUE RENEE YOUNG | | | ON FILE |
| DOMONIQUE SHERIE MARIE | | | ON FILE |
| DOMONKOS DANIEL KOVACS | | | ON FILE |
| DOMONKOS MANYI | | | ON FILE |
| DOMONKOS NAGY | | | ON FILE |
| DOMONKOS OERKENYI PAPP | | | ON FILE |
| DOMONKOS PINTER | | | ON FILE |
| DOMONKOS ZSOLT LENDVAI | | | ON FILE |
| DON AARON STEPHENS | | | ON FILE |
| DON ALDO MEDICI | | | ON FILE |
| DON ALEX BUFORD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DON ALLEN RASMUSSEN JR | | | ON FILE |
| DON ASHLEY JOHNSON | | | ON FILE |
| DON BALQUIN APARICIO | | | ON FILE |
| DON BARRY JACKSON | | | ON FILE |
| DON BENEDICT FEIGHERY | | | ON FILE |
| DON CARTER LAM | | | ON FILE |
| DON CASSAR | | | ON FILE |
| DON CASTO DONALSON | | | ON FILE |
| DON CHARLES PINDER | | | ON FILE |
| DON CHIANG YEW KONG | | | ON FILE |
| DON CHNG YING HAO | | | ON FILE |
| DON CLIFTON JORDAN | | | ON FILE |
| DON CLINTON REPH | | | ON FILE |
| DON COOKEY | | | ON FILE |
| DON CORBETT | | | ON FILE |
| DON DD NGUYEN | | | ON FILE |
| DON DEAL | | | ON FILE |
| DON DEAN SHACKELFORD | | | ON FILE |
| DON DERMOT KELLY | | | ON FILE |
| DON DILUSHA MALSHAN KOKKAWITA LIYANAGE | | | ON FILE |
| DON DISNEY A ABEYSEKERA | | | ON FILE |
| DON EDWARD JAGER | | | ON FILE |
| DON EDWIN BLACKHURST | | | ON FILE |
| DON ERROLL LUMBERA | | | ON FILE |
| DON GAVIN BERNARD | | | ON FILE |
| DON GENGLER | | | ON FILE |
| DON GERARD SILVA | | | ON FILE |
| DON GIANCOTTI | | | ON FILE |
| DON GIHAN MADUSHANKA ATHUKORALA WEERAPPERUMA ACHCHI ATHUKORALAGE | | | ON FILE |
| DON GONFOR | | | ON FILE |
| DON GUILLORY | | | ON FILE |
| DON H A DEGAZON | | | ON FILE |
| DON H PENLY | | | ON FILE |
| DON HAROLD NEWMAN | | | ON FILE |
| DON HEI MING WONG | | | ON FILE |
| DON HIMESHA SAJAN ABEYNAYAKE | | | ON FILE |
| DON HOANG NGUYEN | | | ON FILE |
| DON HOSEA SMITH | | | ON FILE |
| DON HOWARD PIPPIN | | | ON FILE |
| DON JACOB PORTER | | | ON FILE |
| DON JAKE LEE LEONARD | | | ON FILE |
| DON JOHN JACOBS | | | ON FILE |
| DON JOHN UDARA RANAWEERA | | | ON FILE |
| DON JOSEPH MOKOROA | | | ON FILE |
| DON JUDE KRISHANE HETTIARACHCHI | | | ON FILE |
| DON JUDE SURITH SAYURU ARAWWALA | | | ON FILE |
| DON KARL RUNNSTROEM | | | ON FILE |
| DON KEVIN LAMBSON | | | ON FILE |
| DON KHANH NGUYEN | | | ON FILE |
| DON KIM PHAM | | | ON FILE |
| DON LAKINDU AMENDRA MESTIYAGE | | | ON FILE |
| DON LEE DEAL | | | ON FILE |
| DON LEONARD SANO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DON LOI XU | | | ON FILE |
| DON LOIS VAN METER | | | ON FILE |
| DON LOUIS JOSEPH DENIS ROSSI | | | ON FILE |
| DON M RICHARDSON | | | ON FILE |
| DON MALINDA R WELIKELE | | | ON FILE |
| DON MATTHEW THOMPSON | | | ON FILE |
| DON MICHAEL BOREN | | | ON FILE |
| DON MICHAEL EVORA | | | ON FILE |
| DON MICHAEL SVEDEMAN | | | ON FILE |
| DON MICHAEL URGO | | | ON FILE |
| DON MILLARD CHAMBERLIN | | | ON FILE |
| DON MILLARD CHAMBERLIN | | | ON FILE |
| DON MINH NGUYEN | | | ON FILE |
| DON MINH PHAM | | | ON FILE |
| DON MULALIC | | | ON FILE |
| DON NAYOMI DILINI WISIDAGAMA | | | ON FILE |
| DON NGUYEN | | | ON FILE |
| DON NIKO GODILANO | | | ON FILE |
| DON NOEL SHANAHAN | | | ON FILE |
| DON OSHAN WIJAYANTHA AMARATHUNGA | | | ON FILE |
| DON PANSACOLA MASAKAYAN | | | ON FILE |
| DON PAOLO GARCIA VERGARA | | | ON FILE |
| DON PATRICK CUTHBERT | | | ON FILE |
| DON PEDURU GUNATHA KALSARA LIYANAGE | | | ON FILE |
| DON PHUOC NGUYEN | | | ON FILE |
| DON R SPAETH | | | ON FILE |
| DON RANJITH ABEYNAYAKE | | | ON FILE |
| DON RAY JR HARRIS | | | ON FILE |
| DON REYCEL UMALI PEREN | | | ON FILE |
| DON RICARDO DAMUS | | | ON FILE |
| DON RICHARD SIMPSON | | | ON FILE |
| DON ROGEL BRANZUELA | | | ON FILE |
| DON RUIZ | | | ON FILE |
| DON RYAN LYOO | | | ON FILE |
| DON SALER | | | ON FILE |
| DON SASIPUN WICKRAMASINGHE | | | ON FILE |
| DON SCHUBERT BENNETT STANLEY | | | ON FILE |
| DON SEO KANG RUI | | | ON FILE |
| DON SHUTOVICH | | | ON FILE |
| DON STEVEN AIRMET | | | ON FILE |
| DON STUART | | | ON FILE |
| DON SUNG KIM | | | ON FILE |
| DON TAN | | | ON FILE |
| DON THAVEESHA MALINDA DE SILVA GAJASINGHE ARACHCHIGE | | | ON FILE |
| DON THOMAS | | | ON FILE |
| DON TIEN NGUYEN | | | ON FILE |
| DON TIEN VO | | | ON FILE |
| DON TOY | | | ON FILE |
| DON VAN TRAN | | | ON FILE |
| DON VELENCION LANE | | | ON FILE |
| DON VU NGUYEN | | | ON FILE |
| DON WILLIAM SHELBY III | | | ON FILE |
| DON WRIGHT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DON XAVIER POLISTICO | | | ON FILE |
| DON XUAN LE | | | ON FILE |
| DON YEO WEI KIANG | | | ON FILE |
| DON YONG SEO | | | ON FILE |
| DON YOON KIM | | | ON FILE |
| DONA BUDDHI MIHINDRA JAYASINGHE | | | ON FILE |
| DONA JEAN PEREIRA | | | ON FILE |
| DONACIANO MORENO | | | ON FILE |
| DONAGH MARSH CLARKE | | | ON FILE |
| DONAIRE ANDARA | | | ON FILE |
| DONAL A HEMMINGS | | | ON FILE |
| DONAL ALEXANDER MCRAE | | | ON FILE |
| DONAL CROWLEY | | | ON FILE |
| DONAL FRANCIS DWYER | | | ON FILE |
| DONAL FRANCIS KENNEDY | | | ON FILE |
| DONAL GERARD O CRONIN | | | ON FILE |
| DONAL HANNA | | | ON FILE |
| DONAL JAMES KEALEY | | | ON FILE |
| DONAL JAMES MCKENNA | | | ON FILE |
| DONAL JOSEPH CRONIN | | | ON FILE |
| DONAL LAURENCE KILLACKEY | | | ON FILE |
| DONAL MARTIN | | | ON FILE |
| DONAL MC CONNELL | | | ON FILE |
| DONAL NIALL BEHAN | | | ON FILE |
| DONAL O DUIBHEANNAIGH | | | ON FILE |
| DONAL PATRICK O BRIEN | | | ON FILE |
| DONALD GIBSON | | | ON FILE |
| DONALD A DIMITRIOVSKI | | | ON FILE |
| DONALD A EWERS | | | ON FILE |
| DONALD A II PIUS | | | ON FILE |
| DONALD A OLSON | | | ON FILE |
| DONALD A ROI | | | ON FILE |
| DONALD A WYPER | | | ON FILE |
| DONALD ADRIAN WOOD | | | ON FILE |
| DONALD ALAN CLEGG | | | ON FILE |
| DONALD ALAN STEPHANIK | | | ON FILE |
| DONALD ALBERT JOHNSON | | | ON FILE |
| DONALD ALBERT SOUCIE | | | ON FILE |
| DONALD ALEXANDER FLYNN | | | ON FILE |
| DONALD ALEXANDER MCDONALD | | | ON FILE |
| DONALD ALLAN BOOTH | | | ON FILE |
| DONALD ALLAN GONG | | | ON FILE |
| DONALD ALLAN SEEFRIED | | | ON FILE |
| DONALD ANDREW DICICCO | | | ON FILE |
| DONALD ANDREW LIVANEC | | | ON FILE |
| DONALD ANDREW SHROUT | | | ON FILE |
| DONALD ANTE GO | | | ON FILE |
| DONALD ANTHONY COLONELLO | | | ON FILE |
| DONALD ANTHONY DEQUARDO | | | ON FILE |
| DONALD ANTHONY GERMANY | | | ON FILE |
| DONALD ANTHONY GORDON | | | ON FILE |
| DONALD ANTHONY HOMSHER | | | ON FILE |
| DONALD ANTHONY LIAMINI | | | ON FILE |
| DONALD APAR COLEMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DONALD ARTHUR ABRAHAMSEN | | | ON FILE |
| DONALD ARTHUR HAMMERSLEY | | | ON FILE |
| DONALD ARTHUR KAMBEITZ | | | ON FILE |
| DONALD ARTHUR MORAN | | | ON FILE |
| DONALD AVERY RICH | | | ON FILE |
| DONALD B GROVES | | | ON FILE |
| DONALD B NYCE | | | ON FILE |
| DONALD BABADALIR | | | ON FILE |
| DONALD BATSON SYKES | | | ON FILE |
| DONALD BERNARD MILLS | | | ON FILE |
| DONALD BERNARD ROSS | | | ON FILE |
| DONALD BLYNN EVANS | | | ON FILE |
| DONALD BRADFORD MONTGOMERY | | | ON FILE |
| DONALD BRADLEY DAVISON | | | ON FILE |
| DONALD BRANDON HOWARD | | | ON FILE |
| DONALD BRENNAN ABADIE | | | ON FILE |
| DONALD BRIAN HAYLEY | | | ON FILE |
| DONALD BRUCE DARBY | | | ON FILE |
| DONALD BRUCE MCLEOD | | | ON FILE |
| DONALD C COWAN | | | ON FILE |
| DONALD C HUTCHINSON | | | ON FILE |
| DONALD C STEINER | | | ON FILE |
| DONALD C THRASHER | | | ON FILE |
| DONALD C THRASHER | | | ON FILE |
| DONALD CAMERON STEWART | | | ON FILE |
| DONALD CARL BACKMAN | | | ON FILE |
| DONALD CHAN | | | ON FILE |
| DONALD CHARLEMAGNE | | | ON FILE |
| DONALD CHARLES JOHNSON | | | ON FILE |
| DONALD CHASE BARTOL | | | ON FILE |
| DONALD CHAUNCE SCARBROUGH | | | ON FILE |
| DONALD CLYDE FRASER | | | ON FILE |
| DONALD CLYDE HART | | | ON FILE |
| DONALD CODY EWING | | | ON FILE |
| DONALD COLTRANE KLEINSMIDT | | | ON FILE |
| DONALD COMYN CAMERON | | | ON FILE |
| DONALD CRAIG ERNST | | | ON FILE |
| DONALD CRAIG ERNST | | | ON FILE |
| DONALD D WICHMAN | | | ON FILE |
| DONALD DALE DAVIDSON | | | ON FILE |
| DONALD DALE WOOD | | | ON FILE |
| DONALD DARREN KIRKHAM | | | ON FILE |
| DONALD DAVID CABBLER | | | ON FILE |
| DONALD DAVID STRAND | | | ON FILE |
| DONALD DEAN III KOKES | | | ON FILE |
| DONALD DEFELICE | | | ON FILE |
| DONALD DESANCTIS | | | ON FILE |
| DONALD DICK CASTILLO ABELLA | | | ON FILE |
| DONALD DILLON | | | ON FILE |
| DONALD DIMITRIOVSKI | | | ON FILE |
| DONALD DIMITRIOVSKI | | | ON FILE |
| DONALD DIMITRIOVSKI | | | ON FILE |
| DONALD DIMITRIOVSKI | | | ON FILE |
| DONALD DOMINKO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DONALD DONGSHIN SON | | | ON FILE |
| DONALD DOUGLAS GILLESPIE | | | ON FILE |
| DONALD DUANE MELTON | | | ON FILE |
| DONALD DUNCAN RAE | | | ON FILE |
| DONALD DUNN WILLIAMS | | | ON FILE |
| DONALD DURKIN PHUNG | | | ON FILE |
| DONALD E HUNTER | | | ON FILE |
| DONALD E MARBURY | | | ON FILE |
| DONALD E SOUTHARD | | | ON FILE |
| DONALD EARL BRIGGS | | | ON FILE |
| DONALD EARL CONNER | | | ON FILE |
| DONALD EARLALLEN NOWATZKE | | | ON FILE |
| DONALD EBEN BRINK | | | ON FILE |
| DONALD EDGAR SHAMBLIN | | | ON FILE |
| DONALD EDWARD ALLEY JR | | | ON FILE |
| DONALD EDWARD BAILEY | | | ON FILE |
| DONALD EDWARD DEISTER | | | ON FILE |
| DONALD EDWARD DUGGAR | | | ON FILE |
| DONALD EDWARD JUSTIN BURKE IV | | | ON FILE |
| DONALD EDWARD LONGWELL | | | ON FILE |
| DONALD EDWARD PETROSKY | | | ON FILE |
| DONALD EDWARD SOVIE | | | ON FILE |
| DONALD EDWARD WALDROP JR | | | ON FILE |
| DONALD ELDER | | | ON FILE |
| DONALD ELIE DORICENT | | | ON FILE |
| DONALD ELLIOTT BREMNER | | | ON FILE |
| DONALD ELLIOTT JOHNSON | | | ON FILE |
| DONALD ERIC DUFF | | | ON FILE |
| DONALD ERIK VLEESENBEEK | | | ON FILE |
| DONALD ERWIN HAZEL | | | ON FILE |
| DONALD EUGENE DUNCAN | | | ON FILE |
| DONALD EUGENE FERMAN | | | ON FILE |
| DONALD EUGENE GILLIS | | | ON FILE |
| DONALD EUGENE JR LEWIS | | | ON FILE |
| DONALD EUGENE JR PARSONS | | | ON FILE |
| DONALD EUGENE KINISON | | | ON FILE |
| DONALD EVERETT KRESS | | | ON FILE |
| DONALD EVERETTE HARRIS | | | ON FILE |
| DONALD EVERETTE MACON | | | ON FILE |
| DONALD EVERS WIGHT | | | ON FILE |
| DONALD FERGUS CLARK MORINE | | | ON FILE |
| DONALD FOREMAN DAVIS | | | ON FILE |
| DONALD FRANCIS RIEGGER | | | ON FILE |
| DONALD FRANCIS SANDERS III | | | ON FILE |
| DONALD FRANCIS WHEELER | | | ON FILE |
| DONALD FRANK TERPE | | | ON FILE |
| DONALD FREDERICK BOURASSA | | | ON FILE |
| DONALD FREDERIK OFFERS | | | ON FILE |
| DONALD FREDRICK JULICH | | | ON FILE |
| DONALD FREDRICK KICK | | | ON FILE |
| DONALD G CAMPBELL | | | ON FILE |
| DONALD G CHAN | | | ON FILE |
| DONALD G CORBIN | | | ON FILE |
| DONALD G DAVIS IIIRD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DONALD G KOCH | | | ON FILE |
| DONALD G MCCALISTER | | | ON FILE |
| DONALD G WILSON | | | ON FILE |
| DONALD GENE ARMSTRONG | | | ON FILE |
| DONALD GENTRY GEORGE | | | ON FILE |
| DONALD GEORGE KOVAR | | | ON FILE |
| DONALD GEORGE MUNSON | | | ON FILE |
| DONALD GEORGE RAINES | | | ON FILE |
| DONALD GERARD BIERMAN | | | ON FILE |
| DONALD GERARD POWELL | | | ON FILE |
| DONALD GIANG | | | ON FILE |
| DONALD GLENN COLEMAN | | | ON FILE |
| DONALD GLENN POOLE | | | ON FILE |
| DONALD GLENN ROUIS | | | ON FILE |
| DONALD GLENN TUCKER | | | ON FILE |
| DONALD GONGFAI TAM | | | ON FILE |
| DONALD GORDON SPENCER | | | ON FILE |
| DONALD GRAHAM CARTER | | | ON FILE |
| DONALD GRAY JR | | | ON FILE |
| DONALD GREGORY ABERNATHY | | | ON FILE |
| DONALD GREGORY DOTTO | | | ON FILE |
| DONALD HARDER OSBORNE | | | ON FILE |
| DONALD HARRY BALINT | | | ON FILE |
| DONALD HARRY KUETTEL III | | | ON FILE |
| DONALD HENG | | | ON FILE |
| DONALD HENRY CRAIG | | | ON FILE |
| DONALD HOUSTON GALBRAITH | | | ON FILE |
| DONALD HOWARD BUCKLEY | | | ON FILE |
| DONALD HOWARD SMITH | | | ON FILE |
| DONALD HUGH JR. MCLEAN | | | ON FILE |
| DONALD HUNTER | | | ON FILE |
| DONALD IAN CALDER | | | ON FILE |
| DONALD IAN JOHNSTON | | | ON FILE |
| DONALD IFEANYICHUKWU ILOEGBUNAM | | | ON FILE |
| DONALD IKECHUKWU ONYENOBI | | | ON FILE |
| DONALD INNA DUKE | | | ON FILE |
| DONALD IRVING KAUFMAN | | | ON FILE |
| DONALD J DESANTI JR | | | ON FILE |
| DONALD J HEBERT | | | ON FILE |
| DONALD J HEMMERLING 3RD | | | ON FILE |
| DONALD J HENNELLY | | | ON FILE |
| DONALD J RONNING | | | ON FILE |
| DONALD J WILSON | | | ON FILE |
| DONALD J ZYCK | | | ON FILE |
| DONALD JACOB CALDERON | | | ON FILE |
| DONALD JACOB MAMMENGA | | | ON FILE |
| DONALD JAMES CRAWFORD | | | ON FILE |
| DONALD JAMES DENHOLM CAMPBELL | | | ON FILE |
| DONALD JAMES DOXSEE | | | ON FILE |
| DONALD JAMES EDWARDS | | | ON FILE |
| DONALD JAMES ENSZ | | | ON FILE |
| DONALD JAMES FLOYD | | | ON FILE |
| DONALD JAMES FRANSISCO | | | ON FILE |
| DONALD JAMES GARANT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DONALD JAMES III FREEMAN | | | ON FILE |
| DONALD JAMES LAWSON | | | ON FILE |
| DONALD JAMES MANFREDI | | | ON FILE |
| DONALD JAMES MANKE | | | ON FILE |
| DONALD JAMES MARTIN | | | ON FILE |
| DONALD JAMES MONEY | | | ON FILE |
| DONALD JAMES OATES | | | ON FILE |
| DONALD JAMES OLIVA | | | ON FILE |
| DONALD JAMES ROMANO | | | ON FILE |
| DONALD JAMES SZABO | | | ON FILE |
| DONALD JAMES TORGERSON | | | ON FILE |
| DONALD JAMES TUMMILLO | | | ON FILE |
| DONALD JARED ELLER | | | ON FILE |
| DONALD JAY UGELSTAD | | | ON FILE |
| DONALD JAY VINBERG | | | ON FILE |
| DONALD JEFFERSON | | | ON FILE |
| DONALD JERALD NEWBERRY | | | ON FILE |
| DONALD JIM MOSHER | | | ON FILE |
| DONALD JOE ECKER | | | ON FILE |
| DONALD JOEL DAILEY CARRILLO | | | ON FILE |
| DONALD JOHAN VALTER OESTMAN | | | ON FILE |
| DONALD JOHN DENNY JR | | | ON FILE |
| DONALD JOHN GARDEN | | | ON FILE |
| DONALD JOHN JONES | | | ON FILE |
| DONALD JOHN MEAD | | | ON FILE |
| DONALD JOHN PEDERSON | | | ON FILE |
| DONALD JOHN PERUSKI | | | ON FILE |
| DONALD JOHN POWELL | | | ON FILE |
| DONALD JOHN WESTPHAL | | | ON FILE |
| DONALD JOHN WILEY | | | ON FILE |
| DONALD JOHNSON VO | | | ON FILE |
| DONALD JONATHON MC MAHON | | | ON FILE |
| DONALD JOSEPH CAUFFMAN | | | ON FILE |
| DONALD JOSEPH COLLIVER | | | ON FILE |
| DONALD JOSEPH JR TOMACE | | | ON FILE |
| DONALD JOSEPH MEYERS | | | ON FILE |
| DONALD JOSEPH OHLSSEN CRUMP | | | ON FILE |
| DONALD JOSEPH PETTIT | | | ON FILE |
| DONALD JOSEPH PLOURDE | | | ON FILE |
| DONALD JOSEPH RYAN | | | ON FILE |
| DONALD JOSEPH SHANNON III | | | ON FILE |
| DONALD JOSEPH STEPHENS | | | ON FILE |
| DONALD JOSEPH STEPHENS | | | ON FILE |
| DONALD JOSHUA ANGLE | | | ON FILE |
| DONALD JOSHUA ANGLE | | | ON FILE |
| DONALD JUAN POLSON | | | ON FILE |
| DONALD JUNICHI AOKI | | | ON FILE |
| DONALD K MOESER JR | | | ON FILE |
| DONALD KA HO LEE | | | ON FILE |
| DONALD KEITH BLAKE | | | ON FILE |
| DONALD KEITH MORMAN JR | | | ON FILE |
| DONALD KEITH SINGLETON II | | | ON FILE |
| DONALD KIRK ALFORD | | | ON FILE |
| DONALD KIRK DURAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DONALD KRAMER | | | ON FILE |
| DONALD KWONG YAT LI | | | ON FILE |
| DONALD L KRAMER | | | ON FILE |
| DONALD L MALLOY | | | ON FILE |
| DONALD L REED | | | ON FILE |
| DONALD LAMONT REID | | | ON FILE |
| DONALD LAPSHI | | | ON FILE |
| DONALD LAURANCE LUNDQUIST | | | ON FILE |
| DONALD LAWRENCE COULSON JR | | | ON FILE |
| DONALD LAWRENCE DODERO | | | ON FILE |
| DONALD LEE BASTROM | | | ON FILE |
| DONALD LEE BENNETT | | | ON FILE |
| DONALD LEE BRANSCUM | | | ON FILE |
| DONALD LEE GRAHAM | | | ON FILE |
| DONALD LEE HARDMAN | | | ON FILE |
| DONALD LEE III ERB | | | ON FILE |
| DONALD LEE MCCAULEY | | | ON FILE |
| DONALD LEE MCGUCKIN | | | ON FILE |
| DONALD LEE MCLAMB | | | ON FILE |
| DONALD LEE MOORE JR | | | ON FILE |
| DONALD LEE MORRIS | | | ON FILE |
| DONALD LEE MORTON | | | ON FILE |
| DONALD LEE OLSON | | | ON FILE |
| DONALD LEE PESCHMAN | | | ON FILE |
| DONALD LEE PHIBBS | | | ON FILE |
| DONALD LEE POYNTER | | | ON FILE |
| DONALD LEE SWOVERLAND | | | ON FILE |
| DONALD LEE TRAPP | | | ON FILE |
| DONALD LEE TURSMAN | | | ON FILE |
| DONALD LEE WINSTEAD | | | ON FILE |
| DONALD LEO BIBEY | | | ON FILE |
| DONALD LEO COONS III | | | ON FILE |
| DONALD LEONARD GREER 3RD | | | ON FILE |
| DONALD LEROY SWEET | | | ON FILE |
| DONALD LESTER WELLS | | | ON FILE |
| DONALD LEWIS KELLY | | | ON FILE |
| DONALD LI | | | ON FILE |
| DONALD LLOYD SIMONS | | | ON FILE |
| DONALD LORD | | | ON FILE |
| DONALD LOREN ROSETH | | | ON FILE |
| DONALD LOUIS DEBLASIO | | | ON FILE |
| DONALD LOUIS FOIANI | | | ON FILE |
| DONALD LUCAS PROCUNIER | | | ON FILE |
| DONALD LYNCH WALDIE | | | ON FILE |
| DONALD LYNN TURNER | | | ON FILE |
| DONALD M JORDAN | | | ON FILE |
| DONALD M PERANGIN ANGIN | | | ON FILE |
| DONALD M Q FINNEY | | | ON FILE |
| DONALD MACDONALD PROFESSIONAL CORPORATION | | | ON FILE |
| DONALD MAG LINDSAY | | | ON FILE |
| DONALD MALCOLM GROFF | | | ON FILE |
| DONALD MANJA | | | ON FILE |
| DONALD MANJA | | | ON FILE |
| DONALD MARTIN BEEBE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DONALD MARTIN GULBRANSEN | | | ON FILE |
| DONALD MARTIN GULBRANSEN | | | ON FILE |
| DONALD MATTHEW ALEXANDER | | | ON FILE |
| DONALD MAURICE DILLMAN | | | ON FILE |
| DONALD MCCORMACK | | | ON FILE |
| DONALD MCKNIGHT | | | ON FILE |
| DONALD MICHAEL QUALLS | | | ON FILE |
| DONALD MICHAEL STANLEY | | | ON FILE |
| DONALD MILES | | | ON FILE |
| DONALD MILES REISER | | | ON FILE |
| DONALD MITCHELL BROWN | | | ON FILE |
| DONALD MOORE | | | ON FILE |
| DONALD MORGAN | | | ON FILE |
| DONALD MORGAN | | | ON FILE |
| DONALD NDUBUISI MBACHU | | | ON FILE |
| DONALD NEIL FRANK | | | ON FILE |
| DONALD NELSON BROWN | | | ON FILE |
| DONALD NJIKAM | | | ON FILE |
| DONALD NORMAN KNUDSEN | | | ON FILE |
| DONALD O LEE | | | ON FILE |
| DONALD OWEN SMITH | | | ON FILE |
| DONALD P BROUWER | | | ON FILE |
| DONALD P MCCABE III | | | ON FILE |
| DONALD P WHITE | | | ON FILE |
| DONALD PANG | | | ON FILE |
| DONALD PARK GHAZI | | | ON FILE |
| DONALD PATRICK FRIED | | | ON FILE |
| DONALD PATRICK QUINN | | | ON FILE |
| DONALD PATRICK STEPHENS | | | ON FILE |
| DONALD PAUL BATY | | | ON FILE |
| DONALD PAUL DIBLER-SOLINSKY | | | ON FILE |
| DONALD PAUL GUARINO | | | ON FILE |
| DONALD PAUL HALL | | | ON FILE |
| DONALD PAUL MANGINI | | | ON FILE |
| DONALD PAUL ODOMS | | | ON FILE |
| DONALD PAUL RAGAN | | | ON FILE |
| DONALD PAUL WILLIAMS | | | ON FILE |
| DONALD PETER BROUWER | | | ON FILE |
| DONALD PETER PIZZOFERRATO | | | ON FILE |
| DONALD PHILLIP ANDERSON | | | ON FILE |
| DONALD PRESTON SMITH | | | ON FILE |
| DONALD PRICE | | | ON FILE |
| DONALD R PAYNE | | | ON FILE |
| DONALD R WILSON | | | ON FILE |
| DONALD RALPH GILLON | | | ON FILE |
| DONALD RAY BANNISTER | | | ON FILE |
| DONALD RAY BENJAMIN | | | ON FILE |
| DONALD RAY BOWMAN | | | ON FILE |
| DONALD RAY DOWDLE | | | ON FILE |
| DONALD RAY DUNN | | | ON FILE |
| DONALD RAY HARDISON | | | ON FILE |
| DONALD RAY HOUSTON | | | ON FILE |
| DONALD RAY HUDSON | | | ON FILE |
| DONALD RAY JONES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DONALD RAY JR WALKER | | | ON FILE |
| DONALD RAY KINCAID | | | ON FILE |
| DONALD RAY LITTLE JOHN | | | ON FILE |
| DONALD RAY MARSHALL JR | | | ON FILE |
| DONALD RAY MEREDITH | | | ON FILE |
| DONALD RAY PALMER JR | | | ON FILE |
| DONALD RAY SERVICK | | | ON FILE |
| DONALD RAY TEDDER | | | ON FILE |
| DONALD RAY WHITEHORN | | | ON FILE |
| DONALD RAY WHOBREY | | | ON FILE |
| DONALD RAYMOND JONES II | | | ON FILE |
| DONALD RAYMOND MCARTHUR | | | ON FILE |
| DONALD REID GILL | | | ON FILE |
| DONALD RICHARD ALLEN | | | ON FILE |
| DONALD RICHARD BLOCK | | | ON FILE |
| DONALD RICHARD CARLSON | | | ON FILE |
| DONALD RICHARD DOUGLAS | | | ON FILE |
| DONALD RICHARD KARPINEN | | | ON FILE |
| DONALD RICHARD OLIVER | | | ON FILE |
| DONALD RICHARD PERDUE | | | ON FILE |
| DONALD RICHARD WRAY | | | ON FILE |
| DONALD ROBERT ALLEN SMITH | | | ON FILE |
| DONALD ROBERT ELIOTT SROUR | | | ON FILE |
| DONALD ROBERT GREGOIRE | | | ON FILE |
| DONALD ROBERT HIGH TULLIS | | | ON FILE |
| DONALD ROBERT LEE | | | ON FILE |
| DONALD ROBERT NEWLAND | | | ON FILE |
| DONALD ROGER FARMER | | | ON FILE |
| DONALD ROSS WEIDNER | | | ON FILE |
| DONALD ROWE | | | ON FILE |
| DONALD ROY LINDBERG | | | ON FILE |
| DONALD ROY OVERTON | | | ON FILE |
| DONALD RUSSELL BASSETT | | | ON FILE |
| DONALD RYAN DOUGLAS | | | ON FILE |
| DONALD RYAN NELSON | | | ON FILE |
| DONALD S ADAMS | | | ON FILE |
| DONALD S CHRISTIAN | | | ON FILE |
| DONALD S KNIGHT | | | ON FILE |
| DONALD SACCOCCIO | | | ON FILE |
| DONALD SCOTT BEARD | | | ON FILE |
| DONALD SCOTT BENTON | | | ON FILE |
| DONALD SCOTT CRANE | | | ON FILE |
| DONALD SCOTT FORESTER | | | ON FILE |
| DONALD SCOTT JOHNSTON | | | ON FILE |
| DONALD SCOTT MATTINGLY | | | ON FILE |
| DONALD SCOTT SLADE | | | ON FILE |
| DONALD SEAN MCCORMICK | | | ON FILE |
| DONALD SHAUN COSTA | | | ON FILE |
| DONALD SHEUNGCHI TAI | | | ON FILE |
| DONALD SMITH | | | ON FILE |
| DONALD STEEL CAMERON | | | ON FILE |
| DONALD STEPHEN KEY II | | | ON FILE |
| DONALD STERLING LOCKLEY | | | ON FILE |
| DONALD STEVEN VOLKERT II | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DONALD T COAN | | | ON FILE |
| DONALD THANH NGUYEN | | | ON FILE |
| DONALD THEODORE HAINS JR | | | ON FILE |
| DONALD THOMAS KOSEC | | | ON FILE |
| DONALD THOMAS SAXBY | | | ON FILE |
| DONALD TODD RUSSELL | | | ON FILE |
| DONALD TRACY BROWNE III | | | ON FILE |
| DONALD TSHIN TSUN YAPP | | | ON FILE |
| DONALD TURRIFF | | | ON FILE |
| DONALD UCHECHUKWU APAKAMA | | | ON FILE |
| DONALD V DALEY | | | ON FILE |
| DONALD V HOTTE | | | ON FILE |
| DONALD VAN DEN OEVER | | | ON FILE |
| DONALD VENOY ROWLEY | | | ON FILE |
| DONALD W C FREUDENSTEIN | | | ON FILE |
| DONALD W CLEMENTIN | | | ON FILE |
| DONALD W GUDERIAN | | | ON FILE |
| DONALD W HUDSON | | | ON FILE |
| DONALD W PARDY | | | ON FILE |
| DONALD WALKER | | | ON FILE |
| DONALD WALLACE JENKINS | | | ON FILE |
| DONALD WALTER DIMON | | | ON FILE |
| DONALD WAYN TAYLOR EVANS | | | ON FILE |
| DONALD WAYNE CHURCH | | | ON FILE |
| DONALD WAYNE CLEMENTIN | | | ON FILE |
| DONALD WAYNE CONNELLY | | | ON FILE |
| DONALD WAYNE CRESS | | | ON FILE |
| DONALD WAYNE CUMMINGS | | | ON FILE |
| DONALD WAYNE DAVISON | | | ON FILE |
| DONALD WAYNE FARQUHARSON | | | ON FILE |
| DONALD WAYNE HOHMAN | | | ON FILE |
| DONALD WAYNE JENKINS | | | ON FILE |
| DONALD WAYNE JR TAYLOR-EVANS | | | ON FILE |
| DONALD WAYNE MCADAMS | | | ON FILE |
| DONALD WAYNE QUALES | | | ON FILE |
| DONALD WAYNE SERRURIER | | | ON FILE |
| DONALD WAYNE SOUTHWELL | | | ON FILE |
| DONALD WAYNE SULLENDER | | | ON FILE |
| DONALD WAYNE TODD | | | ON FILE |
| DONALD WAYNE WOODS | | | ON FILE |
| DONALD WEATHERLY | | | ON FILE |
| DONALD WELLING MARCHANT | | | ON FILE |
| DONALD WELMER | | | ON FILE |
| DONALD WIII BREAULT | | | ON FILE |
| DONALD WILLIAM PARKER | | | ON FILE |
| DONALD WILLIAM SMITH | | | ON FILE |
| DONALD WILLIAM WRIGHT JR | | | ON FILE |
| DONALD WILLIAMS | | | ON FILE |
| DONALD WILLIS | | | ON FILE |
| DONALD YOUNG KIM | | | ON FILE |
| DONALD YUEN | | | ON FILE |
| DONALDA ANTONIA CHANDLER | | | ON FILE |
| DONALDO OVIDIO RIVERA | | | ON FILE |
| DONALDRAY CRAIG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DONALDSON D HILAIRE | | | ON FILE |
| DONALL B FORSYTHE | | | ON FILE |
| DONANDA BRIDGES | | | ON FILE |
| DONART SHALA | | | ON FILE |
| DONAT BUJDOSO | | | ON FILE |
| DONAT GRAF | | | ON FILE |
| DONAT LASZLO SEBO | | | ON FILE |
| DONAT MILAN GUBCSO | | | ON FILE |
| DONAT NAGY | | | ON FILE |
| DONATA CONTRERAS | | | ON FILE |
| DONATAS BLAUZDYS | | | ON FILE |
| DONATAS GIMZAUSKAS | | | ON FILE |
| DONATAS KESIUNAS | | | ON FILE |
| DONATAS KRISCIUNAS | | | ON FILE |
| DONATAS MACIULIS | | | ON FILE |
| DONATAS PURTIKAS | | | ON FILE |
| DONATAS STASIUNAS | | | ON FILE |
| DONATAS SVERYS | | | ON FILE |
| DONATAS UMBRASAS | | | ON FILE |
| DONATAS VARNAS | | | ON FILE |
| DONATELLA CINI | | | ON FILE |
| DONATELLA CONFORTOLA | | | ON FILE |
| DONATELLA GIACINTI | | | ON FILE |
| DONATELLA MANNOLINI | | | ON FILE |
| DONATELLA ROBERTA SEMINATI | | | ON FILE |
| DONATELLA SELMIN | | | ON FILE |
| DONATELLO CEMBRAN | | | ON FILE |
| DONATELLO COLETTI | | | ON FILE |
| DONATELLO MESSINA | | | ON FILE |
| DONATHAN J HALL | | | ON FILE |
| DONATIEN DANIEL HUBERT BARRAUD | | | ON FILE |
| DONATIEN TIVOLI | | | ON FILE |
| DONATO BUONVICINO | | | ON FILE |
| DONATO CIPOLLONE | | | ON FILE |
| DONATO COLUCCIO | | | ON FILE |
| DONATO DAMBRA | | | ON FILE |
| DONATO DEMATTIA | | | ON FILE |
| DONATO DENNY FINELLI | | | ON FILE |
| DONATO DI VECE | | | ON FILE |
| DONATO DOMENICO CAMARDELLA | | | ON FILE |
| DONATO ERCOLANI-ARTS | | | ON FILE |
| DONATO FILITTI | | | ON FILE |
| DONATO FORTE | | | ON FILE |
| DONATO FRAGNELLI | | | ON FILE |
| DONATO G ACETO | | | ON FILE |
| DONATO GABRIELE FRANCAVILLA | | | ON FILE |
| DONATO GALLONE | | | ON FILE |
| DONATO JUNIOR GORGONI | | | ON FILE |
| DONATO LORUSSO | | | ON FILE |
| DONATO LORUSSO | | | ON FILE |
| DONATO MIGLIORI | | | ON FILE |
| DONATO NICOLAS AYALA OSORIO | | | ON FILE |
| DONATO NOCCHIERO | | | ON FILE |
| DONATO ONORATO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DONATO P TAA | | | ON FILE |
| DONATO PAVESE | | | ON FILE |
| DONATO PUTTILLI | | | ON FILE |
| DONATO RUBINETTI | | | ON FILE |
| DONATO RUSSO | | | ON FILE |
| DONATO SABATELLI | | | ON FILE |
| DONATO SALOMONE | | | ON FILE |
| DONATO SALOMONE | | | ON FILE |
| DONATO SALVO | | | ON FILE |
| DONATO SALVUCCI | | | ON FILE |
| DONATO VIRGILIO | | | ON FILE |
| DONATOS PAPANIKOLAOU | | | ON FILE |
| DONATS NILVAKS | | | ON FILE |
| DONATUS CHIEJINE DIJI | | | ON FILE |
| DONATUS SELASSI TETTEH GIKUNOO | | | ON FILE |
| DONAVAN DIMITRI DUPLESSIS | | | ON FILE |
| DONAVAN JOE BRIGGS | | | ON FILE |
| DONAVAN KOKOUVI AZIAKA | | | ON FILE |
| DONAVAN LEE MARTINEZ VIALVA | | | ON FILE |
| DONAVAN MICHAEL SHOCKLEY | | | ON FILE |
| DONAVAN PAUL ROCHER | | | ON FILE |
| DONAVAN ROSS SNIDER | | | ON FILE |
| DONAVAN YAN KIT TRIEU | | | ON FILE |
| DONAVIN DAVID KUHL | | | ON FILE |
| DONAVIN TERRANCE COLLINS | | | ON FILE |
| DONAVON BO ISRAEL | | | ON FILE |
| DONAVON JAY WASKOM | | | ON FILE |
| DONAVON MICHAEL LINDSTROM | | | ON FILE |
| DONAVON TROY PASCHALL | | | ON FILE |
| DONCHO LANISHTANIN | | | ON FILE |
| DONCLINT GONZALES MUTUC | | | ON FILE |
| DONDEVIN NADA PEOU | | | ON FILE |
| DONDI AGUS TRI HANANTO | | | ON FILE |
| DONDI DUANE STRAHLA | | | ON FILE |
| DONDI SANCHEZ WEST | | | ON FILE |
| DONDON VIZCAYNO | | | ON FILE |
| DONDU KOKCU | | | ON FILE |
| DONDU OZAYDIN | | | ON FILE |
| DONDU OZDEMIR | | | ON FILE |
| DONDY SENTYA | | | ON FILE |
| DONE, JOSHUA | | | ON FILE |
| DONEL FLURRY SULLIVAN | | | ON FILE |
| DONELL FRASER | | | ON FILE |
| DONELL ISIAH FRANKLIN | | | ON FILE |
| DONELL JAVON WARD | | | ON FILE |
| DONELL KENDRICK BENTON | | | ON FILE |
| DONELL MALIK GORDON | | | ON FILE |
| DONELL NIXON | | | ON FILE |
| DONELL THOMPSON | | | ON FILE |
| DONELLE RENEE ROGERS | | | ON FILE |
| DONEPUDI NITHEESH | | | ON FILE |
| DONEPUDI SRILASYA | | | ON FILE |
| DONETAS MENDIS MAHAWATTAGE JUDE | | | ON FILE |
| DONETTE LOUANA PARKER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DONEVEN GODIN PEREIRA | | | ON FILE |
| DONFORD JUDE HENRICUS | | | ON FILE |
| DONG  LEE | | | ON FILE |
| DONG BACH | | | ON FILE |
| DONG BACH HOANG | | | ON FILE |
| DONG CAO TRAN | | | ON FILE |
| DONG CHUL CHA | | | ON FILE |
| DONG DUC NGUYEN | | | ON FILE |
| DONG GU KIM | | | ON FILE |
| DONG GUN KIM | | | ON FILE |
| DONG GYUN HAN | | | ON FILE |
| DONG HA NGUYEN | | | ON FILE |
| DONG HEE HONG | | | ON FILE |
| DONG HEE LEE | | | ON FILE |
| DONG HEE YOON | | | ON FILE |
| DONG HEON KIM | | | ON FILE |
| DONG HO KEUM | | | ON FILE |
| DONG HO SONG | | | ON FILE |
| DONG HWAN KIM | | | ON FILE |
| DONG HYEOK HEO | | | ON FILE |
| DONG HYOUCK DUNCAN YI | | | ON FILE |
| DONG HYUK LEE | | | ON FILE |
| DONG HYUN CHO | | | ON FILE |
| DONG HYUN YEON | | | ON FILE |
| DONG IL SHIN | | | ON FILE |
| DONG J THACH | | | ON FILE |
| DONG JIN YANG | | | ON FILE |
| DONG JINGLING | | | ON FILE |
| DONG JOON LIM | | | ON FILE |
| DONG KEUN LEE | | | ON FILE |
| DONG KEVIN CHOI | | | ON FILE |
| DONG KIEN TRAN | | | ON FILE |
| DONG LIANG | | | ON FILE |
| DONG LIN | | | ON FILE |
| DONG LY NGUYEN | | | ON FILE |
| DONG MAI XUAN | | | ON FILE |
| DONG MEI BU CALVET | | | ON FILE |
| DONG MIN KANG | | | ON FILE |
| DONG MUN HYUN | | | ON FILE |
| DONG MYOUNG JANG | | | ON FILE |
| DONG NGHI VO HUA | | | ON FILE |
| DONG NYUN LEE | | | ON FILE |
| DONG S AN | | | ON FILE |
| DONG SEOK SEO | | | ON FILE |
| DONG SOON CHOI | | | ON FILE |
| DONG SUG SONG | | | ON FILE |
| DONG SUN | | | ON FILE |
| DONG SUN JANG | | | ON FILE |
| DONG UN LEE | | | ON FILE |
| DONG UN LIM | | | ON FILE |
| DONG VAN HO | | | ON FILE |
| DONG VAN TRAN | | | ON FILE |
| DONG WAN KIM | | | ON FILE |
| DONG WAN SEOH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DONG WAN SEOH | | | ON FILE |
| DONG WANG | | | ON FILE |
| DONG WON LEE | | | ON FILE |
| DONG WOO HONG | | | ON FILE |
| DONG WOO JEE | | | ON FILE |
| DONG WOO KANG | | | ON FILE |
| DONG WOOK HA | | | ON FILE |
| DONG XIANG | | | ON FILE |
| DONG YOON BAE | | | ON FILE |
| DONG YOUNG KIM | | | ON FILE |
| DONG YOUNG PARK | | | ON FILE |
| DONG YUAN FAN | | | ON FILE |
| DONG YUB MACOLLIN YI | | | ON FILE |
| DONG ZHANG | | | ON FILE |
| DONG ZHENG | | | ON FILE |
| DONGA KANCHANBEN KANTIBHAI | | | ON FILE |
| DONGA MILAN KANTIBHAI | | | ON FILE |
| DONGBEOM SON | | | ON FILE |
| DONGCHEOL YEOM | | | ON FILE |
| DONGFANG MAO | | | ON FILE |
| DONGGYU LEE | | | ON FILE |
| DONGHAN MIAO | | | ON FILE |
| DONGHAO ZHENG | | | ON FILE |
| DONGHEE KIM | | | ON FILE |
| DONG-HO SUK | | | ON FILE |
| DONGHOON DAVID LEE | | | ON FILE |
| DONGHOON DEREK SHIN | | | ON FILE |
| DONGHUA LI | | | ON FILE |
| DONGHUA YI | | | ON FILE |
| DONGHUI CHEN | | | ON FILE |
| DONGHUI WEI | | | ON FILE |
| DONGHWAN KIM | | | ON FILE |
| DONGHWAN KIM | | | ON FILE |
| DONGHYEOK KIM | | | ON FILE |
| DONGHYEOK KOH | | | ON FILE |
| DONGHYEON YEOM | | | ON FILE |
| DONGHYUN KIM | | | ON FILE |
| DONGHYUN KIM | | | ON FILE |
| DONGHYUN KOO | | | ON FILE |
| DONGHYUN MOON | | | ON FILE |
| DONGIL KWON | | | ON FILE |
| DONGJI GAO | | | ON FILE |
| DONGJIN KIM | | | ON FILE |
| DONGJIN LEE | | | ON FILE |
| DONGJU HWANG | | | ON FILE |
| DONGJUN CHOI | | | ON FILE |
| DONGJUN YOO | | | ON FILE |
| DONGJUN YOUN | | | ON FILE |
| DONGKEUN KIM | | | ON FILE |
| DONGKYU LEE | | | ON FILE |
| DONGLIN ZHOU | | | ON FILE |
| DONGMEI SUI DONGMEI SUI | | | ON FILE |
| DONGMIN JEON | | | ON FILE |
| DONGMIN KIM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DONGMIN LIM | | | ON FILE |
| DONGMIN LIM | | | ON FILE |
| DONGMIN LIM | | | ON FILE |
| DONGMIN SHIN | | | ON FILE |
| DONGMIN YOON | | | ON FILE |
| DONGMING JIN | | | ON FILE |
| DONGOWK YUN | | | ON FILE |
| DONGPING JIN | | | ON FILE |
| DONGRYUL KIM | | | ON FILE |
| DONGSEO PARK | | | ON FILE |
| DONGSEON HWANG | | | ON FILE |
| DONGSEON HYUN | | | ON FILE |
| DONGSEON KIM | | | ON FILE |
| DONGSHENG LIU | | | ON FILE |
| DONGSHENG ZHANG | | | ON FILE |
| DONGSIK KIM | | | ON FILE |
| DONGSIN KIM | | | ON FILE |
| DONGSOO HA | | | ON FILE |
| DONGSOO KIM | | | ON FILE |
| DONGSOP KIM NORMAN | | | ON FILE |
| DONGSU YOO | | | ON FILE |
| DONGTING MA | | | ON FILE |
| DONGUI PARK | | | ON FILE |
| DONGUK LEE | | | ON FILE |
| DONGWON WOO | | | ON FILE |
| DONGWOOK IM | | | ON FILE |
| DONG-WOON KANG | | | ON FILE |
| DONGXIAN MO | | | ON FILE |
| DONGXUE YUE | | | ON FILE |
| DONGYEOL KIM | | | ON FILE |
| DONGYEON KANG | | | ON FILE |
| DONGYOUNG LEE | | | ON FILE |
| DONGYOUNG LIM | | | ON FILE |
| DONGYUAN MEI | | | ON FILE |
| DONGYUN KIM | | | ON FILE |
| DONGYUN LEE | | | ON FILE |
| DONGZHI JIN | | | ON FILE |
| DONI CALLEJA ODUCADO | | | ON FILE |
| DONI TAN | | | ON FILE |
| DONIA BOUMANSOUR | | | ON FILE |
| DONICA HERMOSILLA LORZANO | | | ON FILE |
| DONICA TIFFANY FRANKLIN | | | ON FILE |
| DONIEL KAVEH HOORTASH | | | ON FILE |
| DONIETA JUSUFI | | | ON FILE |
| DONII VIKTOROVICH | | | ON FILE |
| DONIKA IVANOVA BORISOVA | | | ON FILE |
| DONIKA KRASNIQI | | | ON FILE |
| DONIKA ROCHELLE MCFAUL | | | ON FILE |
| DONIKABEN D PATEL | | | ON FILE |
| DONIQUA DJENNE PRINCE | | | ON FILE |
| DONIQUE KEITH MALGAS | | | ON FILE |
| DONITA KARISSA UY | | | ON FILE |
| DONIYOR MAKHKAMDJANOV | | | ON FILE |
| DONIZETE MINCHILLO JR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DONIZETE PAES DE SOUZA | | | ON FILE |
| DONJETA SHALA | | | ON FILE |
| DONJIE BILLY HIPOLITO | | | ON FILE |
| DONJIE BILLY ROQUE HIPOLITO | | | ON FILE |
| DONJON CAPITAL LLC | | | ON FILE |
| DONKA MARGARITOVA TODOROVA | | | ON FILE |
| DONMOND E MORRISON | | | ON FILE |
| DONN A WHITACRE | | | ON FILE |
| DONN MATTHEW FRESARD | | | ON FILE |
| DONNA ADELE PHELPS | | | ON FILE |
| DONNA AMBACHTSHEER | | | ON FILE |
| DONNA ANDREA VASVARI | | | ON FILE |
| DONNA ANGELA SMOOKER | | | ON FILE |
| DONNA ANN MARIE MATTHIE | | | ON FILE |
| DONNA ANNMARIE WALTERS | | | ON FILE |
| DONNA ARORA | | | ON FILE |
| DONNA CHARM | | | ON FILE |
| DONNA DANETTE RUSSO | | | ON FILE |
| DONNA DANG | | | ON FILE |
| DONNA DE DODZI ADJEI | | | ON FILE |
| DONNA DENG SI | | | ON FILE |
| DONNA DENISE ROBERTS | | | ON FILE |
| DONNA DONGYEON NAM | | | ON FILE |
| DONNA ELLEN ROSSSHIELDS | | | ON FILE |
| DONNA FOREMAN | | | ON FILE |
| DONNA FREASE GRAY | | | ON FILE |
| DONNA GAO | | | ON FILE |
| DONNA GARNER | | | ON FILE |
| DONNA HAE JEE LEE | | | ON FILE |
| DONNA HO | | | ON FILE |
| DONNA HYNES | | | ON FILE |
| DONNA HYNES | | | ON FILE |
| DONNA J HICKEY | | | ON FILE |
| DONNA JAIDA MARCUS | | | ON FILE |
| DONNA JEAN HAIGHT | | | ON FILE |
| DONNA JEAN RAVITZ | | | ON FILE |
| DONNA JEANNE PARKINSON | | | ON FILE |
| DONNA JESSICA TUDELA | | | ON FILE |
| DONNA JO HOGARD | | | ON FILE |
| DONNA JO MILLER | | | ON FILE |
| DONNA JO MOESTA | | | ON FILE |
| DONNA KAHLA CLARK | | | ON FILE |
| DONNA KAY LANEMANN | | | ON FILE |
| DONNA KAY LOCKLEAR ALLEN | | | ON FILE |
| DONNA L PREISACH | | | ON FILE |
| DONNA LAVONNE BROADBENT | | | ON FILE |
| DONNA LEANNE ROENNFELDT | | | ON FILE |
| DONNA LEE BRICKER | | | ON FILE |
| DONNA LEE WRIGHT | | | ON FILE |
| DONNA LIANG WEINA | | | ON FILE |
| DONNA LORRAINE MELANIE MIGNON | | | ON FILE |
| DONNA LOUISE HAGER | | | ON FILE |
| DONNA LOUISE MONISH | | | ON FILE |
| DONNA LYN BELEY LEANO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DONNA LYNN CARROLL | | | ON FILE |
| DONNA LYNN GARRISON | | | ON FILE |
| DONNA LYNN HARMON | | | ON FILE |
| DONNA LYNN OLIVER | | | ON FILE |
| DONNA LYNNE GASKELL | | | ON FILE |
| DONNA M MCCONNELL | | | ON FILE |
| DONNA M PIRRONE | | | ON FILE |
| DONNA M ROSNEK | | | ON FILE |
| DONNA M WALTER | | | ON FILE |
| DONNA MAE AMINA | | | ON FILE |
| DONNA MAJELLA DOUGLASS | | | ON FILE |
| DONNA MARIA ROBERTS | | | ON FILE |
| DONNA MARIE BAVELY | | | ON FILE |
| DONNA MARIE BEE | | | ON FILE |
| DONNA MARIE BISSET | | | ON FILE |
| DONNA MARIE BOWELL | | | ON FILE |
| DONNA MARIE HEATH | | | ON FILE |
| DONNA MARIE INSCOE | | | ON FILE |
| DONNA MARIE LOCKHART | | | ON FILE |
| DONNA MARIE MCPARLAND | | | ON FILE |
| DONNA MARIE MIKUSEVICH | | | ON FILE |
| DONNA MARIE NOBLE | | | ON FILE |
| DONNA MARIE RAMIREZ ANGELES | | | ON FILE |
| DONNA MARIE RUBIN | | | ON FILE |
| DONNA MARIE VALLIERE | | | ON FILE |
| DONNA MARIE WILDES | | | ON FILE |
| DONNA MARIE WILDES | | | ON FILE |
| DONNA MARLENE LEEDS | | | ON FILE |
| DONNA MARRONE | | | ON FILE |
| DONNA MAY PESTILOS AWOPEGBA | | | ON FILE |
| DONNA MCCARTY KINCAID | | | ON FILE |
| DONNA MCELVEEN | | | ON FILE |
| DONNA MEJIA | | | ON FILE |
| DONNA MICHELE MAY | | | ON FILE |
| DONNA MICHELLE MEALS | | | ON FILE |
| DONNA MOCNIK | | | ON FILE |
| DONNA PAHAMTANG PANINGSORO | | | ON FILE |
| DONNA PERNO | | | ON FILE |
| DONNA R HILL | | | ON FILE |
| DONNA RAE CANCELLIERE | | | ON FILE |
| DONNA RAE FRENETTE | | | ON FILE |
| DONNA RENEE MCDANNOLD | | | ON FILE |
| DONNA RITA DAVIS | | | ON FILE |
| DONNA ROBERTA PAISAWA | | | ON FILE |
| DONNA ROSE MORICI | | | ON FILE |
| DONNA ROSS | | | ON FILE |
| DONNA RUTH KIRK | | | ON FILE |
| DONNA RUTH SCHINIK | | | ON FILE |
| DONNA S WOULFE | | | ON FILE |
| DONNA SIN JOO JONG | | | ON FILE |
| DONNA SORIANO | | | ON FILE |
| DONNA STANLEY LATIF | | | ON FILE |
| DONNA STEWART KELLY | | | ON FILE |
| DONNA SU MOWER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DONNA SUE MELVIN | | | ON FILE |
| DONNA SUSANNE O'FLANAGAN | | | ON FILE |
| DONNA SUTHERLAND | | | ON FILE |
| DONNA TONYA CROW | | | ON FILE |
| DONNA VERNE BENSON | | | ON FILE |
| DONNA WHITE | | | ON FILE |
| DONNA YORDANOVA MANEVA | | | ON FILE |
| DONNABEL MARIE FRANCO CABARON | | | ON FILE |
| DONNCHA STEELE | | | ON FILE |
| DONNEL CUASAY | | | ON FILE |
| DONNEL QUINTON BROWN | | | ON FILE |
| DONNEL RAY GARNER | | | ON FILE |
| DONNEL SOLIMAN | | | ON FILE |
| DONNELL ALBERTO ESCOTO | | | ON FILE |
| DONNELL EDEN TACHIS | | | ON FILE |
| DONNELL M MCNAIR | | | ON FILE |
| DONNELL NTIRAMPEBA | | | ON FILE |
| DONNELL RAY THARP | | | ON FILE |
| DONNELL SAMUEL HILL | | | ON FILE |
| DONNELL SANDERS | | | ON FILE |
| DONNELLEY FINANCIAL DATA SOLUTIONS DEUTSCHLAND GMBH | C/O ALEX LEVINGER | | ALEXANDER.J.LEVINGER@DFINSOLUTIONS.COM |
| DONNICA MARIA DUNLAP | | | ON FILE |
| DONNIE G WALKER | | | ON FILE |
| DONNIE GENE CRUM | | | ON FILE |
| DONNIE JAIKISSOON | | | ON FILE |
| DONNIE JAY MARTIN | | | ON FILE |
| DONNIE JOE FLETCHER | | | ON FILE |
| DONNIE JOE SPEARS JR | | | ON FILE |
| DONNIE KRISTAN BOWLING | | | ON FILE |
| DONNIE LAMART II WHITE | | | ON FILE |
| DONNIE LEE FARROW | | | ON FILE |
| DONNIE LEE WOOD | | | ON FILE |
| DONNIE MAYO HEWETT | | | ON FILE |
| DONNIE MICKEY EVELAND | | | ON FILE |
| DONNIE PATRICK MAHOGANY | | | ON FILE |
| DONNIE RASHAWN BALDWIN | | | ON FILE |
| DONNIE RAY FREEMAN | | | ON FILE |
| DONNIE RAY STARKEY | | | ON FILE |
| DONNIE RAY WATERS | | | ON FILE |
| DONNIE ROBERT DE ANDRADE MACLEAN | | | ON FILE |
| DONNIE STEPHONE ROWE | | | ON FILE |
| DONNIE VANULER LEE II | | | ON FILE |
| DONNIE WALKEE | | | ON FILE |
| DONNIELLE THERESE LILLY | | | ON FILE |
| DONNIQUE NAOMI WILLIAMS | | | ON FILE |
| DONNITA DANIELLE SCOTT-RUSH | | | ON FILE |
| DONNOVAN BRYANT DAWKINS | | | ON FILE |
| DONNUBARI G GBAANADOR | | | ON FILE |
| DONNY AGUSTINUS SITANGGANG | | | ON FILE |
| DONNY CHRISTIAN SCHNEEKLOTH MISTARZ | | | ON FILE |
| DONNY DE LANGE | | | ON FILE |
| DONNY HANNEMAN JR | | | ON FILE |
| DONNY HARIYANTO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DONNY HOON KIM | | | ON FILE |
| DONNY J A MOLENAAR | | | ON FILE |
| DONNY JIN KIM | | | ON FILE |
| DONNY JOHN ARMIJO | | | ON FILE |
| DONNY LAMBOO | | | ON FILE |
| DONNY LEE | | | ON FILE |
| DONNY LEE HOTARD | | | ON FILE |
| DONNY LYNN RIDGEWAY | | | ON FILE |
| DONNY MATHEW MATHEW | | | ON FILE |
| DONNY MATHIEU GAIL | | | ON FILE |
| DONNY SON NGUYEN | | | ON FILE |
| DONNY VAN RAMSHORST | | | ON FILE |
| DONNY WESLEY NUSSE | | | ON FILE |
| DONO LIN | | | ON FILE |
| DONOGH MC ARDLE | | | ON FILE |
| DONOGHUE STEPHEN GERARD | | | ON FILE |
| DONOVAN A RIDLON | | | ON FILE |
| DONOVAN ADRIAN JONES | | | ON FILE |
| DONOVAN ADRIAN JONES | | | ON FILE |
| DONOVAN ALEXAND BARAHONA VERA | | | ON FILE |
| DONOVAN ANTHONY | | | ON FILE |
| DONOVAN ANTHONY DOUGLAS | | | ON FILE |
| DONOVAN ANTOINE MYERS | | | ON FILE |
| DONOVAN AUGUSTUS ROBERTS | | | ON FILE |
| DONOVAN AUSTIN YATES | | | ON FILE |
| DONOVAN AVERY DOLLAR | | | ON FILE |
| DONOVAN BRANDON VASQUEZ | | | ON FILE |
| DONOVAN C TRENTIN | | | ON FILE |
| DONOVAN CALVIN WELLS | | | ON FILE |
| DONOVAN CHRISTIAN ENCINAS | | | ON FILE |
| DONOVAN DALE BIBEAU | | | ON FILE |
| DONOVAN DANTWAIN REDDEN | | | ON FILE |
| DONOVAN DE COSTA MORRISON | | | ON FILE |
| DONOVAN DESHAWN ERVIN | | | ON FILE |
| DONOVAN DIKAIO | | | ON FILE |
| DONOVAN DIRK LOXTON | | | ON FILE |
| DONOVAN DOUGLAS ROUDABUSH | | | ON FILE |
| DONOVAN DWAYNE CLARKE | | | ON FILE |
| DONOVAN DWAYNE WOODS | | | ON FILE |
| DONOVAN EDWARD JONES | | | ON FILE |
| DONOVAN EDWARD WOOD | | | ON FILE |
| DONOVAN ENTIMAN | | | ON FILE |
| DONOVAN FENG ZHAO | | | ON FILE |
| DONOVAN FREDERIC C GOSSIAUX | | | ON FILE |
| DONOVAN GIBSON | | | ON FILE |
| DONOVAN GOH JUN HENG | | | ON FILE |
| DONOVAN HORNE | | | ON FILE |
| DONOVAN HUGH GLENN FLYNN | | | ON FILE |
| DONOVAN HUGH PARKS | | | ON FILE |
| DONOVAN HUYNH | | | ON FILE |
| DONOVAN IGNACIO ESCALANTE | | | ON FILE |
| DONOVAN IRVING WARD | | | ON FILE |
| DONOVAN JACK BOUTINON | | | ON FILE |
| DONOVAN JACOB DEWEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DONOVAN JACOB STINDT | | | ON FILE |
| DONOVAN JACQUES XAVIER BALZOLA | | | ON FILE |
| DONOVAN JAMES POLAND | | | ON FILE |
| DONOVAN JESHIAH VAN DETTE | | | ON FILE |
| DONOVAN JOHN HAZELTON | | | ON FILE |
| DONOVAN JUSTIN CURLING | | | ON FILE |
| DONOVAN JUSTINRODIL DURGIN | | | ON FILE |
| DONOVAN K COLLER | | | ON FILE |
| DONOVAN KANE LAZARO | | | ON FILE |
| DONOVAN KYLE MCCAULEY | | | ON FILE |
| DONOVAN LAMONT BROWN | | | ON FILE |
| DONOVAN LEE BROOKS | | | ON FILE |
| DONOVAN LEROY NELSON | | | ON FILE |
| DONOVAN LOZANO CORREDERA | | | ON FILE |
| DONOVAN M HUNTLY | | | ON FILE |
| DONOVAN MARCUS RAINEY | | | ON FILE |
| DONOVAN MARSHALL JACOBS | | | ON FILE |
| DONOVAN MATHEW BROWN | | | ON FILE |
| DONOVAN MICHAEL CANTU | | | ON FILE |
| DONOVAN MICHAEL GREGOIRE | | | ON FILE |
| DONOVAN MICHAEL SALMON | | | ON FILE |
| DONOVAN MIGUEL PHANOR | | | ON FILE |
| DONOVAN MILLER | | | ON FILE |
| DONOVAN MITCHELL BROWN | | | ON FILE |
| DONOVAN MITCHELL NEUFELDT | | | ON FILE |
| DONOVAN NG CHAO YU | | | ON FILE |
| DONOVAN NG MIN TAO | | | ON FILE |
| DONOVAN PATRYCK MCQUAID | | | ON FILE |
| DONOVAN PAUL SCHNEIDER | | | ON FILE |
| DONOVAN PAUL TERRY | | | ON FILE |
| DONOVAN PHUONG TRAN | | | ON FILE |
| DONOVAN REYNOLDS | | | ON FILE |
| DONOVAN ROBERT FEIST | | | ON FILE |
| DONOVAN ROGER ROBERTS | | | ON FILE |
| DONOVAN SAMUEL NOEL | | | ON FILE |
| DONOVAN SCOTT GOMEZ | | | ON FILE |
| DONOVAN SIXTO MALDONADO | | | ON FILE |
| DONOVAN TAN WEI WEN | | | ON FILE |
| DONOVAN THOMAS WEAVER | | | ON FILE |
| DONOVAN TRENT CAMERON | | | ON FILE |
| DONOVAN TYLER LITTERAL | | | ON FILE |
| DONOVAN V HILGEN | | | ON FILE |
| DONOVAN VICTOR CHRISTMAN | | | ON FILE |
| DONOVAN VINCENT BYRD | | | ON FILE |
| DONOVAN WILLIAM KIHLSTADIUS | | | ON FILE |
| DONOVAN WILLIAM NEW | | | ON FILE |
| DONOVAN WILSON SHEARER | | | ON FILE |
| DONOVIN W TAYLOR | | | ON FILE |
| DONOVYN LUIS GARCIA | | | ON FILE |
| DONPHIPHOP TEERAPHONNARONG | | | ON FILE |
| DONSHAE SHAVON VAUGHAN | | | ON FILE |
| DONSHALINA K BUTLER | | | ON FILE |
| DONTAE ARRIE GADSON | | | ON FILE |
| DONTAE LAMAR WALKER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DONTAE LAMON HAIRSTON | | | ON FILE |
| DONTAE LEAF ERICKSON LECORN | | | ON FILE |
| DONTAE PAUL | | | ON FILE |
| DONTAE SIMON | | | ON FILE |
| DONTAVAIS OBRIAN PETTWAY | | | ON FILE |
| DONTE ALLEN | | | ON FILE |
| DONTE ALLEN | | | ON FILE |
| DONTE AMATA HARRELL | | | ON FILE |
| DONTE DOMINIQUE HARRIS-SMITH | | | ON FILE |
| DONTE JAMES ORLANDO HARRIS | | | ON FILE |
| DONTE JAMESORLANDO HARRIS | | | ON FILE |
| DONTE JAYVON CURTIS-JACKSON | | | ON FILE |
| DONTE JOHN VINCENT | | | ON FILE |
| DONTE LAQUAN BURGESS | | | ON FILE |
| DONTE RECARTO KIRKSEY | | | ON FILE |
| DONTEE DEVON WEAVER | | | ON FILE |
| DONTEL BAKER | | | ON FILE |
| DONTEL REYNOLDS | | | ON FILE |
| DONTEZ MALIK MARS | | | ON FILE |
| DONTRAIL LEE HOLMES | | | ON FILE |
| DONTRAVIOUS SINGLETON | | | ON FILE |
| DONTRE LAMOND WHITE | | | ON FILE |
| DONTREAL KENIN LAMOUNT BROWN | | | ON FILE |
| DONTRELL LA-MARCUS THOMPSON | | | ON FILE |
| DONY CHOE | | | ON FILE |
| DONY INDIARTO | | | ON FILE |
| DONY JESUS TEIXEIRA DA SILVA | | | ON FILE |
| DONY KOLO | | | ON FILE |
| DONY VIHANEXAI | | | ON FILE |
| DONYA BAGHERZADEH | | | ON FILE |
| DONYA ROHANI MAKVANDI | | | ON FILE |
| DONYAE REECE FIELDS | | | ON FILE |
| DONYUE KEVIN TURNER | | | ON FILE |
| DONZEL R JOHNSON | | | ON FILE |
| DONZELL JACKSON JR | | | ON FILE |
| DOO H HAN | | | ON FILE |
| DOO RE SONG | | | ON FILE |
| DOO Y CHUNG | | | ON FILE |
| DOO YOUNG CHOI | | | ON FILE |
| DOOHYUN JO | | | ON FILE |
| DOOKIE LOVE | | | ON FILE |
| DOOLAN MILES WESLEY | | | ON FILE |
| DOOLEY THOMAS GEGEN | | | ON FILE |
| DOOLITHA OSADHI SAMARANAYAKE | | | ON FILE |
| DOOSA SHARAN PRABHATH | | | ON FILE |
| DOOSIK UM | | | ON FILE |
| DOOVENS FLEURANTIN | | | ON FILE |
| DOR AVRAHAM GARBASH | | | ON FILE |
| DOR SPERBER | | | ON FILE |
| DORA ANTAL | | | ON FILE |
| DORA ARISTIZAVAL CHAVARRY | | | ON FILE |
| DORA BAZJAK | | | ON FILE |
| DORA BRAND | | | ON FILE |
| DORA EDIT MESZAROS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DORA ELIZABETH CARDENAS APARICIO | | | ON FILE |
| DORA EMESE HORVATH | | | ON FILE |
| DORA ESTER NUNEZ | | | ON FILE |
| DORA FILIPA DIAS PADRAO AREAL | | | ON FILE |
| DORA INES CAEIRO FLORES SANTOS | | | ON FILE |
| DORA L ESPINOZA | | | ON FILE |
| DORA LINGFAN LI | | | ON FILE |
| DORA LUCIA BOGNAR | | | ON FILE |
| DORA LUISA FIGUEROA | | | ON FILE |
| DORA LUKACS | | | ON FILE |
| DORA MAE HILKEN | | | ON FILE |
| DORA MARGARITA RIVERA PEDROZA | | | ON FILE |
| DORA MARIELA GONZALEZ | | | ON FILE |
| DORA MARTHA GASSER | | | ON FILE |
| DORA MOROLLI | | | ON FILE |
| DORA NAUGZEMIENE | | | ON FILE |
| DORA NOEMI RUIDIA | | | ON FILE |
| DORA NYAKAS | | | ON FILE |
| DORA NYDIA ALVAREZ | | | ON FILE |
| DORA OSZTENYI | | | ON FILE |
| DORA PARADIES | | | ON FILE |
| DORA PARDEK | | | ON FILE |
| DORA PRIETO | | | ON FILE |
| DORA REGINA SANTOS DA LUZ QUERIDO | | | ON FILE |
| DORA RENDESSY | | | ON FILE |
| DORA RIBARITS | | | ON FILE |
| DORA SAVCIOZEN | | | ON FILE |
| DORA SILVANA ROMERO ASENCIO | | | ON FILE |
| DORA SLAVA NARESHNI | | | ON FILE |
| DORA SOLYMOS | | | ON FILE |
| DORA SOUSA RIBEIRO | | | ON FILE |
| DORA TAKACS | | | ON FILE |
| DORA TEO YINGZI | | | ON FILE |
| DORA VINCE GUNICS | | | ON FILE |
| DORAH MARTHA MOLLEL | | | ON FILE |
| DORAIRAJ C | | | ON FILE |
| DORALISA BEATRIZ MENDIETA MALPARTIDA | | | ON FILE |
| DORALYS ISABEL OCHOA LOPEZ | | | ON FILE |
| DORAMAS RAMON PARRAGA MARTINEZ | | | ON FILE |
| DORAN HIM-WAN LEE | | | ON FILE |
| DORAN MORIN | | | ON FILE |
| DORAN TORFS | | | ON FILE |
| DORAN ZUEGER | | | ON FILE |
| DORASY YON | | | ON FILE |
| DORATHY EZE | | | ON FILE |
| DORCAS ANN JAMES | | | ON FILE |
| DORCAS EVELENE DAVIS | | | ON FILE |
| DORCAS JUANITA MOODY | | | ON FILE |
| DORCAS PATRICIA LANE | | | ON FILE |
| DORCE VENORD | | | ON FILE |
| DORDE BOSANAC | | | ON FILE |
| DORDE CHIABOV | | | ON FILE |
| DORDE DANILOVIC | | | ON FILE |
| DORDE DASIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DORDE DELIC | | | ON FILE |
| DORDE DEMIC | | | ON FILE |
| DORDE DEMIC | | | ON FILE |
| DORDE DRAKULIC | | | ON FILE |
| DORDE DUKIC | | | ON FILE |
| DORDE DZONIC | | | ON FILE |
| DORDE JANCIC | | | ON FILE |
| DORDE JELIC | | | ON FILE |
| DORDE JOVANETIC | | | ON FILE |
| DORDE JOVANOVIC | | | ON FILE |
| DORDE KOLARSKI | | | ON FILE |
| DORDE KOPLIC | | | ON FILE |
| DORDE KOSIC | | | ON FILE |
| DORDE LEKIC | | | ON FILE |
| DORDE LUKIC | | | ON FILE |
| DORDE MALETIC | | | ON FILE |
| DORDE MARKOVIC | | | ON FILE |
| DORDE MIKIC | | | ON FILE |
| DORDE MILASINOVIC | | | ON FILE |
| DORDE MILOJEVIC | | | ON FILE |
| DORDE MITROVIC | | | ON FILE |
| DORDE MOJSIC | | | ON FILE |
| DORDE NOVAKOVIC | | | ON FILE |
| DORDE PAVLOVIC | | | ON FILE |
| DORDE PETROVIC | | | ON FILE |
| DORDE PETROVIC | | | ON FILE |
| DORDE POPOVAC | | | ON FILE |
| DORDE RADAKOVIC | | | ON FILE |
| DORDE RADIC | | | ON FILE |
| DORDE RADIVOJEVIC | | | ON FILE |
| DORDE RODIC | | | ON FILE |
| DORDE RUPIC | | | ON FILE |
| DORDE SARAC | | | ON FILE |
| DORDE STOJANOVIC | | | ON FILE |
| DORDE TRBOVIC | | | ON FILE |
| DORDE TRIFUNOVIC | | | ON FILE |
| DORDE VUKSANOVIC | | | ON FILE |
| DORDIJE GRBOVIC | | | ON FILE |
| DOREAN EDISON GONZALEZ | | | ON FILE |
| DOREATHA WARE | | | ON FILE |
| DOREEN A CAIN | | | ON FILE |
| DOREEN DEVITO | | | ON FILE |
| DOREEN GARRO KAWAS | | | ON FILE |
| DOREEN HELENE MARTINE VIALA | | | ON FILE |
| DOREEN KLUDT | | | ON FILE |
| DOREEN KYAMPEIRE | | | ON FILE |
| DOREEN MARIE CHWALA | | | ON FILE |
| DOREEN MARKS | | | ON FILE |
| DOREEN MWIKALI | | | ON FILE |
| DOREEN SAPPER | | | ON FILE |
| DOREEN TUSHABEOMWE | | | ON FILE |
| DOREEN UCHENWA AGU | | | ON FILE |
| DORENDA MICHELE SPROWL | | | ON FILE |
| DORENE ANN GAMBARDELLA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DORENE ANNE CARROLL | | | ON FILE |
| DORET MOORE | | | ON FILE |
| DOREY JOSEPH LIV | | | ON FILE |
| DORFER | | | ON FILE |
| DORI LYNN ORF | | | ON FILE |
| DORIAN ABDEL MANU LOIC CHOUTEAU | | | ON FILE |
| DORIAN AIME ANDRE JACQUES CHAPIRON | | | ON FILE |
| DORIAN ALEXANDRE ABADIE | | | ON FILE |
| DORIAN ALLEN JOHNSON | | | ON FILE |
| DORIAN ANDRES ESCUDERO | | | ON FILE |
| DORIAN ANDRES SANCHEZ | | | ON FILE |
| DORIAN ANTHONY SINGLETON | | | ON FILE |
| DORIAN ANTHONY TOWNS | | | ON FILE |
| DORIAN ARNAUD | | | ON FILE |
| DORIAN BAPTISTE YANNIS OLIVE | | | ON FILE |
| DORIAN BEHLING | | | ON FILE |
| DORIAN BERNARD DOMINIQUE CUBEDDU | | | ON FILE |
| DORIAN BERNARD ERIC GORIN | | | ON FILE |
| DORIAN BLAIN | | | ON FILE |
| DORIAN BOADU AMOAH | | | ON FILE |
| DORIAN BONNET | | | ON FILE |
| DORIAN BOUTIN | | | ON FILE |
| DORIAN CAMILLE PASCUAL | | | ON FILE |
| DORIAN CHEVRIER | | | ON FILE |
| DORIAN CHRISTOPHER PORADA | | | ON FILE |
| DORIAN COBAN | | | ON FILE |
| DORIAN DEWHITE WILLIAMS | | | ON FILE |
| DORIAN DIMITRI CADOS | | | ON FILE |
| DORIAN DOMONIQUE A SLACK | | | ON FILE |
| DORIAN DOS SANTOS | | | ON FILE |
| DORIAN DUNG D POUMAY | | | ON FILE |
| DORIAN ESTEBAN U ROCA | | | ON FILE |
| DORIAN ETTORE PEGUET | | | ON FILE |
| DORIAN EUGENE PENELON | | | ON FILE |
| DORIAN FOSTER | | | ON FILE |
| DORIAN FRANCE | | | ON FILE |
| DORIAN FRANCIS GORDON | | | ON FILE |
| DORIAN GALE RODGERS | | | ON FILE |
| DORIAN GATTEPAILLE | | | ON FILE |
| DORIAN GERARD TEIXEIRA | | | ON FILE |
| DORIAN GHIJS | | | ON FILE |
| DORIAN GRAY | | | ON FILE |
| DORIAN GRUBER | | | ON FILE |
| DORIAN GUERRA | | | ON FILE |
| DORIAN GUY MICHEL TOME | | | ON FILE |
| DORIAN IOAN SANDRU | | | ON FILE |
| DORIAN ISAIAH BUERNOR BOYE-DOE | | | ON FILE |
| DORIAN IVAN VALDEZ | | | ON FILE |
| DORIAN J A DE DECKER | | | ON FILE |
| DORIAN JAE DICKERSON | | | ON FILE |
| DORIAN JAMES HEIN | | | ON FILE |
| DORIAN JEAN DIDIER BLIGNY | | | ON FILE |
| DORIAN JOE LOU POIREY | | | ON FILE |
| DORIAN JOSEPH ANTOINE BASUYAU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DORIAN JOSHUA LAM | | | ON FILE |
| DORIAN JOVANOVIC | | | ON FILE |
| DORIAN JULIEN SUMAN | | | ON FILE |
| DORIAN JULIUS KERSCH | | | ON FILE |
| DORIAN JUNIOR AYALA | | | ON FILE |
| DORIAN KAI TRUONG | | | ON FILE |
| DORIAN KANE | | | ON FILE |
| DORIAN KENNY BRUNO LAVICE | | | ON FILE |
| DORIAN KEVIN RAYMOND GUERAUD | | | ON FILE |
| DORIAN KEVIN ROGER RIGOLLET | | | ON FILE |
| DORIAN KIPI | | | ON FILE |
| DORIAN KNIGHT | | | ON FILE |
| DORIAN LACIC | | | ON FILE |
| DORIAN LAURENTIU VACUT | | | ON FILE |
| DORIAN LEIGH COX | | | ON FILE |
| DORIAN LEON SERGE BARDOUILLET | | | ON FILE |
| DORIAN LOUIS ADRIEN TCHEFRANOFF | | | ON FILE |
| DORIAN MAC LENNEL MOUTSIESSE | | | ON FILE |
| DORIAN MAC LENNEL MOUTSIESSE | | | ON FILE |
| DORIAN MARIO BORTOLOTTI | | | ON FILE |
| DORIAN MARIUS | | | ON FILE |
| DORIAN MAURICE SMITH | | | ON FILE |
| DORIAN MAXIMUS DESWEN | | | ON FILE |
| DORIAN MEDALLE | | | ON FILE |
| DORIAN MEHDI BELHAJ | | | ON FILE |
| DORIAN MICHAEL COLLADO | | | ON FILE |
| DORIAN MOISES PORTILLO | | | ON FILE |
| DORIAN NICOLA DELGRANGE | | | ON FILE |
| DORIAN OCSOVSZKI | | | ON FILE |
| DORIAN OLIVIER MARCEL FERRON | | | ON FILE |
| DORIAN PATRYK KAWCZYNSKI | | | ON FILE |
| DORIAN PAUL GUYOT | | | ON FILE |
| DORIAN PETRIC | | | ON FILE |
| DORIAN QUENTIN CORENTIN SABO | | | ON FILE |
| DORIAN RAPAS | | | ON FILE |
| DORIAN RAPHAEL MIGUEL SANCHEZ | | | ON FILE |
| DORIAN RASHAWN NIEMRITZ | | | ON FILE |
| DORIAN RAY GRAHAM | | | ON FILE |
| DORIAN ROBERT FRANCOIS MORAND | | | ON FILE |
| DORIAN ROBERT FRANCOIS MORAND | | | ON FILE |
| DORIAN ROBERT TADASHIGE HOWELL | | | ON FILE |
| DORIAN ROCHER | | | ON FILE |
| DORIAN RYSZARD DRAG | | | ON FILE |
| DORIAN SANTIAGO SEVILLA | | | ON FILE |
| DORIAN SIMON | | | ON FILE |
| DORIAN STRBAC | | | ON FILE |
| DORIAN SYLVAIN YVAN DEROUSSEN | | | ON FILE |
| DORIAN TERRELL JACKSON | | | ON FILE |
| DORIAN THIBAULT VINCILEONI | | | ON FILE |
| DORIAN THOMAS GAETAN DELU | | | ON FILE |
| DORIAN THURSTON TRUE IV | | | ON FILE |
| DORIAN TOMACE | | | ON FILE |
| DORIAN TOREACE HANNA | | | ON FILE |
| DORIAN TRUQUEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DORIAN YAWARI PINEDA ROPERO | | | ON FILE |
| DORIANA CIREDDU | | | ON FILE |
| DORIANA DÂ€™ANTONI | | | ON FILE |
| DORIANNE KJALDSTROM | | | ON FILE |
| DORIANO EDOSINI | | | ON FILE |
| DORIANO FOGGIATO | | | ON FILE |
| DORIANO MAESA | | | ON FILE |
| DORIANO POREBSKI | | | ON FILE |
| DORICA CEAUSU EV PHYLIPSEN | | | ON FILE |
| DORIE RUTH NEWPORT | | | ON FILE |
| DORIEN ARTS | | | ON FILE |
| DORIEN JOSEE TER VELD | | | ON FILE |
| DORIEN JOSEPH BIBAULT | | | ON FILE |
| DORIEN L HARDY | | | ON FILE |
| DORIENE PETRONELLA REINDERINK | | | ON FILE |
| DORIJAN VUKSEVIC | | | ON FILE |
| DORIN CEBOTARI | | | ON FILE |
| DORIN COSTINEL MARCU | | | ON FILE |
| DORIN DUMITRESCU | | | ON FILE |
| DORIN FLORIN TULVAN | | | ON FILE |
| DORIN GAVRILIUC | | | ON FILE |
| DORIN IOVA | | | ON FILE |
| DORIN MADAN | | | ON FILE |
| DORIN MAXIM | | | ON FILE |
| DORIN SOLOMON | | | ON FILE |
| DORIN SOROCEAN | | | ON FILE |
| DORIN VLAD CURCA | | | ON FILE |
| DORINA JAMBORNE PINTYE | | | ON FILE |
| DORINA LUCZA | | | ON FILE |
| DORINA SEBASTIANUTTI | | | ON FILE |
| DORINA X CHIMILIO | | | ON FILE |
| DORINDA ARCEO NARCISO | | | ON FILE |
| DORINDA CRISTINA MORILLO | | | ON FILE |
| DORINDA ELIZABETH COLL | | | ON FILE |
| DORINE MARGRIET SEYNAEVE | | | ON FILE |
| DORINE SYLVIE LUCETTE SIMONE LORRIN | | | ON FILE |
| DORIN-PETRICA DAVID | | | ON FILE |
| DORION SONYA DAVIS | | | ON FILE |
| DORIS A ARCE | | | ON FILE |
| DORIS AMARO | | | ON FILE |
| DORIS BANUELOS RENTERIA | | | ON FILE |
| DORIS BRANDSTAETTER | | | ON FILE |
| DORIS CABO | | | ON FILE |
| DORIS DORIS | | | ON FILE |
| DORIS EDITH PEREZ-MENG | | | ON FILE |
| DORIS ELAINE WOLGAST | | | ON FILE |
| DORIS ELIZABETH AYALA | | | ON FILE |
| DORIS FAHRNI KUNFERMANN | | | ON FILE |
| DORIS FERNANDEZ | | | ON FILE |
| DORIS HOALIM | | | ON FILE |
| DORIS HOFFMAN YOUNGS | | | ON FILE |
| DORIS HOLEC | | | ON FILE |
| DORIS ISABEL CABO | | | ON FILE |
| DORIS JACKELIN TEJADA RACHUMI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DORIS JEANNE TAN | | | ON FILE |
| DORIS KITZHÃ–FER-SIEPENKÃ–TTER | | | ON FILE |
| DORIS LORENA GALVEZ SAER | | | ON FILE |
| DORIS LORETTA MANZETTI | | | ON FILE |
| DORIS LORETTA MANZETTI | | | ON FILE |
| DORIS M IP HEE WAI | | | ON FILE |
| DORIS M RICARDO | | | ON FILE |
| DORIS MARIE JONES | | | ON FILE |
| DORIS NKECHI MADU | | | ON FILE |
| DORIS PRAMA | | | ON FILE |
| DORIS REBANAL GOMEZ | | | ON FILE |
| DORIS REGINA DREYER | | | ON FILE |
| DORIS REGINA RIGG | | | ON FILE |
| DORIS RICARDINA HERHUAY AMABLE | | | ON FILE |
| DORIS ROMMY VERA COROZO | | | ON FILE |
| DORIS ROMMY VERA COROZO | | | ON FILE |
| DORIS RUTH CORNELIA STEUDEL | | | ON FILE |
| DORIS RUTH CORNELIA STEUDEL | | | ON FILE |
| DORIS THREASA HEYDE | | | ON FILE |
| DORIS TIN Y SHUM SEWARD | | | ON FILE |
| DORIS TSAI WU | | | ON FILE |
| DORIS WIEBEN | | | ON FILE |
| DORIS YUKFUNG LIM | | | ON FILE |
| DORIS YVONNE C DELANDE | | | ON FILE |
| DORIS ZIMMER | | | ON FILE |
| DORISA ASTLA | | | ON FILE |
| DORIS-MIHAI CRISTEA | | | ON FILE |
| DORITHA ELINOR SMITH | | | ON FILE |
| DORJAN STRAZIMIRI | | | ON FILE |
| DORJE GURUNG | | | ON FILE |
| DORJE GYALTSEN EMMANUEL WULF | | | ON FILE |
| DORJEE SHERPA | | | ON FILE |
| DORJEE TSEWANG | | | ON FILE |
| DORJI TSHEWANG | | | ON FILE |
| DORKON INVESTMENTS PTY LTD | | | ON FILE |
| DORLISA CECEILA BETHANY | | | ON FILE |
| DORON BERGER | | | ON FILE |
| DORON D HU | | | ON FILE |
| DORON LIGT | | | ON FILE |
| DORON MANUEL VANTMAN LUFT | | | ON FILE |
| DORON NISIM PEREZ | | | ON FILE |
| DORON PAZ MILLEN VAN GELDER | | | ON FILE |
| DORON REUVENI | | | ON FILE |
| DOROTA A WYSOCKI | | | ON FILE |
| DOROTA AGNIESZKA CABAN | | | ON FILE |
| DOROTA AGNIESZKA RZYMOWSKA | | | ON FILE |
| DOROTA ALFRED KLEHA | | | ON FILE |
| DOROTA ANNA KISIEL | | | ON FILE |
| DOROTA ANNA MANGOLD | | | ON FILE |
| DOROTA ANNA MANGOLD | | | ON FILE |
| DOROTA ANNA SEDEK | | | ON FILE |
| DOROTA BARBARA BIJOK | | | ON FILE |
| DOROTA BEATA NIEMYJSKA | | | ON FILE |
| DOROTA BOLTMAN MALONE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOROTA DORDOVA | | | ON FILE |
| DOROTA DUDZIAK | | | ON FILE |
| DOROTA EDYTA ROJEK KORYZNA | | | ON FILE |
| DOROTA EWA GORCZYNSKI | | | ON FILE |
| DOROTA EWA MODRZEJEWSKA | | | ON FILE |
| DOROTA HALINA OSTROWSKA | | | ON FILE |
| DOROTA IRENA KIELBASA | | | ON FILE |
| DOROTA JABLONSKA | | | ON FILE |
| DOROTA JANKOWSKA | | | ON FILE |
| DOROTA JOANNA CIURASZKIEWICZ | | | ON FILE |
| DOROTA JUSTYNA KIGHT | | | ON FILE |
| DOROTA KASTOVSKA | | | ON FILE |
| DOROTA KATARZYNA OLEDZKA | | | ON FILE |
| DOROTA KEDZIORA | | | ON FILE |
| DOROTA MARIA JASINSKA | | | ON FILE |
| DOROTA MARIA KOLASINSKA | | | ON FILE |
| DOROTA MARIA SOKOLOWSKA | | | ON FILE |
| DOROTA MARIOLA PAZIO | | | ON FILE |
| DOROTA MISIAK | | | ON FILE |
| DOROTA MITCHELL | | | ON FILE |
| DOROTA MONIKA MASLANKA | | | ON FILE |
| DOROTA SYLWIA WODNICKA | | | ON FILE |
| DOROTA VORACOVA | | | ON FILE |
| DOROTA WALCZAK | | | ON FILE |
| DOROTA ZALESKA | | | ON FILE |
| DOROTA ZUBOWICZ | | | ON FILE |
| DOROTEA DUCA | | | ON FILE |
| DOROTEA GRZETIC | | | ON FILE |
| DOROTHEA DE RIJK | | | ON FILE |
| DOROTHEA M NEY | | | ON FILE |
| DOROTHEE MADELEINE RAYMONDE LASZLO | | | ON FILE |
| DOROTHEE MELANIE PHILIPPIN | | | ON FILE |
| DOROTHEOS TZIOLAS | | | ON FILE |
| DOROTHY DABROWSKA | | | ON FILE |
| DOROTHY MARIE NG YIN CHO | | | ON FILE |
| DOROTHY ANDERSON SYLVESTER | | | ON FILE |
| DOROTHY ANN RUIZ | | | ON FILE |
| DOROTHY B JONATHAN | | | ON FILE |
| DOROTHY BARRON AIMAR | | | ON FILE |
| DOROTHY CHU | | | ON FILE |
| DOROTHY CLAY STARKS | | | ON FILE |
| DOROTHY DONNELLY | | | ON FILE |
| DOROTHY ELAINE BLAIR | | | ON FILE |
| DOROTHY ELLEN SETLIFF | | | ON FILE |
| DOROTHY GORDON CARTER | | | ON FILE |
| DOROTHY JEAN FETSKO | | | ON FILE |
| DOROTHY JEANETTE BROUILLETTE | | | ON FILE |
| DOROTHY KATE DRESLINSKI | | | ON FILE |
| DOROTHY KATE DRESLINSKI | | | ON FILE |
| DOROTHY L LITWICKI | | | ON FILE |
| DOROTHY LYDIA CASTILLO | | | ON FILE |
| DOROTHY LYNN HENDRICKSON | | | ON FILE |
| DOROTHY LYNN WHITFIELD | | | ON FILE |
| DOROTHY MICHELLETATIAUNA EDWARDS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOROTHY NGA YI YICK | | | ON FILE |
| DOROTHY NGOR OFFIONG ESIEN CAMINO | | | ON FILE |
| DOROTHY NGUYEN | | | ON FILE |
| DOROTHY NYAFWONO | | | ON FILE |
| DOROTHY ORENGO SANTIAGO | | | ON FILE |
| DOROTHY ROSE GERTRUDE NAGEL | | | ON FILE |
| DOROTHY SMITH KING | | | ON FILE |
| DOROTHY TAPEMU | | | ON FILE |
| DOROTHY X CHEN | | | ON FILE |
| DOROTHY YUAN | | | ON FILE |
| DOROTHY YUAN | | | ON FILE |
| DOROTTYA ANNA TARJAN | | | ON FILE |
| DOROTTYA HUSZAR | | | ON FILE |
| DOROTTYA KATALIN VARI | | | ON FILE |
| DOROTTYA ZSIGA | | | ON FILE |
| DORRENDA ARAE SMITH | | | ON FILE |
| DORSA GILANI | | | ON FILE |
| DORSA SANADGOL | | | ON FILE |
| DORSAN J J GOETHALS DE MUDE DE NIEUWLAND | | | ON FILE |
| DORSAY DEJAM | | | ON FILE |
| DORSEL BURGESS | | | ON FILE |
| DORTE LUND TOFTELUND | | | ON FILE |
| DORTE NYBO | | | ON FILE |
| DORTE WINTHER HANSEN | | | ON FILE |
| DORTHE GJERSTRUP ANDERSEN | | | ON FILE |
| DORU ADRIAN CHIRUTA | | | ON FILE |
| DORU BRIU ROSU | | | ON FILE |
| DORU IULIAN STOICA | | | ON FILE |
| DORU ORLANDO NEACSU | | | ON FILE |
| DORU TORAC | | | ON FILE |
| DORU-CALIN HAGIU | | | ON FILE |
| DORUK ARDA ALPARSLAN | | | ON FILE |
| DORUK DJAN UZUNOGLU | | | ON FILE |
| DORUK KEREM KOLCUOGLU | | | ON FILE |
| DORUK ONVURAL | | | ON FILE |
| DORU-LUCIAN CAMPEAN | | | ON FILE |
| DORU-LUOIAN PIRVU | | | ON FILE |
| DORUS JACOB STOLK | | | ON FILE |
| DORVAL DEWAYNE JR DAVIS | | | ON FILE |
| DORY BETH ELLIS | | | ON FILE |
| DORY BETH ELLIS | | | ON FILE |
| DORY FINKELSTEIN | | | ON FILE |
| DORY GIANNONE | | | ON FILE |
| DORY TRICOT | | | ON FILE |
| DORYAN MARC LIEGARD | | | ON FILE |
| DORYANN CHRIS DE ALMEIDA--ALLAM | | | ON FILE |
| DOSE MICHAEL CHURBOCK | | | ON FILE |
| DOSHI MALAY MANISH | | | ON FILE |
| DOSHKE H ROSENTHAL | | | ON FILE |
| DOSIA MCBRIDE JR | | | ON FILE |
| DOSSEL OBRIAN REID | | | ON FILE |
| DOSSONGUI HABIB KONE | | | ON FILE |
| DOTE JOSE TSIBIAKOU | | | ON FILE |
| DOTSY LAREE REED | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOTTIE DENISE SCOTT | | | ON FILE |
| DOTTIE MULLER | | | ON FILE |
| DOTUN EHIZOJIE AFOUDA | | | ON FILE |
| DOTUN KENNY AKINWALE | | | ON FILE |
| DOTUN OWOADE | | | ON FILE |
| DOU H KIM | | | ON FILE |
| DOUA SONG LEE | | | ON FILE |
| DOUAE JAMAI MASROUR | | | ON FILE |
| DOUAN OLIVIER DELLY | | | ON FILE |
| DOUANG CHALEUNPHONH | | | ON FILE |
| DOUANG YANG | | | ON FILE |
| DOUBLE EL SOLUTIONS INC | | | ON FILE |
| DOUDOU THOM JUNIOR DIANE | | | ON FILE |
| DOUEL JOSEPH WRIGHT | | | ON FILE |
| DOUER, YUVAL | | | ON FILE |
| DOUG DISTEL | | | ON FILE |
| DOUG DOAN | | | ON FILE |
| DOUG DRENIK | | | ON FILE |
| DOUG GREG SLUPSKI | | | ON FILE |
| DOUG K BAST | | | ON FILE |
| DOUG KETCHUM | | | ON FILE |
| DOUG MCKENZIE | | | ON FILE |
| DOUG MESSER | | | ON FILE |
| DOUG MORAN | | | ON FILE |
| DOUG PAUL SCHENK JR | | | ON FILE |
| DOUG PENNO | | | ON FILE |
| DOUG ROBINSON | | | ON FILE |
| DOUG YASTE | | | ON FILE |
| DOUGAL CHARLES MUFFET | | | ON FILE |
| DOUGLAS  BERCOW | | | ON FILE |
| DOUGLAS  GOH SHEN MING | | | ON FILE |
| DOUGLAS  KOPPANG | | | ON FILE |
| DOUGLAS  PHILIP HUFFMAN | | | ON FILE |
| DOUGLAS  WEE TZE MENG | | | ON FILE |
| DOUGLAS A ARROWOOD | | | ON FILE |
| DOUGLAS A CLARKE | | | ON FILE |
| DOUGLAS A COWLING | | | ON FILE |
| DOUGLAS A HANNIGAN | | | ON FILE |
| DOUGLAS A HAUCK | | | ON FILE |
| DOUGLAS A IRVINE | | | ON FILE |
| DOUGLAS A L SEAMONE | | | ON FILE |
| DOUGLAS A NOBLE | | | ON FILE |
| DOUGLAS A SIEVERS | | | ON FILE |
| DOUGLAS A STAAS | | | ON FILE |
| DOUGLAS A THRIFT | | | ON FILE |
| DOUGLAS AARON WOOD | | | ON FILE |
| DOUGLAS ADALBERTO SERRANO | | | ON FILE |
| DOUGLAS ADAM WATHEN | | | ON FILE |
| DOUGLAS ADDEMIR LANDAVERDE | | | ON FILE |
| DOUGLAS AGOSTINHO AMORIM MARQUES | | | ON FILE |
| DOUGLAS ALAN ABNEY | | | ON FILE |
| DOUGLAS ALAN COLEMAN | | | ON FILE |
| DOUGLAS ALAN CRAWFORD | | | ON FILE |
| DOUGLAS ALAN GREEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOUGLAS ALAN KNUDSEN | | | ON FILE |
| DOUGLAS ALAN PLANK | | | ON FILE |
| DOUGLAS ALAN SCHADE | | | ON FILE |
| DOUGLAS ALAN SHIPLEY | | | ON FILE |
| DOUGLAS ALAN SIEWERT | | | ON FILE |
| DOUGLAS ALAN STORER | | | ON FILE |
| DOUGLAS ALAN WILLIAMS | | | ON FILE |
| DOUGLAS ALBERT ASHIRO BROMLEY | | | ON FILE |
| DOUGLAS ALBERT STONE | | | ON FILE |
| DOUGLAS ALEC RIDGEWAY | | | ON FILE |
| DOUGLAS ALEX CHEE | | | ON FILE |
| DOUGLAS ALEXANDER ALDERM | | | ON FILE |
| DOUGLAS ALEXANDER CLARK | | | ON FILE |
| DOUGLAS ALEXANDER DANCS | | | ON FILE |
| DOUGLAS ALEXANDER JARDINE | | | ON FILE |
| DOUGLAS ALEXANDER M STUART | | | ON FILE |
| DOUGLAS ALEXANDER MESIAS REYES | | | ON FILE |
| DOUGLAS ALFRED MARSHAK | | | ON FILE |
| DOUGLAS ALFRED WOLFE | | | ON FILE |
| DOUGLAS ALLAN BOSSERT | | | ON FILE |
| DOUGLAS ALLEN CASSLE | | | ON FILE |
| DOUGLAS ALLEN CHUDOMELKA | | | ON FILE |
| DOUGLAS ALLEN DICKINSON | | | ON FILE |
| DOUGLAS ALLEN DOZIER | | | ON FILE |
| DOUGLAS ALLEN GOCHANOUR | | | ON FILE |
| DOUGLAS ALLEN HALLOCK | | | ON FILE |
| DOUGLAS ALLEN OTTO | | | ON FILE |
| DOUGLAS ALLEN ROTHWELL CHONG | | | ON FILE |
| DOUGLAS ALLEN RUSHING | | | ON FILE |
| DOUGLAS ALTON PITTMAN | | | ON FILE |
| DOUGLAS ALVAREZ | | | ON FILE |
| DOUGLAS ALVES DE ARAUJO | | | ON FILE |
| DOUGLAS ANDERS COOK | | | ON FILE |
| DOUGLAS ANDREW DELAGRANGE | | | ON FILE |
| DOUGLAS ANDREW FILLMORE | | | ON FILE |
| DOUGLAS ANDREW GASTRIGHT | | | ON FILE |
| DOUGLAS ANDREW LESKO | | | ON FILE |
| DOUGLAS ANDREW MILLER | | | ON FILE |
| DOUGLAS ANDREW MURESAN | | | ON FILE |
| DOUGLAS ANDREWS | | | ON FILE |
| DOUGLAS ANORIEN | | | ON FILE |
| DOUGLAS ANTHONY COOPER | | | ON FILE |
| DOUGLAS ANTHONY GLYNN | | | ON FILE |
| DOUGLAS ANTHONY MELROSE | | | ON FILE |
| DOUGLAS ANTHONY SHOREY | | | ON FILE |
| DOUGLAS ANTONIO ANAYA | | | ON FILE |
| DOUGLAS ARIC ADELBERG | | | ON FILE |
| DOUGLAS ARNOLD LARSSON ALBER | | | ON FILE |
| DOUGLAS ARTHUR HOGGARD | | | ON FILE |
| DOUGLAS ASHIDA CARL AYLING | | | ON FILE |
| DOUGLAS AUSTIN RIDDLES | | | ON FILE |
| DOUGLAS B ALGATE | | | ON FILE |
| DOUGLAS B HIRSCH | | | ON FILE |
| DOUGLAS B JOHNSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOUGLAS B MCLAUGHLIN | | | ON FILE |
| DOUGLAS B NEIDIG | | | ON FILE |
| DOUGLAS BARRY RANDALL | | | ON FILE |
| DOUGLAS BARTON BRANDT | | | ON FILE |
| DOUGLAS BEGAN | | | ON FILE |
| DOUGLAS BEISLY | | | ON FILE |
| DOUGLAS BENARD MEINJOHANS | | | ON FILE |
| DOUGLAS BENJAMIN ARCHER | | | ON FILE |
| DOUGLAS BENJAMIN CARREIRO | | | ON FILE |
| DOUGLAS BESANT ALBRIGHTSON | | | ON FILE |
| DOUGLAS BISHOP MORGAN | | | ON FILE |
| DOUGLAS BLAINE ROBERTS | | | ON FILE |
| DOUGLAS BONG LIP SENG | | | ON FILE |
| DOUGLAS BOTTNER | | | ON FILE |
| DOUGLAS BREMER | | | ON FILE |
| DOUGLAS BRETT AUGUST HARKER | | | ON FILE |
| DOUGLAS BRIAN ADAMS | | | ON FILE |
| DOUGLAS BRIAN ROY | | | ON FILE |
| DOUGLAS BRITTEN | | | ON FILE |
| DOUGLAS BROSSMAN | | | ON FILE |
| DOUGLAS BRUCE DEWAR | | | ON FILE |
| DOUGLAS BRUCE RANKIN | | | ON FILE |
| DOUGLAS BRYAN FERREIRA | | | ON FILE |
| DOUGLAS BUELL WELLS | | | ON FILE |
| DOUGLAS BURDEN SHIPP | | | ON FILE |
| DOUGLAS C BORDEN | | | ON FILE |
| DOUGLAS C KELLER | | | ON FILE |
| DOUGLAS C PARDEE | | | ON FILE |
| DOUGLAS C SAWYER | | | ON FILE |
| DOUGLAS CALVINL BAILEY | | | ON FILE |
| DOUGLAS CAMERON BORTHWICK | | | ON FILE |
| DOUGLAS CARLTON WILLIAMS | | | ON FILE |
| DOUGLAS CARR | | | ON FILE |
| DOUGLAS CARTER BURLESON | | | ON FILE |
| DOUGLAS CASTELLANOS SABIN | | | ON FILE |
| DOUGLAS CHARLES COHEN | | | ON FILE |
| DOUGLAS CHARLES DEVINE | | | ON FILE |
| DOUGLAS CHARLES MILLS | | | ON FILE |
| DOUGLAS CHARLES SLEMMER | | | ON FILE |
| DOUGLAS CHASE WOODS | | | ON FILE |
| DOUGLAS CHRISTOPHER HOLT | | | ON FILE |
| DOUGLAS CHRISTOPHER KOCH | | | ON FILE |
| DOUGLAS CHRISTOPHER LLOYD | | | ON FILE |
| DOUGLAS CHRISTOPHER MACDONALD | | | ON FILE |
| DOUGLAS CHRISTOPHER PENDLETON | | | ON FILE |
| DOUGLAS CHRISTOPHER STRICKLAND | | | ON FILE |
| DOUGLAS CHRISTOPHER WATKINS | | | ON FILE |
| DOUGLAS CLARK ADAMS | | | ON FILE |
| DOUGLAS CLAYTON JR TOWLE | | | ON FILE |
| DOUGLAS CLAYTON JR TOWLE | | | ON FILE |
| DOUGLAS COHN | | | ON FILE |
| DOUGLAS COLLIN GEORGE | | | ON FILE |
| DOUGLAS CONRAD HILTON | | | ON FILE |
| DOUGLAS CORREA DIAS SANTOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOUGLAS CRAIG KLINEDINST | | | ON FILE |
| DOUGLAS CRAIG MATCHETT | | | ON FILE |
| DOUGLAS CRAIG STEWART | | | ON FILE |
| DOUGLAS D CONTORNO | | | ON FILE |
| DOUGLAS D LAKIN | | | ON FILE |
| DOUGLAS D LEE | | | ON FILE |
| DOUGLAS D WANG | | | ON FILE |
| DOUGLAS DAHEEN ERIKSEN | | | ON FILE |
| DOUGLAS DANG | | | ON FILE |
| DOUGLAS DANIEL | | | ON FILE |
| DOUGLAS DANIEL ONEIL | | | ON FILE |
| DOUGLAS DARLINGTON REYNOLDS | | | ON FILE |
| DOUGLAS DAVID BUCKLEY | | | ON FILE |
| DOUGLAS DAVID HUNGER | | | ON FILE |
| DOUGLAS DE  OLIVEIRA TYBEL | | | ON FILE |
| DOUGLAS DE ANGELES DE OLIVEIRA | | | ON FILE |
| DOUGLAS DE SOUZA | | | ON FILE |
| DOUGLAS DEAN FREEMAN | | | ON FILE |
| DOUGLAS DEAN HICKS | | | ON FILE |
| DOUGLAS DELANEY JORDAN | | | ON FILE |
| DOUGLAS DEWEY HOLCOMB | | | ON FILE |
| DOUGLAS DONALD KOWALCZYK | | | ON FILE |
| DOUGLAS DONALD WALKER | | | ON FILE |
| DOUGLAS DORIAN TAFFINDER | | | ON FILE |
| DOUGLAS DOUGLAS | | | ON FILE |
| DOUGLAS DREW MCNAB | | | ON FILE |
| DOUGLAS DRUMMOND | | | ON FILE |
| DOUGLAS DWAIN LANEY | | | ON FILE |
| DOUGLAS E DIXON | | | ON FILE |
| DOUGLAS E EDDY | | | ON FILE |
| DOUGLAS E FARRICK | | | ON FILE |
| DOUGLAS E KILLMER | | | ON FILE |
| DOUGLAS E OVERBEY | | | ON FILE |
| DOUGLAS E STERNER | | | ON FILE |
| DOUGLAS EARL FISHER | | | ON FILE |
| DOUGLAS EARL HUNT | | | ON FILE |
| DOUGLAS EDUARDO CHAVEZ SILIEZAR | | | ON FILE |
| DOUGLAS EDWARD BRYSON | | | ON FILE |
| DOUGLAS EDWARD CHASTAIN | | | ON FILE |
| DOUGLAS EDWARD FAWCETT | | | ON FILE |
| DOUGLAS EDWARD FOX | | | ON FILE |
| DOUGLAS EDWARD GREEN | | | ON FILE |
| DOUGLAS EDWARD HOWELL | | | ON FILE |
| DOUGLAS EDWARD JR TRAVIER | | | ON FILE |
| DOUGLAS EDWARD KETTER | | | ON FILE |
| DOUGLAS EDWARD LUCAS | | | ON FILE |
| DOUGLAS EDWARD MONCRIEF | | | ON FILE |
| DOUGLAS EDWARD ORAM | | | ON FILE |
| DOUGLAS EDWARD RINDFLEISCH | | | ON FILE |
| DOUGLAS EDWARD STANLEY | | | ON FILE |
| DOUGLAS EDWARD SULLIVAN | | | ON FILE |
| DOUGLAS EDWARD VON KOHORN | | | ON FILE |
| DOUGLAS EDWARD WHITEHEAD | | | ON FILE |
| DOUGLAS EDWARD WOODWARD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOUGLAS EDWARD ZUBA | | | ON FILE |
| DOUGLAS EDWARDS BRINTON | | | ON FILE |
| DOUGLAS ENRIQUE MENDEZ TORRES | | | ON FILE |
| DOUGLAS ERIC JOHNSON | | | ON FILE |
| DOUGLAS ERNESTO AGUILAR SALAZAR | | | ON FILE |
| DOUGLAS ERVIN MACALPINE | | | ON FILE |
| DOUGLAS EUGENE KIRK | | | ON FILE |
| DOUGLAS EUGENE SMITH | | | ON FILE |
| DOUGLAS EUGENE WHITE | | | ON FILE |
| DOUGLAS F RETHERFORD | | | ON FILE |
| DOUGLAS F SCHMUDE JR | | | ON FILE |
| DOUGLAS FAHLSTROM NYGREN | | | ON FILE |
| DOUGLAS FALSARELLA | | | ON FILE |
| DOUGLAS FAVERO | | | ON FILE |
| DOUGLAS FELIPE MARANGON | | | ON FILE |
| DOUGLAS FLOYD BECKER | | | ON FILE |
| DOUGLAS FORREST REYNOLDS | | | ON FILE |
| DOUGLAS FRAME | | | ON FILE |
| DOUGLAS FRANCIS CONNOLLY | | | ON FILE |
| DOUGLAS FRANCISCO DO NASCIMENTO | | | ON FILE |
| DOUGLAS FRANKLIN COLLINS | | | ON FILE |
| DOUGLAS FRED HAMMONDS | | | ON FILE |
| DOUGLAS FREDRCK SOMERVILLE | | | ON FILE |
| DOUGLAS FREDRICK MCLAUGHLIN | | | ON FILE |
| DOUGLAS FREEMAN FORCE | | | ON FILE |
| DOUGLAS FUNKLER GOMES | | | ON FILE |
| DOUGLAS G BROWN | | | ON FILE |
| DOUGLAS G DORMAN | | | ON FILE |
| DOUGLAS G LEVIN | | | ON FILE |
| DOUGLAS G RUTH | | | ON FILE |
| DOUGLAS G SCHAIPER | | | ON FILE |
| DOUGLAS G SCHROF | | | ON FILE |
| DOUGLAS GAN YI DONG | | | ON FILE |
| DOUGLAS GATZA | | | ON FILE |
| DOUGLAS GEORGE DASILVA | | | ON FILE |
| DOUGLAS GEORGE LUMB | | | ON FILE |
| DOUGLAS GEORGE SPENCER | | | ON FILE |
| DOUGLAS GERALD CUDDIHY | | | ON FILE |
| DOUGLAS GILMAN MACGUIRE | | | ON FILE |
| DOUGLAS GIOVANNI GONZALEZ JR | | | ON FILE |
| DOUGLAS GIOVANNI MARTINEZCAMPBELL | | | ON FILE |
| DOUGLAS GOLDSMITH | | | ON FILE |
| DOUGLAS GORDON MORRELL | | | ON FILE |
| DOUGLAS GRAHAM ORR | | | ON FILE |
| DOUGLAS GRANT DYCK | | | ON FILE |
| DOUGLAS GREGORY RUTH | | | ON FILE |
| DOUGLAS GRIFFITHS | | | ON FILE |
| DOUGLAS GROVE | | | ON FILE |
| DOUGLAS HAROLD GLEATON | | | ON FILE |
| DOUGLAS HART OCONNOR | | | ON FILE |
| DOUGLAS HENRIQUE ALBUQUERQUE LUNA | | | ON FILE |
| DOUGLAS HENRIQUE BARBOSA GUMIERO FANTIN | | | ON FILE |
| DOUGLAS HENRY OBENSHAIN | | | ON FILE |
| DOUGLAS HERMANN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOUGLAS HIDEKI RYOJI | | | ON FILE |
| DOUGLAS HIGBY | | | ON FILE |
| DOUGLAS HIROSHI WISSLER | | | ON FILE |
| DOUGLAS HO-DOUG IU | | | ON FILE |
| DOUGLAS HOLLAND GREER | | | ON FILE |
| DOUGLAS HOMER WOLFORD | | | ON FILE |
| DOUGLAS HUGH FRASER | | | ON FILE |
| DOUGLAS HUMPHREY ROSE | | | ON FILE |
| DOUGLAS IRVING EVANS | | | ON FILE |
| DOUGLAS ISHVER KING | | | ON FILE |
| DOUGLAS J CAMERON | | | ON FILE |
| DOUGLAS J KOHN | | | ON FILE |
| DOUGLAS J MACEWEN | | | ON FILE |
| DOUGLAS J MANNESS | | | ON FILE |
| DOUGLAS J PRATT | | | ON FILE |
| DOUGLAS J SMITH | | | ON FILE |
| DOUGLAS J THIEL | | | ON FILE |
| DOUGLAS J WARNOCK | | | ON FILE |
| DOUGLAS J ZAHNER | | | ON FILE |
| DOUGLAS JACKSON BATTLE | | | ON FILE |
| DOUGLAS JAMES BEHREND | | | ON FILE |
| DOUGLAS JAMES DELONG | | | ON FILE |
| DOUGLAS JAMES DIMICELI | | | ON FILE |
| DOUGLAS JAMES DRAKE | | | ON FILE |
| DOUGLAS JAMES FAIRCLOUGH | | | ON FILE |
| DOUGLAS JAMES HEEL | | | ON FILE |
| DOUGLAS JAMES HENSEL | | | ON FILE |
| DOUGLAS JAMES HOBBS | | | ON FILE |
| DOUGLAS JAMES HOLMES | | | ON FILE |
| DOUGLAS JAMES JENNINGS | | | ON FILE |
| DOUGLAS JAMES KEIM | | | ON FILE |
| DOUGLAS JAMES KEIM | | | ON FILE |
| DOUGLAS JAMES KNEBEL | | | ON FILE |
| DOUGLAS JAMES KNECHT | | | ON FILE |
| DOUGLAS JAMES LUCAS | | | ON FILE |
| DOUGLAS JAMES LYNN RETI | | | ON FILE |
| DOUGLAS JAMES MCFARLANE | | | ON FILE |
| DOUGLAS JAMES MCKIM | | | ON FILE |
| DOUGLAS JAMES MONAHAN | | | ON FILE |
| DOUGLAS JAMES RAIKES | | | ON FILE |
| DOUGLAS JAMES WEGENER | | | ON FILE |
| DOUGLAS JAMESRALPH PETERS | | | ON FILE |
| DOUGLAS JAMIESON BRADY | | | ON FILE |
| DOUGLAS JASON MORTON | | | ON FILE |
| DOUGLAS JEAN CORBEL | | | ON FILE |
| DOUGLAS JEREMY DOUGLAS | | | ON FILE |
| DOUGLAS JM LARSEN | | | ON FILE |
| DOUGLAS JOHN BAYLER | | | ON FILE |
| DOUGLAS JOHN BOWMAN | | | ON FILE |
| DOUGLAS JOHN CHEE | | | ON FILE |
| DOUGLAS JOHN GINNO | | | ON FILE |
| DOUGLAS JOHN MATTERN | | | ON FILE |
| DOUGLAS JOHN METTEN | | | ON FILE |
| DOUGLAS JOHN NORGROVE-KENT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOUGLAS JOHN ROBSON | | | ON FILE |
| DOUGLAS JOHN SMITH | | | ON FILE |
| DOUGLAS JOHN STEINER | | | ON FILE |
| DOUGLAS JOHN TOLEDO | | | ON FILE |
| DOUGLAS JOHN TRIPLETT | | | ON FILE |
| DOUGLAS JOHNSON HUGHS | | | ON FILE |
| DOUGLAS JOMBOCK | | | ON FILE |
| DOUGLAS JONATHAN BURGOON | | | ON FILE |
| DOUGLAS JONATHAN PENKA | | | ON FILE |
| DOUGLAS JOSE MYERS | | | ON FILE |
| DOUGLAS JOSEPH ANTON | | | ON FILE |
| DOUGLAS JOSEPH HOSEA | | | ON FILE |
| DOUGLAS JOSEPH LEON | | | ON FILE |
| DOUGLAS JOSEPH MASI | | | ON FILE |
| DOUGLAS JOSEPH WILLIAMS | | | ON FILE |
| DOUGLAS K WHIPP | | | ON FILE |
| DOUGLAS KEAT BUN CHEUNG | | | ON FILE |
| DOUGLAS KEITH KOTLINSKI | | | ON FILE |
| DOUGLAS KEITH RHUDE | | | ON FILE |
| DOUGLAS KELLY JONES | | | ON FILE |
| DOUGLAS KENT MCADOO | | | ON FILE |
| DOUGLAS KING VAN DUYNE | | | ON FILE |
| DOUGLAS KLEPP | | | ON FILE |
| DOUGLAS KURTIS BROWN | | | ON FILE |
| DOUGLAS L BULLOCK | | | ON FILE |
| DOUGLAS L GENKE | | | ON FILE |
| DOUGLAS L HACKER | | | ON FILE |
| DOUGLAS L ROHM | | | ON FILE |
| DOUGLAS LAGUERRE VERNE | | | ON FILE |
| DOUGLAS LAMONT BISCHOFF | | | ON FILE |
| DOUGLAS LANIER MARSH | | | ON FILE |
| DOUGLAS LANSING MCKEEVER JR | | | ON FILE |
| DOUGLAS LEE BROWN | | | ON FILE |
| DOUGLAS LEE GEORGE | | | ON FILE |
| DOUGLAS LEE KIM | | | ON FILE |
| DOUGLAS LEE MEINTS | | | ON FILE |
| DOUGLAS LEE MOUSHEY | | | ON FILE |
| DOUGLAS LEE POPOVICH | | | ON FILE |
| DOUGLAS LEE SMITH | | | ON FILE |
| DOUGLAS LEE WALKER | | | ON FILE |
| DOUGLAS LEON ADAMS | | | ON FILE |
| DOUGLAS LEON WILLIAMS | | | ON FILE |
| DOUGLAS LERON HERBERT | | | ON FILE |
| DOUGLAS LEROY LECKER | | | ON FILE |
| DOUGLAS LEUNG | | | ON FILE |
| DOUGLAS LON SHARP | | | ON FILE |
| DOUGLAS LOUIS BEATY | | | ON FILE |
| DOUGLAS LOUIS STEINBERG | | | ON FILE |
| DOUGLAS LYLE DEVRIES | | | ON FILE |
| DOUGLAS LYNN BURKHOLDER | | | ON FILE |
| DOUGLAS LYNN LUMEN | | | ON FILE |
| DOUGLAS M ENDEL | | | ON FILE |
| DOUGLAS M EVANS | | | ON FILE |
| DOUGLAS M HORST | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOUGLAS M LECLAIR | | | ON FILE |
| DOUGLAS M LENS | | | ON FILE |
| DOUGLAS M LIGHTMAN | | | ON FILE |
| DOUGLAS M MORAND | | | ON FILE |
| DOUGLAS M NEESON | | | ON FILE |
| DOUGLAS M RAMOS | | | ON FILE |
| DOUGLAS MACKENZIE | | | ON FILE |
| DOUGLAS MALCOLM PRUSSO | | | ON FILE |
| DOUGLAS MANUEL CROCCO | | | ON FILE |
| DOUGLAS MARION MCILROY | | | ON FILE |
| DOUGLAS MARK BOLER | | | ON FILE |
| DOUGLAS MARK HIRD | | | ON FILE |
| DOUGLAS MARK PLESKAC | | | ON FILE |
| DOUGLAS MARK RITTER | | | ON FILE |
| DOUGLAS MARTIN CONSER | | | ON FILE |
| DOUGLAS MATJE | | | ON FILE |
| DOUGLAS MATTHEW CHEN-YOUNG | | | ON FILE |
| DOUGLAS MATTHEW DIXON | | | ON FILE |
| DOUGLAS MATTHEW FOX | | | ON FILE |
| DOUGLAS MCDOUGALL | | | ON FILE |
| DOUGLAS MCKENZIE PANUIOMARAMA MITCHELL | | | ON FILE |
| DOUGLAS MCKENZIE WILSON | | | ON FILE |
| DOUGLAS MCLEAN VAN MIERLO | | | ON FILE |
| DOUGLAS MENDES BARRETO | | | ON FILE |
| DOUGLAS MENDONCA SIMOES | | | ON FILE |
| DOUGLAS MICHAEL BOYLE | | | ON FILE |
| DOUGLAS MICHAEL COLLINS | | | ON FILE |
| DOUGLAS MICHAEL CONRAN | | | ON FILE |
| DOUGLAS MICHAEL CUTLER | | | ON FILE |
| DOUGLAS MICHAEL JEST | | | ON FILE |
| DOUGLAS MICHAEL JOHNSON | | | ON FILE |
| DOUGLAS MICHAEL KLETTER | | | ON FILE |
| DOUGLAS MICHAEL LARSON | | | ON FILE |
| DOUGLAS MICHAEL MARQUIS | | | ON FILE |
| DOUGLAS MICHAEL PLACHTA | | | ON FILE |
| DOUGLAS MICHAEL RITTER | | | ON FILE |
| DOUGLAS MICHAEL WATT | | | ON FILE |
| DOUGLAS MICHAEL WEHMEYER | | | ON FILE |
| DOUGLAS MICHAEL ZOLNAR | | | ON FILE |
| DOUGLAS MIKA DEWID | | | ON FILE |
| DOUGLAS MILNE BUTCHER | | | ON FILE |
| DOUGLAS MOECKEL | | | ON FILE |
| DOUGLAS MONTGOMERY STEWART | | | ON FILE |
| DOUGLAS MUIR | | | ON FILE |
| DOUGLAS MURRAY RUEDISUELI | | | ON FILE |
| DOUGLAS N AMENT | | | ON FILE |
| DOUGLAS N DAVIS | | | ON FILE |
| DOUGLAS NATHAN BROWN | | | ON FILE |
| DOUGLAS NEAL HOGUE | | | ON FILE |
| DOUGLAS NEIL EARP | | | ON FILE |
| DOUGLAS NEIL SMART | | | ON FILE |
| DOUGLAS NEWPORT THOMPSON | | | ON FILE |
| DOUGLAS NGUYEN LUGHAS | | | ON FILE |
| DOUGLAS NORMAN EXLINE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOUGLAS NYORO | | | ON FILE |
| DOUGLAS OBRYAN MANNING | | | ON FILE |
| DOUGLAS OLIVER SAINSBURY | | | ON FILE |
| DOUGLAS ONEIL JACKSON | | | ON FILE |
| DOUGLAS ORMISTON MCAULEY | | | ON FILE |
| DOUGLAS OSCAR BEAUDOIN | | | ON FILE |
| DOUGLAS P CANADAY | | | ON FILE |
| DOUGLAS P JONES | | | ON FILE |
| DOUGLAS P LAWSON | | | ON FILE |
| DOUGLAS P MCGREGOR | | | ON FILE |
| DOUGLAS PARKER MITCHELL | | | ON FILE |
| DOUGLAS PATRICK JOHN EVANS | | | ON FILE |
| DOUGLAS PATRICK TAYLOR | | | ON FILE |
| DOUGLAS PAUL DEE | | | ON FILE |
| DOUGLAS PAUL PATTERSON | | | ON FILE |
| DOUGLAS PAUL SLEETER | | | ON FILE |
| DOUGLAS PAUL STEWART | | | ON FILE |
| DOUGLAS PAZZANESE GCMES | | | ON FILE |
| DOUGLAS PHILLIP KARLSBERG | | | ON FILE |
| DOUGLAS POH WEI DA | | | ON FILE |
| DOUGLAS PORTER | | | ON FILE |
| DOUGLAS POWELL KREPPS | | | ON FILE |
| DOUGLAS PRESTON | | | ON FILE |
| DOUGLAS R BUSIC | | | ON FILE |
| DOUGLAS R EUGENE JOHNSON | | | ON FILE |
| DOUGLAS R MCCALL | | | ON FILE |
| DOUGLAS RAMON KAMINSKI | | | ON FILE |
| DOUGLAS RANDALL HAMILTON | | | ON FILE |
| DOUGLAS RANDALL PRICE II | | | ON FILE |
| DOUGLAS RANDOLPH BRODY | | | ON FILE |
| DOUGLAS RANDOLPH SHERWOOD | | | ON FILE |
| DOUGLAS RAY TAYLOR | | | ON FILE |
| DOUGLAS RAY WELLS | | | ON FILE |
| DOUGLAS REESE CORBETT | | | ON FILE |
| DOUGLAS RIBEIRO DE CASTRO | | | ON FILE |
| DOUGLAS RICH WRIGHT | | | ON FILE |
| DOUGLAS RICHARD LAMPI | | | ON FILE |
| DOUGLAS RICHARD MACADAM | | | ON FILE |
| DOUGLAS RIESCO | | | ON FILE |
| DOUGLAS ROBERT BARD | | | ON FILE |
| DOUGLAS ROBERT BEGLEY | | | ON FILE |
| DOUGLAS ROBERT BROWN | | | ON FILE |
| DOUGLAS ROBERT GOTTWALD | | | ON FILE |
| DOUGLAS ROBERT GRAHAM | | | ON FILE |
| DOUGLAS ROBERT HILL | | | ON FILE |
| DOUGLAS ROBERT MEYER | | | ON FILE |
| DOUGLAS ROBERT PEACOCK | | | ON FILE |
| DOUGLAS ROBERT SHAW | | | ON FILE |
| DOUGLAS ROBERT SMITH | | | ON FILE |
| DOUGLAS ROBERT UPTON | | | ON FILE |
| DOUGLAS ROBERTO RODRIGUEZ PEREZ | | | ON FILE |
| DOUGLAS RODNEY KIRK LEWIS JR | | | ON FILE |
| DOUGLAS RONALD BELL | | | ON FILE |
| DOUGLAS RONALD HALLER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOUGLAS RONALD M DEVRIES | | | ON FILE |
| DOUGLAS RONALD TIMMERMAN | | | ON FILE |
| DOUGLAS ROSS GOOLSBY | | | ON FILE |
| DOUGLAS ROSS SHEPHARD | | | ON FILE |
| DOUGLAS ROSS STRINGER | | | ON FILE |
| DOUGLAS ROY MEST | | | ON FILE |
| DOUGLAS RUDYARD BERTHE DIT MICBERTH | | | ON FILE |
| DOUGLAS RYAN ALVAREZ | | | ON FILE |
| DOUGLAS RYAN FAVERO | | | ON FILE |
| DOUGLAS RYAN LUM | | | ON FILE |
| DOUGLAS RYAN PUGH | | | ON FILE |
| DOUGLAS SAMUEL MATTHEWS | | | ON FILE |
| DOUGLAS SAMUEL NOAH II | | | ON FILE |
| DOUGLAS SAMUEL TAYLOR | | | ON FILE |
| DOUGLAS SANFORD SHELTON | | | ON FILE |
| DOUGLAS SANTANA MAFRA | | | ON FILE |
| DOUGLAS SCHERER PORTO | | | ON FILE |
| DOUGLAS SCOT CECH | | | ON FILE |
| DOUGLAS SCOTT BOHRTZ | | | ON FILE |
| DOUGLAS SCOTT LEBUS | | | ON FILE |
| DOUGLAS SCOTT MCCONNELL | | | ON FILE |
| DOUGLAS SCOTT PERSICHITTE | | | ON FILE |
| DOUGLAS SCOTT WALLS II | | | ON FILE |
| DOUGLAS SCOTT YOUNG | | | ON FILE |
| DOUGLAS SEGER | | | ON FILE |
| DOUGLAS SETH LUND | | | ON FILE |
| DOUGLAS SHAWN SYNOGROUND | | | ON FILE |
| DOUGLAS STEPHEN MITCHELL | | | ON FILE |
| DOUGLAS STEPHENS | | | ON FILE |
| DOUGLAS STEVEN ALLISTON | | | ON FILE |
| DOUGLAS STEVEN BREDESEN | | | ON FILE |
| DOUGLAS STEVEN DIAKITE | | | ON FILE |
| DOUGLAS STUART DIONNE | | | ON FILE |
| DOUGLAS STUCKER | | | ON FILE |
| DOUGLAS T JENNEMAN | | | ON FILE |
| DOUGLAS T SMOKER | | | ON FILE |
| DOUGLAS TAK KEE LEE | | | ON FILE |
| DOUGLAS TAK LEE | | | ON FILE |
| DOUGLAS TAT SHING LIU | | | ON FILE |
| DOUGLAS TAYLOR BROADBENT | | | ON FILE |
| DOUGLAS TAYLOR KRANTZ | | | ON FILE |
| DOUGLAS TEIG ROGERS | | | ON FILE |
| DOUGLAS THOMAS TOVEY | | | ON FILE |
| DOUGLAS THOMPSON COFFEY | | | ON FILE |
| DOUGLAS THOMSON FERGUSON | | | ON FILE |
| DOUGLAS TOMASIN JONES | | | ON FILE |
| DOUGLAS TOUBOUL | | | ON FILE |
| DOUGLAS TREY MAHER | | | ON FILE |
| DOUGLAS TURIANO MAGISTRADO | | | ON FILE |
| DOUGLAS TYLER CHRISTIANSEN | | | ON FILE |
| DOUGLAS W ARMSTRONG JR | | | ON FILE |
| DOUGLAS W BRAUN | | | ON FILE |
| DOUGLAS W CHRISTENSEN | | | ON FILE |
| DOUGLAS W COPE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOUGLAS W CUTILLO | | | ON FILE |
| DOUGLAS WADE DENECKY | | | ON FILE |
| DOUGLAS WALTER BURKETT | | | ON FILE |
| DOUGLAS WALTER GREENE | | | ON FILE |
| DOUGLAS WANE ROBERSON | | | ON FILE |
| DOUGLAS WANE ROBERSON | | | ON FILE |
| DOUGLAS WARD SCOTT | | | ON FILE |
| DOUGLAS WARNE FEENEY | | | ON FILE |
| DOUGLAS WARREN PECK | | | ON FILE |
| DOUGLAS WAYNE BAKER | | | ON FILE |
| DOUGLAS WAYNE DAYHOFF | | | ON FILE |
| DOUGLAS WAYNE DAYHOFF | | | ON FILE |
| DOUGLAS WAYNE JOHNSON | | | ON FILE |
| DOUGLAS WAYNE KELLY | | | ON FILE |
| DOUGLAS WAYNE ROBINSON | | | ON FILE |
| DOUGLAS WAYNE SALZMAN | | | ON FILE |
| DOUGLAS WAYNE STAGGS | | | ON FILE |
| DOUGLAS WEE CHYI TZAI | | | ON FILE |
| DOUGLAS WEINREICH | | | ON FILE |
| DOUGLAS WESLEY JACKSON | | | ON FILE |
| DOUGLAS WESLEY JOYCE | | | ON FILE |
| DOUGLAS WILLIAM  SAWICH | | | ON FILE |
| DOUGLAS WILLIAM CLARKE | | | ON FILE |
| DOUGLAS WILLIAM FRANK | | | ON FILE |
| DOUGLAS WILLIAM SAKER | | | ON FILE |
| DOUGLAS WILLIAM THOMSON | | | ON FILE |
| DOUGLAS WILLIAM TIRPAK | | | ON FILE |
| DOUGLAS WILLIAMS | | | ON FILE |
| DOUGLAS WILLIAMS | | | ON FILE |
| DOUGLAS WITT | | | ON FILE |
| DOUGLAS WONG MOOK SAN | | | ON FILE |
| DOUGLAS WORTH MCMILLAN | | | ON FILE |
| DOUGLAS YOSHIMI RADECKI | | | ON FILE |
| DOUGLAS YOSHIMI RADECKI | | | ON FILE |
| DOUGLASHENRIQUE FIGUEROADESTRO | | | ON FILE |
| DOUGLASJAY NYHOF | | | ON FILE |
| DOUGLASMICHAEL CLARK | | | ON FILE |
| DOUGLASS BRIAN COLEMAN | | | ON FILE |
| DOUGLASS WILLIAMS | | | ON FILE |
| DOUKOSE THELEMAQUE | | | ON FILE |
| DOULI LOU | | | ON FILE |
| DOULTON GARY CUNNIFFE | | | ON FILE |
| DOUNGKAMOL CHULAKASIAN | | | ON FILE |
| DOUNIA NASSIK | | | ON FILE |
| DOUNIA OGLE | | | ON FILE |
| DOUNYA OUERHANI | | | ON FILE |
| DOUW GERBRANDT VAN WYK | | | ON FILE |
| DOUWE A WAGENAAR | | | ON FILE |
| DOUWE ALBARTH MULDER | | | ON FILE |
| DOUWE F GROENEVELT | | | ON FILE |
| DOUWE G BEENTJES | | | ON FILE |
| DOUWE JAN POPMA | | | ON FILE |
| DOUWE LYCKLAMA NIJEHOLT | | | ON FILE |
| DOUWE PIETER BEERDA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOUWE RIENTS DE BOER | | | ON FILE |
| DOUWE WIJMA | | | ON FILE |
| DOV AARON LEVINSON | | | ON FILE |
| DOV KAUDERER | | | ON FILE |
| DOV LOU GELLIS | | | ON FILE |
| DOV MICHAEL TANNENBAUM | | | ON FILE |
| DOV SAMUEL PHILLIPS | | | ON FILE |
| DOV SOLOMON HALEVY | | | ON FILE |
| DOVBER KONCEPOLSKI | | | ON FILE |
| DOVID AHRON BAUM | | | ON FILE |
| DOVID BINYOMIN KUPFER | | | ON FILE |
| DOVID SHLOMO ZALMAN LEWIS | | | ON FILE |
| DOVID YONASAN BEN-TOR | | | ON FILE |
| DOVILE KARALIUTE | | | ON FILE |
| DOVILE STUMBRAITE | | | ON FILE |
| DOVUDJON MIRZOALIMOV | | | ON FILE |
| DOVY ELYZA ALVAREZ SABAT | | | ON FILE |
| DOVYDAS AVELIS | | | ON FILE |
| DOVYDAS CEILUTKA | | | ON FILE |
| DOVYDAS GUDEIKA | | | ON FILE |
| DOVYDAS MOCKEVICIUS | | | ON FILE |
| DOVYDAS ONIUNAS | | | ON FILE |
| DOVYDAS PETRAUSKAS | | | ON FILE |
| DOVYDAS POCEVICIUS | | | ON FILE |
| DOVYDAS RASKAUSKAS | | | ON FILE |
| DOVYDAS VASILIJUS AGANSON | | | ON FILE |
| DOVYDAS ZEMENINKAS | | | ON FILE |
| DOW ALEXANDER SPAULDING | | | ON FILE |
| DOW GUNDRY FOX | | | ON FILE |
| DOWAINE GEORGE BARRETT | | | ON FILE |
| DOWE WALLACE KAUFMAN | | | ON FILE |
| DOWN STRAIGHT RIGHT LLC | | | ON FILE |
| DOWN THE RABBIT HOLE LLC | | | ON FILE |
| DOWNING COX MCDADE | | | ON FILE |
| DOYE HAYES BARKSDALE | | | ON FILE |
| DOYEOB KIM | | | ON FILE |
| DOYEUN KIM | | | ON FILE |
| DOYIN OMELEYE SULE | | | ON FILE |
| DOYLE H WALDROP | | | ON FILE |
| DOYLE LASHLEY | | | ON FILE |
| DOYLE Q N THAI | | | ON FILE |
| DOYLE RAY HUNTER | | | ON FILE |
| DOYLE RAY MCMAHAN | | | ON FILE |
| DOYLE STEWART DANIEL ADAMS | | | ON FILE |
| DOYON CHUNG | | | ON FILE |
| DOYUN KIM | | | ON FILE |
| DOZIER BRUCE THOMAS | | | ON FILE |
| DP RISI | | | ON FILE |
| DP WILLIAMS SMSF PTY LTD AS TRUSTEE FOR DP WILLIAMS SUPER FUND | | | ON FILE |
| DPIEL JAMES GALLAGHER | | | ON FILE |
| DR PULLURI PREETHAM | | | ON FILE |
| DR ALVES | | | ON FILE |
| DR CHRISTOPHER FRENCH FRENCH (2020) | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DR CRPYTO | | | ON FILE |
| DR HOFFMAN | | | ON FILE |
| DR HUSSEIN ASGHER BHALLOO | | | ON FILE |
| DR REZA FARAJI INC | | | ON FILE |
| DR RIEDEWALD | | | ON FILE |
| DR SAURABH SINGH | | | ON FILE |
| DR WLODARCZYK | | | ON FILE |
| DR. AMIT GOYAL FAMILY DENTISTRY | | | ON FILE |
| DR. FARISA HOSSAIN INCORPORATED | | | ON FILE |
| DR. WALTER N LIAO MEDICINE PROFESSIONAL CORPORATION | | | ON FILE |
| DRA DWI ESTHI NUGRAHENI | | | ON FILE |
| DRAC ALEXANDER ROWELL CAMERON | | | ON FILE |
| DRAEGON RAY KWAN ADKINS | | | ON FILE |
| DRAGA BOSKOVIC | | | ON FILE |
| DRAGAN ALEKSIC | | | ON FILE |
| DRAGAN ANTIC | | | ON FILE |
| DRAGAN AZIROVIC | | | ON FILE |
| DRAGAN BOGDANOVIC | | | ON FILE |
| DRAGAN BOJANIC | | | ON FILE |
| DRAGAN BOSEVSKI | | | ON FILE |
| DRAGAN CAVIC | | | ON FILE |
| DRAGAN CERKEZ | | | ON FILE |
| DRAGAN CVIJIC | | | ON FILE |
| DRAGAN CVORIC | | | ON FILE |
| DRAGAN DABIC | | | ON FILE |
| DRAGAN DANILOV | | | ON FILE |
| DRAGAN DURIC | | | ON FILE |
| DRAGAN ERIC MANOJLOVIC | | | ON FILE |
| DRAGAN FILIPOVIC | | | ON FILE |
| DRAGAN FILIPOVIC | | | ON FILE |
| DRAGAN FRATRIC | | | ON FILE |
| DRAGAN GLISIC | | | ON FILE |
| DRAGAN IVANOVIC | | | ON FILE |
| DRAGAN IVANOVIC | | | ON FILE |
| DRAGAN JOKIC | | | ON FILE |
| DRAGAN JOVANOVIC | | | ON FILE |
| DRAGAN JOVANOVIC | | | ON FILE |
| DRAGAN JOVIC | | | ON FILE |
| DRAGAN KARISIC | | | ON FILE |
| DRAGAN KEZIC | | | ON FILE |
| DRAGAN KNEZEVIC | | | ON FILE |
| DRAGAN KOKALOVIC | | | ON FILE |
| DRAGAN KRASIC | | | ON FILE |
| DRAGAN KRSTIC | | | ON FILE |
| DRAGAN KUZMANOVIC | | | ON FILE |
| DRAGAN LAZAREVIC | | | ON FILE |
| DRAGAN LAZIC | | | ON FILE |
| DRAGAN LOJPUR | | | ON FILE |
| DRAGAN M CULAFIC | | | ON FILE |
| DRAGAN M MILESEVIC | | | ON FILE |
| DRAGAN MARIC | | | ON FILE |
| DRAGAN MARJANOVIC | | | ON FILE |
| DRAGAN MARJANOVIC | | | ON FILE |
| DRAGAN MENALO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DRAGAN MIJATOVIC | | | ON FILE |
| DRAGAN MILADINOV | | | ON FILE |
| DRAGAN MILENKOVIC | | | ON FILE |
| DRAGAN MILOSAVLJEVIC | | | ON FILE |
| DRAGAN MILOSHEVIKJ | | | ON FILE |
| DRAGAN MINCIC | | | ON FILE |
| DRAGAN MITASHEV | | | ON FILE |
| DRAGAN MITIC | | | ON FILE |
| DRAGAN MITRASINOVIC | | | ON FILE |
| DRAGAN MLADENOVIC | | | ON FILE |
| DRAGAN MLADENOVIC | | | ON FILE |
| DRAGAN MRSEVIC | | | ON FILE |
| DRAGAN NIKCEVIC | | | ON FILE |
| DRAGAN NOVAKOVIC | | | ON FILE |
| DRAGAN OBRADOVIC | | | ON FILE |
| DRAGAN OBRADOVIC | | | ON FILE |
| DRAGAN OBRADOVIC | | | ON FILE |
| DRAGAN OBRADOVIC | | | ON FILE |
| DRAGAN OBRADOVIC | | | ON FILE |
| DRAGAN OBRADOVIC | | | ON FILE |
| DRAGAN OBRADOVIC | | | ON FILE |
| DRAGAN OLJACA | | | ON FILE |
| DRAGAN PANIC | | | ON FILE |
| DRAGAN PAVICEVIC | | | ON FILE |
| DRAGAN PEJKIC | | | ON FILE |
| DRAGAN PETROVIC | | | ON FILE |
| DRAGAN PILIPOVIC | | | ON FILE |
| DRAGAN POPOVIC | | | ON FILE |
| DRAGAN POPOVIC | | | ON FILE |
| DRAGAN PROJOVIC | | | ON FILE |
| DRAGAN RALIÄ‡ | | | ON FILE |
| DRAGAN RANKOVIC | | | ON FILE |
| DRAGAN RODIC | | | ON FILE |
| DRAGAN RZIC | | | ON FILE |
| DRAGAN SAKOTIC | | | ON FILE |
| DRAGAN SIMIC | | | ON FILE |
| DRAGAN SKAJOVSKI | | | ON FILE |
| DRAGAN SMILJIC | | | ON FILE |
| DRAGAN SPANOVIC | | | ON FILE |
| DRAGAN SPASOV | | | ON FILE |
| DRAGAN STAMENKOVIC | | | ON FILE |
| DRAGAN STANKOVIC | | | ON FILE |
| DRAGAN STOJMENOVIC | | | ON FILE |
| DRAGAN TANASKOSKI | | | ON FILE |
| DRAGAN TASIC | | | ON FILE |
| DRAGAN TOMIC | | | ON FILE |
| DRAGAN TOMIC | | | ON FILE |
| DRAGAN TOPALOVIC HENN | | | ON FILE |
| DRAGAN TRGACHEVSKI | | | ON FILE |
| DRAGAN TRIFUNOSKI | | | ON FILE |
| DRAGAN TRIFUNOVIC | | | ON FILE |
| DRAGAN TRIVUNIC | | | ON FILE |
| DRAGAN VAKANJAC | | | ON FILE |
| DRAGAN VESNIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DRAGAN VIDAKOVIC | | | ON FILE |
| DRAGAN VOKIC | | | ON FILE |
| DRAGAN VUCETIC | | | ON FILE |
| DRAGAN VUJOVIC | | | ON FILE |
| DRAGAN VULIC | | | ON FILE |
| DRAGAN ZDRNJA | | | ON FILE |
| DRAGAN ZECEVIC | | | ON FILE |
| DRAGANA AGOSTINI | | | ON FILE |
| DRAGANA BIONDIC | | | ON FILE |
| DRAGANA BULATOVIC | | | ON FILE |
| DRAGANA CAVIC | | | ON FILE |
| DRAGANA DENADER MIRKOVIC | | | ON FILE |
| DRAGANA GAKOVIC | | | ON FILE |
| DRAGANA KARAGJORGIEVA | | | ON FILE |
| DRAGANA KASAP | | | ON FILE |
| DRAGANA KUZMANOVIC | | | ON FILE |
| DRAGANA MARCIUS | | | ON FILE |
| DRAGANA MEMISIC KLJUJIC | | | ON FILE |
| DRAGANA MILOSEVIC | | | ON FILE |
| DRAGANA MITROVIC | | | ON FILE |
| DRAGANA NOVICIC | | | ON FILE |
| DRAGANA NOVICIC | | | ON FILE |
| DRAGANA PANTELIC | | | ON FILE |
| DRAGANA PAVIC | | | ON FILE |
| DRAGANA PAVLOVIC | | | ON FILE |
| DRAGANA PETROVIC | | | ON FILE |
| DRAGANA RADISIC | | | ON FILE |
| DRAGANA RAKIC | | | ON FILE |
| DRAGANA RAUS | | | ON FILE |
| DRAGANA RISTIC | | | ON FILE |
| DRAGANA SIJERKOVIC | | | ON FILE |
| DRAGANA TANCIC | | | ON FILE |
| DRAGANA ZAREVSKA | | | ON FILE |
| DRAGANKA ZHEKOVA SEDLARSKA | | | ON FILE |
| DRAGI TONEVSKI | | | ON FILE |
| DRAGICA BOJANIC | | | ON FILE |
| DRAGICA DEDIC | | | ON FILE |
| DRAGICA GLOGOVAC | | | ON FILE |
| DRAGICA JANJIC | | | ON FILE |
| DRAGICA JUGOVIC NIKOLIC | | | ON FILE |
| DRAGICA LJUBICIC | | | ON FILE |
| DRAGICA MARKOVIC | | | ON FILE |
| DRAGICA MARKOVIC | | | ON FILE |
| DRAGICA MARKOVIC | | | ON FILE |
| DRAGICA OLJACA | | | ON FILE |
| DRAGICA SIMONOSKA | | | ON FILE |
| DRAGICA TIMOTIC | | | ON FILE |
| DRAGICA ZIRIC | | | ON FILE |
| DRAGICA ZRNIC | | | ON FILE |
| DRAGIE TOM KERSTEV | | | ON FILE |
| DRAGISA JANJIC | | | ON FILE |
| DRAGISA TODOROVIC | | | ON FILE |
| DRAGO GODNJOV | | | ON FILE |
| DRAGO GRGIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DRAGO JEREMIC | | | ON FILE |
| DRAGO KIZIC | | | ON FILE |
| DRAGO LESIE | | | ON FILE |
| DRAGO MEDJUGORAC | | | ON FILE |
| DRAGO MIHALJEVIC | | | ON FILE |
| DRAGOJANA VUKOTIC | | | ON FILE |
| DRAGOLJUB FILIPOVIC | | | ON FILE |
| DRAGOLJUB JEREMIC | | | ON FILE |
| DRAGOLJUB KOVACEVIC | | | ON FILE |
| DRAGOLJUB KOZAREV | | | ON FILE |
| DRAGOLJUB MITULJIKIC | | | ON FILE |
| DRAGOLJUB RADOVANOVIC | | | ON FILE |
| DRAGOMIR APIC | | | ON FILE |
| DRAGOMIR GAJIC | | | ON FILE |
| DRAGOMIR IVANOVIC | | | ON FILE |
| DRAGOMIR LYUBOMIROV PROYCHEV | | | ON FILE |
| DRAGOMIR PETKOV PETKOV | | | ON FILE |
| DRAGOMIR PETROV MIHAYLOV | | | ON FILE |
| DRAGOMIR PETROV MIHAYLOV | | | ON FILE |
| DRAGOMIR STOYANOV IVANOV | | | ON FILE |
| DRAGOMIR TODOROV TODOROV | | | ON FILE |
| DRAGOMIR VASILEV YANACHKOV | | | ON FILE |
| DRAGONIA LOVELL HEISENBERG | | | ON FILE |
| DRAGONSTONE LTD. | | | ON FILE |
| DRAGORAD MIRAZIC | | | ON FILE |
| DRAGOS ADRIAN STANCULESCU | | | ON FILE |
| DRAGOS ALEXANDRU NICA | | | ON FILE |
| DRAGOS ALEXANDRU STOIAN | | | ON FILE |
| DRAGOS ANDREI MUNTEANU | | | ON FILE |
| DRAGOS ANDREI NICULAE | | | ON FILE |
| DRAGOS BADEA | | | ON FILE |
| DRAGOS CALINESCU | | | ON FILE |
| DRAGOS CLAUDIU POPESCU | | | ON FILE |
| DRAGOS CONSTANTIN OBOGEANU | | | ON FILE |
| DRAGOS CORNELIU STEFANESCU | | | ON FILE |
| DRAGOS COSTIN | | | ON FILE |
| DRAGOS CRIGAN | | | ON FILE |
| DRAGOS CRISTIAN ROSU | | | ON FILE |
| DRAGOS DAMIAN ROBERTSON | | | ON FILE |
| DRAGOS DOSPINESCU | | | ON FILE |
| DRAGOS FLORIN STEFANESCU | | | ON FILE |
| DRAGOS GABRIEL DUMITRU | | | ON FILE |
| DRAGOS GEORGE STAMATIN | | | ON FILE |
| DRAGOS GHEORGHE POPELCA | | | ON FILE |
| DRAGOS GRIGORESCU | | | ON FILE |
| DRAGOS ILIJEVIC | | | ON FILE |
| DRAGOS IOAN PRICOPE | | | ON FILE |
| DRAGOS IONUT DUMITRASCU | | | ON FILE |
| DRAGOS IONUT STANCU | | | ON FILE |
| DRAGOS IORGA | | | ON FILE |
| DRAGOS LAURENTIU LAZEA | | | ON FILE |
| DRAGOS LAZAR SIMION | | | ON FILE |
| DRAGOS MARIAN NICULESCU | | | ON FILE |
| DRAGOS MATEI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DRAGOS MIHAI BRAD | | | ON FILE |
| DRAGOS MIHAIL PITICU | | | ON FILE |
| DRAGOS MIHAIL VASILIU | | | ON FILE |
| DRAGOS PAUL MARINESCU | | | ON FILE |
| DRAGOS POPA | | | ON FILE |
| DRAGOS RAZVAN COSTIN | | | ON FILE |
| DRAGOS SILVIU BAJAN | | | ON FILE |
| DRAGOS STAN | | | ON FILE |
| DRAGOS STANCIU | | | ON FILE |
| DRAGOS VALENTIN SALE | | | ON FILE |
| DRAGOS VALENTIN STERE | | | ON FILE |
| DRAGOS VASILE PETRUCA | | | ON FILE |
| DRAGOS VISAN | | | ON FILE |
| DRAGOS VOINEA | | | ON FILE |
| DRAGOS-ANDREI PASCALIN | | | ON FILE |
| DRAGOSAVA ORLOVAC | | | ON FILE |
| DRAGOSLAV BECELIC | | | ON FILE |
| DRAGOSLAV KRSTIC | | | ON FILE |
| DRAGOSLAV PETKOVIC | | | ON FILE |
| DRAGOSTIN IVANOV DRAGOSTINOV | | | ON FILE |
| DRAGUTIN BEZIC | | | ON FILE |
| DRAGUTIN CAREK | | | ON FILE |
| DRAGUTIN CRNJAKOVIC | | | ON FILE |
| DRAGUTIN DAMIAN MIROSAVLJEVIC | | | ON FILE |
| DRAGUTIN DLESK | | | ON FILE |
| DRAGUTIN HAJSTER | | | ON FILE |
| DRAGUTIN JOVICIC | | | ON FILE |
| DRAHOMIRA BAKOVA | | | ON FILE |
| DRAHOMIRA ZACHAROVA | | | ON FILE |
| DRAKE ADDISON PICKEL | | | ON FILE |
| DRAKE ALEXANDER BRISTOL | | | ON FILE |
| DRAKE ANDREW BLEIWEISS | | | ON FILE |
| DRAKE ANTHONY JOHNSON | | | ON FILE |
| DRAKE ANTHONY MACDONALD | | | ON FILE |
| DRAKE ANTHONY SHEAD | | | ON FILE |
| DRAKE ARTHUR FISH | | | ON FILE |
| DRAKE AUSTIN ROBERTS | | | ON FILE |
| DRAKE CHRISTOPHER ALLRED | | | ON FILE |
| DRAKE DONOVAN | | | ON FILE |
| DRAKE ERICH BAUER | | | ON FILE |
| DRAKE ERIN RISTE | | | ON FILE |
| DRAKE J ANNING | | | ON FILE |
| DRAKE JAY MOREY | | | ON FILE |
| DRAKE JENSEN DAVIS | | | ON FILE |
| DRAKE KENNETH KUMLIN | | | ON FILE |
| DRAKE LOWREY DAUGHDRILL | | | ON FILE |
| DRAKE LYNN CHAN | | | ON FILE |
| DRAKE MACRAE WRATHER | | | ON FILE |
| DRAKE NATHAN BALL | | | ON FILE |
| DRAKE PAUL HARDY | | | ON FILE |
| DRAKE PEDDIE | | | ON FILE |
| DRAKE RAY FLEMING | | | ON FILE |
| DRAKE S EMKO | | | ON FILE |
| DRAKE SHANE REVELS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DRAKE STANLEY LEVASHEFF | | | ON FILE |
| DRAKE THOMAS DAVENPORT | | | ON FILE |
| DRAKE THOMAS PASKVAN | | | ON FILE |
| DRAKE VINCENT AVILA | | | ON FILE |
| DRAKE WALLACE FRUIT | | | ON FILE |
| DRAKE WARREN MICHAELSON | | | ON FILE |
| DRAKE WHITEHURST | | | ON FILE |
| DRANAT AGORE VAZQUEZ | | | ON FILE |
| DRANNEN YURIE LOVE | | | ON FILE |
| DRASKO DUROVIC | | | ON FILE |
| DRASKO DUROVIC | | | ON FILE |
| DRASKO MANDIC | | | ON FILE |
| DRAYA D GARRETT | | | ON FILE |
| DRAYE ANDREW REDFERN | | | ON FILE |
| DRAYKE ALDEN JACKSON | | | ON FILE |
| DRAYTON JAMES BOA | | | ON FILE |
| DRAZEN ARBANAS | | | ON FILE |
| DRAZEN BALIC | | | ON FILE |
| DRAZEN BJELOVUK | | | ON FILE |
| DRAZEN CVIJA | | | ON FILE |
| DRAZEN DOSTAL | | | ON FILE |
| DRAZEN DRAZIC | | | ON FILE |
| DRAZEN ISEK | | | ON FILE |
| DRAZEN JAKIC | | | ON FILE |
| DRAZEN JOKSIMOVIC | | | ON FILE |
| DRAZEN KARAULA | | | ON FILE |
| DRAZEN KEPIC | | | ON FILE |
| DRAZEN KOCIJAN | | | ON FILE |
| DRAZEN MAKVIC | | | ON FILE |
| DRAZEN MALIGEC | | | ON FILE |
| DRAZEN MALINOVIC | | | ON FILE |
| DRAZEN MARKOVIC | | | ON FILE |
| DRAZEN MIHOCIC | | | ON FILE |
| DRAZEN ODORCIC | | | ON FILE |
| DRAZEN OJDANIC | | | ON FILE |
| DRAZEN PADOVIC | | | ON FILE |
| DRAZEN PAVIC | | | ON FILE |
| DRAZEN PEULIC | | | ON FILE |
| DRAZEN SARIC | | | ON FILE |
| DRAZEN SEPL | | | ON FILE |
| DRAZEN SOLIC | | | ON FILE |
| DRAZEN SREBAK | | | ON FILE |
| DRAZEN SVEC | | | ON FILE |
| DRAZEN TINTOR | | | ON FILE |
| DRAZEN TOMASEVIC | | | ON FILE |
| DRAZEN UREMOVIC | | | ON FILE |
| DRAZEN VUJOVIC | | | ON FILE |
| DRAZEN ZUPARIC | | | ON FILE |
| DRAZENKA SALGAJ | | | ON FILE |
| DRAZENKA TONCER | | | ON FILE |
| DRAZENKO ILIC | | | ON FILE |
| DRE ALEXANDER CUEVAS | | | ON FILE |
| DRE ANDERSON WEBBER | | | ON FILE |
| DREADNOUGHT HOLDINGS LLC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DREAMA GAYE OST | | | ON FILE |
| DREAMDRIVER LLC | | | ON FILE |
| DREAMO SLU | | | ON FILE |
| DREAMWORLD CAPITAL INC. | | | ON FILE |
| DREE ANNA DIXON | | | ON FILE |
| DREGER JAKE DIETLE | | | ON FILE |
| DREIDE DARIAS | | | ON FILE |
| DREIFUSS, ITAI | | | ON FILE |
| DREIZI Y GUTIERREZ GARCIA | | | ON FILE |
| DREN NISHIQI | | | ON FILE |
| DRENWAL-OWEIN EDERN KAIHA EUSTACHE LOUIS PAUL GILBERT | | | ON FILE |
| DREUX CHRISTOPHER DUBOIS | | | ON FILE |
| DREVON MONTRELL STANFORD | | | ON FILE |
| DREW A BLESSING | | | ON FILE |
| DREW ALAN CHRISTIANSON | | | ON FILE |
| DREW ALAN GERBER | | | ON FILE |
| DREW ALAN OPTEBEKE | | | ON FILE |
| DREW ALAN WEINSTEIN | | | ON FILE |
| DREW ALBERT HUTCHENS | | | ON FILE |
| DREW ALEXANDER BURDEN | | | ON FILE |
| DREW ALEXANDER DUFFINEY | | | ON FILE |
| DREW ALEXANDER ENGLISH | | | ON FILE |
| DREW ALEXANDER KARSON | | | ON FILE |
| DREW ALEXANDER MCCARRON | | | ON FILE |
| DREW ALEXANDER ROSE | | | ON FILE |
| DREW ALLEN BROSNAN | | | ON FILE |
| DREW ALLEN MACHAK | | | ON FILE |
| DREW ANN HARDESTY | | | ON FILE |
| DREW ANTHONY FASOLINI | | | ON FILE |
| DREW ANTHONY FENSKE | | | ON FILE |
| DREW ANTHONY JANETZKI | | | ON FILE |
| DREW ANTHONY SHEARER-FARLING | | | ON FILE |
| DREW ANTHONY SPLATT | | | ON FILE |
| DREW ASHLEY GORE | | | ON FILE |
| DREW AUSTEN BIXLER | | | ON FILE |
| DREW AUSTIN BERTIK | | | ON FILE |
| DREW AUSTIN MADISON | | | ON FILE |
| DREW B FUSCO | | | ON FILE |
| DREW BENNETT LAWYER | | | ON FILE |
| DREW BERNARD COSNER | | | ON FILE |
| DREW BURTON COVEY | | | ON FILE |
| DREW C BRUMM | | | ON FILE |
| DREW C COPESTAKE | | | ON FILE |
| DREW C TODRYS | | | ON FILE |
| DREW C VALSAMEDIS | | | ON FILE |
| DREW CAMERON DAVIDSON | | | ON FILE |
| DREW CAMERON JOHNSON | | | ON FILE |
| DREW CAMPBELL DOTSON | | | ON FILE |
| DREW CARL STONEBRAKER | | | ON FILE |
| DREW CARRINGTON DEWENTER | | | ON FILE |
| DREW CHARLES DUNSON | | | ON FILE |
| DREW CHARLES MERTEN | | | ON FILE |
| DREW CHEUNG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DREW CHILDS | | | ON FILE |
| DREW CHRISTIE | | | ON FILE |
| DREW CHRISTOPHER LANGAN | | | ON FILE |
| DREW CHRISTOPHER WALSWORTH | | | ON FILE |
| DREW CLAYTON HARRIS | | | ON FILE |
| DREW COIN | | | ON FILE |
| DREW COLE CLEMENT | | | ON FILE |
| DREW COWLES | | | ON FILE |
| DREW CRAWFORD MELNICK | | | ON FILE |
| DREW D HARTMAN | | | ON FILE |
| DREW D MCGINNISS | | | ON FILE |
| DREW DAJUAN BOWERS | | | ON FILE |
| DREW DANIEL FROLING | | | ON FILE |
| DREW DANIEL MITCHELL | | | ON FILE |
| DREW DARLING | | | ON FILE |
| DREW DECLAN BATES | | | ON FILE |
| DREW DELBRIDGE | | | ON FILE |
| DREW DEREK MARCHANT | | | ON FILE |
| DREW DESANTIS | | | ON FILE |
| DREW DEWITT POZZI | | | ON FILE |
| DREW DIMANLIG | | | ON FILE |
| DREW DION | | | ON FILE |
| DREW DONALD HALL STRACHAN | | | ON FILE |
| DREW DONALD JERRED | | | ON FILE |
| DREW DONALD MARKEL | | | ON FILE |
| DREW DOUGLAS MARTIN | | | ON FILE |
| DREW E GOLDBERG | | | ON FILE |
| DREW EDWARD GOLDSACK | | | ON FILE |
| DREW EDWARD MEYERHOEFFER | | | ON FILE |
| DREW EDWARD MINKOSKY | | | ON FILE |
| DREW ELLIS WILKINSON | | | ON FILE |
| DREW EMBRY BRAMSCHREIBER | | | ON FILE |
| DREW EVAN COATES | | | ON FILE |
| DREW EVERETT OKANE | | | ON FILE |
| DREW EZELL | | | ON FILE |
| DREW FELDMAN | | | ON FILE |
| DREW FITZPATRICK KNOWLES | | | ON FILE |
| DREW FORDE | | | ON FILE |
| DREW FRANCIS ORSINGER | | | ON FILE |
| DREW FRASER CURRAH | | | ON FILE |
| DREW G BROWNING | | | ON FILE |
| DREW GARRETT HERLEVICH | | | ON FILE |
| DREW GEIST | | | ON FILE |
| DREW GEOFFRY WILTJER | | | ON FILE |
| DREW GRAMT CARLYON | | | ON FILE |
| DREW GREGORY CORFIELD | | | ON FILE |
| DREW GREGORY GARVERICK | | | ON FILE |
| DREW GREGORY GARVERICK | | | ON FILE |
| DREW GRIFFIN BEHRENDS | | | ON FILE |
| DREW HARRIS MYERS | | | ON FILE |
| DREW HOLLIS BURGETT | | | ON FILE |
| DREW HOYLER | | | ON FILE |
| DREW J OCONNELL | | | ON FILE |
| DREW JAMES OBRIEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DREW JAMES VANPATTER | | | ON FILE |
| DREW JEFFERSON BRUNS | | | ON FILE |
| DREW JONATHAN LAWSON | | | ON FILE |
| DREW JORDAN NORMAN MEADOWS | | | ON FILE |
| DREW JORDAN PENDLETON | | | ON FILE |
| DREW JOSEPH WEAFER | | | ON FILE |
| DREW JOSIAH VIEHMANN | | | ON FILE |
| DREW JULIO ROCHA | | | ON FILE |
| DREW JUSTIN HOLDER | | | ON FILE |
| DREW KENNETH MATHESON | | | ON FILE |
| DREW KENT LUNDINE | | | ON FILE |
| DREW KIMBLER SILVERNAIL | | | ON FILE |
| DREW L LEATHERMAN | | | ON FILE |
| DREW LARMAN | | | ON FILE |
| DREW LAWRENCE DIX | | | ON FILE |
| DREW LESLIE GELFENBEIN | | | ON FILE |
| DREW LEWIS NUTTER | | | ON FILE |
| DREW M DOLICK | | | ON FILE |
| DREW MADELYN SKAGGS | | | ON FILE |
| DREW MADISON | | | ON FILE |
| DREW MALCOLM HERMAN | | | ON FILE |
| DREW MANZO | | | ON FILE |
| DREW MATHEW NEWTON | | | ON FILE |
| DREW MATTHEW CHARLES | | | ON FILE |
| DREW MATTHEW FRIERSON | | | ON FILE |
| DREW MATTHEW ROGERS | | | ON FILE |
| DREW MCGREGOR HALL | | | ON FILE |
| DREW MICHAEL BARRERA | | | ON FILE |
| DREW MICHAEL BOGGIO | | | ON FILE |
| DREW MICHAEL CAMPO | | | ON FILE |
| DREW MICHAEL CLARK | | | ON FILE |
| DREW MICHAEL DUVAL | | | ON FILE |
| DREW MICHAEL FLETCHER | | | ON FILE |
| DREW MICHAEL KALLSTROM | | | ON FILE |
| DREW MICHAEL KURTZ | | | ON FILE |
| DREW MICHAEL LITTERELLE | | | ON FILE |
| DREW MICHAEL LOWRY | | | ON FILE |
| DREW MICHAEL MURRAY | | | ON FILE |
| DREW MICHAEL PERKINS | | | ON FILE |
| DREW MICHAEL SALTARELLI | | | ON FILE |
| DREW MITCHELL | | | ON FILE |
| DREW MITCHELL ASHLEY | | | ON FILE |
| DREW MOSHE | | | ON FILE |
| DREW NAINOA SEMINARA | | | ON FILE |
| DREW NEAL MADDY | | | ON FILE |
| DREW NICHOLAS SPENNATO | | | ON FILE |
| DREW NICOLE DUNLAP | | | ON FILE |
| DREW NIELSON HAM | | | ON FILE |
| DREW NIGEL MORENO | | | ON FILE |
| DREW NOLAN BALL | | | ON FILE |
| DREW NORMAN GERKEN | | | ON FILE |
| DREW OTIS WEIDERT | | | ON FILE |
| DREW P KRELL | | | ON FILE |
| DREW P ROGERS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DREW PATRICIA DANOS | | | ON FILE |
| DREW PATRICK CANNON | | | ON FILE |
| DREW PETERS | | | ON FILE |
| DREW PETERSON | | | ON FILE |
| DREW PHILLIP SCOTT | | | ON FILE |
| DREW QUINCY STREET | | | ON FILE |
| DREW RAYMOND SPONAGLE | | | ON FILE |
| DREW RICHOMOND GUILE | | | ON FILE |
| DREW ROBERT BRIDGES | | | ON FILE |
| DREW ROBERT DAVIS | | | ON FILE |
| DREW ROBERT RUGGIANO | | | ON FILE |
| DREW ROBERT-HAYDON SEIFERT | | | ON FILE |
| DREW ROGERS | | | ON FILE |
| DREW RORY GORDON | | | ON FILE |
| DREW RYAN MALLOY | | | ON FILE |
| DREW RYAN SKOVRAN | | | ON FILE |
| DREW S HACKNEY | | | ON FILE |
| DREW SAILER FLASCHBERGER | | | ON FILE |
| DREW SCALLY | | | ON FILE |
| DREW SCOTT SLOAT | | | ON FILE |
| DREW SCOTT SOWERSBY | | | ON FILE |
| DREW SHELINBARGER | | | ON FILE |
| DREW SIERRA LEHMANN | | | ON FILE |
| DREW STEVEN JAYHAN | | | ON FILE |
| DREW T SCHOEN | | | ON FILE |
| DREW TAYLOR MULOCK | | | ON FILE |
| DREW THOMAS AMSTADT | | | ON FILE |
| DREW THOMAS BOCCELLA | | | ON FILE |
| DREW THOMAS DICKINSON | | | ON FILE |
| DREW THOMAS EWING | | | ON FILE |
| DREW THOMAS HENDRICKS | | | ON FILE |
| DREW THOMAS OBERMEIER | | | ON FILE |
| DREW THOMASON | | | ON FILE |
| DREW TREMBLY | | | ON FILE |
| DREW TUFANO | | | ON FILE |
| DREW TYLER HARRILCHAK | | | ON FILE |
| DREW VALENTINO | | | ON FILE |
| DREW VINCENT ELDRIDGE | | | ON FILE |
| DREW W HERRIDGE | | | ON FILE |
| DREW W KENYON | | | ON FILE |
| DREW W WANKO | | | ON FILE |
| DREW WAGNER EDSALL | | | ON FILE |
| DREW WALKER BARRETT | | | ON FILE |
| DREW WALTER DORAN | | | ON FILE |
| DREW WESLEY OZIER | | | ON FILE |
| DREW WILLARD AGEMY | | | ON FILE |
| DREW WILLIAM BAIRD DANYLUK | | | ON FILE |
| DREW WILLIAM DIDRIKSEN | | | ON FILE |
| DREW WILLIAM HEIDENREICH | | | ON FILE |
| DREW WILLIAM JOHNSON | | | ON FILE |
| DREW WILLIAM MORIN | | | ON FILE |
| DREW WILLIAM TRABING | | | ON FILE |
| DREW WINSTON CALLNER | | | ON FILE |
| DREW WORSTELL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DREWE D HAYE DMITRE BINNS | | | ON FILE |
| DREY DUSTIN TAYLOR | | | ON FILE |
| DREYFUS, FERNANDO | | | ON FILE |
| DRIAN XAVIER ARCIA | | | ON FILE |
| DRIANA NIKOL CHAVEZ DIAZ | | | ON FILE |
| DRIANE DE JESUS CUNHA | | | ON FILE |
| DRIANO AUGUSTO SILVERIO | | | ON FILE |
| DRIEK WILLEM GABRIELS | | | ON FILE |
| DRIELE DA SILVA OLIVEIRA | | | ON FILE |
| DRIELE TANAJURA BARRETO | | | ON FILE |
| DRIES ADRIAAN M BRAEKEN | | | ON FILE |
| DRIES BERT M WATTEYNE | | | ON FILE |
| DRIES CALUS | | | ON FILE |
| DRIES DEBACKER | | | ON FILE |
| DRIES GERMAIN J MICHELS | | | ON FILE |
| DRIES JOHAN M DECLERCQ | | | ON FILE |
| DRIES JOHAN M WYNENDAELE | | | ON FILE |
| DRIES KAREL DEGRYSE | | | ON FILE |
| DRIES LEOPOLD L VAN HOOYDONCK | | | ON FILE |
| DRIES NL VAN DE WALLE | | | ON FILE |
| DRIES PAUL J TESSENS | | | ON FILE |
| DRIES RIK N CALLEWAERT | | | ON FILE |
| DRIES ROBERT DEPOORTERE | | | ON FILE |
| DRIES VAN CAUWENBERGH | | | ON FILE |
| DRIES VAN DEN BOS | | | ON FILE |
| DRIES VANDERBORGHT | | | ON FILE |
| DRIES VERMEULEN | | | ON FILE |
| DRIES WOUTERS | | | ON FILE |
| DRIKA TEIXEIRA PASSOS | | | ON FILE |
| DRIKUS CONRADIE | | | ON FILE |
| DRIKUS LOUW | | | ON FILE |
| DRILJON MUSAI | | | ON FILE |
| DRILON BEGOLLI | | | ON FILE |
| DRILON UKA | | | ON FILE |
| DRIN RRAHMANI | | | ON FILE |
| DRINA ALLISA BAPTISTE | | | ON FILE |
| DRIOUX TANNER GUIDRY | | | ON FILE |
| DRISANA ELAINE MALAAMBO | | | ON FILE |
| DRISCOLL MICHAEL STONE | | | ON FILE |
| DRISHYA BALAKRISHNAN KOODATHIL | | | ON FILE |
| DRISHYA NULL | | | ON FILE |
| DRISS ANOUN | | | ON FILE |
| DRISS BENJAMIN ALAOUI DRAI | | | ON FILE |
| DRISS BENSAOUD | | | ON FILE |
| DRISS DESIRE EL MAFOUCHI | | | ON FILE |
| DRISS FIKRY | | | ON FILE |
| DRISS HANOUNE | | | ON FILE |
| DRISS SAIBI | | | ON FILE |
| DRISS SKALI | | | ON FILE |
| DRISS TRIBKI | | | ON FILE |
| DRISTI GAUTAM | | | ON FILE |
| DRITAN HODO | | | ON FILE |
| DRITAN QOSJA | | | ON FILE |
| DRITJON GJIMISHKA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DRITSAS DIMITRIOS | | | ON FILE |
| DRO APELIANLEVASKANI | | | ON FILE |
| DRON GAUCHAN | | | ON FILE |
| DRON PURI | | | ON FILE |
| DROR DAGAN | | | ON FILE |
| DROR DAGAN | | | ON FILE |
| DROR MANOR | | | ON FILE |
| DROR NISSIM KASSAB | | | ON FILE |
| DROSOS LIAPIS | | | ON FILE |
| DRU COLIN ASHCRAFT | | | ON FILE |
| DRU MAXWELL LOCKWOOD | | | ON FILE |
| DRUE A ROSARIO | | | ON FILE |
| DRUE ALAN PAWL | | | ON FILE |
| DRUK HOLDING & INVESTMENTS LIMITED | | | ON FILE |
| DRUK HOLDING & INVESTMENTS LIMITED - DRUK PROJECT FUND | | | ON FILE |
| DRUK HOLDING AND INVESTMENTS | | | ON FILE |
| DRURY ANTON DALE | | | ON FILE |
| DRUTHIKA DURANDA NIYATHAPALA | | | ON FILE |
| DRUV AKASH GHURBURRUN | | | ON FILE |
| DRY DOG INVESTMENTS LLC | | | ON FILE |
| DRYADE CARVALHO FONTENELLE | | | ON FILE |
| DRYADE SCHLARMAN | | | ON FILE |
| DRYDEN CAMERON KOSKI | | | ON FILE |
| DRYSS AMARA | | | ON FILE |
| DS ADAMS | | | ON FILE |
| DS SCHEEPERS | | | ON FILE |
| DSCA44 LLC | | | ON FILE |
| DSCHIN U CHRISTOPH OH | | | ON FILE |
| ĐŠĐ Đ˜Đ¡Đ¢Đ˜ĐĐ ĐĐ Đ¡Đ˜Đ‹ | | | ON FILE |
| ĐŠĐ Đ˜Đ¡Đ¢Đ˜ĐĐ ĐŒĐĐ ĐĐ¢ĐŽĐ'ĐĐ ĐŠĐĐ¡Đ˜ĐŒĐŽĐ'Đ | | | ON FILE |
| ĐŠĐ¡Đ•ĐĐ˜Đ¯ Đ®Đ Đ¬Đ•Đ'ĐĐ Đ§Đ•Đ¡ĐĐŽĐŠĐŽĐ'Đ | | | ON FILE |
| ĐŠĐ¡Đ•ĐĐ˜Đ¯ ĐŽĐ›Đ•Đ“ĐŽĐ'ĐĐ Đ ĐŽĐ•Đ¦ĐŠĐĐ¯ | | | ON FILE |
| ĐŠĐ¸Ñ€Đ¸Đ»Đ» Đ¡Đ°Đ²Đ¸Ñ‡ĐµĐ² | | | ON FILE |
| ĐŠĐ¸Ñ€Đ¸Đ»Đ» Đ¡Đ¾Đ±Đ¾Đ»ĐµĐ² | | | ON FILE |
| ĐŠĐ¸Ñ€Đ¸Đ»Đ» Đ'Đ°Đ»Đ°Đ¹ | | | ON FILE |
| ĐŠĐ¸Ñ€Đ¸Đ»Đ» Đ'ÑƒĐºĐ°ĐµĐ² | | | ON FILE |
| ĐŠĐ¸Ñ€Đ¸Đ»Đ» Đ¢ÑƒĐ½Đ³Đ°ÑĐ¾Đ² | | | ON FILE |
| ĐŠĐ¸Ñ€Đ¸Đ»Đ» ĐŒĐ°ĐºĐ°Ñ€Đ¾Đ² | | | ON FILE |
| ĐŠĐ¸Ñ€Đ¸Đ»Đ» ĐŠĐ»Đ¸Đ¼ | | | ON FILE |
| ĐŠĐ¸Ñ€Đ¸Đ»Đ» ĐŠÑƒÑ€Đ¸Ñ†Ñ‹Đ½ | | | ON FILE |
| ĐŠĐ¸Ñ€Đ¸Đ»Đ» KIRILLLLLL | | | ON FILE |
| ĐŠĐ¸Ñ€ĐµĐµĐ²Đ° ĐĐ½Đ°ÑÑ‚Đ°ÑĐ¸Ñ | | | ON FILE |
| ĐŠĐ˜Đ Đ˜Đ›Đ› Đ'Đ•ĐĐ˜ĐĐŒĐ˜ĐĐŽĐ'Đ˜Đ§ Đ'ĐĐ“ĐĐĐŽĐ' | | | ON FILE |
| ĐŠĐ˜Đ Đ˜Đ›Đ› ĐĐĐ"Đ Đ•Đ•Đ'Đ˜Đ§ ĐŠĐĐ Đ"ĐĐ¨ | | | ON FILE |
| ĐŠĐ˜Đ Đ˜Đ›Đ› ĐĐĐĐ¢ĐŽĐ›Đ¬Đ•Đ'Đ˜Đ§ Đ'ĐĐŠĐ˜Đ | | | ON FILE |
| ĐŠĐ°Đ¼Đ¸Đ»ÑŒ Đ"Đ°Ñ€Đ°ĐµĐ² | | | ON FILE |
| ĐŠĐ°Ñ‚ĐµÑ€Đ¸Đ½Đ° ĐŠÑ€ĐµĐ¼ĐµÑ€ | | | ON FILE |
| ĐŠĐ°Ñ€Đ¸Đ½Đ° Đ¨Đ¼Đ¸Đ´Ñ‚ | | | ON FILE |
| ĐŠĐĐĐĐ¢ ĐŒĐ£Đ ĐĐ¢ĐŽĐ'Đ˜Đ§ Đ˜Đ'Đ ĐĐ•Đ' | | | ON FILE |
| ĐŠĐ½ÑĐ·ÑŒ Đ¢Ñ‹ĐºĐ²Đ° | | | ON FILE |
| ĐŠĐ¾Đ½ÑÑ‚Đ°Đ½Ñ‚Đ¸Đ½ Đ¡Ñ‚ĐµÑ„Đ°Đ½Đ¾Đ²Đ¸Ñ› | | | ON FILE |
| ĐŠĐ¾Đ½ÑÑ‚Đ°Đ½Ñ‚Đ¸Đ½ Đ'ĐµÑ…Đ¾Ñ€ĐµĐ² | | | ON FILE |
| ĐŠĐ¾Đ½ÑÑ‚Đ°Đ½Ñ‚Đ¸Đ½ ĐĐµÑ‚ĐµÑĐ¾Đ² | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ĐŠĐ¾Đ½ŃŃ‚Đ°Đ½Ń‚Đ¸Đ½ ĐŠĐ¾Ń€ĐµĐ½ŃŒĐºĐ¾Đ² | | | ON FILE |
| ĐŠĐ¾Đ½ŃŃ‚Đ°Đ½Ń‚Đ¸Đ½ ĐŠŃƒĐ·Đ½ĐµŃ†Đ¾Đ² | | | ON FILE |
| ĐŠĐ¾Đ½ŃŃ‚Đ°Đ½Ń‚Đ¸Đ½ ĐŽŃŃ‚Ń€Đ¾Đ²ŃĐºĐ¸Đ¹ | | | ON FILE |
| ĐŠĐŽĐ›ĐŽĐ¡ĐŽĐ’Đ Đ˜Đ’ĐĐĐŽĐ’ĐĐ | | | ON FILE |
| ĐŠĐŽĐ‰Đ Đ¡Đ•Đ›ĐĐŠĐŽĐ’Đ˜Đ‹ | | | ON FILE |
| ĐŠĐŽĐĐ¡Đ¢ĐĐĐ¢Đ˜Đ Đ¡Đ•Đ Đ“Đ•Đ•Đ’Đ˜Đ§ ĐŠĐ˜Đ Đ¡ĐĐĐŽĐ’ | | | ON FILE |
| ĐŠĐµĐ»Đ°ŃŃŒĐµĐ² ĐĐ»ĐµĐºŃĐ°Đ½Đ´Ń€Đ¾Đ²Đ¸Ń‡ | | | ON FILE |
| ĐŠĐµĐ»Đ°ŃŃŒĐµĐ²Đ° ĐĐ½Đ°Ń‚Đ¾Đ»ŃŒĐµĐ²Đ½Đ° | | | ON FILE |
| DSHANT DONALD CASH | | | ON FILE |
| ĐŠŃ€Đ¸ŃŃ‚Đ¸Đ½Đ° Đ Đ¾Đ´Đ¸Đ¾Đ½Đ¾Đ²Đ° | | | ON FILE |
| ĐŠŃ€Đ¸ŃŃ‚Đ¸Đ½Đ° Đ’Đ¾Đ»ĐºĐ¾Đ²Đ° | | | ON FILE |
| ĐŠŃ€Đ¸ŃŃ‚Đ¸Đ½Đ° Đ¢ŃŽŃ€ŃĐ¿Đ¸Đ½Đ° | | | ON FILE |
| ĐŠŃ€Đ¸ŃŃ‚Đ¸Đ½Đ° Đ—Đ°ĐºĐ¸Ń€ŃŒŃĐ½Đ¾Đ²Đ° | | | ON FILE |
| ĐŠŃĐµĐ½Đ¸Ñ ĐĐ¸ĐºĐ¾Đ»Đ°ĐµĐ²Đ° | | | ON FILE |
| ĐŠŃĐµĐ½Đ¸Ñ ĐŠĐ¾Ń€ĐµĐ¿Đ°Đ½Đ¾Đ²Đ° | | | ON FILE |
| DSNAYTHDERS ROBERTO BRAN | | | ON FILE |
| ĐŠŃƒŃ€Đ´ŃŽĐ¼Đ¾Đ² Đ”Đ°Đ½Đ¸Đ¸Đ» | | | ON FILE |
| ĐŠŃƒŃ€Đ¾Ń‡ĐºĐ¸Đ½ Đ›ĐµĐ¾Đ½Đ¸Đ´ | | | ON FILE |
| DSOUZA FERMIN JACKY | | | ON FILE |
| DSV AIR & SEA INC. | | | BRIDGET.COURTNEY@US.DSV.COM |
| DTETLEY RD  LLC | | | ON FILE |
| DTT SHAMO | | | ON FILE |
| DU DANG | | | ON FILE |
| DU NGUYEN | | | ON FILE |
| DUA EE YANG (LAI YIYANG) | | | ON FILE |
| DUÅ¡AN PETROVIÄ‡ | | | ON FILE |
| DUÅ¡AN RADULOVIÄ‡ | | | ON FILE |
| DUÅ¡ANKA NEÅ¡OVANOVIÄ‡ | | | ON FILE |
| DUAA ABDALLAH JUMA AL WAHSH | | | ON FILE |
| DUAN PENGFEI | | | ON FILE |
| DUANE  ALLAN HALL | | | ON FILE |
| DUANE A PARKER | | | ON FILE |
| DUANE AAROM PRICE | | | ON FILE |
| DUANE ALAN GREGORY | | | ON FILE |
| DUANE ALLEN VICKERS | | | ON FILE |
| DUANE ANDRE DAISY | | | ON FILE |
| DUANE ANDREW COVINGTON | | | ON FILE |
| DUANE ANDREW HURRELL | | | ON FILE |
| DUANE AUSTIN HARRIS | | | ON FILE |
| DUANE C VIDRINE | | | ON FILE |
| DUANE CALVIN SLUER | | | ON FILE |
| DUANE CLETO GIANCOTTI | | | ON FILE |
| DUANE CURTIS BUTLER | | | ON FILE |
| DUANE D NEEDS | | | ON FILE |
| DUANE D PHILLIPPI | | | ON FILE |
| DUANE DAVID ENNIS | | | ON FILE |
| DUANE E WARD | | | ON FILE |
| DUANE EDWARD KLEIN | | | ON FILE |
| DUANE EDWARD MITCHELL | | | ON FILE |
| DUANE EMILLE BOTHA | | | ON FILE |
| DUANE EUGENE SYMANIETZ | | | ON FILE |
| DUANE F STEWART | | | ON FILE |
| DUANE GEORGE CAWOOD | | | ON FILE |
| DUANE HAROLD PEARMAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DUANE HOWARD BUCHANAN | | | ON FILE |
| DUANE JOSEPH CRIBB | | | ON FILE |
| DUANE LAUREN HUGHES | | | ON FILE |
| DUANE LORENZO JOHN MICHAELS | | | ON FILE |
| DUANE M ALLEN | | | ON FILE |
| DUANE MARQUIS HOPKINS | | | ON FILE |
| DUANE MARVIN JONES | | | ON FILE |
| DUANE MCMAHON | | | ON FILE |
| DUANE MICHAEL TILDEN | | | ON FILE |
| DUANE MONTREL MCCAULEY | | | ON FILE |
| DUANE NEIL ZIEGLER | | | ON FILE |
| DUANE P DONOHOO | | | ON FILE |
| DUANE R SCHINN | | | ON FILE |
| DUANE RICHARD JASKOLKA | | | ON FILE |
| DUANE S ROCHE | | | ON FILE |
| DUANE TERRELL STEVENS | | | ON FILE |
| DUANE TUTCHEN | | | ON FILE |
| DUANE VREY | | | ON FILE |
| DUANE WARREN HUBNER | | | ON FILE |
| DUANE WESTLEY JR HOWARD | | | ON FILE |
| DUANGHATHAI HARTWIG | | | ON FILE |
| DUANGJAI ROOS | | | ON FILE |
| DUANGKAEW PROTPAGORN | | | ON FILE |
| DUANGKAMON PIAMSUPPASAP | | | ON FILE |
| DUANGPHONE JOHN SOUKHASEUM | | | ON FILE |
| DUANGRAT NUIPAN | | | ON FILE |
| DUANYI KAREN LI | | | ON FILE |
| DUARDO SPOHR KRUMMENAUER | | | ON FILE |
| DUARTE AFONSO PINTO DE MAUES COLACO | | | ON FILE |
| DUARTE BRUNO SILVA MARTINS | | | ON FILE |
| DUARTE EMANUEL FREITAS VIEIRA | | | ON FILE |
| DUARTE GABRIE DE SOUSA MACEDO | | | ON FILE |
| DUARTE GABRIEL DU SOUSA MACEDO | | | ON FILE |
| DUARTE JORGE FERNANDES PAPEL | | | ON FILE |
| DUARTE JORGE PITA MALHADO | | | ON FILE |
| DUARTE MANUEL DA FONSECA FREIRE | | | ON FILE |
| DUARTE MANUEL PIRES PEREIRA | | | ON FILE |
| DUARTE MIGUEL BUGALHO NOGUEIRO | | | ON FILE |
| DUARTE MIGUEL CALADO DE SIMAS BELEM | | | ON FILE |
| DUARTE MIGUEL VARGAS OLIVEIRA | | | ON FILE |
| DUARTE MOURA MENDES SENTIEIRO | | | ON FILE |
| DUARTE NOGUEIRA RAMOS MEIRINHO | | | ON FILE |
| DUARTE NUNO ALVES DE NOBREGA | | | ON FILE |
| DUARTE NUNO FARIA CORREIA | | | ON FILE |
| DUARTE NUNO FERREIRA DUARTE | | | ON FILE |
| DUARTE NUNO FERRO PEREIRA DE OLIVEIRA E CASTRO | | | ON FILE |
| DUARTE NUNO OSORIO DO VAL | | | ON FILE |
| DUARTE NUNO VALA CLARA | | | ON FILE |
| DUARTE NUNO VIEIRA ANTUNES | | | ON FILE |
| DUARTE O PAPA VICENTE | | | ON FILE |
| DUARTE PIMENTA | | | ON FILE |
| DUARTE SOBRAL RIBEIRO XAVIER ANTUNES | | | ON FILE |
| DUARTE TEIXEIRA DE MELO E LACERDA DE QUEIROZ | | | ON FILE |
| DUAYNE BARON DE WAAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DUBBA AKHILESH | | | ON FILE |
| DUBRAVKA JOVICIC | | | ON FILE |
| DUBRAVKA KNEZEVIC | | | ON FILE |
| DUBRAVKA KOVAC | | | ON FILE |
| DUBRAVKA MAMIC | | | ON FILE |
| DUBRAVKA SINDZIREVIC | | | ON FILE |
| DUBRAVKA STRBENAC | | | ON FILE |
| DUBRAVKA TOMSIK | | | ON FILE |
| DUBRAVKA TRAJKOVIC | | | ON FILE |
| DUBRAVKO BAKOTA | | | ON FILE |
| DUBRAVKO FIRM | | | ON FILE |
| DUBRAVKO KOLAKOVIC | | | ON FILE |
| DUBRAVKO LIBRIC | | | ON FILE |
| DUBRAVKO LONCAR | | | ON FILE |
| DUBRAVKO LONCAREVIC | | | ON FILE |
| DUBRAVKO SOSTARIC | | | ON FILE |
| DUBRAVKO VRBANCIC | | | ON FILE |
| DUC ANH DANG | | | ON FILE |
| DUC ANH LE | | | ON FILE |
| DUC ANH NGUYEN | | | ON FILE |
| DUC ANH NGUYEN LE | | | ON FILE |
| DUC ANH NGUYEN LE | | | ON FILE |
| DUC ANH NGUYEN LE | | | ON FILE |
| DUC BINH LE | | | ON FILE |
| DUC CAO TRI DINH | | | ON FILE |
| DUC DUNG TO | | | ON FILE |
| DUC DUY NGUYEN | | | ON FILE |
| DUC HOA VUONG | | | ON FILE |
| DUC HOAN DO | | | ON FILE |
| DUC HOANG TRAN | | | ON FILE |
| DUC HUAN NGUYEN | | | ON FILE |
| DUC HUBERTUS BOONEN | | | ON FILE |
| DUC HUNG NGUYEN | | | ON FILE |
| DUC HUY BUI | | | ON FILE |
| DUC HUY NGUYEN | | | ON FILE |
| DUC HUY VU | | | ON FILE |
| DUC HUYNH NGUYEN | | | ON FILE |
| DUC KIEN TO | | | ON FILE |
| DUC M HUYNH | | | ON FILE |
| DUC MINH | | | ON FILE |
| DUC MINH CHUANG | | | ON FILE |
| DUC MINH LE | | | ON FILE |
| DUC MINH NGUY | | | ON FILE |
| DUC MINH NGUYEN | | | ON FILE |
| DUC MINH VUONG | | | ON FILE |
| DUC MINHLONG PHAN | | | ON FILE |
| DUC N LY | | | ON FILE |
| DUC NGOC NGUYEN | | | ON FILE |
| DUC NGUYEN | | | ON FILE |
| DUC NGUYEN | | | ON FILE |
| DUC NGUYEN DANG | | | ON FILE |
| DUC NGUYEN LE DUC | | | ON FILE |
| DUC NGUYEN TAN | | | ON FILE |
| DUC NHON HA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DUC ONG | | | ON FILE |
| DUC QUAN DO | | | ON FILE |
| DUC QUAN NGUYEN | | | ON FILE |
| DUC QUANG LE | | | ON FILE |
| DUC RON NGUYEN | | | ON FILE |
| DUC SINH LE | | | ON FILE |
| DUC SUONG LUONG | | | ON FILE |
| DUC TAI LE | | | ON FILE |
| DUC TAM BUI | | | ON FILE |
| DUC THANG NGUYEN | | | ON FILE |
| DUC THANG TRAN | | | ON FILE |
| DUC THANG VICTOR DAO | | | ON FILE |
| DUC THANH LE | | | ON FILE |
| DUC THE DIEP | | | ON FILE |
| DUC THIEN NGUYEN | | | ON FILE |
| DUC THINH VO | | | ON FILE |
| DUC THUAN DO | | | ON FILE |
| DUC TIEN NGUYEN | | | ON FILE |
| DUC TIEN NGUYEN | | | ON FILE |
| DUC TINH NGUYEN | | | ON FILE |
| DUC TRAN | | | ON FILE |
| DUC TRAN TRUNG | | | ON FILE |
| DUC TRI BUI | | | ON FILE |
| DUC TRONG NGHIA NGUYEN | | | ON FILE |
| DUC TRONG NGUYEN | | | ON FILE |
| DUC TRUNG PHAN | | | ON FILE |
| DUC TUAN NGUYEN | | | ON FILE |
| DUC VAN TRANG | | | ON FILE |
| DUC VIET NGUYEN | | | ON FILE |
| DUC VIET NGUYEN | | | ON FILE |
| DUC VINH TRAN | | | ON FILE |
| DUC VU NGUYEN | | | ON FILE |
| DUCASTRAUD DELIAN | | | ON FILE |
| DUCCIO BEFANI | | | ON FILE |
| DUCCIO GAVILLI | | | ON FILE |
| DUCHESS NIVIN EL-GAMAL | | | ON FILE |
| DUCHI GERALD FEJOKWU | | | ON FILE |
| DUC-HIEU PHAN BUI | | | ON FILE |
| DUCKWEED TRUST | | | ON FILE |
| DUCKWORTH BRANDON GREGORY | | | ON FILE |
| DUCNGHIA TRIEU | | | ON FILE |
| DUCO HENRIC KAREL GAILLARD | | | ON FILE |
| DUCO JOHANNES GERARDUS SCHOLTEN | | | ON FILE |
| DUCO JORIS BOSMA | | | ON FILE |
| DUCTONGA NGUYEN | | | ON FILE |
| DUDDUMPUDI RAGHURAM | | | ON FILE |
| DUDIT HERRY ISTIANTO | | | ON FILE |
| DUDIT HERRY ISTIANTO | | | ON FILE |
| DUDLEY GABRIEL WASSERMAN | | | ON FILE |
| DUDLEY GEORGE KEILLER | | | ON FILE |
| DUDLEY JOSHUA THIEL | | | ON FILE |
| DUDLEY K BLUITT | | | ON FILE |
| DUDLEY NICHOLAS DAWES | | | ON FILE |
| DUDLEY WADE LEATH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DUDU BERCOVICH | | | ON FILE |
| DUDU YILMAZ | | | ON FILE |
| DUDUTICA DANIELA APOSTOL | | | ON FILE |
| DUDUZILE RACHEL MASANABO | | | ON FILE |
| DUE THANH NGUYEN | | | ON FILE |
| DUEY LEUNG NGO | | | ON FILE |
| DUFFERIN BENEDICT EDWARD MCCARTHY | | | ON FILE |
| DUFFY LAITH PATRICK | | | ON FILE |
| DUFFY PATRICK MCCAUGHAN | | | ON FILE |
| DUGALD I MURRAY | | | ON FILE |
| DUGALPI BABA NYAKO | | | ON FILE |
| DUGAN WALTER REILLY | | | ON FILE |
| DUGLAS RAMIREZ SAY | | | ON FILE |
| DUHJUAN LAMAR MILLER | | | ON FILE |
| DUHYEON JEONG | | | ON FILE |
| DUILIO  NICOLAS COSTANTINI BURRIEZA | | | ON FILE |
| DUILIO ANDREA PETTENON | | | ON FILE |
| DUILIO DANIEL CAMPORA | | | ON FILE |
| DUILIO DIRUSCIO | | | ON FILE |
| DUILIO FLORA | | | ON FILE |
| DUILIO FLORA | | | ON FILE |
| DUILIO GERMAN MOSCON | | | ON FILE |
| DUILIO GERMAN MOSCON | | | ON FILE |
| DUINKHERJAV OTGONJAV | | | ON FILE |
| DUJE BIUK | | | ON FILE |
| DUJE BOTICA | | | ON FILE |
| DUJE HULJEV | | | ON FILE |
| DUJE JAKASA | | | ON FILE |
| DUJE JURJEVIC | | | ON FILE |
| DUJE RAOS | | | ON FILE |
| DUJO GAURINA | | | ON FILE |
| DUJO VRKIC | | | ON FILE |
| DUK JOON CHANG | | | ON FILE |
| DUK KYUNG LEE | | | ON FILE |
| DUK YUN BYEUN | | | ON FILE |
| DUKE ALAN JONES | | | ON FILE |
| DUKE ANTHONY STURGES | | | ON FILE |
| DUKE DUNG VAN TRAN | | | ON FILE |
| DUKE EDWARD ELLINGTON | | | ON FILE |
| DUKE ELOHOR ATORI | | | ON FILE |
| DUKE ISAAC GENON | | | ON FILE |
| DUKE KIM | | | ON FILE |
| DUKE KIM | | | ON FILE |
| DUKE KRISTIAN LELO | | | ON FILE |
| DUKE LADIN SEBANG | | | ON FILE |
| DUKE PARKER ROMKEY | | | ON FILE |
| DUKE PRABHJOT JASPAL | | | ON FILE |
| DUKE ROSS MONTGOMERY | | | ON FILE |
| DUKE SHAW YARDE | | | ON FILE |
| DUKE VAN TRAN | | | ON FILE |
| DUKE WANHSING FU | | | ON FILE |
| DUKEE KIM | | | ON FILE |
| DUKENSON TANIS | | | ON FILE |
| DUKHEE HWANG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DUKJIN JANG | | | ON FILE |
| DUKOTAH JEFFREY HUTCHEON | | | ON FILE |
| DUKUI SONG | | | ON FILE |
| DUKUI SONG | | | ON FILE |
| DULA ANTOK | | | ON FILE |
| DULAJ MALEESHA FERNANDO WIJAYAPURAGE | | | ON FILE |
| DULAN ACHINTHA PERERA KALUHETTI ARACHCHIGE | | | ON FILE |
| DULANI ANUPAMA KATHALUWA LIYANAGE | | | ON FILE |
| DULANI NERANJA JAYAMAHA | | | ON FILE |
| DULANJAN CHANAKA PERERA GANNORU KANKANAMALAGE | | | ON FILE |
| DULANJAN MAYANTHA PERERA MUDALIGE | | | ON FILE |
| DULANJANA BHANU ALUTHGE | | | ON FILE |
| DULANSHI ANSHIKA JANARANJANA SILVA KALINGAGE | | | ON FILE |
| DULAYA SAENNOK | | | ON FILE |
| DULCE ANGEL ARELLANO GUTIERREZ | | | ON FILE |
| DULCE ANGELICA RUIZ BARRON | | | ON FILE |
| DULCE DENISSE PACHECO BORBON | | | ON FILE |
| DULCE DOLORES PEDRO FELICIANO | | | ON FILE |
| DULCE ESBEIDY LECH | | | ON FILE |
| DULCE MANUELA FREITAS VALINHAS | | | ON FILE |
| DULCE MARIA ARA BERZUNZA | | | ON FILE |
| DULCE MARIA GAMEZ | | | ON FILE |
| DULCE MARIA VILLARREAL RAMIREZ | | | ON FILE |
| DULCE NAHIR MOLINA | | | ON FILE |
| DULCE VALLE MELENDEZ | | | ON FILE |
| DULCE VICTORIA FRANGELLA | | | ON FILE |
| DULCIE DANA DAVIES | | | ON FILE |
| DULCYE M NELSON MORRIS | | | ON FILE |
| DULGUUN BATMUNKH | | | ON FILE |
| DULIJANO KOVAC | | | ON FILE |
| DULIJANO MITULJIKIC | | | ON FILE |
| DULIJANO SABALIC | | | ON FILE |
| DULIO XAVIER ROQUE ALVES | | | ON FILE |
| DULIP P A SIRIWARDHANA KORALALAGE | | | ON FILE |
| DULITHA RANATUNGA | | | ON FILE |
| DULU OBI FRANK | | | ON FILE |
| DULUXAN SRITHARAN | | | ON FILE |
| DULYSSES EDUARDO LOPEZ | | | ON FILE |
| DUM LIVINUS PIAWA | | | ON FILE |
| DUMA C KIM | | | ON FILE |
| DUMAZILE JOHANNAH PEGGY RADEBE | | | ON FILE |
| DUMB GRIOTE LLC | | | ON FILE |
| DUMINDA KATUWANA ARACHCHIGE | | | ON FILE |
| DUMINDA SAMEERA | | | ON FILE |
| DUMINDA SAMEERA | | | ON FILE |
| DUMISANI INNOCENT MASHABA | | | ON FILE |
| DUMISANI KOLKIA | | | ON FILE |
| DUMITRAS LUCA | | | ON FILE |
| DUMITREL-COSMIN CHIRCU | | | ON FILE |
| DUMITRITA UNGUREAN | | | ON FILE |
| DUMITRU ADRIAN POPOVICI | | | ON FILE |
| DUMITRU ALBOT | | | ON FILE |
| DUMITRU ALIN GRAUR | | | ON FILE |
| DUMITRU ARSENII | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DUMITRU BELOUS | | | ON FILE |
| DUMITRU BERESTEAN | | | ON FILE |
| DUMITRU BIRGOVEANU | | | ON FILE |
| DUMITRU BIVOL | | | ON FILE |
| DUMITRU BORDEI | | | ON FILE |
| DUMITRU BULATEL | | | ON FILE |
| DUMITRU BUNCIUC | | | ON FILE |
| DUMITRU CATALIN IONITA | | | ON FILE |
| DUMITRU CEZAR PIRLOG | | | ON FILE |
| DUMITRU CIBOTARI | | | ON FILE |
| DUMITRU CIBOTARI | | | ON FILE |
| DUMITRU COJOCARI | | | ON FILE |
| DUMITRU CRETU | | | ON FILE |
| DUMITRU CRISTIAN | | | ON FILE |
| DUMITRU DAMIAN | | | ON FILE |
| DUMITRU DANIEL ISAC | | | ON FILE |
| DUMITRU DANIEL NITA | | | ON FILE |
| DUMITRU DEDIU | | | ON FILE |
| DUMITRU DERENCO | | | ON FILE |
| DUMITRU GLAVAN | | | ON FILE |
| DUMITRU GORCEAC | | | ON FILE |
| DUMITRU ISTRATI | | | ON FILE |
| DUMITRU IULIAN SERBAN | | | ON FILE |
| DUMITRU LIULCHIN | | | ON FILE |
| DUMITRU LIVIU DIBU | | | ON FILE |
| DUMITRU LUCIAN BOBOC | | | ON FILE |
| DUMITRU MADALIN ECOBESCU | | | ON FILE |
| DUMITRU MARIUS FARCAS | | | ON FILE |
| DUMITRU MARIUS PERJU | | | ON FILE |
| DUMITRU MORARU | | | ON FILE |
| DUMITRU PETREUS | | | ON FILE |
| DUMITRU ROSET | | | ON FILE |
| DUMITRU STIRBU | | | ON FILE |
| DUMITRU TARITA | | | ON FILE |
| DUMITRU VARTIC | | | ON FILE |
| DUMITRU-ALIN STANILA | | | ON FILE |
| DUMITRU-DANIEL BANESCU | | | ON FILE |
| DUMITRU-GABRIEL CIOFLICA | | | ON FILE |
| DUMITRU-GABRIEL VASILE CRISTESCU | | | ON FILE |
| DUMITRU-MADALIN DURNEA | | | ON FILE |
| DUMITRU-MARIAN ODAGIU | | | ON FILE |
| DUMSANI DION CELE | | | ON FILE |
| DUN HO | | | ON FILE |
| DUNA D ARGILAI FARRE | | | ON FILE |
| DUNAMIS TRADING (BAHAMAS) LTD | | | ON FILE |
| DUNAMIS TRADING III LTD | | | ON FILE |
| DUNCAN A MILLS | | | ON FILE |
| DUNCAN ALEXANDER KERR | | | ON FILE |
| DUNCAN ALEXANDER TRENHOLME | | | ON FILE |
| DUNCAN ALEXANDER WALLACE | | | ON FILE |
| DUNCAN ANDREW MCALLISTER | | | ON FILE |
| DUNCAN ANDREW STEWART MCCONACHIE | | | ON FILE |
| DUNCAN ANDREW TILKA | | | ON FILE |
| DUNCAN ANDREW TILKA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DUNCAN ANTHONY PODMORE | | | ON FILE |
| DUNCAN BENJAMIN TOUT | | | ON FILE |
| DUNCAN BERNARD FRANCK DELORME | | | ON FILE |
| DUNCAN BRUCE MCGILLIVRAY | | | ON FILE |
| DUNCAN CHARLES CURTIS | | | ON FILE |
| DUNCAN CLARK HALL | | | ON FILE |
| DUNCAN COLLIS | | | ON FILE |
| DUNCAN CRAIG MCCLURE | | | ON FILE |
| DUNCAN CRAIG WIERMAN | | | ON FILE |
| DUNCAN CUNNINGHAM | | | ON FILE |
| DUNCAN D BARRE | | | ON FILE |
| DUNCAN DAM | | | ON FILE |
| DUNCAN DE BEER | | | ON FILE |
| DUNCAN DE KLERK | | | ON FILE |
| DUNCAN DOBBELMANN | | | ON FILE |
| DUNCAN DOUGLAS BROWN | | | ON FILE |
| DUNCAN EDWARD KEANE | | | ON FILE |
| DUNCAN ELLIOTT GILL | | | ON FILE |
| DUNCAN EMMETT JAMES HOCKLY | | | ON FILE |
| DUNCAN ERIC BURKS | | | ON FILE |
| DUNCAN FINLAY MACINNES | | | ON FILE |
| DUNCAN FRASER CROSTHWAITE | | | ON FILE |
| DUNCAN GEORGE KELM | | | ON FILE |
| DUNCAN GIRARD CHAPMAN-ANDERSON | | | ON FILE |
| DUNCAN GRAHAM CHARLES ANDREW | | | ON FILE |
| DUNCAN GRAHAM S HOOPER | | | ON FILE |
| DUNCAN HARRISON | | | ON FILE |
| DUNCAN IVAN GALLON | | | ON FILE |
| DUNCAN JAMES ALLOTT | | | ON FILE |
| DUNCAN JAMES CAHILL | | | ON FILE |
| DUNCAN JAMES CAMERON | | | ON FILE |
| DUNCAN JAMES CAMPBELL | | | ON FILE |
| DUNCAN JAMES MIDDLETON | | | ON FILE |
| DUNCAN JAMES N GILLIES | | | ON FILE |
| DUNCAN JENNISON STOCKS | | | ON FILE |
| DUNCAN JOCK THOMSON | | | ON FILE |
| DUNCAN JOHN HANCOX | | | ON FILE |
| DUNCAN JOHN HENDERSON | | | ON FILE |
| DUNCAN JOSEPH PRAY | | | ON FILE |
| DUNCAN KA-SHING YUEN | | | ON FILE |
| DUNCAN KILLOCH SATTERLEE | | | ON FILE |
| DUNCAN LAMB | | | ON FILE |
| DUNCAN LINDSAY GEOGHEGAN | | | ON FILE |
| DUNCAN LINDSAY KOZA | | | ON FILE |
| DUNCAN LLOYD LEE | | | ON FILE |
| DUNCAN LOUIS SABATINO | | | ON FILE |
| DUNCAN LUC | | | ON FILE |
| DUNCAN LYLE GAMBLE | | | ON FILE |
| DUNCAN M F LAI | | | ON FILE |
| DUNCAN MACRAE WENDEL | | | ON FILE |
| DUNCAN MARC JEAN LACOSTE | | | ON FILE |
| DUNCAN MATTHEW ENSMINGER | | | ON FILE |
| DUNCAN MATTHEW FOOTITT | | | ON FILE |
| DUNCAN MATTHEW WYCLIFFE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DUNCAN MAURICE LALIBERTE | | | ON FILE |
| DUNCAN MCCLAVE WHEELER | | | ON FILE |
| DUNCAN MCINALLY | | | ON FILE |
| DUNCAN MELVILLE AMBLER | | | ON FILE |
| DUNCAN MICHAEL PERRON | | | ON FILE |
| DUNCAN MICHAEL RODMAN | | | ON FILE |
| DUNCAN MICHAEL WARD | | | ON FILE |
| DUNCAN MORALEE | | | ON FILE |
| DUNCAN MUNNIK SMITH | | | ON FILE |
| DUNCAN NEIL KIDBY | | | ON FILE |
| DUNCAN NIALL CONOR STEVENS | | | ON FILE |
| DUNCAN NICHOLAS RAMSBOTHAM | | | ON FILE |
| DUNCAN PETER BLACK | | | ON FILE |
| DUNCAN PETER WEIR | | | ON FILE |
| DUNCAN PLEXICO | | | ON FILE |
| DUNCAN REED DAY | | | ON FILE |
| DUNCAN RICHARD RAE | | | ON FILE |
| DUNCAN ROSS MCDONALD | | | ON FILE |
| DUNCAN ROSS SHANNON | | | ON FILE |
| DUNCAN ROSS STANLEY BETTS | | | ON FILE |
| DUNCAN SCOTT TURNER | | | ON FILE |
| DUNCAN SOCRATES LEMP | | | ON FILE |
| DUNCAN SPENCER ASHWDRTN | | | ON FILE |
| DUNCAN STEWART DALGLEISH BROWN | | | ON FILE |
| DUNCAN THOMAS PRITCHARD | | | ON FILE |
| DUNCAN TSEN KEN SANG | | | ON FILE |
| DUNCAN WEST | | | ON FILE |
| DUNCAN WHITESMITH | | | ON FILE |
| DUNCAN WILLIAM FISH | | | ON FILE |
| DUNCAN WILLIAM STANNETT | | | ON FILE |
| DUNDEE FUECHEE VANG | | | ON FILE |
| DUNE GICHUHI MACHARIA | | | ON FILE |
| DUNG HO | | | ON FILE |
| DUNG CONG DAO | | | ON FILE |
| DUNG HO HUU | | | ON FILE |
| DUNG HOANG TRAN | | | ON FILE |
| DUNG KIM LE | | | ON FILE |
| DUNG L TRAN | | | ON FILE |
| DUNG MANH TRAN | | | ON FILE |
| DUNG NGO PHUONG | | | ON FILE |
| DUNG NGOC HO | | | ON FILE |
| DUNG NGOC LUONG | | | ON FILE |
| DUNG NGUYEN | | | ON FILE |
| DUNG PHAM | | | ON FILE |
| DUNG PHAM SAKA | | | ON FILE |
| DUNG PHUONG NGUYEN | | | ON FILE |
| DUNG Q NGUYEN | | | ON FILE |
| DUNG QUANG NGUYEN | | | ON FILE |
| DUNG T NGUYEN | | | ON FILE |
| DUNG THANH TRUONG TRAN | | | ON FILE |
| DUNG TIEN NGUYEN | | | ON FILE |
| DUNG TRAM LE | | | ON FILE |
| DUNG TRAN | | | ON FILE |
| DUNG TRUONG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DUNG VAN TRAN | | | ON FILE |
| DUNG VI NGUYEN PHUONG | | | ON FILE |
| DUNG VIET BUI | | | ON FILE |
| DUNGAN ABER ADAMS | | | ON FILE |
| DUNGEY FAMILY SUPER TRUST PTY LTD | | | ON FILE |
| DUNGLE DUNGLENA | | | ON FILE |
| DUNIA BURGOS | | | ON FILE |
| DUNIA ECHAARA ESCAMILLA | | | ON FILE |
| DUNIA SAMEER ABDULKAREEM ABUSHANAB | | | ON FILE |
| DUNIEL ABDEL GARCIA | | | ON FILE |
| DUNISANI SAMBO | | | ON FILE |
| DUNJA BANOVIC | | | ON FILE |
| DUNJA DURIC | | | ON FILE |
| DUNJA ILIC | | | ON FILE |
| DUNJA KOKOTOVIC | | | ON FILE |
| DUNJA KOSUT | | | ON FILE |
| DUNJA PADJEN | | | ON FILE |
| DUNJA TANJA GROÃŸ | | | ON FILE |
| DUNKIRK CAPITAL LLC | | | ON FILE |
| DUNN CALLUM MACDONALD | | | ON FILE |
| DUNN RAYMAIL BURCH | | | ON FILE |
| DUNNIA BELISSA QUIROS CARRILLO | | | ON FILE |
| DUNNIL ALEXANDER YOHANES | | | ON FILE |
| DUNSIN JUMOKE KAYODE | | | ON FILE |
| DUNSTAN CHAN SENRUI | | | ON FILE |
| DUNSTAN CHAN SENRUI | | | ON FILE |
| DUNSTAN GEORGE LANGRISH | | | ON FILE |
| DUNUWILAPITIYA CHINTHAKA RUWANMAL NAWARATHNA | | | ON FILE |
| DUNYA AL-ZURAIJAWI | | | ON FILE |
| DUO ZHAO | | | ON FILE |
| DUO ZHOU | | | ON FILE |
| DUOC THANH LAM | | | ON FILE |
| DUOLISI DORIS ZHANG | | | ON FILE |
| DUOLUN PHILIPPE ZHANG | | | ON FILE |
| DUONG CONG PHUNG | | | ON FILE |
| DUONG DINH XUAN | | | ON FILE |
| DUONG GIA DAO | | | ON FILE |
| DUONG HOANG TUAN NGUYEN | | | ON FILE |
| DUONG MINH NGUYEN | | | ON FILE |
| DUONG NGUYEN DUC | | | ON FILE |
| DUONG QUANG NGUYEN | | | ON FILE |
| DUONG RETIREMENT SUPER FUND PTY LTD | | | ON FILE |
| DUONG T V NGUYEN | | | ON FILE |
| DUONG TAN TANG | | | ON FILE |
| DUONG THAI BINH NGUYEN | | | ON FILE |
| DUONG THANH PHAM | | | ON FILE |
| DUONG THI MAI | | | ON FILE |
| DUONG THI THUY YEE | | | ON FILE |
| DUONG THIN VONG | | | ON FILE |
| DUONG TOM NGUYEN | | | ON FILE |
| DUONG TRAN | | | ON FILE |
| DUONG TRAN | | | ON FILE |
| DUONG VAN NGUYEN | | | ON FILE |
| DUONG VAN TAI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DUPLEBHAI MANUBHAI AMIN | | | ON FILE |
| DUPRE ELIJAH JR VINCENTE | | | ON FILE |
| DUPRICE J BILLUPS | | | ON FILE |
| DUPTHO KINLEY SAMDRUP | | | ON FILE |
| DUPTHO KINLEY SAMDRUP | | | ON FILE |
| DUQUE RIOS | | | ON FILE |
| DURA GLUSICA | | | ON FILE |
| DURAD TRAVICA | | | ON FILE |
| DURADO ANDRE | | | ON FILE |
| DURAI KASINATHAN | | | ON FILE |
| DURAID THABET | | | ON FILE |
| DURAIKANNU PERUMAL | | | ON FILE |
| DURAIRAJ SIVASANKAR | | | ON FILE |
| DURAIRAJA THAVARAJAN | | | ON FILE |
| DURAISAMY SUBRAMANI | | | ON FILE |
| DURAN DEHAY SEYMOUR | | | ON FILE |
| DURAN DULKADIR | | | ON FILE |
| DURAN FOUNTAIN | | | ON FILE |
| DURAN KAWIKA SOUZA | | | ON FILE |
| DURAN MACKENZIE | | | ON FILE |
| DURAN ROMANO GEORGE | | | ON FILE |
| DURC BECERRIL ELIZAGA | | | ON FILE |
| DURDA DUBRAVKA VANICEK | | | ON FILE |
| DURDA KRSTIC | | | ON FILE |
| DURDA SAVKOVIC | | | ON FILE |
| DURDA STROK | | | ON FILE |
| DURDANE KOCAL | | | ON FILE |
| DURDICA ORESIC | | | ON FILE |
| DURDICA STANCIC | | | ON FILE |
| DURDICA VRDOLJAK | | | ON FILE |
| DURDICA ZUBCIC DURIC | | | ON FILE |
| DURELL ANTWON COLEMAN | | | ON FILE |
| DURELL MARKEE GLOVER | | | ON FILE |
| DURGA BHANDARI PANDEY | | | ON FILE |
| DURGA BHAVANI VEGESNA | | | ON FILE |
| DURGA CHARAN PAL | | | ON FILE |
| DURGA CHARAN POTUKURU | | | ON FILE |
| DURGA DHOBARE | | | ON FILE |
| DURGA HOLZHAUSER | | | ON FILE |
| DURGA P CHEEDE PUDI | | | ON FILE |
| DURGA POKHREL | | | ON FILE |
| DURGAPRASAD SIVA NAGA CHAVALI | | | ON FILE |
| DURGARANI MURMU | | | ON FILE |
| DURGESH AMOD | | | ON FILE |
| DURGESH BUWADE | | | ON FILE |
| DURGESH PANDEY | | | ON FILE |
| DURGESH PATEL | | | ON FILE |
| DURIM LEZI | | | ON FILE |
| DURIM OSAJ | | | ON FILE |
| DURIVAULT FRANCOIS | | | ON FILE |
| DURK MINKEMA | | | ON FILE |
| DURK ZWAAGSTRA | | | ON FILE |
| DURKESHVARAN MUKESH | | | ON FILE |
| DURMAN CARLOS GUERRERO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DURMUS KURAS | | | ON FILE |
| DURMUS OMUR | | | ON FILE |
| DURO HOTOVEC | | | ON FILE |
| DURO KUKULJICA | | | ON FILE |
| DURO MASLAC | | | ON FILE |
| DURO SEBEK | | | ON FILE |
| DURO SVELJO | | | ON FILE |
| DURON D MCWRIGHT | | | ON FILE |
| DURON LAMAR CHAVIS | | | ON FILE |
| DURRELL ARTAZE BABBS | | | ON FILE |
| DURRELLE PETTY | | | ON FILE |
| DURRELLE PITTS | | | ON FILE |
| DURSUN ALI BINBUGA | | | ON FILE |
| DURSUN ALTUNOGLU | | | ON FILE |
| DURSUN DOGAN | | | ON FILE |
| DURSUN GUNDUZ | | | ON FILE |
| DURSUN POLAT | | | ON FILE |
| DURU TURKOGLU | | | ON FILE |
| DURUKAN KÃŒRÃŒM | | | ON FILE |
| DURWIN WAI CHOU TSE | | | ON FILE |
| DURWOOD CHESTLEE SETTLES III | | | ON FILE |
| DUSAN ANDRIJASEVIC | | | ON FILE |
| DUSAN BABOVIC | | | ON FILE |
| DUSAN BECAGOVIC | | | ON FILE |
| DUSAN BOJANIC | | | ON FILE |
| DUSAN BOJANIC | | | ON FILE |
| DUSAN BURGER | | | ON FILE |
| DUSAN BURGER | | | ON FILE |
| DUSAN CANKOVIC | | | ON FILE |
| DUSAN CAVIC | | | ON FILE |
| DUSAN CHMURCIAK | | | ON FILE |
| DUSAN CIMESA | | | ON FILE |
| DUSAN CUPKOVIC | | | ON FILE |
| DUSAN CURCIC | | | ON FILE |
| DUSAN DAMJANOVIC | | | ON FILE |
| DUSAN DIVKO | | | ON FILE |
| DUSAN DOKMANOVIC | | | ON FILE |
| DUSAN DOMCEK | | | ON FILE |
| DUSAN DRABIK | | | ON FILE |
| DUSAN DROBAC | | | ON FILE |
| DUSAN DUCHACEK | | | ON FILE |
| DUSAN FILIFEROVIC | | | ON FILE |
| DUSAN FILIPOVIC | | | ON FILE |
| DUSAN FILIPOVIC | | | ON FILE |
| DUSAN FRIK | | | ON FILE |
| DUSAN GAKOVIC | | | ON FILE |
| DUSAN GALDUN | | | ON FILE |
| DUSAN GANOBJAK | | | ON FILE |
| DUSAN GASPERSIC | | | ON FILE |
| DUSAN GLISIC | | | ON FILE |
| DUSAN GORANOVIC | | | ON FILE |
| DUSAN GRAHEK | | | ON FILE |
| DUSAN GRUJICIC | | | ON FILE |
| DUSAN IVAN TOMICI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DUSAN JAGLICIC | | | ON FILE |
| DUSAN JAKL | | | ON FILE |
| DUSAN JANJEVIC | | | ON FILE |
| DUSAN JANKOVIC | | | ON FILE |
| DUSAN JOVANOVIC | | | ON FILE |
| DUSAN JOVANOVIC | | | ON FILE |
| DUSAN JUNGER | | | ON FILE |
| DUSAN KANLIC | | | ON FILE |
| DUSAN KOLKA | | | ON FILE |
| DUSAN KOSER | | | ON FILE |
| DUSAN KOSTIC | | | ON FILE |
| DUSAN KOVACEVIC | | | ON FILE |
| DUSAN KRSTIC | | | ON FILE |
| DUSAN KUBANY | | | ON FILE |
| DUSAN KULISEK | | | ON FILE |
| DUSAN LAJOVIC | | | ON FILE |
| DUSAN LAJOVIC | | | ON FILE |
| DUSAN LITVA | | | ON FILE |
| DUSAN LOPAR | | | ON FILE |
| DUSAN MACUZIC | | | ON FILE |
| DUSAN MATIC | | | ON FILE |
| DUSAN MICUDA | | | ON FILE |
| DUSAN MIKOLAS | | | ON FILE |
| DUSAN MILOJKOVIC | | | ON FILE |
| DUSAN MILORADOV | | | ON FILE |
| DUSAN MILOSCIN | | | ON FILE |
| DUSAN MILOVANOVIC | | | ON FILE |
| DUSAN MIRKOVIC | | | ON FILE |
| DUSAN MISIC | | | ON FILE |
| DUSAN MITANA | | | ON FILE |
| DUŠAN MITANA | | | ON FILE |
| DUSAN MLADENOVIC | | | ON FILE |
| DUSAN NEMCEK | | | ON FILE |
| DUSAN NIKOLIC | | | ON FILE |
| DUSAN NOVAK | | | ON FILE |
| DUSAN OLJACA | | | ON FILE |
| DUSAN ORLOVIC | | | ON FILE |
| DUSAN PAPIC | | | ON FILE |
| DUSAN PAUNOVIC | | | ON FILE |
| DUSAN PETKOVIC | | | ON FILE |
| DUSAN PETROVIC | | | ON FILE |
| DUSAN PETROVIC | | | ON FILE |
| DUSAN PUTNIK | | | ON FILE |
| DUSAN RADENOVIC | | | ON FILE |
| DUSAN RADIVOJEVIC | | | ON FILE |
| DUSAN RADOJEVIC | | | ON FILE |
| DUSAN RADONIC | | | ON FILE |
| DUSAN RADOVANOVIC | | | ON FILE |
| DUSAN RADULOVIC | | | ON FILE |
| DUSAN RAKIC | | | ON FILE |
| DUSAN REDZIC | | | ON FILE |
| DUSAN REZNICEK | | | ON FILE |
| DUSAN SAMARDZIJA | | | ON FILE |
| DUSAN SAPONJA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DUSAN SAVIC | | | ON FILE |
| DUSAN SAVIC | | | ON FILE |
| DUSAN SEN | | | ON FILE |
| DUSAN SIMIC | | | ON FILE |
| DUSAN SKAPIK | | | ON FILE |
| DUSAN SPALEVIC | | | ON FILE |
| DUSAN SPASOJEVIC | | | ON FILE |
| DUSAN SROM | | | ON FILE |
| DUSAN STANCEK | | | ON FILE |
| DUSAN STANKOVIC | | | ON FILE |
| DUSAN STANKOVIC | | | ON FILE |
| DUSAN STEVANOVIC | | | ON FILE |
| DUSAN STEVANOVIC | | | ON FILE |
| DUSAN STEVANOVIC | | | ON FILE |
| DUSAN STOILJKOVIC | | | ON FILE |
| DUSAN STRBAK | | | ON FILE |
| DUSAN STRMCNIK | | | ON FILE |
| DUSAN STRUSNIK | | | ON FILE |
| DUSAN SVORCAN | | | ON FILE |
| DUSAN TAMSE | | | ON FILE |
| DUSAN TASIN | | | ON FILE |
| DUSAN TATIC | | | ON FILE |
| DUSAN VESELINOVIC | | | ON FILE |
| DUSAN VIDAKOVIC | | | ON FILE |
| DUSAN VINCUR | | | ON FILE |
| DUSAN VINCUR | | | ON FILE |
| DUSAN VITASOVIC | | | ON FILE |
| DUSAN VLAJIN | | | ON FILE |
| DUSAN VUCKOVIC | | | ON FILE |
| DUSAN ZDRAVKOVIC | | | ON FILE |
| DUSANA JAHODOVA | | | ON FILE |
| DUSANKA BORIC | | | ON FILE |
| DUSANKA CULIG | | | ON FILE |
| DUSANKA DUKIC | | | ON FILE |
| DUSANKA MANOJLOVIC | | | ON FILE |
| DUSANKA POLJAK | | | ON FILE |
| DUSEOK JEONG | | | ON FILE |
| DUSHAN ARUMUGAM | | | ON FILE |
| DUSHAN NADANASIVAM | | | ON FILE |
| DUSHAN PETKOVSKI | | | ON FILE |
| DUSHANAN LARSHARN DEANS | | | ON FILE |
| DUSHANE OMALE BROWN | | | ON FILE |
| DUSHANGANA DIAS SUBASINGHA NISHSHANKA AKASH | | | ON FILE |
| DUSHANTHAN NANTHAKUMAR | | | ON FILE |
| DUSHAUN L DAVIS | | | ON FILE |
| DUSHAWN ANTHONY WILLIAMS MC KENZIE | | | ON FILE |
| DUSHAWN DARNELL LEMONS | | | ON FILE |
| DUSHAWN JAMES VIBAR CRUZ | | | ON FILE |
| DUSHE CELAJ | | | ON FILE |
| DUSHIANDAN MANOHARAN | | | ON FILE |
| DUSHKA VUJICIC | | | ON FILE |
| DUSHYANT ARYA | | | ON FILE |
| DUSHYANT DWIBEDY | | | ON FILE |
| DUSHYANT MISTRY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DUSHYANT PRATAP SINGH | | | ON FILE |
| DUSHYANT SACHDEVA | | | ON FILE |
| DUSHYANT SINGH | | | ON FILE |
| DUSHYANT SINGH KHINCHI | | | ON FILE |
| DUSHYANTH H K | | | ON FILE |
| DUSHYANTHA ELLAWALA ELLAWALA KAMKANAMGE KALPA | | | ON FILE |
| DUSHYANTHA ELLAWALA ELLAWALA KAMKANAMGE KALPA | | | ON FILE |
| DUSHYANTHAN SUGUMAR | | | ON FILE |
| DUSICA BALJAK | | | ON FILE |
| DUSICA JANICIJEVIC | | | ON FILE |
| DUSICA KLECIC | | | ON FILE |
| DUSICA KUJUNDZIC | | | ON FILE |
| DUSICA LJUTOVAC | | | ON FILE |
| DUSICA MITIC | | | ON FILE |
| DUSICA RADOVIC | | | ON FILE |
| DUSICA VASIC | | | ON FILE |
| DUSIT MANOCHAI | | | ON FILE |
| DUSITA LOKESSATHIEN | | | ON FILE |
| DUSKO BABIC | | | ON FILE |
| DUSKO DEMKOVIC | | | ON FILE |
| DUSKO MILIVOJEVIC | | | ON FILE |
| DUSKO NIKIC | | | ON FILE |
| DUSKO OSTOJIC | | | ON FILE |
| DUSKO ROKNIC | | | ON FILE |
| DUSKO TINTOR | | | ON FILE |
| DUSKO TRIFUNOVIC | | | ON FILE |
| DUSSAMA AMMAR DAWAMENEH | | | ON FILE |
| DUSTAN ANDREW DRAKE | | | ON FILE |
| DUSTAN COREY SHOWERS | | | ON FILE |
| DUSTAN DAVID BROWN | | | ON FILE |
| DUSTAN DONALD ODDEN | | | ON FILE |
| DUSTAN EUGENE MILAM | | | ON FILE |
| DUSTAN WILLIAM DANIEL | | | ON FILE |
| DUSTEN DEAN MURIE | | | ON FILE |
| DUSTI BRZEZNIAK | | | ON FILE |
| DUSTI M ARMSTRONG | | | ON FILE |
| DUSTIN ALVAREZ-PALACIO | | | ON FILE |
| DUSTIN BATES-MCKEE | | | ON FILE |
| DUSTIN A DIPERNA | | | ON FILE |
| DUSTIN A EDENHOFER | | | ON FILE |
| DUSTIN A MORETTO | | | ON FILE |
| DUSTIN A SANCHEZ | | | ON FILE |
| DUSTIN A SLATON | | | ON FILE |
| DUSTIN AARON LYLE YOUNG | | | ON FILE |
| DUSTIN ADAM FREY | | | ON FILE |
| DUSTIN ALAN DUNCAN | | | ON FILE |
| DUSTIN ALAN NOSLER | | | ON FILE |
| DUSTIN ALAN STANLEY | | | ON FILE |
| DUSTIN ALAN WELLS | | | ON FILE |
| DUSTIN ALBERT PFRIMMER | | | ON FILE |
| DUSTIN ALEX JAVITCH | | | ON FILE |
| DUSTIN ALEXANDER SMISSON | | | ON FILE |
| DUSTIN ALLAN ROBERTS | | | ON FILE |
| DUSTIN ALLAN ROTH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DUSTIN ALLEN DUCKWALL | | | ON FILE |
| DUSTIN ALLEN HANKEWICH | | | ON FILE |
| DUSTIN ALLEN HOLTSCLAW | | | ON FILE |
| DUSTIN ALLEN POGUE | | | ON FILE |
| DUSTIN ALLEN SHORT | | | ON FILE |
| DUSTIN ALLYN LEE | | | ON FILE |
| DUSTIN ANDREW CABLE | | | ON FILE |
| DUSTIN ANDREW COBB | | | ON FILE |
| DUSTIN ANDREW ESHLEMAN | | | ON FILE |
| DUSTIN ANDREW FIREBAUGH | | | ON FILE |
| DUSTIN ANDREW SIMONIS | | | ON FILE |
| DUSTIN ANG | | | ON FILE |
| DUSTIN ANTHONY CLAWSON | | | ON FILE |
| DUSTIN ANTHONY CLAWSON | | | ON FILE |
| DUSTIN ANTHONY DUPREE | | | ON FILE |
| DUSTIN ARON BENSON | | | ON FILE |
| DUSTIN AUGUST REINHARDT | | | ON FILE |
| DUSTIN B OLSON | | | ON FILE |
| DUSTIN BAXTER BRUNETTE | | | ON FILE |
| DUSTIN BERNARD CALHOUN | | | ON FILE |
| DUSTIN BILLY GEARHART | | | ON FILE |
| DUSTIN BLAKE BAYNE | | | ON FILE |
| DUSTIN BLAKE GARLAND | | | ON FILE |
| DUSTIN BLAZE SHIELDS | | | ON FILE |
| DUSTIN BLUNCK | | | ON FILE |
| DUSTIN BOSWELL | | | ON FILE |
| DUSTIN BRADLEY BAILEY | | | ON FILE |
| DUSTIN BRADLEY OLIVERSON | | | ON FILE |
| DUSTIN BRAZEAU | | | ON FILE |
| DUSTIN BRENT WOOD | | | ON FILE |
| DUSTIN BRIAN EGGEBRECHT | | | ON FILE |
| DUSTIN BRIAN FOLEY | | | ON FILE |
| DUSTIN BRUCE MISTELSKE | | | ON FILE |
| DUSTIN BRYANT BASTIN | | | ON FILE |
| DUSTIN C WANG | | | ON FILE |
| DUSTIN CALEB SANDBERG | | | ON FILE |
| DUSTIN CARL HIGGINS | | | ON FILE |
| DUSTIN CARL MINNAERT | | | ON FILE |
| DUSTIN CHALFANT | | | ON FILE |
| DUSTIN CHAN SU HONG | | | ON FILE |
| DUSTIN CHARLES BOROFF | | | ON FILE |
| DUSTIN CHARLES HOLDEN | | | ON FILE |
| DUSTIN CHARLES HORNE | | | ON FILE |
| DUSTIN CHARLES MATLOCK | | | ON FILE |
| DUSTIN CHASE GARNER | | | ON FILE |
| DUSTIN CHRISTOPHER DREWS | | | ON FILE |
| DUSTIN CHRISTOPHER HO | | | ON FILE |
| DUSTIN CHRISTOPHER WILSON | | | ON FILE |
| DUSTIN CLARK WILLIAM TETLEY | | | ON FILE |
| DUSTIN COFIELD | | | ON FILE |
| DUSTIN COLE ARMSTRONG | | | ON FILE |
| DUSTIN COLE ARMSTRONG | | | ON FILE |
| DUSTIN COLE SANDRELL | | | ON FILE |
| DUSTIN COLE SCHATZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DUSTIN COLE THOMPSON | | | ON FILE |
| DUSTIN COLE THOMPSON | | | ON FILE |
| DUSTIN CORNEALIOUS SELLERS | | | ON FILE |
| DUSTIN CRAIG GOLDSTROHM | | | ON FILE |
| DUSTIN CURTIS BUCKLEY | | | ON FILE |
| DUSTIN CURTIS DEYO | | | ON FILE |
| DUSTIN D DIDONATO | | | ON FILE |
| DUSTIN DALE KUCHAR | | | ON FILE |
| DUSTIN DALE MICHAELSON | | | ON FILE |
| DUSTIN DAMIAN ATIK | | | ON FILE |
| DUSTIN DANIEL JENSEN | | | ON FILE |
| DUSTIN DARRELL BAULD | | | ON FILE |
| DUSTIN DAVID ACOSTA | | | ON FILE |
| DUSTIN DAVID BLACKBURN | | | ON FILE |
| DUSTIN DAVID COPASS | | | ON FILE |
| DUSTIN DAVID KLEIN | | | ON FILE |
| DUSTIN DEAN BIAGGINI | | | ON FILE |
| DUSTIN DIRK DEKOEKKOEK | | | ON FILE |
| DUSTIN DOANE BLAD | | | ON FILE |
| DUSTIN DON KLINGEBIEL | | | ON FILE |
| DUSTIN DONALD NORDELL | | | ON FILE |
| DUSTIN DONLEY PLETT | | | ON FILE |
| DUSTIN DUANE BRUNN | | | ON FILE |
| DUSTIN DUANE JERNBERG | | | ON FILE |
| DUSTIN DUANE KOEPSELL | | | ON FILE |
| DUSTIN DUBOSE | | | ON FILE |
| DUSTIN DWAIN SORENSON | | | ON FILE |
| DUSTIN E LUDWICK | | | ON FILE |
| DUSTIN EDMUND SCHIFFER | | | ON FILE |
| DUSTIN EDWARD ADAMS | | | ON FILE |
| DUSTIN EDWARD HOUGH | | | ON FILE |
| DUSTIN EDWARD JOHNSON | | | ON FILE |
| DUSTIN EDWARD STERN | | | ON FILE |
| DUSTIN EDWARD TRUESDELL | | | ON FILE |
| DUSTIN ELLIOTT YOUNG | | | ON FILE |
| DUSTIN EMANUEL JEFFERSON | | | ON FILE |
| DUSTIN EMERSON WEISS | | | ON FILE |
| DUSTIN ERIC ANGLEN | | | ON FILE |
| DUSTIN EUGENE WESTENBARGER | | | ON FILE |
| DUSTIN EUGENE YATES | | | ON FILE |
| DUSTIN EVERETT SINGER | | | ON FILE |
| DUSTIN FRANK RUGGIERI | | | ON FILE |
| DUSTIN G LARA | | | ON FILE |
| DUSTIN G MILLER | | | ON FILE |
| DUSTIN G MILLER | | | ON FILE |
| DUSTIN GARRETT MARSHALL | | | ON FILE |
| DUSTIN GARRETT SHEFFIELD | | | ON FILE |
| DUSTIN GARRETTPARKER URY | | | ON FILE |
| DUSTIN GARTH RYLANDS | | | ON FILE |
| DUSTIN GARY COKELY | | | ON FILE |
| DUSTIN GENE WARREN | | | ON FILE |
| DUSTIN GEORGE GORDON ROBINSON | | | ON FILE |
| DUSTIN GEORGE HOGER | | | ON FILE |
| DUSTIN GERHARD MATTHIES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DUSTIN GRANT BECK | | | ON FILE |
| DUSTIN GRANT BECK | | | ON FILE |
| DUSTIN GRAY GUINTA | | | ON FILE |
| DUSTIN GREGORY RAPHAEL | | | ON FILE |
| DUSTIN GREY GOMEZ | | | ON FILE |
| DUSTIN GREY GOMEZ | | | ON FILE |
| DUSTIN H HOLT | | | ON FILE |
| DUSTIN HINAYO | | | ON FILE |
| DUSTIN HOANG DOAN | | | ON FILE |
| DUSTIN HOANG LANG | | | ON FILE |
| DUSTIN HOANGDUNG PHAN | | | ON FILE |
| DUSTIN HOUSTON BIRDWELL | | | ON FILE |
| DUSTIN HOWARD LYONS | | | ON FILE |
| DUSTIN HUGH DAVIS | | | ON FILE |
| DUSTIN HUNTER NORRELL | | | ON FILE |
| DUSTIN IAN ANG | | | ON FILE |
| DUSTIN ISAACSON | | | ON FILE |
| DUSTIN J JACKSON | | | ON FILE |
| DUSTIN J JOHNSON | | | ON FILE |
| DUSTIN J STEEVES | | | ON FILE |
| DUSTIN J TALLISMAN | | | ON FILE |
| DUSTIN J WALTER | | | ON FILE |
| DUSTIN JACKSON | | | ON FILE |
| DUSTIN JACOB FANARO | | | ON FILE |
| DUSTIN JACOB MILLS | | | ON FILE |
| DUSTIN JACOB PHILLIPS | | | ON FILE |
| DUSTIN JAMES BAILEY | | | ON FILE |
| DUSTIN JAMES COLCLOUGH | | | ON FILE |
| DUSTIN JAMES DILLON | | | ON FILE |
| DUSTIN JAMES DOUGLAS | | | ON FILE |
| DUSTIN JAMES DRAPER | | | ON FILE |
| DUSTIN JAMES FEE | | | ON FILE |
| DUSTIN JAMES GOSS | | | ON FILE |
| DUSTIN JAMES HINRICHS | | | ON FILE |
| DUSTIN JAMES LAKOWSKE | | | ON FILE |
| DUSTIN JAMES LOCKWOOD | | | ON FILE |
| DUSTIN JAMES LUMSDEN | | | ON FILE |
| DUSTIN JAMES OWENS | | | ON FILE |
| DUSTIN JAMES ROSARIO | | | ON FILE |
| DUSTIN JAMES SCHROEDER | | | ON FILE |
| DUSTIN JAMES SHEARER | | | ON FILE |
| DUSTIN JAMES UPGREN | | | ON FILE |
| DUSTIN JAMES VIRELLA | | | ON FILE |
| DUSTIN JAMES WALLER | | | ON FILE |
| DUSTIN JAMES WEAVER | | | ON FILE |
| DUSTIN JAMESON SMITH | | | ON FILE |
| DUSTIN JAVIER CHONG | | | ON FILE |
| DUSTIN JAY HILL | | | ON FILE |
| DUSTIN JAY WHITE | | | ON FILE |
| DUSTIN JEFFERY HEGREBERG | | | ON FILE |
| DUSTIN JERRY DUBOIS | | | ON FILE |
| DUSTIN JOE KONDA | | | ON FILE |
| DUSTIN JOEL PRICE | | | ON FILE |
| DUSTIN JOHN ABRAHAM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DUSTIN JOHN GODNICK | | | ON FILE |
| DUSTIN JOHN GREUEL | | | ON FILE |
| DUSTIN JOHN MARCINKEVICS | | | ON FILE |
| DUSTIN JOHN OLSON | | | ON FILE |
| DUSTIN JOHN WEBSTER | | | ON FILE |
| DUSTIN JOHNATHON FUENTES | | | ON FILE |
| DUSTIN JOSEPH CZYSZ | | | ON FILE |
| DUSTIN JOSEPH DEAN PAUL | | | ON FILE |
| DUSTIN JOSEPH DEAN PAUL | | | ON FILE |
| DUSTIN JOSEPH KENDA | | | ON FILE |
| DUSTIN JOSEPH MCKINZIE | | | ON FILE |
| DUSTIN JOSEPH OTTO | | | ON FILE |
| DUSTIN JOSEPH PROUD | | | ON FILE |
| DUSTIN JOSIAH BOULET | | | ON FILE |
| DUSTIN JULIAN LINDSEY | | | ON FILE |
| DUSTIN K GREEN | | | ON FILE |
| DUSTIN KEITH MAYO | | | ON FILE |
| DUSTIN KEITH ROBERTSON | | | ON FILE |
| DUSTIN KELLY CHRISTENSON | | | ON FILE |
| DUSTIN KENNETH BOERSMA | | | ON FILE |
| DUSTIN KENT MAIR | | | ON FILE |
| DUSTIN KIENTANH NGUYEN | | | ON FILE |
| DUSTIN KLING | | | ON FILE |
| DUSTIN KLINKENBERG | | | ON FILE |
| DUSTIN KORITKO | | | ON FILE |
| DUSTIN KYLE BOVEE | | | ON FILE |
| DUSTIN KYLE HIBBARD | | | ON FILE |
| DUSTIN KYLE NODEN | | | ON FILE |
| DUSTIN L FRITZ | | | ON FILE |
| DUSTIN L WELLMAN | | | ON FILE |
| DUSTIN LAMONT | | | ON FILE |
| DUSTIN LANE HARRIS | | | ON FILE |
| DUSTIN LANE RHODES | | | ON FILE |
| DUSTIN LAVEME ROWLAND | | | ON FILE |
| DUSTIN LE | | | ON FILE |
| DUSTIN LEE BARNES | | | ON FILE |
| DUSTIN LEE BECK | | | ON FILE |
| DUSTIN LEE BILLINGS | | | ON FILE |
| DUSTIN LEE BONAR | | | ON FILE |
| DUSTIN LEE BURKHOLDER | | | ON FILE |
| DUSTIN LEE CALLAHAN | | | ON FILE |
| DUSTIN LEE CARTER | | | ON FILE |
| DUSTIN LEE DAMRON | | | ON FILE |
| DUSTIN LEE ERICKSON | | | ON FILE |
| DUSTIN LEE HESS | | | ON FILE |
| DUSTIN LEE HIRSCH | | | ON FILE |
| DUSTIN LEE HRIBAL | | | ON FILE |
| DUSTIN LEE KILGORE | | | ON FILE |
| DUSTIN LEE KISKADEN | | | ON FILE |
| DUSTIN LEE RUDOLPH | | | ON FILE |
| DUSTIN LEE SHIRLEY | | | ON FILE |
| DUSTIN LEE SPRINGER | | | ON FILE |
| DUSTIN LEE STALLARD | | | ON FILE |
| DUSTIN LEE VAUGHAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DUSTIN LEE VEATCH | | | ON FILE |
| DUSTIN LEE WEAVER | | | ON FILE |
| DUSTIN LEON RANDOLPH | | | ON FILE |
| DUSTIN LEROY WATSON | | | ON FILE |
| DUSTIN LOUIS DEQUINE | | | ON FILE |
| DUSTIN LOUIS MALY | | | ON FILE |
| DUSTIN LOUIS MORAN | | | ON FILE |
| DUSTIN LOWELL GRIDER | | | ON FILE |
| DUSTIN LUKE GIAGONIA BONHAM | | | ON FILE |
| DUSTIN LYNN PERRY | | | ON FILE |
| DUSTIN M BELCHER | | | ON FILE |
| DUSTIN M CASH | | | ON FILE |
| DUSTIN M ERMEL | | | ON FILE |
| DUSTIN M FISHER | | | ON FILE |
| DUSTIN M NEFF | | | ON FILE |
| DUSTIN M RUSAKIEWICZ | | | ON FILE |
| DUSTIN M WARNER | | | ON FILE |
| DUSTIN MARK COOPER | | | ON FILE |
| DUSTIN MARK DE SOUZA | | | ON FILE |
| DUSTIN MARK FALKENBERG | | | ON FILE |
| DUSTIN MARK KRUMPACK | | | ON FILE |
| DUSTIN MARK SMITH | | | ON FILE |
| DUSTIN MATHEW FUGATE | | | ON FILE |
| DUSTIN MATTHEW HATZENBELLER | | | ON FILE |
| DUSTIN MATTHEW HUCHKOWSKY | | | ON FILE |
| DUSTIN MATTHEW KOHRS | | | ON FILE |
| DUSTIN MATTHEW REES | | | ON FILE |
| DUSTIN MATTHEW STERSIC | | | ON FILE |
| DUSTIN MATTHEW STEWART | | | ON FILE |
| DUSTIN MATTHEW WILLIAMS | | | ON FILE |
| DUSTIN MATTHEW WING | | | ON FILE |
| DUSTIN MAVERICK HALSEY | | | ON FILE |
| DUSTIN MICHAEL ANDREW | | | ON FILE |
| DUSTIN MICHAEL BERNARD | | | ON FILE |
| DUSTIN MICHAEL BROWN | | | ON FILE |
| DUSTIN MICHAEL BURNS | | | ON FILE |
| DUSTIN MICHAEL CHRISTLIEB | | | ON FILE |
| DUSTIN MICHAEL CODER | | | ON FILE |
| DUSTIN MICHAEL DETTY | | | ON FILE |
| DUSTIN MICHAEL FAY | | | ON FILE |
| DUSTIN MICHAEL GORDON | | | ON FILE |
| DUSTIN MICHAEL HANSFORD | | | ON FILE |
| DUSTIN MICHAEL HILLIS | | | ON FILE |
| DUSTIN MICHAEL JACOBS | | | ON FILE |
| DUSTIN MICHAEL JEFFRIES | | | ON FILE |
| DUSTIN MICHAEL JONES | | | ON FILE |
| DUSTIN MICHAEL LALLE | | | ON FILE |
| DUSTIN MICHAEL LEPI | | | ON FILE |
| DUSTIN MICHAEL LEVENTHAL | | | ON FILE |
| DUSTIN MICHAEL MADIGAN | | | ON FILE |
| DUSTIN MICHAEL MEARS | | | ON FILE |
| DUSTIN MICHAEL PICARD | | | ON FILE |
| DUSTIN MICHAEL PICKLE | | | ON FILE |
| DUSTIN MICHAEL RHODES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DUSTIN MICHAEL RIZZO | | | ON FILE |
| DUSTIN MICHAEL ROBERTS | | | ON FILE |
| DUSTIN MICHAEL RUNNELLS | | | ON FILE |
| DUSTIN MICHAEL SCHREMS | | | ON FILE |
| DUSTIN MICHAEL SMITH | | | ON FILE |
| DUSTIN MICHAEL SMOTHERS | | | ON FILE |
| DUSTIN MICHAEL STRAYER | | | ON FILE |
| DUSTIN MICHAEL TROSCLAIR | | | ON FILE |
| DUSTIN MICHAEL WEBER | | | ON FILE |
| DUSTIN MICHAEL WORTMAN | | | ON FILE |
| DUSTIN MICHAEL YOUNG | | | ON FILE |
| DUSTIN MICHAEL ZINK | | | ON FILE |
| DUSTIN MICHEAL BLOUNT | | | ON FILE |
| DUSTIN MIKEL DOBRAVSKY | | | ON FILE |
| DUSTIN MILES DEJESUS | | | ON FILE |
| DUSTIN MITCHELLSHANE KIRKLAND | | | ON FILE |
| DUSTIN MORICE KELLER | | | ON FILE |
| DUSTIN N HERRING | | | ON FILE |
| DUSTIN NATHAN YOUB | | | ON FILE |
| DUSTIN NATHANIEL WHITE | | | ON FILE |
| DUSTIN NEAL CHILDRESS | | | ON FILE |
| DUSTIN NEELY | | | ON FILE |
| DUSTIN NICHOLAS PATSIOS | | | ON FILE |
| DUSTIN NOLICE CAMERON | | | ON FILE |
| DUSTIN NORDGRAN HATCH | | | ON FILE |
| DUSTIN OSMAN MIZAH | | | ON FILE |
| DUSTIN OSMAN MIZAH | | | ON FILE |
| DUSTIN PARIS WEST | | | ON FILE |
| DUSTIN PATRICK FUSELIER | | | ON FILE |
| DUSTIN PATRICK RICHTER | | | ON FILE |
| DUSTIN PATRICK SIMONEAUX | | | ON FILE |
| DUSTIN PATRICK SWEIGART | | | ON FILE |
| DUSTIN PAUL ASTRIN | | | ON FILE |
| DUSTIN PAUL HUEBNER | | | ON FILE |
| DUSTIN PAUL PARK | | | ON FILE |
| DUSTIN PAUL SCHANAKER | | | ON FILE |
| DUSTIN PETER GUSDAY | | | ON FILE |
| DUSTIN PHILLIP CARLSON | | | ON FILE |
| DUSTIN PHUC TRAN | | | ON FILE |
| DUSTIN PICKERT | | | ON FILE |
| DUSTIN PIETER HAYTEMA | | | ON FILE |
| DUSTIN QUACH CHE | | | ON FILE |
| DUSTIN QUANG MINH NGUYEN LE | | | ON FILE |
| DUSTIN QUINN CANTRELL | | | ON FILE |
| DUSTIN R ADKINS | | | ON FILE |
| DUSTIN R BAUER | | | ON FILE |
| DUSTIN R LAJOIE | | | ON FILE |
| DUSTIN R TREVINO | | | ON FILE |
| DUSTIN RAY ARTZ | | | ON FILE |
| DUSTIN RAY BACKSEN | | | ON FILE |
| DUSTIN RAY BLACK | | | ON FILE |
| DUSTIN RAY BREWTON | | | ON FILE |
| DUSTIN RAY GOODWIN | | | ON FILE |
| DUSTIN RAY ISAAK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DUSTIN RAY JOHNSON | | | ON FILE |
| DUSTIN RAY MENDEZ | | | ON FILE |
| DUSTIN RAY PARKER | | | ON FILE |
| DUSTIN RAY PATTON | | | ON FILE |
| DUSTIN RAY SEXTON | | | ON FILE |
| DUSTIN REED | | | ON FILE |
| DUSTIN REED BOWMAN | | | ON FILE |
| DUSTIN RICHARD PRETORIUS | | | ON FILE |
| DUSTIN RICHARD SAMUELIAN | | | ON FILE |
| DUSTIN RM OQUINN | | | ON FILE |
| DUSTIN ROBERT COLES | | | ON FILE |
| DUSTIN ROBERT COSTA | | | ON FILE |
| DUSTIN ROBERT MINCH | | | ON FILE |
| DUSTIN ROBERT MURPHY | | | ON FILE |
| DUSTIN ROBERT TORRES | | | ON FILE |
| DUSTIN ROBERT WOODHEAD | | | ON FILE |
| DUSTIN ROCKY GARCIA | | | ON FILE |
| DUSTIN RONALD FORD | | | ON FILE |
| DUSTIN ROSE | | | ON FILE |
| DUSTIN ROSS MANGUM | | | ON FILE |
| DUSTIN ROY BRICK | | | ON FILE |
| DUSTIN RUSSELL CRANE | | | ON FILE |
| DUSTIN RUSSELL WRIGHT | | | ON FILE |
| DUSTIN RYAN COPPEDGE | | | ON FILE |
| DUSTIN RYAN FRANCIS | | | ON FILE |
| DUSTIN RYAN HAYN | | | ON FILE |
| DUSTIN RYAN HOLIZKI | | | ON FILE |
| DUSTIN RYAN LUTHER | | | ON FILE |
| DUSTIN RYAN MATHEWS | | | ON FILE |
| DUSTIN RYAN OGLE | | | ON FILE |
| DUSTIN RYAN PACE | | | ON FILE |
| DUSTIN SCHWARTZ | | | ON FILE |
| DUSTIN SCOT FADLER | | | ON FILE |
| DUSTIN SCOTT FENZKE | | | ON FILE |
| DUSTIN SCOTT JOSEPH LW BAILEY | | | ON FILE |
| DUSTIN SCOTT MCKNIGHT | | | ON FILE |
| DUSTIN SCOTT PHILLIPS | | | ON FILE |
| DUSTIN SCUDERI | | | ON FILE |
| DUSTIN SEAN VIOLETTE | | | ON FILE |
| DUSTIN SHANE BROWN | | | ON FILE |
| DUSTIN SHANE HOLT | | | ON FILE |
| DUSTIN SHANE STAFFORD | | | ON FILE |
| DUSTIN SHAWN CLEGG | | | ON FILE |
| DUSTIN SIGMON | | | ON FILE |
| DUSTIN SIMON JACOB MAURER | | | ON FILE |
| DUSTIN SKYLAR DOUROS | | | ON FILE |
| DUSTIN SKYLAR WRIGHT | | | ON FILE |
| DUSTIN SKYLER HORNE | | | ON FILE |
| DUSTIN SMITH | | | ON FILE |
| DUSTIN STEPHAN LUDWIG | | | ON FILE |
| DUSTIN SWEIGART | | | ON FILE |
| DUSTIN T D NEWTON | | | ON FILE |
| DUSTIN T KRIENKE | | | ON FILE |
| DUSTIN TEAGUE COMBS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DUSTIN TERRY CLARK | | | ON FILE |
| DUSTIN THOMAS GAST | | | ON FILE |
| DUSTIN THOMAS GRIFFIN | | | ON FILE |
| DUSTIN THOMAS JOHN BELL | | | ON FILE |
| DUSTIN TIMOTHY HIMMERICH | | | ON FILE |
| DUSTIN TJAHTONO | | | ON FILE |
| DUSTIN TOBIAS COLVARD | | | ON FILE |
| DUSTIN TRAVIS HOLMES | | | ON FILE |
| DUSTIN TROY ANDERSON | | | ON FILE |
| DUSTIN TYLER ISOM | | | ON FILE |
| DUSTIN TYLER LOWREY | | | ON FILE |
| DUSTIN TYLER WYGLE | | | ON FILE |
| DUSTIN URIAH ROBERTSON | | | ON FILE |
| DUSTIN VAN DEN BRINK | | | ON FILE |
| DUSTIN VANCE CRAWFORD | | | ON FILE |
| DUSTIN VANCE CRAWFORD | | | ON FILE |
| DUSTIN VANRIPER | | | ON FILE |
| DUSTIN W LAURIE | | | ON FILE |
| DUSTIN W MCCULLOCH | | | ON FILE |
| DUSTIN W SICKLE | | | ON FILE |
| DUSTIN W SICKLE | | | ON FILE |
| DUSTIN WADE LESINGER | | | ON FILE |
| DUSTIN WADE LONG | | | ON FILE |
| DUSTIN WADE MASSENGILL | | | ON FILE |
| DUSTIN WARREN HULL | | | ON FILE |
| DUSTIN WAYNE JORDAN | | | ON FILE |
| DUSTIN WAYNE LEBLEU | | | ON FILE |
| DUSTIN WAYNE MABRY KISKADDON | | | ON FILE |
| DUSTIN WAYNE PENNER | | | ON FILE |
| DUSTIN WAYNE WHITFIELD | | | ON FILE |
| DUSTIN WENDELL RAMSEY | | | ON FILE |
| DUSTIN WILLIAM HULEN | | | ON FILE |
| DUSTIN WILLIAM LASH | | | ON FILE |
| DUSTIN WILLIAM TANK | | | ON FILE |
| DUSTIN WILLIAM TOWNSEND | | | ON FILE |
| DUSTIN YORK TUNNELL | | | ON FILE |
| DUSTINMYLES WEAGANT | | | ON FILE |
| DUSTY FREEMAN | | | ON FILE |
| DUSTY GENE MCINTURFF | | | ON FILE |
| DUSTY KYLE BROGDON | | | ON FILE |
| DUSTY LEE BREAUX | | | ON FILE |
| DUSTY LEE HOWARD | | | ON FILE |
| DUSTY LUZA LLANOS | | | ON FILE |
| DUSTY M SPURGEON | | | ON FILE |
| DUSTY ROSE LEVENBERG | | | ON FILE |
| DUSTYN COLLEY ROBERTSON | | | ON FILE |
| DUSTYN JAMES ALLEN | | | ON FILE |
| DUSTYN MATTHEW STRAGA | | | ON FILE |
| DUSTYN NICHOLUS VILLARREAL | | | ON FILE |
| DUSTYN TAYLOR DIXON | | | ON FILE |
| DUTNEY MARTIN SIMON | | | ON FILE |
| DUTNEY SIMON | | | ON FILE |
| DUTO TRIADJE | | | ON FILE |
| DUTT P PATEL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DUVA LORENZO CLYBURN | | | ON FILE |
| DUVAL DAVID WILSON | | | ON FILE |
| DUVAN ANTONIO SUAREZ RIVERA | | | ON FILE |
| DUVAN FELIPE ECHEVERRY VILLAFANE | | | ON FILE |
| DUVARD KENARD PURDUE | | | ON FILE |
| DUVERNE, PAULA | | | ON FILE |
| DUVONNE EVERETT | | | ON FILE |
| DUWAYNE EDWARD TROWELL | | | ON FILE |
| DUWAYNE MARCUS LANGHAM | | | ON FILE |
| DUWAYNE MARTEZ ALLEN-CARR | | | ON FILE |
| DUWIN BRAIN MULLER | | | ON FILE |
| DUY ANH LE | | | ON FILE |
| DUY ANH NGUYEN | | | ON FILE |
| DUY ANH NGUYEN | | | ON FILE |
| DUY ANH TRINH | | | ON FILE |
| DUY ANH VU | | | ON FILE |
| DUY BA HUYNH | | | ON FILE |
| DUY BOUVERY TO | | | ON FILE |
| DUY BUI | | | ON FILE |
| DUY C LE | | | ON FILE |
| DUY DUC NGUYEN | | | ON FILE |
| DUY DUC TRAN | | | ON FILE |
| DUY H VU | | | ON FILE |
| DUY HAI UNG | | | ON FILE |
| DUY HAN PHAN | | | ON FILE |
| DUY HOANG NGUYEN | | | ON FILE |
| DUY HUNG TRAN | | | ON FILE |
| DUY HUU NGUYEN | | | ON FILE |
| DUY HUU NGUYEN | | | ON FILE |
| DUY HUUANH TRUONG | | | ON FILE |
| DUY KHAC VO | | | ON FILE |
| DUY KHANG NGUYEN | | | ON FILE |
| DUY LAM LE | | | ON FILE |
| DUY LE | | | ON FILE |
| DUY LE DO | | | ON FILE |
| DUY LINH DAO | | | ON FILE |
| DUY LU-DANG NGUYEN | | | ON FILE |
| DUY MINH LE | | | ON FILE |
| DUY N PHAM | | | ON FILE |
| DUY NGHIA TRAN | | | ON FILE |
| DUY NGO | | | ON FILE |
| DUY NGUYEN | | | ON FILE |
| DUY NGUYEN | | | ON FILE |
| DUY NGUYEN | | | ON FILE |
| DUY NGUYEN | | | ON FILE |
| DUY NGUYEN NHAT | | | ON FILE |
| DUY PHAM | | | ON FILE |
| DUY PHONG NGUYEN | | | ON FILE |
| DUY PHONG TRUONG | | | ON FILE |
| DUY PHUC NGUYEN | | | ON FILE |
| DUY PHUONG TRAN | | | ON FILE |
| DUY QUOC HO | | | ON FILE |
| DUY SON | | | ON FILE |
| DUY T NGUYEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DUY T VO | | | ON FILE |
| DUY TAI TRAN | | | ON FILE |
| DUY THAI NGO LUU | | | ON FILE |
| DUY THAI NGO LUU | | | ON FILE |
| DUY THAI NGUYEN | | | ON FILE |
| DUY THANH VO | | | ON FILE |
| DUY THAO DO | | | ON FILE |
| DUY TRUONG LE | | | ON FILE |
| DUY TRUONG TRAN | | | ON FILE |
| DUY TUNG NGUYEN | | | ON FILE |
| DUY UY DO | | | ON FILE |
| DUY VIET TRAN | | | ON FILE |
| DUYEN NGOCTHUY BANH | | | ON FILE |
| DUYGU AKMESE | | | ON FILE |
| DUYGU BULUT | | | ON FILE |
| DUYGU ERUCMAN | | | ON FILE |
| DUYGU GURKAN | | | ON FILE |
| DUYGU SIRIN | | | ON FILE |
| DUYGU YENAL | | | ON FILE |
| DUYOUNG KIM | | | ON FILE |
| DV CHAIN LLC | | | ON FILE |
| DV DOPHLLIN | | | ON FILE |
| DVANTE VEIL HOWARD | | | ON FILE |
| DVD VALADAS | | | ON FILE |
| DVIN APELIAN | | | ON FILE |
| DVIR DAGAN | | | ON FILE |
| DW MERCKEL | | | ON FILE |
| DW MILOSEVICH | | | ON FILE |
| DW WASSERMANN | | | ON FILE |
| DWAIN F H CHANG | | | ON FILE |
| DWAIN JONATHAN PEREIRA | | | ON FILE |
| DWAINE ANTHONY CARSWELL | | | ON FILE |
| DWAINE DOUGLAS D GAYLE | | | ON FILE |
| DWAINE ERIK LEE | | | ON FILE |
| DWAINE I CARR | | | ON FILE |
| DWAINE IAN CARR | | | ON FILE |
| DWAINE LEE | | | ON FILE |
| DWAN FAMILY SUPER FUND | | | ON FILE |
| DWAN L FIELDS | | | ON FILE |
| DWANDA GIPSON BAKER | | | ON FILE |
| DWANE BREEDEN MORRISON | | | ON FILE |
| DWANE BRION PLATT | | | ON FILE |
| DWANE PATRICK | | | ON FILE |
| DWANTE LAMARR WILLIAMS | | | ON FILE |
| DWARAKESH THIRUKONDAVISWANATHAN | | | ON FILE |
| DWARKA N RUPNARAIN | | | ON FILE |
| DWAYNE A JACKSON | | | ON FILE |
| DWAYNE AKEEM REID | | | ON FILE |
| DWAYNE ALBERT DIAS | | | ON FILE |
| DWAYNE ALLEN ABBOTT | | | ON FILE |
| DWAYNE ALLEN CHRISTOPHE | | | ON FILE |
| DWAYNE ANDREW ALLARD | | | ON FILE |
| DWAYNE ANTHONY LONGMORE | | | ON FILE |
| DWAYNE ANTHONY SMITH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DWAYNE BARAJAS | | | ON FILE |
| DWAYNE BARRY WASHINGTON | | | ON FILE |
| DWAYNE BENSON GOWEN JR | | | ON FILE |
| DWAYNE BRANNEN | | | ON FILE |
| DWAYNE BRYAN | | | ON FILE |
| DWAYNE C HODDER | | | ON FILE |
| DWAYNE CARL KEMP | | | ON FILE |
| DWAYNE CARTAGENA | | | ON FILE |
| DWAYNE CLAUDIO BERTASSO | | | ON FILE |
| DWAYNE CLEVE BUTLER | | | ON FILE |
| DWAYNE D JOHNSON | | | ON FILE |
| DWAYNE D STEWART | | | ON FILE |
| DWAYNE DAVID DEGAYNER | | | ON FILE |
| DWAYNE DAVID GRANT | | | ON FILE |
| DWAYNE DELROY NELSON | | | ON FILE |
| DWAYNE DERVENT GORDON | | | ON FILE |
| DWAYNE DEXTER WOOLWARD | | | ON FILE |
| DWAYNE DOUGLAS DONALD | | | ON FILE |
| DWAYNE DUVENHAGE | | | ON FILE |
| DWAYNE EDWARD ANDREWS | | | ON FILE |
| DWAYNE EDWARD KEMP | | | ON FILE |
| DWAYNE ERIK GRIFFIN | | | ON FILE |
| DWAYNE EVERTON BROWN | | | ON FILE |
| DWAYNE FAJARDO FANNIN | | | ON FILE |
| DWAYNE FENNELL | | | ON FILE |
| DWAYNE FRANK HOILMAN | | | ON FILE |
| DWAYNE FRANK YEE | | | ON FILE |
| DWAYNE GERALD ASHTON | | | ON FILE |
| DWAYNE GLEE | | | ON FILE |
| DWAYNE HERTZ MULLINGS | | | ON FILE |
| DWAYNE JAMAINE SAUNDERS | | | ON FILE |
| DWAYNE JAMES MCAULEY | | | ON FILE |
| DWAYNE JEVELL WARD | | | ON FILE |
| DWAYNE KARL GRAYSON | | | ON FILE |
| DWAYNE KEVIN WHITLEY | | | ON FILE |
| DWAYNE KRAMER | | | ON FILE |
| DWAYNE LESLEY BROWN | | | ON FILE |
| DWAYNE LESLIE GRAVES | | | ON FILE |
| DWAYNE LEWIS WILBERT | | | ON FILE |
| DWAYNE LOUIS POIRIER | | | ON FILE |
| DWAYNE LOUIS WILLIAMS | | | ON FILE |
| DWAYNE MARCELL EVANS | | | ON FILE |
| DWAYNE MARSHALL SCHOFIELD | | | ON FILE |
| DWAYNE MATRIX MORISE | | | ON FILE |
| DWAYNE MAX FARMER | | | ON FILE |
| DWAYNE MCGLEESE | | | ON FILE |
| DWAYNE NICHOLAS RODRIGUES | | | ON FILE |
| DWAYNE NORRIS DONOVAN | | | ON FILE |
| DWAYNE OAVID FOSI | | | ON FILE |
| DWAYNE ORLANDO MYRROL WALKER | | | ON FILE |
| DWAYNE PIERRE NETTLES | | | ON FILE |
| DWAYNE PINDLING | | | ON FILE |
| DWAYNE R ALAHAKKONE | | | ON FILE |
| DWAYNE RODNEY LEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DWAYNE S LEHOUILLIER | | | ON FILE |
| DWAYNE SANTANA DA SILVA | | | ON FILE |
| DWAYNE SHIRWIN ADAMS | | | ON FILE |
| DWAYNE V B SAPTHU | | | ON FILE |
| DWAYNE WELCH | | | ON FILE |
| DWAYNE WILFRED LEON LEWIS | | | ON FILE |
| DWAYNE WILLIAMS | | | ON FILE |
| DWAYNE YAP SOH YOON | | | ON FILE |
| DWAYNE YU | | | ON FILE |
| DWI AJI PRAKOSO | | | ON FILE |
| DWI ANGESTI YULIA SARI | | | ON FILE |
| DWIGHT AARON GORDON | | | ON FILE |
| DWIGHT ALEXIS GAYLE | | | ON FILE |
| DWIGHT ALSTON ROUSE | | | ON FILE |
| DWIGHT ANTHONY GRAEF | | | ON FILE |
| DWIGHT ANTHONY K AUGUSTIN | | | ON FILE |
| DWIGHT ARTHA MAXWELL | | | ON FILE |
| DWIGHT BARRICK SHAH | | | ON FILE |
| DWIGHT CLARK SMITH | | | ON FILE |
| DWIGHT CRAMON JENKINS | | | ON FILE |
| DWIGHT DAVID GORDON | | | ON FILE |
| DWIGHT DAVID HALE | | | ON FILE |
| DWIGHT DERYL JOHNSON | | | ON FILE |
| DWIGHT DERYL JOHNSON | | | ON FILE |
| DWIGHT EDWARD MCLEAN | | | ON FILE |
| DWIGHT EDWARD WITHEROW | | | ON FILE |
| DWIGHT EVERTON CLARKE | | | ON FILE |
| DWIGHT FRANCIS ALABANZA | | | ON FILE |
| DWIGHT HALSTEAD | | | ON FILE |
| DWIGHT HEADON CATES | | | ON FILE |
| DWIGHT HERNANDEZ VAHL | | | ON FILE |
| DWIGHT HORIUCHI | | | ON FILE |
| DWIGHT HORTON | | | ON FILE |
| DWIGHT HOWARD MULCAHY | | | ON FILE |
| DWIGHT JEFFREY BYRAM | | | ON FILE |
| DWIGHT JEN FA ANDY CHIN A KWIE | | | ON FILE |
| DWIGHT K HUNTINGTON | | | ON FILE |
| DWIGHT KENNETH BRINKERHOFF | | | ON FILE |
| DWIGHT LYNN JOHNSON | | | ON FILE |
| DWIGHT MORSEL COOPER | | | ON FILE |
| DWIGHT ONEIL WILLIAMS | | | ON FILE |
| DWIGHT OTHNEIL DASILVA | | | ON FILE |
| DWIGHT ROMEL GARCIA | | | ON FILE |
| DWIGHT SCOTT DROZE | | | ON FILE |
| DWIGHT SHERWOOD LILLY | | | ON FILE |
| DWIGHT THOMAS STEPHENS | | | ON FILE |
| DWIGHT W WASHINGTON | | | ON FILE |
| DWIGHT WAYNE WALKER | | | ON FILE |
| DWIJ ASHISHBHAI SHAH | | | ON FILE |
| DWIJESH BHUPENDRAKUMAR PATEL | | | ON FILE |
| DWIKA DENSIAWAN | | | ON FILE |
| DWIN RONALD LAMBERT | | | ON FILE |
| DWINGGA ANINDTO | | | ON FILE |
| DWINO PANJI SURYONO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DWITAMA SUMARSAM | | | ON FILE |
| DWYANE CHRISTOPHER ASH | | | ON FILE |
| DWYANE MATTHEW HITCHENS | | | ON FILE |
| DWYNEITH JADE LAGUTAO CANETE | | | ON FILE |
| ĐŸ Đ-Đ  Đ¤Đ ĐĐĐ¡Đ£Đ Đ'Đ-Đ¨ĐĐ | | | ON FILE |
| DY HONG PHAN | | | ON FILE |
| DY VINE ROGJAI QUADION HARRIS | | | ON FILE |
| DYAH HELIADES MAK | | | ON FILE |
| DYAH KANE NEHO | | | ON FILE |
| DYAN MICHELLE GEORGE | | | ON FILE |
| DYANN MACARAEG | | | ON FILE |
| DYAUS LLC | | | ON FILE |
| DYBART IZAK LTD | | | ON FILE |
| DYCO JOFILSON SAYSON | | | ON FILE |
| ĐŸĐ Đ•Đ"Đ ĐĐ" ĐŸĐĐ£ĐĐŽĐ'Đ˜Đ‹ | | | ON FILE |
| ĐŸĐ°Đ²ĐMĐ» Đ¡ĐMĐ¼ĐMĐ½Đ¾Đ² | | | ON FILE |
| ĐŸĐ°Đ²ĐMĐ» Đ'Đ Đ®Đ¡ĐŽĐ' | | | ON FILE |
| ĐŸĐ°Đ²ĐMĐ» ĐŒĐ¸Ñ€Đ¾Đ½Đ¾Đ² | | | ON FILE |
| ĐŸĐ•Đ¢ĐĐ  Đ ĐĐ"ĐŽĐ'ĐĐĐŽĐ'Đ˜Đ‹ | | | ON FILE |
| ĐŸĐ•Đ¢ĐĐ  ĐŒĐ˜Đ¢Đ˜Đ‹ | | | ON FILE |
| ĐŸĐĐ'Đ•Đ› Đ'Đ›ĐĐ"Đ˜ĐŒĐ˜Đ ĐŽĐ'Đ˜Đ§ ĐĐ›Đ¢Đ£Đ¥ĐŽĐ' | | | ON FILE |
| ĐŸĐĐ'Đ•Đ› ĐĐ˜ĐŠĐŽĐ›ĐĐ•Đ'Đ˜Đ§ Đ—ĐŽĐ Đ˜Đ | | | ON FILE |
| ĐŸĐĐ'Đ•Đ› ĐĐ›Đ•ĐŠĐ¡ĐĐĐ"Đ ĐŽĐ'Đ˜Đ§ Đ ĐŽĐ"ĐŽĐ' | | | ON FILE |
| ĐŸĐĐ'Đ•Đ› ĐĐĐ"Đ Đ•Đ•Đ'Đ˜Đ§ Đ¡Đ¢Đ•ĐŸĐĐĐŽĐ' | | | ON FILE |
| ĐŸĐĐ'Đ•Đ› ĐŽĐ›Đ•Đ"ĐŽĐ'Đ˜Đ§ Đ›ĐĐ"Đ£Đ¢Đ˜Đ | | | ON FILE |
| ĐŸĐĐ'ĐĐŽ ĐŒĐŽĐ ĐĐ'Đ§Đ•Đ'Đ˜Đ‹ | | | ON FILE |
| ĐŸĐ¾Đ»Đ¸Đ½Đ° Đ'Đ°Ñ€Đ¸Đ½Đ¾Đ²Đ° | | | ON FILE |
| ĐŸĐ¾Đ»Đ¸Đ½Đ° Đ"Đ°Đ»Đ°ÑˆĐMĐ²Đ° | | | ON FILE |
| ĐŸĐ¾Đ»Đ¸Đ½Đ° Đ›ÑÑˆĐºĐ¾ | | | ON FILE |
| ĐŸĐ¾Đ»Đ¸Đ½Đ° Đ¢ĐºĐ°Ñ‡ÑƒĐº | | | ON FILE |
| ĐŸĐ¾Đ»Đ¸Đ½Đ° Đ•Ñ„Đ¸Đ¼Đ¾Đ²Đ° | | | ON FILE |
| ĐŸĐ¾Đ»Đ¸Đ½Đ° ĐŒĐ°Ñ€Ñ‡ĐMĐ½ĐºĐ¾ | | | ON FILE |
| ĐŸĐ¾Đ»Đ¸Đ½Đ° ĐŸĐMÑ€ÑˆĐ¸Đ½Đ° | | | ON FILE |
| ĐŸĐ¾Đ»ĐMĐ²Đ¸Đ½Đ° ĐĐ½Đ½Đ° | | | ON FILE |
| ĐŸĐŽĐ›Đ˜ĐĐ Đ"Đ•ĐĐ˜Đ¡ĐŽĐ'ĐĐ Đ¤Đ˜Đ›ĐĐ¢ĐŽĐ'Đ | | | ON FILE |
| ĐŸĐMÑ‚Ñ€ ĐŸĐMÑ‚Ñ€Đ¾Đ² | | | ON FILE |
| ĐŸĐMÑ‚Ñ€Đ¾ Đ'Đ°Đ»ĐºĐ¾Đ²Đ»Đ¹ | | | ON FILE |
| ĐŸĐMÑ‚Ñ Đ¢Đ¾Ñ‚ĐMĐ²Đ° | | | ON FILE |
| DYES P TERVIL | | | ON FILE |
| DYFED OWAIN ROBERTS | | | ON FILE |
| DYHIA TALBI | | | ON FILE |
| DYI LIANG WONG | | | ON FILE |
| DYKE EGGRATON GRANT-ROSALES | | | ON FILE |
| DYLA CORGAS | | | ON FILE |
| DYLAN | | | ON FILE |
| DYLAN A CARTER | | | ON FILE |
| DYLAN A CRAIG | | | ON FILE |
| DYLAN A D VANSTEENACKER | | | ON FILE |
| DYLAN A QUIROGA JAIMES | | | ON FILE |
| DYLAN AARON CONNELL | | | ON FILE |
| DYLAN ABRAHAM ZIMMERMAN | | | ON FILE |
| DYLAN ACE GUNNING | | | ON FILE |
| DYLAN ACKERT-BALGENORTH | | | ON FILE |
| DYLAN ADAM CHAMBERS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DYLAN ADAMS DEBIASI | | | ON FILE |
| DYLAN AGUSTIN GONZALEZ | | | ON FILE |
| DYLAN ALAIN CLEMENT MARIE VICAUD | | | ON FILE |
| DYLAN ALEXANDER ALARIC HASKINS | | | ON FILE |
| DYLAN ALEXANDER DALE | | | ON FILE |
| DYLAN ALEXANDER GOLOW | | | ON FILE |
| DYLAN ALEXANDER VINING | | | ON FILE |
| DYLAN ALFORD | | | ON FILE |
| DYLAN ALLEN WILDE | | | ON FILE |
| DYLAN ANDRE ROBERT BISSON | | | ON FILE |
| DYLAN ANDRE ROLAND THEOPHILE | | | ON FILE |
| DYLAN ANDREW BARTELS | | | ON FILE |
| DYLAN ANDREW BENKLEY | | | ON FILE |
| DYLAN ANDREW COOPER | | | ON FILE |
| DYLAN ANDREW GARDINER | | | ON FILE |
| DYLAN ANDREW GRANVILLE | | | ON FILE |
| DYLAN ANDREW HUNT | | | ON FILE |
| DYLAN ANDREW LEVOS | | | ON FILE |
| DYLAN ANDREW POLIN | | | ON FILE |
| DYLAN ANDREW ROBERTS TURNER | | | ON FILE |
| DYLAN ANDREW UZUMECKI | | | ON FILE |
| DYLAN ANTHONY BOLLINGER | | | ON FILE |
| DYLAN ANTHONY BRADY | | | ON FILE |
| DYLAN ANTHONY DI SCENZA | | | ON FILE |
| DYLAN ANTHONY EVANS | | | ON FILE |
| DYLAN ANTHONY MCCAFFREY | | | ON FILE |
| DYLAN ANTHONY TANNER | | | ON FILE |
| DYLAN ANTOINE AMBERGER | | | ON FILE |
| DYLAN ANTONIO MARES | | | ON FILE |
| DYLAN ARAYA | | | ON FILE |
| DYLAN ARLIE BAX | | | ON FILE |
| DYLAN ARORA | | | ON FILE |
| DYLAN ASHISH FERNANDES | | | ON FILE |
| DYLAN ASHOK BHUDIA | | | ON FILE |
| DYLAN ASHTON | | | ON FILE |
| DYLAN ASKOL MOYO | | | ON FILE |
| DYLAN AZEMI | | | ON FILE |
| DYLAN B YOUNG | | | ON FILE |
| DYLAN BARRERA | | | ON FILE |
| DYLAN BARRY HOLLAND | | | ON FILE |
| DYLAN BASTIEN COUTURE - TREMBLAY | | | ON FILE |
| DYLAN BECKETT | | | ON FILE |
| DYLAN BEN ROMSA | | | ON FILE |
| DYLAN BENJAMIN BULLARD | | | ON FILE |
| DYLAN BENJAMIN HENSHAW | | | ON FILE |
| DYLAN BENJAMIN JONES | | | ON FILE |
| DYLAN BERCKMANS | | | ON FILE |
| DYLAN BINGHAM HULL | | | ON FILE |
| DYLAN BLAINE PLAYFAIR | | | ON FILE |
| DYLAN BLAIR SCHULZ | | | ON FILE |
| DYLAN BLAKE HECHT | | | ON FILE |
| DYLAN BLAKE HULL | | | ON FILE |
| DYLAN BRADFORD SMITH | | | ON FILE |
| DYLAN BRADLEY VAN HOUTEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DYLAN BRAMWELL W KING | | | ON FILE |
| DYLAN BRANDT SCOTT | | | ON FILE |
| DYLAN BRANT EDWARDS | | | ON FILE |
| DYLAN BREEN ZAMSKY | | | ON FILE |
| DYLAN BRETT HUSTED | | | ON FILE |
| DYLAN BRIAN MONROC | | | ON FILE |
| DYLAN BROWN | | | ON FILE |
| DYLAN BRYAN SINKEVICH | | | ON FILE |
| DYLAN C ARLAUS | | | ON FILE |
| DYLAN C BOBBY | | | ON FILE |
| DYLAN C LAUFER | | | ON FILE |
| DYLAN C OLIVA-NUNEZ | | | ON FILE |
| DYLAN C PETERSON | | | ON FILE |
| DYLAN CADE LEGG | | | ON FILE |
| DYLAN CALLEBAUT | | | ON FILE |
| DYLAN CAMPBELL BARR | | | ON FILE |
| DYLAN CANNON | | | ON FILE |
| DYLAN CARL BONELL | | | ON FILE |
| DYLAN CARLO STONE | | | ON FILE |
| DYLAN CARTER BALES | | | ON FILE |
| DYLAN CASH SULLIVAN | | | ON FILE |
| DYLAN CEDRIC JOMINI | | | ON FILE |
| DYLAN CHANCE THOMPSON | | | ON FILE |
| DYLAN CHARLES BAUMAN | | | ON FILE |
| DYLAN CHARLES DOHERTY | | | ON FILE |
| DYLAN CHARLES MCCOUN | | | ON FILE |
| DYLAN CHARLES OTERO | | | ON FILE |
| DYLAN CHARLES PARKER | | | ON FILE |
| DYLAN CHARLES STILES | | | ON FILE |
| DYLAN CHARLY PINEAUD | | | ON FILE |
| DYLAN CHAUNCEY STARNES | | | ON FILE |
| DYLAN CHE JEREMIAH | | | ON FILE |
| DYLAN CHI DANG PHU | | | ON FILE |
| DYLAN CHING FEINBERG | | | ON FILE |
| DYLAN CHIU | | | ON FILE |
| DYLAN CHONG | | | ON FILE |
| DYLAN CHRISTIAN SOUKUP | | | ON FILE |
| DYLAN CHRISTIANE LAURENT SARRON | | | ON FILE |
| DYLAN CHRISTOFF | | | ON FILE |
| DYLAN CHRISTOPHE GRIFFITH | | | ON FILE |
| DYLAN CHRISTOPHER BUSTILLOS | | | ON FILE |
| DYLAN CHRISTOPHER CAMILLE JONES | | | ON FILE |
| DYLAN CHRISTOPHER FERRATO | | | ON FILE |
| DYLAN CHRISTOPHER ISRAEL | | | ON FILE |
| DYLAN CHRISTOPHER MOGA | | | ON FILE |
| DYLAN CHRISTOPHER RHODES | | | ON FILE |
| DYLAN CHRISTOPHER ROSE | | | ON FILE |
| DYLAN CHRISTOPHER SANCHEZ | | | ON FILE |
| DYLAN CHRISTOPHER SEIDEL | | | ON FILE |
| DYLAN CHRISTOPHER SUMNER | | | ON FILE |
| DYLAN CHRISTOPHER UNGER | | | ON FILE |
| DYLAN CLIFFORD OLAFSON | | | ON FILE |
| DYLAN CLIFTON RALEY | | | ON FILE |
| DYLAN CLIVE GARY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DYLAN CODY COKELY | | | ON FILE |
| DYLAN CODY DOWDY | | | ON FILE |
| DYLAN COLE RATLIFF | | | ON FILE |
| DYLAN COLLINS | | | ON FILE |
| DYLAN COOPER JOHNSON | | | ON FILE |
| DYLAN COULTER | | | ON FILE |
| DYLAN CRAIG DSOUZA | | | ON FILE |
| DYLAN CRAIG JANEKE | | | ON FILE |
| DYLAN CRITINGTON LORIO | | | ON FILE |
| DYLAN CURTIS MONROE | | | ON FILE |
| DYLAN D BEAULIEU | | | ON FILE |
| DYLAN D DAVIS | | | ON FILE |
| DYLAN D DAVIS | | | ON FILE |
| DYLAN DANIEL MARTENS | | | ON FILE |
| DYLAN DANIEL WILSON | | | ON FILE |
| DYLAN DARRELL PENKA | | | ON FILE |
| DYLAN DAVID CORRIVEAU | | | ON FILE |
| DYLAN DAVID LEFEVRE | | | ON FILE |
| DYLAN DAVID MOON | | | ON FILE |
| DYLAN DAVID STIMMEL | | | ON FILE |
| DYLAN DAVID WOGERNESE | | | ON FILE |
| DYLAN DAVIDJOHN OMED FAWCETT | | | ON FILE |
| DYLAN DE GROOT | | | ON FILE |
| DYLAN DE HAAS | | | ON FILE |
| DYLAN DE VRIES | | | ON FILE |
| DYLAN DELANCEY | | | ON FILE |
| DYLAN DELMA | | | ON FILE |
| DYLAN DER-YEE SHIAO | | | ON FILE |
| DYLAN DEVESH SINGH MAHABIR | | | ON FILE |
| DYLAN DHOKIA | | | ON FILE |
| DYLAN DIDIER BARON | | | ON FILE |
| DYLAN DINNEEN | | | ON FILE |
| DYLAN DINNIE ROBERTSON | | | ON FILE |
| DYLAN DISILVA | | | ON FILE |
| DYLAN DOMINICK BENEDETTO | | | ON FILE |
| DYLAN DONNELLY | | | ON FILE |
| DYLAN DONOGHUE | | | ON FILE |
| DYLAN DOS SNTOS RAMOS | | | ON FILE |
| DYLAN DOUGLAS HILL | | | ON FILE |
| DYLAN EARL BLANKENSHIP | | | ON FILE |
| DYLAN EDWARD BODLE | | | ON FILE |
| DYLAN EDWARD COOPER | | | ON FILE |
| DYLAN EDWARD DURBIN | | | ON FILE |
| DYLAN EDWARD KIMBALL | | | ON FILE |
| DYLAN EDWARD KRAUT | | | ON FILE |
| DYLAN EDWARD RODRIGUE | | | ON FILE |
| DYLAN EMLYN JONES | | | ON FILE |
| DYLAN ERDMANN | | | ON FILE |
| DYLAN ERIC HUGHES | | | ON FILE |
| DYLAN ERIC WAINSCOTT | | | ON FILE |
| DYLAN ERIK ROMAN | | | ON FILE |
| DYLAN ESLIN JONES | | | ON FILE |
| DYLAN ESTEBAN CHAVEZ | | | ON FILE |
| DYLAN ESTEVES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DYLAN EUGENE DEARTH | | | ON FILE |
| DYLAN EUGENE LUND | | | ON FILE |
| DYLAN EUGENE SOUTHARD | | | ON FILE |
| DYLAN FABBRI | | | ON FILE |
| DYLAN FALCON BECK | | | ON FILE |
| DYLAN FARRELL | | | ON FILE |
| DYLAN FARRELL | | | ON FILE |
| DYLAN FITZPATRICK | | | ON FILE |
| DYLAN FOWLER | | | ON FILE |
| DYLAN FRANCESCO BELOTTI | | | ON FILE |
| DYLAN FRANCIS GROGAN | | | ON FILE |
| DYLAN FRANCIS JONES | | | ON FILE |
| DYLAN FRANCO LISTORTI | | | ON FILE |
| DYLAN FRANCOIS AUGUSTE DE NASCIMENTO | | | ON FILE |
| DYLAN FRANKLIN POLLARD | | | ON FILE |
| DYLAN FRANZISCUS MAZA | | | ON FILE |
| DYLAN FREDERICUS GERARDUS BOERE | | | ON FILE |
| DYLAN FRITZ | | | ON FILE |
| DYLAN FUEYO FERNANDEZ | | | ON FILE |
| DYLAN GA JONGENEEL | | | ON FILE |
| DYLAN GABRIEL KONGOS | | | ON FILE |
| DYLAN GABRIEL PORTILLO | | | ON FILE |
| DYLAN GAGE GUTHRIE | | | ON FILE |
| DYLAN GAITHER | | | ON FILE |
| DYLAN GARY HUMPHRIES | | | ON FILE |
| DYLAN GARY OLIPHANT | | | ON FILE |
| DYLAN GEOFF TAYLOR | | | ON FILE |
| DYLAN GEORGE BUTLER | | | ON FILE |
| DYLAN GEORGE TOMKINS | | | ON FILE |
| DYLAN GERALD SKALMAN | | | ON FILE |
| DYLAN GERARD BOUCHER | | | ON FILE |
| DYLAN GIANNAKOPOULOS | | | ON FILE |
| DYLAN GILES CUMMINGS | | | ON FILE |
| DYLAN GLENN DEGRAAF | | | ON FILE |
| DYLAN GOMES | | | ON FILE |
| DYLAN GONTHIER | | | ON FILE |
| DYLAN GORE GREENWAY | | | ON FILE |
| DYLAN GOZAL | | | ON FILE |
| DYLAN GRAHAM COONCE | | | ON FILE |
| DYLAN GRAYSON SPARKS | | | ON FILE |
| DYLAN GUACCHIONE | | | ON FILE |
| DYLAN H LECLAIR | | | ON FILE |
| DYLAN H MOULTON | | | ON FILE |
| DYLAN HADLEY WRAGGE | | | ON FILE |
| DYLAN HAGMOLEN OF TEN HAVE | | | ON FILE |
| DYLAN HANDLEY SOUZA | | | ON FILE |
| DYLAN HARPER MANNO | | | ON FILE |
| DYLAN HARRIS | | | ON FILE |
| DYLAN HASAN KOKCU | | | ON FILE |
| DYLAN HATFIELD THOMAS | | | ON FILE |
| DYLAN HENRY DEEMING SAHLIN | | | ON FILE |
| DYLAN HENRY SMITH | | | ON FILE |
| DYLAN HO YEN QUAN | | | ON FILE |
| DYLAN HOAREAU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DYLAN HUAN JUN KAI | | | ON FILE |
| DYLAN HUM | | | ON FILE |
| DYLAN HUY NGUYEN | | | ON FILE |
| DYLAN HUY NGUYEN | | | ON FILE |
| DYLAN IPHONSO ALISTER JACOBS | | | ON FILE |
| DYLAN ISAAC SPEER | | | ON FILE |
| DYLAN ISADORE BERNSTEIN | | | ON FILE |
| DYLAN IVO M PALMANS | | | ON FILE |
| DYLAN J CAMPBELL | | | ON FILE |
| DYLAN J CAMPBELL | | | ON FILE |
| DYLAN J DANDAN | | | ON FILE |
| DYLAN J DE REUS | | | ON FILE |
| DYLAN J FENIMORE | | | ON FILE |
| DYLAN J FLESHER | | | ON FILE |
| DYLAN J KURZAWA | | | ON FILE |
| DYLAN J LADD | | | ON FILE |
| DYLAN J MALISKA | | | ON FILE |
| DYLAN J MCGREGOR | | | ON FILE |
| DYLAN J RANOCO | | | ON FILE |
| DYLAN J SPELLMAN | | | ON FILE |
| DYLAN J ZIMMERMAN | | | ON FILE |
| DYLAN JACK BUFFA | | | ON FILE |
| DYLAN JACK MILLER | | | ON FILE |
| DYLAN JACOB ASBY | | | ON FILE |
| DYLAN JACOB NAGLEY | | | ON FILE |
| DYLAN JACOB NIEDERAUER | | | ON FILE |
| DYLAN JACOB WEEKS | | | ON FILE |
| DYLAN JACOB WILCOX | | | ON FILE |
| DYLAN JACQUES DUVERGE | | | ON FILE |
| DYLAN JAKE BEINKE | | | ON FILE |
| DYLAN JAKE SHAW | | | ON FILE |
| DYLAN JAMES ALEXANDER KREHL | | | ON FILE |
| DYLAN JAMES ALLEN HASTINGS | | | ON FILE |
| DYLAN JAMES BARRACLOUGH | | | ON FILE |
| DYLAN JAMES BARRY | | | ON FILE |
| DYLAN JAMES BEINART | | | ON FILE |
| DYLAN JAMES BORTON | | | ON FILE |
| DYLAN JAMES BYRNE | | | ON FILE |
| DYLAN JAMES D FLACH | | | ON FILE |
| DYLAN JAMES EMERSON | | | ON FILE |
| DYLAN JAMES EVANS | | | ON FILE |
| DYLAN JAMES FORMO | | | ON FILE |
| DYLAN JAMES FORWARD | | | ON FILE |
| DYLAN JAMES FUENTES | | | ON FILE |
| DYLAN JAMES GALE-BAKER | | | ON FILE |
| DYLAN JAMES GOODMAN | | | ON FILE |
| DYLAN JAMES GREENE | | | ON FILE |
| DYLAN JAMES HAMMOND | | | ON FILE |
| DYLAN JAMES HAUSSECKER | | | ON FILE |
| DYLAN JAMES HUMPHREYS | | | ON FILE |
| DYLAN JAMES KIRCHHOFER | | | ON FILE |
| DYLAN JAMES LAMB | | | ON FILE |
| DYLAN JAMES LETCHER | | | ON FILE |
| DYLAN JAMES MANGAHIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DYLAN JAMES MARCUS | | | ON FILE |
| DYLAN JAMES MCCONNELL | | | ON FILE |
| DYLAN JAMES MCDONALD | | | ON FILE |
| DYLAN JAMES MCFADYEN | | | ON FILE |
| DYLAN JAMES MCGREGOR | | | ON FILE |
| DYLAN JAMES OXLEY | | | ON FILE |
| DYLAN JAMES REDMAN | | | ON FILE |
| DYLAN JAMES SPENLER | | | ON FILE |
| DYLAN JAMES STICHTER | | | ON FILE |
| DYLAN JAMES TAYLOR | | | ON FILE |
| DYLAN JAMES WEAVER | | | ON FILE |
| DYLAN JAMES WEIGEL | | | ON FILE |
| DYLAN JAMES WILKERSON | | | ON FILE |
| DYLAN JAMES WILLIAMS | | | ON FILE |
| DYLAN JAMES WILLIAMS | | | ON FILE |
| DYLAN JAN SERRE | | | ON FILE |
| DYLAN JARED BUGEJA | | | ON FILE |
| DYLAN JASON THOMAS | | | ON FILE |
| DYLAN JAY ALLEN | | | ON FILE |
| DYLAN JAY HURREY | | | ON FILE |
| DYLAN JAY NEIDENTHAL | | | ON FILE |
| DYLAN JAY YOUNG | | | ON FILE |
| DYLAN JEAN CLAUDE YVES BRAET | | | ON FILE |
| DYLAN JEAN DEWET | | | ON FILE |
| DYLAN JEAN SIMMONS | | | ON FILE |
| DYLAN JEFFERY BOYLE | | | ON FILE |
| DYLAN JEFFREY POCH | | | ON FILE |
| DYLAN JEREMIAH LOPEZ | | | ON FILE |
| DYLAN JEREMY NEAL | | | ON FILE |
| DYLAN JEROME HENRI EMILE MICHEL LOUVET | | | ON FILE |
| DYLAN JESSE MONTIEL | | | ON FILE |
| DYLAN JIA BAO LAM DECKER | | | ON FILE |
| DYLAN JOBIN | | | ON FILE |
| DYLAN JOEL PRICE | | | ON FILE |
| DYLAN JOEL ZIOUCHE | | | ON FILE |
| DYLAN JOHN BANZIRUK | | | ON FILE |
| DYLAN JOHN BARNES | | | ON FILE |
| DYLAN JOHN BRAUNSTEIN | | | ON FILE |
| DYLAN JOHN CHRUMA | | | ON FILE |
| DYLAN JOHN DICKERSON | | | ON FILE |
| DYLAN JOHN EVANS | | | ON FILE |
| DYLAN JOHN MEYER | | | ON FILE |
| DYLAN JOHN RANN | | | ON FILE |
| DYLAN JOHN REEVES | | | ON FILE |
| DYLAN JOHN STEVENSON | | | ON FILE |
| DYLAN JOHN WEBER | | | ON FILE |
| DYLAN JOHNATHON SPEER | | | ON FILE |
| DYLAN JONAS ARAZ | | | ON FILE |
| DYLAN JONES | | | ON FILE |
| DYLAN JORDAN ZETAH | | | ON FILE |
| DYLAN JORIN PRIMEAU-THOMAS | | | ON FILE |
| DYLAN JOSE OLIVEIRA RAMOS | | | ON FILE |
| DYLAN JOSEPH ARMONMATTINGLY | | | ON FILE |
| DYLAN JOSEPH BUCK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DYLAN JOSEPH COSTELLO | | | ON FILE |
| DYLAN JOSEPH ELFORD | | | ON FILE |
| DYLAN JOSEPH FRATTA KOEHLE | | | ON FILE |
| DYLAN JOSEPH LINGENFELTER | | | ON FILE |
| DYLAN JOSEPH LUEKE | | | ON FILE |
| DYLAN JOSEPH SAMUEL | | | ON FILE |
| DYLAN JOSEPH SAMUEL | | | ON FILE |
| DYLAN JOSEPH SAMUEL T | | | ON FILE |
| DYLAN JOSEPH VERHAEGHE | | | ON FILE |
| DYLAN JOSEPH WARZENSKI | | | ON FILE |
| DYLAN JOSHUA BREWINGTON | | | ON FILE |
| DYLAN JOSHUA ELEAZAR TANNOS | | | ON FILE |
| DYLAN JOSHUA PERCY | | | ON FILE |
| DYLAN JUDE CASTAGNE | | | ON FILE |
| DYLAN K CASSAR | | | ON FILE |
| DYLAN KAAY | | | ON FILE |
| DYLAN KAISER | | | ON FILE |
| DYLAN KALECYEZI SCHOMMER | | | ON FILE |
| DYLAN KANE MCCALLUM | | | ON FILE |
| DYLAN KARAC MILLER | | | ON FILE |
| DYLAN KAVANAGH | | | ON FILE |
| DYLAN KEEFER ANDREWS | | | ON FILE |
| DYLAN KEITH REED | | | ON FILE |
| DYLAN KEITH ROBERTSON | | | ON FILE |
| DYLAN KENDALL | | | ON FILE |
| DYLAN KENNETH BRAUER | | | ON FILE |
| DYLAN KENNETH COWLE | | | ON FILE |
| DYLAN KENNETH JOHN ROMAIN | | | ON FILE |
| DYLAN KENNY | | | ON FILE |
| DYLAN KEVIN KULPA | | | ON FILE |
| DYLAN KEVIN OHANLON | | | ON FILE |
| DYLAN KEVIN OWENS | | | ON FILE |
| DYLAN KIRK BARLOW | | | ON FILE |
| DYLAN KODJOVI GUEDOU | | | ON FILE |
| DYLAN KOENIG | | | ON FILE |
| DYLAN KONGSEREI PEN | | | ON FILE |
| DYLAN KRIS LE ROUX | | | ON FILE |
| DYLAN KRISTIAN STOCKI | | | ON FILE |
| DYLAN KUMAR ARCHER | | | ON FILE |
| DYLAN KUPER HARRIS | | | ON FILE |
| DYLAN L ALLEN | | | ON FILE |
| DYLAN LADD COOK | | | ON FILE |
| DYLAN LAURENT NORBERT SCHWALLER | | | ON FILE |
| DYLAN LAWRENCE HUNTER HENRY | | | ON FILE |
| DYLAN LE MENN | | | ON FILE |
| DYLAN LEE ANDERSON | | | ON FILE |
| DYLAN LEE BENNETT | | | ON FILE |
| DYLAN LEE BROOKS | | | ON FILE |
| DYLAN LEE CRONK | | | ON FILE |
| DYLAN LEE MIRANDA | | | ON FILE |
| DYLAN LEE SCHULTZ | | | ON FILE |
| DYLAN LEE SMITH | | | ON FILE |
| DYLAN LEIGH BEAZLEY | | | ON FILE |
| DYLAN LLEWELYN WILLIAMS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DYLAN LLOYD WHEATON | | | ON FILE |
| DYLAN LOSEFA RU BAY | | | ON FILE |
| DYLAN LOUIS-MARIE ROBICHON | | | ON FILE |
| DYLAN LUCAS | | | ON FILE |
| DYLAN LUCAS AGUSTIN PATO | | | ON FILE |
| DYLAN LUCIEN CAPONI | | | ON FILE |
| DYLAN LUCIEN PITAVAL | | | ON FILE |
| DYLAN LUIS ELSMORE | | | ON FILE |
| DYLAN LUKE HUGHEY | | | ON FILE |
| DYLAN LUKE PORTELLI | | | ON FILE |
| DYLAN LYALL BAILEY | | | ON FILE |
| DYLAN M BERNARD | | | ON FILE |
| DYLAN M LANG | | | ON FILE |
| DYLAN M NOBLE | | | ON FILE |
| DYLAN M OCONNOR | | | ON FILE |
| DYLAN M ROSSI | | | ON FILE |
| DYLAN M WALKER | | | ON FILE |
| DYLAN MACDERMAID | | | ON FILE |
| DYLAN MACKENZIE KIENE | | | ON FILE |
| DYLAN MACLEOD SUPER PTY LTD | | | ON FILE |
| DYLAN MAIDANI | | | ON FILE |
| DYLAN MAJID KACHI | | | ON FILE |
| DYLAN MAKOA PEREZ | | | ON FILE |
| DYLAN MALFROID | | | ON FILE |
| DYLAN MANUEL VAZQUEZ | | | ON FILE |
| DYLAN MARAIS | | | ON FILE |
| DYLAN MARC J MADRIERES | | | ON FILE |
| DYLAN MARCELO MAGLIOCCHINI | | | ON FILE |
| DYLAN MARK BRADLEY | | | ON FILE |
| DYLAN MARK CARPENTER | | | ON FILE |
| DYLAN MARK RYAN | | | ON FILE |
| DYLAN MARSHALL CHAPMAN | | | ON FILE |
| DYLAN MARTIN AUBE | | | ON FILE |
| DYLAN MASON | | | ON FILE |
| DYLAN MASON ZEGERS | | | ON FILE |
| DYLAN MATHEW BOZEMAN | | | ON FILE |
| DYLAN MATTHEW BENJAMIN RICHARDS | | | ON FILE |
| DYLAN MATTHEW BURNS-MILLER | | | ON FILE |
| DYLAN MATTHEW FRASER | | | ON FILE |
| DYLAN MATTHEW GOREN | | | ON FILE |
| DYLAN MATTHEW GRAY | | | ON FILE |
| DYLAN MATTHEW LOWE | | | ON FILE |
| DYLAN MATTHEW ORNELAS | | | ON FILE |
| DYLAN MATTHEW ORNELAS | | | ON FILE |
| DYLAN MATTHEW PLANTE | | | ON FILE |
| DYLAN MATTHEW ROBISON | | | ON FILE |
| DYLAN MATTHEW RODRIGUEZ | | | ON FILE |
| DYLAN MAXWELL BULLOCK | | | ON FILE |
| DYLAN MC KEON | | | ON FILE |
| DYLAN MCADAM | | | ON FILE |
| DYLAN MCCLAIN BLISS | | | ON FILE |
| DYLAN MCCOY KOCH | | | ON FILE |
| DYLAN MCKAY WHITE | | | ON FILE |
| DYLAN MEGEVET | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DYLAN MICHAEL HANDRAHAN | | | ON FILE |
| DYLAN MICHAEL ALEXANDERSEN | | | ON FILE |
| DYLAN MICHAEL AMBRO | | | ON FILE |
| DYLAN MICHAEL ANDERSON | | | ON FILE |
| DYLAN MICHAEL ASTE | | | ON FILE |
| DYLAN MICHAEL BOSS | | | ON FILE |
| DYLAN MICHAEL BRANTNER | | | ON FILE |
| DYLAN MICHAEL CALIGIURI | | | ON FILE |
| DYLAN MICHAEL CALLIER | | | ON FILE |
| DYLAN MICHAEL DALTON | | | ON FILE |
| DYLAN MICHAEL FOLEY | | | ON FILE |
| DYLAN MICHAEL GOODRICH | | | ON FILE |
| DYLAN MICHAEL HARHUT | | | ON FILE |
| DYLAN MICHAEL HENLEY | | | ON FILE |
| DYLAN MICHAEL JAMES STAFFORD | | | ON FILE |
| DYLAN MICHAEL KAISER | | | ON FILE |
| DYLAN MICHAEL LANG | | | ON FILE |
| DYLAN MICHAEL LOGAN | | | ON FILE |
| DYLAN MICHAEL MARTIN GROIS | | | ON FILE |
| DYLAN MICHAEL MCCAFFERY | | | ON FILE |
| DYLAN MICHAEL MCCORMICK | | | ON FILE |
| DYLAN MICHAEL MURRAY | | | ON FILE |
| DYLAN MICHAEL MURRAY ALLEN | | | ON FILE |
| DYLAN MICHAEL ORRIS | | | ON FILE |
| DYLAN MICHAEL PHOEBE | | | ON FILE |
| DYLAN MICHAEL SIES | | | ON FILE |
| DYLAN MICHAEL STEIN | | | ON FILE |
| DYLAN MICHAEL STEINES | | | ON FILE |
| DYLAN MICHAEL TRANGSRUD SAVOSNICK | | | ON FILE |
| DYLAN MICHAEL TRUMPOWER | | | ON FILE |
| DYLAN MICHAEL WUORINEN | | | ON FILE |
| DYLAN MICHEL BRUNO YANNICK DUPOIRON | | | ON FILE |
| DYLAN MIKEL SIMON | | | ON FILE |
| DYLAN MILLER | | | ON FILE |
| DYLAN MITCHELL FLOR | | | ON FILE |
| DYLAN MOEARIKI MOU SIN | | | ON FILE |
| DYLAN MONTEIRO | | | ON FILE |
| DYLAN MULLARKEY | | | ON FILE |
| DYLAN MYCKAEL SAINT GERMAIN | | | ON FILE |
| DYLAN N CARLOS | | | ON FILE |
| DYLAN N THOMPSON | | | ON FILE |
| DYLAN NAHUEL CUCCI | | | ON FILE |
| DYLAN NAHUEL DINOCCO | | | ON FILE |
| DYLAN NEIL WATTERSON | | | ON FILE |
| DYLAN NELSON OLFERS | | | ON FILE |
| DYLAN NICHOLAS LACK | | | ON FILE |
| DYLAN NOEL FERNANDES | | | ON FILE |
| DYLAN NOY BENNETTS | | | ON FILE |
| DYLAN OLIVER WALFORD | | | ON FILE |
| DYLAN OLIVIER DIDIER LACOME | | | ON FILE |
| DYLAN ORGAS | | | ON FILE |
| DYLAN OWEN FIELD | | | ON FILE |
| DYLAN OWEN MACCARONE | | | ON FILE |
| DYLAN P DAVIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DYLAN P FREEMAN | | | ON FILE |
| DYLAN P R GEROTTO | | | ON FILE |
| DYLAN PATRIC EDMUNDS | | | ON FILE |
| DYLAN PATRICK CORMICAN | | | ON FILE |
| DYLAN PATRICK HEALY | | | ON FILE |
| DYLAN PATRICK SCHUTTER | | | ON FILE |
| DYLAN PATRICK WALTERS | | | ON FILE |
| DYLAN PAUL DUNCAN | | | ON FILE |
| DYLAN PAUL ROGERS | | | ON FILE |
| DYLAN PAUL TEDDY | | | ON FILE |
| DYLAN PAUL VIDAD | | | ON FILE |
| DYLAN PAULANDREW GENTILE | | | ON FILE |
| DYLAN PAULVALENTINE PEREIRA | | | ON FILE |
| DYLAN PERROIS | | | ON FILE |
| DYLAN PIERCE ANDER | | | ON FILE |
| DYLAN PIERRE PASCAL | | | ON FILE |
| DYLAN PIERS COWAN | | | ON FILE |
| DYLAN QUEK ZHI EN | | | ON FILE |
| DYLAN QUINN LARIO | | | ON FILE |
| DYLAN R BENCIVENGA | | | ON FILE |
| DYLAN R PAGE BOYCHUK | | | ON FILE |
| DYLAN R PEARSON | | | ON FILE |
| DYLAN R SNOOK | | | ON FILE |
| DYLAN RANDOLPH COOPER | | | ON FILE |
| DYLAN RAWAZ NOORI | | | ON FILE |
| DYLAN RAY JEWELL | | | ON FILE |
| DYLAN RAY MARCH | | | ON FILE |
| DYLAN RAY SADE | | | ON FILE |
| DYLAN RAY TINNEY | | | ON FILE |
| DYLAN RAYMOND JONES | | | ON FILE |
| DYLAN RDUNDTREE | | | ON FILE |
| DYLAN REECE MACDERMAID | | | ON FILE |
| DYLAN REED GERARD | | | ON FILE |
| DYLAN REED NIKOL | | | ON FILE |
| DYLAN REED PROPST | | | ON FILE |
| DYLAN REESE LUFF | | | ON FILE |
| DYLAN REESE MELIN | | | ON FILE |
| DYLAN REESE NELSON | | | ON FILE |
| DYLAN RHYS WATKINS | | | ON FILE |
| DYLAN RIBA | | | ON FILE |
| DYLAN RICHARD ANTHONY HAYNES II | | | ON FILE |
| DYLAN RICHARD BURTON | | | ON FILE |
| DYLAN RICHARD HAND | | | ON FILE |
| DYLAN RICHARD JOHNSON | | | ON FILE |
| DYLAN RICHARD MAHER | | | ON FILE |
| DYLAN RICHARD MINTO | | | ON FILE |
| DYLAN RICHARD MOLOHON | | | ON FILE |
| DYLAN RICHARD STEPHANE TENTEN | | | ON FILE |
| DYLAN RICHARDS | | | ON FILE |
| DYLAN RICHTER FAIRWEATHER | | | ON FILE |
| DYLAN RILEY BERSAGEL | | | ON FILE |
| DYLAN RILEY HALE | | | ON FILE |
| DYLAN RILEY WUTSCHKE | | | ON FILE |
| DYLAN RIOS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DYLAN ROBERT BLAKE STANSFIELD | | | ON FILE |
| DYLAN ROBERT DRAXTEN | | | ON FILE |
| DYLAN ROBERT GRIFFITHS | | | ON FILE |
| DYLAN ROBERT JENNIGES | | | ON FILE |
| DYLAN ROBERT NELSON | | | ON FILE |
| DYLAN ROBERT PAT BOURQUE | | | ON FILE |
| DYLAN ROBERT PIATT | | | ON FILE |
| DYLAN ROBERT PORGES | | | ON FILE |
| DYLAN ROBERT POULUS | | | ON FILE |
| DYLAN ROBERT POWELL | | | ON FILE |
| DYLAN ROBERT SMITH | | | ON FILE |
| DYLAN ROBERT SULLIVAN | | | ON FILE |
| DYLAN ROBERT WILLIAMS | | | ON FILE |
| DYLAN ROBERT WYCO | | | ON FILE |
| DYLAN ROBERTS | | | ON FILE |
| DYLAN ROCS NEWELL | | | ON FILE |
| DYLAN ROE | | | ON FILE |
| DYLAN RONALD FLOYDE | | | ON FILE |
| DYLAN RONALD PAUL GODON FERGUSON | | | ON FILE |
| DYLAN RUGGERI MAYERS | | | ON FILE |
| DYLAN RUSSELL KURLANSKY | | | ON FILE |
| DYLAN RUTTER GULLY | | | ON FILE |
| DYLAN S GAUNDER | | | ON FILE |
| DYLAN S HOWE | | | ON FILE |
| DYLAN S HUDSON | | | ON FILE |
| DYLAN SAMUEL MARK | | | ON FILE |
| DYLAN SAMUEL MYERS | | | ON FILE |
| DYLAN SANTIAGO KELLER | | | ON FILE |
| DYLAN SANTIAGO VERGARA | | | ON FILE |
| DYLAN SAWYER WEST | | | ON FILE |
| DYLAN SCOTT ASBERY | | | ON FILE |
| DYLAN SCOTT DAUBENSPECK | | | ON FILE |
| DYLAN SCOTT DURST | | | ON FILE |
| DYLAN SCOTT LORD | | | ON FILE |
| DYLAN SCOTT MACLEOD | | | ON FILE |
| DYLAN SCOTT MAXBERRY | | | ON FILE |
| DYLAN SCOTT SIGMON | | | ON FILE |
| DYLAN SCOTT YOUNG | | | ON FILE |
| DYLAN SCOUT EVELETH | | | ON FILE |
| DYLAN SEAN DAVIDSON | | | ON FILE |
| DYLAN SEAN PRINGLE | | | ON FILE |
| DYLAN SEESE | | | ON FILE |
| DYLAN SETIAWAN | | | ON FILE |
| DYLAN SHAKEEL GOVENDER | | | ON FILE |
| DYLAN SHANE HUBER | | | ON FILE |
| DYLAN SHANE JONES | | | ON FILE |
| DYLAN SHANE OCONNOR | | | ON FILE |
| DYLAN SHAWN HORETSKI | | | ON FILE |
| DYLAN SHAYE SIMONCELLI | | | ON FILE |
| DYLAN SHAYNE FOURIE | | | ON FILE |
| DYLAN SKY RUSSELL | | | ON FILE |
| DYLAN SOH JUN HENG | | | ON FILE |
| DYLAN SOHAIL PATEL-QADIR | | | ON FILE |
| DYLAN STANLEY WHITEMAN PEEVER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DYLAN STEELE LOWE | | | ON FILE |
| DYLAN STEENIS | | | ON FILE |
| DYLAN STEPHENS | | | ON FILE |
| DYLAN STEVEN GREGERSON | | | ON FILE |
| DYLAN STEWART KAPLAN | | | ON FILE |
| DYLAN STONE LARKIN | | | ON FILE |
| DYLAN STRIJKER | | | ON FILE |
| DYLAN STUART ROBERTSON | | | ON FILE |
| DYLAN STUART TULLY | | | ON FILE |
| DYLAN SYLVAIN G STEVENS | | | ON FILE |
| DYLAN T IPPOLITO | | | ON FILE |
| DYLAN T KRUG | | | ON FILE |
| DYLAN T MATKOWSKY | | | ON FILE |
| DYLAN T OMARA | | | ON FILE |
| DYLAN TAN YUANZHUN | | | ON FILE |
| DYLAN TATE GARAY | | | ON FILE |
| DYLAN TAYLOR MC GRAW | | | ON FILE |
| DYLAN TERRY RICHARDSON | | | ON FILE |
| DYLAN THERRIEN | | | ON FILE |
| DYLAN THOMAS ALLAN | | | ON FILE |
| DYLAN THOMAS BOYD | | | ON FILE |
| DYLAN THOMAS EVANS | | | ON FILE |
| DYLAN THOMAS GALTES | | | ON FILE |
| DYLAN THOMAS HUDAK | | | ON FILE |
| DYLAN THOMAS KENNEFICK | | | ON FILE |
| DYLAN THOMAS LEHRER | | | ON FILE |
| DYLAN THOMAS MARTIN | | | ON FILE |
| DYLAN THOMAS MONAHAN | | | ON FILE |
| DYLAN THOMAS NICOLSON | | | ON FILE |
| DYLAN THOMAS PARZYBOK | | | ON FILE |
| DYLAN THOMAS RICHARDS | | | ON FILE |
| DYLAN THOMAS ROBSON | | | ON FILE |
| DYLAN THOMAS ROBSON | | | ON FILE |
| DYLAN THOMAS ROLF | | | ON FILE |
| DYLAN THOMAS SUHY | | | ON FILE |
| DYLAN THOMAS TAYLOR | | | ON FILE |
| DYLAN THOMAS WITTIG | | | ON FILE |
| DYLAN THOMASMCCOLLUM RODRIGUEZ | | | ON FILE |
| DYLAN TIAN CHIA | | | ON FILE |
| DYLAN TIMOTHY JAMES BOYER | | | ON FILE |
| DYLAN TODD BRATTON | | | ON FILE |
| DYLAN TOGOUNMICHEL ACOGNY | | | ON FILE |
| DYLAN TORRES | | | ON FILE |
| DYLAN TREY KINSEY | | | ON FILE |
| DYLAN TSAGUE | | | ON FILE |
| DYLAN TUAN ANH NGUYEN | | | ON FILE |
| DYLAN TYE FRANKLIN | | | ON FILE |
| DYLAN TYLER CLARK | | | ON FILE |
| DYLAN TYLER JURGENS | | | ON FILE |
| DYLAN TYLER MORRISH | | | ON FILE |
| DYLAN TYLER TREB POLLOCK | | | ON FILE |
| DYLAN UTETE | | | ON FILE |
| DYLAN VAN BAAREN | | | ON FILE |
| DYLAN VAN DER KROON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DYLAN VAN LEEUWEN | | | ON FILE |
| DYLAN VAN PAEMEL | | | ON FILE |
| DYLAN VAN PAEMEL | | | ON FILE |
| DYLAN VAUGHN MORNEAU | | | ON FILE |
| DYLAN VERHAVE | | | ON FILE |
| DYLAN VERSTEEG | | | ON FILE |
| DYLAN VIALA | | | ON FILE |
| DYLAN VINCENT STEWART | | | ON FILE |
| DYLAN VOOGEL | | | ON FILE |
| DYLAN VOOGT | | | ON FILE |
| DYLAN VU JARVIS | | | ON FILE |
| DYLAN WADE MEGGS | | | ON FILE |
| DYLAN WARD GOFF | | | ON FILE |
| DYLAN WARD GOFF | | | ON FILE |
| DYLAN WARREN HENDRICKS | | | ON FILE |
| DYLAN WARREN HIRD | | | ON FILE |
| DYLAN WARREN LANDRO | | | ON FILE |
| DYLAN WATERMAN | | | ON FILE |
| DYLAN WAYNE JOHNSON | | | ON FILE |
| DYLAN WAYNE MORGAN | | | ON FILE |
| DYLAN WAYNE SEIB | | | ON FILE |
| DYLAN WEE WEI LIANG | | | ON FILE |
| DYLAN WEI LOONG SANUSI GOH | | | ON FILE |
| DYLAN WESLEY VANDENBERG | | | ON FILE |
| DYLAN WEST TODD | | | ON FILE |
| DYLAN WESTON HOLTREY | | | ON FILE |
| DYLAN WHATARANGI CAMPBELL | | | ON FILE |
| DYLAN WILHELMUS MICHIEL MAESSEN | | | ON FILE |
| DYLAN WILLIAM ANDERSON | | | ON FILE |
| DYLAN WILLIAM KERSH | | | ON FILE |
| DYLAN WILLIAM KIDD | | | ON FILE |
| DYLAN WILLIAM KIDD | | | ON FILE |
| DYLAN WILLIAMS MARTIN | | | ON FILE |
| DYLAN WILLS | | | ON FILE |
| DYLAN WINCHESTER BECKETT | | | ON FILE |
| DYLAN WINTER CRAWFORD | | | ON FILE |
| DYLAN WOLFGANG PALMER | | | ON FILE |
| DYLAN WYLIE EDWARDS | | | ON FILE |
| DYLAN WYN ROBERTS | | | ON FILE |
| DYLAN XAVIER R GROUSSE | | | ON FILE |
| DYLAN ZACHARY COHEN | | | ON FILE |
| DYLAN ZAMANI BRAYFORD | | | ON FILE |
| DYLAN ZANE | | | ON FILE |
| DYLAN ZONDEROP | | | ON FILE |
| DYLLAM MAURICIO PABON VEGA | | | ON FILE |
| DYLLAN DEBSKI | | | ON FILE |
| DYLLAN JAKOB MARTINEZ | | | ON FILE |
| DYLLAN JAMES ARTHUR | | | ON FILE |
| DYLLAN JOHN GALLANT | | | ON FILE |
| DYLLAN MACHUCA HALL | | | ON FILE |
| DYLLIN ALELUIA | | | ON FILE |
| DYLON GARETT FRANCIS-MILLER | | | ON FILE |
| DYLON J PENNICOOKE | | | ON FILE |
| DYLON LEROY MCCONNELL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DYLON MARTINEZ | | | ON FILE |
| DYLON MICHAEL-JOSEPH WHITE | | | ON FILE |
| DYLON RENE LONDON | | | ON FILE |
| DYLYNN MATTHEW ANDERSON | | | ON FILE |
| DYMAS LOW | | | ON FILE |
| DYMPHNA A VAN ROOIJ BOK | | | ON FILE |
| DYNAH JOY | | | ON FILE |
| DYNAL PRESTON DSOUZA | | | ON FILE |
| DYNAMIC EKPENISI | | | ON FILE |
| DYNELLE SERENA MARYSE ALEXANDRE-ALEXIS | | | ON FILE |
| DYNIN HONG KHEM | | | ON FILE |
| DYNNA SYAFIQA BINTI SALLEH | | | ON FILE |
| DYNNARO LENNY SR YOU | | | ON FILE |
| DYNNARO LENNY YOU | | | ON FILE |
| DYNOMITE DAVE PITTMAN | | | ON FILE |
| DYON GROB | | | ON FILE |
| DYON VLAAR | | | ON FILE |
| DYONN MONTAYE YANCY | | | ON FILE |
| DYRAELISA GABRIELA PAULINO | | | ON FILE |
| DYRAN RAPHAEL STALLING | | | ON FILE |
| DYRE MAGNUS VAA JOHNSEN | | | ON FILE |
| DYRELL ANTONIO DIXON | | | ON FILE |
| DYROME EVERETTE | | | ON FILE |
| DYSHAUN AMIR ABNER HINES | | | ON FILE |
| DYSHEA WILLIAM SMITH | | | ON FILE |
| DYSON VERSELL PULLINS | | | ON FILE |
| DYWANE ANDERSON JAMES | | | ON FILE |
| DZAFLO KWAME LARKAI | | | ON FILE |
| DZAFRIL HAFEZ BIN JOHARI | | | ON FILE |
| DZAMEER BIN DZULKIFLI DAVID | | | ON FILE |
| DZAN OPERTA | | | ON FILE |
| DZANA ASJA HASANOVIC | | | ON FILE |
| ĐŽĐ›Đ˜Đ’Đ•Đ Đ Đ ĐĐŠĐ˜Đ‹ | | | ON FILE |
| ĐŽĐ›Đ“Đ˜Đ¦Đ ĐŠĐŽĐ›ĐĐ Đ¡ĐŠĐ˜ | | | ON FILE |
| ĐŽĐ›Đ¬Đ“Đ Đ˜Đ“ĐŽĐ Đ•Đ’ĐĐ ĐŠĐ Đ˜Đ’Đ•ĐĐ¦ĐŽĐ’Đ | | | ON FILE |
| ĐŽĐ›Đ¬Đ“Đ Đ’Đ¡Đ•Đ’ĐŽĐ›ĐŽĐ”ĐŽĐ’ĐĐ ĐŸĐ£Đ—ĐĐĐŽĐ’Đ | | | ON FILE |
| ĐŽĐ›Đ¬Đ“Đ ĐĐ›Đ•ĐŠĐ¡ĐĐĐ”Đ ĐŽĐ’ĐĐ ĐŸĐŽĐŠĐĐ—ĐĐĐ¬Đ•Đ’Đ | | | ON FILE |
| ĐŽĐ›Đ¬Đ“Đ Đ-Đ”Đ£ĐĐ Đ”ĐŽĐ’ĐĐ ĐŠĐŽĐ§Đ•Đ“Đ˜ĐĐ | | | ON FILE |
| ĐŽĐ»ĐMĐ³ Đ ÑƑÑĐ¸Đ½ | | | ON FILE |
| ĐŽĐ»ĐMĐ³ Đ¡ĐºĐ¾Ñ€Đ¾Ñ‡ĐºĐ¸Đ½ | | | ON FILE |
| ĐŽĐ»ĐMĐ³ Đ’Đ°Đ²Đ¸Đ»Đ¸Đ½ | | | ON FILE |
| ĐŽĐ»ĐMĐ³ Đ’Đ¾Đ´ÑĐ½Đ½Đ¸ĐºĐ¾Đ² | | | ON FILE |
| ĐŽĐ»ĐMĐ³ Đ®Ñ€Ñ‹ÑˆĐMĐ² | | | ON FILE |
| ĐŽĐ»ÑŒĐ³Đ° Đ¨ĐMĐ²Ñ†Đ¾Đ²Đ° | | | ON FILE |
| ĐŽĐ»ÑŒĐ³Đ° Đ’Đ°Đ³Đ¸Đ½Đ° | | | ON FILE |
| ĐŽĐ»ÑŒĐ³Đ° Đ¤Đ¾ĐºĐ¸Đ½Đ° | | | ON FILE |
| ĐŽĐ»ÑŒĐ³Đ° ĐŒĐ°Đ·ÑƑĐ»ÑŒĐ½Đ¸ĐºĐ¾Đ²Đ° | | | ON FILE |
| ĐŽĐ»ÑŒĐ³Đ° ĐŠĐ°Đ»ÑƑĐ³Đ¸Đ½Đ° | | | ON FILE |
| ĐŽĐ»ÑŒĐ³Đ° ĐŸĐ»Đ¾Ñ…Đ¾Đ²Đ° | | | ON FILE |
| ĐŽĐ»ÑŒĐ³Đ° ĐŽÑĐ¼Đ¾Đ»Đ¾Đ²ÑĐºĐ°Ñ | | | ON FILE |
| ĐŽĐºÑĐ°Đ½Đ° Đ¯ÑĐ¸Đ½ÑĐºĐ°Ñ | | | ON FILE |
| ĐŽĐŠĐ¡ĐĐĐ Đ’Đ›ĐĐ”Đ˜ĐŒĐ˜Đ ĐŽĐ’ĐĐ Đ–Đ˜Đ’ĐĐ“ĐŽ | | | ON FILE |
| DZEMAL DZIGAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DZEMIL IVKOVIC | | | ON FILE |
| DZENAN DZELEPOVIC | | | ON FILE |
| DZENAN MAKIC | | | ON FILE |
| DZENAN SOFTIC | | | ON FILE |
| DZENIS ZUKOVIC | | | ON FILE |
| DZENITA MEDIC | | | ON FILE |
| DZERASA FELIKSSOVNA BESEDNOVA | | | ON FILE |
| DZERASSA DZUSOVA | | | ON FILE |
| DZEVAD JEVRIC | | | ON FILE |
| DZEVAD ZUZIC | | | ON FILE |
| DZGUR SONMEZ | | | ON FILE |
| DZHAKHONGIR TESHAEV | | | ON FILE |
| DZHAMSHED DZHURAEV | | | ON FILE |
| DZHAVID MIRZOEV | | | ON FILE |
| DZHELIL SABAHATIN RUFAT | | | ON FILE |
| DZHELIL SABAHATIN RUFAT | | | ON FILE |
| DZHEMAL AHMEDOV AMZOV | | | ON FILE |
| DZHEMIL DZHELILOV | | | ON FILE |
| DZHEVDET SALAKHLY | | | ON FILE |
| DZHEYMS SHTEREV | | | ON FILE |
| DZHOANA YURIEVA VARBANOVA | | | ON FILE |
| DZHOVID KHUDOYOROV | | | ON FILE |
| DZHUNI ARTUROVICH ASTOR | | | ON FILE |
| DZIANA NOVIKAVA | | | ON FILE |
| DZIANIS ALDANAU | | | ON FILE |
| DZIANIS ANDREYENKA | | | ON FILE |
| DZIANIS ASANOVICH | | | ON FILE |
| DZIANIS KALOSHA | | | ON FILE |
| DZIANIS KAPLUN | | | ON FILE |
| DZIANIS KRASNIK | | | ON FILE |
| DZIANIS KRUPA | | | ON FILE |
| DZIANIS KRUPA | | | ON FILE |
| DZIANIS KRUPA | | | ON FILE |
| DZIANIS LAPUSHANSKI | | | ON FILE |
| DZIANIS MYSHKOUSKI | | | ON FILE |
| DZIANIS STSIABLETSKI | | | ON FILE |
| DZIANIS ULYANAU | | | ON FILE |
| DZIANIS VASILYEU | | | ON FILE |
| DZIHAN BAJRAMI | | | ON FILE |
| DZINA GUNTA GRINBERGA | | | ON FILE |
| DZINA SHYRYNSKAYA | | | ON FILE |
| DZINTARS LACHKAYA | | | ON FILE |
| DZINTARS SLANKA | | | ON FILE |
| DZIUGAS AZUOLAS | | | ON FILE |
| DZIUGAS MACIUNAS | | | ON FILE |
| DZIUGAS PARAZINSKAS | | | ON FILE |
| DZIUGAS PECIULEVICIUS | | | ON FILE |
| DZIYAD LAITH ADAM BIN DZULRIZA | | | ON FILE |
| DZIYANA KULAKOVA | | | ON FILE |
| DZIYANA SHVEDAVA | | | ON FILE |
| DZMITRY BUYAN | | | ON FILE |
| DZMITRY BYSTRY | | | ON FILE |
| DZMITRY CHARADNIK | | | ON FILE |
| DZMITRY HALUBITSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DZMITRY HETAU | | | ON FILE |
| DZMITRY HRYTSKOU | | | ON FILE |
| DZMITRY IVASHKA | | | ON FILE |
| DZMITRY KHROL | | | ON FILE |
| DZMITRY KURTS | | | ON FILE |
| DZMITRY MAKSIMAU | | | ON FILE |
| DZMITRY MIADZVEDZEU | | | ON FILE |
| DZMITRY PALIAKOU | | | ON FILE |
| DZMITRY PAPKOU | | | ON FILE |
| DZMITRY PRAKHARENKA | | | ON FILE |
| DZMITRY SAVUK | | | ON FILE |
| DZMITRY SAZONAU | | | ON FILE |
| DZMITRY SERADA | | | ON FILE |
| DZMITRY SHCHUKIN | | | ON FILE |
| DZMITRY SIALETSKI | | | ON FILE |
| DZMITRY VAITSENKA | | | ON FILE |
| DZMITRY VIARENICH | | | ON FILE |
| DZMITRY VIARSHENKA | | | ON FILE |
| DZMITRY VIARSHENKA | | | ON FILE |
| DZMITRY VICTOROVICH NOVIKAU | | | ON FILE |
| DZMITRY ZENIN | | | ON FILE |
| ÐŽÑÐ¸Ð¿Ð¾Ð² Ð”ÐMÐ½Ð¸Ñ | | | ON FILE |
| DZU TUAN PHAM | | | ON FILE |
| DZUHRI SESAR NUGROHO | | | ON FILE |
| DZUL ADHA BIN ROSLI | | | ON FILE |
| DZUL FAADLY OSMAN | | | ON FILE |
| DZUL LUTFI BIN YAAKOB | | | ON FILE |
| DZULMAJDI BIN MOHAMED ZOM | | | ON FILE |
| DZULRIZA BIN ASMAT | | | ON FILE |
| DZUNG TRI NGOC TRAN | | | ON FILE |
| DZUNG XUAN DOAN | | | ON FILE |
| DZVENYSLAVA BOICHYN | | | ON FILE |
| ÐMÐ³Ð¾Ñ€ Ð¿ÑƒÑÑ‚Ñ‹Ð½Ð½Ð¸ÐºÐ¾Ð² | | | ON FILE |
| ÐMÐºÐ°Ñ‚ÐMÑ€Ð¸Ð½Ð° ÑÑƒÑ…Ð¸Ñ… | | | ON FILE |
| E & KL MURPHY SUPERFUND | | | ON FILE |
| E ACKER | | | ON FILE |
| E ALEXANDER KILGO | | | ON FILE |
| E BRUCHT GROENHOF | | | ON FILE |
| E C S BOTHA | | | ON FILE |
| E CHRISTIAN ROESSLER JR | | | ON FILE |
| E CRAIG MCKITRICK | | | ON FILE |
| E ELS | | | ON FILE |
| E G CURNOW SUPER PTY LTD AS TRUSTEE FOR EG CURNOW SUPER FUND | | | ON FILE |
| E GREG CLOWER | | | ON FILE |
| E HUNTER MCKENZIE | | | ON FILE |
| E KEITH DARROW | | | ON FILE |
| E KELLEY BRAUTIGAM | | | ON FILE |
| E KELLY REITZ | | | ON FILE |
| E MARTIN EMANUEL CONTA | | | ON FILE |
| E NATHAN | | | ON FILE |
| E PRETORUIS | | | ON FILE |
| E STEPHANE MENARD | | | ON FILE |
| E. BUITENMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| E.R. NOEL IBARRA MANAOIS | | | ON FILE |
| E.U.R.L CLIC OK | | | ON FILE |
| É˜ºÅ‡¡ É™³ | | | ON FILE |
| É¡¥È‹¹ ÆŽ— | | | ON FILE |
| É¡§Æ–Œ Å³ | | | ON FILE |
| É¦¨Ç‘© É»Ƒ | | | ON FILE |
| Ë¯¸Ì˜ Ì´ | | | ON FILE |
| Ë¯¼Ê²½ Ê°• | | | ON FILE |
| Ë¯¼ÌŠ© Ì‹ | | | ON FILE |
| Ê´‘Ì§„ Ì • | | | ON FILE |
| Ë‘Ê¸° ÌŠ°Ê¸° | | | ON FILE |
| È‚²Æ¨º Å³ | | | ON FILE |
| Ê“ŠÊ“§Ê“°Ê“³Ê“ Ê“ªÊ“³Ê“³ Ê“ Ê“®Ê“Ÿ | | | ON FILE |
| Ë‹¬Í˜¸ Ê¹€ | | | ON FILE |
| É›¨É¾ Å³ | | | ON FILE |
| É›…Å©· Æº« | | | ON FILE |
| É›…Æ–‡ È•- | | | ON FILE |
| É›…ÆƑ Æ¥Š | | | ON FILE |
| É›…ÈŠ³ É- | | | ON FILE |
| É¢–Ç› É™† | | | ON FILE |
| É€¸Æ–‡ Å-« | | | ON FILE |
| È€€Ç¿” È©¹ | | | ON FILE |
| Ê±´ÌŠ° Ê³ | | | ON FILE |
| È¬™Å®‡ É»Ƒ | | | ON FILE |
| Ê°‘Ë‚¨ Ê¶Œ | | | ON FILE |
| Ë°±Ë°± Í˜„Í˜„ | | | ON FILE |
| È¶…ÅŽ É‚“ | | | ON FILE |
| É‡‡Å‹² Æ¥Š | | | ON FILE |
| É‡‡Æ¬£ Å¾ | | | ON FILE |
| É‡‡Ç›ˆ É™³ | | | ON FILE |
| É‡‡ÇŒŸ Ä½™ | | | ON FILE |
| É‡ŒÅ¥¥ É©¬ | | | ON FILE |
| Ë„Í˜„ Ì „ | | | ON FILE |
| È—É´» È¶™ | | | ON FILE |
| ÉŒÅ¦ É‚± | | | ON FILE |
| Ë™Í˜„ Ì´ | | | ON FILE |
| Ë™ÌŠ± Í™© | | | ON FILE |
| É¼ŽÈ¬™ É»Ƒ | | | ON FILE |
| É¾Ä¹‹ È«‡ | | | ON FILE |
| Ê²½Ì˜ Ì´ | | | ON FILE |
| E2E BLOCKCHAINS LLC | | | ON FILE |
| EA CAPITAL LLC | | | ON FILE |
| EA RYE JACOBSEN | | | ON FILE |
| EAGLE SHARK A/S | | | ON FILE |
| EAKKASIT WONGMANEECHUCHOT | | | ON FILE |
| EAKPOTH NATTHAI | | | ON FILE |
| EAMON ANDREW QUINN | | | ON FILE |
| EAMON C WELCH | | | ON FILE |
| EAMON CHRISTOPHER TWOMEY | | | ON FILE |
| EAMON COAKLEY | | | ON FILE |
| EAMON DANIEL CURRAN | | | ON FILE |
| EAMON DERMOT MCHALE | | | ON FILE |
| EAMON GARLAND | | | ON FILE |
| EAMON IGNATIUS COMERFORD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EAMON JOSEPH CANNING | | | ON FILE |
| EAMON JOSEPH GERARD DOHERTY | | | ON FILE |
| EAMON KEVIN COLEMAN | | | ON FILE |
| EAMON MARK MCANEARNEY | | | ON FILE |
| EAMON MCGEE | | | ON FILE |
| EAMON P LOGUE | | | ON FILE |
| EAMON PETER CONNAUGHTON | | | ON FILE |
| EAMON PHILIP KENNEDY | | | ON FILE |
| EAMON R TAN | | | ON FILE |
| EAMON REILLY | | | ON FILE |
| EAMON SABEA | | | ON FILE |
| EAMON SAUL KELLY GOLDSTEIN | | | ON FILE |
| EAMON SHENGHEER | | | ON FILE |
| EAMONN BRADY | | | ON FILE |
| EAMONN DAVID BRABINER AUGHNEY | | | ON FILE |
| EAMONN JAMES COYLE | | | ON FILE |
| EAMONN JOHN KELLY | | | ON FILE |
| EAMONN JUSTIN CONWAY | | | ON FILE |
| EAMONN K COUGHLAN | | | ON FILE |
| EAMONN MICHAEL BEIRNE | | | ON FILE |
| EAMONN PATRICK JOYCE | | | ON FILE |
| EAMONN PATRICK JOYCE | | | ON FILE |
| EAMONN RICHARDSON | | | ON FILE |
| EAMONN SCOTT KEARNEY | | | ON FILE |
| EAMONN SEAN BARR | | | ON FILE |
| EAMONN WALSH | | | ON FILE |
| EAMONN WILLIAM LING | | | ON FILE |
| EAN ANDREW MORETTI | | | ON FILE |
| EAN HARRIS WOLF | | | ON FILE |
| EAN SAMUEL MARTIN | | | ON FILE |
| EANDRO SANTANA VIEIRA DOS SANTOS | | | ON FILE |
| EANNA LOHAN | | | ON FILE |
| EANNA MCCARTHY | | | ON FILE |
| EANNA WALSH | | | ON FILE |
| EANUELE FEZZARDI | | | ON FILE |
| EARL ABERGAS HULIGANGA | | | ON FILE |
| EARL ADAM KITSCH | | | ON FILE |
| EARL ADELBERT GUYETT | | | ON FILE |
| EARL ANDRE WILSON | | | ON FILE |
| EARL ANDREW DYER III | | | ON FILE |
| EARL B SINGLETON | | | ON FILE |
| EARL BARRON III DENMAN | | | ON FILE |
| EARL BRIAN DENMAN | | | ON FILE |
| EARL BRIAN MILLS | | | ON FILE |
| EARL BRYAN SEE DY | | | ON FILE |
| EARL BYRON JEREMY | | | ON FILE |
| EARL CARTER SIBLEY | | | ON FILE |
| EARL CHAN | | | ON FILE |
| EARL CLIFFORD PERALTA | | | ON FILE |
| EARL COTTRELL | | | ON FILE |
| EARL D L VIERNES | | | ON FILE |
| EARL DAMON WOOLFOLK | | | ON FILE |
| EARL DANIEL BARRON | | | ON FILE |
| EARL DEAN HINKLE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EARL DUPREE ARMANI HOPKINS | | | ON FILE |
| EARL E BURKE IV | | | ON FILE |
| EARL E HIDAYETOGLU | | | ON FILE |
| EARL EASON GAY | | | ON FILE |
| EARL EDWARD BRITTAIN III | | | ON FILE |
| EARL EDWARD YOUNG | | | ON FILE |
| EARL FINNEY | | | ON FILE |
| EARL FRANKLIN EVERITTE | | | ON FILE |
| EARL FRANKLIN KELLEY III | | | ON FILE |
| EARL FREDERICK ZUMWALT | | | ON FILE |
| EARL G YOUNG | | | ON FILE |
| EARL GEORGE PLOCHE | | | ON FILE |
| EARL GERALD MALMROSE | | | ON FILE |
| EARL GRAY | | | ON FILE |
| EARL HARMON | | | ON FILE |
| EARL HAROLD ORIBIANA RAMILO | | | ON FILE |
| EARL HARRIS | | | ON FILE |
| EARL HENRY III ONEAL | | | ON FILE |
| EARL HENRY LEUNG GARCIA | | | ON FILE |
| EARL HOUSTON | | | ON FILE |
| EARL J REED | | | ON FILE |
| EARL JAMAAL LAWSON II | | | ON FILE |
| EARL JAMES QUINLAN | | | ON FILE |
| EARL JERRY COCHRAN | | | ON FILE |
| EARL JOHN YUMANG SAPNO | | | ON FILE |
| EARL JORDAN MYERS | | | ON FILE |
| EARL JOSEPH WOODY | | | ON FILE |
| EARL JOVIMAR RONQUILLO | | | ON FILE |
| EARL JUNREY BERNALTI MALUBAY | | | ON FILE |
| EARL LAMONT CHAMBERS | | | ON FILE |
| EARL LAWRENCE RANDOLPH | | | ON FILE |
| EARL LEON BASEY | | | ON FILE |
| EARL LESTER GRANT | | | ON FILE |
| EARL LOLINZO MORGAN | | | ON FILE |
| EARL LOUIS VINCOY DELA PENA | | | ON FILE |
| EARL LOWELL DAVIDSON | | | ON FILE |
| EARL LYNN CLARK | | | ON FILE |
| EARL MARK LUCIUS | | | ON FILE |
| EARL MATEO CASTRO | | | ON FILE |
| EARL MATTHEW LOPEZ | | | ON FILE |
| EARL MEDLEY | | | ON FILE |
| EARL MWENDWA MULI | | | ON FILE |
| EARL P WHITE JR | | | ON FILE |
| EARL PATRICK TAYLOR | | | ON FILE |
| EARL POTTERS | | | ON FILE |
| EARL PRESTON EASTON | | | ON FILE |
| EARL R GROSSER JR | | | ON FILE |
| EARL RAY GREGORY | | | ON FILE |
| EARL RAYMOND VALENTINE | | | ON FILE |
| EARL RICHARD HINES | | | ON FILE |
| EARL S MANGULABNAN | | | ON FILE |
| EARL SCOTT TRINIDAD | | | ON FILE |
| EARL SCOTT VANWEERD | | | ON FILE |
| EARL SO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EARL STEVEN MCCOY | | | ON FILE |
| EARL THOMAS | | | ON FILE |
| EARL THOMAS JR MARSHALL | | | ON FILE |
| EARL VANZE QUIBIDO CO | | | ON FILE |
| EARL VINCENT PAGADUAN | | | ON FILE |
| EARL VOLTAIRE DE VERA | | | ON FILE |
| EARL W TOWNSEND | | | ON FILE |
| EARL WAI YIN KWOK | | | ON FILE |
| EARL WAYNE SONDREAL | | | ON FILE |
| EARL WHITBY STEVENS | | | ON FILE |
| EARL WILLIAM COLES | | | ON FILE |
| EARL WINDSOR | | | ON FILE |
| EARLE ALFRED BROWN | | | ON FILE |
| EARLE D JOHNSON | | | ON FILE |
| EARLE JOHN LOXTON | | | ON FILE |
| EARLE JOHN LOXTON | | | ON FILE |
| EARLE JOHN LOXTON | | | ON FILE |
| EARLE SMITH II | | | ON FILE |
| EARLE VERNON BARKER | | | ON FILE |
| EARLEY OFUS WILLIAMS | | | ON FILE |
| EARLSON C SATINE | | | ON FILE |
| EARLY BIRDS ARTS BV | | | ON FILE |
| EARLY JO TURNER | | | ON FILE |
| EARLY LEE KING | | | ON FILE |
| EARLYN RAY DODDS | | | ON FILE |
| EARN JANUARY | | | ON FILE |
| EARN JANUARY | | | ON FILE |
| EARNEST JONNELL SMITH | | | ON FILE |
| EARNEST LEE SMITH | | | ON FILE |
| EARNEST PAUL PARTEN | | | ON FILE |
| EARNEST W DAVIS | | | ON FILE |
| EARNEST WEAVER GLENN | | | ON FILE |
| EARNIEST STO DOMINGO | | | ON FILE |
| EARNY JANUARY | | | ON FILE |
| EARON LAWRENCE | | | ON FILE |
| EARVIN VARONA | | | ON FILE |
| EARVIN JAMES T JOHNSON | | | ON FILE |
| EARVIN SANTOSH CHARLES DHANAI | | | ON FILE |
| EARWATER RO SS | | | ON FILE |
| EASHAN `MAHESHWARI | | | ON FILE |
| EASHVER M HIRANI | | | ON FILE |
| EASON CHAI JUN WEI | | | ON FILE |
| EASON CHAI JUN WEI | | | ON FILE |
| EASON GOH PENG MENG | | | ON FILE |
| EASON TAN | | | ON FILE |
| EASON YUHAO CHANG | | | ON FILE |
| EASTEN BARTHOLOMEW | | | ON FILE |
| EASTER SETU | | | ON FILE |
| EASTMAN FAMILY SUPER PTY LTD | | | ON FILE |
| EASTON ALAN ANSPACH | | | ON FILE |
| EASTON CALEB GILLILAND | | | ON FILE |
| EASTON CHANCE CARSON | | | ON FILE |
| EASTON ISAAC MATTHEWS | | | ON FILE |
| EASTON ISAIAH PARKHURST | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EASTON THOMAS JONES | | | ON FILE |
| EASY POWERS CHANG | | | ON FILE |
| EATHAN FRANCIS JEROME TILLEY | | | ON FILE |
| EATON LEE | | | ON FILE |
| EAV PHENG SROY | | | ON FILE |
| EAVAN QUINN | | | ON FILE |
| EB PIN NS TING | | | ON FILE |
| EBADOLLAH SALEHI | | | ON FILE |
| EBAN OKANKPO BISONG | | | ON FILE |
| EBANDA SCHAFER | | | ON FILE |
| EBANN SAEL MALAE | | | ON FILE |
| EBANY LOUISE GODDARD | | | ON FILE |
| EBAZER BEKTASH | | | ON FILE |
| EBBA KREDULA MPINGA TUNOMUGAMENI UPINDI | | | ON FILE |
| EBBA SANDRA LINNEA MONICA GREZ DOLVE | | | ON FILE |
| EBBE LYKKESKOV | | | ON FILE |
| EBELE CHIDUM CHIRA | | | ON FILE |
| EBELE ZUIDEMA | | | ON FILE |
| EBELECHUKWU OLIVE NDUBUKA | | | ON FILE |
| EBEN ANDRE BINEDELL | | | ON FILE |
| EBEN LARS JR ELIAS | | | ON FILE |
| EBEN LOUW | | | ON FILE |
| EBEN SMIT | | | ON FILE |
| EBENEZER ACOSTA | | | ON FILE |
| EBENEZER ADEAYO ADEJUGBAGBE | | | ON FILE |
| EBENEZER ALBERT EDWARDS | | | ON FILE |
| EBENEZER AYOTUNDE O OLUWOLE | | | ON FILE |
| EBENEZER IFEANYICHUKWU FRIDAY | | | ON FILE |
| EBENEZER METTLE NUNOO | | | ON FILE |
| EBENEZER OLA OLANREWAJU | | | ON FILE |
| EBENEZER OLUWATOSIN ABORISHADE | | | ON FILE |
| EBENEZER OYELEYE | | | ON FILE |
| EBENIZER IRIKIDOUMNEN EDEINDE | | | ON FILE |
| EBENIZER IRIKIDOUMNEN EDEINDE | | | ON FILE |
| EBENZERCHUANHER TAN | | | ON FILE |
| EBER ABRAHAM ESCOBARCELIDON | | | ON FILE |
| EBER DIAS DA SILVA | | | ON FILE |
| EBER E OSORIO CONTRERAS | | | ON FILE |
| EBER HUAYHUA QUISPE | | | ON FILE |
| EBER M RIBEIRO PINHEIRO | | | ON FILE |
| EBER YOBANY PEREZ PEREZ | | | ON FILE |
| EBERE EDITH SENDEREK | | | ON FILE |
| EBERE ONYENACHI WILLIAMS | | | ON FILE |
| EBERECHI OGECHI IGWEGBU | | | ON FILE |
| EBERHARD JOHANNES GLÃ„ÃŸER | | | ON FILE |
| EBERHARD KERRUTT | | | ON FILE |
| EBERHARD KOLZER | | | ON FILE |
| EBERHARD MEYER | | | ON FILE |
| EBERHART NIEMES | | | ON FILE |
| EBERT MARTINEZ | | | ON FILE |
| EBERTH MANUEL DUARTE SALAZAR | | | ON FILE |
| EBERTH YESID TORRES GIRON | | | ON FILE |
| EBERTO CEPERO ABREU | | | ON FILE |
| EBERVAL MORAES DA SILVA JUNIOR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EBIC K MAN | | | ON FILE |
| EBIMOBO ROBERT SEIBOKURO | | | ON FILE |
| EBIN ABDUR RAHIM SHAB JONES | | | ON FILE |
| EBNEZAR UTTAM VALVI | | | ON FILE |
| EBODIO TAPIA MOLINA | | | ON FILE |
| EBON LEE HARRIS | | | ON FILE |
| EBONE DALIA INNISS | | | ON FILE |
| EBONEE GRIMMAGE RUFFINO | | | ON FILE |
| EBONEE LASHAWN GILFORD | | | ON FILE |
| EBONI DANIELLE BROWN | | | ON FILE |
| EBONI MONIQUE WIGGINTON | | | ON FILE |
| EBONI NICOLE GRIMES | | | ON FILE |
| EBONI PHILLIPS-JAMES | | | ON FILE |
| EBONIE MAE ROSE | | | ON FILE |
| EBONY ASIA WEAVER | | | ON FILE |
| EBONY BROOK COLLIER | | | ON FILE |
| EBONY CHADELL THAKOERPERSAD | | | ON FILE |
| EBONY HORNIBROOK | | | ON FILE |
| EBONY LLC | | | ON FILE |
| EBONY M CHATMON | | | ON FILE |
| EBONY MONIQUE JOHNSON | | | ON FILE |
| EBONY N TIVIS | | | ON FILE |
| EBONY NICOLE WILLAMS | | | ON FILE |
| EBONY PAYTON | | | ON FILE |
| EBONY R DWYER | | | ON FILE |
| EBONY ROSE RUIZ | | | ON FILE |
| EBONY SHAY PETERS | | | ON FILE |
| EBONY TINIQUA BRIGHAM | | | ON FILE |
| EBRAHIM JEBREEL | | | ON FILE |
| EBRAHIM KADER | | | ON FILE |
| EBRAHIM MAKDA | | | ON FILE |
| EBRAHIM MOAMER | | | ON FILE |
| EBRAHIM ROHANI MAKWANDI | | | ON FILE |
| EBRAHIM SAAD EBRAHIM SAAD ALROMAIHI | | | ON FILE |
| EBRAHIM YAHYA FARAH ABD HAMED | | | ON FILE |
| EBRAM GIRGIS | | | ON FILE |
| EBRANDA BARNETT | | | ON FILE |
| EBRIMA CAMARA FATTY | | | ON FILE |
| EBRU CALIK | | | ON FILE |
| EBRU CARTILLI | | | ON FILE |
| EBRU CEVIK | | | ON FILE |
| EBRU KOZ | | | ON FILE |
| EBRU UGURLU | | | ON FILE |
| EBRUNUR OZMEN | | | ON FILE |
| EBRUR HUMET | | | ON FILE |
| EBUBE SAMUEL UKPABIA | | | ON FILE |
| EBUBECHUKWU CHIDIEBELE OGBUAGU | | | ON FILE |
| EBUBEKIR SIDDIK CELIK | | | ON FILE |
| EBUBEKIR TALHA CALISIR | | | ON FILE |
| EBUKA E ODUCHE | | | ON FILE |
| EBUKA JOSEPH | | | ON FILE |
| EBY ISON THEKKEDATH | | | ON FILE |
| EC ECKHARDT | | | ON FILE |
| ECARO MARCEL BIAZZON SILVA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ECATERINA HIRTOPANU | | | ON FILE |
| ECATERINA IOANA TUTUIANU | | | ON FILE |
| ECATERINA SCHERMERHORN | | | ON FILE |
| ECATERINA TANASA | | | ON FILE |
| ECE BREM | | | ON FILE |
| ECE GOKTAS | | | ON FILE |
| ECE NAZ OZBUCAK | | | ON FILE |
| ECE ONDER | | | ON FILE |
| ECE YAGMUR ERGUN | | | ON FILE |
| ECEM OLCUM | | | ON FILE |
| ECENUR ERTEN | | | ON FILE |
| ECHEBIT A FONONG | | | ON FILE |
| ECHEZONA EUSEBIUS ARJIH | | | ON FILE |
| ECI INVESTMENT TRUST | | | ON FILE |
| ECI INVESTMENT TRUST | | | ON FILE |
| ECKARD DANIEL BOJUNGA | | | ON FILE |
| ECKART AMANN | | | ON FILE |
| ECKEHARD PETER PAUL MEITZ | | | ON FILE |
| ECKHARD HAGSPIEL | | | ON FILE |
| ECKHARD MAASS | | | ON FILE |
| ECKHART SEBASTIAN HEESCH | | | ON FILE |
| ECLIPSE ALTERNATIVE INVESTMENTS LIMITED | | | ON FILE |
| ECLIPSE ALTERNATIVE INVESTMENTS LIMITED | | | ON FILE |
| ECLIPSE ALTERNATIVE INVESTMENTS LIMITED | | | ON FILE |
| ECLIPSE RATTANAVONG | | | ON FILE |
| ECMAY GONZALEZ MENDIETA | | | ON FILE |
| ECO HAMERSMA | | | ON FILE |
| ECOMETICS INC. | | | ON FILE |
| ECOMHUB LLC | | | ON FILE |
| ED ALI BOZORGHADAD | | | ON FILE |
| ED BALTA | | | ON FILE |
| ED BUTTLE | | | ON FILE |
| ED CARRIAGA LAYCO | | | ON FILE |
| ED DANIEL RIVERA CASTILLO | | | ON FILE |
| ED DIMIAN | | | ON FILE |
| ED ESCOBAR | | | ON FILE |
| ED FRANCIS GERNA BANGI | | | ON FILE |
| ED GHAZARIAN | | | ON FILE |
| ED GOOD | | | ON FILE |
| ED JOSEPH JACINTO BASAN | | | ON FILE |
| ED KANLIC | | | ON FILE |
| ED MARK SANTOS ANDAYA | | | ON FILE |
| ED SAEFONG | | | ON FILE |
| ED&F MAN CAPITAL MARKETS, INC. | ATTN: ED OBRIEN, SVP FUTURES & OPTIONS | | EOBRIEN@EDFMANCAPITAL.COM |
| EDA ARTAN TULUMOGLU | | | ON FILE |
| EDA RONA CAGDAVUL | | | ON FILE |
| EDA UELGEN AYDIN | | | ON FILE |
| EDA YAVUZ | | | ON FILE |
| EDA YENAL | | | ON FILE |
| EDA YILDIZ | | | ON FILE |
| EDALIA ENID CEDENO | | | ON FILE |
| EDALY SY | | | ON FILE |
| EDAN J WALTERS | | | ON FILE |
| EDAN LEVY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDAN MAYRON | | | ON FILE |
| EDAN SIMCHA | | | ON FILE |
| EDANUR CANDAN | | | ON FILE |
| EDARA VENKATA SATYA JAYA TEJA | | | ON FILE |
| EDAS VENCKEVICIUS | | | ON FILE |
| EDASSA WASHO MC CURDY | | | ON FILE |
| EDATALLY KULANGARA PRASHANT PAUL | | | ON FILE |
| EDBERT GABRIEL MWANGOKA | | | ON FILE |
| EDCARLOS MENESES ALVES | | | ON FILE |
| EDCLAIRE NAVAL MALAPOTE | | | ON FILE |
| EDD CHESTER TAROY SALVADOR | | | ON FILE |
| EDD CHIA | | | ON FILE |
| EDD GULER | | | ON FILE |
| EDDA BOLME | | | ON FILE |
| EDDA GIULIANI | | | ON FILE |
| EDDA LILIAN BOUZAS | | | ON FILE |
| EDDA MENG SI CHAN | | | ON FILE |
| EDDI AMAREINE | | | ON FILE |
| EDDI CROCCO | | | ON FILE |
| EDDI MERA | | | ON FILE |
| EDDI RAIMONDI | | | ON FILE |
| EDDIE ALBERT CHANG | | | ON FILE |
| EDDIE B DUNNING | | | ON FILE |
| EDDIE BEER | | | ON FILE |
| EDDIE BENNIE III GLADMON | | | ON FILE |
| EDDIE BERNARD LAURY | | | ON FILE |
| EDDIE BLANCO | | | ON FILE |
| EDDIE BOULOS SAADE | | | ON FILE |
| EDDIE CHARLES JR BELL | | | ON FILE |
| EDDIE CHEUK LONG LAW | | | ON FILE |
| EDDIE CHEW EE KOON | | | ON FILE |
| EDDIE CHING | | | ON FILE |
| EDDIE CHIRINO | | | ON FILE |
| EDDIE CONG HOANG | | | ON FILE |
| EDDIE CONROY BOWSER JR | | | ON FILE |
| EDDIE DANIEL FORSBERG | | | ON FILE |
| EDDIE DAVID POZO | | | ON FILE |
| EDDIE DEAN TACKETT | | | ON FILE |
| EDDIE DONGYOUB HAN | | | ON FILE |
| EDDIE ENG | | | ON FILE |
| EDDIE ESTEVAN ENRIQUEZ | | | ON FILE |
| EDDIE FELTON | | | ON FILE |
| EDDIE FERNIE STITT | | | ON FILE |
| EDDIE FORTUNE REINER | | | ON FILE |
| EDDIE G RIVERA | | | ON FILE |
| EDDIE GIVONNIE WALI | | | ON FILE |
| EDDIE GLENN ANDRE KROON | | | ON FILE |
| EDDIE GLENN TENNISON | | | ON FILE |
| EDDIE GLINKA | | | ON FILE |
| EDDIE GRIMES | | | ON FILE |
| EDDIE HARB | | | ON FILE |
| EDDIE HEDGES | | | ON FILE |
| EDDIE HENRY JONES | | | ON FILE |
| EDDIE HUI NUNG LIU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDDIE ISAAC DOUNN | | | ON FILE |
| EDDIE J RAYAN | | | ON FILE |
| EDDIE JACOB CERDA | | | ON FILE |
| EDDIE JAMES BERNAL | | | ON FILE |
| EDDIE JEROME STONE | | | ON FILE |
| EDDIE JHOFRED CARMONA MENDEZ | | | ON FILE |
| EDDIE JOE ANDERSON JR | | | ON FILE |
| EDDIE KWAN | | | ON FILE |
| EDDIE L LAWRENCE | | | ON FILE |
| EDDIE LAFORM JR | | | ON FILE |
| EDDIE LAWRENCE THOMPSON | | | ON FILE |
| EDDIE LEE BRANTLEY | | | ON FILE |
| EDDIE LEE COBB | | | ON FILE |
| EDDIE LEE CORNILEUS | | | ON FILE |
| EDDIE LEE DEWITT | | | ON FILE |
| EDDIE LEE WILLIS | | | ON FILE |
| EDDIE LENTING | | | ON FILE |
| EDDIE LEO PADRON | | | ON FILE |
| EDDIE LEUNG | | | ON FILE |
| EDDIE LEVON CAREY | | | ON FILE |
| EDDIE LEWIS GINN | | | ON FILE |
| EDDIE M ESTRELLA | | | ON FILE |
| EDDIE MAKI | | | ON FILE |
| EDDIE MANUEL RODRIGUEZ MARTINEZ | | | ON FILE |
| EDDIE MARCEL CLAVEL | | | ON FILE |
| EDDIE MASON | | | ON FILE |
| EDDIE MATAELE | | | ON FILE |
| EDDIE MAURICE GRUNDY | | | ON FILE |
| EDDIE MICHEL GEORGES PERROTIN | | | ON FILE |
| EDDIE MOLINA | | | ON FILE |
| EDDIE NGUYEN | | | ON FILE |
| EDDIE NINO | | | ON FILE |
| EDDIE PATRICK ABREU | | | ON FILE |
| EDDIE PAUL HORN | | | ON FILE |
| EDDIE PORTILLO | | | ON FILE |
| EDDIE PRUNEDA | | | ON FILE |
| EDDIE PRUNEDA | | | ON FILE |
| EDDIE R RODRIGUEZ | | | ON FILE |
| EDDIE RICHARD GONZALEZ | | | ON FILE |
| EDDIE SIEW TAAT SING | | | ON FILE |
| EDDIE SULEIMAN NASSER | | | ON FILE |
| EDDIE THAGE | | | ON FILE |
| EDDIE THAGE | | | ON FILE |
| EDDIE THAM | | | ON FILE |
| EDDIE VILLARREAL | | | ON FILE |
| EDDIE WEE WEI TSIN | | | ON FILE |
| EDDIE WILLIAM AVEDIKIAN | | | ON FILE |
| EDDIE WILLIAM AVEDIKIAN | | | ON FILE |
| EDDIE WING HONG LAI | | | ON FILE |
| EDDIE YALDA | | | ON FILE |
| EDDIE YANG | | | ON FILE |
| EDDRYLL TEO LEONG HENG | | | ON FILE |
| EDDY A LOPEZ | | | ON FILE |
| EDDY ADITYA PRADHAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDDY ALBAN PATRICK PINSARD | | | ON FILE |
| EDDY ALEEM SHAMSHUDDIN | | | ON FILE |
| EDDY ANTOINE VICTOR SERRANO | | | ON FILE |
| EDDY ANTONIO GUERRERO | | | ON FILE |
| EDDY AUDREN | | | ON FILE |
| EDDY BELAZZOUG | | | ON FILE |
| EDDY BOLZAN | | | ON FILE |
| EDDY BOUZAIANE | | | ON FILE |
| EDDY CARLOS RAMOS | | | ON FILE |
| EDDY CHARLES | | | ON FILE |
| EDDY CHIAPASCO | | | ON FILE |
| EDDY CHUN-KIT WONG | | | ON FILE |
| EDDY DENIS M MERTENS | | | ON FILE |
| EDDY DIDIER MICHAEL TISSIER | | | ON FILE |
| EDDY DOMINGO ALVARADO | | | ON FILE |
| EDDY E RIVERA | | | ON FILE |
| EDDY E RIVERA | | | ON FILE |
| EDDY ELIGIO VELIZ ESTRADA | | | ON FILE |
| EDDY FANG CHOU YONG | | | ON FILE |
| EDDY GAETAN SESS | | | ON FILE |
| EDDY GALEOTTI | | | ON FILE |
| EDDY GEORGE VANVLEET | | | ON FILE |
| EDDY GHODBANE | | | ON FILE |
| EDDY GIAM LAI CHOON | | | ON FILE |
| EDDY GUSTAAF L THEUWS | | | ON FILE |
| EDDY GUY CHRISTIAN BOURGEOIS | | | ON FILE |
| EDDY HENNOUF | | | ON FILE |
| EDDY HENRI NUBERY | | | ON FILE |
| EDDY HERRERA JIMENEZ | | | ON FILE |
| EDDY IVAN ARITA | | | ON FILE |
| EDDY JAMES | | | ON FILE |
| EDDY JAY ALMAND | | | ON FILE |
| EDDY JOHN CASTILLO | | | ON FILE |
| EDDY JOSE RODRIGUEZ | | | ON FILE |
| EDDY JOZEF J ARNOUTS | | | ON FILE |
| EDDY JOZEF M VAN RANSBEECK | | | ON FILE |
| EDDY KWAK | | | ON FILE |
| EDDY LAILINI | | | ON FILE |
| EDDY LAMMAM | | | ON FILE |
| EDDY LEGBOSI DEEYOR | | | ON FILE |
| EDDY LEUNG | | | ON FILE |
| EDDY MARCO ALMEIDA CAMARADA | | | ON FILE |
| EDDY MCDANIELS | | | ON FILE |
| EDDY MEJDI LIONEL YOUSSEF | | | ON FILE |
| EDDY MIGUEL LESAGE DE AZA | | | ON FILE |
| EDDY MUNOZ | | | ON FILE |
| EDDY NOURDINE EL AZOUZI | | | ON FILE |
| EDDY PAUL VELLA | | | ON FILE |
| EDDY PORTER | | | ON FILE |
| EDDY QIU | | | ON FILE |
| EDDY QUOC PHO | | | ON FILE |
| EDDY RIVERAFRANCO | | | ON FILE |
| EDDY RIZK | | | ON FILE |
| EDDY ROLAND GARCIA SOLORZANO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDDY ROLANDO CHINCHILLA | | | ON FILE |
| EDDY SKORIC | | | ON FILE |
| EDDY SOMMERHALDER | | | ON FILE |
| EDDY T GUNAWAN | | | ON FILE |
| EDDY THOMAS | | | ON FILE |
| EDDY VAN BREUKELEN | | | ON FILE |
| EDDY WAYNE BROWNEWELL | | | ON FILE |
| EDDY WAYNE EARLS | | | ON FILE |
| EDDY YANG | | | ON FILE |
| EDDY YANG | | | ON FILE |
| EDDY YVON CHARLES ROCHET | | | ON FILE |
| EDDY ZAPATA | | | ON FILE |
| EDDYISKANDAR JUANA | | | ON FILE |
| EDE IDA OJO | | | ON FILE |
| EDEILSON DE CARVALHO SILVA | | | ON FILE |
| EDEL DE ARMAS CRUZ | | | ON FILE |
| EDEL DIAZ ENEBRAL | | | ON FILE |
| EDEL EDEN GARZA | | | ON FILE |
| EDEL ELIZABETH ELLISON | | | ON FILE |
| EDEL GONZALEZ | | | ON FILE |
| EDEL LISA HARGADON | | | ON FILE |
| EDEL MARTINA MOONEY | | | ON FILE |
| EDEL SNG WEI GUANG | | | ON FILE |
| EDELIA JANE EMBALSADO | | | ON FILE |
| EDELINE BLAISE | | | ON FILE |
| EDELIO GILL GAYOZO | | | ON FILE |
| EDELIX GAUW | | | ON FILE |
| EDELMA JOSEFA PALENZONA | | | ON FILE |
| EDELMIRA BOTELLO | | | ON FILE |
| EDELMIRA DELGADO GONZALEZ | | | ON FILE |
| EDELMIRO CASTELLAR | | | ON FILE |
| EDELMIRO EUSENIO ADELINA | | | ON FILE |
| EDELMIS ROSA MARTIN VALLE | | | ON FILE |
| EDELSA JOY DEL CARMEN STUTZ | | | ON FILE |
| EDELTRAUD BUNCH | | | ON FILE |
| EDELTRAUD STEFFEN | | | ON FILE |
| EDELYN MAZO PADLAN | | | ON FILE |
| EDEM EDET EKANEM | | | ON FILE |
| EDEM INGRAM | | | ON FILE |
| EDEM NUNEZ ISALDE | | | ON FILE |
| EDEN ASHLEY STURGILL | | | ON FILE |
| EDEN BARCARSE | | | ON FILE |
| EDEN BEATRIZ MARTINEZ | | | ON FILE |
| EDEN BELLE CAYABYAB | | | ON FILE |
| EDEN BLOCK LABS LTD | | | LIOR@EDENBLOCK.COM |
| EDEN CHALUMEAU | | | ON FILE |
| EDEN CHOO JING YU | | | ON FILE |
| EDEN CHRISTOPHER GALL | | | ON FILE |
| EDEN EDEN | | | ON FILE |
| EDEN ELDER | | | ON FILE |
| EDEN ERDEN | | | ON FILE |
| EDEN GRACE CAMERON | | | ON FILE |
| EDEN ISSAC ELGRABLY | | | ON FILE |
| EDEN J STONE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDEN JAMES PURSSELL | | | ON FILE |
| EDEN JONATHAN SPENCER | | | ON FILE |
| EDEN KIRIN | | | ON FILE |
| EDEN LIN | | | ON FILE |
| EDEN MAE SOLIS BADIANG | | | ON FILE |
| EDEN MOHAMED SIDOW | | | ON FILE |
| EDEN OLAPEJU EMMANUEL | | | ON FILE |
| EDEN PEREIRA | | | ON FILE |
| EDEN PIERS KIDNER | | | ON FILE |
| EDEN PIERS KIDNER | | | ON FILE |
| EDEN ROENE JOHNSON | | | ON FILE |
| EDEN ROSE WALLIS | | | ON FILE |
| EDEN RUE ALPERT | | | ON FILE |
| EDEN SOPHIE JACKSON | | | ON FILE |
| EDEN SWACK | | | ON FILE |
| EDEN YOON | | | ON FILE |
| EDENILSON JONATAS DOS PASSOS | | | ON FILE |
| EDEN-LEYTH BOUCHOUCHI | | | ON FILE |
| EDENN ELIE TOUITOU | | | ON FILE |
| EDENNISON ULRICH GAMO | | | ON FILE |
| EDER ALBERTO PINHEIRO SOUSA | | | ON FILE |
| EDER ANDRADE ROQUE | | | ON FILE |
| EDER AUGUSTO LIMA EVORA | | | ON FILE |
| EDER CORDERO GONZALEZ | | | ON FILE |
| EDER DANIEL MOREIRA-TEIXEIRA | | | ON FILE |
| EDER DE LA PENA LOPEZ | | | ON FILE |
| EDER HERIBERTO VAZQUEZ-LUNA | | | ON FILE |
| EDER JAVIER AGUIRRE | | | ON FILE |
| EDER LEANDRO VACA MOREANO | | | ON FILE |
| EDER MANCEBO CONDE | | | ON FILE |
| EDER VILLAVICENCIO | | | ON FILE |
| EDER VINCENT | | | ON FILE |
| EDERSON ARMANDO VEGA-TORRES | | | ON FILE |
| EDERSON SCHWEITZER DE OLIVEIRA | | | ON FILE |
| EDESIRI PRINCE ADIAKE | | | ON FILE |
| EDEWOR BERNARD OSEVWE | | | ON FILE |
| EDGA MBI | | | ON FILE |
| EDGAR A NINO | | | ON FILE |
| EDGAR A VELDMAN | | | ON FILE |
| EDGAR AARON RAMIREZ CASTRO | | | ON FILE |
| EDGAR ABRAHAM HINOJOSA SANCHEZ | | | ON FILE |
| EDGAR ABRAHAM PAZ | | | ON FILE |
| EDGAR ABRAHAM TEVEZ | | | ON FILE |
| EDGAR ADALBERTO CORTEZDELAO | | | ON FILE |
| EDGAR ADRIANO PEREIRA | | | ON FILE |
| EDGAR ALAN LOPEZ | | | ON FILE |
| EDGAR ALAN ZAMORA URBINA | | | ON FILE |
| EDGAR ALBERTO ORRILLO | | | ON FILE |
| EDGAR ALBERTO VASQUEZ JOAQUIN | | | ON FILE |
| EDGAR ALCANTARA ALVAREZ | | | ON FILE |
| EDGAR ALDAMAHEREDIA | | | ON FILE |
| EDGAR ALEJANDRO CARRASCO LARA | | | ON FILE |
| EDGAR ALEJANDRO CLOSE OBREGON | | | ON FILE |
| EDGAR ALEJANDRO ESPINOSA GONZALEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDGAR ALEJANDRO HERNANDEZ QUIJADA | | | ON FILE |
| EDGAR ALEJANDRO HERNANDEZ-QUIJADA | | | ON FILE |
| EDGAR ALEJANDRO ROMERO VARGAS | | | ON FILE |
| EDGAR ALEJANDRO SANCHEZ | | | ON FILE |
| EDGAR ALEJANDRO SANDOVAL VERGARA | | | ON FILE |
| EDGAR ALEXANDER CEBALLOS | | | ON FILE |
| EDGAR ALEXANDER CRUZ | | | ON FILE |
| EDGAR ALEXANDER GARCIADELAO | | | ON FILE |
| EDGAR ALEXANDRE GOMES DIOGO | | | ON FILE |
| EDGAR ALEXANIAN | | | ON FILE |
| EDGAR ALEXIS TAMAYAC GUERRA | | | ON FILE |
| EDGAR ALFONSO PATRON CORAL | | | ON FILE |
| EDGAR ALFONZO DIAZ SOJO | | | ON FILE |
| EDGAR ALFREDO ESCOBEDO | | | ON FILE |
| EDGAR ALFREDO ESCOBEDO GALLEGOS | | | ON FILE |
| EDGAR ALFREDO HERNANDEZ GOMEZ | | | ON FILE |
| EDGAR ALFREDO PERDOMO SIERRA | | | ON FILE |
| EDGAR ALLAN LINDO LECHA | | | ON FILE |
| EDGAR ALLEN ARAULLO CABRERA | | | ON FILE |
| EDGAR ALONSO CUELLAR | | | ON FILE |
| EDGAR ALONSO LOPEZ ORDUNO | | | ON FILE |
| EDGAR ALVAREZ VAZQUEZ | | | ON FILE |
| EDGAR ALVES DA MOTA VEIGA | | | ON FILE |
| EDGAR ANDRAS DUERR | | | ON FILE |
| EDGAR ANDRES AVILEZ PEREZ | | | ON FILE |
| EDGAR ANDRES GARCIA JAIME | | | ON FILE |
| EDGAR ANDRES SANDOVAL | | | ON FILE |
| EDGAR ANTHONY DIAZSERNA | | | ON FILE |
| EDGAR ANTHONY MACHADO | | | ON FILE |
| EDGAR ANTONIO CABETE PIRES | | | ON FILE |
| EDGAR ANTONIO GUZMAN MARIN | | | ON FILE |
| EDGAR ANTONIO PINA MEDINA | | | ON FILE |
| EDGAR AQUINO INOCENCIO | | | ON FILE |
| EDGAR ARIEL NUNEZ | | | ON FILE |
| EDGAR ARION REYES | | | ON FILE |
| EDGAR ARLEY CARDENAS MESA | | | ON FILE |
| EDGAR ARMANDO GODINEZ | | | ON FILE |
| EDGAR ARMANDO HERNANDEZ FERNANDEZ | | | ON FILE |
| EDGAR ARNOLDO CORDOVA | | | ON FILE |
| EDGAR ARTURO HURTARTE GONZALEZ | | | ON FILE |
| EDGAR ARTURO HURTARTE GONZALEZ | | | ON FILE |
| EDGAR ARTURO LIZARAZU | | | ON FILE |
| EDGAR AUGUSTO URE | | | ON FILE |
| EDGAR AVALOS HERRERA | | | ON FILE |
| EDGAR AYRTON LUCANO HUAMANI | | | ON FILE |
| EDGAR B SALALILA | | | ON FILE |
| EDGAR BARUC RESTREPO BELISARIO | | | ON FILE |
| EDGAR BASTO BORGES | | | ON FILE |
| EDGAR BAUTISTA | | | ON FILE |
| EDGAR BEARN DAVIS | | | ON FILE |
| EDGAR BENJAMIN CABRERA | | | ON FILE |
| EDGAR BERGEN | | | ON FILE |
| EDGAR BERS | | | ON FILE |
| EDGAR BERTHOLD RUDOLF | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDGAR BIEDERMANN | | | ON FILE |
| EDGAR BLADIMIR PERAZA | | | ON FILE |
| EDGAR BOTELLERO BOLIVAR | | | ON FILE |
| EDGAR BOTELLO TIRADO | | | ON FILE |
| EDGAR C VIEZCAS-HERNANDEZ | | | ON FILE |
| EDGAR CADENA HERNANDEZ | | | ON FILE |
| EDGAR CANO | | | ON FILE |
| EDGAR CASTILLO ESPANOLA | | | ON FILE |
| EDGAR CERVANTES TAPIA | | | ON FILE |
| EDGAR CHAVEZ | | | ON FILE |
| EDGAR CORNELIUS GARRABRANT | | | ON FILE |
| EDGAR CORRAL | | | ON FILE |
| EDGAR CORTES CORTES | | | ON FILE |
| EDGAR DA COSTA DOMINGUES | | | ON FILE |
| EDGAR DA CRUZ RIBEIRO | | | ON FILE |
| EDGAR DANIEL HERNANDEZ | | | ON FILE |
| EDGAR DANIEL JIMENEZ | | | ON FILE |
| EDGAR DANIEL URRUTIA DELGADO | | | ON FILE |
| EDGAR DARIO ARTEAGA GAYTAN | | | ON FILE |
| EDGAR DAVID REINOSO ANZUA TEGUI | | | ON FILE |
| EDGAR DAVIM DE SOUSA | | | ON FILE |
| EDGAR DE LA ROSA-CASTILLO | | | ON FILE |
| EDGAR DEDIOS HERNANDEZ | | | ON FILE |
| EDGAR DEJESUS RANGEL LEAL | | | ON FILE |
| EDGAR DIAZ CHAVEZ | | | ON FILE |
| EDGAR DIAZ FLORES | | | ON FILE |
| EDGAR DOUGLAS TROLLIP | | | ON FILE |
| EDGAR DURAN | | | ON FILE |
| EDGAR EDUARDO DELACRUZ | | | ON FILE |
| EDGAR EDUARDO MADERO GARCIA | | | ON FILE |
| EDGAR EDUARDOVICH OGANESYAN | | | ON FILE |
| EDGAR EDUARDUS EFFENDI | | | ON FILE |
| EDGAR EDWIN DURRER | | | ON FILE |
| EDGAR EFRAIN VILLALBA SALGADO | | | ON FILE |
| EDGAR ELIGIO CRUZ IRIZARRY | | | ON FILE |
| EDGAR ELIUD OCHOA | | | ON FILE |
| EDGAR EMILIO PEREZ | | | ON FILE |
| EDGAR ENRIQUE FERNANDES DE FREITAS | | | ON FILE |
| EDGAR ENRIQUE MAZA MACHADO | | | ON FILE |
| EDGAR ESPIN AGUILAR | | | ON FILE |
| EDGAR ESPULGAR CUENCA | | | ON FILE |
| EDGAR ESTRADA | | | ON FILE |
| EDGAR ESTUARDO AGUEDA BARRIOS | | | ON FILE |
| EDGAR F GOOIJERT | | | ON FILE |
| EDGAR F JULIA | | | ON FILE |
| EDGAR FAARUP | | | ON FILE |
| EDGAR FAVIAN RAMIREZ | | | ON FILE |
| EDGAR FELIPE MADRIGAL FALLAS | | | ON FILE |
| EDGAR FELIX DIZON ATIENZA | | | ON FILE |
| EDGAR FERRER | | | ON FILE |
| EDGAR FILIPE GOMES MORGADO | | | ON FILE |
| EDGAR FLORES PADILLA | | | ON FILE |
| EDGAR GABRIEL LOMBARD CORTES | | | ON FILE |
| EDGAR GERARDO BASURTO RIVAS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDGAR GILBERTO FABRIS CONTRERAS | | | ON FILE |
| EDGAR GIOVANNI DAZA CUEVAS | | | ON FILE |
| EDGAR GIOVANNI HURTARTE GONZALEZ | | | ON FILE |
| EDGAR GIOVANNI HURTARTE GONZALEZ | | | ON FILE |
| EDGAR GIOVANNI HURTARTE GONZALEZ | | | ON FILE |
| EDGAR GIOVANNI HURTARTE GONZALEZ | | | ON FILE |
| EDGAR GOMES BOGAS | | | ON FILE |
| EDGAR GOMEZ | | | ON FILE |
| EDGAR GONZALEZ | | | ON FILE |
| EDGAR GRANADOS | | | ON FILE |
| EDGAR GRAU MONTERO | | | ON FILE |
| EDGAR GRIMALDI LOPEZ GONZALEZ | | | ON FILE |
| EDGAR GUSTAVO TAPIA | | | ON FILE |
| EDGAR HARUTYUNYAN | | | ON FILE |
| EDGAR HEIMBACH | | | ON FILE |
| EDGAR HELI VILLARREAL HEREDIA | | | ON FILE |
| EDGAR HERNANDEZ | | | ON FILE |
| EDGAR HERRERA CARREON | | | ON FILE |
| EDGAR HUAN HENG HO | | | ON FILE |
| EDGAR HUANG WEI | | | ON FILE |
| EDGAR I HERRERA-PERALES | | | ON FILE |
| EDGAR I SIAS ALTAMIRANO | | | ON FILE |
| EDGAR ISAAC LIRA HERNANDEZ | | | ON FILE |
| EDGAR IVAN ANGULO CRUZ | | | ON FILE |
| EDGAR IVAN CANDIA BENITEZ | | | ON FILE |
| EDGAR IVAN CRUZADO DAVILA | | | ON FILE |
| EDGAR IVAN ORTEGA | | | ON FILE |
| EDGAR IVAN RODRIGUEZ | | | ON FILE |
| EDGAR IVAN ROSALES | | | ON FILE |
| EDGAR J GARCIA | | | ON FILE |
| EDGAR JAIME ALCANTARA GAVINO | | | ON FILE |
| EDGAR JAIR FUNES | | | ON FILE |
| EDGAR JAIR HERNANDEZ | | | ON FILE |
| EDGAR JAN | | | ON FILE |
| EDGAR JANUS GAMARO MALABUYOC | | | ON FILE |
| EDGAR JAO | | | ON FILE |
| EDGAR JOANNES DE BRUIN | | | ON FILE |
| EDGAR JOAO GAMA LAURENCE | | | ON FILE |
| EDGAR JOAQUIM NUNES DAS NEVES SIMOES | | | ON FILE |
| EDGAR JOCHHEIM | | | ON FILE |
| EDGAR JOEL PEREZ NORIEGA | | | ON FILE |
| EDGAR JOHN K WASHOKERA | | | ON FILE |
| EDGAR JOSA CASTELLON | | | ON FILE |
| EDGAR JOSE CANTOR PINTO | | | ON FILE |
| EDGAR JOSE GARCIA | | | ON FILE |
| EDGAR JOSE MENDES | | | ON FILE |
| EDGAR JOSE RAFAEL JANGA | | | ON FILE |
| EDGAR JOSE REYES ABLAN | | | ON FILE |
| EDGAR JOSEPH CLAUDE BIZEL | | | ON FILE |
| EDGAR JOSEPH GASPER | | | ON FILE |
| EDGAR JOSEPHSON | | | ON FILE |
| EDGAR JOSUE BARANVALENZUELA | | | ON FILE |
| EDGAR JOSUE FIGUEROA LOPEZ | | | ON FILE |
| EDGAR JOSUE YOUNG DOMINGUEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDGAR JUNIOR GONZALEZ | | | ON FILE |
| EDGAR JURADO | | | ON FILE |
| EDGAR JUSTIN MEIJ | | | ON FILE |
| EDGAR KARPATS | | | ON FILE |
| EDGAR KENNETH PUNZAL JORDAN | | | ON FILE |
| EDGAR KUMMER | | | ON FILE |
| EDGAR L MADRIGAL | | | ON FILE |
| EDGAR L VILLAREAL MUNIZ | | | ON FILE |
| EDGAR LEE | | | ON FILE |
| EDGAR LEE III | | | ON FILE |
| EDGAR LEON ATLASOV | | | ON FILE |
| EDGAR LEONARDO CALCETERO TINTIN | | | ON FILE |
| EDGAR LEONARDO ORDONXXEZ | | | ON FILE |
| EDGAR LEYVA CORONA | | | ON FILE |
| EDGAR LOU NICO MUNRO | | | ON FILE |
| EDGAR LUIGI ROBERTO BIRO | | | ON FILE |
| EDGAR LUIS ANTONIO DE FIGUEIREDO | | | ON FILE |
| EDGAR LUNA SALDIVAR | | | ON FILE |
| EDGAR LYLEP FRAZIER | | | ON FILE |
| EDGAR M CEJA | | | ON FILE |
| EDGAR MADRID | | | ON FILE |
| EDGAR MAMERTO GUZMAN | | | ON FILE |
| EDGAR MANUEL CASILLAS HERRERA | | | ON FILE |
| EDGAR MANUEL CASTILLO | | | ON FILE |
| EDGAR MANUKYAN | | | ON FILE |
| EDGAR MARCEL BABB | | | ON FILE |
| EDGAR MARTI RUBIO | | | ON FILE |
| EDGAR MARTIN | | | ON FILE |
| EDGAR MARTIN PROPST | | | ON FILE |
| EDGAR MARTINEZ | | | ON FILE |
| EDGAR MASAKAZU UEDA | | | ON FILE |
| EDGAR MATA | | | ON FILE |
| EDGAR MAURICIO CASADO LOPEZ | | | ON FILE |
| EDGAR MEDINA | | | ON FILE |
| EDGAR MEDINA | | | ON FILE |
| EDGAR MEUNIER UBEGE MEUNIER-DUPERRAY | | | ON FILE |
| EDGAR MEZA PIEDRA | | | ON FILE |
| EDGAR MIGUEL VELOZ BETANCOURT | | | ON FILE |
| EDGAR MNATSAKANIAN | | | ON FILE |
| EDGAR MOFAT SIMFUKWE | | | ON FILE |
| EDGAR MOLINS FIGUERAS | | | ON FILE |
| EDGAR MONTANEZ | | | ON FILE |
| EDGAR MORALES ACEVEDO | | | ON FILE |
| EDGAR N RIVERA | | | ON FILE |
| EDGAR NOEL VELAZQUEZ | | | ON FILE |
| EDGAR OFORI POKU | | | ON FILE |
| EDGAR OLVERA | | | ON FILE |
| EDGAR OMAR ARTEAGA COVARRUBIAS | | | ON FILE |
| EDGAR OMAR GARCIA CASTILLO | | | ON FILE |
| EDGAR OMAR GUZMAN ALCARAZ | | | ON FILE |
| EDGAR OMAR SANTOS | | | ON FILE |
| EDGAR ORDIZ OLIQUIANO | | | ON FILE |
| EDGAR ORLANDO GODOY PLATA | | | ON FILE |
| EDGAR ORLANDO JIMENEZ LOPEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDGAR ORLANDO NICOLAS | | | ON FILE |
| EDGAR ORTIZ CORIA | | | ON FILE |
| EDGAR OVSOIAN | | | ON FILE |
| EDGAR PARIS MARIGOT | | | ON FILE |
| EDGAR PEDRO CALDEIRA CORREIA | | | ON FILE |
| EDGAR PEDROSA | | | ON FILE |
| EDGAR PEIXOTO | | | ON FILE |
| EDGAR PEREGRINA MARROQUIN | | | ON FILE |
| EDGAR PEREZ MORENO | | | ON FILE |
| EDGAR QUEZADA CABRERA | | | ON FILE |
| EDGAR QUIAMBAO SANTOS | | | ON FILE |
| EDGAR R RAMIREZ | | | ON FILE |
| EDGAR RAFAEL VALENZUELA LINCANGO | | | ON FILE |
| EDGAR RAUL SOCUALAYA CANGALAYA | | | ON FILE |
| EDGAR RAYMOND CONANT | | | ON FILE |
| EDGAR RELEVANTE | | | ON FILE |
| EDGAR RENE DE LEON | | | ON FILE |
| EDGAR RICARDO GONZALEZ | | | ON FILE |
| EDGAR RICARDO HERNANDEZ | | | ON FILE |
| EDGAR ROBERTOVICH GALUSTYAN | | | ON FILE |
| EDGAR RODRIGO DA COSTA TORRINHA | | | ON FILE |
| EDGAR RODRIGUEZ GALEYEV | | | ON FILE |
| EDGAR ROJAS | | | ON FILE |
| EDGAR ROJAS OESTEBOE | | | ON FILE |
| EDGAR RONANDO LOPEZ | | | ON FILE |
| EDGAR RUBEN GONZALEZ GONZALEZ | | | ON FILE |
| EDGAR RUBEN RIVERA RIVAS | | | ON FILE |
| EDGAR S FRANCO | | | ON FILE |
| EDGAR SALAKHUTDINOV | | | ON FILE |
| EDGAR SALVADOR LANDAVERDE | | | ON FILE |
| EDGAR SANCHEZ | | | ON FILE |
| EDGAR SANTANA | | | ON FILE |
| EDGAR SANTIAGO | | | ON FILE |
| EDGAR SANTOS FERNANDEZ | | | ON FILE |
| EDGAR SAUL SALINAS RUIZ | | | ON FILE |
| EDGAR SAYAGO | | | ON FILE |
| EDGAR SEBASTIAN HERNANDEZ ROCHA | | | ON FILE |
| EDGAR SEBASTIAN LEYTON | | | ON FILE |
| EDGAR SEDRAKYAN | | | ON FILE |
| EDGAR SERR | | | ON FILE |
| EDGAR SIMON ROJAS | | | ON FILE |
| EDGAR SR JAVIER ESTRELLA | | | ON FILE |
| EDGAR TADEO VERGARA-VELASCO | | | ON FILE |
| EDGAR TAN | | | ON FILE |
| EDGAR TARVERDYAN | | | ON FILE |
| EDGAR TERREZAS FIERROS | | | ON FILE |
| EDGAR TUBAU SANMARTI | | | ON FILE |
| EDGAR U RAMOS MARTINEZ | | | ON FILE |
| EDGAR ULISES GONZALEZ FLORES | | | ON FILE |
| EDGAR VALBUENA | | | ON FILE |
| EDGAR VALLES | | | ON FILE |
| EDGAR VERDUGO | | | ON FILE |
| EDGAR VERDUZCO FAVELA | | | ON FILE |
| EDGAR VERGARAALBARRAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDGAR VILLARROEL RAMOS | | | ON FILE |
| EDGAR W XIE | | | ON FILE |
| EDGAR WALTER THOMPSON | | | ON FILE |
| EDGAR WILLIAM JONES | | | ON FILE |
| EDGAR XAVIER PARRILLA MACHUCA | | | ON FILE |
| EDGAR YERSON OROPEZA ROJAS | | | ON FILE |
| EDGAR YGNACIO MENDEZ | | | ON FILE |
| EDGAR ZURNAJYAN | | | ON FILE |
| EDGARAS ANDREJAUSKAS | | | ON FILE |
| EDGARAS ASAJAVICIUS | | | ON FILE |
| EDGARAS BUDVYTIS | | | ON FILE |
| EDGARAS BUTENIS | | | ON FILE |
| EDGARAS LEKAVICIUS | | | ON FILE |
| EDGARAS ROZOCKINAS | | | ON FILE |
| EDGARAS SKABURSKAS | | | ON FILE |
| EDGARAS SVEISTYS | | | ON FILE |
| EDGARAS ZARUMSKIS | | | ON FILE |
| EDGARD ALONSO ZEVALLOS TIRADO | | | ON FILE |
| EDGARD BERENGUER VIDAL | | | ON FILE |
| EDGARD FARAH | | | ON FILE |
| EDGARD GERENA | | | ON FILE |
| EDGARD GIANFRANCO RODRIGUEZ | | | ON FILE |
| EDGARD JESUS LOPEZ DORIA | | | ON FILE |
| EDGARD JESUS OLIVEROS | | | ON FILE |
| EDGARD LISOVSKI | | | ON FILE |
| EDGARD MANUEL THOMPSON EBANKS | | | ON FILE |
| EDGARD MILTON ZELAYA VARGAS | | | ON FILE |
| EDGARD WILFREDO MARIN VAZQUEZ | | | ON FILE |
| EDGARD XAVIER IZARRA | | | ON FILE |
| EDGARDO  LORENZO | | | ON FILE |
| EDGARDO A CONTRERAS | | | ON FILE |
| EDGARDO ADRIAN SAN MARTIN | | | ON FILE |
| EDGARDO AGOSTO COLON | | | ON FILE |
| EDGARDO ALMIREZ AZAULA | | | ON FILE |
| EDGARDO ANDRES ARAVENA MUNOZ | | | ON FILE |
| EDGARDO ANIBAL ESPINAL | | | ON FILE |
| EDGARDO ANTONIO PALOMEQUE | | | ON FILE |
| EDGARDO BAGORIO PILIEN | | | ON FILE |
| EDGARDO BAUTISTA LEGARDA | | | ON FILE |
| EDGARDO CALERO | | | ON FILE |
| EDGARDO CHRISTIAN PALOMINO SANDOVAL | | | ON FILE |
| EDGARDO CRUZ PANTOJA | | | ON FILE |
| EDGARDO DANIEL PAREDES | | | ON FILE |
| EDGARDO DAVID RIVERA RIVERA | | | ON FILE |
| EDGARDO DONATO ZAVALA | | | ON FILE |
| EDGARDO EDENILSON MONTANO GARCIA | | | ON FILE |
| EDGARDO ENZO DEPETRIS | | | ON FILE |
| EDGARDO FRANCISCO TOVAR | | | ON FILE |
| EDGARDO GASTON BLANCO | | | ON FILE |
| EDGARDO GIL | | | ON FILE |
| EDGARDO GUILLERMO MAMANI | | | ON FILE |
| EDGARDO GUILLERMO MORENO | | | ON FILE |
| EDGARDO HONRADO ANDRADA LOPEZ | | | ON FILE |
| EDGARDO JAVIER ZAMUDIO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDGARDO JOSE RAMOS | | | ON FILE |
| EDGARDO JOSE SANTA MARRERO | | | ON FILE |
| EDGARDO JOSEOTEYZA MONTECILLO | | | ON FILE |
| EDGARDO JR MARQUINO DELA CRUZ | | | ON FILE |
| EDGARDO JUAN CHUNG LA ROSA | | | ON FILE |
| EDGARDO LEANDRO ZAMUDIO CORREA | | | ON FILE |
| EDGARDO LEVY LEIJA | | | ON FILE |
| EDGARDO LOPEZ | | | ON FILE |
| EDGARDO LOPEZ | | | ON FILE |
| EDGARDO LUIS APONTE ESCALERA | | | ON FILE |
| EDGARDO LUIS BIBILONI DEL VALLE | | | ON FILE |
| EDGARDO LUIS MORELLO | | | ON FILE |
| EDGARDO LUIS MORELLO | | | ON FILE |
| EDGARDO LUIS MORELLO | | | ON FILE |
| EDGARDO LUIS RUBERO SANTIAGO | | | ON FILE |
| EDGARDO M CABRERA | | | ON FILE |
| EDGARDO MARCELO SILVI | | | ON FILE |
| EDGARDO MASSIMILIANO FOTI | | | ON FILE |
| EDGARDO MAXIMILIANO DIAZ | | | ON FILE |
| EDGARDO MERCED CARRILLO | | | ON FILE |
| EDGARDO MIGUEL ACUNA | | | ON FILE |
| EDGARDO NESTOR VILORIA MANZANILLA | | | ON FILE |
| EDGARDO NICOLAS MORETTI | | | ON FILE |
| EDGARDO ORTEGA YACANTE | | | ON FILE |
| EDGARDO RAMON MORENO LOPEZ | | | ON FILE |
| EDGARDO RAMON MORENO LOPEZ | | | ON FILE |
| EDGARDO RENE SOLORZANOVELASQUEZ | | | ON FILE |
| EDGARDO REY CRUZ | | | ON FILE |
| EDGARDO RUIZ | | | ON FILE |
| EDGARDO SABELLINA SABURAO | | | ON FILE |
| EDGARDO SANCHEZ RUBIO | | | ON FILE |
| EDGARDO TORRES | | | ON FILE |
| EDGARDO VICTOR BERRIOS RIVERA | | | ON FILE |
| EDGARDO XAVIER DASTA VALENTIN | | | ON FILE |
| EDGARDO XAVIER REYES | | | ON FILE |
| EDGARDO ZAVALA | | | ON FILE |
| EDGARGO PITONES SALAZAR | | | ON FILE |
| EDGARI OSEPHIANI | | | ON FILE |
| EDGARS ANDRUCIS | | | ON FILE |
| EDGARS ANTONEVICS | | | ON FILE |
| EDGARS CEPLIS | | | ON FILE |
| EDGARS HARTMANIS | | | ON FILE |
| EDGARS HARTMANIS | | | ON FILE |
| EDGARS JANIS PETERSONS | | | ON FILE |
| EDGARS KANCANS | | | ON FILE |
| EDGARS NEMSE | | | ON FILE |
| EDGARS PAKULIS | | | ON FILE |
| EDGARS PENCIS | | | ON FILE |
| EDGARS PETERSONS | | | ON FILE |
| EDGARS PUKSTS | | | ON FILE |
| EDGARS RUDZITIS | | | ON FILE |
| EDGARS VISNAKOVS | | | ON FILE |
| EDGARS ZALITIS | | | ON FILE |
| EDGIANNID ASTRID FIGUEROA ABREU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDGO MAVES DE JESUS | | | ON FILE |
| EDHARD IVANOV | | | ON FILE |
| EDHER AUGUSTO ZAMUDIO | | | ON FILE |
| EDHER PAUL DAVILA FERROA | | | ON FILE |
| EDI MEMBO DJAU | | | ON FILE |
| EDI ALEXIS PEREIRA AFONSO | | | ON FILE |
| EDI AVDIC | | | ON FILE |
| EDI CRNKOVIC | | | ON FILE |
| EDI GALLO | | | ON FILE |
| EDI HARTONO | | | ON FILE |
| EDI HOLDINGS | | | ON FILE |
| EDI JR AGUAYO | | | ON FILE |
| EDI LINIC | | | ON FILE |
| EDI LUBIANA | | | ON FILE |
| EDI RUMBERG | | | ON FILE |
| EDI SHIYOVITS | | | ON FILE |
| EDI STARCEVIC | | | ON FILE |
| EDI SUSANTO | | | ON FILE |
| EDI ZUCCA | | | ON FILE |
| EDIAL NIEK KALE | | | ON FILE |
| EDIB HORIC | | | ON FILE |
| EDIDIONG UWEM EDET | | | ON FILE |
| EDIE D TACANG | | | ON FILE |
| EDIE ELISE BRASHER | | | ON FILE |
| EDIEL AARON ARMENTA | | | ON FILE |
| EDIER SHARILL LLANOS PEREIRA | | | ON FILE |
| EDIEUSDI BIN AHMAD | | | ON FILE |
| EDIJS LAURANS | | | ON FILE |
| EDIJS OBRAMS | | | ON FILE |
| EDIK MALKHASIAN | | | ON FILE |
| EDIKAS RUDZIANSKAS | | | ON FILE |
| EDILBERT COMAS TUSELL | | | ON FILE |
| EDILBERTO DIZON ATIENZA | | | ON FILE |
| EDILBERTO MARTINEZ JR | | | ON FILE |
| EDILBERTO MIGUEL RODRIGUEZ SANTILLANA | | | ON FILE |
| EDILBERTO PENALOZA PENALOZA | | | ON FILE |
| EDILBERTO RANGEL GALLEGOS | | | ON FILE |
| EDILBERTO RODRIGUEZ | | | ON FILE |
| EDILBERTO VILLABROZA VERZO | | | ON FILE |
| EDILEEN I DACLAN | | | ON FILE |
| EDILENE DE JESUS | | | ON FILE |
| EDILEUZA TENORIO DOS SANTOS | | | ON FILE |
| EDILIO DE JESUS RODRIGUEZ MUNOZ | | | ON FILE |
| EDILIO REBAGLIATI | | | ON FILE |
| EDILMA CASTANO PATINO | | | ON FILE |
| EDILSON ANSELMO CORREA JUNIOR | | | ON FILE |
| EDILSON DO NASCIMENTO BARBOSA | | | ON FILE |
| EDILSON PEREIRA BORGES | | | ON FILE |
| EDILSON YOSHITO YUHARA | | | ON FILE |
| EDIM AMAR KAKNJASEVIC | | | ON FILE |
| EDIM SABANOVIC | | | ON FILE |
| EDIMAR LOPES SEIXAS | | | ON FILE |
| EDIMAR PEREIRA NUNES | | | ON FILE |
| EDIMAR ULEP | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDIMILSON FERREIRA DA SILVA | | | ON FILE |
| EDIMIR FRANKLIN DE MESQUITA | | | ON FILE |
| EDIN AMIR HADZIC | | | ON FILE |
| EDIN BILALI | | | ON FILE |
| EDIN CIZMIC | | | ON FILE |
| EDIN DJAPO | | | ON FILE |
| EDIN FELIC | | | ON FILE |
| EDIN HADZIMULIC | | | ON FILE |
| EDIN IMSIROVIC | | | ON FILE |
| EDIN ISKRIC | | | ON FILE |
| EDIN IVANOVIC | | | ON FILE |
| EDIN JAZIC | | | ON FILE |
| EDIN JOSUE CRUZ ZAMORA | | | ON FILE |
| EDIN KLIKO | | | ON FILE |
| EDIN KORAC | | | ON FILE |
| EDIN LAZORIC | | | ON FILE |
| EDIN MEHIC | | | ON FILE |
| EDIN MEHIC | | | ON FILE |
| EDIN MITCHELL DUKE | | | ON FILE |
| EDIN MUSTAJBASIC | | | ON FILE |
| EDIN PATKOVIC | | | ON FILE |
| EDIN SINANOVIC | | | ON FILE |
| EDIN SMLATIC | | | ON FILE |
| EDIN TURKUSIC | | | ON FILE |
| EDIN ZILKIC | | | ON FILE |
| EDIN ZUNIC | | | ON FILE |
| EDINA ABEL | | | ON FILE |
| EDINA AITELLI | | | ON FILE |
| EDINA AMANN | | | ON FILE |
| EDINA CARDAKLIJA | | | ON FILE |
| EDINA HAJNALKA LUKACS | | | ON FILE |
| EDINA LANKUS | | | ON FILE |
| EDINA NAGYOVA | | | ON FILE |
| EDINA ZEHAK | | | ON FILE |
| EDINA ZSOFIA OEKROES | | | ON FILE |
| EDINA-ANDREA CHINDRIS | | | ON FILE |
| EDINALDO MACHADO DOS SANTOS | | | ON FILE |
| EDINCO STEPHENS | | | ON FILE |
| EDINETE MELO DE SOUSA E PAIVA | | | ON FILE |
| EDINJO STROKA | | | ON FILE |
| EDINO ODEZENNE | | | ON FILE |
| EDINSON ALBERTO CASSIANI GARCIA | | | ON FILE |
| EDINSON ALBERTO SALAZAR AGUDELO | | | ON FILE |
| EDINSON JAVI OTALORA BROCHERO | | | ON FILE |
| EDINSON JAVIER OTALORA BROCHERO | | | ON FILE |
| EDINSON JAVIER OTALORA BROCHERO | | | ON FILE |
| EDINSON JAVIER OTALORA BROCHERO | | | ON FILE |
| EDINSON JAVIER OTALORA BROCHERO | | | ON FILE |
| EDINSON JAVIER OTALORA BROCHERO | | | ON FILE |
| EDINSON JAVIER OTALORA BROCHERO | | | ON FILE |
| EDINSON JAVIER OTALORA BROCHERO | | | ON FILE |
| EDINSON JAVIER OTALORA BROCHERO | | | ON FILE |
| EDINSON JAVIER OTALORA BROCHERO | | | ON FILE |
| EDINSON JAVIER OTALORA BROCHERO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDINSON JAVIER OTALORA BROCHERO | | | ON FILE |
| EDINSON JAVIER OTALORA BROCHERO | | | ON FILE |
| EDINSON JAVIER OTALORA BROCHERO | | | ON FILE |
| EDIONEI PIRES LIMA | | | ON FILE |
| EDIP ALP OKTEN | | | ON FILE |
| EDIP BARIS BULUT | | | ON FILE |
| EDIP FAZIL BAYIR | | | ON FILE |
| EDIPPULI ARACHCHIGE DON SAMSON CHANDRARATNA | | | ON FILE |
| EDIRIMUNI JANATH LALANA SOYSA | | | ON FILE |
| EDIRISINGHA ACHCHILLAGE THILANKA DILSHAN EDIRISINGHA | | | ON FILE |
| EDIRISINGHA SUBHASINGHAGE CHAUDINI LAKSHIKA | | | ON FILE |
| EDIRISINGHALAGE HASHANI DILRUKSHI | | | ON FILE |
| EDIRISINGHE ACHCHIGE DON THUSITHA DINESH PUSHPAKUMARA | | | ON FILE |
| EDIRISOORIYA MADDUMAGE NISAL NIMANA | | | ON FILE |
| EDIRIWEERA KAVINDU DHANANJAYA | | | ON FILE |
| EDIS A FLORES | | | ON FILE |
| EDIS ABDIC | | | ON FILE |
| EDIS CARLOS PRADO DA SILVA | | | ON FILE |
| EDIS HODZIC | | | ON FILE |
| EDIS JASEIRY ESCALANTE HIGUERA | | | ON FILE |
| EDIS SKENDERI | | | ON FILE |
| EDISA MUHIC | | | ON FILE |
| EDISIO BEZERRA PATRIOTA | | | ON FILE |
| EDISIO BEZERRA PATRIOTA | | | ON FILE |
| EDISIO BEZERRA PATRIOTA | | | ON FILE |
| EDISLEIDYS CALVO DE ZAYAS | | | ON FILE |
| EDISON MUSTA | | | ON FILE |
| EDISON A ACEVEDO-JARAMILLO | | | ON FILE |
| EDISON ALMONTE CHEVALIER | | | ON FILE |
| EDISON ANTONIO COTRINA CRUZ | | | ON FILE |
| EDISON ARNOLD III | | | ON FILE |
| EDISON CAMILO PORRAS MELGAREJO | | | ON FILE |
| EDISON CHAN | | | ON FILE |
| EDISON CHAN | | | ON FILE |
| EDISON DAVID GOMEZ YANEZ | | | ON FILE |
| EDISON DELEON SALVATIERRA | | | ON FILE |
| EDISON ELIECER CABRERA TRONCOSO | | | ON FILE |
| EDISON FERNANDO BAEZ CASTRO | | | ON FILE |
| EDISON FERNANDO BEDOYA CALLE | | | ON FILE |
| EDISON GABRIEL ZUNIGA ARREAGA | | | ON FILE |
| EDISON JESUS YORK AVILAN | | | ON FILE |
| EDISON JOSE VEINTIMILLA QUEZADA | | | ON FILE |
| EDISON K MIRZA | | | ON FILE |
| EDISON KAPAJ | | | ON FILE |
| EDISON KUNG DIH TING | | | ON FILE |
| EDISON LIM JUN HAO | | | ON FILE |
| EDISON LINCOLN CERON MONTENEGRO | | | ON FILE |
| EDISON MARC PLATINO ESPINO | | | ON FILE |
| EDISON MARTINEZ | | | ON FILE |
| EDISON MASEREKA | | | ON FILE |
| EDISON MEDINA TROPISADO | | | ON FILE |
| EDISON MINGTAO ZHANG | | | ON FILE |
| EDISON OMAR VALLE MELENDEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDISON ORIJUELA WAGAN | | | ON FILE |
| EDISON ORLANDO | | | ON FILE |
| EDISON POQUIZ OCHOA | | | ON FILE |
| EDISON POZO | | | ON FILE |
| EDISON QUIAMBAO MAGBAG | | | ON FILE |
| EDISON RAMON PINTO VILLAMARIN | | | ON FILE |
| EDISON REFORMADO | | | ON FILE |
| EDISON ROBERTO ROSERO BURBANO | | | ON FILE |
| EDISON TABAJ | | | ON FILE |
| EDISON VO | | | ON FILE |
| EDISON WASHINGTON ECHENIQUE | | | ON FILE |
| EDISON WLADIMIR JUNA | | | ON FILE |
| EDISON YU | | | ON FILE |
| EDISON ZOLETA DIAZ | | | ON FILE |
| EDISS MUHIC | | | ON FILE |
| EDISSON ANDRES GOMEZ HENAO | | | ON FILE |
| EDIT ANIKO SZABO | | | ON FILE |
| EDIT BICSKEI | | | ON FILE |
| EDIT BUZA | | | ON FILE |
| EDIT GABRIELA TAZLO | | | ON FILE |
| EDIT KISS | | | ON FILE |
| EDIT MESZAROSNE SZEKERES | | | ON FILE |
| EDIT MUNIRA MARCON | | | ON FILE |
| EDIT NOEMI KOVACSNE SZAKAL | | | ON FILE |
| EDIT ORSZAG | | | ON FILE |
| EDIT PASZERBOVICS | | | ON FILE |
| EDIT SANDORNE VARGA | | | ON FILE |
| EDIT TOROKNE VIRAG | | | ON FILE |
| EDIT TUENDE LORINCZNE MIRCSE | | | ON FILE |
| EDIT VASS | | | ON FILE |
| EDITA BANIENE | | | ON FILE |
| EDITA BENOVA | | | ON FILE |
| EDITA BZIK | | | ON FILE |
| EDITA CINAC | | | ON FILE |
| EDITA LAZDAUSKAITE | | | ON FILE |
| EDITA MALENICA | | | ON FILE |
| EDITA MASEVIC | | | ON FILE |
| EDITA MASEVIC | | | ON FILE |
| EDITA SATEIKAITE | | | ON FILE |
| EDITA ZORETIC | | | ON FILE |
| EDITH APRIL ESPEJO | | | ON FILE |
| EDITH BELZILE | | | ON FILE |
| EDITH CYNTHIA ORTIZ VILLASENOR | | | ON FILE |
| EDITH D VILLEGAS | | | ON FILE |
| EDITH ELLIS | | | ON FILE |
| EDITH ELLIS | | | ON FILE |
| EDITH EZENWANYI ELUWA | | | ON FILE |
| EDITH EZENWANYI ELUWA | | | ON FILE |
| EDITH EZENWANYI ELUWA | | | ON FILE |
| EDITH EZENWANYI ELUWA | | | ON FILE |
| EDITH FRANCISCA BEATRICE DOROTHEA VERHOEF | | | ON FILE |
| EDITH IZQUIERDO CANCINO | | | ON FILE |
| EDITH KURIGER | | | ON FILE |
| EDITH LAIMER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDITH MADELEINE WOLF | | | ON FILE |
| EDITH MARGUERITE EVANS | | | ON FILE |
| EDITH MARIE EMANNUEL ERNOTTE | | | ON FILE |
| EDITH MEIER-BÃŒHLER | | | ON FILE |
| EDITH NORA PEDICINI | | | ON FILE |
| EDITH PINERA CASTILLO | | | ON FILE |
| EDITH R R RETEMEYER | | | ON FILE |
| EDITH ROSA ESPINOZA VASQUEZ | | | ON FILE |
| EDITH SABETH HIGUERA VARGAS | | | ON FILE |
| EDITH SOANJARA | | | ON FILE |
| EDITH SUAREZ TORRES | | | ON FILE |
| EDITH TEREWHI NATHAN | | | ON FILE |
| EDITH WIHOGORA | | | ON FILE |
| EDITH ZULEMA MARTINEZ | | | ON FILE |
| EDITHE STORME | | | ON FILE |
| EDIVAL BARRETO DE MAGALHAES JUNIOR | | | ON FILE |
| EDIVALDO SOUZA DIAS FILHO | | | ON FILE |
| EDIXON ALEXANDER GIRALDO | | | ON FILE |
| EDIZ AYDOGAN | | | ON FILE |
| EDIZ CALIKOGLU | | | ON FILE |
| EDIZ CEPEDA | | | ON FILE |
| EDIZ GULLER | | | ON FILE |
| EDIZ SARIKAYA | | | ON FILE |
| EDIZON GABRIEL BACCA BONILLA | | | ON FILE |
| EDJAN ZONDERVAN | | | ON FILE |
| EDJANE SANTOS DE OLIVEIRA | | | ON FILE |
| EDLA MANIKREDDY | | | ON FILE |
| EDLA SWETHAREDDY | | | ON FILE |
| EDLIN FLORES | | | ON FILE |
| EDLUN JAMES GAULT | | | ON FILE |
| EDMALIA CONSTANZA | | | ON FILE |
| EDMAR GWIAZDA | | | ON FILE |
| EDMER ALAAN PERALTA | | | ON FILE |
| EDMILSON DA MOTA RODRIGUES | | | ON FILE |
| EDMILSON RODRIGUES DE PAULA | | | ON FILE |
| EDMILSON VICTOR SAMAINA LAURINDO | | | ON FILE |
| EDMINAS RAKAUSKAS | | | ON FILE |
| EDMON GORDON | | | ON FILE |
| EDMON JACOBA MAGSALIN | | | ON FILE |
| EDMON PROFIRI | | | ON FILE |
| EDMON VINNY SNYDER | | | ON FILE |
| EDMOND ALEXIS LEJARS | | | ON FILE |
| EDMOND BENEDICT UNAMBA | | | ON FILE |
| EDMOND C GALITA | | | ON FILE |
| EDMOND CHENG | | | ON FILE |
| EDMOND CHIU | | | ON FILE |
| EDMOND DAVID CLINCIU | | | ON FILE |
| EDMOND DONALD OCONNELL | | | ON FILE |
| EDMOND EKOBE | | | ON FILE |
| EDMOND EKOBE | | | ON FILE |
| EDMOND FIL TOLENTINO | | | ON FILE |
| EDMOND GOTTSTEIN | | | ON FILE |
| EDMOND HARADA CRUZ | | | ON FILE |
| EDMOND HARALD NUTZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDMOND HAU | | | ON FILE |
| EDMOND III MAJOR | | | ON FILE |
| EDMOND J DAUGHERTY 4TH | | | ON FILE |
| EDMOND JAMES EBONG | | | ON FILE |
| EDMOND JEAN ERICK DIJOUX | | | ON FILE |
| EDMOND JOHN O FLAHERTY | | | ON FILE |
| EDMOND KHAN | | | ON FILE |
| EDMOND L VIGE | | | ON FILE |
| EDMOND LAWRENCE BOGRAN ACOSTA | | | ON FILE |
| EDMOND LAWRENCEMITCHELL SMITH | | | ON FILE |
| EDMOND LUONG | | | ON FILE |
| EDMOND MARIE LAURENT BLAISE | | | ON FILE |
| EDMOND NUHU AKAWU IRMIYA | | | ON FILE |
| EDMOND O ENOBABOR | | | ON FILE |
| EDMOND PAIGE GROSSER | | | ON FILE |
| EDMOND PAUL PAROTTE | | | ON FILE |
| EDMOND RUDOLF INGBART CORNELIS ROOSENDAAL | | | ON FILE |
| EDMOND TAM | | | ON FILE |
| EDMOND TSANG | | | ON FILE |
| EDMOND VINCENT NOBLEJAS | | | ON FILE |
| EDMOND VROLIJK | | | ON FILE |
| EDMOND WONG | | | ON FILE |
| EDMOND WONG | | | ON FILE |
| EDMONDO DATTOLA | | | ON FILE |
| EDMONDO FICHERA | | | ON FILE |
| EDMONDS FAMILY SMSF PTY LTD | | | ON FILE |
| EDMUND O'MEARA | | | ON FILE |
| EDMUND ALLAN ALFONSO | | | ON FILE |
| EDMUND ANAK NAYONG | | | ON FILE |
| EDMUND ANG YUN KIONG | | | ON FILE |
| EDMUND ANTHONY SEVERN NELSON | | | ON FILE |
| EDMUND AVERY FAHEY | | | ON FILE |
| EDMUND BERNARD PAULUS | | | ON FILE |
| EDMUND BROOKS HORN | | | ON FILE |
| EDMUND CARTER CRITES | | | ON FILE |
| EDMUND CASIMERO JONES | | | ON FILE |
| EDMUND CHIN JEN YAO | | | ON FILE |
| EDMUND CHONG WOON HOU | | | ON FILE |
| EDMUND D DOWNING | | | ON FILE |
| EDMUND DANIEL PAGTALUNAN MARTINEZ | | | ON FILE |
| EDMUND DAVID HADVINA | | | ON FILE |
| EDMUND EDWARD STEPHEN CHRISTIAN | | | ON FILE |
| EDMUND ELINGE NJUME NTOKO | | | ON FILE |
| EDMUND GAR CHUN LEE | | | ON FILE |
| EDMUND H SHIEH | | | ON FILE |
| EDMUND HIU FUNG POON | | | ON FILE |
| EDMUND INJAE LEE | | | ON FILE |
| EDMUND JAMES CONNELLY | | | ON FILE |
| EDMUND JOHN LOWELL | | | ON FILE |
| EDMUND JOW | | | ON FILE |
| EDMUND JR GAISANO | | | ON FILE |
| EDMUND KER YUAN KOH | | | ON FILE |
| EDMUND L SHARRON | | | ON FILE |
| EDMUND LAM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDMUND LAU | | | ON FILE |
| EDMUND LAU | | | ON FILE |
| EDMUND LEW | | | ON FILE |
| EDMUND LI | | | ON FILE |
| EDMUND LIEW ZHEN MIN | | | ON FILE |
| EDMUND LIM WEI JIE | | | ON FILE |
| EDMUND LIN JUNHONG | | | ON FILE |
| EDMUND M ROMAGNOLI | | | ON FILE |
| EDMUND MICHAEL WEAVER | | | ON FILE |
| EDMUND NURHALIM | | | ON FILE |
| EDMUND PAUL BRETT | | | ON FILE |
| EDMUND PFEIL | | | ON FILE |
| EDMUND PHILIP GRACZYK | | | ON FILE |
| EDMUND PURGANAN PETIL | | | ON FILE |
| EDMUND ROBERT CATT | | | ON FILE |
| EDMUND ROBERT JOHNSTON | | | ON FILE |
| EDMUND SKIBOWSKI | | | ON FILE |
| EDMUND SOONG CHEE WENG | | | ON FILE |
| EDMUND STANISLAW MACHNIK | | | ON FILE |
| EDMUND STEPHEN AUNGER | | | ON FILE |
| EDMUND TAN HANWEI | | | ON FILE |
| EDMUND THOMAS CREAMER | | | ON FILE |
| EDMUND THOMPSON THAYER JR | | | ON FILE |
| EDMUND V LANCE | | | ON FILE |
| EDMUND WANGKAI LEE | | | ON FILE |
| EDMUND XAVIER HAWKES | | | ON FILE |
| EDMUND Y KOK | | | ON FILE |
| EDMUNDAS KARKAUSKAS | | | ON FILE |
| EDMUNDO ALEJANDRO GONZALEZ ALVARADO | | | ON FILE |
| EDMUNDO ANDRES SANCHEZ GARCIA | | | ON FILE |
| EDMUNDO AVILA | | | ON FILE |
| EDMUNDO CARDENAS | | | ON FILE |
| EDMUNDO ENRIQUE LUJAN MONTES | | | ON FILE |
| EDMUNDO FERRER ARCAGUA | | | ON FILE |
| EDMUNDO FIDELBUGAYONG DULDULAO | | | ON FILE |
| EDMUNDO GONCALVES LOPES | | | ON FILE |
| EDMUNDO HORNA CASTINEIRAS | | | ON FILE |
| EDMUNDO LELIS | | | ON FILE |
| EDMUNDO LEONARDO RAMIREZ | | | ON FILE |
| EDMUNDO LOPEZ | | | ON FILE |
| EDMUNDO PEREZ | | | ON FILE |
| EDMUNDO RODRIGUEZ IGA | | | ON FILE |
| EDMUNDO ROSALY | | | ON FILE |
| EDMUNDO VICTORIA | | | ON FILE |
| EDMUNDS ANDERSONS | | | ON FILE |
| EDMUNDSON ERIMUYA DOKUBO | | | ON FILE |
| EDMY MARTHA GOMEZ | | | ON FILE |
| EDNA ATIENZA TAN | | | ON FILE |
| EDNA BABARAN DEMETILLO | | | ON FILE |
| EDNA CAROLINA HERRERA CACERES | | | ON FILE |
| EDNA CATALUNA SEAGRAVES | | | ON FILE |
| EDNA CECILIA LUCHO | | | ON FILE |
| EDNA CORRALES | | | ON FILE |
| EDNA DARLENE ROTH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDNA GISET ANGARITA ROJAS | | | ON FILE |
| EDNA LOU VAIL | | | ON FILE |
| EDNA MAE DRAKES WASHINGTON | | | ON FILE |
| EDNA MARIA CASILLAS HERRERA | | | ON FILE |
| EDNA MARIA HEIRD | | | ON FILE |
| EDNA MONIQUE CEBALLOS | | | ON FILE |
| EDNA MONIQUE PHILLIPS | | | ON FILE |
| EDNA SANTOS DE OLIVEIRA | | | ON FILE |
| EDNA SOCORRO RHEINER ESTRADA | | | ON FILE |
| EDNA TANAWE HANDLEY | | | ON FILE |
| EDNA VANESSA VILLAESTER | | | ON FILE |
| EDNA YIVALA NDANGAM | | | ON FILE |
| EDNALDO FERREIRA DE OLVEIRA | | | ON FILE |
| EDNALVA DE JESUS | | | ON FILE |
| EDNALYN LACDAO PEDERSEN | | | ON FILE |
| EDNA-MAY LILLIAN KING HERMOSILLO | | | ON FILE |
| EDNEEL AASHEEL FOON | | | ON FILE |
| EDNEYLON PETICAN ANG | | | ON FILE |
| EDNNA TATIANA RIOS CIFUENTES | | | ON FILE |
| EDO BUDI SETYA | | | ON FILE |
| EDO CANTONA TULUS | | | ON FILE |
| EDO ISOVIC | | | ON FILE |
| EDO JANSEN | | | ON FILE |
| EDO MASSEURS | | | ON FILE |
| EDO SANJTA | | | ON FILE |
| EDO STOJANOVSKI | | | ON FILE |
| EDO STOJANOVSKI | | | ON FILE |
| EDO TURK | | | ON FILE |
| EDOARDO ALBERTO GERARD MORTARA | | | ON FILE |
| EDOARDO ANDREA SANDONATI | | | ON FILE |
| EDOARDO ARDEMANI | | | ON FILE |
| EDOARDO ARGENTIERI | | | ON FILE |
| EDOARDO ARUGA | | | ON FILE |
| EDOARDO AVIGNOLO | | | ON FILE |
| EDOARDO BANCHIERI | | | ON FILE |
| EDOARDO BARTOLINI | | | ON FILE |
| EDOARDO BERTI | | | ON FILE |
| EDOARDO BONIFAZI | | | ON FILE |
| EDOARDO BUSETTI | | | ON FILE |
| EDOARDO BUSSANI | | | ON FILE |
| EDOARDO BUZZI | | | ON FILE |
| EDOARDO CAPUANO | | | ON FILE |
| EDOARDO CAREGNATO | | | ON FILE |
| EDOARDO CARLO MARIA CARBONI | | | ON FILE |
| EDOARDO CARLO PANE | | | ON FILE |
| EDOARDO CASUSCELLI | | | ON FILE |
| EDOARDO CHIERCHIA | | | ON FILE |
| EDOARDO CRIPPA | | | ON FILE |
| EDOARDO CUAZ | | | ON FILE |
| EDOARDO DAL BIANCO | | | ON FILE |
| EDOARDO DI MOLFETTA | | | ON FILE |
| EDOARDO ERCOLINI | | | ON FILE |
| EDOARDO ERRANI | | | ON FILE |
| EDOARDO FABIANO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDOARDO FENATI | | | ON FILE |
| EDOARDO FESTA | | | ON FILE |
| EDOARDO FRANCESCHI | | | ON FILE |
| EDOARDO FRANCO | | | ON FILE |
| EDOARDO FREZZOLINI | | | ON FILE |
| EDOARDO GAROSIO | | | ON FILE |
| EDOARDO GIGLIARELLI | | | ON FILE |
| EDOARDO GIORGIO MEYERS | | | ON FILE |
| EDOARDO GIUFFRIDA | | | ON FILE |
| EDOARDO GUARDIA FULVI | | | ON FILE |
| EDOARDO GULLINO | | | ON FILE |
| EDOARDO LEGGI | | | ON FILE |
| EDOARDO MARIA GNECCO | | | ON FILE |
| EDOARDO MARIA MARINO | | | ON FILE |
| EDOARDO MARIA ROSSI | | | ON FILE |
| EDOARDO MARIA SANTESE | | | ON FILE |
| EDOARDO MASIERO | | | ON FILE |
| EDOARDO MASINI | | | ON FILE |
| EDOARDO MATTIOLI | | | ON FILE |
| EDOARDO MAZZETTO | | | ON FILE |
| EDOARDO MENGUCCI | | | ON FILE |
| EDOARDO MESSURI | | | ON FILE |
| EDOARDO MILEO | | | ON FILE |
| EDOARDO MOAURO | | | ON FILE |
| EDOARDO MONDINI | | | ON FILE |
| EDOARDO MONFRINI | | | ON FILE |
| EDOARDO MONTI | | | ON FILE |
| EDOARDO MONTIS | | | ON FILE |
| EDOARDO MORETTI | | | ON FILE |
| EDOARDO NASO | | | ON FILE |
| EDOARDO NATALI | | | ON FILE |
| EDOARDO NOLO | | | ON FILE |
| EDOARDO PAGANO | | | ON FILE |
| EDOARDO PALAMARA | | | ON FILE |
| EDOARDO PARRETTA | | | ON FILE |
| EDOARDO PASTORE | | | ON FILE |
| EDOARDO PETRONCINI | | | ON FILE |
| EDOARDO PIACIBELLO | | | ON FILE |
| EDOARDO PONZIO | | | ON FILE |
| EDOARDO RAMANAND | | | ON FILE |
| EDOARDO ROCCO PETRUZZINI | | | ON FILE |
| EDOARDO ROLLE | | | ON FILE |
| EDOARDO ROSSI | | | ON FILE |
| EDOARDO RUGGERI | | | ON FILE |
| EDOARDO SALVATORE LAQUIDARA | | | ON FILE |
| EDOARDO SALVI | | | ON FILE |
| EDOARDO SCARAMUZZA | | | ON FILE |
| EDOARDO SPERI | | | ON FILE |
| EDOARDO STEFANO FROSINI | | | ON FILE |
| EDOARDO TARANI | | | ON FILE |
| EDOARDO TELVE | | | ON FILE |
| EDOARDO TOZZI | | | ON FILE |
| EDOARDO TREMENDOZZI | | | ON FILE |
| EDOARDO VILLA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDOARDO VINCENZO MARIA SAVI | | | ON FILE |
| EDOARDO VITTORIO GIACOMO SPAGNOLI | | | ON FILE |
| EDOARDO ZOIA | | | ON FILE |
| EDOBOR MICHAEL ONWUBUYA | | | ON FILE |
| EDODARD NERETTE | | | ON FILE |
| EDON BOTTNER | | | ON FILE |
| EDON KOSUMI | | | ON FILE |
| EDON KRASNICI | | | ON FILE |
| EDOU JELLE SNOEK | | | ON FILE |
| EDOU POLLUS | | | ON FILE |
| EDOUARD A BAZILE | | | ON FILE |
| EDOUARD ALBERT LUCIEN THOMAS | | | ON FILE |
| EDOUARD ANDRE PALACIOS BOEUFGRAS | | | ON FILE |
| EDOUARD AUGUSTE P VERSTRAETE | | | ON FILE |
| EDOUARD BACHE | | | ON FILE |
| EDOUARD BENJAMIN JEAN LECLERCQ | | | ON FILE |
| EDOUARD BICHART | | | ON FILE |
| EDOUARD BRAS | | | ON FILE |
| EDOUARD C PAGES | | | ON FILE |
| EDOUARD CHARLES HUGO FRAISSINET | | | ON FILE |
| EDOUARD CHARLES-HENRI LESAGE | | | ON FILE |
| EDOUARD CHRIS JASON KOMBO | | | ON FILE |
| EDOUARD CHRISTIAENS | | | ON FILE |
| EDOUARD CHRISTIAN GOMMIER | | | ON FILE |
| EDOUARD DAVID HAYAT | | | ON FILE |
| EDOUARD EMMANUEA MARI A MERLE DU BOURG | | | ON FILE |
| EDOUARD EMMANUEL JACQUES MARIE MAURICE POUPA | | | ON FILE |
| EDOUARD ERIC MARIE DUFOUR | | | ON FILE |
| EDOUARD F M BUYCK | | | ON FILE |
| EDOUARD GEORGES HENRI ANDRE | | | ON FILE |
| EDOUARD GREGOR HOEHN | | | ON FILE |
| EDOUARD HALASZ | | | ON FILE |
| EDOUARD HENRI PAUL BONNEFOY | | | ON FILE |
| EDOUARD HENRI-JEAN CAISSON | | | ON FILE |
| EDOUARD J KIEFFER | | | ON FILE |
| EDOUARD JAN TRAN-VAN | | | ON FILE |
| EDOUARD JEAN ARTHUR AUGERT | | | ON FILE |
| EDOUARD JEAN CHRISTIAN PLANCHAT | | | ON FILE |
| EDOUARD JEAN DAVID BINCHET | | | ON FILE |
| EDOUARD JEAN ETIENNE LAMOINE | | | ON FILE |
| EDOUARD JEAN L DELVAULX | | | ON FILE |
| EDOUARD JEAN M VERBURGH | | | ON FILE |
| EDOUARD JEAN M VERBURGH | | | ON FILE |
| EDOUARD JEAN-LOUIS DENIS RUOL | | | ON FILE |
| EDOUARD JEAN-PIERRE LAMBERT | | | ON FILE |
| EDOUARD JEROME | | | ON FILE |
| EDOUARD JOSE FARIA | | | ON FILE |
| EDOUARD JOSHUA TREBOL BALLESTEROS | | | ON FILE |
| EDOUARD KERSSCHOT | | | ON FILE |
| EDOUARD KULICHENSKI | | | ON FILE |
| EDOUARD LAPOUJADE | | | ON FILE |
| EDOUARD LAURENT F VANHAM | | | ON FILE |
| EDOUARD LE GUENNEC | | | ON FILE |
| EDOUARD MARC EDMOND LIBESSART | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDOUARD MARCEL CORDI | | | ON FILE |
| EDOUARD MARIE FRANCOIS RANDU | | | ON FILE |
| EDOUARD MATHIEU | | | ON FILE |
| EDOUARD MAXIMILIEN DE BRUYNE | | | ON FILE |
| EDOUARD MICHEL JEAN BRUN | | | ON FILE |
| EDOUARD NGUON | | | ON FILE |
| EDOUARD NICOLAS ROUBAUD | | | ON FILE |
| EDOUARD PASCAL MARIE ROBIN | | | ON FILE |
| EDOUARD PAUL PHILIPPE VIGUIER | | | ON FILE |
| EDOUARD PELLETIER | | | ON FILE |
| EDOUARD PIERRE EMILE ANDRE PORCHERON | | | ON FILE |
| EDOUARD ROBERT JACQUES CHASTELAND | | | ON FILE |
| EDOUARD SEYDOU THIBAUT TIEM | | | ON FILE |
| EDOUARD SIMON ERNEST FAUSSOU | | | ON FILE |
| EDOUARD TEIVAIVA GERARD MARIE CARPENTIER DE CHANGY | | | ON FILE |
| EDOUARD VICTOR CHENG | | | ON FILE |
| EDOUARD VINCENT KINI | | | ON FILE |
| EDOUARDOS ANFIMIADIS | | | ON FILE |
| EDOUARDOS KARAVAKIS | | | ON FILE |
| EDOZIE OLISA EMEKA ALIBOH | | | ON FILE |
| EDRAS ALEXIS HERNANDEZ | | | ON FILE |
| EDREA CHUA NING WEI | | | ON FILE |
| EDREA LARA ADAMS | | | ON FILE |
| EDREES AMINI | | | ON FILE |
| EDREES SOLOMONS | | | ON FILE |
| EDREI SANTANA | | | ON FILE |
| EDRIA C FLEMING | | | ON FILE |
| EDRIAN JOSE RICO MADRIAGA | | | ON FILE |
| EDRIAN JUDE GISON OLIQUIANO | | | ON FILE |
| EDRIC ARCA CHITRA | | | ON FILE |
| EDRIC ONG KHAI JIEH | | | ON FILE |
| EDRICE BOYER | | | ON FILE |
| EDRICE FERDOUSSI | | | ON FILE |
| EDRICK BELTRAN FELICIANO | | | ON FILE |
| EDRICK JEAN-NOEL | | | ON FILE |
| EDRICK KHEE LEONG | | | ON FILE |
| EDRIDE CADET | | | ON FILE |
| EDRINA GAN LEE CHIN | | | ON FILE |
| EDRIS FELIX | | | ON FILE |
| EDRIZIO DE LA CRUZ | | | ON FILE |
| EDRO ABIDO RIBEIRO | | | ON FILE |
| EDRO ERNESTO COLON JANER | | | ON FILE |
| EDS FINANCIAL SERVICES INC. [AS ASSIGNEE OF GELLERT, KACSO] | | | ANDREM2002@ICLOUD.COM |
| EDSART J BESIER | | | ON FILE |
| EDSEL AGUILAR TABBUN | | | ON FILE |
| EDSEL ALEJANDRO HERNANDEZ HERNANDEZ | | | ON FILE |
| EDSEL ALEJANDRO HERNANDEZ HERNANDEZ | | | ON FILE |
| EDSEL ORLANDO SCHMLDT | | | ON FILE |
| EDSEL VAUGHAN WHITAKER | | | ON FILE |
| EDSGE HARM CHRISTIAAN POSTMUS | | | ON FILE |
| EDSIL GEORGE OWEN | | | ON FILE |
| EDSON CORREA TAVARES | | | ON FILE |
| EDSON AHMETI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDSON ALBERTO GARCIA | | | ON FILE |
| EDSON ALBERTO MUNOZ GARCIA | | | ON FILE |
| EDSON ANARDY CORTES | | | ON FILE |
| EDSON ANTONIO SILVESTRE | | | ON FILE |
| EDSON ARANTES TOJIN ZARATE | | | ON FILE |
| EDSON B LOUISMA | | | ON FILE |
| EDSON BRUNO FERNANDES GOMES | | | ON FILE |
| EDSON DIAS MAIA JUNIOR | | | ON FILE |
| EDSON ELI ESPINOZA | | | ON FILE |
| EDSON F LOPES | | | ON FILE |
| EDSON GABRIEL MONDRAGON | | | ON FILE |
| EDSON GIOVANI AGUILAR | | | ON FILE |
| EDSON GOMEZ LOVATON | | | ON FILE |
| EDSON GUIMARAES DE OLIVEIRA | | | ON FILE |
| EDSON HERNANDEZ | | | ON FILE |
| EDSON JUAN DE DIOS OJEDA TORRES | | | ON FILE |
| EDSON LICOP JABAL | | | ON FILE |
| EDSON MIGUEL CORTES LOPEZ | | | ON FILE |
| EDSON PAULINO DE OLIVEIRA | | | ON FILE |
| EDSON PIERRE ANTHONY PORTE | | | ON FILE |
| EDSON PINDZA | | | ON FILE |
| EDSON VALLON | | | ON FILE |
| EDSSON TOLEDO MILLAN | | | ON FILE |
| EDTHIN CHUNG | | | ON FILE |
| EDT-R HAIA | | | ON FILE |
| EDU B SIGNEY | | | ON FILE |
| EDUAN NAUDE | | | ON FILE |
| EDUAR SANTIAGO BARRIOS HERNANDEZ | | | ON FILE |
| EDUARD ADRIANUS PETRUS HABRAKEN | | | ON FILE |
| EDUARD ALBERTOVICH AKOBYAN | | | ON FILE |
| EDUARD ALEKSEYEVICH GAVRYUSH | | | ON FILE |
| EDUARD ALEXANDER STRANEK | | | ON FILE |
| EDUARD ALMASOVICH ABDRAZAKOV | | | ON FILE |
| EDUARD ALPHONSUS MARIA VAN ZELM | | | ON FILE |
| EDUARD ANATOLYEVICH KHAUSTOV | | | ON FILE |
| EDUARD ANDREI AVORNICESEI | | | ON FILE |
| EDUARD ANDREI CIURARIU | | | ON FILE |
| EDUARD ANDREI STOICA | | | ON FILE |
| EDUARD ANDREI STRAINU | | | ON FILE |
| EDUARD ANSELM LENHARDT | | | ON FILE |
| EDUARD ANTONIO COROI | | | ON FILE |
| EDUARD ANTONIU HOP | | | ON FILE |
| EDUARD ARABCHUK | | | ON FILE |
| EDUARD ARKAD YEVICH LAZAROVICH | | | ON FILE |
| EDUARD ARNAUT | | | ON FILE |
| EDUARD BARDAJI PUIG | | | ON FILE |
| EDUARD BARTUSEK | | | ON FILE |
| EDUARD BERGSTREISER | | | ON FILE |
| EDUARD BERNSTEINER | | | ON FILE |
| EDUARD BONET I GUASCH | | | ON FILE |
| EDUARD BORGES ROIG | | | ON FILE |
| EDUARD BORGES ROIG | | | ON FILE |
| EDUARD BOSCH FORN | | | ON FILE |
| EDUARD BOYA BUSQUET | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDUARD CABANILLAS TOME | | | ON FILE |
| EDUARD CASANOVAS FERRAN | | | ON FILE |
| EDUARD CEBAN | | | ON FILE |
| EDUARD CRISTIAN NEMETH | | | ON FILE |
| EDUARD DICU | | | ON FILE |
| EDUARD DRUTA | | | ON FILE |
| EDUARD DUBOVSKY | | | ON FILE |
| EDUARD ENNS | | | ON FILE |
| EDUARD FIDLER | | | ON FILE |
| EDUARD FLORIN IORDACHE | | | ON FILE |
| EDUARD FUCHS | | | ON FILE |
| EDUARD FUENTES LOPEZ | | | ON FILE |
| EDUARD GAL | | | ON FILE |
| EDUARD GALLWAS | | | ON FILE |
| EDUARD GARCIA ROMERO | | | ON FILE |
| EDUARD GARMASH | | | ON FILE |
| EDUARD GARMASH | | | ON FILE |
| EDUARD GEERT EDELER | | | ON FILE |
| EDUARD GENADYEVICH FREY | | | ON FILE |
| EDUARD GENIS POU | | | ON FILE |
| EDUARD GEORGIYEVICH NAPEYEV | | | ON FILE |
| EDUARD GLIK | | | ON FILE |
| EDUARD GLUSCHKOW | | | ON FILE |
| EDUARD GODFRIED GERRITSEN VAN DEN BRINK | | | ON FILE |
| EDUARD GOLOSHCHAPOV | | | ON FILE |
| EDUARD GRUY | | | ON FILE |
| EDUARD GUILLERMO SANTIAGO | | | ON FILE |
| EDUARD H J DEWAEL | | | ON FILE |
| EDUARD HEINRICH MORCINEK | | | ON FILE |
| EDUARD HERMANN JÃŒRGEN DÃ–MEL | | | ON FILE |
| EDUARD HOKHMAN | | | ON FILE |
| EDUARD IGOREVICH FASTOVSKI | | | ON FILE |
| EDUARD IGOREVICH ZLOTNIKOV | | | ON FILE |
| EDUARD IONUT TRICA | | | ON FILE |
| EDUARD ISTVAN SAS | | | ON FILE |
| EDUARD JOSEPH M DE LOCHT | | | ON FILE |
| EDUARD KIES | | | ON FILE |
| EDUARD KOKOSHI | | | ON FILE |
| EDUARD KONDRATYUK | | | ON FILE |
| EDUARD KOPYSTIANSKYI | | | ON FILE |
| EDUARD KOSHELIUK | | | ON FILE |
| EDUARD KOSMAN | | | ON FILE |
| EDUARD KOSTIKOV | | | ON FILE |
| EDUARD LAMBERT M SZOR | | | ON FILE |
| EDUARD LEIDNER | | | ON FILE |
| EDUARD LEON CAPARROS | | | ON FILE |
| EDUARD LISOVYI | | | ON FILE |
| EDUARD LLORA MONTBARDO | | | ON FILE |
| EDUARD LUCA | | | ON FILE |
| EDUARD MANAK | | | ON FILE |
| EDUARD MARTIC | | | ON FILE |
| EDUARD MARUKHYAN | | | ON FILE |
| EDUARD METZKER | | | ON FILE |
| EDUARD MICHAEL IWEMA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDUARD MIHAI DAVID | | | ON FILE |
| EDUARD MIQUEL DELMAS I ORIACH | | | ON FILE |
| EDUARD MOLINARI IANCEV | | | ON FILE |
| EDUARD MUNTADA PLANA | | | ON FILE |
| EDUARD NAMOEV | | | ON FILE |
| EDUARD NEMTISOR | | | ON FILE |
| EDUARD NICOLAE MIHAILA | | | ON FILE |
| EDUARD NIKOLAYEVICH SAVIN | | | ON FILE |
| EDUARD OO | | | ON FILE |
| EDUARD OORDT | | | ON FILE |
| EDUARD ORLOV | | | ON FILE |
| EDUARD OUGRINIOUK | | | ON FILE |
| EDUARD PAUL MARIA KENGEN | | | ON FILE |
| EDUARD PELEKH | | | ON FILE |
| EDUARD PLOHL | | | ON FILE |
| EDUARD PUPENKO | | | ON FILE |
| EDUARD RAFISOVICH GAYSIN | | | ON FILE |
| EDUARD RAUL FRANDES | | | ON FILE |
| EDUARD REISWIG | | | ON FILE |
| EDUARD ROBERT VARGA | | | ON FILE |
| EDUARD ROIG TORRUELLA | | | ON FILE |
| EDUARD S TARUSOV | | | ON FILE |
| EDUARD SABIRZYANOV | | | ON FILE |
| EDUARD SARKISIANI | | | ON FILE |
| EDUARD SARRA MACIA | | | ON FILE |
| EDUARD SCHULZ | | | ON FILE |
| EDUARD SEHL | | | ON FILE |
| EDUARD SHEVCHENKO | | | ON FILE |
| EDUARD SHYSHKOUSKI | | | ON FILE |
| EDUARD SIMONCHYK | | | ON FILE |
| EDUARD SPIRKIN | | | ON FILE |
| EDUARD SROL | | | ON FILE |
| EDUARD SVIATUN | | | ON FILE |
| EDUARD TABARCEA | | | ON FILE |
| EDUARD TASOLTANOVICH TURIYEV | | | ON FILE |
| EDUARD TIMOFEEV | | | ON FILE |
| EDUARD TOET | | | ON FILE |
| EDUARD TUPY | | | ON FILE |
| EDUARD V SHTOGRIN | | | ON FILE |
| EDUARD V ZOLOTAREV | | | ON FILE |
| EDUARD VALERY R BAUWENS | | | ON FILE |
| EDUARD VANDER | | | ON FILE |
| EDUARD VIKTOROVICH FARNEV | | | ON FILE |
| EDUARD VOLL | | | ON FILE |
| EDUARD WEHNES | | | ON FILE |
| EDUARD WERNER ROMAN WYSS | | | ON FILE |
| EDUARD WESLEY GUIMARAES | | | ON FILE |
| EDUARD ZAHN | | | ON FILE |
| EDUARD ZAIKIN | | | ON FILE |
| EDUARD ZDVORAK | | | ON FILE |
| EDUARDA ANDREIA REBELO GOMES RODRIGUES | | | ON FILE |
| EDUARDA DE OLIVEIRA CASTRO | | | ON FILE |
| EDUARDA SAMIRES OLIVEIRA DA SILVA | | | ON FILE |
| EDUARDA SILVA RODRIGUES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDUARDAS ANDREKUS | | | ON FILE |
| EDUARDAS BRONISLOVAS SISMANJAN | | | ON FILE |
| EDUARDAS ELIJA GURVICIUS | | | ON FILE |
| EDUARDCRISTIAN DIACONU | | | ON FILE |
| EDUARD-CRISTIAN DRAGA | | | ON FILE |
| EDUARD-DANIEL STAICU | | | ON FILE |
| EDUARD-FLORIN COLACEA | | | ON FILE |
| EDUARD-GABRIEL ANTON | | | ON FILE |
| EDUARDO BELUCO | | | ON FILE |
| EDUARDO DUTRA | | | ON FILE |
| EDUARDO EDISON MARTINEZ | | | ON FILE |
| EDUARDO MERCENARIO | | | ON FILE |
| EDUARDO MOREIRA BRENNAND | | | ON FILE |
| EDUARDO OLIVA | | | ON FILE |
| EDUARDO ROSALES | | | ON FILE |
| EDUARDO A CID | | | ON FILE |
| EDUARDO A J SANTIAGO | | | ON FILE |
| EDUARDO ABAD | | | ON FILE |
| EDUARDO ABEL LAGOS GONZALEZ | | | ON FILE |
| EDUARDO ABELIUK ACUNA | | | ON FILE |
| EDUARDO ACHA ZAFRA | | | ON FILE |
| EDUARDO ACOSTA TORRES | | | ON FILE |
| EDUARDO ADRIAN CORTES LANDA | | | ON FILE |
| EDUARDO ADRIAN FADER | | | ON FILE |
| EDUARDO ADRIAN LOPEZ | | | ON FILE |
| EDUARDO ADRIAN REYNA MARTINEZ | | | ON FILE |
| EDUARDO AGUILAR | | | ON FILE |
| EDUARDO AGUSTIN GARCIA | | | ON FILE |
| EDUARDO AGUSTIN MORENO ZAMUDIO | | | ON FILE |
| EDUARDO AGUSTIN PRAPETTI | | | ON FILE |
| EDUARDO AGUSTIN SUREDA RODRIGUEZ | | | ON FILE |
| EDUARDO ALBERTO ALMEIDA ESPINHEIRA GOMES | | | ON FILE |
| EDUARDO ALBERTO CANIGLIA | | | ON FILE |
| EDUARDO ALBERTO DIAZ ROMERO | | | ON FILE |
| EDUARDO ALBERTO LOYOLA MADARIAGA | | | ON FILE |
| EDUARDO ALBERTO LUNA | | | ON FILE |
| EDUARDO ALBERTO OTERO | | | ON FILE |
| EDUARDO ALBERTO OVIEDO | | | ON FILE |
| EDUARDO ALBERTO SALCEDO | | | ON FILE |
| EDUARDO ALBERTO SALCEDO PENA | | | ON FILE |
| EDUARDO ALEGRE LOPEZ | | | ON FILE |
| EDUARDO ALEJANDRO ALVARADO TIJERO | | | ON FILE |
| EDUARDO ALEJANDRO BILBAO-LA-VIEJA-MOCHI | | | ON FILE |
| EDUARDO ALEJANDRO CABA | | | ON FILE |
| EDUARDO ALEJANDRO DELRIO | | | ON FILE |
| EDUARDO ALEJANDRO FERNANDEZ | | | ON FILE |
| EDUARDO ALEJANDRO MORALES | | | ON FILE |
| EDUARDO ALEJANDRO PEREZ VALLEJO | | | ON FILE |
| EDUARDO ALEJANDRO RIVERA ZAVALA | | | ON FILE |
| EDUARDO ALEJANDRO SPALLA | | | ON FILE |
| EDUARDO ALEJANDRO VIAN | | | ON FILE |
| EDUARDO ALEXANDRE NUNES DA SILVA | | | ON FILE |
| EDUARDO ALFONSO NAVARRO REYES | | | ON FILE |
| EDUARDO ALFREDO BRITO CHACON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDUARDO ALFREDO GARCIA | | | ON FILE |
| EDUARDO ALI KITAGAWA | | | ON FILE |
| EDUARDO ALIMONDA | | | ON FILE |
| EDUARDO ALVA LOPEZ | | | ON FILE |
| EDUARDO ALVAREZ ALVAREZ | | | ON FILE |
| EDUARDO AMPER | | | ON FILE |
| EDUARDO ANDRE CASTRO AMENABAR | | | ON FILE |
| EDUARDO ANDRE SALAS IGLESIAS | | | ON FILE |
| EDUARDO ANDRES ABELARDO | | | ON FILE |
| EDUARDO ANDRES ACOSTA RESTREPO | | | ON FILE |
| EDUARDO ANDRES AEDO HUENULAO | | | ON FILE |
| EDUARDO ANDRES COSME RUIZ | | | ON FILE |
| EDUARDO ANDRES GONZALEZ FALCON | | | ON FILE |
| EDUARDO ANDRES HERNANDEZ JIMENEZ | | | ON FILE |
| EDUARDO ANDRES KUFFERATH YANEZ | | | ON FILE |
| EDUARDO ANDRES MEJIA | | | ON FILE |
| EDUARDO ANDRES MORA HERNANDEZ | | | ON FILE |
| EDUARDO ANDRES PINETTI | | | ON FILE |
| EDUARDO ANDRES QUINTERO LOPEZ | | | ON FILE |
| EDUARDO ANDRES QUINTERO LOPEZ | | | ON FILE |
| EDUARDO ANDRES S GUILLEN SUCRE | | | ON FILE |
| EDUARDO ANDUJAR | | | ON FILE |
| EDUARDO ANGEL GUENDULAIN | | | ON FILE |
| EDUARDO ANGEL SOSA | | | ON FILE |
| EDUARDO ANTONIO ANDRES VEIRAS | | | ON FILE |
| EDUARDO ANTONIO BAIZ ARIAS | | | ON FILE |
| EDUARDO ANTONIO CEJAS | | | ON FILE |
| EDUARDO ANTONIO JACOME LOPES | | | ON FILE |
| EDUARDO ANTONIO MENJIVAR | | | ON FILE |
| EDUARDO ANTONIO REGAL | | | ON FILE |
| EDUARDO ANTONIO ROCHA ALVES DOS SANTOS | | | ON FILE |
| EDUARDO ANTONIO TORRES | | | ON FILE |
| EDUARDO ANTONIO ZURITA | | | ON FILE |
| EDUARDO ARAUJO DE SANTO AMARO ROCHA | | | ON FILE |
| EDUARDO ARMANDO D ANGELO | | | ON FILE |
| EDUARDO ARTURO MELENDEZ MEJIA | | | ON FILE |
| EDUARDO AYUB-GARZA | | | ON FILE |
| EDUARDO BARCENAS | | | ON FILE |
| EDUARDO BARRIENTOS | | | ON FILE |
| EDUARDO BARRON VIELA | | | ON FILE |
| EDUARDO BENAVIDES | | | ON FILE |
| EDUARDO BENITO SANZ | | | ON FILE |
| EDUARDO BENITO STARKS | | | ON FILE |
| EDUARDO BERNARDINO YANXXEZ | | | ON FILE |
| EDUARDO BILK DE ATHAYDE | | | ON FILE |
| EDUARDO BLANCO PARRILLA | | | ON FILE |
| EDUARDO BLANCO VIEJO | | | ON FILE |
| EDUARDO BOAVIDA LOPES CARVALHO | | | ON FILE |
| EDUARDO BRUNO DE FIGUEIREDO CARNEIRO | | | ON FILE |
| EDUARDO C DEPAZ JR | | | ON FILE |
| EDUARDO CABELLO | | | ON FILE |
| EDUARDO CABRERA ORTIZ | | | ON FILE |
| EDUARDO CALOSING FERRER | | | ON FILE |
| EDUARDO CALSINA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDUARDO CARLOS ARMENTEROS GONZALEZ | | | ON FILE |
| EDUARDO CARLOS MATOS ROMERO | | | ON FILE |
| EDUARDO CARRENO MATEOS | | | ON FILE |
| EDUARDO CARRENO RIVAS | | | ON FILE |
| EDUARDO CARRILLO HUELVA | | | ON FILE |
| EDUARDO CASAS | | | ON FILE |
| EDUARDO CASTILLO | | | ON FILE |
| EDUARDO CASTILLO | | | ON FILE |
| EDUARDO CATEPON CARBAJAL | | | ON FILE |
| EDUARDO CAVALCANTE MANGUEIRA SANTOS | | | ON FILE |
| EDUARDO CAZARES | | | ON FILE |
| EDUARDO CEDENO AYALA | | | ON FILE |
| EDUARDO CEMEFRANIA BRIZO JR | | | ON FILE |
| EDUARDO CESAR LARA | | | ON FILE |
| EDUARDO CESAR LOPES BOAVIDA | | | ON FILE |
| EDUARDO CESAR MARTINELLI | | | ON FILE |
| EDUARDO CESAR ZEBALLOS | | | ON FILE |
| EDUARDO CHAMUSCA DE AZEVEDO | | | ON FILE |
| EDUARDO CHAVEZ | | | ON FILE |
| EDUARDO CLAUDIO | | | ON FILE |
| EDUARDO COELHO DE QUEIROZ | | | ON FILE |
| EDUARDO COLLAZO | | | ON FILE |
| EDUARDO CONSTANTIN ONECI | | | ON FILE |
| EDUARDO CORONADO | | | ON FILE |
| EDUARDO CORREA RAMIREZ | | | ON FILE |
| EDUARDO CORTES MARTINEZ | | | ON FILE |
| EDUARDO CORTEZ LOPEZ | | | ON FILE |
| EDUARDO COSTA DE OLIVEIRA | | | ON FILE |
| EDUARDO COUSELO MARTIN | | | ON FILE |
| EDUARDO CRISTOBAL GERLERO | | | ON FILE |
| EDUARDO CUENCA MARTIN | | | ON FILE |
| EDUARDO D LOPEZ RODRIGUEZ | | | ON FILE |
| EDUARDO D MARQUEZ-BRUNAL | | | ON FILE |
| EDUARDO DANIEL CALLEJA NAVARRETE | | | ON FILE |
| EDUARDO DANIEL DE SIMONE | | | ON FILE |
| EDUARDO DANIEL FUHRMANN | | | ON FILE |
| EDUARDO DANIEL MICOLI | | | ON FILE |
| EDUARDO DANIEL NUNES CORTES | | | ON FILE |
| EDUARDO DANIEL POLIDOR | | | ON FILE |
| EDUARDO DANIEL RAMIREZ | | | ON FILE |
| EDUARDO DANIEL RIVERA ROA | | | ON FILE |
| EDUARDO DANIEL VIZCAINO GIARETTO | | | ON FILE |
| EDUARDO DAVID BALDERAS PRIETO | | | ON FILE |
| EDUARDO DAVID PEREZ | | | ON FILE |
| EDUARDO DAVID SACZEK ROMASZEWICZ | | | ON FILE |
| EDUARDO DAVID SILVA | | | ON FILE |
| EDUARDO DE LA ROSA ESPINOSA | | | ON FILE |
| EDUARDO DE LUCA | | | ON FILE |
| EDUARDO DE SAMPAIO SOARES | | | ON FILE |
| EDUARDO DEL ALAMO CABELLO | | | ON FILE |
| EDUARDO DELACRUZ | | | ON FILE |
| EDUARDO DI BENEDETTO | | | ON FILE |
| EDUARDO DIAS | | | ON FILE |
| EDUARDO DIAZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDUARDO DIAZ FRUTOS | | | ON FILE |
| EDUARDO DIAZ III COTA | | | ON FILE |
| EDUARDO DIAZ VOS | | | ON FILE |
| EDUARDO DIAZ-ORTUNO | | | ON FILE |
| EDUARDO DIOGENES OBERTINO | | | ON FILE |
| EDUARDO DOMENACK | | | ON FILE |
| EDUARDO DOMINGUEZBELTRAN | | | ON FILE |
| EDUARDO DOUGALL | | | ON FILE |
| EDUARDO DURAN FERNANDEZ | | | ON FILE |
| EDUARDO E MARBELLA | | | ON FILE |
| EDUARDO ECHEVERRIA | | | ON FILE |
| EDUARDO ECHEVERRIA RABAGO | | | ON FILE |
| EDUARDO EDDIE REY DE DIOS PEREZ | | | ON FILE |
| EDUARDO EFRAIN VELARDE GARCIA | | | ON FILE |
| EDUARDO ELJAIEK RODRIGUEZ | | | ON FILE |
| EDUARDO EMILIANO MARTINEZ | | | ON FILE |
| EDUARDO EMILIO MUSSALI SACAL | | | ON FILE |
| EDUARDO EMMANUEL CONTRERAS VILLAGOIZ | | | ON FILE |
| EDUARDO ENRIQUE CANALES | | | ON FILE |
| EDUARDO ENRIQUE CARRERA LOPEZ | | | ON FILE |
| EDUARDO ENRIQUE GONZALEZ RINCON | | | ON FILE |
| EDUARDO ENRIQUE PIERGENTILE | | | ON FILE |
| EDUARDO ERICK MONTEVERDE TSUJITA | | | ON FILE |
| EDUARDO ERNESTO CASTILLO | | | ON FILE |
| EDUARDO ERNESTO VALDES OLGUIN | | | ON FILE |
| EDUARDO ESCALANTE GONZALEZ | | | ON FILE |
| EDUARDO ESPARZA | | | ON FILE |
| EDUARDO ESTEBAN PEREZ | | | ON FILE |
| EDUARDO ESTEBAN WEBER | | | ON FILE |
| EDUARDO EXEQUIEL BARRERA | | | ON FILE |
| EDUARDO EZEQUIEL GARGAGLIONE | | | ON FILE |
| EDUARDO EZEQUIEL PERNICONE DEFFERRARI | | | ON FILE |
| EDUARDO FABIO NICOLETTI | | | ON FILE |
| EDUARDO FARID FLORES HERNANDEZ | | | ON FILE |
| EDUARDO FASTAGGUTTMAN | | | ON FILE |
| EDUARDO FEDERICO OLEA | | | ON FILE |
| EDUARDO FEDERICO ROBAUDI | | | ON FILE |
| EDUARDO FELIPE CHANG LAM | | | ON FILE |
| EDUARDO FELIPE GROLLI GRABIN | | | ON FILE |
| EDUARDO FERNANDO AGUIRRE | | | ON FILE |
| EDUARDO FERNANDO MARANTE LOPES | | | ON FILE |
| EDUARDO FERNANDO MEDINA MUNOZ | | | ON FILE |
| EDUARDO FERNANDO SOARES RODRIGUES | | | ON FILE |
| EDUARDO FERRAREZ RUSZCZYK | | | ON FILE |
| EDUARDO FLAMINIANO BONIFACIO | | | ON FILE |
| EDUARDO FORBES HERRAN | | | ON FILE |
| EDUARDO FRANCISCO MELENDEZ | | | ON FILE |
| EDUARDO FRANCISCO PARDO | | | ON FILE |
| EDUARDO FRANCISCO PARDO JR | | | ON FILE |
| EDUARDO FUENTES TERRAZA | | | ON FILE |
| EDUARDO FUERTES | | | ON FILE |
| EDUARDO FUNES RODRIGUEZ | | | ON FILE |
| EDUARDO G A SEVENHUIJSEN | | | ON FILE |
| EDUARDO GABRIEL BERNAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDUARDO GABRIEL CHANG DE LA TORRE | | | ON FILE |
| EDUARDO GABRIEL DA SILVA | | | ON FILE |
| EDUARDO GABRIEL DI FABIO FASCIOLI | | | ON FILE |
| EDUARDO GAMA RUVALCABA | | | ON FILE |
| EDUARDO GARAVITO CRUZ | | | ON FILE |
| EDUARDO GARCIA | | | ON FILE |
| EDUARDO GARCIA | | | ON FILE |
| EDUARDO GARCIA | | | ON FILE |
| EDUARDO GARCIA | | | ON FILE |
| EDUARDO GARCIA CASTRILLON TRIQUELL | | | ON FILE |
| EDUARDO GARCIA ESPINOSA | | | ON FILE |
| EDUARDO GARCIA LIRIO | | | ON FILE |
| EDUARDO GARTZIA DELGADO | | | ON FILE |
| EDUARDO GEDEON OLGUIN | | | ON FILE |
| EDUARDO GERTUM FUHRER | | | ON FILE |
| EDUARDO GIL | | | ON FILE |
| EDUARDO GONCALVES ALHINHO | | | ON FILE |
| EDUARDO GONZALEZ-MUNOZ | | | ON FILE |
| EDUARDO GOYANES | | | ON FILE |
| EDUARDO GRACIA | | | ON FILE |
| EDUARDO GRANADOS | | | ON FILE |
| EDUARDO GROSSMANN | | | ON FILE |
| EDUARDO GUERREIRO | | | ON FILE |
| EDUARDO GUEVARA ARRIAGA | | | ON FILE |
| EDUARDO GUILLERMO DELASNAVAS | | | ON FILE |
| EDUARDO GUILLERMO ENRIQUE MEINS MIDDLETON | | | ON FILE |
| EDUARDO GUILLERMO NORIEGA SEVILLA | | | ON FILE |
| EDUARDO HADJES NAVARRO | | | ON FILE |
| EDUARDO HARZHEIM | | | ON FILE |
| EDUARDO HECTOR CORTINA | | | ON FILE |
| EDUARDO HENRIQUE CUNHA GUEDES | | | ON FILE |
| EDUARDO HENRIQUE FASOLIN | | | ON FILE |
| EDUARDO HENRIQUE SOUZA DO NASCIMENTO | | | ON FILE |
| EDUARDO HEREDIA GARCIA | | | ON FILE |
| EDUARDO HERNANDEZ | | | ON FILE |
| EDUARDO HERRERA | | | ON FILE |
| EDUARDO HORACIO RAUL ABREVAYA | | | ON FILE |
| EDUARDO IRWIN JR BARTOLOME BATANG | | | ON FILE |
| EDUARDO ISAAC ZAMBRANO HUAMANI | | | ON FILE |
| EDUARDO IVAN GUZMAN | | | ON FILE |
| EDUARDO IVAN QUINTERO CASTILLO | | | ON FILE |
| EDUARDO JAMIES LEON | | | ON FILE |
| EDUARDO JATAHY DE ALBUQUERQUE FILHO | | | ON FILE |
| EDUARDO JAVIER BELLA | | | ON FILE |
| EDUARDO JAVIER CACIARELLI | | | ON FILE |
| EDUARDO JAVIER FLORES CABALLERO | | | ON FILE |
| EDUARDO JAVIER GUILLARMEN | | | ON FILE |
| EDUARDO JAVIER JEREZ SANTIBANEZ | | | ON FILE |
| EDUARDO JAVIER MANSILLA | | | ON FILE |
| EDUARDO JAVIER OVELAR | | | ON FILE |
| EDUARDO JAVIER TORRES | | | ON FILE |
| EDUARDO JESUS AGUAYO | | | ON FILE |
| EDUARDO JESUS FERNANDEZ CORRALES | | | ON FILE |
| EDUARDO JESUS IGLESIAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDUARDO JESUS JIMENEZ MORO | | | ON FILE |
| EDUARDO JESUS VIALARET | | | ON FILE |
| EDUARDO JIMENEZ | | | ON FILE |
| EDUARDO JIMENEZ | | | ON FILE |
| EDUARDO JIMENEZ BRASA | | | ON FILE |
| EDUARDO JOHN PEREZ | | | ON FILE |
| EDUARDO JORGE ANTAO MOURA | | | ON FILE |
| EDUARDO JORGE BARGAZZI | | | ON FILE |
| EDUARDO JORGE DA SILVA FERREIRA | | | ON FILE |
| EDUARDO JORGE ELORRIAGA DE RUEDA | | | ON FILE |
| EDUARDO JORGE FAGLIANO | | | ON FILE |
| EDUARDO JORGE MONTEIRO BENIGNO | | | ON FILE |
| EDUARDO JORGE MORAIS ARAUJO | | | ON FILE |
| EDUARDO JORGE RAMOS FERNANDES | | | ON FILE |
| EDUARDO JORGE TEIXEIRA DA SILVA | | | ON FILE |
| EDUARDO JOSE CAMPOS | | | ON FILE |
| EDUARDO JOSE DANEL GARCIA | | | ON FILE |
| EDUARDO JOSE GOMEZ GONZALEZ | | | ON FILE |
| EDUARDO JOSE GUTIERREZ | | | ON FILE |
| EDUARDO JOSE MORENO | | | ON FILE |
| EDUARDO JOSE ORTIZ JIMENEZ | | | ON FILE |
| EDUARDO JOSE PEREZ | | | ON FILE |
| EDUARDO JOSE ROMERO | | | ON FILE |
| EDUARDO JOSE SANTANA PEREZ | | | ON FILE |
| EDUARDO JOSE SANTOS FELIX | | | ON FILE |
| EDUARDO JOSE TORRES AGUILAR | | | ON FILE |
| EDUARDO JOSUE LIRA PARRAO | | | ON FILE |
| EDUARDO JOVANNY PEREZ | | | ON FILE |
| EDUARDO JR ARENAS HERNANDEZ | | | ON FILE |
| EDUARDO JR CALMA GUECO | | | ON FILE |
| EDUARDO JR MEDINACELI | | | ON FILE |
| EDUARDO JR REYNON PADAMADA | | | ON FILE |
| EDUARDO JR ROCHA | | | ON FILE |
| EDUARDO JULIAN VENTURO TREBEJO | | | ON FILE |
| EDUARDO JUNIOR FERNANDEZ GOMEZ | | | ON FILE |
| EDUARDO KARIM GANEM THUMALA | | | ON FILE |
| EDUARDO KINTSCHNER | | | ON FILE |
| EDUARDO L RODRIGUEZ-GONZALEZ | | | ON FILE |
| EDUARDO LAINEZ | | | ON FILE |
| EDUARDO LANDRON | | | ON FILE |
| EDUARDO LASSO LAJARIN | | | ON FILE |
| EDUARDO LAUREANO AMAYA | | | ON FILE |
| EDUARDO LELIS DIAS | | | ON FILE |
| EDUARDO LEMOS SOARES | | | ON FILE |
| EDUARDO LEONEL LOPEZ | | | ON FILE |
| EDUARDO LIEVORE CAVASOTTI | | | ON FILE |
| EDUARDO LOAIZA HERNANDEZ | | | ON FILE |
| EDUARDO LOPES PINTO | | | ON FILE |
| EDUARDO LOURENCO ODA | | | ON FILE |
| EDUARDO LUCIANO BRUZZI | | | ON FILE |
| EDUARDO LUIS CALDERON | | | ON FILE |
| EDUARDO LUIS ENCISO LEGUIZAMO | | | ON FILE |
| EDUARDO LUIS GOMEZ GARCIA | | | ON FILE |
| EDUARDO LUIS PEREIRA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDUARDO LUIS VARELA GRACA | | | ON FILE |
| EDUARDO LUIS VERGEL OSORIO | | | ON FILE |
| EDUARDO LUIS VILLALON | | | ON FILE |
| EDUARDO LUIZ DIAS DE SOUZA | | | ON FILE |
| EDUARDO M SIA 3RD | | | ON FILE |
| EDUARDO MAGANA | | | ON FILE |
| EDUARDO MALTEZ GOMES DA SILVA | | | ON FILE |
| EDUARDO MANUEL COELHO DA SILVA POLONIA | | | ON FILE |
| EDUARDO MANUEL DA ROCHA TEIXEIRA | | | ON FILE |
| EDUARDO MANUEL DA SILVA ROCHA | | | ON FILE |
| EDUARDO MANUEL GUERREIRO DA SILVA | | | ON FILE |
| EDUARDO MANUEL MACHADO DUARTE FERREIRA | | | ON FILE |
| EDUARDO MANUEL MARTINS FERNANDES | | | ON FILE |
| EDUARDO MANUEL MEIRELES DE AMORIM GAGO | | | ON FILE |
| EDUARDO MANUEL MUNOZ RUIZ | | | ON FILE |
| EDUARDO MANUEL PARRA | | | ON FILE |
| EDUARDO MANUEL PEREIRA GONCALVES | | | ON FILE |
| EDUARDO MANUEL PINHEIRO FERNANDES CARINHAS | | | ON FILE |
| EDUARDO MANUEL ROSAS NOBRE QUINTEIRO LOPES | | | ON FILE |
| EDUARDO MANUEL SOTO | | | ON FILE |
| EDUARDO MANUEL VELDI | | | ON FILE |
| EDUARDO MARCELO AVILES | | | ON FILE |
| EDUARDO MARCELO LEVINGSTON | | | ON FILE |
| EDUARDO MARCHUET MARTINEZ | | | ON FILE |
| EDUARDO MARCONATOSASSO | | | ON FILE |
| EDUARDO MARINO REYES | | | ON FILE |
| EDUARDO MARQUEZ FENT | | | ON FILE |
| EDUARDO MARTIN GUERRERO LOZA | | | ON FILE |
| EDUARDO MARTIN IGNACIO DAFFUNCHIO PICAZO | | | ON FILE |
| EDUARDO MARTIN MARTINEZ | | | ON FILE |
| EDUARDO MARTIN MOLINA | | | ON FILE |
| EDUARDO MARTIN SEPUT | | | ON FILE |
| EDUARDO MARTINEZ CABELLO | | | ON FILE |
| EDUARDO MARTINEZ JR | | | ON FILE |
| EDUARDO MARTINEZ MARTINEZ | | | ON FILE |
| EDUARDO MARTINEZ REYES | | | ON FILE |
| EDUARDO MARTINEZ RODRIGUEZ | | | ON FILE |
| EDUARDO MARTINEZ RUIZ | | | ON FILE |
| EDUARDO MARTINS DE  CARVALHO NETO | | | ON FILE |
| EDUARDO MATO BARTOLOME | | | ON FILE |
| EDUARDO MAXIMO REYES | | | ON FILE |
| EDUARDO MAYORAL PARRA | | | ON FILE |
| EDUARDO MENDIVIL | | | ON FILE |
| EDUARDO MIGUEL DA SILVA OSORIO | | | ON FILE |
| EDUARDO MIGUEL DIAPICO | | | ON FILE |
| EDUARDO MIGUEL IZQUIERDO | | | ON FILE |
| EDUARDO MIGUEL MANUEL | | | ON FILE |
| EDUARDO MIGUEL MERINO CASTRO | | | ON FILE |
| EDUARDO MIKI WATANABE | | | ON FILE |
| EDUARDO MINCHACA MUNOZ | | | ON FILE |
| EDUARDO MINUTOLO | | | ON FILE |
| EDUARDO MIRANDA AZPIROZ | | | ON FILE |
| EDUARDO MIRANDA STEINER | | | ON FILE |
| EDUARDO MODESTO MALDONADO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDUARDO MONROYMARTINEZ | | | ON FILE |
| EDUARDO MONSALVE PEREZ | | | ON FILE |
| EDUARDO MONTANO | | | ON FILE |
| EDUARDO MONTOYA | | | ON FILE |
| EDUARDO MORALES | | | ON FILE |
| EDUARDO MORALES CRESPO | | | ON FILE |
| EDUARDO MORAN RUIZ | | | ON FILE |
| EDUARDO MORATA CHILLERON | | | ON FILE |
| EDUARDO MORCA | | | ON FILE |
| EDUARDO MUNOZ | | | ON FILE |
| EDUARDO MUNOZ BIBIANO | | | ON FILE |
| EDUARDO N SIERRA | | | ON FILE |
| EDUARDO NAHUEL ARCE | | | ON FILE |
| EDUARDO NAVARRO TRUJILLO | | | ON FILE |
| EDUARDO NEGRON ROSALY | | | ON FILE |
| EDUARDO NEPTALI TORRES LUDENA | | | ON FILE |
| EDUARDO NICOLAS CANO | | | ON FILE |
| EDUARDO NICOLAS MANCUELLO | | | ON FILE |
| EDUARDO NICOLAS POLLONO | | | ON FILE |
| EDUARDO NONE MENDIVIL | | | ON FILE |
| EDUARDO O SUAREZ RODRIGUEZ | | | ON FILE |
| EDUARDO OBED FERNANDEZ NARGANES | | | ON FILE |
| EDUARDO OLARTE PERDOMO | | | ON FILE |
| EDUARDO OLIVARES | | | ON FILE |
| EDUARDO OLMEDA QUIJANO | | | ON FILE |
| EDUARDO OMAR JUAREZ | | | ON FILE |
| EDUARDO ORGAZ VILLEGAS | | | ON FILE |
| EDUARDO ORTEGA | | | ON FILE |
| EDUARDO ORTEGA REVIEJO | | | ON FILE |
| EDUARDO OSCAR HAGMAN | | | ON FILE |
| EDUARDO OSCAR PIERETTI | | | ON FILE |
| EDUARDO OSCAR PIERETTI | | | ON FILE |
| EDUARDO OSCAR RAPETTI | | | ON FILE |
| EDUARDO PAIZ ARROYAVE | | | ON FILE |
| EDUARDO PARES | | | ON FILE |
| EDUARDO PARSELL | | | ON FILE |
| EDUARDO PASINELLI | | | ON FILE |
| EDUARDO PATRICIO LUENGO | | | ON FILE |
| EDUARDO PEDRAZA BARRAZA | | | ON FILE |
| EDUARDO PEDRAZA BARRAZA | | | ON FILE |
| EDUARDO PEDRO RABIONET | | | ON FILE |
| EDUARDO PELLETIER-VERNOOY | | | ON FILE |
| EDUARDO PENA JODAR | | | ON FILE |
| EDUARDO PEREZ | | | ON FILE |
| EDUARDO PEREZ VALERA | | | ON FILE |
| EDUARDO PICAZO ENRIQUEZ | | | ON FILE |
| EDUARDO PINILLOS VERME | | | ON FILE |
| EDUARDO PIZARRO TORRES | | | ON FILE |
| EDUARDO PRIETO MARTINEZ | | | ON FILE |
| EDUARDO PRIETO MEDINA | | | ON FILE |
| EDUARDO PUERTO HERNANDO | | | ON FILE |
| EDUARDO QUESADA | | | ON FILE |
| EDUARDO RAFAEL ABREU | | | ON FILE |
| EDUARDO RAFAEL TAMAYO MASSABEAUT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDUARDO RAFAEL VELAZQUEZ | | | ON FILE |
| EDUARDO RAMON ESPINOLA | | | ON FILE |
| EDUARDO RAMON GREBOL | | | ON FILE |
| EDUARDO RAMON RENDON | | | ON FILE |
| EDUARDO RAMOS GONZALEZ | | | ON FILE |
| EDUARDO RAUL ARAUZ DE URRIOLA | | | ON FILE |
| EDUARDO RAUL CASELLI | | | ON FILE |
| EDUARDO RAUL GALVAN SANCHEZ | | | ON FILE |
| EDUARDO RENE CHAN | | | ON FILE |
| EDUARDO REYES LEANEZ | | | ON FILE |
| EDUARDO RIBEIRO DE ABREU | | | ON FILE |
| EDUARDO RICHARD CLAVIJO ACOSTA | | | ON FILE |
| EDUARDO RICHARTE | | | ON FILE |
| EDUARDO RIVERA | | | ON FILE |
| EDUARDO RIVERA | | | ON FILE |
| EDUARDO ROBLES ALVAREZ | | | ON FILE |
| EDUARDO ROBLESCORREA | | | ON FILE |
| EDUARDO RODRIGO ECHAURY | | | ON FILE |
| EDUARDO RODRIGUES DA SILVA | | | ON FILE |
| EDUARDO RODRIGUES SOARES | | | ON FILE |
| EDUARDO RODRIGUEZ | | | ON FILE |
| EDUARDO RODRIGUEZ | | | ON FILE |
| EDUARDO RODRIGUEZ | | | ON FILE |
| EDUARDO RODRIGUEZ FENANDEZ | | | ON FILE |
| EDUARDO RODRIGUEZ LASTERRA | | | ON FILE |
| EDUARDO ROGER BOXALL | | | ON FILE |
| EDUARDO ROMERO | | | ON FILE |
| EDUARDO ROMERO | | | ON FILE |
| EDUARDO ROSA LEITE | | | ON FILE |
| EDUARDO RUBIO | | | ON FILE |
| EDUARDO RUBIO | | | ON FILE |
| EDUARDO SACAL HAIAT | | | ON FILE |
| EDUARDO SAEZ DEL MORAL | | | ON FILE |
| EDUARDO SAITO | | | ON FILE |
| EDUARDO SALEM LAHSEN MATUS DE LA PARRA | | | ON FILE |
| EDUARDO SALVADOR SANCHEZ | | | ON FILE |
| EDUARDO SAMBOAL MARTINEZ | | | ON FILE |
| EDUARDO SAMPAIO FIGUEREDO DE OLIVEIRA ROSA | | | ON FILE |
| EDUARDO SAMUEL BONILLA MUNIVE | | | ON FILE |
| EDUARDO SAMUEL CUSIDO GUERRA | | | ON FILE |
| EDUARDO SANCHEZ | | | ON FILE |
| EDUARDO SANCHEZ LOPEZ | | | ON FILE |
| EDUARDO SANCHEZ MULERO | | | ON FILE |
| EDUARDO SANCHEZ RODRIGUEZ | | | ON FILE |
| EDUARDO SANIN PINEIRO | | | ON FILE |
| EDUARDO SANTAMARIA REBANAL | | | ON FILE |
| EDUARDO SANTANNA NOGUEIRA | | | ON FILE |
| EDUARDO SANTOS VELASCO | | | ON FILE |
| EDUARDO SARDINAS | | | ON FILE |
| EDUARDO SAUCEDO LOZANO | | | ON FILE |
| EDUARDO SAUCEDO REYES | | | ON FILE |
| EDUARDO SIMOES BARATA | | | ON FILE |
| EDUARDO SIMOES DUARTE LOBO DE MESQUITA | | | ON FILE |
| EDUARDO SOLANAS ESTEBAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDUARDO SOTO SOCITO | | | ON FILE |
| EDUARDO STEINHORST DAMASCENO | | | ON FILE |
| EDUARDO SUAREZ QUIJANO | | | ON FILE |
| EDUARDO SUCRE | | | ON FILE |
| EDUARDO SUCRE | | | ON FILE |
| EDUARDO SY BUENVIAJE | | | ON FILE |
| EDUARDO SY BUENVIAJE | | | ON FILE |
| EDUARDO SY BUENVIAJE JR | | | ON FILE |
| EDUARDO THOMAS DIAZ | | | ON FILE |
| EDUARDO TORRES | | | ON FILE |
| EDUARDO TORRES FERNANDEZ | | | ON FILE |
| EDUARDO TOVAR | | | ON FILE |
| EDUARDO TRUJILLO BENFIELD | | | ON FILE |
| EDUARDO TRUJILLOAGUILAR | | | ON FILE |
| EDUARDO URENDA LOPEZ | | | ON FILE |
| EDUARDO V GARCIA | | | ON FILE |
| EDUARDO VALDIVIA REYES | | | ON FILE |
| EDUARDO VARGAS | | | ON FILE |
| EDUARDO VARGAS ANDRADE | | | ON FILE |
| EDUARDO VARGAS MARTIN | | | ON FILE |
| EDUARDO VELADOR ESTRADA | | | ON FILE |
| EDUARDO VIANA BARROS DE ARAUJO | | | ON FILE |
| EDUARDO VILLANUEVA MENDEZ | | | ON FILE |
| EDUARDO VILLEGAS | | | ON FILE |
| EDUARDO VOZZI | | | ON FILE |
| EDUARDO WAGNER NETO | | | ON FILE |
| EDUARDO XAVIER ALMEIDA PIMENTA | | | ON FILE |
| EDUARDO XAVIER SANTOS SHARPE | | | ON FILE |
| EDUARDO YAMIL JALUF NAYAR | | | ON FILE |
| EDUARDO YANEZALMAZAN | | | ON FILE |
| EDUARDO ZAVALA | | | ON FILE |
| EDUARDO ZOBEL DE AYALA HERRERA | | | ON FILE |
| EDUARDS ANDRIS SPRANCMANIS | | | ON FILE |
| EDUARDS GABRANOVS | | | ON FILE |
| EDUARDS GERKIS | | | ON FILE |
| EDUARDS KARLIS ZUMBERGS | | | ON FILE |
| EDUARDS ZOLOTUHINS | | | ON FILE |
| EDUARDSON LAMUG CALIMAG | | | ON FILE |
| EDUARDUS FRANCISCUS REINERUS HES | | | ON FILE |
| EDUARDUSJ N SCHILDER | | | ON FILE |
| EDUART KOKOSHI | | | ON FILE |
| EDUIN ALBERTO PINEDA URDANETA | | | ON FILE |
| EDUIN FERNELIS CUEVAS PLATA | | | ON FILE |
| EDUINE LUIS DA SILVA | | | ON FILE |
| EDULJI RUSTOM BHARUCHA | | | ON FILE |
| EDUNGU AHOKA | | | ON FILE |
| EDURNE NARVAIZA ROJAS | | | ON FILE |
| EDVALDAS SKYRIUS | | | ON FILE |
| EDVALDO SANTANA DA SILVA ACAYABA JUNIOR | | | ON FILE |
| EDVAN DE OLIVEIRA MEDEIROS | | | ON FILE |
| EDVARD BERT-OLA NETTERDAG | | | ON FILE |
| EDVARD BJARTE FJELLSKAL | | | ON FILE |
| EDVARD BRUZEK | | | ON FILE |
| EDVARD GUNNAR LENNART GYNGE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDVARD IANUKIAN | | | ON FILE |
| EDVARD JAMES ARZUMANOV | | | ON FILE |
| EDVARD JANKOVIC | | | ON FILE |
| EDVARD LEONARD VICTOR WIKHALL | | | ON FILE |
| EDVARD MARTON VOEROES | | | ON FILE |
| EDVARD MATKOVIC | | | ON FILE |
| EDVARD NAFTALIEV | | | ON FILE |
| EDVARD OEDEGAARD PAULI | | | ON FILE |
| EDVARD TOROSYAN | | | ON FILE |
| EDVARD TOTH | | | ON FILE |
| EDVARD WILLIAM JOHNSON | | | ON FILE |
| EDVARD YAGUBYAN | | | ON FILE |
| EDVARDAS ALEKSANDRAS | | | ON FILE |
| EDVARDAS AUGUSTINAS SLAPIKAS | | | ON FILE |
| EDVARDAS BEINARAVICIUS | | | ON FILE |
| EDVARDAS KARZENAUSKAS | | | ON FILE |
| EDVARDAS KIAULAKIS | | | ON FILE |
| EDVARDAS SIKSNIUS | | | ON FILE |
| EDVARDAS STASILIONIS | | | ON FILE |
| EDVARDS MEKSS | | | ON FILE |
| EDVARDT MESROBIAN | | | ON FILE |
| EDVERSON BEN RAYMONVIL | | | ON FILE |
| EDVIN ARTHUR KJALL | | | ON FILE |
| EDVIN DZAFCIC | | | ON FILE |
| EDVIN GRIGORIAN | | | ON FILE |
| EDVIN IVAN MARTINEZ NOLASCO | | | ON FILE |
| EDVIN MEMET | | | ON FILE |
| EDVIN MONZEGER | | | ON FILE |
| EDVIN RYGH LONGVA | | | ON FILE |
| EDVIN TALIC | | | ON FILE |
| EDVIN THORVILDSEN JOHANSEN | | | ON FILE |
| EDVINA KAMINSKAITE | | | ON FILE |
| EDVINA MBABAZI KENTARO | | | ON FILE |
| EDVINAS BUDVYTIS | | | ON FILE |
| EDVINAS EINORIS | | | ON FILE |
| EDVINAS JACEVICIUS | | | ON FILE |
| EDVINAS JAKUBAUSKAS | | | ON FILE |
| EDVINAS KRIVICKAS | | | ON FILE |
| EDVINAS KRYMCEVAS | | | ON FILE |
| EDVINAS KUBILIUS | | | ON FILE |
| EDVINAS LIUTKEVICIUS | | | ON FILE |
| EDVINAS MAGDISAUSKAS | | | ON FILE |
| EDVINAS SALTMIRIS | | | ON FILE |
| EDVINAS SESKAS | | | ON FILE |
| EDVINAS SIKSNIUS | | | ON FILE |
| EDVINAS SKACKOVAS | | | ON FILE |
| EDVINAS VAICIUNAS | | | ON FILE |
| EDVINAS VISOCKAS | | | ON FILE |
| EDVINAS ZARUMSKIS | | | ON FILE |
| EDVINAS ZIUBRYS | | | ON FILE |
| EDVONISON VIEIRA ARAGAO | | | ON FILE |
| EDWAR SHAMOUN | | | ON FILE |
| EDWARD  CLARKE III | | | ON FILE |
| EDWARD  GEORGE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDWARD LEE | | | ON FILE |
| EDWARD REYES JR | | | ON FILE |
| EDWARD STOLYAR | | | ON FILE |
| EDWARD A AKERS | | | ON FILE |
| EDWARD A CLARKE | | | ON FILE |
| EDWARD A CLARKE | | | ON FILE |
| EDWARD A DE GROOT | | | ON FILE |
| EDWARD A KELLY | | | ON FILE |
| EDWARD AARON LONGORIA | | | ON FILE |
| EDWARD ABRAM | | | ON FILE |
| EDWARD ADABONYAN | | | ON FILE |
| EDWARD ADAM HUGENER | | | ON FILE |
| EDWARD ADAM WESTER | | | ON FILE |
| EDWARD ADAM WOODROW | | | ON FILE |
| EDWARD ADRIAN SIELAWA | | | ON FILE |
| EDWARD ALAN BIGGERSTAFF | | | ON FILE |
| EDWARD ALAN DORMAN | | | ON FILE |
| EDWARD ALAN GREEN | | | ON FILE |
| EDWARD ALAN KALEDA | | | ON FILE |
| EDWARD ALAN LAWRENCE TURNER | | | ON FILE |
| EDWARD ALAN MARTIN | | | ON FILE |
| EDWARD ALAN RAFFEL | | | ON FILE |
| EDWARD ALASDAIR HARRISON | | | ON FILE |
| EDWARD ALBERT PITTS | | | ON FILE |
| EDWARD ALBERT WANG | | | ON FILE |
| EDWARD ALBERTO ABADIA | | | ON FILE |
| EDWARD ALBERTO VILCHIS | | | ON FILE |
| EDWARD ALEX OLUBODE PHILLIPS | | | ON FILE |
| EDWARD ALEXANDER | | | ON FILE |
| EDWARD ALEXANDER BRIGGS | | | ON FILE |
| EDWARD ALEXANDER FOBROY BLOOMER | | | ON FILE |
| EDWARD ALEXANDER GANIO | | | ON FILE |
| EDWARD ALEXANDER HANCOCK GRAEF | | | ON FILE |
| EDWARD ALEXANDER HERBERT | | | ON FILE |
| EDWARD ALEXANDER HERNANDEZ PESCADOR | | | ON FILE |
| EDWARD ALEXANDER JAMES ROBERTSON | | | ON FILE |
| EDWARD ALEXANDER KLEINJAN | | | ON FILE |
| EDWARD ALEXANDER STOERMER | | | ON FILE |
| EDWARD ALEXIS GARCIA | | | ON FILE |
| EDWARD ALKIRE | | | ON FILE |
| EDWARD ALLEN BERNDT | | | ON FILE |
| EDWARD ALLEN BURNS | | | ON FILE |
| EDWARD ALLEN WALTON | | | ON FILE |
| EDWARD ALMAZAN RICAFORT | | | ON FILE |
| EDWARD AMADOR CONDE | | | ON FILE |
| EDWARD AMBROSE III HANKS | | | ON FILE |
| EDWARD ANDREJ BODNAR | | | ON FILE |
| EDWARD ANDRES HIGUERA BOHORQUEZ | | | ON FILE |
| EDWARD ANDREW BORMANN | | | ON FILE |
| EDWARD ANDREW SLICE | | | ON FILE |
| EDWARD ANDREW SNYDER | | | ON FILE |
| EDWARD ANDREWIZON DIZON | | | ON FILE |
| EDWARD ANGELO ESTERA | | | ON FILE |
| EDWARD ANGELO VIRTUSIO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDWARD ANTHONY CALVO ARTERO II | | | ON FILE |
| EDWARD ANTHONY CORCORAN | | | ON FILE |
| EDWARD ANTHONY DRURY IV | | | ON FILE |
| EDWARD ANTHONY III PALNER | | | ON FILE |
| EDWARD ANTHONY JELENICH III | | | ON FILE |
| EDWARD ANTHONY MARTIN WHITE | | | ON FILE |
| EDWARD ANTHONY MISKOWSKI | | | ON FILE |
| EDWARD ANTHONY OSTOPOVICH | | | ON FILE |
| EDWARD ANTHONY PINTO | | | ON FILE |
| EDWARD ANTHONY REILLY | | | ON FILE |
| EDWARD ANTHONY RICHARDS | | | ON FILE |
| EDWARD ANTHONY SALMON | | | ON FILE |
| EDWARD ANTHONY SAYLES | | | ON FILE |
| EDWARD ANTHONY SILVA | | | ON FILE |
| EDWARD ANTHONY STURM | | | ON FILE |
| EDWARD ANTHONY STURM RIVERA | | | ON FILE |
| EDWARD ANTHONY WOOD | | | ON FILE |
| EDWARD ANTHONY ZARAGOZA | | | ON FILE |
| EDWARD ARGUEL SANTOS | | | ON FILE |
| EDWARD ARREN MOSES | | | ON FILE |
| EDWARD ARTHUR WUESTE | | | ON FILE |
| EDWARD ARTHUR WUESTE JR | | | ON FILE |
| EDWARD ARVID LAHTI | | | ON FILE |
| EDWARD ARYANA | | | ON FILE |
| EDWARD AUBREY LEE | | | ON FILE |
| EDWARD AUSTIN BLUMBERG | | | ON FILE |
| EDWARD AUSTIN THOMPSON | | | ON FILE |
| EDWARD AVETISIAN | | | ON FILE |
| EDWARD AXEL IMANUELSON | | | ON FILE |
| EDWARD B PEEBLES | | | ON FILE |
| EDWARD BABINGTON | | | ON FILE |
| EDWARD BANGALA | | | ON FILE |
| EDWARD BARONIAN COSTIGAN | | | ON FILE |
| EDWARD BARTON | | | ON FILE |
| EDWARD BENJAMIN CLARK | | | ON FILE |
| EDWARD BENJAMIN MILBURN | | | ON FILE |
| EDWARD BENJAMIN SELMER | | | ON FILE |
| EDWARD BENJAMINE RAMIREZ | | | ON FILE |
| EDWARD BENOSA RAYOSDELSOL | | | ON FILE |
| EDWARD BERGER III | | | ON FILE |
| EDWARD BERNARD CIMINO | | | ON FILE |
| EDWARD BIU-CHONG | | | ON FILE |
| EDWARD BLAHA | | | ON FILE |
| EDWARD BLAHA | | | ON FILE |
| EDWARD BLAZE FUNK | | | ON FILE |
| EDWARD BOEY KONG WAH | | | ON FILE |
| EDWARD BOLTZ | | | ON FILE |
| EDWARD BOWMAN MCLEAN | | | ON FILE |
| EDWARD BRADFORD BILLINGSLEY | | | ON FILE |
| EDWARD BRANDT ROCKOWER | | | ON FILE |
| EDWARD BRENDAN SEXTON | | | ON FILE |
| EDWARD BUN LIONG YOUNG | | | ON FILE |
| EDWARD BURKE | | | ON FILE |
| EDWARD BURTON RIGG STEWART | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDWARD BUTZIN | | | ON FILE |
| EDWARD BYRD | | | ON FILE |
| EDWARD C GRUSZECZKA | | | ON FILE |
| EDWARD C MCGILLICUDDY | | | ON FILE |
| EDWARD C PARSONS | | | ON FILE |
| EDWARD C RICHER | | | ON FILE |
| EDWARD C RICHER | | | ON FILE |
| EDWARD C UTACHT | | | ON FILE |
| EDWARD CAESAR HAYNIE | | | ON FILE |
| EDWARD CALEB ROSS | | | ON FILE |
| EDWARD CALTER | | | ON FILE |
| EDWARD CAMERON COUTTS | | | ON FILE |
| EDWARD CAMPBELL HAWKINS | | | ON FILE |
| EDWARD CARL WALLER | | | ON FILE |
| EDWARD CARLTON HARWELL | | | ON FILE |
| EDWARD CAUCHI | | | ON FILE |
| EDWARD CEASAR HERNANDEZ | | | ON FILE |
| EDWARD CECIL JONES | | | ON FILE |
| EDWARD CHAN | | | ON FILE |
| EDWARD CHAN RYU | | | ON FILE |
| EDWARD CHAN WEI HENG | | | ON FILE |
| EDWARD CHARLES BAKER | | | ON FILE |
| EDWARD CHARLES BECK | | | ON FILE |
| EDWARD CHARLES BICKERTON | | | ON FILE |
| EDWARD CHARLES GLOBE | | | ON FILE |
| EDWARD CHARLES KURYLUK | | | ON FILE |
| EDWARD CHARLES VOSGANIAN | | | ON FILE |
| EDWARD CHARLES WILLMOTT | | | ON FILE |
| EDWARD CHARLES ZINNI | | | ON FILE |
| EDWARD CHARLESALTON CHAPPELL | | | ON FILE |
| EDWARD CHEN | | | ON FILE |
| EDWARD CHEN | | | ON FILE |
| EDWARD CHEN | | | ON FILE |
| EDWARD CHEONG ZHEN KUANG | | | ON FILE |
| EDWARD CHIA TOONG LEONG | | | ON FILE |
| EDWARD CHIA YI CHEN | | | ON FILE |
| EDWARD CHINEDUM ONYEWUOTU | | | ON FILE |
| EDWARD CHIPETA | | | ON FILE |
| EDWARD CHONKO | | | ON FILE |
| EDWARD CHOW | | | ON FILE |
| EDWARD CHRISTER BJERGA FORLAND | | | ON FILE |
| EDWARD CHRISTIAN LOPEZ | | | ON FILE |
| EDWARD CHRISTIAN SCOTT | | | ON FILE |
| EDWARD CHRISTIAN VEGA | | | ON FILE |
| EDWARD CHRISTOPHER LONG | | | ON FILE |
| EDWARD CHRISTOPHER PERRY | | | ON FILE |
| EDWARD CHUL HYUN KIM | | | ON FILE |
| EDWARD CLARENCE MACLEAN | | | ON FILE |
| EDWARD CLARK DAVIDSON | | | ON FILE |
| EDWARD CLINE MOOMAW JR | | | ON FILE |
| EDWARD CODY ALEXANDER | | | ON FILE |
| EDWARD COOK MARCAVAGE | | | ON FILE |
| EDWARD CORCORAN | | | ON FILE |
| EDWARD COREY BATCHELDER CASTELLANO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDWARD CORNELL CROSS | | | ON FILE |
| EDWARD COSME AGUILAR | | | ON FILE |
| EDWARD COX | | | ON FILE |
| EDWARD CRAIG | | | ON FILE |
| EDWARD CRISTIAN CUMPATA | | | ON FILE |
| EDWARD CROSSAN | | | ON FILE |
| EDWARD CURTIS MATTHEWS | | | ON FILE |
| EDWARD CURTIS WALMSLEY | | | ON FILE |
| EDWARD D OWEN | | | ON FILE |
| EDWARD DAEWON LEE | | | ON FILE |
| EDWARD DAMIEN ARROYO | | | ON FILE |
| EDWARD DAN MARES | | | ON FILE |
| EDWARD DANIEL ORONA | | | ON FILE |
| EDWARD DANOW | | | ON FILE |
| EDWARD DAVID BURKE | | | ON FILE |
| EDWARD DAVID JACKSON | | | ON FILE |
| EDWARD DAVID KHOO | | | ON FILE |
| EDWARD DAVID ST GEORGE | | | ON FILE |
| EDWARD DAVIS BAKER | | | ON FILE |
| EDWARD DAY SLISKY | | | ON FILE |
| EDWARD DEAN BROWN | | | ON FILE |
| EDWARD DEAN BROWN | | | ON FILE |
| EDWARD DENIS MARAH | | | ON FILE |
| EDWARD DEVON AMORY | | | ON FILE |
| EDWARD DEWEY MCMANUSSIERRA | | | ON FILE |
| EDWARD DOMINGUEZ | | | ON FILE |
| EDWARD DONALD NICHOLSON | | | ON FILE |
| EDWARD DONGMIN LEE | | | ON FILE |
| EDWARD DOUGLAS NASS | | | ON FILE |
| EDWARD DOUGLAS WILBERDING | | | ON FILE |
| EDWARD DUANE PEATS | | | ON FILE |
| EDWARD DUKE TATE | | | ON FILE |
| EDWARD DUMITRACHE | | | ON FILE |
| EDWARD DUPAY | | | ON FILE |
| EDWARD DURLING HAJARIAN | | | ON FILE |
| EDWARD DUSTIN CHOK | | | ON FILE |
| EDWARD E EATON | | | ON FILE |
| EDWARD E HUNT | | | ON FILE |
| EDWARD E LEWIS | | | ON FILE |
| EDWARD E MARSHALL | | | ON FILE |
| EDWARD E PERDOMO DE LA CRUZ | | | ON FILE |
| EDWARD EARL CASEBEER | | | ON FILE |
| EDWARD EARL HAGLER | | | ON FILE |
| EDWARD EARL HANN | | | ON FILE |
| EDWARD EARL MITCHELL | | | ON FILE |
| EDWARD EARL TIPTON | | | ON FILE |
| EDWARD EARL WHEELER | | | ON FILE |
| EDWARD EARL YOUNG | | | ON FILE |
| EDWARD EDGAR CUTTLE III | | | ON FILE |
| EDWARD EDWARD | | | ON FILE |
| EDWARD EICK | | | ON FILE |
| EDWARD EK | | | ON FILE |
| EDWARD ELHANAN MORDECHAY | | | ON FILE |
| EDWARD EMEKA EDOZIE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDWARD EMIL LEWICKI JR | | | ON FILE |
| EDWARD ERIC WENG | | | ON FILE |
| EDWARD ERVIN FELTS | | | ON FILE |
| EDWARD ESMERLI BATISTA GALVAN | | | ON FILE |
| EDWARD ESTHARLIN PIMENTEL | | | ON FILE |
| EDWARD EUGENE CRIST | | | ON FILE |
| EDWARD EUGENE DENOYER | | | ON FILE |
| EDWARD EUGENE GAMBLE | | | ON FILE |
| EDWARD EUGENE SASSER | | | ON FILE |
| EDWARD EUGENE VARIPAPA | | | ON FILE |
| EDWARD EUGENE VILDERMAN | | | ON FILE |
| EDWARD EVERETT LANSFORD | | | ON FILE |
| EDWARD EVERETT SOSA | | | ON FILE |
| EDWARD EYONG TAMBE-EBOT | | | ON FILE |
| EDWARD F BARRY | | | ON FILE |
| EDWARD F LIPSKI | | | ON FILE |
| EDWARD F MERCADO | | | ON FILE |
| EDWARD FARES | | | ON FILE |
| EDWARD FAULKNER TILBURY | | | ON FILE |
| EDWARD FAYNBURD | | | ON FILE |
| EDWARD FEDAK | | | ON FILE |
| EDWARD FERDINAND SCHWAB | | | ON FILE |
| EDWARD FERNANDO MARTINEZ | | | ON FILE |
| EDWARD FIGUEROA | | | ON FILE |
| EDWARD FINNEGAN | | | ON FILE |
| EDWARD FLOYD JEWELL | | | ON FILE |
| EDWARD FORTUNATO BRUNO | | | ON FILE |
| EDWARD FRANCIS  MARTINEK | | | ON FILE |
| EDWARD FRANCIS BONAFIDE | | | ON FILE |
| EDWARD FRANCIS GRAY | | | ON FILE |
| EDWARD FRANCIS MC DEVITT | | | ON FILE |
| EDWARD FRANCIS PARSONS | | | ON FILE |
| EDWARD FRANCIS PAYNE | | | ON FILE |
| EDWARD FRANCIS WOLFF | | | ON FILE |
| EDWARD FRANCISCO ORELLANA | | | ON FILE |
| EDWARD FRANK GROUP | | | ON FILE |
| EDWARD FRANK HAIGH | | | ON FILE |
| EDWARD FRANK LACZYNSKI | | | ON FILE |
| EDWARD FRANKLIN EHRLE | | | ON FILE |
| EDWARD FRANKLIN GANDOLFI | | | ON FILE |
| EDWARD FRANKLIN MARTIN | | | ON FILE |
| EDWARD FREDERICK RAE SHARPE | | | ON FILE |
| EDWARD G BUTKA | | | ON FILE |
| EDWARD G COLE | | | ON FILE |
| EDWARD G MASTERSON | | | ON FILE |
| EDWARD G PARROT | | | ON FILE |
| EDWARD G RODRIGUEZ | | | ON FILE |
| EDWARD GABRIEL SAUMELL | | | ON FILE |
| EDWARD GABRIEL SAUMELL | | | ON FILE |
| EDWARD GALINDO OCAMPO | | | ON FILE |
| EDWARD GARCIA | | | ON FILE |
| EDWARD GARETH BURGESS | | | ON FILE |
| EDWARD GARY WILLIAMS | | | ON FILE |
| EDWARD GARZA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDWARD GASPAR | | | ON FILE |
| EDWARD GAVIN HARAWAY | | | ON FILE |
| EDWARD GEN HIN LEE | | | ON FILE |
| EDWARD GEOFFREY BROOKS | | | ON FILE |
| EDWARD GEORGE | | | ON FILE |
| EDWARD GEORGE BARNES | | | ON FILE |
| EDWARD GEORGE BIRCH | | | ON FILE |
| EDWARD GEORGE BROWN | | | ON FILE |
| EDWARD GEORGE DUNHAM | | | ON FILE |
| EDWARD GEORGE HALLETT | | | ON FILE |
| EDWARD GEORGE HOEHN | | | ON FILE |
| EDWARD GEORGE PALLISTER | | | ON FILE |
| EDWARD GEORGE ROWLAND | | | ON FILE |
| EDWARD GEORGE ST PAUL EBANKS | | | ON FILE |
| EDWARD GEORGE VICKERY | | | ON FILE |
| EDWARD GERARD MCCOSBY | | | ON FILE |
| EDWARD GERARD MERLO | | | ON FILE |
| EDWARD GILL JOBE | | | ON FILE |
| EDWARD GLYNN HOLLAN | | | ON FILE |
| EDWARD GOMEZ DATU | | | ON FILE |
| EDWARD GONZALEZ | | | ON FILE |
| EDWARD GONZALEZ FRANCO | | | ON FILE |
| EDWARD GORDON PERRY III | | | ON FILE |
| EDWARD GOYKHMAN | | | ON FILE |
| EDWARD GRADY MCGONAGLE | | | ON FILE |
| EDWARD GRIGOROVICH | | | ON FILE |
| EDWARD GUNAWAN | | | ON FILE |
| EDWARD GUTIERREZ | | | ON FILE |
| EDWARD GUY LINGER | | | ON FILE |
| EDWARD GWYNNE HOWELL | | | ON FILE |
| EDWARD H IMRIE | | | ON FILE |
| EDWARD HA | | | ON FILE |
| EDWARD HADDAD | | | ON FILE |
| EDWARD HAKAN ELVEFORS | | | ON FILE |
| EDWARD HAMLIN LAWRENCE | | | ON FILE |
| EDWARD HAMLIN RUSSELL III | | | ON FILE |
| EDWARD HAMMOND PYLE | | | ON FILE |
| EDWARD HAROLD HENNISEN | | | ON FILE |
| EDWARD HARPHAM | | | ON FILE |
| EDWARD HARRY B ROBOTHAM | | | ON FILE |
| EDWARD HARRY WEST | | | ON FILE |
| EDWARD HART | | | ON FILE |
| EDWARD HARVEY | | | ON FILE |
| EDWARD HAYES CUNNINGHAM | | | ON FILE |
| EDWARD HEALY SMITH | | | ON FILE |
| EDWARD HENDRICUS ADRIANUS GERITS | | | ON FILE |
| EDWARD HENRY | | | ON FILE |
| EDWARD HENRY BECOAT | | | ON FILE |
| EDWARD HERRERA CLAXTON | | | ON FILE |
| EDWARD HIGHTOWER IV | | | ON FILE |
| EDWARD HILTON JR MAJESKY | | | ON FILE |
| EDWARD HL NTER WOODWELL | | | ON FILE |
| EDWARD HOGARTH KARNEY | | | ON FILE |
| EDWARD HOJUN LIM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDWARD HOLBY | | | ON FILE |
| EDWARD HOLDER | | | ON FILE |
| EDWARD HONGJOON LEE | | | ON FILE |
| EDWARD HOPKINS HAMMOND | | | ON FILE |
| EDWARD HOPKINS HAMMOND | | | ON FILE |
| EDWARD HOYOUNG HARRIETT | | | ON FILE |
| EDWARD HSIAO MAN WONG | | | ON FILE |
| EDWARD HU | | | ON FILE |
| EDWARD HU | | | ON FILE |
| EDWARD HUANG | | | ON FILE |
| EDWARD HUANG | | | ON FILE |
| EDWARD HUANG | | | ON FILE |
| EDWARD HUANG HO | | | ON FILE |
| EDWARD HUDSON ROTHERT | | | ON FILE |
| EDWARD HUGH GAY | | | ON FILE |
| EDWARD HUNTOON RECCHION | | | ON FILE |
| EDWARD IAN BEVERAGE | | | ON FILE |
| EDWARD IAN SMITH | | | ON FILE |
| EDWARD I-DAR WU | | | ON FILE |
| EDWARD INDOCAHYONO WIBAWANTA | | | ON FILE |
| EDWARD IRVIN REGENSBURG | | | ON FILE |
| EDWARD ISAAC SAUNDERS | | | ON FILE |
| EDWARD ISAIAH WILLIAMS | | | ON FILE |
| EDWARD J COSGROVE | | | ON FILE |
| EDWARD J FAM | | | ON FILE |
| EDWARD J FOX | | | ON FILE |
| EDWARD J HORNIG | | | ON FILE |
| EDWARD J HUGHES | | | ON FILE |
| EDWARD J JANKAUSKAS | | | ON FILE |
| EDWARD J MARTIN | | | ON FILE |
| EDWARD J PALICHUK | | | ON FILE |
| EDWARD J RALBOVSKY | | | ON FILE |
| EDWARD J RYAN JR | | | ON FILE |
| EDWARD J SABLATNIG | | | ON FILE |
| EDWARD J SHIN | | | ON FILE |
| EDWARD J SILVA | | | ON FILE |
| EDWARD J TAYLOR | | | ON FILE |
| EDWARD J THIESSEN | | | ON FILE |
| EDWARD J W LUI | | | ON FILE |
| EDWARD J W LUI | | | ON FILE |
| EDWARD J W LUI | | | ON FILE |
| EDWARD J W LUI | | | ON FILE |
| EDWARD J W LUI | | | ON FILE |
| EDWARD J. W. LUI | | | ON FILE |
| EDWARD J. W. LUI | | | ON FILE |
| EDWARD JACK DUDLEY | | | ON FILE |
| EDWARD JAEWOO KIM | | | ON FILE |
| EDWARD JAMAL MEEKINS | | | ON FILE |
| EDWARD JAMES ADER JR | | | ON FILE |
| EDWARD JAMES AGUILAR | | | ON FILE |
| EDWARD JAMES AMBROSIUS | | | ON FILE |
| EDWARD JAMES ARAGON | | | ON FILE |
| EDWARD JAMES B GLADWYN | | | ON FILE |
| EDWARD JAMES BROWNIE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDWARD JAMES BUSHELL | | | ON FILE |
| EDWARD JAMES FENLON | | | ON FILE |
| EDWARD JAMES FREY | | | ON FILE |
| EDWARD JAMES FRISHGESELL | | | ON FILE |
| EDWARD JAMES HALL | | | ON FILE |
| EDWARD JAMES HAWKINS | | | ON FILE |
| EDWARD JAMES HEEROMA | | | ON FILE |
| EDWARD JAMES LABOMBARD IV | | | ON FILE |
| EDWARD JAMES MACIEJEWSKI | | | ON FILE |
| EDWARD JAMES MARTIN | | | ON FILE |
| EDWARD JAMES MOSS | | | ON FILE |
| EDWARD JAMES NEAVE | | | ON FILE |
| EDWARD JAMES PERKINS | | | ON FILE |
| EDWARD JAMES QUIGLEY | | | ON FILE |
| EDWARD JAMES RONNE | | | ON FILE |
| EDWARD JAMES RUZEK | | | ON FILE |
| EDWARD JAMES SKINNER | | | ON FILE |
| EDWARD JAMES SLADEK | | | ON FILE |
| EDWARD JAMES SULLIVAN | | | ON FILE |
| EDWARD JANKAUSKAS | | | ON FILE |
| EDWARD JASON GOOD | | | ON FILE |
| EDWARD JASON LU | | | ON FILE |
| EDWARD JAY CLYMAN | | | ON FILE |
| EDWARD JAY MOORE | | | ON FILE |
| EDWARD JAY SENESAC | | | ON FILE |
| EDWARD JAY SISON CHUA | | | ON FILE |
| EDWARD JERMENDI | | | ON FILE |
| EDWARD JIAN YAO EU | | | ON FILE |
| EDWARD JIANG | | | ON FILE |
| EDWARD JIN PARK | | | ON FILE |
| EDWARD JO | | | ON FILE |
| EDWARD JOELDELIRA VALDEZ | | | ON FILE |
| EDWARD JOHAN FRITS LOGEMAN | | | ON FILE |
| EDWARD JOHANNES CORNELIUS VAN DE POL | | | ON FILE |
| EDWARD JOHN ALLEN | | | ON FILE |
| EDWARD JOHN BABINGTON | | | ON FILE |
| EDWARD JOHN CARTWRIGHT | | | ON FILE |
| EDWARD JOHN COFFIN | | | ON FILE |
| EDWARD JOHN FASSIO | | | ON FILE |
| EDWARD JOHN FURLONG | | | ON FILE |
| EDWARD JOHN GENERELLI | | | ON FILE |
| EDWARD JOHN HUNTER | | | ON FILE |
| EDWARD JOHN KEFAUVER | | | ON FILE |
| EDWARD JOHN KINGSLEY WILLIAMS | | | ON FILE |
| EDWARD JOHN KNOELL | | | ON FILE |
| EDWARD JOHN LIVINGSTON | | | ON FILE |
| EDWARD JOHN MADDEN | | | ON FILE |
| EDWARD JOHN MCCLEAN | | | ON FILE |
| EDWARD JOHN MURRAY | | | ON FILE |
| EDWARD JOHN OBRIEN | | | ON FILE |
| EDWARD JOHN PAUL RIVERA | | | ON FILE |
| EDWARD JOHN ROACH | | | ON FILE |
| EDWARD JOHN ROSE | | | ON FILE |
| EDWARD JOHN STRASSER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDWARD JOHN VOOR | | | ON FILE |
| EDWARD JOHN WHITNEY MCCOPPIN | | | ON FILE |
| EDWARD JONATHAN CARLTON | | | ON FILE |
| EDWARD JORGE MIGUENS | | | ON FILE |
| EDWARD JOSE CASTILLO HONORIO | | | ON FILE |
| EDWARD JOSE GARCIA | | | ON FILE |
| EDWARD JOSEPH ARCHIBALD | | | ON FILE |
| EDWARD JOSEPH BORIS JR | | | ON FILE |
| EDWARD JOSEPH BUGEL | | | ON FILE |
| EDWARD JOSEPH CETIN | | | ON FILE |
| EDWARD JOSEPH COE | | | ON FILE |
| EDWARD JOSEPH DEMASI | | | ON FILE |
| EDWARD JOSEPH DUVALL | | | ON FILE |
| EDWARD JOSEPH ELDER | | | ON FILE |
| EDWARD JOSEPH FAILLACE | | | ON FILE |
| EDWARD JOSEPH FITZGERALD | | | ON FILE |
| EDWARD JOSEPH HUTSON | | | ON FILE |
| EDWARD JOSEPH JACK | | | ON FILE |
| EDWARD JOSEPH KENNEY | | | ON FILE |
| EDWARD JOSEPH KUDERSKI | | | ON FILE |
| EDWARD JOSEPH MAJCHER | | | ON FILE |
| EDWARD JOSEPH MASON | | | ON FILE |
| EDWARD JOSEPH MC CORMICK | | | ON FILE |
| EDWARD JOSEPH MCCORMICK | | | ON FILE |
| EDWARD JOSEPH OBRIEN | | | ON FILE |
| EDWARD JOSEPH POYNTER | | | ON FILE |
| EDWARD JOSEPH RINALDO | | | ON FILE |
| EDWARD JOSEPH RODRIGUEZ | | | ON FILE |
| EDWARD JOSEPH RUDISELL | | | ON FILE |
| EDWARD JOSEPH RUDISELL | | | ON FILE |
| EDWARD JOSEPH RUMLER | | | ON FILE |
| EDWARD JOSEPH RUPPE | | | ON FILE |
| EDWARD JOSEPH SANTOS | | | ON FILE |
| EDWARD JOSEPH TAYLOR | | | ON FILE |
| EDWARD JOSEPH TED MARTELLO | | | ON FILE |
| EDWARD JOSEPH WICKENS | | | ON FILE |
| EDWARD JOSHUA ALBINO | | | ON FILE |
| EDWARD JOSHUA SITT AVIMELECH | | | ON FILE |
| EDWARD JOUNG | | | ON FILE |
| EDWARD JOVENES REYES | | | ON FILE |
| EDWARD JULIUS SACHS IV | | | ON FILE |
| EDWARD JUNG MIN HYON | | | ON FILE |
| EDWARD JUNGHYUN PARK | | | ON FILE |
| EDWARD JUNIOR OPPONG | | | ON FILE |
| EDWARD JUN-XUAN CHINCHILLA | | | ON FILE |
| EDWARD K BROOKS | | | ON FILE |
| EDWARD K CLINT | | | ON FILE |
| EDWARD K FRIEDRICH JR | | | ON FILE |
| EDWARD K VALENCIA | | | ON FILE |
| EDWARD KA CHUN YIP | | | ON FILE |
| EDWARD KA LAP CHAN | | | ON FILE |
| EDWARD KAGIMU | | | ON FILE |
| EDWARD KÃ–HLER | | | ON FILE |
| EDWARD KARAM LEE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDWARD KASIMIR YERSH | | | ON FILE |
| EDWARD KEENE SCHILLA | | | ON FILE |
| EDWARD KELLY BAEDER | | | ON FILE |
| EDWARD KELLY HENNING | | | ON FILE |
| EDWARD KENDRICK KREMERS | | | ON FILE |
| EDWARD KEVIN LEE JACKSON | | | ON FILE |
| EDWARD KGEOLO PLATIUS MOLOI | | | ON FILE |
| EDWARD KHALIL BARTLETT | | | ON FILE |
| EDWARD KHU | | | ON FILE |
| EDWARD KIM | | | ON FILE |
| EDWARD KIM | | | ON FILE |
| EDWARD KINSEY | | | ON FILE |
| EDWARD KIT-HANG CHUNG | | | ON FILE |
| EDWARD KONRAD KINTLA TOMAN | | | ON FILE |
| EDWARD KOO | | | ON FILE |
| EDWARD KOPERNIK | | | ON FILE |
| EDWARD KWANGHO CHOI | | | ON FILE |
| EDWARD KWONG | | | ON FILE |
| EDWARD KYUNG HO KIM | | | ON FILE |
| EDWARD L BATZEL | | | ON FILE |
| EDWARD L CREEL | | | ON FILE |
| EDWARD L GAYNOR | | | ON FILE |
| EDWARD L HARAZIN | | | ON FILE |
| EDWARD L JR MILLER | | | ON FILE |
| EDWARD L MOORE | | | ON FILE |
| EDWARD L WALSH | | | ON FILE |
| EDWARD LAI WEN CHUAN | | | ON FILE |
| EDWARD LAI WEN CHUAN | | | ON FILE |
| EDWARD LAMAR WEATHERS | | | ON FILE |
| EDWARD LANE MONTGOMERY | | | ON FILE |
| EDWARD LAURENCE BOLGER | | | ON FILE |
| EDWARD LAVERN JULINE III | | | ON FILE |
| EDWARD LAVERNE LOCKE | | | ON FILE |
| EDWARD LAWRENCE DALMASCOWDEN | | | ON FILE |
| EDWARD LAWRENCE DUBOSE | | | ON FILE |
| EDWARD LAWRENCE JACOBS | | | ON FILE |
| EDWARD LAWRENCE JR | | | ON FILE |
| EDWARD LEDEZMA | | | ON FILE |
| EDWARD LEE | | | ON FILE |
| EDWARD LEE | | | ON FILE |
| EDWARD LEE | | | ON FILE |
| EDWARD LEE ACEVEDO | | | ON FILE |
| EDWARD LEE BOWMAN | | | ON FILE |
| EDWARD LEE DYER | | | ON FILE |
| EDWARD LEE GREENE | | | ON FILE |
| EDWARD LEE HING YUN | | | ON FILE |
| EDWARD LEE KORANDO | | | ON FILE |
| EDWARD LEE LAREW | | | ON FILE |
| EDWARD LEE PARROTT | | | ON FILE |
| EDWARD LEE PURCELL | | | ON FILE |
| EDWARD LEE RAY | | | ON FILE |
| EDWARD LEI | | | ON FILE |
| EDWARD LEON | | | ON FILE |
| EDWARD LEON VARIPAPA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDWARD LEVON MELCONIAN | | | ON FILE |
| EDWARD LEWIS KNIGHT | | | ON FILE |
| EDWARD LEWIS KUSWANTO | | | ON FILE |
| EDWARD LEWIS OÂ€™NEILL | | | ON FILE |
| EDWARD LEWIS OBORN | | | ON FILE |
| EDWARD LEWIS WHITE | | | ON FILE |
| EDWARD LIAM P DWYER | | | ON FILE |
| EDWARD LIEW | | | ON FILE |
| EDWARD LIU JIA | | | ON FILE |
| EDWARD LLOYD BOWMAN | | | ON FILE |
| EDWARD LOCK | | | ON FILE |
| EDWARD LOCKLEY WILDE | | | ON FILE |
| EDWARD LORENZE DELA CRUZ LAGMAN | | | ON FILE |
| EDWARD LOUIS GROMATSKI | | | ON FILE |
| EDWARD LOUISRAYJR ROMO | | | ON FILE |
| EDWARD LUCIANO | | | ON FILE |
| EDWARD LUIS SOTO | | | ON FILE |
| EDWARD LUKE TOMLIN BROWNE | | | ON FILE |
| EDWARD LUO | | | ON FILE |
| EDWARD LUSSI | | | ON FILE |
| EDWARD LYONS RUSSELL | | | ON FILE |
| EDWARD M BERNSTEIN | | | ON FILE |
| EDWARD M CONNAUGHTON | | | ON FILE |
| EDWARD M COONEY IV | | | ON FILE |
| EDWARD M DELANOY | | | ON FILE |
| EDWARD M GOLDSON | | | ON FILE |
| EDWARD M GRAHAM | | | ON FILE |
| EDWARD M HENRY | | | ON FILE |
| EDWARD M JANOVIAK | | | ON FILE |
| EDWARD M LOZAK | | | ON FILE |
| EDWARD M MURPHY | | | ON FILE |
| EDWARD M ORY | | | ON FILE |
| EDWARD M SON | | | ON FILE |
| EDWARD MAC MILLAN WILSON | | | ON FILE |
| EDWARD MALAGA | | | ON FILE |
| EDWARD MALIK | | | ON FILE |
| EDWARD MANSO 2ND | | | ON FILE |
| EDWARD MANUEL GOMEZ MARTINEZ | | | ON FILE |
| EDWARD MARCOS MAESTAS | | | ON FILE |
| EDWARD MARIO PARDI | | | ON FILE |
| EDWARD MARK CARTER | | | ON FILE |
| EDWARD MARK DICKINSON | | | ON FILE |
| EDWARD MARK SILLARS | | | ON FILE |
| EDWARD MARKMAN | | | ON FILE |
| EDWARD MARTIN ALDRICH | | | ON FILE |
| EDWARD MARTIN CALIWAG | | | ON FILE |
| EDWARD MARTIN MANN | | | ON FILE |
| EDWARD MARTIN TURICH III | | | ON FILE |
| EDWARD MASAGBOR | | | ON FILE |
| EDWARD MASON | | | ON FILE |
| EDWARD MATALANI | | | ON FILE |
| EDWARD MATTHEW BRUNO | | | ON FILE |
| EDWARD MATTHEW KETCHUM | | | ON FILE |
| EDWARD MATTHEW T WALES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDWARD MAURICE BOYD | | | ON FILE |
| EDWARD MCLAUGHLIN | | | ON FILE |
| EDWARD MCNEIL KOHNKE | | | ON FILE |
| EDWARD MEI | | | ON FILE |
| EDWARD MELHEM | | | ON FILE |
| EDWARD MICHAEL AGUIAR | | | ON FILE |
| EDWARD MICHAEL BENDER | | | ON FILE |
| EDWARD MICHAEL BUONO | | | ON FILE |
| EDWARD MICHAEL CHAVES | | | ON FILE |
| EDWARD MICHAEL COYLE | | | ON FILE |
| EDWARD MICHAEL DILORENZO | | | ON FILE |
| EDWARD MICHAEL DRAKE | | | ON FILE |
| EDWARD MICHAEL ELDER | | | ON FILE |
| EDWARD MICHAEL GBUR | | | ON FILE |
| EDWARD MICHAEL GRANT | | | ON FILE |
| EDWARD MICHAEL KUZMACK | | | ON FILE |
| EDWARD MICHAEL MAJERS | | | ON FILE |
| EDWARD MICHAEL MORLEY | | | ON FILE |
| EDWARD MICHAEL NINA | | | ON FILE |
| EDWARD MICHET SCANLAN | | | ON FILE |
| EDWARD MICHIEL KERKHOF | | | ON FILE |
| EDWARD MIGUEL LORA | | | ON FILE |
| EDWARD MIN KIM | | | ON FILE |
| EDWARD MONRO BROWN | | | ON FILE |
| EDWARD MONTEZINOS | | | ON FILE |
| EDWARD MORADIAN | | | ON FILE |
| EDWARD MOSER FRONCZKOWSKI | | | ON FILE |
| EDWARD MUNOZ | | | ON FILE |
| EDWARD MURDOCH | | | ON FILE |
| EDWARD MURPHY BELLO SUAREZ | | | ON FILE |
| EDWARD MUTABAZI | | | ON FILE |
| EDWARD MYER NEWMAN | | | ON FILE |
| EDWARD N D STEWART | | | ON FILE |
| EDWARD N HAYMAN | | | ON FILE |
| EDWARD NABAYAN | | | ON FILE |
| EDWARD NAGINA | | | ON FILE |
| EDWARD NANA Y BAFFOE | | | ON FILE |
| EDWARD NDIRANGU WARIBU | | | ON FILE |
| EDWARD NEHAMKIN | | | ON FILE |
| EDWARD NEHAMKIN | | | ON FILE |
| EDWARD NICHOLAS T FAIRFAX | | | ON FILE |
| EDWARD NICHOLSON | | | ON FILE |
| EDWARD NILES JR COE | | | ON FILE |
| EDWARD NIU | | | ON FILE |
| EDWARD NJEHU KINYANJUI | | | ON FILE |
| EDWARD NORTH SWEENEY | | | ON FILE |
| EDWARD O CLAYTON | | | ON FILE |
| EDWARD OCHOA | | | ON FILE |
| EDWARD OLE HINES | | | ON FILE |
| EDWARD ONEILL | | | ON FILE |
| EDWARD ONG | | | ON FILE |
| EDWARD ONG YONG SENG | | | ON FILE |
| EDWARD ONORATO | | | ON FILE |
| EDWARD ORLOWSKI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDWARD OROURKE | | | ON FILE |
| EDWARD OSVALDO FLORES MEJIA | | | ON FILE |
| EDWARD OTTO | | | ON FILE |
| EDWARD OWEN THOMAS | | | ON FILE |
| EDWARD P ABBOTT | | | ON FILE |
| EDWARD P DEIGNAN JR | | | ON FILE |
| EDWARD P LIBASSI | | | ON FILE |
| EDWARD P SCHAUB | | | ON FILE |
| EDWARD PALOMOSANDOVAL | | | ON FILE |
| EDWARD PARK | | | ON FILE |
| EDWARD PARRY ARMSTRONG | | | ON FILE |
| EDWARD PATAGUE BAGTONG | | | ON FILE |
| EDWARD PATRICK BARRIE SADLER | | | ON FILE |
| EDWARD PATRICK CHURCHILL | | | ON FILE |
| EDWARD PATRICK JOHN BURNS | | | ON FILE |
| EDWARD PATRICK MC LOUGHLIN | | | ON FILE |
| EDWARD PATRICK RYAN | | | ON FILE |
| EDWARD PAUL GOBLE | | | ON FILE |
| EDWARD PAUL HUBBARD | | | ON FILE |
| EDWARD PAUL MEINTZER | | | ON FILE |
| EDWARD PAUL MURPHY | | | ON FILE |
| EDWARD PAUL ROACH | | | ON FILE |
| EDWARD PAUL ROBINSON | | | ON FILE |
| EDWARD PAUL ZEUTZIUS | | | ON FILE |
| EDWARD PENALES | | | ON FILE |
| EDWARD PETER R KIMBER | | | ON FILE |
| EDWARD PETERSON | | | ON FILE |
| EDWARD PEYKAR | | | ON FILE |
| EDWARD PHILIP BEIERLEIN IV | | | ON FILE |
| EDWARD PHILIP BURGIN | | | ON FILE |
| EDWARD PHILLIP BOTELLO | | | ON FILE |
| EDWARD PINGET ALMAZAN | | | ON FILE |
| EDWARD PORTER SHULTZ | | | ON FILE |
| EDWARD POWELL | | | ON FILE |
| EDWARD PRANCISCO UMALI | | | ON FILE |
| EDWARD PULTAR | | | ON FILE |
| EDWARD QUAN BAO | | | ON FILE |
| EDWARD R CLEAVES | | | ON FILE |
| EDWARD R HURLEY | | | ON FILE |
| EDWARD R JR CARNES | | | ON FILE |
| EDWARD R LEMIEUX | | | ON FILE |
| EDWARD R MENDOZA | | | ON FILE |
| EDWARD R PILLSBURY | | | ON FILE |
| EDWARD R ROSNER | | | ON FILE |
| EDWARD RANDOLF MA | | | ON FILE |
| EDWARD RANDY MIKEL | | | ON FILE |
| EDWARD RAY CABRERA LARA | | | ON FILE |
| EDWARD RAY MCKEE | | | ON FILE |
| EDWARD RHYS DAVID HOWARD | | | ON FILE |
| EDWARD RICHARD A LAO | | | ON FILE |
| EDWARD RICHARD BERGSTROM | | | ON FILE |
| EDWARD RICHARD FORBES | | | ON FILE |
| EDWARD RICHARD GWIN | | | ON FILE |
| EDWARD RICHARD HAMPTON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDWARD RICHARD MORGAN | | | ON FILE |
| EDWARD RICHARD SCRIVENER | | | ON FILE |
| EDWARD RICHARD WORTHINGTON | | | ON FILE |
| EDWARD RICHARDSON MCMULLEN | | | ON FILE |
| EDWARD RINALDO | | | ON FILE |
| EDWARD RINDO MCCARTHY | | | ON FILE |
| EDWARD ROBERT CRAIG WILLIS | | | ON FILE |
| EDWARD ROBERT IRVINE | | | ON FILE |
| EDWARD ROBERT MERCER | | | ON FILE |
| EDWARD RODRIGUEZ | | | ON FILE |
| EDWARD RODRIGUEZ | | | ON FILE |
| EDWARD RODRIGUEZ | | | ON FILE |
| EDWARD ROG | | | ON FILE |
| EDWARD RONALD WALA | | | ON FILE |
| EDWARD ROSS SMYTH | | | ON FILE |
| EDWARD RUBEN CAMPIANI | | | ON FILE |
| EDWARD RUGGIERO | | | ON FILE |
| EDWARD RYS | | | ON FILE |
| EDWARD RYS | | | ON FILE |
| EDWARD S COLMAR | | | ON FILE |
| EDWARD S KOPEC | | | ON FILE |
| EDWARD S MEDLEY | | | ON FILE |
| EDWARD S NOVE | | | ON FILE |
| EDWARD SAMBA MARAH | | | ON FILE |
| EDWARD SAMOURJIAN | | | ON FILE |
| EDWARD SAMUEL AKKAWAY | | | ON FILE |
| EDWARD SAMUEL SCHRYVER | | | ON FILE |
| EDWARD SANCHEZ | | | ON FILE |
| EDWARD SATURDAY | | | ON FILE |
| EDWARD SCHURR HORTON | | | ON FILE |
| EDWARD SCHWARTZ | | | ON FILE |
| EDWARD SCHWARTZ | | | ON FILE |
| EDWARD SCOTT DIXON | | | ON FILE |
| EDWARD SCOTT ELLIS | | | ON FILE |
| EDWARD SCOTT IAMES | | | ON FILE |
| EDWARD SCOTT RUSSELL | | | ON FILE |
| EDWARD SCOTT SHEPPARD | | | ON FILE |
| EDWARD SCOTT WALDRON | | | ON FILE |
| EDWARD SEAN LEWIS | | | ON FILE |
| EDWARD SEBRON SCOTT | | | ON FILE |
| EDWARD SEOW TUAN QUEK | | | ON FILE |
| EDWARD SEPP TINLING-MILLER | | | ON FILE |
| EDWARD SERNA | | | ON FILE |
| EDWARD SERRANO MEJIAS | | | ON FILE |
| EDWARD SEULKY MOON | | | ON FILE |
| EDWARD SHARPLES | | | ON FILE |
| EDWARD SHELL GIOBBE | | | ON FILE |
| EDWARD SIERRA | | | ON FILE |
| EDWARD SOLTANOVICH | | | ON FILE |
| EDWARD SON | | | ON FILE |
| EDWARD SOTO BURGOS | | | ON FILE |
| EDWARD SPALDING | | | ON FILE |
| EDWARD SPENCER TREADWELL | | | ON FILE |
| EDWARD SSEMAKULA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDWARD STANLEY ANETSKY | | | ON FILE |
| EDWARD STANLEY GALBAVY | | | ON FILE |
| EDWARD STANLEY REINFRANCK | | | ON FILE |
| EDWARD STARRS | | | ON FILE |
| EDWARD STEFAN FARUZEL | | | ON FILE |
| EDWARD STEPHEN DAVEY | | | ON FILE |
| EDWARD STEPHEN GONZALES | | | ON FILE |
| EDWARD STEPHEN PEETERS | | | ON FILE |
| EDWARD STEPHENS DONLEY | | | ON FILE |
| EDWARD STEPHENSON COE | | | ON FILE |
| EDWARD STEVENSON PEREZ | | | ON FILE |
| EDWARD STEWART PRITT | | | ON FILE |
| EDWARD STONE MOORE | | | ON FILE |
| EDWARD SUAREZ | | | ON FILE |
| EDWARD SUKHWAN SUL | | | ON FILE |
| EDWARD SUNIL HORTON | | | ON FILE |
| EDWARD SUWOO MAR | | | ON FILE |
| EDWARD SYDNEY HURWITZ | | | ON FILE |
| EDWARD SZAL | | | ON FILE |
| EDWARD T FERRIS | | | ON FILE |
| EDWARD T HALEMAN | | | ON FILE |
| EDWARD T LAHM | | | ON FILE |
| EDWARD T WILLIAMS | | | ON FILE |
| EDWARD TAN | | | ON FILE |
| EDWARD TAN JIA XIANG | | | ON FILE |
| EDWARD TANG JERN HER | | | ON FILE |
| EDWARD TAY CHU ERN | | | ON FILE |
| EDWARD TAYLOR | | | ON FILE |
| EDWARD TED LEE | | | ON FILE |
| EDWARD TERRY GIULIANO | | | ON FILE |
| EDWARD THEODORE LIM | | | ON FILE |
| EDWARD THEODORE MEYER | | | ON FILE |
| EDWARD THEODORE SCOTT | | | ON FILE |
| EDWARD THOMAS EDMONDS | | | ON FILE |
| EDWARD THOMAS LANCASTER | | | ON FILE |
| EDWARD THOMAS LINCOLN | | | ON FILE |
| EDWARD THOMAS LYNN | | | ON FILE |
| EDWARD THOMAS REGAN | | | ON FILE |
| EDWARD THOMAS WILLIAMS | | | ON FILE |
| EDWARD TIANGENG LIU | | | ON FILE |
| EDWARD TIMOTHY CRACKNELL | | | ON FILE |
| EDWARD TIMOTHY WOOLLEY | | | ON FILE |
| EDWARD TIMOTHY WYN OWEN | | | ON FILE |
| EDWARD TJAHJA SUSANTO | | | ON FILE |
| EDWARD TOBIAS ANDREWS GIBB | | | ON FILE |
| EDWARD TODD WILSON | | | ON FILE |
| EDWARD TODD WILSON | | | ON FILE |
| EDWARD TOMLIN | | | ON FILE |
| EDWARD TRAN | | | ON FILE |
| EDWARD TRAN | | | ON FILE |
| EDWARD TRAVIS HARTMAN | | | ON FILE |
| EDWARD TRISTAN MARRIOTT | | | ON FILE |
| EDWARD UBALEHT | | | ON FILE |
| EDWARD URTIAGA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDWARD V DEASIS | | | ON FILE |
| EDWARD VASQUEZ | | | ON FILE |
| EDWARD VASQUEZ GONZALEZ | | | ON FILE |
| EDWARD VAUGHAN GOLDSMITH | | | ON FILE |
| EDWARD VEGA ESTRELLA | | | ON FILE |
| EDWARD VELASQUEZ | | | ON FILE |
| EDWARD VERNON DOMAIN | | | ON FILE |
| EDWARD VIESCA GARZA | | | ON FILE |
| EDWARD VIJAY XAVIER | | | ON FILE |
| EDWARD VILLANUEVA | | | ON FILE |
| EDWARD VINCENT COLE | | | ON FILE |
| EDWARD VINCENT SIMPSON | | | ON FILE |
| EDWARD VIVIAN HOOGWERF | | | ON FILE |
| EDWARD VYTAUTAS PHILLIPS | | | ON FILE |
| EDWARD W COGHLAN | | | ON FILE |
| EDWARD W DAVIS | | | ON FILE |
| EDWARD W KENTISH | | | ON FILE |
| EDWARD W PARKER | | | ON FILE |
| EDWARD W SHAW | | | ON FILE |
| EDWARD WALTER BARTLE | | | ON FILE |
| EDWARD WALTER WALASZEWSKI | | | ON FILE |
| EDWARD WAN SHUN YAP | | | ON FILE |
| EDWARD WAYNE CALLAN II | | | ON FILE |
| EDWARD WAYNE SITES | | | ON FILE |
| EDWARD WAYNE THOMPSON JR | | | ON FILE |
| EDWARD WEISS | | | ON FILE |
| EDWARD WELLS | | | ON FILE |
| EDWARD WHILLIES LEE | | | ON FILE |
| EDWARD WILLIAM ASHMAN | | | ON FILE |
| EDWARD WILLIAM CHAMPIGNY | | | ON FILE |
| EDWARD WILLIAM COOPER | | | ON FILE |
| EDWARD WILLIAM DELEU 3RD | | | ON FILE |
| EDWARD WILLIAM JACQUES | | | ON FILE |
| EDWARD WILLIAM LETZER | | | ON FILE |
| EDWARD WILLIAM LOCKOWITZ | | | ON FILE |
| EDWARD WILLIAM MAGGS | | | ON FILE |
| EDWARD WILLIAM PORTER | | | ON FILE |
| EDWARD WILLIAM PRICE | | | ON FILE |
| EDWARD WILLIAM ROMO | | | ON FILE |
| EDWARD WILLIAM SWEENEY | | | ON FILE |
| EDWARD WILLIAM TROTMAN | | | ON FILE |
| EDWARD WILLIAM WHITE | | | ON FILE |
| EDWARD WILLIAM WRENBECK | | | ON FILE |
| EDWARD WILLIAMS ARAGON | | | ON FILE |
| EDWARD WILSON | | | ON FILE |
| EDWARD WISEMAN | | | ON FILE |
| EDWARD WON | | | ON FILE |
| EDWARD WON JAE LEE | | | ON FILE |
| EDWARD WONG | | | ON FILE |
| EDWARD WONG JUN YANG | | | ON FILE |
| EDWARD WU | | | ON FILE |
| EDWARD Y CHEN | | | ON FILE |
| EDWARD Y CHIN | | | ON FILE |
| EDWARD YAO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDWARD YE | | | ON FILE |
| EDWARD YEH | | | ON FILE |
| EDWARD YEN | | | ON FILE |
| EDWARD YEN-KIT TUNG | | | ON FILE |
| EDWARD YOON | | | ON FILE |
| EDWARD YOOSIN KWON | | | ON FILE |
| EDWARD YOUNG CHOI | | | ON FILE |
| EDWARD YU BO ZHANG | | | ON FILE |
| EDWARD YUAN FANG | | | ON FILE |
| EDWARD Z KOWALUK | | | ON FILE |
| EDWARDGLENN CANTRELL | | | ON FILE |
| EDWARDGORDON LAURETA GARDINA | | | ON FILE |
| EDWARDJOHN MONTECILLO VILLAMOR | | | ON FILE |
| EDWARDO COTA | | | ON FILE |
| EDWARDO DIAZ | | | ON FILE |
| EDWARDO PEDREGON | | | ON FILE |
| EDWARDS F PRESUME | | | ON FILE |
| EDWARDSON TONGUE | | | ON FILE |
| EDWAYNE FREDRICK HUTTON | | | ON FILE |
| EDWEENA JACOB | | | ON FILE |
| EDWIGE  CLAIRE LAWSON AMES | | | ON FILE |
| EDWIGE MARIE MANCON | | | ON FILE |
| EDWIGE TROTIN | | | ON FILE |
| EDWIGE VUILLERMOZ | | | ON FILE |
| EDWIN  AMENDANO | | | ON FILE |
| EDWIN  LEE CHANG LIN | | | ON FILE |
| EDWIN  MARTE | | | ON FILE |
| EDWIN A ABREW | | | ON FILE |
| EDWIN A GOMEZ | | | ON FILE |
| EDWIN A H BRUSSAARD | | | ON FILE |
| EDWIN A LOPEZ | | | ON FILE |
| EDWIN A R KIFT | | | ON FILE |
| EDWIN A RAMOS | | | ON FILE |
| EDWIN ABIMAEL VALLADARES VENTURA | | | ON FILE |
| EDWIN ABREGO | | | ON FILE |
| EDWIN ACUNA | | | ON FILE |
| EDWIN ADOLFO ALVAREZ SERRANO | | | ON FILE |
| EDWIN ADOLFO REYES | | | ON FILE |
| EDWIN ALAN KNITOWSKI | | | ON FILE |
| EDWIN ALAN MOEDANO CARDIEL | | | ON FILE |
| EDWIN ALANIS | | | ON FILE |
| EDWIN ALBERT CARLSON | | | ON FILE |
| EDWIN ALBERT SLACK | | | ON FILE |
| EDWIN ALBERT VIGIL | | | ON FILE |
| EDWIN ALEXANDER CRUZ | | | ON FILE |
| EDWIN ALEXANDER HELM | | | ON FILE |
| EDWIN ALEXANDER II DAVIS | | | ON FILE |
| EDWIN ALEXANDER PARRA | | | ON FILE |
| EDWIN ALEXANDER VAN HIERDEN | | | ON FILE |
| EDWIN ALFREDO AREVALO CELIS | | | ON FILE |
| EDWIN ALFREDO GONZALEZ | | | ON FILE |
| EDWIN AMARILLO | | | ON FILE |
| EDWIN AMIMI JOHNSON AMISON | | | ON FILE |
| EDWIN ANDREY PRIETO BALSERO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDWIN ANTHONY CARL DUNN | | | ON FILE |
| EDWIN ANTONIO AYALA | | | ON FILE |
| EDWIN ANTONIO FERNANDEZ | | | ON FILE |
| EDWIN ANTONIO SOBALVARRO | | | ON FILE |
| EDWIN ARMAND VAN EECKHOVEN | | | ON FILE |
| EDWIN ARNOLD BAEDKE | | | ON FILE |
| EDWIN ARTHUR BATHKE | | | ON FILE |
| EDWIN ARTHUR MOSSMAN | | | ON FILE |
| EDWIN ARTHUR MOSSMAN | | | ON FILE |
| EDWIN ARTURO RIVAS CHACON | | | ON FILE |
| EDWIN ARTURO RIVAS TOSTA | | | ON FILE |
| EDWIN BAARSMA | | | ON FILE |
| EDWIN BANDALAN DAVISON | | | ON FILE |
| EDWIN BARRIOS | | | ON FILE |
| EDWIN BISHOP | | | ON FILE |
| EDWIN BLAKE CASTLE III | | | ON FILE |
| EDWIN BLAKE HUGGINS | | | ON FILE |
| EDWIN BLANCAS-HERRERA | | | ON FILE |
| EDWIN BOON | | | ON FILE |
| EDWIN BOOTH SHERMAN | | | ON FILE |
| EDWIN BOTTEMA | | | ON FILE |
| EDWIN C SHANG | | | ON FILE |
| EDWIN CAMPAGNE | | | ON FILE |
| EDWIN CARSON CHEUNG | | | ON FILE |
| EDWIN CHEE CHOONG MING | | | ON FILE |
| EDWIN CHENG | | | ON FILE |
| EDWIN CHOO KAH LIN(EDWIN ZHU KELIN) | | | ON FILE |
| EDWIN CHOR CHUNG LI | | | ON FILE |
| EDWIN CHRISTIAAN ENSING | | | ON FILE |
| EDWIN CHRISTOPHER INGLE | | | ON FILE |
| EDWIN CHUA TUAN KIAT | | | ON FILE |
| EDWIN CHUCK XIE | | | ON FILE |
| EDWIN CHUN YU HUI | | | ON FILE |
| EDWIN COSTELLO | | | ON FILE |
| EDWIN CRUZ | | | ON FILE |
| EDWIN CRUZ STANLEY | | | ON FILE |
| EDWIN CUERO PENALOZA | | | ON FILE |
| EDWIN CYRIL EDWARDS | | | ON FILE |
| EDWIN CYRIL EDWARDS | | | ON FILE |
| EDWIN DANIEL | | | ON FILE |
| EDWIN DAVERLE MURRAY | | | ON FILE |
| EDWIN DAVID JAVIER | | | ON FILE |
| EDWIN DE GROOT | | | ON FILE |
| EDWIN DE JONG | | | ON FILE |
| EDWIN DE LEEUW | | | ON FILE |
| EDWIN DE LEON | | | ON FILE |
| EDWIN DE RUITER | | | ON FILE |
| EDWIN DEAN | | | ON FILE |
| EDWIN DEON BROWN | | | ON FILE |
| EDWIN DESARI | | | ON FILE |
| EDWIN DEVON MONDESIR | | | ON FILE |
| EDWIN DOLATKHAH | | | ON FILE |
| EDWIN DONALD SUTHERLAND | | | ON FILE |
| EDWIN DONAY EWERTS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDWIN DUANE MERCER | | | ON FILE |
| EDWIN EDGARDO ZEPEDA IRAHETA | | | ON FILE |
| EDWIN EDGARDO ZEPEDA IRAHETA | | | ON FILE |
| EDWIN EDISON SU | | | ON FILE |
| EDWIN EDWIN | | | ON FILE |
| EDWIN ELIJAH CAUCAU | | | ON FILE |
| EDWIN ENRIQUE RECINOS MERINO | | | ON FILE |
| EDWIN ERIK DAWETI | | | ON FILE |
| EDWIN ERNST REINHART | | | ON FILE |
| EDWIN ERWIN LARA CORREO | | | ON FILE |
| EDWIN ESPINOSA | | | ON FILE |
| EDWIN ESTACIO | | | ON FILE |
| EDWIN ESTEBAN | | | ON FILE |
| EDWIN EVELEENS | | | ON FILE |
| EDWIN FABIAN ORTIZ PINEDA | | | ON FILE |
| EDWIN FABRICIO MORA CABRERA | | | ON FILE |
| EDWIN FABRICIO RICHARDSON | | | ON FILE |
| EDWIN FASTNACHT | | | ON FILE |
| EDWIN FERNANDO DELGADO ESPINOZA | | | ON FILE |
| EDWIN FORMALEJO | | | ON FILE |
| EDWIN FRANCISCO LLERA | | | ON FILE |
| EDWIN FRANCK RHANDY EYAMBA TSIMAT | | | ON FILE |
| EDWIN FUENTES COTRINA | | | ON FILE |
| EDWIN FULTON VOORHEES | | | ON FILE |
| EDWIN G JACOB | | | ON FILE |
| EDWIN G PONCE | | | ON FILE |
| EDWIN GABRIEL TORRES | | | ON FILE |
| EDWIN GANDIA LACOURT | | | ON FILE |
| EDWIN GARCIA | | | ON FILE |
| EDWIN GARCIA | | | ON FILE |
| EDWIN GEORGE RAINBOW | | | ON FILE |
| EDWIN GERARDO GONZALEZ | | | ON FILE |
| EDWIN GILLES BRINGTOWN | | | ON FILE |
| EDWIN GIOVANI CHO LAU | | | ON FILE |
| EDWIN GOEMAN | | | ON FILE |
| EDWIN GOMEZ | | | ON FILE |
| EDWIN GONZALEZ | | | ON FILE |
| EDWIN GREGORIO RAFAEL | | | ON FILE |
| EDWIN GREGORIO TREJO | | | ON FILE |
| EDWIN GROÃŸMANN | | | ON FILE |
| EDWIN GUSTAVO GOICOCHEA | | | ON FILE |
| EDWIN H DANIEL | | | ON FILE |
| EDWIN H VAN ARKEL | | | ON FILE |
| EDWIN HAANSOL PARK | | | ON FILE |
| EDWIN HANDSCHUH | | | ON FILE |
| EDWIN HAROLD SAVAY | | | ON FILE |
| EDWIN HEINRICHCATHARINA ELMENDORP | | | ON FILE |
| EDWIN HERMANS | | | ON FILE |
| EDWIN HERMOSILLO MARQUINA | | | ON FILE |
| EDWIN HERNÃ¡NDEZ | | | ON FILE |
| EDWIN HERNANDEZ | | | ON FILE |
| EDWIN HIU CHEUNG NGO | | | ON FILE |
| EDWIN HO | | | ON FILE |
| EDWIN HO YIN MAK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDWIN HOLLAS HASTY | | | ON FILE |
| EDWIN HONAMI HADIPUTRA | | | ON FILE |
| EDWIN HUANG | | | ON FILE |
| EDWIN HUBERT PIUS RODRIGUES | | | ON FILE |
| EDWIN HUIBERT WENTINK | | | ON FILE |
| EDWIN HUISKENS | | | ON FILE |
| EDWIN HYUNSEOK CHUN | | | ON FILE |
| EDWIN ISAAC AGUILAR ARIAS | | | ON FILE |
| EDWIN ISAI CAJAS SANTOS | | | ON FILE |
| EDWIN J BOER | | | ON FILE |
| EDWIN JAAP WILLEM NIEUWENHUYSE | | | ON FILE |
| EDWIN JACOB MILLER | | | ON FILE |
| EDWIN JACQUES MAXIME HUGO OLLIVIER | | | ON FILE |
| EDWIN JARED VELDHEER | | | ON FILE |
| EDWIN JAVIER GONZALEZ MONTALVO | | | ON FILE |
| EDWIN JEFFREY JR MULLER | | | ON FILE |
| EDWIN JESUS COSME | | | ON FILE |
| EDWIN JESUS HUAMAN PALLIN | | | ON FILE |
| EDWIN JESUS RODRIGUEZ | | | ON FILE |
| EDWIN JOED BAEZ GONZALEZ | | | ON FILE |
| EDWIN JOEL ESSARY | | | ON FILE |
| EDWIN JOHANNES HENDRIKUS PIKKEMAAT | | | ON FILE |
| EDWIN JOHANNES RIKKERS | | | ON FILE |
| EDWIN JOHN CHAN MENG CHOON | | | ON FILE |
| EDWIN JOHN WATSON | | | ON FILE |
| EDWIN JOHN WESELOH | | | ON FILE |
| EDWIN JOLIBER COREAS | | | ON FILE |
| EDWIN JORDANOGALINDO AGUIRRE | | | ON FILE |
| EDWIN JORGE BRAVO | | | ON FILE |
| EDWIN JOSE | | | ON FILE |
| EDWIN JOSEPH | | | ON FILE |
| EDWIN JOSEPH GAULT | | | ON FILE |
| EDWIN JOSEPH SABEC | | | ON FILE |
| EDWIN JOSUE ARGUELLO ZAVALA | | | ON FILE |
| EDWIN JOSUE HENRIQUEZ ACOSTA | | | ON FILE |
| EDWIN JOSUE MEJIA | | | ON FILE |
| EDWIN JOZEF NICOLAAS MEIJER | | | ON FILE |
| EDWIN JR URRUTIA | | | ON FILE |
| EDWIN JULES L VERSTRAETEN | | | ON FILE |
| EDWIN KIN WANG AU | | | ON FILE |
| EDWIN KOH KAH HAO | | | ON FILE |
| EDWIN KOH WEI JIAN | | | ON FILE |
| EDWIN KOONCHUNG SU | | | ON FILE |
| EDWIN L | | | ON FILE |
| EDWIN L ANDERSON | | | ON FILE |
| EDWIN LAM CHOR MENG | | | ON FILE |
| EDWIN LAU | | | ON FILE |
| EDWIN LEANO ALCANTARA | | | ON FILE |
| EDWIN LEE  CHIA POW | | | ON FILE |
| EDWIN LEE GREENE | | | ON FILE |
| EDWIN LEONARD RAYNOR | | | ON FILE |
| EDWIN LEONARDO MONTOYA | | | ON FILE |
| EDWIN LESLIE REED | | | ON FILE |
| EDWIN LEYNES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDWIN LIM | | | ON FILE |
| EDWIN LIMANTARA | | | ON FILE |
| EDWIN LIONEL RAMIREZ | | | ON FILE |
| EDWIN LUCIO VILLALOBOS ZAPATA | | | ON FILE |
| EDWIN M M VAN DER HEIDEN | | | ON FILE |
| EDWIN MAGARRO SANTOS | | | ON FILE |
| EDWIN MAN CHUNG LIN | | | ON FILE |
| EDWIN MANUEL RIVERA VAZQUEZ | | | ON FILE |
| EDWIN MARCEL CAMPOS SOFJER | | | ON FILE |
| EDWIN MARIO LANDEROSMORELOS | | | ON FILE |
| EDWIN MARQUEZ | | | ON FILE |
| EDWIN MARSTON BURKE | | | ON FILE |
| EDWIN MARTIJN DE BRUIN | | | ON FILE |
| EDWIN MENDEZ | | | ON FILE |
| EDWIN MENJIVAR | | | ON FILE |
| EDWIN METSELAAR | | | ON FILE |
| EDWIN MICHAEL MARIA AALDERS | | | ON FILE |
| EDWIN MICHAEL RODRIGUEZ | | | ON FILE |
| EDWIN MICHAEL YOUNG | | | ON FILE |
| EDWIN MINSEOK KIM | | | ON FILE |
| EDWIN MOED | | | ON FILE |
| EDWIN MORALES CAMPOS | | | ON FILE |
| EDWIN MURIMI KAMAU | | | ON FILE |
| EDWIN MYUNG CHOI | | | ON FILE |
| EDWIN N MILLER | | | ON FILE |
| EDWIN NEIL BRADSHAW | | | ON FILE |
| EDWIN NOE CHITAY | | | ON FILE |
| EDWIN NOEL COLON | | | ON FILE |
| EDWIN NOEL VALDIVIAJACOBO | | | ON FILE |
| EDWIN NOOR | | | ON FILE |
| EDWIN NYI SETT | | | ON FILE |
| EDWIN O VARELA JR | | | ON FILE |
| EDWIN OBALI MARTINEZ CASTRO | | | ON FILE |
| EDWIN OMANE OPPONG | | | ON FILE |
| EDWIN OMAR GARCIA | | | ON FILE |
| EDWIN OMAR GARCIA | | | ON FILE |
| EDWIN OMAR GARCIA MENDEZ | | | ON FILE |
| EDWIN OPONG FRIMPONG | | | ON FILE |
| EDWIN ORFILA | | | ON FILE |
| EDWIN ORTIZ RIVERA | | | ON FILE |
| EDWIN OSAOMI TAKEMURA ALVARADO | | | ON FILE |
| EDWIN OSIAS RAMOS | | | ON FILE |
| EDWIN P OCHOA | | | ON FILE |
| EDWIN P TREUR | | | ON FILE |
| EDWIN PALOMINO IRIARTE | | | ON FILE |
| EDWIN PANALANGIN | | | ON FILE |
| EDWIN PARK | | | ON FILE |
| EDWIN PAUL DEGUZMAN | | | ON FILE |
| EDWIN PAUL PAI | | | ON FILE |
| EDWIN PAULALVAREZ HERNANDEZ | | | ON FILE |
| EDWIN PEDRONAN SORIANO | | | ON FILE |
| EDWIN PEREZ MERCADO | | | ON FILE |
| EDWIN PIERRE SMITH | | | ON FILE |
| EDWIN PIETER FRANCISCUS VAN TARTWIJK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDWIN PULIDO | | | ON FILE |
| EDWIN R CERVANTES DERAS | | | ON FILE |
| EDWIN R COVAL | | | ON FILE |
| EDWIN R DEJESUS | | | ON FILE |
| EDWIN R VERSCHOOF | | | ON FILE |
| EDWIN RACIEL OJEDA COLLI | | | ON FILE |
| EDWIN RAMIREZ | | | ON FILE |
| EDWIN RAMIREZ | | | ON FILE |
| EDWIN RAMON GOMEZ | | | ON FILE |
| EDWIN RAMOS | | | ON FILE |
| EDWIN RAYMUND MOHAMED ASFAAR RAZAB-SEKH | | | ON FILE |
| EDWIN RENE SUQUILANDA-BARBECHO | | | ON FILE |
| EDWIN REYES FONTANILLA | | | ON FILE |
| EDWIN REYNALD YAOVI MENSAH | | | ON FILE |
| EDWIN RICARDO GONZALEZ RODRIGUEZ | | | ON FILE |
| EDWIN RICHARDS | | | ON FILE |
| EDWIN RIVERA | | | ON FILE |
| EDWIN RIVERA | | | ON FILE |
| EDWIN ROBERTO LOPEZ HERNANDEZ | | | ON FILE |
| EDWIN ROJAS MORA | | | ON FILE |
| EDWIN ROLANDO CHAVEZ | | | ON FILE |
| EDWIN ROLANDO MORALES | | | ON FILE |
| EDWIN ROMARIO COLINDRESMELENDEZ | | | ON FILE |
| EDWIN RONALD BOUWMAN | | | ON FILE |
| EDWIN ROQUE MONLEON | | | ON FILE |
| EDWIN ROSS WILSON | | | ON FILE |
| EDWIN ROYCROFT | | | ON FILE |
| EDWIN RUBEN EDELENBOS | | | ON FILE |
| EDWIN RUBIO | | | ON FILE |
| EDWIN SALVADOR VALENCIA | | | ON FILE |
| EDWIN SAMUEL OTTERWELL COULTER | | | ON FILE |
| EDWIN SANCHEZ JR | | | ON FILE |
| EDWIN SANGOK CHO | | | ON FILE |
| EDWIN SANTIAGO | | | ON FILE |
| EDWIN SATRIO SITUMORANG | | | ON FILE |
| EDWIN SCHOBERER | | | ON FILE |
| EDWIN SCHUYLER QUACKENBUSH | | | ON FILE |
| EDWIN SHADZEKA | | | ON FILE |
| EDWIN SIU KAU MOK | | | ON FILE |
| EDWIN SOTO CALUSTRO | | | ON FILE |
| EDWIN SPENCER SHARP | | | ON FILE |
| EDWIN STANLEIGH PARNELL | | | ON FILE |
| EDWIN STEVE CIGARROA | | | ON FILE |
| EDWIN SUMMER SUNG | | | ON FILE |
| EDWIN SYLVESTER JOHNSTON | | | ON FILE |
| EDWIN T IV LAYNG | | | ON FILE |
| EDWIN TAN CHUNG HAN | | | ON FILE |
| EDWIN TAN LAI HUAT | | | ON FILE |
| EDWIN TENORIO AMORES | | | ON FILE |
| EDWIN THANE DAY | | | ON FILE |
| EDWIN TOFIELD | | | ON FILE |
| EDWIN TOFIELD | | | ON FILE |
| EDWIN TRAMAINE BURTON | | | ON FILE |
| EDWIN TSAY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDWIN TSUTOMU OGIMI | | | ON FILE |
| EDWIN UA RAKANUI | | | ON FILE |
| EDWIN ULISES MIRANDA | | | ON FILE |
| EDWIN ULRICH ADAM | | | ON FILE |
| EDWIN VALENTINE ST CATHERINE | | | ON FILE |
| EDWIN VAN DER HAM | | | ON FILE |
| EDWIN VAN DORT | | | ON FILE |
| EDWIN VAZQUEZ JR | | | ON FILE |
| EDWIN W J GEBOERS | | | ON FILE |
| EDWIN W OEY | | | ON FILE |
| EDWIN W ROBESON | | | ON FILE |
| EDWIN WAI TIN YUEN | | | ON FILE |
| EDWIN WARREN FLATTO | | | ON FILE |
| EDWIN WEI LOONG KHOO | | | ON FILE |
| EDWIN WILHELMUS JOHANNES GERARDUSW BROERS | | | ON FILE |
| EDWIN YADIEL CORDERO ORTIZ | | | ON FILE |
| EDWIN YOUNGJOON CHU | | | ON FILE |
| EDWINA FRANCES ROBERTS | | | ON FILE |
| EDWINA INSILAN CAMARILLO | | | ON FILE |
| EDWINA JOY BALTHAZAR | | | ON FILE |
| EDWINA ROSALYN HOLMES | | | ON FILE |
| EDWIN-SHAKIL IENDAY JONES | | | ON FILE |
| EDWJ20210807 LLC | | | ON FILE |
| EDWR20210808 LLC | | | ON FILE |
| EDWY ADRIAN RUIZ TELLO | | | ON FILE |
| EDWYN ELLIS CUNNINGHAM | | | ON FILE |
| EDWYNN LAWRENCE PLATT | | | ON FILE |
| EDY ALAN MARTINS | | | ON FILE |
| EDY CALDERON CARRILLO | | | ON FILE |
| EDY DEROSAS | | | ON FILE |
| EDY DONALDPEREZ RIVAS | | | ON FILE |
| EDY KURNIAWAN | | | ON FILE |
| EDY KURNIAWANSYAH KANE | | | ON FILE |
| EDY LENIN TEJEDA MONTALVAN | | | ON FILE |
| EDY LENIN TEJEDA MONTALVAN | | | ON FILE |
| EDY NATHALIO GONZALEZ PAREDES | | | ON FILE |
| EDYAMIRA DEL ROSARIO CARDOZO | | | ON FILE |
| EDYBERTO TOSTADO | | | ON FILE |
| EDYE KARLYNE KIRKLAND | | | ON FILE |
| EDYMARIAM CASTILLO ARIAS | | | ON FILE |
| EDYNSON ANTONIO MARTINEZ BELLORIN | | | ON FILE |
| EDYSON ROJAS LOPEZ | | | ON FILE |
| EDYSON SANCHEZ ABREU | | | ON FILE |
| EDYTA A FIDOWICZ | | | ON FILE |
| EDYTA ANNA SZWESTA | | | ON FILE |
| EDYTA CHORAZY | | | ON FILE |
| EDYTA HÃŒHNKE | | | ON FILE |
| EDYTA JOANNA STRECIWILK | | | ON FILE |
| EDYTA KAPUSTA | | | ON FILE |
| EDYTA KATARZYNA GAIK | | | ON FILE |
| EDYTA KATARZYNA SIEDLECKI | | | ON FILE |
| EDYTA KOTOWICZ | | | ON FILE |
| EDYTA MALGORZATA LECHOWICZ | | | ON FILE |
| EDYTA MARIA SLOWIK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EDYTA MONIKA IULEWICZ | | | ON FILE |
| EDYTA MONIKA MALINOWSKA | | | ON FILE |
| EDYTA RENATA HOFFMANN | | | ON FILE |
| EDYTA ZABRZEWSKA | | | ON FILE |
| EDYTA ZALEWSKA | | | ON FILE |
| EDZEL JOSEPH MIGUEL SAURE | | | ON FILE |
| EDZILLE MARK CADALSO PENALES | | | ON FILE |
| EDZUS KRAVALIS | | | ON FILE |
| EDZUS REINSONS | | | ON FILE |
| EE BIZUB | | | ON FILE |
| EE CHI WEI EDMUND (YI ZHIWEI EDMUND) | | | ON FILE |
| EE CHIN YANG | | | ON FILE |
| EE CHING SHIN | | | ON FILE |
| EE CHUAN REN | | | ON FILE |
| EE HUAT TEO | | | ON FILE |
| EE HUI YING | | | ON FILE |
| EE JIUNN YAW | | | ON FILE |
| EE JUN MING GLENN | | | ON FILE |
| EE JUN WEI | | | ON FILE |
| EE JYE LIAU | | | ON FILE |
| EE KIAT NICHOLAS CHAN | | | ON FILE |
| EE KUN SIONG | | | ON FILE |
| EE KYN CHEE | | | ON FILE |
| EE LEONG CHING | | | ON FILE |
| EE LIN LIM | | | ON FILE |
| EE LYNN CHENG | | | ON FILE |
| EE NOWAK | | | ON FILE |
| EE PUI CHEE | | | ON FILE |
| EE SHAUN HO | | | ON FILE |
| EE SING YII | | | ON FILE |
| EE THUCK CHIN | | | ON FILE |
| EE V THAM | | | ON FILE |
| EE YANG TEE | | | ON FILE |
| EE YEAN TEH | | | ON FILE |
| EEAN DEVIN CLARK-OVENS | | | ON FILE |
| EECATL NESTOR LEON LEQUESNE | | | ON FILE |
| EEFA YASIR JAUHARY | | | ON FILE |
| EEFJE FEHRES | | | ON FILE |
| EEFJE POST | | | ON FILE |
| EEIKJE R M VAN DER WAL | | | ON FILE |
| EELCO JURRIAAN JANSEN | | | ON FILE |
| EELCO SCHOLTE | | | ON FILE |
| EELCO THEODOOR VOERMAN | | | ON FILE |
| EELI SEVERI PARVIAINEN | | | ON FILE |
| EELIE NOROUZI | | | ON FILE |
| EELKE ALBERTUS MEIJER | | | ON FILE |
| EELKE VAN HOOF | | | ON FILE |
| EELKJE W VELLEMA VAN DER WEIT | | | ON FILE |
| EEMAUN LATIFI | | | ON FILE |
| EEMELI EINO KAUKO HILTUNEN | | | ON FILE |
| EEMELI HARRINPOIKA ERKKILAE | | | ON FILE |
| EEMELI JUHANI OINAS | | | ON FILE |
| EEMELI SURAKKA | | | ON FILE |
| EEMIL JUHANI PALMEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EERIK IVANOV | | | ON FILE |
| EERIK POTTER | | | ON FILE |
| EERO ANTON JANHONEN | | | ON FILE |
| EERO ILMARI ELIAS PYOERRE | | | ON FILE |
| EERO JUHANI VARPULA | | | ON FILE |
| EERO OK | | | ON FILE |
| EERO TAPANI KOSKINEN | | | ON FILE |
| EERO TAPANI KOSKINEN | | | ON FILE |
| EERO TIITUS | | | ON FILE |
| EESAH NADEEM KHAN | | | ON FILE |
| EESGE BLOM | | | ON FILE |
| EESH AGGARWAL | | | ON FILE |
| EESHA DHAMI | | | ON FILE |
| EESHA PARKASH | | | ON FILE |
| EESHA RAUFF | | | ON FILE |
| EESMYAL SANTOS-BRAULT | | | ON FILE |
| EETU JARI ELMERI ERONEN | | | ON FILE |
| EETU MATIAS OLIVER SUIHKONEN | | | ON FILE |
| EETU OSCAR MIKAEL VIRTANEN | | | ON FILE |
| EETU PAAVO VERNERI JUVANKOSKI | | | ON FILE |
| EETU SANTERI VAELITALO | | | ON FILE |
| EEVA RIITTA FINGERROOS | | | ON FILE |
| EEVALIISA OPPENHEIMER | | | ON FILE |
| ÉƑÅ€« ÇŽ‹ | | | ON FILE |
| ÉƑÇ¿” É»Ƒ | | | ON FILE |
| ÉƑÈƑ Å¾ | | | ON FILE |
| EFA EFINA | | | ON FILE |
| EFE BORA | | | ON FILE |
| EFE CELIKTABAN | | | ON FILE |
| EFE CHRISTOPHER OGHOEJUOMA | | | ON FILE |
| EFE KAHYAOGULLARI | | | ON FILE |
| EFE LOUIS OGIDIAGBA | | | ON FILE |
| EFE OLIHA | | | ON FILE |
| EFE YARDIMCI | | | ON FILE |
| EFEKAN OLCAY | | | ON FILE |
| EFEKAN ORTAOZ | | | ON FILE |
| EFEMENA BENITA OVIE OGODO | | | ON FILE |
| EFENDIEV NURIMAN BIN HASHIM | | | ON FILE |
| EFE-OGHENE OKE ERHIE | | | ON FILE |
| EFETOBOR MCDONALD OKELIGHO | | | ON FILE |
| EFETOBORE GLORIA ANYANWU | | | ON FILE |
| EFFENDY BIN AHMAT HANAPI | | | ON FILE |
| EFFENDY CHANG | | | ON FILE |
| EFFI SHAFINAZ BINTI ZAINORASHID | | | ON FILE |
| EFFIE FABELLA JIMENEZ | | | ON FILE |
| EFFIX XAVIER | | | ON FILE |
| EFFY NURAIDE BIN MUHAMMAD AIDIL | | | ON FILE |
| EFHTHAH ONDWE AKENE | | | ON FILE |
| EFIGENIA LUENGAS GARZON | | | ON FILE |
| EFIM EFIMOV | | | ON FILE |
| EFIM SAMUEL NISENBOIM | | | ON FILE |
| EFINITY  STUDIOS LLC | | | ON FILE |
| EFKAN GOCER | | | ON FILE |
| EFKAN KOCAOGLU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EFOE KOSI HOMEFA KOUZO | | | ON FILE |
| EFOSA GLAMOUR OSADOLOR | | | ON FILE |
| EFRAIM EUGEN PETTERSSON | | | ON FILE |
| EFRAIM MEIR MAMMON | | | ON FILE |
| EFRAIM PEREI | | | ON FILE |
| EFRAIM TERTIO GUILLAUME WILLEMS | | | ON FILE |
| EFRAIM TOM REIDERMAN | | | ON FILE |
| EFRAIN ALEJANDRO GONGORA | | | ON FILE |
| EFRAIN ALFONSO LUGO | | | ON FILE |
| EFRAIN ALONSO | | | ON FILE |
| EFRAIN AMILCAR BENITEZ VENTURA | | | ON FILE |
| EFRAIN ANAYA | | | ON FILE |
| EFRAIN AVITIA LOPEZ | | | ON FILE |
| EFRAIN BORJAS | | | ON FILE |
| EFRAIN CAMACHO RODRIGUEZ | | | ON FILE |
| EFRAIN CHAGOLLA PADILLA | | | ON FILE |
| EFRAIN CORPUS | | | ON FILE |
| EFRAIN CRUZ RUIZ | | | ON FILE |
| EFRAIN EDUARDO GARCIA | | | ON FILE |
| EFRAIN ESQUIVEL ESQUIVEL | | | ON FILE |
| EFRAIN GARCIA | | | ON FILE |
| EFRAIN GIOVANY ALVIRA ROMERO | | | ON FILE |
| EFRAIN GUERRA | | | ON FILE |
| EFRAIN HERRERA HERRERA | | | ON FILE |
| EFRAIN ISMAEL PACHECO | | | ON FILE |
| EFRAIN J RAMIREZ | | | ON FILE |
| EFRAIN JOE MARTINEZ | | | ON FILE |
| EFRAIN JOSE GONZALEZ | | | ON FILE |
| EFRAIN JOSE VASQUEZ | | | ON FILE |
| EFRAIN JR MENDEZ | | | ON FILE |
| EFRAIN LOPEZ FLORES | | | ON FILE |
| EFRAIN MERCADO III | | | ON FILE |
| EFRAIN PALENCIA | | | ON FILE |
| EFRAIN R CAZARES | | | ON FILE |
| EFRAIN RIVAS TORRES | | | ON FILE |
| EFRAIN SARMIENTO VASQUEZ | | | ON FILE |
| EFRAIN TELLEZ MARTINEZ | | | ON FILE |
| EFRAIN VALDEZ MORAN | | | ON FILE |
| EFRAIN VEGA | | | ON FILE |
| EFRAT ALTMAN KNOL | | | ON FILE |
| EFRAT MAOR HEYDE OLSEN | | | ON FILE |
| EFRAT WOLFSON | | | ON FILE |
| EFRATA DAWIT KIROSE | | | ON FILE |
| EFREM ARTHUR BARNARD | | | ON FILE |
| EFREM EGIDIO DANIA | | | ON FILE |
| EFREM SHAREW | | | ON FILE |
| EFREN AGUIAR | | | ON FILE |
| EFREN ALANO GALLARDO DUMAGUING | | | ON FILE |
| EFREN ANDRES LIENDO BERMUDEZ | | | ON FILE |
| EFREN ARMANDO RODRIGUEZ | | | ON FILE |
| EFREN CAMBUSA GIZON | | | ON FILE |
| EFREN CARRILLO | | | ON FILE |
| EFREN DAVID VARGAS BRAVO | | | ON FILE |
| EFREN DE ANDA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EFREN DE LA MORA | | | ON FILE |
| EFREN EDWARD JR PUENTES | | | ON FILE |
| EFREN H BELTRAN | | | ON FILE |
| EFREN J CASTILLO | | | ON FILE |
| EFREN JR BAUTO BANATICLA | | | ON FILE |
| EFREN JR CENIDOZA ANTIPORDA | | | ON FILE |
| EFREN JR MEDINA EMPENO | | | ON FILE |
| EFREN L NALES | | | ON FILE |
| EFREN MARTINEZ | | | ON FILE |
| EFREN MEDINA EMPENO | | | ON FILE |
| EFREN RAMIREZ-PAZ | | | ON FILE |
| EFREN REY SUPNET | | | ON FILE |
| EFREN RIOS | | | ON FILE |
| EFREN ROMERO LAGUNAS | | | ON FILE |
| EFREN YAN | | | ON FILE |
| EFRI TSVI MAYER | | | ON FILE |
| EFROSINI VASILIU | | | ON FILE |
| EFSA JULIANSYAH | | | ON FILE |
| EFSTATHIOS ANASTASIADIS | | | ON FILE |
| EFSTATHIOS BACHARAKIS | | | ON FILE |
| EFSTATHIOS CONSTANTOPOULOS | | | ON FILE |
| EFSTATHIOS DROSOPOULOS | | | ON FILE |
| EFSTATHIOS FIOTAKIS | | | ON FILE |
| EFSTATHIOS GOUDELIS | | | ON FILE |
| EFSTATHIOS MAGERAKIS | | | ON FILE |
| EFSTATHIOS MHSKAS | | | ON FILE |
| EFSTATHIOS MITSKAS | | | ON FILE |
| EFSTATHIOS PANAYIOTOU | | | ON FILE |
| EFSTATHIOS PANTELIS | | | ON FILE |
| EFSTATHIOS SPILIOPOULOS | | | ON FILE |
| EFSTRATIOS ARAMPATZIS | | | ON FILE |
| EFSTRATIOS BAZINIS | | | ON FILE |
| EFSTRATIOS GIANNOPOULOS | | | ON FILE |
| EFSTRATIOS KINIKLIS | | | ON FILE |
| EFSTRATIOS KOUTROUDIS | | | ON FILE |
| EFSTRATIOS LAGOS | | | ON FILE |
| EFSTRATIOS MAISTROS | | | ON FILE |
| EFSTRATIOS PEMPES | | | ON FILE |
| EFSTRATIOS PLAKOTARIS | | | ON FILE |
| EFSTRATIOS ZERVAS | | | ON FILE |
| EFTERPI OIKONOMOU | | | ON FILE |
| EFTHALIA TATARI | | | ON FILE |
| EFTHIMIOS TIMOTHY | | | ON FILE |
| EFTHIMIS MALLIOS | | | ON FILE |
| EFTHYMIA TSIOLKA | | | ON FILE |
| EFTHYMIOS GIANNAKOS | | | ON FILE |
| EFTHYMIOS GKYLIAS | | | ON FILE |
| EFTHYMIOS KARANIKOLAS | | | ON FILE |
| EFTHYMIOS KOUGIAS | | | ON FILE |
| EFTHYMIOS PAPAVASILEIOU | | | ON FILE |
| EFTHYMIOS SKREKAS | | | ON FILE |
| EFTHYMIOS STOILAS | | | ON FILE |
| EFTHYMIOS SYNTYCHAKIS | | | ON FILE |
| EFTHYMIOS TSOPELAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EFTIMIOS SERAFETINIDIS | | | ON FILE |
| EFTYCHIA LOUKOPOULOU | | | ON FILE |
| EFTYCHIA PAPADOPOULOU | | | ON FILE |
| EGA 401K | | | ON FILE |
| EGA PRAMUDITA HERLIM | | | ON FILE |
| EGA SAPUTRA WIBOWO | | | ON FILE |
| EGAITA PIERRE VAL | | | ON FILE |
| EGAN GUMIWANG PRATAMA BISMA | | | ON FILE |
| EGAN PAUL HART | | | ON FILE |
| EGAN STEINBAUER | | | ON FILE |
| EGAS DUARTE DA SILVA BISPO MONIZ | | | ON FILE |
| EGAVO LUOKE SANTI | | | ON FILE |
| EGBE SUCCES ENOMAYO | | | ON FILE |
| EGBEDI MOSES AYOMIDE | | | ON FILE |
| EGBERT CHRISTIAAN JONGSMA | | | ON FILE |
| EGBERT CHRISTIAAN JONGSMA | | | ON FILE |
| EGBERT DANIEL BAUMGART | | | ON FILE |
| EGBERT F HAARSMA | | | ON FILE |
| EGBERT GERARD IJSSELDIJK | | | ON FILE |
| EGBERT JAN VAN ZALK | | | ON FILE |
| EGBERT OFFE JAN OFFENS | | | ON FILE |
| EGBERT SAVIO ANTHONY CORREIA | | | ON FILE |
| EGBERT WALRAVEN | | | ON FILE |
| EGBERTINA H EIFF EV DE LIMA | | | ON FILE |
| EGBERTUS ANTHONIUS KREMERS | | | ON FILE |
| EGBERTUS JOHANNES VAN ASSELT | | | ON FILE |
| EGBUNIKE MARQUIS | | | ON FILE |
| EGE CAKMAKCI | | | ON FILE |
| EGE GELEN | | | ON FILE |
| EGE GURES | | | ON FILE |
| EGE OEZ | | | ON FILE |
| EGE TURGUT ARINEL | | | ON FILE |
| EGE YASAR ATASOY | | | ON FILE |
| EGEDIO LOGRONIO ATENCIO JR | | | ON FILE |
| EGEHAN ANTALYALI | | | ON FILE |
| EGEMEN KAYA | | | ON FILE |
| EGEMEN KEREM Ã–ZKAN | | | ON FILE |
| EGEMEN KUSCU | | | ON FILE |
| EGEMEN PALABIYIK | | | ON FILE |
| EGEMEN SAHIN | | | ON FILE |
| EGERT OTS | | | ON FILE |
| EGERT OTT METSANDI | | | ON FILE |
| EGERTH JAANSALU | | | ON FILE |
| EGERTON OSARETIN IDEHEN | | | ON FILE |
| EGETO KRISZTIAN SZEKEJ | | | ON FILE |
| EGGERT STÃ–FEN | | | ON FILE |
| EGHOSA ASABOR | | | ON FILE |
| EGI KOKA | | | ON FILE |
| EGIDE MUVUNYI NSENGA | | | ON FILE |
| EGIDIJUS BLOZE | | | ON FILE |
| EGIDIJUS GUDONIS | | | ON FILE |
| EGIDIJUS JONELIS | | | ON FILE |
| EGIDIJUS RINGYS | | | ON FILE |
| EGIDIJUS SABULIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EGIDIJUS SIDLAUSKAS | | | ON FILE |
| EGIDIJUS SUKOCKIS | | | ON FILE |
| EGIDIJUS TOMKEVICIUS | | | ON FILE |
| EGIDIJUS VALIUSKIS | | | ON FILE |
| EGIDIO FRANZE | | | ON FILE |
| EGIDIO INDENNITATE | | | ON FILE |
| EGIDIO JOSE JARDIM DA COSTA | | | ON FILE |
| EGIDIO JOSE JARDIM DA COSTA | | | ON FILE |
| EGIDIO LUCA SASSONE | | | ON FILE |
| EGIDIO PASQUINETTI | | | ON FILE |
| EGIDIO SALINARO | | | ON FILE |
| EGIED KAREL M DIERICKX | | | ON FILE |
| EGIJA HARTMANE | | | ON FILE |
| EGIL ARNE AMODT | | | ON FILE |
| EGIL WILLIAM BRAATHEN | | | ON FILE |
| EGILDIO PEDRO NHAMAHANGO | | | ON FILE |
| EGILS ANTONEVICS | | | ON FILE |
| EGILS DZINTARS CEIRANS | | | ON FILE |
| EGILS LAPINS | | | ON FILE |
| EGILS REKMANIS | | | ON FILE |
| EGLE DE PICCOLI | | | ON FILE |
| EGLE EMILIA CRIGNOLA GERINI | | | ON FILE |
| EGLE JODZEVICIENE | | | ON FILE |
| EGLE KRISTUTYTE | | | ON FILE |
| EGLE PETRUKONYTE | | | ON FILE |
| EGLE RAMANAUSKIENE | | | ON FILE |
| EGLE SALTINYTE | | | ON FILE |
| EGLE SKRIDULIS | | | ON FILE |
| EGLE SUMINSKAITE | | | ON FILE |
| EGLE VENCKUTE | | | ON FILE |
| EGLE VENCKUTE | | | ON FILE |
| EGLE VICTORIA BOWDEN | | | ON FILE |
| EGLI KATUCI | | | ON FILE |
| EGLIS SUSANA REYTOR | | | ON FILE |
| EGNALDO DOS SANTOS OLIVEIRA JUNIOR | | | ON FILE |
| EGNALDO DOS SANTOS OLIVEIRA JUNIOR | | | ON FILE |
| EGO SANTOS DE CARVALHO | | | ON FILE |
| EGODA GAMAGE PASAN MALITH | | | ON FILE |
| EGODA GEDARA AMILA MOHAN KARUNARATHNA | | | ON FILE |
| EGOITZ ALONSO SUAREZ | | | ON FILE |
| EGOITZ RIVAS LARREA | | | ON FILE |
| EGON ADRIANUS ALEXANDER SCHMITJES | | | ON FILE |
| EGON CSABA KILIN | | | ON FILE |
| EGON HÃ–NI | | | ON FILE |
| EGON JOHANNES GERARDUSE DIEKSTRA | | | ON FILE |
| EGON MARIO TONI | | | ON FILE |
| EGON NESKUSIL | | | ON FILE |
| EGON RAVBAR | | | ON FILE |
| EGON SPREITZ | | | ON FILE |
| EGON WALTER REISE | | | ON FILE |
| EGON ZEHNDER INTERNATIONAL, INC. | ATTN: GENIE PANAGIOTAKIS | | GENIE.PANAGIOTAKIS@EGONZEHNDER.COM |
| EGON ZEHNDER INTERNATIONAL, INC. | C/O KING & SPALDING LLP | ATTN: SCOTT DAVIDSON | SDAVIDSON@KSLAW.COM |
| EGOR A TIMATKOV | | | ON FILE |
| EGOR ALEKSANDROVICH ASEEV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EGOR ALEKSANDROVICH EFIMOVICH | | | ON FILE |
| EGOR ALEKSANDROVICH ZHOGOV | | | ON FILE |
| EGOR ALEKSEEVICH TIHOMIROV | | | ON FILE |
| EGOR ALEXSANDROVICH SMOLYANSKIY | | | ON FILE |
| EGOR ALIABEV | | | ON FILE |
| EGOR ANDREEVICH ZHILENKOV | | | ON FILE |
| EGOR BAJENOV | | | ON FILE |
| EGOR CLOCICO | | | ON FILE |
| EGOR DUVAEV | | | ON FILE |
| EGOR FILIPPOV | | | ON FILE |
| EGOR GALCEV | | | ON FILE |
| EGOR GENNADYEVICH CLEARY | | | ON FILE |
| EGOR KONCEVOI | | | ON FILE |
| EGOR KONSTANTINOVICH LEBEDEV | | | ON FILE |
| EGOR KONSTANTINOVICH LEBEDEV | | | ON FILE |
| EGOR MARUSHCHAK | | | ON FILE |
| EGOR MOROZOV | | | ON FILE |
| EGOR NATS | | | ON FILE |
| EGOR PAVLOVICH VITKOVSKII | | | ON FILE |
| EGOR PUSHKIN | | | ON FILE |
| EGOR SERGEEVICH IUKALOV | | | ON FILE |
| EGOR SERGEEVICH KALASHNIKOV | | | ON FILE |
| EGOR SERGEEVICH PUNANTSEV | | | ON FILE |
| EGOR SHMAKOV | | | ON FILE |
| EGOR SKVORTSOV | | | ON FILE |
| EGOR TYUTEREV | | | ON FILE |
| EGOR VACHESLAVOVICH ETKAREV | | | ON FILE |
| EGOR VITALEVICH KARPOV | | | ON FILE |
| EGOR ZHIZHILEV | | | ON FILE |
| EGORIK EGORIK | | | ON FILE |
| EGWIN ERTL | | | ON FILE |
| EGYPT CECELIA BROWN | | | ON FILE |
| EGYPT X WILLIAMS | | | ON FILE |
| EGZON HASAN QUKOVCI | | | ON FILE |
| EGZON SALIHI | | | ON FILE |
| EH FUHRI | | | ON FILE |
| EH HOME TOWN LLC | | | ON FILE |
| EHA SAAGIM | | | ON FILE |
| EHAB ABOUBAKR MOUKHTAR | | | ON FILE |
| EHAB FARID OMAR BA ABBAD | | | ON FILE |
| EHAB K MANSOOR | | | ON FILE |
| EHAB MAAN HARB | | | ON FILE |
| EHAB MALAEB | | | ON FILE |
| EHAB MONSEF SAMUEL | | | ON FILE |
| EHDEL SORIANO FERNANDEZ | | | ON FILE |
| EHEDEI GALAN FERNANDEZ | | | ON FILE |
| EHICHOYA NOSA UKHUN | | | ON FILE |
| EHIGIE EDOKPAYI | | | ON FILE |
| EHIMARE OKOGBENIN | | | ON FILE |
| EHIMEMEN OJEABULU IBOAYA | | | ON FILE |
| EHIN KUMAR GUKHOOL | | | ON FILE |
| EHIS COLLINS AIGBE | | | ON FILE |
| EHISNELL A RIVERO-DIAZ | | | ON FILE |
| EHISUORIA JOSEPH EHIGIATOR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EHIZOGIE COLIN OKODUWA | | | ON FILE |
| EHIZOJE MICHAEL ENAHOLO | | | ON FILE |
| EHRBAR FAMILY SUPER FUND PTY LTD | | | ON FILE |
| EHREN D KOLER | | | ON FILE |
| EHREN RIVER WRIGHT | | | ON FILE |
| EHREN ROSS BIGGERS | | | ON FILE |
| EHREN SCOTT LEVIN | | | ON FILE |
| EHRET WILLIAM NOTTINGHAM | | | ON FILE |
| EHRIT MONTEZ PURDIE | | | ON FILE |
| EHSAAS VINAY GROVER | | | ON FILE |
| EHSAN ABOLFATHI | | | ON FILE |
| EHSAN AMIRI | | | ON FILE |
| EHSAN ASHOORI | | | ON FILE |
| EHSAN ASKARANY | | | ON FILE |
| EHSAN ASKARANY | | | ON FILE |
| EHSAN ASKARANY | | | ON FILE |
| EHSAN FARAZ | | | ON FILE |
| EHSAN GORGIN | | | ON FILE |
| EHSAN HOSSEINI | | | ON FILE |
| EHSAN KAMALINEJAD | | | ON FILE |
| EHSAN KHADEMI | | | ON FILE |
| EHSAN MOHAMMAD AZZAMI | | | ON FILE |
| EHSAN NOGOKI | | | ON FILE |
| EHSAN RAHIMI | | | ON FILE |
| EHSAN SALIAN ABDULLA | | | ON FILE |
| EHSAN SERKANI | | | ON FILE |
| EHSAN SHIRZADI | | | ON FILE |
| EHSAN TAVAKOLI | | | ON FILE |
| EHSAN YAZDANPARAST | | | ON FILE |
| EHSAN YOUSEF | | | ON FILE |
| EHSSAN FARROKHI | | | ON FILE |
| EHSUN ANGADJIVAND | | | ON FILE |
| EHTISHAM HUSSAIN | | | ON FILE |
| EHUD KAFRI | | | ON FILE |
| EI SANDY MOE | | | ON FILE |
| EI WOON ONG | | | ON FILE |
| EIA VON INNEREBNER | | | ON FILE |
| EIADE ALI EL WEKEIL | | | ON FILE |
| EIAN P MORE | | | ON FILE |
| EIBEL SALIL | | | ON FILE |
| EIBEL, CHRISTIAN | | | ON FILE |
| EICKERT KUTZA | | | ON FILE |
| EIDER ISKAR VASCONCELOS SERAFIN | | | ON FILE |
| EIDER ISMAEL GUERRERO PINEDA | | | ON FILE |
| EIF BEYZA RESADI | | | ON FILE |
| EIFION APEREHAMA JONES | | | ON FILE |
| EIFION GLANVILLE JOHN | | | ON FILE |
| EIFION JAMES | | | ON FILE |
| EIGHT RIVERS INC. | | | ON FILE |
| EIGIRDAS BIEKSA | | | ON FILE |
| EIHAB AHMED | | | ON FILE |
| EIHAB AL NAKIB | | | ON FILE |
| EIHAN MATTHEW MOHNS | | | ON FILE |
| EII ASHTON MUELLER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EIIAS BUS | | | ON FILE |
| EIIAS SABAT | | | ON FILE |
| EIISE VICTORIA PALETHORPE | | | ON FILE |
| EIJA ORVOKKI JARVELA | | | ON FILE |
| EIJI KOBAYASHI | | | ON FILE |
| EIJI WAKAMATSU | | | ON FILE |
| EIJIRO A KAGA | | | ON FILE |
| EIK SCHILLER | | | ON FILE |
| EIKE KOSLOWSKI | | | ON FILE |
| EIKE STEFAN GRUNDKE | | | ON FILE |
| EIKE TILLMANN PETER BARTELS | | | ON FILE |
| EIKE TORBEN WEILANDT | | | ON FILE |
| EIKI ENRIC HOMMA PAJARON | | | ON FILE |
| EIKO WERTH | | | ON FILE |
| EILA ANNI ELISABETH ONFRAY | | | ON FILE |
| EILA MAE ROARK | | | ON FILE |
| EILEEN ANNE GILLIES | | | ON FILE |
| EILEEN BERADOR GALIDO | | | ON FILE |
| EILEEN BORA CHU | | | ON FILE |
| EILEEN CALODOUKAS | | | ON FILE |
| EILEEN CARTIE | | | ON FILE |
| EILEEN CHI KEI PANG | | | ON FILE |
| EILEEN ENID VALVERDE | | | ON FILE |
| EILEEN F MOORE | | | ON FILE |
| EILEEN FIONA STANDISH WHITE | | | ON FILE |
| EILEEN FRANCES BEEDLE | | | ON FILE |
| EILEEN FRANCES BREWER | | | ON FILE |
| EILEEN GEOGHEGAN | | | ON FILE |
| EILEEN GHAZI | | | ON FILE |
| EILEEN GIAHAN NGO | | | ON FILE |
| EILEEN HAMPTON | | | ON FILE |
| EILEEN HERNANDEZ | | | ON FILE |
| EILEEN JEANETTE MCCLEAN | | | ON FILE |
| EILEEN JOY LASTRA | | | ON FILE |
| EILEEN JUNG EUN KIM | | | ON FILE |
| EILEEN LEARY | | | ON FILE |
| EILEEN LENORE JOHNSON | | | ON FILE |
| EILEEN LIM | | | ON FILE |
| EILEEN MARGARET MALLOF | | | ON FILE |
| EILEEN MARIE BELTRAN BABASA | | | ON FILE |
| EILEEN MARIE HERNANDEZ | | | ON FILE |
| EILEEN MARY PADDEN | | | ON FILE |
| EILEEN MONICAPEREZ BERMUDEZ | | | ON FILE |
| EILEEN NATALIA CHAPARRO FLORIAN | | | ON FILE |
| EILEEN NG YI FONG | | | ON FILE |
| EILEEN NG YI FONG | | | ON FILE |
| EILEEN PEREZ | | | ON FILE |
| EILEEN SIM WEN CHEE | | | ON FILE |
| EILEEN SNG WAN TING | | | ON FILE |
| EILEEN TAN SIN YEE | | | ON FILE |
| EILEEN TAYLOR | | | ON FILE |
| EILEEN TERESA HENRY | | | ON FILE |
| EILEEN TERESA MCMAHAN | | | ON FILE |
| EILEEN VOONG HON FONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EILEEN YIULING CHAI | | | ON FILE |
| EILEEN YU | | | ON FILE |
| EILENA NG JUNE LYN | | | ON FILE |
| EILEV HALBJOERHUS | | | ON FILE |
| EILLA NORANUAR SIKEN | | | ON FILE |
| EILYN GOMEZ CASTELLANOS | | | ON FILE |
| EIMAN KAMJOO | | | ON FILE |
| EIMANNE MARIEHUSSEIN EL ZEIN | | | ON FILE |
| EIMANTAS DALANGAUSKAS AR | | | ON FILE |
| EIMANTAS DUMBRAVA | | | ON FILE |
| EIMANTAS GAIDYS | | | ON FILE |
| EIMANTAS JAZOKAS | | | ON FILE |
| EIMANTAS KAZENAS | | | ON FILE |
| EIMANTAS KOJELIS | | | ON FILE |
| EIMANTAS VAINIUNAS | | | ON FILE |
| EIMANTAS ZAVISTANAVICIUS | | | ON FILE |
| EIMAR RAHUMAA | | | ON FILE |
| EIMARY CARRASQUILLO LOPEZ | | | ON FILE |
| EIMEAR AISHLING O CONNOR | | | ON FILE |
| EIMEAR MORONEY WARD | | | ON FILE |
| EIMEAR PATRICIA SODEN | | | ON FILE |
| EIMERT DEN BRAVEN | | | ON FILE |
| EIMMY MARIA BARBOZA CHINCHILLA | | | ON FILE |
| EIMY EVELYN ROJAS VELIZ | | | ON FILE |
| EIMY MARCH | | | ON FILE |
| EIN DAVID NESMITH | | | ON FILE |
| EINA FACTOLERIN CATAPAT | | | ON FILE |
| EINALDO RODRIGUES DOS SANTOS | | | ON FILE |
| EINAR ALEXANDER EYMUNDSSON | | | ON FILE |
| EINAR G TELLEZ | | | ON FILE |
| EINAR GREEN EIDAL | | | ON FILE |
| EINAR OLAFSEN NORDKVELDE | | | ON FILE |
| EINAR SAEVAR EGGERTSSON | | | ON FILE |
| EINAR VESTEINN LINGE SCHWAIGER | | | ON FILE |
| EINARAS CHUTTER | | | ON FILE |
| EINAR-JOHAN HANSEN | | | ON FILE |
| EINAT BARAK | | | ON FILE |
| EINDRA KYI | | | ON FILE |
| EINDRA MAUNG | | | ON FILE |
| EINDRA SOE NYUNT | | | ON FILE |
| EINEL ENOC ENRIQUEZ HERRERA | | | ON FILE |
| EINO SANTERI HONKANEN | | | ON FILE |
| EINT MYAT KYI | | | ON FILE |
| EIO JINGFENG JONATHAN (YAO JINGFENG) | | | ON FILE |
| EIONI BREGU | | | ON FILE |
| EION-RAY PATTERSON | | | ON FILE |
| EIRA LINES | | | ON FILE |
| EIRA SANELMA MUSTOLA | | | ON FILE |
| EIRAN CLAUDE WILF1957 KANE RD KELOWNA BC V1V 2X7 BACKENGA-BOUKAKA | | | ON FILE |
| EIRAN SIMIS | | | ON FILE |
| EIREN JUDGE | | | ON FILE |
| EIRI SHARVIT | | | ON FILE |
| EIRIK AARNES SIKVELAND | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EIRIK ARMANN GRYTOYR | | | ON FILE |
| EIRIK BECKER KORSELL | | | ON FILE |
| EIRIK BERGFLOEDT NARJORD | | | ON FILE |
| EIRIK BJERGA FROEILAND | | | ON FILE |
| EIRIK BREEN | | | ON FILE |
| EIRIK DAVIKNES HAGERUP | | | ON FILE |
| EIRIK DJOENNE ANDERSEN | | | ON FILE |
| EIRIK GJERTSEN NORBYE | | | ON FILE |
| EIRIK GULLESEN | | | ON FILE |
| EIRIK HAUGEN BJORDAL | | | ON FILE |
| EIRIK IMRIK | | | ON FILE |
| EIRIK KOLBJORN KJELSBERG | | | ON FILE |
| EIRIK MAGNUS LEDSTEN | | | ON FILE |
| EIRIK MIDTTUN BAERA | | | ON FILE |
| EIRIK NAESS VIKEN | | | ON FILE |
| EIRIK NATLAND VALDAL | | | ON FILE |
| EIRIK OESETH | | | ON FILE |
| EIRIK PETTERSEN | | | ON FILE |
| EIRIK RINGSTAD | | | ON FILE |
| EIRIK RUUD BERGLI | | | ON FILE |
| EIRIK SIVERTSEN | | | ON FILE |
| EIRIK SKARDALSMO | | | ON FILE |
| EIRIK STOERSETH | | | ON FILE |
| EIRIK STUB MO | | | ON FILE |
| EIRIK TIMOTHY INGVOLDSTAD | | | ON FILE |
| EIRIK TORGERSEN ARNTSEN | | | ON FILE |
| EIRIK VASSTRAND | | | ON FILE |
| EIRIK WIKLUND | | | ON FILE |
| EIRIKSSON ARON VIKAR | | | ON FILE |
| EIRIKUR JAKUPSSON | | | ON FILE |
| EIRIKUR MEITILBERG | | | ON FILE |
| EIRILL SHIN NORDVIK INDREBOE | | | ON FILE |
| EIRINEOS PETRIDES | | | ON FILE |
| EIRINI APOSTOLIDOU KIOUTI | | | ON FILE |
| EIRINI ARGYROU | | | ON FILE |
| EIRINI AZOVIDOU | | | ON FILE |
| EIRINI BOTONAKI | | | ON FILE |
| EIRINI KOKONI | | | ON FILE |
| EIRINI KOPSACHEILI | | | ON FILE |
| EIRINI MARINAKOU | | | ON FILE |
| EIRINI PANAGIOTA FRONIS | | | ON FILE |
| EIRINI TSOLAKIDOU | | | ON FILE |
| EIRINI VASILEIADOU | | | ON FILE |
| EIRINN E MCLAUGHLIN | | | ON FILE |
| EIS IMPLEMENT INC | | | ON FILE |
| EIS PROPERTIES LLC | | | ON FILE |
| EISA AJLAN KHALFAN ABDULLA ALMHEIRI | | | ON FILE |
| EISA FOULADI | | | ON FILE |
| EISA NASER SALEM HE ALSHKEILI | | | ON FILE |
| EISEN KOH | | | ON FILE |
| EISENHOWER EYO HOGAN BASSEY | | | ON FILE |
| EISHA JASMIN STANTON | | | ON FILE |
| EISHA KUMARI GANDHI | | | ON FILE |
| EISHA NADIERA MERCHANT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EISIN HOWER | | | ON FILE |
| EISIN HOWER OTALORA BROCHERO | | | ON FILE |
| EISIN HOWER OTALORA BROCHERO | | | ON FILE |
| EISIN HOWER OTALORA BROCHERO | | | ON FILE |
| EISIN HOWER OTALORA BROCHERO | | | ON FILE |
| EISIN HOWER OTALORA BROCHERO | | | ON FILE |
| EISJE HENRIETTE BOERMA | | | ON FILE |
| EISSA A KAZI | | | ON FILE |
| EISSA MOHAMMED AFZAL SHAIK MOHD MOHD JAMEL | | | ON FILE |
| EISSE W VAN TIMMEREN | | | ON FILE |
| EIT INTERNATIONAL | | | ON FILE |
| EITAN ARIEL HADJES TOLMO | | | ON FILE |
| EITAN CIRALSKY JACOB | | | ON FILE |
| EITAN HAROD | | | ON FILE |
| EITAN KATZ | | | ON FILE |
| EITAN LIVNE | | | ON FILE |
| EITAN PODGAETZ GLIKSBERG | | | ON FILE |
| EITAN RODA | | | ON FILE |
| EITAN SHAUL HERSCH | | | ON FILE |
| EITAN SHOPEN | | | ON FILE |
| EITIM AKKPAN | | | ON FILE |
| EITIM APANKA | | | ON FILE |
| EIVAN HORMOZ | | | ON FILE |
| EIVEN WONG | | | ON FILE |
| EIVIN OTTAR HATVIK | | | ON FILE |
| EIVIND BAEKKEDAL | | | ON FILE |
| EIVIND BAUGE | | | ON FILE |
| EIVIND ENGEVIK HELLAND | | | ON FILE |
| EIVIND EVJU HOVLAND | | | ON FILE |
| EIVIND GRANE | | | ON FILE |
| EIVIND GRONNING | | | ON FILE |
| EIVIND HAALAND | | | ON FILE |
| EIVIND HOLM | | | ON FILE |
| EIVIND HOLM NOETTVEIT | | | ON FILE |
| EIVIND KARLSEN BYE | | | ON FILE |
| EIVIND MELING | | | ON FILE |
| EIVIND NIPON CHONLAHAN DOEHLEN | | | ON FILE |
| EIVIND PEDERSEN | | | ON FILE |
| EIVIND SEMB | | | ON FILE |
| EIVIS MAKATI | | | ON FILE |
| EIVLIN G HORMOZ-TORELLI | | | ON FILE |
| EIVYDAS RACKAUSKAS | | | ON FILE |
| EIYNN YONG | | | ON FILE |
| EIZABURO FUKUYA | | | ON FILE |
| EJ CHARLES MATEL | | | ON FILE |
| EJ DE VASCONCELOS | | | ON FILE |
| EJ KYLA BARREDO STO DOMINGO | | | ON FILE |
| EJ SEAN TOLEDO BROTARLO | | | ON FILE |
| EJAITA NELSON ABADA | | | ON FILE |
| EJAN IKEL OREA | | | ON FILE |
| EJAZ AHAMED | | | ON FILE |
| EJAZ BIN MOHAMED ARIFF | | | ON FILE |
| EJENARA VRABA | | | ON FILE |
| EJI DAL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EJIRO AGANBI | | | ON FILE |
| EJIRO JOEL OMUATAISE | | | ON FILE |
| EJNER DALL | | | ON FILE |
| EJOGA SIMON NGBEDE | | | ON FILE |
| EJOVWOKE BEDEKEME EFE IWHIWHU | | | ON FILE |
| EJUN ARMERO ABCEDE | | | ON FILE |
| EJUP ALIJI | | | ON FILE |
| EJUWE AYANG OBI-ODU | | | ON FILE |
| EJVIND BAY SOERENSEN | | | ON FILE |
| EJVIND BODKER JACOBSEN | | | ON FILE |
| EJVIND CHRISTY DE ZILVA RASMUSSEN | | | ON FILE |
| EK ASTOR | | | ON FILE |
| EK SIHAVONG | | | ON FILE |
| EK SIRIMALALAK | | | ON FILE |
| EKA B TAWE | | | ON FILE |
| EKA KEVIN KOKADIR | | | ON FILE |
| EKA PUTRI SETYA NINGSIH | | | ON FILE |
| EKA RUDITO | | | ON FILE |
| EKA TARUNA BIN JAKATARUNA | | | ON FILE |
| EKA TEGUH SUGIARTO | | | ON FILE |
| EKA WIRYA | | | ON FILE |
| EKANAYAKA MUDIYANSELAGE SHAMAL VIMUKTHI EKANAYAKA | | | ON FILE |
| EKANSH SHARMA | | | ON FILE |
| EKAPOP BOONJUN | | | ON FILE |
| EKAPOP CHAIYAOCHA | | | ON FILE |
| EKARAAD BUIJS | | | ON FILE |
| EKARAT KUNURAT | | | ON FILE |
| EKATERINA  SIDOROVA | | | ON FILE |
| EKATERINA ALCHITS | | | ON FILE |
| EKATERINA ALEKSANDR SAVCHENKO | | | ON FILE |
| EKATERINA ALEKSANDROVNA GOGOL | | | ON FILE |
| EKATERINA ALEKSANDROVNA MIROSHNIKOVA | | | ON FILE |
| EKATERINA ALEKSANDROVNA PATSERKEVICH | | | ON FILE |
| EKATERINA ALEKSEEVNA PERMIAKOVA | | | ON FILE |
| EKATERINA ALEXANDROVA BALKANSKA | | | ON FILE |
| EKATERINA ALEXANDROVA SCOTT | | | ON FILE |
| EKATERINA ANANEVA ANANIEVA | | | ON FILE |
| EKATERINA ANDERSON | | | ON FILE |
| EKATERINA ANOSOVA | | | ON FILE |
| EKATERINA BAZHENOVA | | | ON FILE |
| EKATERINA BELOUS | | | ON FILE |
| EKATERINA BESCHASTNAIA | | | ON FILE |
| EKATERINA BORISENKO | | | ON FILE |
| EKATERINA BORISOVNA EROSHEVICH | | | ON FILE |
| EKATERINA BRANDO | | | ON FILE |
| EKATERINA D LOSHKAREVA | | | ON FILE |
| EKATERINA DMITRIEVNA GOROKHOVA | | | ON FILE |
| EKATERINA DRAPALIUK | | | ON FILE |
| EKATERINA E IUSHINA | | | ON FILE |
| EKATERINA ELIZABETH ESPE | | | ON FILE |
| EKATERINA ENKHVANOVNA PUTOVA | | | ON FILE |
| EKATERINA EYDELNANT | | | ON FILE |
| EKATERINA FADEEVA | | | ON FILE |
| EKATERINA FADEEVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EKATERINA FADEEVA | | | ON FILE |
| EKATERINA GENNADEVNA SINITSYNA | | | ON FILE |
| EKATERINA GLADKOVA | | | ON FILE |
| EKATERINA GRIZIK | | | ON FILE |
| EKATERINA KALUGINA | | | ON FILE |
| EKATERINA KILINA | | | ON FILE |
| EKATERINA KOLESNIKOVA | | | ON FILE |
| EKATERINA KRASNOVA | | | ON FILE |
| EKATERINA LYUBENOVA KOVACHEVA | | | ON FILE |
| EKATERINA MALUSHKINA | | | ON FILE |
| EKATERINA MANILOVA | | | ON FILE |
| EKATERINA MANILOVA | | | ON FILE |
| EKATERINA MARCHENKO | | | ON FILE |
| EKATERINA MARKOVA KARAKOLEVA | | | ON FILE |
| EKATERINA MINKOVA KONSTANTINOVA | | | ON FILE |
| EKATERINA NIKOLAYEVNA FEDOSKOVA | | | ON FILE |
| EKATERINA OLSON | | | ON FILE |
| EKATERINA PANCHENKO | | | ON FILE |
| EKATERINA PAVLOVNA PINCHUK | | | ON FILE |
| EKATERINA PERCHINA | | | ON FILE |
| EKATERINA POPOVA | | | ON FILE |
| EKATERINA ROGATCHENKO | | | ON FILE |
| EKATERINA RUMENOVA RUSINOVA | | | ON FILE |
| EKATERINA RUSLANOVNA TRETYAKOVA | | | ON FILE |
| EKATERINA SABLINA | | | ON FILE |
| EKATERINA SERGEEVNA BORISENKO | | | ON FILE |
| EKATERINA SHCHEGLOVA | | | ON FILE |
| EKATERINA SHERSHNEVA | | | ON FILE |
| EKATERINA SHOYKO | | | ON FILE |
| EKATERINA SHVETSOVA | | | ON FILE |
| EKATERINA SITARSKAYA BALSAM | | | ON FILE |
| EKATERINA SORTO | | | ON FILE |
| EKATERINA STEVENS | | | ON FILE |
| EKATERINA STORONKINA | | | ON FILE |
| EKATERINA TOMASHEVSKAY | | | ON FILE |
| EKATERINA UTKINA | | | ON FILE |
| EKATERINA VARGINA | | | ON FILE |
| EKATERINA VITALEVNA ZARIKHINA | | | ON FILE |
| EKATERINA VLADIMIROVNA KRIVELEVA | | | ON FILE |
| EKATERINA VOLZHANKINA | | | ON FILE |
| EKATERINA YURYEVNA BAZHENOVA-SCHEMPP | | | ON FILE |
| EKATERINA ZABANOVA | | | ON FILE |
| EKATERINA ZAGREBELNAYA | | | ON FILE |
| EKATERINA ZANKINA | | | ON FILE |
| EKATERINE KVESELADZE | | | ON FILE |
| EKATERINE RAKVIASHVILI MARIKHOSHVILI | | | ON FILE |
| EKAWAT PARIYAPANICH | | | ON FILE |
| EKEME DAVID ESUABANGA | | | ON FILE |
| EKEMINI EMMANUEL EKONG | | | ON FILE |
| EKENAH CLAUDIN | | | ON FILE |
| EKENE CECILIA OGALA | | | ON FILE |
| EKENE EMMANUEL MADUBUKO | | | ON FILE |
| EKENE KINGSELY NNANYELUGOH | | | ON FILE |
| EKENE NWOSU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| EKENNA DOMINIC AMADI | | | ON FILE |
| EKERETE ANSELM EFFIONG UMOETOK | | | ON FILE |
| EKETTE O PASCHAL | | | ON FILE |
| EKHAGUOSA OMOREGIE | | | ON FILE |
| EKHEANG PHY | | | ON FILE |
| EKHI LETE OYARZABAL | | | ON FILE |
| EKI PETTERI MONNI | | | ON FILE |
| EKIKO MARSH | | | ON FILE |
| EKIM CANAN TAS | | | ON FILE |
| EKIM TORAMAN | | | ON FILE |
| EKIN BERFIN GEDUK | | | ON FILE |
| EKIN GUN | | | ON FILE |
| EKIN KAHRAMAN | | | ON FILE |
| EKIN YILDIZ | | | ON FILE |
| EKKAWAT SAE JEE | | | ON FILE |
| EKKEHARD AFFELDT | | | ON FILE |
| EKKEHARD FRIEDRICH HERMANN MUNDANA | | | ON FILE |
| EKNARIN SEESAWAT | | | ON FILE |
| EKNOOR SINGH | | | ON FILE |
| EKO | | | ON FILE |
| EKO ABDIYANTO | | | ON FILE |
| EKO HARI SANTOSO | | | ON FILE |
| EKO HERIYANTO | | | ON FILE |
| EKO IRWAN ABADI | | | ON FILE |
| EKO RETNO WIDODO | | | ON FILE |
| EKO SANDY WALUYO | | | ON FILE |
| EKO SUMANTRI | | | ON FILE |
| EKO WAHYUDI | | | ON FILE |
| EKOMOBONG EDET EYOH | | | ON FILE |
| EKOUE KELLY AMEGNINOU | | | ON FILE |
| EKOUE SYLVAIN AMAH | | | ON FILE |
| EKOW ARKU | | | ON FILE |
| EKOW ESHUN | | | ON FILE |
| EKOW KROFU YANKEY | | | ON FILE |
| EKOW S YANKEY JR | | | ON FILE |
| EKOW TAWIAH NEIZER ASHUN STONE | | | ON FILE |
| EKOW WILSON | | | ON FILE |
| EKPANITH NAKNAKORN | | | ON FILE |
| EKRAM BOULUS GAD | | | ON FILE |
| EKREM ALKAN | | | ON FILE |
| EKREM AZGIN | | | ON FILE |
| EKREM CAN GORAL | | | ON FILE |
| EKREM KOZ | | | ON FILE |
| EKREM MUJKIC | | | ON FILE |
| EKREM RAMADAN DERYA | | | ON FILE |
| EKREM SAVAS | | | ON FILE |
| EKREM TAKUN | | | ON FILE |
| EKREM TAKUN | | | ON FILE |
| EKREM TOPLU | | | ON FILE |
| EKSAN RAI | | | ON FILE |
| EKTA ARORA | | | ON FILE |
| EKTA ARORA | | | ON FILE |
| EKTABEN PURVESH KUMAR PATEL | | | ON FILE |
| EKTHA AGGARWAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EKTOW MARLOZ | | | ON FILE |
| EL AKRI HAMIDOUCHI | | | ON FILE |
| EL AMINE AOULA | | | ON FILE |
| EL BOUAABIDI BOULARAS | | | ON FILE |
| EL COSO | | | ON FILE |
| EL DAR TIMUROVICH SUYUNOV | | | ON FILE |
| EL HAD BEN ZIZA | | | ON FILE |
| EL HAD BEN ZIZA | | | ON FILE |
| EL HAD BEN ZIZA | | | ON FILE |
| EL HADJ BELCO CISSE | | | ON FILE |
| EL HADJI BABACAR DIAO | | | ON FILE |
| EL HADJI FILY YACOUB STDIBE | | | ON FILE |
| EL HADJI MALICK SALL | | | ON FILE |
| EL HANAFI GOUJIM | | | ON FILE |
| EL HASSEN ID BELYAZID | | | ON FILE |
| EL IRVING | | | ON FILE |
| EL JOHN MACAHILIG BERNARDO | | | ON FILE |
| EL JOSEPH MAGALLANES ROTULO | | | ON FILE |
| EL MEHDI  BOUZARRIA | | | ON FILE |
| EL MEHDI IGHIRRI OURHZIF | | | ON FILE |
| EL MEHDI SAID | | | ON FILE |
| EL MOULOUDI ZARIQA | | | ON FILE |
| EL POLLO PANCHO  SL | | | ON FILE |
| EL S D EL BANNA | | | ON FILE |
| EL SEPT HUGH CARDWELL | | | ON FILE |
| ELA DREWULSKA | | | ON FILE |
| ELA GREEN | | | ON FILE |
| ELA LAA | | | ON FILE |
| ELA MARIE REGIS DIATA | | | ON FILE |
| ELA SABADIN | | | ON FILE |
| ELA SAYIN | | | ON FILE |
| ELA SENETA | | | ON FILE |
| ELA SULASTRI | | | ON FILE |
| ELA YILMAZ | | | ON FILE |
| ELAD ELROM | | | ON FILE |
| ELAD IZCHAK PELED | | | ON FILE |
| ELAD NISIM MALLEL | | | ON FILE |
| ELAD SHLOMO AVIRAN | | | ON FILE |
| ELAD SINGAL | | | ON FILE |
| ELADIA BENITEZ JAIMES | | | ON FILE |
| ELADIO ARGÃ¼ELLES | | | ON FILE |
| ELADIO FERNANDO PEREZ | | | ON FILE |
| ELADIO III FERNANDO GONZALEZ | | | ON FILE |
| ELADIO JAQUERO RALUY | | | ON FILE |
| ELADIO JOSE VARELA ANGARITA | | | ON FILE |
| ELADIO M RODRIGUEZ | | | ON FILE |
| ELADIO MARQUEZ | | | ON FILE |
| ELADIO ROOSEVELT ANTONIO HERNANDEZ ALCOCER | | | ON FILE |
| ELADIO YOVANNY WAN | | | ON FILE |
| ELAHE ARANI | | | ON FILE |
| ELAHEH JAMALZADEH | | | ON FILE |
| ELAHEH MELAMED | | | ON FILE |
| ELAINA JUSTINE KURSCHNER | | | ON FILE |
| ELAINA MARIE BIFFLE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELAINA MARIE DESOUZA | | | ON FILE |
| ELAINA MARRIOTT | | | ON FILE |
| ELAINE  JACOB | | | ON FILE |
| ELAINE A BONCORDDO | | | ON FILE |
| ELAINE ALONZO | | | ON FILE |
| ELAINE ANN BEEDIE | | | ON FILE |
| ELAINE BARRETT | | | ON FILE |
| ELAINE BRACKIN | | | ON FILE |
| ELAINE BRACKIN | | | ON FILE |
| ELAINE CAMELA C BOLINA | | | ON FILE |
| ELAINE CATHERINE STANDOHAR | | | ON FILE |
| ELAINE CHAN | | | ON FILE |
| ELAINE CHANG | | | ON FILE |
| ELAINE CHANG HUNG | | | ON FILE |
| ELAINE CHU | | | ON FILE |
| ELAINE CRISTINA  BRAGA SOARES | | | ON FILE |
| ELAINE CRISTINA RODRIGUES | | | ON FILE |
| ELAINE D FYFFE | | | ON FILE |
| ELAINE ELIZABETH ALMEIDA | | | ON FILE |
| ELAINE ELIZABETH WATSON | | | ON FILE |
| ELAINE EREJER | | | ON FILE |
| ELAINE F MCLELLAND | | | ON FILE |
| ELAINE GAY LATIMER | | | ON FILE |
| ELAINE GIRISH PATEL | | | ON FILE |
| ELAINE HOM PELTZ | | | ON FILE |
| ELAINE HONG | | | ON FILE |
| ELAINE HU LONGDEN | | | ON FILE |
| ELAINE JAYING LUO | | | ON FILE |
| ELAINE JENNIFER LAZAROU | | | ON FILE |
| ELAINE JOHN | | | ON FILE |
| ELAINE K KHU | | | ON FILE |
| ELAINE KA YING SIEN | | | ON FILE |
| ELAINE KELLY | | | ON FILE |
| ELAINE KWOH | | | ON FILE |
| ELAINE LANDRY | | | ON FILE |
| ELAINE LAUREEN GLATZ | | | ON FILE |
| ELAINE LORE BRICHMANN | | | ON FILE |
| ELAINE LUI PHAM | | | ON FILE |
| ELAINE LYNDA FLEMING | | | ON FILE |
| ELAINE M MILLER | | | ON FILE |
| ELAINE MANRIQUE BUYO | | | ON FILE |
| ELAINE MARGARET DUDLEY | | | ON FILE |
| ELAINE MARGARET FEATHERBY | | | ON FILE |
| ELAINE MARGARET NORRIS | | | ON FILE |
| ELAINE MARIA DA SILVA RABELO | | | ON FILE |
| ELAINE MARIE BRILL | | | ON FILE |
| ELAINE MARIE DOUGLAS | | | ON FILE |
| ELAINE MARY GARDE | | | ON FILE |
| ELAINE MORILLO ANG | | | ON FILE |
| ELAINE NICACIO LIMA | | | ON FILE |
| ELAINE NICOLE ALVAREZ | | | ON FILE |
| ELAINE PHUONG NGO | | | ON FILE |
| ELAINE R WILKES | | | ON FILE |
| ELAINE RUTH OMDAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELAINE SHIU-YEE KO | | | ON FILE |
| ELAINE SOUZA MAXIMO | | | ON FILE |
| ELAINE SUSAN GREGORATOS | | | ON FILE |
| ELAINE SWAN CHAO | | | ON FILE |
| ELAINE TAM | | | ON FILE |
| ELAINE TEH TEH YIN LIN | | | ON FILE |
| ELAINE THIENPRASIDDHI | | | ON FILE |
| ELAINE VERENA RAMOS LIMA | | | ON FILE |
| ELAINE WRIGHT | | | ON FILE |
| ELAINE YUKARI MARUMOTOPEREZ | | | ON FILE |
| ELAINE ZEE KAH YEN(XU JIAYAN) | | | ON FILE |
| ELAIYA ISWERA LALLAN A/L R CHANDRASEKARAN | | | ON FILE |
| ELAMOSENI ADENO GABRIEL | | | ON FILE |
| ELAN ABRAHAM GERSHONI | | | ON FILE |
| ELAN AVRAHAM YASHINSKY | | | ON FILE |
| ELAN HA | | | ON FILE |
| ELAN IBGHY | | | ON FILE |
| ELAN ISRAEL AKIN | | | ON FILE |
| ELAN MARTINEZ | | | ON FILE |
| ELAN NACHMAN | | | ON FILE |
| ELAN NADAV NEIGER | | | ON FILE |
| ELAN NATHANIEL TIMMONS | | | ON FILE |
| ELAN SHANKER | | | ON FILE |
| ELAN SWAM FERNANDEZ HERNANDO | | | ON FILE |
| ELANA BONONI | | | ON FILE |
| ELANA CYDNEY DUSSE | | | ON FILE |
| ELANA MALKAH WOLLOCH | | | ON FILE |
| ELANA N POLICHUK | | | ON FILE |
| ELANAS BARTULIS | | | ON FILE |
| ELAND LEE ETHEREDGE | | | ON FILE |
| ELANE SOUSA ALVES DA GUIA | | | ON FILE |
| ELANEIDE ALVES DE SOUSA | | | ON FILE |
| ELANGO MANOHARAN | | | ON FILE |
| ELANGOVAN THEVAR | | | ON FILE |
| ELANTE ZAIRE BERRY | | | ON FILE |
| ELANVITO ELANVITO | | | ON FILE |
| ELAVARASI KALIYAMLURTHI | | | ON FILE |
| ELAWRENCE MICHEAL THOMAS | | | ON FILE |
| ELAWRENCE MICHEAL THOMAS | | | ON FILE |
| ELAYARAJA MURUGAPPAN | | | ON FILE |
| ELAYNA CARYNN MCELVEEN | | | ON FILE |
| ELBA BRITEZ | | | ON FILE |
| ELBA DORINDA AREVALO | | | ON FILE |
| ELBA ELENA CAMPO | | | ON FILE |
| ELBA HAYDEE STROPPA | | | ON FILE |
| ELBA LAURA BEATRIZ REYNAGA | | | ON FILE |
| ELBA MAGDALENA CAPRIO | | | ON FILE |
| ELBA NOEMI ABATTE | | | ON FILE |
| ELBA NOEMI GONZALEZ | | | ON FILE |
| ELBA VIVIANA MARTINEZ PAZ | | | ON FILE |
| ELBEEN JACOB | | | ON FILE |
| ELBER GRIFFIN | | | ON FILE |
| ELBER REINALDO GUERRERO | | | ON FILE |
| ELBERT C PHILLIPS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELBERT JUAN ALIFF | | | ON FILE |
| ELBERT LELLAND MARTIN | | | ON FILE |
| ELBERT PETER BRAUD | | | ON FILE |
| ELBERT SHIHCHING YUE | | | ON FILE |
| ELBERTO JR SAURA BILLONES | | | ON FILE |
| ELBIN POLANCO PENA | | | ON FILE |
| ELBIN YONI LEON | | | ON FILE |
| ELBIO JAVIER CORTEZ | | | ON FILE |
| ELBRICH NYNKE ELSENGA | | | ON FILE |
| ELCHIN NASIROV | | | ON FILE |
| ELCIN KARABULUT | | | ON FILE |
| ELCIN URAL KURUHAN | | | ON FILE |
| ELCIN YARICIOGLU | | | ON FILE |
| ELCINEIA BUTENDIECK | | | ON FILE |
| ELCIO MAKENZE DA SILVA ROMAO | | | ON FILE |
| ELCIRA ORTIZ NANEZ | | | ON FILE |
| ELCIRA ORTIZ NANEZ | | | ON FILE |
| ELCIRA TERESITA DE JESUS ORO | | | ON FILE |
| ELCKE GOOS | | | ON FILE |
| ELCO DLESBERGEN | | | ON FILE |
| ELDA ADRIANA CARTEA | | | ON FILE |
| ELDA ADRIANA CARTEA | | | ON FILE |
| ELDA CUSSINO | | | ON FILE |
| ELDA DOCE WORTHY | | | ON FILE |
| ELDA JEAN HEINTZE | | | ON FILE |
| ELDA MARCELA MONTENEGRO | | | ON FILE |
| ELDA MARIA CASTILLO | | | ON FILE |
| ELDA OGUIC | | | ON FILE |
| ELDAD EVRON | | | ON FILE |
| ELDAD KAUFMAN | | | ON FILE |
| ELDAD M ALFI | | | ON FILE |
| ELDAN FAHIMA | | | ON FILE |
| ELDAR ALIJEW | | | ON FILE |
| ELDAR ALLEN OPERTA | | | ON FILE |
| ELDAR HODZIC | | | ON FILE |
| ELDAR KHAMITOV | | | ON FILE |
| ELDAR MAKSUDOVICH MAMEDOV | | | ON FILE |
| ELDAR MELIKOV | | | ON FILE |
| ELDAR REZVANOV | | | ON FILE |
| ELDEN STEVEN AVILAESTEVEZ | | | ON FILE |
| ELDER DAVY | | | ON FILE |
| ELDER DOS SANTOS | | | ON FILE |
| ELDHA TISTIA OKTAVIANA | | | ON FILE |
| ELDHO MIDHUN BABU | | | ON FILE |
| ELDHOSE BIJU | | | ON FILE |
| ELDI JANINE SWART | | | ON FILE |
| ELDIN DELIC | | | ON FILE |
| ELDIN DURMIS | | | ON FILE |
| ELDIN KUKIC | | | ON FILE |
| ELDIN KUUSE | | | ON FILE |
| ELDIN ROBERTO FLORES | | | ON FILE |
| ELDINN HO-KUEN MA | | | ON FILE |
| ELDIS MUJARIC | | | ON FILE |
| ELDO JOHN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELDO MATA | | | ON FILE |
| ELDON GLENN II BURR | | | ON FILE |
| ELDON JAMES DAIGREPONT | | | ON FILE |
| ELDON JAMES FOSTER | | | ON FILE |
| ELDON LEROY MASANGKAY CORDREY | | | ON FILE |
| ELDON PRESTON CARMAN | | | ON FILE |
| ELDON ROSS OGLESBY | | | ON FILE |
| ELDON THIEU | | | ON FILE |
| ELDON WAYNE LEHMAN | | | ON FILE |
| ELDRED B TAYLOR | | | ON FILE |
| ELDRED LEE SIA LIANG | | | ON FILE |
| ELDRED PETER HAWKE | | | ON FILE |
| ELDRI DOGANI | | | ON FILE |
| ELDRIC ZHENG | | | ON FILE |
| ELDRIDGE C BRISCOE | | | ON FILE |
| ELDRIDGE DELEON GANEY | | | ON FILE |
| ELDRIDGE J III PRESTON | | | ON FILE |
| ELDRIDGE RICHARD FRIDGE | | | ON FILE |
| ELDRIDGE RICHARD FRIDGE | | | ON FILE |
| ELDRIDGE SHAMAR II BUCKLEY | | | ON FILE |
| ELDRIDGE SHERWIN SALONGA TAN | | | ON FILE |
| ELDWIN CHEUNG | | | ON FILE |
| ELEA DUONG | | | ON FILE |
| ELEANNA THEODOROU | | | ON FILE |
| ELEANNE SOLORZANO DOWD | | | ON FILE |
| ELEANNY MARLENS URENA LOPEZ | | | ON FILE |
| ELEANOR  HAAS | | | ON FILE |
| ELEANOR AMY MEIRELES | | | ON FILE |
| ELEANOR AMY SIMPSON | | | ON FILE |
| ELEANOR ANNE NIEL | | | ON FILE |
| ELEANOR BETH OSBORNE | | | ON FILE |
| ELEANOR BROWNE NAVARRO | | | ON FILE |
| ELEANOR CHRISTINE SMYTH | | | ON FILE |
| ELEANOR CLAIRE OAKLEY | | | ON FILE |
| ELEANOR DAWN TAYLOR | | | ON FILE |
| ELEANOR ELIZABETH OÂ€™NEIL | | | ON FILE |
| ELEANOR FLORENCE BARRETT | | | ON FILE |
| ELEANOR FRANCES ABRAMO | | | ON FILE |
| ELEANOR FRANCESCA MCGRATH | | | ON FILE |
| ELEANOR JANE HUGHES | | | ON FILE |
| ELEANOR LETITIA COLLINS | | | ON FILE |
| ELEANOR MAIR WAUGH-BAKER | | | ON FILE |
| ELEANOR MARY JESSOP PRICE | | | ON FILE |
| ELEANOR MULLER | | | ON FILE |
| ELEANOR PAULINE GOLEMBIEWSKI | | | ON FILE |
| ELEANOR RACHEL BAER | | | ON FILE |
| ELEANOR ROSE SPANGLER | | | ON FILE |
| ELEANOR ROWENA IRELAND | | | ON FILE |
| ELEANOR SINCLAIR ILG | | | ON FILE |
| ELEASAR ARNE NIGNAN | | | ON FILE |
| ELEAZAR ARELLANES | | | ON FILE |
| ELEAZAR J POWELL | | | ON FILE |
| ELEAZAR JAMMAL | | | ON FILE |
| ELEAZAR JOSE CICERO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELEAZAR REYES | | | ON FILE |
| ELECTRA ANASTASIA KOLOVOS | | | ON FILE |
| ELECTRA ANASTASIA KOLOVOS | | | ON FILE |
| ELECTRICAL SERVICE PROS INC | | | ON FILE |
| ELEFTHERIA GEORGIADOU | | | ON FILE |
| ELEFTHERIA KAMBANIS | | | ON FILE |
| ELEFTHERIA MAKOY | | | ON FILE |
| ELEFTHERIA MARIA MANOLIAS | | | ON FILE |
| ELEFTHERIO FADAKIS | | | ON FILE |
| ELEFTHERIO FIORENTINOS | | | ON FILE |
| ELEFTHERIOS ALEXANDROS KARAMOLEGKOS | | | ON FILE |
| ELEFTHERIOS ANDRIOTIS | | | ON FILE |
| ELEFTHERIOS BATISTATOS | | | ON FILE |
| ELEFTHERIOS CHAROKOPOS | | | ON FILE |
| ELEFTHERIOS CHATZOPOULOS | | | ON FILE |
| ELEFTHERIOS ELEFTHERIOU | | | ON FILE |
| ELEFTHERIOS FOUKAKIS | | | ON FILE |
| ELEFTHERIOS KAPASAKALIDIS | | | ON FILE |
| ELEFTHERIOS KAPOUNTALIS | | | ON FILE |
| ELEFTHERIOS KATSIPIS | | | ON FILE |
| ELEFTHERIOS KOULALIS | | | ON FILE |
| ELEFTHERIOS KOULIARIS | | | ON FILE |
| ELEFTHERIOS LAIOS | | | ON FILE |
| ELEFTHERIOS LARRY ZARPAS | | | ON FILE |
| ELEFTHERIOS MASIOTIS | | | ON FILE |
| ELEFTHERIOS MATHEOU | | | ON FILE |
| ELEFTHERIOS PANAYI | | | ON FILE |
| ELEFTHERIOS PANTELAKIS | | | ON FILE |
| ELEFTHERIOS PAPAEFSTATHIOU | | | ON FILE |
| ELEFTHERIOS RODAKIS | | | ON FILE |
| ELEFTHERIOS VASILOPOULOS | | | ON FILE |
| ELEGIJA VYSNIAUSKIENE | | | ON FILE |
| ELEGYN TIMTIM | | | ON FILE |
| ELEK AL-BAZI | | | ON FILE |
| ELEKWA BERNARD CHUKWU | | | ON FILE |
| ELEMENTARY WISDOM LDA | | | ON FILE |
| ELEMENTZ ENERGY LLC | | | ON FILE |
| ELEMER MOHAMED CARABAJAL | | | ON FILE |
| ELEMIR LELKES | | | ON FILE |
| ELEN BONO | | | ON FILE |
| ELEN CRISTINA DA SILVA ARAUJO | | | ON FILE |
| ELENA BONDARENKO | | | ON FILE |
| ELENA SHPANAGEL | | | ON FILE |
| ELENA A PEREIRA | | | ON FILE |
| ELENA ADRIANA RETOURNE | | | ON FILE |
| ELENA AGUIAR RAMOS | | | ON FILE |
| ELENA AIDOVA | | | ON FILE |
| ELENA AIVAZJAN | | | ON FILE |
| ELENA AKSENOVA | | | ON FILE |
| ELENA ALEKSANDROVNA KAZANTSEVA | | | ON FILE |
| ELENA ALEKSANDROVNA SMIRNOVA | | | ON FILE |
| ELENA ALEKSEEVA | | | ON FILE |
| ELENA ALEKSEEVA | | | ON FILE |
| ELENA ALEKSEEVNA AIUPOVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELENA ALEKSEEVNA KOROLEVA | | | ON FILE |
| ELENA ALEXANDRA KING | | | ON FILE |
| ELENA ALEXANDRINA IONITA | | | ON FILE |
| ELENA ALEXANDROVNA MATVIENKO | | | ON FILE |
| ELENA ALINA ADIGUZEL | | | ON FILE |
| ELENA AMBRA SCHETTINI | | | ON FILE |
| ELENA ANATOLYEVNA PUZANOVA | | | ON FILE |
| ELENA ANDREEVNA BALASHOVA | | | ON FILE |
| ELENA ANGELICA DEACONU | | | ON FILE |
| ELENA ATANASOVA KWAK | | | ON FILE |
| ELENA B LURIE-MEINHARDT | | | ON FILE |
| ELENA BAIAKINA | | | ON FILE |
| ELENA BAZ COUCEIRO | | | ON FILE |
| ELENA BEATRIZ FERNANDEZ MARTIN | | | ON FILE |
| ELENA BENCOMO | | | ON FILE |
| ELENA BILLINO | | | ON FILE |
| ELENA BIRIUCHEVSKAIA | | | ON FILE |
| ELENA BONIFAZ | | | ON FILE |
| ELENA BORDONARO | | | ON FILE |
| ELENA BORISOVNA MICHETCHKINA | | | ON FILE |
| ELENA BORS | | | ON FILE |
| ELENA BRIVIO | | | ON FILE |
| ELENA BULAKHTINA | | | ON FILE |
| ELENA BUTKOVIC | | | ON FILE |
| ELENA CANDER | | | ON FILE |
| ELENA CANDER | | | ON FILE |
| ELENA CEBANU | | | ON FILE |
| ELENA CECILIA RAU | | | ON FILE |
| ELENA CEPURNEAC | | | ON FILE |
| ELENA CERASONI | | | ON FILE |
| ELENA CLEMENTINA TANASA | | | ON FILE |
| ELENA CORNILOVA | | | ON FILE |
| ELENA COSMA | | | ON FILE |
| ELENA COSTACHE | | | ON FILE |
| ELENA COSTACHE | | | ON FILE |
| ELENA CRASNEANCIUC | | | ON FILE |
| ELENA DANCHEVA KAYMAKANOVA | | | ON FILE |
| ELENA DANIELA DEREVLEAN | | | ON FILE |
| ELENA DE TOFFOL | | | ON FILE |
| ELENA DEL ROSARIO ROJAS OROSCO | | | ON FILE |
| ELENA DEL ROSARIO ROJAS OROSCO | | | ON FILE |
| ELENA DEL ROSARIO ROJAS OROSCO | | | ON FILE |
| ELENA DEL ROSARIO ROJAS OROSCO | | | ON FILE |
| ELENA DEL ROSARIO ROJAS OROSCO | | | ON FILE |
| ELENA DEL ROSARO ROJAS OROSCO | | | ON FILE |
| ELENA DENISA SANTI | | | ON FILE |
| ELENA DEOLINDA CANISA | | | ON FILE |
| ELENA DMITRIENKO | | | ON FILE |
| ELENA DORDEVIC | | | ON FILE |
| ELENA DRIES | | | ON FILE |
| ELENA ELIA | | | ON FILE |
| ELENA ELISABETH NEYRA | | | ON FILE |
| ELENA ERMANNI | | | ON FILE |
| ELENA ESIPENKO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELENA FAVARO | | | ON FILE |
| ELENA FEDOROVA | | | ON FILE |
| ELENA FILATOVA | | | ON FILE |
| ELENA FIRSANOVA LEPOUSKI | | | ON FILE |
| ELENA FLORENCE DE VALOIS | | | ON FILE |
| ELENA FOCARDI | | | ON FILE |
| ELENA FORTINI | | | ON FILE |
| ELENA GABRIELA PLATON | | | ON FILE |
| ELENA GART | | | ON FILE |
| ELENA GARUFI | | | ON FILE |
| ELENA GENNADYEVNA MANCIA | | | ON FILE |
| ELENA GERASIMOVA HRISTOVA | | | ON FILE |
| ELENA GHILICIUC | | | ON FILE |
| ELENA GIL CORDEIRO | | | ON FILE |
| ELENA GIUDICE | | | ON FILE |
| ELENA GONCHAR | | | ON FILE |
| ELENA GONCHAROVA | | | ON FILE |
| ELENA GONTAR | | | ON FILE |
| ELENA GONZALEZ SEARA | | | ON FILE |
| ELENA GRADINARIU | | | ON FILE |
| ELENA GUIDI | | | ON FILE |
| ELENA GUILLEM LLABATA | | | ON FILE |
| ELENA HARB | | | ON FILE |
| ELENA HEGHES | | | ON FILE |
| ELENA HELEN VLADY | | | ON FILE |
| ELENA HERRERA VILLACORTA | | | ON FILE |
| ELENA HIDALGO FERNANDEZ | | | ON FILE |
| ELENA HOROVA | | | ON FILE |
| ELENA I FRAGA | | | ON FILE |
| ELENA IAKOVLEVA | | | ON FILE |
| ELENA IVANOVA KALAYDZHIEVA | | | ON FILE |
| ELENA IVANOVNA KHORKHOROVA | | | ON FILE |
| ELENA JOHANNA GUTIERREZ | | | ON FILE |
| ELENA KARITTEVLIS | | | ON FILE |
| ELENA KARPOVA | | | ON FILE |
| ELENA KATHLEEN ECKLUND | | | ON FILE |
| ELENA KEE KIM | | | ON FILE |
| ELENA KIRILLOVA | | | ON FILE |
| ELENA KISELEVA | | | ON FILE |
| ELENA KOLEVSKA | | | ON FILE |
| ELENA KOROTKOVA | | | ON FILE |
| ELENA KOTELNIKOVA | | | ON FILE |
| ELENA KOTELNIKOVA | | | ON FILE |
| ELENA KOVALENKO | | | ON FILE |
| ELENA KRUGLOVA | | | ON FILE |
| ELENA KRYLOVA | | | ON FILE |
| ELENA L CAHILL | | | ON FILE |
| ELENA LARISA PAUN | | | ON FILE |
| ELENA LAURA CALIN | | | ON FILE |
| ELENA LAUSDEI | | | ON FILE |
| ELENA LAZAROU | | | ON FILE |
| ELENA LAZZARINI | | | ON FILE |
| ELENA LILIANA GONZALEZ OLIVARES | | | ON FILE |
| ELENA LILIANA ROBE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELENA LINN TUTTLE | | | ON FILE |
| ELENA LOBOVA | | | ON FILE |
| ELENA LOPEZ PONCE | | | ON FILE |
| ELENA LOREDANA BLEJAN | | | ON FILE |
| ELENA LOUISE SAVIDGE | | | ON FILE |
| ELENA LUTCENKO | | | ON FILE |
| ELENA LUTKOVA | | | ON FILE |
| ELENA LUZ SILVA FONTI | | | ON FILE |
| ELENA M CANTAVERO | | | ON FILE |
| ELENA M RODGERS | | | ON FILE |
| ELENA MAGDALENA STROE | | | ON FILE |
| ELENA MARCEDDU | | | ON FILE |
| ELENA MARIA BOEVA | | | ON FILE |
| ELENA MARIA NAVARRO ATENCIA | | | ON FILE |
| ELENA MARIA VOLPE | | | ON FILE |
| ELENA MARIE BORGAARD HENRY | | | ON FILE |
| ELENA MARIE LEAL RICHARDSON | | | ON FILE |
| ELENA MATILDE VALLEJO GARCIA | | | ON FILE |
| ELENA MATILDE VILLEGAS | | | ON FILE |
| ELENA MAZZETTO | | | ON FILE |
| ELENA MENDIRICHAGA SAN SEBASTIAN | | | ON FILE |
| ELENA MIKHAILOVNA PETUKHOVA | | | ON FILE |
| ELENA MIRETTI | | | ON FILE |
| ELENA MOCANU | | | ON FILE |
| ELENA MORENO CASADO | | | ON FILE |
| ELENA NASTASE | | | ON FILE |
| ELENA NATALIE KAUT | | | ON FILE |
| ELENA NEOKLEOUS | | | ON FILE |
| ELENA NEWBY | | | ON FILE |
| ELENA NIKOLAYEVNA REISLAND | | | ON FILE |
| ELENA NOLTE | | | ON FILE |
| ELENA OLEGOVNA SIPKINA | | | ON FILE |
| ELENA OVCEARENCO | | | ON FILE |
| ELENA P TOBIN | | | ON FILE |
| ELENA PAIGE BROWER | | | ON FILE |
| ELENA PAIGE BROWER | | | ON FILE |
| ELENA PANE | | | ON FILE |
| ELENA PAPP | | | ON FILE |
| ELENA PATRICIA CONNOLLY | | | ON FILE |
| ELENA PATSIAOUROU | | | ON FILE |
| ELENA PAUNESCU | | | ON FILE |
| ELENA PAVLENKO | | | ON FILE |
| ELENA PAVLOVNA DIMITRIEVA | | | ON FILE |
| ELENA PAVLYUKOVA | | | ON FILE |
| ELENA PEDROTTI | | | ON FILE |
| ELENA PERVUSHINA | | | ON FILE |
| ELENA PIETROPAOLO | | | ON FILE |
| ELENA PLAMENOVA PETROVA | | | ON FILE |
| ELENA POLYAKOVA | | | ON FILE |
| ELENA POPA | | | ON FILE |
| ELENA PORTYANOVA | | | ON FILE |
| ELENA POSTOLACHI | | | ON FILE |
| ELENA QUAN | | | ON FILE |
| ELENA RAEVSKAYA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELENA RAMONA MUNTEANU | | | ON FILE |
| ELENA RASCHETTI | | | ON FILE |
| ELENA RASCHI | | | ON FILE |
| ELENA RIBETTO | | | ON FILE |
| ELENA ROGACHOVA | | | ON FILE |
| ELENA ROMANKOVA | | | ON FILE |
| ELENA ROQUE MENDOZA | | | ON FILE |
| ELENA ROSE ESPARZA | | | ON FILE |
| ELENA ROTH | | | ON FILE |
| ELENA ROXANA LIRENBERG | | | ON FILE |
| ELENA ROXANA PASALAU | | | ON FILE |
| ELENA RUFF | | | ON FILE |
| ELENA RUTH THOMAS | | | ON FILE |
| ELENA RYBAK | | | ON FILE |
| ELENA RZHEVSKAIA | | | ON FILE |
| ELENA SACEDA GUTIERREZ | | | ON FILE |
| ELENA SANARINA | | | ON FILE |
| ELENA SARA DE FILIPPO | | | ON FILE |
| ELENA SCHIOPPA | | | ON FILE |
| ELENA SENDLER | | | ON FILE |
| ELENA SERGEEVNA BULGAKOVA | | | ON FILE |
| ELENA SERGEEVNA KAZARTSEVA | | | ON FILE |
| ELENA SERGEEVNA KUZMINA | | | ON FILE |
| ELENA SERGEEVNA MISHCHENKO | | | ON FILE |
| ELENA SERGEYEVNA ULITINA | | | ON FILE |
| ELENA SEVCIUC-POSTON | | | ON FILE |
| ELENA SHILKINA | | | ON FILE |
| ELENA SIMONA HERGER | | | ON FILE |
| ELENA SISCANU | | | ON FILE |
| ELENA SKRIPNICHENKO | | | ON FILE |
| ELENA SMIRNOVA | | | ON FILE |
| ELENA SOKOLOVA | | | ON FILE |
| ELENA SOPHIA SPOERK | | | ON FILE |
| ELENA SOPHIE BÃ–SENBERG | | | ON FILE |
| ELENA SORIANO JIMENEZ | | | ON FILE |
| ELENA STANGONI | | | ON FILE |
| ELENA STARASTYK | | | ON FILE |
| ELENA STAUFFER | | | ON FILE |
| ELENA STERLICCHIO | | | ON FILE |
| ELENA STORY PANAYIOTA LESLIE | | | ON FILE |
| ELENA STROESCU | | | ON FILE |
| ELENA SUAREZ COLLAZO | | | ON FILE |
| ELENA SUMENKOVA | | | ON FILE |
| ELENA TIMPANO | | | ON FILE |
| ELENA TINA | | | ON FILE |
| ELENA TOPOR | | | ON FILE |
| ELENA TRIFANOV | | | ON FILE |
| ELENA TUDORACHE | | | ON FILE |
| ELENA TUYANA DOWLER | | | ON FILE |
| ELENA UNVER | | | ON FILE |
| ELENA URSU | | | ON FILE |
| ELENA V WOODCOCK | | | ON FILE |
| ELENA VALERYEVNA STEPANOVA | | | ON FILE |
| ELENA VASILEVA MARINOVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELENA VASILEVNA FIATKULLOVA | | | ON FILE |
| ELENA VASILIEVNA SELEZNEVA | | | ON FILE |
| ELENA VASILYEVNA ZAYTSEVA | | | ON FILE |
| ELENA VIKTOROVNA ZAKHAROVA | | | ON FILE |
| ELENA VINCO | | | ON FILE |
| ELENA VIOLA | | | ON FILE |
| ELENA VITTORIA | | | ON FILE |
| ELENA VIVI BEREVOESCU | | | ON FILE |
| ELENA VLADIMIROVNA MANDLER | | | ON FILE |
| ELENA VOITIHINA | | | ON FILE |
| ELENA VYACHESLAVOVNA NIKIYENKOVA | | | ON FILE |
| ELENA YAMBAO GALANG | | | ON FILE |
| ELENA YANEVA VARNALIEVA | | | ON FILE |
| ELENA YOUNG | | | ON FILE |
| ELENA ZIGANSHINA | | | ON FILE |
| ELENA ZIOU | | | ON FILE |
| ELENA-ALEXANDRA FENESANU | | | ON FILE |
| ELENA-CRISTINA IANCU | | | ON FILE |
| ELENA-TAMARA IOSUB | | | ON FILE |
| ELENE ANTONIS NEOCLEOUS | | | ON FILE |
| ELENE YVETTE CHAPPELLE | | | ON FILE |
| ELENI LOLO | | | ON FILE |
| ELENI ANDREA PAPAGEORGE | | | ON FILE |
| ELENI ARZOGLOU | | | ON FILE |
| ELENI BALATINOU | | | ON FILE |
| ELENI CHASAKOU | | | ON FILE |
| ELENI DELATOLA | | | ON FILE |
| ELENI DIANA STEINMAN | | | ON FILE |
| ELENI DIMOPOULOU | | | ON FILE |
| ELENI GALATIANOU | | | ON FILE |
| ELENI GAVALA | | | ON FILE |
| ELENI GIANNELI | | | ON FILE |
| ELENI JELENA ALEMU | | | ON FILE |
| ELENI KAISIDOU | | | ON FILE |
| ELENI KARGIOTI | | | ON FILE |
| ELENI KASSOU | | | ON FILE |
| ELENI KESIDOU | | | ON FILE |
| ELENI KOTOULA | | | ON FILE |
| ELENI KOULOUVATOU | | | ON FILE |
| ELENI KOUTRIGAROS | | | ON FILE |
| ELENI LISENKO | | | ON FILE |
| ELENI MACHMOURIDOU | | | ON FILE |
| ELENI MANDANA | | | ON FILE |
| ELENI MARIA KIAGIA | | | ON FILE |
| ELENI MARIE STEMBERGER | | | ON FILE |
| ELENI MICHAIL | | | ON FILE |
| ELENI MYTARA | | | ON FILE |
| ELENI NICOLAIDES | | | ON FILE |
| ELENI NTINAKI | | | ON FILE |
| ELENI PAPADAKOS | | | ON FILE |
| ELENI SAMARA | | | ON FILE |
| ELENI SAMOLADA | | | ON FILE |
| ELENI SKAMANTZOURA | | | ON FILE |
| ELENI STEFANIDOU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELENI TERZIDOU | | | ON FILE |
| ELENI THOMAIDOU | | | ON FILE |
| ELENI TOUKOUSMPALIDOU | | | ON FILE |
| ELENI TSIOGKA | | | ON FILE |
| ELENI VAILIA TSIBOUKAS | | | ON FILE |
| ELENIO SCIBERRAS | | | ON FILE |
| ELENITA INES TREVISOL MARCA | | | ON FILE |
| ELENORA BAUGA AUKI | | | ON FILE |
| ELENY MARGARETHA HOOIJER | | | ON FILE |
| ELEODORA CONCEPCION ZARACHO | | | ON FILE |
| ELEODORO FELIPE PEMPELFORT PEREZ | | | ON FILE |
| ELEONA NG XIU BIN | | | ON FILE |
| ELEONOORA RINNEKANGAS | | | ON FILE |
| ELEONOR AZCURRAIN | | | ON FILE |
| ELEONORA ANALIA ZARATE VILLARREAL | | | ON FILE |
| ELEONORA ANGELI | | | ON FILE |
| ELEONORA BERTI | | | ON FILE |
| ELEONORA CAGGIATI | | | ON FILE |
| ELEONORA CASATI | | | ON FILE |
| ELEONORA CORTI | | | ON FILE |
| ELEONORA FERRERI | | | ON FILE |
| ELEONORA FRANZESE | | | ON FILE |
| ELEONORA GRESLE | | | ON FILE |
| ELEONORA IVANOVNA BERDNIK | | | ON FILE |
| ELEONORA LAI | | | ON FILE |
| ELEONORA LAZZARI | | | ON FILE |
| ELEONORA LEBEDEVA | | | ON FILE |
| ELEONORA LUDMILA PERETTI | | | ON FILE |
| ELEONORA MANCUSO | | | ON FILE |
| ELEONORA MARANGONI | | | ON FILE |
| ELEONORA MARQUEZ FENT | | | ON FILE |
| ELEONORA MAURIZIO | | | ON FILE |
| ELEONORA MOTTARLINI | | | ON FILE |
| ELEONORA NUZZI | | | ON FILE |
| ELEONORA PETROVA FILIPOVA | | | ON FILE |
| ELEONORA PISANO | | | ON FILE |
| ELEONORA PRINCIPI | | | ON FILE |
| ELEONORA RISOLDI | | | ON FILE |
| ELEONORA ROMANI | | | ON FILE |
| ELEONORA ROSE | | | ON FILE |
| ELEONORA RUSSO | | | ON FILE |
| ELEONORA SAMANY BOLDEWIJN | | | ON FILE |
| ELEONORA SPAGNOLA | | | ON FILE |
| ELEONORA STRATTA | | | ON FILE |
| ELEONORA TAGLIAPIETRA | | | ON FILE |
| ELEONORA TREYSTMAN | | | ON FILE |
| ELEONORA VARGA | | | ON FILE |
| ELEONORA ZOLDOS | | | ON FILE |
| ELEONORE ANNELI FELICITAS LEUSCHNER | | | ON FILE |
| ELEONORE DAISY CLARISSA NIEMANN | | | ON FILE |
| ELEONORE LARUE | | | ON FILE |
| ELESTER RECHARD BOSTICK-LATHAM | | | ON FILE |
| ELETESE DEMONE HOWARD | | | ON FILE |
| ELETHEA GREER WEBB | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELETHEA GREER WEBB | | | ON FILE |
| ELETISE DAMONE MINCEY | | | ON FILE |
| ELETU ODIBO AHSAN ADEOLA | | | ON FILE |
| ELEUTERIA GUTIERREZ JAEN DE MARTINEZ | | | ON FILE |
| ELEUTERIO ALI YILMAZ CASTELLO | | | ON FILE |
| ELEUTERIO LUCAS GONZALEZ PORTO | | | ON FILE |
| ELEUTERIO LUCAS GONZALEZPORTO | | | ON FILE |
| ELEUTERIO MERCADO NARIO | | | ON FILE |
| ELEVATE PUBLISHING LIMITED | | | ON FILE |
| ELEVATE HEALTH CHIROPRACTIC & WELLBEING LTD | | | ON FILE |
| ELEVATION PARTNERS LLC | | | ON FILE |
| ELEWOUT STEVEN J DEPICKER | | | ON FILE |
| ELEXANDER BENJAMIN MICHAELSON | | | ON FILE |
| ELEXIA D KJOR UGINA COOK | | | ON FILE |
| ELEXIS TAYLOR MENDOZA | | | ON FILE |
| ELEXNALDA PENA MAURICIO | | | ON FILE |
| ELF GLAUNINGER | | | ON FILE |
| ELFI KOCH | | | ON FILE |
| ELFIO G CAPONE | | | ON FILE |
| ELFREN IGNACIO RIVERA RIOS | | | ON FILE |
| ELFREN JOSE GARCIA ORTIZ | | | ON FILE |
| ELFRIDE RENATA LAMERIS | | | ON FILE |
| ELFRIDE VARGA | | | ON FILE |
| ELFRIEDA AYAYDIN FODOR | | | ON FILE |
| ELGA A GRUNER | | | ON FILE |
| ELGA ROZENTALE | | | ON FILE |
| ELGAN JAMES DAVIES | | | ON FILE |
| ELGIE B CLEAVER | | | ON FILE |
| ELGIE BRANDON CLEAVER | | | ON FILE |
| ELGIE LOYD BYMAN | | | ON FILE |
| ELGIN LEDESMA SHOAF | | | ON FILE |
| ELGIN LIM QUE | | | ON FILE |
| ELGIN YIU-LUNG CHAU | | | ON FILE |
| ELGIN Z LOH | | | ON FILE |
| ELGOOG GOLAN | | | ON FILE |
| ELGUJA KHOKRISHVILI | | | ON FILE |
| ELHADJI AMADOU BARO CISSE | | | ON FILE |
| ELHADJI DOUDOU GAYE | | | ON FILE |
| ELHADJI SAMBA DIA | | | ON FILE |
| ELHAM ASGARI | | | ON FILE |
| ELHAM EBRAHIMIASL | | | ON FILE |
| ELHAM HASAN M ALSALAHI | | | ON FILE |
| ELHAM HOSSEINZADEH | | | ON FILE |
| ELHAM KIRAN DAY | | | ON FILE |
| ELHOM ZIYAEV | | | ON FILE |
| ELI ADRIAN CUARESMA | | | ON FILE |
| ELI AHH | | | ON FILE |
| ELI ALEXANDER BIRDSALL | | | ON FILE |
| ELI ALFONSO SOUED | | | ON FILE |
| ELI ALLEN | | | ON FILE |
| ELI ALONZO MARTINEZ | | | ON FILE |
| ELI ALSWAGER | | | ON FILE |
| ELI ANTHONY GRIMMETT | | | ON FILE |
| ELI ANTONIO MORALES JAIMES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELI AUGUST REDER-DAVIS | | | ON FILE |
| ELI AUGUSTUS MARCH | | | ON FILE |
| ELI BELIZON | | | ON FILE |
| ELI BENI A DECOSTER | | | ON FILE |
| ELI BENJAMIN SALK | | | ON FILE |
| ELI BENSON VASQUEZ HERNANDEZ | | | ON FILE |
| ELI CAMERON POOLEY | | | ON FILE |
| ELI CARLOS BRAUN JUNIOR | | | ON FILE |
| ELI CASTILLO HUERTA | | | ON FILE |
| ELI CHARLES BRIZENDINE | | | ON FILE |
| ELI CHRISTOPHER WILLEY | | | ON FILE |
| ELI CONNOR COTELLESE | | | ON FILE |
| ELI DAGON MARCOTTE | | | ON FILE |
| ELI DANIEL KATZ | | | ON FILE |
| ELI DANNY CAMACHO | | | ON FILE |
| ELI DAVID CARLON | | | ON FILE |
| ELI DAVID JOHNSON | | | ON FILE |
| ELI DAVID NEWBERRY | | | ON FILE |
| ELI DEREK HUDSON | | | ON FILE |
| ELI EDRIAN LUI TAN | | | ON FILE |
| ELI ELAD ELAD ELROM | | | ON FILE |
| ELI EMMANUEL KARPLUS | | | ON FILE |
| ELI ESPARZA | | | ON FILE |
| ELI FRAME | | | ON FILE |
| ELI FRATKIN | | | ON FILE |
| ELI GABAY | | | ON FILE |
| ELI GARRETT HILL | | | ON FILE |
| ELI GAVIN RAU | | | ON FILE |
| ELI GIOVANNI REYESCHAVEZ | | | ON FILE |
| ELI GREEN | | | ON FILE |
| ELI GUSTAV LEVEN | | | ON FILE |
| ELI H FELT | | | ON FILE |
| ELI HO | | | ON FILE |
| ELI HUFFMON | | | ON FILE |
| ELI HUNZE | | | ON FILE |
| ELI JACOB KAPLAN | | | ON FILE |
| ELI JAGUAR | | | ON FILE |
| ELI JAMES FOX | | | ON FILE |
| ELI JAMES LAGACY | | | ON FILE |
| ELI JEREMIAH LIPTON | | | ON FILE |
| ELI JEREMIAH LIPTON | | | ON FILE |
| ELI JOHN RICKER | | | ON FILE |
| ELI JOHN SMITH | | | ON FILE |
| ELI KATZ | | | ON FILE |
| ELI KENNETH GOLDMANN | | | ON FILE |
| ELI LASSEN | | | ON FILE |
| ELI LAURENCE LEWITT | | | ON FILE |
| ELI LE | | | ON FILE |
| ELI LUKE HAROLD | | | ON FILE |
| ELI M WILSON | | | ON FILE |
| ELI MAKANI SMITH | | | ON FILE |
| ELI MANGANIELLO | | | ON FILE |
| ELI MARANAN ABANTO | | | ON FILE |
| ELI MARCELLUS SMITH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELI MASON REDMAN | | | ON FILE |
| ELI MASON TINCH | | | ON FILE |
| ELI MATTHEW BARAKET | | | ON FILE |
| ELI MATTHEW BUCKSBAUM | | | ON FILE |
| ELI MAX NOTTLE | | | ON FILE |
| ELI MCHARDY COLLINS | | | ON FILE |
| ELI MCKINZIE SHULTZ | | | ON FILE |
| ELI MICHAEL HOPE | | | ON FILE |
| ELI MOISES PEREZ MARTINEZ | | | ON FILE |
| ELI MORDECHAI AVITAL | | | ON FILE |
| ELI MORRIS MARKS | | | ON FILE |
| ELI MOUALLEM | | | ON FILE |
| ELI N GREEN | | | ON FILE |
| ELI NATANAEL VASQUEZ | | | ON FILE |
| ELI OWEN TIMONER | | | ON FILE |
| ELI PARRA | | | ON FILE |
| ELI PASCALL WILL | | | ON FILE |
| ELI PATRICK SHAW | | | ON FILE |
| ELI PAUL NEUFELD | | | ON FILE |
| ELI PAYNE RIEKEBERG | | | ON FILE |
| ELI PESUIT | | | ON FILE |
| ELI PHILIPPE FABRIKANT | | | ON FILE |
| ELI QUOC KHA | | | ON FILE |
| ELI RAYMOND HARRIS | | | ON FILE |
| ELI ROBERT GROPPO | | | ON FILE |
| ELI ROBERT STOUGHTON | | | ON FILE |
| ELI RYAN FAID | | | ON FILE |
| ELI S LOCH | | | ON FILE |
| ELI SAMUEL GUEVARA GASCON | | | ON FILE |
| ELI SAMUEL HUNTER TAULELEI | | | ON FILE |
| ELI SAMUEL POPE | | | ON FILE |
| ELI SAUL AISPURO | | | ON FILE |
| ELI SCOTT ROBISON | | | ON FILE |
| ELI SHALMIEV | | | ON FILE |
| ELI SOLOW | | | ON FILE |
| ELI T HUTCHINS | | | ON FILE |
| ELI TABAN | | | ON FILE |
| ELI TANENBAUM | | | ON FILE |
| ELI TAYEBWA | | | ON FILE |
| ELI TAYLOR ANDRES | | | ON FILE |
| ELI TIMBER ALLAN | | | ON FILE |
| ELI TSAROVSKA MITEVA | | | ON FILE |
| ELI TURKMANI | | | ON FILE |
| ELI VARDI | | | ON FILE |
| ELI WONG | | | ON FILE |
| ELI Y MOU | | | ON FILE |
| ELI YOSEF KERITY | | | ON FILE |
| ELI ZACHARYSOCOLOFF PRESSER | | | ON FILE |
| ELI ZAKIROV | | | ON FILE |
| ELI ZARAGOZA | | | ON FILE |
| ELIA ALACAM | | | ON FILE |
| ELIA ALEX DAVIDE BRIGANTE | | | ON FILE |
| ELIA ANDREA MONOPOLI | | | ON FILE |
| ELIA BAEHLER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELIA BELMONTE | | | ON FILE |
| ELIA BIANCHI | | | ON FILE |
| ELIA CANEPA | | | ON FILE |
| ELIA CANNELLA | | | ON FILE |
| ELIA CARDINI | | | ON FILE |
| ELIA CASTAGNA | | | ON FILE |
| ELIA CIABATTI | | | ON FILE |
| ELIA CIANI | | | ON FILE |
| ELIA CORTEZ FERNANDEZ | | | ON FILE |
| ELIA DAVERIO | | | ON FILE |
| ELIA DI MELLA | | | ON FILE |
| ELIA FERRARI | | | ON FILE |
| ELIA GERMINI | | | ON FILE |
| ELIA GONZALEZ | | | ON FILE |
| ELIA HUESEYIN BUCHBERGER | | | ON FILE |
| ELIA KUNZLE | | | ON FILE |
| ELIA LEE TSAPRALIS | | | ON FILE |
| ELIA LEONE LOCARDI | | | ON FILE |
| ELIA MADELEINE J DEROO | | | ON FILE |
| ELIA MARGARITA DEL VALLE YLLAN | | | ON FILE |
| ELIA MONICA LOPES FRANCO | | | ON FILE |
| ELIA MUMBERE | | | ON FILE |
| ELIA NUMBERE | | | ON FILE |
| ELIA ODETTE ELORTEGUI GERHARDT | | | ON FILE |
| ELIA OZER | | | ON FILE |
| ELIA PALMITESSA | | | ON FILE |
| ELIA ROSSO | | | ON FILE |
| ELIA RUGGIERO | | | ON FILE |
| ELIA SCANNAPIECO | | | ON FILE |
| ELIA SOLIS FREEMAN | | | ON FILE |
| ELIA TESSARI | | | ON FILE |
| ELIA TOMASINI | | | ON FILE |
| ELIA VETTORI | | | ON FILE |
| ELIA VOLPATO | | | ON FILE |
| ELIAARON HANSELMAN | | | ON FILE |
| ELIAARON HANSELMAN | | | ON FILE |
| ELIAB CHRISTOPHER GOMEZCOLON | | | ON FILE |
| ELIAD GOLDWASSER | | | ON FILE |
| ELIADES ALCOLEA-RAMOS | | | ON FILE |
| ELIAH EYOUM ETONDI | | | ON FILE |
| ELIAHU ALON | | | ON FILE |
| ELIAJAH DANE HUNSAKER | | | ON FILE |
| ELIAM MONZON BOUKEBOUCHE | | | ON FILE |
| ELIAM ROBERTO VARGAS-RIVAS | | | ON FILE |
| ELIAN ALEJANDRO LOBO | | | ON FILE |
| ELIAN CAROLINA OSTOS MACIAS | | | ON FILE |
| ELIAN DAVID ONOFRE MORA | | | ON FILE |
| ELIAN EMIL HERNANDEZ | | | ON FILE |
| ELIAN FERNANDEZ LABELLA | | | ON FILE |
| ELIAN GATTO | | | ON FILE |
| ELIAN GIZELLI GRANDIZOLI BRAGA | | | ON FILE |
| ELIAN JEAN PIERRE IDR DJIONNE | | | ON FILE |
| ELIAN JOSE MARIA QUINTANA | | | ON FILE |
| ELIAN K KARAPETROV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELIAN MARIANO MELITA | | | ON FILE |
| ELIAN MOISES CASSIANI YANEZ | | | ON FILE |
| ELIAN NICOLAS FERNANDEZ | | | ON FILE |
| ELIAN NOEL DAURIAC | | | ON FILE |
| ELIAN SANTIAGO EBANKS-CACERES | | | ON FILE |
| ELIAN TOVAR MALASQUEZ | | | ON FILE |
| ELIANA AGOSTINA ROMERO MONZON | | | ON FILE |
| ELIANA ANDREA MOLINA SANDOVAL | | | ON FILE |
| ELIANA ANTONELLA ROJAS | | | ON FILE |
| ELIANA AYELEN MOSER | | | ON FILE |
| ELIANA DA CRUZ | | | ON FILE |
| ELIANA DA CRUZ | | | ON FILE |
| ELIANA DE JESUS MIRANDA SOUSA | | | ON FILE |
| ELIANA DIAZ VEGA | | | ON FILE |
| ELIANA DODDO | | | ON FILE |
| ELIANA DORIS ROGUZNICKI | | | ON FILE |
| ELIANA ELEONORA GUDINXXO | | | ON FILE |
| ELIANA EVE SHEYKHET | | | ON FILE |
| ELIANA FILIPA SEVERINO PASSOS DA COSTA NIZA | | | ON FILE |
| ELIANA FLORENCIA TORO | | | ON FILE |
| ELIANA GABRIELA RODRIGUEZ | | | ON FILE |
| ELIANA GISEL AGUIRRE | | | ON FILE |
| ELIANA GISELLE TUBIO CAMPS | | | ON FILE |
| ELIANA GRACE TUAKANA TIRAA | | | ON FILE |
| ELIANA INCA CABRERA | | | ON FILE |
| ELIANA IVANNE LOSADA PRIETO | | | ON FILE |
| ELIANA JUDITH ARAMAYO | | | ON FILE |
| ELIANA LANDORI | | | ON FILE |
| ELIANA LUCIA DONATO | | | ON FILE |
| ELIANA MARCELA BUITRAGO CONTRERAS | | | ON FILE |
| ELIANA MARIA ALONSO RONSINI | | | ON FILE |
| ELIANA MARIA ALZATE MENESES | | | ON FILE |
| ELIANA MARIE SELIN | | | ON FILE |
| ELIANA MAYA DIAZ | | | ON FILE |
| ELIANA MONICA MAMANI | | | ON FILE |
| ELIANA NADIR ALTAMIRANO | | | ON FILE |
| ELIANA NICOLE LIEBMAN | | | ON FILE |
| ELIANA PAMELA GALLO | | | ON FILE |
| ELIANA PAOLA MARCELINO | | | ON FILE |
| ELIANA RACHEL FEIFEL | | | ON FILE |
| ELIANA VANESSA GONZALEZ SERRANO | | | ON FILE |
| ELIANA XIMENA SANTOS CALDERON | | | ON FILE |
| ELIANA YURIKO KANASHIRO URASHIMA | | | ON FILE |
| ELIANE BOU HABIB | | | ON FILE |
| ELIANE COIMBRA FREIRE | | | ON FILE |
| ELIANE DIAS DE  MORAES PAPARELLI | | | ON FILE |
| ELIANE EVELINE DE LA ROCHETTE | | | ON FILE |
| ELIANE FERREIRA LIMA DIAS | | | ON FILE |
| ELIANE LEONTINE BUCHER | | | ON FILE |
| ELIANE LOUISE VASTENAVONDT | | | ON FILE |
| ELIANE MARIA TEIXEIRA SAID | | | ON FILE |
| ELIANE STIEGER MARK | | | ON FILE |
| ELIANE YVONNE MAHONEY | | | ON FILE |
| E-LIANG TAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELIANNA RECINOS | | | ON FILE |
| ELIANNY ELIZABET MEJIA ANDINO | | | ON FILE |
| ELIANNY ELIZABET MEJIA ANDINO | | | ON FILE |
| ELIANNY ELIZABETH MEJIA ANDINO | | | ON FILE |
| ELIANNY ELIZABETH MEJIA ANDINO | | | ON FILE |
| ELIANNY ELIZABETH MEJIA ANDINO | | | ON FILE |
| ELIARIYANTI ELIARIYANTI | | | ON FILE |
| ELIAS ABRAHAM OPAZO CERDA | | | ON FILE |
| ELIAS AHMAD ADEL HAJJAR | | | ON FILE |
| ELIAS AHMAD MEHRZAI | | | ON FILE |
| ELIAS AIDOUDI | | | ON FILE |
| ELIAS ALEJANDRO AGUIARCHOZA | | | ON FILE |
| ELIAS ALFONSO ACUNA | | | ON FILE |
| ELIAS ALFREDO PULIDO MOLINA | | | ON FILE |
| ELIAS ALHA | | | ON FILE |
| ELIAS ANANIA | | | ON FILE |
| ELIAS ANTHONY CASTILLO | | | ON FILE |
| ELIAS ANTHONY SALEM | | | ON FILE |
| ELIAS ANTOINE FARHAT | | | ON FILE |
| ELIAS ANTOINE GHARIOS | | | ON FILE |
| ELIAS ANTONOPOULOS | | | ON FILE |
| ELIAS ARMAND JOHANNES VOSS | | | ON FILE |
| ELIAS AZAR | | | ON FILE |
| ELIAS BAKOMICHALIS | | | ON FILE |
| ELIAS BEGZAD | | | ON FILE |
| ELIAS BELALIA | | | ON FILE |
| ELIAS BEN KLAMMER | | | ON FILE |
| ELIAS BIJLOO PARDO | | | ON FILE |
| ELIAS BILAL M ALTRABSHEH | | | ON FILE |
| ELIAS BORODA | | | ON FILE |
| ELIAS BROOK ATKINS | | | ON FILE |
| ELIAS C PITTOS | | | ON FILE |
| ELIAS CAMPOS | | | ON FILE |
| ELIAS CARL ANDERS KVARNSTROM | | | ON FILE |
| ELIAS CARLOS CHAMA | | | ON FILE |
| ELIAS CARLOS R GITS | | | ON FILE |
| ELIAS CHNAIS | | | ON FILE |
| ELIAS CHOUIYEKH | | | ON FILE |
| ELIAS CIRINO ROMERO | | | ON FILE |
| ELIAS CLAUDEMAR HERINGER | | | ON FILE |
| ELIAS CORDERO | | | ON FILE |
| ELIAS CORNEJO | | | ON FILE |
| ELIAS CRISTIAN JINAR | | | ON FILE |
| ELIAS DANIEL ALVAREZ | | | ON FILE |
| ELIAS DATLER | | | ON FILE |
| ELIAS DAVID E MAERIEN | | | ON FILE |
| ELIAS DAVID FERRANTE | | | ON FILE |
| ELIAS DAVID ROSAS HURTADO | | | ON FILE |
| ELIAS DE BUCK | | | ON FILE |
| ELIAS DERUYTTER | | | ON FILE |
| ELIAS DIAS NASSIF MOTTA | | | ON FILE |
| ELIAS DIBB ROSTION CASAS | | | ON FILE |
| ELIAS DOMINGO BELLO | | | ON FILE |
| ELIAS DOSSCHE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELIAS ELIJAH ESTRADA | | | ON FILE |
| ELIAS EL-ZOUKI | | | ON FILE |
| ELIAS ERIK HELGE ALMQVIST | | | ON FILE |
| ELIAS ESCALANTE | | | ON FILE |
| ELIAS ESCALANTE JR | | | ON FILE |
| ELIAS ESTEBAN ESCOBEDO | | | ON FILE |
| ELIAS EVANDRO TENGELIN | | | ON FILE |
| ELIAS EZEQUIEL HERNANDEZ | | | ON FILE |
| ELIAS EZEQUIEL OCHOA | | | ON FILE |
| ELIAS EZEQUIEL PONCE | | | ON FILE |
| ELIAS FAOUZI HAGE | | | ON FILE |
| ELIAS FELIZ | | | ON FILE |
| ELIAS FRANCIS NUMAN | | | ON FILE |
| ELIAS FRIDAL TEILGAARD | | | ON FILE |
| ELIAS G KOUSOULAS | | | ON FILE |
| ELIAS GABRIEL CUELLO INOSTROZA | | | ON FILE |
| ELIAS GABRIEL TÃŒCK | | | ON FILE |
| ELIAS GACEM | | | ON FILE |
| ELIAS GARCIA | | | ON FILE |
| ELIAS GEORGE INATY | | | ON FILE |
| ELIAS GEORGE SABA | | | ON FILE |
| ELIAS GERIES SBIET | | | ON FILE |
| ELIAS GHASSAN BOUZEID | | | ON FILE |
| ELIAS H II DEBBAS | | | ON FILE |
| ELIAS HABIB TANNOUS | | | ON FILE |
| ELIAS HALIM SWAITA | | | ON FILE |
| ELIAS HASAS | | | ON FILE |
| ELIAS HENRI HAGE | | | ON FILE |
| ELIAS HIDHIMBWA SHIKONGO | | | ON FILE |
| ELIAS HITTI | | | ON FILE |
| ELIAS ILLERIS POGGI | | | ON FILE |
| ELIAS IMMANUEL KEIL | | | ON FILE |
| ELIAS ISSA FANOUS | | | ON FILE |
| ELIAS JACOB PAPADOPOULOS | | | ON FILE |
| ELIAS JASIN SAFADI | | | ON FILE |
| ELIAS JEFFREY STEPHENS | | | ON FILE |
| ELIAS JERONIMO RISTEVICH | | | ON FILE |
| ELIAS JNR JEGEH | | | ON FILE |
| ELIAS JOEL BIRGER ERIKSSON | | | ON FILE |
| ELIAS JOHANNES BENEDIKT RENDA | | | ON FILE |
| ELIAS JOHN EVANS | | | ON FILE |
| ELIAS JORDAN KLEIN | | | ON FILE |
| ELIAS JOSE JIMENEZ LOPEZ | | | ON FILE |
| ELIAS JOSE REYES ESCOTO | | | ON FILE |
| ELIAS JOSEPH PEREZ | | | ON FILE |
| ELIAS JUAN ESPINOSA | | | ON FILE |
| ELIAS JUHANI SANTANEN | | | ON FILE |
| ELIAS KANOHO | | | ON FILE |
| ELIAS KARL FELICIEN HARTENBURG | | | ON FILE |
| ELIAS KENEA HEY | | | ON FILE |
| ELIAS KERN | | | ON FILE |
| ELIAS KIROMBA | | | ON FILE |
| ELIAS LADOPOULOS | | | ON FILE |
| ELIAS LASSOULI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELIAS LEFAS | | | ON FILE |
| ELIAS LUJA LEHMANN ROSTED | | | ON FILE |
| ELIAS M INGEA | | | ON FILE |
| ELIAS MACHADO DOS SANTOS | | | ON FILE |
| ELIAS MACHADO DOS SANTOS | | | ON FILE |
| ELIAS MACHADO DOS SANTOS | | | ON FILE |
| ELIAS MAESTAS JIMENEZ | | | ON FILE |
| ELIAS MAESTAS JIMENEZ | | | ON FILE |
| ELIAS MANOLOPOULOS | | | ON FILE |
| ELIAS MARCUS UNOSSON | | | ON FILE |
| ELIAS MARINO RODRIGUEZ VENTURA | | | ON FILE |
| ELIAS MARTIN DE LA ROSA | | | ON FILE |
| ELIAS MARTINEZ ROMO SANCHEZ | | | ON FILE |
| ELIAS MARTINS | | | ON FILE |
| ELIAS MASON STEWART | | | ON FILE |
| ELIAS MASSA | | | ON FILE |
| ELIAS MASSAAD | | | ON FILE |
| ELIAS MATIAS SAAL | | | ON FILE |
| ELIAS MATTHEW SCHREINER | | | ON FILE |
| ELIAS MICHAEL WEHBE | | | ON FILE |
| ELIAS MIZRAHI LEVY | | | ON FILE |
| ELIAS MRIGESH MÃŒLLER | | | ON FILE |
| ELIAS N SEKKAL | | | ON FILE |
| ELIAS NABIL BELLAVILLE ARRIOJAS | | | ON FILE |
| ELIAS NAHUEL IGNARSKI | | | ON FILE |
| ELIAS NATHANIEL BERTHOUD | | | ON FILE |
| ELIAS NEAMATALLAH | | | ON FILE |
| ELIAS NICOLAS LOBOS | | | ON FILE |
| ELIAS NICOLAS SEDIKI | | | ON FILE |
| ELIAS NIKOLAIDIS | | | ON FILE |
| ELIAS NODIAN PERALTA CASTILLO | | | ON FILE |
| ELIAS NORBERTO CASAS | | | ON FILE |
| ELIAS OCAMPO | | | ON FILE |
| ELIAS ORANTES BENITEZ | | | ON FILE |
| ELIAS OSCAR BERNARDO MERCHANT | | | ON FILE |
| ELIAS OSKARI MATTILA | | | ON FILE |
| ELIAS OULAD BRAHIM | | | ON FILE |
| ELIAS OULAD CHAIR | | | ON FILE |
| ELIAS P GEORGE | | | ON FILE |
| ELIAS PALATINI | | | ON FILE |
| ELIAS PATRICK PORTO DOS SANTOS | | | ON FILE |
| ELIAS PLATANIAS | | | ON FILE |
| ELIAS RAFAEL ALEGRE | | | ON FILE |
| ELIAS RAUL ZURITA SAINEZ | | | ON FILE |
| ELIAS RIVERA | | | ON FILE |
| ELIAS ROBERTO RUEDA | | | ON FILE |
| ELIAS RODRIGUEZ | | | ON FILE |
| ELIAS S E HUNDAILEH | | | ON FILE |
| ELIAS SALEEM BADEE AL NASRAWI | | | ON FILE |
| ELIAS SALOMON MISTELI | | | ON FILE |
| ELIAS SAMIR SHAMIEH | | | ON FILE |
| ELIAS SAMUEL DEL PINO FERNANDEZ | | | ON FILE |
| ELIAS SAMUEL LAURIN HOLLOWAY | | | ON FILE |
| ELIAS SAMUEL WAHLSTROEM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELIAS SCHUEPANY | | | ON FILE |
| ELIAS SEMJON FELCHLIN | | | ON FILE |
| ELIAS SIDERIS | | | ON FILE |
| ELIAS SOEGAARD GREEN | | | ON FILE |
| ELIAS SOLIS | | | ON FILE |
| ELIAS SOLIS | | | ON FILE |
| ELIAS SOUFIANE ZELHEIM | | | ON FILE |
| ELIAS STEPHAN PFEIFER | | | ON FILE |
| ELIAS T CHAMOUN | | | ON FILE |
| ELIAS TAIEB | | | ON FILE |
| ELIAS TAKU MFOR | | | ON FILE |
| ELIAS TAREK CONSTANTIN MULKY | | | ON FILE |
| ELIAS TAYLOR KILPATRICK | | | ON FILE |
| ELIAS TERENZI | | | ON FILE |
| ELIAS THYS | | | ON FILE |
| ELIAS TIMOTHY ANDROS | | | ON FILE |
| ELIAS TROTZ | | | ON FILE |
| ELIAS UYSAL | | | ON FILE |
| ELIAS VENTURA PRADO CHELES | | | ON FILE |
| ELIAS VILLALUZ LORENZANA JR | | | ON FILE |
| ELIAS VILLELA | | | ON FILE |
| ELIAS W TSCHUMPER | | | ON FILE |
| ELIAS WAYNE REAMS | | | ON FILE |
| ELIAS WIGBERTO HERNANDEZ CRUZ | | | ON FILE |
| ELIAS YABRUDY | | | ON FILE |
| ELIAS YACOUB KARSHEH | | | ON FILE |
| ELIAS YANNI | | | ON FILE |
| ELIAS ZUECHNER | | | ON FILE |
| ELIASZ MINKIEWICZ | | | ON FILE |
| ELIASZ POZIEMSKI | | | ON FILE |
| ELIAV BEN SHALOM | | | ON FILE |
| ELIAZAR CRUZ | | | ON FILE |
| ELIBARIKI STEPHEN MISHETTO | | | ON FILE |
| ELIBE KINGSLEY | | | ON FILE |
| ELIBERT J VAN DOORNEN | | | ON FILE |
| ELICE NEYRA FORERO | | | ON FILE |
| ELICE STEIN GRITTER | | | ON FILE |
| ELICHER MAREE MATTHEWS | | | ON FILE |
| ELICIA COOK REAMES | | | ON FILE |
| ELICIO ELIAS VARGAS FRESCO | | | ON FILE |
| ELIDA TERESA LERTORA | | | ON FILE |
| ELIDA VIVIAN GAMARRA | | | ON FILE |
| ELIDE DE NUESTRA SENORA DEL VA ZABALA | | | ON FILE |
| ELIDE FUMAGALLI | | | ON FILE |
| ELIE ATIK | | | ON FILE |
| ELIE BITAR | | | ON FILE |
| ELIE BOUCHER GENDRON | | | ON FILE |
| ELIE CHAREST | | | ON FILE |
| ELIE CHARLES ABOU SAMRA | | | ON FILE |
| ELIE DANIEL GABAY | | | ON FILE |
| ELIE DANIEL LEHOUMA MOYI | | | ON FILE |
| ELIE DEMARAT ELIASSAINT | | | ON FILE |
| ELIE E LAKKIS | | | ON FILE |
| ELIE EL AZZI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELIE ELBAGHDADI | | | ON FILE |
| ELIE ETHAN HABIB | | | ON FILE |
| ELIE GEAGEA | | | ON FILE |
| ELIE GREIGE | | | ON FILE |
| ELIE HALABI | | | ON FILE |
| ELIE HYMOWITZ | | | ON FILE |
| ELIE JEAN BERNARD BRZEZINSKI | | | ON FILE |
| ELIE JONATHAN DAVID AMELIN | | | ON FILE |
| ELIE JOSEPH REISS | | | ON FILE |
| ELIE JOSEPH ZANA | | | ON FILE |
| ELIE N KANDY N KOUMA MAGELLA | | | ON FILE |
| ELIE NAKOUZI | | | ON FILE |
| ELIE NATHAN NEWMAN | | | ON FILE |
| ELIE NICOLAS EL RASSI | | | ON FILE |
| ELIE SAHABO | | | ON FILE |
| ELIE SFEIR | | | ON FILE |
| ELIE VAN MINH ZANATTA | | | ON FILE |
| ELIE VICTOR BENOIT CHARRIER | | | ON FILE |
| ELIE ZOLTY | | | ON FILE |
| ELIECER ALBERTO HERNANDEZ MARQUEZ | | | ON FILE |
| ELIECER ANDRES TRILLOS ACEVEDO | | | ON FILE |
| ELIECER DIAZ | | | ON FILE |
| ELIECER ESCALONA HERRERA | | | ON FILE |
| ELIECER RINCON CEPEDA | | | ON FILE |
| ELIECER TRILLOS VARGASW | | | ON FILE |
| ELIEDSON BARBOSA OLIVEIRA DA SILVA | | | ON FILE |
| ELIE-JOSEPH MAROUN | | | ON FILE |
| ELIEL LAURI LEANDER HERLEVI | | | ON FILE |
| ELIEL RAMIREZ MENA | | | ON FILE |
| ELIEN CASIER | | | ON FILE |
| ELIEN EDDY S GILLES | | | ON FILE |
| ELIER ESTRADA | | | ON FILE |
| ELIER CHANG | | | ON FILE |
| ELIER MONTEFU | | | ON FILE |
| ELIER ORTA | | | ON FILE |
| ELIES CHARLES GUILLEMIN | | | ON FILE |
| ELIES ROSTANE | | | ON FILE |
| ELIES SOUCI | | | ON FILE |
| ELIESER FELICIANO SOTO | | | ON FILE |
| ELIEZER BEIGEL | | | ON FILE |
| ELIEZER CAVAZOS TREJO | | | ON FILE |
| ELIEZER FERNANDEZ CARRAZCO | | | ON FILE |
| ELIEZER FRAU LARRACUENTE | | | ON FILE |
| ELIEZER JR MERCADO | | | ON FILE |
| ELIEZER KARPOVSKI | | | ON FILE |
| ELIEZER L OLIVEIRA | | | ON FILE |
| ELIEZER NASCIMENTO DA SILVA | | | ON FILE |
| ELIEZER ROBERTO ROBLES OROZCO | | | ON FILE |
| ELIEZER SARMANI | | | ON FILE |
| ELIEZER TAYLOR | | | ON FILE |
| ELIF ARKAN | | | ON FILE |
| ELIF BAKIRCI | | | ON FILE |
| ELIF BAS | | | ON FILE |
| ELIF BEYZA BULBUL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELIF BEYZA RE?ADI | | | ON FILE |
| ELIF CESIM | | | ON FILE |
| ELIF CETIN | | | ON FILE |
| ELIF ERDOGAN | | | ON FILE |
| ELIF ERUGUZ | | | ON FILE |
| ELIF GEZER | | | ON FILE |
| ELIF GURGAN | | | ON FILE |
| ELIF KAPUSUZ | | | ON FILE |
| ELIF MUTLU | | | ON FILE |
| ELIF SEN | | | ON FILE |
| ELIF SENGULES CELEBI | | | ON FILE |
| ELIF SIMSEK | | | ON FILE |
| ELIF TOSUN | | | ON FILE |
| ELIF YAREN OKTEN | | | ON FILE |
| ELIFAZ FREITAS RODRIGUES DA SILVA | | | ON FILE |
| ELIGIJUS DIRZYS | | | ON FILE |
| ELIGIJUS STASIULIS | | | ON FILE |
| ELIGIO CALATAYUD | | | ON FILE |
| ELIGIO FLORES GONZALEZ | | | ON FILE |
| ELIGIO LOMAS CAMPOS | | | ON FILE |
| ELIGIO TRABER | | | ON FILE |
| ELIGIO VARGAS | | | ON FILE |
| ELIGIUS JOSEPH WACHTER | | | ON FILE |
| ELIGIUSZ PRZEMYSLAW SOBEL | | | ON FILE |
| ELIHAS ALEJANDRO LOZANO | | | ON FILE |
| ELIHU VILLARREAL | | | ON FILE |
| ELIJA MISKIC | | | ON FILE |
| ELIJA MUHLBERGER | | | ON FILE |
| ELIJA VINCENT MUCKENTHALER | | | ON FILE |
| ELIJAH A BOWERS | | | ON FILE |
| ELIJAH ABSOLOM ISRAEL | | | ON FILE |
| ELIJAH ADAM BLOMQUIST | | | ON FILE |
| ELIJAH AIDAN MILLS | | | ON FILE |
| ELIJAH AKEEM WIGFALL BROUGHTON | | | ON FILE |
| ELIJAH ALEXANDER BENTON | | | ON FILE |
| ELIJAH ANDRESCALDERON MORIN | | | ON FILE |
| ELIJAH ARVIND RAJENDRAN | | | ON FILE |
| ELIJAH AZARIOS OCEAN | | | ON FILE |
| ELIJAH BEAR NELSON | | | ON FILE |
| ELIJAH BENJAMIN NASR HABIB RIZK | | | ON FILE |
| ELIJAH CAIN REISCHL | | | ON FILE |
| ELIJAH CALVIN DAVID | | | ON FILE |
| ELIJAH CHARLES SILVA | | | ON FILE |
| ELIJAH CHRISTIAN PANKANIN | | | ON FILE |
| ELIJAH CHRISTOPHER TOLAND | | | ON FILE |
| ELIJAH CHUKWUGOZIE OBIDIKE | | | ON FILE |
| ELIJAH CHUNG-SHIAN TAN | | | ON FILE |
| ELIJAH COEN | | | ON FILE |
| ELIJAH CORY GLASS | | | ON FILE |
| ELIJAH COWNIE | | | ON FILE |
| ELIJAH D SETTLES | | | ON FILE |
| ELIJAH DAIKELLUIS PRIESTER | | | ON FILE |
| ELIJAH DANIEL BARNES | | | ON FILE |
| ELIJAH DANIEL GESINKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELIJAH DARIUS JACKSON | | | ON FILE |
| ELIJAH DAVID HALL | | | ON FILE |
| ELIJAH DEAN OCHOA | | | ON FILE |
| ELIJAH DEGRAFTTOKOTA QUARTEY | | | ON FILE |
| ELIJAH DERRICK BROWN | | | ON FILE |
| ELIJAH DIXON HOUSEHOLDER | | | ON FILE |
| ELIJAH DON STEWART | | | ON FILE |
| ELIJAH DONG JIN LEE | | | ON FILE |
| ELIJAH EDDIE ESPADA | | | ON FILE |
| ELIJAH EDWARD ELSNER | | | ON FILE |
| ELIJAH ELIHU BAUM | | | ON FILE |
| ELIJAH ERIC RAY WEBB | | | ON FILE |
| ELIJAH EVIN WARREN JACQUES | | | ON FILE |
| ELIJAH EVINWARREN JACQUES | | | ON FILE |
| ELIJAH FABIUS MAUGA TUATAGALOA | | | ON FILE |
| ELIJAH FABIUS MAUGA TUATAGALOA | | | ON FILE |
| ELIJAH FELIX BARRETO | | | ON FILE |
| ELIJAH FILIP TURKOVIC | | | ON FILE |
| ELIJAH FORREST ABENDROTH | | | ON FILE |
| ELIJAH GABRIEL | | | ON FILE |
| ELIJAH GLAVIN PARKER | | | ON FILE |
| ELIJAH GOURGUE | | | ON FILE |
| ELIJAH GREGORY ALBRIGHT | | | ON FILE |
| ELIJAH GREY EASTER | | | ON FILE |
| ELIJAH HANS PERSON | | | ON FILE |
| ELIJAH HARRISON PICKETT | | | ON FILE |
| ELIJAH HERBERT OCONNOR BOSWELL | | | ON FILE |
| ELIJAH I CASTELLO | | | ON FILE |
| ELIJAH ION ZARLIN | | | ON FILE |
| ELIJAH ISHMAEL BRATHWAITE | | | ON FILE |
| ELIJAH ISIAH POHL | | | ON FILE |
| ELIJAH J SPIKES | | | ON FILE |
| ELIJAH JACK PAN | | | ON FILE |
| ELIJAH JAMAL CAMPBELL | | | ON FILE |
| ELIJAH JAMES FAULKNER | | | ON FILE |
| ELIJAH JAMES MCNEAR | | | ON FILE |
| ELIJAH JAMES SEXTON | | | ON FILE |
| ELIJAH JAMES SPINA | | | ON FILE |
| ELIJAH JAMES STINES | | | ON FILE |
| ELIJAH JAWIAMBE | | | ON FILE |
| ELIJAH JAY FINK | | | ON FILE |
| ELIJAH JENSEN PIERCE | | | ON FILE |
| ELIJAH JEROME PIERRE | | | ON FILE |
| ELIJAH JIN KYUNG KIM | | | ON FILE |
| ELIJAH JOHN COBILLAS | | | ON FILE |
| ELIJAH JOHN KUHAUPT | | | ON FILE |
| ELIJAH JOHN MAGEE | | | ON FILE |
| ELIJAH JOHNUEL NICELY-MARTIN | | | ON FILE |
| ELIJAH JOSEPH HENRY | | | ON FILE |
| ELIJAH JOSEPH MARCHESE | | | ON FILE |
| ELIJAH JOSH CHIANG | | | ON FILE |
| ELIJAH KALEO LOWEN | | | ON FILE |
| ELIJAH KEVIN HERNANDEZ SANTOS | | | ON FILE |
| ELIJAH KIM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELIJAH KIRBY PARR | | | ON FILE |
| ELIJAH KIRK DOUGLAS BROWN | | | ON FILE |
| ELIJAH LAWRENCE HOLCOMB | | | ON FILE |
| ELIJAH LEON MOODY | | | ON FILE |
| ELIJAH LINTON | | | ON FILE |
| ELIJAH LITTLESHIELD | | | ON FILE |
| ELIJAH LUKE LONGWELL | | | ON FILE |
| ELIJAH LUKE NEVILLE MURRAY | | | ON FILE |
| ELIJAH LUKE YOUNG | | | ON FILE |
| ELIJAH LYO YVES ALVAREZ DUCAY | | | ON FILE |
| ELIJAH M ABEJIDE | | | ON FILE |
| ELIJAH MAKENNA STERLING BRASLEY | | | ON FILE |
| ELIJAH MALACHI DUFFY | | | ON FILE |
| ELIJAH MALACHI GUAY | | | ON FILE |
| ELIJAH MARK CANNING | | | ON FILE |
| ELIJAH MATTHEW VANBENSCHOTEN | | | ON FILE |
| ELIJAH MICHAEL EYNON | | | ON FILE |
| ELIJAH MICHAEL FORD | | | ON FILE |
| ELIJAH MICHAEL HONGSERMEIER-BAXTER | | | ON FILE |
| ELIJAH MORTON III | | | ON FILE |
| ELIJAH NABIL CHRISTOPHER | | | ON FILE |
| ELIJAH NACIR BOYNES | | | ON FILE |
| ELIJAH NG SHI YI | | | ON FILE |
| ELIJAH NICHOLAS CRAMER | | | ON FILE |
| ELIJAH ODILI IRABOR | | | ON FILE |
| ELIJAH OHIEMERO AFEARE | | | ON FILE |
| ELIJAH OISEMELOME IKHISEMOJIE | | | ON FILE |
| ELIJAH OLIVO DE LA FUENTE | | | ON FILE |
| ELIJAH ORION SPEEDON | | | ON FILE |
| ELIJAH PACK | | | ON FILE |
| ELIJAH PAUL DELP | | | ON FILE |
| ELIJAH PECOT | | | ON FILE |
| ELIJAH PETER BOGINO | | | ON FILE |
| ELIJAH PHILLIPECALIXTE WINSTON | | | ON FILE |
| ELIJAH PRICE | | | ON FILE |
| ELIJAH R AIKENS | | | ON FILE |
| ELIJAH R ROJAS | | | ON FILE |
| ELIJAH RAGEN WILLIAMS | | | ON FILE |
| ELIJAH RAY FIX | | | ON FILE |
| ELIJAH RAYMOND CRABTREE | | | ON FILE |
| ELIJAH RENE PARRA | | | ON FILE |
| ELIJAH RIZK | | | ON FILE |
| ELIJAH RON COLENSO TAYLOR | | | ON FILE |
| ELIJAH ROYLAN HOPSON | | | ON FILE |
| ELIJAH RUEBEN PETERSON | | | ON FILE |
| ELIJAH RUEBEN PETERSON | | | ON FILE |
| ELIJAH SAGE GREENSTEIN | | | ON FILE |
| ELIJAH SALARZA DOMINGO | | | ON FILE |
| ELIJAH SAMUEL OLANREWAJU | | | ON FILE |
| ELIJAH SAMUEL WALKER | | | ON FILE |
| ELIJAH SCOTT SIMPSON | | | ON FILE |
| ELIJAH SHAKUR III CLOWER | | | ON FILE |
| ELIJAH SHAUN TROUT | | | ON FILE |
| ELIJAH ST | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELIJAH STEPHEN BROWN | | | ON FILE |
| ELIJAH STONE QUIROGA | | | ON FILE |
| ELIJAH T CHARVET DE CLARIN | | | ON FILE |
| ELIJAH T MINLER | | | ON FILE |
| ELIJAH TAEKOO KANG | | | ON FILE |
| ELIJAH TAHUAROA MACDONALD | | | ON FILE |
| ELIJAH THOMAS FRIDAY | | | ON FILE |
| ELIJAH THOMAS KING | | | ON FILE |
| ELIJAH TORRI LEWIS III | | | ON FILE |
| ELIJAH TUIRIRANGI ZANE HUGHES | | | ON FILE |
| ELIJAH UEHARA GOODGAME | | | ON FILE |
| ELIJAH VICTOR PERALTA | | | ON FILE |
| ELIJAH WILLIAM JOHN LAMBERT | | | ON FILE |
| ELIJAH WILLIAM QUINN | | | ON FILE |
| ELIJAH ZEBBULUN FITZGERALD | | | ON FILE |
| ELIJAH ZECHARIAHA MCINTIYREPOWELL | | | ON FILE |
| ELIJAH ZECHI CONNER | | | ON FILE |
| ELIJAS HARLINGTEN BACALHAU | | | ON FILE |
| ELIJIO NATIVIDA HERNANDEZ | | | ON FILE |
| ELIKA DEL VALLE SALAZAR HIGUEREY | | | ON FILE |
| ELIKA IMANI | | | ON FILE |
| ELIKA JACOBA POLL | | | ON FILE |
| ELIKI NEHEMIAH MALODALI BOLAITAMANA | | | ON FILE |
| ELIKPLIM KWAKU BENJAMIN DZIEKETEY | | | ON FILE |
| ELIM MARISOL FLORES | | | ON FILE |
| ELIMANE NDOYE | | | ON FILE |
| ELIMANE THIAM | | | ON FILE |
| ELIMC KINLEY KRIEGH | | | ON FILE |
| ELIMELEC CALDERON | | | ON FILE |
| ELIMELECH BLAU | | | ON FILE |
| ELIMER RENATO CORNEJO | | | ON FILE |
| ELIN ALVA MARGARETA ULFHAMMER | | | ON FILE |
| ELIN BENGTSSON | | | ON FILE |
| ELIN BENJA DIJKSTRA | | | ON FILE |
| ELIN HENRIKSOR HANSEN | | | ON FILE |
| ELIN LARSEN BRAKSTAD | | | ON FILE |
| ELIN LAURA DAVIES | | | ON FILE |
| ELIN MARIA SIKSTROM | | | ON FILE |
| ELIN MILANOV SEVOV | | | ON FILE |
| ELIN NIL KARACAGIL | | | ON FILE |
| ELIN S H WALLBERG WALDENSTROM | | | ON FILE |
| ELIN VERDIJK | | | ON FILE |
| ELINA AULIKKI NIEMELA | | | ON FILE |
| ELINA BENSONE | | | ON FILE |
| ELINA CANDELA LUCENA | | | ON FILE |
| ELINA ESTELA MOGLIA | | | ON FILE |
| ELINA GROMINA | | | ON FILE |
| ELINA IUSUPOVA | | | ON FILE |
| ELINA JOHANNA MUNNUKKA | | | ON FILE |
| ELINA KEIKO HOSHIHARA | | | ON FILE |
| ELINA KIRSAKMENE | | | ON FILE |
| ELINA MAGDALENA USTAREZ | | | ON FILE |
| ELINA MARJAANA HEINONEN | | | ON FILE |
| ELINA MAURIE TURNER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELINA NAVAKOUSKAYA | | | ON FILE |
| ELINA STRELNIKOVA | | | ON FILE |
| ELINA TENDITA | | | ON FILE |
| ELINA TSVETKOVA ANISTON | | | ON FILE |
| ELINA YAKOVENKO | | | ON FILE |
| ELINA YAKOVENKO | | | ON FILE |
| ELINA YAKOVENKO | | | ON FILE |
| ELINE HARRIETTE DE KONING | | | ON FILE |
| ELINE HERMSEN | | | ON FILE |
| ELINE HOOGERVORST | | | ON FILE |
| ELINE KNIPMEIJER | | | ON FILE |
| ELINE M SIPS | | | ON FILE |
| ELINE MAGDALENA WILHELMINA WATERVOORT | | | ON FILE |
| ELINE MARIA INGE LAMBOOIJ | | | ON FILE |
| ELINE S VAN HELLEMOND E | | | ON FILE |
| ELINE STAHL | | | ON FILE |
| ELINE VITTA | | | ON FILE |
| ELINE WORPVIK | | | ON FILE |
| ELINOR ALDEN SWANSON | | | ON FILE |
| ELINOR SHKLAZ | | | ON FILE |
| ELINORE RUBY ANTILL | | | ON FILE |
| ELIO ALPER SKYE | | | ON FILE |
| ELIO ARMANDO MINIERI | | | ON FILE |
| ELIO BELLI | | | ON FILE |
| ELIO CONSTANZA | | | ON FILE |
| ELIO D DIIORIO | | | ON FILE |
| ELIO DAVID GARCIA CASTILLO | | | ON FILE |
| ELIO DILASCIO MARTINO | | | ON FILE |
| ELIO DISCIASCIO | | | ON FILE |
| ELIO E MONTERO-CASTILLO | | | ON FILE |
| ELIO ELIAS | | | ON FILE |
| ELIO FLORENT J PANI | | | ON FILE |
| ELIO FLORENT J PANI | | | ON FILE |
| ELIO GENE LATELLA | | | ON FILE |
| ELIO GIUSEPPE MARIO GIUSSO | | | ON FILE |
| ELIO INGENITO | | | ON FILE |
| ELIO JOSE MARTINEZ BEJARANO | | | ON FILE |
| ELIO MIGLIO | | | ON FILE |
| ELIO PERRA | | | ON FILE |
| ELIO POPOVIC | | | ON FILE |
| ELIO QUINCY VERHOEF | | | ON FILE |
| ELIO SEBASTIAN DIAZ | | | ON FILE |
| ELIO SECCARECCIA | | | ON FILE |
| ELIO SILVA MOREIRA | | | ON FILE |
| ELIO SOLA | | | ON FILE |
| ELIO VALDES FUNDORA | | | ON FILE |
| ELIO YAHCHOUCHI | | | ON FILE |
| ELIOMAR DE SOUZA CARMO | | | ON FILE |
| ELIONAY DA SILVA LEAL | | | ON FILE |
| ELIONEL DIAZ | | | ON FILE |
| ELIOS KONI | | | ON FILE |
| ELIOSHA MARIE NILIODEAIN | | | ON FILE |
| ELIOT ALEXANDER LEE | | | ON FILE |
| ELIOT BRUN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELIOT DAVID WHEELER | | | ON FILE |
| ELIOT EDWARD MASON | | | ON FILE |
| ELIOT ESTEVAN MENENDEZ | | | ON FILE |
| ELIOT GRAELENTEREY ROBERTS | | | ON FILE |
| ELIOT HEINZ BLUM | | | ON FILE |
| ELIOT ISAIAH WYCOFF | | | ON FILE |
| ELIOT JAMES WITTE KERSGAARD | | | ON FILE |
| ELIOT JULES ALILI | | | ON FILE |
| ELIOT KIM | | | ON FILE |
| ELIOT LEE GABLE | | | ON FILE |
| ELIOT LOMBARDOZZI | | | ON FILE |
| ELIOT LOUIS ERLICK | | | ON FILE |
| ELIOT MATHIEU-PROTEAU | | | ON FILE |
| ELIOT MAURICE | | | ON FILE |
| ELIOT MICHAEL DRIESSEN | | | ON FILE |
| ELIOT MILES FOYE | | | ON FILE |
| ELIOT MYER REDELMAN | | | ON FILE |
| ELIOT PIERS ROY DAYAN | | | ON FILE |
| ELIOT S SILMAN | | | ON FILE |
| ELIOT THOMAS RAUK | | | ON FILE |
| ELIOT WARNER GOODWIN | | | ON FILE |
| ELIOT YENAN ZHU | | | ON FILE |
| ELIOT YON KIM | | | ON FILE |
| ELIOTT ABANDA | | | ON FILE |
| ELIOTT ALEXANDRE P STEYLEMANS | | | ON FILE |
| ELIOTT ANDRE ADRIEN COTI | | | ON FILE |
| ELIOTT BOISVERT | | | ON FILE |
| ELIOTT CRUZ LOPEZ | | | ON FILE |
| ELIOTT DAEMYUNG JOO | | | ON FILE |
| ELIOTT EDGAR BRUNO ROUDIL | | | ON FILE |
| ELIOTT GEORGES BIOTTEAU | | | ON FILE |
| ELIOTT HENRI LOUIS DAUFFY | | | ON FILE |
| ELIOTT JACQUES AUGUSTE PESNEL | | | ON FILE |
| ELIOTT LEGARE | | | ON FILE |
| ELIOTT MARVIN NORMANE GODET | | | ON FILE |
| ELIOTT PAUL LOUIS HERGAT | | | ON FILE |
| ELIOTT PIERRE VINCENT DECRETON | | | ON FILE |
| ELIOTT VICTORIO CAYLA | | | ON FILE |
| ELIOTT VINCENT | | | ON FILE |
| ELIOTT VINCENT HECTOR COQUEREAU | | | ON FILE |
| ELIR DAVID BRISKE | | | ON FILE |
| ELIRA SHEHU | | | ON FILE |
| ELIRAN BEN ISHAY | | | ON FILE |
| ELIRAN E GARRAM | | | ON FILE |
| ELIRAN ELIYAHU AMAR | | | ON FILE |
| ELIRAN OVAD | | | ON FILE |
| ELIS ADRIAN ACHIM | | | ON FILE |
| ELIS KASUM | | | ON FILE |
| ELIS MOISES CANTO | | | ON FILE |
| ELIS NICHELE | | | ON FILE |
| ELIS SAMUEL TRINIDAD SANTIAGO | | | ON FILE |
| ELIS SATELLARI | | | ON FILE |
| ELIS TJANDRA | | | ON FILE |
| ELISA CHIERUZZI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELISA  LAURA MONTANO | | | ON FILE |
| ELISA AMANTEA BIANCHI | | | ON FILE |
| ELISA AMBAL MAGALLON | | | ON FILE |
| ELISA ANDRETTA | | | ON FILE |
| ELISA ANN ARRISOL | | | ON FILE |
| ELISA ANN SEWELL | | | ON FILE |
| ELISA ANNE BERG | | | ON FILE |
| ELISA ANTONIA ORTEGA | | | ON FILE |
| ELISA ANTONIA ORTEGA | | | ON FILE |
| ELISA B G VAN DER WEERDEN | | | ON FILE |
| ELISA BARROTTA | | | ON FILE |
| ELISA BEATRIZ PINTO NEVES | | | ON FILE |
| ELISA BETTELLI | | | ON FILE |
| ELISA BIADOLLA | | | ON FILE |
| ELISA BONOTTI | | | ON FILE |
| ELISA BORDI | | | ON FILE |
| ELISA BURATTO | | | ON FILE |
| ELISA CHARLOTTE LOOIJEN | | | ON FILE |
| ELISA CHIZUKO MONIQUE DUTHEIL | | | ON FILE |
| ELISA CHU | | | ON FILE |
| ELISA CICIANI | | | ON FILE |
| ELISA CLEMENTS | | | ON FILE |
| ELISA CURTO | | | ON FILE |
| ELISA DALLARA | | | ON FILE |
| ELISA DEL CARMEN GOITEA | | | ON FILE |
| ELISA DI VITO FILIPP | | | ON FILE |
| ELISA DIKELEDI MOKGADI | | | ON FILE |
| ELISA DIMASI | | | ON FILE |
| ELISA ELVIRA STIPA | | | ON FILE |
| ELISA EMANUELLI | | | ON FILE |
| ELISA EUTIZI | | | ON FILE |
| ELISA FACEN | | | ON FILE |
| ELISA FERREIRA DE OLIVEIRA | | | ON FILE |
| ELISA FERRUFINO | | | ON FILE |
| ELISA FRAULINI | | | ON FILE |
| ELISA FROESE | | | ON FILE |
| ELISA G VAN SETTEN | | | ON FILE |
| ELISA GARCIA ROCHA | | | ON FILE |
| ELISA GIOVANNA BERTOLOTTI | | | ON FILE |
| ELISA GUTIERREZ | | | ON FILE |
| ELISA HODO | | | ON FILE |
| ELISA INGUA | | | ON FILE |
| ELISA LOUISE KLEIN | | | ON FILE |
| ELISA MADELMONT | | | ON FILE |
| ELISA MAN HSIN TSENG | | | ON FILE |
| ELISA MANGIONE | | | ON FILE |
| ELISA MARCHISONI | | | ON FILE |
| ELISA MARIA ALTAMIRANO ZELEDON | | | ON FILE |
| ELISA MARIA CAFARELLO | | | ON FILE |
| ELISA MARIA DE BRUIN | | | ON FILE |
| ELISA MARIA JURADO HIDALGO | | | ON FILE |
| ELISA MARIA MISLOV MARTIZ | | | ON FILE |
| ELISA MARIA PEREZ GREEN | | | ON FILE |
| ELISA MARIAN SANTIZO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELISA MARIE LANDRY | | | ON FILE |
| ELISA MARILOU LIENGME | | | ON FILE |
| ELISA MARMAI | | | ON FILE |
| ELISA MARTEL CAVAGNOLI | | | ON FILE |
| ELISA MARTINA DE TORO | | | ON FILE |
| ELISA MININO | | | ON FILE |
| ELISA MONASTERO | | | ON FILE |
| ELISA MORETTI | | | ON FILE |
| ELISA MORONI | | | ON FILE |
| ELISA NGUYEN | | | ON FILE |
| ELISA PADILLA LACANILAO | | | ON FILE |
| ELISA PASCHE | | | ON FILE |
| ELISA QUINTO | | | ON FILE |
| ELISA RENAE BOHM | | | ON FILE |
| ELISA ROCCONI | | | ON FILE |
| ELISA RUGGIERO | | | ON FILE |
| ELISA SCIARRETTA | | | ON FILE |
| ELISA SEIXAS DE SOUZA MCCOSH | | | ON FILE |
| ELISA SETIA | | | ON FILE |
| ELISA SEVERGNINI | | | ON FILE |
| ELISA SOKOLI | | | ON FILE |
| ELISA STEFANI | | | ON FILE |
| ELISA SU FENG WONG | | | ON FILE |
| ELISA TALARICO DE ABREU | | | ON FILE |
| ELISA TERRANOVA | | | ON FILE |
| ELISA TROCCOLI | | | ON FILE |
| ELISA VENTURELLI | | | ON FILE |
| ELISA VERARDI | | | ON FILE |
| ELISA VINA MANGAL | | | ON FILE |
| ELISA ZAMPIERON | | | ON FILE |
| ELISA ZOLI LAI | | | ON FILE |
| ELISABET CELESTE CORDE | | | ON FILE |
| ELISABET LEON LASA | | | ON FILE |
| ELISABET SILVIA LORENCIO | | | ON FILE |
| ELISABETA CATRINESCU | | | ON FILE |
| ELISABETA MARICICA COZMA | | | ON FILE |
| ELISABETA MATHE | | | ON FILE |
| ELISABETA POPESCU | | | ON FILE |
| ELISABETA SFAIT | | | ON FILE |
| ELISABETE DA ESTRELA DA SILVA SOUSA RIBEIRO NUNES | | | ON FILE |
| ELISABETE MARIA ALVARINHAS RODRIGUES | | | ON FILE |
| ELISABETE RAFAELA COSTA HOMEM | | | ON FILE |
| ELISABETE VICENTE VIEGAS MORGADINHO MADEIRA CAMELO | | | ON FILE |
| ELISABETH ABIGAIL COLQUE | | | ON FILE |
| ELISABETH ANETTE EGGER | | | ON FILE |
| ELISABETH ANN ORVOSH | | | ON FILE |
| ELISABETH ANN REFFEY | | | ON FILE |
| ELISABETH ANNE DOROSH | | | ON FILE |
| ELISABETH ANNE KLEIN | | | ON FILE |
| ELISABETH ANNE LOUDEN | | | ON FILE |
| ELISABETH ANNIE DE SEIGNEUR | | | ON FILE |
| ELISABETH ANONA SOBCZAK | | | ON FILE |
| ELISABETH AROLES | | | ON FILE |
| ELISABETH ASKIN SHARP | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELISABETH BOTNE WIIG | | | ON FILE |
| ELISABETH C DE JONG | | | ON FILE |
| ELISABETH CHRISTINA MARIA SLEUTJES | | | ON FILE |
| ELISABETH CHRISTINE OBERPRILLER | | | ON FILE |
| ELISABETH CLAUDE GERMAINE QUINTAR | | | ON FILE |
| ELISABETH COURTADE | | | ON FILE |
| ELISABETH DEBORAH VAN WYK | | | ON FILE |
| ELISABETH EGE HALVORSON | | | ON FILE |
| ELISABETH EVA KÃ–PPEL | | | ON FILE |
| ELISABETH FAITH BOWEN | | | ON FILE |
| ELISABETH FOX | | | ON FILE |
| ELISABETH FRANZISKA AYALA | | | ON FILE |
| ELISABETH FREDDY L DE WINTER | | | ON FILE |
| ELISABETH GERHARDS | | | ON FILE |
| ELISABETH GERHARDS | | | ON FILE |
| ELISABETH GERMEIL | | | ON FILE |
| ELISABETH GRUBER | | | ON FILE |
| ELISABETH GUDRUN WEIDAUER | | | ON FILE |
| ELISABETH HENRIETTE SIEGERS | | | ON FILE |
| ELISABETH HUBERTINA MARIA HERMKENS | | | ON FILE |
| ELISABETH J KUIJL | | | ON FILE |
| ELISABETH JEANNETTE TURNER | | | ON FILE |
| ELISABETH JOAN CLARE | | | ON FILE |
| ELISABETH JOHANNA MARIA ANTOINETTE VAN KOPPENHAGEN | | | ON FILE |
| ELISABETH JOHANNA MARIA VOERMANS | | | ON FILE |
| ELISABETH JOHANNA VAN DE LAGEMAAT | | | ON FILE |
| ELISABETH JOHANNA VAN ES | | | ON FILE |
| ELISABETH JOMARON | | | ON FILE |
| ELISABETH JUSTINA GEERTS | | | ON FILE |
| ELISABETH KELLI PHILLIPS | | | ON FILE |
| ELISABETH KOOTE | | | ON FILE |
| ELISABETH KRAMMER | | | ON FILE |
| ELISABETH M A KLEIJWEGT | | | ON FILE |
| ELISABETH M DELIGIA | | | ON FILE |
| ELISABETH M GIESEN | | | ON FILE |
| ELISABETH MARI VAN STRALEN | | | ON FILE |
| ELISABETH MARIA MULDER | | | ON FILE |
| ELISABETH MARIA VAN POPPELEN | | | ON FILE |
| ELISABETH MARIE JULIANO | | | ON FILE |
| ELISABETH MELISA KURNIAWAN | | | ON FILE |
| ELISABETH MERKENS | | | ON FILE |
| ELISABETH MITTAG | | | ON FILE |
| ELISABETH NIEDERMUELLER | | | ON FILE |
| ELISABETH P RILEY | | | ON FILE |
| ELISABETH PAULINE GNIOSDORSCH | | | ON FILE |
| ELISABETH ROGER G GOYENS | | | ON FILE |
| ELISABETH ROSE BAMPTON | | | ON FILE |
| ELISABETH S BENOIT | | | ON FILE |
| ELISABETH SAIDI | | | ON FILE |
| ELISABETH SARAH LUIJCX | | | ON FILE |
| ELISABETH SHILLER | | | ON FILE |
| ELISABETH SOLEDAD HENOCQUE | | | ON FILE |
| ELISABETH STEPH STORZ | | | ON FILE |
| ELISABETH THELL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELISABETH THERESIA FIEREDER | | | ON FILE |
| ELISABETH VAHLE JANERKA | | | ON FILE |
| ELISABETH VAN MANEN | | | ON FILE |
| ELISABETH WEHRMEIJER | | | ON FILE |
| ELISABETH WEISS | | | ON FILE |
| ELISABETH WURMBRAND-STUPPACH | | | ON FILE |
| ELISABETH Y KLEIJWEGT | | | ON FILE |
| ELISABETH YVONNE GONDOLO | | | ON FILE |
| ELISABETTA LAUDINI | | | ON FILE |
| ELISABETTA BESOZZI | | | ON FILE |
| ELISABETTA BRUNO | | | ON FILE |
| ELISABETTA CECCHI | | | ON FILE |
| ELISABETTA CHIARINI | | | ON FILE |
| ELISABETTA FIDANI | | | ON FILE |
| ELISABETTA GASPERONI | | | ON FILE |
| ELISABETTA GROSSI | | | ON FILE |
| ELISABETTA LO GRANDE | | | ON FILE |
| ELISABETTA MUGNAI | | | ON FILE |
| ELISABETTA NOBILI | | | ON FILE |
| ELISABETTA OSTA | | | ON FILE |
| ELISABETTA PERNA | | | ON FILE |
| ELISABETTA PICCIOLI | | | ON FILE |
| ELISABETTA RANZATO | | | ON FILE |
| ELISABETTA REGOGLIOSO | | | ON FILE |
| ELISABETTA TESEO | | | ON FILE |
| ELISABETTA ZUPAN | | | ON FILE |
| ELISAIA AVEI | | | ON FILE |
| ELISANDRO DE JESUS TAVARES COELHO CARVALHO | | | ON FILE |
| ELISAUL PAULINO | | | ON FILE |
| ELISAUL DE JESUS NUNEZ | | | ON FILE |
| ELISAVET KOLLIA | | | ON FILE |
| ELISAVET DIAMANTIDI | | | ON FILE |
| ELISAVET LYKOURI | | | ON FILE |
| ELISAVET MAKRI | | | ON FILE |
| ELISAVETA BERNARDI | | | ON FILE |
| ELISE ADRIAN NOGLE | | | ON FILE |
| ELISE AMBER MARKOW | | | ON FILE |
| ELISE ANNE PARKER | | | ON FILE |
| ELISE ANNE ROSMARIN | | | ON FILE |
| ELISE BEYER RIISNES | | | ON FILE |
| ELISE CAPOVILLA | | | ON FILE |
| ELISE CASSIDY | | | ON FILE |
| ELISE CLOTHILDE YVETTE VIRGINIE GAILLARD | | | ON FILE |
| ELISE D MELLINK | | | ON FILE |
| ELISE HANNAH CRAGGS | | | ON FILE |
| ELISE HELEN JANE LEGER | | | ON FILE |
| ELISE J MURPHY | | | ON FILE |
| ELISE J ZAMBELLAKIS | | | ON FILE |
| ELISE JEANNE MARIE PELLEGRY | | | ON FILE |
| ELISE JEWELL SMYTH | | | ON FILE |
| ELISE K SWEETMAN | | | ON FILE |
| ELISE KARYN BOURASSA | | | ON FILE |
| ELISE KIMBERLY MILLER | | | ON FILE |
| ELISE KLARA FITZPATRICK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELISE LAURA KATHERINE MARKIN | | | ON FILE |
| ELISE MACARTHUR | | | ON FILE |
| ELISE MARGUERITE DEAN WOLF | | | ON FILE |
| ELISE MARIE KESTEN | | | ON FILE |
| ELISE MARIE LUCE | | | ON FILE |
| ELISE MARY YATES | | | ON FILE |
| ELISE P BOEREBOOM | | | ON FILE |
| ELISE PAULINE CHRISTINE CALVET | | | ON FILE |
| ELISE R RZEZNICZEK | | | ON FILE |
| ELISE ROSE NELSON | | | ON FILE |
| ELISE ROSEMARIE GARDULLO | | | ON FILE |
| ELISE SCHMIDT LEPAGE | | | ON FILE |
| ELISE VICTORIA BARTEL | | | ON FILE |
| ELISE VIRGINIE MAUD THUILLIER | | | ON FILE |
| ELISE WHITWORTH | | | ON FILE |
| ELISE WILHELMINA MARIA VAN GILS | | | ON FILE |
| ELISE YOLANDE S ERARD | | | ON FILE |
| ELISE YVONNE L VERBEKE | | | ON FILE |
| ELISEBA GARCIA PADRON | | | ON FILE |
| ELISEO ARIAS SANTAMARIA | | | ON FILE |
| ELISEO B CURTO | | | ON FILE |
| ELISEO BARRAZA DELGADO | | | ON FILE |
| ELISEO BERSABEL PERALTA | | | ON FILE |
| ELISEO C AMBAL JR | | | ON FILE |
| ELISEO CELAYA VAZQUEZ | | | ON FILE |
| ELISEO CRESPO | | | ON FILE |
| ELISEO CRUZ JR | | | ON FILE |
| ELISEO DALBERTO | | | ON FILE |
| ELISEO DAVID GOTTARDI | | | ON FILE |
| ELISEO E PAEZ | | | ON FILE |
| ELISEO EMANUEL AQUINO | | | ON FILE |
| ELISEO EMANUEL DEVAI | | | ON FILE |
| ELISEO ENRIQUE ANTON SANTANIELLO | | | ON FILE |
| ELISEO FLAMINI | | | ON FILE |
| ELISEO GARCIA | | | ON FILE |
| ELISEO ISAAC OROZCO | | | ON FILE |
| ELISEO JAMIE BADILLO | | | ON FILE |
| ELISEO JANATAN DEVAI TEJADA | | | ON FILE |
| ELISEO JIMENEZ GARCIA | | | ON FILE |
| ELISEO JOSHUA MONZON | | | ON FILE |
| ELISEO M LIZAMA | | | ON FILE |
| ELISEO MARIA DEL FORNO | | | ON FILE |
| ELISEO ROBERT LOSCHIAVO | | | ON FILE |
| ELISEO ROGGERO | | | ON FILE |
| ELISEO SANTIAGO DAVID DO BRITO | | | ON FILE |
| ELISEO SARMIENTO CONSTANTINI | | | ON FILE |
| ELISEO VALDEZ | | | ON FILE |
| ELISEO VICENTILLO LUMONGSOD JR | | | ON FILE |
| ELISEO VIDAL | | | ON FILE |
| ELISEU AVILA CUNHA | | | ON FILE |
| ELISEU GONCALVESRODRIGUES | | | ON FILE |
| ELISEY KOZHEKHOV | | | ON FILE |
| ELISHA AARON TOLER | | | ON FILE |
| ELISHA ANTHONY CASTRO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELISHA ARNAU | | | ON FILE |
| ELISHA C MASTERVICK | | | ON FILE |
| ELISHA CHUA SHU YAN | | | ON FILE |
| ELISHA CURTIS HAIN | | | ON FILE |
| ELISHA D RIGGS | | | ON FILE |
| ELISHA GLENN ALLEN | | | ON FILE |
| ELISHA IBUKUNOLUWA EL SCHAEDDAEI | | | ON FILE |
| ELISHA JESUS CONTRERAS | | | ON FILE |
| ELISHA JONATHAN HYLANDS | | | ON FILE |
| ELISHA MARIA COLLINS | | | ON FILE |
| ELISHA MARIE STORM | | | ON FILE |
| ELISHA MARIE THOMPSON | | | ON FILE |
| ELISHA MORGAN HAAS | | | ON FILE |
| ELISHA OROGHENE OROGUN | | | ON FILE |
| ELISIO CUSTODIO DA SILVA MARIA | | | ON FILE |
| ELISIO DOMINGOS ANDRADE | | | ON FILE |
| ELISIO LISBOA GUIMARAES | | | ON FILE |
| ELISKA HOLUBOVA | | | ON FILE |
| ELISKA HOUDKOVA | | | ON FILE |
| ELISKA HUDAKOVA | | | ON FILE |
| ELISKA JERABKOVA | | | ON FILE |
| ELISKA KURKOVA | | | ON FILE |
| ELISKA MATULOVA | | | ON FILE |
| ELISKA POHANKOVA | | | ON FILE |
| ELISKA POPPELOVA | | | ON FILE |
| ELISKA SOLCOVA | | | ON FILE |
| ELISKA SZCZEPANSKA | | | ON FILE |
| ELISKA SZCZEPANSKA | | | ON FILE |
| ELISKA VAVROUCHOVA | | | ON FILE |
| ELISKA VONDRACKOVA | | | ON FILE |
| ELISKA VYHNANKOVA | | | ON FILE |
| ELISKA ZAPLETALOVA | | | ON FILE |
| ELISO GASITASHVILI | | | ON FILE |
| ELISSA ANN MCCONNELL | | | ON FILE |
| ELISSA ERIN THOMAS | | | ON FILE |
| ELISSA HOWLETT | | | ON FILE |
| ELISSA K A RAINES | | | ON FILE |
| ELISSA KAE HAWKE | | | ON FILE |
| ELISSA MARIA SALHAB | | | ON FILE |
| ELISSA MEISONG CAREY | | | ON FILE |
| ELISSA ROSE LIANG | | | ON FILE |
| ELISSA SARAH HAINSWORTH | | | ON FILE |
| ELISSA TARASIEWICZ | | | ON FILE |
| ELISSA YOLANDA CORLETT | | | ON FILE |
| ELISSA ZABRINA BROWN | | | ON FILE |
| ELISSANDRA DA SILVA NUNES PEIXINHO | | | ON FILE |
| ELISSANDRA DA SILVA NUNES PEIXINHO | | | ON FILE |
| ELISSANDRA DA SILVA NUNES PEIXINHO | | | ON FILE |
| ELISSAR CHADI ALHAJ KADOUR | | | ON FILE |
| ELISSAVET MANOLI | | | ON FILE |
| ELITSA CHRISTOVA NYAGOLOVA | | | ON FILE |
| ELITSA EMILOVA TASKOVA | | | ON FILE |
| ELITSA NIKOLAEVA BLAGOEVA | | | ON FILE |
| ELITSA NIKOLAEVA WINIARCZYK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELITSIA ANDREA ALMONACID RIVERA | | | ON FILE |
| ELITZA SERGUEEVA KATZARSKA | | | ON FILE |
| ELIUD CASTELLANOS GASTELUM | | | ON FILE |
| ELIUD MAINA NJERI | | | ON FILE |
| ELIUD SUAREZ ZAMORA | | | ON FILE |
| ELIUT CLAUDIO | | | ON FILE |
| ELIVELTION DE BRITO DOS SANTOS | | | ON FILE |
| ELIVELTON SANTANA SERRA | | | ON FILE |
| ELIXER PTY LTD AS TRUSTEE FOR THE SINGH SUPERANNUATION FUND | | | ON FILE |
| ELIXIR ENTERPRISES LLC | | | ON FILE |
| ELIYAHU ARYEH MARVIN | | | ON FILE |
| ELIYAHU ASHENA | | | ON FILE |
| ELIYAHU ELIRAN GANON | | | ON FILE |
| ELIYAHU HALALI | | | ON FILE |
| ELIYAS MAZLOUMBILONDI | | | ON FILE |
| ELIYEH DELAVARI | | | ON FILE |
| ELIZA ANG | | | ON FILE |
| ELIZA AVCI | | | ON FILE |
| ELIZA AZAR JAVAHERI | | | ON FILE |
| ELIZA CAPISTRANO DIAZ | | | ON FILE |
| ELIZA CECYLIA WASZKIEWICZ | | | ON FILE |
| ELIZA DOMINIKA DMOCHOWKSA | | | ON FILE |
| ELIZA IOANA GORAN | | | ON FILE |
| ELIZA JANE LAWTON | | | ON FILE |
| ELIZA JI ANN LEE | | | ON FILE |
| ELIZA KAROLINA GACA | | | ON FILE |
| ELIZA KHACHATRYAN | | | ON FILE |
| ELIZA MARIA RYCHLICKA-KOLERA | | | ON FILE |
| ELIZA MCQUEEN | | | ON FILE |
| ELIZA MYSLICKA | | | ON FILE |
| ELIZA POLICARPIO | | | ON FILE |
| ELIZA ZYCH | | | ON FILE |
| ELIZABET ACUNA | | | ON FILE |
| ELIZABET DORA PEREZ | | | ON FILE |
| ELIZABET ROSANA FEBRAIO | | | ON FILE |
| ELIZABET VALERIEVA TSEKOVA | | | ON FILE |
| ELIZABETA TUZESKA TODOROVSKA | | | ON FILE |
| ELIZABETE TICE | | | ON FILE |
| ELIZABETH MARIAM | | | ON FILE |
| ELIZABETH MITRESKI | | | ON FILE |
| ELIZABETH PYATT | | | ON FILE |
| ELIZABETH A CARTER | | | ON FILE |
| ELIZABETH A FERDINANDS | | | ON FILE |
| ELIZABETH A HALKO | | | ON FILE |
| ELIZABETH A LEWIS | | | ON FILE |
| ELIZABETH A MERRIMAN | | | ON FILE |
| ELIZABETH A PINKERTON | | | ON FILE |
| ELIZABETH A SALFATE | | | ON FILE |
| ELIZABETH A TURNER | | | ON FILE |
| ELIZABETH A YOUNGE | | | ON FILE |
| ELIZABETH ABREU GUERRERO | | | ON FILE |
| ELIZABETH ADAMS | | | ON FILE |
| ELIZABETH AGUILAR MARTINEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELIZABETH AINSLIE MUNROE | | | ON FILE |
| ELIZABETH ALEJANDRA MANZANERO | | | ON FILE |
| ELIZABETH ALEVE LOPEZ | | | ON FILE |
| ELIZABETH ALEXANDER | | | ON FILE |
| ELIZABETH ALEXANDRA STEWART | | | ON FILE |
| ELIZABETH AM LOCH | | | ON FILE |
| ELIZABETH AMES CHADWICK | | | ON FILE |
| ELIZABETH AMPER | | | ON FILE |
| ELIZABETH ANAHI MARTINEZ | | | ON FILE |
| ELIZABETH ANGELIQUE DIPRINZIO | | | ON FILE |
| ELIZABETH ANGIE COPPA VIDELA | | | ON FILE |
| ELIZABETH ANN BELL | | | ON FILE |
| ELIZABETH ANN BOHON | | | ON FILE |
| ELIZABETH ANN BOHON | | | ON FILE |
| ELIZABETH ANN BORJA | | | ON FILE |
| ELIZABETH ANN BROWN | | | ON FILE |
| ELIZABETH ANN CHARTIER | | | ON FILE |
| ELIZABETH ANN DALY | | | ON FILE |
| ELIZABETH ANN DEAN | | | ON FILE |
| ELIZABETH ANN FERREE | | | ON FILE |
| ELIZABETH ANN FOREMAN | | | ON FILE |
| ELIZABETH ANN GERSTENFELD | | | ON FILE |
| ELIZABETH ANN GERSTENFELD | | | ON FILE |
| ELIZABETH ANN HOREJSI | | | ON FILE |
| ELIZABETH ANN JOHNSON | | | ON FILE |
| ELIZABETH ANN LEGGE | | | ON FILE |
| ELIZABETH ANN OATWAY | | | ON FILE |
| ELIZABETH ANN PALMA | | | ON FILE |
| ELIZABETH ANN PEREZ | | | ON FILE |
| ELIZABETH ANN PEREZ | | | ON FILE |
| ELIZABETH ANN QUILL | | | ON FILE |
| ELIZABETH ANN REID | | | ON FILE |
| ELIZABETH ANN REYNOLDS | | | ON FILE |
| ELIZABETH ANN RODDY | | | ON FILE |
| ELIZABETH ANN SMALLWOOD | | | ON FILE |
| ELIZABETH ANN SYLA | | | ON FILE |
| ELIZABETH ANN TAPLEY | | | ON FILE |
| ELIZABETH ANN TRAVER KUKKA | | | ON FILE |
| ELIZABETH ANN VICKREY | | | ON FILE |
| ELIZABETH ANN WECKER | | | ON FILE |
| ELIZABETH ANN WILLIAMSON | | | ON FILE |
| ELIZABETH ANN WITTIG | | | ON FILE |
| ELIZABETH ANNA BRUNN | | | ON FILE |
| ELIZABETH ANNA MCCARTHY | | | ON FILE |
| ELIZABETH ANNABRIGGS JOHNSON | | | ON FILE |
| ELIZABETH ANNE AQUINO | | | ON FILE |
| ELIZABETH ANNE AVERY | | | ON FILE |
| ELIZABETH ANNE BROWN | | | ON FILE |
| ELIZABETH ANNE GRIM | | | ON FILE |
| ELIZABETH ANNE HILLME | | | ON FILE |
| ELIZABETH ANNE HINERANGI PEACE | | | ON FILE |
| ELIZABETH ANNE JEFFERS | | | ON FILE |
| ELIZABETH ANNE KLINE | | | ON FILE |
| ELIZABETH ANNE LANDIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELIZABETH ANNE MARKUS | | | ON FILE |
| ELIZABETH ANNE MARTIN | | | ON FILE |
| ELIZABETH ANNE MC LOUGHLIN | | | ON FILE |
| ELIZABETH ANNE MILLER | | | ON FILE |
| ELIZABETH ANNE PANGFULLERTON | | | ON FILE |
| ELIZABETH ANNE REILLY | | | ON FILE |
| ELIZABETH ANNE ROTHROCK | | | ON FILE |
| ELIZABETH ANNE TULLIS | | | ON FILE |
| ELIZABETH ANNE ZIEMAK | | | ON FILE |
| ELIZABETH ANTOINETTE HOLMAN | | | ON FILE |
| ELIZABETH ARELLANO SANCHEZ | | | ON FILE |
| ELIZABETH ARLENE COOPER | | | ON FILE |
| ELIZABETH ARN THURL S COSIER | | | ON FILE |
| ELIZABETH ASHLEY NICHOLS | | | ON FILE |
| ELIZABETH ASHTON WOLFE | | | ON FILE |
| ELIZABETH ASIIMWE | | | ON FILE |
| ELIZABETH AUDETTE | | | ON FILE |
| ELIZABETH AZAR | | | ON FILE |
| ELIZABETH AZIMENBORIO OMIGIE | | | ON FILE |
| ELIZABETH BARBARA MEIRING | | | ON FILE |
| ELIZABETH BERM | | | ON FILE |
| ELIZABETH BERNARDA ALVAREZ | | | ON FILE |
| ELIZABETH BILODEAU | | | ON FILE |
| ELIZABETH BLACKMON LOOMIS | | | ON FILE |
| ELIZABETH BOUDREAU | | | ON FILE |
| ELIZABETH BRAZELLE VAN WYK | | | ON FILE |
| ELIZABETH BRIANA ABRAMS | | | ON FILE |
| ELIZABETH BURROW CYR | | | ON FILE |
| ELIZABETH BUSTAMANTE PELAEZ | | | ON FILE |
| ELIZABETH C DUNCAN | | | ON FILE |
| ELIZABETH C FINCH | | | ON FILE |
| ELIZABETH C PETRAKIS | | | ON FILE |
| ELIZABETH C WEISS | | | ON FILE |
| ELIZABETH CABELLO-AGUIRRE | | | ON FILE |
| ELIZABETH CADY HOFF | | | ON FILE |
| ELIZABETH CALLE LOPEZ | | | ON FILE |
| ELIZABETH CALVILLO | | | ON FILE |
| ELIZABETH CARINA ALTAMIRANO | | | ON FILE |
| ELIZABETH CARMEN MARIN | | | ON FILE |
| ELIZABETH CARON RAMSEY | | | ON FILE |
| ELIZABETH CASTILLO | | | ON FILE |
| ELIZABETH CATHARINA CAPPON | | | ON FILE |
| ELIZABETH CATHERINE FOX | | | ON FILE |
| ELIZABETH CATHERINE MAY | | | ON FILE |
| ELIZABETH CATHLEEN VILLASENOR | | | ON FILE |
| ELIZABETH CHAIDES-ROJAS | | | ON FILE |
| ELIZABETH CHIOMA OKOLI | | | ON FILE |
| ELIZABETH CHRISTIAN HAMRICK | | | ON FILE |
| ELIZABETH CHRISTINE ALVE-HEDEGAARD | | | ON FILE |
| ELIZABETH CHRISTINE LEDESMA COSCOLLUELA | | | ON FILE |
| ELIZABETH CLAIRE ALEXANDER | | | ON FILE |
| ELIZABETH CLAIRE BRAUN DE TORREZ | | | ON FILE |
| ELIZABETH CLAIRE DONOGHUE | | | ON FILE |
| ELIZABETH CLAIRE MCCUTCHEON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELIZABETH CORRINE BATES | | | ON FILE |
| ELIZABETH D AMBOISE | | | ON FILE |
| ELIZABETH DANIELA RIVERO FREITES | | | ON FILE |
| ELIZABETH DANIELLE CHIU YN | | | ON FILE |
| ELIZABETH DEDRICK NAM | | | ON FILE |
| ELIZABETH DEL VALLE ALEGADO GUTIERREZ | | | ON FILE |
| ELIZABETH DEL CARMEN CANTON | | | ON FILE |
| ELIZABETH DEL CARMEN DIAZ MURGA | | | ON FILE |
| ELIZABETH DEL CARMEN RAMIREZ | | | ON FILE |
| ELIZABETH DEL CARMEN SARMIENTO | | | ON FILE |
| ELIZABETH DEL CARMEN TAPIA BLASQUEZ | | | ON FILE |
| ELIZABETH DEL VALLE DIAZ ADAMS | | | ON FILE |
| ELIZABETH DERBIGNY | | | ON FILE |
| ELIZABETH DOMINGOS COELHO SIMONE | | | ON FILE |
| ELIZABETH DOROTHY REYNOLDS | | | ON FILE |
| ELIZABETH DUBIJ | | | ON FILE |
| ELIZABETH E BUTRICK | | | ON FILE |
| ELIZABETH E EVANS | | | ON FILE |
| ELIZABETH E QUIMSON | | | ON FILE |
| ELIZABETH EDDLEMAN BURNETT | | | ON FILE |
| ELIZABETH ELAINE WEBSTER | | | ON FILE |
| ELIZABETH ELEANA CORONEL INTRIAGO | | | ON FILE |
| ELIZABETH ELEANOR RHODEN | | | ON FILE |
| ELIZABETH ELOISE BERGLAND | | | ON FILE |
| ELIZABETH EMILY MACDONALD | | | ON FILE |
| ELIZABETH EMILY SKRZYPIEC | | | ON FILE |
| ELIZABETH ESTHER TAMAROV | | | ON FILE |
| ELIZABETH EVARISTUS | | | ON FILE |
| ELIZABETH EYITOPE ADEBOLA ABATI | | | ON FILE |
| ELIZABETH FLORES FLORES | | | ON FILE |
| ELIZABETH FORERO MEZA | | | ON FILE |
| ELIZABETH FOYE MCLEAN | | | ON FILE |
| ELIZABETH FRANCES GREY | | | ON FILE |
| ELIZABETH FRANCO PACHECO | | | ON FILE |
| ELIZABETH FULLER MAC DONALD | | | ON FILE |
| ELIZABETH GABEL MCKAY | | | ON FILE |
| ELIZABETH GALLARDO MEJIA | | | ON FILE |
| ELIZABETH GAYLYNN BAKER | | | ON FILE |
| ELIZABETH GERICKE LINZY | | | ON FILE |
| ELIZABETH GERONIMO | | | ON FILE |
| ELIZABETH GIKUNOO | | | ON FILE |
| ELIZABETH GINNIEN CROOVER | | | ON FILE |
| ELIZABETH GONZALEZ | | | ON FILE |
| ELIZABETH GONZALEZ VALDES | | | ON FILE |
| ELIZABETH GORDON GULLETT | | | ON FILE |
| ELIZABETH GRACE GARRETT | | | ON FILE |
| ELIZABETH GRACE WILLIAMS | | | ON FILE |
| ELIZABETH GUEVARA | | | ON FILE |
| ELIZABETH GUEVARA RAMOS | | | ON FILE |
| ELIZABETH GUEVARA RAMOS | | | ON FILE |
| ELIZABETH GULZAR | | | ON FILE |
| ELIZABETH HAYLEY KEENAN | | | ON FILE |
| ELIZABETH HELEN ANDREWS | | | ON FILE |
| ELIZABETH HERNANDEZ IGNACIO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELIZABETH HOAN MY MA | | | ON FILE |
| ELIZABETH HOPE | | | ON FILE |
| ELIZABETH HUAMAN TRINIDAD | | | ON FILE |
| ELIZABETH HYECHIN SHIN | | | ON FILE |
| ELIZABETH INEZ LOUISE GREENTREE | | | ON FILE |
| ELIZABETH IRENE LATKA | | | ON FILE |
| ELIZABETH IRENE STEIN | | | ON FILE |
| ELIZABETH J QUANAIM | | | ON FILE |
| ELIZABETH JACKSON RATLIFF | | | ON FILE |
| ELIZABETH JALEIGH SWEETEN | | | ON FILE |
| ELIZABETH JANE EZIRIKE | | | ON FILE |
| ELIZABETH JANE FEHILY | | | ON FILE |
| ELIZABETH JANE GLEAVE | | | ON FILE |
| ELIZABETH JANE KEPPELER | | | ON FILE |
| ELIZABETH JANE MOWATT | | | ON FILE |
| ELIZABETH JANE OWEN | | | ON FILE |
| ELIZABETH JANE YOUNG | | | ON FILE |
| ELIZABETH JAYAMANNA MOHOTTIGE DONA | | | ON FILE |
| ELIZABETH JAYNE CRUTCHFIELD | | | ON FILE |
| ELIZABETH JAYNE PARKER | | | ON FILE |
| ELIZABETH JEAN BEASLEY | | | ON FILE |
| ELIZABETH JEAN COVINGTON | | | ON FILE |
| ELIZABETH JEAN HALLIBURTON | | | ON FILE |
| ELIZABETH JEAN HATCHER | | | ON FILE |
| ELIZABETH JEAN LITTLE | | | ON FILE |
| ELIZABETH JEAN MEGONIGAL | | | ON FILE |
| ELIZABETH JEAN WREN | | | ON FILE |
| ELIZABETH JOIE BOTKIN | | | ON FILE |
| ELIZABETH JOY CARRUTH | | | ON FILE |
| ELIZABETH JOY ENDERSBY | | | ON FILE |
| ELIZABETH JOY JOHNSON | | | ON FILE |
| ELIZABETH JOY ZENG | | | ON FILE |
| ELIZABETH JULIETAMANDA CASTANEDA | | | ON FILE |
| ELIZABETH K GOODWIN | | | ON FILE |
| ELIZABETH K SNOWDEN | | | ON FILE |
| ELIZABETH KAN LEE HUI CHING | | | ON FILE |
| ELIZABETH KATHERINE LARKIN | | | ON FILE |
| ELIZABETH KHARITONOVA | | | ON FILE |
| ELIZABETH KIL SOON KOEHL | | | ON FILE |
| ELIZABETH KIMBERLY OH | | | ON FILE |
| ELIZABETH KLAIMY | | | ON FILE |
| ELIZABETH KOH LE QI | | | ON FILE |
| ELIZABETH KYLIE JANE KOCSMAR | | | ON FILE |
| ELIZABETH L VISBEEN | | | ON FILE |
| ELIZABETH LAMPREA LOZANO | | | ON FILE |
| ELIZABETH LANAE LANG | | | ON FILE |
| ELIZABETH LANGFORD | | | ON FILE |
| ELIZABETH LARA | | | ON FILE |
| ELIZABETH LAUGHLINFLOOD | | | ON FILE |
| ELIZABETH LAURA SCHACK | | | ON FILE |
| ELIZABETH LAUREL PAYNE | | | ON FILE |
| ELIZABETH LAUREN GUIDI | | | ON FILE |
| ELIZABETH LAW | | | ON FILE |
| ELIZABETH LAYNE WALTERS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELIZABETH LEE | | | ON FILE |
| ELIZABETH LEE DELORME | | | ON FILE |
| ELIZABETH LEE FENNELL | | | ON FILE |
| ELIZABETH LEE MONROE | | | ON FILE |
| ELIZABETH LEE SOBOL | | | ON FILE |
| ELIZABETH LEEDS LABELLE | | | ON FILE |
| ELIZABETH LIE | | | ON FILE |
| ELIZABETH LOMAS | | | ON FILE |
| ELIZABETH LOMHEIM | | | ON FILE |
| ELIZABETH LORENA FERNANDEZ | | | ON FILE |
| ELIZABETH LOUISE BERKELEY | | | ON FILE |
| ELIZABETH LOUISE DASSAU | | | ON FILE |
| ELIZABETH LYNN BACONY | | | ON FILE |
| ELIZABETH LYNN BEJCEK | | | ON FILE |
| ELIZABETH LYNN GEX | | | ON FILE |
| ELIZABETH LYNN PINON | | | ON FILE |
| ELIZABETH M AHLMAN | | | ON FILE |
| ELIZABETH M MERCER | | | ON FILE |
| ELIZABETH M MIRRA | | | ON FILE |
| ELIZABETH MADELEINE BENDORF | | | ON FILE |
| ELIZABETH MAE ROVIRA | | | ON FILE |
| ELIZABETH MANRIQUE | | | ON FILE |
| ELIZABETH MARGARITA MAGANA | | | ON FILE |
| ELIZABETH MARGOT PAREDES PEREDA | | | ON FILE |
| ELIZABETH MARIA FAGLIANO | | | ON FILE |
| ELIZABETH MARIE BROUGH | | | ON FILE |
| ELIZABETH MARIE DE AGUIRRE | | | ON FILE |
| ELIZABETH MARIE GARNER | | | ON FILE |
| ELIZABETH MARIE HORN | | | ON FILE |
| ELIZABETH MARIE JANSSEN | | | ON FILE |
| ELIZABETH MARIE PILZ | | | ON FILE |
| ELIZABETH MARIE REFSNYDER | | | ON FILE |
| ELIZABETH MARIE SCHALEN MC NEE | | | ON FILE |
| ELIZABETH MARIE STITES | | | ON FILE |
| ELIZABETH MARIE WHITE | | | ON FILE |
| ELIZABETH MARQUEZ | | | ON FILE |
| ELIZABETH MARTIN BAKER | | | ON FILE |
| ELIZABETH MARTIN SCHABACKER | | | ON FILE |
| ELIZABETH MARY DOUROS | | | ON FILE |
| ELIZABETH MARY GOLD | | | ON FILE |
| ELIZABETH MARY KLYNE | | | ON FILE |
| ELIZABETH MARY KLYNE | | | ON FILE |
| ELIZABETH MARY MCNABB | | | ON FILE |
| ELIZABETH MARY ROBERTS | | | ON FILE |
| ELIZABETH MARY TEEVAN | | | ON FILE |
| ELIZABETH MARY TURBAK | | | ON FILE |
| ELIZABETH MARY WELSH | | | ON FILE |
| ELIZABETH MAS BARRERA | | | ON FILE |
| ELIZABETH MATIS STEED | | | ON FILE |
| ELIZABETH MCDONALD MOORE | | | ON FILE |
| ELIZABETH MCGOW | | | ON FILE |
| ELIZABETH MELINA WAHYU | | | ON FILE |
| ELIZABETH MENDEZ | | | ON FILE |
| ELIZABETH MICHELLE SCHAMBER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELIZABETH MLYNAROVA | | | ON FILE |
| ELIZABETH MLYNAROVA | | | ON FILE |
| ELIZABETH MONTANO | | | ON FILE |
| ELIZABETH MORENA BRITES | | | ON FILE |
| ELIZABETH MULLER | | | ON FILE |
| ELIZABETH MURIEL SCHULTZ | | | ON FILE |
| ELIZABETH N HEALY | | | ON FILE |
| ELIZABETH NAOMI STUART | | | ON FILE |
| ELIZABETH NATALIA S | | | ON FILE |
| ELIZABETH NATALLIA THERAN | | | ON FILE |
| ELIZABETH NDIP ENOW | | | ON FILE |
| ELIZABETH NGAPOKO TAORO | | | ON FILE |
| ELIZABETH NGUYEN | | | ON FILE |
| ELIZABETH NICOLE NASH | | | ON FILE |
| ELIZABETH NIKOLE PATRIDGE | | | ON FILE |
| ELIZABETH NISIM SHAMAILOV | | | ON FILE |
| ELIZABETH NJERI | | | ON FILE |
| ELIZABETH NJERI THUO | | | ON FILE |
| ELIZABETH NTOMBIFIKILE NHLUMAYO | | | ON FILE |
| ELIZABETH NUNGARAY | | | ON FILE |
| ELIZABETH OLIVAS BECERRA | | | ON FILE |
| ELIZABETH OLIVAS VALDES | | | ON FILE |
| ELIZABETH ONG TIENG TIENG | | | ON FILE |
| ELIZABETH ORDILLAS ESPINAS | | | ON FILE |
| ELIZABETH ORDONEZ | | | ON FILE |
| ELIZABETH ORDONEZ | | | ON FILE |
| ELIZABETH P CELESTE | | | ON FILE |
| ELIZABETH P CHIERUS | | | ON FILE |
| ELIZABETH P CRAMPTON | | | ON FILE |
| ELIZABETH P DAWSON | | | ON FILE |
| ELIZABETH PAN FAN | | | ON FILE |
| ELIZABETH PAOLA MOLINA | | | ON FILE |
| ELIZABETH PAPADAKIS | | | ON FILE |
| ELIZABETH PARADA FLORES | | | ON FILE |
| ELIZABETH PATRICIA ROCHA | | | ON FILE |
| ELIZABETH PAULET LEWIS | | | ON FILE |
| ELIZABETH PEPINE | | | ON FILE |
| ELIZABETH PETRONELLA ADRIANA VAN DER VOORT | | | ON FILE |
| ELIZABETH PETRONILLA DONALDSON | | | ON FILE |
| ELIZABETH PIDGEON LOCKHART | | | ON FILE |
| ELIZABETH PLUMB TERRY | | | ON FILE |
| ELIZABETH PRUDENTE MILLANO | | | ON FILE |
| ELIZABETH PUTNAM CURRIER | | | ON FILE |
| ELIZABETH R GIBSON | | | ON FILE |
| ELIZABETH R NAULT | | | ON FILE |
| ELIZABETH RABBAN | | | ON FILE |
| ELIZABETH RAE PRIDHAM | | | ON FILE |
| ELIZABETH RAE SMITH | | | ON FILE |
| ELIZABETH RAMSEY SMITH | | | ON FILE |
| ELIZABETH RAQUEL MUSINSKY | | | ON FILE |
| ELIZABETH RAYMO POWELL | | | ON FILE |
| ELIZABETH ROBERTS | | | ON FILE |
| ELIZABETH ROSALINE FIELD DIGIOVANNI | | | ON FILE |
| ELIZABETH ROSE ALDERSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELIZABETH ROSE DENNEY | | | ON FILE |
| ELIZABETH ROSE GOLDSMITH | | | ON FILE |
| ELIZABETH ROSE MUELLER | | | ON FILE |
| ELIZABETH RUBENA POWELL-JACKSON | | | ON FILE |
| ELIZABETH RUDDY SCHNEIDER | | | ON FILE |
| ELIZABETH RUTH FIRNSCHILD | | | ON FILE |
| ELIZABETH S ROODE | | | ON FILE |
| ELIZABETH S YONG | | | ON FILE |
| ELIZABETH SAGE EPSTEIN | | | ON FILE |
| ELIZABETH SANCHEZ ESPINO | | | ON FILE |
| ELIZABETH SANDRA STEVENSON | | | ON FILE |
| ELIZABETH SARAH CHEN | | | ON FILE |
| ELIZABETH SCHNECK KULKARNI | | | ON FILE |
| ELIZABETH SCOTT MCGARRY | | | ON FILE |
| ELIZABETH SHEEDY MERCHANT | | | ON FILE |
| ELIZABETH SHEILA FARLEY | | | ON FILE |
| ELIZABETH SHEREE KAMANA | | | ON FILE |
| ELIZABETH SILVA MELLO | | | ON FILE |
| ELIZABETH SMITH STRZELECKI | | | ON FILE |
| ELIZABETH SNOWDEN KING | | | ON FILE |
| ELIZABETH SOLIZ CEPEDA | | | ON FILE |
| ELIZABETH SOPHIA RIO | | | ON FILE |
| ELIZABETH SOPHIE MACSWAN | | | ON FILE |
| ELIZABETH STEM | | | ON FILE |
| ELIZABETH STUART FULLERTON | | | ON FILE |
| ELIZABETH SUSANNA MOSTERT | | | ON FILE |
| ELIZABETH TAN | | | ON FILE |
| ELIZABETH TAVAREZ | | | ON FILE |
| ELIZABETH TEH XIU HUI | | | ON FILE |
| ELIZABETH TEMITOPE OLUNOYE | | | ON FILE |
| ELIZABETH TERESA FIFE | | | ON FILE |
| ELIZABETH THOMPSON SCOTT | | | ON FILE |
| ELIZABETH THYS | | | ON FILE |
| ELIZABETH TIJSSEN | | | ON FILE |
| ELIZABETH TISSIER | | | ON FILE |
| ELIZABETH TRACEY ROHAN IRWIN | | | ON FILE |
| ELIZABETH TRAVELSTEAD HUBBART | | | ON FILE |
| ELIZABETH UROM UROM | | | ON FILE |
| ELIZABETH V IEZZI | | | ON FILE |
| ELIZABETH VALERIE FLOWERS | | | ON FILE |
| ELIZABETH VAN MELSEN | | | ON FILE |
| ELIZABETH VATSULA WEAVER | | | ON FILE |
| ELIZABETH VENECIA CAMILO PADILLA | | | ON FILE |
| ELIZABETH VICTORIA AYLOR | | | ON FILE |
| ELIZABETH VICTORIASHARP DUNNING | | | ON FILE |
| ELIZABETH VISSER | | | ON FILE |
| ELIZABETH VIVIANA GARRIDO | | | ON FILE |
| ELIZABETH WALKER GOINS | | | ON FILE |
| ELIZABETH WANJIKU MASASABI | | | ON FILE |
| ELIZABETH WARNER SLOCUM | | | ON FILE |
| ELIZABETH WEIMA | | | ON FILE |
| ELIZABETH WEN-YING MARK | | | ON FILE |
| ELIZABETH WINTHROP CANTILLO | | | ON FILE |
| ELIZABETH WOO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELIZABETH Y PLATZ | | | ON FILE |
| ELIZABETH YAEL ITURRARTE | | | ON FILE |
| ELIZABETH YEE MING LO | | | ON FILE |
| ELIZABETH YOUNG CAO | | | ON FILE |
| ELIZABETH Z GRACE | | | ON FILE |
| ELIZABETH ZENDEJAS SAMPLE | | | ON FILE |
| ELIZABETH ZULUAGA GALLEGO | | | ON FILE |
| ELIZABETHTHAO NGUYEN | | | ON FILE |
| ELIZALDE VELOSO | | | ON FILE |
| ELIZANDRA COLA | | | ON FILE |
| ELIZANDRO JUNIOR FLORES | | | ON FILE |
| ELIZAR ALYXANDOR FRENCHMORLA | | | ON FILE |
| ELIZARDO QUIMBAO | | | ON FILE |
| ELIZAVETA DEN | | | ON FILE |
| ELIZAVETA GEORGIEVNA ZUTIKOVA | | | ON FILE |
| ELIZAVETA OLEGOVNA GAINOR | | | ON FILE |
| ELIZAVETA PETROVA | | | ON FILE |
| ELIZAVETA PETROVNA NIFONTOVA | | | ON FILE |
| ELIZAVETA POLIAKOVA | | | ON FILE |
| ELIZAVETA RONZHINA | | | ON FILE |
| ELIZAVETA SHCHERBAKOVA | | | ON FILE |
| ELIZAVETA TSYGANOVA | | | ON FILE |
| ELIZAVETA V SAFONCHIK | | | ON FILE |
| ELIZAVETA VALER'EVNA BOGOSLAVSKAIA | | | ON FILE |
| ELIZAVETA VALEREVNA KUZNETSOVA | | | ON FILE |
| ELIZAVETA YARMAK | | | ON FILE |
| ELIZBETH OLADUNNI ADISA | | | ON FILE |
| ELIZEO MENDEZ JUAN | | | ON FILE |
| ELIZIO RODRIGUES  LIMA CARNEIRO DINIZ | | | ON FILE |
| ELIZIO RODRIGUES LIMA CARNEIRO DINIZ | | | ON FILE |
| ELJA SUPER PTY  LTD | | | ON FILE |
| ELJAN IBRAHIMLI | | | ON FILE |
| ELJANA ANGJELLARI | | | ON FILE |
| ELJAY OLLISA BOLINAS | | | ON FILE |
| ELJE CORNISH | | | ON FILE |
| ELJOENAI JAMAL HIZKIA BOLDEWIJN | | | ON FILE |
| ELJOHN WESLEY CHESTNUT | | | ON FILE |
| ELJON LAKO | | | ON FILE |
| ELKANAH JOSEPH  HILLESTEAD | | | ON FILE |
| ELKE ANGELI | | | ON FILE |
| ELKE ANNIE J ENGELEN | | | ON FILE |
| ELKE CARINE P VANDE BERGH | | | ON FILE |
| ELKE GERTRUD NEHER | | | ON FILE |
| ELKE GROÃŸ-HEITFELD | | | ON FILE |
| ELKE ISABELLA BREUER | | | ON FILE |
| ELKE MÃŒLLER | | | ON FILE |
| ELKE MARIA J VOS | | | ON FILE |
| ELKE MECHTHILD KARLA BEYER | | | ON FILE |
| EL-KHABIRU KA-MASHAYA ZULU DAMBUZA | | | ON FILE |
| ELKIN ADOLFO LASTRE LASTRE | | | ON FILE |
| ELKIN DAVID SIERRA CASTILLO | | | ON FILE |
| ELKIN HERNANDO SALAMANCA DIAZ | | | ON FILE |
| ELKIN JHOVANI BLANCO SEQUEDA | | | ON FILE |
| ELKIN MAURICIO BERMUDEZ PEREIRA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELKIN NG FUNG | | | ON FILE |
| ELKIN SIERRA CASTILLO | | | ON FILE |
| ELKO ROELOF VAN ULZEN | | | ON FILE |
| ELLA ALLA ZURAR | | | ON FILE |
| ELLA ALMODOVAR | | | ON FILE |
| ELLA BRANTNER | | | ON FILE |
| ELLA BUITENMAN | | | ON FILE |
| ELLA C EDWARDS | | | ON FILE |
| ELLA CAROLINE LIELL MCCUTCHEON | | | ON FILE |
| ELLA CHARLOTTE BENEDICTE DETTWILER | | | ON FILE |
| ELLA CLAIRE CAMPBELL | | | ON FILE |
| ELLA COURTNEY GARLAND | | | ON FILE |
| ELLA FAHIE | | | ON FILE |
| ELLA JOAN CORDELIA CLARK | | | ON FILE |
| ELLA JUNE HENRARD | | | ON FILE |
| ELLA JUULIA STUCKI | | | ON FILE |
| ELLA KERSTIN LOHSE | | | ON FILE |
| ELLA KIM | | | ON FILE |
| ELLA L DELMENICO | | | ON FILE |
| ELLA LEVAN | | | ON FILE |
| ELLA LOUISE CAMPBELL | | | ON FILE |
| ELLA MAE REESE | | | ON FILE |
| ELLA MARIE DORMAN | | | ON FILE |
| ELLA MARIE JOHNSON | | | ON FILE |
| ELLA MARIE TAYLOR | | | ON FILE |
| ELLA MERCEDES BANIC | | | ON FILE |
| ELLA MILLER DALTON | | | ON FILE |
| ELLA MOLONY COOK | | | ON FILE |
| ELLA R COLE | | | ON FILE |
| ELLA SARA TABAK | | | ON FILE |
| ELLA SCARLETT WRIGHT | | | ON FILE |
| ELLA STORNETTA | | | ON FILE |
| ELLA VINEROVNA ZHUKOVA | | | ON FILE |
| ELLA VONG | | | ON FILE |
| ELLA W CECH | | | ON FILE |
| ELLA WOODWARD | | | ON FILE |
| ELLAINE LAPID BERNARDO | | | ON FILE |
| ELLANA PATRICIA DOLMAN | | | ON FILE |
| ELLE J MURPHY | | | ON FILE |
| ELLE LAURINE L PEYTIER | | | ON FILE |
| ELLE MARIE AKERMAN | | | ON FILE |
| ELLE MCGANN BOWLER | | | ON FILE |
| ELLE SHIMADA | | | ON FILE |
| ELLE STERGIANOS | | | ON FILE |
| ELLE TSIVIDIS | | | ON FILE |
| ELLE VIVIAN STONE | | | ON FILE |
| ELLEM CRISTINY PEREIRA DOS SANTOS | | | ON FILE |
| ELLE-MARIE PIETTE | | | ON FILE |
| ELLEN A BURNS | | | ON FILE |
| ELLEN ABBY SMITH | | | ON FILE |
| ELLEN AMY SCHNEIDERMAN | | | ON FILE |
| ELLEN ARENA | | | ON FILE |
| ELLEN B M SAMWEL | | | ON FILE |
| ELLEN BUCKENMAIER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELLEN CAMILLA KETOLA | | | ON FILE |
| ELLEN CAROL CZERKAS | | | ON FILE |
| ELLEN CHRISTINE E LAUWERS | | | ON FILE |
| ELLEN CLEMENT | | | ON FILE |
| ELLEN DALY | | | ON FILE |
| ELLEN DEWAELE | | | ON FILE |
| ELLEN DOLORES STRINGER | | | ON FILE |
| ELLEN E MARSHALL | | | ON FILE |
| ELLEN EDWARDS | | | ON FILE |
| ELLEN EDWARDS | | | ON FILE |
| ELLEN ELENA MAARTENS | | | ON FILE |
| ELLEN FAY AMIES NASH | | | ON FILE |
| ELLEN FLORENCE BRICE-CHAMBERLAIN | | | ON FILE |
| ELLEN FRANKS RICARD | | | ON FILE |
| ELLEN GAIL ARGALL | | | ON FILE |
| ELLEN GIJSBERS | | | ON FILE |
| ELLEN GINA POTZE | | | ON FILE |
| ELLEN GOMBAR | | | ON FILE |
| ELLEN GOODART | | | ON FILE |
| ELLEN GRABO | | | ON FILE |
| ELLEN HELEN TORGERSEN | | | ON FILE |
| ELLEN HOANG TRAN | | | ON FILE |
| ELLEN IVEY WILSON | | | ON FILE |
| ELLEN JANSSENS | | | ON FILE |
| ELLEN JOANNA DE BOER | | | ON FILE |
| ELLEN JOHANNA DE VOGEL | | | ON FILE |
| ELLEN KATHLEEN DUNLEA | | | ON FILE |
| ELLEN KATHLEEN PAIGLY | | | ON FILE |
| ELLEN LEITE MATOS | | | ON FILE |
| ELLEN LOUISE MCLEAN | | | ON FILE |
| ELLEN MAREE CHANDLER | | | ON FILE |
| ELLEN MARIANNE MIROUMIAN-ESHENKO | | | ON FILE |
| ELLEN MARIE MANGRUM | | | ON FILE |
| ELLEN MARIE NORMOYLE | | | ON FILE |
| ELLEN MARIE RENKEN | | | ON FILE |
| ELLEN MARION EBERSPÃ„CHER | | | ON FILE |
| ELLEN MARION LEE | | | ON FILE |
| ELLEN MARY SKLARZ | | | ON FILE |
| ELLEN MATHILDE BOVEN | | | ON FILE |
| ELLEN MAUREEN LIND | | | ON FILE |
| ELLEN MYRIE WILLIAMS | | | ON FILE |
| ELLEN NATALINA MAIORANO | | | ON FILE |
| ELLEN NI CHORRIGAN | | | ON FILE |
| ELLEN NICOLE SCHEID | | | ON FILE |
| ELLEN PAULINE KONIG WEERTS | | | ON FILE |
| ELLEN ROSE STEWART | | | ON FILE |
| ELLEN SHIN | | | ON FILE |
| ELLEN STANLEY CARDILLO | | | ON FILE |
| ELLEN STORY DUPUY | | | ON FILE |
| ELLEN T OCONNOR | | | ON FILE |
| ELLEN TRUYERS | | | ON FILE |
| ELLEN VAN TONGEREN VERMEIJ | | | ON FILE |
| ELLEN VERLEYEN | | | ON FILE |
| ELLEN VICTORIA REID | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELLEN VIRGINIA ROXAS | | | ON FILE |
| ELLEN WELLS TAYLOR | | | ON FILE |
| ELLEN WILMA FALCONER | | | ON FILE |
| ELLEN WOOLSTON BOSSERT | | | ON FILE |
| ELLEN YANG | | | ON FILE |
| ELLEN YI LAN LUO | | | ON FILE |
| ELLENNITA MUETZE HELLMER | | | ON FILE |
| ELLERY MICHAEL LARSEN | | | ON FILE |
| ELLES LEANNE DAMBRINK | | | ON FILE |
| ELLEVAN PTY LIMITED ATF NAVELLE TRUST | | | ON FILE |
| ELLEWIENE VAN LEEUWEN | | | ON FILE |
| ELLI K GREGOR | | | ON FILE |
| ELLIAH ANGELA FRANCES DEGAZON | | | ON FILE |
| ELLIANA JAX TAYLOR | | | ON FILE |
| ELLIAS PALCU | | | ON FILE |
| ELLIE EFKARPIDIS | | | ON FILE |
| ELLIE ELAHEH SAADAT | | | ON FILE |
| ELLIE LOUISE WATSON | | | ON FILE |
| ELLIE MARIN | | | ON FILE |
| ELLIE MELISSA HUGHES | | | ON FILE |
| ELLIE OLIVE GREEN | | | ON FILE |
| ELLIE OPDAHL | | | ON FILE |
| ELLIE SCRUGGS COTTAM | | | ON FILE |
| ELLIE-JEAN A HIGGS | | | ON FILE |
| ELLIEJO LYNN LAFEVER | | | ON FILE |
| ELLIJAH B RAMOS | | | ON FILE |
| ELLIN VOURNELIS | | | ON FILE |
| ELLING BJARNESON VENJUM | | | ON FILE |
| ELLING COSTODIO HAUGE | | | ON FILE |
| ELLINGTON ALLAN CHUN | | | ON FILE |
| ELLINS PATTAMMADY THOMAS | | | ON FILE |
| ELLIOT A TAPPRICH | | | ON FILE |
| ELLIOT A VOCKE | | | ON FILE |
| ELLIOT A W RICE | | | ON FILE |
| ELLIOT ALEXANDER LAGDEN | | | ON FILE |
| ELLIOT ALEXANDER STREYER | | | ON FILE |
| ELLIOT AMBROSE GRAFTON | | | ON FILE |
| ELLIOT AMMONS | | | ON FILE |
| ELLIOT ANALU TELLES | | | ON FILE |
| ELLIOT ANTONIO LOZANO | | | ON FILE |
| ELLIOT AVERY BROOKES | | | ON FILE |
| ELLIOT BERNARD PEARSON | | | ON FILE |
| ELLIOT BERTRUM JOHNSON | | | ON FILE |
| ELLIOT BLAKE WALLACE | | | ON FILE |
| ELLIOT BRYAN MARKUSON | | | ON FILE |
| ELLIOT BRYANT CURL | | | ON FILE |
| ELLIOT CARL MARIE NORMAND | | | ON FILE |
| ELLIOT CHARLES NAPIER | | | ON FILE |
| ELLIOT CHOY | | | ON FILE |
| ELLIOT CLARK DENOLF | | | ON FILE |
| ELLIOT CLERICE | | | ON FILE |
| ELLIOT COLIN ROSEN | | | ON FILE |
| ELLIOT COLLINS | | | ON FILE |
| ELLIOT D DOLE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELLIOT DAVID EPSTEIN | | | ON FILE |
| ELLIOT DAVID FERGUSON | | | ON FILE |
| ELLIOT DAVID HOLTZBERG | | | ON FILE |
| ELLIOT DEAN SADOUDI | | | ON FILE |
| ELLIOT DONG KIM | | | ON FILE |
| ELLIOT DONOVAN ESPINA | | | ON FILE |
| ELLIOT DORBIAN | | | ON FILE |
| ELLIOT EDWARD GREEN | | | ON FILE |
| ELLIOT ELLIOT | | | ON FILE |
| ELLIOT ELYAHOU SABBAGH | | | ON FILE |
| ELLIOT EUNG-SHIK KIM | | | ON FILE |
| ELLIOT F TROTTER | | | ON FILE |
| ELLIOT FRANCIS KEMPTON | | | ON FILE |
| ELLIOT FRANCOIS JEAN DUFETELLE | | | ON FILE |
| ELLIOT GEORGE PARTRIDGE | | | ON FILE |
| ELLIOT GEORGE QUICK | | | ON FILE |
| ELLIOT GOLDBERG NEWMAN | | | ON FILE |
| ELLIOT GORDON GRIBAUDO | | | ON FILE |
| ELLIOT GRAEME BROWN | | | ON FILE |
| ELLIOT GREGORY JOHN STIRN | | | ON FILE |
| ELLIOT GUDIEL | | | ON FILE |
| ELLIOT HARLEY THEWLIS | | | ON FILE |
| ELLIOT HAROLD BABCHICK | | | ON FILE |
| ELLIOT HARRISON | | | ON FILE |
| ELLIOT HENTOV | | | ON FILE |
| ELLIOT HODGKINSON | | | ON FILE |
| ELLIOT HUW MURRAY | | | ON FILE |
| ELLIOT ISAAC TORRES RIVERA | | | ON FILE |
| ELLIOT ISAAC VANDERGEEST WINN | | | ON FILE |
| ELLIOT J GOARD | | | ON FILE |
| ELLIOT J PRUSA | | | ON FILE |
| ELLIOT JACK HOLMAN | | | ON FILE |
| ELLIOT JACOB DUE | | | ON FILE |
| ELLIOT JACOB YAGHOOBIA | | | ON FILE |
| ELLIOT JAMES CONGREAVE | | | ON FILE |
| ELLIOT JAMES CULLEN | | | ON FILE |
| ELLIOT JAMES HOLGATE | | | ON FILE |
| ELLIOT JAMES KIRKWOOD | | | ON FILE |
| ELLIOT JAMES LANGFORD SIDEBOTTOM | | | ON FILE |
| ELLIOT JAMES LAWSON | | | ON FILE |
| ELLIOT JAMES MITCHELL | | | ON FILE |
| ELLIOT JAMES NICHOLS LOVE | | | ON FILE |
| ELLIOT JAMES RIIS | | | ON FILE |
| ELLIOT JAMES W WALKER | | | ON FILE |
| ELLIOT JAMIE CRAWSHAW | | | ON FILE |
| ELLIOT JEFFREY ANDERSON | | | ON FILE |
| ELLIOT JEFFREY SAKS | | | ON FILE |
| ELLIOT JOHN LAYTON | | | ON FILE |
| ELLIOT JOHN MUIR | | | ON FILE |
| ELLIOT JOHN SHINE | | | ON FILE |
| ELLIOT JONATHON ORITZ III | | | ON FILE |
| ELLIOT JUSTIN WALTERS | | | ON FILE |
| ELLIOT KONAN CARBOU | | | ON FILE |
| ELLIOT LEIMER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELLIOT LEMON | | | ON FILE |
| ELLIOT LEONARD PRICE | | | ON FILE |
| ELLIOT LLOYD WEISS | | | ON FILE |
| ELLIOT LOUTHEN | | | ON FILE |
| ELLIOT MAITLANDY BRANT | | | ON FILE |
| ELLIOT MARK RYAN | | | ON FILE |
| ELLIOT MARTYN CLARK | | | ON FILE |
| ELLIOT MAULE HARRISON | | | ON FILE |
| ELLIOT MAURICE RAFFAELE DEL GRECO | | | ON FILE |
| ELLIOT MAXWELL HIMMELFARB | | | ON FILE |
| ELLIOT MICHAEL EZRA | | | ON FILE |
| ELLIOT MICHAEL LEE | | | ON FILE |
| ELLIOT MICHAEL LYMAN | | | ON FILE |
| ELLIOT MILLER | | | ON FILE |
| ELLIOT MITCHEL TOKAYER | | | ON FILE |
| ELLIOT NATHANIEL YOUNG | | | ON FILE |
| ELLIOT NELSON BROOKS | | | ON FILE |
| ELLIOT NGUYEN | | | ON FILE |
| ELLIOT NOLAN BEDDOR | | | ON FILE |
| ELLIOT O PIRES | | | ON FILE |
| ELLIOT OWEN CONOR BLAKEMORE | | | ON FILE |
| ELLIOT P SOBEL | | | ON FILE |
| ELLIOT PAUL HANCOCK | | | ON FILE |
| ELLIOT PAUL HEGDAL | | | ON FILE |
| ELLIOT PAUL MOSELEY | | | ON FILE |
| ELLIOT PETER ALEXANDER KILLICK | | | ON FILE |
| ELLIOT PETER LIM | | | ON FILE |
| ELLIOT PHILBIN TREJO | | | ON FILE |
| ELLIOT PINET | | | ON FILE |
| ELLIOT POUBLAN | | | ON FILE |
| ELLIOT PYON | | | ON FILE |
| ELLIOT R SUSSMAN | | | ON FILE |
| ELLIOT R WOOD | | | ON FILE |
| ELLIOT RENE CHAVEZ | | | ON FILE |
| ELLIOT RICHARD BALL | | | ON FILE |
| ELLIOT ROBERT GREATREX HILL | | | ON FILE |
| ELLIOT ROBERT SMITH | | | ON FILE |
| ELLIOT ROBERT WEAVER | | | ON FILE |
| ELLIOT ROBERT WOODWARD | | | ON FILE |
| ELLIOT RODRIGUEZ ROMAN | | | ON FILE |
| ELLIOT ROMOND GRIFFIN | | | ON FILE |
| ELLIOT ROSS F SINCLAIR | | | ON FILE |
| ELLIOT ROYSTON LUNN | | | ON FILE |
| ELLIOT RYAN TIPPIE | | | ON FILE |
| ELLIOT SAMUEL F LAMBEAU | | | ON FILE |
| ELLIOT SAN KIM | | | ON FILE |
| ELLIOT SCOTT DEWAR | | | ON FILE |
| ELLIOT SCOTT GORLICK | | | ON FILE |
| ELLIOT SCOTT WICZER | | | ON FILE |
| ELLIOT SEUNGJOON LEE | | | ON FILE |
| ELLIOT SILBER | | | ON FILE |
| ELLIOT SILKSTONE | | | ON FILE |
| ELLIOT SIMS GALLAGHER | | | ON FILE |
| ELLIOT SOLOMON LIEF | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELLIOT STERNBERG | | | ON FILE |
| ELLIOT SYLVAIN SUSAN | | | ON FILE |
| ELLIOT SZU PENG CHAO | | | ON FILE |
| ELLIOT TAESOON KAHNG | | | ON FILE |
| ELLIOT THOMAS JENKINS | | | ON FILE |
| ELLIOT THOMAS SAWYER | | | ON FILE |
| ELLIOT TO | | | ON FILE |
| ELLIOT TURTON | | | ON FILE |
| ELLIOT VINCENT FOWLER | | | ON FILE |
| ELLIOT WALES SWARTZ | | | ON FILE |
| ELLIOT WILLIAM DAVIS | | | ON FILE |
| ELLIOT WILLIAM JAMES PRINGLE | | | ON FILE |
| ELLIOT WOZNICA | | | ON FILE |
| ELLIOT ZACHARY ASPDEN | | | ON FILE |
| ELLIOTT A BALDEON | | | ON FILE |
| ELLIOTT AARON ANGE GABISON | | | ON FILE |
| ELLIOTT ANDREW WOOD | | | ON FILE |
| ELLIOTT ANSLEY ALLAN | | | ON FILE |
| ELLIOTT ASHLEY PARKER | | | ON FILE |
| ELLIOTT ASHTON SCOTT | | | ON FILE |
| ELLIOTT BERMUDEZ | | | ON FILE |
| ELLIOTT BRUCE CHAPMAN | | | ON FILE |
| ELLIOTT BYFORD ADLINGTON | | | ON FILE |
| ELLIOTT CALLENDER | | | ON FILE |
| ELLIOTT CAMERON POPOVICH | | | ON FILE |
| ELLIOTT CHARLES GERARD ANDRIEUX | | | ON FILE |
| ELLIOTT CHARLES WRAGG | | | ON FILE |
| ELLIOTT CHASE SCHEPS | | | ON FILE |
| ELLIOTT DAVIS NORMAND | | | ON FILE |
| ELLIOTT DOGBE | | | ON FILE |
| ELLIOTT EVANS KIGER | | | ON FILE |
| ELLIOTT GEORGE JOHNSON | | | ON FILE |
| ELLIOTT GERHART PETEREIT | | | ON FILE |
| ELLIOTT GOODMAN | | | ON FILE |
| ELLIOTT GRIFFIN HOLMES | | | ON FILE |
| ELLIOTT H PAE | | | ON FILE |
| ELLIOTT I ALVAYOR | | | ON FILE |
| ELLIOTT J A TAYLOR | | | ON FILE |
| ELLIOTT JAMES CLARKE | | | ON FILE |
| ELLIOTT JAMES DOOLITTLE | | | ON FILE |
| ELLIOTT JAMES HAYES | | | ON FILE |
| ELLIOTT JAMES KINANE | | | ON FILE |
| ELLIOTT JAMES SMITH | | | ON FILE |
| ELLIOTT JOHN BEAVER | | | ON FILE |
| ELLIOTT JOHN HANNEMAN | | | ON FILE |
| ELLIOTT JOSEPH MOORE | | | ON FILE |
| ELLIOTT K HAWORTH | | | ON FILE |
| ELLIOTT KELVIN LEAVELL | | | ON FILE |
| ELLIOTT KOBBE ARNOLD CHERECHES | | | ON FILE |
| ELLIOTT KYLE ANDREWS | | | ON FILE |
| ELLIOTT L FEMINO | | | ON FILE |
| ELLIOTT L KING | | | ON FILE |
| ELLIOTT LANDON KRAMER | | | ON FILE |
| ELLIOTT LAWRENCE POLEHONKA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELLIOTT LEE ASTBURY | | | ON FILE |
| ELLIOTT LEE GRAVES | | | ON FILE |
| ELLIOTT LEE HAWKINS | | | ON FILE |
| ELLIOTT LLOYD WILDE | | | ON FILE |
| ELLIOTT LOUIS MCKENZIE | | | ON FILE |
| ELLIOTT LOUIS PAYNE | | | ON FILE |
| ELLIOTT LOUIS ROPER | | | ON FILE |
| ELLIOTT LOUIS ZIOLKOWSKI | | | ON FILE |
| ELLIOTT MACAULAY MORRIS | | | ON FILE |
| ELLIOTT MAURICE WILLIAMS | | | ON FILE |
| ELLIOTT MICHAEL KAMPEN | | | ON FILE |
| ELLIOTT MICHAEL SASLOW | | | ON FILE |
| ELLIOTT MICHAEL TALBOT | | | ON FILE |
| ELLIOTT MOULD | | | ON FILE |
| ELLIOTT NAERT VAUGHAN | | | ON FILE |
| ELLIOTT NATHAN KATZ | | | ON FILE |
| ELLIOTT OWEN HIGGINS | | | ON FILE |
| ELLIOTT PHILIP HEWINGS | | | ON FILE |
| ELLIOTT PHILIP WELTON | | | ON FILE |
| ELLIOTT RAMSES MARTINEZ ABREU | | | ON FILE |
| ELLIOTT RAYMOND EADIE | | | ON FILE |
| ELLIOTT REID FONG | | | ON FILE |
| ELLIOTT RODRIGUEZ FRIAS | | | ON FILE |
| ELLIOTT RONALD CLAUS | | | ON FILE |
| ELLIOTT RYAN ALDERMAN | | | ON FILE |
| ELLIOTT S GURNEY | | | ON FILE |
| ELLIOTT SAMUEL LEMBERGER | | | ON FILE |
| ELLIOTT SAMUEL MICHAEL SUTTON | | | ON FILE |
| ELLIOTT SAMUEL NORDBERG | | | ON FILE |
| ELLIOTT SAMUEL STRUM | | | ON FILE |
| ELLIOTT SCOTT ALEXANDER | | | ON FILE |
| ELLIOTT SEBASTION POOLE | | | ON FILE |
| ELLIOTT SEGALL | | | ON FILE |
| ELLIOTT STEVEN ROSS | | | ON FILE |
| ELLIOTT THOMAS CONNOLLY | | | ON FILE |
| ELLIOTT VAUGHAN DOOLEY | | | ON FILE |
| ELLIOTT VENESSY | | | ON FILE |
| ELLIOTT VNCNT ZARESKY-WILLIAMS | | | ON FILE |
| ELLIOTT WADE HOLLAND | | | ON FILE |
| ELLIOTT WADE REISS | | | ON FILE |
| ELLIOTT WILLIAM CROSS | | | ON FILE |
| ELLIOTT WILLIAM GROVES | | | ON FILE |
| ELLIOTT WILLIAM RUSSELL | | | ON FILE |
| ELLIOTT WRIGHT | | | ON FILE |
| ELLIOTT YIP ZHAN QIANG | | | ON FILE |
| ELLIOTTY Y KAN | | | ON FILE |
| ELLIS AARON REYES | | | ON FILE |
| ELLIS ANDREW MADAGAN | | | ON FILE |
| ELLIS BURTON | | | ON FILE |
| ELLIS COLON-VEGA | | | ON FILE |
| ELLIS DAVID BERNER | | | ON FILE |
| ELLIS HOROWITZ | | | ON FILE |
| ELLIS JOHN MAGINN | | | ON FILE |
| ELLIS JON ROMERO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELLIS LANE CASLER | | | ON FILE |
| ELLIS LANGHAM II BROWN | | | ON FILE |
| ELLIS LEE HAREWOOD | | | ON FILE |
| ELLIS LUKE WIGGINS | | | ON FILE |
| ELLIS MARQUEZ SALAS | | | ON FILE |
| ELLIS MATTHEW MEHMEDOVIC | | | ON FILE |
| ELLIS MICHAEL MASSIAH | | | ON FILE |
| ELLIS MONTANA SHOWALTER | | | ON FILE |
| ELLIS NICHOLAS LEUNG | | | ON FILE |
| ELLIS PATRICK NEWLAND | | | ON FILE |
| ELLIS PHILLIP TENZA | | | ON FILE |
| ELLIS R JOHNSON | | | ON FILE |
| ELLIS RICHARD FORREST III | | | ON FILE |
| ELLIS TAYLOR RICHARDS | | | ON FILE |
| ELLIS WESLEY MERSCHOFF | | | ON FILE |
| ELLISA COLLEEN LEGRESLEY | | | ON FILE |
| ELLISHA JANE CONWAY | | | ON FILE |
| ELLISON ELLISON | | | ON FILE |
| ELLISON KATES BAY | | | ON FILE |
| ELLISON ZHU | | | ON FILE |
| ELLISTON NORMAN DAVIS JR | | | ON FILE |
| ELLOKURA DE PALERMO | | | ON FILE |
| ELLWYN KAUFFMAN | | | ON FILE |
| ELLY CHIU | | | ON FILE |
| ELLY GILDNER OFFUTT | | | ON FILE |
| ELLY L LOEL | | | ON FILE |
| ELLYE STEPHANIE MOLINA | | | ON FILE |
| ELLYRAFIQA BINTI HASHIM | | | ON FILE |
| ELLYSE-JADE BROWN | | | ON FILE |
| ELM POINT LLC | | | ON FILE |
| ELMA ANDREJAS | | | ON FILE |
| ELMA IKANOVIC | | | ON FILE |
| ELMA MAHMIC | | | ON FILE |
| ELMADDIN ZIYADDIN OGLI MAMEDOV | | | ON FILE |
| ELMAN ABRAMOV | | | ON FILE |
| ELMAN AGAEV | | | ON FILE |
| ELMAN ALLAKHVERDIEV | | | ON FILE |
| ELMAN BAHNIMTEWA | | | ON FILE |
| ELMAN MAHARRAMOV | | | ON FILE |
| ELMAR AZER GASIMOV | | | ON FILE |
| ELMAR CHRISTIAN M SANDYCK | | | ON FILE |
| ELMAR DAVID KIRYAKOS | | | ON FILE |
| ELMAR F J KOOIJMAN | | | ON FILE |
| ELMAR HAMMERER | | | ON FILE |
| ELMAR JOHANN GRETARSSON | | | ON FILE |
| ELMAR MARATOVICH SAKHRATULLIN | | | ON FILE |
| ELMAR RAUFOVICH ALIYEV | | | ON FILE |
| ELMAR SCHÃ–PS | | | ON FILE |
| ELMAR THALMANN | | | ON FILE |
| ELMARIE ILLINGWORTH | | | ON FILE |
| ELMAS BELTAN | | | ON FILE |
| ELMAS CAKIR | | | ON FILE |
| ELMAS GRABUS | | | ON FILE |
| ELMEDIN ASCERIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELMER ALARIC DAMMERS | | | ON FILE |
| ELMER ALFREDO VENTURA FLORES | | | ON FILE |
| ELMER ANTHONY VETH | | | ON FILE |
| ELMER BESELER HARRIS | | | ON FILE |
| ELMER CADELINA CABAGBAG | | | ON FILE |
| ELMER DANIEL SALAZAR | | | ON FILE |
| ELMER GALVEZ | | | ON FILE |
| ELMER JAMAL PAYNE | | | ON FILE |
| ELMER JAVIER TELLEZ CABALLERO | | | ON FILE |
| ELMER JONATHAN TUDTUD SALAZAR | | | ON FILE |
| ELMER JOSUE ESCOBAR MORALES | | | ON FILE |
| ELMER JR LUMPAS BALDEMORO | | | ON FILE |
| ELMER KHUE YANG | | | ON FILE |
| ELMER LEE JR PRICE | | | ON FILE |
| ELMER M CARRANZA | | | ON FILE |
| ELMER MANUEL SHELEVY | | | ON FILE |
| ELMER MORRIS CHIP GARDNER | | | ON FILE |
| ELMER MOSEQUIRA GABAISEN | | | ON FILE |
| ELMER OLETE BERICO | | | ON FILE |
| ELMER OMAR UMANAGONZALEZ | | | ON FILE |
| ELMER PANALANGIN | | | ON FILE |
| ELMER PARK III ERHARD | | | ON FILE |
| ELMER POLMAN | | | ON FILE |
| ELMER RENE HICHO DE LEON | | | ON FILE |
| ELMER ROXAS MENDOZA | | | ON FILE |
| ELMER SCHOENMAKER | | | ON FILE |
| ELMER TERLINGEN | | | ON FILE |
| ELMER TVORUP | | | ON FILE |
| ELMER VINCENT DUCOT FELISILDA | | | ON FILE |
| ELMER VIVAS-PORTILLO | | | ON FILE |
| ELMERI EDVARD WACKLIN | | | ON FILE |
| ELMERI MIKKO MATIAS KEMPPAINEN | | | ON FILE |
| ELMI MILJAY DACON SANTOS | | | ON FILE |
| ELMIN DZUDZEVIC | | | ON FILE |
| ELMIN FERATI | | | ON FILE |
| ELMIN RAMOVIC | | | ON FILE |
| ELMIRA GASPARYAN | | | ON FILE |
| ELMIRA MUKIMOVA | | | ON FILE |
| ELMIRA ZAHRA THOMAS | | | ON FILE |
| ELMITO BREVAL | | | ON FILE |
| ELMO CHAM RUI AN | | | ON FILE |
| ELMO ILARI LINTINEN | | | ON FILE |
| ELMO LEANDRO BALAORO | | | ON FILE |
| ELMO M CANILLAS | | | ON FILE |
| ELMON BELLA TANIELIAN | | | ON FILE |
| ELMON ELLAZAR SALMC WAISAPY | | | ON FILE |
| ELMOR DAVID PINEDA | | | ON FILE |
| ELMORE GASSETTE JOHNSON | | | ON FILE |
| ELMY SERRANO GARCIA | | | ON FILE |
| ELNA POULARD | | | ON FILE |
| ELNAZ GHOLAMIZADEH | | | ON FILE |
| ELNAZ GHOLAMIZADEH | | | ON FILE |
| ELNAZ SOLEIMANI FARD | | | ON FILE |
| ELNAZ TOUSSI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELNICOLE RAVELO SABATER | | | ON FILE |
| EL-NOOR RASHID | | | ON FILE |
| ELNOWEAM ZIAD TAREK MEDHAT | | | ON FILE |
| ELNUR GAJIEV | | | ON FILE |
| ELNUR GASANOV | | | ON FILE |
| ELNUR MAMMADOV | | | ON FILE |
| ELOCHUKWU BRUNO EZE | | | ON FILE |
| ELOD JAKAB | | | ON FILE |
| ELODIE ANNE JULIE RIVIERE | | | ON FILE |
| ELODIE ANNE SADOWSKI | | | ON FILE |
| ELODIE ARORA MARIA SPRINGER | | | ON FILE |
| ELODIE BAILLARGEON | | | ON FILE |
| ELODIE CELINE GERMAIN | | | ON FILE |
| ELODIE CHAMPOUX | | | ON FILE |
| ELODIE DESCARPENTRIES | | | ON FILE |
| ELODIE DESCARPENTRIES | | | ON FILE |
| ELODIE JANVIER | | | ON FILE |
| ELODIE JEANNINE ALDEGONDE CANDAS | | | ON FILE |
| ELODIE JEANNINE VERONIQUE BORDAGE | | | ON FILE |
| ELODIE JOSETTE CLAUDINE BEAUCHAMP | | | ON FILE |
| ELODIE LABROSSE | | | ON FILE |
| ELODIE LUCETTE FRANCOISE JEANNOT | | | ON FILE |
| ELODIE LUCY M CAMBERLIN | | | ON FILE |
| ELODIE MARETTA | | | ON FILE |
| ELODIE MARIE ISABELLE AUMONT | | | ON FILE |
| ELODIE MASIA | | | ON FILE |
| ELODIE OLIVIA FANNY SAGNET | | | ON FILE |
| ELODIE ROSE LYNE FEDIERE | | | ON FILE |
| ELODIE SAKTI MURALI | | | ON FILE |
| ELODIE SANDRA STEPHANIE RAYNAUD | | | ON FILE |
| ELODIE SEVERINE ANGER | | | ON FILE |
| ELODIE SOLANGE MARIE HELENE BARAIS | | | ON FILE |
| ELODIE SONIA PELLISSIER | | | ON FILE |
| ELODY UNQUERA | | | ON FILE |
| ELOGE GABRIEL NTUNAGUZA | | | ON FILE |
| ELOI GEORGES NICOLAS PERRIN | | | ON FILE |
| ELOI HENRIQUE GUTERRES MORAIS | | | ON FILE |
| ELOI JEAN BAPTISTE SYLAS REBOUISSOU | | | ON FILE |
| ELOI LEBREUX | | | ON FILE |
| ELOI MANUEL VIEJOBUENO | | | ON FILE |
| ELOI MARTINE NICOLAS | | | ON FILE |
| ELOI RAPHAEL NICOLAS JAILLANT | | | ON FILE |
| ELOI ROBERT ONCINS | | | ON FILE |
| ELOI SANCHEZMOLI | | | ON FILE |
| ELOI SEGURA BAYOT | | | ON FILE |
| ELOI VALLES GUIXA | | | ON FILE |
| ELOI VAN KEEP | | | ON FILE |
| ELOIC CHARLES HENRI DOUZIECH | | | ON FILE |
| ELOIS BELAHADY | | | ON FILE |
| ELOISA JOY DE JESUS | | | ON FILE |
| ELOISA LUNA CHAPA | | | ON FILE |
| ELOISA ROMINA SOTO MARAMBIO | | | ON FILE |
| ELOISA TARRAGO FERRER | | | ON FILE |
| ELOISE CLISSA BELANGER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELOISE HUBERT | | | ON FILE |
| ELOISE MATHILDE LAURA REDON | | | ON FILE |
| ELOISE NOEMIE MARIETTE FAURE | | | ON FILE |
| ELOISE PENELOPE GLADWYN | | | ON FILE |
| ELOISIA RAIMUNDO NASCIMENTO | | | ON FILE |
| ELOM KOFI SREBI | | | ON FILE |
| ELON CRIS PENTEADO HARA | | | ON FILE |
| ELON HENRI BROWN | | | ON FILE |
| ELON ZAFAR | | | ON FILE |
| ELONG CHIU | | | ON FILE |
| ELORA AGNES ARLEEN BELL | | | ON FILE |
| ELORA VIANA GOMES | | | ON FILE |
| ELORA VIANA GOMES | | | ON FILE |
| ELORA VIANA GOMES | | | ON FILE |
| ELOUAN CORRE | | | ON FILE |
| ELOUAN JOUVIN | | | ON FILE |
| ELOY ALBERT GONZALEZ CALDERON | | | ON FILE |
| ELOY ALVAREZ CARRASCO | | | ON FILE |
| ELOY BONNY | | | ON FILE |
| ELOY D WEIJGERS | | | ON FILE |
| ELOY DAN ESTRADA | | | ON FILE |
| ELOY ENRIQUE REAL ALBERDA | | | ON FILE |
| ELOY JESUS CAMPOS | | | ON FILE |
| ELOY LAIN TROSSERO | | | ON FILE |
| ELOY LAVADO MARQUEZ | | | ON FILE |
| ELOY PANIZO PADRON | | | ON FILE |
| ELOY PINEDA MANALO JR | | | ON FILE |
| ELOY ROMERO CORTEZ | | | ON FILE |
| ELOY SERRANO RODRIGUEZ | | | ON FILE |
| ELOZONA CHRISTIAN NZEKWE | | | ON FILE |
| ELPIDIO ARIAS LOPEZ | | | ON FILE |
| ELPIDIO DALINOG JORDAN III | | | ON FILE |
| ELPIDIO MACARAIG JR LALIN | | | ON FILE |
| ELPIDIO METIAM LOVERANES | | | ON FILE |
| ELPITIYA BADALGE WAJIRA SAMMIKA | | | ON FILE |
| ELRED H HOPKIN | | | ON FILE |
| ELRIC BELJON | | | ON FILE |
| ELRIC COETMEUR | | | ON FILE |
| ELRIC DROST | | | ON FILE |
| ELRIC GERARD BERNARD BRIFFAUT | | | ON FILE |
| ELRICH FELIPE KOEIMAN | | | ON FILE |
| ELRIE CHRISTIAN TUCKER | | | ON FILE |
| ELRINA FROST | | | ON FILE |
| ELRIYA NORONHA | | | ON FILE |
| ELRONN LANCE FERGUSON | | | ON FILE |
| ELROY CHUA MING XUAN | | | ON FILE |
| ELROY CLARKE | | | ON FILE |
| ELROY EVERTJAN TEN BARGE | | | ON FILE |
| ELROY IVAN BLACK | | | ON FILE |
| ELROY JIN PARK | | | ON FILE |
| ELROY LAU QIXUN | | | ON FILE |
| ELROY LEE PO LUM | | | ON FILE |
| ELROY LIAN WEI ZHI | | | ON FILE |
| ELROY M WITZAND | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELROY NEVILLE PEREIRA | | | ON FILE |
| ELROY ROBERSON | | | ON FILE |
| ELRY HEI | | | ON FILE |
| ELS DE BRAEKELEER | | | ON FILE |
| ELS INGRID R GOOSSENS | | | ON FILE |
| ELS VAN RANST | | | ON FILE |
| ELS VAN TIENEN | | | ON FILE |
| ELS VERAART KOOLEN | | | ON FILE |
| ELSA BEATRIZ DI BENEDETTO | | | ON FILE |
| ELSA BEATRIZ FERNANDEZ | | | ON FILE |
| ELSA BEATRIZ RODRIGUEZ | | | ON FILE |
| ELSA BERENICE BARRERA MARMOLEJO | | | ON FILE |
| ELSA BETIANA GELOS | | | ON FILE |
| ELSA CALDERON | | | ON FILE |
| ELSA CAROLINA FLOREZ RENDON | | | ON FILE |
| ELSA CHAN | | | ON FILE |
| ELSA CHRISTINA SIMBERG | | | ON FILE |
| ELSA CRISTINA BATISTA BENTO CARVALHO | | | ON FILE |
| ELSA CRISTINA MARTINS DUARTE | | | ON FILE |
| ELSA DEL CARMEN AMIN DONOSO | | | ON FILE |
| ELSA ELIANA INZULZA MUNOZ | | | ON FILE |
| ELSA ELISABETH JONES | | | ON FILE |
| ELSA ESTER DAL BUONI | | | ON FILE |
| ELSA FARINELLA | | | ON FILE |
| ELSA GOMEZ ECHEVERRI | | | ON FILE |
| ELSA INEZA | | | ON FILE |
| ELSA JULIANA LOAYZA BOADA | | | ON FILE |
| ELSA LAUREN MORECK | | | ON FILE |
| ELSA LILIANA CASTRO | | | ON FILE |
| ELSA LIZARAZO RANGEL | | | ON FILE |
| ELSA LIZETH DIARTE LOPEZ | | | ON FILE |
| ELSA MARGARITA ZUNIGA DE GUZMAN | | | ON FILE |
| ELSA MARIA BRANDAO BORREGO DOS SANTOS | | | ON FILE |
| ELSA MARIA MARTINS PENAS | | | ON FILE |
| ELSA MARIA NEUMAN | | | ON FILE |
| ELSA MARIE RAMIREZ GONZALEZ | | | ON FILE |
| ELSA MARINA DA SILVA LOURENCO | | | ON FILE |
| ELSA MEDINA | | | ON FILE |
| ELSA MEDRANO | | | ON FILE |
| ELSA MONTEJO AQUINO | | | ON FILE |
| ELSA NAVARRO BINARAO | | | ON FILE |
| ELSA NELIDA SEGOVIA | | | ON FILE |
| ELSA NOEMI BARRIOS | | | ON FILE |
| ELSA NUBIA GARIBELLO VEGA | | | ON FILE |
| ELSA OCEANE ANNA POCORULL | | | ON FILE |
| ELSA OFELIA RAMIREZ | | | ON FILE |
| ELSA RHEANNA SHAMIRA DAWSON | | | ON FILE |
| ELSA TATIANA MOLINA GORDEANO | | | ON FILE |
| ELSA TIU VELASQUEZ | | | ON FILE |
| ELSA TORRES LIGUA | | | ON FILE |
| ELSA TRANQUINO AVALOS | | | ON FILE |
| ELSA YESENIA CARRILLO MORALES | | | ON FILE |
| ELSA ZAATAR | | | ON FILE |
| ELSABE MELISSA STRYDOM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELSA-BRITT B GUNNARSDOTTER SIMBERG | | | ON FILE |
| ELSAL COIP | | | ON FILE |
| ELSBETH DAWN LIDDLE | | | ON FILE |
| ELSBETH SCHELKER-GERTSCH | | | ON FILE |
| ELSCHEN SOLOMI | | | ON FILE |
| ELSE ARIA LAM ALVAREZ DE AREVALO | | | ON FILE |
| ELSE MARIA KORTSELIUS | | | ON FILE |
| ELSEBE MAAS | | | ON FILE |
| ELSEBETH RINGGREN LOVEN | | | ON FILE |
| ELSEMIEKE VAN DER SCHAAF | | | ON FILE |
| ELSHAD ALIYEV | | | ON FILE |
| ELSHADAY SOLOMON BEYENE | | | ON FILE |
| ELSHARMAR FLORIDOR | | | ON FILE |
| ELSI A INOA-SANTOS | | | ON FILE |
| ELSI ANNIKKI MOKSEN | | | ON FILE |
| ELSIE AGUILAR | | | ON FILE |
| ELSIE CATHARINA NAUDE | | | ON FILE |
| ELSIE GYANG ROSS | | | ON FILE |
| ELSIE HOI SZE CHOW | | | ON FILE |
| ELSIE MORALLO MOISES | | | ON FILE |
| ELSIE PATRICIA LOSEY | | | ON FILE |
| ELSIE TORRES | | | ON FILE |
| ELSILER NAVARRO ANINON JR | | | ON FILE |
| ELSINA THEODOROU SILVER | | | ON FILE |
| ELSJE HELEN KAY-CLOUGH | | | ON FILE |
| ELSJE JAHJA | | | ON FILE |
| ELSJE NELLY W VAN DONGEN | | | ON FILE |
| ELSJE VAN DER STOK | | | ON FILE |
| ELSKE JANNE HOFSTRA | | | ON FILE |
| ELSKE VAN HIERDEN | | | ON FILE |
| ELSON DAUB EGAS | | | ON FILE |
| ELSON ELVAISON MARO | | | ON FILE |
| ELSON H TSOSIE | | | ON FILE |
| ELSON JESUS DA CRUZ | | | ON FILE |
| ELSON JOHN AGNEL LOBO | | | ON FILE |
| ELSON MARQUES LEANDRO FILHO | | | ON FILE |
| ELSON MENEZES | | | ON FILE |
| ELSON NG YAN DA | | | ON FILE |
| ELSPETH MARGARET PHIBBS FINLAY | | | ON FILE |
| ELSPETH REBECCA DALE | | | ON FILE |
| ELSY ANALY ARTICA LOBO | | | ON FILE |
| ELSY CORINA AUMANN | | | ON FILE |
| ELSY MERCEDES MORA DE BARKER | | | ON FILE |
| ELSY MUCO | | | ON FILE |
| ELSY NATALIA CUCUNAME ARIAS | | | ON FILE |
| ELSY SOFIA LOPEZ AYALA | | | ON FILE |
| ELSY V KRAVCHENKO | | | ON FILE |
| ELT TRADES LLC | | | ON FILE |
| ELTADZH MAMEDOV | | | ON FILE |
| ELTIN CHU | | | ON FILE |
| ELTINA BROOK | | | ON FILE |
| ELTON ALLAN GOLDS | | | ON FILE |
| ELTON ANTONIO BELLO | | | ON FILE |
| ELTON AULTON PARKER | | | ON FILE |

STRETTO
## Exhibit D
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELTON CARCAMO | | | ON FILE |
| ELTON CARLOS ROSAS | | | ON FILE |
| ELTON CHANG | | | ON FILE |
| ELTON CHEN | | | ON FILE |
| ELTON CLAUDE PLATH | | | ON FILE |
| ELTON E KING | | | ON FILE |
| ELTON ELTON | | | ON FILE |
| ELTON ESPINAL | | | ON FILE |
| ELTON JOHN MONTERROZA | | | ON FILE |
| ELTON JONAS FERREIRA DE CASTRO | | | ON FILE |
| ELTON KAR WAI FOO | | | ON FILE |
| ELTON KINGSLEY COTTON | | | ON FILE |
| ELTON L NG | | | ON FILE |
| ELTON MONTERROZA | | | ON FILE |
| ELTON RAFAEL SILVA DE LUNA | | | ON FILE |
| ELTON SAVO BASIL MARTINS | | | ON FILE |
| ELTON SIE HAW WONG | | | ON FILE |
| ELTON YEW KUAN LEE | | | ON FILE |
| ELTOR DESMOND SUMPTER | | | ON FILE |
| ELUA BERTRAM VIERNES | | | ON FILE |
| ELUART BARAJAS BARAJAS | | | ON FILE |
| ELUMA CHINEME EZENEKWE | | | ON FILE |
| ELUMALAI KOTTAKATTI | | | ON FILE |
| ELUMALAI RAMALINGAM | | | ON FILE |
| ELUMALAI V | | | ON FILE |
| ELUVY GRISELDA DEEBLE VILLEGAS | | | ON FILE |
| ELUWA STANLEY | | | ON FILE |
| ELVA MONICA ARMELLA | | | ON FILE |
| ELVAN MEDIHA YILMAZATA | | | ON FILE |
| ELVANA TIVARI | | | ON FILE |
| ELVE MITCHELL | | | ON FILE |
| ELVEDIN ALKAZ | | | ON FILE |
| ELVEDIN EROVIC | | | ON FILE |
| ELVEDIN TOROMANOVIC | | | ON FILE |
| ELVEDINA MEHIC | | | ON FILE |
| ELVEN SY UY | | | ON FILE |
| ELVER BASSANI | | | ON FILE |
| ELVER BOLZONELLA | | | ON FILE |
| ELVER JOSE CONDE ARROYO | | | ON FILE |
| ELVER JOSE DIAZ | | | ON FILE |
| ELVER ZABALA | | | ON FILE |
| ELVEZIO ACHILLE CARLO MARTELLI ARMING | | | ON FILE |
| ELVI LINDA TORRES RAMIREZ | | | ON FILE |
| ELVI PALMA | | | ON FILE |
| ELVI PALMA | | | ON FILE |
| ELVI SAFRINA | | | ON FILE |
| ELVIA ARROYO | | | ON FILE |
| ELVIA MARIA PERDOMO DE OLARTE | | | ON FILE |
| ELVIA MATEO | | | ON FILE |
| ELVIA OROZCO | | | ON FILE |
| ELVIJS JAKOVLEVS | | | ON FILE |
| ELVIN KRISHNA PIRAPAKARAN | | | ON FILE |
| ELVIN ALEX HENRIQUEZ | | | ON FILE |
| ELVIN DAVID VALENTIN LUNA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELVIN EARL SPURLING | | | ON FILE |
| ELVIN ERNESTO SANTOS MANZANARES | | | ON FILE |
| ELVIN FERRER | | | ON FILE |
| ELVIN HAH FU HAO | | | ON FILE |
| ELVIN HASANAJ | | | ON FILE |
| ELVIN J AYALA PEREZ | | | ON FILE |
| ELVIN J VIZCARRONDO | | | ON FILE |
| ELVIN JAKAR PHILPOT | | | ON FILE |
| ELVIN JOHN CATANYAG MABBORANG | | | ON FILE |
| ELVIN JOSUE RIVERA CASTRO | | | ON FILE |
| ELVIN KHALAFIAN | | | ON FILE |
| ELVIN KWOK NG | | | ON FILE |
| ELVIN L DELAOZ | | | ON FILE |
| ELVIN MOES | | | ON FILE |
| ELVIN NIKOLAS | | | ON FILE |
| ELVIN PHAY | | | ON FILE |
| ELVIN R TURNER JR | | | ON FILE |
| ELVIN ROEL BERZABAL | | | ON FILE |
| ELVIN SEBASTIAN | | | ON FILE |
| ELVIN SETKIC | | | ON FILE |
| ELVIN SHAILESH MACHADO | | | ON FILE |
| ELVIN SHIRDANOV | | | ON FILE |
| ELVIN VIRGILIO OSORIO SOLIS | | | ON FILE |
| ELVINAS GUREVICIUS | | | ON FILE |
| ELVINS TALIBOVS | | | ON FILE |
| ELVIO FRANCESCHI | | | ON FILE |
| ELVIO PETILLO | | | ON FILE |
| ELVIR CARINA | | | ON FILE |
| ELVIR DZEKO | | | ON FILE |
| ELVIR PALIC | | | ON FILE |
| ELVIR RAKOVIC | | | ON FILE |
| ELVIRA AKMALETDINOVNA RUDNAIA | | | ON FILE |
| ELVIRA BASS GARCIA | | | ON FILE |
| ELVIRA BELOVIC | | | ON FILE |
| ELVIRA CARDONA | | | ON FILE |
| ELVIRA CHURYUMOVA | | | ON FILE |
| ELVIRA EDISON | | | ON FILE |
| ELVIRA EGOF | | | ON FILE |
| ELVIRA ELENA GONZALEZ DE WEISKORN | | | ON FILE |
| ELVIRA FAIZOVNA RIZVANOVA | | | ON FILE |
| ELVIRA FEBIANI | | | ON FILE |
| ELVIRA FISCHER | | | ON FILE |
| ELVIRA GALIULLINA | | | ON FILE |
| ELVIRA GRIMALDI | | | ON FILE |
| ELVIRA ISKYERDO | | | ON FILE |
| ELVIRA JOHANNA SILVER | | | ON FILE |
| ELVIRA MACAN | | | ON FILE |
| ELVIRA MARIA GARRAMONE | | | ON FILE |
| ELVIRA MARIA MAINZER | | | ON FILE |
| ELVIRA PAPAVERO | | | ON FILE |
| ELVIRA PERALTA CRISTI | | | ON FILE |
| ELVIRA QUEZADA CAMPOS | | | ON FILE |
| ELVIRA RODRIGUEZ | | | ON FILE |
| ELVIRA SARRO ZITO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELVIRA SHARIFULLINA | | | ON FILE |
| ELVIRA TIMEA ZELEI | | | ON FILE |
| ELVIRA TINTURIN | | | ON FILE |
| ELVIRA VALEEVA | | | ON FILE |
| ELVIRA VALERIA SILVA COTTO | | | ON FILE |
| ELVIRA VASIC | | | ON FILE |
| ELVIRA WAGNER | | | ON FILE |
| ELVIS  CIOCIRLAN | | | ON FILE |
| ELVIS AARON FIX | | | ON FILE |
| ELVIS AGBOR EBAI | | | ON FILE |
| ELVIS ANGEL LUIS LOPEZ GARCIA | | | ON FILE |
| ELVIS CASTILLO | | | ON FILE |
| ELVIS CHRISTIAN HINOSTROZA RIVERA | | | ON FILE |
| ELVIS CORBADZIC | | | ON FILE |
| ELVIS DANIEL PIEDRA MORALES | | | ON FILE |
| ELVIS DANILO RUIZ | | | ON FILE |
| ELVIS EDDY LILIAN DELORT | | | ON FILE |
| ELVIS FAVELA | | | ON FILE |
| ELVIS GAGIC | | | ON FILE |
| ELVIS GALILEO ROMERO DINARTE | | | ON FILE |
| ELVIS GJONI | | | ON FILE |
| ELVIS ISAEL MORENO | | | ON FILE |
| ELVIS JAMES | | | ON FILE |
| ELVIS JANUS MATHIAS GOFFIN | | | ON FILE |
| ELVIS JOEL ALTAMIRANO | | | ON FILE |
| ELVIS JONATHAN CRUZ PINEDA | | | ON FILE |
| ELVIS JOSE MENDOZA-ROGUE | | | ON FILE |
| ELVIS JOSE MENDOZA-ROGUE | | | ON FILE |
| ELVIS KAI CHUN CHAN | | | ON FILE |
| ELVIS KANLIC | | | ON FILE |
| ELVIS KESTO | | | ON FILE |
| ELVIS KIPLIMO KORIR | | | ON FILE |
| ELVIS KISONGA | | | ON FILE |
| ELVIS KLISURA | | | ON FILE |
| ELVIS KOSSIGAN NICOLAS ATTISSOU | | | ON FILE |
| ELVIS KRSMANOVIC | | | ON FILE |
| ELVIS LAM | | | ON FILE |
| ELVIS LESI | | | ON FILE |
| ELVIS LIATUKAS | | | ON FILE |
| ELVIS LUU TRAN | | | ON FILE |
| ELVIS MAZREKU | | | ON FILE |
| ELVIS MBUGUA MUNYIRI | | | ON FILE |
| ELVIS MLUNGISI VAN-VUUREN | | | ON FILE |
| ELVIS MUNACHISO LAMBERT | | | ON FILE |
| ELVIS NAKIA CUDD | | | ON FILE |
| ELVIS NGUYEN | | | ON FILE |
| ELVIS NICOLAE BODEA | | | ON FILE |
| ELVIS NKOSI | | | ON FILE |
| ELVIS NURA | | | ON FILE |
| ELVIS OBINNA KALU | | | ON FILE |
| ELVIS OBORO CLEMENT | | | ON FILE |
| ELVIS OKEY | | | ON FILE |
| ELVIS ONAJITE BROWN | | | ON FILE |
| ELVIS PADILLA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELVIS POZEK | | | ON FILE |
| ELVIS PREBIBAJ | | | ON FILE |
| ELVIS QUINTUS LIDDELL | | | ON FILE |
| ELVIS RADONCHIKJ | | | ON FILE |
| ELVIS RANDOLFO ARANA SUC | | | ON FILE |
| ELVIS REMONDINI | | | ON FILE |
| ELVIS ROBERTO PEREIRA MARTINS | | | ON FILE |
| ELVIS RONIEL CONTRERAS MERAN | | | ON FILE |
| ELVIS ROSENDO MARTINEZ | | | ON FILE |
| ELVIS RUUD SARRAZIN | | | ON FILE |
| ELVIS SABANOVIC | | | ON FILE |
| ELVIS SHEY TANYU | | | ON FILE |
| ELVIS SINOSIC | | | ON FILE |
| ELVIS SKRASTINS | | | ON FILE |
| ELVIS STEPHANE DECARPENTRY | | | ON FILE |
| ELVIS SUMUWUNA CHINDA | | | ON FILE |
| ELVIS SVETKO SALAMON | | | ON FILE |
| ELVIS SYLVESTER DOUGLAS AKERMAN | | | ON FILE |
| ELVIS THIEN | | | ON FILE |
| ELVIS ULISES VALLEJO-MEZA | | | ON FILE |
| ELVIS URENA | | | ON FILE |
| ELVIS URIEL HERNANDEZ | | | ON FILE |
| ELVIS USENBOR | | | ON FILE |
| ELVISTO ROBERT RESTAINO | | | ON FILE |
| ELVY J DE COO | | | ON FILE |
| ELVYN LAUSELL | | | ON FILE |
| ELVYRE GARCIA MALIEDJIE DJIOGO | | | ON FILE |
| ELWARD HUGO VALSTEIN | | | ON FILE |
| ELWIN DAVID HJELLEN | | | ON FILE |
| ELWIN DION HAGENS | | | ON FILE |
| ELWIN JIM BERNARD ROBINSON | | | ON FILE |
| ELWIN L GERRITSEN | | | ON FILE |
| ELWIN TAN JIA YAN | | | ON FILE |
| ELWIN VAN DEN EIJNDEN | | | ON FILE |
| ELWIN WALLACE BERRAR | | | ON FILE |
| ELWIN WALLACE BERRAR | | | ON FILE |
| ELWIN WALLACE BERRAR | | | ON FILE |
| ELWIN YAN CHEN SIA | | | ON FILE |
| ELWOOD BRIAN HANNA | | | ON FILE |
| ELWOOD GRAY LASSITER | | | ON FILE |
| ELWOOD PRIDGEN | | | ON FILE |
| ELWOOD WILLIAM FURR | | | ON FILE |
| ELWYN DESBY JENKINS | | | ON FILE |
| ELWYN FERNANDES | | | ON FILE |
| ELWYN TORRES | | | ON FILE |
| ELXAN SALMAN SALMANOV | | | ON FILE |
| ELY ALLEN | | | ON FILE |
| ELY ANTHONY TALAVERA MACARAEG | | | ON FILE |
| ELY BOUCHARD GOULET | | | ON FILE |
| ELY DIAZ | | | ON FILE |
| ELY GABRIEL PINA BETANCOURT | | | ON FILE |
| ELY NIGEL STRATEMEYER TRINCZEK | | | ON FILE |
| ELY YANG | | | ON FILE |
| ELYANA ZIEGLER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELYAS ABDULKARIM ALI ABDULRAHIM KASHFI | | | ON FILE |
| ELYAS BIN ADNAN | | | ON FILE |
| ELYAS MABROUK | | | ON FILE |
| ELYASS TALEB | | | ON FILE |
| ELYE JAMES CLARKSON | | | ON FILE |
| ELYES MAKHLOUF | | | ON FILE |
| ELYFREDO MARIN TORRES | | | ON FILE |
| ELYN DEL VALLE BOADA | | | ON FILE |
| ELYN LEEVANA | | | ON FILE |
| ELYNOR HAYBANIS CRUZ GONZALEZ | | | ON FILE |
| ELYSANNE SCHUURMAN | | | ON FILE |
| ELYSE M HANNAN | | | ON FILE |
| ELYSE MALREEN SPEARMAN | | | ON FILE |
| ELYSE MARIE JUPITER | | | ON FILE |
| ELYSE MCKENNA BAILEY | | | ON FILE |
| ELYSE P LAM | | | ON FILE |
| ELYSE RENEAU | | | ON FILE |
| ELYSE SUZANNE HOLLAND | | | ON FILE |
| ELYSHIA SARAH MUTTON | | | ON FILE |
| ELYSIA ALIM | | | ON FILE |
| ELYSIA ANGELINA RAIMONDO | | | ON FILE |
| ELYSIA DESIREE TAPIA WHITIS | | | ON FILE |
| ELYSIA KATRIONA VENNER | | | ON FILE |
| ELYSIAN LACUSTALES | | | ON FILE |
| ELYSSA AFT | | | ON FILE |
| ELYSSA HELENA DZIWAK | | | ON FILE |
| ELYSSA MARIE RAAUM | | | ON FILE |
| ELYSSE MICHELLE GALLEGOS | | | ON FILE |
| ELYUD FABIAN GRANDA GUTIERREZ | | | ON FILE |
| ELYZABETH DEODATO LIMA | | | ON FILE |
| ELZA ELDON KIZER III | | | ON FILE |
| ELZA ESATI | | | ON FILE |
| ELZA HAIRULLINA | | | ON FILE |
| ELZA RAMLOVNA BIKTIMEROVA | | | ON FILE |
| ELZA ROBERTA KLARIS | | | ON FILE |
| ELZBIETA AGNIESZKA KOWAL | | | ON FILE |
| ELZBIETA ALEKSANDRA WYRZYKOWSKA | | | ON FILE |
| ELZBIETA ANNA ANDRYK | | | ON FILE |
| ELZBIETA ANNA JABLONSKA | | | ON FILE |
| ELZBIETA B WANG | | | ON FILE |
| ELZBIETA BARBARA BOGACZ | | | ON FILE |
| ELZBIETA BOGUMILA KWIATKOWSKA | | | ON FILE |
| ELZBIETA CHYLEK | | | ON FILE |
| ELZBIETA DANUTA BOROWIEC | | | ON FILE |
| ELZBIETA FUKS | | | ON FILE |
| ELZBIETA GRYKO | | | ON FILE |
| ELZBIETA JADWIGA JONIEC | | | ON FILE |
| ELZBIETA JADWIGA JONIEC | | | ON FILE |
| ELZBIETA KOLASZEWSKA | | | ON FILE |
| ELZBIETA KOWALSKA | | | ON FILE |
| ELZBIETA LEOKADIA BREJNAK | | | ON FILE |
| ELZBIETA M WYPASEK | | | ON FILE |
| ELZBIETA MARIA GROBELNA | | | ON FILE |
| ELZBIETA MARIA ZIETARA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELZBIETA OLIWIA BIRECKA | | | ON FILE |
| ELZBIETA RENATA PORTKA | | | ON FILE |
| ELZBIETA SOKOLOWSKA | | | ON FILE |
| ELZBIETA SROKA | | | ON FILE |
| ELZBIETA STANISLAWA RULINSKA | | | ON FILE |
| ELZBIETA TOMASZEK | | | ON FILE |
| ELZBIETA UZIALKO | | | ON FILE |
| ELZBIETA ZAKLUKIEWICZ | | | ON FILE |
| ELZEN AHMED NASRELDEEN | | | ON FILE |
| ELZIE MONIQUE CZEKUS | | | ON FILE |
| ELZINA BUCAN | | | ON FILE |
| ELZUMALAI KALIYAN | | | ON FILE |
| ELZUMALAI PANDURANGAN | | | ON FILE |
| ELZUMALAI PANDURANGAN | | | ON FILE |
| ELZUMALAI RAMAN | | | ON FILE |
| ELZY S HENSLEY | | | ON FILE |
| EM GIESE | | | ON FILE |
| EMA DE JESUS SUBTIL SARAIVA | | | ON FILE |
| EMA DOGAN | | | ON FILE |
| EMA DOMINIC | | | ON FILE |
| EMA KAPUSTOVA | | | ON FILE |
| EMA KOBAL | | | ON FILE |
| EMA KUBACOVA | | | ON FILE |
| EMA LUSIJA | | | ON FILE |
| EMA PINTO GONCALVES | | | ON FILE |
| EMA RUPNIK | | | ON FILE |
| EMA SVETLINOVA STANEVA | | | ON FILE |
| EMAD AATI RASHED ALMUQATI | | | ON FILE |
| EMAD ABD-ELMALEK | | | ON FILE |
| EMAD ALBALAS | | | ON FILE |
| EMAD CHIBLI | | | ON FILE |
| EMAD DEHNAVI | | | ON FILE |
| EMAD GIRGIS | | | ON FILE |
| EMAD HAMAD A ALMUHANNA | | | ON FILE |
| EMAD JAWEDANI MOSHKANI | | | ON FILE |
| EMAD MOHAMMED NOMAN ALDHUBHANI | | | ON FILE |
| EMAD SHABBIR MUHAMMAD SHABBIR | | | ON FILE |
| EMAD SHARIF MOHSENI | | | ON FILE |
| EMAD WALLIAM NASEF SAAD AWAD | | | ON FILE |
| EMAD YOUSSEF ELIA YOUSSEF | | | ON FILE |
| EMAD Z J ALSAYEGH | | | ON FILE |
| EMAD ZAHR | | | ON FILE |
| EMAD ZIDAN | | | ON FILE |
| EMADELDIN LAMLOUM MOHAMED ALY | | | ON FILE |
| EMAL PARDES | | | ON FILE |
| EMAL RAHIMI | | | ON FILE |
| EMAL SIDDIQUI | | | ON FILE |
| EMALYNE MEI LING TAN | | | ON FILE |
| EMAN ABDEL KEREAM | | | ON FILE |
| EMAN ABDELAZIZ ENANI | | | ON FILE |
| EMAN ATEF MOHAMED | | | ON FILE |
| EMAN B MEHRAMIZ | | | ON FILE |
| EMAN EL HAOULI | | | ON FILE |
| EMAN FARIS SOUDANI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMAN JAAFAR MOHAMMED HASAN ALTHAQAFI | | | ON FILE |
| EMAN MUHAMMAD MUGHRABI | | | ON FILE |
| EMANI JASMINE BROWN | | | ON FILE |
| EMANNUEL GOMES DE LIMA E SILVA | | | ON FILE |
| EMANOEL FABIO SILVA MATOS | | | ON FILE |
| EMANOIL GEORGE DUDUMAN | | | ON FILE |
| EMANOIL KRASIMIROV TOPALOV | | | ON FILE |
| EMANOIL LEHMAN | | | ON FILE |
| EMANUEL A ZOMERDIJK | | | ON FILE |
| EMANUEL AARON | | | ON FILE |
| EMANUEL ADRIAN CASCO | | | ON FILE |
| EMANUEL ADRIAN TUMINI | | | ON FILE |
| EMANUEL AGUADO PEREZ | | | ON FILE |
| EMANUEL AGUSTIN NICOLETTI | | | ON FILE |
| EMANUEL ALBERTO MOTA SOARES | | | ON FILE |
| EMANUEL ALDEBOT | | | ON FILE |
| EMANUEL ALEJANDRO MIRANDA | | | ON FILE |
| EMANUEL ALMAZAN | | | ON FILE |
| EMANUEL ALVAREZ | | | ON FILE |
| EMANUEL ANDRE DE OLIVEIRA FELISBERTO | | | ON FILE |
| EMANUEL ANDRE RIBEIRO DOS SANTOS | | | ON FILE |
| EMANUEL ANICETO MARTINS | | | ON FILE |
| EMANUEL ANTHONY MILLS | | | ON FILE |
| EMANUEL ANTONIO CARBAJAL | | | ON FILE |
| EMANUEL ANYE AWASOM | | | ON FILE |
| EMANUEL APARASCHIVEI | | | ON FILE |
| EMANUEL ARAUJO DA FONSECA | | | ON FILE |
| EMANUEL ARIAS CACHO | | | ON FILE |
| EMANUEL AUGUSTO LOTERO | | | ON FILE |
| EMANUEL AUSTIN WADDELL | | | ON FILE |
| EMANUEL BARBIERA ROMERO | | | ON FILE |
| EMANUEL BARINI | | | ON FILE |
| EMANUEL BEDOY | | | ON FILE |
| EMANUEL BENITO | | | ON FILE |
| EMANUEL BIERA | | | ON FILE |
| EMANUEL CABELLA | | | ON FILE |
| EMANUEL CARLOS PACE | | | ON FILE |
| EMANUEL CASCIANO | | | ON FILE |
| EMANUEL CASTANEDA ARELLANO | | | ON FILE |
| EMANUEL CESAR FALCONI | | | ON FILE |
| EMANUEL CIOARA | | | ON FILE |
| EMANUEL CIRLAN | | | ON FILE |
| EMANUEL CLODEANU | | | ON FILE |
| EMANUEL COEN | | | ON FILE |
| EMANUEL COLOMBO | | | ON FILE |
| EMANUEL COLON | | | ON FILE |
| EMANUEL CORAZZI | | | ON FILE |
| EMANUEL CORDERO QUIBILAN | | | ON FILE |
| EMANUEL CORPUS | | | ON FILE |
| EMANUEL CRISTIAN ION | | | ON FILE |
| EMANUEL CRUZ | | | ON FILE |
| EMANUEL CUKAJ | | | ON FILE |
| EMANUEL DA SILVA LISBOA MOREIRAS | | | ON FILE |
| EMANUEL DAVID DELL ASCENZA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMANUEL DAVID KRISTAN | | | ON FILE |
| EMANUEL DAVID VIEIRA DE SOUSA FERNANDES | | | ON FILE |
| EMANUEL DE JESUS ACOSTA | | | ON FILE |
| EMANUEL DOLJAR | | | ON FILE |
| EMANUEL DUMITRACHE | | | ON FILE |
| EMANUEL EDGARDO PIUMETTI | | | ON FILE |
| EMANUEL EDUARDO VERGARA | | | ON FILE |
| EMANUEL ELIAS SHARP | | | ON FILE |
| EMANUEL ELISEO BUNEVAZ PONCE | | | ON FILE |
| EMANUEL EMIL DOROSCAN APOSTOL | | | ON FILE |
| EMANUEL ENRIQUE JUAN | | | ON FILE |
| EMANUEL ENZO ABREFAH | | | ON FILE |
| EMANUEL ESTEBAN LEZANA | | | ON FILE |
| EMANUEL F MEJIA | | | ON FILE |
| EMANUEL FINGARET | | | ON FILE |
| EMANUEL FLORIAN HUTON | | | ON FILE |
| EMANUEL FORTUNA | | | ON FILE |
| EMANUEL FRIAS | | | ON FILE |
| EMANUEL G CABRERA | | | ON FILE |
| EMANUEL G PIZANA | | | ON FILE |
| EMANUEL GABRIEL RESIGA | | | ON FILE |
| EMANUEL GARCIA | | | ON FILE |
| EMANUEL GAVRILA | | | ON FILE |
| EMANUEL GEBREYESUS | | | ON FILE |
| EMANUEL GEORG LUDWIG SCHÃ–NAUER | | | ON FILE |
| EMANUEL GEORGE PAVLAKIS | | | ON FILE |
| EMANUEL GERARDO ALVES HERMANO | | | ON FILE |
| EMANUEL GERMAN MARTINEZ | | | ON FILE |
| EMANUEL GOESTA JANSSON | | | ON FILE |
| EMANUEL GOESTA JANSSON | | | ON FILE |
| EMANUEL GRACIANO RUIZ | | | ON FILE |
| EMANUEL GUEDES | | | ON FILE |
| EMANUEL HAUSMANN | | | ON FILE |
| EMANUEL HOUSE | | | ON FILE |
| EMANUEL IGNACIO VILLANES | | | ON FILE |
| EMANUEL ISA ABRAHAM YIFTER LINDGREN | | | ON FILE |
| EMANUEL ISAK ABRAHAM YIFTER LINDGREN | | | ON FILE |
| EMANUEL IVAN GONZALEZ PALMER | | | ON FILE |
| EMANUEL JAMES ESPARZA | | | ON FILE |
| EMANUEL JIMENEZ | | | ON FILE |
| EMANUEL JIMENEZ | | | ON FILE |
| EMANUEL JOAKIM BRYNEFALL | | | ON FILE |
| EMANUEL JOEL ARMULINO ILINCHETA | | | ON FILE |
| EMANUEL JOHANNES CHRISTIAN SCHWEIZER | | | ON FILE |
| EMANUEL JOSE BERTI | | | ON FILE |
| EMANUEL JOSE DA SILVA FREITAS | | | ON FILE |
| EMANUEL JOSE DO CARMO | | | ON FILE |
| EMANUEL JOSE LEITE TEIXEIRA | | | ON FILE |
| EMANUEL JOSE VARGAS LUIS | | | ON FILE |
| EMANUEL JR GARCIA | | | ON FILE |
| EMANUEL JUAN GORDON | | | ON FILE |
| EMANUEL KAELIN CARR | | | ON FILE |
| EMANUEL KATSILIORIS | | | ON FILE |
| EMANUEL KIRSCHNER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMANUEL KNUDSEN | | | ON FILE |
| EMANUEL L BLAKE | | | ON FILE |
| EMANUEL LAMIM MACHADO INACIO | | | ON FILE |
| EMANUEL LEANDRO CHAVES | | | ON FILE |
| EMANUEL LEMOS DE LEMOS | | | ON FILE |
| EMANUEL LEONARDO TROSSERO | | | ON FILE |
| EMANUEL LOGIUDICE | | | ON FILE |
| EMANUEL LORENZO BRAVO | | | ON FILE |
| EMANUEL LOWENTHAL | | | ON FILE |
| EMANUEL LUIS IPORRE | | | ON FILE |
| EMANUEL LUNGU | | | ON FILE |
| EMANUEL M AGYEI | | | ON FILE |
| EMANUEL MAHMOUD BANNERM HYLTON | | | ON FILE |
| EMANUEL MARINOFF | | | ON FILE |
| EMANUEL MARKUS ALBIZZATI | | | ON FILE |
| EMANUEL MARKUS ALEXANDER RENKL | | | ON FILE |
| EMANUEL MARKUS HEIDINGER | | | ON FILE |
| EMANUEL MARTIN | | | ON FILE |
| EMANUEL MARTINEZ | | | ON FILE |
| EMANUEL MARTINEZ PELLIZZER | | | ON FILE |
| EMANUEL MATIAS ACEVEDO | | | ON FILE |
| EMANUEL MATIAS DURSO | | | ON FILE |
| EMANUEL MATIC | | | ON FILE |
| EMANUEL MAXIMILIANO GRAS | | | ON FILE |
| EMANUEL MAZZILLI | | | ON FILE |
| EMANUEL MEDUGNO | | | ON FILE |
| EMANUEL MELO BATISTA | | | ON FILE |
| EMANUEL MELOUL | | | ON FILE |
| EMANUEL MENDEZ GONZALEZ | | | ON FILE |
| EMANUEL MESSIAS MARTINS | | | ON FILE |
| EMANUEL MORTIMER BEHRENDT | | | ON FILE |
| EMANUEL MUEESSLI | | | ON FILE |
| EMANUEL MUNTEANU | | | ON FILE |
| EMANUEL NDOLO MOREIRA | | | ON FILE |
| EMANUEL NICKOLAS ANTON | | | ON FILE |
| EMANUEL NICOLAS ESCUDERO | | | ON FILE |
| EMANUEL ORLANDO SIAREZ | | | ON FILE |
| EMANUEL OSCAR FELDER | | | ON FILE |
| EMANUEL OSCAR GUTIERREZ | | | ON FILE |
| EMANUEL OSTOJIC | | | ON FILE |
| EMANUEL PEREIRA SANTOS | | | ON FILE |
| EMANUEL PETRE SAVA | | | ON FILE |
| EMANUEL PHILIPPE LOGEMAN | | | ON FILE |
| EMANUEL POTDEVIN | | | ON FILE |
| EMANUEL PREMATE | | | ON FILE |
| EMANUEL QUEZADA VALLADARES | | | ON FILE |
| EMANUEL RABENLEHNER | | | ON FILE |
| EMANUEL REARTE SOTOMAYOR | | | ON FILE |
| EMANUEL RECHER | | | ON FILE |
| EMANUEL RICARDO DOS SANTOS GASPAR | | | ON FILE |
| EMANUEL RIOS PASTOR | | | ON FILE |
| EMANUEL ROMAN SOLIS | | | ON FILE |
| EMANUEL ROMERO | | | ON FILE |
| EMANUEL ROMERO AZCARRAGA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMANUEL RUDOLF BARGETZE | | | ON FILE |
| EMANUEL RUIZ | | | ON FILE |
| EMANUEL RUIZ | | | ON FILE |
| EMANUEL RUIZ | | | ON FILE |
| EMANUEL SANCHEZ | | | ON FILE |
| EMANUEL SANTIAGO GARCIA | | | ON FILE |
| EMANUEL SEBASTIAN ESCOBAR | | | ON FILE |
| EMANUEL SERGIO MENA CHURATA | | | ON FILE |
| EMANUEL SERGIUSZ JESTAL | | | ON FILE |
| EMANUEL SPAHRKÃ„S | | | ON FILE |
| EMANUEL TAN YUQUAN | | | ON FILE |
| EMANUEL THOMAS BLANDO | | | ON FILE |
| EMANUEL VASILE IONASCU | | | ON FILE |
| EMANUEL VICENTE VELAZQUEZ | | | ON FILE |
| EMANUEL VUKIC | | | ON FILE |
| EMANUEL WELLY TSZ WAI WONG | | | ON FILE |
| EMANUEL ZACHARY ZIRPOLI | | | ON FILE |
| EMANUEL ZAPIEN | | | ON FILE |
| EMANUEL ZLIBUT | | | ON FILE |
| EMANUELA BIONDI | | | ON FILE |
| EMANUELA BIRCIC | | | ON FILE |
| EMANUELA BOSIO | | | ON FILE |
| EMANUELA CANIGLIA | | | ON FILE |
| EMANUELA CECCATELLI | | | ON FILE |
| EMANUELA CERRUTI | | | ON FILE |
| EMANUELA COSTANZO | | | ON FILE |
| EMANUELA DE LUCA | | | ON FILE |
| EMANUELA DOS SANTOS VASCOMCELOS | | | ON FILE |
| EMANUELA EVGENIEVA DIMITROVA | | | ON FILE |
| EMANUELA GEORGIA ANDREA TUDOR | | | ON FILE |
| EMANUELA ILES | | | ON FILE |
| EMANUELA JOVANOVIC | | | ON FILE |
| EMANUELA MAGNONI | | | ON FILE |
| EMANUELA MARIA AGNESE ESPOSITO | | | ON FILE |
| EMANUELA NICA | | | ON FILE |
| EMANUELA PACE | | | ON FILE |
| EMANUELA PERGAMO | | | ON FILE |
| EMANUELA PROVVISIONATO | | | ON FILE |
| EMANUELA SERRA | | | ON FILE |
| EMANUELE  SERAFINI | | | ON FILE |
| EMANUELE ABBATE | | | ON FILE |
| EMANUELE ABBATELLI | | | ON FILE |
| EMANUELE ALESSIO | | | ON FILE |
| EMANUELE ALESSIO MARINO | | | ON FILE |
| EMANUELE ALLAN FARGETTA | | | ON FILE |
| EMANUELE ANTONINO MARLETTA | | | ON FILE |
| EMANUELE ANTONIO FEDRINI | | | ON FILE |
| EMANUELE ASCHIERO | | | ON FILE |
| EMANUELE AVOLA | | | ON FILE |
| EMANUELE BAGLINI | | | ON FILE |
| EMANUELE BARTOLOMUCCI | | | ON FILE |
| EMANUELE BERMANI | | | ON FILE |
| EMANUELE BERNACCHIA | | | ON FILE |
| EMANUELE BIASIOL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMANUELE BICCHERI | | | ON FILE |
| EMANUELE BINDI | | | ON FILE |
| EMANUELE BOLOGNESI | | | ON FILE |
| EMANUELE BUONAMICI | | | ON FILE |
| EMANUELE CACCIA | | | ON FILE |
| EMANUELE CARBONI | | | ON FILE |
| EMANUELE CARDANI | | | ON FILE |
| EMANUELE CARLO SCIUTTO | | | ON FILE |
| EMANUELE CARUSO | | | ON FILE |
| EMANUELE CASTELLI | | | ON FILE |
| EMANUELE CATACCHIO | | | ON FILE |
| EMANUELE CATALDO | | | ON FILE |
| EMANUELE CIANCIA | | | ON FILE |
| EMANUELE CIVINI | | | ON FILE |
| EMANUELE CONTE | | | ON FILE |
| EMANUELE COPETTI | | | ON FILE |
| EMANUELE CORSI | | | ON FILE |
| EMANUELE CORVI | | | ON FILE |
| EMANUELE D'ALLESTRO | | | ON FILE |
| EMANUELE DASCANIO | | | ON FILE |
| EMANUELE DAVID CARACCIA | | | ON FILE |
| EMANUELE DE GIORGI | | | ON FILE |
| EMANUELE DE SANTIS | | | ON FILE |
| EMANUELE DE SENA | | | ON FILE |
| EMANUELE DEDONNO | | | ON FILE |
| EMANUELE DEL GAMBA | | | ON FILE |
| EMANUELE DELLÂ€™ AQUILA | | | ON FILE |
| EMANUELE DESIDERATO | | | ON FILE |
| EMANUELE DINOIA | | | ON FILE |
| EMANUELE D'IPPOLITI GIOVANNELLI | | | ON FILE |
| EMANUELE ELIAN PANZERI | | | ON FILE |
| EMANUELE ELIAS | | | ON FILE |
| EMANUELE FELICE DE GIORGI | | | ON FILE |
| EMANUELE FERRANTE | | | ON FILE |
| EMANUELE FERRARO | | | ON FILE |
| EMANUELE FERRARO | | | ON FILE |
| EMANUELE FIORE | | | ON FILE |
| EMANUELE FIRRITO | | | ON FILE |
| EMANUELE FLOREANI | | | ON FILE |
| EMANUELE FORTE | | | ON FILE |
| EMANUELE FRANCIONI | | | ON FILE |
| EMANUELE FRANCISCHETTI | | | ON FILE |
| EMANUELE GALIZI | | | ON FILE |
| EMANUELE GASPARI CASTELLETTI | | | ON FILE |
| EMANUELE GIACOLINI | | | ON FILE |
| EMANUELE GIAQUINTO | | | ON FILE |
| EMANUELE GIAQUINTO | | | ON FILE |
| EMANUELE GIGI | | | ON FILE |
| EMANUELE GIORDANO | | | ON FILE |
| EMANUELE GIOVANNI RIPAMONTI | | | ON FILE |
| EMANUELE GRAZIANI | | | ON FILE |
| EMANUELE I TREVISO | | | ON FILE |
| EMANUELE IANNONE | | | ON FILE |
| EMANUELE IETTITO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMANUELE IMBERTI | | | ON FILE |
| EMANUELE INGROSSO | | | ON FILE |
| EMANUELE INTANNO | | | ON FILE |
| EMANUELE JUNIO BAGNI | | | ON FILE |
| EMANUELE KUCHCIAK | | | ON FILE |
| EMANUELE LAZZARETTI | | | ON FILE |
| EMANUELE LEONE | | | ON FILE |
| EMANUELE LO GIUDICE | | | ON FILE |
| EMANUELE LONGATO | | | ON FILE |
| EMANUELE LOVITO | | | ON FILE |
| EMANUELE LUCIA | | | ON FILE |
| EMANUELE MACCA | | | ON FILE |
| EMANUELE MADONIA | | | ON FILE |
| EMANUELE MARIANI | | | ON FILE |
| EMANUELE MARINACCI | | | ON FILE |
| EMANUELE MARINI | | | ON FILE |
| EMANUELE MELA | | | ON FILE |
| EMANUELE MELESI | | | ON FILE |
| EMANUELE MENGOTTI | | | ON FILE |
| EMANUELE MERO | | | ON FILE |
| EMANUELE MESSINA | | | ON FILE |
| EMANUELE MIANI | | | ON FILE |
| EMANUELE MICHEL TRAVERSO | | | ON FILE |
| EMANUELE MIRENNA | | | ON FILE |
| EMANUELE MONTESI | | | ON FILE |
| EMANUELE MONTI | | | ON FILE |
| EMANUELE MORICO | | | ON FILE |
| EMANUELE MUNAFO | | | ON FILE |
| EMANUELE NARDINI | | | ON FILE |
| EMANUELE NATALE MIANO | | | ON FILE |
| EMANUELE NISTICO | | | ON FILE |
| EMANUELE NOTARGIOVANNI | | | ON FILE |
| EMANUELE OLIVA | | | ON FILE |
| EMANUELE OLIVA | | | ON FILE |
| EMANUELE OOOEAOOI | | | ON FILE |
| EMANUELE ORECCHIO | | | ON FILE |
| EMANUELE ORLANDI | | | ON FILE |
| EMANUELE PACI | | | ON FILE |
| EMANUELE PADERI | | | ON FILE |
| EMANUELE PALETTA | | | ON FILE |
| EMANUELE PANUNZIO | | | ON FILE |
| EMANUELE PAOLASINI | | | ON FILE |
| EMANUELE PAOLO M ARNOTTE | | | ON FILE |
| EMANUELE PAOLO M ARNOTTE | | | ON FILE |
| EMANUELE PARIGI | | | ON FILE |
| EMANUELE PENNINO | | | ON FILE |
| EMANUELE PERES | | | ON FILE |
| EMANUELE PESCATORI | | | ON FILE |
| EMANUELE PETRACCA | | | ON FILE |
| EMANUELE PIAZZOLLA | | | ON FILE |
| EMANUELE PICCINONNO | | | ON FILE |
| EMANUELE PIETRO ZURLO | | | ON FILE |
| EMANUELE PIGIONATTI | | | ON FILE |
| EMANUELE PINARDI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMANUELE PIO DI VUOLO | | | ON FILE |
| EMANUELE PIO FRENI | | | ON FILE |
| EMANUELE PIO FRENI | | | ON FILE |
| EMANUELE PIO TOTARO | | | ON FILE |
| EMANUELE PITINO | | | ON FILE |
| EMANUELE PONTECORVO | | | ON FILE |
| EMANUELE PONTECORVO | | | ON FILE |
| EMANUELE PRIGENZI | | | ON FILE |
| EMANUELE PRONTERA | | | ON FILE |
| EMANUELE PUCCI | | | ON FILE |
| EMANUELE PUGGIONI | | | ON FILE |
| EMANUELE QUARTA | | | ON FILE |
| EMANUELE RABISSI | | | ON FILE |
| EMANUELE RANDACCIO | | | ON FILE |
| EMANUELE RAVIOLO | | | ON FILE |
| EMANUELE REDAELLI | | | ON FILE |
| EMANUELE RIONTINO | | | ON FILE |
| EMANUELE RONCO | | | ON FILE |
| EMANUELE RUGGIERO | | | ON FILE |
| EMANUELE SACRAMATI | | | ON FILE |
| EMANUELE SALA | | | ON FILE |
| EMANUELE SANTANDREA | | | ON FILE |
| EMANUELE SANTINELLI | | | ON FILE |
| EMANUELE SANTINI | | | ON FILE |
| EMANUELE SANTOS DE JESUS | | | ON FILE |
| EMANUELE SAPIA | | | ON FILE |
| EMANUELE SARTORI | | | ON FILE |
| EMANUELE SBARAINI | | | ON FILE |
| EMANUELE SCAGLIUSI | | | ON FILE |
| EMANUELE SCHEMBRI | | | ON FILE |
| EMANUELE SCOLA | | | ON FILE |
| EMANUELE SELVITELLA | | | ON FILE |
| EMANUELE SORGATO | | | ON FILE |
| EMANUELE SORRENTINO | | | ON FILE |
| EMANUELE STOCHINO | | | ON FILE |
| EMANUELE STUDER | | | ON FILE |
| EMANUELE TEDESCHI | | | ON FILE |
| EMANUELE TERRADURA | | | ON FILE |
| EMANUELE TICCONI | | | ON FILE |
| EMANUELE TONDO | | | ON FILE |
| EMANUELE TORNABUONI | | | ON FILE |
| EMANUELE TROVATO | | | ON FILE |
| EMANUELE VALDINI | | | ON FILE |
| EMANUELE VASAPOLLO | | | ON FILE |
| EMANUELE VIETTI | | | ON FILE |
| EMANUELE VINCENZI | | | ON FILE |
| EMANUELE VINETI | | | ON FILE |
| EMANUELE VISMARA | | | ON FILE |
| EMANUELE VISPI | | | ON FILE |
| EMANUELE VISSANI | | | ON FILE |
| EMANUELE VOLTAN | | | ON FILE |
| EMANUELE WEDEKIND | | | ON FILE |
| EMANUELE ZAMPINO | | | ON FILE |
| EMANUELE ZAPPI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMANUELE ZUPPINGER | | | ON FILE |
| EMANUEL-GABY-TIBERIU POLCOVNICU | | | ON FILE |
| EMANUELLE ANDRES JIMENEZ SANCHO | | | ON FILE |
| EMANUELLE AVILA RODRIGUEZ | | | ON FILE |
| EMANUELLE CRUZ DOS SANTOS | | | ON FILE |
| EMANUELPETER JACKSON | | | ON FILE |
| EMANUEL-TUDOR PRODAN | | | ON FILE |
| EMANUIEL GHEORGHE BUNCEANU | | | ON FILE |
| EMANUIL ANTONOV ALEKSANDROV | | | ON FILE |
| EMANUIL CIUCA | | | ON FILE |
| EMANUIL MARYANOVICH SHUPENKA | | | ON FILE |
| EMANUIL ZHORZH STOYKOV | | | ON FILE |
| EMANUILO JOVANOVIC | | | ON FILE |
| EMANZI JOASH KAMUGISHA | | | ON FILE |
| EMARKEO DEMOND JACKSON | | | ON FILE |
| EMAY GABRIELA LATICIA PIMENTEL RODRIGUEZ | | | ON FILE |
| EMAZING LIGHTS LLC | | | ON FILE |
| EMBER LEONARDO MORALES ALVA | | | ON FILE |
| EMBRET I RUSTEN | | | ON FILE |
| EMCO TECHNOLOGY INC. | | | ON FILE |
| EMED GUIRGUIS SIDAROS | | | ON FILE |
| EMEK SECER | | | ON FILE |
| EMEKA ANTHONY EZEWUDO | | | ON FILE |
| EMEKA AUSTIN ELEKWACHI | | | ON FILE |
| EMEKA CHIKE ONWUEZOBE | | | ON FILE |
| EMEKA CHRISTOPHER UDEZE | | | ON FILE |
| EMEKA CYPRIAN OLISEMEKA | | | ON FILE |
| EMEKA EKEZIE | | | ON FILE |
| EMEKA JOSEPHAT ORJI | | | ON FILE |
| EMEKA JUNIOR EBIOGWU | | | ON FILE |
| EMEKA M OKONKWO | | | ON FILE |
| EMEKA PATRICK ELENWUNE | | | ON FILE |
| EMEKA STEPHEN ANYIKA | | | ON FILE |
| EMEL AHMED SABRI | | | ON FILE |
| EMEL BAYDI ORDEK | | | ON FILE |
| EMEL HUMBERTO SALAMANCA ROLON | | | ON FILE |
| EMELDA JAMAING MAJANUN | | | ON FILE |
| EMELEE RUTH MELLO | | | ON FILE |
| EMELEEN MICHELLE GERARD | | | ON FILE |
| EMELIA CUNNEEN FETCH | | | ON FILE |
| EMELIA JM | | | ON FILE |
| EMELIA THINGOCYEN HUYNH | | | ON FILE |
| EMELIAN KHALMAKSHINOV | | | ON FILE |
| EMELIAN KUZNETSOV | | | ON FILE |
| EMELIE ANNA ROSE DANIELSSON | | | ON FILE |
| EMELIE GRACE GOBEIL | | | ON FILE |
| EMELIE IGNATIUS CHUKWU | | | ON FILE |
| EMELIE JOSEFINA HALL | | | ON FILE |
| EMELIE MARIE JAVELIND | | | ON FILE |
| EMELIE NILSSON | | | ON FILE |
| EMELINE CLAUDE BOURGOGNE | | | ON FILE |
| EMELINE GABRIELLE YOLANDE SAGOT | | | ON FILE |
| EMELINE HARMONIE HELIN OZHAN | | | ON FILE |
| EMELINE JEANNE-MARIE GIROUX | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMELINE LOUCHARD | | | ON FILE |
| EMELINE M C VAN WETTUM | | | ON FILE |
| EMELINE MARGOT GIRARD | | | ON FILE |
| EMELITA SAMANIEGO | | | ON FILE |
| EMELITO BINAR SANTIAGO | | | ON FILE |
| EMELLE MASSARIOL | | | ON FILE |
| EMELLY JANNETE DE LEON | | | ON FILE |
| EMELY MEJIA DIAZ DE SANCHEZ | | | ON FILE |
| EMELY SUAYBAGUIO TAGUDING | | | ON FILE |
| EMELY THRANE BUCHHOLT | | | ON FILE |
| EMELYN AMOR YANA | | | ON FILE |
| EMELYN EVANGELISTA | | | ON FILE |
| EMELYNE SIUDMAK | | | ON FILE |
| EMEM ETIMFON UDOFIA | | | ON FILE |
| EMENIKE JOHNSON ODEGHE | | | ON FILE |
| EMER DOIREANN CONNEELY | | | ON FILE |
| EMER FERRARI | | | ON FILE |
| EMER JESUS PORTILLO ARQUIADES | | | ON FILE |
| EMERALD LIM YAN YU | | | ON FILE |
| EMERALD FISHER | | | ON FILE |
| EMERALD JEAN BREWER | | | ON FILE |
| EMERALD MALALAY ARISTA | | | ON FILE |
| EMERALD MARIA MILLER | | | ON FILE |
| EMERENTIANA MADALINA GHIUR APISTOAEI | | | ON FILE |
| EMERENZIANA PINTO | | | ON FILE |
| EMERIC DAVID LE BALLEUR | | | ON FILE |
| EMERIC JAMIC BOIVIN | | | ON FILE |
| EMERIC MARIE JACQUES DE MONTEVILLE | | | ON FILE |
| EMERIC MICHEL BLUMBERGER | | | ON FILE |
| EMERIC PILLION | | | ON FILE |
| EMERIC THOMAS WILLIAMS | | | ON FILE |
| EMERIC VICTOR ANTOINE DUPRAZ | | | ON FILE |
| EMERICK ANDRE WILFRIED PICORIT | | | ON FILE |
| EMERICK ANTHONY RIGAUD | | | ON FILE |
| EMERICK NICOLAS EMMANUEL BASSET | | | ON FILE |
| EMERIE MAE UY MENDOZA | | | ON FILE |
| EMERIL ROSE VAN LANDINGHAM | | | ON FILE |
| EMERITA ACUNA FELICIANO | | | ON FILE |
| EMERITO GALAMAY | | | ON FILE |
| EMERLYN AIDES SUSANIBAR MUNOZ | | | ON FILE |
| EMERO THY SOM | | | ON FILE |
| EMERSON ANDRADE RODRIGUES | | | ON FILE |
| EMERSON ANTHONY SCOTT | | | ON FILE |
| EMERSON ANTUNES DE PROENCA | | | ON FILE |
| EMERSON ATENDIDO CRUZ | | | ON FILE |
| EMERSON AUSTIN HERNDON | | | ON FILE |
| EMERSON BRANDON MOE | | | ON FILE |
| EMERSON BROCK CONNELLY | | | ON FILE |
| EMERSON CASTANEDA TORRES | | | ON FILE |
| EMERSON CHARLES SMITH | | | ON FILE |
| EMERSON COLE OSWALD | | | ON FILE |
| EMERSON COSTA FERNANDES | | | ON FILE |
| EMERSON DA SILVA SOARES | | | ON FILE |
| EMERSON DALE HUFFMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMERSON DAVID TAYMOR | | | ON FILE |
| EMERSON DUBAN COTO MARROQUIN | | | ON FILE |
| EMERSON EMERSON | | | ON FILE |
| EMERSON FERREIRA DA SILVA | | | ON FILE |
| EMERSON FERREIRA NUNES | | | ON FILE |
| EMERSON GRANT GODBOLT | | | ON FILE |
| EMERSON ISRAEL CARDONAAPARICIO | | | ON FILE |
| EMERSON JAMAL BOERGADINE | | | ON FILE |
| EMERSON JAMES CROXTON | | | ON FILE |
| EMERSON JAY MURRAY | | | ON FILE |
| EMERSON JAY RUSK 2ND | | | ON FILE |
| EMERSON JOAQUIN SALMERON RUBIO | | | ON FILE |
| EMERSON JOEL WHITE | | | ON FILE |
| EMERSON JOSE GONCALVES CARVALHO | | | ON FILE |
| EMERSON JOSEFANTHONY NOSEK | | | ON FILE |
| EMERSON KEITH LOVELL | | | ON FILE |
| EMERSON M DIAZ | | | ON FILE |
| EMERSON MATTHEW MARCHBANK SMITH | | | ON FILE |
| EMERSON PIGAO PALACOL | | | ON FILE |
| EMERSON RESENDE | | | ON FILE |
| EMERSON RESENDE | | | ON FILE |
| EMERSON SCOT CAMPBELL | | | ON FILE |
| EMERSON SIMON ALBERT JOE ELSENER | | | ON FILE |
| EMERSON SOUZA ALCANTARA | | | ON FILE |
| EMERY AUSTON MACLIN | | | ON FILE |
| EMERY CARRICK FRANCIS SCHULZ | | | ON FILE |
| EMERY FAMILY SMSF PTY LTD ATF EMERY FAMILY SMSF | | | ON FILE |
| EMERY HOBART REDENIUS | | | ON FILE |
| EMERY JAMES CASTER | | | ON FILE |
| EMERY JOHN MASANGKAY CORDREY | | | ON FILE |
| EMERY JOHN VOLANTE ASBAN | | | ON FILE |
| EMERY JR THOMAS | | | ON FILE |
| EMERY KELVIN VAN BROEKHUIZEN | | | ON FILE |
| EMERY R LEE JR | | | ON FILE |
| EMERY SAMUEL CHOUX | | | ON FILE |
| EMERY SPAAR | | | ON FILE |
| EMESE KISS | | | ON FILE |
| EMESE MARIA ZSAMBOK | | | ON FILE |
| EMESE MIHOK | | | ON FILE |
| EMESE NOVOTNA | | | ON FILE |
| EMESE ROZINCSAK | | | ON FILE |
| EMET KOLRUBIN BAKER | | | ON FILE |
| EMI SCHRODER | | | ON FILE |
| EMI YAMADA | | | ON FILE |
| EMI YOSHIKAWA | | | ON FILE |
| EMIDIO ALLEMMA | | | ON FILE |
| EMIDIO CENTURELLI | | | ON FILE |
| EMIDIO GARCIA CAMARA | | | ON FILE |
| EMIDIO GIORDANO | | | ON FILE |
| EMIEL F JANSEN | | | ON FILE |
| EMIEL HOOGEBOOM | | | ON FILE |
| EMIEL L VESELY | | | ON FILE |
| EMIEL M KLEEFSTRA | | | ON FILE |
| EMIEL MAXIME GEERDES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMIEL PATRICK OUDE NIJEWEEME | | | ON FILE |
| EMIEL TER STEEGE | | | ON FILE |
| EMIH BINTI PETER ELSIE PETER | | | ON FILE |
| EMIKA NODA | | | ON FILE |
| EMIL AAKJAER | | | ON FILE |
| EMIL ALGAARD SOERENSEN | | | ON FILE |
| EMIL ALMGREN | | | ON FILE |
| EMIL ANDERS OLOF VIKHOLM | | | ON FILE |
| EMIL ANDRE THORSPLASS | | | ON FILE |
| EMIL ANDREAS HAGEN KRISTIANSEN | | | ON FILE |
| EMIL ANDREAS PAVELSEN | | | ON FILE |
| EMIL ANGELOV MILKOV | | | ON FILE |
| EMIL ANTHONY SEGEREN | | | ON FILE |
| EMIL ANTONIO PRIETO RAMOS | | | ON FILE |
| EMIL ANTONOV ANDONOV | | | ON FILE |
| EMIL ARAKTSIJEV | | | ON FILE |
| EMIL ARNFELD SPARRE | | | ON FILE |
| EMIL ARTURO SCHUBERT-TALAVERA | | | ON FILE |
| EMIL ASENOV KOVACHEV | | | ON FILE |
| EMIL ATANASOV KOSTADINOV | | | ON FILE |
| EMIL AUGUST DANSTRUP KARLSEN | | | ON FILE |
| EMIL AUGUST DETTMANN | | | ON FILE |
| EMIL BADEA | | | ON FILE |
| EMIL BADULESCU | | | ON FILE |
| EMIL BARRERA CANO | | | ON FILE |
| EMIL BECK AAGAARD KORNELIUSSEN | | | ON FILE |
| EMIL BEDNAR | | | ON FILE |
| EMIL BENNETH SANDBLOM | | | ON FILE |
| EMIL BERGGREEN | | | ON FILE |
| EMIL BIRKMOSE SORENSEN | | | ON FILE |
| EMIL BITKA | | | ON FILE |
| EMIL BO LENNART MUNTER | | | ON FILE |
| EMIL BOENDING SUNDGAARD | | | ON FILE |
| EMIL BONNE KRISTIANSEN | | | ON FILE |
| EMIL BORISOV YORDANOV | | | ON FILE |
| EMIL BREILEV VINTHER | | | ON FILE |
| EMIL BREIVIKAAS SKEI | | | ON FILE |
| EMIL BRINCH KLARIS | | | ON FILE |
| EMIL BUNDGAARD BLOCH-SOERENSEN | | | ON FILE |
| EMIL BURTKOVSKY | | | ON FILE |
| EMIL CELUSTKA | | | ON FILE |
| EMIL CETE | | | ON FILE |
| EMIL CHIABOV | | | ON FILE |
| EMIL CHRIS HOVGAARD JENSEN | | | ON FILE |
| EMIL CHRISTENSEN | | | ON FILE |
| EMIL CHRISTIAN FISCHER | | | ON FILE |
| EMIL CHRISTOPH JULIUSSEN | | | ON FILE |
| EMIL CJERLEV CHRISTIANSEN | | | ON FILE |
| EMIL DUDAS | | | ON FILE |
| EMIL EDVIN CEDERHOLM | | | ON FILE |
| EMIL EDVIN CEDERHOLM | | | ON FILE |
| EMIL EDVIN CEDERHOLM | | | ON FILE |
| EMIL ELIAS GUSGARD | | | ON FILE |
| EMIL ELTZHOLTZ BOSSE KRASILNIKOFF | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMIL EMILOV ENCHEV | | | ON FILE |
| EMIL EMILOV PETROV | | | ON FILE |
| EMIL EMILOV YORDANOV | | | ON FILE |
| EMIL ERIK MUNTHE | | | ON FILE |
| EMIL ERNECIC | | | ON FILE |
| EMIL EUGENIUSZ KORSZUN | | | ON FILE |
| EMIL FERNANDEZ BARRIOS | | | ON FILE |
| EMIL FILIPOV SHIVACHEV | | | ON FILE |
| EMIL FJELDSETH | | | ON FILE |
| EMIL FLATOY HODNELAND | | | ON FILE |
| EMIL GADE SÃ˜E | | | ON FILE |
| EMIL GEORGECHRISTOPHER AYOUB | | | ON FILE |
| EMIL GEORGIEV SAMSAROV | | | ON FILE |
| EMIL GEORGIEV TODOROV | | | ON FILE |
| EMIL GERBER VENEMAN | | | ON FILE |
| EMIL GERNER KJAER RAHBEK | | | ON FILE |
| EMIL GULLOV RASMUSSEN | | | ON FILE |
| EMIL GUSTAV HOLM | | | ON FILE |
| EMIL HALDORSEN | | | ON FILE |
| EMIL HAMILTON EMANUEL | | | ON FILE |
| EMIL HAMPAU | | | ON FILE |
| EMIL HARALD NEERGAARD JENSEN | | | ON FILE |
| EMIL HARBO THOMSEN | | | ON FILE |
| EMIL HAULIK JOERGENSEN | | | ON FILE |
| EMIL HITERER | | | ON FILE |
| EMIL HJORTH HAURUM | | | ON FILE |
| EMIL HOLST LARSEN | | | ON FILE |
| EMIL HUBER JEZEK | | | ON FILE |
| EMIL HUMBERTO TEMPONGKO | | | ON FILE |
| EMIL ILLUM LUNDGAARD | | | ON FILE |
| EMIL ISAYEV | | | ON FILE |
| EMIL JAKUB SZRAMKOWSKI | | | ON FILE |
| EMIL JAMES KOHAN | | | ON FILE |
| EMIL JAMES KOHAN | | | ON FILE |
| EMIL JAMES ZANTUA SANDIQUE | | | ON FILE |
| EMIL JAN SKOWRONSKI | | | ON FILE |
| EMIL JESPERSEN | | | ON FILE |
| EMIL JOHANSSON | | | ON FILE |
| EMIL JOHN DEMIKAT | | | ON FILE |
| EMIL JOHN LEONARD HASSLER | | | ON FILE |
| EMIL JORGEN HEMPEL SELIGER | | | ON FILE |
| EMIL JOSE ROJAS MARTIN | | | ON FILE |
| EMIL JOSEY NULL | | | ON FILE |
| EMIL JOZEF PERKOWSKI | | | ON FILE |
| EMIL JULIAN SOBOCINSKI | | | ON FILE |
| EMIL JULIUS EVERT SIEVINEN | | | ON FILE |
| EMIL JUUL MOGENSEN | | | ON FILE |
| EMIL KAAE KUDAHL | | | ON FILE |
| EMIL KASPERSEN | | | ON FILE |
| EMIL KHABIBULIN | | | ON FILE |
| EMIL KLEIS DEROSCHE | | | ON FILE |
| EMIL KRINULOVIC | | | ON FILE |
| EMIL L EDIRISINGHE | | | ON FILE |
| EMIL LARSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMIL LEE | | | ON FILE |
| EMIL LEMVIG | | | ON FILE |
| EMIL LEWIS ZALABAK | | | ON FILE |
| EMIL LI | | | ON FILE |
| EMIL LINDBERJ JENSEN | | | ON FILE |
| EMIL LOHMANN OLSEN | | | ON FILE |
| EMIL LUKASZ DYMCZYNSKI | | | ON FILE |
| EMIL LUND ANDERSEN | | | ON FILE |
| EMIL LYKKE JENSEN | | | ON FILE |
| EMIL M RACKI | | | ON FILE |
| EMIL MADSEN HALBERG | | | ON FILE |
| EMIL MADSEN JEPSEN | | | ON FILE |
| EMIL MAGNUS HENRIKSSON | | | ON FILE |
| EMIL MAJGAARD ASMUSSEN | | | ON FILE |
| EMIL MALCOLM LI | | | ON FILE |
| EMIL MAMMADOV | | | ON FILE |
| EMIL MARCIN SKRZYPCZAK | | | ON FILE |
| EMIL MARIO BOZHINOV | | | ON FILE |
| EMIL MARTIN BERGDAHL | | | ON FILE |
| EMIL MICHAL MICHALOWICZ | | | ON FILE |
| EMIL MOLLER SORENSEN | | | ON FILE |
| EMIL MOLTRUP RASMUSSEN | | | ON FILE |
| EMIL MORK JORGENSEN | | | ON FILE |
| EMIL MORRATZ KJELDGAARD | | | ON FILE |
| EMIL MUNK DANMARK MATHIESEN | | | ON FILE |
| EMIL MUNK VANGSGAARD | | | ON FILE |
| EMIL MUTHU | | | ON FILE |
| EMIL NAM PINSKI | | | ON FILE |
| EMIL NDREU | | | ON FILE |
| EMIL NICHOLAS KANADI | | | ON FILE |
| EMIL NIKOLOV NIKOLOV | | | ON FILE |
| EMIL NISSEN | | | ON FILE |
| EMIL NOERGAARD STUB | | | ON FILE |
| EMIL PANDRUP ANDERSEN | | | ON FILE |
| EMIL PAPIKJ | | | ON FILE |
| EMIL PARASCHIVESCU | | | ON FILE |
| EMIL PETRICA CRISTEA | | | ON FILE |
| EMIL PETROV PASHOV | | | ON FILE |
| EMIL PETROV STANEV | | | ON FILE |
| EMIL PEVEC | | | ON FILE |
| EMIL PFEIFFER GUENDUEZ | | | ON FILE |
| EMIL PFEIFFER STENBOEG | | | ON FILE |
| EMIL PILACIK JR | | | ON FILE |
| EMIL PLAMENOV IVANOV | | | ON FILE |
| EMIL RAFAILEVICH IL YASOV | | | ON FILE |
| EMIL RAKHAMIMOV | | | ON FILE |
| EMIL RAMIC | | | ON FILE |
| EMIL REBELLATO | | | ON FILE |
| EMIL REX DEL AYRE JANABAN | | | ON FILE |
| EMIL RISVIG | | | ON FILE |
| EMIL RONI FELDBAEK NIELSEN | | | ON FILE |
| EMIL ROSENLUND | | | ON FILE |
| EMIL ROSENLUND ANDERSEN | | | ON FILE |
| EMIL ROSSEN RASMUSSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMIL RUSTEMOVICH SUNCHELEEV | | | ON FILE |
| EMIL S JEYARATNAM | | | ON FILE |
| EMIL SAFIULLIN | | | ON FILE |
| EMIL SAKALI | | | ON FILE |
| EMIL SARDILLA | | | ON FILE |
| EMIL SCHALDEMOSE LJUNGBERG JENSEN | | | ON FILE |
| EMIL SCHWARZ | | | ON FILE |
| EMIL SEJBY | | | ON FILE |
| EMIL SETIAWAN | | | ON FILE |
| EMIL SEVOV IVANOV | | | ON FILE |
| EMIL SHAKOV | | | ON FILE |
| EMIL SINDING | | | ON FILE |
| EMIL SKJAERVOE SAETERENG | | | ON FILE |
| EMIL SOENDERGAARD DEHN | | | ON FILE |
| EMIL STADLER | | | ON FILE |
| EMIL STASZKIEWICZ | | | ON FILE |
| EMIL STOKOWSKI | | | ON FILE |
| EMIL STORGAARD ANDERSEN | | | ON FILE |
| EMIL STUBKJAER CHRISTENSEN | | | ON FILE |
| EMIL SURNEVIK KRISTIANSEN | | | ON FILE |
| EMIL SURUSH SORKHABI | | | ON FILE |
| EMIL SWINIARSKI | | | ON FILE |
| EMIL UHRE KJAER | | | ON FILE |
| EMIL ULBERG | | | ON FILE |
| EMIL VALDEMAR MADSEN | | | ON FILE |
| EMIL VASIC | | | ON FILE |
| EMIL VEJLOE | | | ON FILE |
| EMIL VENNEMO DYRHOL | | | ON FILE |
| EMIL VILHELMSEN | | | ON FILE |
| EMIL WEIS KALLESOE | | | ON FILE |
| EMIL ZULIAN | | | ON FILE |
| EMILCE AYELEN COPA | | | ON FILE |
| EMILCE MARCELINA CASARETTO | | | ON FILE |
| EMILCE SELENE PAREDES | | | ON FILE |
| EMILCE SOLEDAD VALENZUELA | | | ON FILE |
| EMILCE VIVIANA BASINI | | | ON FILE |
| EMILE ALI VAHABZADEH | | | ON FILE |
| EMILE ARJEN BART VAN OOSTERWIJCK | | | ON FILE |
| EMILE ARNO MAREE | | | ON FILE |
| EMILE BERGERON | | | ON FILE |
| EMILE BOUTIN | | | ON FILE |
| EMILE CUSSON | | | ON FILE |
| EMILE DESJARDINS | | | ON FILE |
| EMILE DIKHTYAR | | | ON FILE |
| EMILE DO REGO | | | ON FILE |
| EMILE DUCORON | | | ON FILE |
| EMILE DUMONT | | | ON FILE |
| EMILE F LOBLES | | | ON FILE |
| EMILE F VAN VARSSEVELD | | | ON FILE |
| EMILE FRANCIS LEVEILLE | | | ON FILE |
| EMILE FRANCIS M MABITA | | | ON FILE |
| EMILE FRANCOIS AUGUSTE ROCHET | | | ON FILE |
| EMILE GEORGE PLISE | | | ON FILE |
| EMILE GEORGE PLISE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMILE GERALD PRIOR BELIERE | | | ON FILE |
| EMILE GUILLAUME | | | ON FILE |
| EMILE HEBERT | | | ON FILE |
| EMILE HENDRIK SCHOEMAN | | | ON FILE |
| EMILE HENDRIK WILLEM VOS | | | ON FILE |
| EMILE JOHN SCHIFF | | | ON FILE |
| EMILE JOHN STEVENSON | | | ON FILE |
| EMILE KHALIL MOUSSAED | | | ON FILE |
| EMILE LANDSBERG | | | ON FILE |
| EMILE LEROUX | | | ON FILE |
| EMILE LOUIS DE MARSAC | | | ON FILE |
| EMILE MATTHIJS VAN GELDEREN | | | ON FILE |
| EMILE MCLENNAN | | | ON FILE |
| EMILE NERON BILODEAU | | | ON FILE |
| EMILE NIKO B EECKHOUT | | | ON FILE |
| EMILE OLIVIER RADEMEYER | | | ON FILE |
| EMILE PARENT | | | ON FILE |
| EMILE QUINTAL | | | ON FILE |
| EMILE RENE B LEMOY | | | ON FILE |
| EMILE RIZK | | | ON FILE |
| EMILE SPENSELEY HALL | | | ON FILE |
| EMILE SWART | | | ON FILE |
| EMILE THEO MOIREAU | | | ON FILE |
| EMILE THOMAS WILLIAM MUTCH | | | ON FILE |
| EMILE TIMOTHEE NTARI NDALA | | | ON FILE |
| EMILE VERWEIJ | | | ON FILE |
| EMILE VIENNEAU | | | ON FILE |
| EMILED BROUSSARD | | | ON FILE |
| EMILEE ANN RISHER | | | ON FILE |
| EMILEE ANNE DZIUK-BARNETT | | | ON FILE |
| EMILEE ANNE RUBY CLARE JOHNSON | | | ON FILE |
| EMILEE CLAIRE MADRAK | | | ON FILE |
| EMILEE ELAINE ELLENBERGER | | | ON FILE |
| EMILEE ROSE SELLERS | | | ON FILE |
| EMILI DUSMARI FAJARDO BASTIDAS | | | ON FILE |
| EMILI JOSE ALEXIS VAESKEN WOLFFSCHOCMOKER | | | ON FILE |
| EMILI KOMATOVIC | | | ON FILE |
| EMILI KUTAS | | | ON FILE |
| EMILIA ADRIANA MUNTEANU | | | ON FILE |
| EMILIA AGNIESZKA CZEPIEC | | | ON FILE |
| EMILIA ALEKSANDRA DZIERZAWSKA | | | ON FILE |
| EMILIA ALESSIA VENTURELLI | | | ON FILE |
| EMILIA ANNE VIKTORIA BORG | | | ON FILE |
| EMILIA BAJEROWSKA | | | ON FILE |
| EMILIA BATANIUC | | | ON FILE |
| EMILIA CHWIECKO | | | ON FILE |
| EMILIA ELGFORS | | | ON FILE |
| EMILIA ELOINA CASTILLO | | | ON FILE |
| EMILIA EMILOVA NEDELCHEVA | | | ON FILE |
| EMILIA FIJOLEK | | | ON FILE |
| EMILIA FIORIBELLO | | | ON FILE |
| EMILIA FORTINO | | | ON FILE |
| EMILIA GUADARRAMA | | | ON FILE |
| EMILIA HARDING | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMILIA HERKSTRÃ–TER | | | ON FILE |
| EMILIA JOANNA JOZWINSKA | | | ON FILE |
| EMILIA KAMMERICHS | | | ON FILE |
| EMILIA KULAK | | | ON FILE |
| EMILIA KURILOV | | | ON FILE |
| EMILIA MANEA | | | ON FILE |
| EMILIA MANUELA CATHIA DA SILVA | | | ON FILE |
| EMILIA MARIA DE MATOS BORGES | | | ON FILE |
| EMILIA MARIA ROSSI | | | ON FILE |
| EMILIA MAZILU | | | ON FILE |
| EMILIA MELANIA NECULAI | | | ON FILE |
| EMILIA MICHALINA NAUMIEC | | | ON FILE |
| EMILIA MIRTA COHEN | | | ON FILE |
| EMILIA MONIKA PTAK | | | ON FILE |
| EMILIA MUSSO | | | ON FILE |
| EMILIA NAIASA ILIE | | | ON FILE |
| EMILIA PIERI | | | ON FILE |
| EMILIA RENATA JAROS | | | ON FILE |
| EMILIA ROKSANA SOBALA | | | ON FILE |
| EMILIA ROZALIA BOLOCH | | | ON FILE |
| EMILIA SALVERON BATY | | | ON FILE |
| EMILIA SARA JULIA NAERHI | | | ON FILE |
| EMILIA SEIFERT GRUND | | | ON FILE |
| EMILIA SLAVCHEVA STOILOVA | | | ON FILE |
| EMILIA SNIRCOVA | | | ON FILE |
| EMILIA STANKOVA | | | ON FILE |
| EMILIA STIHARU | | | ON FILE |
| EMILIA STIRONE | | | ON FILE |
| EMILIA TEREZA MARQUES ROSA | | | ON FILE |
| EMILIA TOH SHEAU YUIN | | | ON FILE |
| EMILIA VIKTOROVA DIMITROVA | | | ON FILE |
| EMILIA VRESTIAKOVA | | | ON FILE |
| EMILIA WERONIKA HACHULA | | | ON FILE |
| EMILIA ZELIMKHANOVNA DENISULTANOVA | | | ON FILE |
| EMILIA ZOFIA SZEREMETA | | | ON FILE |
| EMILIAN BOGDAN BADIU | | | ON FILE |
| EMILIAN CONSTANTIN MERTICAR | | | ON FILE |
| EMILIAN DANAILA | | | ON FILE |
| EMILIAN ILIE COCOREANU | | | ON FILE |
| EMILIAN RAESCU | | | ON FILE |
| EMILIAN TADEUSZ CYWINSKI | | | ON FILE |
| EMILIAN ZIELINSKI | | | ON FILE |
| EMILIANA CORINA SELLANES FERNANDEZ | | | ON FILE |
| EMILIANA FERREIRA ORTIZ | | | ON FILE |
| EMILIANA PENXXA MOLLINEDO | | | ON FILE |
| EMILIANE ANDRE VANDER POLS DORST | | | ON FILE |
| EMILIANO EZEQUIEL ESCALON | | | ON FILE |
| EMILIANO LASRY | | | ON FILE |
| EMILIANO A CIUCCI | | | ON FILE |
| EMILIANO ADRIAN SARMIENTO | | | ON FILE |
| EMILIANO ALBERTO GARZA | | | ON FILE |
| EMILIANO ALMEIDA | | | ON FILE |
| EMILIANO ANSELMI | | | ON FILE |
| EMILIANO ANTONIO GOGAMI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMILIANO ARIAN FREDRIKSSON | | | ON FILE |
| EMILIANO AXEL GLOAZZO | | | ON FILE |
| EMILIANO BENUSSI | | | ON FILE |
| EMILIANO BRAMATI | | | ON FILE |
| EMILIANO BROCCA SALGUERO | | | ON FILE |
| EMILIANO BRUNO GORDILLO | | | ON FILE |
| EMILIANO CANELLA | | | ON FILE |
| EMILIANO CAPOBIANCO | | | ON FILE |
| EMILIANO CAPPELLETTI | | | ON FILE |
| EMILIANO CASOLI | | | ON FILE |
| EMILIANO CAVIGLIA | | | ON FILE |
| EMILIANO CAVIGLIA | | | ON FILE |
| EMILIANO CAVIGLIA | | | ON FILE |
| EMILIANO CAVIGLIA | | | ON FILE |
| EMILIANO CECCARELLI | | | ON FILE |
| EMILIANO CONTI | | | ON FILE |
| EMILIANO CORREA ROGER | | | ON FILE |
| EMILIANO CREMONESE | | | ON FILE |
| EMILIANO DANIEL GOMEZ | | | ON FILE |
| EMILIANO DANIEL PRADO | | | ON FILE |
| EMILIANO DAZA | | | ON FILE |
| EMILIANO DI DONATO | | | ON FILE |
| EMILIANO DI NAPOLI | | | ON FILE |
| EMILIANO DOELLO | | | ON FILE |
| EMILIANO DOLIF | | | ON FILE |
| EMILIANO ERLICH | | | ON FILE |
| EMILIANO ESPOSITO | | | ON FILE |
| EMILIANO EZEQUIEL ROJO SUAREZ | | | ON FILE |
| EMILIANO EZEQUIEL SUAREZ | | | ON FILE |
| EMILIANO FERNANDEZ CERVANTES | | | ON FILE |
| EMILIANO FERRONI | | | ON FILE |
| EMILIANO FURRER MENDIZABAL | | | ON FILE |
| EMILIANO GABRIEL AGUILERA | | | ON FILE |
| EMILIANO GABRIEL CORDOBA CARRIZO | | | ON FILE |
| EMILIANO GABRIEL FIGOLA | | | ON FILE |
| EMILIANO GALAZZI | | | ON FILE |
| EMILIANO GASTON LANDECHEA | | | ON FILE |
| EMILIANO GASTON RODRIGUEZ | | | ON FILE |
| EMILIANO GILLI | | | ON FILE |
| EMILIANO GIOVANNI MARIA RECUPERO | | | ON FILE |
| EMILIANO GOEDERT | | | ON FILE |
| EMILIANO GONZALEZ FITCH | | | ON FILE |
| EMILIANO HANGLIN | | | ON FILE |
| EMILIANO HEREDIA GARCIA | | | ON FILE |
| EMILIANO HERNAN PRADO | | | ON FILE |
| EMILIANO HERRERO | | | ON FILE |
| EMILIANO HORACIO CERVIERI CARRAU | | | ON FILE |
| EMILIANO HORACIO HERRERO | | | ON FILE |
| EMILIANO IVAN GOSENJE | | | ON FILE |
| EMILIANO JOSE BAEZ | | | ON FILE |
| EMILIANO JOSE TISCORNIA TOSAR | | | ON FILE |
| EMILIANO JOSUE CANIZALES | | | ON FILE |
| EMILIANO LAUZI | | | ON FILE |
| EMILIANO LIMIA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMILIANO LIONEL SCOTTI | | | ON FILE |
| EMILIANO LOREDO | | | ON FILE |
| EMILIANO LUCIO MAGLIO | | | ON FILE |
| EMILIANO MAFRICI | | | ON FILE |
| EMILIANO MAFRICI | | | ON FILE |
| EMILIANO MARIO LOZANO | | | ON FILE |
| EMILIANO MARIO MODULA | | | ON FILE |
| EMILIANO MARRERO ROMERO | | | ON FILE |
| EMILIANO MARTIN FANDINXXO | | | ON FILE |
| EMILIANO MARTIN GABOARDI | | | ON FILE |
| EMILIANO MATEO GLASSMANN | | | ON FILE |
| EMILIANO MORETTI | | | ON FILE |
| EMILIANO MORUNO HEDRERA | | | ON FILE |
| EMILIANO PABLO MARTIN ALMEIDA | | | ON FILE |
| EMILIANO PACENTI | | | ON FILE |
| EMILIANO PALUZZI | | | ON FILE |
| EMILIANO PAOLINI | | | ON FILE |
| EMILIANO PASSARO | | | ON FILE |
| EMILIANO PEREZ IPINA | | | ON FILE |
| EMILIANO RAMON HERNANDEZ | | | ON FILE |
| EMILIANO RAPOPORT-BORQUEZ | | | ON FILE |
| EMILIANO RAUL SALA | | | ON FILE |
| EMILIANO RODRIGUEZ DEL OLMO | | | ON FILE |
| EMILIANO SABARIZ PEREZ | | | ON FILE |
| EMILIANO SANCHEZ | | | ON FILE |
| EMILIANO SAURIN | | | ON FILE |
| EMILIANO SCHIAVONI | | | ON FILE |
| EMILIANO SEBASTIAN QUINTEIRO | | | ON FILE |
| EMILIANO SIBILIA | | | ON FILE |
| EMILIANO SIMONE TIZI | | | ON FILE |
| EMILIANO SOSA CIOSEK | | | ON FILE |
| EMILIANO SOTOMAYOR | | | ON FILE |
| EMILIANO SOTOMAYOR GONZALEZ | | | ON FILE |
| EMILIANO TAGLIAMONTE | | | ON FILE |
| EMILIANO TARQUINI | | | ON FILE |
| EMILIANO TINEO GIL | | | ON FILE |
| EMILIANO TOMAS GONZALEZ | | | ON FILE |
| EMILIANO TRESPAILHIE | | | ON FILE |
| EMILIANO TUFANO | | | ON FILE |
| EMILIANO VIGNALI | | | ON FILE |
| EMILIANO VINCENZO FELICE LA SALA | | | ON FILE |
| EMILIANO ZARATE ROJAS | | | ON FILE |
| EMILIANO ZENGA | | | ON FILE |
| EMILIE A MCDOWELL | | | ON FILE |
| EMILIE ALICE LENA ANDRADE | | | ON FILE |
| EMILIE ANN BABICZ | | | ON FILE |
| EMILIE ANN CORPUZ | | | ON FILE |
| EMILIE ANN CORPUZ | | | ON FILE |
| EMILIE BARCUCHOVA | | | ON FILE |
| EMILIE BERNADETTE PASCALE ROSSIGNOL | | | ON FILE |
| EMILIE BERTHE COSTIKYAN | | | ON FILE |
| EMILIE BRETON | | | ON FILE |
| EMILIE C VAN DER VEN | | | ON FILE |
| EMILIE CAMERON-NUNES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMILIE CHRISTELLE SABRINA GENVO | | | ON FILE |
| EMILIE CLAUDE MARIE LOBOS LABBE | | | ON FILE |
| EMILIE CLEMENTINE MICHELE BONNAY | | | ON FILE |
| EMILIE DENOMMEE GRAVEL | | | ON FILE |
| EMILIE DERAL | | | ON FILE |
| EMILIE DESCHAMPS | | | ON FILE |
| EMILIE DORIANNE MALIKA TERCHANI | | | ON FILE |
| EMILIE ERIC | | | ON FILE |
| EMILIE GENEVIEVE ANNIE GENDRE | | | ON FILE |
| EMILIE HELENE COMPIGNIE | | | ON FILE |
| EMILIE HELENE TROMPAT | | | ON FILE |
| EMILIE ISABELLE MICHELLE VENTALON | | | ON FILE |
| EMILIE JACQUELINE CAROE | | | ON FILE |
| EMILIE JANINE DENISE MATHIS | | | ON FILE |
| EMILIE LACOUR | | | ON FILE |
| EMILIE LESSARD | | | ON FILE |
| EMILIE LOUISE KAO | | | ON FILE |
| EMILIE LUCAS | | | ON FILE |
| EMILIE LUCIE CLEMENTINE BLOINO | | | ON FILE |
| EMILIE LUCIE VIRGINIE AUGUSTE | | | ON FILE |
| EMILIE MARGARETH CHARLIE DREULMA TSARINC GRISON | | | ON FILE |
| EMILIE MARIA ZEEB | | | ON FILE |
| EMILIE MARIE ANNIE GUERRO | | | ON FILE |
| EMILIE MARIE GABRIELLE CASTILLON DU PERRON | | | ON FILE |
| EMILIE MARIE VOELZOW SMITH | | | ON FILE |
| EMILIE MARIE-ANGELIQUE GAUDIERE | | | ON FILE |
| EMILIE MARIE-CLAIRE WALASZCZYK | | | ON FILE |
| EMILIE MARILYNE LOMBOIS | | | ON FILE |
| EMILIE NICOLE YONKERS | | | ON FILE |
| EMILIE NOYER | | | ON FILE |
| EMILIE PARIGAUX | | | ON FILE |
| EMILIE SONIA NADEGE VOLPILIERE | | | ON FILE |
| EMILIE SORRENTINO | | | ON FILE |
| EMILIE SOTNES HAMANG | | | ON FILE |
| EMILIE THERESA LOBNITZ | | | ON FILE |
| EMILIE VCOLKOVA | | | ON FILE |
| EMILIE VINDAHL BERGGREN | | | ON FILE |
| EMILIE YVETTE DELENTE | | | ON FILE |
| EMILIEN ABEL ADRIEN BESNARDEAU | | | ON FILE |
| EMILIEN ANDRE THEVENIN | | | ON FILE |
| EMILIEN CHRISTOPHE ETIENNE ARMANDON | | | ON FILE |
| EMILIEN GARDEUR | | | ON FILE |
| EMILIEN MICHEL ROHAN AUER | | | ON FILE |
| EMILIEN NOUR EL IBRAHIMI | | | ON FILE |
| EMILIEN OLIVIER BINAUX | | | ON FILE |
| EMILIEN RENE LAVIGUERIE | | | ON FILE |
| EMILIEN ROMAIN GAIGNETTE | | | ON FILE |
| EMILIEN SERGE JEAN BEAUDREY | | | ON FILE |
| EMILIEN TRIOULAIRE | | | ON FILE |
| EMILI-ERIN ELIZABETH PUENTE | | | ON FILE |
| EMILIJA DENIC | | | ON FILE |
| EMILIJA HRISTOVA | | | ON FILE |
| EMILIJA KOSTIC | | | ON FILE |
| EMILIJA MILICEVIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMILIJANA MITROVIC STOLIC | | | ON FILE |
| EMILIO AGUILAR GUTIERREZ | | | ON FILE |
| EMILIO ALEJANDRO INES GALLEGOS | | | ON FILE |
| EMILIO ALEJO SOTOMAYOR | | | ON FILE |
| EMILIO AMAURY MENDOZA LOPEZ | | | ON FILE |
| EMILIO ANDRES VILLALBA ARRASCAETA | | | ON FILE |
| EMILIO ANDREW HURTADO | | | ON FILE |
| EMILIO ANTONIO GARCIA | | | ON FILE |
| EMILIO ANTONIO GARCIA VICENT | | | ON FILE |
| EMILIO ANTONIO URQUIZACASAUBON | | | ON FILE |
| EMILIO AUGUSTO M BARBIERI | | | ON FILE |
| EMILIO AZAEL ALVAREZ OROPEZA | | | ON FILE |
| EMILIO BAGLIETTO | | | ON FILE |
| EMILIO BASA | | | ON FILE |
| EMILIO BATUSIC | | | ON FILE |
| EMILIO BELMONTE | | | ON FILE |
| EMILIO BERNARDO LLAVALLOL | | | ON FILE |
| EMILIO BERTETTO | | | ON FILE |
| EMILIO BISANTI | | | ON FILE |
| EMILIO BOYD BETANCOURT | | | ON FILE |
| EMILIO CAMBIAGHI | | | ON FILE |
| EMILIO CAMPOS TIENDA | | | ON FILE |
| EMILIO CANTILLER MIGALLEN III | | | ON FILE |
| EMILIO CASTANO | | | ON FILE |
| EMILIO CASTRILLEJO HERNANTES | | | ON FILE |
| EMILIO CECCHETTI | | | ON FILE |
| EMILIO CELLURALE | | | ON FILE |
| EMILIO CERUNDOLO | | | ON FILE |
| EMILIO CESAR MERA GALLEGO | | | ON FILE |
| EMILIO CESAR PORTOCARRERO GONZALES | | | ON FILE |
| EMILIO CIAPPI | | | ON FILE |
| EMILIO CIPPONERI | | | ON FILE |
| EMILIO COLOMBO | | | ON FILE |
| EMILIO CUBE DAMASCO | | | ON FILE |
| EMILIO DAL BO | | | ON FILE |
| EMILIO DAVIDDE AGUIRRE | | | ON FILE |
| EMILIO DAY ISRAEL | | | ON FILE |
| EMILIO DE JESUS SOTOMAYOR | | | ON FILE |
| EMILIO DE LARA FERNANDEZ | | | ON FILE |
| EMILIO DI CESARE | | | ON FILE |
| EMILIO DIEGO LUCA ULISSE | | | ON FILE |
| EMILIO DOMINGUEZ REYES | | | ON FILE |
| EMILIO DOMINGUEZ RUIZ | | | ON FILE |
| EMILIO DUARTE VIVO | | | ON FILE |
| EMILIO EDUARDO MAFFI | | | ON FILE |
| EMILIO EMMANUEL ALEXANDER ZINIADES | | | ON FILE |
| EMILIO ENRIQUE PEREZ OLIVERA | | | ON FILE |
| EMILIO ERNESTO CHICO MARROQUIN | | | ON FILE |
| EMILIO FAGANELLO | | | ON FILE |
| EMILIO FRATARCANGELI | | | ON FILE |
| EMILIO GABRIEL SHAH | | | ON FILE |
| EMILIO GABRIELE DOMINGO SISON | | | ON FILE |
| EMILIO GALLIANO | | | ON FILE |
| EMILIO GARCIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMILIO GARCIA BUIXENS | | | ON FILE |
| EMILIO GARCIA SANTISTEBAN | | | ON FILE |
| EMILIO GASPAR LOPEZ BRAVO | | | ON FILE |
| EMILIO GEMMA BARRAGAN ESCOBAR | | | ON FILE |
| EMILIO GENOVESE | | | ON FILE |
| EMILIO GRECO | | | ON FILE |
| EMILIO GRECO | | | ON FILE |
| EMILIO GUEVARA | | | ON FILE |
| EMILIO GUSTAVO SANMILLAN ROBERTS | | | ON FILE |
| EMILIO HEITOR SIMON | | | ON FILE |
| EMILIO J FIALLOS | | | ON FILE |
| EMILIO JACINTO SIMBILLO ANTONIO | | | ON FILE |
| EMILIO JESUS REY VIANO | | | ON FILE |
| EMILIO JOHANNES WILHELMUS COUWENBERG | | | ON FILE |
| EMILIO JORGE DEPETRIS | | | ON FILE |
| EMILIO JOSE BONILLA | | | ON FILE |
| EMILIO JOSE CABADAS CIFUENTES | | | ON FILE |
| EMILIO JOSE CARAPUTENY | | | ON FILE |
| EMILIO JOSE DOMENECH ESTARELLAS | | | ON FILE |
| EMILIO JOSE LOPEZ SCHOP | | | ON FILE |
| EMILIO JOSE MOLINA PRADO | | | ON FILE |
| EMILIO JOSE PEREZ CORREA | | | ON FILE |
| EMILIO JOSE ULERIO | | | ON FILE |
| EMILIO JOSEPH CAVAZOS | | | ON FILE |
| EMILIO JULIAN MENDEZ | | | ON FILE |
| EMILIO JUNIOR RODRIGUES MENDES BRAGA | | | ON FILE |
| EMILIO LADISLAO ZIEBA | | | ON FILE |
| EMILIO LEON SANTAMARIA | | | ON FILE |
| EMILIO LOPEZ | | | ON FILE |
| EMILIO LORENTE MELERO | | | ON FILE |
| EMILIO LUIS SANCHEZ SOUTH | | | ON FILE |
| EMILIO LUKE FONTI | | | ON FILE |
| EMILIO MAGAZZINI | | | ON FILE |
| EMILIO MARTINEZ VARELA | | | ON FILE |
| EMILIO MATIAS BRAGANZA | | | ON FILE |
| EMILIO MEDEROS | | | ON FILE |
| EMILIO MERCURIALI | | | ON FILE |
| EMILIO MICHAEL SOCCI | | | ON FILE |
| EMILIO MISAEL RASTELLINI | | | ON FILE |
| EMILIO MOHAMED BOUZAMONDO | | | ON FILE |
| EMILIO MUSSALI SACAL | | | ON FILE |
| EMILIO ODOARDI | | | ON FILE |
| EMILIO OLGUIN | | | ON FILE |
| EMILIO OREGLIA | | | ON FILE |
| EMILIO PADILLA | | | ON FILE |
| EMILIO PEDRO REARTE | | | ON FILE |
| EMILIO PEREZ VILLAR | | | ON FILE |
| EMILIO PETRAGLIA | | | ON FILE |
| EMILIO PINI | | | ON FILE |
| EMILIO R SAPIAIN | | | ON FILE |
| EMILIO RAFAEL CLEMENTE | | | ON FILE |
| EMILIO RAMON CASTILLO VILLALBA | | | ON FILE |
| EMILIO RAMON-GARCIA | | | ON FILE |
| EMILIO RICHARD GONZALEZ JR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMILIO RIOS GARCIA | | | ON FILE |
| EMILIO RIVERO COELLO | | | ON FILE |
| EMILIO RODRIGUEZ NIEVAS | | | ON FILE |
| EMILIO S DI NUZZO | | | ON FILE |
| EMILIO S DINUZZO | | | ON FILE |
| EMILIO SALAZAR CAMACHO | | | ON FILE |
| EMILIO SAN JOSE GUIOTE | | | ON FILE |
| EMILIO SANTIAGO EGUIA | | | ON FILE |
| EMILIO SANTOS LEAL | | | ON FILE |
| EMILIO SAVIOLI | | | ON FILE |
| EMILIO SEBASTIAN CARDOZO | | | ON FILE |
| EMILIO SEBASTIAN QUILES | | | ON FILE |
| EMILIO SEGUN GONZALES III | | | ON FILE |
| EMILIO SILVA DRITRIT | | | ON FILE |
| EMILIO TOMAS CARRIZALES | | | ON FILE |
| EMILIO VALENCIA | | | ON FILE |
| EMILIO VAN DOORN | | | ON FILE |
| EMILIO VERA | | | ON FILE |
| EMILIO VICTOR ANGULO | | | ON FILE |
| EMILIO VISCO | | | ON FILE |
| EMILIO VLADIC | | | ON FILE |
| EMILIO YUSEF NAMUZ | | | ON FILE |
| EMILIOS PAVLOS KNIGHT | | | ON FILE |
| EMILIUS SILVESTER MARIA VAN LIESHOUT | | | ON FILE |
| EMILIYA PLAMENOVA TAKEVA | | | ON FILE |
| EMILL BRYDE PERK MOLGAARD | | | ON FILE |
| EMILLA MOLLER-PETERSEN | | | ON FILE |
| EMILLE YAMAIRA ANDINO | | | ON FILE |
| EMILLI MARTEGANHA DA SILVA | | | ON FILE |
| EMILLY AMAGARIT | | | ON FILE |
| EMILLY SHEY BARBOSA | | | ON FILE |
| EMILLYO JAZZ MIERA-ADAMO | | | ON FILE |
| EMILS MELDERS | | | ON FILE |
| EMILS PUTNINS | | | ON FILE |
| EMILS ZASCERINSKIS | | | ON FILE |
| EMILSE BELEN BONFIGLIOLI PERALTA | | | ON FILE |
| EMILSE LORENA SCHNAIDERMAN | | | ON FILE |
| EMILSE LORENA SCHNAIDERMAN | | | ON FILE |
| EMILSE LORENA SCHNAIDERMAN | | | ON FILE |
| EMILSE MARIEL MOLLO | | | ON FILE |
| EMILSE PAULA RADZIWILUK | | | ON FILE |
| EMILSON THEODORE HILARIO | | | ON FILE |
| EMILTON ORTIZ OLIVERA | | | ON FILE |
| EMILY | | | ON FILE |
| EMILY  SMITH | | | ON FILE |
| EMILY A HARKER | | | ON FILE |
| EMILY A KHOO | | | ON FILE |
| EMILY A NERING | | | ON FILE |
| EMILY AASTA ENGESETH | | | ON FILE |
| EMILY ABERG | | | ON FILE |
| EMILY ADAIR INZER | | | ON FILE |
| EMILY AGATON JACOSALEM | | | ON FILE |
| EMILY ALANE HELLUMS | | | ON FILE |
| EMILY ANDREA YORK AVILAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMILY ANGELA LISTMANN | | | ON FILE |
| EMILY ANHTHAO NGUYEN | | | ON FILE |
| EMILY ANN BLACK CONKEY | | | ON FILE |
| EMILY ANN ETUE | | | ON FILE |
| EMILY ANN FINCH | | | ON FILE |
| EMILY ANN FRIEDBERG | | | ON FILE |
| EMILY ANN FULLER | | | ON FILE |
| EMILY ANN KRAUSE | | | ON FILE |
| EMILY ANN PORTER | | | ON FILE |
| EMILY ANN SNYDER GOTHARD | | | ON FILE |
| EMILY ANN THOMAS | | | ON FILE |
| EMILY ANNASTASIA BRADLEY | | | ON FILE |
| EMILY ANNE CANTAFIO | | | ON FILE |
| EMILY ANNE GOFF | | | ON FILE |
| EMILY ANNE HUDDLESTON | | | ON FILE |
| EMILY ANNE JORDAN | | | ON FILE |
| EMILY ANNE SEWELL | | | ON FILE |
| EMILY ANNE WRIGHT | | | ON FILE |
| EMILY BAILEY | | | ON FILE |
| EMILY BALDOMERO | | | ON FILE |
| EMILY BANKS EVERHART | | | ON FILE |
| EMILY BELLE ENGOTT | | | ON FILE |
| EMILY BIANCHINO | | | ON FILE |
| EMILY BISHOP HALL | | | ON FILE |
| EMILY BLANCHE MACDONELL | | | ON FILE |
| EMILY BOAST | | | ON FILE |
| EMILY BROOKE CHAPELLE | | | ON FILE |
| EMILY BROOKE HEMSLEY | | | ON FILE |
| EMILY BUBPHA WILSON | | | ON FILE |
| EMILY BUITRON NUECHTERLEIN | | | ON FILE |
| EMILY C BLIM | | | ON FILE |
| EMILY C BROWN | | | ON FILE |
| EMILY CAROLA PAULINE SEDIN | | | ON FILE |
| EMILY CATES | | | ON FILE |
| EMILY CATHERINE MARSHALL | | | ON FILE |
| EMILY CATHERINE STEVENS | | | ON FILE |
| EMILY CATHRYN HAYDON | | | ON FILE |
| EMILY CELESTE BYRD | | | ON FILE |
| EMILY CHEN | | | ON FILE |
| EMILY CHEN LIEN | | | ON FILE |
| EMILY CHIEDZA MAISIRI | | | ON FILE |
| EMILY CHRISTIANAHOPE COSTA | | | ON FILE |
| EMILY CHRISTINE MORRISON | | | ON FILE |
| EMILY CHRISTINE SALTER | | | ON FILE |
| EMILY CHUNG OI LI | | | ON FILE |
| EMILY CLAIRE HILLYARD | | | ON FILE |
| EMILY CLAIRE MACKAY | | | ON FILE |
| EMILY COATMAN | | | ON FILE |
| EMILY COBIAN | | | ON FILE |
| EMILY CONSTANCE HUIZENGA | | | ON FILE |
| EMILY COY BUECHLER | | | ON FILE |
| EMILY DAN TRAN | | | ON FILE |
| EMILY DARE COSS | | | ON FILE |
| EMILY DAVTIAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMILY DAWN PRIEST | | | ON FILE |
| EMILY DEVERON VERE NICOLL | | | ON FILE |
| EMILY DYAN HENNIG | | | ON FILE |
| EMILY E BITTNER | | | ON FILE |
| EMILY E BROBECK | | | ON FILE |
| EMILY E RASMASON | | | ON FILE |
| EMILY EDWINA PRESSER-KING | | | ON FILE |
| EMILY ELISABETH MAHLON | | | ON FILE |
| EMILY ELIZABETH BROWN | | | ON FILE |
| EMILY ELIZABETH COKE | | | ON FILE |
| EMILY ELIZABETH EVENS | | | ON FILE |
| EMILY ELIZABETH FUHR | | | ON FILE |
| EMILY ELIZABETH GARCIA | | | ON FILE |
| EMILY ELIZABETH ROACH | | | ON FILE |
| EMILY ELIZABETH SAUNDERS | | | ON FILE |
| EMILY ELLEN CARON | | | ON FILE |
| EMILY ELYSE GARRISON | | | ON FILE |
| EMILY ENDEMANN | | | ON FILE |
| EMILY ENGHUA ER | | | ON FILE |
| EMILY ERICA-JOY SCHROLL | | | ON FILE |
| EMILY FLORENCE KRYSKA | | | ON FILE |
| EMILY FRANCES DUBEY LARDNER | | | ON FILE |
| EMILY FRANCES SMITH | | | ON FILE |
| EMILY GISELLE ZIEMER | | | ON FILE |
| EMILY HAGGER | | | ON FILE |
| EMILY HANSON DEAL | | | ON FILE |
| EMILY HOLMES CAMPANO | | | ON FILE |
| EMILY IL OK COVIELLO | | | ON FILE |
| EMILY IRENE AYRES | | | ON FILE |
| EMILY J BONDARUK | | | ON FILE |
| EMILY J MCGURN | | | ON FILE |
| EMILY J STOPKA | | | ON FILE |
| EMILY JACQUELINE DAMM | | | ON FILE |
| EMILY JACQUELINE OPAZO | | | ON FILE |
| EMILY JANE BROWN | | | ON FILE |
| EMILY JANE DARROCH | | | ON FILE |
| EMILY JANE HOLLAND | | | ON FILE |
| EMILY JANE LEAR | | | ON FILE |
| EMILY JANE MCCARTY | | | ON FILE |
| EMILY JANE ONOFRIO | | | ON FILE |
| EMILY JANE RAND | | | ON FILE |
| EMILY JANE WALKER | | | ON FILE |
| EMILY JANE WISNIEWSKI | | | ON FILE |
| EMILY JANE WRIGHT | | | ON FILE |
| EMILY JANINE MARSHALL | | | ON FILE |
| EMILY JAYNE ALLEN | | | ON FILE |
| EMILY JAYNE MCLUCKIE | | | ON FILE |
| EMILY JEAN ECKARDT | | | ON FILE |
| EMILY JEAN PATRICIA EDWARDS | | | ON FILE |
| EMILY JEANETTE BRISTOL | | | ON FILE |
| EMILY JEANNE STEIN | | | ON FILE |
| EMILY JEANNETTE MORGAN | | | ON FILE |
| EMILY JESSICA FRANCIS | | | ON FILE |
| EMILY JESSICA REYNOLDS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMILY JIMIN SHIM | | | ON FILE |
| EMILY JOAN EUGENIE JACOMETTI | | | ON FILE |
| EMILY JOANNE ALEXANDER | | | ON FILE |
| EMILY JOCELYN MARY DAVIES | | | ON FILE |
| EMILY JORDAN HAMMOND | | | ON FILE |
| EMILY JORDAN PERRY | | | ON FILE |
| EMILY JOSEFIEN MARIA DE QUAY | | | ON FILE |
| EMILY JOY FISCHBECK | | | ON FILE |
| EMILY JULIA TOBITA | | | ON FILE |
| EMILY K MAST | | | ON FILE |
| EMILY K POEHNER | | | ON FILE |
| EMILY K STEVENSON | | | ON FILE |
| EMILY KATE JARRIS | | | ON FILE |
| EMILY KATE NIKELLYS | | | ON FILE |
| EMILY KATE THAIN | | | ON FILE |
| EMILY KATE TONG | | | ON FILE |
| EMILY KATHARINE MARTIN | | | ON FILE |
| EMILY KATHERINE ANNE MACDONALD | | | ON FILE |
| EMILY KATHERINE PLUMLEY | | | ON FILE |
| EMILY KATHERINE THOMPSON | | | ON FILE |
| EMILY KATHLEEN BIEHLER | | | ON FILE |
| EMILY KATHRYN CRAVEN | | | ON FILE |
| EMILY KAY DUENAS DAHLGREN | | | ON FILE |
| EMILY KELLOW | | | ON FILE |
| EMILY KIRSTIN PYKE | | | ON FILE |
| EMILY KRISTIN KAESTNER | | | ON FILE |
| EMILY KRISTINA SCHULTZ | | | ON FILE |
| EMILY LAUREN FREEMAN | | | ON FILE |
| EMILY LEANN TAYLOR | | | ON FILE |
| EMILY LIAN GRAHAM | | | ON FILE |
| EMILY LIESL ROUGHTON | | | ON FILE |
| EMILY LILLIAN BEEHAG | | | ON FILE |
| EMILY LILLIAN MCCLAVE | | | ON FILE |
| EMILY LING EE SING | | | ON FILE |
| EMILY LINK CARRILLO | | | ON FILE |
| EMILY LIU | | | ON FILE |
| EMILY LORD LINCOLN | | | ON FILE |
| EMILY LOUISE AYLSWORTH | | | ON FILE |
| EMILY LOUISE BRIDGE | | | ON FILE |
| EMILY LOUISE COPE SMITH | | | ON FILE |
| EMILY LOUISE JOHNSON SURRATT | | | ON FILE |
| EMILY LOUISE KRAVITZ | | | ON FILE |
| EMILY LOUISE ROSE | | | ON FILE |
| EMILY LOUISE ROUSE | | | ON FILE |
| EMILY LOUISE SHESKIN | | | ON FILE |
| EMILY LOWE POH CHOO | | | ON FILE |
| EMILY LYNN BEAUCHAMP | | | ON FILE |
| EMILY M BHOY | | | ON FILE |
| EMILY M GERRA | | | ON FILE |
| EMILY M KENNEDY | | | ON FILE |
| EMILY MADISON HARMON | | | ON FILE |
| EMILY MADISON PICKETT | | | ON FILE |
| EMILY MAHNLY ONG | | | ON FILE |
| EMILY MALONE MONEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMILY MARGARET GUINAN | | | ON FILE |
| EMILY MARIE ARNOLD | | | ON FILE |
| EMILY MARIE BONHAM | | | ON FILE |
| EMILY MARIE CRAVEN | | | ON FILE |
| EMILY MARIE FOX | | | ON FILE |
| EMILY MARIE KIRBY | | | ON FILE |
| EMILY MARIE WEINTRAUB | | | ON FILE |
| EMILY MARIE WEINTRAUB | | | ON FILE |
| EMILY MARTHA MUKAI | | | ON FILE |
| EMILY MARTINEZ | | | ON FILE |
| EMILY MAY LEE | | | ON FILE |
| EMILY MEG SCHADEMAN | | | ON FILE |
| EMILY MEIYUE WENG | | | ON FILE |
| EMILY MEYSAMI FARD | | | ON FILE |
| EMILY MINA HONARMAND | | | ON FILE |
| EMILY MORRIS MENEGHINI | | | ON FILE |
| EMILY N SELLS | | | ON FILE |
| EMILY NALES MACAWILI | | | ON FILE |
| EMILY NASH RODRIGUEZ | | | ON FILE |
| EMILY NATALIE RASIA | | | ON FILE |
| EMILY NICOLE GUY | | | ON FILE |
| EMILY NICOLE HEROLD | | | ON FILE |
| EMILY NICOLE PENUEN | | | ON FILE |
| EMILY NICOLE PEREIRA DEPAULA | | | ON FILE |
| EMILY NICOLE TEREPO | | | ON FILE |
| EMILY NICOLE WESTMAN | | | ON FILE |
| EMILY NICOLE WHITFIELD | | | ON FILE |
| EMILY PATRICIA COSTELLO | | | ON FILE |
| EMILY PAULA KLOBUCHAR | | | ON FILE |
| EMILY PUI YU YAM | | | ON FILE |
| EMILY QUELIZ | | | ON FILE |
| EMILY QUINN | | | ON FILE |
| EMILY R EWING | | | ON FILE |
| EMILY R STUKEL | | | ON FILE |
| EMILY RACANA | | | ON FILE |
| EMILY RENEE RHODES | | | ON FILE |
| EMILY ROBINA GORDON | | | ON FILE |
| EMILY RODRIGUEZ BENEDETTO | | | ON FILE |
| EMILY ROSE BECHARD | | | ON FILE |
| EMILY ROSE CHANCO SISON | | | ON FILE |
| EMILY ROSE DALLARA | | | ON FILE |
| EMILY ROSE GOFORTH | | | ON FILE |
| EMILY ROSE HILL | | | ON FILE |
| EMILY ROSE LYNNE FAREWELL | | | ON FILE |
| EMILY ROSE SARAH BRAITHWAITE | | | ON FILE |
| EMILY RUBY CHAVIRA | | | ON FILE |
| EMILY RUE CARRIG | | | ON FILE |
| EMILY RUTH ERICKSON | | | ON FILE |
| EMILY RYU | | | ON FILE |
| EMILY S BOUTARD | | | ON FILE |
| EMILY SAM BYUN | | | ON FILE |
| EMILY SARA BLUM | | | ON FILE |
| EMILY SARA PORTER | | | ON FILE |
| EMILY SARAH BORNSTEIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMILY SARAH CHEN | | | ON FILE |
| EMILY SEA HU | | | ON FILE |
| EMILY SEN YEE CHONG | | | ON FILE |
| EMILY SERENAYEE MAN | | | ON FILE |
| EMILY SHINER DAVIS | | | ON FILE |
| EMILY SHU MUI LIM | | | ON FILE |
| EMILY SINCLAIR | | | ON FILE |
| EMILY SIOBHAN LOPEZ | | | ON FILE |
| EMILY SOPHIA LYNCH | | | ON FILE |
| EMILY SULLIVAN | | | ON FILE |
| EMILY SUNHEESARA RUETER | | | ON FILE |
| EMILY SUSAN ABERGEL | | | ON FILE |
| EMILY SWYRES | | | ON FILE |
| EMILY TAYLOR BERK | | | ON FILE |
| EMILY TERUKO RIZZO | | | ON FILE |
| EMILY THERESIA POTZMANN | | | ON FILE |
| EMILY THOONG | | | ON FILE |
| EMILY TJIONG | | | ON FILE |
| EMILY TOW KIBERD | | | ON FILE |
| EMILY TU | | | ON FILE |
| EMILY V TEDJOJUWONO | | | ON FILE |
| EMILY VENEMAN | | | ON FILE |
| EMILY VICTORIA OATES | | | ON FILE |
| EMILY VIRGINIACOSETTE GRIMM | | | ON FILE |
| EMILY VITORIA SANTOS AGUIAR | | | ON FILE |
| EMILY W YAO | | | ON FILE |
| EMILY WANG | | | ON FILE |
| EMILY WANJIRU MBURIA | | | ON FILE |
| EMILY WEBSTER BAGDATLI | | | ON FILE |
| EMILY WEI LIU | | | ON FILE |
| EMILY WOLFE PRUITT | | | ON FILE |
| EMILY WOODS | | | ON FILE |
| EMILY WORINKENG | | | ON FILE |
| EMILY WU MA | | | ON FILE |
| EMILY XU | | | ON FILE |
| EMILY YAN YI LEUNG | | | ON FILE |
| EMILY YEW | | | ON FILE |
| EMILY YIM-YI LAM | | | ON FILE |
| EMILY YOLANDA JAIME | | | ON FILE |
| EMILYAN YORDANOV YORDANOV | | | ON FILE |
| EMILYANN SALVADOR BASCO | | | ON FILE |
| EMIL-ZAHARIE OLTEAN | | | ON FILE |
| EMIN ADZAJLIC | | | ON FILE |
| EMIN AKINCI | | | ON FILE |
| EMIN AZADBAY IMANVERDIYEV | | | ON FILE |
| EMIN BASTURK | | | ON FILE |
| EMIN CAUSEVIC | | | ON FILE |
| EMIN CEKIL | | | ON FILE |
| EMIN DEVIC | | | ON FILE |
| EMIN DIZDAR | | | ON FILE |
| EMIN GRBO | | | ON FILE |
| EMIN HASANZADE | | | ON FILE |
| EMIN HENRI MAHRT | | | ON FILE |
| EMIN KALAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMIN KHALAFIAN | | | ON FILE |
| EMIN KUBURA | | | ON FILE |
| EMIN OSLU | | | ON FILE |
| EMIN SEMERCI | | | ON FILE |
| EMINA DEMIROVIC | | | ON FILE |
| EMINA DUBRAVIC | | | ON FILE |
| EMINA DUKIC | | | ON FILE |
| EMINA NALIC | | | ON FILE |
| EMINA NOVICIC | | | ON FILE |
| EMINE BALA | | | ON FILE |
| EMINE BEN ROMDHANE | | | ON FILE |
| EMINE CEREN YURDAKUL | | | ON FILE |
| EMINE DEMIR | | | ON FILE |
| EMINE GUENGOER | | | ON FILE |
| EMINE GULSAH CAKICI | | | ON FILE |
| EMINE JUSAINOV | | | ON FILE |
| EMINE KAGITCI | | | ON FILE |
| EMINE KARAASLAN | | | ON FILE |
| EMINE KARACAN | | | ON FILE |
| EMINE KOCAGIL KESKIN | | | ON FILE |
| EMINE NUR SEN | | | ON FILE |
| EMINE TASARSLAN | | | ON FILE |
| EMINE YESIM OSGOOD | | | ON FILE |
| EMIOSHOR LUCKY EGBIDI | | | ON FILE |
| EMIR AKTAS | | | ON FILE |
| EMIR ALDANMAZ | | | ON FILE |
| EMIR ALEXANDER PAREDES | | | ON FILE |
| EMIR ALI SADAGHIANI | | | ON FILE |
| EMIR ALTUNDAG | | | ON FILE |
| EMIR ANTONIO AVILES LEMUS | | | ON FILE |
| EMIR ARDA FIDAN | | | ON FILE |
| EMIR BIN YUSRI | | | ON FILE |
| EMIR BOGALAR | | | ON FILE |
| EMIR CALIK | | | ON FILE |
| EMIR CAMUZ | | | ON FILE |
| EMIR CAN KAMARAL | | | ON FILE |
| EMIR CAN KAYIS | | | ON FILE |
| EMIR CATIC | | | ON FILE |
| EMIR CETOJEVIC | | | ON FILE |
| EMIR DELDAG | | | ON FILE |
| EMIR DELIBASIC | | | ON FILE |
| EMIR DJEKIC | | | ON FILE |
| EMIR ESKENOER KIAMILEV | | | ON FILE |
| EMIR GUNERHAN | | | ON FILE |
| EMIR HASAN GAZAL BRIZUELA | | | ON FILE |
| EMIR HODZIC | | | ON FILE |
| EMIR IBRAHIM POLAT | | | ON FILE |
| EMIR IBRAHIM POLAT | | | ON FILE |
| EMIR IBRANOVIC | | | ON FILE |
| EMIR INAJETOVIC | | | ON FILE |
| EMIR JASKIC | | | ON FILE |
| EMIR JESUS ROSA CANDELARIA | | | ON FILE |
| EMIR KADRIC | | | ON FILE |
| EMIR KARAVDIC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMIR KARAVDIC | | | ON FILE |
| EMIR KAYIKCI | | | ON FILE |
| EMIR KESER | | | ON FILE |
| EMIR KOCYIGIT | | | ON FILE |
| EMIR KURTOVIC | | | ON FILE |
| EMIR LEOBARDO VELAZQUEZ | | | ON FILE |
| EMIR MADEN | | | ON FILE |
| EMIR MARCHI | | | ON FILE |
| EMIR MATIAS ALCHAPAR | | | ON FILE |
| EMIR MELKIC | | | ON FILE |
| EMIR MERZECI | | | ON FILE |
| EMIR MIKAEL ZULQARNAIN BIN ELYAS DAUD LEE | | | ON FILE |
| EMIR MUMINOVIC | | | ON FILE |
| EMIR OYKU KIYAK | | | ON FILE |
| EMIR PASALIC | | | ON FILE |
| EMIR RIZAL BIN AHMAD TARMIZI | | | ON FILE |
| EMIR ROMIEL SAIED HAFEZ SHERBI | | | ON FILE |
| EMIR RUCKER FRISBY | | | ON FILE |
| EMIR RUCKER FRISBY | | | ON FILE |
| EMIR SARAJLIC | | | ON FILE |
| EMIR SEFA TOPUK | | | ON FILE |
| EMIR SENCER GUL | | | ON FILE |
| EMIR SHALAKU | | | ON FILE |
| EMIR TEPIC | | | ON FILE |
| EMIR TUBAY | | | ON FILE |
| EMIR TURAB YILMAZ | | | ON FILE |
| EMIR UZUNIC | | | ON FILE |
| EMIR ZAJKO | | | ON FILE |
| EMIRCAN CETIN | | | ON FILE |
| EMIRCAN DURNA | | | ON FILE |
| EMIRCAN GECICI | | | ON FILE |
| EMIRCAN SARI | | | ON FILE |
| EMIRHAN ARABACI | | | ON FILE |
| EMIRHAN ATLIG | | | ON FILE |
| EMIRHAN BAYKARA | | | ON FILE |
| EMIRHAN DAGCI | | | ON FILE |
| EMIRHAN DEGER | | | ON FILE |
| EMIRHAN DOLKUNDARI | | | ON FILE |
| EMIRHAN EMIN ACAR | | | ON FILE |
| EMIRHAN ERTEKIN | | | ON FILE |
| EMIRHAN GOKTEPE | | | ON FILE |
| EMIRHAN GUNEY | | | ON FILE |
| EMIRHAN ISMAIL DEMIREL | | | ON FILE |
| EMIRHAN KARAHAN | | | ON FILE |
| EMIRHAN SANLI | | | ON FILE |
| EMIRHAN TOPALOGLU | | | ON FILE |
| EMIRHAN USTA | | | ON FILE |
| EMIRKAGAN URHAN | | | ON FILE |
| EMIRKAN HOS | | | ON FILE |
| EMIRO ALONSO QUINTERO MEJIA | | | ON FILE |
| EMITT H SMITH | | | ON FILE |
| EMIWAREKPAMI MEDELLE HANDWAREA | | | ON FILE |
| EMJI PERIYAPAIYAN | | | ON FILE |
| EMLY GAUCI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMLYN HOLLISTER G AUSTIN | | | ON FILE |
| EMLYN THEYS | | | ON FILE |
| EMLYN THOMAS LEWIS DAVIES | | | ON FILE |
| EMLYN TOMOS DAVIES | | | ON FILE |
| EMMA TORBENSEN | | | ON FILE |
| EMMA ALEJANDRA MEDINA | | | ON FILE |
| EMMA ALLISON RONNEY | | | ON FILE |
| EMMA ANASTASIA MC CANN | | | ON FILE |
| EMMA ANGELINA HAMILTON | | | ON FILE |
| EMMA BADUROVA | | | ON FILE |
| EMMA BELL | | | ON FILE |
| EMMA BLANCO AGUILAR DE CONDARCO | | | ON FILE |
| EMMA BLOMGREEN | | | ON FILE |
| EMMA BRESSLER | | | ON FILE |
| EMMA C BUITELAAR | | | ON FILE |
| EMMA C BUSCOMBE | | | ON FILE |
| EMMA C VAN DER GAAG | | | ON FILE |
| EMMA CAITLIN SHEPHERD | | | ON FILE |
| EMMA CAROLINE HERLONG | | | ON FILE |
| EMMA CAROLINE HILL | | | ON FILE |
| EMMA CARROLL RAMBO | | | ON FILE |
| EMMA CELINA WHITMORE | | | ON FILE |
| EMMA CHAN | | | ON FILE |
| EMMA CHANG | | | ON FILE |
| EMMA CHARLOTTE GOVERS | | | ON FILE |
| EMMA CHARLOTTE PLANTING | | | ON FILE |
| EMMA CHOMIN | | | ON FILE |
| EMMA CHRISTINE CONNOLLY | | | ON FILE |
| EMMA CHRISTINE OLSSON | | | ON FILE |
| EMMA CHRISTINE ZUCKERMAN | | | ON FILE |
| EMMA CLAIRE COURRET | | | ON FILE |
| EMMA CLARE TOPERCER | | | ON FILE |
| EMMA CORRINE SINFIELD | | | ON FILE |
| EMMA CRISTINA LUNA DE ROSA | | | ON FILE |
| EMMA CRISTINA MOLINARI | | | ON FILE |
| EMMA DAAROL BRIA | | | ON FILE |
| EMMA DEMPSEY | | | ON FILE |
| EMMA DENNIS | | | ON FILE |
| EMMA DUNLAP | | | ON FILE |
| EMMA E MCCUE | | | ON FILE |
| EMMA E WEBER | | | ON FILE |
| EMMA ELISABETH REIKO KRENING | | | ON FILE |
| EMMA ELIZABETH CURRAN | | | ON FILE |
| EMMA ELIZABETH DILLON | | | ON FILE |
| EMMA ELIZABETH GUTHRIE | | | ON FILE |
| EMMA ELIZABETH TANEN | | | ON FILE |
| EMMA ELIZABETH TOMPKINS | | | ON FILE |
| EMMA ESCOBELLA ESTRERA | | | ON FILE |
| EMMA F AUSTEN | | | ON FILE |
| EMMA G LANGSHAW | | | ON FILE |
| EMMA GENE POLLYANNA ROBERTSON | | | ON FILE |
| EMMA GERALDINE HEALY | | | ON FILE |
| EMMA GLAVICH | | | ON FILE |
| EMMA GONZALEZ CAMBERO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMMA GONZALEZ MENENDEZ | | | ON FILE |
| EMMA GRACE ANDERSON | | | ON FILE |
| EMMA GRACE HEFFERNAN | | | ON FILE |
| EMMA GRACE PRIFTANJ | | | ON FILE |
| EMMA GRAZIOSI | | | ON FILE |
| EMMA GREEN | | | ON FILE |
| EMMA GRIFFIN MCCARTY | | | ON FILE |
| EMMA H BEITMAN | | | ON FILE |
| EMMA HAMILTON MALINA | | | ON FILE |
| EMMA HANDRUP HOPPE | | | ON FILE |
| EMMA HAWCROFT | | | ON FILE |
| EMMA HAYDE RODRIGUEZ PALACIOS | | | ON FILE |
| EMMA HAYES WOODHOUSE | | | ON FILE |
| EMMA HENDERSON SHANKS | | | ON FILE |
| EMMA HERNANDEZ SORROCHE | | | ON FILE |
| EMMA HICKEY | | | ON FILE |
| EMMA HILL | | | ON FILE |
| EMMA IDA REGEUR | | | ON FILE |
| EMMA ISABEL GARCIACALLEJA | | | ON FILE |
| EMMA JADE WARREN | | | ON FILE |
| EMMA JANE ANDRUS | | | ON FILE |
| EMMA JANE CAMBRIDGE | | | ON FILE |
| EMMA JANE CARLTON | | | ON FILE |
| EMMA JANE FIELDER | | | ON FILE |
| EMMA JANE GASKELL | | | ON FILE |
| EMMA JANE HUGHES | | | ON FILE |
| EMMA JANE JACOBS | | | ON FILE |
| EMMA JANE MACDOUGALL | | | ON FILE |
| EMMA JANE MANLEY | | | ON FILE |
| EMMA JANE RAINSFORD | | | ON FILE |
| EMMA JANE SHERIDAN | | | ON FILE |
| EMMA JANE VAUGHAN | | | ON FILE |
| EMMA JANE VESTRHEIM | | | ON FILE |
| EMMA JANE WADE | | | ON FILE |
| EMMA JANE WHISNER | | | ON FILE |
| EMMA JANETTE MUELLER | | | ON FILE |
| EMMA JAYNE BIRD | | | ON FILE |
| EMMA JAYNE LEWIS | | | ON FILE |
| EMMA JAYNE ROBERTSON | | | ON FILE |
| EMMA JEAN MESNER | | | ON FILE |
| EMMA JESSICA LIN | | | ON FILE |
| EMMA JOHANNA PETTERSSON | | | ON FILE |
| EMMA JOY PAGE | | | ON FILE |
| EMMA JULIE HOTHER | | | ON FILE |
| EMMA JUSTINE HACKWELL | | | ON FILE |
| EMMA KAREN FRIEDMAN | | | ON FILE |
| EMMA KATE GIORDANO | | | ON FILE |
| EMMA KATE HALPIN | | | ON FILE |
| EMMA KATE HENSCHKE | | | ON FILE |
| EMMA KATHERINE SUSCHKOV | | | ON FILE |
| EMMA KATHLEEN DOHERTY | | | ON FILE |
| EMMA KATHRYN HILL | | | ON FILE |
| EMMA KAY STROYNY | | | ON FILE |
| EMMA KERWIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMMA KINSELLA | | | ON FILE |
| EMMA KLOKOCKOVA | | | ON FILE |
| EMMA L BRIDGER | | | ON FILE |
| EMMA L HOFFMAN | | | ON FILE |
| EMMA LASTENIA VENTURA | | | ON FILE |
| EMMA LAUFFENBURGER | | | ON FILE |
| EMMA LAURA BERTIN-MAGHIT | | | ON FILE |
| EMMA LAURA MCCALL | | | ON FILE |
| EMMA LAURIE GEERING | | | ON FILE |
| EMMA LE ZHANG | | | ON FILE |
| EMMA LEANNA KATHARINE JOHNSTON | | | ON FILE |
| EMMA LEANNE DILLON | | | ON FILE |
| EMMA LEANNE WOLFE | | | ON FILE |
| EMMA LEE BOUZIDIS | | | ON FILE |
| EMMA LEE BOUZIDIS | | | ON FILE |
| EMMA LEE HORST | | | ON FILE |
| EMMA LEE HRABOVSKY | | | ON FILE |
| EMMA LEE PHILLIPS | | | ON FILE |
| EMMA LEE VERMEULEN | | | ON FILE |
| EMMA LEE VIOLET THIES | | | ON FILE |
| EMMA LEESIEM NAGLESTAD | | | ON FILE |
| EMMA LILIANE GARCIA | | | ON FILE |
| EMMA LINDEBAEK LOEVENDAHL | | | ON FILE |
| EMMA LISA RUSSELL | | | ON FILE |
| EMMA LORRIANE EYTCHESON | | | ON FILE |
| EMMA LOUISE BROWN | | | ON FILE |
| EMMA LOUISE BRUCE | | | ON FILE |
| EMMA LOUISE BUGG | | | ON FILE |
| EMMA LOUISE CLARIDGE | | | ON FILE |
| EMMA LOUISE GOULD | | | ON FILE |
| EMMA LOUISE GRUBB | | | ON FILE |
| EMMA LOUISE HOOK | | | ON FILE |
| EMMA LOUISE LEVERT | | | ON FILE |
| EMMA LOUISE LONEY | | | ON FILE |
| EMMA LOUISE M DIXON | | | ON FILE |
| EMMA LOUISE MARCHANT | | | ON FILE |
| EMMA LOUISE MCGETTIGAN | | | ON FILE |
| EMMA LOUISE MITCHELL | | | ON FILE |
| EMMA LOUISE QUEEN | | | ON FILE |
| EMMA LOUISE ROWE | | | ON FILE |
| EMMA LOUISE S SHEPHERD | | | ON FILE |
| EMMA LOUISE VAUGHAN | | | ON FILE |
| EMMA LOUISES WHEELDON | | | ON FILE |
| EMMA LUCIA ACHACHI SAILEMA | | | ON FILE |
| EMMA LUCIA RHODES-PERY | | | ON FILE |
| EMMA LYNADIONG HO | | | ON FILE |
| EMMA M FULU | | | ON FILE |
| EMMA MAEVE FORRISTAL | | | ON FILE |
| EMMA MANDI KAYE | | | ON FILE |
| EMMA MARAIS | | | ON FILE |
| EMMA MAREE EICHBAUM | | | ON FILE |
| EMMA MARIE KRANTZ | | | ON FILE |
| EMMA MARIE LEA | | | ON FILE |
| EMMA MARIE LOUISE ZAMMITT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMMA MARIE MYRIAM COHEN | | | ON FILE |
| EMMA MARIE VICKERS | | | ON FILE |
| EMMA MARIE WALKER | | | ON FILE |
| EMMA MARTIROSYAN | | | ON FILE |
| EMMA MARY WALSH | | | ON FILE |
| EMMA MAY TOMLINSON | | | ON FILE |
| EMMA MELEY | | | ON FILE |
| EMMA MICHELLE FABIANO | | | ON FILE |
| EMMA MICHELLE REA | | | ON FILE |
| EMMA NICOLE LEMMERMAN | | | ON FILE |
| EMMA NICOLE SEARLES | | | ON FILE |
| EMMA OÂ€™ROURKE | | | ON FILE |
| EMMA O'DONNELL KELLY | | | ON FILE |
| EMMA P J STINISSEN | | | ON FILE |
| EMMA PATRICIA DOWLING | | | ON FILE |
| EMMA PATRICIA FALSEY | | | ON FILE |
| EMMA PAULIINA HEIKKINEN | | | ON FILE |
| EMMA PELLEGRINI | | | ON FILE |
| EMMA PERRET | | | ON FILE |
| EMMA PIASEE | | | ON FILE |
| EMMA RAMOS COBO | | | ON FILE |
| EMMA RENEE WHITE | | | ON FILE |
| EMMA RIBE TARIN | | | ON FILE |
| EMMA ROCIO HUILEN SANCHEZ | | | ON FILE |
| EMMA ROCIO HUILEN SANCHEZ | | | ON FILE |
| EMMA ROXANA SGRO | | | ON FILE |
| EMMA RUDBECK | | | ON FILE |
| EMMA SAO | | | ON FILE |
| EMMA SAVOY | | | ON FILE |
| EMMA SHAE DARSCHEWSKI | | | ON FILE |
| EMMA SOFIA ORFEO | | | ON FILE |
| EMMA SOLANGE AGNES COULON | | | ON FILE |
| EMMA SOPHIE BARATA | | | ON FILE |
| EMMA SPILLMAN | | | ON FILE |
| EMMA STEWART WINK | | | ON FILE |
| EMMA SUZANNE LEWIS | | | ON FILE |
| EMMA SWAN | | | ON FILE |
| EMMA TAYLOR WEINBERG | | | ON FILE |
| EMMA TERESA LOPEZ-GODDARD | | | ON FILE |
| EMMA TERESA OCONNELL | | | ON FILE |
| EMMA THAIS ALVARDO DE MORILLO | | | ON FILE |
| EMMA THERESIA COBY CORNELIA VAN BOKHOVEN | | | ON FILE |
| EMMA TIEN GIANG TRAN | | | ON FILE |
| EMMA TOWNSEND LANGDON | | | ON FILE |
| EMMA TRAKSEL | | | ON FILE |
| EMMA TRAN | | | ON FILE |
| EMMA TYRA AURORA LILJA | | | ON FILE |
| EMMA VAROTTO | | | ON FILE |
| EMMA VELA | | | ON FILE |
| EMMA VICTORIA PETERS | | | ON FILE |
| EMMA VIKTORIA LENNARTSSON | | | ON FILE |
| EMMA Y FLORES | | | ON FILE |
| EMMA Y ONG | | | ON FILE |
| EMMA YEE CHENG NEOH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMMAH KANIU | | | ON FILE |
| EMMA-JAYNE MORGAN | | | ON FILE |
| EMMALEE MAE WADE | | | ON FILE |
| EMMALINE MARY EGAN | | | ON FILE |
| EMMALYN ALMONTE OBRA | | | ON FILE |
| EMMALYN M GUTIERREZ | | | ON FILE |
| EMMAN JACOB BERNAS BORJA | | | ON FILE |
| EMMAN NOEL RUPENTA ALDEPOLLA | | | ON FILE |
| EMMANOEL AMADEUS CARLOS LOURENCO | | | ON FILE |
| EMMANOUIL  KAMPITAKIS | | | ON FILE |
| EMMANOUIL ACHMETI | | | ON FILE |
| EMMANOUIL AGKOPIAN | | | ON FILE |
| EMMANOUIL ALEXANDROS TRANTALLIDIS | | | ON FILE |
| EMMANOUIL ALEXANDROU | | | ON FILE |
| EMMANOUIL AXYPOLYTOS | | | ON FILE |
| EMMANOUIL CHACHLAKIS | | | ON FILE |
| EMMANOUIL CHATZIGEORGIOU | | | ON FILE |
| EMMANOUIL CHRISTODOULIDIS | | | ON FILE |
| EMMANOUIL CHRISTOU | | | ON FILE |
| EMMANOUIL DEOUDES | | | ON FILE |
| EMMANOUIL DIMITRIADIS | | | ON FILE |
| EMMANOUIL ERGAZAKIS | | | ON FILE |
| EMMANOUIL FOUSTERIS | | | ON FILE |
| EMMANOUIL FRAGKAKIS | | | ON FILE |
| EMMANOUIL GIALITAKIS | | | ON FILE |
| EMMANOUIL GONIDAKIS | | | ON FILE |
| EMMANOUIL KALATZIS | | | ON FILE |
| EMMANOUIL KAMPOUROGLOU | | | ON FILE |
| EMMANOUIL KELAIDIS | | | ON FILE |
| EMMANOUIL KONSTANTINIDIS-GEORGIOU | | | ON FILE |
| EMMANOUIL KONTOPOULOS | | | ON FILE |
| EMMANOUIL KORGIANOGLOU | | | ON FILE |
| EMMANOUIL KOSMADAKIS | | | ON FILE |
| EMMANOUIL LYTRIVIS | | | ON FILE |
| EMMANOUIL MARKOULIS | | | ON FILE |
| EMMANOUIL MASTORAKIS | | | ON FILE |
| EMMANOUIL MAVRIDIS | | | ON FILE |
| EMMANOUIL MICHA PANTELEOU | | | ON FILE |
| EMMANOUIL MORAITIS | | | ON FILE |
| EMMANOUIL MOTHONAIOS | | | ON FILE |
| EMMANOUIL MOTHONAIOS | | | ON FILE |
| EMMANOUIL MOTHONAIOS | | | ON FILE |
| EMMANOUIL NIKO ANAGNOSTAKIS | | | ON FILE |
| EMMANOUIL NIKOLITSIS | | | ON FILE |
| EMMANOUIL OR EMMANUEL MOLYMPAKIS | | | ON FILE |
| EMMANOUIL PEDIADITAKIS | | | ON FILE |
| EMMANOUIL PETRAKIS | | | ON FILE |
| EMMANOUIL PLEVRAKIS | | | ON FILE |
| EMMANOUIL PREVEZIANOS | | | ON FILE |
| EMMANOUIL ROUSIADIS | | | ON FILE |
| EMMANOUIL SERAFEIMIDIS | | | ON FILE |
| EMMANOUIL SKYLAKIS | | | ON FILE |
| EMMANOUIL TERZOPOULOS | | | ON FILE |
| EMMANOUIL THEODOROU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMMANOUIL TROULIS | | | ON FILE |
| EMMANOUIL VICHOS | | | ON FILE |
| EMMANOUIL VOSKAKIS | | | ON FILE |
| EMMANOUIL ZACHARAKIS | | | ON FILE |
| EMMANUE MOLINELLI | | | ON FILE |
| EMMANUEL  CARREON CASTELLANOS | | | ON FILE |
| EMMANUEL  JEUDY SR | | | ON FILE |
| EMMANUEL A EKPENI | | | ON FILE |
| EMMANUEL A RUIZ | | | ON FILE |
| EMMANUEL A VERBJAR-LALLAVE | | | ON FILE |
| EMMANUEL ABADIA NIEVES | | | ON FILE |
| EMMANUEL ABEL TROCHARD | | | ON FILE |
| EMMANUEL ABIOLA OLADIPUPO ALAUSA | | | ON FILE |
| EMMANUEL ABRAHAM GOMEZ RUBIO | | | ON FILE |
| EMMANUEL ABRAHAM LAIZER | | | ON FILE |
| EMMANUEL ADDAI | | | ON FILE |
| EMMANUEL ADEMOLA ADEMAKINWA | | | ON FILE |
| EMMANUEL ADEWUNMI SANTIGIE AJALA | | | ON FILE |
| EMMANUEL ADIGHIOGU DANIEL | | | ON FILE |
| EMMANUEL ADRIAN LOPEZ LLABOT | | | ON FILE |
| EMMANUEL AFFRAN | | | ON FILE |
| EMMANUEL AGRAAN TUCAY | | | ON FILE |
| EMMANUEL AKA EDA | | | ON FILE |
| EMMANUEL AKA EDA | | | ON FILE |
| EMMANUEL ALBERT BOROWSKI | | | ON FILE |
| EMMANUEL ALDRETE | | | ON FILE |
| EMMANUEL ALEAKWE OZEMOYA | | | ON FILE |
| EMMANUEL ALEJAN ARIETA ESTRADA | | | ON FILE |
| EMMANUEL ALEJANDRO CORRAL | | | ON FILE |
| EMMANUEL ALEJANDRO RAMOS VIRGEN | | | ON FILE |
| EMMANUEL ALEXANDRE MAURICE ROLAND THIERY | | | ON FILE |
| EMMANUEL ALLEN | | | ON FILE |
| EMMANUEL ALONTE ORTIZ | | | ON FILE |
| EMMANUEL ALVAREZ HOLMBERG | | | ON FILE |
| EMMANUEL AMANKWAH OBISUI | | | ON FILE |
| EMMANUEL AMARO | | | ON FILE |
| EMMANUEL ANDRE DEVIENNE | | | ON FILE |
| EMMANUEL ANDRE KERNEL | | | ON FILE |
| EMMANUEL ANDRE PIERRE FOY | | | ON FILE |
| EMMANUEL ANDRE ROBERT BARBE | | | ON FILE |
| EMMANUEL ANGEL PEREZ | | | ON FILE |
| EMMANUEL ANOBULUAZOTA OFODUM | | | ON FILE |
| EMMANUEL ANTHONY DAVIDSON | | | ON FILE |
| EMMANUEL ANTOINE DJANARDHANE LEBON | | | ON FILE |
| EMMANUEL ANTOINE PAUL MIGUET | | | ON FILE |
| EMMANUEL ANTONIO BASTIDAS | | | ON FILE |
| EMMANUEL ANTONIO MOSES MARTINELLI | | | ON FILE |
| EMMANUEL ARNAUD PAUL QUINET | | | ON FILE |
| EMMANUEL ARTURO HERRERA | | | ON FILE |
| EMMANUEL ARZOUMANIAN | | | ON FILE |
| EMMANUEL ASAFO-ADJEI | | | ON FILE |
| EMMANUEL ASUKU SHUBU | | | ON FILE |
| EMMANUEL AURELIEN LOPEZ | | | ON FILE |
| EMMANUEL AVILA DAGASDAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMMANUEL AYOMIKUN TAIWO | | | ON FILE |
| EMMANUEL BALCAZAR RODRIGUEZ | | | ON FILE |
| EMMANUEL BANDILE SIBIYA | | | ON FILE |
| EMMANUEL BATALIEN | | | ON FILE |
| EMMANUEL BAYSE | | | ON FILE |
| EMMANUEL BELLIVEAU | | | ON FILE |
| EMMANUEL BICOMONG DAYAN | | | ON FILE |
| EMMANUEL BICOMONG DAYAN | | | ON FILE |
| EMMANUEL BRISSON | | | ON FILE |
| EMMANUEL BRITO | | | ON FILE |
| EMMANUEL BRUNO CHRISPIN | | | ON FILE |
| EMMANUEL BUSTILLOS | | | ON FILE |
| EMMANUEL C BEAUFILS | | | ON FILE |
| EMMANUEL C OKOYE | | | ON FILE |
| EMMANUEL C RODRIGUEZ | | | ON FILE |
| EMMANUEL CALASCIONE | | | ON FILE |
| EMMANUEL CALVIN LIGHTFOOT | | | ON FILE |
| EMMANUEL CAMILLE JOSEPH JAN | | | ON FILE |
| EMMANUEL CANAKAKIS | | | ON FILE |
| EMMANUEL CAPULONG SALUNGA | | | ON FILE |
| EMMANUEL CARLTON J HOWELL | | | ON FILE |
| EMMANUEL CELESTIN | | | ON FILE |
| EMMANUEL CHE LANGSI KWUBUH | | | ON FILE |
| EMMANUEL CHIBUZOR CHUKWUDI | | | ON FILE |
| EMMANUEL CHIGOZIE STANLE | | | ON FILE |
| EMMANUEL CHIMANKPAM ANYANWU | | | ON FILE |
| EMMANUEL CHINONSO NNALUE | | | ON FILE |
| EMMANUEL CHINONSO NNAM DEEZUA | | | ON FILE |
| EMMANUEL CHIWIUBA NKEMAKONAM | | | ON FILE |
| EMMANUEL CHIZOBA UBA | | | ON FILE |
| EMMANUEL CHUCK | | | ON FILE |
| EMMANUEL CHUKS OJOGUN | | | ON FILE |
| EMMANUEL CHUKWUEMEKA ONYEOZU | | | ON FILE |
| EMMANUEL CLAUDE GABRIEL GUILLOTEAU | | | ON FILE |
| EMMANUEL CLAUDE GILBERT RAIN | | | ON FILE |
| EMMANUEL CLAUDE JEAN PERNOT | | | ON FILE |
| EMMANUEL CLAUDE MARIE BOUTTE | | | ON FILE |
| EMMANUEL CLAUDE MARIE VAYLEUX | | | ON FILE |
| EMMANUEL CLEMENT BUTTERWORTH | | | ON FILE |
| EMMANUEL CLERVIUS VINCENT | | | ON FILE |
| EMMANUEL COGNET | | | ON FILE |
| EMMANUEL COSME GUZMAN | | | ON FILE |
| EMMANUEL COURET ECHEVARRIA | | | ON FILE |
| EMMANUEL COURTIAUD | | | ON FILE |
| EMMANUEL DA FONSECA | | | ON FILE |
| EMMANUEL DA SILVA | | | ON FILE |
| EMMANUEL DADI | | | ON FILE |
| EMMANUEL DADI | | | ON FILE |
| EMMANUEL DAGOBERTO OGANDO | | | ON FILE |
| EMMANUEL DAMIEN ZOUBOVSKY | | | ON FILE |
| EMMANUEL DANIEL JOSEPH SCHWARTZMANN | | | ON FILE |
| EMMANUEL DAYAN | | | ON FILE |
| EMMANUEL DAZA GARCIA | | | ON FILE |
| EMMANUEL DE JESUS ALMONTE GONZALEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMMANUEL DE MEULENAER | | | ON FILE |
| EMMANUEL DEJESUS MORALES | | | ON FILE |
| EMMANUEL DELA CRUZ TORIO | | | ON FILE |
| EMMANUEL DELWAIDE-BEGIN | | | ON FILE |
| EMMANUEL DENNIS | | | ON FILE |
| EMMANUEL DENNIS CABELLO | | | ON FILE |
| EMMANUEL DESARMEAUX | | | ON FILE |
| EMMANUEL DI BROOKS | | | ON FILE |
| EMMANUEL DIDAT | | | ON FILE |
| EMMANUEL DIMITRIOS LITOS | | | ON FILE |
| EMMANUEL DIXNEUF | | | ON FILE |
| EMMANUEL DIXNEUF | | | ON FILE |
| EMMANUEL DIXNEUF | | | ON FILE |
| EMMANUEL DIXNEUF | | | ON FILE |
| EMMANUEL DIZON PARAS | | | ON FILE |
| EMMANUEL DOMINIC FRANKLIN | | | ON FILE |
| EMMANUEL DOMINIQUE SEBASTIEN BASTIDE | | | ON FILE |
| EMMANUEL E DURAND | | | ON FILE |
| EMMANUEL EDE MARK | | | ON FILE |
| EMMANUEL EDE MARK | | | ON FILE |
| EMMANUEL EDEN BERNARD SANTANA | | | ON FILE |
| EMMANUEL EDGARDO NICOLAU | | | ON FILE |
| EMMANUEL ELEUTHERIOS KONSTANTINOU | | | ON FILE |
| EMMANUEL ELIE ALBERT DAIEN | | | ON FILE |
| EMMANUEL ELIE NICOLAS KUNSTLER | | | ON FILE |
| EMMANUEL EMEKA ONWE | | | ON FILE |
| EMMANUEL EMIGDIO CHAROTTI | | | ON FILE |
| EMMANUEL EMILIO MENDEZ PARRA | | | ON FILE |
| EMMANUEL EMIR WEHREN DILGE | | | ON FILE |
| EMMANUEL ENRICO ANAUD MAGAT | | | ON FILE |
| EMMANUEL ERICK GOMEZ | | | ON FILE |
| EMMANUEL ESTEBAN ALBORNOZ | | | ON FILE |
| EMMANUEL EZEQUIEL AVELLANEDA | | | ON FILE |
| EMMANUEL FAUSTIN | | | ON FILE |
| EMMANUEL FAVERGER | | | ON FILE |
| EMMANUEL FAZIO | | | ON FILE |
| EMMANUEL FELICITE | | | ON FILE |
| EMMANUEL FELIX VARGAS ADIOVA | | | ON FILE |
| EMMANUEL FER | | | ON FILE |
| EMMANUEL FERNANDEZ | | | ON FILE |
| EMMANUEL FERNANDO GAY | | | ON FILE |
| EMMANUEL FLORENT STEPHANE BAKIRDJIAN | | | ON FILE |
| EMMANUEL FOFIU | | | ON FILE |
| EMMANUEL FORÃªT | | | ON FILE |
| EMMANUEL FOREST | | | ON FILE |
| EMMANUEL FOURNIER | | | ON FILE |
| EMMANUEL FRANCK AURELIE DORSO | | | ON FILE |
| EMMANUEL FRANCK BERNARD MARCY | | | ON FILE |
| EMMANUEL FRANCOIS BLAMONT | | | ON FILE |
| EMMANUEL FRANCOIS BODENNEC | | | ON FILE |
| EMMANUEL FRANCOIS HENRI CHERIERE | | | ON FILE |
| EMMANUEL FRANCOIS HIBLOT | | | ON FILE |
| EMMANUEL FRANCOIS SACRE | | | ON FILE |
| EMMANUEL FRANS R NDONG MBOULOU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMMANUEL FREDERIC GALLE | | | ON FILE |
| EMMANUEL FREDERIC TESTE | | | ON FILE |
| EMMANUEL GAETAN M THIEBAULD | | | ON FILE |
| EMMANUEL GAMBOA MARTINEZ | | | ON FILE |
| EMMANUEL GARCIA | | | ON FILE |
| EMMANUEL GARCIA | | | ON FILE |
| EMMANUEL GARZA | | | ON FILE |
| EMMANUEL GELATI MESA | | | ON FILE |
| EMMANUEL GEORGE BI SIYUAN | | | ON FILE |
| EMMANUEL GEORGE KALLIGIANNIS | | | ON FILE |
| EMMANUEL GEORGES FLOCQUET | | | ON FILE |
| EMMANUEL GERARDO DANIEL KORNIJCZUK | | | ON FILE |
| EMMANUEL GHUNNEY KWAKYE | | | ON FILE |
| EMMANUEL GILBERT JEAN PAUL MALINGE | | | ON FILE |
| EMMANUEL GIOVANI DAMOUR | | | ON FILE |
| EMMANUEL GLODOVIZA CHUATOCO | | | ON FILE |
| EMMANUEL GOSSIAUX | | | ON FILE |
| EMMANUEL GUY DI ROSA | | | ON FILE |
| EMMANUEL GUY SPELIERS GARCIA | | | ON FILE |
| EMMANUEL GYESI | | | ON FILE |
| EMMANUEL HELDER RODRIGUEZ CONCEPCION | | | ON FILE |
| EMMANUEL HENRI RONCAYOLO | | | ON FILE |
| EMMANUEL HENRI XAVIER EYSSAUTIER | | | ON FILE |
| EMMANUEL HERMOSILLO ALVAREZ | | | ON FILE |
| EMMANUEL HERNANDEZ JIMENEZ | | | ON FILE |
| EMMANUEL HERNANDO CUELLO REYES | | | ON FILE |
| EMMANUEL HERRERA RIOS | | | ON FILE |
| EMMANUEL HEVIA | | | ON FILE |
| EMMANUEL HUBERT RAYMOND JULIEN POUPA | | | ON FILE |
| EMMANUEL IGNACIO ALTAMIRANO GARCIA | | | ON FILE |
| EMMANUEL IGNACIO SANTA CRUZ | | | ON FILE |
| EMMANUEL II CUEVAS YUMANG | | | ON FILE |
| EMMANUEL IKECHUKWU NDUBUISI | | | ON FILE |
| EMMANUEL IKENNA OJIMBA | | | ON FILE |
| EMMANUEL ILI | | | ON FILE |
| EMMANUEL IMPERIALI | | | ON FILE |
| EMMANUEL IVAN ALBINO | | | ON FILE |
| EMMANUEL IZUCHUKWU NICK OBASI | | | ON FILE |
| EMMANUEL IZUCHUKWU UKWUANI | | | ON FILE |
| EMMANUEL J K ENERIKO | | | ON FILE |
| EMMANUEL JACOB SHAHHO | | | ON FILE |
| EMMANUEL JAMES NOEL JR | | | ON FILE |
| EMMANUEL JASIEL LITTLE | | | ON FILE |
| EMMANUEL JEAN F BEGEREM | | | ON FILE |
| EMMANUEL JEAN FRANCOIS PERRIN | | | ON FILE |
| EMMANUEL JEAN PASCAL LAZARO | | | ON FILE |
| EMMANUEL JEAN PIERRE | | | ON FILE |
| EMMANUEL JEAN SIMON | | | ON FILE |
| EMMANUEL JESUS RE | | | ON FILE |
| EMMANUEL JIM MADLA YUMUL | | | ON FILE |
| EMMANUEL JOEL BRAVO | | | ON FILE |
| EMMANUEL JOEY CIRINEO SERINA | | | ON FILE |
| EMMANUEL JOHN ANA | | | ON FILE |
| EMMANUEL JOHN FAJARDO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMMANUEL JOLIET | | | ON FILE |
| EMMANUEL JONATHAN MOISE LUDO CHAMPIGNY | | | ON FILE |
| EMMANUEL JOSE LOPEZ MARIANI | | | ON FILE |
| EMMANUEL JOSE MARQUES | | | ON FILE |
| EMMANUEL JOSE MOLINA | | | ON FILE |
| EMMANUEL JOSE VENERACION ALMENDRAS | | | ON FILE |
| EMMANUEL JOSEPH CANAAN | | | ON FILE |
| EMMANUEL JOSEPH SCAVONE DINWIDDIE | | | ON FILE |
| EMMANUEL JOSEPH SIMEUS JR | | | ON FILE |
| EMMANUEL JOSEPH UKPONG | | | ON FILE |
| EMMANUEL JOSEPH VALLECALLE | | | ON FILE |
| EMMANUEL JULIEN LUCIEN GOMEZ | | | ON FILE |
| EMMANUEL K UGURU | | | ON FILE |
| EMMANUEL KAIRU | | | ON FILE |
| EMMANUEL KANAYO NNABUGWU | | | ON FILE |
| EMMANUEL KANZIKWERA | | | ON FILE |
| EMMANUEL KASIGWA | | | ON FILE |
| EMMANUEL KELVIN ODINANWA | | | ON FILE |
| EMMANUEL KOW KRA EKEM | | | ON FILE |
| EMMANUEL KPAKPA QUARTEY | | | ON FILE |
| EMMANUEL KUMI | | | ON FILE |
| EMMANUEL KWABENA FRIMPONG | | | ON FILE |
| EMMANUEL L A NIKIFOROU | | | ON FILE |
| EMMANUEL L MENDOZA | | | ON FILE |
| EMMANUEL LAFONT | | | ON FILE |
| EMMANUEL LAURENT FAROUX | | | ON FILE |
| EMMANUEL LENJOINT | | | ON FILE |
| EMMANUEL LEON | | | ON FILE |
| EMMANUEL LEOUE NGOKO | | | ON FILE |
| EMMANUEL LLUNCOR TABOADA | | | ON FILE |
| EMMANUEL LOUIS CHARLES PHILIPPE LUTAUD | | | ON FILE |
| EMMANUEL LOUIS WATSON | | | ON FILE |
| EMMANUEL LUDOVIC RAPHAEL MARTZ | | | ON FILE |
| EMMANUEL MAHLAULO-FEDERSPIEL | | | ON FILE |
| EMMANUEL MANDAKAS | | | ON FILE |
| EMMANUEL MARCELE PERRET | | | ON FILE |
| EMMANUEL MARIE ANTHONY CARRABIN | | | ON FILE |
| EMMANUEL MARIE BERNARD BRANCHEREAU | | | ON FILE |
| EMMANUEL MARIE MICHEL PAQUEREAU | | | ON FILE |
| EMMANUEL MARIKOS JOSEPH GRANT | | | ON FILE |
| EMMANUEL MARKOS LAGOS | | | ON FILE |
| EMMANUEL MARTE | | | ON FILE |
| EMMANUEL MARTIN NUNXXEZ NEYRA | | | ON FILE |
| EMMANUEL MARTINEZ | | | ON FILE |
| EMMANUEL MARTINEZ | | | ON FILE |
| EMMANUEL MARTINEZ | | | ON FILE |
| EMMANUEL MARTINEZ | | | ON FILE |
| EMMANUEL MATIAS TESTA | | | ON FILE |
| EMMANUEL MATTHEW LANDA | | | ON FILE |
| EMMANUEL MAURICE ANDRE DRUET | | | ON FILE |
| EMMANUEL MENDES | | | ON FILE |
| EMMANUEL MENDOZA | | | ON FILE |
| EMMANUEL MENDOZA RIVERA | | | ON FILE |
| EMMANUEL MERILAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMMANUEL MESIO | | | ON FILE |
| EMMANUEL MICHAEL BASTIAS | | | ON FILE |
| EMMANUEL MICHAEL NOUDJOUKOUANG | | | ON FILE |
| EMMANUEL MICHEL G BOUVY | | | ON FILE |
| EMMANUEL MIGNON | | | ON FILE |
| EMMANUEL MIGUEL AQUINO TICZON | | | ON FILE |
| EMMANUEL MMADUABUCHI NWANKWO | | | ON FILE |
| EMMANUEL MONTANEZ | | | ON FILE |
| EMMANUEL MONTIEL MARTINEZ | | | ON FILE |
| EMMANUEL MORA | | | ON FILE |
| EMMANUEL MORENO | | | ON FILE |
| EMMANUEL MORENO LUCAS | | | ON FILE |
| EMMANUEL MOSQUEA ALCANTARA | | | ON FILE |
| EMMANUEL MOYA | | | ON FILE |
| EMMANUEL MUNOZ | | | ON FILE |
| EMMANUEL MUNOZ | | | ON FILE |
| EMMANUEL NABI | | | ON FILE |
| EMMANUEL NANA APPIAH ASARE | | | ON FILE |
| EMMANUEL NANA K ADU | | | ON FILE |
| EMMANUEL NAPOLEON MORALES | | | ON FILE |
| EMMANUEL NASHIMOLO | | | ON FILE |
| EMMANUEL NDUBUISI NJOKU | | | ON FILE |
| EMMANUEL NEBA AMBEBILA | | | ON FILE |
| EMMANUEL NELSON OKON | | | ON FILE |
| EMMANUEL NGWAKONGNWI | | | ON FILE |
| EMMANUEL NICOLLET | | | ON FILE |
| EMMANUEL NIVAR MARTINEZ | | | ON FILE |
| EMMANUEL NKANDI NAMUPOLO | | | ON FILE |
| EMMANUEL NNAMABIA OSEMENE | | | ON FILE |
| EMMANUEL NOARI | | | ON FILE |
| EMMANUEL NSHIMIYIMANA | | | ON FILE |
| EMMANUEL NYAKUDYA | | | ON FILE |
| EMMANUEL O JR NWABUZO | | | ON FILE |
| EMMANUEL OBINNA ADACHI | | | ON FILE |
| EMMANUEL OBUMNEKE UDOYE | | | ON FILE |
| EMMANUEL ODUNAYO ADESANYA | | | ON FILE |
| EMMANUEL OGACHI MACHUKI | | | ON FILE |
| EMMANUEL OGBONNAYA UZOCHUKWU | | | ON FILE |
| EMMANUEL OGECHUKWU OKOH | | | ON FILE |
| EMMANUEL OGHENEVWEREN SAJERE | | | ON FILE |
| EMMANUEL OGWOK AYUKO | | | ON FILE |
| EMMANUEL OHIOMAH | | | ON FILE |
| EMMANUEL OLIVIER ANDRE GODFROY | | | ON FILE |
| EMMANUEL OLUCHUKWU OKPALA | | | ON FILE |
| EMMANUEL OLUWADEMILADE FALAYE | | | ON FILE |
| EMMANUEL OLUWAFEYISAYOODIA EGUN | | | ON FILE |
| EMMANUEL OLUWATOMISIN AFOLAYAN | | | ON FILE |
| EMMANUEL OMOLADE KOREDE BAYODE | | | ON FILE |
| EMMANUEL ONYEDIKACHUKWU NWOSU | | | ON FILE |
| EMMANUEL ONYEOZU | | | ON FILE |
| EMMANUEL ONYEOZU | | | ON FILE |
| EMMANUEL ONYEOZU | | | ON FILE |
| EMMANUEL ONYEOZU | | | ON FILE |
| EMMANUEL OPOTTI EMMOYTTE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMMANUEL OPPONG | | | ON FILE |
| EMMANUEL ORDUNOVARELA | | | ON FILE |
| EMMANUEL ORTIZ | | | ON FILE |
| EMMANUEL OSAEMEZU OGWU | | | ON FILE |
| EMMANUEL OSAGIE | | | ON FILE |
| EMMANUEL OSAS EMJES IGORI TIMOTHY | | | ON FILE |
| EMMANUEL OSHIOMAH ULOKO JR | | | ON FILE |
| EMMANUEL OSITA OKELO | | | ON FILE |
| EMMANUEL OVCHARUK | | | ON FILE |
| EMMANUEL OVEKA CHABWERA | | | ON FILE |
| EMMANUEL PALATINO GUDITO | | | ON FILE |
| EMMANUEL PASCAL JEAN LUC CAILLIBOTTE | | | ON FILE |
| EMMANUEL PATRICK BAZILE | | | ON FILE |
| EMMANUEL PAUL ANDORRA | | | ON FILE |
| EMMANUEL PAUL G VANHOUTTE | | | ON FILE |
| EMMANUEL PELLISSON KIZAYILAWOKO | | | ON FILE |
| EMMANUEL PENSON-GRAVEL | | | ON FILE |
| EMMANUEL PEZZELLA | | | ON FILE |
| EMMANUEL PHILEMOND J WRIGHT | | | ON FILE |
| EMMANUEL PIERRE JACQUES MORAND | | | ON FILE |
| EMMANUEL PIERRE JEAN CARIN NOCAUDIE | | | ON FILE |
| EMMANUEL PIERRE NOUALY | | | ON FILE |
| EMMANUEL PIERRE POLONI | | | ON FILE |
| EMMANUEL PINTO POSADAS | | | ON FILE |
| EMMANUEL QUAICOE | | | ON FILE |
| EMMANUEL QUEMERAIS | | | ON FILE |
| EMMANUEL QUENTRIC | | | ON FILE |
| EMMANUEL R SARKIS | | | ON FILE |
| EMMANUEL RAINART | | | ON FILE |
| EMMANUEL RAMIREZ FLORES | | | ON FILE |
| EMMANUEL RAMIREZ MAGALLANES | | | ON FILE |
| EMMANUEL RAOUL HENRI MICAS | | | ON FILE |
| EMMANUEL RASHEEM DESENNA | | | ON FILE |
| EMMANUEL REGINALD | | | ON FILE |
| EMMANUEL REGIS ERIC DAVID | | | ON FILE |
| EMMANUEL RENE GUILLO | | | ON FILE |
| EMMANUEL RENE TAMINE | | | ON FILE |
| EMMANUEL RICKY DARNELL MAMON | | | ON FILE |
| EMMANUEL RICKY DARNELL MAMON | | | ON FILE |
| EMMANUEL RIVERA ESTRADA | | | ON FILE |
| EMMANUEL ROBERT PAUL BECU | | | ON FILE |
| EMMANUEL ROBERT REGIS BENAND | | | ON FILE |
| EMMANUEL RODRIGUEZ | | | ON FILE |
| EMMANUEL RODRIGUEZ | | | ON FILE |
| EMMANUEL ROJAS | | | ON FILE |
| EMMANUEL ROLAND JEAN DUSAUTOIR | | | ON FILE |
| EMMANUEL ROMAIN GAEL GRAND | | | ON FILE |
| EMMANUEL ROMAIN GAEL GRAND | | | ON FILE |
| EMMANUEL RONAN EDOUARD RISLER | | | ON FILE |
| EMMANUEL ROSA | | | ON FILE |
| EMMANUEL SAGE ORTIZ | | | ON FILE |
| EMMANUEL SALAZAR | | | ON FILE |
| EMMANUEL SALGADO PEREZ | | | ON FILE |
| EMMANUEL SALVADOR SANTOS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMMANUEL SANCHEZ | | | ON FILE |
| EMMANUEL SANDJIO WAGNE | | | ON FILE |
| EMMANUEL SANSUSTHY TARDIO | | | ON FILE |
| EMMANUEL SANTIAGO TURIN | | | ON FILE |
| EMMANUEL SANTOS RAZO | | | ON FILE |
| EMMANUEL SBONELO NXELE | | | ON FILE |
| EMMANUEL SEBASTIAN QUINTERO GONZALEZ | | | ON FILE |
| EMMANUEL SEBASTIAN UNIPAN | | | ON FILE |
| EMMANUEL SEBASTIEN ALEXANDRE JACQUINOT | | | ON FILE |
| EMMANUEL SEBASTIEN CALLUAUD | | | ON FILE |
| EMMANUEL SEBASTIEN SAMOELA ANDRIAHARISAMINIRINA | | | ON FILE |
| EMMANUEL SEGOVIA | | | ON FILE |
| EMMANUEL SIMA ALEXANDER | | | ON FILE |
| EMMANUEL SIMON PIERRE BRANLARD | | | ON FILE |
| EMMANUEL SINGLER-FATHALLAH | | | ON FILE |
| EMMANUEL SOARES | | | ON FILE |
| EMMANUEL SOCHIMA NDUKA | | | ON FILE |
| EMMANUEL SPORGITAS | | | ON FILE |
| EMMANUEL ST CYR | | | ON FILE |
| EMMANUEL STEHLIN | | | ON FILE |
| EMMANUEL STEWART TENDO HALL | | | ON FILE |
| EMMANUEL STEWART TINDIK | | | ON FILE |
| EMMANUEL SUAREZ ORTIZ | | | ON FILE |
| EMMANUEL SUCHET | | | ON FILE |
| EMMANUEL SYLVAIN JOEL CHARON | | | ON FILE |
| EMMANUEL TAVARES | | | ON FILE |
| EMMANUEL TAYLOR | | | ON FILE |
| EMMANUEL TEBELLO TLOOME | | | ON FILE |
| EMMANUEL TEMITOPE ABISONA | | | ON FILE |
| EMMANUEL TEODORESCU | | | ON FILE |
| EMMANUEL TERNGU GBEDE | | | ON FILE |
| EMMANUEL THIERRY SEYER | | | ON FILE |
| EMMANUEL TIERRA | | | ON FILE |
| EMMANUEL TOBI OLOWE | | | ON FILE |
| EMMANUEL TOLEDO | | | ON FILE |
| EMMANUEL TREMBLAY | | | ON FILE |
| EMMANUEL TROY | | | ON FILE |
| EMMANUEL TSADO | | | ON FILE |
| EMMANUEL U NWARU | | | ON FILE |
| EMMANUEL UCHE ELUM | | | ON FILE |
| EMMANUEL UCHENNA IRECHUKWU | | | ON FILE |
| EMMANUEL UDO MBOHO | | | ON FILE |
| EMMANUEL UDOH | | | ON FILE |
| EMMANUEL UGOCHUKWU OGUEZI | | | ON FILE |
| EMMANUEL UJU | | | ON FILE |
| EMMANUEL UKPABI IBEKWE | | | ON FILE |
| EMMANUEL UWADIALE | | | ON FILE |
| EMMANUEL V AVILA | | | ON FILE |
| EMMANUEL VALDOVINOS | | | ON FILE |
| EMMANUEL VANDROEMME | | | ON FILE |
| EMMANUEL VASILIOS DAMAVOLETES | | | ON FILE |
| EMMANUEL VAZQUEZ | | | ON FILE |
| EMMANUEL VICTOR PROSPER TEYSSIER | | | ON FILE |
| EMMANUEL VILLA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMMANUEL VILLANUEVAOSORNIO | | | ON FILE |
| EMMANUEL VILLIERE | | | ON FILE |
| EMMANUEL VINCENT BENOIT ALLIOUX | | | ON FILE |
| EMMANUEL VINCENT DE BRAUX | | | ON FILE |
| EMMANUEL VITALHERNE | | | ON FILE |
| EMMANUEL VIVAR | | | ON FILE |
| EMMANUEL WERNER ROMETSCH | | | ON FILE |
| EMMANUEL WILFRID DOMINIQUE MARTINEAU | | | ON FILE |
| EMMANUEL XAVIER CLAUDE VERRON | | | ON FILE |
| EMMANUEL YAPIT PADILLA | | | ON FILE |
| EMMANUEL YOUNG OBI | | | ON FILE |
| EMMANUEL YVON QUEMENER | | | ON FILE |
| EMMANUEL ZAVALA | | | ON FILE |
| EMMANUELA ISIOMA BRUCE | | | ON FILE |
| EMMANUELA T AMBAH | | | ON FILE |
| EMMANUELE ANTONUCCI | | | ON FILE |
| EMMANUELE CATANZARO | | | ON FILE |
| EMMANUELE CHIRICO | | | ON FILE |
| EMMANUELE GIACCHERINI | | | ON FILE |
| EMMANUELE GIUSEPPE SCARANTINO | | | ON FILE |
| EMMANUELE TODDE | | | ON FILE |
| EMMANUELGEOFFREY SERRANO GONZAGA | | | ON FILE |
| EMMANUELJOHN B BELARMINO | | | ON FILE |
| EMMANUELLA BISONA CHE | | | ON FILE |
| EMMANUELLA NKEMAKONAM ANINYE | | | ON FILE |
| EMMANUELLE CLAUDE PATRICIA JULIE JANIN | | | ON FILE |
| EMMANUELLE CONSTANCE SIOU | | | ON FILE |
| EMMANUELLE GUMAFELIX NICOLAS | | | ON FILE |
| EMMANUELLE JOSETTE PASCALE BEZIER | | | ON FILE |
| EMMANUELLE LAURENCE ALINE MION | | | ON FILE |
| EMMANUELLE LILIANE SOLANGE REYNIERS | | | ON FILE |
| EMMANUELLE LOZADA RODRIGUEZ | | | ON FILE |
| EMMANUELLE MARIE MARCHAL | | | ON FILE |
| EMMANUELLE PIERRE-JEAN | | | ON FILE |
| EMMANUELLE SCHENA | | | ON FILE |
| EMMANUELLE VICARINI | | | ON FILE |
| EMMANUELLE VIRGINIE CLAIRE PRAT | | | ON FILE |
| EMMANUELLIE SINGLETON | | | ON FILE |
| EMMANUELLIE SINGLETON | | | ON FILE |
| EMMAR MOHAMMAD NADER | | | ON FILE |
| EMMELIE SOFIA ALM | | | ON FILE |
| EMMELINE DIZON GARINGALAO | | | ON FILE |
| EMMELINE SUSANPELAEZ KUO | | | ON FILE |
| EMMELYN HUI FANG CHONG | | | ON FILE |
| EMMELYS ELAINE VELIZ PENALVER | | | ON FILE |
| EMMERSON COHEN WALLING | | | ON FILE |
| EMMERSON PTY LTD ATF EMMERSON FAMILY SUPERANNUATION FUND | | | ON FILE |
| EMMERSON PTY LTD ATF EMMERSON FAMILY SUPERANNUATION FUND | | | ON FILE |
| EMMET AARON HALM | | | ON FILE |
| EMMET BURNS | | | ON FILE |
| EMMET DUNNE | | | ON FILE |
| EMMET FRANCIS HANLEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMMET H COHEN | | | ON FILE |
| EMMET HAROLD CUNNINGHAM | | | ON FILE |
| EMMET JOSEPH DEVINE | | | ON FILE |
| EMMET PETER NITTO | | | ON FILE |
| EMMET SEAN MURPHY | | | ON FILE |
| EMMET THOMAS HAND | | | ON FILE |
| EMMETT ALOYSIUS KING | | | ON FILE |
| EMMETT ANDERSSEN DU TOIT | | | ON FILE |
| EMMETT ARNOLD ECONOM | | | ON FILE |
| EMMETT BRETT | | | ON FILE |
| EMMETT CHRIS PAN | | | ON FILE |
| EMMETT D CULLEN | | | ON FILE |
| EMMETT G MERWIN | | | ON FILE |
| EMMETT GABRIEL BLAU | | | ON FILE |
| EMMETT GOODMAN | | | ON FILE |
| EMMETT IRWIN DAVIS | | | ON FILE |
| EMMETT LEE SIMPSON | | | ON FILE |
| EMMETT PAUL RAISANEN | | | ON FILE |
| EMMETT REID | | | ON FILE |
| EMMETT TYSON HARLEY MORRELL | | | ON FILE |
| EMMETT YATES | | | ON FILE |
| EMMI KAROLIINA CHOMAY | | | ON FILE |
| EMMIE RUTH BEATRICE REESE | | | ON FILE |
| EMMIE SHICHIN YE | | | ON FILE |
| EMMY FIDEL BAROUH | | | ON FILE |
| EMMY H M PETERSSON | | | ON FILE |
| EMMY LOUISE KUENEN | | | ON FILE |
| EMMY LUU | | | ON FILE |
| EMMY MARIE DIEDEN | | | ON FILE |
| EMMY NGUYEN | | | ON FILE |
| EMMY TRAN BOS | | | ON FILE |
| EMMY Y ESPAILLAT-PEREZ | | | ON FILE |
| EMMYLOU GAY JUMAMOY DOLOTINA | | | ON FILE |
| EMOKE IVETT KEPIRO | | | ON FILE |
| EMON EMERSON MITCHELL | | | ON FILE |
| EMON RAHMAN | | | ON FILE |
| EMONI JANIECE ELDRIDGE | | | ON FILE |
| EMORY AUGUSTUS THOMAS | | | ON FILE |
| EMORY CHING TUNG | | | ON FILE |
| EMORY EUGENE HEWITT | | | ON FILE |
| EMORY FRANKLIN III HOWARD | | | ON FILE |
| EMORY HOLAK ZIMMER | | | ON FILE |
| EMORY MUIR PETERSON | | | ON FILE |
| EMORY ONEILL MILETE ROBLES | | | ON FILE |
| EMORY RONALD JONES | | | ON FILE |
| EMORY SIEDELL | | | ON FILE |
| EMRAAN AAMIR SAYED | | | ON FILE |
| EMRAH ALIC | | | ON FILE |
| EMRAH ATALAY | | | ON FILE |
| EMRAH BALKAN | | | ON FILE |
| EMRAH CINAROGLU | | | ON FILE |
| EMRAH EKINCI | | | ON FILE |
| EMRAH ENGUZEKLI | | | ON FILE |
| EMRAH ISCI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMRAH ISLER | | | ON FILE |
| EMRAH KANIK | | | ON FILE |
| EMRAH KARAAGACLI | | | ON FILE |
| EMRAH KILINC | | | ON FILE |
| EMRAH KORKMAZ | | | ON FILE |
| EMRAH OZEL | | | ON FILE |
| EMRAH PALA | | | ON FILE |
| EMRAH SERDAROGLU | | | ON FILE |
| EMRAH SEVIMLISOY | | | ON FILE |
| EMRAH TILAVER | | | ON FILE |
| EMRAH YAZGI | | | ON FILE |
| EMRAH YILDIRIM | | | ON FILE |
| EMRAL TURAN | | | ON FILE |
| EMRAN DIBRANI | | | ON FILE |
| EMRE ACIKGOZ | | | ON FILE |
| EMRE AKBULUT | | | ON FILE |
| EMRE AKCA | | | ON FILE |
| EMRE AKYILDIZ | | | ON FILE |
| EMRE ALEMDAR | | | ON FILE |
| EMRE ANIL EREN | | | ON FILE |
| EMRE ANKAY | | | ON FILE |
| EMRE AYDEMIR | | | ON FILE |
| EMRE BALIKEL | | | ON FILE |
| EMRE BASKAVAK | | | ON FILE |
| EMRE BAYCAN | | | ON FILE |
| EMRE BAYSAL | | | ON FILE |
| EMRE BOLAT | | | ON FILE |
| EMRE BOZOKLU | | | ON FILE |
| EMRE CAL | | | ON FILE |
| EMRE CAMADAN | | | ON FILE |
| EMRE CAN ACIKGOZ | | | ON FILE |
| EMRE CAN AKKAYA | | | ON FILE |
| EMRE CAN ALYANAK | | | ON FILE |
| EMRE CAN ATAHAN | | | ON FILE |
| EMRE CAN AY | | | ON FILE |
| EMRE CAN GOKCE | | | ON FILE |
| EMRE CAN GUELSOY | | | ON FILE |
| EMRE CAN OKTEN | | | ON FILE |
| EMRE CAN TOPALOGLU | | | ON FILE |
| EMRE CANDAN | | | ON FILE |
| EMRE CANPOLAT | | | ON FILE |
| EMRE CEYLAN | | | ON FILE |
| EMRE CICEK | | | ON FILE |
| EMRE COBANOGLU | | | ON FILE |
| EMRE DAGLARASTI | | | ON FILE |
| EMRE DEMIRORS | | | ON FILE |
| EMRE DEVRIM YILDIZ | | | ON FILE |
| EMRE DORUK ONAL | | | ON FILE |
| EMRE DURAN | | | ON FILE |
| EMRE DURMAZ | | | ON FILE |
| EMRE EDIS | | | ON FILE |
| EMRE ER | | | ON FILE |
| EMRE ERDEM | | | ON FILE |
| EMRE FEVZI COBANKAYA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EMRE GENCO YAKAR | | | ON FILE |
| EMRE GUCUK | | | ON FILE |
| EMRE ILDIRIM | | | ON FILE |
| EMRE INAN | | | ON FILE |
| EMRE KALDIRIMCI | | | ON FILE |
| EMRE KALELI | | | ON FILE |
| EMRE KARS | | | ON FILE |
| EMRE KAYA | | | ON FILE |
| EMRE KELES | | | ON FILE |
| EMRE KIR | | | ON FILE |
| EMRE KIRAZ | | | ON FILE |
| EMRE KIRIS | | | ON FILE |
| EMRE KOCATURK | | | ON FILE |
| EMRE KUCUKAYVAZ KUGUKAYVAZ | | | ON FILE |
| EMRE KUCUKODACI | | | ON FILE |
| EMRE KURTULUS | | | ON FILE |
| EMRE KUTUK | | | ON FILE |
| EMRE MIRZE | | | ON FILE |
| EMRE OCAKVERDI | | | ON FILE |
| EMRE OLCAYTU | | | ON FILE |
| EMRE OZDEMIR | | | ON FILE |
| EMRE OZER | | | ON FILE |
| EMRE OZGUL | | | ON FILE |
| EMRE PIROL | | | ON FILE |
| EMRE TASKIRAN | | | ON FILE |
| EMRE TEPE | | | ON FILE |
| EMRE TICHELAAR | | | ON FILE |
| EMRE TOPCUOGLU | | | ON FILE |
| EMRE TURAN | | | ON FILE |
| EMRE ULUK | | | ON FILE |
| EMRE UZDEN | | | ON FILE |
| EMRE YUCEL | | | ON FILE |
| EMRECAN OZKAN | | | ON FILE |
| EMRECAN SIMSEK | | | ON FILE |
| EMREHAN DISCI | | | ON FILE |
| EMREHAN OZCAN | | | ON FILE |
| EMRIC ISAIAH SPELLS ANDRADE | | | ON FILE |
| EMRICK MARY | | | ON FILE |
| EMRUL KAYESH | | | ON FILE |
| EMRULLAH BILGIC | | | ON FILE |
| EMRULLAH CAKAR | | | ON FILE |
| EMRULLAH TASKIN | | | ON FILE |
| EMRULLAH ZUMRETE BILGE | | | ON FILE |
| EMSHWILLER MINING COMPANY LLC | | | ON FILE |
| EMSON EXPORTS | | | ON FILE |
| EMUOBONUVIE DIDIDJON | | | ON FILE |
| EMUYINE OLADIMEJI GABRIEL | | | ON FILE |
| EMY GENESIS PAREDES SOTAMBA | | | ON FILE |
| EMY MARIA ROSARIA D'URSI | | | ON FILE |
| EMY ROSE BORRES | | | ON FILE |
| EMY VAILLANCOURT | | | ON FILE |
| EMYLENE JOY GROAH | | | ON FILE |
| EMYR WYN LEWIS | | | ON FILE |
| EMZAR GUGUNISHVILI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EN & KN LLC | | | ON FILE |
| EN DEIH PIANG | | | ON FILE |
| EN DEIH TUNG | | | ON FILE |
| EN FAN HO | | | ON FILE |
| EN FAN HO | | | ON FILE |
| EN JI LIEW | | | ON FILE |
| EN LIU | | | ON FILE |
| EN MIEN YANG | | | ON FILE |
| EN WEI A TEO | | | ON FILE |
| EN YEE NG | | | ON FILE |
| EN YU HU | | | ON FILE |
| ENA AHMETOVIC | | | ON FILE |
| ENA JURISIC | | | ON FILE |
| ENA MAINALI | | | ON FILE |
| ENA PLEPELIC | | | ON FILE |
| ENA RAVLIC | | | ON FILE |
| ENAKSHI RAINA | | | ON FILE |
| ENAMI SHION | | | ON FILE |
| ENAOHWO UFUOMA ELIZABETH | | | ON FILE |
| ENAS RAMADANABBAS KHALIL | | | ON FILE |
| ENATIMI NIWEIGHA | | | ON FILE |
| ENAYATI TOORAJ | | | ON FILE |
| ENCARNACION ALCARAZ MARTINEZ | | | ON FILE |
| ENCARNACION BLANCO ANDRES | | | ON FILE |
| ENCARNACION LUCATUORTO CHAMORRO | | | ON FILE |
| ENCARNACION VEGA MUNOZ | | | ON FILE |
| ENCIU-RAZVAN STOICA | | | ON FILE |
| ENCOUNTER CHURCH OF BERKS COUNTY | | | ON FILE |
| ENDA CARROLL | | | ON FILE |
| ENDA CHRISTOPHER RUANE | | | ON FILE |
| ENDA COLM ONEILL | | | ON FILE |
| ENDA MOONEY | | | ON FILE |
| ENDA PATRICK COUGHLAN | | | ON FILE |
| ENDA PATRICK DONOHOE | | | ON FILE |
| ENDA PAUL LAVELLE | | | ON FILE |
| ENDA REILLY | | | ON FILE |
| ENDA SCANLON | | | ON FILE |
| ENDA STOCKWELL | | | ON FILE |
| ENDA TRISNA DEWI | | | ON FILE |
| ENDA V BRERETON | | | ON FILE |
| ENDA VINCENT BRERETON | | | ON FILE |
| ENDALKACHEW T ASCHENAKI | | | ON FILE |
| ENDANG NULL | | | ON FILE |
| ENDEAVOUR MEDIA LTD | | | ON FILE |
| ENDER ARAL | | | ON FILE |
| ENDER CICEK | | | ON FILE |
| ENDER MARKAL | | | ON FILE |
| ENDER OSWALDO CELIS BACCA | | | ON FILE |
| ENDI COSMIN UNGUREANU | | | ON FILE |
| ENDI DEDJA | | | ON FILE |
| ENDIJS KALVIS | | | ON FILE |
| ENDIKA ALONSO FERRERO | | | ON FILE |
| ENDIKA AYO GARAY | | | ON FILE |
| ENDIKA GOIKOETXEA SOROZABAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ENDIKA HERNANDO GARCIA | | | ON FILE |
| ENDLESS DREAMERS CH TRUST | | | ON FILE |
| ENDRE ANDERSEN | | | ON FILE |
| ENDRE ANDRAS SIMON | | | ON FILE |
| ENDRE BUZAS | | | ON FILE |
| ENDRE CZERNAK | | | ON FILE |
| ENDRE DANIEL DEAK | | | ON FILE |
| ENDRE DANIEL DEAK | | | ON FILE |
| ENDRE FARKAS | | | ON FILE |
| ENDRE FORIKA | | | ON FILE |
| ENDRE KOVACS | | | ON FILE |
| ENDRE NESSET | | | ON FILE |
| ENDRE OLAH LOSONC | | | ON FILE |
| ENDRE PINTER | | | ON FILE |
| ENDRE TORNOCZI | | | ON FILE |
| ENDREAS ABERRA | | | ON FILE |
| ENDRI DOMI | | | ON FILE |
| ENDRI GJIRI | | | ON FILE |
| ENDRI MALO | | | ON FILE |
| ENDRI SHIMI | | | ON FILE |
| ENDRI XHAFA | | | ON FILE |
| ENDRIT BACAI | | | ON FILE |
| ENDRO KOESNO | | | ON FILE |
| ENDRYCA LEE | | | ON FILE |
| ENDULAS SEBASTIEN STURMS | | | ON FILE |
| ENDURANCE IBRAHIM ALABI | | | ON FILE |
| ENDY CARLOS WILLIAMS URENA | | | ON FILE |
| ENDY ENDY | | | ON FILE |
| ENDY IMERA TAIARUI | | | ON FILE |
| ENDY SALIM | | | ON FILE |
| ENDYMION CHEUNG | | | ON FILE |
| ENEA DI CHIANO | | | ON FILE |
| ENEA FORGALI | | | ON FILE |
| ENEA GUSMEROLI | | | ON FILE |
| ENEA KOLA | | | ON FILE |
| ENEA SALIANJI | | | ON FILE |
| ENEA SCATOLERO | | | ON FILE |
| ENEJ BUTKOVEC | | | ON FILE |
| ENEJ ROZANC | | | ON FILE |
| ENEKO ARANA ARANA | | | ON FILE |
| ENEKO BEN OUAGHRAM | | | ON FILE |
| ENEKO ILLARRAMENDI LERCHUNDI | | | ON FILE |
| ENEKO LARRANAGA MADARIAGA | | | ON FILE |
| ENEKO NICOLAS UNDA BERRA | | | ON FILE |
| ENELI ROOMA | | | ON FILE |
| ENELIN MITT | | | ON FILE |
| ENELSON CASTRO RODRIGUEZ | | | ON FILE |
| ENEO BLAZINA | | | ON FILE |
| ENERIGERT CJAPI | | | ON FILE |
| ENES ADEMI | | | ON FILE |
| ENES AKALIN | | | ON FILE |
| ENES AKARCA | | | ON FILE |
| ENES AKSAC | | | ON FILE |
| ENES AKTAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ENES ATES | | | ON FILE |
| ENES BATUHAN IPEKCI | | | ON FILE |
| ENES BERSAN CITIL | | | ON FILE |
| ENES BULUTLUOZ | | | ON FILE |
| ENES CAKMAK | | | ON FILE |
| ENES CIFCI | | | ON FILE |
| ENES CIMEN | | | ON FILE |
| ENES DOGAN | | | ON FILE |
| ENES DOGAN | | | ON FILE |
| ENES DOGAN | | | ON FILE |
| ENES DURMAZ | | | ON FILE |
| ENES FURKAN OGUZ | | | ON FILE |
| ENES GOKDENIZ | | | ON FILE |
| ENES HADZIC | | | ON FILE |
| ENES HAVERIKU | | | ON FILE |
| ENES HUKIC | | | ON FILE |
| ENES KADIR BIRGIC | | | ON FILE |
| ENES KARAKADILAR | | | ON FILE |
| ENES KAYA | | | ON FILE |
| ENES KOBILICA | | | ON FILE |
| ENES KOSE | | | ON FILE |
| ENES KOSE | | | ON FILE |
| ENES MURAT GAZIOGLU | | | ON FILE |
| ENES OMAR | | | ON FILE |
| ENES OZTURK | | | ON FILE |
| ENES SANCAK | | | ON FILE |
| ENES SEVINCTEKIN | | | ON FILE |
| ENES SUMENOGLU | | | ON FILE |
| ENES TALHA ERDURSUN | | | ON FILE |
| ENES TIRYAKI | | | ON FILE |
| ENES TOKEN | | | ON FILE |
| ENES YILMAZ | | | ON FILE |
| ENESCAN KUBILAY OZBEL | | | ON FILE |
| ENFAL CEBRAIL SAFRAN | | | ON FILE |
| ENFRENCE MUZEMBA | | | ON FILE |
| ENG AI CHIA | | | ON FILE |
| ENG B CHAN | | | ON FILE |
| ENG CHEE GOH | | | ON FILE |
| ENG CHENG SONG | | | ON FILE |
| ENG CHING HUI | | | ON FILE |
| ENG CHING ONG | | | ON FILE |
| ENG CHOON LOW | | | ON FILE |
| ENG CHUN MING | | | ON FILE |
| ENG HAI WENG | | | ON FILE |
| ENG HEONG LIM | | | ON FILE |
| ENG HOO TEH | | | ON FILE |
| ENG HOOI LIM | | | ON FILE |
| ENG HOW GOH | | | ON FILE |
| ENG HOW YEO | | | ON FILE |
| ENG HWA LIM | | | ON FILE |
| ENG JAI YUN | | | ON FILE |
| ENG JIA HUI CLAIRE | | | ON FILE |
| ENG JUN HONG | | | ON FILE |
| ENG K TAY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ENG KET LOW | | | ON FILE |
| ENG KIAT LIM | | | ON FILE |
| ENG KIAT LIM | | | ON FILE |
| ENG LEE PENG | | | ON FILE |
| ENG LIONG GAN | | | ON FILE |
| ENG LOON ANG | | | ON FILE |
| ENG LOON PEH | | | ON FILE |
| ENG MENG SENG | | | ON FILE |
| ENG SZE CHOY | | | ON FILE |
| ENG TENG CHUAN | | | ON FILE |
| ENG TONG TEO | | | ON FILE |
| ENG WEI PING VERONICA | | | ON FILE |
| ENG YAN TA | | | ON FILE |
| ENG YEOW ALAN TAN | | | ON FILE |
| ENG YI | | | ON FILE |
| ENG YONG KWANG KEVIN (WANG YONGGUANG) | | | ON FILE |
| ENG YOU GUAN | | | ON FILE |
| ENGEL RAINER DIAO GUIMALAN | | | ON FILE |
| ENGEL SANDOVAL ACOSTA | | | ON FILE |
| ENGELBERT ANTONIO OQUENDO | | | ON FILE |
| ENGELBERT GENARGUE GENAYAS | | | ON FILE |
| ENGELBERT PETERS | | | ON FILE |
| ENGELBERT T BAUDEN | | | ON FILE |
| ENGELBERT WOLF | | | ON FILE |
| ENGELBERTHA NEWANGA MBUMBA | | | ON FILE |
| ENGELBERTO ROBLEDO | | | ON FILE |
| ENGELBERTUS FRANCL KNOPPERT | | | ON FILE |
| ENGELBERTUS J HOFSTEDE | | | ON FILE |
| ENGELS KHOL ADY | | | ON FILE |
| ENGELS RUBEN MARCANO VARGAS | | | ON FILE |
| ENGERMAN INVESTMENT ENTERPRISES LLC | | | ON FILE |
| ENGIN BASER | | | ON FILE |
| ENGIN DOKUZ | | | ON FILE |
| ENGIN ELVAN | | | ON FILE |
| ENGIN ERKUS | | | ON FILE |
| ENGIN HAYIROGLU | | | ON FILE |
| ENGIN KEVIN INCE | | | ON FILE |
| ENGIN SARDAG | | | ON FILE |
| ENGIN TEKIN | | | ON FILE |
| ENGIN TERZI | | | ON FILE |
| ENGIN TOSUN | | | ON FILE |
| ENGIN TURUNC | | | ON FILE |
| ENGIN YAGIZ | | | ON FILE |
| ENGIN YILDIRIM | | | ON FILE |
| ENGINCAN OZ | | | ON FILE |
| ENGINIO DALI MUNIZ COLON | | | ON FILE |
| ENGJELLUSH SHEMOLLARI | | | ON FILE |
| ENGKRUTT VICHAITHANARUKS | | | ON FILE |
| ENGKU NURANIS AZLIN BINTI ENGKU HAMZAH | | | ON FILE |
| ENGLAND THOMAS PHILLIPS | | | ON FILE |
| ENGLYN ALISE HARRIS | | | ON FILE |
| ENGR AFUDJU E FRANCIS | | | ON FILE |
| ENGUANG LEE | | | ON FILE |
| ENGUERRAN FAWZI KABILA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ENGUERRAND BERTRAND DOMINIQUE JOSEPH BOUSSEMART | | | ON FILE |
| ENGUERRAND JEAN MICHEL JOLY | | | ON FILE |
| ENGUERRAND JEAN PIERRE MARIE PINOT | | | ON FILE |
| ENGUERRAND PIERRE JEAN DANIEL DAGALLIER | | | ON FILE |
| ENHAO TANG | | | ON FILE |
| ENI COBO | | | ON FILE |
| ENID LISA PERLL | | | ON FILE |
| ENID MARIE REYES | | | ON FILE |
| ENID ORNELAS | | | ON FILE |
| ENIELY DIONIO MCLEAN | | | ON FILE |
| ENIF RAFAEL MONTE CORSINO | | | ON FILE |
| ENIGMA SECURITIES LIMITED | | | ON FILE |
| ENIKÃ– GÃ–MÃ–RI | | | ON FILE |
| ENIKO KRIZSAK | | | ON FILE |
| ENIKO NEMETH | | | ON FILE |
| ENIKO NOVAK | | | ON FILE |
| ENIKO SIMON KIDDY | | | ON FILE |
| ENIO BRUNO CALDEIRA RODRIGUES | | | ON FILE |
| ENIO DE OLIVEIRA | | | ON FILE |
| ENIO DE SOUSA SANTOS | | | ON FILE |
| ENIO DE SOUSA SANTOS | | | ON FILE |
| ENIO FRANCO | | | ON FILE |
| ENIO JESUS ROSA DOS SANTOS | | | ON FILE |
| ENIO KALJIC | | | ON FILE |
| ENIO VALINCIC | | | ON FILE |
| ENIO VANDERMOEREN | | | ON FILE |
| ENIOLA D IBRAHEEM | | | ON FILE |
| ENIOLA GEORGE FAMODIMU | | | ON FILE |
| ENIOLA MICHEAL FASHOLA | | | ON FILE |
| ENIOLA OLA JERRY | | | ON FILE |
| ENIOLA PAUL AKINBORO | | | ON FILE |
| ENIS ACICI | | | ON FILE |
| ENIS ALI | | | ON FILE |
| ENIS AVDIJA | | | ON FILE |
| ENIS BARKIN ALAKUS | | | ON FILE |
| ENIS BILGE | | | ON FILE |
| ENIS DAAGI | | | ON FILE |
| ENIS GASHI | | | ON FILE |
| ENIS MABROUK | | | ON FILE |
| ENIS MAKIC | | | ON FILE |
| ENIS OZBEK | | | ON FILE |
| ENIS SALIJAJ | | | ON FILE |
| ENISA CUSTOVIC | | | ON FILE |
| ENISA KOKA | | | ON FILE |
| ENITA KURTOVIC | | | ON FILE |
| ENITSA MILKOVA GABROVSKA | | | ON FILE |
| ENIZ DE BONDT | | | ON FILE |
| ENIZE KAREN SAMPAIO DOS SANTOS | | | ON FILE |
| ENJANE JOELL RHULE | | | ON FILE |
| ENJEL DELYSSE SMITH | | | ON FILE |
| ENJINER HARDY | | | ON FILE |
| ENJOLI MONETMARIE GREGOIRE | | | ON FILE |
| ENKELEJDA MBYETI | | | ON FILE |
| ENKH ERDENE ENKHBAT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ENKHBAT KHISHIGNYAM | | | ON FILE |
| ENKHBILEG BATBOLD | | | ON FILE |
| ENKHMANLAI ENKHBAATAR | | | ON FILE |
| ENKHSARUUL JAMIYAN | | | ON FILE |
| ENKHTUR ORSOO | | | ON FILE |
| ENKHTUYA BATBOLD | | | ON FILE |
| ENKHULIRAL M DECHIN MIJIDDORJ | | | ON FILE |
| ENLEEL PETYOU | | | ON FILE |
| ENLIL MOUNES | | | ON FILE |
| EN-LONG AI | | | ON FILE |
| ENMANUEL ALBERTO SANCHEZ | | | ON FILE |
| ENMANUEL ANTONIO SUAREZ PINO | | | ON FILE |
| ENMANUEL EDUARDO PUJOLS PEREZ | | | ON FILE |
| ENMANUEL ESTEVEZ PERALTA | | | ON FILE |
| ENMANUEL GRANJA MONZON | | | ON FILE |
| ENN PEIL | | | ON FILE |
| ENNA MARIA OSORIO MONTEMAYOR CALUT | | | ON FILE |
| ENNART M MUSSANI | | | ON FILE |
| ENNETH MATTHEW WOOTEN | | | ON FILE |
| ENNETH MATTHEW WOOTEN | | | ON FILE |
| ENNEY KIM HERSCH IHI | | | ON FILE |
| ENNIO BENDINELLI | | | ON FILE |
| ENNIO BOVYN | | | ON FILE |
| ENNIO CARUCCIO | | | ON FILE |
| ENNIO MIRTO | | | ON FILE |
| ENNIO PALUMBO | | | ON FILE |
| ENNIO PETRONI | | | ON FILE |
| ENNIO RIPA | | | ON FILE |
| ENNIO VINCENZO DANGELO | | | ON FILE |
| ENNIS MAXIMILIAN ELMORE | | | ON FILE |
| ENNIS MC INTIER | | | ON FILE |
| ENNO BÃ–TTCHER | | | ON FILE |
| ENNO KOEMAN | | | ON FILE |
| ENNO MATHIJN HANKEL | | | ON FILE |
| ENNO PETER DIJKMA | | | ON FILE |
| ENNO STEMMERICH | | | ON FILE |
| ENNY SAMARA | | | ON FILE |
| ENNY SAMARA | | | ON FILE |
| ENNY SUSANTHY | | | ON FILE |
| ENNY TJHIN | | | ON FILE |
| ENO AMALIAH BACHTIAR | | | ON FILE |
| ENO WANIHI HAWE | | | ON FILE |
| ENOBONG DAVID UDOH | | | ON FILE |
| ENOBONG ETTEH | | | ON FILE |
| ENOC HIRAM VELEZ MARTINEZ | | | ON FILE |
| ENOC JONADAB ELIU SOTO MARTINEZ | | | ON FILE |
| ENOC MORALES | | | ON FILE |
| ENOCH ALVES CARNEIRO | | | ON FILE |
| ENOCH ALVES CARNEIRO | | | ON FILE |
| ENOCH ALVES CARNEIRO | | | ON FILE |
| ENOCH ALVES CARNEIRO | | | ON FILE |
| ENOCH ALVES CARNEIRO | | | ON FILE |
| ENOCH ALVES CARNEIRO | | | ON FILE |
| ENOCH ALVES CARNEIRO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ENOCH BREWER | | | ON FILE |
| ENOCH CHHABRA | | | ON FILE |
| ENOCH CHHABRA | | | ON FILE |
| ENOCH CHOI | | | ON FILE |
| ENOCH DOP | | | ON FILE |
| ENOCH H LIANG | | | ON FILE |
| ENOCH JAMES QUON | | | ON FILE |
| ENOCH JO | | | ON FILE |
| ENOCH KIM | | | ON FILE |
| ENOCH LI | | | ON FILE |
| ENOCH PEAVEY | | | ON FILE |
| ENOCH RACZKOWSKI | | | ON FILE |
| ENOCH ROCHESTER | | | ON FILE |
| ENOCH STEVEN THOMAS | | | ON FILE |
| ENOCH SUNDAY KENNEDY | | | ON FILE |
| ENOCH WILLIAM K KARIM | | | ON FILE |
| ENOCH YONO CHANG | | | ON FILE |
| ENOCK GILL | | | ON FILE |
| ENOCK JR ZAMOR | | | ON FILE |
| ENOH MAYER | | | ON FILE |
| ENOMA AARON SOLOMON | | | ON FILE |
| ENOMFON JOHNSON UDOKANG | | | ON FILE |
| ENOQUE TELUSNOR | | | ON FILE |
| ENOS EGIDIO RECANATI | | | ON FILE |
| ENOS KATO | | | ON FILE |
| ENOSH ANWAR | | | ON FILE |
| ENOUSHKA ANDREINA RODRIGUEZ MARTINEZ | | | ON FILE |
| ENREE JON CLAUDE WHITMORE | | | ON FILE |
| ENRI HILFT JENS EKENAAYONG | | | ON FILE |
| ENRIC BULTO BOQUE | | | ON FILE |
| ENRIC GRIMALDOS PAZ | | | ON FILE |
| ENRIC JOSEP SORIA ROS | | | ON FILE |
| ENRIC JUBANY PERIAGO | | | ON FILE |
| ENRIC LLOP ALONSO | | | ON FILE |
| ENRIC PALAU PUJOLS | | | ON FILE |
| ENRIC REQUENA TRAVE | | | ON FILE |
| ENRIC SANCHIS SANCHIS | | | ON FILE |
| ENRIC TREPAT CASADEVALL | | | ON FILE |
| ENRIC VILAR RIBELLES | | | ON FILE |
| ENRICA BELTRAMOLLI | | | ON FILE |
| ENRICA BELTRAMOLLI | | | ON FILE |
| ENRICA CARNEVALI | | | ON FILE |
| ENRICA RUDARI | | | ON FILE |
| ENRICA SPANO | | | ON FILE |
| ENRICK CORNEAU | | | ON FILE |
| ENRICK GRAND MAISON | | | ON FILE |
| ENRICO ALBERETTO | | | ON FILE |
| ENRICO ALBERTONI | | | ON FILE |
| ENRICO ALEXANDER FARACI | | | ON FILE |
| ENRICO ALEXANDER GONZALEZ PO | | | ON FILE |
| ENRICO ALFONSO RUSSELLO | | | ON FILE |
| ENRICO ANASTA | | | ON FILE |
| ENRICO ANDRIAN | | | ON FILE |
| ENRICO ANGOTTI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ENRICO ANNONE | | | ON FILE |
| ENRICO ANTONACCI | | | ON FILE |
| ENRICO AQUILINA | | | ON FILE |
| ENRICO AZZOLINI | | | ON FILE |
| ENRICO BALDUCCI | | | ON FILE |
| ENRICO BALMA | | | ON FILE |
| ENRICO BARATTA | | | ON FILE |
| ENRICO BARRIOS GUNDELACH FERRAZ JUNTO | | | ON FILE |
| ENRICO BAUMANN | | | ON FILE |
| ENRICO BENEDETTINI | | | ON FILE |
| ENRICO BENJAMIN RAISCH | | | ON FILE |
| ENRICO BERTOCCO | | | ON FILE |
| ENRICO BIANO | | | ON FILE |
| ENRICO BOESNER | | | ON FILE |
| ENRICO BORRECA | | | ON FILE |
| ENRICO BORTOLINI | | | ON FILE |
| ENRICO BRENA | | | ON FILE |
| ENRICO BRUNO | | | ON FILE |
| ENRICO BUENO DA SILVEIRA LEITE | | | ON FILE |
| ENRICO CAFAGNA | | | ON FILE |
| ENRICO CALLEA | | | ON FILE |
| ENRICO CAPANO | | | ON FILE |
| ENRICO CAPPELLARI | | | ON FILE |
| ENRICO CAPRIATA | | | ON FILE |
| ENRICO CARRARA | | | ON FILE |
| ENRICO CARUSO | | | ON FILE |
| ENRICO CASAGRANDE | | | ON FILE |
| ENRICO CAVALLO | | | ON FILE |
| ENRICO CHARBEL AHOUIGNAN | | | ON FILE |
| ENRICO CHECCHINATO | | | ON FILE |
| ENRICO CHIZZALI | | | ON FILE |
| ENRICO CIOTTI | | | ON FILE |
| ENRICO COLUSSO | | | ON FILE |
| ENRICO COMELLA | | | ON FILE |
| ENRICO CORTESI | | | ON FILE |
| ENRICO COSTANZO | | | ON FILE |
| ENRICO CRACCO | | | ON FILE |
| ENRICO CREMASCO | | | ON FILE |
| ENRICO CROLA | | | ON FILE |
| ENRICO CURRADO | | | ON FILE |
| ENRICO DAL LAGO | | | ON FILE |
| ENRICO DALLA RIVA | | | ON FILE |
| ENRICO DANESE | | | ON FILE |
| ENRICO DATHAN PETERSEN | | | ON FILE |
| ENRICO DE LA CRUZ REAL | | | ON FILE |
| ENRICO DE TROIA | | | ON FILE |
| ENRICO DELUCA | | | ON FILE |
| ENRICO DELUCA | | | ON FILE |
| ENRICO DI NARDO | | | ON FILE |
| ENRICO DILENA | | | ON FILE |
| ENRICO DREHER | | | ON FILE |
| ENRICO DURAZZI | | | ON FILE |
| ENRICO ECKEBRECHT | | | ON FILE |
| ENRICO EMANUELE CORAZZINI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ENRICO ETRO | | | ON FILE |
| ENRICO FACCHINI | | | ON FILE |
| ENRICO FAELLA | | | ON FILE |
| ENRICO FALCONE | | | ON FILE |
| ENRICO FANARO | | | ON FILE |
| ENRICO FANFONI | | | ON FILE |
| ENRICO FECI | | | ON FILE |
| ENRICO FERRAZZI | | | ON FILE |
| ENRICO FRANCESCATO | | | ON FILE |
| ENRICO FRANCESCO SPADA | | | ON FILE |
| ENRICO FRANCESCO SPADA | | | ON FILE |
| ENRICO FRANGI | | | ON FILE |
| ENRICO FRANIK | | | ON FILE |
| ENRICO FRESCHI | | | ON FILE |
| ENRICO FRONTINI | | | ON FILE |
| ENRICO GALLERANI | | | ON FILE |
| ENRICO GÃŒNTHER LEHMANN | | | ON FILE |
| ENRICO GARGULA | | | ON FILE |
| ENRICO GEI | | | ON FILE |
| ENRICO GIARDELLI | | | ON FILE |
| ENRICO GIORGIO MORALES TEDONE | | | ON FILE |
| ENRICO GIOVANNI FERRO | | | ON FILE |
| ENRICO GIUSEPPE AGOSTONI | | | ON FILE |
| ENRICO GUIGLIA | | | ON FILE |
| ENRICO H J LAMMERTINK | | | ON FILE |
| ENRICO HÃ–HER | | | ON FILE |
| ENRICO IACOBBI | | | ON FILE |
| ENRICO IVALDI | | | ON FILE |
| ENRICO IVONE JR | | | ON FILE |
| ENRICO JEAN ANOUAR AGUS KUSWARA | | | ON FILE |
| ENRICO JOHN MIRRA | | | ON FILE |
| ENRICO JOSE ENRIQUEZ BERNARDO | | | ON FILE |
| ENRICO KÃ„HL | | | ON FILE |
| ENRICO KERSTEN | | | ON FILE |
| ENRICO LAMANNA | | | ON FILE |
| ENRICO LAPENNA | | | ON FILE |
| ENRICO LÃ–SCHKE | | | ON FILE |
| ENRICO LAUDICINA | | | ON FILE |
| ENRICO LAURENT MAYOR | | | ON FILE |
| ENRICO LENSI | | | ON FILE |
| ENRICO LEONE | | | ON FILE |
| ENRICO LO STERZO | | | ON FILE |
| ENRICO LUCA | | | ON FILE |
| ENRICO LUCAIOLI | | | ON FILE |
| ENRICO LUCIO VENEZIA | | | ON FILE |
| ENRICO LUDOVICO L ASPRONI | | | ON FILE |
| ENRICO LUIGI MARCHITELLI | | | ON FILE |
| ENRICO MADDALENA | | | ON FILE |
| ENRICO MANUEL DE WAURE | | | ON FILE |
| ENRICO MARANGONI | | | ON FILE |
| ENRICO MARCELL PELCHER | | | ON FILE |
| ENRICO MARCHIANTE | | | ON FILE |
| ENRICO MARCHIANTE | | | ON FILE |
| ENRICO MARIA ANTONIO CARA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ENRICO MARIA CONGEDO | | | ON FILE |
| ENRICO MARIA DOMENICO FORTE | | | ON FILE |
| ENRICO MARIA MARCONATO | | | ON FILE |
| ENRICO MARIA SCARCELLA | | | ON FILE |
| ENRICO MARTINA | | | ON FILE |
| ENRICO MARTINI | | | ON FILE |
| ENRICO MASSA | | | ON FILE |
| ENRICO MERCURIALI | | | ON FILE |
| ENRICO MERELLA | | | ON FILE |
| ENRICO MICHAEL BENDER | | | ON FILE |
| ENRICO MICHAEL NAGEL | | | ON FILE |
| ENRICO MIGUEL MUSNGI VALERIO | | | ON FILE |
| ENRICO MIGUEL SHARP | | | ON FILE |
| ENRICO MINETTO | | | ON FILE |
| ENRICO MONTANERA | | | ON FILE |
| ENRICO MONTANERA | | | ON FILE |
| ENRICO MONTESANO | | | ON FILE |
| ENRICO MONTEVECCHI | | | ON FILE |
| ENRICO MORRA | | | ON FILE |
| ENRICO MORRA | | | ON FILE |
| ENRICO MULE | | | ON FILE |
| ENRICO OSS | | | ON FILE |
| ENRICO PAÃŸORA | | | ON FILE |
| ENRICO PALADIN | | | ON FILE |
| ENRICO PALUMBO | | | ON FILE |
| ENRICO PANCALDI | | | ON FILE |
| ENRICO PANNUZZO | | | ON FILE |
| ENRICO PAOLO FRANCESCO BERTONI | | | ON FILE |
| ENRICO PASQUOTTI | | | ON FILE |
| ENRICO PASSANITI | | | ON FILE |
| ENRICO PICCININ | | | ON FILE |
| ENRICO PIERI | | | ON FILE |
| ENRICO PIRETTO | | | ON FILE |
| ENRICO PIROZZI | | | ON FILE |
| ENRICO PISTOLLATO | | | ON FILE |
| ENRICO POLESE | | | ON FILE |
| ENRICO POLLATO | | | ON FILE |
| ENRICO PONZIANO MURRU | | | ON FILE |
| ENRICO PRUNOTTO | | | ON FILE |
| ENRICO QUIOGUE SAYO | | | ON FILE |
| ENRICO REVERBERI | | | ON FILE |
| ENRICO RICARDO BEAMON | | | ON FILE |
| ENRICO RICHARDO J ROTTIERS | | | ON FILE |
| ENRICO RINALDI | | | ON FILE |
| ENRICO ROBERTO SQUILLARIO | | | ON FILE |
| ENRICO ROGGERI | | | ON FILE |
| ENRICO ROHDE | | | ON FILE |
| ENRICO RUSSO | | | ON FILE |
| ENRICO RYBERG LONARDI | | | ON FILE |
| ENRICO SANTAMARIA | | | ON FILE |
| ENRICO SARTORELLI | | | ON FILE |
| ENRICO SAYA | | | ON FILE |
| ENRICO SCALTRITI | | | ON FILE |
| ENRICO SGROSSO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ENRICO SGROSSO | | | ON FILE |
| ENRICO SIBONI | | | ON FILE |
| ENRICO SILVIO VALTER VITACCA | | | ON FILE |
| ENRICO SIMONETTI | | | ON FILE |
| ENRICO SOBONG | | | ON FILE |
| ENRICO SORRENTINO | | | ON FILE |
| ENRICO STROCCHI | | | ON FILE |
| ENRICO TABACCHI | | | ON FILE |
| ENRICO TADDEI | | | ON FILE |
| ENRICO TAMONDONG PENA | | | ON FILE |
| ENRICO TASCH | | | ON FILE |
| ENRICO TEDESCHI | | | ON FILE |
| ENRICO TESSARO | | | ON FILE |
| ENRICO TOMASSINI | | | ON FILE |
| ENRICO TRIFONE | | | ON FILE |
| ENRICO TRIOSSI | | | ON FILE |
| ENRICO TURRISI | | | ON FILE |
| ENRICO UBALDINO | | | ON FILE |
| ENRICO VACONDIO | | | ON FILE |
| ENRICO VALENTINI | | | ON FILE |
| ENRICO VECCHIARELLO | | | ON FILE |
| ENRICO VEZZARO | | | ON FILE |
| ENRICO VIGNALI | | | ON FILE |
| ENRICO VINHOLI | | | ON FILE |
| ENRICO VITTORI | | | ON FILE |
| ENRICO VOMPA | | | ON FILE |
| ENRICO ZAFFALON | | | ON FILE |
| ENRICOJOAQUIN VENTURA SANTOS | | | ON FILE |
| ENRICO-LORENZO MALGIERI | | | ON FILE |
| ENRICOLUIGI LEONI | | | ON FILE |
| ENRIK BIATH | | | ON FILE |
| ENRIK KOLA | | | ON FILE |
| ENRIK PAVDEJA | | | ON FILE |
| ENRIKO HORVATH | | | ON FILE |
| ENRIKO SMAK | | | ON FILE |
| ENRIQUE  ESPINOSA | | | ON FILE |
| ENRIQUE  RODRIGUEZ | | | ON FILE |
| ENRIQUE  TIBURCIO | | | ON FILE |
| ENRIQUE A BAIZ MATUK | | | ON FILE |
| ENRIQUE A SAYAGO YEPEZ | | | ON FILE |
| ENRIQUE ABEDROP PAYRO | | | ON FILE |
| ENRIQUE ABIMAEL COTA | | | ON FILE |
| ENRIQUE ACEDO DORADO | | | ON FILE |
| ENRIQUE ACUNA MONTOYA | | | ON FILE |
| ENRIQUE AGUIRRE | | | ON FILE |
| ENRIQUE AGUSTIN GOSET | | | ON FILE |
| ENRIQUE ALANDETE LLOPIS | | | ON FILE |
| ENRIQUE ALBERTO GARCIA MONTEJO | | | ON FILE |
| ENRIQUE ALBERTO LOPEZ GOMEZ | | | ON FILE |
| ENRIQUE ALBERTO RAMIREZ | | | ON FILE |
| ENRIQUE ALBERTO REANO GONZALES | | | ON FILE |
| ENRIQUE ALBERTO RIVERA AVINA | | | ON FILE |
| ENRIQUE ALEJANDRO ALVAREZ DELFIN | | | ON FILE |
| ENRIQUE ALEJANDRO FRUTOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ENRIQUE ALEJANDRO FRUTOS | | | ON FILE |
| ENRIQUE ALEJANDRO GARCIA MIRANDA | | | ON FILE |
| ENRIQUE ALEJANDRO NICHOLS MORENO | | | ON FILE |
| ENRIQUE ALEXANDER ROJAS | | | ON FILE |
| ENRIQUE ALONSO FELIX | | | ON FILE |
| ENRIQUE ALVARADO LIMONES | | | ON FILE |
| ENRIQUE ALVAREZ | | | ON FILE |
| ENRIQUE ALVAREZ LORENZO | | | ON FILE |
| ENRIQUE ALVARO BANUS SOTO | | | ON FILE |
| ENRIQUE AMEZCUA VILLEGAS | | | ON FILE |
| ENRIQUE ANDRE DANIEL MUNOZ | | | ON FILE |
| ENRIQUE ANTON AGUILAR HERRERA | | | ON FILE |
| ENRIQUE ANTONIO BERNAL | | | ON FILE |
| ENRIQUE ANTONIO CARRASQUILLO | | | ON FILE |
| ENRIQUE ANTONIO GERONIMO | | | ON FILE |
| ENRIQUE ANTONIO SANTAELLA SOLANO | | | ON FILE |
| ENRIQUE ARGUELLES CORCHADO | | | ON FILE |
| ENRIQUE ARIAS DOMINGUEZ | | | ON FILE |
| ENRIQUE ARNOLDO MUNOZ CAMPA | | | ON FILE |
| ENRIQUE ARNOUD PETER BOVEN | | | ON FILE |
| ENRIQUE AUGUSTO ARANDA ARCE | | | ON FILE |
| ENRIQUE AUGUSTO PALACIOS AZA | | | ON FILE |
| ENRIQUE AUGUSTO PARDO GRANUCCI | | | ON FILE |
| ENRIQUE BAKER ROMANO | | | ON FILE |
| ENRIQUE BANUELOS FONCERRADA | | | ON FILE |
| ENRIQUE BANUELOS PINEDO | | | ON FILE |
| ENRIQUE BATALLAS | | | ON FILE |
| ENRIQUE BAUKE SJOERD GAASTRA | | | ON FILE |
| ENRIQUE BAUTISTA | | | ON FILE |
| ENRIQUE BECERRA | | | ON FILE |
| ENRIQUE BENITEZ GARCIA | | | ON FILE |
| ENRIQUE BERMEJO NIEVAS | | | ON FILE |
| ENRIQUE BERNARDOS LLORENTE | | | ON FILE |
| ENRIQUE BLASCO SANCHO | | | ON FILE |
| ENRIQUE BONILLA AQUINO | | | ON FILE |
| ENRIQUE BRAVO DE LAGUNA BETES | | | ON FILE |
| ENRIQUE CALEB CACERES MELENDEZ | | | ON FILE |
| ENRIQUE CALLEJAS | | | ON FILE |
| ENRIQUE CALVO CASTILLEJOS | | | ON FILE |
| ENRIQUE CANAS LOPEZ | | | ON FILE |
| ENRIQUE CANOVES GARCIA | | | ON FILE |
| ENRIQUE CASANOVA ALBALADEJO | | | ON FILE |
| ENRIQUE CASTELLANOS | | | ON FILE |
| ENRIQUE CASTILLO MAYTA | | | ON FILE |
| ENRIQUE CASTRO | | | ON FILE |
| ENRIQUE CATA | | | ON FILE |
| ENRIQUE CATALAN | | | ON FILE |
| ENRIQUE CAZARESGARIBAY | | | ON FILE |
| ENRIQUE CESAR CABRERA | | | ON FILE |
| ENRIQUE CHARLES VELA | | | ON FILE |
| ENRIQUE CHAVEZ | | | ON FILE |
| ENRIQUE CHENG LAM | | | ON FILE |
| ENRIQUE COLLADO VALERO | | | ON FILE |
| ENRIQUE CRISTIAN INVERGA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ENRIQUE CUADRADO CAPARROS | | | ON FILE |
| ENRIQUE CUAGO BAYOTLANG | | | ON FILE |
| ENRIQUE DANIEL ANGULO | | | ON FILE |
| ENRIQUE DANIEL CHAVARRIA | | | ON FILE |
| ENRIQUE DANIEL PAGAN | | | ON FILE |
| ENRIQUE DANIEL PRIMELLES | | | ON FILE |
| ENRIQUE DANIEL YUANHUANG | | | ON FILE |
| ENRIQUE DE CASO JIMENEZ | | | ON FILE |
| ENRIQUE DE CASTRO CARAMAZANA | | | ON FILE |
| ENRIQUE DELGADO MONROY | | | ON FILE |
| ENRIQUE DOMINGUEZ BARRIO | | | ON FILE |
| ENRIQUE EDUARDO BORGO CASTANEDA | | | ON FILE |
| ENRIQUE EMANUEL GONZALEZ | | | ON FILE |
| ENRIQUE EMILIO VALVERDE | | | ON FILE |
| ENRIQUE ERNESTO SATURNO | | | ON FILE |
| ENRIQUE ESCOBEDO OSORIO | | | ON FILE |
| ENRIQUE ESPINOSA FERNANDEZ | | | ON FILE |
| ENRIQUE EVASIO LUIS MIGLIETTA | | | ON FILE |
| ENRIQUE EZEQUIEL ALVAREZ RUIZ | | | ON FILE |
| ENRIQUE FEDERICO LOPEZ GRANADOS | | | ON FILE |
| ENRIQUE FERNANDEZ LLEBREZ MARTIN | | | ON FILE |
| ENRIQUE FLISSER ITURRALDE | | | ON FILE |
| ENRIQUE FLORES | | | ON FILE |
| ENRIQUE FOGO GAYAN | | | ON FILE |
| ENRIQUE FONS MALDONADO | | | ON FILE |
| ENRIQUE FRANCISCO GASTON | | | ON FILE |
| ENRIQUE GABRIEL NICOLINI | | | ON FILE |
| ENRIQUE GANTE PINEDA | | | ON FILE |
| ENRIQUE GARCIA | | | ON FILE |
| ENRIQUE GARCIA ALARCON | | | ON FILE |
| ENRIQUE GARCIA LUCAS | | | ON FILE |
| ENRIQUE GARCIA ORTIZ | | | ON FILE |
| ENRIQUE GARCIA PEREZ | | | ON FILE |
| ENRIQUE GAVIDIA | | | ON FILE |
| ENRIQUE GERARDO ROSSI | | | ON FILE |
| ENRIQUE GERMAN ISMAEL PONCE | | | ON FILE |
| ENRIQUE GERMAN LOPEZ-SIDRO GIL | | | ON FILE |
| ENRIQUE GINER VILA | | | ON FILE |
| ENRIQUE GINIGER | | | ON FILE |
| ENRIQUE GOMEZ DA SILVA | | | ON FILE |
| ENRIQUE GONZALEZ | | | ON FILE |
| ENRIQUE GONZALEZ GARCIA | | | ON FILE |
| ENRIQUE GUADALUPE CUEVAS | | | ON FILE |
| ENRIQUE GUASP PALMA | | | ON FILE |
| ENRIQUE GUILLAUME A CABEZA KNOPS | | | ON FILE |
| ENRIQUE GUSTAVO SANCHEZ | | | ON FILE |
| ENRIQUE GUTIERREZ | | | ON FILE |
| ENRIQUE HERNAN MEDINA | | | ON FILE |
| ENRIQUE HERNANDEZ AMIL | | | ON FILE |
| ENRIQUE HERNANDEZ HURTADO ESQUILAS | | | ON FILE |
| ENRIQUE HERRERA | | | ON FILE |
| ENRIQUE I DANWING | | | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | | | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | | | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | | | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | | | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | | | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | | | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | | | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | | | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | | | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | | | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | | | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | | | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | | | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | | | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | | | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | | | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | | | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | | | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | | | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | | | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | | | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | | | ON FILE |
| ENRIQUE IGNACIO MAFFEZZINI YOUNG | | | ON FILE |
| ENRIQUE ILDEFONSO SOTO VILLEGAS | | | ON FILE |
| ENRIQUE ITURRALDE | | | ON FILE |
| ENRIQUE J ALVARADO | | | ON FILE |
| ENRIQUE J OLAZABAL | | | ON FILE |
| ENRIQUE JAVIER CANTT | | | ON FILE |
| ENRIQUE JAVIER RODRIGUEZ MONTERREY | | | ON FILE |
| ENRIQUE JAVIER SOLER ROMERO | | | ON FILE |
| ENRIQUE JESUS MOCTEZUMA | | | ON FILE |
| ENRIQUE JESUS PAVEZ URIBE | | | ON FILE |
| ENRIQUE JESUS ZUECO RODRIGO | | | ON FILE |
| ENRIQUE JIMENEZ GUTIERREZ | | | ON FILE |
| ENRIQUE JONATAN BUSTAMANTE SANTOS | | | ON FILE |
| ENRIQUE JOSE ALFARO | | | ON FILE |
| ENRIQUE JOSE BERNARDEZ PEREZ | | | ON FILE |
| ENRIQUE JOSE CALDERA DE LA PENA | | | ON FILE |
| ENRIQUE JOSE CUBERO MONTORI | | | ON FILE |
| ENRIQUE JOSE ESCAREAL MAGPAYO | | | ON FILE |
| ENRIQUE JOSE GONZALEZ DE LA ROSA | | | ON FILE |
| ENRIQUE JOSE HERNANDEZ ORTEGA | | | ON FILE |
| ENRIQUE JOSE OSSORIO ALFARO | | | ON FILE |
| ENRIQUE JUAN HERNANDEZ NUEZ | | | ON FILE |
| ENRIQUE L LOPEZ | | | ON FILE |
| ENRIQUE LAGO SANCHEZ MARTINEZ | | | ON FILE |
| ENRIQUE LAW-WING-CHIN | | | ON FILE |
| ENRIQUE LEONARD DAVALOS | | | ON FILE |
| ENRIQUE LEOPOLDO CASTRO GONZALEZ | | | ON FILE |
| ENRIQUE LILLO ALVAREZ | | | ON FILE |
| ENRIQUE LLERENA CORIMAYA | | | ON FILE |
| ENRIQUE LLORENS VALLES | | | ON FILE |
| ENRIQUE LONA DELEZE | | | ON FILE |
| ENRIQUE LOPEZHERNANDEZ | | | ON FILE |
| ENRIQUE LOZANO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ENRIQUE LUIS ARENILLAS | | | ON FILE |
| ENRIQUE LUIS EDUARDO WELBOURN | | | ON FILE |
| ENRIQUE LUIS TORRES MORENO | | | ON FILE |
| ENRIQUE MAGANA PORY | | | ON FILE |
| ENRIQUE MANUEL CADENAS LOPEZ | | | ON FILE |
| ENRIQUE MANUEL CAPILLA PEREZ | | | ON FILE |
| ENRIQUE MANUEL TAMAYO PALACIOS | | | ON FILE |
| ENRIQUE MANUELGAIDOLA MCILROY-FERREIRA | | | ON FILE |
| ENRIQUE MARTIN | | | ON FILE |
| ENRIQUE MARTIN VILLANUEVA | | | ON FILE |
| ENRIQUE MARTINEZ BERNAL | | | ON FILE |
| ENRIQUE MARTINEZ CAMARILLO | | | ON FILE |
| ENRIQUE MARTINEZ DEL SOBRAL MORAN | | | ON FILE |
| ENRIQUE MARTINEZ DIEZ | | | ON FILE |
| ENRIQUE MATEOS MORENO | | | ON FILE |
| ENRIQUE MAXIMILIANO ELIZALDE | | | ON FILE |
| ENRIQUE MAXIMO BRUNO GORDILLO FRANCO | | | ON FILE |
| ENRIQUE MENDEZ CISNEROS | | | ON FILE |
| ENRIQUE MERONO MERCADER | | | ON FILE |
| ENRIQUE MIYAMOTO HOFF VILLAR | | | ON FILE |
| ENRIQUE MOISES ALFARO | | | ON FILE |
| ENRIQUE MOLINA FERRE | | | ON FILE |
| ENRIQUE MORELL BAUTISTA | | | ON FILE |
| ENRIQUE MORENO DE LA GARZA | | | ON FILE |
| ENRIQUE MUNIZ ORDAS | | | ON FILE |
| ENRIQUE MUNOZ LARA | | | ON FILE |
| ENRIQUE MUNOZ RIERA | | | ON FILE |
| ENRIQUE MUNOZ VIETO | | | ON FILE |
| ENRIQUE NIEVES RIVERA | | | ON FILE |
| ENRIQUE OMAR VILLAGRA | | | ON FILE |
| ENRIQUE OMAR VILLAGRA | | | ON FILE |
| ENRIQUE ORTEGA GUTIERREZ | | | ON FILE |
| ENRIQUE ORTEGA RODRIGUEZ | | | ON FILE |
| ENRIQUE OVIDIO PAZ | | | ON FILE |
| ENRIQUE PARDO VAZQUEZ-BRUNO | | | ON FILE |
| ENRIQUE PENALBA ANTIGUA | | | ON FILE |
| ENRIQUE POHLMANN | | | ON FILE |
| ENRIQUE PONS SALORT | | | ON FILE |
| ENRIQUE QUEZADA | | | ON FILE |
| ENRIQUE QUILIS MARTINEZ | | | ON FILE |
| ENRIQUE QUINONES | | | ON FILE |
| ENRIQUE R RAMOS | | | ON FILE |
| ENRIQUE RAFAEL CENTURION | | | ON FILE |
| ENRIQUE RAFAEL RODRIGUEZ | | | ON FILE |
| ENRIQUE RAMIREZ QUEZADA | | | ON FILE |
| ENRIQUE RAPHAEL OLANO VERSOZA | | | ON FILE |
| ENRIQUE RAUL FLORES SORIA | | | ON FILE |
| ENRIQUE REYES ESPINOZA | | | ON FILE |
| ENRIQUE RIERA FERRER | | | ON FILE |
| ENRIQUE RIVAS VAZQUEZ | | | ON FILE |
| ENRIQUE RIVERA DE NALDA | | | ON FILE |
| ENRIQUE ROBERTO MARTINEZ | | | ON FILE |
| ENRIQUE ROBERTO PEREZYERA BENOIT | | | ON FILE |
| ENRIQUE ROBLES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ENRIQUE RODRIGUEZ | | | ON FILE |
| ENRIQUE RODRIGUEZ CEBALLOS | | | ON FILE |
| ENRIQUE ROMAN | | | ON FILE |
| ENRIQUE ROMERO SAN MILLAN | | | ON FILE |
| ENRIQUE SALAZAR | | | ON FILE |
| ENRIQUE SANCHEZ | | | ON FILE |
| ENRIQUE SANCHEZ | | | ON FILE |
| ENRIQUE SANDOVAL | | | ON FILE |
| ENRIQUE SARMIENTO SEVILLA | | | ON FILE |
| ENRIQUE SEBASTIAN GONZALEZ | | | ON FILE |
| ENRIQUE SEGURA-PALACIOS | | | ON FILE |
| ENRIQUE SERRATOSVASQUEZ | | | ON FILE |
| ENRIQUE SINGSON PASICOLAN | | | ON FILE |
| ENRIQUE SOLER | | | ON FILE |
| ENRIQUE SOSAYA | | | ON FILE |
| ENRIQUE SOTO | | | ON FILE |
| ENRIQUE TORRES | | | ON FILE |
| ENRIQUE TORRES ABAROA | | | ON FILE |
| ENRIQUE TORRES GARCIA | | | ON FILE |
| ENRIQUE TORRES SALAZAR | | | ON FILE |
| ENRIQUE TOVAR | | | ON FILE |
| ENRIQUE VANS MARTINEZ | | | ON FILE |
| ENRIQUE VARGAS | | | ON FILE |
| ENRIQUE VASQUEZ | | | ON FILE |
| ENRIQUE VAZQUEZ GONZALEZ | | | ON FILE |
| ENRIQUE VEIGA | | | ON FILE |
| ENRIQUE VELASCO NIETO | | | ON FILE |
| ENRIQUE VILLA CORONADO | | | ON FILE |
| ENRIQUE VILLA ESCUDERO | | | ON FILE |
| ENRIQUE VILLA ESCUDERO | | | ON FILE |
| ENRIQUE VILLACREZ | | | ON FILE |
| ENRIQUE WALTER GUTIERREZ | | | ON FILE |
| ENRIQUE WILFREDO VILLEGAS | | | ON FILE |
| ENRIQUEANGEL ORTEGA | | | ON FILE |
| ENRIQUETA BONZI | | | ON FILE |
| ENRIQUETA CHICA CARRILLO | | | ON FILE |
| ENRIQUETA RODRIGUEZ MEDINA | | | ON FILE |
| ENRO REMOTICADO PAREJA | | | ON FILE |
| ENRRY FERRER | | | ON FILE |
| ENRY GARCIA DA SILVA | | | ON FILE |
| ENSAR ALACUCUK | | | ON FILE |
| ENSAR AZILI | | | ON FILE |
| ENSAR BUYURKAN | | | ON FILE |
| ENSIEH REZAFAR | | | ON FILE |
| ENSO HALILI | | | ON FILE |
| ENSO RAFAEL MUGNO GALVIS | | | ON FILE |
| ENT P LEEUWESTEIN | | | ON FILE |
| ENTELA MECE | | | ON FILE |
| ENTELA MECE | | | ON FILE |
| EN-TIAN GWYNETH ONG | | | ON FILE |
| ENTON MJETAJ | | | ON FILE |
| ENTOUARNT NASRAOUI | | | ON FILE |
| ENTROWISE MEDIA INC. | | | ON FILE |
| ENVER ALI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ENVER ARIS | | | ON FILE |
| ENVER ARNAUTOVIC | | | ON FILE |
| ENVER BAYRAM | | | ON FILE |
| ENVER DOGUS KURAN | | | ON FILE |
| ENVER EMRE YUKSELCI | | | ON FILE |
| ENVER FAELLA | | | ON FILE |
| ENVER HALUK CAMCIGIL | | | ON FILE |
| ENVER HILIC | | | ON FILE |
| ENVER MEHANOVIC | | | ON FILE |
| ENVER RUZDIJA | | | ON FILE |
| ENVER SANVER | | | ON FILE |
| ENVER SEDAT CAMLICAY | | | ON FILE |
| ENVER SERT | | | ON FILE |
| ENVER TASDAK | | | ON FILE |
| ENVER YIGIT | | | ON FILE |
| ENVISION BLOCKCHAIN SOLUTIONS LLC. | | | ON FILE |
| ENYA AITA | | | ON FILE |
| ENYA HANDO | | | ON FILE |
| ENYA SCHOTS | | | ON FILE |
| ENYS MONES | | | ON FILE |
| ENYU RAO | | | ON FILE |
| ENZA COMO | | | ON FILE |
| ENZA GALTIERI | | | ON FILE |
| ENZE CHEN | | | ON FILE |
| ENZHE LU | | | ON FILE |
| ENZHE SAMATOVNA YARULLINA | | | ON FILE |
| ENZIO DANIELE QUARTERO | | | ON FILE |
| ENZIO GIOVANNI HANDAL CASALOTTO | | | ON FILE |
| ENZO DANIEL CANAVIRE | | | ON FILE |
| ENZO MARIA SUAREZ | | | ON FILE |
| ENZO ABEL RODRIGUEZ | | | ON FILE |
| ENZO AGUSTIN CRUZ | | | ON FILE |
| ENZO ALAIN JEAN CLAUDE DRIANO | | | ON FILE |
| ENZO ALFREDO GARCIA | | | ON FILE |
| ENZO AMATO | | | ON FILE |
| ENZO ANIBAL PAEZ | | | ON FILE |
| ENZO ANKER SORGINI | | | ON FILE |
| ENZO ARIEL ALMIRON RODRIGUEZ | | | ON FILE |
| ENZO ARIEL DIDONE | | | ON FILE |
| ENZO ARNAUD GOYER | | | ON FILE |
| ENZO ARTINI | | | ON FILE |
| ENZO BASTELLI | | | ON FILE |
| ENZO BENOIT LOUIS MICHEL REVAUX | | | ON FILE |
| ENZO BONGGIO | | | ON FILE |
| ENZO BRUNO LUDOVIC FERREIRA | | | ON FILE |
| ENZO CLAUDIO GIORGIO PAOLI | | | ON FILE |
| ENZO CLEMENT | | | ON FILE |
| ENZO CONTE | | | ON FILE |
| ENZO CORDONE | | | ON FILE |
| ENZO COUSIN | | | ON FILE |
| ENZO D ADDERIO | | | ON FILE |
| ENZO D LUCCHESI | | | ON FILE |
| ENZO DAMANAI BELLISARIO | | | ON FILE |
| ENZO DANIEL BUYATTI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ENZO DANIEL VARGAS LOPEZ | | | ON FILE |
| ENZO DARIO GOMEZ | | | ON FILE |
| ENZO DARIO MASSIMO LIBERATORE | | | ON FILE |
| ENZO DAVID BAUTISTA | | | ON FILE |
| ENZO DAVID BEDOK | | | ON FILE |
| ENZO DAVID M GENOVESIO | | | ON FILE |
| ENZO DE MARI | | | ON FILE |
| ENZO DELAMARRE | | | ON FILE |
| ENZO DENIS JEAN-PIERRE GAUBEN | | | ON FILE |
| ENZO DIORIO | | | ON FILE |
| ENZO DJAICHE ANDRE AGOB | | | ON FILE |
| ENZO E VAN BEUGEN | | | ON FILE |
| ENZO ELIAS CHIARAMONTE | | | ON FILE |
| ENZO EMANUEL ARIAS | | | ON FILE |
| ENZO ENZO | | | ON FILE |
| ENZO ERIC MAMANI CAMINO | | | ON FILE |
| ENZO ESPOSITO | | | ON FILE |
| ENZO EUGENIO LEON COTIGNOLA | | | ON FILE |
| ENZO FERNANDO DOMINGUEZ | | | ON FILE |
| ENZO GABRIEL CHAVES | | | ON FILE |
| ENZO GABRIEL ESCALANTE | | | ON FILE |
| ENZO GABRIEL LEMOS | | | ON FILE |
| ENZO GASTON CONTINO SARMENTO | | | ON FILE |
| ENZO GASTON FERNANDEZ | | | ON FILE |
| ENZO GEORGES CLAUDE DUPONT | | | ON FILE |
| ENZO GEOVANNY ESCALANTE RODRIGUEZ | | | ON FILE |
| ENZO GERARDO RODRIGUEZ | | | ON FILE |
| ENZO GIANCARLO ASPAJO JULCA | | | ON FILE |
| ENZO GIORGIO PHILIPPE RUBY | | | ON FILE |
| ENZO GREGORY STEPHANE BADULLI--ROUSSEAU | | | ON FILE |
| ENZO GUSTAVO BAZAN | | | ON FILE |
| ENZO HUMBERTO ZAPANA | | | ON FILE |
| ENZO JEAN-MARC JEAN-PIERRE ESPINASSE | | | ON FILE |
| ENZO JOEL RAPHAEL LEBOUCHER | | | ON FILE |
| ENZO JOHANN FRANCK BELHAIRE | | | ON FILE |
| ENZO JOSE MONTENOTTE | | | ON FILE |
| ENZO JUNIOR VEZZARO | | | ON FILE |
| ENZO KAJIYA | | | ON FILE |
| ENZO KEVIN CAROL HALLOT | | | ON FILE |
| ENZO KIMPESA | | | ON FILE |
| ENZO LAUTARO CORIA | | | ON FILE |
| ENZO LEON CHEVEE | | | ON FILE |
| ENZO LEONEL TORRES | | | ON FILE |
| ENZO LISBOA | | | ON FILE |
| ENZO LOUIS BARON | | | ON FILE |
| ENZO LUCA KRUGER | | | ON FILE |
| ENZO LUDOVIC SEBASTIEN ANDRE CHANTEREAULT | | | ON FILE |
| ENZO MARCELO AVALOS | | | ON FILE |
| ENZO MARCELO CORTE | | | ON FILE |
| ENZO MARTIAL GHISLAIN DELOMPRE | | | ON FILE |
| ENZO MARTIN JUSTINIANO | | | ON FILE |
| ENZO MATHIAS VILLARREAL PEREZ | | | ON FILE |
| ENZO MATIAS DI MARCO | | | ON FILE |
| ENZO MAXIMILIANO RODRIGUEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ENZO MICHEL CLEMENT BOMPAS | | | ON FILE |
| ENZO MORGAN LE PELVE | | | ON FILE |
| ENZO N MARTINELLI | | | ON FILE |
| ENZO NAHUEL FLEURY | | | ON FILE |
| ENZO NAHUEL MATOS JARA | | | ON FILE |
| ENZO NAHUEL OVELAR | | | ON FILE |
| ENZO NICOLAS GAUNA LAPALMA | | | ON FILE |
| ENZO NINO FUCHS | | | ON FILE |
| ENZO OSVALDO DANKE DE LA HARPE | | | ON FILE |
| ENZO PACAUD | | | ON FILE |
| ENZO PIANTONI | | | ON FILE |
| ENZO PIERRE YVES DUBOIS SAILLARD | | | ON FILE |
| ENZO PIMPONI | | | ON FILE |
| ENZO RAMELLA | | | ON FILE |
| ENZO RAYMAN FARINA | | | ON FILE |
| ENZO REGIS FREDERIC GAUTIER | | | ON FILE |
| ENZO RENATTO SERAFINI SAMANIEGO | | | ON FILE |
| ENZO RICARDO RUBIO MENDEZ | | | ON FILE |
| ENZO RODRIGO GABRIEL CORDOBA | | | ON FILE |
| ENZO RUBEN CONTINO | | | ON FILE |
| ENZO SAVA | | | ON FILE |
| ENZO SETTIMIO SILVERE BOTINELLY | | | ON FILE |
| ENZO STOR | | | ON FILE |
| ENZO TARIK MERAMRIA | | | ON FILE |
| ENZO TUMMILLO | | | ON FILE |
| ENZO WILLY J VANOOTEGHEM | | | ON FILE |
| ENZO WOUILLOZ | | | ON FILE |
| ENZO YOUNESS ZAMOUCHE | | | ON FILE |
| ENZO ZELOCCHI | | | ON FILE |
| ENZO ZENI | | | ON FILE |
| ENZOS BERNARD | | | ON FILE |
| É°¥Æ¡, Æ½˜ | | | ON FILE |
| É—ŒÈªŒ ÅŠ‰ | | | ON FILE |
| EOGHAN AEDH PAYNE | | | ON FILE |
| EOGHAN EDWARDS | | | ON FILE |
| EOGHAN GERARD WHELAN | | | ON FILE |
| EOGHAN MICHAEL QUINN | | | ON FILE |
| EOGHAN PATRICK MILLER | | | ON FILE |
| EOGHAN PAYNE | | | ON FILE |
| EOIN ANTHONY DODD | | | ON FILE |
| EOIN ANTHONY MURPHY | | | ON FILE |
| EOIN BENJAMIN LEAF | | | ON FILE |
| EOIN BRIAN COMMANE | | | ON FILE |
| EOIN COUNIHAN | | | ON FILE |
| EOIN DECLAN COSTELLO | | | ON FILE |
| EOIN DUNCAN | | | ON FILE |
| EOIN EMERHI | | | ON FILE |
| EOIN FOX | | | ON FILE |
| EOIN FRANCIS RONAN | | | ON FILE |
| EOIN GIBSON | | | ON FILE |
| EOIN HOLLAND | | | ON FILE |
| EOIN J OBRIEN | | | ON FILE |
| EOIN JAMES BLACKBYRNE | | | ON FILE |
| EOIN JAMES DODSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EOIN JAMES RUDKINS | | | ON FILE |
| EOIN JAMES VANCE CONNOLLY | | | ON FILE |
| EOIN LAURENCE CASEY | | | ON FILE |
| EOIN LIAM GALLAGHER | | | ON FILE |
| EOIN M SHEEHAN | | | ON FILE |
| EOIN MC KEON | | | ON FILE |
| EOIN MCGONAGLE MULROONEY | | | ON FILE |
| EOIN MICHEAL HURRELL | | | ON FILE |
| EOIN NAUGHTON | | | ON FILE |
| EOIN NICHOLAS CONNORS | | | ON FILE |
| EOIN O SHEA | | | ON FILE |
| EOIN P SODE | | | ON FILE |
| EOIN PATRICK MULCAHY | | | ON FILE |
| EOIN PAUL MC ANESPY | | | ON FILE |
| EOIN RONALD CARROLL | | | ON FILE |
| EOIN THOMAS CROWLEY | | | ON FILE |
| EOIN WHITE | | | ON FILE |
| EOIN WILLIAM ROSS | | | ON FILE |
| EON AI URGER | | | ON FILE |
| EONKUK YOO | | | ON FILE |
| EOWIN JAMES JII BROCKMAN | | | ON FILE |
| EP DANI CHIVI LAMA BECHARA | | | ON FILE |
| EP MBATHA | | | ON FILE |
| EP TANOV | | | ON FILE |
| EPAMEINONDAS SPYRIDON MICHALAKIS | | | ON FILE |
| E-PAPER INK 00321 LLC | | | ON FILE |
| EPAPHRAS KOUNGA TCHOPKWE | | | ON FILE |
| EPEAKPERFORMANCE.COM INC | | | ON FILE |
| EPHRAIM ALBACITE UMPAN | | | ON FILE |
| EPHRAIM CALEB GREEN | | | ON FILE |
| EPHRAIM DAVID LAVEY | | | ON FILE |
| EPHRAIM JEFFREY GROSS | | | ON FILE |
| EPHRAIM KGOHLO MOGASHOA | | | ON FILE |
| EPHRAIM MOHUBE MPHELA | | | ON FILE |
| EPHRAIM ORA FOWLER | | | ON FILE |
| EPHRAIM TASEW BELACHEW | | | ON FILE |
| EPHRAIM Y GITTLER | | | ON FILE |
| EPHREM CHONG | | | ON FILE |
| EPHREM PISANI | | | ON FILE |
| EPHREM REFERA ETECHA | | | ON FILE |
| EPHRIAM MYANGEGA MTOMGA | | | ON FILE |
| EPICAURELIUS HAVENS LLC | | | ON FILE |
| EPIFANIA MELITO | | | ON FILE |
| EPIFANIO ANGUIANO | | | ON FILE |
| EPIFANIO JOSE DELEON | | | ON FILE |
| EPIFANIO PANCHO GONYEA | | | ON FILE |
| EPIFANO VALENCIA | | | ON FILE |
| EPIPHANIA MUCHANETA MUINDISI | | | ON FILE |
| EPKE JOZEF DE BOER | | | ON FILE |
| EPONINE MOREAU | | | ON FILE |
| EPOUSE FERKA ZAZOU BOUSSAID | | | ON FILE |
| EPOWEI PEREIBI EGUEN | | | ON FILE |
| EPPU SAMI EEMELI PIIRONEN | | | ON FILE |
| EPRIL PURWANDI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EPSTATHIOS IGNATAKIS | | | ON FILE |
| EPSTATHIOS PANAGOULAKOS | | | ON FILE |
| EPSTATHIOS VARMPOMPITIS | | | ON FILE |
| EQAN ASIF BUTT | | | ON FILE |
| EQUITIES FIRST HOLDINGS | | | ON FILE |
| EQUITIES FIRST HOLDINGS | | | ON FILE |
| EQUITIES FIRST HOLDINGS, LLC | C/O DLA PIPER LLP (US) | ATTN: JEFFREY S. TOROSIAN & JOSEPH A. ROSELIUS | JEFFREY.TOROSIAN@US.DLAPIPER.COM |
| EQUITIES FIRST HOLDINGS, LLC | C/O DLA PIPER LLP (US) | ATTN: JEFFREY S. TOROSIAN & JOSEPH A. ROSELIUS | JOSEPH.ROSELIUS@US.DLAPIPER.COM |
| EQUITIES FIRST HOLDINGS, LLC | C/O DLA PIPER LLP (US) | ATTN: GREGORY M. JUELL | GREGORY.JUELL@US.DLAPIPER.COM |
| ER CHOR HIANG | | | ON FILE |
| ER HWA MING | | | ON FILE |
| ER LYNN ARLSON | | | ON FILE |
| ER PENG HIAN JAMES | | | ON FILE |
| ER QUAN RONALD LOH | | | ON FILE |
| ER RETIREMENT FUND PTY LTD | | | ON FILE |
| ERÅ¾EBET MOMÄILOV | | | ON FILE |
| ERACLIO MOJARRO | | | ON FILE |
| ERAHY LEE KELLEY | | | ON FILE |
| ERAKLIS MICHAEL | | | ON FILE |
| ERALD BRESHANAJ | | | ON FILE |
| ERALD DERVISHAJ | | | ON FILE |
| ERALD KRISAFI | | | ON FILE |
| ERALDO DI SEGLIO | | | ON FILE |
| ERALP KAAN KURDAS | | | ON FILE |
| ERAMUS DE ANDRE POLEATE | | | ON FILE |
| ERAN | | | ON FILE |
| ERAN AGRANOV | | | ON FILE |
| ERAN ARTZI | | | ON FILE |
| ERAN CEDAR | | | ON FILE |
| ERAN CHAIM MARKOSE | | | ON FILE |
| ERAN FORSHLAGER | | | ON FILE |
| ERAN HIRSHLER | | | ON FILE |
| ERAN LAHAV | | | ON FILE |
| ERAN MICHAEL ZYLINSKI | | | ON FILE |
| ERAN MORDEL | | | ON FILE |
| ERAN R BARAK | | | ON FILE |
| ERAN SALZMAN | | | ON FILE |
| ERAN TROMER | | | ON FILE |
| ERAN YOSEF HAIM HOROVITZ | | | ON FILE |
| ERANA LOUISE HANSON | | | ON FILE |
| ERAND XHELILAJ | | | ON FILE |
| ERANDA JAYASINGHE SINGHALA PEDIGEDARA LAHIRU | | | ON FILE |
| ERANDA LAKSHITHA FERNANDO SELLAPPERUMAGE | | | ON FILE |
| ERANDA MADHUSHAN SENARATHNA | | | ON FILE |
| ERANDI ABHISHEK | | | ON FILE |
| ERANGA AISHAN GONADUWAGE | | | ON FILE |
| ERANGA RUKMAL HEERALU PATHIRANNEHELAGE SENEVIRATHNA | | | ON FILE |
| ERANGA SANJAYA DE ZOYSA | | | ON FILE |
| ERANGA SASIRUWAN GABADAGE DON | | | ON FILE |
| ERANO FRANCO ILAGA BAYOC | | | ON FILE |
| ERANTHI SASI PABASARA KUMARAGE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERASMIA GIANNOGLOU | | | ON FILE |
| ERASMO CARLOS SAEZ ORELLANA | | | ON FILE |
| ERASMO DORADO-CABRAL | | | ON FILE |
| ERASMO EMMANUEL OTANEZ | | | ON FILE |
| ERASMO FRANCO | | | ON FILE |
| ERASMO GARCIA | | | ON FILE |
| ERASMO RAMIREZ | | | ON FILE |
| ERASMO SILVA-GONZALEZ | | | ON FILE |
| ERASMO VELEZ ORTIZ | | | ON FILE |
| ERASSEMAS THOMAS | | | ON FILE |
| ERASTY ACINOM CALVIN NANGOLO | | | ON FILE |
| ERAT MERKUR | | | ON FILE |
| ERAT RENETH OJOKO | | | ON FILE |
| ERAY AKCADAG | | | ON FILE |
| ERAY AYAN | | | ON FILE |
| ERAY BAICI | | | ON FILE |
| ERAY DANACI | | | ON FILE |
| ERAY ERGENC | | | ON FILE |
| ERAY GENC | | | ON FILE |
| ERAY OZYURT | | | ON FILE |
| ERAY SAHIN | | | ON FILE |
| ERAY TASOLUK | | | ON FILE |
| ERAY TUTUS | | | ON FILE |
| ERAY USTA | | | ON FILE |
| ERAY YALCINER | | | ON FILE |
| ERAZEM BRSAR | | | ON FILE |
| ERBEL ELADIO SAMAME FERNANDEZ | | | ON FILE |
| ERBEY MANUEL RAMOS | | | ON FILE |
| ERBOL BEKMURATOV | | | ON FILE |
| ERCAN ALTUNKAYNAK | | | ON FILE |
| ERCAN ATA | | | ON FILE |
| ERCAN AYIK | | | ON FILE |
| ERCAN BALIKEL | | | ON FILE |
| ERCAN BORA | | | ON FILE |
| ERCAN BUYURKAN | | | ON FILE |
| ERCAN CAKMAK | | | ON FILE |
| ERCAN COSKUN | | | ON FILE |
| ERCAN COSKUN | | | ON FILE |
| ERCAN COSKUN | | | ON FILE |
| ERCAN COSKUN | | | ON FILE |
| ERCAN COSKUN | | | ON FILE |
| ERCAN OEZDEMIR | | | ON FILE |
| ERCAN SAVCI | | | ON FILE |
| ERCAN SIMSEK | | | ON FILE |
| ERCAN TANRIVERDI | | | ON FILE |
| ERCAN TEKCE | | | ON FILE |
| ERCENK BILGIN | | | ON FILE |
| ERCHIS TUYA | | | ON FILE |
| ERCIN KULBEY | | | ON FILE |
| ERCIN TEOMAN | | | ON FILE |
| ERCOLE TORREGGIANI | | | ON FILE |
| ERCUEMENT ERCIN | | | ON FILE |
| ERDAL BILDIK | | | ON FILE |
| ERDAL ERDEGER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERDAL GUL | | | ON FILE |
| ERDAL KARACAN | | | ON FILE |
| ERDEM DAGCI | | | ON FILE |
| ERDEM DURAN YIGITER | | | ON FILE |
| ERDEM EMIR ER | | | ON FILE |
| ERDEM ERGUL | | | ON FILE |
| ERDEM ERGUL | | | ON FILE |
| ERDEM GASML | | | ON FILE |
| ERDEM M BONCUKCU | | | ON FILE |
| ERDEM SAGLAM | | | ON FILE |
| ERDEM SANAL | | | ON FILE |
| ERDEM TANRIKULU | | | ON FILE |
| ERDEM TOLGA ATIK | | | ON FILE |
| ERDEM TURA | | | ON FILE |
| ERDEM UMIT ASMAZ | | | ON FILE |
| ERDENEBAYAR NYAMBUU | | | ON FILE |
| ERDENEJARGAL CHULUUN-ERDENE | | | ON FILE |
| ERDENESUVD GANBAATAR | | | ON FILE |
| ERDENETSETSEG TSAGAAN | | | ON FILE |
| ERDI BIRBEN | | | ON FILE |
| ERDI BIRBEN | | | ON FILE |
| ERDI SOYTURK | | | ON FILE |
| ERDI TURKER | | | ON FILE |
| ERDI YILDIZ | | | ON FILE |
| ERDINC ESAT CIRPICI | | | ON FILE |
| ERDINC KALAYCI | | | ON FILE |
| ERDINC KARAGOEZ | | | ON FILE |
| ERDINC SAVCI | | | ON FILE |
| ERDOGAN BILEK | | | ON FILE |
| ERDOS AGOSTON | | | ON FILE |
| ERDUAN KADISHANI | | | ON FILE |
| ERDVILAS PETRAS ABUKEVICIUS | | | ON FILE |
| ERDWING ANTOINE IRONS CHAVEZ | | | ON FILE |
| ERDZAN JASAREVIC | | | ON FILE |
| EREINY HANNA | | | ON FILE |
| EREK MICHAEL POREMSKI | | | ON FILE |
| EREK WILLIAM LEWANDOWSKI | | | ON FILE |
| EREKLE CHAKVETADZE | | | ON FILE |
| EREKLE SVANADZE | | | ON FILE |
| EREKNIGHTIEL ASUNCION | | | ON FILE |
| EREL LAUFER | | | ON FILE |
| EREN ALP OZLU | | | ON FILE |
| EREN ALPARSLAN | | | ON FILE |
| EREN ALTUNDAG | | | ON FILE |
| EREN ARDA KIRIS | | | ON FILE |
| EREN ARMUT | | | ON FILE |
| EREN ARMUT | | | ON FILE |
| EREN ASLAN | | | ON FILE |
| EREN AVCI | | | ON FILE |
| EREN AYGUN | | | ON FILE |
| EREN BALA | | | ON FILE |
| EREN CAGDAS ATAKUL | | | ON FILE |
| EREN CAN UYDURAN | | | ON FILE |
| EREN CELIK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EREN CEM ALDIC | | | ON FILE |
| EREN CEM ALDIC | | | ON FILE |
| EREN CEM ALDIC | | | ON FILE |
| EREN CEM ALDIC | | | ON FILE |
| EREN CEM ALDIC | | | ON FILE |
| EREN CEM ALDIC | | | ON FILE |
| EREN CEM ALDIC | | | ON FILE |
| EREN CEM ALDIC | | | ON FILE |
| EREN CEM ALDIC | | | ON FILE |
| EREN CEM ALDIC | | | ON FILE |
| EREN CEM ALDIC | | | ON FILE |
| EREN CEM ALDIC | | | ON FILE |
| EREN CEM ALDIC | | | ON FILE |
| EREN CEM ALDIC | | | ON FILE |
| EREN CEM ALDIC | | | ON FILE |
| EREN CEM ALDIC | | | ON FILE |
| EREN CEM ALDIC | | | ON FILE |
| EREN CEM ALDIC | | | ON FILE |
| EREN CEM ALDIC | | | ON FILE |
| EREN CEM ALDIC | | | ON FILE |
| EREN CEM ALDIC | | | ON FILE |
| EREN CEM ALDIC | | | ON FILE |
| EREN CEM ALDIC | | | ON FILE |
| EREN DAGHAN | | | ON FILE |
| EREN DEMIRTAS | | | ON FILE |
| EREN DURMUS | | | ON FILE |
| EREN ERDEM DZTURK | | | ON FILE |
| EREN ERDOGAN | | | ON FILE |
| EREN ERGEN | | | ON FILE |
| EREN ESAT BOZDAG | | | ON FILE |
| EREN GENC | | | ON FILE |
| EREN GONENC | | | ON FILE |
| EREN ISMET SEVIM | | | ON FILE |
| EREN KAYALI | | | ON FILE |
| EREN KEMAL SEHOGLU | | | ON FILE |
| EREN KESLIKTEPE | | | ON FILE |
| EREN KOLEMEN | | | ON FILE |
| EREN KUMAS | | | ON FILE |
| EREN KURT | | | ON FILE |
| EREN NURI GROBBELAAR | | | ON FILE |
| EREN ORAK | | | ON FILE |
| EREN OZER | | | ON FILE |
| EREN RECEP HASSAN | | | ON FILE |
| EREN TURGUT | | | ON FILE |
| EREN UESTUEN | | | ON FILE |
| EREN YENER | | | ON FILE |
| ERENA NOHOPANIAROHA EVANS | | | ON FILE |
| ERENAY ZEYTUNLU | | | ON FILE |
| ERENI RUMICHE MONTES | | | ON FILE |
| ERENITA CONCEICAO DE BRITO | | | ON FILE |
| ERENTSEN SHURKAYEVICH ERGYUEV | | | ON FILE |
| EREOORT LEONAAO JR NEAESCER | | | ON FILE |
| ERETINO PAGLIALONGA | | | ON FILE |
| EREZ BEJERANO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EREZ BEN AHARON | | | ON FILE |
| EREZ DRUK | | | ON FILE |
| EREZ WEINSTEIN | | | ON FILE |
| EREZ ZVI HALPRIN | | | ON FILE |
| ERFAN KORD ABADI | | | ON FILE |
| ERFAN OMMANIAN | | | ON FILE |
| ERFI AZHAR MOHAMED GHAZALI | | | ON FILE |
| ERGIN ARIS | | | ON FILE |
| ERGIN CICEK | | | ON FILE |
| ERGIN ELVAN | | | ON FILE |
| ERGIN GUR | | | ON FILE |
| ERGIN OZKAN | | | ON FILE |
| ERGO KALAMEES | | | ON FILE |
| ERGUL SINGUL | | | ON FILE |
| ERGUL VATANSEVER | | | ON FILE |
| ERH KIM YEW ELIJAH | | | ON FILE |
| ERH KOK YONG (YU GUOYONG) | | | ON FILE |
| ERH QIN YU LEWANNA | | | ON FILE |
| ERHAN ABUHANOGLU | | | ON FILE |
| ERHAN ANDREW KORHALILLER | | | ON FILE |
| ERHAN BULUT | | | ON FILE |
| ERHAN CEM KOEKSAL | | | ON FILE |
| ERHAN DAGLI | | | ON FILE |
| ERHAN ERDAL | | | ON FILE |
| ERHAN GEDIK | | | ON FILE |
| ERHAN KUCUKODACI | | | ON FILE |
| ERHAN SANLIOGLU | | | ON FILE |
| ERHAN SAVA | | | ON FILE |
| ERHAN SEVEN | | | ON FILE |
| ERHAN TAYLANT BOZKURT | | | ON FILE |
| ERHAN YANIK | | | ON FILE |
| ERHAN YENAL | | | ON FILE |
| ERHAN YILDIZ | | | ON FILE |
| ERHAN YUECE | | | ON FILE |
| ERHAN YURDAKUL | | | ON FILE |
| ERHARD FLEISCHER | | | ON FILE |
| ERHARD FRIEDRICH PREUK | | | ON FILE |
| ERHARD JOACHIM SALOMON | | | ON FILE |
| ERHICHOJA ERUONOWO UVIOVO | | | ON FILE |
| ERHROLE JHAN MEDIODIA NAVARRO | | | ON FILE |
| ERI G A VAN OOSTERHOUT | | | ON FILE |
| ERI GERARDUS CC BLEIJENBERGH | | | ON FILE |
| ERI MO | | | ON FILE |
| ERI RRASA | | | ON FILE |
| ERIAN FOLQUES GIL | | | ON FILE |
| ERIAN GUTIERREZ | | | ON FILE |
| ERIANA LISBETH PERALTA RODRIGUEZ | | | ON FILE |
| ERIANO REBAGLIATI | | | ON FILE |
| ERIBERTO PAULINO RODRIGUEZ | | | ON FILE |
| ERIBERTO RODARTE | | | ON FILE |
| ERIC ANDRADE RAMOS | | | ON FILE |
| ERIC BOWE | | | ON FILE |
| ERIC DUREPOS | | | ON FILE |
| ERIC EHIMO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC N BERZSENYI | | | ON FILE |
| ERIC ORTIZ | | | ON FILE |
| ERIC SPAMER | | | ON FILE |
| ERIC TOMASZEWSKI | | | ON FILE |
| ERIC ZAMBRANO | | | ON FILE |
| ERIC A BARBIERI | | | ON FILE |
| ERIC A BRUGMAN | | | ON FILE |
| ERIC A BURROUGHS | | | ON FILE |
| ERIC A DEITZ | | | ON FILE |
| ERIC A FRITZEN | | | ON FILE |
| ERIC A HISE | | | ON FILE |
| ERIC A JOHANSEN | | | ON FILE |
| ERIC A KIRLEIS | | | ON FILE |
| ERIC A KNIERIM | | | ON FILE |
| ERIC A LINDSEY | | | ON FILE |
| ERIC A MAGOBET | | | ON FILE |
| ERIC A MAKSTENIEKS | | | ON FILE |
| ERIC A NOELKE | | | ON FILE |
| ERIC A PETERMANN | | | ON FILE |
| ERIC A PHILLIPS | | | ON FILE |
| ERIC A PINEDA | | | ON FILE |
| ERIC A REECE | | | ON FILE |
| ERIC A SALA | | | ON FILE |
| ERIC A SPADA | | | ON FILE |
| ERIC A UNDERWOOD | | | ON FILE |
| ERIC A VIKLUND | | | ON FILE |
| ERIC A ZEFFERY | | | ON FILE |
| ERIC ABAD | | | ON FILE |
| ERIC ABAN DOLON | | | ON FILE |
| ERIC ABERRE GERL PEIXOTO | | | ON FILE |
| ERIC ABRAHAM RAMIREZ | | | ON FILE |
| ERIC ABRAMS | | | ON FILE |
| ERIC ABROKWA | | | ON FILE |
| ERIC ACHIEL BEECKMANS | | | ON FILE |
| ERIC ADAM NORDQUIST | | | ON FILE |
| ERIC ADELIN G BASTIN | | | ON FILE |
| ERIC ADRIAAN REMIE | | | ON FILE |
| ERIC ADRIEN CLEMENT HAMON | | | ON FILE |
| ERIC ADRIEN TURNER | | | ON FILE |
| ERIC AISLAN ANTONELO | | | ON FILE |
| ERIC ALAIN FICHET | | | ON FILE |
| ERIC ALAIN PATRICE COURBES | | | ON FILE |
| ERIC ALAN ANDERSON | | | ON FILE |
| ERIC ALAN BOECKERS | | | ON FILE |
| ERIC ALAN BURKGREN | | | ON FILE |
| ERIC ALAN COX | | | ON FILE |
| ERIC ALAN GLEFFE | | | ON FILE |
| ERIC ALAN JOHNSON | | | ON FILE |
| ERIC ALAN KLAMER | | | ON FILE |
| ERIC ALAN MIKKELSEN | | | ON FILE |
| ERIC ALAN OLSEN | | | ON FILE |
| ERIC ALAN ROMERO | | | ON FILE |
| ERIC ALAN SUMMERS | | | ON FILE |
| ERIC ALAN WASIELEWSKI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC ALAN YOUNG | | | ON FILE |
| ERIC ALATZATIANOU RODRIGUES | | | ON FILE |
| ERIC ALBERT | | | ON FILE |
| ERIC ALBERT LOPEZ | | | ON FILE |
| ERIC ALBERT TRUESDALE | | | ON FILE |
| ERIC ALBINYANA SIEGERT | | | ON FILE |
| ERIC ALDAPE | | | ON FILE |
| ERIC ALEJANDRO BENITEZ | | | ON FILE |
| ERIC ALEJANDRO LAGUNASGARAY | | | ON FILE |
| ERIC ALEJANDRO ROMERO | | | ON FILE |
| ERIC ALEXANDER AICARDI | | | ON FILE |
| ERIC ALEXANDER ALLPHIN | | | ON FILE |
| ERIC ALEXANDER ALVAREZ | | | ON FILE |
| ERIC ALEXANDER BATISTA | | | ON FILE |
| ERIC ALEXANDER BROWN | | | ON FILE |
| ERIC ALEXANDER BUTLER | | | ON FILE |
| ERIC ALEXANDER CASTILLO | | | ON FILE |
| ERIC ALEXANDER CHAO | | | ON FILE |
| ERIC ALEXANDER CHAO | | | ON FILE |
| ERIC ALEXANDER CRAWFORD | | | ON FILE |
| ERIC ALEXANDER HAGA MOLINA | | | ON FILE |
| ERIC ALEXANDER HAMILTON | | | ON FILE |
| ERIC ALEXANDER HOFFPAUIR | | | ON FILE |
| ERIC ALEXANDER LIM | | | ON FILE |
| ERIC ALEXANDER NELL | | | ON FILE |
| ERIC ALEXANDER NETHERY | | | ON FILE |
| ERIC ALEXANDER ROBI | | | ON FILE |
| ERIC ALEXANDER SCOTT | | | ON FILE |
| ERIC ALEXANDER ZERKEL | | | ON FILE |
| ERIC ALFRED WALKER | | | ON FILE |
| ERIC ALFREDO CORRAL | | | ON FILE |
| ERIC ALKIRE | | | ON FILE |
| ERIC ALLAIN | | | ON FILE |
| ERIC ALLAN ESCOBEDO | | | ON FILE |
| ERIC ALLAN HULSE | | | ON FILE |
| ERIC ALLAN SHAMPINE | | | ON FILE |
| ERIC ALLAN STURMAN | | | ON FILE |
| ERIC ALLEN BLACKBURN | | | ON FILE |
| ERIC ALLEN CARR | | | ON FILE |
| ERIC ALLEN CARR | | | ON FILE |
| ERIC ALLEN CARRENDER | | | ON FILE |
| ERIC ALLEN CLAYTON | | | ON FILE |
| ERIC ALLEN GRIMMEL | | | ON FILE |
| ERIC ALLEN JOHNSON | | | ON FILE |
| ERIC ALLEN KACIR | | | ON FILE |
| ERIC ALLEN KOMASA | | | ON FILE |
| ERIC ALLEN LANE | | | ON FILE |
| ERIC ALLEN MANTEL | | | ON FILE |
| ERIC ALLEN MORGANTE | | | ON FILE |
| ERIC ALLEN ORLINSKI | | | ON FILE |
| ERIC ALLEN SCHEEL | | | ON FILE |
| ERIC ALLEN SMITH | | | ON FILE |
| ERIC ALLEN SWEET | | | ON FILE |
| ERIC ALLEN WANG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC ALMONTE | | | ON FILE |
| ERIC ALONZO MATTHEWS | | | ON FILE |
| ERIC ALPHONSE NESSIM BISMUTH | | | ON FILE |
| ERIC AMORIN ANDAM | | | ON FILE |
| ERIC ANACLETO RIBEIRO | | | ON FILE |
| ERIC ANCHONDO | | | ON FILE |
| ERIC ANDERSON | | | ON FILE |
| ERIC ANDERSON | | | ON FILE |
| ERIC ANDERSON JESTER | | | ON FILE |
| ERIC ANDRE BRIAN REED | | | ON FILE |
| ERIC ANDRE HUDSON | | | ON FILE |
| ERIC ANDRE VERONESE | | | ON FILE |
| ERIC ANDREAS EIÃŸNER | | | ON FILE |
| ERIC ANDRES NINO | | | ON FILE |
| ERIC ANDRES RAMIREZ | | | ON FILE |
| ERIC ANDREW AHLGREN | | | ON FILE |
| ERIC ANDREW BARNHART | | | ON FILE |
| ERIC ANDREW BEACH | | | ON FILE |
| ERIC ANDREW COLLISSON | | | ON FILE |
| ERIC ANDREW CWIKLINSKI | | | ON FILE |
| ERIC ANDREW ELLIOTT | | | ON FILE |
| ERIC ANDREW GROSS | | | ON FILE |
| ERIC ANDREW JACOB | | | ON FILE |
| ERIC ANDREW JOHNSTON | | | ON FILE |
| ERIC ANDREW LEWIS | | | ON FILE |
| ERIC ANDREW LIEBETRAU | | | ON FILE |
| ERIC ANDREW ROSENTHAL | | | ON FILE |
| ERIC ANDREW WAGNER | | | ON FILE |
| ERIC ANDREWS | | | ON FILE |
| ERIC ANDREWS | | | ON FILE |
| ERIC ANGE HENRI FRANCOIS BOUTIN | | | ON FILE |
| ERIC ANGELO DEBONIS | | | ON FILE |
| ERIC ANGRA | | | ON FILE |
| ERIC ANI CONDE | | | ON FILE |
| ERIC ANTHONY BACHMAN | | | ON FILE |
| ERIC ANTHONY BOURG | | | ON FILE |
| ERIC ANTHONY CARDEN | | | ON FILE |
| ERIC ANTHONY CORELLA MAGRO | | | ON FILE |
| ERIC ANTHONY CRUZ | | | ON FILE |
| ERIC ANTHONY EHLEY | | | ON FILE |
| ERIC ANTHONY HARRY BURFORD | | | ON FILE |
| ERIC ANTHONY KABERG UTGARDEN | | | ON FILE |
| ERIC ANTHONY KEAGY | | | ON FILE |
| ERIC ANTHONY LEES | | | ON FILE |
| ERIC ANTHONY LOPEZ | | | ON FILE |
| ERIC ANTHONY NELSON | | | ON FILE |
| ERIC ANTHONY PERSHA | | | ON FILE |
| ERIC ANTHONY REHBERGER | | | ON FILE |
| ERIC ANTHONY SPAZZARINI | | | ON FILE |
| ERIC ANTHONY VASQUEZ | | | ON FILE |
| ERIC ANTHONY WIERZBINSKI | | | ON FILE |
| ERIC ANTOINE ZINGRAFF | | | ON FILE |
| ERIC ANTOLIN NUNEZ | | | ON FILE |
| ERIC ANTONIO ALAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC ANTONIO NELSON | | | ON FILE |
| ERIC ANTONIO REYNOLDS PALAU | | | ON FILE |
| ERIC AQUIRRE PEREZ | | | ON FILE |
| ERIC ARIE TOBIAS DOELITZSCH | | | ON FILE |
| ERIC ARIEL LESCANO | | | ON FILE |
| ERIC ARISMENDIS DIAZ | | | ON FILE |
| ERIC ARLEN HULANDER | | | ON FILE |
| ERIC ARMANDO GARCIA | | | ON FILE |
| ERIC ARNOLD AHRENS | | | ON FILE |
| ERIC ARNOLD MARKS | | | ON FILE |
| ERIC ARRUDA | | | ON FILE |
| ERIC ARTHUR GIBSON | | | ON FILE |
| ERIC ARTHUR MOLINA | | | ON FILE |
| ERIC ARTHUR RITTER | | | ON FILE |
| ERIC ARTHUR SARTORI | | | ON FILE |
| ERIC ARTHUR SOKOL | | | ON FILE |
| ERIC ARTURO DANIELS | | | ON FILE |
| ERIC ARTURO GARCIA | | | ON FILE |
| ERIC ASANTE ADDO | | | ON FILE |
| ERIC ASANTE ADDO | | | ON FILE |
| ERIC ASARE | | | ON FILE |
| ERIC ASGRIMUR HUGUES MANCINI | | | ON FILE |
| ERIC ASHLEY FISHER | | | ON FILE |
| ERIC ASSAL | | | ON FILE |
| ERIC ATLAND | | | ON FILE |
| ERIC ATTLE II | | | ON FILE |
| ERIC AUGUST POMEROY | | | ON FILE |
| ERIC AUSTIN MOORMAN | | | ON FILE |
| ERIC AUSTIN MOORMAN | | | ON FILE |
| ERIC AVERY BACH | | | ON FILE |
| ERIC AVITIA | | | ON FILE |
| ERIC AYADI RASYID SUGANDI | | | ON FILE |
| ERIC AYESU BOAPEAH | | | ON FILE |
| ERIC B HARRIS | | | ON FILE |
| ERIC B JAMES | | | ON FILE |
| ERIC B KAV | | | ON FILE |
| ERIC B TUTTLE | | | ON FILE |
| ERIC BADESSICH BAILLY | | | ON FILE |
| ERIC BALCELLS VIDAL | | | ON FILE |
| ERIC BALLESTER | | | ON FILE |
| ERIC BARRAZA | | | ON FILE |
| ERIC BARRY HOLM | | | ON FILE |
| ERIC BART SONNER | | | ON FILE |
| ERIC BEAUPRE | | | ON FILE |
| ERIC BELFER | | | ON FILE |
| ERIC BELIVEAU | | | ON FILE |
| ERIC BELLAMY | | | ON FILE |
| ERIC BELLO | | | ON FILE |
| ERIC BENJAMIN BLIZZARD | | | ON FILE |
| ERIC BENJAMIN CABRERA | | | ON FILE |
| ERIC BENJAMIN GRUBER | | | ON FILE |
| ERIC BENJAMIN HERRERA | | | ON FILE |
| ERIC BENJAMIN HONTIVEROS VILLARAZA | | | ON FILE |
| ERIC BENJAMIN KRAUSZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC BENJAMIN MAROTTA | | | ON FILE |
| ERIC BENJAMIN POOLE | | | ON FILE |
| ERIC BENJAMIN WRIGHT | | | ON FILE |
| ERIC BENOIT | | | ON FILE |
| ERIC BENOIT | | | ON FILE |
| ERIC BENOIT WOLF | | | ON FILE |
| ERIC BENOLIRAO | | | ON FILE |
| ERIC BERANARD ARMSTRONG | | | ON FILE |
| ERIC BERGAMASCHI | | | ON FILE |
| ERIC BERNARD | | | ON FILE |
| ERIC BERNARD | | | ON FILE |
| ERIC BERNARD ALDEN | | | ON FILE |
| ERIC BERNARD HARRIS | | | ON FILE |
| ERIC BERNARD MASTROBATTISTA | | | ON FILE |
| ERIC BERNARD WATSON | | | ON FILE |
| ERIC BERND BIENLEIN-KARST | | | ON FILE |
| ERIC BERNSTEIN | | | ON FILE |
| ERIC BERTIN SERRE | | | ON FILE |
| ERIC BERTRAND | | | ON FILE |
| ERIC BESNER | | | ON FILE |
| ERIC BIGRAS | | | ON FILE |
| ERIC BILODEAU | | | ON FILE |
| ERIC BIXLER | | | ON FILE |
| ERIC BLAINE CHRISTESON | | | ON FILE |
| ERIC BLAIR | | | ON FILE |
| ERIC BLAKE LASSITER | | | ON FILE |
| ERIC BLANCO | | | ON FILE |
| ERIC BLAZEK | | | ON FILE |
| ERIC BORIS | | | ON FILE |
| ERIC BORRAS ECHALUCE | | | ON FILE |
| ERIC BOT | | | ON FILE |
| ERIC BOYD VOGELER | | | ON FILE |
| ERIC BRADLEY FORST | | | ON FILE |
| ERIC BRADLEY HATCH | | | ON FILE |
| ERIC BRADLEY LEMPEL | | | ON FILE |
| ERIC BRADLEY TENENBOWN | | | ON FILE |
| ERIC BRANCHAUD | | | ON FILE |
| ERIC BRANDON DUNAHOE | | | ON FILE |
| ERIC BRANDON DUST | | | ON FILE |
| ERIC BRANDON MAH | | | ON FILE |
| ERIC BRANDON NEAL | | | ON FILE |
| ERIC BRANDON PADGETT | | | ON FILE |
| ERIC BRANDON WONG | | | ON FILE |
| ERIC BRENDON ERNEST | | | ON FILE |
| ERIC BRENNAN | | | ON FILE |
| ERIC BRENNYN BUHLER | | | ON FILE |
| ERIC BRENT RICHARDSON | | | ON FILE |
| ERIC BRIAN BERMAN | | | ON FILE |
| ERIC BRIAN BURNS | | | ON FILE |
| ERIC BRIAN COFFMAN | | | ON FILE |
| ERIC BRIAN KIEL | | | ON FILE |
| ERIC BRIAN QUINTEROS JIMENEZ | | | ON FILE |
| ERIC BRIAN ROMINGER | | | ON FILE |
| ERIC BRIAN STEPHENS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC BRIAN SULLIVAN | | | ON FILE |
| ERIC BRUCE SICHLER | | | ON FILE |
| ERIC BRYANT CHAPMAN | | | ON FILE |
| ERIC BRYCE FONNER | | | ON FILE |
| ERIC BUFAN ZENG | | | ON FILE |
| ERIC BUGGENHOUT | | | ON FILE |
| ERIC BUGIN | | | ON FILE |
| ERIC BUHIGIRO | | | ON FILE |
| ERIC BUNTROCK | | | ON FILE |
| ERIC BUSCHING | | | ON FILE |
| ERIC BUSTAMANTE | | | ON FILE |
| ERIC BYRON NALDER | | | ON FILE |
| ERIC C ANDRESEN | | | ON FILE |
| ERIC C BERGER | | | ON FILE |
| ERIC C BILLMAN | | | ON FILE |
| ERIC C CAPPO | | | ON FILE |
| ERIC C CEDARGREN | | | ON FILE |
| ERIC C DOUGHERTY | | | ON FILE |
| ERIC C FRANSON | | | ON FILE |
| ERIC C ROBERTSON | | | ON FILE |
| ERIC C SCHOEFFLING | | | ON FILE |
| ERIC C SWITZER | | | ON FILE |
| ERIC C V LEGERE | | | ON FILE |
| ERIC C VOGT | | | ON FILE |
| ERIC C W WELWOOD | | | ON FILE |
| ERIC C WELLS | | | ON FILE |
| ERIC CAGLAYAN | | | ON FILE |
| ERIC CALVIN KASPER | | | ON FILE |
| ERIC CAMERON DOUGLASS | | | ON FILE |
| ERIC CAMERON PENNER | | | ON FILE |
| ERIC CAMP | | | ON FILE |
| ERIC CAN WONG | | | ON FILE |
| ERIC CANCINO MAGANA | | | ON FILE |
| ERIC CAPE | | | ON FILE |
| ERIC CARDENAS | | | ON FILE |
| ERIC CARL AMSTAD | | | ON FILE |
| ERIC CARL CHRISTENSEN | | | ON FILE |
| ERIC CARL DERMER | | | ON FILE |
| ERIC CARL PENN | | | ON FILE |
| ERIC CARL PETERSON | | | ON FILE |
| ERIC CARLEY SLADE | | | ON FILE |
| ERIC CARLOS COLLOM | | | ON FILE |
| ERIC CARLOS FRICKE | | | ON FILE |
| ERIC CARLYLE ASKEW | | | ON FILE |
| ERIC CARSON ANDERSON | | | ON FILE |
| ERIC CASPER | | | ON FILE |
| ERIC CASTRILLO HELGADOTTIR | | | ON FILE |
| ERIC CATEN | | | ON FILE |
| ERIC CEASER LOPEZ | | | ON FILE |
| ERIC CH CHOU | | | ON FILE |
| ERIC CHA | | | ON FILE |
| ERIC CHAD BONSTEIN | | | ON FILE |
| ERIC CHAI | | | ON FILE |
| ERIC CHAIYAPHANTO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC CHALOM GUEDJ | | | ON FILE |
| ERIC CHAMOIS | | | ON FILE |
| ERIC CHANG | | | ON FILE |
| ERIC CHANIN PONBIDA | | | ON FILE |
| ERIC CHANNELL MEYER | | | ON FILE |
| ERIC CHARLES ALEXANDRE FRANCOEUR | | | ON FILE |
| ERIC CHARLES AMEL | | | ON FILE |
| ERIC CHARLES BAESA | | | ON FILE |
| ERIC CHARLES BAHR | | | ON FILE |
| ERIC CHARLES BENCIN | | | ON FILE |
| ERIC CHARLES CANGY | | | ON FILE |
| ERIC CHARLES CASSIDY | | | ON FILE |
| ERIC CHARLES DUDENHOEFFER | | | ON FILE |
| ERIC CHARLES HAMPTON | | | ON FILE |
| ERIC CHARLES JOHNSON | | | ON FILE |
| ERIC CHARLES KELLY | | | ON FILE |
| ERIC CHARLES LONG | | | ON FILE |
| ERIC CHARLES NEWTON | | | ON FILE |
| ERIC CHARLES PRANGE | | | ON FILE |
| ERIC CHARLES RAUTMAN | | | ON FILE |
| ERIC CHASE WEATHERLY | | | ON FILE |
| ERIC CHEMIN YI | | | ON FILE |
| ERIC CHEN | | | ON FILE |
| ERIC CHENG | | | ON FILE |
| ERIC CHENGECHA | | | ON FILE |
| ERIC CHENIER | | | ON FILE |
| ERIC CHESTER TRAWITZKI | | | ON FILE |
| ERIC CHEUNG | | | ON FILE |
| ERIC CHIANG | | | ON FILE |
| ERIC CHIEN | | | ON FILE |
| ERIC CHIHSUAN CHIU | | | ON FILE |
| ERIC CHIN | | | ON FILE |
| ERIC CHIN CHANG | | | ON FILE |
| ERIC CHITTARATH | | | ON FILE |
| ERIC CHO | | | ON FILE |
| ERIC CHO | | | ON FILE |
| ERIC CHOI | | | ON FILE |
| ERIC CHOI | | | ON FILE |
| ERIC CHONGHAY LEE | | | ON FILE |
| ERIC CHRISTIAN ANDRE BOULOUMIE | | | ON FILE |
| ERIC CHRISTIAN BENARD | | | ON FILE |
| ERIC CHRISTIAN CUELLAR | | | ON FILE |
| ERIC CHRISTIAN CUMMINGS | | | ON FILE |
| ERIC CHRISTIAN DENOUN | | | ON FILE |
| ERIC CHRISTIAN FRANCISQUETE FABIAN | | | ON FILE |
| ERIC CHRISTIAN GORTE | | | ON FILE |
| ERIC CHRISTIAN KIM | | | ON FILE |
| ERIC CHRISTIAN MERGENTHALER | | | ON FILE |
| ERIC CHRISTIAN P BARBOTTIN | | | ON FILE |
| ERIC CHRISTIAN SCHMITT | | | ON FILE |
| ERIC CHRISTIAN WRIGHT | | | ON FILE |
| ERIC CHRISTOFFEL KEMPER | | | ON FILE |
| ERIC CHRISTOPHE JEAN-PIERRE PERU | | | ON FILE |
| ERIC CHRISTOPHE POULAIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC CHRISTOPHER A COLWILL | | | ON FILE |
| ERIC CHRISTOPHER ALVARADO | | | ON FILE |
| ERIC CHRISTOPHER BIELLER | | | ON FILE |
| ERIC CHRISTOPHER BRINKMAN | | | ON FILE |
| ERIC CHRISTOPHER CORBIN | | | ON FILE |
| ERIC CHRISTOPHER CRADY | | | ON FILE |
| ERIC CHRISTOPHER DEEGEAR | | | ON FILE |
| ERIC CHRISTOPHER EHLE | | | ON FILE |
| ERIC CHRISTOPHER FRY | | | ON FILE |
| ERIC CHRISTOPHER GATLEY | | | ON FILE |
| ERIC CHRISTOPHER GRECO | | | ON FILE |
| ERIC CHRISTOPHER GRECO | | | ON FILE |
| ERIC CHRISTOPHER GRECO | | | ON FILE |
| ERIC CHRISTOPHER GRECO | | | ON FILE |
| ERIC CHRISTOPHER GRECO | | | ON FILE |
| ERIC CHRISTOPHER GROZ | | | ON FILE |
| ERIC CHRISTOPHER HARMELL | | | ON FILE |
| ERIC CHRISTOPHER HERNANDEZ | | | ON FILE |
| ERIC CHRISTOPHER JACOBSEN | | | ON FILE |
| ERIC CHRISTOPHER JACOBSON | | | ON FILE |
| ERIC CHRISTOPHER JAFFE | | | ON FILE |
| ERIC CHRISTOPHER JOHNSON | | | ON FILE |
| ERIC CHRISTOPHER JONES | | | ON FILE |
| ERIC CHRISTOPHER JONES | | | ON FILE |
| ERIC CHRISTOPHER KLING | | | ON FILE |
| ERIC CHRISTOPHER KOUGH | | | ON FILE |
| ERIC CHRISTOPHER LEWIS | | | ON FILE |
| ERIC CHRISTOPHER LUCAS | | | ON FILE |
| ERIC CHRISTOPHER MANN | | | ON FILE |
| ERIC CHRISTOPHER MAYO | | | ON FILE |
| ERIC CHRISTOPHER MCALISTER | | | ON FILE |
| ERIC CHRISTOPHER PRATT | | | ON FILE |
| ERIC CHRISTOPHER STEVENS | | | ON FILE |
| ERIC CHU | | | ON FILE |
| ERIC CHUNG | | | ON FILE |
| ERIC CLA ZAMBON | | | ON FILE |
| ERIC CLARK HUTCHENS | | | ON FILE |
| ERIC CLARK MAYOLA SU | | | ON FILE |
| ERIC CLAUDE AUGER | | | ON FILE |
| ERIC CLAUDE BAYLET | | | ON FILE |
| ERIC CLAUDE HENRI EDOUARD DELAYGUE | | | ON FILE |
| ERIC CLAUDE JACQUES ROUSSILLON | | | ON FILE |
| ERIC CLAUDE LAI | | | ON FILE |
| ERIC CLEMENT JANSEN | | | ON FILE |
| ERIC CLEVELAND KINGSLEY | | | ON FILE |
| ERIC CLEVELAND SHELLEY | | | ON FILE |
| ERIC CLIFTON MADDOX | | | ON FILE |
| ERIC CLINT WHITE | | | ON FILE |
| ERIC CLINT WHITE | | | ON FILE |
| ERIC CLINTON MEROLA | | | ON FILE |
| ERIC COLIN TOZER | | | ON FILE |
| ERIC COLTON ZACCARIA | | | ON FILE |
| ERIC CONNOR PFAUTZ | | | ON FILE |
| ERIC COOPER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC CORDELL TAYLOR | | | ON FILE |
| ERIC CORNELIUS PHELAN | | | ON FILE |
| ERIC COURCHESNE | | | ON FILE |
| ERIC CRAIG FONTAINE | | | ON FILE |
| ERIC CRAIG SHERMAN | | | ON FILE |
| ERIC CRISTIAN ITIN | | | ON FILE |
| ERIC CROSSON | | | ON FILE |
| ERIC CRUZ NUNEZ | | | ON FILE |
| ERIC CRUZ VIDAL | | | ON FILE |
| ERIC CUMAS | | | ON FILE |
| ERIC CURRIER DAVIS | | | ON FILE |
| ERIC CURTACE GREENIDGE | | | ON FILE |
| ERIC CURTIS DRURY | | | ON FILE |
| ERIC CYRIL NORMAN | | | ON FILE |
| ERIC CYRVAN | | | ON FILE |
| ERIC D BAEHR | | | ON FILE |
| ERIC D BARNES | | | ON FILE |
| ERIC D BICKFORD | | | ON FILE |
| ERIC D FRANK | | | ON FILE |
| ERIC D HENDERLIGHT | | | ON FILE |
| ERIC D JEN | | | ON FILE |
| ERIC D KING | | | ON FILE |
| ERIC D KNISLEY | | | ON FILE |
| ERIC D LESSER | | | ON FILE |
| ERIC D LEWIS | | | ON FILE |
| ERIC D LOUTTIT | | | ON FILE |
| ERIC D MILLER | | | ON FILE |
| ERIC D NGUYEN | | | ON FILE |
| ERIC D SEPULVEDA | | | ON FILE |
| ERIC D SHIELDS | | | ON FILE |
| ERIC D SIEGEL | | | ON FILE |
| ERIC D THIEL | | | ON FILE |
| ERIC DAHLEN PETERSON | | | ON FILE |
| ERIC DALE BORT | | | ON FILE |
| ERIC DALE KAZEE | | | ON FILE |
| ERIC DAMONE BYRD | | | ON FILE |
| ERIC DAMONT CURRIE | | | ON FILE |
| ERIC DANE FLICKER | | | ON FILE |
| ERIC DANE MARMON | | | ON FILE |
| ERIC DANIEL BELT | | | ON FILE |
| ERIC DANIEL BIRK | | | ON FILE |
| ERIC DANIEL CABRERA | | | ON FILE |
| ERIC DANIEL DELINE | | | ON FILE |
| ERIC DANIEL DRAGSETH | | | ON FILE |
| ERIC DANIEL GARCIA | | | ON FILE |
| ERIC DANIEL GERARD CHAPELET | | | ON FILE |
| ERIC DANIEL GLEIT | | | ON FILE |
| ERIC DANIEL HELMRICH | | | ON FILE |
| ERIC DANIEL HERNANDEZ | | | ON FILE |
| ERIC DANIEL JACKSON | | | ON FILE |
| ERIC DANIEL JERNIGAN | | | ON FILE |
| ERIC DANIEL KESSEL | | | ON FILE |
| ERIC DANIEL KINNETT | | | ON FILE |
| ERIC DANIEL LOPEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC DANIEL ORTIZ-TAVAREZ | | | ON FILE |
| ERIC DANIEL PETERSON | | | ON FILE |
| ERIC DANIEL TELENGA | | | ON FILE |
| ERIC DANIEL WALLNER | | | ON FILE |
| ERIC DANIEL WOODS | | | ON FILE |
| ERIC DANIEL YERDON | | | ON FILE |
| ERIC DANIEL YNTEMA | | | ON FILE |
| ERIC DANIEL ZOUCHA | | | ON FILE |
| ERIC DANILO NAVAS | | | ON FILE |
| ERIC DARIAN HADI SUTIKNO | | | ON FILE |
| ERIC DARK | | | ON FILE |
| ERIC DARLEI DE JESUS ROCHA | | | ON FILE |
| ERIC DARRELL FOWLER | | | ON FILE |
| ERIC DARREN RICHARDSON | | | ON FILE |
| ERIC DAVID AMES | | | ON FILE |
| ERIC DAVID ARANGO | | | ON FILE |
| ERIC DAVID BRANDSEN | | | ON FILE |
| ERIC DAVID BRANDSEN | | | ON FILE |
| ERIC DAVID BRENT | | | ON FILE |
| ERIC DAVID CAMACHO | | | ON FILE |
| ERIC DAVID CHRISTIANSEN | | | ON FILE |
| ERIC DAVID GALLERSTEIN | | | ON FILE |
| ERIC DAVID GONZALES | | | ON FILE |
| ERIC DAVID GRAHAM | | | ON FILE |
| ERIC DAVID HEELS | | | ON FILE |
| ERIC DAVID JAMES | | | ON FILE |
| ERIC DAVID KALET | | | ON FILE |
| ERIC DAVID KETTLER | | | ON FILE |
| ERIC DAVID MAJEWICZ | | | ON FILE |
| ERIC DAVID MCCANN | | | ON FILE |
| ERIC DAVID MCMILLAN | | | ON FILE |
| ERIC DAVID MECHLER | | | ON FILE |
| ERIC DAVID MEDINGER | | | ON FILE |
| ERIC DAVID MONTGOMERY | | | ON FILE |
| ERIC DAVID PADILLA | | | ON FILE |
| ERIC DAVID PLATT | | | ON FILE |
| ERIC DAVID QUICK | | | ON FILE |
| ERIC DAVID RAY | | | ON FILE |
| ERIC DAVID RIGBY | | | ON FILE |
| ERIC DAVID SANTOS | | | ON FILE |
| ERIC DAVID SEIDER | | | ON FILE |
| ERIC DAVID SHANKS | | | ON FILE |
| ERIC DAVID SHANNON | | | ON FILE |
| ERIC DAVID SIEGRIST | | | ON FILE |
| ERIC DAVID SILVA BELL | | | ON FILE |
| ERIC DAVID SOKOLOV | | | ON FILE |
| ERIC DAVID SWARTZ | | | ON FILE |
| ERIC DAVID TALBOT | | | ON FILE |
| ERIC DAVID TAPP | | | ON FILE |
| ERIC DAVID TUFTE | | | ON FILE |
| ERIC DAVID VERVALIN | | | ON FILE |
| ERIC DAVIS DENLER WYATT | | | ON FILE |
| ERIC DAVIS GARDINER | | | ON FILE |
| ERIC DE SENNEVILLE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC DEAN CHANCELLOR | | | ON FILE |
| ERIC DEAN HUBER | | | ON FILE |
| ERIC DEAN MILLER | | | ON FILE |
| ERIC DEAN REINECKE | | | ON FILE |
| ERIC DEJESUS FLORES | | | ON FILE |
| ERIC DELLI COMPAGNI | | | ON FILE |
| ERIC DELORME | | | ON FILE |
| ERIC DEMONE COLLINS | | | ON FILE |
| ERIC DEMUTH | | | ON FILE |
| ERIC DENG | | | ON FILE |
| ERIC DENISE MIGUEL | | | ON FILE |
| ERIC DENISON LOUGHEED | | | ON FILE |
| ERIC DENTON | | | ON FILE |
| ERIC DEON MOTEN | | | ON FILE |
| ERIC DER KINDEREN | | | ON FILE |
| ERIC DEVONNE ALEXANDER | | | ON FILE |
| ERIC DEWAYNE BURT | | | ON FILE |
| ERIC DEWAYNE DAVIS | | | ON FILE |
| ERIC DEWAYNE GASSEN | | | ON FILE |
| ERIC DEWAYNE MOORE | | | ON FILE |
| ERIC DEWAYNE PRICE | | | ON FILE |
| ERIC DEWITT FRY | | | ON FILE |
| ERIC DI SCENZA | | | ON FILE |
| ERIC DIAS DA SILVA | | | ON FILE |
| ERIC DIAVARRO NALES | | | ON FILE |
| ERIC DICK CLARK | | | ON FILE |
| ERIC DIDIER CAMILLE ROSIER | | | ON FILE |
| ERIC DIDIER MERMOD | | | ON FILE |
| ERIC DIEPEVEEN | | | ON FILE |
| ERIC DIGIACOMO | | | ON FILE |
| ERIC DIMITRI YARD | | | ON FILE |
| ERIC DIMITROVICH | | | ON FILE |
| ERIC DION DEXTER | | | ON FILE |
| ERIC DISOTEO | | | ON FILE |
| ERIC DIXON SIDHARTA | | | ON FILE |
| ERIC DOMINIQUE SMALLS | | | ON FILE |
| ERIC DONALD KIUZI PUKUTA | | | ON FILE |
| ERIC DONALD WHITE | | | ON FILE |
| ERIC DONELL MCKETHERN | | | ON FILE |
| ERIC DONOVAN SMITH | | | ON FILE |
| ERIC DOROSARIO SPENCER | | | ON FILE |
| ERIC DOUGLAS BURNHAM | | | ON FILE |
| ERIC DOUGLAS KANE | | | ON FILE |
| ERIC DOUGLAS KRANKOWSKI | | | ON FILE |
| ERIC DOUGLAS LIND | | | ON FILE |
| ERIC DOUGLAS LOW | | | ON FILE |
| ERIC DOUGLAS NEWBY | | | ON FILE |
| ERIC DOUGLAS REED | | | ON FILE |
| ERIC DOUGLAS WOLF | | | ON FILE |
| ERIC DOUGLASS MCDONALD | | | ON FILE |
| ERIC DOYLE | | | ON FILE |
| ERIC DU CAP | | | ON FILE |
| ERIC DUANE HASKETT | | | ON FILE |
| ERIC DUANE SCALLY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC DUANE TAGLE | | | ON FILE |
| ERIC DUCHESNE | | | ON FILE |
| ERIC DUFFIELD | | | ON FILE |
| ERIC DULAU | | | ON FILE |
| ERIC DUMONT | | | ON FILE |
| ERIC DUNCAN MAYS | | | ON FILE |
| ERIC DUTILLEUL | | | ON FILE |
| ERIC DWAYNE SMITH | | | ON FILE |
| ERIC DWIGHT ERBY II | | | ON FILE |
| ERIC DWIGHT FOSTER | | | ON FILE |
| ERIC DYLAN LIND | | | ON FILE |
| ERIC E BAFFORD | | | ON FILE |
| ERIC E LUND | | | ON FILE |
| ERIC E OLSON | | | ON FILE |
| ERIC E RATZ | | | ON FILE |
| ERIC E SMITH | | | ON FILE |
| ERIC EASEY | | | ON FILE |
| ERIC EC CHEN | | | ON FILE |
| ERIC EDDLEMAN | | | ON FILE |
| ERIC EDMOND M VAN DER LINDEN | | | ON FILE |
| ERIC EDOUARD FERNAND GOURLAIN | | | ON FILE |
| ERIC EDUARDO SANCHEZ FLORES | | | ON FILE |
| ERIC EDWARD BROWN | | | ON FILE |
| ERIC EDWARD CARLSON | | | ON FILE |
| ERIC EDWARD DELA CRUZ | | | ON FILE |
| ERIC EDWARD JOYCE | | | ON FILE |
| ERIC EDWARD KROHNE | | | ON FILE |
| ERIC EDWARD MCLEAN | | | ON FILE |
| ERIC EDWARD RICHMOND | | | ON FILE |
| ERIC EDWARD ROMERO | | | ON FILE |
| ERIC EDWARD WOLTERMAN | | | ON FILE |
| ERIC EDWARDS | | | ON FILE |
| ERIC EDWIN ARNOLD KELM | | | ON FILE |
| ERIC EDWIN COLLINS | | | ON FILE |
| ERIC EDWIN PAULSON | | | ON FILE |
| ERIC ELI AMZALAG | | | ON FILE |
| ERIC ELIJAH PORTER | | | ON FILE |
| ERIC ELLSWORTH MILLER | | | ON FILE |
| ERIC EMANUEL LLANOS | | | ON FILE |
| ERIC EMIEL A MACHIELSEN | | | ON FILE |
| ERIC EMILE CHARLES BERTOUT | | | ON FILE |
| ERIC EMILIANO CABO | | | ON FILE |
| ERIC EMMANUEL BLANN | | | ON FILE |
| ERIC EMMANUEL CASTRO | | | ON FILE |
| ERIC EMMANUEL GOMEZ OBANDO | | | ON FILE |
| ERIC EMMANUEL ITANGATA | | | ON FILE |
| ERIC EMMANUEL LOPEZ | | | ON FILE |
| ERIC ENGEL | | | ON FILE |
| ERIC ENGLISH | | | ON FILE |
| ERIC ERCOLE | | | ON FILE |
| ERIC ERON REHNQUIST | | | ON FILE |
| ERIC ESTEBAN CARDENAS | | | ON FILE |
| ERIC ETIENNE MIOSSEC | | | ON FILE |
| ERIC ETTORE EDGAR FESTA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC EUGENE ANDERSON | | | ON FILE |
| ERIC EUGENE SANDERS | | | ON FILE |
| ERIC EUGENE UPCHURCH | | | ON FILE |
| ERIC EUGENE WAY | | | ON FILE |
| ERIC EVANGELISTA CASTRO | | | ON FILE |
| ERIC EVERETT BOERNER | | | ON FILE |
| ERIC F SERRANO | | | ON FILE |
| ERIC F SIMONYAN | | | ON FILE |
| ERIC F STEEVER | | | ON FILE |
| ERIC F TRENTER | | | ON FILE |
| ERIC F WONG | | | ON FILE |
| ERIC FAIGEN | | | ON FILE |
| ERIC FAIVRE | | | ON FILE |
| ERIC FAJARDO | | | ON FILE |
| ERIC FARRIS | | | ON FILE |
| ERIC FELDMAN | | | ON FILE |
| ERIC FENGYI ZHU | | | ON FILE |
| ERIC FERNANDEZ | | | ON FILE |
| ERIC FERNANDEZ CHAU | | | ON FILE |
| ERIC FERNANDO SANCHEZ GALVEZ | | | ON FILE |
| ERIC FERNANDO VALDEZ MORALES | | | ON FILE |
| ERIC FERRER | | | ON FILE |
| ERIC FETT | | | ON FILE |
| ERIC FIORANI | | | ON FILE |
| ERIC FISCUS | | | ON FILE |
| ERIC FLORES WONG | | | ON FILE |
| ERIC FLORIAN STRAUÃŸ | | | ON FILE |
| ERIC FLOWERS | | | ON FILE |
| ERIC FLYNN RUFF | | | ON FILE |
| ERIC FORTIN | | | ON FILE |
| ERIC FOX | | | ON FILE |
| ERIC FRANCIS BRACALI | | | ON FILE |
| ERIC FRANCIS JOSE MARTIN | | | ON FILE |
| ERIC FRANCIS STREETER | | | ON FILE |
| ERIC FRANCIS STREETER | | | ON FILE |
| ERIC FRANCK FLAMMANG | | | ON FILE |
| ERIC FRANCO GONZALEZ | | | ON FILE |
| ERIC FRANCOIS CHRISTOPHE JACQUAT | | | ON FILE |
| ERIC FRANCOIS HENRI MAX COLLADO | | | ON FILE |
| ERIC FRANK CHEE | | | ON FILE |
| ERIC FRANKLIN BENE | | | ON FILE |
| ERIC FRANKLIN BENE | | | ON FILE |
| ERIC FRANKLIN BENE | | | ON FILE |
| ERIC FRANKLIN BENNETT | | | ON FILE |
| ERIC FRANKLIN HAM | | | ON FILE |
| ERIC FRANKLIN MEEKS | | | ON FILE |
| ERIC FRANKLIN-DOUGLAS MILLER | | | ON FILE |
| ERIC FREDDY BECKENDORF | | | ON FILE |
| ERIC FREDERIC DAVIS | | | ON FILE |
| ERIC FREDERICK BRUNHOUSE | | | ON FILE |
| ERIC FREDERICK WHITE | | | ON FILE |
| ERIC FRIEDRICH PUELSCH | | | ON FILE |
| ERIC FRODL | | | ON FILE |
| ERIC FU CHEN HAH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC FULLER | | | ON FILE |
| ERIC FUNG | | | ON FILE |
| ERIC FUSNER | | | ON FILE |
| ERIC G ANGLETON | | | ON FILE |
| ERIC G DODDS | | | ON FILE |
| ERIC G KENNY | | | ON FILE |
| ERIC G KENNY | | | ON FILE |
| ERIC G M BOSMA | | | ON FILE |
| ERIC G MITCHELL | | | ON FILE |
| ERIC G SANDOVAL | | | ON FILE |
| ERIC GAMUNDOY | | | ON FILE |
| ERIC GARCIA FOSCHI | | | ON FILE |
| ERIC GARCIA TIGAS | | | ON FILE |
| ERIC GARIN FLOREZ | | | ON FILE |
| ERIC GARLINGTON WILSON | | | ON FILE |
| ERIC GARY CONSTEIN | | | ON FILE |
| ERIC GAVLAK LEITE | | | ON FILE |
| ERIC GAY | | | ON FILE |
| ERIC GEE HO NG | | | ON FILE |
| ERIC GENE GRANT | | | ON FILE |
| ERIC GENE MEISTER | | | ON FILE |
| ERIC GEOFFREY BELCHER | | | ON FILE |
| ERIC GEORGE BECKWITH | | | ON FILE |
| ERIC GEORGE GREAVES | | | ON FILE |
| ERIC GEORGE HOOKER | | | ON FILE |
| ERIC GEORGE MIKOLAI | | | ON FILE |
| ERIC GEORGE OSLAND | | | ON FILE |
| ERIC GEORGE SI | | | ON FILE |
| ERIC GEORGE SIMMONS | | | ON FILE |
| ERIC GEORGES BADUEL | | | ON FILE |
| ERIC GEORGES MICHAS | | | ON FILE |
| ERIC GEORGES SYLVAIN FARINA | | | ON FILE |
| ERIC GEOVANNY SANCHEZ RODRIGUEZ | | | ON FILE |
| ERIC GERARD BRANIGAN | | | ON FILE |
| ERIC GERARD LATHAM | | | ON FILE |
| ERIC GERARD MOUSEL | | | ON FILE |
| ERIC GERARD RENE LOY | | | ON FILE |
| ERIC GERARD ROBERT HEINRICH | | | ON FILE |
| ERIC GERHARD KLOSE | | | ON FILE |
| ERIC GIDEON TEDIANTONO | | | ON FILE |
| ERIC GIL TESCHENDORFF | | | ON FILE |
| ERIC GILBERT | | | ON FILE |
| ERIC GILBERTG MIGUEL | | | ON FILE |
| ERIC GIOVANNI DURAN | | | ON FILE |
| ERIC GIRARD | | | ON FILE |
| ERIC GLEN BRUNS | | | ON FILE |
| ERIC GLENN CURRIE | | | ON FILE |
| ERIC GLENN ESCHWEILER | | | ON FILE |
| ERIC GLOVER | | | ON FILE |
| ERIC GLYNN STAPONKUS | | | ON FILE |
| ERIC GOLDSTEIN | | | ON FILE |
| ERIC GOMEZ FONT | | | ON FILE |
| ERIC GONZALES | | | ON FILE |
| ERIC GONZALEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC GONZALEZ | | | ON FILE |
| ERIC GONZALEZ GARCIA | | | ON FILE |
| ERIC GORDON | | | ON FILE |
| ERIC GOTTFRIED SCHWARZER | | | ON FILE |
| ERIC GRAAFLAND | | | ON FILE |
| ERIC GRANGER MORTON | | | ON FILE |
| ERIC GREGORY CERVANTES | | | ON FILE |
| ERIC GREGORY CORBAN | | | ON FILE |
| ERIC GREGORY LONG | | | ON FILE |
| ERIC GREGORY MEYER | | | ON FILE |
| ERIC GREGORY REED | | | ON FILE |
| ERIC GREGORY SAKOWSKI | | | ON FILE |
| ERIC GREGORY SENSABAUGH | | | ON FILE |
| ERIC GREGORY VLADIMIRSKY | | | ON FILE |
| ERIC GRENIER | | | ON FILE |
| ERIC GRIMAUD | | | ON FILE |
| ERIC GROFF | | | ON FILE |
| ERIC GRUETER | | | ON FILE |
| ERIC GUEI MINSEHIMBE | | | ON FILE |
| ERIC GUSTAF MICHAELSON PALM | | | ON FILE |
| ERIC GUY AHLBERG | | | ON FILE |
| ERIC GUY GIROUX | | | ON FILE |
| ERIC GUY RAYLE | | | ON FILE |
| ERIC GUY RAYMOND | | | ON FILE |
| ERIC GUZMAN | | | ON FILE |
| ERIC H IMMERMANN | | | ON FILE |
| ERIC H MEIJER | | | ON FILE |
| ERIC HA | | | ON FILE |
| ERIC HADDAD | | | ON FILE |
| ERIC HAIG KAPRIELIAN | | | ON FILE |
| ERIC HAMED SOUARE | | | ON FILE |
| ERIC HAMILTON SMITH | | | ON FILE |
| ERIC HAMILTON STARNS | | | ON FILE |
| ERIC HANAN BERK | | | ON FILE |
| ERIC HANN | | | ON FILE |
| ERIC HANS BLIEFERNICH | | | ON FILE |
| ERIC HAOEN LI | | | ON FILE |
| ERIC HARLEN FORD | | | ON FILE |
| ERIC HARMON | | | ON FILE |
| ERIC HAROLD SWENSON | | | ON FILE |
| ERIC HAROUTUNIAN GILPIN | | | ON FILE |
| ERIC HARRIS | | | ON FILE |
| ERIC HARRIS GOLDMAN | | | ON FILE |
| ERIC HARRISON RUBIO | | | ON FILE |
| ERIC HARTMANN | | | ON FILE |
| ERIC HARTONO KURNIAWAN | | | ON FILE |
| ERIC HARTONO KURNIAWAN | | | ON FILE |
| ERIC HARVEY MCGUIRE | | | ON FILE |
| ERIC HAWLEN MAO | | | ON FILE |
| ERIC HEE KIM | | | ON FILE |
| ERIC HELLER ROTH | | | ON FILE |
| ERIC HELMUT GROENBERG | | | ON FILE |
| ERIC HENDRICK YASARATNE | | | ON FILE |
| ERIC HENDRICK YASARATNE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC HENNING HANSEN | | | ON FILE |
| ERIC HENRICUS JOHANNES WILS | | | ON FILE |
| ERIC HENRICUS ROBERT THEODO MARIAD VAN EMPELEN | | | ON FILE |
| ERIC HENRION | | | ON FILE |
| ERIC HENRY CRAIG | | | ON FILE |
| ERIC HERBERT HARRINGTON | | | ON FILE |
| ERIC HERNANDEZ | | | ON FILE |
| ERIC HERNANDEZ | | | ON FILE |
| ERIC HERNANDEZ | | | ON FILE |
| ERIC HERVE ARCZYNSKI | | | ON FILE |
| ERIC HESS | | | ON FILE |
| ERIC HEYDE | | | ON FILE |
| ERIC HEYDORN GORSKI | | | ON FILE |
| ERIC HEYSUNG KIM | | | ON FILE |
| ERIC HILLIARD | | | ON FILE |
| ERIC HO KAH YIN | | | ON FILE |
| ERIC HO YIP CHAN | | | ON FILE |
| ERIC HOAI-NAM NGUYEN | | | ON FILE |
| ERIC HOCHEDEZ | | | ON FILE |
| ERIC HOGENBIRK | | | ON FILE |
| ERIC HONG CHEN | | | ON FILE |
| ERIC HOSOO LEE | | | ON FILE |
| ERIC HOWARD | | | ON FILE |
| ERIC HSUEH | | | ON FILE |
| ERIC HU | | | ON FILE |
| ERIC HU NIE | | | ON FILE |
| ERIC HUA | | | ON FILE |
| ERIC HUANG | | | ON FILE |
| ERIC HUGH KALJAHI | | | ON FILE |
| ERIC HUOT KIV | | | ON FILE |
| ERIC HYLAND | | | ON FILE |
| ERIC HYUN KWON | | | ON FILE |
| ERIC I CHAMBERLAIN | | | ON FILE |
| ERIC I FURSPAN | | | ON FILE |
| ERIC I ZUBCIC | | | ON FILE |
| ERIC ILMYUNG CHONG | | | ON FILE |
| ERIC IVANKOVICH | | | ON FILE |
| ERIC IZQUIERDO QUINTANA | | | ON FILE |
| ERIC J BEAUREGARD | | | ON FILE |
| ERIC J CORTESE | | | ON FILE |
| ERIC J COVERT | | | ON FILE |
| ERIC J DI VALERIO | | | ON FILE |
| ERIC J DIAZ CARABALLO | | | ON FILE |
| ERIC J DOHERTY | | | ON FILE |
| ERIC J DOHERTY | | | ON FILE |
| ERIC J EGNET | | | ON FILE |
| ERIC J FERNANDEZ | | | ON FILE |
| ERIC J FITZGERALD | | | ON FILE |
| ERIC J FRITZ | | | ON FILE |
| ERIC J GAMBON | | | ON FILE |
| ERIC J GARDNER | | | ON FILE |
| ERIC J GOLDEN | | | ON FILE |
| ERIC J GUGINO | | | ON FILE |
| ERIC J HARRISON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC J HENDRICKSON | | | ON FILE |
| ERIC J HEPNER | | | ON FILE |
| ERIC J HERPIN | | | ON FILE |
| ERIC J J LEMOINE | | | ON FILE |
| ERIC J KIMLA | | | ON FILE |
| ERIC J LANEL | | | ON FILE |
| ERIC J LINDQUIST | | | ON FILE |
| ERIC J LOHMEIER | | | ON FILE |
| ERIC J M DE NIVERVILLE | | | ON FILE |
| ERIC J MADSON | | | ON FILE |
| ERIC J NARKIEWICZ | | | ON FILE |
| ERIC J NOLAN | | | ON FILE |
| ERIC J PIEPER | | | ON FILE |
| ERIC J RATH | | | ON FILE |
| ERIC J REUVERS | | | ON FILE |
| ERIC J RODRIGUEZ | | | ON FILE |
| ERIC J SMITH | | | ON FILE |
| ERIC J TAYLOR | | | ON FILE |
| ERIC J TAYLOR | | | ON FILE |
| ERIC J THILL | | | ON FILE |
| ERIC J THOREN | | | ON FILE |
| ERIC J TINKER | | | ON FILE |
| ERIC J ZHANG | | | ON FILE |
| ERIC JACOB LONG | | | ON FILE |
| ERIC JACOB WILHELM | | | ON FILE |
| ERIC JACOBUS MARIA DAMEN | | | ON FILE |
| ERIC JACQUES EMILE DUPREZ | | | ON FILE |
| ERIC JACQUES REMACLE | | | ON FILE |
| ERIC JAE CHUNG | | | ON FILE |
| ERIC JAHAZIEL HUERTA | | | ON FILE |
| ERIC JAIME GARCIA | | | ON FILE |
| ERIC JAMES AMARAL | | | ON FILE |
| ERIC JAMES ARMSTEAD | | | ON FILE |
| ERIC JAMES BARNETT | | | ON FILE |
| ERIC JAMES BAZUA | | | ON FILE |
| ERIC JAMES BEHREND | | | ON FILE |
| ERIC JAMES BETTIS | | | ON FILE |
| ERIC JAMES BLAIR | | | ON FILE |
| ERIC JAMES BONTRAGER | | | ON FILE |
| ERIC JAMES CABRAL | | | ON FILE |
| ERIC JAMES CARLSON | | | ON FILE |
| ERIC JAMES CARPENTER | | | ON FILE |
| ERIC JAMES CORMAN | | | ON FILE |
| ERIC JAMES DALIUS | | | ON FILE |
| ERIC JAMES DAVIS | | | ON FILE |
| ERIC JAMES DIFULVIO | | | ON FILE |
| ERIC JAMES DOLAN | | | ON FILE |
| ERIC JAMES DURANT | | | ON FILE |
| ERIC JAMES EDEN | | | ON FILE |
| ERIC JAMES EDWARDS | | | ON FILE |
| ERIC JAMES ESCOBAR | | | ON FILE |
| ERIC JAMES FIORE | | | ON FILE |
| ERIC JAMES FLORES | | | ON FILE |
| ERIC JAMES FLYNN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC JAMES GAIKOWSKI | | | ON FILE |
| ERIC JAMES GIBBONS | | | ON FILE |
| ERIC JAMES GRAUL | | | ON FILE |
| ERIC JAMES HANUSA | | | ON FILE |
| ERIC JAMES HAYTH | | | ON FILE |
| ERIC JAMES HERBERT | | | ON FILE |
| ERIC JAMES HERMAN | | | ON FILE |
| ERIC JAMES HIATT | | | ON FILE |
| ERIC JAMES HILSE | | | ON FILE |
| ERIC JAMES ISLES | | | ON FILE |
| ERIC JAMES KELLY | | | ON FILE |
| ERIC JAMES KERIAN | | | ON FILE |
| ERIC JAMES KIPP | | | ON FILE |
| ERIC JAMES KIPPER | | | ON FILE |
| ERIC JAMES KNUDSEN | | | ON FILE |
| ERIC JAMES KOELLNER | | | ON FILE |
| ERIC JAMES KOSMACK | | | ON FILE |
| ERIC JAMES LAKE | | | ON FILE |
| ERIC JAMES LANGE | | | ON FILE |
| ERIC JAMES LAROCHE | | | ON FILE |
| ERIC JAMES LOMELI | | | ON FILE |
| ERIC JAMES LUNDY | | | ON FILE |
| ERIC JAMES MANZANO | | | ON FILE |
| ERIC JAMES MASCALL | | | ON FILE |
| ERIC JAMES MELVOLD | | | ON FILE |
| ERIC JAMES MORA | | | ON FILE |
| ERIC JAMES MORAN | | | ON FILE |
| ERIC JAMES MOUTON | | | ON FILE |
| ERIC JAMES NATELSON | | | ON FILE |
| ERIC JAMES NEUBAUER | | | ON FILE |
| ERIC JAMES PERRA | | | ON FILE |
| ERIC JAMES PUMPHREY | | | ON FILE |
| ERIC JAMES REICHERT | | | ON FILE |
| ERIC JAMES ROBERTSON | | | ON FILE |
| ERIC JAMES RODRIGUEZ | | | ON FILE |
| ERIC JAMES ROGERS | | | ON FILE |
| ERIC JAMES RUGGLES | | | ON FILE |
| ERIC JAMES STRANDT | | | ON FILE |
| ERIC JAMES SUPPLE | | | ON FILE |
| ERIC JAMES TAM | | | ON FILE |
| ERIC JAMES TAYLOR | | | ON FILE |
| ERIC JAMES VAN DYKE | | | ON FILE |
| ERIC JAMES VAN GIESSEN | | | ON FILE |
| ERIC JAMES VOGEL | | | ON FILE |
| ERIC JAMES WARKENTIN | | | ON FILE |
| ERIC JAMES WATTS | | | ON FILE |
| ERIC JAMES WHITEHEAD | | | ON FILE |
| ERIC JAMES WIDEN | | | ON FILE |
| ERIC JAMES WILSON | | | ON FILE |
| ERIC JAMES WRIGHT | | | ON FILE |
| ERIC JAMESON FRIEDERICKS | | | ON FILE |
| ERIC JAMESSON WILHELM | | | ON FILE |
| ERIC JAN DE WIT | | | ON FILE |
| ERIC JAN DUCO DRIEBEEK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC JAN VERKUIL | | | ON FILE |
| ERIC JAN VERKUIL | | | ON FILE |
| ERIC JASON ADAMS | | | ON FILE |
| ERIC JASON BELL | | | ON FILE |
| ERIC JASON OBEDOZA DUMLAO | | | ON FILE |
| ERIC JASON PALES | | | ON FILE |
| ERIC JASON PORPER | | | ON FILE |
| ERIC JASON ROENKER | | | ON FILE |
| ERIC JASON STALLINGS | | | ON FILE |
| ERIC JASON SWELLAND | | | ON FILE |
| ERIC JASON WEDEKING | | | ON FILE |
| ERIC JAVIER TOLENTO | | | ON FILE |
| ERIC JAY CHU | | | ON FILE |
| ERIC JAY MELLOR | | | ON FILE |
| ERIC JAY OSGOOD | | | ON FILE |
| ERIC JAY STROH | | | ON FILE |
| ERIC JAY WOLLAN | | | ON FILE |
| ERIC JAYOOK CHUNG | | | ON FILE |
| ERIC JAYSON HANSEN | | | ON FILE |
| ERIC JEAN GEORGES DUNEAU | | | ON FILE |
| ERIC JEAN J BAYER | | | ON FILE |
| ERIC JEAN LUC BOUTON | | | ON FILE |
| ERIC JEAN MARIE BOUYER | | | ON FILE |
| ERIC JEAN MARIE CHEVAL | | | ON FILE |
| ERIC JEAN MICHEL RAYNAL | | | ON FILE |
| ERIC JEAN PAUL JANNEAU | | | ON FILE |
| ERIC JEAN PAUL LEROY | | | ON FILE |
| ERIC JEAN ROBERT | | | ON FILE |
| ERIC JEAN-JACQUES DELHEURE | | | ON FILE |
| ERIC JEAN-JACQUES KARIM BROCHERIE | | | ON FILE |
| ERIC JEAN-MARIE PISCINI | | | ON FILE |
| ERIC JEAN-MICHEL MURET | | | ON FILE |
| ERIC JEFFERY HSU | | | ON FILE |
| ERIC JEFFERY OLSON | | | ON FILE |
| ERIC JEFFREY DADOUN | | | ON FILE |
| ERIC JEFFREY KNITTEL | | | ON FILE |
| ERIC JEFFREY WALLACE | | | ON FILE |
| ERIC JEIJ HUIGEN | | | ON FILE |
| ERIC JEN SHAN CHEE | | | ON FILE |
| ERIC JERMAIN DAVIS | | | ON FILE |
| ERIC JEROME MOSSMAN | | | ON FILE |
| ERIC JERRELL LINSON | | | ON FILE |
| ERIC JESS GUERRERO | | | ON FILE |
| ERIC JESUS CRUZ | | | ON FILE |
| ERIC JI MIN CHUN | | | ON FILE |
| ERIC JIA JUN HUANG | | | ON FILE |
| ERIC JIHOON TURVEY | | | ON FILE |
| ERIC JINGZHOU ZHANG | | | ON FILE |
| ERIC JINYUN CHO | | | ON FILE |
| ERIC JO SHING CHEUNG | | | ON FILE |
| ERIC JOEL GARBER | | | ON FILE |
| ERIC JOEL MORALES | | | ON FILE |
| ERIC JOEL NEGRON | | | ON FILE |
| ERIC JOHAN KRAMER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC JOHANNES HENDRIKUS HENDRICK | | | ON FILE |
| ERIC JOHANNES SCHNEIDER | | | ON FILE |
| ERIC JOHANNES VIERHAUS | | | ON FILE |
| ERIC JOHN BARKER | | | ON FILE |
| ERIC JOHN BERGLUND | | | ON FILE |
| ERIC JOHN BEYROUTY | | | ON FILE |
| ERIC JOHN BISSON | | | ON FILE |
| ERIC JOHN BLIEVERNICHT | | | ON FILE |
| ERIC JOHN BLUMER | | | ON FILE |
| ERIC JOHN BRANDT | | | ON FILE |
| ERIC JOHN BRUBAKER | | | ON FILE |
| ERIC JOHN CARTER | | | ON FILE |
| ERIC JOHN CHUDEJ | | | ON FILE |
| ERIC JOHN CICERO | | | ON FILE |
| ERIC JOHN DECKER | | | ON FILE |
| ERIC JOHN ELLIOTT | | | ON FILE |
| ERIC JOHN ESTRELLER BANARES | | | ON FILE |
| ERIC JOHN GONZALES | | | ON FILE |
| ERIC JOHN GRAFFEO | | | ON FILE |
| ERIC JOHN GRAFFEO | | | ON FILE |
| ERIC JOHN GREENE | | | ON FILE |
| ERIC JOHN GRILL | | | ON FILE |
| ERIC JOHN HARRISON | | | ON FILE |
| ERIC JOHN HICKERT GOMEZ PORTUGAL | | | ON FILE |
| ERIC JOHN HILL | | | ON FILE |
| ERIC JOHN HOLLAWAY | | | ON FILE |
| ERIC JOHN HUBERT COLS | | | ON FILE |
| ERIC JOHN INTILE | | | ON FILE |
| ERIC JOHN JOSEPH BONNICI | | | ON FILE |
| ERIC JOHN KALITA | | | ON FILE |
| ERIC JOHN KLEINHEINZ | | | ON FILE |
| ERIC JOHN KOSTERMAN | | | ON FILE |
| ERIC JOHN LORGE | | | ON FILE |
| ERIC JOHN MEINZER | | | ON FILE |
| ERIC JOHN MILLER | | | ON FILE |
| ERIC JOHN NEUGEBAUER | | | ON FILE |
| ERIC JOHN NIES | | | ON FILE |
| ERIC JOHN PRIMAVERA | | | ON FILE |
| ERIC JOHN RAIEWSKI | | | ON FILE |
| ERIC JOHN REBARCHIK | | | ON FILE |
| ERIC JOHN RIVERA | | | ON FILE |
| ERIC JOHN RIVERA | | | ON FILE |
| ERIC JOHN RIVERA | | | ON FILE |
| ERIC JOHN RUSSO | | | ON FILE |
| ERIC JOHN RUSSO | | | ON FILE |
| ERIC JOHN SANTUCCI | | | ON FILE |
| ERIC JOHN SCHROEDER | | | ON FILE |
| ERIC JOHN SHIMPACH | | | ON FILE |
| ERIC JOHN SHIMPACH | | | ON FILE |
| ERIC JOHN SHIMPACH | | | ON FILE |
| ERIC JOHN SHIMPACH | | | ON FILE |
| ERIC JOHN SHIMPACH | | | ON FILE |
| ERIC JOHN SHIMPACH | | | ON FILE |
| ERIC JOHN SHIMPACH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC JOHN SHIMPACH | | | ON FILE |
| ERIC JOHN SHIMPACH | | | ON FILE |
| ERIC JOHN SHIMPACH | | | ON FILE |
| ERIC JOHN SHIMPACH | | | ON FILE |
| ERIC JOHN SORENSON | | | ON FILE |
| ERIC JOHN STUBER | | | ON FILE |
| ERIC JOHN ZARSKY | | | ON FILE |
| ERIC JOHN ZARSKY | | | ON FILE |
| ERIC JOHNJAKSINA FERNALD | | | ON FILE |
| ERIC JOHNSON | | | ON FILE |
| ERIC JOHNSON | | | ON FILE |
| ERIC JON NICKENS | | | ON FILE |
| ERIC JON QUANDT | | | ON FILE |
| ERIC JON SALONGA | | | ON FILE |
| ERIC JONATHAN AKOSAH | | | ON FILE |
| ERIC JONATHAN BRAATZ | | | ON FILE |
| ERIC JONATHAN DORN | | | ON FILE |
| ERIC JONATHAN GALLEGOS | | | ON FILE |
| ERIC JONATHAN LIGHT | | | ON FILE |
| ERIC JORDAN SUMNER | | | ON FILE |
| ERIC JORGE CASTELLANOS | | | ON FILE |
| ERIC JORGE CASTELLANOS | | | ON FILE |
| ERIC JOSE CEBALLOS | | | ON FILE |
| ERIC JOSE DIAZ | | | ON FILE |
| ERIC JOSEPH ANDALAJAO PADILLA | | | ON FILE |
| ERIC JOSEPH ANJAIN | | | ON FILE |
| ERIC JOSEPH AVILA | | | ON FILE |
| ERIC JOSEPH BETTATI | | | ON FILE |
| ERIC JOSEPH BYRNE | | | ON FILE |
| ERIC JOSEPH CHAPIN | | | ON FILE |
| ERIC JOSEPH CHINLUND | | | ON FILE |
| ERIC JOSEPH CIUPEK | | | ON FILE |
| ERIC JOSEPH DEAKIN | | | ON FILE |
| ERIC JOSEPH FAIRBOURN | | | ON FILE |
| ERIC JOSEPH GOTTWALD | | | ON FILE |
| ERIC JOSEPH HENRY II | | | ON FILE |
| ERIC JOSEPH KEUSENKOTHEN | | | ON FILE |
| ERIC JOSEPH LUCKSLEY | | | ON FILE |
| ERIC JOSEPH LUSZCZ | | | ON FILE |
| ERIC JOSEPH MACDONALD | | | ON FILE |
| ERIC JOSEPH MCCANN | | | ON FILE |
| ERIC JOSEPH MERVIS | | | ON FILE |
| ERIC JOSEPH MEYERS | | | ON FILE |
| ERIC JOSEPH MONIES | | | ON FILE |
| ERIC JOSEPH QUAAL | | | ON FILE |
| ERIC JOSEPH SHAPLEY | | | ON FILE |
| ERIC JOSEPH SIEGFRIED | | | ON FILE |
| ERIC JOSEPH VALENCIAHUGHES | | | ON FILE |
| ERIC JOSEPH WAGNER | | | ON FILE |
| ERIC JOSEPH ZOHAR | | | ON FILE |
| ERIC JOVAN BANKS | | | ON FILE |
| ERIC JR ONEAL | | | ON FILE |
| ERIC JUAN REYES | | | ON FILE |
| ERIC JULIAN SUAREZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC JULIUS AMORA | | | ON FILE |
| ERIC JUNIOR CENTENO CUSI | | | ON FILE |
| ERIC JUSTIN ALARID | | | ON FILE |
| ERIC JUSTIN MERCADO | | | ON FILE |
| ERIC JUSTIN OBRIEN | | | ON FILE |
| ERIC JUSTIN PETERSEN INMAN | | | ON FILE |
| ERIC K ATKINS | | | ON FILE |
| ERIC K ENK | | | ON FILE |
| ERIC K LOR | | | ON FILE |
| ERIC K NYAVOR | | | ON FILE |
| ERIC K SHAW | | | ON FILE |
| ERIC K WONG | | | ON FILE |
| ERIC KABANGU MBIYA | | | ON FILE |
| ERIC KAI YANG | | | ON FILE |
| ERIC KAKIT HUYNH | | | ON FILE |
| ERIC KAMING CHAN | | | ON FILE |
| ERIC KARP | | | ON FILE |
| ERIC KATZ DINER | | | ON FILE |
| ERIC KEITH GORDON | | | ON FILE |
| ERIC KEITH JOHANSEN | | | ON FILE |
| ERIC KEITH JOHNSON | | | ON FILE |
| ERIC KEITH TAYLOR | | | ON FILE |
| ERIC KELLY MASON | | | ON FILE |
| ERIC KENJI YASUI | | | ON FILE |
| ERIC KENNETH-HEINS WHITE | | | ON FILE |
| ERIC KENNON DODSON | | | ON FILE |
| ERIC KEVIN MCGLOTHEN | | | ON FILE |
| ERIC KHUON | | | ON FILE |
| ERIC KIEN TRUONG | | | ON FILE |
| ERIC KIGULI KIBALAMA | | | ON FILE |
| ERIC KIM | | | ON FILE |
| ERIC KIU KWONG SENG | | | ON FILE |
| ERIC KIYOSHI WADA | | | ON FILE |
| ERIC KLAUS HALLE | | | ON FILE |
| ERIC KLINGENHOFF BERNO | | | ON FILE |
| ERIC KNAIDER | | | ON FILE |
| ERIC KO DEMAURO | | | ON FILE |
| ERIC KOBLISKA | | | ON FILE |
| ERIC KODJO MOTTE | | | ON FILE |
| ERIC KOH LEEP CHEE | | | ON FILE |
| ERIC KOJO ESSANDOH | | | ON FILE |
| ERIC KRANTZ | | | ON FILE |
| ERIC KRAWIEC | | | ON FILE |
| ERIC KRISTOFER LIM | | | ON FILE |
| ERIC KRISTOFFER JAWORSKI | | | ON FILE |
| ERIC KUANG | | | ON FILE |
| ERIC KUBECKA | | | ON FILE |
| ERIC KUHNS | | | ON FILE |
| ERIC KURTIS WOLFE | | | ON FILE |
| ERIC KWESI OSEI AMPEDU | | | ON FILE |
| ERIC KWON | | | ON FILE |
| ERIC KYIYU TOMPKINS | | | ON FILE |
| ERIC KYLE DEMSKI | | | ON FILE |
| ERIC KYU BENSEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC L COX | | | ON FILE |
| ERIC L GARZA | | | ON FILE |
| ERIC L MACINTOSH | | | ON FILE |
| ERIC L MILLER | | | ON FILE |
| ERIC LA MONTE CRENSHAW | | | ON FILE |
| ERIC LABAISSE | | | ON FILE |
| ERIC LABBE | | | ON FILE |
| ERIC LABONTE | | | ON FILE |
| ERIC LADON JR ADAMS | | | ON FILE |
| ERIC LAGERWEIJ | | | ON FILE |
| ERIC LAI KI TANG | | | ON FILE |
| ERIC LAJEUNESSE | | | ON FILE |
| ERIC LALAGUNA | | | ON FILE |
| ERIC LAMARR WALKER | | | ON FILE |
| ERIC LAMON WILLIAMS | | | ON FILE |
| ERIC LAMONT BRIGGS | | | ON FILE |
| ERIC LAMONTAGNE | | | ON FILE |
| ERIC LANCE MCCAIN | | | ON FILE |
| ERIC LANDIS SOLLENBERGER | | | ON FILE |
| ERIC LANE RHYNE | | | ON FILE |
| ERIC LANGLOIS EYTON JONES | | | ON FILE |
| ERIC LANSING FIRESTONE | | | ON FILE |
| ERIC LAO | | | ON FILE |
| ERIC LARRY LAFLAMME | | | ON FILE |
| ERIC LARSON BARTH | | | ON FILE |
| ERIC LAUNIER | | | ON FILE |
| ERIC LAURENS MICHEL BUIS | | | ON FILE |
| ERIC LAVELL SELLARS | | | ON FILE |
| ERIC LAVELLE SPILLERS | | | ON FILE |
| ERIC LAWRENCE PERKINS | | | ON FILE |
| ERIC LAWRENCE WEISBERG | | | ON FILE |
| ERIC LAWRENCE WHITED | | | ON FILE |
| ERIC LAWRENCE WILCOX | | | ON FILE |
| ERIC LAWSON DELEON | | | ON FILE |
| ERIC LAZZARI | | | ON FILE |
| ERIC LE BRUSTIEC | | | ON FILE |
| ERIC LE LEE | | | ON FILE |
| ERIC LE LONG | | | ON FILE |
| ERIC LECLAIR | | | ON FILE |
| ERIC LEDEZMA | | | ON FILE |
| ERIC LEE | | | ON FILE |
| ERIC LEE AN | | | ON FILE |
| ERIC LEE BERTHIAUME | | | ON FILE |
| ERIC LEE BLOODWORTH | | | ON FILE |
| ERIC LEE BOWERS | | | ON FILE |
| ERIC LEE BOWMAN | | | ON FILE |
| ERIC LEE CHAPMAN | | | ON FILE |
| ERIC LEE CHIRINSKY | | | ON FILE |
| ERIC LEE COOK | | | ON FILE |
| ERIC LEE ECKERT | | | ON FILE |
| ERIC LEE HARGROVE | | | ON FILE |
| ERIC LEE HELLAND | | | ON FILE |
| ERIC LEE JORDAN | | | ON FILE |
| ERIC LEE LARSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC LEE LITSTER | | | ON FILE |
| ERIC LEE LUNDELL | | | ON FILE |
| ERIC LEE LUTZ | | | ON FILE |
| ERIC LEE MENDOZA | | | ON FILE |
| ERIC LEE MILCHAK | | | ON FILE |
| ERIC LEE MILLER | | | ON FILE |
| ERIC LEE NGUYEN | | | ON FILE |
| ERIC LEE OAKESON | | | ON FILE |
| ERIC LEE THOMPSON | | | ON FILE |
| ERIC LEE TUNBY | | | ON FILE |
| ERIC LEE WILSON | | | ON FILE |
| ERIC LEE WOLKEN | | | ON FILE |
| ERIC LEGENE SATTERFIELD | | | ON FILE |
| ERIC LENG KEAT LOKE | | | ON FILE |
| ERIC LENH | | | ON FILE |
| ERIC LEO FOURRIER | | | ON FILE |
| ERIC LEON KOWALSKI | | | ON FILE |
| ERIC LEON NELSON | | | ON FILE |
| ERIC LEONARD CLARK | | | ON FILE |
| ERIC LEONARD MACLEROY | | | ON FILE |
| ERIC LEONARD SANCHEZ | | | ON FILE |
| ERIC LEONARDUS CHRISTINA VAN PINXTEREN | | | ON FILE |
| ERIC LEPE | | | ON FILE |
| ERIC LEPETIT | | | ON FILE |
| ERIC LESSARD | | | ON FILE |
| ERIC LEWIS CARLSON | | | ON FILE |
| ERIC LEWIS COLLINS | | | ON FILE |
| ERIC LEYENDECKER | | | ON FILE |
| ERIC LHEUREUX | | | ON FILE |
| ERIC LI CHEN | | | ON FILE |
| ERIC LIANG CHIN SUN | | | ON FILE |
| ERIC LI-HAN HUNG | | | ON FILE |
| ERIC LIM WEILIE | | | ON FILE |
| ERIC LIN FUENG | | | ON FILE |
| ERIC LIN FUENG | | | ON FILE |
| ERIC LIN WILLIS | | | ON FILE |
| ERIC LINUS EMANUEL LUNDETEG | | | ON FILE |
| ERIC LIONEL TURBIEZ | | | ON FILE |
| ERIC LIU | | | ON FILE |
| ERIC LLOYD GRAVENGAARD | | | ON FILE |
| ERIC LLOYD RASMUSSON | | | ON FILE |
| ERIC LLOYD SPELL | | | ON FILE |
| ERIC LOHFELDT | | | ON FILE |
| ERIC LONGSTREET | | | ON FILE |
| ERIC LONNIE FRAZIER | | | ON FILE |
| ERIC LORGE | | | ON FILE |
| ERIC LORING WAKEFIELD | | | ON FILE |
| ERIC LOUIS KURT LOWE | | | ON FILE |
| ERIC LOUIS MARIE LE GOFF | | | ON FILE |
| ERIC LOUIS SCHUCHMAN | | | ON FILE |
| ERIC LOUIS TRABERT | | | ON FILE |
| ERIC LOWERY | | | ON FILE |
| ERIC LOYD COOPER | | | ON FILE |
| ERIC LUCIAN BRAKEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC LUCIEN MARIE ORIOL | | | ON FILE |
| ERIC LUCKING | | | ON FILE |
| ERIC LUIS SOTTO | | | ON FILE |
| ERIC LUND | | | ON FILE |
| ERIC LUONG | | | ON FILE |
| ERIC LUU | | | ON FILE |
| ERIC LY | | | ON FILE |
| ERIC LYLE GREEN | | | ON FILE |
| ERIC M BERMAN | | | ON FILE |
| ERIC M BOEHLE | | | ON FILE |
| ERIC M BREWER | | | ON FILE |
| ERIC M BYRD | | | ON FILE |
| ERIC M CHAPPELEAR | | | ON FILE |
| ERIC M CURIEL | | | ON FILE |
| ERIC M DSOUZA | | | ON FILE |
| ERIC M GONZALES | | | ON FILE |
| ERIC M JOHNSON | | | ON FILE |
| ERIC M JONES | | | ON FILE |
| ERIC M KRIST | | | ON FILE |
| ERIC M LAWLER | | | ON FILE |
| ERIC M MARKOWITZ | | | ON FILE |
| ERIC M NEEDHAM | | | ON FILE |
| ERIC M NOON | | | ON FILE |
| ERIC M OCASIO | | | ON FILE |
| ERIC M OWENS | | | ON FILE |
| ERIC M PALUMBO | | | ON FILE |
| ERIC M PITT | | | ON FILE |
| ERIC M STAUDINGER | | | ON FILE |
| ERIC M TROJAN | | | ON FILE |
| ERIC M WARLICK | | | ON FILE |
| ERIC M WEINAND | | | ON FILE |
| ERIC M WEINAND | | | ON FILE |
| ERIC M ZETTERLOF | | | ON FILE |
| ERIC MA ZHOU | | | ON FILE |
| ERIC MACKER | | | ON FILE |
| ERIC MAGRO | | | ON FILE |
| ERIC MAINA WANGUI | | | ON FILE |
| ERIC MALCOLM LAMB | | | ON FILE |
| ERIC MANDEL VEIRAS | | | ON FILE |
| ERIC MANSVELD | | | ON FILE |
| ERIC MANUEL HARTLING | | | ON FILE |
| ERIC MANZER | | | ON FILE |
| ERIC MANZER | | | ON FILE |
| ERIC MARC FROMAGET | | | ON FILE |
| ERIC MARC HALPERN | | | ON FILE |
| ERIC MARC JEANNET | | | ON FILE |
| ERIC MARC LOUIS PALUD | | | ON FILE |
| ERIC MARC MARIE DAMIAN VERNET | | | ON FILE |
| ERIC MARC PIERRE MESSANA | | | ON FILE |
| ERIC MARC ROBERT GIRAULT | | | ON FILE |
| ERIC MARCEL DE TOMBE | | | ON FILE |
| ERIC MARCELL JONES | | | ON FILE |
| ERIC MARCELO DABROWSKI | | | ON FILE |
| ERIC MARCO CHAVES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC MARCUS | | | ON FILE |
| ERIC MARCUS GUSTAFSSON | | | ON FILE |
| ERIC MARCUS WAGNER | | | ON FILE |
| ERIC MARIE DAVID ROULLET | | | ON FILE |
| ERIC MARK BEDARD | | | ON FILE |
| ERIC MARK LINDAU | | | ON FILE |
| ERIC MARK REGINALD SIZER | | | ON FILE |
| ERIC MARK STABNOW | | | ON FILE |
| ERIC MARKELL THOMAS | | | ON FILE |
| ERIC MARLIS NOBLE | | | ON FILE |
| ERIC MAROIS | | | ON FILE |
| ERIC MARROQUIN | | | ON FILE |
| ERIC MARRUFO | | | ON FILE |
| ERIC MARSCHALL | | | ON FILE |
| ERIC MARTIN | | | ON FILE |
| ERIC MARTIN DRATH | | | ON FILE |
| ERIC MARTIN GROSE | | | ON FILE |
| ERIC MARTIN HEIDEMAN | | | ON FILE |
| ERIC MARTIN HOVEY | | | ON FILE |
| ERIC MARTIN KYALO MWAMBAJI | | | ON FILE |
| ERIC MARTIN LANDEN | | | ON FILE |
| ERIC MARTIN TAPPER | | | ON FILE |
| ERIC MARTINEZ | | | ON FILE |
| ERIC MARTINEZ | | | ON FILE |
| ERIC MARTINEZ | | | ON FILE |
| ERIC MAS | | | ON FILE |
| ERIC MASON ROGERS | | | ON FILE |
| ERIC MATHEW CRAM | | | ON FILE |
| ERIC MATHEW LEONG-SIT | | | ON FILE |
| ERIC MATHEW WOOD | | | ON FILE |
| ERIC MATHEWS | | | ON FILE |
| ERIC MATHIAS WILD | | | ON FILE |
| ERIC MATHIEU GARCIA | | | ON FILE |
| ERIC MATTHEW BELL | | | ON FILE |
| ERIC MATTHEW BODHORN | | | ON FILE |
| ERIC MATTHEW BOMBICK | | | ON FILE |
| ERIC MATTHEW BRICHETTO | | | ON FILE |
| ERIC MATTHEW BUCHHOLTZ | | | ON FILE |
| ERIC MATTHEW CAPEL | | | ON FILE |
| ERIC MATTHEW CARR | | | ON FILE |
| ERIC MATTHEW CHIAPPONE | | | ON FILE |
| ERIC MATTHEW CHU | | | ON FILE |
| ERIC MATTHEW CICALESE | | | ON FILE |
| ERIC MATTHEW DUDLEY | | | ON FILE |
| ERIC MATTHEW FORNEY | | | ON FILE |
| ERIC MATTHEW FRIEDMAN | | | ON FILE |
| ERIC MATTHEW GARRISON | | | ON FILE |
| ERIC MATTHEW GARRISON | | | ON FILE |
| ERIC MATTHEW GUSTAFSON | | | ON FILE |
| ERIC MATTHEW HARPER | | | ON FILE |
| ERIC MATTHEW HENDERSON | | | ON FILE |
| ERIC MATTHEW HILDEBRAND | | | ON FILE |
| ERIC MATTHEW HODEL | | | ON FILE |
| ERIC MATTHEW ISIP PHAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC MATTHEW JARECZEK | | | ON FILE |
| ERIC MATTHEW JOHNSON | | | ON FILE |
| ERIC MATTHEW KING | | | ON FILE |
| ERIC MATTHEW LASLEY | | | ON FILE |
| ERIC MATTHEW NELSON | | | ON FILE |
| ERIC MATTHEW PETERS | | | ON FILE |
| ERIC MATTHEW SINCICK | | | ON FILE |
| ERIC MATTHEW SWARTZ | | | ON FILE |
| ERIC MATTHEW WAID | | | ON FILE |
| ERIC MAURICE GAGNE | | | ON FILE |
| ERIC MAURICE HOLLIS | | | ON FILE |
| ERIC MAURICE JACKSON | | | ON FILE |
| ERIC MAURICE KEMP | | | ON FILE |
| ERIC MAURICIO ARIAS SANTANA | | | ON FILE |
| ERIC MAURO | | | ON FILE |
| ERIC MAX TSERNG | | | ON FILE |
| ERIC MAX WOHLWEND | | | ON FILE |
| ERIC MAXWELL FELDER | | | ON FILE |
| ERIC MAXWELL SCHULZE | | | ON FILE |
| ERIC MCGHEE | | | ON FILE |
| ERIC MCSWAIN ANTLEY | | | ON FILE |
| ERIC MEES | | | ON FILE |
| ERIC MEIJBOOM | | | ON FILE |
| ERIC MELANCON | | | ON FILE |
| ERIC MENDIOLA SICHAK | | | ON FILE |
| ERIC MENDUNI | | | ON FILE |
| ERIC MESEROLE PAYNTAR | | | ON FILE |
| ERIC MEYA CARRETERO | | | ON FILE |
| ERIC MICHAEL ANKERS | | | ON FILE |
| ERIC MICHAEL BARKER | | | ON FILE |
| ERIC MICHAEL BAUM | | | ON FILE |
| ERIC MICHAEL BELL | | | ON FILE |
| ERIC MICHAEL BILLY | | | ON FILE |
| ERIC MICHAEL BOROMISA | | | ON FILE |
| ERIC MICHAEL BOUSE | | | ON FILE |
| ERIC MICHAEL BOWMAN | | | ON FILE |
| ERIC MICHAEL BOWSHER | | | ON FILE |
| ERIC MICHAEL BUESCHER | | | ON FILE |
| ERIC MICHAEL BUSALACCHI | | | ON FILE |
| ERIC MICHAEL CHIN | | | ON FILE |
| ERIC MICHAEL CHUNG | | | ON FILE |
| ERIC MICHAEL DARIN | | | ON FILE |
| ERIC MICHAEL DAY | | | ON FILE |
| ERIC MICHAEL DEANE | | | ON FILE |
| ERIC MICHAEL DEFLAMINIS | | | ON FILE |
| ERIC MICHAEL DEMICK | | | ON FILE |
| ERIC MICHAEL DENNY | | | ON FILE |
| ERIC MICHAEL DOEBELE | | | ON FILE |
| ERIC MICHAEL DYER | | | ON FILE |
| ERIC MICHAEL FINE | | | ON FILE |
| ERIC MICHAEL FISKE | | | ON FILE |
| ERIC MICHAEL FLICKER | | | ON FILE |
| ERIC MICHAEL GANTT | | | ON FILE |
| ERIC MICHAEL GILCHRIST | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC MICHAEL GROSH | | | ON FILE |
| ERIC MICHAEL HERMANN | | | ON FILE |
| ERIC MICHAEL HOFF | | | ON FILE |
| ERIC MICHAEL HOLDSON | | | ON FILE |
| ERIC MICHAEL HONG | | | ON FILE |
| ERIC MICHAEL JACKSON | | | ON FILE |
| ERIC MICHAEL JACOBS | | | ON FILE |
| ERIC MICHAEL JAMES | | | ON FILE |
| ERIC MICHAEL JOHNSON | | | ON FILE |
| ERIC MICHAEL KAMINSKI | | | ON FILE |
| ERIC MICHAEL KERSLAKE | | | ON FILE |
| ERIC MICHAEL KMETZ | | | ON FILE |
| ERIC MICHAEL KNAUS | | | ON FILE |
| ERIC MICHAEL KNOPPEL | | | ON FILE |
| ERIC MICHAEL KRISMER | | | ON FILE |
| ERIC MICHAEL KRISTENSEN | | | ON FILE |
| ERIC MICHAEL KUHLKEN | | | ON FILE |
| ERIC MICHAEL LANG | | | ON FILE |
| ERIC MICHAEL LINDEMANN | | | ON FILE |
| ERIC MICHAEL LOPAPA | | | ON FILE |
| ERIC MICHAEL LUNDGREN | | | ON FILE |
| ERIC MICHAEL MAGNUSON | | | ON FILE |
| ERIC MICHAEL MAGRAS | | | ON FILE |
| ERIC MICHAEL MARTINEZ | | | ON FILE |
| ERIC MICHAEL MCDONOUGH | | | ON FILE |
| ERIC MICHAEL MEYERS | | | ON FILE |
| ERIC MICHAEL MIERES | | | ON FILE |
| ERIC MICHAEL MILLON | | | ON FILE |
| ERIC MICHAEL NIERMAN | | | ON FILE |
| ERIC MICHAEL NUCKOLS | | | ON FILE |
| ERIC MICHAEL PILC | | | ON FILE |
| ERIC MICHAEL PUCEK | | | ON FILE |
| ERIC MICHAEL RENZ | | | ON FILE |
| ERIC MICHAEL ROBINSON | | | ON FILE |
| ERIC MICHAEL ROGGE | | | ON FILE |
| ERIC MICHAEL RUSSO | | | ON FILE |
| ERIC MICHAEL SAUTER | | | ON FILE |
| ERIC MICHAEL SENGSTOCK | | | ON FILE |
| ERIC MICHAEL SHAW | | | ON FILE |
| ERIC MICHAEL SHEA | | | ON FILE |
| ERIC MICHAEL SHULTS | | | ON FILE |
| ERIC MICHAEL SIPPER | | | ON FILE |
| ERIC MICHAEL STEVENS | | | ON FILE |
| ERIC MICHAEL STROBL | | | ON FILE |
| ERIC MICHAEL TALSO | | | ON FILE |
| ERIC MICHAEL TEPLICKI | | | ON FILE |
| ERIC MICHAEL THEOBALD | | | ON FILE |
| ERIC MICHAEL THOMPSON | | | ON FILE |
| ERIC MICHAEL TOM | | | ON FILE |
| ERIC MICHAEL TRIEF-BARRELL | | | ON FILE |
| ERIC MICHAEL VADALA | | | ON FILE |
| ERIC MICHAEL VANOAST | | | ON FILE |
| ERIC MICHAEL VERGITH | | | ON FILE |
| ERIC MICHAEL VEST | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC MICHAEL WATERMAN | | | ON FILE |
| ERIC MICHAEL WERGIN | | | ON FILE |
| ERIC MICHAEL WHATLEY | | | ON FILE |
| ERIC MICHAEL WILLIAMS | | | ON FILE |
| ERIC MICHAEL WOLF | | | ON FILE |
| ERIC MICHAEL WREN | | | ON FILE |
| ERIC MICHAEL YACKO | | | ON FILE |
| ERIC MICHAEL ZAVESKY | | | ON FILE |
| ERIC MICHEAL ARNOLD | | | ON FILE |
| ERIC MICHEL ANDRE DOUAY | | | ON FILE |
| ERIC MICHEL PHILIPPE MOURGUES | | | ON FILE |
| ERIC MIGUEL RODRIGUEZ RODRIGUEZ | | | ON FILE |
| ERIC MILES FORSTER | | | ON FILE |
| ERIC MING WEI KII | | | ON FILE |
| ERIC MINHCHANH TRAN | | | ON FILE |
| ERIC MINTOGHEAKAME | | | ON FILE |
| ERIC MISHA THALER DUCONDI | | | ON FILE |
| ERIC MITCHELL | | | ON FILE |
| ERIC MITCHELL BISHOP | | | ON FILE |
| ERIC MITCHELL KOVACH | | | ON FILE |
| ERIC MITCHELL ODDO | | | ON FILE |
| ERIC MITCHELL PELEZO | | | ON FILE |
| ERIC MOLENWIJK | | | ON FILE |
| ERIC MONG | | | ON FILE |
| ERIC MONONO NGOMBA | | | ON FILE |
| ERIC MONROE | | | ON FILE |
| ERIC MONTAGUE BINGHAM | | | ON FILE |
| ERIC MOORE | | | ON FILE |
| ERIC MOORE | | | ON FILE |
| ERIC MORAES CARTER | | | ON FILE |
| ERIC MORALES | | | ON FILE |
| ERIC MOREL | | | ON FILE |
| ERIC MORERA FLOTATS | | | ON FILE |
| ERIC MORERA FLOTATS | | | ON FILE |
| ERIC MORGAN | | | ON FILE |
| ERIC MORGAN | | | ON FILE |
| ERIC MORGAN GREENE | | | ON FILE |
| ERIC MORIANO LOPEZ | | | ON FILE |
| ERIC MOSELEY CASTILLO | | | ON FILE |
| ERIC MU YANG | | | ON FILE |
| ERIC MUELLER | | | ON FILE |
| ERIC MULLENBACH | | | ON FILE |
| ERIC MUNIZ | | | ON FILE |
| ERIC MUNOZ DE LA TORRE | | | ON FILE |
| ERIC MWANGI MUGO | | | ON FILE |
| ERIC MYCHAL LAWSON | | | ON FILE |
| ERIC MYON TISDALE | | | ON FILE |
| ERIC N ANTONELLI | | | ON FILE |
| ERIC N CAROTHERS | | | ON FILE |
| ERIC N COLAIANNI | | | ON FILE |
| ERIC NAGEL | | | ON FILE |
| ERIC NARRON | | | ON FILE |
| ERIC NATHAN HINCHMAN | | | ON FILE |
| ERIC NATHAN HOU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC NATHAN JARVIS | | | ON FILE |
| ERIC NATHAN ROWDEN | | | ON FILE |
| ERIC NATHEN TIMMS | | | ON FILE |
| ERIC NATION | | | ON FILE |
| ERIC NATIVIDADE DA SILVA | | | ON FILE |
| ERIC NAUE MCCLURE | | | ON FILE |
| ERIC NEAL RAY | | | ON FILE |
| ERIC NEIL EVANS | | | ON FILE |
| ERIC NELSON MORUD | | | ON FILE |
| ERIC NELSON SWANSON | | | ON FILE |
| ERIC NELSON TEJADA BAUTISTA | | | ON FILE |
| ERIC NEWELL SOLOMONT | | | ON FILE |
| ERIC NEWMAN | | | ON FILE |
| ERIC NEWTON | | | ON FILE |
| ERIC NGHIEM | | | ON FILE |
| ERIC NGO | | | ON FILE |
| ERIC NGO | | | ON FILE |
| ERIC NGOK FONG | | | ON FILE |
| ERIC NGUYEN LEE | | | ON FILE |
| ERIC NICHOLAS GUBERT | | | ON FILE |
| ERIC NICHOLAS LANG | | | ON FILE |
| ERIC NICHOLAS MC DOWELL | | | ON FILE |
| ERIC NICHOLAS VASQUEZ | | | ON FILE |
| ERIC NICHOLAS VAUGHAN MOSS | | | ON FILE |
| ERIC NICOLAS BEAUCHAMP | | | ON FILE |
| ERIC NICOLAS FORTINO | | | ON FILE |
| ERIC NICOLAS RADJIV FLEURY | | | ON FILE |
| ERIC NIESBOR | | | ON FILE |
| ERIC NOBLE LENT | | | ON FILE |
| ERIC NOEL AGUON | | | ON FILE |
| ERIC NORMAN STYLES | | | ON FILE |
| ERIC NORVAL CARROLL | | | ON FILE |
| ERIC O SMITH | | | ON FILE |
| ERIC O VARGAS | | | ON FILE |
| ERIC ODAFETANURE ASAGBA | | | ON FILE |
| ERIC OH | | | ON FILE |
| ERIC OLAES DEL ROSARIO | | | ON FILE |
| ERIC OLIVIER | | | ON FILE |
| ERIC OLIVIER BOURA | | | ON FILE |
| ERIC OLOV ALBIN WIKSTROEM | | | ON FILE |
| ERIC OLSON | | | ON FILE |
| ERIC ORLANDO BUSTILLOS SOSA | | | ON FILE |
| ERIC ORLANDO REECE | | | ON FILE |
| ERIC ORTEGA MONGE | | | ON FILE |
| ERIC OSCAR MEDELLIN | | | ON FILE |
| ERIC OSEI-AGYEMANG | | | ON FILE |
| ERIC OSWALDO ORTEGA RIVERA | | | ON FILE |
| ERIC OTTO KNAAP | | | ON FILE |
| ERIC OUYANG | | | ON FILE |
| ERIC OVERTON | | | ON FILE |
| ERIC P CHAVEZ | | | ON FILE |
| ERIC P DAVIS | | | ON FILE |
| ERIC P HURCKES | | | ON FILE |
| ERIC P KORMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC P M F HIGGINS | | | ON FILE |
| ERIC P MARTIN | | | ON FILE |
| ERIC P RADOVANOVIC | | | ON FILE |
| ERIC P SUGAR | | | ON FILE |
| ERIC P WESTBROOK | | | ON FILE |
| ERIC P WINTER | | | ON FILE |
| ERIC PABLO REYES | | | ON FILE |
| ERIC PACIFIC PORTER | | | ON FILE |
| ERIC PADILLA | | | ON FILE |
| ERIC PAMBIANCHI | | | ON FILE |
| ERIC PAN | | | ON FILE |
| ERIC PANETTA | | | ON FILE |
| ERIC PAQUETTE | | | ON FILE |
| ERIC PARE | | | ON FILE |
| ERIC PARENTEAU | | | ON FILE |
| ERIC PARKE SCHEMPP | | | ON FILE |
| ERIC PASCAL BURGENER | | | ON FILE |
| ERIC PASCAL JEAN PIERRE DUBERN | | | ON FILE |
| ERIC PASCAL SIMON | | | ON FILE |
| ERIC PATRICK CALLARI | | | ON FILE |
| ERIC PATRICK DAMBRINE | | | ON FILE |
| ERIC PATRICK ESTES | | | ON FILE |
| ERIC PATRICK LAURENT | | | ON FILE |
| ERIC PATRICK SMALL | | | ON FILE |
| ERIC PATRICK SULLIVAN | | | ON FILE |
| ERIC PATRICK WITTENBERG | | | ON FILE |
| ERIC PAUL BANAAG | | | ON FILE |
| ERIC PAUL BARBALEY | | | ON FILE |
| ERIC PAUL BLOCK | | | ON FILE |
| ERIC PAUL BYINGTON | | | ON FILE |
| ERIC PAUL CUNNEEN | | | ON FILE |
| ERIC PAUL DUDENHOFER | | | ON FILE |
| ERIC PAUL DUTHEIL | | | ON FILE |
| ERIC PAUL EDWARDS | | | ON FILE |
| ERIC PAUL FROST | | | ON FILE |
| ERIC PAUL GERBER | | | ON FILE |
| ERIC PAUL HANSEN | | | ON FILE |
| ERIC PAUL HARTLEY | | | ON FILE |
| ERIC PAUL NETTING | | | ON FILE |
| ERIC PAUL P DETHIER | | | ON FILE |
| ERIC PAUL ROBERTSON | | | ON FILE |
| ERIC PAUL SAXON | | | ON FILE |
| ERIC PAUL SCHWARZEL | | | ON FILE |
| ERIC PAUL SERDAR | | | ON FILE |
| ERIC PAUL SIEGBERT WOLLAEGER | | | ON FILE |
| ERIC PAUL SIMS | | | ON FILE |
| ERIC PAUL SIVERTSON | | | ON FILE |
| ERIC PAUL TROTTA | | | ON FILE |
| ERIC PAUL WENDELSCHAFER | | | ON FILE |
| ERIC PAXTON EIDEN | | | ON FILE |
| ERIC PAZ BERGMAN | | | ON FILE |
| ERIC PERCY WINTER | | | ON FILE |
| ERIC PESAPANE | | | ON FILE |
| ERIC PESCHMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC PETER AALTONEN | | | ON FILE |
| ERIC PETER JOHNSON | | | ON FILE |
| ERIC PETERSON | | | ON FILE |
| ERIC PHENGKHAMKIP | | | ON FILE |
| ERIC PHILIP HUTTON | | | ON FILE |
| ERIC PHILIP PRATT | | | ON FILE |
| ERIC PHILIP REYNARD | | | ON FILE |
| ERIC PHILIPPE CHRISTOPHE COEUR | | | ON FILE |
| ERIC PHILIPPE HUARD | | | ON FILE |
| ERIC PHILIPPE J VAN ACKER | | | ON FILE |
| ERIC PHILLIP GOHR | | | ON FILE |
| ERIC PHILLIP GRANT | | | ON FILE |
| ERIC PHILLIP OSHEROW | | | ON FILE |
| ERIC PHLIPPEN | | | ON FILE |
| ERIC PIDA CERDA | | | ON FILE |
| ERIC PIERRE AZOT | | | ON FILE |
| ERIC PIERRE CRICHTON | | | ON FILE |
| ERIC PIERRE M DE BOLLE | | | ON FILE |
| ERIC PIERRE MICHEL REUILLARD | | | ON FILE |
| ERIC PIERRE NORBERT MENA | | | ON FILE |
| ERIC PIERRE SAUVAN | | | ON FILE |
| ERIC PIERRE STENSTROM | | | ON FILE |
| ERIC PINON | | | ON FILE |
| ERIC PINSHUN CHEN | | | ON FILE |
| ERIC PINTO MARTINEZ | | | ON FILE |
| ERIC PIQUET GARRIGA | | | ON FILE |
| ERIC PLANTE | | | ON FILE |
| ERIC POLLARD | | | ON FILE |
| ERIC POLSON | | | ON FILE |
| ERIC POOAI RIPLEY | | | ON FILE |
| ERIC POOAI RIPLEY | | | ON FILE |
| ERIC POPIVKER | | | ON FILE |
| ERIC PORNPHOP BUNYAVONG | | | ON FILE |
| ERIC POTVIN-GAUTHIER | | | ON FILE |
| ERIC POWELL | | | ON FILE |
| ERIC PRESCOTT MURPHY | | | ON FILE |
| ERIC PRESLEYJUNTILLA ANG | | | ON FILE |
| ERIC PRZENIOSLO | | | ON FILE |
| ERIC PUC | | | ON FILE |
| ERIC PUTRA DAUPTAIN | | | ON FILE |
| ERIC QUAN HUNG | | | ON FILE |
| ERIC QUINTANA | | | ON FILE |
| ERIC QUIROZ | | | ON FILE |
| ERIC R BAHRE | | | ON FILE |
| ERIC R DALEO | | | ON FILE |
| ERIC R DE LANGE | | | ON FILE |
| ERIC R ELLIOTT | | | ON FILE |
| ERIC R FITCH | | | ON FILE |
| ERIC R HILLEMEIR | | | ON FILE |
| ERIC R JOHNSON | | | ON FILE |
| ERIC R KELLN | | | ON FILE |
| ERIC R OBERST | | | ON FILE |
| ERIC R PETERSON | | | ON FILE |
| ERIC R WEBER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC RADEMACHER | | | ON FILE |
| ERIC RAINER MISCH | | | ON FILE |
| ERIC RAINER WIEGAND | | | ON FILE |
| ERIC RAMDEV BASAPPA | | | ON FILE |
| ERIC RAMIREZ | | | ON FILE |
| ERIC RAMISTELLA | | | ON FILE |
| ERIC RAMOS | | | ON FILE |
| ERIC RANDALL LEMOND | | | ON FILE |
| ERIC RANDALL LEOPOLD | | | ON FILE |
| ERIC RANIER V DAYAO | | | ON FILE |
| ERIC RAOUL BREARLEY | | | ON FILE |
| ERIC RAPHAEL DAVID DELANGHE | | | ON FILE |
| ERIC RASHAD DUBOSE | | | ON FILE |
| ERIC RASMUSSEN | | | ON FILE |
| ERIC RAUL BARROS LAMUS | | | ON FILE |
| ERIC RAUL BARROS LAMUS | | | ON FILE |
| ERIC RAUL CUEVAS | | | ON FILE |
| ERIC RAY CASTERLINE | | | ON FILE |
| ERIC RAY HUFSTETLER | | | ON FILE |
| ERIC RAYMOND BIESKI | | | ON FILE |
| ERIC RAYMOND KEISER | | | ON FILE |
| ERIC RAYMOND PAQUIN | | | ON FILE |
| ERIC RAYMOND RASMUSSEN | | | ON FILE |
| ERIC RAYMOND STEEL | | | ON FILE |
| ERIC RAYMOND TEYSSIER | | | ON FILE |
| ERIC RAYMOND YLITALO | | | ON FILE |
| ERIC RAYMONDVILLALOBOS PHILLIPS | | | ON FILE |
| ERIC REIBEL | | | ON FILE |
| ERIC REID HAMMONS | | | ON FILE |
| ERIC REID HAMMONS | | | ON FILE |
| ERIC REID JOLLEY | | | ON FILE |
| ERIC REID STEELE | | | ON FILE |
| ERIC REIMER | | | ON FILE |
| ERIC REMI A VAN ASSCHE | | | ON FILE |
| ERIC RENARD DE VRIES | | | ON FILE |
| ERIC RENAULT | | | ON FILE |
| ERIC RENE JOSEPH AUGUSTE BOURDIN | | | ON FILE |
| ERIC RENE MARTINEZ | | | ON FILE |
| ERIC RESENDIZ | | | ON FILE |
| ERIC REYNOIRD GILBERT RIMA | | | ON FILE |
| ERIC REYNOLDS PIERCE | | | ON FILE |
| ERIC RHOADS | | | ON FILE |
| ERIC RICARDO HALL | | | ON FILE |
| ERIC RICHARD ALEXANDER KOOMEN | | | ON FILE |
| ERIC RICHARD BERG | | | ON FILE |
| ERIC RICHARD GRUBER | | | ON FILE |
| ERIC RICHARD HALLEN | | | ON FILE |
| ERIC RICHARD HAROLD | | | ON FILE |
| ERIC RICHARD HENJUM | | | ON FILE |
| ERIC RICHARD HJERMSTAD | | | ON FILE |
| ERIC RICHARD HORNIBROOK | | | ON FILE |
| ERIC RICHARD KUNSELMAN | | | ON FILE |
| ERIC RICHARD LINDAUER | | | ON FILE |
| ERIC RICHARD MYTKO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC RICHARD STEIN | | | ON FILE |
| ERIC RICHARD STORJOHANN | | | ON FILE |
| ERIC RICHARD WILHELM | | | ON FILE |
| ERIC RICHARD WINGATE | | | ON FILE |
| ERIC RICHARDSON | | | ON FILE |
| ERIC RITTER VON THEUMER | | | ON FILE |
| ERIC RIVERA | | | ON FILE |
| ERIC ROBERT BORCHERS | | | ON FILE |
| ERIC ROBERT CENTELLA | | | ON FILE |
| ERIC ROBERT CHILD | | | ON FILE |
| ERIC ROBERT CROWLEY | | | ON FILE |
| ERIC ROBERT DEW | | | ON FILE |
| ERIC ROBERT FERNANDES | | | ON FILE |
| ERIC ROBERT FORINGTON | | | ON FILE |
| ERIC ROBERT FORMAN | | | ON FILE |
| ERIC ROBERT JACQUES LAMM | | | ON FILE |
| ERIC ROBERT LEE | | | ON FILE |
| ERIC ROBERT MAINTHOW | | | ON FILE |
| ERIC ROBERT MAINTHOW | | | ON FILE |
| ERIC ROBERT MCCOMBS | | | ON FILE |
| ERIC ROBERT MICHEL BESSIERES | | | ON FILE |
| ERIC ROBERT MIETTINEN | | | ON FILE |
| ERIC ROBERT MILLS | | | ON FILE |
| ERIC ROBERT MOE | | | ON FILE |
| ERIC ROBERT MONTGOMERY | | | ON FILE |
| ERIC ROBERT MOROSCO | | | ON FILE |
| ERIC ROBERT MORTENSON | | | ON FILE |
| ERIC ROBERT MUSE | | | ON FILE |
| ERIC ROBERT PATTON | | | ON FILE |
| ERIC ROBERT RODRIGUEZ | | | ON FILE |
| ERIC ROBERT ROWEN | | | ON FILE |
| ERIC ROBERT RUSCH | | | ON FILE |
| ERIC ROBERT SMITH | | | ON FILE |
| ERIC ROBERT VANDEZANDE | | | ON FILE |
| ERIC ROBERT VANSON | | | ON FILE |
| ERIC ROBERT WALTER | | | ON FILE |
| ERIC ROBERT WEAVER | | | ON FILE |
| ERIC ROBERT WILLIAMS | | | ON FILE |
| ERIC ROBERT YOUMANS | | | ON FILE |
| ERIC ROBERTO DIEZ | | | ON FILE |
| ERIC ROBIN MAASS | | | ON FILE |
| ERIC ROBLEY NASH | | | ON FILE |
| ERIC ROCCO MARCEL BULA | | | ON FILE |
| ERIC RODRIGUEZ | | | ON FILE |
| ERIC RODRIGUEZ | | | ON FILE |
| ERIC RODRIGUEZ | | | ON FILE |
| ERIC ROGALA | | | ON FILE |
| ERIC ROGER ALEXANDER | | | ON FILE |
| ERIC ROGER BRYAN | | | ON FILE |
| ERIC ROGER HOLM | | | ON FILE |
| ERIC ROGGE | | | ON FILE |
| ERIC ROLAND AMAKER | | | ON FILE |
| ERIC ROLAND BERNARD BOURDON | | | ON FILE |
| ERIC ROLAND CORNIL DELVAL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC ROLAND DYE | | | ON FILE |
| ERIC ROMBA | | | ON FILE |
| ERIC RON PRATER | | | ON FILE |
| ERIC RONALD BRODEUR | | | ON FILE |
| ERIC RONALD RABELAS | | | ON FILE |
| ERIC RONALD TANGUAY | | | ON FILE |
| ERIC RONALDO FERNANDEZ | | | ON FILE |
| ERIC ROOSEVELT SMITH | | | ON FILE |
| ERIC ROSEMAN | | | ON FILE |
| ERIC ROSS BOWER | | | ON FILE |
| ERIC ROSS BRANDT | | | ON FILE |
| ERIC ROSS GORDON | | | ON FILE |
| ERIC ROSS SPAGRUD | | | ON FILE |
| ERIC ROY | | | ON FILE |
| ERIC ROY | | | ON FILE |
| ERIC ROY JUHNKE | | | ON FILE |
| ERIC ROY STEWART | | | ON FILE |
| ERIC ROZON | | | ON FILE |
| ERIC RUANDO DAVID | | | ON FILE |
| ERIC RUEY HUANG | | | ON FILE |
| ERIC RUI CHEN | | | ON FILE |
| ERIC RUIYANG ZHANG | | | ON FILE |
| ERIC RUSSELL SAMMONS | | | ON FILE |
| ERIC RUSSELL SHARP | | | ON FILE |
| ERIC RYAN ALEXANDER | | | ON FILE |
| ERIC RYAN BECK | | | ON FILE |
| ERIC RYAN BECK | | | ON FILE |
| ERIC RYAN BERNARD | | | ON FILE |
| ERIC RYAN CHADDICK | | | ON FILE |
| ERIC RYAN CORCORAN | | | ON FILE |
| ERIC RYAN DACHTLER | | | ON FILE |
| ERIC RYAN GRANT | | | ON FILE |
| ERIC RYAN HECKER | | | ON FILE |
| ERIC RYAN IRVING | | | ON FILE |
| ERIC RYAN JACKSON | | | ON FILE |
| ERIC RYAN MUELLER | | | ON FILE |
| ERIC RYAN SLONECKER | | | ON FILE |
| ERIC S BERGEN | | | ON FILE |
| ERIC S BEZAK | | | ON FILE |
| ERIC S DEYOREO | | | ON FILE |
| ERIC S FU | | | ON FILE |
| ERIC S HILGART | | | ON FILE |
| ERIC S HORNG | | | ON FILE |
| ERIC S KAPLAN | | | ON FILE |
| ERIC S LAO | | | ON FILE |
| ERIC S LI | | | ON FILE |
| ERIC S LIPKIN | | | ON FILE |
| ERIC S MCNELIS | | | ON FILE |
| ERIC S PLESKO | | | ON FILE |
| ERIC S SAVAGE | | | ON FILE |
| ERIC SACHIO NANS | | | ON FILE |
| ERIC SAENGKHED | | | ON FILE |
| ERIC SALVADOR AVILA | | | ON FILE |
| ERIC SALVADOR BALLESTEROS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC SAMANO | | | ON FILE |
| ERIC SAMUEL BERMAN | | | ON FILE |
| ERIC SAMUEL KYLE | | | ON FILE |
| ERIC SAMUEL PERKINS | | | ON FILE |
| ERIC SAMUEL PUGA | | | ON FILE |
| ERIC SAMUEL WALKER | | | ON FILE |
| ERIC SANDHU | | | ON FILE |
| ERIC SANTNER | | | ON FILE |
| ERIC SARMIENTO | | | ON FILE |
| ERIC SARZUELO FLORES | | | ON FILE |
| ERIC SAUCIER | | | ON FILE |
| ERIC SAUVEUR ISRAEL | | | ON FILE |
| ERIC SAZON GALBAN | | | ON FILE |
| ERIC SCHAACK | | | ON FILE |
| ERIC SCHEITHE | | | ON FILE |
| ERIC SCOTT ARRINGTON | | | ON FILE |
| ERIC SCOTT ATWELL | | | ON FILE |
| ERIC SCOTT BAUMGARTNER | | | ON FILE |
| ERIC SCOTT BERG | | | ON FILE |
| ERIC SCOTT BJURMAN | | | ON FILE |
| ERIC SCOTT BOHM | | | ON FILE |
| ERIC SCOTT BRADY | | | ON FILE |
| ERIC SCOTT BRIGGS | | | ON FILE |
| ERIC SCOTT BRUMBERG | | | ON FILE |
| ERIC SCOTT BURGESS | | | ON FILE |
| ERIC SCOTT BURGMAIER | | | ON FILE |
| ERIC SCOTT CLARK | | | ON FILE |
| ERIC SCOTT EVERS | | | ON FILE |
| ERIC SCOTT FOOTE | | | ON FILE |
| ERIC SCOTT GARDINER | | | ON FILE |
| ERIC SCOTT GOULD | | | ON FILE |
| ERIC SCOTT HANSEN | | | ON FILE |
| ERIC SCOTT HEBARD | | | ON FILE |
| ERIC SCOTT JAMES | | | ON FILE |
| ERIC SCOTT JENSEN | | | ON FILE |
| ERIC SCOTT JOHNSON | | | ON FILE |
| ERIC SCOTT KRETZ | | | ON FILE |
| ERIC SCOTT LARSON | | | ON FILE |
| ERIC SCOTT MAERTENS | | | ON FILE |
| ERIC SCOTT MESSERICH | | | ON FILE |
| ERIC SCOTT NICHOLS | | | ON FILE |
| ERIC SCOTT PEREZ | | | ON FILE |
| ERIC SCOTT PRUSINSKI | | | ON FILE |
| ERIC SCOTT RADEWITZ | | | ON FILE |
| ERIC SCOTT REILLY | | | ON FILE |
| ERIC SCOTT RUSSELL | | | ON FILE |
| ERIC SCOTT SCHNEIDER | | | ON FILE |
| ERIC SCOTT SEVERSON | | | ON FILE |
| ERIC SCOTT SIMS | | | ON FILE |
| ERIC SCOTT SMITH | | | ON FILE |
| ERIC SCOTT SOWERS | | | ON FILE |
| ERIC SCOTT TWITTY | | | ON FILE |
| ERIC SCOTT UNRUH | | | ON FILE |
| ERIC SCOTT WASHINGTON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC SCOTT WATHEN | | | ON FILE |
| ERIC SCOTT WATHEN | | | ON FILE |
| ERIC SCOTT WESTENBERG | | | ON FILE |
| ERIC SCOTT WIEGNER | | | ON FILE |
| ERIC SEAN ELLIS | | | ON FILE |
| ERIC SEAN MACDONALD | | | ON FILE |
| ERIC SEBASTIAAN MARS | | | ON FILE |
| ERIC SEBASTIAN TIFFANY | | | ON FILE |
| ERIC SEE-KIT CHIU | | | ON FILE |
| ERIC SEIJI KAWAKITA | | | ON FILE |
| ERIC SENAY BRIDGES | | | ON FILE |
| ERIC SENTENAC | | | ON FILE |
| ERIC SETH | | | ON FILE |
| ERIC SEVERN DUNBAR | | | ON FILE |
| ERIC SH MAGNUSON | | | ON FILE |
| ERIC SHAAN FRIEDMAN | | | ON FILE |
| ERIC SHALYUTIN | | | ON FILE |
| ERIC SHALYUTIN | | | ON FILE |
| ERIC SHAMPINE | | | ON FILE |
| ERIC SHANE AINSWORTH | | | ON FILE |
| ERIC SHANE CIOTOLA | | | ON FILE |
| ERIC SHANNON MUCKLOW | | | ON FILE |
| ERIC SHAQUAID MULLINS | | | ON FILE |
| ERIC SHAWN DEHART | | | ON FILE |
| ERIC SHAWN GAGNON | | | ON FILE |
| ERIC SHAWN KIRKENDOLL | | | ON FILE |
| ERIC SHAWN STUCK | | | ON FILE |
| ERIC SHEA SWINK | | | ON FILE |
| ERIC SHELTON | | | ON FILE |
| ERIC SHICHENG KUANG | | | ON FILE |
| ERIC SHIMPACH | | | ON FILE |
| ERIC SHIN BYNUM | | | ON FILE |
| ERIC SHINE | | | ON FILE |
| ERIC SHOU | | | ON FILE |
| ERIC SHUO LIU | | | ON FILE |
| ERIC SIEWMING TONG | | | ON FILE |
| ERIC SILBERMANN | | | ON FILE |
| ERIC SIMEON CURRENCE | | | ON FILE |
| ERIC SIMON MCDONALD | | | ON FILE |
| ERIC SIMON PYLE | | | ON FILE |
| ERIC SIMONEAU | | | ON FILE |
| ERIC SMITH | | | ON FILE |
| ERIC SMITH | | | ON FILE |
| ERIC SOKCHEAT TANG | | | ON FILE |
| ERIC SOLOMON KAPLAN | | | ON FILE |
| ERIC SOLVBERG HERRERA | | | ON FILE |
| ERIC SON NGUYEN | | | ON FILE |
| ERIC SONDROL | | | ON FILE |
| ERIC SOOYONG AHN | | | ON FILE |
| ERIC SOTO GUIJO | | | ON FILE |
| ERIC SPAULDING ANDERSON | | | ON FILE |
| ERIC SPENCE | | | ON FILE |
| ERIC SPIRIDON SAVANIS COUVAS | | | ON FILE |
| ERIC STACEY AHLENIUS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC STAHLBERG | | | ON FILE |
| ERIC STAUDER | | | ON FILE |
| ERIC STEDMAN RILEY | | | ON FILE |
| ERIC STENSLAND ROBERTSON | | | ON FILE |
| ERIC STEPHAN ZADOROZNYJ | | | ON FILE |
| ERIC STEPHANE GUISTI | | | ON FILE |
| ERIC STEPHANE JEROME GAGNAT | | | ON FILE |
| ERIC STEPHANE MOREAU | | | ON FILE |
| ERIC STEPHANE MYRE | | | ON FILE |
| ERIC STEPHEN ATWOOD | | | ON FILE |
| ERIC STEPHEN ENSEY | | | ON FILE |
| ERIC STEPHEN GUTIERREZ | | | ON FILE |
| ERIC STEPHEN KRUGER | | | ON FILE |
| ERIC STEPHEN PALJIEG | | | ON FILE |
| ERIC STEPHEN PINASHIN | | | ON FILE |
| ERIC STEPHEN SOMDAHL | | | ON FILE |
| ERIC STEPHEN WEIGMAN | | | ON FILE |
| ERIC STERNFELD CLYMER | | | ON FILE |
| ERIC STEVE PRUDHON | | | ON FILE |
| ERIC STEVEN FLORES | | | ON FILE |
| ERIC STEVEN FLORES | | | ON FILE |
| ERIC STEVEN GUETSCHOFF | | | ON FILE |
| ERIC STEVEN HOPKINS | | | ON FILE |
| ERIC STEVEN KREUTTER | | | ON FILE |
| ERIC STEVEN MORADIAN | | | ON FILE |
| ERIC STEVEN PARMITER | | | ON FILE |
| ERIC STEVEN SIEGFRIED | | | ON FILE |
| ERIC STEVEN SKUNDRICK | | | ON FILE |
| ERIC STEVEN TIRADO | | | ON FILE |
| ERIC STEVEN VELEZ | | | ON FILE |
| ERIC STEVEN WEIMER | | | ON FILE |
| ERIC STEVEN WILLIAMS | | | ON FILE |
| ERIC STEVENS | | | ON FILE |
| ERIC STEWART LARSEN | | | ON FILE |
| ERIC STIG JERKER SIGURDSON | | | ON FILE |
| ERIC STOCLET | | | ON FILE |
| ERIC STOTT | | | ON FILE |
| ERIC STRYKERT | | | ON FILE |
| ERIC STUVE | | | ON FILE |
| ERIC SUEDMEYER | | | ON FILE |
| ERIC SUH | | | ON FILE |
| ERIC SUMANTRI | | | ON FILE |
| ERIC SUN | | | ON FILE |
| ERIC SUNG | | | ON FILE |
| ERIC SUNIDO DELA CRUZ | | | ON FILE |
| ERIC SY | | | ON FILE |
| ERIC SZOSTAK | | | ON FILE |
| ERIC SZYMANSKI | | | ON FILE |
| ERIC T ALM | | | ON FILE |
| ERIC T BRASELMANN | | | ON FILE |
| ERIC T DERICCO | | | ON FILE |
| ERIC T GURNELL | | | ON FILE |
| ERIC T HOPKINS | | | ON FILE |
| ERIC T JOHNS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC T ONG | | | ON FILE |
| ERIC T PEDERSEN | | | ON FILE |
| ERIC T TRAN | | | ON FILE |
| ERIC T TROYER | | | ON FILE |
| ERIC TAGGART CARTER | | | ON FILE |
| ERIC TAING | | | ON FILE |
| ERIC TAMEZ | | | ON FILE |
| ERIC TAMUNUIBIM MAC PEPPLE | | | ON FILE |
| ERIC TAN YU | | | ON FILE |
| ERIC TANG | | | ON FILE |
| ERIC TANG | | | ON FILE |
| ERIC TANG | | | ON FILE |
| ERIC TANG SIONG PING | | | ON FILE |
| ERIC TAYLOR FELD | | | ON FILE |
| ERIC TAYLOR GIBB | | | ON FILE |
| ERIC TAYLOR SCHMIDT | | | ON FILE |
| ERIC TE | | | ON FILE |
| ERIC TEIXEIRA BARBOSA ANTUNES | | | ON FILE |
| ERIC TEJA WIRAWAN | | | ON FILE |
| ERIC TENG SHIN WANG | | | ON FILE |
| ERIC TEO WEE JIE | | | ON FILE |
| ERIC TERRANCE LEDESMA | | | ON FILE |
| ERIC TERRY DE BLASIO | | | ON FILE |
| ERIC THAI | | | ON FILE |
| ERIC THAI-BINH QUACH | | | ON FILE |
| ERIC THANDOAN VO | | | ON FILE |
| ERIC THEODORE MCGRAW | | | ON FILE |
| ERIC THIERRY GABRIEL MARTINY | | | ON FILE |
| ERIC THOMAS ATTOIAN | | | ON FILE |
| ERIC THOMAS BARKHAM | | | ON FILE |
| ERIC THOMAS BOET | | | ON FILE |
| ERIC THOMAS BROOKS | | | ON FILE |
| ERIC THOMAS COOPER | | | ON FILE |
| ERIC THOMAS DECKER | | | ON FILE |
| ERIC THOMAS DELCONTE | | | ON FILE |
| ERIC THOMAS EIDE | | | ON FILE |
| ERIC THOMAS FARRAR | | | ON FILE |
| ERIC THOMAS FERGUSON | | | ON FILE |
| ERIC THOMAS FOO | | | ON FILE |
| ERIC THOMAS GUIDRY | | | ON FILE |
| ERIC THOMAS MAGUIRE | | | ON FILE |
| ERIC THOMAS MCDOWELL | | | ON FILE |
| ERIC THOMAS O MELIA | | | ON FILE |
| ERIC THOMAS PLAPP | | | ON FILE |
| ERIC THOMAS POLANSKI | | | ON FILE |
| ERIC THOMAS QUAST | | | ON FILE |
| ERIC THOMAS SECHRIST | | | ON FILE |
| ERIC THOMAS SHADRACH | | | ON FILE |
| ERIC THOMAS STOTZ | | | ON FILE |
| ERIC THOMAS WEINBERG | | | ON FILE |
| ERIC THOMPSON | | | ON FILE |
| ERIC THORNTON DAHL | | | ON FILE |
| ERIC TIEN CHU | | | ON FILE |
| ERIC TIMOTHY BELL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC TIMOTHY BIEHL | | | ON FILE |
| ERIC TIMOTHY CARMODY | | | ON FILE |
| ERIC TIMOTHY DIGSBY | | | ON FILE |
| ERIC TIRTAPUTRA | | | ON FILE |
| ERIC TO | | | ON FILE |
| ERIC TODD HEMMERICH | | | ON FILE |
| ERIC TODD HOLZER | | | ON FILE |
| ERIC TODD MCDOUGLE | | | ON FILE |
| ERIC TODD PONTERI | | | ON FILE |
| ERIC TODD SORENSEN | | | ON FILE |
| ERIC TODD TOBAR DUPRES | | | ON FILE |
| ERIC TODD WEBB | | | ON FILE |
| ERIC TODD WELSH | | | ON FILE |
| ERIC TODD WINCHELL | | | ON FILE |
| ERIC TOPOR | | | ON FILE |
| ERIC TRAN | | | ON FILE |
| ERIC TRAN PHAM | | | ON FILE |
| ERIC TRAVE ARAGONES | | | ON FILE |
| ERIC TREMAIN WILLIAMS | | | ON FILE |
| ERIC TRONE | | | ON FILE |
| ERIC TROYE | | | ON FILE |
| ERIC TRUDELL | | | ON FILE |
| ERIC TRUONG | | | ON FILE |
| ERIC TSAI | | | ON FILE |
| ERIC TSO | | | ON FILE |
| ERIC TUAN | | | ON FILE |
| ERIC TUWARD FONVILLE | | | ON FILE |
| ERIC TYLER JOHNSON | | | ON FILE |
| ERIC TYLER LOVATO | | | ON FILE |
| ERIC TYLER MUSE | | | ON FILE |
| ERIC TYLER REPKA | | | ON FILE |
| ERIC TYLER RICHARDS | | | ON FILE |
| ERIC TYRONE DOZIER | | | ON FILE |
| ERIC TYRONE RAYMOND | | | ON FILE |
| ERIC ULLOA | | | ON FILE |
| ERIC V CARINO | | | ON FILE |
| ERIC V HOPKINS | | | ON FILE |
| ERIC V RODRIGUEZ | | | ON FILE |
| ERIC VADEBONCOEUR | | | ON FILE |
| ERIC VAILLANT | | | ON FILE |
| ERIC VALENTINE | | | ON FILE |
| ERIC VAN | | | ON FILE |
| ERIC VAN BAGLEY | | | ON FILE |
| ERIC VAN DER MOLEN | | | ON FILE |
| ERIC VAN PETERS | | | ON FILE |
| ERIC VANDERLAAN | | | ON FILE |
| ERIC VEGA | | | ON FILE |
| ERIC VEGA PEINADO | | | ON FILE |
| ERIC VELASQUEZ | | | ON FILE |
| ERIC VELEZ CHUA | | | ON FILE |
| ERIC VERMEULEN | | | ON FILE |
| ERIC VERREAULT | | | ON FILE |
| ERIC VIALA | | | ON FILE |
| ERIC VICTOR NENNEMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC VICTORIEN DINMAHOMED | | | ON FILE |
| ERIC VIDAL | | | ON FILE |
| ERIC VIDAL QUERALTO | | | ON FILE |
| ERIC VILAR | | | ON FILE |
| ERIC VINCENT PEREZ | | | ON FILE |
| ERIC VINCENT PLOURDE | | | ON FILE |
| ERIC VINCENT SHATROWSKAS | | | ON FILE |
| ERIC VINCENT THOMPSON | | | ON FILE |
| ERIC VINSON JAMES | | | ON FILE |
| ERIC VIVIAN SMITH | | | ON FILE |
| ERIC VOIGTSBERGER | | | ON FILE |
| ERIC VON SCHROFF | | | ON FILE |
| ERIC VU HOANG | | | ON FILE |
| ERIC W BERGMAN | | | ON FILE |
| ERIC W CEN | | | ON FILE |
| ERIC W GUSTAFSON | | | ON FILE |
| ERIC W HWANG | | | ON FILE |
| ERIC W KINGSLEY | | | ON FILE |
| ERIC WAAG | | | ON FILE |
| ERIC WADE GOODFELLOW | | | ON FILE |
| ERIC WADE HAMPTON | | | ON FILE |
| ERIC WADE HUDSON | | | ON FILE |
| ERIC WADE RUEF | | | ON FILE |
| ERIC WALDEMAR JEAN CLAUDE SCHNEIDER | | | ON FILE |
| ERIC WALLACE BRUNKEN | | | ON FILE |
| ERIC WALTER MAUCHER | | | ON FILE |
| ERIC WALTER MELENDEZ | | | ON FILE |
| ERIC WAMBUA | | | ON FILE |
| ERIC WAN CLEMENT | | | ON FILE |
| ERIC WANG | | | ON FILE |
| ERIC WANG | | | ON FILE |
| ERIC WAYNE BRYANT | | | ON FILE |
| ERIC WAYNE EOWARDS | | | ON FILE |
| ERIC WAYNE HOLCOMBE | | | ON FILE |
| ERIC WAYNE PENA | | | ON FILE |
| ERIC WAYNE PETERSON | | | ON FILE |
| ERIC WAYNE PETERSON | | | ON FILE |
| ERIC WAYNE SHAMLIN | | | ON FILE |
| ERIC WAYNE SMITH | | | ON FILE |
| ERIC WAYNE STEPHENS | | | ON FILE |
| ERIC WAYNE WYATT | | | ON FILE |
| ERIC WAYNE YOUNT | | | ON FILE |
| ERIC WAYNE ZITZOW | | | ON FILE |
| ERIC WEAVER EMBREE | | | ON FILE |
| ERIC WEBER SEUTIN | | | ON FILE |
| ERIC WEI LEE | | | ON FILE |
| ERIC WEIRES | | | ON FILE |
| ERIC WEITZEL | | | ON FILE |
| ERIC WEIXI ZHANG | | | ON FILE |
| ERIC WELTON JONES | | | ON FILE |
| ERIC WESLEY BLANCHARD | | | ON FILE |
| ERIC WESLEY WEATHERS | | | ON FILE |
| ERIC WESTBROOK | | | ON FILE |
| ERIC WESTON WILSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC WESTON WILSON | | | ON FILE |
| ERIC WHITFIELD KING | | | ON FILE |
| ERIC WHITLEY LACK | | | ON FILE |
| ERIC WHITTET BHARK | | | ON FILE |
| ERIC WIBAWA OEI | | | ON FILE |
| ERIC WIERZBINSKI | | | ON FILE |
| ERIC WILHELM KISTER | | | ON FILE |
| ERIC WILHELMUS ELISA KERCKHOFFS | | | ON FILE |
| ERIC WILLIAM BARNETT | | | ON FILE |
| ERIC WILLIAM BOGUSZ | | | ON FILE |
| ERIC WILLIAM DARDETPRESTON | | | ON FILE |
| ERIC WILLIAM DENBY | | | ON FILE |
| ERIC WILLIAM EDWARD SCOTT | | | ON FILE |
| ERIC WILLIAM FELDMAN | | | ON FILE |
| ERIC WILLIAM GELDMAKER | | | ON FILE |
| ERIC WILLIAM GONZALES | | | ON FILE |
| ERIC WILLIAM GUNNING | | | ON FILE |
| ERIC WILLIAM HAYNES | | | ON FILE |
| ERIC WILLIAM HINKLE | | | ON FILE |
| ERIC WILLIAM HODNETT | | | ON FILE |
| ERIC WILLIAM J MOLTZAHN | | | ON FILE |
| ERIC WILLIAM LAING | | | ON FILE |
| ERIC WILLIAM LARSON | | | ON FILE |
| ERIC WILLIAM LUCAS | | | ON FILE |
| ERIC WILLIAM LYNCH | | | ON FILE |
| ERIC WILLIAM MECKEL | | | ON FILE |
| ERIC WILLIAM METZGER | | | ON FILE |
| ERIC WILLIAM MOUNT | | | ON FILE |
| ERIC WILLIAM RICCI | | | ON FILE |
| ERIC WILLIAM SCROGGINS | | | ON FILE |
| ERIC WILLIAM SEGUIN | | | ON FILE |
| ERIC WILLIAM VEGA | | | ON FILE |
| ERIC WILLIAM WARD | | | ON FILE |
| ERIC WILLIAM WEISGARBER | | | ON FILE |
| ERIC WILLIAM WIMMER | | | ON FILE |
| ERIC WILLIAM WINECOFF | | | ON FILE |
| ERIC WILLIS | | | ON FILE |
| ERIC WILLY A BREULET | | | ON FILE |
| ERIC WILSON | | | ON FILE |
| ERIC WILSON DSOUZA | | | ON FILE |
| ERIC WING LAI | | | ON FILE |
| ERIC WINSTON BRACKETT | | | ON FILE |
| ERIC WONG | | | ON FILE |
| ERIC WONG BOON PENG | | | ON FILE |
| ERIC WOO | | | ON FILE |
| ERIC WOOD GOGERTY | | | ON FILE |
| ERIC WOUTER MARIA BOOMS | | | ON FILE |
| ERIC WU | | | ON FILE |
| ERIC WU | | | ON FILE |
| ERIC WU | | | ON FILE |
| ERIC WYSOCKI | | | ON FILE |
| ERIC X MA | | | ON FILE |
| ERIC XIAO LIU | | | ON FILE |
| ERIC XIAO LU BAO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIC XUESONG WANG | | | ON FILE |
| ERIC Y CHEN | | | ON FILE |
| ERIC YAGER | | | ON FILE |
| ERIC YALE HO | | | ON FILE |
| ERIC YALE HO | | | ON FILE |
| ERIC YALE HO | | | ON FILE |
| ERIC YANG | | | ON FILE |
| ERIC YAU MING SIN | | | ON FILE |
| ERIC YAU WO SIU | | | ON FILE |
| ERIC YAW BOATENG | | | ON FILE |
| ERIC YEUNG | | | ON FILE |
| ERIC YEWV SUI FA | | | ON FILE |
| ERIC YITZ JACOB YELLIN | | | ON FILE |
| ERIC YIU CHUNG CHAN | | | ON FILE |
| ERIC YOTA YANG | | | ON FILE |
| ERIC YOU | | | ON FILE |
| ERIC YUEN HUNG SIOW | | | ON FILE |
| ERIC YUHSIN KAO | | | ON FILE |
| ERIC YUICHIRO TOME | | | ON FILE |
| ERIC YUPING GUAN | | | ON FILE |
| ERIC YY LIAO | | | ON FILE |
| ERIC Z GARCIA | | | ON FILE |
| ERIC ZACARIAS ALCOVER MCCARRON | | | ON FILE |
| ERIC ZACHARY AMORES | | | ON FILE |
| ERIC ZARESKI | | | ON FILE |
| ERIC ZEXIAN LI | | | ON FILE |
| ERIC ZHOU | | | ON FILE |
| ERIC ZHU | | | ON FILE |
| ERICA AGYIRI | | | ON FILE |
| ERICA AMELIA MCCORMICK | | | ON FILE |
| ERICA ANA SALARIS | | | ON FILE |
| ERICA ANAHI BEREJNOI BEJARANO | | | ON FILE |
| ERICA ANN LAWRENCE | | | ON FILE |
| ERICA ANN MOISE | | | ON FILE |
| ERICA ANNE MCCORMAC | | | ON FILE |
| ERICA ANNE VINK | | | ON FILE |
| ERICA ANNIE TSAI | | | ON FILE |
| ERICA BENACCI | | | ON FILE |
| ERICA CAMILA PARED CENTENO | | | ON FILE |
| ERICA CAMILLE BOWMAN | | | ON FILE |
| ERICA CHARLOTTE KAJIEFFA | | | ON FILE |
| ERICA CHRISTINE LEIFHEIT | | | ON FILE |
| ERICA DANEA JENKINS | | | ON FILE |
| ERICA DARCHELLE DOWNING | | | ON FILE |
| ERICA ESTEFANIA HIDALGO | | | ON FILE |
| ERICA F FOSTER | | | ON FILE |
| ERICA FAIT | | | ON FILE |
| ERICA FULTON | | | ON FILE |
| ERICA G LAWRENCE | | | ON FILE |
| ERICA GABRIELA GONZALES RODRIGUEZ | | | ON FILE |
| ERICA GONZALES | | | ON FILE |
| ERICA GORI | | | ON FILE |
| ERICA GUARNA | | | ON FILE |
| ERICA HANUL KIM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERICA HAZEL JORGENSEN | | | ON FILE |
| ERICA IRIZARRY STONER | | | ON FILE |
| ERICA J BATTERHAM | | | ON FILE |
| ERICA J UM | | | ON FILE |
| ERICA JADE HANNER | | | ON FILE |
| ERICA JEAN HILL | | | ON FILE |
| ERICA JEANINE PENINGER | | | ON FILE |
| ERICA JOAN BELGUE | | | ON FILE |
| ERICA JUSTINE OLSEN | | | ON FILE |
| ERICA K STRAIT | | | ON FILE |
| ERICA KATHLEEN HOLT | | | ON FILE |
| ERICA KATIA RAMIREZ TORRES | | | ON FILE |
| ERICA KAYE BANYARD | | | ON FILE |
| ERICA KRISTINE SWANN | | | ON FILE |
| ERICA LASHAUN SETH | | | ON FILE |
| ERICA LEA PORTER | | | ON FILE |
| ERICA LEANNA ROSAS | | | ON FILE |
| ERICA LEE JOHNSON | | | ON FILE |
| ERICA LEE JOHNSON | | | ON FILE |
| ERICA LEE JUDGE | | | ON FILE |
| ERICA LEIPHEIMER | | | ON FILE |
| ERICA LEONETTI | | | ON FILE |
| ERICA LINDSEY ROMERO | | | ON FILE |
| ERICA LIU | | | ON FILE |
| ERICA LOUISE MCGOOGAN | | | ON FILE |
| ERICA LUQUESI | | | ON FILE |
| ERICA LUQUESI | | | ON FILE |
| ERICA LYNELL LLOYD | | | ON FILE |
| ERICA LYNN FERLET | | | ON FILE |
| ERICA LYNN ISHIYAMA | | | ON FILE |
| ERICA LYNN JURGENSEN | | | ON FILE |
| ERICA LYNN RAWDON | | | ON FILE |
| ERICA LYNN SANTOS MANAPAT | | | ON FILE |
| ERICA LYNN SELL | | | ON FILE |
| ERICA LYNNE HOLM | | | ON FILE |
| ERICA MARIE AMERSON | | | ON FILE |
| ERICA MARIE EVANGELISTA | | | ON FILE |
| ERICA MARIE HERR | | | ON FILE |
| ERICA MARIE MARTINEZ | | | ON FILE |
| ERICA MARIE RATZON | | | ON FILE |
| ERICA MARIE SILVERMAN | | | ON FILE |
| ERICA MARTINS DA COSTA | | | ON FILE |
| ERICA MARY FERNANDES | | | ON FILE |
| ERICA MARY GREGOR | | | ON FILE |
| ERICA MAY SHARP | | | ON FILE |
| ERICA MEGAN PACKARD | | | ON FILE |
| ERICA MICHELE HARDISON | | | ON FILE |
| ERICA MICHELE HARTMAN | | | ON FILE |
| ERICA MICHELLE MONTOYA | | | ON FILE |
| ERICA MINHCHAU TRAN | | | ON FILE |
| ERICA N DUNFEE | | | ON FILE |
| ERICA NICOLE EVANS | | | ON FILE |
| ERICA NICOLE HOLLIS | | | ON FILE |
| ERICA NICOLE LOWE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERICA ORTIZ | | | ON FILE |
| ERICA PADMORE | | | ON FILE |
| ERICA PASQUETTO | | | ON FILE |
| ERICA PATRICE CROSS WALKER | | | ON FILE |
| ERICA PATRICIA ROSE WESTLY | | | ON FILE |
| ERICA QUYNHNHU LE | | | ON FILE |
| ERICA R MUSE | | | ON FILE |
| ERICA RACHEL MICHELSON | | | ON FILE |
| ERICA RENEA MCCLUNG | | | ON FILE |
| ERICA RENEE BROOKS | | | ON FILE |
| ERICA RENEE PEREZ | | | ON FILE |
| ERICA ROCIO DIAZ PINZON | | | ON FILE |
| ERICA ROCKELLE STEWART | | | ON FILE |
| ERICA ROSE BOVE | | | ON FILE |
| ERICA ROSEMARY PETTITT | | | ON FILE |
| ERICA RUTH CHALKUS | | | ON FILE |
| ERICA SAROTTO | | | ON FILE |
| ERICA SFERRAZZA | | | ON FILE |
| ERICA SHADAY AGEE | | | ON FILE |
| ERICA SHAW | | | ON FILE |
| ERICA SIUYING LEE | | | ON FILE |
| ERICA SOTELO | | | ON FILE |
| ERICA STRUCK JACKSON | | | ON FILE |
| ERICA SUE CHEEVER | | | ON FILE |
| ERICA SUSAN WEINBERG | | | ON FILE |
| ERICA THIEU | | | ON FILE |
| ERICA TOMASONI | | | ON FILE |
| ERICA VESCOVO | | | ON FILE |
| ERICA VIVIAN LAUCK | | | ON FILE |
| ERICA VONG | | | ON FILE |
| ERICA WATTERS | | | ON FILE |
| ERICA WILLIAM | | | ON FILE |
| ERICA WOLFF CARBONE | | | ON FILE |
| ERICA WOUTERINA ELISABETH PAKASI | | | ON FILE |
| ERICALILY KYME | | | ON FILE |
| ERIC-DAT NGUYEN PHAM | | | ON FILE |
| ERICH AGUIAR MARINELLI | | | ON FILE |
| ERICH ALAN ALANA WANDERSLEBEN | | | ON FILE |
| ERICH ALAN JOHNSON | | | ON FILE |
| ERICH ALBERT FRIESS | | | ON FILE |
| ERICH ANTHONY WIDEMARK | | | ON FILE |
| ERICH BIRSAK | | | ON FILE |
| ERICH BUNTSCHU | | | ON FILE |
| ERICH C BUCKENMAIER | | | ON FILE |
| ERICH CHARLES ROGGE | | | ON FILE |
| ERICH COLIN PATRICK RENNIE | | | ON FILE |
| ERICH COLLIN MATTHAI | | | ON FILE |
| ERICH DAVIS | | | ON FILE |
| ERICH DURR PRINSLOO | | | ON FILE |
| ERICH FRITSCH | | | ON FILE |
| ERICH GERHARD HENSE | | | ON FILE |
| ERICH GRANT HOHENLEITNER | | | ON FILE |
| ERICH GROÃŸ | | | ON FILE |
| ERICH HELLER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERICH HORVATH | | | ON FILE |
| ERICH IAN MILLER | | | ON FILE |
| ERICH J GROSNER | | | ON FILE |
| ERICH JAMES KEMPER | | | ON FILE |
| ERICH JOHN BRINKMAN | | | ON FILE |
| ERICH JOHN LISH | | | ON FILE |
| ERICH KARL GRUNDBÃ–CK | | | ON FILE |
| ERICH KNAUF | | | ON FILE |
| ERICH KURT FLORES | | | ON FILE |
| ERICH LEFEVRE | | | ON FILE |
| ERICH LEONHARTSBERGER | | | ON FILE |
| ERICH LEUCHTENMACHER LANG | | | ON FILE |
| ERICH MARSHALL CROSS | | | ON FILE |
| ERICH MEIDE | | | ON FILE |
| ERICH MICHAEL BRINKMAN | | | ON FILE |
| ERICH MICHAEL KEAVIN | | | ON FILE |
| ERICH MICHAEL KELLEY | | | ON FILE |
| ERICH MIGUEL KAYSSNER | | | ON FILE |
| ERICH MIKUS | | | ON FILE |
| ERICH O MATZ | | | ON FILE |
| ERICH P HEINE | | | ON FILE |
| ERICH PAUL SCHMIDT | | | ON FILE |
| ERICH PAUL STRAHM | | | ON FILE |
| ERICH RÃŒTTGERS | | | ON FILE |
| ERICH REPE | | | ON FILE |
| ERICH ROBERT WIGAND | | | ON FILE |
| ERICH SCHUITMAKER | | | ON FILE |
| ERICH SCOTT INZERILLO | | | ON FILE |
| ERICH SIEBENSTICH | | | ON FILE |
| ERICH SIEGFRIED SIARA | | | ON FILE |
| ERICH STARK | | | ON FILE |
| ERICH STEPHEN BRASHEARS | | | ON FILE |
| ERICH STEPHEN DEUTSCH | | | ON FILE |
| ERICH TIMM | | | ON FILE |
| ERICH WERNER DOBERENZ | | | ON FILE |
| ERICH ZDOVC | | | ON FILE |
| ERICHENRY DEL ROSARIO YABES | | | ON FILE |
| ERICH-VINCENT KETELS DELLAVOLPE | | | ON FILE |
| ERICK  CERQUEIRA BASTOS | | | ON FILE |
| ERICK A CANCINOS-VASQUEZ | | | ON FILE |
| ERICK A ROMAN | | | ON FILE |
| ERICK ADRIAAN VAN DER MAAS | | | ON FILE |
| ERICK ALDAIR NEIRA PAUCAR | | | ON FILE |
| ERICK ALEJANDRO HERNANDEZ | | | ON FILE |
| ERICK ALEJANDRO QUINTEROS GUDIEL | | | ON FILE |
| ERICK ALEJANDRO SERRATO | | | ON FILE |
| ERICK ALEXANDER HERNANDEZ | | | ON FILE |
| ERICK ALEXANDER MADRID | | | ON FILE |
| ERICK ALEXANDER VALDOVINOS | | | ON FILE |
| ERICK ALFARO | | | ON FILE |
| ERICK ALFONSO ARMENTA PEREZ | | | ON FILE |
| ERICK ALFONSO POLANCO | | | ON FILE |
| ERICK ALFREDO VELAZQUEZ-ALVAREZ | | | ON FILE |
| ERICK ALFREDO ZACARIAS MEJIA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERICK ALVAREZ | | | ON FILE |
| ERICK AMILCAR PONCE | | | ON FILE |
| ERICK ANDRES FERNANDEZ | | | ON FILE |
| ERICK ANDREW PRESADO | | | ON FILE |
| ERICK ANTHONY SOTO | | | ON FILE |
| ERICK ANTONIO ALBERTO | | | ON FILE |
| ERICK ANTONIO LOPEZ MAR | | | ON FILE |
| ERICK ARAMBULA | | | ON FILE |
| ERICK ARMANDO CUEVA ELERA | | | ON FILE |
| ERICK ARMANDO MEJIA GARCIA | | | ON FILE |
| ERICK ARMANDO MEJIA GARCIA | | | ON FILE |
| ERICK ARMANDO MEJIA GARCIA | | | ON FILE |
| ERICK ARMANDO MEJIA GARCIA | | | ON FILE |
| ERICK ARMANDO MEJIA GARCIA | | | ON FILE |
| ERICK ARMANDO MEJIAGARCIA | | | ON FILE |
| ERICK BARAJAS | | | ON FILE |
| ERICK BELTRAN | | | ON FILE |
| ERICK BERGSRUD CHACON | | | ON FILE |
| ERICK BIRD | | | ON FILE |
| ERICK BLADIMIR GALEAS | | | ON FILE |
| ERICK BOANERGES TYDEMAN | | | ON FILE |
| ERICK BRUNO SKRABE | | | ON FILE |
| ERICK CALDERON | | | ON FILE |
| ERICK CAMACHO | | | ON FILE |
| ERICK CAMPOS PEREIRA BARBOSA | | | ON FILE |
| ERICK CARDONA | | | ON FILE |
| ERICK CHAFIC HENRIQUEZ HERRERA | | | ON FILE |
| ERICK CHEVONE WILLIAMS | | | ON FILE |
| ERICK CHRISTIAN CALLE BRAVO | | | ON FILE |
| ERICK CHRISTIAN SCHWARTZ | | | ON FILE |
| ERICK CHRISTIAN ZARA LUCIANO | | | ON FILE |
| ERICK COUTINHO TAVARES | | | ON FILE |
| ERICK CRUZ GRAVE | | | ON FILE |
| ERICK D STIER | | | ON FILE |
| ERICK DAMONE MCCLENDON | | | ON FILE |
| ERICK DANIEL CONTRERAS LOZANO | | | ON FILE |
| ERICK DANIEL FALCK | | | ON FILE |
| ERICK DAVID IBARRA-SANTIAGO | | | ON FILE |
| ERICK DE MOURA FERREIRA | | | ON FILE |
| ERICK DELGADO | | | ON FILE |
| ERICK DIAS PAREDES | | | ON FILE |
| ERICK DOUGLAS RODRIGUEZ | | | ON FILE |
| ERICK DUMESNIL | | | ON FILE |
| ERICK EDGAR RENTERIA | | | ON FILE |
| ERICK EDUARDO CEVALLOS MARIN | | | ON FILE |
| ERICK EDUARDO RIOFRIO PEREIRA | | | ON FILE |
| ERICK EFREN LOPEZ DIONICIO | | | ON FILE |
| ERICK EFREN LOPEZ DIONICIO | | | ON FILE |
| ERICK EMIL BANDY | | | ON FILE |
| ERICK EMMANUEL LOPEZ VAZQUEZ | | | ON FILE |
| ERICK ERICK | | | ON FILE |
| ERICK ESTEBAN SANTANA DIAZ | | | ON FILE |
| ERICK FRANCO GARCIA | | | ON FILE |
| ERICK FREDERICK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERICK G BAEZ | | | ON FILE |
| ERICK G PULIDO-RAVELLO | | | ON FILE |
| ERICK GABRIEL MATOS CRESPI | | | ON FILE |
| ERICK GABRIEL VASQUEZ BENITEZ | | | ON FILE |
| ERICK GARCIA | | | ON FILE |
| ERICK GARCIA | | | ON FILE |
| ERICK GASTON | | | ON FILE |
| ERICK GAZANO | | | ON FILE |
| ERICK GERALDO RODRIGUEZ | | | ON FILE |
| ERICK GERMAINE SMITH | | | ON FILE |
| ERICK GONZALO | | | ON FILE |
| ERICK GONZALO CRUZ | | | ON FILE |
| ERICK GORT | | | ON FILE |
| ERICK GUSTAVO PIZANGO | | | ON FILE |
| ERICK HAENDEL URIBE | | | ON FILE |
| ERICK HEBBOUDT MARTINEZ | | | ON FILE |
| ERICK HIRATA AKAMINE | | | ON FILE |
| ERICK HUGO TREVINO CARRILLO | | | ON FILE |
| ERICK HUMBERTO DIAZ LOPEZ | | | ON FILE |
| ERICK IGNACIO RIOS | | | ON FILE |
| ERICK IVAN TORRES | | | ON FILE |
| ERICK J TRIPPETT | | | ON FILE |
| ERICK JHON BALAI LATADE | | | ON FILE |
| ERICK JIMENEZ RODRIGUEZ | | | ON FILE |
| ERICK JOEL JIMENEZ AROCHO | | | ON FILE |
| ERICK JOEL RIVERASANCHEZ | | | ON FILE |
| ERICK JOEL SANDOVAL | | | ON FILE |
| ERICK JOEL VILELA CHANGIR | | | ON FILE |
| ERICK JOHN PILLER | | | ON FILE |
| ERICK JONATHAN VAZQUEZ | | | ON FILE |
| ERICK JORDAN | | | ON FILE |
| ERICK JOSE LUIS MARTINEZ CISNEROS | | | ON FILE |
| ERICK JOSEPH MAGU KAHINGA | | | ON FILE |
| ERICK JOSUE ORAN | | | ON FILE |
| ERICK JR NUNEZ | | | ON FILE |
| ERICK JUNG | | | ON FILE |
| ERICK JUNIOR GERMAIN | | | ON FILE |
| ERICK K H YOO | | | ON FILE |
| ERICK KELEIYAN OLBETUI | | | ON FILE |
| ERICK L STONE | | | ON FILE |
| ERICK LARSON | | | ON FILE |
| ERICK LAWSON | | | ON FILE |
| ERICK LEON FUENTES | | | ON FILE |
| ERICK LINDROTH CLOWARD | | | ON FILE |
| ERICK LOMELI | | | ON FILE |
| ERICK LOUNG YAO HO | | | ON FILE |
| ERICK M ITOMAN | | | ON FILE |
| ERICK MACIAS | | | ON FILE |
| ERICK MANRIQUE COLINDRES | | | ON FILE |
| ERICK MANUEL GONZALEZ | | | ON FILE |
| ERICK MARIO SHERMAN VALLADARES | | | ON FILE |
| ERICK MARTIN PONCE | | | ON FILE |
| ERICK MATTHEW ALLISON | | | ON FILE |
| ERICK MAURICIO VARGAS ARIAS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERICK MEIRELLES PESSOA | | | ON FILE |
| ERICK MEJIA | | | ON FILE |
| ERICK MEJIA BIERD | | | ON FILE |
| ERICK MENA | | | ON FILE |
| ERICK MICHAEL COONROD | | | ON FILE |
| ERICK MICHAEL COONROD | | | ON FILE |
| ERICK MICHAEL MUSCHENHEIM | | | ON FILE |
| ERICK MONTENEGRO | | | ON FILE |
| ERICK MORENO | | | ON FILE |
| ERICK MUINO GARCIA | | | ON FILE |
| ERICK NAMORATO DIAS | | | ON FILE |
| ERICK NATHANEL WALKER | | | ON FILE |
| ERICK NOEL HERNANDEZARGUETA | | | ON FILE |
| ERICK OMAR CRUZBARRAGAN | | | ON FILE |
| ERICK OMAR SANCHEZ MARTINEZ | | | ON FILE |
| ERICK OMAR SOTO | | | ON FILE |
| ERICK OROZCO | | | ON FILE |
| ERICK OSWALDO RIVERA | | | ON FILE |
| ERICK PEREZ ZUNIGA | | | ON FILE |
| ERICK PIERCE BROOKS | | | ON FILE |
| ERICK PINO | | | ON FILE |
| ERICK R BERROA | | | ON FILE |
| ERICK RACE MENDOZ | | | ON FILE |
| ERICK RALPH SCHWENKE | | | ON FILE |
| ERICK RANGEL AMADOR | | | ON FILE |
| ERICK RAY ANDERSEN | | | ON FILE |
| ERICK RAY BLUE | | | ON FILE |
| ERICK RELOJERO BIANES | | | ON FILE |
| ERICK RENO WILSON | | | ON FILE |
| ERICK RICARDO RAMIREZ BRAVO | | | ON FILE |
| ERICK RICO ESPARZA | | | ON FILE |
| ERICK RIVERA | | | ON FILE |
| ERICK RIVERA ESQUILIN | | | ON FILE |
| ERICK ROLANDO CARAVANTES AQUINO | | | ON FILE |
| ERICK ROMAN | | | ON FILE |
| ERICK RUIZ | | | ON FILE |
| ERICK SANCHEZ GONZALEZ | | | ON FILE |
| ERICK SAUL RIVAS | | | ON FILE |
| ERICK SAUL RIVAS | | | ON FILE |
| ERICK SCOTT MIRE | | | ON FILE |
| ERICK SYKES | | | ON FILE |
| ERICK TAMAYO | | | ON FILE |
| ERICK TREJO DIAZ | | | ON FILE |
| ERICK URIEL ZARATE CORTES | | | ON FILE |
| ERICK VALVERDE | | | ON FILE |
| ERICK VAN DAM | | | ON FILE |
| ERICK VASQUEZ VASQUEZ | | | ON FILE |
| ERICK VAUGHN SCHULZ | | | ON FILE |
| ERICK VAZQUEZ | | | ON FILE |
| ERICK VLADIMIR SANTIZO SANTIZO | | | ON FILE |
| ERICK W LEE | | | ON FILE |
| ERICK XAVIER PURIZACA LEON | | | ON FILE |
| ERICK XAVIER TORRES RUIZ | | | ON FILE |
| ERICK XAVIER VILLACORTA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERICK ZAMBRANO | | | ON FILE |
| ERICKA BEATRICE B MIGNUCCI | | | ON FILE |
| ERICKA BEATRIZ JIMENEZ RODRIGUEZ | | | ON FILE |
| ERICKA JAYNE PANEK | | | ON FILE |
| ERICKA LASHAY GAMBLE | | | ON FILE |
| ERICKA LEE MARCHBANKS | | | ON FILE |
| ERICKA MAE ROMERO DIMSON | | | ON FILE |
| ERICKA MARIE MILES | | | ON FILE |
| ERICKA NICOLE STEWART | | | ON FILE |
| ERICKA PEREZ CAJOBE | | | ON FILE |
| ERICKA SOLANO | | | ON FILE |
| ERICKA TESS ROBINETTE | | | ON FILE |
| ERICKSON LACESTE | | | ON FILE |
| ERICKSON SANCHEZ SARANTE | | | ON FILE |
| ERICO FABIANI DUARTE | | | ON FILE |
| ERICO LEOMBRUNI | | | ON FILE |
| ERICROOSEVELT SMITH | | | ON FILE |
| ERICS GIOVANO | | | ON FILE |
| ERICSON ASHLEY COWINS | | | ON FILE |
| ERICSON JERONYMO | | | ON FILE |
| ERICSON RODRIGUE NGUESSAN | | | ON FILE |
| ERIDA SITUMORANG | | | ON FILE |
| ERIDSON CLAUDIO SOUSA DA CUNHA | | | ON FILE |
| ERIE ORTEGA JR | | | ON FILE |
| ERIGGO JOSEPH HAMILTON | | | ON FILE |
| ERIH VORFA | | | ON FILE |
| ERIK G J MORSSINKHOF | | | ON FILE |
| ERIK POP MANDA | | | ON FILE |
| ERIK WAYNE GOH WEILIAT | | | ON FILE |
| ERIK WEINSTEIN | | | ON FILE |
| ERIK WENTWORTH | | | ON FILE |
| ERIK A DAMIANI | | | ON FILE |
| ERIK A HOKINSON | | | ON FILE |
| ERIK A LIZARBE | | | ON FILE |
| ERIK A SCHRIJVERS | | | ON FILE |
| ERIK A VAN HEMERT | | | ON FILE |
| ERIK AARON ARMSTRONG | | | ON FILE |
| ERIK ABILIO GONZALEZ | | | ON FILE |
| ERIK ABRAHAM ARONESTY | | | ON FILE |
| ERIK ADAM HEINRICH GRÃ–SCH | | | ON FILE |
| ERIK ADRIAAN PLOEG | | | ON FILE |
| ERIK ADRIAN CASTILLO | | | ON FILE |
| ERIK ADRIAN DEORTA | | | ON FILE |
| ERIK ADRIAN LOMAS | | | ON FILE |
| ERIK AELLEN | | | ON FILE |
| ERIK AERTS | | | ON FILE |
| ERIK AGNE ARVIDSSON | | | ON FILE |
| ERIK AGUILAR | | | ON FILE |
| ERIK ALAN DOUGLAS | | | ON FILE |
| ERIK ALAN HOFFMANN | | | ON FILE |
| ERIK ALAN MYERS | | | ON FILE |
| ERIK ALBERT GUNTHER | | | ON FILE |
| ERIK ALBERT JOHNSON | | | ON FILE |
| ERIK ALBERTO HERNANDEZ GARCIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIK ALDRICH CHOLEWIN | | | ON FILE |
| ERIK ALEJANDRO GARCIA | | | ON FILE |
| ERIK ALEXANDER  RICHTER | | | ON FILE |
| ERIK ALEXANDER EASTON | | | ON FILE |
| ERIK ALEXANDER GOLOWIN | | | ON FILE |
| ERIK ALEXANDER HOFEMEISTER | | | ON FILE |
| ERIK ALEXANDER HUGHES | | | ON FILE |
| ERIK ALEXANDER LINDBERG | | | ON FILE |
| ERIK ALEXANDER MASARU KOMAKI | | | ON FILE |
| ERIK ALEXANDER MCCALL | | | ON FILE |
| ERIK ALEXANDER MICHEL | | | ON FILE |
| ERIK ALEXANDER PALMER | | | ON FILE |
| ERIK ALEXANDER SAFSTROM | | | ON FILE |
| ERIK ALFONSO DIAZ | | | ON FILE |
| ERIK ALFONSO DIAZ | | | ON FILE |
| ERIK ALLEN BERGER | | | ON FILE |
| ERIK ALLEN GORDON | | | ON FILE |
| ERIK ALLEN KREINBRINK | | | ON FILE |
| ERIK ALLEN MELENDEZ | | | ON FILE |
| ERIK ALTENA | | | ON FILE |
| ERIK ANDERS FREEMAN | | | ON FILE |
| ERIK ANDERS MACAULAY | | | ON FILE |
| ERIK ANDERS VIKTOR VALERIO | | | ON FILE |
| ERIK ANDERSEN HOLST | | | ON FILE |
| ERIK ANDERSON | | | ON FILE |
| ERIK ANDERSON | | | ON FILE |
| ERIK ANDREAS ERIKSSON | | | ON FILE |
| ERIK ANDREW ALBERS | | | ON FILE |
| ERIK ANDREW PILMANIS | | | ON FILE |
| ERIK ANDREW SCHARRER | | | ON FILE |
| ERIK ANNOVAZZI | | | ON FILE |
| ERIK ANTHONY MARGETIS | | | ON FILE |
| ERIK ANTHONY NEAL | | | ON FILE |
| ERIK ANTHONY TYREE | | | ON FILE |
| ERIK ANTON SODERQVIST | | | ON FILE |
| ERIK ANTONIO CASARRUBIAS | | | ON FILE |
| ERIK ANTONIO CORDON | | | ON FILE |
| ERIK ANTONIO TORRES | | | ON FILE |
| ERIK ANTONIUS FRANCIS AGTERBERG | | | ON FILE |
| ERIK ANTONIUS MATHIEU HOEBEN | | | ON FILE |
| ERIK ANTVEDT AARNES | | | ON FILE |
| ERIK ARAGON ROBLES | | | ON FILE |
| ERIK ARAKELYAN | | | ON FILE |
| ERIK ARON MOBERG | | | ON FILE |
| ERIK ARRATIA ESPINOSA DE LOS MONTEROS | | | ON FILE |
| ERIK ARZATE | | | ON FILE |
| ERIK ARZENSEK | | | ON FILE |
| ERIK ATANASIO RODRIGUEZ | | | ON FILE |
| ERIK AXEL ALGOTSON | | | ON FILE |
| ERIK AXEL BRUNT | | | ON FILE |
| ERIK AXEL EDVARD GALLEN-KALLELA | | | ON FILE |
| ERIK AXEL HALLDIN | | | ON FILE |
| ERIK AXEL HEIKKI WINTHER | | | ON FILE |
| ERIK AXEL ROCHA COTEJA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIK AXEL THEODOR LUNDQVIST | | | ON FILE |
| ERIK AXEL WILHELM SIFVERT | | | ON FILE |
| ERIK AYDINYAN | | | ON FILE |
| ERIK AYRAPETYAN | | | ON FILE |
| ERIK AZIZ FOLEY | | | ON FILE |
| ERIK B AVILES | | | ON FILE |
| ERIK B KOBLENCE | | | ON FILE |
| ERIK BABB | | | ON FILE |
| ERIK BÃŒNGELER | | | ON FILE |
| ERIK BARBA LIJERON | | | ON FILE |
| ERIK BARGH GUFFREY | | | ON FILE |
| ERIK BASTIANEN | | | ON FILE |
| ERIK BATOVSKY | | | ON FILE |
| ERIK BAZIYANTS | | | ON FILE |
| ERIK BENDIKSEN | | | ON FILE |
| ERIK BENJAMIN OSATO | | | ON FILE |
| ERIK BENSON KENNEY | | | ON FILE |
| ERIK BERGER | | | ON FILE |
| ERIK BERGERUD | | | ON FILE |
| ERIK BERNASCONI | | | ON FILE |
| ERIK BEZAK | | | ON FILE |
| ERIK BIANCHI | | | ON FILE |
| ERIK BITTMANN | | | ON FILE |
| ERIK BJORN DAMPE | | | ON FILE |
| ERIK BLACKSTONE RUNELL | | | ON FILE |
| ERIK BLOM ERLANDSEN | | | ON FILE |
| ERIK BODIN MARTIN | | | ON FILE |
| ERIK BOERJE HENNING EMANUELSSON | | | ON FILE |
| ERIK BORDELEAU | | | ON FILE |
| ERIK BOTKA | | | ON FILE |
| ERIK BOTOEV | | | ON FILE |
| ERIK BOUMAN | | | ON FILE |
| ERIK BRADLEY PEDERSON | | | ON FILE |
| ERIK BRANDSTÃ„TT | | | ON FILE |
| ERIK BROCKWAY | | | ON FILE |
| ERIK BROOMAN | | | ON FILE |
| ERIK BRUNS | | | ON FILE |
| ERIK BURNESS PERSON | | | ON FILE |
| ERIK C BRUCKNER | | | ON FILE |
| ERIK C CHRISTENSEN | | | ON FILE |
| ERIK C WORSTER | | | ON FILE |
| ERIK CALDERON | | | ON FILE |
| ERIK CALVIN PANCHERI | | | ON FILE |
| ERIK CAMACHO | | | ON FILE |
| ERIK CAMILO GARCIA | | | ON FILE |
| ERIK CAPITANIO | | | ON FILE |
| ERIK CARDOSO PESSOA TEIXEIRA | | | ON FILE |
| ERIK CARDOVILLE | | | ON FILE |
| ERIK CARDOZA | | | ON FILE |
| ERIK CARINO | | | ON FILE |
| ERIK CARL BOSSON | | | ON FILE |
| ERIK CARVALHO DE FIGUEIREDO | | | ON FILE |
| ERIK CASER DOMONDON | | | ON FILE |
| ERIK CASILLAS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIK CHARLES BULLENS | | | ON FILE |
| ERIK CHARLES KRUEGER | | | ON FILE |
| ERIK CHARLES SAVAGE | | | ON FILE |
| ERIK CHARLES WRIGHT | | | ON FILE |
| ERIK CHEUNG | | | ON FILE |
| ERIK CHRISTENSEN | | | ON FILE |
| ERIK CHRISTER MARINO SUNDSTROM | | | ON FILE |
| ERIK CHRISTIAN COELHO DOS SANTOS | | | ON FILE |
| ERIK CHRISTIAN IRIMIA | | | ON FILE |
| ERIK CHRISTIAN SEBASTIAN EHRNER | | | ON FILE |
| ERIK CHRISTIAN STENQUIST | | | ON FILE |
| ERIK CHRISTIAN STENQUIST | | | ON FILE |
| ERIK CHRISTIAN T VAN KIMMENADE | | | ON FILE |
| ERIK CHRISTOPHER ARONSON | | | ON FILE |
| ERIK CHRISTOPHER BUNTON | | | ON FILE |
| ERIK CHRISTOPHER EDGERTON | | | ON FILE |
| ERIK CHRISTOPHER HAUGE | | | ON FILE |
| ERIK CHRISTOPHER HAUGE | | | ON FILE |
| ERIK CHRISTOPHER IVERSEN | | | ON FILE |
| ERIK CHRISTOPHER MANOLOULES | | | ON FILE |
| ERIK CHRISTOPHER MIZELL | | | ON FILE |
| ERIK CIFERSKY | | | ON FILE |
| ERIK CIGANEK | | | ON FILE |
| ERIK CLARK BOLTMAN | | | ON FILE |
| ERIK COLON | | | ON FILE |
| ERIK CONRAD MENK | | | ON FILE |
| ERIK CORTEZ | | | ON FILE |
| ERIK CRESNOVAR | | | ON FILE |
| ERIK CRUZ | | | ON FILE |
| ERIK CUI | | | ON FILE |
| ERIK CURTI | | | ON FILE |
| ERIK D CAMPOS | | | ON FILE |
| ERIK D FOX | | | ON FILE |
| ERIK D HUTCHINS | | | ON FILE |
| ERIK D LAIB | | | ON FILE |
| ERIK DALE | | | ON FILE |
| ERIK DANIEL AKRE | | | ON FILE |
| ERIK DANIEL ANDERSSON | | | ON FILE |
| ERIK DANIEL ANTHONY | | | ON FILE |
| ERIK DANIEL FORSBERG | | | ON FILE |
| ERIK DANIEL GAIOTTINO | | | ON FILE |
| ERIK DANIEL GEHMAN | | | ON FILE |
| ERIK DANIEL HANSON | | | ON FILE |
| ERIK DANIEL RUNDQUIST | | | ON FILE |
| ERIK DANIEL SIMMONS | | | ON FILE |
| ERIK DANIEL TOLLEY | | | ON FILE |
| ERIK DANIEL WRAY | | | ON FILE |
| ERIK DAVID BRADEN | | | ON FILE |
| ERIK DAVID CLARK | | | ON FILE |
| ERIK DAVID FIKKERT | | | ON FILE |
| ERIK DAVID GABRIELSSON | | | ON FILE |
| ERIK DAVID KARAS | | | ON FILE |
| ERIK DAVID KEYSTER | | | ON FILE |
| ERIK DAVID KIEFFER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIK DAVID MITCHELL ASHDOWN | | | ON FILE |
| ERIK DE KAM | | | ON FILE |
| ERIK DECECCHI | | | ON FILE |
| ERIK DELA ROSA ATIENZA | | | ON FILE |
| ERIK DITLEFSEN CAVAN | | | ON FILE |
| ERIK DOKKEN SCHMEDLING | | | ON FILE |
| ERIK DONAVON PACHECO | | | ON FILE |
| ERIK DROOG | | | ON FILE |
| ERIK DUANE HILL | | | ON FILE |
| ERIK DURIC | | | ON FILE |
| ERIK DWAINE EDGINGTON | | | ON FILE |
| ERIK E KORNACKI | | | ON FILE |
| ERIK E MULDER | | | ON FILE |
| ERIK EARL JAMES ALLEN | | | ON FILE |
| ERIK EARLE VANDEKIEFT | | | ON FILE |
| ERIK EDUARD PUNZET | | | ON FILE |
| ERIK EGELI | | | ON FILE |
| ERIK EIGIL MATTHIAS KLINTEBACK | | | ON FILE |
| ERIK EKSTEIN | | | ON FILE |
| ERIK ELGAARD MIKKELSEN | | | ON FILE |
| ERIK ELOF PETERSON | | | ON FILE |
| ERIK EMANUEL QUINTH | | | ON FILE |
| ERIK EMANUEL SCHMIDT | | | ON FILE |
| ERIK EMMANUEL CAMACHO MENESES | | | ON FILE |
| ERIK ENRIQUE PIEDY | | | ON FILE |
| ERIK ERIK | | | ON FILE |
| ERIK EUGENE JOHNSON | | | ON FILE |
| ERIK FABIAN JISMALM | | | ON FILE |
| ERIK FEHMER | | | ON FILE |
| ERIK FELLER | | | ON FILE |
| ERIK FERNANDEZ CALVET | | | ON FILE |
| ERIK FERNANDO ZANGHI | | | ON FILE |
| ERIK FILIP BACKMAN | | | ON FILE |
| ERIK FILIPPA | | | ON FILE |
| ERIK FINHOLT | | | ON FILE |
| ERIK FLORES | | | ON FILE |
| ERIK FORSBERG VIBE | | | ON FILE |
| ERIK FREDERIKSEN | | | ON FILE |
| ERIK FRITHJOF MARCUS MUELLER APPELROS | | | ON FILE |
| ERIK GAARDER | | | ON FILE |
| ERIK GABRIEL VARAS | | | ON FILE |
| ERIK GALVAGNI | | | ON FILE |
| ERIK GARCIA MARQUEZ | | | ON FILE |
| ERIK GARLAND BALDWIN | | | ON FILE |
| ERIK GASTON LUCCA | | | ON FILE |
| ERIK GEORGE LEPKE | | | ON FILE |
| ERIK GEORGE ROOS | | | ON FILE |
| ERIK GERARD RUDY WILLEMS | | | ON FILE |
| ERIK GERNER MCCONNON | | | ON FILE |
| ERIK GILBERTO VALENCIA VILLANUEVA | | | ON FILE |
| ERIK GIL-GARRIDO | | | ON FILE |
| ERIK GIOVANNI LOZANO | | | ON FILE |
| ERIK GOETHEER | | | ON FILE |
| ERIK GOLDSCHMIDT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIK GRAUMANS | | | ON FILE |
| ERIK GREGORI | | | ON FILE |
| ERIK GRESKOVIC | | | ON FILE |
| ERIK GUSTAV LINDBLAD | | | ON FILE |
| ERIK GUSTAV WRIGHT | | | ON FILE |
| ERIK H BISNAW | | | ON FILE |
| ERIK H CHEN | | | ON FILE |
| ERIK H DUPPEN | | | ON FILE |
| ERIK H MARTIN | | | ON FILE |
| ERIK H STROSCHEIN | | | ON FILE |
| ERIK H T VAN DE WIJDEVEN | | | ON FILE |
| ERIK HAKOBYAN | | | ON FILE |
| ERIK HAKON TREDWELL | | | ON FILE |
| ERIK HALAND | | | ON FILE |
| ERIK HAMILTON SMITH | | | ON FILE |
| ERIK HAMMER KVALOY | | | ON FILE |
| ERIK HANS TERWIEL | | | ON FILE |
| ERIK HARALD HJALMARSSON | | | ON FILE |
| ERIK HARLAN VANRIPER | | | ON FILE |
| ERIK HAROLD WILHELM | | | ON FILE |
| ERIK HARRISON PLUMB | | | ON FILE |
| ERIK HARRISON SMITH | | | ON FILE |
| ERIK HARTMANN | | | ON FILE |
| ERIK HASELHORST | | | ON FILE |
| ERIK HAUBERG DALGAARD | | | ON FILE |
| ERIK HECHT | | | ON FILE |
| ERIK HEGELY | | | ON FILE |
| ERIK HEIN | | | ON FILE |
| ERIK HELDERWEERT | | | ON FILE |
| ERIK HENDRICKSON | | | ON FILE |
| ERIK HENRIK GRANQVIST | | | ON FILE |
| ERIK HENRIK WESTMAN | | | ON FILE |
| ERIK HENRY RIBER THORNBOROUGH | | | ON FILE |
| ERIK HERNANDEZ | | | ON FILE |
| ERIK HERRERA | | | ON FILE |
| ERIK HJELM FJELDHEIM | | | ON FILE |
| ERIK HORSMAN | | | ON FILE |
| ERIK HORSMAN | | | ON FILE |
| ERIK HOWDEN MARTINSON | | | ON FILE |
| ERIK HUBER | | | ON FILE |
| ERIK HUCHTHAUSEN | | | ON FILE |
| ERIK HUESCA | | | ON FILE |
| ERIK HUNTER SESSELMANN | | | ON FILE |
| ERIK IAN CHEATHAM | | | ON FILE |
| ERIK ILAVSKY | | | ON FILE |
| ERIK INGVAR EDVARDSSON | | | ON FILE |
| ERIK IVAN MESIC | | | ON FILE |
| ERIK J ALLSOPP | | | ON FILE |
| ERIK J BARANOSKI | | | ON FILE |
| ERIK J CASCIO | | | ON FILE |
| ERIK J ESPELDOORN | | | ON FILE |
| ERIK J FOSSEN | | | ON FILE |
| ERIK J GOZDIESKI | | | ON FILE |
| ERIK J OREEL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIK J OSTBERG | | | ON FILE |
| ERIK J ROOS | | | ON FILE |
| ERIK JACK TALLENT | | | ON FILE |
| ERIK JAIMES BENITEZ | | | ON FILE |
| ERIK JAKOB ANDERSSON | | | ON FILE |
| ERIK JALMAR HAKKINEN | | | ON FILE |
| ERIK JAMES CHARLEBOIS | | | ON FILE |
| ERIK JAMES COURTNEY | | | ON FILE |
| ERIK JAMES ENQUIST | | | ON FILE |
| ERIK JAMES HUDSON | | | ON FILE |
| ERIK JAMES JUNGJOHANN | | | ON FILE |
| ERIK JAMES LOOP | | | ON FILE |
| ERIK JAMES MELLINGER | | | ON FILE |
| ERIK JAMES MONTOYA | | | ON FILE |
| ERIK JAMES NAYLOR | | | ON FILE |
| ERIK JAMES PRICE | | | ON FILE |
| ERIK JAMES PURCELL | | | ON FILE |
| ERIK JAMES THOMPSON | | | ON FILE |
| ERIK JAN ARONSSON | | | ON FILE |
| ERIK JAN DAMMERS | | | ON FILE |
| ERIK JAN DE RUITER | | | ON FILE |
| ERIK JAN DE SNOO | | | ON FILE |
| ERIK JAN MEIJER | | | ON FILE |
| ERIK JAN SMULDERS | | | ON FILE |
| ERIK JANIS VERZEMNIEKS | | | ON FILE |
| ERIK JANSEN | | | ON FILE |
| ERIK JANSSENS | | | ON FILE |
| ERIK JANZEN | | | ON FILE |
| ERIK JASON  GRANADO | | | ON FILE |
| ERIK JASON SHIH | | | ON FILE |
| ERIK JASON TEDESCO | | | ON FILE |
| ERIK JEFFERSON MAJANO | | | ON FILE |
| ERIK JEROME LIVAS | | | ON FILE |
| ERIK JEROME TIATCO | | | ON FILE |
| ERIK JIMMY BACKMAN | | | ON FILE |
| ERIK JOAKIM DJARV | | | ON FILE |
| ERIK JOAKIM DJARV | | | ON FILE |
| ERIK JOANNES R DE WOLF | | | ON FILE |
| ERIK JOHAN ANDREAS HAGBERG | | | ON FILE |
| ERIK JOHAN AXING | | | ON FILE |
| ERIK JOHAN BONS | | | ON FILE |
| ERIK JOHAN HUMMELGARD | | | ON FILE |
| ERIK JOHAN LANGNES | | | ON FILE |
| ERIK JOHAN MILLNER SETFORS LIND | | | ON FILE |
| ERIK JOHANNES FRANCISCUS VAN KEMPEN | | | ON FILE |
| ERIK JOHANNES VAN POEIJER | | | ON FILE |
| ERIK JOHANSEN JOSDAL | | | ON FILE |
| ERIK JOHN ARDIZZONI | | | ON FILE |
| ERIK JOHN BAKKE | | | ON FILE |
| ERIK JOHN BERGS | | | ON FILE |
| ERIK JOHN GEIGER | | | ON FILE |
| ERIK JOHN HALSALL | | | ON FILE |
| ERIK JOHN HANSEN | | | ON FILE |
| ERIK JOHN HEMINGWAY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIK JOHN SCULLY | | | ON FILE |
| ERIK JONATHAN JUFFERMANS | | | ON FILE |
| ERIK JONDARANG LAOANG | | | ON FILE |
| ERIK JORDONSEIDEL HARBINGER | | | ON FILE |
| ERIK JOSE BUSTAMANTE | | | ON FILE |
| ERIK JOSEPH FAIRBAIRN | | | ON FILE |
| ERIK JOSEPH FARNEY | | | ON FILE |
| ERIK JOSEPH FARNEY | | | ON FILE |
| ERIK JOSEPH WEYERS | | | ON FILE |
| ERIK KAKUK | | | ON FILE |
| ERIK KANCI | | | ON FILE |
| ERIK KAP | | | ON FILE |
| ERIK KAREL ANTON ONSTENK | | | ON FILE |
| ERIK KARL J HERTOGS | | | ON FILE |
| ERIK KARLSSON | | | ON FILE |
| ERIK KATANICA | | | ON FILE |
| ERIK KEIMPEMA | | | ON FILE |
| ERIK KEITH GREGG | | | ON FILE |
| ERIK KEITH HODGE | | | ON FILE |
| ERIK KENNETH ERIKSON | | | ON FILE |
| ERIK KEVIN YVONNICK LE HORS | | | ON FILE |
| ERIK KIJK IN DE VEGTE | | | ON FILE |
| ERIK KJAER POULSEN | | | ON FILE |
| ERIK KLAUS DOLLINGER | | | ON FILE |
| ERIK KOHLER | | | ON FILE |
| ERIK KRAMER | | | ON FILE |
| ERIK KRISTER ANDREAS LARSSON | | | ON FILE |
| ERIK KRISTOFER NANNINI | | | ON FILE |
| ERIK KRUMM | | | ON FILE |
| ERIK KURT ROBERT NILSSON | | | ON FILE |
| ERIK KURTZKE | | | ON FILE |
| ERIK L C VAN DE LAAK | | | ON FILE |
| ERIK L JOHNSON | | | ON FILE |
| ERIK L REGALADO | | | ON FILE |
| ERIK L VON ASTEN | | | ON FILE |
| ERIK LAAN | | | ON FILE |
| ERIK LAGERWAY | | | ON FILE |
| ERIK LANG KNUTSON | | | ON FILE |
| ERIK LARS ALLAN LINDQWIST | | | ON FILE |
| ERIK LASSE | | | ON FILE |
| ERIK LAURENCE | | | ON FILE |
| ERIK LAWRENCE BERGSTROM | | | ON FILE |
| ERIK LAWRENCE STYNCHULA | | | ON FILE |
| ERIK LEE AXDAHL | | | ON FILE |
| ERIK LEE BRANDT | | | ON FILE |
| ERIK LEE CHRISTIAN | | | ON FILE |
| ERIK LEE CHRISTIANSON | | | ON FILE |
| ERIK LEE FLETCHER | | | ON FILE |
| ERIK LEE MCNALLY | | | ON FILE |
| ERIK LEE POLK | | | ON FILE |
| ERIK LEE RASKY | | | ON FILE |
| ERIK LEE STILLING | | | ON FILE |
| ERIK LEENDERT DE WAARD | | | ON FILE |
| ERIK LENNART VON SYDOW | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIK LEO MERRIFIELD | | | ON FILE |
| ERIK LEON BUCHNER | | | ON FILE |
| ERIK LEONARDY | | | ON FILE |
| ERIK LOGAN MATTHIA | | | ON FILE |
| ERIK LOPEZ | | | ON FILE |
| ERIK LOTSY | | | ON FILE |
| ERIK LOUIS ANDERSON-COLON | | | ON FILE |
| ERIK LOUIS R MONTEN | | | ON FILE |
| ERIK LOUIS WAGNER | | | ON FILE |
| ERIK LUGO | | | ON FILE |
| ERIK LUIJBEN | | | ON FILE |
| ERIK LUIJSTERBURG | | | ON FILE |
| ERIK LUNDBERG | | | ON FILE |
| ERIK LUSIANI | | | ON FILE |
| ERIK M BROWN | | | ON FILE |
| ERIK M E STOEL | | | ON FILE |
| ERIK M FERNANDES | | | ON FILE |
| ERIK M GREBNER | | | ON FILE |
| ERIK M HILEMAN | | | ON FILE |
| ERIK M JOHNSON | | | ON FILE |
| ERIK M LILLA | | | ON FILE |
| ERIK M OOMS | | | ON FILE |
| ERIK M SAPORITO | | | ON FILE |
| ERIK MACKENZIE SHEAR | | | ON FILE |
| ERIK MAGDY ELBIEH | | | ON FILE |
| ERIK MAGNUS GUNNARSSON | | | ON FILE |
| ERIK MANUEL LOPEZ RODRIGUEZ | | | ON FILE |
| ERIK MARIA I LANGERS | | | ON FILE |
| ERIK MARK SWANSON | | | ON FILE |
| ERIK MARRUFO | | | ON FILE |
| ERIK MARTIN ALANIZ | | | ON FILE |
| ERIK MARTIN GRAVGAARD | | | ON FILE |
| ERIK MARTIN MARQUEZ | | | ON FILE |
| ERIK MARTIN POROLI | | | ON FILE |
| ERIK MARTINEZ | | | ON FILE |
| ERIK MARTYN LEVENBERG | | | ON FILE |
| ERIK MATHES ROHDE | | | ON FILE |
| ERIK MATSON | | | ON FILE |
| ERIK MATTHEW COLEMAN | | | ON FILE |
| ERIK MATTHEW CRUZ | | | ON FILE |
| ERIK MATTHEW HOWERBUSH | | | ON FILE |
| ERIK MATTHEW PETERSON | | | ON FILE |
| ERIK MATTIAS OLMARKER | | | ON FILE |
| ERIK MAURICE JAMES BOWER | | | ON FILE |
| ERIK MAURICIO ROLDAN | | | ON FILE |
| ERIK MEDEGHINI | | | ON FILE |
| ERIK MEDRANO | | | ON FILE |
| ERIK MEDUNA | | | ON FILE |
| ERIK MEJIA CASTRO | | | ON FILE |
| ERIK MELENDEZ | | | ON FILE |
| ERIK MICHAEL FOGLE | | | ON FILE |
| ERIK MICHAEL GUDMUNDSON | | | ON FILE |
| ERIK MICHAEL LAVIELLE | | | ON FILE |
| ERIK MICHAEL MCGREGOR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIK MICHAEL MONTANO | | | ON FILE |
| ERIK MICHAEL MOORE | | | ON FILE |
| ERIK MICHAEL MORRIS | | | ON FILE |
| ERIK MICHAEL RASMUSSEN | | | ON FILE |
| ERIK MICHAEL RESTO | | | ON FILE |
| ERIK MICHAEL ROGERS | | | ON FILE |
| ERIK MICHAEL WILLIAM JAQUA | | | ON FILE |
| ERIK MIKAEL HAMRIN | | | ON FILE |
| ERIK MIKAEL KARLSSON | | | ON FILE |
| ERIK MIKAEL SJOEMARK | | | ON FILE |
| ERIK MIKAEL SUNDSTROM | | | ON FILE |
| ERIK MILZ | | | ON FILE |
| ERIK MINDERMANN | | | ON FILE |
| ERIK MITCHELL HARTMAN | | | ON FILE |
| ERIK MONROE MEITLER | | | ON FILE |
| ERIK MOSTENICKY | | | ON FILE |
| ERIK MOTATO | | | ON FILE |
| ERIK MURPHY LILLIEBJERG | | | ON FILE |
| ERIK MUSUM | | | ON FILE |
| ERIK NASCIMENTO SPIES | | | ON FILE |
| ERIK NATHAN HUFF | | | ON FILE |
| ERIK NATHAN RAYMOND | | | ON FILE |
| ERIK NELSON GASTON SANTILLAN | | | ON FILE |
| ERIK NEUROHR | | | ON FILE |
| ERIK NEVILL MATTHEWS | | | ON FILE |
| ERIK NICHOLAS LUSCH | | | ON FILE |
| ERIK NICHOLAS SMITH | | | ON FILE |
| ERIK NICKOLAS PRICE | | | ON FILE |
| ERIK NIGEL LUKAS | | | ON FILE |
| ERIK NIKO LAURENCE | | | ON FILE |
| ERIK NIKOLAS KIPPING | | | ON FILE |
| ERIK NOE RIOS LEOS | | | ON FILE |
| ERIK NOEL NORDSTROM | | | ON FILE |
| ERIK NORBERT GRIGORESCU | | | ON FILE |
| ERIK NORMAN RUIZ | | | ON FILE |
| ERIK NULL | | | ON FILE |
| ERIK ODOR | | | ON FILE |
| ERIK OLEA ARZOLA | | | ON FILE |
| ERIK OLOF ANDERSSON | | | ON FILE |
| ERIK OLOF JOHANSSON | | | ON FILE |
| ERIK OLOV NUETZMAN | | | ON FILE |
| ERIK OLOV WIDQVIST | | | ON FILE |
| ERIK OLSEN | | | ON FILE |
| ERIK OLTHOF JONGBLOED | | | ON FILE |
| ERIK ORASTU | | | ON FILE |
| ERIK OSCAR PATRIK FALK | | | ON FILE |
| ERIK OSCAR TALVITIE | | | ON FILE |
| ERIK OSKAR SJOGREN | | | ON FILE |
| ERIK OSVALDO LOPEZ | | | ON FILE |
| ERIK OXENBRIDGE | | | ON FILE |
| ERIK P S HEMESATH | | | ON FILE |
| ERIK P SNYDER | | | ON FILE |
| ERIK PANJTAR | | | ON FILE |
| ERIK PATE BILLINGS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIK PAUL BALINGHASAY | | | ON FILE |
| ERIK PAUL SAUTHOFF | | | ON FILE |
| ERIK PAUL STIER | | | ON FILE |
| ERIK PAVLIKOVSKY | | | ON FILE |
| ERIK PER-ERIK KIM UN-DAL LIDEN | | | ON FILE |
| ERIK PEREZ | | | ON FILE |
| ERIK PEREZ | | | ON FILE |
| ERIK PETER BRANNVALL | | | ON FILE |
| ERIK PETRIK | | | ON FILE |
| ERIK PICCHETTI | | | ON FILE |
| ERIK PIETER GULDENAAR | | | ON FILE |
| ERIK PISTER | | | ON FILE |
| ERIK POGHOSYAN | | | ON FILE |
| ERIK POLAK | | | ON FILE |
| ERIK PREININGER | | | ON FILE |
| ERIK PRESTINARY ELSNER | | | ON FILE |
| ERIK R ALBREKTSON | | | ON FILE |
| ERIK R ANDERSON | | | ON FILE |
| ERIK R BOYLE | | | ON FILE |
| ERIK R M ROMKENS | | | ON FILE |
| ERIK R RIMALOVER | | | ON FILE |
| ERIK RAFAEL TASTEPE | | | ON FILE |
| ERIK RAFAIL | | | ON FILE |
| ERIK RAGNAR GISLASON RUIZ | | | ON FILE |
| ERIK RAMIREZ | | | ON FILE |
| ERIK RANDALL WONG | | | ON FILE |
| ERIK RASMUSSEN | | | ON FILE |
| ERIK RAY BARNES | | | ON FILE |
| ERIK RAY HILL | | | ON FILE |
| ERIK RAY ROSS | | | ON FILE |
| ERIK RAYMOND CHIN | | | ON FILE |
| ERIK REHM | | | ON FILE |
| ERIK RICARDO ISIDORO | | | ON FILE |
| ERIK RICHARD ANDERSON | | | ON FILE |
| ERIK RICHARD SALE | | | ON FILE |
| ERIK RICHARTE DELGADO | | | ON FILE |
| ERIK RIJKERS | | | ON FILE |
| ERIK RIOS HRUSKA | | | ON FILE |
| ERIK ROBERT KLINGER | | | ON FILE |
| ERIK ROBERT KRISTOFFER WALSTEDT | | | ON FILE |
| ERIK ROBERT LAVANIER | | | ON FILE |
| ERIK ROBERT OLSEN | | | ON FILE |
| ERIK ROBERT VAN LEER | | | ON FILE |
| ERIK ROBERTO DE LUNA MARQUEZ | | | ON FILE |
| ERIK RODRIGUEZ | | | ON FILE |
| ERIK RODRIGUEZ | | | ON FILE |
| ERIK ROLF DAEHLIN | | | ON FILE |
| ERIK ROLF KERWAT | | | ON FILE |
| ERIK ROMEO BOENGYIK | | | ON FILE |
| ERIK ROSAIRE BOURASSA | | | ON FILE |
| ERIK ROSS JONES | | | ON FILE |
| ERIK RUDOLPH ARNEBOLD | | | ON FILE |
| ERIK RUSSELL FELSTED | | | ON FILE |
| ERIK RYAN HARVEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIK RYANLACUNA HERNAL | | | ON FILE |
| ERIK RYNER WENZEL | | | ON FILE |
| ERIK S D M TEIXEIRA | | | ON FILE |
| ERIK S PEDERSEN | | | ON FILE |
| ERIK SAEYS | | | ON FILE |
| ERIK SAKSIRI KRIDAKARA | | | ON FILE |
| ERIK SAMIR ASTUDILLO | | | ON FILE |
| ERIK SAMUAL BUDZ | | | ON FILE |
| ERIK SAMUEL JAMIN | | | ON FILE |
| ERIK SAMUEL KAIKKONEN | | | ON FILE |
| ERIK SANDOR HRABINA | | | ON FILE |
| ERIK SANTIAGO BETANCUR BEDOYA | | | ON FILE |
| ERIK SAVAGE MCGUIRE | | | ON FILE |
| ERIK SAYLES SEABERG | | | ON FILE |
| ERIK SCHATTENMANN | | | ON FILE |
| ERIK SCHATTENMANN | | | ON FILE |
| ERIK SCHRAMA | | | ON FILE |
| ERIK SCOTT FARR | | | ON FILE |
| ERIK SCOTT PRIEST | | | ON FILE |
| ERIK SCOTT WHITLOCK | | | ON FILE |
| ERIK SEAN MENDELSON | | | ON FILE |
| ERIK SEAN OBERLIN | | | ON FILE |
| ERIK SEBASTIAN ALBERTS | | | ON FILE |
| ERIK SEBASTIAN KUHN | | | ON FILE |
| ERIK SEBASTIAN RYDOW | | | ON FILE |
| ERIK SETH LERNER | | | ON FILE |
| ERIK SETH TAYLOR | | | ON FILE |
| ERIK SHANE HOLLADAY | | | ON FILE |
| ERIK SHELTON LAMB | | | ON FILE |
| ERIK SILVA FUJIYAMA | | | ON FILE |
| ERIK SKAARE-BOTNER | | | ON FILE |
| ERIK SKORUBA | | | ON FILE |
| ERIK SLADE CAMPEAU | | | ON FILE |
| ERIK SMIDLEHNER | | | ON FILE |
| ERIK SMITH | | | ON FILE |
| ERIK SOARES CAPLAN | | | ON FILE |
| ERIK SOLIS RIVERA | | | ON FILE |
| ERIK SOLTVEIT STANGE | | | ON FILE |
| ERIK SOMMER | | | ON FILE |
| ERIK SOPRACASA | | | ON FILE |
| ERIK SPRANG | | | ON FILE |
| ERIK STANLEY STRANG | | | ON FILE |
| ERIK STEFAN EDSTROM | | | ON FILE |
| ERIK STEFAN JONSSON | | | ON FILE |
| ERIK STENDER HORNSTRUP | | | ON FILE |
| ERIK STEPHEN BLOMSTRANN | | | ON FILE |
| ERIK STEPHEN NORDENHAUG | | | ON FILE |
| ERIK STEPHEN PAPP | | | ON FILE |
| ERIK STEVEN BIGELOW | | | ON FILE |
| ERIK STEVEN FORSYTH | | | ON FILE |
| ERIK STEVEN GRECO | | | ON FILE |
| ERIK STEVEN LAINE | | | ON FILE |
| ERIK STEVEN ROBERTS | | | ON FILE |
| ERIK STEVEN STOCKHAM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIK STIVEN RUIZ MURCIA | | | ON FILE |
| ERIK STOLK | | | ON FILE |
| ERIK STRANG | | | ON FILE |
| ERIK STRICKERT | | | ON FILE |
| ERIK STUECKRAD | | | ON FILE |
| ERIK SUEDE BAYONA | | | ON FILE |
| ERIK SVAB | | | ON FILE |
| ERIK T MCENTYRE | | | ON FILE |
| ERIK T SCHRAMPF | | | ON FILE |
| ERIK TAMAS | | | ON FILE |
| ERIK TAYLOR WANTLAND | | | ON FILE |
| ERIK TCHINNOSIAN | | | ON FILE |
| ERIK THOMAS GERSTL | | | ON FILE |
| ERIK THOMAS OLOF PERPIGNANI | | | ON FILE |
| ERIK THOMAS RIES | | | ON FILE |
| ERIK THOMAS SACARELLO | | | ON FILE |
| ERIK THOMPSON | | | ON FILE |
| ERIK TOBIARCIK | | | ON FILE |
| ERIK TOBIARCIK | | | ON FILE |
| ERIK TORP | | | ON FILE |
| ERIK TORRINI | | | ON FILE |
| ERIK TORSELL | | | ON FILE |
| ERIK TROY GLASS | | | ON FILE |
| ERIK TUININGA | | | ON FILE |
| ERIK TYLER FELL | | | ON FILE |
| ERIK TYLER MORGAN | | | ON FILE |
| ERIK TYLER SUDDATH | | | ON FILE |
| ERIK V S DEKKER | | | ON FILE |
| ERIK VALENTINO LANDAVERDE | | | ON FILE |
| ERIK VAN HOUWENHUYSE | | | ON FILE |
| ERIK VAN KOUTEREN | | | ON FILE |
| ERIK VAN NORMAN GOEDDEL | | | ON FILE |
| ERIK VANEK | | | ON FILE |
| ERIK VARGA | | | ON FILE |
| ERIK VENT | | | ON FILE |
| ERIK VERPUYLT | | | ON FILE |
| ERIK VIEIRA RODRIGUES | | | ON FILE |
| ERIK VILJAR DROSDAL GULBRANDSEN | | | ON FILE |
| ERIK VINCENT RUECKLE | | | ON FILE |
| ERIK VITTRUP CHRISTENSEN | | | ON FILE |
| ERIK VON LAUBSCHER | | | ON FILE |
| ERIK VOS | | | ON FILE |
| ERIK W GOESER | | | ON FILE |
| ERIK W STUYVER | | | ON FILE |
| ERIK WADE WOODALL | | | ON FILE |
| ERIK WAUMANN | | | ON FILE |
| ERIK WAWRZYNIEC BERKOWICZ | | | ON FILE |
| ERIK WAYNE STURGELL | | | ON FILE |
| ERIK WEGNER | | | ON FILE |
| ERIK WEIHUANG SENG | | | ON FILE |
| ERIK WEIJERS | | | ON FILE |
| ERIK WEISTRA | | | ON FILE |
| ERIK WHITE | | | ON FILE |
| ERIK WIJAYA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIK WILDFORSTER | | | ON FILE |
| ERIK WILHELM | | | ON FILE |
| ERIK WILHELMUS JOSEPHUS VAN DEN BOOM | | | ON FILE |
| ERIK WILLEM VAN VEENENDAAL | | | ON FILE |
| ERIK WILLIAM ANDERSON | | | ON FILE |
| ERIK WILLIAM EDHLUND | | | ON FILE |
| ERIK WILLIAM ELIAS | | | ON FILE |
| ERIK WILLIAM KEUP | | | ON FILE |
| ERIK WILLIAM PAUL | | | ON FILE |
| ERIK WISSNER | | | ON FILE |
| ERIK WOUTER HOLLANDER | | | ON FILE |
| ERIK WOUTERS | | | ON FILE |
| ERIK WU | | | ON FILE |
| ERIK YORK-SEVDE MASSEY | | | ON FILE |
| ERIK YOSHIMI FUNAKOSHI | | | ON FILE |
| ERIK YOSHIO KIMURA | | | ON FILE |
| ERIK YU | | | ON FILE |
| ERIK ZAWOJSKI | | | ON FILE |
| ERIK ZIHOVSKY | | | ON FILE |
| ERIK ZINGER | | | ON FILE |
| ERIKA | | | ON FILE |
| ERIKA ALEJANDRA ORTA MARTINEZ | | | ON FILE |
| ERIKA ALEXANDRA GUARDADO | | | ON FILE |
| ERIKA ALICIA GOMEZ | | | ON FILE |
| ERIKA ANDREA BARON VELASQUEZ | | | ON FILE |
| ERIKA ANDREA JUAREZ HERNANDEZ | | | ON FILE |
| ERIKA ANNE CAPPELMANN | | | ON FILE |
| ERIKA ANNE HAFER | | | ON FILE |
| ERIKA ANNEMARIE CHRISTIANSEN | | | ON FILE |
| ERIKA AROSIO | | | ON FILE |
| ERIKA AUTUMNHEIFETZ MENDELSON | | | ON FILE |
| ERIKA AYELEN TOCONAS TROCHE | | | ON FILE |
| ERIKA BARABINO | | | ON FILE |
| ERIKA BENKENE MADARY | | | ON FILE |
| ERIKA BITTERA GYURICSKA | | | ON FILE |
| ERIKA BUITKUTE | | | ON FILE |
| ERIKA CAPPELMANN | | | ON FILE |
| ERIKA CARBONI | | | ON FILE |
| ERIKA CARINA PIATER | | | ON FILE |
| ERIKA CATHERINA TRUSCOTT | | | ON FILE |
| ERIKA CHRISTINE ZEMANN | | | ON FILE |
| ERIKA CHRISTY GEHLEN | | | ON FILE |
| ERIKA CICKOVA | | | ON FILE |
| ERIKA CIRIANOCHAVEZ | | | ON FILE |
| ERIKA COUTO ROLDAN | | | ON FILE |
| ERIKA CSATLOS | | | ON FILE |
| ERIKA DEAN LAMBERT | | | ON FILE |
| ERIKA DIPALMA RAMADAN | | | ON FILE |
| ERIKA DOMINIQUE WILLIAMS | | | ON FILE |
| ERIKA DROLET | | | ON FILE |
| ERIKA DURAZZI | | | ON FILE |
| ERIKA ELIZABETH WEATHERILT | | | ON FILE |
| ERIKA ESTHER SUAREZ | | | ON FILE |
| ERIKA EVANSHILL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIKA FERNANDA MONZON | | | ON FILE |
| ERIKA FLURI | | | ON FILE |
| ERIKA FODOR | | | ON FILE |
| ERIKA FRANCONE | | | ON FILE |
| ERIKA FRUZSINA ZACS | | | ON FILE |
| ERIKA GABRIELA CARDENAS RIVERA | | | ON FILE |
| ERIKA GINA GAITAN | | | ON FILE |
| ERIKA GISELLE FERNANDEZ | | | ON FILE |
| ERIKA GLANZ | | | ON FILE |
| ERIKA HALL | | | ON FILE |
| ERIKA HARBERTS | | | ON FILE |
| ERIKA HELEN MCPHERSON | | | ON FILE |
| ERIKA ISABEL OROZCO RONDON | | | ON FILE |
| ERIKA IVETTE MEDINA GARCIA | | | ON FILE |
| ERIKA JACQUELINE DOSSET | | | ON FILE |
| ERIKA JEAN INATSUGU | | | ON FILE |
| ERIKA JESSY TSANG | | | ON FILE |
| ERIKA JOY DE WALT | | | ON FILE |
| ERIKA JULIETH VALENCIA CASTANO | | | ON FILE |
| ERIKA K MESSBARGER | | | ON FILE |
| ERIKA KAYE CHARBENEAU | | | ON FILE |
| ERIKA KNEIPP COSCARELLA PERILLO | | | ON FILE |
| ERIKA KOVACSOVA | | | ON FILE |
| ERIKA KRIZSAN | | | ON FILE |
| ERIKA KUENZLE BOESCHENSTEIN | | | ON FILE |
| ERIKA L LORENZ | | | ON FILE |
| ERIKA L SMITH | | | ON FILE |
| ERIKA LAUREN BO | | | ON FILE |
| ERIKA LEA RIZK | | | ON FILE |
| ERIKA LEAH GEMZER | | | ON FILE |
| ERIKA LEAH GEMZER | | | ON FILE |
| ERIKA LEE BERUBE | | | ON FILE |
| ERIKA LEE COLINDRES | | | ON FILE |
| ERIKA LORENA RIQUELME SOTO | | | ON FILE |
| ERIKA LUCIA RAMIREZ PERICO | | | ON FILE |
| ERIKA LYN VIGIL | | | ON FILE |
| ERIKA LYNNE TIEMEIER | | | ON FILE |
| ERIKA MAE MUNDA CATURA | | | ON FILE |
| ERIKA MAE PILLOW | | | ON FILE |
| ERIKA MAGALY MENDEZ ESPINOSA | | | ON FILE |
| ERIKA MALA | | | ON FILE |
| ERIKA MARANDA FLORES PANAIT | | | ON FILE |
| ERIKA MARCELA ALZATE MEDINA | | | ON FILE |
| ERIKA MARGARITA ARIZA NAVARRO | | | ON FILE |
| ERIKA MARGITTA IRMENTRAUD HARTMANN | | | ON FILE |
| ERIKA MARIA GYURO BODI | | | ON FILE |
| ERIKA MARIA MOREIRA MIGUEZ | | | ON FILE |
| ERIKA MARIA TAPIA VINDAS | | | ON FILE |
| ERIKA MARICELA KEATING | | | ON FILE |
| ERIKA MARIE BRAUN | | | ON FILE |
| ERIKA MARION HOMMEL | | | ON FILE |
| ERIKA MARQUES ROSENFELD | | | ON FILE |
| ERIKA MATOVICIUTE | | | ON FILE |
| ERIKA MEDINA PALOMAR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIKA MEDINA VILLANUEVA | | | ON FILE |
| ERIKA MELITO | | | ON FILE |
| ERIKA MICHEL | | | ON FILE |
| ERIKA MICHELLE ALVARADO TORRES | | | ON FILE |
| ERIKA MICHELLE CHRISTENSEN | | | ON FILE |
| ERIKA MILLE CURETON | | | ON FILE |
| ERIKA MONIQUE VIORGEKOIDE | | | ON FILE |
| ERIKA MUNA LEE | | | ON FILE |
| ERIKA MUSIO | | | ON FILE |
| ERIKA N SILVA | | | ON FILE |
| ERIKA NICOLE ROMERO | | | ON FILE |
| ERIKA NOEL HORST | | | ON FILE |
| ERIKA OBIDIC | | | ON FILE |
| ERIKA ONGCANGCO BONIFACIO | | | ON FILE |
| ERIKA P PASCALE | | | ON FILE |
| ERIKA P ROBLES | | | ON FILE |
| ERIKA P Y CHAN | | | ON FILE |
| ERIKA PAGLIASSO | | | ON FILE |
| ERIKA PAOLA AVILA ORTIZ | | | ON FILE |
| ERIKA PAOLA AVILA ORTIZ | | | ON FILE |
| ERIKA PAOLA DE BARI | | | ON FILE |
| ERIKA PAOLA PEST | | | ON FILE |
| ERIKA PAOLA RAMOS | | | ON FILE |
| ERIKA PELICAR | | | ON FILE |
| ERIKA PINTER BAGI | | | ON FILE |
| ERIKA PITZER | | | ON FILE |
| ERIKA POGORELC | | | ON FILE |
| ERIKA PRICE | | | ON FILE |
| ERIKA PRIJATELJ | | | ON FILE |
| ERIKA R SOBANKO | | | ON FILE |
| ERIKA RAC | | | ON FILE |
| ERIKA RAPETTI | | | ON FILE |
| ERIKA RENEE COX | | | ON FILE |
| ERIKA RIA A GOOSSENAERTS | | | ON FILE |
| ERIKA RIGÂˆŠÃ¬ | | | ON FILE |
| ERIKA RIZZI | | | ON FILE |
| ERIKA SAFAR | | | ON FILE |
| ERIKA SAVICENKOVAITE | | | ON FILE |
| ERIKA SAWASLEY BECKER | | | ON FILE |
| ERIKA SCANU | | | ON FILE |
| ERIKA SHAKYA | | | ON FILE |
| ERIKA SMREKAR SMERDELJ | | | ON FILE |
| ERIKA SOLOMON | | | ON FILE |
| ERIKA SUSZTEROVA | | | ON FILE |
| ERIKA THERESA ANNE DORION | | | ON FILE |
| ERIKA TIBISAY CHACON BLANCO | | | ON FILE |
| ERIKA UDVARHELYI | | | ON FILE |
| ERIKA VALENZUELA | | | ON FILE |
| ERIKA VALMONTE STO DOMINGO | | | ON FILE |
| ERIKA VANESSA BELTRAN ROMERO | | | ON FILE |
| ERIKA WENZEL ANDERSON | | | ON FILE |
| ERIKA YADIRA CRUZ LAGUNA | | | ON FILE |
| ERIKA ZIPPO | | | ON FILE |
| ERIKAS IVANOVAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIKAS JOCIUS | | | ON FILE |
| ERIKAS KACANAUSKAS | | | ON FILE |
| ERIKAS KUPCIUNAS | | | ON FILE |
| ERIKAS PLIAVGA | | | ON FILE |
| ERIKAS TATARUNAS | | | ON FILE |
| ERIKAS TRANAUSKAS | | | ON FILE |
| ERIKAVEDASTINE SALIBA LUCIN | | | ON FILE |
| ERIKE ROBERTO CAZAROTO | | | ON FILE |
| ERIKKA MARIE LOPEZ DEL ROSARIO | | | ON FILE |
| ERIKKA PAULINE JOHNSON | | | ON FILE |
| ERIKO SAKAI JUND | | | ON FILE |
| ERIKO USHIDA | | | ON FILE |
| ERIKO YAZAWA | | | ON FILE |
| ERIKS PUKE | | | ON FILE |
| ERIKSON ALVES DOS SANTOS | | | ON FILE |
| ERIKSON GJERGJI | | | ON FILE |
| ERIKSON GONZALEZ | | | ON FILE |
| ERIKSON HEINO MOORE | | | ON FILE |
| ERIKSON R ESTE SAGASTUME | | | ON FILE |
| ERIKSON TRINDADE DE JESUS SOUZA | | | ON FILE |
| ERIKSSON REIS REDE | | | ON FILE |
| ERIM EMRE ORUC | | | ON FILE |
| ERIM YILDIRIR | | | ON FILE |
| ERIN LEIGH WHITE | | | ON FILE |
| ERIN SHAND E | | | ON FILE |
| ERIN A ALDRICH | | | ON FILE |
| ERIN A BUTTERWORTH | | | ON FILE |
| ERIN ALANE DONAHUE | | | ON FILE |
| ERIN ALANNA DAVISON | | | ON FILE |
| ERIN ALEXANDRA KERMACK | | | ON FILE |
| ERIN ALEXANDRA ROTH | | | ON FILE |
| ERIN ALLEN SCOTT | | | ON FILE |
| ERIN ANN PORTER | | | ON FILE |
| ERIN ANTHONY IZZET | | | ON FILE |
| ERIN ANTONIO LEMUS CAMPOS | | | ON FILE |
| ERIN APRIL LEWIS | | | ON FILE |
| ERIN ASHLEY QUAID | | | ON FILE |
| ERIN BLAKE MCGRAW | | | ON FILE |
| ERIN BLAKELY | | | ON FILE |
| ERIN CAITLIN O'NEILL | | | ON FILE |
| ERIN CATHERINE PISIAK | | | ON FILE |
| ERIN CLAIRE MARA | | | ON FILE |
| ERIN CLANCY WEANT | | | ON FILE |
| ERIN COLLEEN LEE | | | ON FILE |
| ERIN CORREEN SMITTLE | | | ON FILE |
| ERIN D GROGAN | | | ON FILE |
| ERIN D KOENIG | | | ON FILE |
| ERIN DAWN SMITH | | | ON FILE |
| ERIN DAWN STEWARD | | | ON FILE |
| ERIN DEE BAILEY | | | ON FILE |
| ERIN DEMIAN MACKSEY | | | ON FILE |
| ERIN DONNA SACCOMANO | | | ON FILE |
| ERIN E BEREHEIKO | | | ON FILE |
| ERIN E KENNEDY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIN E TEAGUE | | | ON FILE |
| ERIN ELENA ANIMA | | | ON FILE |
| ERIN ELIZABETH BLOW | | | ON FILE |
| ERIN ELIZABETH BRIMHALL | | | ON FILE |
| ERIN ELIZABETH CONLEY | | | ON FILE |
| ERIN ELIZABETH DICK | | | ON FILE |
| ERIN ELIZABETH EDWARDS | | | ON FILE |
| ERIN ELIZABETH FRAZIER | | | ON FILE |
| ERIN ELIZABETH GROVER | | | ON FILE |
| ERIN ELIZABETH KING | | | ON FILE |
| ERIN ELIZABETH LAMASTER | | | ON FILE |
| ERIN ELIZABETH MALONE | | | ON FILE |
| ERIN ELIZABETH MCCORMICK | | | ON FILE |
| ERIN ELIZABETH TATUM | | | ON FILE |
| ERIN ELIZABETHCOPLEY BIRD | | | ON FILE |
| ERIN EMILY SUTHERLAND | | | ON FILE |
| ERIN FINEGAN | | | ON FILE |
| ERIN IRVETTE SHAMA | | | ON FILE |
| ERIN J NIELSEN | | | ON FILE |
| ERIN J PIMM | | | ON FILE |
| ERIN J SMERDON | | | ON FILE |
| ERIN JAE HATAMI-MOSTOLES | | | ON FILE |
| ERIN JANDEBEUR CAMPBELL | | | ON FILE |
| ERIN JAYNE REID | | | ON FILE |
| ERIN JEAN FINDLEY | | | ON FILE |
| ERIN JEAN TSUI | | | ON FILE |
| ERIN JENNIFER MCBRIDE | | | ON FILE |
| ERIN JOHN LEFEVRE | | | ON FILE |
| ERIN K MAY | | | ON FILE |
| ERIN K SASSONE | | | ON FILE |
| ERIN K SMITHOUSER | | | ON FILE |
| ERIN KARYAN LI | | | ON FILE |
| ERIN KATHLEEN HOOKER | | | ON FILE |
| ERIN KATRINA WEAVING | | | ON FILE |
| ERIN KAY WERY | | | ON FILE |
| ERIN KAY-MCCABE BARNHART | | | ON FILE |
| ERIN KIRK PETKOVICH | | | ON FILE |
| ERIN KRIDICHART | | | ON FILE |
| ERIN L MACKAY | | | ON FILE |
| ERIN LASI IAE IMP | | | ON FILE |
| ERIN LEE CLIFFORD | | | ON FILE |
| ERIN LEE DRUM | | | ON FILE |
| ERIN LEE FECKO | | | ON FILE |
| ERIN LEE FOLEY | | | ON FILE |
| ERIN LEE LLOYD | | | ON FILE |
| ERIN LEIGH CARTER | | | ON FILE |
| ERIN LEIGH SHIMURA | | | ON FILE |
| ERIN LESLEY BRZOSKOWSKI | | | ON FILE |
| ERIN LESLIE MULLER GEORGE | | | ON FILE |
| ERIN LIWEN MILLER | | | ON FILE |
| ERIN LOUISE LITTLE | | | ON FILE |
| ERIN LOUISE MITCHELL | | | ON FILE |
| ERIN LYNETTE SUTLEY | | | ON FILE |
| ERIN LYNN KLUMB | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIN LYNN O CONNOR | | | ON FILE |
| ERIN M KELLOGG | | | ON FILE |
| ERIN M MARKO | | | ON FILE |
| ERIN MACKENZIE PARCEL | | | ON FILE |
| ERIN MACKENZIE WEBER | | | ON FILE |
| ERIN MAE MACO | | | ON FILE |
| ERIN MAE ZALAORAS | | | ON FILE |
| ERIN MAKENZIE RAINOSEK | | | ON FILE |
| ERIN MAREE MCGUFFICKE | | | ON FILE |
| ERIN MARGARET LINDSAY | | | ON FILE |
| ERIN MARGARET PRECIN | | | ON FILE |
| ERIN MARIE CARLSON | | | ON FILE |
| ERIN MARIE JOHNSON | | | ON FILE |
| ERIN MARIE MAYNARD | | | ON FILE |
| ERIN MARIE MERRYMAN | | | ON FILE |
| ERIN MARIE MITCHELL | | | ON FILE |
| ERIN MARIE OBRIEN | | | ON FILE |
| ERIN MARIE PIONTEK | | | ON FILE |
| ERIN MARIE WEAVER | | | ON FILE |
| ERIN MATTHEW SPRINGMEYER | | | ON FILE |
| ERIN MCGUIRE SEMEL | | | ON FILE |
| ERIN MELISSA BILYK | | | ON FILE |
| ERIN MERIAN | | | ON FILE |
| ERIN MICHAELA BRANDT | | | ON FILE |
| ERIN MICHELE STRUXNESS | | | ON FILE |
| ERIN MICHELLE DYER | | | ON FILE |
| ERIN MICHELLE JENNINGS | | | ON FILE |
| ERIN MICHELLE LYGA | | | ON FILE |
| ERIN MREE OLAFSON | | | ON FILE |
| ERIN NARA ALEJANDRINO | | | ON FILE |
| ERIN NICHOLS MOUSHEY | | | ON FILE |
| ERIN NICOLE BYBEE | | | ON FILE |
| ERIN NICOLE CELL | | | ON FILE |
| ERIN NICOLE DOWSWELL | | | ON FILE |
| ERIN NICOLE HANCOCK | | | ON FILE |
| ERIN NICOLE HINCH | | | ON FILE |
| ERIN NICOLE SWAKOPF | | | ON FILE |
| ERIN OLENICZAK | | | ON FILE |
| ERIN PATRICK OXFORD | | | ON FILE |
| ERIN POWELL | | | ON FILE |
| ERIN R HAEHLE | | | ON FILE |
| ERIN RACHEL LEVINE | | | ON FILE |
| ERIN RACHEL REMENTER | | | ON FILE |
| ERIN RAINE ANDERSON | | | ON FILE |
| ERIN RENARDO SMITH | | | ON FILE |
| ERIN RENAY KUTZMARSKI | | | ON FILE |
| ERIN ROBERTS | | | ON FILE |
| ERIN ROSE JACKSON | | | ON FILE |
| ERIN ROSE TAYLOR | | | ON FILE |
| ERIN ROSE TORRES MCNAB | | | ON FILE |
| ERIN RUTH PFAFF | | | ON FILE |
| ERIN SENOZAN STEINER | | | ON FILE |
| ERIN SHIN WANG | | | ON FILE |
| ERIN SIDNEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERIN SINEAD BLAKE | | | ON FILE |
| ERIN SOJOURNER | | | ON FILE |
| ERIN STRICKLAND HARRIS | | | ON FILE |
| ERIN SUTLEY | | | ON FILE |
| ERIN SYDNEY ASILO | | | ON FILE |
| ERIN TAI SPARLING | | | ON FILE |
| ERIN TAYLOR CONWAY | | | ON FILE |
| ERIN WHEATLEY | | | ON FILE |
| ERIN WILSON | | | ON FILE |
| ERIN XIAOLIN CHEN | | | ON FILE |
| ERINA AUTUMN KERN | | | ON FILE |
| ERINA GUNAWAN | | | ON FILE |
| ERINA TRINDADE DE JESUS SOUZA | | | ON FILE |
| ERINC KARATAS | | | ON FILE |
| ERINC MULLAOGLU | | | ON FILE |
| ERINN CHOONG JADE YI | | | ON FILE |
| ERIO PICCHETTI | | | ON FILE |
| ERIO STEPHAN MUSCHINSKI | | | ON FILE |
| ERION S XENELI | | | ON FILE |
| ERIQ SCOTT KRUGMAN | | | ON FILE |
| ERIS DEAS SKELTON | | | ON FILE |
| ERIS HOPE SANDLER | | | ON FILE |
| ERIS LASKU | | | ON FILE |
| ERISAN KASAVAN | | | ON FILE |
| ERISBEL CABRERA | | | ON FILE |
| ERISLANDIS PORTE | | | ON FILE |
| ERISON BETANCES | | | ON FILE |
| ERISSA JALAO DELA CRUZ | | | ON FILE |
| ERISSA JANE AUSTRIA TIAMZON | | | ON FILE |
| ERISTIEN RYAN ANGELES | | | ON FILE |
| ERISVALDO SOUZA REIS | | | ON FILE |
| ERISVANIA OLIVEIRA DA SILVA | | | ON FILE |
| ERIT GELS VAN DER BANK | | | ON FILE |
| ERITIER MATABISHI | | | ON FILE |
| ERITREA HADGU ABBAI | | | ON FILE |
| ERITZA RAYCHELY BERNARDINO | | | ON FILE |
| ERIVALDA VENAS DE LIMA | | | ON FILE |
| ERIVALDO RODRIGUES DE SOUZA | | | ON FILE |
| ERIVE ELOISA JOY MENDOZA | | | ON FILE |
| ERIVELTON MACEDO VIEIRA | | | ON FILE |
| ERIVELTON MAXIMO FONSECA | | | ON FILE |
| ERIYOMI TADAGBE JONAS METOEVI | | | ON FILE |
| ERJON BLETA | | | ON FILE |
| ERJON RUCI | | | ON FILE |
| ERJON SARA | | | ON FILE |
| ERKAM CIRPICI | | | ON FILE |
| ERKAN AYGUL | | | ON FILE |
| ERKAN Ã–ZPINAR | | | ON FILE |
| ERKAN ERDOGAN | | | ON FILE |
| ERKAN ERMAN | | | ON FILE |
| ERKAN EVIN | | | ON FILE |
| ERKAN GUNGOR | | | ON FILE |
| ERKAN GUVENAL | | | ON FILE |
| ERKAN KARABEKMEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERKAN KESKIN | | | ON FILE |
| ERKAN KOCAK | | | ON FILE |
| ERKAN MEHMET ISMAIL BEKIR | | | ON FILE |
| ERKAN SABAN | | | ON FILE |
| ERKAN SURMELI | | | ON FILE |
| ERKAN T DEVECI | | | ON FILE |
| ERKAN TUNCEL | | | ON FILE |
| ERKAN YAVAS | | | ON FILE |
| ERKC H AIJK | | | ON FILE |
| ERKE ZHANG | | | ON FILE |
| ERKI TUHK | | | ON FILE |
| ERKIN AYDOGDU | | | ON FILE |
| ERKIN SALIEV | | | ON FILE |
| ERKIN TURGANOV | | | ON FILE |
| ERKKI MIKA TAPANI SUVIVUO | | | ON FILE |
| ERKKI NIGLAS | | | ON FILE |
| ERKKI TAPANI NORVA | | | ON FILE |
| ERKKI VILLEMS | | | ON FILE |
| ERKKO MIKAEL MAKINEN | | | ON FILE |
| ERLAN KOOBIE ANIBAN | | | ON FILE |
| ERLAN ZHOLDYBAYEVICH NISHPAYEV | | | ON FILE |
| ERLAND ALBERT COLLIANDER | | | ON FILE |
| ERLAND EMMETT MERWIN | | | ON FILE |
| ERLANDA VISOCKIENE | | | ON FILE |
| ERLANTZ ETXEBERRIA ALTUNA | | | ON FILE |
| ERLANTZ FERNANDEZ BARANDIARAN | | | ON FILE |
| ERLANTZ GARATE OLAIZOLA | | | ON FILE |
| ERLC H W TAN | | | ON FILE |
| ERLE FREEMAN | | | ON FILE |
| ERLEENE YRVONNA LYDER | | | ON FILE |
| ERLEND AANESLAND DAHLE | | | ON FILE |
| ERLEND ANDRE KNUDSEN | | | ON FILE |
| ERLEND AUKLEND BRUNES | | | ON FILE |
| ERLEND DANIELSEN | | | ON FILE |
| ERLEND KIBSGAARD VESTAD | | | ON FILE |
| ERLEND LIEN CHRISTENSEN | | | ON FILE |
| ERLEND ORTHE | | | ON FILE |
| ERLEND OYEN | | | ON FILE |
| ERLEND RISTESUND | | | ON FILE |
| ERLEND SAND AAS | | | ON FILE |
| ERLEND SAND AAS | | | ON FILE |
| ERLEND SAVOLAINEN | | | ON FILE |
| ERLEND SKAGA | | | ON FILE |
| ERLEND STAGEBOE LEKANG | | | ON FILE |
| ERLEND STORSET | | | ON FILE |
| ERLEND SYLTA ESE | | | ON FILE |
| ERLEND WESTAD | | | ON FILE |
| ERLENE MILLER | | | ON FILE |
| ERLIKH CONSULTING LTD. | | | ON FILE |
| ERLIN CHOTZAS OR HOXHA | | | ON FILE |
| ERLIN HOXHA | | | ON FILE |
| ERLINDA BACARISAS NORTHCUTT-GARCIA | | | ON FILE |
| ERLINDA CAHIGAN CRUZ | | | ON FILE |
| ERLINDA CASTOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERLINDA ESTRELLA DUDAMEL LOPEZ | | | ON FILE |
| ERLINDA LOPEZ ONTIVEROS | | | ON FILE |
| ERLINDA MENDOZA CRUZAT | | | ON FILE |
| ERLINDA W CARBAJAL | | | ON FILE |
| ERLING ANDRE VOLD | | | ON FILE |
| ERLING EMIL LARSEN | | | ON FILE |
| ERLING EMIL LARSEN | | | ON FILE |
| ERLING SINGSTAD PAULSEN | | | ON FILE |
| ERLING SVANGTUN GARPESTAD | | | ON FILE |
| ERLING WESSEL KORNELIUSSEN | | | ON FILE |
| ERLYN C REYES | | | ON FILE |
| ERMA LITERAL AREVALO | | | ON FILE |
| ERMAL THOMAJ | | | ON FILE |
| ERMALYN JOYCE SIDDELL | | | ON FILE |
| ERMAN DORIC | | | ON FILE |
| ERMAN HUMBERTO CORNEJO | | | ON FILE |
| ERMAN KURT | | | ON FILE |
| ERMAN SENTURK | | | ON FILE |
| ERMAN SUN | | | ON FILE |
| ERMANDO MARCHESE | | | ON FILE |
| ERMANNO DAVI | | | ON FILE |
| ERMANNO DEBENEDETTI | | | ON FILE |
| ERMANNO GAROLA | | | ON FILE |
| ERMANNO GUASCO | | | ON FILE |
| ERMANNO LEONCINO | | | ON FILE |
| ERMANNO PALUMBO | | | ON FILE |
| ERMANNO REGGIANI | | | ON FILE |
| ERMANOS RAPSOMANIKIS | | | ON FILE |
| ERMELINDA BRAHO | | | ON FILE |
| ERMELINDA JUDITH CAMNASIO | | | ON FILE |
| ERMELINDA TAVARES FERNANDES | | | ON FILE |
| ERMELINDO ESTEBAN ROMERO | | | ON FILE |
| ERMES ANGELO COZZI | | | ON FILE |
| ERMES MICHIELINI | | | ON FILE |
| ERMESON SILVA VICENTE | | | ON FILE |
| ERMETE STRAZZARI | | | ON FILE |
| ERMETE STRAZZARI | | | ON FILE |
| ERMIA ROSTAMI | | | ON FILE |
| ERMIAS GETACHEW KEBEDE | | | ON FILE |
| ERMIAS SEYOUM | | | ON FILE |
| ERMIAS YESHITELA NAGATU | | | ON FILE |
| ERMIN ALIHODZIC | | | ON FILE |
| ERMIN DEMIC | | | ON FILE |
| ERMIN EMIROVICH SHARICH | | | ON FILE |
| ERMIN MEMIC | | | ON FILE |
| ERMIN SALIHOVIC | | | ON FILE |
| ERMIN SOFTIC | | | ON FILE |
| ERMINE GABRIELYAN | | | ON FILE |
| ERMINIO HEESEN | | | ON FILE |
| ERMIR MUCKA | | | ON FILE |
| ERMIS ALEJANDRO RAMIREZ VOLQUEZ | | | ON FILE |
| ERMIT RENE RUIZ | | | ON FILE |
| ERMO NAARITS | | | ON FILE |
| ERMOS KYRIAKIDES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERMST F OCHSENDORF | | | ON FILE |
| ERN HONG SAMUEL TAN | | | ON FILE |
| ERNA INDAHWATI | | | ON FILE |
| ERNA JOHANNA VAN DER EIJK | | | ON FILE |
| ERNA KOKALJ JEZOVSEK | | | ON FILE |
| ERNA MARGARETT EMPLEO BACOL | | | ON FILE |
| ERNA PETRA KRAUSE | | | ON FILE |
| ERNAD FAJKOVIC | | | ON FILE |
| ERNAD SMAJIC | | | ON FILE |
| ERNAH ERNAH | | | ON FILE |
| ERNAH WATI BINTI MARIPAH | | | ON FILE |
| ERNALDAS SAUKALAS | | | ON FILE |
| ERNAN RAMIREZ MENDIETA | | | ON FILE |
| ERNANDES ALVES DE LIMA JUNIOR | | | ON FILE |
| ERNANDO SOLIS | | | ON FILE |
| ERNEI BOY CASTELO PAULINO | | | ON FILE |
| ERNEST CHIEW KIN HOE | | | ON FILE |
| ERNEST LEON | | | ON FILE |
| ERNEST A LETCHER | | | ON FILE |
| ERNEST ALLEN MADISON | | | ON FILE |
| ERNEST AMOAH | | | ON FILE |
| ERNEST ANDRE HOWARD | | | ON FILE |
| ERNEST ANDREW DELO | | | ON FILE |
| ERNEST ANDREW SANTOS | | | ON FILE |
| ERNEST ANTONIO ARGUETAORELLANA | | | ON FILE |
| ERNEST ANUM BRUCE BROWN | | | ON FILE |
| ERNEST ARINZE UDALLA | | | ON FILE |
| ERNEST BENITO PARRA | | | ON FILE |
| ERNEST CHARLES LUTHER | | | ON FILE |
| ERNEST CHENG LIN | | | ON FILE |
| ERNEST CLAUDE STRONG | | | ON FILE |
| ERNEST CLINTON HODGES | | | ON FILE |
| ERNEST COMPANY VALLET | | | ON FILE |
| ERNEST CRESPO | | | ON FILE |
| ERNEST D MORRIS | | | ON FILE |
| ERNEST DAVID SETON | | | ON FILE |
| ERNEST DENIS PASCAL | | | ON FILE |
| ERNEST DOBBINS JOHNSON | | | ON FILE |
| ERNEST E A JEFFRIES | | | ON FILE |
| ERNEST E BISCARDI | | | ON FILE |
| ERNEST EBOUEM | | | ON FILE |
| ERNEST EGUAVOEN EHIOGHAE | | | ON FILE |
| ERNEST ESPINOZA | | | ON FILE |
| ERNEST EUGENE RUST | | | ON FILE |
| ERNEST F GAICHAS | | | ON FILE |
| ERNEST FALLENTINE | | | ON FILE |
| ERNEST FU | | | ON FILE |
| ERNEST GEORGE AHWIRENG OBENG | | | ON FILE |
| ERNEST GIUSTI | | | ON FILE |
| ERNEST GONZALEZ BASOCO | | | ON FILE |
| ERNEST HANKERSON JR | | | ON FILE |
| ERNEST IL'MIROVICH DAVLETSHIN | | | ON FILE |
| ERNEST JAMES PRINZ | | | ON FILE |
| ERNEST JEFFREY SIMONS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERNEST JEROME PERRY | | | ON FILE |
| ERNEST JOHN GIDDENS | | | ON FILE |
| ERNEST JOSEPH JACKSON | | | ON FILE |
| ERNEST JR DEPASQUALE | | | ON FILE |
| ERNEST KAROL NOWACKI | | | ON FILE |
| ERNEST KAZUHITO YAMAMOTO | | | ON FILE |
| ERNEST KEI WAI LAM | | | ON FILE |
| ERNEST KENNETH ETIM | | | ON FILE |
| ERNEST KOVALENKO | | | ON FILE |
| ERNEST KUN CHI KWAN | | | ON FILE |
| ERNEST L DUNLAP | | | ON FILE |
| ERNEST LAMOR EVANS | | | ON FILE |
| ERNEST LANCE MARSHAN COLEMAN | | | ON FILE |
| ERNEST LASSMAN | | | ON FILE |
| ERNEST LAVELLE MUHAMMAD | | | ON FILE |
| ERNEST LEE DUNLAP | | | ON FILE |
| ERNEST LEE SHIFFLETT | | | ON FILE |
| ERNEST LEE SMITH | | | ON FILE |
| ERNEST LEE YUKL | | | ON FILE |
| ERNEST LESLIE HAIRSTON III | | | ON FILE |
| ERNEST LIM | | | ON FILE |
| ERNEST LOW | | | ON FILE |
| ERNEST LOWELL MARTIN | | | ON FILE |
| ERNEST MACDONALD | | | ON FILE |
| ERNEST MACK IV BROWN | | | ON FILE |
| ERNEST MARTIN METSANOU BEUFO | | | ON FILE |
| ERNEST MARTIN VOLARIC | | | ON FILE |
| ERNEST MICHAEL NEHRER | | | ON FILE |
| ERNEST MONDRAGON | | | ON FILE |
| ERNEST NDOLO MWENDWA | | | ON FILE |
| ERNEST NICHOLAS SIMONS | | | ON FILE |
| ERNEST NOVAKHOV | | | ON FILE |
| ERNEST OH JIAN SHEN | | | ON FILE |
| ERNEST OJO | | | ON FILE |
| ERNEST OLVEIRA | | | ON FILE |
| ERNEST PAUL HOCKING | | | ON FILE |
| ERNEST PAUL JUCHHEIM III | | | ON FILE |
| ERNEST PAUL MURPHY | | | ON FILE |
| ERNEST PETER BANGOT GOPELA | | | ON FILE |
| ERNEST QIAN | | | ON FILE |
| ERNEST R PRIEST | | | ON FILE |
| ERNEST RALPH NIX | | | ON FILE |
| ERNEST RAY RIDENOUR | | | ON FILE |
| ERNEST RAY YTURRIAGA | | | ON FILE |
| ERNEST RICHARD DANIEL HOHENSEE | | | ON FILE |
| ERNEST RICHARD TURBESSI JR | | | ON FILE |
| ERNEST RONALD WHITE | | | ON FILE |
| ERNEST ROY RAMOS | | | ON FILE |
| ERNEST ROZENBLYUM | | | ON FILE |
| ERNEST SHAHBAZIAN | | | ON FILE |
| ERNEST SHAHRAY | | | ON FILE |
| ERNEST STATON | | | ON FILE |
| ERNEST STEVEN TROTTER | | | ON FILE |
| ERNEST SUEYSANG LAU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERNEST SUNIK HWANG | | | ON FILE |
| ERNEST TAWIAH OSEI OWUSU | | | ON FILE |
| ERNEST TIBE | | | ON FILE |
| ERNEST TOCHUKWU AGUINAM | | | ON FILE |
| ERNEST TRAN | | | ON FILE |
| ERNEST TWIKIRIZE | | | ON FILE |
| ERNEST VICTOR C MATTAN | | | ON FILE |
| ERNEST WADE CREECH | | | ON FILE |
| ERNEST WAI CHUN LO | | | ON FILE |
| ERNEST WANG | | | ON FILE |
| ERNEST YAN WAI CHEUNG | | | ON FILE |
| ERNEST YEOH GHIM YU | | | ON FILE |
| ERNEST ZUCCO | | | ON FILE |
| ERNESTA LIDEIKAITE | | | ON FILE |
| ERNESTA PETKEVICIUTE | | | ON FILE |
| ERNESTA VIZBARAITE | | | ON FILE |
| ERNESTAS BUDVYTIS | | | ON FILE |
| ERNESTAS BUTAUTAS | | | ON FILE |
| ERNESTAS JUOZAUSKAS | | | ON FILE |
| ERNESTAS JUOZAUSKAS | | | ON FILE |
| ERNESTAS LUKOSEVICIUS | | | ON FILE |
| ERNESTAS MATONIS | | | ON FILE |
| ERNESTAS PAKSTAS | | | ON FILE |
| ERNESTAS PANFILOVAS | | | ON FILE |
| ERNESTAS PETRAITIS | | | ON FILE |
| ERNESTAS PETRAUSKAS | | | ON FILE |
| ERNESTAS POCIUNAS | | | ON FILE |
| ERNESTAS PUTELIS | | | ON FILE |
| ERNESTAS SKARDINSKAS | | | ON FILE |
| ERNESTAS SUMINSKAS | | | ON FILE |
| ERNESTAS SUMINSKAS | | | ON FILE |
| ERNESTINA DEL VALLE MONTEROS | | | ON FILE |
| ERNESTINA MARTINEZ | | | ON FILE |
| ERNESTO  ARREDONDO | | | ON FILE |
| ERNESTO  QUINTANA | | | ON FILE |
| ERNESTO  SANCHEZ BUJANDA | | | ON FILE |
| ERNESTO A DIGIAMBATTISTA | | | ON FILE |
| ERNESTO A ROJAS | | | ON FILE |
| ERNESTO A VELEZ | | | ON FILE |
| ERNESTO A VELEZ | | | ON FILE |
| ERNESTO ABDIEL HERNANDEZ SERPAS | | | ON FILE |
| ERNESTO ADRIAN HERNANDEZ VALDES | | | ON FILE |
| ERNESTO AGUAYO | | | ON FILE |
| ERNESTO AGUIRRE | | | ON FILE |
| ERNESTO AGUSTIN BENITEZ | | | ON FILE |
| ERNESTO ALVAREZ | | | ON FILE |
| ERNESTO ANDRES ZAPATA ICART | | | ON FILE |
| ERNESTO ANGEL FIDALGO MUNOZ | | | ON FILE |
| ERNESTO ANGELESGIL | | | ON FILE |
| ERNESTO ANIBAL PONCE | | | ON FILE |
| ERNESTO ANTOINE VILA PUJOL | | | ON FILE |
| ERNESTO ANTONIO DASET JR | | | ON FILE |
| ERNESTO ARROYO | | | ON FILE |
| ERNESTO ARTURO MONDACA JARA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERNESTO AUGUSTO CALLEJAS | | | ON FILE |
| ERNESTO BANTOG ESPIRITU | | | ON FILE |
| ERNESTO BARBOSA | | | ON FILE |
| ERNESTO BERNARDO | | | ON FILE |
| ERNESTO BONGOLL HERNANDEZ | | | ON FILE |
| ERNESTO BORREGO | | | ON FILE |
| ERNESTO BRAVO | | | ON FILE |
| ERNESTO BRIAN MISARI ANCHIRAICO | | | ON FILE |
| ERNESTO BUSTILLOS BARRIGA | | | ON FILE |
| ERNESTO C FRAGOSO PEREZ | | | ON FILE |
| ERNESTO C HERNANDEZ | | | ON FILE |
| ERNESTO C LAYBA | | | ON FILE |
| ERNESTO CABRERA SOLIS | | | ON FILE |
| ERNESTO CAMILO SANCHEZ | | | ON FILE |
| ERNESTO CARLOS MORALES | | | ON FILE |
| ERNESTO CASILLAS | | | ON FILE |
| ERNESTO CEJAS PADILLA | | | ON FILE |
| ERNESTO CHARBONIER CABRERA | | | ON FILE |
| ERNESTO CHRISTIAN ISMAEL FUENTES SANT | | | ON FILE |
| ERNESTO CHRISTIAN MORALES PUMASONGO | | | ON FILE |
| ERNESTO CLEMENTE HERNANDEZ | | | ON FILE |
| ERNESTO COMIA TORTE | | | ON FILE |
| ERNESTO COMIA TORTE | | | ON FILE |
| ERNESTO CRISAFULLI | | | ON FILE |
| ERNESTO D HERNANDEZ | | | ON FILE |
| ERNESTO DANIEL MEJIA VALDIVIEZO | | | ON FILE |
| ERNESTO DANIEL ROCHA | | | ON FILE |
| ERNESTO DARIO CALVO JR | | | ON FILE |
| ERNESTO DARIO CRESPO CASSINO | | | ON FILE |
| ERNESTO DAVID TRONCOSO | | | ON FILE |
| ERNESTO DAVIO II CAMERO | | | ON FILE |
| ERNESTO DE JESUS CARRACEDO GONZALEZ | | | ON FILE |
| ERNESTO DE OLIVEIRA ROCHA | | | ON FILE |
| ERNESTO DE ROSA | | | ON FILE |
| ERNESTO DOMINGUEZ | | | ON FILE |
| ERNESTO DUARTE DE PAZ | | | ON FILE |
| ERNESTO E PEREZ | | | ON FILE |
| ERNESTO ELIAS ALUM HERNANDEZ | | | ON FILE |
| ERNESTO ELIAS SECONE SECONETTI | | | ON FILE |
| ERNESTO ELOY VALDES | | | ON FILE |
| ERNESTO ESCALANTE | | | ON FILE |
| ERNESTO ESPINOZA | | | ON FILE |
| ERNESTO ESQUIVEL AMORES | | | ON FILE |
| ERNESTO ESTEBAN CHELLEW ROJAS | | | ON FILE |
| ERNESTO FABIAN ALONSO | | | ON FILE |
| ERNESTO FABIAN LESCHNIK | | | ON FILE |
| ERNESTO FABIAN MATACH OLMEDO | | | ON FILE |
| ERNESTO FACUNDO ISAS | | | ON FILE |
| ERNESTO FEDERICO EUGENIO ESTEB DE LIO | | | ON FILE |
| ERNESTO FERDINANDO PALLAIS | | | ON FILE |
| ERNESTO FIDEL MARTINEZ PAREDES | | | ON FILE |
| ERNESTO FIDEL OSABA PETKEVICIUS | | | ON FILE |
| ERNESTO FIGUEROA | | | ON FILE |
| ERNESTO FIOL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERNESTO FURUKAWA | | | ON FILE |
| ERNESTO G RIVERA | | | ON FILE |
| ERNESTO GABRIEL PENA | | | ON FILE |
| ERNESTO GARCIA NAVARRO | | | ON FILE |
| ERNESTO GIANNETTA | | | ON FILE |
| ERNESTO GIL TARIN | | | ON FILE |
| ERNESTO GIRADO | | | ON FILE |
| ERNESTO GONZALEZ | | | ON FILE |
| ERNESTO GUEDES | | | ON FILE |
| ERNESTO GUILLERMO SAVAZZINI | | | ON FILE |
| ERNESTO GUTIERREZ RIOS | | | ON FILE |
| ERNESTO GUZMAN | | | ON FILE |
| ERNESTO HARO | | | ON FILE |
| ERNESTO HERNAN JORDAN | | | ON FILE |
| ERNESTO HERNAN MONDACA DIAZ | | | ON FILE |
| ERNESTO HERNANDEZ | | | ON FILE |
| ERNESTO HERNANDEZ | | | ON FILE |
| ERNESTO HERNANDEZ ESPINOSA | | | ON FILE |
| ERNESTO HERRERA BUSTAMANTE | | | ON FILE |
| ERNESTO HORACIO CARRANZA | | | ON FILE |
| ERNESTO IORIANNI | | | ON FILE |
| ERNESTO IORIANNI | | | ON FILE |
| ERNESTO ISAAC RODRIGUEZ CASTRO | | | ON FILE |
| ERNESTO ISAGANI II MANGAMPO SANIATAN | | | ON FILE |
| ERNESTO JESUS SANCHEZ RUIZ | | | ON FILE |
| ERNESTO JIMENEZ OTERO | | | ON FILE |
| ERNESTO JOSE ALTAHONA CASTRO | | | ON FILE |
| ERNESTO JOSE ALVARADO MARTIN | | | ON FILE |
| ERNESTO JOSE CRUZ ENRIQUEZ | | | ON FILE |
| ERNESTO JOSE GONCALVES DE FREITAS | | | ON FILE |
| ERNESTO JOSE WAYS | | | ON FILE |
| ERNESTO JR LACUSTALES | | | ON FILE |
| ERNESTO LES SCHAEFER | | | ON FILE |
| ERNESTO LEYVA | | | ON FILE |
| ERNESTO LOMANTA DELA CRUZ | | | ON FILE |
| ERNESTO LUIS RODRIGUEZ | | | ON FILE |
| ERNESTO M CASAS MARTINEZ | | | ON FILE |
| ERNESTO MARCELO PONCE INIGO | | | ON FILE |
| ERNESTO MARTIN CEDRON | | | ON FILE |
| ERNESTO MARTINOT | | | ON FILE |
| ERNESTO MAXIMINO CALLES | | | ON FILE |
| ERNESTO MELCHOR TIOMICO JR | | | ON FILE |
| ERNESTO MENDEZ ARGUMEDO | | | ON FILE |
| ERNESTO MILESI | | | ON FILE |
| ERNESTO MIRANDA GRANDENO | | | ON FILE |
| ERNESTO MOISES COTI GONZALEZ | | | ON FILE |
| ERNESTO MOLINA | | | ON FILE |
| ERNESTO MONSIVAIS-GALLEGOS | | | ON FILE |
| ERNESTO MONTESINO VELAZQUEZ | | | ON FILE |
| ERNESTO NICOLAS CARREA | | | ON FILE |
| ERNESTO NICOLAS DIAZ | | | ON FILE |
| ERNESTO NICOLAS DIAZ | | | ON FILE |
| ERNESTO OMAR MONTOYA | | | ON FILE |
| ERNESTO PANAZZA MELENDEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERNESTO PERALTA OVCHARENKO | | | ON FILE |
| ERNESTO PEREZ | | | ON FILE |
| ERNESTO PONCE | | | ON FILE |
| ERNESTO QUINTANA ESTRADA | | | ON FILE |
| ERNESTO RAIMONDO | | | ON FILE |
| ERNESTO RENZO DEL CASTILLO | | | ON FILE |
| ERNESTO ROA CUELLAR | | | ON FILE |
| ERNESTO RODRIGUEZ JR. | | | ON FILE |
| ERNESTO RODRIGUEZ NARANJO | | | ON FILE |
| ERNESTO RONNY BENSCHOP | | | ON FILE |
| ERNESTO RUBEN PREKASJ MADARI | | | ON FILE |
| ERNESTO SALAZAR | | | ON FILE |
| ERNESTO SALCEDOPRADO | | | ON FILE |
| ERNESTO SALVADOR DIAZ | | | ON FILE |
| ERNESTO SEBASTIAN SOLIS BAZ | | | ON FILE |
| ERNESTO SERRATH MONTECINO | | | ON FILE |
| ERNESTO SOTO CASTRO | | | ON FILE |
| ERNESTO SUAREZ MORALES | | | ON FILE |
| ERNESTO SY QUE | | | ON FILE |
| ERNESTO TARANGO | | | ON FILE |
| ERNESTO THOMAS NEGRON | | | ON FILE |
| ERNESTO TOMAS AREVALO | | | ON FILE |
| ERNESTO TORRESRAMIREZ | | | ON FILE |
| ERNESTO VALENTIN ROJAS | | | ON FILE |
| ERNESTO VASQUEZ RODARTE | | | ON FILE |
| ERNESTO VILLANUEVA BRIONES | | | ON FILE |
| ERNESTS KRUPSKIS | | | ON FILE |
| ERNIE A ABELLA | | | ON FILE |
| ERNIE ALEXANDRIA HOGAN | | | ON FILE |
| ERNIE CORDERO CASIANO | | | ON FILE |
| ERNIE DEAN SCHATZ | | | ON FILE |
| ERNIE EUGENE RAMIREZ | | | ON FILE |
| ERNIE JAMES WASHINGTON JR | | | ON FILE |
| ERNIE JAN TIMOTHY AUDAIN | | | ON FILE |
| ERNIE JHON TOGA | | | ON FILE |
| ERNIE JOHANN JANSE VAN RENSBURG | | | ON FILE |
| ERNIE SILVA | | | ON FILE |
| ERNIE WILLIAMS | | | ON FILE |
| ERNO BOGDOLA | | | ON FILE |
| ERNO BURJAN | | | ON FILE |
| ERNO DAKO | | | ON FILE |
| ERNO DAKO | | | ON FILE |
| ERNO IVAN PAULINYI-JUNIOR | | | ON FILE |
| ERNO KAJCSA | | | ON FILE |
| ERNO KAJCSA | | | ON FILE |
| ERNO KRISTIAN SIMONEN | | | ON FILE |
| ERNO LAKATOS | | | ON FILE |
| ERNO OLAVI TOMMINEN | | | ON FILE |
| ERNO ZOOI | | | ON FILE |
| ERNONE DAKO | | | ON FILE |
| ERNST A DOMMISSE | | | ON FILE |
| ERNST ALFRED TEUFEL BEJARANO | | | ON FILE |
| ERNST ANATOLE BAEREL | | | ON FILE |
| ERNST AUGUST JENDRITZKI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERNST BAUMBERGER | | | ON FILE |
| ERNST BIJLSMA | | | ON FILE |
| ERNST DAMBRINK | | | ON FILE |
| ERNST DIRK VAN LEENEN | | | ON FILE |
| ERNST DUCENA | | | ON FILE |
| ERNST EWALD ROBERTS | | | ON FILE |
| ERNST GÃŒNTER SCHREINER | | | ON FILE |
| ERNST GORAN GRONBERG | | | ON FILE |
| ERNST GUNTHER LAWACZECK | | | ON FILE |
| ERNST HENDRIK SPRENGER | | | ON FILE |
| ERNST HERMANS | | | ON FILE |
| ERNST J G VERSCHRAGEN | | | ON FILE |
| ERNST JAN GUNST | | | ON FILE |
| ERNST JOHAN DE WAARD | | | ON FILE |
| ERNST JOHAN DE WAARD | | | ON FILE |
| ERNST JOHAN MATTHIJS VAN GINKEL | | | ON FILE |
| ERNST KARL LILLEY | | | ON FILE |
| ERNST KLASSEN | | | ON FILE |
| ERNST LARACK JUNIOR ROLPH JEAN CHARLES | | | ON FILE |
| ERNST LODEWYK KLEYNHANS ROUX | | | ON FILE |
| ERNST LUKSCH | | | ON FILE |
| ERNST MÃ–HRING | | | ON FILE |
| ERNST MÃ–STL | | | ON FILE |
| ERNST MATTHEW CHENG | | | ON FILE |
| ERNST MATTHIAS BRAAM | | | ON FILE |
| ERNST MITTERLEHNER | | | ON FILE |
| ERNST OSCAR J CALDERS | | | ON FILE |
| ERNST P FLUITMAN | | | ON FILE |
| ERNST PATRICK ALBERTS | | | ON FILE |
| ERNST PAUL JANENSCH | | | ON FILE |
| ERNST PETER MALMBERG | | | ON FILE |
| ERNST ROCHE ERASMUS | | | ON FILE |
| ERNST SCHAFFNER | | | ON FILE |
| ERNST STEPHAN SCHMITT | | | ON FILE |
| ERNST VITTORIO HAENDLER | | | ON FILE |
| ERNYZA ROZALIA BINTI ABDUL AKRI | | | ON FILE |
| ERO IDRIZI | | | ON FILE |
| EROCA LOWE | | | ON FILE |
| EROL  TAIRI | | | ON FILE |
| EROL ANTHONY SCHAFFNER | | | ON FILE |
| EROL BATUR | | | ON FILE |
| EROL CETKIN | | | ON FILE |
| EROL DIAVARRO NALES | | | ON FILE |
| EROL IBISHI | | | ON FILE |
| EROL JENS LEBLANC | | | ON FILE |
| EROL MEHMET GUNDUZ | | | ON FILE |
| EROL MURAT PARMAKSIZ | | | ON FILE |
| EROL OSMAN | | | ON FILE |
| EROL OZBAY-AVCIERLER | | | ON FILE |
| EROL REDZEPAGIC | | | ON FILE |
| EROL REMZI AKDAMAR | | | ON FILE |
| EROL SHENER ASIM | | | ON FILE |
| EROL TASDEMIR | | | ON FILE |
| EROLL SHKODRA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EROME JAMAAR GAMBLE | | | ON FILE |
| ERON IRISH HEFLIN | | | ON FILE |
| ERON JENELL HORSLEY | | | ON FILE |
| EROS AIRASCA | | | ON FILE |
| EROS BELLINI | | | ON FILE |
| EROS BERGAMASCO | | | ON FILE |
| EROS CARL MARX GABE ISRAEL | | | ON FILE |
| EROS CATHERINE-PIERRE LUCE | | | ON FILE |
| EROS CRIPPA | | | ON FILE |
| EROS DE DONATIS | | | ON FILE |
| EROS FILIPPI | | | ON FILE |
| EROS JOZEF J HEYRMAN | | | ON FILE |
| EROS LUCATUORTO | | | ON FILE |
| EROS MADONNA | | | ON FILE |
| EROS MADONNA | | | ON FILE |
| EROS MIGUEL ANGEL VERA GAMEZ | | | ON FILE |
| EROS NAJERA | | | ON FILE |
| EROS NIKOLLI | | | ON FILE |
| EROSHAN SANDEEPA GAMAGE VIDANAGAMACHIGE | | | ON FILE |
| ER-RAMANI VELASCO | | | ON FILE |
| ERRICA MOORE | | | ON FILE |
| ERRICK LANE MCCOLLUM II | | | ON FILE |
| ERRICK WILSON BELL | | | ON FILE |
| ERRICKA SHAVAUN STEWART | | | ON FILE |
| ERRICO IPPOLITO | | | ON FILE |
| ERRIE-ERR BASTO DAYRIT | | | ON FILE |
| ERRIN GABRIELLE TRAFTON | | | ON FILE |
| ERRMON GENE MCCLARIN | | | ON FILE |
| ERROL ANDREW CRAIG | | | ON FILE |
| ERROL BACULANLAN TIOZON | | | ON FILE |
| ERROL BARRINGTON PETGRAVE III | | | ON FILE |
| ERROL DENNIS BENJAMIN | | | ON FILE |
| ERROL JOSEPH WEDRA | | | ON FILE |
| ERROL JR ALEGRE | | | ON FILE |
| ERROL K ROBERTS | | | ON FILE |
| ERROL LARS YUKSEK | | | ON FILE |
| ERROL LINDSAY | | | ON FILE |
| ERROL MANN | | | ON FILE |
| ERROL MARKANTHONY RUSSELL | | | ON FILE |
| ERROL MEHMET | | | ON FILE |
| ERROL MUSTAFA SARI | | | ON FILE |
| ERROL NGODA CHANGA | | | ON FILE |
| ERROL OMAAR OZDALGA | | | ON FILE |
| ERROL OMARJAN ILCHI | | | ON FILE |
| ERROL PATRICK BAKER | | | ON FILE |
| ERROL RALTON JANSEN | | | ON FILE |
| ERROL ROCKY DMELLO | | | ON FILE |
| ERROL ROY NEWMAN | | | ON FILE |
| ERROL RYAN COLLIER | | | ON FILE |
| ERROL SALKINDER | | | ON FILE |
| ERROL SHEDD | | | ON FILE |
| ERRON JUSUF | | | ON FILE |
| ERSAH AKBABA | | | ON FILE |
| ERSAN DURAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERSAN IBRAHIMI | | | ON FILE |
| ERSAN TALI | | | ON FILE |
| ERSAN YILDIZ | | | ON FILE |
| ERSEN SARIOZKAN | | | ON FILE |
| ERSEN SULEYMAN | | | ON FILE |
| ERSHAD TAN JIA YONG | | | ON FILE |
| ERSHAD MOHAMMED | | | ON FILE |
| ERSHAD SHAFI CHOWDHURY | | | ON FILE |
| ERSID LAMCAJ | | | ON FILE |
| ERSILIA CORONELLA | | | ON FILE |
| ERSIN ALTINDAG | | | ON FILE |
| ERSIN AKA | | | ON FILE |
| ERSIN AKCAM | | | ON FILE |
| ERSIN BOZBAS | | | ON FILE |
| ERSIN DENIZ | | | ON FILE |
| ERSIN DUMAN | | | ON FILE |
| ERSIN EREN | | | ON FILE |
| ERSIN HAN ERSIN | | | ON FILE |
| ERSIN HAN ERSIN | | | ON FILE |
| ERSIN NAZALI | | | ON FILE |
| ERSIN OBA | | | ON FILE |
| ERSIN OK | | | ON FILE |
| ERSIN OZLER | | | ON FILE |
| ERSIN OZMEN | | | ON FILE |
| ERSIN SIMSEK | | | ON FILE |
| ERSKINE TROUBLEFIELD | | | ON FILE |
| ERSO BLONDEL DIFFO | | | ON FILE |
| ERSOY KAYAM | | | ON FILE |
| ERSOY OSMAN HUSEYIN | | | ON FILE |
| ERSOZ SOZER | | | ON FILE |
| ERTAC KIZILCA | | | ON FILE |
| ERTAN KINA | | | ON FILE |
| ERTAN KINA | | | ON FILE |
| ERTAN SONAT YALCINKAYA | | | ON FILE |
| ERTAN YILDIRIM | | | ON FILE |
| ERTI MINGA | | | ON FILE |
| ERTON XHAMBAZI | | | ON FILE |
| ERTUG KIRKAN | | | ON FILE |
| ERTUGRUL ALAV | | | ON FILE |
| ERTUGRUL ARAT | | | ON FILE |
| ERTUGRUL KILIC | | | ON FILE |
| ERTUGRUL OZAN | | | ON FILE |
| ERTUGRUL OZTURK | | | ON FILE |
| ERTUGRUL TANKISI | | | ON FILE |
| ERU HETA HUIA POMARE | | | ON FILE |
| ERUSAIYAI AYYAMPERUMAL | | | ON FILE |
| ERVA ELA SAHIN | | | ON FILE |
| ERVENCE PERRE | | | ON FILE |
| ERVENTZ BIEN-AIME | | | ON FILE |
| ERVEY LEYVA | | | ON FILE |
| ERVICTO DAVID VILA | | | ON FILE |
| ERVIL ADUANA PERFAS | | | ON FILE |
| ERVIN HENDERSON | | | ON FILE |
| ERVIN ADZIKIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERVIN ALIMANI | | | ON FILE |
| ERVIN ANTHONY DAVIS | | | ON FILE |
| ERVIN ANTHONY ZAMORA | | | ON FILE |
| ERVIN BARUCIJA | | | ON FILE |
| ERVIN CEPERIC | | | ON FILE |
| ERVIN CZECZI | | | ON FILE |
| ERVIN EARL HANSON JR. | | | ON FILE |
| ERVIN EGRI | | | ON FILE |
| ERVIN EGRI | | | ON FILE |
| ERVIN EHM | | | ON FILE |
| ERVIN ERIC A VOITURON | | | ON FILE |
| ERVIN EUGENE BEISCH III | | | ON FILE |
| ERVIN GAVRILA | | | ON FILE |
| ERVIN HASKAJ | | | ON FILE |
| ERVIN ISIDOR GARCIA | | | ON FILE |
| ERVIN JACOB WYNIA | | | ON FILE |
| ERVIN JANUS SHEN | | | ON FILE |
| ERVIN KAAN CANIGUR | | | ON FILE |
| ERVIN KLEIN | | | ON FILE |
| ERVIN KOELLER | | | ON FILE |
| ERVIN LEMARK | | | ON FILE |
| ERVIN LEMUS MORALES | | | ON FILE |
| ERVIN LIEU ZHI HUA | | | ON FILE |
| ERVIN LING | | | ON FILE |
| ERVIN MAGWOOD | | | ON FILE |
| ERVIN MEDINA JR | | | ON FILE |
| ERVIN NAGY | | | ON FILE |
| ERVIN NYEGRO | | | ON FILE |
| ERVIN PALOMA QUINTIN | | | ON FILE |
| ERVIN RICONALIA ABELLANOSA | | | ON FILE |
| ERVIN ROSETE PINTO | | | ON FILE |
| ERVIN ROSETE PINTO | | | ON FILE |
| ERVIN SCHULLER | | | ON FILE |
| ERVIN TOTH | | | ON FILE |
| ERVIN UJKAJ | | | ON FILE |
| ERVIN VELAZQUEZ | | | ON FILE |
| ERVIN VELJACIC | | | ON FILE |
| ERVIN WINTHROP MITCHELL JR | | | ON FILE |
| ERVIN XHANARI | | | ON FILE |
| ERVIN ZUBIC | | | ON FILE |
| ERVINA ERVINA | | | ON FILE |
| ERVINAS BUDVYTIS | | | ON FILE |
| ERVING JOSE BLANCO | | | ON FILE |
| ERVIS KACA | | | ON FILE |
| ERVIS KADI | | | ON FILE |
| ERWAN ADEL SIRO FAGGI | | | ON FILE |
| ERWAN ALAIN YVES MARIE JONCHERES | | | ON FILE |
| ERWAN ANDRE FOUSSARD | | | ON FILE |
| ERWAN ANDRE MARCEL JOLY | | | ON FILE |
| ERWAN ANDRE TAROUILLY | | | ON FILE |
| ERWAN ANGE PIERRE BALEINE | | | ON FILE |
| ERWAN ARTHUR LONQUETY | | | ON FILE |
| ERWAN AUDOUIN | | | ON FILE |
| ERWAN BERNARD ANDRÃ‰ LE VEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERWAN CHRISTOPHE GENIN | | | ON FILE |
| ERWAN ESCURIET | | | ON FILE |
| ERWAN GAEL EGASSE | | | ON FILE |
| ERWAN GAUDET | | | ON FILE |
| ERWAN GILBERT REMY PINEAU | | | ON FILE |
| ERWAN JAFFRE | | | ON FILE |
| ERWAN JEAN CLAUDE GERARD WELLER | | | ON FILE |
| ERWAN JEAN-FRANCOIS JOSEPH HUON | | | ON FILE |
| ERWAN JOSEPH FRANCOIS FREDERIC BELBEOC'H | | | ON FILE |
| ERWAN LAURO | | | ON FILE |
| ERWAN LE CORRE | | | ON FILE |
| ERWAN LE DREFF | | | ON FILE |
| ERWAN LE FERREC | | | ON FILE |
| ERWAN LHEMANN | | | ON FILE |
| ERWAN LIBIOT | | | ON FILE |
| ERWAN LIONE GUILLE | | | ON FILE |
| ERWAN LIONEL DIDIER LUCIANO | | | ON FILE |
| ERWAN LIONEL DUMERCHEZ | | | ON FILE |
| ERWAN LIU WEN KAI LE PEN | | | ON FILE |
| ERWAN LOUIS FRANCOIS GALLO | | | ON FILE |
| ERWAN LUCIEN MARTIN | | | ON FILE |
| ERWAN LUDOVIC DAVID LUCAS | | | ON FILE |
| ERWAN MAUDET | | | ON FILE |
| ERWAN MICHEL JEAN ALLAIR | | | ON FILE |
| ERWAN NACIRI | | | ON FILE |
| ERWAN ORANCE | | | ON FILE |
| ERWAN PATRICE LAVERNE | | | ON FILE |
| ERWAN PERES | | | ON FILE |
| ERWAN PERES | | | ON FILE |
| ERWAN PIERRE HOUDRE | | | ON FILE |
| ERWAN QUEFFEULOU | | | ON FILE |
| ERWAN RAYMOND ANTOINE GRIMAUD | | | ON FILE |
| ERWAN SYLVAIN PORRO | | | ON FILE |
| ERWANA TAMDEM | | | ON FILE |
| ERWANN ADRIEN GUETTOUCHE | | | ON FILE |
| ERWANN ANDRE PORTAIS | | | ON FILE |
| ERWANN ERIC MAHE | | | ON FILE |
| ERWANN GRAVOT | | | ON FILE |
| ERWANN LOIC ROMARIC MARTIN | | | ON FILE |
| ERWANN MINH GUILLEMIN | | | ON FILE |
| ERWANN SIDDHARTA VROELANT | | | ON FILE |
| ERWENE BIBAT CHIU | | | ON FILE |
| ERWIN A G DA GROOT | | | ON FILE |
| ERWIN AGUSTIN LARA CHULVER | | | ON FILE |
| ERWIN AGUSTINO TJOA | | | ON FILE |
| ERWIN ALAN SANTOS GARCIA | | | ON FILE |
| ERWIN ALEJANDRO PEREZ | | | ON FILE |
| ERWIN ALEXANDER HERMAN NIGGEBRUGGE | | | ON FILE |
| ERWIN ANTONIUS ARNOLDUS VAN DINTHER | | | ON FILE |
| ERWIN BENEDICTFERNANDO LANDAYAN | | | ON FILE |
| ERWIN BERMUDEZ | | | ON FILE |
| ERWIN BERNARD JEAN-CLAUDE MOREL | | | ON FILE |
| ERWIN BOSMA | | | ON FILE |
| ERWIN BUDIMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERWIN CAMMAART | | | ON FILE |
| ERWIN CARLOS MAYER MANDIOLA | | | ON FILE |
| ERWIN CLAUDE DANIEL PAUL GUILLEMYN | | | ON FILE |
| ERWIN CLAY VICTORIANO | | | ON FILE |
| ERWIN CUARESMA | | | ON FILE |
| ERWIN D VILLAFRANCA | | | ON FILE |
| ERWIN DARIO MOREL SOTO | | | ON FILE |
| ERWIN DAYE BARDILAS | | | ON FILE |
| ERWIN DE GIER | | | ON FILE |
| ERWIN DE JONG | | | ON FILE |
| ERWIN DELAPA CABRERA | | | ON FILE |
| ERWIN DENNIS HERRERA UMALI | | | ON FILE |
| ERWIN DESCHNER | | | ON FILE |
| ERWIN E MATA | | | ON FILE |
| ERWIN EDEMA | | | ON FILE |
| ERWIN EDGARDO FLORES CANALES | | | ON FILE |
| ERWIN ENTEREZO TADEO | | | ON FILE |
| ERWIN ERWIN | | | ON FILE |
| ERWIN FATCHEN LIM | | | ON FILE |
| ERWIN FEDERICO AHLERS | | | ON FILE |
| ERWIN FEDERICO AHLERS | | | ON FILE |
| ERWIN FRANZ WECHSLER | | | ON FILE |
| ERWIN FRITS PIERROT MATHOT | | | ON FILE |
| ERWIN GABRIEL VEGA SANTOS | | | ON FILE |
| ERWIN GAVRIEL LIM | | | ON FILE |
| ERWIN GEOFFREY FREDERIC WILHELM | | | ON FILE |
| ERWIN GIJSBERT REBEL | | | ON FILE |
| ERWIN HERNAL GARCIA | | | ON FILE |
| ERWIN HERRMANN | | | ON FILE |
| ERWIN HUNTINGTON GOVE | | | ON FILE |
| ERWIN I ZAVALA | | | ON FILE |
| ERWIN IVAN CAMPOS ECHAVARRIA | | | ON FILE |
| ERWIN JACOBUS CORNELIS ZETHOF | | | ON FILE |
| ERWIN JACQUES HENRY SAUZEAT | | | ON FILE |
| ERWIN JANSSEN | | | ON FILE |
| ERWIN JAY ABALOS | | | ON FILE |
| ERWIN JELMER GERALD HOFSTEE | | | ON FILE |
| ERWIN JELMER GERALD HOFSTEE | | | ON FILE |
| ERWIN JOHANNES GERARDUS ROMBOUTS | | | ON FILE |
| ERWIN JOHANNES RODENHUIS | | | ON FILE |
| ERWIN JOSEF HÃ–RMANN | | | ON FILE |
| ERWIN JOSEPH A VERMEYLEN | | | ON FILE |
| ERWIN JOSEPH LLERA TENEBRO | | | ON FILE |
| ERWIN JOZEF E DUYS | | | ON FILE |
| ERWIN KAMP | | | ON FILE |
| ERWIN KRZYSZTOF WOZNIAK | | | ON FILE |
| ERWIN LAURENTIUS ADRIANU VAN DEN BRINK | | | ON FILE |
| ERWIN LIM JIA HAO | | | ON FILE |
| ERWIN LOCHTMANS | | | ON FILE |
| ERWIN LUCIEN L DELARBRE | | | ON FILE |
| ERWIN MARTON | | | ON FILE |
| ERWIN MIRANDA PUSONG | | | ON FILE |
| ERWIN MOED | | | ON FILE |
| ERWIN NG KEN LONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERWIN NIJS | | | ON FILE |
| ERWIN NOORMAN | | | ON FILE |
| ERWIN OCAMPO PANGILINAN | | | ON FILE |
| ERWIN OTTIGER | | | ON FILE |
| ERWIN OTTO SPRUNK | | | ON FILE |
| ERWIN PATRICIO LAUREL | | | ON FILE |
| ERWIN PIETER LINDEBOOM | | | ON FILE |
| ERWIN PUT | | | ON FILE |
| ERWIN QUITORIANO MASINSIN | | | ON FILE |
| ERWIN QUITORIANO MASINSIN | | | ON FILE |
| ERWIN R AMURAO | | | ON FILE |
| ERWIN R TRAPP | | | ON FILE |
| ERWIN REBERGER | | | ON FILE |
| ERWIN RESULTA GUSTILO | | | ON FILE |
| ERWIN RODRIGUES | | | ON FILE |
| ERWIN ROIO | | | ON FILE |
| ERWIN ROODSELAAR | | | ON FILE |
| ERWIN SPINI | | | ON FILE |
| ERWIN STEENKAMP | | | ON FILE |
| ERWIN STEFAAN A VANHECKE | | | ON FILE |
| ERWIN SUTRISNO BIN NADIMOH | | | ON FILE |
| ERWIN VAN DER VELD | | | ON FILE |
| ERWIN VAN DIJK | | | ON FILE |
| ERWIN VERONESE | | | ON FILE |
| ERWIN VICTORIANO | | | ON FILE |
| ERWIN VINKE | | | ON FILE |
| ERWIN WILHELMU MULDER | | | ON FILE |
| ERWIN WONG | | | ON FILE |
| ERWIN YAJADE WONG | | | ON FILE |
| ERWINA BANKOWSKA | | | ON FILE |
| ERWINJ H H FRANSEN | | | ON FILE |
| ERWYN KYLE LOBUSTA | | | ON FILE |
| ERYAN CHRISTOPHER TANCREDI | | | ON FILE |
| ERYCK MICHAEL CHINNERY | | | ON FILE |
| ERYK ADAM MADERA | | | ON FILE |
| ERYK CEZARY RUTKOWSKI | | | ON FILE |
| ERYK CYPRIAN SKIBA | | | ON FILE |
| ERYK DOMINIKOWSKI | | | ON FILE |
| ERYK MAREK SIKORA | | | ON FILE |
| ERYK NIKOLAS CSONKA | | | ON FILE |
| ERYK STANKIEWICZ | | | ON FILE |
| ERYK WALKIEWICZ | | | ON FILE |
| ERYKA CRISTINA XAVIER DA SILVA | | | ON FILE |
| ERYKA M GOSSELIN-PRESTON | | | ON FILE |
| ERYN HART AIELLO | | | ON FILE |
| ERYN ROCHELLE WILSON | | | ON FILE |
| ERYNN MICHAEL ROSE | | | ON FILE |
| ERYX ARMAND PICHAY ABCEDE | | | ON FILE |
| ERZA BRADFORD HENRY III | | | ON FILE |
| ERZEL AHMAD SADEEQEE | | | ON FILE |
| ERZHAN BEKTASOV | | | ON FILE |
| ERZHAN MURATOVICH BALTABEKOV | | | ON FILE |
| ERZO FRANCESCO GARAY PONTE | | | ON FILE |
| ERZSEBET BERNARDNE MERESZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERZSEBET EVA BALCZAR | | | ON FILE |
| ERZSEBET FAZEKASNE TOTH DR | | | ON FILE |
| ERZSEBET KAPUSI | | | ON FILE |
| ERZSEBET LOBIK | | | ON FILE |
| ERZSEBET MAGDOLNA DARAGONE BALOGH | | | ON FILE |
| ERZSEBET VARGANE TURI | | | ON FILE |
| ÉŠ˜Æ±¶ É‚± | | | ON FILE |
| ÉŠ˜É™½ ÇŽ‹ | | | ON FILE |
| ESA ANTERO YLASOININMAKI | | | ON FILE |
| ESA ELIAS VASARA | | | ON FILE |
| ESA MATTI ABY | | | ON FILE |
| ESA OLAVI TAKALA | | | ON FILE |
| ESAD DOGAN | | | ON FILE |
| ESAD OSMANI | | | ON FILE |
| ESAD RAMIC | | | ON FILE |
| ESAD RAMIC | | | ON FILE |
| ESAD SOFTIC | | | ON FILE |
| ESAFE HAVEA | | | ON FILE |
| ESAI DESMOND HUERTAS | | | ON FILE |
| ESAI VELAZCO | | | ON FILE |
| ESAM RAHMAN | | | ON FILE |
| ESAOM MINING INC. | | | ON FILE |
| ESAT BOSTANCIOGLU | | | ON FILE |
| ESAT HASANAJ | | | ON FILE |
| ESAT KAAN ALBAYRAK | | | ON FILE |
| ESAT KAAN ERBAHAR | | | ON FILE |
| ESATCAN APAK | | | ON FILE |
| ESAU CALDERON | | | ON FILE |
| ESAU LOPEZ | | | ON FILE |
| ESAU MARTIN | | | ON FILE |
| ESAU QUINTON PULOKA | | | ON FILE |
| ESAU VALDEZ | | | ON FILE |
| ESAYAS GEBREMARIAM GEBRETEKLE | | | ON FILE |
| ESBAN KISBYE JENSEN | | | ON FILE |
| ESBEN HOLST WIBERG | | | ON FILE |
| ESBEN ORBESEN HANSEN | | | ON FILE |
| ESBEN OST-JACOBSEN | | | ON FILE |
| ESBEN PRIER ANDREASEN | | | ON FILE |
| ESBEN SEIER PEDERSEN | | | ON FILE |
| ESBEN THORVING BJERREGAARD | | | ON FILE |
| ESBEN THORVING BJERREGAARD | | | ON FILE |
| ESBEN VALDEMAR SCHEEL | | | ON FILE |
| ESCA YANNICK FALLER | | | ON FILE |
| ESCALANTE NOGUERA KEVIN JOEL | | | ON FILE |
| ESCAPE VELOCITY VENTURES LLC | | | ON FILE |
| ESCHER MIKAERE KENNY-RACEY | | | ON FILE |
| ESCOBEDO, EDITH | | | ON FILE |
| ESCOTO, MARTHA | | | ON FILE |
| ESCUDERO ZAMBRANO MILENKA ALEJANDRA CIUDADANIA | | | ON FILE |
| ESDRAS ANALY NAVARRO RANGEL | | | ON FILE |
| ESDRAS BAPTISTE | | | ON FILE |
| ESDRAS DE SANTANA DANTAS | | | ON FILE |
| ESDRAS ELEAZAR NAVARRO SOLANO | | | ON FILE |
| ESDRAS POLYNICE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ESE ESITE | | | ON FILE |
| ESEN ESENER | | | ON FILE |
| ESENGUL CETIN | | | ON FILE |
| ESEOGHENE PRECIOUS OGELEBOR | | | ON FILE |
| ESEQUIEL ARRIAGA | | | ON FILE |
| ESER BICER | | | ON FILE |
| ESER GUNGOR | | | ON FILE |
| ESER YUNUS NUR | | | ON FILE |
| ESERCAN CAGLAR-BICER | | | ON FILE |
| ESEY IYASU WOLDEABZGHI | | | ON FILE |
| ÈŠƑÄ¹‹ É„- | | | ON FILE |
| ESFANDIAR STEWART B E GHAZVINI | | | ON FILE |
| ESH PATIDAR | | | ON FILE |
| ESHAAN SHIVA MEHTA | | | ON FILE |
| ESHAM MACAULEY | | | ON FILE |
| ESHAN BANUKA SILVA HITHANADURA | | | ON FILE |
| ESHAN LAMBA | | | ON FILE |
| ESHAN SHAFEEQ | | | ON FILE |
| ESHANEE HOFFMANN | | | ON FILE |
| ESHARA MONDAL | | | ON FILE |
| ESHARIE YAP LAZALA | | | ON FILE |
| ESHED MEIR OHN-BAR | | | ON FILE |
| ESHTON THOMAS | | | ON FILE |
| ESHWAR NILAKANTAN CHANDRASEKARA | | | ON FILE |
| ESHWAR SAI CHANDRA MARRE | | | ON FILE |
| ESHWARA CHANDRAVS MISRA | | | ON FILE |
| ESIA CARLOS RIVERA | | | ON FILE |
| ESIEOSA BRIAN OGBEIWI | | | ON FILE |
| ESIERRA@DUCK.COM | | | ON FILE |
| ESIN AYIRTMAN | | | ON FILE |
| ESIN MAYA ZARA | | | ON FILE |
| ESIN YARDIMCI | | | ON FILE |
| ESIQUIO SZCZYPIORSKI URIBE | | | ON FILE |
| ESKIL NORMANN SAETRE | | | ON FILE |
| ESKILD TORGERSEN ARNTSEN | | | ON FILE |
| ESKO VIHTORI KOIVULA | | | ON FILE |
| ESKO-MATTI TUOMINEN | | | ON FILE |
| ESL KIM | | | ON FILE |
| ESLAM AMIN AHMED ELDAKRORY | | | ON FILE |
| ESLAM KAMAL SAEED ELBOKL | | | ON FILE |
| ESLAM M ELSHERIF | | | ON FILE |
| ESLAM MAHMOUD RASHAD ABDELLAH | | | ON FILE |
| ESLEM ALTUNISIK | | | ON FILE |
| ESLI E DE KOK | | | ON FILE |
| ESLI JONATHAN MARTHA | | | ON FILE |
| ESLI NATHAN AVILA | | | ON FILE |
| ESLIN VANESSA GARCIA | | | ON FILE |
| ESLYN B BOWEN PAUL | | | ON FILE |
| ESLYN H SHUTIE | | | ON FILE |
| ESMA BAYCAN HERZOG | | | ON FILE |
| ESMA BEGANOVIC | | | ON FILE |
| ESMA CEYLAN | | | ON FILE |
| ESMA ECE BALA | | | ON FILE |
| ESMA ERTAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ESMA ERTAN | | | ON FILE |
| ESMA GUENES KAYA | | | ON FILE |
| ESMA HANDZIU | | | ON FILE |
| ESMA HODZIC | | | ON FILE |
| ESMAEIL NIKFEKR | | | ON FILE |
| ESMAEIL RAMHORMOZI MOOSAEIPOOR | | | ON FILE |
| ESMAEL BENEVENUTO DE ASSIS | | | ON FILE |
| ESMAEL GHADESSY | | | ON FILE |
| ESMAEL MOURTAZA | | | ON FILE |
| ESMAEL SALAVATI | | | ON FILE |
| ESMAT ALAM | | | ON FILE |
| ESMATULLAH NIAZY | | | ON FILE |
| ESME ALICE JAMES | | | ON FILE |
| ESME CHIN | | | ON FILE |
| ESMEE GOUWSWAARD | | | ON FILE |
| ESMEE HEIJDEMAN | | | ON FILE |
| ESMER BAYAT | | | ON FILE |
| ESMERALDA LEAL | | | ON FILE |
| ESMERALDA A VAN DIJK | | | ON FILE |
| ESMERALDA AGUILAR GILL | | | ON FILE |
| ESMERALDA BUCIO | | | ON FILE |
| ESMERALDA BUNGGAY GAN | | | ON FILE |
| ESMERALDA DINORA BOGARIN | | | ON FILE |
| ESMERALDA GUADALUPE BALCAZAR | | | ON FILE |
| ESMERALDA GUADALUPE FUENTESIRAHETA | | | ON FILE |
| ESMERALDA LLESHI-GENGOLLARI | | | ON FILE |
| ESMERALDA MARIBEL DIAZ | | | ON FILE |
| ESMERALDA RAMIREZ | | | ON FILE |
| ESMERALDA RAMIREZ | | | ON FILE |
| ESMERALDA RODRIGUEZ HERNANDEZ | | | ON FILE |
| ESMERALDA SANTOS | | | ON FILE |
| ESMERALDA STAVRO | | | ON FILE |
| ESMERALDA VALDERRAMA SANDOVAL | | | ON FILE |
| ESMERALDA VELASCO PEREZ | | | ON FILE |
| ESMERELDA PERLA AVILA | | | ON FILE |
| ESMERSON JOEL MILLARES VALDEZ | | | ON FILE |
| ESMI ALBERTO ALCARAZ | | | ON FILE |
| ESMIRA HASANOVA | | | ON FILE |
| ESMOND CHAN YAN WAH (ESMOND CHEN YINHUA) | | | ON FILE |
| ESMOND CHUAH HOOI ONG | | | ON FILE |
| ESMOND LESTER DOMINICK | | | ON FILE |
| ESMOND TSANG | | | ON FILE |
| ESMOND WIN HO NG | | | ON FILE |
| ESMOND YE | | | ON FILE |
| ESNARE JOSE MAUSSA PALOMINO | | | ON FILE |
| ESNEIDER MAZO ARIAS | | | ON FILE |
| ESNEYDER YESID CAICEDO VANEGAS | | | ON FILE |
| ESONGJK ONG | | | ON FILE |
| ESOSA JEFFREY GERMAN | | | ON FILE |
| ESOSE DANIEL WONGANYA MWAMBO | | | ON FILE |
| ESPEN ALBERT PETER SOUTE | | | ON FILE |
| ESPEN ANDREAS LANDSVERK KITTELSEN | | | ON FILE |
| ESPEN BECHMANN | | | ON FILE |
| ESPEN ENGTROE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ESPEN EVJE | | | ON FILE |
| ESPEN FOSSEN | | | ON FILE |
| ESPEN GJERDE | | | ON FILE |
| ESPEN HANSEN | | | ON FILE |
| ESPEN JAN FOLMO | | | ON FILE |
| ESPEN KAXRUD | | | ON FILE |
| ESPEN LARSEN | | | ON FILE |
| ESPEN LIND | | | ON FILE |
| ESPEN MOEN KVELLAND | | | ON FILE |
| ESPEN NEKSTAD | | | ON FILE |
| ESPEN SIMONSEN | | | ON FILE |
| ESPEN STORKERSEN | | | ON FILE |
| ESPEN UHLEN JORSTAD | | | ON FILE |
| ESPEN VIK | | | ON FILE |
| ESPEN WATHNE IVERSEN | | | ON FILE |
| ESPENOSHA ARLONZA HUGHES | | | ON FILE |
| ESPER ELIAS PIETS | | | ON FILE |
| ESPERANCA DA GLORIA MARTINS MARREIROS | | | ON FILE |
| ESPERANZA CABRERA | | | ON FILE |
| ESPERANZA CABRERA | | | ON FILE |
| ESPERANZA MICHELLE MOURDOCH | | | ON FILE |
| ESPERANZA ROCA REY | | | ON FILE |
| ESPERANZA RODRIGUEZ MERCADO | | | ON FILE |
| ESPERANZA SALCIDO VALENZUELA | | | ON FILE |
| ESPERANZA SERRATO VALENCIA | | | ON FILE |
| ESPERANZA SOLEDAD NSUE AYINGONO | | | ON FILE |
| ESPERANZA VIRGINIA CABADA ESCUDERO | | | ON FILE |
| ESPERIA TONINI | | | ON FILE |
| ESPINAL JOEL | | | ON FILE |
| ESPINOZA, LISA | | | ON FILE |
| ESPIRITA DEGUZMAN AROMIN | | | ON FILE |
| ESRA ASKAR SENOL | | | ON FILE |
| ESRA BAYRAKTAR | | | ON FILE |
| ESRA BODUR DAGCI | | | ON FILE |
| ESRA CANVAR | | | ON FILE |
| ESRA DEMIRTAS | | | ON FILE |
| ESRA EKINCI | | | ON FILE |
| ESRA GUNES | | | ON FILE |
| ESRA IPEK | | | ON FILE |
| ESRA JULIA CATALBAS | | | ON FILE |
| ESRA KARACAN | | | ON FILE |
| ESRA KISA | | | ON FILE |
| ESRA LAYIK | | | ON FILE |
| ESRA SIMSEK | | | ON FILE |
| ESRA TAS | | | ON FILE |
| ESRA TAS | | | ON FILE |
| ESRA TAS | | | ON FILE |
| ESRA TAS | | | ON FILE |
| ESRA TAS | | | ON FILE |
| ESRA TAS | | | ON FILE |
| ESRA TAS | | | ON FILE |
| ESRA TAS | | | ON FILE |
| ESRA TAS | | | ON FILE |
| ESRA TAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ESRA TAS | | | ON FILE |
| ESRA TAS | | | ON FILE |
| ESRA TAS | | | ON FILE |
| ESRA TAS | | | ON FILE |
| ESRA TAS | | | ON FILE |
| ESRA TAS | | | ON FILE |
| ESRA TAS | | | ON FILE |
| ESRA TAS | | | ON FILE |
| ESRA TAS | | | ON FILE |
| ESRA TAS | | | ON FILE |
| ESRA TAS | | | ON FILE |
| ESRA TAS | | | ON FILE |
| ESRA TAS | | | ON FILE |
| ESRA TAS | | | ON FILE |
| ESRA TAS | | | ON FILE |
| ESRA TAS | | | ON FILE |
| ESRA TAS | | | ON FILE |
| ESRA TAS | | | ON FILE |
| ESRA TAS | | | ON FILE |
| ESRA YAGMUR | | | ON FILE |
| ESRAA ABDALLA MAHMOUD EZZAT ELMOWAFY | | | ON FILE |
| ESRAA ABOU-RADI | | | ON FILE |
| ESSA A A B M BAHMAN | | | ON FILE |
| ESSA FAIZAN ZOUGA | | | ON FILE |
| ESSA JASON HIFAWI | | | ON FILE |
| ESSA OBAID KHALFAN OBAID TAMIM | | | ON FILE |
| ESSAM ABDUL RAZACK | | | ON FILE |
| ESSAM AHMED | | | ON FILE |
| ESSAM ANDERSEN | | | ON FILE |
| ESSAM HAJJARIN | | | ON FILE |
| ESSAN AKBARZADEH | | | ON FILE |
| ESSAYED SAFIEDINE | | | ON FILE |
| ESSE ALAN NYDER | | | ON FILE |
| ESSENAM KHEOPS KAKPO | | | ON FILE |
| ESSENCE CHANICE BROWN | | | ON FILE |
| ESSENCE SHARICE BARNES | | | ON FILE |
| ESSENCE TILLORIOUS MUDD | | | ON FILE |
| ESSI ELINA RIIHIMAKI | | | ON FILE |
| ESSIENNA FERNANDA VAN LELYVELD | | | ON FILE |
| ESSLAM KAMEL MAHMOUD | | | ON FILE |
| ESSO ARSENE CHRIST EMMANUEL SIE | | | ON FILE |
| ESSOHANAM DIEUDONNE EDJADE KULO | | | ON FILE |
| ESSOWEDEOU TCHALIM | | | ON FILE |
| ESSRA VISCHON | | | ON FILE |
| EST NORMALIS OÃŒ | | | ON FILE |
| ESTA JIANG | | | ON FILE |
| ESTA L LESSING | | | ON FILE |
| ESTANISLAO ESCOBAR | | | ON FILE |
| ESTANISLAO FERNANDEZ COTO | | | ON FILE |
| ESTANISLAO JOSE GENES | | | ON FILE |
| ESTANLEY CASTILLO ESPOSO | | | ON FILE |
| ESTATE OF AARON WEAKS | | | ON FILE |
| ESTATE OF ALAN GUILLAUDEU | | | ON FILE |
| ESTATE OF ALEKSANDAR MANDIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ESTATE OF ANDREW DAY | C/O HRJ FOREMAN LAWS | ATTN: PARMJIT JOHAL | LILY.DEARDS@HRJFOREMANLAWS.CO.UK |
| ESTATE OF AUSTIN FOSTER | | | ON FILE |
| ESTATE OF BRANDEN LENZ | | | ON FILE |
| ESTATE OF BRIAN LABLANC | | | ON FILE |
| ESTATE OF CHLOE CORDWELL | | | ON FILE |
| ESTATE OF DANIEL FEE | | | ON FILE |
| ESTATE OF DAVID VUONG | | | ON FILE |
| ESTATE OF DUNCAN LEMP | | | ON FILE |
| ESTATE OF EDDIE PRICE | | | ON FILE |
| ESTATE OF ERIC BASTOL | | | ON FILE |
| ESTATE OF JOANN WRIGHT | | | ON FILE |
| ESTATE OF JOHN MICHELL | | | ON FILE |
| ESTATE OF KATIE JUNRAKAN | | | ON FILE |
| ESTATE OF KONSTANTIN YEVLANTYEV | | | ON FILE |
| ESTATE OF LANE DICKEY | | | ON FILE |
| ESTATE OF LOGAN PROBST | | | ON FILE |
| ESTATE OF MARK FUCILE | C/O CASSADY LAW OFFICES | ATTN: SYDNEY MILLER | SYDNEY@CASSADYLAWOFFICES.COM |
| ESTATE OF RENE KIST | | | ON FILE |
| ESTATE OF RICARDO PEREZ DULZAIDES | | | ON FILE |
| ESTATE OF SAMUEL ROBERTS | | | ON FILE |
| ESTATE OF STANLEY KARNIK | C/O BURT, BLEE, DIXON, SUTTON & BLOOM, LLP | ATTN: A ROBY | AROBY@BURTBLEE.COM |
| ESTATE OF STEVEN HALES | | | ON FILE |
| ESTATE OF SUSHAAN MAROLI | | | ON FILE |
| ESTATE OF WILLIAM JONES | | | ON FILE |
| ESTAYVENIA C FRANKLIN | | | ON FILE |
| ESTE HEYNS | | | ON FILE |
| ESTEBAN A ANGLES | | | ON FILE |
| ESTEBAN ACEVEDO | | | ON FILE |
| ESTEBAN ACEVEDO ORTEGA | | | ON FILE |
| ESTEBAN ADRIAN ALVAREZ | | | ON FILE |
| ESTEBAN ADRIAN LOMELI | | | ON FILE |
| ESTEBAN AGUIAR VICENTE | | | ON FILE |
| ESTEBAN ALEJAND CAMPOS AYLWIN | | | ON FILE |
| ESTEBAN ALEJANDRO VALENCIA TORRES | | | ON FILE |
| ESTEBAN ALEN BARREIRO | | | ON FILE |
| ESTEBAN ALEXIS HENNRICH | | | ON FILE |
| ESTEBAN ALFREDO MOLER | | | ON FILE |
| ESTEBAN ANDREE GUILLEN CABRERA | | | ON FILE |
| ESTEBAN ANDRES ALVA COLETTI | | | ON FILE |
| ESTEBAN ANDRES BALDI | | | ON FILE |
| ESTEBAN ANDRES BRANDT ACUNA | | | ON FILE |
| ESTEBAN ANDRES CILIBERTI | | | ON FILE |
| ESTEBAN ANDRES GRIJALVA ORQUERA | | | ON FILE |
| ESTEBAN ANDRES HO TO | | | ON FILE |
| ESTEBAN ANDRES ITURRA | | | ON FILE |
| ESTEBAN ANGEL SOLANO | | | ON FILE |
| ESTEBAN ANTOINE CUCIT | | | ON FILE |
| ESTEBAN ANTONIO DEPALMA | | | ON FILE |
| ESTEBAN ARIEL BLASI | | | ON FILE |
| ESTEBAN ARIEL VACCARO | | | ON FILE |
| ESTEBAN ARREOLA | | | ON FILE |
| ESTEBAN BARDOLET POMAR | | | ON FILE |
| ESTEBAN BENJAMIN ZAMBRANA | | | ON FILE |
| ESTEBAN BRAVO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ESTEBAN CABANILLAS | | | ON FILE |
| ESTEBAN CABEZAS DIAZ | | | ON FILE |
| ESTEBAN CAMBRONERO-SABA | | | ON FILE |
| ESTEBAN CARACCIOLO | | | ON FILE |
| ESTEBAN CARLOS RODRIGUEZ | | | ON FILE |
| ESTEBAN CARLOS TAN | | | ON FILE |
| ESTEBAN CARLOS VILLAVERDE | | | ON FILE |
| ESTEBAN CASTILLO | | | ON FILE |
| ESTEBAN CORPUSCIPRES | | | ON FILE |
| ESTEBAN CORRALES GARRIDO | | | ON FILE |
| ESTEBAN CRUZ | | | ON FILE |
| ESTEBAN CRUZ TRUJILLO | | | ON FILE |
| ESTEBAN D SANCHEZ | | | ON FILE |
| ESTEBAN DAMIAN LESCANO | | | ON FILE |
| ESTEBAN DARIO BEDOYA VELEZ | | | ON FILE |
| ESTEBAN DIAZ | | | ON FILE |
| ESTEBAN DOLI | | | ON FILE |
| ESTEBAN E QUINTANA | | | ON FILE |
| ESTEBAN EMANUEL FERNANDEZ | | | ON FILE |
| ESTEBAN EMMANUEL COPA AVELLANEDA | | | ON FILE |
| ESTEBAN ENRIQUE MENDOZA | | | ON FILE |
| ESTEBAN ENRIQUE MENDOZA | | | ON FILE |
| ESTEBAN ERNESTO PALACIO | | | ON FILE |
| ESTEBAN EZEQUIEL OLMOS | | | ON FILE |
| ESTEBAN FEDERICO HAGEN | | | ON FILE |
| ESTEBAN FERNANDEZ GONZALEZ | | | ON FILE |
| ESTEBAN FLORES ARRONIZ | | | ON FILE |
| ESTEBAN FLORES GUTIERREZ | | | ON FILE |
| ESTEBAN FRANCISCO MORENO AZUA | | | ON FILE |
| ESTEBAN FRANCO | | | ON FILE |
| ESTEBAN GABRIEL ACEVEDO | | | ON FILE |
| ESTEBAN GABRIEL MARTINEZ | | | ON FILE |
| ESTEBAN GABRIEL OGDEN RODRIQUEZ | | | ON FILE |
| ESTEBAN GABRIEL OLSZANIECKI | | | ON FILE |
| ESTEBAN GABRIEL ZAKROISKI | | | ON FILE |
| ESTEBAN GANDALF ERWAN HAUSER | | | ON FILE |
| ESTEBAN GARCIA SANDINO | | | ON FILE |
| ESTEBAN GIMENEZ-VEGA FERRAMOLA | | | ON FILE |
| ESTEBAN GONZALES | | | ON FILE |
| ESTEBAN GONZALEZ | | | ON FILE |
| ESTEBAN GRANADOS LUNA | | | ON FILE |
| ESTEBAN GUADALUPE LONA FREGOSO | | | ON FILE |
| ESTEBAN GUEVARA QUESADA MATIAS | | | ON FILE |
| ESTEBAN GUZMAN SALGADO | | | ON FILE |
| ESTEBAN HERNAN DIAZ CARABALLO | | | ON FILE |
| ESTEBAN HIDALGO TEJADA | | | ON FILE |
| ESTEBAN HUGO BLATTER | | | ON FILE |
| ESTEBAN IGNACIO PARDES AULESTIA | | | ON FILE |
| ESTEBAN J PENA | | | ON FILE |
| ESTEBAN JAMIL AYALA ARROYO | | | ON FILE |
| ESTEBAN JAVIER STRUVE TAGUARUCO | | | ON FILE |
| ESTEBAN JESUS CABANILLAS | | | ON FILE |
| ESTEBAN JESUS RAMOS VILLARREAL | | | ON FILE |
| ESTEBAN JESUS ROMERA ORTILLES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ESTEBAN JORGE FIGUEROA | | | ON FILE |
| ESTEBAN JOSE GRIN BONOMO | | | ON FILE |
| ESTEBAN KOYAOGHLANIAN | | | ON FILE |
| ESTEBAN KUTZWOR | | | ON FILE |
| ESTEBAN LACUNZA | | | ON FILE |
| ESTEBAN LAVEZZO | | | ON FILE |
| ESTEBAN LEMUS GUIZA | | | ON FILE |
| ESTEBAN LUCAS CORSI | | | ON FILE |
| ESTEBAN M JACOBS VAN GOETHEM | | | ON FILE |
| ESTEBAN MACIASPINEDO | | | ON FILE |
| ESTEBAN MANUEL RODRIGUEZ FERNANDEZ | | | ON FILE |
| ESTEBAN MANUEL TISSERA | | | ON FILE |
| ESTEBAN MARCELO ILLOBRE | | | ON FILE |
| ESTEBAN MARCONI | | | ON FILE |
| ESTEBAN MARIN RAMIREZ | | | ON FILE |
| ESTEBAN MARTINEZ | | | ON FILE |
| ESTEBAN MIGUEL CANSECO VIVEROS | | | ON FILE |
| ESTEBAN MIGUEL LUIS SILVA | | | ON FILE |
| ESTEBAN MIGUEL QUEZADA SALDANA | | | ON FILE |
| ESTEBAN MITCHEL ZAMBRANO MENDEZ | | | ON FILE |
| ESTEBAN MITCHEL ZAMBRANO MENDEZ | | | ON FILE |
| ESTEBAN MOISES VELA | | | ON FILE |
| ESTEBAN NEGRI | | | ON FILE |
| ESTEBAN NICOLAS GONZALEZ | | | ON FILE |
| ESTEBAN NICOLAS YANCHAPAXI JACHO | | | ON FILE |
| ESTEBAN NOE MORALES | | | ON FILE |
| ESTEBAN OBED SALAS | | | ON FILE |
| ESTEBAN OGAZON GONZALEZ | | | ON FILE |
| ESTEBAN OPATRIL | | | ON FILE |
| ESTEBAN OSCAR SCABUZZO | | | ON FILE |
| ESTEBAN PADILLA | | | ON FILE |
| ESTEBAN PAUL VICTOR DRAILY | | | ON FILE |
| ESTEBAN PEREZ JR | | | ON FILE |
| ESTEBAN PINARDI | | | ON FILE |
| ESTEBAN PREZAS GARCES | | | ON FILE |
| ESTEBAN PUJOL LUNA | | | ON FILE |
| ESTEBAN QUINTANA | | | ON FILE |
| ESTEBAN QUINTANA | | | ON FILE |
| ESTEBAN RAFAEL ROMERO | | | ON FILE |
| ESTEBAN RAMIREZ CUBAQUE | | | ON FILE |
| ESTEBAN RAMON LESCANO | | | ON FILE |
| ESTEBAN RAUL GALETTI | | | ON FILE |
| ESTEBAN REVILLA CHARUN | | | ON FILE |
| ESTEBAN RIVIERE | | | ON FILE |
| ESTEBAN RODRIGO PEREZ CARTEA | | | ON FILE |
| ESTEBAN RODRIGUEZ | | | ON FILE |
| ESTEBAN RODRIGUEZ MUNOZ | | | ON FILE |
| ESTEBAN RODRIGUEZ-HEFTY | | | ON FILE |
| ESTEBAN ROLLS | | | ON FILE |
| ESTEBAN ROMERO MORALES | | | ON FILE |
| ESTEBAN RUBEN SANCHIS | | | ON FILE |
| ESTEBAN RUIZ | | | ON FILE |
| ESTEBAN SAAVEDRA MARTINEZ | | | ON FILE |
| ESTEBAN SADY RODRIGUEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ESTEBAN SAMUEL ARANCIBIA | | | ON FILE |
| ESTEBAN SANDOVAL LUNA | | | ON FILE |
| ESTEBAN SANZ ALEMANY | | | ON FILE |
| ESTEBAN SARMIENTO GAVIRIA | | | ON FILE |
| ESTEBAN TATIS LOZANO | | | ON FILE |
| ESTEBAN VARGAS AGUERO | | | ON FILE |
| ESTEBAN VELEZ RAMIREZ | | | ON FILE |
| ESTEBAN VICENTE INSAURRALDE | | | ON FILE |
| ESTEBAN VORBECK DE LA TORRE | | | ON FILE |
| ESTEBAN YOSEF AVAYU GRUNWALD | | | ON FILE |
| ESTEE KARIN JANSE VAN RENSBURG | | | ON FILE |
| ESTEFAN NAVARRO IBANEZ | | | ON FILE |
| ESTEFAN RENE TOVAR | | | ON FILE |
| ESTEFANI GABRIELA BERMUDEZ SANCHEZ | | | ON FILE |
| ESTEFANI OLVERA PEREZ | | | ON FILE |
| ESTEFANI VALENTINA SEGOVIA DURAN | | | ON FILE |
| ESTEFANIA  IVANA ARGUELLO | | | ON FILE |
| ESTEFANIA CASTRO KRAMARENKO | | | ON FILE |
| ESTEFANIA CHIMOY RIVAS | | | ON FILE |
| ESTEFANIA DE ARMERO LOPEZ | | | ON FILE |
| ESTEFANIA FLAMINI | | | ON FILE |
| ESTEFANIA INES MARIA MONTAGNA | | | ON FILE |
| ESTEFANIA LAMAS | | | ON FILE |
| ESTEFANIA LISETH DOMINGUEZ | | | ON FILE |
| ESTEFANIA LUCRECIA OJEDA | | | ON FILE |
| ESTEFANIA MARIA SENA OLIVERA | | | ON FILE |
| ESTEFANIA MARTINEZ VALERA | | | ON FILE |
| ESTEFANIA MATA RANGEL | | | ON FILE |
| ESTEFANIA MATTERI | | | ON FILE |
| ESTEFANIA MUNOZ DONOSO | | | ON FILE |
| ESTEFANIA OROZCO GIRALDO | | | ON FILE |
| ESTEFANIA PASTOR TORRES | | | ON FILE |
| ESTEFANIA PEREDA PEDROUZO | | | ON FILE |
| ESTEFANIA REY FERNANDEZ | | | ON FILE |
| ESTEFANIA SOLEDAD GOMEZ | | | ON FILE |
| ESTEFANIA TAMAYO CIFUENTES | | | ON FILE |
| ESTEFANIA TASIES | | | ON FILE |
| ESTEFANIA VICTORIA BARBOZA | | | ON FILE |
| ESTEFANIA VICTORIA FLORES | | | ON FILE |
| ESTEFANIA YANET VASQUEZ YUCRA | | | ON FILE |
| ESTEFANNY BERLIZ MEDINA VILCHEZ | | | ON FILE |
| ESTEFANO ANDRES GOMEZ MOSQUERA | | | ON FILE |
| ESTEFANO EMILIO ISAIAS | | | ON FILE |
| ESTEFANO MANUEL DEBERNARDI BUZETA | | | ON FILE |
| ESTEFANO PARK | | | ON FILE |
| ESTEFANY CADAVID MEDINA | | | ON FILE |
| ESTEFANY FUENTES | | | ON FILE |
| ESTEFANY GIRALDO VELEZ | | | ON FILE |
| ESTEFFANIA SCARLETTE CHAVEZ GUTIERREZ | | | ON FILE |
| ESTEFIEN ROMPAS | | | ON FILE |
| ESTEL ELOI | | | ON FILE |
| ESTEL GARCIA FERNANDEZ | | | ON FILE |
| ESTEL JEANNE A WAGNER | | | ON FILE |
| ESTEL KRISTOFFER TOBIAS LUNDEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ESTELA ADRIANA CORVERA | | | ON FILE |
| ESTELA ALEJANDRA SUAREZ | | | ON FILE |
| ESTELA ANDREA RAMOS CHAVEZ DE BENAVIDES | | | ON FILE |
| ESTELA BEATRIZ ZAMBELLI | | | ON FILE |
| ESTELA CERVANTES | | | ON FILE |
| ESTELA CRISTINA SERRANO FRAGOSO | | | ON FILE |
| ESTELA DAIANA GUTIERREZ | | | ON FILE |
| ESTELA ESTRADA ARELLANO | | | ON FILE |
| ESTELA HAYDEE GONZALEZ OLGUIN | | | ON FILE |
| ESTELA KUSATZ | | | ON FILE |
| ESTELA MARIA BAIRAC | | | ON FILE |
| ESTELA MARIA DEZI | | | ON FILE |
| ESTELA MONTESCLAROS TARNATE | | | ON FILE |
| ESTELA PATRICIA MALDONADO | | | ON FILE |
| ESTELA RAMONA LOPEZ | | | ON FILE |
| ESTELA SERRANO RIOS | | | ON FILE |
| ESTELA V DIMITRIJEVIC | | | ON FILE |
| ESTELECIA JANINE MORRIS | | | ON FILE |
| ESTELITA ADVINCULA SANCHEZ | | | ON FILE |
| ESTELITA DE JESUS BULAONG | | | ON FILE |
| ESTELLA LIM | | | ON FILE |
| ESTELLA Z JONES | | | ON FILE |
| ESTELLANO SATRE LEANDRO | | | ON FILE |
| ESTELLE BERNADETTE STANBOROUGH | | | ON FILE |
| ESTELLE CECILE ELSA PEYROLO | | | ON FILE |
| ESTELLE COUGHLAN | | | ON FILE |
| ESTELLE COUGHLAN | | | ON FILE |
| ESTELLE FRANCOISE SARAH SCHMITT | | | ON FILE |
| ESTELLE ISABELLE BENACCHIO | | | ON FILE |
| ESTELLE LAURENCE GEORGIA LOIR | | | ON FILE |
| ESTELLE LEFEBVRE | | | ON FILE |
| ESTELLE MARIE CLAIRE PURCELL | | | ON FILE |
| ESTELLE MARIE GATTLEN | | | ON FILE |
| ESTELLE MAURINE O SCHOONBROODT | | | ON FILE |
| ESTELLE MINERVE CECILE LEGROS | | | ON FILE |
| ESTELLE SOU Y LY EP LAO | | | ON FILE |
| ESTELLE VERONIQUE ARNAUD | | | ON FILE |
| ESTEPHANIE VALDEZ | | | ON FILE |
| ESTEPHANUS ESPANIOLI | | | ON FILE |
| ESTEPHANY VALLECILLO | | | ON FILE |
| ESTEPHEN JAVIER BATISTA NUNEZ | | | ON FILE |
| ESTER ANNA MARIKO KOMAKI | | | ON FILE |
| ESTER ANNA NELAGO AKAWA | | | ON FILE |
| ESTER BAUTISTA NARANJO | | | ON FILE |
| ESTER E P LUTGENS | | | ON FILE |
| ESTER ESPINOZA | | | ON FILE |
| ESTER FANY PELOSOF | | | ON FILE |
| ESTER FERRA DE CALHAU FERREIRA | | | ON FILE |
| ESTER FOTI | | | ON FILE |
| ESTER FRIEDLAENDEROVA | | | ON FILE |
| ESTER GRACE TAMPUS FREEMAN | | | ON FILE |
| ESTER ILONA MIDOLO | | | ON FILE |
| ESTER LILY OLDFIELD | | | ON FILE |
| ESTER MARIA VARISCO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ESTER MAURO | | | ON FILE |
| ESTER MILANO | | | ON FILE |
| ESTER NELIDA AJALLA | | | ON FILE |
| ESTER NELIDA AJALLA | | | ON FILE |
| ESTER NIEN AN LIN | | | ON FILE |
| ESTER OZKAR | | | ON FILE |
| ESTER RUT APRILIANA | | | ON FILE |
| ESTER SCANO | | | ON FILE |
| ESTER TWAHAFIFWA SHAFOMBABI | | | ON FILE |
| ESTER WASSENBERG | | | ON FILE |
| ESTERA STANTE | | | ON FILE |
| ESTERA WALCZAK | | | ON FILE |
| ESTERINA NUTRICATI | | | ON FILE |
| ESTERLYN JEAN PIERRE | | | ON FILE |
| ESTEVAN ALONSO VALENZUELA AGULLO | | | ON FILE |
| ESTEVAN ARMANDO GONZALEZ | | | ON FILE |
| ESTEVAN CARLOS SANTIAGO ROMERO Y MARTINEZ | | | ON FILE |
| ESTEVAN DEJESUS CANTU | | | ON FILE |
| ESTEVAN ENRIQUE MANRIQUEZ | | | ON FILE |
| ESTEVAN GASTELUM | | | ON FILE |
| ESTEVAN JOHN ROBERT | | | ON FILE |
| ESTEVAN LUIS VALDES | | | ON FILE |
| ESTEVAN M SANCHEZ | | | ON FILE |
| ESTEVAN MARTINEZ | | | ON FILE |
| ESTEVAN PENA | | | ON FILE |
| ESTEVAN VICENTE ZUNIGA | | | ON FILE |
| ESTEVAO DA SILVA | | | ON FILE |
| ESTEVAO GABRIEL SANTOS ROCHA | | | ON FILE |
| ESTEVE ALLAN REYES MELCHOR | | | ON FILE |
| ESTEVE LLUSAR MARIN | | | ON FILE |
| ESTEVE MASSEGUR TARRAGO | | | ON FILE |
| ESTEVE MASSEGUR TORRALBA | | | ON FILE |
| ESTEVE RAMIREZ BOFILL | | | ON FILE |
| ESTHEFANY MILAGROS GAVIDIA GARCIA | | | ON FILE |
| ESTHER A BARTH | | | ON FILE |
| ESTHER A M WEUSTHOF | | | ON FILE |
| ESTHER ABIGAIL VILLARS | | | ON FILE |
| ESTHER ADELE SMIGEL | | | ON FILE |
| ESTHER AGUSTINA RAHARDJA | | | ON FILE |
| ESTHER ALTING | | | ON FILE |
| ESTHER ANTJE DUCAI | | | ON FILE |
| ESTHER ATINUKE OSUNLAJA | | | ON FILE |
| ESTHER AWOR | | | ON FILE |
| ESTHER B TOME | | | ON FILE |
| ESTHER BAY HUI TIANG | | | ON FILE |
| ESTHER BELMAATI | | | ON FILE |
| ESTHER BOLA EFUNWOLE | | | ON FILE |
| ESTHER C HEIJNEN | | | ON FILE |
| ESTHER C UDO | | | ON FILE |
| ESTHER CHAN | | | ON FILE |
| ESTHER CHANG SU | | | ON FILE |
| ESTHER CHIBUZO UCHEOMA | | | ON FILE |
| ESTHER CHIEMI WATANABE | | | ON FILE |
| ESTHER CHONG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ESTHER COBARSI MESTRES | | | ON FILE |
| ESTHER COLACI | | | ON FILE |
| ESTHER CORNELIA PELSER | | | ON FILE |
| ESTHER D SNOEK | | | ON FILE |
| ESTHER DEN HARTOG | | | ON FILE |
| ESTHER DU | | | ON FILE |
| ESTHER E JOSEPH | | | ON FILE |
| ESTHER ELENA DEVAI | | | ON FILE |
| ESTHER ELERUNWA OSIFO | | | ON FILE |
| ESTHER ELISABETH DOEGLAS | | | ON FILE |
| ESTHER ELISABETH GROENWOLD | | | ON FILE |
| ESTHER ELIZABETH CEDILLO CERVANTES | | | ON FILE |
| ESTHER ESE DANYO | | | ON FILE |
| ESTHER EVA STEENVOORDEN | | | ON FILE |
| ESTHER FELICITAS CZERWINSKI | | | ON FILE |
| ESTHER FERREIRA CUTRI | | | ON FILE |
| ESTHER FUAH JIN-LYNN | | | ON FILE |
| ESTHER GALANT | | | ON FILE |
| ESTHER GARAY | | | ON FILE |
| ESTHER GOH | | | ON FILE |
| ESTHER GRACE PALMER | | | ON FILE |
| ESTHER H NAM | | | ON FILE |
| ESTHER HA SWEETING | | | ON FILE |
| ESTHER HANNAH CAULTON | | | ON FILE |
| ESTHER HERNANDEZ MARTIN | | | ON FILE |
| ESTHER HERRERA | | | ON FILE |
| ESTHER IMELDA LLANES VALENZUELA | | | ON FILE |
| ESTHER IRIS MONICAL | | | ON FILE |
| ESTHER JIEUN HWANG | | | ON FILE |
| ESTHER JOHANNA CREWS | | | ON FILE |
| ESTHER JOHANNA GOOSSENS | | | ON FILE |
| ESTHER JULIA CLINGAN | | | ON FILE |
| ESTHER JUNGMIN CHU | | | ON FILE |
| ESTHER LANGENBACHER | | | ON FILE |
| ESTHER LAUREN SORRELL | | | ON FILE |
| ESTHER LEE YIK CHING | | | ON FILE |
| ESTHER M DE JONG | | | ON FILE |
| ESTHER M NG | | | ON FILE |
| ESTHER MALENA DE LA TORRE ARROYO | | | ON FILE |
| ESTHER MARIA GISELBRECHT | | | ON FILE |
| ESTHER MARIA RIVERO MORENO | | | ON FILE |
| ESTHER MARIELA LOPEZ BECERRA | | | ON FILE |
| ESTHER MARLIES WEIDE FAESSLER | | | ON FILE |
| ESTHER MARY ROY | | | ON FILE |
| ESTHER MCGEE JOYCE | | | ON FILE |
| ESTHER MELYZA FELICIES MAISONET | | | ON FILE |
| ESTHER MOLINA MAYA | | | ON FILE |
| ESTHER MORTERO | | | ON FILE |
| ESTHER MUNS | | | ON FILE |
| ESTHER MURADO SANCHEZ | | | ON FILE |
| ESTHER N CERVANTESSILVA | | | ON FILE |
| ESTHER NANIWE DINGANI | | | ON FILE |
| ESTHER NG SHILING | | | ON FILE |
| ESTHER NICOLE RIETHOVEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ESTHER NIJDAM | | | ON FILE |
| ESTHER NOYA PARDO | | | ON FILE |
| ESTHER NYAMEKYE SARPONG | | | ON FILE |
| ESTHER OGOR EDOCHIE | | | ON FILE |
| ESTHER ONAH | | | ON FILE |
| ESTHER ROSE KENNEDY | | | ON FILE |
| ESTHER SABINE WIGET | | | ON FILE |
| ESTHER SALAMIA VENTURA | | | ON FILE |
| ESTHER SARAH EVA BARRETT BRUER | | | ON FILE |
| ESTHER SHAMARIAH LEWIS | | | ON FILE |
| ESTHER SIA SIEW KIEE | | | ON FILE |
| ESTHER SOO-HYUN WOO | | | ON FILE |
| ESTHER STONELY | | | ON FILE |
| ESTHER TE CHIA YOUNG | | | ON FILE |
| ESTHER TEUNTJE JACOMIJNTJE CORDUS | | | ON FILE |
| ESTHER THEODORA CANDELA | | | ON FILE |
| ESTHER THIAN NUAM TLING | | | ON FILE |
| ESTHER UNGER | | | ON FILE |
| ESTHER VAN MEURS | | | ON FILE |
| ESTHER VANDER DOEFVAN KOERTDN | | | ON FILE |
| ESTHER VERMEIR | | | ON FILE |
| ESTHER VILLA | | | ON FILE |
| ESTHER VROOM | | | ON FILE |
| ESTHER WAKARINDI | | | ON FILE |
| ESTHER WAKIL | | | ON FILE |
| ESTHER WANGECHI | | | ON FILE |
| ESTHER WETERING | | | ON FILE |
| ESTHER WING YING CHENG | | | ON FILE |
| ESTHER WONG | | | ON FILE |
| ESTHER WU | | | ON FILE |
| ESTHER YING YANG | | | ON FILE |
| ESTIAAN ROETS | | | ON FILE |
| ESTIDE JOSE | | | ON FILE |
| ESTIENNE COETZEE | | | ON FILE |
| ESTIVENS JEAN BAPTISTE | | | ON FILE |
| ESTR LLC | | | ON FILE |
| ESTREF N MUCI | | | ON FILE |
| ESTRELITA NUR OKTAVIA | | | ON FILE |
| ESTRELLA AGONOY BARANGAN | | | ON FILE |
| ESTRELLA BURBANO GOMEZ | | | ON FILE |
| ESTRELLA DEL VALLE BARROS | | | ON FILE |
| ESTRELLA MARIS MEDINA | | | ON FILE |
| ESTRELLA NAHIR LA VIA | | | ON FILE |
| ESTRELLA PIE ESPINOZA | | | ON FILE |
| ESTRELLA SACAL BETTECH | | | ON FILE |
| ESTRELLA SANTOS DE VARGAS | | | ON FILE |
| ESTRELLA STEFANNY ALVARADO | | | ON FILE |
| ESTRELLA TANTAY | | | ON FILE |
| ESTRELLITA PANALIGAN COMIA | | | ON FILE |
| ESTRELLITA PANALIGAN COMIA | | | ON FILE |
| ESTRELLITA PANALIGAN COMIA | | | ON FILE |
| ESTUARDO CARAVANTES MONKEMULLER | | | ON FILE |
| ESTUARDO MANCILLA | | | ON FILE |
| ESTUARDO RENE HURTARTE GONZALEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ESTUARDO RENE HURTARTE GONZALEZ | | | ON FILE |
| ESTUARDO RENE HURTARTE GONZALEZ | | | ON FILE |
| ESTUARDO RENE HURTARTE GONZALEZ | | | ON FILE |
| ESTUARDO RENE HURTARTE GONZALEZ | | | ON FILE |
| ESTURADO DAVID RAMON ZUNIGA | | | ON FILE |
| ESU MORITA | | | ON FILE |
| ESUS SARRIDO RANCO | | | ON FILE |
| ESWAR SAI KRISHNA | | | ON FILE |
| ESWARA SATYA PAVAN RAJESH PINAPALA | | | ON FILE |
| ESWIN BROUWER | | | ON FILE |
| ESZTER BEATA TOTH-HORGOSI | | | ON FILE |
| ESZTER BINECZ | | | ON FILE |
| ESZTER DOSA | | | ON FILE |
| ESZTER ERZSEBET SZOMBAT | | | ON FILE |
| ESZTER FENTOS | | | ON FILE |
| ESZTER FORIS | | | ON FILE |
| ESZTER HORVATH | | | ON FILE |
| ESZTER KIRALY | | | ON FILE |
| ESZTER KLARA DER | | | ON FILE |
| ESZTER MOLNAR | | | ON FILE |
| ESZTER MORRISON | | | ON FILE |
| ESZTER NAGY | | | ON FILE |
| ESZTER SOLTNE GUBANYI | | | ON FILE |
| ESZTER SRPNE PINTER | | | ON FILE |
| ESZTER TELEKI | | | ON FILE |
| ET OIY LAM | | | ON FILE |
| ETAI KALIMI | | | ON FILE |
| ETAMAR BENJAMEN PRIZAMENT | | | ON FILE |
| ETEH KODJO INNOCENT AGBODAN | | | ON FILE |
| ETEL EDELVEIS RUIZ | | | ON FILE |
| ETELKA NAGYPAL | | | ON FILE |
| ETELKA TARAS | | | ON FILE |
| ETELKA ZSILINANE SZAKACS | | | ON FILE |
| ETELVINA QUEIROZ MORAIS DE CARVALHO | | | ON FILE |
| ETEM SERKAN SOKMEN | | | ON FILE |
| ETENGENEN OROCK | | | ON FILE |
| ETERI KHIKHALASHVILI | | | ON FILE |
| ETERI MELKADZE | | | ON FILE |
| ETESIN DUMEBI ESSIEN | | | ON FILE |
| ETEVEN J DURAN | | | ON FILE |
| ETEVINA VARGAS RIZO | | | ON FILE |
| ETH JHOANNA RMUDEZ BROCHERO | | | ON FILE |
| ETHAN KNIGHT | | | ON FILE |
| ETHAN A BRIDSON | | | ON FILE |
| ETHAN A WALLACE | | | ON FILE |
| ETHAN AARON PETERSON | | | ON FILE |
| ETHAN AARON SCHULMAN | | | ON FILE |
| ETHAN ADDISON CHRISWELL | | | ON FILE |
| ETHAN AIDAN FISHER | | | ON FILE |
| ETHAN AKIL RAJPUT | | | ON FILE |
| ETHAN AKIM CHELTIEL | | | ON FILE |
| ETHAN ALEC DORESTIN | | | ON FILE |
| ETHAN ALEJANDRO JENKINS | | | ON FILE |
| ETHAN ALEKSANDER LARSEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ETHAN ALEKSANDR NORBERG | | | ON FILE |
| ETHAN ALEXANDER BATT | | | ON FILE |
| ETHAN ALEXANDER EDWARDS | | | ON FILE |
| ETHAN ALEXANDER KNAPP | | | ON FILE |
| ETHAN ALEXANDER KRAMER | | | ON FILE |
| ETHAN ALEXANDER LAU | | | ON FILE |
| ETHAN ALEXANDER MYLES BUSBY | | | ON FILE |
| ETHAN ALEXANDER RUSSELL | | | ON FILE |
| ETHAN ALEXANDER SIMMONS | | | ON FILE |
| ETHAN ALEXANDER TIBBS | | | ON FILE |
| ETHAN AMIR DRAPAC | | | ON FILE |
| ETHAN ANDERSON | | | ON FILE |
| ETHAN ANDERSON BILLARD DOOLEY | | | ON FILE |
| ETHAN ANDREW BROCAS | | | ON FILE |
| ETHAN ANDREW OPPITZ | | | ON FILE |
| ETHAN ANDREW P DRUMMOND REY | | | ON FILE |
| ETHAN ANDREW POWELL | | | ON FILE |
| ETHAN ANDREW SMITH | | | ON FILE |
| ETHAN ANDREW STRATTON | | | ON FILE |
| ETHAN ANDREW SYKES | | | ON FILE |
| ETHAN ANHHAO MAI | | | ON FILE |
| ETHAN BAYLISS | | | ON FILE |
| ETHAN BAYUGA GUMARANG | | | ON FILE |
| ETHAN BAYUGA GUMARANG | | | ON FILE |
| ETHAN BELL | | | ON FILE |
| ETHAN BENJAMIN EVANS | | | ON FILE |
| ETHAN BENJAMIN G BELTUS | | | ON FILE |
| ETHAN BERTRAM MAURICE | | | ON FILE |
| ETHAN BERTULDO RUSHTON | | | ON FILE |
| ETHAN BIBBS ELIAS | | | ON FILE |
| ETHAN BLAINE TRACHTENBERG | | | ON FILE |
| ETHAN BOYD POSTEMSKI | | | ON FILE |
| ETHAN BROOK LIZOTTE | | | ON FILE |
| ETHAN C CELIO | | | ON FILE |
| ETHAN C PETERSOHN | | | ON FILE |
| ETHAN C WRIGHT | | | ON FILE |
| ETHAN CADE ESTEP | | | ON FILE |
| ETHAN CALEB BONDS | | | ON FILE |
| ETHAN CAMERON | | | ON FILE |
| ETHAN CANNON GREEN | | | ON FILE |
| ETHAN CARUANA | | | ON FILE |
| ETHAN CHAD ALEXANDER | | | ON FILE |
| ETHAN CHARLES HUNGARTER | | | ON FILE |
| ETHAN CHARLES LOOSBROCK | | | ON FILE |
| ETHAN CHARLES STORM HOWARD | | | ON FILE |
| ETHAN CHARLES TAYLOR | | | ON FILE |
| ETHAN CHARLES VASQUEZ | | | ON FILE |
| ETHAN CHARLES YEE | | | ON FILE |
| ETHAN CHOI AU | | | ON FILE |
| ETHAN CHORNEL HUBCHIK | | | ON FILE |
| ETHAN CHRISTIAN COLLINS | | | ON FILE |
| ETHAN CHRISTOPHER WILLIAMS | | | ON FILE |
| ETHAN CHRISTOPHERBRIAN KERSAT | | | ON FILE |
| ETHAN CLARKE-HAMPTON HARRISON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ETHAN COCHRAN | | | ON FILE |
| ETHAN COHEN DAVID OATMAN | | | ON FILE |
| ETHAN COLE BOND | | | ON FILE |
| ETHAN COLE CAVINESS | | | ON FILE |
| ETHAN COLE SLAY | | | ON FILE |
| ETHAN COLE WAINSCOTT | | | ON FILE |
| ETHAN CONNER ALTMAYER | | | ON FILE |
| ETHAN CONNOR GIBSON | | | ON FILE |
| ETHAN CONNOR JOHNS | | | ON FILE |
| ETHAN CRAIG KJESBO | | | ON FILE |
| ETHAN CRAIG NELSON | | | ON FILE |
| ETHAN D JOHN | | | ON FILE |
| ETHAN DANE SITTER | | | ON FILE |
| ETHAN DANIEL CHU | | | ON FILE |
| ETHAN DANIEL MILLER | | | ON FILE |
| ETHAN DANIEL OAKES | | | ON FILE |
| ETHAN DANIEL PEMBERTON | | | ON FILE |
| ETHAN DAVID CASE | | | ON FILE |
| ETHAN DAVID EADES | | | ON FILE |
| ETHAN DAVID GEER | | | ON FILE |
| ETHAN DAVID SOLTIS | | | ON FILE |
| ETHAN DAVIS BRANNIGAN | | | ON FILE |
| ETHAN DAVIS DEIBERT | | | ON FILE |
| ETHAN DEAN WILSON | | | ON FILE |
| ETHAN DEVEER REILLY | | | ON FILE |
| ETHAN DONALD RUSSELL | | | ON FILE |
| ETHAN DOUGLAS GODDARD | | | ON FILE |
| ETHAN DOUGLAS JEFFERY-LIU | | | ON FILE |
| ETHAN DOUGLAS JOSLIN | | | ON FILE |
| ETHAN DOUGLAS KIRKLAND | | | ON FILE |
| ETHAN DOUGLAS PLANK | | | ON FILE |
| ETHAN DOYLE SYKES | | | ON FILE |
| ETHAN DREW PATTERSON | | | ON FILE |
| ETHAN DYLAN COLE | | | ON FILE |
| ETHAN E LEONE | | | ON FILE |
| ETHAN EARL BRANDT | | | ON FILE |
| ETHAN EDWARD GARY | | | ON FILE |
| ETHAN EFRAIN RIVERA GONZALEZ | | | ON FILE |
| ETHAN EHRHART LEARY | | | ON FILE |
| ETHAN ELIAS WITT | | | ON FILE |
| ETHAN ELLIS MURRAY | | | ON FILE |
| ETHAN ELLISON LAMONT CLARKE | | | ON FILE |
| ETHAN ERIC JACOBSON | | | ON FILE |
| ETHAN ERIC LEATHERBARROW | | | ON FILE |
| ETHAN ETHAN | | | ON FILE |
| ETHAN EUGENE SAMS | | | ON FILE |
| ETHAN EVERETT-DWYER FREW | | | ON FILE |
| ETHAN FLORENTINO WINGATE | | | ON FILE |
| ETHAN FRANCIS MAGNUSON | | | ON FILE |
| ETHAN FRANCIS MAGPANTAY VALDEZ | | | ON FILE |
| ETHAN FRANCIS VILLENEUVE | | | ON FILE |
| ETHAN FREDERIC RUBIN | | | ON FILE |
| ETHAN FREDERICK MEYERS | | | ON FILE |
| ETHAN G NORBY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ETHAN G RICHTER | | | ON FILE |
| ETHAN GABRIEL FISK | | | ON FILE |
| ETHAN GARET KAP | | | ON FILE |
| ETHAN GEOFFREY HEMI ELLIOTT | | | ON FILE |
| ETHAN GEORGE VANWRIGHT | | | ON FILE |
| ETHAN GERALD ST ELLEN | | | ON FILE |
| ETHAN GIORGIO MAGLOUGHLIN | | | ON FILE |
| ETHAN GRANT BLONDER | | | ON FILE |
| ETHAN GRANT MASON | | | ON FILE |
| ETHAN GREGORY JOSEPH PLUMMER | | | ON FILE |
| ETHAN GUTIERREZ | | | ON FILE |
| ETHAN H THIBAUDEAU | | | ON FILE |
| ETHAN H TSAI | | | ON FILE |
| ETHAN HALL | | | ON FILE |
| ETHAN HAN CHAU | | | ON FILE |
| ETHAN HAND LEE | | | ON FILE |
| ETHAN HARDY THOMAS | | | ON FILE |
| ETHAN HARRIS | | | ON FILE |
| ETHAN HARRIS KOBAY MICHAELS | | | ON FILE |
| ETHAN HARUO JUN WAI DUNG | | | ON FILE |
| ETHAN HIRSCH SHAPIRO | | | ON FILE |
| ETHAN HOWARD CANNON | | | ON FILE |
| ETHAN ILIAS ABEL BISGAMBIGLIA | | | ON FILE |
| ETHAN ISAIAH ARAQUEL | | | ON FILE |
| ETHAN ISAIAH REED | | | ON FILE |
| ETHAN ISRAEL KATZ | | | ON FILE |
| ETHAN J LEWIS | | | ON FILE |
| ETHAN J PALMA | | | ON FILE |
| ETHAN J SCHWALBE | | | ON FILE |
| ETHAN J VIVIER | | | ON FILE |
| ETHAN JACK CAREY BENSTED | | | ON FILE |
| ETHAN JACK WHITFIELD | | | ON FILE |
| ETHAN JACKSON | | | ON FILE |
| ETHAN JACOB NOAH TOEWS | | | ON FILE |
| ETHAN JACOB ROBINSON | | | ON FILE |
| ETHAN JADE KIKUCHI | | | ON FILE |
| ETHAN JAMES CAYLOR | | | ON FILE |
| ETHAN JAMES CONERLY | | | ON FILE |
| ETHAN JAMES HOLOCH | | | ON FILE |
| ETHAN JAMES JOHN MACHRY | | | ON FILE |
| ETHAN JAMES JUDAY | | | ON FILE |
| ETHAN JAMES KIWON JOHNSONG | | | ON FILE |
| ETHAN JAMES LISS | | | ON FILE |
| ETHAN JAMES LOBDELL | | | ON FILE |
| ETHAN JAMES LUCILA FERRER | | | ON FILE |
| ETHAN JAMES MACKAY | | | ON FILE |
| ETHAN JAMES MALONE | | | ON FILE |
| ETHAN JAMES MCDOWALL | | | ON FILE |
| ETHAN JAMES NIGHTINGALE | | | ON FILE |
| ETHAN JAMES PETERSON | | | ON FILE |
| ETHAN JAMES SHOOK | | | ON FILE |
| ETHAN JARED COHEN | | | ON FILE |
| ETHAN JARED REED | | | ON FILE |
| ETHAN JARED SELLS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ETHAN JASON AQUILINA | | | ON FILE |
| ETHAN JAY MARTINEZ | | | ON FILE |
| ETHAN JEDIDIAH PARKER | | | ON FILE |
| ETHAN JEFFERY JOLLY | | | ON FILE |
| ETHAN JEFFREY MC GEARY | | | ON FILE |
| ETHAN JENS HALVORSEN | | | ON FILE |
| ETHAN JEROME KATZ | | | ON FILE |
| ETHAN JOHN BECKLER | | | ON FILE |
| ETHAN JOHN KIRSCH | | | ON FILE |
| ETHAN JOHN LAWRENCE MARKS | | | ON FILE |
| ETHAN JOHN MILES | | | ON FILE |
| ETHAN JOHN PELLMAN | | | ON FILE |
| ETHAN JOHN PREU | | | ON FILE |
| ETHAN JOHN ROGERS | | | ON FILE |
| ETHAN JOHN WILLIAM LEE | | | ON FILE |
| ETHAN JOHNSON | | | ON FILE |
| ETHAN JON FLATH | | | ON FILE |
| ETHAN JON HIMALALOAN NOBLESALA | | | ON FILE |
| ETHAN JON WILLHOUSE | | | ON FILE |
| ETHAN JORDAN TAYLOR | | | ON FILE |
| ETHAN JOSEPH ANDERSON | | | ON FILE |
| ETHAN JOSEPH ARMSTRONG | | | ON FILE |
| ETHAN JOSEPH BENNETT | | | ON FILE |
| ETHAN JOSEPH FRANCAIS | | | ON FILE |
| ETHAN JOSEPH GERRITS | | | ON FILE |
| ETHAN JOSEPH MARSH | | | ON FILE |
| ETHAN JOSEPH SAMAREL | | | ON FILE |
| ETHAN JOSHUA HEPWORTH | | | ON FILE |
| ETHAN JOSHUA WILLIAMSON | | | ON FILE |
| ETHAN JOSIAH PUTNAM | | | ON FILE |
| ETHAN JS SCOTT | | | ON FILE |
| ETHAN KALANI GRUSH | | | ON FILE |
| ETHAN KARL MUSSER | | | ON FILE |
| ETHAN KEITH ETHERIDGE | | | ON FILE |
| ETHAN KEKOAPONOALII MACAULEY | | | ON FILE |
| ETHAN KOH | | | ON FILE |
| ETHAN KOW TA | | | ON FILE |
| ETHAN KYLE BENNETT | | | ON FILE |
| ETHAN KYLE MANZA | | | ON FILE |
| ETHAN LAFFAN | | | ON FILE |
| ETHAN LAI | | | ON FILE |
| ETHAN LASH | | | ON FILE |
| ETHAN LE | | | ON FILE |
| ETHAN LEE DANCEY | | | ON FILE |
| ETHAN LEE PROCHNOW | | | ON FILE |
| ETHAN LLEWELLYN DOHERTY | | | ON FILE |
| ETHAN LLEWELLYN GEORGE THOMAS | | | ON FILE |
| ETHAN LLOYD HAUFF | | | ON FILE |
| ETHAN LLOYD OKSEN | | | ON FILE |
| ETHAN LOGAN MENKIN | | | ON FILE |
| ETHAN LUDOVIC JAMES LAVENAIRE | | | ON FILE |
| ETHAN LUDWIG NEAL | | | ON FILE |
| ETHAN LUKE WENZEL | | | ON FILE |
| ETHAN LUM WAI KEEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ETHAN M NIGSCH | | | ON FILE |
| ETHAN M S CAHN | | | ON FILE |
| ETHAN MARCEL DIAZ | | | ON FILE |
| ETHAN MARCELO ANDERSON | | | ON FILE |
| ETHAN MARCUS BROWN | | | ON FILE |
| ETHAN MARCUS SCHEXNIDER | | | ON FILE |
| ETHAN MARK BLOCH | | | ON FILE |
| ETHAN MARK JOHNSTON | | | ON FILE |
| ETHAN MARK MIDDLETON | | | ON FILE |
| ETHAN MARK SCHULTZ | | | ON FILE |
| ETHAN MARTIN | | | ON FILE |
| ETHAN MATTHEW CEREN | | | ON FILE |
| ETHAN MATTHEW FLAKE | | | ON FILE |
| ETHAN MATTHEW PLATO TROXELL | | | ON FILE |
| ETHAN MAURICE JONES | | | ON FILE |
| ETHAN MCKENNA | | | ON FILE |
| ETHAN MEILANGI COHEN | | | ON FILE |
| ETHAN MICHAEL ANDAYA | | | ON FILE |
| ETHAN MICHAEL AUCH | | | ON FILE |
| ETHAN MICHAEL BOWERS | | | ON FILE |
| ETHAN MICHAEL CARROLL | | | ON FILE |
| ETHAN MICHAEL CHAVEZ | | | ON FILE |
| ETHAN MICHAEL ENRIQUEZ | | | ON FILE |
| ETHAN MICHAEL GROGAN | | | ON FILE |
| ETHAN MICHAEL JAHNKE | | | ON FILE |
| ETHAN MICHAEL LINEBERG | | | ON FILE |
| ETHAN MICHAEL NOAH | | | ON FILE |
| ETHAN MICHAEL RENFREW | | | ON FILE |
| ETHAN MICHAEL ROOTS | | | ON FILE |
| ETHAN MICHAEL RYAN | | | ON FILE |
| ETHAN MICHAEL SATCHER | | | ON FILE |
| ETHAN MICHAEL STEVENSON | | | ON FILE |
| ETHAN MICHAEL WINDISH | | | ON FILE |
| ETHAN MICHAEL WOODS | | | ON FILE |
| ETHAN MILLER MUNSILL | | | ON FILE |
| ETHAN MITCHELL REED | | | ON FILE |
| ETHAN MORRIS CARNEY | | | ON FILE |
| ETHAN MOSHE COHEN | | | ON FILE |
| ETHAN MUDAVANHU | | | ON FILE |
| ETHAN NEAL PARRIS | | | ON FILE |
| ETHAN NICHOLAS KING | | | ON FILE |
| ETHAN OLIVER COOMBE | | | ON FILE |
| ETHAN OLIVER TROY | | | ON FILE |
| ETHAN ONG | | | ON FILE |
| ETHAN P BLOCK | | | ON FILE |
| ETHAN P MAESE | | | ON FILE |
| ETHAN P OGRADY | | | ON FILE |
| ETHAN P SCHUPAK | | | ON FILE |
| ETHAN PATRICK AMOHA | | | ON FILE |
| ETHAN PATRICK BALDWIN | | | ON FILE |
| ETHAN PATRICK BELL | | | ON FILE |
| ETHAN PATRICK MCLAREN | | | ON FILE |
| ETHAN PATRICK SYLVESTER | | | ON FILE |
| ETHAN PAUL CORDELL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ETHAN PAUL FREIJE | | | ON FILE |
| ETHAN PAUL STEGMAN | | | ON FILE |
| ETHAN PETER CHARLES BOOLKAH | | | ON FILE |
| ETHAN PETER KENNEDY | | | ON FILE |
| ETHAN PETER MOYLE | | | ON FILE |
| ETHAN PHILIP ZALTA | | | ON FILE |
| ETHAN PHILLIP DEGUZMAN | | | ON FILE |
| ETHAN PIERS ALGRA | | | ON FILE |
| ETHAN POWERS HOLROYD | | | ON FILE |
| ETHAN QILONG HAN | | | ON FILE |
| ETHAN QUANG LE | | | ON FILE |
| ETHAN R CABRAL | | | ON FILE |
| ETHAN R OAKLEY | | | ON FILE |
| ETHAN RANDAL SAYLOR | | | ON FILE |
| ETHAN RANDALL MAAS | | | ON FILE |
| ETHAN RANDALL WHITE | | | ON FILE |
| ETHAN RAY SAUCEDO | | | ON FILE |
| ETHAN RAY SAUCEDO | | | ON FILE |
| ETHAN RAYMOND MAUTERER | | | ON FILE |
| ETHAN REILLY KAUFMANN | | | ON FILE |
| ETHAN RHYS MARRELL | | | ON FILE |
| ETHAN RICHARD CHILTON | | | ON FILE |
| ETHAN RICHARD REYES | | | ON FILE |
| ETHAN RICHARDSON | | | ON FILE |
| ETHAN RICKY JOHNSON | | | ON FILE |
| ETHAN RILEY SIMPSON | | | ON FILE |
| ETHAN RIMBEY | | | ON FILE |
| ETHAN RIVER ZEEB | | | ON FILE |
| ETHAN ROBB PETERSON | | | ON FILE |
| ETHAN ROBB PETERSON | | | ON FILE |
| ETHAN ROBERT COX | | | ON FILE |
| ETHAN ROBERT DAVIS | | | ON FILE |
| ETHAN ROBERT FINCHAM | | | ON FILE |
| ETHAN ROBERT GIBSON | | | ON FILE |
| ETHAN ROBERT WOOLLETT | | | ON FILE |
| ETHAN ROGER PITCHER | | | ON FILE |
| ETHAN RONOEL TUDTUD SALAZAR | | | ON FILE |
| ETHAN ROPECKA | | | ON FILE |
| ETHAN ROSS PFEIFER | | | ON FILE |
| ETHAN RUSSELL BLACKWELDER | | | ON FILE |
| ETHAN RYAN MANDEL | | | ON FILE |
| ETHAN SALVATORE PLETCHER | | | ON FILE |
| ETHAN SAMUEL BAGDASARIAN | | | ON FILE |
| ETHAN SAMUEL BLUM | | | ON FILE |
| ETHAN SAMUEL FREUND | | | ON FILE |
| ETHAN SAMUEL O GRADY | | | ON FILE |
| ETHAN SAMUEL WALLISON | | | ON FILE |
| ETHAN SANT HOWELL | | | ON FILE |
| ETHAN SCOTT BULL | | | ON FILE |
| ETHAN SCOTT CORDERO | | | ON FILE |
| ETHAN SCOTT HAYES | | | ON FILE |
| ETHAN SCOTT JONES | | | ON FILE |
| ETHAN SCOTT LAURENT | | | ON FILE |
| ETHAN SCOTT SPIELVOGEL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ETHAN SHANE MCVICAR | | | ON FILE |
| ETHAN SHANG-I LIU | | | ON FILE |
| ETHAN SHOIHET | | | ON FILE |
| ETHAN SLOAN STANIFER | | | ON FILE |
| ETHAN SOHEIL KHALILIAN | | | ON FILE |
| ETHAN SOUTHWIND RHYON | | | ON FILE |
| ETHAN SPAFFORD | | | ON FILE |
| ETHAN SPAULDING | | | ON FILE |
| ETHAN STONE AMARAL | | | ON FILE |
| ETHAN STUART LYNETTE | | | ON FILE |
| ETHAN STUART STRUNK | | | ON FILE |
| ETHAN SUMEET RANGAIYA | | | ON FILE |
| ETHAN T ANDREWS | | | ON FILE |
| ETHAN TAN PHAN | | | ON FILE |
| ETHAN TANIGUCHI | | | ON FILE |
| ETHAN TARRAN | | | ON FILE |
| ETHAN TATE WILHELM | | | ON FILE |
| ETHAN TAYLOR SWOPE | | | ON FILE |
| ETHAN THOMAS HARRIS | | | ON FILE |
| ETHAN THOMAS JACKSON | | | ON FILE |
| ETHAN THOMAS OLSON | | | ON FILE |
| ETHAN THOMAS POWELL | | | ON FILE |
| ETHAN THORNTON ERON | | | ON FILE |
| ETHAN TIFFEN | | | ON FILE |
| ETHAN TIMOTHY LEE | | | ON FILE |
| ETHAN TUCKER HILLMAN FIFE | | | ON FILE |
| ETHAN TURNERSHINOBU COMEE | | | ON FILE |
| ETHAN TYE WILKINS | | | ON FILE |
| ETHAN TYLAR BURKE | | | ON FILE |
| ETHAN TYLER TEO | | | ON FILE |
| ETHAN UGUEN | | | ON FILE |
| ETHAN VALEK BOWLES | | | ON FILE |
| ETHAN VIKASH BARAILY | | | ON FILE |
| ETHAN W KWAN | | | ON FILE |
| ETHAN WADE BOWATER | | | ON FILE |
| ETHAN WADE BULTHOUSE | | | ON FILE |
| ETHAN WALTER GRIFFEE | | | ON FILE |
| ETHAN WEIRICK | | | ON FILE |
| ETHAN WESLEY MOYER | | | ON FILE |
| ETHAN WESLEY TAYLOR | | | ON FILE |
| ETHAN WESLEY TAYLOR | | | ON FILE |
| ETHAN WILLIAM CRAWFORD | | | ON FILE |
| ETHAN WILLIAM FINKELSTEIN | | | ON FILE |
| ETHAN WILLIAM H DEVENPORT | | | ON FILE |
| ETHAN WILLIAM MARTIN | | | ON FILE |
| ETHAN WILLIAM MILLER | | | ON FILE |
| ETHAN WILLIAM PLASKETT | | | ON FILE |
| ETHAN WILLILAM HERMAN | | | ON FILE |
| ETHAN WILSON | | | ON FILE |
| ETHAN WOODS | | | ON FILE |
| ETHAN WORTHINGTON | | | ON FILE |
| ETHAN Y TSE | | | ON FILE |
| ETHAN YANG | | | ON FILE |
| ETHAN YIHAO DONG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ETHAN YIKANG WANG | | | ON FILE |
| ETHAN YU | | | ON FILE |
| ETHAN Z KRAMER | | | ON FILE |
| ETHAN ZANUCK JULIEN | | | ON FILE |
| ETHAN ZHANG | | | ON FILE |
| ETHEL ALLISON WOBIDIKE | | | ON FILE |
| ETHEL ARGENTINA ROJAS | | | ON FILE |
| ETHEL ASUNCION HERRERA | | | ON FILE |
| ETHEL CABILAO BAYANGOS | | | ON FILE |
| ETHEL CABRERA MARIA | | | ON FILE |
| ETHEL DAFFYD EVANS | | | ON FILE |
| ETHEL GRACE LOQUIAS TABIGUE | | | ON FILE |
| ETHEL MABBORANG SAULER | | | ON FILE |
| ETHEL MICHELLE PINEDA PEREZ | | | ON FILE |
| ETHEL NARRA PANGAN | | | ON FILE |
| ETHELBERT DUMLAO SAWIT | | | ON FILE |
| ETHELIND MANERVIA WALKER | | | ON FILE |
| ETHEM HATIL | | | ON FILE |
| ETHEMERAL  LLC | | | ON FILE |
| ETHEN K JORDAN | | | ON FILE |
| ETHEN TAYLOR CAVANAUGH | | | ON FILE |
| ETHERIC ISAIAHPAZ LUJANDAHLY | | | ON FILE |
| ETHIGE RAVEESHA SONALI SILVA | | | ON FILE |
| ETHUP LLC | | | ON FILE |
| ETHYN KAYNE SIMMONS | | | ON FILE |
| ETI SELTZER | | | ON FILE |
| ETIENNE  LEON HENRI DESBOIS | | | ON FILE |
| ETIENNE ANDRE LOUIS VENTURINI | | | ON FILE |
| ETIENNE ANDRE LUCIEN MOURET | | | ON FILE |
| ETIENNE ARNAUD JEAN-LOUIS ROVILLE | | | ON FILE |
| ETIENNE AUBERT-BONN | | | ON FILE |
| ETIENNE AUGUSTE BRUNO MAGNIN | | | ON FILE |
| ETIENNE BELLERIVE-BLAIS | | | ON FILE |
| ETIENNE BELLETETE-BLACHE | | | ON FILE |
| ETIENNE BENASSI | | | ON FILE |
| ETIENNE BENOIT HOARAU DE LA SOURCE | | | ON FILE |
| ETIENNE BENOIT RIBOULOT | | | ON FILE |
| ETIENNE BOURQUE | | | ON FILE |
| ETIENNE CANNELL VAN NIEKERK | | | ON FILE |
| ETIENNE CASTIN | | | ON FILE |
| ETIENNE CHARLES LE BON NDZANA | | | ON FILE |
| ETIENNE CHRISTIAN JEAN-MICHEL PETIT | | | ON FILE |
| ETIENNE CORENTIN GERVAIS CARRERO | | | ON FILE |
| ETIENNE COTE | | | ON FILE |
| ETIENNE DAVERSIN DUDLEY | | | ON FILE |
| ETIENNE DAYLON SALVANT | | | ON FILE |
| ETIENNE DE LA BUSCAGNE | | | ON FILE |
| ETIENNE DION | | | ON FILE |
| ETIENNE DROUIN | | | ON FILE |
| ETIENNE DU BERGER | | | ON FILE |
| ETIENNE DU PLESSIS | | | ON FILE |
| ETIENNE DUCHESNE | | | ON FILE |
| ETIENNE DUFRESNE | | | ON FILE |
| ETIENNE EDOUARD PIERRE HENRI TURLOTTE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ETIENNE EMILE HUBERT COLLINEAU | | | ON FILE |
| ETIENNE EUDES EDOUARD PERRARD | | | ON FILE |
| ETIENNE FICHOT | | | ON FILE |
| ETIENNE FRANCOIS MIMY | | | ON FILE |
| ETIENNE GAGNON | | | ON FILE |
| ETIENNE GAGNON | | | ON FILE |
| ETIENNE GAGNON JUTEAU | | | ON FILE |
| ETIENNE GERARD ARMAND GAUTIER | | | ON FILE |
| ETIENNE HAWES | | | ON FILE |
| ETIENNE HENRI LAUTH | | | ON FILE |
| ETIENNE J BIDO | | | ON FILE |
| ETIENNE J DELISLE | | | ON FILE |
| ETIENNE JEAN BERNARD BLOQUERT | | | ON FILE |
| ETIENNE JEAN GUY DARDENNE | | | ON FILE |
| ETIENNE JEAN MARIUS CHAVE | | | ON FILE |
| ETIENNE JEAN WLADYSLAW BOURNISIEN DE VALMONT | | | ON FILE |
| ETIENNE JEAN-DENIS ROULET | | | ON FILE |
| ETIENNE JEAN-MARIE ZIEGLER | | | ON FILE |
| ETIENNE JOEL DE LANGE | | | ON FILE |
| ETIENNE JOEL DE LANGE | | | ON FILE |
| ETIENNE JULES VICTOR PELLEGRINI | | | ON FILE |
| ETIENNE KUIKEN | | | ON FILE |
| ETIENNE LAMBERT | | | ON FILE |
| ETIENNE LEVERT | | | ON FILE |
| ETIENNE LINGENHELD | | | ON FILE |
| ETIENNE LOUIS BERTRAND GUILLOT | | | ON FILE |
| ETIENNE MARIE FRANCOIS LINCK | | | ON FILE |
| ETIENNE MARTEL | | | ON FILE |
| ETIENNE MARTEL | | | ON FILE |
| ETIENNE MASOZERA | | | ON FILE |
| ETIENNE MAXIME HERVE DANNET | | | ON FILE |
| ETIENNE MELCHIOR | | | ON FILE |
| ETIENNE MICHEL | | | ON FILE |
| ETIENNE NARENDRA HOARAU | | | ON FILE |
| ETIENNE NICOLAS DE SOUZA | | | ON FILE |
| ETIENNE P DOR | | | ON FILE |
| ETIENNE PAUL DIDIER | | | ON FILE |
| ETIENNE PAULOO | | | ON FILE |
| ETIENNE PHILIP ONEILL | | | ON FILE |
| ETIENNE PIERRE ANDRE KONARZEWSKI | | | ON FILE |
| ETIENNE PIERRE COLLET | | | ON FILE |
| ETIENNE PIERRE ELIE DAHER | | | ON FILE |
| ETIENNE PIERRE MICHEL DECLERCK | | | ON FILE |
| ETIENNE PIERRE SPAUWEN | | | ON FILE |
| ETIENNE PLANTE | | | ON FILE |
| ETIENNE R OTERO | | | ON FILE |
| ETIENNE R TAUWNAAR | | | ON FILE |
| ETIENNE RAPHAEL LUC BATAILLON | | | ON FILE |
| ETIENNE RAUBENHEIMER | | | ON FILE |
| ETIENNE RAYMOND LIEVRE | | | ON FILE |
| ETIENNE RENAUD | | | ON FILE |
| ETIENNE RENE PIGEYRE | | | ON FILE |
| ETIENNE ROBERT | | | ON FILE |
| ETIENNE ROBERTSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ETIENNE ROLAND POULY | | | ON FILE |
| ETIENNE ROSSOUW VAN WYK | | | ON FILE |
| ETIENNE ROUDEIX | | | ON FILE |
| ETIENNE SANG MOOK VINCENT COUTRIS | | | ON FILE |
| ETIENNE SCHIEFELBEIN | | | ON FILE |
| ETIENNE SCHUELER | | | ON FILE |
| ETIENNE SERGE PAUL BRODEAU | | | ON FILE |
| ETIENNE SIMON ROLLIN | | | ON FILE |
| ETIENNE STEPHEN | | | ON FILE |
| ETIENNE TAWONG | | | ON FILE |
| ETIENNE THIERRY ROSSAT | | | ON FILE |
| ETIENNE THIERY | | | ON FILE |
| ETIENNE THOMAS VICTOR ZAIA | | | ON FILE |
| ETIENNE TIMOTHE LEO MANEVAL | | | ON FILE |
| ETIENNE VAN AS | | | ON FILE |
| ETIENNE VAN BRACHT | | | ON FILE |
| ETIENNE VAN RENSBURG | | | ON FILE |
| ETIENNE VAN TONDER | | | ON FILE |
| ETIENNE VEENSTRA | | | ON FILE |
| ETIENNE VIAUD MURAT | | | ON FILE |
| ETIENNE VIGNEUX | | | ON FILE |
| ETIENNE VINCENT D MICHEL | | | ON FILE |
| ETIENNE VINCENT JACQUES HURET | | | ON FILE |
| ETIENNE YVES JEAN LAVIOLETTE | | | ON FILE |
| ETIENNETTE MANCICIDOR | | | ON FILE |
| ETIM AKANP | | | ON FILE |
| ETIM OKON IBOK | | | ON FILE |
| ETIM UBONG | | | ON FILE |
| ETIMBUK SYLVANUS INYANG | | | ON FILE |
| ETIME AKANK | | | ON FILE |
| ETIMS AKPA | | | ON FILE |
| ETINOSA IYEKEKPOLOR OBASEKI | | | ON FILE |
| ETORO JOHNSON IME | | | ON FILE |
| ETOY RIDGNAL | | | ON FILE |
| ETSE MATHEOS AMOUZOU | | | ON FILE |
| ETTIE MIKITA | | | ON FILE |
| ETTIENNE PIERRE BEZUIDENHOUT | | | ON FILE |
| ETTORE BELLO | | | ON FILE |
| ETTORE CELLIE | | | ON FILE |
| ETTORE CICERONE | | | ON FILE |
| ETTORE DEL BUONO | | | ON FILE |
| ETTORE DENTI | | | ON FILE |
| ETTORE FRANCESCHETTO | | | ON FILE |
| ETTORE GIUDICE | | | ON FILE |
| ETTORE LORENZI | | | ON FILE |
| ETTORE MOTTI | | | ON FILE |
| ETTORE OTELLO LENTINI TEJADA | | | ON FILE |
| ETTORE PABLO GUGLIELMO RICKENBACH | | | ON FILE |
| ETTORE ROGGERI | | | ON FILE |
| ETTORE TRENTINAGLIA | | | ON FILE |
| ETTORE VISCONTI | | | ON FILE |
| ETTORE VULCANO | | | ON FILE |
| ETUAN Y CHOU | | | ON FILE |
| ETUNA FILLEMON JOHN NEKWAYA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ETWILLA BENNETT | | | ON FILE |
| ETZAEL OCTAVIO GARCIA MACIAS | | | ON FILE |
| EU BENG HEE (YU BINGXI) | | | ON FILE |
| EU CHENG TEIK | | | ON FILE |
| EU JIN CHAN | | | ON FILE |
| EU JIN TAY | | | ON FILE |
| EU KHOON ANG | | | ON FILE |
| EU KIAN WEE (YU JIANWEI) | | | ON FILE |
| EU MING JUN NIGEL | | | ON FILE |
| EU TUNG KWAI | | | ON FILE |
| EU XIAN | | | ON FILE |
| EUAI CHANTARASOMBAT | | | ON FILE |
| EUAN ALEXANDER ARCHIBALD | | | ON FILE |
| EUAN ALEXANDER J BROWN | | | ON FILE |
| EUAN CAIRNCROSS | | | ON FILE |
| EUAN CHARLES TULLIS | | | ON FILE |
| EUAN GREGG | | | ON FILE |
| EUAN GREGORY BRYDEN | | | ON FILE |
| EUAN HAYDN BAKER | | | ON FILE |
| EUAN JOHN BAXTER | | | ON FILE |
| EUAN JOHN BAXTER | | | ON FILE |
| EUAN PEPIJN DE BOER | | | ON FILE |
| EUAN S BURNS | | | ON FILE |
| EUAN STEWART ROSS | | | ON FILE |
| EUAN STEWART ROSS | | | ON FILE |
| EUAN THOMAS PATTILLO | | | ON FILE |
| EUAN TOM VILLARO BRIGGS | | | ON FILE |
| EUAN WILLIAM CALLOW | | | ON FILE |
| EUANA SCRANTON MOSZEE | | | ON FILE |
| EUBENE KIM | | | ON FILE |
| EUCHALEEN SAJOR QUINTO | | | ON FILE |
| EUCHIMEL ALBERTO DE LEON MATEO | | | ON FILE |
| EUCLID REALE ROSE | | | ON FILE |
| EUCLIDES ORLANDO TAB BERNARDO | | | ON FILE |
| EUDALD CANYELLES GOMEZ | | | ON FILE |
| EUDALD GUBERT ROLDAN | | | ON FILE |
| EUDALD PUIGGALI BARJAU | | | ON FILE |
| EUDALDO ALVARO CAL SAUL | | | ON FILE |
| EUDALDO CANTO NERIN | | | ON FILE |
| EUDEA TAN YUE TONG | | | ON FILE |
| EUDES CHRISTIAN TCHATAT | | | ON FILE |
| EUDES HERRERA | | | ON FILE |
| EUDES POLANCO | | | ON FILE |
| EUDES SILVA CRUZ | | | ON FILE |
| EUDIN VLADIMIR ALDANA | | | ON FILE |
| EUDIS ALBERTO MEJIAS ZACARIAS | | | ON FILE |
| EUDORA CHIDINDU ENYERIBE | | | ON FILE |
| EUDORA CHUA | | | ON FILE |
| EUDY ACOSTA PATINO | | | ON FILE |
| EUEN FAN | | | ON FILE |
| EUFEMIA DOMINGUEZ JUAREZ | | | ON FILE |
| EUFEMIO STEPHAN P MAGSOMBOL JR | | | ON FILE |
| EUFRED HOUNDEGLA | | | ON FILE |
| EUGEAN BAHRAM NEGAHAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EUGEN BAKUMOVSKI | | | ON FILE |
| EUGEN BANGKIL TORRES | | | ON FILE |
| EUGEN BART | | | ON FILE |
| EUGEN CALIN | | | ON FILE |
| EUGEN CATALIN PLATON | | | ON FILE |
| EUGEN COSMIN TIRLEA | | | ON FILE |
| EUGEN DEBAK | | | ON FILE |
| EUGEN DIRKSEN | | | ON FILE |
| EUGEN DOBAN | | | ON FILE |
| EUGEN DUMITRAS | | | ON FILE |
| EUGEN EMILIAN PINTEA | | | ON FILE |
| EUGEN FISCHER | | | ON FILE |
| EUGEN GANZ | | | ON FILE |
| EUGEN GLAVIC | | | ON FILE |
| EUGEN GRETZ | | | ON FILE |
| EUGEN GUNNAR CARL-HEINZ BARTHEL | | | ON FILE |
| EUGEN HERGERT | | | ON FILE |
| EUGEN HESSEL | | | ON FILE |
| EUGEN IGNATJEW | | | ON FILE |
| EUGEN JAVOR | | | ON FILE |
| EUGEN KLEIN | | | ON FILE |
| EUGEN KLEIN | | | ON FILE |
| EUGEN KRENZ | | | ON FILE |
| EUGEN LAUBGAN | | | ON FILE |
| EUGEN LEHNER | | | ON FILE |
| EUGEN LENIC | | | ON FILE |
| EUGEN MAGNER | | | ON FILE |
| EUGEN MÃŒLLER | | | ON FILE |
| EUGEN MATERY | | | ON FILE |
| EUGEN NATAN TIRA | | | ON FILE |
| EUGEN OLHOVSKI | | | ON FILE |
| EUGEN OROS | | | ON FILE |
| EUGEN OROS | | | ON FILE |
| EUGEN PAULUTZ | | | ON FILE |
| EUGEN PFEIFER | | | ON FILE |
| EUGEN POGROMSKI | | | ON FILE |
| EUGEN PRIES | | | ON FILE |
| EUGEN PUDMERICKY | | | ON FILE |
| EUGEN ROTENBERGER | | | ON FILE |
| EUGEN SADLO | | | ON FILE |
| EUGEN SAWIN | | | ON FILE |
| EUGEN SCHELL | | | ON FILE |
| EUGEN SCHIRNIN | | | ON FILE |
| EUGEN SCHNEIDER | | | ON FILE |
| EUGEN SCHNEIDER | | | ON FILE |
| EUGEN SCHNEIDER | | | ON FILE |
| EUGEN SCHWARZKOPF | | | ON FILE |
| EUGEN STINGA | | | ON FILE |
| EUGEN TURKOANE | | | ON FILE |
| EUGEN WIEDEMANN | | | ON FILE |
| EUGEN ZISELSKI | | | ON FILE |
| EUGENE  CHAY MINGJUN | | | ON FILE |
| EUGENE  KONG FUI PEN | | | ON FILE |
| EUGENE  LIM FUNG HAHN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EUGENE A HARRIS JR | | | ON FILE |
| EUGENE A CAPOBIANCO | | | ON FILE |
| EUGENE A JACKSON | | | ON FILE |
| EUGENE ALAN WOOLINGTON | | | ON FILE |
| EUGENE ANATOLY KREMER | | | ON FILE |
| EUGENE ANDREW HUNIA | | | ON FILE |
| EUGENE ANDRY | | | ON FILE |
| EUGENE ANG CHEE BOON | | | ON FILE |
| EUGENE ANTHONY CAPOBIANCO | | | ON FILE |
| EUGENE ANTHONY KEAGUE | | | ON FILE |
| EUGENE ARTHUR HEBERT | | | ON FILE |
| EUGENE ARTHUR SCHUBERT | | | ON FILE |
| EUGENE AUSTIN CHAMBERS | | | ON FILE |
| EUGENE AUSTIN RICHARDSON | | | ON FILE |
| EUGENE AWYONG | | | ON FILE |
| EUGENE BERNARD REED | | | ON FILE |
| EUGENE BORISOVICH TURETSKY | | | ON FILE |
| EUGENE BOURGET | | | ON FILE |
| EUGENE BRANSON WILCOX | | | ON FILE |
| EUGENE BRIAN PHAM-GITTENS | | | ON FILE |
| EUGENE C KANG | | | ON FILE |
| EUGENE CANTON PADEN | | | ON FILE |
| EUGENE CARL ITNYRE | | | ON FILE |
| EUGENE CARL ITNYRE III | | | ON FILE |
| EUGENE CERUJANO DOMINGUEZ | | | ON FILE |
| EUGENE CHAMBERS | | | ON FILE |
| EUGENE CHANG | | | ON FILE |
| EUGENE CHANG | | | ON FILE |
| EUGENE CHARLES TSAI | | | ON FILE |
| EUGENE CHE WIN FONG | | | ON FILE |
| EUGENE CHENG | | | ON FILE |
| EUGENE CHIN | | | ON FILE |
| EUGENE CHIN | | | ON FILE |
| EUGENE CHONG | | | ON FILE |
| EUGENE CHONG TZE HUR | | | ON FILE |
| EUGENE CHONGAUN LAU | | | ON FILE |
| EUGENE CHRISTOPHER CAROLAN | | | ON FILE |
| EUGENE CHRISTOPHER PAHIRI | | | ON FILE |
| EUGENE COLON | | | ON FILE |
| EUGENE COMPSON BETZ | | | ON FILE |
| EUGENE CORCINO | | | ON FILE |
| EUGENE CRAIG HARRISON | | | ON FILE |
| EUGENE CROFUT | | | ON FILE |
| EUGENE D STEELE | | | ON FILE |
| EUGENE DANIELYANTS | | | ON FILE |
| EUGENE DE JAGER | | | ON FILE |
| EUGENE DENORRISPARKER MAIDEN | | | ON FILE |
| EUGENE DILAN | | | ON FILE |
| EUGENE DINESCU | | | ON FILE |
| EUGENE DUKE | | | ON FILE |
| EUGENE DUNCAN | | | ON FILE |
| EUGENE DURO BALDOVINO | | | ON FILE |
| EUGENE E GIVENS | | | ON FILE |
| EUGENE EARL EVANS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EUGENE ECKARDT | | | ON FILE |
| EUGENE EDWIN KRANZ | | | ON FILE |
| EUGENE ERNEST HUANG | | | ON FILE |
| EUGENE EUGENE | | | ON FILE |
| EUGENE EUGENE HEBRON | | | ON FILE |
| EUGENE EUI JEI WANG | | | ON FILE |
| EUGENE EVERARD ETSEBETH | | | ON FILE |
| EUGENE F CREDEDIO | | | ON FILE |
| EUGENE F CREDEDIO JR | | | ON FILE |
| EUGENE FABIAN BLUNT | | | ON FILE |
| EUGENE FELIPE DOLORITA | | | ON FILE |
| EUGENE FRANCIS BARRY | | | ON FILE |
| EUGENE FRANCIS BURKE | | | ON FILE |
| EUGENE FRANK JR DILLON | | | ON FILE |
| EUGENE FUNG | | | ON FILE |
| EUGENE G MIKULSKI | | | ON FILE |
| EUGENE GOH MIN HUI | | | ON FILE |
| EUGENE GORDON JR | | | ON FILE |
| EUGENE H JONESON | | | ON FILE |
| EUGENE HALL TODD | | | ON FILE |
| EUGENE HAN | | | ON FILE |
| EUGENE HANNON | | | ON FILE |
| EUGENE HARRIS | | | ON FILE |
| EUGENE HENDRIK POTGIETER | | | ON FILE |
| EUGENE HO KIM | | | ON FILE |
| EUGENE HONG XUHAO | | | ON FILE |
| EUGENE HOON LEE | | | ON FILE |
| EUGENE HOWARD-ABISODUN BARBER | | | ON FILE |
| EUGENE HUGO VAN DYK | | | ON FILE |
| EUGENE HUH LEE | | | ON FILE |
| EUGENE HUNG CHIH CHEN | | | ON FILE |
| EUGENE HWANG | | | ON FILE |
| EUGENE J CHANG | | | ON FILE |
| EUGENE J DENNIS | | | ON FILE |
| EUGENE J WENGERD | | | ON FILE |
| EUGENE JAMES GRUNDY | | | ON FILE |
| EUGENE JAMES KIM | | | ON FILE |
| EUGENE JAMES MONTOYA | | | ON FILE |
| EUGENE JASON WILLIAMS | | | ON FILE |
| EUGENE JASPER BALT | | | ON FILE |
| EUGENE JEONG | | | ON FILE |
| EUGENE JESS CROFUT | | | ON FILE |
| EUGENE JIN LEE | | | ON FILE |
| EUGENE JOEL FERNANDES | | | ON FILE |
| EUGENE JOSEPH OBERMEYER | | | ON FILE |
| EUGENE JOSEPH VARUGHESE | | | ON FILE |
| EUGENE KADISH | | | ON FILE |
| EUGENE KAIO ECKMAN | | | ON FILE |
| EUGENE KARIM MOSTOFI | | | ON FILE |
| EUGENE KE TIAN | | | ON FILE |
| EUGENE KENNETH CRANDALL | | | ON FILE |
| EUGENE KERRY | | | ON FILE |
| EUGENE KIAN TSE CHONG | | | ON FILE |
| EUGENE KIERAN MEAGHER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EUGENE KIM | | | ON FILE |
| EUGENE KIM CHUNG | | | ON FILE |
| EUGENE KOH KAH HOU | | | ON FILE |
| EUGENE KOTELAREVSKIY | | | ON FILE |
| EUGENE KREL | | | ON FILE |
| EUGENE KWABENA KYERE DIABOUR | | | ON FILE |
| EUGENE KYLE WEBSTER | | | ON FILE |
| EUGENE LAMONT DOUGLASS | | | ON FILE |
| EUGENE LAU ING YEW | | | ON FILE |
| EUGENE LEE | | | ON FILE |
| EUGENE LEE | | | ON FILE |
| EUGENE LEE HOLLIS | | | ON FILE |
| EUGENE LEONG KOK SENG | | | ON FILE |
| EUGENE LI | | | ON FILE |
| EUGENE LOONG-SUN WONG | | | ON FILE |
| EUGENE LOPIN | | | ON FILE |
| EUGENE LORENZO DELEON | | | ON FILE |
| EUGENE LOUIS TABER JR | | | ON FILE |
| EUGENE LOW HONG JOO | | | ON FILE |
| EUGENE LOW WENG EN | | | ON FILE |
| EUGENE LOW YI HENG | | | ON FILE |
| EUGENE LUZGIN | | | ON FILE |
| EUGENE M LITVIN | | | ON FILE |
| EUGENE M LOROCH | | | ON FILE |
| EUGENE M POWELL | | | ON FILE |
| EUGENE MARIUS YUGA | | | ON FILE |
| EUGENE MARK PEETZ | | | ON FILE |
| EUGENE MARTIN SUDA | | | ON FILE |
| EUGENE MATTHEWS | | | ON FILE |
| EUGENE MICHAEL DORFMAN | | | ON FILE |
| EUGENE MICHAEL GALINOVSKIY | | | ON FILE |
| EUGENE MICHAEL KRUMENACKER | | | ON FILE |
| EUGENE MICHAEL MORDARSKI | | | ON FILE |
| EUGENE MICHAEL NAUMOVSKY | | | ON FILE |
| EUGENE MINN KOH | | | ON FILE |
| EUGENE MOTOYAMA | | | ON FILE |
| EUGENE NEMIROVSKY | | | ON FILE |
| EUGENE NICHOLAS II CHARLES | | | ON FILE |
| EUGENE NICHOLAS KONING | | | ON FILE |
| EUGENE NOAH JORDAN | | | ON FILE |
| EUGENE O BENSON | | | ON FILE |
| EUGENE ONG JEAN SHING | | | ON FILE |
| EUGENE ONYIRIMBA | | | ON FILE |
| EUGENE OOI SHIONG JIN | | | ON FILE |
| EUGENE OPULENCIA ENRIQUEZ | | | ON FILE |
| EUGENE OYAD PADAEN | | | ON FILE |
| EUGENE OYOUNG KWON | | | ON FILE |
| EUGENE PALMER | | | ON FILE |
| EUGENE PAQUIBOL NG | | | ON FILE |
| EUGENE PARAIS | | | ON FILE |
| EUGENE PARK | | | ON FILE |
| EUGENE PARRY | | | ON FILE |
| EUGENE PATRICK CLARK | | | ON FILE |
| EUGENE PATRICK TANSLEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EUGENE PAUL ALBERTS | | | ON FILE |
| EUGENE PETRUS | | | ON FILE |
| EUGENE PEVZNER | | | ON FILE |
| EUGENE PHUAH WEIWEN | | | ON FILE |
| EUGENE PLATER | | | ON FILE |
| EUGENE PYLEN | | | ON FILE |
| EUGENE R TORRES JR | | | ON FILE |
| EUGENE R VOLKWYN | | | ON FILE |
| EUGENE RAPOPORT | | | ON FILE |
| EUGENE RAYKIS | | | ON FILE |
| EUGENE RICHARD ARNOLD | | | ON FILE |
| EUGENE RICHARD CONTRERAS | | | ON FILE |
| EUGENE ROBERT ENSOR | | | ON FILE |
| EUGENE ROBERT KASSIM | | | ON FILE |
| EUGENE ROBERT KESELMAN | | | ON FILE |
| EUGENE ROBERT RENWICK | | | ON FILE |
| EUGENE ROBINSON SIMONDS | | | ON FILE |
| EUGENE S ALESANDRINI | | | ON FILE |
| EUGENE SAUTER | | | ON FILE |
| EUGENE SAW | | | ON FILE |
| EUGENE SEICHI LIN | | | ON FILE |
| EUGENE SEREDA | | | ON FILE |
| EUGENE SERGEEVICH ULANOV | | | ON FILE |
| EUGENE SHERBAK | | | ON FILE |
| EUGENE SHING YAN MA | | | ON FILE |
| EUGENE SHNAYDER | | | ON FILE |
| EUGENE SHYH-SHING FU | | | ON FILE |
| EUGENE SMISHKEWYCH REY | | | ON FILE |
| EUGENE SPEKTOR | | | ON FILE |
| EUGENE STEWART JR | | | ON FILE |
| EUGENE SUNGDON CHOE | | | ON FILE |
| EUGENE TAN | | | ON FILE |
| EUGENE TAN KIANG JIN | | | ON FILE |
| EUGENE TAN WEI HENG | | | ON FILE |
| EUGENE TARASOV | | | ON FILE |
| EUGENE TEU CHU WEI | | | ON FILE |
| EUGENE THAM KWAN MENG | | | ON FILE |
| EUGENE THOMAS ERLIKH | | | ON FILE |
| EUGENE TINGAN LING | | | ON FILE |
| EUGENE TIUTIUNNYK | | | ON FILE |
| EUGENE TJUTJAPAI TURNER | | | ON FILE |
| EUGENE TRAM LY | | | ON FILE |
| EUGENE TULMAN | | | ON FILE |
| EUGENE V BIDCHENCO | | | ON FILE |
| EUGENE VAN DE WEERD | | | ON FILE |
| EUGENE VICENTE MCGARRELL | | | ON FILE |
| EUGENE VICTOR JORDAAN | | | ON FILE |
| EUGENE VILLA | | | ON FILE |
| EUGENE VINCENT II HARRISON | | | ON FILE |
| EUGENE VLAD BASOV | | | ON FILE |
| EUGENE VOLKOV | | | ON FILE |
| EUGENE VOYTOVICH | | | ON FILE |
| EUGENE W BACHMAN | | | ON FILE |
| EUGENE W SCHERICH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EUGENE WALTER TEAMER | | | ON FILE |
| EUGENE WARREN THERRIEN | | | ON FILE |
| EUGENE WAYNE BECKER | | | ON FILE |
| EUGENE WAYNE CAMACHO | | | ON FILE |
| EUGENE WESLEY EVANS | | | ON FILE |
| EUGENE WOK LI WEI | | | ON FILE |
| EUGENE XERXES MARTIN | | | ON FILE |
| EUGENE YENTEBSIN | | | ON FILE |
| EUGENE YONGJIA SHI | | | ON FILE |
| EUGENE YOUNG CHUNG | | | ON FILE |
| EUGENE YOUNG KIM | | | ON FILE |
| EUGENE YU HAO LIANG | | | ON FILE |
| EUGENIA ALLIEGRO CARDERERA | | | ON FILE |
| EUGENIA ANTIPAS | | | ON FILE |
| EUGENIA ARMANDO | | | ON FILE |
| EUGENIA AYLEN FIGUEROA | | | ON FILE |
| EUGENIA BELEN BORTOLOTTO | | | ON FILE |
| EUGENIA BETSABE GUTIERREZ | | | ON FILE |
| EUGENIA CAPPANINI | | | ON FILE |
| EUGENIA CAROLINA SALCEDO | | | ON FILE |
| EUGENIA CIRSTOIU | | | ON FILE |
| EUGENIA CZUBA | | | ON FILE |
| EUGENIA FALCONI | | | ON FILE |
| EUGENIA FEDELA ANTONIS | | | ON FILE |
| EUGENIA JOLDES | | | ON FILE |
| EUGENIA KAO THOMAS | | | ON FILE |
| EUGENIA L TRAMMEL | | | ON FILE |
| EUGENIA LORENA FERRETTI | | | ON FILE |
| EUGENIA LUISA SARTORI | | | ON FILE |
| EUGENIA LUZ GORDON | | | ON FILE |
| EUGENIA M ZENICK | | | ON FILE |
| EUGENIA MAGALY ARANDA PEREZ | | | ON FILE |
| EUGENIA MARIA CENCIONI | | | ON FILE |
| EUGENIA MARIA JOSEFINA TERRAZAS | | | ON FILE |
| EUGENIA MICHELL BROWN | | | ON FILE |
| EUGENIA MIKI MARTINEZ WATANABE | | | ON FILE |
| EUGENIA OCHOA | | | ON FILE |
| EUGENIA PAPPAS | | | ON FILE |
| EUGENIA RAVIOLO | | | ON FILE |
| EUGENIA SPIELMAN HUTTON | | | ON FILE |
| EUGENIA STEFANIA SGARAMELLA | | | ON FILE |
| EUGENIA VARZARU | | | ON FILE |
| EUGENIA WOLSTEIN | | | ON FILE |
| EUGENIE CABOT | | | ON FILE |
| EUGENIE CHEUNG | | | ON FILE |
| EUGENIE FERNANDE HAZLEWOOD | | | ON FILE |
| EUGENIE HORTENSE EULALIE REYNIER | | | ON FILE |
| EUGENIE LUDIVINE MEIGNEN | | | ON FILE |
| EUGENIE MARIANNA MURISON | | | ON FILE |
| EUGENIJ CUKAR | | | ON FILE |
| EUGENIJUS SERSNIOVAS | | | ON FILE |
| EUGENIO AITA | | | ON FILE |
| EUGENIO ALEJANDRO RODA | | | ON FILE |
| EUGENIO AMMATURO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EUGENIO ANDRES CACERES | | | ON FILE |
| EUGENIO ANTONIO BONANNO | | | ON FILE |
| EUGENIO BAGLIO | | | ON FILE |
| EUGENIO BARBERINI | | | ON FILE |
| EUGENIO BARTOLOZZI | | | ON FILE |
| EUGENIO CAMPANELLI | | | ON FILE |
| EUGENIO CELI | | | ON FILE |
| EUGENIO CHIRICO | | | ON FILE |
| EUGENIO CIAMPOLINI | | | ON FILE |
| EUGENIO CIAMPRONE | | | ON FILE |
| EUGENIO CORSI | | | ON FILE |
| EUGENIO DE PAOLIS | | | ON FILE |
| EUGENIO DEL PINO LARA | | | ON FILE |
| EUGENIO DI FERDINANDO | | | ON FILE |
| EUGENIO FABIAN GUEVARA | | | ON FILE |
| EUGENIO FANTI | | | ON FILE |
| EUGENIO FLORES JUAREZ | | | ON FILE |
| EUGENIO FRANCESCO BRANCATI | | | ON FILE |
| EUGENIO GALFRASCOLI | | | ON FILE |
| EUGENIO GATTO | | | ON FILE |
| EUGENIO GENCARELLI | | | ON FILE |
| EUGENIO GIUFFRIDA | | | ON FILE |
| EUGENIO GUILLERMO SOAJE | | | ON FILE |
| EUGENIO HERNANDEZ | | | ON FILE |
| EUGENIO JOSE BOLANOS BENITEZ | | | ON FILE |
| EUGENIO JOSEPH JOHN JOY | | | ON FILE |
| EUGENIO LEONARDO BARBOSA DE CASTRO | | | ON FILE |
| EUGENIO MANUEL MARTINEZ | | | ON FILE |
| EUGENIO MARTIN GELOS | | | ON FILE |
| EUGENIO MEJIA SERNA | | | ON FILE |
| EUGENIO MONTINARO | | | ON FILE |
| EUGENIO NORIS | | | ON FILE |
| EUGENIO PAGLIA | | | ON FILE |
| EUGENIO PALADINI | | | ON FILE |
| EUGENIO PANZERA | | | ON FILE |
| EUGENIO PETTIROSSI | | | ON FILE |
| EUGENIO PILLKAHN | | | ON FILE |
| EUGENIO PINCHETTI | | | ON FILE |
| EUGENIO POLACCHINI | | | ON FILE |
| EUGENIO RAMIREZ FLORES | | | ON FILE |
| EUGENIO RAMIRO XILOJ ARGUETA | | | ON FILE |
| EUGENIO RICHETTA | | | ON FILE |
| EUGENIO RODRIGO TELLO SANCHEZ | | | ON FILE |
| EUGENIO RODRIGUEZ MORAGREGA | | | ON FILE |
| EUGENIO RUBEN GALLARDO | | | ON FILE |
| EUGENIO SABBATINI | | | ON FILE |
| EUGENIO SALCE | | | ON FILE |
| EUGENIO SANTIAGO RUBIOLO | | | ON FILE |
| EUGENIO STANCA | | | ON FILE |
| EUGENIO TARALLO | | | ON FILE |
| EUGENIO TORRES OCAMPO | | | ON FILE |
| EUGENIO TRAMONTANA | | | ON FILE |
| EUGENIO TURA | | | ON FILE |
| EUGENIO VALENTE DE OLIVEIRA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EUGENIO VALENTI | | | ON FILE |
| EUGENIO VOTICKY SOUSA | | | ON FILE |
| EUGENIOS ARFANAKIS | | | ON FILE |
| EUGENIU ANDREI STOICA | | | ON FILE |
| EUGENIU DONCEV | | | ON FILE |
| EUGENIU RINGACI | | | ON FILE |
| EUGENIUS JOSEPHUS KAERTS | | | ON FILE |
| EUGENIUS PETRUS DAUPHIN | | | ON FILE |
| EUGENIUSZ MALINOWSKI | | | ON FILE |
| EUGENY MINOCHKIN | | | ON FILE |
| EUGENY POZDEEV | | | ON FILE |
| EUGINE VIVIEN DSYLVA MERVYN DSYLVA | | | ON FILE |
| EUI HOE KIM | | | ON FILE |
| EUI IK CHANG | | | ON FILE |
| EUI JONG JEONG | | | ON FILE |
| EUI KIM | | | ON FILE |
| EUI SOO HAN | | | ON FILE |
| EUI YOUL LEE | | | ON FILE |
| EUICHEOL JEONG | | | ON FILE |
| EUIHYUN KIM | | | ON FILE |
| EUIHYUN LIM | | | ON FILE |
| EUJONE KIM | | | ON FILE |
| EUKASZ PAWEL WEISIERSKI | | | ON FILE |
| EUKY CHAN | | | ON FILE |
| EULA LOLLINI | | | ON FILE |
| EULALIA ABELLO CAMPDEPADROS | | | ON FILE |
| EULALIA ELIZABETH CALZADA | | | ON FILE |
| EULALIA MARTINEZ | | | ON FILE |
| EULALIA ORTIZ DE FERREIRA | | | ON FILE |
| EULALIO BELZA ALBIS | | | ON FILE |
| EULALIO URIEL PEREZ-GUERECA | | | ON FILE |
| EULEON LAW | | | ON FILE |
| EULER WAGNER RIBEIRO FILHO | | | ON FILE |
| EULERSSON BARROS MELO | | | ON FILE |
| EULIMAR JOSELYN MARRERO | | | ON FILE |
| EULIVER JASA DIZON | | | ON FILE |
| EULOGIO BARANDIARAN SALAVERRI | | | ON FILE |
| EULOGIO MANUEL JUNIOR UZCATEGUI LOPEZ | | | ON FILE |
| EU-LYNN YEO | | | ON FILE |
| EUN A KO | | | ON FILE |
| EUN AH JEON | | | ON FILE |
| EUN AH SEO | | | ON FILE |
| EUN CHAN KIM | | | ON FILE |
| EUN CHONG HWANG | | | ON FILE |
| EUN CHUNG CHO | | | ON FILE |
| EUN GYO KIM | | | ON FILE |
| EUN H HONG | | | ON FILE |
| EUN HEE YOU | | | ON FILE |
| EUN JIN KIM | | | ON FILE |
| EUN JIN KIM | | | ON FILE |
| EUN JIN KWAK | | | ON FILE |
| EUN JOO CHUNG | | | ON FILE |
| EUN JOO OH | | | ON FILE |
| EUN JOO SHIN JENKINS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EUN JUNG CHOI | | | ON FILE |
| EUN JUNG CHOI | | | ON FILE |
| EUN JUNG CHOI | | | ON FILE |
| EUN JUNG CHOI | | | ON FILE |
| EUN KANG CHUNG | | | ON FILE |
| EUN KIM | | | ON FILE |
| EUN S PARK | | | ON FILE |
| EUN SEO CHO | | | ON FILE |
| EUN SEOK KIM | | | ON FILE |
| EUN SIL PARK | | | ON FILE |
| EUN SUN HENSON | | | ON FILE |
| EUN SUNG CHOI | | | ON FILE |
| EUN YEONG JEONG | | | ON FILE |
| EUNAH TUNG | | | ON FILE |
| EUNAH YANG | | | ON FILE |
| EUNAN PATRICK MCSHANE | | | ON FILE |
| EUNATE ARRUTI REDIN | | | ON FILE |
| EUNCHAE KO | | | ON FILE |
| EUNCHONG LEE | | | ON FILE |
| EUNDONG KIM | | | ON FILE |
| EUNFA LEE | | | ON FILE |
| EUNFA LEE | | | ON FILE |
| EUNGJOO LEE | | | ON FILE |
| EUNHEE LEE | | | ON FILE |
| EUN-HO SHIN | | | ON FILE |
| EUNHWA SHIM | | | ON FILE |
| EUNHYE JANG | | | ON FILE |
| EUNHYE KO | | | ON FILE |
| EUNICE ANNE HUANG | | | ON FILE |
| EUNICE ANTONIA VALENZUELA | | | ON FILE |
| EUNICE CHUCK YEE CHAN | | | ON FILE |
| EUNICE GUINTO | | | ON FILE |
| EUNICE HSIAO LAN HUANG | | | ON FILE |
| EUNICE IJEOMA UDOLISA | | | ON FILE |
| EUNICE IP | | | ON FILE |
| EUNICE IYABO ADEYEMI | | | ON FILE |
| EUNICE JUNGMIN LEE | | | ON FILE |
| EUNICE LEE | | | ON FILE |
| EUNICE LEONG SOO LING | | | ON FILE |
| EUNICE LIM KIT MIN | | | ON FILE |
| EUNICE LIM QUE | | | ON FILE |
| EUNICE LYNN MAMENFO AZANBOU | | | ON FILE |
| EUNICE MARIA BINANAY CABANLET | | | ON FILE |
| EUNICE MARIE HERRING | | | ON FILE |
| EUNICE N TAWE | | | ON FILE |
| EUNICE N TAWE | | | ON FILE |
| EUNICE NOEMI FARIAS MORALES | | | ON FILE |
| EUNICE OLUWATOBI AINA | | | ON FILE |
| EUNICE PEI YEE CHAN | | | ON FILE |
| EUNICE RAZALAN RECASAS | | | ON FILE |
| EUNICE SNG SONG EN | | | ON FILE |
| EUNICE SONG LI PING | | | ON FILE |
| EUNICE STEVENS | | | ON FILE |
| EUNICE TEO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EUNICE TERRIQUEZ | | | ON FILE |
| EUNICE WAMIRU KAGWIMI | | | ON FILE |
| EUNICE WEI EN CHONG | | | ON FILE |
| EUNICE YEHEUN RA | | | ON FILE |
| EUNICE YOUNG LEE | | | ON FILE |
| EUNICE YU | | | ON FILE |
| EUNICE-JOAN EMWIONWAN OMORODION-IDUGBOE | | | ON FILE |
| EUNIKE NDAHAMBELELA NGHIHALWA | | | ON FILE |
| EUNIM LEE | | | ON FILE |
| EUNJA JANG | | | ON FILE |
| EUNJI JEON | | | ON FILE |
| EUNJI JEON | | | ON FILE |
| EUNJI JEON | | | ON FILE |
| EUNJI KIM | | | ON FILE |
| EUNJIN HEO | | | ON FILE |
| EUNJIN JUNG | | | ON FILE |
| EUNJIN LEE | | | ON FILE |
| EUNJOO GRAHAM | | | ON FILE |
| EUNJU KIM | | | ON FILE |
| EUNJU SEO | | | ON FILE |
| EUNJU YU | | | ON FILE |
| EUNJUNG JEON | | | ON FILE |
| EUNJUNG JOUNG | | | ON FILE |
| EUNJUNG KIM | | | ON FILE |
| EUNJUNG KIM | | | ON FILE |
| EUNJUNG LEE | | | ON FILE |
| EUNJUNG LEE | | | ON FILE |
| EUNJUNG PARK | | | ON FILE |
| EUNKANG PARK | | | ON FILE |
| EUNKWANG ROH | | | ON FILE |
| EUNKYU LEE | | | ON FILE |
| EUNKYUL KIM | | | ON FILE |
| EUNMI JEONG | | | ON FILE |
| EUNMI YOO | | | ON FILE |
| EUNMYUNG JI | | | ON FILE |
| EUNSEOK JUNG | | | ON FILE |
| EUNSIK SHIN | | | ON FILE |
| EUNSOL JUNG | | | ON FILE |
| EUN-SOO CALVIN AHN | | | ON FILE |
| EUNSOO CHOI | | | ON FILE |
| EUNSUK KIM | | | ON FILE |
| EUNTAEK LEE | | | ON FILE |
| EUNY JOY AGANAN MOSCOSO | | | ON FILE |
| EUNYEONG KIM | | | ON FILE |
| EUNYOUNG HONG | | | ON FILE |
| EUNYOUNG PARK | | | ON FILE |
| EUPHEMIA DUNCAN F STEELE | | | ON FILE |
| EUPHEMIA OLUCHI OBI | | | ON FILE |
| EUPHENG VUE | | | ON FILE |
| EURACHIA DENISE GIBSON | | | ON FILE |
| EURELL MARTIN HUE WATT | | | ON FILE |
| EURENA BOISROND | | | ON FILE |
| EURIC VINCENT DALIDA LUMANOG | | | ON FILE |
| EURICO ARTURO PIRES DE ARAUJO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EURICO DAVID FERREIRA DOS SANTOS | | | ON FILE |
| EURICO LOURENCO CORREIA | | | ON FILE |
| EURICO MANUEL PACHECO DA CUNHA | | | ON FILE |
| EURICO MOREIRA DOS SANTOS CALDAS | | | ON FILE |
| EURICO NUNO FERNANDES CALVO | | | ON FILE |
| EURICO NUNO PALMA DE OLIVEIRA RANA | | | ON FILE |
| EURIDES DOS SANTOS CAVALCANTE | | | ON FILE |
| EURIDES RAMON CEPEDA | | | ON FILE |
| EURIPIDES DELOSSANTOS | | | ON FILE |
| EURONDA RASHIDA GREEN | | | ON FILE |
| EUROPEAN MEDIA FINANCE LTD | | | ON FILE |
| EURY VARGAS | | | ON FILE |
| EUSDEN SHING | | | ON FILE |
| EUSEBIO DONNE JR NOVO AVILA | | | ON FILE |
| EUSEBIO FUENTESHERNANDEZ | | | ON FILE |
| EUSEBIO JACOBO | | | ON FILE |
| EUSEBIO JAVIER GONZALEZ | | | ON FILE |
| EUSEBIO MANUEL PEREIRA | | | ON FILE |
| EUSEBIO ORTIZ GARCIA | | | ON FILE |
| EUSEBIO SALGUERO TORRES | | | ON FILE |
| EUSEBIO SANCHEZ | | | ON FILE |
| EUSEBIU RAUL TAMAS | | | ON FILE |
| EUSEBIUS MUJUNI NGEMERA | | | ON FILE |
| EUSEMBELL ROSARIO | | | ON FILE |
| EUSERIO B ROORIGUET | | | ON FILE |
| EUSTACE LINCOLN HENDERSON | | | ON FILE |
| EUTIQUIO AUXTERO JR | | | ON FILE |
| EV CUNA | | | ON FILE |
| EVA ANKE J COLLIER | | | ON FILE |
| EVA ARANCES DELFIN | | | ON FILE |
| EVA ARRANZ SANTIDRIAN | | | ON FILE |
| EVA AZZALINI | | | ON FILE |
| EVA BABALOVA | | | ON FILE |
| EVA BABCANOVA | | | ON FILE |
| EVA BAKON PUSKAS | | | ON FILE |
| EVA BEATA KISS | | | ON FILE |
| EVA BEATRIZ AMARILLA | | | ON FILE |
| EVA BELEN SCHERF | | | ON FILE |
| EVA BENESOVA | | | ON FILE |
| EVA BILKOVA | | | ON FILE |
| EVA BLEHOVA | | | ON FILE |
| EVA BONNET | | | ON FILE |
| EVA BONTA | | | ON FILE |
| EVA BURANY NORECZ | | | ON FILE |
| EVA BURVANE | | | ON FILE |
| EVA BYSTRZYCKA | | | ON FILE |
| EVA CAMILLE COLETTE MONIQUE LAMBERT | | | ON FILE |
| EVA CHARLOTTA BJORK | | | ON FILE |
| EVA CHENG-SAN CHAN | | | ON FILE |
| EVA CHRISTINA PEYTON | | | ON FILE |
| EVA CLERC | | | ON FILE |
| EVA CORINNA JOANN CRAWFORD | | | ON FILE |
| EVA DARABOS | | | ON FILE |
| EVA DE LA FUENTE AZOFRA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EVA DEEB SALEEM RIZIK | | | ON FILE |
| EVA DEENE WHITE | | | ON FILE |
| EVA DESIREE PANG CHAM YUEN | | | ON FILE |
| EVA DISEKOVA | | | ON FILE |
| EVA DOBOS | | | ON FILE |
| EVA DOBRZYNSKI | | | ON FILE |
| EVA DUBRAVCIKOVA | | | ON FILE |
| EVA DVORAKOVA | | | ON FILE |
| EVA E COOPER | | | ON FILE |
| EVA ELISABETH VANQUAILLIE | | | ON FILE |
| EVA ELIZABETH DOWLING | | | ON FILE |
| EVA ELZNICOVA | | | ON FILE |
| EVA EMELIE SJOSTROM | | | ON FILE |
| EVA EXPOSITO PEREZ | | | ON FILE |
| EVA F M VERCOUTEREN | | | ON FILE |
| EVA FAZEKAS | | | ON FILE |
| EVA FERNANDA GUERRERO | | | ON FILE |
| EVA FLORA KOZAR | | | ON FILE |
| EVA FOELDI | | | ON FILE |
| EVA FRAZERRAY PERRY | | | ON FILE |
| EVA GARTNER | | | ON FILE |
| EVA GAVALOVA | | | ON FILE |
| EVA GIAMBASTIANI VILLARREAL | | | ON FILE |
| EVA GLORIA MAKGOTLA | | | ON FILE |
| EVA GORENC | | | ON FILE |
| EVA GUNILLA SJOSTEDT | | | ON FILE |
| EVA GWENDOLINE AURELIE JULLIEN | | | ON FILE |
| EVA HAVELKA KUBICEK | | | ON FILE |
| EVA HEGEDUS | | | ON FILE |
| EVA HEREJTOVA | | | ON FILE |
| EVA HERTA NAGY | | | ON FILE |
| EVA HLAVACOVA | | | ON FILE |
| EVA HOLLONE SZUCS | | | ON FILE |
| EVA HORNOVA | | | ON FILE |
| EVA HOYUEN | | | ON FILE |
| EVA HU | | | ON FILE |
| EVA HUBALKOVA | | | ON FILE |
| EVA HUBALKOVA | | | ON FILE |
| EVA ILONA BRZESKI | | | ON FILE |
| EVA ILONA JESSIER | | | ON FILE |
| EVA INES ELIAS | | | ON FILE |
| EVA INGRID WOLMEEELT | | | ON FILE |
| EVA IREN KERI NAGY | | | ON FILE |
| EVA IZQUIERDO CABALLERO | | | ON FILE |
| EVA JAKOPEC | | | ON FILE |
| EVA JANET CHRISTL FELDTBLAD | | | ON FILE |
| EVA JEAN GRIMSLEY | | | ON FILE |
| EVA JELNIKAR MRAK | | | ON FILE |
| EVA JURCIAKOVA | | | ON FILE |
| EVA KATALIN SZEGEDI | | | ON FILE |
| EVA KATRIEN HERREGODTS | | | ON FILE |
| EVA KAUCIC | | | ON FILE |
| EVA KLUCKA | | | ON FILE |
| EVA KOPER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EVA KORDOVA | | | ON FILE |
| EVA KRCMAROVA | | | ON FILE |
| EVA KRCMAROVA | | | ON FILE |
| EVA KREMENOVA | | | ON FILE |
| EVA KRISTINA LUNDMARK | | | ON FILE |
| EVA KUZELKOVA | | | ON FILE |
| EVA LABATOVA | | | ON FILE |
| EVA LAP | | | ON FILE |
| EVA LEE | | | ON FILE |
| EVA LHOMME | | | ON FILE |
| EVA LIBERG | | | ON FILE |
| EVA LILLIAN WHITE | | | ON FILE |
| EVA LISELOTTE LÃ„TTMAN | | | ON FILE |
| EVA LOPEZ ABREU | | | ON FILE |
| EVA LOPEZ MASDEU | | | ON FILE |
| EVA LUCIA SOTO | | | ON FILE |
| EVA LYUBOMIROVA ANGELOVA | | | ON FILE |
| EVA M DE GOEDE | | | ON FILE |
| EVA MAE BLAS | | | ON FILE |
| EVA MAJOR | | | ON FILE |
| EVA MALTONI | | | ON FILE |
| EVA MARAGRETA RANGGARD | | | ON FILE |
| EVA MAREE MATTHEWS | | | ON FILE |
| EVA MARIA CORDERO GONFAUS | | | ON FILE |
| EVA MARIA DALI SNYDERS | | | ON FILE |
| EVA MARIA GALICIA DE MOORE | | | ON FILE |
| EVA MARIA GONZALEZ MARTIN | | | ON FILE |
| EVA MARIA GONZALEZ MARTIN | | | ON FILE |
| EVA MARIA POLO DE DIOS | | | ON FILE |
| EVA MARIA RODRIGUEZ HERNANDEZ | | | ON FILE |
| EVA MARIA SALAS | | | ON FILE |
| EVA MARIA VERTE | | | ON FILE |
| EVA MARIA YONAS | | | ON FILE |
| EVA MARIELA RODRIGUEZ OCANA | | | ON FILE |
| EVA MARLOES ANCHER | | | ON FILE |
| EVA MARTI RODRIGUEZ | | | ON FILE |
| EVA MARTINA STIFTER | | | ON FILE |
| EVA MARTISOVA | | | ON FILE |
| EVA MASCHTOVSKA | | | ON FILE |
| EVA MATA BAENA | | | ON FILE |
| EVA MIMMI SOFIE ALM | | | ON FILE |
| EVA MINAROVA | | | ON FILE |
| EVA MONIQUE V BRUNEAU | | | ON FILE |
| EVA MUDR PAVLIKOVA | | | ON FILE |
| EVA MURADYAN | | | ON FILE |
| EVA MURIEL DOBOSZ | | | ON FILE |
| EVA NAOMI VAN EMMERIK | | | ON FILE |
| EVA NAYAR | | | ON FILE |
| EVA NICOLA VAN DEN BERG | | | ON FILE |
| EVA NOVOTNA | | | ON FILE |
| EVA ORTEGA POZO | | | ON FILE |
| EVA PABALAN MIRANDA | | | ON FILE |
| EVA PAULA TRIMBOLI | | | ON FILE |
| EVA PERRIN FONTANA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EVA PHAM | | | ON FILE |
| EVA PILAR GARRIGA GONZALEZ | | | ON FILE |
| EVA PINTARIC | | | ON FILE |
| EVA PREZELJ | | | ON FILE |
| EVA PROSEK | | | ON FILE |
| EVA PRUDENCIO RUIZ | | | ON FILE |
| EVA QUIROS NARVAEZ | | | ON FILE |
| EVA RACQUEL JONES | | | ON FILE |
| EVA REGENYI | | | ON FILE |
| EVA RISCH | | | ON FILE |
| EVA RITA DELEON | | | ON FILE |
| EVA ROSA ERETZIAN | | | ON FILE |
| EVA SKOVLI | | | ON FILE |
| EVA SLEZAKOVA | | | ON FILE |
| EVA SODAN | | | ON FILE |
| EVA SOPHIA CONTOMICHALOS | | | ON FILE |
| EVA SOPHIA COSTER | | | ON FILE |
| EVA SOPHIE ECKHART | | | ON FILE |
| EVA SPANIKOVA | | | ON FILE |
| EVA STIJNTJE BLOK KORSWAGEN | | | ON FILE |
| EVA SUSANA MACIAS | | | ON FILE |
| EVA SZALAI | | | ON FILE |
| EVA SZE WAN CHEUNG | | | ON FILE |
| EVA TAKACOVA | | | ON FILE |
| EVA TURK | | | ON FILE |
| EVA VALENZUELA ARTERO | | | ON FILE |
| EVA VALERIA GONZALEZ | | | ON FILE |
| EVA VALERIE ODETTE LUCAS | | | ON FILE |
| EVA VALESKA ANASTASIA MOL | | | ON FILE |
| EVA VALKOVA | | | ON FILE |
| EVA VINCUROVA | | | ON FILE |
| EVA VONDRASKOVA | | | ON FILE |
| EVA WAKOLBINGER | | | ON FILE |
| EVA WOOLRICH | | | ON FILE |
| EVA YAMILA JAQUELINA MARTINEZ | | | ON FILE |
| EVA YANGUAS YUSTES | | | ON FILE |
| EVA YEEWAH CHAN | | | ON FILE |
| EVA YU-LIEN HUANG | | | ON FILE |
| EVA YVONNE SUSANNAH BURGESS | | | ON FILE |
| EVA ZANICKA | | | ON FILE |
| EVAGELOS ANAGNOSTOPOULOS | | | ON FILE |
| EVAGELOS GINIS | | | ON FILE |
| EVAGORAS CHARALAMBOUS | | | ON FILE |
| EVAGORAS EVAGORA | | | ON FILE |
| EVA-IUDITA MATYAS-BALINT-KUPA | | | ON FILE |
| EVALDAS ADOMYNAS | | | ON FILE |
| EVALDAS DZIAUGYS | | | ON FILE |
| EVALDAS JANSAS | | | ON FILE |
| EVALDAS MARGELIS | | | ON FILE |
| EVALDAS PAZEMECKAS | | | ON FILE |
| EVALDAS PETRAITIS | | | ON FILE |
| EVALDAS PLIAVGA | | | ON FILE |
| EVALDAS POCEVICIUS | | | ON FILE |
| EVALDAS RAZMAS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EVALDAS SALTUPYS | | | ON FILE |
| EVALDAS SVARONAS | | | ON FILE |
| EVALDO LEMOS DOS SANTOS | | | ON FILE |
| EVALDO PEREIRA DA SILVA JUNIOR | | | ON FILE |
| EVALDS KALVIS | | | ON FILE |
| EVA-LENA IRENE SKOGSBLAD | | | ON FILE |
| EVALIZ TORRES | | | ON FILE |
| EVAM PETRIE | | | ON FILE |
| EVAMAR CAPIO RACHO | | | ON FILE |
| EVA-MARIA BOERSCHLEIN | | | ON FILE |
| EVA-MARIA FISCHER | | | ON FILE |
| EVA-MARIA SUITS | | | ON FILE |
| EVAN A ADELMAN | | | ON FILE |
| EVAN A ADELMAN | | | ON FILE |
| EVAN A JOHN | | | ON FILE |
| EVAN A LUKE | | | ON FILE |
| EVAN A OWENS | | | ON FILE |
| EVAN ABRAHAM | | | ON FILE |
| EVAN ABRAHAM AVERY | | | ON FILE |
| EVAN ACCETTOLA | | | ON FILE |
| EVAN ALAN KERNS | | | ON FILE |
| EVAN ALBERT CRILLEY | | | ON FILE |
| EVAN ALEXANDER BRYAN | | | ON FILE |
| EVAN ALEXANDER JOHN CONNOLLY | | | ON FILE |
| EVAN ALEXANDER KERR | | | ON FILE |
| EVAN ALEXANDER KIRBY | | | ON FILE |
| EVAN ALEXANDER LAYHER | | | ON FILE |
| EVAN ALEXANDER MCDONALD | | | ON FILE |
| EVAN ALEXANDER MEAGHER | | | ON FILE |
| EVAN ALEXANDER PETRIE | | | ON FILE |
| EVAN ALEXANDER PHILLIPS | | | ON FILE |
| EVAN ALEXANDER SHIH | | | ON FILE |
| EVAN ALFREDO TORRES | | | ON FILE |
| EVAN ALLEN BAUMAN | | | ON FILE |
| EVAN ANDREW ALEXANDER POWLESS | | | ON FILE |
| EVAN ANDREW BIG GEORGE | | | ON FILE |
| EVAN ANDREW BROWNE | | | ON FILE |
| EVAN ANDREW CARTER | | | ON FILE |
| EVAN ANDREW NITCHOV | | | ON FILE |
| EVAN ANDREW RAUPP | | | ON FILE |
| EVAN ANDREW STROUD | | | ON FILE |
| EVAN ANDREW SUMA ROSENBERG | | | ON FILE |
| EVAN ANDREW WALCOM | | | ON FILE |
| EVAN ANGE MICHEL MAHE | | | ON FILE |
| EVAN ANTHONY HOLM | | | ON FILE |
| EVAN ANTHONY LAWRENCE | | | ON FILE |
| EVAN ARTHUR ANNISETTE | | | ON FILE |
| EVAN ARTHUR REYNOLDS | | | ON FILE |
| EVAN ARTHUR SIMMONS | | | ON FILE |
| EVAN ATTICUS ALDO | | | ON FILE |
| EVAN AUSTIN CARTER | | | ON FILE |
| EVAN AUSTIN FLOYD | | | ON FILE |
| EVAN B CENTER | | | ON FILE |
| EVAN B MOFFIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EVAN B RABENS | | | ON FILE |
| EVAN B ROMANO | | | ON FILE |
| EVAN BALL | | | ON FILE |
| EVAN BARRY FRANK | | | ON FILE |
| EVAN BATHE MOSSMAN | | | ON FILE |
| EVAN BAXTER MORALES | | | ON FILE |
| EVAN BEAKOVIC | | | ON FILE |
| EVAN BECK ONEIL | | | ON FILE |
| EVAN BENJAMIN GRAND | | | ON FILE |
| EVAN BENJAMIN MCDONALD | | | ON FILE |
| EVAN BENNETT REASS | | | ON FILE |
| EVAN BERNACHE ASSOLLANT | | | ON FILE |
| EVAN BERNHARDWHYATT KNIGHT | | | ON FILE |
| EVAN BLAKE FRAZAR | | | ON FILE |
| EVAN BLAKE MCDERMITT | | | ON FILE |
| EVAN BLAKE SIMMONS | | | ON FILE |
| EVAN BLAUER | | | ON FILE |
| EVAN BOYDMOORE LAYMAN | | | ON FILE |
| EVAN BROOKS | | | ON FILE |
| EVAN BROWNE | | | ON FILE |
| EVAN BRYCE BALLARD | | | ON FILE |
| EVAN BRYCE CHOY | | | ON FILE |
| EVAN BYRON LAGASSE | | | ON FILE |
| EVAN C BAKER | | | ON FILE |
| EVAN CAMERON MCWILLIAMS | | | ON FILE |
| EVAN CANTRELL SYMMES | | | ON FILE |
| EVAN CARL OLSON | | | ON FILE |
| EVAN CARL WATSON | | | ON FILE |
| EVAN CARNELL AYO | | | ON FILE |
| EVAN CARROLL | | | ON FILE |
| EVAN CHAD HASKELL | | | ON FILE |
| EVAN CHALEN BARISH | | | ON FILE |
| EVAN CHARLES DENZER | | | ON FILE |
| EVAN CHARLES GED | | | ON FILE |
| EVAN CHARLES ROBLES | | | ON FILE |
| EVAN CHARLES WIENHOLD | | | ON FILE |
| EVAN CHENG | | | ON FILE |
| EVAN CHRISTIAN ROGERS | | | ON FILE |
| EVAN CHRISTOPHER BONNELL | | | ON FILE |
| EVAN CHRISTOPHER CARROLL | | | ON FILE |
| EVAN CHRISTOPHER HICKERSON | | | ON FILE |
| EVAN CHRISTOPHER HUDSON | | | ON FILE |
| EVAN CHRISTOPHER PEASE | | | ON FILE |
| EVAN CHRISTOPHER SQUIRES | | | ON FILE |
| EVAN CLARENCE KELIHER | | | ON FILE |
| EVAN CLARK MARSHALL | | | ON FILE |
| EVAN CLIFFORD DRAKE | | | ON FILE |
| EVAN CLIVE ROSE | | | ON FILE |
| EVAN CODY COLLINS | | | ON FILE |
| EVAN COHEN | | | ON FILE |
| EVAN COLE MATHERLY | | | ON FILE |
| EVAN CONNOR FARRAR | | | ON FILE |
| EVAN CONNOR HOLE | | | ON FILE |
| EVAN CONNOR LARSEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EVAN COOPER AZEVEDO | | | ON FILE |
| EVAN COREY GRIFFIN | | | ON FILE |
| EVAN CRUZ | | | ON FILE |
| EVAN CUMMINS HOLMBERG | | | ON FILE |
| EVAN CUNNINGHAM | | | ON FILE |
| EVAN CURTIS BROOK | | | ON FILE |
| EVAN D LAUNDRY | | | ON FILE |
| EVAN D LAUNDRY | | | ON FILE |
| EVAN D ROBITAILLE | | | ON FILE |
| EVAN DALTON GLICK | | | ON FILE |
| EVAN DANIEL KIRSH | | | ON FILE |
| EVAN DANIEL LEVINE | | | ON FILE |
| EVAN DANIEL MILLER | | | ON FILE |
| EVAN DANIEL MUNGALL | | | ON FILE |
| EVAN DANIEL SWEENEY | | | ON FILE |
| EVAN DANIEL WESSMAN | | | ON FILE |
| EVAN DAVID AZOULAY | | | ON FILE |
| EVAN DAVID BUNKER | | | ON FILE |
| EVAN DAVID DIAZ DE ARCE | | | ON FILE |
| EVAN DAVID FERSTENFELD | | | ON FILE |
| EVAN DAVID LUCIE | | | ON FILE |
| EVAN DAVID MOREAU | | | ON FILE |
| EVAN DAVID SOFER | | | ON FILE |
| EVAN DAVID SWAGER | | | ON FILE |
| EVAN DAVIS MAX | | | ON FILE |
| EVAN DAVIS PEARCY | | | ON FILE |
| EVAN DEAN BARTLEY | | | ON FILE |
| EVAN DEARLE ZIEGENMEYER | | | ON FILE |
| EVAN DEQUIER | | | ON FILE |
| EVAN DOUGLAS ALBECK | | | ON FILE |
| EVAN DOUGLAS BLATT | | | ON FILE |
| EVAN DOUGLAS POTTER | | | ON FILE |
| EVAN DOUGLAS RICHARDSON | | | ON FILE |
| EVAN DOUGLAS WARE | | | ON FILE |
| EVAN DOWNS | | | ON FILE |
| EVAN DOYLE THOMAS | | | ON FILE |
| EVAN DRESKIN SCHOENBERG | | | ON FILE |
| EVAN E ROGERS | | | ON FILE |
| EVAN EARL MARQUARDT | | | ON FILE |
| EVAN EDDIE JOORA | | | ON FILE |
| EVAN EDWARD DALTON | | | ON FILE |
| EVAN EDWARD EK | | | ON FILE |
| EVAN EDWARD GAJ | | | ON FILE |
| EVAN EDWARD HUFF SCHLADOW | | | ON FILE |
| EVAN EDWARD ROULS | | | ON FILE |
| EVAN EISLER OBERFELDER | | | ON FILE |
| EVAN ELLIOT GRIFFITHS | | | ON FILE |
| EVAN ELLIOTT RUANE | | | ON FILE |
| EVAN ELLIOTTHERMAN PARTCH | | | ON FILE |
| EVAN ELLMAN | | | ON FILE |
| EVAN EMMANUEL SOMMER | | | ON FILE |
| EVAN ENZO | | | ON FILE |
| EVAN ERIC JOHNSON | | | ON FILE |
| EVAN ERIC RAIEWSKI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EVAN ERIK EDISON | | | ON FILE |
| EVAN ERNEST TARANGO | | | ON FILE |
| EVAN EUGENE PURDY | | | ON FILE |
| EVAN EVAN | | | ON FILE |
| EVAN EZRA HODSON | | | ON FILE |
| EVAN FARROKH GOHARY | | | ON FILE |
| EVAN FENG | | | ON FILE |
| EVAN FEUILLET--FERRER | | | ON FILE |
| EVAN FLETCHER EBANKS | | | ON FILE |
| EVAN FOREST PANTEA | | | ON FILE |
| EVAN FORREST MANN | | | ON FILE |
| EVAN FOSTER WING | | | ON FILE |
| EVAN FRANCIS FORST | | | ON FILE |
| EVAN FRANCIS GRIFFIN | | | ON FILE |
| EVAN FRANCIS MCDONNELL | | | ON FILE |
| EVAN FRANCIS PATRAO | | | ON FILE |
| EVAN FRAZER RIDDELL | | | ON FILE |
| EVAN G LATSKO | | | ON FILE |
| EVAN G PEELLE | | | ON FILE |
| EVAN G SCOTT | | | ON FILE |
| EVAN G SCOTT | | | ON FILE |
| EVAN GABRIEL SETYAWAN | | | ON FILE |
| EVAN GAYLORD ROSENLIEB | | | ON FILE |
| EVAN GEORGE CLAUDEANOS | | | ON FILE |
| EVAN GEORGE DOBLE | | | ON FILE |
| EVAN GEORGE SWANTON | | | ON FILE |
| EVAN GERALD ARBOGAST | | | ON FILE |
| EVAN GILES COCKE | | | ON FILE |
| EVAN GILES CURNOW | | | ON FILE |
| EVAN GILLMAN | | | ON FILE |
| EVAN GLASSEY | | | ON FILE |
| EVAN GLYNDWR WILLIAMS | | | ON FILE |
| EVAN GOVINESH SHRESTHA | | | ON FILE |
| EVAN GRAHAM GAUMERT | | | ON FILE |
| EVAN GRANT | | | ON FILE |
| EVAN GRANT BROWN | | | ON FILE |
| EVAN GRANT DEAN | | | ON FILE |
| EVAN GRANT HARTMAN | | | ON FILE |
| EVAN GRAY THROCKMORTON | | | ON FILE |
| EVAN GREENSPAN | | | ON FILE |
| EVAN GREGORY CARR | | | ON FILE |
| EVAN GREGORY DAVIDSON | | | ON FILE |
| EVAN GREGORY HARTLEY | | | ON FILE |
| EVAN GREGORY WAGENSELLER | | | ON FILE |
| EVAN GRZESIAK YU | | | ON FILE |
| EVAN GUENOT | | | ON FILE |
| EVAN HAROLD CARMI | | | ON FILE |
| EVAN HARRIS SEGAUL | | | ON FILE |
| EVAN HEALY DOUGLAS | | | ON FILE |
| EVAN HEATH HORTON | | | ON FILE |
| EVAN HERMAN | | | ON FILE |
| EVAN HIKO BROTHERS | | | ON FILE |
| EVAN HOFFMAN FISCHER | | | ON FILE |
| EVAN HOLLINGSWORTH JR JENKINS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EVAN HOLMES | | | ON FILE |
| EVAN HOROWITZ | | | ON FILE |
| EVAN HOWARD KANAREK | | | ON FILE |
| EVAN IFEKOYA | | | ON FILE |
| EVAN J FATOUROS | | | ON FILE |
| EVAN J KRUMHOLZ | | | ON FILE |
| EVAN J MATHENEY | | | ON FILE |
| EVAN J OEDING | | | ON FILE |
| EVAN J SEARY | | | ON FILE |
| EVAN J TAYLOR | | | ON FILE |
| EVAN J WALKER | | | ON FILE |
| EVAN J WEIDAW | | | ON FILE |
| EVAN JACOB ALEXANDER | | | ON FILE |
| EVAN JACOB FREED | | | ON FILE |
| EVAN JACOB WINDISH | | | ON FILE |
| EVAN JACOB WOODING | | | ON FILE |
| EVAN JACOBSON | | | ON FILE |
| EVAN JAMES CROWDER | | | ON FILE |
| EVAN JAMES DWORMAN | | | ON FILE |
| EVAN JAMES HUSEBOE | | | ON FILE |
| EVAN JAMES JOHNSON | | | ON FILE |
| EVAN JAMES JUNG | | | ON FILE |
| EVAN JAMES KASKO | | | ON FILE |
| EVAN JAMES KREMERS | | | ON FILE |
| EVAN JAMES LILE | | | ON FILE |
| EVAN JAMES LONG | | | ON FILE |
| EVAN JAMES LOWINSKI | | | ON FILE |
| EVAN JAMES MARTIN | | | ON FILE |
| EVAN JAMES MIDDLETON | | | ON FILE |
| EVAN JAMES MURPHY | | | ON FILE |
| EVAN JAMES PEDERSON | | | ON FILE |
| EVAN JAMES SALTER | | | ON FILE |
| EVAN JAMES SLEMER | | | ON FILE |
| EVAN JAMES SMITH | | | ON FILE |
| EVAN JAMES STOUDT | | | ON FILE |
| EVAN JAMES TULK LAPRADE | | | ON FILE |
| EVAN JAMES VANGSNES | | | ON FILE |
| EVAN JAMES WATKINS | | | ON FILE |
| EVAN JAMES WITMER | | | ON FILE |
| EVAN JAMESWILLIAMS BARNABEI | | | ON FILE |
| EVAN JAY ALLRED | | | ON FILE |
| EVAN JAY KAUFMAN | | | ON FILE |
| EVAN JAY STAMBLER | | | ON FILE |
| EVAN JEFFERY WEIDNER | | | ON FILE |
| EVAN JEREMY HASSON | | | ON FILE |
| EVAN JEREMY WALKER | | | ON FILE |
| EVAN JIA-YU CHEN | | | ON FILE |
| EVAN JOEL FOX | | | ON FILE |
| EVAN JOHAN LAVAL | | | ON FILE |
| EVAN JOHN BORIS | | | ON FILE |
| EVAN JOHN CHYMBORYK | | | ON FILE |
| EVAN JOHN GRANGER | | | ON FILE |
| EVAN JOHN HUDSON | | | ON FILE |
| EVAN JOHN LEMIEUX | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EVAN JOHN OREMLAND | | | ON FILE |
| EVAN JOHN RAUSCH | | | ON FILE |
| EVAN JOHN RYPEL | | | ON FILE |
| EVAN JOHN WILLIAMS | | | ON FILE |
| EVAN JOHN WILLIAMS | | | ON FILE |
| EVAN JOHNSON | | | ON FILE |
| EVAN JONATHAN KANER | | | ON FILE |
| EVAN JONATHAN SANCHEZ | | | ON FILE |
| EVAN JONES | | | ON FILE |
| EVAN JOSEPH BROWN | | | ON FILE |
| EVAN JOSEPH CAROCARI | | | ON FILE |
| EVAN JOSEPH DANEK | | | ON FILE |
| EVAN JOSEPH DOOCY | | | ON FILE |
| EVAN JOSEPH FARRELL | | | ON FILE |
| EVAN JOSEPH HAGGARD | | | ON FILE |
| EVAN JOSEPH HORVAT | | | ON FILE |
| EVAN JOSEPH KISER | | | ON FILE |
| EVAN JOSEPH KISS | | | ON FILE |
| EVAN JUNLANG SHUM | | | ON FILE |
| EVAN JUSTIN AHERN | | | ON FILE |
| EVAN K WIGHT | | | ON FILE |
| EVAN KAYE OTIS | | | ON FILE |
| EVAN KECKTA | | | ON FILE |
| EVAN KENNETH MEADE | | | ON FILE |
| EVAN KERVELLA | | | ON FILE |
| EVAN KOLE HARDEN | | | ON FILE |
| EVAN KORTE YOUNG | | | ON FILE |
| EVAN KYLE MERRICK | | | ON FILE |
| EVAN L COMBS | | | ON FILE |
| EVAN L DONIN | | | ON FILE |
| EVAN L LIPKIS | | | ON FILE |
| EVAN L MORGANSTERN | | | ON FILE |
| EVAN LANCE CHUA LI LIAO | | | ON FILE |
| EVAN LAW | | | ON FILE |
| EVAN LAWRENCE WILMER | | | ON FILE |
| EVAN LEE | | | ON FILE |
| EVAN LEE ANDREWS | | | ON FILE |
| EVAN LEE POLIQUIN | | | ON FILE |
| EVAN LEE POLIQUIN | | | ON FILE |
| EVAN LEONARD CLARKE | | | ON FILE |
| EVAN LEONARD KELLY | | | ON FILE |
| EVAN LEWARD HSU | | | ON FILE |
| EVAN LIU | | | ON FILE |
| EVAN LLOYD CRUZ | | | ON FILE |
| EVAN LLOYD HJELMSTAD | | | ON FILE |
| EVAN LOBATO | | | ON FILE |
| EVAN LOGSDON | | | ON FILE |
| EVAN LORING HINTHORNE | | | ON FILE |
| EVAN LOUIS ALBERT | | | ON FILE |
| EVAN LOUIS ELLIOT PEIGNET | | | ON FILE |
| EVAN LUO | | | ON FILE |
| EVAN LYDELL COZZENS | | | ON FILE |
| EVAN M DUNHAM | | | ON FILE |
| EVAN M GREGOR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EVAN M HEGARTY | | | ON FILE |
| EVAN M JONES | | | ON FILE |
| EVAN M KIMBALL | | | ON FILE |
| EVAN M SHIRLEY | | | ON FILE |
| EVAN M UPDIKE | | | ON FILE |
| EVAN MACKENZIE GRUVER | | | ON FILE |
| EVAN MACKENZIE GRUVER | | | ON FILE |
| EVAN MACKENZIE GRUVER | | | ON FILE |
| EVAN MAGELSEN | | | ON FILE |
| EVAN MANKHRAW KHARSYNTIEW | | | ON FILE |
| EVAN MARC CARON | | | ON FILE |
| EVAN MARC IANNUZZI | | | ON FILE |
| EVAN MARCO FRULLA | | | ON FILE |
| EVAN MARCUS EBERLE | | | ON FILE |
| EVAN MARCUS ROSENTHALL | | | ON FILE |
| EVAN MARK DOUGLAS | | | ON FILE |
| EVAN MARK REID | | | ON FILE |
| EVAN MARNEZOS | | | ON FILE |
| EVAN MARTIN VANDERWALL | | | ON FILE |
| EVAN MATTHEW BISSONNETTE | | | ON FILE |
| EVAN MATTHEW FINKELSTEIN | | | ON FILE |
| EVAN MATTHEW HENRI | | | ON FILE |
| EVAN MATTHEW HOMOLKA | | | ON FILE |
| EVAN MATTHEW LEWIS | | | ON FILE |
| EVAN MATTHEW ROBINSON | | | ON FILE |
| EVAN MATTHEW ROSWELL | | | ON FILE |
| EVAN MATTHEW ROTH | | | ON FILE |
| EVAN MATTHEW SILVERMAN | | | ON FILE |
| EVAN MATTHEW TILLER | | | ON FILE |
| EVAN MATTHEW WONSEY | | | ON FILE |
| EVAN MCGOOGAN | | | ON FILE |
| EVAN MEREDITH SIMPSON | | | ON FILE |
| EVAN MERVIN JOHN RECKZIN | | | ON FILE |
| EVAN MEYER ZUVIC | | | ON FILE |
| EVAN MICHAEL ARMSTRONG | | | ON FILE |
| EVAN MICHAEL ARTEAGA | | | ON FILE |
| EVAN MICHAEL BAETEN | | | ON FILE |
| EVAN MICHAEL BILLER | | | ON FILE |
| EVAN MICHAEL BLUST | | | ON FILE |
| EVAN MICHAEL BRYERS | | | ON FILE |
| EVAN MICHAEL CHOW | | | ON FILE |
| EVAN MICHAEL CLAY | | | ON FILE |
| EVAN MICHAEL CUTLER | | | ON FILE |
| EVAN MICHAEL DAVIDSON | | | ON FILE |
| EVAN MICHAEL DAVIS | | | ON FILE |
| EVAN MICHAEL DEVIER | | | ON FILE |
| EVAN MICHAEL EDGINGTON | | | ON FILE |
| EVAN MICHAEL FANTASIA | | | ON FILE |
| EVAN MICHAEL FREISHER | | | ON FILE |
| EVAN MICHAEL GLASS | | | ON FILE |
| EVAN MICHAEL HAMILTON | | | ON FILE |
| EVAN MICHAEL HARDESTY | | | ON FILE |
| EVAN MICHAEL HENNESSEY | | | ON FILE |
| EVAN MICHAEL JOHNSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EVAN MICHAEL KIM | | | ON FILE |
| EVAN MICHAEL KNIGHT | | | ON FILE |
| EVAN MICHAEL KOTECKI | | | ON FILE |
| EVAN MICHAEL LUKEY | | | ON FILE |
| EVAN MICHAEL MOMCILOVIC | | | ON FILE |
| EVAN MICHAEL MOSSHART | | | ON FILE |
| EVAN MICHAEL PASCHKE | | | ON FILE |
| EVAN MICHAEL PETER CAIRNS | | | ON FILE |
| EVAN MICHAEL SCHALL | | | ON FILE |
| EVAN MICHAEL SMITH | | | ON FILE |
| EVAN MICHAEL STEFFECK | | | ON FILE |
| EVAN MICHAEL VINET | | | ON FILE |
| EVAN MICHEAL CROOK | | | ON FILE |
| EVAN MICHEL CLAUDE GUEZO | | | ON FILE |
| EVAN MINSKOFF | | | ON FILE |
| EVAN MITCHELL BATKY | | | ON FILE |
| EVAN MITCHELL BROWN | | | ON FILE |
| EVAN MORRIS | | | ON FILE |
| EVAN MORRIS | | | ON FILE |
| EVAN MORRIS | | | ON FILE |
| EVAN MULLEN | | | ON FILE |
| EVAN MUNSON | | | ON FILE |
| EVAN MURPHY | | | ON FILE |
| EVAN NATHANIEL FINE | | | ON FILE |
| EVAN NATHANIEL MARANDO | | | ON FILE |
| EVAN NATHANIEL SCHLOSBERG | | | ON FILE |
| EVAN NATHANIEL SWAAK | | | ON FILE |
| EVAN NELSON RUE | | | ON FILE |
| EVAN NICHOLAS BURTON | | | ON FILE |
| EVAN NICHOLAS NEUSER | | | ON FILE |
| EVAN OLEG WINOKURZEW | | | ON FILE |
| EVAN OZREN SEKULIC | | | ON FILE |
| EVAN PACE | | | ON FILE |
| EVAN PAGE | | | ON FILE |
| EVAN PATRICK COLE | | | ON FILE |
| EVAN PATRICK L DESCHUYTENEER | | | ON FILE |
| EVAN PATRICK PREVOST | | | ON FILE |
| EVAN PATRICK SETH ANDERSON | | | ON FILE |
| EVAN PATRICK STARR | | | ON FILE |
| EVAN PATRICK STEGMAN | | | ON FILE |
| EVAN PAUL SKONIECZNY | | | ON FILE |
| EVAN PAUL SMITH | | | ON FILE |
| EVAN PAUL WHALUM | | | ON FILE |
| EVAN PEIRCE WANG | | | ON FILE |
| EVAN PETER PANESIS | | | ON FILE |
| EVAN PHILIP GITOMER | | | ON FILE |
| EVAN PHILIP HAWKINS | | | ON FILE |
| EVAN PHILLIP CUNNINGHAM | | | ON FILE |
| EVAN PINK | | | ON FILE |
| EVAN PIWOWARSKI | | | ON FILE |
| EVAN PRENTICE ARCHIBALD | | | ON FILE |
| EVAN PRESTON MADDOX | | | ON FILE |
| EVAN PRIDHAM | | | ON FILE |
| EVAN PRIDHAM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EVAN PUTRA LIMANTO | | | ON FILE |
| EVAN R BALDWIN | | | ON FILE |
| EVAN R BERG | | | ON FILE |
| EVAN R DOORANDISH | | | ON FILE |
| EVAN R LEW | | | ON FILE |
| EVAN R SHIN | | | ON FILE |
| EVAN RAHEY | | | ON FILE |
| EVAN RAUSCH | | | ON FILE |
| EVAN RAYMOND JACOBSON | | | ON FILE |
| EVAN REDDING | | | ON FILE |
| EVAN REED BELL | | | ON FILE |
| EVAN REI WILSON | | | ON FILE |
| EVAN REID DEGENEFFE | | | ON FILE |
| EVAN REINER ANGELES | | | ON FILE |
| EVAN RHOADS SMITH | | | ON FILE |
| EVAN RICHARD FRANCO | | | ON FILE |
| EVAN RICHARD KRENTZMAN | | | ON FILE |
| EVAN RILEY MACK | | | ON FILE |
| EVAN RITCHEY CSIZMAR | | | ON FILE |
| EVAN ROBERT HOULIHAN | | | ON FILE |
| EVAN ROBERT RADKEY | | | ON FILE |
| EVAN ROBERT SILVER | | | ON FILE |
| EVAN ROBERT SMILEY | | | ON FILE |
| EVAN ROBERT VANDERHILL | | | ON FILE |
| EVAN ROBERT ZARUBA | | | ON FILE |
| EVAN RONNIE MEECE | | | ON FILE |
| EVAN ROSS GLENN | | | ON FILE |
| EVAN ROSS KORTICK | | | ON FILE |
| EVAN ROSS SPECTER | | | ON FILE |
| EVAN ROSS SPECTER | | | ON FILE |
| EVAN ROWLAND SUITER | | | ON FILE |
| EVAN RUDIBAUGH | | | ON FILE |
| EVAN RUDOLPH PACE | | | ON FILE |
| EVAN RUSSELL HECK | | | ON FILE |
| EVAN RUSSELL ZINAMAN | | | ON FILE |
| EVAN RYAN CARTER | | | ON FILE |
| EVAN RYAN MOON | | | ON FILE |
| EVAN S DOBOS | | | ON FILE |
| EVAN S HO | | | ON FILE |
| EVAN S PASQUALI | | | ON FILE |
| EVAN S PAUSHTER | | | ON FILE |
| EVAN S ST. LOUIS | | | ON FILE |
| EVAN S VACCHIANO | | | ON FILE |
| EVAN S WILLIS | | | ON FILE |
| EVAN SABAH SABOO | | | ON FILE |
| EVAN SAMUEL KAMINSKY | | | ON FILE |
| EVAN SAMUEL WAYNE | | | ON FILE |
| EVAN SANGNYUY FONYUY | | | ON FILE |
| EVAN SANJUAN | | | ON FILE |
| EVAN SAWYERS MOORE | | | ON FILE |
| EVAN SCOTT | | | ON FILE |
| EVAN SCOTT BROAD | | | ON FILE |
| EVAN SCOTT DAUGHERTY | | | ON FILE |
| EVAN SCOTT FREDERICKSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EVAN SCOTT HAMILTON | | | ON FILE |
| EVAN SCOTT HARPER | | | ON FILE |
| EVAN SCOTT PIERSON | | | ON FILE |
| EVAN SCOTT STINER | | | ON FILE |
| EVAN SCOTT TEGTMEIER | | | ON FILE |
| EVAN SCOTT UNTERREINER | | | ON FILE |
| EVAN SCOTT WARDEN | | | ON FILE |
| EVAN SEAN LEIBU | | | ON FILE |
| EVAN SHEA ARMSTRONG | | | ON FILE |
| EVAN SHEY MCKENZIE | | | ON FILE |
| EVAN SIMPSON | | | ON FILE |
| EVAN SINGH LUTHRA | | | ON FILE |
| EVAN SPENCER ANDERSON | | | ON FILE |
| EVAN SPENCER BOSTIC | | | ON FILE |
| EVAN STEWART BRECKENRIDGE | | | ON FILE |
| EVAN STEWART MOORE | | | ON FILE |
| EVAN SVEND RICHARD SVENDSEN | | | ON FILE |
| EVAN SZE | | | ON FILE |
| EVAN T CULLINANE | | | ON FILE |
| EVAN T FLINKSTROM | | | ON FILE |
| EVAN T KARI | | | ON FILE |
| EVAN T SWEENEY | | | ON FILE |
| EVAN TAN | | | ON FILE |
| EVAN TAYLOR FISCHER | | | ON FILE |
| EVAN TAYLOR HERPIN | | | ON FILE |
| EVAN TAYLOR LASIEWICZ | | | ON FILE |
| EVAN TAYLOR MCGOVERN | | | ON FILE |
| EVAN THEODORE MAIR | | | ON FILE |
| EVAN THOMAS ANDERSON | | | ON FILE |
| EVAN THOMAS BELL | | | ON FILE |
| EVAN THOMAS DAVERN | | | ON FILE |
| EVAN THOMAS DERVELOY | | | ON FILE |
| EVAN THOMAS DEWEESE | | | ON FILE |
| EVAN THOMAS GRADY BROWN | | | ON FILE |
| EVAN THOMAS GREGORY | | | ON FILE |
| EVAN THOMAS HALLERAN | | | ON FILE |
| EVAN THOMAS HOOD | | | ON FILE |
| EVAN THOMAS JENSEN | | | ON FILE |
| EVAN THOMAS KOTLER | | | ON FILE |
| EVAN THOMAS LANGLEY | | | ON FILE |
| EVAN THOMAS LARNED | | | ON FILE |
| EVAN THOMAS MAYER | | | ON FILE |
| EVAN THOMAS RUSH | | | ON FILE |
| EVAN THOMAS STORY | | | ON FILE |
| EVAN THOMAS WINKELMAN | | | ON FILE |
| EVAN TIMOTHY CAPEL | | | ON FILE |
| EVAN TIMOTHY HICKEY | | | ON FILE |
| EVAN TODD DRINKWATER | | | ON FILE |
| EVAN TOMMAS WALSH | | | ON FILE |
| EVAN TROY DEWAR | | | ON FILE |
| EVAN TROY KAPLAN | | | ON FILE |
| EVAN TROY SEPA | | | ON FILE |
| EVAN TRUESDALE | | | ON FILE |
| EVAN TYLER HOOVER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EVAN UTAMA TJANDRA | | | ON FILE |
| EVAN VERNE | | | ON FILE |
| EVAN VINCENT BALDWIN | | | ON FILE |
| EVAN VINCENT BLACKWELL | | | ON FILE |
| EVAN VINCENT CAMERON | | | ON FILE |
| EVAN VINCENT ROMAN | | | ON FILE |
| EVAN VISALES LIBATO | | | ON FILE |
| EVAN VOSS | | | ON FILE |
| EVAN W B UESATO | | | ON FILE |
| EVAN W LEE | | | ON FILE |
| EVAN WADE JOHNSON | | | ON FILE |
| EVAN WANG | | | ON FILE |
| EVAN WATKIN EMMETT | | | ON FILE |
| EVAN WAYNE RODTS | | | ON FILE |
| EVAN WEISSBART | | | ON FILE |
| EVAN WES BOYDSTUN | | | ON FILE |
| EVAN WHITE | | | ON FILE |
| EVAN WILLIAM CALLAGHAN | | | ON FILE |
| EVAN WILLIAM EBERT | | | ON FILE |
| EVAN WILLIAM HEIDTMANN | | | ON FILE |
| EVAN WILLIAM KOVACS | | | ON FILE |
| EVAN WILLIAM LEFEBURE | | | ON FILE |
| EVAN WILLIAM MORGAN | | | ON FILE |
| EVAN WILLIAM NEMETH | | | ON FILE |
| EVAN WILLIAM RODGERS | | | ON FILE |
| EVAN WILLIAM RUMLEY | | | ON FILE |
| EVAN WILLIAM SMITH | | | ON FILE |
| EVAN WILSON HACKETT | | | ON FILE |
| EVAN WU | | | ON FILE |
| EVAN WYATT | | | ON FILE |
| EVAN WYATT DROUARE | | | ON FILE |
| EVAN YAP | | | ON FILE |
| EVAN YE | | | ON FILE |
| EVAN YENWEI SCHULZ | | | ON FILE |
| EVAN YIFAN PENG | | | ON FILE |
| EVAN YIZHAN FENG | | | ON FILE |
| EVAN YU-DONG LEE | | | ON FILE |
| EVAN YUNGJIN KIM | | | ON FILE |
| EVAN ZEMAITIS | | | ON FILE |
| EVAN ZOMETA | | | ON FILE |
| EVANA ERMA ALEXANDER | | | ON FILE |
| EVANAAN RESTREPO RUIZ | | | ON FILE |
| EVANCE TCHANA TCHOUAKE | | | ON FILE |
| EVANDER GENE PALACIOS CORDERO | | | ON FILE |
| EVANDER JR HOLYFIELD | | | ON FILE |
| EVANDER MICHAEL COY | | | ON FILE |
| EVANDES J RAYMOND | | | ON FILE |
| EVANDION BRILLIANT DININDAR | | | ON FILE |
| EVANDRO CARDOSO LIPPERT JUNIOR | | | ON FILE |
| EVANDRO GOMES CRAVO DE AMORIM | | | ON FILE |
| EVANEUMA CEDRAZ DE OLIVEIRA GUIMARAES | | | ON FILE |
| EVANGELIA BALTA | | | ON FILE |
| EVANGELIA EIRI KOMI | | | ON FILE |
| EVANGELIA FERGADIOTOU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EVANGELIA GKANTI | | | ON FILE |
| EVANGELIA NICOLAIDOU | | | ON FILE |
| EVANGELIA NTOKOU | | | ON FILE |
| EVANGELIA PASINIOU | | | ON FILE |
| EVANGELIA PETRAKI | | | ON FILE |
| EVANGELIA SIMITSOGLOU | | | ON FILE |
| EVANGELIA VARCHALAMA | | | ON FILE |
| EVANGELIA VASSI | | | ON FILE |
| EVANGELIA VIVIA PALMANTOURA | | | ON FILE |
| EVANGELIN O PALENCIA | | | ON FILE |
| EVANGELINA ESCOBEDO | | | ON FILE |
| EVANGELINA GOMEZ ALCALA | | | ON FILE |
| EVANGELINA GONZALEZ CARDENAS | | | ON FILE |
| EVANGELINA JUDITH MARQUEZ | | | ON FILE |
| EVANGELINA MARELLI | | | ON FILE |
| EVANGELINE ALBERTO ROLDAN | | | ON FILE |
| EVANGELINE DEE | | | ON FILE |
| EVANGELINE DEEBA SOLOMAN | | | ON FILE |
| EVANGELINE JEMIMA HERD | | | ON FILE |
| EVANGELINE RED GYURINA | | | ON FILE |
| EVANGELINE RUHANI ASHTON | | | ON FILE |
| EVANGELINE TARIPE MIJARES | | | ON FILE |
| EVANGELOS AFENTAKIS | | | ON FILE |
| EVANGELOS ANAGNOSTOPOULOS | | | ON FILE |
| EVANGELOS ANAGNOSTOU | | | ON FILE |
| EVANGELOS APOSTOLIDIS | | | ON FILE |
| EVANGELOS APOSTOLOPOULOS | | | ON FILE |
| EVANGELOS BELIGIANNIS | | | ON FILE |
| EVANGELOS BOURAROPOULOS | | | ON FILE |
| EVANGELOS DAMIGOS | | | ON FILE |
| EVANGELOS ELIAS FOUTRIS | | | ON FILE |
| EVANGELOS FRYDAS | | | ON FILE |
| EVANGELOS GAVRIAS | | | ON FILE |
| EVANGELOS GKATZOS | | | ON FILE |
| EVANGELOS GKETSIS | | | ON FILE |
| EVANGELOS GKOURLAS | | | ON FILE |
| EVANGELOS GKROSS OR GROSS | | | ON FILE |
| EVANGELOS GRIGORIS | | | ON FILE |
| EVANGELOS JOSEPH PANOUSIS | | | ON FILE |
| EVANGELOS KALAITZIDIS | | | ON FILE |
| EVANGELOS KARAGIANNIS | | | ON FILE |
| EVANGELOS KATSAKIORIS | | | ON FILE |
| EVANGELOS KOKKAS | | | ON FILE |
| EVANGELOS LATOS | | | ON FILE |
| EVANGELOS LATOS | | | ON FILE |
| EVANGELOS LATRAS | | | ON FILE |
| EVANGELOS MADERAKIS | | | ON FILE |
| EVANGELOS MARIOS NIKOLADOS | | | ON FILE |
| EVANGELOS MATRAGKOS | | | ON FILE |
| EVANGELOS MAVRAEIDIS | | | ON FILE |
| EVANGELOS MITSOKAPAS | | | ON FILE |
| EVANGELOS N MOUZAKITIS | | | ON FILE |
| EVANGELOS NIKOL ARKALAKIS | | | ON FILE |
| EVANGELOS NIKOLAOU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EVANGELOS ORFANAKIS | | | ON FILE |
| EVANGELOS PAIZIS | | | ON FILE |
| EVANGELOS PAPORAKIS | | | ON FILE |
| EVANGELOS PARALIS | | | ON FILE |
| EVANGELOS PARASKEVAS | | | ON FILE |
| EVANGELOS PARSON | | | ON FILE |
| EVANGELOS PATSOURIS | | | ON FILE |
| EVANGELOS ROKKOS | | | ON FILE |
| EVANGELOS ROTAS | | | ON FILE |
| EVANGELOS STAMPOULIS | | | ON FILE |
| EVANGELOS STAVROU | | | ON FILE |
| EVANGELOS STEFANOU | | | ON FILE |
| EVANGELOS TAVRIS | | | ON FILE |
| EVANGELOS TSACHTIRIS | | | ON FILE |
| EVANGELOS TSAKALOS | | | ON FILE |
| EVANGELOS TSIALIKIS | | | ON FILE |
| EVANGELOS TSIRIGOTAKIS | | | ON FILE |
| EVANGELOS TSITSIVOS | | | ON FILE |
| EVANGELOS ZOUZOULAS | | | ON FILE |
| EVANGELOS-EIRIN KOKKARAS | | | ON FILE |
| EVANGIVALDO BURI DA CUNHA JR | | | ON FILE |
| EVANGIVALDO JURICIR FERREIRA CERQUEIRA | | | ON FILE |
| EVANICE EDUARDA DE OLIVEIRA | | | ON FILE |
| EVANILDE CORREIA PINTO | | | ON FILE |
| EVANILSON GOMES PUGAS | | | ON FILE |
| EVANMICHAEL TERRELL CALLISON | | | ON FILE |
| EVANN JEREMYHO MAXKWEE | | | ON FILE |
| EVANS ADOLFO TAPIA GUIULFO | | | ON FILE |
| EVANS AMANKWAH | | | ON FILE |
| EVANS AWERE ONYANGO | | | ON FILE |
| EVANS CHINEDU CHUKWUEMEKA | | | ON FILE |
| EVANS CLAVEAU | | | ON FILE |
| EVANS EHIMA | | | ON FILE |
| EVANS GELIN | | | ON FILE |
| EVANS HAMISH H | | | ON FILE |
| EVANS IGNATIOUS COSTA | | | ON FILE |
| EVANS LEGROS | | | ON FILE |
| EVANS MWANGI MUTHONI | | | ON FILE |
| EVANS NORTEY | | | ON FILE |
| EVANS STEWART COTTMAN | | | ON FILE |
| EVANS TRACY MICHELLE | | | ON FILE |
| EVANS WANG | | | ON FILE |
| EVANS.OPPONG TODD | | | ON FILE |
| EVANTHIA LIVANA | | | ON FILE |
| EVAREST SENGIYUNVA | | | ON FILE |
| EVARISTE BERNARD NGANKEU | | | ON FILE |
| EVARISTE DUSABE | | | ON FILE |
| EVARISTO FIDALGO MARTINEZ | | | ON FILE |
| EVARISTO HERBERT CASTANEDA SOSA | | | ON FILE |
| EVARISTO IMPORTE BAUTISTA | | | ON FILE |
| EVARISTO JR  GUERRA | | | ON FILE |
| EVARISTO JR ALCALA GOMEZ | | | ON FILE |
| EVARISTO NARVAEZ | | | ON FILE |
| EVARISTO PINEDA BELTRAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EVAS KYOMUHANGI | | | ON FILE |
| EVASEN ARCHARY | | | ON FILE |
| EVE ANDRIA MERRILL | | | ON FILE |
| EVE CASSANDRA WATTS | | | ON FILE |
| EVE GRENON LAFONTAINE | | | ON FILE |
| EVE IVANKA MILLER | | | ON FILE |
| EVE LORRAINE MIZZI | | | ON FILE |
| EVE LOW | | | ON FILE |
| EVE MARCELLE MARTHE ENON | | | ON FILE |
| EVE MARIE BERGREN | | | ON FILE |
| EVE MARIE SEYMOUR | | | ON FILE |
| EVE MARIE SOPHIE BEATRICE MENA | | | ON FILE |
| EVE MORGANA EVERARD | | | ON FILE |
| EVE TAN | | | ON FILE |
| EVE THAO NGUYEN | | | ON FILE |
| EVEDITA AMIL | | | ON FILE |
| EVEE DAWN RUMBAUA ROGERS | | | ON FILE |
| EVELI ZELIAJEVA | | | ON FILE |
| EVELIA ELIZABETH LARIOS | | | ON FILE |
| EVELIA GARCIA PIMENTEL | | | ON FILE |
| EVELIA LUDMILA SANSERVINO SEVERO | | | ON FILE |
| EVELIA VELAZQUEZ RAMOS | | | ON FILE |
| EVELIEN ANNE SIEN TE WOERD | | | ON FILE |
| EVELIEN CLAUS | | | ON FILE |
| EVELIEN DE BRUYNE | | | ON FILE |
| EVELIEN DE BRUYNE | | | ON FILE |
| EVELIEN HOPMAN | | | ON FILE |
| EVELIEN M VAN EVERDINGEN | | | ON FILE |
| EVELIEN MARLOES VAN VEEN | | | ON FILE |
| EVELIN BIKIC | | | ON FILE |
| EVELIN CHILLON VELASCO | | | ON FILE |
| EVELIN CLEMENTINA VALDERRAMA NOVOA | | | ON FILE |
| EVELIN DAHIANA JELDRES | | | ON FILE |
| EVELIN DE LA CRUZ JAVIER | | | ON FILE |
| EVELIN GENJAC | | | ON FILE |
| EVELIN HIDVEGI | | | ON FILE |
| EVELIN LAZAR | | | ON FILE |
| EVELIN LELMI | | | ON FILE |
| EVELIN NICOLE ROCHA | | | ON FILE |
| EVELIN ROXANA ACOSTA | | | ON FILE |
| EVELIN YASMIRA PERLERA | | | ON FILE |
| EVELINA ALEKSANDROVNA KRASITSKA | | | ON FILE |
| EVELINA ANN GRIFFIN | | | ON FILE |
| EVELINA AYELEN FRANCO | | | ON FILE |
| EVELINA BANIULYTE | | | ON FILE |
| EVELINA DAUKSAITE | | | ON FILE |
| EVELINA GEDVILIENE | | | ON FILE |
| EVELINA HERNANDEZ | | | ON FILE |
| EVELINA KAMINSKYTE | | | ON FILE |
| EVELINA MANNARINO | | | ON FILE |
| EVELINA MEGAMENO ASHIVUDHI | | | ON FILE |
| EVELINA PETRUKONYTE | | | ON FILE |
| EVELINA POTIOMKINAITE | | | ON FILE |
| EVELINA PRANAITYTE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EVELINA RADU | | | ON FILE |
| EVELINA SOPHIE DUBROWSKY | | | ON FILE |
| EVELINA V KRAVCHUK | | | ON FILE |
| EVELINA YANIRA MOYA | | | ON FILE |
| EVELINE C HALPRIN | | | ON FILE |
| EVELINE CLAUDIA WIGET | | | ON FILE |
| EVELINE DANIELLE JANY HAUMAHU | | | ON FILE |
| EVELINE DENISE KISER | | | ON FILE |
| EVELINE ELISABETH GALLO | | | ON FILE |
| EVELINE ESTER SAUTER | | | ON FILE |
| EVELINE FLUECKIGER | | | ON FILE |
| EVELINE J KUIPER | | | ON FILE |
| EVELINE JULIETTE KOMRIJ | | | ON FILE |
| EVELINE M A MUUSERS | | | ON FILE |
| EVELINE M M VAN STEENBRUGGE | | | ON FILE |
| EVELINE M VAN DER PUT | | | ON FILE |
| EVELINE VERHEYE | | | ON FILE |
| EVELINE WITHAECKX | | | ON FILE |
| EVELIO ENMANUEL LOZANO CONSUEGRA | | | ON FILE |
| EVELIO JOSE PADRON CACERES | | | ON FILE |
| EVELIO SUAREZ AMORIN | | | ON FILE |
| EVELISE LAURE NIVELLE | | | ON FILE |
| EVELYN AYNELEN CEBALLOS | | | ON FILE |
| EVELYN DAIANA GALARCE | | | ON FILE |
| EVELYN A RUSSO | | | ON FILE |
| EVELYN ANDREA MESCHKE | | | ON FILE |
| EVELYN AYLEN TABORDA | | | ON FILE |
| EVELYN BORDEN | | | ON FILE |
| EVELYN BRISA ROILOF | | | ON FILE |
| EVELYN CATHERINNE SANGUINETTI GONZALEZ | | | ON FILE |
| EVELYN CHRISTINE E LAWRENCE | | | ON FILE |
| EVELYN DANTONI | | | ON FILE |
| EVELYN DE LOS ANGELES PALACIOS ZAMORA | | | ON FILE |
| EVELYN ELIZETH SILVALUNA | | | ON FILE |
| EVELYN ERUGBA AZIZA | | | ON FILE |
| EVELYN FELIX URREA | | | ON FILE |
| EVELYN FLORENCIA CASTILLO | | | ON FILE |
| EVELYN FOLAKUNLE OLAIYA | | | ON FILE |
| EVELYN FOLASADE ODGWU | | | ON FILE |
| EVELYN GISELLE NIETO | | | ON FILE |
| EVELYN GRIETJE ERICA KROESE | | | ON FILE |
| EVELYN GUAS CRUZ | | | ON FILE |
| EVELYN GUDRUN ANDREAS | | | ON FILE |
| EVELYN HASHIMA | | | ON FILE |
| EVELYN HENNESSA | | | ON FILE |
| EVELYN HILARIO RICAFORT | | | ON FILE |
| EVELYN HOLM | | | ON FILE |
| EVELYN HOOVER SWEENEY | | | ON FILE |
| EVELYN HUA LIN CHEN | | | ON FILE |
| EVELYN HUERTAS CORREA | | | ON FILE |
| EVELYN HUTH | | | ON FILE |
| EVELYN HYUN SOON OFITERU | | | ON FILE |
| EVELYN JEAN VALME | | | ON FILE |
| EVELYN JEAN VALME | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EVELYN JEANPING CHOW | | | ON FILE |
| EVELYN JULIANA BRIAMONTE | | | ON FILE |
| EVELYN KHOO CHAI SIEW | | | ON FILE |
| EVELYN KRISTA URSULA PAGERS | | | ON FILE |
| EVELYN LÃ–HNERT | | | ON FILE |
| EVELYN LEIGUE | | | ON FILE |
| EVELYN LEK MEI JE | | | ON FILE |
| EVELYN LIGIA VILLAZON GUARDIA | | | ON FILE |
| EVELYN LIN | | | ON FILE |
| EVELYN LIZA HIPSLEY | | | ON FILE |
| EVELYN LONG YEE CHENG BEST | | | ON FILE |
| EVELYN MADZIVIRE | | | ON FILE |
| EVELYN MARIA KELLER | | | ON FILE |
| EVELYN MARIA VAN DERBECK | | | ON FILE |
| EVELYN MARIE HOOPER | | | ON FILE |
| EVELYN MARY HENRY | | | ON FILE |
| EVELYN MEI CHUN WONG | | | ON FILE |
| EVELYN MELISA GOMEZ | | | ON FILE |
| EVELYN MILENA CARMONA | | | ON FILE |
| EVELYN NADIN BLANCO | | | ON FILE |
| EVELYN NADINE OTT | | | ON FILE |
| EVELYN NHU CHAU | | | ON FILE |
| EVELYN O SULLIVAN | | | ON FILE |
| EVELYN ORTIZ | | | ON FILE |
| EVELYN OSINGA | | | ON FILE |
| EVELYN OTENG-BEDIAKO | | | ON FILE |
| EVELYN PATRICIA ALVARADO LESCANO | | | ON FILE |
| EVELYN PATRICIA ALVARADO LESCANO | | | ON FILE |
| EVELYN RAJAN | | | ON FILE |
| EVELYN RODRIGUEZ | | | ON FILE |
| EVELYN RUNLI FANG | | | ON FILE |
| EVELYN S LEONG | | | ON FILE |
| EVELYN S SCHREMS | | | ON FILE |
| EVELYN S VILLEDA MARTINEZ | | | ON FILE |
| EVELYN SANCHEZ ECHEVARRIA | | | ON FILE |
| EVELYN SANCHEZ ECHEVARRIA | | | ON FILE |
| EVELYN SOFIA BRITO | | | ON FILE |
| EVELYN SOKE-KHENG HEW | | | ON FILE |
| EVELYN STEFFANY TORPOCO CANO | | | ON FILE |
| EVELYN THERESA FRANK | | | ON FILE |
| EVELYN TO | | | ON FILE |
| EVELYN TORRES UYLANGCO | | | ON FILE |
| EVELYN VAN DER HARST | | | ON FILE |
| EVELYN VANESSA CHAVEZ | | | ON FILE |
| EVELYN VICTORIA LOACHAMIN GALLEGOS | | | ON FILE |
| EVELYN WILL | | | ON FILE |
| EVELYN YANINA BUSTOS GARCES | | | ON FILE |
| EVELYN YANINA PEREZ | | | ON FILE |
| EVELYN YESENIA GONZALEZ | | | ON FILE |
| EVELYN ZEILER | | | ON FILE |
| EVELYNE BIZE | | | ON FILE |
| EVELYNE CHEANG | | | ON FILE |
| EVELYNE DENISE BERTIN-MAGHIT | | | ON FILE |
| EVELYNE MADELEINE CASTAING | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EVELYNE MARIE ARTO | | | ON FILE |
| EVELYNE MARIE LAURE COUETTE | | | ON FILE |
| EVELYNE MAURER | | | ON FILE |
| EVELYNNA VANPUTTEN | | | ON FILE |
| EVE-MARIE BERGREN | | | ON FILE |
| EVEN ANDRE LOSSIUS OKSTAD | | | ON FILE |
| EVEN BALANDIN | | | ON FILE |
| EVEN BYTINGSVIK KOFOED | | | ON FILE |
| EVEN GABRIELSEN WETTEN | | | ON FILE |
| EVEN KRAFT WIRSCHING | | | ON FILE |
| EVEN NAESS HONSEN | | | ON FILE |
| EVEN NORDSTOGA | | | ON FILE |
| EVEN QUACH | | | ON FILE |
| EVEN SKEIDE | | | ON FILE |
| EVEN STEEN | | | ON FILE |
| EVEN STRAND AAS | | | ON FILE |
| EVEN TILLERLI | | | ON FILE |
| EVEN VOLL | | | ON FILE |
| EVENCIO ENRIQUE GOMEZ | | | ON FILE |
| EVENEZER ISAK BIHON | | | ON FILE |
| EVENS FILS DANIEL | | | ON FILE |
| EVER ABRAHAM MEDRANO SILVA | | | ON FILE |
| EVER ALEXIS GOMEZ | | | ON FILE |
| EVER EDUARDO CASTILLO BARAHONA | | | ON FILE |
| EVER ESTUARDO LUX PEREZ | | | ON FILE |
| EVER FLORES SANCHEZ | | | ON FILE |
| EVER LISANDRO QUINTANILLA CERON | | | ON FILE |
| EVER MATIAS SERVIN CANTERO | | | ON FILE |
| EVER NOLASCO PANIAGUA | | | ON FILE |
| EVER URIEL GARCIA | | | ON FILE |
| EVER YOBANI GUEVARA PINEDA | | | ON FILE |
| EVERALD V JARRETT | | | ON FILE |
| EVERARDO FRAUSTO | | | ON FILE |
| EVERARDO OLIDE | | | ON FILE |
| EVERARDO RAMIREZ | | | ON FILE |
| EVERARDO VAZQUEZ GARCIA | | | ON FILE |
| EVERDINA WILLEMINA BELTMAN | | | ON FILE |
| EVEREST AYABIE BEHAKONG | | | ON FILE |
| EVEREST KEATON DAMASCHINO | | | ON FILE |
| EVEREST YEE FONG LIU | | | ON FILE |
| EVEREST YEE-FONG LIU | | | ON FILE |
| EVERETT A SCHULTER | | | ON FILE |
| EVERETT AARON AR-RASHEED | | | ON FILE |
| EVERETT ANTHONY YOUNG | | | ON FILE |
| EVERETT BAKER | | | ON FILE |
| EVERETT BARTHOLD DE LUCA III | | | ON FILE |
| EVERETT BENNETT COLDWELL | | | ON FILE |
| EVERETT CHAD ANDREWS | | | ON FILE |
| EVERETT COIT ALEXANDER | | | ON FILE |
| EVERETT DANIEL MICHEL | | | ON FILE |
| EVERETT EVAN BLOOM | | | ON FILE |
| EVERETT GERALD HOWELL | | | ON FILE |
| EVERETT GLEN FRANCIS | | | ON FILE |
| EVERETT GLOVER JR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EVERETT ISAAC HADDOCK | | | ON FILE |
| EVERETT JOSEPH PFEIFF | | | ON FILE |
| EVERETT LEE SCOTT | | | ON FILE |
| EVERETT LEWIS KILGORE | | | ON FILE |
| EVERETT OVANDER WRIGHT | | | ON FILE |
| EVERETT PAUL FUNG | | | ON FILE |
| EVERETT PHILLIP HALE | | | ON FILE |
| EVERETT RICHARD MUZZY | | | ON FILE |
| EVERETT VINCENT JR SMITH | | | ON FILE |
| EVERETT WAYNE LAFRANCOIS II | | | ON FILE |
| EVERETT WAYNE LEWIS | | | ON FILE |
| EVERETT YATES | | | ON FILE |
| EVERETTE ALAN BOUCHELLE | | | ON FILE |
| EVERETTE BLAKE SIMMONS | | | ON FILE |
| EVERGISTA JAVA STODDARD | | | ON FILE |
| EVERGREEN PROCESS TRUST | | | ON FILE |
| EVERICK LEN JOHNSON | | | ON FILE |
| EVERLYNE KEMUNTO OCHWANGI | | | ON FILE |
| EVERNICE DOREAL JORDAN | | | ON FILE |
| EVERSON ARAUJO NUNES | | | ON FILE |
| EVERT D NUGTEREN | | | ON FILE |
| EVERT A J PIJPERS | | | ON FILE |
| EVERT A JONGENEELEN | | | ON FILE |
| EVERT ADRIAAN VAN DER MAAS | | | ON FILE |
| EVERT ALEXIS LIZAMA | | | ON FILE |
| EVERT C TIMMERMAN | | | ON FILE |
| EVERT CHRISTIAN ROOS | | | ON FILE |
| EVERT D VALKENBURG | | | ON FILE |
| EVERT FRIELING | | | ON FILE |
| EVERT GIJSBERT JAN VELDHUIZEN | | | ON FILE |
| EVERT GUIZAR | | | ON FILE |
| EVERT HENDRIK VAN DEN BERG | | | ON FILE |
| EVERT HIDDEMA | | | ON FILE |
| EVERT JAN BERENTSCHOT | | | ON FILE |
| EVERT JAN BERNARDUS VERSTEGE | | | ON FILE |
| EVERT JAN DE JONG | | | ON FILE |
| EVERT JAN JANSEN | | | ON FILE |
| EVERT JAN PETER SCHELLING | | | ON FILE |
| EVERT L W VAN ROEKEL | | | ON FILE |
| EVERT LASEUR | | | ON FILE |
| EVERT R LINDEBOOM | | | ON FILE |
| EVERT SCHOENE | | | ON FILE |
| EVERT TERPSTRA | | | ON FILE |
| EVERT VIKTOR ALEXANDER GRONBLOM | | | ON FILE |
| EVERTON CARDOSO DA SILVA | | | ON FILE |
| EVERTON CORREA | | | ON FILE |
| EVERTON DE LIMA TOBIAS | | | ON FILE |
| EVERTON ROBERT ROYE | | | ON FILE |
| EVERTON SANTOS MARQUES | | | ON FILE |
| EVERTON SPADER | | | ON FILE |
| EVERTONW LONGLEY | | | ON FILE |
| EVESHEN NAIDOO | | | ON FILE |
| EVET AZIR WASIF | | | ON FILE |
| EVETTE MONIQUE LONGRON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EVETTE NICOLE BAILEY | | | ON FILE |
| EVETTE VONDA MCPHERSON | | | ON FILE |
| EVETTE ZALVINO | | | ON FILE |
| EVGEN BOGDAN | | | ON FILE |
| EVGEN MEKHEDA | | | ON FILE |
| EVGEN VERBYTSKII | | | ON FILE |
| EVGENI ALEKSANDROV LILOV | | | ON FILE |
| EVGENI BAUER | | | ON FILE |
| EVGENI DIMITROV | | | ON FILE |
| EVGENI DMITRIEVIMCH PETROV | | | ON FILE |
| EVGENI GRINSHPUN | | | ON FILE |
| EVGENI KIF | | | ON FILE |
| EVGENI LYUBOMIROV VASILEV | | | ON FILE |
| EVGENI RUMENOV STOYANOV | | | ON FILE |
| EVGENI ZHELYAZKOV PONCHEV | | | ON FILE |
| EVGENIA ALEKSANDROVNA MIZINETS | | | ON FILE |
| EVGENIA GENNADYEVNA KLIMOVA | | | ON FILE |
| EVGENIA STAMATIADI | | | ON FILE |
| EVGENIA TRIANTAFYLLOU | | | ON FILE |
| EVGENII AGEEV | | | ON FILE |
| EVGENII ALEKSANDROVICH BERSENEV | | | ON FILE |
| EVGENII ALEKSANDROVICH GORLACHEV | | | ON FILE |
| EVGENII ALEKSANDROVICH ZONOV | | | ON FILE |
| EVGENII ANATOLEVICH ASABOV | | | ON FILE |
| EVGENII ANDREEVICH EKIMOV | | | ON FILE |
| EVGENII ANDREEVICH LIUBORTSEV | | | ON FILE |
| EVGENII ARASLANOV | | | ON FILE |
| EVGENII CHERNOV | | | ON FILE |
| EVGENII DARMANIAN | | | ON FILE |
| EVGENII DENISOVCH TANKOV | | | ON FILE |
| EVGENII DOKUMENTOV | | | ON FILE |
| EVGENII DOS | | | ON FILE |
| EVGENII ERMOLAEV | | | ON FILE |
| EVGENII EVGENEVICH ZALESHIN | | | ON FILE |
| EVGENII GAVRILOV | | | ON FILE |
| EVGENII GENNADEVICH POGODKIN | | | ON FILE |
| EVGENII GENNADIEVICH MALASHIHIN | | | ON FILE |
| EVGENII GOLOVKO | | | ON FILE |
| EVGENII KALENTEV | | | ON FILE |
| EVGENII LEONIDOVICH KOCHUGAEV | | | ON FILE |
| EVGENII MAKSIMENKO | | | ON FILE |
| EVGENII NIKOLAENKO | | | ON FILE |
| EVGENII NIKOLAYEVICH KARASEV | | | ON FILE |
| EVGENII PETROV | | | ON FILE |
| EVGENII PETROV | | | ON FILE |
| EVGENII PETROVICH VERESHCHAGIN | | | ON FILE |
| EVGENII POPOV | | | ON FILE |
| EVGENII RADIN | | | ON FILE |
| EVGENII SERGEEVICH ALTUKHOV | | | ON FILE |
| EVGENII SERGEEVICH ZHUKOV | | | ON FILE |
| EVGENII SKIDANOV | | | ON FILE |
| EVGENII TUPITSYN | | | ON FILE |
| EVGENII TURITCYN | | | ON FILE |
| EVGENII VADIMOVICH VOINOV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EVGENII VIKTOROVCH DAVYDOV | | | ON FILE |
| EVGENII VITALEVICH KARPOV | | | ON FILE |
| EVGENII VITALEVICH KUZMICHEV | | | ON FILE |
| EVGENII VSEVOLODOV | | | ON FILE |
| EVGENII ZAKHAROV | | | ON FILE |
| EVGENIIA FEDOROVA | | | ON FILE |
| EVGENIIA GENNADEVNA MESHKOVA | | | ON FILE |
| EVGENIIA KISELEVA | | | ON FILE |
| EVGENIIA KYTMANOVA | | | ON FILE |
| EVGENIIA MAKSIMOVNA FEDOROVA | | | ON FILE |
| EVGENIIA MIKHAILOVNA SOKOLOVA | | | ON FILE |
| EVGENIIA MOISEEVA | | | ON FILE |
| EVGENIIA NIKOLAEVNA NIZAMOVA | | | ON FILE |
| EVGENIIA S KISELEVA | | | ON FILE |
| EVGENIIA SHATSKAYA | | | ON FILE |
| EVGENIIA SLAV | | | ON FILE |
| EVGENIIA VALDES MARTINES | | | ON FILE |
| EVGENIIA VALEREVNA POKHLEBAEVA | | | ON FILE |
| EVGENIJ STEFAN | | | ON FILE |
| EVGENIOS GERONTIDIS | | | ON FILE |
| EVGENIY SYROVATSKIY | | | ON FILE |
| EVGENIY ARGUNOV | | | ON FILE |
| EVGENIY BOYKOV | | | ON FILE |
| EVGENIY BRUSILOVSKY | | | ON FILE |
| EVGENIY DADONOV | | | ON FILE |
| EVGENIY DMITRIEVICH HARENKO | | | ON FILE |
| EVGENIY DOBROSKOKIN | | | ON FILE |
| EVGENIY ERSHOV | | | ON FILE |
| EVGENIY GANCHITS | | | ON FILE |
| EVGENIY KORNEV KORNELIUSSEN | | | ON FILE |
| EVGENIY KUZNIATSOU | | | ON FILE |
| EVGENIY LEVINSON | | | ON FILE |
| EVGENIY MIKHAYLOVICH RUSTAMOV | | | ON FILE |
| EVGENIY NIKITIN | | | ON FILE |
| EVGENIY NIKOLAYEVICH MORDOVSKIY | | | ON FILE |
| EVGENIY PETROVICH BAZHENOV | | | ON FILE |
| EVGENIY RUSLANOVICH GRIGOREV | | | ON FILE |
| EVGENIY SERGEEVICH MURATOV | | | ON FILE |
| EVGENIY SERGEYEVICH GORDEEV | | | ON FILE |
| EVGENIY STORONKIN | | | ON FILE |
| EVGENIY T MIGIROV | | | ON FILE |
| EVGENIY VIKTOROVICH SKORIKOV | | | ON FILE |
| EVGENIY VLADIMIROVICH MALOV | | | ON FILE |
| EVGENIY VLADIMIROVICH ZAHAROV | | | ON FILE |
| EVGENIY YARKIN | | | ON FILE |
| EVGENIY YUREVICH POTAPOV | | | ON FILE |
| EVGENIYA ARTEMINA | | | ON FILE |
| EVGENIYA BELINOVA BELCHEVA | | | ON FILE |
| EVGENIYA BUDAREVA | | | ON FILE |
| EVGENIYA HOCKLEY | | | ON FILE |
| EVGENIYA IVAKH | | | ON FILE |
| EVGENIYA LEONOVA | | | ON FILE |
| EVGENIYA LEVCHENKO | | | ON FILE |
| EVGENIYA NARSEEVA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EVGENIYA SPASOVA ZGUROVA | | | ON FILE |
| EVGENY BEREZKIN | | | ON FILE |
| EVGENY BOXER | | | ON FILE |
| EVGENY CHERNOUSOV | | | ON FILE |
| EVGENY CHMAK | | | ON FILE |
| EVGENY CHULAK | | | ON FILE |
| EVGENY CHULAK | | | ON FILE |
| EVGENY DVORNITSYN | | | ON FILE |
| EVGENY FARDMAN | | | ON FILE |
| EVGENY GOLUMBEVSKIY | | | ON FILE |
| EVGENY IVANKO | | | ON FILE |
| EVGENY KASPEROVICH | | | ON FILE |
| EVGENY KHARITONOV | | | ON FILE |
| EVGENY KOLODA | | | ON FILE |
| EVGENY KULAGA | | | ON FILE |
| EVGENY LADYZHENSKIY | | | ON FILE |
| EVGENY MEDVEDNIKOV | | | ON FILE |
| EVGENY MURTOLA | | | ON FILE |
| EVGENY PAKHOMOV | | | ON FILE |
| EVGENY SKIGIN | | | ON FILE |
| EVGENY SKRYPKIN | | | ON FILE |
| EVGENY TARASENKO | | | ON FILE |
| EVGENY TELEVITCKIY | | | ON FILE |
| EVGENY TVERITIN | | | ON FILE |
| EVGENY VALERIEVITCH KARTUSHIN | | | ON FILE |
| EVGENY VRUBLEVSKIY | | | ON FILE |
| EVGENY VRUBLEVSKIY | | | ON FILE |
| EVGENY YASTREBOV | | | ON FILE |
| EVGENY ZAYDENBERG | | | ON FILE |
| EVGENY ZHUYKOV | | | ON FILE |
| EVGENY ZILBERSHTEIN | | | ON FILE |
| EVGENYAP LEONOVA | | | ON FILE |
| EVGHENI VINNICOV | | | ON FILE |
| EVGHENII ALEXEEV | | | ON FILE |
| EVGHENII MATVEEV | | | ON FILE |
| EVGHENII SOLOGUBENCO | | | ON FILE |
| EVGUEN REPETKO | | | ON FILE |
| EVGUENI MIKHEEV | | | ON FILE |
| EVGUENI NIKOLAEVICH JOUKOV | | | ON FILE |
| EVGUENIA SAMOILIOUK | | | ON FILE |
| EVGUENIA TEMIS | | | ON FILE |
| EVGUENY JEVAGUINE | | | ON FILE |
| EVHAN LEE BLASINGAME | | | ON FILE |
| EVI DE BOCK | | | ON FILE |
| EVI ELISE C WAUTERS | | | ON FILE |
| EVI FITRIAH | | | ON FILE |
| EVI FRANCINE J MASSCHELEIN | | | ON FILE |
| EVI MATA | | | ON FILE |
| EVI STRACHOTTA | | | ON FILE |
| EVI TSCHAGER | | | ON FILE |
| EVIE L WRIGHT | | | ON FILE |
| EVIE THU BANG | | | ON FILE |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | | | ON FILE |
| EVIJA MALKEVICA GRUNDELE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EVIN FINTAN SCANLON | | | ON FILE |
| EVIN RUSSELL TUCKER | | | ON FILE |
| EVIN S NIERADKA | | | ON FILE |
| EVIN TERENCE ANDERSON | | | ON FILE |
| EVIS ZEMBLAKU | | | ON FILE |
| EVIT TOM JOSE | | | ON FILE |
| EVITA ATHENA FERNANDES | | | ON FILE |
| EVITA ICO DIMAANO | | | ON FILE |
| EVITA PURZALE | | | ON FILE |
| EVITA PUZIN | | | ON FILE |
| EVJATAR GERARD BOELE WERKER | | | ON FILE |
| EVJENI RUGJO | | | ON FILE |
| EVLIN IBRAHIM | | | ON FILE |
| EVLYN E CLINTON | | | ON FILE |
| EVODE MICOMYIZA | | | ON FILE |
| EVODIE CHRISTY | | | ON FILE |
| EVOLI RIOS ZEPEDA | | | ON FILE |
| EVOLUTION COMPUTERS INC | | | ON FILE |
| EVOLUTION NETWORKS LLC | | | ON FILE |
| EVOLUTIONARY HOLDINGS LLC | | | ON FILE |
| EVOLVE WEALTH LIMITED | | | ON FILE |
| EVON BALDWIN | | | ON FILE |
| EVON G JOHNSON | | | ON FILE |
| EVON JARVIS HAMMOND | | | ON FILE |
| EVON SWORESHO | | | ON FILE |
| EVONI JERELL MCINTOSH | | | ON FILE |
| EVONNE LAU | | | ON FILE |
| EVONNE NG SHIN YEE | | | ON FILE |
| EVONNE P COOPER FLOURNOY | | | ON FILE |
| EVONNE YI ER CHUA | | | ON FILE |
| EVORI LIMITED | | | ON FILE |
| EVREN BAGCIVAN | | | ON FILE |
| EVREN CINARLI | | | ON FILE |
| EVREN CUMBUR GUVEN | | | ON FILE |
| EVREN GONZALES | | | ON FILE |
| EVREN TEOMAN | | | ON FILE |
| EVREN YIGIT | | | ON FILE |
| EVRIM AYKUL | | | ON FILE |
| EVRIM GUNES | | | ON FILE |
| EVRIPIDIS BOSTANIS | | | ON FILE |
| EVRIPIDIS KYRIAKOUDIS | | | ON FILE |
| EVRIPIDIS PAPACHRISTOFOROU | | | ON FILE |
| EVRIPIDIS TAMPAKAKIS | | | ON FILE |
| EVRIPIDIS ZAGKLIS | | | ON FILE |
| EVTIM RISTOV | | | ON FILE |
| EVTIMKA EVTIMOVA GEORGIEVA | | | ON FILE |
| EVUNUGALLE SHARINI PRABODA EVUNUGALLA | | | ON FILE |
| EVVETT L PICKENS | | | ON FILE |
| EVYUP SABRI ISTENYILMAZ | | | ON FILE |
| EVZENA MALINOVSKA | | | ON FILE |
| EWA AGNIESZKA BLASZCZAK | | | ON FILE |
| EWA AGNIESZKA MAKOWSKA | | | ON FILE |
| EWA ANNA OLBRYCH | | | ON FILE |
| EWA ANNA PONIATOWSKA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EWA ANNA SIATKA | | | ON FILE |
| EWA BANAS | | | ON FILE |
| EWA BEATA KORZENIOWSKA | | | ON FILE |
| EWA BOLESTA | | | ON FILE |
| EWA BOZENA MIETLEWSKA-KSIAZEK | | | ON FILE |
| EWA BOZENA SZYMURA | | | ON FILE |
| EWA DANUTA BOGDAL | | | ON FILE |
| EWA ELIZA WOJEWODA | | | ON FILE |
| EWA HALINA MEDEL | | | ON FILE |
| EWA HOROSZ | | | ON FILE |
| EWA IRENA LEKSZA | | | ON FILE |
| EWA JAROCKA | | | ON FILE |
| EWA JOLANTA SZCZESNA | | | ON FILE |
| EWA JOZWIK | | | ON FILE |
| EWA JULITA BIELIKOWSKA-RULINSKA | | | ON FILE |
| EWA KACZMARCZYK | | | ON FILE |
| EWA KACZYNSKA | | | ON FILE |
| EWA KATARZYNA ZIELINSKA | | | ON FILE |
| EWA LIDIA PRUSSIN | | | ON FILE |
| EWA LUDMILA PODKOWKA | | | ON FILE |
| EWA MALGORZATA LASKA-FILIPIAK | | | ON FILE |
| EWA MALGORZATA MARSZALEK | | | ON FILE |
| EWA MARIA CHOJECKA | | | ON FILE |
| EWA MARIA GACEK | | | ON FILE |
| EWA MARIA HUTOWSKA | | | ON FILE |
| EWA MARIA JASZEWSKA | | | ON FILE |
| EWA MARIA MILEJ | | | ON FILE |
| EWA MARIA ZYWICKA | | | ON FILE |
| EWA MARZENA ODO | | | ON FILE |
| EWA MILCZAREK | | | ON FILE |
| EWA MIROSLAWA CALUS | | | ON FILE |
| EWA NOWAK | | | ON FILE |
| EWA PATAS | | | ON FILE |
| EWA PNIAK | | | ON FILE |
| EWA PRZYKUTA | | | ON FILE |
| EWA RYTEL | | | ON FILE |
| EWA SAAR | | | ON FILE |
| EWA SARA MERINO | | | ON FILE |
| EWA SYLWIA POMIANOWSKA | | | ON FILE |
| EWA TERESA PIETRZAK | | | ON FILE |
| EWA TERESA SOBIERAJSKA | | | ON FILE |
| EWA URSZULA PODGORSKA | | | ON FILE |
| EWA WÅ‚OSEK | | | ON FILE |
| EWA WOJTOWICZ | | | ON FILE |
| EWA ZAGORSKA | | | ON FILE |
| EWA ZALEWSKA | | | ON FILE |
| EWALD DE BOER | | | ON FILE |
| EWALD FRANZ HOFMEISTER | | | ON FILE |
| EWALD FUHR | | | ON FILE |
| EWALD JANSEN | | | ON FILE |
| EWALD KIRCHMAYR | | | ON FILE |
| EWALD KLAMPFER | | | ON FILE |
| EWALD MARIO HILKE | | | ON FILE |
| EWALD PETER VAN NIJKERK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EWALD SALOMON | | | ON FILE |
| EWALD WERNER ALBERTUS GLISZMANN | | | ON FILE |
| EWALD WILLIBALD | | | ON FILE |
| EWAN CONNOR ELLIS | | | ON FILE |
| EWAN DOUGLAS ANDERSON | | | ON FILE |
| EWAN GABRIEL COTUNA | | | ON FILE |
| EWAN IVAN LINKLATER | | | ON FILE |
| EWAN JAMES DUNCAN ALLAN | | | ON FILE |
| EWAN JAMES FOX | | | ON FILE |
| EWAN JAMES MCINTOSH | | | ON FILE |
| EWAN JAMES MCMAHON | | | ON FILE |
| EWAN JAMES RITCHIE | | | ON FILE |
| EWAN NICOLAS DIMITRI MAUDRY | | | ON FILE |
| EWAN NORBERT MILROY MONRO | | | ON FILE |
| EWAN P GRANT JASPAN | | | ON FILE |
| EWAN PETER SMITH | | | ON FILE |
| EWAN PHILIP CHAPMAN | | | ON FILE |
| EWAN SEAN HUGHES MCINNES | | | ON FILE |
| EWAN THOMAS TINDALE | | | ON FILE |
| EWANE MIGHTY EHA KANG | | | ON FILE |
| EWART DANIEL ELLIS | | | ON FILE |
| EWART ROBERT CLEVELAND PIERRE JACKSON | | | ON FILE |
| EWART YU XIA | | | ON FILE |
| EWE CHEE HO | | | ON FILE |
| EWELINA ADRIANA BRODA | | | ON FILE |
| EWELINA AGNIESZKA VOKROUHLIKOVA | | | ON FILE |
| EWELINA ANNA CICHONSKA | | | ON FILE |
| EWELINA ANNA CICHONSKA | | | ON FILE |
| EWELINA BARWICKA | | | ON FILE |
| EWELINA BEATA SZEWCZYK | | | ON FILE |
| EWELINA BIEDUNKIEWICZ | | | ON FILE |
| EWELINA CZUBA | | | ON FILE |
| EWELINA DYMKOWSKA | | | ON FILE |
| EWELINA EWA UZDOWSKA | | | ON FILE |
| EWELINA FELICJA BOJAROWICZ | | | ON FILE |
| EWELINA FIALOVA | | | ON FILE |
| EWELINA JULIA SZPORA | | | ON FILE |
| EWELINA KATARZYNA KOCH | | | ON FILE |
| EWELINA MAGDALENA ZYGMANOWSKA | | | ON FILE |
| EWELINA MARIA ARMATYS | | | ON FILE |
| EWELINA MARIA HRYNKIEWICZ-KUCYBALA | | | ON FILE |
| EWELINA MARIA MAJKA | | | ON FILE |
| EWELINA MONIKA HORODYSKA | | | ON FILE |
| EWELINA MORUSIEWICZ | | | ON FILE |
| EWELINA PAULA GLOWACKA | | | ON FILE |
| EWELINA PINCZEWSKA | | | ON FILE |
| EWELINA PYCLIK | | | ON FILE |
| EWEN ANDRE JEAN-PIERRE CORDEROC H | | | ON FILE |
| EWEN HONG PHUOC JACQUES HURAULT | | | ON FILE |
| EWEN KENAN LAUNAY | | | ON FILE |
| EWEN L JONES | | | ON FILE |
| EWEN MARCEL CHRISTIAN DUVAL | | | ON FILE |
| EWEN PIERRE JOACHIM PICAUD | | | ON FILE |
| EWERE MICHAEL NGBODI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EWERT ROBERT CLOETE | | | ON FILE |
| EWIDA ELNABGHA EWIDA SAAD | | | ON FILE |
| EWIN DAVIDB RAMIREZAGUILAR | | | ON FILE |
| EWOUD B BUNTE | | | ON FILE |
| EWOUD DIEDERIK FERDINAND ROOS | | | ON FILE |
| EWOUD VREUGDENHIL | | | ON FILE |
| EWOUT CALLENS | | | ON FILE |
| EWOUT CORNELIS VERDOUW | | | ON FILE |
| EWOUT CORNELIS VERDOUW | | | ON FILE |
| EWOUT MAURITS MEYNS | | | ON FILE |
| EWOUT VAN VOORST | | | ON FILE |
| EWOUT W J VANDEN EYENDEN | | | ON FILE |
| EXAUCIAS FARLAND KIKABOU-NGONGAUD | | | ON FILE |
| EXCEL CATALINO TORRES | | | ON FILE |
| EXCEL SOMTOCHUKWU CHUKWU | | | ON FILE |
| EXCELL DESMOND ROBINSON | | | ON FILE |
| EXCELLENT DANIEL NDUAGU | | | ON FILE |
| EXCIO ERVING JR AGUILAR LAO | | | ON FILE |
| EXEQUIEL CHRISTIAN LORETO QUIMBA | | | ON FILE |
| EXEQUIEL EDUARDO ALONSO | | | ON FILE |
| EXEQUIEL EDUARDO ALONSO | | | ON FILE |
| EXEQUIEL EDUARDO ALONSO | | | ON FILE |
| EXEQUIEL EDUARDO ALONSO | | | ON FILE |
| EXEQUIEL EDUARDO ALONSO | | | ON FILE |
| EXEQUIEL EDUARDO SALAZAR LOPEZ | | | ON FILE |
| EXEQUIEL HECTOR CATIVA | | | ON FILE |
| EXEQUIEL IGNACIO GIL | | | ON FILE |
| EXEQUIEL ISMAEL RUBEN GONZALEZ | | | ON FILE |
| EXEQUIEL LAUTARO HERRERA BARALE | | | ON FILE |
| EXEQUIEL LISANDRO SALAMANCA | | | ON FILE |
| EXEQUIEL MARTINEZ GRANARA | | | ON FILE |
| EXEQUIEL NICOLAS SAGUA PINTO | | | ON FILE |
| EXEQUIEL SEBASTIAN ALCARAZ | | | ON FILE |
| EXP RESTR NONE | | | ON FILE |
| EXPERIENCE EPHRAIM BABANGIDA | | | ON FILE |
| EXSAHU BARRERA-BRUNO | | | ON FILE |
| EXTRY VICTOR JAMES COLLINS | | | ON FILE |
| EXZEUR POQUIZ OCHOA | | | ON FILE |
| ÉŸ‹Å'Œ Æ–½ | | | ON FILE |
| EYAD AHMEDSHEHABALDE HAIDAR | | | ON FILE |
| EYAD ARWANI | | | ON FILE |
| EYAD JEHAD QASSEM | | | ON FILE |
| EYAD MOHAMED SO EL-REFAEI | | | ON FILE |
| EYAD MOHAMMED SAADAT AWAD | | | ON FILE |
| EYAD SAMAD | | | ON FILE |
| EYAL ALKOBY | | | ON FILE |
| EYAL ARTZY | | | ON FILE |
| EYAL DAVIDOV | | | ON FILE |
| EYAL LEVIN | | | ON FILE |
| EYAL LEVY | | | ON FILE |
| EYAL TETROASHVILI | | | ON FILE |
| EYAL TORJMAN | | | ON FILE |
| EYAN MICHAEL TOWNSEND | | | ON FILE |
| EYAS JAMAL ODEH ODEH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EYAS RASHAD MAFARJEH | | | ON FILE |
| EYASU GETACHEW KIFLE | | | ON FILE |
| EYDFINN HVIDBRO | | | ON FILE |
| EYHAB M AEJAZ | | | ON FILE |
| EYIARA ILERIOLUWA OLUGUNNA | | | ON FILE |
| EYITUOYO OTOBORE SCOTT-EMUAKPOR | | | ON FILE |
| EYLEN TATIANA PORRAS GARRIDO | | | ON FILE |
| EYLIN CAROLINA COGOLLO PEREZ DE GUILLERMO | | | ON FILE |
| EYLUL BASAK TURKELI | | | ON FILE |
| EYLUL GORKEM TEMIR | | | ON FILE |
| EYMERIC GERARD GABRIEL AUBERT | | | ON FILE |
| EYMERICK GEORGES SERGE ROUSSELOT | | | ON FILE |
| EYNELYS GONZALEZGARCIA | | | ON FILE |
| EYOB GIRMA | | | ON FILE |
| EYOEL T WESENSEGD | | | ON FILE |
| EYPOR INGI KRISTINSSON | | | ON FILE |
| EYPOR ORN VIOISSON | | | ON FILE |
| EYRES DANSUN ANITA ARRIOLA | | | ON FILE |
| EYRON TOMAS RODRIGUEZ | | | ON FILE |
| EYTAN AVINOAM ELBAZ | | | ON FILE |
| EYTAN ISAAC SHAIN | | | ON FILE |
| EYTHOR GUNNAR JONSSON | | | ON FILE |
| EYTON GEORGE ANDERSON | | | ON FILE |
| EYUEP AHMET ANDAC | | | ON FILE |
| EYUNG LIM | | | ON FILE |
| EYUP HALIT KINCAL | | | ON FILE |
| EYUP OZTURK | | | ON FILE |
| EYUP YALCINKAYA | | | ON FILE |
| EYXUN CHUA | | | ON FILE |
| EYYUP SABRI ISTENYILMAZ | | | ON FILE |
| EYYUP SABRI ISTENYILMAZ | | | ON FILE |
| EYYUP SABRI ISTENYILMAZ | | | ON FILE |
| EZ BLOCKCHAIN SERVICES LLC | C/O ESBROOK P.C. | ATTN: BRADLEY S. LOHSL | BRADLEY.LOHSL@ESBROOK.COM |
| EZ BLOCKCHAIN SERVICES LLC | C/O ESBROOK P.C. | ATTN: BRADLEY S. LOHSL | MICHAEL.KOZLOWSKI@ESBROOK.COM |
| EZ BLOCKCHAIN SERVICES, LLC | | | SERGII@EZBLOCKCHAIN.NET |
| ÉŽ®Ç'² ÅŠ‰ | | | ON FILE |
| ÉŽ®É ¡ ÅŠ‰ | | | ON FILE |
| EZABELLA IRENE AVILA | | | ON FILE |
| EZAINE AUBRI MOXLEY | | | ON FILE |
| EZAU SOUHOKA | | | ON FILE |
| EZDEAN BALOGUN FASSASSI | | | ON FILE |
| EZE DENNIS TIMOTHY | | | ON FILE |
| EZECHIEL RITCHIE | | | ON FILE |
| EZEKEIAL EARLEY TURNER | | | ON FILE |
| EZEKIAL DAVID KOLHOFF | | | ON FILE |
| EZEKIAL RODRIGUEZ | | | ON FILE |
| EZEKIEL ARIS EPPLETT | | | ON FILE |
| EZEKIEL CABALLERO | | | ON FILE |
| EZEKIEL CARLISLE SMIGEL | | | ON FILE |
| EZEKIEL CHRISTOPHER GALYON | | | ON FILE |
| EZEKIEL CHUKWUEBUKA UGBOACHI | | | ON FILE |
| EZEKIEL CRUZ | | | ON FILE |
| EZEKIEL DANIEL DEBLASE | | | ON FILE |
| EZEKIEL DANIEL WILLIAMS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EZEKIEL DEJI OJO | | | ON FILE |
| EZEKIEL ELIAS DIAMANT | | | ON FILE |
| EZEKIEL ELIAS RODRIGUEZ | | | ON FILE |
| EZEKIEL JEREMIAH BIEN NILO VEGIGA | | | ON FILE |
| EZEKIEL JOHN BARRIOS JOVE | | | ON FILE |
| EZEKIEL KAZIM ZABROWSKI | | | ON FILE |
| EZEKIEL KLEMANN SHIFFLETT | | | ON FILE |
| EZEKIEL LEE COCIO CASTRO | | | ON FILE |
| EZEKIEL MARSHALL | | | ON FILE |
| EZEKIEL MATHUR | | | ON FILE |
| EZEKIEL MATTHEW BRUEHL | | | ON FILE |
| EZEKIEL NG SHI JET | | | ON FILE |
| EZEKIEL OGHENEDORO ATENAGA | | | ON FILE |
| EZEKIEL OLUWAFEMI TEJUMADE | | | ON FILE |
| EZEKIEL OTHAKI | | | ON FILE |
| EZEKIEL OTUNUYA | | | ON FILE |
| EZEKIEL PAUL UKPODHA | | | ON FILE |
| EZEKIEL RAJ | | | ON FILE |
| EZEKIEL RAPHANE | | | ON FILE |
| EZEKIEL SANTANA RIZO | | | ON FILE |
| EZEKIEL TOSIN AFOLABI | | | ON FILE |
| EZENWA NDUDIM CHIANA | | | ON FILE |
| EZEQUIEL ADRIAN FRIAS | | | ON FILE |
| EZEQUIEL AGUSTIN COEN | | | ON FILE |
| EZEQUIEL AGUSTIN DELLAVECHIA | | | ON FILE |
| EZEQUIEL AGUSTIN TESTTI | | | ON FILE |
| EZEQUIEL AHUMADA | | | ON FILE |
| EZEQUIEL ALBERTO GONZALEZ NICOLINI | | | ON FILE |
| EZEQUIEL ALEJANDRO ALFONSO | | | ON FILE |
| EZEQUIEL ALEJANDRO CARABAJAL | | | ON FILE |
| EZEQUIEL ALEJANDRO GIMENEZ | | | ON FILE |
| EZEQUIEL ALEJANDRO MONTES | | | ON FILE |
| EZEQUIEL ALEJANDRO ROZENZWAIG | | | ON FILE |
| EZEQUIEL ALESSIO BALCALDI | | | ON FILE |
| EZEQUIEL ANDRES ALOS | | | ON FILE |
| EZEQUIEL ANDRES ALOS | | | ON FILE |
| EZEQUIEL ANDRES ALOS | | | ON FILE |
| EZEQUIEL ANDRES ALOS | | | ON FILE |
| EZEQUIEL ANDRES ALOS | | | ON FILE |
| EZEQUIEL ANDRES ALOS | | | ON FILE |
| EZEQUIEL ANDRES ALOS | | | ON FILE |
| EZEQUIEL ANDRES ALOS | | | ON FILE |
| EZEQUIEL ANDRES ALOS | | | ON FILE |
| EZEQUIEL ANDRES ALOS | | | ON FILE |
| EZEQUIEL ANDRES ALOS | | | ON FILE |
| EZEQUIEL ANDRES ALOS | | | ON FILE |
| EZEQUIEL ANDRES ALOS | | | ON FILE |
| EZEQUIEL ANDRES ALOS | | | ON FILE |
| EZEQUIEL ANDRES ALOS | | | ON FILE |
| EZEQUIEL ANDRES ALOS | | | ON FILE |
| EZEQUIEL ANDRES ALOS | | | ON FILE |
| EZEQUIEL ANDRES ALOS | | | ON FILE |
| EZEQUIEL ANDRES ALOS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EZEQUIEL ANDRES ALOS | | | ON FILE |
| EZEQUIEL ANDRES PALACIOS | | | ON FILE |
| EZEQUIEL ANDRES VALVERDE | | | ON FILE |
| EZEQUIEL ANTONIO DI CIANNI | | | ON FILE |
| EZEQUIEL AUGUSTO BORGES DA SILVA | | | ON FILE |
| EZEQUIEL BALMORI GUERRA | | | ON FILE |
| EZEQUIEL BALSA | | | ON FILE |
| EZEQUIEL BARRAGUE | | | ON FILE |
| EZEQUIEL BLANCO | | | ON FILE |
| EZEQUIEL BRUNET | | | ON FILE |
| EZEQUIEL CARLOS CASTANGNA | | | ON FILE |
| EZEQUIEL CARLOS HODARI | | | ON FILE |
| EZEQUIEL CORTES PEDERNERA | | | ON FILE |
| EZEQUIEL DAMIAN LOPEZ ENCISO | | | ON FILE |
| EZEQUIEL DANIEL MURGA | | | ON FILE |
| EZEQUIEL DANIEL SILVA | | | ON FILE |
| EZEQUIEL DARIO CALCAGNO | | | ON FILE |
| EZEQUIEL DARIO MARASCO | | | ON FILE |
| EZEQUIEL DARIO MORENO | | | ON FILE |
| EZEQUIEL DAVID MENDIK | | | ON FILE |
| EZEQUIEL DAVID RIOS | | | ON FILE |
| EZEQUIEL DAVID VERA | | | ON FILE |
| EZEQUIEL DEL VALLE CUETO CORVALAN | | | ON FILE |
| EZEQUIEL DIAMANTI | | | ON FILE |
| EZEQUIEL ECHEVARRIA | | | ON FILE |
| EZEQUIEL EDGARDO MARTIN GADEA | | | ON FILE |
| EZEQUIEL ENRIQUE SELTZER | | | ON FILE |
| EZEQUIEL ENRIQUEZ HERIBERTO | | | ON FILE |
| EZEQUIEL ERIC WERTHEIN | | | ON FILE |
| EZEQUIEL ESTEBAN DIMIDJIAN | | | ON FILE |
| EZEQUIEL ESTEBAN PIAZZA | | | ON FILE |
| EZEQUIEL ESTEBAN RAYNAUDO | | | ON FILE |
| EZEQUIEL FERNANDEZ PONCE | | | ON FILE |
| EZEQUIEL FERNANDO MOTYLSKI | | | ON FILE |
| EZEQUIEL FRANCISCO BALDEARENA | | | ON FILE |
| EZEQUIEL GABRIEL BERRENDO | | | ON FILE |
| EZEQUIEL GALLOZA | | | ON FILE |
| EZEQUIEL GARNERO | | | ON FILE |
| EZEQUIEL GENOVA | | | ON FILE |
| EZEQUIEL GIANNELLI | | | ON FILE |
| EZEQUIEL GIOVANNI TESON RODRIGUEZ | | | ON FILE |
| EZEQUIEL GONZALEZ | | | ON FILE |
| EZEQUIEL GUILLERMO BUNSE | | | ON FILE |
| EZEQUIEL GULLO | | | ON FILE |
| EZEQUIEL GUSTAVO ZAMORANO | | | ON FILE |
| EZEQUIEL HERNAN DI BELLONIA | | | ON FILE |
| EZEQUIEL HERNAN OSSO | | | ON FILE |
| EZEQUIEL HERNANDEZ | | | ON FILE |
| EZEQUIEL HERNANDO ARGUXXELLO | | | ON FILE |
| EZEQUIEL IDELFO BONILLA GARCIA | | | ON FILE |
| EZEQUIEL JUAN CASTRO VAZQUEZ | | | ON FILE |
| EZEQUIEL JUAN MOLINA | | | ON FILE |
| EZEQUIEL JUAREZ DIEZ | | | ON FILE |
| EZEQUIEL KAHLA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EZEQUIEL KAPLAN | | | ON FILE |
| EZEQUIEL KESEL | | | ON FILE |
| EZEQUIEL KRAMAROVSKY | | | ON FILE |
| EZEQUIEL KUPERVASER | | | ON FILE |
| EZEQUIEL LEANDRO COLLAZO | | | ON FILE |
| EZEQUIEL LEONARDO ACETO | | | ON FILE |
| EZEQUIEL LUCAS STREMIZ | | | ON FILE |
| EZEQUIEL MALAMUD | | | ON FILE |
| EZEQUIEL MARCELO MARTIN | | | ON FILE |
| EZEQUIEL MARCOS SAPOCHNIK | | | ON FILE |
| EZEQUIEL MARIA ROMANIN | | | ON FILE |
| EZEQUIEL MARIANO GORBATIK | | | ON FILE |
| EZEQUIEL MARIO PIANTONI | | | ON FILE |
| EZEQUIEL MARTIN CARDINALI | | | ON FILE |
| EZEQUIEL MARTIN FERRARA | | | ON FILE |
| EZEQUIEL MARTIN VICTORERO | | | ON FILE |
| EZEQUIEL MATIAS DABADIE | | | ON FILE |
| EZEQUIEL MATIAS LONGO | | | ON FILE |
| EZEQUIEL MAURO SCHWAB | | | ON FILE |
| EZEQUIEL MELENDEZ | | | ON FILE |
| EZEQUIEL MENDEZ | | | ON FILE |
| EZEQUIEL MONTALT ROSS | | | ON FILE |
| EZEQUIEL MUCHUT | | | ON FILE |
| EZEQUIEL NAHUEL MISINO | | | ON FILE |
| EZEQUIEL NICOLAS BAYMA VILARRUBI | | | ON FILE |
| EZEQUIEL NICOLAS GLIUBIZZI | | | ON FILE |
| EZEQUIEL NICOLAS PINXXEIRO | | | ON FILE |
| EZEQUIEL NICOLAS QUIROGA | | | ON FILE |
| EZEQUIEL NICOLINO | | | ON FILE |
| EZEQUIEL ORTIZ | | | ON FILE |
| EZEQUIEL OSCAR GONZALEZ | | | ON FILE |
| EZEQUIEL PABLO KARSZ | | | ON FILE |
| EZEQUIEL PASTURENZI | | | ON FILE |
| EZEQUIEL PESCETTI | | | ON FILE |
| EZEQUIEL REYES | | | ON FILE |
| EZEQUIEL RODRIGO QUIROGA | | | ON FILE |
| EZEQUIEL RODRIGO TOMAS VALLE | | | ON FILE |
| EZEQUIEL RODRIGUEZ GALLEGOS | | | ON FILE |
| EZEQUIEL RODRIGUEZ PERRI | | | ON FILE |
| EZEQUIEL SAFIRSZTEIN SZNAIDER | | | ON FILE |
| EZEQUIEL SANCHAGARRE GARCIA | | | ON FILE |
| EZEQUIEL SEBASTIAN BLATTER | | | ON FILE |
| EZEQUIEL TAMAME | | | ON FILE |
| EZEQUIEL V MUNOZ | | | ON FILE |
| EZEQUIEL VELIZ | | | ON FILE |
| EZEQUIEL VERGARA RODRIGUEZ | | | ON FILE |
| EZEQUIEL VICTOREL | | | ON FILE |
| EZEQUIEY LUCAS SCHIANCHI | | | ON FILE |
| EZEUCHE BRIGHT ROBINSON | | | ON FILE |
| EZEUGO VICTOR | | | ON FILE |
| EZGI CAGLAYAN | | | ON FILE |
| EZGI GUNAY | | | ON FILE |
| EZGI OZTURK | | | ON FILE |
| EZGINUR ARIFE DOGAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EZHAM BIN HANIFAH | | | ON FILE |
| EZHILAN RAMALINGAM | | | ON FILE |
| EZHUMALAI KUPPUSAMY | | | ON FILE |
| EZHUMALAI RAMALINGAM | | | ON FILE |
| EZHUMLAL KUPPUSAMY | | | ON FILE |
| EZIECHINA BARFORD OKWOR | | | ON FILE |
| EZIN VICTORIN ONIDJE | | | ON FILE |
| EZINNE CHIDINMA MBACHU | | | ON FILE |
| EZINNE IHUNANYA AKAMIRO | | | ON FILE |
| EZINWA CHIOMA ISAAC | | | ON FILE |
| EZIO DARIO ADORNO | | | ON FILE |
| EZIO GALLO | | | ON FILE |
| EZIO OLIVEIRA CORREA | | | ON FILE |
| EZIO PIOVESANA | | | ON FILE |
| EZIO ROPPOLO | | | ON FILE |
| EZIO TACCHINO | | | ON FILE |
| EZIOFOR IFEANYI KING | | | ON FILE |
| EZIOMA ANNE ALINNOR | | | ON FILE |
| EZRA AARON MOUSSA | | | ON FILE |
| EZRA BABAWONCHIKO SHABA | | | ON FILE |
| EZRA BARAKA | | | ON FILE |
| EZRA BAYDUR | | | ON FILE |
| EZRA BENJAMIN DAMIAN HILDERING VAN LITH | | | ON FILE |
| EZRA CARVALHO SOON SZE MIN | | | ON FILE |
| EZRA COX | | | ON FILE |
| EZRA DANIEL FRIEDMAN | | | ON FILE |
| EZRA DAVID GOFF | | | ON FILE |
| EZRA EDISON BOEKWEG | | | ON FILE |
| EZRA ELLIOT LABOZ | | | ON FILE |
| EZRA EWOUT OEZEN | | | ON FILE |
| EZRA GABRIEL PEACE | | | ON FILE |
| EZRA ISRAEL | | | ON FILE |
| EZRA J ALLSWANG | | | ON FILE |
| EZRA J CARMICKLE | | | ON FILE |
| EZRA JALEL AGUILAR | | | ON FILE |
| EZRA JARED WERY | | | ON FILE |
| EZRA JAVIER SANCHEZ | | | ON FILE |
| EZRA JAY BRITT | | | ON FILE |
| EZRA JOHN PATRICK HUBBELL | | | ON FILE |
| EZRA JONATHAN PHILIPSE | | | ON FILE |
| EZRA JOSHUA DIAZ | | | ON FILE |
| EZRA KEBRAB | | | ON FILE |
| EZRA LEE | | | ON FILE |
| EZRA LOUIS VAZQUEZ-DAMICO | | | ON FILE |
| EZRA LYNN BLACKMON | | | ON FILE |
| EZRA M VAN DAM | | | ON FILE |
| EZRA MATHIEU CEES NIJSTEN | | | ON FILE |
| EZRA MAX SIEGEL | | | ON FILE |
| EZRA MICAH LANCERO | | | ON FILE |
| EZRA MUMBA MBONSHI | | | ON FILE |
| EZRA NONE GEBREYESUS | | | ON FILE |
| EZRA PAUL HARTSELL | | | ON FILE |
| EZRA R STOBBE | | | ON FILE |
| EZRA RYAN GABRIEL W FIRKINS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| EZRA SAMUEL HOOGENRAAD | | | ON FILE |
| EZRA SHAIRA PRUDENTE MILLANO | | | ON FILE |
| EZRA STEVENS SILVER | | | ON FILE |
| EZRA SZVOBODA | | | ON FILE |
| EZRA TUVIA PEMSTEIN | | | ON FILE |
| EZRA VINCENT ARINES ZACARIAS | | | ON FILE |
| EZRA ZACHARY LIPP | | | ON FILE |
| EZRAY FRANK FLORES | | | ON FILE |
| EZUOMOWEI FEBOKE | | | ON FILE |
| EZZARD CHARLES JENKINS | | | ON FILE |
| EZZATULLAH YAWARI | | | ON FILE |
| EZZDEEN EMAD NIMER | | | ON FILE |
| EZZELDIN NABIL ALI | | | ON FILE |
| EZZELDIN SAMER ALY | | | ON FILE |
| F ALEXANDER SANTAMARIA | | | ON FILE |
| F J JOUBERT | | | ON FILE |
| F J MALAKAUSKAS | | | ON FILE |
| F JANE LIM | | | ON FILE |
| F POPOVIC | | | ON FILE |
| F RIKOTSO | | | ON FILE |
| F SANFORD MAHR | | | ON FILE |
| F SCOTT WINSLOW | | | ON FILE |
| F SHAUN C EDWARDS | | | ON FILE |
| F SMIT | | | ON FILE |
| F STEVE UPCHURCH | | | ON FILE |
| F UYS | | | ON FILE |
| F VERMEULEN | | | ON FILE |
| F WARLEY | | | ON FILE |
| F. BLANKENSTEIN | | | ON FILE |
| FA CHENG LAI | | | ON FILE |
| FA HE | | | ON FILE |
| FA PENG XIONG | | | ON FILE |
| FA RANKUDU | | | ON FILE |
| FA RUI LU | | | ON FILE |
| FAAIZ AHMED | | | ON FILE |
| FAASAO SILAO | | | ON FILE |
| FAASIU FUATAI | | | ON FILE |
| FABBRIZIO D'ORAZIO | | | ON FILE |
| FABBRIZIO PAFFARINI | | | ON FILE |
| FABER, CAROL | | | ON FILE |
| FABIAN A MERIZALDE JR | | | ON FILE |
| FABIAN A SANCHEZOLIVARES | | | ON FILE |
| FABIAN AGAS ANAK JOHN LINGGAN | | | ON FILE |
| FABIAN ALEJANDRO ACEVEDO CORTES | | | ON FILE |
| FABIAN ALEJANDRO CERRITELLI | | | ON FILE |
| FABIAN ALEJANDRO DIAZ | | | ON FILE |
| FABIAN ALEJANDRO MARTINEZ | | | ON FILE |
| FABIAN ALEJANDRO MONTIEL GUERRERO | | | ON FILE |
| FABIAN ALEJANDRO MONTIEL GUERRERO | | | ON FILE |
| FABIAN ALEJANDRO PULIDO | | | ON FILE |
| FABIAN ALEX HEALEY WALKER | | | ON FILE |
| FABIAN ALEX MIRANDA-WALLS | | | ON FILE |
| FABIAN ALEXANDER AGUDELO | | | ON FILE |
| FABIAN ALEXANDER BRACHER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FABIAN ALEXANDER DAX | | | ON FILE |
| FABIAN ALEXANDER EDELMANN | | | ON FILE |
| FABIAN ALEXANDER LIPPERT | | | ON FILE |
| FABIAN ALEXANDRE TYTENS | | | ON FILE |
| FABIAN ALFRED PORTMANN | | | ON FILE |
| FABIAN ALONSO ILLANES | | | ON FILE |
| FABIAN ALONSO MACIASTORRES | | | ON FILE |
| FABIAN ALTENBERGER | | | ON FILE |
| FABIAN ALVARADOCABRERA | | | ON FILE |
| FABIAN ANATOL RASCHKE | | | ON FILE |
| FABIAN ANDRES GONZALEZ RICARDO | | | ON FILE |
| FABIAN ANDRES SARAVIA | | | ON FILE |
| FABIAN ANDREW VILLARREAL | | | ON FILE |
| FABIAN ANDREY TORRES ROJAS | | | ON FILE |
| FABIAN ANGEL PEREZ | | | ON FILE |
| FABIAN ANGELICA ROSDALEN | | | ON FILE |
| FABIAN ANGUIANO | | | ON FILE |
| FABIAN ANTONI MATYKA | | | ON FILE |
| FABIAN ANTONIO BARRAZA | | | ON FILE |
| FABIAN ANTONIO HARPAUL | | | ON FILE |
| FABIAN ARIEL QUINTANILLA | | | ON FILE |
| FABIAN AU | | | ON FILE |
| FABIAN AUGUSTIN SCHUPPERT | | | ON FILE |
| FABIAN AUGUSTO NARANJO | | | ON FILE |
| FABIAN AUREL TIRA | | | ON FILE |
| FABIAN BACHER | | | ON FILE |
| FABIAN BAIER | | | ON FILE |
| FABIAN BAUDELIO GARRIDO SANJUAN | | | ON FILE |
| FABIAN BERGMANN | | | ON FILE |
| FABIAN BIRGER WIXE | | | ON FILE |
| FABIAN BLANC | | | ON FILE |
| FABIAN BRAND | | | ON FILE |
| FABIAN CAMILO BAYONA CASTELLANOS | | | ON FILE |
| FABIAN CARBONE | | | ON FILE |
| FABIAN CARLOS DA  SILVA SOUZA | | | ON FILE |
| FABIAN CELESTE HEIJBOER | | | ON FILE |
| FABIAN CHRISTIAN HUTTERER | | | ON FILE |
| FABIAN CHRISTOPH BESMER | | | ON FILE |
| FABIAN CHRISTOPH HELMS | | | ON FILE |
| FABIAN CHRISTOPHER CARRAZANA | | | ON FILE |
| FABIAN CHRISTOPHER FEHRMANN | | | ON FILE |
| FABIAN CLAUS TILLMANN | | | ON FILE |
| FABIAN COBARRUVIAS GUARDADO | | | ON FILE |
| FABIAN CONRAD | | | ON FILE |
| FABIAN D AMATSOEMARI | | | ON FILE |
| FABIAN DARIUSZ MASNY | | | ON FILE |
| FABIAN DAVID RAUM | | | ON FILE |
| FABIAN DAVID ROJAS | | | ON FILE |
| FABIAN DE GEEST | | | ON FILE |
| FABIAN DEREUDER | | | ON FILE |
| FABIAN DICKIE HERNANDEZ | | | ON FILE |
| FABIAN DICKIE HERNANDEZ | | | ON FILE |
| FABIAN DIMITRY BASTIAN | | | ON FILE |
| FABIAN DOMINIK WOLF | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FABIAN DOMINIQUE ROGER LOUIS DUPONT | | | ON FILE |
| FABIAN DOTREMONT RIAL | | | ON FILE |
| FABIAN DUELLI | | | ON FILE |
| FABIAN DULLI | | | ON FILE |
| FABIAN E SEOANES CORREA | | | ON FILE |
| FABIAN EDDY A SCHMAAL | | | ON FILE |
| FABIAN EDUARDO CUEVAS | | | ON FILE |
| FABIAN EDUARDO HALLO YANEZ | | | ON FILE |
| FABIAN ELI KITTS | | | ON FILE |
| FABIAN ELOY CARRILLO | | | ON FILE |
| FABIAN EMMANUEL BUSTAMANTE | | | ON FILE |
| FABIAN ENRIQUE AGUILERA | | | ON FILE |
| FABIAN ENRIQUE ANCINEZ PAVAJEAU | | | ON FILE |
| FABIAN ENRIQUE DELGADO VALLADARES | | | ON FILE |
| FABIAN ENRIQUE SEOANES CORREA | | | ON FILE |
| FABIAN ENRIQUE SEOANES CORREA | | | ON FILE |
| FABIAN ERNESTO BLAS MUSICCO | | | ON FILE |
| FABIAN ERYK SZESZOL | | | ON FILE |
| FABIAN ESCANDON | | | ON FILE |
| FABIAN ESTEBAN YANEZ LOPEZ | | | ON FILE |
| FABIAN EVARISTO TEVEZ | | | ON FILE |
| FABIAN EZEQUIEL GONZALEZ | | | ON FILE |
| FABIAN FÃ–RTSCH | | | ON FILE |
| FABIAN FELIX RICHTER | | | ON FILE |
| FABIAN FELLMANN | | | ON FILE |
| FABIAN FERNANDEZ MORALES | | | ON FILE |
| FABIAN FERNANDEZ PASCUAL | | | ON FILE |
| FABIAN FERNANDO RAMIREZ | | | ON FILE |
| FABIAN FISNIKU | | | ON FILE |
| FABIAN FOCSANEANU | | | ON FILE |
| FABIAN FRACCHETTA | | | ON FILE |
| FABIAN FRANK SCHMITT | | | ON FILE |
| FABIAN FRITZ KLAES | | | ON FILE |
| FABIAN FUCHS | | | ON FILE |
| FABIAN GABRIEL NORONHA | | | ON FILE |
| FABIAN GARTNER | | | ON FILE |
| FABIAN GEERS | | | ON FILE |
| FABIAN GEORG PAPE | | | ON FILE |
| FABIAN GERBER | | | ON FILE |
| FABIAN GIDEON LACHMAN | | | ON FILE |
| FABIAN GIORGIO | | | ON FILE |
| FABIAN GOCI | | | ON FILE |
| FABIAN GOMEZ MARTINEZ | | | ON FILE |
| FABIAN GONZALEZ | | | ON FILE |
| FABIAN GONZALO LLOMPART SACCHI | | | ON FILE |
| FABIAN GONZALO ZUNIGA FRANCK | | | ON FILE |
| FABIAN GOSSAK | | | ON FILE |
| FABIAN GOTTFRIED SCHNEIDER | | | ON FILE |
| FABIAN GUILLERMO SANMOESNGAT | | | ON FILE |
| FABIAN GUSTAVO GARZINO | | | ON FILE |
| FABIAN HAAKE | | | ON FILE |
| FABIAN HÃ–GNER | | | ON FILE |
| FABIAN HARDERS | | | ON FILE |
| FABIAN HAUN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FABIAN HAXHA | | | ON FILE |
| FABIAN HEINE | | | ON FILE |
| FABIAN HENCHE | | | ON FILE |
| FABIAN HENRIETTE G DURINCK | | | ON FILE |
| FABIAN HERNAN CATENA | | | ON FILE |
| FABIAN HERNANDEZ | | | ON FILE |
| FABIAN HERRERA | | | ON FILE |
| FABIAN HEYMER | | | ON FILE |
| FABIAN IBANEZ | | | ON FILE |
| FABIAN ISAAC QUINTANILLA HENRIQUEZ | | | ON FILE |
| FABIAN ISMAEL ROMERO | | | ON FILE |
| FABIAN IUSTIN BILGA | | | ON FILE |
| FABIAN IWAN SCHUBIGER | | | ON FILE |
| FABIAN JAEHNKE | | | ON FILE |
| FABIAN JAVION BOYKIN | | | ON FILE |
| FABIAN JEAN CLAUDE D STAQUET | | | ON FILE |
| FABIAN JEAN JACQUES M MALHAGE | | | ON FILE |
| FABIAN JEAN JOSEPH CLAUDE BOLLAERT | | | ON FILE |
| FABIAN JEREMY MAFE | | | ON FILE |
| FABIAN JESUS VEGA | | | ON FILE |
| FABIAN JOHAN SOLBERG | | | ON FILE |
| FABIAN JOHANNES LANGENKÃ„MPER | | | ON FILE |
| FABIAN JONATHAN SNIP | | | ON FILE |
| FABIAN JORGE CORTINXXAS | | | ON FILE |
| FABIAN JORGE CORTINXXAS | | | ON FILE |
| FABIAN JORGE CORTINXXAS | | | ON FILE |
| FABIAN JOSEF GRUBER CASTRO | | | ON FILE |
| FABIAN JUAN JOSE BENITEZ | | | ON FILE |
| FABIAN JUCKER | | | ON FILE |
| FABIAN KÃ„GI | | | ON FILE |
| FABIAN KAISER | | | ON FILE |
| FABIAN KÃ–NIG | | | ON FILE |
| FABIAN KAPPLER | | | ON FILE |
| FABIAN KAUFMANN | | | ON FILE |
| FABIAN KIENINGER | | | ON FILE |
| FABIAN KLAINMAN | | | ON FILE |
| FABIAN KLEKAMP | | | ON FILE |
| FABIAN KLEMENS | | | ON FILE |
| FABIAN KOLLMANN | | | ON FILE |
| FABIAN KOSTER | | | ON FILE |
| FABIAN KRAUSZ | | | ON FILE |
| FABIAN KUPFERSCHMID | | | ON FILE |
| FABIAN L RUIZ | | | ON FILE |
| FABIAN LAPSCHIES | | | ON FILE |
| FABIAN LAUENSTEIN | | | ON FILE |
| FABIAN LAUMER | | | ON FILE |
| FABIAN LEHNIGER | | | ON FILE |
| FABIAN LEON PARRA | | | ON FILE |
| FABIAN LEONARDO CASTIBLANCO DIAZ | | | ON FILE |
| FABIAN LIM QI PEI | | | ON FILE |
| FABIAN LIMAS JR | | | ON FILE |
| FABIAN LINGE | | | ON FILE |
| FABIAN LOPEZ GONZALEZ | | | ON FILE |
| FABIAN LOPEZ LOPEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FABIAN LOW | | | ON FILE |
| FABIAN LOWKE | | | ON FILE |
| FABIAN LOWKE | | | ON FILE |
| FABIAN M TOONEN | | | ON FILE |
| FABIAN MACIEL | | | ON FILE |
| FABIAN MAECHLER | | | ON FILE |
| FABIAN MAK | | | ON FILE |
| FABIAN MÃ–LLER | | | ON FILE |
| FABIAN MANUEL CHINEA | | | ON FILE |
| FABIAN MANZANARES BRAZA | | | ON FILE |
| FABIAN MÃŒLLER | | | ON FILE |
| FABIAN MARC PASCAL BERGER | | | ON FILE |
| FABIAN MARCELL DALLMANN | | | ON FILE |
| FABIAN MARITATO | | | ON FILE |
| FABIAN MARRER | | | ON FILE |
| FABIAN MARTI | | | ON FILE |
| FABIAN MARTIN | | | ON FILE |
| FABIAN MARTIN LUCERO | | | ON FILE |
| FABIAN MATHIAS KOEHNLEIN | | | ON FILE |
| FABIAN MAURICIO SALES | | | ON FILE |
| FABIAN MAX ALBRECHT | | | ON FILE |
| FABIAN MAXIMILIAN GRASSER | | | ON FILE |
| FABIAN MAYER | | | ON FILE |
| FABIAN MAYR | | | ON FILE |
| FABIAN MICHA ZWAHLEN | | | ON FILE |
| FABIAN MICHAEL HAUGG | | | ON FILE |
| FABIAN MICHAEL MERLO | | | ON FILE |
| FABIAN MICHALOW HANSEN | | | ON FILE |
| FABIAN MILLHAEUSLER | | | ON FILE |
| FABIAN MIRTL | | | ON FILE |
| FABIAN MORISON | | | ON FILE |
| FABIAN MUELLER | | | ON FILE |
| FABIAN NILS BRAND | | | ON FILE |
| FABIAN OLIVER KLICK | | | ON FILE |
| FABIAN OLIVER TRABER | | | ON FILE |
| FABIAN OLIVIER UYTTENHOVE | | | ON FILE |
| FABIAN OMAR MEDINA | | | ON FILE |
| FABIAN OMAR ORTEGA SILVA | | | ON FILE |
| FABIAN PALERMO SANCHEZ | | | ON FILE |
| FABIAN PASCAL WATRINET | | | ON FILE |
| FABIAN PATRICE LOUIS DECOUR | | | ON FILE |
| FABIAN PATRICK MAINKA | | | ON FILE |
| FABIAN PEREZ | | | ON FILE |
| FABIAN PETRAS | | | ON FILE |
| FABIAN PHAN | | | ON FILE |
| FABIAN PHILEMON GERTH | | | ON FILE |
| FABIAN PHILIPPE J WARNOTTE | | | ON FILE |
| FABIAN PIERINGER | | | ON FILE |
| FABIAN PIOTR MAJCHERSKI | | | ON FILE |
| FABIAN POINTNER | | | ON FILE |
| FABIAN POLAK | | | ON FILE |
| FABIAN PONCIANO | | | ON FILE |
| FABIAN PROEPPER | | | ON FILE |
| FABIAN RÃ„DECKE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FABIAN RAM CHAIDEZ | | | ON FILE |
| FABIAN RAMIREZ HERNANDEZ | | | ON FILE |
| FABIAN RAMSEIER | | | ON FILE |
| FABIAN RAOUL CORBEAU | | | ON FILE |
| FABIAN RAPHAEL ELLIS | | | ON FILE |
| FABIAN RAUL AVECILLA | | | ON FILE |
| FABIAN RAUL REDOLFI | | | ON FILE |
| FABIAN REMO KLAIBER | | | ON FILE |
| FABIAN RENE BJOM DELERUD | | | ON FILE |
| FABIAN REYES | | | ON FILE |
| FABIAN RICARDO MENENDEZ | | | ON FILE |
| FABIAN RICHARD JOEL BRASH | | | ON FILE |
| FABIAN RICHARD RIVERA | | | ON FILE |
| FABIAN RIVERA ASTUA | | | ON FILE |
| FABIAN ROCHELT | | | ON FILE |
| FABIAN ROGER B GORDON | | | ON FILE |
| FABIAN ROLAND VAN SCHEPDAEL | | | ON FILE |
| FABIAN ROMARIO SARANGO GUILLAS | | | ON FILE |
| FABIAN ROOSE | | | ON FILE |
| FABIAN RUDOLF BRUNORI | | | ON FILE |
| FABIAN S F ROOMER | | | ON FILE |
| FABIAN SALGADO | | | ON FILE |
| FABIAN SANDER VLEER | | | ON FILE |
| FABIAN SANDRO BRAUNWALDER | | | ON FILE |
| FABIAN SCHINKE | | | ON FILE |
| FABIAN SCHLIEPER | | | ON FILE |
| FABIAN SCHMITZ | | | ON FILE |
| FABIAN SCHWISTER | | | ON FILE |
| FABIAN SCOTT | | | ON FILE |
| FABIAN SEBASTIAN SANTIAGOFABIAN | | | ON FILE |
| FABIAN SEBASTIEN HUEBSCHEN | | | ON FILE |
| FABIAN SIMON KURT | | | ON FILE |
| FABIAN SINAR RAEBER | | | ON FILE |
| FABIAN SJOERD DE WITTE | | | ON FILE |
| FABIAN SOMMERFELD | | | ON FILE |
| FABIAN STADLER | | | ON FILE |
| FABIAN STADLER | | | ON FILE |
| FABIAN STARKMANN | | | ON FILE |
| FABIAN STAUFFER | | | ON FILE |
| FABIAN STEPHEN BRAND | | | ON FILE |
| FABIAN STOCK | | | ON FILE |
| FABIAN STORZ | | | ON FILE |
| FABIAN STORZ | | | ON FILE |
| FABIAN STORZ | | | ON FILE |
| FABIAN T BECKER | | | ON FILE |
| FABIAN TARTACUTA | | | ON FILE |
| FABIAN TERENZIO EDOARDO BAYLAENDER | | | ON FILE |
| FABIAN THÃ–T | | | ON FILE |
| FABIAN THOMAS SEGENREICH | | | ON FILE |
| FABIAN TOBIAS DAVID SCHMID | | | ON FILE |
| FABIAN TOBIAS DAVID SCHMID | | | ON FILE |
| FABIAN TONI SCHERRER | | | ON FILE |
| FABIAN TREIKE | | | ON FILE |
| FABIAN UWE-WOLFGANG SCHAAKE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FABIAN VAN DER VEEN | | | ON FILE |
| FABIAN VASILE GANDILA | | | ON FILE |
| FABIAN VICTOR RUIZ | | | ON FILE |
| FABIAN VON BERGEN | | | ON FILE |
| FABIAN VON DOMBROWSKY | | | ON FILE |
| FABIAN VONLANTHEN | | | ON FILE |
| FABIAN WACHENFELD | | | ON FILE |
| FABIAN WÃ–HLERT | | | ON FILE |
| FABIAN WÃŒTZ | | | ON FILE |
| FABIAN WEBER | | | ON FILE |
| FABIAN WEINGARTEN | | | ON FILE |
| FABIAN WEINHAPPL | | | ON FILE |
| FABIAN WERNER MEIER | | | ON FILE |
| FABIAN WIEBE | | | ON FILE |
| FABIAN WOUTERS | | | ON FILE |
| FABIAN ZANDVLIET | | | ON FILE |
| FABIAN ZOLLNER | | | ON FILE |
| FABIANA  ANDREA MELO | | | ON FILE |
| FABIANA ANDREA FAGIOLI | | | ON FILE |
| FABIANA ANDREA MARANA | | | ON FILE |
| FABIANA ANDREA NAVARRO | | | ON FILE |
| FABIANA ANDREOZZI | | | ON FILE |
| FABIANA APARECIDA MARTINS SEBASTIAO | | | ON FILE |
| FABIANA ARDEVINO ALVES | | | ON FILE |
| FABIANA ASCHOFF GONCALVES COSTA DE OLIVEIRA | | | ON FILE |
| FABIANA ASCHOFF GONCALVES COSTA DE OLIVEIRA | | | ON FILE |
| FABIANA BIANCHINI | | | ON FILE |
| FABIANA CARDINALI | | | ON FILE |
| FABIANA CUFFIA | | | ON FILE |
| FABIANA DA SILVA TESSELE | | | ON FILE |
| FABIANA DE CASSIA MOURA LANGNER E MOURA | | | ON FILE |
| FABIANA DE OLIVEIRA MENEZES | | | ON FILE |
| FABIANA FELISA BAREA | | | ON FILE |
| FABIANA INES DIBB | | | ON FILE |
| FABIANA INES DIBB | | | ON FILE |
| FABIANA ITATI FACHINOTTI | | | ON FILE |
| FABIANA KARINA EUSTASI | | | ON FILE |
| FABIANA LAURA LABAT | | | ON FILE |
| FABIANA MABEL PERILLO | | | ON FILE |
| FABIANA MARCHESI | | | ON FILE |
| FABIANA MARGARITA PINON BORRAS | | | ON FILE |
| FABIANA MERCADANTE | | | ON FILE |
| FABIANA NOELIA GONZALEZ | | | ON FILE |
| FABIANA RAIOLA | | | ON FILE |
| FABIANA SANTANA KRAGELUND | | | ON FILE |
| FABIANA SILVA ASSUNCAO | | | ON FILE |
| FABIANA SILVA DOS SANTOS | | | ON FILE |
| FABIANA SILVA SANTA MONICA | | | ON FILE |
| FABIANA SILVA SANTA MONICA | | | ON FILE |
| FABIANA SILVIA QUINTEROS | | | ON FILE |
| FABIANA VESPOLI | | | ON FILE |
| FABIANNE DAVENPORT | | | ON FILE |
| FABIANO ANGELI NACHTIGAL | | | ON FILE |
| FABIANO BERGAMO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FABIANO CAIXETA DUARTE | | | ON FILE |
| FABIANO CIMAROSTI | | | ON FILE |
| FABIANO DAHER RIBEIRO | | | ON FILE |
| FABIANO FIGUEIREDO LOMBA | | | ON FILE |
| FABIANO FILIPPO FERRARA | | | ON FILE |
| FABIANO GAETA | | | ON FILE |
| FABIANO GANDOLFI | | | ON FILE |
| FABIANO LEAL LISBOAS | | | ON FILE |
| FABIANO LUIGI CAPUTI | | | ON FILE |
| FABIANO MARINHO CARNEIRO DA CUNHA | | | ON FILE |
| FABIANO NASSAR DE CASTRO CARDOSO | | | ON FILE |
| FABIANO NULLI GENOVI | | | ON FILE |
| FABIANO PINHEIRO RIBEIRO JUNIOR | | | ON FILE |
| FABIANO PIZZI | | | ON FILE |
| FABIANO RATTA | | | ON FILE |
| FABIANO SILVA DA ROSA | | | ON FILE |
| FABIANO SPANO | | | ON FILE |
| FABIANO STEFANIZZI | | | ON FILE |
| FABIANO TEO FALCIONE | | | ON FILE |
| FABIANO VINCENZO BIONDI | | | ON FILE |
| FABIEL ORTIZ ORTEGA | | | ON FILE |
| FABIEN ALAIN FLORENZA | | | ON FILE |
| FABIEN ALEXANDRE LECLERCQ | | | ON FILE |
| FABIEN ALEXIS OLIVIER PUISSANT | | | ON FILE |
| FABIEN ANDRE DUTASTA | | | ON FILE |
| FABIEN ANTHONY FEUILLARD | | | ON FILE |
| FABIEN ANTOINE HENRI COSTANTINO | | | ON FILE |
| FABIEN ANTOINE PARENT | | | ON FILE |
| FABIEN ANTONIO LESTRAT | | | ON FILE |
| FABIEN AURELIEN OLIVIER BOUSQUET | | | ON FILE |
| FABIEN BENJAMIN CAMACHO | | | ON FILE |
| FABIEN BENJAMIN KRAPP | | | ON FILE |
| FABIEN BERNARD ANDRE SULPICE | | | ON FILE |
| FABIEN BLONDEAU | | | ON FILE |
| FABIEN BONFILS ARATA | | | ON FILE |
| FABIEN BRICE HELEINE | | | ON FILE |
| FABIEN CHANOZ | | | ON FILE |
| FABIEN CHARLES ALEXIS VERBRUGGHE | | | ON FILE |
| FABIEN CHARLES HAMELINE | | | ON FILE |
| FABIEN CHOLET | | | ON FILE |
| FABIEN CLEMENT REMY GANOVELLI | | | ON FILE |
| FABIEN COLMANT | | | ON FILE |
| FABIEN CYRIL BONNET | | | ON FILE |
| FABIEN DÂ€™ HAYERS | | | ON FILE |
| FABIEN DANIEL HENRI MURAIRE | | | ON FILE |
| FABIEN DANIEL VILLALBA PRADO | | | ON FILE |
| FABIEN DANILO HERRERA | | | ON FILE |
| FABIEN DAVID BENARD | | | ON FILE |
| FABIEN DESCHAMPS | | | ON FILE |
| FABIEN DOBROWOLSKI | | | ON FILE |
| FABIEN DOMINIQUE GABRIEL | | | ON FILE |
| FABIEN DOMINIQUE SERAFINI | | | ON FILE |
| FABIEN EMILE PROGRESO RODRIGUEZ PEREZ | | | ON FILE |
| FABIEN ERIC DELPORTE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FABIEN ERIC ROMAIN LEBASTARD | | | ON FILE |
| FABIEN ERNEST CLIVAZ | | | ON FILE |
| FABIEN FRANCOIS LE FICHOUX | | | ON FILE |
| FABIEN FRANCOIS RIMBAUD | | | ON FILE |
| FABIEN GAGNEBIN | | | ON FILE |
| FABIEN GEOFFROY | | | ON FILE |
| FABIEN GEORGES GREMONT | | | ON FILE |
| FABIEN GERALD RENE ROUGE | | | ON FILE |
| FABIEN GERARD DASTUGUE | | | ON FILE |
| FABIEN GERARD MARC GRANIER | | | ON FILE |
| FABIEN GERARD ROLAND VACELET | | | ON FILE |
| FABIEN GILLES NORBERT ANDRE HOLSTEIN | | | ON FILE |
| FABIEN GILLIAN BRICE ANGIBEAUD | | | ON FILE |
| FABIEN GUIRAUD | | | ON FILE |
| FABIEN GUY EMMANUEL LE GRAND | | | ON FILE |
| FABIEN H T BAUWENS | | | ON FILE |
| FABIEN HENRI JEAN-PAUL MALINGE | | | ON FILE |
| FABIEN HERVE JEAN MARC JOSEPH FERNANDES | | | ON FILE |
| FABIEN IMSISSEN | | | ON FILE |
| FABIEN JACQUES EUGENE PERNOT | | | ON FILE |
| FABIEN JACQUES FRANCOIS LOSADA | | | ON FILE |
| FABIEN JACQUES JEAN-MARIE DELCOURT | | | ON FILE |
| FABIEN JACQUES ROBERT GEORGES SCIUS | | | ON FILE |
| FABIEN JACQUES THEOPHILE LEJEUNE | | | ON FILE |
| FABIEN JEAN CHRISTOPHE ISSARTEL | | | ON FILE |
| FABIEN JEAN EMMANUEL LOGLI | | | ON FILE |
| FABIEN JEAN FREDERIC MUTERO | | | ON FILE |
| FABIEN JEAN GAEL GRONDIN | | | ON FILE |
| FABIEN JEAN HENRI CASTANIE | | | ON FILE |
| FABIEN JEAN MARIE GERARD FAIVRE | | | ON FILE |
| FABIEN JEAN-LOUIS PAUL CHESNET | | | ON FILE |
| FABIEN JEREMY FREDERIC VERNHES | | | ON FILE |
| FABIEN JEROEN DRONKERT | | | ON FILE |
| FABIEN JEROME LUC MOINE | | | ON FILE |
| FABIEN JEROME YVES SANTANDER | | | ON FILE |
| FABIEN JOEL VANDENBERGHE | | | ON FILE |
| FABIEN JON LEWARS | | | ON FILE |
| FABIEN JOSEPH A NERVAIS | | | ON FILE |
| FABIEN JOSSI | | | ON FILE |
| FABIEN JUHEL | | | ON FILE |
| FABIEN JULIEN LONCHAMPT | | | ON FILE |
| FABIEN KERVAHUT | | | ON FILE |
| FABIEN LAURENT JEAN PAUL POLLY | | | ON FILE |
| FABIEN LAURENT LACROIX | | | ON FILE |
| FABIEN LAURENT LE ROY | | | ON FILE |
| FABIEN LAURENT PATRICE EGOT | | | ON FILE |
| FABIEN LAUREYS | | | ON FILE |
| FABIEN LE TOHIC | | | ON FILE |
| FABIEN LENOIR | | | ON FILE |
| FABIEN LEONHARD HILLINGSHAUSER | | | ON FILE |
| FABIEN LIONEL BLASZYCK | | | ON FILE |
| FABIEN LOUIS RICHARD PERRONNET | | | ON FILE |
| FABIEN MARC RAYMOND DALLAY | | | ON FILE |
| FABIEN MARCEL MICHEL HENON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FABIEN MARIE GARCIA | | | ON FILE |
| FABIEN MARTINEZ | | | ON FILE |
| FABIEN MAURICE | | | ON FILE |
| FABIEN MAURICE MICHEL POUJOL | | | ON FILE |
| FABIEN MENSE | | | ON FILE |
| FABIEN MICHEL ERIC ROULLAND | | | ON FILE |
| FABIEN MICHEL GUILLEMAN | | | ON FILE |
| FABIEN MIEZAN ASSEMIAN DEGRI | | | ON FILE |
| FABIEN MORCAMP | | | ON FILE |
| FABIEN NICHOLAS CHETTY | | | ON FILE |
| FABIEN NICOLAS JACQUES BRIGNOLI | | | ON FILE |
| FABIEN NONVAL | | | ON FILE |
| FABIEN PÃ©ROT | | | ON FILE |
| FABIEN PASCAL FLORENT | | | ON FILE |
| FABIEN PATRICK YVES FOUQUE | | | ON FILE |
| FABIEN PHILIPPE ANDRE MARQUOIS | | | ON FILE |
| FABIEN PHILIPPE G FRYNS | | | ON FILE |
| FABIEN PHILIPPE HUGUET | | | ON FILE |
| FABIEN PHILIPPE MAXIMILIEN MÃŒLLER | | | ON FILE |
| FABIEN PHILIPPE MICHEL ANDRET | | | ON FILE |
| FABIEN PICOUAYS | | | ON FILE |
| FABIEN RAOUL REMY ROUVIER | | | ON FILE |
| FABIEN REEB | | | ON FILE |
| FABIEN REMI GUILBERT | | | ON FILE |
| FABIEN REMY PASCAL LEFIZELIER | | | ON FILE |
| FABIEN RENE FETTER | | | ON FILE |
| FABIEN ROBERT LAVIGNE | | | ON FILE |
| FABIEN ROBERT MARCEL ANTON | | | ON FILE |
| FABIEN ROBERT MARCEL ANTON | | | ON FILE |
| FABIEN ROBERT MARCEL ANTON | | | ON FILE |
| FABIEN ROBIN AURELIEN BERTRAND | | | ON FILE |
| FABIEN ROGER CHARLES VIGO | | | ON FILE |
| FABIEN ROGER DANIEL MAGNAN | | | ON FILE |
| FABIEN ROGER JACKY BOUTELOUP | | | ON FILE |
| FABIEN ROGER MANUEL BLANOT | | | ON FILE |
| FABIEN ROGER MARTIN | | | ON FILE |
| FABIEN SALAVESSA | | | ON FILE |
| FABIEN SEBASTIE VERNAZ | | | ON FILE |
| FABIEN SEBASTIEN COGEZ | | | ON FILE |
| FABIEN SEGHETTI | | | ON FILE |
| FABIEN SERGE GERARD HENNUYER | | | ON FILE |
| FABIEN SEURET | | | ON FILE |
| FABIEN THIAUCOURT | | | ON FILE |
| FABIEN V CAZEILS | | | ON FILE |
| FABIEN VINCENT JACQUES COT | | | ON FILE |
| FABIEN VINCENT JEAN MENIGAULT | | | ON FILE |
| FABIEN VINCENT PLU | | | ON FILE |
| FABIEN VINOTH RAMRADJ | | | ON FILE |
| FABIEN VIVIAN JEAN | | | ON FILE |
| FABIEN XAVIER MARTINI | | | ON FILE |
| FABIEN YORGANDJIAN | | | ON FILE |
| FABIENNE ADELSON | | | ON FILE |
| FABIENNE ANNE ARNAUD | | | ON FILE |
| FABIENNE AUGUSTA E COPPENS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FABIENNE CATHARINE LUDGARD MARIA MELCHERS | | | ON FILE |
| FABIENNE CHRISTINE PFLUGER | | | ON FILE |
| FABIENNE DE 'NICOLO | | | ON FILE |
| FABIENNE DICANOT | | | ON FILE |
| FABIENNE DONG JA PERLER | | | ON FILE |
| FABIENNE EMILE DACLIN DEBETS | | | ON FILE |
| FABIENNE ISHIMWE | | | ON FILE |
| FABIENNE LUBIN | | | ON FILE |
| FABIENNE LUCE A BAUVIR | | | ON FILE |
| FABIENNE MARCELLE RAYMONDE SANGLIER | | | ON FILE |
| FABIENNE MOOS | | | ON FILE |
| FABIENNE SCHULLER | | | ON FILE |
| FABIENNE TANJA DAEHLER | | | ON FILE |
| FABIJAN TAIR | | | ON FILE |
| FABIO J BORGO | | | ON FILE |
| FABIO STOCHINO | | | ON FILE |
| FABIO A GOMEZ CASTANO | | | ON FILE |
| FABIO A R MALTESI | | | ON FILE |
| FABIO ABEL ESCOBAR | | | ON FILE |
| FABIO ABRAHAM VETO-YONKO | | | ON FILE |
| FABIO ACCALAI | | | ON FILE |
| FABIO ACETO | | | ON FILE |
| FABIO AGOSTINO | | | ON FILE |
| FABIO ALEJANDRO BOSELLI | | | ON FILE |
| FABIO ALESSANDRO ANDREATTA | | | ON FILE |
| FABIO ALEXANDER PAEZ-HENAO | | | ON FILE |
| FABIO ALEXANDER POLANCO WONG | | | ON FILE |
| FABIO ALEXANDRE | | | ON FILE |
| FABIO ALEXANDRE BASTOS SANTOS | | | ON FILE |
| FABIO ALEXANDRE DA CRUZ RIBEIRO | | | ON FILE |
| FABIO ALEXANDRE GOMES DE OLIVEIRA | | | ON FILE |
| FABIO ALEXANDRE MARTINS CARDOSO | | | ON FILE |
| FABIO ALEXANDRE OLIVEIRA FAROFIAS | | | ON FILE |
| FABIO ALEXANDRE VARGAS LOPES | | | ON FILE |
| FABIO ALEXEI ROSELLO SALAZAR | | | ON FILE |
| FABIO ALMEIDA | | | ON FILE |
| FABIO ALONSO RODRIGUEZ | | | ON FILE |
| FABIO ANDRE ARAUJO GOMES | | | ON FILE |
| FABIO ANDRE DA COSTA PEREIRA | | | ON FILE |
| FABIO ANDRE DA CRUZ VICENTE | | | ON FILE |
| FABIO ANDRE MORAIS LEMOS | | | ON FILE |
| FABIO ANDRE RIBEIRO MARTINS | | | ON FILE |
| FABIO ANDRE RODRIGUES MENDONCA | | | ON FILE |
| FABIO ANDRE SILVA TORRES | | | ON FILE |
| FABIO ANDRE TEIXEIRA MOREIRA | | | ON FILE |
| FABIO ANDRES CASTANO HENAO | | | ON FILE |
| FABIO ANDRES HAZAN | | | ON FILE |
| FABIO ANDRES LEMOS PINEDA | | | ON FILE |
| FABIO ANDRES RODRIGUEZ SANCHEZ | | | ON FILE |
| FABIO ANNIGONI | | | ON FILE |
| FABIO ANTONINO ILACQUA | | | ON FILE |
| FABIO ANTONIO AREIA DOS SANTOS | | | ON FILE |
| FABIO ANTONIO DA MATTA COPPI | | | ON FILE |
| FABIO ANTONIO STEFANO CANIGGIA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FABIO ARAUJO ALMEIDA | | | ON FILE |
| FABIO ARDIZZONI | | | ON FILE |
| FABIO ARRAIOLOS FERREIRA | | | ON FILE |
| FABIO ARSUFFI | | | ON FILE |
| FABIO ATAIDES | | | ON FILE |
| FABIO AUGUSTO REZENDE NASCIMENTO | | | ON FILE |
| FABIO AVIGO DE CASTRO PINTO | | | ON FILE |
| FABIO BACALONI | | | ON FILE |
| FABIO BALDARI | | | ON FILE |
| FABIO BALLIANA | | | ON FILE |
| FABIO BALLOR | | | ON FILE |
| FABIO BARBERA | | | ON FILE |
| FABIO BARBIERI | | | ON FILE |
| FABIO BARREIRO DOS SANTOS | | | ON FILE |
| FABIO BECCARI | | | ON FILE |
| FABIO BELO DE MORAIS | | | ON FILE |
| FABIO BELVISI | | | ON FILE |
| FABIO BENETELLO | | | ON FILE |
| FABIO BERDOZZO | | | ON FILE |
| FABIO BERTIN | | | ON FILE |
| FABIO BERTOLLA | | | ON FILE |
| FABIO BIAGIO CAPPIELLO | | | ON FILE |
| FABIO BIAGIO LIETI | | | ON FILE |
| FABIO BIAGIO LIETI | | | ON FILE |
| FABIO BONATTO | | | ON FILE |
| FABIO BORDONE | | | ON FILE |
| FABIO BORGES JUNIOR | | | ON FILE |
| FABIO BORSELLI | | | ON FILE |
| FABIO BORSETTO | | | ON FILE |
| FABIO BOTTA | | | ON FILE |
| FABIO BOTTURA | | | ON FILE |
| FABIO BRACA | | | ON FILE |
| FABIO BRACHO | | | ON FILE |
| FABIO BRIGNOLI | | | ON FILE |
| FABIO BRITO D ARAUJO E OLIVEIRA | | | ON FILE |
| FABIO BROGLIA | | | ON FILE |
| FABIO BRUNA | | | ON FILE |
| FABIO BRUNETTO | | | ON FILE |
| FABIO BUSATTO | | | ON FILE |
| FABIO BUSOLO | | | ON FILE |
| FABIO BUSTI | | | ON FILE |
| FABIO BUT | | | ON FILE |
| FABIO BUTTARELLI | | | ON FILE |
| FABIO CAGNA VALLINO | | | ON FILE |
| FABIO CAMILO BERTELLI | | | ON FILE |
| FABIO CANGEMI | | | ON FILE |
| FABIO CANTANDO | | | ON FILE |
| FABIO CANU | | | ON FILE |
| FABIO CAPORUSSO | | | ON FILE |
| FABIO CAPPUCCINI | | | ON FILE |
| FABIO CAPURRO | | | ON FILE |
| FABIO CARBONE | | | ON FILE |
| FABIO CARDINALI | | | ON FILE |
| FABIO CARDONE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FABIO CARLI | | | ON FILE |
| FABIO CARLUCCI | | | ON FILE |
| FABIO CAROTTI | | | ON FILE |
| FABIO CARRELLA | | | ON FILE |
| FABIO CARTAGINI | | | ON FILE |
| FABIO CASSANO | | | ON FILE |
| FABIO CASSISA | | | ON FILE |
| FABIO CASTELLO | | | ON FILE |
| FABIO CASTRO | | | ON FILE |
| FABIO CATALANO | | | ON FILE |
| FABIO CATALANO | | | ON FILE |
| FABIO CAU | | | ON FILE |
| FABIO CAU | | | ON FILE |
| FABIO CECCHINATO | | | ON FILE |
| FABIO CENTINARO | | | ON FILE |
| FABIO CERLETTI | | | ON FILE |
| FABIO CERULLO | | | ON FILE |
| FABIO CHIEFALO | | | ON FILE |
| FABIO CHINI | | | ON FILE |
| FABIO CHINNICI | | | ON FILE |
| FABIO CHIRICO | | | ON FILE |
| FABIO CHIRIVA INTERNATI | | | ON FILE |
| FABIO CHUNG GRANJA | | | ON FILE |
| FABIO CIANTRA | | | ON FILE |
| FABIO CIARDI | | | ON FILE |
| FABIO CICALA | | | ON FILE |
| FABIO CIGLIUTI | | | ON FILE |
| FABIO CILIBERTI | | | ON FILE |
| FABIO CIMINO | | | ON FILE |
| FABIO CIMINO | | | ON FILE |
| FABIO CINCONZE | | | ON FILE |
| FABIO CLAUSER | | | ON FILE |
| FABIO COELHO NETO | | | ON FILE |
| FABIO COEN | | | ON FILE |
| FABIO COLELLA SANTA CRUZ | | | ON FILE |
| FABIO COMPAGNONE | | | ON FILE |
| FABIO CONTI | | | ON FILE |
| FABIO CORTESE | | | ON FILE |
| FABIO COSTA | | | ON FILE |
| FABIO COSTA ARRUDA | | | ON FILE |
| FABIO CRETARO | | | ON FILE |
| FABIO CRIPPA | | | ON FILE |
| FABIO CRISTIANO | | | ON FILE |
| FABIO CROCI | | | ON FILE |
| FABIO CULTRERA | | | ON FILE |
| FABIO CUTRONA | | | ON FILE |
| FABIO DA ROCHA CERQUEIRA | | | ON FILE |
| FABIO DADDONA | | | ON FILE |
| FABIO DALSOGLIO | | | ON FILE |
| FABIO DAMM | | | ON FILE |
| FABIO DANIEL BORGES DA SILVA PINTO | | | ON FILE |
| FABIO DANIEL COELHO AGUIAR | | | ON FILE |
| FABIO DANIEL DA CRUZ FERREIRA | | | ON FILE |
| FABIO DANIEL DA ROCHA PIRES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FABIO DANIEL HERMINIO MACHUQUEIRO | | | ON FILE |
| FABIO DANIEL MENDONCA OLIVEIRA | | | ON FILE |
| FABIO DANIEL PEREIRA DA SILVA | | | ON FILE |
| FABIO DANIEL PEREIRA ZAMBUJO | | | ON FILE |
| FABIO DANIEL RODRIGO PAREDES | | | ON FILE |
| FABIO DAVALOS | | | ON FILE |
| FABIO DAVID LOPES BRAZ | | | ON FILE |
| FABIO DAVID SANTANA ROSALES | | | ON FILE |
| FABIO DE ALMEIDA SANTOS | | | ON FILE |
| FABIO DE RIENZO | | | ON FILE |
| FABIO DE STEFANO | | | ON FILE |
| FABIO DE VALIERE | | | ON FILE |
| FABIO DELCARRO | | | ON FILE |
| FABIO DELLI | | | ON FILE |
| FABIO DELLORCO | | | ON FILE |
| FABIO DELUCA | | | ON FILE |
| FABIO DEMETRIO VANNINI | | | ON FILE |
| FABIO DEMICHELI | | | ON FILE |
| FABIO DESSI | | | ON FILE |
| FABIO DESTRO | | | ON FILE |
| FABIO DI BIASE | | | ON FILE |
| FABIO DI CECCA | | | ON FILE |
| FABIO DI CENSO | | | ON FILE |
| FABIO DI FABIO | | | ON FILE |
| FABIO DI FINE | | | ON FILE |
| FABIO DI GIAMBERARDINO | | | ON FILE |
| FABIO DI MARZI | | | ON FILE |
| FABIO DI TRAPANI | | | ON FILE |
| FABIO DIANIN | | | ON FILE |
| FABIO DIOGO MARTINS DA SILVA | | | ON FILE |
| FABIO DIOGO MIRANDA PACHECO | | | ON FILE |
| FABIO DIOGO PEREIRA DA COSTA | | | ON FILE |
| FABIO DIPINTO | | | ON FILE |
| FABIO DOMENICO SURIANO | | | ON FILE |
| FABIO DOMINIQUE ALBA | | | ON FILE |
| FABIO DOS SANTOS SOUZA | | | ON FILE |
| FABIO DRUMOND DO ROSARIO | | | ON FILE |
| FABIO EIJI OKUBO | | | ON FILE |
| FABIO EMANUEL MORAIS OLMO | | | ON FILE |
| FABIO EMILIANO MENCHI | | | ON FILE |
| FABIO ENRIQUE LABRA CASO | | | ON FILE |
| FABIO ENRIQUE MOYANO GALKIN | | | ON FILE |
| FABIO ENRIQUE MOYANO GALKIN | | | ON FILE |
| FABIO ERNESTO RIVERA | | | ON FILE |
| FABIO EZEQUIEL BATISTA | | | ON FILE |
| FABIO F SANTOS | | | ON FILE |
| FABIO FABBRUCCI | | | ON FILE |
| FABIO FANTASTICO | | | ON FILE |
| FABIO FASANO | | | ON FILE |
| FABIO FASIELLO | | | ON FILE |
| FABIO FAUSTINO AGOSTINHO | | | ON FILE |
| FABIO FAVAZZI | | | ON FILE |
| FABIO FEDERIGHI | | | ON FILE |
| FABIO FELLINE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FABIO FERRARA | | | ON FILE |
| FABIO FERRARI | | | ON FILE |
| FABIO FERREIRA DA COSTA CAMPOS | | | ON FILE |
| FABIO FERRETTI | | | ON FILE |
| FABIO FILIPE NEIVA CANDEIAS | | | ON FILE |
| FABIO FILIPE SOUSA VIEIRA | | | ON FILE |
| FABIO FIN FIN | | | ON FILE |
| FABIO FLURIN FASNACHT | | | ON FILE |
| FABIO FONTANESI | | | ON FILE |
| FABIO FORMISANO | | | ON FILE |
| FABIO FORNARI | | | ON FILE |
| FABIO FORTINO REBELO | | | ON FILE |
| FABIO FORTUNA | | | ON FILE |
| FABIO FORTUNATI | | | ON FILE |
| FABIO FRACON | | | ON FILE |
| FABIO FRAGNITO | | | ON FILE |
| FABIO FRANCISCO COSTA FERREIRA | | | ON FILE |
| FABIO FRATUS | | | ON FILE |
| FABIO FULCI | | | ON FILE |
| FABIO FUSARO | | | ON FILE |
| FABIO GABRIELE DOTTI | | | ON FILE |
| FABIO GALDI | | | ON FILE |
| FABIO GALEAZZI | | | ON FILE |
| FABIO GALIZZI | | | ON FILE |
| FABIO GALLINO | | | ON FILE |
| FABIO GALLOCCHIO | | | ON FILE |
| FABIO GALLORINI | | | ON FILE |
| FABIO GALLUCCI | | | ON FILE |
| FABIO GALLUZZI | | | ON FILE |
| FABIO GAMBA | | | ON FILE |
| FABIO GARATTONI | | | ON FILE |
| FABIO GASPAR MACHADO PEREIRA | | | ON FILE |
| FABIO GAUDENZI | | | ON FILE |
| FABIO GENOESE | | | ON FILE |
| FABIO GERRI | | | ON FILE |
| FABIO GIACOMELLI | | | ON FILE |
| FABIO GIAMPIETRO | | | ON FILE |
| FABIO GIANELLI | | | ON FILE |
| FABIO GIARDINA | | | ON FILE |
| FABIO GIAVARA | | | ON FILE |
| FABIO GIOVANNI LUCCIOLA | | | ON FILE |
| FABIO GIOVANNI NESTI | | | ON FILE |
| FABIO GNASSI | | | ON FILE |
| FABIO GOMES MONTEIRO DA SILVA | | | ON FILE |
| FABIO GONCALO FREITAS RIBEIRO | | | ON FILE |
| FABIO GONELLA | | | ON FILE |
| FABIO GORI | | | ON FILE |
| FABIO GORLA | | | ON FILE |
| FABIO GRASSO | | | ON FILE |
| FABIO GRAU | | | ON FILE |
| FABIO GRESPI | | | ON FILE |
| FABIO GROSSULE | | | ON FILE |
| FABIO GULLO | | | ON FILE |
| FABIO GURIAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FABIO HALILI | | | ON FILE |
| FABIO HENRI VAN DOOREN | | | ON FILE |
| FABIO HENRIQUE DOS SANTOS | | | ON FILE |
| FABIO HEYMANS | | | ON FILE |
| FABIO HIDEAKI MATSUMOTO | | | ON FILE |
| FABIO HILLINGER | | | ON FILE |
| FABIO IACHETTI | | | ON FILE |
| FABIO IACOMELLI | | | ON FILE |
| FABIO IANNUZZI | | | ON FILE |
| FABIO IZZO | | | ON FILE |
| FABIO JESUS IBANXXEZ | | | ON FILE |
| FABIO JOEL PACHECO TELES | | | ON FILE |
| FABIO JORGE | | | ON FILE |
| FABIO JORGE SOARES BARBOSA | | | ON FILE |
| FABIO JOSE BESUGO FERNANDES | | | ON FILE |
| FABIO JOSE DA NOVA PAQUETE | | | ON FILE |
| FABIO JOSE FARIA CARDOSO | | | ON FILE |
| FABIO JOSE PEREIRA DOS SANTOS FERREIRA | | | ON FILE |
| FABIO JOSE SANTOS FERREIRA | | | ON FILE |
| FABIO JOSE SILVA GOUVEIA | | | ON FILE |
| FABIO JULIEN VICTOR GRANGEON | | | ON FILE |
| FABIO KEN CANITANO | | | ON FILE |
| FABIO KENJI NISHIMURA | | | ON FILE |
| FABIO KRAUSS STABEL DE CARVALHO | | | ON FILE |
| FABIO LA MONICA | | | ON FILE |
| FABIO LA REGINA | | | ON FILE |
| FABIO LAGE FERNANDES | | | ON FILE |
| FABIO LAMERI | | | ON FILE |
| FABIO LATILLA | | | ON FILE |
| FABIO LAURIA | | | ON FILE |
| FABIO LAUTA | | | ON FILE |
| FABIO LAZZARONI | | | ON FILE |
| FABIO LEANDRO JARA VILLARROEL | | | ON FILE |
| FABIO LEANDRO LAZO SANCHES | | | ON FILE |
| FABIO LEGRENZI | | | ON FILE |
| FABIO LEON CRESPO SALAZAR | | | ON FILE |
| FABIO LEONEL MIRANDA PEZOA | | | ON FILE |
| FABIO LEONETTI | | | ON FILE |
| FABIO LEQUILE | | | ON FILE |
| FABIO LEROSE | | | ON FILE |
| FABIO LEVANTINO | | | ON FILE |
| FABIO LIVOTI | | | ON FILE |
| FABIO LUIS CARVALHO SOARES | | | ON FILE |
| FABIO LUIS ESTIMA DE ALMEIDA | | | ON FILE |
| FABIO LUIS MORALES HIDALGO | | | ON FILE |
| FABIO LUIZ ESPIRITO SANTO DE ALMEIDA | | | ON FILE |
| FABIO LUIZ MILAN | | | ON FILE |
| FABIO MADDALENI | | | ON FILE |
| FABIO MAFFONI | | | ON FILE |
| FABIO MAKOLA | | | ON FILE |
| FABIO MANGIARANO | | | ON FILE |
| FABIO MANUEL MATOS MOREIRA | | | ON FILE |
| FABIO MANUEL SERODIO PEREIRA DELGADO VARANDA | | | ON FILE |
| FABIO MARC FROMMER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FABIO MARCELINO DA SILVA | | | ON FILE |
| FABIO MARCELO ZABALA | | | ON FILE |
| FABIO MARCO GROSSO | | | ON FILE |
| FABIO MARINI | | | ON FILE |
| FABIO MARINO | | | ON FILE |
| FABIO MARIO LUNA | | | ON FILE |
| FABIO MARIO SECCATORE | | | ON FILE |
| FABIO MARIORENZI | | | ON FILE |
| FABIO MARIUZZO | | | ON FILE |
| FABIO MARQUEZ | | | ON FILE |
| FABIO MARTIN PADILIA AYALA | | | ON FILE |
| FABIO MARTORELLI | | | ON FILE |
| FABIO MARZO | | | ON FILE |
| FABIO MARZULLO | | | ON FILE |
| FABIO MASON | | | ON FILE |
| FABIO MASSIMO BARONE | | | ON FILE |
| FABIO MASSIMO CESTARI | | | ON FILE |
| FABIO MASSIMO GRAMMATICO | | | ON FILE |
| FABIO MASSIMO SEGRINI | | | ON FILE |
| FABIO MASSULLO | | | ON FILE |
| FABIO MATIAS ROJAS | | | ON FILE |
| FABIO MATUSAN | | | ON FILE |
| FABIO MAXIMILIANO DE LEON | | | ON FILE |
| FABIO MAZZAGALLO | | | ON FILE |
| FABIO MAZZARELLA | | | ON FILE |
| FABIO MAZZI | | | ON FILE |
| FABIO MAZZOLINI | | | ON FILE |
| FABIO MELEGA | | | ON FILE |
| FABIO MELIANI | | | ON FILE |
| FABIO MENEGON | | | ON FILE |
| FABIO MERCHIONI | | | ON FILE |
| FABIO MICHELETTI | | | ON FILE |
| FABIO MIGGIANO | | | ON FILE |
| FABIO MIGUEL ANTUNES MARTINS | | | ON FILE |
| FABIO MIGUEL CORTES NOBRE | | | ON FILE |
| FABIO MIGUEL DO NASCIMENTO MENDES | | | ON FILE |
| FABIO MIGUEL FERREIRA AFONSO | | | ON FILE |
| FABIO MIGUEL JESUS DE SOUSA | | | ON FILE |
| FABIO MIGUEL LOPES CHAVEIRO RAMALHETE | | | ON FILE |
| FABIO MILESI | | | ON FILE |
| FABIO MINELLI | | | ON FILE |
| FABIO MIZUNO | | | ON FILE |
| FABIO MONESI | | | ON FILE |
| FABIO MONTEFIORI | | | ON FILE |
| FABIO MONTICO | | | ON FILE |
| FABIO MOREIRA | | | ON FILE |
| FABIO MOTOLA | | | ON FILE |
| FABIO MOUTINHO PAIVA | | | ON FILE |
| FABIO MULAS | | | ON FILE |
| FABIO MURATORI | | | ON FILE |
| FABIO MURIALDO | | | ON FILE |
| FABIO NARDONE | | | ON FILE |
| FABIO NASCIMENTO ZANNI | | | ON FILE |
| FABIO NEGRINI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FABIO NELSON SANCHEZ | | | ON FILE |
| FABIO NENCINI | | | ON FILE |
| FABIO NICOLAS PEDRONI | | | ON FILE |
| FABIO NICOLAS RICCIO | | | ON FILE |
| FABIO NICOLOSI | | | ON FILE |
| FABIO NUVOLONI | | | ON FILE |
| FABIO ODOARDI | | | ON FILE |
| FABIO OGGIONNI | | | ON FILE |
| FABIO OLIVARI | | | ON FILE |
| FABIO ORLANDINI | | | ON FILE |
| FABIO PACCHIONI | | | ON FILE |
| FABIO PALAZZI | | | ON FILE |
| FABIO PALLADINO | | | ON FILE |
| FABIO PANINI | | | ON FILE |
| FABIO PANNUCCIO | | | ON FILE |
| FABIO PASQUALE ARNOLDO | | | ON FILE |
| FABIO PASTA | | | ON FILE |
| FABIO PASTORE | | | ON FILE |
| FABIO PASTORE | | | ON FILE |
| FABIO PATRICIO GOMES | | | ON FILE |
| FABIO PAULILLO | | | ON FILE |
| FABIO PAZZINI | | | ON FILE |
| FABIO PELLINI | | | ON FILE |
| FABIO PEREIRA DA SILVA REIS | | | ON FILE |
| FABIO PEREZ BOUCKAERT | | | ON FILE |
| FABIO PERRIA | | | ON FILE |
| FABIO PEZZOTTI | | | ON FILE |
| FABIO PHILIPP MENNER | | | ON FILE |
| FABIO PICCIONI CARLONI | | | ON FILE |
| FABIO PICCO | | | ON FILE |
| FABIO PICHOURON | | | ON FILE |
| FABIO PICIERRO | | | ON FILE |
| FABIO PINTORE | | | ON FILE |
| FABIO PISCOPO | | | ON FILE |
| FABIO PITINO | | | ON FILE |
| FABIO PIZZUCO | | | ON FILE |
| FABIO POLITO | | | ON FILE |
| FABIO PREITI | | | ON FILE |
| FABIO PUCCI | | | ON FILE |
| FABIO R MALTESI | | | ON FILE |
| FABIO RADICINI | | | ON FILE |
| FABIO RAFAEL RODRIGUES MARQUES | | | ON FILE |
| FABIO RAFAEL SCHIESS | | | ON FILE |
| FABIO RAHO | | | ON FILE |
| FABIO RAMUNDO | | | ON FILE |
| FABIO RAVERA | | | ON FILE |
| FABIO RESTA | | | ON FILE |
| FABIO REVES CARRADA | | | ON FILE |
| FABIO RICARDO BALINO | | | ON FILE |
| FABIO RICARDO NUNES MARQUES | | | ON FILE |
| FABIO RICARDO PEDRO DE FREITAS | | | ON FILE |
| FABIO RICIPUTO | | | ON FILE |
| FABIO RIZZO | | | ON FILE |
| FABIO RODOLFI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FABIO ROETHING | | | ON FILE |
| FABIO ROLANDO MARCO BOSSI | | | ON FILE |
| FABIO ROMEO EMCH | | | ON FILE |
| FABIO ROSSI | | | ON FILE |
| FABIO ROSSI | | | ON FILE |
| FABIO ROSSI | | | ON FILE |
| FABIO RUBEN LAZAROCONTRERAS | | | ON FILE |
| FABIO RUGGIERO | | | ON FILE |
| FABIO RUI ALVES NERY | | | ON FILE |
| FABIO SAFFIOTI | | | ON FILE |
| FABIO SALAMONE | | | ON FILE |
| FABIO SALATINO | | | ON FILE |
| FABIO SALICA | | | ON FILE |
| FABIO SALVINI | | | ON FILE |
| FABIO SALVINI | | | ON FILE |
| FABIO SANDERSON FERNANDES | | | ON FILE |
| FABIO SANDMEIER | | | ON FILE |
| FABIO SANTOS DE SOUZA | | | ON FILE |
| FABIO SANTUCCI | | | ON FILE |
| FABIO SANZIO DE OLIVEI CORREA | | | ON FILE |
| FABIO SCHENA | | | ON FILE |
| FABIO SCHIANO DI COLA | | | ON FILE |
| FABIO SCHIAVI | | | ON FILE |
| FABIO SCHINTU | | | ON FILE |
| FABIO SCOPPA | | | ON FILE |
| FABIO SCUDERETTI | | | ON FILE |
| FABIO SCUMACI | | | ON FILE |
| FABIO SEBASTIAAN JANSEN | | | ON FILE |
| FABIO SEBASTIANO | | | ON FILE |
| FABIO SEBASTIANO GALLO | | | ON FILE |
| FABIO SEDDA | | | ON FILE |
| FABIO SEGALLA | | | ON FILE |
| FABIO SELVAGGIO | | | ON FILE |
| FABIO SHLVATI | | | ON FILE |
| FABIO SIGNORINI | | | ON FILE |
| FABIO SILVESTRE DOMINGUES BARBOSA | | | ON FILE |
| FABIO SOBREIRA MORAIS | | | ON FILE |
| FABIO SOMMEI | | | ON FILE |
| FABIO SONZOGNI | | | ON FILE |
| FABIO SORRENTINO | | | ON FILE |
| FABIO SOUZA MARQUES DA SILVA | | | ON FILE |
| FABIO SPADA | | | ON FILE |
| FABIO SPADARO | | | ON FILE |
| FABIO SPAGNOLINI | | | ON FILE |
| FABIO SPAGNOLO | | | ON FILE |
| FABIO SPECIALE | | | ON FILE |
| FABIO SPINELLI | | | ON FILE |
| FABIO SPITALE | | | ON FILE |
| FABIO STURBA | | | ON FILE |
| FABIO TARANTINI | | | ON FILE |
| FABIO TARRICONE | | | ON FILE |
| FABIO TATTI | | | ON FILE |
| FABIO TAUSTE MARTIN | | | ON FILE |
| FABIO TESTA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FABIO TESTINO | | | ON FILE |
| FABIO TIRELLI | | | ON FILE |
| FABIO TOMASSINI | | | ON FILE |
| FABIO TORDI | | | ON FILE |
| FABIO TORLAI PEREIRA | | | ON FILE |
| FABIO TOZZOLI | | | ON FILE |
| FABIO TRAMONTANO | | | ON FILE |
| FABIO TUMMINELLO | | | ON FILE |
| FABIO USSEGLIO CARLEVE' | | | ON FILE |
| FABIO VACCARO | | | ON FILE |
| FABIO VALENTE SILVA | | | ON FILE |
| FABIO VALENTIN BRUGGER | | | ON FILE |
| FABIO VALENTINI | | | ON FILE |
| FABIO VECE | | | ON FILE |
| FABIO VENA | | | ON FILE |
| FABIO VENERI | | | ON FILE |
| FABIO VENTURONI | | | ON FILE |
| FABIO VERGANI | | | ON FILE |
| FABIO VESPERO | | | ON FILE |
| FABIO VILLA | | | ON FILE |
| FABIO VINOTTI | | | ON FILE |
| FABIO VIOLA | | | ON FILE |
| FABIO VIZZANO | | | ON FILE |
| FABIO ZACCARIA | | | ON FILE |
| FABIO ZANCHI MANCUSO | | | ON FILE |
| FABIO ZANOLINI | | | ON FILE |
| FABIO ZEPPILLI | | | ON FILE |
| FABIO ZITO | | | ON FILE |
| FABIO ZONGHI | | | ON FILE |
| FABIO ZOTTI | | | ON FILE |
| FABIOL HAMZA | | | ON FILE |
| FABIOLA ARTEAGA HAKIM | | | ON FILE |
| FABIOLA BELLINI | | | ON FILE |
| FABIOLA BELLINI | | | ON FILE |
| FABIOLA BELLINI | | | ON FILE |
| FABIOLA BELLINI | | | ON FILE |
| FABIOLA BELLINI | | | ON FILE |
| FABIOLA BELLINI | | | ON FILE |
| FABIOLA BELLINI | | | ON FILE |
| FABIOLA CONCEPCION MENDEZ | | | ON FILE |
| FABIOLA COQMARD ST JUSTE | | | ON FILE |
| FABIOLA DEL CASTILLO DE LA MELENA | | | ON FILE |
| FABIOLA FABRE COLON | | | ON FILE |
| FABIOLA FRATINI | | | ON FILE |
| FABIOLA GONZALEZ CHAVEZ | | | ON FILE |
| FABIOLA HERRERA HERRERA | | | ON FILE |
| FABIOLA IMPERI | | | ON FILE |
| FABIOLA JACKELINE FERNANDEZ CORONADO | | | ON FILE |
| FABIOLA JIMENEZ | | | ON FILE |
| FABIOLA JONES | | | ON FILE |
| FABIOLA LOPEZ CARDENAS | | | ON FILE |
| FABIOLA MAIA VERES | | | ON FILE |
| FABIOLA MARIA BRITO RAMOS | | | ON FILE |
| FABIOLA MARIA GARCIA MAZUR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FABIOLA SARARI | | | ON FILE |
| FABIOLA SILVA DE CARVALHO ABREU | | | ON FILE |
| FABIOLA VANESSA ESCALANTE | | | ON FILE |
| FABIOLA YULIANA MURRIETA PALOMINO | | | ON FILE |
| FABIOMASSIMO TOGNELLINI | | | ON FILE |
| FABJON HAMETAJ | | | ON FILE |
| FABNICE CADIOU | | | ON FILE |
| FABRIC LIBRARY LTD | | | ON FILE |
| FABRIC VENTURES GROUP SARL | | | ANIL@FABRIC.VC |
| FABRIC VENTURES GROUP SARL | | | RICHARD@FABRIC.VC |
| FABRICCIO JOSE VISCONTI LOPEZ | | | ON FILE |
| FABRICE AIME JEAN ETIENNE | | | ON FILE |
| FABRICE ALEXANDRE PASINETTI | | | ON FILE |
| FABRICE ALY ALLADEE-BLATCH | | | ON FILE |
| FABRICE ANTOINE BOSCO | | | ON FILE |
| FABRICE ARMAND M REGAU | | | ON FILE |
| FABRICE ARNAUD CREPIN | | | ON FILE |
| FABRICE BARBEAU | | | ON FILE |
| FABRICE BEAL | | | ON FILE |
| FABRICE BENOIT CAPPE | | | ON FILE |
| FABRICE BERCHTOLD | | | ON FILE |
| FABRICE BERGER | | | ON FILE |
| FABRICE BERNARD BARTHELEMY | | | ON FILE |
| FABRICE BRUNO FABIEN PILET | | | ON FILE |
| FABRICE BRUNO SOULIER | | | ON FILE |
| FABRICE C SAINT-ELIE | | | ON FILE |
| FABRICE CHENG | | | ON FILE |
| FABRICE CIAMBRA | | | ON FILE |
| FABRICE CLAUDE CHATELAIN | | | ON FILE |
| FABRICE CLAUDE KRAEMER | | | ON FILE |
| FABRICE COUADE | | | ON FILE |
| FABRICE CYR BREDON | | | ON FILE |
| FABRICE DE CICCO | | | ON FILE |
| FABRICE DE FARIA | | | ON FILE |
| FABRICE DUHOUSSEY | | | ON FILE |
| FABRICE ELIE ANDRE GEOFFROY | | | ON FILE |
| FABRICE EMANUEL LINDBLOM LEVY | | | ON FILE |
| FABRICE EUGENE ALEXIS ARGOUD | | | ON FILE |
| FABRICE EUGENE GREGO | | | ON FILE |
| FABRICE EUSEBI | | | ON FILE |
| FABRICE FACELLA | | | ON FILE |
| FABRICE FREDERIC VAN RANST | | | ON FILE |
| FABRICE GEORGES ERICH BEAUX | | | ON FILE |
| FABRICE IRAKIZA | | | ON FILE |
| FABRICE JACKY ALBERT RENARD | | | ON FILE |
| FABRICE JACQUES ALFREDO VALTANCOLI | | | ON FILE |
| FABRICE JEAN DAMIEN GAUJOUR | | | ON FILE |
| FABRICE JEAN DENIS CHECKIMANINDRAVOUTIN | | | ON FILE |
| FABRICE JEAN PARFAIT AHEBEE | | | ON FILE |
| FABRICE JEAN SEBASTIEN TORNIER | | | ON FILE |
| FABRICE JEAN V CROISSIAUX | | | ON FILE |
| FABRICE JEAN-LUC ROGER BIANCHI | | | ON FILE |
| FABRICE JEAN-MARIE AIME MARIUS VESPINI | | | ON FILE |
| FABRICE JEREMY PAYET | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FABRICE JOSE DURIEU | | | ON FILE |
| FABRICE JOSEPH ANTOINE CHARDON | | | ON FILE |
| FABRICE LACOURSIERE DASTOUS | | | ON FILE |
| FABRICE LAYS | | | ON FILE |
| FABRICE LEJEUNE | | | ON FILE |
| FABRICE LIBOIRE CHRISTIAN PETIT DUBOUSQUET | | | ON FILE |
| FABRICE LIONEL MICHEL RAMEL | | | ON FILE |
| FABRICE LOTOAH | | | ON FILE |
| FABRICE LOUIS PHILIPPE PORTE | | | ON FILE |
| FABRICE LOURDES | | | ON FILE |
| FABRICE LUCIEN ARMAND REDOLAT | | | ON FILE |
| FABRICE LUCIEN FERNAND BRUN | | | ON FILE |
| FABRICE LUDOVIC TECHER | | | ON FILE |
| FABRICE MARC MACKOJC | | | ON FILE |
| FABRICE MARCEL LUCIEN BLIN | | | ON FILE |
| FABRICE MARIO R CHENU | | | ON FILE |
| FABRICE MAYRAND | | | ON FILE |
| FABRICE MEDAR QUIRIN | | | ON FILE |
| FABRICE MICHAEL CLAUDE MARAVINGA | | | ON FILE |
| FABRICE MICHEL NELITAR | | | ON FILE |
| FABRICE MILLION | | | ON FILE |
| FABRICE MOANA PUGIBET | | | ON FILE |
| FABRICE NICOLAS VIGUIER | | | ON FILE |
| FABRICE NOEL ROLAND MARIE MAIGNE | | | ON FILE |
| FABRICE NORBERT LUIGI COSTA | | | ON FILE |
| FABRICE PASCAL HERVIEU | | | ON FILE |
| FABRICE PASCAL P LEGROS | | | ON FILE |
| FABRICE PAUL JOSEPH AMOROS | | | ON FILE |
| FABRICE PENSIS | | | ON FILE |
| FABRICE PIERRE DENIS BRAZIER | | | ON FILE |
| FABRICE PIERRE KISTER | | | ON FILE |
| FABRICE PLAT | | | ON FILE |
| FABRICE POIATTI | | | ON FILE |
| FABRICE PORTE | | | ON FILE |
| FABRICE REISDORF | | | ON FILE |
| FABRICE RENE CHAPERON | | | ON FILE |
| FABRICE RIALTI | | | ON FILE |
| FABRICE RIVA | | | ON FILE |
| FABRICE ROBERT YVES POURRIAS | | | ON FILE |
| FABRICE ROSAIRE GENNARO | | | ON FILE |
| FABRICE ROUSSE | | | ON FILE |
| FABRICE SANTORO | | | ON FILE |
| FABRICE SCHMITT | | | ON FILE |
| FABRICE SEBASTIEN SOLER | | | ON FILE |
| FABRICE SEBASTIEN THIERRY LEGAY | | | ON FILE |
| FABRICE SERGE PAUL PELTIER | | | ON FILE |
| FABRICE STEPHANE V MICELI | | | ON FILE |
| FABRICE TANGUY MICHEL GOULVEN | | | ON FILE |
| FABRICE TASSY-MILORD | | | ON FILE |
| FABRICE THIERRY ROGER PIERRE DIDIER | | | ON FILE |
| FABRICE ULE MNOHEN PE SNIRPSELALEE LLOANCY | | | ON FILE |
| FABRICE VIALA EDMOND GOYEAU | | | ON FILE |
| FABRICE VICTOR CHARLES DUBOIS | | | ON FILE |
| FABRICE VONNEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FABRICE WILLIAM ANDRE RABARIN | | | ON FILE |
| FABRICE WILLIAM HADDAD | | | ON FILE |
| FABRICE YANN LARUE | | | ON FILE |
| FABRICE YOSSEF BENOUAICH | | | ON FILE |
| FABRICE YVES CARAYON | | | ON FILE |
| FABRICIA MOREIRA DA LUZ OLIVETRA | | | ON FILE |
| FABRICIO ALEXANDER GALARRAGA LOPEZ | | | ON FILE |
| FABRICIO AMARILLO | | | ON FILE |
| FABRICIO ANDRES HILD | | | ON FILE |
| FABRICIO ANGELO BERTIN | | | ON FILE |
| FABRICIO AUGUSTO DE SOUZA | | | ON FILE |
| FABRICIO CARAMELLO ORTINS SAMPAIO | | | ON FILE |
| FABRICIO CARVALHO DE SOUZA | | | ON FILE |
| FABRICIO DA SILVA NASCIMENTO BOGEA | | | ON FILE |
| FABRICIO DAVID ZANON | | | ON FILE |
| FABRICIO DENEGRI | | | ON FILE |
| FABRICIO DOS SANTOS SILVA | | | ON FILE |
| FABRICIO DOS SANTOS CERQUEIRA | | | ON FILE |
| FABRICIO EMANUEL IZQUIERDO | | | ON FILE |
| FABRICIO EZEQUIEL QUINTEROS | | | ON FILE |
| FABRICIO FERNANDES DA SILVA | | | ON FILE |
| FABRICIO GABRIEL PHO | | | ON FILE |
| FABRICIO GANDINI NAVARRO | | | ON FILE |
| FABRICIO GASTON NICOLINI | | | ON FILE |
| FABRICIO GERMAN BOSSIO BORRIERO | | | ON FILE |
| FABRICIO GOMES DE SOUZA | | | ON FILE |
| FABRICIO HUGO GARETTO | | | ON FILE |
| FABRICIO HUTNER | | | ON FILE |
| FABRICIO JAVIER BELTRAN | | | ON FILE |
| FABRICIO JOSE CAMACHO | | | ON FILE |
| FABRICIO JOSE DUQUE FLORES | | | ON FILE |
| FABRICIO LUCHETTA | | | ON FILE |
| FABRICIO MARCHESE | | | ON FILE |
| FABRICIO MARTIN OVIEDO | | | ON FILE |
| FABRICIO MOREIRA DOS SANTOS | | | ON FILE |
| FABRICIO NICOLAS ALFARO PALAVECINO | | | ON FILE |
| FABRICIO NICOLAS SANTECCHIA | | | ON FILE |
| FABRICIO PARREIRA PIRES GONCALVES | | | ON FILE |
| FABRICIO PEREZ ROJAS | | | ON FILE |
| FABRICIO PINTO DE OLIVEIRA | | | ON FILE |
| FABRICIO PINTO DE OLIVEIRA | | | ON FILE |
| FABRICIO RASCHETTI | | | ON FILE |
| FABRICIO RENAN MEDINA MORA | | | ON FILE |
| FABRICIO SALES | | | ON FILE |
| FABRICIO SANDER ZUBELLI | | | ON FILE |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | | | ON FILE |
| FABRICIO SCOTTI | | | ON FILE |
| FABRICIO UVO MORAIS | | | ON FILE |
| FABRILLY REITER | | | ON FILE |
| FABRIO LAMI | | | ON FILE |
| FABRIZIA CANTONI | | | ON FILE |
| FABRIZIA CAPPELLA | | | ON FILE |
| FABRIZIA ORSI | | | ON FILE |
| FABRIZIO ABATE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FABRIZIO ACQUATI | | | ON FILE |
| FABRIZIO ALEJANDRO SALVO | | | ON FILE |
| FABRIZIO ALESSANDRO MILILLO | | | ON FILE |
| FABRIZIO ANDREA ROLLANDIN MOURET | | | ON FILE |
| FABRIZIO ANGELO GANDOLFI | | | ON FILE |
| FABRIZIO ANGOTZI | | | ON FILE |
| FABRIZIO ANTONIO SCORZA | | | ON FILE |
| FABRIZIO APRILE | | | ON FILE |
| FABRIZIO ARIAS LIPPO | | | ON FILE |
| FABRIZIO ARMANDO SANTANGELI | | | ON FILE |
| FABRIZIO BALZANO | | | ON FILE |
| FABRIZIO BARABBA | | | ON FILE |
| FABRIZIO BARONI | | | ON FILE |
| FABRIZIO BARTOLO ROMA | | | ON FILE |
| FABRIZIO BASILE | | | ON FILE |
| FABRIZIO BATTISTELLA | | | ON FILE |
| FABRIZIO BATTISTI | | | ON FILE |
| FABRIZIO BEGGIATO | | | ON FILE |
| FABRIZIO BELLINI | | | ON FILE |
| FABRIZIO BENELLI | | | ON FILE |
| FABRIZIO BERNABE | | | ON FILE |
| FABRIZIO BERTINI | | | ON FILE |
| FABRIZIO BOCCABELLA | | | ON FILE |
| FABRIZIO BONAGA | | | ON FILE |
| FABRIZIO BONAGA | | | ON FILE |
| FABRIZIO BONETTI | | | ON FILE |
| FABRIZIO BOTARELLI | | | ON FILE |
| FABRIZIO BRAUN | | | ON FILE |
| FABRIZIO BUCCELLA | | | ON FILE |
| FABRIZIO CALVETTI | | | ON FILE |
| FABRIZIO CARMINE DE CARLO | | | ON FILE |
| FABRIZIO CERCATORE | | | ON FILE |
| FABRIZIO CERRANO | | | ON FILE |
| FABRIZIO COSSUTTA | | | ON FILE |
| FABRIZIO DASCANIO | | | ON FILE |
| FABRIZIO DAVID ROJAS | | | ON FILE |
| FABRIZIO DE FILIPPI | | | ON FILE |
| FABRIZIO DE GREGORIO | | | ON FILE |
| FABRIZIO DE PASCALE | | | ON FILE |
| FABRIZIO DE VINCENZI | | | ON FILE |
| FABRIZIO DELROSSO | | | ON FILE |
| FABRIZIO DI CESARE | | | ON FILE |
| FABRIZIO DI MARZO | | | ON FILE |
| FABRIZIO DI NINO | | | ON FILE |
| FABRIZIO DOMIZIO | | | ON FILE |
| FABRIZIO ELEUTERI | | | ON FILE |
| FABRIZIO EMENDABILI | | | ON FILE |
| FABRIZIO EMENDABILI | | | ON FILE |
| FABRIZIO EMMANUEL DE LA ROSA TOLEDO | | | ON FILE |
| FABRIZIO FABIAN CACERES LAZARTE | | | ON FILE |
| FABRIZIO FAELLO VALERGA SVAGELJ | | | ON FILE |
| FABRIZIO FALZEI | | | ON FILE |
| FABRIZIO FARINACCI | | | ON FILE |
| FABRIZIO FARINELLI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FABRIZIO FEDELI | | | ON FILE |
| FABRIZIO FELICE COCO | | | ON FILE |
| FABRIZIO FENOCCHIO | | | ON FILE |
| FABRIZIO FERNANDEZ | | | ON FILE |
| FABRIZIO FERRARI | | | ON FILE |
| FABRIZIO FERRETTI | | | ON FILE |
| FABRIZIO FISCHETTI | | | ON FILE |
| FABRIZIO FOINI | | | ON FILE |
| FABRIZIO FRISONI | | | ON FILE |
| FABRIZIO FUECHSLIN | | | ON FILE |
| FABRIZIO FUMAROLA | | | ON FILE |
| FABRIZIO GENTILINI | | | ON FILE |
| FABRIZIO GERVASONI | | | ON FILE |
| FABRIZIO GIANNESE | | | ON FILE |
| FABRIZIO GIANNI TROILO | | | ON FILE |
| FABRIZIO GIANNONE | | | ON FILE |
| FABRIZIO GIORGI | | | ON FILE |
| FABRIZIO GRASSO | | | ON FILE |
| FABRIZIO GUALANDRIS | | | ON FILE |
| FABRIZIO IGNAZIO GRUSSU | | | ON FILE |
| FABRIZIO IOSA | | | ON FILE |
| FABRIZIO ISAIA | | | ON FILE |
| FABRIZIO JOEL ZAFFARANA | | | ON FILE |
| FABRIZIO JOSE BELZITI | | | ON FILE |
| FABRIZIO JOSE BELZITI | | | ON FILE |
| FABRIZIO LAI | | | ON FILE |
| FABRIZIO LEGGIERO | | | ON FILE |
| FABRIZIO LEONARDO | | | ON FILE |
| FABRIZIO LEONE | | | ON FILE |
| FABRIZIO LORETI | | | ON FILE |
| FABRIZIO LOTTI | | | ON FILE |
| FABRIZIO LUSETTI | | | ON FILE |
| FABRIZIO MACCHIA | | | ON FILE |
| FABRIZIO MAFFIOLI | | | ON FILE |
| FABRIZIO MANISCALCO | | | ON FILE |
| FABRIZIO MASTROIANNI | | | ON FILE |
| FABRIZIO MATURO | | | ON FILE |
| FABRIZIO MELI | | | ON FILE |
| FABRIZIO MENCARINI | | | ON FILE |
| FABRIZIO MESSINA | | | ON FILE |
| FABRIZIO MICHETTI | | | ON FILE |
| FABRIZIO MISCIA | | | ON FILE |
| FABRIZIO MONTICELLI | | | ON FILE |
| FABRIZIO NAHUEL AGUIRRE | | | ON FILE |
| FABRIZIO NARDIELLO | | | ON FILE |
| FABRIZIO NICOLAS FORMIGLI | | | ON FILE |
| FABRIZIO NINCI | | | ON FILE |
| FABRIZIO OLIVIERO | | | ON FILE |
| FABRIZIO P BUONAFEDE | | | ON FILE |
| FABRIZIO PACETTI | | | ON FILE |
| FABRIZIO PALADINI | | | ON FILE |
| FABRIZIO PASTORELLI | | | ON FILE |
| FABRIZIO PEDRACINI | | | ON FILE |
| FABRIZIO PIANTANIDA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FABRIZIO PINOTTI | | | ON FILE |
| FABRIZIO PISASALE | | | ON FILE |
| FABRIZIO PIZZIRANI | | | ON FILE |
| FABRIZIO PLATANIA | | | ON FILE |
| FABRIZIO POLVERARI | | | ON FILE |
| FABRIZIO PRIORIELLO | | | ON FILE |
| FABRIZIO RANDI | | | ON FILE |
| FABRIZIO RIBBENI | | | ON FILE |
| FABRIZIO ROSA | | | ON FILE |
| FABRIZIO ROSASCO | | | ON FILE |
| FABRIZIO ROSSI | | | ON FILE |
| FABRIZIO SANTORI | | | ON FILE |
| FABRIZIO SASSO | | | ON FILE |
| FABRIZIO SAVARINO | | | ON FILE |
| FABRIZIO SCANAVINI | | | ON FILE |
| FABRIZIO SCARAVELLA | | | ON FILE |
| FABRIZIO SCHIBUOLA | | | ON FILE |
| FABRIZIO SERRA | | | ON FILE |
| FABRIZIO SILVAGNI | | | ON FILE |
| FABRIZIO SORGI | | | ON FILE |
| FABRIZIO SPLENDIANI | | | ON FILE |
| FABRIZIO SPOSETTI | | | ON FILE |
| FABRIZIO TANONI | | | ON FILE |
| FABRIZIO TITTARELLI | | | ON FILE |
| FABRIZIO TOMA | | | ON FILE |
| FABRIZIO TRAVERSA | | | ON FILE |
| FABRIZIO TRITAPEPE | | | ON FILE |
| FABRIZIO VERDESCA | | | ON FILE |
| FABRIZIO VESPA | | | ON FILE |
| FABRIZIO VIRI | | | ON FILE |
| FABRIZIO YOEL RUEDA | | | ON FILE |
| FABRIZIO ZACCHE | | | ON FILE |
| FABRIZIO ZAMMILLO | | | ON FILE |
| FABRIZIO ZAMPIERI | | | ON FILE |
| FABRIZIO ZUCCONI | | | ON FILE |
| FABRIZZIO ALY AGUILAR | | | ON FILE |
| FABRIZZIO RAFAEL PEREZ | | | ON FILE |
| FABZ WELLS | | | ON FILE |
| FACT LABS INC. | | | ON FILE |
| FACUNDIN YOCCO | | | ON FILE |
| FACUNDO ADRIAN MENDIETA | | | ON FILE |
| FACUNDO AGUSTIN BALBAS | | | ON FILE |
| FACUNDO AGUSTIN BALBAS | | | ON FILE |
| FACUNDO AGUSTIN CABRED | | | ON FILE |
| FACUNDO AGUSTIN SCHEUER | | | ON FILE |
| FACUNDO AGUSTIN YRIGOYEN | | | ON FILE |
| FACUNDO ALAL | | | ON FILE |
| FACUNDO ALEJANDRO SOSA MARTINEZ | | | ON FILE |
| FACUNDO ALLEMAND | | | ON FILE |
| FACUNDO ALONSO VALSECCHI | | | ON FILE |
| FACUNDO ANDRES GARDELLA | | | ON FILE |
| FACUNDO ANIBAL ASTRADA | | | ON FILE |
| FACUNDO ARIEL FIGUEROA | | | ON FILE |
| FACUNDO ARIEL GANDOY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FACUNDO ARIEL OSORIO | | | ON FILE |
| FACUNDO ARIEL OSORIO | | | ON FILE |
| FACUNDO ARIEL OSORIO | | | ON FILE |
| FACUNDO ARIEL OSORIO | | | ON FILE |
| FACUNDO ARIEL OSORIO | | | ON FILE |
| FACUNDO ARIEL OSORIO | | | ON FILE |
| FACUNDO ARIEL OSORIO | | | ON FILE |
| FACUNDO ARIEL OSORIO | | | ON FILE |
| FACUNDO ARIEL OSORIO | | | ON FILE |
| FACUNDO ARIEL OSORIO | | | ON FILE |
| FACUNDO ARIEL OSORIO | | | ON FILE |
| FACUNDO ARIEL OSORIO | | | ON FILE |
| FACUNDO ARIEL QUIROGA | | | ON FILE |
| FACUNDO AUGUSTO RALIATTI | | | ON FILE |
| FACUNDO AYENDE | | | ON FILE |
| FACUNDO BLAS RIVERO | | | ON FILE |
| FACUNDO BLOCK | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO BRUNO VIGLINO | | | ON FILE |
| FACUNDO COHRS | | | ON FILE |
| FACUNDO DAMIAN PONTICELLI | | | ON FILE |
| FACUNDO DANIEL ALVAREZ | | | ON FILE |
| FACUNDO DANIEL RUPNIK | | | ON FILE |
| FACUNDO DANIL PEREZ | | | ON FILE |
| FACUNDO DANIL PEREZ | | | ON FILE |
| FACUNDO DARDANELLO | | | ON FILE |
| FACUNDO DAVID FERREYRA | | | ON FILE |
| FACUNDO DESHAYS | | | ON FILE |
| FACUNDO EDUARDO MORALES | | | ON FILE |
| FACUNDO ELIAS | | | ON FILE |
| FACUNDO EMILIANO MARTINS | | | ON FILE |
| FACUNDO EMMANUEL HERRERA | | | ON FILE |
| FACUNDO EMMANUEL NICITO | | | ON FILE |
| FACUNDO ESTEBAN BLANES | | | ON FILE |
| FACUNDO ESTEBAN GASCO | | | ON FILE |
| FACUNDO ESTEBAN GONZALEZ | | | ON FILE |
| FACUNDO EXEQUIEL RAMOS | | | ON FILE |
| FACUNDO EZEQUIEL LOTO | | | ON FILE |
| FACUNDO EZEQUIEL MAMONDI | | | ON FILE |
| FACUNDO EZEQUIEL RAMIREZ | | | ON FILE |
| FACUNDO EZEQUIEL SCARPA SANDOVAL | | | ON FILE |
| FACUNDO FABIAN RAMIREZ | | | ON FILE |
| FACUNDO FERRO | | | ON FILE |
| FACUNDO FLORES | | | ON FILE |
| FACUNDO FRANCISCO KRIVANEK | | | ON FILE |
| FACUNDO FRIAS SILVA | | | ON FILE |
| FACUNDO GABRIEL CAZAU GIUSTA | | | ON FILE |
| FACUNDO GABRIEL DI GIUGNO | | | ON FILE |
| FACUNDO GABRIEL TERRANA IBANXXEZ | | | ON FILE |
| FACUNDO GAMBINI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FACUNDO GANIN | | | ON FILE |
| FACUNDO GASTON ESCOBAR BORDON | | | ON FILE |
| FACUNDO GASTON FLORIA | | | ON FILE |
| FACUNDO GASTON ROLLET | | | ON FILE |
| FACUNDO GASTON SILVA YANIVELLIS | | | ON FILE |
| FACUNDO GERMAN MARTIN CARCELLER | | | ON FILE |
| FACUNDO GIAN GRANGETTO | | | ON FILE |
| FACUNDO GIANNASI | | | ON FILE |
| FACUNDO GIMENEZ | | | ON FILE |
| FACUNDO GIMENEZ-ASIS | | | ON FILE |
| FACUNDO GONZALO ALVAREZ | | | ON FILE |
| FACUNDO GRECO | | | ON FILE |
| FACUNDO GUILLERMO GALMARINI | | | ON FILE |
| FACUNDO GUSILS ARIAS | | | ON FILE |
| FACUNDO GUSTAVO GONZALEZ LADCANI | | | ON FILE |
| FACUNDO HERNAN DIAZ CARBO | | | ON FILE |
| FACUNDO HERNAN ROMERO | | | ON FILE |
| FACUNDO IBANEZ GAMBARTE | | | ON FILE |
| FACUNDO IBANXXEZ GAMBARTE | | | ON FILE |
| FACUNDO IBARRA | | | ON FILE |
| FACUNDO IGNACIO ELORRIETA | | | ON FILE |
| FACUNDO IGNACIO GENTILI | | | ON FILE |
| FACUNDO IGNACIO LORENZO | | | ON FILE |
| FACUNDO IGNACIO LORENZO | | | ON FILE |
| FACUNDO IGNACIO PEREZ | | | ON FILE |
| FACUNDO IMANOL GOMEZ | | | ON FILE |
| FACUNDO ISMAEL VALLEJOS | | | ON FILE |
| FACUNDO JAVIER NAVARRETE | | | ON FILE |
| FACUNDO JAVIER PAZ | | | ON FILE |
| FACUNDO JAVIER PETROVICH | | | ON FILE |
| FACUNDO JEREMIAS MERCADO | | | ON FILE |
| FACUNDO JESUS ORTIGALA CORTEZ | | | ON FILE |
| FACUNDO JOSE BATTAGLIOTTI | | | ON FILE |
| FACUNDO JOSE VAZQUEZ | | | ON FILE |
| FACUNDO JUAREZ VILA | | | ON FILE |
| FACUNDO LASCANO ALANIS | | | ON FILE |
| FACUNDO LAUTARO COLINET | | | ON FILE |
| FACUNDO LEANDRO MAURIN | | | ON FILE |
| FACUNDO LEON QUINTANA | | | ON FILE |
| FACUNDO LINARI | | | ON FILE |
| FACUNDO LOPEZ | | | ON FILE |
| FACUNDO LOZANO | | | ON FILE |
| FACUNDO LUGONES | | | ON FILE |
| FACUNDO LUIS MONDELO LEIVA | | | ON FILE |
| FACUNDO MAIDANA | | | ON FILE |
| FACUNDO MANUEL AVILA SANCHEZ | | | ON FILE |
| FACUNDO MANUEL CASTILLO | | | ON FILE |
| FACUNDO MARCELO CANXXADA DE LA ZERDA | | | ON FILE |
| FACUNDO MARIANO FERRAZINI | | | ON FILE |
| FACUNDO MARINO | | | ON FILE |
| FACUNDO MARTIN ACEVEDO | | | ON FILE |
| FACUNDO MARTIN CABRERA | | | ON FILE |
| FACUNDO MARTIN CALCAGNO | | | ON FILE |
| FACUNDO MARTIN CANO PORRAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FACUNDO MARTIN ELIAS | | | ON FILE |
| FACUNDO MARTIN FERNANDEZ OTON | | | ON FILE |
| FACUNDO MARTIN GOMEZ | | | ON FILE |
| FACUNDO MARTIN SORROCHE | | | ON FILE |
| FACUNDO MATIAS BUSTAMANTE | | | ON FILE |
| FACUNDO MATIAS HERRERA | | | ON FILE |
| FACUNDO MATIAS MOREYRA | | | ON FILE |
| FACUNDO MAURO PAOLETTA | | | ON FILE |
| FACUNDO MAXIMILIANO VELAZQUEZ | | | ON FILE |
| FACUNDO MEDINA | | | ON FILE |
| FACUNDO MENDOZA | | | ON FILE |
| FACUNDO MISAEL PACHECO | | | ON FILE |
| FACUNDO NAHUEL ABUIN | | | ON FILE |
| FACUNDO NAHUEL CHOCOBAR | | | ON FILE |
| FACUNDO NAHUEL DIAZ | | | ON FILE |
| FACUNDO NAHUEL GARCIA | | | ON FILE |
| FACUNDO NAHUEL HERRERA | | | ON FILE |
| FACUNDO NAHUEL MARQUEZ | | | ON FILE |
| FACUNDO NAHUEL PRUZZO | | | ON FILE |
| FACUNDO NAHUEL SANTORO | | | ON FILE |
| FACUNDO NAHUEL VALDEZ | | | ON FILE |
| FACUNDO NAHUEL ZELAYA | | | ON FILE |
| FACUNDO NAZARENO MORESCO | | | ON FILE |
| FACUNDO NELSON RADA | | | ON FILE |
| FACUNDO NICOLAS BARREIRO | | | ON FILE |
| FACUNDO NICOLAS BARRIOS UMANXXO | | | ON FILE |
| FACUNDO NICOLAS CARONI ROSSI | | | ON FILE |
| FACUNDO NICOLAS DE DIEGO | | | ON FILE |
| FACUNDO NICOLAS DEL VALLE MARQUEZ | | | ON FILE |
| FACUNDO NICOLAS DI SANTO | | | ON FILE |
| FACUNDO NICOLAS ESPINDOLA | | | ON FILE |
| FACUNDO NICOLAS JORGE | | | ON FILE |
| FACUNDO NICOLAS JUAREZ | | | ON FILE |
| FACUNDO NICOLAS MONTERO | | | ON FILE |
| FACUNDO NICOLAS SOSA | | | ON FILE |
| FACUNDO NICOLAS TAPIA VILLAVICENCIO | | | ON FILE |
| FACUNDO NICOLAS UHRIG POUSADA | | | ON FILE |
| FACUNDO OLIVA | | | ON FILE |
| FACUNDO OSCAR VALVERDE MONTOSA | | | ON FILE |
| FACUNDO OTTONE | | | ON FILE |
| FACUNDO PABLO GALLO FERNANDEZ | | | ON FILE |
| FACUNDO PEREIRA | | | ON FILE |
| FACUNDO PEREZ CASTELLI | | | ON FILE |
| FACUNDO POULASTROU | | | ON FILE |
| FACUNDO POVEDA | | | ON FILE |
| FACUNDO RAFAEL UNGARO | | | ON FILE |
| FACUNDO REARTE SOTOMAYOR | | | ON FILE |
| FACUNDO RICARDO GOMEZ | | | ON FILE |
| FACUNDO RODRIGO MILLIVIERI | | | ON FILE |
| FACUNDO ROMAN BAREA VALLS | | | ON FILE |
| FACUNDO ROMERO | | | ON FILE |
| FACUNDO ROSSI DIAZ | | | ON FILE |
| FACUNDO RUIZ | | | ON FILE |
| FACUNDO SABORIDO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FACUNDO SAGO | | | ON FILE |
| FACUNDO SALVADOR PLANAS | | | ON FILE |
| FACUNDO SANTIAGO BOYCHUKA | | | ON FILE |
| FACUNDO SCARDILLO | | | ON FILE |
| FACUNDO SEBASTIAN GON | | | ON FILE |
| FACUNDO SERGIO DALOE | | | ON FILE |
| FACUNDO SOLA | | | ON FILE |
| FACUNDO SOLAVAGGIONE | | | ON FILE |
| FACUNDO SUAREZ FORTINO | | | ON FILE |
| FACUNDO THOMAS RODRIGUEZ | | | ON FILE |
| FACUNDO TOBIAS FLORES TORREZ | | | ON FILE |
| FACUNDO TOBIO | | | ON FILE |
| FACUNDO TOMAS BLOCK | | | ON FILE |
| FACUNDO TOMAS CERRO GELOS | | | ON FILE |
| FACUNDO TOSI GONZALEZ CIGOJ | | | ON FILE |
| FACUNDO URIEL VILLARROEL | | | ON FILE |
| FACUNDO WEISS | | | ON FILE |
| FADARIUS LACLARENCE MCDUFFIE | | | ON FILE |
| FADDE MIKHAIL | | | ON FILE |
| FADDY IMAD KHAMIS | | | ON FILE |
| FADEGA A AFA | | | ON FILE |
| FADEL A A M AHMED | | | ON FILE |
| FADEL AZIZ MUCI | | | ON FILE |
| FADEL BASSAL | | | ON FILE |
| FADEL BASSAL | | | ON FILE |
| FADEL CHRISTIAN ALAIN DESIRE DIEDHIOU | | | ON FILE |
| FADEL CHRISTIAN ALAIN DESIRE DIEDHIOU | | | ON FILE |
| FADEL KPEGOUNI | | | ON FILE |
| FADHIL BIN LUQMAN | | | ON FILE |
| FADHIL BIN LUQMAN | | | ON FILE |
| FADHILAH BINTI SULAIMAN HON | | | ON FILE |
| FADHILAH RAMADHAN | | | ON FILE |
| FADHLAN FADHLAN | | | ON FILE |
| FADHLI BIN RUSLI | | | ON FILE |
| FADHLULLAH BIN RAHMAT | | | ON FILE |
| FADHLULLAH RAMDHAN BIN MOHD ZAINI | | | ON FILE |
| FADI A NAJJAR | | | ON FILE |
| FADI ABLA | | | ON FILE |
| FADI AHMED JAWAD | | | ON FILE |
| FADI AJLUNI | | | ON FILE |
| FADI AKRA | | | ON FILE |
| FADI ALI MOHAMMAD ALSHEIKH YOSEF | | | ON FILE |
| FADI CHABOUK JOKHADAR | | | ON FILE |
| FADI FATHI SULTAN | | | ON FILE |
| FADI GEORGE AYAT | | | ON FILE |
| FADI H. H. NOWARA | | | ON FILE |
| FADI HELAL | | | ON FILE |
| FADI HOUSNI | | | ON FILE |
| FADI HUSNI EL-KHATIB | | | ON FILE |
| FADI J GHISHAN | | | ON FILE |
| FADI KANAAN | | | ON FILE |
| FADI MAHMOUD ABBOUD | | | ON FILE |
| FADI MAHMUD ASBIH | | | ON FILE |
| FADI MICHAEL LOUTFI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FADI MOUSSA | | | ON FILE |
| FADI MUNIR ELIAS GHANEM | | | ON FILE |
| FADI NAHAS | | | ON FILE |
| FADI OBEID | | | ON FILE |
| FADI OUMERA | | | ON FILE |
| FADI RAMADA | | | ON FILE |
| FADI S BERBARA | | | ON FILE |
| FADI TABIB | | | ON FILE |
| FADI YOUBERT WARDA WARDA | | | ON FILE |
| FADIA A HASSAN | | | ON FILE |
| FADIL POCESTA | | | ON FILE |
| FADILE AKKUS | | | ON FILE |
| FADILE KARRULI | | | ON FILE |
| FADILE KORICHE | | | ON FILE |
| FADILLA INDI CHAIRANI | | | ON FILE |
| FADIME DIKAL | | | ON FILE |
| FADL SAAD EDDINE | | | ON FILE |
| FADLAN EFFENDI | | | ON FILE |
| FADWA ELIDRISSI | | | ON FILE |
| FADY A NAGUIB | | | ON FILE |
| FADY ATEF GUIRGUIS | | | ON FILE |
| FADY BOKSMATI | | | ON FILE |
| FADY E SALEH | | | ON FILE |
| FADY FAIZ FAKHRI | | | ON FILE |
| FADY FAIZ FAKHRI | | | ON FILE |
| FADY HASSAN MOHAMED | | | ON FILE |
| FADY IHAB GEORGE NAEIM | | | ON FILE |
| FADY KARIM | | | ON FILE |
| FADY MAKRAM MAX ABDELMALEK | | | ON FILE |
| FADY MEGALLI | | | ON FILE |
| FADY MOUNERMAHER GERGIS | | | ON FILE |
| FADY NADER KOZMAN | | | ON FILE |
| FADY RAMZI FAHEL | | | ON FILE |
| FADY SHAABAN | | | ON FILE |
| FADY SROUR | | | ON FILE |
| FADY TAREK HASSANIN SELIM HASSANIN | | | ON FILE |
| FADY THARWAT FAM | | | ON FILE |
| FADZIL BIN MOHD ZAHIR | | | ON FILE |
| FADZILATUL AKMAR BINTI FUAD | | | ON FILE |
| FAEMIL RAPHIEL MONTES LOPEZ | | | ON FILE |
| FAEON SANCHEZ | | | ON FILE |
| FAERICE DANILO NAZZARENO GUINDANI | | | ON FILE |
| FAERIE FIRE PTY LTD AS TRUSTEE FOR THE MONY SAK SUPERANNUATION FUND | | | ON FILE |
| FAERLIN CRIST AGUSTIN PULIDO | | | ON FILE |
| FAEZEH EBRAHIMI | | | ON FILE |
| FAEZEH SADAGHIANI-TABRIZI | | | ON FILE |
| FAFAFA LLC | | | ON FILE |
| FAHAD ABDULRAHMAN A ALKHEDHAIRI | | | ON FILE |
| FAHAD ADEL M ALMANDIL | | | ON FILE |
| FAHAD AHMD F ALFUHAID | | | ON FILE |
| FAHAD AHMED | | | ON FILE |
| FAHAD ALI | | | ON FILE |
| FAHAD ALI JEHAD NAFEA ALENEZI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FAHAD AMINU IBRAHIM ADAM | | | ON FILE |
| FAHAD ESSAM ABULJEDAYAL | | | ON FILE |
| FAHAD HAMED ALBAID ALENEZI | | | ON FILE |
| FAHAD HAMMAC | | | ON FILE |
| FAHAD JUNEJA | | | ON FILE |
| FAHAD MILAHY ALSUKHNI AL ENAZI | | | ON FILE |
| FAHAD MOHAMMAD | | | ON FILE |
| FAHAD MOHAMMED IQBAL | | | ON FILE |
| FAHAD MOHAMMED M HEGAZI | | | ON FILE |
| FAHAD NASEEM ABDULLA MUHANA MOHAMED BUHUMOOD | | | ON FILE |
| FAHAD PARVEZ MIR | | | ON FILE |
| FAHAD QURESHI | | | ON FILE |
| FAHAD R K AL KARAGHOLY | | | ON FILE |
| FAHAD SAEED D ALREFAEI | | | ON FILE |
| FAHAD SARFRAZ | | | ON FILE |
| FAHAD SUNEEL MOHAMMED | | | ON FILE |
| FAHAD ZIA SIDDIQUI | | | ON FILE |
| FAHAM AL SABSAD | | | ON FILE |
| FAHD CHEMSEDDINE | | | ON FILE |
| FAHD M HAMMAD | | | ON FILE |
| FAHD SALEMABDULL HUSSEIN | | | ON FILE |
| FAHD SOHAIL BUTT | | | ON FILE |
| FAHD TIBOURTINE | | | ON FILE |
| FAHED AHMED GULAM MOHAMMED | | | ON FILE |
| FAHEEM ABDULHAMEED PARKAR | | | ON FILE |
| FAHEEM AHMED | | | ON FILE |
| FAHEEM AHMED MASOOD | | | ON FILE |
| FAHEEM BEG | | | ON FILE |
| FAHEEM HANIF | | | ON FILE |
| FAHEEM KHAJA | | | ON FILE |
| FAHEEM KHEMANI | | | ON FILE |
| FAHEEM M MUNSHI | | | ON FILE |
| FAHEEM SHUAIBE | | | ON FILE |
| FAHEEM SUKHADIA | | | ON FILE |
| FAHEEM TAALIB DIN SHAHID | | | ON FILE |
| FAHID AMIN | | | ON FILE |
| FAHID MAJID | | | ON FILE |
| FAHIM A CHOWDHURY | | | ON FILE |
| FAHIM BHIMANI | | | ON FILE |
| FAHIM C | | | ON FILE |
| FAHIM HASANI | | | ON FILE |
| FAHIM HASSAN ISLAM | | | ON FILE |
| FAHIM MASOUD AZIZ | | | ON FILE |
| FAHIM ZUBAYER | | | ON FILE |
| FAHIMEH A MIRHASHEMI | | | ON FILE |
| FAHIMUDDIN MUMTAZ ANSARI | | | ON FILE |
| FAHIR NOYAN ERERMIS | | | ON FILE |
| FAHIRA DELIC | | | ON FILE |
| FAHMEDA RAHMAN | | | ON FILE |
| FAHMEDA RAHMAN | | | ON FILE |
| FAHMI A ASSEGAF | | | ON FILE |
| FAHMI BASHOR HAMDI | | | ON FILE |
| FAHMI FAUZI RACHMAN | | | ON FILE |
| FAHMIDA AFROZ ANTA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FAHMIDA NIPA HAQUE | | | ON FILE |
| FAHMIDA PANJU | | | ON FILE |
| FAHMIDUR RAHMAN | | | ON FILE |
| FAHMIE YUSRAH BIN YOSLI | | | ON FILE |
| FAHRAH FAROOK MAWANI | | | ON FILE |
| FAHRAH RAZICKA ASSIM | | | ON FILE |
| FAHREDIN BUSHI | | | ON FILE |
| FAHRETTIN ARGUNSAH | | | ON FILE |
| FAHRETTIN SIMSEK | | | ON FILE |
| FAHRI ALPEREN KOCAKAPLAN | | | ON FILE |
| FAHRI CAN DUZ | | | ON FILE |
| FAHRI EVREN ATABAS | | | ON FILE |
| FAHRI KARAHAN | | | ON FILE |
| FAHRUDIN CERIC | | | ON FILE |
| FAI CHANG | | | ON FILE |
| FAI HO CHIU | | | ON FILE |
| FAI KING CHEUNG | | | ON FILE |
| FAI KIT CHAN | | | ON FILE |
| FAI MING FIRMIN LEUNG | | | ON FILE |
| FAI MING YUEN | | | ON FILE |
| FAI SHING MARCUS SHEN | | | ON FILE |
| FAI WARANYA | | | ON FILE |
| FAI WONG WONG | | | ON FILE |
| FAI WUN LEE | | | ON FILE |
| FAIBER LEANDRO ALVAREZ LEAL | | | ON FILE |
| FAICAL RABIA | | | ON FILE |
| FAIDA NIYO | | | ON FILE |
| FAIDAH AFUSA | | | ON FILE |
| FAIDON GRIGORATOS | | | ON FILE |
| FAIDON MILIADIS | | | ON FILE |
| FAIDON PAPAMAKARIOU | | | ON FILE |
| FAIGY GROSS | | | ON FILE |
| FAILPROOF TECHNOLOGY INC. | | | ON FILE |
| FAIM ZACHARY ECKERT | | | ON FILE |
| FAINA SAMOILIOUK | | | ON FILE |
| FAIQ REHMAN | | | ON FILE |
| FAIROS BIN IDRIS | | | ON FILE |
| FAIRTOP ENTERPRISES PTY LTD | | | ON FILE |
| FAIRUL RIZAL BIN FAHRURAZI | | | ON FILE |
| FAIRY BELL LLC | | | ON FILE |
| FAIRY LYNN ANGELES BAUTISTA | | | ON FILE |
| FAISAL A KHAN | | | ON FILE |
| FAISAL ABBAS ALI AHMAD | | | ON FILE |
| FAISAL ABDULHAKIM M BINDAKHIL | | | ON FILE |
| FAISAL ABDULLAH M ALSHAMRANI | | | ON FILE |
| FAISAL ABDULMONEM M ALRUWAYSHID | | | ON FILE |
| FAISAL AFRIDI | | | ON FILE |
| FAISAL AFZAL | | | ON FILE |
| FAISAL AHMED | | | ON FILE |
| FAISAL AHMED MOHAMED SAQER | | | ON FILE |
| FAISAL AHMED S ALFAIFI | | | ON FILE |
| FAISAL AKHTAR | | | ON FILE |
| FAISAL AKM HASAN | | | ON FILE |
| FAISAL ALBINALI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FAISAL ALI M DIALDIN | | | ON FILE |
| FAISAL ALI RASHED ALKAITOOB ALNUAIMI | | | ON FILE |
| FAISAL AZIZ KADRI | | | ON FILE |
| FAISAL BAKHTIAR | | | ON FILE |
| FAISAL BIN MANSOR | | | ON FILE |
| FAISAL BIN MOHD RAZALI | | | ON FILE |
| FAISAL FAREED UDDIN KHAN | | | ON FILE |
| FAISAL FARHAJ NAZIR | | | ON FILE |
| FAISAL FARIS M ALQAHTANI | | | ON FILE |
| FAISAL FAROOQ | | | ON FILE |
| FAISAL HAFEEZ | | | ON FILE |
| FAISAL HARIANAWALLA | | | ON FILE |
| FAISAL JABRE YOUSEF | | | ON FILE |
| FAISAL LADAK | | | ON FILE |
| FAISAL M QUADRI | | | ON FILE |
| FAISAL MANSOR F ALSHEHIL | | | ON FILE |
| FAISAL MEHMOOD RAJA | | | ON FILE |
| FAISAL MIRZA | | | ON FILE |
| FAISAL MOHAMED YUSUF HASAN MAHMOOD ALMERBATI | | | ON FILE |
| FAISAL MOHAMMED FASEEHUDDIN | | | ON FILE |
| FAISAL MOHAMMED SHEIKH | | | ON FILE |
| FAISAL MOHD A Y AL SAAI | | | ON FILE |
| FAISAL MUDA | | | ON FILE |
| FAISAL MUHAMMAD AHMAD | | | ON FILE |
| FAISAL NAVROZ BABUL | | | ON FILE |
| FAISAL R SIDDIQUI | | | ON FILE |
| FAISAL S A AL ASHKAR | | | ON FILE |
| FAISAL S MAHMOOD | | | ON FILE |
| FAISAL SHAHID | | | ON FILE |
| FAISAL SHAIKH | | | ON FILE |
| FAISAL SHALASH | | | ON FILE |
| FAISAL SHEAK | | | ON FILE |
| FAISAL SUMAR | | | ON FILE |
| FAISAL SUNDRANI | | | ON FILE |
| FAISAL SYED MUHAMMAD NASIM | | | ON FILE |
| FAISAL TARIQ M ALOMAIR | | | ON FILE |
| FAISAL Y ODEH | | | ON FILE |
| FAISAL YASIR MAWLOOD AL ZAIDI | | | ON FILE |
| FAISAL ZIA | | | ON FILE |
| FAISEL ABDULLAH A ALJOAIB | | | ON FILE |
| FAISSAL AKAOUCH | | | ON FILE |
| FAISSAL METALSI | | | ON FILE |
| FAITH ADAEZE AMAOLE | | | ON FILE |
| FAITH AMELIA BISTLINE | | | ON FILE |
| FAITH AMPWERA | | | ON FILE |
| FAITH ANGEL CAMPBELL | | | ON FILE |
| FAITH ANN DONNELL | | | ON FILE |
| FAITH ANUOLUWAPO OLORUNTOBA | | | ON FILE |
| FAITH ASANI GRIFFIN | | | ON FILE |
| FAITH CHEONG SHU HUI | | | ON FILE |
| FAITH DIJALA | | | ON FILE |
| FAITH ELIZABETH BOUCHAT | | | ON FILE |
| FAITH ELIZABETH GALLEA | | | ON FILE |
| FAITH ELIZABETH JOHNSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FAITH ELIZABETH PRIVITERA | | | ON FILE |
| FAITH ELIZABETH SCHUG | | | ON FILE |
| FAITH FEJIRO EWOMAOGHENE | | | ON FILE |
| FAITH GREEN BERNARD | | | ON FILE |
| FAITH HAUITI | | | ON FILE |
| FAITH JESUOBO OMOKARO | | | ON FILE |
| FAITH JOHANNA FRANCIS | | | ON FILE |
| FAITH JUSTINNE DAY | | | ON FILE |
| FAITH KATIANA PELERIN | | | ON FILE |
| FAITH KIARA WILBERZ | | | ON FILE |
| FAITH KINSETTA JARMON | | | ON FILE |
| FAITH LYNETTE RATUNIL TAPAYA | | | ON FILE |
| FAITH MEADE SAWYER | | | ON FILE |
| FAITH MICHELLE HAHLE | | | ON FILE |
| FAITH MSHAI MWAMBAJI | | | ON FILE |
| FAITH NYAMBURA KIONGA | | | ON FILE |
| FAITH O HUNT | | | ON FILE |
| FAITH OVBOKHAN EHIGIE | | | ON FILE |
| FAITH PAULA GOODSON | | | ON FILE |
| FAITH ROSE MALSTROM | | | ON FILE |
| FAITH SCHOMBS | | | ON FILE |
| FAITH TEMITOPE ADEPOJU-NSA | | | ON FILE |
| FAITH THERESE BRISTOW | | | ON FILE |
| FAITH VIRGINIA YVONNE JOHNSON | | | ON FILE |
| FAITH WANGARI MURIUKI | | | ON FILE |
| FAITH YEO LI ZHEN | | | ON FILE |
| FAITHFULNESS UZOMA OBASI | | | ON FILE |
| FAITHFULNESS UZOMA OBASI | | | ON FILE |
| FAIVER DAVID AYALA FONTALVO | | | ON FILE |
| FAIYAZ AFRIDI ZABAR | | | ON FILE |
| FAIYAZ CHATIWALA | | | ON FILE |
| FAIZ A KHAN | | | ON FILE |
| FAIZ AHMED ABDYL SATTAR LAMBE | | | ON FILE |
| FAIZ ALAM | | | ON FILE |
| FAIZ ALI KHAN | | | ON FILE |
| FAIZ JIWANI | | | ON FILE |
| FAIZ MINIAKHMETOVICH GABDRAKHIMOV | | | ON FILE |
| FAIZ RAHMAN | | | ON FILE |
| FAIZ RASHID | | | ON FILE |
| FAIZ SHAIKH | | | ON FILE |
| FAIZ WAHAB | | | ON FILE |
| FAIZA AMJAD CHAUDHARY | | | ON FILE |
| FAIZA SHEIKH MOHAMED | | | ON FILE |
| FAIZAAN FAROOQ | | | ON FILE |
| FAIZAAN MERCHANT | | | ON FILE |
| FAIZAL BIN MALIK | | | ON FILE |
| FAIZAL BIN MOHD FADZIL | | | ON FILE |
| FAIZAN ABDUL SATTAR | | | ON FILE |
| FAIZAN AHMAD | | | ON FILE |
| FAIZAN AHMED MALIK | | | ON FILE |
| FAIZAN ALI CHANDIO | | | ON FILE |
| FAIZAN SATTAR | | | ON FILE |
| FAIZAN UMMARBHAI FAKIR | | | ON FILE |
| FAIZAN WASEEM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FAIZOL MUKHDZAL BIN MOHD MOKHTAR | | | ON FILE |
| FAIZOL MUKHRIJ BIN MOHD MOKHTAR | | | ON FILE |
| FAIZUDDIN M KHAJA | | | ON FILE |
| FAIZUL ZHAFRAN BIN DAUD | | | ON FILE |
| FAJAR ADYTIA BAYANGKARA | | | ON FILE |
| FAJAR BASKARA | | | ON FILE |
| FAJAR BUDIMAN | | | ON FILE |
| FAJAR HANDIKA PURBANDHANI | | | ON FILE |
| FAJAR RAMADHAN RACHMAT SETIAWAN | | | ON FILE |
| FAJAR SETIAWAN | | | ON FILE |
| FAJAR SETIAWAN | | | ON FILE |
| FAJARDO ARIANE MANALO | | | ON FILE |
| FAJER A N MEHISIN | | | ON FILE |
| FAJER M M M E ALJANOUBI | | | ON FILE |
| FAKHRE ALAM | | | ON FILE |
| FAKHRI BIN SUNGIT | | | ON FILE |
| FAKHRIL UKAIL BIN ABD RAHMAN | | | ON FILE |
| FAKHRUL ANWAR | | | ON FILE |
| FAKRUL RADZI BIN AB RAHIM | | | ON FILE |
| FAKRUZZAMAN KHAN | | | ON FILE |
| FALAHUDDIN AHMED BIN AZMIE | | | ON FILE |
| FALAK KHALIQ | | | ON FILE |
| FALAN C MEMMOTT | | | ON FILE |
| FALCO ATTILA S LANNOO | | | ON FILE |
| FALCO DE WILDE | | | ON FILE |
| FALCO HARTARD | | | ON FILE |
| FALCO LAUDON | | | ON FILE |
| FALCO VAN BAALEN | | | ON FILE |
| FALCON CAPITAL MANAGEMENT SPC | | | ON FILE |
| FALCON MAX (HK) LIMITED | | | ON FILE |
| FALCON RI LLC | | | ON FILE |
| FALCONX LIMITED | | | ON FILE |
| FALCULAN MICHEIL CUENCA | | | ON FILE |
| FALECIA SHANTA TERRY | | | ON FILE |
| FALEKE AKINOLA ASSURANCE | | | ON FILE |
| FALGUN RAMNIKLAL JAVIA | | | ON FILE |
| FALIENNE ELISE GUNTERS | | | ON FILE |
| FALILAT TURAIO RAMON | | | ON FILE |
| FALILOU DIENG | | | ON FILE |
| FALK BAAS | | | ON FILE |
| FALK BARTHEL | | | ON FILE |
| FALK ERICH KNUT SAUER | | | ON FILE |
| FALK FISCHER | | | ON FILE |
| FALK FREESE | | | ON FILE |
| FALK HAGEMANN | | | ON FILE |
| FALK JENS NÃŒRNBERGER | | | ON FILE |
| FALK MOHR | | | ON FILE |
| FALK RUBEL | | | ON FILE |
| FALK UWE HASLER | | | ON FILE |
| FALK WALTER | | | ON FILE |
| FALKO L VAN DER KNAAP | | | ON FILE |
| FALKO OSKAR SCHWITAL | | | ON FILE |
| FALKO RIEMER | | | ON FILE |
| FALKO WILHELM SCHMIDT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FALKO WUTTGE | | | ON FILE |
| FALLAH NAFE | | | ON FILE |
| FALLON ALEXANDRIA PARFAITE | | | ON FILE |
| FALLON DANEE MADDEN | | | ON FILE |
| FALLON NOYOLA | | | ON FILE |
| FALLOWN SHAINAZE GUEBLI | | | ON FILE |
| FALON FISCHMANN | | | ON FILE |
| FALY EMBALO | | | ON FILE |
| FALYN PILARA KINGI | | | ON FILE |
| FAM SHU YI SARAH | | | ON FILE |
| FAM TUCK SENG | | | ON FILE |
| FAM YING NAN | | | ON FILE |
| FAMIDA AKHTER MOHAMED SADIQUE MUGHAL | | | ON FILE |
| FAMLA SPORT OÃŒ | | | ON FILE |
| FAN FU WIN | | | ON FILE |
| FAN BAI | | | ON FILE |
| FAN CHEUK | | | ON FILE |
| FAN CHUN NING | | | ON FILE |
| FAN CHUNG LAU | | | ON FILE |
| FAN FENG | | | ON FILE |
| FAN GAO | | | ON FILE |
| FAN GUAN | | | ON FILE |
| FAN GUO | | | ON FILE |
| FAN KA CHAN | | | ON FILE |
| FAN KIT CHAN | | | ON FILE |
| FAN KIT KONG | | | ON FILE |
| FAN KIU CHOI | | | ON FILE |
| FAN LI | | | ON FILE |
| FAN LIU | | | ON FILE |
| FAN LIU | | | ON FILE |
| FAN LIU | | | ON FILE |
| FAN PENG WEI | | | ON FILE |
| FAN SHING CHAU | | | ON FILE |
| FAN SYONG YUE | | | ON FILE |
| FAN TIAN | | | ON FILE |
| FAN WENDA LANDIS | | | ON FILE |
| FAN WENDA LANDIS | | | ON FILE |
| FAN WU | | | ON FILE |
| FAN WU | | | ON FILE |
| FAN YAFENG | | | ON FILE |
| FAN YANG | | | ON FILE |
| FAN YE | | | ON FILE |
| FAN ZHI WEI | | | ON FILE |
| FAN, JENNY | | | ON FILE |
| FANA TABIA ALLAWAY | | | ON FILE |
| FANAMPHET NIXON | | | ON FILE |
| FANDI PANNAVARO | | | ON FILE |
| FANDI TIRTA SAPUTRA | | | ON FILE |
| FANDI TJHIOE | | | ON FILE |
| FANEIL ASHOK GORADIA | | | ON FILE |
| FANG CHEN | | | ON FILE |
| FANG CHUNG YOONG | | | ON FILE |
| FANG DE LU | | | ON FILE |
| FANG FANG CHENG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FANG HAN | | | ON FILE |
| FANG HAN | | | ON FILE |
| FANG HAO CHANG | | | ON FILE |
| FANG JAN FATT | | | ON FILE |
| FANG JIA LIM | | | ON FILE |
| FANG JONG ZHONG | | | ON FILE |
| FANG JU LIN | | | ON FILE |
| FANG KAI XIN | | | ON FILE |
| FANG KIM ZEN | | | ON FILE |
| FANG LEI | | | ON FILE |
| FANG MIN LIM | | | ON FILE |
| FANG NING CHEN CHEN | | | ON FILE |
| FANG QIN HE | | | ON FILE |
| FANG QING SEIN | | | ON FILE |
| FANG SIN | | | ON FILE |
| FANG THENG LIM | | | ON FILE |
| FANG WANG | | | ON FILE |
| FANG WEI LIU | | | ON FILE |
| FANG WEI XUE | | | ON FILE |
| FANG WEN FU | | | ON FILE |
| FANG XINGUI SAMUEL | | | ON FILE |
| FANG YEOW HOOI | | | ON FILE |
| FANG YU HSU | | | ON FILE |
| FANG YUAN | | | ON FILE |
| FANG YUAN | | | ON FILE |
| FANG YUSHAN ALEXANDER | | | ON FILE |
| FANG ZHOU | | | ON FILE |
| FANG ZHOU YOU | | | ON FILE |
| FANG ZI XIN EUNICE | | | ON FILE |
| FANG ZONG QING GUILLAUME | | | ON FILE |
| FANGCHIH LEE | | | ON FILE |
| FANGFANG SU | | | ON FILE |
| FANGHSUAN HUANG | | | ON FILE |
| FANGLIN LU | | | ON FILE |
| FANGMING NING | | | ON FILE |
| FANGQI GUO | | | ON FILE |
| FANGYI HUANG | | | ON FILE |
| FANGYING LI | | | ON FILE |
| FANGYUAN ZHENG | | | ON FILE |
| FANI CURCUTA | | | ON FILE |
| FANI LEONOR VACA PROANO | | | ON FILE |
| FANINA CHELSEY PADYKULA | | | ON FILE |
| FANIS LOUIS BORIS MICHALAKIS | | | ON FILE |
| FANNI HEGEDUS | | | ON FILE |
| FANNI KLARA ARLEITNER | | | ON FILE |
| FANNI MAKSZEM | | | ON FILE |
| FANNI SZABO | | | ON FILE |
| FANNI SZARVAS | | | ON FILE |
| FANNI ZSOFIA SZERI | | | ON FILE |
| FANNIE V GREEN | | | ON FILE |
| FANNIE E AUSTIN | | | ON FILE |
| FANNIE LEI | | | ON FILE |
| FANNIE ROY BERGERON | | | ON FILE |
| FANNIE RUTH HENDERSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FANNIE SHI | | | ON FILE |
| FANNY ANDREA GORDILLO ARBOLEDA | | | ON FILE |
| FANNY BALBOA GARCIA | | | ON FILE |
| FANNY BILONDA MBAYA | | | ON FILE |
| FANNY BOUN | | | ON FILE |
| FANNY CHAMPAGNE | | | ON FILE |
| FANNY CLAUDE BERTIN | | | ON FILE |
| FANNY FABIENNE T CALLENS | | | ON FILE |
| FANNY FORONI | | | ON FILE |
| FANNY FRANCISCA YACAMAN-VIDJAK | | | ON FILE |
| FANNY GISLA NTSAME NGUEMA | | | ON FILE |
| FANNY GRISEL FERNANDEZ ACOSTA | | | ON FILE |
| FANNY HAMSATOU BORE | | | ON FILE |
| FANNY HUBER | | | ON FILE |
| FANNY ISABELLE LARRADET | | | ON FILE |
| FANNY JESSICA MELANIE BARAFFE | | | ON FILE |
| FANNY MARGARETHA LINDHOLM | | | ON FILE |
| FANNY MARIE GISELE DERACHE | | | ON FILE |
| FANNY MJ COLLART | | | ON FILE |
| FANNY PAUL | | | ON FILE |
| FANNY RAOULT | | | ON FILE |
| FANNY ROSSANA MEDRANDA POVEDA | | | ON FILE |
| FANNY SMEETS | | | ON FILE |
| FANNY SYLVIE JANIAK | | | ON FILE |
| FANNY VANDERVELDE | | | ON FILE |
| FANOL BERISHA | | | ON FILE |
| FANON DORE BOLOMKAI | | | ON FILE |
| FANOS PANAYIOTOU | | | ON FILE |
| FANSHENG KONG | | | ON FILE |
| FANTINE RAMBEAU DE BARALON | | | ON FILE |
| FANUEL ABERA ABATE | | | ON FILE |
| FANUEL AMANUEL HAILE | | | ON FILE |
| FANUEL CAPUANO | | | ON FILE |
| FANXI WAN | | | ON FILE |
| FANY ETELVINA MELO | | | ON FILE |
| FANY ETELVINA MELO | | | ON FILE |
| FANY ETELVINA MELO | | | ON FILE |
| FANY RUIZ HERRERA | | | ON FILE |
| FANYA J BARAK | | | ON FILE |
| FANYA REBECCA WYRICK-FLAX | | | ON FILE |
| FANYELI BEATRIZ ALVAREZ BELZARES | | | ON FILE |
| FAN-YUN SUN | | | ON FILE |
| FAON BIANCA MUDE | | | ON FILE |
| FAOUR SAMI FAOUR | | | ON FILE |
| FAOUZI BERRADANE | | | ON FILE |
| FAOUZI DAKHLIA | | | ON FILE |
| FARA PALMERI | | | ON FILE |
| FARAAZ NADEEM | | | ON FILE |
| FARABE GASTON KIENOU | | | ON FILE |
| FARAC OEZER | | | ON FILE |
| FARAGAN WAILO | | | ON FILE |
| FARAH UMAIRAH BINTE MUHAMMAD REDWAN | | | ON FILE |
| FARAH A R AL BEN ALI | | | ON FILE |
| FARAH AJENA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FARAH ANGELICA BORGES | | | ON FILE |
| FARAH BARHOUN ENOUALI | | | ON FILE |
| FARAH BEN CHAABANE | | | ON FILE |
| FARAH DEBA GHAFOOR | | | ON FILE |
| FARAH FATIN BINTI HASSIM | | | ON FILE |
| FARAH KHAINA AISSANI | | | ON FILE |
| FARAH KONG EMMILINAWATI BINTI JEMMING | | | ON FILE |
| FARAH NASEEM | | | ON FILE |
| FARAH NATASHA BINTI MUHD FIRDAUS GELAU | | | ON FILE |
| FARAH NISA | | | ON FILE |
| FARAH RENE | | | ON FILE |
| FARAH SAMAN SIDDIQUI BORLAND | | | ON FILE |
| FARAH T F KAYYAL | | | ON FILE |
| FARAH YAYAN | | | ON FILE |
| FARAHNAZ FARAHBAKHSH | | | ON FILE |
| FARAHNAZ MOSLEM | | | ON FILE |
| FARAI CHIRAWU | | | ON FILE |
| FARAI KOWO | | | ON FILE |
| FARAI MAKAYI | | | ON FILE |
| FARAI NICOLE TAKAWIRA | | | ON FILE |
| FARAMARZ D SALMASSI | | | ON FILE |
| FARAMARZ TEHRANI | | | ON FILE |
| FARAN FADAEI | | | ON FILE |
| FARANAK FATHI | | | ON FILE |
| FARANAK REZAIAN | | | ON FILE |
| FARANAK YOUSEFI | | | ON FILE |
| FARANGIS HEYDARI | | | ON FILE |
| FARANIKO SAVUSA | | | ON FILE |
| FARAS A MOMIN | | | ON FILE |
| FARAS ADIL MOHAMED AL BAKRI | | | ON FILE |
| FARAYI PETER WRIGHT | | | ON FILE |
| FARAZ A KHAN | | | ON FILE |
| FARAZ AHMAD | | | ON FILE |
| FARAZ ALI AFTAB AHMED | | | ON FILE |
| FARAZ EMAMDOUST | | | ON FILE |
| FARAZ KAHEN | | | ON FILE |
| FARAZ KURESHI | | | ON FILE |
| FARAZ MAHMUD RAHMAN | | | ON FILE |
| FARAZ RAZZAGH | | | ON FILE |
| FARAZ SHAKERI | | | ON FILE |
| FARAZ SHAKIBAIE | | | ON FILE |
| FARAZ SHAMS | | | ON FILE |
| FARBOD LATIF | | | ON FILE |
| FARDEEN FAISAL | | | ON FILE |
| FARDEEN SAYANI | | | ON FILE |
| FARDIN NAIEMI | | | ON FILE |
| FARDIN SHENASSA | | | ON FILE |
| FARDUK ROMAN | | | ON FILE |
| FAREED ABDULLA HASSAN | | | ON FILE |
| FAREED AHMED FOUAD MPHAMMED ELHADI | | | ON FILE |
| FAREED HARLEY STEVENSON | | | ON FILE |
| FAREED HUSSAIN BASHIR | | | ON FILE |
| FAREED KUSAI AL-ABIDIN | | | ON FILE |
| FAREED VICTOR BADRA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FAREEN BINTE KASBOLLAH | | | ON FILE |
| FAREES ALMATARI | | | ON FILE |
| FAREES BASHIR AAMIR | | | ON FILE |
| FAREEZ BIN ISMAIL | | | ON FILE |
| FARES A ISSA | | | ON FILE |
| FARES AL ABDO AL HALUF | | | ON FILE |
| FARES ANGEL SALOMON ORMENO OCAMPO | | | ON FILE |
| FARES AOUDI | | | ON FILE |
| FARES BDEIR | | | ON FILE |
| FARES BOUKAGIE | | | ON FILE |
| FARES HAMIDA | | | ON FILE |
| FARES KAKISH | | | ON FILE |
| FARES N A HADDAD | | | ON FILE |
| FARES O ALMEGHRABI | | | ON FILE |
| FARES SHEHADEH | | | ON FILE |
| FARESS YANNIS BRIKH | | | ON FILE |
| FARHAAD HESSAM | | | ON FILE |
| FARHAAN ALI | | | ON FILE |
| FARHAAN QURESHI | | | ON FILE |
| FARHAAN SYED ALI | | | ON FILE |
| FARHAD AFSHARI | | | ON FILE |
| FARHAD AHANI | | | ON FILE |
| FARHAD BAGHI | | | ON FILE |
| FARHAD BOMI BILLIMORIA | | | ON FILE |
| FARHAD CYRUS IRANI | | | ON FILE |
| FARHAD ESHAGHZEY | | | ON FILE |
| FARHAD HOUDEI | | | ON FILE |
| FARHAD MONJEZI HABIBI | | | ON FILE |
| FARHAD MONJEZI HABIBI | | | ON FILE |
| FARHAD MURADOV | | | ON FILE |
| FARHAD PARTOVI | | | ON FILE |
| FARHAD RASOULI | | | ON FILE |
| FARHAN A KHAN | | | ON FILE |
| FARHAN ABDOUL MAGEED ABOUBAKER | | | ON FILE |
| FARHAN AEIJAZ BHAGAT | | | ON FILE |
| FARHAN ALI SHAKIR MODI | | | ON FILE |
| FARHAN AZIM KAZI | | | ON FILE |
| FARHAN AZIZ TEJANI | | | ON FILE |
| FARHAN BIN ITHNIN | | | ON FILE |
| FARHAN BIN KAMIS | | | ON FILE |
| FARHAN C | | | ON FILE |
| FARHAN DANI | | | ON FILE |
| FARHAN E S | | | ON FILE |
| FARHAN FM JAMAL | | | ON FILE |
| FARHAN IQBAL HUDDA | | | ON FILE |
| FARHAN IZZATULLAH QURESHI | | | ON FILE |
| FARHAN KADRI | | | ON FILE |
| FARHAN MAHMOOD | | | ON FILE |
| FARHAN MASUD MAHFUZ | | | ON FILE |
| FARHAN MUHAMMAD RAJA | | | ON FILE |
| FARHAN NAZMI BIN FARIDWAJDI | | | ON FILE |
| FARHAN RAJA | | | ON FILE |
| FARHAN RASHID | | | ON FILE |
| FARHAN SALEM GUEVARRA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FARHAN SHAFAAT | | | ON FILE |
| FARHAN SHAHID | | | ON FILE |
| FARHAN SHAHID | | | ON FILE |
| FARHANA AKHTER | | | ON FILE |
| FARHANA BINTI NAOSHERWAN ANWAR | | | ON FILE |
| FARHANA DIPA HAQUE | | | ON FILE |
| FARHANA IREEN FAROQUE | | | ON FILE |
| FARHANA MUNAF | | | ON FILE |
| FARHANA NIZNIN | | | ON FILE |
| FARHANA ZAED KAYANI | | | ON FILE |
| FARHANAH FARID | | | ON FILE |
| FARHANAKHATUN LIYAKA PATHAN | | | ON FILE |
| FARHANAZ SYED | | | ON FILE |
| FARHANG GHAJAR | | | ON FILE |
| FARHANG KHOSHGOUY | | | ON FILE |
| FARHAT AGWAETEN | | | ON FILE |
| FARHEEN SAIFI | | | ON FILE |
| FARHIN HAQUE | | | ON FILE |
| FARHOD M SHALIZI | | | ON FILE |
| FARHOOD MANSOORY | | | ON FILE |
| FARHOOD SANI ALLAHDADI | | | ON FILE |
| FARIA JUNIOR FAUSTO | | | ON FILE |
| FARIA MADHUMITA | | | ON FILE |
| FARIAH NAAZ NANHOO | | | ON FILE |
| FARIBA FAIZ | | | ON FILE |
| FARIBA HEYDARI | | | ON FILE |
| FARIBA MASSAH | | | ON FILE |
| FARIBA MOKHTARI | | | ON FILE |
| FARID A MUHAMMAD | | | ON FILE |
| FARID ABDELKADER | | | ON FILE |
| FARID ALEJANDRO LOPEZ GONZALEZ | | | ON FILE |
| FARID ALI ACOSTA | | | ON FILE |
| FARID ALONZO CHALUJA ARIAS | | | ON FILE |
| FARID ASKEROV | | | ON FILE |
| FARID BADRAN | | | ON FILE |
| FARID BEKHTI | | | ON FILE |
| FARID BEKHTI | | | ON FILE |
| FARID BIN MOHAMAD SALLEH | | | ON FILE |
| FARID BJEIRMI | | | ON FILE |
| FARID BOUYENGOULENE | | | ON FILE |
| FARID CHAKHSSI | | | ON FILE |
| FARID EKHTIBAR DAMIROV | | | ON FILE |
| FARID EL BOUTAHIRI | | | ON FILE |
| FARID ELIAS | | | ON FILE |
| FARID FADEL BEN ALI | | | ON FILE |
| FARID FAKHOURI | | | ON FILE |
| FARID FATEHALLY | | | ON FILE |
| FARID GOUBI | | | ON FILE |
| FARID HAGUI | | | ON FILE |
| FARID HAMRIT | | | ON FILE |
| FARID HASAN OMAR ALHAMIMI | | | ON FILE |
| FARID HUSEYNOV | | | ON FILE |
| FARID JAMEL MANCEAU | | | ON FILE |
| FARID JAMIL JABER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FARID JNR O KHALIL | | | ON FILE |
| FARID JOSEPH SAMUEL VOLCKMANN | | | ON FILE |
| FARID KERAMATI | | | ON FILE |
| FARID KNEIFE | | | ON FILE |
| FARID LAMHASNI MHASSNI | | | ON FILE |
| FARID LOUNIS | | | ON FILE |
| FARID MAHMOODI | | | ON FILE |
| FARID MOBRAMAEIN KANO | | | ON FILE |
| FARID MOHSINI | | | ON FILE |
| FARID MOURABIT | | | ON FILE |
| FARID MOZAFARI | | | ON FILE |
| FARID PADELA | | | ON FILE |
| FARID RACHED | | | ON FILE |
| FARID REZA SARRAF | | | ON FILE |
| FARID RKOUN | | | ON FILE |
| FARID SAID KERTOUS | | | ON FILE |
| FARID SAOUD HELTZEN | | | ON FILE |
| FARID STITOU LAAROUSSI | | | ON FILE |
| FARID THANY | | | ON FILE |
| FARID WALID KUSTIRO | | | ON FILE |
| FARID WANNA | | | ON FILE |
| FARID YAHIA CHERIF | | | ON FILE |
| FARID ZNIDAH | | | ON FILE |
| FARID ZNIDAH | | | ON FILE |
| FARIDA ATANACIA JIMENEZ DE FARFAN | | | ON FILE |
| FARIDA GALIE | | | ON FILE |
| FARIDA MOHAMMED | | | ON FILE |
| FARIDA ZABIDA GATHOEN NABIBAKS | | | ON FILE |
| FARIDABHAE ABDULLABHAI LIMADIWALA | | | ON FILE |
| FARIDAH NABILAH SABREE | | | ON FILE |
| FARIDE IKAN | | | ON FILE |
| FARIDEH ASGARI | | | ON FILE |
| FARIDEH ASGARI | | | ON FILE |
| FARIED ABBAS SAFEYEDDINE | | | ON FILE |
| FARIEL FERNANDO JARABA MEDINA | | | ON FILE |
| FARINAZ PARSONS | | | ON FILE |
| FARIS AQIL BIN ABDUL RAZAK | | | ON FILE |
| FARIS BIN IBRAHIM | | | ON FILE |
| FARIS BIN ISA | | | ON FILE |
| FARIS BIN TAMRULAN | | | ON FILE |
| FARIS COBO | | | ON FILE |
| FARIS EMRAN KHAN BIN AZWAN KHAN | | | ON FILE |
| FARIS FARINT | | | ON FILE |
| FARIS I OWEIS | | | ON FILE |
| FARIS KARIM | | | ON FILE |
| FARIS KAZMI | | | ON FILE |
| FARIS M KHAN | | | ON FILE |
| FARIS M SOUMAN | | | ON FILE |
| FARIS MAHD KHA KHALED | | | ON FILE |
| FARIS MAHMUTOVIC | | | ON FILE |
| FARIS MUHOVIC | | | ON FILE |
| FARIS SALMEN FAYED | | | ON FILE |
| FARIS SHAHLAN BIN DAHLAN | | | ON FILE |
| FARIS SULAYMAN QAYYUM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FARIS YOUSEF SHARIF | | | ON FILE |
| FARIS ZACINA | | | ON FILE |
| FARIS ZEJNELOVIC | | | ON FILE |
| FARIS ZUBAIR FAZAL | | | ON FILE |
| FARKAS ZSOLT MORVA | | | ON FILE |
| FARKHAD KHATAMOV | | | ON FILE |
| FARLANE M A BADACHE | | | ON FILE |
| FARMEDI SYED | | | ON FILE |
| FARN JYE KUNG | | | ON FILE |
| FARN KU | | | ON FILE |
| FARNAZ SADAT CHAVOUSHI | | | ON FILE |
| FARNOOSH GHOLIPOUR | | | ON FILE |
| FAROE SERVICES, LLC [AS ASSIGNEE OF FRITZ, CALVIN] | | | ON FILE |
| FAROOKH SHAIKH | | | ON FILE |
| FAROOQ BADRUDDIN | | | ON FILE |
| FAROOQ CHAUDHARY | | | ON FILE |
| FAROOQ MOHAMMED HASAN | | | ON FILE |
| FAROOQ MOHAMMED QUADRI | | | ON FILE |
| FAROUK ALI BACAR | | | ON FILE |
| FAROUK BIN MOHAMMED SALLEH | | | ON FILE |
| FAROUK ELSAYED SAKR | | | ON FILE |
| FAROUK M EL GHAZI | | | ON FILE |
| FAROUQ AMIN GHAZZAWI | | | ON FILE |
| FAROZ AHMADI | | | ON FILE |
| FARRADIVA SHAUMA REZAPUTRI | | | ON FILE |
| FARRAH DAWN LANE | | | ON FILE |
| FARRAH DIBA BINTE MOHAMED TAHAR | | | ON FILE |
| FARRAH FAWNE BILLINGS | | | ON FILE |
| FARRAH FE LIZA GARING | | | ON FILE |
| FARRAH ROSS APPLEMAN | | | ON FILE |
| FARREL ALEXANDER | | | ON FILE |
| FARREL FACHRIZAL DARIAN | | | ON FILE |
| FARRELL H MCGOOHAN | | | ON FILE |
| FARRELL J HOPKINS | | | ON FILE |
| FARRELLY, CATHERINE | | | ON FILE |
| FARRENN MARIEA HOLT | | | ON FILE |
| FARRIS R QURESHI | | | ON FILE |
| FARRISHA DIANE JACKSON | | | ON FILE |
| FARRKH MATLOOB | | | ON FILE |
| FARRUKH ANSARI | | | ON FILE |
| FARRUKH MEHMOOD KHALID MEHMOOD | | | ON FILE |
| FARRUKH MIRZAEV | | | ON FILE |
| FARRUKH NEMATULLAEV | | | ON FILE |
| FARRUKHBEK SAYDULLAEV | | | ON FILE |
| FARRUKHBEK SAYDULLAEV | | | ON FILE |
| FARSAN AZIMI | | | ON FILE |
| FARSHAAD MOSTOUFI | | | ON FILE |
| FARSHAD ALI SEDIGHRAVESH | | | ON FILE |
| FARSHAD FALLAH GOL | | | ON FILE |
| FARSHAD FRANK CHAMANARA | | | ON FILE |
| FARSHAD S MUBARAKI | | | ON FILE |
| FARSHAD SHAFIEIAN | | | ON FILE |
| FARSHAD SHAHABADI | | | ON FILE |
| FARSHAD SHISHEHCHIAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FARSHAD TEHAMI ZAFAR | | | ON FILE |
| FARSHAT FOATOVICH AKHMEROV | | | ON FILE |
| FARSHEED ALEE FOZOUNI | | | ON FILE |
| FARSHID GHASSEMI | | | ON FILE |
| FARSHID KHALILI | | | ON FILE |
| FARSHID SAFARI | | | ON FILE |
| FARSHID SEPASSI | | | ON FILE |
| FARUH RAJABOV | | | ON FILE |
| FARUK AJAM | | | ON FILE |
| FARUK ALI BHAGANI | | | ON FILE |
| FARUK ANSARI | | | ON FILE |
| FARUK BRUNCEVIC | | | ON FILE |
| FARUK DALCI | | | ON FILE |
| FARUK DEMIRKIRAN | | | ON FILE |
| FARUK GUL | | | ON FILE |
| FARUK GUL | | | ON FILE |
| FARUK GULDEREN | | | ON FILE |
| FARUK KANTIYAN | | | ON FILE |
| FARUK KIYICI | | | ON FILE |
| FARUK KOMSU | | | ON FILE |
| FARUK MUSTAFIC | | | ON FILE |
| FARUQ ALI | | | ON FILE |
| FARUQ ALTAF KANJI | | | ON FILE |
| FARUQ BABATUNDE AREGBESOLA | | | ON FILE |
| FARUQ BIN LUQMAN | | | ON FILE |
| FARWA KAUSAR MIRZA | | | ON FILE |
| FARYD N DAZA | | | ON FILE |
| FARZAAD ADIL TODDYWALLA | | | ON FILE |
| FARZAAN KARIMI | | | ON FILE |
| FARZAD JAMSHED MISTRY | | | ON FILE |
| FARZAD MAGHSOUDI | | | ON FILE |
| FARZAD NEJAD | | | ON FILE |
| FARZAD PISHYAR | | | ON FILE |
| FARZAM MAJIDI | | | ON FILE |
| FARZAM VAHEDI KAFSHGARI | | | ON FILE |
| FARZAN AHMAD SHARIFZADA | | | ON FILE |
| FARZAN AMIRI | | | ON FILE |
| FARZAN SHENAVAR MASOULEH | | | ON FILE |
| FARZAN TAVAKOLI | | | ON FILE |
| FARZANA BANO | | | ON FILE |
| FARZANA BEGUM MAUDHOO | | | ON FILE |
| FARZANA PERWEEN | | | ON FILE |
| FARZANEH MOUSAVI | | | ON FILE |
| FARZIN MANAVI | | | ON FILE |
| FARZIN POUYAN | | | ON FILE |
| FASANARA INVESTMENTS MASTER FUND | | | ON FILE |
| FASEKOMI TEMITOPE EBENEZER | | | ON FILE |
| FASIAL IQBAL CHUGHTAI | | | ON FILE |
| FASIHUDDIN MOHAMMED | | | ON FILE |
| FASIN BETANCOURT | | | ON FILE |
| FASLUL FARAJ MOHAMED FAROOK | | | ON FILE |
| FASSIRA DELROSARIO AGUIRRE | | | ON FILE |
| FAT CHUN TAM | | | ON FILE |
| FAT SHING NGAI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FATA MEDIC | | | ON FILE |
| FATAH BECHAR | | | ON FILE |
| FATAI AROMERE OJIKUTU | | | ON FILE |
| FATAL HOODIE VEVO | | | ON FILE |
| FATBARDHA XHELILAJ | | | ON FILE |
| FAT-CONG ALBERTO SANTIAGO PEREZ | | | ON FILE |
| FATEEMOH SARASU | | | ON FILE |
| FATEHA KHATUN | | | ON FILE |
| FATEMA ABDULLA ABDULKAREEM ALHASAN ALMANSOORI | | | ON FILE |
| FATEMA ABEDRABBO | | | ON FILE |
| FATEMA EBRAHIM AHMED ABBA ALI | | | ON FILE |
| FATEMA QASIMI | | | ON FILE |
| FATEMAH RAMZI AHMED BOJUBARAH | | | ON FILE |
| FATEMEH BAGHERY HASSAN KIADEH | | | ON FILE |
| FATEMEH EISA KARIMI | | | ON FILE |
| FATEMEH KHOSRAVI FARSANI | | | ON FILE |
| FATEMEH REZAEI | | | ON FILE |
| FATEMEH SAFARGARD | | | ON FILE |
| FATEMEH ZAKERI | | | ON FILE |
| FATEMEHSADAT JALAL BATHAEI | | | ON FILE |
| FATEN SYAFIKA BINTI OTHMAN | | | ON FILE |
| FATHER & DAUGHTER'S LLC | | | ON FILE |
| FATHER MOJIBUR HOQUE | | | ON FILE |
| FATHER MOJIBUR HOQUE | | | ON FILE |
| FATHERCHHANU SHIL | | | ON FILE |
| FATHERTBOTHU SRINIVASA RAO | | | ON FILE |
| FATHI MOHAMED FATHI MOHAMED YOUSSEF HELLAWE | | | ON FILE |
| FATHIAH HUSNA BINTI MOHD SHAHRIM | | | ON FILE |
| FATHIMA FARISTHA KANAKKAPILLAI NISAR | | | ON FILE |
| FATHIMA NAFEELA MUHAMMADHU HASIM | | | ON FILE |
| FATHIMA PREMILA R | | | ON FILE |
| FATHIMA RIFAYA MARAIKKAR SHAFI | | | ON FILE |
| FATHIMA RINOSA ABDULLA LEBBE | | | ON FILE |
| FATHIMA RISLA MOHAMED RIFAI | | | ON FILE |
| FATHIMA RIZANA SIVANESAN | | | ON FILE |
| FATHIMA SAHARA MOHAMED | | | ON FILE |
| FATHIMA SHAMILA MOHAMED HALEEM | | | ON FILE |
| FATHIMA SHEFANA FAROOK | | | ON FILE |
| FATHIMATH S SATTAR | | | ON FILE |
| FATHIN ADEBIYI DOSUNMU | | | ON FILE |
| FATHTHIMA SHAKEENA MOHAMED SUBIKY | | | ON FILE |
| FAT-HUNG JUSTIN WONG | | | ON FILE |
| FATHY MOHAMED ZINAI | | | ON FILE |
| FATIH AKINCI | | | ON FILE |
| FATIH Ã–ZBAGCI | | | ON FILE |
| FATIH CAN SARIOZ | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH DEMIRAG | | | ON FILE |
| FATIH ERKAM CORUMLUOGLU | | | ON FILE |
| FATIH GOL | | | ON FILE |
| FATIH GORAL | | | ON FILE |
| FATIH GUELTEKIN | | | ON FILE |
| FATIH GULSEN | | | ON FILE |
| FATIH GUNGORER | | | ON FILE |
| FATIH GURBUZ CAGLAYAN | | | ON FILE |
| FATIH GURE | | | ON FILE |
| FATIH HAYLAZ | | | ON FILE |
| FATIH ILGUN | | | ON FILE |
| FATIH KADIR KAR | | | ON FILE |
| FATIH KARACAN | | | ON FILE |
| FATIH KARAKAÅŸ | | | ON FILE |
| FATIH KARAKAS | | | ON FILE |
| FATIH KARAKAS | | | ON FILE |
| FATIH KAYA | | | ON FILE |
| FATIH KESMEZ | | | ON FILE |
| FATIH KIRAN | | | ON FILE |
| FATIH KORKMAZ | | | ON FILE |
| FATIH KOYUN | | | ON FILE |
| FATIH KOZAN | | | ON FILE |
| FATIH KURMUT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FATIH KURMUT | | | ON FILE |
| FATIH KURMUT | | | ON FILE |
| FATIH KURMUT | | | ON FILE |
| FATIH KURMUT | | | ON FILE |
| FATIH KURMUT | | | ON FILE |
| FATIH KURMUT | | | ON FILE |
| FATIH KURMUT | | | ON FILE |
| FATIH KURMUT | | | ON FILE |
| FATIH KURMUT | | | ON FILE |
| FATIH KURMUT | | | ON FILE |
| FATIH KURMUT | | | ON FILE |
| FATIH KURMUT | | | ON FILE |
| FATIH KURMUT | | | ON FILE |
| FATIH KURMUT | | | ON FILE |
| FATIH KURMUT | | | ON FILE |
| FATIH KURMUT | | | ON FILE |
| FATIH KURMUT | | | ON FILE |
| FATIH KURMUT | | | ON FILE |
| FATIH KURMUT | | | ON FILE |
| FATIH KURMUT | | | ON FILE |
| FATIH KURMUT | | | ON FILE |
| FATIH KURMUT | | | ON FILE |
| FATIH MEHMET CUHADAR | | | ON FILE |
| FATIH MUCAHIT ELHAN | | | ON FILE |
| FATIH OGUN | | | ON FILE |
| FATIH OGUZHAN BULUT | | | ON FILE |
| FATIH PECENEK | | | ON FILE |
| FATIH SERHAT YALTI | | | ON FILE |
| FATIH SOLGUN | | | ON FILE |
| FATIH SOLMAZ | | | ON FILE |
| FATIH TARI | | | ON FILE |
| FATIH TOPLAR | | | ON FILE |
| FATIH TUZ | | | ON FILE |
| FATIH ULUSAL | | | ON FILE |
| FATIH VAROGLU | | | ON FILE |
| FATIH YAVUZYILMAZ | | | ON FILE |
| FATIH YESILKENT | | | ON FILE |
| FATIH YUNUGUL | | | ON FILE |
| FATIHA BECHAR | | | ON FILE |
| FATIHA ENNAFATI | | | ON FILE |
| FATIM ALIT | | | ON FILE |
| FATIMA ABDOU | | | ON FILE |
| FATIMA ABUAN MADAYAG | | | ON FILE |
| FATIMA AGUSTINA PEDRON | | | ON FILE |
| FATIMA AHMADI | | | ON FILE |
| FATIMA AHMED FAWZI | | | ON FILE |
| FATIMA AIDA JAMIAS FERRER | | | ON FILE |
| FATIMA ANDREA SALINAS | | | ON FILE |
| FATIMA ANDREIA CARDOSO PREGUICA | | | ON FILE |
| FATIMA AYAZ TIWANA | | | ON FILE |
| FATIMA BELEN FLORENTIN AYALA | | | ON FILE |
| FATIMA BOUIRABDANE | | | ON FILE |
| FATIMA BOUKHAMA | | | ON FILE |
| FATIMA BRIOUEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FATIMA C SANTOS | | | ON FILE |
| FATIMA CAROLINA VARGAS LOPEZ | | | ON FILE |
| FATIMA CATHERINE BACOT | | | ON FILE |
| FATIMA CEHAJIC | | | ON FILE |
| FATIMA CLEMENTINA BLANDINO BACA | | | ON FILE |
| FATIMA DEL VALLE LEDESMA | | | ON FILE |
| FATIMA DOMINGUEZ SARMIENTO | | | ON FILE |
| FATIMA EL ASROUTI | | | ON FILE |
| FATIMA ESTEFANIA FRIAS | | | ON FILE |
| FATIMA FELIX DUARTE TORRES | | | ON FILE |
| FATIMA FIOL | | | ON FILE |
| FATIMA GABRIELA AGUAYO GONZALEZ | | | ON FILE |
| FATIMA HESSABI | | | ON FILE |
| FATIMA ISABEL NUNXXEZ | | | ON FILE |
| FATIMA JAQUELINE ALCACIO VAZQUEZ | | | ON FILE |
| FATIMA KHALIFA RABASCO | | | ON FILE |
| FATIMA KOVACEVIC | | | ON FILE |
| FATIMA LARISSA BAIDE HERNANDEZ | | | ON FILE |
| FATIMA LOPEZ DE LA CRUZ | | | ON FILE |
| FATIMA LUCIA BURGOS | | | ON FILE |
| FATIMA MAATE | | | ON FILE |
| FATIMA MARIA AZERA SOVETA DO COUTO ORMONDE BARREIRA | | | ON FILE |
| FATIMA MARIA GOMES CELESTINO | | | ON FILE |
| FATIMA MARIA RODRIGUES SILVA | | | ON FILE |
| FATIMA MARIANA RIVAS | | | ON FILE |
| FATIMA MONICA DI PALMA | | | ON FILE |
| FATIMA MOORE | | | ON FILE |
| FATIMA NEMAH | | | ON FILE |
| FATIMA NICOLE BOYD | | | ON FILE |
| FATIMA RAMIREZ | | | ON FILE |
| FATIMA REGINA DUARTE RODRIGUES | | | ON FILE |
| FATIMA REYES | | | ON FILE |
| FATIMA S PALO | | | ON FILE |
| FATIMA SADIQI | | | ON FILE |
| FATIMA SERRATO | | | ON FILE |
| FATIMA SUMAR | | | ON FILE |
| FATIMA TAMARA MOHAMED | | | ON FILE |
| FATIMA TATIANA MORENO OSORIO | | | ON FILE |
| FATIMA TSKHOVREBOVA | | | ON FILE |
| FATIMA VIALE | | | ON FILE |
| FATIMA VIALE | | | ON FILE |
| FATIMA WAHEED | | | ON FILE |
| FATIMA ZAHRA NAIMI | | | ON FILE |
| FATIMA ZARA ADEOTI | | | ON FILE |
| FATIMA ZOHRA CHERRAK | | | ON FILE |
| FATIMAH ALI KITCHENS | | | ON FILE |
| FATIMAH BTE AHMAD MUSTHA | | | ON FILE |
| FATIMAH NIJLA SHABAZZ | | | ON FILE |
| FATIMAH ZARA MUAYADI | | | ON FILE |
| FATIME NUR UCANKUS | | | ON FILE |
| FATIMEH NADIA RAZAVI | | | ON FILE |
| FATIMO ADERONKE BANKOLE | | | ON FILE |
| FATIMO DAMILOLA KOTUN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| FATIN ASSILAH BINTI ABDUL HAMID | | | ON FILE |
| FATIN HAFIZAH HUSNA BINTI AB KADIR | | | ON FILE |
| FATIN NABILAH BINTI ABD RAZAK | | | ON FILE |
| FATIN NADIA BINTI MOOHAMMAD | | | ON FILE |
| FATIN RAIHANA BINTI ESRIFAIZAL | | | ON FILE |
| FATIN SEOUD | | | ON FILE |
| FATIN ZAFIRAH BINTI MOHD ZUBIR | | | ON FILE |
| FATINA MUTESI | | | ON FILE |
| FATIR AHMAD | | | ON FILE |
| FATJON BRAHIMI | | | ON FILE |
| FATJON JORGO | | | ON FILE |
| FATJON KOCI | | | ON FILE |
| FATJON LUFAJ | | | ON FILE |
| FATJON MIHALI | | | ON FILE |
| FATJON PETO | | | ON FILE |
| FATJONA GJYLIQI | | | ON FILE |
| FATLUM ISUFI | | | ON FILE |
| FATMA A M HAMMAD | | | ON FILE |
| FATMA ABDALLA | | | ON FILE |
| FATMA AKBAS | | | ON FILE |
| FATMA AKYILDIZ | | | ON FILE |
| FATMA ANUK | | | ON FILE |
| FATMA AOUINA EP SAIDANI | | | ON FILE |
| FATMA AYHAN | | | ON FILE |
| FATMA BURCU OZCENGIZ | | | ON FILE |
| FATMA DABO | | | ON FILE |
| FATMA DILRUBA INAN | | | ON FILE |
| FATMA GUELTEKIN | | | ON FILE |
| FATMA GUZEL | | | ON FILE |
| FATMA HAMDAN | | | ON FILE |
| FATMA IPEK | | | ON FILE |
| FATMA KORKUSUZ | | | ON FILE |
| FATMA KOSKER | | | ON FILE |
| FATMA MURAT | | | ON FILE |
| FATMA OZGUL AGRI | | | ON FILE |
| FATMA OZTURK | | | ON FILE |
| FATMA SERT | | | ON FILE |
| FATMA SEVINC ISIK | | | ON FILE |
| FATMA SEYREK | | | ON FILE |
| FATMA TARIQ AHMAD DHA ALQAMZI | | | ON FILE |
| FATMA TEK | | | ON FILE |
| FATMA TOPCU | | | ON FILE |
| FATMA VATANSEVER | | | ON FILE |
| FATMA YAGMUR | | | ON FILE |
| FATMA YELIZ ILHAN | | | ON FILE |
| FATMA YONCA | | | ON FILE |
| FATMA YUSUF | | | ON FILE |
| FATMAWATI NULL | | | ON FILE |
| FATMAWATI NULL | | | ON FILE |
| FATME BYURHANOVA ISMAILOVA | | | ON FILE |
| FATME SOYLU UNLUYUCU | | | ON FILE |
| FATMIR KRASNIQI | | | ON FILE |
| FATOS GOGEBAKAN | | | ON FILE |
| FATOS YALCINKAYA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FATOU BAMBA | | | ON FILE |
| FATOU CEESAY | | | ON FILE |
| FATOU SYLLA | | | ON FILE |
| FATOUMATA BARADJI | | | ON FILE |
| FATOUMATA BINTA BARRY | | | ON FILE |
| FATOUMATA COULIBALY | | | ON FILE |
| FATRIYA VARITA LEDBETTER | | | ON FILE |
| FATRIZIA BERNASCONI | | | ON FILE |
| FATT KWANG HAN | | | ON FILE |
| FATUBA NABIRYE | | | ON FILE |
| FATUCH, BERNARD KULYSZ | | | ON FILE |
| FATUMA KAUMA | | | ON FILE |
| FAUCON CAROLINE | | | ON FILE |
| FAUD ALKHOURY | | | ON FILE |
| FAUDEL LAIDAOUI | | | ON FILE |
| FAULLIN MARSHALL PALETSKY | | | ON FILE |
| FAUNA ROSE JOY JACKSON | | | ON FILE |
| FAUSI IBRAHIM MOHAMED | | | ON FILE |
| FAUSTA DAMIANO | | | ON FILE |
| FAUSTA IRSYAD RAMADHAN | | | ON FILE |
| FAUSTA KUCINSKAITE | | | ON FILE |
| FAUSTA ZANELLI | | | ON FILE |
| FAUSTAS JUCINSKAS | | | ON FILE |
| FAUSTAS ROKAS KAZLAUSKAS | | | ON FILE |
| FAUSTIN FELIX CAMILLE BAUMIER | | | ON FILE |
| FAUSTINA ROBERTS | | | ON FILE |
| FAUSTINE ROSINE LUCIE JANQUIN | | | ON FILE |
| FAUSTINO ANG MACUHA | | | ON FILE |
| FAUSTINO CANESSA | | | ON FILE |
| FAUSTINO CARRASCAL GALVAN | | | ON FILE |
| FAUSTINO FRANCISCO HEREDIA | | | ON FILE |
| FAUSTINO GIL | | | ON FILE |
| FAUSTINO GILBERT MARTIN CIMA | | | ON FILE |
| FAUSTINO JOAQUIM FERREIRA MATIAS | | | ON FILE |
| FAUSTINO MENDOZA | | | ON FILE |
| FAUSTINO NUNEZ PEREZ | | | ON FILE |
| FAUSTINO ONECINO ALFARO | | | ON FILE |
| FAUSTINO UBIAGA NAVEIRO | | | ON FILE |
| FAUSTINO VICTOR SCHMUTZ PEREZ | | | ON FILE |
| FAUSTINO YSAAC DELGADO | | | ON FILE |
| FAUSTO URIARTE PEREZ | | | ON FILE |
| FAUSTO ALBERTO ABRIL | | | ON FILE |
| FAUSTO ALBERTO VELASQUEZ | | | ON FILE |
| FAUSTO ALEJANDRO FERNANDEZ | | | ON FILE |
| FAUSTO ALFONSO BUSTAMANTE | | | ON FILE |
| FAUSTO ARIEL VALDEZ | | | ON FILE |
| FAUSTO BELLEZZO | | | ON FILE |
| FAUSTO BENETAZZO | | | ON FILE |
| FAUSTO CORTES LOPEZ | | | ON FILE |
| FAUSTO DAOLIO | | | ON FILE |
| FAUSTO FONTANA | | | ON FILE |
| FAUSTO HENRIQUE RONCHETE DA SILVA | | | ON FILE |
| FAUSTO HUMBERTO CISNEROS ZEVALLOS | | | ON FILE |
| FAUSTO J MIER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FAUSTO JOSE ESTEVEZ CACERES | | | ON FILE |
| FAUSTO LEON RISSO | | | ON FILE |
| FAUSTO MANUEL RODRIGUEZ RAMIREZ | | | ON FILE |
| FAUSTO MARTIN FRIGOLE | | | ON FILE |
| FAUSTO MARTIN LOPEZ | | | ON FILE |
| FAUSTO MAZZARINO | | | ON FILE |
| FAUSTO MERCADO LEBRAO | | | ON FILE |
| FAUSTO PADUANO | | | ON FILE |
| FAUSTO PADUANO | | | ON FILE |
| FAUSTO PEREZ | | | ON FILE |
| FAUSTO PIETRO RICCA | | | ON FILE |
| FAUSTO PIRRONELLO | | | ON FILE |
| FAUSTO POLANCOMENDEZ | | | ON FILE |
| FAUSTO RAUL CISNEROS | | | ON FILE |
| FAUSTO ROBERTO CABRERA | | | ON FILE |
| FAUSTO STEPHANE SOUSA REIS | | | ON FILE |
| FAUSTO URIARTE GONZALEZ | | | ON FILE |
| FAUSTO ZANASI | | | ON FILE |
| FAUSTRO LODI | | | ON FILE |
| FAUZ AHMAD | | | ON FILE |
| FAUZAN BIN JABAR | | | ON FILE |
| FAUZAN FAROOQ PLASTICWALA | | | ON FILE |
| FAUZI BIN AMEER SALOMON | | | ON FILE |
| FAUZI SHABRI BIN AHMAD | | | ON FILE |
| FAUZIAHMAD RISA | | | ON FILE |
| FAVER ANDRES RODRIGUEZ RODRIGUEZ | | | ON FILE |
| FAVIAN AUDIERI | | | ON FILE |
| FAVIAN DANIEL AGUIRRE | | | ON FILE |
| FAVIAN HERRERA OROZCO | | | ON FILE |
| FAVIANNI CORTES-ARIZMENDI | | | ON FILE |
| FAVIO ADRIAN ANDRES BROLLO | | | ON FILE |
| FAVIO ANDRES BENITEZ | | | ON FILE |
| FAVIO CAMILO RODRIGUEZ BLANCO | | | ON FILE |
| FAVIO CAMILO RODRIGUEZ BLANCO | | | ON FILE |
| FAVIO DAVID ANDRADA | | | ON FILE |
| FAVIO DENIS MONGES RIVEROS | | | ON FILE |
| FAVIO J CALIXTRO | | | ON FILE |
| FAVIO LEONEL MONTOYA | | | ON FILE |
| FAVOUR CHIDINMA IKWAN | | | ON FILE |
| FAVOUR IFUNANYA SOLOMON | | | ON FILE |
| FAVOUR OKOROBOME AKPIOMA | | | ON FILE |
| FAVOUR UGONNA NWACHUKWU | | | ON FILE |
| FAVYAN TORRES | | | ON FILE |
| FAWAAD AHMED WELCH | | | ON FILE |
| FAWAD ALEEM KHAN | | | ON FILE |
| FAWAD NADIR OSMAN NADIR KAMAL OSMAN | | | ON FILE |
| FAWAD WAHID MIR | | | ON FILE |
| FAWAD ZAI BARI | | | ON FILE |
| FAWAD-ASIF CHAUDHARY | | | ON FILE |
| FAWAS CHERIYA VAITHANGALATH | | | ON FILE |
| FAWAZ ADNAN TAHER BOUHAMAD | | | ON FILE |
| FAWAZ ANDALEEB GHULAM HUSAIN KARMUSTAJI | | | ON FILE |
| FAWAZ FAHAD ABDULMOHSEN ALMUWAYSHIR | | | ON FILE |
| FAWAZ FAZAL MOHAMED | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FAWAZ HASNAIN | | | ON FILE |
| FAWAZ MAHMOOD AHMED | | | ON FILE |
| FAWAZ RAAD | | | ON FILE |
| FAWEZ ISSA ISSA | | | ON FILE |
| FAWKNER, JACOB | | | ON FILE |
| FAWN JULIA FLAHERTY | | | ON FILE |
| FAWN MATA | | | ON FILE |
| FAWNIZU AZMADI BIN HUSSIN | | | ON FILE |
| FAWS FAMILY PTY LTD ATF FAWS FAMILY TRUST | | | ON FILE |
| FAWWAAZ ABRAHAMS | | | ON FILE |
| FAWWAS RAZACK | | | ON FILE |
| FAWZI BEN SADDIK | | | ON FILE |
| FAWZI BERRICHI | | | ON FILE |
| FAWZI LAWRENCE SENANE | | | ON FILE |
| FAWZI NJIMI | | | ON FILE |
| FAWZI NONA | | | ON FILE |
| FAWZIA NASER KHAN | | | ON FILE |
| FAWZY ADEL AZMY ATTA | | | ON FILE |
| FAWZY MANAA | | | ON FILE |
| FAY MELISSA PURCELL BONNER | | | ON FILE |
| FAYÃ§AL BARHOUMI | | | ON FILE |
| FAYAD HEIBI | | | ON FILE |
| FAYAZ ALAUDIN TAJDIN FATOO | | | ON FILE |
| FAYAZ JAMIL | | | ON FILE |
| FAYAZ LADHA | | | ON FILE |
| FAYCAL ABDELLOUCHE | | | ON FILE |
| FAYCAL EL GUERROUJ | | | ON FILE |
| FAYCAL EL YAKOUBI | | | ON FILE |
| FAYCAL HAMZAOUI | | | ON FILE |
| FAYCAL HASSAN DJIMI | | | ON FILE |
| FAYCAL OULAHBIB | | | ON FILE |
| FAYCAL RAKZA | | | ON FILE |
| FAYCAL SADREDDINE TITAH | | | ON FILE |
| FAYCAL TAZI | | | ON FILE |
| FAYCAL ZOUHARI | | | ON FILE |
| FAYCE ZIJLSTRA | | | ON FILE |
| FAYCEL ZORFI | | | ON FILE |
| FAYD DEBOUROU | | | ON FILE |
| FAYDI MAOULIDA | | | ON FILE |
| FAYDI MAOULIDA | | | ON FILE |
| FAYE A ADRIANO | | | ON FILE |
| FAYE ALEXANDRA MCKEE | | | ON FILE |
| FAYE BERNADETTE DAVIES | | | ON FILE |
| FAYE DEVERES BRANDMAIER | | | ON FILE |
| FAYE DIANE CHESSWAS | | | ON FILE |
| FAYE DONAVAN CUSIPAG | | | ON FILE |
| FAYE DUCUT CALANGIAN | | | ON FILE |
| FAYE GERADINE BALIOTIS | | | ON FILE |
| FAYE KOH HUI ZHEN | | | ON FILE |
| FAYE ONG | | | ON FILE |
| FAYE ROSE JANE GRANT | | | ON FILE |
| FAYE WEE GIM WEI (WEI JINWEI) | | | ON FILE |
| FAYE YVONNE COOPER | | | ON FILE |
| FAYEZA MD SIRAJ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FAYSAL ANDARY | | | ON FILE |
| FAYSAL BENTAHA | | | ON FILE |
| FAYSAL EMTYAZ | | | ON FILE |
| FAYTH ROBLIADO EVANGELISTA | | | ON FILE |
| FAYU LAI | | | ON FILE |
| FAYYADH NASRELDEEN HAMAD KHAIRALLA | | | ON FILE |
| FAYYAZ MERCHANT | | | ON FILE |
| FAYZAL AMIR HASSAM | | | ON FILE |
| FAZAL RABBI | | | ON FILE |
| FAZAL ABBAS BUKHARI | | | ON FILE |
| FAZEL MOBINI KESHEH | | | ON FILE |
| FAZIIRAH NAKADAAMA | | | ON FILE |
| FAZILMI BIN TAWASIL | | | ON FILE |
| FAZIN DALCHIME NGANGA BAHOUNGOULA | | | ON FILE |
| FAZIRA NAKIYEMBA | | | ON FILE |
| FAZLE S KARIM | | | ON FILE |
| FAZLE SADI | | | ON FILE |
| FAZLIN DAVIDS | | | ON FILE |
| FAZRIL IZWAN BIN NOR AZMI | | | ON FILE |
| FCO JOSE REBOLLO PEREZ | | | ON FILE |
| FCP2 RDIR LLC | | | ON FILE |
| FCP2 RDIT LLC | | | ON FILE |
| FE GOQUINGCO RODRIGO | | | ON FILE |
| FE LAVARNEZ PADOR | | | ON FILE |
| FE MANAO | | | ON FILE |
| FE VILLANUEVA ZARAGOZA | | | ON FILE |
| FEA AD HENRIQUES | | | ON FILE |
| FEABBY FAKHDIANSYAH | | | ON FILE |
| FEAGAIGATUAI JONAH SUAI | | | ON FILE |
| FEAR, GINA | | | ON FILE |
| FEARGHAL SEAN FITZGIBBON | | | ON FILE |
| FEARGOD CHIMEREMEZE EZEH | | | ON FILE |
| FEBA TT | | | ON FILE |
| FEBBRINO ROSSI | | | ON FILE |
| FEBBRONIA RIZZO | | | ON FILE |
| FEBBY PRATAMA | | | ON FILE |
| FEBBY GUNAWAN | | | ON FILE |
| FEBIANTO SALIM | | | ON FILE |
| FEBIANTO SALIM | | | ON FILE |
| FEBIN THOMAS | | | ON FILE |
| FEBRIAN GENTAMA ROZANO | | | ON FILE |
| FEBRIYAN IRVANNALDY | | | ON FILE |
| FEBRIYANTO LIM | | | ON FILE |
| FEBY CHANDRA | | | ON FILE |
| FEDA BUKIN | | | ON FILE |
| FEDA KAPETANOVIC | | | ON FILE |
| FEDA TICA | | | ON FILE |
| FEDALMA RICEPUTI | | | ON FILE |
| FEDARICE IVANESSUI BROU | | | ON FILE |
| FEDELE JEAN JACQUES | | | ON FILE |
| FEDELE SGLAVO | | | ON FILE |
| FEDENCIO MOLINA | | | ON FILE |
| FEDERAL TRADE COMMISSION | ATTN: KATHERINE JOHNSON | | KJOHNSON3@FTC.GOV |
| FEDERICA ARMAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FEDERICA ASTARITA | | | ON FILE |
| FEDERICA BARBIERI | | | ON FILE |
| FEDERICA BATTISTINI | | | ON FILE |
| FEDERICA BOLLINI | | | ON FILE |
| FEDERICA BORZELLI | | | ON FILE |
| FEDERICA BRESCIANI | | | ON FILE |
| FEDERICA CASTALDO | | | ON FILE |
| FEDERICA CASTELLINO | | | ON FILE |
| FEDERICA CAVALLO | | | ON FILE |
| FEDERICA CIPOLLONE | | | ON FILE |
| FEDERICA COBBE | | | ON FILE |
| FEDERICA DE LILLIS GUCCIONE | | | ON FILE |
| FEDERICA IACCARINO | | | ON FILE |
| FEDERICA LAZZARINI | | | ON FILE |
| FEDERICA LIZZI | | | ON FILE |
| FEDERICA MAGALETTI | | | ON FILE |
| FEDERICA MARSON | | | ON FILE |
| FEDERICA MAURA BONETTI | | | ON FILE |
| FEDERICA MAZZARIOL | | | ON FILE |
| FEDERICA MOLINAR MIN | | | ON FILE |
| FEDERICA PASQUALI | | | ON FILE |
| FEDERICA PATRIZI | | | ON FILE |
| FEDERICA PEDONE | | | ON FILE |
| FEDERICA PRIMICERI | | | ON FILE |
| FEDERICA PRIVITERA | | | ON FILE |
| FEDERICA ROMEO | | | ON FILE |
| FEDERICA ROTELLA | | | ON FILE |
| FEDERICA SEGATO | | | ON FILE |
| FEDERICA TASSINI | | | ON FILE |
| FEDERICA TORTORELLI | | | ON FILE |
| FEDERICK AGCOPRA LEDESMA | | | ON FILE |
| FEDERICO  NAVARRETE | | | ON FILE |
| FEDERICO  RONZONI | | | ON FILE |
| FEDERICO  SALTARELLI | | | ON FILE |
| FEDERICO  SAMPERISI | | | ON FILE |
| FEDERICO A BAUDER MANTELLINI | | | ON FILE |
| FEDERICO ABBATE | | | ON FILE |
| FEDERICO ADRIEL RADELJAK | | | ON FILE |
| FEDERICO ADRIEL SILVETTI | | | ON FILE |
| FEDERICO AGOSTINI | | | ON FILE |
| FEDERICO AGUS | | | ON FILE |
| FEDERICO AGUSTIN CACCIA | | | ON FILE |
| FEDERICO AGUSTIN CASTRO | | | ON FILE |
| FEDERICO AGUSTIN LOSIO | | | ON FILE |
| FEDERICO AGUSTIN MARTEARENA | | | ON FILE |
| FEDERICO AGUSTIN OTAZO | | | ON FILE |
| FEDERICO AGUSTIN ROJAS | | | ON FILE |
| FEDERICO AIRO | | | ON FILE |
| FEDERICO ALBANESE | | | ON FILE |
| FEDERICO ALBERTO CARBALLO | | | ON FILE |
| FEDERICO ALBERTO FERRERA | | | ON FILE |
| FEDERICO ALBERTO FERRERA | | | ON FILE |
| FEDERICO ALBERTO FIORENTINO PORRAS | | | ON FILE |
| FEDERICO ALBERTO PIERONI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FEDERICO ALBERTO SCHAMMAH | | | ON FILE |
| FEDERICO ALBERTO SCHNEIDER | | | ON FILE |
| FEDERICO ALBERTO SCODELARO BILBAO | | | ON FILE |
| FEDERICO ALCON | | | ON FILE |
| FEDERICO ALDIZIO | | | ON FILE |
| FEDERICO ALEJANDRO CHAMORRO LEAL | | | ON FILE |
| FEDERICO ALEJANDRO FIGUEROA | | | ON FILE |
| FEDERICO ALEJANDRO FOGLIA | | | ON FILE |
| FEDERICO ALEJANDRO POLLAK | | | ON FILE |
| FEDERICO ALEJANDRO RAMOS MONSO | | | ON FILE |
| FEDERICO ALEJANDRO VELARDE | | | ON FILE |
| FEDERICO ALEXIS ARAMBURU | | | ON FILE |
| FEDERICO ALFREDO MENDOZA RANIERI | | | ON FILE |
| FEDERICO ALLEGRINI | | | ON FILE |
| FEDERICO ALMENDRA | | | ON FILE |
| FEDERICO AMADIO | | | ON FILE |
| FEDERICO AMATO | | | ON FILE |
| FEDERICO ANDREOTTI LORIA | | | ON FILE |
| FEDERICO ANDRES BURIEK | | | ON FILE |
| FEDERICO ANDRES DEKER | | | ON FILE |
| FEDERICO ANDRES GRIJALBA | | | ON FILE |
| FEDERICO ANDRES OLMOS | | | ON FILE |
| FEDERICO ANDRES RODRIGUES | | | ON FILE |
| FEDERICO ANDRES VIGILANTE | | | ON FILE |
| FEDERICO ANGI RINALDINI | | | ON FILE |
| FEDERICO ANSELMI | | | ON FILE |
| FEDERICO ANTONELLI | | | ON FILE |
| FEDERICO ANTONELLO | | | ON FILE |
| FEDERICO ANTONIO AQUINO | | | ON FILE |
| FEDERICO ANTONIO PALMIERI | | | ON FILE |
| FEDERICO ANTONIO PAPAIANNI | | | ON FILE |
| FEDERICO ARCINIEGAS JARAMILLO | | | ON FILE |
| FEDERICO ARIEL FERNANDEZ BARRA | | | ON FILE |
| FEDERICO ARIEL ROBERT | | | ON FILE |
| FEDERICO AUGUSTO CORAZZA | | | ON FILE |
| FEDERICO AZAI TOLRA | | | ON FILE |
| FEDERICO BAGNUOLI | | | ON FILE |
| FEDERICO BALDICCHI | | | ON FILE |
| FEDERICO BALESTRERI | | | ON FILE |
| FEDERICO BALLARDINI | | | ON FILE |
| FEDERICO BAMBOZZI | | | ON FILE |
| FEDERICO BANCHELLI | | | ON FILE |
| FEDERICO BANFI | | | ON FILE |
| FEDERICO BARBAROSSA | | | ON FILE |
| FEDERICO BARLETTA | | | ON FILE |
| FEDERICO BARLOCCO | | | ON FILE |
| FEDERICO BASSANI | | | ON FILE |
| FEDERICO BASSI | | | ON FILE |
| FEDERICO BATTESTA | | | ON FILE |
| FEDERICO BAVA | | | ON FILE |
| FEDERICO BELIGOY | | | ON FILE |
| FEDERICO BENACCI | | | ON FILE |
| FEDERICO BENGOECHEA | | | ON FILE |
| FEDERICO BENJAMIN YOUNG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FEDERICO BENTIVEGNA | | | ON FILE |
| FEDERICO BERCOVICH | | | ON FILE |
| FEDERICO BERCOVICH | | | ON FILE |
| FEDERICO BERNARDO SORIA | | | ON FILE |
| FEDERICO BERTOCCHINI | | | ON FILE |
| FEDERICO BERTUCCIOLI | | | ON FILE |
| FEDERICO BETTELLO | | | ON FILE |
| FEDERICO BIANCHI | | | ON FILE |
| FEDERICO BIANCHI | | | ON FILE |
| FEDERICO BIZZOCCHI | | | ON FILE |
| FEDERICO BOLLA | | | ON FILE |
| FEDERICO BOLLETTA | | | ON FILE |
| FEDERICO BON | | | ON FILE |
| FEDERICO BONESI | | | ON FILE |
| FEDERICO BORSARI | | | ON FILE |
| FEDERICO BOTTA | | | ON FILE |
| FEDERICO BOZZANO | | | ON FILE |
| FEDERICO BRUGHITTA | | | ON FILE |
| FEDERICO BRUNO ROMANIN | | | ON FILE |
| FEDERICO BULLO | | | ON FILE |
| FEDERICO BUTTITTA | | | ON FILE |
| FEDERICO CACHARELLI | | | ON FILE |
| FEDERICO CAFARO | | | ON FILE |
| FEDERICO CAMANO | | | ON FILE |
| FEDERICO CAMICIA | | | ON FILE |
| FEDERICO CANIGLIA | | | ON FILE |
| FEDERICO CANO DOS SANTOS | | | ON FILE |
| FEDERICO CANTERO CHAVEZ | | | ON FILE |
| FEDERICO CARDIOTA | | | ON FILE |
| FEDERICO CARLO GIACOMELLI | | | ON FILE |
| FEDERICO CARLOS BROLESE | | | ON FILE |
| FEDERICO CARUSO | | | ON FILE |
| FEDERICO CASTRACANI | | | ON FILE |
| FEDERICO CASTRO TERAN | | | ON FILE |
| FEDERICO CAU | | | ON FILE |
| FEDERICO CAVALLUCCI | | | ON FILE |
| FEDERICO CAVIGLIA | | | ON FILE |
| FEDERICO CAVIGLIA | | | ON FILE |
| FEDERICO CAVIGLIA | | | ON FILE |
| FEDERICO CAVIGLIA | | | ON FILE |
| FEDERICO CAZADOR | | | ON FILE |
| FEDERICO CENSI | | | ON FILE |
| FEDERICO CERRI | | | ON FILE |
| FEDERICO CERUTI | | | ON FILE |
| FEDERICO CESARE EDISON CIARDI | | | ON FILE |
| FEDERICO CHAPELA | | | ON FILE |
| FEDERICO CHAVEZ | | | ON FILE |
| FEDERICO CHIAFFI | | | ON FILE |
| FEDERICO CHIRONI | | | ON FILE |
| FEDERICO CHLOPECKI | | | ON FILE |
| FEDERICO CICCIARELLA | | | ON FILE |
| FEDERICO CIFFOLILLI | | | ON FILE |
| FEDERICO CIONI | | | ON FILE |
| FEDERICO COLANGELO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FEDERICO COLELLA | | | ON FILE |
| FEDERICO COLLEPARDO | | | ON FILE |
| FEDERICO CONDE VAZQUEZ | | | ON FILE |
| FEDERICO CONSTANTINO HENKEL | | | ON FILE |
| FEDERICO COSTA | | | ON FILE |
| FEDERICO COSTA | | | ON FILE |
| FEDERICO COSTA | | | ON FILE |
| FEDERICO COSTANTINI | | | ON FILE |
| FEDERICO COSTANZO POETTO | | | ON FILE |
| FEDERICO COTTONE | | | ON FILE |
| FEDERICO COZZA | | | ON FILE |
| FEDERICO CRASSO | | | ON FILE |
| FEDERICO CRISTIAN ROJAS | | | ON FILE |
| FEDERICO CRIVELLI | | | ON FILE |
| FEDERICO CUCINOTTA | | | ON FILE |
| FEDERICO CUGIA | | | ON FILE |
| FEDERICO DAL BIANCO | | | ON FILE |
| FEDERICO DAMIAN ACUNA | | | ON FILE |
| FEDERICO DAMIAN CAMPESTRI | | | ON FILE |
| FEDERICO DAMIAN KOSS | | | ON FILE |
| FEDERICO DAMONTE | | | ON FILE |
| FEDERICO DANESI | | | ON FILE |
| FEDERICO D'ANGELO | | | ON FILE |
| FEDERICO DANIEL AVELLA | | | ON FILE |
| FEDERICO DANIEL FORTE | | | ON FILE |
| FEDERICO DANIEL MINXXO | | | ON FILE |
| FEDERICO DANIEL ORCELLET | | | ON FILE |
| FEDERICO DANIEL PRADO | | | ON FILE |
| FEDERICO DANIELLO | | | ON FILE |
| FEDERICO DAVID POLACOV | | | ON FILE |
| FEDERICO DAVID VODNIK | | | ON FILE |
| FEDERICO DE CILLIA | | | ON FILE |
| FEDERICO DE FELICE | | | ON FILE |
| FEDERICO DE JESUS RAMIREZ AGUILAR | | | ON FILE |
| FEDERICO DE ROSA | | | ON FILE |
| FEDERICO DE ROSAS | | | ON FILE |
| FEDERICO DEBONIS | | | ON FILE |
| FEDERICO DEL BIANCO | | | ON FILE |
| FEDERICO DELGADO MORA | | | ON FILE |
| FEDERICO DELLA VALLE | | | ON FILE |
| FEDERICO DELL'ANNA | | | ON FILE |
| FEDERICO DEOLINDO BUSTO | | | ON FILE |
| FEDERICO DERIU | | | ON FILE |
| FEDERICO DI CEGLIE | | | ON FILE |
| FEDERICO DI FRANCO | | | ON FILE |
| FEDERICO DI FUSCO | | | ON FILE |
| FEDERICO DI LORETO | | | ON FILE |
| FEDERICO DI PIETRANTONIO | | | ON FILE |
| FEDERICO DIEGO PFEIFFER | | | ON FILE |
| FEDERICO DOLEIRE UQUILLAS | | | ON FILE |
| FEDERICO DURELLO | | | ON FILE |
| FEDERICO EDUARDO | | | ON FILE |
| FEDERICO EDUARDO KUHN | | | ON FILE |
| FEDERICO EDUARDO PISTOLA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FEDERICO EDUARDO REPETTO | | | ON FILE |
| FEDERICO EDUARDO VIAN | | | ON FILE |
| FEDERICO EMANUEL DIZ | | | ON FILE |
| FEDERICO EMILIO DRAGONI GARCIA | | | ON FILE |
| FEDERICO EMMANUEL PICONE | | | ON FILE |
| FEDERICO EMO | | | ON FILE |
| FEDERICO ERNESTO MACCHIAVELLI GIRON | | | ON FILE |
| FEDERICO ESPOSITO | | | ON FILE |
| FEDERICO ESTEBAN JIMENEZ | | | ON FILE |
| FEDERICO EZEQUIEL ABURTO | | | ON FILE |
| FEDERICO EZEQUIEL ASPIAZU | | | ON FILE |
| FEDERICO EZEQUIEL BARTOLI | | | ON FILE |
| FEDERICO EZEQUIEL FERRARA | | | ON FILE |
| FEDERICO EZEQUIEL LAINO | | | ON FILE |
| FEDERICO EZEQUIEL RAGAZZO | | | ON FILE |
| FEDERICO EZEQUIEL SCORCELLI | | | ON FILE |
| FEDERICO EZEQUIEL SOLIS | | | ON FILE |
| FEDERICO EZEQUIEL TORRE | | | ON FILE |
| FEDERICO FABIAN LEMOS | | | ON FILE |
| FEDERICO FANINI | | | ON FILE |
| FEDERICO FATTORI | | | ON FILE |
| FEDERICO FAVA | | | ON FILE |
| FEDERICO FERRARI | | | ON FILE |
| FEDERICO FERRERO | | | ON FILE |
| FEDERICO FERRERO | | | ON FILE |
| FEDERICO FERRETTI | | | ON FILE |
| FEDERICO FESTA | | | ON FILE |
| FEDERICO FIACCADORI | | | ON FILE |
| FEDERICO FICHERA | | | ON FILE |
| FEDERICO FIORETTI | | | ON FILE |
| FEDERICO FOGO | | | ON FILE |
| FEDERICO FONTANA | | | ON FILE |
| FEDERICO FORNER | | | ON FILE |
| FEDERICO FORNERIS | | | ON FILE |
| FEDERICO FORNITO | | | ON FILE |
| FEDERICO FRAIESE ADLER | | | ON FILE |
| FEDERICO FRANCESCONI | | | ON FILE |
| FEDERICO FRANCESCUT | | | ON FILE |
| FEDERICO FRANCISCO BOCCA RUIZ | | | ON FILE |
| FEDERICO FRANCISCO CACHO SUAREZ PEREDO | | | ON FILE |
| FEDERICO FRANCISCO LINARES NOGUEROL | | | ON FILE |
| FEDERICO FRIGERIO | | | ON FILE |
| FEDERICO FUSAGLIA | | | ON FILE |
| FEDERICO FUSARO | | | ON FILE |
| FEDERICO GABRIEL ANTONACCI | | | ON FILE |
| FEDERICO GABRIEL CAMINOS | | | ON FILE |
| FEDERICO GABRIEL FERNANDEZ | | | ON FILE |
| FEDERICO GABRIEL GALVAN | | | ON FILE |
| FEDERICO GABRIEL GENTILE | | | ON FILE |
| FEDERICO GABRIEL GENTILE | | | ON FILE |
| FEDERICO GABRIEL PINA GRGIC | | | ON FILE |
| FEDERICO GAIANI | | | ON FILE |
| FEDERICO GALEOTTI | | | ON FILE |
| FEDERICO GALLO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FEDERICO GAMBARELLI | | | ON FILE |
| FEDERICO GARAFFO | | | ON FILE |
| FEDERICO GARCIA FERRANDO | | | ON FILE |
| FEDERICO GARLATTI COSTA | | | ON FILE |
| FEDERICO GASTO MORENO SALINAS | | | ON FILE |
| FEDERICO GASTON CARBO | | | ON FILE |
| FEDERICO GASTON CORTI | | | ON FILE |
| FEDERICO GASTON GALLARDO | | | ON FILE |
| FEDERICO GASTON GAY | | | ON FILE |
| FEDERICO GASTON MOSQUERA SERENELLI | | | ON FILE |
| FEDERICO GATTINONI | | | ON FILE |
| FEDERICO GERMAN CAMPO PIOMBI | | | ON FILE |
| FEDERICO GERMAN RAMOS | | | ON FILE |
| FEDERICO GERMANI | | | ON FILE |
| FEDERICO GIETZ | | | ON FILE |
| FEDERICO GIETZ | | | ON FILE |
| FEDERICO GIETZ | | | ON FILE |
| FEDERICO GIETZ | | | ON FILE |
| FEDERICO GIETZ | | | ON FILE |
| FEDERICO GIETZ | | | ON FILE |
| FEDERICO GIETZ | | | ON FILE |
| FEDERICO GIETZ | | | ON FILE |
| FEDERICO GIETZ | | | ON FILE |
| FEDERICO GIETZ | | | ON FILE |
| FEDERICO GIORGINI | | | ON FILE |
| FEDERICO GIROLAMI | | | ON FILE |
| FEDERICO GIUSEPPE PAGNI | | | ON FILE |
| FEDERICO GORGA | | | ON FILE |
| FEDERICO GRAZIOLI | | | ON FILE |
| FEDERICO GRECUCCIO | | | ON FILE |
| FEDERICO GRISCI | | | ON FILE |
| FEDERICO GUALLART | | | ON FILE |
| FEDERICO GUALLART | | | ON FILE |
| FEDERICO GUIDOTTI | | | ON FILE |
| FEDERICO GUILLERMO BATISTA SEGURA | | | ON FILE |
| FEDERICO GUILLERMO FALCON | | | ON FILE |
| FEDERICO GUILLERMO FRANCIONI | | | ON FILE |
| FEDERICO GUILLERMO ISAZA RENDON | | | ON FILE |
| FEDERICO GUILLERMO PENXXALOZA | | | ON FILE |
| FEDERICO GUILLERMO RIVAS ENRIQUEZ | | | ON FILE |
| FEDERICO GUILLERMO TOLABA | | | ON FILE |
| FEDERICO GUSTAVO CARBONE | | | ON FILE |
| FEDERICO GUSTAVO EX RODRIGUEZ | | | ON FILE |
| FEDERICO GUSTAVO VON ZIEGLER CARRASCO | | | ON FILE |
| FEDERICO HECTOR CASATI | | | ON FILE |
| FEDERICO HECTOR SALOMON | | | ON FILE |
| FEDERICO HERNAN ALEGRE | | | ON FILE |
| FEDERICO HERNAN BALASSANIAN | | | ON FILE |
| FEDERICO HERNAN FLORES | | | ON FILE |
| FEDERICO HERNAN LUNA | | | ON FILE |
| FEDERICO HIB | | | ON FILE |
| FEDERICO IANARI | | | ON FILE |
| FEDERICO IANNILLI | | | ON FILE |
| FEDERICO INNOCENTE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FEDERICO INSAURRALDE | | | ON FILE |
| FEDERICO IVAN GARCIA DIAZ | | | ON FILE |
| FEDERICO IVAN STROLLER | | | ON FILE |
| FEDERICO J LOPEZ | | | ON FILE |
| FEDERICO J LUBBERT | | | ON FILE |
| FEDERICO JAIJEL | | | ON FILE |
| FEDERICO JAIJEL | | | ON FILE |
| FEDERICO JAIJEL | | | ON FILE |
| FEDERICO JAVIER CALACOU | | | ON FILE |
| FEDERICO JAVIER CORTES | | | ON FILE |
| FEDERICO JAVIER CORTES | | | ON FILE |
| FEDERICO JAVIER DE ALMEIDA MANSO | | | ON FILE |
| FEDERICO JAVIER FERREIRA RODRIGUEZ | | | ON FILE |
| FEDERICO JAVIER HERRERA | | | ON FILE |
| FEDERICO JAVIER RIVAS CHACON | | | ON FILE |
| FEDERICO JAVIER ROMERO | | | ON FILE |
| FEDERICO JAVIN | | | ON FILE |
| FEDERICO JERONIMO ARCE TERAN | | | ON FILE |
| FEDERICO JESUS GIAQUINTA | | | ON FILE |
| FEDERICO JOAQUIN DE LIO | | | ON FILE |
| FEDERICO JOSE ABREVAYA | | | ON FILE |
| FEDERICO JOSE ALMEIDA | | | ON FILE |
| FEDERICO JOSE ALVAREZ ZALDIVAR | | | ON FILE |
| FEDERICO JOSE BUCZEK | | | ON FILE |
| FEDERICO JOSE FIDALGO | | | ON FILE |
| FEDERICO JOSE GERLERO | | | ON FILE |
| FEDERICO JOSE MARTINEZ LOPEZ | | | ON FILE |
| FEDERICO JOSE MELO BLANCQ CAZAUX | | | ON FILE |
| FEDERICO JOSE SPELLA | | | ON FILE |
| FEDERICO JR CERVANTES | | | ON FILE |
| FEDERICO JR DALIT | | | ON FILE |
| FEDERICO LANCE | | | ON FILE |
| FEDERICO LANZANI | | | ON FILE |
| FEDERICO LAPPA | | | ON FILE |
| FEDERICO LATORRE | | | ON FILE |
| FEDERICO LAZZAROTTO | | | ON FILE |
| FEDERICO LEANDRO ZANINI | | | ON FILE |
| FEDERICO LEON LOPEZ | | | ON FILE |
| FEDERICO LEONEL BURGUETE | | | ON FILE |
| FEDERICO LIPPERA | | | ON FILE |
| FEDERICO LIPSICH | | | ON FILE |
| FEDERICO LO CONTE | | | ON FILE |
| FEDERICO LOPEZ MANUEL | | | ON FILE |
| FEDERICO LORENZO BECCIA | | | ON FILE |
| FEDERICO LOVATO | | | ON FILE |
| FEDERICO LUIGI ALFEO | | | ON FILE |
| FEDERICO LUIS BERGEL | | | ON FILE |
| FEDERICO LUNINI | | | ON FILE |
| FEDERICO LUPIERI | | | ON FILE |
| FEDERICO LUPO | | | ON FILE |
| FEDERICO LUQUE CEBALLOS | | | ON FILE |
| FEDERICO LUQUE SANTOS | | | ON FILE |
| FEDERICO MACORI | | | ON FILE |
| FEDERICO MAEL HEREDIA HIGUERA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FEDERICO MAISANO | | | ON FILE |
| FEDERICO MANGIALAVORI | | | ON FILE |
| FEDERICO MANGIONE | | | ON FILE |
| FEDERICO MANUEL CATALAN | | | ON FILE |
| FEDERICO MANUEL LOPEZ PEREIRA RODRIGUEZ | | | ON FILE |
| FEDERICO MANUEL NAVARRO | | | ON FILE |
| FEDERICO MANZO | | | ON FILE |
| FEDERICO MARCELO CAPOBIANCO | | | ON FILE |
| FEDERICO MARCHI | | | ON FILE |
| FEDERICO MARCO COLLALTI | | | ON FILE |
| FEDERICO MARCOLINI | | | ON FILE |
| FEDERICO MARCONE | | | ON FILE |
| FEDERICO MARCONI | | | ON FILE |
| FEDERICO MARIA DE FILIPPIS | | | ON FILE |
| FEDERICO MARIA GIAIMO | | | ON FILE |
| FEDERICO MARINELLI | | | ON FILE |
| FEDERICO MARINOTTI | | | ON FILE |
| FEDERICO MARIO STRANO | | | ON FILE |
| FEDERICO MARTIN ALCONADA VERZINI | | | ON FILE |
| FEDERICO MARTIN BATTISTESSA | | | ON FILE |
| FEDERICO MARTIN BUCSPUN | | | ON FILE |
| FEDERICO MARTIN HEINRICH | | | ON FILE |
| FEDERICO MARTIN NIETO NARVAEZ | | | ON FILE |
| FEDERICO MARTIN PERDICHIZZI | | | ON FILE |
| FEDERICO MARTIN PREDAZZI | | | ON FILE |
| FEDERICO MARTIN RESNIZKY | | | ON FILE |
| FEDERICO MARTIN ROLDAN | | | ON FILE |
| FEDERICO MARTIN ROSSI RODRIGUEZ | | | ON FILE |
| FEDERICO MARTIN TEJERINA | | | ON FILE |
| FEDERICO MARTIN VILLEGAS | | | ON FILE |
| FEDERICO MARTUCCI | | | ON FILE |
| FEDERICO MASSA | | | ON FILE |
| FEDERICO MASTRAPASQUA | | | ON FILE |
| FEDERICO MATIAS GOLDENBERG | | | ON FILE |
| FEDERICO MATIAS KLEMM | | | ON FILE |
| FEDERICO MATIAS NUNXXEZ | | | ON FILE |
| FEDERICO MATIAS ROZENCWAIG | | | ON FILE |
| FEDERICO MATTEI | | | ON FILE |
| FEDERICO MAURO ZIGLIOLI | | | ON FILE |
| FEDERICO MAXIMILIANO SANTICH | | | ON FILE |
| FEDERICO MAY BARAIBAR | | | ON FILE |
| FEDERICO MAZZA | | | ON FILE |
| FEDERICO MAZZAROLO | | | ON FILE |
| FEDERICO MAZZOLI | | | ON FILE |
| FEDERICO MENOZZI | | | ON FILE |
| FEDERICO MERLO | | | ON FILE |
| FEDERICO MESTRONE | | | ON FILE |
| FEDERICO MICALLEF | | | ON FILE |
| FEDERICO MIELE | | | ON FILE |
| FEDERICO MIGGIANO | | | ON FILE |
| FEDERICO MIGUEL HEKIMIAN | | | ON FILE |
| FEDERICO MIGUEL JORRO CIUFFO | | | ON FILE |
| FEDERICO MILANO | | | ON FILE |
| FEDERICO MILANO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FEDERICO MILANO GRANDE | | | ON FILE |
| FEDERICO MIRETTI | | | ON FILE |
| FEDERICO MODUGNO | | | ON FILE |
| FEDERICO MOLINARI | | | ON FILE |
| FEDERICO MONTOZZI | | | ON FILE |
| FEDERICO MONZON | | | ON FILE |
| FEDERICO MORALES OTERO | | | ON FILE |
| FEDERICO MORATO | | | ON FILE |
| FEDERICO MORATO | | | ON FILE |
| FEDERICO MORETTI | | | ON FILE |
| FEDERICO MULIERI | | | ON FILE |
| FEDERICO MUSA | | | ON FILE |
| FEDERICO MUSIAN | | | ON FILE |
| FEDERICO MUSSO | | | ON FILE |
| FEDERICO NAEF | | | ON FILE |
| FEDERICO NAHUEL CARRANZA RANITI | | | ON FILE |
| FEDERICO NAHUEL GIORDANO | | | ON FILE |
| FEDERICO NAHUEL LAROSA | | | ON FILE |
| FEDERICO NAHUEL MEDINA | | | ON FILE |
| FEDERICO NATALI | | | ON FILE |
| FEDERICO NAVOS | | | ON FILE |
| FEDERICO NERVO | | | ON FILE |
| FEDERICO NICASTRO | | | ON FILE |
| FEDERICO NICOLAS ALEGRE | | | ON FILE |
| FEDERICO NICOLAS BITONTE | | | ON FILE |
| FEDERICO NICOLAS BLESA | | | ON FILE |
| FEDERICO NICOLAS ELIZONDO | | | ON FILE |
| FEDERICO NICOLAS MORALES | | | ON FILE |
| FEDERICO NICOLAS QUISPE ARIAS | | | ON FILE |
| FEDERICO NICOLAS ROLLAN | | | ON FILE |
| FEDERICO NICOLAS RUIZ | | | ON FILE |
| FEDERICO NICOLAS TORTORA | | | ON FILE |
| FEDERICO NIEKRASAS | | | ON FILE |
| FEDERICO NOTARIO | | | ON FILE |
| FEDERICO OGLIANI | | | ON FILE |
| FEDERICO OGUE | | | ON FILE |
| FEDERICO OMBRITI | | | ON FILE |
| FEDERICO OSCAR BELBEY | | | ON FILE |
| FEDERICO OSCAR DEGANUTTI | | | ON FILE |
| FEDERICO OSTE | | | ON FILE |
| FEDERICO PACE | | | ON FILE |
| FEDERICO PACIFICO | | | ON FILE |
| FEDERICO PACINI | | | ON FILE |
| FEDERICO PALEO | | | ON FILE |
| FEDERICO PASQUINI | | | ON FILE |
| FEDERICO PASTOR GRAU | | | ON FILE |
| FEDERICO PATELLA | | | ON FILE |
| FEDERICO PATUNGAN GUEVARRA | | | ON FILE |
| FEDERICO PAVAN | | | ON FILE |
| FEDERICO PAVONE | | | ON FILE |
| FEDERICO PEDRO BARBIERI | | | ON FILE |
| FEDERICO PELLEGRINO | | | ON FILE |
| FEDERICO PERA | | | ON FILE |
| FEDERICO PERETTI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FEDERICO PEREZ BENTANCUR | | | ON FILE |
| FEDERICO PERNA | | | ON FILE |
| FEDERICO PERONDI | | | ON FILE |
| FEDERICO PIANA | | | ON FILE |
| FEDERICO PIAZZA | | | ON FILE |
| FEDERICO PICHETTO | | | ON FILE |
| FEDERICO PICONE | | | ON FILE |
| FEDERICO PIDO ROBERTO | | | ON FILE |
| FEDERICO PIERETTI | | | ON FILE |
| FEDERICO PIERETTI | | | ON FILE |
| FEDERICO PIETRO MARCO MAIOCCHI | | | ON FILE |
| FEDERICO PIO ROMANO | | | ON FILE |
| FEDERICO PIONA | | | ON FILE |
| FEDERICO PIRA | | | ON FILE |
| FEDERICO PISTONO | | | ON FILE |
| FEDERICO PITZALIS | | | ON FILE |
| FEDERICO PONZONI | | | ON FILE |
| FEDERICO PORCEDDA | | | ON FILE |
| FEDERICO PORRO | | | ON FILE |
| FEDERICO PORTA | | | ON FILE |
| FEDERICO POZZOLI | | | ON FILE |
| FEDERICO PRADA LEON | | | ON FILE |
| FEDERICO PRADO MACAT | | | ON FILE |
| FEDERICO PRADO SUAREZ | | | ON FILE |
| FEDERICO PRADO SUAREZ | | | ON FILE |
| FEDERICO PREALTA | | | ON FILE |
| FEDERICO QUARANTA | | | ON FILE |
| FEDERICO RAFFONI | | | ON FILE |
| FEDERICO RAIMONDI | | | ON FILE |
| FEDERICO RAMON DELBENE | | | ON FILE |
| FEDERICO RAMON DELBENE | | | ON FILE |
| FEDERICO RAMON DELBENE | | | ON FILE |
| FEDERICO RAMON GORIS | | | ON FILE |
| FEDERICO RECKE RIOSECO | | | ON FILE |
| FEDERICO REFOLLI | | | ON FILE |
| FEDERICO RENE ALVAREZ TERAN | | | ON FILE |
| FEDERICO RIBOLDI | | | ON FILE |
| FEDERICO RICO MAHUGO | | | ON FILE |
| FEDERICO RIGAMONTI | | | ON FILE |
| FEDERICO RIGHI | | | ON FILE |
| FEDERICO RINALDI | | | ON FILE |
| FEDERICO RIZZO | | | ON FILE |
| FEDERICO ROASIO | | | ON FILE |
| FEDERICO ROBERTO DIATO | | | ON FILE |
| FEDERICO ROCCHI | | | ON FILE |
| FEDERICO RODOLFO LISCHETTI | | | ON FILE |
| FEDERICO RODOLFO SCHULTZE | | | ON FILE |
| FEDERICO ROMAN RAMIREZ | | | ON FILE |
| FEDERICO ROMEO | | | ON FILE |
| FEDERICO ROSSI RAZZINI | | | ON FILE |
| FEDERICO RUGGERI | | | ON FILE |
| FEDERICO RUIZ MACHADO | | | ON FILE |
| FEDERICO RUSICH | | | ON FILE |
| FEDERICO RUSSO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FEDERICO SAIZ BECKMANN | | | ON FILE |
| FEDERICO SALINAS | | | ON FILE |
| FEDERICO SALINAS BARRENECHEA | | | ON FILE |
| FEDERICO SALLUZZO | | | ON FILE |
| FEDERICO SANCIN | | | ON FILE |
| FEDERICO SANNA | | | ON FILE |
| FEDERICO SANNICOLÃ² | | | ON FILE |
| FEDERICO SANNICOLO | | | ON FILE |
| FEDERICO SANTIAGO BLAISSE | | | ON FILE |
| FEDERICO SARDELLA | | | ON FILE |
| FEDERICO SAUL PADILLA | | | ON FILE |
| FEDERICO SAVERIO PASOLLI | | | ON FILE |
| FEDERICO SAVINI | | | ON FILE |
| FEDERICO SCARAMELLI | | | ON FILE |
| FEDERICO SCARPA | | | ON FILE |
| FEDERICO SCHIAVINOTTO | | | ON FILE |
| FEDERICO SCHROEDER | | | ON FILE |
| FEDERICO SCHTRE | | | ON FILE |
| FEDERICO SCIANDRA | | | ON FILE |
| FEDERICO SCIBETTA | | | ON FILE |
| FEDERICO SEBASTIAN CESARATTO | | | ON FILE |
| FEDERICO SEBASTIAN DILEO | | | ON FILE |
| FEDERICO SEBASTIAN MAYORGA RANFLA | | | ON FILE |
| FEDERICO SEBASTIAN PALOMBO | | | ON FILE |
| FEDERICO SEGUNDO FERNANDEZ SASSO | | | ON FILE |
| FEDERICO SEGUNDO MANTEL | | | ON FILE |
| FEDERICO SENESI | | | ON FILE |
| FEDERICO SIERRA GOMEZ | | | ON FILE |
| FEDERICO SIMON OKRAGLY | | | ON FILE |
| FEDERICO SIMONI | | | ON FILE |
| FEDERICO SOAVI | | | ON FILE |
| FEDERICO SOSA | | | ON FILE |
| FEDERICO SOSA BAYER | | | ON FILE |
| FEDERICO SPANO | | | ON FILE |
| FEDERICO SPANU | | | ON FILE |
| FEDERICO SPINELLI | | | ON FILE |
| FEDERICO STARK | | | ON FILE |
| FEDERICO STEFANELLI | | | ON FILE |
| FEDERICO STEFANI | | | ON FILE |
| FEDERICO T LOPEZ | | | ON FILE |
| FEDERICO TANZI | | | ON FILE |
| FEDERICO TAVI | | | ON FILE |
| FEDERICO TINTI | | | ON FILE |
| FEDERICO TOCE | | | ON FILE |
| FEDERICO TOMAS GLEISS | | | ON FILE |
| FEDERICO TOMAS TAMAROFF | | | ON FILE |
| FEDERICO TOMAS VEGA | | | ON FILE |
| FEDERICO TOMI | | | ON FILE |
| FEDERICO TORRISI | | | ON FILE |
| FEDERICO TOSO | | | ON FILE |
| FEDERICO TROTTI | | | ON FILE |
| FEDERICO TROTTO | | | ON FILE |
| FEDERICO TURINI RUIBAL | | | ON FILE |
| FEDERICO URBANI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FEDERICO VALENTE | | | ON FILE |
| FEDERICO VALSANIA | | | ON FILE |
| FEDERICO VANZO | | | ON FILE |
| FEDERICO VASEN | | | ON FILE |
| FEDERICO VECCHIARELLO | | | ON FILE |
| FEDERICO VERNARELLI | | | ON FILE |
| FEDERICO VERZELLI | | | ON FILE |
| FEDERICO VICTOR YU | | | ON FILE |
| FEDERICO VIDAL MONTOYA ABREGO | | | ON FILE |
| FEDERICO VINCENZI | | | ON FILE |
| FEDERICO VITALI | | | ON FILE |
| FEDERICO VITELLI | | | ON FILE |
| FEDERICO VITELLI | | | ON FILE |
| FEDERICO ZAGAMI | | | ON FILE |
| FEDERICO ZALCBERG | | | ON FILE |
| FEDERICO ZAMBON | | | ON FILE |
| FEDERICO ZAMBUSI | | | ON FILE |
| FEDERICO ZANETTI | | | ON FILE |
| FEDERICO ZUCCA | | | ON FILE |
| FEDERICO ZUCCOTTI | | | ON FILE |
| FEDERICPO BACHIS | | | ON FILE |
| FEDERIKO LOUISDOORNIK YAP | | | ON FILE |
| FEDEX CORPORATE SERVICES, INC. | BANKRUPTCY | | BANKRUPTCY@FEDEX.COM |
| FEDIL ALLAH AL HAYAWI | | | ON FILE |
| FEDIR KUSHCHENKO | | | ON FILE |
| FEDIR NEVOIT | | | ON FILE |
| FEDJA JAN WENDISCH | | | ON FILE |
| FEDMON RAE MONTANO LAUNIO | | | ON FILE |
| FEDOR ANTONOVICH CHUSOVSKOI | | | ON FILE |
| FEDOR BEETS | | | ON FILE |
| FEDOR BREUGEM | | | ON FILE |
| FEDOR BROUWER | | | ON FILE |
| FEDOR DMITRIEVICH PONOMAREV | | | ON FILE |
| FEDOR DOROFEEV | | | ON FILE |
| FEDOR MALYKHIN | | | ON FILE |
| FEDOR MARIJN MUSIL | | | ON FILE |
| FEDOR MARIJN MUSIL | | | ON FILE |
| FEDOR SEVERA | | | ON FILE |
| FEDOR VLADIMIROVICH MAKAROV | | | ON FILE |
| FEDOR Y ZAITSEV | | | ON FILE |
| FEDOR ZAETS | | | ON FILE |
| FEDORA DOBRINJANIN | | | ON FILE |
| FEDRICK CHARLES HARSCHER | | | ON FILE |
| FEDROS RYAN | | | ON FILE |
| FEDYE SÃŒRGET | | | ON FILE |
| FEE EXAMINER | ATTN: CHRISTOPHER S. SONTCHI | | CELSIUSFEEEXAMINER@GKLAW.COM |
| FEE S THUIJS | | | ON FILE |
| FEFE WANG CHENG | | | ON FILE |
| FEFI ELADWY | | | ON FILE |
| FEHIM HASIC | | | ON FILE |
| FEHIM KORKMAZ | | | ON FILE |
| FEHMI MURAT KOPRULULER | | | ON FILE |
| FEHMI ONUR ONGEN | | | ON FILE |
| FEHRAT ALDANMAZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FEHYM FERJANI | | | ON FILE |
| FEI CHEN | | | ON FILE |
| FEI DUAN | | | ON FILE |
| FEI HE | | | ON FILE |
| FEI HONG CHEN | | | ON FILE |
| FEI HOONG OOI | | | ON FILE |
| FEI JEFFREY CHAN | | | ON FILE |
| FEI KONG | | | ON FILE |
| FEI LIN | | | ON FILE |
| FEI QI | | | ON FILE |
| FEI SHAN MAI | | | ON FILE |
| FEI WANG | | | ON FILE |
| FEI WU | | | ON FILE |
| FEI XUE | | | ON FILE |
| FEI YANG | | | ON FILE |
| FEI YANG NG | | | ON FILE |
| FEI YI | | | ON FILE |
| FEI YUAN | | | ON FILE |
| FEI YUAN HUANG | | | ON FILE |
| FEIAH NAILA MEROY DELA CRUZ | | | ON FILE |
| FEICKO S KOLLER | | | ON FILE |
| FEIFAN LU | | | ON FILE |
| FEIFAN LUO | | | ON FILE |
| FEIFEI ZHENG | | | ON FILE |
| FEIKO VAN DIJK | | | ON FILE |
| FEILIM THOMAS OCONNOR | | | ON FILE |
| FEILING TANDIONO | | | ON FILE |
| FEINA ZHENG | | | ON FILE |
| FEIPE ORACIO GONZALEZ | | | ON FILE |
| FEISAL CHARLES MAHOMED JEFFERIES | | | ON FILE |
| FEISEL MOHAMED ALI | | | ON FILE |
| FEISSER PUELLO ABDALA | | | ON FILE |
| FEIYAN ZHOU | | | ON FILE |
| FEIYANG CHENG | | | ON FILE |
| FEIYU WU | | | ON FILE |
| FEIZAL SALIM JAFFER | | | ON FILE |
| FEIZEL WARLEY | | | ON FILE |
| FEJSAL JUGO | | | ON FILE |
| FEKRI EL-AHRAMI | | | ON FILE |
| FELAGOT DAGNE DESTA | | | ON FILE |
| FELBER ROLAND | | | ON FILE |
| FELCOR GENIO MORANDARTE | | | ON FILE |
| FELDA ISIKLI | | | ON FILE |
| FELDMANN, TIMON | | | ON FILE |
| FELECIA DENISE BROWN | | | ON FILE |
| FELECIA PARADIS | | | ON FILE |
| FELENTINO CONSTANTIN | | | ON FILE |
| FELIBERTO BELINDO MONTENEGRO | | | ON FILE |
| FELIBERTO DIAZ | | | ON FILE |
| FELICE AIELLO | | | ON FILE |
| FELICE ALESSANDRO MARASCIO | | | ON FILE |
| FELICE ALIBERTI | | | ON FILE |
| FELICE BARRA | | | ON FILE |
| FELICE CORRERA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FELICE DELIA | | | ON FILE |
| FELICE DELLA GATTA | | | ON FILE |
| FELICE DIGENNARO | | | ON FILE |
| FELICE FIORE | | | ON FILE |
| FELICE GERARDO TORTORA | | | ON FILE |
| FELICE GIGLIO | | | ON FILE |
| FELICE JOSEPH RUBINO | | | ON FILE |
| FELICE LAFORZA | | | ON FILE |
| FELICE LUMINELLO | | | ON FILE |
| FELICE MAREE REYNOLDS | | | ON FILE |
| FELICE MASSIMO FAVA | | | ON FILE |
| FELICE MICHEL BERNARD MARIE PICOT | | | ON FILE |
| FELICE SACCO | | | ON FILE |
| FELICE SCHENA | | | ON FILE |
| FELICE SCOCCIMARRO | | | ON FILE |
| FELICE SERAFINO SERENA | | | ON FILE |
| FELICE SOLLIMA | | | ON FILE |
| FELICE SWANSON | | | ON FILE |
| FELICE VAN DER SANDT | | | ON FILE |
| FELICIA A CALDERON | | | ON FILE |
| FELICIA A EASON | | | ON FILE |
| FELICIA A STEATER | | | ON FILE |
| FELICIA AGUSTINE SUTANTO | | | ON FILE |
| FELICIA ANN GUEVARA | | | ON FILE |
| FELICIA ANN LOVATO | | | ON FILE |
| FELICIA ANTOINETTE BROWN | | | ON FILE |
| FELICIA BRIANNE RUTBERG | | | ON FILE |
| FELICIA CARLETTE GRAHAM | | | ON FILE |
| FELICIA CECILIA JOHNSON | | | ON FILE |
| FELICIA DANIELLE SMITH | | | ON FILE |
| FELICIA DE ROBERTIS | | | ON FILE |
| FELICIA EGIZIO | | | ON FILE |
| FELICIA ERICA RONDEAU | | | ON FILE |
| FELICIA EVA ESTEMAR WELIN | | | ON FILE |
| FELICIA EVETTE EULA HEATH | | | ON FILE |
| FELICIA F TOWERS-MADDOX | | | ON FILE |
| FELICIA FARRELL | | | ON FILE |
| FELICIA FEBRIANTI | | | ON FILE |
| FELICIA FRENT | | | ON FILE |
| FELICIA FUSILIER JENNINGS | | | ON FILE |
| FELICIA GRAZETTE | | | ON FILE |
| FELICIA HARGARTEN | | | ON FILE |
| FELICIA L COCO | | | ON FILE |
| FELICIA LESLIE ANNE MARSHALL | | | ON FILE |
| FELICIA MARIA ANGELA RICCHITELLI | | | ON FILE |
| FELICIA MARIA WELDON | | | ON FILE |
| FELICIA MARIE DENARDO | | | ON FILE |
| FELICIA MARIE DUHE | | | ON FILE |
| FELICIA MARIE GARIS | | | ON FILE |
| FELICIA MARIE MARTINEZ | | | ON FILE |
| FELICIA MARINA CASTRO | | | ON FILE |
| FELICIA MARTHA SUTANTYO | | | ON FILE |
| FELICIA MATTHEWS | | | ON FILE |
| FELICIA MINNAARD HOFSTEDE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FELICIA NICOLAESCU | | | ON FILE |
| FELICIA OLENE HARRIS QUEEN | | | ON FILE |
| FELICIA OSHEORE HWABEJIRE | | | ON FILE |
| FELICIA PANG HUI ZHEN | | | ON FILE |
| FELICIA SHANEE LIDDELL | | | ON FILE |
| FELICIA TIONARDI | | | ON FILE |
| FELICIA VONCIL PATTERSON | | | ON FILE |
| FELICIA VULPIO | | | ON FILE |
| FELICIA YVONNE MITCHELL | | | ON FILE |
| FELICIANA SALINAS GOMEZ | | | ON FILE |
| FELICIANO FARFAN | | | ON FILE |
| FELICIANO MURILLO | | | ON FILE |
| FELICIANO PEREZ | | | ON FILE |
| FELICIANO SERRANO AGAS | | | ON FILE |
| FELICIANO SILVA RAMOS | | | ON FILE |
| FELICIDAD ASUNCION ACUNA | | | ON FILE |
| FELICIDAD DEL CARMEN TOLEDO CHRZAN | | | ON FILE |
| FELICIE FELICITE DESMAZIERES | | | ON FILE |
| FELICIE VERONIQUE M JONCKHEERE | | | ON FILE |
| FELICIEN BRUNO PATRICK TOURTE | | | ON FILE |
| FELICIEN EMMANUEL MATHIEU | | | ON FILE |
| FELICIEN JEAN G LOUYET | | | ON FILE |
| FELICIO DA SILVA | | | ON FILE |
| FELICITAS DACUMOS | | | ON FILE |
| FELICITAS ESCOBAR | | | ON FILE |
| FELICITAS GERTRUD WEILENMANN | | | ON FILE |
| FELICITAS JACQUELINE FURST | | | ON FILE |
| FELICITAS MARIA FATIMA SCHMOLL | | | ON FILE |
| FELICITAS MICHELLI | | | ON FILE |
| FELICITAS OLSCHEWSKI | | | ON FILE |
| FELICITE CHANTAL BEFE FOE | | | ON FILE |
| FELICITY ANN RUTH CROFT | | | ON FILE |
| FELICITY BRIDGET WITT | | | ON FILE |
| FELICITY ELIZABETH ESTHER KELLY | | | ON FILE |
| FELICITY GRACE PRIVITERA | | | ON FILE |
| FELICITY KATE JEAVONS-FELLOWS | | | ON FILE |
| FELICITY PIPPA LOUISE NOSWORTHY | | | ON FILE |
| FELICITY SHU YIN CHUNG | | | ON FILE |
| FELICITY T DE SOMERVILLE | | | ON FILE |
| FELICJAN TADEUSZ CZERWINSKI | | | ON FILE |
| FELIK ARYANA | | | ON FILE |
| FELIKS BRODSKIY | | | ON FILE |
| FELIKS JOZEF MALCHER | | | ON FILE |
| FELIKS KERMAN | | | ON FILE |
| FELIN LAI | | | ON FILE |
| FELINOR JR GINETE PASCUA | | | ON FILE |
| FELIOSA DAGUTAO ILAD | | | ON FILE |
| FELIPA GRACIELA PEREZ | | | ON FILE |
| FELIPA MONCERRAT NAVARRO | | | ON FILE |
| FELIPE A RODRIGUEZ-CABR | | | ON FILE |
| FELIPE ABREU SAMPAIO DA CRUZ | | | ON FILE |
| FELIPE ACUNA | | | ON FILE |
| FELIPE AGUIRRE MARTINEZ | | | ON FILE |
| FELIPE AGUSTIN ENEA SPILIMBERGO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FELIPE AGUSTIN GARCIA ALBARRAN | | | ON FILE |
| FELIPE AGUSTIN MALDONADO GARCIA | | | ON FILE |
| FELIPE AGUSTIN SADLER | | | ON FILE |
| FELIPE ALBERCA PEREZ | | | ON FILE |
| FELIPE ALBERTO AYALA | | | ON FILE |
| FELIPE ALBERTO GUERRERO | | | ON FILE |
| FELIPE ALBERTO PRIETO SILVA | | | ON FILE |
| FELIPE ALEGRE RIJO | | | ON FILE |
| FELIPE ALEJANDRO AGUILAR VIRGUEZ | | | ON FILE |
| FELIPE ALEJANDRO BORQUEZ PARRA | | | ON FILE |
| FELIPE ALEJANDRO GALLARDO GONZALEZ | | | ON FILE |
| FELIPE ALEJANDRO LUNASANDOVAL | | | ON FILE |
| FELIPE ALEJANDRO OCAMPO | | | ON FILE |
| FELIPE ALF LAVANDERO FRANZANI | | | ON FILE |
| FELIPE ALFONSO OSORIO RUBINA | | | ON FILE |
| FELIPE ALFREDO ALONSO | | | ON FILE |
| FELIPE ALFREDO ALONSO | | | ON FILE |
| FELIPE ALONSO ALCALDE | | | ON FILE |
| FELIPE ALONSO HERNANDEZ SOTELO | | | ON FILE |
| FELIPE ALVES MUNIZ | | | ON FILE |
| FELIPE ANDRADE CARVAJAL | | | ON FILE |
| FELIPE ANDRE BASTIDAS BRIONES | | | ON FILE |
| FELIPE ANDRES ARANCIBIA REYES | | | ON FILE |
| FELIPE ANDRES BARRIOS BARRIOS | | | ON FILE |
| FELIPE ANDRES CORDERO ESPINOSA | | | ON FILE |
| FELIPE ANDRES GONZALEZ | | | ON FILE |
| FELIPE ANDRES JULIO ARRIAGADA | | | ON FILE |
| FELIPE ANDRES LLANILLOS ARAYA | | | ON FILE |
| FELIPE ANDRES MARTINEZ | | | ON FILE |
| FELIPE ANDRES MAUREIRA IBANEZ | | | ON FILE |
| FELIPE ANDRES MUNOZ RIVERA | | | ON FILE |
| FELIPE ANDRES MURGA VALENZUELA | | | ON FILE |
| FELIPE ANDRES PAGES LOVATON | | | ON FILE |
| FELIPE ANDRES PENA CUEVAS | | | ON FILE |
| FELIPE ANDRES PINILLA DIAZ | | | ON FILE |
| FELIPE ANDRES ROJAS MUNOZ | | | ON FILE |
| FELIPE ANDRES SOUZA ALARCON | | | ON FILE |
| FELIPE ANDRES TALAVERA VILLABLANCA | | | ON FILE |
| FELIPE ANDRES VALDES OLEA | | | ON FILE |
| FELIPE ANDRES VARGAS OLGUIN | | | ON FILE |
| FELIPE ANDRES VELIZ CORNEJO | | | ON FILE |
| FELIPE ANGUIANO III | | | ON FILE |
| FELIPE ANIB GONZALEZ HERNANDEZ | | | ON FILE |
| FELIPE ANTONIO ARRIAGADA ZETA | | | ON FILE |
| FELIPE ANTONIO COLOMA MAZZINI | | | ON FILE |
| FELIPE ANTONIO JARA INOSTROZA | | | ON FILE |
| FELIPE ANTONIO PINCHEIRA-BERTHELON | | | ON FILE |
| FELIPE ANTONIO PONCE PINOCHET | | | ON FILE |
| FELIPE ANTONIO SOLER MENDEZ | | | ON FILE |
| FELIPE ARANZABAL ACHA | | | ON FILE |
| FELIPE ARDANZA TREVIJANO BERMEJO | | | ON FILE |
| FELIPE ARMANDO GOMEZ | | | ON FILE |
| FELIPE ARMANDO GOMEZ | | | ON FILE |
| FELIPE ARMANDO GOMEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FELIPE ARMANDO GOMEZ | | | ON FILE |
| FELIPE ARMANDO GOMEZ | | | ON FILE |
| FELIPE ARMANDO GOMEZ | | | ON FILE |
| FELIPE ARMANDO GOMEZ | | | ON FILE |
| FELIPE ARMANDO GOMEZ | | | ON FILE |
| FELIPE ARMANDO GOMEZ | | | ON FILE |
| FELIPE ARMANDO GOMEZ | | | ON FILE |
| FELIPE ARMANDO GOMEZ | | | ON FILE |
| FELIPE ARMANDO GOMEZ | | | ON FILE |
| FELIPE ARMANDO GOMEZ | | | ON FILE |
| FELIPE ARMANDO GOMEZ | | | ON FILE |
| FELIPE ARMANDO GOMEZ | | | ON FILE |
| FELIPE ARRIOLA PERDOMO | | | ON FILE |
| FELIPE ASSIS | | | ON FILE |
| FELIPE AUGUSTO MEIROZ DOS SANTOS | | | ON FILE |
| FELIPE AUGUSTO SPOHR | | | ON FILE |
| FELIPE BAHENA | | | ON FILE |
| FELIPE BARBOSA DE OLIVEIRA | | | ON FILE |
| FELIPE BARDOSA DOS SANTOS | | | ON FILE |
| FELIPE BEA MANGADO | | | ON FILE |
| FELIPE BOU JIMENEZ | | | ON FILE |
| FELIPE BRANDALESI WEISS | | | ON FILE |
| FELIPE BRIZZOLA SARAVIA | | | ON FILE |
| FELIPE BURGER | | | ON FILE |
| FELIPE CABEZA NEBBIA | | | ON FILE |
| FELIPE CADENA ALVAREZ | | | ON FILE |
| FELIPE CADENA ALVAREZ | | | ON FILE |
| FELIPE CARLOS BROWN | | | ON FILE |
| FELIPE CARMONA | | | ON FILE |
| FELIPE CARVALHO HELISZKOWSKI | | | ON FILE |
| FELIPE CAVA ORNELLAS | | | ON FILE |
| FELIPE CEPKAUSKAS PETRACHINI | | | ON FILE |
| FELIPE CHAMPALANNE | | | ON FILE |
| FELIPE CLAVIJO-GARCIA | | | ON FILE |
| FELIPE COELHO DE ANDRADE FAVA | | | ON FILE |
| FELIPE COMINATO SALIM | | | ON FILE |
| FELIPE CORTES | | | ON FILE |
| FELIPE COSTA SENA DA SILVA | | | ON FILE |
| FELIPE CUERVO LORENZANA | | | ON FILE |
| FELIPE D AMICO | | | ON FILE |
| FELIPE DA COSTA STAHELIN | | | ON FILE |
| FELIPE DANIEL GONZALEZ | | | ON FILE |
| FELIPE DAVID GONZALEZ LETELIER | | | ON FILE |
| FELIPE DE CARLI | | | ON FILE |
| FELIPE DE CARVALHO ALBRECHT | | | ON FILE |
| FELIPE DE JESUS ARCE MARQUEZ | | | ON FILE |
| FELIPE DE JESUS DE LOA GONZALEZ | | | ON FILE |
| FELIPE DE JESUS OCANA PEDRERO | | | ON FILE |
| FELIPE DE JESUS ORTIZ | | | ON FILE |
| FELIPE DE JESUS OSSA | | | ON FILE |
| FELIPE DE JESUS PADILLA BELTRAN | | | ON FILE |
| FELIPE DE MELLO FREDEL | | | ON FILE |
| FELIPE DE OLIVEIRA NOETZOLD | | | ON FILE |
| FELIPE DE PAULA LEITE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FELIPE DE SOUZA DA COSTA BARROS | | | ON FILE |
| FELIPE DEJESUS LUNA | | | ON FILE |
| FELIPE DEJESUS PORTILLO | | | ON FILE |
| FELIPE DEL SEL | | | ON FILE |
| FELIPE DELGADO MOREIRA | | | ON FILE |
| FELIPE DELSON RIBEIRO LIRA | | | ON FILE |
| FELIPE DIEGO DE LA FUENTE | | | ON FILE |
| FELIPE DIOGO RIBAS RUPPEL | | | ON FILE |
| FELIPE DO COUTO DUARTE | | | ON FILE |
| FELIPE DOS SANTOS NOGUEIRA | | | ON FILE |
| FELIPE DUCHEMIN-MUNOZ | | | ON FILE |
| FELIPE E BELTRAN | | | ON FILE |
| FELIPE E HUBERTUS | | | ON FILE |
| FELIPE ECHEVARRIA HERRERA | | | ON FILE |
| FELIPE EDUARDO CASELLI SEIPPEL | | | ON FILE |
| FELIPE EDUARDO LIRA MARINHO | | | ON FILE |
| FELIPE EDUARDO LUIZ | | | ON FILE |
| FELIPE EDUARDO PATRICIO BRAVO ARAYA | | | ON FILE |
| FELIPE ENRIQUE UMBERT OLAZABAL | | | ON FILE |
| FELIPE ERIC BAPTISTA | | | ON FILE |
| FELIPE ERNESTO VICINI | | | ON FILE |
| FELIPE EVAN DE LA ROSA | | | ON FILE |
| FELIPE FALCAO PEREIRA | | | ON FILE |
| FELIPE FERNANDEZ REGUERA | | | ON FILE |
| FELIPE FERNANDEZ SANCHEZ | | | ON FILE |
| FELIPE FERRAZ SAKO | | | ON FILE |
| FELIPE FERRAZPEREIRA MEMORIA | | | ON FILE |
| FELIPE FIGUEROA | | | ON FILE |
| FELIPE FRANCISCO DE MATTOS | | | ON FILE |
| FELIPE FRANCISCO GARCIA | | | ON FILE |
| FELIPE FRANCISCO GARCIA | | | ON FILE |
| FELIPE G A BONONI BELLO | | | ON FILE |
| FELIPE GALLI | | | ON FILE |
| FELIPE GARCIA DE ALMEIDA | | | ON FILE |
| FELIPE GAVINA GOMEZ | | | ON FILE |
| FELIPE GONZALEZ | | | ON FILE |
| FELIPE GONZALO ALBORNOZ JARA | | | ON FILE |
| FELIPE GUILHERME ADEPELUMI | | | ON FILE |
| FELIPE GUILLERMO IBARRA ARAVENA | | | ON FILE |
| FELIPE GUILLERMO SAUCEDO | | | ON FILE |
| FELIPE GUSTAVO ORELO GIUGNI | | | ON FILE |
| FELIPE HEMMINGSEN | | | ON FILE |
| FELIPE HERMES HICKMANN | | | ON FILE |
| FELIPE HERNANDEZ | | | ON FILE |
| FELIPE HIROAKI ONITUKA | | | ON FILE |
| FELIPE IGLESIAS GONZALEZ | | | ON FILE |
| FELIPE IGNACIO MALBEC LEIGHTON | | | ON FILE |
| FELIPE IGNACIO BELLO CARRILLO | | | ON FILE |
| FELIPE IGNACIO BESSEMS | | | ON FILE |
| FELIPE IGNACIO CISTERNA FARIAS | | | ON FILE |
| FELIPE IGNACIO DOREN VILLASECA | | | ON FILE |
| FELIPE IGNACIO GARCIA BERTOGLIA | | | ON FILE |
| FELIPE INOSTROZA | | | ON FILE |
| FELIPE ISRAEL IMBAQUINGO CERON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FELIPE JAVIER MELIS ARCOS | | | ON FILE |
| FELIPE JAVIER RODRIGUEZ SAMITH | | | ON FILE |
| FELIPE JIMENEZ | | | ON FILE |
| FELIPE JOAOUIN BUSTO SWETT | | | ON FILE |
| FELIPE JONATHAN CARBAJAL CHAUCA | | | ON FILE |
| FELIPE JORGE BERGO | | | ON FILE |
| FELIPE JOSE DE JESUS MASROUA RUIZ | | | ON FILE |
| FELIPE JOSE DIAZ FUNES | | | ON FILE |
| FELIPE JOSE GONZALEZ | | | ON FILE |
| FELIPE JOSE NOBRE LELIS | | | ON FILE |
| FELIPE JR OROPEZA | | | ON FILE |
| FELIPE JUNIOR DOMINGUEZ CHAVEZ | | | ON FILE |
| FELIPE JUNIOR ZAMORA | | | ON FILE |
| FELIPE JUSTINO DOS SANTOS | | | ON FILE |
| FELIPE KAM KU | | | ON FILE |
| FELIPE KURI CASTILLON | | | ON FILE |
| FELIPE LEONARDO MUNOZ DIAZ | | | ON FILE |
| FELIPE LEZCANO COMESANA | | | ON FILE |
| FELIPE LIMA BARBOSA | | | ON FILE |
| FELIPE LOPEZ | | | ON FILE |
| FELIPE LOPEZ PRADO | | | ON FILE |
| FELIPE LUCA RICCI | | | ON FILE |
| FELIPE LUCAS | | | ON FILE |
| FELIPE MACHADO | | | ON FILE |
| FELIPE MACHADO | | | ON FILE |
| FELIPE MACHADO PAVANELA | | | ON FILE |
| FELIPE MACHADO SOARES | | | ON FILE |
| FELIPE MACIEL DA SILVA | | | ON FILE |
| FELIPE MANUEL ACOSTA | | | ON FILE |
| FELIPE MARTINEZ | | | ON FILE |
| FELIPE MARTINEZ TULEN | | | ON FILE |
| FELIPE MASSA | | | ON FILE |
| FELIPE MATOS MOREIRA | | | ON FILE |
| FELIPE MAYA ZULUAGA | | | ON FILE |
| FELIPE MEJIA DUOUE | | | ON FILE |
| FELIPE MIDLEJ MARTINELI GRAMACHO | | | ON FILE |
| FELIPE MIGUEL TETTAMANTI | | | ON FILE |
| FELIPE MODENESE BASTOS | | | ON FILE |
| FELIPE MOISES FLORES VILA | | | ON FILE |
| FELIPE MONTES JIMENEZ | | | ON FILE |
| FELIPE MORALES SAEZ | | | ON FILE |
| FELIPE MULLER | | | ON FILE |
| FELIPE NAKANO | | | ON FILE |
| FELIPE NARDINI | | | ON FILE |
| FELIPE OESTERHELD | | | ON FILE |
| FELIPE ORASNIEVICZ | | | ON FILE |
| FELIPE OVALLE VILLARREAL | | | ON FILE |
| FELIPE PANTOS | | | ON FILE |
| FELIPE PARUNGAO STA ELENA | | | ON FILE |
| FELIPE PEREIRA RAVANINI | | | ON FILE |
| FELIPE PEREIRAIGNACIO FAUS | | | ON FILE |
| FELIPE PINON TEMBRAS | | | ON FILE |
| FELIPE RAMIRO PAULINO DE FARIA SODRE | | | ON FILE |
| FELIPE RELOBA MERGAREJO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FELIPE RICARDO KERSCHBAUM | | | ON FILE |
| FELIPE RICKY JOA LEUNG | | | ON FILE |
| FELIPE RIVEROS | | | ON FILE |
| FELIPE ROBERTO ALVES DA SILVA | | | ON FILE |
| FELIPE RODRIGUEZ CRUZ | | | ON FILE |
| FELIPE RODRIGUEZ CRUZ | | | ON FILE |
| FELIPE ROMEO ROCHA | | | ON FILE |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | | | ON FILE |
| FELIPE RUBEN COSTA DA CUNHA | | | ON FILE |
| FELIPE SAINZ JIMENEZ | | | ON FILE |
| FELIPE SALVADOR MARTINEZ ROA | | | ON FILE |
| FELIPE SALVADOR RICCI ROSPIGLIOSI | | | ON FILE |
| FELIPE SANABRIA ROMERO | | | ON FILE |
| FELIPE SANCHEZ BLANDON | | | ON FILE |
| FELIPE SANCHEZ DANN | | | ON FILE |
| FELIPE SANDOVAL | | | ON FILE |
| FELIPE SANTANA DA SILVA SOARES | | | ON FILE |
| FELIPE SCHMIDT FONSECA | | | ON FILE |
| FELIPE SIGAUDO | | | ON FILE |
| FELIPE SMITH | | | ON FILE |
| FELIPE SOLER | | | ON FILE |
| FELIPE SUAREZ JIMENEZ | | | ON FILE |
| FELIPE TAMUKA RÃ–TGER | | | ON FILE |
| FELIPE TAQUINI | | | ON FILE |
| FELIPE THEN FRANCISCO | | | ON FILE |
| FELIPE TOME GREGORIO | | | ON FILE |
| FELIPE TUMONIS | | | ON FILE |
| FELIPE URIBE BOTERO | | | ON FILE |
| FELIPE V ORELLANA-CHASI | | | ON FILE |
| FELIPE VALENCIA | | | ON FILE |
| FELIPE VALENCIO DA SILVA | | | ON FILE |
| FELIPE VASQUEZ | | | ON FILE |
| FELIPE VASQUEZ HERNANDEZ | | | ON FILE |
| FELIPE VILLA RAMIREZ | | | ON FILE |
| FELIPE WILLIAM CALIL FERREIRA | | | ON FILE |
| FELIPPE H OPPE | | | ON FILE |
| FELIS TORRES | | | ON FILE |
| FELISA HAMPAS CANDOLE | | | ON FILE |
| FELISA MARTINA RODAS | | | ON FILE |
| FELISA PALIS | | | ON FILE |
| FELISHA ANISHA SHARMA | | | ON FILE |
| FELISHA E FLOWERS | | | ON FILE |
| FELIX  LEMAY | | | ON FILE |
| FELIX ABAN PAREDES | | | ON FILE |
| FELIX ADAM SCHMITT | | | ON FILE |
| FELIX ADRIAN VINA RIVERO | | | ON FILE |
| FELIX AGUINAIDO JR AGOY | | | ON FILE |
| FELIX AHLEFELDER | | | ON FILE |
| FELIX ALBERTO FERNANDEZ MUNOZ | | | ON FILE |
| FELIX ALBERTO OSORIO | | | ON FILE |
| FELIX ALEJANDRO INFANTE | | | ON FILE |
| FELIX ALEXANDER DAUM | | | ON FILE |
| FELIX ALEXANDER DICK | | | ON FILE |
| FELIX ALEXANDER VON PREYSS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FELIX ALEXANDRE JUDE VALETTE | | | ON FILE |
| FELIX ALONSO ALBARRAN | | | ON FILE |
| FELIX ALONSO PE | | | ON FILE |
| FELIX ALTAMIRANO | | | ON FILE |
| FELIX AMERICO DE BLAS | | | ON FILE |
| FELIX ANG | | | ON FILE |
| FELIX ANTOINE BERGERON | | | ON FILE |
| FELIX ANTOINE BOILY AUDET | | | ON FILE |
| FELIX ANTOINE PELLETIER | | | ON FILE |
| FELIX ANTOINE TREMBLAY | | | ON FILE |
| FELIX ANTONIO AMARO | | | ON FILE |
| FELIX ANTONIO OLIVARES | | | ON FILE |
| FELIX ANTONIO SANTANA MATEO | | | ON FILE |
| FELIX ANTONIO VALDIVIELSO MIRANDA | | | ON FILE |
| FELIX ARCHAMBAULT | | | ON FILE |
| FELIX ARDIEES MORALES | | | ON FILE |
| FELIX ARIAS GABASA | | | ON FILE |
| FELIX ARMANDO FERNANDEZ PEREZ | | | ON FILE |
| FELIX ARNO WONG | | | ON FILE |
| FELIX ARNOLD | | | ON FILE |
| FELIX ARSENAULT | | | ON FILE |
| FELIX ARTHUR ALLAN AIGLOZ | | | ON FILE |
| FELIX ARTHUR GREGOIRE MARIE DEGRUEL | | | ON FILE |
| FELIX AUGUSTO JUAREZ ARAOZ | | | ON FILE |
| FELIX BACCAM | | | ON FILE |
| FELIX BALBINO ROMAN | | | ON FILE |
| FELIX BENGT ERIC SILVER | | | ON FILE |
| FELIX BENJAMIN MAIER | | | ON FILE |
| FELIX BERNATCHEZ | | | ON FILE |
| FELIX BERNIER | | | ON FILE |
| FELIX BERTRAND | | | ON FILE |
| FELIX BEYER | | | ON FILE |
| FELIX BIJKER | | | ON FILE |
| FELIX BING C GUO | | | ON FILE |
| FELIX BLACKBURN | | | ON FILE |
| FELIX BLOK | | | ON FILE |
| FELIX BOGDAN IONESCU | | | ON FILE |
| FELIX BOQUIREN MANGOBA | | | ON FILE |
| FELIX BRABETZ | | | ON FILE |
| FELIX C W MISCHKER | | | ON FILE |
| FELIX CARLOS SALAS SANCHEZ | | | ON FILE |
| FELIX CARRASCO | | | ON FILE |
| FELIX CHEN | | | ON FILE |
| FELIX CHENG | | | ON FILE |
| FELIX CHEUK WAI LAI | | | ON FILE |
| FELIX CHIN TET VUI | | | ON FILE |
| FELIX CHRISTIAN RODRIGUEZ VEGA | | | ON FILE |
| FELIX CHRISTOPHER MANN | | | ON FILE |
| FELIX CHRISTY CARMICHAEL | | | ON FILE |
| FELIX CHU KOK LEONG | | | ON FILE |
| FELIX CHUNG LOPEZ | | | ON FILE |
| FELIX CIA PRIETO | | | ON FILE |
| FELIX CLAUDE LOUIS MASSON | | | ON FILE |
| FELIX COSTA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FELIX CRUZ | | | ON FILE |
| FELIX DAKOROWEI ABARE | | | ON FILE |
| FELIX DAMIAN TOLABA | | | ON FILE |
| FELIX DANIEL CRESPO | | | ON FILE |
| FELIX DANIEL GITTO | | | ON FILE |
| FELIX DANIEL WEERTS | | | ON FILE |
| FELIX DARIO CABRERA | | | ON FILE |
| FELIX DAVID NAVARRO GONZALEZ | | | ON FILE |
| FELIX DE ARMAS MARTINEZ | | | ON FILE |
| FELIX DE KOEKKOEK | | | ON FILE |
| FELIX DIAO | | | ON FILE |
| FELIX DIAZ | | | ON FILE |
| FELIX DOUCET-CASGRAIN | | | ON FILE |
| FELIX DUCHESNE | | | ON FILE |
| FELIX E CAMACARO | | | ON FILE |
| FELIX EDMUND BASTIDAS | | | ON FILE |
| FELIX EDUARDO BARROS | | | ON FILE |
| FELIX EKOW AIDOO | | | ON FILE |
| FELIX ELIAS DIETRICH DÃ–RING | | | ON FILE |
| FELIX ELKAER NICOT | | | ON FILE |
| FELIX ELMERI ZENGER | | | ON FILE |
| FELIX ERNESTO LEGUIZAMON PONDAL | | | ON FILE |
| FELIX ESER | | | ON FILE |
| FELIX ESPINOSA VAZQUEZ | | | ON FILE |
| FELIX ESTOYA SAVELLANO | | | ON FILE |
| FELIX EUFRACIA | | | ON FILE |
| FELIX F REMBIALKOWSKI | | | ON FILE |
| FELIX FEBRIANTO JONSON | | | ON FILE |
| FELIX FEBRIANTO LILI | | | ON FILE |
| FELIX FELIX | | | ON FILE |
| FELIX FENELON FRANCIS | | | ON FILE |
| FELIX FONUYU | | | ON FILE |
| FELIX FORTIN-BARRIAULT | | | ON FILE |
| FELIX FRANCOIS BERNARD REY | | | ON FILE |
| FELIX FRANZ SCHULTE | | | ON FILE |
| FELIX FREDERIC WINTERSBERG | | | ON FILE |
| FELIX FRIEDEL JÃ–DICKE | | | ON FILE |
| FELIX G H LANGHAM | | | ON FILE |
| FELIX G KRAVETS | | | ON FILE |
| FELIX GABATHULER | | | ON FILE |
| FELIX GABRIEL GIL GONZALEZ | | | ON FILE |
| FELIX GABRIEL PEYSAKHOVICH | | | ON FILE |
| FELIX GEORG TEUFEL | | | ON FILE |
| FELIX GERALD PEREZ | | | ON FILE |
| FELIX GERNER SOEKIRK | | | ON FILE |
| FELIX GIARD | | | ON FILE |
| FELIX GITONGA | | | ON FILE |
| FELIX GREEN | | | ON FILE |
| FELIX GREGOR FEÃŸLER | | | ON FILE |
| FELIX GUILLERMO OQUENDO MOJICA | | | ON FILE |
| FELIX GUILLERMO ZAVALA | | | ON FILE |
| FELIX GUINET | | | ON FILE |
| FELIX GUTT | | | ON FILE |
| FELIX HA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FELIX HAENEL | | | ON FILE |
| FELIX HANS MARTIN KRUESSMANN | | | ON FILE |
| FELIX HARER | | | ON FILE |
| FELIX HARTMANN | | | ON FILE |
| FELIX HENDRIK WILLEM JOHANNES CLASENER | | | ON FILE |
| FELIX HERMANN | | | ON FILE |
| FELIX HERNAN JACOBO MONTES DE OCA | | | ON FILE |
| FELIX HERNANDEZ | | | ON FILE |
| FELIX HOFER | | | ON FILE |
| FELIX HUBER | | | ON FILE |
| FELIX HUBERT | | | ON FILE |
| FELIX HUMMEL | | | ON FILE |
| FELIX I | | | ON FILE |
| FELIX IÃŸBRÃŒCKER | | | ON FILE |
| FELIX IGNACIO DIAZ | | | ON FILE |
| FELIX IGNACIO FERRADA FERRADA | | | ON FILE |
| FELIX INDIGO ENGEL JONES | | | ON FILE |
| FELIX ITZEN NAVARRETE ALVAREZ | | | ON FILE |
| FELIX IVAN CUEVAS SANTIAGO | | | ON FILE |
| FELIX J DUMAS | | | ON FILE |
| FELIX JAAKO JOHANNES KIVIOJA | | | ON FILE |
| FELIX JÃ–RG BREUER | | | ON FILE |
| FELIX JAROD KOETTING | | | ON FILE |
| FELIX JESUS ESQUEDA | | | ON FILE |
| FELIX JIANG | | | ON FILE |
| FELIX JIMENEZ GUTIERREZ | | | ON FILE |
| FELIX JIMOH MEDAYESE | | | ON FILE |
| FELIX JOCHEN MARTIN HÃŒNING | | | ON FILE |
| FELIX JOEL JEAN BAYARD | | | ON FILE |
| FELIX JOEL JIMENEZ SAEZ | | | ON FILE |
| FELIX JOHANNES SPREMBERG | | | ON FILE |
| FELIX JONAS SEBASTIAN MALSCH | | | ON FILE |
| FELIX JOSE REYES HERNANDEZ | | | ON FILE |
| FELIX JOSE SCHILDKNECHT | | | ON FILE |
| FELIX JOSEPH FRANCOIS MUSIAL | | | ON FILE |
| FELIX JOSEPH THACHETT | | | ON FILE |
| FELIX JR ALOLOR | | | ON FILE |
| FELIX JR SIFUENTES | | | ON FILE |
| FELIX JUAN SANTANA LOPEZ | | | ON FILE |
| FELIX JULIAN SCHIKORSKI | | | ON FILE |
| FELIX JUNIOR AFAA OWONO | | | ON FILE |
| FELIX KAI-KONG FUNG | | | ON FILE |
| FELIX KAI-YOON CHAN | | | ON FILE |
| FELIX KARCHER | | | ON FILE |
| FELIX KARIMUN | | | ON FILE |
| FELIX KASPAR KRAPP | | | ON FILE |
| FELIX KAUFMANN | | | ON FILE |
| FELIX KEREKES | | | ON FILE |
| FELIX KGOSIETSLE MOTSA | | | ON FILE |
| FELIX KIN LAM CHOI | | | ON FILE |
| FELIX KING MING CHAI | | | ON FILE |
| FELIX KOFI EDWINE POKU | | | ON FILE |
| FELIX KOTOKO PEASAH | | | ON FILE |
| FELIX KOUTCHINSKI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FELIX KRÃŒLL | | | ON FILE |
| FELIX KUNZ | | | ON FILE |
| FELIX LABERGE | | | ON FILE |
| FELIX LACHMAYR | | | ON FILE |
| FELIX LANDSIEDL | | | ON FILE |
| FELIX LANDSIEDL | | | ON FILE |
| FELIX LAPOINTE-POIRIER | | | ON FILE |
| FELIX LAWRENCE ONABANJO | | | ON FILE |
| FELIX LEDUC | | | ON FILE |
| FELIX LEFEBVRE | | | ON FILE |
| FELIX LEGARE | | | ON FILE |
| FELIX LEIMBACHER | | | ON FILE |
| FELIX LEON | | | ON FILE |
| FELIX LEON NUTSCH | | | ON FILE |
| FELIX LEONARDO WEBER IRARRAZABAL | | | ON FILE |
| FELIX LEONARDUS | | | ON FILE |
| FELIX LEOPOLD BROWN | | | ON FILE |
| FELIX LEROUX | | | ON FILE |
| FELIX LIEBRICH | | | ON FILE |
| FELIX LIMANTO | | | ON FILE |
| FELIX LINSEN | | | ON FILE |
| FELIX LIPPERT | | | ON FILE |
| FELIX LOCKER | | | ON FILE |
| FELIX LOUIS HIPPOLYTE GUICHARD | | | ON FILE |
| FELIX LOUIS HIPPOLYTE GUICHARD | | | ON FILE |
| FELIX LOUIS HIPPOLYTE GUICHARD | | | ON FILE |
| FELIX LOUIS HIPPOLYTE GUICHARD | | | ON FILE |
| FELIX LUIS FIGUERUELO | | | ON FILE |
| FELIX LUNA GONZALEZ | | | ON FILE |
| FELIX MAATHZ | | | ON FILE |
| FELIX MACHART | | | ON FILE |
| FELIX MAEHRENBACH | | | ON FILE |
| FELIX MAGIERA | | | ON FILE |
| FELIX MAIER | | | ON FILE |
| FELIX MALU MULUILAY | | | ON FILE |
| FELIX MANUEL CHINEA | | | ON FILE |
| FELIX MANUEL FERNANDEZ JR | | | ON FILE |
| FELIX MANUEL GUTIERREZ ROJAS | | | ON FILE |
| FELIX MANUEL PADILLA III | | | ON FILE |
| FELIX MANUEL QUINONES | | | ON FILE |
| FELIX MARCEL AMBININTSOA POUYOLLON | | | ON FILE |
| FELIX MARCEL ROBRECHT | | | ON FILE |
| FELIX MARCELO ROMANA ANDRADE | | | ON FILE |
| FELIX MARK BETANCES | | | ON FILE |
| FELIX MARKMAN | | | ON FILE |
| FELIX MARTIN RODRIGUEZ | | | ON FILE |
| FELIX MARTINEZ | | | ON FILE |
| FELIX MASINJIRA MASHEDI | | | ON FILE |
| FELIX MATHIAS TORNVED OLSEN | | | ON FILE |
| FELIX MAXIMILIAN GRÃŒNWALD | | | ON FILE |
| FELIX MAXIMILIAN HUBER | | | ON FILE |
| FELIX MAXIMILIAN REHM | | | ON FILE |
| FELIX MAXIMILIAN SCHMEIDL | | | ON FILE |
| FELIX MEINEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FELIX MELVIN LOESSE | | | ON FILE |
| FELIX METHE | | | ON FILE |
| FELIX MEYER | | | ON FILE |
| FELIX MICHAEL PAULIK | | | ON FILE |
| FELIX MICHEL PEREZ MIRANDA | | | ON FILE |
| FELIX MIGUEL ROSARIO ORTIZ | | | ON FILE |
| FELIX MIGUEL VARGAS | | | ON FILE |
| FELIX MORARIU | | | ON FILE |
| FELIX MORENCY | | | ON FILE |
| FELIX MOTZKI | | | ON FILE |
| FELIX MUSILA MUTISYA | | | ON FILE |
| FELIX MUTUNE MUTUKU | | | ON FILE |
| FELIX NEPOMUK HUHN | | | ON FILE |
| FELIX NGONI | | | ON FILE |
| FELIX NOLASCO | | | ON FILE |
| FELIX OCHEI | | | ON FILE |
| FELIX OCTAVIAN | | | ON FILE |
| FELIX OGHENEJATA UGEH | | | ON FILE |
| FELIX OGORCHUKWU EGWU | | | ON FILE |
| FELIX OHWOFASA ONYENIKE | | | ON FILE |
| FELIX OKTAVIAN | | | ON FILE |
| FELIX OLIVER SEBASTIAN ERKEN | | | ON FILE |
| FELIX OLUKAYODE IZEDOMWEN | | | ON FILE |
| FELIX OLUKAYODE IZEDOMWEN | | | ON FILE |
| FELIX OSCAR KRAMER | | | ON FILE |
| FELIX OSCAR MILLWARD | | | ON FILE |
| FELIX OSVALDO CABRERA DOMINGUEZ | | | ON FILE |
| FELIX OSVALDO SANTIAGO ROSARIO | | | ON FILE |
| FELIX OTTO FRANZ RÃŒKER | | | ON FILE |
| FELIX OTTOWITZ | | | ON FILE |
| FELIX OUYANG | | | ON FILE |
| FELIX PADILLA | | | ON FILE |
| FELIX PAGE | | | ON FILE |
| FELIX PAUL MAIWALD | | | ON FILE |
| FELIX PAUL SCHUMANN | | | ON FILE |
| FELIX PAUL ZELLER | | | ON FILE |
| FELIX PAULINO RANTE | | | ON FILE |
| FELIX PAULINO RANTE | | | ON FILE |
| FELIX PHILIPPE DAVID LACROIX | | | ON FILE |
| FELIX PHILIPPE M DE RANTER | | | ON FILE |
| FELIX PONCE | | | ON FILE |
| FELIX POPESCU | | | ON FILE |
| FELIX PURNAWARMAN ANDRI | | | ON FILE |
| FELIX R TORO | | | ON FILE |
| FELIX RAFAEL CABALLERO ACOSTA | | | ON FILE |
| FELIX RAMON SARITA ROJAS | | | ON FILE |
| FELIX RAMOS ALMA | | | ON FILE |
| FELIX REICHL | | | ON FILE |
| FELIX REINHOLDT SCHMIDT | | | ON FILE |
| FELIX RENZO KONRAD DI LENARDA | | | ON FILE |
| FELIX REYNALDO PARDO RIVERA | | | ON FILE |
| FELIX RICHER | | | ON FILE |
| FELIX RIEPER | | | ON FILE |
| FELIX RINKEWITZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FELIX RITZI | | | ON FILE |
| FELIX ROBIN FRENZEL | | | ON FILE |
| FELIX RODRIGO MARQUEZ | | | ON FILE |
| FELIX RODRIGUEZ | | | ON FILE |
| FELIX ROSALES | | | ON FILE |
| FELIX RUIZ HERNANDEZ | | | ON FILE |
| FELIX SANCHEZ | | | ON FILE |
| FELIX SAWATZKI | | | ON FILE |
| FELIX SCHEIDLER | | | ON FILE |
| FELIX SCHENKENDORF | | | ON FILE |
| FELIX SCHERF | | | ON FILE |
| FELIX SCHMIDT FERNANDEZ | | | ON FILE |
| FELIX SCHORLE | | | ON FILE |
| FELIX SCHULTE | | | ON FILE |
| FELIX SCOTT WINTZ | | | ON FILE |
| FELIX SEBASTIAN BUCHERT | | | ON FILE |
| FELIX SEHYUN GWAK | | | ON FILE |
| FELIX SEIFRIED | | | ON FILE |
| FELIX SIMON VINCENT BITON | | | ON FILE |
| FELIX SIMONOV | | | ON FILE |
| FELIX SPIEÃŸ | | | ON FILE |
| FELIX STEINBERGER | | | ON FILE |
| FELIX STEINBERGER | | | ON FILE |
| FELIX STOWE | | | ON FILE |
| FELIX STRACHON | | | ON FILE |
| FELIX SUTTER | | | ON FILE |
| FELIX T ASHU | | | ON FILE |
| FELIX TAEHOON KIM | | | ON FILE |
| FELIX TAN | | | ON FILE |
| FELIX TAO YANG | | | ON FILE |
| FELIX TAUBMAN | | | ON FILE |
| FELIX TEDJA | | | ON FILE |
| FELIX THIBEAULT | | | ON FILE |
| FELIX THOMAS KAPPELER | | | ON FILE |
| FELIX THOMAS SEBASTIAN AAKERBERG | | | ON FILE |
| FELIX TINOTENDA GODOBO | | | ON FILE |
| FELIX TJANDRAWIBAWA | | | ON FILE |
| FELIX UCHENNA AGUSIOBO | | | ON FILE |
| FELIX ULBRICH | | | ON FILE |
| FELIX ULRICH STEPSKI | | | ON FILE |
| FELIX UTHOFF | | | ON FILE |
| FELIX VALERA SANTANA | | | ON FILE |
| FELIX VEILLETTE | | | ON FILE |
| FELIX VIIRLO | | | ON FILE |
| FELIX VOGELE | | | ON FILE |
| FELIX WALTER WURSTHORN | | | ON FILE |
| FELIX WANDELT | | | ON FILE |
| FELIX WARREN-TREMBLAY | | | ON FILE |
| FELIX WATKINS | | | ON FILE |
| FELIX WEBER | | | ON FILE |
| FELIX WEINERT | | | ON FILE |
| FELIX WENSHAN LIU | | | ON FILE |
| FELIX WERNER | | | ON FILE |
| FELIX WIDJAJA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FELIX WIESENMAYER | | | ON FILE |
| FELIX WILHELM HEINEMEYER | | | ON FILE |
| FELIX WILLEM MOOREN | | | ON FILE |
| FELIX WILLIAM EFFENBERG | | | ON FILE |
| FELIX WILLIAM ROLLO FRACTAL | | | ON FILE |
| FELIX WING-KEY CHAN | | | ON FILE |
| FELIX WOLF | | | ON FILE |
| FELIX WOLFGANG FÃŒRSATTEL | | | ON FILE |
| FELIX YELOVICH | | | ON FILE |
| FELIX YU | | | ON FILE |
| FELIX ZELTSER | | | ON FILE |
| FELIX ZHENGFEI WANG | | | ON FILE |
| FELIX ZIWEN ZHU | | | ON FILE |
| FELIX-FRANZ PRANKL | | | ON FILE |
| FELLAK, MOHAMMED | | | ON FILE |
| FELLIPE ABDALLA | | | ON FILE |
| FELLIPE CESAR GOMES DA SILVA RUFINO | | | ON FILE |
| FELLIPE DA FONSECA JORGE | | | ON FILE |
| FELLIPE WENO MEDEIROS DE ARAUJO | | | ON FILE |
| FELLY YOHAN GEERKEN | | | ON FILE |
| FELTER PHILIPPE OLIVIER | | | ON FILE |
| FELTON JOSEPH JR LOUIS | | | ON FILE |
| FELTON JOSEPH LOUIS JR | | | ON FILE |
| FELTON LUIS CORTIJO | | | ON FILE |
| FELUIA LJRICRT HOBGES | | | ON FILE |
| FELYSIA CHEW SHIN YIN | | | ON FILE |
| FEMARIE REROMA GINGOYON | | | ON FILE |
| FEMI ADEJO  SIYUWOKE | | | ON FILE |
| FEMI ADEJO SIYUWOKE | | | ON FILE |
| FEMI ADEJOH SEYI | | | ON FILE |
| FEMI DAVID OPENIYI | | | ON FILE |
| FEMI IKPOMWOSA AKINRINADE | | | ON FILE |
| FEMI JARRETT ALEGE | | | ON FILE |
| FEMI JOSEPH KADRI | | | ON FILE |
| FEMI JUNIOR OLUWALE | | | ON FILE |
| FEMI JUNIOR OLUWALE | | | ON FILE |
| FEMKE JEANNE DIJKGRAAF | | | ON FILE |
| FEMKE JOHANNA MARIA VESSIES | | | ON FILE |
| FEMKE KETELAAR | | | ON FILE |
| FEMKE M A AMMERLAAN | | | ON FILE |
| FEMKE M A TEN HAKEN | | | ON FILE |
| FEMKE MARIJE BOUMA | | | ON FILE |
| FEMKE STRAATMAN | | | ON FILE |
| FENARD BONGO | | | ON FILE |
| FENDI BAYU ANDIKA | | | ON FILE |
| FENDI MARTINE ELECCION | | | ON FILE |
| FENDY FENDY | | | ON FILE |
| FENDY FENDY | | | ON FILE |
| FENDY KAWI | | | ON FILE |
| FENDY NULL | | | ON FILE |
| FENELIA T KOSASIH | | | ON FILE |
| FENG  CHEN | | | ON FILE |
| FENG  EZRA CHAN WEI | | | ON FILE |
| FENG CONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FENG HAN | | | ON FILE |
| FENG IN MIAU | | | ON FILE |
| FENG JIANING | | | ON FILE |
| FENG JIN | | | ON FILE |
| FENG KUI SHEN | | | ON FILE |
| FENG LI | | | ON FILE |
| FENG LIN | | | ON FILE |
| FENG LIU | | | ON FILE |
| FENG LIXIANG DIANA | | | ON FILE |
| FENG SUI | | | ON FILE |
| FENG TAM | | | ON FILE |
| FENG TIAN | | | ON FILE |
| FENG VUE | | | ON FILE |
| FENG WANG | | | ON FILE |
| FENG WEI | | | ON FILE |
| FENG WU | | | ON FILE |
| FENG XU | | | ON FILE |
| FENG YI | | | ON FILE |
| FENG YI TAN | | | ON FILE |
| FENG YUN XU | | | ON FILE |
| FENG ZHI LIU | | | ON FILE |
| FENG ZHU CHEN | | | ON FILE |
| FENGHUA CAI | | | ON FILE |
| FENGHUA YUE | | | ON FILE |
| FENGJIAO RONG | | | ON FILE |
| FENGLAN LIU | | | ON FILE |
| FENGLAN WANG | | | ON FILE |
| FENGLIANG WU | | | ON FILE |
| FENGLUAN WANG | | | ON FILE |
| FENGWEI ZHANG | | | ON FILE |
| FENGXIA WU | | | ON FILE |
| FENGXIN MA | | | ON FILE |
| FENGYAN LI | | | ON FILE |
| FENGYUAN LIU | | | ON FILE |
| FENIL PATEL | | | ON FILE |
| FENIL PULKIT PANDYA | | | ON FILE |
| FENIL SANJAYBHAI PATEL | | | ON FILE |
| FENIX ARNE ORION WIBERG | | | ON FILE |
| FENLY BIN MAXIUS | | | ON FILE |
| FENNA APPELMAN | | | ON FILE |
| FENNO ADRIAAN VOS | | | ON FILE |
| FENNY KURNIAWAN | | | ON FILE |
| FENNY P GANDHI | | | ON FILE |
| FENNY THERESIA GOUTAMA | | | ON FILE |
| FENNY YONG | | | ON FILE |
| FENREN HUANG | | | ON FILE |
| FENTI HIDAJAT | | | ON FILE |
| FENTON ELI BOOTH | | | ON FILE |
| FEODOR FELDMANN | | | ON FILE |
| FEODOR KOUZNETSOV | | | ON FILE |
| FERAH REDJEB | | | ON FILE |
| FERAIDOON SAFARI | | | ON FILE |
| FERANDA DANE GREEN | | | ON FILE |
| FERANMI JOSHUA ADERIBIGBE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FERANMI TAYO DAN | | | ON FILE |
| FERAS ABDULAZIZ R ALSUBHI | | | ON FILE |
| FERAS ADNAN SHAKER HUSAIN MOHAMED ALTAWASH | | | ON FILE |
| FERAS AHMED YUSUF ABDULRAHMAN ALOBAIDLI | | | ON FILE |
| FERAS ALZAITOUN | | | ON FILE |
| FERAS FAYEZ RAMZI FAYEZ | | | ON FILE |
| FERAS FUADABDULRAHMAN AHMED | | | ON FILE |
| FERAS GIORJ ELIYA ALMYA | | | ON FILE |
| FERAS GIORJ ELIYA ALMYA | | | ON FILE |
| FERAS MOUSTAFA ABOUGALALA | | | ON FILE |
| FERAS OMAR ALMGHRABI | | | ON FILE |
| FERAS OSAMAH A KAMAKHI | | | ON FILE |
| FERAS RADI KHALIL SHEHADEH | | | ON FILE |
| FERAS S HANNA | | | ON FILE |
| FERAS WISSAM SALEH | | | ON FILE |
| FERAS YEHIA | | | ON FILE |
| FERASS NASSER A ALTWAIM | | | ON FILE |
| FERAY SEVIM | | | ON FILE |
| FERAZ A JAVED | | | ON FILE |
| FERCILA NERVEZA LO | | | ON FILE |
| FERCISIMA CUYA KERR | | | ON FILE |
| FERDA AHISHALI | | | ON FILE |
| FERDAUS AHMAD SAH BIN TERIDI | | | ON FILE |
| FERDELL RAYMON BAKER | | | ON FILE |
| FERDI AVCI | | | ON FILE |
| FERDI DEMIRCI | | | ON FILE |
| FERDI GULER | | | ON FILE |
| FERDI ISIK | | | ON FILE |
| FERDI KABAK | | | ON FILE |
| FERDI MULYADI | | | ON FILE |
| FERDI OZER | | | ON FILE |
| FERDI YAKISAN | | | ON FILE |
| FERDI YAKISAN | | | ON FILE |
| FERDI YAKISAN | | | ON FILE |
| FERDI YAKISAN | | | ON FILE |
| FERDIAN BERRO DELAPUZ | | | ON FILE |
| FERDINAND A KRAIJO | | | ON FILE |
| FERDINAND ALEXANDER ARANETA MARCOS | | | ON FILE |
| FERDINAND ANDREAS BERNER | | | ON FILE |
| FERDINAND BANGGIACAN | | | ON FILE |
| FERDINAND BERNARD CUNY | | | ON FILE |
| FERDINAND BRAUN | | | ON FILE |
| FERDINAND CARCELLAR MACAPAGAL | | | ON FILE |
| FERDINAND CORNELIUS LUDOVIC DANNER | | | ON FILE |
| FERDINAND CRUZ TANADA | | | ON FILE |
| FERDINAND CRUZ TANADA | | | ON FILE |
| FERDINAND EMMANUEL V DOULTREMONT | | | ON FILE |
| FERDINAND ESGUERRA LACSON | | | ON FILE |
| FERDINAND FERRER LEDESMA | | | ON FILE |
| FERDINAND FONG NGIAU | | | ON FILE |
| FERDINAND K HOGENDOORN | | | ON FILE |
| FERDINAND KELECHUKWU IWU | | | ON FILE |
| FERDINAND KORNEL JAKAB | | | ON FILE |
| FERDINAND LEE JR PEREZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FERDINAND LINBURG GORDON | | | ON FILE |
| FERDINAND LUKAS SCHWILL | | | ON FILE |
| FERDINAND NEEQUAYE DSANE | | | ON FILE |
| FERDINAND NJAH | | | ON FILE |
| FERDINAND NUGROHO JAP | | | ON FILE |
| FERDINAND OLAH | | | ON FILE |
| FERDINAND RAMA | | | ON FILE |
| FERDINAND SERRANO | | | ON FILE |
| FERDINAND TIRONA LUCIANO | | | ON FILE |
| FERDINAND TORGGLER | | | ON FILE |
| FERDINAND USAK | | | ON FILE |
| FERDINAND VINCENT LAT TABORA | | | ON FILE |
| FERDINANDO ADINOLFI | | | ON FILE |
| FERDINANDO ALBERTI | | | ON FILE |
| FERDINANDO CATALANO | | | ON FILE |
| FERDINANDO CECERE | | | ON FILE |
| FERDINANDO CESARE GIANI MARGI | | | ON FILE |
| FERDINANDO DE SANTIS | | | ON FILE |
| FERDINANDO DE STEFANO | | | ON FILE |
| FERDINANDO LACERTOSA | | | ON FILE |
| FERDINANDO LUCA DE PASCALIS | | | ON FILE |
| FERDINANDO MAURO MAVELLIA | | | ON FILE |
| FERDINANDO MIGUEL CARFAGNO LUJAN | | | ON FILE |
| FERDINANDO PAUL ULISSE | | | ON FILE |
| FERDINANDO RESCALDANI | | | ON FILE |
| FERDINANDO SPARICE | | | ON FILE |
| FERDINANDO TERRANOVA | | | ON FILE |
| FERDINANT KUMRIA | | | ON FILE |
| FERDOUS MOHAMMAD HAKIM | | | ON FILE |
| FERDUS NABIZADA | | | ON FILE |
| FERDUS NABIZADA | | | ON FILE |
| FERDY RIPHAGEN | | | ON FILE |
| FERDY TARAWAN | | | ON FILE |
| FEREIDOON KAVOSIAN | | | ON FILE |
| FEREJA BEGAM | | | ON FILE |
| FERENC ANDRAS BARTA | | | ON FILE |
| FERENC ANDRAS KOVACS | | | ON FILE |
| FERENC ANTAL SZUCS | | | ON FILE |
| FERENC ARON VARGA | | | ON FILE |
| FERENC BOROS | | | ON FILE |
| FERENC DANIEL BERGER | | | ON FILE |
| FERENC DAVID BARNA | | | ON FILE |
| FERENC ECSERI | | | ON FILE |
| FERENC EDMOND MEZEI | | | ON FILE |
| FERENC ESZTERGALYOS | | | ON FILE |
| FERENC FADDI | | | ON FILE |
| FERENC FRANCIA | | | ON FILE |
| FERENC GAL | | | ON FILE |
| FERENC GOMBKOETO | | | ON FILE |
| FERENC GONDA | | | ON FILE |
| FERENC GULYAS | | | ON FILE |
| FERENC HAMORI | | | ON FILE |
| FERENC ISTVAN MARKUS | | | ON FILE |
| FERENC JAKAB | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FERENC JANOS LAJKO | | | ON FILE |
| FERENC JENEI | | | ON FILE |
| FERENC KERESZTESI | | | ON FILE |
| FERENC KERESZTURI | | | ON FILE |
| FERENC KIS | | | ON FILE |
| FERENC LASZLO DEBRECZI | | | ON FILE |
| FERENC LIPOCI | | | ON FILE |
| FERENC MALCOM HANKEL | | | ON FILE |
| FERENC MANDI | | | ON FILE |
| FERENC MAUSZ | | | ON FILE |
| FERENC MOLNAR | | | ON FILE |
| FERENC NEMETH | | | ON FILE |
| FERENC ONOZO | | | ON FILE |
| FERENC OTTO KINCSES | | | ON FILE |
| FERENC PAL UZSOKI | | | ON FILE |
| FERENC PUSKAS | | | ON FILE |
| FERENC RATONYI | | | ON FILE |
| FERENC SCHNEIDER | | | ON FILE |
| FERENC SELLYEI | | | ON FILE |
| FERENC SZABO | | | ON FILE |
| FERENC SZABO | | | ON FILE |
| FERENC TIBOR BEKEFI | | | ON FILE |
| FERENC VEGH | | | ON FILE |
| FERENC VILLAM | | | ON FILE |
| FERENC ZSOLDOS | | | ON FILE |
| FERENCNE HALASZ | | | ON FILE |
| FERENCNE RATONYI | | | ON FILE |
| FERENCZ CSABA MADARAS | | | ON FILE |
| FERENZ VAN DER LAAN | | | ON FILE |
| FERESHTEH CHAMASEMANI | | | ON FILE |
| FERESHTEH NOBAKHTI SHAABANI | | | ON FILE |
| FEREYDOON RABBANI | | | ON FILE |
| FERGAL EAMON O TOOLE | | | ON FILE |
| FERGAL KILLALEA | | | ON FILE |
| FERGAL LEONARD HAMPSON | | | ON FILE |
| FERGAL O CARROLL | | | ON FILE |
| FERGAL S MCMAHON | | | ON FILE |
| FERGAL SHANE DOUGLAS | | | ON FILE |
| FERGAL TWOMEY | | | ON FILE |
| FERGIL PETER MILLS | | | ON FILE |
| FERGUS ELLIS HARNETT | | | ON FILE |
| FERGUS FISHER STEPHENS | | | ON FILE |
| FERGUS GERARD KELLEDY | | | ON FILE |
| FERGUS GUNN WATT | | | ON FILE |
| FERGUS JAMES WEEDING HILL | | | ON FILE |
| FERGUS JOHN RING | | | ON FILE |
| FERGUS MARTIN O DWYER | | | ON FILE |
| FERGUS MARTIN POWER | | | ON FILE |
| FERGUS PATRICK WEDD | | | ON FILE |
| FERGUS ROBERT OBRIEN | | | ON FILE |
| FERHAN NABEEL KHAN | | | ON FILE |
| FERHAT ASIK | | | ON FILE |
| FERHAT BOZTEPE | | | ON FILE |
| FERHAT CIFCI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FERHAT CIFTCI | | | ON FILE |
| FERHAT DOGAN | | | ON FILE |
| FERHAT ECER | | | ON FILE |
| FERHAT EMRE | | | ON FILE |
| FERHAT ERINGIN | | | ON FILE |
| FERHAT GÃ–CER | | | ON FILE |
| FERHAT GÃ–KTAS | | | ON FILE |
| FERHAT INCE | | | ON FILE |
| FERHAT KAN | | | ON FILE |
| FERHAT KARAPCIN | | | ON FILE |
| FERHAT MERSIN | | | ON FILE |
| FERHAT OGUZ | | | ON FILE |
| FERHAT TOPRAK | | | ON FILE |
| FERHAT YASAR | | | ON FILE |
| FERHAT YILMAZ | | | ON FILE |
| FERIAL MOSHARAF | | | ON FILE |
| FERID CELIK | | | ON FILE |
| FERID FREDERIC AKBARALY | | | ON FILE |
| FERID H ABDULKADIR | | | ON FILE |
| FERID HALILOVIC | | | ON FILE |
| FERID ZILKIC | | | ON FILE |
| FERIDOUN JALALI MILANI | | | ON FILE |
| FERIDUN FAHRI BOLEZEK | | | ON FILE |
| FERIK A H SETIAWAN | | | ON FILE |
| FERIN HITTLOP | | | ON FILE |
| FERING ACQUISITIONS | | | ON FILE |
| FERIT GUNES | | | ON FILE |
| FERIYANTO HIDAYAT | | | ON FILE |
| FERLEEN LIM SUET LING | | | ON FILE |
| FERLIN F PEDRO | | | ON FILE |
| FERLINE KENMOGNE | | | ON FILE |
| FERLISA JOY GUINTO ESCANDOR | | | ON FILE |
| FERLYN MENDEZ | | | ON FILE |
| FERLYNN TAN | | | ON FILE |
| FERMIN ANTONIO TINEO | | | ON FILE |
| FERMIN ARANGUREN GORRIZ | | | ON FILE |
| FERMIN CARLOS VALENZUELA | | | ON FILE |
| FERMIN CARMELO GOMEZ LECINA | | | ON FILE |
| FERMIN DAMIAN GARCIA SOUZA | | | ON FILE |
| FERMIN DANIEL ORIA | | | ON FILE |
| FERMIN GARCIA MARTINEZ | | | ON FILE |
| FERMIN GRILLO | | | ON FILE |
| FERMIN GRILLO | | | ON FILE |
| FERMIN GRILLO | | | ON FILE |
| FERMIN GRILLO | | | ON FILE |
| FERMIN HORMAECHEA | | | ON FILE |
| FERMIN LOPEZ | | | ON FILE |
| FERMIN MALDONADO | | | ON FILE |
| FERMIN MONTES ESPINAR | | | ON FILE |
| FERMIN NUNEZ GAVINA | | | ON FILE |
| FERMIN PUENTE CEBALLOS | | | ON FILE |
| FERMIN ROSARIO | | | ON FILE |
| FERMIN XAVIER GLASPER | | | ON FILE |
| FERN LING CHARLENE NG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FERNADO MIGUEL TARNOGOL | | | ON FILE |
| FERNAN ANTONIO CENTENO CARRIZO | | | ON FILE |
| FERNAN CATEPON BALLESTA | | | ON FILE |
| FERNAN DAVID CARDONA CORTES | | | ON FILE |
| FERNAN GOQUINGCO TUNGOL | | | ON FILE |
| FERNAN JOSE CENTENO SOUQUETT | | | ON FILE |
| FERNAN SEGUNDO CENTENO CARRIZO | | | ON FILE |
| FERNAND LAMBERT SCHWALLER | | | ON FILE |
| FERNAND DESROCHERS | | | ON FILE |
| FERNAND FILS NEREE ODJIA | | | ON FILE |
| FERNAND LAURENT EDOUARD PITIGLIANO | | | ON FILE |
| FERNANDA MOREIRA FRANCISCO | | | ON FILE |
| FERNANDA BETTELANGI | | | ON FILE |
| FERNANDA BORGES DE REZENDE | | | ON FILE |
| FERNANDA CARLA DA COSTA E SOUSA | | | ON FILE |
| FERNANDA CRISTINA HONORIO DOS SANTOS | | | ON FILE |
| FERNANDA CRISTINA TRIERWAILER | | | ON FILE |
| FERNANDA DE SOUZA VALBERT | | | ON FILE |
| FERNANDA DOS SANTOS SERRA | | | ON FILE |
| FERNANDA ESCAMILLA MACIEL | | | ON FILE |
| FERNANDA FERREIRA ORTIZ | | | ON FILE |
| FERNANDA FRANCA CORREA | | | ON FILE |
| FERNANDA LANZAGORTA CERECER | | | ON FILE |
| FERNANDA LAURA GABBA | | | ON FILE |
| FERNANDA LISBOA CORREA | | | ON FILE |
| FERNANDA LISBOA CORREA | | | ON FILE |
| FERNANDA LORENA BRAZ | | | ON FILE |
| FERNANDA LUCIANA RODRIGUEZ GARZON | | | ON FILE |
| FERNANDA LUIZA DA SILVA PETRI | | | ON FILE |
| FERNANDA MAITE TUESTA ZABALA | | | ON FILE |
| FERNANDA MARCHIORATO LUPION MELLO DA COSTA | | | ON FILE |
| FERNANDA MARIA GOMES DE ASSIS | | | ON FILE |
| FERNANDA MARIA GONCALVES COUTINHO | | | ON FILE |
| FERNANDA MARIA PIRES | | | ON FILE |
| FERNANDA MARIELA ARMELLA | | | ON FILE |
| FERNANDA MARTINEZ | | | ON FILE |
| FERNANDA MICAELA VON ZEILAU | | | ON FILE |
| FERNANDA MILAGROS MONTIVERO | | | ON FILE |
| FERNANDA PACHECO DE PINHO | | | ON FILE |
| FERNANDA PACHECO NIDBALLA | | | ON FILE |
| FERNANDA PATRICIA DE SOUZA BATISTA | | | ON FILE |
| FERNANDA PATRICIA DE SOUZA BATISTA | | | ON FILE |
| FERNANDA PAZ GARCIA VERGARA | | | ON FILE |
| FERNANDA SOFIA FADER CHIRINO | | | ON FILE |
| FERNANDA SOTO HERRERA | | | ON FILE |
| FERNANDA TARSI | | | ON FILE |
| FERNANDA URGESE | | | ON FILE |
| FERNANDA VIEIRA SANTOS | | | ON FILE |
| FERNANDA VIEIRA SANTOS | | | ON FILE |
| FERNANDA VIEIRA SANTOS | | | ON FILE |
| FERNANDA VOLA SENA | | | ON FILE |
| FERNANDD RIVERA KARAM | | | ON FILE |
| FERNANDEZ BELLAVILLE | | | ON FILE |
| FERNANDEZ CASTELLA MARC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FERNANDEZ JORRO MIGUEL ANGEL | | | ON FILE |
| FERNANDEZ JULIUS ABHIJITH | | | ON FILE |
| FERNANDO DE LOS SANTOS | | | ON FILE |
| FERNANDO GRIGORETO PINTO | | | ON FILE |
| FERNANDO A CAPELLAN | | | ON FILE |
| FERNANDO A GARCIAGUERRERO | | | ON FILE |
| FERNANDO A LIANI | | | ON FILE |
| FERNANDO A RODRIGUEZ | | | ON FILE |
| FERNANDO A ROJAS | | | ON FILE |
| FERNANDO ABEL TEJADA | | | ON FILE |
| FERNANDO ACHUTEGUI GURREA | | | ON FILE |
| FERNANDO ACOSTA Y LARA VAZQUEZ | | | ON FILE |
| FERNANDO ADAME | | | ON FILE |
| FERNANDO ADELINO SOEIRO BANZA RELVINHAS | | | ON FILE |
| FERNANDO ADOLFO NIETO RODRIGUEZ | | | ON FILE |
| FERNANDO ADRIAN SADLER | | | ON FILE |
| FERNANDO ADROVER BLANCO | | | ON FILE |
| FERNANDO AGUIRRE ROASIO | | | ON FILE |
| FERNANDO AGUSTIN AMOZORRUTIA PEREZ | | | ON FILE |
| FERNANDO AGUSTIN ANDRES SIMEONE | | | ON FILE |
| FERNANDO AGUSTIN GUERRERO ONTANEDA | | | ON FILE |
| FERNANDO ALAGIYADURA ASHAN MARK SUMANTHA | | | ON FILE |
| FERNANDO ALBERTO ANTONACCI | | | ON FILE |
| FERNANDO ALBERTO MELGAREJO | | | ON FILE |
| FERNANDO ALBERTO VALENTE | | | ON FILE |
| FERNANDO ALBERTO ZAVALIA PAUNERO | | | ON FILE |
| FERNANDO ALBUQUERQUE KALIL | | | ON FILE |
| FERNANDO ALCANTARA | | | ON FILE |
| FERNANDO ALEIXO DOS SANTOS | | | ON FILE |
| FERNANDO ALEJANDRA TEJADA MARTINEZ | | | ON FILE |
| FERNANDO ALEJANDRO BARRAZA LUCERO | | | ON FILE |
| FERNANDO ALEJANDRO SALAZAR | | | ON FILE |
| FERNANDO ALFONSO ESCAMEZ | | | ON FILE |
| FERNANDO ALFREDO PEREZ DE BLAS | | | ON FILE |
| FERNANDO ALFREDO PRADO CASANOVA | | | ON FILE |
| FERNANDO ALIMIN ASMAWIDJAJA | | | ON FILE |
| FERNANDO ALMEIDA | | | ON FILE |
| FERNANDO ALONSO SAMILLAN ALVAREZ | | | ON FILE |
| FERNANDO ALTMANN | | | ON FILE |
| FERNANDO ALVAREZ | | | ON FILE |
| FERNANDO ALVAREZ GOMEZ-LECHON | | | ON FILE |
| FERNANDO ALVES | | | ON FILE |
| FERNANDO ALVES GIMENES | | | ON FILE |
| FERNANDO AMADOR ROBLEDO | | | ON FILE |
| FERNANDO AMAT GIL | | | ON FILE |
| FERNANDO AMEZQUITA | | | ON FILE |
| FERNANDO AMILCAR COUTINHO MATOS | | | ON FILE |
| FERNANDO AMOROS PEREZ | | | ON FILE |
| FERNANDO ANDERSON | | | ON FILE |
| FERNANDO ANDINA MEIRA | | | ON FILE |
| FERNANDO ANDRE ESCOBAR | | | ON FILE |
| FERNANDO ANDREACCI | | | ON FILE |
| FERNANDO ANDRES ACOSTA | | | ON FILE |
| FERNANDO ANDRES BERMUDEZ ORTIZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FERNANDO ANDRES CANO | | | ON FILE |
| FERNANDO ANDRES CIFUENTES MARABOLI | | | ON FILE |
| FERNANDO ANDRES CONCETTONI | | | ON FILE |
| FERNANDO ANDRES ETCHEVERRY FUENTEALBA | | | ON FILE |
| FERNANDO ANDRES LAZO | | | ON FILE |
| FERNANDO ANDRES LOPEZ | | | ON FILE |
| FERNANDO ANDRES ORTIZ VIERA | | | ON FILE |
| FERNANDO ANDRES PENA JIMENEZ | | | ON FILE |
| FERNANDO ANDRES VEGA | | | ON FILE |
| FERNANDO ANDRES ZAMUDIO | | | ON FILE |
| FERNANDO ANDY MEZA | | | ON FILE |
| FERNANDO ANIBAL FLORES | | | ON FILE |
| FERNANDO ANISTRO GONZALEZ | | | ON FILE |
| FERNANDO ANTONACI | | | ON FILE |
| FERNANDO ANTONIO DA SILVA DUARTE | | | ON FILE |
| FERNANDO ANTONIO GARCIA MUNIZ | | | ON FILE |
| FERNANDO ANTONIO GONCALVES DE SOUSA | | | ON FILE |
| FERNANDO ANTONIO RODRIGUEZ ARGILES | | | ON FILE |
| FERNANDO ANTONIO SIERRA QUINTERO | | | ON FILE |
| FERNANDO ANTONIO SIMOES TONA | | | ON FILE |
| FERNANDO ANTONIO SORIANO | | | ON FILE |
| FERNANDO ANTONIO TORRES | | | ON FILE |
| FERNANDO ANTONIO TROCHE VINENT | | | ON FILE |
| FERNANDO ANTONIO VAZQUEZ RODRIGUEZ | | | ON FILE |
| FERNANDO ANTONIO YORDANLOPEZ | | | ON FILE |
| FERNANDO ANTUNEZ HERNANDEZ | | | ON FILE |
| FERNANDO ARANGO SANTA | | | ON FILE |
| FERNANDO ARCEO TORRES | | | ON FILE |
| FERNANDO ARDEVINO | | | ON FILE |
| FERNANDO ARELLANO RESENDEZ | | | ON FILE |
| FERNANDO ARENAS AGUILAR | | | ON FILE |
| FERNANDO ARIEL BERTONI | | | ON FILE |
| FERNANDO ARIEL BIROLLO | | | ON FILE |
| FERNANDO ARIEL CASAIS | | | ON FILE |
| FERNANDO ARIEL ETCHETTO | | | ON FILE |
| FERNANDO ARIEL ETCHETTO | | | ON FILE |
| FERNANDO ARIEL ETCHETTO | | | ON FILE |
| FERNANDO ARIEL ETCHETTO | | | ON FILE |
| FERNANDO ARIEL ETCHETTO | | | ON FILE |
| FERNANDO ARIEL ETCHETTO | | | ON FILE |
| FERNANDO ARIEL ETCHETTO | | | ON FILE |
| FERNANDO ARIEL ETCHETTO | | | ON FILE |
| FERNANDO ARIEL ETCHETTO | | | ON FILE |
| FERNANDO ARIEL ETCHETTO | | | ON FILE |
| FERNANDO ARIEL ETCHETTO | | | ON FILE |
| FERNANDO ARIEL ETCHETTO | | | ON FILE |
| FERNANDO ARIEL ETCHETTO | | | ON FILE |
| FERNANDO ARIEL ETCHETTO | | | ON FILE |
| FERNANDO ARIEL ETCHETTO | | | ON FILE |
| FERNANDO ARIEL ETCHETTO | | | ON FILE |
| FERNANDO ARIEL ETCHETTO | | | ON FILE |
| FERNANDO ARIEL ETCHETTO | | | ON FILE |
| FERNANDO ARIEL ETCHETTO | | | ON FILE |
| FERNANDO ARIEL FIORILLI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FERNANDO ARIEL LOPEZ COLLADO | | | ON FILE |
| FERNANDO ARIEL MAGGIONI | | | ON FILE |
| FERNANDO ARIEL MORO | | | ON FILE |
| FERNANDO ARIEL SOROKIN | | | ON FILE |
| FERNANDO ARMENDARIZ IBARRA | | | ON FILE |
| FERNANDO ARSHANILAGE DON PASINDU THARUKA | | | ON FILE |
| FERNANDO ARTURO ALAS | | | ON FILE |
| FERNANDO ARTURO BOTELLO | | | ON FILE |
| FERNANDO ARTURO TAVAREZ FONDEUR | | | ON FILE |
| FERNANDO ASENSIO MUNOZ | | | ON FILE |
| FERNANDO ASHUR RAMALLO | | | ON FILE |
| FERNANDO AUGUSTIN YANEZ | | | ON FILE |
| FERNANDO AUGUSTIN YANEZ | | | ON FILE |
| FERNANDO AUGUSTO FRANCO | | | ON FILE |
| FERNANDO AUGUSTO RISETTI | | | ON FILE |
| FERNANDO AVALOS JR | | | ON FILE |
| FERNANDO AYROSA VEZZALI | | | ON FILE |
| FERNANDO BANOS MARTINEZ | | | ON FILE |
| FERNANDO BANUELOS VILLA | | | ON FILE |
| FERNANDO BAPTISTA LEAL ALVES | | | ON FILE |
| FERNANDO BARBA CASTILLO | | | ON FILE |
| FERNANDO BARREIRO RIOS | | | ON FILE |
| FERNANDO BARROS MAGARINOS | | | ON FILE |
| FERNANDO BATISTA | | | ON FILE |
| FERNANDO BATISTA | | | ON FILE |
| FERNANDO BAUTISTA PAREJO | | | ON FILE |
| FERNANDO BAZAN | | | ON FILE |
| FERNANDO BAZAN | | | ON FILE |
| FERNANDO BEIRO | | | ON FILE |
| FERNANDO BELISARIO GUTIERREZ GARCIA | | | ON FILE |
| FERNANDO BELLA BORONAT | | | ON FILE |
| FERNANDO BELTRAN | | | ON FILE |
| FERNANDO BELTRAN JR | | | ON FILE |
| FERNANDO BENEGAS | | | ON FILE |
| FERNANDO BERAZA MEIRO | | | ON FILE |
| FERNANDO BESTIYAN ASITHA MAHESH MADUSANKA | | | ON FILE |
| FERNANDO BLANCO ANTA | | | ON FILE |
| FERNANDO BOHORQUEZ VASQUEZ | | | ON FILE |
| FERNANDO BOTIA MESEGUER | | | ON FILE |
| FERNANDO BOTO MARTINEZ | | | ON FILE |
| FERNANDO BUENO GUTIERREZ | | | ON FILE |
| FERNANDO BUNUEL ELIPE | | | ON FILE |
| FERNANDO C PAZ | | | ON FILE |
| FERNANDO CAAMANO ALVARADO | | | ON FILE |
| FERNANDO CABAL | | | ON FILE |
| FERNANDO CABAL MARTINEZ | | | ON FILE |
| FERNANDO CADENA GUZMAN | | | ON FILE |
| FERNANDO CALAIGIAN JORGE | | | ON FILE |
| FERNANDO CANTU SALDIVAR | | | ON FILE |
| FERNANDO CARAVACA PAGE | | | ON FILE |
| FERNANDO CARDENAS BARRETO | | | ON FILE |
| FERNANDO CARLINO | | | ON FILE |
| FERNANDO CARLOS DE SOUSA TEIXEIRA REIS | | | ON FILE |
| FERNANDO CARLOS MONJE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FERNANDO CARMONA GASPAR | | | ON FILE |
| FERNANDO CARVALHO LOURENCO ANICETO | | | ON FILE |
| FERNANDO CASO GRANAI | | | ON FILE |
| FERNANDO CASTELLANOS | | | ON FILE |
| FERNANDO CASTELPOGGI | | | ON FILE |
| FERNANDO CASTILLO | | | ON FILE |
| FERNANDO CASTRO GUTIERREZ | | | ON FILE |
| FERNANDO CASTRO PENAFLOR | | | ON FILE |
| FERNANDO CATTETE REIS VILELLA SANTOS | | | ON FILE |
| FERNANDO CAZAREZ HERNANDEZ | | | ON FILE |
| FERNANDO CECILIO ESTIVARIZ | | | ON FILE |
| FERNANDO CEDRIC SANTANNA | | | ON FILE |
| FERNANDO CESAR ABED GREGIO | | | ON FILE |
| FERNANDO CESAR AUGUSTO PEREZ | | | ON FILE |
| FERNANDO CESAR DELK | | | ON FILE |
| FERNANDO CESAR MEDEIROS | | | ON FILE |
| FERNANDO CHAPOY | | | ON FILE |
| FERNANDO CHAPOY RAMOS | | | ON FILE |
| FERNANDO CHAVEZ BRAMBILA | | | ON FILE |
| FERNANDO CHONG CRUZ | | | ON FILE |
| FERNANDO CHUA | | | ON FILE |
| FERNANDO CORONA | | | ON FILE |
| FERNANDO CORTADA | | | ON FILE |
| FERNANDO CORTES | | | ON FILE |
| FERNANDO CORTES | | | ON FILE |
| FERNANDO CORTEZ DELACRUZ | | | ON FILE |
| FERNANDO CRESPO SANCHEZ | | | ON FILE |
| FERNANDO CRISTIANI | | | ON FILE |
| FERNANDO CUITLAHUAC LARA RODRIGUEZ | | | ON FILE |
| FERNANDO D DI LORENZO | | | ON FILE |
| FERNANDO D FAURA JR | | | ON FILE |
| FERNANDO DA SILVA BANDEIRA | | | ON FILE |
| FERNANDO DA SILVA FERREIRA | | | ON FILE |
| FERNANDO DAMIAN CORNAGLIA | | | ON FILE |
| FERNANDO DANIEL BEAULIEU | | | ON FILE |
| FERNANDO DANIEL DI LISIO | | | ON FILE |
| FERNANDO DANIEL DIAZ | | | ON FILE |
| FERNANDO DANIEL JONES | | | ON FILE |
| FERNANDO DANIEL MERCADO | | | ON FILE |
| FERNANDO DANIEL PEREZ ARRIAGA | | | ON FILE |
| FERNANDO DANIEL PICCICACCO | | | ON FILE |
| FERNANDO DANIEL ROSSO | | | ON FILE |
| FERNANDO DANIEL RUIZ GRECCO | | | ON FILE |
| FERNANDO DANIEL SAEZ BONILLA | | | ON FILE |
| FERNANDO DANIEL ZALAZAR | | | ON FILE |
| FERNANDO DARDER | | | ON FILE |
| FERNANDO DAVANTE LANCON | | | ON FILE |
| FERNANDO DAVID DELLA FAZIA | | | ON FILE |
| FERNANDO DAVID GONZALEZ | | | ON FILE |
| FERNANDO DAVID ORELLANA SALCIDO | | | ON FILE |
| FERNANDO DE JESUS  DEL ANGEL SOSA | | | ON FILE |
| FERNANDO DEL COLLADO | | | ON FILE |
| FERNANDO DEL VALLE | | | ON FILE |
| FERNANDO DIAZ ROSADO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FERNANDO DIAZ SELLAN | | | ON FILE |
| FERNANDO DIAZ VIZCAYA | | | ON FILE |
| FERNANDO DIEGO ANIBAL CAPPELLO | | | ON FILE |
| FERNANDO DIOGO ANTUNES SOARES CARNEIRO | | | ON FILE |
| FERNANDO DION MORALES | | | ON FILE |
| FERNANDO DIPANFILO | | | ON FILE |
| FERNANDO DOLZ FERRANDEZ | | | ON FILE |
| FERNANDO DOMINGUEZ GONZALEZ | | | ON FILE |
| FERNANDO DOMINGUEZ PINUAGA | | | ON FILE |
| FERNANDO DOPACIO GONZALEZ | | | ON FILE |
| FERNANDO DUNCAN SORIA | | | ON FILE |
| FERNANDO EDUARDO FREITAS DE OLIVEIRA | | | ON FILE |
| FERNANDO EDUARDO MIGUEL | | | ON FILE |
| FERNANDO EDUARDO SANCHEZ | | | ON FILE |
| FERNANDO EFRAIN RECALDE | | | ON FILE |
| FERNANDO EMANUEL FERNANDES | | | ON FILE |
| FERNANDO EMANUEL GANDRA DA SILVA | | | ON FILE |
| FERNANDO EMANUEL LARANJEIRA FERRAZ RODRIGUES ESCADA | | | ON FILE |
| FERNANDO EMANUEL LOPEZ SAUQUE | | | ON FILE |
| FERNANDO EMILIO CANTORA | | | ON FILE |
| FERNANDO EMMANUEL DELGADO | | | ON FILE |
| FERNANDO EMMANUEL ZAMORA JAIME | | | ON FILE |
| FERNANDO ENRIQUE CHANG VILLATE | | | ON FILE |
| FERNANDO ENRIQUE DIAZ | | | ON FILE |
| FERNANDO ENRIQUE LEON OVIEDO | | | ON FILE |
| FERNANDO ENRIQUE PERALTA BARRIGA | | | ON FILE |
| FERNANDO ENRIQUE POVEDA SAENZ | | | ON FILE |
| FERNANDO ENRIQUE SAAVEDRA | | | ON FILE |
| FERNANDO ERNANE LOPES XAUD | | | ON FILE |
| FERNANDO ERNESTO VILANOVA MIRANDA | | | ON FILE |
| FERNANDO ESCALANTE GOMEZ | | | ON FILE |
| FERNANDO ESTRADA | | | ON FILE |
| FERNANDO EUGENIO RICO | | | ON FILE |
| FERNANDO EXEQUIEL GLARIA | | | ON FILE |
| FERNANDO EZEQUIEL GAUNA | | | ON FILE |
| FERNANDO EZEQUIEL MEZA | | | ON FILE |
| FERNANDO EZEQUIEL STURZENEGGER | | | ON FILE |
| FERNANDO EZEQUIEL ZIZZETTA | | | ON FILE |
| FERNANDO FABIAN CARVALHO | | | ON FILE |
| FERNANDO FABIAN CARVALHO | | | ON FILE |
| FERNANDO FABIAN CARVALHO | | | ON FILE |
| FERNANDO FABIAN CARVALHO | | | ON FILE |
| FERNANDO FABIAN CARVALHO | | | ON FILE |
| FERNANDO FABIAN CARVALHO | | | ON FILE |
| FERNANDO FABIAN CARVALHO | | | ON FILE |
| FERNANDO FABIAN CARVALHO | | | ON FILE |
| FERNANDO FABIAN CARVALHO | | | ON FILE |
| FERNANDO FABIAN CARVALHO | | | ON FILE |
| FERNANDO FABIAN CARVALHO | | | ON FILE |
| FERNANDO FABIAN CARVALHO | | | ON FILE |
| FERNANDO FABIAN CARVALHO | | | ON FILE |
| FERNANDO FABIAN MAZZI | | | ON FILE |
| FERNANDO FELIPE ARROYO GONZALEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FERNANDO FELIPE BARBOSA GEMENTE | | | ON FILE |
| FERNANDO FELIX | | | ON FILE |
| FERNANDO FELIX RODRIGUEZ | | | ON FILE |
| FERNANDO FERNÃ¡NDEZ | | | ON FILE |
| FERNANDO FERNANDES DOS SANTOS | | | ON FILE |
| FERNANDO FERNANDEZ | | | ON FILE |
| FERNANDO FERNANDEZ | | | ON FILE |
| FERNANDO FERNANDEZ GALVAN | | | ON FILE |
| FERNANDO FILIPE ALMEIDA VIEIRA | | | ON FILE |
| FERNANDO FLORES | | | ON FILE |
| FERNANDO FORERO MC GRATH | | | ON FILE |
| FERNANDO FRANCISCO RODRIGUEZ | | | ON FILE |
| FERNANDO FRANCISCO SALINAS PERALTA | | | ON FILE |
| FERNANDO FREDY SAEZ | | | ON FILE |
| FERNANDO FREITAS TEIXEIRA BLANKEMBURG | | | ON FILE |
| FERNANDO FUENTES HERNANDEZ | | | ON FILE |
| FERNANDO GABRIEL | | | ON FILE |
| FERNANDO GABRIEL BARDI | | | ON FILE |
| FERNANDO GABRIEL GAGGINO VEGA | | | ON FILE |
| FERNANDO GABRIEL HERNANDEZ SOTELO | | | ON FILE |
| FERNANDO GABRIEL LAYA | | | ON FILE |
| FERNANDO GABRIEL NOVOA | | | ON FILE |
| FERNANDO GABRIEL PERL | | | ON FILE |
| FERNANDO GABRIEL RAPIMAN | | | ON FILE |
| FERNANDO GABRIEL RODRIGUEZ | | | ON FILE |
| FERNANDO GABRIEL ROMERO | | | ON FILE |
| FERNANDO GABRIEL RUGGERO | | | ON FILE |
| FERNANDO GABRIEL SPINELLI NOVELLO | | | ON FILE |
| FERNANDO GABRIEL VILLEGAS | | | ON FILE |
| FERNANDO GABRIEL YEP ANTUNANO | | | ON FILE |
| FERNANDO GALASSO | | | ON FILE |
| FERNANDO GALVEZ | | | ON FILE |
| FERNANDO GARAFOLA | | | ON FILE |
| FERNANDO GARAFOLA | | | ON FILE |
| FERNANDO GARCIA BENEDICTE | | | ON FILE |
| FERNANDO GARCIA BOYARIZO | | | ON FILE |
| FERNANDO GARCIA ENRILE | | | ON FILE |
| FERNANDO GARCIA SILVA | | | ON FILE |
| FERNANDO GARCIA SILVA | | | ON FILE |
| FERNANDO GAWALA SAMBAJON | | | ON FILE |
| FERNANDO GEETHAL CHINTHANA | | | ON FILE |
| FERNANDO GERMAN LOPEZ CORSI | | | ON FILE |
| FERNANDO GILI DE ESPANA | | | ON FILE |
| FERNANDO GODINEZ | | | ON FILE |
| FERNANDO GONCALVES ALVES | | | ON FILE |
| FERNANDO GONZÃ¡LEZ FRANCO | | | ON FILE |
| FERNANDO GONZALEZ DE LUNA | | | ON FILE |
| FERNANDO GONZALEZ GUERRERO | | | ON FILE |
| FERNANDO GONZALEZ LOPEZ | | | ON FILE |
| FERNANDO GONZALEZ OROZCO | | | ON FILE |
| FERNANDO GONZALEZ TARANO | | | ON FILE |
| FERNANDO GONZALEZ THOVAR | | | ON FILE |
| FERNANDO GONZALO SALAZAR ORTIZ | | | ON FILE |
| FERNANDO GUILLERMO CARRIO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FERNANDO GUSTAVO CORDOBA | | | ON FILE |
| FERNANDO GUTIERREZ MOSQUERA | | | ON FILE |
| FERNANDO HECTOR SANTACREU | | | ON FILE |
| FERNANDO HEFTYE ARAIZA | | | ON FILE |
| FERNANDO HELIO FIDANZA DE CARVALHO | | | ON FILE |
| FERNANDO HELIODORO DOS SANTOS GONCALVES | | | ON FILE |
| FERNANDO HENRIQUE DAMASCENO MILAN | | | ON FILE |
| FERNANDO HENRIQUE FERREIRA BRITO | | | ON FILE |
| FERNANDO HEREDIA | | | ON FILE |
| FERNANDO HERMIDA DE BLAS | | | ON FILE |
| FERNANDO HERNANDEZ | | | ON FILE |
| FERNANDO HERNANDEZ GONZALEZ | | | ON FILE |
| FERNANDO HERRERA | | | ON FILE |
| FERNANDO HERRERA | | | ON FILE |
| FERNANDO HERRERA | | | ON FILE |
| FERNANDO HERRERA FERNANDEZ | | | ON FILE |
| FERNANDO HERRERO MONTERO | | | ON FILE |
| FERNANDO HIPOLITO MENESES | | | ON FILE |
| FERNANDO HIRAM GALLEGOS PEREZ | | | ON FILE |
| FERNANDO IGNACIO BAHAMONDES SEPULVEDA | | | ON FILE |
| FERNANDO IGNACIO FADER | | | ON FILE |
| FERNANDO IGNACIO REYES CID | | | ON FILE |
| FERNANDO IRACHETA GARCES | | | ON FILE |
| FERNANDO ISAAC ITURBIDE PEREZ | | | ON FILE |
| FERNANDO IVAN NACHBAUER RAMOS | | | ON FILE |
| FERNANDO J GUERRA | | | ON FILE |
| FERNANDO J SILVA SARMIENTO | | | ON FILE |
| FERNANDO JASSO ANGUIANO | | | ON FILE |
| FERNANDO JAVIER ANDRADE | | | ON FILE |
| FERNANDO JAVIER ANDRES RUTIA | | | ON FILE |
| FERNANDO JAVIER ASATO | | | ON FILE |
| FERNANDO JAVIER BERETTA | | | ON FILE |
| FERNANDO JAVIER CALLEJA MORENO | | | ON FILE |
| FERNANDO JAVIER DIAZ LOPEZ | | | ON FILE |
| FERNANDO JAVIER DIGON | | | ON FILE |
| FERNANDO JAVIER DONA | | | ON FILE |
| FERNANDO JAVIER ERAZO PERALTA | | | ON FILE |
| FERNANDO JAVIER GONZALEZ | | | ON FILE |
| FERNANDO JAVIER IBACHUTA | | | ON FILE |
| FERNANDO JAVIER LOMBARDO BERNAL | | | ON FILE |
| FERNANDO JAVIER MOLINA | | | ON FILE |
| FERNANDO JAVIER NIELSEN | | | ON FILE |
| FERNANDO JAVIER NOLASCO | | | ON FILE |
| FERNANDO JAVIER RODRIGUEZ | | | ON FILE |
| FERNANDO JAVIER URENA DAVIS | | | ON FILE |
| FERNANDO JAVIER URIBE ROMO | | | ON FILE |
| FERNANDO JAVIER VARELA | | | ON FILE |
| FERNANDO JESUS ALMONTE DONATE | | | ON FILE |
| FERNANDO JESUS OVIEDO | | | ON FILE |
| FERNANDO JHONS LEVANO CONTRERAS | | | ON FILE |
| FERNANDO JIMENEZ ZUNIGA | | | ON FILE |
| FERNANDO JIMENEZGAMEZ | | | ON FILE |
| FERNANDO JOHN MURIAS | | | ON FILE |
| FERNANDO JORGE ALBINO VARELA DE OLIVEIRA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FERNANDO JORGE ALMEIDA ALVES | | | ON FILE |
| FERNANDO JORGE ALVES SOARES | | | ON FILE |
| FERNANDO JORGE ANDRADE SAMPAIO | | | ON FILE |
| FERNANDO JORGE ANDRADE SAMPAIO | | | ON FILE |
| FERNANDO JORGE CALDAS REAL NUNES | | | ON FILE |
| FERNANDO JORGE COELHO BARREIRA CALHEIROS ALVES | | | ON FILE |
| FERNANDO JORGE COELHO MOREIRA | | | ON FILE |
| FERNANDO JORGE DE FIGUEIREDO REBELO | | | ON FILE |
| FERNANDO JORGE GUERREIRO GIL | | | ON FILE |
| FERNANDO JORGE SCAVUZZI DE SOUZA | | | ON FILE |
| FERNANDO JORGE SCAVUZZI DE SOUZA | | | ON FILE |
| FERNANDO JORGE SCAVUZZI DE SOUZA | | | ON FILE |
| FERNANDO JOSE ANTUNES FONSECA | | | ON FILE |
| FERNANDO JOSE BOAVIDA FERNANDES DINIS | | | ON FILE |
| FERNANDO JOSE CASADIEGO NUNXXEZ | | | ON FILE |
| FERNANDO JOSE DREYFUS GARAY | | | ON FILE |
| FERNANDO JOSE EEDE | | | ON FILE |
| FERNANDO JOSE ESPINOZA LECHA | | | ON FILE |
| FERNANDO JOSE FERNANDEZ BUCIEGAS | | | ON FILE |
| FERNANDO JOSE FERREIRA LUCAS BACAO | | | ON FILE |
| FERNANDO JOSE FIGUEROA VILLAMIZAR | | | ON FILE |
| FERNANDO JOSE FRANCO JIMENEZ | | | ON FILE |
| FERNANDO JOSE GONZAGA MAIA | | | ON FILE |
| FERNANDO JOSE GONZALEZ | | | ON FILE |
| FERNANDO JOSE GONZALEZ MARTINEZ | | | ON FILE |
| FERNANDO JOSE GUTIERREZ | | | ON FILE |
| FERNANDO JOSE IZQUIERDO ZORRILLA | | | ON FILE |
| FERNANDO JOSE LARA | | | ON FILE |
| FERNANDO JOSE LATORRE | | | ON FILE |
| FERNANDO JOSE LENERO JIMENEZ | | | ON FILE |
| FERNANDO JOSE MENEGHELLO | | | ON FILE |
| FERNANDO JOSE PACHECO MARTINEZ | | | ON FILE |
| FERNANDO JOSE PORTEIRO TABOADA | | | ON FILE |
| FERNANDO JOSE QUANT | | | ON FILE |
| FERNANDO JOSE RUSCILLO | | | ON FILE |
| FERNANDO JOSE SANCHEZ ABREU | | | ON FILE |
| FERNANDO JOSE TEIXEIRA DE FIGUEIREDO PINTO | | | ON FILE |
| FERNANDO JOSE VALDEZ ARIAS | | | ON FILE |
| FERNANDO JOSE ZAMBRANO GOMEZ | | | ON FILE |
| FERNANDO JOSE ZAMBRANO MARTINEZ | | | ON FILE |
| FERNANDO JOSUE CHAVEZ | | | ON FILE |
| FERNANDO JR PARRA | | | ON FILE |
| FERNANDO JR SERAFICO DAVID | | | ON FILE |
| FERNANDO JUAN DIEGO ZUKIAN | | | ON FILE |
| FERNANDO JULIAN PINA | | | ON FILE |
| FERNANDO KARLO BORLONGAN ALFARO | | | ON FILE |
| FERNANDO L RODRIGUEZ | | | ON FILE |
| FERNANDO LANDEIRO | | | ON FILE |
| FERNANDO LAPUENTE ROMERA | | | ON FILE |
| FERNANDO LARA | | | ON FILE |
| FERNANDO LEANDRO DOS SANTOS | | | ON FILE |
| FERNANDO LEGASPI TOPACIO | | | ON FILE |
| FERNANDO LEON RIVERO | | | ON FILE |
| FERNANDO LEONEL CONDE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FERNANDO LI | | | ON FILE |
| FERNANDO LIONEL GALLIANO | | | ON FILE |
| FERNANDO LIYANADURA ONEL VILOSH | | | ON FILE |
| FERNANDO LIZARDO GUILHERME TELLES | | | ON FILE |
| FERNANDO LOBATO DIAS LEITE | | | ON FILE |
| FERNANDO LOIC YAOVI ANTONIO | | | ON FILE |
| FERNANDO LOPEZ | | | ON FILE |
| FERNANDO LOPEZ BENITEZ | | | ON FILE |
| FERNANDO LOPEZ GALDAMEZ | | | ON FILE |
| FERNANDO LOPEZ MUNOZ | | | ON FILE |
| FERNANDO LOZA LOPEZ | | | ON FILE |
| FERNANDO LUCAS ORDUY SEISDEDOS | | | ON FILE |
| FERNANDO LUCIANO FITCH | | | ON FILE |
| FERNANDO LUIS AREVALO | | | ON FILE |
| FERNANDO LUIS CANE | | | ON FILE |
| FERNANDO LUIS FALCAO BARBOSA BACELAR DE SOUSA | | | ON FILE |
| FERNANDO LUIS GABELLA | | | ON FILE |
| FERNANDO LUIS GONZALEZ | | | ON FILE |
| FERNANDO LUIS GUZMAN FERNANDEZ | | | ON FILE |
| FERNANDO LUIS MORA RODRIGUEZ | | | ON FILE |
| FERNANDO LUIS ROLDAN | | | ON FILE |
| FERNANDO LUIS SANTIAGO RIOS | | | ON FILE |
| FERNANDO LUIS STEEG | | | ON FILE |
| FERNANDO LUIS TOLL MESSIA GIL | | | ON FILE |
| FERNANDO LUIS VALDES | | | ON FILE |
| FERNANDO LUNA | | | ON FILE |
| FERNANDO LUNA RAMIREZ | | | ON FILE |
| FERNANDO MAC CULLOCH | | | ON FILE |
| FERNANDO MACTAL PEDREGOSA | | | ON FILE |
| FERNANDO MAIA | | | ON FILE |
| FERNANDO MAIA | | | ON FILE |
| FERNANDO MAIA | | | ON FILE |
| FERNANDO MALIMAGE JANAKA INDRAJITH | | | ON FILE |
| FERNANDO MANDADIGE AYANTHA SURANJEEWA | | | ON FILE |
| FERNANDO MANSO LEAL | | | ON FILE |
| FERNANDO MANUEL ALVAREZ RUIZ | | | ON FILE |
| FERNANDO MANUEL CARNEIRO DE ALMEIDA | | | ON FILE |
| FERNANDO MANUEL DA SILVA RIBEIRO | | | ON FILE |
| FERNANDO MANUEL DELGADO CONDECA BORGES | | | ON FILE |
| FERNANDO MANUEL FERREIRA VIEIRA DE SA | | | ON FILE |
| FERNANDO MANUEL GOMES DA CRUZ | | | ON FILE |
| FERNANDO MANUEL MARTINS DOS SANTOS | | | ON FILE |
| FERNANDO MANUEL MATAS | | | ON FILE |
| FERNANDO MANUEL MENDES CORREIA | | | ON FILE |
| FERNANDO MANUEL PEREIRA DO CABO | | | ON FILE |
| FERNANDO MANUEL PIRES GONCALVES | | | ON FILE |
| FERNANDO MANUEL SAN VICENTE | | | ON FILE |
| FERNANDO MANUEL SILVA MONICA | | | ON FILE |
| FERNANDO MANUEL TOLEDO | | | ON FILE |
| FERNANDO MAQUEDANO ESCALANTE | | | ON FILE |
| FERNANDO MARCELO CESPEDES | | | ON FILE |
| FERNANDO MARCELO FLAVIO FUENTES | | | ON FILE |
| FERNANDO MARCELO LAGO NARCISO | | | ON FILE |
| FERNANDO MARCELO OBIGLIO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FERNANDO MARIO IRIARTE | | | ON FILE |
| FERNANDO MARIO WONGKAR | | | ON FILE |
| FERNANDO MARQUEZ | | | ON FILE |
| FERNANDO MARTIN BECERRA | | | ON FILE |
| FERNANDO MARTIN COSME STANGAFERO | | | ON FILE |
| FERNANDO MARTIN DASSO | | | ON FILE |
| FERNANDO MARTIN ESPINOZA SOSA | | | ON FILE |
| FERNANDO MARTIN GARCIA | | | ON FILE |
| FERNANDO MARTIN GAREIS | | | ON FILE |
| FERNANDO MARTIN LANDA | | | ON FILE |
| FERNANDO MARTIN LEZANA | | | ON FILE |
| FERNANDO MARTIN OTERO | | | ON FILE |
| FERNANDO MARTINEZ ALONSO | | | ON FILE |
| FERNANDO MARTINEZ FERNANDEZ | | | ON FILE |
| FERNANDO MARTINEZQUINTERO | | | ON FILE |
| FERNANDO MATEO RODRIGUEZ | | | ON FILE |
| FERNANDO MATIAS ADDAMO FERRER | | | ON FILE |
| FERNANDO MATIAS CEJAS | | | ON FILE |
| FERNANDO MAURO POLLIO | | | ON FILE |
| FERNANDO MAXIMILIANO IBARRA | | | ON FILE |
| FERNANDO MAXIMILIANO VILLARRUEL | | | ON FILE |
| FERNANDO MAYA | | | ON FILE |
| FERNANDO MEDARDO ANABALON RAMIREZ | | | ON FILE |
| FERNANDO MEDINA | | | ON FILE |
| FERNANDO MELONE | | | ON FILE |
| FERNANDO MENDOZA ARREGUIN | | | ON FILE |
| FERNANDO MENDOZA PERDOMO | | | ON FILE |
| FERNANDO MEROLA | | | ON FILE |
| FERNANDO MICHAEL REQUEJO | | | ON FILE |
| FERNANDO MIEMBRO | | | ON FILE |
| FERNANDO MIGUE REICH ESPINOSA | | | ON FILE |
| FERNANDO MIGUEL BARRETO MOTA | | | ON FILE |
| FERNANDO MIGUEL CASTRO LOBO MARTINS DOS SANTOS | | | ON FILE |
| FERNANDO MIGUEL DOS SANTOS | | | ON FILE |
| FERNANDO MIGUEL FAGUNDES RICARDO COUCHINHO | | | ON FILE |
| FERNANDO MIGUEL FUSTER GUASP | | | ON FILE |
| FERNANDO MIGUEL GIL HENRIQUES | | | ON FILE |
| FERNANDO MIGUEL HIDALGO AGUILAR | | | ON FILE |
| FERNANDO MIGUEL MACHADO ARAUJO | | | ON FILE |
| FERNANDO MIGUEL MENDES GONCALVES VINHAIS GUEDES | | | ON FILE |
| FERNANDO MIGUEL PAGURA | | | ON FILE |
| FERNANDO MIGUEL RUBI MORENO | | | ON FILE |
| FERNANDO MIRANDA | | | ON FILE |
| FERNANDO MOISES DOS SANTOS TRINDADE | | | ON FILE |
| FERNANDO MOMPO ALVAREZ | | | ON FILE |
| FERNANDO MONTALVO DELGADO | | | ON FILE |
| FERNANDO MORALES SALGADO | | | ON FILE |
| FERNANDO MORAUWAGE INDIKA PUSHPA KUMARA | | | ON FILE |
| FERNANDO MORENO INIGO | | | ON FILE |
| FERNANDO MOSCATIELLO | | | ON FILE |
| FERNANDO MOTTIN FERRAS | | | ON FILE |
| FERNANDO MOURATO TAVARES | | | ON FILE |
| FERNANDO MUNIZ TEMPRANO | | | ON FILE |
| FERNANDO MUNOZ ALBA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FERNANDO MUNOZ SANCHEZ | | | ON FILE |
| FERNANDO MURUA ALCAZAR | | | ON FILE |
| FERNANDO NAHUEL CHAMORRO | | | ON FILE |
| FERNANDO NEGRO | | | ON FILE |
| FERNANDO NELSON TAPIA KOSTZER | | | ON FILE |
| FERNANDO NEPOMUCENO CESAR | | | ON FILE |
| FERNANDO NHEU | | | ON FILE |
| FERNANDO NICASTRI | | | ON FILE |
| FERNANDO NICOLAS BENEJAM | | | ON FILE |
| FERNANDO NICOLAS DENIS GUILLEN | | | ON FILE |
| FERNANDO NICOLAS GOMEZ | | | ON FILE |
| FERNANDO NICOLAS GOMEZ | | | ON FILE |
| FERNANDO NICOLAS THEIRS | | | ON FILE |
| FERNANDO NORIEGA | | | ON FILE |
| FERNANDO NUNES DA COSTA | | | ON FILE |
| FERNANDO NUNO DIAS MARQUES SIMOES | | | ON FILE |
| FERNANDO O DIAZGALVAN | | | ON FILE |
| FERNANDO OMAR RUCKER | | | ON FILE |
| FERNANDO ORDEN RUEDA | | | ON FILE |
| FERNANDO ORELLANA VALLE | | | ON FILE |
| FERNANDO ORLANDO ROSALES HERNANDEZ | | | ON FILE |
| FERNANDO OSCAR CORRAL | | | ON FILE |
| FERNANDO OSCAR GORIA | | | ON FILE |
| FERNANDO OSVALDO GOMEZ | | | ON FILE |
| FERNANDO OZCOIDI | | | ON FILE |
| FERNANDO PABLO FERNANDEZ | | | ON FILE |
| FERNANDO PABLO GIORDANO | | | ON FILE |
| FERNANDO PABLO ORTEGO VIDAL | | | ON FILE |
| FERNANDO PABLO SUPERVIELLE | | | ON FILE |
| FERNANDO PABLOQUEVEDO | | | ON FILE |
| FERNANDO PALMA | | | ON FILE |
| FERNANDO PANDO JUAREZ | | | ON FILE |
| FERNANDO PASQUALINI | | | ON FILE |
| FERNANDO PAULO MATEUS LOPES | | | ON FILE |
| FERNANDO PEREA | | | ON FILE |
| FERNANDO PEREA | | | ON FILE |
| FERNANDO PEREZ | | | ON FILE |
| FERNANDO PEREZ FIGUEROA | | | ON FILE |
| FERNANDO PEREZ GONZALEZ | | | ON FILE |
| FERNANDO PEREZ LEON | | | ON FILE |
| FERNANDO PEREZ MUNOZ | | | ON FILE |
| FERNANDO PETER MCGARRELL | | | ON FILE |
| FERNANDO PICHARDO GONZALEZ | | | ON FILE |
| FERNANDO PULIDO RUIZ | | | ON FILE |
| FERNANDO QUINONES | | | ON FILE |
| FERNANDO QUINONES COLON JR | | | ON FILE |
| FERNANDO R BISONO | | | ON FILE |
| FERNANDO R DIAZ | | | ON FILE |
| FERNANDO R RODRIGUEZ LUGO | | | ON FILE |
| FERNANDO RABASCO LEDESMA | | | ON FILE |
| FERNANDO RAFAEL BULACIO | | | ON FILE |
| FERNANDO RAFAEL DUCHE PAREDES | | | ON FILE |
| FERNANDO RAMIREZ | | | ON FILE |
| FERNANDO RAMIREZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FERNANDO RAMON DOMINGUEZ | | | ON FILE |
| FERNANDO RAMOS | | | ON FILE |
| FERNANDO RAMOS DE MORAES | | | ON FILE |
| FERNANDO RAUL BARCELO OSUNA | | | ON FILE |
| FERNANDO RAUL ORBELLI | | | ON FILE |
| FERNANDO RAUL RAMOS MEJORADA | | | ON FILE |
| FERNANDO RAUL SUAREZ LLERENA | | | ON FILE |
| FERNANDO RIOS DA SILVA | | | ON FILE |
| FERNANDO RIVAS | | | ON FILE |
| FERNANDO RIVAS MONTELONGO | | | ON FILE |
| FERNANDO RIVERO AROCENA | | | ON FILE |
| FERNANDO ROBERTO COZZO | | | ON FILE |
| FERNANDO ROBERTO PAZ CEDENO | | | ON FILE |
| FERNANDO RODRIGUES SILVA | | | ON FILE |
| FERNANDO RODRIGUEZ | | | ON FILE |
| FERNANDO RODRIGUEZ | | | ON FILE |
| FERNANDO RODRIGUEZ | | | ON FILE |
| FERNANDO RODRIGUEZ GARCIA | | | ON FILE |
| FERNANDO RODRIGUEZ MEDINA | | | ON FILE |
| FERNANDO RODRIGUEZ RODRIGUEZ | | | ON FILE |
| FERNANDO RODRIGUEZ VIZCARRA GOMEZ | | | ON FILE |
| FERNANDO ROSALES | | | ON FILE |
| FERNANDO ROZZINO DE SOUZA LIMA | | | ON FILE |
| FERNANDO RUBEN OTERO | | | ON FILE |
| FERNANDO RUIZ RAMIREZ | | | ON FILE |
| FERNANDO S ANDERSON | | | ON FILE |
| FERNANDO S KROES | | | ON FILE |
| FERNANDO SABARIT PENALOSA | | | ON FILE |
| FERNANDO SAIMANGE NIHAL | | | ON FILE |
| FERNANDO SAIZ BENITO | | | ON FILE |
| FERNANDO SALAZAR OSPINA | | | ON FILE |
| FERNANDO SALCEDO | | | ON FILE |
| FERNANDO SANCHEZ CRESPO ZENNER | | | ON FILE |
| FERNANDO SANCHEZ MARTINEZ | | | ON FILE |
| FERNANDO SANDINO MORALES | | | ON FILE |
| FERNANDO SANTAMARIA VAZQUEZ | | | ON FILE |
| FERNANDO SCKAFF SANTOS LAZARO | | | ON FILE |
| FERNANDO SEMPRUN TAMAYO | | | ON FILE |
| FERNANDO SEOANE MARTINEZ DE LLANO | | | ON FILE |
| FERNANDO SERRANO PAOLO | | | ON FILE |
| FERNANDO SIGISIGI FAATAU | | | ON FILE |
| FERNANDO SIGULEM | | | ON FILE |
| FERNANDO SILVA SOBRAL FILHO | | | ON FILE |
| FERNANDO SILVAN BUENO | | | ON FILE |
| FERNANDO SOMMACAL | | | ON FILE |
| FERNANDO SONALI TANIYA | | | ON FILE |
| FERNANDO SUCH RECHE | | | ON FILE |
| FERNANDO T SA | | | ON FILE |
| FERNANDO TADEO UINCA | | | ON FILE |
| FERNANDO TAKAHIRO MIYABE | | | ON FILE |
| FERNANDO THOMAS | | | ON FILE |
| FERNANDO TIAGO NORTE | | | ON FILE |
| FERNANDO TOLENTINO BENTO DAVILLA | | | ON FILE |
| FERNANDO TORRALBA BARRABES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FERNANDO TORRES RUBIO | | | ON FILE |
| FERNANDO TORRES ZAMORA | | | ON FILE |
| FERNANDO TREJO | | | ON FILE |
| FERNANDO UCHA TORTUERO | | | ON FILE |
| FERNANDO URIBE | | | ON FILE |
| FERNANDO VALENCIA | | | ON FILE |
| FERNANDO VALLEJO CARRASCO | | | ON FILE |
| FERNANDO VALLES CASTRO | | | ON FILE |
| FERNANDO VANDERLEI DE SOUZA | | | ON FILE |
| FERNANDO VARA VAQUERO | | | ON FILE |
| FERNANDO VARISCO | | | ON FILE |
| FERNANDO VASQUEZ | | | ON FILE |
| FERNANDO VAZ ANTUNES ELIAS | | | ON FILE |
| FERNANDO VAZQUEZ | | | ON FILE |
| FERNANDO VELARDE MORA | | | ON FILE |
| FERNANDO VERANO | | | ON FILE |
| FERNANDO VERDEJO MORENO | | | ON FILE |
| FERNANDO VICTOR JARA | | | ON FILE |
| FERNANDO VICTOR SAN NICOLAS SERRANO | | | ON FILE |
| FERNANDO VILCHES BENITEZ | | | ON FILE |
| FERNANDO VILLA ESTEBARANZ | | | ON FILE |
| FERNANDO VILLALPANDO | | | ON FILE |
| FERNANDO VILLALPANDO | | | ON FILE |
| FERNANDO VILLAR | | | ON FILE |
| FERNANDO VITOR PEREIRA DE MELO TINOCO | | | ON FILE |
| FERNANDO YSUNZA COTO | | | ON FILE |
| FERNANDO ZAHONERO ALONSO | | | ON FILE |
| FERNANDO-CRISTIAN MORONI | | | ON FILE |
| FERNANDOEGURA NALATORRE S | | | ON FILE |
| FERNAO DIEGO DE SOUZA LOPES | | | ON FILE |
| FERNAO HENRIQUE DE CARVALHO | | | ON FILE |
| FERNE RAMOS | | | ON FILE |
| FERNI JOSE AYBAR BRUJAN | | | ON FILE |
| FERNO VAN TRAM | | | ON FILE |
| FERNY CHUNG | | | ON FILE |
| FEROZ AHMAD | | | ON FILE |
| FEROZ AHMED | | | ON FILE |
| FEROZ F SHAH | | | ON FILE |
| FEROZ UDDIN | | | ON FILE |
| FEROZE AHMED ASHRAFF ALI | | | ON FILE |
| FERRAN ABELLO CAMPDEPADROS | | | ON FILE |
| FERRAN ANGLADA I FONT | | | ON FILE |
| FERRAN BARGAS SABAT | | | ON FILE |
| FERRAN BASSAS NAVARRA | | | ON FILE |
| FERRAN BORRAS MARTI | | | ON FILE |
| FERRAN BRICHS | | | ON FILE |
| FERRAN CALABUIG HERRERO | | | ON FILE |
| FERRAN CARMONA | | | ON FILE |
| FERRAN COMET I RAURICH | | | ON FILE |
| FERRAN GORDILLO I PALAHI | | | ON FILE |
| FERRAN LOIRA VILAPLANA | | | ON FILE |
| FERRAN MARTI OLIVELLA | | | ON FILE |
| FERRAN MIRET PEREZ | | | ON FILE |
| FERRAN MONTOYA MORGUI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FERRAN PALOMES GALAN | | | ON FILE |
| FERRAN PRADES TORA | | | ON FILE |
| FERRAN RAVENTOS PASCASI | | | ON FILE |
| FERRAN REYES GOMEZ | | | ON FILE |
| FERRAN SOLDEVILA CASALS | | | ON FILE |
| FERRAN VALLE VIVES | | | ON FILE |
| FERRAN VILA MORA | | | ON FILE |
| FERRAS SANAD | | | ON FILE |
| FERRELL EDWARDS HARDISON | | | ON FILE |
| FERRER FRANCIS MICHAEL OZAMIS | | | ON FILE |
| FERRERI, ANTHONY | | | ON FILE |
| FERRESSA RASHELL HOLIPSKI | | | ON FILE |
| FERRIS BERNARD CRAMER | | | ON FILE |
| FERRIS NUKUNU KWASI AYI | | | ON FILE |
| FERRIS PETER WEBBY JR | | | ON FILE |
| FERRIS RYAN CRAMER | | | ON FILE |
| FERRO THOMAS | | | ON FILE |
| FERROUDJA BOUZID YAHIAOUI | | | ON FILE |
| FERRUCCIO ANIMALI | | | ON FILE |
| FERRUCCIO MANFREDONIA | | | ON FILE |
| FERRY ALFIAN BOOR | | | ON FILE |
| FERRY ALSEMGEEST | | | ON FILE |
| FERRY EDWIN CHRISTIAN JANSEN | | | ON FILE |
| FERRY FERDIANSYAH | | | ON FILE |
| FERRY FERDINAL RAMLI | | | ON FILE |
| FERRY GRAAFLAND | | | ON FILE |
| FERRY JACOBA MATHIJS VAN MULKEN | | | ON FILE |
| FERRY SEBASTIAN JACK | | | ON FILE |
| FERRY TENKA | | | ON FILE |
| FERUZA KHAKIEVNA DUSHAMBIEVA | | | ON FILE |
| FERUZAKHON HAYDAROVA | | | ON FILE |
| FERY WIJAYA | | | ON FILE |
| FERYDOON TALEBI | | | ON FILE |
| FERZAN ARDA BUDAK | | | ON FILE |
| FERZI CLOTH | | | ON FILE |
| FESTER ZWERVER | | | ON FILE |
| FESTUS AKINWUNMI ORIOKE | | | ON FILE |
| FESTUS IFEOLUWA ADEBOYE | | | ON FILE |
| FESTUS OKYERE BONNAH | | | ON FILE |
| FESTUS VALENTINE AKUBUDIKE | | | ON FILE |
| FETHI CAN TURGUT | | | ON FILE |
| FETIH EMRE AKREP | | | ON FILE |
| FETUAO O LE MALAMA ST DAVID HENRY NOKISE | | | ON FILE |
| FEUGE LAURENT AIME RENE | | | ON FILE |
| FEVZI AYIK | | | ON FILE |
| FEVZI KUTLU | | | ON FILE |
| FEVZI TUNAHAN SIGANIK | | | ON FILE |
| FEYDEAU PETIT DIEU | | | ON FILE |
| FEYISAYO MERC OMODARATAN | | | ON FILE |
| FEYISAYO TOYOSI OLASANMIJU | | | ON FILE |
| FEYISHAYO HENRY ALABI | | | ON FILE |
| FEYO MELESSEN | | | ON FILE |
| FEYO MELESSEN | | | ON FILE |
| FEYYAZ GOKSU GOKCE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FEYZA OZEN | | | ON FILE |
| FEYZA SUBASI | | | ON FILE |
| FEYZULLAH ALTINBAS | | | ON FILE |
| FEYZULLAH Ã–ZCAN | | | ON FILE |
| FEYZULLAH DOGAN | | | ON FILE |
| FEYZULLAH GUCLU | | | ON FILE |
| FEYZULLAH ORCUN DEMIRCI | | | ON FILE |
| FEZAN AMIR MAJID | | | ON FILE |
| FEZEKA MFISENI | | | ON FILE |
| FEZEKA NOMAZIZI MAMABOLO | | | ON FILE |
| FEZILE LENNOX LANGA | | | ON FILE |
| FEZILE SISA APLENI | | | ON FILE |
| FFI ONNEKINK | | | ON FILE |
| FFION TREE WALTERS | | | ON FILE |
| FHABLO CLEBER SILVA | | | ON FILE |
| FHADLI MAESASURYA | | | ON FILE |
| FHARO GOLD | | | ON FILE |
| FHB NDLOVU | | | ON FILE |
| FHDJSAH AE | | | ON FILE |
| FHINEK RD LLC | | | ON FILE |
| FHOMAS WAYNE HOARD | | | ON FILE |
| FIACH CLAN PTY LTD | | | ON FILE |
| FIACHA JORGE ODONNELL PINA | | | ON FILE |
| FIACHRA CEARBHALL MAC AODHA | | | ON FILE |
| FIACHRA DECLAN KING | | | ON FILE |
| FIACHRA JOHN OSULLIVAN | | | ON FILE |
| FIACHRA NIALL LENNON | | | ON FILE |
| FIACHRA QUINN | | | ON FILE |
| FIAMA LUCIA RIBO | | | ON FILE |
| FIAMA MERLINA SIMONI | | | ON FILE |
| FIAMMA VELO | | | ON FILE |
| FIAMMETTA DOGLIONE | | | ON FILE |
| FIANA SIMMONS | | | ON FILE |
| FIANNA LOUISE LARSEN | | | ON FILE |
| FIASAL ABDULAZIZ A ALKHAYYAL | | | ON FILE |
| FIAZ RAZZAK MALIK | | | ON FILE |
| FIBERMODE LIMITED | | | ON FILE |
| FIDA ASHFAQ AHMED | | | ON FILE |
| FIDAN DALIU | | | ON FILE |
| FIDAN GUL DAZ | | | ON FILE |
| FIDEL ACOSTA | | | ON FILE |
| FIDEL ANDRES CARO | | | ON FILE |
| FIDEL ANDRES SALAZAR BRAVO | | | ON FILE |
| FIDEL ANGEL RUIZ POLIO | | | ON FILE |
| FIDEL ANTONIO ISIDRO GALSIM FABIA | | | ON FILE |
| FIDEL ARROYO | | | ON FILE |
| FIDEL ARTURO LUNA | | | ON FILE |
| FIDEL AUGUSTO CALVI | | | ON FILE |
| FIDEL BELMONT | | | ON FILE |
| FIDEL BENJAMIN GUILLEN | | | ON FILE |
| FIDEL CALVO HERRERO | | | ON FILE |
| FIDEL CCOLQUE VALDEZ | | | ON FILE |
| FIDEL CRUZ | | | ON FILE |
| FIDEL DIRCEU SANCHEZ RAMIREZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FIDEL EDUARDOVICH NUNEZ-KANUT | | | ON FILE |
| FIDEL ERNESTO GERONIMO RAMIREZ | | | ON FILE |
| FIDEL ERNESTO MEDINAPENATE | | | ON FILE |
| FIDEL FORTALEZA FADERUGAO | | | ON FILE |
| FIDEL FRANCO MOSQUEA | | | ON FILE |
| FIDEL GABRIEL SIVIZACA CONDE | | | ON FILE |
| FIDEL GALVANROMERO | | | ON FILE |
| FIDEL GONZALEZ VAZQUEZ | | | ON FILE |
| FIDEL IRAN SALVADOR | | | ON FILE |
| FIDEL MARTIN SALINAS | | | ON FILE |
| FIDEL OREGON GARCIA | | | ON FILE |
| FIDEL THIESSENHUSEN | | | ON FILE |
| FIDEL URIEGAS | | | ON FILE |
| FIDEL VILLALOBOS | | | ON FILE |
| FIDELA CORONADO ALFARO | | | ON FILE |
| FIDELE KAMANZI | | | ON FILE |
| FIDELEJERICO MATIC BRUNO | | | ON FILE |
| FIDELIA JUNG | | | ON FILE |
| FIDELINA CASTRO FLOREZ | | | ON FILE |
| FIDELIS ANDREW AWUSA | | | ON FILE |
| FIDELIS CHINOMSO ORJI | | | ON FILE |
| FIDELIS IFEANYI ARIGUZO | | | ON FILE |
| FIDELIS OLISAEMEKA AMU | | | ON FILE |
| FIDELIS RANDRIANIRINA | | | ON FILE |
| FIDELIUS CARLOS BUSSE | | | ON FILE |
| FIDENCIO BRAMBILA | | | ON FILE |
| FIDENCIO CHAVEZGUTIERREZ | | | ON FILE |
| FIDENCIO OCTAVIO JIMENEZ GARCIA | | | ON FILE |
| FIDENCIO TORRES VALENCIA | | | ON FILE |
| FIDES SERRANILLA ROJAS | | | ON FILE |
| FIDIAS FRANCO-VASQUEZ | | | ON FILE |
| FIDJI AUVRAY | | | ON FILE |
| FIDY ANDRIANTSALAMA RABETOKOTANY | | | ON FILE |
| FIE HEMMINGSEN | | | ON FILE |
| FIEKE LIEFAARD VAN DER WEIJDE | | | ON FILE |
| FIELD CECIL ED DU BOULAY | | | ON FILE |
| FIELD OF CHANGE LLC | | | ON FILE |
| FIEN DE LEERSNYDER | | | ON FILE |
| FIENE SCHÃ–LLA | | | ON FILE |
| FIFALIANA HARIVELO ANDRIAMIAKATRA | | | ON FILE |
| FIFAME MADINA ZANFONGNON | | | ON FILE |
| FIFI HADIKUSUMO | | | ON FILE |
| FIFI YULIA | | | ON FILE |
| FIFTH KHAGAN LP | | | ON FILE |
| FIGEN AL | | | ON FILE |
| FIGNONA SANTOS | | | ON FILE |
| FIKI RAMADHAN | | | ON FILE |
| FIKILE ABEL FIHLA | | | ON FILE |
| FIKRET ARSLAN | | | ON FILE |
| FIKRET ERDURAN | | | ON FILE |
| FIKRET GEDIK | | | ON FILE |
| FIKRET OZDIL | | | ON FILE |
| FIKRET SELCUK | | | ON FILE |
| FIKRET YESILYURT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FIKRI FADLI | | | ON FILE |
| FIKRI NAMLI | | | ON FILE |
| FIKRIYE AKTEMUR | | | ON FILE |
| FIKTOR SOLUTIONS OÃŒ | | | ON FILE |
| FIL ACE BIGGS | | | ON FILE |
| FIL SPARROWS | | | ON FILE |
| FILADELFO AMATO | | | ON FILE |
| FILANDO JUNIOR SMITH | | | ON FILE |
| FILBERT SUGIANTO MANUNGGAL | | | ON FILE |
| FILEMON HERNANDEZMARTINEZ | | | ON FILE |
| FILI EMERSON ALMONTE CHUA | | | ON FILE |
| FILIBERTO CACCIARI | | | ON FILE |
| FILIBERTO DEJESUS CARO | | | ON FILE |
| FILIBERTO DOMINGUEZ NEGRON | | | ON FILE |
| FILIBERTO JOEL PEREZ RODRIGUEZ | | | ON FILE |
| FILIBERTO LORI | | | ON FILE |
| FILIBERTO MARTINEZ | | | ON FILE |
| FILIBERTO MARTINEZ | | | ON FILE |
| FILIBERTO MORALES | | | ON FILE |
| FILIBERTO PRADO | | | ON FILE |
| FILIP DJURACKOVIC | | | ON FILE |
| FILIP A DAMBI | | | ON FILE |
| FILIP ADAMOVIC | | | ON FILE |
| FILIP ALBERT MEERT | | | ON FILE |
| FILIP ALEKSANDER GRZESIAK | | | ON FILE |
| FILIP ALEXANDER EKBLAD KALEN | | | ON FILE |
| FILIP ALEXANDRU SAVU | | | ON FILE |
| FILIP ALFONS H DEPREEUW | | | ON FILE |
| FILIP ALTSCHMIED | | | ON FILE |
| FILIP AMADEUSZ ELLMANN | | | ON FILE |
| FILIP AMADEUSZ KOPEC | | | ON FILE |
| FILIP ANTONIN MALIK | | | ON FILE |
| FILIP ANTOSZEWSKI | | | ON FILE |
| FILIP BAKMAZ | | | ON FILE |
| FILIP BALABAN | | | ON FILE |
| FILIP BALLON | | | ON FILE |
| FILIP BARACZ | | | ON FILE |
| FILIP BARTAK | | | ON FILE |
| FILIP BARTLOMIEJ KOMAJDA | | | ON FILE |
| FILIP BARTLOMIEJ PIRA | | | ON FILE |
| FILIP BERANEK | | | ON FILE |
| FILIP BOGOVIC | | | ON FILE |
| FILIP BOLECHOWICZ | | | ON FILE |
| FILIP BOLTA | | | ON FILE |
| FILIP BOROVAN | | | ON FILE |
| FILIP BOSNJAK | | | ON FILE |
| FILIP BOYE MOHR | | | ON FILE |
| FILIP BRNADIC | | | ON FILE |
| FILIP BRONCZEK | | | ON FILE |
| FILIP BRTAN | | | ON FILE |
| FILIP BRTNICKY | | | ON FILE |
| FILIP CAPEK | | | ON FILE |
| FILIP CERNAN | | | ON FILE |
| FILIP CHYTRA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FILIP CLEMENT M VAN PETEGEM | | | ON FILE |
| FILIP COGELJA | | | ON FILE |
| FILIP CORIC | | | ON FILE |
| FILIP COURTOIS | | | ON FILE |
| FILIP CUTURA | | | ON FILE |
| FILIP CVITANUSIC | | | ON FILE |
| FILIP CZUPRYNIAK | | | ON FILE |
| FILIP DAMBI | | | ON FILE |
| FILIP DARIUSZ NOCEK | | | ON FILE |
| FILIP DAVID JAROSZ | | | ON FILE |
| FILIP DEVCIC | | | ON FILE |
| FILIP DNEBOSKY | | | ON FILE |
| FILIP DOKIC | | | ON FILE |
| FILIP DOLEZEL | | | ON FILE |
| FILIP DRUGOVIC | | | ON FILE |
| FILIP DUDAS | | | ON FILE |
| FILIP DURAKOVIC | | | ON FILE |
| FILIP DURDEVIC | | | ON FILE |
| FILIP DURETIC | | | ON FILE |
| FILIP DURIC | | | ON FILE |
| FILIP DVORAK | | | ON FILE |
| FILIP DZHEDICH | | | ON FILE |
| FILIP DZUROSKA | | | ON FILE |
| FILIP EFREMOV | | | ON FILE |
| FILIP EICHLER | | | ON FILE |
| FILIP ERES | | | ON FILE |
| FILIP ERIK BARNEMAN | | | ON FILE |
| FILIP ERNEST | | | ON FILE |
| FILIP FAERBER | | | ON FILE |
| FILIP FAERGEMAN | | | ON FILE |
| FILIP FARKAS | | | ON FILE |
| FILIP FEY | | | ON FILE |
| FILIP FICEK | | | ON FILE |
| FILIP FILIPOVIC | | | ON FILE |
| FILIP FISER | | | ON FILE |
| FILIP FLICINSKI | | | ON FILE |
| FILIP FORRO | | | ON FILE |
| FILIP FRANCIS M VAN LAETHEM | | | ON FILE |
| FILIP FRANCOIS | | | ON FILE |
| FILIP FRTUNIC | | | ON FILE |
| FILIP GABRIEL LARS BLOM | | | ON FILE |
| FILIP GAJDOS | | | ON FILE |
| FILIP GARAJ | | | ON FILE |
| FILIP GASPAROV | | | ON FILE |
| FILIP GIBARAC | | | ON FILE |
| FILIP GLAGOLEVSCHI | | | ON FILE |
| FILIP GLOWSKI | | | ON FILE |
| FILIP GRDIC | | | ON FILE |
| FILIP GREGOR | | | ON FILE |
| FILIP GREGOV | | | ON FILE |
| FILIP GRONOSTAJ | | | ON FILE |
| FILIP GRZEGORZ KALUZNY | | | ON FILE |
| FILIP HAJNIC | | | ON FILE |
| FILIP HALMO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FILIP HANAK | | | ON FILE |
| FILIP HANS PUURUNEN | | | ON FILE |
| FILIP HANZL | | | ON FILE |
| FILIP HELLEBRAND | | | ON FILE |
| FILIP HERSBOLL | | | ON FILE |
| FILIP HJERTMANN DIRCHSEN | | | ON FILE |
| FILIP HOHLFELD | | | ON FILE |
| FILIP HOHNJEC | | | ON FILE |
| FILIP HOLESZ | | | ON FILE |
| FILIP HORNYCH | | | ON FILE |
| FILIP HREN | | | ON FILE |
| FILIP HRENIC | | | ON FILE |
| FILIP HRUBY | | | ON FILE |
| FILIP HUSEK | | | ON FILE |
| FILIP HUSNJAK | | | ON FILE |
| FILIP IVANOV IVANOV | | | ON FILE |
| FILIP IVIC | | | ON FILE |
| FILIP IVOVIC | | | ON FILE |
| FILIP J DUZ | | | ON FILE |
| FILIP JAKSIC | | | ON FILE |
| FILIP JAKUB RATUSZNIK | | | ON FILE |
| FILIP JAKUB SEWERYN | | | ON FILE |
| FILIP JAN KASPRZYK | | | ON FILE |
| FILIP JAN SULIMA | | | ON FILE |
| FILIP JANDURA | | | ON FILE |
| FILIP JANISZEK | | | ON FILE |
| FILIP JANKOVIC | | | ON FILE |
| FILIP JARL ROBERT JOHANNESSEN | | | ON FILE |
| FILIP JASTRZEBSKI | | | ON FILE |
| FILIP JEAN M NERINCKX | | | ON FILE |
| FILIP JELIC | | | ON FILE |
| FILIP JELINEK | | | ON FILE |
| FILIP JERABEK | | | ON FILE |
| FILIP JERZY STANCZYK | | | ON FILE |
| FILIP JERZY WALCZYNSKI | | | ON FILE |
| FILIP JEVREMOVIC | | | ON FILE |
| FILIP JISKRA | | | ON FILE |
| FILIP JOVAKARIC | | | ON FILE |
| FILIP JOVANOVIC | | | ON FILE |
| FILIP JOZEF KWARTA | | | ON FILE |
| FILIP KACPER KUZDZAL | | | ON FILE |
| FILIP KACPER NIEWOLNY | | | ON FILE |
| FILIP KAIC | | | ON FILE |
| FILIP KAJETAN MAKARA | | | ON FILE |
| FILIP KAMIL FRYDRYCH | | | ON FILE |
| FILIP KARL OSCAR MARTINSSON | | | ON FILE |
| FILIP KARPINSKI | | | ON FILE |
| FILIP KAVECKY | | | ON FILE |
| FILIP KAZIMIERZ HICHEL | | | ON FILE |
| FILIP KECLIK | | | ON FILE |
| FILIP KEJSER DAMICI | | | ON FILE |
| FILIP KIABA | | | ON FILE |
| FILIP KLAUDY | | | ON FILE |
| FILIP KLICEK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FILIP KNEZEVIC | | | ON FILE |
| FILIP KOJIC | | | ON FILE |
| FILIP KOLAK | | | ON FILE |
| FILIP KONECNY | | | ON FILE |
| FILIP KONRAD UKLEJA | | | ON FILE |
| FILIP KOS | | | ON FILE |
| FILIP KOSMA KOLASINSKI | | | ON FILE |
| FILIP KOSPRT | | | ON FILE |
| FILIP KOUBA | | | ON FILE |
| FILIP KOVACEC | | | ON FILE |
| FILIP KOVACSEVICS | | | ON FILE |
| FILIP KOZIEL | | | ON FILE |
| FILIP KRAL | | | ON FILE |
| FILIP KRAUS | | | ON FILE |
| FILIP KREJZA | | | ON FILE |
| FILIP KRSTIC | | | ON FILE |
| FILIP KRZYSZTOF KOBYLKIEWICZ | | | ON FILE |
| FILIP KUDRIC | | | ON FILE |
| FILIP KURECKA | | | ON FILE |
| FILIP KUZMANOSKI | | | ON FILE |
| FILIP KUZMANOSKI | | | ON FILE |
| FILIP KVESTAK | | | ON FILE |
| FILIP KWIECIEN | | | ON FILE |
| FILIP LANGER | | | ON FILE |
| FILIP LARS PIERRE ELAM | | | ON FILE |
| FILIP LAS | | | ON FILE |
| FILIP LBURAKOWSKI | | | ON FILE |
| FILIP LEVKOV | | | ON FILE |
| FILIP LIBAL | | | ON FILE |
| FILIP LIGAC | | | ON FILE |
| FILIP LJEPAVA | | | ON FILE |
| FILIP LUBINA | | | ON FILE |
| FILIP LUKASZ JANKOWICZ | | | ON FILE |
| FILIP LUKIC | | | ON FILE |
| FILIP LUKSA | | | ON FILE |
| FILIP LUNDOLOQUI | | | ON FILE |
| FILIP LUZZI | | | ON FILE |
| FILIP MACECEK | | | ON FILE |
| FILIP MAGALA | | | ON FILE |
| FILIP MAIRINGER | | | ON FILE |
| FILIP MALIK | | | ON FILE |
| FILIP MALIK | | | ON FILE |
| FILIP MANDIC | | | ON FILE |
| FILIP MARCELI KASZTELAN | | | ON FILE |
| FILIP MARCUS BENGS | | | ON FILE |
| FILIP MARENCAK | | | ON FILE |
| FILIP MARIC | | | ON FILE |
| FILIP MARICAK | | | ON FILE |
| FILIP MARINKOVIC | | | ON FILE |
| FILIP MARUSIC | | | ON FILE |
| FILIP MASAR | | | ON FILE |
| FILIP MATIC | | | ON FILE |
| FILIP MATOKANOVIC | | | ON FILE |
| FILIP MAZAC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FILIP MAZIC | | | ON FILE |
| FILIP MICANEK | | | ON FILE |
| FILIP MICHAL BRZEZIK | | | ON FILE |
| FILIP MICHAL KUFREJ | | | ON FILE |
| FILIP MIECZYSLAW DACH | | | ON FILE |
| FILIP MIKHA | | | ON FILE |
| FILIP MIKLASIK | | | ON FILE |
| FILIP MILIC | | | ON FILE |
| FILIP MISKOVIC | | | ON FILE |
| FILIP MITREVSKI | | | ON FILE |
| FILIP MITROVIC | | | ON FILE |
| FILIP MITROVIC | | | ON FILE |
| FILIP MLADENOVIC | | | ON FILE |
| FILIP MLINAC | | | ON FILE |
| FILIP MOLDVAI | | | ON FILE |
| FILIP MOMCILOV | | | ON FILE |
| FILIP MRAKUZIC | | | ON FILE |
| FILIP MUSIALEK | | | ON FILE |
| FILIP NEZBEDA | | | ON FILE |
| FILIP NIKOLIC | | | ON FILE |
| FILIP NIKOLIC | | | ON FILE |
| FILIP NINKOVIC | | | ON FILE |
| FILIP NOVAK | | | ON FILE |
| FILIP NOVAKOVIC | | | ON FILE |
| FILIP OBUCHOWSKI | | | ON FILE |
| FILIP OCTAV BACIU | | | ON FILE |
| FILIP OGNJANOVIC | | | ON FILE |
| FILIP OROZ | | | ON FILE |
| FILIP OSLAKOVIC | | | ON FILE |
| FILIP PAJIC | | | ON FILE |
| FILIP PAVLOVIC | | | ON FILE |
| FILIP PAWEL SWATEK | | | ON FILE |
| FILIP PAZDERNIK | | | ON FILE |
| FILIP PEGAN | | | ON FILE |
| FILIP PEKARCIK | | | ON FILE |
| FILIP PETROVIC | | | ON FILE |
| FILIP PETTER BERGQVIST | | | ON FILE |
| FILIP PIOTR KOLACZ | | | ON FILE |
| FILIP PIOTR MOLSKI | | | ON FILE |
| FILIP POCRNJA | | | ON FILE |
| FILIP POHANKA | | | ON FILE |
| FILIP POPELKA | | | ON FILE |
| FILIP POPOVIC | | | ON FILE |
| FILIP POPOVIC | | | ON FILE |
| FILIP PRANJIC | | | ON FILE |
| FILIP PUKEC | | | ON FILE |
| FILIP PYTLOUN | | | ON FILE |
| FILIP RADOVANOVIC | | | ON FILE |
| FILIP RAJH | | | ON FILE |
| FILIP RASTOCIC | | | ON FILE |
| FILIP RAVN | | | ON FILE |
| FILIP RENE SUNDBERG DE BRUCQ | | | ON FILE |
| FILIP REPAC | | | ON FILE |
| FILIP RICHARD BELLANDER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FILIP RIESS | | | ON FILE |
| FILIP ROELANDT | | | ON FILE |
| FILIP RUNE WALLENTINSON | | | ON FILE |
| FILIP RUTAR | | | ON FILE |
| FILIP RYSAVY | | | ON FILE |
| FILIP RYSL | | | ON FILE |
| FILIP RYSZARD BIENIASZEWSKI | | | ON FILE |
| FILIP SABIC | | | ON FILE |
| FILIP SACER | | | ON FILE |
| FILIP SAMMAK | | | ON FILE |
| FILIP SAMUEL BREZNA | | | ON FILE |
| FILIP SAREVSKI | | | ON FILE |
| FILIP SARNICKI | | | ON FILE |
| FILIP SAVIC | | | ON FILE |
| FILIP SAVIC | | | ON FILE |
| FILIP SEBASTIAN KRESOWATY | | | ON FILE |
| FILIP SEBASTIAN OLES | | | ON FILE |
| FILIP SEDIVY | | | ON FILE |
| FILIP SEVCIK | | | ON FILE |
| FILIP SHANEL | | | ON FILE |
| FILIP SIHELSKY | | | ON FILE |
| FILIP SIKIC | | | ON FILE |
| FILIP SIMEK | | | ON FILE |
| FILIP SIMON LUKAS MANNS | | | ON FILE |
| FILIP SIMON SJÃ–STRÃ–M | | | ON FILE |
| FILIP SIMONOVSKI | | | ON FILE |
| FILIP SINDELAR | | | ON FILE |
| FILIP SITAR | | | ON FILE |
| FILIP SKORUPSKI | | | ON FILE |
| FILIP SLOSAREK | | | ON FILE |
| FILIP SMYCEK | | | ON FILE |
| FILIP SOKOL | | | ON FILE |
| FILIP SPAIC | | | ON FILE |
| FILIP SPERKA | | | ON FILE |
| FILIP SPIRIDONOV | | | ON FILE |
| FILIP SRAMEK | | | ON FILE |
| FILIP SRDOC | | | ON FILE |
| FILIP STANCEL | | | ON FILE |
| FILIP STANCIC | | | ON FILE |
| FILIP STEDRY | | | ON FILE |
| FILIP STEFANOV KRASTEV | | | ON FILE |
| FILIP STEHLIK | | | ON FILE |
| FILIP STEKOVIC | | | ON FILE |
| FILIP STEVANOVIC | | | ON FILE |
| FILIP STOOCESKI | | | ON FILE |
| FILIP STOYANOV MUTAFOV | | | ON FILE |
| FILIP STRMISKA | | | ON FILE |
| FILIP STRUGAR | | | ON FILE |
| FILIP SUCHECKI | | | ON FILE |
| FILIP SUCHOWIECKI | | | ON FILE |
| FILIP SURINA | | | ON FILE |
| FILIP SVALINA | | | ON FILE |
| FILIP SVEHELKA | | | ON FILE |
| FILIP SVOBODA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FILIP SVOBODA | | | ON FILE |
| FILIP SYKORA | | | ON FILE |
| FILIP SYWASH | | | ON FILE |
| FILIP SZLAUR | | | ON FILE |
| FILIP TADIC | | | ON FILE |
| FILIP TALARKIEWICZ | | | ON FILE |
| FILIP TESAR | | | ON FILE |
| FILIP TLUSTY | | | ON FILE |
| FILIP TOMASZ KROK | | | ON FILE |
| FILIP TOSIC | | | ON FILE |
| FILIP TRBOJEVIC | | | ON FILE |
| FILIP TROJANOVSKY | | | ON FILE |
| FILIP TRZOS-OFTEDAL | | | ON FILE |
| FILIP TURK | | | ON FILE |
| FILIP URBAN | | | ON FILE |
| FILIP VARNICA | | | ON FILE |
| FILIP VENCLOVSKY | | | ON FILE |
| FILIP VESA | | | ON FILE |
| FILIP VINCEK | | | ON FILE |
| FILIP VOLAVKA | | | ON FILE |
| FILIP VOLER | | | ON FILE |
| FILIP VOLF | | | ON FILE |
| FILIP VRBANIC | | | ON FILE |
| FILIP VUCIC | | | ON FILE |
| FILIP VUJEVA | | | ON FILE |
| FILIP VUKELIC | | | ON FILE |
| FILIP VULOVIC | | | ON FILE |
| FILIP WARWICK | | | ON FILE |
| FILIP WAWER | | | ON FILE |
| FILIP WIESLAW BUCHTA | | | ON FILE |
| FILIP YORDANOV YANKOV | | | ON FILE |
| FILIP ZADRAVEC | | | ON FILE |
| FILIP ZDACEK | | | ON FILE |
| FILIP ZDENKO KOSMRLJ | | | ON FILE |
| FILIP ZELIC | | | ON FILE |
| FILIP ZIEBA | | | ON FILE |
| FILIP ZIGO | | | ON FILE |
| FILIP ZIVKOVIC | | | ON FILE |
| FILIP ZUNEC | | | ON FILE |
| FILIP ZUPANIC | | | ON FILE |
| FILIP ZVIZDIC | | | ON FILE |
| FILIPA ALEXANDRE SOARES GOMES ANTUNES | | | ON FILE |
| FILIPA DA SILVA MARTINS | | | ON FILE |
| FILIPA ESTEVES LEAL RODRIGUES DE CARVALHO | | | ON FILE |
| FILIPA GONCALVES RIBEIRO | | | ON FILE |
| FILIPA LEMOS E AGUIAR | | | ON FILE |
| FILIPA MARIA BESSONE BASTO GOMES DA SILVA | | | ON FILE |
| FILIPA MENDES PINHEIRO | | | ON FILE |
| FILIPA RAQUEL DA SILVA RITA | | | ON FILE |
| FILIP-DORU MARUSCA | | | ON FILE |
| FILIPE ABALADA | | | ON FILE |
| FILIPE AIRES PEREIRA DIAS MARTINS | | | ON FILE |
| FILIPE AIRES PEREIRA DIAS MARTINS | | | ON FILE |
| FILIPE ALBERTO BENTO RAIMUNDO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FILIPE ALEXANDRE CORDEIRO NARCISO | | | ON FILE |
| FILIPE ALEXANDRE CORREIA DE OLIVEIRA | | | ON FILE |
| FILIPE ALEXANDRE NUNES SIMOES RIBEIRO | | | ON FILE |
| FILIPE ALEXANDRE TEIXEIRA REBOLHO | | | ON FILE |
| FILIPE ALVES DOS SANTOS | | | ON FILE |
| FILIPE ALVES MOURA | | | ON FILE |
| FILIPE ALVES RAMIRES | | | ON FILE |
| FILIPE AMER GOMES DA SILVA DUARTE | | | ON FILE |
| FILIPE ANDRE ABREU GONCALVES | | | ON FILE |
| FILIPE ANDRE DE PINHO PEREIRA | | | ON FILE |
| FILIPE ANDRE FERREIRA DE ALMEIDA | | | ON FILE |
| FILIPE ANDRE JORGE | | | ON FILE |
| FILIPE ANDRE NAZARE PRATAS | | | ON FILE |
| FILIPE ANDRE NOGUEIRA COELHO | | | ON FILE |
| FILIPE ANDRE SIMOES JORGE | | | ON FILE |
| FILIPE ANIL DE OLIVEIRA | | | ON FILE |
| FILIPE ARCANJO LEONARDO MONTEIRO | | | ON FILE |
| FILIPE ARLINDO SOUSA PINTO VIEIRA | | | ON FILE |
| FILIPE AUGUSTO MARQUES TEIXEIRA | | | ON FILE |
| FILIPE AVO SILVA | | | ON FILE |
| FILIPE AZEVEDO DE MATOS DIOGO | | | ON FILE |
| FILIPE BARTOLO DA SILVA | | | ON FILE |
| FILIPE BRANCO FROUFE ANDRADE | | | ON FILE |
| FILIPE CAPELO DE PASSOS SOUSA | | | ON FILE |
| FILIPE CASTRO ALMEIDA | | | ON FILE |
| FILIPE CASTRO COELHO TAVARES DOS SANTOS | | | ON FILE |
| FILIPE COIMBRA CASTICO | | | ON FILE |
| FILIPE COST DE ALTE | | | ON FILE |
| FILIPE COSTA FERNANDES | | | ON FILE |
| FILIPE DA COSTA OLIVEIRA | | | ON FILE |
| FILIPE DA CUNHA SOARES | | | ON FILE |
| FILIPE DA SILVA LISBOA MOREIRAS | | | ON FILE |
| FILIPE DA SILVA NETO ABRANCHES PIRES | | | ON FILE |
| FILIPE DA SIVA DIAS | | | ON FILE |
| FILIPE DANIEL RESTIER LEAL SEABRA FIGUEIREDO | | | ON FILE |
| FILIPE DE ALCANTARA | | | ON FILE |
| FILIPE DE ALMEIDA GRANGEIRO | | | ON FILE |
| FILIPE DE BARROS RODRIGUES | | | ON FILE |
| FILIPE DE GOUVEIA MARQUES DOS SANTOS | | | ON FILE |
| FILIPE DE JESUS LIMA ROCHA | | | ON FILE |
| FILIPE DE MONIZ E AZEVEDO | | | ON FILE |
| FILIPE DE OLIVEIRA E SOUSA | | | ON FILE |
| FILIPE DIAS DA MOTA | | | ON FILE |
| FILIPE DINARTE DE FREITAS CAMARA | | | ON FILE |
| FILIPE DUARTE FERNANDES VAZ NOGUEIRA | | | ON FILE |
| FILIPE DUARTE INACIO ANTUNES LOPES | | | ON FILE |
| FILIPE DUARTE MATIAS ANGELO | | | ON FILE |
| FILIPE EDUARDO G NUNES | | | ON FILE |
| FILIPE EMANUEL DA FRAGA SILVA | | | ON FILE |
| FILIPE EMANUEL LENHO | | | ON FILE |
| FILIPE EMANUEL LOPES DOS REIS LOURENCO | | | ON FILE |
| FILIPE ESPERANCA CHAVES | | | ON FILE |
| FILIPE FERNANDES CARREIRA | | | ON FILE |
| FILIPE FERREIRA DA SILVA TEIXEIRA DE MELO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FILIPE FONSECA KNOEDT | | | ON FILE |
| FILIPE FREITAS CAMELO | | | ON FILE |
| FILIPE FURTADO MEDEIROS | | | ON FILE |
| FILIPE GABRIEL REAL REINA | | | ON FILE |
| FILIPE GONCALVES | | | ON FILE |
| FILIPE GONCALVES DA SILVA NASCIMENTO | | | ON FILE |
| FILIPE HUMBERTO GEMES MOREIRA | | | ON FILE |
| FILIPE IGREJA | | | ON FILE |
| FILIPE JOAO BERA DE AZEVEDO SOBRAL | | | ON FILE |
| FILIPE JOAO PEREIRA DA SILVA | | | ON FILE |
| FILIPE JOAO SILVA SANTOS | | | ON FILE |
| FILIPE JORGE DA SILVA ARAUJO | | | ON FILE |
| FILIPE JORGE DE CASTRO FERREIRA MARQUES DE ALMEIDA | | | ON FILE |
| FILIPE JORGE FERREIRA TELES | | | ON FILE |
| FILIPE JORGE GOMES LOPES | | | ON FILE |
| FILIPE JOSE BOTELHE PEREIRA | | | ON FILE |
| FILIPE JOSE CUENCA DUARTE | | | ON FILE |
| FILIPE JOSE DA COSTA ALVES | | | ON FILE |
| FILIPE JOSE DE SOUSA TAVARES | | | ON FILE |
| FILIPE JOSE MARIANO DOS SANTOS | | | ON FILE |
| FILIPE LARANJEIRA DE OLIVEIRA | | | ON FILE |
| FILIPE LARISCH MEUNIER | | | ON FILE |
| FILIPE M DA CONCEICAO SANTOS | | | ON FILE |
| FILIPE MANUEL BATISTA DIAS | | | ON FILE |
| FILIPE MANUEL CAEIRO DOS SANTOS PAIVA | | | ON FILE |
| FILIPE MANUEL CAMPOS RIBEIRO | | | ON FILE |
| FILIPE MANUEL CLARO SANTOS DE JESUS | | | ON FILE |
| FILIPE MANUEL COSTA BRANCO | | | ON FILE |
| FILIPE MANUEL DA SILVA CAETANO | | | ON FILE |
| FILIPE MANUEL DIAS FERREIRA | | | ON FILE |
| FILIPE MANUEL DOS REIS BELINHA | | | ON FILE |
| FILIPE MANUEL FERNANDES DA SILVA | | | ON FILE |
| FILIPE MANUEL FERREIRA RIBEIRO | | | ON FILE |
| FILIPE MANUEL MESQUITA DE OLIVEIRA | | | ON FILE |
| FILIPE MANUEL TANGERINO DA SILVA | | | ON FILE |
| FILIPE MARQUES PEDRO | | | ON FILE |
| FILIPE MARTINS DA CUNHA SANTOS | | | ON FILE |
| FILIPE MATIAS | | | ON FILE |
| FILIPE MAURICIO SAMPAIO DIAS | | | ON FILE |
| FILIPE MESQUITA ALVES MARTINHO | | | ON FILE |
| FILIPE MIGUEL BAGOIM CASEIRITO | | | ON FILE |
| FILIPE MIGUEL DA COSTA FERNANDES | | | ON FILE |
| FILIPE MIGUEL DELGADINHO ARAUJO ALBUQUERQUE | | | ON FILE |
| FILIPE MIGUEL FERREIRA PERES | | | ON FILE |
| FILIPE MIGUEL GASPAR CORREIA | | | ON FILE |
| FILIPE MIGUEL GASPAR PORTO | | | ON FILE |
| FILIPE MIGUEL GOMES PENA | | | ON FILE |
| FILIPE MIGUEL MENDES NOGUEIRA | | | ON FILE |
| FILIPE MIGUEL MENDES SILVERIO | | | ON FILE |
| FILIPE MIGUEL MOURE VILELA | | | ON FILE |
| FILIPE MIGUEL RODRIGUES CARDOSO | | | ON FILE |
| FILIPE MIGUEL RODRIGUES CARDOSO | | | ON FILE |
| FILIPE MIGUEL SILVA SOARES | | | ON FILE |
| FILIPE MIGUEL SIMOES DO ROSARIO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FILIPE MOISES PINTO MONTEIRO | | | ON FILE |
| FILIPE MONTEZO BENTO | | | ON FILE |
| FILIPE MURTA FERNANDES | | | ON FILE |
| FILIPE ORTINS PINA | | | ON FILE |
| FILIPE PEREIRA NERES | | | ON FILE |
| FILIPE RUBINI CASTANO | | | ON FILE |
| FILIPE SANTOS GOMES | | | ON FILE |
| FILIPE SANTOS NUNES | | | ON FILE |
| FILIPE SIOSAIA KULITAPA SIMONETI | | | ON FILE |
| FILIPE TEIXEIRA DE SOOUSA BRANCO DIAS | | | ON FILE |
| FILIPE VICENTE VELUCCI | | | ON FILE |
| FILIPE VIEIRA MOITINHO | | | ON FILE |
| FILIPE VISCONDE MUABI | | | ON FILE |
| FILIPE ZARCO LOPES DE COUTINHO | | | ON FILE |
| FILIPI PEREIRA DE PAULA | | | ON FILE |
| FILIPI SANTOS RIBEIRO | | | ON FILE |
| FILIPI SIKIVENI TAKAPOI | | | ON FILE |
| FILIPINA MORONG BROWN | | | ON FILE |
| FILIPINAS DIOLOLA DELA CRUZ | | | ON FILE |
| FILIPO JAKE SEFO JR MOKOFISI | | | ON FILE |
| FILIPP ALEKSANDROVICH MINAYEV | | | ON FILE |
| FILIPP ANTUANOVICH BISHKINSKII | | | ON FILE |
| FILIPP KONSTANTINOVICH KLYUYEV | | | ON FILE |
| FILIPP LEONIDOVICH ROMANOV | | | ON FILE |
| FILIPP MAKSIMOVICH GLINCHUK | | | ON FILE |
| FILIPP MAZUR | | | ON FILE |
| FILIPP VASILYEVICH PAVLYUK | | | ON FILE |
| FILIPP ZAKHARCHENKO | | | ON FILE |
| FILIPPA JOHANNA STAHL | | | ON FILE |
| FILIPPA LA GRECA | | | ON FILE |
| FILIPPA MAROTTA | | | ON FILE |
| FILIPPA TERESI | | | ON FILE |
| FILIPPAS KOKALIS | | | ON FILE |
| FILIPPO SAVIAN | | | ON FILE |
| FILIPPO ALAIA | | | ON FILE |
| FILIPPO ALBANESE | | | ON FILE |
| FILIPPO AMBROSI | | | ON FILE |
| FILIPPO AMEDEO CARATTI | | | ON FILE |
| FILIPPO ANELLO | | | ON FILE |
| FILIPPO ANIELLO DE ROSA | | | ON FILE |
| FILIPPO ANSELMO | | | ON FILE |
| FILIPPO ANTONINO LO NARDO | | | ON FILE |
| FILIPPO APRILE | | | ON FILE |
| FILIPPO BACCHIANI | | | ON FILE |
| FILIPPO BADALUCCO | | | ON FILE |
| FILIPPO BAGGIERI | | | ON FILE |
| FILIPPO BALDON | | | ON FILE |
| FILIPPO BARGAGNA | | | ON FILE |
| FILIPPO BELLONE | | | ON FILE |
| FILIPPO BERGAMASCHI | | | ON FILE |
| FILIPPO BERNASCONI | | | ON FILE |
| FILIPPO BERNO | | | ON FILE |
| FILIPPO BETTI | | | ON FILE |
| FILIPPO BOGLIONE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FILIPPO BONAZZA | | | ON FILE |
| FILIPPO BORGHI | | | ON FILE |
| FILIPPO BOVI | | | ON FILE |
| FILIPPO CACCHIOLI | | | ON FILE |
| FILIPPO CANELLA | | | ON FILE |
| FILIPPO CAPPIELLO | | | ON FILE |
| FILIPPO CAREGNATO | | | ON FILE |
| FILIPPO CARSETTI | | | ON FILE |
| FILIPPO CASTELLI | | | ON FILE |
| FILIPPO CHIARTANO | | | ON FILE |
| FILIPPO CHIEREGHIN | | | ON FILE |
| FILIPPO COCOMAZZI | | | ON FILE |
| FILIPPO COCOZZA | | | ON FILE |
| FILIPPO COLOMBO | | | ON FILE |
| FILIPPO COLOSIMO | | | ON FILE |
| FILIPPO CORO | | | ON FILE |
| FILIPPO COSTA | | | ON FILE |
| FILIPPO CRIVELLINI | | | ON FILE |
| FILIPPO CRUDELI | | | ON FILE |
| FILIPPO DALLA ZUANNA | | | ON FILE |
| FILIPPO DE PAOLI | | | ON FILE |
| FILIPPO DELLA SANTINA | | | ON FILE |
| FILIPPO DELLO IACONO | | | ON FILE |
| FILIPPO DEMARCO | | | ON FILE |
| FILIPPO DI NORSCIA | | | ON FILE |
| FILIPPO DONI | | | ON FILE |
| FILIPPO DONZELLINI | | | ON FILE |
| FILIPPO FABBRI | | | ON FILE |
| FILIPPO FABIANO | | | ON FILE |
| FILIPPO FANFANI | | | ON FILE |
| FILIPPO FERRANTI | | | ON FILE |
| FILIPPO FRANCO | | | ON FILE |
| FILIPPO GALASSO | | | ON FILE |
| FILIPPO GALLINARO | | | ON FILE |
| FILIPPO GAROFALO | | | ON FILE |
| FILIPPO GIACOMI | | | ON FILE |
| FILIPPO GIONATHAN BRANCATO | | | ON FILE |
| FILIPPO GIOVANNI MONDIN | | | ON FILE |
| FILIPPO GOSCIOLA | | | ON FILE |
| FILIPPO GRATICOLA | | | ON FILE |
| FILIPPO GRAZIANO | | | ON FILE |
| FILIPPO GRECU | | | ON FILE |
| FILIPPO GRILLI | | | ON FILE |
| FILIPPO GUARNACCIA | | | ON FILE |
| FILIPPO GUERRA | | | ON FILE |
| FILIPPO GUICCIARDI | | | ON FILE |
| FILIPPO GUOLO ZANATTA | | | ON FILE |
| FILIPPO IMBRIGHI | | | ON FILE |
| FILIPPO INCORVAIA | | | ON FILE |
| FILIPPO JOSEPH TALUCCI | | | ON FILE |
| FILIPPO LANDI | | | ON FILE |
| FILIPPO LAZZARIN | | | ON FILE |
| FILIPPO LEONARDI | | | ON FILE |
| FILIPPO LORENZI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FILIPPO LUNA | | | ON FILE |
| FILIPPO M A ROSATI | | | ON FILE |
| FILIPPO MANFREDI BORTOLIERO | | | ON FILE |
| FILIPPO MANUZZI | | | ON FILE |
| FILIPPO MARANGONI | | | ON FILE |
| FILIPPO MARCANTONI | | | ON FILE |
| FILIPPO MARCHETTI | | | ON FILE |
| FILIPPO MARI | | | ON FILE |
| FILIPPO MARIA BELLANTONI | | | ON FILE |
| FILIPPO MARIA CORBI | | | ON FILE |
| FILIPPO MARIA GRASSELLI | | | ON FILE |
| FILIPPO MARIA MAMMI | | | ON FILE |
| FILIPPO MARIA MARTINUZZI | | | ON FILE |
| FILIPPO MARIA MASSARELLI | | | ON FILE |
| FILIPPO MARIA MASTORO | | | ON FILE |
| FILIPPO MARIA PARODI | | | ON FILE |
| FILIPPO MARIA PEROTTI | | | ON FILE |
| FILIPPO MARIA SANTESE | | | ON FILE |
| FILIPPO MARTIN | | | ON FILE |
| FILIPPO MARZARO | | | ON FILE |
| FILIPPO MASSIMO NIERO | | | ON FILE |
| FILIPPO MATTALONI | | | ON FILE |
| FILIPPO MAUR | | | ON FILE |
| FILIPPO MAZZARELLA | | | ON FILE |
| FILIPPO MAZZEI | | | ON FILE |
| FILIPPO MONCELLI | | | ON FILE |
| FILIPPO MONTERIU | | | ON FILE |
| FILIPPO MUTTERLE | | | ON FILE |
| FILIPPO NELLI | | | ON FILE |
| FILIPPO OLIVERIO | | | ON FILE |
| FILIPPO OTTAVIANI | | | ON FILE |
| FILIPPO PADOVANI | | | ON FILE |
| FILIPPO PANNUZI | | | ON FILE |
| FILIPPO PANTANI | | | ON FILE |
| FILIPPO PAOLO VITTORIO BERTOLDI | | | ON FILE |
| FILIPPO PAZZINI | | | ON FILE |
| FILIPPO PESCE | | | ON FILE |
| FILIPPO PIANTANIDA | | | ON FILE |
| FILIPPO PICCOLO | | | ON FILE |
| FILIPPO POMPOLE | | | ON FILE |
| FILIPPO PONTI | | | ON FILE |
| FILIPPO POZZA | | | ON FILE |
| FILIPPO QUADRELLI | | | ON FILE |
| FILIPPO QUERCETTI | | | ON FILE |
| FILIPPO REBECCHI | | | ON FILE |
| FILIPPO RENIERI | | | ON FILE |
| FILIPPO RICCIO | | | ON FILE |
| FILIPPO RICCIO | | | ON FILE |
| FILIPPO ROSSELLO | | | ON FILE |
| FILIPPO ROVELLI | | | ON FILE |
| FILIPPO SACCON | | | ON FILE |
| FILIPPO SAMBATARO | | | ON FILE |
| FILIPPO SAVAZZI | | | ON FILE |
| FILIPPO SBRISSA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FILIPPO SCAVAZZA | | | ON FILE |
| FILIPPO SCERRA | | | ON FILE |
| FILIPPO STENICO | | | ON FILE |
| FILIPPO TALLIA | | | ON FILE |
| FILIPPO TANZI | | | ON FILE |
| FILIPPO TOMBACCO | | | ON FILE |
| FILIPPO TOSATO | | | ON FILE |
| FILIPPO TRABUCCHI | | | ON FILE |
| FILIPPO VANNELLA | | | ON FILE |
| FILIPPO VANNI | | | ON FILE |
| FILIPPO VIOLETTI | | | ON FILE |
| FILIPPO VOCONI | | | ON FILE |
| FILIPPO ZANNA | | | ON FILE |
| FILIPPO ZAVATARELLI | | | ON FILE |
| FILIPPO ZERBONI | | | ON FILE |
| FILIPPO ZUCCAGNOLI | | | ON FILE |
| FILIPPO ZUCCHELLI | | | ON FILE |
| FILIPPOS ANAGNOSTOPOULOS | | | ON FILE |
| FILIPPOS BRAKOULIAS | | | ON FILE |
| FILIPPOS DOUKAS | | | ON FILE |
| FILIPPOS KORONIDIS | | | ON FILE |
| FILIPPOS KOZANITIS | | | ON FILE |
| FILIPPOS MICHAIL STAVRAS | | | ON FILE |
| FILIPPOS PILAKOUTAS DEPASKOUALE | | | ON FILE |
| FILIPPOS TSAKOUMAKIS | | | ON FILE |
| FILIPPOS TSIAKAS | | | ON FILE |
| FILIPPOS TSOULOGIANNIS NIKOLAOU | | | ON FILE |
| FILIPPOS ZIOGAS | | | ON FILE |
| FILIPS BELAJEVS | | | ON FILE |
| FILIPS MIHALOVSKIS | | | ON FILE |
| FILIPS VIKMANIS KALEJS | | | ON FILE |
| FILISIONE TUINEAU KOLOAMATANGI | | | ON FILE |
| FILIX A GOMEZ | | | ON FILE |
| FILIZ ONAL | | | ON FILE |
| FILIZ TIKAN | | | ON FILE |
| FILJA CAMAJ | | | ON FILE |
| FILLIP DIMITRI KOSORUKOV | | | ON FILE |
| FILMON MISGHINA HABTU | | | ON FILE |
| FILMON SEMERE KIDANE | | | ON FILE |
| FILO SUYANDI FIRMANDI | | | ON FILE |
| FILOMENA BONOMO | | | ON FILE |
| FILOMENA CARMO DOS SANTOS FRANCO ARAUJO | | | ON FILE |
| FILOMENA CILARDI | | | ON FILE |
| FILOMENA CONTRERAS OYOLA | | | ON FILE |
| FILOMENA DI BENEDETTO | | | ON FILE |
| FILOMENA IAMONTE | | | ON FILE |
| FILOMENA IANNETTA | | | ON FILE |
| FILOMENA LOVECCHIO | | | ON FILE |
| FILOMENA MARIA PACHECO | | | ON FILE |
| FILOMENA MARIA SELLITTI | | | ON FILE |
| FILOMENA MERAGLIA | | | ON FILE |
| FILOMENA ROGGIO | | | ON FILE |
| FILOMENA VACCARO | | | ON FILE |
| FILOMENO GIOVETH COELHO DA SILVA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FILON GKOUMAS | | | ON FILE |
| FILOSTRATOS ASTERIADIS | | | ON FILE |
| FILSAN FADAL | | | ON FILE |
| FILSHED ANACITA | | | ON FILE |
| FIMA PLUS LTD. | | | ON FILE |
| FIMIA MONTEMAYOR GRATACOS DE ZERVOS | | | ON FILE |
| FIMIA MONTEMAYOR GRATACOS DE ZERVOS | | | ON FILE |
| FIMME VEENSTRA | | | ON FILE |
| FIN SKJOLDBORG | | | ON FILE |
| FINA DE LOS SANTOS MESINA | | | ON FILE |
| FINA LUTFIANA NOFILANI | | | ON FILE |
| FINALSEARCH HOLDINGS LIMITED | | | ON FILE |
| FINANCIAL CRIMES ENFORCEMENT NETWORK | U.S. DEPARTMENT OF THE TREASURY | | FRC@FINCEN.GOV |
| FINBAR BARTON MAUNSELL | | | ON FILE |
| FINBAR HARTE | | | ON FILE |
| FINBAR QUINN | | | ON FILE |
| FINBAR WILLIAM TEARNEY | | | ON FILE |
| FINBARR DANIEL WALSH | | | ON FILE |
| FINBARR O SHEA | | | ON FILE |
| FINDER WALLET PTY LTD | | | ON FILE |
| FINDLAY GORDON FISHER | | | ON FILE |
| FINDRU HUJAYA | | | ON FILE |
| FINI HANSEN | | | ON FILE |
| FINIAN MAYNARD | | | ON FILE |
| FINIAN MAYNARD | | | ON FILE |
| FINKIE PATRICK MAUBANE | | | ON FILE |
| FINLAY DUNCAN SPAVIN MATTHEWS | | | ON FILE |
| FINLAY EDEN HOOPER | | | ON FILE |
| FINLAY ELENA KARALUS | | | ON FILE |
| FINLAY GEORGE FUNSTON | | | ON FILE |
| FINLAY JESSE ASTON | | | ON FILE |
| FINLAY JOHN FRASER MCGOW | | | ON FILE |
| FINLAY LANDON DRAKE | | | ON FILE |
| FINLAY PATRICK DANAHER | | | ON FILE |
| FINLAY WILLIAM NUGENT | | | ON FILE |
| FINLEY C BRENNAN | | | ON FILE |
| FINLEY HAMISH BOLAND | | | ON FILE |
| FINLEY JAI DOPSON | | | ON FILE |
| FINLEY RYAN KARA | | | ON FILE |
| FINN ANNA LEONARDUS ELZINGA | | | ON FILE |
| FINN ARON SHEPHERD | | | ON FILE |
| FINN ARRON JUDSON | | | ON FILE |
| FINN ASKEBOL | | | ON FILE |
| FINN BERENBROEK | | | ON FILE |
| FINN BROCKELMAN | | | ON FILE |
| FINN CLANCY | | | ON FILE |
| FINN CLAYTON MORRIS | | | ON FILE |
| FINN CONNER FREYWALD | | | ON FILE |
| FINN DANIEL WILL WEATHERSTONE | | | ON FILE |
| FINN ELLEN F | | | ON FILE |
| FINN FINN | | | ON FILE |
| FINN FLORIAN OLF | | | ON FILE |
| FINN GERRIT BALK | | | ON FILE |
| FINN GUNREM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FINN HANSEN | | | ON FILE |
| FINN HANSEN | | | ON FILE |
| FINN HAVELOCK E WEATHERHEAD | | | ON FILE |
| FINN IAIN CRAIG BLAKE | | | ON FILE |
| FINN INGVERTSEN | | | ON FILE |
| FINN INGWERSEN | | | ON FILE |
| FINN JAMES CAROLAN | | | ON FILE |
| FINN JEREMIAH RUTLAND LINCOLN | | | ON FILE |
| FINN JOHN PURCELL MILTON | | | ON FILE |
| FINN JURRE ZIJLSTRA | | | ON FILE |
| FINN KIERKEGAARD HANSEN | | | ON FILE |
| FINN LINDGREN | | | ON FILE |
| FINN LUCA DURKAN | | | ON FILE |
| FINN MICHAEL SCULLY | | | ON FILE |
| FINN MOON FAFARD | | | ON FILE |
| FINN OISIN COSTELLOE | | | ON FILE |
| FINN OLIVIERJEANLUC TIPTON | | | ON FILE |
| FINN PATRICK CONWAY | | | ON FILE |
| FINN RAMSVIK | | | ON FILE |
| FINN ROBERT KLEMANN | | | ON FILE |
| FINN ROBERT NICOLAISEN | | | ON FILE |
| FINN RUBEN WARNKE | | | ON FILE |
| FINN SIMON STEPHAN HOEHNE | | | ON FILE |
| FINN STÃŒRENBURG | | | ON FILE |
| FINN THOMAS FORMICA | | | ON FILE |
| FINN TJIN SAN RAJORI WEDEMEIJER | | | ON FILE |
| FINNBAR MCCALLION | | | ON FILE |
| FINNBOGASON DAVID | | | ON FILE |
| FINNEAN YORICK OLDEREID | | | ON FILE |
| FINNEAS KNIGHT PRYOR | | | ON FILE |
| FINNEAS KNIGHT PRYOR | | | ON FILE |
| FINNEGAN ALEXANDER MATTHEW DAVID | | | ON FILE |
| FINNEGAN JOHNJOSEPH TROTTER | | | ON FILE |
| FINNEGAN KEHEANANUI LYNCH | | | ON FILE |
| FINNGEENEY FAMILY SUPER PTY LTD | | | ON FILE |
| FINNIS T LEEN | | | ON FILE |
| FINNIS TRISTAN LEEN | | | ON FILE |
| FINNY BETHEL RAJU | | | ON FILE |
| FINNY VARUGHESE | | | ON FILE |
| FINOLA AGNES BAILEY | | | ON FILE |
| FINOLA CARMEL MORAN | | | ON FILE |
| FINOLA FOGARTY | | | ON FILE |
| FINOSCHIN ARTIOM | | | ON FILE |
| FIN-SERVIS D.O.O. | | | ON FILE |
| FINT SARL | | | ON FILE |
| FINTAN DAVID MURPHY | | | ON FILE |
| FINTAN GERARD CARROLL | | | ON FILE |
| FINTAN PATRICK KELLY | | | ON FILE |
| FINTAN TIMOTHY NOLAN | | | ON FILE |
| FINWOOD SUPER PTY LTD ATF FINWOOD GROUP SUPERANNUATION FUND | | | ON FILE |
| FIOBIAN MANICOLO | | | ON FILE |
| FIOLO III NICHOLAS JOSEPH | | | ON FILE |
| FION LEONG JIA LE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FION WING YAN LAW | | | ON FILE |
| FIONA ACKERMANN | | | ON FILE |
| FIONA ALINGTON ATKINSON | | | ON FILE |
| FIONA ANDREA MORRIS | | | ON FILE |
| FIONA ANN MARIE KIFFIN | | | ON FILE |
| FIONA ANNE CARLINO | | | ON FILE |
| FIONA ASHLEY CHAN | | | ON FILE |
| FIONA BHAVINI MACWAN | | | ON FILE |
| FIONA BOYLE | | | ON FILE |
| FIONA CHEN | | | ON FILE |
| FIONA CLARE CANNEY | | | ON FILE |
| FIONA CLEARY | | | ON FILE |
| FIONA COLETTE ROYLANCE | | | ON FILE |
| FIONA E LEES | | | ON FILE |
| FIONA ELIZABETH BURNS ARMSTRONG | | | ON FILE |
| FIONA ELIZABETH DOWNEY | | | ON FILE |
| FIONA ELIZABETH HANSON | | | ON FILE |
| FIONA GOH ZHOU JEN | | | ON FILE |
| FIONA GRACE ADAMS | | | ON FILE |
| FIONA JACQUELINE CARLIN | | | ON FILE |
| FIONA JANE JOYCE | | | ON FILE |
| FIONA KIERNAN | | | ON FILE |
| FIONA KIERNAN | | | ON FILE |
| FIONA KIERNAN | | | ON FILE |
| FIONA KWOK WAI PENG | | | ON FILE |
| FIONA LAURENCE FONTAINE | | | ON FILE |
| FIONA LEE | | | ON FILE |
| FIONA LEE | | | ON FILE |
| FIONA LEE CHANDLER | | | ON FILE |
| FIONA LEW YUM CHAN | | | ON FILE |
| FIONA LOH JING ROU | | | ON FILE |
| FIONA LORRAINE OGILVIE | | | ON FILE |
| FIONA LOUISE SHAHBAZIAN | | | ON FILE |
| FIONA LOWE | | | ON FILE |
| FIONA M MAC KENZIE | | | ON FILE |
| FIONA MAREE LYCETTE | | | ON FILE |
| FIONA MARGARET BLACKMORE | | | ON FILE |
| FIONA MARGARET HAUGHIE | | | ON FILE |
| FIONA MARY CLEARY | | | ON FILE |
| FIONA MARY PRICKETT | | | ON FILE |
| FIONA MAY BRILLANTES | | | ON FILE |
| FIONA MCGEACHIE GALLOT | | | ON FILE |
| FIONA MCLEAN | | | ON FILE |
| FIONA MEGAN LEAHY | | | ON FILE |
| FIONA MICHELLE LORICK | | | ON FILE |
| FIONA NAPUTO MANDIA | | | ON FILE |
| FIONA NG | | | ON FILE |
| FIONA NGOC QUYNH TRAN | | | ON FILE |
| FIONA OPHELIE NIEDERHAEUSER | | | ON FILE |
| FIONA PAULINE RUNTING | | | ON FILE |
| FIONA PHELAN | | | ON FILE |
| FIONA R WRIGHT | | | ON FILE |
| FIONA RACHEL HUESTON | | | ON FILE |
| FIONA RENEE MOTES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FIONA ROSE JETER | | | ON FILE |
| FIONA ROSE REED | | | ON FILE |
| FIONA S LUCIA | | | ON FILE |
| FIONA SAU SHIN LAI | | | ON FILE |
| FIONA SIC YIN LAU | | | ON FILE |
| FIONA SMITH | | | ON FILE |
| FIONA SOLER HARROCHE | | | ON FILE |
| FIONA SUSANNA TOMASI | | | ON FILE |
| FIONA WALSH | | | ON FILE |
| FIONA YU-CHUN | | | ON FILE |
| FIONANOELLE RIVERA HILARIO | | | ON FILE |
| FIONN BRENDAN CUMMINS | | | ON FILE |
| FIONN CLAYDON | | | ON FILE |
| FIONN STAFFORD | | | ON FILE |
| FIONNBHARR PATRICK JENNINGS POTTER | | | ON FILE |
| FIONNI Y TSANG | | | ON FILE |
| FIONNUALA ETHNA MONAHAN | | | ON FILE |
| FIONY VAN | | | ON FILE |
| FIORAVANTE DAVIDE AMBROGIO | | | ON FILE |
| FIORELLA AGOSTINA GENTILE | | | ON FILE |
| FIORELLA AGOSTINA GENTILE | | | ON FILE |
| FIORELLA BEGNARDI | | | ON FILE |
| FIORELLA DE CHECCHI | | | ON FILE |
| FIORELLA FABIANO | | | ON FILE |
| FIORELLA JUDITH ROJAS BURGOS | | | ON FILE |
| FIORELLA MARIANA BALPARDA STIVAN | | | ON FILE |
| FIORELLA MICAELA INVERSO VALENCI | | | ON FILE |
| FIORELLA PYSARCHUK | | | ON FILE |
| FIORELLA RESCIGNO | | | ON FILE |
| FIORELLA RESCIGNO | | | ON FILE |
| FIORELLA RESCIGNO | | | ON FILE |
| FIORELLA RESCIGNO | | | ON FILE |
| FIORELLA RESCIGNO | | | ON FILE |
| FIORELLA ZENAYDA MANTILLA SOTO | | | ON FILE |
| FIORENARAYANA MDARSHANA GRAMEGNA | | | ON FILE |
| FIORI REGIA | | | ON FILE |
| FIORINA JOHANNA AIYTIARA DIAZ GALARCE | | | ON FILE |
| FIORINO FIORINI | | | ON FILE |
| FIOTI NAVUANGA | | | ON FILE |
| FIQRI RAYAAN RILSHAD K G M NISAN | | | ON FILE |
| FIRAS A YACOUB | | | ON FILE |
| FIRAS ABIDIN | | | ON FILE |
| FIRAS ABUASKAR | | | ON FILE |
| FIRAS AHMED | | | ON FILE |
| FIRAS AL FAOUR | | | ON FILE |
| FIRAS AL TAMIMI | | | ON FILE |
| FIRAS IZZAT AYYAD | | | ON FILE |
| FIRAS KABOUS | | | ON FILE |
| FIRAS KAMIL JUNDI | | | ON FILE |
| FIRAS N SWEIS | | | ON FILE |
| FIRAS NASSER FAYYAD | | | ON FILE |
| FIRAS NOUEIHED | | | ON FILE |
| FIRAS QUICK | | | ON FILE |
| FIRAS SABBAGH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FIRAS YACOUB | | | ON FILE |
| FIRASS ACHI | | | ON FILE |
| FIRAT BULUT | | | ON FILE |
| FIRAT CAN TEKE | | | ON FILE |
| FIRAT CAYVARLI | | | ON FILE |
| FIRAT CEM TAYHAN | | | ON FILE |
| FIRAT DEMIREL | | | ON FILE |
| FIRAT EMRE MET | | | ON FILE |
| FIRAT OEZGUER OEZCAN | | | ON FILE |
| FIRAT OGUZ | | | ON FILE |
| FIRAT SAHIN MURATOGLU | | | ON FILE |
| FIRAT SARIKAYA | | | ON FILE |
| FIRAT SONMEZ | | | ON FILE |
| FIRAT TANER | | | ON FILE |
| FIRAT YEGEN | | | ON FILE |
| FIRDAUS BIN ABDULLAH | | | ON FILE |
| FIRDAUS FAZREEN BIN FAKHRORAZI | | | ON FILE |
| FIRDAVS MUKUMOVICH ISROILOV | | | ON FILE |
| FIRDAWS ABOULAYE | | | ON FILE |
| FIRDEVS DOGAN | | | ON FILE |
| FIREBLOCKS, LTD. | DAVID PRIMACK, ESQ. | MCELROY DEUTSCH | DPRIMACK@MDMC-LAW.COM |
| FIRGILL JOHNNY AMIEMBA | | | ON FILE |
| FIRMAN ADI HINDARSYAH | | | ON FILE |
| FIRMAN EDDY LIMAS | | | ON FILE |
| FIRMAN GHAZALI | | | ON FILE |
| FIRMANSYAH ABDULLAH SIP | | | ON FILE |
| FIROJA KHATUN | | | ON FILE |
| FIROOZ BASRI | | | ON FILE |
| FIROSKHAN MOKIEM | | | ON FILE |
| FIROUZ NIKPOUR-NAINI | | | ON FILE |
| FIROUZE SHOKOUH-AMIRI | | | ON FILE |
| FIROZ ABOOBACKER ABOOBACKER NALAKATH | | | ON FILE |
| FIROZ ANSARI | | | ON FILE |
| FIROZ SHAILENDER GUMAN | | | ON FILE |
| FIROZE SYRUS KHAMBATA | | | ON FILE |
| FIRST CLASS VENDING INC | ATTN: COSMO TAORMINA, ESQ. | | COSMO@FIRSTCLASSVENDING.COM |
| FIRSTINFO LIMITED | | | ON FILE |
| FIRTH G BOWDEN 4TH | | | ON FILE |
| FIRTH, DANIEL | | | ON FILE |
| FIRUJA KHATUN | | | ON FILE |
| FIRUZA RUSTAMOVNA NAZAROVA | | | ON FILE |
| FIRZA CELCIUS | | | ON FILE |
| FIRZAM SAOGI | | | ON FILE |
| FIRZETA TOROMANOVIC | | | ON FILE |
| FISAL MOHAMMED H ALAMRY | | | ON FILE |
| FISAYO A OLUFEMI | | | ON FILE |
| FISAYO JOSHUA DANIEL | | | ON FILE |
| FISCHER JOEL LAWRENCE | | | ON FILE |
| FISCHER SIDNEY GEORGE CANEY | | | ON FILE |
| FISH DAO | | | ON FILE |
| FISNIK IDRIZI | | | ON FILE |
| FISOKUHLE SIMPHIWE BONGINKOSI MTSHALI | | | ON FILE |
| FISZER INVESTMENTS LLC | | | ON FILE |
| FISZER INVESTMENTS LLC (ROTH) | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FIT RIYA | | | ON FILE |
| FITIM IMAMI | | | ON FILE |
| FITOURI TRABELSI | | | ON FILE |
| FITRI ARIANY SUDRADJAT | | | ON FILE |
| FITRI ASIH | | | ON FILE |
| FITRI WIDJAJA | | | ON FILE |
| FITSUM GEBREGZIABHIER NEMUEL | | | ON FILE |
| FITZ GERALDINE SEMINIANO OLIVA | | | ON FILE |
| FITZ SAN LUIS | | | ON FILE |
| FITZGERALD LOUIS GONZALEZ | | | ON FILE |
| FITZPATRICK JOEL DOUD | | | ON FILE |
| FITZROY KERR | | | ON FILE |
| FIVE FOR LIFE AG | | | ON FILE |
| FIVEML Ã–U | | | ON FILE |
| FIXSR LLC | | | ON FILE |
| FIYAJUL ISLAM | | | ON FILE |
| FIZA HUSSAIN | | | ON FILE |
| FIZIA TALBI | | | ON FILE |
| FJ SAMPAIO | | | ON FILE |
| FJ WEN | | | ON FILE |
| FJAMES MARK SCHLICKER | | | ON FILE |
| FJODOR GLEB ZAHHAROV | | | ON FILE |
| FJORI NARAZANI | | | ON FILE |
| FK & RK KIDENYA SUPERFUND | | | ON FILE |
| FL3XX GMBH | | | ON FILE |
| FLABIO ALONZO CORNEJO | | | ON FILE |
| FLAGLER 67 LLC | | | ON FILE |
| FLAMINIA CASCIOLI | | | ON FILE |
| FLAMINIA CIURA | | | ON FILE |
| FLAMINIO CARADONNA | | | ON FILE |
| FLAMUR BACI | | | ON FILE |
| FLAMUR DOMI | | | ON FILE |
| FLAMUR HYSENAJ | | | ON FILE |
| FLAMUR KRASNIQI | | | ON FILE |
| FLANDRINE LUSSON | | | ON FILE |
| FLARIEL LUGUE NOSTRATIS | | | ON FILE |
| FLAT DOG SUPER PTY LTD | | | ON FILE |
| FLAT HILLS TRUST | | | ON FILE |
| FLAVELL PTY LTD THE TRUSTEE FOR H FLAVELL SUPER FUND | | | ON FILE |
| FLAVIA BELACIANO NICHOLSON | | | ON FILE |
| FLAVIA BERNASCONI | | | ON FILE |
| FLAVIA BON | | | ON FILE |
| FLAVIA CAMILA FRISCO | | | ON FILE |
| FLAVIA CANTO | | | ON FILE |
| FLAVIA CAROLINA MACHADO | | | ON FILE |
| FLAVIA DA SILVA PANTOJA | | | ON FILE |
| FLAVIA DAIANA TEVEZ | | | ON FILE |
| FLAVIA DANIELA LOPEZ | | | ON FILE |
| FLAVIA ESTHER GARCIA CASANOVA | | | ON FILE |
| FLAVIA FERSINI | | | ON FILE |
| FLAVIA FLUMERI | | | ON FILE |
| FLAVIA FRANCESCA FONTANA | | | ON FILE |
| FLAVIA FRANCIS MERLO | | | ON FILE |
| FLAVIA GABRIELA ALICIA MARENGO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FLAVIA GORI | | | ON FILE |
| FLAVIA IRENE KUSTER | | | ON FILE |
| FLAVIA LUCIA SELVATICI | | | ON FILE |
| FLAVIA MARIANELA CARDOZO | | | ON FILE |
| FLAVIA MARINA BARBON | | | ON FILE |
| FLAVIA MASINO | | | ON FILE |
| FLAVIA PAGLIA | | | ON FILE |
| FLAVIA PAMELA CARMONA | | | ON FILE |
| FLAVIA PANTALEO | | | ON FILE |
| FLAVIA PEREIRA DE BARROS CORREIA | | | ON FILE |
| FLAVIA PRADO DE MOURA | | | ON FILE |
| FLAVIA RAFAELA VELARDE PORTUGAL | | | ON FILE |
| FLAVIA REGINA DO MONTE | | | ON FILE |
| FLAVIA RIGOLI | | | ON FILE |
| FLAVIA ROMANELLI | | | ON FILE |
| FLAVIA SANTOS DE CARVALHO | | | ON FILE |
| FLAVIA SANTOS DE CARVALHO | | | ON FILE |
| FLAVIA SANTOS DE CARVALHO | | | ON FILE |
| FLAVIA SELENE CAFFIERI | | | ON FILE |
| FLAVIA SERI | | | ON FILE |
| FLAVIA SIGNORINI | | | ON FILE |
| FLAVIA SOLEDAD APESTEGUI | | | ON FILE |
| FLAVIA SONZOGNI | | | ON FILE |
| FLAVIAN CHARITH FERNANDO WEERAHENNEDIGE | | | ON FILE |
| FLAVIAN DENIS MINEL | | | ON FILE |
| FLAVIAN VASILE OSTAFICIUC | | | ON FILE |
| FLAVIANO CITTON | | | ON FILE |
| FLAVIANO FIORETTO | | | ON FILE |
| FLAVIEN AMADEU BARBOSA | | | ON FILE |
| FLAVIEN AURELIEN BERNARD THOMAS | | | ON FILE |
| FLAVIEN BAPTISTE PETIT | | | ON FILE |
| FLAVIEN BOUCHER | | | ON FILE |
| FLAVIEN CORENTIN MORON | | | ON FILE |
| FLAVIEN DE JESUS DA CRUZ | | | ON FILE |
| FLAVIEN DECHAUME | | | ON FILE |
| FLAVIEN FRANCK HENRI FRANCOIS | | | ON FILE |
| FLAVIEN GILES CHRISTIAN POMMELLET | | | ON FILE |
| FLAVIEN HENRI CHARLES BRUL | | | ON FILE |
| FLAVIEN JEREMY AURELIEN RUHLA | | | ON FILE |
| FLAVIEN LECLERE | | | ON FILE |
| FLAVIEN LEO JONAS BOSTON | | | ON FILE |
| FLAVIEN LOUIS DANIEL LEBLOND | | | ON FILE |
| FLAVIEN MAULER | | | ON FILE |
| FLAVIEN PHILIPPE RUTON | | | ON FILE |
| FLAVIEN ROELANDT | | | ON FILE |
| FLAVIEN ROGER FELIX BROLIS | | | ON FILE |
| FLAVIEN THEODORE JEAN-CLAUDE LIBOSSART | | | ON FILE |
| FLAVIEN THIERRY CEDRIC JOSEPH | | | ON FILE |
| FLAVIEN THOMAS PETIT | | | ON FILE |
| FLAVIO ABEL PEREZ | | | ON FILE |
| FLAVIO ALBERTO BELTRAN | | | ON FILE |
| FLAVIO ALBERTO VALENZUELA | | | ON FILE |
| FLAVIO ALEJANDRO MALDONADO | | | ON FILE |
| FLAVIO ALEXANDER MEDINA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FLAVIO ALEXANDRE SANTOS DA CONCEICAO | | | ON FILE |
| FLAVIO ALFONSO NORORI | | | ON FILE |
| FLAVIO ANDRE CHARNECA ROSA | | | ON FILE |
| FLAVIO ANDREA BEZZOLA | | | ON FILE |
| FLAVIO ANDRES CUADRO | | | ON FILE |
| FLAVIO ANTONIO DA SILVA MARQUES RIBEIRO | | | ON FILE |
| FLAVIO ANTONIO PEPE | | | ON FILE |
| FLAVIO APARECIDO PIMENTA | | | ON FILE |
| FLAVIO ARGEMI DOS SANTOS | | | ON FILE |
| FLAVIO ARIEL ZUNINO | | | ON FILE |
| FLAVIO ATAS MEDEIROS | | | ON FILE |
| FLAVIO AUGUSTO ROMAO BRITO | | | ON FILE |
| FLAVIO AUGUSTO SILVA OLIVEIRA JUNIOR | | | ON FILE |
| FLAVIO AULICINO | | | ON FILE |
| FLAVIO BADALAMENTI | | | ON FILE |
| FLAVIO BELTRAMI | | | ON FILE |
| FLAVIO BIANCHI | | | ON FILE |
| FLAVIO BIANCHINI | | | ON FILE |
| FLAVIO BONINO | | | ON FILE |
| FLAVIO BORDERIE | | | ON FILE |
| FLAVIO BRESOLIN | | | ON FILE |
| FLAVIO BRUNO SPIGAGLIA | | | ON FILE |
| FLAVIO CAPELLANI | | | ON FILE |
| FLAVIO CAPOROSSI | | | ON FILE |
| FLAVIO CARCASI | | | ON FILE |
| FLAVIO CARLINO | | | ON FILE |
| FLAVIO CESAR CORNEJO | | | ON FILE |
| FLAVIO CHIAPPA | | | ON FILE |
| FLAVIO CHIAPPONI | | | ON FILE |
| FLAVIO CHIESA | | | ON FILE |
| FLAVIO DA SILVA SANTOS | | | ON FILE |
| FLAVIO DARIO VILLAMEA | | | ON FILE |
| FLAVIO DE QUEIROZ PAES BARRETO | | | ON FILE |
| FLAVIO E ALVES PEREIRA | | | ON FILE |
| FLAVIO ESTATUTI LEON | | | ON FILE |
| FLAVIO FILIPPINI | | | ON FILE |
| FLAVIO FILIPPO CESARE GALLIZIO | | | ON FILE |
| FLAVIO FINELLI | | | ON FILE |
| FLAVIO FORMENTIN | | | ON FILE |
| FLAVIO FRANCESCHINI | | | ON FILE |
| FLAVIO FRANCIS AROKIANATHAN | | | ON FILE |
| FLAVIO FRISONI | | | ON FILE |
| FLAVIO GABRIEL DOS SANTOS HUERTA | | | ON FILE |
| FLAVIO GABRIEL GOMEZ ROLDAN | | | ON FILE |
| FLAVIO GIORDANI | | | ON FILE |
| FLAVIO GONCALVES NARCISO | | | ON FILE |
| FLAVIO HENRIQUE DOS SANTOS | | | ON FILE |
| FLAVIO JOAQUIM FERNANDES PEREIRA | | | ON FILE |
| FLAVIO JOSE DOS SANTOS RATO | | | ON FILE |
| FLAVIO JOSE PEREIRA CAMPINHO | | | ON FILE |
| FLAVIO LIRA | | | ON FILE |
| FLAVIO LISI | | | ON FILE |
| FLAVIO LUCCA BROMBACH | | | ON FILE |
| FLAVIO LUIS ROLDAN BORJAS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FLAVIO MANUEL FERNANDES CRUS | | | ON FILE |
| FLAVIO MANUEL PINTO DA SILVA | | | ON FILE |
| FLAVIO MARELLI | | | ON FILE |
| FLAVIO MARINI | | | ON FILE |
| FLAVIO MARIO RAVANI | | | ON FILE |
| FLAVIO MASCETTI | | | ON FILE |
| FLAVIO METRANGOLO | | | ON FILE |
| FLAVIO MIGUEL DA ROCHA MENESES | | | ON FILE |
| FLAVIO MIGUEL GOMES AZEVEDO DUARTE | | | ON FILE |
| FLAVIO MIGUEL SANTOS DE ALMEIDA | | | ON FILE |
| FLAVIO MIGUEL VITORINO DA COSTA | | | ON FILE |
| FLAVIO MORAES DE MATTOS | | | ON FILE |
| FLAVIO NAPOLEAO BUARQUE BARBOSA FERRO | | | ON FILE |
| FLAVIO NATI | | | ON FILE |
| FLAVIO PADOAM KRAKER | | | ON FILE |
| FLAVIO PEREIRA | | | ON FILE |
| FLAVIO PEREIRA FERREIRA | | | ON FILE |
| FLAVIO PEREZ ONDARTS | | | ON FILE |
| FLAVIO PISANI | | | ON FILE |
| FLAVIO RACCICHINI | | | ON FILE |
| FLAVIO RENATO MARTINS FERNANDES | | | ON FILE |
| FLAVIO RIBEIRO MARQUES | | | ON FILE |
| FLAVIO RICARDO XAVIER ALBUQUERQUE | | | ON FILE |
| FLAVIO RIZZO | | | ON FILE |
| FLAVIO ROBERTO FERREIRA MARTINS | | | ON FILE |
| FLAVIO ROMEU PACAGNAM | | | ON FILE |
| FLAVIO ROSA SOARES | | | ON FILE |
| FLAVIO SANTIN | | | ON FILE |
| FLAVIO SANTORO | | | ON FILE |
| FLAVIO SERGIO CADUFF | | | ON FILE |
| FLAVIO SERRERI | | | ON FILE |
| FLAVIO SIMEON VINGELLI | | | ON FILE |
| FLAVIO SOLDANI | | | ON FILE |
| FLAVIO STEFANO RIVERA | | | ON FILE |
| FLAVIO STELLIN | | | ON FILE |
| FLAVIO TACCON | | | ON FILE |
| FLAVIO TEIXEIRA VILLAR JUNIOR | | | ON FILE |
| FLAVIO ULYSES NAIBERG | | | ON FILE |
| FLAVIO VAGNINI | | | ON FILE |
| FLAVIO VALETTI | | | ON FILE |
| FLAVIO VALETTI | | | ON FILE |
| FLAVIO VARIANINI | | | ON FILE |
| FLAVIO VECELLIO | | | ON FILE |
| FLAVIO VEROLI | | | ON FILE |
| FLAVIO VETEA BARREIRO | | | ON FILE |
| FLAVIO VIERI | | | ON FILE |
| FLAVIU COSMIN JURCA | | | ON FILE |
| FLAVIU DAN | | | ON FILE |
| FLAVIU TITUS PATRASCANU | | | ON FILE |
| FLAVIU TRITEAN | | | ON FILE |
| FLAVIU-BOGDAN PETRE | | | ON FILE |
| FLAVIUS ADRIAN CODREANU | | | ON FILE |
| FLAVIUS AUGUSTIN CUCUTA | | | ON FILE |
| FLAVIUS BEI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FLAVIUS C STANOIEVICI | | | ON FILE |
| FLAVIUS GABRIEL BURBULEA | | | ON FILE |
| FLAVIUS MIHAI CARNARU | | | ON FILE |
| FLAVIUS NICOLAE JURCA | | | ON FILE |
| FLAVIUS PETRU CONSTANTINESCU | | | ON FILE |
| FLAVIUS RAZVAN ANDRISCA | | | ON FILE |
| FLAVIUS VASILE POP | | | ON FILE |
| FLAVIUS-CIPRIAN DRAGAN | | | ON FILE |
| FLAVIUS-GHEORGHE NEAGU | | | ON FILE |
| FLAVIUS-MARIAN ALLAR | | | ON FILE |
| FLAWRENCE L P D SILVA | | | ON FILE |
| FLEMMING DANIELSEN | | | ON FILE |
| FLEMMING FRUERLUND | | | ON FILE |
| FLEMMING JAN SCHIBSTAD | | | ON FILE |
| FLEMMING MALLANT | | | ON FILE |
| FLEMMING NIELSEN | | | ON FILE |
| FLEMMING NYBO ANDERSEN | | | ON FILE |
| FLEMMING PETER NIELSEN | | | ON FILE |
| FLEMMING REIMER SKJOETT JENSEN | | | ON FILE |
| FLEMMING SCHROEDER BAHN | | | ON FILE |
| FLEMMING VISHOIM JENSEN | | | ON FILE |
| FLES GONDOR | | | ON FILE |
| FLETCHER CHRISTIAN WATSON | | | ON FILE |
| FLETCHER EVAN CAMERON | | | ON FILE |
| FLETCHER HOFFMAN | | | ON FILE |
| FLETCHER KEAMY EHLERS | | | ON FILE |
| FLETCHER LEE WALKLEY | | | ON FILE |
| FLETCHER LIII HILLMAN | | | ON FILE |
| FLETCHER MICHAEL GRANGER | | | ON FILE |
| FLEUR BABETTE VAN DIJK | | | ON FILE |
| FLEUR DROOG | | | ON FILE |
| FLEUR ELIZABETH JENNESON | | | ON FILE |
| FLEUR ESTELLE KOEDOOT | | | ON FILE |
| FLEUR JOSEPHINE SHOLSON | | | ON FILE |
| FLEURA SHIYANOVA | | | ON FILE |
| FLEURY ANTONEL SALLET | | | ON FILE |
| FLEURY RYAN GERARD | | | ON FILE |
| FLIF DANIEL BLOCH | | | ON FILE |
| FLINT AFICIONADO | | | ON FILE |
| FLINT EVAN ADAMS | | | ON FILE |
| FLINTON STEELE CHANDLER | | | ON FILE |
| FLIP JANNES BOEKHORST | | | ON FILE |
| FLIUZA TAZIEVA | | | ON FILE |
| FLOAREA GEORGESCU | | | ON FILE |
| FLOATZEN D.O.O. | | | ON FILE |
| FLOID WINSTON THOMAS | | | ON FILE |
| FLOOR ELISABETH MARIA WIBBENS | | | ON FILE |
| FLOOR SPRINGER | | | ON FILE |
| FLOORW OEHLEN | | | ON FILE |
| FLOR ALBA CHAVES ROBAYO | | | ON FILE |
| FLOR ANGELICA ZAMORA FLORES | | | ON FILE |
| FLOR CAROLINA RAMIREZ CEBALLOS | | | ON FILE |
| FLOR CELESTE GARCIA | | | ON FILE |
| FLOR ELENA BOTINA PERDOMO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FLOR EVELIN MONTOYA ROMERO | | | ON FILE |
| FLOR HERRERA | | | ON FILE |
| FLOR INES CARDONA DE ESCOBAR | | | ON FILE |
| FLOR J NITSCHE | | | ON FILE |
| FLOR JEMIMA ESTRADA HIDALGO | | | ON FILE |
| FLOR LUZ VILLEGAS LOPEZ | | | ON FILE |
| FLOR M PHILIP | | | ON FILE |
| FLOR MARISOL GOMEZ | | | ON FILE |
| FLOR MEJIA | | | ON FILE |
| FLOR PITA FERNANDES | | | ON FILE |
| FLORA AIDA OCTAVIA STRIEFLER | | | ON FILE |
| FLORA ALIYEVA | | | ON FILE |
| FLORA BETY LOPEZ | | | ON FILE |
| FLORA CARINE HERMARY | | | ON FILE |
| FLORA DEBORAH MASENS | | | ON FILE |
| FLORA DELOS SANTOS VILLANUEVA | | | ON FILE |
| FLORA ELENA MENDOZA | | | ON FILE |
| FLORA ELIZABETH CAMPBELL | | | ON FILE |
| FLORA ESPERANZA CASTILLO RECINOS DE AHUMADA | | | ON FILE |
| FLORA EWA ANTONIEWICZ PARCHET | | | ON FILE |
| FLORA GONZALEZ LEDESMA | | | ON FILE |
| FLORA JANGME KIM | | | ON FILE |
| FLORA JEANNINE DA SILVA | | | ON FILE |
| FLORA KAR MAN MA | | | ON FILE |
| FLORA KOVACS | | | ON FILE |
| FLORA LORA SEDRAKYAN | | | ON FILE |
| FLORA MAE SWEED | | | ON FILE |
| FLORA MARY EVARISTUS | | | ON FILE |
| FLORA MAY BURNS | | | ON FILE |
| FLORA MIKONYA | | | ON FILE |
| FLORA PINTUSOONTORN | | | ON FILE |
| FLORA SABILLON | | | ON FILE |
| FLORA WANG | | | ON FILE |
| FLORA ZHOU | | | ON FILE |
| FLORABEL ONGAY PAIG STEVENS | | | ON FILE |
| FLORADEL ANNE LEGASPI ABUNDO | | | ON FILE |
| FLORALBA USMA ARANZAZU | | | ON FILE |
| FLORAN KUSTA | | | ON FILE |
| FLORAN MERIC BAILLIF | | | ON FILE |
| FLORANGEL URIBE GONZALEZ | | | ON FILE |
| FLORANTE BANLAO ANCHETA | | | ON FILE |
| FLORBELA MARIA MARTINS FERREIRA NEVES | | | ON FILE |
| FLORDELIZ SENA BULABON | | | ON FILE |
| FLORDELIZA FRANCISCO AZURIN | | | ON FILE |
| FLORDELIZA FRANCISCO AZURIN | | | ON FILE |
| FLORDELIZA MELEVO CASTILLO | | | ON FILE |
| FLORDELUZ SANTOS MCDOUGALL | | | ON FILE |
| FLORDON DEMA | | | ON FILE |
| FLORE SANCHEZ | | | ON FILE |
| FLOREA DRAGU | | | ON FILE |
| FLOREA FABIAN IACOB | | | ON FILE |
| FLOREBETH ORDOYO GAFATE | | | ON FILE |
| FLOREEN JOY DEMAVIVAS | | | ON FILE |
| FLORENC TROKA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FLORENCE A ALBERS | | | ON FILE |
| FLORENCE ANN ROBERTS | | | ON FILE |
| FLORENCE ANNE MARIE JACQUEMOND | | | ON FILE |
| FLORENCE BENEDICTE MARIE CHABOT | | | ON FILE |
| FLORENCE BOUBY | | | ON FILE |
| FLORENCE DE BAKKER | | | ON FILE |
| FLORENCE ESTHER MARIE GINOYER | | | ON FILE |
| FLORENCE GABRIELLE WILLIAMSON | | | ON FILE |
| FLORENCE GAY GARI CLARIN | | | ON FILE |
| FLORENCE GOODNESS SHUNGUBE | | | ON FILE |
| FLORENCE JAVET | | | ON FILE |
| FLORENCE JUMPP | | | ON FILE |
| FLORENCE KEMIGISHA | | | ON FILE |
| FLORENCE KYENSERIKORA | | | ON FILE |
| FLORENCE LAREQUI | | | ON FILE |
| FLORENCE LEI | | | ON FILE |
| FLORENCE LI-MALDONADO | | | ON FILE |
| FLORENCE LOY RU YAN | | | ON FILE |
| FLORENCE MAE GOMEZ MON | | | ON FILE |
| FLORENCE MARGARET ROUPE | | | ON FILE |
| FLORENCE MARIE CHARLOTTE EDENWALD | | | ON FILE |
| FLORENCE MARIE DAMOUR | | | ON FILE |
| FLORENCE MARIE HELENE CLAUDINE MIETTE | | | ON FILE |
| FLORENCE MARTINE FAORO | | | ON FILE |
| FLORENCE MINH NGUYEN | | | ON FILE |
| FLORENCE MWANGALA MUHONGO | | | ON FILE |
| FLORENCE NAMULEME | | | ON FILE |
| FLORENCE PASCALE SAINT LOUIS AUGUSTIN | | | ON FILE |
| FLORENCE SIDA LUKA | | | ON FILE |
| FLORENCE SUBIAH SEEPERSAD | | | ON FILE |
| FLORENCE TAGUIAM CASUAR | | | ON FILE |
| FLORENCE U MBALEWE | | | ON FILE |
| FLORENCE V TANTRAPHOL | | | ON FILE |
| FLORENCE VILLAR FLORENCIO | | | ON FILE |
| FLORENCIA AGOSTINA CACERES | | | ON FILE |
| FLORENCIA AGUSTINA IVONNE DOMINGUEZ | | | ON FILE |
| FLORENCIA AGUSTINA LUGONES | | | ON FILE |
| FLORENCIA AIXA MORICONI | | | ON FILE |
| FLORENCIA ALEJANDRA RAMIREZ | | | ON FILE |
| FLORENCIA ANABEL CAMINOS | | | ON FILE |
| FLORENCIA ANABEL GONZALEZ | | | ON FILE |
| FLORENCIA ANAHI ALFONSO | | | ON FILE |
| FLORENCIA ANAHI CUEVAS | | | ON FILE |
| FLORENCIA ANDREA CORREA ESPINOSA | | | ON FILE |
| FLORENCIA ARIANA CRUZ | | | ON FILE |
| FLORENCIA ARIAS CASTILLO | | | ON FILE |
| FLORENCIA AYELEN PAURI | | | ON FILE |
| FLORENCIA AYELEN VARGA | | | ON FILE |
| FLORENCIA AYLEN TOLEDO | | | ON FILE |
| FLORENCIA BAIOCCO | | | ON FILE |
| FLORENCIA BALDINI | | | ON FILE |
| FLORENCIA BELEN ANG BERTOLA | | | ON FILE |
| FLORENCIA BELEN BARDALLO | | | ON FILE |
| FLORENCIA BITOCHI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FLORENCIA CAPELLO | | | ON FILE |
| FLORENCIA CAROLINA DUARTE | | | ON FILE |
| FLORENCIA CHOMNALEZ | | | ON FILE |
| FLORENCIA CHOMNALEZ | | | ON FILE |
| FLORENCIA COIFMAN | | | ON FILE |
| FLORENCIA D MENDOZA | | | ON FILE |
| FLORENCIA DEL ROSARIO PORCEL DE PERALTA | | | ON FILE |
| FLORENCIA EDITH COLMAN | | | ON FILE |
| FLORENCIA EDITH FERRARI | | | ON FILE |
| FLORENCIA FERNANDEZ | | | ON FILE |
| FLORENCIA G RE | | | ON FILE |
| FLORENCIA GIMENA CONTRERAS | | | ON FILE |
| FLORENCIA GIMENA SCHMIT | | | ON FILE |
| FLORENCIA GISEL MORALES | | | ON FILE |
| FLORENCIA GONZALEZ | | | ON FILE |
| FLORENCIA GUEVARA YUNES | | | ON FILE |
| FLORENCIA JAQUELINA LUQUE ENCINA | | | ON FILE |
| FLORENCIA KARINA ACOSTA | | | ON FILE |
| FLORENCIA KIMEI GOMEZ | | | ON FILE |
| FLORENCIA LEVI | | | ON FILE |
| FLORENCIA LORELEY WOLF | | | ON FILE |
| FLORENCIA LOURDES GENNA | | | ON FILE |
| FLORENCIA LUCIA ALVAREZ | | | ON FILE |
| FLORENCIA LUCIA MEDERO | | | ON FILE |
| FLORENCIA LUDMILA ANFUSO | | | ON FILE |
| FLORENCIA LUDMILA JERRIB | | | ON FILE |
| FLORENCIA MAGALI MIRANDA | | | ON FILE |
| FLORENCIA MAGALY MARTINEZ | | | ON FILE |
| FLORENCIA MARCELA PERA | | | ON FILE |
| FLORENCIA MARCELA SEOANE | | | ON FILE |
| FLORENCIA MARIA ITATI BARRIOS | | | ON FILE |
| FLORENCIA MARIA MARTIN | | | ON FILE |
| FLORENCIA MARIANA MEANO LEGO | | | ON FILE |
| FLORENCIA MARINA MESA | | | ON FILE |
| FLORENCIA MARINA VERGARA | | | ON FILE |
| FLORENCIA MELANI CERVINO PUIGH | | | ON FILE |
| FLORENCIA MICAELA RODRIGUEZ | | | ON FILE |
| FLORENCIA MICAELA SOPLAN | | | ON FILE |
| FLORENCIA MUNOZ MADERUELO | | | ON FILE |
| FLORENCIA NATALIA BARRIENTOS | | | ON FILE |
| FLORENCIA NELLY SANCHEZ | | | ON FILE |
| FLORENCIA ODONE | | | ON FILE |
| FLORENCIA OPALO ALBERTI | | | ON FILE |
| FLORENCIA PAOLA TORRES | | | ON FILE |
| FLORENCIA PARRILLA | | | ON FILE |
| FLORENCIA QUINTEROS | | | ON FILE |
| FLORENCIA SOFIA GHERSINI | | | ON FILE |
| FLORENCIA SOFIA LUCERO | | | ON FILE |
| FLORENCIA SOFIA MASTBAUM | | | ON FILE |
| FLORENCIA SOLEDAD CASTILLO | | | ON FILE |
| FLORENCIA TAN JUN | | | ON FILE |
| FLORENCIA TESTA | | | ON FILE |
| FLORENCIA VANINA BOSCAROL | | | ON FILE |
| FLORENCIA VAZQUEZ TORRES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FLORENCIA YEMINA TORRES | | | ON FILE |
| FLORENCIA ZANAZZO | | | ON FILE |
| FLORENCIO ANGELO LUCERO | | | ON FILE |
| FLORENCIO EIRANOVA | | | ON FILE |
| FLORENCIO L NAYVE | | | ON FILE |
| FLORENCIO MARTINEZ MAMANI | | | ON FILE |
| FLORENCIO NEGRON MARTINEZ | | | ON FILE |
| FLORENCIO PEREIRA LUCAS | | | ON FILE |
| FLORENCIO VALENTIN DE MIER MORAN | | | ON FILE |
| FLORENCIO VIELA SACRISTAN | | | ON FILE |
| FLORENDA ACOPE | | | ON FILE |
| FLORENS CEDRIC JEAN PAUL | | | ON FILE |
| FLORENS DOMINIK DISSON | | | ON FILE |
| FLORENT ADRIEN BELOT | | | ON FILE |
| FLORENT ANDRE ALFRED LETERRIER | | | ON FILE |
| FLORENT ARTHUR MAURICE BERREZA | | | ON FILE |
| FLORENT AURELIEN SAIDOU | | | ON FILE |
| FLORENT AVDIJAJ | | | ON FILE |
| FLORENT BACHELIN | | | ON FILE |
| FLORENT BERNARD DOMINIQUE MALLET | | | ON FILE |
| FLORENT BIBILONI | | | ON FILE |
| FLORENT BRUNO FREDERIC BRONCHAIN | | | ON FILE |
| FLORENT BRUNO GUILLOU | | | ON FILE |
| FLORENT CHABRY | | | ON FILE |
| FLORENT CHARLES BUTIN | | | ON FILE |
| FLORENT CHAUMONT | | | ON FILE |
| FLORENT CHRISTIAN ALEXANDRE MICHEL SOLGADI | | | ON FILE |
| FLORENT CLERC | | | ON FILE |
| FLORENT CYRILLE ANTONIN NOEL ROUCAN | | | ON FILE |
| FLORENT DALLOIS | | | ON FILE |
| FLORENT DANIEL DELAVOUS | | | ON FILE |
| FLORENT DANY V LAVAL | | | ON FILE |
| FLORENT DAVID | | | ON FILE |
| FLORENT DE SOUSA | | | ON FILE |
| FLORENT DIDIER WAGNER | | | ON FILE |
| FLORENT DOMINIQUE MAURICE CASTEIGNAU | | | ON FILE |
| FLORENT EMMANUEL BENJAMIN BIABAUT | | | ON FILE |
| FLORENT ERIC PAUL RENE ROUXEL | | | ON FILE |
| FLORENT ERIC REUTER | | | ON FILE |
| FLORENT ETIENNE MAGNENAT | | | ON FILE |
| FLORENT FERRERO | | | ON FILE |
| FLORENT FETTU | | | ON FILE |
| FLORENT FOLTZER | | | ON FILE |
| FLORENT FRANCK PATRICK BERNARDINI | | | ON FILE |
| FLORENT FRANCO P RODRIGUEZ | | | ON FILE |
| FLORENT FRANCOIS JOSEPH SEEL | | | ON FILE |
| FLORENT FRANCOIS VANHUFFEL | | | ON FILE |
| FLORENT FRANKLIN ANTOINE MATHIEU BARTOLI | | | ON FILE |
| FLORENT FREDERIC AURELIEN PERRET | | | ON FILE |
| FLORENT GILBERT CONTASTIN | | | ON FILE |
| FLORENT GINESTE | | | ON FILE |
| FLORENT GREGORY DAVY DHAYNAUT | | | ON FILE |
| FLORENT GUILLAUME THURIN | | | ON FILE |
| FLORENT HERNANDEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FLORENT HERVE MARIE DÂ€™ALÃˆS | | | ON FILE |
| FLORENT HUGUES MICHEL SANCHEZ | | | ON FILE |
| FLORENT JACQUES CHRISTIAN CHAPEAU | | | ON FILE |
| FLORENT JACQUES CLAUDE GIRONDE | | | ON FILE |
| FLORENT JACQUES COULIN | | | ON FILE |
| FLORENT JEAN ANTOINE BUFFIERE | | | ON FILE |
| FLORENT JEAN HOUSSAYE | | | ON FILE |
| FLORENT JEAN PHILIPPE RAVAUX | | | ON FILE |
| FLORENT JEAN QUENTIN TISSERAND | | | ON FILE |
| FLORENT JEREMIE VOLA | | | ON FILE |
| FLORENT JEROME DUBOIS | | | ON FILE |
| FLORENT JOSEPH BERTHUIT | | | ON FILE |
| FLORENT JULIEN JACQUES DURUISSEAU | | | ON FILE |
| FLORENT JULIEN TAQUET | | | ON FILE |
| FLORENT KEVIN BONHOURE | | | ON FILE |
| FLORENT KOSMALA | | | ON FILE |
| FLORENT LABARTHE | | | ON FILE |
| FLORENT LASRY | | | ON FILE |
| FLORENT LAVIE CAMBOT | | | ON FILE |
| FLORENT LIARDET | | | ON FILE |
| FLORENT LOUIS LUCIEN POTEZ | | | ON FILE |
| FLORENT LUC COVET | | | ON FILE |
| FLORENT LUC PAUL MOGENET | | | ON FILE |
| FLORENT MARC LOMBARDO | | | ON FILE |
| FLORENT MARCEL SALICIO BARRIGA | | | ON FILE |
| FLORENT MARIE JOSEPH CORNILLE FOUREST | | | ON FILE |
| FLORENT MAURICE RENE MARC GONZALEZ | | | ON FILE |
| FLORENT MICHEL ANDRE LOUIS BOHARD | | | ON FILE |
| FLORENT MICHEL DIDIER PINARD | | | ON FILE |
| FLORENT MICHEL RENAUD | | | ON FILE |
| FLORENT N C ROUSSELLE | | | ON FILE |
| FLORENT NICOLAS JOSEPH CHAZARRA | | | ON FILE |
| FLORENT OLIVIER DANIEL LESAUVAGE | | | ON FILE |
| FLORENT PARATTE | | | ON FILE |
| FLORENT PASCAL GEORGES SPIZZICA | | | ON FILE |
| FLORENT PAUL HALLAM | | | ON FILE |
| FLORENT PAUL JOSEPH JOLLES | | | ON FILE |
| FLORENT PAUL ROGER FOURNIER | | | ON FILE |
| FLORENT PAUL VEZIA | | | ON FILE |
| FLORENT PHILIPPE NORROY | | | ON FILE |
| FLORENT PIERRE LARROQUE | | | ON FILE |
| FLORENT PIERRE MORIN | | | ON FILE |
| FLORENT PIERRE YVES OGES | | | ON FILE |
| FLORENT PRESLE | | | ON FILE |
| FLORENT QUENTIN THENAUD | | | ON FILE |
| FLORENT REMI VICTOR ESPINAR | | | ON FILE |
| FLORENT ROBERT JEAN CORDIER | | | ON FILE |
| FLORENT ROGER DEBAILLY | | | ON FILE |
| FLORENT ROGER MAUREL | | | ON FILE |
| FLORENT ROGER NICOLAS SYLVAIN BRARD | | | ON FILE |
| FLORENT ROGER PATRICE | | | ON FILE |
| FLORENT ROLAND JEAN CLAUDE PARATTE | | | ON FILE |
| FLORENT RYBACKI | | | ON FILE |
| FLORENT SAYKHAM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FLORENT SEBASTIEN GUILLOTH | | | ON FILE |
| FLORENT SEBASTIEN HADJAB | | | ON FILE |
| FLORENT SEBASTIEN MARIE DOMINIQUE LADRECH | | | ON FILE |
| FLORENT SEJDIJAJ | | | ON FILE |
| FLORENT SYLVAIN GABRIEL MAZIERE | | | ON FILE |
| FLORENT SYLVAIN MARIE PETITFRERE | | | ON FILE |
| FLORENT T SAN JOSE | | | ON FILE |
| FLORENT VEYET | | | ON FILE |
| FLORENT VILLEBRUN | | | ON FILE |
| FLORENT VINDRIER | | | ON FILE |
| FLORENT YANNICK CLAUDE IMBERT | | | ON FILE |
| FLORENT YOAN PIERRE LARGERON | | | ON FILE |
| FLORENT YVES CLOTAIRE GIEHMANN | | | ON FILE |
| FLORENT YVES FERNANDEZ | | | ON FILE |
| FLORENTIEN M D KOEWEIDEN EV ALLEN | | | ON FILE |
| FLORENTIN DRAGOS PALALAU | | | ON FILE |
| FLORENTIN FRANCK MICHEL CHARRON | | | ON FILE |
| FLORENTIN GERARD E CEENAEME | | | ON FILE |
| FLORENTIN GILBERT GILLES BOUCHEZ | | | ON FILE |
| FLORENTIN MARC JACQUES BASSOUS | | | ON FILE |
| FLORENTIN MARCEL YUNG MIN BERROD | | | ON FILE |
| FLORENTIN MICHEL VERITE | | | ON FILE |
| FLORENTIN STEFAN DASCALU | | | ON FILE |
| FLORENTINA CALCAN | | | ON FILE |
| FLORENTINA CHIRILA | | | ON FILE |
| FLORENTINA CIOBOTARU | | | ON FILE |
| FLORENTINA DE LOS ANGELES APARICIO | | | ON FILE |
| FLORENTINA LOPEZ BLANCO | | | ON FILE |
| FLORENTINA MORENO CARREON | | | ON FILE |
| FLORENTINO BERNARDO FERNANDEZ | | | ON FILE |
| FLORENTINO DUYANEN JAVIER | | | ON FILE |
| FLORENTINO E SHORES | | | ON FILE |
| FLORENTINO HIDALGO BLANCO | | | ON FILE |
| FLORENTINO TOBIAS GUERZO | | | ON FILE |
| FLORENTIUS MAURITS PEPIJN STEELOOPER | | | ON FILE |
| FLORENTYNA KARINA MORAWSKA | | | ON FILE |
| FLORENZ BARMEYER | | | ON FILE |
| FLORENZA PERRINA | | | ON FILE |
| FLORES MELENDEZ JOSELIN | | | ON FILE |
| FLORESTAN CALLISTE LEFEVRE | | | ON FILE |
| FLORESTAN LAURENTIN DIDIER FIRMIN | | | ON FILE |
| FLORESTAN LAURENTIN DIDIER FIRMIN | | | ON FILE |
| FLORESTAN LAURENTIN DIDIER FIRMIN | | | ON FILE |
| FLORI OHM | | | ON FILE |
| FLORIA HOFMANN | | | ON FILE |
| FLORIAN FREIHERR VON MAUCHENHEIM GENNANT BECHTOLSHEIM | | | ON FILE |
| FLORIAN GERARD CLUZEL | | | ON FILE |
| FLORIAN PAESCHEL | | | ON FILE |
| FLORIAN ADRIEN NICOLAS SOURGEN | | | ON FILE |
| FLORIAN AIME CLAUDE CHARRY | | | ON FILE |
| FLORIAN ALAIN J LIBERT | | | ON FILE |
| FLORIAN ALAIN LOUTELIER | | | ON FILE |
| FLORIAN ALBERT CARTE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FLORIAN ALBERT SCHNEIDER | | | ON FILE |
| FLORIAN ALBIN GERL | | | ON FILE |
| FLORIAN ALBRECHT | | | ON FILE |
| FLORIAN ALEXANDER DRAGÃ„SSER | | | ON FILE |
| FLORIAN ALEXANDER JAKLITSCH | | | ON FILE |
| FLORIAN ALEXANDRE LERAY | | | ON FILE |
| FLORIAN ALEXIS DORFMAN | | | ON FILE |
| FLORIAN ALEXIS JEAN PAUL ORNY | | | ON FILE |
| FLORIAN ALEXIS THOMAS ROCHE | | | ON FILE |
| FLORIAN ALGRAIN | | | ON FILE |
| FLORIAN ALI OUSSAMA BARADA | | | ON FILE |
| FLORIAN ALIN TOMA | | | ON FILE |
| FLORIAN AMADEUS GERHARD WOLFGANG BÃ–RNER | | | ON FILE |
| FLORIAN ANDERS | | | ON FILE |
| FLORIAN ANDERSON | | | ON FILE |
| FLORIAN ANDRE CLAUDE GOUTENOIR | | | ON FILE |
| FLORIAN ANDRE HARTZENBERG | | | ON FILE |
| FLORIAN ANDREAS HARTJEN | | | ON FILE |
| FLORIAN ANDREAS NÃŒÃŸLEIN | | | ON FILE |
| FLORIAN ANDREWS | | | ON FILE |
| FLORIAN ANTOINE REZEAU | | | ON FILE |
| FLORIAN ANTOINE TALDIR | | | ON FILE |
| FLORIAN ARNAUD COLLOT | | | ON FILE |
| FLORIAN ARNAUD HAGNIEL | | | ON FILE |
| FLORIAN ARTHUR LAUNAY | | | ON FILE |
| FLORIAN BÃ„TZIG | | | ON FILE |
| FLORIAN BABINCU | | | ON FILE |
| FLORIAN BÃ–KER | | | ON FILE |
| FLORIAN BARANY | | | ON FILE |
| FLORIAN BASSEGODA | | | ON FILE |
| FLORIAN BÃ–TTLE | | | ON FILE |
| FLORIAN BECK | | | ON FILE |
| FLORIAN BECKER | | | ON FILE |
| FLORIAN BEHNE | | | ON FILE |
| FLORIAN BENJAMIN BODE | | | ON FILE |
| FLORIAN BENJAMIN PRANTL | | | ON FILE |
| FLORIAN BENJAMIN STERNBERG | | | ON FILE |
| FLORIAN BENOIT ASSAM | | | ON FILE |
| FLORIAN BENOIT MARTINET | | | ON FILE |
| FLORIAN BERTHOLD HEINRICH SÃ„NGER | | | ON FILE |
| FLORIAN BERTRAND CHRISTOPHE BERNHARD | | | ON FILE |
| FLORIAN BIDABE | | | ON FILE |
| FLORIAN BLAHOUS | | | ON FILE |
| FLORIAN BLASE | | | ON FILE |
| FLORIAN BOEHNISCH | | | ON FILE |
| FLORIAN BORGES | | | ON FILE |
| FLORIAN BRANDNER | | | ON FILE |
| FLORIAN BRIESE | | | ON FILE |
| FLORIAN BRUGNARA | | | ON FILE |
| FLORIAN BRUNS | | | ON FILE |
| FLORIAN BURETTE | | | ON FILE |
| FLORIAN BURON | | | ON FILE |
| FLORIAN CAMILLE EUGENE LESTIEUX | | | ON FILE |
| FLORIAN CATALIN DOVINCESCU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FLORIAN CHARLES CHRISTOPHER MARTOS | | | ON FILE |
| FLORIAN CHRISTIAN ANDRE BONAMY | | | ON FILE |
| FLORIAN CHRISTIAN ANDRE POUCHE | | | ON FILE |
| FLORIAN CHRISTIAN ANDRE POUCHET | | | ON FILE |
| FLORIAN CHRISTIAN AURELIEN DEMY | | | ON FILE |
| FLORIAN CHRISTIAN BERNARD | | | ON FILE |
| FLORIAN CHRISTIAN CAUDAL | | | ON FILE |
| FLORIAN CHRISTIAN HILLER | | | ON FILE |
| FLORIAN CHRISTIAN LLOPEZ | | | ON FILE |
| FLORIAN CHRISTOPHER FELTRI | | | ON FILE |
| FLORIAN CHRISTOPHER MAUTENDORFER | | | ON FILE |
| FLORIAN CLAUDE BORGNE | | | ON FILE |
| FLORIAN CLAUS MARTIN MOLKENTHIN | | | ON FILE |
| FLORIAN CLAVERT | | | ON FILE |
| FLORIAN CLEMENT DUCLOS | | | ON FILE |
| FLORIAN CLEMENT JULIEN LAPART | | | ON FILE |
| FLORIAN COIGNY | | | ON FILE |
| FLORIAN CONRADS | | | ON FILE |
| FLORIAN CONSTANT ALCID FREYERMUTH | | | ON FILE |
| FLORIAN COUDERT | | | ON FILE |
| FLORIAN CRONACHER | | | ON FILE |
| FLORIAN CYRIL NAST | | | ON FILE |
| FLORIAN CYRIL RENARD | | | ON FILE |
| FLORIAN DAGOMAR JOHANNES NEUBAUER | | | ON FILE |
| FLORIAN DÃ–ING | | | ON FILE |
| FLORIAN DAMIEN JACQUES VERA | | | ON FILE |
| FLORIAN DAMIOT | | | ON FILE |
| FLORIAN DANIEL PATU | | | ON FILE |
| FLORIAN DAVID DE PELSEMAEKER | | | ON FILE |
| FLORIAN DAVID ERIC GUIEU | | | ON FILE |
| FLORIAN DAVID JEAN FRANCOIS VICTOR | | | ON FILE |
| FLORIAN DAVID SOMMER | | | ON FILE |
| FLORIAN DAVID WAETERLOOS | | | ON FILE |
| FLORIAN DE GROOT | | | ON FILE |
| FLORIAN DE MARINIS | | | ON FILE |
| FLORIAN DEAC | | | ON FILE |
| FLORIAN DEBLER | | | ON FILE |
| FLORIAN DEMMER | | | ON FILE |
| FLORIAN DENIS DANIEL MOREAU | | | ON FILE |
| FLORIAN DEVIN | | | ON FILE |
| FLORIAN DIDIER MARTIN DUMAS | | | ON FILE |
| FLORIAN DIDIER PAUL POMPUI | | | ON FILE |
| FLORIAN DIDIER SOENEN | | | ON FILE |
| FLORIAN DIDIER TRINE | | | ON FILE |
| FLORIAN DIMITRI DAVID TOSTAIN | | | ON FILE |
| FLORIAN DOMINIC RITTER | | | ON FILE |
| FLORIAN DOMINIQUE BOUYGUES | | | ON FILE |
| FLORIAN DORMANN | | | ON FILE |
| FLORIAN DRÃ„GER | | | ON FILE |
| FLORIAN ECKEBRECHT | | | ON FILE |
| FLORIAN EHRET | | | ON FILE |
| FLORIAN EMILE BUQUOY | | | ON FILE |
| FLORIAN EMILE DIDIER GRANDJEAN | | | ON FILE |
| FLORIAN EMMANUEL MERLE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FLORIAN ENDERLE | | | ON FILE |
| FLORIAN ERNST BSC | | | ON FILE |
| FLORIAN ERNST PRISCELLO TEUFER | | | ON FILE |
| FLORIAN ERNST WEINDL | | | ON FILE |
| FLORIAN F J ESTIE | | | ON FILE |
| FLORIAN FABIEN PASCAL MARTIN | | | ON FILE |
| FLORIAN FABRICE DURAND | | | ON FILE |
| FLORIAN FABRICE LE GOULIAS | | | ON FILE |
| FLORIAN FARCE | | | ON FILE |
| FLORIAN FEGERL | | | ON FILE |
| FLORIAN FEILENREITER | | | ON FILE |
| FLORIAN FINK | | | ON FILE |
| FLORIAN FOLIO | | | ON FILE |
| FLORIAN FONTAINE | | | ON FILE |
| FLORIAN FRANCI E ROSSIGNON | | | ON FILE |
| FLORIAN FRANCOIS HELISSEY | | | ON FILE |
| FLORIAN FRANCOIS SEJNERA | | | ON FILE |
| FLORIAN FRANKE | | | ON FILE |
| FLORIAN FRANZISKUS BÃ–SCHEN | | | ON FILE |
| FLORIAN FRANZ-JOSEF STEINER | | | ON FILE |
| FLORIAN FREDDY G PIERARD | | | ON FILE |
| FLORIAN FRIEDRICH HOPPE | | | ON FILE |
| FLORIAN FRIEDRICH MAUER | | | ON FILE |
| FLORIAN FRITZ | | | ON FILE |
| FLORIAN FRITZSCHE | | | ON FILE |
| FLORIAN GABRIEL CORNEANU | | | ON FILE |
| FLORIAN GABRIEL DESCHACHT | | | ON FILE |
| FLORIAN GAGER | | | ON FILE |
| FLORIAN GASHI | | | ON FILE |
| FLORIAN GÃ–TTE | | | ON FILE |
| FLORIAN GAUTHIER VALERA | | | ON FILE |
| FLORIAN GEHRIG | | | ON FILE |
| FLORIAN GEIHSLER | | | ON FILE |
| FLORIAN GEISER | | | ON FILE |
| FLORIAN GEOFFREY PATRICE THOMAS | | | ON FILE |
| FLORIAN GEORG BRETZEL | | | ON FILE |
| FLORIAN GEORG LÃ–SCH | | | ON FILE |
| FLORIAN GEORG SICKLINGER | | | ON FILE |
| FLORIAN GEORGES THIMOTE MARIUS BARRAL | | | ON FILE |
| FLORIAN GERAD CLAUDE CLUZEL | | | ON FILE |
| FLORIAN GERHARD SIEMPELKAMP | | | ON FILE |
| FLORIAN GERHARD WINKLER | | | ON FILE |
| FLORIAN GERNOT GRÃŒNE | | | ON FILE |
| FLORIAN GHIBANU | | | ON FILE |
| FLORIAN GIEHLER | | | ON FILE |
| FLORIAN GIESEN | | | ON FILE |
| FLORIAN GILBERT ANDRE TURQUIN | | | ON FILE |
| FLORIAN GILBERT CHAILLOU | | | ON FILE |
| FLORIAN GILBERT LONG | | | ON FILE |
| FLORIAN GILBERT PETIT | | | ON FILE |
| FLORIAN GOLDSCHMIED | | | ON FILE |
| FLORIAN GORLICH | | | ON FILE |
| FLORIAN GOTTSCHLICH | | | ON FILE |
| FLORIAN GOTTWALT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FLORIAN GRADE | | | ON FILE |
| FLORIAN GREDLER | | | ON FILE |
| FLORIAN GREGOR BERNHART | | | ON FILE |
| FLORIAN GRELICH | | | ON FILE |
| FLORIAN GRITZER | | | ON FILE |
| FLORIAN GUICHARD | | | ON FILE |
| FLORIAN GUILLAUME METRAL | | | ON FILE |
| FLORIAN GUY JACQUES CHAPUS | | | ON FILE |
| FLORIAN GUY JEAN DE CHABERT-OSTLAND | | | ON FILE |
| FLORIAN HANNES PLATE | | | ON FILE |
| FLORIAN HANS PETER WIESE | | | ON FILE |
| FLORIAN HANSEN | | | ON FILE |
| FLORIAN HELMUT RAHMANN | | | ON FILE |
| FLORIAN HENKEL | | | ON FILE |
| FLORIAN HENKER | | | ON FILE |
| FLORIAN HENRI LOUIS HERVIEU | | | ON FILE |
| FLORIAN HERRMANN | | | ON FILE |
| FLORIAN HERRSCHER | | | ON FILE |
| FLORIAN HIPF | | | ON FILE |
| FLORIAN HIRSCH | | | ON FILE |
| FLORIAN HUBERT LEIFELS | | | ON FILE |
| FLORIAN HUBERT STURM | | | ON FILE |
| FLORIAN IGNACE VIVIER | | | ON FILE |
| FLORIAN IMMEL | | | ON FILE |
| FLORIAN INDINGER | | | ON FILE |
| FLORIAN ISSELMANN | | | ON FILE |
| FLORIAN J A VERHULST | | | ON FILE |
| FLORIAN JAMPEN | | | ON FILE |
| FLORIAN JAN MICHAEL LAKENMACHER | | | ON FILE |
| FLORIAN JAN ZBINDEN | | | ON FILE |
| FLORIAN JEAN ANDRE FRANCESE | | | ON FILE |
| FLORIAN JEAN BENJAMIN MAUDUIT | | | ON FILE |
| FLORIAN JEAN CHARLES GERARD COUSIN | | | ON FILE |
| FLORIAN JEAN DANY LEU | | | ON FILE |
| FLORIAN JEAN FRANCOIS LACOMMARE | | | ON FILE |
| FLORIAN JEAN JACQUES DEFRUIT | | | ON FILE |
| FLORIAN JEAN LOUIS JOSEPH TISSE | | | ON FILE |
| FLORIAN JEAN MARIE ROGER ACH | | | ON FILE |
| FLORIAN JEAN MAURICE CHAMARE | | | ON FILE |
| FLORIAN JEAN MAURICE DELPIANO | | | ON FILE |
| FLORIAN JEAN PIERRE BERNARD HARRIS | | | ON FILE |
| FLORIAN JEAN RENAUD | | | ON FILE |
| FLORIAN JEAN YVES CROS | | | ON FILE |
| FLORIAN JEAN-MARIE BOUCHUT | | | ON FILE |
| FLORIAN JEREMY CHRISTIAN GUICHETEAU | | | ON FILE |
| FLORIAN JEREMY PASQUIET | | | ON FILE |
| FLORIAN JIANING SONG | | | ON FILE |
| FLORIAN JOEL FRANCOIS BACHELIER | | | ON FILE |
| FLORIAN JOERER | | | ON FILE |
| FLORIAN JOHANNES | | | ON FILE |
| FLORIAN JOHANNES DEUFLHARD | | | ON FILE |
| FLORIAN JOHANNES J VAN SAN | | | ON FILE |
| FLORIAN JOSEPH FERRANDO | | | ON FILE |
| FLORIAN JOSEPH GEORGES CHARDON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FLORIAN JUAN-MANUEL ALFRED FERNANDEZ | | | ON FILE |
| FLORIAN JUDICAEL PATTY ZAKPA | | | ON FILE |
| FLORIAN JULIEN DESIRE ROUSSEL | | | ON FILE |
| FLORIAN JUPITER BOSSHARD | | | ON FILE |
| FLORIAN KABUS | | | ON FILE |
| FLORIAN KALLA | | | ON FILE |
| FLORIAN KAMMACHER | | | ON FILE |
| FLORIAN KARL KAMPERSCHRÃ–R | | | ON FILE |
| FLORIAN KARL WILHELM PÃŒRNER | | | ON FILE |
| FLORIAN KARSTEN WELKER | | | ON FILE |
| FLORIAN KEVIN MARIE BENJAMIN DE ROZIERES | | | ON FILE |
| FLORIAN KISS CSEPEGI | | | ON FILE |
| FLORIAN KITTE | | | ON FILE |
| FLORIAN KNOLL | | | ON FILE |
| FLORIAN KOBIENLA PARE | | | ON FILE |
| FLORIAN KOHLI | | | ON FILE |
| FLORIAN KONDROT | | | ON FILE |
| FLORIAN KOPITAR | | | ON FILE |
| FLORIAN KOPRIONIK | | | ON FILE |
| FLORIAN KORBINIAN IMPLER | | | ON FILE |
| FLORIAN KOURSOUMBA | | | ON FILE |
| FLORIAN KRAUS | | | ON FILE |
| FLORIAN KRAUS | | | ON FILE |
| FLORIAN KROLL | | | ON FILE |
| FLORIAN KROPFITSCH | | | ON FILE |
| FLORIAN KUNO ZUMBUEHL | | | ON FILE |
| FLORIAN KUNZ | | | ON FILE |
| FLORIAN LAESSER | | | ON FILE |
| FLORIAN LAMPRECHT | | | ON FILE |
| FLORIAN LANCIEN | | | ON FILE |
| FLORIAN LAURENT STEFANE FOURCHE | | | ON FILE |
| FLORIAN LEGER | | | ON FILE |
| FLORIAN LEINWEBER | | | ON FILE |
| FLORIAN LEMAIRE | | | ON FILE |
| FLORIAN LEONARDO HAUSCHEL | | | ON FILE |
| FLORIAN LIPOK | | | ON FILE |
| FLORIAN LIRK | | | ON FILE |
| FLORIAN LOUIS FERNANDO GERARD RUBIO | | | ON FILE |
| FLORIAN LUCAS GYSSELS | | | ON FILE |
| FLORIAN LUDWIG KURATLE | | | ON FILE |
| FLORIAN LUEFFE | | | ON FILE |
| FLORIAN LUKAS KUNTZE | | | ON FILE |
| FLORIAN LUKAS NEUBURGER | | | ON FILE |
| FLORIAN LUKAS SCHÃ–LL | | | ON FILE |
| FLORIAN M TOURNEUR | | | ON FILE |
| FLORIAN MAJORA | | | ON FILE |
| FLORIAN MANLIG | | | ON FILE |
| FLORIAN MÃŒLLER | | | ON FILE |
| FLORIAN MARC LAUER | | | ON FILE |
| FLORIAN MARC LAZZARI | | | ON FILE |
| FLORIAN MARCEAU ANDRE DERCLE | | | ON FILE |
| FLORIAN MARCEL B MICELI | | | ON FILE |
| FLORIAN MARCEL MICHEL LEBOURGEOIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FLORIAN MARIE MICKAEL EL DE PATOUILLET DE DESERVILLERS | | | ON FILE |
| FLORIAN MARTIJN VAN BREEVOORT | | | ON FILE |
| FLORIAN MAURICE BERNARD DEPOTTER | | | ON FILE |
| FLORIAN MAUSSER | | | ON FILE |
| FLORIAN MAXIME MILCENDEAU | | | ON FILE |
| FLORIAN MAXIME PASSERA | | | ON FILE |
| FLORIAN MAXIME PEGOURIE | | | ON FILE |
| FLORIAN MAXIME PHILIPPE DARRAS | | | ON FILE |
| FLORIAN MAXIMILIAN JOSEPH NEUMANN | | | ON FILE |
| FLORIAN MAXIMILIAN KIRCHHOFF | | | ON FILE |
| FLORIAN MEHEDI AJIR | | | ON FILE |
| FLORIAN MENKER | | | ON FILE |
| FLORIAN MEWIÃŸEN | | | ON FILE |
| FLORIAN MEYER | | | ON FILE |
| FLORIAN MICHAEL GEORG APPEL | | | ON FILE |
| FLORIAN MICHAEL PLATAU | | | ON FILE |
| FLORIAN MICHEL ALAIN UGUEN | | | ON FILE |
| FLORIAN MICHEL G ERNOTTE | | | ON FILE |
| FLORIAN MICHEL GERARD BOURON | | | ON FILE |
| FLORIAN MICHEL LAOUENAN | | | ON FILE |
| FLORIAN MICHEL LIEDTKO | | | ON FILE |
| FLORIAN MICHEL LOUIS LUC JACQUIER | | | ON FILE |
| FLORIAN MICHEL STEFANO GIANNARELLI | | | ON FILE |
| FLORIAN MICKAEL LOUIS BARBIER | | | ON FILE |
| FLORIAN MILETITS | | | ON FILE |
| FLORIAN MORITZ | | | ON FILE |
| FLORIAN MOSER | | | ON FILE |
| FLORIAN MOTEA | | | ON FILE |
| FLORIAN MOTTART | | | ON FILE |
| FLORIAN MROZI | | | ON FILE |
| FLORIAN MUELLER | | | ON FILE |
| FLORIAN MUELLER | | | ON FILE |
| FLORIAN NEUBOECK | | | ON FILE |
| FLORIAN NICOLAS BASTIEN DUMONT | | | ON FILE |
| FLORIAN NICOLAS COLLINET | | | ON FILE |
| FLORIAN NORBERT GLATZNER | | | ON FILE |
| FLORIAN OBERHEIM | | | ON FILE |
| FLORIAN OLIVER BUCHNER | | | ON FILE |
| FLORIAN PAROZ | | | ON FILE |
| FLORIAN PASCAL JEAN VILLEZ | | | ON FILE |
| FLORIAN PASCAL VERRIER | | | ON FILE |
| FLORIAN PASSEGGER | | | ON FILE |
| FLORIAN PASTEAU | | | ON FILE |
| FLORIAN PATRICE ROBERT GREDKOWSKI | | | ON FILE |
| FLORIAN PATRICK DANIEL PEIGNARD | | | ON FILE |
| FLORIAN PAUL BETHE | | | ON FILE |
| FLORIAN PAUL FREDERIC DELBES | | | ON FILE |
| FLORIAN PAUL JANDIN | | | ON FILE |
| FLORIAN PAUL JEAN GUITTET | | | ON FILE |
| FLORIAN PAUL KAESER | | | ON FILE |
| FLORIAN PAUL LUCIE PONROY | | | ON FILE |
| FLORIAN PEROTTI | | | ON FILE |
| FLORIAN PERUCKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FLORIAN PETER BOCK | | | ON FILE |
| FLORIAN PETER KILLAN SATTLER | | | ON FILE |
| FLORIAN PFLAUM | | | ON FILE |
| FLORIAN PHILIPP ERLEMANN | | | ON FILE |
| FLORIAN PHILIPP JECL | | | ON FILE |
| FLORIAN PHILIPP RIEGER | | | ON FILE |
| FLORIAN PHILIPPE CHARLES SCHAAR | | | ON FILE |
| FLORIAN PHILIPPE DIETRICH | | | ON FILE |
| FLORIAN PHILIPPE FRANCK CAMARA DIT NICOLAI | | | ON FILE |
| FLORIAN PHILIPPE MARTIAL COURTIAL | | | ON FILE |
| FLORIAN PHILIPPE S BAUDUIN | | | ON FILE |
| FLORIAN PHILIPPE XAVIER GODARD | | | ON FILE |
| FLORIAN PICKL | | | ON FILE |
| FLORIAN PIERRE DENIS BENOIST | | | ON FILE |
| FLORIAN PIERRE EXBRAYAT | | | ON FILE |
| FLORIAN PIERRE GEORGES IRAGNE | | | ON FILE |
| FLORIAN PIRINGER | | | ON FILE |
| FLORIAN PIRINGER | | | ON FILE |
| FLORIAN POLLAK | | | ON FILE |
| FLORIAN POSTEL | | | ON FILE |
| FLORIAN PREIÃŸ | | | ON FILE |
| FLORIAN PROKOP | | | ON FILE |
| FLORIAN QUENTIN ALAN CARON | | | ON FILE |
| FLORIAN RAABE | | | ON FILE |
| FLORIAN RÃ–DDER | | | ON FILE |
| FLORIAN RAPHAEL STILL | | | ON FILE |
| FLORIAN RÃ–TTENBACHER | | | ON FILE |
| FLORIAN RÃ–TZ | | | ON FILE |
| FLORIAN RAYMOND J PETIT | | | ON FILE |
| FLORIAN REGIS FABRICE GRAVE | | | ON FILE |
| FLORIAN REINHOLD STRENG | | | ON FILE |
| FLORIAN REISCH | | | ON FILE |
| FLORIAN RENE HUBERT | | | ON FILE |
| FLORIAN RIBIERE | | | ON FILE |
| FLORIAN RICHARD LOPEZ | | | ON FILE |
| FLORIAN RICHARD PFEIFFER | | | ON FILE |
| FLORIAN RIEGEL | | | ON FILE |
| FLORIAN ROBERT | | | ON FILE |
| FLORIAN ROBERT JOSEF SÃ–LLNER | | | ON FILE |
| FLORIAN ROGER NICOLAS COMTE | | | ON FILE |
| FLORIAN ROMAIN BOUTEILLOUX | | | ON FILE |
| FLORIAN ROMAIN LUDOVIC LETHEROUIN | | | ON FILE |
| FLORIAN ROMAN DIANOUX | | | ON FILE |
| FLORIAN RUSCH | | | ON FILE |
| FLORIAN SACHSE | | | ON FILE |
| FLORIAN SAELING | | | ON FILE |
| FLORIAN SANTIFALLER | | | ON FILE |
| FLORIAN SCHAEUBLIN | | | ON FILE |
| FLORIAN SCHÃ–NAU | | | ON FILE |
| FLORIAN SCHATZ | | | ON FILE |
| FLORIAN SCHEFFEL | | | ON FILE |
| FLORIAN SCHILLER | | | ON FILE |
| FLORIAN SCHLICHT | | | ON FILE |
| FLORIAN SCHOLZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FLORIAN SEBASTIAAN WEERSINK | | | ON FILE |
| FLORIAN SEBASTIAN HÃ„UÃŸLER | | | ON FILE |
| FLORIAN SEBASTIAN RIEDHAMMER | | | ON FILE |
| FLORIAN SEGER | | | ON FILE |
| FLORIAN SEIDL | | | ON FILE |
| FLORIAN SERGE DOMINIQUE THIEBAUT | | | ON FILE |
| FLORIAN SEYWERT | | | ON FILE |
| FLORIAN SIEDO | | | ON FILE |
| FLORIAN SIEGEL | | | ON FILE |
| FLORIAN SIMON BERGEL | | | ON FILE |
| FLORIAN SOLTAU-ANDERS | | | ON FILE |
| FLORIAN STEFFEN KOCH | | | ON FILE |
| FLORIAN STEINBRUECK | | | ON FILE |
| FLORIAN STEINER | | | ON FILE |
| FLORIAN STEININGER | | | ON FILE |
| FLORIAN STEPHANE COULET | | | ON FILE |
| FLORIAN STEPHANE MARC JEANNOT | | | ON FILE |
| FLORIAN STEPHANE MARIO MARIN | | | ON FILE |
| FLORIAN STEPHANERENE NIVETTE | | | ON FILE |
| FLORIAN STEPHEN EGGENSCHWILER | | | ON FILE |
| FLORIAN SYLVIO GEORGES KEYSER | | | ON FILE |
| FLORIAN SZABO | | | ON FILE |
| FLORIAN TARDY | | | ON FILE |
| FLORIAN TASCH | | | ON FILE |
| FLORIAN THIBAUD LOIC BECK | | | ON FILE |
| FLORIAN THIBAULT ASTIER | | | ON FILE |
| FLORIAN THIEVESSEN | | | ON FILE |
| FLORIAN THOMAS BLIN | | | ON FILE |
| FLORIAN THOMAS RICHTER | | | ON FILE |
| FLORIAN THOMAS RICHTER | | | ON FILE |
| FLORIAN THOMAS WEGERER | | | ON FILE |
| FLORIAN TIETZE | | | ON FILE |
| FLORIAN TILL BAUMANN | | | ON FILE |
| FLORIAN TIMOTHE NATHAN LANGEVINE | | | ON FILE |
| FLORIAN TOBIAS LOHBERGER | | | ON FILE |
| FLORIAN TOBIAS LOHBERGER | | | ON FILE |
| FLORIAN TORRENT | | | ON FILE |
| FLORIAN TOTH | | | ON FILE |
| FLORIAN TRIBOUT | | | ON FILE |
| FLORIAN TRIPON | | | ON FILE |
| FLORIAN UEBELACKER | | | ON FILE |
| FLORIAN URBAN HELMFRIED GEDDERT | | | ON FILE |
| FLORIAN VALENTIN LERICHE | | | ON FILE |
| FLORIAN VALLIER | | | ON FILE |
| FLORIAN VAN HECKE | | | ON FILE |
| FLORIAN VANLANGENDONCK | | | ON FILE |
| FLORIAN VERSINI | | | ON FILE |
| FLORIAN VICARIO | | | ON FILE |
| FLORIAN VICTOR LOIC PANIS | | | ON FILE |
| FLORIAN VICTORIEN GUSTAVE DURANTEAU | | | ON FILE |
| FLORIAN VINCENT AUDIGUE | | | ON FILE |
| FLORIAN VINCENT DONNANTUONI | | | ON FILE |
| FLORIAN VINCENT PATRICK LE MER | | | ON FILE |
| FLORIAN VINCENT WILLIAM BROUT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FLORIAN VOLKHART TRÃŒTZSCHLER | | | ON FILE |
| FLORIAN VOUTAT | | | ON FILE |
| FLORIAN WALTHER | | | ON FILE |
| FLORIAN WEINHOLD | | | ON FILE |
| FLORIAN WENDELIN FALCH | | | ON FILE |
| FLORIAN WERNER KRAUS | | | ON FILE |
| FLORIAN WERNLI | | | ON FILE |
| FLORIAN WIEDEMANN | | | ON FILE |
| FLORIAN WIESE | | | ON FILE |
| FLORIAN WIETTER | | | ON FILE |
| FLORIAN WIMMER | | | ON FILE |
| FLORIAN WOLLJUNG | | | ON FILE |
| FLORIAN XAVIER GOHIER | | | ON FILE |
| FLORIAN YANNICK STEPHANE GEORGES | | | ON FILE |
| FLORIAN YVES LOUIS BELLEFET | | | ON FILE |
| FLORIAN YVON GARNIER | | | ON FILE |
| FLORIAN ZABSKY | | | ON FILE |
| FLORIAN ZEHETGRUBER | | | ON FILE |
| FLORIAN ZULEGER | | | ON FILE |
| FLORIAN ZWICKEL | | | ON FILE |
| FLORIAN ZWIENER | | | ON FILE |
| FLORIANA BENIGNO | | | ON FILE |
| FLORIANE DENISE PASCALE POTIRON | | | ON FILE |
| FLORIANE ODETTE AMSLER PASQUETTAZ | | | ON FILE |
| FLORIAN-HENNING KLAISS | | | ON FILE |
| FLORIAN-MIHAI PARASCHIV | | | ON FILE |
| FLORIANO FAUZZI | | | ON FILE |
| FLORIANO JOSE NOVERSA PINHEIRO | | | ON FILE |
| FLORIAN-PHILIPP PIAZZA | | | ON FILE |
| FLORICA BATRINU | | | ON FILE |
| FLORICA CRISTESCU | | | ON FILE |
| FLORICIL PRUDENTE NUESTRO | | | ON FILE |
| FLORIDA DEPARTMENT OF REVENUE | | | EMAILDOR@FLORIDAREVENUE.COM |
| FLORIDA STATE TREASURY | UNCLAIMED PROPERTY DIVISION | | FLORIDAUNCLAIMEDPROPERTY@MYFLORIDACFO.CO |
| FLORIE CHRISTELLE FRANCINE MONIQUE BERLEMONT | | | ON FILE |
| FLORIE MAE LAGUNDINO MALAPIT | | | ON FILE |
| FLORIEFE MAY ALBARAN SOLARTE | | | ON FILE |
| FLORIEN DUSHIME | | | ON FILE |
| FLORIEN DUSHIME | | | ON FILE |
| FLORIENT ESTEVES | | | ON FILE |
| FLORIJAN HOMEC | | | ON FILE |
| FLORIJAN LAMBERGAR | | | ON FILE |
| FLORIM BUNJAKU | | | ON FILE |
| FLORIMOND ALLARD | | | ON FILE |
| FLORIN ALEXANDRU CHIRILA | | | ON FILE |
| FLORIN ALEXANDRU USCATU | | | ON FILE |
| FLORIN ALEXANDRU VOICU | | | ON FILE |
| FLORIN ANDREI ASAVOAIE | | | ON FILE |
| FLORIN AURELIAN STOICA | | | ON FILE |
| FLORIN BALIAJ | | | ON FILE |
| FLORIN BALIAJ | | | ON FILE |
| FLORIN BANEA | | | ON FILE |
| FLORIN BELEUTA | | | ON FILE |
| FLORIN BRAUNHOFER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FLORIN CALITESCU | | | ON FILE |
| FLORIN CATALIN IONESCU | | | ON FILE |
| FLORIN CATALIN MAHALEANU | | | ON FILE |
| FLORIN CHINDRIS | | | ON FILE |
| FLORIN CIOBANU | | | ON FILE |
| FLORIN CIORANEANU | | | ON FILE |
| FLORIN CIPRIAN CRETU | | | ON FILE |
| FLORIN COJOCARESCU | | | ON FILE |
| FLORIN CRISTIAN ANGHEL | | | ON FILE |
| FLORIN CROITORU | | | ON FILE |
| FLORIN DANIEL ILIE | | | ON FILE |
| FLORIN DANIEL STANCU | | | ON FILE |
| FLORIN DEDIU | | | ON FILE |
| FLORIN FUNDUC | | | ON FILE |
| FLORIN GABRIEL BOTA | | | ON FILE |
| FLORIN GEORGIAN GRIGORE | | | ON FILE |
| FLORIN GHEORGHE PASCALAU | | | ON FILE |
| FLORIN GHERGHISAN | | | ON FILE |
| FLORIN GRAJDARU | | | ON FILE |
| FLORIN HÃŒSKEN | | | ON FILE |
| FLORIN HOZA | | | ON FILE |
| FLORIN ILIE MOLDOVAN | | | ON FILE |
| FLORIN ILIEV | | | ON FILE |
| FLORIN IOAN BEJINARIU | | | ON FILE |
| FLORIN IOAN SABAU | | | ON FILE |
| FLORIN ION | | | ON FILE |
| FLORIN ION | | | ON FILE |
| FLORIN IORDACHE | | | ON FILE |
| FLORIN JIANU | | | ON FILE |
| FLORIN LUCIAN CIRTOG | | | ON FILE |
| FLORIN LUPASCU | | | ON FILE |
| FLORIN MICHAEL GRETER | | | ON FILE |
| FLORIN NICO HILTI | | | ON FILE |
| FLORIN NICOLAE | | | ON FILE |
| FLORIN NICU MARTIN | | | ON FILE |
| FLORIN OCTAVIAN STEFAN | | | ON FILE |
| FLORIN OVIDIU CHIRIAC | | | ON FILE |
| FLORIN PAPPA | | | ON FILE |
| FLORIN POP | | | ON FILE |
| FLORIN ROSCA | | | ON FILE |
| FLORIN STERE | | | ON FILE |
| FLORIN STOIA | | | ON FILE |
| FLORIN TELEMAN | | | ON FILE |
| FLORIN TORJOC | | | ON FILE |
| FLORIN TUDOR | | | ON FILE |
| FLORIN VASILE MOLDOVAN | | | ON FILE |
| FLORIN VIOREL NAN | | | ON FILE |
| FLORINA CATALINA ACATRINEI | | | ON FILE |
| FLORINA CLAUDIA ENE | | | ON FILE |
| FLORINA MALINA NEMUT | | | ON FILE |
| FLORINA MIHAELA DARAGIU | | | ON FILE |
| FLORINA MONICA BLUJDEA | | | ON FILE |
| FLORINA RANGEL OLACHEA | | | ON FILE |
| FLORINAUREL FILIPESCU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FLORIN-CONSTANTIN OLOERIU | | | ON FILE |
| FLORINDA CLAUDIA NACACH | | | ON FILE |
| FLORINDA DE ROSA | | | ON FILE |
| FLORINE FRANCOISE D LAHAYE | | | ON FILE |
| FLORINE SOLANGE MARIE PAULE ANDRAULT | | | ON FILE |
| FLORINEL MIHAI TOTH | | | ON FILE |
| FLORIN-GHEORGHE CINTA | | | ON FILE |
| FLORIN-LUCIAN BACIU | | | ON FILE |
| FLORIN-RADU LICA | | | ON FILE |
| FLORIN-STEFAN ISTRATE | | | ON FILE |
| FLORIS A SCHOENMAKERS | | | ON FILE |
| FLORIS BALTEN VAN EESTEREN | | | ON FILE |
| FLORIS BASTIAAN VAN DEN BOR | | | ON FILE |
| FLORIS C VAN DE WERKEN | | | ON FILE |
| FLORIS DOX | | | ON FILE |
| FLORIS EGBERT CHRISTIAAN LIST | | | ON FILE |
| FLORIS FOERSTNER | | | ON FILE |
| FLORIS G VOS | | | ON FILE |
| FLORIS GERARD PAUL LINDEMAN | | | ON FILE |
| FLORIS GIERMAN | | | ON FILE |
| FLORIS GOOSSEN | | | ON FILE |
| FLORIS H STIJWEG | | | ON FILE |
| FLORIS HENDRIK BERNARDUS VAN T KLOOSTER | | | ON FILE |
| FLORIS HERMANUS HENRICUS KEUPER | | | ON FILE |
| FLORIS J ALFVERINK | | | ON FILE |
| FLORIS JANNIS BREVET | | | ON FILE |
| FLORIS LOUWERENS DE WITTE | | | ON FILE |
| FLORIS MARINUS DE WIT | | | ON FILE |
| FLORIS MAXIME OLIVIER VERMEULEN | | | ON FILE |
| FLORIS MICHAEL VAN LIESHOUT | | | ON FILE |
| FLORIS NDAYISHIMIYE | | | ON FILE |
| FLORIS PETRUS VICTOR WOUTERUS AMMANN | | | ON FILE |
| FLORIS S J PUTKER | | | ON FILE |
| FLORIS SEBASTIAAN GOEDHART | | | ON FILE |
| FLORIS THOMAS JANSSENS | | | ON FILE |
| FLORIS VAN DE VENDEL | | | ON FILE |
| FLORIS WILLEM BENT | | | ON FILE |
| FLORIS WILLEM ERIK VAN REES VELLINGA | | | ON FILE |
| FLORIS WOUTER ROEST | | | ON FILE |
| FLORISD A BLANKENSTEIN | | | ON FILE |
| FLORIZA MARIA KHOURY MATA | | | ON FILE |
| FLORJAN SAMEC | | | ON FILE |
| FLORMELYN MULI CRISPINO | | | ON FILE |
| FLORUS ADRIANUS PLAIZIER | | | ON FILE |
| FLOW TRADERS BV | | | ON FILE |
| FLOY AUSBON POE | | | ON FILE |
| FLOYD A BROCK | | | ON FILE |
| FLOYD ALMANDO PRYCE | | | ON FILE |
| FLOYD C LAMBERT | | | ON FILE |
| FLOYD CAMPBELL | | | ON FILE |
| FLOYD D PRETZ | | | ON FILE |
| FLOYD EDWARD OWENS | | | ON FILE |
| FLOYD EMAHN NEWSUM | | | ON FILE |
| FLOYD HILL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FLOYD ILLYA ALLEN JR | | | ON FILE |
| FLOYD J CARROLL | | | ON FILE |
| FLOYD JESSE ROGELIO ROSNER | | | ON FILE |
| FLOYD JOHN DEPEW | | | ON FILE |
| FLOYD KENSWORTH FRASER | | | ON FILE |
| FLOYD LEE SERES | | | ON FILE |
| FLOYD M COWANS | | | ON FILE |
| FLOYD M VELTENAAR | | | ON FILE |
| FLOYD MARTIN ALEXANDER MILLER JR | | | ON FILE |
| FLOYD NICK HELMER | | | ON FILE |
| FLOYD REID | | | ON FILE |
| FLOYD RYOTA BUNDRANT | | | ON FILE |
| FLOYD S SELLSTED | | | ON FILE |
| FLOYD SELLIS NARDUCCI | | | ON FILE |
| FLOYD V NELSON | | | ON FILE |
| FLOYD WESLEY UPPERMAN | | | ON FILE |
| FLOYD WESTON RICHARDSON | | | ON FILE |
| FLOYD WILHELMUS SANIDAD TIMMERMANS | | | ON FILE |
| FLUR GAZIZOV | | | ON FILE |
| FLURIN CAMENZIND | | | ON FILE |
| FLYBIT LLC | | | ON FILE |
| FLYNN A JAMIESON | | | ON FILE |
| FLYNN HARVEY SAINTY | | | ON FILE |
| FLYNN JAMES KENT EMBLETON | | | ON FILE |
| FLYNN MICHAEL MULLANY | | | ON FILE |
| FNAN GHEBRENEGUS | | | ON FILE |
| FNI BAZOBERRY | | | ON FILE |
| FNU SONU ABRAHAM | | | ON FILE |
| FNU ANUP KUMAR | | | ON FILE |
| FNU DIYAN | | | ON FILE |
| FNU GEETIKA | | | ON FILE |
| FNU HEMATULLAH | | | ON FILE |
| FNU KANCHAN | | | ON FILE |
| FNU MASNAGA | | | ON FILE |
| FNU PARVEZ AHMED | | | ON FILE |
| FNU RAGHUPATHI REDDY | | | ON FILE |
| FNU RAHUL RAMACHANDRAN | | | ON FILE |
| FNU RICO | | | ON FILE |
| FNU SAURABH | | | ON FILE |
| FNU SHREYAA | | | ON FILE |
| FNU SIDDHARTH MOHAN | | | ON FILE |
| FNU VIJAY KRISHNA | | | ON FILE |
| FNU VINAYAKAAMARESH | | | ON FILE |
| FNU VIVEK | | | ON FILE |
| FOAD ALFONSO COMANDARI | | | ON FILE |
| FOAD HASSAN POOR | | | ON FILE |
| FODE DIAKITE | | | ON FILE |
| FOH CHER ERN DON | | | ON FILE |
| FO-HSUAN LIEW YIT KHI | | | ON FILE |
| FOIVOS VASILEIOS SPREKOS | | | ON FILE |
| FOK DAN HUI | | | ON FILE |
| FOK HUANG NIAN QI | | | ON FILE |
| FOK KIN MUN | | | ON FILE |
| FOK SING TIAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FOKJE VAN DER HEIDE | | | ON FILE |
| FOKKE DE NOORD | | | ON FILE |
| FOKKE DE NOORD | | | ON FILE |
| FOKKE VAN KAMMEN | | | ON FILE |
| FOKKO FREERIK MEYER | | | ON FILE |
| FOKKO GOL | | | ON FILE |
| FOLACHADE ULRICH MERVEIL DJOWAMON | | | ON FILE |
| FOLAKE DUPE AYUBE | | | ON FILE |
| FOLAKEMI FAMAKINDE | | | ON FILE |
| FOLARIN ENITON PRATT | | | ON FILE |
| FOLARIN N BADMUS | | | ON FILE |
| FOLARIN OJO ONI | | | ON FILE |
| FOLASHADE ADEDOKUN | | | ON FILE |
| FOLASHADE ADELEKAN | | | ON FILE |
| FOLASHADE ELIZABETH GREEN | | | ON FILE |
| FOLASHADE HELLEN BABAGBEMI | | | ON FILE |
| FOLASHADE MOBADEJI ABISOGUN | | | ON FILE |
| FOLASHADE OLADITI | | | ON FILE |
| FOLASHADE OLUBUKOLA ADEBAMIRO | | | ON FILE |
| FOLASHADE SHOLA ONAFUYE | | | ON FILE |
| FOLAYEMI ANIFOWOSHE | | | ON FILE |
| FOLAYEMI OLALEKAN OLOYE | | | ON FILE |
| FOLCO PEREGO | | | ON FILE |
| FOLDESI ANIKO HAJNALKA | | | ON FILE |
| FOLDESI CSABA | | | ON FILE |
| FOLEY ROBB SANTAMARIA | | | ON FILE |
| FOLEY S R SCHMIDT | | | ON FILE |
| FOLI G CREPPY | | | ON FILE |
| FOLIVI OMER NAPPORN | | | ON FILE |
| FOLKE HENRIK WALLIN | | | ON FILE |
| FOLKER BART SOFFERS | | | ON FILE |
| FOLKERT ANTONIUS GREGORIUS HENDRIKS | | | ON FILE |
| FOLKERT S BARTELS | | | ON FILE |
| FOLKERT WIEBE NAUTA | | | ON FILE |
| FOLKVANG SRL | | | ON FILE |
| FOLLOW YOUR PASSION KOSAR | | | ON FILE |
| FOLLY ALOYE PERICLES TOSSA | | | ON FILE |
| FOLLY ALOYE PERICLES TOSSA | | | ON FILE |
| FOLMER JOHANNES ANNE DE VRIES | | | ON FILE |
| FOLORUNSHO AL AMEEN AWESU | | | ON FILE |
| FOLORUNSHO MATTHEW TAYO | | | ON FILE |
| FOLORUNSHO RAFIU ODEDEJI | | | ON FILE |
| FOLUGBO OLUBUNMI OJO | | | ON FILE |
| FOLWIC JOSEPH XDIIOS | | | ON FILE |
| FOMBE VANNY FOMBE | | | ON FILE |
| FOMO LANDE | | | ON FILE |
| FONA_ZI VAN | | | ON FILE |
| FONCE GIPSON | | | ON FILE |
| FONG JIA YI | | | ON FILE |
| FONG KING IAN | | | ON FILE |
| FONG CHAO | | | ON FILE |
| FONG CHIEN LIM | | | ON FILE |
| FONG CHING ALICE TSE | | | ON FILE |
| FONG CHING CHAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FONG CHUI TIN | | | ON FILE |
| FONG CHUN HO ALVIN | | | ON FILE |
| FONG FIONA CHAN | | | ON FILE |
| FONG FOO TAT | | | ON FILE |
| FONG FOOK YIH | | | ON FILE |
| FONG GAH KEAT | | | ON FILE |
| FONG HEI ADRIAN AU | | | ON FILE |
| FONG JUNN YIOW | | | ON FILE |
| FONG KAI JUN | | | ON FILE |
| FONG KAI LEUN | | | ON FILE |
| FONG KAR MAN | | | ON FILE |
| FONG KEI NG | | | ON FILE |
| FONG KIM YAN | | | ON FILE |
| FONG KIT CHAN | | | ON FILE |
| FONG KONG LAM | | | ON FILE |
| FONG LI HUA | | | ON FILE |
| FONG LING LOW | | | ON FILE |
| FONG NAMP CHAN | | | ON FILE |
| FONG NGAN SENG | | | ON FILE |
| FONG QI EN | | | ON FILE |
| FONG REN YI | | | ON FILE |
| FONG SENG FATT | | | ON FILE |
| FONG SENG YEW | | | ON FILE |
| FONG SHIN YIE | | | ON FILE |
| FONG SZE WEI | | | ON FILE |
| FONG TAT JAMES LAM | | | ON FILE |
| FONG THIAN LOONG | | | ON FILE |
| FONG TZE CHENG (FANG ZICHENG) | | | ON FILE |
| FONG TZE CHOW (FANG ZIZHAO) | | | ON FILE |
| FONG VOON SAN | | | ON FILE |
| FONG WAI LOON | | | ON FILE |
| FONG WEI LEONG CALVIN | | | ON FILE |
| FONG WEI LOONG | | | ON FILE |
| FONG XIN HUI | | | ON FILE |
| FONG YI HAO | | | ON FILE |
| FONG YU SHENG JANON | | | ON FILE |
| FONG YUNG JOON | | | ON FILE |
| FONGCHAN CHIMYONG | | | ON FILE |
| FONS A WIELZEN | | | ON FILE |
| FONS BUNTHOF | | | ON FILE |
| FONS PROOST | | | ON FILE |
| FONSECA LEIGH G | | | ON FILE |
| FONSECA SHAUN PATRICK | | | ON FILE |
| FONSECA WAYNE ANTHONY RUNLOO | | | ON FILE |
| FONSEKA HEWA FONSEKALAGE KAVINDU MADHUSHAN | | | ON FILE |
| FONSEKA WANNI ARACHCHILAGE SAMAN NISHANTHA | | | ON FILE |
| FONTENOT, SHEENA | | | ON FILE |
| FONU SATYAM | | | ON FILE |
| FOO JIE YEW TERENCE | | | ON FILE |
| FOO SHI YUN | | | ON FILE |
| FOO WEI QIANG DESMOND (FU WEIQIANG) | | | ON FILE |
| FOO CARMEN | | | ON FILE |
| FOO CHEK HU | | | ON FILE |
| FOO CHENG XIANG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FOO CHER WEL MAVELUS | | | ON FILE |
| FOO CHUAN AI JAY JOEL | | | ON FILE |
| FOO CHUAN CHUEN | | | ON FILE |
| FOO CHUAN MAO | | | ON FILE |
| FOO CHUAN YUE | | | ON FILE |
| FOO GEE SIONG GARY | | | ON FILE |
| FOO HER MIN | | | ON FILE |
| FOO HON HWA | | | ON FILE |
| FOO HUI LING ELEANOR | | | ON FILE |
| FOO JE SHENG (FU JIESHENG) | | | ON FILE |
| FOO JIA HOU | | | ON FILE |
| FOO JIE LONG | | | ON FILE |
| FOO JIE WEN THOMAS | | | ON FILE |
| FOO JIT HAU | | | ON FILE |
| FOO JUN JIE SEAN | | | ON FILE |
| FOO JUN LIANG SHAWN | | | ON FILE |
| FOO KHUNG YOOK | | | ON FILE |
| FOO KOK FAI | | | ON FILE |
| FOO KOK HOCK | | | ON FILE |
| FOO KWONG MENG (FU GUANGMING) | | | ON FILE |
| FOO LI MEI HANNAH | | | ON FILE |
| FOO LI YUN (FU LIYUN) | | | ON FILE |
| FOO MENG JUAN EMERSON | | | ON FILE |
| FOO MING FENG | | | ON FILE |
| FOO MING SAY | | | ON FILE |
| FOO MING WEI | | | ON FILE |
| FOO PEI LING | | | ON FILE |
| FOO PENG SHENG | | | ON FILE |
| FOO PERK CHOONG SEBASTIAN (HU BOSONG SEBASTIAN) | | | ON FILE |
| FOO QIJUN EDLYN | | | ON FILE |
| FOO RUI ZHAO | | | ON FILE |
| FOO SANG LEE | | | ON FILE |
| FOO SAY NAM | | | ON FILE |
| FOO SEK JIAN DARREN | | | ON FILE |
| FOO SIAN HONG ALTON | | | ON FILE |
| FOO SIN CIA | | | ON FILE |
| FOO SOO CHIN | | | ON FILE |
| FOO SOON FAH | | | ON FILE |
| FOO SUAY WEI | | | ON FILE |
| FOO SWEE SWEE | | | ON FILE |
| FOO TOON MIN | | | ON FILE |
| FOO TSU-TCHIANG | | | ON FILE |
| FOO TZE YEE PHOEBE | | | ON FILE |
| FOO WEI QIANG ALOYSIUS | | | ON FILE |
| FOO WEN XIN | | | ON FILE |
| FOO WENQUAN | | | ON FILE |
| FOO YEONG CHOON RICHMOND | | | ON FILE |
| FOO YONG CHUN SHAUN | | | ON FILE |
| FOO YONG YAN (FU YONGYAN) | | | ON FILE |
| FOO YONG-KUN | | | ON FILE |
| FOO YUN JIAN | | | ON FILE |
| FOO YUN YEE | | | ON FILE |
| FOO YUNG ZEN | | | ON FILE |
| FOO-CHERN TING | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FOOK CHEUNG LEE | | | ON FILE |
| FOOK CHONG NG KEE KWONG | | | ON FILE |
| FOOK CHOY CHENG | | | ON FILE |
| FOOK HAN CHONG | | | ON FILE |
| FOOK HOI LOO | | | ON FILE |
| FOOK KUAN YEW | | | ON FILE |
| FOOK KWANG HAN | | | ON FILE |
| FOOK Y LEE | | | ON FILE |
| FOOK YEW CHONG | | | ON FILE |
| FOOK YIN LEE | | | ON FILE |
| FOON MING WONG | | | ON FILE |
| FOONG BING XIAN | | | ON FILE |
| FOONG CHOONG YI | | | ON FILE |
| FOONG HENG ONN | | | ON FILE |
| FOONG ING JINNY CHAN | | | ON FILE |
| FOONG JIA JUN | | | ON FILE |
| FOONG JUN HAO | | | ON FILE |
| FOONG KAT CHIN | | | ON FILE |
| FOONG KIN MENG | | | ON FILE |
| FOONG KIT WAH | | | ON FILE |
| FOONG LIAN FEY | | | ON FILE |
| FOONG MIAU POH | | | ON FILE |
| FOONG SOON ON | | | ON FILE |
| FOR LAP CHAN | | | ON FILE |
| FOR SANG WONG | | | ON FILE |
| FOR YIU LEE | | | ON FILE |
| FOR YU HA | | | ON FILE |
| FORAH BTE OMPIDUK | | | ON FILE |
| FORAMBEN AKASH NAYAK | | | ON FILE |
| FORAMBER SHANIKUMAR PATEL | | | ON FILE |
| FORAN CLAUDE LEMLEY | | | ON FILE |
| FORAY SECKINER | | | ON FILE |
| FORBES RICHARD SIMPSON MCHARDY | | | ON FILE |
| FORD HARRISON RETIZOS | | | ON FILE |
| FORD JEROME SHANKLIN | | | ON FILE |
| FORD THOMAS CAMERON | | | ON FILE |
| FORD WILLIAM HARMON | | | ON FILE |
| FORDIAN BUDIAMAN | | | ON FILE |
| FOREST GABLE CHAMBLISS | | | ON FILE |
| FOREST HALPIN | | | ON FILE |
| FOREST LEE THOMAS | | | ON FILE |
| FOREST MONTGOMERY YOUNG | | | ON FILE |
| FOREST RUSSELL LEWIS | | | ON FILE |
| FOREST VICTOR COLLINS | | | ON FILE |
| FORIAN CHRISTIAN ANDNI POUCHE | | | ON FILE |
| FOR-KIN TANG | | | ON FILE |
| FOROOZAN DAVOODI | | | ON FILE |
| FOROUGH BANESHI | | | ON FILE |
| FORREST ADAIR DIMON | | | ON FILE |
| FORREST ALEXANDER CASE | | | ON FILE |
| FORREST ALLEN BERLT | | | ON FILE |
| FORREST ALLEN ROMERO | | | ON FILE |
| FORREST ANDREW NABORS | | | ON FILE |
| FORREST ANTHONY BUTTS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FORREST BENJAMIN SHAMLIAN | | | ON FILE |
| FORREST BROOKE MORELAND | | | ON FILE |
| FORREST BRUCE KENNEDY | | | ON FILE |
| FORREST CAYCE DELUCA | | | ON FILE |
| FORREST CHILAM YIP | | | ON FILE |
| FORREST CHRISTOPHER PATTY | | | ON FILE |
| FORREST COLE LINDEMANN | | | ON FILE |
| FORREST COLE RICE | | | ON FILE |
| FORREST DIRK TALLEY | | | ON FILE |
| FORREST DONALD MILLER II | | | ON FILE |
| FORREST DONALD MILLER II | | | ON FILE |
| FORREST EMERY TOWNSEND | | | ON FILE |
| FORREST EVAN METZ | | | ON FILE |
| FORREST FISCHER SMITH | | | ON FILE |
| FORREST FORMSMA | | | ON FILE |
| FORREST FORMSMA | | | ON FILE |
| FORREST GARNETT BALE | | | ON FILE |
| FORREST GUY WILSON | | | ON FILE |
| FORREST HILLMAN TAYLOR | | | ON FILE |
| FORREST J OSTERMAN | | | ON FILE |
| FORREST JACOB COHEN | | | ON FILE |
| FORREST JAMES DOVER | | | ON FILE |
| FORREST JAMES GORDON | | | ON FILE |
| FORREST JEHU WALKER | | | ON FILE |
| FORREST KIYOSHI HOFFMAN | | | ON FILE |
| FORREST KYLE HARDIN | | | ON FILE |
| FORREST MATTHEW WITTENMEIER | | | ON FILE |
| FORREST MICHAEI HOBBS | | | ON FILE |
| FORREST MICHAEL BAILEY | | | ON FILE |
| FORREST MICHAEL COTTINGS | | | ON FILE |
| FORREST MICHAEL WORMAN | | | ON FILE |
| FORREST N BUSH | | | ON FILE |
| FORREST NEAL PRITT | | | ON FILE |
| FORREST PENDLETON ALLEN | | | ON FILE |
| FORREST PRZYBYSZ | | | ON FILE |
| FORREST REED WOELFEL | | | ON FILE |
| FORREST RICHARD ANDERSON | | | ON FILE |
| FORREST RYAN SHORT | | | ON FILE |
| FORREST S OTSUKA | | | ON FILE |
| FORREST SATORU MULDUNE | | | ON FILE |
| FORREST SCOTT STEPHENSON | | | ON FILE |
| FORREST SUTTON COLYER | | | ON FILE |
| FORREST TRUMAN JONES | | | ON FILE |
| FORREST TYLER HARMON | | | ON FILE |
| FORREST WESTWATER | | | ON FILE |
| FORREST WILLIAM SHIRKEY | | | ON FILE |
| FORRESTER C D HINDS | | | ON FILE |
| FORTUNAS SLAVINSKAS | | | ON FILE |
| FORTUNATE ANSAASIRE | | | ON FILE |
| FORTUNATO D FORTUGNO | | | ON FILE |
| FORTUNATO FERRARA | | | ON FILE |
| FORTUNATO JR DUPA JAUDINES | | | ON FILE |
| FORTUNATO JR GUAJARDO | | | ON FILE |
| FORTUNATO PERSIA ALCANTARA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FORTUNATO SORRENTINO | | | ON FILE |
| FORTUNE CHIDOZIE EZEBUIKE | | | ON FILE |
| FORTUNE KOBO | | | ON FILE |
| FORTUNE MATENDA | | | ON FILE |
| FORTUNE OGBUJI WALI | | | ON FILE |
| FORTUNE PRAISE CHIKAMADU | | | ON FILE |
| FOS HOLDINGS INC | | | ON FILE |
| FOSTER ALEXANDER CARAGAY | | | ON FILE |
| FOSTER ALEXANDER SCOTLAND | | | ON FILE |
| FOSTER ANDREW BRIMACOMBE | | | ON FILE |
| FOSTER AUXIER | | | ON FILE |
| FOSTER BROWN | | | ON FILE |
| FOSTER DAVID SMITH | | | ON FILE |
| FOSTER HAMILTON BLACKSTONE | | | ON FILE |
| FOSTER JAMES RIGNOLA | | | ON FILE |
| FOSTER KENNARD LESTER | | | ON FILE |
| FOSTER L MING | | | ON FILE |
| FOSTER N CAFFREY | | | ON FILE |
| FOSTER ROBERT ANDREW | | | ON FILE |
| FOSTER SCOTT GRANT | | | ON FILE |
| FOSTER TAFARA CHINORINDA | | | ON FILE |
| FOSTER THOMAS CONZET | | | ON FILE |
| FOTEINI ANDREOU | | | ON FILE |
| FOTEINI FERGADIOTOU | | | ON FILE |
| FOTEINI GENIA | | | ON FILE |
| FOTEINI KAVAZI | | | ON FILE |
| FOTEINI KOUTSOUNI | | | ON FILE |
| FOTEINI POLYCHRONOPOULOU | | | ON FILE |
| FOTEINI VALEONTI | | | ON FILE |
| FOTINA WONG | | | ON FILE |
| FOTINI PATRIS | | | ON FILE |
| FOTIOS ALEXANDR ANTONAS | | | ON FILE |
| FOTIOS G GALANIS | | | ON FILE |
| FOTIOS GEORGIADIS | | | ON FILE |
| FOTIOS KALAGANIS | | | ON FILE |
| FOTIOS KROMMYDAS | | | ON FILE |
| FOTIOS LEVAKIS | | | ON FILE |
| FOTIOS MALTEZOS | | | ON FILE |
| FOTIOS MANIKAS | | | ON FILE |
| FOTIOS MATSANGOS | | | ON FILE |
| FOTIOS MISIOS | | | ON FILE |
| FOTIOS NIKOLOPOULOS | | | ON FILE |
| FOTIOS PAPAYIANIS | | | ON FILE |
| FOTIOS POULIOS | | | ON FILE |
| FOTIOS VERGOS | | | ON FILE |
| FOTIOS VOGIAS | | | ON FILE |
| FOTIS ANDRIANAKOS | | | ON FILE |
| FOTIS FOTIOU | | | ON FILE |
| FOTIS KATSIKERIS | | | ON FILE |
| FOTIS NECTARIOS LOULOURGAS | | | ON FILE |
| FOTIS NICHOLAS VAZANELLIS | | | ON FILE |
| FOTIS PAPADEMETRIOU | | | ON FILE |
| FOTIS SKEMPES | | | ON FILE |
| FOU HONG PANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FOUAD ABBAS | | | ON FILE |
| FOUAD AIT BOUMALEK | | | ON FILE |
| FOUAD ALAWI MAKI | | | ON FILE |
| FOUAD DAHMANE | | | ON FILE |
| FOUAD E EL HACHIMI | | | ON FILE |
| FOUAD FARHAT | | | ON FILE |
| FOUAD INHID | | | ON FILE |
| FOUAD ISSA | | | ON FILE |
| FOUAD JAOUID | | | ON FILE |
| FOUAD KARDOUS | | | ON FILE |
| FOUAD KHALIFE | | | ON FILE |
| FOUAD MELAMED | | | ON FILE |
| FOUAD NAGUI MOHAMED ZAIRI | | | ON FILE |
| FOUAD ZAHID | | | ON FILE |
| FOUCAULD MARIE XAVIER MAILLET | | | ON FILE |
| FOUCAULD MICHEL JEAN-PIERRE MOREAU | | | ON FILE |
| FOUED ABID | | | ON FILE |
| FOUED GRAYAA | | | ON FILE |
| FOUED GRAYAA | | | ON FILE |
| FOUED JBALI | | | ON FILE |
| FOULQUES MARIE ALBAN PELLABEUF | | | ON FILE |
| FOUR THIRTEEN LLC | | | ON FILE |
| FOUZIA BEGUM | | | ON FILE |
| FOUZIA EL MAKNASI | | | ON FILE |
| FOUZIAH BINTI ABDUL AZIZ | | | ON FILE |
| FOWLER FAMILY CAPITAL PTY LTD | | | ON FILE |
| FOX CHASE GROUP | | | ON FILE |
| FOX LUCAS BENJAMIN | | | ON FILE |
| FOX REYMANN | | | ON FILE |
| FOX ROBERT MULLINS | | | ON FILE |
| FOXX CROWEAGLE WHITFORD | | | ON FILE |
| FOY OS WILFREDO ANGILIT | | | ON FILE |
| FOYSHAL RAZU BAKSH | | | ON FILE |
| FOYZUL ALAM | | | ON FILE |
| FRÃ˜Y INVEST AS | | | ON FILE |
| FRÃ©DÃ©RIC TAILLARD | | | ON FILE |
| FRACKLIN WAMUSE CHAUKE | | | ON FILE |
| FRADDY JOSE MEDRANO GONZALEZ | | | ON FILE |
| FRADY SHIANG | | | ON FILE |
| FRAGKISKOS APAVASILEIOU | | | ON FILE |
| FRAGOMEN, DEL REY, BERNSEN AND LOEWY, LLP | | | ON FILE |
| FRAIDA LEAH LEVILEV | | | ON FILE |
| FRAIDOON VASHEGHANI - FARAHANI | | | ON FILE |
| FRAIH E A F A ALFRAIH | | | ON FILE |
| FRAMEWORK - MAPLE | | | ON FILE |
| FRAN BONO CINDRIC | | | ON FILE |
| FRAN DADADONIS GUTIERREZ | | | ON FILE |
| FRAN FILIPOVIC | | | ON FILE |
| FRAN GOLDNER | | | ON FILE |
| FRAN ILICIC | | | ON FILE |
| FRAN MARIC | | | ON FILE |
| FRAN MATIC | | | ON FILE |
| FRAN MIHALIC | | | ON FILE |
| FRAN MILJKOVIC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRAN MLADAR | | | ON FILE |
| FRAN RAUS | | | ON FILE |
| FRAN SUMECKI | | | ON FILE |
| FRAN SUMECKI | | | ON FILE |
| FRAN VLAHOVIC | | | ON FILE |
| FRANA JAYA | | | ON FILE |
| FRANÃ§OIS DIGARD | | | ON FILE |
| FRANÃ§OIS CHEVAT | | | ON FILE |
| FRANÃ§OIS MERCADAL | | | ON FILE |
| FRANC BLATNIK | | | ON FILE |
| FRANC FERK | | | ON FILE |
| FRANC HAMERSAK | | | ON FILE |
| FRANC KOKOT | | | ON FILE |
| FRANC OMAN | | | ON FILE |
| FRANC PEREZ ABELLO | | | ON FILE |
| FRANC SINUR | | | ON FILE |
| FRANC SVEGL | | | ON FILE |
| FRANC TRAVELL JAMES | | | ON FILE |
| FRANC V CADET | | | ON FILE |
| FRANC ZUNKO | | | ON FILE |
| FRANCA BRISCESE | | | ON FILE |
| FRANCA CLELIA PATRIZIA RUGGERI | | | ON FILE |
| FRANCA DÃŒNNFRÃŒND | | | ON FILE |
| FRANCA DI BERNARDO | | | ON FILE |
| FRANCA H Y TAM | | | ON FILE |
| FRANCA MARIA TERESA CATOGGIO | | | ON FILE |
| FRANCA MINCHIANTE | | | ON FILE |
| FRANCA MOLINA | | | ON FILE |
| FRANCA MONTEFIORE | | | ON FILE |
| FRANCA POMPEA ALEMANNO | | | ON FILE |
| FRANCA ROSITO | | | ON FILE |
| FRANCA TAPPARELLI | | | ON FILE |
| FRANCA TIDDA | | | ON FILE |
| FRANCE BARRETTE BOUTET | | | ON FILE |
| FRANCE BISSON | | | ON FILE |
| FRANCE DUBREUIL | | | ON FILE |
| FRANCE EILEEN CHANE-KI | | | ON FILE |
| FRANCE GABRIEL SILVA BATISTA | | | ON FILE |
| FRANCE GENEVIEVE M VAN TIGGELEN | | | ON FILE |
| FRANCE GRIMARD | | | ON FILE |
| FRANCE LUISA AMELIE CHIACCHIO | | | ON FILE |
| FRANCE R A BERNON | | | ON FILE |
| FRANCE VICTOIRE MARIE SOUBRIER | | | ON FILE |
| FRANCEL TANDOC | | | ON FILE |
| FRANCENE M BULLEN | | | ON FILE |
| FRANCES ALEXANDRA CRACKLES | | | ON FILE |
| FRANCES ANN HOOKINGS | | | ON FILE |
| FRANCES ANN VARGAS | | | ON FILE |
| FRANCES ANNE MILES | | | ON FILE |
| FRANCES ANNE PALOMARES SAGSAGAT | | | ON FILE |
| FRANCES ANNE SHARP | | | ON FILE |
| FRANCES BO CORDOVA | | | ON FILE |
| FRANCES BONDS ADAMS | | | ON FILE |
| FRANCES BONO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCES CATRIONA WILKINSON | | | ON FILE |
| FRANCES CHI WING LAI | | | ON FILE |
| FRANCES CHIU | | | ON FILE |
| FRANCES CIHI | | | ON FILE |
| FRANCES EMILY CAPATI | | | ON FILE |
| FRANCES EMILY JONES | | | ON FILE |
| FRANCES EUNA KIMLEE | | | ON FILE |
| FRANCES EVELYNN GRANT | | | ON FILE |
| FRANCES FLOWER DUTTON | | | ON FILE |
| FRANCES HELEN MAUREEN HONE | | | ON FILE |
| FRANCES IRENE SILVA | | | ON FILE |
| FRANCES JANE MOULDER | | | ON FILE |
| FRANCES JING'EN HAN | | | ON FILE |
| FRANCES JOHANNA DEVEER | | | ON FILE |
| FRANCES JOHANNAH A ROACH | | | ON FILE |
| FRANCES L HORVATH | | | ON FILE |
| FRANCES LILLIAN DOIG | | | ON FILE |
| FRANCES MAE GREENE | | | ON FILE |
| FRANCES MARGARET MONAHAN | | | ON FILE |
| FRANCES MARIE PEREZ MENDEZ | | | ON FILE |
| FRANCES MARKS | | | ON FILE |
| FRANCES MARY COETSER | | | ON FILE |
| FRANCES MARY HARRIS | | | ON FILE |
| FRANCES MARY HARRIS | | | ON FILE |
| FRANCES MARY JUDGE | | | ON FILE |
| FRANCES MARY KEECH | | | ON FILE |
| FRANCES NARDO ABREU | | | ON FILE |
| FRANCES NATYREYES GO | | | ON FILE |
| FRANCES NGUYEN | | | ON FILE |
| FRANCES NHU CHAU | | | ON FILE |
| FRANCES NIKKI HUA AMURAO | | | ON FILE |
| FRANCES PATRICIA RYDON | | | ON FILE |
| FRANCES ROSE FLEMING | | | ON FILE |
| FRANCES ROSE ZIERLER | | | ON FILE |
| FRANCES WAN YENG KEYS | | | ON FILE |
| FRANCES WILLADEEN WHITE | | | ON FILE |
| FRANCESA RICCIARDI | | | ON FILE |
| FRANCESC BERENGUER ALVAREZ | | | ON FILE |
| FRANCESC CARBO PENAFIEL | | | ON FILE |
| FRANCESC COLLADO DURAN | | | ON FILE |
| FRANCESC DE PAULA FERRE SANCHEZ | | | ON FILE |
| FRANCESC FONT CLOS | | | ON FILE |
| FRANCESC GISBERT PARRA | | | ON FILE |
| FRANCESC JOSEP SAMPER RIBAS | | | ON FILE |
| FRANCESC LESO | | | ON FILE |
| FRANCESC MARCOS RUBIAL | | | ON FILE |
| FRANCESC MONTSERRAT CARVAJAL | | | ON FILE |
| FRANCESC PADRO LOPEZ | | | ON FILE |
| FRANCESC PASCAL BERBOIS | | | ON FILE |
| FRANCESC SERRAT MESTRES | | | ON FILE |
| FRANCESC VENTURA IGLESIAS | | | ON FILE |
| FRANCESC XAVIER CREUS GARCIA | | | ON FILE |
| FRANCESC XAVIER FRANCO MORENO | | | ON FILE |
| FRANCESC XAVIER FRANCO MORENO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCESC XAVIER PEREZ FERRAN | | | ON FILE |
| FRANCESC XAVIER RIBE TARIN | | | ON FILE |
| FRANCESCA ABBONDANZA | | | ON FILE |
| FRANCESCA ALYS REYNOLDS | | | ON FILE |
| FRANCESCA ANTONACCI | | | ON FILE |
| FRANCESCA ANTONIA SAMBASILE | | | ON FILE |
| FRANCESCA BELEN AMAYA | | | ON FILE |
| FRANCESCA BINETTI | | | ON FILE |
| FRANCESCA BONORA | | | ON FILE |
| FRANCESCA BRUNETTI | | | ON FILE |
| FRANCESCA BUISSERETH | | | ON FILE |
| FRANCESCA CANTELLI MIRANDA | | | ON FILE |
| FRANCESCA CAPUANO | | | ON FILE |
| FRANCESCA CAPUTO | | | ON FILE |
| FRANCESCA CARDONI | | | ON FILE |
| FRANCESCA CARELLA | | | ON FILE |
| FRANCESCA CERLIANI | | | ON FILE |
| FRANCESCA CESARO | | | ON FILE |
| FRANCESCA CICCHELLA | | | ON FILE |
| FRANCESCA CIECH | | | ON FILE |
| FRANCESCA CINERARIO | | | ON FILE |
| FRANCESCA CLAIRE PALMER NEWSOME | | | ON FILE |
| FRANCESCA CLEMENZI | | | ON FILE |
| FRANCESCA CLORINDA FORGIONE | | | ON FILE |
| FRANCESCA COSTA | | | ON FILE |
| FRANCESCA CUGNIGNI | | | ON FILE |
| FRANCESCA DAMBRA | | | ON FILE |
| FRANCESCA DELERCI | | | ON FILE |
| FRANCESCA DELIA | | | ON FILE |
| FRANCESCA DELLA GIOVAMPAOLA | | | ON FILE |
| FRANCESCA DELLÂ€™ AQUILA | | | ON FILE |
| FRANCESCA DEROBERTIS | | | ON FILE |
| FRANCESCA DI LORENZO | | | ON FILE |
| FRANCESCA DI MURO | | | ON FILE |
| FRANCESCA DI SALVO | | | ON FILE |
| FRANCESCA DI SARIO | | | ON FILE |
| FRANCESCA FAGIOLI | | | ON FILE |
| FRANCESCA FANULI | | | ON FILE |
| FRANCESCA FERRARA | | | ON FILE |
| FRANCESCA FERRARI | | | ON FILE |
| FRANCESCA FRANCA BELLIA | | | ON FILE |
| FRANCESCA FRANCHINI CAPPI | | | ON FILE |
| FRANCESCA GABRIELLE NMN MEZA | | | ON FILE |
| FRANCESCA GARBESI | | | ON FILE |
| FRANCESCA GIOCONDO | | | ON FILE |
| FRANCESCA GIOVINAZZO | | | ON FILE |
| FRANCESCA GOBBO | | | ON FILE |
| FRANCESCA GRIBAUDO | | | ON FILE |
| FRANCESCA GUCCIONE | | | ON FILE |
| FRANCESCA GUIDA | | | ON FILE |
| FRANCESCA IACOANGELI | | | ON FILE |
| FRANCESCA ISABELA DANEF | | | ON FILE |
| FRANCESCA KAYLENE EVANS | | | ON FILE |
| FRANCESCA KIMURA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCESCA L PANTALONE | | | ON FILE |
| FRANCESCA LIANE BROWN | | | ON FILE |
| FRANCESCA LIMONGELLI | | | ON FILE |
| FRANCESCA LOSOLE | | | ON FILE |
| FRANCESCA MAGGIOROTTO | | | ON FILE |
| FRANCESCA MARIA A GEA | | | ON FILE |
| FRANCESCA MARIA BARTOLOTTA | | | ON FILE |
| FRANCESCA MARIA JOSE' SIGNORINO | | | ON FILE |
| FRANCESCA MARIA MARGARONE | | | ON FILE |
| FRANCESCA MARIAPIA BUONVICINO | | | ON FILE |
| FRANCESCA MARTELLO | | | ON FILE |
| FRANCESCA MARTENS | | | ON FILE |
| FRANCESCA MARTINOIA | | | ON FILE |
| FRANCESCA MATTOZZI | | | ON FILE |
| FRANCESCA MAURELLI | | | ON FILE |
| FRANCESCA MELIS | | | ON FILE |
| FRANCESCA MONTISCI | | | ON FILE |
| FRANCESCA MUDANO' | | | ON FILE |
| FRANCESCA PARISI | | | ON FILE |
| FRANCESCA PASSONI | | | ON FILE |
| FRANCESCA PELLICCIONI | | | ON FILE |
| FRANCESCA PENASSO | | | ON FILE |
| FRANCESCA PERIALE | | | ON FILE |
| FRANCESCA PERRETTI | | | ON FILE |
| FRANCESCA PIATTI | | | ON FILE |
| FRANCESCA PIZZULO | | | ON FILE |
| FRANCESCA POMPEI | | | ON FILE |
| FRANCESCA PORETTI | | | ON FILE |
| FRANCESCA QUAGLIATA | | | ON FILE |
| FRANCESCA RANIERI | | | ON FILE |
| FRANCESCA RITA DISTASO | | | ON FILE |
| FRANCESCA ROMANA SORRENTINO | | | ON FILE |
| FRANCESCA ROSA PERRONE | | | ON FILE |
| FRANCESCA ROSSI GARAVAGLIA | | | ON FILE |
| FRANCESCA RUFFINI | | | ON FILE |
| FRANCESCA RUMORE | | | ON FILE |
| FRANCESCA SCALA | | | ON FILE |
| FRANCESCA SCHIAVELLO | | | ON FILE |
| FRANCESCA SERINO | | | ON FILE |
| FRANCESCA SERRA | | | ON FILE |
| FRANCESCA SIRONE | | | ON FILE |
| FRANCESCA SMARRAZZO | | | ON FILE |
| FRANCESCA SORCINELLI | | | ON FILE |
| FRANCESCA SPINO | | | ON FILE |
| FRANCESCA STORONI | | | ON FILE |
| FRANCESCA SUMA | | | ON FILE |
| FRANCESCA TOLA | | | ON FILE |
| FRANCESCA TONINI | | | ON FILE |
| FRANCESCA VIDAL ARANETA | | | ON FILE |
| FRANCESCA VIVA | | | ON FILE |
| FRANCESCA WING YU SIU | | | ON FILE |
| FRANCESCA ZACCHIA | | | ON FILE |
| FRANCESCAMARIE DILAG FERMIN | | | ON FILE |
| FRANCESCANTONIO ADDARIO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCESCCO MANCINO | | | ON FILE |
| FRANCESCO  CIOLI | | | ON FILE |
| FRANCESCO  D AGOSTINO | | | ON FILE |
| FRANCESCO A MARCHIONE | | | ON FILE |
| FRANCESCO A SCOZZARO | | | ON FILE |
| FRANCESCO A STIVALA | | | ON FILE |
| FRANCESCO ABBATE | | | ON FILE |
| FRANCESCO ABONDIO | | | ON FILE |
| FRANCESCO ACCATTATIS | | | ON FILE |
| FRANCESCO ADDARI | | | ON FILE |
| FRANCESCO ADRIANO SILICANI | | | ON FILE |
| FRANCESCO AGUS | | | ON FILE |
| FRANCESCO ALAGNA | | | ON FILE |
| FRANCESCO ALBERGHINA | | | ON FILE |
| FRANCESCO ALDINIO COLBACHINI | | | ON FILE |
| FRANCESCO ALESSANDRO SOLE | | | ON FILE |
| FRANCESCO ALFERI | | | ON FILE |
| FRANCESCO ALFIERO | | | ON FILE |
| FRANCESCO ALVISE ZAMAGNI | | | ON FILE |
| FRANCESCO AMATO DE SERPIS | | | ON FILE |
| FRANCESCO AMICABILE | | | ON FILE |
| FRANCESCO ANDALORO | | | ON FILE |
| FRANCESCO ANDRE ARFUSO | | | ON FILE |
| FRANCESCO ANGELETTI | | | ON FILE |
| FRANCESCO ANGELUCCI | | | ON FILE |
| FRANCESCO ANTONELLI | | | ON FILE |
| FRANCESCO ANTONIO CORRADO | | | ON FILE |
| FRANCESCO ANTONIO MANCINI | | | ON FILE |
| FRANCESCO ANTONIO NAPOLI | | | ON FILE |
| FRANCESCO ARECCO | | | ON FILE |
| FRANCESCO ARENA | | | ON FILE |
| FRANCESCO ARICO | | | ON FILE |
| FRANCESCO ARMANDO | | | ON FILE |
| FRANCESCO ARRIGONI | | | ON FILE |
| FRANCESCO ARSIE | | | ON FILE |
| FRANCESCO ARTE | | | ON FILE |
| FRANCESCO AVERNA | | | ON FILE |
| FRANCESCO BAFFA | | | ON FILE |
| FRANCESCO BAGALA' | | | ON FILE |
| FRANCESCO BAGLIERI | | | ON FILE |
| FRANCESCO BALASSONE | | | ON FILE |
| FRANCESCO BALDASSARRE | | | ON FILE |
| FRANCESCO BARALDI | | | ON FILE |
| FRANCESCO BARBATI | | | ON FILE |
| FRANCESCO BARBERINI | | | ON FILE |
| FRANCESCO BARONE | | | ON FILE |
| FRANCESCO BARONI | | | ON FILE |
| FRANCESCO BARTOLOMEO | | | ON FILE |
| FRANCESCO BASSO | | | ON FILE |
| FRANCESCO BELLANCA | | | ON FILE |
| FRANCESCO BELLAVISTA | | | ON FILE |
| FRANCESCO BELLOTTI | | | ON FILE |
| FRANCESCO BELOTTI | | | ON FILE |
| FRANCESCO BENETELLO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCESCO BENINI | | | ON FILE |
| FRANCESCO BERNARDI | | | ON FILE |
| FRANCESCO BERNARDO | | | ON FILE |
| FRANCESCO BERTELLI | | | ON FILE |
| FRANCESCO BERTONI | | | ON FILE |
| FRANCESCO BERTOZZI | | | ON FILE |
| FRANCESCO BESOZZI | | | ON FILE |
| FRANCESCO BIANCINI | | | ON FILE |
| FRANCESCO BIANCUZZI | | | ON FILE |
| FRANCESCO BINAGHI | | | ON FILE |
| FRANCESCO BINNI | | | ON FILE |
| FRANCESCO BOARI | | | ON FILE |
| FRANCESCO BOCCONI | | | ON FILE |
| FRANCESCO BOLDRINI | | | ON FILE |
| FRANCESCO BOLLINI | | | ON FILE |
| FRANCESCO BONACCORSO | | | ON FILE |
| FRANCESCO BONAVITA | | | ON FILE |
| FRANCESCO BONISTALLI | | | ON FILE |
| FRANCESCO BONOMI | | | ON FILE |
| FRANCESCO BORRI | | | ON FILE |
| FRANCESCO BORRIERO | | | ON FILE |
| FRANCESCO BOSCHETTO | | | ON FILE |
| FRANCESCO BOSIO | | | ON FILE |
| FRANCESCO BRANCO | | | ON FILE |
| FRANCESCO BRIGNONE | | | ON FILE |
| FRANCESCO BRUNO | | | ON FILE |
| FRANCESCO BRUNO | | | ON FILE |
| FRANCESCO BURINI | | | ON FILE |
| FRANCESCO BUSANNA | | | ON FILE |
| FRANCESCO BUSETTI | | | ON FILE |
| FRANCESCO BUSETTO | | | ON FILE |
| FRANCESCO CACCIA | | | ON FILE |
| FRANCESCO CAFAGNA | | | ON FILE |
| FRANCESCO CAGNINA | | | ON FILE |
| FRANCESCO CALCAGNO | | | ON FILE |
| FRANCESCO CALO | | | ON FILE |
| FRANCESCO CAMPANA | | | ON FILE |
| FRANCESCO CANGEMI | | | ON FILE |
| FRANCESCO CANNITO | | | ON FILE |
| FRANCESCO CANONICO | | | ON FILE |
| FRANCESCO CANTARELLI | | | ON FILE |
| FRANCESCO CANZANI | | | ON FILE |
| FRANCESCO CAPACCHIONE | | | ON FILE |
| FRANCESCO CAPELLANI | | | ON FILE |
| FRANCESCO CAPITANI | | | ON FILE |
| FRANCESCO CAPOBIANCO | | | ON FILE |
| FRANCESCO CAPOGNA | | | ON FILE |
| FRANCESCO CAPRIGLIA | | | ON FILE |
| FRANCESCO CAPRINI | | | ON FILE |
| FRANCESCO CARAMAGNO | | | ON FILE |
| FRANCESCO CARAVELLI | | | ON FILE |
| FRANCESCO CARBONI | | | ON FILE |
| FRANCESCO CARLEA | | | ON FILE |
| FRANCESCO CARMELO CIMAROSA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCESCO CARPINETO | | | ON FILE |
| FRANCESCO CARRONE LEUZZI | | | ON FILE |
| FRANCESCO CASARIN | | | ON FILE |
| FRANCESCO CASARIN | | | ON FILE |
| FRANCESCO CASSAI | | | ON FILE |
| FRANCESCO CASU | | | ON FILE |
| FRANCESCO CASU | | | ON FILE |
| FRANCESCO CAVALERI | | | ON FILE |
| FRANCESCO CAVALLO | | | ON FILE |
| FRANCESCO CAVALLO | | | ON FILE |
| FRANCESCO CECCARELLI | | | ON FILE |
| FRANCESCO CERASI | | | ON FILE |
| FRANCESCO CERQUAGLIA | | | ON FILE |
| FRANCESCO CESARONE | | | ON FILE |
| FRANCESCO CHIODI | | | ON FILE |
| FRANCESCO CIANCI | | | ON FILE |
| FRANCESCO CICCARELLI | | | ON FILE |
| FRANCESCO CICCONETTI | | | ON FILE |
| FRANCESCO CICERO | | | ON FILE |
| FRANCESCO CICLOSI | | | ON FILE |
| FRANCESCO CIMMINO | | | ON FILE |
| FRANCESCO CIMMINO | | | ON FILE |
| FRANCESCO CINQUEGRANA | | | ON FILE |
| FRANCESCO CIRILLO | | | ON FILE |
| FRANCESCO CIUCCARELLI | | | ON FILE |
| FRANCESCO CLAUDIO VERRILLI | | | ON FILE |
| FRANCESCO CLEMENTINO | | | ON FILE |
| FRANCESCO COCCA | | | ON FILE |
| FRANCESCO COIRO | | | ON FILE |
| FRANCESCO COLELLA | | | ON FILE |
| FRANCESCO COLETTA | | | ON FILE |
| FRANCESCO COLIANNI | | | ON FILE |
| FRANCESCO COLNAGHI | | | ON FILE |
| FRANCESCO COMELLA | | | ON FILE |
| FRANCESCO COMITO | | | ON FILE |
| FRANCESCO COMMISSO | | | ON FILE |
| FRANCESCO COMPAGNONE | | | ON FILE |
| FRANCESCO CONTE | | | ON FILE |
| FRANCESCO CONVERTINO | | | ON FILE |
| FRANCESCO CORDISCO | | | ON FILE |
| FRANCESCO CORDOVA | | | ON FILE |
| FRANCESCO CORDUA | | | ON FILE |
| FRANCESCO CORRINI | | | ON FILE |
| FRANCESCO COSCARELLA | | | ON FILE |
| FRANCESCO COSCINI | | | ON FILE |
| FRANCESCO COVELLI | | | ON FILE |
| FRANCESCO CROCIANI | | | ON FILE |
| FRANCESCO CROCIONI | | | ON FILE |
| FRANCESCO CROTTI | | | ON FILE |
| FRANCESCO CUBELLO | | | ON FILE |
| FRANCESCO CUFONE | | | ON FILE |
| FRANCESCO CUGURRA | | | ON FILE |
| FRANCESCO CURCI | | | ON FILE |
| FRANCESCO DA RE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCESCO DÂ€™AMODIO | | | ON FILE |
| FRANCESCO DADDATO | | | ON FILE |
| FRANCESCO DAINESE | | | ON FILE |
| FRANCESCO DALLATORRE | | | ON FILE |
| FRANCESCO DAMICO | | | ON FILE |
| FRANCESCO DAMIEN INI | | | ON FILE |
| FRANCESCO DAMODID | | | ON FILE |
| FRANCESCO DATTILO | | | ON FILE |
| FRANCESCO DE ASCENTIIS | | | ON FILE |
| FRANCESCO DE COLLE | | | ON FILE |
| FRANCESCO DE MARINIS | | | ON FILE |
| FRANCESCO DE NUZZO | | | ON FILE |
| FRANCESCO DE SANCTIS | | | ON FILE |
| FRANCESCO DE STEFANO | | | ON FILE |
| FRANCESCO DE TITTA | | | ON FILE |
| FRANCESCO DE VIRGILIIS | | | ON FILE |
| FRANCESCO DEBENEDETTI | | | ON FILE |
| FRANCESCO DECATALDO | | | ON FILE |
| FRANCESCO DEL TUFO | | | ON FILE |
| FRANCESCO DELLA RUPE | | | ON FILE |
| FRANCESCO DELL'ANNA | | | ON FILE |
| FRANCESCO DEMECO | | | ON FILE |
| FRANCESCO DEMME | | | ON FILE |
| FRANCESCO DEMURU | | | ON FILE |
| FRANCESCO DI BELLA | | | ON FILE |
| FRANCESCO DI BIASE | | | ON FILE |
| FRANCESCO DI COSTANZO | | | ON FILE |
| FRANCESCO DI GIACOMO | | | ON FILE |
| FRANCESCO DI GIUSEPPE | | | ON FILE |
| FRANCESCO DI LECCE | | | ON FILE |
| FRANCESCO DI LILLO | | | ON FILE |
| FRANCESCO DI LORENZO | | | ON FILE |
| FRANCESCO DI PAOLO | | | ON FILE |
| FRANCESCO DI SANO | | | ON FILE |
| FRANCESCO DI SILVIO | | | ON FILE |
| FRANCESCO DI TARDO | | | ON FILE |
| FRANCESCO DI TOPPA | | | ON FILE |
| FRANCESCO DI TURI | | | ON FILE |
| FRANCESCO DILETTO | | | ON FILE |
| FRANCESCO DILLUVIO | | | ON FILE |
| FRANCESCO DIODATO | | | ON FILE |
| FRANCESCO DIVIGGIANO | | | ON FILE |
| FRANCESCO DOMPIERI | | | ON FILE |
| FRANCESCO DONATO | | | ON FILE |
| FRANCESCO DORIA | | | ON FILE |
| FRANCESCO DOTTO | | | ON FILE |
| FRANCESCO ECCHER | | | ON FILE |
| FRANCESCO ECCLESIE | | | ON FILE |
| FRANCESCO EDOARDO MAZZEI | | | ON FILE |
| FRANCESCO EDOARDO MAZZEI | | | ON FILE |
| FRANCESCO EJLLI | | | ON FILE |
| FRANCESCO ELIA DEPAOLI | | | ON FILE |
| FRANCESCO EMANUELE RIZZO | | | ON FILE |
| FRANCESCO EMULO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCESCO ERMANNO PENNACCHIO | | | ON FILE |
| FRANCESCO ERNESTO MARIO COLANERO | | | ON FILE |
| FRANCESCO ERRICO | | | ON FILE |
| FRANCESCO ESPOSITO | | | ON FILE |
| FRANCESCO FABOZZI | | | ON FILE |
| FRANCESCO FABRIS | | | ON FILE |
| FRANCESCO FACCHINI | | | ON FILE |
| FRANCESCO FAGIANO | | | ON FILE |
| FRANCESCO FALCON | | | ON FILE |
| FRANCESCO FALCONI | | | ON FILE |
| FRANCESCO FALCONI | | | ON FILE |
| FRANCESCO FALLICA | | | ON FILE |
| FRANCESCO FAO | | | ON FILE |
| FRANCESCO FARAGO | | | ON FILE |
| FRANCESCO FARSETTA | | | ON FILE |
| FRANCESCO FASSARI | | | ON FILE |
| FRANCESCO FAVALE | | | ON FILE |
| FRANCESCO FAVASULI | | | ON FILE |
| FRANCESCO FELICE VERGARI | | | ON FILE |
| FRANCESCO FERRO | | | ON FILE |
| FRANCESCO FILIPPIS | | | ON FILE |
| FRANCESCO FIORE | | | ON FILE |
| FRANCESCO FIORITA | | | ON FILE |
| FRANCESCO FIUMANO | | | ON FILE |
| FRANCESCO FLORIO | | | ON FILE |
| FRANCESCO FOIS | | | ON FILE |
| FRANCESCO FOLTRAN | | | ON FILE |
| FRANCESCO FONTANA | | | ON FILE |
| FRANCESCO FONTANESI | | | ON FILE |
| FRANCESCO FORTI | | | ON FILE |
| FRANCESCO FORTUNATO | | | ON FILE |
| FRANCESCO FOTI | | | ON FILE |
| FRANCESCO FRANCIAMORE | | | ON FILE |
| FRANCESCO FRANCIDSA | | | ON FILE |
| FRANCESCO FRANCIOSI | | | ON FILE |
| FRANCESCO FRANCO | | | ON FILE |
| FRANCESCO FRASCOGNA | | | ON FILE |
| FRANCESCO FRATTARELLI | | | ON FILE |
| FRANCESCO FRUDA | | | ON FILE |
| FRANCESCO FURLAN | | | ON FILE |
| FRANCESCO FUSINA | | | ON FILE |
| FRANCESCO G ASSENZA | | | ON FILE |
| FRANCESCO GAETANO RACANELLI SESSA | | | ON FILE |
| FRANCESCO GAGLIARDI | | | ON FILE |
| FRANCESCO GALANTI | | | ON FILE |
| FRANCESCO GALATI | | | ON FILE |
| FRANCESCO GALEOTTI | | | ON FILE |
| FRANCESCO GALLI | | | ON FILE |
| FRANCESCO GALLIERO | | | ON FILE |
| FRANCESCO GALLUZZO | | | ON FILE |
| FRANCESCO GALVANO | | | ON FILE |
| FRANCESCO GAROFALO | | | ON FILE |
| FRANCESCO GAROFALO | | | ON FILE |
| FRANCESCO GARZIA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCESCO GAVA | | | ON FILE |
| FRANCESCO GHEZZE | | | ON FILE |
| FRANCESCO GHIDINI | | | ON FILE |
| FRANCESCO GHIDINI | | | ON FILE |
| FRANCESCO GIACOMANTONIO | | | ON FILE |
| FRANCESCO GIAMBONA | | | ON FILE |
| FRANCESCO GIANCOLA | | | ON FILE |
| FRANCESCO GIANMARI DI LORENZO | | | ON FILE |
| FRANCESCO GIANNELLA | | | ON FILE |
| FRANCESCO GIANNINI | | | ON FILE |
| FRANCESCO GIBERTI | | | ON FILE |
| FRANCESCO GINEPRO | | | ON FILE |
| FRANCESCO GIORGETTO | | | ON FILE |
| FRANCESCO GIOVANNI CILIA | | | ON FILE |
| FRANCESCO GIOVANNI GIU BERTOLINI | | | ON FILE |
| FRANCESCO GIOVANNI MURATORI | | | ON FILE |
| FRANCESCO GIUGNO | | | ON FILE |
| FRANCESCO GIULIANI | | | ON FILE |
| FRANCESCO GIUSEPPE BLASIUS KÃ–NIG | | | ON FILE |
| FRANCESCO GIUSEPPE GARBETTA | | | ON FILE |
| FRANCESCO GIUSEPPE GIULIO MANIS | | | ON FILE |
| FRANCESCO GIUSTARINI | | | ON FILE |
| FRANCESCO GRAMAZIO | | | ON FILE |
| FRANCESCO GRAZIUSO | | | ON FILE |
| FRANCESCO GRECO | | | ON FILE |
| FRANCESCO GRECO | | | ON FILE |
| FRANCESCO GREMESE | | | ON FILE |
| FRANCESCO GRIGNETTI | | | ON FILE |
| FRANCESCO GUARINO | | | ON FILE |
| FRANCESCO GUARNERI | | | ON FILE |
| FRANCESCO GUASCONI | | | ON FILE |
| FRANCESCO GUERINI | | | ON FILE |
| FRANCESCO GUERRA | | | ON FILE |
| FRANCESCO GUIZZARDI | | | ON FILE |
| FRANCESCO GULINELLI | | | ON FILE |
| FRANCESCO I AURIEMMA | | | ON FILE |
| FRANCESCO IANNUZZI | | | ON FILE |
| FRANCESCO IBERATI | | | ON FILE |
| FRANCESCO IMMACOLATO | | | ON FILE |
| FRANCESCO IMPALLOMENI | | | ON FILE |
| FRANCESCO INGENITO | | | ON FILE |
| FRANCESCO LA ROSA | | | ON FILE |
| FRANCESCO LANDI | | | ON FILE |
| FRANCESCO LANDINI | | | ON FILE |
| FRANCESCO LANFRANCHINI | | | ON FILE |
| FRANCESCO LASCARI | | | ON FILE |
| FRANCESCO LAVIOLA | | | ON FILE |
| FRANCESCO LEANDROHENRI SERIO | | | ON FILE |
| FRANCESCO LEANZA | | | ON FILE |
| FRANCESCO LECCECHONG | | | ON FILE |
| FRANCESCO LENTI | | | ON FILE |
| FRANCESCO LEO ARDIZZONE | | | ON FILE |
| FRANCESCO LEONIELLO | | | ON FILE |
| FRANCESCO LI VOLSI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCESCO LINJIE WU | | | ON FILE |
| FRANCESCO LISCIANNA | | | ON FILE |
| FRANCESCO LO PORTO | | | ON FILE |
| FRANCESCO LO PORTO | | | ON FILE |
| FRANCESCO LO PORTO | | | ON FILE |
| FRANCESCO LO PORTO | | | ON FILE |
| FRANCESCO LO PORTO | | | ON FILE |
| FRANCESCO LO PORTO | | | ON FILE |
| FRANCESCO LO PORTO | | | ON FILE |
| FRANCESCO LO PORTO | | | ON FILE |
| FRANCESCO LO PORTO | | | ON FILE |
| FRANCESCO LO PORTO | | | ON FILE |
| FRANCESCO LO PORTO | | | ON FILE |
| FRANCESCO LO PORTO | | | ON FILE |
| FRANCESCO LO PORTO | | | ON FILE |
| FRANCESCO LODOLO | | | ON FILE |
| FRANCESCO LOMURNO | | | ON FILE |
| FRANCESCO LONARDELLI | | | ON FILE |
| FRANCESCO LONARDO | | | ON FILE |
| FRANCESCO LONGO | | | ON FILE |
| FRANCESCO LONGO | | | ON FILE |
| FRANCESCO LOPOMO | | | ON FILE |
| FRANCESCO LORENZETTI | | | ON FILE |
| FRANCESCO LORIA | | | ON FILE |
| FRANCESCO LOTTA | | | ON FILE |
| FRANCESCO LUCIDI | | | ON FILE |
| FRANCESCO LUIGI PICERNO | | | ON FILE |
| FRANCESCO LUPO | | | ON FILE |
| FRANCESCO LUPO | | | ON FILE |
| FRANCESCO M A DUFFY-BOSCAGLI | | | ON FILE |
| FRANCESCO M SPATOLA | | | ON FILE |
| FRANCESCO MAASS | | | ON FILE |
| FRANCESCO MAGALETTI | | | ON FILE |
| FRANCESCO MAIONE | | | ON FILE |
| FRANCESCO MALACARNE | | | ON FILE |
| FRANCESCO MALASPINA | | | ON FILE |
| FRANCESCO MAMBRINI | | | ON FILE |
| FRANCESCO MANCUSO | | | ON FILE |
| FRANCESCO MANCUSO | | | ON FILE |
| FRANCESCO MAONE | | | ON FILE |
| FRANCESCO MARANGONI | | | ON FILE |
| FRANCESCO MARCHESANI | | | ON FILE |
| FRANCESCO MARCIANO | | | ON FILE |
| FRANCESCO MARCO INTERNICOLA | | | ON FILE |
| FRANCESCO MARCONI | | | ON FILE |
| FRANCESCO MARESCOTTI | | | ON FILE |
| FRANCESCO MARIA AZZARELLO | | | ON FILE |
| FRANCESCO MARIA BISSOLOTTI | | | ON FILE |
| FRANCESCO MARIA FOLZI | | | ON FILE |
| FRANCESCO MARIA LETTIERI | | | ON FILE |
| FRANCESCO MARIA LINO | | | ON FILE |
| FRANCESCO MARIA VALGIMIGLI | | | ON FILE |
| FRANCESCO MARINACCI | | | ON FILE |
| FRANCESCO MARONE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCESCO MARRA | | | ON FILE |
| FRANCESCO MARRONE | | | ON FILE |
| FRANCESCO MARSELLA | | | ON FILE |
| FRANCESCO MARTINELLI | | | ON FILE |
| FRANCESCO MARTINO | | | ON FILE |
| FRANCESCO MARTINO | | | ON FILE |
| FRANCESCO MARTORANA | | | ON FILE |
| FRANCESCO MASCIA | | | ON FILE |
| FRANCESCO MASSIMILIANO LORETO | | | ON FILE |
| FRANCESCO MASTELLONE | | | ON FILE |
| FRANCESCO MASTRONARDI | | | ON FILE |
| FRANCESCO MASTROPIETRO | | | ON FILE |
| FRANCESCO MATTIA LADDAGA | | | ON FILE |
| FRANCESCO MATTIA RENZI | | | ON FILE |
| FRANCESCO MAUGERI | | | ON FILE |
| FRANCESCO MAZZEI | | | ON FILE |
| FRANCESCO MAZZITELLI | | | ON FILE |
| FRANCESCO MAZZOCCHI | | | ON FILE |
| FRANCESCO MENEGHINI | | | ON FILE |
| FRANCESCO MERCORELLA | | | ON FILE |
| FRANCESCO MICCOLI | | | ON FILE |
| FRANCESCO MICHELE MARCHITTO | | | ON FILE |
| FRANCESCO MICHELETTI | | | ON FILE |
| FRANCESCO MICHELINI | | | ON FILE |
| FRANCESCO MIELE | | | ON FILE |
| FRANCESCO MIGLIANO | | | ON FILE |
| FRANCESCO MIGNUCCI | | | ON FILE |
| FRANCESCO MILANO | | | ON FILE |
| FRANCESCO MILAZZO | | | ON FILE |
| FRANCESCO MILICIA | | | ON FILE |
| FRANCESCO MILONE | | | ON FILE |
| FRANCESCO MINI | | | ON FILE |
| FRANCESCO MINUZZO | | | ON FILE |
| FRANCESCO MIOSI | | | ON FILE |
| FRANCESCO MIOTTO | | | ON FILE |
| FRANCESCO MIRACOLO | | | ON FILE |
| FRANCESCO MIRALDI | | | ON FILE |
| FRANCESCO MIRIELLO | | | ON FILE |
| FRANCESCO MOCCI | | | ON FILE |
| FRANCESCO MODARELLI | | | ON FILE |
| FRANCESCO MOLITIERNO | | | ON FILE |
| FRANCESCO MONDANI | | | ON FILE |
| FRANCESCO MONDO | | | ON FILE |
| FRANCESCO MONTALBANO | | | ON FILE |
| FRANCESCO MONTANINI | | | ON FILE |
| FRANCESCO MONTEBIANCO | | | ON FILE |
| FRANCESCO MONTEMAGGIORE | | | ON FILE |
| FRANCESCO MONTEREGGI | | | ON FILE |
| FRANCESCO MONTORI | | | ON FILE |
| FRANCESCO MORCIANO | | | ON FILE |
| FRANCESCO MORELLO | | | ON FILE |
| FRANCESCO MORETTA | | | ON FILE |
| FRANCESCO MORO | | | ON FILE |
| FRANCESCO MORONI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCESCO MOSCATO | | | ON FILE |
| FRANCESCO MOZZONI | | | ON FILE |
| FRANCESCO MURA | | | ON FILE |
| FRANCESCO MUSCATELLO | | | ON FILE |
| FRANCESCO N CALVI | | | ON FILE |
| FRANCESCO NARDELLI | | | ON FILE |
| FRANCESCO NARDELLI | | | ON FILE |
| FRANCESCO NATALICCHIO | | | ON FILE |
| FRANCESCO NAZARI FUSETTI | | | ON FILE |
| FRANCESCO NELLO LAISE | | | ON FILE |
| FRANCESCO NICCHIO | | | ON FILE |
| FRANCESCO NICCOLETTI | | | ON FILE |
| FRANCESCO NICOLETTI | | | ON FILE |
| FRANCESCO NOE IBANEZ CESNIK | | | ON FILE |
| FRANCESCO NORELLI | | | ON FILE |
| FRANCESCO NOVELLI | | | ON FILE |
| FRANCESCO NUNZI | | | ON FILE |
| FRANCESCO OLIVA | | | ON FILE |
| FRANCESCO OMERO | | | ON FILE |
| FRANCESCO ONGARO | | | ON FILE |
| FRANCESCO OZDEN | | | ON FILE |
| FRANCESCO PAGANIN | | | ON FILE |
| FRANCESCO PAGLIARO | | | ON FILE |
| FRANCESCO PALAZZINI | | | ON FILE |
| FRANCESCO PANI | | | ON FILE |
| FRANCESCO PANICO | | | ON FILE |
| FRANCESCO PANTELLA | | | ON FILE |
| FRANCESCO PAOLO CARDULLO | | | ON FILE |
| FRANCESCO PAOLO CARMONE | | | ON FILE |
| FRANCESCO PAOLO CELI | | | ON FILE |
| FRANCESCO PAOLO DEL GROSSO | | | ON FILE |
| FRANCESCO PAOLO FEULA | | | ON FILE |
| FRANCESCO PAOLO GIOE | | | ON FILE |
| FRANCESCO PAOLO MARCHIONE | | | ON FILE |
| FRANCESCO PAOLO TRAVIA | | | ON FILE |
| FRANCESCO PAOLO VINCENTI | | | ON FILE |
| FRANCESCO PAOLONI | | | ON FILE |
| FRANCESCO PAPARO | | | ON FILE |
| FRANCESCO PAPINI | | | ON FILE |
| FRANCESCO PARENTE | | | ON FILE |
| FRANCESCO PASQUALE DIOMAIUTA | | | ON FILE |
| FRANCESCO PASTONCHI | | | ON FILE |
| FRANCESCO PATRINI | | | ON FILE |
| FRANCESCO PATTI | | | ON FILE |
| FRANCESCO PEDRONI | | | ON FILE |
| FRANCESCO PEGGI | | | ON FILE |
| FRANCESCO PELLEGRINO | | | ON FILE |
| FRANCESCO PERALTA | | | ON FILE |
| FRANCESCO PEREZ | | | ON FILE |
| FRANCESCO PERINA | | | ON FILE |
| FRANCESCO PERINO | | | ON FILE |
| FRANCESCO PERIZZOLO | | | ON FILE |
| FRANCESCO PERRONE | | | ON FILE |
| FRANCESCO PERUZZA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCESCO PESCAROLO | | | ON FILE |
| FRANCESCO PETRILLO | | | ON FILE |
| FRANCESCO PETTINELLI | | | ON FILE |
| FRANCESCO PEVERARO | | | ON FILE |
| FRANCESCO PIACENTI | | | ON FILE |
| FRANCESCO PIANTIERI | | | ON FILE |
| FRANCESCO PIAZZA | | | ON FILE |
| FRANCESCO PIAZZA | | | ON FILE |
| FRANCESCO PICONE | | | ON FILE |
| FRANCESCO PIERANGELI | | | ON FILE |
| FRANCESCO PIERINI | | | ON FILE |
| FRANCESCO PIETRO FALOTICO | | | ON FILE |
| FRANCESCO PIGNOLO | | | ON FILE |
| FRANCESCO PILOTTI | | | ON FILE |
| FRANCESCO PINARELLO | | | ON FILE |
| FRANCESCO PIO ANGELOZZI | | | ON FILE |
| FRANCESCO PIO CARRIERI | | | ON FILE |
| FRANCESCO PIO GAROFALO | | | ON FILE |
| FRANCESCO PIO MONOPOLI | | | ON FILE |
| FRANCESCO PIO TRICARICO | | | ON FILE |
| FRANCESCO PIRO | | | ON FILE |
| FRANCESCO PISANESCHI | | | ON FILE |
| FRANCESCO PISCITELLI | | | ON FILE |
| FRANCESCO PIUNTI | | | ON FILE |
| FRANCESCO PIVA | | | ON FILE |
| FRANCESCO PIZZO | | | ON FILE |
| FRANCESCO PIZZULLI | | | ON FILE |
| FRANCESCO POLITO | | | ON FILE |
| FRANCESCO POLLASTRI | | | ON FILE |
| FRANCESCO POMPEI | | | ON FILE |
| FRANCESCO POMPEO | | | ON FILE |
| FRANCESCO PONGETTI | | | ON FILE |
| FRANCESCO PONZA | | | ON FILE |
| FRANCESCO PONZIANI | | | ON FILE |
| FRANCESCO PORCIATTI | | | ON FILE |
| FRANCESCO PORRA | | | ON FILE |
| FRANCESCO POSEA | | | ON FILE |
| FRANCESCO PRINCIPE | | | ON FILE |
| FRANCESCO PROPERZI | | | ON FILE |
| FRANCESCO PUCCI | | | ON FILE |
| FRANCESCO PUGLIESE | | | ON FILE |
| FRANCESCO RASSELLO | | | ON FILE |
| FRANCESCO REDREZZA | | | ON FILE |
| FRANCESCO RENO MANNINO | | | ON FILE |
| FRANCESCO RESCA | | | ON FILE |
| FRANCESCO RESTELLI NICOLA | | | ON FILE |
| FRANCESCO REVERBERI | | | ON FILE |
| FRANCESCO RICCHIUTI | | | ON FILE |
| FRANCESCO RICCI | | | ON FILE |
| FRANCESCO RICCI | | | ON FILE |
| FRANCESCO RICCI | | | ON FILE |
| FRANCESCO RICCIARDI | | | ON FILE |
| FRANCESCO RINALDI | | | ON FILE |
| FRANCESCO RIVIERA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCESCO RIZZO | | | ON FILE |
| FRANCESCO ROBERTO FAERCH DENARO | | | ON FILE |
| FRANCESCO ROCCHI | | | ON FILE |
| FRANCESCO ROCCHI | | | ON FILE |
| FRANCESCO ROGONDINO | | | ON FILE |
| FRANCESCO ROMAGNOLLO | | | ON FILE |
| FRANCESCO ROMEO | | | ON FILE |
| FRANCESCO RONDINA | | | ON FILE |
| FRANCESCO ROSA | | | ON FILE |
| FRANCESCO ROSARIO FIORE | | | ON FILE |
| FRANCESCO ROSSI | | | ON FILE |
| FRANCESCO RUBINO | | | ON FILE |
| FRANCESCO RUFINI | | | ON FILE |
| FRANCESCO RUGGIERO | | | ON FILE |
| FRANCESCO RUSSO | | | ON FILE |
| FRANCESCO SACCHI | | | ON FILE |
| FRANCESCO SACCHI | | | ON FILE |
| FRANCESCO SAITTA | | | ON FILE |
| FRANCESCO SALA | | | ON FILE |
| FRANCESCO SALACOTTI | | | ON FILE |
| FRANCESCO SALETTI | | | ON FILE |
| FRANCESCO SALLUSTIO | | | ON FILE |
| FRANCESCO SALVATORE CANTA | | | ON FILE |
| FRANCESCO SALVATORE DE ROSE | | | ON FILE |
| FRANCESCO SALVATORE INDIANO | | | ON FILE |
| FRANCESCO SALVATORE VALENTI | | | ON FILE |
| FRANCESCO SANTONI | | | ON FILE |
| FRANCESCO SANTORO | | | ON FILE |
| FRANCESCO SARDINA | | | ON FILE |
| FRANCESCO SARELLI | | | ON FILE |
| FRANCESCO SARELLI | | | ON FILE |
| FRANCESCO SASSO | | | ON FILE |
| FRANCESCO SAVARINO | | | ON FILE |
| FRANCESCO SAVERIO CROCE | | | ON FILE |
| FRANCESCO SAVERIO DEFLORIO | | | ON FILE |
| FRANCESCO SAVERIO FIENGA | | | ON FILE |
| FRANCESCO SAVERIO GAROFALO | | | ON FILE |
| FRANCESCO SAVERIO LUIGI INSABATO | | | ON FILE |
| FRANCESCO SAVERIO ORLANDO | | | ON FILE |
| FRANCESCO SAVERIO PANICO | | | ON FILE |
| FRANCESCO SAVERIO PIETRO CAPORALE | | | ON FILE |
| FRANCESCO SAVERIO SORRENTINO | | | ON FILE |
| FRANCESCO SAVOIA | | | ON FILE |
| FRANCESCO SBORZACCHI | | | ON FILE |
| FRANCESCO SCAGLIONI | | | ON FILE |
| FRANCESCO SCARINGELLA | | | ON FILE |
| FRANCESCO SCARSELLI | | | ON FILE |
| FRANCESCO SCERBO | | | ON FILE |
| FRANCESCO SCIARRETTA | | | ON FILE |
| FRANCESCO SCOTTO | | | ON FILE |
| FRANCESCO SCROCCA | | | ON FILE |
| FRANCESCO SEDDA | | | ON FILE |
| FRANCESCO SEMERARO | | | ON FILE |
| FRANCESCO SICILIA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCESCO SICURANZA | | | ON FILE |
| FRANCESCO SILIPO | | | ON FILE |
| FRANCESCO SILVI | | | ON FILE |
| FRANCESCO SIMIONATO | | | ON FILE |
| FRANCESCO SINOPOLI | | | ON FILE |
| FRANCESCO SISCA | | | ON FILE |
| FRANCESCO SOPPERA | | | ON FILE |
| FRANCESCO SORISI | | | ON FILE |
| FRANCESCO SORRENTINO | | | ON FILE |
| FRANCESCO SORRENTINO | | | ON FILE |
| FRANCESCO SPAGNA | | | ON FILE |
| FRANCESCO SPAGNOLO | | | ON FILE |
| FRANCESCO SPAGNULO | | | ON FILE |
| FRANCESCO STABILITO | | | ON FILE |
| FRANCESCO STAFFIERE | | | ON FILE |
| FRANCESCO STEFANELLI | | | ON FILE |
| FRANCESCO STENICO | | | ON FILE |
| FRANCESCO STOCCHI | | | ON FILE |
| FRANCESCO STOMPANATO | | | ON FILE |
| FRANCESCO STORNIOLO | | | ON FILE |
| FRANCESCO STRAMBI | | | ON FILE |
| FRANCESCO STUCCHI | | | ON FILE |
| FRANCESCO SURIANO | | | ON FILE |
| FRANCESCO TAGLIAFERRO | | | ON FILE |
| FRANCESCO TAROCCHI | | | ON FILE |
| FRANCESCO TASCIONE | | | ON FILE |
| FRANCESCO TATTO | | | ON FILE |
| FRANCESCO TATTO | | | ON FILE |
| FRANCESCO TAVANO | | | ON FILE |
| FRANCESCO TEDESCO | | | ON FILE |
| FRANCESCO TELESCA | | | ON FILE |
| FRANCESCO TERRANOVA | | | ON FILE |
| FRANCESCO TESTATONDA | | | ON FILE |
| FRANCESCO TESTI | | | ON FILE |
| FRANCESCO TINCANI | | | ON FILE |
| FRANCESCO TINELLI | | | ON FILE |
| FRANCESCO TINTORI | | | ON FILE |
| FRANCESCO TIOZZO | | | ON FILE |
| FRANCESCO TIRONE | | | ON FILE |
| FRANCESCO TISSELLI | | | ON FILE |
| FRANCESCO TOMAGNINI | | | ON FILE |
| FRANCESCO TOMASSINI | | | ON FILE |
| FRANCESCO TOME | | | ON FILE |
| FRANCESCO TOMIATO | | | ON FILE |
| FRANCESCO TOMMASI | | | ON FILE |
| FRANCESCO TORELLI | | | ON FILE |
| FRANCESCO TORREGROSSA | | | ON FILE |
| FRANCESCO TORSELLO | | | ON FILE |
| FRANCESCO TORTORICI | | | ON FILE |
| FRANCESCO TOSETTI | | | ON FILE |
| FRANCESCO TOSI | | | ON FILE |
| FRANCESCO TOSINI | | | ON FILE |
| FRANCESCO TRABATTONI | | | ON FILE |
| FRANCESCO TRASCINELLI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCESCO TREBBI | | | ON FILE |
| FRANCESCO TREBO | | | ON FILE |
| FRANCESCO TREVISAN | | | ON FILE |
| FRANCESCO TRIPODI | | | ON FILE |
| FRANCESCO TROILO | | | ON FILE |
| FRANCESCO TROTTA | | | ON FILE |
| FRANCESCO TULLII | | | ON FILE |
| FRANCESCO TURATI | | | ON FILE |
| FRANCESCO TURLON | | | ON FILE |
| FRANCESCO ULISSI | | | ON FILE |
| FRANCESCO ULLO | | | ON FILE |
| FRANCESCO UMBERTO LOCORRIERE | | | ON FILE |
| FRANCESCO VACCARO | | | ON FILE |
| FRANCESCO VACCARO | | | ON FILE |
| FRANCESCO VACCARO | | | ON FILE |
| FRANCESCO VADICAMO | | | ON FILE |
| FRANCESCO VALENTE | | | ON FILE |
| FRANCESCO VALENZA | | | ON FILE |
| FRANCESCO VEDANI | | | ON FILE |
| FRANCESCO VENEZIA | | | ON FILE |
| FRANCESCO VERNA | | | ON FILE |
| FRANCESCO VERSACE | | | ON FILE |
| FRANCESCO VETRIANI | | | ON FILE |
| FRANCESCO VILLA | | | ON FILE |
| FRANCESCO VINCENZO GUALTIERO TENORE | | | ON FILE |
| FRANCESCO VINCI | | | ON FILE |
| FRANCESCO VITA | | | ON FILE |
| FRANCESCO VITTOZZI | | | ON FILE |
| FRANCESCO YOSEF KHALILORAHMAN | | | ON FILE |
| FRANCESCO ZAMPELLA | | | ON FILE |
| FRANCESCO ZEDDE | | | ON FILE |
| FRANCESCO ZENELI | | | ON FILE |
| FRANCESCO ZENO | | | ON FILE |
| FRANCESCO ZICARI | | | ON FILE |
| FRANCESCO ZUCCHINI | | | ON FILE |
| FRANCESCONICOLA FUSCO | | | ON FILE |
| FRANCESCOPAOLO SIRABELLA | | | ON FILE |
| FRANCHELLE GONZALEZ | | | ON FILE |
| FRANCHESCA GARZA | | | ON FILE |
| FRANCHESCA MICHAELA GOMEZ MANDAP | | | ON FILE |
| FRANCHESCA RODGERS | | | ON FILE |
| FRANCHESKA MARI CABELIZA | | | ON FILE |
| FRANCI ELENA BLANCO | | | ON FILE |
| FRANCI ERNESTO SANCHEZ HENRIQUEZ | | | ON FILE |
| FRANCI TERBUC | | | ON FILE |
| FRANCIA DURAN SOLIS | | | ON FILE |
| FRANCIA ELENA AGUADO RODRIGUEZ | | | ON FILE |
| FRANCIA ELENA MALMROSE | | | ON FILE |
| FRANCIA P LOPEZ | | | ON FILE |
| FRANCIELE BENICIO FREITAS | | | ON FILE |
| FRANCIELE PEREIRA DE FLORES | | | ON FILE |
| FRANCIELLE RIBEIRO FERNANDO | | | ON FILE |
| FRANCIENE LOPES SANTOS ARAUJO | | | ON FILE |
| FRANCIL A RICHARDS JR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCILENE LIMA DA SILVA | | | ON FILE |
| FRANCIMARCIO XAVIER DA SILVA | | | ON FILE |
| FRANCINA ISAGON SALINAS | | | ON FILE |
| FRANCINA PAULA CASTRO | | | ON FILE |
| FRANCINA SYLVIA FLORENCE RAHAKBOUW | | | ON FILE |
| FRANCINAH MORAPEDI | | | ON FILE |
| FRANCINALDO ALVES SILVA | | | ON FILE |
| FRANCINALDO DA SILVA PEREIRA | | | ON FILE |
| FRANCINE CLAUDETTE LASSEN | | | ON FILE |
| FRANCINE COHEN | | | ON FILE |
| FRANCINE DIB BOURBEAU | | | ON FILE |
| FRANCINE EDGARD J PLAPIED | | | ON FILE |
| FRANCINE JAAP BURGHOORN | | | ON FILE |
| FRANCINE JILL PALMER | | | ON FILE |
| FRANCINE KRISTEN JEW | | | ON FILE |
| FRANCINE LARISSA FEUMBA | | | ON FILE |
| FRANCINE LAROCHE | | | ON FILE |
| FRANCINE M HAMPTON | | | ON FILE |
| FRANCINE PAULA ALPHONSE HAMELYNCK | | | ON FILE |
| FRANCINE ROSE GAALSWYK | | | ON FILE |
| FRANCINE T SANTO | | | ON FILE |
| FRANCINE T SANTO | | | ON FILE |
| FRANCINE YVETTE BROSSA | | | ON FILE |
| FRANCIS  ARO | | | ON FILE |
| FRANCIS  EDWARD ODOWD | | | ON FILE |
| FRANCIS  NG HENG HUI | | | ON FILE |
| FRANCIS A AMPONSEM | | | ON FILE |
| FRANCIS A CHARWAY | | | ON FILE |
| FRANCIS A PENA | | | ON FILE |
| FRANCIS ABEL SUH | | | ON FILE |
| FRANCIS ACIERTO IMPERIO | | | ON FILE |
| FRANCIS ACOSTA | | | ON FILE |
| FRANCIS ADRIAN CARUMBA AGNES | | | ON FILE |
| FRANCIS AGAPE | | | ON FILE |
| FRANCIS AGUILAR | | | ON FILE |
| FRANCIS AKIO ISHIZAKA | | | ON FILE |
| FRANCIS ALAIN JOSEPH JACQUES | | | ON FILE |
| FRANCIS ALBERT R CLARYSSE | | | ON FILE |
| FRANCIS ALEXANDER FOSTER | | | ON FILE |
| FRANCIS ALEXANDER MOBBS | | | ON FILE |
| FRANCIS ALEXANDER WOOD | | | ON FILE |
| FRANCIS ALFRED DURANDET | | | ON FILE |
| FRANCIS ALISTAIR CHARLES GUTHRIE | | | ON FILE |
| FRANCIS ALLARD BELANGER | | | ON FILE |
| FRANCIS ALLELUIA  CARDINHO | | | ON FILE |
| FRANCIS ALLEN GALVEZ | | | ON FILE |
| FRANCIS ALLEN LONG | | | ON FILE |
| FRANCIS ALOYSIUS OBRIEN | | | ON FILE |
| FRANCIS ALPE ZAPE | | | ON FILE |
| FRANCIS AMANKWAH | | | ON FILE |
| FRANCIS ANSU-GYEABOUR | | | ON FILE |
| FRANCIS ANTHONY ALMEDA | | | ON FILE |
| FRANCIS ANTHONY JAMES HAYES | | | ON FILE |
| FRANCIS ANTHONY MALALUAN TORTE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCIS ANTHONY MELE | | | ON FILE |
| FRANCIS ANTHONY SMITH | | | ON FILE |
| FRANCIS ARNOLD MAHINAY | | | ON FILE |
| FRANCIS ARTHUR HOPGOOD | | | ON FILE |
| FRANCIS ARUNA TISSEVERASINGHE | | | ON FILE |
| FRANCIS BAILEY ITO EVANS | | | ON FILE |
| FRANCIS BARAM BENDU | | | ON FILE |
| FRANCIS BARRY ANARO | | | ON FILE |
| FRANCIS BASTILLE | | | ON FILE |
| FRANCIS BELISLE | | | ON FILE |
| FRANCIS BERNARD DSOUZA | | | ON FILE |
| FRANCIS BHEKUMUZI MTHIMKHULU | | | ON FILE |
| FRANCIS BLACKHAWK | | | ON FILE |
| FRANCIS BOLDUC | | | ON FILE |
| FRANCIS BORG | | | ON FILE |
| FRANCIS BOULET-ROULEAU | | | ON FILE |
| FRANCIS BULLANDAY ESTEBAN | | | ON FILE |
| FRANCIS BUTTET | | | ON FILE |
| FRANCIS C BARDON | | | ON FILE |
| FRANCIS C CHIEKWE | | | ON FILE |
| FRANCIS C KENNEL | | | ON FILE |
| FRANCIS C YABES | | | ON FILE |
| FRANCIS CAROLINA HERNANDEZ DELGADO | | | ON FILE |
| FRANCIS CASIMIRO | | | ON FILE |
| FRANCIS CENTENO RAMOS | | | ON FILE |
| FRANCIS CHEAN SHING YAP | | | ON FILE |
| FRANCIS CHEUK LUN TSE | | | ON FILE |
| FRANCIS CHIGOZIRIM AKUJOR | | | ON FILE |
| FRANCIS CHRISTIEN SAILER | | | ON FILE |
| FRANCIS CHRISTOPHER EVANS | | | ON FILE |
| FRANCIS CHRISTOPHER FANG | | | ON FILE |
| FRANCIS CORNEAU | | | ON FILE |
| FRANCIS CORNEAU | | | ON FILE |
| FRANCIS CORRIGAN | | | ON FILE |
| FRANCIS COSSETTE | | | ON FILE |
| FRANCIS COUSIN | | | ON FILE |
| FRANCIS COUTU | | | ON FILE |
| FRANCIS COUTU | | | ON FILE |
| FRANCIS CRISTIAN CASTRO DIAZ | | | ON FILE |
| FRANCIS CRISTIAN DURANZA | | | ON FILE |
| FRANCIS D BROSNAN | | | ON FILE |
| FRANCIS DAUDELIN | | | ON FILE |
| FRANCIS DAVID AUDET | | | ON FILE |
| FRANCIS DAVID GRIMM | | | ON FILE |
| FRANCIS DAVID RUFFEL | | | ON FILE |
| FRANCIS DEDRIE | | | ON FILE |
| FRANCIS DENNIS JESUS SPENCER | | | ON FILE |
| FRANCIS DESIREE RIVERO MANZANILLA | | | ON FILE |
| FRANCIS DESSUREAULT | | | ON FILE |
| FRANCIS DISANTI | | | ON FILE |
| FRANCIS DRAKE FALLON | | | ON FILE |
| FRANCIS E SONG | | | ON FILE |
| FRANCIS EDWARD BLY | | | ON FILE |
| FRANCIS EDWARD DOLACK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCIS EGWUCHUKWU OKOYE | | | ON FILE |
| FRANCIS ELDRIDGE ANDERSON | | | ON FILE |
| FRANCIS ELIZER RODRIGUEZ FAINSOL | | | ON FILE |
| FRANCIS EMILIANO RODRIGUEZ | | | ON FILE |
| FRANCIS EMMANUEL GASKELL | | | ON FILE |
| FRANCIS EMMANUEL GRIVEAU | | | ON FILE |
| FRANCIS ERE CHETA | | | ON FILE |
| FRANCIS EUGENE LOVATO | | | ON FILE |
| FRANCIS FELIPE IZAAK DOMACASSE | | | ON FILE |
| FRANCIS FERNANDES DA LUZ | | | ON FILE |
| FRANCIS FLOYD GARNER | | | ON FILE |
| FRANCIS G KELLY | | | ON FILE |
| FRANCIS G MORANO | | | ON FILE |
| FRANCIS GABRIEL LEONCIO MALLARI | | | ON FILE |
| FRANCIS GABRIEL LEONCIO MALLARI | | | ON FILE |
| FRANCIS GALLAGHER | | | ON FILE |
| FRANCIS GAUTHIER | | | ON FILE |
| FRANCIS GERARD TIONGSON | | | ON FILE |
| FRANCIS GILBERT | | | ON FILE |
| FRANCIS GILBERT MILESI | | | ON FILE |
| FRANCIS GILLIGAN | | | ON FILE |
| FRANCIS GINGRAS | | | ON FILE |
| FRANCIS GODFREY SMITH | | | ON FILE |
| FRANCIS GORDON GREEN | | | ON FILE |
| FRANCIS GREGOIRE | | | ON FILE |
| FRANCIS GREGOIRE | | | ON FILE |
| FRANCIS GUINDON | | | ON FILE |
| FRANCIS H LEE | | | ON FILE |
| FRANCIS HARRY BOGOVIC | | | ON FILE |
| FRANCIS HENRY TOLAN | | | ON FILE |
| FRANCIS HERNANDEZ MARASIGAN | | | ON FILE |
| FRANCIS HILTON REBBECK | | | ON FILE |
| FRANCIS HUBERT ORIEZ | | | ON FILE |
| FRANCIS HURTEAU | | | ON FILE |
| FRANCIS HYUNJIN CHUNG | | | ON FILE |
| FRANCIS IAN LOPEZ ESCRIBIR | | | ON FILE |
| FRANCIS IKECHUKWU ESOMIBE | | | ON FILE |
| FRANCIS INNES II GOWEN | | | ON FILE |
| FRANCIS IVAN CHARLES LANNUZEL | | | ON FILE |
| FRANCIS J LEMAURO | | | ON FILE |
| FRANCIS JAMES BREEN | | | ON FILE |
| FRANCIS JAMES GIBSON | | | ON FILE |
| FRANCIS JAMES PISCO | | | ON FILE |
| FRANCIS JAMES TOTH FEJEL | | | ON FILE |
| FRANCIS JAVIER GONZALEZ GONZALEZ | | | ON FILE |
| FRANCIS JAZZ VON OVEN | | | ON FILE |
| FRANCIS JEAN PAUL GENDRE | | | ON FILE |
| FRANCIS JEAN ROGER THIEBAUD | | | ON FILE |
| FRANCIS JEAN SHEHADEH | | | ON FILE |
| FRANCIS JEROME HEALY | | | ON FILE |
| FRANCIS JOEY WONG | | | ON FILE |
| FRANCIS JOHANN KAECH | | | ON FILE |
| FRANCIS JOHN BYRNE | | | ON FILE |
| FRANCIS JOHN CANTELA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCIS JOHN JABLONSKI | | | ON FILE |
| FRANCIS JOHN JOYNER | | | ON FILE |
| FRANCIS JOHN KIRK | | | ON FILE |
| FRANCIS JOHN WILLIAM RICCHIUTO | | | ON FILE |
| FRANCIS JOHN ZWIERCAN | | | ON FILE |
| FRANCIS JOSEPH BASTASCH | | | ON FILE |
| FRANCIS JOSEPH CANAVAN | | | ON FILE |
| FRANCIS JOSEPH CAVANAUGH | | | ON FILE |
| FRANCIS JOSEPH DURAN | | | ON FILE |
| FRANCIS JOSEPH FLANAGAN | | | ON FILE |
| FRANCIS JOSEPH FOX | | | ON FILE |
| FRANCIS JOSEPH JOHNSON | | | ON FILE |
| FRANCIS JOSEPH KASPER | | | ON FILE |
| FRANCIS JOSEPH LEONARDO | | | ON FILE |
| FRANCIS JOSEPH LUCAS III | | | ON FILE |
| FRANCIS JOSEPH MAURICE SCHARWATT | | | ON FILE |
| FRANCIS JOSEPH OSULLIVAN | | | ON FILE |
| FRANCIS JOSEPH PEZZOLANELLA | | | ON FILE |
| FRANCIS JOSEPH ROSS | | | ON FILE |
| FRANCIS JOSEPH TURNER | | | ON FILE |
| FRANCIS JOSEPH WILSON | | | ON FILE |
| FRANCIS JOSEPH WINTERS | | | ON FILE |
| FRANCIS JR CHEN CHOA | | | ON FILE |
| FRANCIS JUDE PELRINE ANDRADE | | | ON FILE |
| FRANCIS JUDE SALMORIN | | | ON FILE |
| FRANCIS JULIEN BURLAUD | | | ON FILE |
| FRANCIS JULIEN JEAN BENTA | | | ON FILE |
| FRANCIS JULIO FAGUNDES LOPES | | | ON FILE |
| FRANCIS JULIUS MALE ROQUE | | | ON FILE |
| FRANCIS JUNIOR OBENG | | | ON FILE |
| FRANCIS KABANANIYE | | | ON FILE |
| FRANCIS KEB | | | ON FILE |
| FRANCIS KEMEGUE | | | ON FILE |
| FRANCIS KERON COOPER | | | ON FILE |
| FRANCIS KIERAN EDWARD CHANTREY | | | ON FILE |
| FRANCIS KUDZANAI SHAMUYARIRA | | | ON FILE |
| FRANCIS KWOK CHUEN SO | | | ON FILE |
| FRANCIS L DIMALANTA | | | ON FILE |
| FRANCIS LAFERRIERE | | | ON FILE |
| FRANCIS LAFLECHE | | | ON FILE |
| FRANCIS LAM | | | ON FILE |
| FRANCIS LAPRISE | | | ON FILE |
| FRANCIS LEBEL | | | ON FILE |
| FRANCIS LEBLANC | | | ON FILE |
| FRANCIS LEE | | | ON FILE |
| FRANCIS LEFEBVRE | | | ON FILE |
| FRANCIS LEMONDE | | | ON FILE |
| FRANCIS LEO EVANGELISTA | | | ON FILE |
| FRANCIS LEPINE | | | ON FILE |
| FRANCIS LIU | | | ON FILE |
| FRANCIS LIU | | | ON FILE |
| FRANCIS LOUIE CAMACHO | | | ON FILE |
| FRANCIS LUKE MCLOUGHLIN | | | ON FILE |
| FRANCIS M E TELO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCIS M LAVELLE BAUZA | | | ON FILE |
| FRANCIS M LAVELLE BAUZA | | | ON FILE |
| FRANCIS MADEAU | | | ON FILE |
| FRANCIS MAGSUMBOL LLEDO | | | ON FILE |
| FRANCIS MALE SENTUMBWE | | | ON FILE |
| FRANCIS MALLE | | | ON FILE |
| FRANCIS MAN H CHENG | | | ON FILE |
| FRANCIS MARIE CARTAGENA HERNANDEZ | | | ON FILE |
| FRANCIS MARTIN | | | ON FILE |
| FRANCIS MATADLING | | | ON FILE |
| FRANCIS MATHIEU M DEGHAYE | | | ON FILE |
| FRANCIS MAXIMILLIAN FERRAZZA | | | ON FILE |
| FRANCIS MC CABE | | | ON FILE |
| FRANCIS MCKEE | | | ON FILE |
| FRANCIS MEHER TRAVER | | | ON FILE |
| FRANCIS MERY GARCIA BLANCO | | | ON FILE |
| FRANCIS MICHAEL BUCKLEY | | | ON FILE |
| FRANCIS MICHAEL ILAGAN | | | ON FILE |
| FRANCIS MICHAEL LISTER | | | ON FILE |
| FRANCIS MICHAEL METKUS | | | ON FILE |
| FRANCIS MICHAEL PRIMAVERA | | | ON FILE |
| FRANCIS MILLAR | | | ON FILE |
| FRANCIS MOK | | | ON FILE |
| FRANCIS MORGAN DONAHUE | | | ON FILE |
| FRANCIS MUGARURA | | | ON FILE |
| FRANCIS N RAMONEZ | | | ON FILE |
| FRANCIS NAUD | | | ON FILE |
| FRANCIS NAVARRO MURALIDHARAN | | | ON FILE |
| FRANCIS NDUBISI ABANOBI | | | ON FILE |
| FRANCIS NEAL VIDALLON ALTARES | | | ON FILE |
| FRANCIS NGUYEN PHUC LE | | | ON FILE |
| FRANCIS NICCOLO ABESAMIS RECASATA | | | ON FILE |
| FRANCIS NIKKO LIM VILLAGANTE | | | ON FILE |
| FRANCIS NIMICK | | | ON FILE |
| FRANCIS NOEL MCCAY | | | ON FILE |
| FRANCIS O GALLAGHER | | | ON FILE |
| FRANCIS OCONNOR RAMSAY-PEART | | | ON FILE |
| FRANCIS ODEY EKAWU | | | ON FILE |
| FRANCIS OHIREIME OJO ORATOKHAI | | | ON FILE |
| FRANCIS OLIVER ESTORES BAYANIN | | | ON FILE |
| FRANCIS OLMSTEAD | | | ON FILE |
| FRANCIS ONYEAMA | | | ON FILE |
| FRANCIS OSEI MENSAH | | | ON FILE |
| FRANCIS P CALIT | | | ON FILE |
| FRANCIS P LYDON | | | ON FILE |
| FRANCIS P THOMAS | | | ON FILE |
| FRANCIS PANG DE XIAN | | | ON FILE |
| FRANCIS PARENT | | | ON FILE |
| FRANCIS PATRICK COTTER | | | ON FILE |
| FRANCIS PATRICK CRUISE | | | ON FILE |
| FRANCIS PATRICK DANIEL | | | ON FILE |
| FRANCIS PATRICK HOLLMAN | | | ON FILE |
| FRANCIS PATRICK MARTINELLI | | | ON FILE |
| FRANCIS PATRICK RAFF | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCIS PELLETIER | | | ON FILE |
| FRANCIS PERRON-LONGPRE | | | ON FILE |
| FRANCIS PESANT | | | ON FILE |
| FRANCIS PETER VALENTINE HUTLEY | | | ON FILE |
| FRANCIS PHILLIP LEVANGIETORSNEY | | | ON FILE |
| FRANCIS PIERRE M GOETHALS | | | ON FILE |
| FRANCIS PIERRE M PIZZIFERRI | | | ON FILE |
| FRANCIS PUNSALANG BATAC | | | ON FILE |
| FRANCIS QUOC LE | | | ON FILE |
| FRANCIS QUOC TRAN | | | ON FILE |
| FRANCIS R CARDONA | | | ON FILE |
| FRANCIS R DEPAOLA | | | ON FILE |
| FRANCIS R DEPAOLA | | | ON FILE |
| FRANCIS R LUCAS 3RD | | | ON FILE |
| FRANCIS R PELAEZ | | | ON FILE |
| FRANCIS R VERPOUCKE | | | ON FILE |
| FRANCIS RALPH CALLEIA YLLANA | | | ON FILE |
| FRANCIS RAY HARDY | | | ON FILE |
| FRANCIS RAYMUNDSY HARRIS | | | ON FILE |
| FRANCIS RENDA | | | ON FILE |
| FRANCIS RODIER | | | ON FILE |
| FRANCIS ROLANDO MUSTAFA | | | ON FILE |
| FRANCIS RONALD LAVERS | | | ON FILE |
| FRANCIS RONALD LAVERS | | | ON FILE |
| FRANCIS ROY HAMON | | | ON FILE |
| FRANCIS S LAM | | | ON FILE |
| FRANCIS S PIERCE | | | ON FILE |
| FRANCIS SALVADOR FERRER BUNYE | | | ON FILE |
| FRANCIS SALVATORE SICILIANO | | | ON FILE |
| FRANCIS SCOTT NELSON | | | ON FILE |
| FRANCIS SEBASTIAN CHAMBERS | | | ON FILE |
| FRANCIS SEGURA TAVERAS | | | ON FILE |
| FRANCIS SEPHIR | | | ON FILE |
| FRANCIS SEVA MENGUITO | | | ON FILE |
| FRANCIS SPOKUS | | | ON FILE |
| FRANCIS TENG HOCK CHENG | | | ON FILE |
| FRANCIS TENG HOCK CHENG | | | ON FILE |
| FRANCIS TEO | | | ON FILE |
| FRANCIS TEO | | | ON FILE |
| FRANCIS THIEN DOAN | | | ON FILE |
| FRANCIS THOMAS | | | ON FILE |
| FRANCIS THOMAS III PALENO | | | ON FILE |
| FRANCIS THOMAS KEATING | | | ON FILE |
| FRANCIS THOMAS TYDINGCO | | | ON FILE |
| FRANCIS TOBI LANIYONU | | | ON FILE |
| FRANCIS TOCCO | | | ON FILE |
| FRANCIS TOH JUN HWEE (ZHUO JUNHUI) | | | ON FILE |
| FRANCIS TOURANGEAU | | | ON FILE |
| FRANCIS TRAN | | | ON FILE |
| FRANCIS TRUDELLE | | | ON FILE |
| FRANCIS UDE | | | ON FILE |
| FRANCIS USHIE EBUARA | | | ON FILE |
| FRANCIS V SIVIERI | | | ON FILE |
| FRANCIS V TORRES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCIS VERONNEAU | | | ON FILE |
| FRANCIS VIAPIANO | | | ON FILE |
| FRANCIS WALTER TRAVERS | | | ON FILE |
| FRANCIS WANG | | | ON FILE |
| FRANCIS WARRINGTON GILLET | | | ON FILE |
| FRANCIS WESLEY ESTANISLAO JR | | | ON FILE |
| FRANCIS WILLIAM GORE | | | ON FILE |
| FRANCIS X DANITI | | | ON FILE |
| FRANCIS XAVIER BAIDOO | | | ON FILE |
| FRANCIS XAVIER DUMONT | | | ON FILE |
| FRANCIS XAVIER OMANGAYON | | | ON FILE |
| FRANCIS YEO BIN BIN | | | ON FILE |
| FRANCIS YOUNG KIM | | | ON FILE |
| FRANCIS ZORNOW | | | ON FILE |
| FRANCISC IOAN KIS | | | ON FILE |
| FRANCISC POOSZ | | | ON FILE |
| FRANCISCA ANNA LANTZ | | | ON FILE |
| FRANCISCA ANSELMO DE MEDEIROS | | | ON FILE |
| FRANCISCA ANTONIA MOLINA BENCOSME | | | ON FILE |
| FRANCISCA BELLA | | | ON FILE |
| FRANCISCA BLANCO HERRERO | | | ON FILE |
| FRANCISCA BOCALANDRO | | | ON FILE |
| FRANCISCA BORGES | | | ON FILE |
| FRANCISCA BORGES | | | ON FILE |
| FRANCISCA DE AZEVEDO BELTRAO | | | ON FILE |
| FRANCISCA DE JESUS NASCIMENTO VIANA RABELO | | | ON FILE |
| FRANCISCA DURAN | | | ON FILE |
| FRANCISCA ELCIRA CIFUENTES CAMPOS | | | ON FILE |
| FRANCISCA EVELYNE SANDRINE AVRARD | | | ON FILE |
| FRANCISCA GARRIDO HEDRERA | | | ON FILE |
| FRANCISCA HAUN | | | ON FILE |
| FRANCISCA IRENE DESIREE OXLEY | | | ON FILE |
| FRANCISCA ISABEL VALDES KERN | | | ON FILE |
| FRANCISCA JENNIFER DE ANDRADE PAULA | | | ON FILE |
| FRANCISCA KUAAKA SALIFU | | | ON FILE |
| FRANCISCA M DE COCK | | | ON FILE |
| FRANCISCA MACARENA NEIRA CATALAN | | | ON FILE |
| FRANCISCA MICAELA GARRIDO | | | ON FILE |
| FRANCISCA MONSERRAT AGUILERA MARTINEZ | | | ON FILE |
| FRANCISCA NUNES MONTOYA | | | ON FILE |
| FRANCISCA OGOCHUKWU OLII | | | ON FILE |
| FRANCISCA RAMIREZ URRUTIA | | | ON FILE |
| FRANCISCA RANIELE ALMEIDA ALVES | | | ON FILE |
| FRANCISCA REGIANNE DE PAULA | | | ON FILE |
| FRANCISCA TEJEIRA PEREZ | | | ON FILE |
| FRANCISCO LIMETA | | | ON FILE |
| FRANCISCO MANUEL DE LIO | | | ON FILE |
| FRANCISCO A GUANTE DE LA CRUZ | | | ON FILE |
| FRANCISCO A MATOS QUINTERO | | | ON FILE |
| FRANCISCO A PALACIO | | | ON FILE |
| FRANCISCO A VILLAFRANCA CORTES | | | ON FILE |
| FRANCISCO ABREU LEMOS FRANCO BERNARDES | | | ON FILE |
| FRANCISCO ADEMAR COMAS | | | ON FILE |
| FRANCISCO ADRIANO ALVES DE OLIVEIRA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCISCO AGUILAR | | | ON FILE |
| FRANCISCO AGUSTIN ANDRADE | | | ON FILE |
| FRANCISCO AGUSTIN ORTIZ | | | ON FILE |
| FRANCISCO AGUSTIN ORTIZ | | | ON FILE |
| FRANCISCO AGUSTIN ORTIZ | | | ON FILE |
| FRANCISCO AGUSTIN ORTIZ KIZUR | | | ON FILE |
| FRANCISCO AGUSTIN TESTA | | | ON FILE |
| FRANCISCO AGUSTIN TORRES PISSONI | | | ON FILE |
| FRANCISCO ALBARRAN CRISTOBAL | | | ON FILE |
| FRANCISCO ALBERTO ACOSTA | | | ON FILE |
| FRANCISCO ALBERTO ANGULO DELGADILLO | | | ON FILE |
| FRANCISCO ALBERTO CABRERA | | | ON FILE |
| FRANCISCO ALBERTO DIAZ RUIZ | | | ON FILE |
| FRANCISCO ALBERTO RINALDI | | | ON FILE |
| FRANCISCO ALEJANDRO ECHEVARRIA | | | ON FILE |
| FRANCISCO ALEJANDRO GALLARDO | | | ON FILE |
| FRANCISCO ALEJANDRO GARCIA | | | ON FILE |
| FRANCISCO ALEJANDRO GOMEZ | | | ON FILE |
| FRANCISCO ALEJANDRO GOMEZ CASAMALHUAPA | | | ON FILE |
| FRANCISCO ALEJANDRO LEGUIZAMON | | | ON FILE |
| FRANCISCO ALEJANDRO POLLER | | | ON FILE |
| FRANCISCO ALEJANDRO RODRIGUEZ BONILLA | | | ON FILE |
| FRANCISCO ALEJANDRO TABBIA | | | ON FILE |
| FRANCISCO ALEJANDRO TIJERA | | | ON FILE |
| FRANCISCO ALEMAN | | | ON FILE |
| FRANCISCO ALEXANDER VALDES CENTURION | | | ON FILE |
| FRANCISCO ALEXANDRE MARTINS FERNANDES | | | ON FILE |
| FRANCISCO ALFONSO CORVO LAVADO | | | ON FILE |
| FRANCISCO ALFONSO MEDINA OROZCO | | | ON FILE |
| FRANCISCO ALMONTE | | | ON FILE |
| FRANCISCO ALONSO HERRERA QUINONEZ | | | ON FILE |
| FRANCISCO AMERICO HANSEN | | | ON FILE |
| FRANCISCO ANDRE FIGUEIREDO MAIA | | | ON FILE |
| FRANCISCO ANDRE NUNES ALHO | | | ON FILE |
| FRANCISCO ANDRES CAMPOS MEDINA | | | ON FILE |
| FRANCISCO ANDRES DIAZ NUNEZ | | | ON FILE |
| FRANCISCO ANDRES GRANADO SANTOS | | | ON FILE |
| FRANCISCO ANDRES HOFFMANN PAIN | | | ON FILE |
| FRANCISCO ANDRES SILVA CASTILLO | | | ON FILE |
| FRANCISCO ANGEL BENEITO PARDINES | | | ON FILE |
| FRANCISCO ANGEL MARQUEZ | | | ON FILE |
| FRANCISCO ANGEL TORRES | | | ON FILE |
| FRANCISCO ANGEL VALLEJO PONS | | | ON FILE |
| FRANCISCO ANIBAL MARTIN | | | ON FILE |
| FRANCISCO ANTERO CARDOSO MARQUES | | | ON FILE |
| FRANCISCO ANTHONY DELGADO | | | ON FILE |
| FRANCISCO ANTHONY DELGADO | | | ON FILE |
| FRANCISCO ANTON RUIZ | | | ON FILE |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | | | ON FILE |
| FRANCISCO ANTONIO DE JESUS MARTINEZ GAXIOLA | | | ON FILE |
| FRANCISCO ANTONIO EIRAS BENTO CARLAO | | | ON FILE |
| FRANCISCO ANTONIO ESCOLERO | | | ON FILE |
| FRANCISCO ANTONIO GRECIA OIRA | | | ON FILE |
| FRANCISCO ANTONIO HERNANDEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCISCO ANTONIO MENDEZ ABREU | | | ON FILE |
| FRANCISCO ANTONIO MOLINA | | | ON FILE |
| FRANCISCO ANTONIO MONASTERIOS MOTTA | | | ON FILE |
| FRANCISCO ANTONIO PADILLA MARQUEZ | | | ON FILE |
| FRANCISCO ANTONIO PAGAN MORENO | | | ON FILE |
| FRANCISCO ANTONIO PORTILLO | | | ON FILE |
| FRANCISCO ANTONIO PUENTESFLORES | | | ON FILE |
| FRANCISCO ANTONIO RANCEL | | | ON FILE |
| FRANCISCO ANTONIO SOTO | | | ON FILE |
| FRANCISCO ANTONIO TORRES PINTO | | | ON FILE |
| FRANCISCO ANTONIO VASQUEZ SANCHEZ | | | ON FILE |
| FRANCISCO ANTONIO VILLALOBOS | | | ON FILE |
| FRANCISCO AQUIRES RABELO COSTA | | | ON FILE |
| FRANCISCO ARAEZ PEREZ | | | ON FILE |
| FRANCISCO ARAEZ PEREZ | | | ON FILE |
| FRANCISCO ARAUJO | | | ON FILE |
| FRANCISCO ARAUJO | | | ON FILE |
| FRANCISCO ARAUJO SOARES FARIA E MAIA | | | ON FILE |
| FRANCISCO ARTURO MIRO SALDANA | | | ON FILE |
| FRANCISCO ASSOREIRA ALMENDRA VEIGA LEITAO | | | ON FILE |
| FRANCISCO AUGUSTO SAINZROMAN | | | ON FILE |
| FRANCISCO BACETE MENCHON | | | ON FILE |
| FRANCISCO BALLESTA GARCIA | | | ON FILE |
| FRANCISCO BARBOZA | | | ON FILE |
| FRANCISCO BARBOZA JR | | | ON FILE |
| FRANCISCO BARREIROS COUTO | | | ON FILE |
| FRANCISCO BASTIEN DAVALOS | | | ON FILE |
| FRANCISCO BATUCAN ALVAREZ III | | | ON FILE |
| FRANCISCO BELTRAN | | | ON FILE |
| FRANCISCO BENEDI | | | ON FILE |
| FRANCISCO BENEGAS | | | ON FILE |
| FRANCISCO BENICIO DA COSTA | | | ON FILE |
| FRANCISCO BENJAMIN RIOS | | | ON FILE |
| FRANCISCO BIALOSA OLIKO | | | ON FILE |
| FRANCISCO BIGORDA HOSTE | | | ON FILE |
| FRANCISCO BONAPARTE | | | ON FILE |
| FRANCISCO BORGES DE OLIVEIRA JUNIOR | | | ON FILE |
| FRANCISCO BORJA RUIZ REVERTER | | | ON FILE |
| FRANCISCO BOSCH CERVERO | | | ON FILE |
| FRANCISCO BOTTARO SANCHES | | | ON FILE |
| FRANCISCO BRASLAVSKY | | | ON FILE |
| FRANCISCO BUCHO DEL COSO | | | ON FILE |
| FRANCISCO BUQUET | | | ON FILE |
| FRANCISCO CABELLO ASIS | | | ON FILE |
| FRANCISCO CABRAL VIANA DA FONSECA | | | ON FILE |
| FRANCISCO CAETANO MENDES ANICETO | | | ON FILE |
| FRANCISCO CALSINA | | | ON FILE |
| FRANCISCO CALVO | | | ON FILE |
| FRANCISCO CAMPOS | | | ON FILE |
| FRANCISCO CANALES MARTINEZ | | | ON FILE |
| FRANCISCO CAPITULO FERNANDES | | | ON FILE |
| FRANCISCO CARBONERO | | | ON FILE |
| FRANCISCO CARDENOSO PEREZ | | | ON FILE |
| FRANCISCO CARLOS CLEMENTE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCISCO CARLOS DE MORAES JUNIOR | | | ON FILE |
| FRANCISCO CARMONA BRETONES | | | ON FILE |
| FRANCISCO CASAGRANDE | | | ON FILE |
| FRANCISCO CASTELLANOS | | | ON FILE |
| FRANCISCO CASTRO | | | ON FILE |
| FRANCISCO CASTRO AGUIRRE | | | ON FILE |
| FRANCISCO CEJA | | | ON FILE |
| FRANCISCO CERVANTES | | | ON FILE |
| FRANCISCO CERVANTES ZAVALA | | | ON FILE |
| FRANCISCO CHAPA | | | ON FILE |
| FRANCISCO CHAVEZ ZEPEDA | | | ON FILE |
| FRANCISCO CHAVEZ ZEPEDA | | | ON FILE |
| FRANCISCO CHAVEZZAPATA | | | ON FILE |
| FRANCISCO CLAISSE | | | ON FILE |
| FRANCISCO CLEMENTE GOMEZ REIMERS | | | ON FILE |
| FRANCISCO COELHO DE MAGALHAES | | | ON FILE |
| FRANCISCO CONEJO | | | ON FILE |
| FRANCISCO CONTRERAS MANZANO | | | ON FILE |
| FRANCISCO CORREIA LEAL TELO BAPTISTA | | | ON FILE |
| FRANCISCO CORREIA SEIXAS DO NASCIMENTO | | | ON FILE |
| FRANCISCO COSME SAMITIER | | | ON FILE |
| FRANCISCO CROSETTO BRIZZIO | | | ON FILE |
| FRANCISCO CRUZ CONTRERAS | | | ON FILE |
| FRANCISCO CYRNE PACHECO COIMBRA | | | ON FILE |
| FRANCISCO D G ALVARADO | | | ON FILE |
| FRANCISCO D GUZMAN | | | ON FILE |
| FRANCISCO DAMIANCLEMENTE MARTINEZ | | | ON FILE |
| FRANCISCO DANIEL GARCIA NORIEGA | | | ON FILE |
| FRANCISCO DANIEL GONZALEZ PADRON | | | ON FILE |
| FRANCISCO DANIEL LUCENA PAEZ | | | ON FILE |
| FRANCISCO DANIEL REUTEMANN | | | ON FILE |
| FRANCISCO DANIEL SANCHEZ TOLEDO | | | ON FILE |
| FRANCISCO DANIEL TOGNELLI | | | ON FILE |
| FRANCISCO DARIO MALDONADO | | | ON FILE |
| FRANCISCO DAVID ADAMO MORALES | | | ON FILE |
| FRANCISCO DAVID ADAMO MORALES | | | ON FILE |
| FRANCISCO DAVID CORDOBA | | | ON FILE |
| FRANCISCO DAVID QUINTANILLA | | | ON FILE |
| FRANCISCO DAVID QUINTANILLA | | | ON FILE |
| FRANCISCO DAVID RAMIREZ GALEANO | | | ON FILE |
| FRANCISCO DAVILA | | | ON FILE |
| FRANCISCO DE ASIS BOTIA GARCIA | | | ON FILE |
| FRANCISCO DE ASIS GARCIA PONCE | | | ON FILE |
| FRANCISCO DE ASIS MOLERO MENENDEZ | | | ON FILE |
| FRANCISCO DE ASSIS BOTELHO PEREIRA RAPOSO | | | ON FILE |
| FRANCISCO DE BORJA GALDEANO LEON | | | ON FILE |
| FRANCISCO DE BORJA GIL MORENO | | | ON FILE |
| FRANCISCO DE BORJA LARRAGAN MAC CROHON | | | ON FILE |
| FRANCISCO DE BORJA MALDONADO MARTIN | | | ON FILE |
| FRANCISCO DE BORJA MINANA | | | ON FILE |
| FRANCISCO DE BORJA NAVA CORTINA | | | ON FILE |
| FRANCISCO DE BORJA PACHECO FERNANDEZ | | | ON FILE |
| FRANCISCO DE MESQUITA LAUX | | | ON FILE |
| FRANCISCO DE MORAIS BANDEIRA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCISCO DE PAULA DE MORA | | | ON FILE |
| FRANCISCO DE PINA SANTOS CESARIO | | | ON FILE |
| FRANCISCO DEL CARMEN RIQUELME VASQUEZ | | | ON FILE |
| FRANCISCO DELGADO | | | ON FILE |
| FRANCISCO DELGADO | | | ON FILE |
| FRANCISCO DI POLO ABREU | | | ON FILE |
| FRANCISCO DIEFFENBACHER | | | ON FILE |
| FRANCISCO DIOGO BRANCO DUARTE | | | ON FILE |
| FRANCISCO DO CARMO PINTO BASTO MONTANHA REBELO | | | ON FILE |
| FRANCISCO DOMINGO CABRERA MARTINEZ | | | ON FILE |
| FRANCISCO DOMINGO MONDACA DUARTE | | | ON FILE |
| FRANCISCO DOMINGUEZ | | | ON FILE |
| FRANCISCO DUCA | | | ON FILE |
| FRANCISCO E CUNNINGHAM | | | ON FILE |
| FRANCISCO E FERREIRA | | | ON FILE |
| FRANCISCO E MARTINEZ | | | ON FILE |
| FRANCISCO ECHEVARRIA | | | ON FILE |
| FRANCISCO EDMIR SANTANA ALVES MENDES | | | ON FILE |
| FRANCISCO EDUARDO VARGAS AVALOS | | | ON FILE |
| FRANCISCO ELADIO RAMIREZ ROCHA | | | ON FILE |
| FRANCISCO ELANDIM DE AMORIM COSTA | | | ON FILE |
| FRANCISCO ELIAS MONTANEZ | | | ON FILE |
| FRANCISCO ELMER | | | ON FILE |
| FRANCISCO EMANUELLE MALDONADO OCHOA | | | ON FILE |
| FRANCISCO EMILIANO MAGALLANES GOMEZ | | | ON FILE |
| FRANCISCO EMILIANO MAGALLANES GOMEZ | | | ON FILE |
| FRANCISCO EMILIO COTA DIAZ | | | ON FILE |
| FRANCISCO EMMANUEL GAVILLAN HERNANDEZ | | | ON FILE |
| FRANCISCO ENDRINA LABORES JR | | | ON FILE |
| FRANCISCO ENRIQUE FERRERAS PEREZ | | | ON FILE |
| FRANCISCO ENRIQUE POLIZZI | | | ON FILE |
| FRANCISCO ENRIQUE SEPULVEDA LABBE | | | ON FILE |
| FRANCISCO ERBURU | | | ON FILE |
| FRANCISCO ERNESTO MARTINEZ | | | ON FILE |
| FRANCISCO ERNESTO MARTINEZ GONDRA | | | ON FILE |
| FRANCISCO ERNESTO PERALTARAMIREZ | | | ON FILE |
| FRANCISCO ESPINOZA | | | ON FILE |
| FRANCISCO ESQUIVELZETA AGUILERA | | | ON FILE |
| FRANCISCO EUGENIO MATIAS FREIRE | | | ON FILE |
| FRANCISCO EUGENIO SCAPECCIA | | | ON FILE |
| FRANCISCO EVALDO DA SILVA JUNIOR | | | ON FILE |
| FRANCISCO EZEQUIE LUCHTENBERG | | | ON FILE |
| FRANCISCO EZEQUIEL LAMBERTI RODRIGUEZ | | | ON FILE |
| FRANCISCO EZEQUIEL PAEZ | | | ON FILE |
| FRANCISCO FERNANDEZ | | | ON FILE |
| FRANCISCO FERNANDO GOMEZ | | | ON FILE |
| FRANCISCO FERREIRA | | | ON FILE |
| FRANCISCO FIDEL BANUELOS GRANDA | | | ON FILE |
| FRANCISCO FILIPE VARGAS XAVIER | | | ON FILE |
| FRANCISCO FLORES | | | ON FILE |
| FRANCISCO FLORES | | | ON FILE |
| FRANCISCO FRANCO AGUADO | | | ON FILE |
| FRANCISCO FRANCO VALIENTE-RODRIGUEZ | | | ON FILE |
| FRANCISCO G CORNEJO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCISCO GABRIEL ANGUIANO RAMOS | | | ON FILE |
| FRANCISCO GABRIEL BORGARELLI VARGAS | | | ON FILE |
| FRANCISCO GABRIEL BORGARELLI VARGAS | | | ON FILE |
| FRANCISCO GABRIEL CARENA | | | ON FILE |
| FRANCISCO GABRIEL DE SOUSA SANTOS | | | ON FILE |
| FRANCISCO GABRIEL MEJIA | | | ON FILE |
| FRANCISCO GABRIEL MONTERO | | | ON FILE |
| FRANCISCO GABRIEL VELASQUEZ MARRUFFO | | | ON FILE |
| FRANCISCO GALLI | | | ON FILE |
| FRANCISCO GARABITOS | | | ON FILE |
| FRANCISCO GARAVILLA | | | ON FILE |
| FRANCISCO GARCIA LEDESMA | | | ON FILE |
| FRANCISCO GARCIA MATA | | | ON FILE |
| FRANCISCO GARCIA PEREZ | | | ON FILE |
| FRANCISCO GARCIARUBIO | | | ON FILE |
| FRANCISCO GARNICA VIDAL | | | ON FILE |
| FRANCISCO GASPAR FUSTER GUASP | | | ON FILE |
| FRANCISCO GASTON TATTANCHELO | | | ON FILE |
| FRANCISCO GERARDO HURTADO GONZALEZ | | | ON FILE |
| FRANCISCO GIL GARBAGNOLI | | | ON FILE |
| FRANCISCO GIULIANO FALCONE | | | ON FILE |
| FRANCISCO GODOY | | | ON FILE |
| FRANCISCO GOMES MALHEIRO | | | ON FILE |
| FRANCISCO GOMEZ | | | ON FILE |
| FRANCISCO GONZALEZ | | | ON FILE |
| FRANCISCO GONZALEZ FERRARIS | | | ON FILE |
| FRANCISCO GONZALEZ GIL | | | ON FILE |
| FRANCISCO GONZALO ECHEVERRI | | | ON FILE |
| FRANCISCO GUADALUPE DUENAS VALENZUELA | | | ON FILE |
| FRANCISCO GUEDES BACALHAU | | | ON FILE |
| FRANCISCO GUEVARA | | | ON FILE |
| FRANCISCO GUEVARA URRUTIA | | | ON FILE |
| FRANCISCO GUILHERME MATOS RICARDO DE SOUSA MORAIS | | | ON FILE |
| FRANCISCO GUIMARAES SA | | | ON FILE |
| FRANCISCO GUTIERREZ GALLARDO | | | ON FILE |
| FRANCISCO GUZMAN HERNANDEZ | | | ON FILE |
| FRANCISCO HALEF PEREIRA ALVES | | | ON FILE |
| FRANCISCO HERNAN PACHECO ZELADA | | | ON FILE |
| FRANCISCO HERNAN PRADO | | | ON FILE |
| FRANCISCO HERNANDEZ | | | ON FILE |
| FRANCISCO HERNANDEZ | | | ON FILE |
| FRANCISCO HERNANDEZ SANDERS | | | ON FILE |
| FRANCISCO HERRANZ MONTOYA | | | ON FILE |
| FRANCISCO HERRERO MONEDERO | | | ON FILE |
| FRANCISCO HIGINIO TORRES SANCHEZ | | | ON FILE |
| FRANCISCO HUNAHPU MONZON | | | ON FILE |
| FRANCISCO IGNACIO GONZALEZ LOPEZ | | | ON FILE |
| FRANCISCO IGNACIO VERGARA ARRATIA | | | ON FILE |
| FRANCISCO II MONTEVERDE GONZALES | | | ON FILE |
| FRANCISCO ILLANES | | | ON FILE |
| FRANCISCO INDALECIO MADERO LOPEZ | | | ON FILE |
| FRANCISCO ISAIAS TELLO | | | ON FILE |
| FRANCISCO ISMAEL HERNANDEZ | | | ON FILE |
| FRANCISCO J  CAMACHO VAZQUES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCISCO J ALEMAN | | | ON FILE |
| FRANCISCO J ALTAMIRANO ALMERAYA | | | ON FILE |
| FRANCISCO J DI LEO | | | ON FILE |
| FRANCISCO J MORON ALVARADO | | | ON FILE |
| FRANCISCO J PONCE ALVAREZ | | | ON FILE |
| FRANCISCO J PULGAR VIDAL | | | ON FILE |
| FRANCISCO J RODRIGUEZ | | | ON FILE |
| FRANCISCO J RODRIGUEZ | | | ON FILE |
| FRANCISCO J SANTIAGO | | | ON FILE |
| FRANCISCO JACAMO | | | ON FILE |
| FRANCISCO JACOB HERNANDEZ SANABRIA | | | ON FILE |
| FRANCISCO JADIEL VAZQUEZ | | | ON FILE |
| FRANCISCO JAIR GONZALEZ CASAS | | | ON FILE |
| FRANCISCO JAUGAN PAJULAS | | | ON FILE |
| FRANCISCO JAVIE ARMENDARIZ BANDA | | | ON FILE |
| FRANCISCO JAVIER  ARANCIBIA TAGLE | | | ON FILE |
| FRANCISCO JAVIER  LEON DIAZ DE VALDES | | | ON FILE |
| FRANCISCO JAVIER ABELLAN COLODRON | | | ON FILE |
| FRANCISCO JAVIER AGUILAR FIESTAS | | | ON FILE |
| FRANCISCO JAVIER AGUIRRE | | | ON FILE |
| FRANCISCO JAVIER ALBERT GONZALEZ | | | ON FILE |
| FRANCISCO JAVIER ALBERT GONZALEZ | | | ON FILE |
| FRANCISCO JAVIER ALCALA ABRAHAM | | | ON FILE |
| FRANCISCO JAVIER ALFREDO MEDINA | | | ON FILE |
| FRANCISCO JAVIER ALFREDO MEDINA | | | ON FILE |
| FRANCISCO JAVIER ALFREDO MEDINA | | | ON FILE |
| FRANCISCO JAVIER ALFREDO MEDINA | | | ON FILE |
| FRANCISCO JAVIER ALFREDO MEDINA | | | ON FILE |
| FRANCISCO JAVIER ALMOROX GUERRERO | | | ON FILE |
| FRANCISCO JAVIER ALONSO SANCHEZ | | | ON FILE |
| FRANCISCO JAVIER ANDRADE MARTINEZ | | | ON FILE |
| FRANCISCO JAVIER ARCA BLONDET | | | ON FILE |
| FRANCISCO JAVIER ARCE ARCE | | | ON FILE |
| FRANCISCO JAVIER ARTEAGA HENRÂˆŠÃ§QUEZ | | | ON FILE |
| FRANCISCO JAVIER AUGUSTO OBES | | | ON FILE |
| FRANCISCO JAVIER BARRAGAN HOLGADO | | | ON FILE |
| FRANCISCO JAVIER BARRERA VALDIVIA | | | ON FILE |
| FRANCISCO JAVIER BENITEZ ALVAREZ | | | ON FILE |
| FRANCISCO JAVIER BERMEJO MARTINEZ | | | ON FILE |
| FRANCISCO JAVIER BERMUDEZ MARTINEZ | | | ON FILE |
| FRANCISCO JAVIER BERNABE COTAN | | | ON FILE |
| FRANCISCO JAVIER BERNARDEZ | | | ON FILE |
| FRANCISCO JAVIER BEY BUSTAMANTE | | | ON FILE |
| FRANCISCO JAVIER BIRKE CORTES | | | ON FILE |
| FRANCISCO JAVIER BOTELLO | | | ON FILE |
| FRANCISCO JAVIER BRAVO ACEVEDO | | | ON FILE |
| FRANCISCO JAVIER BURGOS | | | ON FILE |
| FRANCISCO JAVIER CALDERON | | | ON FILE |
| FRANCISCO JAVIER CALVO GARCIA | | | ON FILE |
| FRANCISCO JAVIER CAMARENA | | | ON FILE |
| FRANCISCO JAVIER CAMARENA | | | ON FILE |
| FRANCISCO JAVIER CAMBRA ITURRI | | | ON FILE |
| FRANCISCO JAVIER CANADA RUIZ | | | ON FILE |
| FRANCISCO JAVIER CANDELARIO MONTERROZA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCISCO JAVIER CANO LOPEZ | | | ON FILE |
| FRANCISCO JAVIER CARDENAS PAGAZA | | | ON FILE |
| FRANCISCO JAVIER CARO CASCO | | | ON FILE |
| FRANCISCO JAVIER CARRERAS | | | ON FILE |
| FRANCISCO JAVIER CASTILLO | | | ON FILE |
| FRANCISCO JAVIER CESPEDES VINUELA | | | ON FILE |
| FRANCISCO JAVIER COBO ROMERO | | | ON FILE |
| FRANCISCO JAVIER COCHETEUX DE LA FUENTE | | | ON FILE |
| FRANCISCO JAVIER CORDERO PEREZ | | | ON FILE |
| FRANCISCO JAVIER CORTEZ VILLA | | | ON FILE |
| FRANCISCO JAVIER COU GALAN | | | ON FILE |
| FRANCISCO JAVIER CRUZ ARCE | | | ON FILE |
| FRANCISCO JAVIER CRUZADO VAZQUEZ | | | ON FILE |
| FRANCISCO JAVIER DAZA FERNANDEZ | | | ON FILE |
| FRANCISCO JAVIER DE LA TORRE | | | ON FILE |
| FRANCISCO JAVIER DELGADO | | | ON FILE |
| FRANCISCO JAVIER DELICADO MARTINEZ | | | ON FILE |
| FRANCISCO JAVIER DIAZ CARMONA | | | ON FILE |
| FRANCISCO JAVIER DIAZ REVORIO | | | ON FILE |
| FRANCISCO JAVIER DOMINGUEZ SANCHEZ GIRON | | | ON FILE |
| FRANCISCO JAVIER DUSSAN NUNEZ | | | ON FILE |
| FRANCISCO JAVIER ESCALERA | | | ON FILE |
| FRANCISCO JAVIER FERNANDEZ | | | ON FILE |
| FRANCISCO JAVIER FERNANDEZ FUENTES | | | ON FILE |
| FRANCISCO JAVIER FERNANDEZ VALDES | | | ON FILE |
| FRANCISCO JAVIER FLORES LOMBARDO | | | ON FILE |
| FRANCISCO JAVIER GARCIA | | | ON FILE |
| FRANCISCO JAVIER GARCIA | | | ON FILE |
| FRANCISCO JAVIER GARCIA GARCIA | | | ON FILE |
| FRANCISCO JAVIER GARCIA PATO | | | ON FILE |
| FRANCISCO JAVIER GARDUZA LEYVA | | | ON FILE |
| FRANCISCO JAVIER GODOY CAMUS | | | ON FILE |
| FRANCISCO JAVIER GONZALEZ MORATINOS | | | ON FILE |
| FRANCISCO JAVIER GOZALVO CERVERA | | | ON FILE |
| FRANCISCO JAVIER GREZ | | | ON FILE |
| FRANCISCO JAVIER GUTIERREZ MARTOS | | | ON FILE |
| FRANCISCO JAVIER HERNANDEZCRUZ | | | ON FILE |
| FRANCISCO JAVIER HIDALGO HERNANDO | | | ON FILE |
| FRANCISCO JAVIER HUERTA PEREZ | | | ON FILE |
| FRANCISCO JAVIER IGLESIAS CASAS | | | ON FILE |
| FRANCISCO JAVIER IVORRA GUARNER | | | ON FILE |
| FRANCISCO JAVIER JAZO | | | ON FILE |
| FRANCISCO JAVIER JIMENEZ VILLAR | | | ON FILE |
| FRANCISCO JAVIER JUANINO PAREDES | | | ON FILE |
| FRANCISCO JAVIER JUEZ ANGLADA | | | ON FILE |
| FRANCISCO JAVIER LANDETA TUFO | | | ON FILE |
| FRANCISCO JAVIER LEYVA ROMERO | | | ON FILE |
| FRANCISCO JAVIER LINARES | | | ON FILE |
| FRANCISCO JAVIER LOPEZ | | | ON FILE |
| FRANCISCO JAVIER LOPEZ | | | ON FILE |
| FRANCISCO JAVIER LOPEZ ACEVEDO | | | ON FILE |
| FRANCISCO JAVIER LOPEZ CAMARENA | | | ON FILE |
| FRANCISCO JAVIER LOPEZ MUNOZ | | | ON FILE |
| FRANCISCO JAVIER LOZANO GUERRERO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCISCO JAVIER LOZANO GUERRERO | | | ON FILE |
| FRANCISCO JAVIER MALDONADO HERNANDEZ | | | ON FILE |
| FRANCISCO JAVIER MARIN | | | ON FILE |
| FRANCISCO JAVIER MARIN PEINADO | | | ON FILE |
| FRANCISCO JAVIER MARTIN CASTRO | | | ON FILE |
| FRANCISCO JAVIER MARTINEZ GOMEZ | | | ON FILE |
| FRANCISCO JAVIER MARTINEZ MARTINEZ | | | ON FILE |
| FRANCISCO JAVIER MENENDEZ DE LLANO RODRIGUEZ | | | ON FILE |
| FRANCISCO JAVIER MESSINA | | | ON FILE |
| FRANCISCO JAVIER MOLINA GARCIA | | | ON FILE |
| FRANCISCO JAVIER MOLINA JORDA | | | ON FILE |
| FRANCISCO JAVIER MORALES | | | ON FILE |
| FRANCISCO JAVIER MORALESCRUZ | | | ON FILE |
| FRANCISCO JAVIER MORATA CHILLERON | | | ON FILE |
| FRANCISCO JAVIER MORENO FERNANDEZ | | | ON FILE |
| FRANCISCO JAVIER MUNOZ GARCIA | | | ON FILE |
| FRANCISCO JAVIER MUNOZ JURADO | | | ON FILE |
| FRANCISCO JAVIER NAVAS GUTIERREZ | | | ON FILE |
| FRANCISCO JAVIER NAVERO TAPIADOR | | | ON FILE |
| FRANCISCO JAVIER NEBOT BOZAL | | | ON FILE |
| FRANCISCO JAVIER OCANA MORENO | | | ON FILE |
| FRANCISCO JAVIER OLIVERA WHYTE | | | ON FILE |
| FRANCISCO JAVIER ORDUNA ALEGRIA | | | ON FILE |
| FRANCISCO JAVIER OSACAR IRURITA | | | ON FILE |
| FRANCISCO JAVIER OVALLE | | | ON FILE |
| FRANCISCO JAVIER OVIEDO DE LA LUZ | | | ON FILE |
| FRANCISCO JAVIER PASTOR FERNANDEZ | | | ON FILE |
| FRANCISCO JAVIER PENA | | | ON FILE |
| FRANCISCO JAVIER PENA NEGUERUELA | | | ON FILE |
| FRANCISCO JAVIER PEQUENO | | | ON FILE |
| FRANCISCO JAVIER PEREZ DE ARCE NOVELLA | | | ON FILE |
| FRANCISCO JAVIER PEREZ SOSA | | | ON FILE |
| FRANCISCO JAVIER PEREZGIUSTI | | | ON FILE |
| FRANCISCO JAVIER PIVA | | | ON FILE |
| FRANCISCO JAVIER POVEDA GALVEZ | | | ON FILE |
| FRANCISCO JAVIER PROANARANJO | | | ON FILE |
| FRANCISCO JAVIER QUERALT LUJAN | | | ON FILE |
| FRANCISCO JAVIER QUILES DOMINGUEZ | | | ON FILE |
| FRANCISCO JAVIER QUINTERO | | | ON FILE |
| FRANCISCO JAVIER RAMIREZ GOMEZ | | | ON FILE |
| FRANCISCO JAVIER RAMIREZ PEREZ | | | ON FILE |
| FRANCISCO JAVIER RAMO GRASA | | | ON FILE |
| FRANCISCO JAVIER RAMOS INESTROZA | | | ON FILE |
| FRANCISCO JAVIER REDONDO CUESTA | | | ON FILE |
| FRANCISCO JAVIER REYNOSO | | | ON FILE |
| FRANCISCO JAVIER RICARDEZ LOPEZ | | | ON FILE |
| FRANCISCO JAVIER RIVERA AGUIRRE | | | ON FILE |
| FRANCISCO JAVIER RIVERO | | | ON FILE |
| FRANCISCO JAVIER RIVEROS ESCOBAR | | | ON FILE |
| FRANCISCO JAVIER ROBLEDO FALLA | | | ON FILE |
| FRANCISCO JAVIER RODRIGUEZ | | | ON FILE |
| FRANCISCO JAVIER RODRIGUEZ | | | ON FILE |
| FRANCISCO JAVIER RODRIGUEZ MORANTE | | | ON FILE |
| FRANCISCO JAVIER RODRIGUEZ RIQUERO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCISCO JAVIER RODRIGUEZ SALINAS | | | ON FILE |
| FRANCISCO JAVIER ROJAS ARIAS | | | ON FILE |
| FRANCISCO JAVIER ROSARIO RIVERA | | | ON FILE |
| FRANCISCO JAVIER ROSAS | | | ON FILE |
| FRANCISCO JAVIER ROSAS SANCHEZ | | | ON FILE |
| FRANCISCO JAVIER ROVIRA DE LA TORRE | | | ON FILE |
| FRANCISCO JAVIER RUIZ MACIAS | | | ON FILE |
| FRANCISCO JAVIER RUIZ SOTO | | | ON FILE |
| FRANCISCO JAVIER SALINAS | | | ON FILE |
| FRANCISCO JAVIER SANCHEZ CANET | | | ON FILE |
| FRANCISCO JAVIER SANCHEZ GUIJARRO | | | ON FILE |
| FRANCISCO JAVIER SANCHEZ MESA | | | ON FILE |
| FRANCISCO JAVIER SANTIAGO | | | ON FILE |
| FRANCISCO JAVIER SANTIAGO GARCIA | | | ON FILE |
| FRANCISCO JAVIER SEPULVEDA RODRIGUEZ | | | ON FILE |
| FRANCISCO JAVIER SIBAUSTE OSORIO | | | ON FILE |
| FRANCISCO JAVIER SIFONTES TORRES | | | ON FILE |
| FRANCISCO JAVIER SORIA RUIZ | | | ON FILE |
| FRANCISCO JAVIER SUAREZ PARADAS | | | ON FILE |
| FRANCISCO JAVIER SVEC MONTOYA | | | ON FILE |
| FRANCISCO JAVIER TAFUR BERNAL | | | ON FILE |
| FRANCISCO JAVIER TEJADA ROLLAN | | | ON FILE |
| FRANCISCO JAVIER TELLEZ ENRIQUEZ | | | ON FILE |
| FRANCISCO JAVIER TENA BELTRAN | | | ON FILE |
| FRANCISCO JAVIER TOBON | | | ON FILE |
| FRANCISCO JAVIER TORRELLAS DIAZ | | | ON FILE |
| FRANCISCO JAVIER TORRES AYALA | | | ON FILE |
| FRANCISCO JAVIER URBISTONDO SAGARRIBAY | | | ON FILE |
| FRANCISCO JAVIER URESTI JR | | | ON FILE |
| FRANCISCO JAVIER URIBE BUZETA | | | ON FILE |
| FRANCISCO JAVIER URIBE SANDOVAL | | | ON FILE |
| FRANCISCO JAVIER URIBEGARIBALDI | | | ON FILE |
| FRANCISCO JAVIER VALCARCEL VILA | | | ON FILE |
| FRANCISCO JAVIER VARGAS ALFONZO | | | ON FILE |
| FRANCISCO JAVIER VARGAS SALAZAR | | | ON FILE |
| FRANCISCO JAVIER VAZQUEZ IRETA | | | ON FILE |
| FRANCISCO JAVIER VEGA | | | ON FILE |
| FRANCISCO JAVIER VELASCO HERNANDEZ | | | ON FILE |
| FRANCISCO JAVIER VELASCO HERNANDEZ | | | ON FILE |
| FRANCISCO JAVIER VENTURA PARRA | | | ON FILE |
| FRANCISCO JAVIER VILLASANTE | | | ON FILE |
| FRANCISCO JAVIER VILLEGAS-GONZALEZ | | | ON FILE |
| FRANCISCO JAVIER YUSTE GARCIA | | | ON FILE |
| FRANCISCO JAVIER ZALDIVAR | | | ON FILE |
| FRANCISCO JAVIER ZARZUELA DEL BUEY | | | ON FILE |
| FRANCISCO JAVIER ZUBIRI CASTILLEJO | | | ON FILE |
| FRANCISCO JAVIR GAZTELU GONZALEZ-CAMINO | | | ON FILE |
| FRANCISCO JERONIMO RAMIREZ TORRES | | | ON FILE |
| FRANCISCO JESSE GONZALEZ | | | ON FILE |
| FRANCISCO JESSY RABAJA TORRES | | | ON FILE |
| FRANCISCO JESUS FAJARDO | | | ON FILE |
| FRANCISCO JESUS JIMENEZ VILLALBA | | | ON FILE |
| FRANCISCO JESUS LEON | | | ON FILE |
| FRANCISCO JESUS LOPEZ LOPEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCISCO JESUS PUJANTE HERNANDEZ | | | ON FILE |
| FRANCISCO JESUS RODRIGUEZ | | | ON FILE |
| FRANCISCO JIMENEZ LORENZO | | | ON FILE |
| FRANCISCO JOAQUIN MUNOZ GALLY | | | ON FILE |
| FRANCISCO JOEL VEGA | | | ON FILE |
| FRANCISCO JOHANNES YUNG SHEN XIONG | | | ON FILE |
| FRANCISCO JORDAN | | | ON FILE |
| FRANCISCO JORGE MANNO | | | ON FILE |
| FRANCISCO JOS VALDES CALDERON | | | ON FILE |
| FRANCISCO JOSE AMBAR FREITAS | | | ON FILE |
| FRANCISCO JOSE ANDRADE COSTEIRA | | | ON FILE |
| FRANCISCO JOSE ANGEL MANAS | | | ON FILE |
| FRANCISCO JOSE ANTUNES MARQUES ESTEVES | | | ON FILE |
| FRANCISCO JOSE ARAUJO DE SOUSA | | | ON FILE |
| FRANCISCO JOSE ARENAS GARCIA | | | ON FILE |
| FRANCISCO JOSE ARSENIO ESTEVAO | | | ON FILE |
| FRANCISCO JOSE BAILON GIL | | | ON FILE |
| FRANCISCO JOSE BALSELLS PERDOMO | | | ON FILE |
| FRANCISCO JOSE BERTOMEU | | | ON FILE |
| FRANCISCO JOSE BETANCOURT | | | ON FILE |
| FRANCISCO JOSE BOCCARDO | | | ON FILE |
| FRANCISCO JOSE BORREGO ESTEPA | | | ON FILE |
| FRANCISCO JOSE CABRERA MONTILLA | | | ON FILE |
| FRANCISCO JOSE CAMPOS MOYA | | | ON FILE |
| FRANCISCO JOSE CARDONA RIVERA | | | ON FILE |
| FRANCISCO JOSE CASTELLANO GASSO | | | ON FILE |
| FRANCISCO JOSE CORDOBA OTALORA | | | ON FILE |
| FRANCISCO JOSE DA SILVA FERREIRA | | | ON FILE |
| FRANCISCO JOSE DA SILVA LOPES BEIRAO | | | ON FILE |
| FRANCISCO JOSE DE FARIA BRANCO | | | ON FILE |
| FRANCISCO JOSE DELGADO | | | ON FILE |
| FRANCISCO JOSE DIAZ DIAZ | | | ON FILE |
| FRANCISCO JOSE DOS SANTOS FILHO | | | ON FILE |
| FRANCISCO JOSE FERREIRO VILLARINO | | | ON FILE |
| FRANCISCO JOSE FONSECA AVILA | | | ON FILE |
| FRANCISCO JOSE GALAN JIMENEZ | | | ON FILE |
| FRANCISCO JOSE GALERA GALLARDO | | | ON FILE |
| FRANCISCO JOSE GHIORZI | | | ON FILE |
| FRANCISCO JOSE GONZALEZ GEA | | | ON FILE |
| FRANCISCO JOSE GUILLEN | | | ON FILE |
| FRANCISCO JOSE HERNANDEZ PEREZ | | | ON FILE |
| FRANCISCO JOSE LESTON PRIEGUE | | | ON FILE |
| FRANCISCO JOSE LOPEZ LARA | | | ON FILE |
| FRANCISCO JOSE LOPEZ OLACIREGUI | | | ON FILE |
| FRANCISCO JOSE LOPEZ REGALADO | | | ON FILE |
| FRANCISCO JOSE MACRAE | | | ON FILE |
| FRANCISCO JOSE MARCHESE | | | ON FILE |
| FRANCISCO JOSE MARIN LORA | | | ON FILE |
| FRANCISCO JOSE MARTIN BALSELLS LOPEZ | | | ON FILE |
| FRANCISCO JOSE MARTINEZ FIGUEIRA | | | ON FILE |
| FRANCISCO JOSE MARTINEZ GARCIA | | | ON FILE |
| FRANCISCO JOSE MENEU HERNANDEZ | | | ON FILE |
| FRANCISCO JOSE MICO BENEYTO | | | ON FILE |
| FRANCISCO JOSE MICO BENEYTO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCISCO JOSE MORAN ALMENARA | | | ON FILE |
| FRANCISCO JOSE MORIONES ARES | | | ON FILE |
| FRANCISCO JOSE MUNOZ BUENO | | | ON FILE |
| FRANCISCO JOSE MUNOZ TORRIJOS | | | ON FILE |
| FRANCISCO JOSE NAVARRO PARRA | | | ON FILE |
| FRANCISCO JOSE NAVARRO TORRES | | | ON FILE |
| FRANCISCO JOSE NOVAIS AZEVEDO | | | ON FILE |
| FRANCISCO JOSE OBREGON | | | ON FILE |
| FRANCISCO JOSE ODON | | | ON FILE |
| FRANCISCO JOSE ODON | | | ON FILE |
| FRANCISCO JOSE ORIA | | | ON FILE |
| FRANCISCO JOSE ORTIZ | | | ON FILE |
| FRANCISCO JOSE ORTIZ MUNOZ | | | ON FILE |
| FRANCISCO JOSE OSUNA ALCAIDE | | | ON FILE |
| FRANCISCO JOSE PAJUELO VELARDE | | | ON FILE |
| FRANCISCO JOSE PARDO REMBIS | | | ON FILE |
| FRANCISCO JOSE PAYET CALMETT | | | ON FILE |
| FRANCISCO JOSE PENA ALMANZAR | | | ON FILE |
| FRANCISCO JOSE POCCARD | | | ON FILE |
| FRANCISCO JOSE REQUEJO LOPEZ | | | ON FILE |
| FRANCISCO JOSE ROMERO CARRASQUILLO | | | ON FILE |
| FRANCISCO JOSE ROMERO GUINTANA | | | ON FILE |
| FRANCISCO JOSE RUANO SUAREZ | | | ON FILE |
| FRANCISCO JOSE SALVADOR DA SILVA BRAS | | | ON FILE |
| FRANCISCO JOSE SANCHEZ SANCHEZ | | | ON FILE |
| FRANCISCO JOSE SAO JOSE PEREIRA | | | ON FILE |
| FRANCISCO JOSE SERRANO LEON | | | ON FILE |
| FRANCISCO JOSE SILVESTRE LLORENS | | | ON FILE |
| FRANCISCO JOSE SUERO PEREYRA | | | ON FILE |
| FRANCISCO JOSE TEIXEIRA BARBOSA | | | ON FILE |
| FRANCISCO JOSE TOLEDO AGENJO | | | ON FILE |
| FRANCISCO JOSE TORRES RIBEIRO | | | ON FILE |
| FRANCISCO JOSE URIBE ORELLANA | | | ON FILE |
| FRANCISCO JOSE VISTALLI | | | ON FILE |
| FRANCISCO JOSE WIEDEMANN | | | ON FILE |
| FRANCISCO JOSE YARAD LUCO | | | ON FILE |
| FRANCISCO JOSE ZAMORA BASCUNAN | | | ON FILE |
| FRANCISCO JOSUE BARTOLO MAGALHAES | | | ON FILE |
| FRANCISCO JR GARCIA | | | ON FILE |
| FRANCISCO JUAN PEREZ | | | ON FILE |
| FRANCISCO JUAN ROCATTI | | | ON FILE |
| FRANCISCO JULIAN ANDREO | | | ON FILE |
| FRANCISCO JUMAWAN | | | ON FILE |
| FRANCISCO KARMELIC BASCUNAN | | | ON FILE |
| FRANCISCO KIM | | | ON FILE |
| FRANCISCO L PAZ BARADA | | | ON FILE |
| FRANCISCO LANDINO | | | ON FILE |
| FRANCISCO LAZARTE LAWRENCE | | | ON FILE |
| FRANCISCO LEANDRO SIMON | | | ON FILE |
| FRANCISCO LEON VALENCIA | | | ON FILE |
| FRANCISCO LINAN GARCIA | | | ON FILE |
| FRANCISCO LINDO | | | ON FILE |
| FRANCISCO LOPEZ BUSTOS | | | ON FILE |
| FRANCISCO LOPEZ CUMANA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCISCO LOPEZ GARCIA | | | ON FILE |
| FRANCISCO LOPEZ GARCIA | | | ON FILE |
| FRANCISCO LOPEZ JR | | | ON FILE |
| FRANCISCO LOPEZ REIFS | | | ON FILE |
| FRANCISCO LOPEZ VIVAS | | | ON FILE |
| FRANCISCO LOUIS ORTIZ | | | ON FILE |
| FRANCISCO LOURENCO BRASIL SILVEIRA | | | ON FILE |
| FRANCISCO LOURENCO CABRAL VERA GONCALVES | | | ON FILE |
| FRANCISCO LOZA | | | ON FILE |
| FRANCISCO LOZANO | | | ON FILE |
| FRANCISCO LUIS CARVALHO MORAIS | | | ON FILE |
| FRANCISCO LUIS II TRINIDAD BARZAGA | | | ON FILE |
| FRANCISCO LUIS LOURENCO DOS SANTOS BARROCA | | | ON FILE |
| FRANCISCO LUIS LUPIANEZ GREENWOOD | | | ON FILE |
| FRANCISCO LUIS VERA GOMEZ | | | ON FILE |
| FRANCISCO LYNN | | | ON FILE |
| FRANCISCO MANUEL AFONSO | | | ON FILE |
| FRANCISCO MANUEL CANDELA CAMPOS | | | ON FILE |
| FRANCISCO MANUEL CORREIA MARQUES | | | ON FILE |
| FRANCISCO MANUEL DE POOL CABA | | | ON FILE |
| FRANCISCO MANUEL FERNANDEZ POSSE | | | ON FILE |
| FRANCISCO MANUEL GHERSI | | | ON FILE |
| FRANCISCO MANUEL LASTRA | | | ON FILE |
| FRANCISCO MANUEL LEITAO ANDRADE CACHADO | | | ON FILE |
| FRANCISCO MANUEL M DA ROCHA | | | ON FILE |
| FRANCISCO MANUEL MACHADO AMARAL OSORIO | | | ON FILE |
| FRANCISCO MANUEL MARIN DIAZ | | | ON FILE |
| FRANCISCO MANUEL MARTIN SANCHEZ | | | ON FILE |
| FRANCISCO MANUEL MORAL CHAPARRO | | | ON FILE |
| FRANCISCO MANUEL MORALES MONTES | | | ON FILE |
| FRANCISCO MANUEL ORTIZ RIVAS | | | ON FILE |
| FRANCISCO MANUEL PALMEIRA LIRA | | | ON FILE |
| FRANCISCO MANUEL PEINADO ROSADO | | | ON FILE |
| FRANCISCO MANUEL PELLERANO | | | ON FILE |
| FRANCISCO MANUEL SAN JOSE | | | ON FILE |
| FRANCISCO MANUEL SANCHEZ DE ORIA | | | ON FILE |
| FRANCISCO MANUEL VILLEN DEL PINO | | | ON FILE |
| FRANCISCO MARCELINO | | | ON FILE |
| FRANCISCO MARIA BETTENCOURT CAL DIREITO | | | ON FILE |
| FRANCISCO MARIA GABRIEL BENTES | | | ON FILE |
| FRANCISCO MARIANO ROCHA | | | ON FILE |
| FRANCISCO MARIN BRADY | | | ON FILE |
| FRANCISCO MARIN SANCHEZ | | | ON FILE |
| FRANCISCO MAROOS NUNES PINHEIRO MORAIS | | | ON FILE |
| FRANCISCO MARTIN BECKMAN | | | ON FILE |
| FRANCISCO MARTIN BONACCI CORRAL | | | ON FILE |
| FRANCISCO MARTIN FABIANO | | | ON FILE |
| FRANCISCO MARTIN VAZQUEZ | | | ON FILE |
| FRANCISCO MARTIN VERDU | | | ON FILE |
| FRANCISCO MARTINEZ AGUILAR | | | ON FILE |
| FRANCISCO MARTINEZ ALARCON | | | ON FILE |
| FRANCISCO MARTINEZ ORTIZ | | | ON FILE |
| FRANCISCO MARTINEZ SANCHEZ | | | ON FILE |
| FRANCISCO MARTINS LOPES DE CASTRO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCISCO MARTN PEREZ FERNANDEZ | | | ON FILE |
| FRANCISCO MASERA | | | ON FILE |
| FRANCISCO MASSA | | | ON FILE |
| FRANCISCO MASSAROTTI | | | ON FILE |
| FRANCISCO MATOS ORTIZ | | | ON FILE |
| FRANCISCO MATTEINI | | | ON FILE |
| FRANCISCO MAYVOHER GALICIA | | | ON FILE |
| FRANCISCO MEDINA ROMERO | | | ON FILE |
| FRANCISCO MELVINMAGNO CORRALES | | | ON FILE |
| FRANCISCO METZGER | | | ON FILE |
| FRANCISCO MICHAEL BILLY ANTONINO | | | ON FILE |
| FRANCISCO MIGUEL ALDAYA DEL CAMPO | | | ON FILE |
| FRANCISCO MIGUEL BRITO SOARES | | | ON FILE |
| FRANCISCO MIGUEL DA COSTA BAPTISTA | | | ON FILE |
| FRANCISCO MIGUEL DIAS DA SILVA | | | ON FILE |
| FRANCISCO MIGUEL GONZALEZ PEREZ | | | ON FILE |
| FRANCISCO MIGUEL MARTINS ROCHA | | | ON FILE |
| FRANCISCO MIGUEL NAVARRO BONET | | | ON FILE |
| FRANCISCO MIGUEL PEREIRA SANTOS | | | ON FILE |
| FRANCISCO MIGUEL PEREIRA SANTOS | | | ON FILE |
| FRANCISCO MIGUEL POLICARPO CATARRINHO | | | ON FILE |
| FRANCISCO MIGUEL RIVAS | | | ON FILE |
| FRANCISCO MIGUEL ROMERO | | | ON FILE |
| FRANCISCO MIGUEL ROSEMBERG | | | ON FILE |
| FRANCISCO MIGUEL ROSEMBERG | | | ON FILE |
| FRANCISCO MIGUEL TOMAS | | | ON FILE |
| FRANCISCO MIGUEL TORRES VIEIRA NUNES FARINHA | | | ON FILE |
| FRANCISCO MIGUEL TRINDADE SIMAS | | | ON FILE |
| FRANCISCO MIGUEL TRUJILLO DE SOUZA | | | ON FILE |
| FRANCISCO MIR CARMONA | | | ON FILE |
| FRANCISCO MONTEIRO PEREIRA AREIA MOTA | | | ON FILE |
| FRANCISCO MONTELEONE | | | ON FILE |
| FRANCISCO MORDEGLIA | | | ON FILE |
| FRANCISCO MORENO MORENO | | | ON FILE |
| FRANCISCO MORENO SALGADO | | | ON FILE |
| FRANCISCO MUNOZ | | | ON FILE |
| FRANCISCO MUNOZ LARA | | | ON FILE |
| FRANCISCO NAHUEL LOPEZ | | | ON FILE |
| FRANCISCO NAHUEL SCUTARI | | | ON FILE |
| FRANCISCO NARVÃ¡EZ | | | ON FILE |
| FRANCISCO NAVARRO LARA | | | ON FILE |
| FRANCISCO NICO LLABRES BUSTOS | | | ON FILE |
| FRANCISCO NICOLAS ANDRES LLABRES BUSTOS | | | ON FILE |
| FRANCISCO NICOLAS BERNE | | | ON FILE |
| FRANCISCO NICOLAS DOMENICI | | | ON FILE |
| FRANCISCO NICOLAS EULIARTE VELIEZ | | | ON FILE |
| FRANCISCO NICOLAS QUIROGA | | | ON FILE |
| FRANCISCO NICOLAS STAZZONE FALCONE | | | ON FILE |
| FRANCISCO NICOLAS ZACCARO | | | ON FILE |
| FRANCISCO NIETO RODRIGUEZ | | | ON FILE |
| FRANCISCO NOBRE BISCAYA TOSCANO | | | ON FILE |
| FRANCISCO NORES GARRIGA | | | ON FILE |
| FRANCISCO OAXACA | | | ON FILE |
| FRANCISCO OBUZ ALVAREZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCISCO OCHOA | | | ON FILE |
| FRANCISCO OCTAVIO FARIA MARTINS DE BARROS | | | ON FILE |
| FRANCISCO OLIVA VELEZ CANCEL | | | ON FILE |
| FRANCISCO OLIVEIRA MARTINS OOM DE SAC | | | ON FILE |
| FRANCISCO OLIVERAS | | | ON FILE |
| FRANCISCO OMAR HABIB GONZALEZ UTRERA | | | ON FILE |
| FRANCISCO ORTEGA LOPEZ | | | ON FILE |
| FRANCISCO ORTEGA SOTO | | | ON FILE |
| FRANCISCO ORTIZ | | | ON FILE |
| FRANCISCO OSORIOPUGA | | | ON FILE |
| FRANCISCO PALOMARES BARRIOS | | | ON FILE |
| FRANCISCO PAPES | | | ON FILE |
| FRANCISCO PARDO | | | ON FILE |
| FRANCISCO PARREIRA PEREIRA FERREIRA | | | ON FILE |
| FRANCISCO PASCUAL ALBEROLA | | | ON FILE |
| FRANCISCO PEDRO DA SILVA | | | ON FILE |
| FRANCISCO PERALTA | | | ON FILE |
| FRANCISCO PEREIRA DE BRITO JUNIOR | | | ON FILE |
| FRANCISCO PEREZ BELMONTE | | | ON FILE |
| FRANCISCO PEREZ GIL | | | ON FILE |
| FRANCISCO PEREZ RUIZ | | | ON FILE |
| FRANCISCO PICHARDO | | | ON FILE |
| FRANCISCO PINA HINOJOS | | | ON FILE |
| FRANCISCO PINA VIDAL | | | ON FILE |
| FRANCISCO PIZARRO | | | ON FILE |
| FRANCISCO PLASENCIA MOROS | | | ON FILE |
| FRANCISCO POLLER | | | ON FILE |
| FRANCISCO PONCE CANO | | | ON FILE |
| FRANCISCO R RODRIGUES DE ARAUJ | | | ON FILE |
| FRANCISCO RAFAEL LOUREIRO AFONSO | | | ON FILE |
| FRANCISCO RAFAEL MOYANO CARBONARI | | | ON FILE |
| FRANCISCO RAIMO | | | ON FILE |
| FRANCISCO RAMON BELLO | | | ON FILE |
| FRANCISCO RAMON GONZALEZ PAGAN | | | ON FILE |
| FRANCISCO RAMON HERNANDEZ | | | ON FILE |
| FRANCISCO RAMON VERDEJA MARCANO | | | ON FILE |
| FRANCISCO RAMOS CONCEPCION JR | | | ON FILE |
| FRANCISCO RAUL GOMEZ ARRIAGADA | | | ON FILE |
| FRANCISCO RAZZARI | | | ON FILE |
| FRANCISCO REGALIA | | | ON FILE |
| FRANCISCO REIS DE ALMEIDA LIMA | | | ON FILE |
| FRANCISCO REIS MAIO | | | ON FILE |
| FRANCISCO RESENDIZ TREJO | | | ON FILE |
| FRANCISCO REYES | | | ON FILE |
| FRANCISCO REYES | | | ON FILE |
| FRANCISCO REYNOSO | | | ON FILE |
| FRANCISCO REZA MENDOZA | | | ON FILE |
| FRANCISCO RICARDO WINOCUR | | | ON FILE |
| FRANCISCO RICO-CARDENAS | | | ON FILE |
| FRANCISCO RILLO CABANNE | | | ON FILE |
| FRANCISCO RIOS LOPEZ | | | ON FILE |
| FRANCISCO RIPOLL CABRERA | | | ON FILE |
| FRANCISCO RIVASCORTEZ | | | ON FILE |
| FRANCISCO RIVERA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCISCO RIVERA | | | ON FILE |
| FRANCISCO ROBERT BURNISKE | | | ON FILE |
| FRANCISCO ROBERTO CARRASQUILLO RIVERA | | | ON FILE |
| FRANCISCO RODOLFO GONZALEZ SAN MIGUEL | | | ON FILE |
| FRANCISCO RODRIGO ALMEIDA MARTINS | | | ON FILE |
| FRANCISCO RODRIGUEZ MORENO | | | ON FILE |
| FRANCISCO RODRIGUEZ ROCA AGUILAR | | | ON FILE |
| FRANCISCO RODRIGUEZ VAZQUEZ | | | ON FILE |
| FRANCISCO ROLAND FERNANDEZ | | | ON FILE |
| FRANCISCO ROLANDO ALANIZ | | | ON FILE |
| FRANCISCO ROLDAN BAENA | | | ON FILE |
| FRANCISCO ROLDAN FAILANO | | | ON FILE |
| FRANCISCO ROMERO | | | ON FILE |
| FRANCISCO ROZVERNE ANNESLEY KNOWER | | | ON FILE |
| FRANCISCO RUARO VARISCO | | | ON FILE |
| FRANCISCO RUBEN AGUIRRE MIRANDA | | | ON FILE |
| FRANCISCO RUBIN CAPALBO | | | ON FILE |
| FRANCISCO RUBIO | | | ON FILE |
| FRANCISCO RUDOLFO MONTERROZA MENDOZA | | | ON FILE |
| FRANCISCO RUIZ | | | ON FILE |
| FRANCISCO RUIZ DUANYS | | | ON FILE |
| FRANCISCO RUIZ MARTINEZ | | | ON FILE |
| FRANCISCO RUSSELL GARCIA | | | ON FILE |
| FRANCISCO RUVALCAB PADILLA | | | ON FILE |
| FRANCISCO S CASTANO | | | ON FILE |
| FRANCISCO SABALA | | | ON FILE |
| FRANCISCO SACADURA | | | ON FILE |
| FRANCISCO SAGARNAGA CASTILLO | | | ON FILE |
| FRANCISCO SALAS | | | ON FILE |
| FRANCISCO SALTO VILLEN | | | ON FILE |
| FRANCISCO SAMAEL GUZMAN BARTOLOMEI | | | ON FILE |
| FRANCISCO SAMAYOA | | | ON FILE |
| FRANCISCO SAMUEL AGUILAR | | | ON FILE |
| FRANCISCO SAMUEL GODOY | | | ON FILE |
| FRANCISCO SANCHEZ | | | ON FILE |
| FRANCISCO SANCHEZ CEBRIAN | | | ON FILE |
| FRANCISCO SANDOVAL | | | ON FILE |
| FRANCISCO SANTIAGO | | | ON FILE |
| FRANCISCO SANTIAGO SARDO | | | ON FILE |
| FRANCISCO SANTIAGO SARDO | | | ON FILE |
| FRANCISCO SANTILLANA SANCHEZ | | | ON FILE |
| FRANCISCO SANTOS PAREDES QUARTIN DE MACEDO | | | ON FILE |
| FRANCISCO SATURNINO GONZALEZ | | | ON FILE |
| FRANCISCO SCOCCO | | | ON FILE |
| FRANCISCO SEBASTIAN CARLOS NOLLA | | | ON FILE |
| FRANCISCO SEBASTIAN PENEPIL | | | ON FILE |
| FRANCISCO SEBASTIAO DA COSTA E SILVA DAMAS BARBOSA | | | ON FILE |
| FRANCISCO SERENA MARTIN | | | ON FILE |
| FRANCISCO SERENA MARTIN | | | ON FILE |
| FRANCISCO SERRANO | | | ON FILE |
| FRANCISCO SIMOES DIAS | | | ON FILE |
| FRANCISCO SOLA | | | ON FILE |
| FRANCISCO SPECIALI | | | ON FILE |
| FRANCISCO SY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCISCO TANGANCICUARO VIDAL LOPEZ OLIVERA | | | ON FILE |
| FRANCISCO TARANTINO | | | ON FILE |
| FRANCISCO TIMOTEO HEREDIA | | | ON FILE |
| FRANCISCO TOMAS CANXXADA DE LA ZERDA | | | ON FILE |
| FRANCISCO TOMAS CARRIBERO | | | ON FILE |
| FRANCISCO TOMAS COZAR ADELANTADO | | | ON FILE |
| FRANCISCO TOMAS PENA | | | ON FILE |
| FRANCISCO TOMAS SANCHEZ GALINDO | | | ON FILE |
| FRANCISCO TOSCANO | | | ON FILE |
| FRANCISCO TRINIDAD SERRANO | | | ON FILE |
| FRANCISCO ULISES JARA | | | ON FILE |
| FRANCISCO VALBUENA DIMACALI | | | ON FILE |
| FRANCISCO VALENTIN IMAS | | | ON FILE |
| FRANCISCO VARGAS PINTO | | | ON FILE |
| FRANCISCO VICTORIO SILVA PINHEIRO NETO | | | ON FILE |
| FRANCISCO VILLALVAZO NARANJO | | | ON FILE |
| FRANCISCO VILLORIA DOMINGUES | | | ON FILE |
| FRANCISCO WILLIAM NG CHAN | | | ON FILE |
| FRANCISCO XAVIE SUAREZ GARCIA | | | ON FILE |
| FRANCISCO XAVIER DIAS DA SILVA PIMENTEL DOS SANTOS | | | ON FILE |
| FRANCISCO XAVIER MORENO | | | ON FILE |
| FRANCISCO XAVIER OAXACA | | | ON FILE |
| FRANCISCO XAVIER RIVERA AGUILA | | | ON FILE |
| FRANCISCO YUSEFEE DELGADO RANGEL | | | ON FILE |
| FRANCISCO ZAYAS | | | ON FILE |
| FRANCISCO, FRANÇOIS | | | ON FILE |
| FRANCISCODANIEL JESUS GONZALEZ | | | ON FILE |
| FRANCISCUS A JANSEN | | | ON FILE |
| FRANCISCUS A M DAMEN | | | ON FILE |
| FRANCISCUS AC LURLING | | | ON FILE |
| FRANCISCUS ADRIANUS VAN SCHAIK | | | ON FILE |
| FRANCISCUS GERARDUS JOHANNES VALK | | | ON FILE |
| FRANCISCUS GERARDUS NICOLAAS DAMEN | | | ON FILE |
| FRANCISCUS H JANSEN | | | ON FILE |
| FRANCISCUS HENDRICUS JOHANNES VAN ELDIK | | | ON FILE |
| FRANCISCUS I RAVENSBERGEN | | | ON FILE |
| FRANCISCUS J COZIJN | | | ON FILE |
| FRANCISCUS J M ONDERSTEIJN | | | ON FILE |
| FRANCISCUS JAC VAN DER MEER | | | ON FILE |
| FRANCISCUS JACOBUS VAN LEEUWEN | | | ON FILE |
| FRANCISCUS JOANNES ADRIANUS BURGHOORN | | | ON FILE |
| FRANCISCUS JOSE VAN DER MAAT | | | ON FILE |
| FRANCISCUS LAMBERTUS KEMPS | | | ON FILE |
| FRANCISCUS LEONARDUS RENSEN | | | ON FILE |
| FRANCISCUS M WAGEMAKERS | | | ON FILE |
| FRANCISCUS MAHIE VAN EIJK | | | ON FILE |
| FRANCISCUS MARTINUS MIDDENDORP | | | ON FILE |
| FRANCISCUS R HUIZINGA | | | ON FILE |
| FRANCISCUS R VAN ER MEULEN | | | ON FILE |
| FRANCISCUS WILHE GROOTAARTS | | | ON FILE |
| FRANCISCUS WILLEM OVERBEEK | | | ON FILE |
| FRANCISCUSTM BROCKEN | | | ON FILE |
| FRANCISKA W OUDEMAN | | | ON FILE |
| FRANCISKA ZELENAK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCISOO ELIAS RON ESCORCHE | | | ON FILE |
| FRANCISRHOM ORILLO | | | ON FILE |
| FRANCISZEK ADAM LEMIESZ | | | ON FILE |
| FRANCISZEK ALEKSANDER BOBIARSKI | | | ON FILE |
| FRANCISZEK BARTOSZ RUMAK | | | ON FILE |
| FRANCISZEK JACEK KRZEMINSKI | | | ON FILE |
| FRANCISZEK JAN CIURASZKIEWICZ | | | ON FILE |
| FRANCISZEK JAN KNEZ | | | ON FILE |
| FRANCISZEK JAN NOSEK | | | ON FILE |
| FRANCISZEK KRAWCZYK | | | ON FILE |
| FRANCK AISENBERG | | | ON FILE |
| FRANCK ALAIN BOSSHART | | | ON FILE |
| FRANCK ALAIN LE MOEL | | | ON FILE |
| FRANCK ALAIN PIERRE BERNET | | | ON FILE |
| FRANCK ALBER ABECASSIS | | | ON FILE |
| FRANCK ALBERT BENICHOU | | | ON FILE |
| FRANCK ALBERT SIDON | | | ON FILE |
| FRANCK ALBERT STEPHANE MBELLA MOUME | | | ON FILE |
| FRANCK ALEXANDRE BONNET | | | ON FILE |
| FRANCK ANDRE ATIENZAR | | | ON FILE |
| FRANCK ANDRE BELLANGER | | | ON FILE |
| FRANCK ANDRE MARIE-PIERRE ERED | | | ON FILE |
| FRANCK ARMAND EDDY KLEINMANN | | | ON FILE |
| FRANCK ARNOLD SEUTCHEU DJOMKAM | | | ON FILE |
| FRANCK BEANY PATERSON | | | ON FILE |
| FRANCK BIELLMAN | | | ON FILE |
| FRANCK BLAU | | | ON FILE |
| FRANCK BOUGUENNEC | | | ON FILE |
| FRANCK CAMILLE COMPPER | | | ON FILE |
| FRANCK CHARDON | | | ON FILE |
| FRANCK CHARLES ARNERIN | | | ON FILE |
| FRANCK CHRISTIAN LEVRIER | | | ON FILE |
| FRANCK CHRISTIAN PIERRE LEDON | | | ON FILE |
| FRANCK DA SILVA | | | ON FILE |
| FRANCK DANIEL LUDOVIC CAYET GILLOT | | | ON FILE |
| FRANCK DANIEL PUJOL | | | ON FILE |
| FRANCK DARRAS | | | ON FILE |
| FRANCK DASSISE M ROLLAND | | | ON FILE |
| FRANCK DENIS RAYMOND PASQUIET | | | ON FILE |
| FRANCK DEROEUX | | | ON FILE |
| FRANCK DESIRE JULES FORGEOIS | | | ON FILE |
| FRANCK DOMENECH | | | ON FILE |
| FRANCK DRAI | | | ON FILE |
| FRANCK ELIE MARCEL BOUFFARD | | | ON FILE |
| FRANCK EMMANUEL RICHE | | | ON FILE |
| FRANCK ERIK SAINT ETIENNE | | | ON FILE |
| FRANCK FDIDA | | | ON FILE |
| FRANCK FERNANDEZ | | | ON FILE |
| FRANCK GAEL TOE | | | ON FILE |
| FRANCK GEORGES ANGE CERVERA | | | ON FILE |
| FRANCK GEORGES CHRISTOPHE SIBILLE | | | ON FILE |
| FRANCK GEORGES FELIX JACCARINO | | | ON FILE |
| FRANCK GILBERT FRANCISCO AGOGUE | | | ON FILE |
| FRANCK GOHIER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCK GOMES DA CRUZ | | | ON FILE |
| FRANCK GUY MARCEL LAFOREST | | | ON FILE |
| FRANCK HENRI JOSEPH GEHRES | | | ON FILE |
| FRANCK HENRI VICTOR PLORMEL | | | ON FILE |
| FRANCK JACQUES ANDRE POUBEAU | | | ON FILE |
| FRANCK JACQUES PRUVOT | | | ON FILE |
| FRANCK JEAN ALDO FINAZZO | | | ON FILE |
| FRANCK JEAN GAUME | | | ON FILE |
| FRANCK JEAN PHILIPPE CHARREIRE | | | ON FILE |
| FRANCK JEAN-GABRIEL CARPENTIER | | | ON FILE |
| FRANCK JEAN-MARC SCHILLER | | | ON FILE |
| FRANCK JOEL | | | ON FILE |
| FRANCK JOSE GUILLET | | | ON FILE |
| FRANCK KOUADIO KOCOGNY | | | ON FILE |
| FRANCK KOWALCZYK | | | ON FILE |
| FRANCK KUNGANZI | | | ON FILE |
| FRANCK LACROIX | | | ON FILE |
| FRANCK LAMBART | | | ON FILE |
| FRANCK LAURENT RENE CELLIER | | | ON FILE |
| FRANCK LEININGER | | | ON FILE |
| FRANCK LIGONNIERE | | | ON FILE |
| FRANCK LOPES | | | ON FILE |
| FRANCK LOUIS SEBASTIEN COMBES | | | ON FILE |
| FRANCK LUC HEITOR RENAUD | | | ON FILE |
| FRANCK LUC RENE VICTOR TILLY | | | ON FILE |
| FRANCK MACE | | | ON FILE |
| FRANCK MARC FERREIRA | | | ON FILE |
| FRANCK MAURICE CHARLES GABORIT | | | ON FILE |
| FRANCK MAX EUGENE EYNAUD | | | ON FILE |
| FRANCK MICHEL MARCEL WILLIAM FOURBET | | | ON FILE |
| FRANCK MICHEL MARCEL WILLIAM FOURBET | | | ON FILE |
| FRANCK MICHEL PIERRE REVERDY | | | ON FILE |
| FRANCK MIKAIL POITEVIN | | | ON FILE |
| FRANCK MOLINA | | | ON FILE |
| FRANCK NG KON TIA | | | ON FILE |
| FRANCK NICOLAS BARDONNET | | | ON FILE |
| FRANCK NOEL | | | ON FILE |
| FRANCK OJEDA | | | ON FILE |
| FRANCK PASCAL KUPECK | | | ON FILE |
| FRANCK PATRICK DANIEL BLUMSTEIN | | | ON FILE |
| FRANCK PAUL ROGER BURGAUDEAU | | | ON FILE |
| FRANCK PIERRE JOEL MAXIME VIRE | | | ON FILE |
| FRANCK PIERRE JOSE SBODIO | | | ON FILE |
| FRANCK PIERRE MARIE PLOUHINEC | | | ON FILE |
| FRANCK PIERRE MAURICE VAUQUIER | | | ON FILE |
| FRANCK PIERRE MAURICE VAUQUIER | | | ON FILE |
| FRANCK PIERRE MAURICE VAUQUIER | | | ON FILE |
| FRANCK R CHINTOYA | | | ON FILE |
| FRANCK RAJAOBELINA | | | ON FILE |
| FRANCK RAYMOND GERMAIN BEON | | | ON FILE |
| FRANCK RENE MURIALDO | | | ON FILE |
| FRANCK ROBERT BERNARD BENTZBITTEL | | | ON FILE |
| FRANCK ROBERT CAMILLE CORADIN | | | ON FILE |
| FRANCK ROBERT DANIEL FARGET | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCK ROBERT SERGE BRUNO PAQUELET | | | ON FILE |
| FRANCK ROGER HENRY VINCENT | | | ON FILE |
| FRANCK ROLAND LUDWIG | | | ON FILE |
| FRANCK SEBASTIEN ALEXANDRE MARTIN | | | ON FILE |
| FRANCK STEPHANE CHRISTIAN AGOTIOH GABAUD | | | ON FILE |
| FRANCK TONY ALEHAUSE | | | ON FILE |
| FRANCK VINCENT NICOLAS | | | ON FILE |
| FRANCK WILLIAM D'MANN | | | ON FILE |
| FRANCK ZHANG | | | ON FILE |
| FRANCKY LUDOVIC NTYAM ADJOMO | | | ON FILE |
| FRANCLIM RODRIGUES CARDOZO | | | ON FILE |
| FRANCLINO GREG ELIACIN | | | ON FILE |
| FRANCLSCUS H FOKKENS | | | ON FILE |
| FRANCO  FRANCESCHELLI | | | ON FILE |
| FRANCO  NAHUEL NASELLI RICALDE | | | ON FILE |
| FRANCO A DE MARCO | | | ON FILE |
| FRANCO AARON VEGA | | | ON FILE |
| FRANCO ADRIAN COLL | | | ON FILE |
| FRANCO AGUSTIN CARCAMO | | | ON FILE |
| FRANCO AGUSTIN CHEDUD | | | ON FILE |
| FRANCO AGUSTIN FRARE | | | ON FILE |
| FRANCO AGUSTIN LA FUENTE | | | ON FILE |
| FRANCO AGUSTIN RODRIGUEZ | | | ON FILE |
| FRANCO AGUSTIN SENATRA | | | ON FILE |
| FRANCO AGUSTIN SENILLIANI MELCHIOR | | | ON FILE |
| FRANCO ALBERTO ALVAREZ | | | ON FILE |
| FRANCO ALBERTO GIUTTARI | | | ON FILE |
| FRANCO ALBERTO NAVAS | | | ON FILE |
| FRANCO ALEJANDRO CARO | | | ON FILE |
| FRANCO ALEJANDRO QUISPE | | | ON FILE |
| FRANCO ALEXIS JOFRE | | | ON FILE |
| FRANCO ALFONSO LOPEZ | | | ON FILE |
| FRANCO ALFONSO PASOS CANO | | | ON FILE |
| FRANCO ALVARADO SANABRIA | | | ON FILE |
| FRANCO ANDRADE | | | ON FILE |
| FRANCO ANDRE ROJAS AYALA | | | ON FILE |
| FRANCO ANDREASSI | | | ON FILE |
| FRANCO ANDRES BONINO SOTOMAYOR | | | ON FILE |
| FRANCO ANDRES SARTORI | | | ON FILE |
| FRANCO ANTONIELLO | | | ON FILE |
| FRANCO ANTONINI | | | ON FILE |
| FRANCO ANTONIO RUGGIERO | | | ON FILE |
| FRANCO ARAMAYO ALEMAN | | | ON FILE |
| FRANCO ARIÂˆŠÃ«O | | | ON FILE |
| FRANCO ARIEL CANZONIERI | | | ON FILE |
| FRANCO ARIEL DESIATA | | | ON FILE |
| FRANCO BARRETO GALVEZ | | | ON FILE |
| FRANCO BELLA | | | ON FILE |
| FRANCO BIANCHI | | | ON FILE |
| FRANCO BONANOMI | | | ON FILE |
| FRANCO BONOMI | | | ON FILE |
| FRANCO BOSCO | | | ON FILE |
| FRANCO BOSKO SUNARA | | | ON FILE |
| FRANCO BUFALINI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCO CALDERON SAMAME | | | ON FILE |
| FRANCO CAMINI | | | ON FILE |
| FRANCO CAMPAGNOLO | | | ON FILE |
| FRANCO CAPPELLO COLLADO | | | ON FILE |
| FRANCO CARLESSI | | | ON FILE |
| FRANCO CELLERE | | | ON FILE |
| FRANCO CHAMOCHUMBI CHAVEZ | | | ON FILE |
| FRANCO CHAMORRO | | | ON FILE |
| FRANCO CHAPARRO GAZZO | | | ON FILE |
| FRANCO CHESTA PRATS | | | ON FILE |
| FRANCO CHRIST | | | ON FILE |
| FRANCO CICCALE ORTEGA | | | ON FILE |
| FRANCO CIMATTI | | | ON FILE |
| FRANCO CINQUE | | | ON FILE |
| FRANCO COLAROSSI | | | ON FILE |
| FRANCO COLOMBO | | | ON FILE |
| FRANCO CORTI | | | ON FILE |
| FRANCO COSTANTINI | | | ON FILE |
| FRANCO DAMIAN ISLA MASSA | | | ON FILE |
| FRANCO DAMIAN IULIANI | | | ON FILE |
| FRANCO DAMIAN IULIANI | | | ON FILE |
| FRANCO DAMIAN IULIANI | | | ON FILE |
| FRANCO DAMIAN MILLAQUEO | | | ON FILE |
| FRANCO DAMIAN TONIOLO | | | ON FILE |
| FRANCO DANIEL AMATI | | | ON FILE |
| FRANCO DANIEL CHOQUE VERDUGUEZ | | | ON FILE |
| FRANCO DANIEL MARINACCI | | | ON FILE |
| FRANCO DANIEL VALENCIA MARIN | | | ON FILE |
| FRANCO DANIEL VELAZQUEZ ORTIZ | | | ON FILE |
| FRANCO DARIO VANNASAENG | | | ON FILE |
| FRANCO DAVID CORNEJO | | | ON FILE |
| FRANCO DAVID HIGASHI MOSTACEROS | | | ON FILE |
| FRANCO DAVID PEREZ | | | ON FILE |
| FRANCO DAVID RIVERO | | | ON FILE |
| FRANCO DAVID SREBERNIC | | | ON FILE |
| FRANCO DE BARDECI | | | ON FILE |
| FRANCO DE JESUS MARANGON VEGA | | | ON FILE |
| FRANCO DE LA FUENTE | | | ON FILE |
| FRANCO DI PASQUALE | | | ON FILE |
| FRANCO DIPALMA | | | ON FILE |
| FRANCO DIPIAZZA | | | ON FILE |
| FRANCO EDUARDO INVERNIZZI TOELG | | | ON FILE |
| FRANCO EMANUEL GAUNA | | | ON FILE |
| FRANCO EMANUEL MARTINEZ | | | ON FILE |
| FRANCO EMANUEL VARGAS | | | ON FILE |
| FRANCO EMANUEL ZAPATA | | | ON FILE |
| FRANCO EMILIANO LEYES CATANA | | | ON FILE |
| FRANCO EMMANUEL APARICIO | | | ON FILE |
| FRANCO EMMANUEL HERRERA | | | ON FILE |
| FRANCO EMMANUEL PEREZ | | | ON FILE |
| FRANCO ENRIQUE CARRIZO | | | ON FILE |
| FRANCO ENRIQUE MIGLIETTA | | | ON FILE |
| FRANCO ERNESTO PACHECO FERNANDEZ | | | ON FILE |
| FRANCO EXEQUIEL DRUETTA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCO EXEQUIEL SCHOFFER | | | ON FILE |
| FRANCO EZEQUIEL AULESTIARTE | | | ON FILE |
| FRANCO EZEQUIEL FALLETI | | | ON FILE |
| FRANCO EZEQUIEL PEREZ FALCONI | | | ON FILE |
| FRANCO EZEQUIEL REGINI | | | ON FILE |
| FRANCO EZEQUIEL TELLO | | | ON FILE |
| FRANCO EZEQUIEL VERDU EXPOSITO | | | ON FILE |
| FRANCO FABIAN CORVALAN | | | ON FILE |
| FRANCO FABIAN SANCHEZ | | | ON FILE |
| FRANCO FABRICIO | | | ON FILE |
| FRANCO FABRIZIO LEVERA VEGA | | | ON FILE |
| FRANCO FALCADE | | | ON FILE |
| FRANCO FANG-HO CHUNG | | | ON FILE |
| FRANCO FERNANDO FRIAS | | | ON FILE |
| FRANCO FERRARI | | | ON FILE |
| FRANCO FERRI | | | ON FILE |
| FRANCO FORNILLO | | | ON FILE |
| FRANCO FOSCHIATTI | | | ON FILE |
| FRANCO FRANCHINI | | | ON FILE |
| FRANCO FRIGHI | | | ON FILE |
| FRANCO FRIZZERA | | | ON FILE |
| FRANCO GABRIEL CARBONE | | | ON FILE |
| FRANCO GABRIEL CONTRERAS | | | ON FILE |
| FRANCO GABRIEL CUNSULO GOMEZ | | | ON FILE |
| FRANCO GABRIEL GUANANJA | | | ON FILE |
| FRANCO GABRIEL MIANI LEUZZI | | | ON FILE |
| FRANCO GAMBETTA | | | ON FILE |
| FRANCO GENTILI | | | ON FILE |
| FRANCO GERMAN ALDANA | | | ON FILE |
| FRANCO GERMAN CLAVEL | | | ON FILE |
| FRANCO GERMAN GONZALEZ | | | ON FILE |
| FRANCO GIANCARLO MEMBRINI | | | ON FILE |
| FRANCO GIANNATTASIO | | | ON FILE |
| FRANCO GIOVANNI CARLINI CAMAIORA | | | ON FILE |
| FRANCO GRASSANO | | | ON FILE |
| FRANCO HECTOR SALOMON | | | ON FILE |
| FRANCO HENRIQUE ANDRADE LEITE | | | ON FILE |
| FRANCO HERNAN DIDIER | | | ON FILE |
| FRANCO HUNG SHING CHAN | | | ON FILE |
| FRANCO IGNACIO CABRERA | | | ON FILE |
| FRANCO IGNACIO FIRPO | | | ON FILE |
| FRANCO IGNACIO LANZI | | | ON FILE |
| FRANCO IGNACIO MONTANO RAMIREZ | | | ON FILE |
| FRANCO IGNACIO QUERIO | | | ON FILE |
| FRANCO ISAAC MOLINA TONELLI | | | ON FILE |
| FRANCO ISMAEL CHAUSINO | | | ON FILE |
| FRANCO ISMAEL CHAUSINO | | | ON FILE |
| FRANCO ISMAEL CHAUSINO | | | ON FILE |
| FRANCO ISMAEL CHAUSINO | | | ON FILE |
| FRANCO ISMAEL CHAUSINO | | | ON FILE |
| FRANCO ISMAEL CHAUSINO | | | ON FILE |
| FRANCO ISMAEL CHAUSINO | | | ON FILE |
| FRANCO ISMAEL CHAUSINO | | | ON FILE |
| FRANCO ISMAEL CHAUSINO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCO ISMAEL CHAUSINO | | | ON FILE |
| FRANCO ISMAEL CHAUSINO | | | ON FILE |
| FRANCO IVAN OLMEDO LEUCRINI | | | ON FILE |
| FRANCO JAVIER DOMINGUEZ | | | ON FILE |
| FRANCO JAVIER LAGUNA | | | ON FILE |
| FRANCO JAVIER SANTANDER MADRID | | | ON FILE |
| FRANCO JELLSEN PALACIOS | | | ON FILE |
| FRANCO JESUS MALDONADO YUBRIN | | | ON FILE |
| FRANCO JOAQUIN LLANQUITRUS | | | ON FILE |
| FRANCO JOAQUIN LLANQUITRUS | | | ON FILE |
| FRANCO JOAQUIN TAGLIERO | | | ON FILE |
| FRANCO JOHAN MOCKE | | | ON FILE |
| FRANCO JORGE BEDETTI | | | ON FILE |
| FRANCO JOSE BELEN | | | ON FILE |
| FRANCO JULIAN BARRERA | | | ON FILE |
| FRANCO LAUTARO ALBARRACIN | | | ON FILE |
| FRANCO LECCE | | | ON FILE |
| FRANCO LEONARDO BEARZOTTI | | | ON FILE |
| FRANCO LEONARDO BETETTO | | | ON FILE |
| FRANCO LEONARDO MELIA | | | ON FILE |
| FRANCO LEONEL ANTOMARIONI | | | ON FILE |
| FRANCO LIGUORI | | | ON FILE |
| FRANCO LORENTZ RODRIGUEZ | | | ON FILE |
| FRANCO LOYOLA | | | ON FILE |
| FRANCO LUCIANO ARRIETA | | | ON FILE |
| FRANCO LUCIANO LOPEZ ARZAMENDIA | | | ON FILE |
| FRANCO LUIS DE SIMONE PIFFARETTI | | | ON FILE |
| FRANCO LUIZ CUSTODIO | | | ON FILE |
| FRANCO LURASCHI | | | ON FILE |
| FRANCO MACCHEGIANI PUYO | | | ON FILE |
| FRANCO MAIOLO | | | ON FILE |
| FRANCO MANTOVANO | | | ON FILE |
| FRANCO MANUEL COPA | | | ON FILE |
| FRANCO MANUEL LUGONES | | | ON FILE |
| FRANCO MANUEL LUGONES | | | ON FILE |
| FRANCO MARCELO ALCARAZ OLMOS | | | ON FILE |
| FRANCO MARCELO PASSARELLI | | | ON FILE |
| FRANCO MARCONETTO | | | ON FILE |
| FRANCO MARTIN CORTEJOS | | | ON FILE |
| FRANCO MARTIN FIGUEROA | | | ON FILE |
| FRANCO MATAS | | | ON FILE |
| FRANCO MATAS | | | ON FILE |
| FRANCO MATAS | | | ON FILE |
| FRANCO MATAS | | | ON FILE |
| FRANCO MATAS | | | ON FILE |
| FRANCO MATAS | | | ON FILE |
| FRANCO MATAS | | | ON FILE |
| FRANCO MATAS | | | ON FILE |
| FRANCO MATAS | | | ON FILE |
| FRANCO MATASSA | | | ON FILE |
| FRANCO MAURICIO CATANIA | | | ON FILE |
| FRANCO MAURICIO MERINO RAMIREZ | | | ON FILE |
| FRANCO MAXMILIANO LEDESMA | | | ON FILE |
| FRANCO MENZAGHI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCO MERCATELLI | | | ON FILE |
| FRANCO MERCURIO | | | ON FILE |
| FRANCO MIGUEL MOREIRA SANTONI | | | ON FILE |
| FRANCO MORELLO | | | ON FILE |
| FRANCO MORELLO | | | ON FILE |
| FRANCO MORELLO | | | ON FILE |
| FRANCO MORELLO | | | ON FILE |
| FRANCO MURANO | | | ON FILE |
| FRANCO NAHUEL RIVAROLA | | | ON FILE |
| FRANCO NICOLA CINFIO | | | ON FILE |
| FRANCO NICOLA GOMEZ DEL JESUS | | | ON FILE |
| FRANCO NICOLAS ALVARADO MUNOZ | | | ON FILE |
| FRANCO NICOLAS BAIGORRI PEREZ | | | ON FILE |
| FRANCO NICOLAS BALBAS | | | ON FILE |
| FRANCO NICOLAS BALBAS | | | ON FILE |
| FRANCO NICOLAS GHIRARDOTTI | | | ON FILE |
| FRANCO NICOLAS MENDEZ | | | ON FILE |
| FRANCO NICOLAS PAVEZ MEDINA | | | ON FILE |
| FRANCO NICOLAS PONCE | | | ON FILE |
| FRANCO NICOLAS RODONE | | | ON FILE |
| FRANCO NICOLAS SAAVEDRA | | | ON FILE |
| FRANCO NICOLAS SARATE | | | ON FILE |
| FRANCO OLIVIERI | | | ON FILE |
| FRANCO ORMENXXO MAZZOCHI | | | ON FILE |
| FRANCO OSVALDO CURONE | | | ON FILE |
| FRANCO PANINI | | | ON FILE |
| FRANCO PAPETTI | | | ON FILE |
| FRANCO PASCUZZO | | | ON FILE |
| FRANCO PEDREGOSA | | | ON FILE |
| FRANCO PESCE | | | ON FILE |
| FRANCO PETTENO | | | ON FILE |
| FRANCO PICCIANO | | | ON FILE |
| FRANCO R PINASCO ALEGRE | | | ON FILE |
| FRANCO RACHETTI | | | ON FILE |
| FRANCO RAMIRO CAMINO | | | ON FILE |
| FRANCO RAMON ALBERTO GRAMAJO | | | ON FILE |
| FRANCO RENE ESPOSTO BRIZUELA | | | ON FILE |
| FRANCO RICARDO KRICAS | | | ON FILE |
| FRANCO RICHARD | | | ON FILE |
| FRANCO RINALDI | | | ON FILE |
| FRANCO RODRIGO EMANUEL ESPINOSA | | | ON FILE |
| FRANCO RODRIGO ESCOBAR BORDON | | | ON FILE |
| FRANCO RODRIGO FARINA | | | ON FILE |
| FRANCO RODRIGO SANCHEZ | | | ON FILE |
| FRANCO RODRIGUEZ | | | ON FILE |
| FRANCO ROLANDO | | | ON FILE |
| FRANCO ROSSI | | | ON FILE |
| FRANCO RUBEN GALLARDO | | | ON FILE |
| FRANCO RUBEN GARCIA | | | ON FILE |
| FRANCO RUPCICH | | | ON FILE |
| FRANCO S FIORENZA | | | ON FILE |
| FRANCO SALERNO | | | ON FILE |
| FRANCO SALVATORE SELVAGGIO | | | ON FILE |
| FRANCO SAMUEL CESPEDES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCO SANTIAGO DELMENICO | | | ON FILE |
| FRANCO SANTIAGO TERENZI | | | ON FILE |
| FRANCO SANTONE | | | ON FILE |
| FRANCO SCHIRATO | | | ON FILE |
| FRANCO SEBASTIAN ROLLAN ARAVALES | | | ON FILE |
| FRANCO SERRATORE | | | ON FILE |
| FRANCO SOSA BIANCIOTTO | | | ON FILE |
| FRANCO SOSA BIANCIOTTO | | | ON FILE |
| FRANCO SPADA | | | ON FILE |
| FRANCO SUIYUAN | | | ON FILE |
| FRANCO TAMPIERI | | | ON FILE |
| FRANCO TERRANOVA | | | ON FILE |
| FRANCO TERRANOVA | | | ON FILE |
| FRANCO TEVES RODRIGUEZ | | | ON FILE |
| FRANCO THOMAS PERINOTTI | | | ON FILE |
| FRANCO TOLESANO | | | ON FILE |
| FRANCO TOMAS CORONEL | | | ON FILE |
| FRANCO TOMAS PITRA DAMILANO | | | ON FILE |
| FRANCO TOMAS YAKASOVIC QUEIROLO | | | ON FILE |
| FRANCO TOMASELLA | | | ON FILE |
| FRANCO TRESOLDI | | | ON FILE |
| FRANCO TROIANO | | | ON FILE |
| FRANCO TRUNGELLITI | | | ON FILE |
| FRANCO TURTURRO | | | ON FILE |
| FRANCO VAZQUEZ | | | ON FILE |
| FRANCO VIGLONO | | | ON FILE |
| FRANCO VINCELLI | | | ON FILE |
| FRANCO VINO | | | ON FILE |
| FRANCO VOLPI GINER | | | ON FILE |
| FRANCO WAISFELD | | | ON FILE |
| FRANCO ZITELLI | | | ON FILE |
| FRANCO ZIVCOVICH | | | ON FILE |
| FRANCOIOSE ESCOBAR DAT | | | ON FILE |
| FRANCOIS  BLAIS LEVESQUE | | | ON FILE |
| FRANCOIS  VANHUFFEL | | | ON FILE |
| FRANCOIS A M N SNOEK | | | ON FILE |
| FRANCOIS ADAM LOSS | | | ON FILE |
| FRANCOIS AELLEN | | | ON FILE |
| FRANCOIS AIGUES | | | ON FILE |
| FRANCOIS ALAIN NICOLAS TEXIER | | | ON FILE |
| FRANCOIS ALBERT RAOUL TADEUSZ BARANOWSKI | | | ON FILE |
| FRANCOIS ALEXANDER VAN DER WATT | | | ON FILE |
| FRANCOIS ALEXANDRE IRIGOYEN | | | ON FILE |
| FRANCOIS ALEXANDRE MIVELAZ | | | ON FILE |
| FRANCOIS ALEXANDRE O MOEREMANS | | | ON FILE |
| FRANCOIS ALEXIS LOIS EHINGER | | | ON FILE |
| FRANCOIS ALEXIS PHILIPPE DUFOREST | | | ON FILE |
| FRANCOIS ALEXIS PLANIOL | | | ON FILE |
| FRANCOIS ALWYN ROBINSON | | | ON FILE |
| FRANCOIS AUCLAIR | | | ON FILE |
| FRANCOIS AYOTTE | | | ON FILE |
| FRANCOIS BAPTISTE WERCKMANN | | | ON FILE |
| FRANCOIS BARBOTIN | | | ON FILE |
| FRANCOIS BARNARD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCOIS BELANGER | | | ON FILE |
| FRANCOIS BELLEY | | | ON FILE |
| FRANCOIS BENJAMIN PAUL BOREL | | | ON FILE |
| FRANCOIS BENOIT ALBERT TOMCZAK | | | ON FILE |
| FRANCOIS BERNABEI | | | ON FILE |
| FRANCOIS BERNARD MARIE TANGUY | | | ON FILE |
| FRANCOIS BRIET | | | ON FILE |
| FRANCOIS BRUNO MARIE ISOPET | | | ON FILE |
| FRANCOIS CADIEUX | | | ON FILE |
| FRANCOIS CANUEL | | | ON FILE |
| FRANCOIS CHARLES ETIENNE SIOUFFI | | | ON FILE |
| FRANCOIS CHENUZ | | | ON FILE |
| FRANCOIS CHRISTIAN BOURRIGAN | | | ON FILE |
| FRANCOIS CHRISTIAN HENRI LEFEVRE | | | ON FILE |
| FRANCOIS CLEMENT MARQUET | | | ON FILE |
| FRANCOIS CONRADIE VAN DER MERWE | | | ON FILE |
| FRANCOIS CONSTANT | | | ON FILE |
| FRANCOIS COURTIN | | | ON FILE |
| FRANCOIS CROZIER | | | ON FILE |
| FRANCOIS DAGENAIS | | | ON FILE |
| FRANCOIS DANCE | | | ON FILE |
| FRANCOIS DANIEL CHRISTIAN RENVERSE | | | ON FILE |
| FRANCOIS DANIEL HAO-GUO BOURSIER | | | ON FILE |
| FRANCOIS DANIEL RENE BOISSELIER | | | ON FILE |
| FRANCOIS DANIEL SEYLER BERGERON | | | ON FILE |
| FRANCOIS DE FREITAS | | | ON FILE |
| FRANCOIS DE VARENNES | | | ON FILE |
| FRANCOIS DEFFENSE | | | ON FILE |
| FRANCOIS DENIS BESNARD | | | ON FILE |
| FRANCOIS DENIS KUBICA | | | ON FILE |
| FRANCOIS DOAN-POPE | | | ON FILE |
| FRANCOIS DOMINGO PLAIE | | | ON FILE |
| FRANCOIS DOMINIQUE VACAS | | | ON FILE |
| FRANCOIS DRAPEAU-PAQUIN | | | ON FILE |
| FRANCOIS DUBE | | | ON FILE |
| FRANCOIS EDWIN JOSEPH GAUTHIER | | | ON FILE |
| FRANCOIS ELIE EMIL DAUSQUE | | | ON FILE |
| FRANCOIS ELIE EMILE DAUSQUE | | | ON FILE |
| FRANCOIS EMMANUEL MARIE ROULLEAUX DUGAGE | | | ON FILE |
| FRANCOIS ETIENNE HENRI JACCARD | | | ON FILE |
| FRANCOIS EUGENE DE LA ROUVIERE | | | ON FILE |
| FRANCOIS FERNAND MASCHIO | | | ON FILE |
| FRANCOIS FIORE | | | ON FILE |
| FRANCOIS FLORIAN F JOFFROY | | | ON FILE |
| FRANCOIS FREDERIC HOLOWENCZAK | | | ON FILE |
| FRANCOIS GABRIEL MADDEN | | | ON FILE |
| FRANCOIS GAEL VERGNOL | | | ON FILE |
| FRANCOIS GAETAN JOSEPH MALLIER | | | ON FILE |
| FRANCOIS GAGNON | | | ON FILE |
| FRANCOIS GAGNON | | | ON FILE |
| FRANCOIS GAGNON-LAUZIER | | | ON FILE |
| FRANCOIS GAILLARD | | | ON FILE |
| FRANCOIS GENEREUX | | | ON FILE |
| FRANCOIS GEORGES LOUIS ROUX | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCOIS GEORGES MARIE DE BONNEVAL | | | ON FILE |
| FRANCOIS GEORGES RIBARD | | | ON FILE |
| FRANCOIS GERARD AUGUSTE MICHEL DEMOOR | | | ON FILE |
| FRANCOIS GILLES BAUDEMONT | | | ON FILE |
| FRANCOIS GILLES TAM FAT WOO SHING HAI | | | ON FILE |
| FRANCOIS GODBOUT | | | ON FILE |
| FRANCOIS GREEFF | | | ON FILE |
| FRANCOIS GREGORY | | | ON FILE |
| FRANCOIS GROENEWALD | | | ON FILE |
| FRANCOIS GRUCHALA | | | ON FILE |
| FRANCOIS GUICHARD JEAN-RAYMOND YAMBOESSE | | | ON FILE |
| FRANCOIS GUY LIN MARIE JOSEPH THIEBAUT | | | ON FILE |
| FRANCOIS GUY M DUCHATEAU | | | ON FILE |
| FRANCOIS GUY-BEAUCHEMIN | | | ON FILE |
| FRANCOIS GUY-BEAUCHEMIN | | | ON FILE |
| FRANCOIS HEBERT | | | ON FILE |
| FRANCOIS HENRI ARMAND RANDJBAR | | | ON FILE |
| FRANCOIS HENRI JACQUES LAURENT | | | ON FILE |
| FRANCOIS HENRI JOSEPH MENUET | | | ON FILE |
| FRANCOIS HUBERT MARIE ANTOIN PUGET | | | ON FILE |
| FRANCOIS HUET | | | ON FILE |
| FRANCOIS JACK POINTEAU | | | ON FILE |
| FRANCOIS JACOBUS DANIEL PRINSLOO | | | ON FILE |
| FRANCOIS JACQUES C MERTENS DE WILMARS | | | ON FILE |
| FRANCOIS JACQUES FAUVIAU | | | ON FILE |
| FRANCOIS JACQUES PASINI | | | ON FILE |
| FRANCOIS JACQUES YVES BERNARD | | | ON FILE |
| FRANCOIS JEAN B FONTEYN | | | ON FILE |
| FRANCOIS JEAN CHIEM | | | ON FILE |
| FRANCOIS JEAN GUELY | | | ON FILE |
| FRANCOIS JEAN JOSEPH FRANCIS DUMOULIN | | | ON FILE |
| FRANCOIS JEAN M SEYNAEVE | | | ON FILE |
| FRANCOIS JEAN MARIE DECOURD | | | ON FILE |
| FRANCOIS JEAN MICHEL LARRIEU | | | ON FILE |
| FRANCOIS JEAN P MOENS | | | ON FILE |
| FRANCOIS JEAN PETIT | | | ON FILE |
| FRANCOIS JEAN-JACQUES EMILE MAURICE COJEAN | | | ON FILE |
| FRANCOIS JEAN-MARC STEPHANE PERALDE | | | ON FILE |
| FRANCOIS JEEVARANJAN | | | ON FILE |
| FRANCOIS JEROME BORIS AMELOT | | | ON FILE |
| FRANCOIS JOSEPH GAUTHIER | | | ON FILE |
| FRANCOIS JOSEPH HENRI TRIMOUILLE | | | ON FILE |
| FRANCOIS JOSEPH HUON | | | ON FILE |
| FRANCOIS JOSEPH LAMOTHE | | | ON FILE |
| FRANCOIS JOUBARD | | | ON FILE |
| FRANCOIS JULIAN CONRADIE | | | ON FILE |
| FRANCOIS JULIEN ALCARAZ | | | ON FILE |
| FRANCOIS JULIEN DUMAS | | | ON FILE |
| FRANCOIS JULIEN VINCENT MARTEEL | | | ON FILE |
| FRANCOIS JULIEN WENZEL PLANQUE | | | ON FILE |
| FRANCOIS LALUMIERE | | | ON FILE |
| FRANCOIS LAMATA | | | ON FILE |
| FRANCOIS LATOUR | | | ON FILE |
| FRANCOIS LAURENT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCOIS LE BLANC | | | ON FILE |
| FRANCOIS LEBEL | | | ON FILE |
| FRANCOIS LECOMTE | | | ON FILE |
| FRANCOIS LOUIS JOSEPH DE GERMAY | | | ON FILE |
| FRANCOIS LOUIS LUCIEN NOBLECOURT | | | ON FILE |
| FRANCOIS LOUIS MAURICE DUBOURG | | | ON FILE |
| FRANCOIS LOUIS MICHEL DE LA CAFFINIERE | | | ON FILE |
| FRANCOIS LOUIS SCYLLA | | | ON FILE |
| FRANCOIS MADOR | | | ON FILE |
| FRANCOIS MANUEL BARROSO | | | ON FILE |
| FRANCOIS MARC HUGUES CHEVAT | | | ON FILE |
| FRANCOIS MARC NAVEZ | | | ON FILE |
| FRANCOIS MARCEL A GOUGNARD | | | ON FILE |
| FRANCOIS MARCEL MICHEL BEUDIN | | | ON FILE |
| FRANCOIS MARIE G BRAEM | | | ON FILE |
| FRANCOIS MARIE GUY JEAN DE BAZIN DE BEZONS | | | ON FILE |
| FRANCOIS MARIE H COLIN | | | ON FILE |
| FRANCOIS MARIE JOSEPH MUELLER | | | ON FILE |
| FRANCOIS MARIE LEROUX | | | ON FILE |
| FRANCOIS MARIE PAUL CHARLES ROBERT LOUIS | | | ON FILE |
| FRANCOIS MARIE PAUL CHARRIERE | | | ON FILE |
| FRANCOIS MARIUS HEUNIS | | | ON FILE |
| FRANCOIS MARTIN PAINCHAUD | | | ON FILE |
| FRANCOIS MAXIME ROBERT FORNASIERO | | | ON FILE |
| FRANCOIS MAYRAND | | | ON FILE |
| FRANCOIS MERCIER | | | ON FILE |
| FRANCOIS MERTENS | | | ON FILE |
| FRANCOIS MICHEL ALMIRE CARY | | | ON FILE |
| FRANCOIS MICHEL ANDRE MARMEY | | | ON FILE |
| FRANCOIS MICHEL BARDIN | | | ON FILE |
| FRANCOIS MIEVILLE | | | ON FILE |
| FRANCOIS MOANA MICHAEL | | | ON FILE |
| FRANCOIS MORICHON | | | ON FILE |
| FRANCOIS OLIVIER CERAT | | | ON FILE |
| FRANCOIS OLIVIER MORIN | | | ON FILE |
| FRANCOIS P J DURANT | | | ON FILE |
| FRANCOIS PASCAL MARIE HENRI PIERRE | | | ON FILE |
| FRANCOIS PATRICE JONATHAN BECHE | | | ON FILE |
| FRANCOIS PATRICK CHAVANNE | | | ON FILE |
| FRANCOIS PAUL FORTE | | | ON FILE |
| FRANCOIS PAUL H LAMBERT | | | ON FILE |
| FRANCOIS PAUL LOUIS GRATALOUP | | | ON FILE |
| FRANCOIS PAUL LOUP | | | ON FILE |
| FRANCOIS PELLERIN | | | ON FILE |
| FRANCOIS PENNING | | | ON FILE |
| FRANCOIS PHILIPPE MARC ZEDDE | | | ON FILE |
| FRANCOIS PHILIPPE MARCEL VAUGEOIS | | | ON FILE |
| FRANCOIS PHILIPPE MARIE GAMBERT | | | ON FILE |
| FRANCOIS PHILIPPE MEGRET | | | ON FILE |
| FRANCOIS PHILIPPE SYLVAIN GELINEAU | | | ON FILE |
| FRANCOIS PHILIPPE THOMAS JEANJEAN | | | ON FILE |
| FRANCOIS PHOTHIRATH | | | ON FILE |
| FRANCOIS PIERRE A SUCIU | | | ON FILE |
| FRANCOIS PIERRE AUGUSTE MAR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCOIS PIERRE BLANC | | | ON FILE |
| FRANCOIS PIERRE BRUCHOU | | | ON FILE |
| FRANCOIS PIERRE CHRISTIAN HAQUETTE | | | ON FILE |
| FRANCOIS PIERRE G BROGNON | | | ON FILE |
| FRANCOIS PIERRE JOSEPH CHABBERT | | | ON FILE |
| FRANCOIS PIERRE JOSEPH ROISSARD DE BELLET | | | ON FILE |
| FRANCOIS PIERRE LAURENT CRISTAU | | | ON FILE |
| FRANCOIS PIERRE MARIE GIROUD | | | ON FILE |
| FRANCOIS PIERRE MARIE JAMMES | | | ON FILE |
| FRANCOIS PIERRE R UVERGOELS | | | ON FILE |
| FRANCOIS PIERRE ROGER LE GALL | | | ON FILE |
| FRANCOIS PIERRE TERROUX | | | ON FILE |
| FRANCOIS PIERRE-MARIE GIRINON | | | ON FILE |
| FRANCOIS PIQUET | | | ON FILE |
| FRANCOIS QUENTIN | | | ON FILE |
| FRANCOIS RAPHAEL GERARD DIVARD | | | ON FILE |
| FRANCOIS RAPHAEL PIERRE LOUIS MAY A | | | ON FILE |
| FRANCOIS RAYMOND MAURICE RAULT | | | ON FILE |
| FRANCOIS REGIS SURCIN | | | ON FILE |
| FRANCOIS REMI JOGUET | | | ON FILE |
| FRANCOIS REMI MICHEL VANTOURS | | | ON FILE |
| FRANCOIS RENE CLAUDE LOUVEAU | | | ON FILE |
| FRANCOIS RENE JOSEP FAUCHERIE | | | ON FILE |
| FRANCOIS RENE PIERRE FLEUREAU | | | ON FILE |
| FRANCOIS RINGUETTE | | | ON FILE |
| FRANCOIS ROGER BERNARD ALEXIS BOUCHET | | | ON FILE |
| FRANCOIS ROGER SARRON | | | ON FILE |
| FRANCOIS ROLAND ACROUTE DIT VAMPOUILLE | | | ON FILE |
| FRANCOIS ROLAND SCHALLER | | | ON FILE |
| FRANCOIS RUEL | | | ON FILE |
| FRANCOIS RUEL | | | ON FILE |
| FRANCOIS SCHNERR | | | ON FILE |
| FRANCOIS SEBASTIEN WEIDLER | | | ON FILE |
| FRANCOIS SERY | | | ON FILE |
| FRANCOIS SILVESTRE | | | ON FILE |
| FRANCOIS SOETENS | | | ON FILE |
| FRANCOIS ST PIERRE | | | ON FILE |
| FRANCOIS SYLVAIN L VAN EESBEECK | | | ON FILE |
| FRANCOIS SYNNETT | | | ON FILE |
| FRANCOIS TEHIARII BERNARD ISTA | | | ON FILE |
| FRANCOIS THIBAULT | | | ON FILE |
| FRANCOIS TRESORIER | | | ON FILE |
| FRANCOIS VAN STADEN | | | ON FILE |
| FRANCOIS VARKEVISSER | | | ON FILE |
| FRANCOIS VICTOR JULIEN BEAUVILLAIN | | | ON FILE |
| FRANCOIS VINCENT BENOIT SCHUERS | | | ON FILE |
| FRANCOIS VINCENT FLAGEUL | | | ON FILE |
| FRANCOIS VINCENT MARIE RAMPAL | | | ON FILE |
| FRANCOIS VINCENT POPON | | | ON FILE |
| FRANCOIS WILHELMUS KROUKAMP | | | ON FILE |
| FRANCOIS WON ILO O | | | ON FILE |
| FRANCOIS X YOUMBISSIE NTOWO | | | ON FILE |
| FRANCOIS XAVIER GUY ANDRE LAGNEAU | | | ON FILE |
| FRANCOIS XAVIER MA DURAND | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANCOIS XAVIER P ROESELER | | | ON FILE |
| FRANCOIS XAVIER PIERRE ALBERT LEPINE | | | ON FILE |
| FRANCOIS XAVIER POIZAT | | | ON FILE |
| FRANCOIS XAVIER QUINIO | | | ON FILE |
| FRANCOIS XAVIER ROBERT C WILLEM | | | ON FILE |
| FRANCOIS XAVIER TJON CHENGON | | | ON FILE |
| FRANCOIS XAVIER TRAN | | | ON FILE |
| FRANCOIS XAVIER YVES MICHEL MARIE WIPLIER | | | ON FILE |
| FRANCOIS Y VIAU | | | ON FILE |
| FRANCOIS YVES DUFOUR | | | ON FILE |
| FRANCOIS YVON JEAN COCHE | | | ON FILE |
| FRANCOIS-ALEXANDRE ST-ONGE AUBUT | | | ON FILE |
| FRANCOIS-CHARLES JEAN LAURENT LE GOFF | | | ON FILE |
| FRANCOISE ANNE MARIE ROUSSEL | | | ON FILE |
| FRANCOISE CATHERINE THERESE GRIVEAU | | | ON FILE |
| FRANCOISE CATHERINE ZAECH | | | ON FILE |
| FRANCOISE DANDENIFO AMESSAN | | | ON FILE |
| FRANCOISE DOMINIQUE JEANNINE HARDOUIN | | | ON FILE |
| FRANCOISE F PRICE | | | ON FILE |
| FRANCOISE FERRY | | | ON FILE |
| FRANCOISE FRERIKS | | | ON FILE |
| FRANCOISE GRACIEUSE CHERICONI | | | ON FILE |
| FRANCOISE HELENE CAROLE SANTOLINI | | | ON FILE |
| FRANCOISE HUFENBECHER | | | ON FILE |
| FRANCOISE KENNES | | | ON FILE |
| FRANCOISE LEWIS | | | ON FILE |
| FRANCOISE LUCIE CHRYSTELLE CORADIN | | | ON FILE |
| FRANCOISE LUCIE MARTHE HOCHART | | | ON FILE |
| FRANCOISE MARCEL PAMBIANCHI | | | ON FILE |
| FRANCOISE MARIE THERESE BELCOUR | | | ON FILE |
| FRANCOISE NADINE NOTTET | | | ON FILE |
| FRANCOIS-HENRI DUPUICH | | | ON FILE |
| FRANCOIS-JOSEPH MARCEL HUG | | | ON FILE |
| FRANCOIS-MARIE ROCH FONTAINE | | | ON FILE |
| FRANCOIS-MOISE YONNEL BARDET | | | ON FILE |
| FRANCOIS-NATHAN THOMAS VADIM BRONSTEIN | | | ON FILE |
| FRANCOIS-PIERRE THIBAULT | | | ON FILE |
| FRANCOIS-XAVIER DEFAUT | | | ON FILE |
| FRANCYS SAUVAGEAU | | | ON FILE |
| FRANDY ARCEYANTO SUPARTO THAM | | | ON FILE |
| FRANDY MICHAEL DORLUS | | | ON FILE |
| FRANE BARIC | | | ON FILE |
| FRANE BARNJAK | | | ON FILE |
| FRANE STEVANJA | | | ON FILE |
| FRANE SUSTIC | | | ON FILE |
| FRANEK KOWALCZYK | | | ON FILE |
| FRANGELINA JEAN | | | ON FILE |
| FRANGELY JULIANY MORENO SULBARAN | | | ON FILE |
| FRANGINA CASTILLO | | | ON FILE |
| FRANGISKOS GEORGIOS SCHWEIZER | | | ON FILE |
| FRANIA SKARNIAKOVA | | | ON FILE |
| FRANIQUE DENE WALLACE | | | ON FILE |
| FRANJA SMISL | | | ON FILE |
| FRANJO CORLUKA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANJO JURKOVIC | | | ON FILE |
| FRANJO JUSUP | | | ON FILE |
| FRANJO LELIC | | | ON FILE |
| FRANJO NOVOSEL | | | ON FILE |
| FRANJO PARTLIC | | | ON FILE |
| FRANK ANTHONY MAIORANA | | | ON FILE |
| FRANK JR TURNER | | | ON FILE |
| FRANK A ANDREWS | | | ON FILE |
| FRANK A DOKA | | | ON FILE |
| FRANK A DUBOIS | | | ON FILE |
| FRANK A LOBUE | | | ON FILE |
| FRANK A LOPEMAN | | | ON FILE |
| FRANK A PALICKE | | | ON FILE |
| FRANK A RACIOPPI | | | ON FILE |
| FRANK A THOMSON | | | ON FILE |
| FRANK A TUNNERA | | | ON FILE |
| FRANK ABEL GALBAN BENEDI | | | ON FILE |
| FRANK ABEL MOYA LORENZO | | | ON FILE |
| FRANK ADAM DUNN | | | ON FILE |
| FRANK ADAM IZZO | | | ON FILE |
| FRANK AIDAN MALONE | | | ON FILE |
| FRANK ALAN SHIPMAN | | | ON FILE |
| FRANK ALBERT KOTCH | | | ON FILE |
| FRANK ALBERTO BEAUFRAND | | | ON FILE |
| FRANK ALEXANDER | | | ON FILE |
| FRANK ALEXANDER BARRESE | | | ON FILE |
| FRANK ALEXANDER BENNETT | | | ON FILE |
| FRANK ALEXANDER GRÃŒBEL | | | ON FILE |
| FRANK ALEXANDER ICHEL | | | ON FILE |
| FRANK ALEXANDER MENDEZ HERNANDEZ | | | ON FILE |
| FRANK ALEXANDER NITSCH | | | ON FILE |
| FRANK ALEXANDER RUMORO | | | ON FILE |
| FRANK ALEXANDER WENTZEL VIETHEER | | | ON FILE |
| FRANK ALFONS GREEVEN | | | ON FILE |
| FRANK ALLAN BRUVIK | | | ON FILE |
| FRANK ALVINO LIMA DA SILVA | | | ON FILE |
| FRANK AMADOR GARCIA | | | ON FILE |
| FRANK AMATO | | | ON FILE |
| FRANK AMBROSIO | | | ON FILE |
| FRANK ANDERMANN | | | ON FILE |
| FRANK ANDERS | | | ON FILE |
| FRANK ANDREAS HORMANSDORFER | | | ON FILE |
| FRANK ANDREAS SCHILD | | | ON FILE |
| FRANK ANDREW SIGUI | | | ON FILE |
| FRANK ANDREW VALENZIANO | | | ON FILE |
| FRANK ANGHELO CANCHARI QUISPE | | | ON FILE |
| FRANK ANTHONY ALVAREZ | | | ON FILE |
| FRANK ANTHONY CALABRO | | | ON FILE |
| FRANK ANTHONY CARUSI JR | | | ON FILE |
| FRANK ANTHONY CRESPO | | | ON FILE |
| FRANK ANTHONY ENRIQUEZ | | | ON FILE |
| FRANK ANTHONY FRANCO | | | ON FILE |
| FRANK ANTHONY LACY | | | ON FILE |
| FRANK ANTHONY NASH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANK ANTHONY OLSZEWSKI | | | ON FILE |
| FRANK ANTHONY PANICO | | | ON FILE |
| FRANK ANTHONY PATRON | | | ON FILE |
| FRANK ANTHONY SCARPINITI | | | ON FILE |
| FRANK ANTHONY SHEPHERD | | | ON FILE |
| FRANK ANTHONY SHEPHERD | | | ON FILE |
| FRANK ANTHONY SUNSERI | | | ON FILE |
| FRANK ANTHONY THEIM | | | ON FILE |
| FRANK ANTHONYVINCENT BUMBALO | | | ON FILE |
| FRANK ANTONIO LERMA | | | ON FILE |
| FRANK ANTONY BOERING | | | ON FILE |
| FRANK ARE MUNKVOLD | | | ON FILE |
| FRANK ARMIJO | | | ON FILE |
| FRANK ARNAUTOVIC | | | ON FILE |
| FRANK ARNULF ROENNING NILSEN | | | ON FILE |
| FRANK ASTHEIMER | | | ON FILE |
| FRANK ATKINSON | | | ON FILE |
| FRANK ATTILA MATUS | | | ON FILE |
| FRANK AUSTIN DUBOIS | | | ON FILE |
| FRANK B BAKKER | | | ON FILE |
| FRANK BADAL | | | ON FILE |
| FRANK BAERTZ | | | ON FILE |
| FRANK BAEZ | | | ON FILE |
| FRANK BAGGETTA | | | ON FILE |
| FRANK BÃ–HMER | | | ON FILE |
| FRANK BALTERS | | | ON FILE |
| FRANK BÃŒTOW | | | ON FILE |
| FRANK BÃŒTTNER | | | ON FILE |
| FRANK BARBARO | | | ON FILE |
| FRANK BARTL | | | ON FILE |
| FRANK BÃ–TTCHER | | | ON FILE |
| FRANK BÃ–TTNER | | | ON FILE |
| FRANK BELINSKI | | | ON FILE |
| FRANK BENJAMIN JAWOR | | | ON FILE |
| FRANK BENJIMEN MOKOFISI | | | ON FILE |
| FRANK BENNETT RANDALL | | | ON FILE |
| FRANK BENNETT WARREN | | | ON FILE |
| FRANK BERG | | | ON FILE |
| FRANK BERGMAN | | | ON FILE |
| FRANK BERNARD SMITH | | | ON FILE |
| FRANK BERNARDINO SANTOS | | | ON FILE |
| FRANK BERNHARD ÃŒBLER | | | ON FILE |
| FRANK BERTRAMS | | | ON FILE |
| FRANK BLATTNER | | | ON FILE |
| FRANK BOB RONKES | | | ON FILE |
| FRANK BOS | | | ON FILE |
| FRANK BOWMAN SMITH | | | ON FILE |
| FRANK BRÃ„UTIGAM | | | ON FILE |
| FRANK BRANDON SMITH | | | ON FILE |
| FRANK BREITENBACH | | | ON FILE |
| FRANK BRET MILLER | | | ON FILE |
| FRANK BRIAN FOX | | | ON FILE |
| FRANK BROCK | | | ON FILE |
| FRANK BRUNNER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANK BRUNO M LOUWERS | | | ON FILE |
| FRANK BUITELAAR | | | ON FILE |
| FRANK BWENGE PHILLIBERT | | | ON FILE |
| FRANK C BORJA | | | ON FILE |
| FRANK C BRAND | | | ON FILE |
| FRANK C LENOCI | | | ON FILE |
| FRANK C MAIOLO | | | ON FILE |
| FRANK C PASSANANTE 4TH | | | ON FILE |
| FRANK C SULKA | | | ON FILE |
| FRANK CAMILO RESTREPO ORTEGA | | | ON FILE |
| FRANK CARO | | | ON FILE |
| FRANK CASTILLO | | | ON FILE |
| FRANK CASTRO | | | ON FILE |
| FRANK CHARLES JR RUSSELL | | | ON FILE |
| FRANK CHARLES KOSLOSKY | | | ON FILE |
| FRANK CHARLES TROCCOLI | | | ON FILE |
| FRANK CHIEN CHIH LIAO | | | ON FILE |
| FRANK CHIEN-YU CHEN | | | ON FILE |
| FRANK CHIZOH EMELIE | | | ON FILE |
| FRANK CHO | | | ON FILE |
| FRANK CHRISTIAN FINDEISEN | | | ON FILE |
| FRANK CHRISTIAN HOLLSTEIN | | | ON FILE |
| FRANK CHRISTIAN POSTLEB | | | ON FILE |
| FRANK CHRISTOF HENNEMANN | | | ON FILE |
| FRANK CHRISTOPHER ARKO | | | ON FILE |
| FRANK CHRISTOPHER CEGLIA | | | ON FILE |
| FRANK CHRISTOPHER LEMBO | | | ON FILE |
| FRANK CHRISTOPHER QUARLES | | | ON FILE |
| FRANK CHUKWUEMELIE OJUKWU | | | ON FILE |
| FRANK CLARENCE WHITAKER | | | ON FILE |
| FRANK CLAUDE LOCATELLI | | | ON FILE |
| FRANK CLAUDE MICHEL BARBIER | | | ON FILE |
| FRANK CLAYTON CRANDON | | | ON FILE |
| FRANK CLERY | | | ON FILE |
| FRANK COCCA | | | ON FILE |
| FRANK CODY DEEDS | | | ON FILE |
| FRANK CONSOLATO AMBROGIO | | | ON FILE |
| FRANK CORBETT FERRELL | | | ON FILE |
| FRANK CORREDOR | | | ON FILE |
| FRANK CORTEZ | | | ON FILE |
| FRANK COSMO TRICHILO | | | ON FILE |
| FRANK COSTA NUNES | | | ON FILE |
| FRANK COTTER | | | ON FILE |
| FRANK CUBELA | | | ON FILE |
| FRANK CUNNINGHAM | | | ON FILE |
| FRANK D CUDA | | | ON FILE |
| FRANK D MCKENDRICK | | | ON FILE |
| FRANK D SCALELLA | | | ON FILE |
| FRANK D TAVAREZ | | | ON FILE |
| FRANK D TILKE | | | ON FILE |
| FRANK DANIEL JONATAN VATANEN | | | ON FILE |
| FRANK DANIEL KLASTERKA | | | ON FILE |
| FRANK DANIEL WILLIAMS | | | ON FILE |
| FRANK DAVID BARNARD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANK DAVID CAMPO BARAHONA | | | ON FILE |
| FRANK DAVID CORRAL | | | ON FILE |
| FRANK DAVID MONTOTO | | | ON FILE |
| FRANK DAXER | | | ON FILE |
| FRANK DE JESUS ABREU | | | ON FILE |
| FRANK DE JONG | | | ON FILE |
| FRANK DE LA CRUZ | | | ON FILE |
| FRANK DE VRIES | | | ON FILE |
| FRANK DEKKER | | | ON FILE |
| FRANK DERY | | | ON FILE |
| FRANK DEWAYNE HUBER | | | ON FILE |
| FRANK DI CIERO | | | ON FILE |
| FRANK DIDIER ZANNI MENDEZ | | | ON FILE |
| FRANK DIDIER ZANNI MENDEZ | | | ON FILE |
| FRANK DIETER WOLLENWEBER | | | ON FILE |
| FRANK DOM BOTTARI | | | ON FILE |
| FRANK DOMENION FRASCA | | | ON FILE |
| FRANK DOMINIC BRIZZI | | | ON FILE |
| FRANK DOMINIQUE BERNARD AYER | | | ON FILE |
| FRANK DONATO | | | ON FILE |
| FRANK DONAUBAUER | | | ON FILE |
| FRANK DOUGLAS FERGUSON | | | ON FILE |
| FRANK DUBE | | | ON FILE |
| FRANK DUTZI | | | ON FILE |
| FRANK E HOLGUIN | | | ON FILE |
| FRANK E JANESH | | | ON FILE |
| FRANK EBERS | | | ON FILE |
| FRANK ECHEVARRIA | | | ON FILE |
| FRANK EDGAR QUINBY | | | ON FILE |
| FRANK EDGAR QUINBY | | | ON FILE |
| FRANK EDUARD SCHUIL | | | ON FILE |
| FRANK EDWARD BEBBS III | | | ON FILE |
| FRANK EDWARD ELIESA | | | ON FILE |
| FRANK EDWARD FURMAN | | | ON FILE |
| FRANK EDWARD PULEO | | | ON FILE |
| FRANK EDWARD STEARNS | | | ON FILE |
| FRANK EDWARD STROIK | | | ON FILE |
| FRANK EDWARD WILHELM | | | ON FILE |
| FRANK EDWARD WILHELM JR | | | ON FILE |
| FRANK EICHHORN | | | ON FILE |
| FRANK EIGENBROD | | | ON FILE |
| FRANK ELWOOD MEHRER | | | ON FILE |
| FRANK EMMANUEL BUSSA | | | ON FILE |
| FRANK ENOANYI ABANGE | | | ON FILE |
| FRANK ERNEST HEIDENREICH | | | ON FILE |
| FRANK ERNESTO GONZALEZ RUIZ | | | ON FILE |
| FRANK ESCOBEDO | | | ON FILE |
| FRANK ESTRADA | | | ON FILE |
| FRANK EUGENE HUNTER | | | ON FILE |
| FRANK EVANS TOY | | | ON FILE |
| FRANK EVEN THODE | | | ON FILE |
| FRANK EVEN THODE | | | ON FILE |
| FRANK FAN HUANG | | | ON FILE |
| FRANK FEHLAUER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANK FENHAHN | | | ON FILE |
| FRANK FEREDONI | | | ON FILE |
| FRANK FINNOY BURMO | | | ON FILE |
| FRANK FISCHLI | | | ON FILE |
| FRANK FITZGEORGE HEPWORTH | | | ON FILE |
| FRANK FOLKERT WIENEKAMP | | | ON FILE |
| FRANK FORSYTHE | | | ON FILE |
| FRANK FRANCHETTO | | | ON FILE |
| FRANK FRANCOIS ROLAND BEAUFILS | | | ON FILE |
| FRANK FRANS G VLASSENBROECK | | | ON FILE |
| FRANK FREDRIKUS KOSTER | | | ON FILE |
| FRANK FRIEDRICH BUÃŸER | | | ON FILE |
| FRANK G BESSON | | | ON FILE |
| FRANK G CHOWN | | | ON FILE |
| FRANK G WILLIAMS JR | | | ON FILE |
| FRANK GAMBOA III | | | ON FILE |
| FRANK GARCIA | | | ON FILE |
| FRANK GARCIA GOMEZ | | | ON FILE |
| FRANK GARCIARODRIGUEZ | | | ON FILE |
| FRANK GASSER | | | ON FILE |
| FRANK GASSER | | | ON FILE |
| FRANK GEORGES A SCHALLIER | | | ON FILE |
| FRANK GEORGES G VERBEKE | | | ON FILE |
| FRANK GEORGES MENNES | | | ON FILE |
| FRANK GERALD III VELOCE | | | ON FILE |
| FRANK GERARD CALLAN JR | | | ON FILE |
| FRANK GERARD MARTIN | | | ON FILE |
| FRANK GERARD NYHUIS | | | ON FILE |
| FRANK GIEGER | | | ON FILE |
| FRANK GIOVANNI SOBERANIS | | | ON FILE |
| FRANK GREGORY GLOVER | | | ON FILE |
| FRANK GROÃŸMANN | | | ON FILE |
| FRANK GROENENDAAL | | | ON FILE |
| FRANK GUTHMANN | | | ON FILE |
| FRANK GUTIERREZ | | | ON FILE |
| FRANK HACKENBERG | | | ON FILE |
| FRANK HAHNDORF | | | ON FILE |
| FRANK HANI ALISHA | | | ON FILE |
| FRANK HARALD ANDERSEN | | | ON FILE |
| FRANK HARRY FICHTNER | | | ON FILE |
| FRANK HARTMAN | | | ON FILE |
| FRANK HASKIN CLARK | | | ON FILE |
| FRANK HASSO KÃ–RNER | | | ON FILE |
| FRANK HEÃŸ | | | ON FILE |
| FRANK HEIMANNS | | | ON FILE |
| FRANK HEINRICH ROHDE | | | ON FILE |
| FRANK HEINZ KUNDE | | | ON FILE |
| FRANK HELEN M WAMBACQ | | | ON FILE |
| FRANK HELMUT RETZMANN | | | ON FILE |
| FRANK HENDRIK LEGEL | | | ON FILE |
| FRANK HENG YANG | | | ON FILE |
| FRANK HENTZEL | | | ON FILE |
| FRANK HERICK | | | ON FILE |
| FRANK HERMANS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANK HERNANDEZ | | | ON FILE |
| FRANK HERR | | | ON FILE |
| FRANK HINEK | | | ON FILE |
| FRANK HINKELMANNS | | | ON FILE |
| FRANK HIRAM STOVER | | | ON FILE |
| FRANK HIRAM STOVER IV | | | ON FILE |
| FRANK HOLSEKER INGVALDSEN | | | ON FILE |
| FRANK HORACE MOORE III | | | ON FILE |
| FRANK HOYLE BREWER | | | ON FILE |
| FRANK HUBREGTSE | | | ON FILE |
| FRANK IDAMA | | | ON FILE |
| FRANK IFEANYI ENE | | | ON FILE |
| FRANK III DAGOSTINO | | | ON FILE |
| FRANK INGI BOCCHINO | | | ON FILE |
| FRANK ISAIAH ADAMS | | | ON FILE |
| FRANK IVERSEN HETLAND | | | ON FILE |
| FRANK J ALBERS | | | ON FILE |
| FRANK J C ZHU | | | ON FILE |
| FRANK J DE RIDDER | | | ON FILE |
| FRANK J FROMM | | | ON FILE |
| FRANK J IV ALBERS | | | ON FILE |
| FRANK J KOSMAN | | | ON FILE |
| FRANK J LANZA | | | ON FILE |
| FRANK J LANZA | | | ON FILE |
| FRANK J RUNZA JR | | | ON FILE |
| FRANK J TRUAX JR | | | ON FILE |
| FRANK J VAN OORSOUW | | | ON FILE |
| FRANK J YOKOSH | | | ON FILE |
| FRANK JACOB | | | ON FILE |
| FRANK JAHNAY REAVES | | | ON FILE |
| FRANK JAIRO KIDENYA | | | ON FILE |
| FRANK JAMES ALFANO | | | ON FILE |
| FRANK JAMES BIRO | | | ON FILE |
| FRANK JAMES CADEMARTI | | | ON FILE |
| FRANK JAMES CHAUVIN | | | ON FILE |
| FRANK JAMES DELALLA | | | ON FILE |
| FRANK JAMES FERRARO | | | ON FILE |
| FRANK JAMES GREENHALGH | | | ON FILE |
| FRANK JAMES III ZANIN | | | ON FILE |
| FRANK JAMES IMBRUGLIA | | | ON FILE |
| FRANK JAMES MARQUES | | | ON FILE |
| FRANK JAMES PELUSO JR | | | ON FILE |
| FRANK JANSEN | | | ON FILE |
| FRANK JASON GONZALEZ | | | ON FILE |
| FRANK JASON TUZZOLINO | | | ON FILE |
| FRANK JAVIER RODRIGUEZ | | | ON FILE |
| FRANK JAY FOLINO | | | ON FILE |
| FRANK JAY HALL | | | ON FILE |
| FRANK JEAN-CLAUDE FILODA | | | ON FILE |
| FRANK JEFFEREY LARYEA GIBERT | | | ON FILE |
| FRANK JEFFERSON VILLACRES CAZORLA | | | ON FILE |
| FRANK JENSEN | | | ON FILE |
| FRANK JESSE HOOVER | | | ON FILE |
| FRANK JOCHEN DECHENT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANK JOE SAVEL | | | ON FILE |
| FRANK JOEL COROMINAS | | | ON FILE |
| FRANK JOHAN GERARD VAN BRACHT | | | ON FILE |
| FRANK JOHANSEN | | | ON FILE |
| FRANK JOHN FAZIO III | | | ON FILE |
| FRANK JOHN PEDERSEN | | | ON FILE |
| FRANK JOHN PELUSO | | | ON FILE |
| FRANK JOHN REILLY | | | ON FILE |
| FRANK JOHN ROONEY | | | ON FILE |
| FRANK JOHN SWITALSKI | | | ON FILE |
| FRANK JOHN-PATRICK OBLAK | | | ON FILE |
| FRANK JONATAN SIERRA | | | ON FILE |
| FRANK JOSE MONTIJO | | | ON FILE |
| FRANK JOSE MORALES | | | ON FILE |
| FRANK JOSE VASQUEZ | | | ON FILE |
| FRANK JOSEPH ABATE | | | ON FILE |
| FRANK JOSEPH BELCASTRO | | | ON FILE |
| FRANK JOSEPH CALIGIURI | | | ON FILE |
| FRANK JOSEPH CARILLO | | | ON FILE |
| FRANK JOSEPH CUSUMANO | | | ON FILE |
| FRANK JOSEPH DANIELS | | | ON FILE |
| FRANK JOSEPH LAW | | | ON FILE |
| FRANK JOSEPH LOURO | | | ON FILE |
| FRANK JOSEPH MATTIO | | | ON FILE |
| FRANK JOSEPH PARKS | | | ON FILE |
| FRANK JOSEPH ROGERS | | | ON FILE |
| FRANK JOSEPH SCERBO | | | ON FILE |
| FRANK JOSEPH SOSNOWSKI | | | ON FILE |
| FRANK JOSEPH TROGLAUER | | | ON FILE |
| FRANK JOSEPH TRUAX | | | ON FILE |
| FRANK JOSEPH WARNER | | | ON FILE |
| FRANK JOSEPH YU | | | ON FILE |
| FRANK JOSEPH ZAMBRINI | | | ON FILE |
| FRANK JOSUE PONCIANO | | | ON FILE |
| FRANK JULIUS SCHIPANI | | | ON FILE |
| FRANK JUNIOR GONZALES ALCAZAR | | | ON FILE |
| FRANK JUSTIN CRESPO | | | ON FILE |
| FRANK K NOOJIN | | | ON FILE |
| FRANK K TREMPER | | | ON FILE |
| FRANK KÃ–KENHOFF | | | ON FILE |
| FRANK KARL HERB FREUDENBERGER | | | ON FILE |
| FRANK KEMPF | | | ON FILE |
| FRANK KILLER | | | ON FILE |
| FRANK KIM KEYES | | | ON FILE |
| FRANK KLINGA | | | ON FILE |
| FRANK KOKMEIJER | | | ON FILE |
| FRANK KOOIJMAN | | | ON FILE |
| FRANK KREHER | | | ON FILE |
| FRANK KURNIAWAN TAMBAH | | | ON FILE |
| FRANK KURT RASSL | | | ON FILE |
| FRANK LAPRE | | | ON FILE |
| FRANK LAUDAHN | | | ON FILE |
| FRANK LAUMANN | | | ON FILE |
| FRANK LAURENT ERIC BERNARD GROZEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANK LAWRENCE CHEN | | | ON FILE |
| FRANK LAWRENCE PRATT | | | ON FILE |
| FRANK LAWRENCE RINI | | | ON FILE |
| FRANK LEE | | | ON FILE |
| FRANK LEE BAKER | | | ON FILE |
| FRANK LEE CHEN | | | ON FILE |
| FRANK LEE LIN | | | ON FILE |
| FRANK LEE STROEHMER | | | ON FILE |
| FRANK LEE WHITE | | | ON FILE |
| FRANK LEONETTE | | | ON FILE |
| FRANK LEOPOLD BERNHARD | | | ON FILE |
| FRANK LEUCHTENBERGER | | | ON FILE |
| FRANK LIM AIK SENG | | | ON FILE |
| FRANK LIN | | | ON FILE |
| FRANK LINDNER | | | ON FILE |
| FRANK LION | | | ON FILE |
| FRANK LIPPS | | | ON FILE |
| FRANK LIVINGSTON WINTERS | | | ON FILE |
| FRANK LLOYD BANSAL TEH | | | ON FILE |
| FRANK LOMHOLT LYNGE | | | ON FILE |
| FRANK LORIA | | | ON FILE |
| FRANK LOUDIS | | | ON FILE |
| FRANK LOUIS FICADENTI | | | ON FILE |
| FRANK LOUIS LAURENT MONNIER | | | ON FILE |
| FRANK LOYD MITCHELL | | | ON FILE |
| FRANK LUIS RUSSELL | | | ON FILE |
| FRANK M DICENZO | | | ON FILE |
| FRANK M P ANEMAET | | | ON FILE |
| FRANK M PANICALI | | | ON FILE |
| FRANK MÃ–BIUS | | | ON FILE |
| FRANK MAHER | | | ON FILE |
| FRANK MALCOLM BRADLEY | | | ON FILE |
| FRANK MANCUSO | | | ON FILE |
| FRANK MARANO | | | ON FILE |
| FRANK MARC J ESPOSITO | | | ON FILE |
| FRANK MARCUS PUCHALLA | | | ON FILE |
| FRANK MARIOANTONIO VIDJAK | | | ON FILE |
| FRANK MAUREL C ASONGANYI | | | ON FILE |
| FRANK MAWULI TAMAKLOE | | | ON FILE |
| FRANK MAYNARD CUCINELLA | | | ON FILE |
| FRANK MC ALLISTER | | | ON FILE |
| FRANK MCCOY JR BURROWS | | | ON FILE |
| FRANK MCDOWELL CRESAP | | | ON FILE |
| FRANK MCGLOUGHLIN | | | ON FILE |
| FRANK MENDOZA | | | ON FILE |
| FRANK METZGER | | | ON FILE |
| FRANK MICHAEL BLASCHKE | | | ON FILE |
| FRANK MICHAEL DUTKIEWICZ | | | ON FILE |
| FRANK MICHAEL GARGALIKIS | | | ON FILE |
| FRANK MICHAEL MAPLE | | | ON FILE |
| FRANK MICHAEL MULARCIK | | | ON FILE |
| FRANK MICHAEL RIEBENSAHM | | | ON FILE |
| FRANK MICHAEL ROOKS | | | ON FILE |
| FRANK MICHAEL SCUTELLA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANK MICHAEL SPADA | | | ON FILE |
| FRANK MICHAEL VALENTI | | | ON FILE |
| FRANK MICHIEL VAN ETTEN | | | ON FILE |
| FRANK MILDE | | | ON FILE |
| FRANK MITCHELL NOTARNICOLA | | | ON FILE |
| FRANK MOLETT | | | ON FILE |
| FRANK MONROE PATTERSON IE | | | ON FILE |
| FRANK MONTY O CONNOR | | | ON FILE |
| FRANK MOREJON | | | ON FILE |
| FRANK MORENO | | | ON FILE |
| FRANK MOSER | | | ON FILE |
| FRANK MUCUNGUZI | | | ON FILE |
| FRANK MUELLER | | | ON FILE |
| FRANK MULLARKEY | | | ON FILE |
| FRANK N SANTAMARIA | | | ON FILE |
| FRANK NADOLSKI | | | ON FILE |
| FRANK NANA GYAMFI | | | ON FILE |
| FRANK NATHAN CAESAR III | | | ON FILE |
| FRANK NELSON | | | ON FILE |
| FRANK NESTOR VIGIL | | | ON FILE |
| FRANK NEWTON | | | ON FILE |
| FRANK NGUYEN | | | ON FILE |
| FRANK NICHOLAS BENEDICT | | | ON FILE |
| FRANK NICHOLAS MERLINO | | | ON FILE |
| FRANK NICK ORTIZ GOMEZ | | | ON FILE |
| FRANK NINO ARCE | | | ON FILE |
| FRANK NOEL WITCOMBE | | | ON FILE |
| FRANK NOTARO | | | ON FILE |
| FRANK OFOE TETTEY ENYO | | | ON FILE |
| FRANK OHMANN | | | ON FILE |
| FRANK OIVIND FRANTZEN | | | ON FILE |
| FRANK OKONKWO | | | ON FILE |
| FRANK OLIVER SCHERER | | | ON FILE |
| FRANK OLIVIER COTTIER | | | ON FILE |
| FRANK OMMUNDSEN | | | ON FILE |
| FRANK ONAISSI | | | ON FILE |
| FRANK ONORIODE ONOTU | | | ON FILE |
| FRANK OSABUOHIEN | | | ON FILE |
| FRANK OSITA UGOCHUKWU | | | ON FILE |
| FRANK OUDSHOORN | | | ON FILE |
| FRANK P M STAPPERS | | | ON FILE |
| FRANK P PLATT | | | ON FILE |
| FRANK P.J. COGH | | | ON FILE |
| FRANK PACILIO | | | ON FILE |
| FRANK PAGANO | | | ON FILE |
| FRANK PARRA | | | ON FILE |
| FRANK PATRICK WERRIES | | | ON FILE |
| FRANK PATTON MULLENGER | | | ON FILE |
| FRANK PAUL GILLETTE | | | ON FILE |
| FRANK PAUL RIANO | | | ON FILE |
| FRANK PAUL ROSATO | | | ON FILE |
| FRANK PAUL T BORGMANS | | | ON FILE |
| FRANK PAULSEN | | | ON FILE |
| FRANK PEREZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANK PERTTI KALEVI JAERVINEN | | | ON FILE |
| FRANK PETER BOIMARE IV | | | ON FILE |
| FRANK PETER CHRISTIAN RICKMARK | | | ON FILE |
| FRANK PETER M VAN GERVEN | | | ON FILE |
| FRANK PETER THEODORUS JOHANNES VAN DER BURGT | | | ON FILE |
| FRANK PETRUS WAYONG | | | ON FILE |
| FRANK PIERCE | | | ON FILE |
| FRANK PIERRE BENOIT | | | ON FILE |
| FRANK PIERRE JACQUES COGH | | | ON FILE |
| FRANK PIERRE YOANN RIBEYROTTE | | | ON FILE |
| FRANK PLAMOS WINTER | | | ON FILE |
| FRANK PO-CHAO CHIU | | | ON FILE |
| FRANK PORTNER | | | ON FILE |
| FRANK PRADO | | | ON FILE |
| FRANK PUGA | | | ON FILE |
| FRANK R REGINELLI | | | ON FILE |
| FRANK RALF FUXIUS | | | ON FILE |
| FRANK RALF MULLER | | | ON FILE |
| FRANK RALF ZAKOWSKI | | | ON FILE |
| FRANK RALPH JR PAGNOTTA | | | ON FILE |
| FRANK RAMIREZ | | | ON FILE |
| FRANK RAVI POLOGRUTO | | | ON FILE |
| FRANK RAYFANG TSAI | | | ON FILE |
| FRANK RAYMOND LUCATUORTO | | | ON FILE |
| FRANK RAYMOND M SCHOOFS | | | ON FILE |
| FRANK RAYMOND WANDAMA | | | ON FILE |
| FRANK RECKWALD | | | ON FILE |
| FRANK REINALDO HERNANDEZ MARQUEZ | | | ON FILE |
| FRANK REINALDO RIVERA OCASIO | | | ON FILE |
| FRANK RENATUS GERARDUS BREUKERS | | | ON FILE |
| FRANK RENE ZOA EYENGA | | | ON FILE |
| FRANK RENTAS | | | ON FILE |
| FRANK REYNOLDS BOYD | | | ON FILE |
| FRANK RICHARD COMASTRO | | | ON FILE |
| FRANK RICHARD NETTEKOVEN | | | ON FILE |
| FRANK RICHARD PADILLA | | | ON FILE |
| FRANK RICHARDSON MINICHIELLO | | | ON FILE |
| FRANK RICHTER | | | ON FILE |
| FRANK RIEMER | | | ON FILE |
| FRANK RIJKAART | | | ON FILE |
| FRANK ROBERT GONZALES | | | ON FILE |
| FRANK ROBERT HOFFMAN | | | ON FILE |
| FRANK ROBERTUS L REIJNS | | | ON FILE |
| FRANK ROCCO MESSINA | | | ON FILE |
| FRANK ROLF THEUERKORN | | | ON FILE |
| FRANK ROLF THEUERKORN | | | ON FILE |
| FRANK ROMEO CISNEROS | | | ON FILE |
| FRANK ROSA | | | ON FILE |
| FRANK RUDOLF EHRENHART | | | ON FILE |
| FRANK S BARCA | | | ON FILE |
| FRANK S BASCETTA | | | ON FILE |
| FRANK S CHECHO | | | ON FILE |
| FRANK S CIMINELLO | | | ON FILE |
| FRANK S KOOTTE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANK S MAIO | | | ON FILE |
| FRANK SAELIU | | | ON FILE |
| FRANK SALVATORE LATINO | | | ON FILE |
| FRANK SCERRI | | | ON FILE |
| FRANK SCHÃŒSSELE | | | ON FILE |
| FRANK SCHÃŒTTE | | | ON FILE |
| FRANK SCHEFFLER | | | ON FILE |
| FRANK SCHMIDT | | | ON FILE |
| FRANK SCHRÃ–DER | | | ON FILE |
| FRANK SCHUMACHER | | | ON FILE |
| FRANK SCHUMM | | | ON FILE |
| FRANK SCHWEIKERT | | | ON FILE |
| FRANK SCOTT FALKE KRUEGER | | | ON FILE |
| FRANK SCOTT WHITEHILL | | | ON FILE |
| FRANK SEIDEL | | | ON FILE |
| FRANK SEJERO | | | ON FILE |
| FRANK SEON ARELLANO | | | ON FILE |
| FRANK SETZKORN | | | ON FILE |
| FRANK SICHILIMA | | | ON FILE |
| FRANK SIGUENCIA | | | ON FILE |
| FRANK SIHLER | | | ON FILE |
| FRANK SILVIANO U DIAZ | | | ON FILE |
| FRANK SIMON  PANUCCIO | | | ON FILE |
| FRANK SITU | | | ON FILE |
| FRANK SKAVLAND | | | ON FILE |
| FRANK SOSNOWSKI | | | ON FILE |
| FRANK SPANGENBERG | | | ON FILE |
| FRANK SPERANZA | | | ON FILE |
| FRANK STACCUNEDDU | | | ON FILE |
| FRANK STEFAN SUNDBERG SOLLI | | | ON FILE |
| FRANK STENE | | | ON FILE |
| FRANK STEPHEN E HANCOX | | | ON FILE |
| FRANK STEPHEN PIROG | | | ON FILE |
| FRANK STEVE  FAMIANO | | | ON FILE |
| FRANK STEVEN ANTAL | | | ON FILE |
| FRANK STEVEN CEDENO | | | ON FILE |
| FRANK STEVEN MESSINA | | | ON FILE |
| FRANK STIG VINCENT SVENSSON | | | ON FILE |
| FRANK STIVEN OCHOA ZARTA | | | ON FILE |
| FRANK STOKLUND BERTELSEN | | | ON FILE |
| FRANK SYLVESTER SLOMKOWSKI | | | ON FILE |
| FRANK T CHIN | | | ON FILE |
| FRANK T PIRRONE | | | ON FILE |
| FRANK T SCIABICA | | | ON FILE |
| FRANK T WOLTERS | | | ON FILE |
| FRANK TE GEMPT | | | ON FILE |
| FRANK TE LINDE | | | ON FILE |
| FRANK TEJEDA | | | ON FILE |
| FRANK THIELMANN | | | ON FILE |
| FRANK THOMAS ALLRED | | | ON FILE |
| FRANK THOMAS ASARO | | | ON FILE |
| FRANK THOMAS GRESLO | | | ON FILE |
| FRANK THOMAS JIMENEZ | | | ON FILE |
| FRANK THOMAS MCCULLOUGH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANK THOMAS WHEELER | | | ON FILE |
| FRANK THRALL | | | ON FILE |
| FRANK TIENSHIH TENG | | | ON FILE |
| FRANK TIMOTHY SKIDMORE | | | ON FILE |
| FRANK TOBIN | | | ON FILE |
| FRANK TOM PREVITALI | | | ON FILE |
| FRANK TSAI | | | ON FILE |
| FRANK TURNER | | | ON FILE |
| FRANK TUZZOLINO | | | ON FILE |
| FRANK U ALEMAN | | | ON FILE |
| FRANK UDO SCHOLLER | | | ON FILE |
| FRANK UNTALAN | | | ON FILE |
| FRANK UWE JAKOB KOHL | | | ON FILE |
| FRANK UWE KÃ–HNEN | | | ON FILE |
| FRANK V FEDERICO | | | ON FILE |
| FRANK V WELS | | | ON FILE |
| FRANK VALENTIJN WELS | | | ON FILE |
| FRANK VAN CER SANDEN | | | ON FILE |
| FRANK VAN DER BRÃŒGGEN | | | ON FILE |
| FRANK VAN PAPENRECHT | | | ON FILE |
| FRANK VASQUEZ | | | ON FILE |
| FRANK VELDINK | | | ON FILE |
| FRANK VERDE | | | ON FILE |
| FRANK VERHOEVEN | | | ON FILE |
| FRANK VIEIRA MONTEIRO III | | | ON FILE |
| FRANK VINCENT EVANS | | | ON FILE |
| FRANK VINCENT IV PERRELLI | | | ON FILE |
| FRANK VINCENT MARCHELLO | | | ON FILE |
| FRANK VISSER | | | ON FILE |
| FRANK VISSER | | | ON FILE |
| FRANK W MARCANTONIO | | | ON FILE |
| FRANK W SHEA | | | ON FILE |
| FRANK W VAN DIJK | | | ON FILE |
| FRANK WAGNER | | | ON FILE |
| FRANK WALL | | | ON FILE |
| FRANK WALTER MEYER | | | ON FILE |
| FRANK WANG | | | ON FILE |
| FRANK WANG | | | ON FILE |
| FRANK WANNING MACKAY | | | ON FILE |
| FRANK WARFIELD KREGLOE | | | ON FILE |
| FRANK WARREN OBLAK | | | ON FILE |
| FRANK WAYNE SLOAN II | | | ON FILE |
| FRANK WEIZER | | | ON FILE |
| FRANK WELDON HOLDEN | | | ON FILE |
| FRANK WELLS | | | ON FILE |
| FRANK WESLEY LANG | | | ON FILE |
| FRANK WESTERMANN | | | ON FILE |
| FRANK WESTLY STONE | | | ON FILE |
| FRANK WIETOR | | | ON FILE |
| FRANK WILFRED MC COY JR | | | ON FILE |
| FRANK WILFRIED RENE DREILING | | | ON FILE |
| FRANK WILLIAM ADAMS | | | ON FILE |
| FRANK WILLIAM HOUPT JR | | | ON FILE |
| FRANK WILLIAM JACKSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANK WILLIAM REED | | | ON FILE |
| FRANK WILLIAM SCHNEIDER | | | ON FILE |
| FRANK WILLIAMCHARLES SPICER | | | ON FILE |
| FRANK WLADARDSCH | | | ON FILE |
| FRANK WOLFGANG KLEBS | | | ON FILE |
| FRANK WOLFGANG WEDDE | | | ON FILE |
| FRANK XU | | | ON FILE |
| FRANK Y AN | | | ON FILE |
| FRANK YANG | | | ON FILE |
| FRANK YOO | | | ON FILE |
| FRANK ZANE SAND | | | ON FILE |
| FRANK ZHANG | | | ON FILE |
| FRANK ZHUANG | | | ON FILE |
| FRANK ZITZMAN | | | ON FILE |
| FRANK ZORNOW | | | ON FILE |
| FRANKA DEL AMO ALFAIA | | | ON FILE |
| FRANKA ROCHDI | | | ON FILE |
| FRANKCHESCO J FRANCO | | | ON FILE |
| FRANKEL LIN MING WEI | | | ON FILE |
| FRANKI ENDERBY SALDIVAR | | | ON FILE |
| FRANKI FRANKI | | | ON FILE |
| FRANKI LEIGH BRAILEY | | | ON FILE |
| FRANKIE  MAHARAJH JR | | | ON FILE |
| FRANKIE A DARPA | | | ON FILE |
| FRANKIE ALEXANDER CAPOTE | | | ON FILE |
| FRANKIE ARCELLA | | | ON FILE |
| FRANKIE CAMAJ | | | ON FILE |
| FRANKIE CATHERINE FRANKLIN | | | ON FILE |
| FRANKIE COLL VARELA | | | ON FILE |
| FRANKIE CRAIG WATSON | | | ON FILE |
| FRANKIE DWAYNE WRIGHT | | | ON FILE |
| FRANKIE F CHEN | | | ON FILE |
| FRANKIE GLENN ASH-LASKEY | | | ON FILE |
| FRANKIE HERNANDEZ | | | ON FILE |
| FRANKIE INEZ RIDDLE | | | ON FILE |
| FRANKIE JOE YOUNGBLOOD | | | ON FILE |
| FRANKIE JUNIOR CRUZ CASTRO | | | ON FILE |
| FRANKIE JUSTIN LITTLE | | | ON FILE |
| FRANKIE KING | | | ON FILE |
| FRANKIE KINSAN WONG | | | ON FILE |
| FRANKIE KWOK HUNG SZE | | | ON FILE |
| FRANKIE L COLP | | | ON FILE |
| FRANKIE LANE WAKEFIELD | | | ON FILE |
| FRANKIE MARIE RICKELS | | | ON FILE |
| FRANKIE MARIE RICKELS | | | ON FILE |
| FRANKIE MOUZON | | | ON FILE |
| FRANKIE RAY GRIFFIN | | | ON FILE |
| FRANKIE RODRIGUEZ | | | ON FILE |
| FRANKIE SEAN MCCUMBER KEETH | | | ON FILE |
| FRANKIE SERRANO | | | ON FILE |
| FRANKIE SHAUN STARKS | | | ON FILE |
| FRANKIE SOLIVAN | | | ON FILE |
| FRANKIE STEVE ANDRADE | | | ON FILE |
| FRANKIE THAVY CHANHNOY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANKIE VALENTINECELINDRO | | | ON FILE |
| FRANKIE YAT LOEN LAM | | | ON FILE |
| FRANKIE YU YUN SUN | | | ON FILE |
| FRANKII HOLLY M S BUTTERS | | | ON FILE |
| FRANKLIN ALBERTO HERNANDEZ PINEDA | | | ON FILE |
| FRANKLIN ALEGARME TORRES | | | ON FILE |
| FRANKLIN ALEXANDER HEGGENESS | | | ON FILE |
| FRANKLIN ALEXANDER LIAO | | | ON FILE |
| FRANKLIN AMBROSE BAR | | | ON FILE |
| FRANKLIN ANIBAL ROSARIO QUEZADA | | | ON FILE |
| FRANKLIN ANTONIO RAMIREZ CHAMBA | | | ON FILE |
| FRANKLIN ANTONIO SORTO | | | ON FILE |
| FRANKLIN ARON JEFFREY VAN BUREN | | | ON FILE |
| FRANKLIN ARTURO ESTEVEZ BARET | | | ON FILE |
| FRANKLIN BENEDICT CVAR | | | ON FILE |
| FRANKLIN BRADEN RON | | | ON FILE |
| FRANKLIN BRYSON BROOKS | | | ON FILE |
| FRANKLIN C LACUATA | | | ON FILE |
| FRANKLIN C SIANA | | | ON FILE |
| FRANKLIN CHIMEZIE ONWE | | | ON FILE |
| FRANKLIN CHINONSO NDUBUEZE | | | ON FILE |
| FRANKLIN CHUNG LEE | | | ON FILE |
| FRANKLIN CHUQUIRALAGUA | | | ON FILE |
| FRANKLIN CONNOR WALDON-HOWARD | | | ON FILE |
| FRANKLIN CORNELIUS MIKELL | | | ON FILE |
| FRANKLIN CRUZ GARCIA | | | ON FILE |
| FRANKLIN D REBER | | | ON FILE |
| FRANKLIN D STEWART | | | ON FILE |
| FRANKLIN D WARREN II | | | ON FILE |
| FRANKLIN DA CONCEICAO MONTE | | | ON FILE |
| FRANKLIN DANIEL PONCE HERRERA | | | ON FILE |
| FRANKLIN DANIEL RAMIREZ ROSERO | | | ON FILE |
| FRANKLIN DANIEL RODRIGUEZ ROQUE | | | ON FILE |
| FRANKLIN DANNIT TORO LEAL | | | ON FILE |
| FRANKLIN DAVID BUIBISH | | | ON FILE |
| FRANKLIN DAVID DUNCAN | | | ON FILE |
| FRANKLIN DAVID ROOSE | | | ON FILE |
| FRANKLIN DAVID RULLY | | | ON FILE |
| FRANKLIN DE SOUZA SANTOS | | | ON FILE |
| FRANKLIN DEAN TY | | | ON FILE |
| FRANKLIN DECOSTA RAMOS | | | ON FILE |
| FRANKLIN DONATO AMOG | | | ON FILE |
| FRANKLIN EARL WITT IV | | | ON FILE |
| FRANKLIN EDWARD SETH MYERS | | | ON FILE |
| FRANKLIN EDWARD URGILES | | | ON FILE |
| FRANKLIN ELEAZAR LEGGETT ROLAND OMAR YEH SALES | | | ON FILE |
| FRANKLIN ELIJAH WEED | | | ON FILE |
| FRANKLIN ENRIQUE FERNANDEZ SOTO | | | ON FILE |
| FRANKLIN ESTILVER RIVERO DIAZ | | | ON FILE |
| FRANKLIN EUGENE BOYER | | | ON FILE |
| FRANKLIN EYRE JR HUCKINS | | | ON FILE |
| FRANKLIN F YU | | | ON FILE |
| FRANKLIN FERNANDO VACA MORAN | | | ON FILE |
| FRANKLIN FRANKLIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANKLIN GARRETT | | | ON FILE |
| FRANKLIN GEORGE III DOWNING | | | ON FILE |
| FRANKLIN GILBERT HOLLAND | | | ON FILE |
| FRANKLIN GLEN KLUG | | | ON FILE |
| FRANKLIN GRAHAM STRAW | | | ON FILE |
| FRANKLIN GREER BEVEL | | | ON FILE |
| FRANKLIN GRIESE | | | ON FILE |
| FRANKLIN HENRY FISHER | | | ON FILE |
| FRANKLIN HO NGUYEN | | | ON FILE |
| FRANKLIN HONORIO TSAKIM WACHAPA | | | ON FILE |
| FRANKLIN J RODRIGUEZ | | | ON FILE |
| FRANKLIN JAMES KELLY | | | ON FILE |
| FRANKLIN JAMES MOSELY | | | ON FILE |
| FRANKLIN JAMES RICHBURG | | | ON FILE |
| FRANKLIN JEANTINE | | | ON FILE |
| FRANKLIN JEREMY HOLLAND | | | ON FILE |
| FRANKLIN JESUS VIEIRA CAMIRRA | | | ON FILE |
| FRANKLIN JIANG | | | ON FILE |
| FRANKLIN JOHN A GREGORY | | | ON FILE |
| FRANKLIN JOSE OBREGON | | | ON FILE |
| FRANKLIN JOSEPH CAMERON | | | ON FILE |
| FRANKLIN JOSEPH PIEDADE | | | ON FILE |
| FRANKLIN JOSEPH WILSON | | | ON FILE |
| FRANKLIN K LIU | | | ON FILE |
| FRANKLIN KASHNER | | | ON FILE |
| FRANKLIN KEVIN BROWN | | | ON FILE |
| FRANKLIN KUO | | | ON FILE |
| FRANKLIN KUOK | | | ON FILE |
| FRANKLIN KWAME WELDON | | | ON FILE |
| FRANKLIN KYLE KING | | | ON FILE |
| FRANKLIN LEONARD EHRNREITER | | | ON FILE |
| FRANKLIN LESTER KELCHNER | | | ON FILE |
| FRANKLIN LESTER MATIAS | | | ON FILE |
| FRANKLIN MANUEL LOPEZ | | | ON FILE |
| FRANKLIN MARTINUS AUGUSTUS | | | ON FILE |
| FRANKLIN MATTHEW HENDERSON | | | ON FILE |
| FRANKLIN MCBRIDE JR | | | ON FILE |
| FRANKLIN MENSAH SARPONG | | | ON FILE |
| FRANKLIN MICHAEL FISHER | | | ON FILE |
| FRANKLIN MICHAEL JIDEOFOR OMEKU | | | ON FILE |
| FRANKLIN N TEXTOR | | | ON FILE |
| FRANKLIN O ARRIOLA | | | ON FILE |
| FRANKLIN O DIAZ | | | ON FILE |
| FRANKLIN O MINAYA-ZORRILLA | | | ON FILE |
| FRANKLIN OGBONNANTA ANUCHA | | | ON FILE |
| FRANKLIN OLULADE OLUBADEJO | | | ON FILE |
| FRANKLIN OMAR MEJIAS MADURO | | | ON FILE |
| FRANKLIN PEREIRA MONTEIRO | | | ON FILE |
| FRANKLIN PHU | | | ON FILE |
| FRANKLIN REMBERTO CRUZ | | | ON FILE |
| FRANKLIN RICHARD KING | | | ON FILE |
| FRANKLIN ROBERT CARNES | | | ON FILE |
| FRANKLIN RUTSITO CHIREMBA | | | ON FILE |
| FRANKLIN SANCHEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANKLIN SINCLAIR KINNAMAN | | | ON FILE |
| FRANKLIN SOENIMAN PARTO | | | ON FILE |
| FRANKLIN SOPHAT HANG | | | ON FILE |
| FRANKLIN STEVEN YOW | | | ON FILE |
| FRANKLIN STUART RIMLER | | | ON FILE |
| FRANKLIN UZOMA OBI | | | ON FILE |
| FRANKLIN WILBUR IV PRICE | | | ON FILE |
| FRANKLIN WILLIAM DOUGLASS STEPHAN | | | ON FILE |
| FRANKLIN XAVIER ARROYO | | | ON FILE |
| FRANKLIN YAMID VARON GONZALEZ | | | ON FILE |
| FRANKLINE ANAK JOS | | | ON FILE |
| FRANKLINE KEMING NDULA | | | ON FILE |
| FRANKLYN B GONZALEZ | | | ON FILE |
| FRANKLYN DEWAYNE DAVIS | | | ON FILE |
| FRANKLYN FELIX REYES | | | ON FILE |
| FRANKLYN FREEMAN NDUBUISI | | | ON FILE |
| FRANKLYN GEOVAN CAMACHO LOPEZ | | | ON FILE |
| FRANKLYN H BECKLEY | | | ON FILE |
| FRANKLYN IGNACIO LLUBERES | | | ON FILE |
| FRANKLYN JOHNDEE DAUFA | | | ON FILE |
| FRANKLYN JOSEPH KROGMAN | | | ON FILE |
| FRANKLYN RODRIGUEZ | | | ON FILE |
| FRANKLYN RODRIGUEZ | | | ON FILE |
| FRANKLYN VET | | | ON FILE |
| FRANKNETTE DE JESUS DE SOUZA | | | ON FILE |
| FRANKO GAGULIC | | | ON FILE |
| FRANKO GOLDNIK | | | ON FILE |
| FRANKO JOZIC | | | ON FILE |
| FRANKO MASLOV | | | ON FILE |
| FRANK-OLAF BARTHOLD | | | ON FILE |
| FRANKY CIHON | | | ON FILE |
| FRANKY ENRIQUE MEJIA | | | ON FILE |
| FRANKY MAES | | | ON FILE |
| FRANKY MANUHUWA | | | ON FILE |
| FRANKY MENG | | | ON FILE |
| FRANKY MICHEL BIJTTEBIER | | | ON FILE |
| FRANKY MOLITOR | | | ON FILE |
| FRANKY SAERENS | | | ON FILE |
| FRANKY SOCORRO SIMOES | | | ON FILE |
| FRANKY SUGIANTO | | | ON FILE |
| FRANKY SURROCA | | | ON FILE |
| FRANKY TJHIN | | | ON FILE |
| FRANLLYS EMILIA BRUSCO FARIA | | | ON FILE |
| FRANNY ALBERT NUNEZ MINAYA | | | ON FILE |
| FRANNY CORDERO MONTICOD | | | ON FILE |
| FRANNY PERERA | | | ON FILE |
| FRANO BOJCIC | | | ON FILE |
| FRANO MARINCIC | | | ON FILE |
| FRANO MATUSINOVIC | | | ON FILE |
| FRANO-FILIP VUKOVIC | | | ON FILE |
| FRANR SEVERT | | | ON FILE |
| FRANS B VAN HOFWEGEN | | | ON FILE |
| FRANS DUC QUANG DAO | | | ON FILE |
| FRANS E A KUSTERS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANS FREDERICK WESSELS | | | ON FILE |
| FRANS JAN DUCO SCHOLTEN | | | ON FILE |
| FRANS JOHANNES DE KLEIJN | | | ON FILE |
| FRANS KRISTOFFER KERO | | | ON FILE |
| FRANS LANGANE | | | ON FILE |
| FRANS M VAN DER TAK | | | ON FILE |
| FRANS MABASO | | | ON FILE |
| FRANS MARTIN ANTON CARLSSON | | | ON FILE |
| FRANS MONAGENG MOMPATI | | | ON FILE |
| FRANS OSKAR FAHLLUND | | | ON FILE |
| FRANS P M A MANUHUWA | | | ON FILE |
| FRANS PETRUS FABER | | | ON FILE |
| FRANS PIETER BRAAMS | | | ON FILE |
| FRANS SAREL JACOBUS ELS | | | ON FILE |
| FRANS SARNEEL | | | ON FILE |
| FRANS VAN HARLINGEN | | | ON FILE |
| FRANS VIKTOR JOSTRUP | | | ON FILE |
| FRANSISCA LILIANA ATMODJO | | | ON FILE |
| FRANSISCO ALBERTO HEROLD | | | ON FILE |
| FRANSISCO DIANDRA GIOVANNI | | | ON FILE |
| FRANSISCUS HENDRA LESMANA | | | ON FILE |
| FRANSISCUS JOHANNES RUDOLFUS JOSEPHUS M VAN ARENDONK | | | ON FILE |
| FRANSISCUS XAVERIUS GUNAWAN | | | ON FILE |
| FRANSISKUS SANI | | | ON FILE |
| FRANSISKUS XAVERIUS TOMMY | | | ON FILE |
| FRANSU JOHANNES  SALOVAARA | | | ON FILE |
| FRANSUA JAMIL SAMUEL | | | ON FILE |
| FRANTHONY MENDOZA-FRANCO | | | ON FILE |
| FRANTIÂ‰ˆÂ€ EK BULÂˆŠÃ§Â‰ˆÃ² | | | ON FILE |
| FRANTIÂ‰ˆÂ€ EK HONEÂ‰ˆÂ€ | | | ON FILE |
| FRANTISEK BÃ–LCS | | | ON FILE |
| FRANTISEK BANAS | | | ON FILE |
| FRANTISEK BARTA | | | ON FILE |
| FRANTISEK BLAZEJ | | | ON FILE |
| FRANTISEK CERMAK | | | ON FILE |
| FRANTISEK DVORAK | | | ON FILE |
| FRANTISEK FABER | | | ON FILE |
| FRANTISEK FARKA | | | ON FILE |
| FRANTISEK HAJEK | | | ON FILE |
| FRANTISEK HELD | | | ON FILE |
| FRANTISEK HOLUB | | | ON FILE |
| FRANTISEK HUCIK | | | ON FILE |
| FRANTISEK JURIS | | | ON FILE |
| FRANTISEK KAMPOS | | | ON FILE |
| FRANTISEK KAST | | | ON FILE |
| FRANTISEK KOVACIC | | | ON FILE |
| FRANTISEK KOZACEK | | | ON FILE |
| FRANTISEK KOZELUH | | | ON FILE |
| FRANTISEK KRAJCOVIC | | | ON FILE |
| FRANTISEK KRAJNAK | | | ON FILE |
| FRANTISEK KRAUS | | | ON FILE |
| FRANTISEK LEHOCKY | | | ON FILE |
| FRANTISEK MADL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANTISEK MAJERNIK | | | ON FILE |
| FRANTISEK MATEJICEK | | | ON FILE |
| FRANTISEK NUSLAUER | | | ON FILE |
| FRANTISEK PARTL | | | ON FILE |
| FRANTISEK PAULUS | | | ON FILE |
| FRANTISEK PESEK | | | ON FILE |
| FRANTISEK POLACH | | | ON FILE |
| FRANTISEK RACHAC | | | ON FILE |
| FRANTISEK SLOVAK | | | ON FILE |
| FRANTISEK SMRECEK | | | ON FILE |
| FRANTISEK SPACEK | | | ON FILE |
| FRANTISEK STEPANEK | | | ON FILE |
| FRANTISEK STICHAUER | | | ON FILE |
| FRANTISEK SYNACEK | | | ON FILE |
| FRANTISEK TAHOTNY | | | ON FILE |
| FRANTISEK VALLUCH | | | ON FILE |
| FRANTISEK VEGH | | | ON FILE |
| FRANTISEK VENCLU | | | ON FILE |
| FRANTISEK VLCEK | | | ON FILE |
| FRANTISEK ZACEK | | | ON FILE |
| FRANTISEK ZAK | | | ON FILE |
| FRANTISEK ZDARIL | | | ON FILE |
| FRANTISEK ZEMAN | | | ON FILE |
| FRANTSESKO CHYSA OR HYSA | | | ON FILE |
| FRANTZ ALCIN | | | ON FILE |
| FRANTZ B BONNAIRE FILS | | | ON FILE |
| FRANTZ BADEAU | | | ON FILE |
| FRANTZ CASSEUS | | | ON FILE |
| FRANTZ CESSANT | | | ON FILE |
| FRANTZ CORVIL | | | ON FILE |
| FRANTZ DESIRE CIZO | | | ON FILE |
| FRANTZ DESIRE CIZO | | | ON FILE |
| FRANTZ DEVILME | | | ON FILE |
| FRANTZ EDWARD DORISMOND | | | ON FILE |
| FRANTZ GEORGY ALCENAT | | | ON FILE |
| FRANTZ GUILLAUME | | | ON FILE |
| FRANTZ GUILLAUME | | | ON FILE |
| FRANTZ J NAZAIRE | | | ON FILE |
| FRANTZ MARC DESSOURCES | | | ON FILE |
| FRANTZ N CESAR | | | ON FILE |
| FRANTZ PEDERSEN | | | ON FILE |
| FRANTZ PHILIPPE GEORGES BELLONY | | | ON FILE |
| FRANTZESKOS PAPAGEORGIOU | | | ON FILE |
| FRANTZY ORISMA | | | ON FILE |
| FRANX ASA MONTANEZ | | | ON FILE |
| FRANY LAPUZ GRACIA | | | ON FILE |
| FRANZ ANTON KRÃ„TZ | | | ON FILE |
| FRANZ BENJAMIN BEAUQUEL | | | ON FILE |
| FRANZ BRUCKNER | | | ON FILE |
| FRANZ BRYNDA | | | ON FILE |
| FRANZ CHEVANNES | | | ON FILE |
| FRANZ CHRISTIAN SPIESS | | | ON FILE |
| FRANZ DAVID GARSOMBKE | | | ON FILE |
| FRANZ EMMANUEL SY LAO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANZ EMMERICH REINER | | | ON FILE |
| FRANZ ENGEL LOPEZ | | | ON FILE |
| FRANZ FELDER | | | ON FILE |
| FRANZ GEORG WÃ–GLER | | | ON FILE |
| FRANZ GEORG ZERHOCH | | | ON FILE |
| FRANZ GUSTAV NIEDERHEITMANN | | | ON FILE |
| FRANZ HEINDLER | | | ON FILE |
| FRANZ HEINRICH BAUMANN | | | ON FILE |
| FRANZ HEINRICH IHLEIN | | | ON FILE |
| FRANZ HUAMANI HUASHUAYO | | | ON FILE |
| FRANZ HUBER PHD | | | ON FILE |
| FRANZ INDEN | | | ON FILE |
| FRANZ INGO HELLMICH | | | ON FILE |
| FRANZ JAN MALOS MANGULABNAN | | | ON FILE |
| FRANZ JOSEF HIPTMAIR | | | ON FILE |
| FRANZ JOSEF LINCUNA BASCO | | | ON FILE |
| FRANZ JOSEF SPÃ„TH | | | ON FILE |
| FRANZ JOSEF UHL | | | ON FILE |
| FRANZ JOSEF WESSLING | | | ON FILE |
| FRANZ JOSEF ZDESAR | | | ON FILE |
| FRANZ JULIUS GRUBER | | | ON FILE |
| FRANZ JUSTIN BUENAVENTURA | | | ON FILE |
| FRANZ KLEIN MARTINEZ | | | ON FILE |
| FRANZ LÃ–FFLER | | | ON FILE |
| FRANZ LORENZ GURTLER | | | ON FILE |
| FRANZ LOUIS PABLICO CABIGAS | | | ON FILE |
| FRANZ MARTIN ING GINGL | | | ON FILE |
| FRANZ MATTHEW E VILLANUEVA | | | ON FILE |
| FRANZ MICHAEL FÃ„HRMANN | | | ON FILE |
| FRANZ MYCOLERODRIGUEZ ADLAWAN | | | ON FILE |
| FRANZ OSKAR BRAUN | | | ON FILE |
| FRANZ OTTO MAYERHOFER | | | ON FILE |
| FRANZ PATRIK BRUELISAUER | | | ON FILE |
| FRANZ POINTNER | | | ON FILE |
| FRANZ RAINER OEHLER | | | ON FILE |
| FRANZ RAMIREZ | | | ON FILE |
| FRANZ RECKZIEGEL | | | ON FILE |
| FRANZ RICHARD HESSE | | | ON FILE |
| FRANZ ROBERT BRAENDLI | | | ON FILE |
| FRANZ SAMMEL | | | ON FILE |
| FRANZ SIEGENTHALER | | | ON FILE |
| FRANZ SPARFELD | | | ON FILE |
| FRANZ SU HUANG | | | ON FILE |
| FRANZ TEMPLIN | | | ON FILE |
| FRANZ TETTINGER | | | ON FILE |
| FRANZ THOMASINPOIKA MERTA | | | ON FILE |
| FRANZ UNTERRAINER | | | ON FILE |
| FRANZ WALTER CHEVANNES | | | ON FILE |
| FRANZ WALTER SCHAEFER | | | ON FILE |
| FRANZ WANOVITS | | | ON FILE |
| FRANZ WATZLAWICK | | | ON FILE |
| FRANZ XAVER BINDER | | | ON FILE |
| FRANZ-GERHARD SCHWARZMÃŒLLER | | | ON FILE |
| FRANZISCA HOFFMANN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRANZISKA  TOBERGTE | | | ON FILE |
| FRANZISKA AHMET | | | ON FILE |
| FRANZISKA BECKER | | | ON FILE |
| FRANZISKA BLEHER | | | ON FILE |
| FRANZISKA DURRER | | | ON FILE |
| FRANZISKA HUNZIKER | | | ON FILE |
| FRANZISKA IRIS DAMS | | | ON FILE |
| FRANZISKA JANSEN | | | ON FILE |
| FRANZISKA KÃŒHN | | | ON FILE |
| FRANZISKA KATHLEEN DUTTON | | | ON FILE |
| FRANZISKA KOPPENSTEINER | | | ON FILE |
| FRANZISKA LUETHI | | | ON FILE |
| FRANZISKA NAOMI MEISTERERNST | | | ON FILE |
| FRANZISKA SEVERINO | | | ON FILE |
| FRANZISKA SOFIE PENDZIALEK | | | ON FILE |
| FRANZISKA STARKE | | | ON FILE |
| FRANZISKA UTE DECKSTEIN | | | ON FILE |
| FRANZISKA ZIMMER | | | ON FILE |
| FRANZISKUS ROTH | | | ON FILE |
| FRANZ-PETER GEORG HURTER | | | ON FILE |
| FRAOUCENE GUEZOUT | | | ON FILE |
| FRAPHASSORN DONGLUANG | | | ON FILE |
| FRASEB SMITH | | | ON FILE |
| FRASER AARON CROSSINGHAM | | | ON FILE |
| FRASER ADAMS | | | ON FILE |
| FRASER ALEXANDER WERN RONG HEE | | | ON FILE |
| FRASER ARTHUR HARTNELL | | | ON FILE |
| FRASER ATKINS | | | ON FILE |
| FRASER AU PTY LTD | | | ON FILE |
| FRASER CAINNECH HUGHES | | | ON FILE |
| FRASER CALDWELL BROWN | | | ON FILE |
| FRASER CHRISTOPHER WALKER | | | ON FILE |
| FRASER DUNCAN DICKEY | | | ON FILE |
| FRASER DUNCAN DUFFY | | | ON FILE |
| FRASER EUAN CAMPBELL | | | ON FILE |
| FRASER GEORGE TUTTLE | | | ON FILE |
| FRASER GILBERT ISBESTER | | | ON FILE |
| FRASER GORDON HATTON | | | ON FILE |
| FRASER JAMES ANDREW MORTON | | | ON FILE |
| FRASER JAMES BAILEY | | | ON FILE |
| FRASER JAMES BROWN | | | ON FILE |
| FRASER JAMES HIRST | | | ON FILE |
| FRASER JAMES STIRLING CHAMLEY | | | ON FILE |
| FRASER JAMES WILSON | | | ON FILE |
| FRASER JOHN C RUDD | | | ON FILE |
| FRASER JOHN CLEARY | | | ON FILE |
| FRASER JOHN PETER CONNACHAN | | | ON FILE |
| FRASER JOSEPH PARROTT | | | ON FILE |
| FRASER JUBILET NTUKULA | | | ON FILE |
| FRASER KEITH YOUNGER | | | ON FILE |
| FRASER LEE GLOVER | | | ON FILE |
| FRASER M DORAN | | | ON FILE |
| FRASER M STEGGALL | | | ON FILE |
| FRASER MARTIN ROSS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRASER MICHAEL SOLOMON | | | ON FILE |
| FRASER MUSHIBWE | | | ON FILE |
| FRASER ROBERT MILLER | | | ON FILE |
| FRASER STEEL | | | ON FILE |
| FRASER STEEL | | | ON FILE |
| FRASER WILLIAM STEVENS | | | ON FILE |
| FRASINA POPA | | | ON FILE |
| FRATZESKA PETRAKI | | | ON FILE |
| FRAU LEONARDO | | | ON FILE |
| FRAUKE RITA ONKEN | | | ON FILE |
| FRAUKE THEUSNER | | | ON FILE |
| FRAYER DARIO GUZMAN | | | ON FILE |
| FRAZ ANJUM | | | ON FILE |
| FRAZ FAROOQ | | | ON FILE |
| FRAZER ADAM HAINSWORTH | | | ON FILE |
| FRAZER EDWARD LAVENDER | | | ON FILE |
| FRAZER HAL SLOAN | | | ON FILE |
| FRAZER JACK WILLIAMS | | | ON FILE |
| FRAZER JAMES CASWELL | | | ON FILE |
| FRAZER JOHN POLLOCK | | | ON FILE |
| FRAZER LAWRENCE PERHAM | | | ON FILE |
| FRAZER NEAL FERNANDES | | | ON FILE |
| FRAZER R WILKIE | | | ON FILE |
| FRAZER WILLIAM BARR | | | ON FILE |
| FRAZER WILLIAM HOBSON | | | ON FILE |
| FRAZIER ELI GARRIS | | | ON FILE |
| FREA YARK | | | ON FILE |
| FRECHELL GARCIA | | | ON FILE |
| FRED  WINFORD HOWARD IV | | | ON FILE |
| FRED ALTON NOAH | | | ON FILE |
| FRED ANDREW KATROS | | | ON FILE |
| FRED ANTONIO GALVEZ | | | ON FILE |
| FRED ARMEL YOBA | | | ON FILE |
| FRED ART TYRE | | | ON FILE |
| FRED AUSTIN HISUAN FABRIGAR | | | ON FILE |
| FRED AUSTIN ROGERS | | | ON FILE |
| FRED AYE ZAW | | | ON FILE |
| FRED BENJAMIN WILLIAMS | | | ON FILE |
| FRED BERGEN | | | ON FILE |
| FRED BLAUER | | | ON FILE |
| FRED CARL KAMINSKI | | | ON FILE |
| FRED CEDDRICK AUREL KOFFI LOTSU | | | ON FILE |
| FRED CHARLES CICCHETTI | | | ON FILE |
| FRED CHENG | | | ON FILE |
| FRED COLIGNON BRACE | | | ON FILE |
| FRED COOK | | | ON FILE |
| FRED COURTNEY SUTTON | | | ON FILE |
| FRED DAVID SPROUSE | | | ON FILE |
| FRED DERILUS | | | ON FILE |
| FRED DOCTOROVICH | | | ON FILE |
| FRED DWIGHT ALVERSON | | | ON FILE |
| FRED EARNEST LEE | | | ON FILE |
| FRED ERIC SAMUEL VINGLASSALOM | | | ON FILE |
| FRED ERIC VIGIL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRED EUGENE NOLTE | | | ON FILE |
| FRED FB MUDAWWAR | | | ON FILE |
| FRED FEDOR KING | | | ON FILE |
| FRED FEDOR KING | | | ON FILE |
| FRED HARDY ATWELL | | | ON FILE |
| FRED HENRY HONA KINO | | | ON FILE |
| FRED HENRY SCHLICHTING | | | ON FILE |
| FRED HOFFMAN | | | ON FILE |
| FRED HUTROI | | | ON FILE |
| FRED J KIM | | | ON FILE |
| FRED J MOLDT | | | ON FILE |
| FRED J SOHN | | | ON FILE |
| FRED JAMAR SIMMONS | | | ON FILE |
| FRED JINAN LI | | | ON FILE |
| FRED JOHNNY BILLSTROM | | | ON FILE |
| FRED JOSE JOSEPH | | | ON FILE |
| FRED JUNIOR CUDJOE | | | ON FILE |
| FRED KAWUKI | | | ON FILE |
| FRED KEEN SCHOBERT | | | ON FILE |
| FRED KIM | | | ON FILE |
| FRED KWAKU MARTINSON | | | ON FILE |
| FRED LACEY SWINTON | | | ON FILE |
| FRED LAI | | | ON FILE |
| FRED LEONARD HOELTER | | | ON FILE |
| FRED LEWIS III PRICE | | | ON FILE |
| FRED LYNN GRIFFITH | | | ON FILE |
| FRED MACCIOCCHI | | | ON FILE |
| FRED MARKUS VON GRAF | | | ON FILE |
| FRED MAXWELL QUATTLEBAUM | | | ON FILE |
| FRED MICHAEL WYSHAK | | | ON FILE |
| FRED MIKEL SHANKS | | | ON FILE |
| FRED MIKEL SHANKS | | | ON FILE |
| FRED NOBLE | | | ON FILE |
| FRED NZIVO MUTUNE | | | ON FILE |
| FRED OOMS | | | ON FILE |
| FRED PÃ–HLMANN | | | ON FILE |
| FRED PANKOW | | | ON FILE |
| FRED PAUL ELKINS | | | ON FILE |
| FRED PETER GOLT | | | ON FILE |
| FRED POWELL | | | ON FILE |
| FRED R FANTUZZI | | | ON FILE |
| FRED RALF PETRICK | | | ON FILE |
| FRED RANDY MANIGAT | | | ON FILE |
| FRED ROACH II | | | ON FILE |
| FRED SEIZO TSUTAGAWA | | | ON FILE |
| FRED STUART MANOA | | | ON FILE |
| FRED T HAUGHT | | | ON FILE |
| FRED TAYLOR | | | ON FILE |
| FRED THOMAS BROWNING | | | ON FILE |
| FRED VESSEY | | | ON FILE |
| FRED VINCENT ANDERSON | | | ON FILE |
| FRED VINCENT FRANCOIS | | | ON FILE |
| FRED VON GRAF | | | ON FILE |
| FRED WILLIAM BAKER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRED WILLIAM JOHANSSON | | | ON FILE |
| FRED WILLUMSEN | | | ON FILE |
| FRED WU | | | ON FILE |
| FREDA AMA | | | ON FILE |
| FREDA DAWN ANDERSON | | | ON FILE |
| FREDDEL JOSEPH THOMPSON | | | ON FILE |
| FREDDIE ALFRED HORST WALTER EIJKENBOOM | | | ON FILE |
| FREDDIE BLANCO GONZALES | | | ON FILE |
| FREDDIE DARNELL HUGHIE | | | ON FILE |
| FREDDIE DE VICENTE VILLANUEVA | | | ON FILE |
| FREDDIE DEAN JR COX | | | ON FILE |
| FREDDIE DELA CRUZ GARBON | | | ON FILE |
| FREDDIE DELA CRUZ GARBON | | | ON FILE |
| FREDDIE FONG | | | ON FILE |
| FREDDIE GABRIEL HURTADO | | | ON FILE |
| FREDDIE GRIFFIN III | | | ON FILE |
| FREDDIE IAN MORANA DOMINGO | | | ON FILE |
| FREDDIE JOHN WILLIAM SMITH | | | ON FILE |
| FREDDIE JOSEPH APOLITO | | | ON FILE |
| FREDDIE L BALDRIDGE | | | ON FILE |
| FREDDIE LATORRE | | | ON FILE |
| FREDDIE LAVAR FLETCHER | | | ON FILE |
| FREDDIE LEE MCRAE | | | ON FILE |
| FREDDIE LEON BROWN | | | ON FILE |
| FREDDIE LOPERA | | | ON FILE |
| FREDDIE TAMAYO CASPE | | | ON FILE |
| FREDDIE ULAN | | | ON FILE |
| FREDDIE VILLACCI JR | | | ON FILE |
| FREDDIE WILLIAM EVANS | | | ON FILE |
| FREDDLY FROLLES ASUER | | | ON FILE |
| FREDDY A HAZENOOT | | | ON FILE |
| FREDDY ACOSTA | | | ON FILE |
| FREDDY ANTHONY LOPEZ JR | | | ON FILE |
| FREDDY ANTONIO LEMUS CAMPOS | | | ON FILE |
| FREDDY ARREGUIN | | | ON FILE |
| FREDDY ARTURO PAGAN | | | ON FILE |
| FREDDY BUSTAMANTE | | | ON FILE |
| FREDDY CARLOS VELEZ TOALA | | | ON FILE |
| FREDDY CARRILLO | | | ON FILE |
| FREDDY CHUNHUNG CHAN | | | ON FILE |
| FREDDY COLON | | | ON FILE |
| FREDDY CRONWELL FIGUEROA | | | ON FILE |
| FREDDY DANIEL GILER HIDALGO | | | ON FILE |
| FREDDY DANIEL GUEDEZ MARTINEZ | | | ON FILE |
| FREDDY DORCE | | | ON FILE |
| FREDDY ELKIN BARRIOS SEGURA | | | ON FILE |
| FREDDY ERNESTO PERALTA | | | ON FILE |
| FREDDY FERNANDEZ MARKUS | | | ON FILE |
| FREDDY GERALDDY CASTRO ROMERO | | | ON FILE |
| FREDDY GILBERT CHRISTIAN FOUILLET | | | ON FILE |
| FREDDY GUILLERMO NORIEGA-GOMEZ | | | ON FILE |
| FREDDY GUTIERREZ-ANDRADE | | | ON FILE |
| FREDDY HAGE | | | ON FILE |
| FREDDY HAGE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FREDDY HARTONO | | | ON FILE |
| FREDDY HENRY MORALES TERRAZAS | | | ON FILE |
| FREDDY INDRA WIRYADI | | | ON FILE |
| FREDDY JACQUES PATRICK DEWALEYNE | | | ON FILE |
| FREDDY JEAN FRANCOIS MAYAKAS | | | ON FILE |
| FREDDY JOSE OBREGON | | | ON FILE |
| FREDDY JOSE RAMIREZ GIOVANNETTI | | | ON FILE |
| FREDDY JUNIOR LUCAS DE LA CRUZ | | | ON FILE |
| FREDDY L BAEZ-BAEZ | | | ON FILE |
| FREDDY LAETTEKIVI | | | ON FILE |
| FREDDY LENIN REQUENO | | | ON FILE |
| FREDDY LIOUX | | | ON FILE |
| FREDDY LUCERO ESPINOSA | | | ON FILE |
| FREDDY MARCEL PHILIPPE PETIT | | | ON FILE |
| FREDDY MARCO DE LA CRUZ GAMBOA | | | ON FILE |
| FREDDY MERKI GUNAWAN | | | ON FILE |
| FREDDY NEGRETE | | | ON FILE |
| FREDDY ORLANDO CRUZ | | | ON FILE |
| FREDDY OSWALDO TUBA BERMEJO | | | ON FILE |
| FREDDY PEREZ CLAUDIO | | | ON FILE |
| FREDDY PIOQUINTO ZAMORA | | | ON FILE |
| FREDDY PREDELUS | | | ON FILE |
| FREDDY R SILVA | | | ON FILE |
| FREDDY RENE L SWIMBERGHE | | | ON FILE |
| FREDDY ROBERT FRICK | | | ON FILE |
| FREDDY ROGER LAURENT | | | ON FILE |
| FREDDY ROTUI TEAMO | | | ON FILE |
| FREDDY RUSSCHER | | | ON FILE |
| FREDDY SAUL RODRIGUEZ | | | ON FILE |
| FREDDY SEFFARI | | | ON FILE |
| FREDDY TESLOW | | | ON FILE |
| FREDDY THIERRY LAMORELLE | | | ON FILE |
| FREDDY VLADIMIR TATIS TOVAR | | | ON FILE |
| FREDDY WILLIAM MARCA | | | ON FILE |
| FREDDY ZAPATA MARTINEZ | | | ON FILE |
| FREDDYS XAVIER GARCIA | | | ON FILE |
| FREDERI MARIO LEOPOLD COTTET | | | ON FILE |
| FREDERIC  PALLIET | | | ON FILE |
| FREDERIC A BOLDRON | | | ON FILE |
| FREDERIC ADOLPHE M ISEUX | | | ON FILE |
| FREDERIC ADRIEN MODESTE BELTRAN | | | ON FILE |
| FREDERIC ALAIN JACQUES MARCHAND | | | ON FILE |
| FREDERIC ALAIN OLIVIER | | | ON FILE |
| FREDERIC ALAIN ROGER CHAMPROUX | | | ON FILE |
| FREDERIC ALBERT P TSERSTEVENS | | | ON FILE |
| FREDERIC ALEXANDER HOFFMANN | | | ON FILE |
| FREDERIC ALEXANDRE DREYER | | | ON FILE |
| FREDERIC ALEXANDRE M CRITS | | | ON FILE |
| FREDERIC ALEXANDRE RAYMOND | | | ON FILE |
| FREDERIC ALEXANDRE RECROSIO | | | ON FILE |
| FREDERIC ALEXIS CAUFRIEZ | | | ON FILE |
| FREDERIC ANDRE G JACQUES | | | ON FILE |
| FREDERIC ANDRE MALDONADO | | | ON FILE |
| FREDERIC ANDRE PAYET | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FREDERIC ANDREW GRINSTEIN | | | ON FILE |
| FREDERIC ANTILLE | | | ON FILE |
| FREDERIC ANTOINE ALAIN DANIAU | | | ON FILE |
| FREDERIC ANTOINE MOSONI | | | ON FILE |
| FREDERIC ANTONIO DA SILVA | | | ON FILE |
| FREDERIC ARCIZET | | | ON FILE |
| FREDERIC ATTLE BENOIT FRANSEN | | | ON FILE |
| FREDERIC AUDET | | | ON FILE |
| FREDERIC BALZARD | | | ON FILE |
| FREDERIC BASTIEN FORREST | | | ON FILE |
| FREDERIC BEAUGER | | | ON FILE |
| FREDERIC BELLEUDY | | | ON FILE |
| FREDERIC BENOIT MARIE DE MONT-SERRAT | | | ON FILE |
| FREDERIC BERNARD | | | ON FILE |
| FREDERIC BERNARD FOURNIER | | | ON FILE |
| FREDERIC BERNARD JACOB | | | ON FILE |
| FREDERIC BERNARD MICHEL MULLOT | | | ON FILE |
| FREDERIC BERNARD MOUTA | | | ON FILE |
| FREDERIC BERNIER | | | ON FILE |
| FREDERIC BERTHELOT | | | ON FILE |
| FREDERIC BLANCHI | | | ON FILE |
| FREDERIC BRIZE | | | ON FILE |
| FREDERIC BYRON KREMER | | | ON FILE |
| FREDERIC CANOVAS | | | ON FILE |
| FREDERIC CARL MARCEL VANDENDAELE | | | ON FILE |
| FREDERIC CARMELLO GEORGES SCIASCIA | | | ON FILE |
| FREDERIC CARON-LAXALDE | | | ON FILE |
| FREDERIC CEDRIC MALOT | | | ON FILE |
| FREDERIC CHABOT | | | ON FILE |
| FREDERIC CHANEZ | | | ON FILE |
| FREDERIC CHANFIN | | | ON FILE |
| FREDERIC CHANG | | | ON FILE |
| FREDERIC CHARLES CLAUDIUS REVIRIEUX | | | ON FILE |
| FREDERIC CHARLES LAURENT | | | ON FILE |
| FREDERIC CHARLES MARCEL MUNCH | | | ON FILE |
| FREDERIC CHOUKRI | | | ON FILE |
| FREDERIC CHRISTIAAN L BERGHMANS | | | ON FILE |
| FREDERIC CHRISTOPHE ANDRE | | | ON FILE |
| FREDERIC CHRISTOPHE D DOUBLECOURT | | | ON FILE |
| FREDERIC CHRISTOPHE ZINGG | | | ON FILE |
| FREDERIC CHRISTOPHER L HENROTTE | | | ON FILE |
| FREDERIC CLAUDE ANDRE HILDEVERT | | | ON FILE |
| FREDERIC CLAUDE CHARLES BOUDIOS | | | ON FILE |
| FREDERIC CLAUDE RAMES | | | ON FILE |
| FREDERIC CLAUDE VIVIAN NOGUIER | | | ON FILE |
| FREDERIC CLAVERT | | | ON FILE |
| FREDERIC D AMOURS | | | ON FILE |
| FREDERIC DAMOUR | | | ON FILE |
| FREDERIC DANE VILJOEN | | | ON FILE |
| FREDERIC DANIEL DUPONT | | | ON FILE |
| FREDERIC DANIEL PALACIO | | | ON FILE |
| FREDERIC DANIEL SIGOILLOT | | | ON FILE |
| FREDERIC DANTAS | | | ON FILE |
| FREDERIC DANTE PAOLUCCI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FREDERIC DANY ERIC WETTA | | | ON FILE |
| FREDERIC DAVID GUANSE | | | ON FILE |
| FREDERIC DAVID SERGE HOT | | | ON FILE |
| FREDERIC DAVID VILLATTE | | | ON FILE |
| FREDERIC DEVOS | | | ON FILE |
| FREDERIC DHUEZ | | | ON FILE |
| FREDERIC DHUEZ | | | ON FILE |
| FREDERIC DOMENICO FACCIOLO CELEA | | | ON FILE |
| FREDERIC DOMINIQUE PAUL BRUIS | | | ON FILE |
| FREDERIC DOMINIQUE POZZOBON | | | ON FILE |
| FREDERIC DUBEAU | | | ON FILE |
| FREDERIC DUPUY | | | ON FILE |
| FREDERIC EIGENHEER | | | ON FILE |
| FREDERIC ELIE NOEL GASSE | | | ON FILE |
| FREDERIC EMMANUEL JULES | | | ON FILE |
| FREDERIC EMMANUEL THIERRY MAHE | | | ON FILE |
| FREDERIC ERNEST RENE MERCIER | | | ON FILE |
| FREDERIC ETIENNE MICHEL DECLERCQ | | | ON FILE |
| FREDERIC EVRARD | | | ON FILE |
| FREDERIC FABRICE GAULUPEAU | | | ON FILE |
| FREDERIC FAURE | | | ON FILE |
| FREDERIC FERNANDES | | | ON FILE |
| FREDERIC FERREIRA MACIEL | | | ON FILE |
| FREDERIC FILION | | | ON FILE |
| FREDERIC FLAVIEN THIBAULT | | | ON FILE |
| FREDERIC FRANCES | | | ON FILE |
| FREDERIC FRANCIS BARBARIN | | | ON FILE |
| FREDERIC FRANCIS G VAN TILBORGH | | | ON FILE |
| FREDERIC FRANCOIS BERCY | | | ON FILE |
| FREDERIC FRANCOIS C BAETEN | | | ON FILE |
| FREDERIC FRANCOIS GONCZ | | | ON FILE |
| FREDERIC FRANCOIS LOUIS ROBERT CHERY | | | ON FILE |
| FREDERIC FRANCOIS P LUTTE | | | ON FILE |
| FREDERIC FRIES IV BAHNSON | | | ON FILE |
| FREDERIC FROISSART | | | ON FILE |
| FREDERIC GABRIEL ETIENNE OUDRY | | | ON FILE |
| FREDERIC GALEA | | | ON FILE |
| FREDERIC GAVALDA | | | ON FILE |
| FREDERIC GEOFFROY ADRIANO FRANCOIS MARC GEMINIANI | | | ON FILE |
| FREDERIC GEORGES FRANCOIS SHEARN | | | ON FILE |
| FREDERIC GEORGES ROGER BRUTIN | | | ON FILE |
| FREDERIC GERARD BAUDOUX | | | ON FILE |
| FREDERIC GERARD JEAN DUBOIS | | | ON FILE |
| FREDERIC GERARD LAFOURCADE | | | ON FILE |
| FREDERIC GERARD RAYMOND ZDYZKOU | | | ON FILE |
| FREDERIC GILBERT | | | ON FILE |
| FREDERIC GIONET | | | ON FILE |
| FREDERIC GIRARD | | | ON FILE |
| FREDERIC GLENNY HORTON | | | ON FILE |
| FREDERIC GOORMAGHTIGH | | | ON FILE |
| FREDERIC GRILLET | | | ON FILE |
| FREDERIC GUERIN | | | ON FILE |
| FREDERIC GUILLAUME HERFORT | | | ON FILE |
| FREDERIC GUILLEMETTE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FREDERIC GUY RENE RICHE | | | ON FILE |
| FREDERIC GUY S VAN HAMME | | | ON FILE |
| FREDERIC HENRI | | | ON FILE |
| FREDERIC HENRI DE SMET | | | ON FILE |
| FREDERIC HENRI DIDIER | | | ON FILE |
| FREDERIC HERVE NIDDAM | | | ON FILE |
| FREDERIC HOWARD GARNER | | | ON FILE |
| FREDERIC HU | | | ON FILE |
| FREDERIC HUANG | | | ON FILE |
| FREDERIC HUGO BEAUVOIS | | | ON FILE |
| FREDERIC HUYSENTRUYT | | | ON FILE |
| FREDERIC J P NYS | | | ON FILE |
| FREDERIC JACQUES G MAUROY | | | ON FILE |
| FREDERIC JACQUES MAURICE MARIE ROBLIN | | | ON FILE |
| FREDERIC JACQUES ROBERT RENE BERNOT | | | ON FILE |
| FREDERIC JAMES ALEXANDER ROBSON | | | ON FILE |
| FREDERIC JEAN ANDRE CARDIL | | | ON FILE |
| FREDERIC JEAN AUDEL | | | ON FILE |
| FREDERIC JEAN CAMILLE VIDAL | | | ON FILE |
| FREDERIC JEAN CHRISTIAN DEVIER | | | ON FILE |
| FREDERIC JEAN E LUST | | | ON FILE |
| FREDERIC JEAN JOSEPH BARDOLLE | | | ON FILE |
| FREDERIC JEAN LOUIS FOSSATI | | | ON FILE |
| FREDERIC JEAN MARC ALEXIS ALPHONSE | | | ON FILE |
| FREDERIC JEAN MARINHO | | | ON FILE |
| FREDERIC JEAN MARTIN KLEIN | | | ON FILE |
| FREDERIC JEAN MIGUEL BLANC | | | ON FILE |
| FREDERIC JEAN NOEL VERNAELDE | | | ON FILE |
| FREDERIC JEAN OSINSKI | | | ON FILE |
| FREDERIC JEAN PAUL BOUCHENDHOMME | | | ON FILE |
| FREDERIC JEAN ROBERT BORDIER | | | ON FILE |
| FREDERIC JEAN YVES PHILIPPE | | | ON FILE |
| FREDERIC JEAN-CLAUDE BIREMBAUT | | | ON FILE |
| FREDERIC JEAN-CLAUDE LANGLAIS | | | ON FILE |
| FREDERIC JEAN-LOUIS LUDOVIC BAUDART | | | ON FILE |
| FREDERIC JENNY | | | ON FILE |
| FREDERIC JOEL HELLY | | | ON FILE |
| FREDERIC JOHNNY DELTOUR | | | ON FILE |
| FREDERIC JOSE MANUEL MONTILLA | | | ON FILE |
| FREDERIC JOSEPH BERTINO | | | ON FILE |
| FREDERIC JOSEPH VINCENT DIJON | | | ON FILE |
| FREDERIC JULIEN SOUFFRONT | | | ON FILE |
| FREDERIC KEVIN A WILLEMARCK | | | ON FILE |
| FREDERIC KLEINSCHMIDT | | | ON FILE |
| FREDERIC KULLMANN | | | ON FILE |
| FREDERIC LABONNE | | | ON FILE |
| FREDERIC LAMBERT | | | ON FILE |
| FREDERIC LAMBERT | | | ON FILE |
| FREDERIC LANDRY | | | ON FILE |
| FREDERIC LANGEVIN | | | ON FILE |
| FREDERIC LAROCHE | | | ON FILE |
| FREDERIC LAURENT BARDIN | | | ON FILE |
| FREDERIC LAURETA MANUEL | | | ON FILE |
| FREDERIC LAUZIER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FREDERIC LEMAY | | | ON FILE |
| FREDERIC LEMIEUX | | | ON FILE |
| FREDERIC LETULLIER | | | ON FILE |
| FREDERIC LOMBART | | | ON FILE |
| FREDERIC LOPEZ CORONADO | | | ON FILE |
| FREDERIC LOUIS ALBERT BARRE | | | ON FILE |
| FREDERIC LOUIS NEVE | | | ON FILE |
| FREDERIC M FRIEDMAN | | | ON FILE |
| FREDERIC MAITRE | | | ON FILE |
| FREDERIC MARC ETIENNE STUYK | | | ON FILE |
| FREDERIC MARC HAROLD PERRIER | | | ON FILE |
| FREDERIC MARCEL ANDRE DEBREIL | | | ON FILE |
| FREDERIC MARCEL ROGER COUVREUR | | | ON FILE |
| FREDERIC MARIE ALEX PIPIER | | | ON FILE |
| FREDERIC MARIE ALEX PIPIER | | | ON FILE |
| FREDERIC MARIE BRAULT | | | ON FILE |
| FREDERIC MARIE EMMANUEL MICHE BERANGER | | | ON FILE |
| FREDERIC MARIE LOUIS NIBELLE | | | ON FILE |
| FREDERIC MARIE P DE DECKER | | | ON FILE |
| FREDERIC MARK SCHLAGENHAUF | | | ON FILE |
| FREDERIC MARTIN PAUL JOUHET | | | ON FILE |
| FREDERIC MAURICE JOLLIEN | | | ON FILE |
| FREDERIC MENARD | | | ON FILE |
| FREDERIC MICHEL ANTOINE FROTIN | | | ON FILE |
| FREDERIC MICHEL LEMAIRE | | | ON FILE |
| FREDERIC MICHELOT | | | ON FILE |
| FREDERIC MICKAEL JOUYNES | | | ON FILE |
| FREDERIC MOELLER TAUBER | | | ON FILE |
| FREDERIC MUDRY | | | ON FILE |
| FREDERIC MYLES IRELAND | | | ON FILE |
| FREDERIC NICOLAS ANDRE MEYER | | | ON FILE |
| FREDERIC NICOLAS GODILLON | | | ON FILE |
| FREDERIC NICOLAS P BALON | | | ON FILE |
| FREDERIC NORBERT DANIEL PROUST | | | ON FILE |
| FREDERIC NORBERT M MARECHAL | | | ON FILE |
| FREDERIC NORMAND PLOUFFE | | | ON FILE |
| FREDERIC OLIVIER FRANCESCONI | | | ON FILE |
| FREDERIC P DELREE | | | ON FILE |
| FREDERIC P F BRETON | | | ON FILE |
| FREDERIC P F BRETON | | | ON FILE |
| FREDERIC PALLANCA | | | ON FILE |
| FREDERIC PASCAL ARNAUD LEDIG | | | ON FILE |
| FREDERIC PASCAL SOULIER | | | ON FILE |
| FREDERIC PASQUIER | | | ON FILE |
| FREDERIC PATRICK ALAIN RATEAU | | | ON FILE |
| FREDERIC PATRICK ROGER JEAN ALPHONSE FACHARD | | | ON FILE |
| FREDERIC PATRICK WIGET | | | ON FILE |
| FREDERIC PERNET | | | ON FILE |
| FREDERIC PERSAN | | | ON FILE |
| FREDERIC PHILIPPE M DELBROUCK | | | ON FILE |
| FREDERIC PHILIPPE PATRICK SANTY | | | ON FILE |
| FREDERIC PIERRE AUZON | | | ON FILE |
| FREDERIC PIERRE BALUE | | | ON FILE |
| FREDERIC PIERRE C VANDENPLAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FREDERIC PIERRE CYPRIANO MARIE | | | ON FILE |
| FREDERIC PIERRE ETIENNE JEAN | | | ON FILE |
| FREDERIC PIERRE FELLER | | | ON FILE |
| FREDERIC PIERRE FRANCOIS LEBLANC | | | ON FILE |
| FREDERIC PIERRE HUBERT HUBERT FERNANDEZ | | | ON FILE |
| FREDERIC PIERRE LUCAS LALAIRE | | | ON FILE |
| FREDERIC PIERRE MALAMITSAS | | | ON FILE |
| FREDERIC PIERRE NAVES | | | ON FILE |
| FREDERIC POULIN | | | ON FILE |
| FREDERIC PREMCHAND E DE REYS | | | ON FILE |
| FREDERIC QUEMENER | | | ON FILE |
| FREDERIC QUINTAL | | | ON FILE |
| FREDERIC RAOUL LUCAS MLYNEK | | | ON FILE |
| FREDERIC RAYMOND ANDRE LE FOLL | | | ON FILE |
| FREDERIC RAYMOND PAUL CERCHI | | | ON FILE |
| FREDERIC RENE JOEL BERNARD | | | ON FILE |
| FREDERIC RENE JOSEPH LETULLIER | | | ON FILE |
| FREDERIC RENE JOSEPH LETULLIER | | | ON FILE |
| FREDERIC RENE-COUTURE | | | ON FILE |
| FREDERIC REVILLARD | | | ON FILE |
| FREDERIC REY | | | ON FILE |
| FREDERIC RICHARD BADAROUX | | | ON FILE |
| FREDERIC RIOUX | | | ON FILE |
| FREDERIC RIVARD | | | ON FILE |
| FREDERIC ROBERT | | | ON FILE |
| FREDERIC ROBERT ALFRED VIRICEL | | | ON FILE |
| FREDERIC ROBERT TONNELIER | | | ON FILE |
| FREDERIC RODOLPHE MARCEL BRUBACH | | | ON FILE |
| FREDERIC ROGER A MERLAN | | | ON FILE |
| FREDERIC ROSE | | | ON FILE |
| FREDERIC ROULIN | | | ON FILE |
| FREDERIC ROUSSEL | | | ON FILE |
| FREDERIC RUSAKIEWICZ | | | ON FILE |
| FREDERIC SABOURIN | | | ON FILE |
| FREDERIC SAPART | | | ON FILE |
| FREDERIC SEBASTIEN ANTHONY VIERA | | | ON FILE |
| FREDERIC SEBASTIEN NOEL LA ROSA | | | ON FILE |
| FREDERIC SERGE ROSAIRE | | | ON FILE |
| FREDERIC SIEGFRIED HERAULT | | | ON FILE |
| FREDERIC SILVIO FORT | | | ON FILE |
| FREDERIC SOSSON | | | ON FILE |
| FREDERIC STEPHANE JEAN-MARIE PIROT | | | ON FILE |
| FREDERIC STEVEN LAMBERT | | | ON FILE |
| FREDERIC ST-JEAN | | | ON FILE |
| FREDERIC ST-YVES | | | ON FILE |
| FREDERIC SYLVAIN ANDRE DUCONGE | | | ON FILE |
| FREDERIC SYLVAIN MICKAEL DUMONT | | | ON FILE |
| FREDERIC T A SWEERS | | | ON FILE |
| FREDERIC THEO LARTIGAU | | | ON FILE |
| FREDERIC THERESE E VANOOTEGHEM | | | ON FILE |
| FREDERIC THERET | | | ON FILE |
| FREDERIC THIERRY GUY MAZOYER | | | ON FILE |
| FREDERIC TIAGO BARATA | | | ON FILE |
| FREDERIC TREMBLAY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FREDERIC TURCOTTE | | | ON FILE |
| FREDERIC TURPIN | | | ON FILE |
| FREDERIC ULLAND | | | ON FILE |
| FREDERIC VAIRUA TUIHANI LUCAS | | | ON FILE |
| FREDERIC VALPARIS | | | ON FILE |
| FREDERIC VAZ | | | ON FILE |
| FREDERIC VERONIQUE W DE WOLF | | | ON FILE |
| FREDERIC VILLALONGA | | | ON FILE |
| FREDERIC VINCENT ANDRINAL | | | ON FILE |
| FREDERIC VINCENT J SALERNO | | | ON FILE |
| FREDERIC VINCENT P BARBERI | | | ON FILE |
| FREDERIC VON KLEITZ | | | ON FILE |
| FREDERIC VROMET | | | ON FILE |
| FREDERIC W. COOK & CO. | | | PLMENDOGNI@FWCOOK.COM |
| FREDERIC WEINBERG | | | ON FILE |
| FREDERIC WILLIAM LAUDE | | | ON FILE |
| FREDERIC WILMOUTH | | | ON FILE |
| FREDERIC WILMOUTH | | | ON FILE |
| FREDERIC WINTERS | | | ON FILE |
| FREDERIC WOJCIECHOWSKI | | | ON FILE |
| FREDERIC XAVIER ZHANG | | | ON FILE |
| FREDERIC YAN ALEXIS LIMBACH | | | ON FILE |
| FREDERIC YANN JAVELAS | | | ON FILE |
| FREDERIC YANN LE FEURMOU | | | ON FILE |
| FREDERIC YVES R WILLEMS | | | ON FILE |
| FREDERICK  GRAF | | | ON FILE |
| FREDERICK A BOATENG | | | ON FILE |
| FREDERICK A SOWEMIMO | | | ON FILE |
| FREDERICK ABOU JAWAD | | | ON FILE |
| FREDERICK ABOY LISING | | | ON FILE |
| FREDERICK AGUSTIN SUNGA | | | ON FILE |
| FREDERICK ALBERT BURKETT | | | ON FILE |
| FREDERICK ALBERT CAMPBELL | | | ON FILE |
| FREDERICK ALCANTARA | | | ON FILE |
| FREDERICK ALEXANDER BOGDANOFF | | | ON FILE |
| FREDERICK ALEXANDER SCOTT | | | ON FILE |
| FREDERICK ALEXANDERHAROLD SOUED | | | ON FILE |
| FREDERICK ALLEN GUSTAFSON II | | | ON FILE |
| FREDERICK ALVAREZ CAMINGAL | | | ON FILE |
| FREDERICK ANDRE R MICHELS | | | ON FILE |
| FREDERICK ANDREW LEWIS | | | ON FILE |
| FREDERICK ANTHONY ALCAZAR | | | ON FILE |
| FREDERICK ANTHONY MORELLI | | | ON FILE |
| FREDERICK ARABEIA MOORE | | | ON FILE |
| FREDERICK ARNULFO MINGURA | | | ON FILE |
| FREDERICK ARTHUR JOSE MACARAEG | | | ON FILE |
| FREDERICK B LIZOTTE | | | ON FILE |
| FREDERICK B OCKRASSA | | | ON FILE |
| FREDERICK BEAULIEU | | | ON FILE |
| FREDERICK BERNARD STANLEY | | | ON FILE |
| FREDERICK BOUTET | | | ON FILE |
| FREDERICK BRUCE PURDY | | | ON FILE |
| FREDERICK CALVIN YOUNG | | | ON FILE |
| FREDERICK CERUJANO HALOG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FREDERICK CHANG | | | ON FILE |
| FREDERICK CHANG | | | ON FILE |
| FREDERICK CHARLES THEARLE | | | ON FILE |
| FREDERICK CHICOINE | | | ON FILE |
| FREDERICK CHNG YU TAO | | | ON FILE |
| FREDERICK CHUA CHING | | | ON FILE |
| FREDERICK CLAUDE GRANDISSON | | | ON FILE |
| FREDERICK CORNELIUS MAARTENS | | | ON FILE |
| FREDERICK D AMOG | | | ON FILE |
| FREDERICK D GRAY | | | ON FILE |
| FREDERICK DARNELL SUMTER | | | ON FILE |
| FREDERICK DAVID COOPER | | | ON FILE |
| FREDERICK DAVID MARKS | | | ON FILE |
| FREDERICK DEGUZMAN | | | ON FILE |
| FREDERICK DELLA RAMOS | | | ON FILE |
| FREDERICK DIGNAM LOWE | | | ON FILE |
| FREDERICK DOUGLAS ALLISON | | | ON FILE |
| FREDERICK DOUGLAS BEGEMAN | | | ON FILE |
| FREDERICK DOUGLAS BEGEMAN | | | ON FILE |
| FREDERICK DOUGLAS FOLEY | | | ON FILE |
| FREDERICK DROZD | | | ON FILE |
| FREDERICK E JOHNSON | | | ON FILE |
| FREDERICK EARL GRANT | | | ON FILE |
| FREDERICK EDMUND NEW | | | ON FILE |
| FREDERICK EDWARD ELLIS | | | ON FILE |
| FREDERICK ELLIOT WEINBERG | | | ON FILE |
| FREDERICK EMIL BARBIN | | | ON FILE |
| FREDERICK EMILE FERNANDES | | | ON FILE |
| FREDERICK EMMANUAL HUFKIE | | | ON FILE |
| FREDERICK ERNEST HOOD | | | ON FILE |
| FREDERICK ETIENNE ORANTES | | | ON FILE |
| FREDERICK EUGENE BOREK | | | ON FILE |
| FREDERICK EUGENE WILSON IV | | | ON FILE |
| FREDERICK FABRO TEMPLO | | | ON FILE |
| FREDERICK FERRER | | | ON FILE |
| FREDERICK FOURNIER | | | ON FILE |
| FREDERICK FRANCIS COMPARATO | | | ON FILE |
| FREDERICK FREDERICK | | | ON FILE |
| FREDERICK FUNG PENG KIM | | | ON FILE |
| FREDERICK GABRIEL MANDAP | | | ON FILE |
| FREDERICK GAGNON POIRIER | | | ON FILE |
| FREDERICK GAGNON POIRIER | | | ON FILE |
| FREDERICK GAGUSKI | | | ON FILE |
| FREDERICK GERARD III ROBBE | | | ON FILE |
| FREDERICK GERMAINE GRAVES | | | ON FILE |
| FREDERICK GERT RUDOLPH | | | ON FILE |
| FREDERICK GORDON HUNTER | | | ON FILE |
| FREDERICK GRANBERRY HAMER | | | ON FILE |
| FREDERICK GRAVEL | | | ON FILE |
| FREDERICK GUERRA | | | ON FILE |
| FREDERICK H BUDDE | | | ON FILE |
| FREDERICK H CRECRAFT | | | ON FILE |
| FREDERICK H HORTON | | | ON FILE |
| FREDERICK HARPER BORCHERDT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FREDERICK HARRY PULLEN | | | ON FILE |
| FREDERICK HARSIAWAN | | | ON FILE |
| FREDERICK HEATH AIKEN | | | ON FILE |
| FREDERICK HENRY CLAYTON | | | ON FILE |
| FREDERICK HENRY GOFF | | | ON FILE |
| FREDERICK HUSTON JR JACKSON | | | ON FILE |
| FREDERICK III BORGES | | | ON FILE |
| FREDERICK J WEICHMANN | | | ON FILE |
| FREDERICK JACKSON JOHNSON | | | ON FILE |
| FREDERICK JACQUES DE BEER | | | ON FILE |
| FREDERICK JAKE MILLER | | | ON FILE |
| FREDERICK JAMES BENT | | | ON FILE |
| FREDERICK JAMES GAYFER | | | ON FILE |
| FREDERICK JAMES HAGEMAN | | | ON FILE |
| FREDERICK JAMES SCHWIER | | | ON FILE |
| FREDERICK JAMES SHERRI | | | ON FILE |
| FREDERICK JAMES THOMAS | | | ON FILE |
| FREDERICK JAMES WALBURN | | | ON FILE |
| FREDERICK JEAN-LOUIS ARNAUD BRUGUET | | | ON FILE |
| FREDERICK JIHOON LEE | | | ON FILE |
| FREDERICK JOEHRS | | | ON FILE |
| FREDERICK JOEL CHILDS | | | ON FILE |
| FREDERICK JOHANNES GROBLER | | | ON FILE |
| FREDERICK JOHANNES GROBLER | | | ON FILE |
| FREDERICK JOHN CARLIN | | | ON FILE |
| FREDERICK JOHN DELISIO | | | ON FILE |
| FREDERICK JOHN FOOS | | | ON FILE |
| FREDERICK JOHN H WILLIAMS | | | ON FILE |
| FREDERICK JOHN HARRISON | | | ON FILE |
| FREDERICK JOHN HEARTLINE | | | ON FILE |
| FREDERICK JOHN LORENZEN | | | ON FILE |
| FREDERICK JOHN P SHELBOURNE | | | ON FILE |
| FREDERICK JOHN WHALEN | | | ON FILE |
| FREDERICK JOSEPH CATALANO | | | ON FILE |
| FREDERICK JOSEPH COLEMAN | | | ON FILE |
| FREDERICK JOSEPH JOHNSTON | | | ON FILE |
| FREDERICK JOSEPH ROSSI | | | ON FILE |
| FREDERICK JUNDT ERLANDSON | | | ON FILE |
| FREDERICK K ECKE 3RD | | | ON FILE |
| FREDERICK KI FUNG LAI | | | ON FILE |
| FREDERICK L ELLERBY | | | ON FILE |
| FREDERICK L JANSEN | | | ON FILE |
| FREDERICK LAMARD EDWARDS | | | ON FILE |
| FREDERICK LAROCHE | | | ON FILE |
| FREDERICK LASCALA | | | ON FILE |
| FREDERICK LAWRENCE STRAMMER | | | ON FILE |
| FREDERICK LEE HAWES | | | ON FILE |
| FREDERICK LEE SEABROOK | | | ON FILE |
| FREDERICK LEE SMITH | | | ON FILE |
| FREDERICK LEE SMITH | | | ON FILE |
| FREDERICK LEFEBVRE FOURNIER | | | ON FILE |
| FREDERICK LEGAULT | | | ON FILE |
| FREDERICK LIN TIAN | | | ON FILE |
| FREDERICK LOUIS GMORA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FREDERICK LYNN BALDWIN | | | ON FILE |
| FREDERICK M HORVATH | | | ON FILE |
| FREDERICK M KORT | | | ON FILE |
| FREDERICK MALCOM XAVIER AVERY | | | ON FILE |
| FREDERICK MANCIL LAMON | | | ON FILE |
| FREDERICK MARK CRAY | | | ON FILE |
| FREDERICK MATTHEW ALLEN | | | ON FILE |
| FREDERICK MATTHEWS | | | ON FILE |
| FREDERICK MCHARDY GREENSLADE | | | ON FILE |
| FREDERICK MCKINLEY THAYER | | | ON FILE |
| FREDERICK MEADOWS JR. | | | ON FILE |
| FREDERICK MELVIN CANEVARO | | | ON FILE |
| FREDERICK MERCIER | | | ON FILE |
| FREDERICK MICHAEL AVERY | | | ON FILE |
| FREDERICK MICHAEL MEYERS | | | ON FILE |
| FREDERICK MICHAEL SEILKOP | | | ON FILE |
| FREDERICK NEAL COPELAND | | | ON FILE |
| FREDERICK NEWELA THOMAS | | | ON FILE |
| FREDERICK NIGEL PAUL WRIGHT | | | ON FILE |
| FREDERICK NOAH DAVIS | | | ON FILE |
| FREDERICK NORMAN DANNEN III | | | ON FILE |
| FREDERICK O IGE | | | ON FILE |
| FREDERICK O SCHWEIZER | | | ON FILE |
| FREDERICK OOI CHUAN TATT | | | ON FILE |
| FREDERICK OPESANMI | | | ON FILE |
| FREDERICK OSEI-MANU | | | ON FILE |
| FREDERICK OSHIOMA UDOCHI | | | ON FILE |
| FREDERICK P III HEITKAMP | | | ON FILE |
| FREDERICK PARE | | | ON FILE |
| FREDERICK PATTON MONDALE | | | ON FILE |
| FREDERICK PAUL JAGGI | | | ON FILE |
| FREDERICK PHUA SHIN CHIEW | | | ON FILE |
| FREDERICK R LAFLEUR | | | ON FILE |
| FREDERICK RAE DOMINGUEZ | | | ON FILE |
| FREDERICK RAFAEL CIESLA | | | ON FILE |
| FREDERICK RASHAND KENNEDY | | | ON FILE |
| FREDERICK RAY JACKSON | | | ON FILE |
| FREDERICK REON GABALES MAGBANUA | | | ON FILE |
| FREDERICK RICHARD BISOGNO | | | ON FILE |
| FREDERICK RICHARD BROWN | | | ON FILE |
| FREDERICK RICHARD GEORGE HILLS | | | ON FILE |
| FREDERICK RICHARD GREINER | | | ON FILE |
| FREDERICK RICHELIEU REEVES JR | | | ON FILE |
| FREDERICK RICKETT | | | ON FILE |
| FREDERICK ROBERT COLEMAN | | | ON FILE |
| FREDERICK ROBERT KRUEGER | | | ON FILE |
| FREDERICK ROBERT SCHEBESTA | | | ON FILE |
| FREDERICK RONALD VOLKWEIN | | | ON FILE |
| FREDERICK ROSS CUSHNIR | | | ON FILE |
| FREDERICK RUIAN TAN | | | ON FILE |
| FREDERICK RUSSELL JAYA | | | ON FILE |
| FREDERICK RUSSELL PALMERTON | | | ON FILE |
| FREDERICK RYAN LUCKSINGER | | | ON FILE |
| FREDERICK RYAN MCCULLEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FREDERICK SACHS BARRY | | | ON FILE |
| FREDERICK SANCHEZ PORRAS | | | ON FILE |
| FREDERICK SCHEBESTA | | | ON FILE |
| FREDERICK STEPHAN GYURICSKO | | | ON FILE |
| FREDERICK STEPHEN HELMHOLZ | | | ON FILE |
| FREDERICK STEVEN DONATUCCI | | | ON FILE |
| FREDERICK T KIMMEL | | | ON FILE |
| FREDERICK THADDEUS J SANDERS | | | ON FILE |
| FREDERICK THEODOR CORDER | | | ON FILE |
| FREDERICK THOMAS ALBACH | | | ON FILE |
| FREDERICK THOMAS FOSTER | | | ON FILE |
| FREDERICK THOMAS MEYRICK LANG | | | ON FILE |
| FREDERICK THOROLD KNAPP | | | ON FILE |
| FREDERICK TODD WILLIFORD | | | ON FILE |
| FREDERICK TOMINES PENA | | | ON FILE |
| FREDERICK VAN OOYEN | | | ON FILE |
| FREDERICK VERREAULT | | | ON FILE |
| FREDERICK VINCENT ALDRICH | | | ON FILE |
| FREDERICK VINCENT MORA SOLORZANO | | | ON FILE |
| FREDERICK VON BREYMANN MADRIGAL | | | ON FILE |
| FREDERICK WAKEFIELD DORMAN | | | ON FILE |
| FREDERICK WALTER KAEMERER | | | ON FILE |
| FREDERICK WHISSELL | | | ON FILE |
| FREDERICK WILHELM COETZEE | | | ON FILE |
| FREDERICK WILLIAM GRECO | | | ON FILE |
| FREDERICK WILLIAM H VESSEY | | | ON FILE |
| FREDERICK WILLIAM KIRK JR | | | ON FILE |
| FREDERICK WILLIAM ROMBERG | | | ON FILE |
| FREDERICK WILLIAM SANCHEZ | | | ON FILE |
| FREDERICK WILLIAM SCHAD | | | ON FILE |
| FREDERICK WILLIAMS AUGUSTINE | | | ON FILE |
| FREDERICK WINDELL PENNIC | | | ON FILE |
| FREDERICK XAVIER RAVIN | | | ON FILE |
| FREDERICK YOUKORE SESE | | | ON FILE |
| FREDERICK YU TAN | | | ON FILE |
| FREDERICKCHRISTOPHER KYSEAN HARKINS | | | ON FILE |
| FREDERICO ALEXANDRE MODA LIVI | | | ON FILE |
| FREDERICO ANTONIO DE OLIVERA SILVA | | | ON FILE |
| FREDERICO ANTONIO SANTANA MARQUES | | | ON FILE |
| FREDERICO ARAUJO FONSECA PADREL DE OLIVEIRA | | | ON FILE |
| FREDERICO AUGUSTO DINIZ MARCHEZINI | | | ON FILE |
| FREDERICO DA SILVA COUCEIRO | | | ON FILE |
| FREDERICO DO BARREIRO GOMES | | | ON FILE |
| FREDERICO EMANUEL OLIVEIRA BATISTA | | | ON FILE |
| FREDERICO F DESOUZA | | | ON FILE |
| FREDERICO FERNANDES SILVA | | | ON FILE |
| FREDERICO FIALHO VARELA | | | ON FILE |
| FREDERICO FILGUEIRASPERDIGAO | | | ON FILE |
| FREDERICO GARRIDO BRANDAO MOREIRA | | | ON FILE |
| FREDERICO JOSE SILVA SIMOES | | | ON FILE |
| FREDERICO MARINHO CARNEIRO DA CUNHA | | | ON FILE |
| FREDERICO MENDES SILVERIO MARQUES | | | ON FILE |
| FREDERICO MIGUEL DE CARVALHO BAJOUCO | | | ON FILE |
| FREDERICO MIGUEL DE SOUSA SANTOS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FREDERICO MIGUEL MARQUES DE CARVALHO | | | ON FILE |
| FREDERICO MURRU | | | ON FILE |
| FREDERICO NUNO DIAS AZEITEIRO | | | ON FILE |
| FREDERICO RAFAEL LUIS BATISTA | | | ON FILE |
| FREDERICO ROBERTO POLLACK FILHO | | | ON FILE |
| FREDERICO ROBERTO POLLACK FILHO | | | ON FILE |
| FREDERICO VIEIRA GAMEIRO | | | ON FILE |
| FREDERICO WILLIAM COX | | | ON FILE |
| FREDERICUS F A BOERHOF | | | ON FILE |
| FREDERIEK REMI A VANDENBERGHE | | | ON FILE |
| FREDERIK VAN ASSCHE | | | ON FILE |
| FREDERIK A BUIJS | | | ON FILE |
| FREDERIK A KROON | | | ON FILE |
| FREDERIK AH VAN DER LEE | | | ON FILE |
| FREDERIK ALEXANDER ERKELENZ | | | ON FILE |
| FREDERIK ALEXANDER NAESLEV ANDERSEN | | | ON FILE |
| FREDERIK ALEXANDER URFELDT | | | ON FILE |
| FREDERIK ALEXANDER VOM LEHN | | | ON FILE |
| FREDERIK ALFRED MIKAEL SCHMID | | | ON FILE |
| FREDERIK AMTRUP CLEMMENSEN | | | ON FILE |
| FREDERIK ANDERSEN | | | ON FILE |
| FREDERIK ANDRIES JACOBUS NELL | | | ON FILE |
| FREDERIK BACH JUULSEN | | | ON FILE |
| FREDERIK BAETEN | | | ON FILE |
| FREDERIK BAY MORTENSEN | | | ON FILE |
| FREDERIK BAY-JORGENSEN | | | ON FILE |
| FREDERIK BELOUAR | | | ON FILE |
| FREDERIK BEYER RIIS | | | ON FILE |
| FREDERIK BILLE PETERSEN | | | ON FILE |
| FREDERIK BINDSLEY | | | ON FILE |
| FREDERIK BINST | | | ON FILE |
| FREDERIK BITSCH JAKOBSEN | | | ON FILE |
| FREDERIK BLUHME HANSEN | | | ON FILE |
| FREDERIK BRANDT JAKOBSEN | | | ON FILE |
| FREDERIK BRINKMANN BANG | | | ON FILE |
| FREDERIK BURCHARDI | | | ON FILE |
| FREDERIK C DON | | | ON FILE |
| FREDERIK CAMPS | | | ON FILE |
| FREDERIK CHRISTENSEN | | | ON FILE |
| FREDERIK CHRISTIAN HARTVIG JENSEN | | | ON FILE |
| FREDERIK CHRISTOPHER HANSEN REYES | | | ON FILE |
| FREDERIK CONRAD COLVIG | | | ON FILE |
| FREDERIK CRAB | | | ON FILE |
| FREDERIK CRAB | | | ON FILE |
| FREDERIK DAMKJAER JENSEN | | | ON FILE |
| FREDERIK DAMSGAARD HANSEN | | | ON FILE |
| FREDERIK DAVID SCHULER | | | ON FILE |
| FREDERIK DEGN | | | ON FILE |
| FREDERIK DUE | | | ON FILE |
| FREDERIK DUELUND HANSEN | | | ON FILE |
| FREDERIK ELIASEN | | | ON FILE |
| FREDERIK ELVANG | | | ON FILE |
| FREDERIK EMIL VEDERSO TOUGAARD | | | ON FILE |
| FREDERIK ERNIHOLD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FREDERIK ESKE KJELDGAARD | | | ON FILE |
| FREDERIK FAABORG AHLSTEN HANSEN | | | ON FILE |
| FREDERIK FLINDT HANSEN | | | ON FILE |
| FREDERIK FOG DALSGAARD JENSEN | | | ON FILE |
| FREDERIK FOKET | | | ON FILE |
| FREDERIK FRANCIS J KERSMAEKERS | | | ON FILE |
| FREDERIK GARBER RIEL | | | ON FILE |
| FREDERIK GJERSTRUP PAULSEN | | | ON FILE |
| FREDERIK GJERSTRUP RIISE | | | ON FILE |
| FREDERIK GOEDEFROY | | | ON FILE |
| FREDERIK GRUBER | | | ON FILE |
| FREDERIK GUIDO J COSEMANS | | | ON FILE |
| FREDERIK H GUSSINKLO | | | ON FILE |
| FREDERIK H PALS | | | ON FILE |
| FREDERIK HAKANSSON | | | ON FILE |
| FREDERIK HALD | | | ON FILE |
| FREDERIK HENDRICUS HUISMAN | | | ON FILE |
| FREDERIK HENDRIK VAN BREUGEL | | | ON FILE |
| FREDERIK HOJRIS | | | ON FILE |
| FREDERIK HOLLENSBERG KIENS | | | ON FILE |
| FREDERIK HOLM STROM | | | ON FILE |
| FREDERIK HORN LARSEN | | | ON FILE |
| FREDERIK HOUMAN-JENSEN | | | ON FILE |
| FREDERIK HUBERTUS JOHANNES BAZUIN | | | ON FILE |
| FREDERIK J.P. DE ROUCK | | | ON FILE |
| FREDERIK JACOBUS SCHWIM | | | ON FILE |
| FREDERIK JACOBUS VAN NIEKERK | | | ON FILE |
| FREDERIK JEAN PIERRE L DELFOSSE | | | ON FILE |
| FREDERIK JOHAN LUNOEE | | | ON FILE |
| FREDERIK JOHANNES GERARDUS KONING | | | ON FILE |
| FREDERIK JOHANNES NEL | | | ON FILE |
| FREDERIK JOHANNES VELDMAN | | | ON FILE |
| FREDERIK JOHANNES VISSER | | | ON FILE |
| FREDERIK JOHANSEN | | | ON FILE |
| FREDERIK JULIUS EPP | | | ON FILE |
| FREDERIK JULIUS OTTO REICH | | | ON FILE |
| FREDERIK KLAUS KNÃ–RNSCHILD | | | ON FILE |
| FREDERIK KOCH SCHANDORPH | | | ON FILE |
| FREDERIK KORFF | | | ON FILE |
| FREDERIK KORN | | | ON FILE |
| FREDERIK KRISTIAN AUGSTEIN | | | ON FILE |
| FREDERIK KVIST JENSEN | | | ON FILE |
| FREDERIK LODEKARL IPSEN | | | ON FILE |
| FREDERIK LUC A DE BROUWER | | | ON FILE |
| FREDERIK M DE RUITER | | | ON FILE |
| FREDERIK MAAGAARD REFSTRUP | | | ON FILE |
| FREDERIK MAARTEN R DHOOGE | | | ON FILE |
| FREDERIK MALENBERG PEDERSEN | | | ON FILE |
| FREDERIK MALMSTROM JENSEN | | | ON FILE |
| FREDERIK MARTIN RING GRAVGAARD | | | ON FILE |
| FREDERIK MATTHIAS HUBERTUS THOMAS | | | ON FILE |
| FREDERIK MAURICE CORNEILLIE | | | ON FILE |
| FREDERIK NAGEL | | | ON FILE |
| FREDERIK NIKOLAJ NORHOLM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FREDERIK NORMANN HANSEN | | | ON FILE |
| FREDERIK NUYTTEN | | | ON FILE |
| FREDERIK ODIEL G DE LIE | | | ON FILE |
| FREDERIK OLIVER FISCHER | | | ON FILE |
| FREDERIK OTTOSEN | | | ON FILE |
| FREDERIK OVERGAARD KIRK | | | ON FILE |
| FREDERIK PAUL W VANDENBROUCKE | | | ON FILE |
| FREDERIK PETRUS JOZEF KOUWENBERG | | | ON FILE |
| FREDERIK PRAESTBRO VILHOLM NIELSEN | | | ON FILE |
| FREDERIK PRAHL BRANDT | | | ON FILE |
| FREDERIK RÃ–PER | | | ON FILE |
| FREDERIK RASK HOEGH JENSEN | | | ON FILE |
| FREDERIK RASMUSSEN | | | ON FILE |
| FREDERIK REFSGAARD ALROEE | | | ON FILE |
| FREDERIK ROBERT J ADAM | | | ON FILE |
| FREDERIK ROBERT METZ | | | ON FILE |
| FREDERIK ROGER J DEVINCK | | | ON FILE |
| FREDERIK ROUSSEAU | | | ON FILE |
| FREDERIK SANDRINUS GUSSINKLO | | | ON FILE |
| FREDERIK SAUR KAAS ALBERTSEN | | | ON FILE |
| FREDERIK SCHALK JANSE VAN RENSBURG | | | ON FILE |
| FREDERIK SERFASS | | | ON FILE |
| FREDERIK SKALSKY | | | ON FILE |
| FREDERIK SKOV KJELDSEN | | | ON FILE |
| FREDERIK SLETTEN | | | ON FILE |
| FREDERIK SLOTH LYNEBORG | | | ON FILE |
| FREDERIK SMYKAL | | | ON FILE |
| FREDERIK SOENDERGAARD JENSEN | | | ON FILE |
| FREDERIK STENSBALLE LUND | | | ON FILE |
| FREDERIK STEVEN P LAUWERS | | | ON FILE |
| FREDERIK STUMPENHUSEN | | | ON FILE |
| FREDERIK SULS | | | ON FILE |
| FREDERIK TANG PARBO | | | ON FILE |
| FREDERIK TED WILHELM JOHANSON | | | ON FILE |
| FREDERIK TEUGELS | | | ON FILE |
| FREDERIK TOFT NIELSEN | | | ON FILE |
| FREDERIK TROVATTEN | | | ON FILE |
| FREDERIK V LAGRANGE | | | ON FILE |
| FREDERIK VAN BREUGEL | | | ON FILE |
| FREDERIK VAN DAELE | | | ON FILE |
| FREDERIK VIBY VEDEL | | | ON FILE |
| FREDERIK W BARON VAN TILL | | | ON FILE |
| FREDERIK WAGNER MADSEN | | | ON FILE |
| FREDERIK WARMING | | | ON FILE |
| FREDERIK WIEGER VAN DIJK | | | ON FILE |
| FREDERIK WILLEM GREVERS | | | ON FILE |
| FREDERIK WILLEMS | | | ON FILE |
| FREDERIK WILLEMS | | | ON FILE |
| FREDERIK WILLEN LAGEMANN | | | ON FILE |
| FREDERIK WILLIBRORD BROM | | | ON FILE |
| FREDERIK ZELL REIMERS | | | ON FILE |
| FREDERIKA BETH SUMELIUS | | | ON FILE |
| FREDERIKA BETH SUMELIUS | | | ON FILE |
| FREDERIK-AKIRA TIELE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FREDERIKE ANNA LEISINK DEKKER | | | ON FILE |
| FREDERIKKE AMALIE CASPERSEN LASSEN | | | ON FILE |
| FREDERIKKE BERGGREN | | | ON FILE |
| FREDERIKKE GRUENER KOERVEL | | | ON FILE |
| FREDERIKUS LEONARDUS VAN DEN BOORN | | | ON FILE |
| FREDERIQUE CAROLE J DAWAGNE | | | ON FILE |
| FREDERIQUE FANNY BIBANG MEYO | | | ON FILE |
| FREDERIQUE GABRIELLE AGNES PERROYS | | | ON FILE |
| FREDERIQUE GEORGINA LOUISE BOSMA | | | ON FILE |
| FREDERIQUE H LINNENBANK | | | ON FILE |
| FREDERIQUE HURKS | | | ON FILE |
| FREDERIQUE MAGDALENA D VERHAEGEN | | | ON FILE |
| FREDERIQUE MARIE LOUISE FUAN | | | ON FILE |
| FREDERIQUE MESSOMO | | | ON FILE |
| FREDERIQUE ROSE LOUISE MARIE BARBERINO | | | ON FILE |
| FREDERIXO DE CASTRO FORTUNATO ALVES SOUTELO | | | ON FILE |
| FREDETTE SYLVIA BRAND BOULOS | | | ON FILE |
| FREDI ALEXANDER GARAVITO GARZON | | | ON FILE |
| FREDILENY JOEL MUACHIFI | | | ON FILE |
| FREDIS R KINDELAN | | | ON FILE |
| FREDNNIE LOUIS MUNOZ SOTO | | | ON FILE |
| FREDO CAPONE | | | ON FILE |
| FREDO TERRANCE TROY | | | ON FILE |
| FREDOLIN LAKUMAN | | | ON FILE |
| FREDRIC EMIL GYLTHE KARLSSON | | | ON FILE |
| FREDRIC JAMES BEASLEY STEVENS | | | ON FILE |
| FREDRIC KYOMUHANGI | | | ON FILE |
| FREDRIC MALMROS | | | ON FILE |
| FREDRIC MASON HALL | | | ON FILE |
| FREDRIC PALMER KABEISEMAN | | | ON FILE |
| FREDRIC PRICE NADEL | | | ON FILE |
| FREDRICK ALLAN POWELL | | | ON FILE |
| FREDRICK ALLEN SULLIVAN | | | ON FILE |
| FREDRICK ARNOLD FARROW | | | ON FILE |
| FREDRICK ASANTE AKUAMOAH | | | ON FILE |
| FREDRICK BILL NDU | | | ON FILE |
| FREDRICK C BAUER | | | ON FILE |
| FREDRICK CHARLESPAUL MORRIS | | | ON FILE |
| FREDRICK FARRAN FRANCISES | | | ON FILE |
| FREDRICK GEORGE HAMMOND | | | ON FILE |
| FREDRICK JOSEPH PIAZZA | | | ON FILE |
| FREDRICK L MARION | | | ON FILE |
| FREDRICK LAMAR DAVIS | | | ON FILE |
| FREDRICK LEE THOMAS | | | ON FILE |
| FREDRICK LEE WATSON | | | ON FILE |
| FREDRICK MAINA | | | ON FILE |
| FREDRICK MARION WYLIE | | | ON FILE |
| FREDRICK MAUNDU NDETI | | | ON FILE |
| FREDRICK MICHAEL MARTINEZ | | | ON FILE |
| FREDRICK MICHAEL VERDUGO | | | ON FILE |
| FREDRICK PAUL BRUMFIELD | | | ON FILE |
| FREDRICK PETER REYNOLD MARTINEZ | | | ON FILE |
| FREDRICK PHILIP RECCHIO | | | ON FILE |
| FREDRICK SEBASTIAN TILLMAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FREDRICK THEODORE ARCHER | | | ON FILE |
| FREDRICK TROY MATTHEWS | | | ON FILE |
| FREDRICK TRUMAN WOLFKILL | | | ON FILE |
| FREDRICK WILHELM WESTERMEYER | | | ON FILE |
| FREDRICK WILLIAM PHILLIPS | | | ON FILE |
| FREDRIK ANDERSEN | | | ON FILE |
| FREDRIK CARL ARVID AAGREN | | | ON FILE |
| FREDRIK CHRISTER FAHLSTROEM | | | ON FILE |
| FREDRIK CHRISTOPHER LUNDIN | | | ON FILE |
| FREDRIK EDWARD FALK | | | ON FILE |
| FREDRIK EMANUEL ABRAHAMSSON | | | ON FILE |
| FREDRIK EMANUEL HJELM | | | ON FILE |
| FREDRIK EMIL OSKAR PERSSON | | | ON FILE |
| FREDRIK EVEN HANSEN | | | ON FILE |
| FREDRIK GEORG OBERG | | | ON FILE |
| FREDRIK GJENDEMSJO | | | ON FILE |
| FREDRIK GOERAN JANSSON | | | ON FILE |
| FREDRIK GROENNERN | | | ON FILE |
| FREDRIK GRONDAHL LEISTAD | | | ON FILE |
| FREDRIK GUNNAR SPANG NOLIN | | | ON FILE |
| FREDRIK HOLMQVIST | | | ON FILE |
| FREDRIK ISAKSEN | | | ON FILE |
| FREDRIK JAN GUSTAF HOLMA | | | ON FILE |
| FREDRIK JOHAN HEDMAN | | | ON FILE |
| FREDRIK JOHANNES MULLER | | | ON FILE |
| FREDRIK JONATAN WIZEN | | | ON FILE |
| FREDRIK JONATHAN TOERNVALL | | | ON FILE |
| FREDRIK KLEPPE | | | ON FILE |
| FREDRIK KRISTIAN SANDGREN | | | ON FILE |
| FREDRIK KVIST GYLLENSTEN | | | ON FILE |
| FREDRIK MATTIAS ROGER FOGDE | | | ON FILE |
| FREDRIK MEDBY HAGEN | | | ON FILE |
| FREDRIK MIKAEL JOHANSEN | | | ON FILE |
| FREDRIK MUSA | | | ON FILE |
| FREDRIK NORDUM | | | ON FILE |
| FREDRIK PER AUGUST HALLING | | | ON FILE |
| FREDRIK ROE BREVIG | | | ON FILE |
| FREDRIK ROLAND FURSTENHOFF | | | ON FILE |
| FREDRIK SAM SCHOLANDER | | | ON FILE |
| FREDRIK STEPHAN GUSTAFSSON | | | ON FILE |
| FREDRIK SVENDSEN | | | ON FILE |
| FREDRIK TOBIAS TOYBERG- FRANDZEN | | | ON FILE |
| FREDRIK VON SCHLANBUSCH | | | ON FILE |
| FREDRIK WALENTIN SANDBU | | | ON FILE |
| FREDRIQUE WARREN YU UYKINGTIAN | | | ON FILE |
| FREDSHONCAESAR PILAPIL GEVERA | | | ON FILE |
| FREDSON FRAILAN CARVALHO RODRIGUES | | | ON FILE |
| FREDSON FRAILAN CARVALHO RODRIGUES | | | ON FILE |
| FREDY A CIGARROA | | | ON FILE |
| FREDY ADOLFO HOWE | | | ON FILE |
| FREDY ALBERTO SANTIAGO ARIZMENDI | | | ON FILE |
| FREDY ALEXANDER PATINO HEREDIA | | | ON FILE |
| FREDY ARTURO VILLEGAS ARRIAGA | | | ON FILE |
| FREDY BAHENA SEDANO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FREDY DANIEL ZELAYA | | | ON FILE |
| FREDY DAVID VALERO HERNANDEZ | | | ON FILE |
| FREDY EDUARDO HERNANDEZ APARICIO | | | ON FILE |
| FREDY ESTUARDO ZIELKEORDONEZ | | | ON FILE |
| FREDY FERNANDO ACEVEDO | | | ON FILE |
| FREDY GIRON PIERCE | | | ON FILE |
| FREDY HERIBERTO MONGE | | | ON FILE |
| FREDY HERNAN ACOSTA GONZALEZ | | | ON FILE |
| FREDY HOSIEL MEJIA SALINAS | | | ON FILE |
| FREDY I SOTO | | | ON FILE |
| FREDY JOSE ESPINOZA | | | ON FILE |
| FREDY LERJEN | | | ON FILE |
| FREDY MOIX | | | ON FILE |
| FREDY OSMAR CATOTA | | | ON FILE |
| FREDY R MOSQUERA | | | ON FILE |
| FREDY R ROSALES CASTILLO | | | ON FILE |
| FREDY RODRIGUEZ JR | | | ON FILE |
| FREDY TRINIDAD ORE | | | ON FILE |
| FREDY ZARZA RAINZ | | | ON FILE |
| FREDY ZIELKE | | | ON FILE |
| FREEBORN SHUMA | | | ON FILE |
| FREEDAY INN | | | ON FILE |
| FREEDOM MAN | | | ON FILE |
| FREEDOM VENTURES LLC | | | ON FILE |
| FREEGAME TV | | | ON FILE |
| FREEK BELJAARS | | | ON FILE |
| FREEK BURGER | | | ON FILE |
| FREEK H KLEINSCHIPHORST | | | ON FILE |
| FREEK HUNSEL | | | ON FILE |
| FREEK SLAPAK | | | ON FILE |
| FREEK TANGE | | | ON FILE |
| FREEK VAN DER HEIDE | | | ON FILE |
| FREEK WIJNHOVEN | | | ON FILE |
| FREEMAN CHUA FU EN | | | ON FILE |
| FREEMAN CHARLESRICHARD DURDEN | | | ON FILE |
| FREEMAN LI | | | ON FILE |
| FREEMAN ROCK | | | ON FILE |
| FREEMAN WHITE | | | ON FILE |
| FREEMAN ZOSIMUS LAFLEUR | | | ON FILE |
| FREERK B BIERLING | | | ON FILE |
| FREERK JAN HOEKSTRA | | | ON FILE |
| FREERK JELSMA | | | ON FILE |
| FREERK S DE JONG | | | ON FILE |
| FREESTYLE INVESTMENTS LLC | | | ON FILE |
| FREGUY MEUSCARIS | | | ON FILE |
| FREHIWOT SAHLU | | | ON FILE |
| FREIO LABS LLC | | | ON FILE |
| FREJ THONNING HOUMAN | | | ON FILE |
| FREJA ALINDE ASKELI | | | ON FILE |
| FREJA ANNA ELISABETH HOLMER | | | ON FILE |
| FREJA FRIIS SCHUBERT | | | ON FILE |
| FREJA LOVISA WESTERQVIST | | | ON FILE |
| FREJA MARIE BIRKEBAEK KNUDSEN | | | ON FILE |
| FRENATHAN NG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRENCH HAY PROPERTIES L.C. | | | ON FILE |
| FRENCH JOSEPH CARL | | | ON FILE |
| FRENEL DIDIER JOSEPH | | | ON FILE |
| FRENESA KAYE HALL | | | ON FILE |
| FRENGKI PRASETYO | | | ON FILE |
| FRENGKY SASTRA WINATA | | | ON FILE |
| FRENK KOTE | | | ON FILE |
| FRESHA RAHANTO | | | ON FILE |
| FRESHES INVESTMENT LLC | | | ON FILE |
| FRESHMIND OÃŒ | | | ON FILE |
| FRESHTA RAJABI | | | ON FILE |
| FRESIA RUBIO | | | ON FILE |
| FRESIA VALERIA MEDINA VALLE | | | ON FILE |
| FRESIANO INACINHO CORREIA | | | ON FILE |
| FRESLI SANTANA | | | ON FILE |
| FRETEILA SHELFORD | | | ON FILE |
| FRETWELL ADAM CHARLES | | | ON FILE |
| FRETZIE OCAMPO | | | ON FILE |
| FREVALDI POLONTALO | | | ON FILE |
| FREY OLOF VILHELM GRANHOLM | | | ON FILE |
| FREYA ELIZABETH HOSKING | | | ON FILE |
| FREYA GRACE ASPINALL | | | ON FILE |
| FREYA GRACE ASPINALL | | | ON FILE |
| FREYA ILSE SADLER | | | ON FILE |
| FREYA LILY ZABORSKI | | | ON FILE |
| FREYA TERUEL GONZALEZ | | | ON FILE |
| FREYLIMAR ANDREINA PEREZ SEGOVIA | | | ON FILE |
| FREYR ANTON EINARSSON | | | ON FILE |
| FRIC SOUTHGATE | | | ON FILE |
| FRIDA NYAMARI | | | ON FILE |
| FRIDA CECILIA WIIG | | | ON FILE |
| FRIDA DIAZ GONZALEZ HOEJFELDT | | | ON FILE |
| FRIDA ELLINOR HOFFMANN | | | ON FILE |
| FRIDA F VIKTORIA EKLUND HOLLSTEN | | | ON FILE |
| FRIDA IRINA STUKANOW DOMINGUEZ | | | ON FILE |
| FRIDA KOPPERUD HOLMEN | | | ON FILE |
| FRIDA MARIA CLARY LANNER | | | ON FILE |
| FRIDA MARIA SVENSSON | | | ON FILE |
| FRIDA MARIE JORGENSEN | | | ON FILE |
| FRIDA MARIE ROHDE | | | ON FILE |
| FRIDA VENEDA KOLBJORN SEEHUSEN | | | ON FILE |
| FRIDA VILHELMINA GOETHLIN | | | ON FILE |
| FRIDAY GEORGE DIMURO | | | ON FILE |
| FRIDAY ONYINYE NDUKWE | | | ON FILE |
| FRIDAY RICHARD EMADUKU | | | ON FILE |
| FRIDBERT THOR OLAFSSON | | | ON FILE |
| FRIDJOF BIJKER | | | ON FILE |
| FRIDJOF MENTING | | | ON FILE |
| FRIDOL MEKKUNNEL | | | ON FILE |
| FRIDOLIN AUER | | | ON FILE |
| FRIDOLIN LUDWIG KOGLER | | | ON FILE |
| FRIDOLIN TLUSTY | | | ON FILE |
| FRIDOON ADINEH | | | ON FILE |
| FRIDRICK GERMAIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRIDRIK EINARSSON | | | ON FILE |
| FRIDTJOF KJELLBERG DAHL | | | ON FILE |
| FRIDTJOF MELLE | | | ON FILE |
| FRIED AHMED SAQIB | | | ON FILE |
| FRIEDA TONG SHEN | | | ON FILE |
| FRIEDEMAN TEUFEL | | | ON FILE |
| FRIEDEMANN JONAS ANSCHÃŒTZ | | | ON FILE |
| FRIEDER BLUEMLE | | | ON FILE |
| FRIEDER GAST | | | ON FILE |
| FRIEDERIKE ELISABETH PATT | | | ON FILE |
| FRIEDERIKE MARGARETE THIELE | | | ON FILE |
| FRIEDERIKE SABINE MARIA WINKELMANN | | | ON FILE |
| FRIEDRICH ANDREAS BAUMGÃ„RTNER | | | ON FILE |
| FRIEDRICH DE LEOZ | | | ON FILE |
| FRIEDRICH DIETRICH BAACK | | | ON FILE |
| FRIEDRICH GOTTFRIED FINKEN | | | ON FILE |
| FRIEDRICH GRABL | | | ON FILE |
| FRIEDRICH GUTMANN | | | ON FILE |
| FRIEDRICH HÃ–LLER | | | ON FILE |
| FRIEDRICH HERMANN ZABEL | | | ON FILE |
| FRIEDRICH IMANUEL OHMENHAEUSER | | | ON FILE |
| FRIEDRICH MANFRED SCHARINGER | | | ON FILE |
| FRIEDRICH MOLTENI | | | ON FILE |
| FRIEDRICH NAPIERAJ | | | ON FILE |
| FRIEDRICH OERTEL | | | ON FILE |
| FRIEDRICH SCHEPPE | | | ON FILE |
| FRIEDRICH SIEGFRIED JOHANNES LENNARTZ | | | ON FILE |
| FRIEDRICH WAGNER | | | ON FILE |
| FRIEDRICH WILHELM MACK | | | ON FILE |
| FRIO  LLC | | | ON FILE |
| FRISLER ELOUIDORT | | | ON FILE |
| FRISO D R BAAIJ | | | ON FILE |
| FRISO HERMAN MAARTEN BOOT | | | ON FILE |
| FRISO JELLUMA | | | ON FILE |
| FRISO SJ HAITSMA | | | ON FILE |
| FRITS ALBERT TERBORG | | | ON FILE |
| FRITS FORTMAN | | | ON FILE |
| FRITS J SCHUURMAN | | | ON FILE |
| FRITS PATRIK PANGARIBUAN | | | ON FILE |
| FRITS THIJS LAURENS THOMAS | | | ON FILE |
| FRITS VEENEMA | | | ON FILE |
| FRITTS YOUNGMAN BAESLER | | | ON FILE |
| FRITZ ALAIN TRAZO PEPINO | | | ON FILE |
| FRITZ ALINCASTRE | | | ON FILE |
| FRITZ ARTHUR RENE KOCH | | | ON FILE |
| FRITZ CARLO MARQUEZ MAGPANTAY | | | ON FILE |
| FRITZ GARRECHT | | | ON FILE |
| FRITZ GERALD EXANTUS | | | ON FILE |
| FRITZ GERALD NAZAIRE | | | ON FILE |
| FRITZ GUNAWAN | | | ON FILE |
| FRITZ HENG FUI THONG | | | ON FILE |
| FRITZ HERREN | | | ON FILE |
| FRITZ LANDRY NKWINDJEU FABO | | | ON FILE |
| FRITZ MÃŒLLHÃ„USER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FRITZ PATRICK LIGONDE | | | ON FILE |
| FRITZ RENE STOECKLI | | | ON FILE |
| FRITZ WERNER MAHN | | | ON FILE |
| FRITZ WOLFGANG HOEHLE | | | ON FILE |
| FRITZGERALD M FRANCOIS | | | ON FILE |
| FRITZGERALD OSWALD BRATHIER | | | ON FILE |
| FRITZIE ENCABO OBLEPIAS | | | ON FILE |
| FRITZROY A WOODS JR | | | ON FILE |
| FRIXOS IOANNOU | | | ON FILE |
| FRODE ALEKSANDER LONA | | | ON FILE |
| FRODE HAGEN | | | ON FILE |
| FRODE HOANG | | | ON FILE |
| FRODE LEMME | | | ON FILE |
| FRODE NOROE | | | ON FILE |
| FRODE SAETERMO | | | ON FILE |
| FRODE SVENOEY | | | ON FILE |
| FRODE WILLUMSEN | | | ON FILE |
| FRODLEY LOUIS | | | ON FILE |
| FROHMAN G CHEN | | | ON FILE |
| FROILAN ANTONIO RIVERO LANZAROTE | | | ON FILE |
| FROILAN BANATICLA | | | ON FILE |
| FROILAN BAYBAY | | | ON FILE |
| FROILAN CAESAR ABANO ROCAS JR | | | ON FILE |
| FROILAN CATACUTAN ANTIGO | | | ON FILE |
| FROILAN OSVALDO MEDINA | | | ON FILE |
| FROL PANCHISHIN | | | ON FILE |
| FROL PANCHISHIN | | | ON FILE |
| FRONRICH ROYCE PUNO | | | ON FILE |
| FRONTIER INTEGRATED INVESTMENTS | | | ON FILE |
| FRONTIER MINING | | | ACCOUNTING@FRONTIERMINING.CO |
| FRONTZ HOLDINGS LLC | | | ON FILE |
| FROUKE M S BROUWERS | | | ON FILE |
| FROUKJE HEUTINK | | | ON FILE |
| FROZEN RICE | | | ON FILE |
| FRU NICHOLAS NDE | | | ON FILE |
| FRUENDLY ALEXIS | | | ON FILE |
| FRUMENCIO CHAVARRIA | | | ON FILE |
| FRUN JOHN LUCAJ | | | ON FILE |
| FRUZSINA TOTH | | | ON FILE |
| FRYDA MAYALA | | | ON FILE |
| FRYDERYK SYLWESTER KONONIENKO | | | ON FILE |
| FS DLUDLA | | | ON FILE |
| FTI CONSULTING TECHNOLOGY, LLC [FTI; FTI CONSULTING, INC.; FTI CONSULTING TECHNOLOGY] | ATTN: ANGELA M. EAVY | | ANGELA.EAVY@FTICONSULTING.COM |
| FTI CONSULTING TECHNOLOGY, LLC [FTI; FTI CONSULTING, INC.; FTI CONSULTING TECHNOLOGY] | ATTN: JASON S. SHARP | | JASON.SHARP@FTICONSULTING.COM |
| FU B.V. | | | ON FILE |
| FU BUN EUGENE NG | | | ON FILE |
| FU CHING TSAI | | | ON FILE |
| FU FENGYUAN DAMIEN | | | ON FILE |
| FU FUNG WONG | | | ON FILE |
| FU HAO WU | | | ON FILE |
| FU HONG LIN | | | ON FILE |
| FU KAILING | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FU KAN SIN | | | ON FILE |
| FU KAN SUNG | | | ON FILE |
| FU KEUNG LAM | | | ON FILE |
| FU MING TOMMY LAU | | | ON FILE |
| FU MINGKAI KELVIN | | | ON FILE |
| FU ON CHENG | | | ON FILE |
| FU SENG SIO | | | ON FILE |
| FU SHENG CHAN | | | ON FILE |
| FU SHILIANG | | | ON FILE |
| FU SHING FONG | | | ON FILE |
| FU TING HSIEH | | | ON FILE |
| FU TING WANG | | | ON FILE |
| FU W  LAM | | | ON FILE |
| FU WEI | | | ON FILE |
| FU WENG CHAN | | | ON FILE |
| FU WING MAN | | | ON FILE |
| FU WING YIP | | | ON FILE |
| FU YIN IP | | | ON FILE |
| FU YIN LO | | | ON FILE |
| FU YIN YUEN | | | ON FILE |
| FU YONG | | | ON FILE |
| FU YOU | | | ON FILE |
| FU YUAN HSIEH | | | ON FILE |
| FU YUHENG | | | ON FILE |
| FU ZHEZHANG | | | ON FILE |
| FU ZUO HAN | | | ON FILE |
| FUAD BADWAN SADEQ ODEH | | | ON FILE |
| FUAD BAGUS | | | ON FILE |
| FUAD ESAMFUAD AGHABI | | | ON FILE |
| FUAD HAMDAN | | | ON FILE |
| FUAD HASAN | | | ON FILE |
| FUAD MAZEN YOUSSEF | | | ON FILE |
| FUAD MUHTASIM HOQUE | | | ON FILE |
| FUAD RAED JUBRAN HADDAD | | | ON FILE |
| FUAD SULEJMANOVIC | | | ON FILE |
| FUAD UZ ZAMAN | | | ON FILE |
| FUADA STRIKA | | | ON FILE |
| FUAT AKDOGAN | | | ON FILE |
| FUAT ANT | | | ON FILE |
| FUAT SEVMEZ | | | ON FILE |
| FUE THAO | | | ON FILE |
| FUEI ER TOH | | | ON FILE |
| FUENMAYOR NAVARRO HUMBERTO JOSE | | | ON FILE |
| FUFARKA FUFARKA | | | ON FILE |
| FUI KYUN CHUNG | | | ON FILE |
| FUI NYUN CHONG | | | ON FILE |
| FUI YEE NG | | | ON FILE |
| FUI YEN YONG | | | ON FILE |
| FUJII  NOBUTO | | | ON FILE |
| FUJII, KENJI | | | ON FILE |
| FUJINAMI RYOJI LOUIS | | | ON FILE |
| FUJITA HIDEKI | | | ON FILE |
| FUJITANI AZUMI | | | ON FILE |
| FUK CHEUNG TSANG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FUK KIU LAU | | | ON FILE |
| FUK LOI TSUI | | | ON FILE |
| FUK TUNG YEUNG | | | ON FILE |
| FUK WING CHEUNG | | | ON FILE |
| FUKUNO KIHEI | | | ON FILE |
| FULAY, JANET | | | ON FILE |
| FULBERT BERTRAND MKOUMGA KEMGNE | | | ON FILE |
| FULEI LIU | | | ON FILE |
| FULLER PATRICK COLLINS-BILYEU | | | ON FILE |
| FULLWOOD MELISSA JANE | | | ON FILE |
| FULTON KNIGHT III SINGLETON | | | ON FILE |
| FULVIA CARLINI | | | ON FILE |
| FULVIA MORALES VELAZQUEZ | | | ON FILE |
| FULVIA PIROLA DA COSTA | | | ON FILE |
| FULVIA PORCHEDDU | | | ON FILE |
| FULVIO BOTTURA | | | ON FILE |
| FULVIO BRACCO | | | ON FILE |
| FULVIO BRUNONE | | | ON FILE |
| FULVIO CASTELLANI | | | ON FILE |
| FULVIO DERNINI | | | ON FILE |
| FULVIO DI DIO | | | ON FILE |
| FULVIO FERRARI | | | ON FILE |
| FULVIO FERRIGNO | | | ON FILE |
| FULVIO FRANCESCO MANIGLIO RAMIREZ | | | ON FILE |
| FULVIO GUARNERI | | | ON FILE |
| FULVIO MANFRIN | | | ON FILE |
| FULVIO MAUR | | | ON FILE |
| FULVIO SEREGNI | | | ON FILE |
| FULVIO VENTURA | | | ON FILE |
| FULVIO ZALATEU | | | ON FILE |
| FULYA ARAS | | | ON FILE |
| FULYA BOGE | | | ON FILE |
| FULYA DENIZ VURAL | | | ON FILE |
| FULYA ERIS | | | ON FILE |
| FULYA SEBNEM DENIZ | | | ON FILE |
| FUMIE EYESTONE | | | ON FILE |
| FUMIHIKO MATSUMURA | | | ON FILE |
| FUMIHIKO MATSUMURA | | | ON FILE |
| FUMIKO KANAI | | | ON FILE |
| FUMIKO SUZUKI VAN DEN HOEK | | | ON FILE |
| FUMINA EBIHARA | | | ON FILE |
| FUN CHAN | | | ON FILE |
| FUN JIU CHUAN IAN | | | ON FILE |
| FUN KEE CHON | | | ON FILE |
| FUN KEE YEW | | | ON FILE |
| FUNCTION1ST PHYSICAL THERAPY LLC | | | ON FILE |
| FUNCTION1ST PHYSICAL THERAPY TRUST | | | ON FILE |
| FUNDAMENTAL SECRETS LLC | | | ON FILE |
| FUNDO LAZARO AMBROSIO FERNANDO | | | ON FILE |
| FUNDOKUHLE GIFT MABUZA | | | ON FILE |
| FUNDOKUHLE GIFT MABUZA | | | ON FILE |
| FUNG MISS HOI CHING | | | ON FILE |
| FUNG CHANG QING NICHOLAS | | | ON FILE |
| FUNG CHENG HONG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FUNG CHEUNG CHAU | | | ON FILE |
| FUNG CHIEW CHIK | | | ON FILE |
| FUNG CHIU LI | | | ON FILE |
| FUNG CHUN YEUNG | | | ON FILE |
| FUNG FUN WONG | | | ON FILE |
| FUNG GUK JERRY NG | | | ON FILE |
| FUNG HIM TSE | | | ON FILE |
| FUNG JAN MUK | | | ON FILE |
| FUNG JEFFREY SIU | | | ON FILE |
| FUNG KAN CHEUNG | | | ON FILE |
| FUNG KE CHUNG @ CHRISTOPHER | | | ON FILE |
| FUNG KEI NG | | | ON FILE |
| FUNG KIU CHENG | | | ON FILE |
| FUNG KUEN KATHERINE LEE | | | ON FILE |
| FUNG KWOK PAN (FENG GUOBIN) | | | ON FILE |
| FUNG LIN LEUNG | | | ON FILE |
| FUNG LIN TAI | | | ON FILE |
| FUNG LING TAM | | | ON FILE |
| FUNG LING TSE | | | ON FILE |
| FUNG ON HOO | | | ON FILE |
| FUNG TAT TSOI | | | ON FILE |
| FUNG TIEN CHAY | | | ON FILE |
| FUNG TING NG | | | ON FILE |
| FUNG WA TAM | | | ON FILE |
| FUNG WAI TSOI | | | ON FILE |
| FUNG WANG HO | | | ON FILE |
| FUNG WEI HUNG  TITUS | | | ON FILE |
| FUNG WEL LUN | | | ON FILE |
| FUNG WING TAM | | | ON FILE |
| FUNG YAN CAFORNIA FU | | | ON FILE |
| FUNG YEE WONG | | | ON FILE |
| FUNG YI CLARA HAU | | | ON FILE |
| FUNG YIN YIN ELAINE | | | ON FILE |
| FUNG YING LAU | | | ON FILE |
| FUNG YUAN ZHAO | | | ON FILE |
| FUNKSOUL THOM82 | | | ON FILE |
| FUNLOLA FRANCESCA FAJINMI | | | ON FILE |
| FUNMBI AGEH | | | ON FILE |
| FUNMI OLUFUNMILADE A OGUNKOYA | | | ON FILE |
| FUNMILAYO CAROLINE ALABI | | | ON FILE |
| FUNMILAYO OLUWAKEMI OLANIYI | | | ON FILE |
| FUNMILAYO OLUWASEUN ADEBANJI | | | ON FILE |
| FUNMILOLA MUSTAFA | | | ON FILE |
| FUNNY ANSJ | | | ON FILE |
| FUNS JOHANNA FREDERICK JACOBS | | | ON FILE |
| FUNS NOLLEN | | | ON FILE |
| FUNSHA OLA MARTINS | | | ON FILE |
| FUNTAYUS MARQUEZ FLEWELLEN-EL | | | ON FILE |
| FUQING LIN | | | ON FILE |
| FUQIONG LEI | | | ON FILE |
| FURAHA NIYO | | | ON FILE |
| FURIO RAVERA | | | ON FILE |
| FURKAN ACARCA | | | ON FILE |
| FURKAN AHMET OZEL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FURKAN AKBULUT | | | ON FILE |
| FURKAN AKTEMUR | | | ON FILE |
| FURKAN ALTINYUZUK | | | ON FILE |
| FURKAN AYDEMIR | | | ON FILE |
| FURKAN AZAK | | | ON FILE |
| FURKAN BAHADIR FISEK | | | ON FILE |
| FURKAN BALI | | | ON FILE |
| FURKAN BILGIN | | | ON FILE |
| FURKAN BUDAKOGLU | | | ON FILE |
| FURKAN BULUT | | | ON FILE |
| FURKAN CAKAL | | | ON FILE |
| FURKAN CAKIR | | | ON FILE |
| FURKAN CERMI | | | ON FILE |
| FURKAN CEVIZ | | | ON FILE |
| FURKAN CICEK | | | ON FILE |
| FURKAN DEMIR | | | ON FILE |
| FURKAN DEMIR | | | ON FILE |
| FURKAN DEMIRAG | | | ON FILE |
| FURKAN DILER | | | ON FILE |
| FURKAN DOGAN | | | ON FILE |
| FURKAN DOGAN | | | ON FILE |
| FURKAN DOGAN | | | ON FILE |
| FURKAN DURGUN | | | ON FILE |
| FURKAN ERINMEZ | | | ON FILE |
| FURKAN GOKDAYI | | | ON FILE |
| FURKAN GUNEY | | | ON FILE |
| FURKAN GUVENLIER | | | ON FILE |
| FURKAN HIKMAT AL RAMAHI | | | ON FILE |
| FURKAN INCE | | | ON FILE |
| FURKAN KADIR YAVUZ | | | ON FILE |
| FURKAN KARAKULLUKCU | | | ON FILE |
| FURKAN KARAMAN | | | ON FILE |
| FURKAN KAYA | | | ON FILE |
| FURKAN KAYIS | | | ON FILE |
| FURKAN KILINC | | | ON FILE |
| FURKAN METIN | | | ON FILE |
| FURKAN OGUZ KAMILOGLU | | | ON FILE |
| FURKAN ONUR DURMUS | | | ON FILE |
| FURKAN OREN | | | ON FILE |
| FURKAN OZBEK | | | ON FILE |
| FURKAN OZDEMIR | | | ON FILE |
| FURKAN OZKARACA | | | ON FILE |
| FURKAN OZYURD | | | ON FILE |
| FURKAN RECEP ARTARSLAN | | | ON FILE |
| FURKAN SAFA AYCAN | | | ON FILE |
| FURKAN SAHIN | | | ON FILE |
| FURKAN SAHIN SARI | | | ON FILE |
| FURKAN SALCAN | | | ON FILE |
| FURKAN SAVAS YAYGINSOY | | | ON FILE |
| FURKAN SELCUK | | | ON FILE |
| FURKAN SOMUNCU | | | ON FILE |
| FURKAN SONMEZ | | | ON FILE |
| FURKAN TARIK BALABAN | | | ON FILE |
| FURKAN TOKATLI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FURKAN TOKUS | | | ON FILE |
| FURKAN USTUN | | | ON FILE |
| FURKAN VATANSEVER | | | ON FILE |
| FURKAN VATANSEVER | | | ON FILE |
| FURKAN YALABIK | | | ON FILE |
| FURKAN YAZGI | | | ON FILE |
| FURKAN YELBAY | | | ON FILE |
| FURKAN YILDIRIM | | | ON FILE |
| FURKAN YILDIRIM | | | ON FILE |
| FURKAN YOLCU | | | ON FILE |
| FURKAN YUNUS SELCUK | | | ON FILE |
| FURKHAN ALI | | | ON FILE |
| FURQAN AFZAAL BARLAS | | | ON FILE |
| FURQAN MOHAMMAD GULAM RASSUL | | | ON FILE |
| FU-SHEN JOSHUA AARON GOH | | | ON FILE |
| FUSHIANG CHAO | | | ON FILE |
| FUSION PROFESSIONALS PTY LIMITED | | | ON FILE |
| FUSUN ESENDEMIR | | | ON FILE |
| FUTURE INVESTMENT TRUST | | | ON FILE |
| FUTURE OPTIMIZATION PROFIT SHARING PLAN AND TRUST | | | ON FILE |
| FUTURE PERFECT LLC | | | ON FILE |
| FUTURE POSSIBILITIES LLC | | | ON FILE |
| FUTURE TECHNOLOGY INVESTMENT | | | ON FILE |
| FUTURIS CAPITAL INC | | | ON FILE |
| FUXING ZHOU | | | ON FILE |
| FUYAO ZHANG | | | ON FILE |
| FUZAIL AHMED | | | ON FILE |
| FW KROUKAMP | | | ON FILE |
| FWJCHIM MICHAEL THAOXAOCHAY | | | ON FILE |
| FX TOMMY SETIAWAN | | | ON FILE |
| FYBIAN T CHAKAODZA | | | ON FILE |
| FYNE PEPPLE | | | ON FILE |
| FYNE PEPPLE | | | ON FILE |
| FYNN HAMISH HARVEY | | | ON FILE |
| FYNN JAKOB JAMMER | | | ON FILE |
| FYODOR BLUMIN | | | ON FILE |
| FYODOR PIMENOV | | | ON FILE |
| FYODOR VIKTOROVICH BYKOV | | | ON FILE |
| FYRUL AZMIR BIN ABDUL AZIZ | | | ON FILE |
| G JONKER | | | ON FILE |
| G ANDREW POLLARD | | | ON FILE |
| G BRITZ | | | ON FILE |
| G CHANDRA SEKHAR REDDY | | | ON FILE |
| G CLAY MILLER | | | ON FILE |
| G DE VILLIERS | | | ON FILE |
| G DONA BUDDHIMATHIE JAYANTHANIE WIJEGOONAWARDENA | | | ON FILE |
| G JOHN ZVARICK | | | ON FILE |
| G MATTHEW YOUNG | | | ON FILE |
| G MICHAEL REINHOLD | | | ON FILE |
| G NELVINDRAN S GOVINDASAMY | | | ON FILE |
| G R PAVAN KUMAR | | | ON FILE |
| G RISHAB CHANDRA | | | ON FILE |
| G S NOOR MOHAMMED IRFAN ALI | | | ON FILE |
| G SAMUEL KAKEMBO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| G V V S S PHANI KRISHNA | | | ON FILE |
| G YUJIE WEI | | | ON FILE |
| G&P INVESTOR GROUP INC | | | ON FILE |
| G-20 DIGITAL ASSETS SP | | | ON FILE |
| G-20 HERMES ADVISORY LTD. | | | ON FILE |
| G5 PADAS (PROPERTY AND DIGITAL ASSET SOLUTIONS) LTD | | | ON FILE |
| GA JA | | | ON FILE |
| GA NING NG | | | ON FILE |
| GA RAM CHOI | | | ON FILE |
| GA S LEE | | | ON FILE |
| GA TE | | | ON FILE |
| GA TI | | | ON FILE |
| GA YING CHAN | | | ON FILE |
| GA YOUNG LEE | | | ON FILE |
| GA YOUNG LEE | | | ON FILE |
| GÂˆŠÃºNTER NAIRZ | | | ON FILE |
| GÂˆŠÃºVENC AD-NAME KOÂˆŠÃ¡KAYA | | | ON FILE |
| GÃ‰RALDINE LISE BABEL | | | ON FILE |
| GAÃ«L LE GUÃ©VEL | | | ON FILE |
| GAÂ‰ˆÂ€ PER STAMAÆ’ÃŒ | | | ON FILE |
| GAAGAANDEEP SINGH GHUMMAN | | | ON FILE |
| GAB FLORIA | | | ON FILE |
| GABAHON CAVALIER | | | ON FILE |
| GABBY BING | | | ON FILE |
| GABE ALAN MOLSTRE | | | ON FILE |
| GABE ELIJAH PORTER | | | ON FILE |
| GABE FICHT | | | ON FILE |
| GABE FICHT | | | ON FILE |
| GABE JOSEPH HEIM | | | ON FILE |
| GABE MICHAEL MCLEOD | | | ON FILE |
| GABE PAYNE | | | ON FILE |
| GABEN BETA | | | ON FILE |
| GABER SEBENIK | | | ON FILE |
| GABI AKERMAN | | | ON FILE |
| GABI BAHOU | | | ON FILE |
| GABI NEY PEREZ DAZA | | | ON FILE |
| GABID HANAFIE | | | ON FILE |
| GABIDEN MYRZASHEV | | | ON FILE |
| GABIJA BALUZYTE | | | ON FILE |
| GABIJA MARIJA PUIKYTE | | | ON FILE |
| GABIJA SAVKINA | | | ON FILE |
| GABIN BENJAMIN THIBAULT LEVEEL | | | ON FILE |
| GABIN CAMILLE PAUL SALVY | | | ON FILE |
| GABIN FRANZONI | | | ON FILE |
| GABIN JUNIOR KOUNCHOU | | | ON FILE |
| GABIN LOUIS MICHEL HENRI DESFONDS | | | ON FILE |
| GABINO AURELIOS STERGIDES | | | ON FILE |
| GABINO BARRERA GONZALEZ | | | ON FILE |
| GABINO BARRERA HERNANDEZ | | | ON FILE |
| GABINO DIAZSANTOS | | | ON FILE |
| GABINO JESUS HERNANDEZ MONTALVO | | | ON FILE |
| GABINO RUIZ PEREZ | | | ON FILE |
| GABINO SANDOVAL | | | ON FILE |
| GABOR A BAY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GABOR ACS | | | ON FILE |
| GABOR ADAM MARIK | | | ON FILE |
| GABOR ADAM VARGA | | | ON FILE |
| GABOR ADORJANI | | | ON FILE |
| GABOR ALBERT | | | ON FILE |
| GABOR ANDOR AJTAI | | | ON FILE |
| GABOR BAKOS | | | ON FILE |
| GABOR BALAZS FULEP | | | ON FILE |
| GABOR BANKA | | | ON FILE |
| GABOR BARNA | | | ON FILE |
| GABOR BASITS | | | ON FILE |
| GABOR BATHO | | | ON FILE |
| GABOR BELLAI | | | ON FILE |
| GABOR BERENYI | | | ON FILE |
| GABOR BISTUC | | | ON FILE |
| GABOR BITE | | | ON FILE |
| GABOR BOGNAR | | | ON FILE |
| GABOR BONA | | | ON FILE |
| GABOR BRAZSIL | | | ON FILE |
| GABOR BRUNO GERZON | | | ON FILE |
| GABOR CIFKA | | | ON FILE |
| GABOR CSECSI | | | ON FILE |
| GABOR CSENKI | | | ON FILE |
| GABOR CSIKOS | | | ON FILE |
| GABOR CSIKOS | | | ON FILE |
| GABOR CSILLAG | | | ON FILE |
| GABOR CSISZER | | | ON FILE |
| GABOR CZEGLEDI | | | ON FILE |
| GABOR CZINE | | | ON FILE |
| GABOR DANIEL CZIFRA | | | ON FILE |
| GABOR DAVID GALANTAI | | | ON FILE |
| GABOR DAVID GALANTAI | | | ON FILE |
| GABOR DENES | | | ON FILE |
| GABOR DESICS | | | ON FILE |
| GABOR DOBROCSI | | | ON FILE |
| GABOR DOLHAI | | | ON FILE |
| GABOR DOMOKOS | | | ON FILE |
| GABOR DOMOSZLAI | | | ON FILE |
| GABOR DOSA | | | ON FILE |
| GABOR DUSEK | | | ON FILE |
| GABOR ERSEK | | | ON FILE |
| GABOR FARKAS | | | ON FILE |
| GABOR FARKAS | | | ON FILE |
| GABOR FEHER | | | ON FILE |
| GABOR FEJSZES | | | ON FILE |
| GABOR FERENC VARGA | | | ON FILE |
| GABOR FERTIG | | | ON FILE |
| GABOR FOGARASI | | | ON FILE |
| GABOR GICZY | | | ON FILE |
| GABOR GYENES | | | ON FILE |
| GABOR GYENGE | | | ON FILE |
| GABOR GYOERGY JOO | | | ON FILE |
| GABOR GYURIS | | | ON FILE |
| GABOR HADABAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GABOR HERCZEG | | | ON FILE |
| GABOR HORVATH | | | ON FILE |
| GABOR IBRANYI | | | ON FILE |
| GABOR IMRE GOGH | | | ON FILE |
| GABOR ISTVAN ALBOK | | | ON FILE |
| GABOR JANKOVICH | | | ON FILE |
| GABOR JANOS EGYED | | | ON FILE |
| GABOR JANOS KISS | | | ON FILE |
| GABOR JANOS ZSOHAR | | | ON FILE |
| GABOR JOZSEF LANTOS | | | ON FILE |
| GABOR JUHASZ | | | ON FILE |
| GABOR JUHASZ DR | | | ON FILE |
| GABOR KATAI | | | ON FILE |
| GABOR KAVICZKI | | | ON FILE |
| GABOR KIRALY | | | ON FILE |
| GABOR KISS | | | ON FILE |
| GABOR KISS | | | ON FILE |
| GABOR KOENTOES | | | ON FILE |
| GABOR KONYA | | | ON FILE |
| GABOR KORMENDI | | | ON FILE |
| GABOR KOSZO | | | ON FILE |
| GABOR KOTROCZO | | | ON FILE |
| GABOR KOVACS | | | ON FILE |
| GABOR LAKATOS | | | ON FILE |
| GABOR LASZLO KAVACS | | | ON FILE |
| GABOR LASZLO TAKACS | | | ON FILE |
| GABOR LELESZI | | | ON FILE |
| GABOR LIPTAK | | | ON FILE |
| GABOR LORINCZ | | | ON FILE |
| GABOR MACHAN | | | ON FILE |
| GABOR MAJOR | | | ON FILE |
| GABOR MANNER | | | ON FILE |
| GABOR MANZEL | | | ON FILE |
| GABOR MARIO VLADAR | | | ON FILE |
| GABOR MECSEKI | | | ON FILE |
| GABOR MEZEI | | | ON FILE |
| GABOR MIHALY KOCSIS | | | ON FILE |
| GABOR MOLNAR | | | ON FILE |
| GABOR MOLNAR | | | ON FILE |
| GABOR MOLNAR CSIKOS | | | ON FILE |
| GABOR MURANYI | | | ON FILE |
| GABOR NAGY | | | ON FILE |
| GABOR NAGY | | | ON FILE |
| GABOR NAGY | | | ON FILE |
| GABOR NAGY | | | ON FILE |
| GABOR NORBERT SEBESTYEN | | | ON FILE |
| GABOR NOZDROVICZKY | | | ON FILE |
| GABOR OCSAI | | | ON FILE |
| GABOR OTTUCSAK | | | ON FILE |
| GABOR PAL BAKOS | | | ON FILE |
| GABOR PAPP | | | ON FILE |
| GABOR PAPP | | | ON FILE |
| GABOR PATKOS | | | ON FILE |
| GABOR PERLAKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GABOR PETER MAGYARI | | | ON FILE |
| GABOR RAPALI | | | ON FILE |
| GABOR RIBAI | | | ON FILE |
| GABOR ROZSNAKI | | | ON FILE |
| GABOR RUSZCSAK | | | ON FILE |
| GABOR SANDOR RONYAI | | | ON FILE |
| GABOR SCHAUER | | | ON FILE |
| GABOR SERES | | | ON FILE |
| GABOR SIKE | | | ON FILE |
| GABOR SIMON | | | ON FILE |
| GABOR SIMON | | | ON FILE |
| GABOR SIPOS | | | ON FILE |
| GABOR SOMOGYI | | | ON FILE |
| GABOR SULAK | | | ON FILE |
| GABOR SULAK | | | ON FILE |
| GABOR SZABO | | | ON FILE |
| GABOR SZALAI | | | ON FILE |
| GABOR SZANTO | | | ON FILE |
| GABOR SZEGEDI | | | ON FILE |
| GABOR SZENDREI | | | ON FILE |
| GABOR SZENDREI | | | ON FILE |
| GABOR SZIGETI | | | ON FILE |
| GABOR SZILADI | | | ON FILE |
| GABOR SZILVESZTER RIBA | | | ON FILE |
| GABOR SZOCS | | | ON FILE |
| GABOR SZORAD | | | ON FILE |
| GABOR SZUCS | | | ON FILE |
| GABOR TAKACS | | | ON FILE |
| GABOR TAMAS TREMMEL | | | ON FILE |
| GABOR TANCZOS | | | ON FILE |
| GABOR TAR | | | ON FILE |
| GABOR TAR | | | ON FILE |
| GABOR TEGLAS | | | ON FILE |
| GABOR TIBOR ATTILA MAROTI | | | ON FILE |
| GABOR TIBOR BALOGH | | | ON FILE |
| GABOR TILL | | | ON FILE |
| GABOR TOTH | | | ON FILE |
| GABOR TURAK | | | ON FILE |
| GABOR VENDLINGER | | | ON FILE |
| GABOR VILMOS HAUZER | | | ON FILE |
| GABOR VINCZE | | | ON FILE |
| GABOR VINCZE | | | ON FILE |
| GABOR ZABORSZKY | | | ON FILE |
| GABOR ZOLTAN HORINKA | | | ON FILE |
| GABOR ZSIGMOND GYULAI | | | ON FILE |
| GABORNE KOVACS | | | ON FILE |
| GABORNE TAR | | | ON FILE |
| GABR HASAN AHMED AL SALAHI | | | ON FILE |
| GABRAE ELLSBERRY CARSON | | | ON FILE |
| GABRAIL FASSIL FEKADE | | | ON FILE |
| GABREAL THEODORE CHAMBAUD | | | ON FILE |
| GABRIAL NAKHLEH BANNOURA | | | ON FILE |
| GABRIAL SZAKAL | | | ON FILE |
| GABRIEL 2 COELHO SIMONE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GABRIEL ADOLFO ALIAGA | | | ON FILE |
| GABRIEL BOTTESELLE | | | ON FILE |
| GABRIEL NOVA ESTRADA | | | ON FILE |
| GABRIEL TAYLOR | | | ON FILE |
| GABRIEL A BRAVO | | | ON FILE |
| GABRIEL A CLAYBORNE | | | ON FILE |
| GABRIEL A DIAZ-PEREZ | | | ON FILE |
| GABRIEL A GUZMAN | | | ON FILE |
| GABRIEL A MCGRAW | | | ON FILE |
| GABRIEL A MINGORANCE | | | ON FILE |
| GABRIEL A MORALES BERMUDEZ | | | ON FILE |
| GABRIEL A SMITH | | | ON FILE |
| GABRIEL A VALDIVIEZO | | | ON FILE |
| GABRIEL AARON DIAZ YANEZ | | | ON FILE |
| GABRIEL AARON FELDER | | | ON FILE |
| GABRIEL AARON LEVIN | | | ON FILE |
| GABRIEL ABAD SARAVIA | | | ON FILE |
| GABRIEL ABDON PEREZ LARA | | | ON FILE |
| GABRIEL ACRI | | | ON FILE |
| GABRIEL ADAM KLIMONT | | | ON FILE |
| GABRIEL ADAM STEPHENS | | | ON FILE |
| GABRIEL ADETILOYE OLAIYA | | | ON FILE |
| GABRIEL ADLER WALDRUP | | | ON FILE |
| GABRIEL ADOLFO PIZA ROSAS | | | ON FILE |
| GABRIEL ADRIAN ALLOCCO | | | ON FILE |
| GABRIEL ADRIAN ANDINO | | | ON FILE |
| GABRIEL ADRIAN COSTA | | | ON FILE |
| GABRIEL ADRIAN MATLES | | | ON FILE |
| GABRIEL ADRIAN MURESAN | | | ON FILE |
| GABRIEL ADRIAN NITA | | | ON FILE |
| GABRIEL ADRIAN NUL | | | ON FILE |
| GABRIEL ADRIAN YORI | | | ON FILE |
| GABRIEL ADRIAN ZORRILLA | | | ON FILE |
| GABRIEL ADRIEN PUGA-AGUIRRE | | | ON FILE |
| GABRIEL AGUSTIN MONTINI | | | ON FILE |
| GABRIEL AHMED ISMAIL | | | ON FILE |
| GABRIEL AIKEN SEAVER | | | ON FILE |
| GABRIEL AILIOAE | | | ON FILE |
| GABRIEL AKDEMIR | | | ON FILE |
| GABRIEL AKSAN | | | ON FILE |
| GABRIEL ALAN STROM | | | ON FILE |
| GABRIEL ALBERT PELLOM | | | ON FILE |
| GABRIEL ALBERTO BAFFIGI MEZZOTERO | | | ON FILE |
| GABRIEL ALBERTO CASTILLO | | | ON FILE |
| GABRIEL ALBERTO DE LOS RIOS | | | ON FILE |
| GABRIEL ALBERTO ENRIQUEZ | | | ON FILE |
| GABRIEL ALBERTO FELIX | | | ON FILE |
| GABRIEL ALBERTO TISSONE | | | ON FILE |
| GABRIEL ALBERTO VILLAGRA | | | ON FILE |
| GABRIEL ALBERTO VILLAGRA | | | ON FILE |
| GABRIEL ALEJANDDRO GONZALEZ ALDERETE | | | ON FILE |
| GABRIEL ALEJANDRE | | | ON FILE |
| GABRIEL ALEJANDRO AMARILLA BRICHETTI | | | ON FILE |
| GABRIEL ALEJANDRO ATAMPIZ ICAZATTI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GABRIEL ALEJANDRO BELEN | | | ON FILE |
| GABRIEL ALEJANDRO BERNARDI | | | ON FILE |
| GABRIEL ALEJANDRO CARDOZO | | | ON FILE |
| GABRIEL ALEJANDRO CIRVINI PALPACELLI | | | ON FILE |
| GABRIEL ALEJANDRO CONTRERAS MEJIAS | | | ON FILE |
| GABRIEL ALEJANDRO CONTRERAS MEJIAS | | | ON FILE |
| GABRIEL ALEJANDRO DIAZ | | | ON FILE |
| GABRIEL ALEJANDRO DURSO | | | ON FILE |
| GABRIEL ALEJANDRO FIOCCHI | | | ON FILE |
| GABRIEL ALEJANDRO ITURRA | | | ON FILE |
| GABRIEL ALEJANDRO LEON MENDOZA | | | ON FILE |
| GABRIEL ALEJANDRO MATEOS | | | ON FILE |
| GABRIEL ALEJANDRO ORTIZ | | | ON FILE |
| GABRIEL ALEJANDRO PALMA VILLEGAS | | | ON FILE |
| GABRIEL ALEJANDRO PALMEIRO | | | ON FILE |
| GABRIEL ALEJANDRO PAPARELLO | | | ON FILE |
| GABRIEL ALEJANDRO PAZMINO TORRES | | | ON FILE |
| GABRIEL ALEJANDRO PINEDA | | | ON FILE |
| GABRIEL ALEJANDRO RODRIGUEZ | | | ON FILE |
| GABRIEL ALEJANDRO SHIROMA | | | ON FILE |
| GABRIEL ALEJANDRO SOLTZ | | | ON FILE |
| GABRIEL ALEJANDRO VINXXOLO | | | ON FILE |
| GABRIEL ALEXANDER BARBOUTH | | | ON FILE |
| GABRIEL ALEXANDER BERTHIN | | | ON FILE |
| GABRIEL ALEXANDER CORONEL GUEVARA | | | ON FILE |
| GABRIEL ALEXANDER KALOGIANNIS | | | ON FILE |
| GABRIEL ALEXANDER LANDINGUIN | | | ON FILE |
| GABRIEL ALEXANDER MARRERO OSPINO | | | ON FILE |
| GABRIEL ALEXANDER MECHEKOFF | | | ON FILE |
| GABRIEL ALEXANDER REYNOSO | | | ON FILE |
| GABRIEL ALEXANDER SANCHEZ MALDONADO | | | ON FILE |
| GABRIEL ALEXANDER TALLEY | | | ON FILE |
| GABRIEL ALEXANDER WYTOVICH | | | ON FILE |
| GABRIEL ALEXANDER YANEZ | | | ON FILE |
| GABRIEL ALEXANDRU VERES | | | ON FILE |
| GABRIEL ALEXIS THORNE | | | ON FILE |
| GABRIEL ALFONSO SANTILLAN | | | ON FILE |
| GABRIEL ALFRED HANSEN | | | ON FILE |
| GABRIEL ALFREDO CASTELLANOS | | | ON FILE |
| GABRIEL ALFREDO ZAYAS DIAZ | | | ON FILE |
| GABRIEL ALIN CISMARU | | | ON FILE |
| GABRIEL ALIN RINCA | | | ON FILE |
| GABRIEL ALIN TIRLEA | | | ON FILE |
| GABRIEL ALLEN MORRIS | | | ON FILE |
| GABRIEL ALMEIDA PAOLOZZI | | | ON FILE |
| GABRIEL ALONZO DOUGLAS | | | ON FILE |
| GABRIEL ALONZO DOUGLAS | | | ON FILE |
| GABRIEL AMADEO FLORES | | | ON FILE |
| GABRIEL AMBER KOLOSZAR | | | ON FILE |
| GABRIEL AMORIM ROCHA | | | ON FILE |
| GABRIEL AMOYO CANOVAS | | | ON FILE |
| GABRIEL ANDERMANN | | | ON FILE |
| GABRIEL ANDRE GAUBECA | | | ON FILE |
| GABRIEL ANDRE GAUBECA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GABRIEL ANDRE TALENT | | | ON FILE |
| GABRIEL ANDREAS PORTMANN | | | ON FILE |
| GABRIEL ANDREI | | | ON FILE |
| GABRIEL ANDREI PETRE | | | ON FILE |
| GABRIEL ANDRES BALDA | | | ON FILE |
| GABRIEL ANDRES CAMPOS LOPEZ | | | ON FILE |
| GABRIEL ANDRES CASALETT | | | ON FILE |
| GABRIEL ANDRES GOMEZ GARCIA | | | ON FILE |
| GABRIEL ANDRES GUEVARA | | | ON FILE |
| GABRIEL ANDRES LEON LEAL | | | ON FILE |
| GABRIEL ANDRES MURCIA | | | ON FILE |
| GABRIEL ANDRES URIBE | | | ON FILE |
| GABRIEL ANDREW CRESPO | | | ON FILE |
| GABRIEL ANDREW GINER | | | ON FILE |
| GABRIEL ANDREW JIN YUAN NEOH | | | ON FILE |
| GABRIEL ANDREW KLEVENS | | | ON FILE |
| GABRIEL ANDREW WHITE | | | ON FILE |
| GABRIEL ANGEL ABDUL-RAHEEM | | | ON FILE |
| GABRIEL ANGEL BENITEZ | | | ON FILE |
| GABRIEL ANGEL CORTEZ | | | ON FILE |
| GABRIEL ANGEL RAMOS JR | | | ON FILE |
| GABRIEL ANGELO HALL | | | ON FILE |
| GABRIEL ANTHONY BARBARINO | | | ON FILE |
| GABRIEL ANTHONY BIRD | | | ON FILE |
| GABRIEL ANTHONY BOURDET | | | ON FILE |
| GABRIEL ANTHONY FONTE | | | ON FILE |
| GABRIEL ANTHONY MCKNIGHT | | | ON FILE |
| GABRIEL ANTHONY SERRANO | | | ON FILE |
| GABRIEL ANTHONY SUL | | | ON FILE |
| GABRIEL ANTOINE THIREAU | | | ON FILE |
| GABRIEL ANTON PAPP | | | ON FILE |
| GABRIEL ANTONIO ALBORNOZ | | | ON FILE |
| GABRIEL ANTONIO CASTILLO | | | ON FILE |
| GABRIEL ANTONIO CORTES | | | ON FILE |
| GABRIEL ANTONIO ESPARZA | | | ON FILE |
| GABRIEL ANTONIO FREYTEZ HERNANDEZ | | | ON FILE |
| GABRIEL ANTONIO GALDAMEZ | | | ON FILE |
| GABRIEL ANTONIO GASCA SANCHEZ | | | ON FILE |
| GABRIEL ANTONIO JIMENEZ | | | ON FILE |
| GABRIEL ANTONIO MARTINEZ | | | ON FILE |
| GABRIEL ANTONIO OCHOA | | | ON FILE |
| GABRIEL ANTONIO ORTIZ | | | ON FILE |
| GABRIEL ANTONIO PALAVECINO | | | ON FILE |
| GABRIEL ANTONIO PARDO | | | ON FILE |
| GABRIEL ANTONIO RAMOS | | | ON FILE |
| GABRIEL ANTONIO REICH | | | ON FILE |
| GABRIEL ANTONIOCRUDO LOPEZ | | | ON FILE |
| GABRIEL AQUINO IGLESIAS | | | ON FILE |
| GABRIEL AREGGER | | | ON FILE |
| GABRIEL ARMAND MILLET | | | ON FILE |
| GABRIEL ARMANDO SERENI | | | ON FILE |
| GABRIEL ARMANDO SILVA JAVIER | | | ON FILE |
| GABRIEL ARTEMIO ARCILA | | | ON FILE |
| GABRIEL ARTHUR NUNEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GABRIEL ARTU VILLALOBOS HANNA | | | ON FILE |
| GABRIEL ARTURO BLONDET CEDENO | | | ON FILE |
| GABRIEL ARTURO GONZALEZ | | | ON FILE |
| GABRIEL ASPEN NAGER | | | ON FILE |
| GABRIEL AUDEN DIAMOND | | | ON FILE |
| GABRIEL AUGUSTO ALVES FAVARO | | | ON FILE |
| GABRIEL AUGUSTO CASTEGLIONI | | | ON FILE |
| GABRIEL AUGUSTO FERRAZ | | | ON FILE |
| GABRIEL AUGUSTO KUENDIG | | | ON FILE |
| GABRIEL AUGUSTO MOSER | | | ON FILE |
| GABRIEL AUGUSTO ROJAS | | | ON FILE |
| GABRIEL AVINA | | | ON FILE |
| GABRIEL AWAD | | | ON FILE |
| GABRIEL AYRTON IGLESIAS DORAZIO | | | ON FILE |
| GABRIEL AZOULAY | | | ON FILE |
| GABRIEL B FIORAVANTI | | | ON FILE |
| GABRIEL BABIN | | | ON FILE |
| GABRIEL BALDERAS AVILES | | | ON FILE |
| GABRIEL BARBOSA FRONZA | | | ON FILE |
| GABRIEL BARDAWIL | | | ON FILE |
| GABRIEL BARRENA | | | ON FILE |
| GABRIEL BARRON AVILLION | | | ON FILE |
| GABRIEL BATISTE STANLEY GAVIA | | | ON FILE |
| GABRIEL BEAUCHAMP KELLEY | | | ON FILE |
| GABRIEL BEIS | | | ON FILE |
| GABRIEL BELLOC | | | ON FILE |
| GABRIEL BELTRAN CANLAS | | | ON FILE |
| GABRIEL BENEDICT YEUNG | | | ON FILE |
| GABRIEL BENITEZ | | | ON FILE |
| GABRIEL BENJAMIN DANIELI | | | ON FILE |
| GABRIEL BENJAMIN GANNAM | | | ON FILE |
| GABRIEL BENJAMIN GOMEZ | | | ON FILE |
| GABRIEL BENJAMIN MAIDANA | | | ON FILE |
| GABRIEL BENJAMIN PEREZ CASAFU | | | ON FILE |
| GABRIEL BENJAMIN RAJAH | | | ON FILE |
| GABRIEL BENJAMIN TENGER | | | ON FILE |
| GABRIEL BENNEMANN CASTILHOS | | | ON FILE |
| GABRIEL BENOIT JEAN-FRANCOIS MORIN | | | ON FILE |
| GABRIEL BERNABE RIVERA | | | ON FILE |
| GABRIEL BERNAL | | | ON FILE |
| GABRIEL BERNTSEN | | | ON FILE |
| GABRIEL BEZERRA DE OLIVEIRA RODRIGUES | | | ON FILE |
| GABRIEL BILODEAU | | | ON FILE |
| GABRIEL BLAIN | | | ON FILE |
| GABRIEL BLAIS-LEVESQUE | | | ON FILE |
| GABRIEL BOAVISTA LAENDER | | | ON FILE |
| GABRIEL BOIS | | | ON FILE |
| GABRIEL BONDAR | | | ON FILE |
| GABRIEL BONDUEL SMITH | | | ON FILE |
| GABRIEL BORG FERRIS SAMPAIO | | | ON FILE |
| GABRIEL BORGES | | | ON FILE |
| GABRIEL BOTEGA NUNES DOS SANTOS | | | ON FILE |
| GABRIEL BOUCHARD | | | ON FILE |
| GABRIEL BOUCHARD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GABRIEL BRADLEY POTTER | | | ON FILE |
| GABRIEL BRAGANCA DONATO CAMARA | | | ON FILE |
| GABRIEL BRANCO DE PAULA | | | ON FILE |
| GABRIEL BRANDON MCKEE | | | ON FILE |
| GABRIEL BRANDON NAVARRETE | | | ON FILE |
| GABRIEL BRIAN MASSEY | | | ON FILE |
| GABRIEL BRICE HELAN | | | ON FILE |
| GABRIEL BROCK ACREE | | | ON FILE |
| GABRIEL BROSSEAU | | | ON FILE |
| GABRIEL BRUCE HIGGINS | | | ON FILE |
| GABRIEL BRULE | | | ON FILE |
| GABRIEL BUENO DA SILVA | | | ON FILE |
| GABRIEL BUKAT | | | ON FILE |
| GABRIEL BURKE CARLONE | | | ON FILE |
| GABRIEL BURTON MAIA DE NEEDELL | | | ON FILE |
| GABRIEL BUSUIOCEANU | | | ON FILE |
| GABRIEL BUTACU | | | ON FILE |
| GABRIEL C BARNES | | | ON FILE |
| GABRIEL C W CHAN | | | ON FILE |
| GABRIEL C WILLIAMS | | | ON FILE |
| GABRIEL CAGAMPANG ROCHON | | | ON FILE |
| GABRIEL CAINAN CHAKRA | | | ON FILE |
| GABRIEL CAMPOS CORBINI | | | ON FILE |
| GABRIEL CARLOS NAZAL RODOLFO | | | ON FILE |
| GABRIEL CARLTON DAVY | | | ON FILE |
| GABRIEL CARPINELLI PEROZZI BRASILEIRO | | | ON FILE |
| GABRIEL CARRASCO | | | ON FILE |
| GABRIEL CARVALHO DE AMORIM | | | ON FILE |
| GABRIEL CASSAN | | | ON FILE |
| GABRIEL CATALIN BALTAC | | | ON FILE |
| GABRIEL CAVALLI MULLER | | | ON FILE |
| GABRIEL CEDRIC LOIC VANDECASTEELE | | | ON FILE |
| GABRIEL CEJA MONTANO | | | ON FILE |
| GABRIEL CERE | | | ON FILE |
| GABRIEL CHAIMBREITLER PURIN | | | ON FILE |
| GABRIEL CHAMSEDDINE OUIRAN | | | ON FILE |
| GABRIEL CHANZA VEGA | | | ON FILE |
| GABRIEL CHARLES DANIEL | | | ON FILE |
| GABRIEL CHARLES LUNA | | | ON FILE |
| GABRIEL CHAVES DE MIRANDA | | | ON FILE |
| GABRIEL CHOONG MENG FOOK | | | ON FILE |
| GABRIEL CHRISTIAAN PAUL | | | ON FILE |
| GABRIEL CHRISTIAN MCKENZIE | | | ON FILE |
| GABRIEL CHRISTIAN ROUPP | | | ON FILE |
| GABRIEL CHRISTOPHE SCHERMANN | | | ON FILE |
| GABRIEL CHRISTOPHER DANIEL PECK | | | ON FILE |
| GABRIEL CHRISTOPHER NEVINS NUNEZ | | | ON FILE |
| GABRIEL CHUN TSAI | | | ON FILE |
| GABRIEL CLAIRMONTE CUNJE | | | ON FILE |
| GABRIEL CLAUDE KONRAD DUMAS | | | ON FILE |
| GABRIEL CLAUDIO LEON | | | ON FILE |
| GABRIEL CLEMENTE VELASQUEZ | | | ON FILE |
| GABRIEL COMAS PLANISI | | | ON FILE |
| GABRIEL CONRAD LEMON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GABRIEL CONSTANTIN | | | ON FILE |
| GABRIEL CONSTANTIN DINCUTA | | | ON FILE |
| GABRIEL CONSTANTIN MIHALCESCU | | | ON FILE |
| GABRIEL CONTREIRAS DE ALMEIDA | | | ON FILE |
| GABRIEL CONTREIRAS DE ALMEIDA | | | ON FILE |
| GABRIEL CORTEZ | | | ON FILE |
| GABRIEL COSSETTE | | | ON FILE |
| GABRIEL COSTA DE ANDRADE SILVA | | | ON FILE |
| GABRIEL COSTA FIGUEREDO | | | ON FILE |
| GABRIEL COTE | | | ON FILE |
| GABRIEL COTE | | | ON FILE |
| GABRIEL CRAFT | | | ON FILE |
| GABRIEL CRESPO | | | ON FILE |
| GABRIEL CREVIER | | | ON FILE |
| GABRIEL DA COSTA SCHNEIDER | | | ON FILE |
| GABRIEL DAMACINO PUJAY FERROA | | | ON FILE |
| GABRIEL DANIEL DAN | | | ON FILE |
| GABRIEL DANIEL MARTIN | | | ON FILE |
| GABRIEL DANIEL SIAPIN | | | ON FILE |
| GABRIEL DANTE ARISTIZABAL | | | ON FILE |
| GABRIEL DAPREDA | | | ON FILE |
| GABRIEL DARIO BRESER | | | ON FILE |
| GABRIEL DAS NEVES NOBRE | | | ON FILE |
| GABRIEL DAVID HIGILCHUK | | | ON FILE |
| GABRIEL DAVID KOZEL | | | ON FILE |
| GABRIEL DAVID KOZEL | | | ON FILE |
| GABRIEL DAVID LANG | | | ON FILE |
| GABRIEL DAVID MORENO | | | ON FILE |
| GABRIEL DAVID PEPER | | | ON FILE |
| GABRIEL DAVID TRAKHTENBERG | | | ON FILE |
| GABRIEL DE CASTRO | | | ON FILE |
| GABRIEL DE FRUTOS COLL | | | ON FILE |
| GABRIEL DE JESUS GARCIA CONTRERAS | | | ON FILE |
| GABRIEL DE JESUS MARTELL | | | ON FILE |
| GABRIEL DE LA IGLESIA | | | ON FILE |
| GABRIEL DE MELO OSORIO | | | ON FILE |
| GABRIEL DE OLIVEIRA BARRA | | | ON FILE |
| GABRIEL DEANLEEPER MOSS | | | ON FILE |
| GABRIEL DELSOL PEMBERTON | | | ON FILE |
| GABRIEL DELUZURIAGA | | | ON FILE |
| GABRIEL DEMELO SOLER | | | ON FILE |
| GABRIEL DENIS YANXXEZ | | | ON FILE |
| GABRIEL DESCHENES-GOSSELIN | | | ON FILE |
| GABRIEL DESFORGES | | | ON FILE |
| GABRIEL DESLARZES FERNANDEZ | | | ON FILE |
| GABRIEL DESLARZES FERNANDEZ | | | ON FILE |
| GABRIEL DIAS | | | ON FILE |
| GABRIEL DIDIER SEBASTIEN AYERBE | | | ON FILE |
| GABRIEL DIEGO ZAPATA | | | ON FILE |
| GABRIEL DIONYSIS CHARLES PORSET | | | ON FILE |
| GABRIEL DOGGETT | | | ON FILE |
| GABRIEL DORIN DUMA | | | ON FILE |
| GABRIEL DORSEY | | | ON FILE |
| GABRIEL DOS ANJOS PIMENTEL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GABRIEL DOS ANJOS TEIXEIRA | | | ON FILE |
| GABRIEL DOS SANTOS BARROS | | | ON FILE |
| GABRIEL DOTTO FALKEMBACH | | | ON FILE |
| GABRIEL DOUVILLE | | | ON FILE |
| GABRIEL DOYON | | | ON FILE |
| GABRIEL DRZYNICKI | | | ON FILE |
| GABRIEL E FELIX | | | ON FILE |
| GABRIEL E JOHNSON | | | ON FILE |
| GABRIEL E LUPOVICI | | | ON FILE |
| GABRIEL ECHE ABAH | | | ON FILE |
| GABRIEL EDGARDO SANTOS BERDECIA | | | ON FILE |
| GABRIEL EDISON RODRIGUEZ | | | ON FILE |
| GABRIEL EDUARDO CORROCHANO | | | ON FILE |
| GABRIEL EDUARDO DIAZ REQUENA | | | ON FILE |
| GABRIEL EDUARDO GARCIA | | | ON FILE |
| GABRIEL EDUARDO GUENDELMAN SINGER | | | ON FILE |
| GABRIEL EDUARDO MATTURRO | | | ON FILE |
| GABRIEL EDUARDO REYES ORDEIX | | | ON FILE |
| GABRIEL EDUARDO ROZENCWAIG | | | ON FILE |
| GABRIEL EDUARDO VEGA | | | ON FILE |
| GABRIEL EDWARD SERRANO | | | ON FILE |
| GABRIEL EDWARD TRIF | | | ON FILE |
| GABRIEL EDWARD WOLFF | | | ON FILE |
| GABRIEL EHINOMEN ERONMOSELE | | | ON FILE |
| GABRIEL EIRAS DE MIRANDOLA | | | ON FILE |
| GABRIEL ELI SPEICHER | | | ON FILE |
| GABRIEL ELI YABRA | | | ON FILE |
| GABRIEL ELIAS  MARINAN MONTECINOS | | | ON FILE |
| GABRIEL ELIAS JENNY | | | ON FILE |
| GABRIEL ELIAS LORCA HABASH | | | ON FILE |
| GABRIEL ELIAS MORA | | | ON FILE |
| GABRIEL ELIJAH ZIMMERMAN | | | ON FILE |
| GABRIEL ELIZAH SAVITSKY | | | ON FILE |
| GABRIEL ELIZONDO MATTAR | | | ON FILE |
| GABRIEL EMANUEL GUSTAVSSON | | | ON FILE |
| GABRIEL EMANUEL LANNOO | | | ON FILE |
| GABRIEL EMANUELCHRISTOPHER NIXON | | | ON FILE |
| GABRIEL EMIL EID | | | ON FILE |
| GABRIEL EMILIANO GIULIANO | | | ON FILE |
| GABRIEL EMILIANO LOPEZ | | | ON FILE |
| GABRIEL EMILIANO LOPEZ | | | ON FILE |
| GABRIEL EMILIANO ROBLEDO | | | ON FILE |
| GABRIEL EMILIO ABAN MUNXXOZ | | | ON FILE |
| GABRIEL EMILIO CID GAONA | | | ON FILE |
| GABRIEL EMILIO NAVA | | | ON FILE |
| GABRIEL EMMANUEL GARZA | | | ON FILE |
| GABRIEL EMUKULE | | | ON FILE |
| GABRIEL ENE | | | ON FILE |
| GABRIEL ENRIQUE BENITEZ MENDOZA | | | ON FILE |
| GABRIEL ENRIQUE CHIRINO DIAZ | | | ON FILE |
| GABRIEL ENRIQUE COLLAZO AGUILAR | | | ON FILE |
| GABRIEL ENRIQUE ELVIR | | | ON FILE |
| GABRIEL ENRIQUE MARQUEZ-CASTRO | | | ON FILE |
| GABRIEL ENRIQUE MUELLER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GABRIEL ENRIQUE NAZARETH IANNUZZI | | | ON FILE |
| GABRIEL ENRIQUE PEREZ MORILLO | | | ON FILE |
| GABRIEL ENRIQUE VILLEGAS | | | ON FILE |
| GABRIEL ENZO CARLETTI | | | ON FILE |
| GABRIEL ERNEST FRARCK VINCENT SORIVELLE | | | ON FILE |
| GABRIEL ERNESTO AREVALO LUNA | | | ON FILE |
| GABRIEL ERNESTO COHEN HENRIQUEZ WILSON | | | ON FILE |
| GABRIEL ERWAN SALVETTI | | | ON FILE |
| GABRIEL ESPINOSA DUTRA | | | ON FILE |
| GABRIEL ESTEBAN ABANCINI | | | ON FILE |
| GABRIEL ESTEBAN RODRIGUEZ REYES | | | ON FILE |
| GABRIEL ESTEBAN SERNA SOTO | | | ON FILE |
| GABRIEL ESTEFANO BEGAZO | | | ON FILE |
| GABRIEL ESTEFANO BEGAZO | | | ON FILE |
| GABRIEL ETHAN ARROYO | | | ON FILE |
| GABRIEL ETHAN NUSSBAUM | | | ON FILE |
| GABRIEL EUGENE TOWNE | | | ON FILE |
| GABRIEL EUGENIO ARRILLAGA | | | ON FILE |
| GABRIEL EXEQUIEL ROJAS | | | ON FILE |
| GABRIEL EZEKIEL OMS | | | ON FILE |
| GABRIEL EZEQUIEL GALVAN | | | ON FILE |
| GABRIEL FABIAN DI GIUGNO | | | ON FILE |
| GABRIEL FADI | | | ON FILE |
| GABRIEL FALAK | | | ON FILE |
| GABRIEL FANELLI | | | ON FILE |
| GABRIEL FARIA DA COSTA | | | ON FILE |
| GABRIEL FARIA LEITE | | | ON FILE |
| GABRIEL FARID AUDE TRILLO | | | ON FILE |
| GABRIEL FEDERICO DE CASTRO | | | ON FILE |
| GABRIEL FEDERICO LOPEZ AGUIAR | | | ON FILE |
| GABRIEL FELIPE CABRERA GARRIDO | | | ON FILE |
| GABRIEL FELIPE MOYANO RIVILLAS | | | ON FILE |
| GABRIEL FELIPE SALAZAR RAMIREZ | | | ON FILE |
| GABRIEL FERNANDEZ BRIOSO | | | ON FILE |
| GABRIEL FERNANDO COFINO BERGER | | | ON FILE |
| GABRIEL FERNANDO CRISTIANO | | | ON FILE |
| GABRIEL FERNANDO DE SOUZA NOGUEIRA | | | ON FILE |
| GABRIEL FERNANDO MEJUTO | | | ON FILE |
| GABRIEL FERNANDO MONTOYA | | | ON FILE |
| GABRIEL FILIPKOWSKI | | | ON FILE |
| GABRIEL FLETCHER COLELLA | | | ON FILE |
| GABRIEL FONT RODRIGUEZ | | | ON FILE |
| GABRIEL FRANCINI | | | ON FILE |
| GABRIEL FRANCISCO LOPEZ | | | ON FILE |
| GABRIEL FRANCISCO RIVERA | | | ON FILE |
| GABRIEL FRANCO PONCE MAMANI | | | ON FILE |
| GABRIEL FRANK DANIEL DI MATTIA DAMICO | | | ON FILE |
| GABRIEL FRATICA | | | ON FILE |
| GABRIEL FREDDIE YANEZ | | | ON FILE |
| GABRIEL FREDERICO DE CARVALHO MAZZOCATO | | | ON FILE |
| GABRIEL FREDERICO DE MIRANDA | | | ON FILE |
| GABRIEL FREDRICK LAZAR | | | ON FILE |
| GABRIEL FREE-MAN MYERS | | | ON FILE |
| GABRIEL G LINDEMEYER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GABRIEL G M B DUPERREAULT | | | ON FILE |
| GABRIEL GABRIELE | | | ON FILE |
| GABRIEL GAL | | | ON FILE |
| GABRIEL GANTNER | | | ON FILE |
| GABRIEL GARCIA | | | ON FILE |
| GABRIEL GARCIA DIAZ | | | ON FILE |
| GABRIEL GARETH FOO SIANG ANN | | | ON FILE |
| GABRIEL GARY MACZKOWSKI | | | ON FILE |
| GABRIEL GASPAR CHRISTIANSEN | | | ON FILE |
| GABRIEL GASTON MAZO | | | ON FILE |
| GABRIEL GENE MARTINEZ | | | ON FILE |
| GABRIEL GEORGE GARCIA AVILA | | | ON FILE |
| GABRIEL GEORGE GHERASIM | | | ON FILE |
| GABRIEL GEORGES J COLLIGNON | | | ON FILE |
| GABRIEL GERARD COZZENS | | | ON FILE |
| GABRIEL GERARDO ANDRADE FIGUEROA | | | ON FILE |
| GABRIEL GERARDO SANCHEZ | | | ON FILE |
| GABRIEL GERARDOMOULINET CELAYA | | | ON FILE |
| GABRIEL GERMAN GONZALEZ | | | ON FILE |
| GABRIEL GIAN BERTOLUCCI | | | ON FILE |
| GABRIEL GILBERT WELLS | | | ON FILE |
| GABRIEL GILBERTO GONZALEZ | | | ON FILE |
| GABRIEL GIURCA | | | ON FILE |
| GABRIEL GOMES CANEIRA | | | ON FILE |
| GABRIEL GOMEZ AMARAL | | | ON FILE |
| GABRIEL GOMEZ URBAN | | | ON FILE |
| GABRIEL GONCALO CORREIA FERREIRA | | | ON FILE |
| GABRIEL GONCALVES FIDELIS | | | ON FILE |
| GABRIEL GONZALEZ RODRIGUEZ | | | ON FILE |
| GABRIEL GONZALO DELISIO | | | ON FILE |
| GABRIEL GONZALO PUYAT | | | ON FILE |
| GABRIEL GONZALO RODRIGUEZ | | | ON FILE |
| GABRIEL GONZALO RODRIGUEZ | | | ON FILE |
| GABRIEL GORI | | | ON FILE |
| GABRIEL GRANT BURNS | | | ON FILE |
| GABRIEL GREGORY WASMUTH | | | ON FILE |
| GABRIEL GREMPELS | | | ON FILE |
| GABRIEL GUSTAVO CABRERA | | | ON FILE |
| GABRIEL GUSTAVO CERDA | | | ON FILE |
| GABRIEL GUSTAVO GARCIA | | | ON FILE |
| GABRIEL GUSTAVO GAY | | | ON FILE |
| GABRIEL GUTIERREZ GARCIA | | | ON FILE |
| GABRIEL H ADAMS | | | ON FILE |
| GABRIEL H KIM | | | ON FILE |
| GABRIEL H WEINBERG | | | ON FILE |
| GABRIEL H WONG | | | ON FILE |
| GABRIEL HANDFORD | | | ON FILE |
| GABRIEL HANSON BRENNAN | | | ON FILE |
| GABRIEL HARLEY CLARK | | | ON FILE |
| GABRIEL HARRY BAUM | | | ON FILE |
| GABRIEL HAYDEN JOHNSON | | | ON FILE |
| GABRIEL HEINRICH | | | ON FILE |
| GABRIEL HENRI LAUR GRUET | | | ON FILE |
| GABRIEL HENRIQUE NOGUEIRA BARBOSA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GABRIEL HERNA SOSA FACHINOTTI | | | ON FILE |
| GABRIEL HERNAN KEBROTH | | | ON FILE |
| GABRIEL HERNAN PHILLIPS | | | ON FILE |
| GABRIEL HERNAN ZAMAR | | | ON FILE |
| GABRIEL HERNANDEZ | | | ON FILE |
| GABRIEL HERNANDEZ ROMAN | | | ON FILE |
| GABRIEL HEZEKIAH CAMPBELL | | | ON FILE |
| GABRIEL HIROTO PARKER | | | ON FILE |
| GABRIEL HOBIL | | | ON FILE |
| GABRIEL HOKULEA BATES DAC HO | | | ON FILE |
| GABRIEL HORACIO CORVALAN | | | ON FILE |
| GABRIEL HORACIO FONT | | | ON FILE |
| GABRIEL HORACIO ROSUJOVSKY | | | ON FILE |
| GABRIEL HOU LING YUE | | | ON FILE |
| GABRIEL HUBERT ERNAULT | | | ON FILE |
| GABRIEL I CSANALOSI | | | ON FILE |
| GABRIEL I MGBADIEFE | | | ON FILE |
| GABRIEL I MONCK | | | ON FILE |
| GABRIEL I ROBINSON | | | ON FILE |
| GABRIEL IGNACIO CAMPITELLI | | | ON FILE |
| GABRIEL IGNACIO ESPINOZA | | | ON FILE |
| GABRIEL III GARCIA | | | ON FILE |
| GABRIEL ILIC | | | ON FILE |
| GABRIEL INOCENCIO | | | ON FILE |
| GABRIEL IRIZARRY | | | ON FILE |
| GABRIEL ISAIAH MEOLA | | | ON FILE |
| GABRIEL ISAIAH MEOLA | | | ON FILE |
| GABRIEL ISAIHA MURILLO | | | ON FILE |
| GABRIEL ISIAH LEE | | | ON FILE |
| GABRIEL ISMAEL LOPEZ | | | ON FILE |
| GABRIEL ISMAEL LUGARANI | | | ON FILE |
| GABRIEL IVAN HEIM | | | ON FILE |
| GABRIEL IVAN VALDEZ | | | ON FILE |
| GABRIEL J APPLETON | | | ON FILE |
| GABRIEL J APPLETON | | | ON FILE |
| GABRIEL J PASCUALY | | | ON FILE |
| GABRIEL J STONE | | | ON FILE |
| GABRIEL J THOMAS | | | ON FILE |
| GABRIEL JACQUES CARRILLO | | | ON FILE |
| GABRIEL JACQUES DO COUTA E SILVA | | | ON FILE |
| GABRIEL JACQUES YVES MEYSSONNIER | | | ON FILE |
| GABRIEL JAIME GOMEZBETANCUR | | | ON FILE |
| GABRIEL JAIMEZ CABEZUELO | | | ON FILE |
| GABRIEL JAMES HILL SOSA | | | ON FILE |
| GABRIEL JAMES JAMELL | | | ON FILE |
| GABRIEL JAMES JORGENSEN | | | ON FILE |
| GABRIEL JAMES KNERR | | | ON FILE |
| GABRIEL JAMES SIEBEN | | | ON FILE |
| GABRIEL JAMES TERL BRYANT | | | ON FILE |
| GABRIEL JAMES WHETUKAIRANGI SIDWELL ANTIPAS | | | ON FILE |
| GABRIEL JAMES WIMMER | | | ON FILE |
| GABRIEL JANEIRO MAIA MARREIROS | | | ON FILE |
| GABRIEL JAWICHE | | | ON FILE |
| GABRIEL JEAN BENOIT RANDRIAMAHEFA BARNOUIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GABRIEL JEAN EMMANUEL TEISSON | | | ON FILE |
| GABRIEL JEAN JOSEPH JAMES GRONDIN | | | ON FILE |
| GABRIEL JEREMIE SAGIT | | | ON FILE |
| GABRIEL JEROME VALENCIA | | | ON FILE |
| GABRIEL JESE CORTES RIVERA | | | ON FILE |
| GABRIEL JESUS ARJONA SANCHEZ | | | ON FILE |
| GABRIEL JESUS DUQUE CERDAS | | | ON FILE |
| GABRIEL JESUS RAMIREZ | | | ON FILE |
| GABRIEL JESUS RUBIO | | | ON FILE |
| GABRIEL JESUS SERBINOFF | | | ON FILE |
| GABRIEL JESUS SOROZABAL SILVERA | | | ON FILE |
| GABRIEL JESUS SOROZABAL SILVERA | | | ON FILE |
| GABRIEL JIMMY QURIZEN | | | ON FILE |
| GABRIEL JIMY FOURCADE | | | ON FILE |
| GABRIEL JOEL BARRIO | | | ON FILE |
| GABRIEL JOHN | | | ON FILE |
| GABRIEL JOHN AKALUGWU | | | ON FILE |
| GABRIEL JOHN AMATANGELO | | | ON FILE |
| GABRIEL JOHN COX | | | ON FILE |
| GABRIEL JOHN PRESTON BEAN | | | ON FILE |
| GABRIEL JOHN RIVERA | | | ON FILE |
| GABRIEL JOHN SUAZO PIL | | | ON FILE |
| GABRIEL JOHN THORBJORNSEN | | | ON FILE |
| GABRIEL JOHN WEBB | | | ON FILE |
| GABRIEL JOLICOEUR | | | ON FILE |
| GABRIEL JON BAGGETT | | | ON FILE |
| GABRIEL JON RIVERA | | | ON FILE |
| GABRIEL JON STEINBERG | | | ON FILE |
| GABRIEL JONATAN BRATTGARD | | | ON FILE |
| GABRIEL JONATHAN JACOBY | | | ON FILE |
| GABRIEL JORDANDER RAMOS | | | ON FILE |
| GABRIEL JORGE COELHO SOUZA | | | ON FILE |
| GABRIEL JOSE BRUNO | | | ON FILE |
| GABRIEL JOSE CAMPOS UZCATEGUI | | | ON FILE |
| GABRIEL JOSE CASANOVA | | | ON FILE |
| GABRIEL JOSE FIGUEROA GALENDE | | | ON FILE |
| GABRIEL JOSE HERNANDEZ SANTANA | | | ON FILE |
| GABRIEL JOSE MANRESA TORRES | | | ON FILE |
| GABRIEL JOSE MURILLO CEBALLOS | | | ON FILE |
| GABRIEL JOSE SANCHEZ LINDELL | | | ON FILE |
| GABRIEL JOSE SOLER | | | ON FILE |
| GABRIEL JOSE TEIXEIRA MONTEIRO | | | ON FILE |
| GABRIEL JOSEF TAPIA | | | ON FILE |
| GABRIEL JOSEPH AAEE SREE E JOERGER | | | ON FILE |
| GABRIEL JOSEPH DEMONG | | | ON FILE |
| GABRIEL JOSEPH DOMINIQUE BASTIEN | | | ON FILE |
| GABRIEL JOSEPH EAGLESON | | | ON FILE |
| GABRIEL JOSEPH FILIATRAULT | | | ON FILE |
| GABRIEL JOSEPH FRENCH | | | ON FILE |
| GABRIEL JOSEPH GIFFIN | | | ON FILE |
| GABRIEL JOSEPH GRIEGO | | | ON FILE |
| GABRIEL JOSEPH LEZMY | | | ON FILE |
| GABRIEL JOSEPH LOVEJOY | | | ON FILE |
| GABRIEL JOSEPH PACHECO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GABRIEL JOSEPH RENE LAMBERT | | | ON FILE |
| GABRIEL JOSEPH WILSON | | | ON FILE |
| GABRIEL JOSEPH ZAHN | | | ON FILE |
| GABRIEL JOSHUA BLACK | | | ON FILE |
| GABRIEL JOSUE CRESPO VELEZ | | | ON FILE |
| GABRIEL JOSUE SERRANO | | | ON FILE |
| GABRIEL JUAN HEREDIA | | | ON FILE |
| GABRIEL JUDE | | | ON FILE |
| GABRIEL JULIAN GALLARDO | | | ON FILE |
| GABRIEL JULIAN GALLARDO | | | ON FILE |
| GABRIEL JUSTICEMICHAEL VIGGERS | | | ON FILE |
| GABRIEL KA LEUNG LEE | | | ON FILE |
| GABRIEL KAISER | | | ON FILE |
| GABRIEL KALIM FARHA | | | ON FILE |
| GABRIEL KAMGAING KAAM | | | ON FILE |
| GABRIEL KANG KIAN PENG | | | ON FILE |
| GABRIEL KARL IVAR SELANDER | | | ON FILE |
| GABRIEL KARP | | | ON FILE |
| GABRIEL KARUIMAN JEW | | | ON FILE |
| GABRIEL KAUHAI SMITH | | | ON FILE |
| GABRIEL KAVY MUNXXOZ | | | ON FILE |
| GABRIEL KIM | | | ON FILE |
| GABRIEL KIRISHCHYAN | | | ON FILE |
| GABRIEL KIRKLENHARRY YINGST | | | ON FILE |
| GABRIEL KORBIE MAKAFUI FIATSI GUDNASON | | | ON FILE |
| GABRIEL KOURIA | | | ON FILE |
| GABRIEL KOZINA | | | ON FILE |
| GABRIEL KVAAL | | | ON FILE |
| GABRIEL L FOREST | | | ON FILE |
| GABRIEL L L HARRIS | | | ON FILE |
| GABRIEL L RIVERA | | | ON FILE |
| GABRIEL LABBE | | | ON FILE |
| GABRIEL LACHE DIAZ | | | ON FILE |
| GABRIEL LACOSTE-PIOTTE | | | ON FILE |
| GABRIEL LAHDO | | | ON FILE |
| GABRIEL LAIR-GUILBAULT | | | ON FILE |
| GABRIEL LANE BOTHUM | | | ON FILE |
| GABRIEL LAPIERRE | | | ON FILE |
| GABRIEL LATEEF WILLIAMS | | | ON FILE |
| GABRIEL LAU WAI YEOW | | | ON FILE |
| GABRIEL LE JOSSEC AMAR | | | ON FILE |
| GABRIEL LEAN GUMUT | | | ON FILE |
| GABRIEL LEANDRO SARALEGUI | | | ON FILE |
| GABRIEL LEE | | | ON FILE |
| GABRIEL LEE | | | ON FILE |
| GABRIEL LEE | | | ON FILE |
| GABRIEL LEE JIAN HUN | | | ON FILE |
| GABRIEL LEMOYNE JENNINGS | | | ON FILE |
| GABRIEL LEON | | | ON FILE |
| GABRIEL LEONARCZIK FERREIRA CARROCA | | | ON FILE |
| GABRIEL LEONARDO DA SILVA CUNHA | | | ON FILE |
| GABRIEL LEONARDO DE GREGORIO | | | ON FILE |
| GABRIEL LEONARDO VILTE | | | ON FILE |
| GABRIEL LEONEL LUNA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GABRIEL LEONG | | | ON FILE |
| GABRIEL LEONG JUNZHI | | | ON FILE |
| GABRIEL LEWANDOWSKI | | | ON FILE |
| GABRIEL LEWIS GREEN LEMONS | | | ON FILE |
| GABRIEL LEWIS PETTY | | | ON FILE |
| GABRIEL LIBERO FRANCESCH | | | ON FILE |
| GABRIEL LIGUORI | | | ON FILE |
| GABRIEL LIM JEN HAN | | | ON FILE |
| GABRIEL LIM KAH HOWE | | | ON FILE |
| GABRIEL LIMA FERNANDES DE SOUZA | | | ON FILE |
| GABRIEL LIN | | | ON FILE |
| GABRIEL LIVIU OLTEAN | | | ON FILE |
| GABRIEL LLOYD REYES | | | ON FILE |
| GABRIEL LO | | | ON FILE |
| GABRIEL LOFFREDO | | | ON FILE |
| GABRIEL LOKEI LIN | | | ON FILE |
| GABRIEL LONCAR | | | ON FILE |
| GABRIEL LONG | | | ON FILE |
| GABRIEL LONGUEIRA | | | ON FILE |
| GABRIEL LONGUEIRA | | | ON FILE |
| GABRIEL LOPEZ | | | ON FILE |
| GABRIEL LORENZO LAURIO | | | ON FILE |
| GABRIEL LOUIS BITTO | | | ON FILE |
| GABRIEL LOW | | | ON FILE |
| GABRIEL LOZANO | | | ON FILE |
| GABRIEL LUC RAYMON FOLI CABANAL DUVILLARD | | | ON FILE |
| GABRIEL LUCAS PILLA | | | ON FILE |
| GABRIEL LUIS TORRES FRANQUI | | | ON FILE |
| GABRIEL LUIZ FERREIRA LOUREIRO | | | ON FILE |
| GABRIEL LUKE OH RONG YAO | | | ON FILE |
| GABRIEL LYMAN HITT | | | ON FILE |
| GABRIEL LYNN COLBERT | | | ON FILE |
| GABRIEL LYON BOSSAY | | | ON FILE |
| GABRIEL M DURAND | | | ON FILE |
| GABRIEL M ESSNER | | | ON FILE |
| GABRIEL M FISCHER | | | ON FILE |
| GABRIEL M HUANG | | | ON FILE |
| GABRIEL M NORTHERN | | | ON FILE |
| GABRIEL MACIS | | | ON FILE |
| GABRIEL MAFFINI LEAO | | | ON FILE |
| GABRIEL MAGDALINIS | | | ON FILE |
| GABRIEL MAILANI BARBOSA BARAYUGA | | | ON FILE |
| GABRIEL MALACHI SWAN | | | ON FILE |
| GABRIEL MALAGAMBA | | | ON FILE |
| GABRIEL MALDONADO TELLO | | | ON FILE |
| GABRIEL MALLETTE | | | ON FILE |
| GABRIEL MANOTO | | | ON FILE |
| GABRIEL MANUEL GARCIA | | | ON FILE |
| GABRIEL MANUEL RODRIGUEZ | | | ON FILE |
| GABRIEL MARC BENDER | | | ON FILE |
| GABRIEL MARC HERVE BRIFFE | | | ON FILE |
| GABRIEL MARCELLO THERON | | | ON FILE |
| GABRIEL MARCELO CASTANXXO | | | ON FILE |
| GABRIEL MARCELO ROIZNER ASARAVICIUS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GABRIEL MARCO PEREZ ROSIT | | | ON FILE |
| GABRIEL MARCUS DA SILVA KNORPEL | | | ON FILE |
| GABRIEL MARIANO MALTEZ | | | ON FILE |
| GABRIEL MARINHO MEIRELLES | | | ON FILE |
| GABRIEL MARINICA | | | ON FILE |
| GABRIEL MARINO BARROS | | | ON FILE |
| GABRIEL MARINO BARROS | | | ON FILE |
| GABRIEL MARINO BARROS | | | ON FILE |
| GABRIEL MARINO BARROS | | | ON FILE |
| GABRIEL MARINO BARROS | | | ON FILE |
| GABRIEL MARINO BARROS | | | ON FILE |
| GABRIEL MARINO BARROS | | | ON FILE |
| GABRIEL MARINO BARROS | | | ON FILE |
| GABRIEL MARINO BARROS | | | ON FILE |
| GABRIEL MARINO BARROS | | | ON FILE |
| GABRIEL MARIUS MILITARU | | | ON FILE |
| GABRIEL MARK FOLTZ | | | ON FILE |
| GABRIEL MARK HAGARD | | | ON FILE |
| GABRIEL MARKUS BRUHIN | | | ON FILE |
| GABRIEL MARSHALL ATWELL | | | ON FILE |
| GABRIEL MARTEN GALLICO | | | ON FILE |
| GABRIEL MARTIN | | | ON FILE |
| GABRIEL MARTIN CANO | | | ON FILE |
| GABRIEL MARTIN DAWSON-AMOAH | | | ON FILE |
| GABRIEL MARTINEZ | | | ON FILE |
| GABRIEL MARTINEZ BARIBEAU | | | ON FILE |
| GABRIEL MARTINEZ DELGADO | | | ON FILE |
| GABRIEL MATEI | | | ON FILE |
| GABRIEL MATIAS COSTANTE | | | ON FILE |
| GABRIEL MATTHEW MCDADE | | | ON FILE |
| GABRIEL MATTHEW TUNG | | | ON FILE |
| GABRIEL MATTOS MENEZES DA SILVA | | | ON FILE |
| GABRIEL MAURICIO GONZALEZ VEGA | | | ON FILE |
| GABRIEL MAXIMILIAN DAUM | | | ON FILE |
| GABRIEL MAXIMILIANO SOTELO | | | ON FILE |
| GABRIEL MCGAHEE | | | ON FILE |
| GABRIEL MEDINA MENDEZ | | | ON FILE |
| GABRIEL MEDINA QUINTERO | | | ON FILE |
| GABRIEL MEDRANO SANTIAGO | | | ON FILE |
| GABRIEL MEKAEL BROOKS | | | ON FILE |
| GABRIEL MERCADO CASTELLANOS | | | ON FILE |
| GABRIEL MICHAEL  BELLOLI | | | ON FILE |
| GABRIEL MICHAEL DIGGS | | | ON FILE |
| GABRIEL MICHAEL GREENLEAF | | | ON FILE |
| GABRIEL MICHAEL MEARS | | | ON FILE |
| GABRIEL MICHAEL OCHOA | | | ON FILE |
| GABRIEL MICHAEL PEREZ | | | ON FILE |
| GABRIEL MICHAEL RABJOHN | | | ON FILE |
| GABRIEL MICHAEL ROYAL | | | ON FILE |
| GABRIEL MICHAEL SEGAL | | | ON FILE |
| GABRIEL MICHAEL TEIXEIRA | | | ON FILE |
| GABRIEL MICHEL FLEURY-BALI | | | ON FILE |
| GABRIEL MIGU UZCATEGUI PULIDO | | | ON FILE |
| GABRIEL MIHAI BURZO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GABRIEL MIKHAEL HOFFER | | | ON FILE |
| GABRIEL MIKLOS FELLEGI | | | ON FILE |
| GABRIEL MILFORD GRONNEBERG | | | ON FILE |
| GABRIEL MILOVICH | | | ON FILE |
| GABRIEL MIN QIAN GOH | | | ON FILE |
| GABRIEL MINOPOLI | | | ON FILE |
| GABRIEL MITCHELL SHAKOUR | | | ON FILE |
| GABRIEL MOFFA | | | ON FILE |
| GABRIEL MOISES TEJERO GONGORA | | | ON FILE |
| GABRIEL MOISESCU | | | ON FILE |
| GABRIEL MOKOTOFF JOSEPH | | | ON FILE |
| GABRIEL MOLAND | | | ON FILE |
| GABRIEL MONACO | | | ON FILE |
| GABRIEL MORAIS CRISOSTOMO | | | ON FILE |
| GABRIEL MORALES | | | ON FILE |
| GABRIEL MORALES | | | ON FILE |
| GABRIEL MOREIRA DE SOUSA | | | ON FILE |
| GABRIEL MOSELEY DASINGER | | | ON FILE |
| GABRIEL MOSZKOWICZ RODRIGUEZ | | | ON FILE |
| GABRIEL MOUNDYC CHAOUCHI | | | ON FILE |
| GABRIEL MOURA | | | ON FILE |
| GABRIEL MUDR HERNANDEZ | | | ON FILE |
| GABRIEL MULLER | | | ON FILE |
| GABRIEL MURAT CARL-FILIPH CICEK | | | ON FILE |
| GABRIEL MURCZKO | | | ON FILE |
| GABRIEL MURILLO NADER | | | ON FILE |
| GABRIEL MUSA | | | ON FILE |
| GABRIEL NADOLSKI | | | ON FILE |
| GABRIEL NAHUM GARCIA GARCIA | | | ON FILE |
| GABRIEL NAKOA BULOSAN | | | ON FILE |
| GABRIEL NARAYAN AMBROSIO | | | ON FILE |
| GABRIEL NATERA | | | ON FILE |
| GABRIEL NATHAN BADELL ANGELES | | | ON FILE |
| GABRIEL NATHANIEL BROWN | | | ON FILE |
| GABRIEL NAY | | | ON FILE |
| GABRIEL NEO | | | ON FILE |
| GABRIEL NG | | | ON FILE |
| GABRIEL NICHOLAS HERRERA PASCAL | | | ON FILE |
| GABRIEL NICOLAS GOMEZ | | | ON FILE |
| GABRIEL NICOLAS MALDONADO | | | ON FILE |
| GABRIEL NICOLAS PEREYRA | | | ON FILE |
| GABRIEL NICOLAS PEREZ | | | ON FILE |
| GABRIEL NICOLAS PICASSO | | | ON FILE |
| GABRIEL NICOLAU | | | ON FILE |
| GABRIEL NOGUEIRA BASTOS SOLEDADE | | | ON FILE |
| GABRIEL NORBERTO MONTENEGRO | | | ON FILE |
| GABRIEL NSIAH ABABIO | | | ON FILE |
| GABRIEL NUNES DE SOUZA | | | ON FILE |
| GABRIEL NUNEZ LUGO | | | ON FILE |
| GABRIEL NUNXXEZ MORENO | | | ON FILE |
| GABRIEL O ACHAW | | | ON FILE |
| GABRIEL O CRESPO-SANCHEZ | | | ON FILE |
| GABRIEL O THORNE | | | ON FILE |
| GABRIEL ODRI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GABRIEL OJAH ARIKPO | | | ON FILE |
| GABRIEL OLIVIER CAMPAGNOLO | | | ON FILE |
| GABRIEL OLUWADAMILARE FISHER | | | ON FILE |
| GABRIEL OLUWASEUN SOBANDE | | | ON FILE |
| GABRIEL OMAR BLANCO | | | ON FILE |
| GABRIEL OMAR CEDENO-MONTICCHIO | | | ON FILE |
| GABRIEL OMAR JIMENEZ | | | ON FILE |
| GABRIEL OMAR VAZQUEZ ROSADO | | | ON FILE |
| GABRIEL ONOJOBI | | | ON FILE |
| GABRIEL ORDONEZ LLANOS | | | ON FILE |
| GABRIEL OROPEZA MEDINA | | | ON FILE |
| GABRIEL OROZCO | | | ON FILE |
| GABRIEL ORTEGA DRYSDALE | | | ON FILE |
| GABRIEL OSCAR LLANQUITRUS | | | ON FILE |
| GABRIEL OSCAR LLANQUITRUS | | | ON FILE |
| GABRIEL OSCAR LLANQUITRUS | | | ON FILE |
| GABRIEL OVIDIU ONET | | | ON FILE |
| GABRIEL OYARZABAL BORTOLUZZI | | | ON FILE |
| GABRIEL OYEBODE OYEYEBI | | | ON FILE |
| GABRIEL P LEIGH VALLES | | | ON FILE |
| GABRIEL P OLIVARES | | | ON FILE |
| GABRIEL PABLO BARRAGAN | | | ON FILE |
| GABRIEL PABLO CARABALLO | | | ON FILE |
| GABRIEL PABLO MIRI | | | ON FILE |
| GABRIEL PADILHA DE RAMOS | | | ON FILE |
| GABRIEL PALACIOS | | | ON FILE |
| GABRIEL PAQUET-HETU | | | ON FILE |
| GABRIEL PARASCHIV | | | ON FILE |
| GABRIEL PARISSEAUX | | | ON FILE |
| GABRIEL PARTH | | | ON FILE |
| GABRIEL PASCAL OLOF OHLSEN | | | ON FILE |
| GABRIEL PATRICK ANTONIN SALEN | | | ON FILE |
| GABRIEL PAUL BAZELL | | | ON FILE |
| GABRIEL PAUL CARLSON | | | ON FILE |
| GABRIEL PAUL FOSTER | | | ON FILE |
| GABRIEL PAUL LIPSON | | | ON FILE |
| GABRIEL PEAL | | | ON FILE |
| GABRIEL PEDROSA ALVES | | | ON FILE |
| GABRIEL PEIXOTO COSTA | | | ON FILE |
| GABRIEL PELC | | | ON FILE |
| GABRIEL PELLETIER | | | ON FILE |
| GABRIEL PENE | | | ON FILE |
| GABRIEL PENEDO | | | ON FILE |
| GABRIEL PEREIRA | | | ON FILE |
| GABRIEL PEREIRA COSTA | | | ON FILE |
| GABRIEL PEREIRA PINHEIRO | | | ON FILE |
| GABRIEL PEREIRA SAMPAIO DE FREITAS | | | ON FILE |
| GABRIEL PEREZ | | | ON FILE |
| GABRIEL PEREZ | | | ON FILE |
| GABRIEL PERRON | | | ON FILE |
| GABRIEL PETE GIRON | | | ON FILE |
| GABRIEL PETER EISENHUTH | | | ON FILE |
| GABRIEL PETER STOECKLI | | | ON FILE |
| GABRIEL PETERS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GABRIEL PETRUS ROSSOUW | | | ON FILE |
| GABRIEL PFITSCHER | | | ON FILE |
| GABRIEL PHILIP STABILE | | | ON FILE |
| GABRIEL PHILLIP HEDGES | | | ON FILE |
| GABRIEL PHUNG CHUN RUI | | | ON FILE |
| GABRIEL PIERRE JEAN LUC JUNG | | | ON FILE |
| GABRIEL PIERRE REGIS DENIS CHANEAC | | | ON FILE |
| GABRIEL PINEDA | | | ON FILE |
| GABRIEL PINHEIRO | | | ON FILE |
| GABRIEL PINTES | | | ON FILE |
| GABRIEL PISCIONERI | | | ON FILE |
| GABRIEL PNG WEI MING | | | ON FILE |
| GABRIEL PODOLSKY | | | ON FILE |
| GABRIEL PONCE | | | ON FILE |
| GABRIEL PONCE RAMIREZ | | | ON FILE |
| GABRIEL POU GALLEGO | | | ON FILE |
| GABRIEL POU JAUME | | | ON FILE |
| GABRIEL PREMPEH | | | ON FILE |
| GABRIEL PRIEZTIANO LOKE JAN UN | | | ON FILE |
| GABRIEL PRIEZTIANO LOKE JIAN XUN | | | ON FILE |
| GABRIEL PRUDENTE DEMES | | | ON FILE |
| GABRIEL QUEMADA VALENZUELA | | | ON FILE |
| GABRIEL QUIJANO VALDIVIESO | | | ON FILE |
| GABRIEL QUINN HEALY | | | ON FILE |
| GABRIEL QUIROS MOURENTE | | | ON FILE |
| GABRIEL R REMARAIS | | | ON FILE |
| GABRIEL RABELO NEVES | | | ON FILE |
| GABRIEL RADER GIACALONE | | | ON FILE |
| GABRIEL RAFAEL DE OBARRIO DE LA GUARDIA | | | ON FILE |
| GABRIEL RAFAEL MURUA MANCUELLO | | | ON FILE |
| GABRIEL RAFAEL OLIVO CALLEJAS | | | ON FILE |
| GABRIEL RAFFIN | | | ON FILE |
| GABRIEL RAMON RODRIGUEZ VELAZQUEZ | | | ON FILE |
| GABRIEL RAMON ROMERO | | | ON FILE |
| GABRIEL RAUL RODRIGUEZ | | | ON FILE |
| GABRIEL RAUL RUGGIRELLO | | | ON FILE |
| GABRIEL RAY ZINSLI | | | ON FILE |
| GABRIEL RAZVAN BLOTOR | | | ON FILE |
| GABRIEL RAZVAN LEFTER | | | ON FILE |
| GABRIEL REDSUN COFFIDIS | | | ON FILE |
| GABRIEL REINALDO PASCUTTI | | | ON FILE |
| GABRIEL RENE PAZ | | | ON FILE |
| GABRIEL REYES | | | ON FILE |
| GABRIEL REYESTEJEDA | | | ON FILE |
| GABRIEL RHEAUME | | | ON FILE |
| GABRIEL RICARDO COIFMAN | | | ON FILE |
| GABRIEL RICARDO EVANGELISTA | | | ON FILE |
| GABRIEL RICARDO STURZENEGGER | | | ON FILE |
| GABRIEL RICHARD CRAWFORD | | | ON FILE |
| GABRIEL RICHARD HASKELL | | | ON FILE |
| GABRIEL RICHERT | | | ON FILE |
| GABRIEL RILEY PICATO | | | ON FILE |
| GABRIEL ROBERT DUHAA | | | ON FILE |
| GABRIEL ROBERT FRENCH MARTINEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GABRIEL ROBERT GEORGES BUQUET | | | ON FILE |
| GABRIEL ROBERT RAICU | | | ON FILE |
| GABRIEL ROBERT ZAPIEN | | | ON FILE |
| GABRIEL ROBITAILLE PICOTIN | | | ON FILE |
| GABRIEL RODRIGO AGUILAR ARAUJO | | | ON FILE |
| GABRIEL RODRIGO TREJO | | | ON FILE |
| GABRIEL ROGER FOLLONIER | | | ON FILE |
| GABRIEL ROLAND GRIFFIN | | | ON FILE |
| GABRIEL ROSADO ITURRALDE | | | ON FILE |
| GABRIEL ROSALES | | | ON FILE |
| GABRIEL ROUSSEAU | | | ON FILE |
| GABRIEL ROY | | | ON FILE |
| GABRIEL ROY TIPTON | | | ON FILE |
| GABRIEL RUIZ | | | ON FILE |
| GABRIEL RUSSEL HOLLAND | | | ON FILE |
| GABRIEL RUZZIERGAUL | | | ON FILE |
| GABRIEL RYAN CORTINA | | | ON FILE |
| GABRIEL RYAN FIRST RAISED | | | ON FILE |
| GABRIEL RYAN HIDALGO | | | ON FILE |
| GABRIEL RYAN STARR | | | ON FILE |
| GABRIEL RYAN THOMS | | | ON FILE |
| GABRIEL S ORTIZ OLIVARES | | | ON FILE |
| GABRIEL S SHUMBA | | | ON FILE |
| GABRIEL SABAK | | | ON FILE |
| GABRIEL SABAN | | | ON FILE |
| GABRIEL SACHA COHEN | | | ON FILE |
| GABRIEL SAGE BRIGHTNOSE | | | ON FILE |
| GABRIEL SAJOWITZ PAUL | | | ON FILE |
| GABRIEL SALARIU | | | ON FILE |
| GABRIEL SAMSON | | | ON FILE |
| GABRIEL SAMSON | | | ON FILE |
| GABRIEL SAMUEL BEZNER | | | ON FILE |
| GABRIEL SAMUEL CINO | | | ON FILE |
| GABRIEL SAMUEL TURNER | | | ON FILE |
| GABRIEL SANCHEZ | | | ON FILE |
| GABRIEL SANCHEZ GOMEZ | | | ON FILE |
| GABRIEL SANTIAGO | | | ON FILE |
| GABRIEL SANTIAGO PETRARCA CASALE | | | ON FILE |
| GABRIEL SANTIAGO ROSSINO | | | ON FILE |
| GABRIEL SARTOR | | | ON FILE |
| GABRIEL SCATOLON BECKER | | | ON FILE |
| GABRIEL SCHLITT DISHAW | | | ON FILE |
| GABRIEL SCHOLZE DA SILVA | | | ON FILE |
| GABRIEL SCHUYLER MALONEY | | | ON FILE |
| GABRIEL SCHWARTZMAN | | | ON FILE |
| GABRIEL SCOTT | | | ON FILE |
| GABRIEL SCOTT LUCENA | | | ON FILE |
| GABRIEL SEGURA | | | ON FILE |
| GABRIEL SEPULVEDA | | | ON FILE |
| GABRIEL SERRANO | | | ON FILE |
| GABRIEL SETH GANOT | | | ON FILE |
| GABRIEL SEVAN SCHWALENSTOCKER | | | ON FILE |
| GABRIEL SHOBANDE ADETOKUNBO AKIN ODUJOBI | | | ON FILE |
| GABRIEL SIMON HOFFERMAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GABRIEL SIMON VON PRONDZINSKI | | | ON FILE |
| GABRIEL SKLAR DA SILVA | | | ON FILE |
| GABRIEL SLIZ | | | ON FILE |
| GABRIEL SOCHA | | | ON FILE |
| GABRIEL SOFIATI ZANI | | | ON FILE |
| GABRIEL SOLIZ | | | ON FILE |
| GABRIEL SOO JIA JIE | | | ON FILE |
| GABRIEL SOTO JR | | | ON FILE |
| GABRIEL SOULMAN | | | ON FILE |
| GABRIEL SPENCER MORTON | | | ON FILE |
| GABRIEL STEPHAN NILES | | | ON FILE |
| GABRIEL STEPHEN MARQUEZ | | | ON FILE |
| GABRIEL STEVE PIERRE | | | ON FILE |
| GABRIEL STEVE TEJEDA | | | ON FILE |
| GABRIEL STEVILL | | | ON FILE |
| GABRIEL STIUFLIUC | | | ON FILE |
| GABRIEL STORM BLODGETT | | | ON FILE |
| GABRIEL STRICKLER | | | ON FILE |
| GABRIEL SUAREZ | | | ON FILE |
| GABRIEL SULEIMAN FETRAT | | | ON FILE |
| GABRIEL SYLVAIN SELLEM | | | ON FILE |
| GABRIEL SZENTPALY | | | ON FILE |
| GABRIEL SZYMON GRZEGORZEK | | | ON FILE |
| GABRIEL T ZWARTS | | | ON FILE |
| GABRIEL TALBOT-BOUTIN | | | ON FILE |
| GABRIEL TAMBURELLI | | | ON FILE |
| GABRIEL TAN | | | ON FILE |
| GABRIEL TAN JUN JIE | | | ON FILE |
| GABRIEL TAN TENG LIANG (CHEN DINGLIANG) | | | ON FILE |
| GABRIEL TAPUC | | | ON FILE |
| GABRIEL TAY JIAWEN | | | ON FILE |
| GABRIEL TCHAO PEREIRA | | | ON FILE |
| GABRIEL TEODORU | | | ON FILE |
| GABRIEL TERRELL JENKINS | | | ON FILE |
| GABRIEL THEOPHILE STEPHANE CAZEBON | | | ON FILE |
| GABRIEL THERIAULT-LAFONTAINE | | | ON FILE |
| GABRIEL THERMIDOR | | | ON FILE |
| GABRIEL THIBAULT | | | ON FILE |
| GABRIEL THIVIERGE ROBITAILLE | | | ON FILE |
| GABRIEL THOMAS AGUILERA | | | ON FILE |
| GABRIEL THOMAS COLEMAN | | | ON FILE |
| GABRIEL THOMAS HOCHMUTH | | | ON FILE |
| GABRIEL THOMAS ROBBE | | | ON FILE |
| GABRIEL THOMAS WALKER | | | ON FILE |
| GABRIEL THOREAU CLAESON | | | ON FILE |
| GABRIEL TICALA | | | ON FILE |
| GABRIEL TIGER LIZER | | | ON FILE |
| GABRIEL TIMOTHY ALLEN | | | ON FILE |
| GABRIEL TIMOTHY SHEPHERD | | | ON FILE |
| GABRIEL TIPING DEGILLO | | | ON FILE |
| GABRIEL TIREN STEPHEN | | | ON FILE |
| GABRIEL TJADER LUIS CALDERON | | | ON FILE |
| GABRIEL TOREK | | | ON FILE |
| GABRIEL TOREK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GABRIEL TORIBIO ANTOJA | | | ON FILE |
| GABRIEL TRIF | | | ON FILE |
| GABRIEL TURETSKY | | | ON FILE |
| GABRIEL TZOANNOS | | | ON FILE |
| GABRIEL UKWANDU | | | ON FILE |
| GABRIEL VALENTIN HERRERA PALACIOS | | | ON FILE |
| GABRIEL VALENTIN PISAROC | | | ON FILE |
| GABRIEL VALENZANO | | | ON FILE |
| GABRIEL VALER ASCHILEAN | | | ON FILE |
| GABRIEL VALERIO SILVA | | | ON FILE |
| GABRIEL VARNIER | | | ON FILE |
| GABRIEL VELAZQUEZ | | | ON FILE |
| GABRIEL VERN MICHAEL | | | ON FILE |
| GABRIEL VERNER CHRISTENSEN | | | ON FILE |
| GABRIEL VERPAELST | | | ON FILE |
| GABRIEL VICENTE R R N DAS | | | ON FILE |
| GABRIEL VIDAL GUTIERREZ | | | ON FILE |
| GABRIEL VIEIRA NEVES | | | ON FILE |
| GABRIEL VILLAVERDE | | | ON FILE |
| GABRIEL VINCE DAYAON | | | ON FILE |
| GABRIEL VINCENT ERIC PASCI | | | ON FILE |
| GABRIEL VINCENT PLATH | | | ON FILE |
| GABRIEL VIZCARRONDO CANCIO | | | ON FILE |
| GABRIEL VORBECK ZAPATA | | | ON FILE |
| GABRIEL WADE FIELDS | | | ON FILE |
| GABRIEL WARTINGER | | | ON FILE |
| GABRIEL WAYNE JOHNSON | | | ON FILE |
| GABRIEL WEIJIE LIM | | | ON FILE |
| GABRIEL WEIKUN ONG | | | ON FILE |
| GABRIEL WEISS DORAN | | | ON FILE |
| GABRIEL WILK | | | ON FILE |
| GABRIEL WILLIAM ALUISY | | | ON FILE |
| GABRIEL WILLIAM LEIGH | | | ON FILE |
| GABRIEL WILLIAM ROSS | | | ON FILE |
| GABRIEL WILLIAMS | | | ON FILE |
| GABRIEL WIMMER | | | ON FILE |
| GABRIEL WINKLER | | | ON FILE |
| GABRIEL WOLF COHEN SPILLER | | | ON FILE |
| GABRIEL WONG RIEGER | | | ON FILE |
| GABRIEL WONG SU | | | ON FILE |
| GABRIEL WOODROW GOLDSTEIN | | | ON FILE |
| GABRIEL WUERTZ JENSEN | | | ON FILE |
| GABRIEL XINWEI LEW | | | ON FILE |
| GABRIEL YSMAEL GUZMAN | | | ON FILE |
| GABRIEL YU KEI CHAN | | | ON FILE |
| GABRIEL YULIYANOV KOSTADINOV | | | ON FILE |
| GABRIEL Z QI | | | ON FILE |
| GABRIEL Z WALKER QUINONES | | | ON FILE |
| GABRIEL ZAMOSTEANU | | | ON FILE |
| GABRIEL ZAVALA | | | ON FILE |
| GABRIEL ZBIGNIEW DROGOSZ | | | ON FILE |
| GABRIEL ZENI | | | ON FILE |
| GABRIELA A SIERRA BEDON | | | ON FILE |
| GABRIELA AGATA KSIEZKA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GABRIELA ALEJANDRA | | | ON FILE |
| GABRIELA ALEJANDRA BUZNEGO RIOS | | | ON FILE |
| GABRIELA ALEJANDRA FLAQUER | | | ON FILE |
| GABRIELA ALEJANDRA LOPEZ | | | ON FILE |
| GABRIELA ALEJANDRA NUNEZ HALLO | | | ON FILE |
| GABRIELA ALEJANDRA ROJAS | | | ON FILE |
| GABRIELA ALEJANDRA RUBIO | | | ON FILE |
| GABRIELA ALEJANDRA RUBIO | | | ON FILE |
| GABRIELA ALEJANDRA TOLOMEO | | | ON FILE |
| GABRIELA ALEXANDRA CHAVEZ LEON | | | ON FILE |
| GABRIELA ALICIA LEZCANO | | | ON FILE |
| GABRIELA ANAIS MONCADA MARTINEZ | | | ON FILE |
| GABRIELA ANDREA BAROLO | | | ON FILE |
| GABRIELA ANDREA NUNEZ ESPINOSA | | | ON FILE |
| GABRIELA ANDREA PALUDI | | | ON FILE |
| GABRIELA ANTONIO ESPINAL | | | ON FILE |
| GABRIELA ATIQUE | | | ON FILE |
| GABRIELA ATZORI | | | ON FILE |
| GABRIELA BARG | | | ON FILE |
| GABRIELA BEATRIZ NIEVAS | | | ON FILE |
| GABRIELA BELDEN LANKENAU | | | ON FILE |
| GABRIELA BELLINI | | | ON FILE |
| GABRIELA BUBENCIKOVA | | | ON FILE |
| GABRIELA C HAHN | | | ON FILE |
| GABRIELA CANDELARI MESA FRIAS | | | ON FILE |
| GABRIELA CANJI | | | ON FILE |
| GABRIELA CAROLINA RUIZMARQUEZ | | | ON FILE |
| GABRIELA CECILIA GALLEGOS DE KRUXXGER | | | ON FILE |
| GABRIELA CHRISTINE CUEVAS | | | ON FILE |
| GABRIELA DA SILVA DEVENS | | | ON FILE |
| GABRIELA DA SILVA MELO SOUZA | | | ON FILE |
| GABRIELA DAMIANA WILSON | | | ON FILE |
| GABRIELA DE LA CRUZ | | | ON FILE |
| GABRIELA DE LOS ANGELES CIARCELLUTI BLANCO | | | ON FILE |
| GABRIELA DE LOS ANGELES MEJIA | | | ON FILE |
| GABRIELA DE OLIVEIRA TAVARES | | | ON FILE |
| GABRIELA DE SA GARCIA ALEIXO | | | ON FILE |
| GABRIELA DEL CARMEN RIVERA PELAEZ | | | ON FILE |
| GABRIELA DELVALLE | | | ON FILE |
| GABRIELA DENISE GALLO | | | ON FILE |
| GABRIELA DIANA ROMAN | | | ON FILE |
| GABRIELA DIANA ROMAN | | | ON FILE |
| GABRIELA DIAZ HERNANDEZ | | | ON FILE |
| GABRIELA DIEZOVA | | | ON FILE |
| GABRIELA DOHI | | | ON FILE |
| GABRIELA DOS SANTOS GARCIA | | | ON FILE |
| GABRIELA DYTNERSKA | | | ON FILE |
| GABRIELA ECATERINA ENGLER | | | ON FILE |
| GABRIELA EDITH PANDO | | | ON FILE |
| GABRIELA EDITH ROJAS | | | ON FILE |
| GABRIELA EISNECKER | | | ON FILE |
| GABRIELA ELIZABETH HERNANDEZ GALLARD | | | ON FILE |
| GABRIELA ELIZABETH REYES RAMIREZ | | | ON FILE |
| GABRIELA ELIZABETH TORIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GABRIELA ELIZABETH ZAVALA LOPEZ | | | ON FILE |
| GABRIELA ELOISA IBARRA OSORIO | | | ON FILE |
| GABRIELA ESCALANTE | | | ON FILE |
| GABRIELA EWA ZIELINSKA | | | ON FILE |
| GABRIELA FERNANDA BOCHENSKI | | | ON FILE |
| GABRIELA FERNANDA SEOANE | | | ON FILE |
| GABRIELA FERNANDA SUAREZ LEDON | | | ON FILE |
| GABRIELA FILIPA MARTINHO DE JESUS | | | ON FILE |
| GABRIELA FRANCHESCA PENA POLANCO | | | ON FILE |
| GABRIELA FUGAZZOTTO | | | ON FILE |
| GABRIELA GARCIA | | | ON FILE |
| GABRIELA GAZDICOVA | | | ON FILE |
| GABRIELA GENA GONZALEZ- MARKOWITZ | | | ON FILE |
| GABRIELA GISELA REPETTO | | | ON FILE |
| GABRIELA GOMES NASCIMENTO | | | ON FILE |
| GABRIELA GRAMACCIONI | | | ON FILE |
| GABRIELA HAJTOLOVA | | | ON FILE |
| GABRIELA HRUBESOVA | | | ON FILE |
| GABRIELA ILSEN DAVIS | | | ON FILE |
| GABRIELA INES ANGELA MALE | | | ON FILE |
| GABRIELA ISABEL VILLETA ASTACIO | | | ON FILE |
| GABRIELA JESKOVA | | | ON FILE |
| GABRIELA JOANNA KUPIEC | | | ON FILE |
| GABRIELA JUAREZ CRUZ | | | ON FILE |
| GABRIELA KARALOVA | | | ON FILE |
| GABRIELA KATHLEEN RACHAL | | | ON FILE |
| GABRIELA KAZIOR | | | ON FILE |
| GABRIELA KIRILOVA DAVIDOVA | | | ON FILE |
| GABRIELA KLINCOVA | | | ON FILE |
| GABRIELA KRALIKOVA | | | ON FILE |
| GABRIELA KRYSTYNA POLIWKA | | | ON FILE |
| GABRIELA KVASNICKOVA | | | ON FILE |
| GABRIELA LAURA MAZZI | | | ON FILE |
| GABRIELA LAURA POENARU | | | ON FILE |
| GABRIELA LAURA VELAZCO | | | ON FILE |
| GABRIELA LAYTOUNI IMBRIACO | | | ON FILE |
| GABRIELA LEDESMA | | | ON FILE |
| GABRIELA LEONOR GALERA | | | ON FILE |
| GABRIELA LORENA FLORES | | | ON FILE |
| GABRIELA LORENA HERNANDO | | | ON FILE |
| GABRIELA LORENA OBREGON | | | ON FILE |
| GABRIELA LUISANA GALLEGOS | | | ON FILE |
| GABRIELA LUMINITA GEORGESCU | | | ON FILE |
| GABRIELA LYUBOMIROVA STANIMIROVA | | | ON FILE |
| GABRIELA MACCAN | | | ON FILE |
| GABRIELA MALA | | | ON FILE |
| GABRIELA MALGORZATA KARGULEWICZ | | | ON FILE |
| GABRIELA MARECHAL | | | ON FILE |
| GABRIELA MARIA DE LOURDES PONCE | | | ON FILE |
| GABRIELA MARIA FUCHS | | | ON FILE |
| GABRIELA MARIA GONZALEZ ALVAREZ | | | ON FILE |
| GABRIELA MARIA KURZYCA | | | ON FILE |
| GABRIELA MARIA REDSTED UHLEMANN | | | ON FILE |
| GABRIELA MARIA SORIANO MONICO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GABRIELA MARIA VEINTIMILLA QUEZADA | | | ON FILE |
| GABRIELA MARIN MARTINEZ | | | ON FILE |
| GABRIELA MARTAC SOBCZAK | | | ON FILE |
| GABRIELA MARTINEZ DUMIT | | | ON FILE |
| GABRIELA MARYSOL COMAN | | | ON FILE |
| GABRIELA MERCEDES BERRIOS | | | ON FILE |
| GABRIELA MERCEDES VALENZUELA | | | ON FILE |
| GABRIELA MGR BLAHOVICOVA | | | ON FILE |
| GABRIELA MICAELA AVENDANXXO | | | ON FILE |
| GABRIELA MICHELLE ESTELA RODRIGUEZ | | | ON FILE |
| GABRIELA MILLOTTE GALINDO | | | ON FILE |
| GABRIELA MULLER | | | ON FILE |
| GABRIELA MURABITO | | | ON FILE |
| GABRIELA NACOLE MARAZITI | | | ON FILE |
| GABRIELA NASTASE | | | ON FILE |
| GABRIELA NATALIA PASCAUD | | | ON FILE |
| GABRIELA NAVA GALENO | | | ON FILE |
| GABRIELA NEMESOVA | | | ON FILE |
| GABRIELA NICOLE BORKOWSKI | | | ON FILE |
| GABRIELA NICOLE RODRIGUEZ DAVILA | | | ON FILE |
| GABRIELA NIKOLAEVA PAVLOVA | | | ON FILE |
| GABRIELA NOE ANZORENA | | | ON FILE |
| GABRIELA NOEMI FALCONI | | | ON FILE |
| GABRIELA ODALIS GARCIA RIVERA | | | ON FILE |
| GABRIELA OJEDA MILIAN | | | ON FILE |
| GABRIELA PACKOVA | | | ON FILE |
| GABRIELA PALESTINA LINARES | | | ON FILE |
| GABRIELA PAOLA ARGUETA HERNANDEZ | | | ON FILE |
| GABRIELA PATRICIA RUPHUY CHAN | | | ON FILE |
| GABRIELA PAULINNE BARIN PAZ | | | ON FILE |
| GABRIELA PAZ ZUNIGA AILLAPAN | | | ON FILE |
| GABRIELA PETRA SCHELLEKENS | | | ON FILE |
| GABRIELA PETROVA | | | ON FILE |
| GABRIELA PROKIN | | | ON FILE |
| GABRIELA RADU | | | ON FILE |
| GABRIELA REDDE | | | ON FILE |
| GABRIELA REYES | | | ON FILE |
| GABRIELA RIVAS VAZQUEZ | | | ON FILE |
| GABRIELA SANDRA VIZCARRA | | | ON FILE |
| GABRIELA SANTIAGO VELEZ | | | ON FILE |
| GABRIELA SANTOS RIOS | | | ON FILE |
| GABRIELA SIERRA LAPITZ | | | ON FILE |
| GABRIELA SOLANGE OCAMPO | | | ON FILE |
| GABRIELA SOLEDAD LOPEZ | | | ON FILE |
| GABRIELA SOLEDAD MAGALI CARRIZO | | | ON FILE |
| GABRIELA SOLEDAD MAZA | | | ON FILE |
| GABRIELA SOLEDAD ORELLANA | | | ON FILE |
| GABRIELA SOUZA FERNANDES DE OLIVEIRA | | | ON FILE |
| GABRIELA STEPHANIE PINEDA | | | ON FILE |
| GABRIELA SUAZO | | | ON FILE |
| GABRIELA TARKA | | | ON FILE |
| GABRIELA TEREZA J BOSNJAKOVIC | | | ON FILE |
| GABRIELA TOEZSEROVA | | | ON FILE |
| GABRIELA TOMASINI NAVARRO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GABRIELA TRONCOSO ALARCON | | | ON FILE |
| GABRIELA TRUJILLO | | | ON FILE |
| GABRIELA VALENTINA HERRERA HERNANDEZ | | | ON FILE |
| GABRIELA VALENTINA MARTIN VARGAS | | | ON FILE |
| GABRIELA VASQUEZ | | | ON FILE |
| GABRIELA VERONICA ORREGO | | | ON FILE |
| GABRIELA VIVIANA FLORES CAMPOS | | | ON FILE |
| GABRIELA VOLFOVA | | | ON FILE |
| GABRIELA WICHMANN | | | ON FILE |
| GABRIELA YANIRA LINO | | | ON FILE |
| GABRIELA YASMEEN FIEDLER | | | ON FILE |
| GABRIELA YOCCO | | | ON FILE |
| GABRIELA ZEMITE | | | ON FILE |
| GABRIELA ZIGOVA | | | ON FILE |
| GABRIEL-ALEXANDRU MIRZEA | | | ON FILE |
| GABRIELA-SMARANDITA FOTEA | | | ON FILE |
| GABRIEL-BOGDAN POPESCU | | | ON FILE |
| GABRIELE ACAITE | | | ON FILE |
| GABRIELE AMORE | | | ON FILE |
| GABRIELE ANTOLA | | | ON FILE |
| GABRIELE ANTONELLI | | | ON FILE |
| GABRIELE ANTONIO MUNAFO | | | ON FILE |
| GABRIELE ARONICA | | | ON FILE |
| GABRIELE BACCARO | | | ON FILE |
| GABRIELE BADIALI | | | ON FILE |
| GABRIELE BAGAROTTO | | | ON FILE |
| GABRIELE BAILO | | | ON FILE |
| GABRIELE BATTAINI | | | ON FILE |
| GABRIELE BATTAINI | | | ON FILE |
| GABRIELE BAVIELLO | | | ON FILE |
| GABRIELE BELTRAMI | | | ON FILE |
| GABRIELE BELVEDERE | | | ON FILE |
| GABRIELE BENETTI | | | ON FILE |
| GABRIELE BENVENUTI | | | ON FILE |
| GABRIELE BERRETTI SALVI | | | ON FILE |
| GABRIELE BERTONE | | | ON FILE |
| GABRIELE BIGONTINA | | | ON FILE |
| GABRIELE BONACCORSI | | | ON FILE |
| GABRIELE BONINSEGNI | | | ON FILE |
| GABRIELE BORIN | | | ON FILE |
| GABRIELE BOTTERO | | | ON FILE |
| GABRIELE BRACCHI | | | ON FILE |
| GABRIELE BRIGITTE MAUTHE | | | ON FILE |
| GABRIELE BRUNI | | | ON FILE |
| GABRIELE BRUZAITE | | | ON FILE |
| GABRIELE CALABRITTO | | | ON FILE |
| GABRIELE CANCELLI | | | ON FILE |
| GABRIELE CANTAGALLO | | | ON FILE |
| GABRIELE CANTAGALLO | | | ON FILE |
| GABRIELE CAPPELLETTI | | | ON FILE |
| GABRIELE CARELLA | | | ON FILE |
| GABRIELE CARRU | | | ON FILE |
| GABRIELE CASTELLI | | | ON FILE |
| GABRIELE CASTELLI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GABRIELE CASTELLI | | | ON FILE |
| GABRIELE CASTRINI | | | ON FILE |
| GABRIELE CAVALIERI GUAINAZZO | | | ON FILE |
| GABRIELE CECERE | | | ON FILE |
| GABRIELE CERRI | | | ON FILE |
| GABRIELE CESLAUSKAITE | | | ON FILE |
| GABRIELE CIAVARELLO | | | ON FILE |
| GABRIELE CIMATO | | | ON FILE |
| GABRIELE CIMMINO | | | ON FILE |
| GABRIELE CINA | | | ON FILE |
| GABRIELE COBELLI | | | ON FILE |
| GABRIELE COBELLI | | | ON FILE |
| GABRIELE COCCINI | | | ON FILE |
| GABRIELE COLAFIGLIO | | | ON FILE |
| GABRIELE COLASANTI | | | ON FILE |
| GABRIELE COLINI | | | ON FILE |
| GABRIELE COMPRI | | | ON FILE |
| GABRIELE CONTINO | | | ON FILE |
| GABRIELE CORSETTI | | | ON FILE |
| GABRIELE CORSI | | | ON FILE |
| GABRIELE CRESTA | | | ON FILE |
| GABRIELE CRISTINE CURRIE | | | ON FILE |
| GABRIELE D URBANO | | | ON FILE |
| GABRIELE DALLA ROSA | | | ON FILE |
| GABRIELE DALPEDRI | | | ON FILE |
| GABRIELE D'AMBROSI | | | ON FILE |
| GABRIELE DANESE | | | ON FILE |
| GABRIELE DARGYTE | | | ON FILE |
| GABRIELE DAVOLIO | | | ON FILE |
| GABRIELE DE SANCTIS RICCIARDONE | | | ON FILE |
| GABRIELE DECOUX | | | ON FILE |
| GABRIELE DEDINAITE | | | ON FILE |
| GABRIELE DEL MELA | | | ON FILE |
| GABRIELE DOMENICHINI | | | ON FILE |
| GABRIELE DONATO | | | ON FILE |
| GABRIELE DONEDDU | | | ON FILE |
| GABRIELE DONEGA' | | | ON FILE |
| GABRIELE ELISEO BOLDRIN | | | ON FILE |
| GABRIELE ERIKA BUSCH | | | ON FILE |
| GABRIELE EVI TRAGENKRANZ | | | ON FILE |
| GABRIELE FALCONI | | | ON FILE |
| GABRIELE FANCIULLI | | | ON FILE |
| GABRIELE FANTIN | | | ON FILE |
| GABRIELE FANTINELLI | | | ON FILE |
| GABRIELE FANTINI | | | ON FILE |
| GABRIELE FEDERICI | | | ON FILE |
| GABRIELE FERRERA | | | ON FILE |
| GABRIELE FERRINI | | | ON FILE |
| GABRIELE FERRUZZI | | | ON FILE |
| GABRIELE FIANNACCA | | | ON FILE |
| GABRIELE FONTANA | | | ON FILE |
| GABRIELE FORTINO | | | ON FILE |
| GABRIELE FOTI | | | ON FILE |
| GABRIELE FRANCA BRITO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GABRIELE FRANCESCUTTO | | | ON FILE |
| GABRIELE FRANCHINI | | | ON FILE |
| GABRIELE FURLAN | | | ON FILE |
| GABRIELE GALLICO | | | ON FILE |
| GABRIELE GARUTI | | | ON FILE |
| GABRIELE GAVINO PINTUS | | | ON FILE |
| GABRIELE GENNARI | | | ON FILE |
| GABRIELE GENTA | | | ON FILE |
| GABRIELE GEREMIE GIGLIOTTI | | | ON FILE |
| GABRIELE GHIGI | | | ON FILE |
| GABRIELE GIACOMO BELLANTE | | | ON FILE |
| GABRIELE GIALLORENZO | | | ON FILE |
| GABRIELE GIEFING | | | ON FILE |
| GABRIELE GIOVANNI TUFO | | | ON FILE |
| GABRIELE GIOVINAZZO | | | ON FILE |
| GABRIELE GIUDICI | | | ON FILE |
| GABRIELE GIUFFREDO | | | ON FILE |
| GABRIELE GIUSTI | | | ON FILE |
| GABRIELE GRECO | | | ON FILE |
| GABRIELE GRESHAM | | | ON FILE |
| GABRIELE GREZZANA | | | ON FILE |
| GABRIELE GRITTI | | | ON FILE |
| GABRIELE GUALTIERO ANDENNA | | | ON FILE |
| GABRIELE GUCCIONE | | | ON FILE |
| GABRIELE GUGLIUZZO | | | ON FILE |
| GABRIELE GULLOTTO | | | ON FILE |
| GABRIELE GUMBINGER | | | ON FILE |
| GABRIELE GUMPP | | | ON FILE |
| GABRIELE HELENE SCHLENGER | | | ON FILE |
| GABRIELE I KING | | | ON FILE |
| GABRIELE IACOELLA | | | ON FILE |
| GABRIELE IANNONE | | | ON FILE |
| GABRIELE IAVERDINO | | | ON FILE |
| GABRIELE JACHETTI | | | ON FILE |
| GABRIELE KAROLA SILLABER | | | ON FILE |
| GABRIELE LACKERER VILLABRUNA | | | ON FILE |
| GABRIELE LEMMETTI | | | ON FILE |
| GABRIELE LEONE | | | ON FILE |
| GABRIELE LEONETTI | | | ON FILE |
| GABRIELE LIESELOTTE WOLF | | | ON FILE |
| GABRIELE LODIGIANI | | | ON FILE |
| GABRIELE LORENZI | | | ON FILE |
| GABRIELE LUCANTONI | | | ON FILE |
| GABRIELE M SCHMID | | | ON FILE |
| GABRIELE MAGRI | | | ON FILE |
| GABRIELE MANFREDI | | | ON FILE |
| GABRIELE MANFREDI | | | ON FILE |
| GABRIELE MANFREDI | | | ON FILE |
| GABRIELE MANFREDI | | | ON FILE |
| GABRIELE MANFREDI | | | ON FILE |
| GABRIELE MANFREDI | | | ON FILE |
| GABRIELE MANFREDI | | | ON FILE |
| GABRIELE MANFREDI | | | ON FILE |
| GABRIELE MANFREDI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GABRIELE MANFREDI | | | ON FILE |
| GABRIELE MANFREDI | | | ON FILE |
| GABRIELE MANFREDI | | | ON FILE |
| GABRIELE MANTA | | | ON FILE |
| GABRIELE MARCHETTI | | | ON FILE |
| GABRIELE MARENZI | | | ON FILE |
| GABRIELE MARGNA | | | ON FILE |
| GABRIELE MARIA BODEWIG ZIMMERMANN | | | ON FILE |
| GABRIELE MARIA PIECHOTTA | | | ON FILE |
| GABRIELE MARIA VIVIANI | | | ON FILE |
| GABRIELE MARINELLO | | | ON FILE |
| GABRIELE MARRE | | | ON FILE |
| GABRIELE MARTINA EMILIE BURDE | | | ON FILE |
| GABRIELE MARULLO | | | ON FILE |
| GABRIELE MASIA | | | ON FILE |
| GABRIELE MASSA | | | ON FILE |
| GABRIELE MASSARI | | | ON FILE |
| GABRIELE MASSARO | | | ON FILE |
| GABRIELE MAURI | | | ON FILE |
| GABRIELE MAURIZIO ALBANESE | | | ON FILE |
| GABRIELE MAZZI | | | ON FILE |
| GABRIELE MAZZOLA | | | ON FILE |
| GABRIELE MAZZOLA | | | ON FILE |
| GABRIELE MAZZURANA | | | ON FILE |
| GABRIELE MICHELOTTO | | | ON FILE |
| GABRIELE MICHETTI | | | ON FILE |
| GABRIELE MICHETTI | | | ON FILE |
| GABRIELE MINCHILLO | | | ON FILE |
| GABRIELE MINOGGIO | | | ON FILE |
| GABRIELE MINOTTI | | | ON FILE |
| GABRIELE MONASTERO | | | ON FILE |
| GABRIELE MONTARULI | | | ON FILE |
| GABRIELE MORAIS DEMUTTI | | | ON FILE |
| GABRIELE MORO | | | ON FILE |
| GABRIELE MORTILLARO | | | ON FILE |
| GABRIELE MOSTI | | | ON FILE |
| GABRIELE MURANO | | | ON FILE |
| GABRIELE MUSELLA | | | ON FILE |
| GABRIELE NATALE STRAMANDINO | | | ON FILE |
| GABRIELE NIGRO | | | ON FILE |
| GABRIELE NOBILE | | | ON FILE |
| GABRIELE ORTOLANI | | | ON FILE |
| GABRIELE PALOZZI | | | ON FILE |
| GABRIELE PANTALENA | | | ON FILE |
| GABRIELE PARABOSCHI | | | ON FILE |
| GABRIELE PAVAN OLIVA | | | ON FILE |
| GABRIELE PEPE | | | ON FILE |
| GABRIELE PERIN | | | ON FILE |
| GABRIELE PERLA | | | ON FILE |
| GABRIELE PERTUSATI | | | ON FILE |
| GABRIELE PETRIELLO | | | ON FILE |
| GABRIELE PICCITTO | | | ON FILE |
| GABRIELE PIO PEDONE | | | ON FILE |
| GABRIELE PIPPI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GABRIELE PIRAS | | | ON FILE |
| GABRIELE PIZZI | | | ON FILE |
| GABRIELE PRUDENTINO | | | ON FILE |
| GABRIELE PUDDU | | | ON FILE |
| GABRIELE PUPILLO | | | ON FILE |
| GABRIELE RACO | | | ON FILE |
| GABRIELE RAMIN | | | ON FILE |
| GABRIELE RATTA | | | ON FILE |
| GABRIELE REGGIANI | | | ON FILE |
| GABRIELE REIS MORAIS DA SILVA | | | ON FILE |
| GABRIELE REMITTI | | | ON FILE |
| GABRIELE ROCCA | | | ON FILE |
| GABRIELE RODRIGUES LODIS | | | ON FILE |
| GABRIELE ROSINA | | | ON FILE |
| GABRIELE ROSSI | | | ON FILE |
| GABRIELE ROSSONI | | | ON FILE |
| GABRIELE RUTILI | | | ON FILE |
| GABRIELE SACCHI | | | ON FILE |
| GABRIELE SALAMI | | | ON FILE |
| GABRIELE SALVATORE ANTONIO RIZZUTO | | | ON FILE |
| GABRIELE SAMA | | | ON FILE |
| GABRIELE SANETTI | | | ON FILE |
| GABRIELE SANNAI | | | ON FILE |
| GABRIELE SANZONE | | | ON FILE |
| GABRIELE SCALISE | | | ON FILE |
| GABRIELE SCALISE | | | ON FILE |
| GABRIELE SCARPA | | | ON FILE |
| GABRIELE SCHACHINGER | | | ON FILE |
| GABRIELE SCOLLATO | | | ON FILE |
| GABRIELE SECOLO | | | ON FILE |
| GABRIELE SELVI | | | ON FILE |
| GABRIELE SENATORE | | | ON FILE |
| GABRIELE SENEVIRATNE | | | ON FILE |
| GABRIELE SERRA | | | ON FILE |
| GABRIELE SICILIA | | | ON FILE |
| GABRIELE SOCCORSI | | | ON FILE |
| GABRIELE SOGOS | | | ON FILE |
| GABRIELE STRINGANO | | | ON FILE |
| GABRIELE TACCONI | | | ON FILE |
| GABRIELE TARQUINI | | | ON FILE |
| GABRIELE TENUTA | | | ON FILE |
| GABRIELE TOMASONI | | | ON FILE |
| GABRIELE TONELLI | | | ON FILE |
| GABRIELE TORI | | | ON FILE |
| GABRIELE TREGNAGHI | | | ON FILE |
| GABRIELE TRIBERTI | | | ON FILE |
| GABRIELE TRUNCELLITO | | | ON FILE |
| GABRIELE UGHETTO | | | ON FILE |
| GABRIELE VENDER | | | ON FILE |
| GABRIELE VENTURI | | | ON FILE |
| GABRIELE VERUBI | | | ON FILE |
| GABRIELE VETTOR | | | ON FILE |
| GABRIELE VEZZOSI | | | ON FILE |
| GABRIELE VINCENZO MALASPINA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GABRIELE VIOLA | | | ON FILE |
| GABRIELE VIRGILIO | | | ON FILE |
| GABRIELE VITAGLIANO | | | ON FILE |
| GABRIELE VIVAS | | | ON FILE |
| GABRIELE WEIÃŸ | | | ON FILE |
| GABRIELE ZACCARIA | | | ON FILE |
| GABRIELE ZAMBONI | | | ON FILE |
| GABRIELE ZENARI | | | ON FILE |
| GABRIELE ZUCCA | | | ON FILE |
| GABRIELFRANCIS DELVALLE NG | | | ON FILE |
| GABRIELIAN NOMINEE PTY LTD ATF GABRIELIAN FAMILY TRUST | | | ON FILE |
| GABRIELIE C C BARBE | | | ON FILE |
| GABRIELIUS DAVLIJEVAS | | | ON FILE |
| GABRIELIUS KULIESIUS | | | ON FILE |
| GABRIELLA MARRUCCI | | | ON FILE |
| GABRIELLA ALISSA MICHELI | | | ON FILE |
| GABRIELLA ALUMINE KENNEDY | | | ON FILE |
| GABRIELLA ALVES DE OLIVEIRA | | | ON FILE |
| GABRIELLA ANJA MARCIONELLI | | | ON FILE |
| GABRIELLA ANTOINETTE KARAKI | | | ON FILE |
| GABRIELLA BEKKER | | | ON FILE |
| GABRIELLA BERTUZZI | | | ON FILE |
| GABRIELLA CARDIA PASQUAL | | | ON FILE |
| GABRIELLA CHIAVARINI | | | ON FILE |
| GABRIELLA CHRISTINE RONCONI | | | ON FILE |
| GABRIELLA CODAZZO | | | ON FILE |
| GABRIELLA CRESSIDA BOONE | | | ON FILE |
| GABRIELLA CSOMAKNE BALOGH | | | ON FILE |
| GABRIELLA DI GIANGIACOMO | | | ON FILE |
| GABRIELLA ELIZABETH GUZMAN | | | ON FILE |
| GABRIELLA ESPOSITO | | | ON FILE |
| GABRIELLA EVA DOEMENY | | | ON FILE |
| GABRIELLA FARKAS | | | ON FILE |
| GABRIELLA FRANCESCA MORRONE | | | ON FILE |
| GABRIELLA FRANCESLUCILA CASTANEDA | | | ON FILE |
| GABRIELLA G SCIACCA | | | ON FILE |
| GABRIELLA GARZA | | | ON FILE |
| GABRIELLA GENTA | | | ON FILE |
| GABRIELLA GLORIA BLAU | | | ON FILE |
| GABRIELLA GRIXTI MAGNANI | | | ON FILE |
| GABRIELLA GRIXTI MAGNANI | | | ON FILE |
| GABRIELLA GROSSI | | | ON FILE |
| GABRIELLA IDA-MARIA ERIKSSON | | | ON FILE |
| GABRIELLA JANETH RIVERA | | | ON FILE |
| GABRIELLA JOHANNA SIEGEL | | | ON FILE |
| GABRIELLA JOHNSTON FRITZ | | | ON FILE |
| GABRIELLA JOYCE LOWE | | | ON FILE |
| GABRIELLA KOVACS | | | ON FILE |
| GABRIELLA KUNIKO FELICIDAD CRONK | | | ON FILE |
| GABRIELLA LOURENCO DE GOUVEIA | | | ON FILE |
| GABRIELLA MAGALI WEAVER | | | ON FILE |
| GABRIELLA MARENCO TAMARA | | | ON FILE |
| GABRIELLA MARIA MOLNAR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GABRIELLA MARIANNA MONICO | | | ON FILE |
| GABRIELLA MAROTTA | | | ON FILE |
| GABRIELLA MARQUEZ FABBRI | | | ON FILE |
| GABRIELLA MELISSA LUKIN | | | ON FILE |
| GABRIELLA NIKOLE GARLICKI | | | ON FILE |
| GABRIELLA PAIGE BEARD | | | ON FILE |
| GABRIELLA PIETROPAOLO | | | ON FILE |
| GABRIELLA POCCH | | | ON FILE |
| GABRIELLA RAJKAI | | | ON FILE |
| GABRIELLA S CORBO-PERKINS | | | ON FILE |
| GABRIELLA SAITTA | | | ON FILE |
| GABRIELLA SCAGLIONE | | | ON FILE |
| GABRIELLA SORCE | | | ON FILE |
| GABRIELLA SZILVIA KOEBLI | | | ON FILE |
| GABRIELLA SZULA | | | ON FILE |
| GABRIELLA TESTA | | | ON FILE |
| GABRIELLA TRANME | | | ON FILE |
| GABRIELLA VAN DER WILT PRICE | | | ON FILE |
| GABRIELLA VERES | | | ON FILE |
| GABRIELLA VILLAFUERTE | | | ON FILE |
| GABRIELLE ANGELIQUE DURR | | | ON FILE |
| GABRIELLE ANN BABIN | | | ON FILE |
| GABRIELLE ANNA HELENE SEMAIL | | | ON FILE |
| GABRIELLE ANNE CAOILE | | | ON FILE |
| GABRIELLE ANNE TYDD | | | ON FILE |
| GABRIELLE ANNTOINETTE SCOTT | | | ON FILE |
| GABRIELLE BEDARD | | | ON FILE |
| GABRIELLE C JUINIO | | | ON FILE |
| GABRIELLE CHANEL | | | ON FILE |
| GABRIELLE CHRISTINE HALABY | | | ON FILE |
| GABRIELLE CHRISTINE HUNTE | | | ON FILE |
| GABRIELLE DO EUN HONG | | | ON FILE |
| GABRIELLE DONONIQUE GARRETT | | | ON FILE |
| GABRIELLE DOYON | | | ON FILE |
| GABRIELLE EMMA SPENCE | | | ON FILE |
| GABRIELLE EVE HAYWOOD DAVEY | | | ON FILE |
| GABRIELLE FERREIRA SILVA | | | ON FILE |
| GABRIELLE FRANCES MOORE | | | ON FILE |
| GABRIELLE GRACE MILGATE | | | ON FILE |
| GABRIELLE INCORONATA PILLA | | | ON FILE |
| GABRIELLE J LIPMAN | | | ON FILE |
| GABRIELLE JADE CASTRO DELA TORRE | | | ON FILE |
| GABRIELLE JAMIE QASHAT | | | ON FILE |
| GABRIELLE JANNETTE ZITTLE | | | ON FILE |
| GABRIELLE JODI SAPER | | | ON FILE |
| GABRIELLE JOSEPHINE HIGGINS | | | ON FILE |
| GABRIELLE KELLY | | | ON FILE |
| GABRIELLE KLARA WEHR | | | ON FILE |
| GABRIELLE L GLORE | | | ON FILE |
| GABRIELLE L QUEEN | | | ON FILE |
| GABRIELLE LEAH PATTISON | | | ON FILE |
| GABRIELLE LEEANN FETERL | | | ON FILE |
| GABRIELLE LEIGH BOWMAN | | | ON FILE |
| GABRIELLE LIM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GABRIELLE LINSCHEID | | | ON FILE |
| GABRIELLE LOUISE TABAK | | | ON FILE |
| GABRIELLE LYNN BERGER | | | ON FILE |
| GABRIELLE LYNNE HOWARD | | | ON FILE |
| GABRIELLE MARIE DARDEN | | | ON FILE |
| GABRIELLE MARIE DAYAN MOQUIALA | | | ON FILE |
| GABRIELLE MARIE DENMAN | | | ON FILE |
| GABRIELLE MARIE GANGITANO | | | ON FILE |
| GABRIELLE MARIE HOWZE | | | ON FILE |
| GABRIELLE MARIE WHITE | | | ON FILE |
| GABRIELLE MERCADO | | | ON FILE |
| GABRIELLE MIRI PLEISCH | | | ON FILE |
| GABRIELLE MITCHELL | | | ON FILE |
| GABRIELLE MOROZ | | | ON FILE |
| GABRIELLE NICOLE BOONE | | | ON FILE |
| GABRIELLE NICOLE RIGHTS | | | ON FILE |
| GABRIELLE NICOLE TRAN | | | ON FILE |
| GABRIELLE PROVENCHER-BEAUDOIN | | | ON FILE |
| GABRIELLE R ODOUGHERTY | | | ON FILE |
| GABRIELLE RODRIGUES PAYNE | | | ON FILE |
| GABRIELLE ROSE FISCHER | | | ON FILE |
| GABRIELLE ROSI | | | ON FILE |
| GABRIELLE ROWAN GERRARD | | | ON FILE |
| GABRIELLE ROY | | | ON FILE |
| GABRIELLE ROYEDE JESUS | | | ON FILE |
| GABRIELLE S WHITE | | | ON FILE |
| GABRIELLE SCHERRER KENDRICK | | | ON FILE |
| GABRIELLE SELENE SANCHEZ NUNEZ | | | ON FILE |
| GABRIELLE SELINA QUINTON | | | ON FILE |
| GABRIELLE SIQUEIRA PAIS | | | ON FILE |
| GABRIELLE SPOREN | | | ON FILE |
| GABRIELLE SUSAN BREEN | | | ON FILE |
| GABRIELLE THOMPSON | | | ON FILE |
| GABRIELLE VELASQUEZ NGUYEN | | | ON FILE |
| GABRIELLE WHITE | | | ON FILE |
| GABRIELLE ZEEMAN | | | ON FILE |
| GABRIELLY SOARES PEREIRA | | | ON FILE |
| GABRIEL-MARIUS LUNGU | | | ON FILE |
| GABRIELPAUL STITT | | | ON FILE |
| GABRIJEL BEJIC | | | ON FILE |
| GABRIJEL GOLUBIC | | | ON FILE |
| GABRIJELA PRSA | | | ON FILE |
| GABRIJELA RACIPI | | | ON FILE |
| GABRIO SESSA | | | ON FILE |
| GABRIYEL AKBULUT | | | ON FILE |
| GABRYEL BACON | | | ON FILE |
| GABRYEL COSTA E SOUZA FRANCO | | | ON FILE |
| GABU CEL | | | ON FILE |
| GABY GUILLAUME MARCEL BATIFOL | | | ON FILE |
| GABY JANTING ANAK DOUGLAS | | | ON FILE |
| GABY TUR | | | ON FILE |
| GACEL IVORRA RODRIGUEZ | | | ON FILE |
| GACEM LIACOUTTE | | | ON FILE |
| GACHERE ARTHUR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GAD ELIYAHU HAKIMIAN | | | ON FILE |
| GAD RUBIN | | | ON FILE |
| GAD SHIFF | | | ON FILE |
| GAD TUMWESIGYE | | | ON FILE |
| GADDAM JAYA RANJIT KUMAR REDDY | | | ON FILE |
| GADDAMIDI RAMESH | | | ON FILE |
| GADEL ISKANDAROVICH YAKUBOV | | | ON FILE |
| GADHIA PARTH | | | ON FILE |
| GADHIYA MITUL BHUPENDRABHAI | | | ON FILE |
| GADI MICHAELI | | | ON FILE |
| GADIEL LUIS GONZALEZ MORALES | | | ON FILE |
| GADIEL RUBEN GONZALEZ TORRES | | | ON FILE |
| GADIER VELEZ ALICEA | | | ON FILE |
| GADIFELE DEVOCIA MOKWANA | | | ON FILE |
| GADUSULA KRISHNAVENI | | | ON FILE |
| GADUSULA MAHESH | | | ON FILE |
| GADY JERSON FLORES | | | ON FILE |
| GAE LINN BRISLAN | | | ON FILE |
| GAEBRIAL JAMES FERGUSON | | | ON FILE |
| GAEL ALONSO | | | ON FILE |
| GAEL AMERICO SANCHEZ | | | ON FILE |
| GAEL ANDRE PAOLO SIMON | | | ON FILE |
| GAEL ANTHONY LOPEZ | | | ON FILE |
| GAEL AUER | | | ON FILE |
| GAEL BERNARD RETIF | | | ON FILE |
| GAEL BIRON | | | ON FILE |
| GAEL CEDRIC FICHET | | | ON FILE |
| GAEL CEDRIC HELGEN | | | ON FILE |
| GAEL CORWIN LEROY | | | ON FILE |
| GAEL DANY DEVAUX | | | ON FILE |
| GAEL DIDIER BAH NTUTUWOUO | | | ON FILE |
| GAEL DOBESSI | | | ON FILE |
| GAEL DRIUTTI | | | ON FILE |
| GAEL FABIEN CHERON | | | ON FILE |
| GAEL FLAVIEN HUBERT PENDOLA | | | ON FILE |
| GAEL FRANCOIS JAFFREDO | | | ON FILE |
| GAEL FRANCOIS RENAUD | | | ON FILE |
| GAEL FREDERIC CHRISTIAN ROS | | | ON FILE |
| GAEL GILBERT CHRISTIAN JAOUEN | | | ON FILE |
| GAEL HENRI CHAPELLE | | | ON FILE |
| GAEL JACKY T MACE | | | ON FILE |
| GAEL JEAN ARMAND MICHALLET | | | ON FILE |
| GAEL JEAN HERVE PASTEL | | | ON FILE |
| GAEL JEAN PIERRE CHUARD | | | ON FILE |
| GAEL JOSE MARCEL DAGADA | | | ON FILE |
| GAEL JOSHUA MICHEL SCHEHR | | | ON FILE |
| GAEL JULIEN MORGAN LE POAIZARD | | | ON FILE |
| GAEL KAROMBA | | | ON FILE |
| GAEL MARIE ETIENNE FOUDA | | | ON FILE |
| GAEL MARTIN | | | ON FILE |
| GAEL MATHIEUX TAUVEL | | | ON FILE |
| GAEL MICHEL CHRISTOPHE ROTTIER | | | ON FILE |
| GAEL MICHEL VINCENT CAMINADE | | | ON FILE |
| GAEL MOREDA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GAEL MORGAN MAURICE DONAT | | | ON FILE |
| GAEL MORRIS GUY LEFORT | | | ON FILE |
| GAEL MOTE MANZOLA | | | ON FILE |
| GAEL PIERRE BREWAL DIRAISON | | | ON FILE |
| GAEL RENE CHRISTIAN FOURC | | | ON FILE |
| GAEL ROUSSEAU | | | ON FILE |
| GAEL SAMAT | | | ON FILE |
| GAEL SAMUEL DUNSTALL | | | ON FILE |
| GAEL SANCHEZ SMITH | | | ON FILE |
| GAEL SANDOZ | | | ON FILE |
| GAEL SEBASTIEN DIMITRI PLANQUE | | | ON FILE |
| GAEL SERY | | | ON FILE |
| GAEL THEO ANGOUJARD | | | ON FILE |
| GAEL YAN SIRIO CRISCI | | | ON FILE |
| GAELA MILHIET | | | ON FILE |
| GAELIN BLISS ARMSTRONG | | | ON FILE |
| GAELLE BLANCHE ROUSSIGNE | | | ON FILE |
| GAELLE CALTAGIRONE | | | ON FILE |
| GAELLE CHANTAL YVETTE LAMAIGNERE | | | ON FILE |
| GAELLE COULANGES | | | ON FILE |
| GAELLE FRANCE AMANDINE TAMISIER | | | ON FILE |
| GAELLE FRANCESCA G STOKIS | | | ON FILE |
| GAELLE GAYLE LYNCH | | | ON FILE |
| GAELLE IDA HELLWIG | | | ON FILE |
| GAELLE SANDRA BLANCHE WIZENBERG | | | ON FILE |
| GAELLE SANDRINE TAKAM MOMOYIE | | | ON FILE |
| GAELLE SINDY NGA OWONA MVONDO | | | ON FILE |
| GAELLE SINDY NGA OWONA MVONOO | | | ON FILE |
| GAENOR ANN WATSON | | | ON FILE |
| GAETAN ADDA | | | ON FILE |
| GAETAN ALBERT LE HEURT | | | ON FILE |
| GAETAN ALBERT MICHEL VIOL | | | ON FILE |
| GAETAN ALMODOVAR | | | ON FILE |
| GAETAN ANDRE BERNARD DENIS PONCIN | | | ON FILE |
| GAETAN ANDRE GEORGES RICHEZ | | | ON FILE |
| GAETAN BATTISTIG | | | ON FILE |
| GAETAN BERNARD EUGENE RAIMBAULT | | | ON FILE |
| GAETAN BERTRAND JOHNNY CHANTEPIE | | | ON FILE |
| GAETAN BERTRANDS | | | ON FILE |
| GAETAN BLAISE | | | ON FILE |
| GAETAN BOISSON | | | ON FILE |
| GAETAN BRUTSCHE | | | ON FILE |
| GAETAN CHARBONNIER | | | ON FILE |
| GAETAN CHRISTOPHE VAN MEER | | | ON FILE |
| GAETAN COELHO | | | ON FILE |
| GAETAN CORENTIN MAXENCE VAUCEL | | | ON FILE |
| GAETAN DOMINIQUE FAZIO | | | ON FILE |
| GAETAN ENZO NICOLA BRUSCANI | | | ON FILE |
| GAETAN FRANCOIS LESNE | | | ON FILE |
| GAETAN FRANCOIS MARTIAL MOLLET | | | ON FILE |
| GAETAN GEORGES ANDRE DUPRET | | | ON FILE |
| GAETAN GREGOIRE ARRIBAS | | | ON FILE |
| GAETAN GUILLAUME GUIVARC H | | | ON FILE |
| GAETAN HUREL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GAETAN JACQUES HERNARD BONNET | | | ON FILE |
| GAETAN JACQUES JEAN-MICHEL MOUISSET | | | ON FILE |
| GAETAN JEAN ALEXANDRE CHARDON | | | ON FILE |
| GAETAN JEAN CHRISTOPHE ALLIGIER | | | ON FILE |
| GAETAN JEAN LECLERC | | | ON FILE |
| GAETAN JEAN YVES DELSAUX | | | ON FILE |
| GAETAN JOAKIM BRIAN PASCAL FABUREL | | | ON FILE |
| GAETAN JORIS BRUN | | | ON FILE |
| GAETAN KEVIN EA | | | ON FILE |
| GAETAN LANCEREAU | | | ON FILE |
| GAETAN LIBAUD | | | ON FILE |
| GAETAN LICINIO MARTINS DORES | | | ON FILE |
| GAETAN LOIC LE GOFF | | | ON FILE |
| GAETAN MARCEL MICHEL HERBET | | | ON FILE |
| GAETAN MARIE ANDREE J DURSIN | | | ON FILE |
| GAETAN MAURICE BERNARD GRIVET | | | ON FILE |
| GAETAN MEHDI SERGE BENOUADAH | | | ON FILE |
| GAETAN MICHEL DANIEL GONON | | | ON FILE |
| GAETAN MORILLON | | | ON FILE |
| GAETAN P J THIRY | | | ON FILE |
| GAETAN P P OP DE BEECK | | | ON FILE |
| GAETAN PICHE | | | ON FILE |
| GAETAN PIERRE VINCENT | | | ON FILE |
| GAETAN QUENTIN SIOR | | | ON FILE |
| GAETAN ROBERT CAPOU | | | ON FILE |
| GAETAN ROMAN HERLJEVIC | | | ON FILE |
| GAETAN RONALD JOLICOEUR | | | ON FILE |
| GAETAN SERGE MICHEL PORCELLANA | | | ON FILE |
| GAETAN THEREAU | | | ON FILE |
| GAETAN V JULIANO | | | ON FILE |
| GAETAN VINCENZO PATRICK PELAYO | | | ON FILE |
| GAETAN WITTWER | | | ON FILE |
| GAETANE DESANTE | | | ON FILE |
| GAETANE SEVERINE GFELLER | | | ON FILE |
| GAETANO  BONAVOLONTA | | | ON FILE |
| GAETANO ACUNZO | | | ON FILE |
| GAETANO ADINOLFI | | | ON FILE |
| GAETANO ALEMANNI | | | ON FILE |
| GAETANO AMORE | | | ON FILE |
| GAETANO ANTONIO BATTAGLINO | | | ON FILE |
| GAETANO CARRONE | | | ON FILE |
| GAETANO CESSATI | | | ON FILE |
| GAETANO CHARLES BOCCIA | | | ON FILE |
| GAETANO COMPAGNONE | | | ON FILE |
| GAETANO CONSALVO | | | ON FILE |
| GAETANO D ALESSANDRO | | | ON FILE |
| GAETANO DARIO PANICO | | | ON FILE |
| GAETANO DAURIA | | | ON FILE |
| GAETANO DETOMASO | | | ON FILE |
| GAETANO DI PASQUALE | | | ON FILE |
| GAETANO DIPIETRO | | | ON FILE |
| GAETANO ESPOSTO | | | ON FILE |
| GAETANO F PALMIERI | | | ON FILE |
| GAETANO FRANCHINA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GAETANO GIOVANNI MASSIMO MANUELE | | | ON FILE |
| GAETANO HERMAN | | | ON FILE |
| GAETANO LA BARBERA | | | ON FILE |
| GAETANO LORENZO LO GRASSO | | | ON FILE |
| GAETANO LOSITO | | | ON FILE |
| GAETANO MALLIA | | | ON FILE |
| GAETANO MANCINI | | | ON FILE |
| GAETANO MARCO CHIANTIA | | | ON FILE |
| GAETANO MARINO | | | ON FILE |
| GAETANO MASSIMO | | | ON FILE |
| GAETANO MATARESE | | | ON FILE |
| GAETANO MELAZZO | | | ON FILE |
| GAETANO NIGRO | | | ON FILE |
| GAETANO PARENTE | | | ON FILE |
| GAETANO PEDULLA | | | ON FILE |
| GAETANO PERROTTA | | | ON FILE |
| GAETANO PICONE | | | ON FILE |
| GAETANO RAUL DANNA | | | ON FILE |
| GAETANO SALVIO | | | ON FILE |
| GAETANO SALVO | | | ON FILE |
| GAETANO TAMBURINO | | | ON FILE |
| GAETANO TENERELLI | | | ON FILE |
| GAETANO UGONOTTI | | | ON FILE |
| GAETANO VACCARO | | | ON FILE |
| GAETANO VINCENTI | | | ON FILE |
| GAETANO ZAGARESE | | | ON FILE |
| GAETANO ZAMBON | | | ON FILE |
| GAETH K M ALZANEEN | | | ON FILE |
| GAETHAN JEAN D LEGRAND | | | ON FILE |
| GAFARI ALAMU OLAKANGUDU | | | ON FILE |
| GAFARU DARAKU MUMUNI | | | ON FILE |
| GAFILIN EVGENYEVICH | | | ON FILE |
| GAFUR KARACIGA | | | ON FILE |
| GAFUR KHABIDULLAYEVICH UTALIYEV | | | ON FILE |
| GAFUR PERVIZAJ | | | ON FILE |
| GAFUR RUSTAMOVICH FATYHOV | | | ON FILE |
| GAGAN AGNIHOTRI | | | ON FILE |
| GAGAN ASHOK BRAHMI | | | ON FILE |
| GAGAN G TAJUDIN | | | ON FILE |
| GAGAN GERA | | | ON FILE |
| GAGAN JIT SINGH | | | ON FILE |
| GAGAN KAUSHAL | | | ON FILE |
| GAGAN KUMAR ARORA | | | ON FILE |
| GAGAN SARAWGI | | | ON FILE |
| GAGAN SHARMA | | | ON FILE |
| GAGAN SINGH HOTHI | | | ON FILE |
| GAGAN SURYAWANSHI | | | ON FILE |
| GAGANDEEP KAUR GREWAL | | | ON FILE |
| GAGANDEEP KAUR SANDHU | | | ON FILE |
| GAGANDEEP SINGH | | | ON FILE |
| GAGANDEEP SINGH | | | ON FILE |
| GAGANDEEP SINGH | | | ON FILE |
| GAGANDEEP SINGH | | | ON FILE |
| GAGANDEEP SINGH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GAGANDEEP SINGH | | | ON FILE |
| GAGANDEEP SINGH | | | ON FILE |
| GAGANDEEP SINGH GILL | | | ON FILE |
| GAGANDEEP SINGH GILL | | | ON FILE |
| GAGANDEEP SINGH JAUHAR | | | ON FILE |
| GAGANDEEP SINGH KANG | | | ON FILE |
| GAGANDEEP SINGH SANDHU | | | ON FILE |
| GAGANDEEP SINGH SODHI | | | ON FILE |
| GAGANDEEP SINGH TOOR | | | ON FILE |
| GAGANDEEP SINO | | | ON FILE |
| GAGANINDER GOYAL | | | ON FILE |
| GAGANPREET KAUR | | | ON FILE |
| GAGANPREET SINGH CHAHAL | | | ON FILE |
| GAGANPREET SINGH KHATTRA | | | ON FILE |
| GAGE ALLEN MCVICKER | | | ON FILE |
| GAGE ALLEN O CONNOR | | | ON FILE |
| GAGE CAVAN PARRY | | | ON FILE |
| GAGE CHARLES DECKER | | | ON FILE |
| GAGE DANIEL SILVERMAN | | | ON FILE |
| GAGE DAVID RICHTER | | | ON FILE |
| GAGE DEAN GARRISON | | | ON FILE |
| GAGE DEHLIN ERICKSON | | | ON FILE |
| GAGE DRACKETT OTT | | | ON FILE |
| GAGE E DAYE | | | ON FILE |
| GAGE GEOFFREY C CARTWRIGHT | | | ON FILE |
| GAGE GRIFFITH HUNDERTMARK | | | ON FILE |
| GAGE JASEN JAKE GOMEZ | | | ON FILE |
| GAGE JUSTIN SHORT | | | ON FILE |
| GAGE KENNETH ROBERT HAUG | | | ON FILE |
| GAGE MADSEN | | | ON FILE |
| GAGE MATTHEW DYSON | | | ON FILE |
| GAGE MICHAEL STAHLBERG | | | ON FILE |
| GAGE MICHAEL TURNER | | | ON FILE |
| GAGE MYLES ERWIN HANKE | | | ON FILE |
| GAGE PARK | | | ON FILE |
| GAGE PHILIP GANO | | | ON FILE |
| GAGE QUYNH NGUYEN | | | ON FILE |
| GAGE R BINGHAM | | | ON FILE |
| GAGE RAY JENSEN | | | ON FILE |
| GAGE REID POLLARD | | | ON FILE |
| GAGE ROTHERMEL | | | ON FILE |
| GAGE SKYLAR SOLLIE | | | ON FILE |
| GAGE WACCO TAYLOR | | | ON FILE |
| GAGE WILLIAM GORALCZYK | | | ON FILE |
| GAGE WILLIAM SALICKI | | | ON FILE |
| GAGE WILLIAM WATKINS | | | ON FILE |
| GAGENDIP SINGH SAPRA | | | ON FILE |
| GAGGANJIT SINGH BAJWA | | | ON FILE |
| GAGIK BALEYAN | | | ON FILE |
| GAGIK GEVORGOVICH MELOYAN | | | ON FILE |
| GAGIK HAKOBYAN | | | ON FILE |
| GAGIK TADEVOSYAN | | | ON FILE |
| GAHI MARLEY | | | ON FILE |
| GAHYEON KI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GAHYUN HA | | | ON FILE |
| GAI MAGZIANOV | | | ON FILE |
| GAI THI LE | | | ON FILE |
| GAIA C E DE BOER | | | ON FILE |
| GAIA FERRARI | | | ON FILE |
| GAIA FERRARI | | | ON FILE |
| GAIA FRANZINI | | | ON FILE |
| GAIA GIANNINO | | | ON FILE |
| GAIA HEALY | | | ON FILE |
| GAIA PALMISANO | | | ON FILE |
| GAIA PARONUZZI | | | ON FILE |
| GAIA RASCO | | | ON FILE |
| GAIA ROBERTA DOMANICO | | | ON FILE |
| GAIGONGLUNG | | | ON FILE |
| GAIK TEN TAN | | | ON FILE |
| GAIKWAD AKASH DILIP | | | ON FILE |
| GAIL A JEFFERY | | | ON FILE |
| GAIL A WHITNEY | | | ON FILE |
| GAIL ABNEY CARISSIMI | | | ON FILE |
| GAIL ANGELA MAHABIR | | | ON FILE |
| GAIL ANN HOUGH | | | ON FILE |
| GAIL ARDYTH GAINER | | | ON FILE |
| GAIL BANK | | | ON FILE |
| GAIL BRADER | | | ON FILE |
| GAIL C NATHAN | | | ON FILE |
| GAIL COLLEEN THOMAS | | | ON FILE |
| GAIL DEE | | | ON FILE |
| GAIL DINEEN PHILLIPS-HEWLETT | | | ON FILE |
| GAIL EILEEN GUERNSEY | | | ON FILE |
| GAIL EVELYN DAVIE | | | ON FILE |
| GAIL FRANCES PURCELL | | | ON FILE |
| GAIL GQUILLEN SZOZDA | | | ON FILE |
| GAIL GQUILLEN SZOZDA | | | ON FILE |
| GAIL HERBERT | | | ON FILE |
| GAIL HOROWITZ ROSEN | | | ON FILE |
| GAIL KAREL GUETA MARTINEZ | | | ON FILE |
| GAIL LAWRENCE | | | ON FILE |
| GAIL LEE GROSS | | | ON FILE |
| GAIL LILLIAN BRADLEY | | | ON FILE |
| GAIL LOUISE SPRINGER | | | ON FILE |
| GAIL LYNN IRELAND | | | ON FILE |
| GAIL MACLIN | | | ON FILE |
| GAIL MARIA HEREMAIA | | | ON FILE |
| GAIL MICHIKO FUJISHIRO | | | ON FILE |
| GAIL MIRIAM HAGENBUCH | | | ON FILE |
| GAIL MOSLEY CONNER | | | ON FILE |
| GAIL PAULA KRUKONIS-LOPES | | | ON FILE |
| GAIL RENAI PROCTOR | | | ON FILE |
| GAIL ROHNER | | | ON FILE |
| GAIL S RAINEAR OWENS | | | ON FILE |
| GAIL SHERYL COHEN | | | ON FILE |
| GAIL SPENCER CLARK | | | ON FILE |
| GAIL THOMAS | | | ON FILE |
| GAIL TRUONG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GAILAND ASA WOODWARD JR | | | ON FILE |
| GAILE LUBIANSKAITE | | | ON FILE |
| GAILORD OLIVIER E BRUNCLAIR | | | ON FILE |
| GAILUTE SILVANIJA BABECKIENE | | | ON FILE |
| GAILYA FLINT TRUSS | | | ON FILE |
| GAINERG A STALDER | | | ON FILE |
| GAINES GOH JIA JUN | | | ON FILE |
| GAINES ARMSTRONG BLEVINS | | | ON FILE |
| GAINES MORRISSETTE MURFEE | | | ON FILE |
| GAINGAMLUNG MARINGMEI | | | ON FILE |
| GAIO FABIAN BIZZO | | | ON FILE |
| GAIP ARMAGAN PEKER | | | ON FILE |
| GAIR JUN JIE EDMUND (NI JUNJIE) | | | ON FILE |
| GAIRY WILLIAMS | | | ON FILE |
| GAITRI RIOLO | | | ON FILE |
| GAITRIE BOS | | | ON FILE |
| GAIUS GREGORY WISE | | | ON FILE |
| GAIZKA ARDANZA HERNANDEZ | | | ON FILE |
| GAIZKA GARRAMIOLA ARJONA | | | ON FILE |
| GAJ ELIKAN | | | ON FILE |
| GAJAMUKESH PATHINATHAN | | | ON FILE |
| GAJAN JEGANATHAN | | | ON FILE |
| GAJANAN BALASUBRAMANIAM | | | ON FILE |
| GAJANTHARAN GANASEN JOHN | | | ON FILE |
| GAJEMKA MALVI | | | ON FILE |
| GAJENDRA BHATI | | | ON FILE |
| GAJENDRA CHAGUTHI | | | ON FILE |
| GAJENDRANATH GAURAV ROY PULI | | | ON FILE |
| GAJERA MEHUL GIRISHBHAI | | | ON FILE |
| GAJERA SAHIL CHHAGANBHAI | | | ON FILE |
| GAJJAR JUHI | | | ON FILE |
| GAJMEET SINGH GULATI | | | ON FILE |
| GAJUAN ATREAUL DEJESUS | | | ON FILE |
| GAJULA PALI SAL MANIDEEP | | | ON FILE |
| GÃ–KHAN BOZKURT | | | ON FILE |
| GAKIM SOLOMONS | | | ON FILE |
| GAL CHRISTIAN ZVEGELJ | | | ON FILE |
| GAL ELIMELECH | | | ON FILE |
| GAL GLUHIC | | | ON FILE |
| GAL HAIM FISHER | | | ON FILE |
| GAL ISAKOVIC | | | ON FILE |
| GAL KOPEL | | | ON FILE |
| GAL RESNIK POLJASEVIC | | | ON FILE |
| GAL SHENAR | | | ON FILE |
| GAL SHENKAR | | | ON FILE |
| GAL STERN | | | ON FILE |
| GALA PHOENIX | | | ON FILE |
| GALAAD RAPHAEL LAURET | | | ON FILE |
| GALAB SINGH | | | ON FILE |
| GALABADAGE SHANIKA LAKSHANI SILVA | | | ON FILE |
| GALABINA ZARKOVA TODOROVA | | | ON FILE |
| GALACTIC TRUST | | | ON FILE |
| GALAGAMA A S N SILVA | | | ON FILE |
| GALAGAMA NAVAKAGE THANUJA DARSHANI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GALAGNON DJELEYE MELAINE GAYE | | | ON FILE |
| GALALETSANG ABEGAIL BOTELE | | | ON FILE |
| GALANG PRIATAMA | | | ON FILE |
| GALANTE DE SOUZA BORGES HENRIQUE | | | ON FILE |
| GALAPITAGE LAKSHMAN KODIKARA | | | ON FILE |
| GALAS RUCHARD A | | | ON FILE |
| GALATHARAGE DON PREMARATHNE | | | ON FILE |
| GALAXY DIGITAL LLC | | | ON FILE |
| GALAXY DIGITAL TRADING LLC | ANDREW SIEGEL | | ANDREW.SIEGEL@GALAXY.CO |
| GALBAS P DOCARMO-JUNIOR | | | ON FILE |
| GALE DEAN RAINWATER | | | ON FILE |
| GALE DEWAYNE WILLIAMS JR | | | ON FILE |
| GALE PELAYO VILLASENOR | | | ON FILE |
| GALE PRESTON TROUT | | | ON FILE |
| GALE R CLARK | | | ON FILE |
| GALEB AYOUB | | | ON FILE |
| GALEFALE WELHEMINAH NKGODI | | | ON FILE |
| GALEN ADLER EVERETT | | | ON FILE |
| GALEN CROFUT | | | ON FILE |
| GALEN DETRIK | | | ON FILE |
| GALEN EDWARD JACOBS | | | ON FILE |
| GALEN EDWARD SMITH | | | ON FILE |
| GALEN F CHUN | | | ON FILE |
| GALEN FORD WILHITE | | | ON FILE |
| GALEN JOHN HOLGATE | | | ON FILE |
| GALEN JONES ERIKSEN | | | ON FILE |
| GALEN LEANNE TORRANCE | | | ON FILE |
| GALEN LUC SALGADO | | | ON FILE |
| GALEN MICHEAL MACPHERSON | | | ON FILE |
| GALEN NATHAN DOMINIC HACKNEY | | | ON FILE |
| GALEN NATHANIEL COLES | | | ON FILE |
| GALEN OISEN LUKE ARMFIELD | | | ON FILE |
| GALEN R CURNOE | | | ON FILE |
| GALEN R STROLE | | | ON FILE |
| GALEN SAMUEL LAW KUN | | | ON FILE |
| GALEN TOBY JOHNSON | | | ON FILE |
| GALEN W SIMMONS | | | ON FILE |
| GALIA ALONSO | | | ON FILE |
| GALIB A GALIB | | | ON FILE |
| GALIB AL FAYED | | | ON FILE |
| GALIB IMRAN GEDIK | | | ON FILE |
| GALIBER FELIZARDO AGUSTIN | | | ON FILE |
| GALID KHAN | | | ON FILE |
| GALID NICOLAI EL MOUHADDAB | | | ON FILE |
| GALIH SAMOERI | | | ON FILE |
| GALIL EL ABADI | | | ON FILE |
| GALILEE OULATAE DUPREE | | | ON FILE |
| GALILEO GUEVARA | | | ON FILE |
| GALIN GEORGIEV | | | ON FILE |
| GALIN HRISTOV KARAGYOZOV | | | ON FILE |
| GALIN KRASENOV VELIKOV | | | ON FILE |
| GALIN NIKOLAEV GERGANOV | | | ON FILE |
| GALIN TITKOV GALCHEV | | | ON FILE |
| GALINA ASTAFEI-KREIÃŸIG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GALINA BUDYUK | | | ON FILE |
| GALINA ELLA GLISSENAAR | | | ON FILE |
| GALINA ENOUSSOVNA PENTECOST | | | ON FILE |
| GALINA FEIGEL | | | ON FILE |
| GALINA ILINICHNA LUJAN | | | ON FILE |
| GALINA IVANOVA VODENICHAROVA | | | ON FILE |
| GALINA KALASHNIKOVA | | | ON FILE |
| GALINA KIRILLOVA | | | ON FILE |
| GALINA KIRSANOVA | | | ON FILE |
| GALINA KOROBOVA | | | ON FILE |
| GALINA KULEVSKI | | | ON FILE |
| GALINA LECHTCHOUN | | | ON FILE |
| GALINA MAGRADZE | | | ON FILE |
| GALINA MALOVA | | | ON FILE |
| GALINA MATCHIKHINA | | | ON FILE |
| GALINA MUSUC | | | ON FILE |
| GALINA NIKOLAEVNA CHTYREVA | | | ON FILE |
| GALINA NIKOLAYEVNA MALIK | | | ON FILE |
| GALINA OSETSKAIA | | | ON FILE |
| GALINA PESHKOVA | | | ON FILE |
| GALINA PETROVA PETROVA | | | ON FILE |
| GALINA RUSYANOVA | | | ON FILE |
| GALINA SADOVAYA | | | ON FILE |
| GALINA SHADRIVOVA | | | ON FILE |
| GALINA SLAVGORODSKAIA | | | ON FILE |
| GALINA STOYANOV | | | ON FILE |
| GALINA TEREKHOVA | | | ON FILE |
| GALINA VALENTINOVNA YERMILINA | | | ON FILE |
| GALINA VASIL EVNA GRBENNIKOVA | | | ON FILE |
| GALINA VASILEVNA ZUBKOVA | | | ON FILE |
| GALINA VELKOVA MADZHAROVA | | | ON FILE |
| GALINA WU | | | ON FILE |
| GALINA YANCHEVA MIHOVA STOYANOVA | | | ON FILE |
| GALINA YUDAKOVA | | | ON FILE |
| GALIT AURA WEISS | | | ON FILE |
| GALIT SABBAGH | | | ON FILE |
| GALL CHAIM GOTFRIED | | | ON FILE |
| GALLA LIYANAGE DEEPIKA SUSANTHI | | | ON FILE |
| GALLAGE NALIN KALIDU PERERA | | | ON FILE |
| GALLANG WICAKSONO | | | ON FILE |
| GALLEON DUANE BRINTON | | | ON FILE |
| GALLEY DANIEL WINIGA BANASSIM | | | ON FILE |
| GALLIC NICOLAS GUYOT | | | ON FILE |
| GALLIER, JARED | | | ON FILE |
| GALLITSCHKE IRVINE NADINE SUSANNE | | | ON FILE |
| GALLOWAY STEVEN RONALD | | | ON FILE |
| GALO FERNANDEZ LOPEZ | | | ON FILE |
| GALO ZAVALA FALUGI | | | ON FILE |
| GALO ZAVALA FALUGI | | | ON FILE |
| GALO ZAVALA FALUGI | | | ON FILE |
| GALUH FADILLAH GRANDIS | | | ON FILE |
| GALVAIN DEE DAVID JR | | | ON FILE |
| GALVIN GAR-KIT HUEN | | | ON FILE |
| GALY LAVILAIRE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GALYA ALEKSANDROVA GENOVA | | | ON FILE |
| GALYA VIDAL | | | ON FILE |
| GAMAATIGE YASIDU DARSHAN KARUNASEKARA | | | ON FILE |
| GAMAGE DON PRIMELA DINUM RANUKA DHARMARATNE | | | ON FILE |
| GAMAGE GAMARALALAGE LAKMAL DESHAPRIYA | | | ON FILE |
| GAMAGE NAYANATHARA HIMANSHI | | | ON FILE |
| GAMAGE RAVIDU | | | ON FILE |
| GAMAGE SAHAN RUWINDA WEERAKOON | | | ON FILE |
| GAMAGE SHARADA ABHIWANTHA HETTIARACHCHI | | | ON FILE |
| GAMAL EDWARD NOBLE | | | ON FILE |
| GAMAL EL ATRACH HAMZE | | | ON FILE |
| GAMAL ISTIYANTO | | | ON FILE |
| GAMALIEL  GONZALEZ | | | ON FILE |
| GAMALIEL B DELGADO | | | ON FILE |
| GAMALIEL BERNABE-RIVERA | | | ON FILE |
| GAMALIEL CYRIL KAEMPF | | | ON FILE |
| GAMALIEL DUARTE | | | ON FILE |
| GAMALIEL ECHEVARRIA | | | ON FILE |
| GAMALIEL GADDI | | | ON FILE |
| GAMALIEL JEHU MANRIQUEZ | | | ON FILE |
| GAMALIEL NATHANIEL DOLO-COOPER | | | ON FILE |
| GAMALIEL STEVEN ROLLAND | | | ON FILE |
| GAMALIER ONIEL NEGRON DIAZ | | | ON FILE |
| GAMANUEL CHERVIN | | | ON FILE |
| GAMARALALAGE NANDUN NIMSARA KUMARASINGHE | | | ON FILE |
| GAMARALALE GEDARA KASUNIKA SAKUNTHALA KUMARI BANDARA | | | ON FILE |
| GAMARR GARFIELD LEIGHTON BLAKE | | | ON FILE |
| GAMDHA VIRAJ MAHESHBHAI | | | ON FILE |
| GAMEEL BAHASHWAN | | | ON FILE |
| GAMELZAR II TAMAYO CORDETA | | | ON FILE |
| GAMEPUDI NELSON VIJAY KUMAR | | | ON FILE |
| GAMET KOCHKAREV | | | ON FILE |
| GAMID RAGIMOVICH AZADOV | | | ON FILE |
| GAMIL M GABR | | | ON FILE |
| GAMLATH RALLAGE ANURUDDHA MADUMAL ARIYARATHNA | | | ON FILE |
| GAMONG KHASAN SINGPHO | | | ON FILE |
| GAMPALA PRADYUMNA | | | ON FILE |
| GAMPOLAGE HASTHRIKA FONSEKA JAYASURIYA | | | ON FILE |
| GAMUCHIRAI SHUMBA | | | ON FILE |
| GAMZE HELVACIOGLU | | | ON FILE |
| GAMZE OLGUN | | | ON FILE |
| GAMZE TEZCAN | | | ON FILE |
| GAN  KONG CHIAN ROSS | | | ON FILE |
| GAN  LEE SHENG | | | ON FILE |
| GAN AARON | | | ON FILE |
| GAN BAY HOON | | | ON FILE |
| GAN BEO KIAN | | | ON FILE |
| GAN CHAO ZHENG | | | ON FILE |
| GAN CHEE HOR | | | ON FILE |
| GAN CHEN CHEAK | | | ON FILE |
| GAN CHIN BOON | | | ON FILE |
| GAN CHOON  MEI | | | ON FILE |
| GAN CHOON SOON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GAN CHYI FENG | | | ON FILE |
| GAN DA | | | ON FILE |
| GAN ERDENE TSESEN | | | ON FILE |
| GAN GIM YONG (YAN JINRONG) | | | ON FILE |
| GAN GOLSHTEYN | | | ON FILE |
| GAN HIONG YONG(YAN XIANGYANG) | | | ON FILE |
| GAN HOCK CHUAN DAVID | | | ON FILE |
| GAN HONG JIE | | | ON FILE |
| GAN HUAN YOU | | | ON FILE |
| GAN HUI WEI JAKE (YAN HUIWEI) | | | ON FILE |
| GAN JIA CHEN | | | ON FILE |
| GAN JIAN KAI IAN | | | ON FILE |
| GAN JUN | | | ON FILE |
| GAN KAH HAW | | | ON FILE |
| GAN KAI LER | | | ON FILE |
| GAN KAI WEN | | | ON FILE |
| GAN KIM HUA | | | ON FILE |
| GAN LU | | | ON FILE |
| GAN TECK WEE | | | ON FILE |
| GAN TRUMAN | | | ON FILE |
| GAN WEE HAN | | | ON FILE |
| GAN WEI CHEANG MARC | | | ON FILE |
| GAN WEI CHUN | | | ON FILE |
| GAN WEI TECK | | | ON FILE |
| GAN YOU LOO (YAN YOURU) ANDREW | | | ON FILE |
| GAN ZHIHENG | | | ON FILE |
| GAN ZI HUI | | | ON FILE |
| GAN ZI HUI | | | ON FILE |
| GAN ZIXIN | | | ON FILE |
| GANANATH K CHANDRATILLEKE | | | ON FILE |
| GANAPATHI NULL | | | ON FILE |
| GANAPAVARAPU GOPI SAMPATH KUMAR | | | ON FILE |
| GANATRA BHOOMIT | | | ON FILE |
| GANBAATAR SAMDAN | | | ON FILE |
| GANBOLD SARTUUL ZANDARIYA | | | ON FILE |
| GANBOLD TSAGAANKHUU | | | ON FILE |
| GANCHIMEG OYUNCHIMEG | | | ON FILE |
| GANCHO DIMITROV DIMITROV | | | ON FILE |
| GANCHO DONCHEV YORDANOV | | | ON FILE |
| GANCHO PAVLOV STOYANOV | | | ON FILE |
| GANCHO RUSEV GEORGIEV | | | ON FILE |
| GANDALF SAXE | | | ON FILE |
| GANDELL SHANE B TOLENTINO | | | ON FILE |
| GANDHARV BHATARA | | | ON FILE |
| GANDHARV RAO ANAND | | | ON FILE |
| GANDHI ARUMUGAM KUMARAN | | | ON FILE |
| GANDHI GABRIEL ANDERSON | | | ON FILE |
| GANDOAK PARVEET SINGH | | | ON FILE |
| GANDURUU BATKHUYAG | | | ON FILE |
| GANESAN A/L S KANAGASAGARAN | | | ON FILE |
| GANESAN A/L SUNDERAN | | | ON FILE |
| GANESAN CHANDRASEGARAN | | | ON FILE |
| GANESAN KANNAN | | | ON FILE |
| GANESAN SELVI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GANESAN SUBRAMANI | | | ON FILE |
| GANESH BALGOBIN | | | ON FILE |
| GANESH CHANDRAKANT LINGAYAT | | | ON FILE |
| GANESH CHANDRAKANT SONAR | | | ON FILE |
| GANESH GURUNG | | | ON FILE |
| GANESH KANHANGAD | | | ON FILE |
| GANESH KHATRI | | | ON FILE |
| GANESH KRISHNA KUMAR | | | ON FILE |
| GANESH KUMAR GUPTA | | | ON FILE |
| GANESH KUMAR VASANTHA KUMAR | | | ON FILE |
| GANESH KUMARASWAMY | | | ON FILE |
| GANESH LAKSHMANAN | | | ON FILE |
| GANESH M | | | ON FILE |
| GANESH MAHARJAN | | | ON FILE |
| GANESH PADMANABHAN | | | ON FILE |
| GANESH PANJASARAM | | | ON FILE |
| GANESH RAJ VITTAL SHETTY | | | ON FILE |
| GANESH RAJAN VENKATESHWARAN | | | ON FILE |
| GANESH RAMAKRISHNA | | | ON FILE |
| GANESH SIVARAJAN | | | ON FILE |
| GANESH SRINIVASAN | | | ON FILE |
| GANESH SUBRAMANIAM | | | ON FILE |
| GANESH SURYA SENDYL | | | ON FILE |
| GANESH TANAJI DAWARE | | | ON FILE |
| GANESH V V | | | ON FILE |
| GANESH VISHNU NALAWADE | | | ON FILE |
| GANESHA BELLE UPADHYAYA | | | ON FILE |
| GANESHKUMARAN GOPALAKRISHNAN | | | ON FILE |
| GANG CAO | | | ON FILE |
| GANG CHEN | | | ON FILE |
| GANG CHEN | | | ON FILE |
| GANG GUO | | | ON FILE |
| GANG JI | | | ON FILE |
| GANG JI | | | ON FILE |
| GANG PING ZHU | | | ON FILE |
| GANG QIN | | | ON FILE |
| GANG WU | | | ON FILE |
| GANGA BHAVANI GUDIMETLA | | | ON FILE |
| GANGA DHAR | | | ON FILE |
| GANGA PRASAD CHHANTYAL | | | ON FILE |
| GANGAIAMMAL MURUGESAN | | | ON FILE |
| GANGAMINI RATHNAYAKA RATHNAYAKA MUDIYASELAGE ANJALA | | | ON FILE |
| GANGASARATH S | | | ON FILE |
| GANGAVATH RAJA SHASHANK | | | ON FILE |
| GANGAYA MID | | | ON FILE |
| GANGCHAN KIM | | | ON FILE |
| GANGUBAI KRUSHNA SHELAKE | | | ON FILE |
| GANGWAL AMIT | | | ON FILE |
| GANI BEKET | | | ON FILE |
| GANI BLAKAJ | | | ON FILE |
| GANI KUBILAY EFLATUN | | | ON FILE |
| GANIME INKO | | | ON FILE |
| GANIN GANIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GANISHER KHOLIKOVICH ZHALILOV | | | ON FILE |
| GANIYU ADISA KAREEM | | | ON FILE |
| GANNA FADEIEVA | | | ON FILE |
| GANNA GUZ | | | ON FILE |
| GANNA NAIDON | | | ON FILE |
| GANNA ROMAO | | | ON FILE |
| GANNA SYRYKH | | | ON FILE |
| GANNARD SHAWN REYES | | | ON FILE |
| GANNELL TAYLOR | | | ON FILE |
| GANNON DANIEL KENNEDY | | | ON FILE |
| GANOT, OFER | | | ON FILE |
| GANPATI KUMAR JHA | | | ON FILE |
| GANSANWALE PLACE TUATAGALOA | | | ON FILE |
| GANUPALLI VICTOR BABU | | | ON FILE |
| GAO DONGHONG | | | ON FILE |
| GAO HONGNAN | | | ON FILE |
| GAO PEIYI | | | ON FILE |
| GAO ZHIHAO | | | ON FILE |
| GAOBOTSE GRACE MONGAE | | | ON FILE |
| GÃŒLCAN EGE | | | ON FILE |
| GÃŒNTER BERND POLEY | | | ON FILE |
| GÃŒNTER EKKEHARD MÃ„HNERT | | | ON FILE |
| GÃŒNTER FLORIAN WEIHRAUCH | | | ON FILE |
| GÃŒNTER HARALD LERCH | | | ON FILE |
| GÃŒNTER HARTMANN | | | ON FILE |
| GÃŒNTER HUBERT HERBORT | | | ON FILE |
| GÃŒNTER MANUEL BRIEGEL | | | ON FILE |
| GÃŒNTER SCHATZ | | | ON FILE |
| GÃŒNTER WOLKERSTORFER | | | ON FILE |
| GÃŒNTHER COMANDELLA | | | ON FILE |
| GÃŒNTHER FRANZ WERR | | | ON FILE |
| GÃŒNTHER KAHDE | | | ON FILE |
| GÃŒNTHER KONRAD SCHEITEL | | | ON FILE |
| GÃŒNTHER PETER KASPER | | | ON FILE |
| GÃŒVEN EREN KILINC | | | ON FILE |
| GAOHUA MIN | | | ON FILE |
| GAOLATLHE  DISEMELO | | | ON FILE |
| GAOLEI GUO | | | ON FILE |
| GAOUSSOU MAOULOUD KONTA | | | ON FILE |
| GAOUSSOU TRAORE | | | ON FILE |
| GAOXIN GUO | | | ON FILE |
| GAOXINZHU ZHANG | | | ON FILE |
| GAPACITY APS | | | ON FILE |
| GAR DE | | | ON FILE |
| GAR NEPUDI SANDEEP | | | ON FILE |
| GAR ZHUN FONG | | | ON FILE |
| GARABED HARTOUNIAN | | | ON FILE |
| GA-RAM HAN | | | ON FILE |
| GARAM LEE | | | ON FILE |
| GARAM PARK | | | ON FILE |
| GARAN CHRISTOPHER NOEAU KAMA | | | ON FILE |
| GÃ–RAN CLAES CARLFORS | | | ON FILE |
| GARAN KAMA | | | ON FILE |
| GARANT BLAIS SERUR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GARAY YUSIFOV | | | ON FILE |
| GARBA SALAOU | | | ON FILE |
| GARBA TAGWAI | | | ON FILE |
| GARCIA CASTRO LUIS DONALDO | | | ON FILE |
| GARCIA CONDE FERNANDO MARTIN | | | ON FILE |
| GARCIA DAION SLOAN | | | ON FILE |
| GARCIA JADALENA SARAH | | | ON FILE |
| GARCIA LIZARDI JOSEPH R | | | ON FILE |
| GARCÍA RÍOS, DAVID | | | ON FILE |
| GARCIA SUAREZ SUPERANNUATION FUND PTY LTD ATF GARCIA SUAREZ SUPERANNUATION FUND | | | ON FILE |
| GARD KRISTIAN ANDERSSEN | | | ON FILE |
| GARD ROGER DJUPVIK | | | ON FILE |
| GARDEN FRANCIS AREVALO SIQUIHUA | | | ON FILE |
| GARDENS OF BABYLON LLC | | | ON FILE |
| GARDIGE PUNCHIHEWAGE NIMSHA HIMASHI | | | ON FILE |
| GARDINER BRYANT MOODY | | | ON FILE |
| GARDIYA WASAM KANKANAMGE WIMALAWATHI | | | ON FILE |
| GARED J BAKER | | | ON FILE |
| GAREN ALLEN PHILLIPS | | | ON FILE |
| GAREN DERHARTUNIAN | | | ON FILE |
| GAREN SAIAN | | | ON FILE |
| GARET NEWTON MEYER | | | ON FILE |
| GARET VINCENT DAVIDSON | | | ON FILE |
| GARETH ADAM BLOM | | | ON FILE |
| GARETH ALAN LAUW | | | ON FILE |
| GARETH ALAN RICHARDS | | | ON FILE |
| GARETH ALAN WILLIAMS | | | ON FILE |
| GARETH ALEXANDER TOMMONS | | | ON FILE |
| GARETH ALLAN DEWHURST | | | ON FILE |
| GARETH ANDRE BEESLEY | | | ON FILE |
| GARETH ANDREW GUEST | | | ON FILE |
| GARETH ANTHONY COHEN | | | ON FILE |
| GARETH ASHLEY STENT | | | ON FILE |
| GARETH BARTHOLOMEW FOWLER | | | ON FILE |
| GARETH BRIAN CHAPMAN | | | ON FILE |
| GARETH BRIAN HENDERSON | | | ON FILE |
| GARETH CARL PIERPOINT WARD | | | ON FILE |
| GARETH CHARLES HUGHES | | | ON FILE |
| GARETH CHRISTOPHER TOOZE | | | ON FILE |
| GARETH COLBY SCOTT | | | ON FILE |
| GARETH COLLIN DIAMOND | | | ON FILE |
| GARETH CURTIS | | | ON FILE |
| GARETH DAVID BARRETT | | | ON FILE |
| GARETH DAVID CHALKLEN | | | ON FILE |
| GARETH DAVID CORDNER | | | ON FILE |
| GARETH DAVID ELLIS | | | ON FILE |
| GARETH DAVID JOUN THORNLEY | | | ON FILE |
| GARETH DAVID MILES HALL | | | ON FILE |
| GARETH DAVID MORROW | | | ON FILE |
| GARETH DAVID REDFERN | | | ON FILE |
| GARETH DAVID SMALLMAN | | | ON FILE |
| GARETH DEAN BURROWES | | | ON FILE |
| GARETH DEMOND THOMAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GARETH DOUGLAS CLARKE | | | ON FILE |
| GARETH DUDLEY IRWIN | | | ON FILE |
| GARETH EDWARDS | | | ON FILE |
| GARETH ELWELL | | | ON FILE |
| GARETH EUGENE MURRAY | | | ON FILE |
| GARETH FEENEY | | | ON FILE |
| GARETH FRANCIS MOODY | | | ON FILE |
| GARETH GALLAGHER | | | ON FILE |
| GARETH GILLMER | | | ON FILE |
| GARETH HARRISON | | | ON FILE |
| GARETH HENRIQUE MIGUEL MITTERMAYER | | | ON FILE |
| GARETH HIII | | | ON FILE |
| GARETH HUGH WILKINSON | | | ON FILE |
| GARETH IAN LLEWELLYN | | | ON FILE |
| GARETH IAN MILLER | | | ON FILE |
| GARETH IAN MILLER | | | ON FILE |
| GARETH IAN SKELTON | | | ON FILE |
| GARETH IESTYN EVANS | | | ON FILE |
| GARETH JAMES DAVIES | | | ON FILE |
| GARETH JAMES DE BORJA | | | ON FILE |
| GARETH JAMES MORRISSEY | | | ON FILE |
| GARETH JAMES RANDALL | | | ON FILE |
| GARETH JAMES REGAN | | | ON FILE |
| GARETH JOHN DAVIS | | | ON FILE |
| GARETH JOHN FIELDHOUSE | | | ON FILE |
| GARETH JOHN HOOPER | | | ON FILE |
| GARETH JOHN JENSEN | | | ON FILE |
| GARETH JOHN JONES | | | ON FILE |
| GARETH JOHN OYSTON | | | ON FILE |
| GARETH JOHN SHERRINGTON | | | ON FILE |
| GARETH JOHN TUPMAN | | | ON FILE |
| GARETH JOHN WOUTERS | | | ON FILE |
| GARETH JUSTIN RICH | | | ON FILE |
| GARETH KENWYN LOCKETT | | | ON FILE |
| GARETH LAVELL | | | ON FILE |
| GARETH LEIGH NELLIES | | | ON FILE |
| GARETH LEWIS WILKO JOHN | | | ON FILE |
| GARETH LINCOLN STONEBRAKER | | | ON FILE |
| GARETH LITTLE | | | ON FILE |
| GARETH LLEWELLYN | | | ON FILE |
| GARETH LLOYD JONES | | | ON FILE |
| GARETH M BOWATER | | | ON FILE |
| GARETH MARK DORFMAN | | | ON FILE |
| GARETH MICHAEL SPITZENPFEIL | | | ON FILE |
| GARETH MITCHELL BURKE | | | ON FILE |
| GARETH MURRAY | | | ON FILE |
| GARETH NEIL FRAENKEL | | | ON FILE |
| GARETH NEVILLE ALLSOPP | | | ON FILE |
| GARETH NEVILLE ALLSOPP | | | ON FILE |
| GARETH OSWALD HENRY CORNISH | | | ON FILE |
| GARETH PAUL JONES | | | ON FILE |
| GARETH PAUL KYNE | | | ON FILE |
| GARETH PAUL ROSSER | | | ON FILE |
| GARETH PINCHO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GARETH R PHILLIPS | | | ON FILE |
| GARETH RAYMOND KING | | | ON FILE |
| GARETH RHODES | | | ON FILE |
| GARETH RHYS WILSON | | | ON FILE |
| GARETH RICHARD EDWARD EVANS | | | ON FILE |
| GARETH RICHARD WILCOX | | | ON FILE |
| GARETH ROBERT FARMER | | | ON FILE |
| GARETH ROBERT MOORE | | | ON FILE |
| GARETH RONALD ALMBERG | | | ON FILE |
| GARETH ROY JENKINS ANDERSON | | | ON FILE |
| GARETH ROY ROBINSON | | | ON FILE |
| GARETH ROY WARDLE | | | ON FILE |
| GARETH RUSSELL WHITING | | | ON FILE |
| GARETH SEAN PAUL HAMM | | | ON FILE |
| GARETH SHU-TI LAM | | | ON FILE |
| GARETH STEPHEN CARR | | | ON FILE |
| GARETH STEPHEN CARR | | | ON FILE |
| GARETH THOMAS E WARD | | | ON FILE |
| GARETH THOMAS LEWIS WILKIN | | | ON FILE |
| GARETH THOMAS RHODES | | | ON FILE |
| GARETH THOMAS SIMMONDS | | | ON FILE |
| GARETH VAUGHAN TEAGUE | | | ON FILE |
| GARETH WILLIAM BARRY | | | ON FILE |
| GARETH WILLIAM JARVIS PHILLIPS | | | ON FILE |
| GARETH WILLIAM MAY | | | ON FILE |
| GARETH WILLIAM PEOPLES | | | ON FILE |
| GARETH WILLIAM PETERES | | | ON FILE |
| GARETH WILLIAM RAAB | | | ON FILE |
| GARETH WILLIAM TIMMIS | | | ON FILE |
| GARETH WYN LATHWOOD | | | ON FILE |
| GARETH WYN MITCHELL | | | ON FILE |
| GARETH ZANE BARKER | | | ON FILE |
| GARETT ANTHONY MARTOCELLO | | | ON FILE |
| GARETT EDWARD CAMERON | | | ON FILE |
| GARETT GORDON GRANT | | | ON FILE |
| GARETT HAGEN STALEY | | | ON FILE |
| GARETT JAMES ARMSBY | | | ON FILE |
| GARETT JOSEPH MACERA | | | ON FILE |
| GARETT KENT ALEXANDER BERG | | | ON FILE |
| GARETT LEE | | | ON FILE |
| GARETT LOWELL BREWER | | | ON FILE |
| GARETT LOWELL BREWER | | | ON FILE |
| GARETT LYNN BRATT | | | ON FILE |
| GARETT MATTHEW CERVANTES | | | ON FILE |
| GARETT MICHAEL LEE | | | ON FILE |
| GARETT RYAN STANFORD | | | ON FILE |
| GARETT STEPHEN CURRAN | | | ON FILE |
| GARETT THOMAS GAZAY | | | ON FILE |
| GARETT THOMAS LAUGAVITZ | | | ON FILE |
| GARETTY THOMAS MATTINGLY | | | ON FILE |
| GAREY JOHN STEWART | | | ON FILE |
| GAREY LAURENCE COZAD | | | ON FILE |
| GAREY ROBERT HARMON | | | ON FILE |
| GARFIELD A EARLINGTON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GARFIELD ANTHONY BENNETT | | | ON FILE |
| GARFIELD M DYER | | | ON FILE |
| GARFIELD MAGDELON ANTOINE | | | ON FILE |
| GARFIELD ORETT CLARKE | | | ON FILE |
| GARFIELD PEARCY | | | ON FILE |
| GARFIELD PENLEY | | | ON FILE |
| GARGHISEENEVAS SIVAKUMAR PUNITHARANI | | | ON FILE |
| GARGI DEVI CROMBIE | | | ON FILE |
| GARHETT IAN LAYTON | | | ON FILE |
| GARI BOURAGA | | | ON FILE |
| GARIBALDI M DELGADO | | | ON FILE |
| GARIE J WETHERILL | | | ON FILE |
| GARIELJ BAEZ CASTRO | | | ON FILE |
| GARIFYAN SALIM YANOVICH SULTANOV | | | ON FILE |
| GARIK ANDREW LECHINSKY | | | ON FILE |
| GARIK MARTAE MITCHELL | | | ON FILE |
| GARIK MEGERDICH | | | ON FILE |
| GARIK YEGIAZARYAN | | | ON FILE |
| GARIK YEGIAZARYAN | | | ON FILE |
| GARIKA SURENDRA KUMAR | | | ON FILE |
| GARIKAI GWATIPEDZA | | | ON FILE |
| GARIKOITZ SANCHEZ VERDUGO | | | ON FILE |
| GARIKOITZ TXAKARTEGI LAKA | | | ON FILE |
| GARIKOITZ URTIAGA GONZALEZ | | | ON FILE |
| GARIMA  RALLI | | | ON FILE |
| GARIMA NAGPAL | | | ON FILE |
| GARIMA SINGHAL | | | ON FILE |
| GARIN DANIEL BARTH | | | ON FILE |
| GARIN WADE ETCHEBERRY | | | ON FILE |
| GARITT BRENT REED | | | ON FILE |
| GARIUS LAMAR JACKSON | | | ON FILE |
| GARIZALDY ORIA ROBILLOS | | | ON FILE |
| GARLAM WON | | | ON FILE |
| GARLAND LEE OWEN | | | ON FILE |
| GARLAND LI | | | ON FILE |
| GARLAND WAYNE GROOMS | | | ON FILE |
| GARLAND WING CHI WONG | | | ON FILE |
| GARLAPATI PRUTHVI | | | ON FILE |
| GARLEY HENK KATOEN | | | ON FILE |
| GARMEPUDI DANIEL SANDEEP | | | ON FILE |
| GARMON WENG | | | ON FILE |
| GARN MOSIAH PENROD | | | ON FILE |
| GARNEPUDI MARYELIZABETH RANI | | | ON FILE |
| GARNER G CLINGER | | | ON FILE |
| GARNER JOSEPH VINCENT | | | ON FILE |
| GARNET WISE  SUPER | | | ON FILE |
| GARNETH MAE FERRER TIANA | | | ON FILE |
| GARNETT DAVID GILCHREST | | | ON FILE |
| GARNETT TABOR III BROOKS | | | ON FILE |
| GARNETT WILLIAM HAGEE | | | ON FILE |
| GARNEX  SL | | | ON FILE |
| GARNIER JONATHAN | | | ON FILE |
| GARNIER V OBRERO | | | ON FILE |
| GARNIK FRANGYAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GARNOR PEREZ MORANTES | | | ON FILE |
| GARO H CHERCHIAN | | | ON FILE |
| GARO HAROUTIOUN GARABEDIAN | | | ON FILE |
| GARO KECHBOULADIAN | | | ON FILE |
| GARO KECHBOULADIAN | | | ON FILE |
| GAROID DONAL WALSH | | | ON FILE |
| GAROID DONAL WALSH | | | ON FILE |
| GARON BUCZYNSKI | | | ON FILE |
| GARON GOODMAN ROTHENBERG | | | ON FILE |
| GARON LEVI MORGAN | | | ON FILE |
| GARON PAUL KEUTEN | | | ON FILE |
| GARONNE ISOR DECOSSARD | | | ON FILE |
| GARREN ESTIOCO | | | ON FILE |
| GARREN GEORGE WEAVER | | | ON FILE |
| GARREN WAYNE SMITH | | | ON FILE |
| GARRET ANTONIO GUERRERO | | | ON FILE |
| GARRET BENJAMIN RICHARDSON | | | ON FILE |
| GARRET BRADLEY BRUBAKER | | | ON FILE |
| GARRET C YOST | | | ON FILE |
| GARRET CHRISTEN SHROYER | | | ON FILE |
| GARRET COLTON JAMES DEEP | | | ON FILE |
| GARRET DANIEL GALLAGHER | | | ON FILE |
| GARRET DANIEL TRUCKSESS | | | ON FILE |
| GARRET EDWARD CULPEPPER | | | ON FILE |
| GARRET EUGENE AKERSON | | | ON FILE |
| GARRET GORDON KERR | | | ON FILE |
| GARRET JAMES BREEDON | | | ON FILE |
| GARRET JAMES TALARCZYK | | | ON FILE |
| GARRET JAMES TALARCZYK | | | ON FILE |
| GARRET LANE WINN | | | ON FILE |
| GARRET LEE JENSEN | | | ON FILE |
| GARRET LEVI LARSON | | | ON FILE |
| GARRET MATTHEW WISE | | | ON FILE |
| GARRET PATRICK AUSTIN | | | ON FILE |
| GARRET RUSSELL WOERMAN | | | ON FILE |
| GARRET SANKEY HUFF | | | ON FILE |
| GARRET SIMON JOHNSON | | | ON FILE |
| GARRET SKEFFINGTON | | | ON FILE |
| GARRET SPENCER EDWARDS | | | ON FILE |
| GARRET VENEMA | | | ON FILE |
| GARRET WESTON PORTER | | | ON FILE |
| GARRET WILLIAM WAUGH | | | ON FILE |
| GARRET WILLIAM YOUNG | | | ON FILE |
| GARRET WILLIAM YOUNG | | | ON FILE |
| GARRET WYAT RODGERS | | | ON FILE |
| GARRETBRIAN SISCO | | | ON FILE |
| GARRETH FERNANDO FERREIRA | | | ON FILE |
| GARRETH G HANLEY | | | ON FILE |
| GARRETH GEORGE FARTHING | | | ON FILE |
| GARRETH IAN MATTHEWS | | | ON FILE |
| GARRETH SUTTON | | | ON FILE |
| GARRETPHILLIP WOLTHUIS | | | ON FILE |
| GARRETT  BRAZZELL | | | ON FILE |
| GARRETT A JONES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GARRETT A THOMPSON | | | ON FILE |
| GARRETT ADAM HAUSMAN | | | ON FILE |
| GARRETT ALAN MATHERON | | | ON FILE |
| GARRETT ALAN NEUMANN | | | ON FILE |
| GARRETT ALAN PARKER | | | ON FILE |
| GARRETT ALAN PIERCE | | | ON FILE |
| GARRETT ALAN SCHIED | | | ON FILE |
| GARRETT ALEXANDER BROWNE | | | ON FILE |
| GARRETT ALEXANDER DRIBUSCH | | | ON FILE |
| GARRETT ALEXANDER HILL | | | ON FILE |
| GARRETT ALEXANDER LONG | | | ON FILE |
| GARRETT ALEXANDER LONG | | | ON FILE |
| GARRETT ALEXANDER POLING | | | ON FILE |
| GARRETT ALEXANDER ROBERTS | | | ON FILE |
| GARRETT ALEXANDER ROTENBERGER | | | ON FILE |
| GARRETT ALEXANDER VANHORN | | | ON FILE |
| GARRETT ALLEN HUGHES | | | ON FILE |
| GARRETT ALLEN TILLERY | | | ON FILE |
| GARRETT ALLEN WEBSTER | | | ON FILE |
| GARRETT ANDERSON | | | ON FILE |
| GARRETT ANDREW COUNTS | | | ON FILE |
| GARRETT ANTHONY BEAVER | | | ON FILE |
| GARRETT ANTHONY BRADEN | | | ON FILE |
| GARRETT ANTHONY CORLEY | | | ON FILE |
| GARRETT ANTHONY ROGERS | | | ON FILE |
| GARRETT ASHTON SWAIN | | | ON FILE |
| GARRETT ASHTON WILLIAMS | | | ON FILE |
| GARRETT AUSTIN FENDERSON | | | ON FILE |
| GARRETT AUSTIN VADILLO | | | ON FILE |
| GARRETT BAILEY OLSON | | | ON FILE |
| GARRETT BAXTER MOORE | | | ON FILE |
| GARRETT BENJAMIN COOPER | | | ON FILE |
| GARRETT BENJAMIN EVANS | | | ON FILE |
| GARRETT BENJAMIN KAISER | | | ON FILE |
| GARRETT BENJAMIN MILLER | | | ON FILE |
| GARRETT BENJAMIN SMITH | | | ON FILE |
| GARRETT BLACKHAM | | | ON FILE |
| GARRETT BRADLEY CUMMINGS | | | ON FILE |
| GARRETT BRANDON STANTON | | | ON FILE |
| GARRETT BRIAN JONES | | | ON FILE |
| GARRETT CARL RIESCHICK | | | ON FILE |
| GARRETT CARMINE MONTI | | | ON FILE |
| GARRETT CATALAN D REINHART | | | ON FILE |
| GARRETT CILVEN LARUE | | | ON FILE |
| GARRETT COLIN GROVES | | | ON FILE |
| GARRETT CONRAD HUTSLAR | | | ON FILE |
| GARRETT D GOGGIN | | | ON FILE |
| GARRETT D HOLMES | | | ON FILE |
| GARRETT DALTON | | | ON FILE |
| GARRETT DANIEL BUNGER | | | ON FILE |
| GARRETT DANIEL JOHNSON | | | ON FILE |
| GARRETT DAREN HANCOTT | | | ON FILE |
| GARRETT DAVID GUTHRIE | | | ON FILE |
| GARRETT DAVID MORGAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GARRETT DAVID NELSON | | | ON FILE |
| GARRETT DAVIDRAGER PRIEST | | | ON FILE |
| GARRETT DOUGLAS EUGENE FLEISCHER | | | ON FILE |
| GARRETT DOUGLAS HICKS | | | ON FILE |
| GARRETT E MULINGE | | | ON FILE |
| GARRETT EDWARD DORN | | | ON FILE |
| GARRETT EDWARD SULLIVAN | | | ON FILE |
| GARRETT EVAN DOYLE | | | ON FILE |
| GARRETT EVAN DOYLE | | | ON FILE |
| GARRETT EVAN HESLEY | | | ON FILE |
| GARRETT EVAN WILLIAMS | | | ON FILE |
| GARRETT FISHER TENNEY | | | ON FILE |
| GARRETT FOATE BUTLER | | | ON FILE |
| GARRETT FORD PLUMP | | | ON FILE |
| GARRETT FORD WATSON | | | ON FILE |
| GARRETT FRANCIS DWYER LAMBUR | | | ON FILE |
| GARRETT FRANCIS W SCHAD | | | ON FILE |
| GARRETT FRANK COSME | | | ON FILE |
| GARRETT FRANKLIN BENNER | | | ON FILE |
| GARRETT FRAZEE | | | ON FILE |
| GARRETT GALEN HARPER | | | ON FILE |
| GARRETT GEE | | | ON FILE |
| GARRETT GEORGE FITZPATRICK | | | ON FILE |
| GARRETT GLENN MCCARTNEY | | | ON FILE |
| GARRETT GLENNON DWIGGINS | | | ON FILE |
| GARRETT GRABOWSKI | | | ON FILE |
| GARRETT H CORRAL | | | ON FILE |
| GARRETT HAMMEL | | | ON FILE |
| GARRETT HANDSEL GRAHAM | | | ON FILE |
| GARRETT HARPER | | | ON FILE |
| GARRETT HAYMAN | | | ON FILE |
| GARRETT HINGWO CHIN | | | ON FILE |
| GARRETT HUMMEL | | | ON FILE |
| GARRETT HUNTER WEST | | | ON FILE |
| GARRETT J ERCOLANI | | | ON FILE |
| GARRETT J THOMSEN | | | ON FILE |
| GARRETT J TYLER | | | ON FILE |
| GARRETT JAMES ALLEN | | | ON FILE |
| GARRETT JAMES CLARK | | | ON FILE |
| GARRETT JAMES GREENFIELD | | | ON FILE |
| GARRETT JAMES LONG | | | ON FILE |
| GARRETT JAMES MC LEOD | | | ON FILE |
| GARRETT JAMES MUERSCH | | | ON FILE |
| GARRETT JAMES PROCUNIER | | | ON FILE |
| GARRETT JAMINSON KEIRNS | | | ON FILE |
| GARRETT JEROME DONOVAN | | | ON FILE |
| GARRETT JOEL VANWOUDENBERG | | | ON FILE |
| GARRETT JOHN BALTZER | | | ON FILE |
| GARRETT JOHN HAWKINS | | | ON FILE |
| GARRETT JOHN KING | | | ON FILE |
| GARRETT JOHN PUTNAM | | | ON FILE |
| GARRETT JONROBERDS MCCLINTOCK | | | ON FILE |
| GARRETT JOSEPH BLAKE | | | ON FILE |
| GARRETT JOSEPH BRIGMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GARRETT JOSEPH CARTHER | | | ON FILE |
| GARRETT JOSEPH SWEENEY | | | ON FILE |
| GARRETT JUSTIN TJOE | | | ON FILE |
| GARRETT KEITH LLEE | | | ON FILE |
| GARRETT KEITH STINSON | | | ON FILE |
| GARRETT KEITH WILLIAMS | | | ON FILE |
| GARRETT KENNETH KAUPPILA | | | ON FILE |
| GARRETT KINSTON MOODY | | | ON FILE |
| GARRETT KOHL HERNANDEZ | | | ON FILE |
| GARRETT KOHLER | | | ON FILE |
| GARRETT KYLE MELEE | | | ON FILE |
| GARRETT KYLE POWELL | | | ON FILE |
| GARRETT L SUTTON | | | ON FILE |
| GARRETT L TREBILCOCK | | | ON FILE |
| GARRETT LANKFORD SEAMAN | | | ON FILE |
| GARRETT LAURENCE ROSE | | | ON FILE |
| GARRETT LAUSTRA | | | ON FILE |
| GARRETT LAWRENCE PERKINS | | | ON FILE |
| GARRETT LAWRENCE PERKINS | | | ON FILE |
| GARRETT LAWS STRICKLAND | | | ON FILE |
| GARRETT LAYNE HAWRYLUK | | | ON FILE |
| GARRETT LEE AUSTIN JOHNSON | | | ON FILE |
| GARRETT LEE BAKER | | | ON FILE |
| GARRETT LEE BEST | | | ON FILE |
| GARRETT LEE CARSON | | | ON FILE |
| GARRETT LEE COOLEY | | | ON FILE |
| GARRETT LEE GINGERICH | | | ON FILE |
| GARRETT LEE KARN | | | ON FILE |
| GARRETT LEE LOUGHARY | | | ON FILE |
| GARRETT LEE LUTON | | | ON FILE |
| GARRETT LENZ STOLLE | | | ON FILE |
| GARRETT LEO CANTER | | | ON FILE |
| GARRETT LEVI MALSTROM | | | ON FILE |
| GARRETT LOGAN CAUTHEN | | | ON FILE |
| GARRETT LUKE BENNETT | | | ON FILE |
| GARRETT M EAMES | | | ON FILE |
| GARRETT M FRAMPTON | | | ON FILE |
| GARRETT M QUIGLEY | | | ON FILE |
| GARRETT MACKENZIE LI | | | ON FILE |
| GARRETT MACLAINE COX | | | ON FILE |
| GARRETT MARC NUNES | | | ON FILE |
| GARRETT MARC SMITH | | | ON FILE |
| GARRETT MARK ESTENSON | | | ON FILE |
| GARRETT MARK GRINNELL | | | ON FILE |
| GARRETT MARK JOHNSON | | | ON FILE |
| GARRETT MARSHALL GOSS | | | ON FILE |
| GARRETT MARX | | | ON FILE |
| GARRETT MATTHEW GRAY | | | ON FILE |
| GARRETT MATTHEW SMYLES | | | ON FILE |
| GARRETT MC MAHON | | | ON FILE |
| GARRETT MICHAEL BX | | | ON FILE |
| GARRETT MICHAEL CAGNI | | | ON FILE |
| GARRETT MICHAEL CARRINGTON | | | ON FILE |
| GARRETT MICHAEL CLEMENT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GARRETT MICHAEL GERGINS | | | ON FILE |
| GARRETT MICHAEL LEVRINI | | | ON FILE |
| GARRETT MICHAEL MAGED | | | ON FILE |
| GARRETT MICHAEL MCGEEIN | | | ON FILE |
| GARRETT MICHAEL MURPHY | | | ON FILE |
| GARRETT MICHAEL PRYBYLO | | | ON FILE |
| GARRETT MICHAEL YODER | | | ON FILE |
| GARRETT MILES BARNES | | | ON FILE |
| GARRETT MILES CLAYTON | | | ON FILE |
| GARRETT MITCHELL RASTIGUE | | | ON FILE |
| GARRETT MOORE WESTLAKE | | | ON FILE |
| GARRETT NATHANIEL WILSON | | | ON FILE |
| GARRETT NIMEDEZ | | | ON FILE |
| GARRETT NOEL CLEMMER | | | ON FILE |
| GARRETT O DEA BERG | | | ON FILE |
| GARRETT OLCOTT | | | ON FILE |
| GARRETT OWEN MAZENKAS | | | ON FILE |
| GARRETT PATRICK BAKER | | | ON FILE |
| GARRETT PATRICK PRENDEVILLE | | | ON FILE |
| GARRETT PAUL BILINOVICH | | | ON FILE |
| GARRETT PAUL GLADDEN | | | ON FILE |
| GARRETT PAYNE | | | ON FILE |
| GARRETT PEKAREK | | | ON FILE |
| GARRETT PHILIP DAVIS | | | ON FILE |
| GARRETT PRITCHARD CROSS | | | ON FILE |
| GARRETT PUTNAM KLING | | | ON FILE |
| GARRETT R BURRELL | | | ON FILE |
| GARRETT R DOEHLING | | | ON FILE |
| GARRETT R RUNYON | | | ON FILE |
| GARRETT R SEAMAN | | | ON FILE |
| GARRETT RANDALL WILLIAMS | | | ON FILE |
| GARRETT REMINGTON WILT | | | ON FILE |
| GARRETT RICHARD CLEGG | | | ON FILE |
| GARRETT RICHARD LIM | | | ON FILE |
| GARRETT RICHARD TUCKER | | | ON FILE |
| GARRETT RICHARD TUCKER | | | ON FILE |
| GARRETT RILEY FILLINGHAM | | | ON FILE |
| GARRETT ROBERT AUGUST FOSTER | | | ON FILE |
| GARRETT ROBERT FISCHER | | | ON FILE |
| GARRETT ROBERT GALINDO-HILLIARD | | | ON FILE |
| GARRETT ROBERT HUDSON | | | ON FILE |
| GARRETT ROBERT STONE | | | ON FILE |
| GARRETT ROBICHAUX | | | ON FILE |
| GARRETT ROCHE | | | ON FILE |
| GARRETT RUDOLPH HERPERGER | | | ON FILE |
| GARRETT RUSSELL WILKES | | | ON FILE |
| GARRETT RYAN BICKMORE | | | ON FILE |
| GARRETT RYAN SUMMERS | | | ON FILE |
| GARRETT S BROWN | | | ON FILE |
| GARRETT S COHEN | | | ON FILE |
| GARRETT SANTORA | | | ON FILE |
| GARRETT SCOTT KAROLYI | | | ON FILE |
| GARRETT SCOTT LARIMER | | | ON FILE |
| GARRETT SCOTT MORTON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GARRETT SCOTT WHEELER | | | ON FILE |
| GARRETT SCOTT WILKINSON | | | ON FILE |
| GARRETT SEACAT DRAKE | | | ON FILE |
| GARRETT SEAN HOLBROOK | | | ON FILE |
| GARRETT SILVA | | | ON FILE |
| GARRETT SINCLAIR BROCK | | | ON FILE |
| GARRETT SITAS | | | ON FILE |
| GARRETT SLADE BODE | | | ON FILE |
| GARRETT SMITH | | | ON FILE |
| GARRETT SPENCER FRIEDMAN | | | ON FILE |
| GARRETT SPENCER REESE | | | ON FILE |
| GARRETT STAHL | | | ON FILE |
| GARRETT STASAND | | | ON FILE |
| GARRETT STEVEN TILLEY | | | ON FILE |
| GARRETT STOLLE | | | ON FILE |
| GARRETT STONE BLINKHORN | | | ON FILE |
| GARRETT T IZZO | | | ON FILE |
| GARRETT TAYLOR DAUN | | | ON FILE |
| GARRETT TAYLOR WARDEN | | | ON FILE |
| GARRETT THOMAS BANKS | | | ON FILE |
| GARRETT THOMAS BURCHETT | | | ON FILE |
| GARRETT THOMAS CHANDLER | | | ON FILE |
| GARRETT THOMAS GAUTHIER | | | ON FILE |
| GARRETT THOMAS GREGG | | | ON FILE |
| GARRETT THOMAS KRISTAN | | | ON FILE |
| GARRETT THOMAS MINTON | | | ON FILE |
| GARRETT THOMAS SMITHHART | | | ON FILE |
| GARRETT TRONTZ | | | ON FILE |
| GARRETT TRUMAN MEADOWS | | | ON FILE |
| GARRETT TYLER GASKINS | | | ON FILE |
| GARRETT TYLER GLIDEWELL | | | ON FILE |
| GARRETT VAN HOUTTEGHEM | | | ON FILE |
| GARRETT VINK KEEFER | | | ON FILE |
| GARRETT W ALDRIDGE | | | ON FILE |
| GARRETT W SCHWINDT | | | ON FILE |
| GARRETT WALLACE GRASSLE | | | ON FILE |
| GARRETT WAYNEDAKOTA CORNWELL | | | ON FILE |
| GARRETT WEATHERS | | | ON FILE |
| GARRETT WESLEY ISON | | | ON FILE |
| GARRETT WILLARD DUNNE | | | ON FILE |
| GARRETT WILLIAM CHRISTENSEN | | | ON FILE |
| GARRETT WILLIAM LEFFUE | | | ON FILE |
| GARRETT WILLIAM MARION BOYD | | | ON FILE |
| GARRETT WILLIAM MATTHEWS | | | ON FILE |
| GARRETT WILLIAM NIAL SMITH | | | ON FILE |
| GARRETT WILLIAM RHODES | | | ON FILE |
| GARRETT WILSON BROSSARD | | | ON FILE |
| GARRETT WILSON NICKLES | | | ON FILE |
| GARRETT Y FITZGERALD | | | ON FILE |
| GARRETT YARMOWICH | | | ON FILE |
| GARRETTKACHI MAK | | | ON FILE |
| GARRETTSPENCER RAMACHANDRA TIENG | | | ON FILE |
| GARRICK ARVIN MCFADDEN | | | ON FILE |
| GARRICK CHAD SHIVAK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GARRICK DEAN JOHNSON | | | ON FILE |
| GARRICK KIERON P MULLEN | | | ON FILE |
| GARRICK LISTER MOORE | | | ON FILE |
| GARRICK NATHANIEL HASTY | | | ON FILE |
| GARRICK OSWALD JACOB MARCHENA | | | ON FILE |
| GARRICK PHILIP SIN | | | ON FILE |
| GARRICK ROVEL BREAUX | | | ON FILE |
| GARRICK SCOTT BAGEARD | | | ON FILE |
| GARRICK VINCENT SHELDON | | | ON FILE |
| GARRICK WILLIAM MERRILL | | | ON FILE |
| GARRIDAN DEWON MITCHELL | | | ON FILE |
| GARRIE BRAEME DON | | | ON FILE |
| GARRIN CONNER SHIEH | | | ON FILE |
| GARRIN TYLER JONES | | | ON FILE |
| GARRIS LAMONT SINGLETON | | | ON FILE |
| GARRISON ANDY ANTOINE | | | ON FILE |
| GARRISON GEORGE BORGE | | | ON FILE |
| GARRISON JAMES LEE | | | ON FILE |
| GARRISON JOHNSON | | | ON FILE |
| GARRISON MARQUS STRIBLING | | | ON FILE |
| GARRISON MATTHEW CHAFFEE | | | ON FILE |
| GARRISON PETER LY | | | ON FILE |
| GARRISON RILEY HILL | | | ON FILE |
| GARRISON ROY KVALHEIM | | | ON FILE |
| GARRISON SIDNEYCLEOPHAS HAM | | | ON FILE |
| GARRIT GORDONFAIRBANKS GREEN | | | ON FILE |
| GARRITH PHILIP HAYDEN | | | ON FILE |
| GARROCH ASHER NEIL | | | ON FILE |
| GARRY A JOHNS | | | ON FILE |
| GARRY ALLEN WILLIAMS JR | | | ON FILE |
| GARRY BARCLAY YOUNG | | | ON FILE |
| GARRY BLAINE II MYERS | | | ON FILE |
| GARRY BLAKE BOWDEN | | | ON FILE |
| GARRY BRAUN | | | ON FILE |
| GARRY BRUNO ACCIPE | | | ON FILE |
| GARRY CUE STANFILL | | | ON FILE |
| GARRY DAVENPORT | | | ON FILE |
| GARRY DEWAYNE PAGE | | | ON FILE |
| GARRY E BALEWITZ | | | ON FILE |
| GARRY EDWARD FLAHERTY | | | ON FILE |
| GARRY FEBRIO NOBLEZA | | | ON FILE |
| GARRY HALL SETO | | | ON FILE |
| GARRY HALL SETO | | | ON FILE |
| GARRY HORNE | | | ON FILE |
| GARRY HOWARD FORAKER | | | ON FILE |
| GARRY IAN GRANT | | | ON FILE |
| GARRY J STECK | | | ON FILE |
| GARRY JAMES JACKSON | | | ON FILE |
| GARRY JAMES LOVEGROVE | | | ON FILE |
| GARRY JASON DERBYSHIRE | | | ON FILE |
| GARRY JAY AGOHAYON DORIMON | | | ON FILE |
| GARRY JOHN ALLISON | | | ON FILE |
| GARRY JOHN OWENS | | | ON FILE |
| GARRY JUSRIEL KAMIL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GARRY K YOUNG | | | ON FILE |
| GARRY LYNN BREWER | | | ON FILE |
| GARRY M FLETCHER | | | ON FILE |
| GARRY MANUEL FRENET | | | ON FILE |
| GARRY MARVIN VALETTE | | | ON FILE |
| GARRY MICHAEL JARVIS | | | ON FILE |
| GARRY MICHAEL JOHN DALE | | | ON FILE |
| GARRY MICHAEL SANTISO | | | ON FILE |
| GARRY MORGAN BAKER | | | ON FILE |
| GARRY ORLANDO YOUNG | | | ON FILE |
| GARRY PETER SPRINGFORD | | | ON FILE |
| GARRY PUTRA PATRICK TAULU | | | ON FILE |
| GARRY R JACKSON 2ND | | | ON FILE |
| GARRY REYNOLDS | | | ON FILE |
| GARRY RONALD HICKSON | | | ON FILE |
| GARRY ROSS ARMSTRONG | | | ON FILE |
| GARRY SEMIR | | | ON FILE |
| GARRY SIBO LIU | | | ON FILE |
| GARRY STEVEN EWEN | | | ON FILE |
| GARRY STRIDER | | | ON FILE |
| GARRY STUART MILTON | | | ON FILE |
| GARRY TAN | | | ON FILE |
| GARRY VOSKRESENSKY | | | ON FILE |
| GARRY WILLIAM GRAY | | | ON FILE |
| GARSON LILLEY | | | ON FILE |
| GARTH A BROWN | | | ON FILE |
| GARTH ANDREW ISING | | | ON FILE |
| GARTH CHRISTOPHER TUBBS | | | ON FILE |
| GARTH D HEDDINS | | | ON FILE |
| GARTH DANIEL COLLINS | | | ON FILE |
| GARTH DANVER BLOEMFONTEIN | | | ON FILE |
| GARTH DARYL WOODS | | | ON FILE |
| GARTH DAVID LEAN | | | ON FILE |
| GARTH JAMES SYLTE | | | ON FILE |
| GARTH JUDE DSOUZA | | | ON FILE |
| GARTH JUNIOR BURRELL | | | ON FILE |
| GARTH K ANNISETTE | | | ON FILE |
| GARTH L HIGHLAND | | | ON FILE |
| GARTH MILO STEPHANOFF | | | ON FILE |
| GARTH NATHANIEL HILL | | | ON FILE |
| GARTH P SWINBURN | | | ON FILE |
| GARTH PAUL RAYMOND WHITE | | | ON FILE |
| GARTH R FRANKLIN | | | ON FILE |
| GARTH R KERR | | | ON FILE |
| GARTH RICHARD ORKNEY | | | ON FILE |
| GARTH WADE LEWIS | | | ON FILE |
| GARTH WATROUS | | | ON FILE |
| GARTH WATROUS | | | ON FILE |
| GARTH WESTERVELT GRIFFOWITZ-GRIFFIN | | | ON FILE |
| GARTH WILLIAM SCAYSBROOK | | | ON FILE |
| GARTNER, INC. | | | ON FILE |
| GARTNER, INC. | | | ON FILE |
| GARTNER, INC. | | | ON FILE |
| GARTXOT AYO GARAY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GARVE OMO EBEREMU | | | ON FILE |
| GARVEY ENGULU BARRINGTON SMITH | | | ON FILE |
| GARVIE CURTIS CRANE | | | ON FILE |
| GARVIN O BRIEN | | | ON FILE |
| GARVIT KHANDELWAL | | | ON FILE |
| GARVIT PAL SINGH CHOUDHARY | | | ON FILE |
| GARVY DU | | | ON FILE |
| GARY  COSBY | | | ON FILE |
| GARY  MARIO BONFIGLIO | | | ON FILE |
| GARY  PRESTON SCHMITT | | | ON FILE |
| GARY A CLEMENT | | | ON FILE |
| GARY A GRAVE | | | ON FILE |
| GARY A MASSOOM | | | ON FILE |
| GARY A RAYMOND | | | ON FILE |
| GARY A TIMMONS | | | ON FILE |
| GARY A VERHEIDE | | | ON FILE |
| GARY A VINCENT | | | ON FILE |
| GARY A WILSON | | | ON FILE |
| GARY A WOODMAN | | | ON FILE |
| GARY ADAM WALDEN | | | ON FILE |
| GARY ADAM WITKOWSKI | | | ON FILE |
| GARY ALAIN M SABLON | | | ON FILE |
| GARY ALAN DAVEY | | | ON FILE |
| GARY ALAN DENTON | | | ON FILE |
| GARY ALAN HILL | | | ON FILE |
| GARY ALAN HOBBS | | | ON FILE |
| GARY ALAN JR BUSCH | | | ON FILE |
| GARY ALAN KEY | | | ON FILE |
| GARY ALAN KLEVENS | | | ON FILE |
| GARY ALAN OSTREM | | | ON FILE |
| GARY ALAN ROBINSON | | | ON FILE |
| GARY ALAN SHIRES | | | ON FILE |
| GARY ALAN TOLSON | | | ON FILE |
| GARY ALAN WEST | | | ON FILE |
| GARY ALEXANDER JURY | | | ON FILE |
| GARY ALEXIS | | | ON FILE |
| GARY ALFRED HAUF | | | ON FILE |
| GARY ALLAN BUTTNOR | | | ON FILE |
| GARY ALLAN HAD | | | ON FILE |
| GARY ALLAN WILDEY | | | ON FILE |
| GARY ALLAN WONG | | | ON FILE |
| GARY ALLEN BORSTNAR | | | ON FILE |
| GARY ALLEN ULAM | | | ON FILE |
| GARY ALVARADO JR GONZALES | | | ON FILE |
| GARY ANCHO EVANGELISTA | | | ON FILE |
| GARY ANDREW KIRWAN | | | ON FILE |
| GARY ANDREW SMALL | | | ON FILE |
| GARY ANDREW WELLER | | | ON FILE |
| GARY ANIHONY MURRAIN MEADE | | | ON FILE |
| GARY ANTHONY BLEARS | | | ON FILE |
| GARY ANTHONY DARMOFAL | | | ON FILE |
| GARY ANTHONY FAULKNER | | | ON FILE |
| GARY ANTHONY HUGHES | | | ON FILE |
| GARY ANTHONY SARDON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GARY ANTONIO DIAZ HASSAN | | | ON FILE |
| GARY ARCHIEBALD SCOULLER | | | ON FILE |
| GARY ARTHUR DAVIDSON | | | ON FILE |
| GARY ARTHUR ZAVRAS | | | ON FILE |
| GARY ATKINSON | | | ON FILE |
| GARY AUSTIN PALLOT | | | ON FILE |
| GARY B WILLIAMS | | | ON FILE |
| GARY BABB | | | ON FILE |
| GARY BASSETT | | | ON FILE |
| GARY BELL | | | ON FILE |
| GARY BENJAMIN ROUSE | | | ON FILE |
| GARY BENJAMIN STRINGER | | | ON FILE |
| GARY BENTON ROOD | | | ON FILE |
| GARY BENTON ROOD | | | ON FILE |
| GARY BERNARD GREEN | | | ON FILE |
| GARY BLACKMORE | | | ON FILE |
| GARY BLAINE GOLDING | | | ON FILE |
| GARY BOYD JR | | | ON FILE |
| GARY BOYLE | | | ON FILE |
| GARY BRANDON GRAY | | | ON FILE |
| GARY BRANDON PUCKETT | | | ON FILE |
| GARY BRAUN RIGGINS | | | ON FILE |
| GARY BRIAN CHATER | | | ON FILE |
| GARY BRIAN DORAN | | | ON FILE |
| GARY BRIAN GILGEN | | | ON FILE |
| GARY BROGAN | | | ON FILE |
| GARY BROOKS | | | ON FILE |
| GARY BRUCE WINTER | | | ON FILE |
| GARY BRYAN FESSENDEN | | | ON FILE |
| GARY BURCHETT | | | ON FILE |
| GARY C KWONG | | | ON FILE |
| GARY C LESTAGE | | | ON FILE |
| GARY CARL ROSHOLT | | | ON FILE |
| GARY CARTER INGE | | | ON FILE |
| GARY CHANDRA LIM | | | ON FILE |
| GARY CHANG | | | ON FILE |
| GARY CHAPLINE | | | ON FILE |
| GARY CHARLES BAILEY JR | | | ON FILE |
| GARY CHARLES MACDOUGALL | | | ON FILE |
| GARY CHARLES MILLER | | | ON FILE |
| GARY CHEUNG | | | ON FILE |
| GARY CHEW KIAT SHING | | | ON FILE |
| GARY CHIASHUO YANG | | | ON FILE |
| GARY CHRISTOPHER DOWLING | | | ON FILE |
| GARY CHRISTOPHER EDWARDS | | | ON FILE |
| GARY CHRISTOPHER HO SANG | | | ON FILE |
| GARY CHRISTOPHER WAUGH | | | ON FILE |
| GARY CHUN FUNG YEUNG | | | ON FILE |
| GARY CLAY FRANKLIN | | | ON FILE |
| GARY COLIN WOODHEAD | | | ON FILE |
| GARY COLLINS | | | ON FILE |
| GARY CORTE REAL GONCALVES | | | ON FILE |
| GARY CREED II | | | ON FILE |
| GARY CROSCUP COGSWELL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GARY CULHANE | | | ON FILE |
| GARY D CAPPIELLO | | | ON FILE |
| GARY D CATES | | | ON FILE |
| GARY D DENNINGTON | | | ON FILE |
| GARY D HOOGLAND | | | ON FILE |
| GARY D JENKINS | | | ON FILE |
| GARY D MARQUIS | | | ON FILE |
| GARY D MUSLER | | | ON FILE |
| GARY DALTON | | | ON FILE |
| GARY DANE COPE | | | ON FILE |
| GARY DANIEL GASPER | | | ON FILE |
| GARY DANIEL GASPER | | | ON FILE |
| GARY DANIEL SIXKILLER | | | ON FILE |
| GARY DANIEL WILLIAMSON | | | ON FILE |
| GARY DAVID BELLAMYWILSON | | | ON FILE |
| GARY DAVID BOLOGH | | | ON FILE |
| GARY DAVID BOYCE | | | ON FILE |
| GARY DAVID GREEN | | | ON FILE |
| GARY DAVID MORAN | | | ON FILE |
| GARY DAVID RICHARDS | | | ON FILE |
| GARY DAVID SIMS | | | ON FILE |
| GARY DAVID SLINN | | | ON FILE |
| GARY DAVID STEEL | | | ON FILE |
| GARY DAVID WHITELAW | | | ON FILE |
| GARY DAVID WILLIAMS | | | ON FILE |
| GARY DEAN AUDIE | | | ON FILE |
| GARY DEAN CAYTON | | | ON FILE |
| GARY DEAN DAUM | | | ON FILE |
| GARY DEAN DERBY | | | ON FILE |
| GARY DEAN GUENZI | | | ON FILE |
| GARY DEAN GUENZI | | | ON FILE |
| GARY DEAN SNIDER | | | ON FILE |
| GARY DENIS VIGIER | | | ON FILE |
| GARY DENNIS DOHERTY | | | ON FILE |
| GARY DEWAYNE WITZ | | | ON FILE |
| GARY DOBKIN | | | ON FILE |
| GARY DON BASKIN | | | ON FILE |
| GARY DON SIEBENLIST | | | ON FILE |
| GARY DONALD MARSHALL | | | ON FILE |
| GARY DOUGLAS BLOUSE | | | ON FILE |
| GARY DOUGLAS SMITH | | | ON FILE |
| GARY DRAGE LITTLEJOHNS | | | ON FILE |
| GARY DUANE BRISTER | | | ON FILE |
| GARY DUSTIN TAYLOR | | | ON FILE |
| GARY DWAYNE SMITH | | | ON FILE |
| GARY E FIRLE | | | ON FILE |
| GARY E FLEISCHMANN | | | ON FILE |
| GARY E KYNKOR | | | ON FILE |
| GARY E MARTIN | | | ON FILE |
| GARY EARL GOREN | | | ON FILE |
| GARY EARL MARSHALL | | | ON FILE |
| GARY EDWARD ARSENAULT | | | ON FILE |
| GARY EDWARD BAGLEY | | | ON FILE |
| GARY EDWARD JACKSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GARY EDWARD KELLMANN | | | ON FILE |
| GARY EDWARD NORDINE | | | ON FILE |
| GARY EDWARD WHITE | | | ON FILE |
| GARY EDWIN LANG | | | ON FILE |
| GARY ELLIOT CAPLAN | | | ON FILE |
| GARY ELLIOTT | | | ON FILE |
| GARY ERYL ROY OWEN | | | ON FILE |
| GARY EUGENE GRANDE | | | ON FILE |
| GARY EVERT VARNELL | | | ON FILE |
| GARY EWING CRICKENBERGER | | | ON FILE |
| GARY F CRESSY | | | ON FILE |
| GARY F MONFELI | | | ON FILE |
| GARY F MOORE | | | ON FILE |
| GARY FLEMING | | | ON FILE |
| GARY FLETCHER | | | ON FILE |
| GARY FOSTER | | | ON FILE |
| GARY FRANCIS ERNST | | | ON FILE |
| GARY FRANCIS JACKMAN | | | ON FILE |
| GARY FRANCIS REID | | | ON FILE |
| GARY FRANCISCO SANCHEZ | | | ON FILE |
| GARY FRANK CAUDILLO | | | ON FILE |
| GARY FRANK LARIMER | | | ON FILE |
| GARY FRANK LINDGREN | | | ON FILE |
| GARY FRANKLYN KING | | | ON FILE |
| GARY FREDERICK LICCIARDI | | | ON FILE |
| GARY G FRANCE | | | ON FILE |
| GARY G GULLIC | | | ON FILE |
| GARY GA WEI TAM | | | ON FILE |
| GARY GABRIEL PELLEGRINO | | | ON FILE |
| GARY GEGRIMOSA | | | ON FILE |
| GARY GEORGE ENGLER | | | ON FILE |
| GARY GEORGE FOX | | | ON FILE |
| GARY GEORGE SALDANA | | | ON FILE |
| GARY GEORGE WYBROW | | | ON FILE |
| GARY GERARD SAIDLER | | | ON FILE |
| GARY GILESPIE | | | ON FILE |
| GARY GIOVANNI CABEZAS GUTIERREZ | | | ON FILE |
| GARY GRANT HIGHBERGER | | | ON FILE |
| GARY GREGORY FARRUGIA | | | ON FILE |
| GARY GRIFFITHS | | | ON FILE |
| GARY GUAN | | | ON FILE |
| GARY H II MEHUREN | | | ON FILE |
| GARY HAMILTON COLLINS | | | ON FILE |
| GARY HARLAN FICK | | | ON FILE |
| GARY HEMBY JONES II | | | ON FILE |
| GARY HEPTON | | | ON FILE |
| GARY HEYES | | | ON FILE |
| GARY HIEN PHAM | | | ON FILE |
| GARY HILL | | | ON FILE |
| GARY HISASHI MARSH | | | ON FILE |
| GARY HOK MING SEE | | | ON FILE |
| GARY HSIA | | | ON FILE |
| GARY HSIAOYU LEE | | | ON FILE |
| GARY HUANG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GARY HUGHES | | | ON FILE |
| GARY ISRAEL GIVENTAL | | | ON FILE |
| GARY IVAN JAMES GILLESPIE | | | ON FILE |
| GARY J DELPH | | | ON FILE |
| GARY J KOPP | | | ON FILE |
| GARY J MAGRUN | | | ON FILE |
| GARY J MASZAK | | | ON FILE |
| GARY J MCCONNELL 3RD | | | ON FILE |
| GARY J PRITCHARD | | | ON FILE |
| GARY J REYNOLDS | | | ON FILE |
| GARY J THATCHER | | | ON FILE |
| GARY J WEITZ | | | ON FILE |
| GARY J YERMAN | | | ON FILE |
| GARY JAKINS | | | ON FILE |
| GARY JAMES BOWLES | | | ON FILE |
| GARY JAMES BOHNERT | | | ON FILE |
| GARY JAMES CICCONE | | | ON FILE |
| GARY JAMES DIEKHOFF | | | ON FILE |
| GARY JAMES FERRELL | | | ON FILE |
| GARY JAMES GOODIN | | | ON FILE |
| GARY JAMES HEINONEN | | | ON FILE |
| GARY JAMES MACNICOLL | | | ON FILE |
| GARY JAMES MOORE | | | ON FILE |
| GARY JAMES PHILLIPS | | | ON FILE |
| GARY JAMES WILLS | | | ON FILE |
| GARY JAMES ZAWACKI | | | ON FILE |
| GARY JAVIER BALDERAS | | | ON FILE |
| GARY JAY FONG | | | ON FILE |
| GARY JEROME MC GOWAN | | | ON FILE |
| GARY JOE GOFF | | | ON FILE |
| GARY JOE II JAKLEVICH | | | ON FILE |
| GARY JOHN DIXON | | | ON FILE |
| GARY JOHN EVANS | | | ON FILE |
| GARY JOHN FICKEL | | | ON FILE |
| GARY JOHN GEERTSEN | | | ON FILE |
| GARY JOHN GRIFFIN | | | ON FILE |
| GARY JOHN HARRILCHAK | | | ON FILE |
| GARY JOHN JOY | | | ON FILE |
| GARY JOHN LEE | | | ON FILE |
| GARY JOHN ROBERT MOIR | | | ON FILE |
| GARY JOHN SWANTON | | | ON FILE |
| GARY JOHN TRAN | | | ON FILE |
| GARY JOHN VINER | | | ON FILE |
| GARY JOHN WALKER | | | ON FILE |
| GARY JOHNSON | | | ON FILE |
| GARY JON BOOTH | | | ON FILE |
| GARY JON LOESCHEN | | | ON FILE |
| GARY JONATHAN KOFTINOFF | | | ON FILE |
| GARY JONATHAN SPIVAK | | | ON FILE |
| GARY JONES | | | ON FILE |
| GARY JOSEPH BOMBARO | | | ON FILE |
| GARY JOSEPH BORGSTEDE | | | ON FILE |
| GARY JOSEPH BURGER | | | ON FILE |
| GARY JOSEPH BURROUGHS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GARY JOSEPH DUMLAO II | | | ON FILE |
| GARY JOSEPH EDWARD COOK | | | ON FILE |
| GARY JOSEPH FITZSIMMONS | | | ON FILE |
| GARY JOSEPH HARDWICK | | | ON FILE |
| GARY JOSEPH LYNCE | | | ON FILE |
| GARY JOSEPH MUELLENBERG | | | ON FILE |
| GARY JOSEPH RANDOLPH | | | ON FILE |
| GARY JOSEPH RUESINK | | | ON FILE |
| GARY JOSEPH SCATTOLINI | | | ON FILE |
| GARY JR BEAUVOIR | | | ON FILE |
| GARY JUN LIANG LIN | | | ON FILE |
| GARY K WACHTEL | | | ON FILE |
| GARY KA LONG LEE | | | ON FILE |
| GARY KA LUN HUI | | | ON FILE |
| GARY KANDELA | | | ON FILE |
| GARY KEELEN AZUCENAS | | | ON FILE |
| GARY KEK | | | ON FILE |
| GARY KENDALL | | | ON FILE |
| GARY KENNETH CHORLTON | | | ON FILE |
| GARY KENT CHENG | | | ON FILE |
| GARY KING | | | ON FILE |
| GARY KING SAM WONG | | | ON FILE |
| GARY KIRK DORAN | | | ON FILE |
| GARY KNOX HARPER | | | ON FILE |
| GARY KOK CHIU HOR | | | ON FILE |
| GARY KOTLYAR | | | ON FILE |
| GARY KWONG | | | ON FILE |
| GARY L GILGEN | | | ON FILE |
| GARY L GOTT | | | ON FILE |
| GARY L HARGETT | | | ON FILE |
| GARY L HASKINS | | | ON FILE |
| GARY L SEIGEL | | | ON FILE |
| GARY LAINER | | | ON FILE |
| GARY LAMAR ALEXANDER | | | ON FILE |
| GARY LAZZELL II FRAZIER | | | ON FILE |
| GARY LEE | | | ON FILE |
| GARY LEE | | | ON FILE |
| GARY LEE BOGGS | | | ON FILE |
| GARY LEE BOZLINSKI | | | ON FILE |
| GARY LEE BOZLINSKI | | | ON FILE |
| GARY LEE CHILD | | | ON FILE |
| GARY LEE DOYLE | | | ON FILE |
| GARY LEE EWER | | | ON FILE |
| GARY LEE FARNSWORTH | | | ON FILE |
| GARY LEE FILLMORE | | | ON FILE |
| GARY LEE GERHARDT | | | ON FILE |
| GARY LEE GERHARDT | | | ON FILE |
| GARY LEE HALL | | | ON FILE |
| GARY LEE MCMAHAN | | | ON FILE |
| GARY LEE MENDEZ CAMERO | | | ON FILE |
| GARY LEE MIESSE | | | ON FILE |
| GARY LEE NELSON | | | ON FILE |
| GARY LEE NUECHTERLEIN | | | ON FILE |
| GARY LEE PACKHAM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GARY LEE PFEFFER | | | ON FILE |
| GARY LEE PICANSO | | | ON FILE |
| GARY LEE PRITT | | | ON FILE |
| GARY LEE RINGENBERG | | | ON FILE |
| GARY LEE RUNYAN | | | ON FILE |
| GARY LEE SANDERSON | | | ON FILE |
| GARY LEE SQUYRES | | | ON FILE |
| GARY LEE VAN SLYKE | | | ON FILE |
| GARY LEE VANDERBURG | | | ON FILE |
| GARY LEE WHITLOCK | | | ON FILE |
| GARY LEON BOSWELL | | | ON FILE |
| GARY LEON MASON | | | ON FILE |
| GARY LEON UHLIG | | | ON FILE |
| GARY LEONARD BOWEN | | | ON FILE |
| GARY LEONARD CRAWFORD | | | ON FILE |
| GARY LESLIE HOLDSWORTH | | | ON FILE |
| GARY LEW | | | ON FILE |
| GARY LEWIS BOMBA | | | ON FILE |
| GARY LI-CHUNG LIN | | | ON FILE |
| GARY LIM KIM CHWEE | | | ON FILE |
| GARY LIM WEN | | | ON FILE |
| GARY LLOYD COGDALE | | | ON FILE |
| GARY LLOYD GRAHAM | | | ON FILE |
| GARY LOUIE ROVERA | | | ON FILE |
| GARY LYNN ALEXANDER | | | ON FILE |
| GARY LYNN CARAWAY | | | ON FILE |
| GARY LYNN CARROLL | | | ON FILE |
| GARY LYNN DUNHAM | | | ON FILE |
| GARY LYNN JONES | | | ON FILE |
| GARY LYNN LEWIS JR | | | ON FILE |
| GARY LYNN SENSENIG | | | ON FILE |
| GARY LYNN SHERRILL | | | ON FILE |
| GARY LYNN TAYLOR | | | ON FILE |
| GARY LYNN VILLENEUVE | | | ON FILE |
| GARY M BEAUCHAMP | | | ON FILE |
| GARY M CALDERON | | | ON FILE |
| GARY M CAVE | | | ON FILE |
| GARY M GOODWIN | | | ON FILE |
| GARY M SIMS | | | ON FILE |
| GARY MADAYAG GITANA | | | ON FILE |
| GARY MALCOLM POOLE JR | | | ON FILE |
| GARY MANCHOIR MA | | | ON FILE |
| GARY MARK MUHONEN | | | ON FILE |
| GARY MARK STEPHENSON | | | ON FILE |
| GARY MARLOW TRICK | | | ON FILE |
| GARY MARSH | | | ON FILE |
| GARY MARSH | | | ON FILE |
| GARY MARSHALL BURNS | | | ON FILE |
| GARY MARTIN PARNABY | | | ON FILE |
| GARY MARTIN STEVENSON | | | ON FILE |
| GARY MASON | | | ON FILE |
| GARY MATTHEW BEAUDETTE | | | ON FILE |
| GARY MATTHEW JONES | | | ON FILE |
| GARY MATTHEW SAYRE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GARY MATTHEW STEGGELL | | | ON FILE |
| GARY MATTHEW ZDRAL | | | ON FILE |
| GARY MAZET | | | ON FILE |
| GARY MCGONAGLE GRANT | | | ON FILE |
| GARY MCGOWAN | | | ON FILE |
| GARY MCKINLEY DAWSON | | | ON FILE |
| GARY MELODY | | | ON FILE |
| GARY MENG CHI LIEW | | | ON FILE |
| GARY MICHAEL ADASHEK | | | ON FILE |
| GARY MICHAEL AUSTIN | | | ON FILE |
| GARY MICHAEL BOSTROM | | | ON FILE |
| GARY MICHAEL BURKS | | | ON FILE |
| GARY MICHAEL COLYER | | | ON FILE |
| GARY MICHAEL DEBARTOLO | | | ON FILE |
| GARY MICHAEL DUBOIS | | | ON FILE |
| GARY MICHAEL HUFF | | | ON FILE |
| GARY MICHAEL HUGGINS | | | ON FILE |
| GARY MICHAEL JUMPER | | | ON FILE |
| GARY MICHAEL KILBURN | | | ON FILE |
| GARY MICHAEL MILLS | | | ON FILE |
| GARY MICHAEL MYERS | | | ON FILE |
| GARY MICHAEL REESE | | | ON FILE |
| GARY MICHAEL STEPHENS | | | ON FILE |
| GARY MIKE | | | ON FILE |
| GARY MILES PRINCE | | | ON FILE |
| GARY MILES RACICH | | | ON FILE |
| GARY MILLER | | | ON FILE |
| GARY MILTON PALMER | | | ON FILE |
| GARY MOLLOY | | | ON FILE |
| GARY MONTET | | | ON FILE |
| GARY MOYLE | | | ON FILE |
| GARY MURPHY | | | ON FILE |
| GARY N PERKINS | | | ON FILE |
| GARY NEIL BRYAN | | | ON FILE |
| GARY NEIL CALLAWAY | | | ON FILE |
| GARY NEIL PEACOCK | | | ON FILE |
| GARY NEIMAN | | | ON FILE |
| GARY NELSON FRESHLEY | | | ON FILE |
| GARY NEMCEK | | | ON FILE |
| GARY NEVILLE TREWICK | | | ON FILE |
| GARY NG | | | ON FILE |
| GARY NGO | | | ON FILE |
| GARY NGUYEN | | | ON FILE |
| GARY NICHOLAS DE BELLONIA | | | ON FILE |
| GARY NICHOLAS RUBLE | | | ON FILE |
| GARY NORMAN RICHES | | | ON FILE |
| GARY O BRIEN | | | ON FILE |
| GARY O DRECHSEL | | | ON FILE |
| GARY O NEILL | | | ON FILE |
| GARY OAKLEY TROTTER | | | ON FILE |
| GARY OLIN CRENSHAW | | | ON FILE |
| GARY OREILLY | | | ON FILE |
| GARY OSMAN ABREGO-VASQUEZ | | | ON FILE |
| GARY OSMAN ABREGO-VASQUEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GARY OSMANOFF | | | ON FILE |
| GARY OWEN SEIDMAN | | | ON FILE |
| GARY P BELANGER | | | ON FILE |
| GARY P BLACKHURST | | | ON FILE |
| GARY P VIOLETTE | | | ON FILE |
| GARY PAL | | | ON FILE |
| GARY PATRICK CAMMISA | | | ON FILE |
| GARY PATRICK GORMAN | | | ON FILE |
| GARY PATRICK HUBBARD 2ND | | | ON FILE |
| GARY PATRICK MURPHY | | | ON FILE |
| GARY PAUL ELDEN | | | ON FILE |
| GARY PAUL GRACE | | | ON FILE |
| GARY PAUL MEACHAM | | | ON FILE |
| GARY PAUL MOODY | | | ON FILE |
| GARY PAUL THORNTON | | | ON FILE |
| GARY PAULO ASPI | | | ON FILE |
| GARY PERVAN | | | ON FILE |
| GARY PETER ANDERSON | | | ON FILE |
| GARY PETER CHADWICK | | | ON FILE |
| GARY PETER VICTORY | | | ON FILE |
| GARY PHILIP JUDGE | | | ON FILE |
| GARY PHILIP M DE GUZMAN | | | ON FILE |
| GARY PHILLIP BUNDGARD | | | ON FILE |
| GARY PHILLIP SACHS | | | ON FILE |
| GARY PHILLIP SPENCER JR | | | ON FILE |
| GARY POTTER | | | ON FILE |
| GARY QUINONES | | | ON FILE |
| GARY R BLAIR | | | ON FILE |
| GARY R GRANT | | | ON FILE |
| GARY R NAGEL | | | ON FILE |
| GARY R SMITH | | | ON FILE |
| GARY RAY BLACKBURN BURBANK | | | ON FILE |
| GARY RAY KRAUSE | | | ON FILE |
| GARY RAY OESTER | | | ON FILE |
| GARY RAY PLEDGER | | | ON FILE |
| GARY RAY WILLEY | | | ON FILE |
| GARY RICHARD ADAMS | | | ON FILE |
| GARY RICHARD BOLDUC | | | ON FILE |
| GARY RICHARD BOOTH | | | ON FILE |
| GARY RICHARD DONSON | | | ON FILE |
| GARY RICHARD GRIFFIN | | | ON FILE |
| GARY RICHARD MARREE JR | | | ON FILE |
| GARY RICHARD SIWICKI | | | ON FILE |
| GARY RICHARD TREAGUST | | | ON FILE |
| GARY RICHARD WEIAND | | | ON FILE |
| GARY RIVERA | | | ON FILE |
| GARY ROBERT BARKER | | | ON FILE |
| GARY ROBERT BASTIEN | | | ON FILE |
| GARY ROBERT KLOEPPING | | | ON FILE |
| GARY ROBERT MIDDLETON | | | ON FILE |
| GARY ROBERT OTTO | | | ON FILE |
| GARY ROBERT PEIFFER | | | ON FILE |
| GARY ROBERT PETERSEN | | | ON FILE |
| GARY ROBERT SHAW | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GARY RODRIGUE PIERRE ELIES | | | ON FILE |
| GARY ROGER PESOLA | | | ON FILE |
| GARY ROLAND HILL | | | ON FILE |
| GARY ROLAND LUCERO | | | ON FILE |
| GARY ROSS LOCKWOOD | | | ON FILE |
| GARY ROY SPOAR | | | ON FILE |
| GARY RUSSELL ENGLAND | | | ON FILE |
| GARY RYAN BRAME | | | ON FILE |
| GARY RYAN DYAL | | | ON FILE |
| GARY RYAN MC FEELY | | | ON FILE |
| GARY S CHIESA | | | ON FILE |
| GARY S DEFINIS | | | ON FILE |
| GARY S KLINE | | | ON FILE |
| GARY S WEBER | | | ON FILE |
| GARY SAINT-JEAN | | | ON FILE |
| GARY SAMPSON DYMALLY | | | ON FILE |
| GARY SAMUEL SPAKE | | | ON FILE |
| GARY SAMUEL WHANT | | | ON FILE |
| GARY SCOTT CARRUTHERS | | | ON FILE |
| GARY SCOTT COOPER | | | ON FILE |
| GARY SCOTT DAVIS | | | ON FILE |
| GARY SCOTT DEPHILLIPPO | | | ON FILE |
| GARY SCOTT LEVINE | | | ON FILE |
| GARY SHAWN RUSSICK | | | ON FILE |
| GARY SHAWN TUCKER | | | ON FILE |
| GARY SHEN | | | ON FILE |
| GARY SHEPPARD | | | ON FILE |
| GARY SHIGERU SODERSTROM | | | ON FILE |
| GARY SHIKHELMAN | | | ON FILE |
| GARY SHUJI HOMBO | | | ON FILE |
| GARY SMITH | | | ON FILE |
| GARY SMITH | | | ON FILE |
| GARY SPRIGGS | | | ON FILE |
| GARY STEPHEN BLACKLOCK | | | ON FILE |
| GARY STEPHEN THOMAS | | | ON FILE |
| GARY STEPHEN WILLIS | | | ON FILE |
| GARY STEVEN CARROLL | | | ON FILE |
| GARY STEVEN HUNTER | | | ON FILE |
| GARY STEVEN LEGGETT | | | ON FILE |
| GARY STEVEN ONSTAD | | | ON FILE |
| GARY STEVEN POWELL | | | ON FILE |
| GARY STEVEN RICHARDSON | | | ON FILE |
| GARY STUART LEE | | | ON FILE |
| GARY STYVENS SERVIUS | | | ON FILE |
| GARY SUMMERHILL | | | ON FILE |
| GARY SWAYNGIM | | | ON FILE |
| GARY SZE | | | ON FILE |
| GARY T COLLINS | | | ON FILE |
| GARY T DUTY | | | ON FILE |
| GARY T KUNISH | | | ON FILE |
| GARY T MATSELL | | | ON FILE |
| GARY TALIAFERRO SWINDELL | | | ON FILE |
| GARY TAYLOR ALLEN JR | | | ON FILE |
| GARY TEMPLE BODLEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GARY TEROL | | | ON FILE |
| GARY TERRELL DRIVER | | | ON FILE |
| GARY THEISEN | | | ON FILE |
| GARY THOMAS ROLLE | | | ON FILE |
| GARY THURSTON MINER | | | ON FILE |
| GARY TODD HOWARD | | | ON FILE |
| GARY TRAMEL WITHERINGTON | | | ON FILE |
| GARY TRAN | | | ON FILE |
| GARY TSIFRIN | | | ON FILE |
| GARY TURNER | | | ON FILE |
| GARY URICH | | | ON FILE |
| GARY V GRAVES | | | ON FILE |
| GARY VERN RICHARDSON | | | ON FILE |
| GARY VINCENT CORR | | | ON FILE |
| GARY VIVINETTO | | | ON FILE |
| GARY W CLARK | | | ON FILE |
| GARY W CLARK | | | ON FILE |
| GARY W HIGGINS | | | ON FILE |
| GARY W HUSTEDT | | | ON FILE |
| GARY W JENKINS | | | ON FILE |
| GARY WALLIS JOHNSTON | | | ON FILE |
| GARY WARREN WELLS | | | ON FILE |
| GARY WAYNE CREED II | | | ON FILE |
| GARY WAYNE FARR | | | ON FILE |
| GARY WAYNE HENSLEY JR | | | ON FILE |
| GARY WAYNE MARTIN | | | ON FILE |
| GARY WAYNE MAYFIELD | | | ON FILE |
| GARY WAYNE MURRAY | | | ON FILE |
| GARY WAYNE RINKER | | | ON FILE |
| GARY WAYNE SNIDER | | | ON FILE |
| GARY WAYNE WALKER | | | ON FILE |
| GARY WEIMING ANG | | | ON FILE |
| GARY WHITTAKER | | | ON FILE |
| GARY WHYFON | | | ON FILE |
| GARY WILLARD TERRY | | | ON FILE |
| GARY WILLIAM LUTES | | | ON FILE |
| GARY WILLIAM MCCARTNEY | | | ON FILE |
| GARY WILLIAM SCHUH | | | ON FILE |
| GARY WILLIAM STEWART | | | ON FILE |
| GARY WILLIAM VERHOFF | | | ON FILE |
| GARY WILLIAM WOODWARD | | | ON FILE |
| GARY WILSON | | | ON FILE |
| GARY WILSON | | | ON FILE |
| GARY WILSON | | | ON FILE |
| GARY WINDSOR VALENTINE | | | ON FILE |
| GARY WOOD | | | ON FILE |
| GARY WOODS | | | ON FILE |
| GARY XAVIER A VAN LIERDE | | | ON FILE |
| GARY XUNFENG CHEN | | | ON FILE |
| GARY YAN HOR | | | ON FILE |
| GARY YE | | | ON FILE |
| GARY YEN | | | ON FILE |
| GARY YEUNG | | | ON FILE |
| GARY YOUNG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GARY YUEH CHIANG | | | ON FILE |
| GARY YUL WONG | | | ON FILE |
| GARY YUNFEI HUANG | | | ON FILE |
| GARY YVES CHRISTIAN HONORE | | | ON FILE |
| GARY ZEROLA | | | ON FILE |
| GARY ZHIPENG LI | | | ON FILE |
| GARY ZOLAYVAR | | | ON FILE |
| GARYBRANDON WEBB | | | ON FILE |
| GARYCK PARNHELL LAFOSSE | | | ON FILE |
| GARYJOSEPH KUECKEN | | | ON FILE |
| GARYN DAVID VINCENT | | | ON FILE |
| GARYN MACKENZIE JONES | | | ON FILE |
| GASIM MASOOD | | | ON FILE |
| GASPAR ALEJANDRO CAPELLO | | | ON FILE |
| GASPAR ALFREDOV LAJOM | | | ON FILE |
| GASPAR ALONSO | | | ON FILE |
| GASPAR ANDRES ALAGNA UGAZ | | | ON FILE |
| GASPAR ANTONIO JR MONTESA | | | ON FILE |
| GASPAR ARIEL ORTMANN | | | ON FILE |
| GASPAR BALDUNCIEL | | | ON FILE |
| GASPAR BIDART PURINI | | | ON FILE |
| GASPAR CARO | | | ON FILE |
| GASPAR HERRERO ABELLAN | | | ON FILE |
| GASPAR JONATHAN EMANUEL ORTEGA TOLEDO | | | ON FILE |
| GASPAR LEONEL VERDU EXPOSITO | | | ON FILE |
| GASPAR RAUL RAMIREZ | | | ON FILE |
| GASPAR RUPPEL PEREZ | | | ON FILE |
| GASPARD EMILE KODJO AVOULETE | | | ON FILE |
| GASPARD FELIX DUGIT PINA | | | ON FILE |
| GASPARD GERARD PHILIPPE BERTHELIER | | | ON FILE |
| GASPARD MARIE L LE MAIRE | | | ON FILE |
| GASPARE ALESSI | | | ON FILE |
| GASPARE BITETTO | | | ON FILE |
| GASPARE FANFALONE | | | ON FILE |
| GASPARE JOSEPH RANDAZZO | | | ON FILE |
| GASPARE PAGANO | | | ON FILE |
| GASPER GABERSEK | | | ON FILE |
| GASPER GABERSEK | | | ON FILE |
| GASPER HUMAR | | | ON FILE |
| GASPER JEZERSEK | | | ON FILE |
| GASPER KALAN | | | ON FILE |
| GASPER KASTNER OREHEK | | | ON FILE |
| GASPER KOGELNIK | | | ON FILE |
| GASPER KRIZAJ | | | ON FILE |
| GASPER KURNIK | | | ON FILE |
| GASPER LLOYD MARTIN MAXINO | | | ON FILE |
| GASPER LLOYD MARTIN MAXINO | | | ON FILE |
| GASPER MOZETIC | | | ON FILE |
| GASPER PALISKA | | | ON FILE |
| GASPER PALISKA | | | ON FILE |
| GASPER PARTE | | | ON FILE |
| GASPER PETEK | | | ON FILE |
| GASPER PICELJ | | | ON FILE |
| GASPER SENICA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GASPER SIPELJ | | | ON FILE |
| GASPER SODNIK | | | ON FILE |
| GASPER STIH | | | ON FILE |
| GASPER TERCON | | | ON FILE |
| GASPER ZUPANCIC | | | ON FILE |
| GASSAN MARZUQ | | | ON FILE |
| GASTIN  ARIEL LOPEZ | | | ON FILE |
| GASTON  ARGUELLO | | | ON FILE |
| GASTON  ARIEL LOPEZ | | | ON FILE |
| GASTON  ARIEL LOPEZ | | | ON FILE |
| GASTON  ARIEL LOPEZ | | | ON FILE |
| GASTON ADRIAN MORENO | | | ON FILE |
| GASTON ALBERTO SALANDRO | | | ON FILE |
| GASTON ALEJANDRO GOMEZ LOPEZ | | | ON FILE |
| GASTON ALEJANDRO KARANICOLAS | | | ON FILE |
| GASTON ALEJANDRO MINXXO | | | ON FILE |
| GASTON ALEJANDRO MINXXO | | | ON FILE |
| GASTON ALEJANDRO MINXXO | | | ON FILE |
| GASTON ALEJANDRO MINXXO | | | ON FILE |
| GASTON ALEJANDRO MINXXO | | | ON FILE |
| GASTON ALEJANDRO MINXXO | | | ON FILE |
| GASTON ALEJANDRO NICOLINI | | | ON FILE |
| GASTON ALEJANDRO PRIORETTI | | | ON FILE |
| GASTON ALEJANDRO VARGAS KHOURI | | | ON FILE |
| GASTON ALEXIS MARTINEZ | | | ON FILE |
| GASTON ALVARO RIOS | | | ON FILE |
| GASTON ANDRES MAZA | | | ON FILE |
| GASTON ANDRES RIVERO | | | ON FILE |
| GASTON ANDRES SILVA GARCIA | | | ON FILE |
| GASTON ANDRES VILLALBA | | | ON FILE |
| GASTON ARIEL AQUINO | | | ON FILE |
| GASTON ARIEL COPA | | | ON FILE |
| GASTON ARIEL FERRERA | | | ON FILE |
| GASTON ARIEL GATTO | | | ON FILE |
| GASTON ARIEL MORINIGO | | | ON FILE |
| GASTON ARIEL RABINOVICH | | | ON FILE |
| GASTON ARRIETA PELOCHE | | | ON FILE |
| GASTON ASHBY PELAEZ | | | ON FILE |
| GASTON AVILA | | | ON FILE |
| GASTON BEAULAC | | | ON FILE |
| GASTON BEBERIDE | | | ON FILE |
| GASTON BECHERANO COHEN | | | ON FILE |
| GASTON BRUNO IZQUIERDO | | | ON FILE |
| GASTON BULLO | | | ON FILE |
| GASTON BULLO | | | ON FILE |
| GASTON CARLOS HILLAR | | | ON FILE |
| GASTON CARLOS JAVIER PUTZULU | | | ON FILE |
| GASTON CHAMORRO | | | ON FILE |
| GASTON CIPOLLONE | | | ON FILE |
| GASTON CRISTIAN ALEJANDRO LEDESMA ORQUERA | | | ON FILE |
| GASTON DIEGO BORRUEL | | | ON FILE |
| GASTON EDUARDO CORONEL | | | ON FILE |
| GASTON EDUARDO GASCHE | | | ON FILE |
| GASTON EMANUEL VILLALOBOS NUARTE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GASTON EMANUEL VINXXAS | | | ON FILE |
| GASTON EMILIANO BIANCHI | | | ON FILE |
| GASTON ENRICO SCHADAN GUERNIK | | | ON FILE |
| GASTON ERNEST BURBERG VILLARREAL | | | ON FILE |
| GASTON ERNESTO FERRARI | | | ON FILE |
| GASTON ESEQUIEL DORIN | | | ON FILE |
| GASTON ESTEBAN CARTIER | | | ON FILE |
| GASTON EZEQUIEL BARRIGA | | | ON FILE |
| GASTON EZEQUIEL CORINGIA | | | ON FILE |
| GASTON EZEQUIEL GONZALEZ | | | ON FILE |
| GASTON EZEQUIEL INGARAMO | | | ON FILE |
| GASTON EZEQUIEL PERILLO | | | ON FILE |
| GASTON FABIAN CORREA | | | ON FILE |
| GASTON FABIAN CORREA | | | ON FILE |
| GASTON FABIAN CORREA | | | ON FILE |
| GASTON FABRICIUS | | | ON FILE |
| GASTON FEDERICO BENITEZ | | | ON FILE |
| GASTON FEDERICO GAONA | | | ON FILE |
| GASTON FERNANDO RODRIGUEZ | | | ON FILE |
| GASTON FERNANDO ROSSO | | | ON FILE |
| GASTON FLORENTIN | | | ON FILE |
| GASTON GEARVEN SURANO KROSS | | | ON FILE |
| GASTON GIANNELLI | | | ON FILE |
| GASTON GOMEZ CUELLO | | | ON FILE |
| GASTON GRACES | | | ON FILE |
| GASTON GRAMAJO | | | ON FILE |
| GASTON HAKIM LASTES | | | ON FILE |
| GASTON HERRERA BOURNONVILLE | | | ON FILE |
| GASTON IVAN SILVA ECHEGARAY | | | ON FILE |
| GASTON J ACOSTA-RUA | | | ON FILE |
| GASTON JAVIER HIRSCH | | | ON FILE |
| GASTON JAVIER VEIRA | | | ON FILE |
| GASTON JONATHAN EZEQUIEL LIZARRAGA | | | ON FILE |
| GASTON JORGE ANDRIOLO | | | ON FILE |
| GASTON JULIAN LATERZA | | | ON FILE |
| GASTON LIAN ZONGXIAN | | | ON FILE |
| GASTON LUCAS AZZOLINI | | | ON FILE |
| GASTON MARCELO ERICE | | | ON FILE |
| GASTON MATTHEW HEAPS | | | ON FILE |
| GASTON MAURICIO WAIDATT BECK | | | ON FILE |
| GASTON MAURICIO WAIDATT BECK | | | ON FILE |
| GASTON MENENDEZ | | | ON FILE |
| GASTON NICOLAS BIANCO PALLERO | | | ON FILE |
| GASTON NICOLAS CATULO | | | ON FILE |
| GASTON NICOLAS CUELLO | | | ON FILE |
| GASTON NICOLAS GIORDANO | | | ON FILE |
| GASTON NICOLAS GIORDANO | | | ON FILE |
| GASTON NICOLAS ISIDORO | | | ON FILE |
| GASTON NICOLAS JARA RODRIGUEZ | | | ON FILE |
| GASTON NICOLAS MOSCA HIDALGO | | | ON FILE |
| GASTON NICOLAS PERESON | | | ON FILE |
| GASTON NICOLAS ROLDAN | | | ON FILE |
| GASTON NICOLAS SALIMBENE | | | ON FILE |
| GASTON POMPILIO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GASTON PROVENCHER | | | ON FILE |
| GASTON RASSE E DE LIEDEKERKE DE PAILHE | | | ON FILE |
| GASTON REINOSO | | | ON FILE |
| GASTON RISUENOCRUZ | | | ON FILE |
| GASTON ROBERTO GHIARA | | | ON FILE |
| GASTON RODRIGO BENITO | | | ON FILE |
| GASTON SASSANO CABRERA | | | ON FILE |
| GASTON SOBREVILLA | | | ON FILE |
| GASTON TCHICOUREL | | | ON FILE |
| GASTON TOLESANO | | | ON FILE |
| GASTON VIAU | | | ON FILE |
| GASTON VICENTE ROCHIERI | | | ON FILE |
| GASTON VOLKEN | | | ON FILE |
| GASTONE PIETRO ROSATI PAPINI | | | ON FILE |
| GATANGA THIKA WEST | | | ON FILE |
| GATCHALIAN VICTOR GARCIA | | | ON FILE |
| GATES ERIC BIERHUIZEN | | | ON FILE |
| GATIEN MARCEL GEORGES BONNEREAU | | | ON FILE |
| GATIKRUSHNA PANIGRAHI | | | ON FILE |
| GATIS CERS | | | ON FILE |
| GATIS ROMANOVS | | | ON FILE |
| GATIS SMIDROVSKIS | | | ON FILE |
| GATIS TRIKULIS | | | ON FILE |
| GATIS VISKERS | | | ON FILE |
| GATIS VITOLINS | | | ON FILE |
| GÃ–TZ OLIVER BLUM | | | ON FILE |
| GAUDENCIO FIDEL IRASGA HOBAYAN JR | | | ON FILE |
| GAUDENCIO HERNANDEZ SANCHEZ | | | ON FILE |
| GAUDENSIA TINDIMUTUMA | | | ON FILE |
| GAUDENZ RETO ADOLF OBRECHT | | | ON FILE |
| GAUDENZIO FENU | | | ON FILE |
| GAUDI PRANA HOEDAYA | | | ON FILE |
| GAUGE GARRISON BROWN | | | ON FILE |
| GAUGE THAEMERT | | | ON FILE |
| GAUKHAR KUSSAINOVA | | | ON FILE |
| GAULTIER ALAIN PATRICE | | | ON FILE |
| GAURANG ARUNKUMAR PANDYA | | | ON FILE |
| GAURANG KUMAR | | | ON FILE |
| GAURANG PATEL | | | ON FILE |
| GAURANG PRAVINCHANDRA MAVANI | | | ON FILE |
| GAURANG PUSHKAR TRIVEDI | | | ON FILE |
| GAURANG RAJIV PATEL | | | ON FILE |
| GAURANGA DAS SCHLEUSENER | | | ON FILE |
| GAURAV RATTAN | | | ON FILE |
| GAURAV AGRAWAL | | | ON FILE |
| GAURAV AGRAWAL | | | ON FILE |
| GAURAV AHUJA | | | ON FILE |
| GAURAV ANAND MOHAN | | | ON FILE |
| GAURAV ARUN MERCHANT | | | ON FILE |
| GAURAV ASHOK KUMAR UPADHYAY | | | ON FILE |
| GAURAV ASHOKBHAI SHAH | | | ON FILE |
| GAURAV ATUL GANDHI | | | ON FILE |
| GAURAV ATUL NEMAWARKAR | | | ON FILE |
| GAURAV BABUBHAI PATEL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GAURAV BAGGA | | | ON FILE |
| GAURAV BHARGAVA | | | ON FILE |
| GAURAV CHANDRAKANT PARIKH | | | ON FILE |
| GAURAV CHAUDHARI | | | ON FILE |
| GAURAV CHAUHAN | | | ON FILE |
| GAURAV DEEPAK VASWANI | | | ON FILE |
| GAURAV DEVIDAYAL | | | ON FILE |
| GAURAV DHIMAN | | | ON FILE |
| GAURAV DHINGRA | | | ON FILE |
| GAURAV DHIR | | | ON FILE |
| GAURAV GANESH SHINDE | | | ON FILE |
| GAURAV GOLLERKERI | | | ON FILE |
| GAURAV GOPU | | | ON FILE |
| GAURAV JAGDISH TAHILANI | | | ON FILE |
| GAURAV JAIN | | | ON FILE |
| GAURAV JAIN | | | ON FILE |
| GAURAV JETHANI | | | ON FILE |
| GAURAV JINDAL | | | ON FILE |
| GAURAV JINDAL | | | ON FILE |
| GAURAV JOBANPUTRA | | | ON FILE |
| GAURAV KANTI PATEL | | | ON FILE |
| GAURAV KAPAHI | | | ON FILE |
| GAURAV KARKI | | | ON FILE |
| GAURAV KATHURIA | | | ON FILE |
| GAURAV KAURA | | | ON FILE |
| GAURAV KHUBCHANDANI | | | ON FILE |
| GAURAV KHURANA | | | ON FILE |
| GAURAV KOHLI | | | ON FILE |
| GAURAV KOUNDAL | | | ON FILE |
| GAURAV KUKREJA | | | ON FILE |
| GAURAV KUMAR DAWAR | | | ON FILE |
| GAURAV KUMAR GUPTA | | | ON FILE |
| GAURAV KUMAR ZIRATH | | | ON FILE |
| GAURAV MAHESH AGRAWAL | | | ON FILE |
| GAURAV MAHESHKUMAR PATEL | | | ON FILE |
| GAURAV MALHI | | | ON FILE |
| GAURAV MALHOTRA | | | ON FILE |
| GAURAV MALHOTRA | | | ON FILE |
| GAURAV MANMOHAN VEDI | | | ON FILE |
| GAURAV MANOHARBHAI KOSHTI | | | ON FILE |
| GAURAV MATHUR | | | ON FILE |
| GAURAV MEWAHANG RAI | | | ON FILE |
| GAURAV MOHAN GULHATI | | | ON FILE |
| GAURAV MUKUNDRAI KAPADIA | | | ON FILE |
| GAURAV N VALANI | | | ON FILE |
| GAURAV NAITHANI | | | ON FILE |
| GAURAV NANDRAJOG | | | ON FILE |
| GAURAV PATEL | | | ON FILE |
| GAURAV POUDYAL | | | ON FILE |
| GAURAV PRASHANT SHAH | | | ON FILE |
| GAURAV RAINA | | | ON FILE |
| GAURAV RAMPRAVESH RAI | | | ON FILE |
| GAURAV RATANPRAKASH KOTHARI | | | ON FILE |
| GAURAV RATHORE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GAURAV S NARAIN | | | ON FILE |
| GAURAV SADHWANI | | | ON FILE |
| GAURAV SAHA | | | ON FILE |
| GAURAV SAINI | | | ON FILE |
| GAURAV SANTOSH RAI | | | ON FILE |
| GAURAV SATISH VARSHNEY | | | ON FILE |
| GAURAV SHARMA | | | ON FILE |
| GAURAV SHARMA | | | ON FILE |
| GAURAV SHRIKANT KUMKAR | | | ON FILE |
| GAURAV SHUBHAM | | | ON FILE |
| GAURAV SHUKLA | | | ON FILE |
| GAURAV SINGH | | | ON FILE |
| GAURAV SINGH | | | ON FILE |
| GAURAV SINGH MEHRA | | | ON FILE |
| GAURAV SINGH BRAR | | | ON FILE |
| GAURAV SINGH RATHORE | | | ON FILE |
| GAURAV SUNIL BANG | | | ON FILE |
| GAURAV SURATMANI TRIPATHI | | | ON FILE |
| GAURAV T RAVICHANDRAN | | | ON FILE |
| GAURAV TIWARI | | | ON FILE |
| GAURAV VIG | | | ON FILE |
| GAURAV VYAS | | | ON FILE |
| GAURAV YADAV | | | ON FILE |
| GAURAV YADAV | | | ON FILE |
| GAURAV ZIBBU | | | ON FILE |
| GAURAVKUMAR NARSINHBHAI PATEL | | | ON FILE |
| GAURAVKUMAR PATEL | | | ON FILE |
| GAURI GOEL | | | ON FILE |
| GAURI SURYAKANT SAWANT | | | ON FILE |
| GAUTAM B PATEL | | | ON FILE |
| GAUTAM BAHETI | | | ON FILE |
| GAUTAM BHARDWAJ | | | ON FILE |
| GAUTAM CHAUDHARY | | | ON FILE |
| GAUTAM DWIBEDY | | | ON FILE |
| GAUTAM GOPAL PODDAR | | | ON FILE |
| GAUTAM JAIN | | | ON FILE |
| GAUTAM K PURANAM | | | ON FILE |
| GAUTAM KUMAR GUPTA | | | ON FILE |
| GAUTAM MAHESH SHAMDASANI | | | ON FILE |
| GAUTAM MATHU | | | ON FILE |
| GAUTAM PULLA | | | ON FILE |
| GAUTAM RAJAN | | | ON FILE |
| GAUTAM RANJITH | | | ON FILE |
| GAUTAM ROY | | | ON FILE |
| GAUTAM SINGH RAWAT | | | ON FILE |
| GAUTAM SISHTA | | | ON FILE |
| GAUTAM SUNIL KANDLIKAR | | | ON FILE |
| GAUTAM VENUGOPAL | | | ON FILE |
| GAUTAM VIJAY BOLAKANI | | | ON FILE |
| GAUTAM YADAV | | | ON FILE |
| GAUTAMBHAI MANUBHAI SUTHAR | | | ON FILE |
| GAUTE BARDING | | | ON FILE |
| GAUTE ELLINGSEN | | | ON FILE |
| GAUTE KRISTIANSEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GAUTE SKAANES FARSTAD | | | ON FILE |
| GAUTE SKUTLE | | | ON FILE |
| GAUTE WALDOW | | | ON FILE |
| GAUTHAM ARUNKUMAR | | | ON FILE |
| GAUTHAM KALIMUTHU JEYAPAL | | | ON FILE |
| GAUTHAM KORADA | | | ON FILE |
| GAUTHAM KRISHNADAS | | | ON FILE |
| GAUTHAM KUMARAN | | | ON FILE |
| GAUTHAM MANOJ KRISHNA | | | ON FILE |
| GAUTHAM RAJADANRAN | | | ON FILE |
| GAUTHAM VARANASI | | | ON FILE |
| GAUTHAMADINESH S/O GUNASEKARAN | | | ON FILE |
| GAUTHIER BENAT | | | ON FILE |
| GAUTHIER CANTE | | | ON FILE |
| GAUTHIER CARELS | | | ON FILE |
| GAUTHIER DORIAN LUCIEN TOUILLET | | | ON FILE |
| GAUTHIER FRANCOIS SERGE LAMBOLEZ | | | ON FILE |
| GAUTHIER GASTON CHRISTIAN GREGOIRE | | | ON FILE |
| GAUTHIER GERARD MAXIME SEGUIN | | | ON FILE |
| GAUTHIER GILLES DOMINIQUE GRANDGIRARD | | | ON FILE |
| GAUTHIER ITART-LONGUEVILLE | | | ON FILE |
| GAUTHIER JEAN ACHILLE QUEUNIET | | | ON FILE |
| GAUTHIER JEAN E DE VALENSART SCHOENMAECKERS | | | ON FILE |
| GAUTHIER JEAN PIERRE P BOHYN | | | ON FILE |
| GAUTHIER JOSEPH VINCENT FOGGIA | | | ON FILE |
| GAUTHIER JOSHUA CORENTIN MARCHAND | | | ON FILE |
| GAUTHIER JUSTIN OLLIVEAU | | | ON FILE |
| GAUTHIER LEONARD JOSSELIN GUILLAUME ALEXANDRE | | | ON FILE |
| GAUTHIER LOUIS PIERRE RANCOULE | | | ON FILE |
| GAUTHIER M X THILLAYE DU BOULLAY | | | ON FILE |
| GAUTHIER MAIROT | | | ON FILE |
| GAUTHIER MARIE E ROPPE | | | ON FILE |
| GAUTHIER MICHEL SEGRESTAIN | | | ON FILE |
| GAUTHIER PIERRE BENOIT FOUQUES | | | ON FILE |
| GAUTHIER PIERRE GEORGES JEAN BLAVIER | | | ON FILE |
| GAUTHIER RODOLPHE C SENY | | | ON FILE |
| GAUTHIER RUSELL TRANQUILAN PEGUIT | | | ON FILE |
| GAUTHIER THIBAULT JOSEPH BONNEFOUS | | | ON FILE |
| GAUTHIER THOMAS ORIOL | | | ON FILE |
| GAUTHIER TOM CAMILLE RUE | | | ON FILE |
| GAUTHIER VANDE VELDE | | | ON FILE |
| GAUTHIET FIERE JULES TOM COMPAN | | | ON FILE |
| GAUTIER BERNARD LOUIS ANTOINE AZNAR | | | ON FILE |
| GAUTIER CHRISTOPHE MARIE RUELLAN | | | ON FILE |
| GAUTIER DOUSSOT | | | ON FILE |
| GAUTIER ERIC DISSANE | | | ON FILE |
| GAUTIER FABIEN GOERENS | | | ON FILE |
| GAUTIER FLORENT BENOIT PREVOTEAUX | | | ON FILE |
| GAUTIER JECKER | | | ON FILE |
| GAUTIER LUC CHAIGNAUD | | | ON FILE |
| GAUTIER NOUGER | | | ON FILE |
| GAUTIER PHILIPPE BENCHIMOL | | | ON FILE |
| GAUTIER PIERRE LAURENT FONTANEL | | | ON FILE |
| GAUTIER PIERRE MARC DESTAIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GAUTIER SIMON PASCAL GALLON | | | ON FILE |
| GAUTIER THIERRY GIRARD | | | ON FILE |
| GAUTIER THIRIEZ | | | ON FILE |
| GAUTIER YVES PIERRE DENIS DEGAND | | | ON FILE |
| GAVAN MICHAEL MYERS | | | ON FILE |
| GAVARRAJU GAYATHRI | | | ON FILE |
| GAVEN H WANG | | | ON FILE |
| GAVEN KYLE SMART | | | ON FILE |
| GAVEN ROTUNDO | | | ON FILE |
| GAVENTA CHUKWUEMEKE ODIGILI | | | ON FILE |
| GAVESHI UTHPALA MADDEGAMAGE | | | ON FILE |
| GAVIKA CHHABRA | | | ON FILE |
| GAVIN A CORT | | | ON FILE |
| GAVIN ALCOTT | | | ON FILE |
| GAVIN ALEXANDER ALLEN | | | ON FILE |
| GAVIN ALEXANDER CALDER | | | ON FILE |
| GAVIN ALEXANDER GAPINSKI | | | ON FILE |
| GAVIN ALEXANDER PYOTT | | | ON FILE |
| GAVIN ALEXANDER REULE | | | ON FILE |
| GAVIN ALEXANDER TURNBULL | | | ON FILE |
| GAVIN ALFRED OHARA | | | ON FILE |
| GAVIN ALLAN MOZE | | | ON FILE |
| GAVIN ALLEN KYGAR | | | ON FILE |
| GAVIN ALLEN ROBERTS | | | ON FILE |
| GAVIN ANDREW DOCHERTY | | | ON FILE |
| GAVIN ANDREW GRANT | | | ON FILE |
| GAVIN ANDREW SINGH | | | ON FILE |
| GAVIN ANDREW TURKINGTON | | | ON FILE |
| GAVIN ANTHONY CLOETE | | | ON FILE |
| GAVIN ANTHONY ENGLISH | | | ON FILE |
| GAVIN ANTHONY STEWART | | | ON FILE |
| GAVIN ANTONIO EDWARDS | | | ON FILE |
| GAVIN ASHLEY WILTON | | | ON FILE |
| GAVIN BEECH | | | ON FILE |
| GAVIN BEVERLEY TAWNS | | | ON FILE |
| GAVIN BLAIR ELDER | | | ON FILE |
| GAVIN BOTHMA | | | ON FILE |
| GAVIN BRIAN ROBERTSON | | | ON FILE |
| GAVIN BRIGHTON JONES | | | ON FILE |
| GAVIN BRUCE LONG | | | ON FILE |
| GAVIN BURKE | | | ON FILE |
| GAVIN C LOW | | | ON FILE |
| GAVIN CEDRYN JAMES | | | ON FILE |
| GAVIN CHAN | | | ON FILE |
| GAVIN CHARLES FARBER | | | ON FILE |
| GAVIN CHARLES RYDELL | | | ON FILE |
| GAVIN CHARLES SANDEFUR | | | ON FILE |
| GAVIN CHEE | | | ON FILE |
| GAVIN CHEUNG | | | ON FILE |
| GAVIN CHOY | | | ON FILE |
| GAVIN CHRISTOPHER DAVIS | | | ON FILE |
| GAVIN CHRISTOPHER HENRY KERR | | | ON FILE |
| GAVIN CHRISTOPHER MOULD | | | ON FILE |
| GAVIN CHRISTOPHER RAMOS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GAVIN CLIFFORD | | | ON FILE |
| GAVIN CODY BINGHAM | | | ON FILE |
| GAVIN CONNERY RETTIG | | | ON FILE |
| GAVIN COULSON TRESEDER | | | ON FILE |
| GAVIN CRAIG SHORTER | | | ON FILE |
| GAVIN CROWLEY BOPP | | | ON FILE |
| GAVIN CURTIS PETERS | | | ON FILE |
| GAVIN D BROWN | | | ON FILE |
| GAVIN DANIEL CAMPBELL | | | ON FILE |
| GAVIN DANIEL PEACOCK | | | ON FILE |
| GAVIN DAVID MURRAY | | | ON FILE |
| GAVIN DAVIS WILSON | | | ON FILE |
| GAVIN DINSDALE MCKELVEY | | | ON FILE |
| GAVIN DOHERTY | | | ON FILE |
| GAVIN DOUGLAS CONWAY | | | ON FILE |
| GAVIN E AIKEN | | | ON FILE |
| GAVIN EARL MCKEE | | | ON FILE |
| GAVIN EDWARD BIZEAU | | | ON FILE |
| GAVIN EDWARD FRANKLIN | | | ON FILE |
| GAVIN EDWARD FRIDLUND | | | ON FILE |
| GAVIN EDWARD MOORE | | | ON FILE |
| GAVIN ELLIOTT JOHN | | | ON FILE |
| GAVIN ERROL GORDON | | | ON FILE |
| GAVIN EUGENE KASHMARK | | | ON FILE |
| GAVIN EUGENE MAGOON | | | ON FILE |
| GAVIN FARNAN | | | ON FILE |
| GAVIN FRANK SMITHHART | | | ON FILE |
| GAVIN GABRIEL HOFFMAN | | | ON FILE |
| GAVIN GANDRE VALENTINE | | | ON FILE |
| GAVIN GAUTH WATSON | | | ON FILE |
| GAVIN GENE GLATTING | | | ON FILE |
| GAVIN GEOFFREY HYDE | | | ON FILE |
| GAVIN GEORGE WATSON | | | ON FILE |
| GAVIN GINO FABELLA | | | ON FILE |
| GAVIN GLANCY | | | ON FILE |
| GAVIN GOH GUAN GIAM | | | ON FILE |
| GAVIN GOH HOCK BENG (WU HEMING) | | | ON FILE |
| GAVIN GRAINGER | | | ON FILE |
| GAVIN GRAINGER | | | ON FILE |
| GAVIN HAMILTON FULLEN | | | ON FILE |
| GAVIN HART NORRIS | | | ON FILE |
| GAVIN HOGAN HAUK | | | ON FILE |
| GAVIN HSU JINN CHU | | | ON FILE |
| GAVIN HUNTLEY-WALKER | | | ON FILE |
| GAVIN IAN BASHFORD | | | ON FILE |
| GAVIN J EMMANUEL | | | ON FILE |
| GAVIN JAMES ARMSTRONG SMITH | | | ON FILE |
| GAVIN JAMES BYRNES | | | ON FILE |
| GAVIN JAMES CALDWELL | | | ON FILE |
| GAVIN JAMES CAMILLERI | | | ON FILE |
| GAVIN JAMES DE BANK | | | ON FILE |
| GAVIN JAMES FRASER | | | ON FILE |
| GAVIN JAMES HANBURY | | | ON FILE |
| GAVIN JAMES HENSING | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GAVIN JAMES RAWLINGS | | | ON FILE |
| GAVIN JAMES SULLIVAN | | | ON FILE |
| GAVIN JAMES TELFER | | | ON FILE |
| GAVIN JAMES THWAITE | | | ON FILE |
| GAVIN JEHIM CHAN | | | ON FILE |
| GAVIN JESSE BALLINGER-VILLALOBOS | | | ON FILE |
| GAVIN JESSE PAIZ | | | ON FILE |
| GAVIN JOHN ANDERSON | | | ON FILE |
| GAVIN JOHN BATES | | | ON FILE |
| GAVIN JOHN BUCHAN | | | ON FILE |
| GAVIN JOHN COOPER | | | ON FILE |
| GAVIN JOHN CROZIER SPENCER | | | ON FILE |
| GAVIN JOHN GASCOIGNE MCCAUGHEY | | | ON FILE |
| GAVIN JOHN PRESTON | | | ON FILE |
| GAVIN JOHN RITTAMMER | | | ON FILE |
| GAVIN JOHN TAYLOR | | | ON FILE |
| GAVIN JUSTIN COE | | | ON FILE |
| GAVIN KA-WAI LAU | | | ON FILE |
| GAVIN KEITH KING | | | ON FILE |
| GAVIN KENNETH CRAGG | | | ON FILE |
| GAVIN KENNETH FOWLER | | | ON FILE |
| GAVIN KENNETH JEFFERYS | | | ON FILE |
| GAVIN KILBRIDE | | | ON FILE |
| GAVIN KINNAIRD WHITE | | | ON FILE |
| GAVIN KULA | | | ON FILE |
| GAVIN L ANDERSON | | | ON FILE |
| GAVIN LEE | | | ON FILE |
| GAVIN LEE BANNING | | | ON FILE |
| GAVIN LEE HO | | | ON FILE |
| GAVIN LEE MELVILLE | | | ON FILE |
| GAVIN LEE OSTER | | | ON FILE |
| GAVIN LEE ROPER | | | ON FILE |
| GAVIN LEE SORENSEN | | | ON FILE |
| GAVIN LEIGH HAMMITT | | | ON FILE |
| GAVIN LENTON FORSTER PURDY | | | ON FILE |
| GAVIN LEO MCCAY | | | ON FILE |
| GAVIN LEON FOUNTAIN | | | ON FILE |
| GAVIN LEONG ZEE KIN | | | ON FILE |
| GAVIN LIM | | | ON FILE |
| GAVIN LINDA E VANDERLOOVEN | | | ON FILE |
| GAVIN LLEWELLYN MAURER | | | ON FILE |
| GAVIN LLOYD JONES | | | ON FILE |
| GAVIN LOUDEN PORT | | | ON FILE |
| GAVIN LOUGHER MORGAN | | | ON FILE |
| GAVIN LOWTHER | | | ON FILE |
| GAVIN M COHN | | | ON FILE |
| GAVIN MACH | | | ON FILE |
| GAVIN MAI | | | ON FILE |
| GAVIN MARCUS GIBSON | | | ON FILE |
| GAVIN MASON LLANES | | | ON FILE |
| GAVIN MATTHEW GOLDSBY | | | ON FILE |
| GAVIN MATTHEW SMITH | | | ON FILE |
| GAVIN MAXWELL EZEKOWITZ | | | ON FILE |
| GAVIN MC CARTER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GAVIN MCCLAFFERTY | | | ON FILE |
| GAVIN MCLEAN OAK | | | ON FILE |
| GAVIN MICHAEL CLOUTIER | | | ON FILE |
| GAVIN MICHAEL JEWELL | | | ON FILE |
| GAVIN MICHAEL KLAUSER | | | ON FILE |
| GAVIN MICHAEL RINALDO | | | ON FILE |
| GAVIN MICHAEL RYAN | | | ON FILE |
| GAVIN MICHAEL SMITH | | | ON FILE |
| GAVIN MICHAEL STRINGFELLOW | | | ON FILE |
| GAVIN MITCHELL ANDERSON | | | ON FILE |
| GAVIN MITCHELL FREEMAN | | | ON FILE |
| GAVIN MURPHY GRIFFITH | | | ON FILE |
| GAVIN N TOEPKE | | | ON FILE |
| GAVIN NATHANIEL DEMSKI | | | ON FILE |
| GAVIN OLIVERRAMACHANDRA TIENG | | | ON FILE |
| GAVIN ONGOKI NYAIRO | | | ON FILE |
| GAVIN PARISH | | | ON FILE |
| GAVIN PARKER LAMBERTH | | | ON FILE |
| GAVIN PATRICK BARCLAY | | | ON FILE |
| GAVIN PATRICK MCATEER | | | ON FILE |
| GAVIN PATRICK STROHL | | | ON FILE |
| GAVIN PAUL BROWN | | | ON FILE |
| GAVIN PAUL DOWLER | | | ON FILE |
| GAVIN PAUL SIRETT | | | ON FILE |
| GAVIN PETER GRUNDMEIER | | | ON FILE |
| GAVIN PHILIP TONKS | | | ON FILE |
| GAVIN PHILIP TONKS | | | ON FILE |
| GAVIN PINTO | | | ON FILE |
| GAVIN PRATT KASTNER | | | ON FILE |
| GAVIN R GUGLIELMI | | | ON FILE |
| GAVIN R VANBUREN | | | ON FILE |
| GAVIN RAYMOND EVERITT | | | ON FILE |
| GAVIN REESE LOGAZINO | | | ON FILE |
| GAVIN REESE PRITCHARD | | | ON FILE |
| GAVIN REIDE STANIFER | | | ON FILE |
| GAVIN RICHARD BARRY | | | ON FILE |
| GAVIN RICHARD BUNKELMAN | | | ON FILE |
| GAVIN RICHARD DUNBAR | | | ON FILE |
| GAVIN RICHARD JONES | | | ON FILE |
| GAVIN RICHARD MARSHALL | | | ON FILE |
| GAVIN RICHARD O ZANKER | | | ON FILE |
| GAVIN RICHARD R R GREENE | | | ON FILE |
| GAVIN RILEY WITT | | | ON FILE |
| GAVIN ROBERT BECKER | | | ON FILE |
| GAVIN ROBERT FOSTER | | | ON FILE |
| GAVIN ROBERT GRAY | | | ON FILE |
| GAVIN ROBERT VIDAL LECLAIRE | | | ON FILE |
| GAVIN ROSER | | | ON FILE |
| GAVIN ROSS MCMILLAN | | | ON FILE |
| GAVIN ROY EDWARDS | | | ON FILE |
| GAVIN RUSSELL SHAMPINE | | | ON FILE |
| GAVIN SALVATORE BROUSSARD | | | ON FILE |
| GAVIN SAMARASEKERA | | | ON FILE |
| GAVIN SANTA CHOW | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GAVIN SANTOSO | | | ON FILE |
| GAVIN SCOTT MITCHELL MCCALL | | | ON FILE |
| GAVIN SETH DRAKE | | | ON FILE |
| GAVIN SHENGJIE LIM | | | ON FILE |
| GAVIN SIN FU CHEN | | | ON FILE |
| GAVIN SINGH BAINS | | | ON FILE |
| GAVIN SOKHI | | | ON FILE |
| GAVIN ST JOHN | | | ON FILE |
| GAVIN STENHOUSE | | | ON FILE |
| GAVIN STEPHEN ATTEWELL | | | ON FILE |
| GAVIN STEPHEN CARVILLE | | | ON FILE |
| GAVIN STEWART FARLEY | | | ON FILE |
| GAVIN STUART ALLAN | | | ON FILE |
| GAVIN STUART MACE | | | ON FILE |
| GAVIN SUTHERLAND JACKSON | | | ON FILE |
| GAVIN SZWEBLIK | | | ON FILE |
| GAVIN TAKARA | | | ON FILE |
| GAVIN TEO SIU CHYI | | | ON FILE |
| GAVIN TERRENCE DAVIS | | | ON FILE |
| GAVIN TEXLLOYD MILLER | | | ON FILE |
| GAVIN THOMAS HOSLER | | | ON FILE |
| GAVIN THOMAS TOWERS | | | ON FILE |
| GAVIN THOMAS W JONES | | | ON FILE |
| GAVIN TIMOTHY DULEY | | | ON FILE |
| GAVIN TODD KEBBLEWHITE | | | ON FILE |
| GAVIN TRAN MC DONALD | | | ON FILE |
| GAVIN TRENT LOWERY | | | ON FILE |
| GAVIN TREONE DIXON | | | ON FILE |
| GAVIN TRISTAN SIJLBING | | | ON FILE |
| GAVIN VASDEV | | | ON FILE |
| GAVIN VINCENT BRENNAN | | | ON FILE |
| GAVIN VINCENT COTTER | | | ON FILE |
| GAVIN WALTER SHERBAN | | | ON FILE |
| GAVIN WAYNE GUIDRY | | | ON FILE |
| GAVIN WESLEY EAKIN | | | ON FILE |
| GAVIN WESLEY MUNIZ | | | ON FILE |
| GAVIN WHEATLAND DACE | | | ON FILE |
| GAVIN WILLIAM PRINSLOO | | | ON FILE |
| GAVIN WILLIAM SPEEK | | | ON FILE |
| GAVIN WILLIAM WALLACE | | | ON FILE |
| GAVIN ZANE REED | | | ON FILE |
| GAVINO EMANUELE SANNINO | | | ON FILE |
| GAVIN-WILLIAM ALM | | | ON FILE |
| GAVIOLA CHRISTOPHER | | | ON FILE |
| GAVON WAYNE MORRISON | | | ON FILE |
| GAVRIEL BARUCH STARK | | | ON FILE |
| GAVRIEL DAVID BRAMNICK | | | ON FILE |
| GAVRIEL PINKHASOV | | | ON FILE |
| GAVRIEL YERACHMIEL SHER | | | ON FILE |
| GAVRIIL ANTHOULIS | | | ON FILE |
| GAVRIIL GAVRIIL | | | ON FILE |
| GAVRIIL PAPAGEORGOPOULOS | | | ON FILE |
| GAVRIIL PROHOR MARTUSHEV | | | ON FILE |
| GAVRIILIDIS OLEXANTR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GAVRILA DAN NASUI | | | ON FILE |
| GAVRILA FLORIN | | | ON FILE |
| GAVRILIU EMILIA | | | ON FILE |
| GAVRILO JEJINA | | | ON FILE |
| GAVRILO MILUTINOVIC | | | ON FILE |
| GAVRILOTEST JEJINATEST | | | ON FILE |
| GAVRYELLE XINGBE HUANG | | | ON FILE |
| GAVYN BOYD | | | ON FILE |
| GAVYN THANE DEITER | | | ON FILE |
| GAW GAVINO JR PENILLA | | | ON FILE |
| GAW JU JIN JOHN ALBERT | | | ON FILE |
| GAWAIN DAVID KIRKWOOD | | | ON FILE |
| GAWAIN RICHARD BOAL | | | ON FILE |
| GAWPGOON LAORATTANAPAIBOON | | | ON FILE |
| GAWSIGAN YOGANANTHARAJAH | | | ON FILE |
| GAY ACOSTA NEWLIN | | | ON FILE |
| GAY CHOON LENG DANNY | | | ON FILE |
| GAY HORNG TZE JAMES | | | ON FILE |
| GAY LEE DUNHAM | | | ON FILE |
| GAY ZHIWEN TIMOTHY (NI ZHIWEN) | | | ON FILE |
| GAYAD ALHAMWI | | | ON FILE |
| GAYAN APPUHAMY TENNI ARACHCHIGE | | | ON FILE |
| GAYAN BANDARA WIJESOORIYA | | | ON FILE |
| GAYAN DHANUSHKA EDIRISINGHE EDIRISINGHE PATHIRANAGE | | | ON FILE |
| GAYAN GUNAWARDANA | | | ON FILE |
| GAYAN KANISHKA WAIDYASEKERA | | | ON FILE |
| GAYAN LALITH PERAMUNA RALALAGE | | | ON FILE |
| GAYAN MADUSHANKA RUBASIN KATTADIGE | | | ON FILE |
| GAYAN PADMASEKARA | | | ON FILE |
| GAYAN PRABRATH FERNANDO THUYYAHANNADIGE | | | ON FILE |
| GAYAN PRADEEP SENANAYAKA SENANAYAKE MUDIYANSELAGE | | | ON FILE |
| GAYAN PRIYADHARSHANA | | | ON FILE |
| GAYAN SRILAL PILANA VITHANAGE | | | ON FILE |
| GAYAN THILANKA KARUNARATHNE UDAHA POLEGE | | | ON FILE |
| GAYANE DANIELYAN | | | ON FILE |
| GAYANE HARUTYUNYAN | | | ON FILE |
| GAYANE KHACHATUR BASMAJIAN | | | ON FILE |
| GAYANE TSHAGHARYAN | | | ON FILE |
| GAYANI FERNANDO PONNAMPERUMAGE ALEXIKA | | | ON FILE |
| GAYANI NISANSALA KULASEKARA | | | ON FILE |
| GAYANI SAMANMALEE THILAKAWARDANA DEHIGAHAWATTAGE | | | ON FILE |
| GAYANKA LASITH CHANDRASENA | | | ON FILE |
| GAYANKA R DE SILVA | | | ON FILE |
| GAYANTHA BANDARA ATTANAYAKE ATTANAYAKE MUDIYANSELAGE | | | ON FILE |
| GAYATHRA SHASHIDHARA ARIYATHILAKA ARIYATHILAKA MUDIYANSELAGE | | | ON FILE |
| GAYATHRI ANANDA REGINALD ANANDA | | | ON FILE |
| GAYATHRI CELLIURVIJAYAKUMAR | | | ON FILE |
| GAYATHRI NAYAK P | | | ON FILE |
| GAYATHRI SAMPATH | | | ON FILE |
| GAYATHRI SAVARKUDELE | | | ON FILE |
| GAYATHRI SRIDHARAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GAYATHRI STEPHNIE RETNASINGAM | | | ON FILE |
| GAYATRI ARVIND ZAGADE | | | ON FILE |
| GAYATRI BARLA | | | ON FILE |
| GAYATRI DATTATRAY THAKUR | | | ON FILE |
| GAYATRI MADHUKUMAR | | | ON FILE |
| GAYATRI MATA | | | ON FILE |
| GAYATRI N DESAI | | | ON FILE |
| GAYATRI SAIKIA | | | ON FILE |
| GAYATRI SATYARTHI | | | ON FILE |
| GAYATRI SHANKAR KULKARNI | | | ON FILE |
| GAYATRI SHIVSINGH PUROHIT | | | ON FILE |
| GAYATRI SISODIYA | | | ON FILE |
| GAYATRIBEN PATEL | | | ON FILE |
| GAYB ELVYS DAREL BITSY | | | ON FILE |
| GAYDA M ESCOBAR | | | ON FILE |
| GAYE ALACA | | | ON FILE |
| GAYE ALACA | | | ON FILE |
| GAYE ALACA | | | ON FILE |
| GAYE ALACA | | | ON FILE |
| GAYE ALACA | | | ON FILE |
| GAYE ALACA | | | ON FILE |
| GAYE ALACA | | | ON FILE |
| GAYE ALACA | | | ON FILE |
| GAYE ALACA | | | ON FILE |
| GAYE ALACA | | | ON FILE |
| GAYE ALACA | | | ON FILE |
| GAYE ALACA | | | ON FILE |
| GAYE ALACA | | | ON FILE |
| GAYE ALACA | | | ON FILE |
| GAYE ALACA | | | ON FILE |
| GAYE ALACA | | | ON FILE |
| GAYE ALACA | | | ON FILE |
| GAYE ALACA | | | ON FILE |
| GAYE ALACA | | | ON FILE |
| GAYE ALACA | | | ON FILE |
| GAYE ALACA | | | ON FILE |
| GAYE ALACA | | | ON FILE |
| GAYE ALACA | | | ON FILE |
| GAYE ALACA | | | ON FILE |
| GAYE ALACA | | | ON FILE |
| GAYE ALACA | | | ON FILE |
| GAYE UZUNER | | | ON FILE |
| GAYLA CUCULIC FIDJE | | | ON FILE |
| GAYLA J WETZ | | | ON FILE |
| GAYLA SHELBY | | | ON FILE |
| GAYLE DIANE WHITING | | | ON FILE |
| GAYLE JEANNETTE SECORD | | | ON FILE |
| GAYLE LANDERS CULLAR | | | ON FILE |
| GAYLE LESLEY DEVLIN | | | ON FILE |
| GAYLE MARIE PREU | | | ON FILE |
| GAYLE MICHELLE HARRIS | | | ON FILE |
| GAYLE RENE BROWN | | | ON FILE |
| GAYLE SUSAN NELSON | | | ON FILE |
| GAYLEN KELII BROWN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GAYLENE JOHANNE CADWALLADER | | | ON FILE |
| GAYLENE KAREN MARTIN | | | ON FILE |
| GAYLENE RUTH PHILLIPS | | | ON FILE |
| GAYLORD ALBERT WARNER | | | ON FILE |
| GAYLORD EUGENE HERNANDO SANIDAD | | | ON FILE |
| GAYLORD FRANCK CHRISTOPE LE JONCOUR | | | ON FILE |
| GAYLORD MANUEL PAUL DE SA FERREIRA | | | ON FILE |
| GAYMAN CARTER CHAMBERS | | | ON FILE |
| GAYNA MARIE ALLEN | | | ON FILE |
| GAYNOR SIENKOWSKI | | | ON FILE |
| GAYOEN YOU | | | ON FILE |
| GAYTRI DEVI | | | ON FILE |
| GAZALI OZCELIK | | | ON FILE |
| GAZI AFZALUR RAHMAN GAZI SHAHIDUR RAHMAN | | | ON FILE |
| GAZI RAHAT HOSSAIN | | | ON FILE |
| GAZI RAIHAN MAASHRUR | | | ON FILE |
| GAZMEND RAMQAJ | | | ON FILE |
| GAZMIR SULCAJ | | | ON FILE |
| GAZZA HULK GRIFFITHS | | | ON FILE |
| GBADEBO EMMANUEL AGUNLOYE | | | ON FILE |
| GBATI KAKOU | | | ON FILE |
| GBEHI FABIENNE KATIA CHANTAL DJEDJE | | | ON FILE |
| GBEKELOLUWA OLUROTIMI ILESANMI | | | ON FILE |
| GBEMIRO BOLADE BALOGUN | | | ON FILE |
| GBENAGUON ANICET HONVO | | | ON FILE |
| GBENGA MAYOWA DUROSARO | | | ON FILE |
| GBENGA SAMUEL AFOLAYAN | | | ON FILE |
| GBENGA SULEMAN OLAGBAJUMO | | | ON FILE |
| GBENGA TOMI OGUNTOMI | | | ON FILE |
| GBLOK TOPI | | | ON FILE |
| GBOLAHAN ARAOYE | | | ON FILE |
| GBOLAHAN BABATUNDE OLALEYE | | | ON FILE |
| GBOLAHAN EMMANUEL AKINDE | | | ON FILE |
| GBOLAHAN ILIAS LAWAL | | | ON FILE |
| GBOLAHAN R OBA | | | ON FILE |
| GBOLAHAN SULTAN OYEBODE | | | ON FILE |
| GBOLAHON OLATUNBOSUN BABALOLA | | | ON FILE |
| GBOYEGA PETER OLAIDE | | | ON FILE |
| GDB LLLP | | | ON FILE |
| GDDLS LLC | | | ON FILE |
| GE BRYAN ESCABAL | | | ON FILE |
| GE GAO | | | ON FILE |
| GE KANLI | | | ON FILE |
| GE SONG | | | ON FILE |
| GE SOP | | | ON FILE |
| GE TA | | | ON FILE |
| GE WU | | | ON FILE |
| GE YANG | | | ON FILE |
| GEA M BOSMA KOELEWIJN | | | ON FILE |
| GEAISLERPHTON CESAR RONDEAU | | | ON FILE |
| GEAK LENG KOH | | | ON FILE |
| GEAK LENG KOH | | | ON FILE |
| GEAK LENG KOH | | | ON FILE |
| GEAK LENG KOH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEAK LENG KOH | | | ON FILE |
| GEAK LENG KOH | | | ON FILE |
| GEAK LENG KOH | | | ON FILE |
| GEAK LENG KOH | | | ON FILE |
| GEAK LENG KOH | | | ON FILE |
| GEAK LENG KOH | | | ON FILE |
| GEAK LENG KOH | | | ON FILE |
| GEAK LENG KOH | | | ON FILE |
| GEAK LENG KOH | | | ON FILE |
| GEAK LENG KOH | | | ON FILE |
| GEAK LENG KOH | | | ON FILE |
| GEAK LENG KOH | | | ON FILE |
| GEAK LENG KOH | | | ON FILE |
| GEAK LENG KOH | | | ON FILE |
| GEAN CARLOS DE OLIVERIA BRINKER | | | ON FILE |
| GEAN DANIEL DA SILVA RAMOS | | | ON FILE |
| GEAN PAUL MARTINEZ | | | ON FILE |
| GEAN PAULO PIERRE | | | ON FILE |
| GEAN TRINDADE PEREIRA | | | ON FILE |
| GEANCARLO FRANKLIN CORDOVA AGUERO | | | ON FILE |
| GEANU GAERLAN HALILI | | | ON FILE |
| GEARY ERNEST HOWE | | | ON FILE |
| GEARY RAY LAYNE | | | ON FILE |
| GEBHARD LOUIS HUGO SCHERRER | | | ON FILE |
| GEBHARD LUCKY SHIGWEDHA | | | ON FILE |
| GEBHARD MAURER | | | ON FILE |
| GEBORAH SHELLEY GORDON | | | ON FILE |
| GEBRAN SEMAAN CHAMMAS | | | ON FILE |
| GEBREAL KIDANE | | | ON FILE |
| GEBREGZIABEHER BERHE ABAY | | | ON FILE |
| GEBRIEL JOZEF GULGER | | | ON FILE |
| GEBZE ORHAN | | | ON FILE |
| GECK LIM UNG | | | ON FILE |
| GEDARA CHANAKA PRAMODYA EKANAYAKE EKANAYAKE MUDIYANSELAGE WISSEKARA | | | ON FILE |
| GEDARA LAHIRU NUWAN RATHNAYAKA SAMARAKOON MUDIYANSELAGE GALKOTUWE | | | ON FILE |
| GEDARA OBESEKARA EKANAYAKE EKANAYAKA MUDIYANSELAGE WISSEKARA | | | ON FILE |
| GEDEHMA CHRISTINE MCCLAIN | | | ON FILE |
| GEDEON BERNARD | | | ON FILE |
| GEDEON TCHUIESSA KAMGA | | | ON FILE |
| GEDIMINAS GARLA | | | ON FILE |
| GEDIMINAS JAKSEVICIUS | | | ON FILE |
| GEDIMINAS JASEVICIUS | | | ON FILE |
| GEDIMINAS KIVERIS | | | ON FILE |
| GEDIMINAS LAUCYS | | | ON FILE |
| GEDIMINAS LUKOSIUNAS | | | ON FILE |
| GEDIMINAS MIMAS | | | ON FILE |
| GEDIMINAS MUDENAS | | | ON FILE |
| GEDIMINAS OIIIUS | | | ON FILE |
| GEDIMINAS RASINSKIS | | | ON FILE |
| GEDIMINAS SIMASKA | | | ON FILE |
| GEDIMINAS UKELIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEDIMINAS ZALIKAS | | | ON FILE |
| GEDIYA DIVYESH | | | ON FILE |
| GEE MINGWEI | | | ON FILE |
| GEE SOON TYE | | | ON FILE |
| GEE TAO JEFFREY WANG | | | ON FILE |
| GEE YANG | | | ON FILE |
| GEE YOUNG CHAI | | | ON FILE |
| GEE YUN CHOI | | | ON FILE |
| GEELIEK YEO | | | ON FILE |
| GEEMI DANIEL TOLOSA | | | ON FILE |
| GEENA MARIE BALDI | | | ON FILE |
| GEENA YING ZHOU | | | ON FILE |
| GEEPUM LEE | | | ON FILE |
| GEERD KAKES | | | ON FILE |
| GEERT A LAANSTRA | | | ON FILE |
| GEERT A SINNESAEL | | | ON FILE |
| GEERT ACHIEL M DHAESELEER | | | ON FILE |
| GEERT ALBERT B VAN DEN BERGE | | | ON FILE |
| GEERT ALBERT P DERUICK | | | ON FILE |
| GEERT BEELEN | | | ON FILE |
| GEERT BIJVOET | | | ON FILE |
| GEERT EDGARD PORIAU | | | ON FILE |
| GEERT EECKHOUT | | | ON FILE |
| GEERT GOOSSENS | | | ON FILE |
| GEERT GOOSSENS | | | ON FILE |
| GEERT GUSTAAF J DE SMET | | | ON FILE |
| GEERT H GOESSAERT | | | ON FILE |
| GEERT HENDRIK E PEETERS | | | ON FILE |
| GEERT INDIGNE | | | ON FILE |
| GEERT J VAN DER MAREL | | | ON FILE |
| GEERT JAN EIGENRAAM | | | ON FILE |
| GEERT JAN EKAMPER | | | ON FILE |
| GEERT JARCO UIL | | | ON FILE |
| GEERT JOHAN K LETENS | | | ON FILE |
| GEERT JOHANNES SCHAAP | | | ON FILE |
| GEERT JOZEF BEELEN | | | ON FILE |
| GEERT JOZEF L BREES | | | ON FILE |
| GEERT JULIEN J VERHOEVEN | | | ON FILE |
| GEERT JULIEN VANNEVEL | | | ON FILE |
| GEERT KEES WOUTER VAN KUIJEN | | | ON FILE |
| GEERT LAURENS BRUYS | | | ON FILE |
| GEERT LEYSEN | | | ON FILE |
| GEERT MALCONTENT | | | ON FILE |
| GEERT MARCEL HESTERS | | | ON FILE |
| GEERT MARTIN E HINOUL | | | ON FILE |
| GEERT MONIQUE S RENIER | | | ON FILE |
| GEERT ONGENA | | | ON FILE |
| GEERT PAUL E BICLER | | | ON FILE |
| GEERT REINALDA | | | ON FILE |
| GEERT RENE NOTSCHAELE | | | ON FILE |
| GEERT RICHARD A NOEL | | | ON FILE |
| GEERT SASSEN | | | ON FILE |
| GEERT SNELS | | | ON FILE |
| GEERT STEFAAN CASTELEYN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEERT VALERE M ALLEGAERT | | | ON FILE |
| GEERT VAN DEN REEK | | | ON FILE |
| GEERT VICTOR Y SLACHMUYLDERS | | | ON FILE |
| GEERT WILLEMSE | | | ON FILE |
| GEERTEN MAURITS FELLER | | | ON FILE |
| GEERTHAN VELUPILLAI | | | ON FILE |
| GEERTHIVASAN MAHENDRAN | | | ON FILE |
| GEERTJAN KERSSIES | | | ON FILE |
| GEERTJAN SCHOTPOORT | | | ON FILE |
| GEERT-JAN VAN DEN TOP | | | ON FILE |
| GEERTJE ANNA SINNEMA | | | ON FILE |
| GEERTJE HOF | | | ON FILE |
| GEERTRUDA MARIA JOHANNA VERLEG | | | ON FILE |
| GEERTRUI HILDA P TAVERNIER | | | ON FILE |
| GEERTRUIDA W MOHLENPAGE | | | ON FILE |
| GEERTRUIDUS A VAES | | | ON FILE |
| GEERTS TARS LORI D | | | ON FILE |
| GEESHA GEHAN ANURAD SURENDRA | | | ON FILE |
| GEESSIEN C KORTE | | | ON FILE |
| GEET KETAN BHATT | | | ON FILE |
| GEETA GORAKSHA KHOSE | | | ON FILE |
| GEETA GURUDAS MANDREKAR | | | ON FILE |
| GEETA KAUR CHEEMA | | | ON FILE |
| GEETA LALIT JHANGIANI | | | ON FILE |
| GEETA M | | | ON FILE |
| GEETA MATA | | | ON FILE |
| GEETA MUNJAL | | | ON FILE |
| GEETA RAWAT | | | ON FILE |
| GEETA VALMIKI | | | ON FILE |
| GEETA VAURA NAMBIAR | | | ON FILE |
| GEETANJALI SAHU | | | ON FILE |
| GEETANJALI TREHAN | | | ON FILE |
| GEETANSH DESAI | | | ON FILE |
| GEETESH KALE | | | ON FILE |
| GEETESH RATRE | | | ON FILE |
| GEETH GAYASHAN EGALLALAGE | | | ON FILE |
| GEETH PRATHIBHA SAMARAKOON SAMARAKOON MUDIYANSELAGE | | | ON FILE |
| GEETHA CHINNAIAH | | | ON FILE |
| GEETHA KANNAN | | | ON FILE |
| GEETHA KUPPUSAMY | | | ON FILE |
| GEETHA MURUGAN | | | ON FILE |
| GEETHA THURAIRAJAH | | | ON FILE |
| GEETHA VARNEKAR | | | ON FILE |
| GEETHAHJANEN RAVEENDHRAN | | | ON FILE |
| GEETHANADH PADAVALA | | | ON FILE |
| GEETHANJANA PRABUDDHIKA ANANDA KUDA KANKANAMAGE | | | ON FILE |
| GEETHANJHANE RAVEENDHRAN | | | ON FILE |
| GEETHARANI MJI | | | ON FILE |
| GEETIKA ROY | | | ON FILE |
| GEEVARGHESE SAMUEL KAPPAKASSERIEL SAMUEL GEEVARGH | | | ON FILE |
| GEFAN ZHANG | | | ON FILE |
| GEFEI LIANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEFFEN LAPIDOT | | | ON FILE |
| GEFFREY ALAN TRESCOTT | | | ON FILE |
| GEGA NIJARADZE | | | ON FILE |
| GEGE FU | | | ON FILE |
| GEGEN SUMARJANA | | | ON FILE |
| GEGHAM PAPAZYAN | | | ON FILE |
| GEHAYAN SIVABATHAM | | | ON FILE |
| GEHEN DONGOL | | | ON FILE |
| GEHRETT ANTHONY BOLLINGER | | | ON FILE |
| GEHRIG ANDREW COLETTI | | | ON FILE |
| GEIAN TEMINDAR AZMI | | | ON FILE |
| GEILSON DOS SANTOS SILVA | | | ON FILE |
| GEIR ANDRE JOEL LEGAN | | | ON FILE |
| GEIR LUNDE | | | ON FILE |
| GEIR OVE HOEGBERG | | | ON FILE |
| GEIR OVE KNUTSEN | | | ON FILE |
| GEISA NEIVA MAGALHAES DUMONT | | | ON FILE |
| GEISA OLIVEIRA SOUZA | | | ON FILE |
| GEISKE EISMA | | | ON FILE |
| GEISKE EISMA | | | ON FILE |
| GEISON GEOVANY SANCHEZ NINO | | | ON FILE |
| GEISSON AUGUSTO FONRODONA CARDENAS | | | ON FILE |
| GEJA SUDIN NEZAMI | | | ON FILE |
| GEJZA CZUCZ | | | ON FILE |
| GEJZA LAJOS | | | ON FILE |
| GEK KHENG ONG | | | ON FILE |
| GEK TING TSIA | | | ON FILE |
| GEKTOR YEVEROV | | | ON FILE |
| GEL ANDREW LIM | | | ON FILE |
| GELA BAKURIDZE | | | ON FILE |
| GELA BAKURIDZE | | | ON FILE |
| GELA BALIASHVILI | | | ON FILE |
| GELA BUTLIASHVILI | | | ON FILE |
| GELA KILASONIA | | | ON FILE |
| GELA KONDARIDZE | | | ON FILE |
| GELA PHTSKIALADZE | | | ON FILE |
| GELAREH BANI ASSAD | | | ON FILE |
| GELAY SEE | | | ON FILE |
| GELDOF PHILIP BURNS | | | ON FILE |
| GELEN MASANGCAY PASAMONTE | | | ON FILE |
| GELILA MEKONNEN HABTEMARIAM | | | ON FILE |
| GELLERT JUHASZ | | | ON FILE |
| GELLERT KACSO | | | ON FILE |
| GELLI MARINO | | | ON FILE |
| GELSKE SCHEPERS | | | ON FILE |
| GELSOMINA MERANO | | | ON FILE |
| GELU DAVID | | | ON FILE |
| GELU IULIAN UNGUREANU | | | ON FILE |
| GELU STEFANUT TOPOLEANU | | | ON FILE |
| GEM A KOSAN | | | ON FILE |
| GEM ALLISON VILLANUEVA BAWAR | | | ON FILE |
| GEM ARIAS | | | ON FILE |
| GEM CITY CRYPTOWORKS INCORPORATED | | | ON FILE |
| GEM DBA BLOCKDAEMON, INC | JAMES SUPPLE | | JIM@BLOCKDAEMON.COM |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEM MERIC | | | ON FILE |
| GEMA ALEJANDRA ROLON | | | ON FILE |
| GEMA CAMINO MENCIAS | | | ON FILE |
| GEMA ELENA GONZALEZ DOMINGUEZ | | | ON FILE |
| GEMA ERNESTINA DELOS DIAZ | | | ON FILE |
| GEMA FLORES QUIJANO | | | ON FILE |
| GEMA LETICIA ROBLES RUANO | | | ON FILE |
| GEMA MOYA VINAS | | | ON FILE |
| GEMA OCEJA FIGUERAS | | | ON FILE |
| GEMA ROBLES | | | ON FILE |
| GEMAR BREWTON | | | ON FILE |
| GEMAYEL ANTHONIE WILHELMUS PARERA | | | ON FILE |
| GEMBO DORJI | | | ON FILE |
| GEMECHIS PETROS | | | ON FILE |
| GEMEL EMMANUEL ALEXANDRE | | | ON FILE |
| GEMERICK RANDALL SO CHUA | | | ON FILE |
| GEMES VARDEH | | | ON FILE |
| GEMGIN OZDEMIR | | | ON FILE |
| GEMILIANO ESU | | | ON FILE |
| GEMMA ALVAREZ MUNIZ | | | ON FILE |
| GEMMA AMIE EDWARDS SMITH | | | ON FILE |
| GEMMA ANNE MCDONNELL | | | ON FILE |
| GEMMA CAMPS SERRA | | | ON FILE |
| GEMMA CAPELO | | | ON FILE |
| GEMMA CHARLOTTE CLARK | | | ON FILE |
| GEMMA CLAVIJO MILLAN | | | ON FILE |
| GEMMA DRAPER | | | ON FILE |
| GEMMA ELIZABETH BRIGGS | | | ON FILE |
| GEMMA GAINSAN AFRICA | | | ON FILE |
| GEMMA GALLEGOS | | | ON FILE |
| GEMMA GISELA GUTIERREZ CABRERA | | | ON FILE |
| GEMMA GONZALEZ UMPIERREZ | | | ON FILE |
| GEMMA HUTER | | | ON FILE |
| GEMMA KATE PITCHER | | | ON FILE |
| GEMMA KATHERINE LLOYD | | | ON FILE |
| GEMMA LEANN FREEMAN | | | ON FILE |
| GEMMA LEE PULLEN | | | ON FILE |
| GEMMA LISE GRAHAM | | | ON FILE |
| GEMMA LOUISE KINNAIRD | | | ON FILE |
| GEMMA LOUISE MCCARTNEY | | | ON FILE |
| GEMMA LOUISE NEATH | | | ON FILE |
| GEMMA LOUISE ROSS | | | ON FILE |
| GEMMA M BUNTING | | | ON FILE |
| GEMMA MAE SILVERTAND | | | ON FILE |
| GEMMA MARIATERESA LENTINI | | | ON FILE |
| GEMMA MARIE HOLLERON | | | ON FILE |
| GEMMA MATEU LATRE | | | ON FILE |
| GEMMA MAXINE KREBS | | | ON FILE |
| GEMMA MC DONNELL | | | ON FILE |
| GEMMA MEI HUANG | | | ON FILE |
| GEMMA MELENDO ABELLA | | | ON FILE |
| GEMMA MENGHETTI | | | ON FILE |
| GEMMA NATALE | | | ON FILE |
| GEMMA NATASHA BANTING | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEMMA PRADA QUIROGA | | | ON FILE |
| GEMMA ROSE BIORE VERSO | | | ON FILE |
| GEMMA ROSELLIE AGUILAR | | | ON FILE |
| GEMMA SAM DAVIDSON | | | ON FILE |
| GEMMA TAMAR BAIN | | | ON FILE |
| GEMMA TAN XIULIAN | | | ON FILE |
| GEMMA TURKESTEEN | | | ON FILE |
| GEMMA WILLEMS | | | ON FILE |
| GEMMA WILLIAMS | | | ON FILE |
| GEMMARIE DIZON CAMPS | | | ON FILE |
| GEN CHANG JEFFERY TAY | | | ON FILE |
| GEN SHENG ZHONG | | | ON FILE |
| GENA GESKIN | | | ON FILE |
| GENA GORIN | | | ON FILE |
| GENA JANE SHORTT | | | ON FILE |
| GENA LYNNE SCHAUBLIN | | | ON FILE |
| GENA MAIH OUA VANG | | | ON FILE |
| GENA TOPPER | | | ON FILE |
| GENADI GEORGIEV IVANOV | | | ON FILE |
| GENADI NIKOLAEV SIMEONOV | | | ON FILE |
| GENALYN CESISTA TUBOLA | | | ON FILE |
| GENALYNN GRACE ANG COSME | | | ON FILE |
| GENAN ABDULRASOUL ABDULAMIR | | | ON FILE |
| GENARD KENTRELL MCNEIL | | | ON FILE |
| GENARO DE JESUS CORONA RAMIREZ | | | ON FILE |
| GENARO EDUAR RICHARTE DELGADO | | | ON FILE |
| GENARO FALCONI | | | ON FILE |
| GENARO GONZALEZ | | | ON FILE |
| GENARO GRINBLAT | | | ON FILE |
| GENARO JOSE SALUDO MILLAN | | | ON FILE |
| GENARO LOPEZ | | | ON FILE |
| GENARO MANALAYSAY LAPITAN | | | ON FILE |
| GENARO PATRICIO REYES ESPERGUE | | | ON FILE |
| GENARO PICAZO | | | ON FILE |
| GENARO SOTODIAZ | | | ON FILE |
| GENARO VICTORIO PERALTA ANTOLIN | | | ON FILE |
| GENAVIE LYNN CUEMAN | | | ON FILE |
| GENC CAMI | | | ON FILE |
| GENC GJONI | | | ON FILE |
| GENC RASHITI | | | ON FILE |
| GENCAY CEYHAN | | | ON FILE |
| GENCAY KADEROGLU | | | ON FILE |
| GENCAY TURAP | | | ON FILE |
| GENCI KAZAZI | | | ON FILE |
| GENCO ILGIN ELCORA | | | ON FILE |
| GENE A STOCKER | | | ON FILE |
| GENE A GLATFELTER | | | ON FILE |
| GENE ALAN TO | | | ON FILE |
| GENE ALEXANDER ERSKINE | | | ON FILE |
| GENE ALLEN CATLETT | | | ON FILE |
| GENE ALLEN GUFFEY | | | ON FILE |
| GENE AVERY HOGSETT JR | | | ON FILE |
| GENE BRACK JORDAN JR | | | ON FILE |
| GENE C DIAK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GENE CARLOS PENA | | | ON FILE |
| GENE CARROLL BEAN | | | ON FILE |
| GENE CHINH NGUYEN | | | ON FILE |
| GENE COUNT ABLIN | | | ON FILE |
| GENE DOUGLAS MURRAY | | | ON FILE |
| GENE DUROAN ROSS | | | ON FILE |
| GENE EDWIN THOMPSON | | | ON FILE |
| GENE ELDER | | | ON FILE |
| GENE FRANCESCO GOMEZ SEXTON | | | ON FILE |
| GENE FRANCIS SAVITTIERE | | | ON FILE |
| GENE FRANKLIN HOWARD JR | | | ON FILE |
| GENE GOLUB | | | ON FILE |
| GENE GREGORY SANTOS | | | ON FILE |
| GENE GREGORY SMITH | | | ON FILE |
| GENE GREGORY SMITH | | | ON FILE |
| GENE HENRY BURTON JR | | | ON FILE |
| GENE JAMES MORRIS | | | ON FILE |
| GENE JUDE MEDEIROS | | | ON FILE |
| GENE KIM | | | ON FILE |
| GENE KIM | | | ON FILE |
| GENE KREYD | | | ON FILE |
| GENE KRINSKY | | | ON FILE |
| GENE LEWIS GARLAND JR | | | ON FILE |
| GENE MICHAEL KINTANAR ATANACIO | | | ON FILE |
| GENE MING KO | | | ON FILE |
| GENE PHILLIP DAVIS | | | ON FILE |
| GENE PING FAN | | | ON FILE |
| GENE RICARDO CLIMICH RINCON | | | ON FILE |
| GENE ROTHELLE BERRY JR | | | ON FILE |
| GENE RYAN MOLINA STA ANA | | | ON FILE |
| GENE S SPAETH | | | ON FILE |
| GENE SATOSHI AZUMI | | | ON FILE |
| GENE SIGALOV | | | ON FILE |
| GENE STEVEN KRUPA JR | | | ON FILE |
| GENE SUB KIM | | | ON FILE |
| GENE T TEWKSBURY | | | ON FILE |
| GENE TADAO PELTIER | | | ON FILE |
| GENE THOMAS COSTANTINO | | | ON FILE |
| GENE VICTOR BRADLEY | | | ON FILE |
| GENE VINCENT DE VRIES | | | ON FILE |
| GENE VINCENT SLOAN | | | ON FILE |
| GENE WATSON WILKINSON | | | ON FILE |
| GENE WINSTON BROWNFIELD | | | ON FILE |
| GENE WOOK KIM | | | ON FILE |
| GENE WOOK PAEK | | | ON FILE |
| GENE YUNKAI HU | | | ON FILE |
| GENEAN LISBOA NUNES FILHO | | | ON FILE |
| GENELDA M ROGERS | | | ON FILE |
| GENELLE KENYON | | | ON FILE |
| GENEPAUL JORDAN | | | ON FILE |
| GENER H TALICOL | | | ON FILE |
| GENER JAVIER PEREZ TORRES | | | ON FILE |
| GENERAL COLLINS | | | ON FILE |
| GENERIE GRACE BERGADO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GENEROSO PAOLELLA | | | ON FILE |
| GENERYAN MALICDEM DELARA | | | ON FILE |
| GENES HAMILTON SALES SILVA | | | ON FILE |
| GENESCO DELA CRUZ | | | ON FILE |
| GENESIS ABRIL CASTILLO CASTELLANOS | | | ON FILE |
| GENESIS AMIRA BUTLER | | | ON FILE |
| GENESIS BAHAN ABAO | | | ON FILE |
| GENESIS BALTAZAR | | | ON FILE |
| GENESIS BEATRIZ SOLANO ESPINOZA | | | ON FILE |
| GENESIS CRYPTO LLC | | | ON FILE |
| GENESIS DELIM RIMANDO | | | ON FILE |
| GENESIS ESMERALDA RODRIGUEZ CONCEPCION | | | ON FILE |
| GENESIS ESTEFANIA ANDRADE ANGULO | | | ON FILE |
| GENESIS FLORES PADUA | | | ON FILE |
| GENESIS FULMER | | | ON FILE |
| GENESIS GLOBAL CAPITAL LLC | | | ON FILE |
| GENESIS JAZMIN ZAZZETTA | | | ON FILE |
| GENESIS JOHANALYT MONTEROLA | | | ON FILE |
| GENESIS LON RIVERA MAGHIRANG | | | ON FILE |
| GENESIS MACARAIG DE LOS SANTOS | | | ON FILE |
| GENESIS MARIE PADILLA JUSINO | | | ON FILE |
| GENESIS MARINA VELASCO CHOEZ | | | ON FILE |
| GENESIS MAYLEN OMANA SUAREZ | | | ON FILE |
| GENESIS MEREDITH ORDONEZ | | | ON FILE |
| GENESIS MICHAEL CORTEZ | | | ON FILE |
| GENESIS MILAGROS OSORIO LOPEZ | | | ON FILE |
| GENESIS RIVAS | | | ON FILE |
| GENESIS SPENDTHRIFT TRUST | | | ON FILE |
| GENESIS TOH SHIH IAN | | | ON FILE |
| GENESON RHO | | | ON FILE |
| GENESSA LYN MALTMAN | | | ON FILE |
| GENESSIS PINILI | | | ON FILE |
| GENET BERHE AMEHA | | | ON FILE |
| GENEVA ANGELIA MARISSA TAYNE | | | ON FILE |
| GENEVA CAPELLI | | | ON FILE |
| GENEVA GRAY DAVIS | | | ON FILE |
| GENEVA IRENE MILNE | | | ON FILE |
| GENEVA LYNNE FURMAN | | | ON FILE |
| GENEVA MARIE CUSACK | | | ON FILE |
| GENEVA SIMONE SPORTSMAN | | | ON FILE |
| GENEVA WYCHOR | | | ON FILE |
| GENEVE ANNE INDECIO COLINA | | | ON FILE |
| GENEVENE ALMODIEL PASCUAL | | | ON FILE |
| GENEVEROZELLE PEREDO MONTANO | | | ON FILE |
| GENEVIEVE LEE | | | ON FILE |
| GENEVIEVE ANONUEVO BORROMEO | | | ON FILE |
| GENEVIEVE ASHLEIGH PEREZ | | | ON FILE |
| GENEVIEVE B G JONES | | | ON FILE |
| GENEVIEVE BALMORI GARCIA | | | ON FILE |
| GENEVIEVE CATHERINE GILLIGAN | | | ON FILE |
| GENEVIEVE CHARLOTTE MARY BAILEY | | | ON FILE |
| GENEVIEVE CHIN WAN QI | | | ON FILE |
| GENEVIEVE CHRETIEN | | | ON FILE |
| GENEVIEVE DANIELLE PLOUFFE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GENEVIEVE DELA RAMA | | | ON FILE |
| GENEVIEVE DOUVILLE | | | ON FILE |
| GENEVIEVE ELIZABETH SPEER | | | ON FILE |
| GENEVIEVE FRANCOISE JEANNETTE MARQUIE | | | ON FILE |
| GENEVIEVE GISELA J HEUDT | | | ON FILE |
| GENEVIEVE GRACE TIMONER | | | ON FILE |
| GENEVIEVE LAURA COPELAND | | | ON FILE |
| GENEVIEVE LAVOIE | | | ON FILE |
| GENEVIEVE MARIE CLAUDINE GROGNUZ VOLERY | | | ON FILE |
| GENEVIEVE MASSIE | | | ON FILE |
| GENEVIEVE MOODY | | | ON FILE |
| GENEVIEVE ST PIERRE | | | ON FILE |
| GENEVIEVE TANA HEALER | | | ON FILE |
| GENEVIEVE TRAXLER ABELE | | | ON FILE |
| GENG LEE | | | ON FILE |
| GENG LI CHUA | | | ON FILE |
| GENG-HONG LEE | | | ON FILE |
| GENGOUX DIMITRI | | | ON FILE |
| GENI DO SOCORRO DA CONCEICAO L EITAO DA CRUZ | | | ON FILE |
| GENIAH XAVIER SIMON | | | ON FILE |
| GENIE CHIEN | | | ON FILE |
| GENIE GAY FERGUSON | | | ON FILE |
| GENIECE CHRISTINA BRUNSON | | | ON FILE |
| GENILDA MARINHO CARDOSO | | | ON FILE |
| GENIO ERIC MARTINEZ | | | ON FILE |
| GENIS BOIX MANENT | | | ON FILE |
| GENIS CAMPA SAN JOSE | | | ON FILE |
| GENIS FLORIACH PIGEM | | | ON FILE |
| GENIS SANZ PINA | | | ON FILE |
| GENITA LANEAR BROWN | | | ON FILE |
| GENITH PORQUILLO MAGDALUYO | | | ON FILE |
| GENNA L BERESFORD | | | ON FILE |
| GENNA SHIRA KALISH | | | ON FILE |
| GENNADI JULIUS VEKSLER | | | ON FILE |
| GENNADI REILENDER | | | ON FILE |
| GENNADII ANATOLEVICH KUZNETSOV | | | ON FILE |
| GENNADII IL ICH KUKSIN | | | ON FILE |
| GENNADII MATVIICHUK | | | ON FILE |
| GENNADII PASHIN | | | ON FILE |
| GENNADII ZADOROZHNIUK | | | ON FILE |
| GENNADIJS BALAHONOVS | | | ON FILE |
| GENNADIY ALEKSANDROVICH SYCH | | | ON FILE |
| GENNADIY ALEKSEYEVICH BALOBANOV | | | ON FILE |
| GENNADIY KLEYMAN | | | ON FILE |
| GENNADIY KOVTUNOVYCH | | | ON FILE |
| GENNADIY KRASKO | | | ON FILE |
| GENNADIY NAUMOVICH LAPTEV | | | ON FILE |
| GENNADIY NIKOLAYEVICH RYAZANOV | | | ON FILE |
| GENNADIY PAVLOVICH NICHIPORUK | | | ON FILE |
| GENNADIY PETROVICH LEONENKO | | | ON FILE |
| GENNADY FRID | | | ON FILE |
| GENNADY VITORSKY | | | ON FILE |
| GENNALYN ESTOPIA ROLDAN | | | ON FILE |
| GENNARO IOFFREDO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GENNARO ABATE | | | ON FILE |
| GENNARO ABBAGNANO | | | ON FILE |
| GENNARO ARTE | | | ON FILE |
| GENNARO AUDITANO | | | ON FILE |
| GENNARO BORRIELLO | | | ON FILE |
| GENNARO BRANCATO | | | ON FILE |
| GENNARO CARIELLO | | | ON FILE |
| GENNARO CARMINE CATINO | | | ON FILE |
| GENNARO CORONELLA | | | ON FILE |
| GENNARO COSTANTINO | | | ON FILE |
| GENNARO DE LANDRO | | | ON FILE |
| GENNARO FALANGA | | | ON FILE |
| GENNARO HARTSOUGH | | | ON FILE |
| GENNARO LUBRANO LOBIANCO | | | ON FILE |
| GENNARO LUCIGNANO | | | ON FILE |
| GENNARO M CAMBARDELLA | | | ON FILE |
| GENNARO MANNA | | | ON FILE |
| GENNARO MARSELLA | | | ON FILE |
| GENNARO MORGERA | | | ON FILE |
| GENNARO MORICI | | | ON FILE |
| GENNARO MORRA | | | ON FILE |
| GENNARO ORIOLO | | | ON FILE |
| GENNARO PICCOLO | | | ON FILE |
| GENNARO PIERGALLINI | | | ON FILE |
| GENNARO PISACANE | | | ON FILE |
| GENNARO TALIERCIO | | | ON FILE |
| GENNARO VISCITO | | | ON FILE |
| GENNARO VITIELLO | | | ON FILE |
| GENNEVY CRISTINA GALINDO | | | ON FILE |
| GENNY CACERES | | | ON FILE |
| GENNY RAGONI | | | ON FILE |
| GENNY ROBERTA BALLARO | | | ON FILE |
| GENO GENASCI | | | ON FILE |
| GENO JOHN III BARUFFI | | | ON FILE |
| GENO PAUL DURAN | | | ON FILE |
| GENOS ARMAND SKYGATES | | | ON FILE |
| GENOVEFA JEHOVICA | | | ON FILE |
| GENOVEVA BERNABE LOPEZ | | | ON FILE |
| GENOVEVA BOIXADOS | | | ON FILE |
| GENOVEVA BORDEANU | | | ON FILE |
| GENOVEVA ISABELA BLANARIU | | | ON FILE |
| GENOVEVA PINXXEIRO | | | ON FILE |
| GENOWEFA FIEDOREK | | | ON FILE |
| GENQUAN XU | | | ON FILE |
| GENRE ARRON GULLEDGE | | | ON FILE |
| GENRE MERCADO GARCIA | | | ON FILE |
| GENRIKH FEKHO | | | ON FILE |
| GENSEL RICHARD PAUL | | | ON FILE |
| GENTIAN KADRIU | | | ON FILE |
| GENTIEL ALBERT A GIELEN | | | ON FILE |
| GENTJAN KERCIKU | | | ON FILE |
| GENTJAN PROGNI | | | ON FILE |
| GENTRY CRUZE | | | ON FILE |
| GENTRY MARLENE PHILLIPS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GENTRY RYAN RIGGEN | | | ON FILE |
| GENTRY TREYMANE JAMES | | | ON FILE |
| GENUTA MORARU | | | ON FILE |
| GENY Y HALL | | | ON FILE |
| GENZ NAPOLI | | | ON FILE |
| GEO ALDOUS MANRIQUEZ AGUNIAS | | | ON FILE |
| GEO JOHN SVINOS | | | ON FILE |
| GEO PULLOCKARAN JOY | | | ON FILE |
| GEOCI CARNEIRO DE ARAUJO | | | ON FILE |
| GEOCONDA PLACENGIA | | | ON FILE |
| GEOFF ALEXANDER CAHAYOM ROSIN | | | ON FILE |
| GEOFF ALEXANDER GREGORY | | | ON FILE |
| GEOFF BENNETT | | | ON FILE |
| GEOFF SCHREIBER | | | ON FILE |
| GEOFF WHITING | | | ON FILE |
| GEOFF WILLIAMS | | | ON FILE |
| GEOFFERY ADAM BLACKARD | | | ON FILE |
| GEOFFERY BENNETT | | | ON FILE |
| GEOFFERY JEAN JACQUES R DECANT | | | ON FILE |
| GEOFFERY RYAN FLYNN | | | ON FILE |
| GEOFFRAY JEANNE WILFRIED GREAU | | | ON FILE |
| GEOFFREY  CHARLES | | | ON FILE |
| GEOFFREY  WENTZEL | | | ON FILE |
| GEOFFREY ALAN BURROWS | | | ON FILE |
| GEOFFREY ALAN MAURICE NIXON | | | ON FILE |
| GEOFFREY ALAN ROMINE | | | ON FILE |
| GEOFFREY ALBERT HOYER | | | ON FILE |
| GEOFFREY ALEX JOURNEAY-KALER | | | ON FILE |
| GEOFFREY ALEXANDER SHAMES | | | ON FILE |
| GEOFFREY ALEXIS NORGET | | | ON FILE |
| GEOFFREY ALFANO | | | ON FILE |
| GEOFFREY ALLAN COOK | | | ON FILE |
| GEOFFREY ALLAN HUTCHESON | | | ON FILE |
| GEOFFREY ALLEN SCOTT | | | ON FILE |
| GEOFFREY ALLEN SCOTT | | | ON FILE |
| GEOFFREY ALYN PRATT | | | ON FILE |
| GEOFFREY ANDREW WAN | | | ON FILE |
| GEOFFREY ANNE J CHAVANNE | | | ON FILE |
| GEOFFREY ANTHONY LIVET | | | ON FILE |
| GEOFFREY ANTHONY TEKOHUOTETUA | | | ON FILE |
| GEOFFREY ARTHUR TANCREDE BAS | | | ON FILE |
| GEOFFREY BALL | | | ON FILE |
| GEOFFREY BAPTISTE RICARD | | | ON FILE |
| GEOFFREY BEATRICE T WEYN | | | ON FILE |
| GEOFFREY BERGER | | | ON FILE |
| GEOFFREY BERNARD ELLINGHAM | | | ON FILE |
| GEOFFREY BOLLEN | | | ON FILE |
| GEOFFREY BRAHAM LEVEY | | | ON FILE |
| GEOFFREY BRIAN DAVID JOHNSON | | | ON FILE |
| GEOFFREY BRIAN GOLDSTEIN | | | ON FILE |
| GEOFFREY BRIAN PAGE | | | ON FILE |
| GEOFFREY BROOKS SEYMOUR | | | ON FILE |
| GEOFFREY BRUCE MENTIPLAY | | | ON FILE |
| GEOFFREY BURNETT MYERS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEOFFREY C HOFFMANN | | | ON FILE |
| GEOFFREY C HSIEH | | | ON FILE |
| GEOFFREY CARL SPILLERS | | | ON FILE |
| GEOFFREY CHANG | | | ON FILE |
| GEOFFREY CHARLES JOHNSON HATT | | | ON FILE |
| GEOFFREY CHARLES WARRICK | | | ON FILE |
| GEOFFREY CHASE NELSON | | | ON FILE |
| GEOFFREY CHEUK-FAI LAI | | | ON FILE |
| GEOFFREY CHRISTIAN FOX | | | ON FILE |
| GEOFFREY CHRISTOPHER WARD | | | ON FILE |
| GEOFFREY CHRISTOPHERAKIRA SALMON | | | ON FILE |
| GEOFFREY CHUN HEI CHAN | | | ON FILE |
| GEOFFREY CHUNYAN CHU | | | ON FILE |
| GEOFFREY CLARK BARBER | | | ON FILE |
| GEOFFREY CLAUDE HONORE CARPENTIER | | | ON FILE |
| GEOFFREY CONOR COOPER | | | ON FILE |
| GEOFFREY CORENTIN AMAURY METAIS | | | ON FILE |
| GEOFFREY CRAIG WILLIAMS | | | ON FILE |
| GEOFFREY D GILL | | | ON FILE |
| GEOFFREY D HOFFMAN | | | ON FILE |
| GEOFFREY D WETZLER | | | ON FILE |
| GEOFFREY D ZION | | | ON FILE |
| GEOFFREY DALLAIRE GAGNE | | | ON FILE |
| GEOFFREY DANIEL TOOHEY | | | ON FILE |
| GEOFFREY DAVID ALDAZ | | | ON FILE |
| GEOFFREY DAVID ARNOLD | | | ON FILE |
| GEOFFREY DAVID ESPIN | | | ON FILE |
| GEOFFREY DAVID KITCHENS | | | ON FILE |
| GEOFFREY DAVID PULIDO GUTIERREZ | | | ON FILE |
| GEOFFREY DAVID ROTHMAN | | | ON FILE |
| GEOFFREY DAVID SHANKS | | | ON FILE |
| GEOFFREY DAVID STOLTE | | | ON FILE |
| GEOFFREY DAVID TINKER | | | ON FILE |
| GEOFFREY DEON HARRELSON | | | ON FILE |
| GEOFFREY DIDIER MAURICE LEGER | | | ON FILE |
| GEOFFREY DOUGLAS MCWILLIAMS | | | ON FILE |
| GEOFFREY DOUGLAS SORRELL | | | ON FILE |
| GEOFFREY DUPUICH | | | ON FILE |
| GEOFFREY DURAND | | | ON FILE |
| GEOFFREY DYLAN MCKENZIE | | | ON FILE |
| GEOFFREY E UHRHANE | | | ON FILE |
| GEOFFREY EDEN | | | ON FILE |
| GEOFFREY EDOUARD BARTHELEMY ZEENDER | | | ON FILE |
| GEOFFREY EDWARD HILL | | | ON FILE |
| GEOFFREY EDWARD JAMES BARNES | | | ON FILE |
| GEOFFREY EDWARD OTTE | | | ON FILE |
| GEOFFREY EGON GAILLAC | | | ON FILE |
| GEOFFREY ELIE QUENTIN BESSARDON | | | ON FILE |
| GEOFFREY ELLIOTT CASPER | | | ON FILE |
| GEOFFREY ERIC MILLAR | | | ON FILE |
| GEOFFREY ERIK RAUEN | | | ON FILE |
| GEOFFREY ERU BEETHAM WILLIAMS | | | ON FILE |
| GEOFFREY FRANCK EMMANUEL GUERIN | | | ON FILE |
| GEOFFREY FRANCOIS PIERRE EDOUARD COURNUT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEOFFREY FRANK LINDGREN | | | ON FILE |
| GEOFFREY FRASER | | | ON FILE |
| GEOFFREY FREDERIC RENE PRIM | | | ON FILE |
| GEOFFREY GALLAGHER | | | ON FILE |
| GEOFFREY GEORGES M FRANCEUS | | | ON FILE |
| GEOFFREY GERALD KOZLOWSKI | | | ON FILE |
| GEOFFREY GERARD CLAUDE FUSI | | | ON FILE |
| GEOFFREY GILBERT JACQUES GULDNER | | | ON FILE |
| GEOFFREY GLEN HUGGINS JR | | | ON FILE |
| GEOFFREY GORDON BRIANT | | | ON FILE |
| GEOFFREY GRAHAM HOGAN | | | ON FILE |
| GEOFFREY GRANT KOBLER | | | ON FILE |
| GEOFFREY GUILLAUME PAGES | | | ON FILE |
| GEOFFREY GUY ROGER MARQUIE | | | ON FILE |
| GEOFFREY H H KUIJPENS | | | ON FILE |
| GEOFFREY HAMILTON HOATSON | | | ON FILE |
| GEOFFREY HANS UY CANTEMPRATE | | | ON FILE |
| GEOFFREY HIGGINS NUANES | | | ON FILE |
| GEOFFREY HIGHFIELD | | | ON FILE |
| GEOFFREY HOLLINGER | | | ON FILE |
| GEOFFREY HOMER THOMPSON | | | ON FILE |
| GEOFFREY HUGH WEATHERILT | | | ON FILE |
| GEOFFREY I BLOOMQUIST | | | ON FILE |
| GEOFFREY IAN PARKER | | | ON FILE |
| GEOFFREY IAN SHAPIRO | | | ON FILE |
| GEOFFREY JACK MILLAR | | | ON FILE |
| GEOFFREY JACOB ZIMPELMAN | | | ON FILE |
| GEOFFREY JACQUES DUTIN | | | ON FILE |
| GEOFFREY JAMES JAMESON | | | ON FILE |
| GEOFFREY JAMES MOORE | | | ON FILE |
| GEOFFREY JAMES MOORE | | | ON FILE |
| GEOFFREY JASON HART | | | ON FILE |
| GEOFFREY JASON HINCHLIFF | | | ON FILE |
| GEOFFREY JEAN CHARLES LECRIVAIN | | | ON FILE |
| GEOFFREY JEAN ELISEE CAMUS | | | ON FILE |
| GEOFFREY JOHN COMPTON | | | ON FILE |
| GEOFFREY JOHN DWYER | | | ON FILE |
| GEOFFREY JOHN HATCHER | | | ON FILE |
| GEOFFREY JOHN RICKARD | | | ON FILE |
| GEOFFREY JOHN ROSENHAIN | | | ON FILE |
| GEOFFREY JUEFEI TANG | | | ON FILE |
| GEOFFREY K CARTIER | | | ON FILE |
| GEOFFREY KAORU KOWALCHUK | | | ON FILE |
| GEOFFREY KEITH HARTSFIELD | | | ON FILE |
| GEOFFREY KENDALL | | | ON FILE |
| GEOFFREY KENNETH RICCHIO | | | ON FILE |
| GEOFFREY KIM BOUTELIER | | | ON FILE |
| GEOFFREY KIM J BINST | | | ON FILE |
| GEOFFREY KIMANI CHEGE | | | ON FILE |
| GEOFFREY KITSON | | | ON FILE |
| GEOFFREY KURT LAWRENCE | | | ON FILE |
| GEOFFREY L IRVING | | | ON FILE |
| GEOFFREY LANUEZ | | | ON FILE |
| GEOFFREY LAURENT I SMIT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEOFFREY LECOURTOIS | | | ON FILE |
| GEOFFREY LEE GREEN | | | ON FILE |
| GEOFFREY LEITER | | | ON FILE |
| GEOFFREY LEONARD BARRETT | | | ON FILE |
| GEOFFREY LEONCE FERNAND JACQUEMARD | | | ON FILE |
| GEOFFREY LESLIE BRADLEY | | | ON FILE |
| GEOFFREY LEWIS BOSS | | | ON FILE |
| GEOFFREY LIN | | | ON FILE |
| GEOFFREY LINDAWAN BACANG | | | ON FILE |
| GEOFFREY MALEK | | | ON FILE |
| GEOFFREY MARCEL DENIS NORO | | | ON FILE |
| GEOFFREY MARCEL PIERRE POUVESLE | | | ON FILE |
| GEOFFREY MARCEL TOULLEC | | | ON FILE |
| GEOFFREY MARK COYNE | | | ON FILE |
| GEOFFREY MARK PETLER | | | ON FILE |
| GEOFFREY MARK WALKER | | | ON FILE |
| GEOFFREY MARTIN POLLEY | | | ON FILE |
| GEOFFREY MATHENGE GITONGA | | | ON FILE |
| GEOFFREY MATTHEW LYNCH | | | ON FILE |
| GEOFFREY MAXENCE BERTONI | | | ON FILE |
| GEOFFREY MAXIMILIEN SANCHEZ | | | ON FILE |
| GEOFFREY MELLON REED | | | ON FILE |
| GEOFFREY MICHAEL BOURGAIN | | | ON FILE |
| GEOFFREY MICHAEL CROSBY | | | ON FILE |
| GEOFFREY MICHAEL HILL | | | ON FILE |
| GEOFFREY MICHAEL HURLBURT | | | ON FILE |
| GEOFFREY MICHAEL KELLER | | | ON FILE |
| GEOFFREY MICHAEL MANDILE | | | ON FILE |
| GEOFFREY MICHAEL MILLER | | | ON FILE |
| GEOFFREY MICHAEL WATERSON | | | ON FILE |
| GEOFFREY MICHAEL YUHASKER | | | ON FILE |
| GEOFFREY MICHEL FREDERIC THOMAZEAU | | | ON FILE |
| GEOFFREY MICHEL FREDERIC THOMAZEAU | | | ON FILE |
| GEOFFREY MICKAEL YOANN FORTIN | | | ON FILE |
| GEOFFREY MORGAN HINES | | | ON FILE |
| GEOFFREY NATHAN ARTHUR SAULNIER | | | ON FILE |
| GEOFFREY NI | | | ON FILE |
| GEOFFREY NICOLAS BAILLY | | | ON FILE |
| GEOFFREY NOEL DEPAEPE | | | ON FILE |
| GEOFFREY NORMAN LANGRISH | | | ON FILE |
| GEOFFREY O OTONDI | | | ON FILE |
| GEOFFREY O WILKS | | | ON FILE |
| GEOFFREY ONG | | | ON FILE |
| GEOFFREY P PHILLIPS | | | ON FILE |
| GEOFFREY PAUL BENNETT SICILIA | | | ON FILE |
| GEOFFREY PAUL M GLAUSO | | | ON FILE |
| GEOFFREY PAUL OSCAR MARCHANT | | | ON FILE |
| GEOFFREY PETER MUNN | | | ON FILE |
| GEOFFREY PHILIPPE | | | ON FILE |
| GEOFFREY PIERRE PAUL DERVILLE | | | ON FILE |
| GEOFFREY PILLOT | | | ON FILE |
| GEOFFREY POILLY | | | ON FILE |
| GEOFFREY POPADIUK | | | ON FILE |
| GEOFFREY PRESTON HALL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEOFFREY PUSKO | | | ON FILE |
| GEOFFREY QUENTIN F MOMERENCY | | | ON FILE |
| GEOFFREY QUENTIN MATHIEU | | | ON FILE |
| GEOFFREY REEG | | | ON FILE |
| GEOFFREY REGIS ALEXIS WATTELIER | | | ON FILE |
| GEOFFREY REN QUAN WONG | | | ON FILE |
| GEOFFREY RENE LOUIS FARGUES | | | ON FILE |
| GEOFFREY RICE | | | ON FILE |
| GEOFFREY RICHARD BULL | | | ON FILE |
| GEOFFREY RICHARD GORNIAK | | | ON FILE |
| GEOFFREY RICHARD JOHNSON | | | ON FILE |
| GEOFFREY RICHARD MASUE | | | ON FILE |
| GEOFFREY ROBERT FLEISCHER | | | ON FILE |
| GEOFFREY ROBERT HANNAH | | | ON FILE |
| GEOFFREY ROBERT KELLER | | | ON FILE |
| GEOFFREY ROBERT MCNEELY | | | ON FILE |
| GEOFFREY ROBERT REISNER | | | ON FILE |
| GEOFFREY ROBERT WOLF | | | ON FILE |
| GEOFFREY ROGER RENE MARSENS | | | ON FILE |
| GEOFFREY ROMAIN BENOIT CHAMALOT | | | ON FILE |
| GEOFFREY ROMAIN LEVARAY | | | ON FILE |
| GEOFFREY RONALD BURGESS | | | ON FILE |
| GEOFFREY RONALD COOPER | | | ON FILE |
| GEOFFREY RONALD STEVENS | | | ON FILE |
| GEOFFREY ROSS HAMILTON | | | ON FILE |
| GEOFFREY ROWLAND ANIDJAR MAIN | | | ON FILE |
| GEOFFREY RUDOLF CIRKEL | | | ON FILE |
| GEOFFREY S GERSH | | | ON FILE |
| GEOFFREY S SEARCY | | | ON FILE |
| GEOFFREY SCHOLLAERT | | | ON FILE |
| GEOFFREY SCOTT BOYNTON | | | ON FILE |
| GEOFFREY SCOTT GIBLIN | | | ON FILE |
| GEOFFREY SCOTT HIERONYMUS | | | ON FILE |
| GEOFFREY SCOTT SEITTERS | | | ON FILE |
| GEOFFREY SCOTT VAUGHAN | | | ON FILE |
| GEOFFREY SCOTT WYATT | | | ON FILE |
| GEOFFREY SCOTT YORK | | | ON FILE |
| GEOFFREY SEAN SMITH | | | ON FILE |
| GEOFFREY SERGE J KOEKELBERG | | | ON FILE |
| GEOFFREY SHAFER | | | ON FILE |
| GEOFFREY SHAUN TATE COSTELOE | | | ON FILE |
| GEOFFREY SHEK | | | ON FILE |
| GEOFFREY STEPHEN BROZ | | | ON FILE |
| GEOFFREY STEPHEN CLARKE | | | ON FILE |
| GEOFFREY STEPHEN WHITE DE MOWBRAY | | | ON FILE |
| GEOFFREY SUSUMU MEEGAN | | | ON FILE |
| GEOFFREY SYLVAIN SCHINASI | | | ON FILE |
| GEOFFREY T GOLDIN | | | ON FILE |
| GEOFFREY TAN KAY MENG | | | ON FILE |
| GEOFFREY TANGUY BESTEL | | | ON FILE |
| GEOFFREY THEODORE SHNEYER | | | ON FILE |
| GEOFFREY THERON FITCH | | | ON FILE |
| GEOFFREY THIBAULT MOUHICA | | | ON FILE |
| GEOFFREY THOMAS BUEKER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEOFFREY THOMAS GAETAN MILLE | | | ON FILE |
| GEOFFREY THOMAS MALCOLM | | | ON FILE |
| GEOFFREY THOMAS POSTILL TOPPS | | | ON FILE |
| GEOFFREY THOMAS WOOD | | | ON FILE |
| GEOFFREY TIN CHEUK KOT | | | ON FILE |
| GEOFFREY TOM | | | ON FILE |
| GEOFFREY TYLER BOLTON | | | ON FILE |
| GEOFFREY TZU CHIEH LEW | | | ON FILE |
| GEOFFREY VALENTINI | | | ON FILE |
| GEOFFREY VANOOST | | | ON FILE |
| GEOFFREY W BATTERHAM | | | ON FILE |
| GEOFFREY W FLETCHER | | | ON FILE |
| GEOFFREY W TOWNSON | | | ON FILE |
| GEOFFREY WADEN SMITH | | | ON FILE |
| GEOFFREY WARD TURNER | | | ON FILE |
| GEOFFREY WATSON PRENTICE | | | ON FILE |
| GEOFFREY WILLIAM TICZON | | | ON FILE |
| GEOFFREY WILLIS SHAW | | | ON FILE |
| GEOFFREY WILLIS SHAW | | | ON FILE |
| GEOFFREY WOLFGANG AMAR LONGIN | | | ON FILE |
| GEOFFREY XAVIER GREEN | | | ON FILE |
| GEOFFREY YAN | | | ON FILE |
| GEOFFREY YOANN BROCARD | | | ON FILE |
| GEOFFROI ROLAND LOUIS HERIN | | | ON FILE |
| GEOFFROI ROLAND LOUIS HERIN | | | ON FILE |
| GEOFFROY C J KOENIGSFELD | | | ON FILE |
| GEOFFROY CESAR MARIE CARAMELLO | | | ON FILE |
| GEOFFROY DOUCET | | | ON FILE |
| GEOFFROY ELEUTHERE BERTRAND | | | ON FILE |
| GEOFFROY ELRIC TIMOTHEE DE BIASI | | | ON FILE |
| GEOFFROY GILLES ONDONGO | | | ON FILE |
| GEOFFROY GUY MAYEUL MARIE DES COMTES DE BLEGIERS DE PIERREGROSSE | | | ON FILE |
| GEOFFROY JACQUES ERWIN BONNEVILLE | | | ON FILE |
| GEOFFROY LAURENT VIGNERON | | | ON FILE |
| GEOFFROY M KEELDAR | | | ON FILE |
| GEOFFROY MARIE LOIC MICHEL DE LASTELLE | | | ON FILE |
| GEOFFROY MERIADEG POUCHOUS | | | ON FILE |
| GEOFFROY MICHEL ALFRED REEB | | | ON FILE |
| GEOFFROY PASCAL GILLANT | | | ON FILE |
| GEOFFROY PIERRE MARTIN SEGUIN | | | ON FILE |
| GEOFFROY PIERRE PAUL DELPLANCQ | | | ON FILE |
| GEOFFROY RODRIGUE M WERREBROUCK | | | ON FILE |
| GEOFFROY SOURDEAU DE BEAUREGARD | | | ON FILE |
| GEOFFROY THOMAS JEAN-PAUL GUICHARD | | | ON FILE |
| GEOFFROY-HENRY PIERRE EMAIN | | | ON FILE |
| GEOFFRY V DAILEY | | | ON FILE |
| GEOFREY BONGOMIN | | | ON FILE |
| GEOFREY JAMES MTAMAKAYA | | | ON FILE |
| GEOFREY LWANGA NKOOBE | | | ON FILE |
| GEOFREY MULINDA | | | ON FILE |
| GEOFREY ORTIZ SUMAGUE | | | ON FILE |
| GEOFREY ORTIZ SUMAGUE | | | ON FILE |
| GEOGIOS GIANNAKIDIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEOGRE EDWARD GASTON | | | ON FILE |
| GEOGRE IULIUS POPA | | | ON FILE |
| GEOHENG ADALLA WU | | | ON FILE |
| GEOK CHUAN ANG | | | ON FILE |
| GEOK KOON NEO | | | ON FILE |
| GEOK LAI LIM | | | ON FILE |
| GEOK LENG ELENE POH | | | ON FILE |
| GEOK LIAN HENRIKSEN | | | ON FILE |
| GEOK TEO | | | ON FILE |
| GEOMAR CHRIS BALICOCO BAGCAL | | | ON FILE |
| GEOMER MOISES SANCHEZ SUAREZ | | | ON FILE |
| GEOMETRIC QUANT ALPHA FUND LTD | | | ON FILE |
| GEON MARIJN HOOGLANDER | | | ON FILE |
| GEONECIA SHEVETTE THOMAS | | | ON FILE |
| GEONHEE LEE | | | ON FILE |
| GEONHEE PARK | | | ON FILE |
| GEON-HO FELIX YU | | | ON FILE |
| GEONHUI LEE | | | ON FILE |
| GEONHWAN WANG | | | ON FILE |
| GEONUNG LEE | | | ON FILE |
| GEORDAN FREDERICK LYNK | | | ON FILE |
| GEORDANY PIERRE | | | ON FILE |
| GEORDIE DANIEL MARCEAU HOFFBOURG | | | ON FILE |
| GEORDIE PETER MCONIE | | | ON FILE |
| GEORDRIANNE ELIZABETH TIFFANY THINKER | | | ON FILE |
| GEORDY RHYS KEEP | | | ON FILE |
| GEORG ADAM BRAUN | | | ON FILE |
| GEORG AICHINGER | | | ON FILE |
| GEORG ALEXANDER LEUSING | | | ON FILE |
| GEORG ANDREAS NEUNTEUFEL | | | ON FILE |
| GEORG BERNHARD | | | ON FILE |
| GEORG BORGERT | | | ON FILE |
| GEORG CLEMENS JOSEPH KRAMER | | | ON FILE |
| GEORG DIETER HARTENFELS | | | ON FILE |
| GEORG DOSER | | | ON FILE |
| GEORG EISL | | | ON FILE |
| GEORG EMLEIN | | | ON FILE |
| GEORG ERWIN FUHRMANN | | | ON FILE |
| GEORG ESTERER | | | ON FILE |
| GEORG FRIEDRICH FLÃŒH | | | ON FILE |
| GEORG GÃ–SSLER | | | ON FILE |
| GEORG HAINZ | | | ON FILE |
| GEORG HAMM | | | ON FILE |
| GEORG HÃ–RTNAGL | | | ON FILE |
| GEORG HERMAN KELLERSMANN | | | ON FILE |
| GEORG HOCH | | | ON FILE |
| GEORG HUBERT BAUR | | | ON FILE |
| GEORG JAUK | | | ON FILE |
| GEORG JENSEN | | | ON FILE |
| GEORG JOHANN FÃ–RSTL | | | ON FILE |
| GEORG JOHANNES TSCHOEP | | | ON FILE |
| GEORG JOSEF COUTURIER | | | ON FILE |
| GEORG KARACSONYI | | | ON FILE |
| GEORG KEMPKES KUSSNER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEORG KENT SOERENSEN | | | ON FILE |
| GEORG KLEIN | | | ON FILE |
| GEORG KLOS | | | ON FILE |
| GEORG LANZINGER | | | ON FILE |
| GEORG LAUSEGGER | | | ON FILE |
| GEORG LOSS | | | ON FILE |
| GEORG MADRUTNER | | | ON FILE |
| GEORG MARKUS PETZSCH | | | ON FILE |
| GEORG MARTIN WALSER | | | ON FILE |
| GEORG MATHIAS | | | ON FILE |
| GEORG MATTHAUS ACHTER | | | ON FILE |
| GEORG MATTHIAS KROLL | | | ON FILE |
| GEORG MAXIMILIAN GANDENBERGER | | | ON FILE |
| GEORG MAXIMILIAN KIRMAIR | | | ON FILE |
| GEORG MENZ | | | ON FILE |
| GEORG NIKOLAUS FRANK | | | ON FILE |
| GEORG OPP | | | ON FILE |
| GEORG ORLINOV GERGOV | | | ON FILE |
| GEORG PASTUSZYN | | | ON FILE |
| GEORG PATRICK HELM | | | ON FILE |
| GEORG PETER THURNWALDER | | | ON FILE |
| GEORG REITSPERGER | | | ON FILE |
| GEORG RIEF MSC | | | ON FILE |
| GEORG ROBERT FEITSCHER | | | ON FILE |
| GEORG ROLFOWITSCH PFEIFFER | | | ON FILE |
| GEORG ROUVEN RADERMACHER | | | ON FILE |
| GEORG ROUVEN RADERMACHER | | | ON FILE |
| GEORG SCHREIER | | | ON FILE |
| GEORG SEBASTIAN KLINGEN | | | ON FILE |
| GEORG SIGURDSSON | | | ON FILE |
| GEORG STOCKMAIER | | | ON FILE |
| GEORG STOLLNBERGER | | | ON FILE |
| GEORG STRICKER | | | ON FILE |
| GEORG STROH | | | ON FILE |
| GEORG TIEFENTHALER | | | ON FILE |
| GEORG ULRICH GOLDAMMER | | | ON FILE |
| GEORG UWE ERICH BORROSCH | | | ON FILE |
| GEORG WIESMULLER | | | ON FILE |
| GEORG WILHELM MARIA SCHMACHTEL | | | ON FILE |
| GEORG WILLEM HATTINGH | | | ON FILE |
| GEORGANNE MARIE GILLESPIE | | | ON FILE |
| GEORG-CHRISTOPHER HERMANN-JOSEF HUBERTUS BROICH | | | ON FILE |
| GEORGE AMIEIBI INKO | | | ON FILE |
| GEORGE DAVID HILL | | | ON FILE |
| GEORGE GHANIME | | | ON FILE |
| GEORGE OSORIO | | | ON FILE |
| GEORGE PARASIDIS | | | ON FILE |
| GEORGE RIVERA | | | ON FILE |
| GEORGE SOKOLOWSKI | | | ON FILE |
| GEORGE WOLHUTER | | | ON FILE |
| GEORGE YONAN | | | ON FILE |
| GEORGE A ADER | | | ON FILE |
| GEORGE A BRENNER | | | ON FILE |
| GEORGE A DEVITA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEORGE A III SISCO | | | ON FILE |
| GEORGE A KLINE | | | ON FILE |
| GEORGE A MORAITIS | | | ON FILE |
| GEORGE A TYCHALSKI | | | ON FILE |
| GEORGE A TYCHALSKI | | | ON FILE |
| GEORGE A VACCARO | | | ON FILE |
| GEORGE A VARGAS | | | ON FILE |
| GEORGE A WARNER | | | ON FILE |
| GEORGE AARON HUTCHINSON | | | ON FILE |
| GEORGE ABBAN | | | ON FILE |
| GEORGE ABDOULAZIZ NICHOLSON | | | ON FILE |
| GEORGE ABEEKU BARNIEH AGGREY | | | ON FILE |
| GEORGE ABELARD ROMANACCE | | | ON FILE |
| GEORGE ABRAHAM COLLAPARAMBIL | | | ON FILE |
| GEORGE ABRAHAM MOSES | | | ON FILE |
| GEORGE ADAM FEIGHAN | | | ON FILE |
| GEORGE ADRIAN DASCHEVICI | | | ON FILE |
| GEORGE ADRIAN ILIE | | | ON FILE |
| GEORGE AFONSO | | | ON FILE |
| GEORGE AGYEKUM | | | ON FILE |
| GEORGE AIDAN NICHOLSON | | | ON FILE |
| GEORGE AJAZI | | | ON FILE |
| GEORGE AKWASI JUNIOR GYEKYE | | | ON FILE |
| GEORGE ALAN COLES | | | ON FILE |
| GEORGE ALAN MATTHEWS | | | ON FILE |
| GEORGE ALAN SUMNER HAYWARD | | | ON FILE |
| GEORGE ALAPATT | | | ON FILE |
| GEORGE ALBERT HOERSTING | | | ON FILE |
| GEORGE ALBERT JAMES | | | ON FILE |
| GEORGE ALEX POPOVICI | | | ON FILE |
| GEORGE ALEXANDER CLARK | | | ON FILE |
| GEORGE ALEXANDER FRITH | | | ON FILE |
| GEORGE ALEXANDER MANALIS | | | ON FILE |
| GEORGE ALEXANDER MATE KUBU | | | ON FILE |
| GEORGE ALEXANDER MENELIK BROWN | | | ON FILE |
| GEORGE ALEXANDER OLDFIELD | | | ON FILE |
| GEORGE ALEXANDER PANAS | | | ON FILE |
| GEORGE ALEXANDER PINA | | | ON FILE |
| GEORGE ALEXANDER S SAWYER | | | ON FILE |
| GEORGE ALEXANDER TURKINGTON | | | ON FILE |
| GEORGE ALEXANDER VILLALOBOS | | | ON FILE |
| GEORGE ALEXANDER WESTPHALEN | | | ON FILE |
| GEORGE ALEXANDER WILLIAMS | | | ON FILE |
| GEORGE ALEXANDRU ASAFTEI | | | ON FILE |
| GEORGE ALEXANDRU MILEA | | | ON FILE |
| GEORGE ALEXANDRU OLARU | | | ON FILE |
| GEORGE ALEXANDRU ROBESCU | | | ON FILE |
| GEORGE ALEXANDRU TUDORACHE | | | ON FILE |
| GEORGE ALEXIS KOH JIE LI | | | ON FILE |
| GEORGE ALFRED FRIEND RIES | | | ON FILE |
| GEORGE ALI MONJARRETZ | | | ON FILE |
| GEORGE ALIM | | | ON FILE |
| GEORGE ALLAN PENNINGTON | | | ON FILE |
| GEORGE ALLEN KLINGBAIL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEORGE ALVIN DOWNING | | | ON FILE |
| GEORGE ANDERS HVID | | | ON FILE |
| GEORGE ANDRE REMBERT | | | ON FILE |
| GEORGE ANDREI MURESAN | | | ON FILE |
| GEORGE ANDREW BLANTON | | | ON FILE |
| GEORGE ANDREW JAMES | | | ON FILE |
| GEORGE ANDREW MARSH | | | ON FILE |
| GEORGE ANDREW OSBORNE | | | ON FILE |
| GEORGE ANDREW PAYNE | | | ON FILE |
| GEORGE ANDREWCHRISTOPHER SAKHEL | | | ON FILE |
| GEORGE ANTHONY ALKIRE | | | ON FILE |
| GEORGE ANTHONY CAMERON | | | ON FILE |
| GEORGE ANTHONY DUDLEY | | | ON FILE |
| GEORGE ANTHONY FOLGER | | | ON FILE |
| GEORGE ANTHONY HANNA | | | ON FILE |
| GEORGE ANTHONY JORDAIN FIELD | | | ON FILE |
| GEORGE ANTHONY LAMCA | | | ON FILE |
| GEORGE ANTHONY LOUCAS | | | ON FILE |
| GEORGE ANTHONY MELIT | | | ON FILE |
| GEORGE ANTHONY MOYA | | | ON FILE |
| GEORGE ANTHONY OLIVER | | | ON FILE |
| GEORGE ANTON NEWLON | | | ON FILE |
| GEORGE ANTONIO BORBA | | | ON FILE |
| GEORGE ARMAN | | | ON FILE |
| GEORGE ARTHUR CROCKER | | | ON FILE |
| GEORGE ARTHUR DEMIC | | | ON FILE |
| GEORGE ARTHUR PLUMLEY | | | ON FILE |
| GEORGE ASHAN CLARK | | | ON FILE |
| GEORGE ASHBY TAPLIN | | | ON FILE |
| GEORGE ASHLEY SMITH | | | ON FILE |
| GEORGE ASLAN | | | ON FILE |
| GEORGE ASTON ALDOUS | | | ON FILE |
| GEORGE AUGUST BONGIOVANO | | | ON FILE |
| GEORGE AUGUST SALINAS | | | ON FILE |
| GEORGE AUNG WIN | | | ON FILE |
| GEORGE AUSTIN SPROULE | | | ON FILE |
| GEORGE AUSTIN WHITEHEAD | | | ON FILE |
| GEORGE BACHIASHVILI | | | ON FILE |
| GEORGE BAGHDASSARIAN | | | ON FILE |
| GEORGE BAKHOS | | | ON FILE |
| GEORGE BAKOYANNIS | | | ON FILE |
| GEORGE BANCROFT HALL | | | ON FILE |
| GEORGE BARTON BLOSSOM | | | ON FILE |
| GEORGE BATCHA | | | ON FILE |
| GEORGE BENJAMIN CHRISTOPHER HARTSHORN | | | ON FILE |
| GEORGE BENJAMIN FRANKLIN GLASS | | | ON FILE |
| GEORGE BENJAMIN THOMPSON | | | ON FILE |
| GEORGE BERNADINE CARDOZ | | | ON FILE |
| GEORGE BERNARD BROWN | | | ON FILE |
| GEORGE BERTON FARNSWORTH | | | ON FILE |
| GEORGE BILLS | | | ON FILE |
| GEORGE BISHARAH GEORGE KHOURY | | | ON FILE |
| GEORGE BISHOY KALDAS | | | ON FILE |
| GEORGE BITAR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEORGE BLAIR HAY | | | ON FILE |
| GEORGE BLUE | | | ON FILE |
| GEORGE BLUE III | | | ON FILE |
| GEORGE BOGDAN ALBEI | | | ON FILE |
| GEORGE BOND IV | | | ON FILE |
| GEORGE BOTELHO | | | ON FILE |
| GEORGE BOVEL WATT | | | ON FILE |
| GEORGE BRADLEY PHILLIPS | | | ON FILE |
| GEORGE BRADLEY WILSON | | | ON FILE |
| GEORGE BRENDAN MEE | | | ON FILE |
| GEORGE BRETTTHOMAS BOYLE | | | ON FILE |
| GEORGE BRIAN MINOSO | | | ON FILE |
| GEORGE BRIAN MOODABE WATT | | | ON FILE |
| GEORGE BRIAN THOMSON | | | ON FILE |
| GEORGE BRIAN VOGLER | | | ON FILE |
| GEORGE BRUER | | | ON FILE |
| GEORGE BRUER | | | ON FILE |
| GEORGE BUAHIN | | | ON FILE |
| GEORGE BUDEANU | | | ON FILE |
| GEORGE BUJOREANU | | | ON FILE |
| GEORGE BULLEN FOX | | | ON FILE |
| GEORGE BUTUMAN | | | ON FILE |
| GEORGE BYERS LITTLEFIELD | | | ON FILE |
| GEORGE BYRON SMITH | | | ON FILE |
| GEORGE C HOGAN | | | ON FILE |
| GEORGE C KEA | | | ON FILE |
| GEORGE C NWANKWO | | | ON FILE |
| GEORGE CALLESON BARROW | | | ON FILE |
| GEORGE CALVILLO | | | ON FILE |
| GEORGE CANDELARIA | | | ON FILE |
| GEORGE CARL BURNETT III | | | ON FILE |
| GEORGE CARMINE CLAYTON | | | ON FILE |
| GEORGE CARRANZA LOPEZ | | | ON FILE |
| GEORGE CATALIN MIHALACHE | | | ON FILE |
| GEORGE CATALIN VARVAROI | | | ON FILE |
| GEORGE CAUCHI | | | ON FILE |
| GEORGE CHAKHOV | | | ON FILE |
| GEORGE CHARALAMBOUS | | | ON FILE |
| GEORGE CHARALAMBOUS | | | ON FILE |
| GEORGE CHARLES BAKER | | | ON FILE |
| GEORGE CHARLES CHAMBERLAIN | | | ON FILE |
| GEORGE CHARLES HOWAYECK | | | ON FILE |
| GEORGE CHARLES KRAFT | | | ON FILE |
| GEORGE CHARLES LINNELL | | | ON FILE |
| GEORGE CHENG | | | ON FILE |
| GEORGE CHENG | | | ON FILE |
| GEORGE CHEOK WAI CHAN | | | ON FILE |
| GEORGE CHIEN-CHIH WU | | | ON FILE |
| GEORGE CHRISTIAN GACILO JR | | | ON FILE |
| GEORGE CHRISTODOULOU | | | ON FILE |
| GEORGE CHRISTOPER RIVERA | | | ON FILE |
| GEORGE CHRISTOPHER BARISICH | | | ON FILE |
| GEORGE CHRISTOPHER HUMPHREYS | | | ON FILE |
| GEORGE CHRISTOPHER KIYAK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEORGE CHRISTOPHER SALIM | | | ON FILE |
| GEORGE CHU | | | ON FILE |
| GEORGE CHUKWUKA EDOZIE | | | ON FILE |
| GEORGE CIUCIUREANU | | | ON FILE |
| GEORGE CLAASSEN | | | ON FILE |
| GEORGE CLARK POSTON | | | ON FILE |
| GEORGE CLAUD IV TULL | | | ON FILE |
| GEORGE CLAUDIU SULUGIU | | | ON FILE |
| GEORGE CLEMENTE CHAVOUS | | | ON FILE |
| GEORGE CLEVELAND AUBREY | | | ON FILE |
| GEORGE CLIFFORD BALA | | | ON FILE |
| GEORGE CLIVE PHILLIPS | | | ON FILE |
| GEORGE CODY BRYANT | | | ON FILE |
| GEORGE COLA BADRALEXI | | | ON FILE |
| GEORGE COLE JERNIGAN | | | ON FILE |
| GEORGE COLIN INMAN | | | ON FILE |
| GEORGE COLIN INMAN | | | ON FILE |
| GEORGE COLLINS | | | ON FILE |
| GEORGE CONNELL SMITH | | | ON FILE |
| GEORGE CONSTANTINOU | | | ON FILE |
| GEORGE COOMBES | | | ON FILE |
| GEORGE COOMBS ZOULIAS | | | ON FILE |
| GEORGE CORBESCU | | | ON FILE |
| GEORGE CORC KARADAG | | | ON FILE |
| GEORGE COSTEL FRANCU | | | ON FILE |
| GEORGE COUNT TOUNDAS | | | ON FILE |
| GEORGE CRISTIAN GHERASE | | | ON FILE |
| GEORGE CRISTIAN MANOLE | | | ON FILE |
| GEORGE CRISTIAN OLTEANU | | | ON FILE |
| GEORGE CURANOVIC | | | ON FILE |
| GEORGE D BRASHEAR | | | ON FILE |
| GEORGE D VULPESCU | | | ON FILE |
| GEORGE D WEISS | | | ON FILE |
| GEORGE DALTON GRAHAM | | | ON FILE |
| GEORGE DAN DANCIU | | | ON FILE |
| GEORGE DANIEL DEVLIN | | | ON FILE |
| GEORGE DANIEL DORTONE | | | ON FILE |
| GEORGE DANIEL LEWIS LARTER | | | ON FILE |
| GEORGE DANIEL OLEARY | | | ON FILE |
| GEORGE DAOU | | | ON FILE |
| GEORGE DASKALOPOULOS | | | ON FILE |
| GEORGE DAUGHERTY PASTEUR | | | ON FILE |
| GEORGE DAUGHERTY PASTEUR | | | ON FILE |
| GEORGE DAVID BURR | | | ON FILE |
| GEORGE DAVID LANCASTER | | | ON FILE |
| GEORGE DAVID MORGAN | | | ON FILE |
| GEORGE DAVID TRIPLETT | | | ON FILE |
| GEORGE DAVID WILSON II | | | ON FILE |
| GEORGE DAWSON | | | ON FILE |
| GEORGE DE LA COUR | | | ON FILE |
| GEORGE DE LA COUR | | | ON FILE |
| GEORGE DEAREST LUNGAMENI IIYAMBO | | | ON FILE |
| GEORGE DEMONDE MEADE | | | ON FILE |
| GEORGE DENG PORNARAS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEORGE DESANTIAGO | | | ON FILE |
| GEORGE DESMOND BRYAN | | | ON FILE |
| GEORGE DEVLIN DJOUSSE | | | ON FILE |
| GEORGE DEWEY BLACK II | | | ON FILE |
| GEORGE DINAS | | | ON FILE |
| GEORGE DINH NGUYEN | | | ON FILE |
| GEORGE DINU | | | ON FILE |
| GEORGE DIXON VAUGHN | | | ON FILE |
| GEORGE DJOKO HANDJONO | | | ON FILE |
| GEORGE DONALD WASH LEONARD | | | ON FILE |
| GEORGE DOUGLAS CHAMPION | | | ON FILE |
| GEORGE DOUGLAS TAYLOR | | | ON FILE |
| GEORGE DRAGOS RADU | | | ON FILE |
| GEORGE DRAGOS TIBIL | | | ON FILE |
| GEORGE DUCHATELIER | | | ON FILE |
| GEORGE DYLAN DONOVAN | | | ON FILE |
| GEORGE E BABCOCK | | | ON FILE |
| GEORGE E FUNARO JR | | | ON FILE |
| GEORGE E GLANTZIS | | | ON FILE |
| GEORGE E HUTCHINSON | | | ON FILE |
| GEORGE E JANNES | | | ON FILE |
| GEORGE E SCHARFETTER | | | ON FILE |
| GEORGE EARL HUDSON | | | ON FILE |
| GEORGE EDGAR HARRISON | | | ON FILE |
| GEORGE EDMUND PAULUS | | | ON FILE |
| GEORGE EDUARD FRATILA | | | ON FILE |
| GEORGE EDUARDO PENA | | | ON FILE |
| GEORGE EDWARD 2ND HENSLEY | | | ON FILE |
| GEORGE EDWARD BALAMOAN | | | ON FILE |
| GEORGE EDWARD CANN | | | ON FILE |
| GEORGE EDWARD EMMON | | | ON FILE |
| GEORGE EDWARD HAMLYN BASHFORTH | | | ON FILE |
| GEORGE EDWARD HORSLEY | | | ON FILE |
| GEORGE EDWARD IV MAYER | | | ON FILE |
| GEORGE EDWARD LANCASTER | | | ON FILE |
| GEORGE EDWARD LEIB | | | ON FILE |
| GEORGE EDWARD MATAR II | | | ON FILE |
| GEORGE EDWARD MAY | | | ON FILE |
| GEORGE EDWARD MURPHY | | | ON FILE |
| GEORGE EDWARD NASH | | | ON FILE |
| GEORGE EDWARD NIXON | | | ON FILE |
| GEORGE EDWARD NJOCK II | | | ON FILE |
| GEORGE EDWARD RAY | | | ON FILE |
| GEORGE EDWARD ROGERS | | | ON FILE |
| GEORGE EDWARD SAMMUR | | | ON FILE |
| GEORGE EDWARD SCHICK | | | ON FILE |
| GEORGE EDWARD THOMPSON | | | ON FILE |
| GEORGE EDWARD THOMPSON EVANS | | | ON FILE |
| GEORGE EDWARD ZEWE | | | ON FILE |
| GEORGE EDWARDO OCHOA | | | ON FILE |
| GEORGE EDWARDS PORTER | | | ON FILE |
| GEORGE EDWIN ROWE | | | ON FILE |
| GEORGE EL BAHRI | | | ON FILE |
| GEORGE ELGALLAB | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEORGE ELI KHOURY MATA | | | ON FILE |
| GEORGE ELIAS MAURO | | | ON FILE |
| GEORGE ELIAS MITRI | | | ON FILE |
| GEORGE ELIAS SHAMI | | | ON FILE |
| GEORGE ELLIOTT SURTEES | | | ON FILE |
| GEORGE EMERAL CROWN | | | ON FILE |
| GEORGE EMILE AYOUB | | | ON FILE |
| GEORGE EMILIO ROJAS BRITO | | | ON FILE |
| GEORGE EMMANUEL J ORTIZ | | | ON FILE |
| GEORGE EMORY IIII GANTT | | | ON FILE |
| GEORGE ENRICO BARRY | | | ON FILE |
| GEORGE ERIC GASKILL | | | ON FILE |
| GEORGE ERNEST TURBYFILL | | | ON FILE |
| GEORGE EROL FOUCHE | | | ON FILE |
| GEORGE EUGEN CERNAT | | | ON FILE |
| GEORGE EVAGGELOU | | | ON FILE |
| GEORGE EVAN CHRISTIANSEN | | | ON FILE |
| GEORGE EVERETTE SARGENT | | | ON FILE |
| GEORGE F FLYNN | | | ON FILE |
| GEORGE F GUHR | | | ON FILE |
| GEORGE FABIO BIAGI | | | ON FILE |
| GEORGE FARMAKIDIS | | | ON FILE |
| GEORGE FERDINAND ANDREWS | | | ON FILE |
| GEORGE FIGUEROA | | | ON FILE |
| GEORGE FILIPPIDES | | | ON FILE |
| GEORGE FLORIAN HOARCA | | | ON FILE |
| GEORGE FOIVOS KLIRONOMOS VIDALIS | | | ON FILE |
| GEORGE FRANCIS BREW | | | ON FILE |
| GEORGE FRANCIS JOHN GARRETT | | | ON FILE |
| GEORGE FRANCIS MICHAEL WEISS | | | ON FILE |
| GEORGE FRANCIS PEEK | | | ON FILE |
| GEORGE FRANZ SMITH | | | ON FILE |
| GEORGE FRAZER GRIFFIN | | | ON FILE |
| GEORGE FRAZIER ROBINSON | | | ON FILE |
| GEORGE FREDERICK BROMLEY | | | ON FILE |
| GEORGE FREDERICK DIEHL | | | ON FILE |
| GEORGE FREDERICK MCCRAY | | | ON FILE |
| GEORGE FREDERICK PURVIS | | | ON FILE |
| GEORGE FREDERICK SARBINOWSKI | | | ON FILE |
| GEORGE FREDERICK THOMAS TAYLOR | | | ON FILE |
| GEORGE FREDERIK ADDAMS | | | ON FILE |
| GEORGE FREDERIK VAN D VEN | | | ON FILE |
| GEORGE FREDRICK LOVE HAMMICK | | | ON FILE |
| GEORGE G FATULA | | | ON FILE |
| GEORGE GABRIEL CRISTEA | | | ON FILE |
| GEORGE GABRIEL MOISESCU | | | ON FILE |
| GEORGE GABRIEL POSTA | | | ON FILE |
| GEORGE GAST | | | ON FILE |
| GEORGE GENGHONG ZHANG | | | ON FILE |
| GEORGE GENNADIEVICH RUBANENKO | | | ON FILE |
| GEORGE GHILT | | | ON FILE |
| GEORGE GOLFINO | | | ON FILE |
| GEORGE GOMEZ CLEOPE | | | ON FILE |
| GEORGE GONZALES JR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEORGE GREGORY CLARK JR | | | ON FILE |
| GEORGE GREGORY LEWIS | | | ON FILE |
| GEORGE GREGORY TRIGGS | | | ON FILE |
| GEORGE GUTIERREZ | | | ON FILE |
| GEORGE H STAFFORD | | | ON FILE |
| GEORGE H WYNN | | | ON FILE |
| GEORGE HADEED | | | ON FILE |
| GEORGE HAMMON | | | ON FILE |
| GEORGE HAMPSON LIEPART | | | ON FILE |
| GEORGE HANNA | | | ON FILE |
| GEORGE HARDIE HIGGINS | | | ON FILE |
| GEORGE HARRISON HAYNES III | | | ON FILE |
| GEORGE HARRY CHAPLIN | | | ON FILE |
| GEORGE HARTWELL MCGOWAN | | | ON FILE |
| GEORGE HATT | | | ON FILE |
| GEORGE HAWETI BARSDELL | | | ON FILE |
| GEORGE HAYES CONLEY | | | ON FILE |
| GEORGE HENOCK BENDERA | | | ON FILE |
| GEORGE HENRY CHACON CONCHA | | | ON FILE |
| GEORGE HENRY GOODWIN | | | ON FILE |
| GEORGE HENRY GOOSEN | | | ON FILE |
| GEORGE HENRY HINERMAN | | | ON FILE |
| GEORGE HENRY MICHAEL WEBB | | | ON FILE |
| GEORGE HENRY RICH | | | ON FILE |
| GEORGE HENRY SCHMITT | | | ON FILE |
| GEORGE HENRY TODD | | | ON FILE |
| GEORGE HENRYVANDERBILT CECIL | | | ON FILE |
| GEORGE HERRICK WORKER | | | ON FILE |
| GEORGE HILL | | | ON FILE |
| GEORGE HILTON MILES | | | ON FILE |
| GEORGE HIPOLITO | | | ON FILE |
| GEORGE HOWARD-SUPER GLOVER | | | ON FILE |
| GEORGE HSUANG | | | ON FILE |
| GEORGE HUDSON GILMER | | | ON FILE |
| GEORGE HUGH KARIGER | | | ON FILE |
| GEORGE HUGHES CARTER | | | ON FILE |
| GEORGE HUGO CLEAL | | | ON FILE |
| GEORGE I JOHNSON | | | ON FILE |
| GEORGE I QAMAR | | | ON FILE |
| GEORGE IBRAHIM BEDROS | | | ON FILE |
| GEORGE ISAAC SACHS | | | ON FILE |
| GEORGE IULIAN GEORGESCU | | | ON FILE |
| GEORGE J AWAD | | | ON FILE |
| GEORGE J CASSIDY | | | ON FILE |
| GEORGE J JR BURKETT | | | ON FILE |
| GEORGE J OTERO | | | ON FILE |
| GEORGE JACOB VERGHIS | | | ON FILE |
| GEORGE JAMES AARAN HATTON | | | ON FILE |
| GEORGE JAMES CROOK | | | ON FILE |
| GEORGE JAMES DALGARNO | | | ON FILE |
| GEORGE JAMES KERR | | | ON FILE |
| GEORGE JAMES SEMPELES | | | ON FILE |
| GEORGE JARNAILSINGH RAKKAR | | | ON FILE |
| GEORGE JASON ELIAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEORGE JEFFREY EDWARD REEDY | | | ON FILE |
| GEORGE JELTE KNOTTNERUS | | | ON FILE |
| GEORGE JESUS LOPEZ | | | ON FILE |
| GEORGE JINGNJOH TAWE | | | ON FILE |
| GEORGE JOANNIS SARIDAKIS | | | ON FILE |
| GEORGE JOE HALALI | | | ON FILE |
| GEORGE JOHN COWELL | | | ON FILE |
| GEORGE JOHN HAIDUKEWYCH | | | ON FILE |
| GEORGE JOHN HAIDUKEWYCH | | | ON FILE |
| GEORGE JOHN HEARSFY | | | ON FILE |
| GEORGE JOHN HOGEN | | | ON FILE |
| GEORGE JOHN MARTIN | | | ON FILE |
| GEORGE JOHN MILLER | | | ON FILE |
| GEORGE JOHN MORGAN | | | ON FILE |
| GEORGE JOHN SANTO PIETRO III | | | ON FILE |
| GEORGE JOHN SARRIS | | | ON FILE |
| GEORGE JOHNY NICOLAS | | | ON FILE |
| GEORGE JONATHAN FERNANDEZ | | | ON FILE |
| GEORGE JOSEPH AVELINO | | | ON FILE |
| GEORGE JOSEPH BAILEY | | | ON FILE |
| GEORGE JOSEPH DECHELLO | | | ON FILE |
| GEORGE JOSEPH DIAB | | | ON FILE |
| GEORGE JOSEPH JUSTIN UHRIG | | | ON FILE |
| GEORGE JOSEPH KELLNER | | | ON FILE |
| GEORGE JOSEPH KINCSES | | | ON FILE |
| GEORGE JOSEPH MARQUEZ | | | ON FILE |
| GEORGE JOSEPH PODHOR | | | ON FILE |
| GEORGE JOSEPH PONKO | | | ON FILE |
| GEORGE JOSEPH SALES VELASQUEZ JR | | | ON FILE |
| GEORGE JOSEPH WARD | | | ON FILE |
| GEORGE JOSEPH WATSON | | | ON FILE |
| GEORGE JOSHUA JACKSON | | | ON FILE |
| GEORGE JOY KULANGARA | | | ON FILE |
| GEORGE JR CADENA | | | ON FILE |
| GEORGE JR FIGUEROA | | | ON FILE |
| GEORGE JULIAN COLLOP | | | ON FILE |
| GEORGE K ALLEN | | | ON FILE |
| GEORGE K GEORGIEV | | | ON FILE |
| GEORGE K TANG | | | ON FILE |
| GEORGE K WILSON | | | ON FILE |
| GEORGE KACHI AZUBUIKE | | | ON FILE |
| GEORGE KACHI AZUBUIKE | | | ON FILE |
| GEORGE KARNIG GABADIAN | | | ON FILE |
| GEORGE KASPARIAN | | | ON FILE |
| GEORGE KASTROUNIS | | | ON FILE |
| GEORGE KAZUSHI NEW | | | ON FILE |
| GEORGE KEITH RUCKER | | | ON FILE |
| GEORGE KELLY | | | ON FILE |
| GEORGE KENNEDY ORMOND | | | ON FILE |
| GEORGE KENNETH MARSH | | | ON FILE |
| GEORGE KENNETH NORTON | | | ON FILE |
| GEORGE KENT HOBSON | | | ON FILE |
| GEORGE KEVIN DELISLE | | | ON FILE |
| GEORGE KEVIN HARDEE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEORGE KEVIN JUSTE | | | ON FILE |
| GEORGE KEVIN TITIZIAN | | | ON FILE |
| GEORGE KHUMLO | | | ON FILE |
| GEORGE KILOHIWAI TOKI | | | ON FILE |
| GEORGE KIM LOVELE | | | ON FILE |
| GEORGE KIMBALL THOMSON | | | ON FILE |
| GEORGE KING | | | ON FILE |
| GEORGE KOHAN | | | ON FILE |
| GEORGE KOK HENG LOKE | | | ON FILE |
| GEORGE KOK HENG LOKE | | | ON FILE |
| GEORGE KONG | | | ON FILE |
| GEORGE KONSTANTINOS ALEXANDRIS | | | ON FILE |
| GEORGE KONSTANTINOS VOUVOUDAKIS | | | ON FILE |
| GEORGE KONSTANTINOS VOUVOUDAKIS | | | ON FILE |
| GEORGE KONTORINIS | | | ON FILE |
| GEORGE KUKHIANIDZE | | | ON FILE |
| GEORGE KURIAN | | | ON FILE |
| GEORGE KYRIACOU | | | ON FILE |
| GEORGE L KOUBBE KARAHBIT | | | ON FILE |
| GEORGE L KOULOUMENTAS | | | ON FILE |
| GEORGE L PISERA | | | ON FILE |
| GEORGE LADANTE TORRENCE | | | ON FILE |
| GEORGE LAI | | | ON FILE |
| GEORGE LAM CHANGWEI | | | ON FILE |
| GEORGE LAMONT OLSON | | | ON FILE |
| GEORGE LAMPE | | | ON FILE |
| GEORGE LAUGHON NEAL | | | ON FILE |
| GEORGE LAURANCE KARAURIA | | | ON FILE |
| GEORGE LAWRENCE HAUSER | | | ON FILE |
| GEORGE LAZAROV | | | ON FILE |
| GEORGE LEAR | | | ON FILE |
| GEORGE LEE | | | ON FILE |
| GEORGE LEE HANSON | | | ON FILE |
| GEORGE LEE HATCHER | | | ON FILE |
| GEORGE LEIGH PHILLIPS | | | ON FILE |
| GEORGE LEMIUL STRATTON | | | ON FILE |
| GEORGE LEON GUERRERO LUJAN | | | ON FILE |
| GEORGE LEONARD RUFF | | | ON FILE |
| GEORGE LEWIS GOOK | | | ON FILE |
| GEORGE LIAM CHRISTENSEN | | | ON FILE |
| GEORGE LIANG | | | ON FILE |
| GEORGE LIFTY | | | ON FILE |
| GEORGE LIM ZHENG WEI | | | ON FILE |
| GEORGE LIMANTZAKIS | | | ON FILE |
| GEORGE LINAN | | | ON FILE |
| GEORGE LINDSAY THOMPSON | | | ON FILE |
| GEORGE LISITSAS | | | ON FILE |
| GEORGE LIVIU FLOREA | | | ON FILE |
| GEORGE LIVIU NECULITA | | | ON FILE |
| GEORGE LODYGENSKY | | | ON FILE |
| GEORGE LOUIS BRAEUNIG IV | | | ON FILE |
| GEORGE LOUIS HERNANDEZ | | | ON FILE |
| GEORGE LOUIS MIFSUD | | | ON FILE |
| GEORGE LOW | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEORGE LUBEGA | | | ON FILE |
| GEORGE LUCAS JOHNSON | | | ON FILE |
| GEORGE LUCIAN SANDU | | | ON FILE |
| GEORGE LUCIEN PANGA | | | ON FILE |
| GEORGE LUIS AYALA | | | ON FILE |
| GEORGE LUIS CAMPOS | | | ON FILE |
| GEORGE LUIS EVANS | | | ON FILE |
| GEORGE LUIS ORTIZ | | | ON FILE |
| GEORGE LUIS ROMANACCE | | | ON FILE |
| GEORGE LUIS SANCHEZ | | | ON FILE |
| GEORGE LUKE MUEHLEMANN | | | ON FILE |
| GEORGE LUPE MOLINA | | | ON FILE |
| GEORGE LYNELL HARMON | | | ON FILE |
| GEORGE LYNLEY CHIRAYUS | | | ON FILE |
| GEORGE LYNWOOD PARKER | | | ON FILE |
| GEORGE M AZARY | | | ON FILE |
| GEORGE M FITE | | | ON FILE |
| GEORGE M GIBSON | | | ON FILE |
| GEORGE M HARTNETT JR | | | ON FILE |
| GEORGE M HINDERLITER | | | ON FILE |
| GEORGE M NGO | | | ON FILE |
| GEORGE M RIGAS | | | ON FILE |
| GEORGE M SIGNORE | | | ON FILE |
| GEORGE M THOMAS | | | ON FILE |
| GEORGE MACPHERSON BONNER | | | ON FILE |
| GEORGE MADALIN BERCU | | | ON FILE |
| GEORGE MAKRI | | | ON FILE |
| GEORGE MAMOULIDES | | | ON FILE |
| GEORGE MANASI | | | ON FILE |
| GEORGE MANUEL AZEVEDO | | | ON FILE |
| GEORGE MARCELO SOLER | | | ON FILE |
| GEORGE MARCIAL BRITO | | | ON FILE |
| GEORGE MARCUS OTTO | | | ON FILE |
| GEORGE MARK BENBOW | | | ON FILE |
| GEORGE MARKS | | | ON FILE |
| GEORGE MARTIN DUARTE | | | ON FILE |
| GEORGE MARTIN HOECK | | | ON FILE |
| GEORGE MARTIN MONTGOMERY | | | ON FILE |
| GEORGE MARTINEZ | | | ON FILE |
| GEORGE MASAAD | | | ON FILE |
| GEORGE MASAMVI | | | ON FILE |
| GEORGE MASANARI NELSON | | | ON FILE |
| GEORGE MASGRAS | | | ON FILE |
| GEORGE MASRUA | | | ON FILE |
| GEORGE MASTROKOUKOS | | | ON FILE |
| GEORGE MATHEW | | | ON FILE |
| GEORGE MATHEW GRIMES | | | ON FILE |
| GEORGE MATTHEW GONZALEZ | | | ON FILE |
| GEORGE MAVROMMATIS | | | ON FILE |
| GEORGE MBAHYAM CHI | | | ON FILE |
| GEORGE MCMAHON | | | ON FILE |
| GEORGE MCMICHAEL | | | ON FILE |
| GEORGE MCMURRAY MARSHMAN | | | ON FILE |
| GEORGE MCQUEEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEORGE MENG CHEN | | | ON FILE |
| GEORGE MERRINGTON | | | ON FILE |
| GEORGE MICHAEL ALLISON | | | ON FILE |
| GEORGE MICHAEL ANDERSON | | | ON FILE |
| GEORGE MICHAEL BARLOW | | | ON FILE |
| GEORGE MICHAEL CABRERA | | | ON FILE |
| GEORGE MICHAEL CAREY | | | ON FILE |
| GEORGE MICHAEL DAVENPORT | | | ON FILE |
| GEORGE MICHAEL DESOUSA | | | ON FILE |
| GEORGE MICHAEL GAROUFALIDIS | | | ON FILE |
| GEORGE MICHAEL KNIGHT | | | ON FILE |
| GEORGE MICHAEL LIND JR | | | ON FILE |
| GEORGE MICHAEL MAUREIRA | | | ON FILE |
| GEORGE MICHAEL NETO | | | ON FILE |
| GEORGE MICHAEL POULTON | | | ON FILE |
| GEORGE MICHAEL RAYMOND | | | ON FILE |
| GEORGE MICHAEL REPOLE | | | ON FILE |
| GEORGE MICHAEL SMITH | | | ON FILE |
| GEORGE MICHAEL STATHAM | | | ON FILE |
| GEORGE MICHAEL TSIRTSIS | | | ON FILE |
| GEORGE MICHAEL WAINWRIGHT | | | ON FILE |
| GEORGE MICHAEL WRIGHT | | | ON FILE |
| GEORGE MICHAEL WUTHERICH | | | ON FILE |
| GEORGE MICHAELNABIL SAAD | | | ON FILE |
| GEORGE MICHALSKI | | | ON FILE |
| GEORGE MIGUEL IV DE JESUS WINTERNITZ | | | ON FILE |
| GEORGE MIKE SKOUTELIS | | | ON FILE |
| GEORGE MING JI LAI | | | ON FILE |
| GEORGE MIRCEA TEODORESCU | | | ON FILE |
| GEORGE MKHEIDZE | | | ON FILE |
| GEORGE MODEBADZE | | | ON FILE |
| GEORGE MOGOPODI PHIRI | | | ON FILE |
| GEORGE MOONEY | | | ON FILE |
| GEORGE MORGAN HUDSON | | | ON FILE |
| GEORGE MORIS YAMEEN | | | ON FILE |
| GEORGE MORRISON | | | ON FILE |
| GEORGE MOUSSA | | | ON FILE |
| GEORGE MOUSSA | | | ON FILE |
| GEORGE MUCHIRI NJOROGE | | | ON FILE |
| GEORGE MURRAY IV SCOTT | | | ON FILE |
| GEORGE N BROCHES | | | ON FILE |
| GEORGE N ELIOPOULOS | | | ON FILE |
| GEORGE N EVANS | | | ON FILE |
| GEORGE N JING | | | ON FILE |
| GEORGE N KENNEDY | | | ON FILE |
| GEORGE N MAKRIS | | | ON FILE |
| GEORGE N VARDY | | | ON FILE |
| GEORGE NATANGWE PENDAPALA NEKWAYA | | | ON FILE |
| GEORGE NATANGWE PENDAPALA NEKWAYA | | | ON FILE |
| GEORGE NATHAN STEICH | | | ON FILE |
| GEORGE NDIFOR NWAFOR | | | ON FILE |
| GEORGE NELSON POPE | | | ON FILE |
| GEORGE NEWELL BENTLEY | | | ON FILE |
| GEORGE NICHOLAS BOWRING | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEORGE NICHOLAS FARMER | | | ON FILE |
| GEORGE NICHOLAS LINARES | | | ON FILE |
| GEORGE NICHOLAS PRESTOY | | | ON FILE |
| GEORGE NICHOLAS TOMPKINS | | | ON FILE |
| GEORGE NICOLAS TZAVARAS | | | ON FILE |
| GEORGE NICOLOPOULOS | | | ON FILE |
| GEORGE NIGEL GUTIERREZ | | | ON FILE |
| GEORGE NIKOLAOS MAKRIDIS | | | ON FILE |
| GEORGE NIUMEITOLUT LAVULO | | | ON FILE |
| GEORGE NNAMDI EBEH | | | ON FILE |
| GEORGE NONAS | | | ON FILE |
| GEORGE NONE GALINDO | | | ON FILE |
| GEORGE NUE LEE | | | ON FILE |
| GEORGE O KIRAMBI | | | ON FILE |
| GEORGE O REID | | | ON FILE |
| GEORGE OBENG DOMPREH | | | ON FILE |
| GEORGE ODONGO | | | ON FILE |
| GEORGE OKOBUBUDU OBIA | | | ON FILE |
| GEORGE OLIVER DOWNE | | | ON FILE |
| GEORGE ONWE EYANUKU | | | ON FILE |
| GEORGE OSAKIOY AMWEN ILAWAGBON | | | ON FILE |
| GEORGE OSCAR ALQUINZON | | | ON FILE |
| GEORGE OSEI SOMUAH | | | ON FILE |
| GEORGE OUMA WAORE | | | ON FILE |
| GEORGE OVID SIMMONS | | | ON FILE |
| GEORGE OVIDIU DRIMBE | | | ON FILE |
| GEORGE P MOUNSEF | | | ON FILE |
| GEORGE PADOS | | | ON FILE |
| GEORGE PANCOAST OLSON | | | ON FILE |
| GEORGE PANG | | | ON FILE |
| GEORGE PANYO HAMBLY | | | ON FILE |
| GEORGE PATRICK CAMERON LAMB | | | ON FILE |
| GEORGE PATRICK VENIERIS | | | ON FILE |
| GEORGE PATRICK WILLIAM THOMAS | | | ON FILE |
| GEORGE PAUL FLANTOS | | | ON FILE |
| GEORGE PAUL MULDOON JR | | | ON FILE |
| GEORGE PAZ | | | ON FILE |
| GEORGE PELYAK | | | ON FILE |
| GEORGE PENN HAGESTAD | | | ON FILE |
| GEORGE PERCY PIETERS | | | ON FILE |
| GEORGE PEREZ | | | ON FILE |
| GEORGE PEREZ | | | ON FILE |
| GEORGE PERIKHANYAN | | | ON FILE |
| GEORGE PETER DAVIS | | | ON FILE |
| GEORGE PETER DUNNE | | | ON FILE |
| GEORGE PETER HLEPAS | | | ON FILE |
| GEORGE PETER LOVEGROVE | | | ON FILE |
| GEORGE PETER MATTESI | | | ON FILE |
| GEORGE PETER MILICICH | | | ON FILE |
| GEORGE PETER SHOULTES | | | ON FILE |
| GEORGE PETER WILSON | | | ON FILE |
| GEORGE PETRUS BERNARDUS GERARDU BUUTS | | | ON FILE |
| GEORGE PHILIP BROCKWAY | | | ON FILE |
| GEORGE PHILIP HAYDU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEORGE PHILIP SAMUELS | | | ON FILE |
| GEORGE PHILIP THERON | | | ON FILE |
| GEORGE PIETRIS | | | ON FILE |
| GEORGE PITZ | | | ON FILE |
| GEORGE POPA | | | ON FILE |
| GEORGE POULOS | | | ON FILE |
| GEORGE POURIS | | | ON FILE |
| GEORGE PREKAS | | | ON FILE |
| GEORGE PRESTON | | | ON FILE |
| GEORGE PRESTON KING | | | ON FILE |
| GEORGE QUANG HY | | | ON FILE |
| GEORGE R ADYNS | | | ON FILE |
| GEORGE R KNOWLER | | | ON FILE |
| GEORGE RADFORD MIKHAILOVA | | | ON FILE |
| GEORGE RAJAH | | | ON FILE |
| GEORGE RALPH PRIOLEAU | | | ON FILE |
| GEORGE RAMIREZ | | | ON FILE |
| GEORGE RANDALL BEACHEM | | | ON FILE |
| GEORGE RAPHAEL LUPPI AQUILA | | | ON FILE |
| GEORGE RAPTOPOULOS | | | ON FILE |
| GEORGE RAY DAVIES | | | ON FILE |
| GEORGE RAY SANCHEZ | | | ON FILE |
| GEORGE RAY SHAPLEY | | | ON FILE |
| GEORGE RAYMOND ADAMS | | | ON FILE |
| GEORGE RAYMOND STANBURY | | | ON FILE |
| GEORGE RAZVAN FULICA | | | ON FILE |
| GEORGE RAZVAN VOICU | | | ON FILE |
| GEORGE REEVE JOLLIFFE | | | ON FILE |
| GEORGE REUBEN SCHWARTZ | | | ON FILE |
| GEORGE RICHARD COLTON | | | ON FILE |
| GEORGE RICHARD FALLER | | | ON FILE |
| GEORGE RICHARD KAREMAN | | | ON FILE |
| GEORGE RILEY ADAMSON | | | ON FILE |
| GEORGE RILEY STEWART | | | ON FILE |
| GEORGE RISTOV | | | ON FILE |
| GEORGE RIZZO | | | ON FILE |
| GEORGE ROBERT ACKERMANN | | | ON FILE |
| GEORGE ROBERT ADCOCK | | | ON FILE |
| GEORGE ROBERT AMBROSE WHITFIELD | | | ON FILE |
| GEORGE ROBERT ARMSTRONG | | | ON FILE |
| GEORGE ROBERT DONE | | | ON FILE |
| GEORGE ROBERT HAAS | | | ON FILE |
| GEORGE ROBERT HAMILTON SCOTT | | | ON FILE |
| GEORGE ROBERT HARGROVE | | | ON FILE |
| GEORGE ROBERT LEBO | | | ON FILE |
| GEORGE ROBERT MAYROSE | | | ON FILE |
| GEORGE ROBERT ROSEMAN | | | ON FILE |
| GEORGE ROBERT STEVENSON | | | ON FILE |
| GEORGE ROBERT STRETEN | | | ON FILE |
| GEORGE ROBERT WILYMAN | | | ON FILE |
| GEORGE ROBIN SAYRE | | | ON FILE |
| GEORGE ROBINSON | | | ON FILE |
| GEORGE RODELA | | | ON FILE |
| GEORGE RODERICK FRANCIS MORTON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEORGE RODRIGUEZ | | | ON FILE |
| GEORGE ROMEO CHICHIRAU | | | ON FILE |
| GEORGE RONALD LIDDINGTON | | | ON FILE |
| GEORGE RONALD TERLIZZI | | | ON FILE |
| GEORGE ROSAS | | | ON FILE |
| GEORGE ROSE | | | ON FILE |
| GEORGE ROUSSOS | | | ON FILE |
| GEORGE RUDOLPH WRIGHT | | | ON FILE |
| GEORGE RUSSEL DUGGER | | | ON FILE |
| GEORGE RYABOV | | | ON FILE |
| GEORGE RYAN DECKER | | | ON FILE |
| GEORGE RYAN FONTAINE | | | ON FILE |
| GEORGE S AWAD | | | ON FILE |
| GEORGE S BOYAR | | | ON FILE |
| GEORGE S DAHER | | | ON FILE |
| GEORGE S GEIS | | | ON FILE |
| GEORGE S HANCOCK | | | ON FILE |
| GEORGE S MARPIS | | | ON FILE |
| GEORGE S PARAGIOUDAKIS | | | ON FILE |
| GEORGE S RACZ | | | ON FILE |
| GEORGE SAID SORYAL | | | ON FILE |
| GEORGE SAIZ | | | ON FILE |
| GEORGE SALIS BRANCH | | | ON FILE |
| GEORGE SAMIR MEKHAIL | | | ON FILE |
| GEORGE SAMUEL BRISSE | | | ON FILE |
| GEORGE SAMUEL EHLERS | | | ON FILE |
| GEORGE SANTANGELO | | | ON FILE |
| GEORGE SARIDAKIS | | | ON FILE |
| GEORGE SASCHA DRYE | | | ON FILE |
| GEORGE SAUNDERS DAWS | | | ON FILE |
| GEORGE SCOTT GLUCK | | | ON FILE |
| GEORGE SCOTT SHIEL | | | ON FILE |
| GEORGE SCRUPPS | | | ON FILE |
| GEORGE SEBASTIAAN WOLFAARDT | | | ON FILE |
| GEORGE SEBASTIAN | | | ON FILE |
| GEORGE SECU | | | ON FILE |
| GEORGE SEPULVEDA | | | ON FILE |
| GEORGE SHAWN PECONIC | | | ON FILE |
| GEORGE SHELDON WELCH | | | ON FILE |
| GEORGE SHI | | | ON FILE |
| GEORGE SHIEH | | | ON FILE |
| GEORGE SIAUW IN SULKERS | | | ON FILE |
| GEORGE SILVA MACHADO | | | ON FILE |
| GEORGE SILVA MACHADO | | | ON FILE |
| GEORGE SILVIU TANASA | | | ON FILE |
| GEORGE SIMHONI | | | ON FILE |
| GEORGE SIMON F SCOTT | | | ON FILE |
| GEORGE SIMON HARB | | | ON FILE |
| GEORGE SINCLAIR WADE III | | | ON FILE |
| GEORGE SININING | | | ON FILE |
| GEORGE SIU KEI MO | | | ON FILE |
| GEORGE SORIN LASCU | | | ON FILE |
| GEORGE SOTIRIOS GIOUZELIS | | | ON FILE |
| GEORGE SPIRTOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEORGE SPYROU | | | ON FILE |
| GEORGE STALEY | | | ON FILE |
| GEORGE STANLEY NEWBOLD | | | ON FILE |
| GEORGE STEPHEN FULLER | | | ON FILE |
| GEORGE STEPHEN TARRANT | | | ON FILE |
| GEORGE STEVEN HRICHAK II | | | ON FILE |
| GEORGE STEWART ATCHESON | | | ON FILE |
| GEORGE STOCKTON TOURTELLOT | | | ON FILE |
| GEORGE STOJAN | | | ON FILE |
| GEORGE STRUS | | | ON FILE |
| GEORGE T BRUSO | | | ON FILE |
| GEORGE T FLANNICK | | | ON FILE |
| GEORGE T OBELENUS | | | ON FILE |
| GEORGE T SALAMEH | | | ON FILE |
| GEORGE T WILLIAMS | | | ON FILE |
| GEORGE TAEKWAN YIM | | | ON FILE |
| GEORGE TAKASHI ELKINS | | | ON FILE |
| GEORGE TAKASHI TAKAGI | | | ON FILE |
| GEORGE TANNOUSS | | | ON FILE |
| GEORGE THALASSINOS | | | ON FILE |
| GEORGE THEOCHAROUS | | | ON FILE |
| GEORGE THEOCHAROUS | | | ON FILE |
| GEORGE THEODORE DAVIS | | | ON FILE |
| GEORGE THOMAS | | | ON FILE |
| GEORGE THOMAS BATES | | | ON FILE |
| GEORGE THOMAS COORE | | | ON FILE |
| GEORGE THOMAS CRONIN | | | ON FILE |
| GEORGE THOMAS HAMMOND | | | ON FILE |
| GEORGE THOMAS KOSTUROS | | | ON FILE |
| GEORGE THOMAS MAGUIRE | | | ON FILE |
| GEORGE THOMAS SARVAY | | | ON FILE |
| GEORGE THOMAS SMILING JR | | | ON FILE |
| GEORGE THOMAS SMITH | | | ON FILE |
| GEORGE THOMAS STONE | | | ON FILE |
| GEORGE THOMAS TUCKER | | | ON FILE |
| GEORGE THOMAS WATSON | | | ON FILE |
| GEORGE TIM FLOUTSIS JR | | | ON FILE |
| GEORGE TIMOTHY BROWN | | | ON FILE |
| GEORGE TIMOTHY JOHNSON | | | ON FILE |
| GEORGE TIPTON MC KNIGHT | | | ON FILE |
| GEORGE TSENG | | | ON FILE |
| GEORGE TUDOR CIPRIAN DRAGULIN | | | ON FILE |
| GEORGE TUDOREL BADEA | | | ON FILE |
| GEORGE TUNG | | | ON FILE |
| GEORGE UGBOMA | | | ON FILE |
| GEORGE VAHN | | | ON FILE |
| GEORGE VALENTIN SERBAN | | | ON FILE |
| GEORGE VALENTINE BROWN | | | ON FILE |
| GEORGE VARDANYAN | | | ON FILE |
| GEORGE VASILE | | | ON FILE |
| GEORGE VERMIJ | | | ON FILE |
| GEORGE VERNON OSTER | | | ON FILE |
| GEORGE VICTOR SKINNER | | | ON FILE |
| GEORGE VINCENT JR JUNKINS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEORGE VINCENT THOMAS | | | ON FILE |
| GEORGE VIZANIARIS | | | ON FILE |
| GEORGE VLAD GISCA | | | ON FILE |
| GEORGE VOICU | | | ON FILE |
| GEORGE VOO YU LOONG | | | ON FILE |
| GEORGE W BURROUGHS | | | ON FILE |
| GEORGE W CARR | | | ON FILE |
| GEORGE W HAY | | | ON FILE |
| GEORGE W MWAURA | | | ON FILE |
| GEORGE W PUCCIO | | | ON FILE |
| GEORGE W SCHULTZ | | | ON FILE |
| GEORGE W SHEPHEARD | | | ON FILE |
| GEORGE W YOUNG | | | ON FILE |
| GEORGE WADE HEALY | | | ON FILE |
| GEORGE WADIH ELIAS | | | ON FILE |
| GEORGE WADSWORTH III | | | ON FILE |
| GEORGE WALTER GRAVES | | | ON FILE |
| GEORGE WALTER REED | | | ON FILE |
| GEORGE WALTER WULFERS-LOPEZ | | | ON FILE |
| GEORGE WALTERBARNHILL NEWMAN | | | ON FILE |
| GEORGE WALTERS SLACK | | | ON FILE |
| GEORGE WANZALA FOWLER | | | ON FILE |
| GEORGE WASHINGTON BETZ | | | ON FILE |
| GEORGE WEBBER | | | ON FILE |
| GEORGE WENDELL HUBBARD | | | ON FILE |
| GEORGE WERNERY | | | ON FILE |
| GEORGE WESTON LYONS | | | ON FILE |
| GEORGE WILBERT GORDON | | | ON FILE |
| GEORGE WILL AUBREY | | | ON FILE |
| GEORGE WILLEM J HOEYLAERTS | | | ON FILE |
| GEORGE WILLIAM C FARROW GREEN | | | ON FILE |
| GEORGE WILLIAM CALLADINE | | | ON FILE |
| GEORGE WILLIAM DUVOISIN | | | ON FILE |
| GEORGE WILLIAM FAMA | | | ON FILE |
| GEORGE WILLIAM FREUND | | | ON FILE |
| GEORGE WILLIAM GIBBS | | | ON FILE |
| GEORGE WILLIAM HEDLEY | | | ON FILE |
| GEORGE WILLIAM HENDRICKS | | | ON FILE |
| GEORGE WILLIAM HORTA III | | | ON FILE |
| GEORGE WILLIAM KING | | | ON FILE |
| GEORGE WILLIAM KOURY | | | ON FILE |
| GEORGE WILLIAM NOUKAS | | | ON FILE |
| GEORGE WILLIAM PERKINS | | | ON FILE |
| GEORGE WILLIAM ROSE | | | ON FILE |
| GEORGE WILLIAM SCHWARTZ HILBERT | | | ON FILE |
| GEORGE WILLIAM SCOTT | | | ON FILE |
| GEORGE WILLIAM SHIPP IV | | | ON FILE |
| GEORGE WILLIAM SUTCLIFFE | | | ON FILE |
| GEORGE WILLIAM WEATHERHEAD | | | ON FILE |
| GEORGE WILLIAM WEBER FARROW | | | ON FILE |
| GEORGE WILLIAM WOOD | | | ON FILE |
| GEORGE WILLIAM WOOD | | | ON FILE |
| GEORGE WILLIAM WORTHINGTON | | | ON FILE |
| GEORGE WILLIAMS III | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEORGE WILLIE HOWELL | | | ON FILE |
| GEORGE WILSON | | | ON FILE |
| GEORGE WILSON RESSLER | | | ON FILE |
| GEORGE WINFIELD ULRICH | | | ON FILE |
| GEORGE WINTHROP SMITH III | | | ON FILE |
| GEORGE WITOLD RUDNICKI MARSHALL | | | ON FILE |
| GEORGE WU | | | ON FILE |
| GEORGE WYATT ROBINSON III | | | ON FILE |
| GEORGE YAGHOUBIAN | | | ON FILE |
| GEORGE YAN CHAO | | | ON FILE |
| GEORGE YAZZIE KREOPOLIDIS | | | ON FILE |
| GEORGE YEBOAH AGYEMANG | | | ON FILE |
| GEORGE YILO CHIANG | | | ON FILE |
| GEORGE ZABAKOLAS | | | ON FILE |
| GEORGE ZACK KONTZIONIS | | | ON FILE |
| GEORGE ZAUDI | | | ON FILE |
| GEORGE ZENTRICH | | | ON FILE |
| GEORGE ZOUMBOULIS | | | ON FILE |
| GEORGE-ALEXANDER FLABOURIS | | | ON FILE |
| GEORGE-ALEXANDRU AVRAM | | | ON FILE |
| GEORGE-ALEXANDRU OANCEA | | | ON FILE |
| GEORGE-ALIN DUMITRU | | | ON FILE |
| GEORGE-AURELIAN RIZEA | | | ON FILE |
| GEORGEBRENNAN BUGAHOD AGCOPRA | | | ON FILE |
| GEORGE-CRISTIAN PRIFTI | | | ON FILE |
| GEORGE-DEMIAN STANCIU | | | ON FILE |
| GEORGEKUTTY JOSE | | | ON FILE |
| GEORGEL IONUT SAILEANU | | | ON FILE |
| GEORGEL MARIUS CHELU | | | ON FILE |
| GEORGELINE CHINASA EZURUIKE | | | ON FILE |
| GEORGE-LUCIAN SARACUT | | | ON FILE |
| GEORGE-MIHAITA BUZATU | | | ON FILE |
| GEORGES ALEXA BECEA | | | ON FILE |
| GEORGES ALEXANDRE JOHN S HAINES | | | ON FILE |
| GEORGES ALEXIS ROGER EUSTACHE | | | ON FILE |
| GEORGES ALMEIDA VIEIRA | | | ON FILE |
| GEORGES ANDRE GRONDIN | | | ON FILE |
| GEORGES ANDRE SALLIN | | | ON FILE |
| GEORGES ANDRE SIDIBEA | | | ON FILE |
| GEORGES ARNAUD MARIE JOSEPH VERNIER | | | ON FILE |
| GEORGES BADIH ABOUTANOS | | | ON FILE |
| GEORGES BERNARD RICHARDSON | | | ON FILE |
| GEORGES BEYROUTI | | | ON FILE |
| GEORGES BLANC | | | ON FILE |
| GEORGES CEDRIC IDEKU BIOUN SERRESSE | | | ON FILE |
| GEORGES CHARALAMBOU GEORGIOU | | | ON FILE |
| GEORGES CHOUBAS | | | ON FILE |
| GEORGES CROESUS R DECHAUSAY | | | ON FILE |
| GEORGES DIB | | | ON FILE |
| GEORGES ELIOTT LOEWENGUTH | | | ON FILE |
| GEORGES EMILE VALEN DENOYELLE | | | ON FILE |
| GEORGES FARAH SAMAHA | | | ON FILE |
| GEORGES FREIJI | | | ON FILE |
| GEORGES GEORGIOU [AS ASSIGNEE OF DM KARTING, INC] | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEORGES GEORGIOU, PHILIP STEWART, AND GILBERT CASTILLO | C/O THE LAW OFFICES OF ADRIENNE WOODS, P.C. | ATTN: ADRIENNE WOODS | ADRIENNE@WOODSLAWPC.COM |
| GEORGES GEORGIOU, PHILIP STEWART, AND GILBERT CASTILLO | C/O WEINBERG ZAREH MALKIN PRICE, LLP | ATTN: ADRIENNE WOODS & OMID ZAREH | AWOODS@WZMPLAW.COM |
| GEORGES GEORGIOU, PHILIP STEWART, AND GILBERT CASTILLO | C/O WEINBERG ZAREH MALKIN PRICE, LLP | ATTN: ADRIENNE WOODS & OMID ZAREH | OZAREH@WZMPLAW.COM |
| GEORGES GHORAIEB | | | ON FILE |
| GEORGES GUIDO J MATHIEU | | | ON FILE |
| GEORGES HABALIAN | | | ON FILE |
| GEORGES HENG | | | ON FILE |
| GEORGES HENRI BONTE DEBOCQ | | | ON FILE |
| GEORGES HUGUES B VERLEYEN | | | ON FILE |
| GEORGES IBANGO MASSI | | | ON FILE |
| GEORGES JEAN ROGER COCHAUD | | | ON FILE |
| GEORGES JOSEPH JOST | | | ON FILE |
| GEORGES JOSEPH SMARZYNSKI | | | ON FILE |
| GEORGES KANAAN | | | ON FILE |
| GEORGES MARDELLI | | | ON FILE |
| GEORGES MARIA V VANBAELEN | | | ON FILE |
| GEORGES MARIE DE TILLY-BLARU | | | ON FILE |
| GEORGES NICOLAS CONSTANT | | | ON FILE |
| GEORGES PHILIPPE ALBERT BEAULIEU | | | ON FILE |
| GEORGES RAJA TANDAVARAYANE | | | ON FILE |
| GEORGES RAYMOND ABI-HEILA | | | ON FILE |
| GEORGES RICHARD | | | ON FILE |
| GEORGES ROMUALD JUNIOR NKOMA | | | ON FILE |
| GEORGES ROUMAIN | | | ON FILE |
| GEORGES SEBASTIEN CHARTRAND | | | ON FILE |
| GEORGES SERGE BRUNO RONZETTO | | | ON FILE |
| GEORGES SIMO NEIM | | | ON FILE |
| GEORGES THOMAS C LOFORTE | | | ON FILE |
| GEORGES VAHE ABADJIAN | | | ON FILE |
| GEORGES VIGO | | | ON FILE |
| GEORGETA ADINA CIOBANU | | | ON FILE |
| GEORGETA DRAGU | | | ON FILE |
| GEORGETA GAVRILUTA | | | ON FILE |
| GEORGETTE NORIEGA PEREZ | | | ON FILE |
| GEORGETTE PAULINE NGUIEKOU | | | ON FILE |
| GEORGETTE PAULINE NGUIEKOU | | | ON FILE |
| GEORGETTE SIMONE WHITE | | | ON FILE |
| GEORGETTE WALKER | | | ON FILE |
| GEORGHY SARIMAN | | | ON FILE |
| GEORGI A CHIFCHIEV | | | ON FILE |
| GEORGI ALEKSANDROV DIMCHEV | | | ON FILE |
| GEORGI ALEKSANDROV LEVOV | | | ON FILE |
| GEORGI ALEKSANDROV SESTRIMSKI | | | ON FILE |
| GEORGI ALEKSANDROV TODOROV | | | ON FILE |
| GEORGI ANASTASOV YANEV | | | ON FILE |
| GEORGI ANDONOV ANDONOV | | | ON FILE |
| GEORGI ANDONOV VACHKOV | | | ON FILE |
| GEORGI ANGELOV KAFOV | | | ON FILE |
| GEORGI ANTONOV GINEV | | | ON FILE |
| GEORGI ASENOV ANGELOV | | | ON FILE |
| GEORGI CVETANOV LEKOV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEORGI DANAILOV DRATANASOV | | | ON FILE |
| GEORGI DANAILOV GEORGIEV | | | ON FILE |
| GEORGI DIMITROV ANDONOV | | | ON FILE |
| GEORGI DIMITROV ASEV | | | ON FILE |
| GEORGI DIMITROV BECHEV | | | ON FILE |
| GEORGI DIMITROV BONEV | | | ON FILE |
| GEORGI DIMITROV DIMITROV | | | ON FILE |
| GEORGI DIMITROV HARKOV | | | ON FILE |
| GEORGI DIMITROV SPASOV | | | ON FILE |
| GEORGI DIMITROV TONKOV | | | ON FILE |
| GEORGI DIMITROV VELKOV | | | ON FILE |
| GEORGI DIYANOV PETROV | | | ON FILE |
| GEORGI DONEV GOSPODINOV | | | ON FILE |
| GEORGI EVGENIEV APOSTOLOV | | | ON FILE |
| GEORGI GANEV MINOV | | | ON FILE |
| GEORGI GEORGIEV | | | ON FILE |
| GEORGI GEORGIEV PAVLOV | | | ON FILE |
| GEORGI GEORGIEV PETROV | | | ON FILE |
| GEORGI GEORGIEV TRENDAFILOV | | | ON FILE |
| GEORGI GEORGIEV VIDENLIEV | | | ON FILE |
| GEORGI HRISTINOV KITIPOV | | | ON FILE |
| GEORGI HRISTOV GEORGIEV | | | ON FILE |
| GEORGI HRISTOV KOSTOV | | | ON FILE |
| GEORGI HUNANYAN | | | ON FILE |
| GEORGI ILIEV MILADINOV | | | ON FILE |
| GEORGI ILIYANOV STOEV | | | ON FILE |
| GEORGI IVANOV GEORGIEV | | | ON FILE |
| GEORGI IVANOV GEORGIEV | | | ON FILE |
| GEORGI IVANOV MANOLOV | | | ON FILE |
| GEORGI IVANOV MANOLOV | | | ON FILE |
| GEORGI IVANOV MARMAROV | | | ON FILE |
| GEORGI IVANOV PETROV | | | ON FILE |
| GEORGI IVANOV TCHETINOV | | | ON FILE |
| GEORGI IVANOV YABANOZOV | | | ON FILE |
| GEORGI KOSTADINOV GOSPODINOV | | | ON FILE |
| GEORGI KRASIMIROV CHOLEV | | | ON FILE |
| GEORGI LACHEZAROV ILINOV | | | ON FILE |
| GEORGI MAKSIMOV ZLATANOV | | | ON FILE |
| GEORGI MARINOV IVANOV | | | ON FILE |
| GEORGI MIHAYLOV DINEV | | | ON FILE |
| GEORGI MIHAYLOV MIHALEV | | | ON FILE |
| GEORGI MITEV VANEV | | | ON FILE |
| GEORGI NESHEV PETROV | | | ON FILE |
| GEORGI NIKIFOROV PETROV | | | ON FILE |
| GEORGI NIKOLAEV NIKOLOV | | | ON FILE |
| GEORGI NIKOLAEV PISHTIYSKI | | | ON FILE |
| GEORGI NIKOLAEV SOTIROV | | | ON FILE |
| GEORGI NIKOLOV PENCHEV | | | ON FILE |
| GEORGI PANCHEV PANCHOVSKI | | | ON FILE |
| GEORGI PAVLINOV TSAKOV | | | ON FILE |
| GEORGI PEEV PEEV | | | ON FILE |
| GEORGI PETROV | | | ON FILE |
| GEORGI PETROV DIMITROV | | | ON FILE |
| GEORGI PETROV KALDASHEV | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEORGI PETROV KIROV | | | ON FILE |
| GEORGI PETROV PARUSHEV | | | ON FILE |
| GEORGI PETROV PASHOV | | | ON FILE |
| GEORGI PLAMENOV DECHKIN | | | ON FILE |
| GEORGI ROSENOV SABEV | | | ON FILE |
| GEORGI STANISLAVOV STOILOV | | | ON FILE |
| GEORGI STOYANOV SLAVOV | | | ON FILE |
| GEORGI SVETLOZAROV SAEV | | | ON FILE |
| GEORGI SVETOSLAVOV BARDAROV | | | ON FILE |
| GEORGI TENEV PAUNOV | | | ON FILE |
| GEORGI TSVETANOV LOZANOV | | | ON FILE |
| GEORGI TSVETANOV MARINOV | | | ON FILE |
| GEORGI VALENTINOV STOYANOV | | | ON FILE |
| GEORGI VELICHKOV VELICHKOV | | | ON FILE |
| GEORGI VENTZISLAVOV PETROV | | | ON FILE |
| GEORGI YORDANOV VASILEV | | | ON FILE |
| GEORGI YORDANOV YORDANOV | | | ON FILE |
| GEORGI YULIYANOV MARGARITOV | | | ON FILE |
| GEORGI ZHEKOV VELIKOV | | | ON FILE |
| GEORGIA PAPADEA | | | ON FILE |
| GEORGIA A OKEEFE | | | ON FILE |
| GEORGIA ALEXANDRA MALLIN | | | ON FILE |
| GEORGIA ALICIA MITCHELL | | | ON FILE |
| GEORGIA ANN LATIMER | | | ON FILE |
| GEORGIA ANNE HOLLIS | | | ON FILE |
| GEORGIA ANNE HOLLIS | | | ON FILE |
| GEORGIA ARGYRI | | | ON FILE |
| GEORGIA ARGYRI | | | ON FILE |
| GEORGIA DEPT OF REVENUE | UNCLAIMED PROPERTY PROGRAM | | UCP.CLAIMS@DOR.GA.GOV |
| GEORGIA E GIKUNOO | | | ON FILE |
| GEORGIA ENGLISH | | | ON FILE |
| GEORGIA GORITSAS | | | ON FILE |
| GEORGIA GRACE HERRING | | | ON FILE |
| GEORGIA GRACE NUALA PLATZ | | | ON FILE |
| GEORGIA I BARLOW | | | ON FILE |
| GEORGIA ISABELLA HISCOCK | | | ON FILE |
| GEORGIA J ADAMS | | | ON FILE |
| GEORGIA JEZEPH | | | ON FILE |
| GEORGIA KAMARI | | | ON FILE |
| GEORGIA KATE CALVERT BORSHOFF | | | ON FILE |
| GEORGIA KATE WOJKIEWICZ | | | ON FILE |
| GEORGIA KEZIOU | | | ON FILE |
| GEORGIA KIRKOU | | | ON FILE |
| GEORGIA KLARA ELISABETH MOSSOP | | | ON FILE |
| GEORGIA KOKKINI | | | ON FILE |
| GEORGIA KOKKINI | | | ON FILE |
| GEORGIA L SMITH | | | ON FILE |
| GEORGIA LAGUSZ | | | ON FILE |
| GEORGIA LAVERNE JETT | | | ON FILE |
| GEORGIA LYNN SMITH | | | ON FILE |
| GEORGIA M DIMMICK | | | ON FILE |
| GEORGIA MARIE BARNES | | | ON FILE |
| GEORGIA MARIE MCHUGH | | | ON FILE |
| GEORGIA MARY ANNIE GREENLEES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEORGIA MAY SINGLETON-MAJOR | | | ON FILE |
| GEORGIA NICOLE J ALAGOA | | | ON FILE |
| GEORGIA NTATSIOU | | | ON FILE |
| GEORGIA PANAGIOTALI | | | ON FILE |
| GEORGIA PATRICIA HEDY BAMBER | | | ON FILE |
| GEORGIA PETRA TOTH | | | ON FILE |
| GEORGIA PETRIDOU | | | ON FILE |
| GEORGIA REBECCA BENNETT | | | ON FILE |
| GEORGIA ROSE BERRY | | | ON FILE |
| GEORGIA ROSE FENWICK | | | ON FILE |
| GEORGIA SECRETARY OF STATE SECURITIES AND CHARITIES DIVISION | ATTN: NOULA ZAHARIS | | NZAHARIS@SOS.GOV |
| GEORGIA SECRETARY OF STATE SECURITIES AND CHARITIES DIVISON | | | ON FILE |
| GEORGIA STORM JANE CALNAN | | | ON FILE |
| GEORGIA SUSAN BALDWIN | | | ON FILE |
| GEORGIA SUZANNE RAKUSEN | | | ON FILE |
| GEORGIA SYDNEY WILSON | | | ON FILE |
| GEORGIA THEODORA MELOTTI | | | ON FILE |
| GEORGIA TSOUKLI | | | ON FILE |
| GEORGIA TZILAKA | | | ON FILE |
| GEORGIA VICTORIA LOMAS | | | ON FILE |
| GEORGIA ZOE DONOVAN | | | ON FILE |
| GEORGIADES STELIOS | | | ON FILE |
| GEORGIAN AURELIAN MIHAILO | | | ON FILE |
| GEORGIAN CODRUT PETRE | | | ON FILE |
| GEORGIAN COSMIN POPA | | | ON FILE |
| GEORGIAN CRISTIAN CRISTESCU | | | ON FILE |
| GEORGIAN EMIL BOSTINA | | | ON FILE |
| GEORGIANA ALEXANDRA DUMITRACHE | | | ON FILE |
| GEORGIANA AMALIA MARINESCU | | | ON FILE |
| GEORGIANA CIOBOTARU | | | ON FILE |
| GEORGIANA CLAUDIA GALLIANO | | | ON FILE |
| GEORGIANA FLORENTINA FRANCULESCU | | | ON FILE |
| GEORGIANA M BROWN | | | ON FILE |
| GEORGIANA MAZILU | | | ON FILE |
| GEORGIANA MIRABELA BURKE | | | ON FILE |
| GEORGIANA NICA | | | ON FILE |
| GEORGIANA SUE YOUNG | | | ON FILE |
| GEORGIANA SUSA | | | ON FILE |
| GEORGIANA TASIA VOICU | | | ON FILE |
| GEORGIANA URSU | | | ON FILE |
| GEORGIANA V FRATILOIU | | | ON FILE |
| GEORGIANA-ANTONIA LAZAR | | | ON FILE |
| GEORGIE A KIELY | | | ON FILE |
| GEORGIE ANNE MANSILONGAN | | | ON FILE |
| GEORGIE CIRILO DA CRUZ | | | ON FILE |
| GEORGIE CURTIS STUART SMITH | | | ON FILE |
| GEORGIE DRAGICEVIC | | | ON FILE |
| GEORGIE ELLA MANN | | | ON FILE |
| GEORGIE GEORGE | | | ON FILE |
| GEORGIE GEORGE THOMAS | | | ON FILE |
| GEORGII ALEKSANDROVICH BALASHOV | | | ON FILE |
| GEORGII ANDREEVICH BOTOV | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEORGII ARZUMANIAN | | | ON FILE |
| GEORGII BERDZENISHVILI | | | ON FILE |
| GEORGII BOCHAROV | | | ON FILE |
| GEORGII FEDORENKO | | | ON FILE |
| GEORGII IABLOKOV | | | ON FILE |
| GEORGII IAROSLAVOVICH KALININ | | | ON FILE |
| GEORGII VLADIMIROVICH POVERENNYI | | | ON FILE |
| GEORGIJ STAMM | | | ON FILE |
| GEORGIJS KAPITONOVS | | | ON FILE |
| GEORGIJS MOROZOVS | | | ON FILE |
| GEORGIJUS LUCHMANOVAS | | | ON FILE |
| GEORGINA  BADIA ALCAREZ | | | ON FILE |
| GEORGINA ANITA LONEY | | | ON FILE |
| GEORGINA AURURA PEREZ VERA | | | ON FILE |
| GEORGINA B LEE | | | ON FILE |
| GEORGINA CHRISTINA PRIES | | | ON FILE |
| GEORGINA DIANA | | | ON FILE |
| GEORGINA E SERRET | | | ON FILE |
| GEORGINA ELAINE MCILROY | | | ON FILE |
| GEORGINA EMILY WITHERS | | | ON FILE |
| GEORGINA ENOHOR OWEH | | | ON FILE |
| GEORGINA GEORGHIOU | | | ON FILE |
| GEORGINA GOMEZ | | | ON FILE |
| GEORGINA HARRIET WARD | | | ON FILE |
| GEORGINA JEANETTE KORN | | | ON FILE |
| GEORGINA JESSIE JOYCE | | | ON FILE |
| GEORGINA KAREN HOPE | | | ON FILE |
| GEORGINA LEAH TERRANA | | | ON FILE |
| GEORGINA LEIGH BLAKEY | | | ON FILE |
| GEORGINA LONGLAND | | | ON FILE |
| GEORGINA LOUISE WROE | | | ON FILE |
| GEORGINA MARY MORANE GORMAN | | | ON FILE |
| GEORGINA NAYLOR | | | ON FILE |
| GEORGINA OBIYAA YAW | | | ON FILE |
| GEORGINA P TERLAAK | | | ON FILE |
| GEORGINA PAMELA FERNANDEZ | | | ON FILE |
| GEORGINA RACHAEL DAVIDSON | | | ON FILE |
| GEORGINA RIVAS VAZQUEZ | | | ON FILE |
| GEORGINA TORINCSI | | | ON FILE |
| GEORGINA WIKITORIA NGATAI | | | ON FILE |
| GEORGINA YOLANDA GUERRERO LOZA | | | ON FILE |
| GEORGINIANA PEARL BONGSOMENGGOLO | | | ON FILE |
| GEORGINO MANSOUR | | | ON FILE |
| GEORGIO LE | | | ON FILE |
| GEORGIOS  BASTAS | | | ON FILE |
| GEORGIOS  GERTZIKIS | | | ON FILE |
| GEORGIOS ACHILLIAS | | | ON FILE |
| GEORGIOS AGORANOS | | | ON FILE |
| GEORGIOS AGRAFIOTIS | | | ON FILE |
| GEORGIOS ALEXA ANAIROUSIS | | | ON FILE |
| GEORGIOS ALEXANDRIS | | | ON FILE |
| GEORGIOS ALEXANDROS PERTSINIDIS | | | ON FILE |
| GEORGIOS ALEXANDROU | | | ON FILE |
| GEORGIOS ALEXANDROU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEORGIOS ALKIVIADIS | | | ON FILE |
| GEORGIOS ANASTASIOU | | | ON FILE |
| GEORGIOS ANASTASIOU | | | ON FILE |
| GEORGIOS ANDREA ALEVIZAKIS | | | ON FILE |
| GEORGIOS ANDREOU | | | ON FILE |
| GEORGIOS ANGELAKOPOULOS | | | ON FILE |
| GEORGIOS ANGELOS TAVOULARIS | | | ON FILE |
| GEORGIOS APOSTOLAKIS | | | ON FILE |
| GEORGIOS APOSTOLOPOULOS | | | ON FILE |
| GEORGIOS ARGYROPOULOS | | | ON FILE |
| GEORGIOS ARVANITIDIS | | | ON FILE |
| GEORGIOS ARVANITIS | | | ON FILE |
| GEORGIOS ASLANOGLOU | | | ON FILE |
| GEORGIOS ATHANASIADIS | | | ON FILE |
| GEORGIOS ATHANASIOU | | | ON FILE |
| GEORGIOS ATSALAS | | | ON FILE |
| GEORGIOS AVGERINOPOULOS | | | ON FILE |
| GEORGIOS BAIZANIS | | | ON FILE |
| GEORGIOS BAKLORIS | | | ON FILE |
| GEORGIOS BANGOUDIS | | | ON FILE |
| GEORGIOS BENARDOS | | | ON FILE |
| GEORGIOS BEZOS | | | ON FILE |
| GEORGIOS BITOULAS | | | ON FILE |
| GEORGIOS BOURNIOTIS | | | ON FILE |
| GEORGIOS BROUSAS | | | ON FILE |
| GEORGIOS CHALIMOURDAS | | | ON FILE |
| GEORGIOS CHARALAMPAKIS | | | ON FILE |
| GEORGIOS CHARKOFTAKIS | | | ON FILE |
| GEORGIOS CHATZIMICHAIL | | | ON FILE |
| GEORGIOS CHATZIPETKOS | | | ON FILE |
| GEORGIOS CHONDROMATIDIS | | | ON FILE |
| GEORGIOS CHRISTIDIS | | | ON FILE |
| GEORGIOS COTSIKIS | | | ON FILE |
| GEORGIOS DAGRES | | | ON FILE |
| GEORGIOS DANIIL GALANIS | | | ON FILE |
| GEORGIOS DARATZIS | | | ON FILE |
| GEORGIOS DETORAKIS | | | ON FILE |
| GEORGIOS DIAMANTOPOULOS | | | ON FILE |
| GEORGIOS DIMITR DIMITRIADIS | | | ON FILE |
| GEORGIOS DIMITRAKOPOULOS | | | ON FILE |
| GEORGIOS DIMITRIADIS | | | ON FILE |
| GEORGIOS DIMITRIADIS | | | ON FILE |
| GEORGIOS DIMITRIADIS | | | ON FILE |
| GEORGIOS DIMOPOULOS | | | ON FILE |
| GEORGIOS EFTHYMIOPOULOS | | | ON FILE |
| GEORGIOS FERGADIOTIS | | | ON FILE |
| GEORGIOS FIOTAKIS | | | ON FILE |
| GEORGIOS FLORATOS | | | ON FILE |
| GEORGIOS FOTIADIS | | | ON FILE |
| GEORGIOS FRAGKOS | | | ON FILE |
| GEORGIOS FRAGKOS | | | ON FILE |
| GEORGIOS FRILIGKOS | | | ON FILE |
| GEORGIOS GALANIS | | | ON FILE |
| GEORGIOS GALANOPOULOS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEORGIOS GASTERATOS | | | ON FILE |
| GEORGIOS GATSIOS | | | ON FILE |
| GEORGIOS GATZORIS | | | ON FILE |
| GEORGIOS GEORGIOPOULOS | | | ON FILE |
| GEORGIOS GEORGIOU | | | ON FILE |
| GEORGIOS GEORGIOU | | | ON FILE |
| GEORGIOS GEORGIOU | | | ON FILE |
| GEORGIOS GERANIOTAKIS | | | ON FILE |
| GEORGIOS GERMANAKOS | | | ON FILE |
| GEORGIOS GIAGLIS | | | ON FILE |
| GEORGIOS GIANNOULAKIS | | | ON FILE |
| GEORGIOS GKESOS | | | ON FILE |
| GEORGIOS GKITSAS | | | ON FILE |
| GEORGIOS GKOTSIS | | | ON FILE |
| GEORGIOS GKOULIONIS | | | ON FILE |
| GEORGIOS GKOUNTARAS | | | ON FILE |
| GEORGIOS GLINIAS | | | ON FILE |
| GEORGIOS GONTIKAS | | | ON FILE |
| GEORGIOS GOULIS | | | ON FILE |
| GEORGIOS GRAMMATIKOU | | | ON FILE |
| GEORGIOS GRIGOROPOULOS | | | ON FILE |
| GEORGIOS HADJIHARALAMBOUS | | | ON FILE |
| GEORGIOS HADJIZORZIS | | | ON FILE |
| GEORGIOS IATRIDIS | | | ON FILE |
| GEORGIOS ILIOPOULOS | | | ON FILE |
| GEORGIOS IOANNIDIS | | | ON FILE |
| GEORGIOS IOANNOU | | | ON FILE |
| GEORGIOS ISMAILIDIS | | | ON FILE |
| GEORGIOS KAANTA | | | ON FILE |
| GEORGIOS KAGKAS | | | ON FILE |
| GEORGIOS KAKOULIS | | | ON FILE |
| GEORGIOS KALAIDOPOULOS | | | ON FILE |
| GEORGIOS KALFOPOULOS | | | ON FILE |
| GEORGIOS KALLIS | | | ON FILE |
| GEORGIOS KANAKIS | | | ON FILE |
| GEORGIOS KANAVOS | | | ON FILE |
| GEORGIOS KANTARELIS | | | ON FILE |
| GEORGIOS KANTIOTIS | | | ON FILE |
| GEORGIOS KARAKOUMIS | | | ON FILE |
| GEORGIOS KARANIKOLOPOULOS | | | ON FILE |
| GEORGIOS KARGIOTIS | | | ON FILE |
| GEORGIOS KARTEROLIOTIS | | | ON FILE |
| GEORGIOS KARYDIS | | | ON FILE |
| GEORGIOS KARYPIDIS | | | ON FILE |
| GEORGIOS KASNAKIS | | | ON FILE |
| GEORGIOS KASOTAKIS | | | ON FILE |
| GEORGIOS KASTRINAKIS | | | ON FILE |
| GEORGIOS KATIMERTZIS | | | ON FILE |
| GEORGIOS KATSANEVAKIS | | | ON FILE |
| GEORGIOS KATSIKIS | | | ON FILE |
| GEORGIOS KATSIKIS | | | ON FILE |
| GEORGIOS KATSOURIS | | | ON FILE |
| GEORGIOS KAVALIDIS | | | ON FILE |
| GEORGIOS KAVAZIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEORGIOS KAVOUSANAKIS | | | ON FILE |
| GEORGIOS KECHAGIAS | | | ON FILE |
| GEORGIOS KEFALAS | | | ON FILE |
| GEORGIOS KELOGLOU | | | ON FILE |
| GEORGIOS KERIDIS | | | ON FILE |
| GEORGIOS KIMPIZIS | | | ON FILE |
| GEORGIOS KITSOPOULOS | | | ON FILE |
| GEORGIOS KLEANTHOUS | | | ON FILE |
| GEORGIOS KOKKINIS | | | ON FILE |
| GEORGIOS KOKKINOS | | | ON FILE |
| GEORGIOS KOKKINOS | | | ON FILE |
| GEORGIOS KOLEZAS | | | ON FILE |
| GEORGIOS KOMNINOS | | | ON FILE |
| GEORGIOS KONIDARIS | | | ON FILE |
| GEORGIOS KONSTANTAKIS | | | ON FILE |
| GEORGIOS KONTOGIANNIS | | | ON FILE |
| GEORGIOS KONTOS | | | ON FILE |
| GEORGIOS KOSMIDIS | | | ON FILE |
| GEORGIOS KOULLIAS | | | ON FILE |
| GEORGIOS KOUROUPAKIS | | | ON FILE |
| GEORGIOS KOUTROUFATSOS | | | ON FILE |
| GEORGIOS KOUTSIKOS | | | ON FILE |
| GEORGIOS KOUTSIMANIS | | | ON FILE |
| GEORGIOS KRASADAKIS | | | ON FILE |
| GEORGIOS KRATIDIS | | | ON FILE |
| GEORGIOS KRAVAS | | | ON FILE |
| GEORGIOS KRITIKOS | | | ON FILE |
| GEORGIOS KYPRAIOS | | | ON FILE |
| GEORGIOS KYRIAKOPOULOS | | | ON FILE |
| GEORGIOS KYRIAKOULIS | | | ON FILE |
| GEORGIOS L POUMPOULIDIS | | | ON FILE |
| GEORGIOS LADOPOULOS | | | ON FILE |
| GEORGIOS LAMPRIANIDIS | | | ON FILE |
| GEORGIOS LAMPROPOULOS | | | ON FILE |
| GEORGIOS LIAKOPOULOS | | | ON FILE |
| GEORGIOS MAKROGIANNIS | | | ON FILE |
| GEORGIOS MANAVAKIS | | | ON FILE |
| GEORGIOS MANOLAKAKIS | | | ON FILE |
| GEORGIOS MANTZINOS-MOUSTAKAS | | | ON FILE |
| GEORGIOS MARAGKOUDAKIS | | | ON FILE |
| GEORGIOS MARINAKIS | | | ON FILE |
| GEORGIOS MARINOPOULOS | | | ON FILE |
| GEORGIOS MAROULIS | | | ON FILE |
| GEORGIOS MASKALIDIS | | | ON FILE |
| GEORGIOS MASTORIDIS | | | ON FILE |
| GEORGIOS MAVROGIANNIS | | | ON FILE |
| GEORGIOS MCESIMERIS | | | ON FILE |
| GEORGIOS MELTZANIDIS | | | ON FILE |
| GEORGIOS MICHAELIDES | | | ON FILE |
| GEORGIOS MICHAILIDIS | | | ON FILE |
| GEORGIOS MICHALAKIDIS | | | ON FILE |
| GEORGIOS MITSKAS | | | ON FILE |
| GEORGIOS MOSCHONAS | | | ON FILE |
| GEORGIOS MYRITZIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEORGIOS NAOUM | | | ON FILE |
| GEORGIOS NEOCHORITIS | | | ON FILE |
| GEORGIOS NERANTZIS | | | ON FILE |
| GEORGIOS NIKITAS BALATZIS | | | ON FILE |
| GEORGIOS NIKOLAIDIS | | | ON FILE |
| GEORGIOS NKENGE JOPASIN | | | ON FILE |
| GEORGIOS NOMIKOS | | | ON FILE |
| GEORGIOS NTANIS | | | ON FILE |
| GEORGIOS NTOVOLOS | | | ON FILE |
| GEORGIOS OIKONOMOU | | | ON FILE |
| GEORGIOS OUZOUNIS | | | ON FILE |
| GEORGIOS PALTIDIS | | | ON FILE |
| GEORGIOS PANAGIOTOPOULOS | | | ON FILE |
| GEORGIOS PANAGIOTOU | | | ON FILE |
| GEORGIOS PANOU | | | ON FILE |
| GEORGIOS PANTAZIS | | | ON FILE |
| GEORGIOS PAPADAKIS | | | ON FILE |
| GEORGIOS PAPADIMITRAKOPOULOS | | | ON FILE |
| GEORGIOS PAPADOPOULOS | | | ON FILE |
| GEORGIOS PAPADOPOULOS | | | ON FILE |
| GEORGIOS PAPAIOANNOU | | | ON FILE |
| GEORGIOS PAPAZACHARIOU | | | ON FILE |
| GEORGIOS PARIANOS | | | ON FILE |
| GEORGIOS PATATANES | | | ON FILE |
| GEORGIOS PATETSA | | | ON FILE |
| GEORGIOS PERDIKAS | | | ON FILE |
| GEORGIOS PETRAS | | | ON FILE |
| GEORGIOS PETROPOULOS | | | ON FILE |
| GEORGIOS PITSIKOS | | | ON FILE |
| GEORGIOS POLYVIOU | | | ON FILE |
| GEORGIOS PRAPAS | | | ON FILE |
| GEORGIOS PSALTIS | | | ON FILE |
| GEORGIOS PSARROS | | | ON FILE |
| GEORGIOS PSIMOPOULOS | | | ON FILE |
| GEORGIOS RETOUDIS | | | ON FILE |
| GEORGIOS RETOUDIS | | | ON FILE |
| GEORGIOS RIZOS | | | ON FILE |
| GEORGIOS RODIS | | | ON FILE |
| GEORGIOS ROKKOS | | | ON FILE |
| GEORGIOS ROSSIDIS | | | ON FILE |
| GEORGIOS ROUSHAS | | | ON FILE |
| GEORGIOS SACHINOGLOU | | | ON FILE |
| GEORGIOS SAKKAS | | | ON FILE |
| GEORGIOS SAKKOULAS | | | ON FILE |
| GEORGIOS SAOULIDIS | | | ON FILE |
| GEORGIOS SAOUSOPOULOS | | | ON FILE |
| GEORGIOS SARRIS | | | ON FILE |
| GEORGIOS SAVVAS ENGLEZAKIS | | | ON FILE |
| GEORGIOS SAVVIDIS | | | ON FILE |
| GEORGIOS SEFERIS | | | ON FILE |
| GEORGIOS SERGENTAKIS | | | ON FILE |
| GEORGIOS SFAKIANAKIS | | | ON FILE |
| GEORGIOS SIFAKIS | | | ON FILE |
| GEORGIOS SKAPETIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEORGIOS SKIADAS | | | ON FILE |
| GEORGIOS SKLAVAKIS | | | ON FILE |
| GEORGIOS SOTIRIOU | | | ON FILE |
| GEORGIOS SOULANTIKAS | | | ON FILE |
| GEORGIOS SPANOUDAKIS | | | ON FILE |
| GEORGIOS SPELLAS | | | ON FILE |
| GEORGIOS STAMATIOU | | | ON FILE |
| GEORGIOS STAMATIOU | | | ON FILE |
| GEORGIOS STASINOPOULOS | | | ON FILE |
| GEORGIOS STAVROS ISYCHOS | | | ON FILE |
| GEORGIOS STEFANOS GIANNAKOPOULOS | | | ON FILE |
| GEORGIOS SVARNAS | | | ON FILE |
| GEORGIOS SYRIDIS | | | ON FILE |
| GEORGIOS TAMAKTZIDIS | | | ON FILE |
| GEORGIOS THEODOTOU | | | ON FILE |
| GEORGIOS THEOLOGITIS | | | ON FILE |
| GEORGIOS THOMAIDIS | | | ON FILE |
| GEORGIOS TOMAKTZIDIS | | | ON FILE |
| GEORGIOS TOURLIDIS | | | ON FILE |
| GEORGIOS TRANTAS | | | ON FILE |
| GEORGIOS TRIANTAFYLLOU | | | ON FILE |
| GEORGIOS TRITOS | | | ON FILE |
| GEORGIOS TSANAKAS | | | ON FILE |
| GEORGIOS TSELIKOS | | | ON FILE |
| GEORGIOS TSELIOU | | | ON FILE |
| GEORGIOS TSIAMIS | | | ON FILE |
| GEORGIOS TSIFTSIS | | | ON FILE |
| GEORGIOS TSILIRIS | | | ON FILE |
| GEORGIOS TSIMENIS | | | ON FILE |
| GEORGIOS TSIMONIS | | | ON FILE |
| GEORGIOS TSIOUTRAS | | | ON FILE |
| GEORGIOS TSIOUTSIS | | | ON FILE |
| GEORGIOS TSIROGIANNIS | | | ON FILE |
| GEORGIOS TSOLERIDIS | | | ON FILE |
| GEORGIOS TSOUPRAS | | | ON FILE |
| GEORGIOS TZANAVARAS | | | ON FILE |
| GEORGIOS TZANIDAKIS | | | ON FILE |
| GEORGIOS TZAVARINIS | | | ON FILE |
| GEORGIOS TZIKAS | | | ON FILE |
| GEORGIOS TZINGOUNIS | | | ON FILE |
| GEORGIOS TZORTZAKIS | | | ON FILE |
| GEORGIOS TZOVARAS | | | ON FILE |
| GEORGIOS VAONAKIS | | | ON FILE |
| GEORGIOS VASILAS | | | ON FILE |
| GEORGIOS VERDELIS | | | ON FILE |
| GEORGIOS VERGOS | | | ON FILE |
| GEORGIOS XANTHOPOULOS | | | ON FILE |
| GEORGIOS XENOS | | | ON FILE |
| GEORGIOS XYDIS | | | ON FILE |
| GEORGIOS ZALAGKITIS | | | ON FILE |
| GEORGIOS ZAMBARAS | | | ON FILE |
| GEORGIOS ZAPANTIOTIS | | | ON FILE |
| GEORGIOS ZIAKAS | | | ON FILE |
| GEORGIOS ZIOTAS | | | ON FILE |

STRETTO

## Exhibit D

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GEORGIOS ZOTIADIS | | | ON FILE |
| GEORGIOS ZOULOVITS | | | ON FILE |
| GEORGIUS LUCCAN RYANATA | | | ON FILE |
| GEORGIY FEDOROV | | | ON FILE |
| GEORGIY ALEKSANDROVICH LUKYANCHUK | | | ON FILE |
| GEORGIY ALEXANDROVICH GORSHKOV | | | ON FILE |
| GEORGIY BIDZHELOV | | | ON FILE |
| GEORGIY MIKHAYLOVI GAVRILESKU | | | ON FILE |
| GEORGIY NOVIKOV | | | ON FILE |
| GEORGIY SIPETYY | | | ON FILE |
| GEORGJE G SIJBERDEN | | | ON FILE |
| GEORGS SABURISVILI | | | ON FILE |
| GEORGY A ZAKALYUGIN | | | ON FILE |
| GEORGY BELSKIY | | | ON FILE |
| GEORGY CHUKHLEB | | | ON FILE |
| GEORGY GORELOV | | | ON FILE |
| GEORGY KOZHIN | | | ON FILE |
| GEORGY KRAFT | | | ON FILE |
| GEORGY KUPFER | | | ON FILE |
| GEORGY MALANICHEV | | | ON FILE |
| GEORGY MAZIASHVILI | | | ON FILE |
| GEORGY SOKOLOV | | | ON FILE |
| GEORGY TUBALEV | | | ON FILE |
| GEORJA GLADWIN | | | ON FILE |
| GEORLY ORALLO BALIUAG | | | ON FILE |
| GEORMON AKI ELDER | | | ON FILE |
| GEORNALIER MORALES CAMACHO | | | ON FILE |
| GEORNO RIZZY NOEL TJIEN SEW-KWAI | | | ON FILE |
| GEOVANA DANIELA FAJARDO | | | ON FILE |
| GEOVANE SANTOS SOARES | | | ON FILE |
| GEOVANNA M GODINEZ | | | ON FILE |
| GEOVANNE JETRO RAMOS DE AZEVEDO | | | ON FILE |
| GEOVANNI ARANDA | | | ON FILE |
| GEOVANNI EUGENE HUDSON | | | ON FILE |
| GEOVANNI HENRY JOHNSON | | | ON FILE |
| GEOVANNI LARENDO JAMES | | | ON FILE |
| GEOVANNI LAVEZZARI | | | ON FILE |
| GEOVANNI PEREZ | | | ON FILE |
| GEOVANNI TORRES MARQUEZ | | | ON FILE |
| GEOVANNY ANTONIO GONZALEZ | | | ON FILE |
| GEOVANNY FRANCISCO RUIZ ZAPATA | | | ON FILE |
| GEOVANNY SAMUEL | | | ON FILE |
| GEOVANY ALFARO | | | ON FILE |
| GEOVANY E VELASQUEZ GARCIA | | | ON FILE |
| GEOVANY GERARDO ESPARZA LOPEZ | | | ON FILE |
| GEOVANY HENAO | | | ON FILE |
| GEOVANY UMANA | | | ON FILE |
| GEOVON LATRELL MOON | | | ON FILE |
| GEOW YONG LE RUI | | | ON FILE |
| GEPILA GIANINA MOIRA GARCIA | | | ON FILE |
| GER HANG | | | ON FILE |
| GER KIRBY | | | ON FILE |
| GER YANG | | | ON FILE |
| GERAD IAN LYNCH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GERAD NGABIRANO | | | ON FILE |
| GERAD ROSS PETER MAXWELL | | | ON FILE |
| GERAD ROSS PETER MAXWELL | | | ON FILE |
| GERAD T SPOERL | | | ON FILE |
| GERAED ALAN MAINE | | | ON FILE |
| GERAH MAURASHE BAKER | | | ON FILE |
| GERAINT DAVID WATKIN | | | ON FILE |
| GERAL DOMINIQUE | | | ON FILE |
| GERALD OON ZHI JIAN | | | ON FILE |
| GERALD TAN JING KAI | | | ON FILE |
| GERALD VAUGHN | | | ON FILE |
| GERALD A SCHREAN | | | ON FILE |
| GERALD ADAM BRAMLETT | | | ON FILE |
| GERALD AGUILAN | | | ON FILE |
| GERALD ALBERT MATHER | | | ON FILE |
| GERALD ALEXANDER FEIST | | | ON FILE |
| GERALD ALEXANDER SORENSEN | | | ON FILE |
| GERALD ALEXANDRE GEORGES COZETTE | | | ON FILE |
| GERALD ALLAN AUDETTE | | | ON FILE |
| GERALD ALLEN ROSEN | | | ON FILE |
| GERALD ANDRE GASTON LAQUIEZE | | | ON FILE |
| GERALD ANDRE SERGE BARBAUX | | | ON FILE |
| GERALD ANTHONY LONG II | | | ON FILE |
| GERALD ANTHONY MILLER | | | ON FILE |
| GERALD ANTHONY TAMMARO | | | ON FILE |
| GERALD ARTHUR ARMSTRONG | | | ON FILE |
| GERALD AUGUSTIN | | | ON FILE |
| GERALD AUKER STAUFFER | | | ON FILE |
| GERALD B NVULE | | | ON FILE |
| GERALD BÃ–CK | | | ON FILE |
| GERALD BALL BROUSSARD | | | ON FILE |
| GERALD BALLARIN | | | ON FILE |
| GERALD BECHTLE | | | ON FILE |
| GERALD BEN BRUNO | | | ON FILE |
| GERALD BERNARD HUNT | | | ON FILE |
| GERALD BERNARD STEPHENS | | | ON FILE |
| GERALD BLAIMSCHEIN | | | ON FILE |
| GERALD BLASZCZYK | | | ON FILE |
| GERALD BOUQUETTE | | | ON FILE |
| GERALD BURTON HENDRYX | | | ON FILE |
| GERALD C CASTELLANO | | | ON FILE |
| GERALD CALVIN LANDEN | | | ON FILE |
| GERALD CALVIN PULLMAN | | | ON FILE |
| GERALD CARINO AGAPITO | | | ON FILE |
| GERALD CHAN | | | ON FILE |
| GERALD CHEE WEIMIN | | | ON FILE |
| GERALD CHOY | | | ON FILE |
| GERALD CHRISTIAN VIGNAUD | | | ON FILE |
| GERALD CHUA KHAI RON | | | ON FILE |
| GERALD CLARK | | | ON FILE |
| GERALD CLEMENT DAVIS | | | ON FILE |
| GERALD CROTEAU | | | ON FILE |
| GERALD D ADLER | | | ON FILE |
| GERALD D GRUNSFELD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GERALD D LARGE | | | ON FILE |
| GERALD D PHANNENSTILL | | | ON FILE |
| GERALD DALE BROWN | | | ON FILE |
| GERALD DALE WILHELM | | | ON FILE |
| GERALD DANIEL POWERS | | | ON FILE |
| GERALD DARAGH BRADY GROVE WHITE | | | ON FILE |
| GERALD DAVE FERNANDEZ LUNETA | | | ON FILE |
| GERALD DAVID KIM | | | ON FILE |
| GERALD DAVID MEDINA | | | ON FILE |
| GERALD DISHA | | | ON FILE |
| GERALD DOBERNIG | | | ON FILE |
| GERALD DOMENIC DOLCE | | | ON FILE |
| GERALD DON CULPEPPER | | | ON FILE |
| GERALD DOUGLAS FRASER | | | ON FILE |
| GERALD DOUGLAS LANO | | | ON FILE |
| GERALD DUANE VAN EECKHOUT | | | ON FILE |
| GERALD DWIGHT SPRING | | | ON FILE |
| GERALD E GREEN | | | ON FILE |
| GERALD E HINZMAN | | | ON FILE |
| GERALD E JONES | | | ON FILE |
| GERALD E LUDWIG | | | ON FILE |
| GERALD EARL HALL | | | ON FILE |
| GERALD EDER | | | ON FILE |
| GERALD EDMUND TAKYI ADARKWA | | | ON FILE |
| GERALD EDWARD AYCOCK | | | ON FILE |
| GERALD EDWARD COLE | | | ON FILE |
| GERALD EDWARD KIMBLEY | | | ON FILE |
| GERALD EDWIN WEBB | | | ON FILE |
| GERALD ELLI PEREZ | | | ON FILE |
| GERALD EMERSON BROWN | | | ON FILE |
| GERALD EUGENE MILLER | | | ON FILE |
| GERALD EUGENE SCHMIDT | | | ON FILE |
| GERALD EVERETT KETCHEM | | | ON FILE |
| GERALD F DANVIDE | | | ON FILE |
| GERALD FETZ | | | ON FILE |
| GERALD FLORES | | | ON FILE |
| GERALD FON WERECHAN | | | ON FILE |
| GERALD FRANCIS GENTRUP | | | ON FILE |
| GERALD FRANCIS O CARROLL | | | ON FILE |
| GERALD FRANCOIS C OTTOY | | | ON FILE |
| GERALD FRANK DALTON | | | ON FILE |
| GERALD FRANKLIN MILLS | | | ON FILE |
| GERALD FRED FORSHEE | | | ON FILE |
| GERALD G CARSON | | | ON FILE |
| GERALD G ROSS | | | ON FILE |
| GERALD GALEN SHAFFER | | | ON FILE |
| GERALD GARCIA | | | ON FILE |
| GERALD GARCIANO VILLACARLOS | | | ON FILE |
| GERALD GEORGE GOODEN | | | ON FILE |
| GERALD GEORGE MURRAY | | | ON FILE |
| GERALD GERARD MASSIMEI | | | ON FILE |
| GERALD GLENN PEOPLES | | | ON FILE |
| GERALD GOH BOON PHING | | | ON FILE |
| GERALD GONZALES TURQUEZA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GERALD GOODRUM | | | ON FILE |
| GERALD GOODRUM | | | ON FILE |
| GERALD GOTSKE WEIDEMANN | | | ON FILE |
| GERALD GRECH | | | ON FILE |
| GERALD H KIM | | | ON FILE |
| GERALD HAN YIN MOK | | | ON FILE |
| GERALD HANLEY HANFORD | | | ON FILE |
| GERALD HANNO GEERINK | | | ON FILE |
| GERALD HEARNE II | | | ON FILE |
| GERALD HOLBROOK GENTA FRY | | | ON FILE |
| GERALD HON YI HANG | | | ON FILE |
| GERALD ISSAC FERNANDES | | | ON FILE |
| GERALD ITZENHEISER JR | | | ON FILE |
| GERALD J HOLLAND | | | ON FILE |
| GERALD J KAMINSKI | | | ON FILE |
| GERALD J LEGRESLEY | | | ON FILE |
| GERALD J SPETHMAN | | | ON FILE |
| GERALD J SPETHMAN III | | | ON FILE |
| GERALD JAKE BALL | | | ON FILE |
| GERALD JAMES HAGBERG | | | ON FILE |
| GERALD JAMES KIRK | | | ON FILE |
| GERALD JAMES SANTIAGO | | | ON FILE |
| GERALD JASON DAY | | | ON FILE |
| GERALD JASON OGNOSKIE | | | ON FILE |
| GERALD JAY ALLARD | | | ON FILE |
| GERALD JEAN GAGNEUR | | | ON FILE |
| GERALD JEROID ADAMS | | | ON FILE |
| GERALD JEROME TRAPPIER | | | ON FILE |
| GERALD JIM ESTRADA | | | ON FILE |
| GERALD JOHN COQUILLARD | | | ON FILE |
| GERALD JOHN HOPKINS | | | ON FILE |
| GERALD JOHN KELLEY JR | | | ON FILE |
| GERALD JOHN MCCULLEN | | | ON FILE |
| GERALD JOSE RODRIGUEZ | | | ON FILE |
| GERALD JOSEF PETER Ã–STREICHER | | | ON FILE |
| GERALD JOSEF STREIFINGER | | | ON FILE |
| GERALD JOSEPH AUTIN JR | | | ON FILE |
| GERALD JOSEPH MARQUIS | | | ON FILE |
| GERALD JOSEPH PARIZEL | | | ON FILE |
| GERALD JOSEPH T ANDERSON | | | ON FILE |
| GERALD JULES LAGARDE | | | ON FILE |
| GERALD K LEUNG | | | ON FILE |
| GERALD K NJOROGE | | | ON FILE |
| GERALD KAMAU | | | ON FILE |
| GERALD KENECHI NWUDO | | | ON FILE |
| GERALD KENNETH REED | | | ON FILE |
| GERALD KEVIN TALLEY II | | | ON FILE |
| GERALD L COOK | | | ON FILE |
| GERALD L HARRIS | | | ON FILE |
| GERALD L LABROI | | | ON FILE |
| GERALD LAYANI | | | ON FILE |
| GERALD LEE BAGNALL | | | ON FILE |
| GERALD LEE CARTER | | | ON FILE |
| GERALD LEE COOKE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GERALD LEE DAVIS III | | | ON FILE |
| GERALD LEE WESSEL | | | ON FILE |
| GERALD LEE WILLIAMS | | | ON FILE |
| GERALD LEONARDO GIAIMO SANFIEL | | | ON FILE |
| GERALD LEONG | | | ON FILE |
| GERALD LINDA | | | ON FILE |
| GERALD LOIC SAINT-LOUIS-AUGUSTIN | | | ON FILE |
| GERALD LUO TRUST | | | ON FILE |
| GERALD M MCVAY | | | ON FILE |
| GERALD MACALINO LONGALONG | | | ON FILE |
| GERALD MARC PIERRE LESOUEF | | | ON FILE |
| GERALD MARCEL XAVIER ANFOSSO LSAGP ANEOSSO-VERAND | | | ON FILE |
| GERALD MARCELLUS N PALMER | | | ON FILE |
| GERALD MARIE SYLVAIN MONNIER | | | ON FILE |
| GERALD MARTIN BERGEN | | | ON FILE |
| GERALD MARVIN HANNAH | | | ON FILE |
| GERALD MASON OAKSMITH | | | ON FILE |
| GERALD MATTHEW TENNEY | | | ON FILE |
| GERALD MAYR | | | ON FILE |
| GERALD MERKAJ | | | ON FILE |
| GERALD MICHAEL ESHBAUGH | | | ON FILE |
| GERALD MICHAEL HORTON | | | ON FILE |
| GERALD MICHAEL MELINO | | | ON FILE |
| GERALD MICHAEL TOPEL | | | ON FILE |
| GERALD MICHEL CELERIER | | | ON FILE |
| GERALD MONETTE | | | ON FILE |
| GERALD MOODY | | | ON FILE |
| GERALD MOSES RASANAYAGAM | | | ON FILE |
| GERALD MULHALL | | | ON FILE |
| GERALD N KERR | | | ON FILE |
| GERALD NELSON SAAVEDRA | | | ON FILE |
| GERALD NGWA ASANJI | | | ON FILE |
| GERALD NICHOLAS JR LEMOND | | | ON FILE |
| GERALD NYANGA FONGYEN | | | ON FILE |
| GERALD OCONNOR EGAN | | | ON FILE |
| GERALD ONEIL RAMOS SANTIAGO | | | ON FILE |
| GERALD OTTO NEWMAN | | | ON FILE |
| GERALD PADAYAO LIBRADILLA | | | ON FILE |
| GERALD PAINCHAUD | | | ON FILE |
| GERALD PAINTER | | | ON FILE |
| GERALD PASCAL MICHEL FOURNIER | | | ON FILE |
| GERALD PATRICK FINCH | | | ON FILE |
| GERALD PATRICK RUNIONS | | | ON FILE |
| GERALD PATRICK SPAROVIC | | | ON FILE |
| GERALD PATRICK STRONG | | | ON FILE |
| GERALD PETERMAIER | | | ON FILE |
| GERALD PHILIP EDKINS | | | ON FILE |
| GERALD PHILIP KATZ | | | ON FILE |
| GERALD PROLOY GOMES | | | ON FILE |
| GERALD R MARC | | | ON FILE |
| GERALD R NUNERY | | | ON FILE |
| GERALD R TETZLAFF | | | ON FILE |
| GERALD RALPH ARMBRUSTER JR | | | ON FILE |
| GERALD RALPH JRD DION | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GERALD RAMOGIDA | | | ON FILE |
| GERALD RAY MCKNIGHT | | | ON FILE |
| GERALD RAYMOND TRIPP | | | ON FILE |
| GERALD RAYMOND ZELLER | | | ON FILE |
| GERALD REGILUS | | | ON FILE |
| GERALD RICARDO SEBASTIAN FERNANDEZ IBARRA | | | ON FILE |
| GERALD RICHARD BARTON | | | ON FILE |
| GERALD RICHARD CERNIK | | | ON FILE |
| GERALD RICHARD MCKINNEY | | | ON FILE |
| GERALD RIVERA RIVERA | | | ON FILE |
| GERALD ROBER PAUL HOBBS | | | ON FILE |
| GERALD ROBERT CLAYTON JR | | | ON FILE |
| GERALD ROBERT GIBBONS | | | ON FILE |
| GERALD ROBERT MCCORMACK | | | ON FILE |
| GERALD S VOTTA | | | ON FILE |
| GERALD SEAMUS REDDIN | | | ON FILE |
| GERALD SHAUN GRUEN | | | ON FILE |
| GERALD SHAVER SHERWIN | | | ON FILE |
| GERALD SHAWN BARTON | | | ON FILE |
| GERALD SHIN | | | ON FILE |
| GERALD SIMOWITZ | | | ON FILE |
| GERALD SOMMERDORF | | | ON FILE |
| GERALD STEPHEN HEINTZE | | | ON FILE |
| GERALD STERMSEK | | | ON FILE |
| GERALD STRICKLAND | | | ON FILE |
| GERALD SYLVESTER BROWN | | | ON FILE |
| GERALD T DYKES | | | ON FILE |
| GERALD T PIHO | | | ON FILE |
| GERALD T PIHO | | | ON FILE |
| GERALD TAN CHUA | | | ON FILE |
| GERALD TAN RUI RONG | | | ON FILE |
| GERALD TAUSZ | | | ON FILE |
| GERALD TER BEEK | | | ON FILE |
| GERALD TERII PIHO | | | ON FILE |
| GERALD TERII PIHO | | | ON FILE |
| GERALD TERII PIHO | | | ON FILE |
| GERALD TERII PIHO | | | ON FILE |
| GERALD THAM WAI KIT | | | ON FILE |
| GERALD THEODATE | | | ON FILE |
| GERALD THOMAS CIONCI | | | ON FILE |
| GERALD THOMAS COHEN | | | ON FILE |
| GERALD TIMOTHY CHARLES EEMAN | | | ON FILE |
| GERALD TORRES VERZOSA | | | ON FILE |
| GERALD TREVOR PENILLA | | | ON FILE |
| GERALD TSAO YI SZE | | | ON FILE |
| GERALD UGOCHUKWU EGBUNA | | | ON FILE |
| GERALD V COYLE | | | ON FILE |
| GERALD VARGAS COLON | | | ON FILE |
| GERALD VERMILLION | | | ON FILE |
| GERALD VINCENT MENDOZA | | | ON FILE |
| GERALD WAYNE ALEXANDER | | | ON FILE |
| GERALD WAYNE CORBIN | | | ON FILE |
| GERALD WAYNE KNUPP | | | ON FILE |
| GERALD WAYNE MANNING | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GERALD WESCOTT SMITH | | | ON FILE |
| GERALD WILLIAM CHAMALES | | | ON FILE |
| GERALD WILLIAM JELNICK | | | ON FILE |
| GERALD WILLIAM WARD | | | ON FILE |
| GERALD WILSON | | | ON FILE |
| GERALD WONG CHAU KYEM | | | ON FILE |
| GERALD WU | | | ON FILE |
| GERALD YOUNGBLOOD | | | ON FILE |
| GERALD YUKIO UYESATO | | | ON FILE |
| GERALDANTHONY FAVIS CAOILE | | | ON FILE |
| GERALDINE ALAIS ELISABETH COLIN JONES | | | ON FILE |
| GERALDINE ALICE MARIE HENRY | | | ON FILE |
| GERALDINE ANN COUSINS | | | ON FILE |
| GERALDINE ANNE HANCOCK | | | ON FILE |
| GERALDINE BUGTAY PAYOOS | | | ON FILE |
| GERALDINE CAMILLE WEBER | | | ON FILE |
| GERALDINE CHAILLOT | | | ON FILE |
| GERALDINE CHAN | | | ON FILE |
| GERALDINE DALL AVA | | | ON FILE |
| GERALDINE DEMDEM DANG AO | | | ON FILE |
| GERALDINE DOYLE | | | ON FILE |
| GERALDINE DUNN TURNER | | | ON FILE |
| GERALDINE ELEANOR FLORES | | | ON FILE |
| GERALDINE ELEANOR FLORES | | | ON FILE |
| GERALDINE ELSA C DE DECKER | | | ON FILE |
| GERALDINE ENRIQUEZ | | | ON FILE |
| GERALDINE EZQUERRO | | | ON FILE |
| GERALDINE GARCIA | | | ON FILE |
| GERALDINE JANE KEMPER | | | ON FILE |
| GERALDINE K POWERS | | | ON FILE |
| GERALDINE LIM CHEE KUAN | | | ON FILE |
| GERALDINE LLINARES | | | ON FILE |
| GERALDINE MARIE CONVENTO | | | ON FILE |
| GERALDINE MARIE SPIES | | | ON FILE |
| GERALDINE NAWI CHIAMOH | | | ON FILE |
| GERALDINE NOELLE SUZANNE STAJESSI | | | ON FILE |
| GERALDINE ORDANZA DELA CRUZ | | | ON FILE |
| GERALDINE VERGARA VASQUEZ | | | ON FILE |
| GERALDINE VIARDO GREGORIO | | | ON FILE |
| GERALDINE W HOLLAND | | | ON FILE |
| GERALDINE YECLA | | | ON FILE |
| GERALDINE YVONNE GARCIA POPE | | | ON FILE |
| GERALDKENNETH TIPTON | | | ON FILE |
| GERALDO ALBERTO VAN ROOYEN | | | ON FILE |
| GERALDO GUARDIOLA | | | ON FILE |
| GERALDO JEMARCUS CAMPBELL | | | ON FILE |
| GERALDO LUIS ALVAREZ | | | ON FILE |
| GERALDO RASO | | | ON FILE |
| GERALDO T MARTINEZ | | | ON FILE |
| GERALDO XAVIER CINTRON | | | ON FILE |
| GERALDSON RICARDO FORECHI JUNIOR | | | ON FILE |
| GERALDY JUNIOR PASCAL | | | ON FILE |
| GERALDYN CASINO GA AS | | | ON FILE |
| GERALLT T OWEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GERALYN CASINO GA AS | | | ON FILE |
| GERAMICA LATISH WILSON | | | ON FILE |
| GERAND GALANG FERNANDEZ | | | ON FILE |
| GERARD A MARRA JR | | | ON FILE |
| GERARD A SANDANASAMY | | | ON FILE |
| GERARD ADRIAN MERCER | | | ON FILE |
| GERARD AIDAN ABBOTT DRAKE | | | ON FILE |
| GERARD ALBERT KOOISTRA | | | ON FILE |
| GERARD ALBERT PALANA HERNANDEZ | | | ON FILE |
| GERARD ALEXANDER ANGUS | | | ON FILE |
| GERARD ALEXANDER MACRI | | | ON FILE |
| GERARD ALEXANDER MC NEILL | | | ON FILE |
| GERARD ALPHONSUS CATNEY | | | ON FILE |
| GERARD AMATE RODRIGUEZ | | | ON FILE |
| GERARD ANTHONY DURIEUX PASTARANA | | | ON FILE |
| GERARD ANTHONY EGAN | | | ON FILE |
| GERARD ANTHONY FOULKES | | | ON FILE |
| GERARD ANTHONY KELLY | | | ON FILE |
| GERARD ANTOINE FERNANDEZ | | | ON FILE |
| GERARD ANTONIJ WILHELM BONGERS | | | ON FILE |
| GERARD ARMAND SIMON | | | ON FILE |
| GERARD AUGUSTINE MCMAHON | | | ON FILE |
| GERARD BAAK | | | ON FILE |
| GERARD BAHOLLI | | | ON FILE |
| GERARD BAK | | | ON FILE |
| GERARD BARBARO | | | ON FILE |
| GERARD BERBEE | | | ON FILE |
| GERARD BILES | | | ON FILE |
| GERARD BONIFACIO | | | ON FILE |
| GERARD BOSCH BONA | | | ON FILE |
| GERARD BREOGAN MOSQUERA ESTEIRE | | | ON FILE |
| GERARD BRUNO GACHET | | | ON FILE |
| GERARD BURKE | | | ON FILE |
| GERARD CABALLERO GOMEZ | | | ON FILE |
| GERARD CANE COMAS | | | ON FILE |
| GERARD CARDONA PAIRO | | | ON FILE |
| GERARD CARLO ARGUELLES | | | ON FILE |
| GERARD CARRINGTON | | | ON FILE |
| GERARD CAVANIE | | | ON FILE |
| GERARD CHRISTIAN LEFAY | | | ON FILE |
| GERARD CHRISTOPHER GARCIA AQUINO | | | ON FILE |
| GERARD CLAYTON THOMPSON | | | ON FILE |
| GERARD COADY | | | ON FILE |
| GERARD COLOMER CASTELLO | | | ON FILE |
| GERARD CONRAD RENNER | | | ON FILE |
| GERARD D BARNES | | | ON FILE |
| GERARD DALMAU VIDAL | | | ON FILE |
| GERARD DAMIAN GEBURA | | | ON FILE |
| GERARD DEGUZMAN JOSE | | | ON FILE |
| GERARD DELANTERO LOPEZ | | | ON FILE |
| GERARD DERYCK ANTHONY CARRINGTON | | | ON FILE |
| GERARD DESEAN EDWARDS | | | ON FILE |
| GERARD DUVANS MONCADA MARIN | | | ON FILE |
| GERARD EAKIN PTY LTD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GERARD EDWARD JAMES TUITE | | | ON FILE |
| GERARD EDWIN RUTISHAUSER | | | ON FILE |
| GERARD FALETOI MILO | | | ON FILE |
| GERARD FERNANDEZ FERNANDEZ | | | ON FILE |
| GERARD FERNANDEZ LOPEZ | | | ON FILE |
| GERARD FRANCIS GALGON | | | ON FILE |
| GERARD FRANCIS HOLTON | | | ON FILE |
| GERARD FRANCIS MCCARTAN | | | ON FILE |
| GERARD FRANCIS PINTO-RUBBY | | | ON FILE |
| GERARD FRANCIS ROJO | | | ON FILE |
| GERARD FRANCISMUNOZ MANIBUSAN | | | ON FILE |
| GERARD FRANCOIS CHANE-KI | | | ON FILE |
| GERARD FRENZY BOTANA | | | ON FILE |
| GERARD GABRIEL MARIE LAMY | | | ON FILE |
| GERARD GARY DONOHUE | | | ON FILE |
| GERARD GERARD | | | ON FILE |
| GERARD GOULET | | | ON FILE |
| GERARD GRGIC | | | ON FILE |
| GERARD H LEESON | | | ON FILE |
| GERARD HALE | | | ON FILE |
| GERARD HANSON PAIS | | | ON FILE |
| GERARD HERMAN MARIA ESSINK | | | ON FILE |
| GERARD HOEFSMIT | | | ON FILE |
| GERARD HON YI HENG | | | ON FILE |
| GERARD HUANG | | | ON FILE |
| GERARD IAN MC GUINNESS | | | ON FILE |
| GERARD J N VAN STEENBERGEN | | | ON FILE |
| GERARD J WITVLIET | | | ON FILE |
| GERARD JAMES BOSHELL | | | ON FILE |
| GERARD JAMES ENGEN | | | ON FILE |
| GERARD JAMES GOLDEN | | | ON FILE |
| GERARD JAMES J RONAN | | | ON FILE |
| GERARD JAMES ROSE | | | ON FILE |
| GERARD JAN HOOIVELD | | | ON FILE |
| GERARD JEAN MARIE DANIEL LESENECHAL | | | ON FILE |
| GERARD JESUS SUAREZ SANTAMARIA | | | ON FILE |
| GERARD JOFFRE HILAIRE | | | ON FILE |
| GERARD JOHN PYC | | | ON FILE |
| GERARD JOHN PYC | | | ON FILE |
| GERARD JOSEPH BALSKI | | | ON FILE |
| GERARD JOSEPH DUGAS | | | ON FILE |
| GERARD JOSEPH FOTI | | | ON FILE |
| GERARD JOSEPH SANCHEZ | | | ON FILE |
| GERARD JUDE EAKIN | | | ON FILE |
| GERARD KAMIL GEHRKE | | | ON FILE |
| GERARD KELLY | | | ON FILE |
| GERARD KONSTANTIN LAFLAMME | | | ON FILE |
| GERARD KUSNIER | | | ON FILE |
| GERARD L CHAN | | | ON FILE |
| GERARD LEO JOSEPH MONACO | | | ON FILE |
| GERARD LOUIE CHAN | | | ON FILE |
| GERARD LOUIS H WASTIAU | | | ON FILE |
| GERARD LOUIS OAK | | | ON FILE |
| GERARD MARCEL B COLLONGUES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GERARD MARCEL JOSEPH ROBINI | | | ON FILE |
| GERARD MARCEL LENNON | | | ON FILE |
| GERARD MARIE PATRICK SALAUN PENQUER | | | ON FILE |
| GERARD MARTIN MCGRATH | | | ON FILE |
| GERARD MARTIN PRICE | | | ON FILE |
| GERARD MARTIN WALLACE | | | ON FILE |
| GERARD MARTINEZ ROSELL | | | ON FILE |
| GERARD MEDINA I ORCE | | | ON FILE |
| GERARD MEYER GIORNO DIT JOURNO | | | ON FILE |
| GERARD MICHAEL NAUGHTON | | | ON FILE |
| GERARD MICHAEL VASILE | | | ON FILE |
| GERARD MICHEL J DECKERS | | | ON FILE |
| GERARD MICHEL MARC RIDOUX | | | ON FILE |
| GERARD MIR FERRERA | | | ON FILE |
| GERARD MORA COSTILLO | | | ON FILE |
| GERARD NICHOLAS PIZARRO | | | ON FILE |
| GERARD NIGEL MATTHEW TROLOVE | | | ON FILE |
| GERARD NOEL CLARKE | | | ON FILE |
| GERARD NOGUER PAGES | | | ON FILE |
| GERARD OOSTERHOF | | | ON FILE |
| GERARD PALAU AZORIN | | | ON FILE |
| GERARD PATRICK CHAN | | | ON FILE |
| GERARD PATRICK MC HUGH | | | ON FILE |
| GERARD PAUL EDOUARD DREVILLE | | | ON FILE |
| GERARD PAUL PAJARILLAGA DE GUIA | | | ON FILE |
| GERARD PAUL STEYTLER | | | ON FILE |
| GERARD PELISSIER | | | ON FILE |
| GERARD POLTORAK | | | ON FILE |
| GERARD ROCA PASCUAL | | | ON FILE |
| GERARD ROMAN LOPEZ ORETA | | | ON FILE |
| GERARD S KABORE | | | ON FILE |
| GERARD SANJAY RAJARATNAM | | | ON FILE |
| GERARD SCOTT | | | ON FILE |
| GERARD SEBASTIEN TADDEBOIS | | | ON FILE |
| GERARD STEVEN KORO IHAKA DONAL NGAWATI | | | ON FILE |
| GERARD STOETEN | | | ON FILE |
| GERARD STOETEN | | | ON FILE |
| GERARD TELLO CORTINA | | | ON FILE |
| GERARD THOMAS GINTY | | | ON FILE |
| GERARD TURNBULL WILKIE | | | ON FILE |
| GERARD TYLER NESBITT | | | ON FILE |
| GERARD VAN WIJK | | | ON FILE |
| GERARD VILA VILALTA | | | ON FILE |
| GERARD VINCENT MUTUC | | | ON FILE |
| GERARD VINCENT OREILLY | | | ON FILE |
| GERARD VIRUEZ ROCA | | | ON FILE |
| GERARD WALSH | | | ON FILE |
| GERARD WILDRIK GEORG REINDERS | | | ON FILE |
| GERARD WILLIAM BENNETT | | | ON FILE |
| GERARD WILLIAMS | | | ON FILE |
| GERARD YABUT GOTGOTAO | | | ON FILE |
| GERARD YOON ZHENG JIE | | | ON FILE |
| GERARDA DOLORES RUIZ DIAZ | | | ON FILE |
| GERARDA J SLEEGERS ANDEN BERKMORTEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GERARDD DU PENNEC | | | ON FILE |
| GERARDE THOMAS MORET | | | ON FILE |
| GERARDINE WILHELMINA MARIA STURME | | | ON FILE |
| GERARD-JAMES I DUYA | | | ON FILE |
| GERARDO  ENRIQUE CORDOBA CARDENAS | | | ON FILE |
| GERARDO ADAM BORGER | | | ON FILE |
| GERARDO ADRIAN BECKER | | | ON FILE |
| GERARDO ADRIAN GOMEZ | | | ON FILE |
| GERARDO ALBERICI | | | ON FILE |
| GERARDO ALBERTO HERNANDEZ PEREZ | | | ON FILE |
| GERARDO ALBERTO OLIVAR OBREGON | | | ON FILE |
| GERARDO ALBERTO SAPOROSI | | | ON FILE |
| GERARDO ALBERTO SERRANO | | | ON FILE |
| GERARDO ALEJANDRO ESTABA ZAMORA | | | ON FILE |
| GERARDO ALEJANDRO LICERAS ROMANIEGA | | | ON FILE |
| GERARDO ALEJANDRO SANCHEZ | | | ON FILE |
| GERARDO ALEXANDER FASQUELLE ESPAILLAT | | | ON FILE |
| GERARDO ALFREDO ALAS HERNANDEZ | | | ON FILE |
| GERARDO ALFREDO FERNANDEZ | | | ON FILE |
| GERARDO ALVAREZ SANDOVAL | | | ON FILE |
| GERARDO ALVAREZ URIA MIYARES | | | ON FILE |
| GERARDO AMARILLA | | | ON FILE |
| GERARDO ANDRES AVALOS | | | ON FILE |
| GERARDO ANDRES DUARTE | | | ON FILE |
| GERARDO ANDRES GRANEROS | | | ON FILE |
| GERARDO ANDRES MATIZ CEPEDA | | | ON FILE |
| GERARDO ANDRES PALACIOS LOPEZ MENDEZ | | | ON FILE |
| GERARDO ANGELES FELIX | | | ON FILE |
| GERARDO ANTONIO BARRIOS ECHEVERRIA | | | ON FILE |
| GERARDO ANTONIO ESPINOSA ALONSO | | | ON FILE |
| GERARDO ANTONIO VALDEZ | | | ON FILE |
| GERARDO ARIAS | | | ON FILE |
| GERARDO ARROYO | | | ON FILE |
| GERARDO ARTURO CANDELARIO MILLA | | | ON FILE |
| GERARDO ARTURO ZEPEDA ORDORICA | | | ON FILE |
| GERARDO AVILA | | | ON FILE |
| GERARDO AYALA | | | ON FILE |
| GERARDO BECERRA | | | ON FILE |
| GERARDO BRACCO | | | ON FILE |
| GERARDO BRIONES BAQUEDANO | | | ON FILE |
| GERARDO BUGANZA SALMERON | | | ON FILE |
| GERARDO CARDENAS | | | ON FILE |
| GERARDO CARLOS PEREZGIUSTI | | | ON FILE |
| GERARDO CARNALE | | | ON FILE |
| GERARDO CERVANTES | | | ON FILE |
| GERARDO CRUZ ALCANTARA | | | ON FILE |
| GERARDO D AMBROSIO | | | ON FILE |
| GERARDO DAMIAN PERRONE | | | ON FILE |
| GERARDO DANIEL CAMPANUCCI | | | ON FILE |
| GERARDO DANIEL HERNANDEZ BATRES | | | ON FILE |
| GERARDO DAVID ARGUELLO YEPEZ | | | ON FILE |
| GERARDO DE JESUS AVILA HERMOSILLO | | | ON FILE |
| GERARDO DE LA CARIDAD CASAL | | | ON FILE |
| GERARDO DE SERNA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GERARDO DE VRIES | | | ON FILE |
| GERARDO DECARO | | | ON FILE |
| GERARDO DEE SISON | | | ON FILE |
| GERARDO DELTIGLIO | | | ON FILE |
| GERARDO DI MAIO | | | ON FILE |
| GERARDO ELIAS SCROCCO | | | ON FILE |
| GERARDO EMANUEL LUFT | | | ON FILE |
| GERARDO ENRIQUE ALVARENGA BERNAL | | | ON FILE |
| GERARDO ENRIQUE MOLLO | | | ON FILE |
| GERARDO ENRIQUE RAMOS AGOSTINI | | | ON FILE |
| GERARDO ESEQUIEL PEREZ | | | ON FILE |
| GERARDO ESPARRAGA TOVARIAS | | | ON FILE |
| GERARDO ESPINO ZUPPA | | | ON FILE |
| GERARDO ESPOSITO | | | ON FILE |
| GERARDO ESTEBAN GONZALEZ | | | ON FILE |
| GERARDO EUGENIO SILVA DIAZ | | | ON FILE |
| GERARDO EXEQUIEL SCHNEIDER | | | ON FILE |
| GERARDO FABIAN LARRABURU | | | ON FILE |
| GERARDO FEDERICO AVALOS GARCIA | | | ON FILE |
| GERARDO FEDERICO CANOVAS | | | ON FILE |
| GERARDO FERNANDEZ FELIX | | | ON FILE |
| GERARDO FERRANDO ESPINOSA | | | ON FILE |
| GERARDO FLORENTINO JIMENEZ PINA | | | ON FILE |
| GERARDO FRANCISCO | | | ON FILE |
| GERARDO FRANCISCO MARTINEZFLORES | | | ON FILE |
| GERARDO FRANCO | | | ON FILE |
| GERARDO GABRIEL CEDILLO MONROY | | | ON FILE |
| GERARDO GABRIEL HERNANDEZ MARQUEZ | | | ON FILE |
| GERARDO GABRIEL HUNKA | | | ON FILE |
| GERARDO GABRIEL LEAL GARZA | | | ON FILE |
| GERARDO GABRIEL MULERO ZAPATA | | | ON FILE |
| GERARDO GABRIEL RODRIGUEZ | | | ON FILE |
| GERARDO GABRIEL VARGAS | | | ON FILE |
| GERARDO GARCIA | | | ON FILE |
| GERARDO GARCIA GARCIA | | | ON FILE |
| GERARDO GARIN PEREZ | | | ON FILE |
| GERARDO GOMEZ GARAY | | | ON FILE |
| GERARDO GOMEZ GARAY | | | ON FILE |
| GERARDO GONZALEZ PRADO | | | ON FILE |
| GERARDO GUERCIO | | | ON FILE |
| GERARDO GUERECA CONTRERAS | | | ON FILE |
| GERARDO GURROLA | | | ON FILE |
| GERARDO HERNANDEZ | | | ON FILE |
| GERARDO HERNANDEZ GONZALEZ | | | ON FILE |
| GERARDO HERNANDEZUBARIO | | | ON FILE |
| GERARDO HOLGUIN | | | ON FILE |
| GERARDO ISAAC RAMOS ORDONEZ | | | ON FILE |
| GERARDO ISAAC ROSADO ROSADO | | | ON FILE |
| GERARDO ISRAEL COTERA BRUM | | | ON FILE |
| GERARDO IVAN FELIX | | | ON FILE |
| GERARDO J GARCIA | | | ON FILE |
| GERARDO JARA CASTELLANOS | | | ON FILE |
| GERARDO JAVIER BUJ | | | ON FILE |
| GERARDO JAVIER HERNANDEZ ZAVALA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GERARDO JAVIERT CHARRON RAMIREZ | | | ON FILE |
| GERARDO JEREL VAZQUEZ RAMIREZ | | | ON FILE |
| GERARDO JOSE BASULTO ANDERE | | | ON FILE |
| GERARDO JOSE FERRANDO BRAVO | | | ON FILE |
| GERARDO JOSE GARCIA CARACAS | | | ON FILE |
| GERARDO JOSE HERRERA CRESPO | | | ON FILE |
| GERARDO JOSE JARAMILLO CONTRERAS | | | ON FILE |
| GERARDO JOSE REYES | | | ON FILE |
| GERARDO JOSE SEGOVIA GRANILLO | | | ON FILE |
| GERARDO JOSE VALERO SEGOVIA | | | ON FILE |
| GERARDO JOSE VARELA BARROS | | | ON FILE |
| GERARDO JR ORBE | | | ON FILE |
| GERARDO JUAREZ CORTES | | | ON FILE |
| GERARDO LOZANO | | | ON FILE |
| GERARDO LOZANO | | | ON FILE |
| GERARDO LUEVANO | | | ON FILE |
| GERARDO LUNA | | | ON FILE |
| GERARDO MARIA VOLPONI | | | ON FILE |
| GERARDO MARIN RUIZ | | | ON FILE |
| GERARDO MARTIN HORISCHNIK | | | ON FILE |
| GERARDO MARTIN SALVIOLI | | | ON FILE |
| GERARDO MARUOTTI | | | ON FILE |
| GERARDO MATIAS RODRIGUEZ PACIN | | | ON FILE |
| GERARDO MEDUGNO | | | ON FILE |
| GERARDO MIGUEL ALBARRAN | | | ON FILE |
| GERARDO MIGUEL GOMEZ | | | ON FILE |
| GERARDO MIGUEL LIMA LUGO | | | ON FILE |
| GERARDO MISAEL MERIDA RODRIGUEZ | | | ON FILE |
| GERARDO MONTOYA MORENO | | | ON FILE |
| GERARDO MUNGUIA RODRIGUEZ | | | ON FILE |
| GERARDO MUNOZGARCIA | | | ON FILE |
| GERARDO MURGUIA | | | ON FILE |
| GERARDO NONE MIRANDA | | | ON FILE |
| GERARDO OCEGUERA | | | ON FILE |
| GERARDO OMAR SOTO CANO | | | ON FILE |
| GERARDO OROZCO RAMIREZ | | | ON FILE |
| GERARDO ORTIZ | | | ON FILE |
| GERARDO ORTIZ MORENO | | | ON FILE |
| GERARDO PADRON | | | ON FILE |
| GERARDO PALMA | | | ON FILE |
| GERARDO PINTO | | | ON FILE |
| GERARDO PLAUCHU ICAZBALCETA | | | ON FILE |
| GERARDO PORCELL | | | ON FILE |
| GERARDO PREZIOSO | | | ON FILE |
| GERARDO QUINTANAR | | | ON FILE |
| GERARDO RAMIREZ | | | ON FILE |
| GERARDO RAMIREZ | | | ON FILE |
| GERARDO RAMIREZ CHAGOYA | | | ON FILE |
| GERARDO RAMON REYES | | | ON FILE |
| GERARDO RAMON RITCHEY | | | ON FILE |
| GERARDO RAMOS | | | ON FILE |
| GERARDO RAUSEO | | | ON FILE |
| GERARDO RAYA | | | ON FILE |
| GERARDO RODRIGO CHAYEP | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GERARDO RODRIGO LAGOS JARA | | | ON FILE |
| GERARDO RODRIGUEZ | | | ON FILE |
| GERARDO RUBEN GONZALEZ GARCIA | | | ON FILE |
| GERARDO SALDANA | | | ON FILE |
| GERARDO SANCHEZ | | | ON FILE |
| GERARDO SANCHEZ SANCHEZ | | | ON FILE |
| GERARDO SANSONE | | | ON FILE |
| GERARDO SANTIAGO DIAZ | | | ON FILE |
| GERARDO SERRANO CAMACHO | | | ON FILE |
| GERARDO SILVA | | | ON FILE |
| GERARDO SISTA | | | ON FILE |
| GERARDO SOTO | | | ON FILE |
| GERARDO TABOADA GARCIA | | | ON FILE |
| GERARDO TOPETE | | | ON FILE |
| GERARDO TORRES HERNANDEZ | | | ON FILE |
| GERARDO TUEME MENDOZA | | | ON FILE |
| GERARDO ULYSSES RIVERA | | | ON FILE |
| GERARDO VALDEZ BELTRAM | | | ON FILE |
| GERARDO VANDENBULCKE | | | ON FILE |
| GERARDO VEGA | | | ON FILE |
| GERARDO VELA | | | ON FILE |
| GERARDO VENTURA | | | ON FILE |
| GERARDO VILLA | | | ON FILE |
| GERARDO WALTER GOMEZ HENZE | | | ON FILE |
| GERARDO YANDOC MAGTOTO | | | ON FILE |
| GERARDO YEISON AGUIRRE | | | ON FILE |
| GERARDUS A DE KLEIN | | | ON FILE |
| GERARDUS ALDEGONDA MARTINUS MANDERS | | | ON FILE |
| GERARDUS ARNOLDUS ADRIANUS VERMEULEN | | | ON FILE |
| GERARDUS CORNELIS FRANCISCUS KORSE | | | ON FILE |
| GERARDUS F EMONDS | | | ON FILE |
| GERARDUS H SPANJER | | | ON FILE |
| GERARDUS JACOBUS VAN ROOIJ | | | ON FILE |
| GERARDUS JOHANN DE VEER | | | ON FILE |
| GERARDUS JOHANNES  MARIA VAN KEMPEN | | | ON FILE |
| GERARDUS JOHANNES ALBERTUS TELLEMAN | | | ON FILE |
| GERARDUS JOHANNES MARIA ARKINK | | | ON FILE |
| GERARDUS JOSEPHUS ADRIANUS BROUWERS | | | ON FILE |
| GERARDUS MANNEKE | | | ON FILE |
| GERARDUS PAULUS VAN DEN EIJKEL | | | ON FILE |
| GERARDUS PETRUS NIJHOUT | | | ON FILE |
| GERARDUS THEODORUS WILHELMUS DE KLEIN | | | ON FILE |
| GERARDUS W DE RUITER | | | ON FILE |
| GERARDUS WILHELMUS KOLB | | | ON FILE |
| GERARDUS WILHELMUS MARIA ANTONIUS VERVOORT | | | ON FILE |
| GERARE THOMAS | | | ON FILE |
| GERASIMOS DRAKOPOULOS | | | ON FILE |
| GERASIMOS GALIATSATOS | | | ON FILE |
| GERASIMOS JERRY NESTORATOS | | | ON FILE |
| GERASIMOS MIKRONIS | | | ON FILE |
| GERASIMOS POPORIS | | | ON FILE |
| GERASIMOS SPANAKIS | | | ON FILE |
| GERASIMOS VARDAKASTANIS | | | ON FILE |
| GERASSIMO FRONIMOS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GERAUD ANNE XAVIER MARIE PICARD D ESTELAN | | | ON FILE |
| GERAUD IRENEE BIABIANY | | | ON FILE |
| GERAUD JEAN BELLOUARD | | | ON FILE |
| GERBEN AUKE DE ROEST | | | ON FILE |
| GERBEN DE BOER | | | ON FILE |
| GERBEN DEN BOER | | | ON FILE |
| GERBEN DIMMENDAAL | | | ON FILE |
| GERBEN ERICKCAPUA PULMANO | | | ON FILE |
| GERBEN GEERT H GOETHALS | | | ON FILE |
| GERBEN H ROBBERS | | | ON FILE |
| GERBEN HEN DE JONG | | | ON FILE |
| GERBEN J DUJARDIN | | | ON FILE |
| GERBEN KOOISTRA | | | ON FILE |
| GERBEN LIGTHART | | | ON FILE |
| GERBEN NICOLAI PELS | | | ON FILE |
| GERBEN P KEIZER | | | ON FILE |
| GERBEN PETER SUURMEIJER | | | ON FILE |
| GERBEN SCHUTTE | | | ON FILE |
| GERBEN SEBASTIAAN VAN DER EIJK | | | ON FILE |
| GERBEN WILLEM WULLINK | | | ON FILE |
| GERBER MANRIQUEZ RODRIGUEZ | | | ON FILE |
| GERBERTH MEJIA | | | ON FILE |
| GERBRAND ADRIANUS JOHANNES VERMAAS | | | ON FILE |
| GERBRANDUS GERHARD WILHELMUS ELISABETH KERSJES | | | ON FILE |
| GERCILIA DIAS MOREIRA PAREDES | | | ON FILE |
| GERCIONITA SILVA MENDONCA | | | ON FILE |
| GERCO DRIES | | | ON FILE |
| GERD ARNE AHRENDS | | | ON FILE |
| GERD BLACHNIK | | | ON FILE |
| GERD BOHMANN | | | ON FILE |
| GERD CHRISTFREUND | | | ON FILE |
| GERD CLEMENT | | | ON FILE |
| GERD DIETER KLUKAS | | | ON FILE |
| GERD ERICH SEIDEL | | | ON FILE |
| GERD FREISTTER | | | ON FILE |
| GERD GÃŒNTHER HOFMANN | | | ON FILE |
| GERD HEDWIG | | | ON FILE |
| GERD JÃ„GER | | | ON FILE |
| GERD JÃŒRGEN HOYER | | | ON FILE |
| GERD KORTUM | | | ON FILE |
| GERD LISE BIRKELAND | | | ON FILE |
| GERD MATSCHEK | | | ON FILE |
| GERD MERXMÃŒLLER | | | ON FILE |
| GERD PETER LEPPIN | | | ON FILE |
| GERD PULSINGER | | | ON FILE |
| GERD PULSINGER | | | ON FILE |
| GERD SAUPE | | | ON FILE |
| GERD SCHWARZKOPF | | | ON FILE |
| GERD SENECA ALEXANDER | | | ON FILE |
| GERD WILLI LUTZ KRETSCHMANN | | | ON FILE |
| GERDA CHRISTINA KIEWIET | | | ON FILE |
| GERDA D FLIMBLANKENSTEIN | | | ON FILE |
| GERDA DIETZ | | | ON FILE |
| GERDA ESZTER GARAMVOLGYI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GERDA KILLER | | | ON FILE |
| GERDA MARIA A VREYS | | | ON FILE |
| GERDA QUAEDFLIEG KISTERS | | | ON FILE |
| GERDA SCHIEMANN | | | ON FILE |
| GERDAS STRIUKYS | | | ON FILE |
| GERED L INGALLS | | | ON FILE |
| GEREK ALLEN | | | ON FILE |
| GEREL BATMUNKH | | | ON FILE |
| GERELD LIN YOUJUN | | | ON FILE |
| GERELMAA SHAFIQ | | | ON FILE |
| GEREME LEA WILLIAMS | | | ON FILE |
| GEREMIA COTTICELLI | | | ON FILE |
| GEREMIA MATICHECCHIA | | | ON FILE |
| GEREMIA RIGOGLIOSO | | | ON FILE |
| GEREMIAH ARTHUR HOLBROOK | | | ON FILE |
| GEREMIAS MANUEL ALVAREZ | | | ON FILE |
| GEREMY TAN YEN-TSEN | | | ON FILE |
| GERETTA PATRICE BENJAMIN | | | ON FILE |
| GERGANA ALEKSANDROVA ZHERABSKA | | | ON FILE |
| GERGANA DINKOVA DINEVA | | | ON FILE |
| GERGANA STEFANOVA | | | ON FILE |
| GERGANA VENTSISLAVOVA UZUNOVA | | | ON FILE |
| GERGELY AKOS FARKAS | | | ON FILE |
| GERGELY ANDRAS DR | | | ON FILE |
| GERGELY ANTAL | | | ON FILE |
| GERGELY BAKOS | | | ON FILE |
| GERGELY CSUZ | | | ON FILE |
| GERGELY DAVID TOTH | | | ON FILE |
| GERGELY FEKETE | | | ON FILE |
| GERGELY FUHL | | | ON FILE |
| GERGELY GABOR GASPAR | | | ON FILE |
| GERGELY GAL | | | ON FILE |
| GERGELY GARAMVOELGYI | | | ON FILE |
| GERGELY HAGYMASY | | | ON FILE |
| GERGELY HAJDU | | | ON FILE |
| GERGELY HEINRICH | | | ON FILE |
| GERGELY HORVATH | | | ON FILE |
| GERGELY JUHASZ | | | ON FILE |
| GERGELY KALDY | | | ON FILE |
| GERGELY KANNAR | | | ON FILE |
| GERGELY KAVALECZ | | | ON FILE |
| GERGELY KIGYOS | | | ON FILE |
| GERGELY KISS | | | ON FILE |
| GERGELY KONRAD | | | ON FILE |
| GERGELY KOVACS | | | ON FILE |
| GERGELY KOVACS | | | ON FILE |
| GERGELY KURALI | | | ON FILE |
| GERGELY LASZLO BOTH | | | ON FILE |
| GERGELY LEVAI | | | ON FILE |
| GERGELY MAGYAR | | | ON FILE |
| GERGELY MARK JUHASZ | | | ON FILE |
| GERGELY MARTIN TOTH | | | ON FILE |
| GERGELY MESZAROS | | | ON FILE |
| GERGELY MIHALY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GERGELY MIKLOS BENEDEK | | | ON FILE |
| GERGELY ONOZO | | | ON FILE |
| GERGELY SIPOS | | | ON FILE |
| GERGELY SZABO | | | ON FILE |
| GERGELY TAKACS | | | ON FILE |
| GERGELY TAKACS | | | ON FILE |
| GERGELY TAMAS HAUER | | | ON FILE |
| GERGELY VAGUJHELYI | | | ON FILE |
| GERGELY VALCZ | | | ON FILE |
| GERGELY ZELENA | | | ON FILE |
| GERGELY ZSAKOVICS | | | ON FILE |
| GERGELY ZSOLT ANTALKA | | | ON FILE |
| GERGO AKOS MONOSTORI | | | ON FILE |
| GERGO ALEX TOTH | | | ON FILE |
| GERGO BARDOCZ | | | ON FILE |
| GERGO FERENCZ | | | ON FILE |
| GERGO FILA | | | ON FILE |
| GERGO GAL | | | ON FILE |
| GERGO GAL | | | ON FILE |
| GERGO GULYAS | | | ON FILE |
| GERGO HEGYES | | | ON FILE |
| GERGO JANOS HEGEDUES | | | ON FILE |
| GERGO PAPP BALINT | | | ON FILE |
| GERGO RAMOCSAN | | | ON FILE |
| GERGO SOOS | | | ON FILE |
| GERGO SOVARI | | | ON FILE |
| GERGO TOTH | | | ON FILE |
| GERGO VARGA | | | ON FILE |
| GERGO VIDAKOVICH | | | ON FILE |
| GERGO ZAKA | | | ON FILE |
| GERGOE NIKES | | | ON FILE |
| GERHAR W A MERKELBACH | | | ON FILE |
| GERHARD AUGUST SCHUCK | | | ON FILE |
| GERHARD CROUCAMP | | | ON FILE |
| GERHARD DAVID FIEBICH | | | ON FILE |
| GERHARD DICK | | | ON FILE |
| GERHARD DINHOF | | | ON FILE |
| GERHARD DU PLESSIS | | | ON FILE |
| GERHARD DU PLESSIS | | | ON FILE |
| GERHARD FIEGERL | | | ON FILE |
| GERHARD FRANK SCHOBER | | | ON FILE |
| GERHARD FRED KARUKS | | | ON FILE |
| GERHARD FRIEDERICH MAYO | | | ON FILE |
| GERHARD GERR HOFLAND | | | ON FILE |
| GERHARD H A MONKHORST | | | ON FILE |
| GERHARD H LISTANDER | | | ON FILE |
| GERHARD HARRISON LISTANDER | | | ON FILE |
| GERHARD HELLSTERN | | | ON FILE |
| GERHARD HERMANN ALOIS FRITZ | | | ON FILE |
| GERHARD JACOBUS VAN DEN HEEVER | | | ON FILE |
| GERHARD JAN WILLEM NIJLAND | | | ON FILE |
| GERHARD JANSE VAN RENSBURG | | | ON FILE |
| GERHARD JOHANNES ZIMMERMANN | | | ON FILE |
| GERHARD JOSEF FISCHER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GERHARD LACHMANN | | | ON FILE |
| GERHARD MANFRED TÃ–LLICH | | | ON FILE |
| GERHARD MAX ROSENSCHON | | | ON FILE |
| GERHARD MIGUEL RODRIGUEZ GIL | | | ON FILE |
| GERHARD MUELLNER | | | ON FILE |
| GERHARD NIKOLAS CZASCH | | | ON FILE |
| GERHARD PERKOVIC | | | ON FILE |
| GERHARD PONICKI | | | ON FILE |
| GERHARD REINHARD HOCHMANN | | | ON FILE |
| GERHARD SAILER | | | ON FILE |
| GERHARD SCHLEGEL | | | ON FILE |
| GERHARD SCHWEBIUS | | | ON FILE |
| GERHARD STREISSELBERGER | | | ON FILE |
| GERHARD TONATHIU VARELA MARTINSEN | | | ON FILE |
| GERHARD VINCENT ZIELINSKI | | | ON FILE |
| GERHARD WERNER ALBRECHT | | | ON FILE |
| GERHARD WILLIAM ALDAG | | | ON FILE |
| GERHARD WILLIAMS | | | ON FILE |
| GERHARDT DENGL | | | ON FILE |
| GERHARDT KRUGER | | | ON FILE |
| GERHARDUS ALDERT HENDRIKUS KOCK | | | ON FILE |
| GERHARDUS JACOBUS VAN DER WALT | | | ON FILE |
| GERHARDUS KERSTIAAN VAN DIEREN | | | ON FILE |
| GERHARDUS MARTINUS DE LANGE | | | ON FILE |
| GERHARDUS PETRUS JOHANNES VOSLOO | | | ON FILE |
| GERHARDUS R SCHEVEN | | | ON FILE |
| GERHARDUS REGARDT VAN ROOYEN | | | ON FILE |
| GERHARDUS SNYMAN | | | ON FILE |
| GERHARDUS STEFANUS DE BRUIN | | | ON FILE |
| GERI RENE RAWLINSON | | | ON FILE |
| GERI SULOLLARI | | | ON FILE |
| GERIANN MARIE FISCHER | | | ON FILE |
| GERIBYL RONQUILLO BENCITO | | | ON FILE |
| GERIC ENCARNACION | | | ON FILE |
| GERIC PATRICK MEDEROS | | | ON FILE |
| GERICK F HERNANDEZ | | | ON FILE |
| GERLANDO SALAMONE | | | ON FILE |
| GERLIE AMIL STA ELENA | | | ON FILE |
| GERLIE GALADO HARRIS | | | ON FILE |
| GERLINDA FENE | | | ON FILE |
| GERLINDE REGINA HÃ„RTEL | | | ON FILE |
| GERLOF WIERSMA | | | ON FILE |
| GERMAIN BRACEPLANGE WILLIAMS | | | ON FILE |
| GERMAIN CHARLES PIERRE LOUIS | | | ON FILE |
| GERMAIN COATIVY | | | ON FILE |
| GERMAIN DASPER TYLER | | | ON FILE |
| GERMAIN GEORGES JOSEPH JAFFRE | | | ON FILE |
| GERMAIN HERNANDEZ | | | ON FILE |
| GERMAIN MARC II PIERRE | | | ON FILE |
| GERMAIN MARVIN MAROGA ANGUILE | | | ON FILE |
| GERMAIN PEREZ | | | ON FILE |
| GERMAIN PHILIPPE CHAMAK | | | ON FILE |
| GERMAIN ROLAND BRUNO RAVAUT | | | ON FILE |
| GERMAINE ANNETTE HOSTON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GERMAINE ARMSTRONG | | | ON FILE |
| GERMAINE CORAL POOLE | | | ON FILE |
| GERMAINE EVELINE OTT | | | ON FILE |
| GERMAINE K LIEW | | | ON FILE |
| GERMAINE LIM | | | ON FILE |
| GERMAINE R CALMES | | | ON FILE |
| GERMAINE TAN JIN RUI | | | ON FILE |
| GERMAINE THOMPSON | | | ON FILE |
| GERMAL PATRICK MORGAN | | | ON FILE |
| GERMAN ADOLFO NIERES | | | ON FILE |
| GERMAN ADOLFO NIERES | | | ON FILE |
| GERMAN ADOLFO PEREIRA BENITEZ | | | ON FILE |
| GERMAN AGUSTIN PERA | | | ON FILE |
| GERMAN ALBERTO PALACIOS | | | ON FILE |
| GERMAN ALBERTO VELEZ GIRALDO | | | ON FILE |
| GERMAN ALEJANDRO MARTINEZ | | | ON FILE |
| GERMAN ALEXANDER CASTILLO | | | ON FILE |
| GERMAN ALFREDO PORCAYO CONTRERAS | | | ON FILE |
| GERMAN ALONSO | | | ON FILE |
| GERMAN ANDRE LONDONO MONSALVE | | | ON FILE |
| GERMAN ANDRES ABT | | | ON FILE |
| GERMAN ANDRES BETTIOL | | | ON FILE |
| GERMAN ANDRES BORIS BERMEO | | | ON FILE |
| GERMAN ANDRES CONTRERAS | | | ON FILE |
| GERMAN ANDRES CUELLAR ORTIZ | | | ON FILE |
| GERMAN ANDRES GALLARDO | | | ON FILE |
| GERMAN ANDRES GOMEZ | | | ON FILE |
| GERMAN ANDRES SISCO | | | ON FILE |
| GERMAN ANDRES TRAUTMAN | | | ON FILE |
| GERMAN ANTONIO CRUZ GONZALEZ | | | ON FILE |
| GERMAN ANTONIO DIAZ | | | ON FILE |
| GERMAN ANTONIO ORDONEZ AGREDA | | | ON FILE |
| GERMAN ANTONIO SOARES | | | ON FILE |
| GERMAN APARICIO CANALES DIAZ | | | ON FILE |
| GERMAN ARAUJO COPETTE | | | ON FILE |
| GERMAN ARIEL RISSO | | | ON FILE |
| GERMAN ARIEL ROSADA | | | ON FILE |
| GERMAN ARIEL SEQUEIRA WOLF | | | ON FILE |
| GERMAN ARIEL VILLARROEL | | | ON FILE |
| GERMAN ARTURO BARRERO RODRIGUEZ | | | ON FILE |
| GERMAN ARTURO FERNANDEZPEREZ | | | ON FILE |
| GERMAN AYALA | | | ON FILE |
| GERMAN BANNEN GARCIA HUIDOBRO | | | ON FILE |
| GERMAN BOEHLER | | | ON FILE |
| GERMAN BOYKO | | | ON FILE |
| GERMAN C DERAS | | | ON FILE |
| GERMAN CALO | | | ON FILE |
| GERMAN CAMPOS | | | ON FILE |
| GERMAN CARLOS BERTACHINI | | | ON FILE |
| GERMAN CARLOS VIGLINO | | | ON FILE |
| GERMAN CARRIZOSA | | | ON FILE |
| GERMAN CASADO FRAGA | | | ON FILE |
| GERMAN CERVANDO ASIJ | | | ON FILE |
| GERMAN CHABUR JR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GERMAN CLAUDIO CAMPODONICO | | | ON FILE |
| GERMAN CONTRERAS | | | ON FILE |
| GERMAN DANIEL GODOY | | | ON FILE |
| GERMAN DANIEL ISLA CATANO | | | ON FILE |
| GERMAN DANIEL ISLA CATANO | | | ON FILE |
| GERMAN DARIO BILLERI | | | ON FILE |
| GERMAN DARIO MALANO | | | ON FILE |
| GERMAN DARIO ORDONEZ HOLGUIN | | | ON FILE |
| GERMAN DARIO OSORIO | | | ON FILE |
| GERMAN DARIO OTERO | | | ON FILE |
| GERMAN DAVID TORRES MENDEZ | | | ON FILE |
| GERMAN DELGADO | | | ON FILE |
| GERMAN DIEGO CARABAJAL | | | ON FILE |
| GERMAN DOLLINGER | | | ON FILE |
| GERMAN EDMUNDO VALARINO | | | ON FILE |
| GERMAN EDUARDO ECKE | | | ON FILE |
| GERMAN EDUARDO QUIROGA CARRENO | | | ON FILE |
| GERMAN EDUARDO RIVA | | | ON FILE |
| GERMAN ESTEBAN | | | ON FILE |
| GERMAN ESTEBAN FAGLIANO | | | ON FILE |
| GERMAN ESTEBAN ROQUE | | | ON FILE |
| GERMAN EXEQUIEL VILLARROEL PALADEA | | | ON FILE |
| GERMAN EZEQUIEL HERRERA ALVAREZ | | | ON FILE |
| GERMAN FACUNDO CABRERA | | | ON FILE |
| GERMAN FLAYSHER | | | ON FILE |
| GERMAN FONDEVILA | | | ON FILE |
| GERMAN GABRIEL CASAL | | | ON FILE |
| GERMAN GABRIEL DI CICCIO | | | ON FILE |
| GERMAN GABRIEL IVAN MANTULAK | | | ON FILE |
| GERMAN GARCIA LOZANO | | | ON FILE |
| GERMAN GARZON TORRES | | | ON FILE |
| GERMAN GASTON COZZO | | | ON FILE |
| GERMAN GASTON GALARRAGA | | | ON FILE |
| GERMAN GEOVANNY ESPERANZA PACHECO | | | ON FILE |
| GERMAN GLIK | | | ON FILE |
| GERMAN GONZALEZ GIL | | | ON FILE |
| GERMAN HEREBIA | | | ON FILE |
| GERMAN HERNANDO ARIAS RUBIO | | | ON FILE |
| GERMAN HUMBERTO GOMEZ | | | ON FILE |
| GERMAN IGNACIO ACOSTA | | | ON FILE |
| GERMAN IGNACIO GONZALEZ GARRIDO | | | ON FILE |
| GERMAN IVASHINA | | | ON FILE |
| GERMAN IVASHINA | | | ON FILE |
| GERMAN J CAMILO | | | ON FILE |
| GERMAN JOAN POLANCO | | | ON FILE |
| GERMAN JOHNSTON ORTIZ | | | ON FILE |
| GERMAN JOSE EZEQUIEL JUAREZ DIEZ | | | ON FILE |
| GERMAN KALBERMATTEN | | | ON FILE |
| GERMAN KNAUS | | | ON FILE |
| GERMAN KUNZ | | | ON FILE |
| GERMAN LEONAR ROMERO PULIDO | | | ON FILE |
| GERMAN LEONIDAS ZAPATA BOHLE | | | ON FILE |
| GERMAN LOPEZ CIVERA | | | ON FILE |
| GERMAN MALSAGOV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GERMAN MAMMANA | | | ON FILE |
| GERMAN MARIO BERLASSO | | | ON FILE |
| GERMAN MARIO VACCARO | | | ON FILE |
| GERMAN MAXIMILIANO CARRASCO CONDON | | | ON FILE |
| GERMAN MAXIMILIANO GALLARDO | | | ON FILE |
| GERMAN MAXIMILIANO MANSILLA | | | ON FILE |
| GERMAN MENESES | | | ON FILE |
| GERMAN MICHLIG | | | ON FILE |
| GERMAN MUNOZ | | | ON FILE |
| GERMAN MUNOZ RAYA | | | ON FILE |
| GERMAN MURIAS BOBIS | | | ON FILE |
| GERMAN MURILLO APONTE | | | ON FILE |
| GERMAN ORDONEZ | | | ON FILE |
| GERMAN ORLANDO TREVIGNANI | | | ON FILE |
| GERMAN ORTEGA VALADES | | | ON FILE |
| GERMAN OSCAR LONG | | | ON FILE |
| GERMAN OSVALDO VILLAMARIN | | | ON FILE |
| GERMAN PABLO SEGUNDO | | | ON FILE |
| GERMAN PAREJA PANE | | | ON FILE |
| GERMAN PATRICIO JIMENEZ | | | ON FILE |
| GERMAN PAVLOVICH ZHELANOV | | | ON FILE |
| GERMAN PERIAGO GARCIA | | | ON FILE |
| GERMAN PONS LACRUZ | | | ON FILE |
| GERMAN R CHAVEZ | | | ON FILE |
| GERMAN REGOJO | | | ON FILE |
| GERMAN RICARDO DE BUSTOS AGUILAR | | | ON FILE |
| GERMAN RODRIGO ROMARION | | | ON FILE |
| GERMAN SANZ SAINT BOIS | | | ON FILE |
| GERMAN SEBASTIAN LLOP SUAREZ | | | ON FILE |
| GERMAN SOLORIO JULIO | | | ON FILE |
| GERMAN TAGLE | | | ON FILE |
| GERMAN THOMAS | | | ON FILE |
| GERMAN TORRES GALVEZ | | | ON FILE |
| GERMAN TOVAR | | | ON FILE |
| GERMAN VALENCIA LUNA | | | ON FILE |
| GERMAN VALERIEVICH ZLOBIN | | | ON FILE |
| GERMAN WALDO EDGAR GUEVARA | | | ON FILE |
| GERMAN WASHINGTON QUEZADA ANRANGO | | | ON FILE |
| GERMAN XAVIER TORRES | | | ON FILE |
| GERMAN YUBERO PAZOS | | | ON FILE |
| GERMAN YULIYANOV GENADIEV | | | ON FILE |
| GERMANAS LICHACIOVAS | | | ON FILE |
| GERMANNE GAN ZI MNN | | | ON FILE |
| GERMANO BUCCHI | | | ON FILE |
| GERMANO FANTONI | | | ON FILE |
| GERMANO GABBIANELLI | | | ON FILE |
| GERMANO JOSE DE AMICIS | | | ON FILE |
| GERMANO MONTELEONE | | | ON FILE |
| GERMANS IVANOVS | | | ON FILE |
| GERMANS JUFEROVS | | | ON FILE |
| GERMARR RASHAWNE WILLIAMS | | | ON FILE |
| GERMINA KAKIZIRA TUKAMUSHABA | | | ON FILE |
| GERMINE OLI CORPUZ | | | ON FILE |
| GERMINIO GATINHO PEREIRA JOSE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GERNEZ GEORG CHRISTIAN FRANCOIS KLAUS | | | ON FILE |
| GERNOT GIESSAUF | | | ON FILE |
| GERNOT HOFER | | | ON FILE |
| GERNOT KAEMMERER | | | ON FILE |
| GERNOT KÃŒBLBÃ–CK | | | ON FILE |
| GERNOT MOHERNDL | | | ON FILE |
| GERNOT MORGENBESSER | | | ON FILE |
| GERNOT WINKLER | | | ON FILE |
| GERO CACI | | | ON FILE |
| GERO GERKE | | | ON FILE |
| GERO JOHN | | | ON FILE |
| GERO MAXIMILIAN MAYER | | | ON FILE |
| GEROD MICHAEL BONHOFF | | | ON FILE |
| GEROLAMO FERRO | | | ON FILE |
| GEROLAMO SACCO | | | ON FILE |
| GEROLD A BIHARIE | | | ON FILE |
| GEROLD MENDOZA JALMASCO | | | ON FILE |
| GEROME PAYET | | | ON FILE |
| GEROME SAN JOSE CAMITAN | | | ON FILE |
| GEROME SEBASTIEN LAIRLE | | | ON FILE |
| GEROME TIMOTHY M PALMER | | | ON FILE |
| GERON ANTHONY PLEASANT | | | ON FILE |
| GERON ROMAR STOKES | | | ON FILE |
| GERONDIA SANDERS HOLT | | | ON FILE |
| GERONIMO ALAIN DEHARBE | | | ON FILE |
| GERONIMO ANDRE HOSP | | | ON FILE |
| GERONIMO ANDRE HOSP | | | ON FILE |
| GERONIMO ANDRES NUNEZBELLAMY | | | ON FILE |
| GERONIMO ANGUITA RADEMACHER | | | ON FILE |
| GERONIMO BOTELLO ZALDIVAR | | | ON FILE |
| GERONIMO COPPONI | | | ON FILE |
| GERONIMO CZEKAJLO | | | ON FILE |
| GERONIMO DONATO SALINAS | | | ON FILE |
| GERONIMO FRANCISCO PICOLINI | | | ON FILE |
| GERONIMO GABRIEL FIGUEREDO | | | ON FILE |
| GERONIMO HERSCOVICH DE LA CRUZ | | | ON FILE |
| GERONIMO NICHOLAS COLLINS | | | ON FILE |
| GERONIMO OSVALDO BIMERCATI | | | ON FILE |
| GERONIMO OTERO | | | ON FILE |
| GERONIMO PACHECO | | | ON FILE |
| GERONIMO TREVINO | | | ON FILE |
| GERONIMO VALENTIN SALAS GEZ | | | ON FILE |
| GERRAD MJ ETIENNE | | | ON FILE |
| GERRAD WILLIAM BRIGHAM | | | ON FILE |
| GERRAN MC KENLY WYLLIE | | | ON FILE |
| GERRARD A GROSS | | | ON FILE |
| GERREN WHITFIELD VICK SEABROOK | | | ON FILE |
| GERRETT A SAGUCIO | | | ON FILE |
| GERRI ROBIN MCCRACKEN | | | ON FILE |
| GERRI RUTH KRIENKE | | | ON FILE |
| GERRICK DURMON ROSS | | | ON FILE |
| GERRICK RENEE BROOKS | | | ON FILE |
| GERRIDINA SCHUTTERT VNIEUWBROEK | | | ON FILE |
| GERRIE ALDAG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GERRIE E DUNAWAY | | | ON FILE |
| GERRIET FETTE | | | ON FILE |
| GERRIGH A TJELLE | | | ON FILE |
| GERRION III GRIM | | | ON FILE |
| GERRIT ALBERTUS MEUN | | | ON FILE |
| GERRIT ANTONIUS PETRUS WOUTERS | | | ON FILE |
| GERRIT ARIE COSTERMANS | | | ON FILE |
| GERRIT BRÃ„CKLE | | | ON FILE |
| GERRIT CHALAY | | | ON FILE |
| GERRIT CHILUK ORTHLIEB | | | ON FILE |
| GERRIT DANIEL LITECIA | | | ON FILE |
| GERRIT DANIEL VAN DER VEGT | | | ON FILE |
| GERRIT DE JAGER | | | ON FILE |
| GERRIT DINAND WILHELM JANSEN | | | ON FILE |
| GERRIT DUBOIS | | | ON FILE |
| GERRIT ENGELKE | | | ON FILE |
| GERRIT ERWIN BUMA | | | ON FILE |
| GERRIT FREDERIK SMILDE | | | ON FILE |
| GERRIT GABRIEL KIMPE | | | ON FILE |
| GERRIT GEERT  VAN MEERKERK | | | ON FILE |
| GERRIT GEERT VAN MEERKERK | | | ON FILE |
| GERRIT GELDNER | | | ON FILE |
| GERRIT GUENTER WEGENER | | | ON FILE |
| GERRIT H DIJKGRAAF | | | ON FILE |
| GERRIT HENDRIK DE GRAAFF | | | ON FILE |
| GERRIT HOMBACH | | | ON FILE |
| GERRIT HOOGENDOORN | | | ON FILE |
| GERRIT HUENESTELN | | | ON FILE |
| GERRIT J BREULS | | | ON FILE |
| GERRIT J MEIJERS | | | ON FILE |
| GERRIT J R EENKHOORN | | | ON FILE |
| GERRIT J VAN KEULEN | | | ON FILE |
| GERRIT J VAN ZOEREN | | | ON FILE |
| GERRIT JAN BAKKER | | | ON FILE |
| GERRIT JAN BARK | | | ON FILE |
| GERRIT JAN DE JONGE | | | ON FILE |
| GERRIT JAN JAAP JANSEN | | | ON FILE |
| GERRIT JAN LIJBERS | | | ON FILE |
| GERRIT JAN N ELINGS | | | ON FILE |
| GERRIT JAN VAN DAM | | | ON FILE |
| GERRIT JOHANN VAN DEVENTER | | | ON FILE |
| GERRIT JOHANNES BENJAMIN OOSTHUIZEN | | | ON FILE |
| GERRIT JOHANNES VERWAAL | | | ON FILE |
| GERRIT JOHN CHRISTENSEN | | | ON FILE |
| GERRIT KRAAK | | | ON FILE |
| GERRIT LEONARD PADGHAM | | | ON FILE |
| GERRIT LUCAS ALTENA | | | ON FILE |
| GERRIT OLIVER YNTEMA | | | ON FILE |
| GERRIT OOSTERBROEK | | | ON FILE |
| GERRIT P HOMBURG | | | ON FILE |
| GERRIT POUWELS | | | ON FILE |
| GERRIT RENE J OP DE BEECK | | | ON FILE |
| GERRIT ROBERT BEST | | | ON FILE |
| GERRIT SCHLUSCHE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GERRIT SPRENGER | | | ON FILE |
| GERRIT STEFAN ROTERS | | | ON FILE |
| GERRIT TE WAKAUNUA SONNENBERG | | | ON FILE |
| GERRIT VAN GALEN | | | ON FILE |
| GERRIT VAN PUTTEN | | | ON FILE |
| GERRIT VILJOEN KRUGER | | | ON FILE |
| GERRIT W SCHIPPERS | | | ON FILE |
| GERRIT WEBER | | | ON FILE |
| GERRIT WIJNEN | | | ON FILE |
| GERRIT WILLEM DROST | | | ON FILE |
| GERRITJE EVERDINA JOHANNA FEENSTRA | | | ON FILE |
| GERRITJE VAN EDE | | | ON FILE |
| GERROD DAMONTE WILSON | | | ON FILE |
| GERRON ATKINSON | | | ON FILE |
| GERROS FORD CLAVERIA | | | ON FILE |
| GERRY BALDEVARONA BEJERANA | | | ON FILE |
| GERRY BUENO GABALES | | | ON FILE |
| GERRY BYRON MEEKS | | | ON FILE |
| GERRY CARNELL BOAZ | | | ON FILE |
| GERRY CRUZ | | | ON FILE |
| GERRY D HERNANDEZ-PORTILLO | | | ON FILE |
| GERRY EDWARD HALES | | | ON FILE |
| GERRY ERESE JR NACOR | | | ON FILE |
| GERRY EUGENE KENT | | | ON FILE |
| GERRY HERZET | | | ON FILE |
| GERRY INDRAWAN | | | ON FILE |
| GERRY JANSSEN | | | ON FILE |
| GERRY JORDAN ELECION BALCOBERO | | | ON FILE |
| GERRY K DEBOER | | | ON FILE |
| GERRY KEITH BOYD | | | ON FILE |
| GERRY KEVIN CAREY | | | ON FILE |
| GERRY OSTE | | | ON FILE |
| GERRY PERALTA MORALES | | | ON FILE |
| GERRY RITNER DIVELBISS | | | ON FILE |
| GERRY SABA | | | ON FILE |
| GERRY SCOTT | | | ON FILE |
| GERRY SIPOT CAPUYAN | | | ON FILE |
| GERRY TJAHJADI | | | ON FILE |
| GERSHAM G FULCOTT | | | ON FILE |
| GERSHON HERSHKOWITZ | | | ON FILE |
| GERSHWIN GATHRIE | | | ON FILE |
| GERSI TERNAKU | | | ON FILE |
| GERSON ALVARINO ZAMBRANO COLMENARES | | | ON FILE |
| GERSON ARMANDO ARIAS MORALES | | | ON FILE |
| GERSON BATISTA CASTRO | | | ON FILE |
| GERSON CESAR GONSALES | | | ON FILE |
| GERSON COLON | | | ON FILE |
| GERSON CRUZ GARCIA | | | ON FILE |
| GERSON DANILO ZELAYA REYES | | | ON FILE |
| GERSON DAVID SEPIN | | | ON FILE |
| GERSON DE OLIVEIRA QUINTELA | | | ON FILE |
| GERSON DIAZ | | | ON FILE |
| GERSON G VELASQUEZ MANZANARES | | | ON FILE |
| GERSON IVAN BILBAO CASTILLO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GERSON JOAO LOURO PIRES | | | ON FILE |
| GERSON LOPES | | | ON FILE |
| GERSON MIGUEL PASCUAL SAGASTUME | | | ON FILE |
| GERSON MONTEIRO JUNIOR | | | ON FILE |
| GERSON MOTA FERREIRA CARIA | | | ON FILE |
| GERSON NIETO ALLOZA | | | ON FILE |
| GERSON PRIETO ALSINA | | | ON FILE |
| GERSON WILFREDO MARTINEZ | | | ON FILE |
| GERSYANE DA COSTA LIMA | | | ON FILE |
| GERT ANDRIES KROUKAMP | | | ON FILE |
| GERT BOTHA ENSLIN | | | ON FILE |
| GERT DEKEGEL | | | ON FILE |
| GERT DU PREEZ VERMEULEN | | | ON FILE |
| GERT EMERANCE W DE SCHEPPER | | | ON FILE |
| GERT FIALA CARLSEN | | | ON FILE |
| GERT FICH KJERSLEV | | | ON FILE |
| GERT GUTTIG | | | ON FILE |
| GERT HANS WALTER SEIDEMANN | | | ON FILE |
| GERT HILDA J BRICHAU | | | ON FILE |
| GERT I HJOELLUM | | | ON FILE |
| GERT JAN FRANS J JORISSEN | | | ON FILE |
| GERT JAN GRAS | | | ON FILE |
| GERT JAN SMIT | | | ON FILE |
| GERT JOS E GEBOERS | | | ON FILE |
| GERT L G VREYS | | | ON FILE |
| GERT LISETTE F DE HERDE | | | ON FILE |
| GERT RIIS LAURSEN | | | ON FILE |
| GERT ROBERT LUND | | | ON FILE |
| GERT SOERENSEN | | | ON FILE |
| GERT STEPHANUS STOLS | | | ON FILE |
| GERT VAN BEUSICHEM | | | ON FILE |
| GERT VAN BEUSICHEM | | | ON FILE |
| GERT VAN BEUSICHEM | | | ON FILE |
| GERT VAN BEUSICHEM | | | ON FILE |
| GERT VAN BEUSICHEM | | | ON FILE |
| GERT VAN BEUSICHEM | | | ON FILE |
| GERT VAN BEUSICHEM | | | ON FILE |
| GERT WILLEM VAN GOMPEL | | | ON FILE |
| GERT WOHLGEMUTH | | | ON FILE |
| GERTAUTAS ZAPARACKAS | | | ON FILE |
| GERTH ROGER ARNE KYLBERG | | | ON FILE |
| GERTJAN ADRIAAN HAAN | | | ON FILE |
| GERTJAN DE JONG | | | ON FILE |
| GERTJAN DRENTH | | | ON FILE |
| GERTJAN DUPONT | | | ON FILE |
| GERTJAN GROEN | | | ON FILE |
| GERTJAN GUSTAAF S BLANCKE | | | ON FILE |
| GERTJAN JACQUES R VERACHTERT | | | ON FILE |
| GERTJAN KOK | | | ON FILE |
| GERTJAN KRIS D DESCHUYTTER | | | ON FILE |
| GERTJAN LEO J VANTHIENEN | | | ON FILE |
| GERT-JAN P ROEBERSEN | | | ON FILE |
| GERT-JAN PIJPERS | | | ON FILE |
| GERT-JAN SIMON LAMPE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GERTJAN VAN HAVER | | | ON FILE |
| GERTRUD PERCIVAL | | | ON FILE |
| GERTRUDA ANN THEODORA CLOUT | | | ON FILE |
| GERTRUDA BIJECKOVA | | | ON FILE |
| GERTRUDA BIJECKOVA | | | ON FILE |
| GERTRUDE HENNA DUNDAS | | | ON FILE |
| GERTRUDE KOKUMANYA MUGIZI | | | ON FILE |
| GERTRUIDA JOHANNA PIETERSE | | | ON FILE |
| GERTUNE JHEANELL GRANT | | | ON FILE |
| GERVAIS MARTI | | | ON FILE |
| GERVAIS OLIVIER MARIE JEANNE | | | ON FILE |
| GERVAIS PATRICK CHOKOTE MOCHE | | | ON FILE |
| GERVAIS RUEL | | | ON FILE |
| GERVAISE LEROY PECHLER | | | ON FILE |
| GERVANN JERMAINE BEDE | | | ON FILE |
| GERVANN JERMAINE BEDE | | | ON FILE |
| GERVASIO ACOSTA GENOLET | | | ON FILE |
| GERVASIO FIOROTTO | | | ON FILE |
| GERVASIO FLORES | | | ON FILE |
| GERVASIO SILVA PASSARINI | | | ON FILE |
| GERVEL ELCARTE GIVA | | | ON FILE |
| GERWANN JEAN CLAUDE MARTIN | | | ON FILE |
| GERWIN CASTEHL | | | ON FILE |
| GERWIN MOHAN LOEHR | | | ON FILE |
| GERWIN WEIHER | | | ON FILE |
| GERWYN CHOONG RONG SHENG | | | ON FILE |
| GERWYN WATKINS | | | ON FILE |
| GERY TANG SENG | | | ON FILE |
| GERYLYN MOLAER ROJO | | | ON FILE |
| GESCAN DIVISON OF SONEPAR CANADA INC | | | DAVID.RATCLIFFE@GESCAN.COM |
| GESHENG WANG | | | ON FILE |
| GESI FITRIANY | | | ON FILE |
| GESIA PEREIRA DOS SANTOS | | | ON FILE |
| GESINA CATHARINA WEVERS | | | ON FILE |
| GESINA CATHARINA WEVERS | | | ON FILE |
| GESINE SPANKE | | | ON FILE |
| GESLER CHERENFANT | | | ON FILE |
| GESNY JEAN BAPTISTE | | | ON FILE |
| GESSA PIA DE JESUS BULAONG | | | ON FILE |
| GESSI COSTA | | | ON FILE |
| GESSICA TUANI FERREIRA SANTOS | | | ON FILE |
| GESSLER HERNANDEZ | | | ON FILE |
| GESTION AUTOPOÃ¯Ã¨SE INC. | | | ON FILE |
| GESTION D'ENTREPRISES INTERNET INC. | | | ON FILE |
| GESTION F. LEBEL INC. | | | ON FILE |
| GESTION LA DUC INC. | | | ON FILE |
| GESTION REHAB-U INC. | | | ON FILE |
| GESUALDO NICOSIA | | | ON FILE |
| GESUINO PINTORE | | | ON FILE |
| GET STREAMLINED LIMITED | | | ON FILE |
| GETA UDREA | | | ON FILE |
| GETOAR GASHI | | | ON FILE |
| GETSARAPORN WANPHOM | | | ON FILE |
| GETSY LYDIA PAUL SAMINATHAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GETTE NAUN ARCE UMANA | | | ON FILE |
| GETTER VALNER | | | ON FILE |
| GETUAR SHALA | | | ON FILE |
| GETUAR SOPA | | | ON FILE |
| GEUN SOO HYUN | | | ON FILE |
| GEUN SOO HYUN | | | ON FILE |
| GEUNYEONG KIM | | | ON FILE |
| GEURT JAN ANNE DE MOOIJ | | | ON FILE |
| GEURT JAN VAN LAGEN | | | ON FILE |
| GEURT VAN VENDELOO | | | ON FILE |
| GEURTJ P L VAN ELK | | | ON FILE |
| GEVIK MARCARIAN | | | ON FILE |
| GEVIK MARCARIAN | | | ON FILE |
| GEVILSON DELGADO DA CRUZ | | | ON FILE |
| GEVORG AVAGYAN | | | ON FILE |
| GEVORG G TOVMASYAN | | | ON FILE |
| GEVORG GEORGE NAVASARDYAN | | | ON FILE |
| GEVORG MANVELOVICH AFRIKYAN | | | ON FILE |
| GEVORG V BJIKIAN | | | ON FILE |
| GEVORK AMIRKHANIAN | | | ON FILE |
| GEYSELL CAMACHO | | | ON FILE |
| GEZA EUGENE BRUCKNER | | | ON FILE |
| GEZA ISTVAN BAUKO | | | ON FILE |
| GEZA JACZKO | | | ON FILE |
| GEZA MOLNAR | | | ON FILE |
| GEZA SZABOLCS GERGO | | | ON FILE |
| GEZACHEW GASHU | | | ON FILE |
| GEZHEUS MAIDA SANTA CRUZ | | | ON FILE |
| GEZIM FERATI | | | ON FILE |
| GEZIM GIU | | | ON FILE |
| GEZIM TURKESHI | | | ON FILE |
| GFL ENVIROMENTAL | | ATTN: CINDY FOLLOWILL | CARLOTA.ESMEDILLA1@IQOR.COM |
| GG KK | | | ON FILE |
| GGJS FAMILY  TRUST | | | ON FILE |
| GGOMES95 | | | ON FILE |
| GHADA FOURANE | | | ON FILE |
| GHADEER IDREES FALEH ALAZZAM | | | ON FILE |
| GHADIR SAMRAH | | | ON FILE |
| GHAFFAR SULTAN | | | ON FILE |
| GHAIS AHMADI | | | ON FILE |
| GHAIS GHASSAN GHANTOUS | | | ON FILE |
| GHAITH HANNIBAL EL -MOHTAR | | | ON FILE |
| GHAITH SAIDANI | | | ON FILE |
| GHALI BENGHALEM | | | ON FILE |
| GHALI BENSOUDA | | | ON FILE |
| GHALI LAHBABI TOUNIR | | | ON FILE |
| GHALIAH SALEH MOHAMMAD ALMARSHAD | | | ON FILE |
| GHALIB A PORBANDARWALA | | | ON FILE |
| GHALIB AHMAD QAISRANI | | | ON FILE |
| GHAMASHAN BHATTARAI | | | ON FILE |
| GHANASHYAM UNNIKRISHNAN | | | ON FILE |
| GHANES GAURAV MANBODH | | | ON FILE |
| GHANESCH LORENZO MAURI | | | ON FILE |
| GHANIM MASOOD ALI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GHANSHAM SHARAD KHADKE | | | ON FILE |
| GHANSHYAM DASS | | | ON FILE |
| GHARIN ALEXANDER PAUTZ | | | ON FILE |
| GHASSAN AHMED MOHAMMED HUSEIN AL-YASSIN | | | ON FILE |
| GHASSAN ALSAYYED | | | ON FILE |
| GHASSAN AMER HASHEM | | | ON FILE |
| GHASSAN CHARLES ASSY | | | ON FILE |
| GHASSAN FOUAD HADDAD | | | ON FILE |
| GHASSAN KARL SAAB | | | ON FILE |
| GHASSANKHALED ISMAIL AL-AKWAA | | | ON FILE |
| GHASSEN KILANI | | | ON FILE |
| GHATHANFER ALKAS-SHAMOUN | | | ON FILE |
| GHATHY VAN HENINGEN | | | ON FILE |
| GHAY MARIE NANLABI | | | ON FILE |
| GHAYOOR NISAR | | | ON FILE |
| GHAZALA PERWEEN | | | ON FILE |
| GHAZALEH BAGHERI | | | ON FILE |
| GHAZALEH SHOKROLLAHI | | | ON FILE |
| GHAZALIE SAW BIN ABDULLAH ABDULLAH | | | ON FILE |
| GHAZAR CHAHBANDARIAN | | | ON FILE |
| GHAZAR MARGARYAN | | | ON FILE |
| GHAZI FAIDI | | | ON FILE |
| GHAZI JERBI | | | ON FILE |
| GHAZI QAMAR | | | ON FILE |
| GHAZWAN NEDAM AL DIEN FAYAD | | | ON FILE |
| GHEE EE NGIAM | | | ON FILE |
| GHEEVARGHESE V MUTHALALY | | | ON FILE |
| GHELANI VIKESH BHARAT | | | ON FILE |
| GHELANI VIKESH BHARAT | | | ON FILE |
| GHEMMA FAUZAN GARAY | | | ON FILE |
| GHENADI BABAN | | | ON FILE |
| GHENADIE CIOBANU | | | ON FILE |
| GHENADIE PRETIVATII | | | ON FILE |
| GHENADIE SISCANU | | | ON FILE |
| GHENNADI STEFOGLO | | | ON FILE |
| GHEORGHE ANDREI NOHAI | | | ON FILE |
| GHEORGHE BAGRIN | | | ON FILE |
| GHEORGHE BALAN | | | ON FILE |
| GHEORGHE BOT | | | ON FILE |
| GHEORGHE BRINZA | | | ON FILE |
| GHEORGHE BUJOR | | | ON FILE |
| GHEORGHE CATALIN DINA | | | ON FILE |
| GHEORGHE CEMIS | | | ON FILE |
| GHEORGHE CHETROI | | | ON FILE |
| GHEORGHE CIUBOTARU | | | ON FILE |
| GHEORGHE CRISTIAN NINULESCU | | | ON FILE |
| GHEORGHE DINCA | | | ON FILE |
| GHEORGHE FARCAS | | | ON FILE |
| GHEORGHE GABRIEL AVADANEI | | | ON FILE |
| GHEORGHE GANEA | | | ON FILE |
| GHEORGHE GAVRILUTA | | | ON FILE |
| GHEORGHE IOJIBAN | | | ON FILE |
| GHEORGHE IONEL CHIRAC | | | ON FILE |
| GHEORGHE LEFTER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GHEORGHE LUNGU | | | ON FILE |
| GHEORGHE MADALIN PAHOMI | | | ON FILE |
| GHEORGHE MANOLE | | | ON FILE |
| GHEORGHE MARIAN VILAU | | | ON FILE |
| GHEORGHE MARIUS PASCALAU | | | ON FILE |
| GHEORGHE OPROIU | | | ON FILE |
| GHEORGHE PALADE | | | ON FILE |
| GHEORGHE PAVEL | | | ON FILE |
| GHEORGHE RADICI | | | ON FILE |
| GHEORGHE ROTARU | | | ON FILE |
| GHEORGHE RUSU | | | ON FILE |
| GHEORGHE SABIN SOLOMON | | | ON FILE |
| GHEORGHE SANDOR | | | ON FILE |
| GHEORGHE SANDOR | | | ON FILE |
| GHEORGHE STEGARU | | | ON FILE |
| GHEORGHE STRATAN | | | ON FILE |
| GHEORGHE SUCIU | | | ON FILE |
| GHEORGHE SULA | | | ON FILE |
| GHEORGHE TEODOR MURARU | | | ON FILE |
| GHEORGHE TIMIS | | | ON FILE |
| GHEORGHE TUTUNARU | | | ON FILE |
| GHEORGHE VIERU | | | ON FILE |
| GHEORGHE-DAN STOIAN | | | ON FILE |
| GHEORGHE-IRINEL TOBA | | | ON FILE |
| GHEORGHE-MARIAN MOISE | | | ON FILE |
| GHEORGHE-RAZVAN RADU | | | ON FILE |
| GHEORGHITA MARIUS SIMION | | | ON FILE |
| GHERARDO BAUDO | | | ON FILE |
| GHERARDO GIOE | | | ON FILE |
| GHERGHINA ANDREI CORNEL | | | ON FILE |
| GHERGHINA NECULA | | | ON FILE |
| GHERI ARMANO | | | ON FILE |
| GHERS NICOLAS FISMAN NOUEL | | | ON FILE |
| GHERY GUNAWAN | | | ON FILE |
| GHESLYNN GERARD | | | ON FILE |
| GHESLYNN GERARD | | | ON FILE |
| GHEYATH A AL-CHALABI | | | ON FILE |
| GHEYRET ATUSH | | | ON FILE |
| GHHAADA TTRMPR | | | ON FILE |
| GHIAN PAOLA B VENDIVEL | | | ON FILE |
| GHIDEL RAZVAN | | | ON FILE |
| GHIERSON MEANCE | | | ON FILE |
| GHILESE NAZIM DJENDER | | | ON FILE |
| GHIM CHOO KOH | | | ON FILE |
| GHIM TOH | | | ON FILE |
| GHIORGHITA MARIUS GHIOC | | | ON FILE |
| GHISLAIN CHUNG | | | ON FILE |
| GHISLAIN GILLET | | | ON FILE |
| GHISLAIN LEWIS CLAUDIO ONNO | | | ON FILE |
| GHISLAIN MARTEL | | | ON FILE |
| GHISLAIN RENE JOSEPH PIERRE PERRIN | | | ON FILE |
| GHISLAIN SAMI LE DAIN | | | ON FILE |
| GHISLAINE ALICE PASCALE RIBARD | | | ON FILE |
| GHISLAINE ESSIMASSAN KODJO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GHISLAINE LIVIE NGANGOM TIEMENI | | | ON FILE |
| GHISLAINE MARIE BERNADETTE BALNY BESSON | | | ON FILE |
| GHISLAINE MARTHE DENISE LAVILLE SAINT MARTIN | | | ON FILE |
| GHISLAINE VERGELLATI | | | ON FILE |
| GHISLAINE YRENE JULIETTE DAVID | | | ON FILE |
| GHISLIE ALISON LEEEE JEEEE BARICAULT | | | ON FILE |
| GHITRELL CACHAO PADOR | | | ON FILE |
| GHIYAS JANNOUN | | | ON FILE |
| GHIZLANE HARFAOUI | | | ON FILE |
| GHIZLANE LAFRARJI | | | ON FILE |
| GHIZLNE SARAH AHCHOUCH | | | ON FILE |
| GHJACUMU SAVERIU SANTUCCI | | | ON FILE |
| GHOBAD RAJAEIAN | | | ON FILE |
| GHOFRANI AMIR ATA | | | ON FILE |
| GHOLAM REZA SARRAF | | | ON FILE |
| GHOLSON JAMES TIMOTHY | | | ON FILE |
| GHORBAN ESKANDARIKABOUDAN | | | ON FILE |
| GHORBANMOHAMMAD RAMEZANI | | | ON FILE |
| GHOSH INDRANIL | | | ON FILE |
| GHOST RHINO MARKETING INC | | | ON FILE |
| GHR SPONDULIX REPOSITORY PTY LTD | | | ON FILE |
| GHS PACIFIC HOLDINGS LLC | | | ON FILE |
| GHULAM HABIB BARI | | | ON FILE |
| GHULAM HUSSAIN THAVER | | | ON FILE |
| GHULAM MUSTAFA ANSARI | | | ON FILE |
| GHULAM MUSTAFA AZMA | | | ON FILE |
| GHULAM MUSTAFA NULL | | | ON FILE |
| GHULAM NAJIB BARI | | | ON FILE |
| GHWEE ENG HWEE (WEI YONGHUI) | | | ON FILE |
| GHYLIANNE BORDES CHAPRON | | | ON FILE |
| GHYSLAIN DURAND | | | ON FILE |
| GI HOON NAM | | | ON FILE |
| GI HYUN LEE | | | ON FILE |
| GI MING TYE (YU MINGTAI) | | | ON FILE |
| GI SOONG CHEE | | | ON FILE |
| GIA BAO NGOC LE | | | ON FILE |
| GIA BELLA DELVECCHIO | | | ON FILE |
| GIA CARLA H HILGEFORT | | | ON FILE |
| GIA HAN CHUNG | | | ON FILE |
| GIA HAO HUYNH | | | ON FILE |
| GIA HUY NGUYEN LE | | | ON FILE |
| GIA KHANH LY | | | ON FILE |
| GIA LAUREN CAWOOD | | | ON FILE |
| GIA LINH LUU | | | ON FILE |
| GIA MINH DAM | | | ON FILE |
| GIA NGHIA HUYNH | | | ON FILE |
| GIA NGOC LE | | | ON FILE |
| GIA PHUONG VINH | | | ON FILE |
| GIA UMBAC ZABALA | | | ON FILE |
| GIA VITTORIA DONATO | | | ON FILE |
| GIACINTO CIAMPA | | | ON FILE |
| GIACINTO DI LECCE | | | ON FILE |
| GIACOMINA MILANINO | | | ON FILE |
| GIACOMINA WILKINSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIACOMO  NICOTRA | | | ON FILE |
| GIACOMO ALBANI | | | ON FILE |
| GIACOMO ALOISI | | | ON FILE |
| GIACOMO ANTOLINI | | | ON FILE |
| GIACOMO AQUILANTI | | | ON FILE |
| GIACOMO ASSANTE | | | ON FILE |
| GIACOMO AUGUSTO ALBISETTI | | | ON FILE |
| GIACOMO BALDISSARI | | | ON FILE |
| GIACOMO BALDISSERRI | | | ON FILE |
| GIACOMO BANDINELLI | | | ON FILE |
| GIACOMO BELLO | | | ON FILE |
| GIACOMO BERTI | | | ON FILE |
| GIACOMO BERTONI | | | ON FILE |
| GIACOMO BETTI | | | ON FILE |
| GIACOMO BLASUCCI | | | ON FILE |
| GIACOMO BOTTERO | | | ON FILE |
| GIACOMO BUFFETTI | | | ON FILE |
| GIACOMO BURATTI | | | ON FILE |
| GIACOMO CALCHI | | | ON FILE |
| GIACOMO CALVITTI | | | ON FILE |
| GIACOMO CAMPELLO | | | ON FILE |
| GIACOMO CAPPUCCIO | | | ON FILE |
| GIACOMO CARMINATI | | | ON FILE |
| GIACOMO CARRARO | | | ON FILE |
| GIACOMO CARROZZO | | | ON FILE |
| GIACOMO CASOLO | | | ON FILE |
| GIACOMO CATTE | | | ON FILE |
| GIACOMO CELLA | | | ON FILE |
| GIACOMO CHIARELLO | | | ON FILE |
| GIACOMO CHIRICO | | | ON FILE |
| GIACOMO CIARROCCHI | | | ON FILE |
| GIACOMO CIONI | | | ON FILE |
| GIACOMO COLOMBO | | | ON FILE |
| GIACOMO D' ETTORRE | | | ON FILE |
| GIACOMO DA BROI | | | ON FILE |
| GIACOMO DÂ€™ANGELO | | | ON FILE |
| GIACOMO DE BENEDETTI | | | ON FILE |
| GIACOMO DE COTIIS | | | ON FILE |
| GIACOMO DE JESUS SANTANA ACOSTA | | | ON FILE |
| GIACOMO DIOTALLEVI | | | ON FILE |
| GIACOMO EMANUELE ROMANO | | | ON FILE |
| GIACOMO ENCICLIATI | | | ON FILE |
| GIACOMO ESPOSITO | | | ON FILE |
| GIACOMO FABBRI | | | ON FILE |
| GIACOMO FABIO EVOLA | | | ON FILE |
| GIACOMO FALCONE | | | ON FILE |
| GIACOMO FANTI | | | ON FILE |
| GIACOMO FEDERICO CULCASI | | | ON FILE |
| GIACOMO FELLETTI | | | ON FILE |
| GIACOMO FILIPPINI | | | ON FILE |
| GIACOMO FILIPPO MOGLIAZZI | | | ON FILE |
| GIACOMO FIORENTINI | | | ON FILE |
| GIACOMO FIORENTINO | | | ON FILE |
| GIACOMO GABRIELE AUGENTI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIACOMO GALLIANI | | | ON FILE |
| GIACOMO GALUZZI | | | ON FILE |
| GIACOMO GAMBINI | | | ON FILE |
| GIACOMO GASPARATO | | | ON FILE |
| GIACOMO GENOVESE | | | ON FILE |
| GIACOMO GIOSTRA | | | ON FILE |
| GIACOMO GIROTTO | | | ON FILE |
| GIACOMO GIUNCHI | | | ON FILE |
| GIACOMO GLORIA | | | ON FILE |
| GIACOMO GRAZIOLI | | | ON FILE |
| GIACOMO GREGORINI | | | ON FILE |
| GIACOMO GRILLO | | | ON FILE |
| GIACOMO GUIDI | | | ON FILE |
| GIACOMO GUSSETTI | | | ON FILE |
| GIACOMO ISERNIA | | | ON FILE |
| GIACOMO LAMBOGLIA | | | ON FILE |
| GIACOMO LATERZA | | | ON FILE |
| GIACOMO LAURINI | | | ON FILE |
| GIACOMO LORENZO MARCHETTI | | | ON FILE |
| GIACOMO MANARESI | | | ON FILE |
| GIACOMO MANDIS | | | ON FILE |
| GIACOMO MARAGLINO | | | ON FILE |
| GIACOMO MARIA GRAZIANO | | | ON FILE |
| GIACOMO MARIA PIROVANO | | | ON FILE |
| GIACOMO MARIA PITINO | | | ON FILE |
| GIACOMO MAROTTA | | | ON FILE |
| GIACOMO MASTRICCI | | | ON FILE |
| GIACOMO MENCARELLI | | | ON FILE |
| GIACOMO MESTRINER | | | ON FILE |
| GIACOMO MONCELLI | | | ON FILE |
| GIACOMO MONTAGNANA | | | ON FILE |
| GIACOMO MONTANARI | | | ON FILE |
| GIACOMO MORA | | | ON FILE |
| GIACOMO MOSCARDINI | | | ON FILE |
| GIACOMO NIGRIS COSATTINI | | | ON FILE |
| GIACOMO PAGAN | | | ON FILE |
| GIACOMO PAGANI | | | ON FILE |
| GIACOMO PAGLIA | | | ON FILE |
| GIACOMO PANIZZA | | | ON FILE |
| GIACOMO PAPI | | | ON FILE |
| GIACOMO PARISI | | | ON FILE |
| GIACOMO PAVESE | | | ON FILE |
| GIACOMO PAZZAGLIA | | | ON FILE |
| GIACOMO PELONZI | | | ON FILE |
| GIACOMO PETRIN | | | ON FILE |
| GIACOMO PETTA | | | ON FILE |
| GIACOMO PINO | | | ON FILE |
| GIACOMO PINTO | | | ON FILE |
| GIACOMO PIRANI | | | ON FILE |
| GIACOMO PODINI | | | ON FILE |
| GIACOMO POLICASTRO | | | ON FILE |
| GIACOMO POLITI | | | ON FILE |
| GIACOMO POLLESEL | | | ON FILE |
| GIACOMO RANIERI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIACOMO RICCI | | | ON FILE |
| GIACOMO RIVERA DE LA SOTTA | | | ON FILE |
| GIACOMO ROCCI | | | ON FILE |
| GIACOMO ROMEO | | | ON FILE |
| GIACOMO SCARSELLI | | | ON FILE |
| GIACOMO SCAVO | | | ON FILE |
| GIACOMO SIELI | | | ON FILE |
| GIACOMO SIMIONI | | | ON FILE |
| GIACOMO SIMONINI | | | ON FILE |
| GIACOMO TADDEI | | | ON FILE |
| GIACOMO TAMMONE | | | ON FILE |
| GIACOMO TELESCA | | | ON FILE |
| GIACOMO TERRACCIANO | | | ON FILE |
| GIACOMO TORRIGIANI | | | ON FILE |
| GIACOMO TOSI | | | ON FILE |
| GIACOMO TRONCI | | | ON FILE |
| GIACOMO VALENTE | | | ON FILE |
| GIACOMO VELLA | | | ON FILE |
| GIACOMO VERZELLA | | | ON FILE |
| GIACOMO VITULLO | | | ON FILE |
| GIACOMO VOLTOLINA | | | ON FILE |
| GIACOMO ZAMBELLI | | | ON FILE |
| GIACOMO ZANOLLI | | | ON FILE |
| GIACOMO ZECCHIN | | | ON FILE |
| GIACOMO ZULIANI | | | ON FILE |
| GIADA AGOSTINI | | | ON FILE |
| GIADA BRAGHINI | | | ON FILE |
| GIADA DAL BO | | | ON FILE |
| GIADA DI CRISTINA | | | ON FILE |
| GIADA FUSCHI | | | ON FILE |
| GIADA GIANOTTO | | | ON FILE |
| GIADA GIORDANO | | | ON FILE |
| GIADA GIRONACCI | | | ON FILE |
| GIADA GRAMONDO | | | ON FILE |
| GIADA IMPOLLONIA | | | ON FILE |
| GIADA MARCHETTI | | | ON FILE |
| GIADA SERENA MANZONI | | | ON FILE |
| GIADA TABBITA | | | ON FILE |
| GIADA ZORDAN | | | ON FILE |
| GIAIME BOI | | | ON FILE |
| GIALAMAS, JOHN | | | ON FILE |
| GIAM BRANDON | | | ON FILE |
| GIAMAR TREVANN GILCHRIST | | | ON FILE |
| GIAMBATTISTA SCANO | | | ON FILE |
| GIAMBATTISTA SCANO | | | ON FILE |
| GIAMMARCO GARGIULO | | | ON FILE |
| GIAMMARCO RAIMONDO | | | ON FILE |
| GIAMMARCO VITTORIO UMBERTO BREGA | | | ON FILE |
| GIAMMARIA NOVIELLO | | | ON FILE |
| GIAMPAOLO CALLAI | | | ON FILE |
| GIAMPAOLO CETRARO | | | ON FILE |
| GIAMPAOLO MARTINELLI | | | ON FILE |
| GIAMPAOLO ONGARO | | | ON FILE |
| GIAMPAOLO OTERO RIDOLFI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIAMPAOLO SCIONI | | | ON FILE |
| GIAMPAOLO SQUADRONI | | | ON FILE |
| GIAMPAOLO VERDUCCI | | | ON FILE |
| GIAMPIERO BIGIOLLI | | | ON FILE |
| GIAMPIERO BONSIGNORE | | | ON FILE |
| GIAMPIERO BRANCONI | | | ON FILE |
| GIAMPIERO DEGIDIO | | | ON FILE |
| GIAMPIERO DI PUCCHIO | | | ON FILE |
| GIAMPIERO EPIS | | | ON FILE |
| GIAMPIERO MOSCATIELLO | | | ON FILE |
| GIAMPIERO NOTO | | | ON FILE |
| GIAMPIERO PRIORI | | | ON FILE |
| GIAMPIERO RANIERI | | | ON FILE |
| GIAMPIERO RICCI | | | ON FILE |
| GIAMPIETRO CARBONI | | | ON FILE |
| GIAMPIETRO NAPOLETANO | | | ON FILE |
| GIAMPIETRO PETRIELLO | | | ON FILE |
| GIAMPIETRO RUOTOLO | | | ON FILE |
| GIAN ALBERT MARIO FRANCIS LE NY | | | ON FILE |
| GIAN ANDRIAN TRICOMI | | | ON FILE |
| GIAN BENEDICT POLICAR BARRON | | | ON FILE |
| GIAN CALYA SUTANDI | | | ON FILE |
| GIAN CARLO ANGELO POLEDDA | | | ON FILE |
| GIAN CARLO BRUNETTI | | | ON FILE |
| GIAN CARLO DANIEL CARIAGA | | | ON FILE |
| GIAN CARLO GARCIA | | | ON FILE |
| GIAN CARLO MALATESTA MUNCHER | | | ON FILE |
| GIAN CARLO MANZONI | | | ON FILE |
| GIAN CARLO MENGUA | | | ON FILE |
| GIAN CARLO MONTIEL | | | ON FILE |
| GIAN CARLO ONG ODESTE | | | ON FILE |
| GIAN CARLO UY | | | ON FILE |
| GIAN CARLO UY AMORA | | | ON FILE |
| GIAN DOMENICO ZUCCOLINI | | | ON FILE |
| GIAN ERIC DE FREITAS | | | ON FILE |
| GIAN ERICSON DE LOS REYES | | | ON FILE |
| GIAN FILIPPO FLORIDDIA | | | ON FILE |
| GIAN FILIPPO MINONNE | | | ON FILE |
| GIAN FLORIN | | | ON FILE |
| GIAN FRANCO BAEZA | | | ON FILE |
| GIAN FRANCO LIPPOLIS | | | ON FILE |
| GIAN FRANCO VAZQUEZ DE COS | | | ON FILE |
| GIAN GABRIEL NOBUO GANAJA LUNG | | | ON FILE |
| GIAN IGNACIO LOMBARDI | | | ON FILE |
| GIAN JONNHAR MAYNIGO SY | | | ON FILE |
| GIAN KARLO SICAT | | | ON FILE |
| GIAN LUCA ADDIS | | | ON FILE |
| GIAN LUCA GUIGLIA | | | ON FILE |
| GIAN LUCA JOSEF MARKAS RÃŒTER GENANNT HOLTHOFF | | | ON FILE |
| GIAN LUCA LAI | | | ON FILE |
| GIAN LUCA LORENZO LOREFICE GODFREY | | | ON FILE |
| GIAN LUCA ONESTI | | | ON FILE |
| GIAN LUCA ONESTI | | | ON FILE |
| GIAN LUCA PIEMONTE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIAN LUCA PIO HAUSCHILD | | | ON FILE |
| GIAN LUCA RIVERA BIAGIONI | | | ON FILE |
| GIAN LUCAS AVENDANO DE BENEDETIS | | | ON FILE |
| GIAN LUIGI FRARE | | | ON FILE |
| GIAN LUIGI OMANA HERNANDEZ | | | ON FILE |
| GIAN MARCO CAPUTO | | | ON FILE |
| GIAN MARCO FAYON SANJINES | | | ON FILE |
| GIAN MARCO FORGHIERI | | | ON FILE |
| GIAN MARCO MASSARI BLANK | | | ON FILE |
| GIAN MARCO MORSELLI | | | ON FILE |
| GIAN MARCO RIPA | | | ON FILE |
| GIAN MARCO SFERRA | | | ON FILE |
| GIAN MARIA CARPENTINO | | | ON FILE |
| GIAN MARIA FARA | | | ON FILE |
| GIAN MARIA FAVARO | | | ON FILE |
| GIAN MARIA PELUSI | | | ON FILE |
| GIAN MARIA PIZZARELLI | | | ON FILE |
| GIAN MARIO CUBEDDU | | | ON FILE |
| GIAN MARIO PINNA | | | ON FILE |
| GIAN MARK CABARLOC SOLA | | | ON FILE |
| GIAN MENDOZA | | | ON FILE |
| GIAN MERZ | | | ON FILE |
| GIAN MICHAEL PASTORE | | | ON FILE |
| GIAN MILAN OCSON CHUA | | | ON FILE |
| GIAN OSCAR DOLDER | | | ON FILE |
| GIAN PAOLO BOIARDI | | | ON FILE |
| GIAN PAOLO VERNOCCHI | | | ON FILE |
| GIAN PAUL SCIRE | | | ON FILE |
| GIAN PIERO DIONISIO | | | ON FILE |
| GIAN PIERO LOMBARDI | | | ON FILE |
| GIAN PIETRO BAGGIOLI | | | ON FILE |
| GIAN PIETRO ENZO BELLOCCA | | | ON FILE |
| GIAN PIETRO SPERONI | | | ON FILE |
| GIAN REDONDO PESCADERO | | | ON FILE |
| GIAN RETO MARKUS MARIE SCHWAGER | | | ON FILE |
| GIAN UGO DI GIROLAMO | | | ON FILE |
| GIANA LYNN GLEESON | | | ON FILE |
| GIANA M WALLACE | | | ON FILE |
| GIANA PAUTASSO | | | ON FILE |
| GIANANDREA BUSELLU | | | ON FILE |
| GIANANDREA GOLDONI | | | ON FILE |
| GIAN-ANDREA GOTTINI | | | ON FILE |
| GIANANDREA TERZI | | | ON FILE |
| GIANBATTISTA DE MITRI | | | ON FILE |
| GIANCARLA MILANI | | | ON FILE |
| GIANCARLC BONORA | | | ON FILE |
| GIANCARLO ALBERTINI | | | ON FILE |
| GIANCARLO ALONSO | | | ON FILE |
| GIANCARLO ALTARE | | | ON FILE |
| GIANCARLO ANTONIO COLLUCCI | | | ON FILE |
| GIANCARLO ARROYO DIAZ | | | ON FILE |
| GIANCARLO BARANTA | | | ON FILE |
| GIANCARLO BERNARDINO PIZZOLOTTO | | | ON FILE |
| GIANCARLO BERND KERG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIANCARLO BERTOLUCCI | | | ON FILE |
| GIANCARLO BONESI | | | ON FILE |
| GIANCARLO BONOTTO | | | ON FILE |
| GIANCARLO BRUNI | | | ON FILE |
| GIANCARLO CABALLES GARDUQUE | | | ON FILE |
| GIANCARLO CANEPA MADARIAGA | | | ON FILE |
| GIANCARLO CASAGRANDE | | | ON FILE |
| GIANCARLO CASARETO WERNER | | | ON FILE |
| GIANCARLO CHAVARRI | | | ON FILE |
| GIANCARLO CHAVEZ | | | ON FILE |
| GIANCARLO CHAVEZ SANCHEZ | | | ON FILE |
| GIANCARLO CLAUDIO MOGLIAZZI | | | ON FILE |
| GIANCARLO CORTEZ ARIAS | | | ON FILE |
| GIANCARLO CORTEZ ARIAS | | | ON FILE |
| GIANCARLO COZZOLINO | | | ON FILE |
| GIANCARLO DAVID BIANCO AROSEMENA | | | ON FILE |
| GIANCARLO DE SANCTIS | | | ON FILE |
| GIANCARLO DI LALLA | | | ON FILE |
| GIANCARLO DI PEREZ | | | ON FILE |
| GIANCARLO DIAZ | | | ON FILE |
| GIANCARLO ESPINOZA | | | ON FILE |
| GIANCARLO ESTEFANO NATTINO MACUADA | | | ON FILE |
| GIANCARLO FABBRI | | | ON FILE |
| GIANCARLO FRANCCESCO RUBINO ADOFACCI | | | ON FILE |
| GIANCARLO GAETANO FONTANA | | | ON FILE |
| GIANCARLO GOLDONI | | | ON FILE |
| GIANCARLO LICITRA | | | ON FILE |
| GIANCARLO LUIS BARRETTO FERNANDO | | | ON FILE |
| GIANCARLO LUNA ABATE | | | ON FILE |
| GIANCARLO M SABINO | | | ON FILE |
| GIANCARLO MANGONE | | | ON FILE |
| GIANCARLO MARCANTONI | | | ON FILE |
| GIANCARLO MARIA MORANDUZZO | | | ON FILE |
| GIANCARLO MICHAEL FERRARA | | | ON FILE |
| GIANCARLO MORREALE | | | ON FILE |
| GIANCARLO NEAL FRANCHINI | | | ON FILE |
| GIANCARLO PAIANO | | | ON FILE |
| GIANCARLO PALLOTTA | | | ON FILE |
| GIANCARLO PASQUESI | | | ON FILE |
| GIANCARLO PERRONE | | | ON FILE |
| GIANCARLO PICCINI | | | ON FILE |
| GIANCARLO POLACCHINI | | | ON FILE |
| GIANCARLO POMAR | | | ON FILE |
| GIANCARLO RAPUANO | | | ON FILE |
| GIANCARLO RAY MOLINARY | | | ON FILE |
| GIANCARLO RINALDI | | | ON FILE |
| GIANCARLO RINO GONZALEZ | | | ON FILE |
| GIANCARLO RISO | | | ON FILE |
| GIANCARLO RODRIGUEZ | | | ON FILE |
| GIANCARLO SALVATORE MANCUSO | | | ON FILE |
| GIANCARLO SANCHEZ | | | ON FILE |
| GIANCARLO SAVIRIO NOTO | | | ON FILE |
| GIANCARLO SCUSSEL | | | ON FILE |
| GIANCARLO SERRA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIANCARLO SEVERICHE VASQUEZ | | | ON FILE |
| GIANCARLO SIGNORELLI | | | ON FILE |
| GIANCARLO SOLDI SOUZA | | | ON FILE |
| GIANCARLO SOSSI | | | ON FILE |
| GIANCARLO STEVANELLA | | | ON FILE |
| GIANCARLO TOUZARD | | | ON FILE |
| GIANCARLO TRUDU | | | ON FILE |
| GIANCARLO VARISCO | | | ON FILE |
| GIANCARLO VICTORCAMUS LEONIO | | | ON FILE |
| GIANCARLO VINCENZO CANGELOSI | | | ON FILE |
| GIANCARLO VITTORIO PUCCINI | | | ON FILE |
| GIANCARLO WASHINGTON GAMARRA CHARAJA | | | ON FILE |
| GIANCARLO WOLFGANG MARCACCINI | | | ON FILE |
| GIANCARLO ZARATE CASAVERDE | | | ON FILE |
| GIANCARLOS RIVAS NICASTRI | | | ON FILE |
| GIANCARLOS RODRIGUEZ | | | ON FILE |
| GIANCARLOS SANCHEZ AGUINAGA | | | ON FILE |
| GIANDOMENICO NAPOLETANO | | | ON FILE |
| GIANDOMENICO NUPIERI | | | ON FILE |
| GIANFABIO BERINATO | | | ON FILE |
| GIANFILIPPO TITO | | | ON FILE |
| GIANFRANCO AMORFINI | | | ON FILE |
| GIANFRANCO ANTONIO SALVATO | | | ON FILE |
| GIANFRANCO ANTONIO SARAULLO | | | ON FILE |
| GIANFRANCO ARMANDO GONZALES | | | ON FILE |
| GIANFRANCO BACCANI | | | ON FILE |
| GIANFRANCO CARDANO | | | ON FILE |
| GIANFRANCO CIANTI | | | ON FILE |
| GIANFRANCO CRISAFO | | | ON FILE |
| GIANFRANCO CUENCA CURBELO | | | ON FILE |
| GIANFRANCO CUGLIETTA | | | ON FILE |
| GIANFRANCO DALLATORRE | | | ON FILE |
| GIANFRANCO DANIELE | | | ON FILE |
| GIANFRANCO DEVICO | | | ON FILE |
| GIANFRANCO ELLERA | | | ON FILE |
| GIANFRANCO FASOLO | | | ON FILE |
| GIANFRANCO FEMIA | | | ON FILE |
| GIANFRANCO FERRO | | | ON FILE |
| GIANFRANCO FOSCALE | | | ON FILE |
| GIANFRANCO GIACU | | | ON FILE |
| GIANFRANCO GIUDICE | | | ON FILE |
| GIANFRANCO GIULLIO SCHWENGLE | | | ON FILE |
| GIANFRANCO JOHN PETRI | | | ON FILE |
| GIANFRANCO LOGRASSO | | | ON FILE |
| GIANFRANCO MANCINI | | | ON FILE |
| GIANFRANCO MESSINA | | | ON FILE |
| GIANFRANCO NACCHIA | | | ON FILE |
| GIANFRANCO PALTRO | | | ON FILE |
| GIANFRANCO PELLEGRINI | | | ON FILE |
| GIANFRANCO PINNA | | | ON FILE |
| GIANFRANCO RESTA | | | ON FILE |
| GIANFRANCO ROLANDO DI SANTO | | | ON FILE |
| GIANFRANCO SAMELE | | | ON FILE |
| GIANFRANCO SARTINI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIANFRANCO SCARFIA | | | ON FILE |
| GIANFRANCO SCIANO | | | ON FILE |
| GIANFRANCO SORIANO | | | ON FILE |
| GIANFRANCO STE TRAVERSO PRADO | | | ON FILE |
| GIANFRANCO TESI | | | ON FILE |
| GIANFRANCO TORTORICI | | | ON FILE |
| GIANFRANCO ULLOA VIVANCO | | | ON FILE |
| GIANFRANCO ULLOA VIVANCO | | | ON FILE |
| GIANG BINH BUI | | | ON FILE |
| GIANG BINH BUI | | | ON FILE |
| GIANG BINH BUI | | | ON FILE |
| GIANG BINH BUI | | | ON FILE |
| GIANG BINH BUI | | | ON FILE |
| GIANG BINH BUI | | | ON FILE |
| GIANG BINH BUI | | | ON FILE |
| GIANG BINH BUI | | | ON FILE |
| GIANG BINH BUI | | | ON FILE |
| GIANG BINH BUI | | | ON FILE |
| GIANG BINH BUI | | | ON FILE |
| GIANG DO THU | | | ON FILE |
| GIANG DONG DO | | | ON FILE |
| GIANG DONG DO | | | ON FILE |
| GIANG HAI LE | | | ON FILE |
| GIANG NGUYEN TRUONG | | | ON FILE |
| GIANG PHAM | | | ON FILE |
| GIANG THAO MY PHAN | | | ON FILE |
| GIANG TRUONG HONG | | | ON FILE |
| GIANG TRUONG HONG | | | ON FILE |
| GIANG TRUONG LE | | | ON FILE |
| GIANG TRUONG THI | | | ON FILE |
| GIANI PREDA | | | ON FILE |
| GIANINA ALEJANDRA MOLINA TONELLI | | | ON FILE |
| GIANINA MARIE RAMIREZ | | | ON FILE |
| GIANLIVIO BERSIGOTTI | | | ON FILE |
| GIANLUCA  CALABRETTA | | | ON FILE |
| GIANLUCA ABATE | | | ON FILE |
| GIANLUCA AGNELOTTI | | | ON FILE |
| GIANLUCA AGOSTINO ACIERNO | | | ON FILE |
| GIANLUCA ALBONETTI | | | ON FILE |
| GIANLUCA ALZETTA | | | ON FILE |
| GIANLUCA ANTERMITE | | | ON FILE |
| GIANLUCA ANTICO | | | ON FILE |
| GIANLUCA ANTONINI | | | ON FILE |
| GIANLUCA ANTONIO FRANCESCO DURANTE | | | ON FILE |
| GIANLUCA ATZERI | | | ON FILE |
| GIANLUCA BAGLIERI | | | ON FILE |
| GIAN-LUCA BAHLER | | | ON FILE |
| GIANLUCA BARBETTA | | | ON FILE |
| GIANLUCA BARTALUCCI | | | ON FILE |
| GIANLUCA BASTOGI | | | ON FILE |
| GIANLUCA BATTI | | | ON FILE |
| GIANLUCA BAZZANI | | | ON FILE |
| GIANLUCA BENEDETTI | | | ON FILE |
| GIANLUCA BENEDETTI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIANLUCA BERCHICCI | | | ON FILE |
| GIANLUCA BERNABUCCI | | | ON FILE |
| GIANLUCA BETRO' | | | ON FILE |
| GIANLUCA BIFFI | | | ON FILE |
| GIANLUCA BOCCADIFUOCO | | | ON FILE |
| GIANLUCA BONETTA | | | ON FILE |
| GIANLUCA BONFRISCO | | | ON FILE |
| GIANLUCA BORELLO | | | ON FILE |
| GIANLUCA BOZZETTA | | | ON FILE |
| GIANLUCA BRIGNOLI | | | ON FILE |
| GIANLUCA BROCANELLI | | | ON FILE |
| GIANLUCA BROZZI | | | ON FILE |
| GIANLUCA BRUNO | | | ON FILE |
| GIANLUCA BUONOCORE LAMPLOUGH | | | ON FILE |
| GIANLUCA CALABRESE | | | ON FILE |
| GIANLUCA CAMARCA | | | ON FILE |
| GIANLUCA CANDIDO | | | ON FILE |
| GIANLUCA CAPPELLO | | | ON FILE |
| GIANLUCA CAPRIULO | | | ON FILE |
| GIANLUCA CARDONI | | | ON FILE |
| GIANLUCA CARLETTI | | | ON FILE |
| GIANLUCA CARNIO | | | ON FILE |
| GIANLUCA CARPINTERI | | | ON FILE |
| GIANLUCA CARRARO | | | ON FILE |
| GIANLUCA CARUSO | | | ON FILE |
| GIANLUCA CASAGRANDE | | | ON FILE |
| GIANLUCA CATALANO | | | ON FILE |
| GIANLUCA CATINI | | | ON FILE |
| GIANLUCA CATTIN PESTANA | | | ON FILE |
| GIANLUCA CAVALIERE | | | ON FILE |
| GIANLUCA CHIODI | | | ON FILE |
| GIANLUCA CHIUSANO | | | ON FILE |
| GIANLUCA CICERAN | | | ON FILE |
| GIANLUCA CINI | | | ON FILE |
| GIANLUCA CIRACI | | | ON FILE |
| GIANLUCA CIRCELLI | | | ON FILE |
| GIANLUCA CIRILLO | | | ON FILE |
| GIANLUCA CLEMENTE | | | ON FILE |
| GIANLUCA CLEMENTE | | | ON FILE |
| GIANLUCA COLANGELO | | | ON FILE |
| GIANLUCA COLLICA | | | ON FILE |
| GIANLUCA CONVERTITO | | | ON FILE |
| GIANLUCA COSTA | | | ON FILE |
| GIANLUCA CREAZZO | | | ON FILE |
| GIANLUCA CRICCA | | | ON FILE |
| GIANLUCA CRISTIANO | | | ON FILE |
| GIANLUCA CUCCHI | | | ON FILE |
| GIANLUCA CUCURACHI | | | ON FILE |
| GIANLUCA CURIONI | | | ON FILE |
| GIANLUCA DALESSANDRO | | | ON FILE |
| GIANLUCA DALLA NORA | | | ON FILE |
| GIANLUCA DAMICO | | | ON FILE |
| GIANLUCA DARINO | | | ON FILE |
| GIANLUCA DAVINO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIANLUCA DE LUNA | | | ON FILE |
| GIANLUCA DE MARTINO | | | ON FILE |
| GIANLUCA DE SANTIS | | | ON FILE |
| GIANLUCA DE SIMONE | | | ON FILE |
| GIANLUCA DI BELLA | | | ON FILE |
| GIANLUCA DI CAPUA | | | ON FILE |
| GIANLUCA DI MARTINO | | | ON FILE |
| GIANLUCA ELIA | | | ON FILE |
| GIANLUCA FARANO | | | ON FILE |
| GIANLUCA FEDERICO | | | ON FILE |
| GIANLUCA FERRARO | | | ON FILE |
| GIANLUCA FERRAZZA | | | ON FILE |
| GIANLUCA FILESI | | | ON FILE |
| GIANLUCA FLORAMO | | | ON FILE |
| GIANLUCA FRANCESCO FAIELLA | | | ON FILE |
| GIANLUCA GAIO | | | ON FILE |
| GIANLUCA GAMBARDELIA | | | ON FILE |
| GIANLUCA GAZZOLA | | | ON FILE |
| GIANLUCA GIANNETTA | | | ON FILE |
| GIANLUCA GIARDI | | | ON FILE |
| GIANLUCA GIARDINA | | | ON FILE |
| GIANLUCA GIORGIONI | | | ON FILE |
| GIANLUCA GIUFFRIDA OLIVARI | | | ON FILE |
| GIANLUCA GIUNTURI | | | ON FILE |
| GIANLUCA IACOVELLI | | | ON FILE |
| GIANLUCA IAMETTI | | | ON FILE |
| GIANLUCA JESUS MEDINA DANGELO | | | ON FILE |
| GIANLUCA JOHN-ANTHONY DI NINO | | | ON FILE |
| GIANLUCA JOSEPH VITALE | | | ON FILE |
| GIANLUCA LA TINA | | | ON FILE |
| GIANLUCA LADOGANA | | | ON FILE |
| GIANLUCA LARRAYA | | | ON FILE |
| GIANLUCA LAUSDEI | | | ON FILE |
| GIANLUCA LEONE | | | ON FILE |
| GIANLUCA LI GRECI | | | ON FILE |
| GIANLUCA LIVERANI | | | ON FILE |
| GIANLUCA LIVERANI | | | ON FILE |
| GIANLUCA LUONGO | | | ON FILE |
| GIANLUCA MAFFEIS | | | ON FILE |
| GIANLUCA MAGGI | | | ON FILE |
| GIANLUCA MANTOVANI | | | ON FILE |
| GIANLUCA MARI | | | ON FILE |
| GIANLUCA MARIOTTI | | | ON FILE |
| GIANLUCA MARKUS VON EHRENBERG | | | ON FILE |
| GIANLUCA MARTORANA | | | ON FILE |
| GIANLUCA MASCOLO | | | ON FILE |
| GIANLUCA MASSIMIANI | | | ON FILE |
| GIANLUCA MASSINI ROSATI | | | ON FILE |
| GIANLUCA MATRULLO | | | ON FILE |
| GIANLUCA MATTEI | | | ON FILE |
| GIANLUCA MEDICA | | | ON FILE |
| GIANLUCA MELOTTO | | | ON FILE |
| GIANLUCA MERENDINO | | | ON FILE |
| GIANLUCA MESSINEO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIANLUCA MINOTTO | | | ON FILE |
| GIANLUCA MIRANDI | | | ON FILE |
| GIANLUCA MISCHIATTI | | | ON FILE |
| GIANLUCA MODENESE | | | ON FILE |
| GIANLUCA MORINI | | | ON FILE |
| GIANLUCA MORPANINI | | | ON FILE |
| GIANLUCA MOTTA | | | ON FILE |
| GIANLUCA NATALI | | | ON FILE |
| GIANLUCA NERI | | | ON FILE |
| GIANLUCA NICOLA ZANELLA | | | ON FILE |
| GIANLUCA OLIVIERI | | | ON FILE |
| GIANLUCA ORAZIO GRAZIANO | | | ON FILE |
| GIANLUCA OTTANI | | | ON FILE |
| GIANLUCA PAGANELLI | | | ON FILE |
| GIANLUCA PALMISANO | | | ON FILE |
| GIANLUCA PALMITESSA | | | ON FILE |
| GIANLUCA PALUMBO | | | ON FILE |
| GIANLUCA PANELLI | | | ON FILE |
| GIANLUCA PARADISO | | | ON FILE |
| GIANLUCA PARTINI | | | ON FILE |
| GIANLUCA PASSARIELLO | | | ON FILE |
| GIANLUCA PASTORINO | | | ON FILE |
| GIANLUCA PELLEGRINI | | | ON FILE |
| GIANLUCA PENNACCHIO | | | ON FILE |
| GIANLUCA PENZO | | | ON FILE |
| GIANLUCA PICETTI | | | ON FILE |
| GIANLUCA PINTO | | | ON FILE |
| GIANLUCA PISACANE | | | ON FILE |
| GIANLUCA PISICCHIO | | | ON FILE |
| GIANLUCA POCI | | | ON FILE |
| GIANLUCA POMA | | | ON FILE |
| GIANLUCA POZZONI | | | ON FILE |
| GIANLUCA PROTO | | | ON FILE |
| GIANLUCA PUGLIESE | | | ON FILE |
| GIANLUCA RAGNI | | | ON FILE |
| GIANLUCA RANDAZZO | | | ON FILE |
| GIANLUCA REDOLFI FAGARA | | | ON FILE |
| GIANLUCA RISOLDI | | | ON FILE |
| GIANLUCA RIZZOTTO | | | ON FILE |
| GIANLUCA ROCCA | | | ON FILE |
| GIANLUCA ROMANI | | | ON FILE |
| GIANLUCA ROMANO | | | ON FILE |
| GIANLUCA ROSPO | | | ON FILE |
| GIANLUCA ROSSI | | | ON FILE |
| GIANLUCA ROVRO | | | ON FILE |
| GIANLUCA ROVRO | | | ON FILE |
| GIANLUCA RUSSO | | | ON FILE |
| GIANLUCA RUSSO | | | ON FILE |
| GIANLUCA RUSSO | | | ON FILE |
| GIANLUCA SABBATINI | | | ON FILE |
| GIANLUCA SACCHETTI | | | ON FILE |
| GIANLUCA SALIS | | | ON FILE |
| GIANLUCA SANTINO CAMPAGNA | | | ON FILE |
| GIANLUCA SARTONI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIANLUCA SCHIAVO | | | ON FILE |
| GIANLUCA SCOLARO | | | ON FILE |
| GIANLUCA SILVESTRO | | | ON FILE |
| GIANLUCA SIRONI | | | ON FILE |
| GIANLUCA SPINELLI | | | ON FILE |
| GIANLUCA SPINELLI | | | ON FILE |
| GIANLUCA STAFFIERO | | | ON FILE |
| GIANLUCA TARSETTI | | | ON FILE |
| GIANLUCA TAVECCHIA | | | ON FILE |
| GIANLUCA TEDESCO | | | ON FILE |
| GIANLUCA TELLINI | | | ON FILE |
| GIANLUCA TONDI | | | ON FILE |
| GIANLUCA TONELLI | | | ON FILE |
| GIANLUCA TREU | | | ON FILE |
| GIANLUCA TROMBETTA | | | ON FILE |
| GIANLUCA VAINO | | | ON FILE |
| GIANLUCA VALERIO | | | ON FILE |
| GIANLUCA VALERIO PIOVANI | | | ON FILE |
| GIANLUCA VALLI | | | ON FILE |
| GIANLUCA VEZI | | | ON FILE |
| GIANLUCA VIGNOLA | | | ON FILE |
| GIANLUCA VITALE | | | ON FILE |
| GIANLUCA VITELLO | | | ON FILE |
| GIANLUCA ZAMBITO | | | ON FILE |
| GIANLUCIO PAVESE | | | ON FILE |
| GIANLUIGI ANGELASTRI | | | ON FILE |
| GIANLUIGI ARENELLA | | | ON FILE |
| GIANLUIGI CERESOLI | | | ON FILE |
| GIANLUIGI CIAPARRONE | | | ON FILE |
| GIANLUIGI CODIPIETRO | | | ON FILE |
| GIANLUIGI COSI | | | ON FILE |
| GIANLUIGI DI FENZA | | | ON FILE |
| GIANLUIGI MISTRETTA | | | ON FILE |
| GIANLUIGI PALOMBA | | | ON FILE |
| GIANLUIGI REFFO | | | ON FILE |
| GIANLUIGI RIZZI | | | ON FILE |
| GIANLUIGI STICCHI | | | ON FILE |
| GIANLUIGI TROTTO | | | ON FILE |
| GIANLUIGI ZANETTINI | | | ON FILE |
| GIANMARC LANZI | | | ON FILE |
| GIANMARCO AGOSTINONE | | | ON FILE |
| GIANMARCO ATTANASIO | | | ON FILE |
| GIANMARCO AZZOLIN | | | ON FILE |
| GIANMARCO BELCASTRO | | | ON FILE |
| GIANMARCO BELLAVISTA | | | ON FILE |
| GIANMARCO BELLINI | | | ON FILE |
| GIANMARCO BONIFACINO | | | ON FILE |
| GIANMARCO BORSARI | | | ON FILE |
| GIANMARCO BOTTARO | | | ON FILE |
| GIANMARCO BOTTI | | | ON FILE |
| GIANMARCO CABRAS | | | ON FILE |
| GIANMARCO CACCIAPUOTI | | | ON FILE |
| GIANMARCO CIOCIOLA | | | ON FILE |
| GIANMARCO CIOLINI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIANMARCO COLOMBI | | | ON FILE |
| GIANMARCO CONFORTI | | | ON FILE |
| GIANMARCO DEZI | | | ON FILE |
| GIANMARCO DI PACE | | | ON FILE |
| GIANMARCO GALLO | | | ON FILE |
| GIANMARCO GOLDONI | | | ON FILE |
| GIANMARCO MALCOTTI | | | ON FILE |
| GIANMARCO MARANO | | | ON FILE |
| GIANMARCO MAROCCOLO | | | ON FILE |
| GIANMARCO MATTEINI | | | ON FILE |
| GIAN-MARCO MECHELLI | | | ON FILE |
| GIANMARCO MORALES VICTORIA | | | ON FILE |
| GIANMARCO MOTTA | | | ON FILE |
| GIANMARCO NOSARI | | | ON FILE |
| GIANMARCO ORLANDI | | | ON FILE |
| GIANMARCO ORRO | | | ON FILE |
| GIANMARCO PAZZONI | | | ON FILE |
| GIANMARCO PELLEGRINO VELEZ | | | ON FILE |
| GIANMARCO PICCI | | | ON FILE |
| GIANMARCO PICONE | | | ON FILE |
| GIANMARCO PIERANI | | | ON FILE |
| GIANMARCO RANIERO | | | ON FILE |
| GIANMARCO RIZZO | | | ON FILE |
| GIANMARCO ROMITI | | | ON FILE |
| GIANMARCO SALVATICCHIO | | | ON FILE |
| GIANMARCO SANTORO | | | ON FILE |
| GIANMARCO TANZI | | | ON FILE |
| GIANMARCO TERENZI | | | ON FILE |
| GIANMARCO TOSOLINI | | | ON FILE |
| GIANMARIA AMADUCCI | | | ON FILE |
| GIANMARIA BILATO | | | ON FILE |
| GIANMARIA BRONCONI | | | ON FILE |
| GIANMARIA DI FLUMERI | | | ON FILE |
| GIANMARIA GALIBERTI OVI | | | ON FILE |
| GIANMARIA MACCAFERRI | | | ON FILE |
| GIANMARIA PIO MUZIO | | | ON FILE |
| GIANMARIA RUTTER | | | ON FILE |
| GIANMARIA ZECCHINATO | | | ON FILE |
| GIANMARIO FONTANA | | | ON FILE |
| GIANMARIO PIRAS | | | ON FILE |
| GIANMARIO SAVOIA | | | ON FILE |
| GIANMARIO TAVOLIERI | | | ON FILE |
| GIANMATTEO PRATI | | | ON FILE |
| GIANMICHELE SODERO | | | ON FILE |
| GIANN MIGUEL MOLINA | | | ON FILE |
| GIANN VINCENT B TOLENTINO | | | ON FILE |
| GIANNA DAWN MUNRO | | | ON FILE |
| GIANNA M ALVAREZ | | | ON FILE |
| GIANNA MARCIANO | | | ON FILE |
| GIANNA MOSCONE MURRAY | | | ON FILE |
| GIANNA MOWEOV | | | ON FILE |
| GIANNA N STORROW | | | ON FILE |
| GIANNA ROSINE VALERO | | | ON FILE |
| GIANNA-MICHAELA DE LIMA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIANNANTONIO DI DOMENICO | | | ON FILE |
| GIANNE OLAIS GAVIOLA | | | ON FILE |
| GIANNELLI, GASTON [AS ASSIGNEE OF BAUZA, ANTONIA MARINA] | | | ON FILE |
| GIANNI ALEMANNO | | | ON FILE |
| GIANNI ALESSANDRO PALETTI | | | ON FILE |
| GIANNI ALVAREZ | | | ON FILE |
| GIANNI ANTONIO AFFATATI | | | ON FILE |
| GIANNI BALDISSERRI | | | ON FILE |
| GIANNI BERRETTA | | | ON FILE |
| GIANNI BERTELLI E FRANSSEN | | | ON FILE |
| GIANNI BERTUZZI | | | ON FILE |
| GIANNI BOITANO PERANO | | | ON FILE |
| GIANNI BROGLIA | | | ON FILE |
| GIANNI BUSCEMA | | | ON FILE |
| GIANNI CATTINI | | | ON FILE |
| GIANNI CLEMENTE | | | ON FILE |
| GIANNI DAN TRUONG | | | ON FILE |
| GIANNI DI IORIO | | | ON FILE |
| GIANNI DI ROSSI | | | ON FILE |
| GIANNI DIANA OLIARO | | | ON FILE |
| GIANNI DYLAN ALIBERTI | | | ON FILE |
| GIANNI EGIDI | | | ON FILE |
| GIANNI EKIC | | | ON FILE |
| GIANNI FREDRIC SAMMARCO | | | ON FILE |
| GIANNI GUARGUAGLINI | | | ON FILE |
| GIANNI ITALIANO | | | ON FILE |
| GIANNI JERICE MANCILLA | | | ON FILE |
| GIANNI JOSEPH ROMEO | | | ON FILE |
| GIANNI JR POTESTA | | | ON FILE |
| GIANNI JUAN M DEMOOR | | | ON FILE |
| GIANNI JULIEN SCANTAMBURLO | | | ON FILE |
| GIANNI L COSTANTIELLO | | | ON FILE |
| GIANNI LA FERLA | | | ON FILE |
| GIANNI LOPEZ | | | ON FILE |
| GIANNI LORENZO FABBRO | | | ON FILE |
| GIANNI LUCA DI RAIMONDO | | | ON FILE |
| GIANNI MARCELLO PETERSON | | | ON FILE |
| GIANNI MARINO WALIAN | | | ON FILE |
| GIANNI MORSELLI | | | ON FILE |
| GIANNI N DEL ROSARIO MAKRIDIS | | | ON FILE |
| GIANNI NICOLA CARREA | | | ON FILE |
| GIANNI O BERRY | | | ON FILE |
| GIANNI OMAR CAPOZZIELLO | | | ON FILE |
| GIANNI PINO MARGARONE | | | ON FILE |
| GIANNI PISTOCCHI | | | ON FILE |
| GIANNI PIZZOL | | | ON FILE |
| GIANNI POMANTE | | | ON FILE |
| GIANNI RACHINI | | | ON FILE |
| GIANNI ROBERT B MANNAERTS | | | ON FILE |
| GIANNI ROETI | | | ON FILE |
| GIANNI RUSSO | | | ON FILE |
| GIANNI SAVINI | | | ON FILE |
| GIANNI SCARONI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIANNI SCATASTA | | | ON FILE |
| GIANNI SEMENZATO | | | ON FILE |
| GIANNI SOLLINI | | | ON FILE |
| GIANNI SPAGNOLI | | | ON FILE |
| GIANNI STELLINI | | | ON FILE |
| GIANNI T GRASSO | | | ON FILE |
| GIANNI TROVESI | | | ON FILE |
| GIANNI VAN DEN BRANDEN | | | ON FILE |
| GIANNI VANNI | | | ON FILE |
| GIANNI ZUCCHINI | | | ON FILE |
| GIANNICO SIMONE | | | ON FILE |
| GIANNINA D REYNOSO | | | ON FILE |
| GIANNINA FRANCESCA PALMA OVIEDO | | | ON FILE |
| GIANNINA LAURA AMMATUNA | | | ON FILE |
| GIANNINA SOFIA RAVERTA | | | ON FILE |
| GIANNIS CHARALAMPOUS | | | ON FILE |
| GIANNIS KYPRIANOU | | | ON FILE |
| GIANNIS LIBEROPOULOS | | | ON FILE |
| GIANNIS OR JANIS PESKOU OR PESHKU | | | ON FILE |
| GIANNIS POLYVIOU | | | ON FILE |
| GIANNMARCO BUTLER | | | ON FILE |
| GIANNO GREGORIO ENGELHARDT | | | ON FILE |
| GIANNO KOEIMAN | | | ON FILE |
| GIANNO SOARES | | | ON FILE |
| GIANNOULA DROSAKI | | | ON FILE |
| GIANNY ALFREDO MARTINEZ | | | ON FILE |
| GIANNY N BERGER | | | ON FILE |
| GIANNY PUENTE PRADO | | | ON FILE |
| GIANNY VALOIS CAPRIROLO | | | ON FILE |
| GIANO AMANI AKEEM BLACKSTOCK | | | ON FILE |
| GIANPAOLO ALEXANDER VALERO CIANCIARULLO | | | ON FILE |
| GIANPAOLO BLOWER | | | ON FILE |
| GIANPAOLO BRANCATI | | | ON FILE |
| GIANPAOLO BRANCATI | | | ON FILE |
| GIANPAOLO BUGATTI | | | ON FILE |
| GIANPAOLO DALESSANDRO | | | ON FILE |
| GIANPAOLO DEMARIA | | | ON FILE |
| GIANPAOLO JAMIAS FERRER | | | ON FILE |
| GIANPAOLO PAPALE | | | ON FILE |
| GIANPAOLO PILE CRUZ | | | ON FILE |
| GIANPAOLO TABACCO | | | ON FILE |
| GIANPAOLO VALENTI | | | ON FILE |
| GIANPIERO CARUSO | | | ON FILE |
| GIANPIERO DI PALMA | | | ON FILE |
| GIANPIERO GIORGIO SANTONI | | | ON FILE |
| GIANPIERO MALANO | | | ON FILE |
| GIANPIERO MIELE | | | ON FILE |
| GIANPIERO SCHIATTARELLA | | | ON FILE |
| GIANPIERO SUARATO | | | ON FILE |
| GIANPIERRE GIOVANNE FAJARDO AGOSTINI | | | ON FILE |
| GIANRICO MAURO | | | ON FILE |
| GIANRICO RICCIO | | | ON FILE |
| GIANSERGIO FIDANLI | | | ON FILE |
| GIANVITO CALDAROLA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIANVITO MASSARO | | | ON FILE |
| GIANVITO PALMISANO | | | ON FILE |
| GIAO DAC VU | | | ON FILE |
| GIAO DINH TRUONG | | | ON FILE |
| GIAO HARRY QUYNH BUI | | | ON FILE |
| GIAP VU | | | ON FILE |
| GIATTHI PHUNG | | | ON FILE |
| GIAU LE | | | ON FILE |
| GIAU NGUYEN DUC | | | ON FILE |
| GIAVANNA LYSETTE VEGA | | | ON FILE |
| GIAVANNA RIMA RUSH | | | ON FILE |
| GIBELLY ANDREA LEAL BOADA | | | ON FILE |
| GIBOK LEE | | | ON FILE |
| GIBRAN DUBOIS WASHINGTON | | | ON FILE |
| GIBRAN JAHIR FARAH ESPARZA | | | ON FILE |
| GIBRAN VEGA FERNANDEZ | | | ON FILE |
| GIBRAN WONG RUIZ | | | ON FILE |
| GIBRANA MEDINA BATAZ | | | ON FILE |
| GIBRIEL ANAK BRODIE | | | ON FILE |
| GIBSON AND ASSOCIATES, INC. | KRISTY GIBSON | | KRISTYG1@MINDSPRING.COM |
| GIBSON FAMILY SUPERANNUATION PTY LTD | | | ON FILE |
| GIBSON GIBSON | | | ON FILE |
| GIBSON KORKES | | | ON FILE |
| GIBSON ONYEKACHI ANUGWOM | | | ON FILE |
| GIBUNNA CHIEMELIE MADUAGWU | | | ON FILE |
| GICHINI MUITE | | | ON FILE |
| GIDEL MARIE TORRES | | | ON FILE |
| GIDEON BARIDUDUUNE YORKA | | | ON FILE |
| GIDEON BATTIS | | | ON FILE |
| GIDEON BOYFAR | | | ON FILE |
| GIDEON BOYFAR | | | ON FILE |
| GIDEON BOYFAR | | | ON FILE |
| GIDEON BUS | | | ON FILE |
| GIDEON CARLOS REINGOUD | | | ON FILE |
| GIDEON CHIBUEZE ECHEFU | | | ON FILE |
| GIDEON CHINONYE ANI | | | ON FILE |
| GIDEON CHRISTOPHER BENDER | | | ON FILE |
| GIDEON DAVID WELLES | | | ON FILE |
| GIDEON EDEN | | | ON FILE |
| GIDEON EDWARD WALKER | | | ON FILE |
| GIDEON EVERETT HAWLEY | | | ON FILE |
| GIDEON EZRA TOMAN | | | ON FILE |
| GIDEON FEMI AJAO | | | ON FILE |
| GIDEON G SINAIJ | | | ON FILE |
| GIDEON GAM FERNANDES | | | ON FILE |
| GIDEON GITTA | | | ON FILE |
| GIDEON GUANG-YU LU | | | ON FILE |
| GIDEON IFEDAYO BABAYEMI | | | ON FILE |
| GIDEON JACOBUS SMIT | | | ON FILE |
| GIDEON JEAN GERBRAND SPRINGER | | | ON FILE |
| GIDEON JGORDON ANAK IS A | | | ON FILE |
| GIDEON JONAS BAUMANN BLEGMAND | | | ON FILE |
| GIDEON JOSHUA SMID | | | ON FILE |
| GIDEON KANE CROSS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIDEON KILLINS | | | ON FILE |
| GIDEON KWATENG AGYEMANG | | | ON FILE |
| GIDEON LANGGAM | | | ON FILE |
| GIDEON LEE | | | ON FILE |
| GIDEON MAUSNER EMMANUEL | | | ON FILE |
| GIDEON NDEYAPO MUTEKA | | | ON FILE |
| GIDEON NILS JONATAN HAEGGLUND | | | ON FILE |
| GIDEON PATRICK MANIK | | | ON FILE |
| GIDEON PEN | | | ON FILE |
| GIDEON ROMANO MANUEL DA SILVA LOBO | | | ON FILE |
| GIDEON SPIKE NDILI SHIKONGO | | | ON FILE |
| GIDEON T TAH | | | ON FILE |
| GIDEON VANHUYSSE | | | ON FILE |
| GIDEON WIREKO | | | ON FILE |
| GIDEON ZANE CODY | | | ON FILE |
| GIDEWON TESFAYESUS SIMON | | | ON FILE |
| GIDI VAN DE BELT | | | ON FILE |
| GIDION BOUWMEESTER | | | ON FILE |
| GIDO BRUNKE | | | ON FILE |
| GIDO SCHERF | | | ON FILE |
| GIDO VAN DER VELDE | | | ON FILE |
| GIDUTURI ASHA | | | ON FILE |
| GIEDRE RUDIENE | | | ON FILE |
| GIEDRE TARUTIENE | | | ON FILE |
| GIEDRIUS BALCIUNAS | | | ON FILE |
| GIEDRIUS BANEVICIUS | | | ON FILE |
| GIEDRIUS BORUMAS | | | ON FILE |
| GIEDRIUS CIBULSKIS | | | ON FILE |
| GIEDRIUS DOMARKAS | | | ON FILE |
| GIEDRIUS GEDVILAS | | | ON FILE |
| GIEDRIUS GRIGALAUSKAS | | | ON FILE |
| GIEDRIUS KALNIUS | | | ON FILE |
| GIEDRIUS KAULAVICIUS | | | ON FILE |
| GIEDRIUS LIUTKUS | | | ON FILE |
| GIEDRIUS NEVERDAUSKAS | | | ON FILE |
| GIEDRIUS SLUSNYS | | | ON FILE |
| GIEDRIUS VALIUKENAS | | | ON FILE |
| GIEDRIUS ZULONAS | | | ON FILE |
| GIEL GUY M SANNEN | | | ON FILE |
| GIEL MARIA F BOLLANSEE | | | ON FILE |
| GIEL OOSTERBOS | | | ON FILE |
| GIEL VAN DER WEERD | | | ON FILE |
| GIEL WIJLENS | | | ON FILE |
| GIENADIJ MACKIEWICZ | | | ON FILE |
| GIFORD J PAUL | | | ON FILE |
| GIFT AYONUWE | | | ON FILE |
| GIFT CHINENYE CHIAMAKA IWUCHUKWU | | | ON FILE |
| GIFT MAXMELL | | | ON FILE |
| GIFT MUDIA UNUAVWORHO | | | ON FILE |
| GIFT NINA R MEHIC | | | ON FILE |
| GIFT NWACHUKWU NTO | | | ON FILE |
| GIFT ODODE OKUMEJIE | | | ON FILE |
| GIFT ONYINYECHI BENJAMIN | | | ON FILE |
| GIFT OSARO IDAHOSA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIFT OSERIBHOR OKOSUN | | | ON FILE |
| GIFTAGRAM USA, INC. | ATTN: PETER XIA | | PETER@GIFTGRAM.COM |
| GIFTON ANTHONY YOUNG | | | ON FILE |
| GIGA TATARASHVILI | | | ON FILE |
| GIGANNI LOPEZ | | | ON FILE |
| GIGGS LEE | | | ON FILE |
| GIGI ANGELO PATRIK BULARCA | | | ON FILE |
| GIGI GUAN | | | ON FILE |
| GIGI NAVERO TAN | | | ON FILE |
| GIGI T DE BRUIJN | | | ON FILE |
| GIGI VARGHESE | | | ON FILE |
| GIGI WOO | | | ON FILE |
| GIGLIOLA SALVUCCI | | | ON FILE |
| GIHAN ASELA PERERA HAPUARACHCHIGE | | | ON FILE |
| GIHAN ASELA PERERA HAPUARACHCHIGE | | | ON FILE |
| GIHAN CHATHURANGA KARUNARATHNA RATHNAYAKA MUDIYANSELAGE KASUN | | | ON FILE |
| GIHAN MADUSHANKA BATARENAGE | | | ON FILE |
| GIHAN RAMADAN | | | ON FILE |
| GIHAN SHANAKA VENTURI | | | ON FILE |
| GIHAN WEERASINGHE WEERASINGHE ARACHCHILAGE ARJUNA | | | ON FILE |
| GIHANTHA GUNAWARDANA | | | ON FILE |
| GIHUN KIM | | | ON FILE |
| GIHYUN KIM | | | ON FILE |
| GIITAH MACHARIA | | | ON FILE |
| GIJO JOSE KEECHERIL | | | ON FILE |
| GIJS L VERLEISDONK | | | ON FILE |
| GIJS M PETERS | | | ON FILE |
| GIJS ABBAS | | | ON FILE |
| GIJS ANTONIUS JOANNES VAN DER MEIJS | | | ON FILE |
| GIJS ANTOON JAN GABRIELS | | | ON FILE |
| GIJS BULT | | | ON FILE |
| GIJS DIRK FROLING | | | ON FILE |
| GIJS FRANSSENS | | | ON FILE |
| GIJS GROEN | | | ON FILE |
| GIJS H BUITENHUIS | | | ON FILE |
| GIJS HOUWEN | | | ON FILE |
| GIJS JACOB TUINDER | | | ON FILE |
| GIJS JAN LUMMEN | | | ON FILE |
| GIJS JAN VAN LEEUWEN | | | ON FILE |
| GIJS JOHANNES ELISABETH HUIJSMANS | | | ON FILE |
| GIJS JOHANNES PETRUS TIMMERS | | | ON FILE |
| GIJS JOSEPHUS BESSELINK | | | ON FILE |
| GIJS KLEIN HEERENBRINK | | | ON FILE |
| GIJS KOEN VERCOUTERE | | | ON FILE |
| GIJS KOUWENHOVEN | | | ON FILE |
| GIJS NIEUWPOORT | | | ON FILE |
| GIJS RONALDUS PETRUS BOUWMANS | | | ON FILE |
| GIJS VAN ROOIJ | | | ON FILE |
| GIJS VAN ZALINGEN | | | ON FILE |
| GIJS VANDEBROEK | | | ON FILE |
| GIJS WEBBER | | | ON FILE |
| GIJS WILLEM MOORMAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIJSBERT A VAN VEEN | | | ON FILE |
| GIJSBERT ADRIAAN VAN DE HOEF | | | ON FILE |
| GIJSBERT ANDREAS WILHELMUS JOSEPHUS VERHOEVEN | | | ON FILE |
| GIJSBERT H A DE WIT | | | ON FILE |
| GIJSBERT HENDRIK JOZIAS KLEIN | | | ON FILE |
| GIJSBERT JAN HUBERTUS | | | ON FILE |
| GIJSBERT M H WOUTERS | | | ON FILE |
| GIJSBERT M VAN DEN BROEK | | | ON FILE |
| GIJSBERT P OSKAM | | | ON FILE |
| GIJSBERT T VAN DUSSELDORP | | | ON FILE |
| GIJSBERTA CORNELIA MARIA SPIES | | | ON FILE |
| GIJSBERTUS FRANCISCUS JOSEPH BENSCHOP | | | ON FILE |
| GIJSBERTUS GERARDUS MARIA VROMANS | | | ON FILE |
| GIJSBERTUS JOZEF NIEUWENHUIZEN | | | ON FILE |
| GIJSBERTUS SALOMON BERNARDUS ALEXANDER OREMANS | | | ON FILE |
| GIL A ADVOCAT | | | ON FILE |
| GIL ABARBANEL | | | ON FILE |
| GIL BACKES | | | ON FILE |
| GIL BEN DOR | | | ON FILE |
| GIL BEN DOR | | | ON FILE |
| GIL BERTOLI | | | ON FILE |
| GIL BRUNO J DELORGE | | | ON FILE |
| GIL BRYANT TABORA MOJAR | | | ON FILE |
| GIL CESAR CARDOSO COSTA | | | ON FILE |
| GIL DAVID WEINSTOCK | | | ON FILE |
| GIL DVORETSKY | | | ON FILE |
| GIL EYAL | | | ON FILE |
| GIL FORTABAT | | | ON FILE |
| GIL FRANCISCO LAZARO | | | ON FILE |
| GIL GABO | | | ON FILE |
| GIL GERALD LASAM GAMMAD | | | ON FILE |
| GIL GOLDSTEIN | | | ON FILE |
| GIL J A TORMANS | | | ON FILE |
| GIL JEROEN N DELEPIERRE | | | ON FILE |
| GIL JIMENEZ YAPCHIONGCO | | | ON FILE |
| GIL JR DE LA CRUZ | | | ON FILE |
| GIL JR OLANA | | | ON FILE |
| GIL JR SILVA TANGPOS | | | ON FILE |
| GIL LOURENCO DO SOUTO | | | ON FILE |
| GIL MARK MAQUINTO NAZARETH | | | ON FILE |
| GIL MAURICE PILLKANN | | | ON FILE |
| GIL MEIR HARRIS | | | ON FILE |
| GIL MESHULAM | | | ON FILE |
| GIL MISHA BINDELGLAS | | | ON FILE |
| GIL NATAN KLEIN | | | ON FILE |
| GIL QUIZON DIMAANO | | | ON FILE |
| GIL ROSEIRO PEIJNENBURO | | | ON FILE |
| GIL RUBIN | | | ON FILE |
| GIL SERGE E LECOMTE | | | ON FILE |
| GIL TAL TOHAR | | | ON FILE |
| GIL WAYNE BARNETT | | | ON FILE |
| GIL YAAKOVI | | | ON FILE |
| GILA M. ROTHBITS LLC | | | ON FILE |
| GILA YEHUDIT GILDIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GILAD AVNER KAUFMAN | | | ON FILE |
| GILAD AVNER KAUFMAN | | | ON FILE |
| GILAD BECHAR | | | ON FILE |
| GILAD GOREN | | | ON FILE |
| GILAD KURNAS | | | ON FILE |
| GILAD RESHEF | | | ON FILE |
| GILAD RODOV | | | ON FILE |
| GILAD SHAMRI | | | ON FILE |
| GILAD SHUB | | | ON FILE |
| GILAD WEISBROT | | | ON FILE |
| GILATE LUMUMBA RATTLER | | | ON FILE |
| GILATE LUMUMBA RATTLER | | | ON FILE |
| GILBERLON RIOS CUNHA OLIVEIRA | | | ON FILE |
| GILBERMAN B MEJIASOLANO | | | ON FILE |
| GILBERT  CHARIANY JEFFERSON | | | ON FILE |
| GILBERT AMAYA | | | ON FILE |
| GILBERT ANDREW LIDEN | | | ON FILE |
| GILBERT ANTHONY MILBOURNE | | | ON FILE |
| GILBERT ARZU | | | ON FILE |
| GILBERT AUGUSTO KABUL | | | ON FILE |
| GILBERT B KEDIA | | | ON FILE |
| GILBERT BAKAMPA | | | ON FILE |
| GILBERT BARDEUR | | | ON FILE |
| GILBERT BERANGER ODZO EKOA | | | ON FILE |
| GILBERT BOISCLAIR | | | ON FILE |
| GILBERT BUGARIN RONDILLA | | | ON FILE |
| GILBERT CASTELLANOS | | | ON FILE |
| GILBERT CASTRO | | | ON FILE |
| GILBERT CATIMBANG ROYALES | | | ON FILE |
| GILBERT CHEUN HUNG LEE | | | ON FILE |
| GILBERT CHIA SHAO WEN | | | ON FILE |
| GILBERT CHUA GIAN CHUAN | | | ON FILE |
| GILBERT CORPUZ RAMOS | | | ON FILE |
| GILBERT D LIKNES | | | ON FILE |
| GILBERT DE LA MAR JARANILLA | | | ON FILE |
| GILBERT DIDIER SANSPEUR | | | ON FILE |
| GILBERT DUFAUX | | | ON FILE |
| GILBERT DUMOULIN | | | ON FILE |
| GILBERT EDWARD ALVARADO | | | ON FILE |
| GILBERT EDWARD ORTIZ | | | ON FILE |
| GILBERT ESTUPINAN | | | ON FILE |
| GILBERT EVANGELISTA BADGER | | | ON FILE |
| GILBERT GAMUROT | | | ON FILE |
| GILBERT GAYRON ALLENDER | | | ON FILE |
| GILBERT GEORGE CHAVEZ | | | ON FILE |
| GILBERT GONZALES | | | ON FILE |
| GILBERT H BLANKENSHIP | | | ON FILE |
| GILBERT HERNANDEZ FLORES | | | ON FILE |
| GILBERT IVOR MULLINS | | | ON FILE |
| GILBERT J BENAVIDEZ | | | ON FILE |
| GILBERT J HO | | | ON FILE |
| GILBERT JEAN PHILIPPE | | | ON FILE |
| GILBERT JOHN JUAREZ | | | ON FILE |
| GILBERT JONATHAN LOPEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GILBERT JOSEPH DI SANTO | | | ON FILE |
| GILBERT K TAZIWA | | | ON FILE |
| GILBERT KELLY LEE | | | ON FILE |
| GILBERT L MABRY | | | ON FILE |
| GILBERT L RIVERS | | | ON FILE |
| GILBERT LEE BRAHMS | | | ON FILE |
| GILBERT LEE BRYAN | | | ON FILE |
| GILBERT LEE MING HANG | | | ON FILE |
| GILBERT LENO BECHTEL | | | ON FILE |
| GILBERT LEONG | | | ON FILE |
| GILBERT LEROY SCHAEFER | | | ON FILE |
| GILBERT LOUIS BAHIAOUI | | | ON FILE |
| GILBERT LUTERO ATIENZA | | | ON FILE |
| GILBERT MA DUONG | | | ON FILE |
| GILBERT MANGALUS CAYABYAB | | | ON FILE |
| GILBERT MANUEL TORRES | | | ON FILE |
| GILBERT MATHIEU NIJS | | | ON FILE |
| GILBERT MENSAH | | | ON FILE |
| GILBERT MONROE FRONTZ | | | ON FILE |
| GILBERT MORENO | | | ON FILE |
| GILBERT NAM KIT LIU | | | ON FILE |
| GILBERT OCAMPO GOMEZ | | | ON FILE |
| GILBERT OHLEN | | | ON FILE |
| GILBERT PAZOS | | | ON FILE |
| GILBERT R SOSELISA | | | ON FILE |
| GILBERT R VALENTINE | | | ON FILE |
| GILBERT R WILDMAN | | | ON FILE |
| GILBERT RAMOS SANCHEZ | | | ON FILE |
| GILBERT RAUL GALLAGA | | | ON FILE |
| GILBERT RAY JR GARCIA | | | ON FILE |
| GILBERT RAYMOND CASTILLO | | | ON FILE |
| GILBERT RIVAS-LICON | | | ON FILE |
| GILBERT RODRIGUEZ | | | ON FILE |
| GILBERT ROLAND CANALES | | | ON FILE |
| GILBERT ROLAND CANALES | | | ON FILE |
| GILBERT ROY DAVIS | | | ON FILE |
| GILBERT RUBIA TEOXON | | | ON FILE |
| GILBERT RUBIA TEOXON | | | ON FILE |
| GILBERT SI-HIN YU | | | ON FILE |
| GILBERT TEJEDA | | | ON FILE |
| GILBERT VAN DAMME | | | ON FILE |
| GILBERT WENDELL STATEN | | | ON FILE |
| GILBERT WOOLLEY CAWLEY | | | ON FILE |
| GILBERT YAW APPIAH | | | ON FILE |
| GILBERTH PATAYANG | | | ON FILE |
| GILBERTO PEREZ | | | ON FILE |
| GILBERTO A MONTANA CORREA | | | ON FILE |
| GILBERTO ALEXANDER PORTILLO | | | ON FILE |
| GILBERTO ALVAREZ NAJAR | | | ON FILE |
| GILBERTO ANDRADE | | | ON FILE |
| GILBERTO ANDRES ESPINOSA DIAZ | | | ON FILE |
| GILBERTO ANOCETO | | | ON FILE |
| GILBERTO ANTONIO MENDES DE MOURA | | | ON FILE |
| GILBERTO ARMANDO ENCARNACION | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GILBERTO ATAYDE | | | ON FILE |
| GILBERTO BATISTA OLIVEIRA | | | ON FILE |
| GILBERTO BENJAMIN MAURTUA MORON | | | ON FILE |
| GILBERTO BERMUDEZ IV-SUED | | | ON FILE |
| GILBERTO BUENROSTRO | | | ON FILE |
| GILBERTO C CORREIA | | | ON FILE |
| GILBERTO CAPURRO | | | ON FILE |
| GILBERTO CHRISTOPHER LEWIS | | | ON FILE |
| GILBERTO CISNEROS | | | ON FILE |
| GILBERTO COBARRUBIAS RODRIGUEZ | | | ON FILE |
| GILBERTO DÂ€™ORAZIO | | | ON FILE |
| GILBERTO DAVID KINGSBURY | | | ON FILE |
| GILBERTO DE JESUS CARO MUNERA | | | ON FILE |
| GILBERTO DE LA CRUZ | | | ON FILE |
| GILBERTO DENNIS SALGADO | | | ON FILE |
| GILBERTO DIANA | | | ON FILE |
| GILBERTO DIAS DE BARROS | | | ON FILE |
| GILBERTO DOS SANTOS RODRIGUES | | | ON FILE |
| GILBERTO EDUARDO DEANDA | | | ON FILE |
| GILBERTO ENRIQUE RESPLANDOR BARRETO | | | ON FILE |
| GILBERTO FERNANDES CARDOSO | | | ON FILE |
| GILBERTO FERNANDES CARDOSO | | | ON FILE |
| GILBERTO FEVEREIRO | | | ON FILE |
| GILBERTO FLORES FLORES | | | ON FILE |
| GILBERTO GABIEL MEDINA TOLEDO | | | ON FILE |
| GILBERTO GARCIAGIBSON | | | ON FILE |
| GILBERTO GOMES | | | ON FILE |
| GILBERTO GOMEZ OBANDO | | | ON FILE |
| GILBERTO GONCALEVES LIMA JUNIOR | | | ON FILE |
| GILBERTO HORACIO GHISALBERTI | | | ON FILE |
| GILBERTO JAVIER ROMERO GONZALEZ | | | ON FILE |
| GILBERTO JOSE SIRIT LOPEZ | | | ON FILE |
| GILBERTO JUNIOR VAZQUEZ | | | ON FILE |
| GILBERTO MANUEL GOMES GONCALVES | | | ON FILE |
| GILBERTO MANUEL RAMIREZ | | | ON FILE |
| GILBERTO MARTINEZ JR | | | ON FILE |
| GILBERTO MARTINEZ MUNOZ | | | ON FILE |
| GILBERTO MENDEZ | | | ON FILE |
| GILBERTO MENDOZAOROZCO | | | ON FILE |
| GILBERTO MIGUEL LANGARICA QUINTERO | | | ON FILE |
| GILBERTO MORALES | | | ON FILE |
| GILBERTO MORALES GIL | | | ON FILE |
| GILBERTO MOTA | | | ON FILE |
| GILBERTO OLIVAS | | | ON FILE |
| GILBERTO PALACIOS | | | ON FILE |
| GILBERTO PATRICIO PENA FERNANDEZ | | | ON FILE |
| GILBERTO PAUL SANCHEZ VALDEZ | | | ON FILE |
| GILBERTO PERERA | | | ON FILE |
| GILBERTO PRANDINA | | | ON FILE |
| GILBERTO QUINTERO ROBLES | | | ON FILE |
| GILBERTO RAMOS | | | ON FILE |
| GILBERTO RODRIGUEZ MARTINEZ | | | ON FILE |
| GILBERTO ROMAN ARMENTA ORTIZ | | | ON FILE |
| GILBERTO RUIZ ROJINA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GILBERTO SANJUAN LOPEZ | | | ON FILE |
| GILBERTO SAUCEDO | | | ON FILE |
| GILBERTO SERNA | | | ON FILE |
| GILBERTO SIFUENTES JR | | | ON FILE |
| GILBERTO SOLORIOJOYA | | | ON FILE |
| GILBERTO SOTO GOMEZ | | | ON FILE |
| GILBERTO VALENCIA | | | ON FILE |
| GILBERTO VALLE MIRANDA | | | ON FILE |
| GILBERTO VIDAL LEONES LEONES | | | ON FILE |
| GILBERTO VIERA III | | | ON FILE |
| GILBERTO XAVIER GONZALEZ | | | ON FILE |
| GILBERTS ANTONIO AHUMADA CABRERA | | | ON FILE |
| GILBRANT GERHARDUS BERNARDUS CHRISTENHUIS | | | ON FILE |
| GILBS JASON BERNARD | | | ON FILE |
| GILBS JASON BERNARD | | | ON FILE |
| GILBSON I VAL | | | ON FILE |
| GILCELIA SANTOS GONZAGA | | | ON FILE |
| GILCIMAR MOTA FERREIRA CARIA | | | ON FILE |
| GILDA BELEN MAMANI | | | ON FILE |
| GILDA LISA KNIGHT | | | ON FILE |
| GILDA MEJIA DAVIS | | | ON FILE |
| GILDA SMITH | | | ON FILE |
| GILDARDO PENA | | | ON FILE |
| GILDARDO R MATA | | | ON FILE |
| GILDAS DOMINIQUE MOREAU | | | ON FILE |
| GILDAS HENRI BOINOT | | | ON FILE |
| GILDAS LE ROCH | | | ON FILE |
| GILDAS OSWALD EDON DOHETO AVOCEGAMOU | | | ON FILE |
| GILDAS REMY | | | ON FILE |
| GILDO DAIDONE | | | ON FILE |
| GILDO FARIAS BEHRMANN | | | ON FILE |
| GILDO FARIAS BEHRMANN | | | ON FILE |
| GILDO FARIAS BEHRMANN | | | ON FILE |
| GILDO LOPES PORTO JUNIOR | | | ON FILE |
| GILDO LOPES PORTO JUNIOR | | | ON FILE |
| GILDO LOPES PORTO JUNIOR | | | ON FILE |
| GILDO LOPES PORTO JUNIOR | | | ON FILE |
| GILDO LOPES PORTO JUNIOR | | | ON FILE |
| GILDO LOPES PORTO JUNIOR | | | ON FILE |
| GILES ALEXANDER TAMPLIN | | | ON FILE |
| GILES BRADLEY COOLE MCMEIKAN | | | ON FILE |
| GILES BRUCE BUTLER | | | ON FILE |
| GILES DOMINIC DONNELLY | | | ON FILE |
| GILES EDWARD HAYWARD | | | ON FILE |
| GILES GEORGE PATTIYAL | | | ON FILE |
| GILES HOWARD | | | ON FILE |
| GILES KENNY | | | ON FILE |
| GILES LUCIEN MOOREHEAD SCOTT | | | ON FILE |
| GILES MARTIN CAMPBELL | | | ON FILE |
| GILES PATRICK CURTIN | | | ON FILE |
| GILES PERRY SMITH | | | ON FILE |
| GILES ROBINSON | | | ON FILE |
| GILES SIRIUS HARTMAN STOCKS | | | ON FILE |
| GILES STEPHEN THROUP | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GILES THOMAS ORFORD BERRY | | | ON FILE |
| GILES THOMAS WAITHE | | | ON FILE |
| GILES WILLIAM WATERHOUSE | | | ON FILE |
| GILFRED NORRIS CORNEJO | | | ON FILE |
| GILI H TOROVEZKY | | | ON FILE |
| GILI OVADIA | | | ON FILE |
| GILIAM JOHANNES OBERHOLZER | | | ON FILE |
| GILIAN JACQUES M KEIRSEBELIK | | | ON FILE |
| GILIAN LENNARD WILLIAM VAN WELL | | | ON FILE |
| GILIANA EVON GARDONI | | | ON FILE |
| GILIARDE CECATTO | | | ON FILE |
| GILIOLA SAMMARCHI | | | ON FILE |
| GILL ALBERTO CHOWDHURY | | | ON FILE |
| GILL DEREL KAJIEFFA | | | ON FILE |
| GILL GULLENTOPS | | | ON FILE |
| GILL HSIANG-YU JUAN | | | ON FILE |
| GILL LONGMIRE | | | ON FILE |
| GILL YI GUO | | | ON FILE |
| GILLAN DANIEL DEMUYNCK | | | ON FILE |
| GILLBERD CHANDLER | | | ON FILE |
| GILLERMO CERVANTES | | | ON FILE |
| GILLES ANDRE ARTHUR ZEISSER | | | ON FILE |
| GILLES ANDRE CHRISTIAN LEGLISE | | | ON FILE |
| GILLES ANDRE ERIC MAZOYER | | | ON FILE |
| GILLES ANDRE FREDERIC SANCHEZ | | | ON FILE |
| GILLES ANTOINE CHRISTIAN GAURIN | | | ON FILE |
| GILLES BASSET | | | ON FILE |
| GILLES BERNARD EMILE RICHER | | | ON FILE |
| GILLES BERNARD RENE HEINIMANN | | | ON FILE |
| GILLES BRUNO VOLKMANN | | | ON FILE |
| GILLES CAPOANI | | | ON FILE |
| GILLES CHRISTIAN LAFONTAINE | | | ON FILE |
| GILLES CHRISTIAN MARC COGNET | | | ON FILE |
| GILLES CHRISTIAN MARC COGNET | | | ON FILE |
| GILLES CHRISTIAN WINKELMANN | | | ON FILE |
| GILLES CLEMENT MARCEL MARIE DELANOE | | | ON FILE |
| GILLES CYRILLE FOKOUA TITSAMP | | | ON FILE |
| GILLES DANIEL S DE KERF | | | ON FILE |
| GILLES DEBAUCHE | | | ON FILE |
| GILLES DEFER | | | ON FILE |
| GILLES DENIS ANDRE BOULET | | | ON FILE |
| GILLES DENIS ERIC FREZIN | | | ON FILE |
| GILLES DESROCHERS | | | ON FILE |
| GILLES DOMINIQUE AUGER | | | ON FILE |
| GILLES ERIC C PEIGNE | | | ON FILE |
| GILLES FABRICE GOURTAUD | | | ON FILE |
| GILLES FEDAK | | | ON FILE |
| GILLES FRANCIS ANTOINE FERNANDEZ | | | ON FILE |
| GILLES FREDERIC ARMEL OPSTAL | | | ON FILE |
| GILLES GÂˆŠÃ¢RARD PAUL TAPHINAUD | | | ON FILE |
| GILLES GABY FREDERIC PRESTINI | | | ON FILE |
| GILLES GASTON KMEDEHOUTO | | | ON FILE |
| GILLES GASTON KMEDEHOUTO | | | ON FILE |
| GILLES GENART | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GILLES GEORGES DANIEL GRANIER | | | ON FILE |
| GILLES GEORGES MATHIEU CHARLES NICOLAS | | | ON FILE |
| GILLES GERARD S MOREL | | | ON FILE |
| GILLES GRANDEMANGE | | | ON FILE |
| GILLES HEMMERLE | | | ON FILE |
| GILLES HERVE MULLER | | | ON FILE |
| GILLES ISSA NZUNZI SAKANANU MAMPASI | | | ON FILE |
| GILLES JACQUES A VANDERVORST | | | ON FILE |
| GILLES JACQUES GUERRAZ | | | ON FILE |
| GILLES JACQUES JEAN PUTS | | | ON FILE |
| GILLES JACQUES P SMAL | | | ON FILE |
| GILLES JEAN A DEWINKELEER | | | ON FILE |
| GILLES JEAN A DEWINKELEER | | | ON FILE |
| GILLES JEAN CLAUDE K BEUKENNE | | | ON FILE |
| GILLES JEAN LOUIS RASSANT | | | ON FILE |
| GILLES JEAN MARIE KERN | | | ON FILE |
| GILLES JEAN MARIE MICHEL RIGARDIE | | | ON FILE |
| GILLES JEAN OLIVIER FROMENT | | | ON FILE |
| GILLES JEAN-LUC NOEL | | | ON FILE |
| GILLES JOLY | | | ON FILE |
| GILLES JOZEF F DE KEERSMAEKER | | | ON FILE |
| GILLES JULIEN GRIFFIT | | | ON FILE |
| GILLES JULIEN VINCEN REYNAL | | | ON FILE |
| GILLES KATRAMADOS | | | ON FILE |
| GILLES KEVIN PIOU | | | ON FILE |
| GILLES LAGASSE | | | ON FILE |
| GILLES LAJOIE | | | ON FILE |
| GILLES LANGLADE | | | ON FILE |
| GILLES LAURENT MONMARIN | | | ON FILE |
| GILLES LE ROUX | | | ON FILE |
| GILLES LEANDRE BADIANE | | | ON FILE |
| GILLES LEBLON | | | ON FILE |
| GILLES MAILLET | | | ON FILE |
| GILLES MARCEL GUY DESSALLES | | | ON FILE |
| GILLES MARIE M DE FOY | | | ON FILE |
| GILLES MARTY | | | ON FILE |
| GILLES MAURICE CHARLES DELBECQ | | | ON FILE |
| GILLES MAURICE PAUL RUELLAN | | | ON FILE |
| GILLES MICHEL J WOUTERS | | | ON FILE |
| GILLES MIGUEL LAURENT JEREMIE DE SELVA Y SCHUWIRTH | | | ON FILE |
| GILLES MONNIER | | | ON FILE |
| GILLES MORONI | | | ON FILE |
| GILLES NICOLAS P GUFFENS | | | ON FILE |
| GILLES OLIVIER MAILLOT | | | ON FILE |
| GILLES PAUL GEORGES MARCHAND | | | ON FILE |
| GILLES PHILIPPE BERNARD FRANTZ REGIS JOURDAIN | | | ON FILE |
| GILLES PHILIPPE P DEHOTTAY | | | ON FILE |
| GILLES PIERRE CLAUDE BORTOT | | | ON FILE |
| GILLES PIERRE MICHEL FOURREAU | | | ON FILE |
| GILLES PUTS | | | ON FILE |
| GILLES R C HOFMAN | | | ON FILE |
| GILLES RAPHAEL HAI HABABOU | | | ON FILE |
| GILLES RAYMOND ALBERT TERRAGE | | | ON FILE |
| GILLES RAYMOND AUBRUN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GILLES RAYMOND CHRISTIAN AUBERT | | | ON FILE |
| GILLES RAYMOND ZADIG AUBERT | | | ON FILE |
| GILLES REMY | | | ON FILE |
| GILLES RENE SIMON | | | ON FILE |
| GILLES ROBERT AMBLARD | | | ON FILE |
| GILLES ROBERT M FLOREAL | | | ON FILE |
| GILLES ROGER GASTON LABERTHONNIERE | | | ON FILE |
| GILLES SERGE EVERAERT | | | ON FILE |
| GILLES SIMON A ANSAY | | | ON FILE |
| GILLES SITOU AHLONKO BYLL CATARIA | | | ON FILE |
| GILLES SLOT | | | ON FILE |
| GILLES ST GELAIS | | | ON FILE |
| GILLES STEPHANE SAMSON | | | ON FILE |
| GILLES STUTTGEN | | | ON FILE |
| GILLES TONY C DHUYVETTER | | | ON FILE |
| GILLES TREPANIER | | | ON FILE |
| GILLES VALER NJAHEUT | | | ON FILE |
| GILLES VANDERVEKEN | | | ON FILE |
| GILLES VERONIQUE P DE CLERCK | | | ON FILE |
| GILLES WALTER M COUVREUR | | | ON FILE |
| GILLES WILLIAM H CORNELISSEN | | | ON FILE |
| GILLES YVES PLADEAU | | | ON FILE |
| GILLES-BERNARD ADDAD | | | ON FILE |
| GILLES-GASTON TONGNING | | | ON FILE |
| GILLESPIE  MATTHEW DAMIAN | | | ON FILE |
| GILLESPIE, MARGARET | | | ON FILE |
| GILLIAM SAN M DE VOS | | | ON FILE |
| GILLIAN ANTOINETTE BYLES LEE | | | ON FILE |
| GILLIAN C VAN DER VLIET | | | ON FILE |
| GILLIAN DANIELLE BOEHM | | | ON FILE |
| GILLIAN DAWN ELLIOTT | | | ON FILE |
| GILLIAN DAWN GOODWIN | | | ON FILE |
| GILLIAN ERIKA PINEDA CABALONA | | | ON FILE |
| GILLIAN HUYTON | | | ON FILE |
| GILLIAN JO-AN CALLOWAY | | | ON FILE |
| GILLIAN LOUISE HARTHWAITE | | | ON FILE |
| GILLIAN LOUISE HIGGINS | | | ON FILE |
| GILLIAN M SANDMAN | | | ON FILE |
| GILLIAN MADDERS | | | ON FILE |
| GILLIAN MAIREAD HARVEY | | | ON FILE |
| GILLIAN MARY C SARGEANT | | | ON FILE |
| GILLIAN MAY CAMILLA TUCKER | | | ON FILE |
| GILLIAN MCGHIE | | | ON FILE |
| GILLIAN RENEE JENSEN | | | ON FILE |
| GILLIS DE CLERCQ | | | ON FILE |
| GILLIS J CONTANT | | | ON FILE |
| GILLVER NERY BASILGO | | | ON FILE |
| GILMAN, AARON | | | ON FILE |
| GILMANA SARIC | | | ON FILE |
| GILMAR MIRANDA FREIRE | | | ON FILE |
| GILMARY ANDREINA MAMBEL DE HERRERA | | | ON FILE |
| GILROY TIMOTY GRAHAM | | | ON FILE |
| GILSON ANTONIO PEREIRA GONCALVES | | | ON FILE |
| GILSON BRUNO GAGNON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GILSON DE LIMA RODRIGUES | | | ON FILE |
| GILSON EUSTAQUIO DO CARMO | | | ON FILE |
| GILSON GALINDO RAMOS FILHO | | | ON FILE |
| GILSON PEREIRA FONTES JUNIOR | | | ON FILE |
| GILVAN LIMA DO NASCIMENTO | | | ON FILE |
| GILVAN REIS FERNANDES | | | ON FILE |
| GILVANIA BISPO DA SILVA | | | ON FILE |
| GILZA MARIA GALVAO XAVIER | | | ON FILE |
| GIM BEE ALICE CHEW | | | ON FILE |
| GIM KOON KOH | | | ON FILE |
| GIM MING OOI | | | ON FILE |
| GIM YANG ANG | | | ON FILE |
| GIMA BINTI ZULKIFLE | | | ON FILE |
| GIMAN KIM | | | ON FILE |
| GIMEN FUNGHUNG LAU | | | ON FILE |
| GIMENA ANDREA GARBERO | | | ON FILE |
| GIMENA CECILIA ROJAS | | | ON FILE |
| GIMENA INMACULADA URIA JAUREGUI | | | ON FILE |
| GIMENA ORIANA ZIZZUTTI | | | ON FILE |
| GIMENA PAOLA GUTIERREZ | | | ON FILE |
| GIMHAN RASIKA TENNAKOON HABARABAMU ARACHCHIGE | | | ON FILE |
| GIMHANA GAYANATH VITHANAGE | | | ON FILE |
| GIMHANA HASUN WEERAPURA | | | ON FILE |
| GIMHONG OIUSOMPHONG | | | ON FILE |
| GIMI CONSTANTIN TIMOFTE | | | ON FILE |
| GIMISH PARANGANATT GOPI | | | ON FILE |
| GIMMI MONTINO | | | ON FILE |
| GIN HANG FRANCISCO CHEONG | | | ON FILE |
| GIN LAM TUANG | | | ON FILE |
| GIN MAY GOON | | | ON FILE |
| GIN MIN LEE | | | ON FILE |
| GIN MING JE | | | ON FILE |
| GINA ADAMS ZENTZ | | | ON FILE |
| GINA AKEMI FERN | | | ON FILE |
| GINA ALLENE DUNSTON BOONE | | | ON FILE |
| GINA ANGELA MCGUIRE | | | ON FILE |
| GINA ANN KIANI | | | ON FILE |
| GINA ANN M VAN HOOF | | | ON FILE |
| GINA ARASHELY ORTEGA CALDERON | | | ON FILE |
| GINA AZZATO | | | ON FILE |
| GINA BEATRIZ DEL MILAGRO GUAREPI | | | ON FILE |
| GINA BERTA | | | ON FILE |
| GINA BLAIR DECOLA | | | ON FILE |
| GINA CAROLINA ANGULO | | | ON FILE |
| GINA CAROLINA JIMENEZ REYES | | | ON FILE |
| GINA CRISTINA VIERA | | | ON FILE |
| GINA DE GASPARI | | | ON FILE |
| GINA DESIREE LEE | | | ON FILE |
| GINA DI GIULIAN NISBETH | | | ON FILE |
| GINA DIANE CARR | | | ON FILE |
| GINA DIANE THOMPSON | | | ON FILE |
| GINA DINH | | | ON FILE |
| GINA DORIS BESTGEN | | | ON FILE |
| GINA ELIZABETH CISNEROS JARAMILLO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GINA ELIZABETH GARCIA ALBARRACIN | | | ON FILE |
| GINA EUN KIM | | | ON FILE |
| GINA F SECCHI LAGOS | | | ON FILE |
| GINA FABIOLA DEL ROSARIO IRIZAR ARRIAGADA | | | ON FILE |
| GINA FAY MORRIS | | | ON FILE |
| GINA FE SISTER LEGASPI | | | ON FILE |
| GINA GAROOGIAN | | | ON FILE |
| GINA GEORGIEVA GAGOVA | | | ON FILE |
| GINA GI | | | ON FILE |
| GINA GINDI | | | ON FILE |
| GINA GIOVANA ORDONEZ PARI | | | ON FILE |
| GINA HERNANDEZ | | | ON FILE |
| GINA IAIA | | | ON FILE |
| GINA IRENE FEAR | | | ON FILE |
| GINA KAY CAPETILLO | | | ON FILE |
| GINA KAY POERTNER | | | ON FILE |
| GINA KLOVENAS | | | ON FILE |
| GINA KREIPE | | | ON FILE |
| GINA KYUNGJIN PARK | | | ON FILE |
| GINA LAI PAI | | | ON FILE |
| GINA LAUREN MARASIGAN | | | ON FILE |
| GINA LEANN MARTINY | | | ON FILE |
| GINA LEE STORTI | | | ON FILE |
| GINA LEFEBVRE | | | ON FILE |
| GINA LEYDY ARIAS RATINO | | | ON FILE |
| GINA LOPEZ | | | ON FILE |
| GINA LORAINE DEARDORFF | | | ON FILE |
| GINA LOUISE GOODMAN | | | ON FILE |
| GINA M LAPALIO-LAKIN | | | ON FILE |
| GINA M MARTINEZ | | | ON FILE |
| GINA MARCELA PARRA | | | ON FILE |
| GINA MARIE CASTRUITA | | | ON FILE |
| GINA MARIE CERVANTES | | | ON FILE |
| GINA MARIE GUERCIOCOLBURN | | | ON FILE |
| GINA MARIE RIBUCA | | | ON FILE |
| GINA MARIE RUBINO | | | ON FILE |
| GINA MARIE SPENCE | | | ON FILE |
| GINA MARIE TOTH | | | ON FILE |
| GINA MARIE VIRGONA | | | ON FILE |
| GINA MARTINDELCAMPO | | | ON FILE |
| GINA MICHELLE SCHAPIRO | | | ON FILE |
| GINA MIYUN LIM | | | ON FILE |
| GINA NATERA | | | ON FILE |
| GINA NICOLE CARIELLO | | | ON FILE |
| GINA NICOLE CARIELLO | | | ON FILE |
| GINA P RONCESVALLES | | | ON FILE |
| GINA PAOLA BRUNO ROMERO | | | ON FILE |
| GINA PULLANO | | | ON FILE |
| GINA RAE PANTZKE | | | ON FILE |
| GINA RENEE MC GHEE | | | ON FILE |
| GINA ROSELLA PRESTA | | | ON FILE |
| GINA RUCKER RAY | | | ON FILE |
| GINA RUSSELL WILLIAMS | | | ON FILE |
| GINA S GARFUNKEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GINA SHIH-PING HAN | | | ON FILE |
| GINA SUE CAMERON | | | ON FILE |
| GINA SUMALPONG DAVENPORT | | | ON FILE |
| GINA T Q MA | | | ON FILE |
| GINA VICTORIA ESCALANTE | | | ON FILE |
| GINA XIAOXIA LIU | | | ON FILE |
| GINA ZORAIDA DE LA PENA | | | ON FILE |
| GINACHUKWU DUKE AMAH | | | ON FILE |
| GINAFE PILONES | | | ON FILE |
| GINALYNN LIMPINGCO MARCOS | | | ON FILE |
| GINA-MARIE DMEZA | | | ON FILE |
| GINEEN NGAHIRAKA WHIUNUI | | | ON FILE |
| GINEL ANSINO MACALALAG | | | ON FILE |
| GINES HERNANDEZ RODRIGUEZ | | | ON FILE |
| GINES LLORCA SANCHEZ | | | ON FILE |
| GINETTE DOUCET | | | ON FILE |
| GINETTE NOELI RICO | | | ON FILE |
| GINEVRA GALLICO | | | ON FILE |
| GINEVRA PAOLINI | | | ON FILE |
| GING SANG CHAN | | | ON FILE |
| GINGA ROTHMAN | | | ON FILE |
| GINGER APLEGATE | | | ON FILE |
| GINGER CALLEY MORVANT | | | ON FILE |
| GINGER CHIEN | | | ON FILE |
| GINGER EUSEBIOLYLE AMES | | | ON FILE |
| GINGER LANNETTE BRICE | | | ON FILE |
| GINGER LEANN RAVENCROFT | | | ON FILE |
| GINGER MARIE MCELFRESH | | | ON FILE |
| GINGER MICHELLE BLAKLEY | | | ON FILE |
| GINGER MILLS BRENNER | | | ON FILE |
| GINI BERNICE DUMERS | | | ON FILE |
| GINIGADDALAGE PAMUDI CHAMODYA SEWWANDI | | | ON FILE |
| GINIGADDARAGE VIRAJ NIROSHANA | | | ON FILE |
| GINJI JUEYU WANG | | | ON FILE |
| GINKA DIMITROVA PASHOVA | | | ON FILE |
| GINKA IVANOVA RADEVA | | | ON FILE |
| GINNA PAOLA COLT | | | ON FILE |
| GINNIE IRENE LOGAN | | | ON FILE |
| GINNY MARIE PENDLETON | | | ON FILE |
| GINNY MCCULLOUGH | | | ON FILE |
| GINO A A VAN BEZUIJE | | | ON FILE |
| GINO A BRIZUELA | | | ON FILE |
| GINO A SELMANAJ | | | ON FILE |
| GINO AGUSTIN LEYVA SANTOS | | | ON FILE |
| GINO ALESSANDRO SPIRITO | | | ON FILE |
| GINO ALLEN FIORANI | | | ON FILE |
| GINO ANDREI GARZON SUAREZ | | | ON FILE |
| GINO ANTHONY DE LA ROSA | | | ON FILE |
| GINO ANTONIO CONTINI | | | ON FILE |
| GINO ANTONIO SALGUERO IBBERSON | | | ON FILE |
| GINO ANTONIO SANTOS CASTANEDA | | | ON FILE |
| GINO BOELENS | | | ON FILE |
| GINO BOUCHARD | | | ON FILE |
| GINO BOUCHARD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GINO BRUNO BIONDI | | | ON FILE |
| GINO C R LAMPAERT | | | ON FILE |
| GINO C VAN DEN ENG | | | ON FILE |
| GINO CAIRA | | | ON FILE |
| GINO CHARLES C DERACOURT | | | ON FILE |
| GINO CHELCIE DANDREA | | | ON FILE |
| GINO CHINELLATO | | | ON FILE |
| GINO COZZOLINO | | | ON FILE |
| GINO CUARTO MATIBAG | | | ON FILE |
| GINO D RISCOSSA | | | ON FILE |
| GINO EDWARDDIZON QUIROZ | | | ON FILE |
| GINO EMILIANO FERRAIUOLO | | | ON FILE |
| GINO EMILIOZZI | | | ON FILE |
| GINO FABIAN NEDILSKYJ | | | ON FILE |
| GINO FABIAN POE | | | ON FILE |
| GINO FABRIZIO COLAIACOVO | | | ON FILE |
| GINO FRANCO FALCONE | | | ON FILE |
| GINO FRANCOIS LUCIEN CALABRIA | | | ON FILE |
| GINO FRANK PEAK | | | ON FILE |
| GINO GIULIANI | | | ON FILE |
| GINO HARINCK | | | ON FILE |
| GINO HECTOR M VAN NEER | | | ON FILE |
| GINO ISIDRO LEON VAQUE | | | ON FILE |
| GINO IVAN | | | ON FILE |
| GINO J CAPOBIANCHI | | | ON FILE |
| GINO JAMES HANNAH | | | ON FILE |
| GINO JOSEPH MANJU | | | ON FILE |
| GINO JULIO ANTOR VAN GEMERT | | | ON FILE |
| GINO KURUKKANKUNNEL | | | ON FILE |
| GINO M MARTIN | | | ON FILE |
| GINO MANCINI | | | ON FILE |
| GINO MARI CENTENO | | | ON FILE |
| GINO MARROCCO | | | ON FILE |
| GINO MASSA | | | ON FILE |
| GINO MAZZITELLI | | | ON FILE |
| GINO MINELLA | | | ON FILE |
| GINO NICHALOS VASCONCELOS | | | ON FILE |
| GINO NICOLO NANCI | | | ON FILE |
| GINO ORLANDO JURADO ARCE | | | ON FILE |
| GINO OSORIO | | | ON FILE |
| GINO OSORIO | | | ON FILE |
| GINO PANDOZZI-TRANI | | | ON FILE |
| GINO PANTALLANO TANJUSAY | | | ON FILE |
| GINO PAULINO ORELLANA | | | ON FILE |
| GINO PAULINO ORELLANA PRADAVE | | | ON FILE |
| GINO PEREIRA | | | ON FILE |
| GINO RENATO OREZZOLI | | | ON FILE |
| GINO RIZZI | | | ON FILE |
| GINO ROBERTO WUBBEN | | | ON FILE |
| GINO ROLAND RENE DUPUY | | | ON FILE |
| GINO RULI | | | ON FILE |
| GINO TUBARO | | | ON FILE |
| GINO VANHALST | | | ON FILE |
| GINO WACHTER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GINO WILLEM NICE VAN GOORBERGH | | | ON FILE |
| GINO Y LIAUW | | | ON FILE |
| GINOT MARKA | | | ON FILE |
| GINTARAS BAUSYS | | | ON FILE |
| GINTARAS BRENCIUS | | | ON FILE |
| GINTARAS BUINAUSKAS | | | ON FILE |
| GINTARAS GERLIKAS | | | ON FILE |
| GINTARAS MALMIGA | | | ON FILE |
| GINTARAS STEPONKUS | | | ON FILE |
| GINTARAS TRUNCA | | | ON FILE |
| GINTARAS VEGYS | | | ON FILE |
| GINTARE GREICIUTE | | | ON FILE |
| GINTARE KACINSKAITE | | | ON FILE |
| GINTARE SLIOGERIENE | | | ON FILE |
| GINTARE SRUOGIENE | | | ON FILE |
| GINTAS PETKUS | | | ON FILE |
| GINTAUTAS BUDVYTIS | | | ON FILE |
| GINTAUTAS JURKSAITIS | | | ON FILE |
| GINTAUTE KAMINSKAITE | | | ON FILE |
| GINTIEN HUANG | | | ON FILE |
| GINTS ADAMS | | | ON FILE |
| GINTS GRASIS | | | ON FILE |
| GINTS KASPAROVICS | | | ON FILE |
| GINTS UTINANS | | | ON FILE |
| GINTS ZIVERTS | | | ON FILE |
| GIO DEAN ARTILLAGA DANTES | | | ON FILE |
| GIOACCHINO DARIO MASTRORILLO | | | ON FILE |
| GIOACCHINO FAVAZZA | | | ON FILE |
| GIOACCHINO LEGNARO | | | ON FILE |
| GIOACCHINO LO PICCOLO | | | ON FILE |
| GIOACCHINO MACCARONE | | | ON FILE |
| GIOACCHINO PERZIA | | | ON FILE |
| GIOACCHINO TORRACO | | | ON FILE |
| GIOACCHINO TORRACO | | | ON FILE |
| GIOACCHINO VITO BALLO | | | ON FILE |
| GIOACHINO SABATINI | | | ON FILE |
| GIOCONDA ALBANO | | | ON FILE |
| GIOCONDA FELICIDADE CARVALHO TORRAO | | | ON FILE |
| GIODANY JOSE | | | ON FILE |
| GIOELE ANTONIO MASILLA | | | ON FILE |
| GIOELE BELLINGERI | | | ON FILE |
| GIOELE BIGINI | | | ON FILE |
| GIOELE CHIURLI | | | ON FILE |
| GIOELE CORVAGLIA | | | ON FILE |
| GIOELE DONADELLO | | | ON FILE |
| GIOELE GALLA | | | ON FILE |
| GIOELE GALLIANI | | | ON FILE |
| GIOELE GUIDI | | | ON FILE |
| GIOELE MOTTARLINI | | | ON FILE |
| GIOELE PASTERIS | | | ON FILE |
| GIOELE ROTTA | | | ON FILE |
| GIOELE SANDRONI | | | ON FILE |
| GIOELE SEGUSO | | | ON FILE |
| GIOELE SIMONTE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIOELE SIRONI | | | ON FILE |
| GIOIA ROSE HEATH | | | ON FILE |
| GIOK LIANG TAN | | | ON FILE |
| GIOMAR ALVIRA RIVERA | | | ON FILE |
| GIOMARA P CURIEL | | | ON FILE |
| GIOMMARIA BAZZONI | | | ON FILE |
| GIONA GRANCHELLI | | | ON FILE |
| GIONA SIMEONI | | | ON FILE |
| GIONATA BOCCACCIARI | | | ON FILE |
| GIONATA CARLUCCIO | | | ON FILE |
| GIONATA CIMINI | | | ON FILE |
| GIONATA GARBIN | | | ON FILE |
| GIONATA LA TORRE | | | ON FILE |
| GIONATAN BUCCI | | | ON FILE |
| GIONI-DUMITRU MELINTE | | | ON FILE |
| GIONNY EUGENIO PHELIPA | | | ON FILE |
| GIORA HAROLD G FRIEDE | | | ON FILE |
| GIORA MOSHE SELA | | | ON FILE |
| GIORDANA HAUGDAHL | | | ON FILE |
| GIORDANO ALEXIUS SCARANO | | | ON FILE |
| GIORDANO AMIR NOBLES ESCANDON | | | ON FILE |
| GIORDANO ANDRES MAGELLANO LURATI | | | ON FILE |
| GIORDANO CANNELLA | | | ON FILE |
| GIORDANO CARRANO | | | ON FILE |
| GIORDANO CIBRARIO | | | ON FILE |
| GIORDANO D ALONZO | | | ON FILE |
| GIORDANO DAVID STEMPHELET COLO | | | ON FILE |
| GIORDANO ENCARNACION-III | | | ON FILE |
| GIORDANO FONTANA | | | ON FILE |
| GIORDANO JUAN LORINO QUEZADA | | | ON FILE |
| GIORDANO LISITA | | | ON FILE |
| GIORDANO LUIS VALDEZ | | | ON FILE |
| GIORDANO MANDELLI | | | ON FILE |
| GIORDANO PICCO | | | ON FILE |
| GIORDANO PIOLI | | | ON FILE |
| GIORDANO RAFAEL VILLALONA | | | ON FILE |
| GIORDANO SOCCIARELLI | | | ON FILE |
| GIORDANY PLAISIR | | | ON FILE |
| GIORGI DAVITADZE | | | ON FILE |
| GIORGI ABASHIDZE | | | ON FILE |
| GIORGI ARCHUADZE | | | ON FILE |
| GIORGI ARJEVANIDZE | | | ON FILE |
| GIORGI BAZIERASHVILI | | | ON FILE |
| GIORGI GAPRINDASHVILI | | | ON FILE |
| GIORGI GELASHVILI | | | ON FILE |
| GIORGI GERCHIKOV | | | ON FILE |
| GIORGI GOGASHVILI | | | ON FILE |
| GIORGI GOGOLASHVILI | | | ON FILE |
| GIORGI GULIKASHVILI | | | ON FILE |
| GIORGI GVARAMADZE | | | ON FILE |
| GIORGI GVIANI | | | ON FILE |
| GIORGI IOAN KERI | | | ON FILE |
| GIORGI JAIANI | | | ON FILE |
| GIORGI JANASHVILI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIORGI KAJAIA | | | ON FILE |
| GIORGI KAPANADZE | | | ON FILE |
| GIORGI KAVTARADZE | | | ON FILE |
| GIORGI KEBADZE | | | ON FILE |
| GIORGI KUDUKHASHVILI | | | ON FILE |
| GIORGI KUTSIA | | | ON FILE |
| GIORGI MAKARIDZE | | | ON FILE |
| GIORGI MODEBADZE | | | ON FILE |
| GIORGI MODEBADZE | | | ON FILE |
| GIORGI MSHVIDOBADZE | | | ON FILE |
| GIORGI NADIRADZE | | | ON FILE |
| GIORGI NADIRADZE | | | ON FILE |
| GIORGI SOLOMNISHVILI | | | ON FILE |
| GIORGI ZEIKIDZE | | | ON FILE |
| GIORGIA ACCOTI | | | ON FILE |
| GIORGIA ALI | | | ON FILE |
| GIORGIA BRUNISSO | | | ON FILE |
| GIORGIA CARDILLO | | | ON FILE |
| GIORGIA CAZZOLA | | | ON FILE |
| GIORGIA CHIMISSO | | | ON FILE |
| GIORGIA DAGOSTINO | | | ON FILE |
| GIORGIA DEBOLE | | | ON FILE |
| GIORGIA DI PIETRANTONY | | | ON FILE |
| GIORGIA GIANESE | | | ON FILE |
| GIORGIA MATERAZZI | | | ON FILE |
| GIORGIA MAY LOUISA STEAD GALANTINO | | | ON FILE |
| GIORGIA MICHELA STUCCHI | | | ON FILE |
| GIORGIA NORINA CISCI | | | ON FILE |
| GIORGIA PELLEGRINI | | | ON FILE |
| GIORGIA RANOCCHI | | | ON FILE |
| GIORGIA ROSSI | | | ON FILE |
| GIORGIA SERENA DURANTI | | | ON FILE |
| GIORGIA SIMONCELLI | | | ON FILE |
| GIORGIA SIMONCINI | | | ON FILE |
| GIORGIA SUMMA | | | ON FILE |
| GIORGIA TAGLIATESTA | | | ON FILE |
| GIORGIA TRANI | | | ON FILE |
| GIORGIA ZINI | | | ON FILE |
| GIORGII KATSITADZE | | | ON FILE |
| GIORGINA ESTEFANIA QUIROZ | | | ON FILE |
| GIORGIO ALBERTIN | | | ON FILE |
| GIORGIO ANDREA TRABALDO | | | ON FILE |
| GIORGIO ANTELMI | | | ON FILE |
| GIORGIO ARCURI | | | ON FILE |
| GIORGIO ARMANDO GRAZIOLI | | | ON FILE |
| GIORGIO ARMANDO RAGAZZONI | | | ON FILE |
| GIORGIO ARNALDO RAMBALDI | | | ON FILE |
| GIORGIO ARTURO CELIS DE LA CRUZ | | | ON FILE |
| GIORGIO BEATRICI | | | ON FILE |
| GIORGIO BECCALI | | | ON FILE |
| GIORGIO BERTONE | | | ON FILE |
| GIORGIO BIANCOFIORE | | | ON FILE |
| GIORGIO BREMBILLA | | | ON FILE |
| GIORGIO CABIBBO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIORGIO CAMPANELLI | | | ON FILE |
| GIORGIO CAPPIELLO | | | ON FILE |
| GIORGIO CARLO KURZ | | | ON FILE |
| GIORGIO CASTIGLIONI | | | ON FILE |
| GIORGIO COLINI | | | ON FILE |
| GIORGIO COMPAGNONI | | | ON FILE |
| GIORGIO DE CESARE | | | ON FILE |
| GIORGIO DE CILLIS | | | ON FILE |
| GIORGIO DE FRANCESCO | | | ON FILE |
| GIORGIO DI FRANCIA | | | ON FILE |
| GIORGIO DI FRANCIA | | | ON FILE |
| GIORGIO DI FRANCIA | | | ON FILE |
| GIORGIO DI PAOLO | | | ON FILE |
| GIORGIO DIFRANCIA | | | ON FILE |
| GIORGIO EDOARDO MEYERS | | | ON FILE |
| GIORGIO EMILIO CASALI | | | ON FILE |
| GIORGIO EUSEBIO | | | ON FILE |
| GIORGIO FAGGIANO | | | ON FILE |
| GIORGIO FAGHERAZZI | | | ON FILE |
| GIORGIO FANECCO | | | ON FILE |
| GIORGIO FIORENZA | | | ON FILE |
| GIORGIO FRANCESCO TORRACO | | | ON FILE |
| GIORGIO GABATEL | | | ON FILE |
| GIORGIO GALANO | | | ON FILE |
| GIORGIO GAMBINO | | | ON FILE |
| GIORGIO GANDOLA | | | ON FILE |
| GIORGIO GARRAFA | | | ON FILE |
| GIORGIO GHISLENI | | | ON FILE |
| GIORGIO GIUFFREDO | | | ON FILE |
| GIORGIO GRAMEGNA | | | ON FILE |
| GIORGIO GUNAWAN | | | ON FILE |
| GIORGIO KOTARO URSO | | | ON FILE |
| GIORGIO LEPRATTO | | | ON FILE |
| GIORGIO LIVREA | | | ON FILE |
| GIORGIO LODI | | | ON FILE |
| GIORGIO LUCA | | | ON FILE |
| GIORGIO MANCUSO | | | ON FILE |
| GIORGIO MAOLONI | | | ON FILE |
| GIORGIO MARANGON | | | ON FILE |
| GIORGIO MARIO DAMIANI | | | ON FILE |
| GIORGIO MARRELLA | | | ON FILE |
| GIORGIO MATTA | | | ON FILE |
| GIORGIO MAZZONI | | | ON FILE |
| GIORGIO MENIS | | | ON FILE |
| GIORGIO MERIGO | | | ON FILE |
| GIORGIO MESSINEO | | | ON FILE |
| GIORGIO MINISCI | | | ON FILE |
| GIORGIO MODICA | | | ON FILE |
| GIORGIO MONTERIU' | | | ON FILE |
| GIORGIO MORTINI | | | ON FILE |
| GIORGIO NORBERTO MAZZA | | | ON FILE |
| GIORGIO OTT | | | ON FILE |
| GIORGIO PASTORINO | | | ON FILE |
| GIORGIO PEA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIORGIO PEPE | | | ON FILE |
| GIORGIO PIGOZZO | | | ON FILE |
| GIORGIO PIOVESAN | | | ON FILE |
| GIORGIO POZZI | | | ON FILE |
| GIORGIO RABAGLIATI | | | ON FILE |
| GIORGIO REGOLI | | | ON FILE |
| GIORGIO RICCARDO OTTOBONI | | | ON FILE |
| GIORGIO RICHERO | | | ON FILE |
| GIORGIO RINALDI | | | ON FILE |
| GIORGIO RUSSOLILLO | | | ON FILE |
| GIORGIO SANFILIPPO | | | ON FILE |
| GIORGIO SARACCO | | | ON FILE |
| GIORGIO SCARFATI | | | ON FILE |
| GIORGIO SEGHETTO | | | ON FILE |
| GIORGIO SERVADIO | | | ON FILE |
| GIORGIO SIDOTI | | | ON FILE |
| GIORGIO SOBRITO | | | ON FILE |
| GIORGIO SPINA | | | ON FILE |
| GIORGIO STRADA | | | ON FILE |
| GIORGIO SURACI | | | ON FILE |
| GIORGIO VERZEROLI | | | ON FILE |
| GIORGIO VETTONE | | | ON FILE |
| GIORGIO VINCENTI | | | ON FILE |
| GIORGIO VISINTIN DALLA FIOR | | | ON FILE |
| GIORGIO ZAMBON | | | ON FILE |
| GIORGOS ANTONIOU | | | ON FILE |
| GIORGOS LAMPRIANIDIS | | | ON FILE |
| GIORGOS MANIATAKIS | | | ON FILE |
| GIORGOS MANNARIS | | | ON FILE |
| GIORGOS NEOKLEOUS | | | ON FILE |
| GIORGOS NIKOLAOU | | | ON FILE |
| GIORGOS PARAMITHAS | | | ON FILE |
| GIORGOS THEOCHAROUS | | | ON FILE |
| GIOSUE ANTONIO SCALIA | | | ON FILE |
| GIOTTO PARTIPILO | | | ON FILE |
| GIOVAMBATTISTA SCARFONE | | | ON FILE |
| GIOVAN BATTISTA DILECCE | | | ON FILE |
| GIOVAN BATTISTA PAVIERA | | | ON FILE |
| GIOVAN CASILLAS MORENO | | | ON FILE |
| GIOVANA DA CRUZ MERCES | | | ON FILE |
| GIOVANA DA CRUZ MERCES | | | ON FILE |
| GIOVANA FERRARI CUNHA | | | ON FILE |
| GIOVANBATTISTA FERRARO | | | ON FILE |
| GIOVANI ANGELICA | | | ON FILE |
| GIOVANI EUSEBIO FUENTESIRAHETA | | | ON FILE |
| GIOVANI GONZALEZ | | | ON FILE |
| GIOVANI JOSEPH TARQUINIO | | | ON FILE |
| GIOVANI ROMANI FERREGUETTI JUNIOR | | | ON FILE |
| GIOVANI SABATINI | | | ON FILE |
| GIOVANIALIN URECHE | | | ON FILE |
| GIOVANNA ALEJANDRA ULLOA | | | ON FILE |
| GIOVANNA ALESSIA LENTO | | | ON FILE |
| GIOVANNA CIAMPAGLIA | | | ON FILE |
| GIOVANNA IAVARONE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIOVANNA KATHY LEYBA | | | ON FILE |
| GIOVANNA KRISTINE PASCHINI | | | ON FILE |
| GIOVANNA LAMBERTI | | | ON FILE |
| GIOVANNA LEWIS | | | ON FILE |
| GIOVANNA LOPES ABREU DA SILVA | | | ON FILE |
| GIOVANNA MANGANOTTI | | | ON FILE |
| GIOVANNA MARINO | | | ON FILE |
| GIOVANNA OCCHINO | | | ON FILE |
| GIOVANNA OSNAYA GONZALEZ | | | ON FILE |
| GIOVANNA PALMA | | | ON FILE |
| GIOVANNA PATRICIA LEGRO | | | ON FILE |
| GIOVANNA PATTA | | | ON FILE |
| GIOVANNA PELLICANO | | | ON FILE |
| GIOVANNA PILONI | | | ON FILE |
| GIOVANNA REVELLI | | | ON FILE |
| GIOVANNA SALVAGNO | | | ON FILE |
| GIOVANNA SCINTU | | | ON FILE |
| GIOVANNA TAGLIALEGAMI | | | ON FILE |
| GIOVANNA TERESA GIANNANGELO | | | ON FILE |
| GIOVANNA TONNI | | | ON FILE |
| GIOVANNA VOLONGHI | | | ON FILE |
| GIOVANNE SANTOS DO MASCIMENTO | | | ON FILE |
| GIOVANNI  PIRRI | | | ON FILE |
| GIOVANNI  RONCO | | | ON FILE |
| GIOVANNI ABATE | | | ON FILE |
| GIOVANNI ACCETTA | | | ON FILE |
| GIOVANNI ADOLFO FIORENTINO PORRAS | | | ON FILE |
| GIOVANNI ADRIAN BROWN | | | ON FILE |
| GIOVANNI AGUS | | | ON FILE |
| GIOVANNI ALBERTO MANGANINI | | | ON FILE |
| GIOVANNI ALBERTO MARCIALMUNOZ | | | ON FILE |
| GIOVANNI ALEXANDER HERNANDEZ | | | ON FILE |
| GIOVANNI ALEXIS HERRERA | | | ON FILE |
| GIOVANNI ALFIERO | | | ON FILE |
| GIOVANNI AMATO | | | ON FILE |
| GIOVANNI AMEDEO COSTARELLI | | | ON FILE |
| GIOVANNI ANDREOLI | | | ON FILE |
| GIOVANNI ANDRES CARLETTA | | | ON FILE |
| GIOVANNI ANDRES GOMEZ | | | ON FILE |
| GIOVANNI ANDRES RODRIGUEZ | | | ON FILE |
| GIOVANNI ANGEL RUIZ | | | ON FILE |
| GIOVANNI ANTONIO COLITTI | | | ON FILE |
| GIOVANNI ANTONIO LIGIOS | | | ON FILE |
| GIOVANNI ARIEL NASSER | | | ON FILE |
| GIOVANNI ARMANDO SARTORI-ORTIZ | | | ON FILE |
| GIOVANNI ARTURO VALENCIA | | | ON FILE |
| GIOVANNI ASCOLI | | | ON FILE |
| GIOVANNI AUBRY | | | ON FILE |
| GIOVANNI AVALLONE | | | ON FILE |
| GIOVANNI AVANTAGGIATO | | | ON FILE |
| GIOVANNI AYALA | | | ON FILE |
| GIOVANNI BAERT | | | ON FILE |
| GIOVANNI BAGNOLI | | | ON FILE |
| GIOVANNI BAGNOLI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIOVANNI BARBATO | | | ON FILE |
| GIOVANNI BARILLA | | | ON FILE |
| GIOVANNI BARILLA | | | ON FILE |
| GIOVANNI BARLUCCHI | | | ON FILE |
| GIOVANNI BARRA | | | ON FILE |
| GIOVANNI BASSI | | | ON FILE |
| GIOVANNI BATTISTA BALLICO | | | ON FILE |
| GIOVANNI BATTISTA CAMPO | | | ON FILE |
| GIOVANNI BATTISTA CAU | | | ON FILE |
| GIOVANNI BATTISTA GUGLIELMIN | | | ON FILE |
| GIOVANNI BATTISTA GUGLIELMIN | | | ON FILE |
| GIOVANNI BATTISTA IVALDI | | | ON FILE |
| GIOVANNI BATTISTA OPPEDISANO | | | ON FILE |
| GIOVANNI BATTISTA SASSO | | | ON FILE |
| GIOVANNI BATTISTA SCONFIENZA | | | ON FILE |
| GIOVANNI BATTISTA SISIA | | | ON FILE |
| GIOVANNI BAUTISTA SOSA | | | ON FILE |
| GIOVANNI BAY | | | ON FILE |
| GIOVANNI BECCHETTI | | | ON FILE |
| GIOVANNI BELLINI OLLARBE | | | ON FILE |
| GIOVANNI BELVIGLIERI | | | ON FILE |
| GIOVANNI BENNARDO | | | ON FILE |
| GIOVANNI BERTAZZOLI | | | ON FILE |
| GIOVANNI BERTONCINI | | | ON FILE |
| GIOVANNI BIFFI | | | ON FILE |
| GIOVANNI BILLERO | | | ON FILE |
| GIOVANNI BIOLCATI | | | ON FILE |
| GIOVANNI BISANTI | | | ON FILE |
| GIOVANNI BOB BORSARI | | | ON FILE |
| GIOVANNI BOBISSE | | | ON FILE |
| GIOVANNI BOCCHI | | | ON FILE |
| GIOVANNI BOLLARO | | | ON FILE |
| GIOVANNI BOLOGNESI | | | ON FILE |
| GIOVANNI BONSANGUE | | | ON FILE |
| GIOVANNI BORDIGNON | | | ON FILE |
| GIOVANNI BOVA | | | ON FILE |
| GIOVANNI BROEGG | | | ON FILE |
| GIOVANNI BRONZATO | | | ON FILE |
| GIOVANNI BRUGNONI | | | ON FILE |
| GIOVANNI BUOGO | | | ON FILE |
| GIOVANNI BUONO | | | ON FILE |
| GIOVANNI C KANNATT | | | ON FILE |
| GIOVANNI CABRERA ROLDAN | | | ON FILE |
| GIOVANNI CALDAROLA | | | ON FILE |
| GIOVANNI CAMPUZANO | | | ON FILE |
| GIOVANNI CANGIOTTI | | | ON FILE |
| GIOVANNI CANTARELLI | | | ON FILE |
| GIOVANNI CAPONE | | | ON FILE |
| GIOVANNI CAPPELLI | | | ON FILE |
| GIOVANNI CAPUTO | | | ON FILE |
| GIOVANNI CAPUZZO | | | ON FILE |
| GIOVANNI CARAMANNA | | | ON FILE |
| GIOVANNI CARCIONE | | | ON FILE |
| GIOVANNI CARDIA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIOVANNI CARLINO | | | ON FILE |
| GIOVANNI CARLOS ULLOA | | | ON FILE |
| GIOVANNI CASANOVA | | | ON FILE |
| GIOVANNI CASTELLARI | | | ON FILE |
| GIOVANNI CATANZARO | | | ON FILE |
| GIOVANNI CATRA | | | ON FILE |
| GIOVANNI CELLURA | | | ON FILE |
| GIOVANNI CENTENO | | | ON FILE |
| GIOVANNI CERCIELLO | | | ON FILE |
| GIOVANNI CHIEPPA | | | ON FILE |
| GIOVANNI CIAMBRIELLO | | | ON FILE |
| GIOVANNI CIAMPI | | | ON FILE |
| GIOVANNI CICCARELLI | | | ON FILE |
| GIOVANNI CILENTE | | | ON FILE |
| GIOVANNI CILIA | | | ON FILE |
| GIOVANNI CILIA | | | ON FILE |
| GIOVANNI CIRONE | | | ON FILE |
| GIOVANNI COLOMBO | | | ON FILE |
| GIOVANNI COLOMBO | | | ON FILE |
| GIOVANNI CONGIU | | | ON FILE |
| GIOVANNI CONTE | | | ON FILE |
| GIOVANNI CONTE | | | ON FILE |
| GIOVANNI CONTI | | | ON FILE |
| GIOVANNI CONTRERAS | | | ON FILE |
| GIOVANNI CONTRERAS VILLAFANA | | | ON FILE |
| GIOVANNI COPPOLA | | | ON FILE |
| GIOVANNI CORTES LONDONO | | | ON FILE |
| GIOVANNI COVIELLO | | | ON FILE |
| GIOVANNI CREPAZ | | | ON FILE |
| GIOVANNI CRIMI | | | ON FILE |
| GIOVANNI CRISTINZIO | | | ON FILE |
| GIOVANNI CURRO' | | | ON FILE |
| GIOVANNI D ADDETTA | | | ON FILE |
| GIOVANNI DALEO | | | ON FILE |
| GIOVANNI DALLA PALMA | | | ON FILE |
| GIOVANNI DAMIANO PERILLO | | | ON FILE |
| GIOVANNI DAMICO | | | ON FILE |
| GIOVANNI DAMMASSA | | | ON FILE |
| GIOVANNI DANIEL GAMEZ | | | ON FILE |
| GIOVANNI DE ANGELIS | | | ON FILE |
| GIOVANNI DE CARLO | | | ON FILE |
| GIOVANNI DE ICCO | | | ON FILE |
| GIOVANNI DE PIZZOL | | | ON FILE |
| GIOVANNI DEL TORRE | | | ON FILE |
| GIOVANNI DEL VECCHIO | | | ON FILE |
| GIOVANNI DELLE CAVE | | | ON FILE |
| GIOVANNI DENARO | | | ON FILE |
| GIOVANNI DERELITTO | | | ON FILE |
| GIOVANNI DESEAN CRAWFORD | | | ON FILE |
| GIOVANNI DI BARI | | | ON FILE |
| GIOVANNI DI GIORGIO | | | ON FILE |
| GIOVANNI DI MICHELE | | | ON FILE |
| GIOVANNI DI NUZZO | | | ON FILE |
| GIOVANNI DI STASI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIOVANNI DIONISIO | | | ON FILE |
| GIOVANNI DITOMMASO | | | ON FILE |
| GIOVANNI DOMENICO DETTORI | | | ON FILE |
| GIOVANNI DOMENICO WARD | | | ON FILE |
| GIOVANNI DRENTHE | | | ON FILE |
| GIOVANNI EMANUELE COLOMBO | | | ON FILE |
| GIOVANNI ENRIQUE ALGARIN HERNANDEZ | | | ON FILE |
| GIOVANNI EOMERO | | | ON FILE |
| GIOVANNI ERNESTO BUFALINI-BALLA | | | ON FILE |
| GIOVANNI ERNESTO DAMORE | | | ON FILE |
| GIOVANNI ESPOSITO | | | ON FILE |
| GIOVANNI ESPOSITO | | | ON FILE |
| GIOVANNI F FERRO | | | ON FILE |
| GIOVANNI FABRIS | | | ON FILE |
| GIOVANNI FACCIO | | | ON FILE |
| GIOVANNI FAMOSO | | | ON FILE |
| GIOVANNI FANTI | | | ON FILE |
| GIOVANNI FARINACCIO | | | ON FILE |
| GIOVANNI FASSANELLI | | | ON FILE |
| GIOVANNI FAUSTO PINCIROLI | | | ON FILE |
| GIOVANNI FAVAZZA | | | ON FILE |
| GIOVANNI FEDERICO | | | ON FILE |
| GIOVANNI FELICE | | | ON FILE |
| GIOVANNI FERNANDO BENVENUTO | | | ON FILE |
| GIOVANNI FERONE | | | ON FILE |
| GIOVANNI FERTUSO | | | ON FILE |
| GIOVANNI FIORAMONTE | | | ON FILE |
| GIOVANNI FIORENZA | | | ON FILE |
| GIOVANNI FLORIDDIA | | | ON FILE |
| GIOVANNI FLORIO | | | ON FILE |
| GIOVANNI FNU | | | ON FILE |
| GIOVANNI FONTERICO | | | ON FILE |
| GIOVANNI FORMILAN | | | ON FILE |
| GIOVANNI FRANCESCO CALOSSO | | | ON FILE |
| GIOVANNI FRANCESCO CASERTA | | | ON FILE |
| GIOVANNI FRANCISCO DUDLEY | | | ON FILE |
| GIOVANNI FRANZESE | | | ON FILE |
| GIOVANNI FRANZINI | | | ON FILE |
| GIOVANNI FURII | | | ON FILE |
| GIOVANNI G DELAZERDA | | | ON FILE |
| GIOVANNI GADALETA | | | ON FILE |
| GIOVANNI GAFA | | | ON FILE |
| GIOVANNI GALANTE | | | ON FILE |
| GIOVANNI GALASSO | | | ON FILE |
| GIOVANNI GALBIATI | | | ON FILE |
| GIOVANNI GALBUSSERA | | | ON FILE |
| GIOVANNI GALLO | | | ON FILE |
| GIOVANNI GALLO | | | ON FILE |
| GIOVANNI GAMBA | | | ON FILE |
| GIOVANNI GATTI | | | ON FILE |
| GIOVANNI GENOVESE | | | ON FILE |
| GIOVANNI GEORGE VALENCIA PETATAN | | | ON FILE |
| GIOVANNI GERMINARA | | | ON FILE |
| GIOVANNI GIANNINI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| GIOVANNI GIANNUZZI | | | ON FILE |
| GIOVANNI GINESCI | | | ON FILE |
| GIOVANNI GIORDANO | | | ON FILE |
| GIOVANNI GIROLAMI | | | ON FILE |
| GIOVANNI GIUDICE | | | ON FILE |
| GIOVANNI GIUSEPPE BAZZARDI | | | ON FILE |
| GIOVANNI GOBBER | | | ON FILE |
| GIOVANNI GORI | | | ON FILE |
| GIOVANNI GORNO | | | ON FILE |
| GIOVANNI GRECO | | | ON FILE |
| GIOVANNI GRIVET BRANCOT | | | ON FILE |
| GIOVANNI GUADALUPI | | | ON FILE |
| GIOVANNI GUILLERMO TAMACAS | | | ON FILE |
| GIOVANNI GUISEPPIE GIORGIO | | | ON FILE |
| GIOVANNI GULOTTA | | | ON FILE |
| GIOVANNI GUTIERREZ NAVARRO | | | ON FILE |
| GIOVANNI GUTMANN | | | ON FILE |
| GIOVANNI IBARRA | | | ON FILE |
| GIOVANNI IMBESI ASTONE | | | ON FILE |
| GIOVANNI IMBRIANO | | | ON FILE |
| GIOVANNI JAVIER JUAREZ ZAVALETA | | | ON FILE |
| GIOVANNI JOSEPH COLLICA | | | ON FILE |
| GIOVANNI JOSUE RICHARD AHITE | | | ON FILE |
| GIOVANNI KEVIN MAGANAORIHUELA | | | ON FILE |
| GIOVANNI KOOLHOVEN | | | ON FILE |
| GIOVANNI LA SALA | | | ON FILE |
| GIOVANNI LACAGNINA | | | ON FILE |
| GIOVANNI LAMANNA | | | ON FILE |
| GIOVANNI LAMANNA | | | ON FILE |
| GIOVANNI LEE | | | ON FILE |
| GIOVANNI LIBRACE | | | ON FILE |
| GIOVANNI LIE | | | ON FILE |
| GIOVANNI LIMONCELLI | | | ON FILE |
| GIOVANNI LION | | | ON FILE |
| GIOVANNI LIPRANDI | | | ON FILE |
| GIOVANNI LIZZANO | | | ON FILE |
| GIOVANNI LOMBARDO | | | ON FILE |
| GIOVANNI LORENZO DE FILIPPO | | | ON FILE |
| GIOVANNI LOVINO | | | ON FILE |
| GIOVANNI LUCA SPINELLI | | | ON FILE |
| GIOVANNI LUCCI | | | ON FILE |
| GIOVANNI LUIGI DE MARIA | | | ON FILE |
| GIOVANNI MAGNANO | | | ON FILE |
| GIOVANNI MAIOLO | | | ON FILE |
| GIOVANNI MAISTO | | | ON FILE |
| GIOVANNI MANCUSO | | | ON FILE |
| GIOVANNI MANEA | | | ON FILE |
| GIOVANNI MANTELLINA | | | ON FILE |
| GIOVANNI MANZINI | | | ON FILE |
| GIOVANNI MARCO STARACE | | | ON FILE |
| GIOVANNI MARCOS | | | ON FILE |
| GIOVANNI MARIA ADRIANUS GREEVEN | | | ON FILE |
| GIOVANNI MARIA ANDREINI | | | ON FILE |
| GIOVANNI MARIA BATTISTA URRU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIOVANNI MARIA CAPPA | | | ON FILE |
| GIOVANNI MARIA CICLOSI | | | ON FILE |
| GIOVANNI MARIA GABETTA | | | ON FILE |
| GIOVANNI MARIA PERUZZI | | | ON FILE |
| GIOVANNI MARIN | | | ON FILE |
| GIOVANNI MARSANO | | | ON FILE |
| GIOVANNI MARTINELLI | | | ON FILE |
| GIOVANNI MARTINI | | | ON FILE |
| GIOVANNI MAZZI | | | ON FILE |
| GIOVANNI MEJIA | | | ON FILE |
| GIOVANNI MENDES FRAGOSO | | | ON FILE |
| GIOVANNI MENDEZ FELICIANO | | | ON FILE |
| GIOVANNI MENDOZA | | | ON FILE |
| GIOVANNI MENEGUETTE GUIDINI | | | ON FILE |
| GIOVANNI MENGONI | | | ON FILE |
| GIOVANNI MENNELLA | | | ON FILE |
| GIOVANNI MENOZZI | | | ON FILE |
| GIOVANNI MERCANDELLI | | | ON FILE |
| GIOVANNI MICARI | | | ON FILE |
| GIOVANNI MIGLIACCIO | | | ON FILE |
| GIOVANNI MILANESI | | | ON FILE |
| GIOVANNI MILITANO | | | ON FILE |
| GIOVANNI MIRI | | | ON FILE |
| GIOVANNI MOGNA | | | ON FILE |
| GIOVANNI MOLETTA | | | ON FILE |
| GIOVANNI MONTANO | | | ON FILE |
| GIOVANNI MONTES | | | ON FILE |
| GIOVANNI MONTESI | | | ON FILE |
| GIOVANNI MORAJA | | | ON FILE |
| GIOVANNI MORALES | | | ON FILE |
| GIOVANNI MORATO | | | ON FILE |
| GIOVANNI MORELLI | | | ON FILE |
| GIOVANNI N DAMATO | | | ON FILE |
| GIOVANNI NASTASI | | | ON FILE |
| GIOVANNI NESTI | | | ON FILE |
| GIOVANNI NICOLAS BAPTISTA | | | ON FILE |
| GIOVANNI NUZZI | | | ON FILE |
| GIOVANNI OCCHIPINTO | | | ON FILE |
| GIOVANNI ODOLINI | | | ON FILE |
| GIOVANNI ORECCHIA | | | ON FILE |
| GIOVANNI ORLANDO | | | ON FILE |
| GIOVANNI PABLO ROJO ALFARO | | | ON FILE |
| GIOVANNI PADREVITA | | | ON FILE |
| GIOVANNI PALENCIA | | | ON FILE |
| GIOVANNI PALLOTTA | | | ON FILE |
| GIOVANNI PANERAI | | | ON FILE |
| GIOVANNI PAOLO ELIA | | | ON FILE |
| GIOVANNI PAOLO TORREGOSA | | | ON FILE |
| GIOVANNI PARIS | | | ON FILE |
| GIOVANNI PASQUAL ANGELINI | | | ON FILE |
| GIOVANNI PAZOS RODRIGUEZ | | | ON FILE |
| GIOVANNI PEREIRA RIBEIRO | | | ON FILE |
| GIOVANNI PETRULLO | | | ON FILE |
| GIOVANNI PICCIUTI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIOVANNI PIERALISI | | | ON FILE |
| GIOVANNI PIERRE SCAGLIONE | | | ON FILE |
| GIOVANNI PIETERS | | | ON FILE |
| GIOVANNI PIETRO LEONE | | | ON FILE |
| GIOVANNI PININFARINA | | | ON FILE |
| GIOVANNI PIRAS | | | ON FILE |
| GIOVANNI PIRAS | | | ON FILE |
| GIOVANNI PIROZZI | | | ON FILE |
| GIOVANNI PIROZZI | | | ON FILE |
| GIOVANNI POLAZZI | | | ON FILE |
| GIOVANNI POLIZZI | | | ON FILE |
| GIOVANNI PREVI | | | ON FILE |
| GIOVANNI PRIOLO | | | ON FILE |
| GIOVANNI PUGLIESE | | | ON FILE |
| GIOVANNI QUARATI | | | ON FILE |
| GIOVANNI RAGANATO | | | ON FILE |
| GIOVANNI RAMAZZOTTI | | | ON FILE |
| GIOVANNI RAMON | | | ON FILE |
| GIOVANNI RAYMOND RIGTERS | | | ON FILE |
| GIOVANNI REGILLO NARISH MADARI | | | ON FILE |
| GIOVANNI RENEE ORTIZ | | | ON FILE |
| GIOVANNI RICCIARDI | | | ON FILE |
| GIOVANNI RICHETELLI | | | ON FILE |
| GIOVANNI RIEFOLI | | | ON FILE |
| GIOVANNI RIGONI | | | ON FILE |
| GIOVANNI RIZZO | | | ON FILE |
| GIOVANNI ROBERTO TORRES | | | ON FILE |
| GIOVANNI ROCCA | | | ON FILE |
| GIOVANNI ROCCHI | | | ON FILE |
| GIOVANNI ROCCO | | | ON FILE |
| GIOVANNI RODRIGUEZ MARTINEZ | | | ON FILE |
| GIOVANNI RONCOLATO | | | ON FILE |
| GIOVANNI ROSARIO MODICA | | | ON FILE |
| GIOVANNI ROSSI | | | ON FILE |
| GIOVANNI SALIBA | | | ON FILE |
| GIOVANNI SALMASO | | | ON FILE |
| GIOVANNI SANCETTA | | | ON FILE |
| GIOVANNI SARDO | | | ON FILE |
| GIOVANNI SARTOR | | | ON FILE |
| GIOVANNI SARTORI | | | ON FILE |
| GIOVANNI SCHELFI | | | ON FILE |
| GIOVANNI SCHEMBARI | | | ON FILE |
| GIOVANNI SCIBETTA | | | ON FILE |
| GIOVANNI SCIRE | | | ON FILE |
| GIOVANNI SCIUTO | | | ON FILE |
| GIOVANNI SCORTECHINI | | | ON FILE |
| GIOVANNI SENZASONO | | | ON FILE |
| GIOVANNI SERINO | | | ON FILE |
| GIOVANNI SERRA | | | ON FILE |
| GIOVANNI SILVA RESENDE BORGES | | | ON FILE |
| GIOVANNI SIMONE VERDICCHIO | | | ON FILE |
| GIOVANNI SIRABELLA | | | ON FILE |
| GIOVANNI SOLFERINI | | | ON FILE |
| GIOVANNI SOZZI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIOVANNI SPALLINA | | | ON FILE |
| GIOVANNI SPEZZANO | | | ON FILE |
| GIOVANNI STEFANO DE GIULI | | | ON FILE |
| GIOVANNI STEFANO SIMONCINI | | | ON FILE |
| GIOVANNI STEFENELLI | | | ON FILE |
| GIOVANNI STILE | | | ON FILE |
| GIOVANNI TERMINE | | | ON FILE |
| GIOVANNI THEODORE DEBONIS | | | ON FILE |
| GIOVANNI TIROTIRRO | | | ON FILE |
| GIOVANNI TONIN | | | ON FILE |
| GIOVANNI TONINI | | | ON FILE |
| GIOVANNI TOSIN | | | ON FILE |
| GIOVANNI TRIONE | | | ON FILE |
| GIOVANNI TRITTO | | | ON FILE |
| GIOVANNI TUMMINO | | | ON FILE |
| GIOVANNI VALENTINE MORADO | | | ON FILE |
| GIOVANNI VANCHECKE | | | ON FILE |
| GIOVANNI VASSALLO | | | ON FILE |
| GIOVANNI VASSALLO | | | ON FILE |
| GIOVANNI VASSALLO | | | ON FILE |
| GIOVANNI VASSALLO | | | ON FILE |
| GIOVANNI VASSALLO | | | ON FILE |
| GIOVANNI VASSALLO | | | ON FILE |
| GIOVANNI VASSALLO | | | ON FILE |
| GIOVANNI VASSALLO | | | ON FILE |
| GIOVANNI VASSALLO | | | ON FILE |
| GIOVANNI VASSALLO | | | ON FILE |
| GIOVANNI VASSALLO | | | ON FILE |
| GIOVANNI VASSALLO | | | ON FILE |
| GIOVANNI VENEZIANI | | | ON FILE |
| GIOVANNI VENEZIANO | | | ON FILE |
| GIOVANNI VERZI' | | | ON FILE |
| GIOVANNI VIGANO | | | ON FILE |
| GIOVANNI VIRDIS | | | ON FILE |
| GIOVANNI VISCEGLIA | | | ON FILE |
| GIOVANNI VITALE | | | ON FILE |
| GIOVANNI VOLPE | | | ON FILE |
| GIOVANNI WIJMAN | | | ON FILE |
| GIOVANNI WILLIAM DISIENA | | | ON FILE |
| GIOVANNI ZAMBOTTI | | | ON FILE |
| GIOVANNI ZENARI | | | ON FILE |
| GIOVANNL R DEN HARTOG | | | ON FILE |
| GIOVANNY A LAZO | | | ON FILE |
| GIOVANNY ALEXANDER MARENCO CAMPOS | | | ON FILE |
| GIOVANNY ALVAREZ DOMINGUEZ | | | ON FILE |
| GIOVANNY BERNARD | | | ON FILE |
| GIOVANNY C BEGEIN | | | ON FILE |
| GIOVANNY FRANCISCO ACOSTAVELEZ | | | ON FILE |
| GIOVANNY GONZALEZ | | | ON FILE |
| GIOVANNY GUZMAN | | | ON FILE |
| GIOVANNY LIVIO NANCY | | | ON FILE |
| GIOVANNY MARTINEZ BARRIGA | | | ON FILE |
| GIOVANNY R ANESTALE | | | ON FILE |
| GIOVANNY RENTERIA MORENO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIOVANNY T FINISIE | | | ON FILE |
| GIOVANPAOLO ARIOLDI | | | ON FILE |
| GIOVANY ALEXIS ASCENCIONCHAVEZ | | | ON FILE |
| GIOVANY ALFONSO AGUILAR | | | ON FILE |
| GIOVANY JARAMILLO | | | ON FILE |
| GIOVANY RAULPAREDES REYES | | | ON FILE |
| GIPSON GILBERT | | | ON FILE |
| GIPSY FIELD | | | ON FILE |
| GIRAY COLAK | | | ON FILE |
| GIRAY KOCUK | | | ON FILE |
| GIRI DHANESWARA | | | ON FILE |
| GIRI RAJ DHAKAL | | | ON FILE |
| GIRI SAI | | | ON FILE |
| GIRIDER IKSHUVANAM S/O SWAMINATHAN | | | ON FILE |
| GIRIDHAR DONTHULA | | | ON FILE |
| GIRIDHAR GOPALKRISHNA DHUMAL | | | ON FILE |
| GIRIDHAR VITTA BUKKA | | | ON FILE |
| GIRIDHARAN KARUNAGARAN | | | ON FILE |
| GIRIDOSS RAJA | | | ON FILE |
| GIRIJA ACHARYA | | | ON FILE |
| GIRIJA KANNAN | | | ON FILE |
| GIRIRAJ VESHVIKAR | | | ON FILE |
| GIRISH ARVIND YAJURVEDI | | | ON FILE |
| GIRISH BABU VELAGAPUDI | | | ON FILE |
| GIRISH GEOFF NESARATNAM | | | ON FILE |
| GIRISH GOPINATH | | | ON FILE |
| GIRISH JEYASHANKAR KAVITHA | | | ON FILE |
| GIRISH KAKKAR | | | ON FILE |
| GIRISH KENKERE NAGARAJARAO | | | ON FILE |
| GIRISH KHAKUREL | | | ON FILE |
| GIRISH KUMAR REDDY | | | ON FILE |
| GIRISH KUMAR TANGELLA | | | ON FILE |
| GIRISH MADANLAL ARORA | | | ON FILE |
| GIRISH PATEL | | | ON FILE |
| GIRISH PRAHLAD BATHAM | | | ON FILE |
| GIRISH PRAMANI | | | ON FILE |
| GIRISH RAMIAH | | | ON FILE |
| GIRISH RAVAL | | | ON FILE |
| GIRISH SIVADANAM | | | ON FILE |
| GIRISH SUDHIR SEWNATH | | | ON FILE |
| GIRISH SUNDARAM | | | ON FILE |
| GIRISHA M A | | | ON FILE |
| GIRISHA MARIO FERNANDO | | | ON FILE |
| GIRISHMA PATHARE | | | ON FILE |
| GIRLAN CARLOS DE SOUZA | | | ON FILE |
| GIRLANE FERNANDES DA SILVA | | | ON FILE |
| GIRLANE SANTOS MONTEIRO | | | ON FILE |
| GIRLIE LIM SOLANO | | | ON FILE |
| GIRMA ALAYACHEW | | | ON FILE |
| GIRMA NEGASH LEMMA | | | ON FILE |
| GIROLAMO BARRESI | | | ON FILE |
| GIROLAMO CAMPANELLA | | | ON FILE |
| GIROLAMO CANALE | | | ON FILE |
| GIROLAMO CANNATELLA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIROLAMO FRANCESCO MESSERI | | | ON FILE |
| GIROLAMO TACCONE | | | ON FILE |
| GIRONDO CLAIRVIL | | | ON FILE |
| GIRTS BEBRIS | | | ON FILE |
| GIRTS VILKS | | | ON FILE |
| GISAEL GUSTAVO GOMEZ GONZALEZ | | | ON FILE |
| GISANTHIKA JAYAWEERA | | | ON FILE |
| GISBERT GERARDUS OSKAM | | | ON FILE |
| GISBERT THEO WELKER | | | ON FILE |
| GISCAR CENTEIO | | | ON FILE |
| GISCLERC MORISSET | | | ON FILE |
| GISEL ALEJANDRA GRAMAJO | | | ON FILE |
| GISEL ANABELL AGUIRRE | | | ON FILE |
| GISEL DENIS RILLI | | | ON FILE |
| GISEL DIDIER | | | ON FILE |
| GISEL MARIA PACCAGNELLA | | | ON FILE |
| GISEL XIMENA GRIGERA | | | ON FILE |
| GISELA  BELEN VEIRAS | | | ON FILE |
| GISELA ANAHI ALAN | | | ON FILE |
| GISELA ANNA HAZILIAS | | | ON FILE |
| GISELA BELEN ASENSIO | | | ON FILE |
| GISELA BOILLAT | | | ON FILE |
| GISELA CARIGNANO | | | ON FILE |
| GISELA CARINA OTAZU | | | ON FILE |
| GISELA DE JESUS ALTAMAR FIGUEROA | | | ON FILE |
| GISELA EDITH GOMEZ | | | ON FILE |
| GISELA ELIZABETH GONZALEZ | | | ON FILE |
| GISELA ELIZABETH MORENO | | | ON FILE |
| GISELA GALETTO | | | ON FILE |
| GISELA HÃ–FNER | | | ON FILE |
| GISELA HANNE-LORE FANCK-REITER | | | ON FILE |
| GISELA HILDEGARD LANGE | | | ON FILE |
| GISELA LESLIE SANCHEZ LOBERA | | | ON FILE |
| GISELA LILIANA MACIEL | | | ON FILE |
| GISELA NOEMI BLANCO | | | ON FILE |
| GISELA NOLBERTA ROSA COLON | | | ON FILE |
| GISELA PAOLA RENATTI | | | ON FILE |
| GISELA PARRA | | | ON FILE |
| GISELA PATRICIA RAMOS | | | ON FILE |
| GISELA ROMINA GAITE | | | ON FILE |
| GISELA ROMINA RICARTE | | | ON FILE |
| GISELA ROSALINA CASCO | | | ON FILE |
| GISELA SOLEDAD SANCHEZ | | | ON FILE |
| GISELA VANESA ALBELA | | | ON FILE |
| GISELA VARGAS OCHOA | | | ON FILE |
| GISELA VERONICA SALUSOLIA | | | ON FILE |
| GISELA YAMILA SANCHEZ | | | ON FILE |
| GISELA YANINA MACHADO | | | ON FILE |
| GISELDA TRINIDAD JEFFERY | | | ON FILE |
| GISELE ANAHI BRACACCINI | | | ON FILE |
| GISELE CARRERE | | | ON FILE |
| GISELE DE OLIVEIRA BESERRA | | | ON FILE |
| GISELE DOS ANJOS OLIVEIRA | | | ON FILE |
| GISELE DUFOUR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GISELE IVONNE ANTONUCCIO | | | ON FILE |
| GISELE MARYSE PIERRETTE GALLICHIO | | | ON FILE |
| GISELE MIDORI URASHIMA | | | ON FILE |
| GISELE NIAMY | | | ON FILE |
| GISELE PATIENCE METOUCK | | | ON FILE |
| GISELEINE ABLA DOGON | | | ON FILE |
| GISELEINE ABLA DOGON | | | ON FILE |
| GISELI LOURENCO BARBOSA | | | ON FILE |
| GISELI ZABOT | | | ON FILE |
| GISELL SILVA | | | ON FILE |
| GISELLA ANDREA TRIMBOLI MIERES | | | ON FILE |
| GISELLA CHEN | | | ON FILE |
| GISELLA ENID GODOY | | | ON FILE |
| GISELLA STEFANIA TREJO | | | ON FILE |
| GISELLA VANINA BRUNO | | | ON FILE |
| GISELLA WERTHEIM AYMES | | | ON FILE |
| GISELLE ANGELINA RIVAS | | | ON FILE |
| GISELLE CAROLYN OROPESA | | | ON FILE |
| GISELLE CASCO | | | ON FILE |
| GISELLE CHRISTEL CAPATI LAGMAN | | | ON FILE |
| GISELLE CORDOVA | | | ON FILE |
| GISELLE CRISTINA GUIDETTI DE GASTIABURU | | | ON FILE |
| GISELLE DENISSE BRUNA FERNANDEZ | | | ON FILE |
| GISELLE DERZAVICHDEDABBAH | | | ON FILE |
| GISELLE DESIRA | | | ON FILE |
| GISELLE ELIZABETH CALZETTA | | | ON FILE |
| GISELLE ELIZABETH COLASURDO | | | ON FILE |
| GISELLE GARCIA | | | ON FILE |
| GISELLE GUZMAN | | | ON FILE |
| GISELLE HENNING | | | ON FILE |
| GISELLE KRISTINE SCHLUBATIS | | | ON FILE |
| GISELLE MARIA JOHNS | | | ON FILE |
| GISELLE MARIANA MARTIANHES | | | ON FILE |
| GISELLE MILLER | | | ON FILE |
| GISELLE MURPHY | | | ON FILE |
| GISELLE SAINDON | | | ON FILE |
| GISELLE SILVA DE ARAUJO | | | ON FILE |
| GISELLE SOLANGE ALDACUR | | | ON FILE |
| GISELLE TATIANA EMIDIO URIBE | | | ON FILE |
| GISELY ADRIANA GUTIERREZ MARTINEZ | | | ON FILE |
| GISEO LEE | | | ON FILE |
| GISLAINE DA SILVA QUINTAO | | | ON FILE |
| GISLE JOHANSEN | | | ON FILE |
| GISLE ODDSTAD | | | ON FILE |
| GISLEANGELA PEREIRA DA SILVA | | | ON FILE |
| GISLHAINE GAETANE MICHE | | | ON FILE |
| GISLI EINARSSON | | | ON FILE |
| GISNEI DOS SANTOS | | | ON FILE |
| GISO HEISING | | | ON FILE |
| GISO TEN BRINK | | | ON FILE |
| GISSELA KARINA APOLINARIO MIRANDA | | | ON FILE |
| GISSELINA MARITZA YAPORT MARTINEZ | | | ON FILE |
| GISSELLE CAROLINA RIVERA BEDOYA | | | ON FILE |
| GISSELLE MIGUELINA POLLOCK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GISSELLE PAOLA SANCHEZ REYES | | | ON FILE |
| GISSELLE YVETTE BARRAZA | | | ON FILE |
| GITA ARYANI | | | ON FILE |
| GITA NATALIA | | | ON FILE |
| GITA UTPOL PAUL | | | ON FILE |
| GITAK LEE | | | ON FILE |
| GITANA STANKAITYTE | | | ON FILE |
| GITANJALI COX | | | ON FILE |
| GITANJALI SAHU | | | ON FILE |
| GITANJALI SAHU | | | ON FILE |
| GITESH KUMAR GHANGHORKAR | | | ON FILE |
| GITI FAIZABADI | | | ON FILE |
| GITTA KUENKER | | | ON FILE |
| GITTE IRENE MOELSTED | | | ON FILE |
| GITTE MERDORF ISKOV | | | ON FILE |
| GITTE THING RAHBEK PEDERSEN | | | ON FILE |
| GITY MARASHI | | | ON FILE |
| GIUDITTA MARINARO | | | ON FILE |
| GIUGUON HAN | | | ON FILE |
| GIULIA  BALDUCCI | | | ON FILE |
| GIULIA AGOSTINI | | | ON FILE |
| GIULIA ANDREUCCETTI | | | ON FILE |
| GIULIA ARMENIO | | | ON FILE |
| GIULIA BONVINI | | | ON FILE |
| GIULIA BOSCARO | | | ON FILE |
| GIULIA BRIGO | | | ON FILE |
| GIULIA CALARESU | | | ON FILE |
| GIULIA CAPUANO | | | ON FILE |
| GIULIA CAROTA | | | ON FILE |
| GIULIA CASTELLINI | | | ON FILE |
| GIULIA CATTANEO | | | ON FILE |
| GIULIA CHIARINI | | | ON FILE |
| GIULIA COGI | | | ON FILE |
| GIULIA COLAPIETRO | | | ON FILE |
| GIULIA CONIGLIARO | | | ON FILE |
| GIULIA CRISCUOLO | | | ON FILE |
| GIULIA CROCE | | | ON FILE |
| GIULIA CULOMA | | | ON FILE |
| GIULIA DALPIAZ | | | ON FILE |
| GIULIA DI GIROLAMO | | | ON FILE |
| GIULIA GALATI | | | ON FILE |
| GIULIA GALLORINI | | | ON FILE |
| GIULIA GAMEN | | | ON FILE |
| GIULIA GIACOMUZZI | | | ON FILE |
| GIULIA GRANZOTTO | | | ON FILE |
| GIULIA GUALDI | | | ON FILE |
| GIULIA I GROTENHUIS | | | ON FILE |
| GIULIA LATTANZIO | | | ON FILE |
| GIULIA LOTTI | | | ON FILE |
| GIULIA LUCA | | | ON FILE |
| GIULIA MARSELLA | | | ON FILE |
| GIULIA MECALLINI | | | ON FILE |
| GIULIA MILONE | | | ON FILE |
| GIULIA MOCCIA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIULIA MONTESANO | | | ON FILE |
| GIULIA NATALIA DE PONTI | | | ON FILE |
| GIULIA PAGLIA | | | ON FILE |
| GIULIA PATUELLI | | | ON FILE |
| GIULIA PAVENTI | | | ON FILE |
| GIULIA PESCE | | | ON FILE |
| GIULIA POLESELLO | | | ON FILE |
| GIULIA PRETOLANI | | | ON FILE |
| GIULIA RAINA | | | ON FILE |
| GIULIA REVEGLIA | | | ON FILE |
| GIULIA RICCA | | | ON FILE |
| GIULIA SALVITTI | | | ON FILE |
| GIULIA SAMBATARO | | | ON FILE |
| GIULIA SARRE | | | ON FILE |
| GIULIA SCARPA | | | ON FILE |
| GIULIA SILVI | | | ON FILE |
| GIULIA SOLANGE CLAS | | | ON FILE |
| GIULIA SOSIO | | | ON FILE |
| GIULIA STRAZZA | | | ON FILE |
| GIULIA TORRISI | | | ON FILE |
| GIULIA VENEZIANO | | | ON FILE |
| GIULIA WANG | | | ON FILE |
| GIULIA ZISA | | | ON FILE |
| GIULIAN FAZIO | | | ON FILE |
| GIULIAN SARIHA FICHERA | | | ON FILE |
| GIULIANA ANABELLA LOPEZ | | | ON FILE |
| GIULIANA ASONI | | | ON FILE |
| GIULIANA AYLEN PORTA | | | ON FILE |
| GIULIANA BERNACCHI | | | ON FILE |
| GIULIANA COSIMA MODEO | | | ON FILE |
| GIULIANA DEGREGORI | | | ON FILE |
| GIULIANA DEL PRETE | | | ON FILE |
| GIULIANA ELIZABETH GONSALVES | | | ON FILE |
| GIULIANA GISELLE OJEDA | | | ON FILE |
| GIULIANA GIUSEPPINA SALA | | | ON FILE |
| GIULIANA LICCARDO | | | ON FILE |
| GIULIANA LIS PREVEDELLO VALENTE | | | ON FILE |
| GIULIANA MAGALI RIQUELME | | | ON FILE |
| GIULIANA MARTA ZAVARONI | | | ON FILE |
| GIULIANA MAZZETTI | | | ON FILE |
| GIULIANA MICHELLE SEIFER | | | ON FILE |
| GIULIANA MORALES | | | ON FILE |
| GIULIANA NORALI CABRAL | | | ON FILE |
| GIULIANA TOMAGNINI | | | ON FILE |
| GIULIANI CICERON | | | ON FILE |
| GIULIANNA ROSE BUCHANAN FERRI | | | ON FILE |
| GIULIANO ACIERNO | | | ON FILE |
| GIULIANO APPINO | | | ON FILE |
| GIULIANO BARTHA | | | ON FILE |
| GIULIANO BELOTTI | | | ON FILE |
| GIULIANO BOVO | | | ON FILE |
| GIULIANO CAPOBIANCO | | | ON FILE |
| GIULIANO CARTA | | | ON FILE |
| GIULIANO COBELLI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIULIANO COBELLI | | | ON FILE |
| GIULIANO COBELLI | | | ON FILE |
| GIULIANO COPPOLA | | | ON FILE |
| GIULIANO COPPONI | | | ON FILE |
| GIULIANO DEVICO | | | ON FILE |
| GIULIANO DI GIROLAMO | | | ON FILE |
| GIULIANO FATIGATI | | | ON FILE |
| GIULIANO FORGHIERI | | | ON FILE |
| GIULIANO FRANZOT | | | ON FILE |
| GIULIANO GIORGIO ORTALI | | | ON FILE |
| GIULIANO JAVIER COPPOLA | | | ON FILE |
| GIULIANO LAVENIA | | | ON FILE |
| GIULIANO MARCO STALTERI | | | ON FILE |
| GIULIANO MARIO PAGANO | | | ON FILE |
| GIULIANO MARTIN ALVAREZ | | | ON FILE |
| GIULIANO MARTORANA | | | ON FILE |
| GIULIANO MARZARI | | | ON FILE |
| GIULIANO NEGRISOLO | | | ON FILE |
| GIULIANO NISTICO | | | ON FILE |
| GIULIANO OCTAVIANOS | | | ON FILE |
| GIULIANO PERAZZA | | | ON FILE |
| GIULIANO PERRELLA | | | ON FILE |
| GIULIANO PRIMO PIERRE ARNAUD | | | ON FILE |
| GIULIANO RAPONI | | | ON FILE |
| GIULIANO RUGA | | | ON FILE |
| GIULIANO SCHINDLER | | | ON FILE |
| GIULIANO VALLEJOS SANTAJULIANA | | | ON FILE |
| GIULIANO VANNINI | | | ON FILE |
| GIULIANO VENDITTI | | | ON FILE |
| GIULIANO VICI | | | ON FILE |
| GIULIANO YUNES | | | ON FILE |
| GIULIANO ZULLO | | | ON FILE |
| GIULIETTA DI LALLO | | | ON FILE |
| GIULIETTA T MALTESE | | | ON FILE |
| GIULIETTA T MALTESE | | | ON FILE |
| GIULIO ALBANESE SOLOMBRINO | | | ON FILE |
| GIULIO AMATO | | | ON FILE |
| GIULIO ANDREA PACOZZI | | | ON FILE |
| GIULIO ANTONIO SPAMPINATO | | | ON FILE |
| GIULIO ASTARITA | | | ON FILE |
| GIULIO BARTSCH | | | ON FILE |
| GIULIO BERLINI | | | ON FILE |
| GIULIO BIASION | | | ON FILE |
| GIULIO BIGNOZZI | | | ON FILE |
| GIULIO BIONDI | | | ON FILE |
| GIULIO BONECHI | | | ON FILE |
| GIULIO BONVINO | | | ON FILE |
| GIULIO BORTOLOMIOL | | | ON FILE |
| GIULIO BORTOLOTTO | | | ON FILE |
| GIULIO BOSCO | | | ON FILE |
| GIULIO BRUSSINO | | | ON FILE |
| GIULIO CAPRUZZI | | | ON FILE |
| GIULIO CARONE | | | ON FILE |
| GIULIO CASALINO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIULIO CESARANO | | | ON FILE |
| GIULIO CHIARI | | | ON FILE |
| GIULIO CORNELLI | | | ON FILE |
| GIULIO COSTA | | | ON FILE |
| GIULIO DALESSANDRO | | | ON FILE |
| GIULIO DE MEDIO | | | ON FILE |
| GIULIO DI SANO | | | ON FILE |
| GIULIO DINO FERRI | | | ON FILE |
| GIULIO FEDERICO SINISCALCHI | | | ON FILE |
| GIULIO FILOSA | | | ON FILE |
| GIULIO FLAVIO TOMARCHIO | | | ON FILE |
| GIULIO FRANCESCHINI | | | ON FILE |
| GIULIO FRATTINI | | | ON FILE |
| GIULIO FRISONI | | | ON FILE |
| GIULIO GALLO | | | ON FILE |
| GIULIO GALLO | | | ON FILE |
| GIULIO GELMETTI | | | ON FILE |
| GIULIO GENNARI | | | ON FILE |
| GIULIO GIANESE | | | ON FILE |
| GIULIO GIORGIO AGOSTINO MILANI | | | ON FILE |
| GIULIO GIOVANI | | | ON FILE |
| GIULIO GIUFFREDO | | | ON FILE |
| GIULIO GOTTI | | | ON FILE |
| GIULIO GRETO | | | ON FILE |
| GIULIO GRUDEN | | | ON FILE |
| GIULIO GUARIENTO | | | ON FILE |
| GIULIO IACONI | | | ON FILE |
| GIULIO IMBASTARO | | | ON FILE |
| GIULIO INNOCENTI | | | ON FILE |
| GIULIO LIBERO PAOLA | | | ON FILE |
| GIULIO LOFORESE | | | ON FILE |
| GIULIO LUES | | | ON FILE |
| GIULIO LUIGI IZZO | | | ON FILE |
| GIULIO MACCARONI | | | ON FILE |
| GIULIO MAZZOCCHINI | | | ON FILE |
| GIULIO MICHELE FERRARI | | | ON FILE |
| GIULIO MUGNAINI | | | ON FILE |
| GIULIO NEGRO | | | ON FILE |
| GIULIO NERI | | | ON FILE |
| GIULIO NICOLO SPARTA | | | ON FILE |
| GIULIO NOLFO | | | ON FILE |
| GIULIO PICCINNO | | | ON FILE |
| GIULIO PICCOLI | | | ON FILE |
| GIULIO PIRONI | | | ON FILE |
| GIULIO PIZZOLITTO | | | ON FILE |
| GIULIO POLETTI | | | ON FILE |
| GIULIO PORRO | | | ON FILE |
| GIULIO PORRONI | | | ON FILE |
| GIULIO PULINA | | | ON FILE |
| GIULIO QUARTA | | | ON FILE |
| GIULIO RICCI | | | ON FILE |
| GIULIO RIGOTTI CAVALCANTE | | | ON FILE |
| GIULIO ROLFINI | | | ON FILE |
| GIULIO RONCOLATO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIULIO RONDA | | | ON FILE |
| GIULIO ROSSINI | | | ON FILE |
| GIULIO SANDRINELLI | | | ON FILE |
| GIULIO SAONER | | | ON FILE |
| GIULIO SPATARO | | | ON FILE |
| GIULIO STEVANATO | | | ON FILE |
| GIULIO TETI | | | ON FILE |
| GIULIO TOMMASO BATTERMAN | | | ON FILE |
| GIULIO VALERIO | | | ON FILE |
| GIULIO VEZZIO | | | ON FILE |
| GIULIO VILLANI | | | ON FILE |
| GIULIO ZARATTINI | | | ON FILE |
| GIULIO ZERILLI | | | ON FILE |
| GIULIO ZICCHI | | | ON FILE |
| GIULLIA MILKA MENDES MOTA DA SILVA | | | ON FILE |
| GIULLIA MILKA MENDES MOTA DA SILVA | | | ON FILE |
| GIULLIA MILKA MENDES MOTA DA SILVA | | | ON FILE |
| GIULLIA MILKA MENDES MOTA DA SILVA | | | ON FILE |
| GIUSEPPA BALSAMO | | | ON FILE |
| GIUSEPPA BALSAMO | | | ON FILE |
| GIUSEPPA DELL AIERA | | | ON FILE |
| GIUSEPPA DI MARCO | | | ON FILE |
| GIUSEPPA MESSANA | | | ON FILE |
| GIUSEPPA TIDONA | | | ON FILE |
| GIUSEPPE | | | ON FILE |
| GIUSEPPE CAPRARELLI | | | ON FILE |
| GIUSEPPE CHIARELLO | | | ON FILE |
| GIUSEPPE DI PIETRO | | | ON FILE |
| GIUSEPPE LO GIUDICE | | | ON FILE |
| GIUSEPPE VIVA | | | ON FILE |
| GIUSEPPE ABBATE | | | ON FILE |
| GIUSEPPE ACANFORA | | | ON FILE |
| GIUSEPPE ALBERTO GRANDE | | | ON FILE |
| GIUSEPPE ALESSANDRO DI TOMA | | | ON FILE |
| GIUSEPPE ALESSANDRO LABIANCA | | | ON FILE |
| GIUSEPPE ALESSANDRO MASSIMO SOLE | | | ON FILE |
| GIUSEPPE ALFANO | | | ON FILE |
| GIUSEPPE ALICATA | | | ON FILE |
| GIUSEPPE AMARADIO | | | ON FILE |
| GIUSEPPE AMBROSIO | | | ON FILE |
| GIUSEPPE AMBROSIO | | | ON FILE |
| GIUSEPPE AMMENDOLIA | | | ON FILE |
| GIUSEPPE ANACLERIO | | | ON FILE |
| GIUSEPPE ANASTASIO | | | ON FILE |
| GIUSEPPE ANDREA CARUSO | | | ON FILE |
| GIUSEPPE ANGELO DE PASQUALE | | | ON FILE |
| GIUSEPPE ANGELO GENISE | | | ON FILE |
| GIUSEPPE ANNINO | | | ON FILE |
| GIUSEPPE ANNUNZIATA | | | ON FILE |
| GIUSEPPE ANTONACCI | | | ON FILE |
| GIUSEPPE ANTONINO PULIAFITO | | | ON FILE |
| GIUSEPPE ANTONIO PECORARO | | | ON FILE |
| GIUSEPPE APRILE | | | ON FILE |
| GIUSEPPE ARCIDIACONO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIUSEPPE ARDITO | | | ON FILE |
| GIUSEPPE ARONICA | | | ON FILE |
| GIUSEPPE ARRIGO | | | ON FILE |
| GIUSEPPE BAGLIO | | | ON FILE |
| GIUSEPPE BALLO | | | ON FILE |
| GIUSEPPE BANDIERAMONTE | | | ON FILE |
| GIUSEPPE BARBARO | | | ON FILE |
| GIUSEPPE BARBERA | | | ON FILE |
| GIUSEPPE BARRA | | | ON FILE |
| GIUSEPPE BARRESI | | | ON FILE |
| GIUSEPPE BASILE | | | ON FILE |
| GIUSEPPE BATTAGLIA | | | ON FILE |
| GIUSEPPE BATTISTA | | | ON FILE |
| GIUSEPPE BATTISTA | | | ON FILE |
| GIUSEPPE BELLOMO | | | ON FILE |
| GIUSEPPE BELVISI | | | ON FILE |
| GIUSEPPE BENINCASA | | | ON FILE |
| GIUSEPPE BIANCO | | | ON FILE |
| GIUSEPPE BIANCO | | | ON FILE |
| GIUSEPPE BIASIOLI | | | ON FILE |
| GIUSEPPE BIONDO | | | ON FILE |
| GIUSEPPE BORGHESE | | | ON FILE |
| GIUSEPPE BRACONE | | | ON FILE |
| GIUSEPPE BRASACCHIO | | | ON FILE |
| GIUSEPPE BROGNA | | | ON FILE |
| GIUSEPPE BRUNO | | | ON FILE |
| GIUSEPPE BUA | | | ON FILE |
| GIUSEPPE BURGIO | | | ON FILE |
| GIUSEPPE CACCIATORE | | | ON FILE |
| GIUSEPPE CACCIUOLO | | | ON FILE |
| GIUSEPPE CACIOPPO | | | ON FILE |
| GIUSEPPE CAGGIANO | | | ON FILE |
| GIUSEPPE CALDERONE | | | ON FILE |
| GIUSEPPE CAMBARERI | | | ON FILE |
| GIUSEPPE CANNELLA | | | ON FILE |
| GIUSEPPE CANTALE AEO | | | ON FILE |
| GIUSEPPE CANTAVENERA | | | ON FILE |
| GIUSEPPE CAPANNA | | | ON FILE |
| GIUSEPPE CAPOTOSTI | | | ON FILE |
| GIUSEPPE CAPUANO | | | ON FILE |
| GIUSEPPE CARAGNANO | | | ON FILE |
| GIUSEPPE CARCAGNOLO | | | ON FILE |
| GIUSEPPE CARDILLO ZALLO | | | ON FILE |
| GIUSEPPE CARDULLO | | | ON FILE |
| GIUSEPPE CARILLO | | | ON FILE |
| GIUSEPPE CARLO TURINO | | | ON FILE |
| GIUSEPPE CARNABUCI | | | ON FILE |
| GIUSEPPE CARRIERO | | | ON FILE |
| GIUSEPPE CASAMASSIMA | | | ON FILE |
| GIUSEPPE CASTAGNARO | | | ON FILE |
| GIUSEPPE CASTIGLIONE | | | ON FILE |
| GIUSEPPE CATANIA | | | ON FILE |
| GIUSEPPE CATROPPA | | | ON FILE |
| GIUSEPPE CAUTERUCCI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIUSEPPE CAVALIERE | | | ON FILE |
| GIUSEPPE CECERE | | | ON FILE |
| GIUSEPPE CECORO | | | ON FILE |
| GIUSEPPE CEFALO | | | ON FILE |
| GIUSEPPE CELLO | | | ON FILE |
| GIUSEPPE CEPARANO | | | ON FILE |
| GIUSEPPE CERQUA | | | ON FILE |
| GIUSEPPE CIANI | | | ON FILE |
| GIUSEPPE CICI | | | ON FILE |
| GIUSEPPE CINELLI | | | ON FILE |
| GIUSEPPE CIOTTA | | | ON FILE |
| GIUSEPPE CONTI | | | ON FILE |
| GIUSEPPE CONTI | | | ON FILE |
| GIUSEPPE COPPOLA | | | ON FILE |
| GIUSEPPE COPPOLA | | | ON FILE |
| GIUSEPPE CORMIO | | | ON FILE |
| GIUSEPPE CORRADO | | | ON FILE |
| GIUSEPPE CORRANJO BASSI | | | ON FILE |
| GIUSEPPE CORTESE | | | ON FILE |
| GIUSEPPE CORTINOVIS | | | ON FILE |
| GIUSEPPE CORVAIA | | | ON FILE |
| GIUSEPPE CORVINO | | | ON FILE |
| GIUSEPPE CORVITTO | | | ON FILE |
| GIUSEPPE CORVITTO | | | ON FILE |
| GIUSEPPE CORVITTO | | | ON FILE |
| GIUSEPPE COSENTINO | | | ON FILE |
| GIUSEPPE COSTANZA | | | ON FILE |
| GIUSEPPE CRACA | | | ON FILE |
| GIUSEPPE CRESCITELLI | | | ON FILE |
| GIUSEPPE CRISTAUDO | | | ON FILE |
| GIUSEPPE CUOMO | | | ON FILE |
| GIUSEPPE CURRO | | | ON FILE |
| GIUSEPPE CUTULLE | | | ON FILE |
| GIUSEPPE D AVINO | | | ON FILE |
| GIUSEPPE DALESSANDRO | | | ON FILE |
| GIUSEPPE DAMIANO TESTINI | | | ON FILE |
| GIUSEPPE DAMICO | | | ON FILE |
| GIUSEPPE DAMONE | | | ON FILE |
| GIUSEPPE DANIEL FEO | | | ON FILE |
| GIUSEPPE DANIELLO | | | ON FILE |
| GIUSEPPE DATOLA | | | ON FILE |
| GIUSEPPE DE ANGELIS | | | ON FILE |
| GIUSEPPE DE BENEDICTIS | | | ON FILE |
| GIUSEPPE DE CARO | | | ON FILE |
| GIUSEPPE DE MARINIS | | | ON FILE |
| GIUSEPPE DE PAOLA | | | ON FILE |
| GIUSEPPE DE PASCALI | | | ON FILE |
| GIUSEPPE DE SARIO | | | ON FILE |
| GIUSEPPE DE STEFANO | | | ON FILE |
| GIUSEPPE DE VANNA | | | ON FILE |
| GIUSEPPE DEL PRETE | | | ON FILE |
| GIUSEPPE DELFANTI | | | ON FILE |
| GIUSEPPE DELL AVERSANA | | | ON FILE |
| GIUSEPPE DELLA VALENTINA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIUSEPPE DI BITONTO | | | ON FILE |
| GIUSEPPE DI CAPRIO | | | ON FILE |
| GIUSEPPE DI LUISE | | | ON FILE |
| GIUSEPPE DI MAIO | | | ON FILE |
| GIUSEPPE DI MODICA | | | ON FILE |
| GIUSEPPE DI NARDO | | | ON FILE |
| GIUSEPPE DI PIAZZA | | | ON FILE |
| GIUSEPPE DI RENZO | | | ON FILE |
| GIUSEPPE DI SCHIENA | | | ON FILE |
| GIUSEPPE DI TRANI | | | ON FILE |
| GIUSEPPE DICORATO | | | ON FILE |
| GIUSEPPE DIEGO SPAGONI | | | ON FILE |
| GIUSEPPE DIMASTROMATTEO | | | ON FILE |
| GIUSEPPE DINOI | | | ON FILE |
| GIUSEPPE DISTASO | | | ON FILE |
| GIUSEPPE D'ONOFRIO | | | ON FILE |
| GIUSEPPE DRAGO | | | ON FILE |
| GIUSEPPE EMANUELE DEL PRETE | | | ON FILE |
| GIUSEPPE EMANUELE DI DIO | | | ON FILE |
| GIUSEPPE EMANUELE GRACI | | | ON FILE |
| GIUSEPPE EMANUELE PAIANO | | | ON FILE |
| GIUSEPPE EOEEO | | | ON FILE |
| GIUSEPPE ERMANIANO | | | ON FILE |
| GIUSEPPE ESPOSITO | | | ON FILE |
| GIUSEPPE EVANGELISTA | | | ON FILE |
| GIUSEPPE FABIANO | | | ON FILE |
| GIUSEPPE FABIO FERRAIOLI | | | ON FILE |
| GIUSEPPE FALCO | | | ON FILE |
| GIUSEPPE FALCONE | | | ON FILE |
| GIUSEPPE FALSONE | | | ON FILE |
| GIUSEPPE FALZONE | | | ON FILE |
| GIUSEPPE FANULI | | | ON FILE |
| GIUSEPPE FAVARA | | | ON FILE |
| GIUSEPPE FEDERICO VASTA | | | ON FILE |
| GIUSEPPE FERDINANDO FERRO | | | ON FILE |
| GIUSEPPE FERRARA | | | ON FILE |
| GIUSEPPE FERRISE | | | ON FILE |
| GIUSEPPE FERRO | | | ON FILE |
| GIUSEPPE FICHERA | | | ON FILE |
| GIUSEPPE FIGOLA | | | ON FILE |
| GIUSEPPE FIORETTI | | | ON FILE |
| GIUSEPPE FIRRINCIELI | | | ON FILE |
| GIUSEPPE FOGNINI | | | ON FILE |
| GIUSEPPE FONTANA | | | ON FILE |
| GIUSEPPE FONTANA | | | ON FILE |
| GIUSEPPE FORTUGNO | | | ON FILE |
| GIUSEPPE FOTI | | | ON FILE |
| GIUSEPPE FRAGAPANE | | | ON FILE |
| GIUSEPPE FRANCAVIGLIA | | | ON FILE |
| GIUSEPPE FRANCESCO COTRONEO | | | ON FILE |
| GIUSEPPE FRANZONE | | | ON FILE |
| GIUSEPPE FRATTALI | | | ON FILE |
| GIUSEPPE FRISELLA | | | ON FILE |
| GIUSEPPE FUSCO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIUSEPPE GAGLIANO | | | ON FILE |
| GIUSEPPE GAGLIANO | | | ON FILE |
| GIUSEPPE GALANTE | | | ON FILE |
| GIUSEPPE GALASSO | | | ON FILE |
| GIUSEPPE GALASSO | | | ON FILE |
| GIUSEPPE GELARDI | | | ON FILE |
| GIUSEPPE GELMINI | | | ON FILE |
| GIUSEPPE GERRI | | | ON FILE |
| GIUSEPPE GIORGIO | | | ON FILE |
| GIUSEPPE GISSI | | | ON FILE |
| GIUSEPPE GRASSIVARO | | | ON FILE |
| GIUSEPPE GRAZIANI | | | ON FILE |
| GIUSEPPE GRAZIANO FIORI | | | ON FILE |
| GIUSEPPE GRIECO | | | ON FILE |
| GIUSEPPE GROSSO | | | ON FILE |
| GIUSEPPE GUELI | | | ON FILE |
| GIUSEPPE GULIZZI | | | ON FILE |
| GIUSEPPE GUZZARDI | | | ON FILE |
| GIUSEPPE GUZZONATO | | | ON FILE |
| GIUSEPPE IACOVONE | | | ON FILE |
| GIUSEPPE IANNUZZO | | | ON FILE |
| GIUSEPPE IERMANO | | | ON FILE |
| GIUSEPPE IGNAZIO ROB METTE | | | ON FILE |
| GIUSEPPE ISOLA | | | ON FILE |
| GIUSEPPE J FASCIANELLA | | | ON FILE |
| GIUSEPPE JAY FASCIANELLA | | | ON FILE |
| GIUSEPPE KEVIN RANDAZZO | | | ON FILE |
| GIUSEPPE LA CORTE | | | ON FILE |
| GIUSEPPE LA MANNA | | | ON FILE |
| GIUSEPPE LAMANNA | | | ON FILE |
| GIUSEPPE LANZA | | | ON FILE |
| GIUSEPPE LAPORTA | | | ON FILE |
| GIUSEPPE LATTARULO | | | ON FILE |
| GIUSEPPE LAVIO | | | ON FILE |
| GIUSEPPE LEGROTTAGLIE | | | ON FILE |
| GIUSEPPE LEGROTTAGLIE | | | ON FILE |
| GIUSEPPE LENA | | | ON FILE |
| GIUSEPPE LENTINI | | | ON FILE |
| GIUSEPPE LENTINI | | | ON FILE |
| GIUSEPPE LENTINI | | | ON FILE |
| GIUSEPPE LEONARDO DATTILO | | | ON FILE |
| GIUSEPPE LEONE | | | ON FILE |
| GIUSEPPE LEUCI | | | ON FILE |
| GIUSEPPE LIBERTINI | | | ON FILE |
| GIUSEPPE LIPPOLIS | | | ON FILE |
| GIUSEPPE LIQUORINI | | | ON FILE |
| GIUSEPPE LIVIO MONTANARO | | | ON FILE |
| GIUSEPPE LO BIANCO | | | ON FILE |
| GIUSEPPE LO GIUDICE | | | ON FILE |
| GIUSEPPE LO VECCHIO | | | ON FILE |
| GIUSEPPE LOCOCCIOLO | | | ON FILE |
| GIUSEPPE LOCONTE | | | ON FILE |
| GIUSEPPE LONGO | | | ON FILE |
| GIUSEPPE LOREFICE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIUSEPPE LOREFICE | | | ON FILE |
| GIUSEPPE LORENZO ZEZZA | | | ON FILE |
| GIUSEPPE LUCA | | | ON FILE |
| GIUSEPPE LUCA CURRO | | | ON FILE |
| GIUSEPPE LUCIO RUSSO | | | ON FILE |
| GIUSEPPE MACCA | | | ON FILE |
| GIUSEPPE MAGAZZU | | | ON FILE |
| GIUSEPPE MAGGIO | | | ON FILE |
| GIUSEPPE MAGNATTI | | | ON FILE |
| GIUSEPPE MAGURNO | | | ON FILE |
| GIUSEPPE MANCINI | | | ON FILE |
| GIUSEPPE MANCINO | | | ON FILE |
| GIUSEPPE MANISCALCO | | | ON FILE |
| GIUSEPPE MANZALI | | | ON FILE |
| GIUSEPPE MANZELLA | | | ON FILE |
| GIUSEPPE MARCHELLO | | | ON FILE |
| GIUSEPPE MARCHETTA | | | ON FILE |
| GIUSEPPE MARCO LOIACONO | | | ON FILE |
| GIUSEPPE MARCO SPAMPINATO | | | ON FILE |
| GIUSEPPE MARIA FRANCESCO MELACCIO | | | ON FILE |
| GIUSEPPE MARIA PICA | | | ON FILE |
| GIUSEPPE MARICONDA | | | ON FILE |
| GIUSEPPE MARID MANGIAGLI | | | ON FILE |
| GIUSEPPE MAROLLA | | | ON FILE |
| GIUSEPPE MARTINO | | | ON FILE |
| GIUSEPPE MARZELLA FIORENTINO | | | ON FILE |
| GIUSEPPE MASCARELLA | | | ON FILE |
| GIUSEPPE MASSIMILIANO RE | | | ON FILE |
| GIUSEPPE MASTURZO | | | ON FILE |
| GIUSEPPE MATERA | | | ON FILE |
| GIUSEPPE MAVARO | | | ON FILE |
| GIUSEPPE MAZZA | | | ON FILE |
| GIUSEPPE MEGGIATO | | | ON FILE |
| GIUSEPPE MERCHIORI | | | ON FILE |
| GIUSEPPE MESSINEO | | | ON FILE |
| GIUSEPPE MICALI | | | ON FILE |
| GIUSEPPE MIELE | | | ON FILE |
| GIUSEPPE MIGLIONICO | | | ON FILE |
| GIUSEPPE MINCHIANTE | | | ON FILE |
| GIUSEPPE MIRKO MERIALDO | | | ON FILE |
| GIUSEPPE MISURACA | | | ON FILE |
| GIUSEPPE MONGIOVI | | | ON FILE |
| GIUSEPPE MONNA | | | ON FILE |
| GIUSEPPE MONTAGNA | | | ON FILE |
| GIUSEPPE MORRA | | | ON FILE |
| GIUSEPPE MURA | | | ON FILE |
| GIUSEPPE MURA | | | ON FILE |
| GIUSEPPE MURANO | | | ON FILE |
| GIUSEPPE MURARO | | | ON FILE |
| GIUSEPPE MUSCATELLO | | | ON FILE |
| GIUSEPPE MUSCATELLO | | | ON FILE |
| GIUSEPPE NANFITÃ² | | | ON FILE |
| GIUSEPPE NENNA | | | ON FILE |
| GIUSEPPE NICOLA SPINILLO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIUSEPPE NOTARISTEFANO | | | ON FILE |
| GIUSEPPE OLIVARES | | | ON FILE |
| GIUSEPPE ORASSI | | | ON FILE |
| GIUSEPPE ORIGLIA | | | ON FILE |
| GIUSEPPE ORSILLO | | | ON FILE |
| GIUSEPPE OSTUNI | | | ON FILE |
| GIUSEPPE PACE | | | ON FILE |
| GIUSEPPE PADUANO | | | ON FILE |
| GIUSEPPE PADUANO | | | ON FILE |
| GIUSEPPE PAGANO | | | ON FILE |
| GIUSEPPE PAGLINO | | | ON FILE |
| GIUSEPPE PALAZZOLO | | | ON FILE |
| GIUSEPPE PALOMBA | | | ON FILE |
| GIUSEPPE PANADA | | | ON FILE |
| GIUSEPPE PANNOZZO | | | ON FILE |
| GIUSEPPE PANTINI | | | ON FILE |
| GIUSEPPE PAOLA | | | ON FILE |
| GIUSEPPE PAPALIA | | | ON FILE |
| GIUSEPPE PARENTE | | | ON FILE |
| GIUSEPPE PARISI | | | ON FILE |
| GIUSEPPE PARRELLA | | | ON FILE |
| GIUSEPPE PASSANTE | | | ON FILE |
| GIUSEPPE PATERNO | | | ON FILE |
| GIUSEPPE PATRICK MONTELEONE | | | ON FILE |
| GIUSEPPE PELLEGRINO | | | ON FILE |
| GIUSEPPE PELLICO | | | ON FILE |
| GIUSEPPE PENNONE | | | ON FILE |
| GIUSEPPE PENZA | | | ON FILE |
| GIUSEPPE PEREPOSTI | | | ON FILE |
| GIUSEPPE PERILLO | | | ON FILE |
| GIUSEPPE PERRI | | | ON FILE |
| GIUSEPPE PERRONE | | | ON FILE |
| GIUSEPPE PERRONE | | | ON FILE |
| GIUSEPPE PERRUCCI | | | ON FILE |
| GIUSEPPE PERSICO | | | ON FILE |
| GIUSEPPE PETER HOLMBERG | | | ON FILE |
| GIUSEPPE PEZONE | | | ON FILE |
| GIUSEPPE PIAZZA | | | ON FILE |
| GIUSEPPE PICCADACI | | | ON FILE |
| GIUSEPPE PICCININNI | | | ON FILE |
| GIUSEPPE PICCOLO VALERANI | | | ON FILE |
| GIUSEPPE PIERRO | | | ON FILE |
| GIUSEPPE PIRAS | | | ON FILE |
| GIUSEPPE PIRO | | | ON FILE |
| GIUSEPPE PIRRONE | | | ON FILE |
| GIUSEPPE PITO' | | | ON FILE |
| GIUSEPPE POLI | | | ON FILE |
| GIUSEPPE POLVERINO | | | ON FILE |
| GIUSEPPE POMILI | | | ON FILE |
| GIUSEPPE PONTORIERO | | | ON FILE |
| GIUSEPPE PONTORIERO | | | ON FILE |
| GIUSEPPE PORCELLI | | | ON FILE |
| GIUSEPPE PRIOLO | | | ON FILE |
| GIUSEPPE PUGLIANO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIUSEPPE PUMILIA | | | ON FILE |
| GIUSEPPE PUMILIA | | | ON FILE |
| GIUSEPPE RACITI | | | ON FILE |
| GIUSEPPE RAGONE | | | ON FILE |
| GIUSEPPE RAPESTA | | | ON FILE |
| GIUSEPPE RICCARDO PIZZO | | | ON FILE |
| GIUSEPPE RINALDI | | | ON FILE |
| GIUSEPPE RIONDINO | | | ON FILE |
| GIUSEPPE RITELLA | | | ON FILE |
| GIUSEPPE RIZZO | | | ON FILE |
| GIUSEPPE ROMANO | | | ON FILE |
| GIUSEPPE ROMANO | | | ON FILE |
| GIUSEPPE ROSA | | | ON FILE |
| GIUSEPPE ROSCIO | | | ON FILE |
| GIUSEPPE ROTONDARO | | | ON FILE |
| GIUSEPPE ROTONDARO | | | ON FILE |
| GIUSEPPE ROTONDARO | | | ON FILE |
| GIUSEPPE RUSSO | | | ON FILE |
| GIUSEPPE RUSSO | | | ON FILE |
| GIUSEPPE SALERNO | | | ON FILE |
| GIUSEPPE SALVATORE CAMPOLO | | | ON FILE |
| GIUSEPPE SANITATE | | | ON FILE |
| GIUSEPPE SANTORO | | | ON FILE |
| GIUSEPPE SAPORETTI | | | ON FILE |
| GIUSEPPE SARLI | | | ON FILE |
| GIUSEPPE SARNO | | | ON FILE |
| GIUSEPPE SCAPOLA | | | ON FILE |
| GIUSEPPE SCARPELLO | | | ON FILE |
| GIUSEPPE SCIFO | | | ON FILE |
| GIUSEPPE SCOZIA | | | ON FILE |
| GIUSEPPE SENSOLINI ARRA | | | ON FILE |
| GIUSEPPE SERIO | | | ON FILE |
| GIUSEPPE SERRA | | | ON FILE |
| GIUSEPPE SEVERINO | | | ON FILE |
| GIUSEPPE SGLAVO | | | ON FILE |
| GIUSEPPE SICIGNANO | | | ON FILE |
| GIUSEPPE SIMEONE | | | ON FILE |
| GIUSEPPE SIMON | | | ON FILE |
| GIUSEPPE SIRACUSA | | | ON FILE |
| GIUSEPPE SORRENTINO | | | ON FILE |
| GIUSEPPE SORRENTINO | | | ON FILE |
| GIUSEPPE SPAGNUOLO | | | ON FILE |
| GIUSEPPE SPANO | | | ON FILE |
| GIUSEPPE SPERANZA | | | ON FILE |
| GIUSEPPE STOPPA | | | ON FILE |
| GIUSEPPE STRAZIOTA | | | ON FILE |
| GIUSEPPE STUMPO | | | ON FILE |
| GIUSEPPE SURACI | | | ON FILE |
| GIUSEPPE SURACI | | | ON FILE |
| GIUSEPPE TANTULLI | | | ON FILE |
| GIUSEPPE TATEO | | | ON FILE |
| GIUSEPPE TIEMMA | | | ON FILE |
| GIUSEPPE TINDARO SPARTA | | | ON FILE |
| GIUSEPPE TONNI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIUSEPPE TORNESE | | | ON FILE |
| GIUSEPPE TORRINI | | | ON FILE |
| GIUSEPPE TRIFILIO | | | ON FILE |
| GIUSEPPE TUMBARELLO | | | ON FILE |
| GIUSEPPE UMBERTO AMATO | | | ON FILE |
| GIUSEPPE URSO | | | ON FILE |
| GIUSEPPE URSO | | | ON FILE |
| GIUSEPPE VALENTINO | | | ON FILE |
| GIUSEPPE VARRIALE | | | ON FILE |
| GIUSEPPE VENEZIANO | | | ON FILE |
| GIUSEPPE VENUTO | | | ON FILE |
| GIUSEPPE VERZI | | | ON FILE |
| GIUSEPPE VETTONE | | | ON FILE |
| GIUSEPPE VIGNOLA | | | ON FILE |
| GIUSEPPE VINCI | | | ON FILE |
| GIUSEPPE VIOLA | | | ON FILE |
| GIUSEPPE VIRZI | | | ON FILE |
| GIUSEPPE VISONTI | | | ON FILE |
| GIUSEPPE WALTER MARINO | | | ON FILE |
| GIUSEPPE WASSIM GOLDONI | | | ON FILE |
| GIUSEPPE ZACCO | | | ON FILE |
| GIUSEPPE ZANZI | | | ON FILE |
| GIUSEPPE ZAPPA | | | ON FILE |
| GIUSEPPE ZENONE | | | ON FILE |
| GIUSEPPI MONDIL PAINAGAN | | | ON FILE |
| GIUSEPPINA BAGLIERI | | | ON FILE |
| GIUSEPPINA BARIGLIANO | | | ON FILE |
| GIUSEPPINA BIANCHI | | | ON FILE |
| GIUSEPPINA BIELLO | | | ON FILE |
| GIUSEPPINA BOSETTI | | | ON FILE |
| GIUSEPPINA CASADA | | | ON FILE |
| GIUSEPPINA CICCARELLI | | | ON FILE |
| GIUSEPPINA CORRADINI | | | ON FILE |
| GIUSEPPINA COSCIONE | | | ON FILE |
| GIUSEPPINA D ALESIO | | | ON FILE |
| GIUSEPPINA D'AURIA | | | ON FILE |
| GIUSEPPINA DI BONA | | | ON FILE |
| GIUSEPPINA DORAZIO | | | ON FILE |
| GIUSEPPINA FESTA | | | ON FILE |
| GIUSEPPINA FIORAVANTE | | | ON FILE |
| GIUSEPPINA FLAMMIA | | | ON FILE |
| GIUSEPPINA GRAFFI | | | ON FILE |
| GIUSEPPINA LEOCATA | | | ON FILE |
| GIUSEPPINA MAGLIULO | | | ON FILE |
| GIUSEPPINA MAIONE | | | ON FILE |
| GIUSEPPINA MASI | | | ON FILE |
| GIUSEPPINA MIGLIORE | | | ON FILE |
| GIUSEPPINA MINISINI | | | ON FILE |
| GIUSEPPINA RANZINI | | | ON FILE |
| GIUSEPPINA RATTI | | | ON FILE |
| GIUSEPPINA ROHEO | | | ON FILE |
| GIUSEPPINA STISCIA | | | ON FILE |
| GIUSEPPINA TORTORA | | | ON FILE |
| GIUSEPPINA VENOSA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GIUSI ARIANNA BONFIGLIO | | | ON FILE |
| GIUSI FRANCESCA BURZI | | | ON FILE |
| GIUSTINA ALEXANDRA MATEI | | | ON FILE |
| GIUSTINA DIANA | | | ON FILE |
| GIUSY BILOTTA | | | ON FILE |
| GIUSY LONGO | | | ON FILE |
| GIUSY MYRIAM DIANA | | | ON FILE |
| GIVANILDO ANDRADE DOS SANTOS | | | ON FILE |
| GIVANTHA KAVINDHA IDDAWELA | | | ON FILE |
| GIVEMORE TUHWE | | | ON FILE |
| GIVI ANCHABADZE | | | ON FILE |
| GIVI KHITARISHVILI | | | ON FILE |
| GIVIANAA A/P MURALEETHARA NAIR | | | ON FILE |
| GIVIND THANABALASINGAM | | | ON FILE |
| GIVONE ANTHONY HEGWOOD | | | ON FILE |
| GIWRGOS KEMERLHS | | | ON FILE |
| GIWRGOS VIRLAS | | | ON FILE |
| GIYASETTIN CAKIR | | | ON FILE |
| GIYASETTIN PEKER | | | ON FILE |
| GIZELA ESZEKI | | | ON FILE |
| GIZELDA HASANI | | | ON FILE |
| GIZELLA JOBOORI | | | ON FILE |
| GIZELLE ANNE LAGMAN MELO | | | ON FILE |
| GIZELLE ANZALDO PENDON | | | ON FILE |
| GIZELLE REGIS | | | ON FILE |
| GIZELLE TARICHE FORTES | | | ON FILE |
| GIZEM CAKIR | | | ON FILE |
| GIZEM CEVIK | | | ON FILE |
| GIZEM CIHAN DINCSOY | | | ON FILE |
| GIZEM DOGRU | | | ON FILE |
| GIZEM ERBEKTE | | | ON FILE |
| GIZEM ERGEL | | | ON FILE |
| GIZEM KÃ–HLER | | | ON FILE |
| GIZEM OZERISOGLU | | | ON FILE |
| GIZEM PEHLIVAN | | | ON FILE |
| GIZEM SEN | | | ON FILE |
| GIZEM SENTURK | | | ON FILE |
| GIZEM SURUCU | | | ON FILE |
| GIZEM SURUCU | | | ON FILE |
| GIZZAT TAZABEKOV | | | ON FILE |
| GIZZE IVAN M BOONE | | | ON FILE |
| GJ COETZEE | | | ON FILE |
| GJ MCKINNON SUPER PTY LTD | | | ON FILE |
| GJ ROSE | | | ON FILE |
| GJANAL TRANTHAM BORDALLO | | | ON FILE |
| GJERGJ DEDJA | | | ON FILE |
| GJERGJI BICA | | | ON FILE |
| GJERGJI TAHO | | | ON FILE |
| GJERMUND ALSOS | | | ON FILE |
| GJOKO PAVLOVSKI | | | ON FILE |
| GJONETO PRENGA | | | ON FILE |
| GJORE GJORGJIOSKI | | | ON FILE |
| GJORGI KJORNAKOV | | | ON FILE |
| GJORGI RISTOV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GJORGJE RISTIKJ | | | ON FILE |
| GJORGJI DIMOVSKI | | | ON FILE |
| GJORGJI IVANOSKI | | | ON FILE |
| GJORGJI MARKOSKI | | | ON FILE |
| GJORGJI MICEV | | | ON FILE |
| GJR VERACHTERT | | | ON FILE |
| GJUNEJT ASAN | | | ON FILE |
| GJUNEJT ASAN | | | ON FILE |
| GJURE LOZHANOSKI | | | ON FILE |
| GK MATJILA | | | ON FILE |
| GK8 | | | ON FILE |
| GK8 | | | ON FILE |
| GK8 | | | ON FILE |
| GK8 LTD. | | | CONTACT@GK8.IO |
| GK8 LTD. | | | ON FILE |
| GKAN YASOGLU | | | ON FILE |
| GKENDA JEAL GALL | | | ON FILE |
| GKEORGKINA-ANTOLEY ANTO | | | ON FILE |
| GKOURI VALMIR | | | ON FILE |
| GLAASS ACOSTA NOBLE | | | ON FILE |
| GLAD AKHISON | | | ON FILE |
| GLADCO NICOLINI | | | ON FILE |
| GLADDYS KENEEMA | | | ON FILE |
| GLADIS BEATRIZ PAJON | | | ON FILE |
| GLADIS NANCI VASQUEZ RODRIGUEZ | | | ON FILE |
| GLADIS SANCHEZ | | | ON FILE |
| GLADIS TERESA BRITEZ | | | ON FILE |
| GLADSON J PIERRE | | | ON FILE |
| GLADSON LUIZ ADERNO FERNANDES | | | ON FILE |
| GLADY ANGELINA ELIZABETH VILLEGAS DIAZ | | | ON FILE |
| GLADY PASOZ | | | ON FILE |
| GLADYS A TORRES HERNANDEZ | | | ON FILE |
| GLADYS ALICIA GUERRENXXO SAMUDIO | | | ON FILE |
| GLADYS ALONDRA COYOC AVILA | | | ON FILE |
| GLADYS ARACELI CHAVEZ BELTRAN | | | ON FILE |
| GLADYS BEATRIZ ALONSO | | | ON FILE |
| GLADYS BEATRIZ BALMACEDA | | | ON FILE |
| GLADYS BEATRIZ BRAVO | | | ON FILE |
| GLADYS BOLIVAR | | | ON FILE |
| GLADYS BRIZO | | | ON FILE |
| GLADYS CASTANEDA SUAREZ | | | ON FILE |
| GLADYS CHISENGA STORM | | | ON FILE |
| GLADYS CHUA EE CHIAN | | | ON FILE |
| GLADYS DEL VALLE BARRIENTOS | | | ON FILE |
| GLADYS EDILM ALVAREZ PIMENTEL | | | ON FILE |
| GLADYS ELENA LAPEYRE GOMEZ | | | ON FILE |
| GLADYS ELIZABETH ELMER | | | ON FILE |
| GLADYS ESTHER BARGAS | | | ON FILE |
| GLADYS ESTHER RAMOS CONDORI | | | ON FILE |
| GLADYS ESTHER SICOLO | | | ON FILE |
| GLADYS FIORELLA KATEKARU KINA | | | ON FILE |
| GLADYS FONGYEN | | | ON FILE |
| GLADYS GOODSON | | | ON FILE |
| GLADYS HELENA BARBOSA EL ZAYEK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GLADYS HERMINIA LOBO | | | ON FILE |
| GLADYS ISABEL MAIDANA | | | ON FILE |
| GLADYS ISABEL PROFITA | | | ON FILE |
| GLADYS JOSEFINA AYALA | | | ON FILE |
| GLADYS LIM HINN TENG | | | ON FILE |
| GLADYS LUCIA ALBARRACIN BAUTISTA | | | ON FILE |
| GLADYS MABEL SAAVEDRA | | | ON FILE |
| GLADYS MABEL SEGHESSO | | | ON FILE |
| GLADYS MAHASE | | | ON FILE |
| GLADYS MARCELA CAVERO ROZAS | | | ON FILE |
| GLADYS MARGARITA ADAROS | | | ON FILE |
| GLADYS MUNGAI | | | ON FILE |
| GLADYS NELLY CRESPO ORTEGA | | | ON FILE |
| GLADYS NORMA GIBERTI | | | ON FILE |
| GLADYS OSADOLOR | | | ON FILE |
| GLADYS PALMA DELEONBOENIG | | | ON FILE |
| GLADYS PIL INSON | | | ON FILE |
| GLADYS PILAR JACOBO MONTES DE OCA | | | ON FILE |
| GLADYS PULIDO BELLO | | | ON FILE |
| GLADYS RAMONA LARROSA DE ORTELLADO | | | ON FILE |
| GLADYS ROLDAN | | | ON FILE |
| GLADYS SIN ZHENLIN | | | ON FILE |
| GLADYS SUAREZ | | | ON FILE |
| GLADYS THANDI MAHLANGU | | | ON FILE |
| GLADYS TORRES VEGA | | | ON FILE |
| GLADYS UZOAMAKA ANAYOR ACHU | | | ON FILE |
| GLADYS VALDOVINOS | | | ON FILE |
| GLADYS W WONG | | | ON FILE |
| GLADYS WANJIKU JUMA | | | ON FILE |
| GLAFIRA VALENCIA | | | ON FILE |
| GLAIZA MAE ARZAGA | | | ON FILE |
| GLAIZA MAE BARRACA VALERA | | | ON FILE |
| GLAIZA SANGGAWA LUSTRE | | | ON FILE |
| GLANMARCO A CASTRO | | | ON FILE |
| GLAUBER MAURICIO DA SILVA | | | ON FILE |
| GLAUBER VINICIOS PEREIRA CARNEIRO | | | ON FILE |
| GLAUCER D NOGUEIRA | | | ON FILE |
| GLAUCIA DOS SANTOS ARRUDA | | | ON FILE |
| GLAUCIA SUEDE DO NASCIMENTO CRUZ | | | ON FILE |
| GLAUCO CARNEIRO | | | ON FILE |
| GLAUCO LORIGGIOLA | | | ON FILE |
| GLEASON FOURNIER | | | ON FILE |
| GLEB NAZARKIN | | | ON FILE |
| GLEB ALEKSEEVICH ZHEGLOV | | | ON FILE |
| GLEB BOUSHEV | | | ON FILE |
| GLEB CHEMBORISOV | | | ON FILE |
| GLEB ESMAN | | | ON FILE |
| GLEB GOLOV | | | ON FILE |
| GLEB GUL | | | ON FILE |
| GLEB HUSLA | | | ON FILE |
| GLEB KONSTANT INOVICH KOLCHANOV | | | ON FILE |
| GLEB MARKOV | | | ON FILE |
| GLEB MOLCANOVIC | | | ON FILE |
| GLEB NAGORNIY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GLEB PEREGUD | | | ON FILE |
| GLEB RODOV | | | ON FILE |
| GLEB SAPUNENKO | | | ON FILE |
| GLEB SKIBICKIJ | | | ON FILE |
| GLEB SKIBICKIJ | | | ON FILE |
| GLEB SUHATSKI | | | ON FILE |
| GLEB ZHIDKOV | | | ON FILE |
| GLEB ZUDIN | | | ON FILE |
| GLEBS TIHOMIROVS | | | ON FILE |
| GLEEM LONGNO GEROCHE | | | ON FILE |
| GLEEN PETER WYSMAN | | | ON FILE |
| GLEIDSON CEUTA SANTOS | | | ON FILE |
| GLEIDSON CEUTA SANTOS | | | ON FILE |
| GLEIDSON CEUTA SANTOS | | | ON FILE |
| GLEIDSON CEUTA SANTOS | | | ON FILE |
| GLEIDSON DE MOURA PEREIRA | | | ON FILE |
| GLEININ J MARTINEZ | | | ON FILE |
| GLEISON DOS SANTOS DE SOUZA | | | ON FILE |
| GLEN A BROOKS | | | ON FILE |
| GLEN AARON SANDERS | | | ON FILE |
| GLEN ALAN CATON | | | ON FILE |
| GLEN ALAN HELLING | | | ON FILE |
| GLEN ALAN MCFARLANE | | | ON FILE |
| GLEN ALDEN WILEY | | | ON FILE |
| GLEN ALEXANDER CHRISTIE | | | ON FILE |
| GLEN ALEXANDER TANKS | | | ON FILE |
| GLEN ALEXANDER VOLLMER | | | ON FILE |
| GLEN ALLEN BUNTING | | | ON FILE |
| GLEN ANDREW BRKICH | | | ON FILE |
| GLEN ANDREW COONEY | | | ON FILE |
| GLEN ANDREW KLINBERG | | | ON FILE |
| GLEN ANTHONY VAN DEN BERGEN | | | ON FILE |
| GLEN BARRY DRAKE | | | ON FILE |
| GLEN BRIAN SLATER | | | ON FILE |
| GLEN BURKE | | | ON FILE |
| GLEN CARL HARVEY | | | ON FILE |
| GLEN CARLYLE NELSON | | | ON FILE |
| GLEN CHARLES ALEXANDER GIRICZ | | | ON FILE |
| GLEN CHARLES MCGRATH | | | ON FILE |
| GLEN CHONG CHUNG MIN | | | ON FILE |
| GLEN CLARENCE YOUNG | | | ON FILE |
| GLEN D STUART | | | ON FILE |
| GLEN D WOODMAN | | | ON FILE |
| GLEN DALE ZORDEL | | | ON FILE |
| GLEN DANA RAND | | | ON FILE |
| GLEN DAVID SHAW | | | ON FILE |
| GLEN DE BRABANTER | | | ON FILE |
| GLEN E DONALD | | | ON FILE |
| GLEN EDWARD FROST | | | ON FILE |
| GLEN EDWARD MOSS | | | ON FILE |
| GLEN EIJI NAGAMI | | | ON FILE |
| GLEN ELSWORTH | | | ON FILE |
| GLEN ETHAN REED | | | ON FILE |
| GLEN EUGENE RIDDLE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GLEN F PERROUX | | | ON FILE |
| GLEN FABIEN FAURIS | | | ON FILE |
| GLEN GEORGE BAYER | | | ON FILE |
| GLEN GRAHAM MILLS | | | ON FILE |
| GLEN HALAND | | | ON FILE |
| GLEN HARRIS ROSENTHAL | | | ON FILE |
| GLEN HARRISON EDWARDS JR | | | ON FILE |
| GLEN HIDEO KOJIMA | | | ON FILE |
| GLEN HOWARTH | | | ON FILE |
| GLEN J PITTOCK | | | ON FILE |
| GLEN JAMES PITTOCK | | | ON FILE |
| GLEN JAMES SCRYMGOUR | | | ON FILE |
| GLEN JANSSENS | | | ON FILE |
| GLEN JEFFREY SIM | | | ON FILE |
| GLEN JONATHAN SCHULZ | | | ON FILE |
| GLEN K NAUGHTON | | | ON FILE |
| GLEN KIM PAUWELS | | | ON FILE |
| GLEN KOSTERS | | | ON FILE |
| GLEN L WARREN | | | ON FILE |
| GLEN LE BIAVAN | | | ON FILE |
| GLEN LEE | | | ON FILE |
| GLEN LEE HARRIS | | | ON FILE |
| GLEN LEE JUNRUI | | | ON FILE |
| GLEN LEE TOMEK | | | ON FILE |
| GLEN LEON DOTSON | | | ON FILE |
| GLEN LIM CHE HONG | | | ON FILE |
| GLEN LLOYD BAKER | | | ON FILE |
| GLEN LOPEZ FAJARDO | | | ON FILE |
| GLEN LOUIS GOEBEL | | | ON FILE |
| GLEN LOYD MURRAY | | | ON FILE |
| GLEN M PERGL | | | ON FILE |
| GLEN MADISON KELLETT | | | ON FILE |
| GLEN MALCOM PORRITT | | | ON FILE |
| GLEN MARK CUNANAN DONES | | | ON FILE |
| GLEN MICHAEL STALLARD | | | ON FILE |
| GLEN MILLER | | | ON FILE |
| GLEN MILLER | | | ON FILE |
| GLEN MINE | | | ON FILE |
| GLEN MOGENSEN | | | ON FILE |
| GLEN NULL | | | ON FILE |
| GLEN OWEN PARRY | | | ON FILE |
| GLEN P CUNNINGHAM | | | ON FILE |
| GLEN PATRICK GAHAN | | | ON FILE |
| GLEN PATRICK HERON | | | ON FILE |
| GLEN PATRICK RUSSELL | | | ON FILE |
| GLEN PAUL JR HATCH | | | ON FILE |
| GLEN PAUL VANDY | | | ON FILE |
| GLEN PETER R HAMMOND | | | ON FILE |
| GLEN PHILIP KEITH THOMSON | | | ON FILE |
| GLEN PUT | | | ON FILE |
| GLEN R CORY JR | | | ON FILE |
| GLEN R MANZANO | | | ON FILE |
| GLEN R NASH | | | ON FILE |
| GLEN RAY ELLEFRITZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GLEN RAY JONES | | | ON FILE |
| GLEN ROBERT GIRLETZ | | | ON FILE |
| GLEN ROBERT NICHOLLS | | | ON FILE |
| GLEN RONALD CAMERON | | | ON FILE |
| GLEN ROY OLIVER | | | ON FILE |
| GLEN RUDY S COTTICK | | | ON FILE |
| GLEN SAIKALI | | | ON FILE |
| GLEN SHIONG LIANG LOW | | | ON FILE |
| GLEN SINGH | | | ON FILE |
| GLEN STUART BALL | | | ON FILE |
| GLEN TAN YONG ZHI | | | ON FILE |
| GLEN TERUO AKIYAMA | | | ON FILE |
| GLEN THOMAS ISAAC HICKSON | | | ON FILE |
| GLEN TRAVERS ADAMS | | | ON FILE |
| GLEN TRAVIS STRICKLER | | | ON FILE |
| GLEN WALTER ZNAMIROWSKI | | | ON FILE |
| GLEN WEBSTER GILBERT | | | ON FILE |
| GLEN WESLEY GIESER | | | ON FILE |
| GLEN WILLIAM ATKINS | | | ON FILE |
| GLEN WILLIAM LAVENDER | | | ON FILE |
| GLEN WILLIAM SAMPSON | | | ON FILE |
| GLEN YU- LING YEOH | | | ON FILE |
| GLEN ZAMPATTI | | | ON FILE |
| GLEN ZI LI | | | ON FILE |
| GLENDA ALEXANDRA FITZGERALD | | | ON FILE |
| GLENDA ALVAREZ DUCAY | | | ON FILE |
| GLENDA ANN BLOCH | | | ON FILE |
| GLENDA DIANE GILMORE | | | ON FILE |
| GLENDA GABRIELA LAZART | | | ON FILE |
| GLENDA GALE WADE | | | ON FILE |
| GLENDA JEAN BARLOW | | | ON FILE |
| GLENDA JOANN MCCRACKEN | | | ON FILE |
| GLENDA MACARAEG MENDOZA | | | ON FILE |
| GLENDA MICELI | | | ON FILE |
| GLENDA PATRICIA BRACKLEY | | | ON FILE |
| GLENDA PERRY | | | ON FILE |
| GLENDA SARINOMONTEJO BECHTOL | | | ON FILE |
| GLENDA SUMMERVILLE BROWN | | | ON FILE |
| GLENDA VAN BLERK | | | ON FILE |
| GLENDA XIOMARA BARRIOS | | | ON FILE |
| GLENDA YAMILETH VILLATORO BENITEZ | | | ON FILE |
| GLENDALE GOMEZ DELGADO | | | ON FILE |
| GLENDALISSE RIVERA | | | ON FILE |
| GLENDELL DWAIN KOVACS | | | ON FILE |
| GLENDEN BRYCE CAREY | | | ON FILE |
| GLENDERL JOAN MALLARD | | | ON FILE |
| GLENDON J DAVIS | | | ON FILE |
| GLENDON JEREMIAH MARTIN | | | ON FILE |
| GLENDON KEH YONG JIE | | | ON FILE |
| GLENDON LIN FEI CHEAN | | | ON FILE |
| GLENFORD ROLAN CARTY | | | ON FILE |
| GLENHAM CHRISTOPHER KROG | | | ON FILE |
| GLENIA ESTER CANOLES MATOS | | | ON FILE |
| GLENIE HECTOR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GLENIS LIDIA CUTINO MERINO | | | ON FILE |
| GLENIS OVINA DEBORAH KAHULUGE | | | ON FILE |
| GLENN DAWICK | | | ON FILE |
| GLENN MILLER STEIN | | | ON FILE |
| GLENN TAN WEI ZHENG | | | ON FILE |
| GLENN A DOHERTY | | | ON FILE |
| GLENN A PEEBLES | | | ON FILE |
| GLENN ABELLA ULANDAY | | | ON FILE |
| GLENN AGO | | | ON FILE |
| GLENN ALAN ALAPIERRE | | | ON FILE |
| GLENN ALAN KESSELMAN | | | ON FILE |
| GLENN ALAN MARSHALL II | | | ON FILE |
| GLENN ALAN POLF | | | ON FILE |
| GLENN ALAN WILKERSON | | | ON FILE |
| GLENN ALAN ZINK | | | ON FILE |
| GLENN ALEXANDER BIJL | | | ON FILE |
| GLENN ALEXANDER REX ALLAN | | | ON FILE |
| GLENN ALFRED GARFORTH | | | ON FILE |
| GLENN ALLAN STEELE | | | ON FILE |
| GLENN ALLISON LANGILLE | | | ON FILE |
| GLENN ANDREA G BAEYENS | | | ON FILE |
| GLENN ANDREAS YTTERBERG | | | ON FILE |
| GLENN ANDREW IRVING | | | ON FILE |
| GLENN ANDREW LASSEN | | | ON FILE |
| GLENN ANDREW RICHARDSON | | | ON FILE |
| GLENN ANDREW SONEGO | | | ON FILE |
| GLENN ARCHIE COCHRAN | | | ON FILE |
| GLENN ASAFF | | | ON FILE |
| GLENN ASBJORN BO | | | ON FILE |
| GLENN AVINAZ | | | ON FILE |
| GLENN BARBESGAARD TOFT | | | ON FILE |
| GLENN BARRY GERSTMAR | | | ON FILE |
| GLENN BRADFORD TAYLOR | | | ON FILE |
| GLENN BRANDON TURNER | | | ON FILE |
| GLENN BRIAN LIENHOP | | | ON FILE |
| GLENN BUMATAY DOMINGO | | | ON FILE |
| GLENN BUNDGAARD JUERGENSEN | | | ON FILE |
| GLENN BURTON | | | ON FILE |
| GLENN BYCROFT | | | ON FILE |
| GLENN C CLIFFORD | | | ON FILE |
| GLENN C MARQUEZ | | | ON FILE |
| GLENN C WEIGHT | | | ON FILE |
| GLENN CAMPBELL FORREST | | | ON FILE |
| GLENN CHALMERS FORBES | | | ON FILE |
| GLENN CHALMERS FORBES | | | ON FILE |
| GLENN CHARLES SMITH | | | ON FILE |
| GLENN CHARPANTIER | | | ON FILE |
| GLENN CHIU | | | ON FILE |
| GLENN CHRISTOPHER WOODRUFF | | | ON FILE |
| GLENN COLLIS CROFFORD | | | ON FILE |
| GLENN CONVENTO PENETRANTE | | | ON FILE |
| GLENN CREAN FRANK | | | ON FILE |
| GLENN CRETIEN RELLUM | | | ON FILE |
| GLENN CROES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GLENN CURTIS LEECH | | | ON FILE |
| GLENN DANA ADAMS | | | ON FILE |
| GLENN DANTIC ARQUERO | | | ON FILE |
| GLENN DARREN KRIEGER | | | ON FILE |
| GLENN DAVID HARTRANFT | | | ON FILE |
| GLENN DAVID JENKINS | | | ON FILE |
| GLENN DAVID JONES | | | ON FILE |
| GLENN DAVID WAUGH | | | ON FILE |
| GLENN DAVID WOOLUM | | | ON FILE |
| GLENN DE BRUIN | | | ON FILE |
| GLENN DENNIS CASTENS | | | ON FILE |
| GLENN DONALD HAUER | | | ON FILE |
| GLENN DONALD SONTHEIMER | | | ON FILE |
| GLENN DOUGLAS ARCHER | | | ON FILE |
| GLENN DUANE BELL | | | ON FILE |
| GLENN DWIGHT JR HOLMES | | | ON FILE |
| GLENN DYSJALAND | | | ON FILE |
| GLENN E BOUMANS | | | ON FILE |
| GLENN E HENSLEY | | | ON FILE |
| GLENN EDWARD ATTALLA | | | ON FILE |
| GLENN EDWARD ATTALLA | | | ON FILE |
| GLENN EDWARD BEAN | | | ON FILE |
| GLENN EDWARD DIXON | | | ON FILE |
| GLENN EDWARD FITZPATRICK | | | ON FILE |
| GLENN EDWARD HARDIN | | | ON FILE |
| GLENN EDWARD JOHNSON | | | ON FILE |
| GLENN EDWARD JR COTE | | | ON FILE |
| GLENN EDWARD MAIDEN | | | ON FILE |
| GLENN EDWARD MALCOLM REEVES | | | ON FILE |
| GLENN EDWARD ROSS | | | ON FILE |
| GLENN ELLIOTT HOLMES JR | | | ON FILE |
| GLENN ELLIS TAYLOR | | | ON FILE |
| GLENN ERIK LAURSEN | | | ON FILE |
| GLENN ERIK SANDBAKKEN | | | ON FILE |
| GLENN ERWIN COLLINS | | | ON FILE |
| GLENN ERWIN COLLINS II | | | ON FILE |
| GLENN EUGENE SAMUELS | | | ON FILE |
| GLENN FORBES MELLOR | | | ON FILE |
| GLENN FORREST MILTON | | | ON FILE |
| GLENN FRANCOIS L VAN WEZER | | | ON FILE |
| GLENN FRANCOIS VERCNOCKE | | | ON FILE |
| GLENN FRANKLIN FULLER | | | ON FILE |
| GLENN FRANKLIN ZACHRY | | | ON FILE |
| GLENN FREDRIK ANDERSSON | | | ON FILE |
| GLENN FREDRIK SANDSTROM | | | ON FILE |
| GLENN GAWRON | | | ON FILE |
| GLENN GEERTS | | | ON FILE |
| GLENN GEORGE GRAY | | | ON FILE |
| GLENN GEORGE KAZANJIAN | | | ON FILE |
| GLENN GERARD HEALY | | | ON FILE |
| GLENN GERARDUS FRANCISCUS PAULUS VAN ROOIJ | | | ON FILE |
| GLENN GORITS JOHANSEN | | | ON FILE |
| GLENN GURATOVICH | | | ON FILE |
| GLENN H F MARIEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GLENN H LORDE | | | ON FILE |
| GLENN HANSTOCK | | | ON FILE |
| GLENN HARRIS MUCKLOW | | | ON FILE |
| GLENN HARRISON | | | ON FILE |
| GLENN HART | | | ON FILE |
| GLENN HENRY KURKOSKY | | | ON FILE |
| GLENN HIND | | | ON FILE |
| GLENN HIND | | | ON FILE |
| GLENN HOMOON HAWKINS | | | ON FILE |
| GLENN INGRAM HUGHES | | | ON FILE |
| GLENN J GOODMAN | | | ON FILE |
| GLENN J HARTMANN | | | ON FILE |
| GLENN J JEFFREYS | | | ON FILE |
| GLENN J KOCH | | | ON FILE |
| GLENN JACKSON | | | ON FILE |
| GLENN JAMES BURGAN | | | ON FILE |
| GLENN JAMES SMITH | | | ON FILE |
| GLENN JAMES WRAGE | | | ON FILE |
| GLENN JANS | | | ON FILE |
| GLENN JERRY JAMES MINDONG | | | ON FILE |
| GLENN JOHN ANDERSON | | | ON FILE |
| GLENN JOHN WOOD | | | ON FILE |
| GLENN JONNY VAN DE WOUWER | | | ON FILE |
| GLENN JOSEPH ENGLISH II | | | ON FILE |
| GLENN JOSEPH GOLDMAN | | | ON FILE |
| GLENN JOVAN MACIAS | | | ON FILE |
| GLENN JUNIOR KEVIN ORTIZ QUIROZ | | | ON FILE |
| GLENN JUSTIN BROCK | | | ON FILE |
| GLENN K KNUTSEN | | | ON FILE |
| GLENN KARL OKAZAKI | | | ON FILE |
| GLENN KEITH JONES | | | ON FILE |
| GLENN KEITHVEN ONG YI JIE | | | ON FILE |
| GLENN KENJI YAMASAKI | | | ON FILE |
| GLENN KENNETH WELLS | | | ON FILE |
| GLENN KEVIN SETBACKEN | | | ON FILE |
| GLENN LAIRD BLACKIE | | | ON FILE |
| GLENN LAIRD BLACKIE | | | ON FILE |
| GLENN LAMAR HARRIS | | | ON FILE |
| GLENN LAWRENCE MCDONALD | | | ON FILE |
| GLENN LEE HARDIN | | | ON FILE |
| GLENN LELAND WRIGHT | | | ON FILE |
| GLENN LEON VO | | | ON FILE |
| GLENN LESLIE WILSON | | | ON FILE |
| GLENN LIM NACPIL | | | ON FILE |
| GLENN LOGAN HESTER CARTER | | | ON FILE |
| GLENN M DARENSBOURG | | | ON FILE |
| GLENN MARIA DANIEL BARELDS | | | ON FILE |
| GLENN MARKELL | | | ON FILE |
| GLENN MARTIN DAGSVOLD ERIKSEN | | | ON FILE |
| GLENN MARTIN DAGSVOLD ERIKSEN | | | ON FILE |
| GLENN MARTIN ELVESUND | | | ON FILE |
| GLENN MATTHEW DELBERT BLASA RAMIREZ | | | ON FILE |
| GLENN MELANCOLICO MONTEZA | | | ON FILE |
| GLENN MERTENS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GLENN MICHAEL ASHWORTH | | | ON FILE |
| GLENN MICHAEL BROOME | | | ON FILE |
| GLENN MICHAEL KIEDERER | | | ON FILE |
| GLENN MICHAEL LANCASTER | | | ON FILE |
| GLENN MICHAEL SOBIE | | | ON FILE |
| GLENN MICHAEL TAFINI | | | ON FILE |
| GLENN MICHEL R VANCAYSEELE | | | ON FILE |
| GLENN MICHELFELDER | | | ON FILE |
| GLENN MIGUEL MALISART | | | ON FILE |
| GLENN MISOLAS OLAES | | | ON FILE |
| GLENN MITCHELL BERMAN | | | ON FILE |
| GLENN MOORE | | | ON FILE |
| GLENN MORAS | | | ON FILE |
| GLENN MORENO OANIA | | | ON FILE |
| GLENN NORMAN JANKE | | | ON FILE |
| GLENN NORMAN JANKE | | | ON FILE |
| GLENN OLILANG | | | ON FILE |
| GLENN OWEN SMITH | | | ON FILE |
| GLENN P HAGEMAN | | | ON FILE |
| GLENN P ORTIZ | | | ON FILE |
| GLENN PAREDIS | | | ON FILE |
| GLENN PASKAL MARTINEZ | | | ON FILE |
| GLENN PATRICK SHILLCOCK | | | ON FILE |
| GLENN PAUL B GRAVES | | | ON FILE |
| GLENN PAUL CHRISTOPHE LE MIEUX | | | ON FILE |
| GLENN PAUL GIANNOPOULOS | | | ON FILE |
| GLENN PAUL RICHARD DOPSON | | | ON FILE |
| GLENN PAYNE | | | ON FILE |
| GLENN PELEMAN | | | ON FILE |
| GLENN PETER BOOTH | | | ON FILE |
| GLENN PHILIP MANSFIELD | | | ON FILE |
| GLENN PIL | | | ON FILE |
| GLENN PIO GILLESPIE | | | ON FILE |
| GLENN PORIAU | | | ON FILE |
| GLENN PRONUEVO PAYAWAL | | | ON FILE |
| GLENN R FRANCIS | | | ON FILE |
| GLENN RAY PORTER JR | | | ON FILE |
| GLENN RAY SAMBUENO | | | ON FILE |
| GLENN RAYMOND ELLICOTT | | | ON FILE |
| GLENN RAYMOND FULLER | | | ON FILE |
| GLENN RAYMOND LAMB | | | ON FILE |
| GLENN RICHARD VOGT II | | | ON FILE |
| GLENN ROBERT BLOOM | | | ON FILE |
| GLENN ROBERT BUNGE | | | ON FILE |
| GLENN ROBERT GOELZER | | | ON FILE |
| GLENN ROBERT GRANT | | | ON FILE |
| GLENN ROBERT LAWSON | | | ON FILE |
| GLENN ROBERT LUTHER | | | ON FILE |
| GLENN ROBERT WARMAN | | | ON FILE |
| GLENN ROGER S MARICAUX | | | ON FILE |
| GLENN RONALD GORING | | | ON FILE |
| GLENN RONALD ROOKE | | | ON FILE |
| GLENN RONDALE EUGENIO | | | ON FILE |
| GLENN ROSALINO ORTIZ CISNEROS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GLENN ROSS AANSTOOS | | | ON FILE |
| GLENN ROSS PALMER | | | ON FILE |
| GLENN RUDI J VINCKX | | | ON FILE |
| GLENN RUSSELL DAVIS | | | ON FILE |
| GLENN S THOMPSON | | | ON FILE |
| GLENN SAI TING WU | | | ON FILE |
| GLENN SAMPAYAN JUBILADO | | | ON FILE |
| GLENN SAMUEL BEATTY | | | ON FILE |
| GLENN SCHOLTEN | | | ON FILE |
| GLENN SCOTT KRISTENSEN | | | ON FILE |
| GLENN SINGSON VELASQUEZ | | | ON FILE |
| GLENN SNEL | | | ON FILE |
| GLENN SOMOSOT CASTELEIN | | | ON FILE |
| GLENN STELLA | | | ON FILE |
| GLENN STEPHEN LEE | | | ON FILE |
| GLENN STEPHEN PRICE | | | ON FILE |
| GLENN STEVEN HUNT | | | ON FILE |
| GLENN STEVEN LAEBENS | | | ON FILE |
| GLENN STEVEN MCNEEL | | | ON FILE |
| GLENN STIG PER SJOBLOM | | | ON FILE |
| GLENN SURKIJN | | | ON FILE |
| GLENN SYLVANDER | | | ON FILE |
| GLENN TAKESHI HIGA | | | ON FILE |
| GLENN TAKESHI MITSUI JR | | | ON FILE |
| GLENN TAMAYO AGPAOA | | | ON FILE |
| GLENN TAN WEI ZHENG | | | ON FILE |
| GLENN TARPEY | | | ON FILE |
| GLENN THEODORE JONES | | | ON FILE |
| GLENN THOMAS | | | ON FILE |
| GLENN THOMAS CAMBRE | | | ON FILE |
| GLENN THOMAS SATTERFIELD | | | ON FILE |
| GLENN THOR | | | ON FILE |
| GLENN TINTURIN | | | ON FILE |
| GLENN TOLBERT JR | | | ON FILE |
| GLENN TREADWELL | | | ON FILE |
| GLENN TREVOR SMETHURST | | | ON FILE |
| GLENN TROY GOETZINGER | | | ON FILE |
| GLENN TUCK | | | ON FILE |
| GLENN ULE III WEST | | | ON FILE |
| GLENN VAN DE BROECK | | | ON FILE |
| GLENN VAN DEN HEUVEL | | | ON FILE |
| GLENN VAN DER VALK | | | ON FILE |
| GLENN VAN WEYENBERG | | | ON FILE |
| GLENN W NASON | | | ON FILE |
| GLENN WARREN VAUDREUIL | | | ON FILE |
| GLENN WILLIAM FORBES | | | ON FILE |
| GLENN WILLIAM HOWE | | | ON FILE |
| GLENN WILLIAMS JR | | | ON FILE |
| GLENN WILLIAMSON | | | ON FILE |
| GLENN WILSON GOODRICK | | | ON FILE |
| GLENN WINSTON DICKERSON | | | ON FILE |
| GLENN YOUNG CHRISTENSEN | | | ON FILE |
| GLENNA BEVERLYN STEPHENSON | | | ON FILE |
| GLENNER BRIAN SCHEPERS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GLENNES RAY SHAFFER | | | ON FILE |
| GLENNFORD YAEB BRATHWAITE PEREZ | | | ON FILE |
| GLENN-FRODE LUND | | | ON FILE |
| GLENNIS EARL BROWNHARRIS | | | ON FILE |
| GLENNY JOSEFINA DE JESUS | | | ON FILE |
| GLENNY ROXANNA OGANDO PEREZ | | | ON FILE |
| GLENSY FREDERICK | | | ON FILE |
| GLENTON HIBBERT | | | ON FILE |
| GLENWIN GODFRED JAMES | | | ON FILE |
| GLENWOOD ARMSTRONG | | | ON FILE |
| GLEYCE PAULA FELICIANO DIAS | | | ON FILE |
| GLEYDSON MANOEL RAMOS DA COSTA | | | ON FILE |
| GLEYVER COUTINHO  CASTRO | | | ON FILE |
| GLIB V BELYAKOV | | | ON FILE |
| GLIB WALTON | | | ON FILE |
| GLIDIS MARY BURGOS | | | ON FILE |
| GLIGOR BOSKOVIC | | | ON FILE |
| GLIGOR KOTUSHEVSKI | | | ON FILE |
| GLIGOR ZIVKOVIC | | | ON FILE |
| GLINBERT JOHAN JULIANA | | | ON FILE |
| GLISEN SAMUEL SAMSON | | | ON FILE |
| GLISTER THREADGILL JR | | | ON FILE |
| GLITIVAN SAMUEL OLIEBERG | | | ON FILE |
| GLJSBERT ARIEN VAN DEN BRINK | | | ON FILE |
| GLJSBERT J HAMMING | | | ON FILE |
| GLO IVY ESTEBAN DE FRENCHI | | | ON FILE |
| GLOBAL CORE INTERNATIONAL  CORP. | | | ON FILE |
| GLOBAL GRATITUDE INC. | | | ON FILE |
| GLOBAL NOMAD | | | ON FILE |
| GLOBAL REGENCY LIMITED | | | ON FILE |
| GLOBALBLOCK LTD | | | ON FILE |
| GLODI  MPANZU | | | ON FILE |
| GLODI MAVAKALA | | | ON FILE |
| GLOMILIN JOY GARCIA SANDEJAS | | | ON FILE |
| GLOREEN JOY LEVIS | | | ON FILE |
| GLORGIO G LION SJIN TJOE | | | ON FILE |
| GLORIA A HOEDEMAN | | | ON FILE |
| GLORIA AGUIRRE VALLADARES | | | ON FILE |
| GLORIA AIME VALENTIN CASTILLO | | | ON FILE |
| GLORIA ALSOM | | | ON FILE |
| GLORIA AMAYRANI BAYLON BELTRAN | | | ON FILE |
| GLORIA ANN LUCERO | | | ON FILE |
| GLORIA ANNE BUNN | | | ON FILE |
| GLORIA BALILO SANTOS | | | ON FILE |
| GLORIA BALILO SANTOS | | | ON FILE |
| GLORIA BARRERO BELLOSO | | | ON FILE |
| GLORIA BENJAMIN | | | ON FILE |
| GLORIA BERNASOL | | | ON FILE |
| GLORIA CAMILLE GOODINGS | | | ON FILE |
| GLORIA CAROL ROBLES | | | ON FILE |
| GLORIA CHITI | | | ON FILE |
| GLORIA D JULIEN | | | ON FILE |
| GLORIA D STERN | | | ON FILE |
| GLORIA DAIANA SANCHEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GLORIA DE LOS ANGELES MARTINEZ | | | ON FILE |
| GLORIA DEL CARMEN GUTIERREZ CONTRERAS | | | ON FILE |
| GLORIA DIAZ HERNANDEZ | | | ON FILE |
| GLORIA ELENA JULIO LOPEZ | | | ON FILE |
| GLORIA ELENA VAZQUEZ CAMPOS | | | ON FILE |
| GLORIA ELIZABETH RODRIGUEZ | | | ON FILE |
| GLORIA ELIZABETH VEGA AMENABAR | | | ON FILE |
| GLORIA ELVIRA ROUDABUSH | | | ON FILE |
| GLORIA ENEIDA QUINONES VINCENTY | | | ON FILE |
| GLORIA ESPERAN ROSERO MORILLO | | | ON FILE |
| GLORIA ESTEFANIA VASQUEZ CARDONA | | | ON FILE |
| GLORIA ESTELLA BOTINA DE BEDOYA | | | ON FILE |
| GLORIA ESTHER CAMACHO | | | ON FILE |
| GLORIA EUGENIA HINCAPIE BONNET | | | ON FILE |
| GLORIA EVA DU PLESSIS | | | ON FILE |
| GLORIA FANCHIANG | | | ON FILE |
| GLORIA FUINA | | | ON FILE |
| GLORIA GONZALES BAUTISTA | | | ON FILE |
| GLORIA GUADALUPE OTANEZ MEDINA | | | ON FILE |
| GLORIA GUADALUPE SOLIS | | | ON FILE |
| GLORIA HALSTEAD DEPRODOCINI | | | ON FILE |
| GLORIA INES ARAQUE PEREZ | | | ON FILE |
| GLORIA INES GOMEZ | | | ON FILE |
| GLORIA INES GONZALEZ AGUIRRE | | | ON FILE |
| GLORIA IRENE VINDEL | | | ON FILE |
| GLORIA IRIS ELGUETA PEREZ | | | ON FILE |
| GLORIA JANET LAWS | | | ON FILE |
| GLORIA JOAN CRABTREE | | | ON FILE |
| GLORIA JOSSART | | | ON FILE |
| GLORIA JUNE EVERSON | | | ON FILE |
| GLORIA KUENDIG | | | ON FILE |
| GLORIA LAVIANO | | | ON FILE |
| GLORIA LILIANA CHAVEZ | | | ON FILE |
| GLORIA LINTON | | | ON FILE |
| GLORIA LIYA ZHANG | | | ON FILE |
| GLORIA LOPEZ MELENDEZ | | | ON FILE |
| GLORIA LUCIA SEPULVEDA RENDON | | | ON FILE |
| GLORIA MAE ESHLEMAN | | | ON FILE |
| GLORIA MARINA BAZANTES GALLARDO | | | ON FILE |
| GLORIA MARINA CELIS | | | ON FILE |
| GLORIA MARITZA SOJO DE DIAZ | | | ON FILE |
| GLORIA MAY CHERN CHEONG | | | ON FILE |
| GLORIA NAKAZIBWE | | | ON FILE |
| GLORIA NELLY REYES | | | ON FILE |
| GLORIA OLIVIA CASTILLO | | | ON FILE |
| GLORIA PALACIOS | | | ON FILE |
| GLORIA PATRICIA BOTERO LOPEZ | | | ON FILE |
| GLORIA PETROLO | | | ON FILE |
| GLORIA QUADRIO | | | ON FILE |
| GLORIA REDUS | | | ON FILE |
| GLORIA RIGOLLI | | | ON FILE |
| GLORIA S CAMPOS | | | ON FILE |
| GLORIA SELENA WALKER | | | ON FILE |
| GLORIA STEAN COLEMAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GLORIA STEFANIE WAGENKNECHT AGUEERO | | | ON FILE |
| GLORIA T ADEYEMO | | | ON FILE |
| GLORIA TERZI | | | ON FILE |
| GLORIA VERONICA RIGG | | | ON FILE |
| GLORIA VILTE | | | ON FILE |
| GLORIA WILLIAMS | | | ON FILE |
| GLORIA WINGATE WACASEY | | | ON FILE |
| GLORIA WON LAU | | | ON FILE |
| GLORIA XU HUA JIANG | | | ON FILE |
| GLORIA YUN | | | ON FILE |
| GLORIBEL NATHALIE RIVAS | | | ON FILE |
| GLORIE PADILLA GERMINO | | | ON FILE |
| GLORIEUX SUPER PTY LTD ATF GLORIEUX SUPER FUND | | | ON FILE |
| GLORIJA KRUGELYTÄ— | | | ON FILE |
| GLORY ABBIE KOBONYO | | | ON FILE |
| GLORY EZENWANYI EZE | | | ON FILE |
| GLORY OMONIGHO ODERHOHWO | | | ON FILE |
| GLORY YOUNG GWANG JEON | | | ON FILE |
| GLSM CRYPTO LP | | | ON FILE |
| GLUEGLUE SRL | | | ON FILE |
| GLYN EMMETT | | | ON FILE |
| GLYN LIAM LOUIS SHOEMAKER NORIEGA | | | ON FILE |
| GLYN PAUL FARGHER | | | ON FILE |
| GLYNELL BRADLEY 2ND | | | ON FILE |
| GLYNIS SMALLEY | | | ON FILE |
| GLYNMORE D SIBAL | | | ON FILE |
| GLYNN BRYAN IRVIN | | | ON FILE |
| GLYNN CHARLES DAVENPORT | | | ON FILE |
| GLYNN J JR SELUZITSKY | | | ON FILE |
| GLYNN JOSEPH BACA | | | ON FILE |
| GLYNN LEARY | | | ON FILE |
| GLYNN LINDSEY CAPELL | | | ON FILE |
| GLYNNIS MARIE ROGERO | | | ON FILE |
| GNAHORE FRANCK LIONEL OCTAVE TCHETEHO | | | ON FILE |
| GNANA LAKSHMI T C | | | ON FILE |
| GNANAMBAL SANJEEVI | | | ON FILE |
| GNANARAJ GNANAIAH | | | ON FILE |
| GNANASEKARAN JAIYASEELAN | | | ON FILE |
| GNEI SURATHI KASSIER | | | ON FILE |
| GNIEWKO DZIEDZIC | | | ON FILE |
| GNIEWOMIR MICHAL MAZUREK | | | ON FILE |
| GNIG AN SAHU | | | ON FILE |
| GNOH HOWE KUAN BENJAMIN | | | ON FILE |
| GO JAIME NUNEZ | | | ON FILE |
| GO AUGUSTUS OGAWA | | | ON FILE |
| GO BEYOND 401K PSP | | | ON FILE |
| GO HO CHAN | | | ON FILE |
| GO SUGAYA | | | ON FILE |
| GOAL MINDZ LLC | | | ON FILE |
| GOAY WEN XIAN | | | ON FILE |
| GOAY ZI JIAN | | | ON FILE |
| GOAZOU YANN PAUL FRANCOIS | | | ON FILE |
| GOBIE MANNAN RAJALINGAM | | | ON FILE |
| GOBIHAN RAVEENTHIRAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GOBINATH NADESHALINGAM | | | ON FILE |
| GOBINATH THARMAKULASINGAM TARMAT | | | ON FILE |
| GOBINATH THARMATHURAI | | | ON FILE |
| GOBINATHAN MUTHUGOWDER PALANICHAMY | | | ON FILE |
| GOBIND SHYAM MANWANI | | | ON FILE |
| GOBINDA BEHERA | | | ON FILE |
| GOBINDA DALAI | | | ON FILE |
| GOBINDAR SINGH SANDHU | | | ON FILE |
| GOCE DIMOVSKI | | | ON FILE |
| GOCE HRISTOV | | | ON FILE |
| GOCE PAVLOVSKI | | | ON FILE |
| GOCE VELJANOVSKI | | | ON FILE |
| GOCHA CHUBINIDZE | | | ON FILE |
| GOCHA MTCHEDLIDZE | | | ON FILE |
| GOCHA PARUNASHVILI | | | ON FILE |
| GOD PLESSIN | | | ON FILE |
| GOD ZILLA | | | ON FILE |
| GODA MIKOCIONYTE | | | ON FILE |
| GODA VYSNIAUSKAITE | | | ON FILE |
| GODAD TUKARAM WAGHMARE | | | ON FILE |
| GODBLESS RABSON KWAYU | | | ON FILE |
| GODDAY UGUIKA AZUNWO | | | ON FILE |
| GODDEY CHUKWUDI GILBERT | | | ON FILE |
| GODDEY EFE ADARIGHOFUA | | | ON FILE |
| GODDY ENI OTUWHO | | | ON FILE |
| GODEFRIDUS M A DE VRIES | | | ON FILE |
| GODEFRIEDA ANTONIA SPLINTER | | | ON FILE |
| GODEFROY MARIE GUILLAUME GER H GRANDIN | | | ON FILE |
| GODEFROY SEUNG HYUN HUART | | | ON FILE |
| GODELIVE T TSHIBOMBI | | | ON FILE |
| GODELLEVE J J SCHEYS | | | ON FILE |
| GODFIRST EMENIKE AMAKA | | | ON FILE |
| GODFRED JR BOAHENE | | | ON FILE |
| GODFREY BUNANI | | | ON FILE |
| GODFREY CHIDOLUE NNABUIKE | | | ON FILE |
| GODFREY D WILEY | | | ON FILE |
| GODFREY EYITUOYO CAYE | | | ON FILE |
| GODFREY FREDERICK FLETCHER | | | ON FILE |
| GODFREY IVAN COUTTO | | | ON FILE |
| GODFREY JAMES THOMSON | | | ON FILE |
| GODFREY KAYIMA | | | ON FILE |
| GODFREY MAZONDE | | | ON FILE |
| GODFREY MOSES LEPARAN | | | ON FILE |
| GODFREY NORNOO | | | ON FILE |
| GODFREY OSEMWENKHE | | | ON FILE |
| GODFREY S DARIO | | | ON FILE |
| GODFREY ST GEORGE WILLIAMS | | | ON FILE |
| GODGRACE ENOP OBI ABANG | | | ON FILE |
| GODLIP SIMANJUNTAK | | | ON FILE |
| GODLOVE NZUBECHI MGBEAHURUIKE | | | ON FILE |
| GODMAN TAN | | | ON FILE |
| GODO TAKACS | | | ON FILE |
| GODOFREDO II OLAJER NIEVES | | | ON FILE |
| GODOFREDO JR SENERPIDA CASTANARES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GODOFREDO RAMOS ANDRES | | | ON FILE |
| GODOG PARIS | | | ON FILE |
| GODRE SIDDHANJAY SUBODHKUMAR | | | ON FILE |
| GODRIC HONG FANG TATT | | | ON FILE |
| GODRIC XERXES CATALINA | | | ON FILE |
| GODSENT EFE EDAFE | | | ON FILE |
| GODSENT JOHN OKORO | | | ON FILE |
| GODSON CHIDINMA JAMIKE | | | ON FILE |
| GODSON OLU ONWUATUGHIAKA | | | ON FILE |
| GODSPOWER BESTMAN | | | ON FILE |
| GODSPOWER BESTMAN | | | ON FILE |
| GODSPOWER EKANEM GEORGE | | | ON FILE |
| GODSPOWER JACOB EKWEVUGBE | | | ON FILE |
| GODSTIME AGONO | | | ON FILE |
| GODSTIME IRIKEFE | | | ON FILE |
| GODSWAY KWESI ABUSAH | | | ON FILE |
| GODSWILL BOBBY CHINOMSO NOAH | | | ON FILE |
| GODSWILL IFEANYI IKECHUKWU | | | ON FILE |
| GODSWILL IKEMEFULA ONWUNALI | | | ON FILE |
| GODSWILL ISAACKELECHI ONWUCHEKWA | | | ON FILE |
| GODSWILL JACOB NTETE | | | ON FILE |
| GODWIN AKORLI TSATSU | | | ON FILE |
| GODWIN B S SHIM | | | ON FILE |
| GODWIN CHIDI UMERAH | | | ON FILE |
| GODWIN GIDEON C OKOYE | | | ON FILE |
| GODWIN IJOKO AGI | | | ON FILE |
| GODWIN JOSEPH | | | ON FILE |
| GODWIN LAW | | | ON FILE |
| GODWIN M SHORLAND | | | ON FILE |
| GODWIN MONTOYA SEET YIN SUN | | | ON FILE |
| GODWIN MOUTON | | | ON FILE |
| GODWIN NKEM DELE | | | ON FILE |
| GODWIN NKENU NYIAM | | | ON FILE |
| GODWIN OKON BASSEY | | | ON FILE |
| GODWIN ORI IDUDU | | | ON FILE |
| GODWIN OSAIWE LUCKY | | | ON FILE |
| GODWIN OSITA JNR OSELE | | | ON FILE |
| GODWIN PETER AKPAN | | | ON FILE |
| GODWIN PIUS OMALE | | | ON FILE |
| GODY DAMY | | | ON FILE |
| GOE D MAMMONE | | | ON FILE |
| GOEHRAN ALEXANDER TIDBECK | | | ON FILE |
| GOEKAY ERDER | | | ON FILE |
| GOEKHAN DOGAN | | | ON FILE |
| GOEKHAN GUELER | | | ON FILE |
| GOEKTUG CITCI | | | ON FILE |
| GOEL AKASHKUMAR SHUSHILKUMAR | | | ON FILE |
| GOEL SACHIN | | | ON FILE |
| GOEMAN, YVONNE | | | ON FILE |
| GOERAN HEIMREID | | | ON FILE |
| GOERAN NICKLAS BYLUND | | | ON FILE |
| GOERKEM KEKEC | | | ON FILE |
| GOERKEM SUSANTEZ | | | ON FILE |
| GOETZ HERBERT CHRIST BARRERA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GOGITA KHOSITASHVILI | | | ON FILE |
| GOGITA MODEBADZE | | | ON FILE |
| GOGO OBINATE PRETTY OWUN | | | ON FILE |
| GOGULA BALAN MANOHARAN | | | ON FILE |
| GOH JIA EN | | | ON FILE |
| GOH JONG YANN | | | ON FILE |
| GOH JUN YU JONATHAN | | | ON FILE |
| GOH KHEE HENG CALVIN | | | ON FILE |
| GOH KOON EE DYLAN | | | ON FILE |
| GOH SEK LOONG | | | ON FILE |
| GOH WEI HAO | | | ON FILE |
| GOH AH YONG | | | ON FILE |
| GOH BAO WEI | | | ON FILE |
| GOH BEE HIANG | | | ON FILE |
| GOH BEE LING | | | ON FILE |
| GOH BIN WEI | | | ON FILE |
| GOH BOON KIE | | | ON FILE |
| GOH CARR ING | | | ON FILE |
| GOH CHANG TECK (WU CHANGDE) | | | ON FILE |
| GOH CHEE WEE (WU ZHIWEI) | | | ON FILE |
| GOH CHEE WEI | | | ON FILE |
| GOH CHENG XI CALVIN | | | ON FILE |
| GOH CHI MING | | | ON FILE |
| GOH CHIA MIN | | | ON FILE |
| GOH CHIEN WEI (WU JIANWEI) | | | ON FILE |
| GOH CHIH YANG | | | ON FILE |
| GOH CHIN SIANG | | | ON FILE |
| GOH CHON LING | | | ON FILE |
| GOH CHON YONG | | | ON FILE |
| GOH CHONG HUI | | | ON FILE |
| GOH CHONG REN | | | ON FILE |
| GOH CHOO KIAT | | | ON FILE |
| GOH CHOON HOWE JOSHUA | | | ON FILE |
| GOH CHOON KUAN KEVIN | | | ON FILE |
| GOH CHOON YIK | | | ON FILE |
| GOH CHOONG HUI | | | ON FILE |
| GOH CHUN BENG (WU JUNMING) | | | ON FILE |
| GOH CHUN SIONG | | | ON FILE |
| GOH CHUN TECK | | | ON FILE |
| GOH CHUNG CHIK | | | ON FILE |
| GOH DI KUN | | | ON FILE |
| GOH DI YAO KEVIN | | | ON FILE |
| GOH DINO BIN SULAIMAN | | | ON FILE |
| GOH DUO GENG | | | ON FILE |
| GOH EE YIN | | | ON FILE |
| GOH FENG CHEN (WU FENGCHEN) | | | ON FILE |
| GOH FU CHAO | | | ON FILE |
| GOH FU WEN WILLIAM (WU FUWEN WILLIAM) | | | ON FILE |
| GOH GEOK KHIM | | | ON FILE |
| GOH GUAN SHENG ARTHUR (WU YUANSHENG ARTHUR) | | | ON FILE |
| GOH GUAN ZHU BRYAN | | | ON FILE |
| GOH GUO DONG | | | ON FILE |
| GOH HAN JON | | | ON FILE |
| GOH HENG YI ELVIN (WU HENGYI) | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GOH HIEN PIAW | | | ON FILE |
| GOH HO KEE | | | ON FILE |
| GOH HON NA | | | ON FILE |
| GOH HONG LUM DALLAS | | | ON FILE |
| GOH HONG SHIH | | | ON FILE |
| GOH HONG WEN | | | ON FILE |
| GOH HUI YI CLARA | | | ON FILE |
| GOH HUIE CHEEN | | | ON FILE |
| GOH JEE TU | | | ON FILE |
| GOH JEN FAI DARRYL | | | ON FILE |
| GOH JIA LIN | | | ON FILE |
| GOH JIA SHENG AMOS | | | ON FILE |
| GOH JIA WEI | | | ON FILE |
| GOH JIAHAO EMIL (WU JIAHAO EMIL) | | | ON FILE |
| GOH JIAN CHENG | | | ON FILE |
| GOH JIAN HUI | | | ON FILE |
| GOH JIAN KAI | | | ON FILE |
| GOH JIAN YANG JASTINE | | | ON FILE |
| GOH JIAT SIN | | | ON FILE |
| GOH JIAWEN | | | ON FILE |
| GOH JIE LONG CHAD | | | ON FILE |
| GOH JING LOON | | | ON FILE |
| GOH JING YI | | | ON FILE |
| GOH JUN WEI | | | ON FILE |
| GOH JUN XUAN | | | ON FILE |
| GOH JUN YAN | | | ON FILE |
| GOH JUN YANG JEROME | | | ON FILE |
| GOH KAH EE | | | ON FILE |
| GOH KAH KHENG | | | ON FILE |
| GOH KAH ONG MICHAEL | | | ON FILE |
| GOH KAI BOON | | | ON FILE |
| GOH KAI JOON JEROY | | | ON FILE |
| GOH KAI LING | | | ON FILE |
| GOH KAI TING | | | ON FILE |
| GOH KATE LYNN | | | ON FILE |
| GOH KAY VIN | | | ON FILE |
| GOH KEE GUAN | | | ON FILE |
| GOH KHENG KING | | | ON FILE |
| GOH KHER LIANG | | | ON FILE |
| GOH KONG WEE | | | ON FILE |
| GOH KOR HENG | | | ON FILE |
| GOH KUN SENG | | | ON FILE |
| GOH LAY LIAN | | | ON FILE |
| GOH LAY YOONG | | | ON FILE |
| GOH LEN KIAT JACKSON | | | ON FILE |
| GOH LENG CHUANG TERRENCE | | | ON FILE |
| GOH LI FANG | | | ON FILE |
| GOH LI WEI | | | ON FILE |
| GOH LI WEI | | | ON FILE |
| GOH LIANG MENG | | | ON FILE |
| GOH LIANG HAO | | | ON FILE |
| GOH MEI CHING (WU MEIQING) | | | ON FILE |
| GOH MENG CHONG | | | ON FILE |
| GOH MENG KIAT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GOH MEOW NOI DIANNE | | | ON FILE |
| GOH MIN QI | | | ON FILE |
| GOH MIN XIAN MICHELLE (WU MINXIAN) | | | ON FILE |
| GOH MING HUI | | | ON FILE |
| GOH PEI SHAN ESTHER | | | ON FILE |
| GOH PEI YI | | | ON FILE |
| GOH POH CHENG | | | ON FILE |
| GOH QI LUN | | | ON FILE |
| GOH QI XUN | | | ON FILE |
| GOH QIAN YING (WU QIANYING) | | | ON FILE |
| GOH QUEE CHEEN DORIS | | | ON FILE |
| GOH RAY WEHN | | | ON FILE |
| GOH SEE CHEN | | | ON FILE |
| GOH SENG LEONG | | | ON FILE |
| GOH SHEE GUAN | | | ON FILE |
| GOH SHI YEE | | | ON FILE |
| GOH SHU PING JASMINE | | | ON FILE |
| GOH SHU PING JASMINE | | | ON FILE |
| GOH SHU XIONG @MUHAMMAD SUHAIMI BIN SYAMSUDIN GOH | | | ON FILE |
| GOH SI HUI WU SIHUI | | | ON FILE |
| GOH SIEW LIAN | | | ON FILE |
| GOH SING IGH | | | ON FILE |
| GOH SIU AN | | | ON FILE |
| GOH SONG CHIANG | | | ON FILE |
| GOH SOO WAH | | | ON FILE |
| GOH SOU KEONG | | | ON FILE |
| GOH SWEE CHEW | | | ON FILE |
| GOH SWEE LIN GLADY | | | ON FILE |
| GOH TECK KUANG CLIFFORD | | | ON FILE |
| GOH TECK YU (WU DEYU) | | | ON FILE |
| GOH TENG AIK | | | ON FILE |
| GOH TENG FONG SYLVESTER | | | ON FILE |
| GOH TIAN MING | | | ON FILE |
| GOH TONG HIANG | | | ON FILE |
| GOH TZE YUEN GILBERT | | | ON FILE |
| GOH WAN LIN JASLEEN | | | ON FILE |
| GOH WEE KIAT | | | ON FILE |
| GOH WEI HAN | | | ON FILE |
| GOH WEI HAO | | | ON FILE |
| GOH WEI HAO | | | ON FILE |
| GOH WEI HAO | | | ON FILE |
| GOH WEI HAO | | | ON FILE |
| GOH WEI HAO | | | ON FILE |
| GOH WEI HAO | | | ON FILE |
| GOH WEI JIA | | | ON FILE |
| GOH WEI JIE | | | ON FILE |
| GOH WEI JIN (WU WEIJIN) | | | ON FILE |
| GOH WEI KIA JOEL | | | ON FILE |
| GOH WEI KIONG JASON | | | ON FILE |
| GOH WEI LIN (WU WEILIN) | | | ON FILE |
| GOH WEI PIN | | | ON FILE |
| GOH WEI WEN MATTHEW | | | ON FILE |
| GOH WEI YANG ALEX | | | ON FILE |
| GOH WEI ZHENG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GOH WEIL VIAN | | | ON FILE |
| GOH WEN NI GINN | | | ON FILE |
| GOH WI WI | | | ON FILE |
| GOH XIAN LIANG ALVIN | | | ON FILE |
| GOH XIAO MAY | | | ON FILE |
| GOH XIU WEN JOEY | | | ON FILE |
| GOH YAT WENG | | | ON FILE |
| GOH YAW LENG | | | ON FILE |
| GOH YI CHING | | | ON FILE |
| GOH YI CHING (WU YUQING) | | | ON FILE |
| GOH YI YANG | | | ON FILE |
| GOH YI YIING | | | ON FILE |
| GOH YONG ARNG | | | ON FILE |
| GOH YU SHAUN | | | ON FILE |
| GOH ZHANCHENG JAMES | | | ON FILE |
| GOH ZHENG LUN | | | ON FILE |
| GOH ZHI LING CALEEN | | | ON FILE |
| GOH ZHI PENG | | | ON FILE |
| GOH ZHI ZHONG AMOS | | | ON FILE |
| GOH ZONG WEI | | | ON FILE |
| GOHAR AYUB MOHAMMAD AYUB | | | ON FILE |
| GOHAR HARUTYUNYAN | | | ON FILE |
| GOHAR MAKARYAN | | | ON FILE |
| GOHAR TCHAGHARYAN | | | ON FILE |
| GOI CHIN LUI | | | ON FILE |
| GOIA MARIN | | | ON FILE |
| GOIANNI VERHAMME | | | ON FILE |
| GOITSEMANG MARTHA SEGAU | | | ON FILE |
| GOITSEONE KEVIN MMUTLE | | | ON FILE |
| GOJA STEVANOVIC | | | ON FILE |
| GOJKO PAVASOVIC | | | ON FILE |
| GOKALP BASOL | | | ON FILE |
| GOKAN KALTAKKIRAN | | | ON FILE |
| GOKAN USANMAZ | | | ON FILE |
| GOKAY ARSLAN | | | ON FILE |
| GOKAY ERDEM | | | ON FILE |
| GOKAY MEDICELER | | | ON FILE |
| GOKAY TOSYALIOGLU | | | ON FILE |
| GOKCE ATA CAKAR | | | ON FILE |
| GOKCE DOGA AKSU | | | ON FILE |
| GOKCE EGE SAATCIOGLU | | | ON FILE |
| GOKCE NUR ORHAN | | | ON FILE |
| GOKCE UGUR ERINC | | | ON FILE |
| GOKCEN SUAT AKKAS | | | ON FILE |
| GOKHAN ANDAC | | | ON FILE |
| GOKHAN ATALAY | | | ON FILE |
| GOKHAN AVCI | | | ON FILE |
| GOKHAN AYAL | | | ON FILE |
| GOKHAN AYANOGLU | | | ON FILE |
| GOKHAN AYDIN | | | ON FILE |
| GOKHAN AYDUGAN | | | ON FILE |
| GOKHAN AYTURK | | | ON FILE |
| GOKHAN CAGRICI | | | ON FILE |
| GOKHAN CIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GOKHAN CORUII | | | ON FILE |
| GOKHAN DIKENGUL | | | ON FILE |
| GOKHAN DINCSOY | | | ON FILE |
| GOKHAN EDIRNELIGIL | | | ON FILE |
| GOKHAN EGE | | | ON FILE |
| GOKHAN ERGUDER | | | ON FILE |
| GOKHAN FAZLI AYDIN | | | ON FILE |
| GOKHAN GENERAL | | | ON FILE |
| GOKHAN GERCEK | | | ON FILE |
| GOKHAN KACAN | | | ON FILE |
| GOKHAN KACAR | | | ON FILE |
| GOKHAN KAHRAMAN | | | ON FILE |
| GOKHAN KAPLAN | | | ON FILE |
| GOKHAN KARASLAN | | | ON FILE |
| GOKHAN KAYA | | | ON FILE |
| GOKHAN ORAL | | | ON FILE |
| GOKHAN OZEJDAR | | | ON FILE |
| GOKHAN SADULLAH KARATAS | | | ON FILE |
| GOKHAN SAMAN | | | ON FILE |
| GOKHAN SAMET COBAN | | | ON FILE |
| GOKHAN SARI | | | ON FILE |
| GOKHAN SAYAR | | | ON FILE |
| GOKHAN SIMSEK | | | ON FILE |
| GOKHAN SOYAK | | | ON FILE |
| GOKHAN SOYLU | | | ON FILE |
| GOKHAN SOYUMER | | | ON FILE |
| GOKHAN SULEYMAN | | | ON FILE |
| GOKHAN SULEYMAN | | | ON FILE |
| GOKHAN TARAR | | | ON FILE |
| GOKHAN YAMAN | | | ON FILE |
| GOKHAN YORGUN | | | ON FILE |
| GOKTAN CORAK | | | ON FILE |
| GOKTUG HALACLI | | | ON FILE |
| GOKTUG SANLI | | | ON FILE |
| GOKUL BASKAR | | | ON FILE |
| GOKUL GOPAL PARAKULAM | | | ON FILE |
| GOKUL KRISHNAN | | | ON FILE |
| GOKUL M N | | | ON FILE |
| GOKUL MENON | | | ON FILE |
| GOKUL MOHAN | | | ON FILE |
| GOKUL MOHANDAS | | | ON FILE |
| GOKUL P MUKUNDA | | | ON FILE |
| GOKUL RADHESHYAM SONI | | | ON FILE |
| GOKULA BIPIN MOHAN | | | ON FILE |
| GOKULAVASAN LOGANATHAN | | | ON FILE |
| GOKULKANNAN ESWARAMOORTHY | | | ON FILE |
| GOKULKUMAR SATHIYAMOORTHY | | | ON FILE |
| GOKULNATH ANNAMALI GURUSWAMY | | | ON FILE |
| GOKULNATH ANNAMALI GURUSWAMY | | | ON FILE |
| GOKULNATH ARCOT RAMANANDAN | | | ON FILE |
| GOLAK PRASAD SAHOO | | | ON FILE |
| GOLAM HAKKANI KAWSAR | | | ON FILE |
| GOLAM MASUM | | | ON FILE |
| GOLAM RABBANI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GOLAN RABIN | | | ON FILE |
| GOLD ANGEL CORNELIO | | | ON FILE |
| GOLD LOUISA CAROLINE | | | ON FILE |
| GOLD METAL  CONSTRUCTION | | | ON FILE |
| GOLD SHIELD 1811, INC. | | | ON FILE |
| GOLDA EKUA KWAN PARRY | | | ON FILE |
| GOLDEN BLUE SKY FINANCIAL LLC | | | ON FILE |
| GOLDEN EAGLE MINING LLC | | | ON FILE |
| GOLDEN MARKDANIL JAMAING MAJANUN | | | ON FILE |
| GOLDEN OAKS NOMINEES PTY  LTD | | | ON FILE |
| GOLDEN OH BOON HUAT | | | ON FILE |
| GOLDEN PHIZZWIZARD PTY LTD | | | ON FILE |
| GOLDEN SUNSHINE | | | ON FILE |
| GOLDIE E FLICKINGER | | | ON FILE |
| GOLDIE L MASSEY | | | ON FILE |
| GOLDMAN STANFORD JIAO | | | ON FILE |
| GOLDWIN HAN DUONG | | | ON FILE |
| GOLIARDO MINIATI | | | ON FILE |
| GOLLAGUDAM VAISHALI | | | ON FILE |
| GOLSA SADAFI TEHRAN | | | ON FILE |
| GOLUB, BENJAMIN | | | ON FILE |
| GOLZAR NEJAD | | | ON FILE |
| GOMERSENDA AMANCIO | | | ON FILE |
| GOMEZ HERNANDEZ GERARDO FRANCISCO | | | ON FILE |
| GOMEZ SOTO | | | ON FILE |
| GOMEZ, KIMBERLY | | | ON FILE |
| GOMKTSYAN EDUARD | | | ON FILE |
| GOMMAAR PHILIPPE E DHULST | | | ON FILE |
| GOMTI RAVJI | | | ON FILE |
| GON SIN CHIN | | | ON FILE |
| GONCA AYKIP | | | ON FILE |
| GONCA ESENDEMIR | | | ON FILE |
| GONCALO AFONSO ALVES | | | ON FILE |
| GONCALO AFONSO DE CARVALHO GOUVEIA E SILVA | | | ON FILE |
| GONCALO ALEXANDRE CANDEIAS PALMA | | | ON FILE |
| GONCALO AMORIM RIBEIRO GOMES PEREIRA | | | ON FILE |
| GONCALO ANDRE GONCALVES RIBEIRO | | | ON FILE |
| GONCALO ANTONIO MARTINS DURAO DE MATOS | | | ON FILE |
| GONCALO ASSUNCAO DA SILVA DIAS | | | ON FILE |
| GONCALO BATISTA FERREIRA BENTO DE CARVALHO | | | ON FILE |
| GONCALO CARDOSO VAZ | | | ON FILE |
| GONCALO CORREIA LEAL TELO BAPTISTA | | | ON FILE |
| GONCALO DA COSTA PINHO | | | ON FILE |
| GONCALO DA CRUZ PEREIRA E SOUSA | | | ON FILE |
| GONCALO DA SILVA BREGIEIRO | | | ON FILE |
| GONCALO DA SILVA MENDES | | | ON FILE |
| GONCALO DAVID LOPES MACHADO | | | ON FILE |
| GONCALO DAVID SILVA | | | ON FILE |
| GONCALO DE ALMEIDA | | | ON FILE |
| GONCALO DE FREITAS MONTEIRO MARQUES VIEIRA | | | ON FILE |
| GONCALO DE OLIVEIRA MARTINS MACHADO | | | ON FILE |
| GONCALO DIAS CARREIRA | | | ON FILE |
| GONCALO DO NASCIMENTO VICENTE | | | ON FILE |
| GONCALO FARO PERES CARVALHO GUERRA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GONCALO FERNANDES LOBO | | | ON FILE |
| GONCALO FERREIRA CARPINTEIRO ANTUNES DOS SANTOS | | | ON FILE |
| GONCALO FERREIRA GOMES DA SILVA BROCHADO | | | ON FILE |
| GONCALO FERREIRA NETO DE SOUSA SANTOS | | | ON FILE |
| GONCALO FILIPE BAGAGEM AUGUSTO LEONARDO | | | ON FILE |
| GONCALO FILIPE CORREIA MOREIRA BATISTA GORDINHO | | | ON FILE |
| GONCALO FILIPE DA ROCHA FERREIRA | | | ON FILE |
| GONCALO FILIPE DE ALMEIDA CARDOSO | | | ON FILE |
| GONCALO FILIPE DOS SANTOS NEVES | | | ON FILE |
| GONCALO FILIPE ESPADA CALQUINHAS | | | ON FILE |
| GONCALO FILIPE MESQUITA BRAZ | | | ON FILE |
| GONCALO FILIPE MOURA FERREIRA | | | ON FILE |
| GONCALO FILIPE PATRICIO ANTUNES MATIAS | | | ON FILE |
| GONCALO FILIPE PEREIRA ARAUJO | | | ON FILE |
| GONCALO FILIPE PINA CIPRIANO | | | ON FILE |
| GONCALO FILIPE RIBEIRO DA FONSECA | | | ON FILE |
| GONCALO FILIPE RIBEIRO DA FONSECA | | | ON FILE |
| GONCALO FILIPE SOARES NEVES | | | ON FILE |
| GONCALO FILIPE TOMAS MORGADO | | | ON FILE |
| GONCALO FORTUNA DUARTE | | | ON FILE |
| GONCALO FREITAS DE OLIVEIRA RAMOS | | | ON FILE |
| GONCALO GABRIEL AZERA DO COUTO ORMONDE BARREIRA | | | ON FILE |
| GONCALO GOMES COVANEIRO | | | ON FILE |
| GONCALO GOMES MOREIRA BASTOS FONSECA | | | ON FILE |
| GONCALO GOUVEIA VELEZ BIDARRA SARAIVA | | | ON FILE |
| GONCALO JOAO VIVEIROS SALDANHA | | | ON FILE |
| GONCALO JORGE ANTUNES FERREIRA | | | ON FILE |
| GONCALO JORGE BAPTISTA RATOLA RODRIGUES | | | ON FILE |
| GONCALO JORGE GOMES DOS SANTOS | | | ON FILE |
| GONCALO JOSE AUGUSTO NUNES | | | ON FILE |
| GONCALO JOSE DE FARIA BRANCO | | | ON FILE |
| GONCALO JOSE DE OLIVEIRA MARTINS | | | ON FILE |
| GONCALO JOSE DE OLIVEIRA MARTINS | | | ON FILE |
| GONCALO JOSE NEVES DELGADINHO | | | ON FILE |
| GONCALO LUIS MALHEIRO DE OLIVEIRA NOVAIS MACHADO | | | ON FILE |
| GONCALO MANUEL BOTO FREIRE | | | ON FILE |
| GONCALO MANUEL GOMES DE SEABRA | | | ON FILE |
| GONCALO MANUEL RIBEIRO DA COSTA DIAS MARQUES | | | ON FILE |
| GONCALO MARIA GUERREIRO RATO | | | ON FILE |
| GONCALO MARTINS DE CARVALHO | | | ON FILE |
| GONCALO MARTINS MEREN | | | ON FILE |
| GONCALO MIGUEL ALVES CORREIA | | | ON FILE |
| GONCALO MIGUEL DE OLIVEIRA MESQUITA PIRES BATISTA | | | ON FILE |
| GONCALO MIGUEL NUNES MARTINS | | | ON FILE |
| GONCALO MIGUEL SOEIRO DIAS | | | ON FILE |
| GONCALO MOLARINHO RE CANTINHO | | | ON FILE |
| GONCALO NUNES BARRILARO RUAS | | | ON FILE |
| GONCALO NUNO CORREIA RODRIGUES | | | ON FILE |
| GONCALO NUNO COSTA RASQUETE | | | ON FILE |
| GONCALO NUNO DE BRITO CAMPOS DA SILVA | | | ON FILE |
| GONCALO NUNO ROSA FERREIRA MARQUES | | | ON FILE |
| GONCALO NUNO ROSA FIRMINO SIMOES | | | ON FILE |
| GONCALO PEDRO DE OLIVEIRA RIBEIRO | | | ON FILE |
| GONCALO PEDROSA FERREIRA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GONCALO PEREZ DOS SANTOS | | | ON FILE |
| GONCALO PINHEIRO VITORINO PAIVA | | | ON FILE |
| GONCALO PINTO ANJO | | | ON FILE |
| GONCALO REBOCHO MACHADO GONZALEZ REY | | | ON FILE |
| GONCALO RODRIGUES PEREIRA SENRA BENTO | | | ON FILE |
| GONCALO SILVA  TEIXEIRA FILHO | | | ON FILE |
| GONCALO SILVA  TEIXEIRA FILHO | | | ON FILE |
| GONCALO SILVA TEIXEIRA FILHO | | | ON FILE |
| GONCALO SILVA TEIXEIRA FILHO | | | ON FILE |
| GONCALO SILVA TEIXEIRA FILHO | | | ON FILE |
| GONCALO TIPPING BETTENCOURT DA CAMARA DE MIRANDA | | | ON FILE |
| GONCALO TRANCOSO DE SOUSA GARCIA ALVOEIRO | | | ON FILE |
| GONCALO VASCO LAZARO PINTO | | | ON FILE |
| GONCALO VAZ MARQUES | | | ON FILE |
| GONCALO VEIGA PEREIRA BRITO | | | ON FILE |
| GONCALO VILHENA FERNANDES | | | ON FILE |
| GÖNCZY, VALENTIN | | | ON FILE |
| GONEN, ARAD | | | ON FILE |
| GONG CHEN | | | ON FILE |
| GONG WEI | | | ON FILE |
| GONG XING XING | | | ON FILE |
| GONG YIE CAI | | | ON FILE |
| GONGYUE QIN | | | ON FILE |
| GONORO JEFFREY POINSSOT | | | ON FILE |
| GONTUNG  YUEN | | | ON FILE |
| GONUL BOZOK | | | ON FILE |
| GONZAGUE HUGUES LUCIEN BRIDAULT | | | ON FILE |
| GONZAGUE MARIE JEAN MONFORT | | | ON FILE |
| GONZAGUE STANICZEK | | | ON FILE |
| GONZALES GONZALES | | | ON FILE |
| GONZALO  GARCIA | | | ON FILE |
| GONZALO  MARTIN ORONXXO | | | ON FILE |
| GONZALO A VARGAS PAREDES | | | ON FILE |
| GONZALO ABALDE LINO | | | ON FILE |
| GONZALO ABALOS | | | ON FILE |
| GONZALO ACEVEDO | | | ON FILE |
| GONZALO ACEVEDO FERNANDEZ | | | ON FILE |
| GONZALO ADOLFO MONTOYA STEHR | | | ON FILE |
| GONZALO ADRIAN BARRERA | | | ON FILE |
| GONZALO ADRIAN RODRIGUEZ | | | ON FILE |
| GONZALO ADRIEL PEREZ | | | ON FILE |
| GONZALO AGUIRRE | | | ON FILE |
| GONZALO AGUSTIN ALMONACID | | | ON FILE |
| GONZALO AGUSTIN ERRAZU | | | ON FILE |
| GONZALO AGUSTIN PALLERO | | | ON FILE |
| GONZALO AGUSTIN ZAMBRANO | | | ON FILE |
| GONZALO ALBERTO BRIASCO | | | ON FILE |
| GONZALO ALBERTO FAFIAN | | | ON FILE |
| GONZALO ALBERTO RINCON FLOREZ | | | ON FILE |
| GONZALO ALBERTO RINCON FLOREZ | | | ON FILE |
| GONZALO ALBERTO SENRA | | | ON FILE |
| GONZALO ALEJANDRO CINELLI | | | ON FILE |
| GONZALO ALEJANDRO REY TUDELA | | | ON FILE |
| GONZALO ALEJANDRO VALLE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GONZALO ALEXIS ESPINDOLA | | | ON FILE |
| GONZALO ALONSO EBNER CONTRERAS | | | ON FILE |
| GONZALO AMORIBIETA JIMENEZ | | | ON FILE |
| GONZALO ANDRES DE LA CUADRA VALENZUELA | | | ON FILE |
| GONZALO ANDRES GONZALEZ GARRO | | | ON FILE |
| GONZALO ANDRES GUTIERREZ SCHOENMAKERS | | | ON FILE |
| GONZALO ANDRES MARTINEZ | | | ON FILE |
| GONZALO ANDRES PEREZ FUENTES | | | ON FILE |
| GONZALO ANDRES RAMIREZ SARAVIA | | | ON FILE |
| GONZALO ANDRES RODRIGUEZ ONATE | | | ON FILE |
| GONZALO ANIBAL IBANXXEZ | | | ON FILE |
| GONZALO ANTONIO MORAGA HUERTA | | | ON FILE |
| GONZALO ARBULU | | | ON FILE |
| GONZALO ARIEL DI LEO | | | ON FILE |
| GONZALO ARIEL PAEZ ROSALES | | | ON FILE |
| GONZALO BARAJAS | | | ON FILE |
| GONZALO BELTRAN MORERA | | | ON FILE |
| GONZALO BERNARDEZ FARRAS | | | ON FILE |
| GONZALO BERTONATI | | | ON FILE |
| GONZALO BIANNI | | | ON FILE |
| GONZALO BRODA | | | ON FILE |
| GONZALO BRUN VILLANUEVA | | | ON FILE |
| GONZALO BUITRAGO PEDREROS | | | ON FILE |
| GONZALO CARBAJOSA GOMEZ | | | ON FILE |
| GONZALO CARPIO CEPERO | | | ON FILE |
| GONZALO CASAS MATEO | | | ON FILE |
| GONZALO CLAUDIO GASTON FERREIRA | | | ON FILE |
| GONZALO COELHO | | | ON FILE |
| GONZALO DAMIAN AMARILLA | | | ON FILE |
| GONZALO DANIEL ARIAS | | | ON FILE |
| GONZALO DANIEL BARIEGO | | | ON FILE |
| GONZALO DANIEL BAZAN | | | ON FILE |
| GONZALO DANIEL CALO | | | ON FILE |
| GONZALO DANTE GULLO | | | ON FILE |
| GONZALO DARIO PERSIA | | | ON FILE |
| GONZALO DARIO ROJAS ROSSINI | | | ON FILE |
| GONZALO DAVID ALONSO | | | ON FILE |
| GONZALO DE ARISTEGUI LAVIN | | | ON FILE |
| GONZALO DE LA LAMA DE LEON | | | ON FILE |
| GONZALO DE VILLA | | | ON FILE |
| GONZALO DIOS FUENTES | | | ON FILE |
| GONZALO E CELISOLIVARES | | | ON FILE |
| GONZALO E RUIZ | | | ON FILE |
| GONZALO EDUARDO CAMPOS | | | ON FILE |
| GONZALO EDUARDO DE LA GUARDIA DE LA GUARDIA | | | ON FILE |
| GONZALO EDUARDO MUKHERJEE | | | ON FILE |
| GONZALO EDUARDO MUNOZ CANESSA | | | ON FILE |
| GONZALO EDUARDO TENORIO GUZMAN | | | ON FILE |
| GONZALO EFRAIN VALENZUELA SANTINI | | | ON FILE |
| GONZALO EMANUEL OJEDA | | | ON FILE |
| GONZALO EMANUEL RAMIREZ | | | ON FILE |
| GONZALO EMILIO ALTAMIRANDA | | | ON FILE |
| GONZALO ENRIQUE LASAGA | | | ON FILE |
| GONZALO EXEQUIEL KARABIN AGUIRRE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GONZALO EZEQUIEL ALMEIDA ARIAS | | | ON FILE |
| GONZALO EZEQUIEL LOPEZ | | | ON FILE |
| GONZALO EZEQUIEL MARI | | | ON FILE |
| GONZALO EZEQUIEL MOLINA | | | ON FILE |
| GONZALO EZEQUIEL PERAL RODERA | | | ON FILE |
| GONZALO FABIAN CORBO GIL | | | ON FILE |
| GONZALO FABIAN GUTIERREZ | | | ON FILE |
| GONZALO FELIPE AHUMADA RIOJA | | | ON FILE |
| GONZALO FELIPE GUZMAN ESPINOSA | | | ON FILE |
| GONZALO FELIPE TORRALBA | | | ON FILE |
| GONZALO FERMIN ALVAREZ CORRADINI | | | ON FILE |
| GONZALO FERNANDEZ ESTEBAN | | | ON FILE |
| GONZALO FERNANDEZ FORTUNY | | | ON FILE |
| GONZALO FERNANDEZ LUQUI | | | ON FILE |
| GONZALO FERNANDEZ LUQUI | | | ON FILE |
| GONZALO FERNANDEZ LUQUI | | | ON FILE |
| GONZALO FERNANDEZ LUQUI | | | ON FILE |
| GONZALO FERNANDEZ LUQUI | | | ON FILE |
| GONZALO FERNANDO LARA JAUREGUI | | | ON FILE |
| GONZALO FERNANDO MORA | | | ON FILE |
| GONZALO FERNANDO YANZON | | | ON FILE |
| GONZALO FLORENTIN | | | ON FILE |
| GONZALO FLORES | | | ON FILE |
| GONZALO FLORES | | | ON FILE |
| GONZALO FRANZO | | | ON FILE |
| GONZALO GABRIEL BERNARDEZ | | | ON FILE |
| GONZALO GABRIEL CRUZ | | | ON FILE |
| GONZALO GABRIEL DO CARMO NORTE | | | ON FILE |
| GONZALO GABRIEL GONZALEZ | | | ON FILE |
| GONZALO GABRIEL MOLINA | | | ON FILE |
| GONZALO GABRIEL SUAZO | | | ON FILE |
| GONZALO GARCIA GARCIA | | | ON FILE |
| GONZALO GARCIA PERATE EYZAGUIRRE | | | ON FILE |
| GONZALO GARNACHO ALEMANY | | | ON FILE |
| GONZALO GARZA | | | ON FILE |
| GONZALO GERMAN AIMAR | | | ON FILE |
| GONZALO GERMAN RIVERO POELSTRA | | | ON FILE |
| GONZALO GIMBATTI | | | ON FILE |
| GONZALO GOMEZ ORTEGA | | | ON FILE |
| GONZALO GUATTINI | | | ON FILE |
| GONZALO GUEVARA | | | ON FILE |
| GONZALO GUILLERMO RICCARDI | | | ON FILE |
| GONZALO GUSTAVO NIETO BREBBIA | | | ON FILE |
| GONZALO GUZZARDI | | | ON FILE |
| GONZALO HERNAN ROJAS | | | ON FILE |
| GONZALO HERNAN SIRIO VITURRO | | | ON FILE |
| GONZALO HERNANZ GOMEZ DE LA MATA | | | ON FILE |
| GONZALO HORACIO RUIZ OLALDE | | | ON FILE |
| GONZALO IGNACIO JAQUE LATRILLE | | | ON FILE |
| GONZALO INSAURRALDE | | | ON FILE |
| GONZALO ISIDRO LINARES AMEZCUA | | | ON FILE |
| GONZALO IV ANOFF DURANXXONA | | | ON FILE |
| GONZALO IVAN LANATI | | | ON FILE |
| GONZALO IVANOFF DURANXXONA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GONZALO JAVIER ALVARADO MALDONADO | | | ON FILE |
| GONZALO JAVIER ARANGUREN ROBLES | | | ON FILE |
| GONZALO JAVIER ASERNITZKY | | | ON FILE |
| GONZALO JAVIER BARDESIO GRANA | | | ON FILE |
| GONZALO JAVIER BARRERA VICENCIO | | | ON FILE |
| GONZALO JAVIER GARCIA LABAT | | | ON FILE |
| GONZALO JAVIER LEGUIZAMON | | | ON FILE |
| GONZALO JAVIER LETTIERO | | | ON FILE |
| GONZALO JAVIER MEDINA | | | ON FILE |
| GONZALO JAVIER SIERRA LOPEZ | | | ON FILE |
| GONZALO JESUS RIOS VIZCARRA | | | ON FILE |
| GONZALO JIMENO JIMENEZ | | | ON FILE |
| GONZALO JOAQUIN AMADO | | | ON FILE |
| GONZALO JOSE CARDENAS | | | ON FILE |
| GONZALO JOSE YUNES | | | ON FILE |
| GONZALO JR SOLOMON BORJAL | | | ON FILE |
| GONZALO JUAN DALMAN | | | ON FILE |
| GONZALO KARANICOLAS | | | ON FILE |
| GONZALO LEONEL MENICONI | | | ON FILE |
| GONZALO LUIS LLANEZA | | | ON FILE |
| GONZALO LUIS TORRES JR | | | ON FILE |
| GONZALO MANERA PAJARON | | | ON FILE |
| GONZALO MANUEL CHUECA PEIROTE | | | ON FILE |
| GONZALO MANUEL DOMINGUEZ SOCA | | | ON FILE |
| GONZALO MANUEL FERRADAS | | | ON FILE |
| GONZALO MANUEL MARTINEZ DE ESCOBAR CARRILLO | | | ON FILE |
| GONZALO MARIJUAN MARTINEZ | | | ON FILE |
| GONZALO MARTIN BANEGA | | | ON FILE |
| GONZALO MARTIN BATISTA | | | ON FILE |
| GONZALO MARTIN ESQUIVEL | | | ON FILE |
| GONZALO MARTIN JOLIVOT CARRIZO | | | ON FILE |
| GONZALO MARTIN JUCHT | | | ON FILE |
| GONZALO MARTIN MARTINEZ HUGHES | | | ON FILE |
| GONZALO MARTIN SORUCO | | | ON FILE |
| GONZALO MARTINEZ | | | ON FILE |
| GONZALO MARTINEZ VILLASANTE ALEMAN | | | ON FILE |
| GONZALO MATHEU | | | ON FILE |
| GONZALO MATIAS FAURA BENITEZ | | | ON FILE |
| GONZALO MATIAS VALDEZ | | | ON FILE |
| GONZALO MAXIMILIANO PONTI | | | ON FILE |
| GONZALO MIGUEL AJA BUSTILLO | | | ON FILE |
| GONZALO MILCIADES BRICENO | | | ON FILE |
| GONZALO MOLINA | | | ON FILE |
| GONZALO MOLINA CANALES | | | ON FILE |
| GONZALO MORFIN | | | ON FILE |
| GONZALO MUNIZ IBASETA | | | ON FILE |
| GONZALO MUSSETTI | | | ON FILE |
| GONZALO MUSSETTI | | | ON FILE |
| GONZALO MUSSETTI | | | ON FILE |
| GONZALO MUSSETTI | | | ON FILE |
| GONZALO MUSSETTI | | | ON FILE |
| GONZALO MUSSETTI | | | ON FILE |
| GONZALO MUSSETTI | | | ON FILE |
| GONZALO MUSSETTI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GONZALO MUSSETTI | | | ON FILE |
| GONZALO MUSSETTI | | | ON FILE |
| GONZALO MUSSETTI | | | ON FILE |
| GONZALO N SANTOS | | | ON FILE |
| GONZALO NAHUEL HOYOS | | | ON FILE |
| GONZALO NAHUEL MENDEZ PALACIOS | | | ON FILE |
| GONZALO NICOLAS ARROYO | | | ON FILE |
| GONZALO NICOLAS LEDESMA | | | ON FILE |
| GONZALO NICOLAS MANSILLA | | | ON FILE |
| GONZALO NICOLAS PORTELA | | | ON FILE |
| GONZALO NICOLAS RODRIGUEZ | | | ON FILE |
| GONZALO NOVOA SOTELO | | | ON FILE |
| GONZALO NOVOA SOTELO | | | ON FILE |
| GONZALO OMAR GUTIERREZ | | | ON FILE |
| GONZALO ORPEZ MESA | | | ON FILE |
| GONZALO OSTOS ESTEBAN | | | ON FILE |
| GONZALO OTHONIEL GALICIA MONTES | | | ON FILE |
| GONZALO OZDY | | | ON FILE |
| GONZALO P NAVARRETE-ERAZO | | | ON FILE |
| GONZALO PAEZ PEREZ | | | ON FILE |
| GONZALO PASTOR GONZALEZ | | | ON FILE |
| GONZALO PERELMAN | | | ON FILE |
| GONZALO PEREZ | | | ON FILE |
| GONZALO PIETRAROIA | | | ON FILE |
| GONZALO PLAVAN RODRIGUEZ | | | ON FILE |
| GONZALO RAFAEL ACOSTA | | | ON FILE |
| GONZALO RAFAEL NOGUEIRA | | | ON FILE |
| GONZALO RAMALLO | | | ON FILE |
| GONZALO RAMIREZ PUMARINO | | | ON FILE |
| GONZALO RAMUNDO | | | ON FILE |
| GONZALO RAUL ARANA | | | ON FILE |
| GONZALO REDONDO GARCIA | | | ON FILE |
| GONZALO RODRIGUEZ CALVO | | | ON FILE |
| GONZALO ROGELIO URQUIETA CERUZZI | | | ON FILE |
| GONZALO ROQUE | | | ON FILE |
| GONZALO ROSUA LOPEZ | | | ON FILE |
| GONZALO ROVIRA | | | ON FILE |
| GONZALO SABORIDO LOPEZ | | | ON FILE |
| GONZALO SALINAS HERNANDO | | | ON FILE |
| GONZALO SALTO MENENDEZ | | | ON FILE |
| GONZALO SAMPIETRO | | | ON FILE |
| GONZALO SAN MARTIN DIAZ DE TERAN | | | ON FILE |
| GONZALO SANZ | | | ON FILE |
| GONZALO SCANNONE | | | ON FILE |
| GONZALO SCARRAMBERG | | | ON FILE |
| GONZALO SEBASTIAN ACEVEDO CARCAMO | | | ON FILE |
| GONZALO SEBASTIAN MEANA | | | ON FILE |
| GONZALO SENATORE CORRADI | | | ON FILE |
| GONZALO SOTO TAPIA | | | ON FILE |
| GONZALO TAPIA | | | ON FILE |
| GONZALO URRUTIA QUEQUEZANA | | | ON FILE |
| GONZALO VALLADOLID ONECHA | | | ON FILE |
| GONZALO VELAZQUEZ VEGA | | | ON FILE |
| GONZALO VENIALGO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GONZALO VICTOR ARNILLAS LOPEZ | | | ON FILE |
| GONZALO VILLARREAL | | | ON FILE |
| GONZALO WALTER RIERA | | | ON FILE |
| GONZEL ERSOY | | | ON FILE |
| GONZO LOUIS SHIMURA | | | ON FILE |
| GONZO LOUIS SHIMURA | | | ON FILE |
| GONZOLO MARTINEZ MOSQUERA | | | ON FILE |
| GOO KIM | | | ON FILE |
| GOO LEE DE | | | ON FILE |
| GOOD FORREST SUPER PTY LTD | | | ON FILE |
| GOOD RUBY LLC | | | ON FILE |
| GOODAVICE ADORER ETUK | | | ON FILE |
| GOODLUCK ALANI PRINCE | | | ON FILE |
| GOODLUCK IHEOMA MAJOR | | | ON FILE |
| GOODLUCK PAUL | | | ON FILE |
| GOODMAN JONATHAN POWERY | | | ON FILE |
| GOODMAN MAQHAWE SIBIYA | | | ON FILE |
| GOODNESS AMAM ORIZU | | | ON FILE |
| GOODNESS MFONOBONG EFFIONG | | | ON FILE |
| GOODNEWS GOODLUCK OBIOMA | | | ON FILE |
| GOODNEWS GOSPEL JACOB | | | ON FILE |
| GOODSTONE ENTERPRISE PTY LTD | | | ON FILE |
| GOODSTONE ENTERPRISES LTD | | | ON FILE |
| GOODWIN FAMILY SMSF PTY LTD | | | ON FILE |
| GOODY OBRIEN WALOWIT | | | ON FILE |
| GOOGLE USER | | | ON FILE |
| GOOI CAI TING | | | ON FILE |
| GOOI CHOON YEE SEAN | | | ON FILE |
| GOOI CHUEN KANG | | | ON FILE |
| GOOI HOCK CHUAN | | | ON FILE |
| GOON AE LEE | | | ON FILE |
| GOON SIM ONG | | | ON FILE |
| GOON WEI LIAM | | | ON FILE |
| GOON Y KONG | | | ON FILE |
| GOONPHRASITH HANGSRISUWAN | | | ON FILE |
| GOOSE CREEK PTY LTD | | | ON FILE |
| GOPAL ANIL MIRAGE | | | ON FILE |
| GOPAL KUNWAR | | | ON FILE |
| GOPAL KUPPUSAMY | | | ON FILE |
| GOPAL MAHESHWARI | | | ON FILE |
| GOPAL MYILSAMY | | | ON FILE |
| GOPAL PEDDABUDDI | | | ON FILE |
| GOPAL SINGH RAJPUT | | | ON FILE |
| GOPAL SOYALI | | | ON FILE |
| GOPALA GIRI | | | ON FILE |
| GOPALA K JASTI | | | ON FILE |
| GOPALA K KONERU | | | ON FILE |
| GOPALA KRISHNA MURTHY MAMIDI | | | ON FILE |
| GOPALA SAI S GUNUPUDI | | | ON FILE |
| GOPALAKRISHNAN CHANDRASEKARAN | | | ON FILE |
| GOPALAKRISHNAN SREEPATHY | | | ON FILE |
| GOPALAKRISHNAN SUBARAMANIYAN | | | ON FILE |
| GOPALAKRISHNAN VARADARAJULU KATARI | | | ON FILE |
| GOPALAN NAIR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GOPESH BHARATKUMAR PATEL | | | ON FILE |
| GOPI ANAND RAJA | | | ON FILE |
| GOPI BURUGU | | | ON FILE |
| GOPI JANARDHANA MENON | | | ON FILE |
| GOPI JAYARAIAN JYDYHI | | | ON FILE |
| GOPI KANNAN | | | ON FILE |
| GOPI KRISHNA KOTA | | | ON FILE |
| GOPI KRISHNA SRIDHARA | | | ON FILE |
| GOPI NATH GHOSH | | | ON FILE |
| GOPI RAMAN | | | ON FILE |
| GOPICHAND MOVVA | | | ON FILE |
| GOPIKA G S | | | ON FILE |
| GOPIKANNAN A PILLAI | | | ON FILE |
| GOPINATH CHATTERJEE | | | ON FILE |
| GOPINATH MAHENDRARAJAH | | | ON FILE |
| GOPINATH N KUNASEKARAN | | | ON FILE |
| GOPINATH RAJNISH PRANISH | | | ON FILE |
| GOPINATH RAJNISH PRATISH | | | ON FILE |
| GOPINATH TAMILMARAN | | | ON FILE |
| GOPITHA INDRAJITH RANASINGHE | | | ON FILE |
| GOPOU L DORE | | | ON FILE |
| GOPY NAREN KAMMILA | | | ON FILE |
| GOR GEVORKYAN | | | ON FILE |
| GOR HAYRAPETYAN | | | ON FILE |
| GOR HOVHANNISYAN | | | ON FILE |
| GOR LANTUKH | | | ON FILE |
| GORAB DORJI | | | ON FILE |
| GORAKSHA KHOSE | | | ON FILE |
| GORAN ADZHIEV | | | ON FILE |
| GORAN AJDINSKI | | | ON FILE |
| GORAN ALEKS | | | ON FILE |
| GORAN ANASTASOVSKI | | | ON FILE |
| GORAN ANDREEV | | | ON FILE |
| GORAN AVDIC | | | ON FILE |
| GORAN BABAROGIC | | | ON FILE |
| GORAN BAJIC | | | ON FILE |
| GORAN BANOVIC | | | ON FILE |
| GORAN BEGOVIC | | | ON FILE |
| GORAN BELINIC | | | ON FILE |
| GORAN BIJUK | | | ON FILE |
| GORAN BILJAKA | | | ON FILE |
| GORAN BILJAKA | | | ON FILE |
| GORAN BJELICA | | | ON FILE |
| GORAN BORJANIC | | | ON FILE |
| GORAN BOSEVSKI | | | ON FILE |
| GORAN BRATIC | | | ON FILE |
| GORAN BRECELJ | | | ON FILE |
| GORAN BUAC | | | ON FILE |
| GORAN CAKIC | | | ON FILE |
| GORAN CAKO | | | ON FILE |
| GORAN CARANOVIC | | | ON FILE |
| GORAN COBANOV | | | ON FILE |
| GORAN COLIC | | | ON FILE |
| GORAN CVETKOSKI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GORAN DAJIC | | | ON FILE |
| GORAN DAMJANOVIC | | | ON FILE |
| GORAN DEBELAK | | | ON FILE |
| GORAN DIAMANT | | | ON FILE |
| GORAN DIMITRIOVSKI | | | ON FILE |
| GORAN DIMITRIOVSKI | | | ON FILE |
| GORAN DOLENCIC | | | ON FILE |
| GORAN DZUNIC | | | ON FILE |
| GORAN FARAGO | | | ON FILE |
| GORAN FILEP | | | ON FILE |
| GORAN FIRULOVIC | | | ON FILE |
| GORAN FRITZ OSTLUND | | | ON FILE |
| GORAN GAJIC | | | ON FILE |
| GORAN GAJOVIC | | | ON FILE |
| GORAN GAVRIC | | | ON FILE |
| GORAN GJORGJEV | | | ON FILE |
| GORAN GLUCK | | | ON FILE |
| GORAN GOCEVSKI | | | ON FILE |
| GORAN GRSIC | | | ON FILE |
| GORAN GRUDIC | | | ON FILE |
| GORAN GUCUL | | | ON FILE |
| GORAN GURJANOV | | | ON FILE |
| GORAN HAJKO | | | ON FILE |
| GORAN HATALA | | | ON FILE |
| GORAN HATALA | | | ON FILE |
| GORAN HORVAT | | | ON FILE |
| GORAN IVANOV | | | ON FILE |
| GORAN IVANOVIC | | | ON FILE |
| GORAN IVANOVIC | | | ON FILE |
| GORAN JAHJEFENDIC | | | ON FILE |
| GORAN JANICIJEVIC | | | ON FILE |
| GORAN JOKIC | | | ON FILE |
| GORAN JOLDZIC | | | ON FILE |
| GORAN JOVANOVIC | | | ON FILE |
| GORAN JOVANOVSKI | | | ON FILE |
| GORAN JOVICIC | | | ON FILE |
| GORAN KARAKULEV | | | ON FILE |
| GORAN KASUMOVIC | | | ON FILE |
| GORAN KEROVEC | | | ON FILE |
| GORAN KOCIS | | | ON FILE |
| GORAN KOVACEVIC | | | ON FILE |
| GORAN KUZMANOSKI | | | ON FILE |
| GORAN L NILSSON | | | ON FILE |
| GORAN LAZAREVIC | | | ON FILE |
| GORAN LEPEN | | | ON FILE |
| GORAN LIVERIC | | | ON FILE |
| GORAN LOJKIC | | | ON FILE |
| GORAN LUKAC | | | ON FILE |
| GORAN LUKAS ROBIN ANDERSSON | | | ON FILE |
| GORAN MAGISTER | | | ON FILE |
| GORAN MAKESOSKI | | | ON FILE |
| GORAN MAKOVAC | | | ON FILE |
| GORAN MALESEVIC | | | ON FILE |
| GORAN MALJKOVIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GORAN MANCE | | | ON FILE |
| GORAN MANDIC | | | ON FILE |
| GORAN MANOJLOVIC | | | ON FILE |
| GORAN MARIC | | | ON FILE |
| GORAN MATIJEVIC | | | ON FILE |
| GORAN MATOTA | | | ON FILE |
| GORAN MIHAJLOVIC | | | ON FILE |
| GORAN MIHAJLOVIC | | | ON FILE |
| GORAN MIHOLIC | | | ON FILE |
| GORAN MIHOVIC | | | ON FILE |
| GORAN MILANOVIC | | | ON FILE |
| GORAN MILASINOVIC | | | ON FILE |
| GORAN MILOSEVIC | | | ON FILE |
| GORAN MILOSEVIC | | | ON FILE |
| GORAN MILOVIC | | | ON FILE |
| GORAN MIODRAG | | | ON FILE |
| GORAN MISIC | | | ON FILE |
| GORAN MITEV | | | ON FILE |
| GORAN MITROVIC | | | ON FILE |
| GORAN MOTIKA | | | ON FILE |
| GORAN MRVIC | | | ON FILE |
| GORAN MUCALICA | | | ON FILE |
| GORAN NEDIC | | | ON FILE |
| GORAN NOVAKOVIC | | | ON FILE |
| GORAN ORESKI | | | ON FILE |
| GORAN PAIC | | | ON FILE |
| GORAN PANJKOVIC | | | ON FILE |
| GORAN PERSIC | | | ON FILE |
| GORAN PFEIFER | | | ON FILE |
| GORAN PRILIKA | | | ON FILE |
| GORAN RASIC | | | ON FILE |
| GORAN REDE | | | ON FILE |
| GORAN RELIC | | | ON FILE |
| GORAN ROBERTO VUKOVIC | | | ON FILE |
| GORAN SALVI | | | ON FILE |
| GORAN SEBASTIAN LINDELL | | | ON FILE |
| GORAN SELETKOVIC | | | ON FILE |
| GORAN SELETKOVIC | | | ON FILE |
| GORAN SIMIC | | | ON FILE |
| GORAN SITUM | | | ON FILE |
| GORAN SKELIN | | | ON FILE |
| GORAN SKOCAJIC | | | ON FILE |
| GORAN SMILJANIC | | | ON FILE |
| GORAN SPADINA | | | ON FILE |
| GORAN STEFANOV STOYANOV | | | ON FILE |
| GORAN STOJAKOVIC | | | ON FILE |
| GORAN STOJAKOVIC | | | ON FILE |
| GORAN STOJKOVIC | | | ON FILE |
| GORAN STOKANIC | | | ON FILE |
| GORAN STROK | | | ON FILE |
| GORAN SULC | | | ON FILE |
| GORAN SURBEK | | | ON FILE |
| GORAN SUTILOVIC | | | ON FILE |
| GORAN SVATON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GORAN SVRAKA | | | ON FILE |
| GORAN TANASIJEVIC | | | ON FILE |
| GORAN TARABA | | | ON FILE |
| GORAN TISLJAR | | | ON FILE |
| GORAN TOJANOVIC | | | ON FILE |
| GORAN TOMINAC | | | ON FILE |
| GORAN TRTANJ | | | ON FILE |
| GORAN TURUNDJOV | | | ON FILE |
| GORAN VELJKOVIC | | | ON FILE |
| GORAN VITANOVIC | | | ON FILE |
| GORAN VLAHOVIC | | | ON FILE |
| GORAN VRDOLJAK | | | ON FILE |
| GORAN VUJOVIC | | | ON FILE |
| GORAN ZMIJAREVIC | | | ON FILE |
| GORAN ZRNA | | | ON FILE |
| GORAN ZRNIC | | | ON FILE |
| GORANA KRNJEVIC | | | ON FILE |
| GORANA PERIC | | | ON FILE |
| GORANA POPOVIC JOVIC | | | ON FILE |
| GORANI VAIKUL | | | ON FILE |
| GORATA KAGISO MAKGATO | | | ON FILE |
| GORAZD CHUPEVSKI | | | ON FILE |
| GORAZD JAN SLIBAR | | | ON FILE |
| GORAZD KOREZ | | | ON FILE |
| GORAZD KUNEJ | | | ON FILE |
| GORAZD OSREDKAR | | | ON FILE |
| GORAZD STOLEC | | | ON FILE |
| GORAZD TRAJKOSKI | | | ON FILE |
| GORBI FAHAD AHMED | | | ON FILE |
| GORDAN NIKOLIC | | | ON FILE |
| GORDAN NOVAK | | | ON FILE |
| GORDAN PRELEC | | | ON FILE |
| GORDAN REMUS | | | ON FILE |
| GORDAN SKELEDZIJA | | | ON FILE |
| GORDANA ANDREEVA | | | ON FILE |
| GORDANA ARSIC | | | ON FILE |
| GORDANA BARICEVIC | | | ON FILE |
| GORDANA CIRIC SPASOV | | | ON FILE |
| GORDANA DAMJANAC | | | ON FILE |
| GORDANA DAVIDOVIC | | | ON FILE |
| GORDANA DELEVA | | | ON FILE |
| GORDANA DINIC | | | ON FILE |
| GORDANA DOBRIC | | | ON FILE |
| GORDANA FAK | | | ON FILE |
| GORDANA GALIC KAKKONEN | | | ON FILE |
| GORDANA GLAVONJIC | | | ON FILE |
| GORDANA HEILAND | | | ON FILE |
| GORDANA HEVCUK | | | ON FILE |
| GORDANA IVANCIC | | | ON FILE |
| GORDANA JOVANOSKA NAUMOSKA | | | ON FILE |
| GORDANA LUKIC | | | ON FILE |
| GORDANA MARKOVIÄ‡ | | | ON FILE |
| GORDANA MARTINOVIC | | | ON FILE |
| GORDANA MATJAZIC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GORDANA MILADINOVIC | | | ON FILE |
| GORDANA MILADINOVIC | | | ON FILE |
| GORDANA MUSIKIC | | | ON FILE |
| GORDANA NINKOVIC | | | ON FILE |
| GORDANA PERNJAKOVIC | | | ON FILE |
| GORDANA POLJAKOVIC | | | ON FILE |
| GORDANA SIJACIC | | | ON FILE |
| GORDANA STEFANOVIC | | | ON FILE |
| GORDANA SURJAN | | | ON FILE |
| GORDANA UHLIK | | | ON FILE |
| GORDANA VARADANIN | | | ON FILE |
| GORDANA VLAKIC | | | ON FILE |
| GORDANA VUJOVIC | | | ON FILE |
| GORDANA ZDRAVKOVIC | | | ON FILE |
| GORDEN KAO | | | ON FILE |
| GORDIAN WILHELM ANDREAS SEHRIG | | | ON FILE |
| GORDO OLIVER WEBSTER | | | ON FILE |
| GORDON  KENNETH JAMES LEE | | | ON FILE |
| GORDON  ORIOL BONHOMME | | | ON FILE |
| GORDON  PAGE | | | ON FILE |
| GORDON ALLAN COULL | | | ON FILE |
| GORDON ALLEN MIDDLETON | | | ON FILE |
| GORDON ANDRE BREAULT | | | ON FILE |
| GORDON ANDREW MASON | | | ON FILE |
| GORDON ANELECHI ONUKOGU | | | ON FILE |
| GORDON ARTHUR SHIRLEY | | | ON FILE |
| GORDON BAISLEY | | | ON FILE |
| GORDON BARR SUTKER | | | ON FILE |
| GORDON BAUER DOYLE | | | ON FILE |
| GORDON BOEHLER | | | ON FILE |
| GORDON BONKER | | | ON FILE |
| GORDON BRAMAN REESE | | | ON FILE |
| GORDON CHEN | | | ON FILE |
| GORDON CHEUNG | | | ON FILE |
| GORDON CHI-HO FUNG | | | ON FILE |
| GORDON CHOO | | | ON FILE |
| GORDON CHRISTOPHER BUCKLEY | | | ON FILE |
| GORDON COOPER THOMPSON | | | ON FILE |
| GORDON CURRIE | | | ON FILE |
| GORDON D MCLEAN | | | ON FILE |
| GORDON DAVID KRELL | | | ON FILE |
| GORDON DAVID THOMAS | | | ON FILE |
| GORDON DAVIDBUCHANAN CAMERON | | | ON FILE |
| GORDON DENNIS BOTHE | | | ON FILE |
| GORDON DENNIS FRASER | | | ON FILE |
| GORDON DION AMERSON | | | ON FILE |
| GORDON DOUCETTE | | | ON FILE |
| GORDON DOUGLAS BROWNLIE | | | ON FILE |
| GORDON DOUGLAS MAYAN | | | ON FILE |
| GORDON EARL MIELKE | | | ON FILE |
| GORDON FISCHMANN | | | ON FILE |
| GORDON FOX BOYD | | | ON FILE |
| GORDON FRANCIS BAILEY | | | ON FILE |
| GORDON FRANKLIN HOWELL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GORDON FUYIN ZAM | | | ON FILE |
| GORDON GRANT HOHMAN JR | | | ON FILE |
| GORDON H HOLZE | | | ON FILE |
| GORDON HAYWARD | | | ON FILE |
| GORDON HENRY PELS | | | ON FILE |
| GORDON HENRY SUTHERLAND | | | ON FILE |
| GORDON HOEKSTRA | | | ON FILE |
| GORDON HON-MING LEUNG | | | ON FILE |
| GORDON HOUSTON CHENG | | | ON FILE |
| GORDON JACK OWENS | | | ON FILE |
| GORDON JAMES KELLY | | | ON FILE |
| GORDON JEFFREY BAKER | | | ON FILE |
| GORDON JOHN CARROLL | | | ON FILE |
| GORDON JOHN FISHER | | | ON FILE |
| GORDON JOHN HILDRED | | | ON FILE |
| GORDON JOHN JR HURLEY | | | ON FILE |
| GORDON JOHN MACMILLAN | | | ON FILE |
| GORDON JON STOREY | | | ON FILE |
| GORDON JUNO BENJAMIN | | | ON FILE |
| GORDON K COATES | | | ON FILE |
| GORDON KA CHUN CHU | | | ON FILE |
| GORDON KEENE CORLETTE | | | ON FILE |
| GORDON KENNETH RAMSEY | | | ON FILE |
| GORDON KONG | | | ON FILE |
| GORDON KWOK-TAI CHAN | | | ON FILE |
| GORDON KWUN YUEN | | | ON FILE |
| GORDON KYLE DIEKMAN | | | ON FILE |
| GORDON LEE MARSH | | | ON FILE |
| GORDON LEON FORBES | | | ON FILE |
| GORDON LUCAS | | | ON FILE |
| GORDON M BOOKER | | | ON FILE |
| GORDON MAN | | | ON FILE |
| GORDON MARTIN PETRUIC | | | ON FILE |
| GORDON MATTHEW FARLEY | | | ON FILE |
| GORDON MAURICE GRAY | | | ON FILE |
| GORDON MCBETH DOUGAN | | | ON FILE |
| GORDON MCCULLOCH | | | ON FILE |
| GORDON MCGREGOR KAY | | | ON FILE |
| GORDON MEIÃŸNER | | | ON FILE |
| GORDON MICHAEL MCGARRY | | | ON FILE |
| GORDON MORITZ SEAN NAGL | | | ON FILE |
| GORDON MORRIS CLARK | | | ON FILE |
| GORDON MUSIIGE | | | ON FILE |
| GORDON NOSEWORTHY | | | ON FILE |
| GORDON ONG JINJIE | | | ON FILE |
| GORDON ONYOUNG HUANG | | | ON FILE |
| GORDON OWEN MCKEE | | | ON FILE |
| GORDON P TA | | | ON FILE |
| GORDON PATRICK GRAHAM | | | ON FILE |
| GORDON PAUL DE VINCENTIIS | | | ON FILE |
| GORDON PAUL MCDORMAND | | | ON FILE |
| GORDON RAY WRIGHT | | | ON FILE |
| GORDON RAYMOND SMILES | | | ON FILE |
| GORDON REGINALD JAMIESON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GORDON RHYS FLEMING | | | ON FILE |
| GORDON RIECHERT | | | ON FILE |
| GORDON ROBERT CARLSON | | | ON FILE |
| GORDON RODRIGUEZ GREGORY | | | ON FILE |
| GORDON RONALD PALMER | | | ON FILE |
| GORDON ROXBURUGH HOEY | | | ON FILE |
| GORDON SCOTT HANLEY | | | ON FILE |
| GORDON SCOTT LINDLEY | | | ON FILE |
| GORDON SCOTT LIPSCOMB | | | ON FILE |
| GORDON SELBIE | | | ON FILE |
| GORDON SHAO-CHIEN IWAGAKI | | | ON FILE |
| GORDON SHUM | | | ON FILE |
| GORDON STAINER | | | ON FILE |
| GORDON STEFFEY | | | ON FILE |
| GORDON STEPHEN WHITING | | | ON FILE |
| GORDON STEWART | | | ON FILE |
| GORDON SUIFAN CHAN | | | ON FILE |
| GORDON SUSAU | | | ON FILE |
| GORDON THOMAS NICKENS | | | ON FILE |
| GORDON THOMAS OWENS | | | ON FILE |
| GORDON THOMAS SPRING | | | ON FILE |
| GORDON THOMAS SPURS | | | ON FILE |
| GORDON VILHO OJALA | | | ON FILE |
| GORDON VINCENT JR CULP JR | | | ON FILE |
| GORDON W BASS | | | ON FILE |
| GORDON WAH MAI | | | ON FILE |
| GORDON WESLEY MILLER | | | ON FILE |
| GORDON WILLIAM RATCLIFFE | | | ON FILE |
| GORDON WILLIAM WHEELER | | | ON FILE |
| GORDON WILLIAM WINTROB | | | ON FILE |
| GORDON WONG | | | ON FILE |
| GORDON WRIEDT | | | ON FILE |
| GORDON YAOXIN HOANG | | | ON FILE |
| GORDON YOUNGJIN KIM | | | ON FILE |
| GORDON YUANHAO CHEN | | | ON FILE |
| GORDON YUKIO ISHII | | | ON FILE |
| GORDON YUNGSUB SYNN | | | ON FILE |
| GORDON ZHENYU LING | | | ON FILE |
| GORDON ZHILIANG YUAN | | | ON FILE |
| GORETTI ISABEL ARAUJO AGUILAR | | | ON FILE |
| GORETTY YULIMAR | | | ON FILE |
| GORETTY YULIMAR ORELLANA RUIZ | | | ON FILE |
| GORG RICHARD POVALY | | | ON FILE |
| GORICA DUROVIC | | | ON FILE |
| GORICA PAUNOVIC | | | ON FILE |
| GORICA TODOROVIC | | | ON FILE |
| GORIK LEO A MILLET | | | ON FILE |
| GORITA CAREVIC | | | ON FILE |
| GORJAN ILIEV | | | ON FILE |
| GORJAN SLOKAR | | | ON FILE |
| GORJANA CARREON | | | ON FILE |
| GORKA ARIZKORRETA LASA | | | ON FILE |
| GORKA BEREAU JUANCORENA | | | ON FILE |
| GORKA GARZARAIN SAN SEBASTIAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GORKA JIMENEZ JUANTO | | | ON FILE |
| GORKA LANDABURU AZCARRETA | | | ON FILE |
| GORKA LLONA GUEMEZ | | | ON FILE |
| GORKA LUENGO ROSA | | | ON FILE |
| GORKA PIKABEA LASA | | | ON FILE |
| GORKA SAN VICENTE BUZON | | | ON FILE |
| GORKEM BULUT | | | ON FILE |
| GORKEM CELIK | | | ON FILE |
| GORKEM ERINC | | | ON FILE |
| GORKEM ERINC | | | ON FILE |
| GORKEM KEREM UYAR | | | ON FILE |
| GORKEM PORSUK | | | ON FILE |
| GORKER YAGCI | | | ON FILE |
| GORKY KRISHAN SHARMA | | | ON FILE |
| GORLANCEV ANDREI | | | ON FILE |
| GORLOCK CENTER CORP | | | ON FILE |
| GORMAN LONG | | | ON FILE |
| GORMAN LONG | | | ON FILE |
| GORMAN WU | | | ON FILE |
| GORRIPATI MOULI | | | ON FILE |
| GORRY CORINNE | | | ON FILE |
| GOSALA NITHIN SUHAS | | | ON FILE |
| GOSIA KENNA SHAENAN | | | ON FILE |
| GOSIN YAM-A-ROON | | | ON FILE |
| GOSPEL CHUA LEE | | | ON FILE |
| GOSPEL FOCUS LTD | | | ON FILE |
| GOSPROUT PTY LTD | | | ON FILE |
| GOSSETT F DALEY | | | ON FILE |
| GOSTA PONTUS OLSSON | | | ON FILE |
| GOSTKOWSKI JEREMY MICHAEL | | | ON FILE |
| GOSUKE NAKAMURA | | | ON FILE |
| GOTNEX LLC | | | ON FILE |
| GOTTFRIED AESCHLIMANN | | | ON FILE |
| GOTTFRIED GAISBAUER | | | ON FILE |
| GOTTFRIED MARIA KNOLL | | | ON FILE |
| GOTTFRIED YAW DATTEY | | | ON FILE |
| GOTTIPATI VENKATESWARLU | | | ON FILE |
| GOTTLIEB CHRISTIAAN RUDOLPH VENTER | | | ON FILE |
| GOUDKUIPJE B.V. | | | ON FILE |
| GOUDKUIPJE B.V. | | | ON FILE |
| GOUESSA ONETRO JEANNE YOLANDE TOTI | | | ON FILE |
| GOULAS PROPERTIES LLC | | | ON FILE |
| GOUPIL ET ANTOINE | | | ON FILE |
| GOURAB BARIK | | | ON FILE |
| GOURAB BENERJEE | | | ON FILE |
| GOURANG KIRTIKUMAR MEHTA | | | ON FILE |
| GOURAV SHARMA | | | ON FILE |
| GOURAV SHARMA | | | ON FILE |
| GOURAV YADAV | | | ON FILE |
| GOURGUEN TOUNIAN | | | ON FILE |
| GOUTAM MANDAL | | | ON FILE |
| GOUTHAM KUMAR REDDY REGATTE | | | ON FILE |
| GOUTHAM V R | | | ON FILE |
| GOUTHAMAN RAMALINGAM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GOVARDHAN MUTHIGI | | | ON FILE |
| GOVERNMENT OF INDIA | | | ON FILE |
| GOVERT SCHOOF | | | ON FILE |
| GOVIND GODARA | | | ON FILE |
| GOVIND GOVIND | | | ON FILE |
| GOVIND KISHOR BHAT | | | ON FILE |
| GOVIND KUMAR GAMBHIR | | | ON FILE |
| GOVIND NARAYAN | | | ON FILE |
| GOVIND PRATAP SINGH TAMANG | | | ON FILE |
| GOVIND RAJENDRA AMILKANTHWAR | | | ON FILE |
| GOVIND SINGH CHANA | | | ON FILE |
| GOVINDA  JINDAL | | | ON FILE |
| GOVINDA ABHAY CHARAN STOCKER | | | ON FILE |
| GOVINDA DANIEL CLAYTON | | | ON FILE |
| GOVINDA DHOBARE | | | ON FILE |
| GOVINDA SAHANI | | | ON FILE |
| GOVINDA T TSELIOS | | | ON FILE |
| GOVINDARASU MANNANGATTI | | | ON FILE |
| GOVINDA-RENE HAVEMANN | | | ON FILE |
| GOVINDHAMMAL PERUMAL | | | ON FILE |
| GOVINDHAN RAMALINGAM | | | ON FILE |
| GOVINTHARAJ KUPPUSAMY UDAYAR | | | ON FILE |
| GOVRIAN HERVE VALERY DOUET | | | ON FILE |
| GOWAN MATTHEW BALDWIN | | | ON FILE |
| GOWIN AJAKA TEMITOPE | | | ON FILE |
| GOWIN AJAKA TEMITOPE | | | ON FILE |
| GOWIT LADRAM | | | ON FILE |
| GOWRI D/O GOBI | | | ON FILE |
| GOWRI KRISHNA S | | | ON FILE |
| GOWRI KUZHANDAIVEL | | | ON FILE |
| GOWRI SUBRAMANIAM | | | ON FILE |
| GOWRI SUPPIAH | | | ON FILE |
| GOWSHIKRAJ ASHOKAN | | | ON FILE |
| GOWSIKAN THURAISINGAM | | | ON FILE |
| GOWTHAM BHARADWAJ | | | ON FILE |
| GOWTHAM CHERUKURI | | | ON FILE |
| GOWTHAM DONTU | | | ON FILE |
| GOWTHAM MOHAN | | | ON FILE |
| GOWTHAM SELVARAJ | | | ON FILE |
| GOWTHAM VARIKUTI | | | ON FILE |
| GOWTHAM VENKATESAN | | | ON FILE |
| GOWTHAMI RAVI-KUMAR | | | ON FILE |
| GOY  SU LING | | | ON FILE |
| GOYANI YASH KALPESHBHAI | | | ON FILE |
| GOYMAR MARTIN GARCIA | | | ON FILE |
| GOZDE ALCAY | | | ON FILE |
| GOZDE EKINCI | | | ON FILE |
| GOZDE KUL | | | ON FILE |
| GOZDENUR KALIN | | | ON FILE |
| GOZEL ERSOY | | | ON FILE |
| GPT DIAGNOSTICS ROLLOVER LLC | | | ON FILE |
| GR  JUNIOR | | | ON FILE |
| GRÃ©GOIRE HALDEMANN | | | ON FILE |
| GRÃ©GORY SYLVAIN DANGELO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GRACA JOANA DA CRUZ GOMES | | | ON FILE |
| GRACA M P SOARES-SABINO | | | ON FILE |
| GRACA MARIA DA CRUZ CAVALEIRO | | | ON FILE |
| GRACA MARIA DA CRUZ LAPA | | | ON FILE |
| GRACA MARIA DE OLIVEIRA E COSTA FERNANDES FIDALGO | | | ON FILE |
| GRACA MARIA LOPES TEIXEIRA | | | ON FILE |
| GRACA R PRIVITERA | | | ON FILE |
| GRACE ALEASE HAHN | | | ON FILE |
| GRACE ALISON SLATER MUENA | | | ON FILE |
| GRACE ALVAREZ STAUB | | | ON FILE |
| GRACE ANN MCKINNEY | | | ON FILE |
| GRACE ANN RAUEN | | | ON FILE |
| GRACE ANNE BECK | | | ON FILE |
| GRACE ANNE KLICKMAN | | | ON FILE |
| GRACE ARMANI YOON | | | ON FILE |
| GRACE AZUCENA SANCIANGCO | | | ON FILE |
| GRACE BARRETT | | | ON FILE |
| GRACE BIH | | | ON FILE |
| GRACE BRANDMAIER | | | ON FILE |
| GRACE C KENNEDY | | | ON FILE |
| GRACE C KIM | | | ON FILE |
| GRACE CAMILLE GRAVES | | | ON FILE |
| GRACE CHAN | | | ON FILE |
| GRACE CHAN | | | ON FILE |
| GRACE CHEAH YOK YENG | | | ON FILE |
| GRACE CHENG | | | ON FILE |
| GRACE CHIN WEI LEE | | | ON FILE |
| GRACE CHIN WEI LEE | | | ON FILE |
| GRACE CHONG | | | ON FILE |
| GRACE CHU FONG | | | ON FILE |
| GRACE CHUNG | | | ON FILE |
| GRACE COLAYCO MIRASOL | | | ON FILE |
| GRACE DACAY SY | | | ON FILE |
| GRACE DAMATO | | | ON FILE |
| GRACE DIANA PIERI | | | ON FILE |
| GRACE DIEU SHAMPE | | | ON FILE |
| GRACE E HYDE | | | ON FILE |
| GRACE ELIZABETH GARDONE | | | ON FILE |
| GRACE ELIZABETH MAYER | | | ON FILE |
| GRACE ELIZABETH MCCLAIN | | | ON FILE |
| GRACE ELIZABETH POSTMA | | | ON FILE |
| GRACE ELIZABETH ROBERTS | | | ON FILE |
| GRACE ELIZABETH TAYLOR | | | ON FILE |
| GRACE ELLEN WAHLBRINK | | | ON FILE |
| GRACE EMILY THALASINOS | | | ON FILE |
| GRACE ENI FOMINYAM | | | ON FILE |
| GRACE EVELYN BEESE | | | ON FILE |
| GRACE EY LENG LEE | | | ON FILE |
| GRACE FELONGCO CAROMAY | | | ON FILE |
| GRACE FERNANDO | | | ON FILE |
| GRACE FIKILE MATHONSI | | | ON FILE |
| GRACE FU MEIYU | | | ON FILE |
| GRACE GAEHYUN KWON | | | ON FILE |
| GRACE GEORGE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GRACE GU ARCHER | | | ON FILE |
| GRACE H MCKINNON LEYTON | | | ON FILE |
| GRACE HANNAH CHANG | | | ON FILE |
| GRACE HAROL GURREONERO RIVERA | | | ON FILE |
| GRACE HELEN FRAZIER | | | ON FILE |
| GRACE HINARAI CATHY WONG | | | ON FILE |
| GRACE HONG CURLEY | | | ON FILE |
| GRACE HYEJIN SHINN | | | ON FILE |
| GRACE ISABIRYE | | | ON FILE |
| GRACE ITUKO | | | ON FILE |
| GRACE JANA BUCKIEWICZ SARWER | | | ON FILE |
| GRACE JEON | | | ON FILE |
| GRACE JIHYUN JEONG | | | ON FILE |
| GRACE JOAN NEWTON | | | ON FILE |
| GRACE JO-ANNE LARKIN | | | ON FILE |
| GRACE K TELL | | | ON FILE |
| GRACE KAMAU | | | ON FILE |
| GRACE KAREN JAMES | | | ON FILE |
| GRACE KATHRYN BURTON | | | ON FILE |
| GRACE KATHRYN JENSEN | | | ON FILE |
| GRACE KHOMBHOMONE BALOYI | | | ON FILE |
| GRACE KIM | | | ON FILE |
| GRACE KWEE | | | ON FILE |
| GRACE LAI NGA LO | | | ON FILE |
| GRACE LEONG HUI YU | | | ON FILE |
| GRACE LEUNG WEI YAO | | | ON FILE |
| GRACE LI-ELLEN HAASE | | | ON FILE |
| GRACE LOH ERN HWEI | | | ON FILE |
| GRACE LOUISE ALDRICH | | | ON FILE |
| GRACE LUBWAMA | | | ON FILE |
| GRACE LUM FULTANG | | | ON FILE |
| GRACE LYNN ROEBUCK | | | ON FILE |
| GRACE M BUTKA | | | ON FILE |
| GRACE MARCELA GARCIA ATARAMA | | | ON FILE |
| GRACE MARISSA ROBERTS | | | ON FILE |
| GRACE MARJORIE LANGE | | | ON FILE |
| GRACE MCKENNAMARIE MUNES | | | ON FILE |
| GRACE MING WINDHEIM | | | ON FILE |
| GRACE MUNGAI | | | ON FILE |
| GRACE MUSASE | | | ON FILE |
| GRACE MWANGI | | | ON FILE |
| GRACE NG | | | ON FILE |
| GRACE NGOC NGUYEN | | | ON FILE |
| GRACE NICOLE WALKER | | | ON FILE |
| GRACE NIZIHO SO | | | ON FILE |
| GRACE NJIDEKA STEPHENS | | | ON FILE |
| GRACE NWIZU THOMAS | | | ON FILE |
| GRACE NYAMBURA GATUNGO | | | ON FILE |
| GRACE O CHO | | | ON FILE |
| GRACE OGHENERUONANO GODWIN | | | ON FILE |
| GRACE OOI JIA NEE | | | ON FILE |
| GRACE P WENDIGGENSEN | | | ON FILE |
| GRACE PAULINE HOPKINS | | | ON FILE |
| GRACE PIK KAE YEUNG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GRACE ROSE PANEBIANCO | | | ON FILE |
| GRACE S TAYLOR | | | ON FILE |
| GRACE SAMUEL AKPAKIP | | | ON FILE |
| GRACE SANTOSA | | | ON FILE |
| GRACE SHIEH CHANG | | | ON FILE |
| GRACE SOOJIN KOOK | | | ON FILE |
| GRACE SOPHIA DI NICOLANTONIO | | | ON FILE |
| GRACE SUAREZ | | | ON FILE |
| GRACE SUN | | | ON FILE |
| GRACE TAN WEIZHENG | | | ON FILE |
| GRACE TAN WEIZHENG | | | ON FILE |
| GRACE TANTAMCO LIM | | | ON FILE |
| GRACE THANDIE MAIKA | | | ON FILE |
| GRACE THEDORES TAN | | | ON FILE |
| GRACE THERESE CASANOVA TAPIA | | | ON FILE |
| GRACE TORRELLAS SCHEERHOUT | | | ON FILE |
| GRACE TWANG MELLIS | | | ON FILE |
| GRACE VICTORIA ANNE MANES | | | ON FILE |
| GRACE VINCHIN TAN | | | ON FILE |
| GRACE WANG | | | ON FILE |
| GRACE WANJA | | | ON FILE |
| GRACE WANJIRU | | | ON FILE |
| GRACE WEN JUAN ZHENG | | | ON FILE |
| GRACE WYNTER JOHNSON | | | ON FILE |
| GRACE YAO | | | ON FILE |
| GRACE YEUNG LIN | | | ON FILE |
| GRACE YOUUL CHUNG | | | ON FILE |
| GRACE YUJING LEE | | | ON FILE |
| GRACE YUMEE SIM | | | ON FILE |
| GRACE YVONNE DOIRON | | | ON FILE |
| GRACE YVONNEAKINYI BUNDE | | | ON FILE |
| GRACE-ANNE KETSIA HEPBURN | | | ON FILE |
| GRACEE MEREDITH | | | ON FILE |
| GRACELYN QIANMEI LI | | | ON FILE |
| GRACEN LLOYD PARTIN | | | ON FILE |
| GRACETELLE JOSEPH | | | ON FILE |
| GRACI JEAN-LOUISE OAKS | | | ON FILE |
| GRACIA CHUWAI MUI | | | ON FILE |
| GRACIAN DE MARCO VICENTE | | | ON FILE |
| GRACIANO BAY DE SOUZA | | | ON FILE |
| GRACIANO CARPES HORTAL | | | ON FILE |
| GRACIANO FERNANDES DE MENDONCA | | | ON FILE |
| GRACIANO JACOMEL FERNANDES MARQUES | | | ON FILE |
| GRACIANO MAYORGA FLORES | | | ON FILE |
| GRACIAS MUAMBA MIKETABU | | | ON FILE |
| GRACIE KAY DANIEL | | | ON FILE |
| GRACIE MAE LUMB | | | ON FILE |
| GRACIELA ALEJANDRA MARTINEZ | | | ON FILE |
| GRACIELA AMALIA ALONSO | | | ON FILE |
| GRACIELA ANGELICA OLGUIN | | | ON FILE |
| GRACIELA BEATRIZ EPSTEIN | | | ON FILE |
| GRACIELA BEATRIZ GUARDIA | | | ON FILE |
| GRACIELA BEATRIZ PATETTA | | | ON FILE |
| GRACIELA BEATRIZ PRATO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GRACIELA BEATRIZ SOSO | | | ON FILE |
| GRACIELA BEATRIZ ZARATE | | | ON FILE |
| GRACIELA BRAVO | | | ON FILE |
| GRACIELA CABRERA MACIEL | | | ON FILE |
| GRACIELA CARBAJAL | | | ON FILE |
| GRACIELA CLAUDIA DE NAVA LODUCA | | | ON FILE |
| GRACIELA CORDERO | | | ON FILE |
| GRACIELA CORDOBA | | | ON FILE |
| GRACIELA COSTA SCHNEIDER FLORES | | | ON FILE |
| GRACIELA COSTA SCHNEIDER FLORES | | | ON FILE |
| GRACIELA COTO MONTES | | | ON FILE |
| GRACIELA CRISTINA MOSQUERA | | | ON FILE |
| GRACIELA CRUZ DE CALDERA | | | ON FILE |
| GRACIELA DORA MARZANO | | | ON FILE |
| GRACIELA EDITH ARANDA | | | ON FILE |
| GRACIELA ELENA CARRANZA | | | ON FILE |
| GRACIELA EVANGELINA RAMIREZ | | | ON FILE |
| GRACIELA IRIS SOLEDAD GUTIERREZ | | | ON FILE |
| GRACIELA ISABEL ALBELDA MARTINEZ | | | ON FILE |
| GRACIELA ISABEL ASCENCIO MONTEVERDE | | | ON FILE |
| GRACIELA ISABEL FELIPPO | | | ON FILE |
| GRACIELA LILIANA PAKMAN | | | ON FILE |
| GRACIELA MARIA CASTILLO PEREIRA | | | ON FILE |
| GRACIELA MARIA MANSILLA | | | ON FILE |
| GRACIELA MARIA PEREZ | | | ON FILE |
| GRACIELA MARIA SCURTO | | | ON FILE |
| GRACIELA MARISCAL | | | ON FILE |
| GRACIELA MOROLLI | | | ON FILE |
| GRACIELA MOSKOVICS | | | ON FILE |
| GRACIELA NELIDA TOCCI | | | ON FILE |
| GRACIELA NOEMI BUTRON | | | ON FILE |
| GRACIELA NOEMI LENTIS | | | ON FILE |
| GRACIELA NUNCIA DI GIFICO | | | ON FILE |
| GRACIELA PEREIRA DA HORA | | | ON FILE |
| GRACIELA RAQUEL VERONES | | | ON FILE |
| GRACIELA RESURRECCION TINTIN MARTINEZ | | | ON FILE |
| GRACIELA ROCIO QUIROZ PENNA | | | ON FILE |
| GRACIELA SILVIA DICHIO | | | ON FILE |
| GRACIELA TRIGAL | | | ON FILE |
| GRACIELA YOLANDA MARCIAL | | | ON FILE |
| GRACIELAM MALLIA | | | ON FILE |
| GRACIELLE ANGELA NORBY | | | ON FILE |
| GRACIELLE PEREIRA DIAS | | | ON FILE |
| GRACIETE COSTA DE ALMEIDA | | | ON FILE |
| GRACIETE FIGUEIREDO SOARES DE ALMEIDA | | | ON FILE |
| GRACIETE MARIA BOTA COELHO | | | ON FILE |
| GRACJAN DAMIAN KOKORSKI | | | ON FILE |
| GRACJAN JECHOREK | | | ON FILE |
| GRACJAN KAZIMIE GALDYS | | | ON FILE |
| GRACJAN MARIAN STURZBECHER | | | ON FILE |
| GRACJAN RYSZARD STARZYNSKI | | | ON FILE |
| GRACJAN SEBASTIAN GROCHOWSKI | | | ON FILE |
| GRACJAN WALICKI | | | ON FILE |
| GRACOL SERVICES PTY. LTD. | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GRADEN ALLEN MARTIN | | | ON FILE |
| GRADIMIR STANKOVIC | | | ON FILE |
| GRADY DEAN WALKER | | | ON FILE |
| GRADY KIM TONG | | | ON FILE |
| GRADY LEON CROSSLIN | | | ON FILE |
| GRADY PASCAL WILLIAMS | | | ON FILE |
| GRADY PAUL BOTT | | | ON FILE |
| GRADY ROBERT PECKHAM | | | ON FILE |
| GRADY STEVEN WAKEFIELD | | | ON FILE |
| GRADY THOMAS LOCKLEAR | | | ON FILE |
| GRADY TODD SMITH | | | ON FILE |
| GRAEME ANDREW BARR | | | ON FILE |
| GRAEME ANDREW ROBERTS | | | ON FILE |
| GRAEME ANTHONY RHODES | | | ON FILE |
| GRAEME CAMPBELL GOODALL | | | ON FILE |
| GRAEME CARL KIRKHAM | | | ON FILE |
| GRAEME CHARLES BLACK | | | ON FILE |
| GRAEME CHRISTOPHER NASH | | | ON FILE |
| GRAEME DALY | | | ON FILE |
| GRAEME DAVID HUNT | | | ON FILE |
| GRAEME ELLIOTT | | | ON FILE |
| GRAEME ERIC J VAN RENSBURG | | | ON FILE |
| GRAEME ERIC SMITH | | | ON FILE |
| GRAEME FRASER REID | | | ON FILE |
| GRAEME GREEN | | | ON FILE |
| GRAEME J TOWNSEND | | | ON FILE |
| GRAEME JAMES BILLAY | | | ON FILE |
| GRAEME JAMES HAUNHOLTER | | | ON FILE |
| GRAEME JAMES HAUNHOLTER | | | ON FILE |
| GRAEME JOSEPH BUCHANAN | | | ON FILE |
| GRAEME JOSEPH WARD | | | ON FILE |
| GRAEME LEWIS PETERS | | | ON FILE |
| GRAEME LINDSAY ALMOND | | | ON FILE |
| GRAEME M SKINNER | | | ON FILE |
| GRAEME MARK LIVINGSTONE | | | ON FILE |
| GRAEME MCKAGUE | | | ON FILE |
| GRAEME MICHAEL CROOK | | | ON FILE |
| GRAEME MICHAEL KENNEDY | | | ON FILE |
| GRAEME MICHAEL WATSON | | | ON FILE |
| GRAEME MOONEY | | | ON FILE |
| GRAEME MURRAY ROSIE | | | ON FILE |
| GRAEME NELSON MOORE | | | ON FILE |
| GRAEME OWEN TRELOAR | | | ON FILE |
| GRAEME POLLOCK ATKINSON | | | ON FILE |
| GRAEME POTTER | | | ON FILE |
| GRAEME R BLAMEY | | | ON FILE |
| GRAEME REGINALD QUILTY | | | ON FILE |
| GRAEME ROBERT MALLEY | | | ON FILE |
| GRAEME ROBERT SIMMONS | | | ON FILE |
| GRAEME ROBERT TURNWALD | | | ON FILE |
| GRAEME ROBIN DEVINE | | | ON FILE |
| GRAEME RODERICK TASKER | | | ON FILE |
| GRAEME SCOTT CHRISTIE | | | ON FILE |
| GRAEME STEPHEN HALE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GRAEME STEPHEN THOMAS MORRIS | | | ON FILE |
| GRAEME STUART FOWLER | | | ON FILE |
| GRAEME TENNENT SINCLAIR | | | ON FILE |
| GRAEME THOMAS WATT | | | ON FILE |
| GRAEME WAIDE HEATON | | | ON FILE |
| GRAEME WHYTE | | | ON FILE |
| GRAHAM ALAN THORPE | | | ON FILE |
| GRAHAM ALAN ZOVICH | | | ON FILE |
| GRAHAM ALARIC WALLEVAND | | | ON FILE |
| GRAHAM ALEC MC NAMARA | | | ON FILE |
| GRAHAM ALEXANDER DAVIDSON | | | ON FILE |
| GRAHAM ALEXANDER FLEMING | | | ON FILE |
| GRAHAM ANDREW BECK | | | ON FILE |
| GRAHAM ANDREW DAY | | | ON FILE |
| GRAHAM ANDREW FURNER | | | ON FILE |
| GRAHAM ANTHONY MINNOCK | | | ON FILE |
| GRAHAM ARTHUR ALAN ROSS | | | ON FILE |
| GRAHAM ASHER FRIEDMAN | | | ON FILE |
| GRAHAM B EVANOFF | | | ON FILE |
| GRAHAM BAKIZA | | | ON FILE |
| GRAHAM BERRES COLE | | | ON FILE |
| GRAHAM BLAIR OJALA BARBOUR | | | ON FILE |
| GRAHAM BRADEN KEEP | | | ON FILE |
| GRAHAM BRENDAN RYAN | | | ON FILE |
| GRAHAM BRYANT STALLINGS | | | ON FILE |
| GRAHAM BURRETT | | | ON FILE |
| GRAHAM CALVIN KOEHLER | | | ON FILE |
| GRAHAM CAMERON SOLOWAY | | | ON FILE |
| GRAHAM CAMPBELL SKENE | | | ON FILE |
| GRAHAM CARL KUEHN | | | ON FILE |
| GRAHAM CHARLES COFFENG | | | ON FILE |
| GRAHAM CHARLES JARVIE | | | ON FILE |
| GRAHAM CHARLES REILLY | | | ON FILE |
| GRAHAM CHARLES ROOT | | | ON FILE |
| GRAHAM CHARLES WARNER | | | ON FILE |
| GRAHAM CONRAD DICK | | | ON FILE |
| GRAHAM CRAIG INNES | | | ON FILE |
| GRAHAM CRAVEN | | | ON FILE |
| GRAHAM D JOHNSTON | | | ON FILE |
| GRAHAM DANIEL CAIRNS | | | ON FILE |
| GRAHAM DANIEL PARKES | | | ON FILE |
| GRAHAM DAVID MUSSELWHITE | | | ON FILE |
| GRAHAM DAVID TAAFFE | | | ON FILE |
| GRAHAM DAVID TAYLOR | | | ON FILE |
| GRAHAM DAVIS HARRISON | | | ON FILE |
| GRAHAM DEANE OLTON | | | ON FILE |
| GRAHAM DEREK JENKINS | | | ON FILE |
| GRAHAM DODD | | | ON FILE |
| GRAHAM DONALD CRUISE | | | ON FILE |
| GRAHAM DONALD MEULEMANS | | | ON FILE |
| GRAHAM DORMAN TOWNSON | | | ON FILE |
| GRAHAM DOUGLAS BEATTY | | | ON FILE |
| GRAHAM DOUGLAS BLACK | | | ON FILE |
| GRAHAM DOUGLAS GAGNON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GRAHAM DOUGLAS WATT | | | ON FILE |
| GRAHAM DUNCAN BERNDT | | | ON FILE |
| GRAHAM EDWARD QUELCH | | | ON FILE |
| GRAHAM EDWARD SAUNDERS | | | ON FILE |
| GRAHAM ERIC OTTEWILL | | | ON FILE |
| GRAHAM FINDLAY | | | ON FILE |
| GRAHAM FORD MACILWINEN | | | ON FILE |
| GRAHAM GEORGE GILL | | | ON FILE |
| GRAHAM GERARD ASCHENBRENNER | | | ON FILE |
| GRAHAM GERONIMO ROGERS | | | ON FILE |
| GRAHAM GERVAIS GRATTON | | | ON FILE |
| GRAHAM GLEN RAWDING | | | ON FILE |
| GRAHAM GRANT GEARY | | | ON FILE |
| GRAHAM GREEN | | | ON FILE |
| GRAHAM GREENWAY | | | ON FILE |
| GRAHAM HAMILTON REYNOLDS | | | ON FILE |
| GRAHAM HANNAH | | | ON FILE |
| GRAHAM HAROLD KING | | | ON FILE |
| GRAHAM HARRISON BEZANSON | | | ON FILE |
| GRAHAM HAYDEN | | | ON FILE |
| GRAHAM HEATH LANGLEY-EDWARD S | | | ON FILE |
| GRAHAM HENDRICKS BARTON | | | ON FILE |
| GRAHAM HENRY SMITH | | | ON FILE |
| GRAHAM HILTON HAYES | | | ON FILE |
| GRAHAM HOLTZ FISCHER | | | ON FILE |
| GRAHAM HOWARD J WRIGHT | | | ON FILE |
| GRAHAM HOWARD STOGDEN | | | ON FILE |
| GRAHAM HUNT | | | ON FILE |
| GRAHAM IAN FLEMING | | | ON FILE |
| GRAHAM J C LAMBERT | | | ON FILE |
| GRAHAM J KENNINGHAM | | | ON FILE |
| GRAHAM J KENNINGHAM | | | ON FILE |
| GRAHAM J S GOH | | | ON FILE |
| GRAHAM J WEBB | | | ON FILE |
| GRAHAM JACKSON PAUL YOUNG | | | ON FILE |
| GRAHAM JAMES BURKE | | | ON FILE |
| GRAHAM JAMES ETTE | | | ON FILE |
| GRAHAM JAMES F SINGLETON | | | ON FILE |
| GRAHAM JOHN CARR IRVINE | | | ON FILE |
| GRAHAM JOHN COMPTON | | | ON FILE |
| GRAHAM JOHN HOLDSWORTH | | | ON FILE |
| GRAHAM JOHN MASTERMAN | | | ON FILE |
| GRAHAM JOHN MEYEROWITZ | | | ON FILE |
| GRAHAM JOHN MOORE | | | ON FILE |
| GRAHAM JOHN MORAN | | | ON FILE |
| GRAHAM JOHN PARKINS | | | ON FILE |
| GRAHAM JOHN WILKINSON | | | ON FILE |
| GRAHAM JOHN WITHEY | | | ON FILE |
| GRAHAM JORDAN NORWOOD | | | ON FILE |
| GRAHAM JOSEPH COYNE | | | ON FILE |
| GRAHAM JOSEPH GREYTAK | | | ON FILE |
| GRAHAM JOSEPH MASSELL | | | ON FILE |
| GRAHAM JOSEPH REES | | | ON FILE |
| GRAHAM JOSEPH SNINSKY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GRAHAM KAPLAN | | | ON FILE |
| GRAHAM KEEFE TREMPER | | | ON FILE |
| GRAHAM KENCHINGTON HEATHFIELD | | | ON FILE |
| GRAHAM KERR | | | ON FILE |
| GRAHAM LEEB | | | ON FILE |
| GRAHAM LESLIE BANES | | | ON FILE |
| GRAHAM LIAM BUNTING | | | ON FILE |
| GRAHAM LLOYD PAUL | | | ON FILE |
| GRAHAM LOGAN ICE | | | ON FILE |
| GRAHAM LOHR | | | ON FILE |
| GRAHAM LOUIS ANDERSON | | | ON FILE |
| GRAHAM LOVE | | | ON FILE |
| GRAHAM LUCAS LEE | | | ON FILE |
| GRAHAM M DAVIS | | | ON FILE |
| GRAHAM MACKENZIE MUSTARD | | | ON FILE |
| GRAHAM MATTHEW CADENA | | | ON FILE |
| GRAHAM MAX ROSENBERG | | | ON FILE |
| GRAHAM MCCARTHY | | | ON FILE |
| GRAHAM MICHAEL BABBS | | | ON FILE |
| GRAHAM MICHAEL BLOYED | | | ON FILE |
| GRAHAM MICHAEL BRIDGE | | | ON FILE |
| GRAHAM MICHAEL CHRIETZBERG | | | ON FILE |
| GRAHAM MICHAEL FARMER | | | ON FILE |
| GRAHAM MICHAEL PETERSON | | | ON FILE |
| GRAHAM MICHAEL WINSLET | | | ON FILE |
| GRAHAM NOVITCH | | | ON FILE |
| GRAHAM OLAND SMALL | | | ON FILE |
| GRAHAM OLIVER BEDUZE | | | ON FILE |
| GRAHAM OWEN SMITH | | | ON FILE |
| GRAHAM OWEN TOMLINSON | | | ON FILE |
| GRAHAM P ALLEN | | | ON FILE |
| GRAHAM P STEELE | | | ON FILE |
| GRAHAM PATRICK CUTFORTH | | | ON FILE |
| GRAHAM PATRICK HALL | | | ON FILE |
| GRAHAM PATRICK MALONE | | | ON FILE |
| GRAHAM PATRICK SHAW | | | ON FILE |
| GRAHAM PATRICK STEPHAN | | | ON FILE |
| GRAHAM PAUL LORD | | | ON FILE |
| GRAHAM PAUL LORD | | | ON FILE |
| GRAHAM PAUL MARSHALL | | | ON FILE |
| GRAHAM PETER DAY | | | ON FILE |
| GRAHAM PETER HINDLE | | | ON FILE |
| GRAHAM PHILIP ABRAHAM | | | ON FILE |
| GRAHAM PHILIP BESWICK | | | ON FILE |
| GRAHAM PHILIP FARBRACE | | | ON FILE |
| GRAHAM PHILIP VOLK | | | ON FILE |
| GRAHAM PHILLIP BRUCE REEVE | | | ON FILE |
| GRAHAM READ | | | ON FILE |
| GRAHAM REED ROSE | | | ON FILE |
| GRAHAM RICHARD BAXTER | | | ON FILE |
| GRAHAM RICHARD HURVITZ | | | ON FILE |
| GRAHAM RICHARD LAYE | | | ON FILE |
| GRAHAM RICHARD TURNBUL | | | ON FILE |
| GRAHAM RICHEY HOPE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GRAHAM ROBERT DAVENPORT | | | ON FILE |
| GRAHAM ROBERT DORRELL | | | ON FILE |
| GRAHAM ROBERT DORRELL | | | ON FILE |
| GRAHAM ROBERT MILLER | | | ON FILE |
| GRAHAM ROBERT MILLER | | | ON FILE |
| GRAHAM ROBERT PAYE | | | ON FILE |
| GRAHAM ROBERT PORTAS | | | ON FILE |
| GRAHAM ROBERT ROYDEN | | | ON FILE |
| GRAHAM RONALD FRY | | | ON FILE |
| GRAHAM SCHULTZ | | | ON FILE |
| GRAHAM SCOTT FINDLEY | | | ON FILE |
| GRAHAM SCOTT RELLINGER | | | ON FILE |
| GRAHAM STEPHEN HARRISON | | | ON FILE |
| GRAHAM STEPHEN TELFER | | | ON FILE |
| GRAHAM STEPHENSON | | | ON FILE |
| GRAHAM STEWART | | | ON FILE |
| GRAHAM STEWART STEVENS | | | ON FILE |
| GRAHAM STUVER GILLEN | | | ON FILE |
| GRAHAM T CHANCE | | | ON FILE |
| GRAHAM T CULLEN | | | ON FILE |
| GRAHAM T SPINDLER | | | ON FILE |
| GRAHAM TAYLOR HUDGINS | | | ON FILE |
| GRAHAM TAYLOR WISEMAN | | | ON FILE |
| GRAHAM TEBBENS CLARK | | | ON FILE |
| GRAHAM TERENCE MORGAN | | | ON FILE |
| GRAHAM THAXTON | | | ON FILE |
| GRAHAM THOMAS BLACHE | | | ON FILE |
| GRAHAM THOMAS EVANS | | | ON FILE |
| GRAHAM THOMAS HENDERSON | | | ON FILE |
| GRAHAM THOMAS JONES | | | ON FILE |
| GRAHAM THOMAS ROUNDS | | | ON FILE |
| GRAHAM THOMAS SMITH | | | ON FILE |
| GRAHAM THOMAS WOOD | | | ON FILE |
| GRAHAM VERNON EDKINS | | | ON FILE |
| GRAHAM W BUSLER | | | ON FILE |
| GRAHAM WAYNE KELLY | | | ON FILE |
| GRAHAM WILLIAM B ANDREWS | | | ON FILE |
| GRAHAM WILLIAM BETT | | | ON FILE |
| GRAHAM WILLIAM RIDDLE | | | ON FILE |
| GRAHAM WILLIAM RYE | | | ON FILE |
| GRAHAM WILLIAM STEPHEN | | | ON FILE |
| GRAHAME ALAN CHRISTIAN | | | ON FILE |
| GRAHM EVERITT RANSOM | | | ON FILE |
| GRAHMM AUGUSTWATT FUNK | | | ON FILE |
| GRAIG LOPEZ | | | ON FILE |
| GRAIG ORIE | | | ON FILE |
| GRAIG ROBERT FARGO | | | ON FILE |
| GRAIL BAGBAGEN MASIDONG | | | ON FILE |
| GRAINNE JULIA SIBLEY | | | ON FILE |
| GRAISON JAMES WADSACK | | | ON FILE |
| GRAJDARU SORIN | | | ON FILE |
| GRAMOZ KONDAKCI | | | ON FILE |
| GRAMOZ MEMETI | | | ON FILE |
| GRAN FINANCIAL LLC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GRANCIS SANTANA | | | ON FILE |
| GRAND  OGANESYAN | | | ON FILE |
| GRAND JUANTA SUPER PTY  LTD | | | ON FILE |
| GRANDEE LEE | | | ON FILE |
| GRANDELO MONTOYA MARIANO | | | ON FILE |
| GRANDO NUADA DELA ROSA | | | ON FILE |
| GRANDON MINH THAN | | | ON FILE |
| GRANDY ADAN CASINO SOLIS | | | ON FILE |
| GRANER JOSEPH GRACIUS | | | ON FILE |
| GRANIA HARRISON | | | ON FILE |
| GRANIT FAZLIU | | | ON FILE |
| GRANIT LUZHNICA | | | ON FILE |
| GRANT A BEATY | | | ON FILE |
| GRANT A GODKIN | | | ON FILE |
| GRANT A JAAX | | | ON FILE |
| GRANT A MEAD | | | ON FILE |
| GRANT A RICHARDS | | | ON FILE |
| GRANT ABRAHAMS | | | ON FILE |
| GRANT ACHILLES HORVATH | | | ON FILE |
| GRANT ADDISON WEAVER | | | ON FILE |
| GRANT ALAN MEAD | | | ON FILE |
| GRANT ALAN SMITH | | | ON FILE |
| GRANT ALAN WEEGMAN | | | ON FILE |
| GRANT ALBERT DAVIS | | | ON FILE |
| GRANT ALEXANDER COOLEY | | | ON FILE |
| GRANT ALEXANDER STUCKEY | | | ON FILE |
| GRANT ALEXANDER WILSON | | | ON FILE |
| GRANT ALLA CARLSON | | | ON FILE |
| GRANT ALLAN HAWKINS | | | ON FILE |
| GRANT ALLEN HAGSTROM | | | ON FILE |
| GRANT ANDREW CLIFTON WHITTAL | | | ON FILE |
| GRANT ANDREW COLEMAN | | | ON FILE |
| GRANT ANDREW DAUGHERTY | | | ON FILE |
| GRANT ANDREW ELLIOTT | | | ON FILE |
| GRANT ANDREW HAYWARD | | | ON FILE |
| GRANT ANDREW HEFLIN | | | ON FILE |
| GRANT ANDREW JARVIS | | | ON FILE |
| GRANT ANDREW MINDRUM | | | ON FILE |
| GRANT ANDREW SKALAK | | | ON FILE |
| GRANT ANTHONY BROKER | | | ON FILE |
| GRANT ANTHONY COSGROVE | | | ON FILE |
| GRANT ANTHONY GILL | | | ON FILE |
| GRANT ANTHONY SCHMITZ | | | ON FILE |
| GRANT APPLETON | | | ON FILE |
| GRANT ARINZECHUKWU EJIMONE | | | ON FILE |
| GRANT ASHLEY MAW | | | ON FILE |
| GRANT AUSTIN BONEWELL | | | ON FILE |
| GRANT AUSTIN WEAVER | | | ON FILE |
| GRANT B GORDON | | | ON FILE |
| GRANT BAKER WEBSTER | | | ON FILE |
| GRANT BENJAMIN DIXIE | | | ON FILE |
| GRANT BENSON | | | ON FILE |
| GRANT BENSON KEY | | | ON FILE |
| GRANT BERNARD GINSBURG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GRANT BERNHARD MEYER | | | ON FILE |
| GRANT BLEAKLEY | | | ON FILE |
| GRANT BLEAKLEY | | | ON FILE |
| GRANT BOWMAN STONE | | | ON FILE |
| GRANT BRADY | | | ON FILE |
| GRANT BUCKLEY RUDMAN | | | ON FILE |
| GRANT CAMERON GOODALL | | | ON FILE |
| GRANT CARLIN DEMPSEY | | | ON FILE |
| GRANT CHARLES BERESFORD | | | ON FILE |
| GRANT CHARLES GLIMCHER | | | ON FILE |
| GRANT CHESTER RICHISON | | | ON FILE |
| GRANT CHRISTIAN PODHAJSKY | | | ON FILE |
| GRANT CHRISTIAN ZEMAN | | | ON FILE |
| GRANT CHRISTOPHER HURN | | | ON FILE |
| GRANT CHRISTOPHER LASORDA | | | ON FILE |
| GRANT CHRISTOPHER ORAVA CONROY | | | ON FILE |
| GRANT CHRISTOPHER RICK | | | ON FILE |
| GRANT CHRISTOPHER STEGMAN | | | ON FILE |
| GRANT CLANCY FURNIER | | | ON FILE |
| GRANT CLINTON REED | | | ON FILE |
| GRANT COLIN ANDERSON | | | ON FILE |
| GRANT CONAL REID | | | ON FILE |
| GRANT COWAN | | | ON FILE |
| GRANT COWAN EMERSON | | | ON FILE |
| GRANT CRAIG SHAPIRO | | | ON FILE |
| GRANT CULVER FOWLER | | | ON FILE |
| GRANT D BOLLE | | | ON FILE |
| GRANT D GRIFFITHS | | | ON FILE |
| GRANT D PENNINGTON | | | ON FILE |
| GRANT DANIEL GILFORD | | | ON FILE |
| GRANT DANIEL JONES | | | ON FILE |
| GRANT DANIEL PERKINS | | | ON FILE |
| GRANT DANNATT | | | ON FILE |
| GRANT DAVID GARDEN | | | ON FILE |
| GRANT DAVID B CELLIERS | | | ON FILE |
| GRANT DAVID BATCHELOR | | | ON FILE |
| GRANT DAVID BROWN | | | ON FILE |
| GRANT DAVID COWLING | | | ON FILE |
| GRANT DAVID HARRIS | | | ON FILE |
| GRANT DAVID HEBBLEWHITE | | | ON FILE |
| GRANT DAVID HEBBLEWHITE | | | ON FILE |
| GRANT DAVID MACNEILL | | | ON FILE |
| GRANT DAVID WILLIAMS | | | ON FILE |
| GRANT DAVIDSON | | | ON FILE |
| GRANT DENNANY | | | ON FILE |
| GRANT DONALD BROWN | | | ON FILE |
| GRANT DONALD PAGE | | | ON FILE |
| GRANT DONALD PRITCHARD | | | ON FILE |
| GRANT DOUGLAS CARSTENSEN | | | ON FILE |
| GRANT DOUGLAS MILLS | | | ON FILE |
| GRANT DOUGLAS MONROE | | | ON FILE |
| GRANT DOUGLAS PRESCOTT | | | ON FILE |
| GRANT DUDELEY LUKE | | | ON FILE |
| GRANT E CHILDS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GRANT E GUSTAFSON | | | ON FILE |
| GRANT E MONKS | | | ON FILE |
| GRANT E RICHARDSON | | | ON FILE |
| GRANT EARL SHARKEY | | | ON FILE |
| GRANT EATON RITENOUR | | | ON FILE |
| GRANT EDWARD BILINOVICH | | | ON FILE |
| GRANT EDWARD FREEMAN | | | ON FILE |
| GRANT EDWARD GEORGE HATCHMAN | | | ON FILE |
| GRANT EDWARD GOODWIN | | | ON FILE |
| GRANT EDWARD HUGHES | | | ON FILE |
| GRANT EDWARD SMITH | | | ON FILE |
| GRANT ELLIOT DREYER | | | ON FILE |
| GRANT ELLIS | | | ON FILE |
| GRANT EMERSON MASON | | | ON FILE |
| GRANT EMIL PUGH | | | ON FILE |
| GRANT EMMANUEL LEWIS | | | ON FILE |
| GRANT ETHERIDGE | | | ON FILE |
| GRANT EUGENE LANING | | | ON FILE |
| GRANT EUGENE SPENCER | | | ON FILE |
| GRANT EVAN HUBBEL | | | ON FILE |
| GRANT EVERETT RETAMAR | | | ON FILE |
| GRANT FRASER | | | ON FILE |
| GRANT FRASER SCOTT | | | ON FILE |
| GRANT FRED FUHRMAN | | | ON FILE |
| GRANT FREDERICK DEMPSEY | | | ON FILE |
| GRANT FREDERICK HODGES | | | ON FILE |
| GRANT G BEGG | | | ON FILE |
| GRANT GERALD MESSNER | | | ON FILE |
| GRANT GERALD MILLER | | | ON FILE |
| GRANT GERALD WHIPPLE | | | ON FILE |
| GRANT GORDON CARPENTER | | | ON FILE |
| GRANT HARLEY SLAPE | | | ON FILE |
| GRANT HAROLD STEWART | | | ON FILE |
| GRANT HARRISON HICKOK | | | ON FILE |
| GRANT HENRY HALAREWICH | | | ON FILE |
| GRANT HINES | | | ON FILE |
| GRANT HODGES | | | ON FILE |
| GRANT HODSON | | | ON FILE |
| GRANT HUNTER PARRIS | | | ON FILE |
| GRANT IAN JENNINGS | | | ON FILE |
| GRANT IAN KENDALL | | | ON FILE |
| GRANT IUTZWIG | | | ON FILE |
| GRANT J MARROW | | | ON FILE |
| GRANT JACK WILLIAMS | | | ON FILE |
| GRANT JACKSON | | | ON FILE |
| GRANT JAMES ALEXANDER MCHUGH | | | ON FILE |
| GRANT JAMES CHESNEY | | | ON FILE |
| GRANT JAMES DAVIS | | | ON FILE |
| GRANT JAMES HIGGINS | | | ON FILE |
| GRANT JAMES MOUNTAIN | | | ON FILE |
| GRANT JAMISON GURAM | | | ON FILE |
| GRANT JINSOO RIEW | | | ON FILE |
| GRANT JOEL MARPLE | | | ON FILE |
| GRANT JOHN WALKER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GRANT JOHN WHITLOCK | | | ON FILE |
| GRANT JONES | | | ON FILE |
| GRANT JOSEPH DAHLY | | | ON FILE |
| GRANT JOSEPH KEMPER | | | ON FILE |
| GRANT JOSEPH MARTIGNETTI | | | ON FILE |
| GRANT JOSIAHEDWARD CHAMBERLAIN | | | ON FILE |
| GRANT JULES PITARYS | | | ON FILE |
| GRANT JUNG TAKAHASHI | | | ON FILE |
| GRANT JUSTIN TIEMAN | | | ON FILE |
| GRANT KAZUYOSHI MATSUURA | | | ON FILE |
| GRANT KELVIN BLANCHARD | | | ON FILE |
| GRANT KENNETH CROWTHER | | | ON FILE |
| GRANT KENNETH SALTER | | | ON FILE |
| GRANT KEVIN LITTLEWOOD | | | ON FILE |
| GRANT KOZLOW GARDNER | | | ON FILE |
| GRANT KRISTIAN RASMUSSEN | | | ON FILE |
| GRANT L RANDALL | | | ON FILE |
| GRANT LANDERS BOBO | | | ON FILE |
| GRANT LAURENCE GOODMAN | | | ON FILE |
| GRANT LEE | | | ON FILE |
| GRANT LEE BAILEY | | | ON FILE |
| GRANT LEE EILERTSON | | | ON FILE |
| GRANT LEE MAXWELL MARSH | | | ON FILE |
| GRANT LEE SEBASTIANO | | | ON FILE |
| GRANT LEE YOUNG | | | ON FILE |
| GRANT LEIGH OLIVER | | | ON FILE |
| GRANT LEIGH OLIVER PROJECTS PTY LTD | | | ON FILE |
| GRANT LEO VON PINGEL | | | ON FILE |
| GRANT LEROY SHELLHAMMER | | | ON FILE |
| GRANT LESLIE STENERSON | | | ON FILE |
| GRANT LONG | | | ON FILE |
| GRANT M LEACH | | | ON FILE |
| GRANT M LEYENHORST | | | ON FILE |
| GRANT M ROSCOE | | | ON FILE |
| GRANT MARK SPONAGLE | | | ON FILE |
| GRANT MARSHALL | | | ON FILE |
| GRANT MARTIN MURPHY | | | ON FILE |
| GRANT MATHIEU BROWDER | | | ON FILE |
| GRANT MATTESON BAECKER | | | ON FILE |
| GRANT MATTHEW BRYCE | | | ON FILE |
| GRANT MATTHEW TUCKER | | | ON FILE |
| GRANT MAXWELL HANCHER | | | ON FILE |
| GRANT MC HENRY BARTHOLOMEW | | | ON FILE |
| GRANT MCFARLAND KIZER | | | ON FILE |
| GRANT MICHAEL BUTLER | | | ON FILE |
| GRANT MICHAEL COPELAND | | | ON FILE |
| GRANT MICHAEL DONST | | | ON FILE |
| GRANT MICHAEL GESKE | | | ON FILE |
| GRANT MICHAEL JOHNSON | | | ON FILE |
| GRANT MICHAEL MATSON | | | ON FILE |
| GRANT MICHAEL MULLER | | | ON FILE |
| GRANT MICHAEL OBRIEN | | | ON FILE |
| GRANT MICHAEL SAUNDERS | | | ON FILE |
| GRANT MICHAL CONNELLY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GRANT MIKEL MATHEWS | | | ON FILE |
| GRANT MITCHELL BOYD | | | ON FILE |
| GRANT MITCHELL CARDWELL | | | ON FILE |
| GRANT MITCHELL WEEDITZ | | | ON FILE |
| GRANT MITSUO SHIMABUKURO | | | ON FILE |
| GRANT MOORE | | | ON FILE |
| GRANT MORELAND POSKEY | | | ON FILE |
| GRANT MORGAN WALKER | | | ON FILE |
| GRANT MOUK LEE | | | ON FILE |
| GRANT N JONES | | | ON FILE |
| GRANT NATHAN MOORE | | | ON FILE |
| GRANT NATHANIEL REITZEL | | | ON FILE |
| GRANT NAUDE | | | ON FILE |
| GRANT NGATAI FERGUSON | | | ON FILE |
| GRANT NICHOLAS VERNON | | | ON FILE |
| GRANT NIELS PEDERSEN | | | ON FILE |
| GRANT ONEILL | | | ON FILE |
| GRANT OWEN FERGUSON | | | ON FILE |
| GRANT PAUL MIDDLEBROOK | | | ON FILE |
| GRANT PAUL REGISTER | | | ON FILE |
| GRANT PAUL TELFORD | | | ON FILE |
| GRANT PERRY SAMMS | | | ON FILE |
| GRANT PIERCE ARONOFF | | | ON FILE |
| GRANT PININGTON | | | ON FILE |
| GRANT QIU | | | ON FILE |
| GRANT R HALLOCK | | | ON FILE |
| GRANT RAYMOND HABGOOD | | | ON FILE |
| GRANT RAYMOND LASTOVICA | | | ON FILE |
| GRANT RESTON HOFFMAN | | | ON FILE |
| GRANT RICHARD FRAZIER | | | ON FILE |
| GRANT RICHARD GOUPIL | | | ON FILE |
| GRANT RICHARD HUMPHREYS | | | ON FILE |
| GRANT RICHARD MOYNIHAN | | | ON FILE |
| GRANT RICHARD SHULMAN | | | ON FILE |
| GRANT ROBERT FLEMING | | | ON FILE |
| GRANT ROLAND FLEMMING | | | ON FILE |
| GRANT ROMUNDT | | | ON FILE |
| GRANT RONALD SCHROEDER | | | ON FILE |
| GRANT RONALD SCHROEDER | | | ON FILE |
| GRANT RONNIE WISE | | | ON FILE |
| GRANT RUSSELL | | | ON FILE |
| GRANT RUSSELL ELLIOTT | | | ON FILE |
| GRANT RUSSELL GETTY | | | ON FILE |
| GRANT RUSSELL MCCHESNEY | | | ON FILE |
| GRANT S FISHER | | | ON FILE |
| GRANT SAUL FELDMAN | | | ON FILE |
| GRANT SCOTT DAHLQUIST | | | ON FILE |
| GRANT SCOTT RYDER | | | ON FILE |
| GRANT SEAN JOHNSTON | | | ON FILE |
| GRANT SOULE | | | ON FILE |
| GRANT STEPHAN GEISLER | | | ON FILE |
| GRANT STEPHEN GONIWICH | | | ON FILE |
| GRANT STEVEN SEILER | | | ON FILE |
| GRANT STEVEN WILLIAMS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GRANT STOLK | | | ON FILE |
| GRANT STUART GOHL | | | ON FILE |
| GRANT SUMTER GAMBLE | | | ON FILE |
| GRANT TASMAN MCCULLOCH | | | ON FILE |
| GRANT TAYLOR | | | ON FILE |
| GRANT TAYLOR SARVER | | | ON FILE |
| GRANT THEODORE CHIN | | | ON FILE |
| GRANT THOMAS BOBEDA | | | ON FILE |
| GRANT THOMAS ESPE | | | ON FILE |
| GRANT THOMAS HILL | | | ON FILE |
| GRANT THOMAS HOLDEN | | | ON FILE |
| GRANT THOMAS HUGHES | | | ON FILE |
| GRANT THOMAS JOHNSTON | | | ON FILE |
| GRANT THOMAS KNEBEL | | | ON FILE |
| GRANT THOMAS MONTGOMERY | | | ON FILE |
| GRANT THOMAS PIEPHOFF | | | ON FILE |
| GRANT THOMAS ROBERTS | | | ON FILE |
| GRANT THOMAS THORNTON | | | ON FILE |
| GRANT THOMAS WEISS | | | ON FILE |
| GRANT TIMOTHY CHRISTENSEN | | | ON FILE |
| GRANT TRAVIS NEAGLE | | | ON FILE |
| GRANT TUFFOUR VANDERSMISSEN | | | ON FILE |
| GRANT TYLER SHARP | | | ON FILE |
| GRANT VILLIAM SHARMAN | | | ON FILE |
| GRANT VINCENT SHERROD | | | ON FILE |
| GRANT WALLACE HERREN | | | ON FILE |
| GRANT WALLER VAN EATON | | | ON FILE |
| GRANT WARREN BOYSON | | | ON FILE |
| GRANT WARREN BOYSON | | | ON FILE |
| GRANT WARREN BOYSON | | | ON FILE |
| GRANT WEAVER | | | ON FILE |
| GRANT WHITELAW | | | ON FILE |
| GRANT WILIAM MOLONEY | | | ON FILE |
| GRANT WILLIAM ADAMSKI | | | ON FILE |
| GRANT WILLIAM GILTNER | | | ON FILE |
| GRANT WILLIAM HAUN | | | ON FILE |
| GRANT WILLIAM JORDAN | | | ON FILE |
| GRANT WILLIAM LA BROSSE | | | ON FILE |
| GRANT WILLIAM ODELL | | | ON FILE |
| GRANT WILLIAM OKANE | | | ON FILE |
| GRANT WILLIAM SAPKIN | | | ON FILE |
| GRANT WILLIAM TREMAYNE PHILLIPS | | | ON FILE |
| GRANT WILLIAM YOUNG | | | ON FILE |
| GRANT WILLIAM-HENRY HORTON | | | ON FILE |
| GRANT WILLIAMS | | | ON FILE |
| GRANT WILSON | | | ON FILE |
| GRANT WINGCHUNG WONG | | | ON FILE |
| GRANT WINSLOW | | | ON FILE |
| GRANT YALE POLLACK | | | ON FILE |
| GRANT ZACHARY PRICE | | | ON FILE |
| GRANTAS SADUIKIS | | | ON FILE |
| GRANTHAM THOMAS LAM | | | ON FILE |
| GRANTLAND HUGH CLOWERS | | | ON FILE |
| GRANVILLE RICHARDSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GRAPEFRUIT TRADING LLC | | | ON FILE |
| GRASIELLE FLORES CRUZ | | | ON FILE |
| GRASIELLE SOUSA CERQUEIRA | | | ON FILE |
| GRATIANNE ADELAIDE C RABILLER | | | ON FILE |
| GRATSIELA STOYANOVA GANCHEVA | | | ON FILE |
| GRATSIN AYRUMYAN | | | ON FILE |
| GRATTEN JOSEPH WARD | | | ON FILE |
| GRATZIA VILLARROEL SMEALL | | | ON FILE |
| GRAVIEL QUEBRADO | | | ON FILE |
| GRAY ALAN LINSLEY | | | ON FILE |
| GRAY CHRISTIAN RITCHEY | | | ON FILE |
| GRAY EDWARDS | | | ON FILE |
| GRAY GILLESPIE | | | ON FILE |
| GRAY HOOD OETTING | | | ON FILE |
| GRAYDEN ROGER VARNER | | | ON FILE |
| GRAYDON ALEXANDER MARSHALL | | | ON FILE |
| GRAYDON ALEXANDER MARSHALL | | | ON FILE |
| GRAYDON IMRE NEILL | | | ON FILE |
| GRAYDON WADE HUGHES | | | ON FILE |
| GRAYDON WOLF MYERS | | | ON FILE |
| GRAYHAM MICHAEL LOHREY | | | ON FILE |
| GRAYSON ADAM WILLIAMS | | | ON FILE |
| GRAYSON ALEXANDER HULL | | | ON FILE |
| GRAYSON BRIAN RAINIER | | | ON FILE |
| GRAYSON C GMUCA | | | ON FILE |
| GRAYSON CLARK STONE | | | ON FILE |
| GRAYSON EDWARD HALE | | | ON FILE |
| GRAYSON FAIRCLOTH | | | ON FILE |
| GRAYSON GRANT GWINN | | | ON FILE |
| GRAYSON GREER | | | ON FILE |
| GRAYSON HALL GORDON | | | ON FILE |
| GRAYSON HALL NEWBERRY | | | ON FILE |
| GRAYSON HUBBARD WHEATLEY III | | | ON FILE |
| GRAYSON JAMES KENDALL | | | ON FILE |
| GRAYSON JAMES UPPINGTON | | | ON FILE |
| GRAYSON JOSEPH RICHARD GOLKA | | | ON FILE |
| GRAYSON LEE HUNT | | | ON FILE |
| GRAYSON MICHAEL ASHBY | | | ON FILE |
| GRAYSON MORRIS HILL | | | ON FILE |
| GRAYSON NELDYN FONG | | | ON FILE |
| GRAYSON NICKLAUS COLLINS | | | ON FILE |
| GRAYSON PAUL ANTHONY | | | ON FILE |
| GRAYSON PAUL ROLAND | | | ON FILE |
| GRAYSON PHILIP SEDORY | | | ON FILE |
| GRAYSON PHILLIP SIMS | | | ON FILE |
| GRAYSON Q LAWRENCE | | | ON FILE |
| GRAYSON RAIN GLANCY | | | ON FILE |
| GRAYSON REID JOLLEY | | | ON FILE |
| GRAYSON REID SESSA | | | ON FILE |
| GRAYSON REY KORNBERG | | | ON FILE |
| GRAYSON RYDER FLEMING | | | ON FILE |
| GRAYSON SCOTT CORNWELL | | | ON FILE |
| GRAYSON WALKER BECKWITH | | | ON FILE |
| GRAYSON WILLIAM TAYLOR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GRAZIA CIRONA | | | ON FILE |
| GRAZIA GULLO | | | ON FILE |
| GRAZIA IMPALLOMENI | | | ON FILE |
| GRAZIA MAZZA | | | ON FILE |
| GRAZIA MELLE | | | ON FILE |
| GRAZIA MORABITO | | | ON FILE |
| GRAZIA SCIANCALEPORE | | | ON FILE |
| GRAZIA SOFO | | | ON FILE |
| GRAZIA ZUPO | | | ON FILE |
| GRAZIAGG CONTINELLA | | | ON FILE |
| GRAZIANO CARBONE | | | ON FILE |
| GRAZIANO CARLO CILLINO | | | ON FILE |
| GRAZIANO COLUCCI | | | ON FILE |
| GRAZIANO FERRARI | | | ON FILE |
| GRAZIANO LAZZARINI | | | ON FILE |
| GRAZIANO STASI | | | ON FILE |
| GRAZIANO TURRISI | | | ON FILE |
| GRAZIELA DA SILVA IGANSI | | | ON FILE |
| GRAZIELA HEIDEMANN DOS SANTOS | | | ON FILE |
| GRAZIELA RAE CAPUANO | | | ON FILE |
| GRAZIELE BRIETZKE | | | ON FILE |
| GRAZIELE FERREIRA DANTAS | | | ON FILE |
| GRAZIELLA BITASSI | | | ON FILE |
| GRAZIELLA FRANZIN | | | ON FILE |
| GRAZIELLA GALATI GIORDANO | | | ON FILE |
| GRAZIELLA MACRI | | | ON FILE |
| GRAZIELLA MESSINA | | | ON FILE |
| GRAZIELLA PELLE | | | ON FILE |
| GRAZIELLA VIGANO | | | ON FILE |
| GRAZIELLE ANNE OSEO ESCOBER | | | ON FILE |
| GRAZIELLE PEREIRA DIAS | | | ON FILE |
| GRAZIO GIOACCHINO CARCHIA | | | ON FILE |
| GRAZLE ANN LINAS GERONA | | | ON FILE |
| GRAZVYDAS MAZONAS | | | ON FILE |
| GRAZYNA BARBARA MAREK | | | ON FILE |
| GRAZYNA DANUTA WESELAK | | | ON FILE |
| GRAZYNA DOROTA ADLER | | | ON FILE |
| GRAZYNA DUDEK | | | ON FILE |
| GRAZYNA HALINA MAZUR | | | ON FILE |
| GRAZYNA JOLANTA STAPOR | | | ON FILE |
| GRAZYNA KALETOVA | | | ON FILE |
| GRAZYNA OPACZYNSKA | | | ON FILE |
| GRAZYNA PRZADKA | | | ON FILE |
| GREACE CAROLINA FLOREZ | | | ON FILE |
| GREANEY CORP FUND | | | ON FILE |
| GREAT AMERICAN INSURANCE COMPANY | C/O THE LAW OFFICES OF T. SCOTT LEO, P.C. | ATTN: T. SCOTT LEO | SLEO@LEOLAWPC.COM |
| GREAT AMERICAN INSURANCE COMPANY | | GREAT AMERICAN INSURANCE GROUP TOWER | CONTACTUS@GAIG.COM |
| GREAT CHINESE | | | ON FILE |
| GREATCHEN BATHAN BAYANG | | | ON FILE |
| GRECIA BELEN OCAMPO | | | ON FILE |
| GRECIA CORBALA MARTINEZ | | | ON FILE |
| GRECIA VERONICA SANTOS | | | ON FILE |
| GREDOS PS 401K TRUST | | | ON FILE |
| GREEK LAURENCE RODRIGUEZ ARPIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GREEM KLONTO | | | ON FILE |
| GREEN BLOCK LLC | | | ON FILE |
| GREEN CAPITAL OF FLORIDA LLC | | | ON FILE |
| GREEN HORIZON LLC | | | ON FILE |
| GREEN LEAF LLC | | | ON FILE |
| GREEN LIGHT MINING LLC | | | ON FILE |
| GREEN MAVERICK BRANDS LTD | | | ON FILE |
| GREEN MONKEY MARKETING | | | ON FILE |
| GREER J MC CORD | | | ON FILE |
| GREER WESLEY HYER | | | ON FILE |
| GREESHMA MATHEWS | | | ON FILE |
| GREG ALAN HOOGENDOORN | | | ON FILE |
| GREG ALAN JACKSON | | | ON FILE |
| GREG ALAN MILLS | | | ON FILE |
| GREG ALAN PRICE | | | ON FILE |
| GREG ALEAKHUE | | | ON FILE |
| GREG ALLEN HORNING | | | ON FILE |
| GREG ANDREW ALLAN | | | ON FILE |
| GREG ANTHONY LINNELL | | | ON FILE |
| GREG ANTHONY POLLASH | | | ON FILE |
| GREG ANTHONY VEILLON | | | ON FILE |
| GREG BAIN | | | ON FILE |
| GREG BARRETT MARSHALL | | | ON FILE |
| GREG BASTIAENS | | | ON FILE |
| GREG BAUER | | | ON FILE |
| GREG BAYRAMIAN | | | ON FILE |
| GREG BECKER | | | ON FILE |
| GREG BEHNKE | | | ON FILE |
| GREG BERLIN | | | ON FILE |
| GREG BLACKWOOD | | | ON FILE |
| GREG BRAD ELTON | | | ON FILE |
| GREG C SURBEY | | | ON FILE |
| GREG CABAHUG NAQUINES | | | ON FILE |
| GREG CHACHAS | | | ON FILE |
| GREG CICONE | | | ON FILE |
| GREG CINCO YANGCO | | | ON FILE |
| GREG D HARDES | | | ON FILE |
| GREG DALE SCHNEIDER | | | ON FILE |
| GREG DAVY HINDS | | | ON FILE |
| GREG DEAN THURMAN | | | ON FILE |
| GREG DELAO | | | ON FILE |
| GREG DISTLER | | | ON FILE |
| GREG DUDA | | | ON FILE |
| GREG DUNBAVAND | | | ON FILE |
| GREG ELLIOT HOYT | | | ON FILE |
| GREG GEORGE GRABIANSKI | | | ON FILE |
| GREG HILL | | | ON FILE |
| GREG JACKSON | | | ON FILE |
| GREG JAMES DALGLISH | | | ON FILE |
| GREG JAMES ROSS | | | ON FILE |
| GREG JOHN BATHURST | | | ON FILE |
| GREG JOHN SUTHERLAND | | | ON FILE |
| GREG JOSEPH WHITE | | | ON FILE |
| GREG LAFFEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GREG LEE SAYLOR | | | ON FILE |
| GREG LEONARD ROBY | | | ON FILE |
| GREG LIOLIOS | | | ON FILE |
| GREG LITOVCHENKO | | | ON FILE |
| GREG LYNUEL UMALI | | | ON FILE |
| GREG MALCOLM LAZORIK | | | ON FILE |
| GREG MATTHEW FIDLER | | | ON FILE |
| GREG MATTHEW LEGRAND | | | ON FILE |
| GREG MICHAEL DONLEY | | | ON FILE |
| GREG MICHAEL MERCER | | | ON FILE |
| GREG NOONAN | | | ON FILE |
| GREG OWEN HENDERSON | | | ON FILE |
| GREG OXLEY | | | ON FILE |
| GREG PETER DOYLE | | | ON FILE |
| GREG PHILLIP MULVANEY | | | ON FILE |
| GREG PLUMBLY | | | ON FILE |
| GREG RAFAL DRZAZGOWSKI | | | ON FILE |
| GREG RANES | | | ON FILE |
| GREG RICHARD ORROCK | | | ON FILE |
| GREG RIPS | | | ON FILE |
| GREG ROGER WALKER | | | ON FILE |
| GREG RONALD MAYCOCK | | | ON FILE |
| GREG ROSS NEWLANDS | | | ON FILE |
| GREG ROSS STEWART | | | ON FILE |
| GREG ROYSTON MOLINEUX | | | ON FILE |
| GREG S TRESTER | | | ON FILE |
| GREG SANDERS | | | ON FILE |
| GREG SCHMITT | | | ON FILE |
| GREG SCHOEN | | | ON FILE |
| GREG SCOTT CHAPMAN | | | ON FILE |
| GREG SCOTT JACK | | | ON FILE |
| GREG SEBEL | | | ON FILE |
| GREG SOBLE | | | ON FILE |
| GREG STEVEN BILBRO | | | ON FILE |
| GREG STEVEN GWIN | | | ON FILE |
| GREG STEVEN SWEENEY | | | ON FILE |
| GREG TERRION NAUTH | | | ON FILE |
| GREG TIMOTHY PHILLIPS | | | ON FILE |
| GREG VICTOR WATKINS | | | ON FILE |
| GREG VONLEE WOOD | | | ON FILE |
| GREG WALKER | | | ON FILE |
| GREG WELO | | | ON FILE |
| GREG WONG | | | ON FILE |
| GREG ZILBERBRAND | | | ON FILE |
| GREGA LOZINSEK | | | ON FILE |
| GREGA MARKUS | | | ON FILE |
| GREGA STRZINAR | | | ON FILE |
| GREGARY KURT WALSTER | | | ON FILE |
| GREGERY RAYMOND HUBER | | | ON FILE |
| GREGG A KINNEY | | | ON FILE |
| GREGG A PENNINGTON | | | ON FILE |
| GREGG A SMITH | | | ON FILE |
| GREGG ALAN BUTLER | | | ON FILE |
| GREGG ALAN FOUS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GREGG ALAN RIGGLE | | | ON FILE |
| GREGG ALAN SCHEER | | | ON FILE |
| GREGG ALLEN STRICKLAND | | | ON FILE |
| GREGG ANDERSON | | | ON FILE |
| GREGG ANDREW MASTERSON | | | ON FILE |
| GREGG ARMEN INJEJIKIAN | | | ON FILE |
| GREGG BARRY GIDDINGS | | | ON FILE |
| GREGG CLEE ANDERSON | | | ON FILE |
| GREGG COOK TAYLOR | | | ON FILE |
| GREGG CORY INOKUMA | | | ON FILE |
| GREGG DAVID PFISTER | | | ON FILE |
| GREGG DEON BALDWIN | | | ON FILE |
| GREGG EDWARD LEIDY | | | ON FILE |
| GREGG EDWARD SHAFFER | | | ON FILE |
| GREGG EDWARD YORKISON | | | ON FILE |
| GREGG ELDEN JOHNS | | | ON FILE |
| GREGG ELIOT CURTIS | | | ON FILE |
| GREGG HOJEONG HAWKINS | | | ON FILE |
| GREGG IWAMIYA | | | ON FILE |
| GREGG JOFFE GARFINKLE | | | ON FILE |
| GREGG KEVIN DOLBY | | | ON FILE |
| GREGG M GIORDANO | | | ON FILE |
| GREGG M ZBAN | | | ON FILE |
| GREGG MATTHEW SIDEBOTTOM | | | ON FILE |
| GREGG MELEDANDRI GORDON | | | ON FILE |
| GREGG NICHOLAS ORANGIO | | | ON FILE |
| GREGG PAINTER | | | ON FILE |
| GREGG RAYMOND LANDSKOV | | | ON FILE |
| GREGG REGULA | | | ON FILE |
| GREGG RICHARD BAKER | | | ON FILE |
| GREGG ROBERT DRAVES | | | ON FILE |
| GREGG ROBERT POPKIN | | | ON FILE |
| GREGG ROBERT POPKIN | | | ON FILE |
| GREGG ROBERT POPKIN | | | ON FILE |
| GREGG ROLAND CHISOLM | | | ON FILE |
| GREGG STEVEN GODFREY | | | ON FILE |
| GREGG TAKEO IWAMIYA | | | ON FILE |
| GREGG TATE | | | ON FILE |
| GREGG TERENCE MARSH | | | ON FILE |
| GREGG VINCENT SCHEIBEL | | | ON FILE |
| GREGG WESLEY MOJICA | | | ON FILE |
| GREGG WILLIAM HENDRY | | | ON FILE |
| GREGG ZILIANI | | | ON FILE |
| GREGGORY DONALD STEELE | | | ON FILE |
| GREGGORY DONALD STEELE | | | ON FILE |
| GREGGORY J FOSTER | | | ON FILE |
| GREGGORY JOSEPH HUBERT | | | ON FILE |
| GREGGORY KARL JENSEN | | | ON FILE |
| GREGGORY LEE HEILMAN | | | ON FILE |
| GREGGORY LEE SHAUB | | | ON FILE |
| GREGGORY MARK SCHULTZ | | | ON FILE |
| GREGGORY MORRIS MCMILLION | | | ON FILE |
| GREGGORY WAYNE HUGHES | | | ON FILE |
| GREGGY GRINGODASECO BACULO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GREGINALD DWYNNE LACY | | | ON FILE |
| GREGOIRE ALAIN CHRISTOPHE FERNAND AUBERTIN | | | ON FILE |
| GREGOIRE ALAIN DURIER | | | ON FILE |
| GREGOIRE ANATOLE M VAN THIENEN | | | ON FILE |
| GREGOIRE ANDRE VALERY DESCHRYVER | | | ON FILE |
| GREGOIRE ANTOINE COHEN | | | ON FILE |
| GREGOIRE AURELIEN ARMAND CLOT | | | ON FILE |
| GREGOIRE BASILE PEILLERON | | | ON FILE |
| GREGOIRE BENJAMIN CLEMENT DEGRUEL | | | ON FILE |
| GREGOIRE BENOIT JEREMIE LEFFTZ | | | ON FILE |
| GREGOIRE BOISRAME | | | ON FILE |
| GREGOIRE BRUNO PATRICK THOMAS | | | ON FILE |
| GREGOIRE BRUNO ROYBON | | | ON FILE |
| GREGOIRE CHARLES G BUELENS | | | ON FILE |
| GREGOIRE CLAUDE GERARD SCHREIBER | | | ON FILE |
| GREGOIRE CLAUDE LEVILLAIN | | | ON FILE |
| GREGOIRE DAMIEN FRANCHOMME | | | ON FILE |
| GREGOIRE DIDIER ENNEMOND MESTRALLET | | | ON FILE |
| GREGOIRE EMMANUEL GROISON | | | ON FILE |
| GREGOIRE FREDERICK DAVID LONGATTE | | | ON FILE |
| GREGOIRE GROLIN | | | ON FILE |
| GREGOIRE HELLMUELLER | | | ON FILE |
| GREGOIRE HENRI CLAUDE GOHIN | | | ON FILE |
| GREGOIRE JEAN HARDI PELLERIN | | | ON FILE |
| GREGOIRE JEAN POMMIER | | | ON FILE |
| GREGOIRE JEAN Q VAN DEN EYNDE | | | ON FILE |
| GREGOIRE JULES | | | ON FILE |
| GREGOIRE JULIEN LECERF | | | ON FILE |
| GREGOIRE LARRYALEXIS DE FAUP | | | ON FILE |
| GREGOIRE MARIE BERNARD DE FROMONT DE BOUAILLE | | | ON FILE |
| GREGOIRE MAUVE | | | ON FILE |
| GREGOIRE MENARD | | | ON FILE |
| GREGOIRE MICHEL JOEL HUET | | | ON FILE |
| GREGOIRE MICHEL WALTER LEHMANN | | | ON FILE |
| GREGOIRE MOISE GEORGES DELANNOY | | | ON FILE |
| GREGOIRE NICOLAS CHRISTIAN GUY BARRAT | | | ON FILE |
| GREGOIRE NOEL BERNARD PIERRE MARIE EDOUARD ODIN | | | ON FILE |
| GREGOIRE OLIVIER CHARLES BISSON | | | ON FILE |
| GREGOIRE OLIVIER CHARLES BISSON | | | ON FILE |
| GREGOIRE PAUL ANDRE BOSCHER | | | ON FILE |
| GREGOIRE PIERRE GUSTAVE PASTRE | | | ON FILE |
| GREGOIRE PIERRE VEUILLOTTE | | | ON FILE |
| GREGOIRE PIERRE WILLIAM GUYOTJEANNIN | | | ON FILE |
| GREGOIRE ROBERT GUY MAFFRE | | | ON FILE |
| GREGOIRE ROCH | | | ON FILE |
| GREGOIRE ROLAND LEOPOLD CARTIER | | | ON FILE |
| GREGOIRE SACHA FRANCOIS DUTEIL | | | ON FILE |
| GREGOIRE SKOUFIS | | | ON FILE |
| GREGOIRE STEPHANE PERNIN | | | ON FILE |
| GREGOIRE THIERRY MILLET | | | ON FILE |
| GREGOR ALEXANDER MARX | | | ON FILE |
| GREGOR ARTHUR MACKECHNIE | | | ON FILE |
| GREGOR AVGUSTIN | | | ON FILE |
| GREGOR BALOG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| GREGOR BASTIAN NOVAK | | | ON FILE |
| GREGOR BOJNEC | | | ON FILE |
| GREGOR BOZNAR | | | ON FILE |
| GREGOR BOZNIK | | | ON FILE |
| GREGOR BRADAC | | | ON FILE |
| GREGOR BRUNO SCHEIWILLER | | | ON FILE |
| GREGOR CEKON | | | ON FILE |
| GREGOR DEZMAN | | | ON FILE |
| GREGOR DONAL MACGREGOR II | | | ON FILE |
| GREGOR FILIPIC | | | ON FILE |
| GREGOR FRASER RIDLEY | | | ON FILE |
| GREGOR GEIER | | | ON FILE |
| GREGOR GOLOLICIC | | | ON FILE |
| GREGOR GRASCHITZ | | | ON FILE |
| GREGOR GREGORIAN | | | ON FILE |
| GREGOR HANS JOERG ARN | | | ON FILE |
| GREGOR HRELJA | | | ON FILE |
| GREGOR HUDOHMET | | | ON FILE |
| GREGOR HULBIG | | | ON FILE |
| GREGOR JANKOVIC | | | ON FILE |
| GREGOR JERIN | | | ON FILE |
| GREGOR JOHANNES MARIA GERBER | | | ON FILE |
| GREGOR JOHN HALDANE | | | ON FILE |
| GREGOR KÃ–NINGER | | | ON FILE |
| GREGOR KAPSTA | | | ON FILE |
| GREGOR KARAMBALIS | | | ON FILE |
| GREGOR KARDINAR | | | ON FILE |
| GREGOR KLEZIN | | | ON FILE |
| GREGOR KOKALJ | | | ON FILE |
| GREGOR KRALJ | | | ON FILE |
| GREGOR KRIZNIK | | | ON FILE |
| GREGOR KURNIK | | | ON FILE |
| GREGOR LAKOMY | | | ON FILE |
| GREGOR LENNART KRESS | | | ON FILE |
| GREGOR LEVON AUBREY | | | ON FILE |
| GREGOR LUDGER MALECKI | | | ON FILE |
| GREGOR MARKUS SEILER | | | ON FILE |
| GREGOR MAROLT | | | ON FILE |
| GREGOR MILINKOVIC | | | ON FILE |
| GREGOR MUSKOTEVC | | | ON FILE |
| GREGOR NORDHEIM | | | ON FILE |
| GREGOR PAUL VÃ–GELI | | | ON FILE |
| GREGOR PAVSEK | | | ON FILE |
| GREGOR PEKOLJ | | | ON FILE |
| GREGOR PETRIC | | | ON FILE |
| GREGOR PFAJFAR | | | ON FILE |
| GREGOR POGACNIK | | | ON FILE |
| GREGOR POINTINGER | | | ON FILE |
| GREGOR POPLATNIK | | | ON FILE |
| GREGOR POROCNIK | | | ON FILE |
| GREGOR ROVAN | | | ON FILE |
| GREGOR SCHOLL | | | ON FILE |
| GREGOR SCHWEHR | | | ON FILE |
| GREGOR SEPIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GREGOR SILVESTER CMIEL | | | ON FILE |
| GREGOR SMILJAN | | | ON FILE |
| GREGOR STOLEC | | | ON FILE |
| GREGOR STUART FORTUNE FRASER | | | ON FILE |
| GREGOR TERCELJ | | | ON FILE |
| GREGOR THOMAS BUCHHOLZ | | | ON FILE |
| GREGOR TKALCIC | | | ON FILE |
| GREGOR TURSIC | | | ON FILE |
| GREGOR UHAN | | | ON FILE |
| GREGOR V RICHARDSON | | | ON FILE |
| GREGOR ZAGORC | | | ON FILE |
| GREGOR ZDOUC | | | ON FILE |
| GREGOR ZEROVNIK | | | ON FILE |
| GREGOR ZUPANC | | | ON FILE |
| GREGOR ZVELC | | | ON FILE |
| GREGORI BELOTTI FEDERICO | | | ON FILE |
| GREGORI FREIXA OLIVEDA | | | ON FILE |
| GREGORI MATTHEW MORRIS | | | ON FILE |
| GREGORI VINER | | | ON FILE |
| GREGORIA BAGBAGEN MASIDONG | | | ON FILE |
| GREGORIA CIEGO DEL ROSARIO | | | ON FILE |
| GREGORIA PIMENTEL | | | ON FILE |
| GREGORIE CALDERON | | | ON FILE |
| GREGORIO A CONTRERAS | | | ON FILE |
| GREGORIO A ESTRADA | | | ON FILE |
| GREGORIO ALBERTO MORALES | | | ON FILE |
| GREGORIO ALEXIS VIDACA | | | ON FILE |
| GREGORIO ARTURO-ESTEFAN MENDOZA | | | ON FILE |
| GREGORIO BATISTA | | | ON FILE |
| GREGORIO C RODRIGUEZ | | | ON FILE |
| GREGORIO CARLOS VARGAS | | | ON FILE |
| GREGORIO CHIARELLA | | | ON FILE |
| GREGORIO CUNSOLO | | | ON FILE |
| GREGORIO DAVID SANCHEZ MUR | | | ON FILE |
| GREGORIO DINGLASAN BERGADO | | | ON FILE |
| GREGORIO ESTRADA ROSARIO | | | ON FILE |
| GREGORIO FERNANDES | | | ON FILE |
| GREGORIO FONTANELLA | | | ON FILE |
| GREGORIO FRANCO LLAMELO | | | ON FILE |
| GREGORIO FURFARO | | | ON FILE |
| GREGORIO GAMEZ | | | ON FILE |
| GREGORIO GONZALEZ FROMM | | | ON FILE |
| GREGORIO HATCHONDO | | | ON FILE |
| GREGORIO HERNANDEZ | | | ON FILE |
| GREGORIO III DEL ROSARIO DELGADO | | | ON FILE |
| GREGORIO ITALIANO VENEZIANI | | | ON FILE |
| GREGORIO JAMES MORENO | | | ON FILE |
| GREGORIO JOSE BRITO PAREDES | | | ON FILE |
| GREGORIO JOSE IGNACIO NAVARRETE | | | ON FILE |
| GREGORIO LANUS | | | ON FILE |
| GREGORIO M ESQUIVEL III | | | ON FILE |
| GREGORIO MANETTI | | | ON FILE |
| GREGORIO MANTOAN | | | ON FILE |
| GREGORIO MANZANERA JORGE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GREGORIO MARCELLO WALIAN | | | ON FILE |
| GREGORIO MATIA GONZALEZ | | | ON FILE |
| GREGORIO MATIAS GARCIA | | | ON FILE |
| GREGORIO MENDONCA SEBBA | | | ON FILE |
| GREGORIO MISELEWICZ FRANCO | | | ON FILE |
| GREGORIO PEREZ | | | ON FILE |
| GREGORIO PETTE | | | ON FILE |
| GREGORIO RAMOS | | | ON FILE |
| GREGORIO SAGADAL ARABEJO | | | ON FILE |
| GREGORIO SALVATORE GUCCIONE | | | ON FILE |
| GREGORIO SANTIAGO ALLO | | | ON FILE |
| GREGORIO SCIOLLA | | | ON FILE |
| GREGORIO VERGEL DE DIOS CAYETANO JR | | | ON FILE |
| GREGORIO VERZELLA | | | ON FILE |
| GREGORIO YSIDRO AVILA | | | ON FILE |
| GREGORIO ZENON DIAZ | | | ON FILE |
| GREGORIUS AXEL KURNIAWAN | | | ON FILE |
| GREGORIUS WILLIAM G | | | ON FILE |
| GREGORIWO RUSSO | | | ON FILE |
| GREGORSON KAUHAAHAA RIDER | | | ON FILE |
| GREGORY  GRAYS | | | ON FILE |
| GREGORY  LAZAREV | | | ON FILE |
| GREGORY A BERRY | | | ON FILE |
| GREGORY A DIAMOND JR | | | ON FILE |
| GREGORY A G LAUW | | | ON FILE |
| GREGORY A HEDIN | | | ON FILE |
| GREGORY A HILL JR | | | ON FILE |
| GREGORY A KOZACZKA | | | ON FILE |
| GREGORY A LAM | | | ON FILE |
| GREGORY A LOCKE | | | ON FILE |
| GREGORY A LUNNEN | | | ON FILE |
| GREGORY A NORTH | | | ON FILE |
| GREGORY A PARKIN | | | ON FILE |
| GREGORY A PASQUALE | | | ON FILE |
| GREGORY A POWELL | | | ON FILE |
| GREGORY A RAYMOND DON DURANT | | | ON FILE |
| GREGORY A ROSSI | | | ON FILE |
| GREGORY A SABO | | | ON FILE |
| GREGORY A SCHEPT | | | ON FILE |
| GREGORY A SWACHA | | | ON FILE |
| GREGORY A TUCKER | | | ON FILE |
| GREGORY A WILLIAMS | | | ON FILE |
| GREGORY AARON BERRY | | | ON FILE |
| GREGORY AARON COPELAND | | | ON FILE |
| GREGORY AARON FARRINGTON | | | ON FILE |
| GREGORY AARON HALL | | | ON FILE |
| GREGORY AARON HURST | | | ON FILE |
| GREGORY AARON JENSEN | | | ON FILE |
| GREGORY ADAM BLOOM | | | ON FILE |
| GREGORY ADAM BLOOM | | | ON FILE |
| GREGORY ADAM BLOOM | | | ON FILE |
| GREGORY ADAM FRUEHWIRTH | | | ON FILE |
| GREGORY ADAM HAPTOR | | | ON FILE |
| GREGORY ADAM MCGUFFEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GREGORY ADAM SMITH | | | ON FILE |
| GREGORY AIDAN BAYLIS | | | ON FILE |
| GREGORY AKERMAN | | | ON FILE |
| GREGORY ALAIN M VAN HOUT | | | ON FILE |
| GREGORY ALAIN MAURICE CHALLANT | | | ON FILE |
| GREGORY ALAN ANDERSON | | | ON FILE |
| GREGORY ALAN ARAYA-BIEHN | | | ON FILE |
| GREGORY ALAN BADER | | | ON FILE |
| GREGORY ALAN BERNIER | | | ON FILE |
| GREGORY ALAN BLYTHE | | | ON FILE |
| GREGORY ALAN BOTHAM | | | ON FILE |
| GREGORY ALAN BRADER | | | ON FILE |
| GREGORY ALAN BRIDGES | | | ON FILE |
| GREGORY ALAN BUSCH | | | ON FILE |
| GREGORY ALAN CARTER | | | ON FILE |
| GREGORY ALAN DANN | | | ON FILE |
| GREGORY ALAN DURR | | | ON FILE |
| GREGORY ALAN FLERMOEN | | | ON FILE |
| GREGORY ALAN FLICK | | | ON FILE |
| GREGORY ALAN GORDON | | | ON FILE |
| GREGORY ALAN HEILNER | | | ON FILE |
| GREGORY ALAN JACKSON | | | ON FILE |
| GREGORY ALAN JONES | | | ON FILE |
| GREGORY ALAN KRISTOFF | | | ON FILE |
| GREGORY ALAN LARSON | | | ON FILE |
| GREGORY ALAN LARSON | | | ON FILE |
| GREGORY ALAN LARSON | | | ON FILE |
| GREGORY ALAN LIBBY | | | ON FILE |
| GREGORY ALAN MEADOWS | | | ON FILE |
| GREGORY ALAN PRINCE | | | ON FILE |
| GREGORY ALAN SCHIER | | | ON FILE |
| GREGORY ALAN SCHNEIDER | | | ON FILE |
| GREGORY ALAN SHARP | | | ON FILE |
| GREGORY ALAN TRUEX | | | ON FILE |
| GREGORY ALAN VANGEL | | | ON FILE |
| GREGORY ALAN WALKER | | | ON FILE |
| GREGORY ALAN ZELL | | | ON FILE |
| GREGORY ALBERT | | | ON FILE |
| GREGORY ALBERT BREWER | | | ON FILE |
| GREGORY ALBERT SWEETING | | | ON FILE |
| GREGORY ALBIN ZIGILA | | | ON FILE |
| GREGORY ALEX TRIPLETT | | | ON FILE |
| GREGORY ALEXANDER | | | ON FILE |
| GREGORY ALEXANDER | | | ON FILE |
| GREGORY ALEXANDER | | | ON FILE |
| GREGORY ALEXANDER COOK | | | ON FILE |
| GREGORY ALEXANDER DRAPER | | | ON FILE |
| GREGORY ALEXANDER GINEYS | | | ON FILE |
| GREGORY ALEXANDER JAKES | | | ON FILE |
| GREGORY ALEXANDER LEGGETT | | | ON FILE |
| GREGORY ALEXANDER PEARSON | | | ON FILE |
| GREGORY ALEXANDER ROUGELLIS | | | ON FILE |
| GREGORY ALEXANDER SATZ | | | ON FILE |
| GREGORY ALEXANDER TREECE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GREGORY ALEXANDER WELLS | | | ON FILE |
| GREGORY ALEXANDRE MANGANE | | | ON FILE |
| GREGORY ALLAN BAUGH | | | ON FILE |
| GREGORY ALLAN HUMMON | | | ON FILE |
| GREGORY ALLAN LARSON | | | ON FILE |
| GREGORY ALLAN PARKER | | | ON FILE |
| GREGORY ALLAN PHILLIPS | | | ON FILE |
| GREGORY ALLAN REINACKER | | | ON FILE |
| GREGORY ALLAN TALIAFERRO | | | ON FILE |
| GREGORY ALLAN TAYLOR | | | ON FILE |
| GREGORY ALLEN  BOYD III | | | ON FILE |
| GREGORY ALLEN BAMBAUER | | | ON FILE |
| GREGORY ALLEN BOCZON | | | ON FILE |
| GREGORY ALLEN CARRILLO | | | ON FILE |
| GREGORY ALLEN CEAL | | | ON FILE |
| GREGORY ALLEN COLVIN-GARCIA | | | ON FILE |
| GREGORY ALLEN EBERSOLE | | | ON FILE |
| GREGORY ALLEN ERWIN | | | ON FILE |
| GREGORY ALLEN FOLEY | | | ON FILE |
| GREGORY ALLEN GERSIB | | | ON FILE |
| GREGORY ALLEN GHOLSON | | | ON FILE |
| GREGORY ALLEN HALL | | | ON FILE |
| GREGORY ALLEN HEINEN | | | ON FILE |
| GREGORY ALLEN KIESER | | | ON FILE |
| GREGORY ALLEN MCBRIDE | | | ON FILE |
| GREGORY ALLEN NIBBELINK | | | ON FILE |
| GREGORY ALLEN SMART | | | ON FILE |
| GREGORY ALLEN WEAVER | | | ON FILE |
| GREGORY ALLEN WELLMAN | | | ON FILE |
| GREGORY AMOS | | | ON FILE |
| GREGORY AMOS BLANCHETTE | | | ON FILE |
| GREGORY ANDRE R JUNGERS | | | ON FILE |
| GREGORY ANDREJ BREGY | | | ON FILE |
| GREGORY ANDREW BROWN | | | ON FILE |
| GREGORY ANDREW DUDISH | | | ON FILE |
| GREGORY ANDREW HENDERLIGHT | | | ON FILE |
| GREGORY ANDREW NEWTON | | | ON FILE |
| GREGORY ANDREW REEVES | | | ON FILE |
| GREGORY ANDUJAR PEPIN | | | ON FILE |
| GREGORY ANFINGER | | | ON FILE |
| GREGORY ANG TECK HUAT | | | ON FILE |
| GREGORY ANTHONY BELGRAVE CEBALLOS | | | ON FILE |
| GREGORY ANTHONY DAWKINS | | | ON FILE |
| GREGORY ANTHONY DE ALMEIDA | | | ON FILE |
| GREGORY ANTHONY TORRILLO | | | ON FILE |
| GREGORY ANTOINE NICKEL | | | ON FILE |
| GREGORY ANTOINE ST AMAND | | | ON FILE |
| GREGORY ANTON GINOVIC | | | ON FILE |
| GREGORY ANTONIO PORTILLO DOURADO DE CARVALHO | | | ON FILE |
| GREGORY ARA DOUMANIAN | | | ON FILE |
| GREGORY ARA NAZARIAN | | | ON FILE |
| GREGORY ARKADYEVICH REZNIK | | | ON FILE |
| GREGORY ARKOH AMPONSAH | | | ON FILE |
| GREGORY ARMANI TER-HAAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GREGORY ARNAULD DRAKE | | | ON FILE |
| GREGORY ARNAULD DRAKE | | | ON FILE |
| GREGORY ARON VELLIGAN | | | ON FILE |
| GREGORY ARTHUR A WATERFIELD | | | ON FILE |
| GREGORY ARTHUR FIELD | | | ON FILE |
| GREGORY ARTHUR SPINKS | | | ON FILE |
| GREGORY ASHTON WILSON | | | ON FILE |
| GREGORY ASSONITIS | | | ON FILE |
| GREGORY AUSTIN FIRLOTTE | | | ON FILE |
| GREGORY B PATTON | | | ON FILE |
| GREGORY B TOBIAS | | | ON FILE |
| GREGORY BAIRD ARCHBALD | | | ON FILE |
| GREGORY BAK-HO GIN | | | ON FILE |
| GREGORY BARTHOLOMEW STAFF | | | ON FILE |
| GREGORY BEAU BARTLETT | | | ON FILE |
| GREGORY BEAU BARTLETT | | | ON FILE |
| GREGORY BELDON ELKINS | | | ON FILE |
| GREGORY BENJAMIN WEST | | | ON FILE |
| GREGORY BENNETT SWANSON | | | ON FILE |
| GREGORY BERNARD BROOKS | | | ON FILE |
| GREGORY BERNARD JOHNSTON | | | ON FILE |
| GREGORY BLAIN COLLINS | | | ON FILE |
| GREGORY BLAIR ESSIG | | | ON FILE |
| GREGORY BLAKE BECKER | | | ON FILE |
| GREGORY BLAKE SANTEE | | | ON FILE |
| GREGORY BLAKE SCHROEDER | | | ON FILE |
| GREGORY BLAKE SPURRIER | | | ON FILE |
| GREGORY BLAKE TJOSVOLD | | | ON FILE |
| GREGORY BLAKE WILLIAMS | | | ON FILE |
| GREGORY BOCCARD | | | ON FILE |
| GREGORY BOYD WILSON | | | ON FILE |
| GREGORY BRENT CLAY | | | ON FILE |
| GREGORY BRENT TAI | | | ON FILE |
| GREGORY BRIAN ARTZT | | | ON FILE |
| GREGORY BRIAN FASANI-FELDBERG | | | ON FILE |
| GREGORY BRIAN HENDERSON | | | ON FILE |
| GREGORY BRIAN KELLY | | | ON FILE |
| GREGORY BRIAN NOWOTARSKI | | | ON FILE |
| GREGORY BRIAN SCHELLHORN | | | ON FILE |
| GREGORY BRIAN TORRANCE | | | ON FILE |
| GREGORY BRICE RAYMOND | | | ON FILE |
| GREGORY BRIEN WEINMAN | | | ON FILE |
| GREGORY BROUGHTON LUNT | | | ON FILE |
| GREGORY BRUCE JONES | | | ON FILE |
| GREGORY BRUNO | | | ON FILE |
| GREGORY BRYAN BUNCH | | | ON FILE |
| GREGORY BRYSON | | | ON FILE |
| GREGORY BUCHANAN KLOCK | | | ON FILE |
| GREGORY BUNDY | | | ON FILE |
| GREGORY C BOXILL | | | ON FILE |
| GREGORY C FRIEND | | | ON FILE |
| GREGORY C HANCOCK | | | ON FILE |
| GREGORY C LEVEY | | | ON FILE |
| GREGORY C MULLINS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GREGORY C UHTER | | | ON FILE |
| GREGORY C YOUNG | | | ON FILE |
| GREGORY CALVIN HOWARD ARMSTRONG | | | ON FILE |
| GREGORY CAMERON WERK | | | ON FILE |
| GREGORY CAMPBELL ASH | | | ON FILE |
| GREGORY CARL BARTHEL | | | ON FILE |
| GREGORY CARL CLARK | | | ON FILE |
| GREGORY CARL EKHOLM | | | ON FILE |
| GREGORY CARL ESCOFFERY | | | ON FILE |
| GREGORY CARLOS DAVILA | | | ON FILE |
| GREGORY CARLYSLE WARD | | | ON FILE |
| GREGORY CASTEL | | | ON FILE |
| GREGORY CEDRIC GUILLAUME CARON | | | ON FILE |
| GREGORY CHAD HOLLAND | | | ON FILE |
| GREGORY CHARLES BAKER | | | ON FILE |
| GREGORY CHARLES BARNES | | | ON FILE |
| GREGORY CHARLES CAVANAUGH | | | ON FILE |
| GREGORY CHARLES DOUGLAS | | | ON FILE |
| GREGORY CHARLES LOPEZ | | | ON FILE |
| GREGORY CHARLES MILLER | | | ON FILE |
| GREGORY CHARLES RENE NUGNES | | | ON FILE |
| GREGORY CHARLES TAUSSIG | | | ON FILE |
| GREGORY CHARLES WOOTTON | | | ON FILE |
| GREGORY CHARLES ZEHNER | | | ON FILE |
| GREGORY CHASE PURSLEY | | | ON FILE |
| GREGORY CHRISTIAN FREDERIC MAINGRET | | | ON FILE |
| GREGORY CHRISTIAN LODRUP | | | ON FILE |
| GREGORY CHRISTIAN MICHEL MOULINEAU | | | ON FILE |
| GREGORY CHRISTOPHER | | | ON FILE |
| GREGORY CHRISTOPHER STCLAIR II | | | ON FILE |
| GREGORY CHRISTOPHER THOMA | | | ON FILE |
| GREGORY CLAY GRAVES | | | ON FILE |
| GREGORY CLAYTON MENEFEE | | | ON FILE |
| GREGORY CLINTON WYNN | | | ON FILE |
| GREGORY CONSTANTINOS PAPPAS | | | ON FILE |
| GREGORY COPELAND | | | ON FILE |
| GREGORY COX | | | ON FILE |
| GREGORY CRAIG DUFFY | | | ON FILE |
| GREGORY CRAWFORD LEEDS | | | ON FILE |
| GREGORY CURTIS ARVIDSON | | | ON FILE |
| GREGORY CURTIS EVANS | | | ON FILE |
| GREGORY D AYTON | | | ON FILE |
| GREGORY D CAMERON | | | ON FILE |
| GREGORY D CLARK | | | ON FILE |
| GREGORY D GREEN | | | ON FILE |
| GREGORY D HOLCOMB | | | ON FILE |
| GREGORY D MUCIN | | | ON FILE |
| GREGORY D OTTO | | | ON FILE |
| GREGORY D POTTER | | | ON FILE |
| GREGORY D THELWELL | | | ON FILE |
| GREGORY D THRASHER | | | ON FILE |
| GREGORY DACOSTA FOREST | | | ON FILE |
| GREGORY DALE WAGNER | | | ON FILE |
| GREGORY DALE-EDWARD MADDEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GREGORY DANE CLEVELAND | | | ON FILE |
| GREGORY DANIEL ANDRE GHISLAIN TAHIR | | | ON FILE |
| GREGORY DANIEL DICKSON | | | ON FILE |
| GREGORY DANIEL GRIFFITHS | | | ON FILE |
| GREGORY DANIEL HARRISON | | | ON FILE |
| GREGORY DANIEL LEIDER | | | ON FILE |
| GREGORY DANIEL ZIETLOW | | | ON FILE |
| GREGORY DARMON | | | ON FILE |
| GREGORY DARNELL TENBRINK | | | ON FILE |
| GREGORY DARREN LYONS | | | ON FILE |
| GREGORY DARRIN GUBNER | | | ON FILE |
| GREGORY DAVID AUSTIN-SMITH | | | ON FILE |
| GREGORY DAVID BARNES | | | ON FILE |
| GREGORY DAVID BENEDICT DEL GRECO | | | ON FILE |
| GREGORY DAVID BREWSTER | | | ON FILE |
| GREGORY DAVID CAUDILL | | | ON FILE |
| GREGORY DAVID EGAN | | | ON FILE |
| GREGORY DAVID FREY | | | ON FILE |
| GREGORY DAVID GROSSE | | | ON FILE |
| GREGORY DAVID KARNES | | | ON FILE |
| GREGORY DAVID KERSTINE | | | ON FILE |
| GREGORY DAVID MARTIN | | | ON FILE |
| GREGORY DAVID SPINK | | | ON FILE |
| GREGORY DAVID VENNING | | | ON FILE |
| GREGORY DAVID WILSON | | | ON FILE |
| GREGORY DEAN GILGEN | | | ON FILE |
| GREGORY DEAN JOFFE | | | ON FILE |
| GREGORY DEAN LAND JR | | | ON FILE |
| GREGORY DEAN NEILSEN | | | ON FILE |
| GREGORY DEAN PINNEY | | | ON FILE |
| GREGORY DEAN PURSLEY | | | ON FILE |
| GREGORY DEAN ROULSON | | | ON FILE |
| GREGORY DEAN SWAN | | | ON FILE |
| GREGORY DEE KING | | | ON FILE |
| GREGORY DENIS F HANOCQ | | | ON FILE |
| GREGORY DENNIS ROSEN | | | ON FILE |
| GREGORY DENNIS SCHMERL | | | ON FILE |
| GREGORY DESFOUR | | | ON FILE |
| GREGORY DEWAYNE ZACHARY | | | ON FILE |
| GREGORY DI LELLA | | | ON FILE |
| GREGORY DINH-HUAN NGUYEN | | | ON FILE |
| GREGORY DIX HELLAND | | | ON FILE |
| GREGORY DON ERICKSON | | | ON FILE |
| GREGORY DONALD BAUER | | | ON FILE |
| GREGORY DONNELLY | | | ON FILE |
| GREGORY DORM | | | ON FILE |
| GREGORY DOUGLAS BISDORF | | | ON FILE |
| GREGORY DOUGLAS HARRISON | | | ON FILE |
| GREGORY DOUGLAS MARKEY | | | ON FILE |
| GREGORY DREW CLEVENGER | | | ON FILE |
| GREGORY DUANE NELSON | | | ON FILE |
| GREGORY DWAIN WOODS | | | ON FILE |
| GREGORY DWAINE JOST | | | ON FILE |
| GREGORY DWANE EDWARDS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GREGORY DWAYNE HENDERSON | | | ON FILE |
| GREGORY DWYER | | | ON FILE |
| GREGORY E MARINO | | | ON FILE |
| GREGORY E NOVAK | | | ON FILE |
| GREGORY E SMITH | | | ON FILE |
| GREGORY EARL BARANOFF | | | ON FILE |
| GREGORY EARL MORGAN | | | ON FILE |
| GREGORY EBERHARD HERZ | | | ON FILE |
| GREGORY EDGAR LOUCKS | | | ON FILE |
| GREGORY EDWARD FITZGERALD | | | ON FILE |
| GREGORY EDWARD FLEMING | | | ON FILE |
| GREGORY EDWARD HODGES | | | ON FILE |
| GREGORY EDWARD MASON | | | ON FILE |
| GREGORY EDWARD SHARAFINSKI | | | ON FILE |
| GREGORY EDWARD SPEVAK | | | ON FILE |
| GREGORY EDWARD WEST | | | ON FILE |
| GREGORY EDWARD WIGGINS | | | ON FILE |
| GREGORY ELLIOT WHITE | | | ON FILE |
| GREGORY ELLIOT WOLF | | | ON FILE |
| GREGORY ELLIOTT METZ | | | ON FILE |
| GREGORY ELLSWORTH SNYDER | | | ON FILE |
| GREGORY ELYARD WALLACE | | | ON FILE |
| GREGORY EMIL BRECEDA | | | ON FILE |
| GREGORY EMILE CAMPBELL | | | ON FILE |
| GREGORY EMMANUEL BUENO | | | ON FILE |
| GREGORY EMMANUEL JEAN JACQUES | | | ON FILE |
| GREGORY ENRICO TOMCZAK | | | ON FILE |
| GREGORY ENYE PARKER | | | ON FILE |
| GREGORY ERIC BARROIS | | | ON FILE |
| GREGORY ERIC HUE | | | ON FILE |
| GREGORY ERIC WESTERBACK | | | ON FILE |
| GREGORY ERIC WISE | | | ON FILE |
| GREGORY ERIN DEARDEN | | | ON FILE |
| GREGORY ERNEST GREENWOOD | | | ON FILE |
| GREGORY ERWIN FIELDS | | | ON FILE |
| GREGORY ESPOSITOS | | | ON FILE |
| GREGORY ESTEVAO | | | ON FILE |
| GREGORY EUGENE BILLECI | | | ON FILE |
| GREGORY EUGENE COLEMAN | | | ON FILE |
| GREGORY EUGENE GODDARD | | | ON FILE |
| GREGORY EUGENE MOSS | | | ON FILE |
| GREGORY EVAN JOYCE | | | ON FILE |
| GREGORY EVAN MIKA | | | ON FILE |
| GREGORY EVAN STALEY | | | ON FILE |
| GREGORY EVAN WULFF | | | ON FILE |
| GREGORY EVANS | | | ON FILE |
| GREGORY EVES | | | ON FILE |
| GREGORY F LAUF | | | ON FILE |
| GREGORY F PUCCIO | | | ON FILE |
| GREGORY FABRICE JOUAULT | | | ON FILE |
| GREGORY FALLETTA | | | ON FILE |
| GREGORY FANSHAWE | | | ON FILE |
| GREGORY FORREST MANLEY | | | ON FILE |
| GREGORY FOULDS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GREGORY FRANCIS BULTELLE | | | ON FILE |
| GREGORY FRANCIS HIXENBAUGH | | | ON FILE |
| GREGORY FRANCIS HOLT | | | ON FILE |
| GREGORY FRANCIS KING | | | ON FILE |
| GREGORY FRANCIS MIKOWSKI | | | ON FILE |
| GREGORY FRANCIS PAINE | | | ON FILE |
| GREGORY FRANCIS STOWELL | | | ON FILE |
| GREGORY FRANCIS WEBER | | | ON FILE |
| GREGORY FRANCIS WOODLOCK | | | ON FILE |
| GREGORY FRANCOIS AMIOT | | | ON FILE |
| GREGORY FRANCOIS JEAN NEPSE | | | ON FILE |
| GREGORY FRANCOIS MICHEL MARIE MONFORT | | | ON FILE |
| GREGORY FRANCOIS RENE PHILIPPE | | | ON FILE |
| GREGORY FRANK LEW | | | ON FILE |
| GREGORY FRANKEBELLOTTO | | | ON FILE |
| GREGORY FRANKLIN RUTHERFORD | | | ON FILE |
| GREGORY FREDDY GIANNY CHAUVEAU | | | ON FILE |
| GREGORY FREDERIC M STEENBEEK | | | ON FILE |
| GREGORY FREDERIC NICOLAS | | | ON FILE |
| GREGORY FREDERICK PEARSON | | | ON FILE |
| GREGORY FROSECCHI | | | ON FILE |
| GREGORY G BLACKETT | | | ON FILE |
| GREGORY G ETTRIDGE | | | ON FILE |
| GREGORY G SMITH | | | ON FILE |
| GREGORY GABRIEL BYRNE | | | ON FILE |
| GREGORY GARCIA | | | ON FILE |
| GREGORY GARNETHER PRIDGEON II | | | ON FILE |
| GREGORY GAVIN GORMLEY | | | ON FILE |
| GREGORY GEFFRARD | | | ON FILE |
| GREGORY GENE GOLSON | | | ON FILE |
| GREGORY GENOVESE | | | ON FILE |
| GREGORY GEORGE BUCILLA | | | ON FILE |
| GREGORY GEORGE JAMES | | | ON FILE |
| GREGORY GEORGE MARUKI | | | ON FILE |
| GREGORY GEORGE MCLELLAN | | | ON FILE |
| GREGORY GEORGE SANDBERG HINTON | | | ON FILE |
| GREGORY GEORGE SPANGLER | | | ON FILE |
| GREGORY GEORGE SPROCK | | | ON FILE |
| GREGORY GEORGES DESERRANNO | | | ON FILE |
| GREGORY GEORGES PIERRE BRAIBANT | | | ON FILE |
| GREGORY GERALD PIGET | | | ON FILE |
| GREGORY GERARD COSTANZA | | | ON FILE |
| GREGORY GERARD GABRIEL LAGUESSE | | | ON FILE |
| GREGORY GERARD STAFFORD | | | ON FILE |
| GREGORY GILSON | | | ON FILE |
| GREGORY GIOVANNI DANIEL BROCARD | | | ON FILE |
| GREGORY GLEN HAWK | | | ON FILE |
| GREGORY GLEN SMULAN | | | ON FILE |
| GREGORY GLENN BAKER | | | ON FILE |
| GREGORY GLENN LINDSAY | | | ON FILE |
| GREGORY GLENN SARDI | | | ON FILE |
| GREGORY GRAY | | | ON FILE |
| GREGORY GUIDERO | | | ON FILE |
| GREGORY GUY ROBERT MARTINES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GREGORY HADDEN | | | ON FILE |
| GREGORY HAMILTON CURTIS HILL | | | ON FILE |
| GREGORY HAMM | | | ON FILE |
| GREGORY HAROLD BRICE | | | ON FILE |
| GREGORY HAROLD CRUICKSHANKS | | | ON FILE |
| GREGORY HAROLD PONTO | | | ON FILE |
| GREGORY HARRIS RADKE | | | ON FILE |
| GREGORY HARRIS STATHOPOULOS | | | ON FILE |
| GREGORY HARRISON DAVIS | | | ON FILE |
| GREGORY HARRISON SNOW | | | ON FILE |
| GREGORY HEIDEL | | | ON FILE |
| GREGORY HENCY | | | ON FILE |
| GREGORY HENRI GUILLAUME CRISTANTE | | | ON FILE |
| GREGORY HERBERT BROWER | | | ON FILE |
| GREGORY HILDERBRAND JR | | | ON FILE |
| GREGORY HUBBARD | | | ON FILE |
| GREGORY HUBERTMENDIOLA TARMANN | | | ON FILE |
| GREGORY HUGH PAVELKA | | | ON FILE |
| GREGORY HUW THOMAS | | | ON FILE |
| GREGORY IAIN FLETT | | | ON FILE |
| GREGORY IAN HICKMAN | | | ON FILE |
| GREGORY ILKANAYEV | | | ON FILE |
| GREGORY ISAAC ROTHSTEIN | | | ON FILE |
| GREGORY ISAO YAMADA | | | ON FILE |
| GREGORY ISIDORE DARMON | | | ON FILE |
| GREGORY J BATIZI | | | ON FILE |
| GREGORY J COX | | | ON FILE |
| GREGORY J DAVIS | | | ON FILE |
| GREGORY J F MOSS | | | ON FILE |
| GREGORY J GAMBILL | | | ON FILE |
| GREGORY J GETRAJDMAN | | | ON FILE |
| GREGORY J GOLEY | | | ON FILE |
| GREGORY J GRIFFIN | | | ON FILE |
| GREGORY J KAPUT | | | ON FILE |
| GREGORY J PIERZYNKA | | | ON FILE |
| GREGORY J SULLIVAN | | | ON FILE |
| GREGORY J SUNER | | | ON FILE |
| GREGORY J TAYLOR | | | ON FILE |
| GREGORY J TUNINK | | | ON FILE |
| GREGORY J VANCE | | | ON FILE |
| GREGORY JACK VROTSOS | | | ON FILE |
| GREGORY JACKSON HALEY | | | ON FILE |
| GREGORY JACOB BATT | | | ON FILE |
| GREGORY JACOB MARLOWE | | | ON FILE |
| GREGORY JACQUES A VANSTEENKISTE | | | ON FILE |
| GREGORY JACQUES HOPKINS | | | ON FILE |
| GREGORY JAMES ALLEN | | | ON FILE |
| GREGORY JAMES ANSLOW | | | ON FILE |
| GREGORY JAMES BELL | | | ON FILE |
| GREGORY JAMES BRANDT | | | ON FILE |
| GREGORY JAMES CHIAKULAS | | | ON FILE |
| GREGORY JAMES DALLEY | | | ON FILE |
| GREGORY JAMES DOLBERRY | | | ON FILE |
| GREGORY JAMES DUNN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GREGORY JAMES GALLIGAN | | | ON FILE |
| GREGORY JAMES GILLISPIE | | | ON FILE |
| GREGORY JAMES GULRICH | | | ON FILE |
| GREGORY JAMES HOFFARD | | | ON FILE |
| GREGORY JAMES IRWIN | | | ON FILE |
| GREGORY JAMES JAEGGI | | | ON FILE |
| GREGORY JAMES MC MILLAN | | | ON FILE |
| GREGORY JAMES MCCANN | | | ON FILE |
| GREGORY JAMES MCCLUSKEY | | | ON FILE |
| GREGORY JAMES PEAY | | | ON FILE |
| GREGORY JAMES RICKARD | | | ON FILE |
| GREGORY JAMES RONALD CZAPLAK | | | ON FILE |
| GREGORY JAMES SCOTT | | | ON FILE |
| GREGORY JAMES SCOTT | | | ON FILE |
| GREGORY JAMES SMEE | | | ON FILE |
| GREGORY JAMES STRATTON | | | ON FILE |
| GREGORY JAMES TOWNSEND | | | ON FILE |
| GREGORY JAMES WILLCOCKS | | | ON FILE |
| GREGORY JAN R CARRETTE | | | ON FILE |
| GREGORY JAY LOPER | | | ON FILE |
| GREGORY JAY PETERSEN | | | ON FILE |
| GREGORY JEAN BROUNIE JOSEPH | | | ON FILE |
| GREGORY JEAN DIDIER GASTALDI | | | ON FILE |
| GREGORY JEAN GEORGES TAMPIGNY | | | ON FILE |
| GREGORY JEAN LOUIS BOCQUET | | | ON FILE |
| GREGORY JEAN MARCEL MILLOCHAU | | | ON FILE |
| GREGORY JEAN MARIE STEPHANE ANTOLINOS | | | ON FILE |
| GREGORY JEAN POL G DEKENS | | | ON FILE |
| GREGORY JEAN RAYMOND | | | ON FILE |
| GREGORY JEAN RENE MONDESIR | | | ON FILE |
| GREGORY JEAN-FRANCOIS KONIECZNY | | | ON FILE |
| GREGORY JEAN-MARIE ANDRE RUAUX | | | ON FILE |
| GREGORY JEAN-MICHEL VERA | | | ON FILE |
| GREGORY JENNINGS WILMOTH | | | ON FILE |
| GREGORY JERMAINE HURLING | | | ON FILE |
| GREGORY JERMAINE HURLING | | | ON FILE |
| GREGORY JEROME JOHNSON | | | ON FILE |
| GREGORY JEROME PERA | | | ON FILE |
| GREGORY JEROME WATERMAN II | | | ON FILE |
| GREGORY JESSNER | | | ON FILE |
| GREGORY JOEL MONTOYA | | | ON FILE |
| GREGORY JOEL RENTSCHLER | | | ON FILE |
| GREGORY JOHN ALAN BUTCHER | | | ON FILE |
| GREGORY JOHN ARCHER | | | ON FILE |
| GREGORY JOHN BOTT | | | ON FILE |
| GREGORY JOHN BUELTEL | | | ON FILE |
| GREGORY JOHN CALLIGURE | | | ON FILE |
| GREGORY JOHN CHRISTOPHER | | | ON FILE |
| GREGORY JOHN COGGIOLA | | | ON FILE |
| GREGORY JOHN GAGE | | | ON FILE |
| GREGORY JOHN GUTSCHE | | | ON FILE |
| GREGORY JOHN HOWARTH | | | ON FILE |
| GREGORY JOHN HUBOF | | | ON FILE |
| GREGORY JOHN HUMPHRIES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GREGORY JOHN HURLEY | | | ON FILE |
| GREGORY JOHN JAWSKI | | | ON FILE |
| GREGORY JOHN JR CLEMENT | | | ON FILE |
| GREGORY JOHN LAGANIA | | | ON FILE |
| GREGORY JOHN LE DOUX | | | ON FILE |
| GREGORY JOHN LEAN | | | ON FILE |
| GREGORY JOHN MEFFERT | | | ON FILE |
| GREGORY JOHN MICHAEL | | | ON FILE |
| GREGORY JOHN MOORE | | | ON FILE |
| GREGORY JOHN MORKEL SMUTS | | | ON FILE |
| GREGORY JOHN MOSER | | | ON FILE |
| GREGORY JOHN MYERS | | | ON FILE |
| GREGORY JOHN NOTZELMAN | | | ON FILE |
| GREGORY JOHN OLIVER | | | ON FILE |
| GREGORY JOHN OWEN | | | ON FILE |
| GREGORY JOHN PICONE | | | ON FILE |
| GREGORY JOHN ROMEIN | | | ON FILE |
| GREGORY JOHN SCHWARTZ | | | ON FILE |
| GREGORY JOHN SCOTT | | | ON FILE |
| GREGORY JOHN STONE | | | ON FILE |
| GREGORY JOHN STRAND | | | ON FILE |
| GREGORY JOHN SURABIAN | | | ON FILE |
| GREGORY JOHN TERLEP | | | ON FILE |
| GREGORY JOHN VICE | | | ON FILE |
| GREGORY JOHN ZUERCHER | | | ON FILE |
| GREGORY JOHNSON | | | ON FILE |
| GREGORY JONATHAN KIMMEL | | | ON FILE |
| GREGORY JONATHAN MESLATI | | | ON FILE |
| GREGORY JONES | | | ON FILE |
| GREGORY JORDAN COLE | | | ON FILE |
| GREGORY JORDAN MEZEY | | | ON FILE |
| GREGORY JOSE R PETIT | | | ON FILE |
| GREGORY JOSEPH CARTY | | | ON FILE |
| GREGORY JOSEPH DOYLE | | | ON FILE |
| GREGORY JOSEPH FINGER | | | ON FILE |
| GREGORY JOSEPH GILSENAN | | | ON FILE |
| GREGORY JOSEPH GOLSON | | | ON FILE |
| GREGORY JOSEPH GRILL | | | ON FILE |
| GREGORY JOSEPH JOHNSON | | | ON FILE |
| GREGORY JOSEPH LAWTON | | | ON FILE |
| GREGORY JOSEPH PONKO | | | ON FILE |
| GREGORY JOSEPH ROBERTS | | | ON FILE |
| GREGORY JOSEPH ROME | | | ON FILE |
| GREGORY JOSEPH SCHUSTER | | | ON FILE |
| GREGORY JOSEPH SIMONE | | | ON FILE |
| GREGORY JOSEPH STROWIG | | | ON FILE |
| GREGORY JOSEPH VERHEECK | | | ON FILE |
| GREGORY JOSEPH WACHOWIAK | | | ON FILE |
| GREGORY JOSEPH ZINCK | | | ON FILE |
| GREGORY JOSHUA DANIELS | | | ON FILE |
| GREGORY JOSHUA PIPER | | | ON FILE |
| GREGORY JUDE PRUSS | | | ON FILE |
| GREGORY JULES A HUET | | | ON FILE |
| GREGORY JULIEN BARON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GREGORY JULIEN LIMAUX | | | ON FILE |
| GREGORY JULIEN VALENZA | | | ON FILE |
| GREGORY K PARKER | | | ON FILE |
| GREGORY K PARKER | | | ON FILE |
| GREGORY K W MCKENZIE | | | ON FILE |
| GREGORY KALOGRIDIS | | | ON FILE |
| GREGORY KASEY BOOTH | | | ON FILE |
| GREGORY KASHMANIAN | | | ON FILE |
| GREGORY KEANE JOHNSON | | | ON FILE |
| GREGORY KEHOE DEMPSEY | | | ON FILE |
| GREGORY KEITH BERNHARDT | | | ON FILE |
| GREGORY KEITH BERNSTEIN | | | ON FILE |
| GREGORY KEITH GIVENS | | | ON FILE |
| GREGORY KEITH HOLLAND | | | ON FILE |
| GREGORY KEITH HOWE | | | ON FILE |
| GREGORY KEITH METCALF | | | ON FILE |
| GREGORY KEITH MURPHY | | | ON FILE |
| GREGORY KEITH WILLIAMS | | | ON FILE |
| GREGORY KENJI EVANS | | | ON FILE |
| GREGORY KENJI IZAWA | | | ON FILE |
| GREGORY KENNEDY | | | ON FILE |
| GREGORY KENNETH BURNE | | | ON FILE |
| GREGORY KENNETH JAGGER | | | ON FILE |
| GREGORY KENNETH PARKER | | | ON FILE |
| GREGORY KENNETH PARKER | | | ON FILE |
| GREGORY KENNETH PARKER | | | ON FILE |
| GREGORY KENNETH PARKER | | | ON FILE |
| GREGORY KENNETH PARKER | | | ON FILE |
| GREGORY KENNETH PARKER | | | ON FILE |
| GREGORY KENNETH PARKER | | | ON FILE |
| GREGORY KENNETH PARKER | | | ON FILE |
| GREGORY KENNETH PARKER | | | ON FILE |
| GREGORY KENNETH PARKER | | | ON FILE |
| GREGORY KENNETH PARKER | | | ON FILE |
| GREGORY KENNETH PARKER | | | ON FILE |
| GREGORY KENNETH PARKER | | | ON FILE |
| GREGORY KENNETH PARKER | | | ON FILE |
| GREGORY KENNETH PARKER | | | ON FILE |
| GREGORY KENNETH PARKER | | | ON FILE |
| GREGORY KENNETH PARKER | | | ON FILE |
| GREGORY KENNETH VERRILLI | | | ON FILE |
| GREGORY KENT ALFRED | | | ON FILE |
| GREGORY KENT ANTHONY | | | ON FILE |
| GREGORY KENT WILKINSON | | | ON FILE |
| GREGORY KENTON WOOD | | | ON FILE |
| GREGORY KEVIN BARNES | | | ON FILE |
| GREGORY KEVIN BOUWMAN | | | ON FILE |
| GREGORY KEVON HADLEY CHISHOLM | | | ON FILE |
| GREGORY KIM | | | ON FILE |
| GREGORY KIM BLUCHER | | | ON FILE |
| GREGORY KIM SUNDIE | | | ON FILE |
| GREGORY KING | | | ON FILE |
| GREGORY KIVIN STRINGER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GREGORY KLIMASZEWSKI | | | ON FILE |
| GREGORY KOWAL | | | ON FILE |
| GREGORY KREINBROOK | | | ON FILE |
| GREGORY KUCHLER ROHRER | | | ON FILE |
| GREGORY KYLE KOPANSKI | | | ON FILE |
| GREGORY KYLE LARA | | | ON FILE |
| GREGORY L CARR | | | ON FILE |
| GREGORY L DALGLIESH | | | ON FILE |
| GREGORY L HAWKES | | | ON FILE |
| GREGORY L LAND | | | ON FILE |
| GREGORY L LONG | | | ON FILE |
| GREGORY L PORTSCHE | | | ON FILE |
| GREGORY L RINDOSH | | | ON FILE |
| GREGORY L SEIDER | | | ON FILE |
| GREGORY L TOMECEK | | | ON FILE |
| GREGORY L WATERS | | | ON FILE |
| GREGORY L WEISHAAR | | | ON FILE |
| GREGORY LAINE LILLY | | | ON FILE |
| GREGORY LAKE | | | ON FILE |
| GREGORY LAMONT WELLS | | | ON FILE |
| GREGORY LAND | | | ON FILE |
| GREGORY LANKENAU | | | ON FILE |
| GREGORY LARSEN REYER | | | ON FILE |
| GREGORY LASERRA | | | ON FILE |
| GREGORY LASHAUN BATTLE | | | ON FILE |
| GREGORY LAURENCE LIVINGSTON | | | ON FILE |
| GREGORY LAURENT L DE BACKER | | | ON FILE |
| GREGORY LAWRENCE BOCK | | | ON FILE |
| GREGORY LAWRENCE JAMES | | | ON FILE |
| GREGORY LAWRENCE VALE | | | ON FILE |
| GREGORY LEA JOHNSON | | | ON FILE |
| GREGORY LEARTIS LATTIMER | | | ON FILE |
| GREGORY LEBRUN | | | ON FILE |
| GREGORY LECLERCQ | | | ON FILE |
| GREGORY LEE ANTHONY WARE | | | ON FILE |
| GREGORY LEE BAILEY | | | ON FILE |
| GREGORY LEE BUTLER | | | ON FILE |
| GREGORY LEE CABALLES BUNCAB | | | ON FILE |
| GREGORY LEE CHADWELL | | | ON FILE |
| GREGORY LEE GOETZ | | | ON FILE |
| GREGORY LEE HERZOG | | | ON FILE |
| GREGORY LEE HOLMQUIST | | | ON FILE |
| GREGORY LEE HYATT | | | ON FILE |
| GREGORY LEE KIM | | | ON FILE |
| GREGORY LEE MARTINEZ | | | ON FILE |
| GREGORY LEE VER STEEG | | | ON FILE |
| GREGORY LEE WATT | | | ON FILE |
| GREGORY LEFLORE JR | | | ON FILE |
| GREGORY LEIGH QUIROGA | | | ON FILE |
| GREGORY LELAND ALKEMA | | | ON FILE |
| GREGORY LEMOINE MOORE | | | ON FILE |
| GREGORY LENN KILLOUGH | | | ON FILE |
| GREGORY LEO BROWN | | | ON FILE |
| GREGORY LEON MAY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GREGORY LEONARD AXSEL | | | ON FILE |
| GREGORY LEONARD FERRARA | | | ON FILE |
| GREGORY LEWIS PETERSON | | | ON FILE |
| GREGORY LIAM M COFFEY | | | ON FILE |
| GREGORY LIN SHIZE | | | ON FILE |
| GREGORY LLOYD BELL | | | ON FILE |
| GREGORY LLOYD THOMPSON | | | ON FILE |
| GREGORY LOCHENER BRUNY | | | ON FILE |
| GREGORY LOEZ | | | ON FILE |
| GREGORY LOIC DORIGNY | | | ON FILE |
| GREGORY LOIC ZAMI | | | ON FILE |
| GREGORY LOPATINSKY | | | ON FILE |
| GREGORY LOREN BLANCHARD | | | ON FILE |
| GREGORY LOUIS ANDRE COURT | | | ON FILE |
| GREGORY LOUIS GIBSON | | | ON FILE |
| GREGORY LOUIS REYES JR | | | ON FILE |
| GREGORY LUC ALEXANDER MERCIRIS | | | ON FILE |
| GREGORY LUDOVIC DUMOULIN | | | ON FILE |
| GREGORY LUDOVIC MAITRE | | | ON FILE |
| GREGORY LUIGI ANDRE CHENUE | | | ON FILE |
| GREGORY LUKE SCHNEIDER | | | ON FILE |
| GREGORY LUNEAU | | | ON FILE |
| GREGORY LYLE HENNING | | | ON FILE |
| GREGORY LYNDON RALSTON | | | ON FILE |
| GREGORY LYNN HAMBURG | | | ON FILE |
| GREGORY LYNN KAMERER | | | ON FILE |
| GREGORY LYNN WRIGHT | | | ON FILE |
| GREGORY M BRICKEY | | | ON FILE |
| GREGORY M DIAKUN | | | ON FILE |
| GREGORY M DUSING | | | ON FILE |
| GREGORY M HILL | | | ON FILE |
| GREGORY M HUNTER | | | ON FILE |
| GREGORY M SANDBACH | | | ON FILE |
| GREGORY M THOMAS | | | ON FILE |
| GREGORY M THOMAS | | | ON FILE |
| GREGORY M UMLAUF | | | ON FILE |
| GREGORY M ZAMORA | | | ON FILE |
| GREGORY MACE GLAZIER | | | ON FILE |
| GREGORY MACLELLAN TAYLOR | | | ON FILE |
| GREGORY MARC B ACKERMANS | | | ON FILE |
| GREGORY MARC BROWN | | | ON FILE |
| GREGORY MARCUS FRIERSON | | | ON FILE |
| GREGORY MARIA KROLIKOWSKI | | | ON FILE |
| GREGORY MARIE BAZIN | | | ON FILE |
| GREGORY MARK GALTON | | | ON FILE |
| GREGORY MARK GARRISON | | | ON FILE |
| GREGORY MARK GEHLEN | | | ON FILE |
| GREGORY MARK HOLLAND | | | ON FILE |
| GREGORY MARK JABLONSKI | | | ON FILE |
| GREGORY MARK KAPS | | | ON FILE |
| GREGORY MARK THOMAS HODGKISS | | | ON FILE |
| GREGORY MARKS | | | ON FILE |
| GREGORY MARSHALL DAVIS | | | ON FILE |
| GREGORY MARTIN KNIGHT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GREGORY MARTIN RUSSICK | | | ON FILE |
| GREGORY MARTIN W STRUYF | | | ON FILE |
| GREGORY MARTINREDSON COOK | | | ON FILE |
| GREGORY MASON | | | ON FILE |
| GREGORY MASON HERRON | | | ON FILE |
| GREGORY MATHIEU BOISSON | | | ON FILE |
| GREGORY MATTHEW FIELDS | | | ON FILE |
| GREGORY MATTHEW ROSENTHAL | | | ON FILE |
| GREGORY MATTHEW YATES | | | ON FILE |
| GREGORY MAURICE MOSS | | | ON FILE |
| GREGORY MAURICE PEARSON | | | ON FILE |
| GREGORY MAXIMILIEN MARCHAND | | | ON FILE |
| GREGORY MCNEIL | | | ON FILE |
| GREGORY MCPHAIL | | | ON FILE |
| GREGORY MEHDI BENALAL | | | ON FILE |
| GREGORY MELNYK | | | ON FILE |
| GREGORY MERLIN FREY | | | ON FILE |
| GREGORY MERSON | | | ON FILE |
| GREGORY MF CORNELIS | | | ON FILE |
| GREGORY MICHAEL  WILLIAMS | | | ON FILE |
| GREGORY MICHAEL BARBOSA | | | ON FILE |
| GREGORY MICHAEL DOMANGUE | | | ON FILE |
| GREGORY MICHAEL FERGUSON | | | ON FILE |
| GREGORY MICHAEL HALL | | | ON FILE |
| GREGORY MICHAEL HANEY | | | ON FILE |
| GREGORY MICHAEL HIRSCHFIELD | | | ON FILE |
| GREGORY MICHAEL HOFFMAN | | | ON FILE |
| GREGORY MICHAEL LACKEY | | | ON FILE |
| GREGORY MICHAEL LEHR | | | ON FILE |
| GREGORY MICHAEL LESICK | | | ON FILE |
| GREGORY MICHAEL LUCA | | | ON FILE |
| GREGORY MICHAEL MCCAULEY | | | ON FILE |
| GREGORY MICHAEL MUNTER | | | ON FILE |
| GREGORY MICHAEL PEACOCK | | | ON FILE |
| GREGORY MICHAEL PEMPUS | | | ON FILE |
| GREGORY MICHAEL REID | | | ON FILE |
| GREGORY MICHAEL SILVEY | | | ON FILE |
| GREGORY MICHAEL SMITH | | | ON FILE |
| GREGORY MICHAEL SOO CHAN | | | ON FILE |
| GREGORY MICHAEL STRIBLIN | | | ON FILE |
| GREGORY MICHAEL THOMAS | | | ON FILE |
| GREGORY MICHAEL TILDEN | | | ON FILE |
| GREGORY MICHAEL WATKINS | | | ON FILE |
| GREGORY MICHAEL WELLBURN | | | ON FILE |
| GREGORY MICHAEL WILSON | | | ON FILE |
| GREGORY MICHAEL-ANTHONY GEREMONTE | | | ON FILE |
| GREGORY MICHEL HENRI MANIN | | | ON FILE |
| GREGORY MICHEL RENE THILL | | | ON FILE |
| GREGORY MIGUEL REINOSO | | | ON FILE |
| GREGORY MILLER TOWNER | | | ON FILE |
| GREGORY MITCHELL SCHWARTZ | | | ON FILE |
| GREGORY MOBLEY JR | | | ON FILE |
| GREGORY MORELLO | | | ON FILE |
| GREGORY MORGAN BATES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GREGORY MORRIS URROZ | | | ON FILE |
| GREGORY MOUGEL | | | ON FILE |
| GREGORY MUSUNGU AMOSHE | | | ON FILE |
| GREGORY N GOULD | | | ON FILE |
| GREGORY NAPOLEON YEATMAN-BIGGS | | | ON FILE |
| GREGORY NATALE CHIAPPETTA | | | ON FILE |
| GREGORY NEAL NERO | | | ON FILE |
| GREGORY NEAL ONSTAD | | | ON FILE |
| GREGORY NEIL LIDDLELOW | | | ON FILE |
| GREGORY NEIL PAPAKYRIAKOU | | | ON FILE |
| GREGORY NEIL SCOTT | | | ON FILE |
| GREGORY NELSON ALFORD | | | ON FILE |
| GREGORY NELSON GLASSER | | | ON FILE |
| GREGORY NELSON PROSE | | | ON FILE |
| GREGORY NICHOLAS THOMAS | | | ON FILE |
| GREGORY NICHOLAS TIMASH | | | ON FILE |
| GREGORY NICHOLAS ZUPFER | | | ON FILE |
| GREGORY NICOLAS DESPRIN | | | ON FILE |
| GREGORY NICOLAS TAYLOR | | | ON FILE |
| GREGORY NIERFEIX | | | ON FILE |
| GREGORY NIKOLAI DUBYNIN | | | ON FILE |
| GREGORY NIKOLAY ZUBATOV | | | ON FILE |
| GREGORY NOEL FREDDY CAIX | | | ON FILE |
| GREGORY NOLAND DEETER | | | ON FILE |
| GREGORY NORMAN CHISHOLM | | | ON FILE |
| GREGORY O JR LEE | | | ON FILE |
| GREGORY O LOUISY | | | ON FILE |
| GREGORY O OCHADA | | | ON FILE |
| GREGORY OKWDILI EMMANUEL | | | ON FILE |
| GREGORY OMAR THOMPSON | | | ON FILE |
| GREGORY OREILLER | | | ON FILE |
| GREGORY ORIN TAYLOR | | | ON FILE |
| GREGORY ORSON ROBIN PETER COMBES | | | ON FILE |
| GREGORY OSBORNE HUMPHREYJR | | | ON FILE |
| GREGORY OSTAP OLESNYCKY | | | ON FILE |
| GREGORY OWEN SHELTON | | | ON FILE |
| GREGORY P A H LACRAZ | | | ON FILE |
| GREGORY P BURWELL | | | ON FILE |
| GREGORY P CUCUZZA | | | ON FILE |
| GREGORY P DOTOLI | | | ON FILE |
| GREGORY P FEIBUS | | | ON FILE |
| GREGORY P FRASCA | | | ON FILE |
| GREGORY P JR MULLER | | | ON FILE |
| GREGORY P LOWERY | | | ON FILE |
| GREGORY P MCBROOM | | | ON FILE |
| GREGORY P ST-LOUIS | | | ON FILE |
| GREGORY P SZCZYGIEL | | | ON FILE |
| GREGORY P WAJDA | | | ON FILE |
| GREGORY PACE DICRISTINA | | | ON FILE |
| GREGORY PAGE CARRIER | | | ON FILE |
| GREGORY PATRICK CAIN | | | ON FILE |
| GREGORY PATRICK RODRIGUEZ | | | ON FILE |
| GREGORY PATRICK SIMONE | | | ON FILE |
| GREGORY PATRICK STEPHANE CLAIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GREGORY PAUL ASMAN | | | ON FILE |
| GREGORY PAUL BARNES | | | ON FILE |
| GREGORY PAUL BELLAMY | | | ON FILE |
| GREGORY PAUL BOIDY | | | ON FILE |
| GREGORY PAUL BOIDY | | | ON FILE |
| GREGORY PAUL BREAL | | | ON FILE |
| GREGORY PAUL CHISHOLM | | | ON FILE |
| GREGORY PAUL DOSCHER | | | ON FILE |
| GREGORY PAUL DRURY | | | ON FILE |
| GREGORY PAUL ECKSTEDT | | | ON FILE |
| GREGORY PAUL FEE | | | ON FILE |
| GREGORY PAUL FORD | | | ON FILE |
| GREGORY PAUL GAGE | | | ON FILE |
| GREGORY PAUL GULLEY | | | ON FILE |
| GREGORY PAUL HEINE | | | ON FILE |
| GREGORY PAUL HENDRIX | | | ON FILE |
| GREGORY PAUL HILL | | | ON FILE |
| GREGORY PAUL HUMBRACHT | | | ON FILE |
| GREGORY PAUL LAMPHEAR | | | ON FILE |
| GREGORY PAUL MCLAUGHLIN | | | ON FILE |
| GREGORY PAUL MIGEOT | | | ON FILE |
| GREGORY PAUL MOORE | | | ON FILE |
| GREGORY PAUL MURPHY | | | ON FILE |
| GREGORY PAUL PALMER | | | ON FILE |
| GREGORY PAUL POTHIER | | | ON FILE |
| GREGORY PAUL RYAN | | | ON FILE |
| GREGORY PAUL SHEBOSKY | | | ON FILE |
| GREGORY PAUL SHUMAKER | | | ON FILE |
| GREGORY PAUL SPRIGG | | | ON FILE |
| GREGORY PAUL STIPCEVIC | | | ON FILE |
| GREGORY PAUL TWISS | | | ON FILE |
| GREGORY PAUL WILD | | | ON FILE |
| GREGORY PAUL WIRTH | | | ON FILE |
| GREGORY PECH | | | ON FILE |
| GREGORY PERES SERRAO | | | ON FILE |
| GREGORY PERKINS | | | ON FILE |
| GREGORY PETER ANDERSON | | | ON FILE |
| GREGORY PETER BRADSHAW | | | ON FILE |
| GREGORY PETER KARIDAS | | | ON FILE |
| GREGORY PETER RIVERA | | | ON FILE |
| GREGORY PETER SERBA | | | ON FILE |
| GREGORY PETER VOLPENDESTA | | | ON FILE |
| GREGORY PETERS | | | ON FILE |
| GREGORY PETROSSIAN | | | ON FILE |
| GREGORY PEYTON MCNEW | | | ON FILE |
| GREGORY PHILIP MARKWELL | | | ON FILE |
| GREGORY PHILIP WAY | | | ON FILE |
| GREGORY PHILIPPE BERARD | | | ON FILE |
| GREGORY PHILIPPE GOYNEAU | | | ON FILE |
| GREGORY PHILIPPE MESPLEDE | | | ON FILE |
| GREGORY PIANESE | | | ON FILE |
| GREGORY PIERCE WARD | | | ON FILE |
| GREGORY PIERRE JEAN ROLLAND | | | ON FILE |
| GREGORY PIERRE LE CAIGNEC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GREGORY PIERRE YVES BALARD | | | ON FILE |
| GREGORY PIERREQUIN | | | ON FILE |
| GREGORY PIERREYVE GRAND | | | ON FILE |
| GREGORY PIERZYNKA | | | ON FILE |
| GREGORY POINTDUJOUR | | | ON FILE |
| GREGORY PROSPER L HAL | | | ON FILE |
| GREGORY PUGH | | | ON FILE |
| GREGORY QUENTIN CLERC | | | ON FILE |
| GREGORY QUINN GILDEA | | | ON FILE |
| GREGORY R ALDIN | | | ON FILE |
| GREGORY R ANDRUS | | | ON FILE |
| GREGORY R BELKEN | | | ON FILE |
| GREGORY R CRUICKSHANK | | | ON FILE |
| GREGORY R DIETZ | | | ON FILE |
| GREGORY R GARCIA MIRANDA | | | ON FILE |
| GREGORY R LIPYANCE | | | ON FILE |
| GREGORY R MAGOON | | | ON FILE |
| GREGORY R WALSH | | | ON FILE |
| GREGORY R WILLIAMS | | | ON FILE |
| GREGORY R WITEK | | | ON FILE |
| GREGORY RANDALL AVERITT | | | ON FILE |
| GREGORY RANDOLPH FORD | | | ON FILE |
| GREGORY RAPHAEL DEBROSSE | | | ON FILE |
| GREGORY RASHAUN SMITH | | | ON FILE |
| GREGORY RAY PARRISH | | | ON FILE |
| GREGORY RAY SWISHER | | | ON FILE |
| GREGORY RAYMOND HENRI PERRODEAUD | | | ON FILE |
| GREGORY REDA BELKACEM | | | ON FILE |
| GREGORY REDIG | | | ON FILE |
| GREGORY REECE HERSCHELL | | | ON FILE |
| GREGORY REECE SMITH | | | ON FILE |
| GREGORY REIL | | | ON FILE |
| GREGORY RENOLD | | | ON FILE |
| GREGORY RICHARD CULLEY | | | ON FILE |
| GREGORY RICHARD FREDERIC DAILLIEZ | | | ON FILE |
| GREGORY RICHARD LAPRAD | | | ON FILE |
| GREGORY RICHARD SLIWOSKI | | | ON FILE |
| GREGORY RICHMOND KIDD | | | ON FILE |
| GREGORY ROBERT ALAIN GUITTARD | | | ON FILE |
| GREGORY ROBERT BABOYAN | | | ON FILE |
| GREGORY ROBERT CARLSON | | | ON FILE |
| GREGORY ROBERT GERHARDT | | | ON FILE |
| GREGORY ROBERT HAYNES | | | ON FILE |
| GREGORY ROBERT HILLS | | | ON FILE |
| GREGORY ROBERT HONOUR | | | ON FILE |
| GREGORY ROBERT HUTCHESON | | | ON FILE |
| GREGORY ROBERT KHEEL | | | ON FILE |
| GREGORY ROBERT LAMB | | | ON FILE |
| GREGORY ROBERT LEE | | | ON FILE |
| GREGORY ROBERT MALONEY | | | ON FILE |
| GREGORY ROBERT MARCEL BAYARD | | | ON FILE |
| GREGORY ROBERT MICHEL SAVOURNIN | | | ON FILE |
| GREGORY ROBERT MONNENS | | | ON FILE |
| GREGORY ROBERT OMAND | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GREGORY ROBERT RONDEAU | | | ON FILE |
| GREGORY ROBERT SMITH | | | ON FILE |
| GREGORY ROBERT YASKOVITCH | | | ON FILE |
| GREGORY ROBERT ZELLERS | | | ON FILE |
| GREGORY RODNEY MULLER | | | ON FILE |
| GREGORY ROGER ALBERT TURC | | | ON FILE |
| GREGORY ROGER JEAN SANCHEZ | | | ON FILE |
| GREGORY ROLAND ALEXIS CONTE | | | ON FILE |
| GREGORY RONALD JACOBS | | | ON FILE |
| GREGORY RONALD OCONNOR | | | ON FILE |
| GREGORY ROSS BURDICK | | | ON FILE |
| GREGORY ROSS HANSEN | | | ON FILE |
| GREGORY ROSS KING | | | ON FILE |
| GREGORY ROSS PETERSEN | | | ON FILE |
| GREGORY ROSS RUNNALLS | | | ON FILE |
| GREGORY ROSS SILVERSTEIN | | | ON FILE |
| GREGORY ROUMANIS | | | ON FILE |
| GREGORY ROUSE | | | ON FILE |
| GREGORY ROY PEAKE JR | | | ON FILE |
| GREGORY RUBANOV | | | ON FILE |
| GREGORY RUDLAND | | | ON FILE |
| GREGORY RUDY B VANDERVELDE | | | ON FILE |
| GREGORY RUFF YEATON | | | ON FILE |
| GREGORY RUSSELL BEESE | | | ON FILE |
| GREGORY RUSSELL FREEMAN | | | ON FILE |
| GREGORY RUSSELL PICKETT | | | ON FILE |
| GREGORY RYAN BOYD | | | ON FILE |
| GREGORY RYAN COBLE | | | ON FILE |
| GREGORY RYAN COHEN | | | ON FILE |
| GREGORY RYAN HANSMAN | | | ON FILE |
| GREGORY RYAN HOHERTZ | | | ON FILE |
| GREGORY RYAN LALONDE | | | ON FILE |
| GREGORY RYAN OSSMEN | | | ON FILE |
| GREGORY RYAN POMICTER | | | ON FILE |
| GREGORY S BURZYNSKI | | | ON FILE |
| GREGORY S CAMPBELL | | | ON FILE |
| GREGORY S LEE JR | | | ON FILE |
| GREGORY S MCNEAL | | | ON FILE |
| GREGORY S WEBBER | | | ON FILE |
| GREGORY SABATER | | | ON FILE |
| GREGORY SAM NATALE | | | ON FILE |
| GREGORY SANDLER | | | ON FILE |
| GREGORY SARANTIDIS | | | ON FILE |
| GREGORY SCHWARTZ | | | ON FILE |
| GREGORY SCOT DINCELLI | | | ON FILE |
| GREGORY SCOT JOHNSON | | | ON FILE |
| GREGORY SCOTT BAUMGART | | | ON FILE |
| GREGORY SCOTT BEEKMAN | | | ON FILE |
| GREGORY SCOTT BERARD | | | ON FILE |
| GREGORY SCOTT BIGGERS | | | ON FILE |
| GREGORY SCOTT BOWEN | | | ON FILE |
| GREGORY SCOTT BREWER | | | ON FILE |
| GREGORY SCOTT CAMBERN | | | ON FILE |
| GREGORY SCOTT CAMPBELL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GREGORY SCOTT CARSON | | | ON FILE |
| GREGORY SCOTT CLAXTON II | | | ON FILE |
| GREGORY SCOTT COLEMAN | | | ON FILE |
| GREGORY SCOTT DALEY | | | ON FILE |
| GREGORY SCOTT DAVIDSON | | | ON FILE |
| GREGORY SCOTT EAKINS | | | ON FILE |
| GREGORY SCOTT FRANCIS | | | ON FILE |
| GREGORY SCOTT FRANK | | | ON FILE |
| GREGORY SCOTT GENEGA | | | ON FILE |
| GREGORY SCOTT GRAINGER | | | ON FILE |
| GREGORY SCOTT GROSE | | | ON FILE |
| GREGORY SCOTT HAWN | | | ON FILE |
| GREGORY SCOTT HENDERSON | | | ON FILE |
| GREGORY SCOTT HENLEY | | | ON FILE |
| GREGORY SCOTT HISEL | | | ON FILE |
| GREGORY SCOTT HOENES | | | ON FILE |
| GREGORY SCOTT LANGBEHN | | | ON FILE |
| GREGORY SCOTT LATUS | | | ON FILE |
| GREGORY SCOTT LAVERY | | | ON FILE |
| GREGORY SCOTT LIBOW | | | ON FILE |
| GREGORY SCOTT LINGRUEN | | | ON FILE |
| GREGORY SCOTT MCTAGGART | | | ON FILE |
| GREGORY SCOTT MEYERS | | | ON FILE |
| GREGORY SCOTT MORTON | | | ON FILE |
| GREGORY SCOTT PAJER | | | ON FILE |
| GREGORY SCOTT POOLE | | | ON FILE |
| GREGORY SCOTT PRESTON | | | ON FILE |
| GREGORY SCOTT RIEPMA SR | | | ON FILE |
| GREGORY SCOTT SCHEIFERSTEIN | | | ON FILE |
| GREGORY SCOTT SCHNELL | | | ON FILE |
| GREGORY SCOTT SELWYN | | | ON FILE |
| GREGORY SCOTT STOERMER | | | ON FILE |
| GREGORY SCOTT THOMAS | | | ON FILE |
| GREGORY SCOTT TOLLIS | | | ON FILE |
| GREGORY SCOTT VALENSTEIN | | | ON FILE |
| GREGORY SCOTT WELD | | | ON FILE |
| GREGORY SCOTT WILLIAMS | | | ON FILE |
| GREGORY SCOTT WILSON | | | ON FILE |
| GREGORY SEAN BERRY SR | | | ON FILE |
| GREGORY SEAN JENNINGS | | | ON FILE |
| GREGORY SEAN KNIGHT | | | ON FILE |
| GREGORY SEAN PETTINE | | | ON FILE |
| GREGORY SEBASTIAN WHEELER | | | ON FILE |
| GREGORY SEBASTIEN CHIMARD | | | ON FILE |
| GREGORY SEBASTIEN HENEMAN | | | ON FILE |
| GREGORY SEILLER | | | ON FILE |
| GREGORY SEVILLA | | | ON FILE |
| GREGORY SHANE SMITH | | | ON FILE |
| GREGORY SHAWN TANZER | | | ON FILE |
| GREGORY SIMON BEKHER | | | ON FILE |
| GREGORY SIMON GIBSON | | | ON FILE |
| GREGORY SINJIN CHUNG | | | ON FILE |
| GREGORY SPERRY | | | ON FILE |
| GREGORY SPOWART | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GREGORY STECHISHIN | | | ON FILE |
| GREGORY STEPHEN GEEL | | | ON FILE |
| GREGORY STEPHEN LAPUTZ | | | ON FILE |
| GREGORY STEPHEN LAPUTZ | | | ON FILE |
| GREGORY STEPHEN LOBERG | | | ON FILE |
| GREGORY STEPHEN LONGLAND | | | ON FILE |
| GREGORY STEPHEN ROGERS | | | ON FILE |
| GREGORY STEPHEN ZOKA | | | ON FILE |
| GREGORY STEVEN BONELLI | | | ON FILE |
| GREGORY STEVEN CAMPO | | | ON FILE |
| GREGORY STEVEN OLEKSA | | | ON FILE |
| GREGORY STEVEN SHIU | | | ON FILE |
| GREGORY STEWART | | | ON FILE |
| GREGORY STEWART CLARK | | | ON FILE |
| GREGORY STOFFEL | | | ON FILE |
| GREGORY STONE GARRETT | | | ON FILE |
| GREGORY STUART PAKES | | | ON FILE |
| GREGORY STUART WOLONSKY | | | ON FILE |
| GREGORY SWANSON | | | ON FILE |
| GREGORY SYDNEY LIEBERMAN | | | ON FILE |
| GREGORY SYDNEY LIEBERMAN | | | ON FILE |
| GREGORY T BURKEY | | | ON FILE |
| GREGORY T DAVIS | | | ON FILE |
| GREGORY T FUNDAHN | | | ON FILE |
| GREGORY T NORDIN | | | ON FILE |
| GREGORY T RAMOS | | | ON FILE |
| GREGORY T SCHULZ | | | ON FILE |
| GREGORY TANNER WATCH | | | ON FILE |
| GREGORY TAYLOR WARREN | | | ON FILE |
| GREGORY TERENCE GEORGE JR | | | ON FILE |
| GREGORY TERRANCE HITTER | | | ON FILE |
| GREGORY TERRELL HAMMOND | | | ON FILE |
| GREGORY THEODORE | | | ON FILE |
| GREGORY THIERRY M SALLE | | | ON FILE |
| GREGORY THOMAS ANTHONY | | | ON FILE |
| GREGORY THOMAS BRITT | | | ON FILE |
| GREGORY THOMAS BRUNO | | | ON FILE |
| GREGORY THOMAS CLARK | | | ON FILE |
| GREGORY THOMAS CONWAY | | | ON FILE |
| GREGORY THOMAS DENMAN | | | ON FILE |
| GREGORY THOMAS DUNCAN | | | ON FILE |
| GREGORY THOMAS HAAS | | | ON FILE |
| GREGORY THOMAS JONES BROWN | | | ON FILE |
| GREGORY THOMAS KINGSBURY | | | ON FILE |
| GREGORY THOMAS MARCHAND | | | ON FILE |
| GREGORY THOMAS MOILLE | | | ON FILE |
| GREGORY THOMAS PETERS | | | ON FILE |
| GREGORY THOMAS PETERSON | | | ON FILE |
| GREGORY THOMAS PETRIEKIS | | | ON FILE |
| GREGORY THOMAS REID | | | ON FILE |
| GREGORY THOMAS REYNOLDS | | | ON FILE |
| GREGORY THOMAS ROLF | | | ON FILE |
| GREGORY THOMAS SAETRUM | | | ON FILE |
| GREGORY THOMAS SIBLEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GREGORY THOMAS SKINNER | | | ON FILE |
| GREGORY THOMAS WERKHEISER | | | ON FILE |
| GREGORY THOMAS WINTERMEIER | | | ON FILE |
| GREGORY TL ROSENQUIST | | | ON FILE |
| GREGORY TOBIAS MADDOX | | | ON FILE |
| GREGORY TOD CONNLEY | | | ON FILE |
| GREGORY TODD BATCHELOR | | | ON FILE |
| GREGORY TODD RUSSELL | | | ON FILE |
| GREGORY TODD SWAIN | | | ON FILE |
| GREGORY TODD YOUNGER | | | ON FILE |
| GREGORY TORY MADRIGAL | | | ON FILE |
| GREGORY TROUILLET | | | ON FILE |
| GREGORY TUEY OW | | | ON FILE |
| GREGORY TURNER | | | ON FILE |
| GREGORY TYLER ARING | | | ON FILE |
| GREGORY TYRON ATWATER | | | ON FILE |
| GREGORY TYRPAK | | | ON FILE |
| GREGORY UNDRITZ | | | ON FILE |
| GREGORY V CHERNISHOFF | | | ON FILE |
| GREGORY V QUINN | | | ON FILE |
| GREGORY VALENZUELA | | | ON FILE |
| GREGORY VALETTE | | | ON FILE |
| GREGORY VANYI | | | ON FILE |
| GREGORY VASQUEZ SANDOVAL | | | ON FILE |
| GREGORY VERMEULEN | | | ON FILE |
| GREGORY VERNON HOSKINS | | | ON FILE |
| GREGORY VILLARREAL | | | ON FILE |
| GREGORY VILLELA BRANDAO PAOLUCCI | | | ON FILE |
| GREGORY VINCENT ALVARADO | | | ON FILE |
| GREGORY VINCENT BARTOLOMEI | | | ON FILE |
| GREGORY VINCENT CHANDLER | | | ON FILE |
| GREGORY VINCENT PHELPS | | | ON FILE |
| GREGORY VIRGIL BLANKENSHIP | | | ON FILE |
| GREGORY VOROS | | | ON FILE |
| GREGORY W CARRINGTON | | | ON FILE |
| GREGORY W GARRISON | | | ON FILE |
| GREGORY W GIERTZ | | | ON FILE |
| GREGORY W HARRINGTON | | | ON FILE |
| GREGORY W HARRIS | | | ON FILE |
| GREGORY W HARRIS | | | ON FILE |
| GREGORY W HILTS | | | ON FILE |
| GREGORY W HILYARD | | | ON FILE |
| GREGORY W PIERCE | | | ON FILE |
| GREGORY W ROSSI | | | ON FILE |
| GREGORY W SOLTESZ | | | ON FILE |
| GREGORY W SUSSMAN | | | ON FILE |
| GREGORY WADE HERRINGTON | | | ON FILE |
| GREGORY WADE NORRIS | | | ON FILE |
| GREGORY WADE WIDENER | | | ON FILE |
| GREGORY WALTER NASS | | | ON FILE |
| GREGORY WALTER SOOSIK | | | ON FILE |
| GREGORY WARD FABRICK | | | ON FILE |
| GREGORY WARD GARNER | | | ON FILE |
| GREGORY WARD GARNER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GREGORY WARD NICKISCH | | | ON FILE |
| GREGORY WATTS BOYD | | | ON FILE |
| GREGORY WAYNE BECK | | | ON FILE |
| GREGORY WAYNE CHILTON | | | ON FILE |
| GREGORY WAYNE DUPREE | | | ON FILE |
| GREGORY WAYNE GRAVES | | | ON FILE |
| GREGORY WAYNE HEAL | | | ON FILE |
| GREGORY WAYNE HOFFMEISTER | | | ON FILE |
| GREGORY WAYNE OHREE | | | ON FILE |
| GREGORY WEISS | | | ON FILE |
| GREGORY WELLS SNYDER | | | ON FILE |
| GREGORY WERNER JAGST | | | ON FILE |
| GREGORY WEUM | | | ON FILE |
| GREGORY WHITE | | | ON FILE |
| GREGORY WILBER PARKS | | | ON FILE |
| GREGORY WILEY | | | ON FILE |
| GREGORY WILLARD ROSEBROUGH | | | ON FILE |
| GREGORY WILLIAM A STERN | | | ON FILE |
| GREGORY WILLIAM BINGAMAN | | | ON FILE |
| GREGORY WILLIAM CATT | | | ON FILE |
| GREGORY WILLIAM GILLSTROM | | | ON FILE |
| GREGORY WILLIAM HUNTER | | | ON FILE |
| GREGORY WILLIAM MARQUARDT | | | ON FILE |
| GREGORY WILLIAM OBRIEN | | | ON FILE |
| GREGORY WILLIAM PEELE JR | | | ON FILE |
| GREGORY WILLIAM WELLS | | | ON FILE |
| GREGORY WINSTON SPARLING | | | ON FILE |
| GREGORY WONG | | | ON FILE |
| GREGORY WONG | | | ON FILE |
| GREGORY WRIGHT | | | ON FILE |
| GREGORY WRIGHT MAUK | | | ON FILE |
| GREGORY WYATT KINGSCOTT | | | ON FILE |
| GREGORY YAW NYARKO | | | ON FILE |
| GREGORY YORGOS LOUIS ROUSSEAU | | | ON FILE |
| GREGORY YVES GUSTAVE POIRCUITTE | | | ON FILE |
| GREGORY YVES S SCHIETTECATTE | | | ON FILE |
| GREGORY ZIMMERMAN | | | ON FILE |
| GREGORY ZORBA KARABINOS | | | ON FILE |
| GREGORYJ ALLEN | | | ON FILE |
| GREGORYM STEPHEN WARE | | | ON FILE |
| GREGRORI RICHARD JOHN TOYER | | | ON FILE |
| GREGSON LENNOX ROBERTS | | | ON FILE |
| GREIBBY L BARILLAS | | | ON FILE |
| GREIG BALING | | | ON FILE |
| GREIG COMPTON | | | ON FILE |
| GREIG DAVID MORLEY | | | ON FILE |
| GREIG DAVID SHARP | | | ON FILE |
| GREIG JAMES HALEY | | | ON FILE |
| GREIG LLOYD | | | ON FILE |
| GREIG MARKS MENTIPLAY | | | ON FILE |
| GREIG MCBRIDE | | | ON FILE |
| GREIG MEIKLEM | | | ON FILE |
| GREIG RITCHIE | | | ON FILE |
| GREIG S TAYLOR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GREIG SCOTT BUTLER | | | ON FILE |
| GREIGH NICHOLAS GUTHRIE | | | ON FILE |
| GREISSY MELISSA OCHOA OCHOA | | | ON FILE |
| GREISY RICHARD MANSELL | | | ON FILE |
| GREIVIN JOSE AZOFEIFA HERNANDEZ | | | ON FILE |
| GREIVIN ROJAS CASTRO | | | ON FILE |
| GREJUS SKRIDULIS | | | ON FILE |
| GRELLAN MICHAEL DELANEY | | | ON FILE |
| GREMEIR MITZ JR OBEDENCIO OCIONES | | | ON FILE |
| GRENNADY WIRJANATA | | | ON FILE |
| GRESHAM DAVID SMITH | | | ON FILE |
| GRESHAM SCHLECT | | | ON FILE |
| GRESIA NDRECA | | | ON FILE |
| GRETA ANNA CHLIPALSKA | | | ON FILE |
| GRETA AROSIO | | | ON FILE |
| GRETA BERNADETTA CZARNECKA | | | ON FILE |
| GRETA CIDALE | | | ON FILE |
| GRETA DEBRECZENI | | | ON FILE |
| GRETA GARIBALDI | | | ON FILE |
| GRETA HILDEGARD A ROWAERT | | | ON FILE |
| GRETA KARAPETIAN | | | ON FILE |
| GRETA KIT MATTERS | | | ON FILE |
| GRETA KRUYSWIJK | | | ON FILE |
| GRETA LYNN RENNINGER | | | ON FILE |
| GRETA MANCA | | | ON FILE |
| GRETA PETRIKAITE | | | ON FILE |
| GRETA REGINATO | | | ON FILE |
| GRETA SIMAVICIUTE | | | ON FILE |
| GRETA SLADKEVICIUTE | | | ON FILE |
| GRETA SUMINSKAITE | | | ON FILE |
| GRETA VAN DEN SCHOOR | | | ON FILE |
| GRETA VIOLA | | | ON FILE |
| GRETCHEN ELIZABETH MALARA | | | ON FILE |
| GRETCHEN HILDA MARTIN | | | ON FILE |
| GRETCHEN JOY HACKETT | | | ON FILE |
| GRETCHEN KATHLEEN KAUP | | | ON FILE |
| GRETCHEN LYNN TRAIL | | | ON FILE |
| GRETCHEN MARIE COMEY | | | ON FILE |
| GRETCHEN MARIE ODONNELL | | | ON FILE |
| GRETCHEN MC DONNELL | | | ON FILE |
| GRETCHEN OLIN DEGLAU | | | ON FILE |
| GRETCHEN RACHEL KLIEVER | | | ON FILE |
| GRETCHEN RENEE ALLEN | | | ON FILE |
| GRETCHEN SWEET | | | ON FILE |
| GRETCHEN TAYLOR MENSING | | | ON FILE |
| GRETE GARMAI | | | ON FILE |
| GRETE PETRONEL BURGER | | | ON FILE |
| GRETE PITSAL | | | ON FILE |
| GRETE SOLSVIK | | | ON FILE |
| GRETEL ALISON GRIFFITH | | | ON FILE |
| GRETHE HOVE JENSEN | | | ON FILE |
| GRETHE KRISTIN BERG SAETHRE | | | ON FILE |
| GRETHE SKOVBJERG HJORT-GREGERSEN | | | ON FILE |
| GRETHE UKKELBERG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GRETLI VAN DER HOEVEN | | | ON FILE |
| GREY HARRISON SMOLEY | | | ON FILE |
| GREY JABESI | | | ON FILE |
| GREY MANNING SAMPLE | | | ON FILE |
| GREY ORION REEDER | | | ON FILE |
| GREY SEIBER | | | ON FILE |
| GREY ULRICH CULBRETH JR | | | ON FILE |
| GREY VAI | | | ON FILE |
| GREYCE HELLEN DE OLIVEIRA NUNES | | | ON FILE |
| GREYDON ROBERT ISELMOE | | | ON FILE |
| GREYSEN JAMES EVERIST | | | ON FILE |
| GREYSON DAVID BERRY | | | ON FILE |
| GREYSON GREYSON | | | ON FILE |
| GREYSON KNOWLES ETHEREDGE | | | ON FILE |
| GREZGORZ ANDRZEJ WIELGOCKI | | | ON FILE |
| GRGO GUNJACA | | | ON FILE |
| GRGUR DULIC | | | ON FILE |
| GRGUR PETRAK | | | ON FILE |
| GRGUR PRIMORAC | | | ON FILE |
| GRICELDA NARANJO BAUTISTA | | | ON FILE |
| GRID KORNSUTATIPKUL | | | ON FILE |
| GRIEF, TIMOTHY | | | ON FILE |
| GRIEGE CARIBE  MORAIS | | | ON FILE |
| GRIEGE CARIBE MORAIS | | | ON FILE |
| GRIEGE CARIBE MORAIS | | | ON FILE |
| GRIEGE CARIBE MORAIS | | | ON FILE |
| GRIETJE J BOELHOUWERS SNOEK | | | ON FILE |
| GRIETJE WEMKEN | | | ON FILE |
| GRIFF N MCTUME | | | ON FILE |
| GRIFFEN LUCAS BEATTY | | | ON FILE |
| GRIFFIN  MOWERY | | | ON FILE |
| GRIFFIN ALEXANDER METZ | | | ON FILE |
| GRIFFIN B CURCIO | | | ON FILE |
| GRIFFIN BANKS HUMMEL | | | ON FILE |
| GRIFFIN BARRY HALL | | | ON FILE |
| GRIFFIN CHARLES STABLER | | | ON FILE |
| GRIFFIN CHRISTOPHER MOLINO | | | ON FILE |
| GRIFFIN CRAIG MYERS | | | ON FILE |
| GRIFFIN D TEREAULT | | | ON FILE |
| GRIFFIN DAVID KULP | | | ON FILE |
| GRIFFIN DAVIS MULLINS | | | ON FILE |
| GRIFFIN DOOR | | | ON FILE |
| GRIFFIN EDWARD KEENAN | | | ON FILE |
| GRIFFIN FRANKS | | | ON FILE |
| GRIFFIN GARAGA | | | ON FILE |
| GRIFFIN HAMILTON | | | ON FILE |
| GRIFFIN HUFF KELLEY | | | ON FILE |
| GRIFFIN JAMES COULTER | | | ON FILE |
| GRIFFIN JAY LASKER | | | ON FILE |
| GRIFFIN JON MILLER | | | ON FILE |
| GRIFFIN KIMBRELL WILLIAMS | | | ON FILE |
| GRIFFIN LEE ONEIL | | | ON FILE |
| GRIFFIN M VACHERON | | | ON FILE |
| GRIFFIN MARCELIUS ST HILAIRE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GRIFFIN MARK PARRIOTT | | | ON FILE |
| GRIFFIN MARTIN | | | ON FILE |
| GRIFFIN MARTIN COE | | | ON FILE |
| GRIFFIN MATTHEW CLARK | | | ON FILE |
| GRIFFIN MATTHEW DUFFY | | | ON FILE |
| GRIFFIN MICHAEL REYNOLDS | | | ON FILE |
| GRIFFIN MICHAEL TIEDY | | | ON FILE |
| GRIFFIN MICHAEL WAGNER | | | ON FILE |
| GRIFFIN MICHAEL WOOLDRIDGE | | | ON FILE |
| GRIFFIN N WARBURTON | | | ON FILE |
| GRIFFIN PATRICK HIERS | | | ON FILE |
| GRIFFIN PATRICKBOYD BUSH | | | ON FILE |
| GRIFFIN RILEY BISHOP | | | ON FILE |
| GRIFFIN RILEY VIGLIETTA | | | ON FILE |
| GRIFFIN ROBERT DAMRON | | | ON FILE |
| GRIFFIN RODRIGUES | | | ON FILE |
| GRIFFIN RORIE CONNORS | | | ON FILE |
| GRIFFIN ROSS BANK | | | ON FILE |
| GRIFFIN SCOBIE LLOYD | | | ON FILE |
| GRIFFIN SIMPSON | | | ON FILE |
| GRIFFIN SOREN LAY | | | ON FILE |
| GRIFFIN SUPARTO | | | ON FILE |
| GRIFFIN T ROSSI | | | ON FILE |
| GRIFFIN TATE KRUNIC | | | ON FILE |
| GRIFFIN THOMAS MCGARRY | | | ON FILE |
| GRIFFIN WAYNE HILLIER | | | ON FILE |
| GRIFFIN WESLEY FRUIT | | | ON FILE |
| GRIFFIN WILLIAMS | | | ON FILE |
| GRIFIN O DONNELL MC CORMICK | | | ON FILE |
| GRIGOL CHIRGADZE | | | ON FILE |
| GRIGOLI ALIBEGASHVILI | | | ON FILE |
| GRIGOR STOYANOV ATANASOV | | | ON FILE |
| GRIGORE ALEXANDRU PETROSANU | | | ON FILE |
| GRIGORE BOGDAN GREC | | | ON FILE |
| GRIGORE BOSTAN | | | ON FILE |
| GRIGORE FLAMIND | | | ON FILE |
| GRIGORE FRANCISC VLASIN | | | ON FILE |
| GRIGORE PETRUT | | | ON FILE |
| GRIGORE SULA | | | ON FILE |
| GRIGORI LEV | | | ON FILE |
| GRIGORI PROKHOROV | | | ON FILE |
| GRIGORI VLADIMIROVICH KAPOUSTIN | | | ON FILE |
| GRIGORII AVDEEV | | | ON FILE |
| GRIGORII GENNADEVICH VAGANOV | | | ON FILE |
| GRIGORII KVASHNIN | | | ON FILE |
| GRIGORII SMORUDOV | | | ON FILE |
| GRIGORII UNIATOVICH | | | ON FILE |
| GRIGORIJ GAUK | | | ON FILE |
| GRIGORIOS ANGELOS VOMPIRAKIS | | | ON FILE |
| GRIGORIOS ATHANASIOS OR GREGORY ATHANASSIOS NTELLAS OR DELLAS | | | ON FILE |
| GRIGORIOS CHARAMIDIS | | | ON FILE |
| GRIGORIOS EMFIETZIS | | | ON FILE |
| GRIGORIOS FASOULAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GRIGORIOS KALNIS | | | ON FILE |
| GRIGORIOS KAMARIS | | | ON FILE |
| GRIGORIOS KARAGIANNIDIS | | | ON FILE |
| GRIGORIOS KOLGIONIS | | | ON FILE |
| GRIGORIOS KOMPOTIS | | | ON FILE |
| GRIGORIOS KOUTSIMPOGIORGOS | | | ON FILE |
| GRIGORIOS LIPIRIDIS | | | ON FILE |
| GRIGORIOS MICHAILOS | | | ON FILE |
| GRIGORIOS MITTAS | | | ON FILE |
| GRIGORIOS PAPADOPETRAKIS | | | ON FILE |
| GRIGORIOS PIGIKOGLOU | | | ON FILE |
| GRIGORIOS SILIGKOUNAS | | | ON FILE |
| GRIGORIOS SPANOPOULOS | | | ON FILE |
| GRIGORIOS ZACHARIADIS | | | ON FILE |
| GRIGORIS PANAGIOTIS MANTAOS | | | ON FILE |
| GRIGORIS PECHLIVANIS | | | ON FILE |
| GRIGORIS PECHLIVANIS | | | ON FILE |
| GRIGORIS PECHLIVANIS | | | ON FILE |
| GRIGORIS YIOUTANIS | | | ON FILE |
| GRIGORIY BULYGIN | | | ON FILE |
| GRIGORIY DUDIAC | | | ON FILE |
| GRIGORIY IGOREVICH GRIGORYAN | | | ON FILE |
| GRIGORIY KASPAROV | | | ON FILE |
| GRIGORIY MARAKULIN | | | ON FILE |
| GRIGORIY NAUMOVICH ZILBERLEYB | | | ON FILE |
| GRIGORIY NIKOLAYEVICH BELONOZHKO | | | ON FILE |
| GRIGORIY NISIMBAUM | | | ON FILE |
| GRIGORIY PETROVICH ALTUKHOV | | | ON FILE |
| GRIGORIY VALERIYEVICH PRUTSKIKH | | | ON FILE |
| GRIGORIY VLADIMIROVICH KRYGIN | | | ON FILE |
| GRIGORY MINDLIN | | | ON FILE |
| GRIGORY MURAVEV | | | ON FILE |
| GRIGORY POGREBISSKIY | | | ON FILE |
| GRIGORY PRELOVSKIY | | | ON FILE |
| GRIGORY SLIPENCHUK | | | ON FILE |
| GRISBEL PAYERO PICHARDO | | | ON FILE |
| GRISBERG EDUARDO ROCHA HERBAS | | | ON FILE |
| GRISCHA CHRISTOPH HENNINGS | | | ON FILE |
| GRISEL BARQUERO SOLANO | | | ON FILE |
| GRISELDA A ESPINAL-DEANTONIO | | | ON FILE |
| GRISELDA AN GONZALEZ-SAUCEDO | | | ON FILE |
| GRISELDA ANA AIMETTA | | | ON FILE |
| GRISELDA ITATI OBREGON | | | ON FILE |
| GRISELDA JULIETA WILBERGER | | | ON FILE |
| GRISELDA LILIANA BISTMAN | | | ON FILE |
| GRISELDA MARIA ABRAHAM | | | ON FILE |
| GRISELDA MARIA DEL VALLE ARIAS | | | ON FILE |
| GRISELDA MARIA ROJAS PEREZ | | | ON FILE |
| GRISELDA MARISOL MALLON | | | ON FILE |
| GRISELDA NELIDA ARIANELLO | | | ON FILE |
| GRISELDA PATRICIA MADRIGAL HUERTA | | | ON FILE |
| GRISELDA SOBEIDA VALENCIA | | | ON FILE |
| GRISELDA Y RAMOS VARGAS | | | ON FILE |
| GRISHA NEDYALKOV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GRISMAR CAROLINA AZUAJE VALERA | | | ON FILE |
| GRISSEL NORELYS ROSAL AVILA | | | ON FILE |
| GRISSEL VILLAR | | | ON FILE |
| GRIST SAKTHAWORN | | | ON FILE |
| GRIT HOMMEL | | | ON FILE |
| GRIT OEHLERT | | | ON FILE |
| GRITA A HOEKSTRA | | | ON FILE |
| GRITCHANA WANGSAKAN | | | ON FILE |
| GRIVANNI WINSTON BINGER | | | ON FILE |
| GRIZZLY IRA INVESTMENTS LLC | | | ON FILE |
| GRO LAWN INC. | | | ON FILE |
| GROEZEHELLON JEREMIAS VINAS | | | ON FILE |
| GROEZEHELLON VINAS JEREMIAS | | | ON FILE |
| GROMYKO KARBEDEH | | | ON FILE |
| GRORY MAE MERCADO | | | ON FILE |
| GROSSO JUAN JOSE | | | ON FILE |
| GROSSO JUAN JOSE | | | ON FILE |
| GROUNDWATER GROUP LLC | | | ON FILE |
| GROVER BENTLEY | | | ON FILE |
| GROVER DAGSA GOPACO | | | ON FILE |
| GROZDAN GRIZANCIC | | | ON FILE |
| GROZDANA KUPINA | | | ON FILE |
| GROZEV SEVDALIN PETKOV | | | ON FILE |
| GRSNVIL APINE STREET MANZANO | | | ON FILE |
| GRUJIC KAFA | | | ON FILE |
| GRUJICA CORLUKA | | | ON FILE |
| GRUJICA GEZOVIC | | | ON FILE |
| GRUNDE NORDGARD UGELSTAD | | | ON FILE |
| GRWAGON SENDRIG | | | ON FILE |
| GRYPHON DIGITAL MINING INC | | | ON FILE |
| GRZEGORZ MISIASZEK | | | ON FILE |
| GRZEGORZ A TYNIEC | | | ON FILE |
| GRZEGORZ ADAM CHYBINSKI | | | ON FILE |
| GRZEGORZ ADAM IDZIKOWSKI | | | ON FILE |
| GRZEGORZ ADAM JARMULOWICZ | | | ON FILE |
| GRZEGORZ ADAM KRAUSE | | | ON FILE |
| GRZEGORZ ALEKSANDER PIORO | | | ON FILE |
| GRZEGORZ ANDRZEJ CWIK | | | ON FILE |
| GRZEGORZ ANDRZEJ DUDEK | | | ON FILE |
| GRZEGORZ ANDRZEJ KAISER | | | ON FILE |
| GRZEGORZ ANDRZEJ KOLODZIEJ | | | ON FILE |
| GRZEGORZ ANDRZEJ MAZUREK | | | ON FILE |
| GRZEGORZ ANDRZEJ PANKOWICZ | | | ON FILE |
| GRZEGORZ ANDRZEJ PIETRZAK | | | ON FILE |
| GRZEGORZ ANDRZEJ SKOCZEK | | | ON FILE |
| GRZEGORZ ANDRZEJ ZAKLUKIEWICZ | | | ON FILE |
| GRZEGORZ AUGUSTYN KAPUSCINSKI | | | ON FILE |
| GRZEGORZ BACZYK | | | ON FILE |
| GRZEGORZ BADURA | | | ON FILE |
| GRZEGORZ BALUT | | | ON FILE |
| GRZEGORZ BANASZEK | | | ON FILE |
| GRZEGORZ BARTLOMIEJ KUCZOWICZ | | | ON FILE |
| GRZEGORZ BIALY | | | ON FILE |
| GRZEGORZ BIEGANSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GRZEGORZ BIGAJ | | | ON FILE |
| GRZEGORZ BLAZEJ ZIETKIEWICZ | | | ON FILE |
| GRZEGORZ BOGDAN ADAMSKI | | | ON FILE |
| GRZEGORZ BOGDAN ADAMSKI | | | ON FILE |
| GRZEGORZ BOGDAN PRZYWARA | | | ON FILE |
| GRZEGORZ BOJARSKI | | | ON FILE |
| GRZEGORZ BOROWSKI | | | ON FILE |
| GRZEGORZ BRZEZINSKI | | | ON FILE |
| GRZEGORZ BUGAJNY | | | ON FILE |
| GRZEGORZ CZESLAW PUNDYK | | | ON FILE |
| GRZEGORZ CZESLAW WASINSKI | | | ON FILE |
| GRZEGORZ CZUBACKI | | | ON FILE |
| GRZEGORZ DOMINIK SZPIK | | | ON FILE |
| GRZEGORZ DRAG | | | ON FILE |
| GRZEGORZ DYMON | | | ON FILE |
| GRZEGORZ EDMUND KACZMAREK | | | ON FILE |
| GRZEGORZ FABISIAK | | | ON FILE |
| GRZEGORZ FILIP | | | ON FILE |
| GRZEGORZ FILIPEK | | | ON FILE |
| GRZEGORZ FRANCISZEK DZIASEK | | | ON FILE |
| GRZEGORZ FURMANSKI | | | ON FILE |
| GRZEGORZ GIBKI | | | ON FILE |
| GRZEGORZ GIERDAL | | | ON FILE |
| GRZEGORZ GOIK | | | ON FILE |
| GRZEGORZ GRODZICKI | | | ON FILE |
| GRZEGORZ GRZEBIENIOWSKI | | | ON FILE |
| GRZEGORZ GUDALEWSKI | | | ON FILE |
| GRZEGORZ ISIO | | | ON FILE |
| GRZEGORZ IWASYK | | | ON FILE |
| GRZEGORZ J JANOWSKI | | | ON FILE |
| GRZEGORZ JAKUB CZEPIEC | | | ON FILE |
| GRZEGORZ JAKUB PLUTA | | | ON FILE |
| GRZEGORZ JAKUB SZELAGOWSKI | | | ON FILE |
| GRZEGORZ JAN CZOWICKI | | | ON FILE |
| GRZEGORZ JAN GLINKOWSKI | | | ON FILE |
| GRZEGORZ JAN MISIEWICZ | | | ON FILE |
| GRZEGORZ JAN SZPORA | | | ON FILE |
| GRZEGORZ JAN ZIENKIEWICZ | | | ON FILE |
| GRZEGORZ JANUSZ OLEDZKI | | | ON FILE |
| GRZEGORZ JAROSLAW SZEWCZYK | | | ON FILE |
| GRZEGORZ JASTRZEBSKI | | | ON FILE |
| GRZEGORZ JOZEF SOPATA | | | ON FILE |
| GRZEGORZ JULIAN KOWALCZYK | | | ON FILE |
| GRZEGORZ KACZKOWSKI | | | ON FILE |
| GRZEGORZ KAMIL MROZOWSKI | | | ON FILE |
| GRZEGORZ KARKOSZ | | | ON FILE |
| GRZEGORZ KAROL RZESKI | | | ON FILE |
| GRZEGORZ KAZIMIERZ BEDNAREK | | | ON FILE |
| GRZEGORZ KAZIMIERZ NIEDZWIECKI | | | ON FILE |
| GRZEGORZ KLEPADLO | | | ON FILE |
| GRZEGORZ KONDRACKI | | | ON FILE |
| GRZEGORZ KONRAD BONI | | | ON FILE |
| GRZEGORZ KORNAGA | | | ON FILE |
| GRZEGORZ KRASUCKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GRZEGORZ KRYSTIAN MYSIAK | | | ON FILE |
| GRZEGORZ KRZYSZTOF FURTAK | | | ON FILE |
| GRZEGORZ KUBICKI | | | ON FILE |
| GRZEGORZ KUBICKI | | | ON FILE |
| GRZEGORZ KUBICKI | | | ON FILE |
| GRZEGORZ KUBICKI | | | ON FILE |
| GRZEGORZ KUBIENIEC | | | ON FILE |
| GRZEGORZ KUCHTA | | | ON FILE |
| GRZEGORZ L MADEJ | | | ON FILE |
| GRZEGORZ LECH SADOMSKI | | | ON FILE |
| GRZEGORZ LUKASZ KOCIOLEK | | | ON FILE |
| GRZEGORZ LUKASZ KONOPKA | | | ON FILE |
| GRZEGORZ LUKASZ KOTYZA | | | ON FILE |
| GRZEGORZ MACIEJ JASIEWICZ | | | ON FILE |
| GRZEGORZ MAJEWSKI | | | ON FILE |
| GRZEGORZ MARCIN PELC | | | ON FILE |
| GRZEGORZ MAREK DRAZKIEWICZ | | | ON FILE |
| GRZEGORZ MAREK KUSEK | | | ON FILE |
| GRZEGORZ MAREK LUCZAK | | | ON FILE |
| GRZEGORZ MAREK OSTROWSKI | | | ON FILE |
| GRZEGORZ MAREK SURMIAK | | | ON FILE |
| GRZEGORZ MAREK ZAWADZKI | | | ON FILE |
| GRZEGORZ MARIAN KUBICKI | | | ON FILE |
| GRZEGORZ MARIAN KUBICKI | | | ON FILE |
| GRZEGORZ MARIAN KUBICKI | | | ON FILE |
| GRZEGORZ MATEUSZ SIWARSKI | | | ON FILE |
| GRZEGORZ MEVLUET MICHNIAK | | | ON FILE |
| GRZEGORZ MICHAL GORAWSKI | | | ON FILE |
| GRZEGORZ MICHAL JUREK | | | ON FILE |
| GRZEGORZ MICHAL LASOTA | | | ON FILE |
| GRZEGORZ MICHAL TOKAREK | | | ON FILE |
| GRZEGORZ MIECZYSLAW BIERNACKI | | | ON FILE |
| GRZEGORZ MILKO | | | ON FILE |
| GRZEGORZ MISIAK | | | ON FILE |
| GRZEGORZ NEGRYCZ-BEREZOWSKI | | | ON FILE |
| GRZEGORZ NERSISYAN | | | ON FILE |
| GRZEGORZ NIEWIAROWSKI | | | ON FILE |
| GRZEGORZ PAWEL ADAMCZAK | | | ON FILE |
| GRZEGORZ PAWEL ADASIK | | | ON FILE |
| GRZEGORZ PAWEL GLONEK | | | ON FILE |
| GRZEGORZ PAWEL KRAWCZYK | | | ON FILE |
| GRZEGORZ PAWEL KULAWIK | | | ON FILE |
| GRZEGORZ PAWEL PANKIEWICZ | | | ON FILE |
| GRZEGORZ PAWEL PAZUREK | | | ON FILE |
| GRZEGORZ PAWEL PURZYCKI | | | ON FILE |
| GRZEGORZ PAWEL ZAKRZEWSKI | | | ON FILE |
| GRZEGORZ PIATEK | | | ON FILE |
| GRZEGORZ PIOTR BLASZCZYK | | | ON FILE |
| GRZEGORZ PIOTR BOBER | | | ON FILE |
| GRZEGORZ PIOTR BOHUN | | | ON FILE |
| GRZEGORZ PIOTR KOSTKA | | | ON FILE |
| GRZEGORZ PIOTR KOZIELSKI | | | ON FILE |
| GRZEGORZ PIOTR LATOSKA | | | ON FILE |
| GRZEGORZ PIOTR MACZUGA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GRZEGORZ PIOTR MUTH | | | ON FILE |
| GRZEGORZ PIOTR OLSZANOWSKI | | | ON FILE |
| GRZEGORZ PIOTR ROKITA | | | ON FILE |
| GRZEGORZ PIOTR SZYSZKA | | | ON FILE |
| GRZEGORZ PIOTR WIDEL | | | ON FILE |
| GRZEGORZ PYPEC | | | ON FILE |
| GRZEGORZ RAFAL SWITALSKI | | | ON FILE |
| GRZEGORZ ROBACZYNSK | | | ON FILE |
| GRZEGORZ ROBERT SADY | | | ON FILE |
| GRZEGORZ ROBERT ZIELINSKI | | | ON FILE |
| GRZEGORZ ROGOZIK | | | ON FILE |
| GRZEGORZ ROGUSKI | | | ON FILE |
| GRZEGORZ ROKOWSKI | | | ON FILE |
| GRZEGORZ RYSZARD SKIBA | | | ON FILE |
| GRZEGORZ RZESZOTARSKI | | | ON FILE |
| GRZEGORZ S PILZAK | | | ON FILE |
| GRZEGORZ SEWASTIANOWICZ | | | ON FILE |
| GRZEGORZ SLAWOMIR DAWIDOWICZ | | | ON FILE |
| GRZEGORZ SLAWOMIR STELMACZONEK | | | ON FILE |
| GRZEGORZ SLEDZIEWSKI | | | ON FILE |
| GRZEGORZ SMERTYGA | | | ON FILE |
| GRZEGORZ STANISLAW GAWLAK | | | ON FILE |
| GRZEGORZ STANISLAW RYBKA | | | ON FILE |
| GRZEGORZ STANISLAW SIKORA | | | ON FILE |
| GRZEGORZ SUCHARZEWSKI | | | ON FILE |
| GRZEGORZ SYLWESTER WILKOWSKI | | | ON FILE |
| GRZEGORZ SZYMANSKI | | | ON FILE |
| GRZEGORZ SZYMANSKI | | | ON FILE |
| GRZEGORZ SZYMON WYCZESANY | | | ON FILE |
| GRZEGORZ T GURDA | | | ON FILE |
| GRZEGORZ TADEUSZ NAJDER | | | ON FILE |
| GRZEGORZ TEODOR GACEK | | | ON FILE |
| GRZEGORZ TEOFIL GACEK | | | ON FILE |
| GRZEGORZ TOMASZ | | | ON FILE |
| GRZEGORZ TOMASZ KUREK | | | ON FILE |
| GRZEGORZ TOMASZ MYSLIWIEC | | | ON FILE |
| GRZEGORZ TOMASZ SIEMIENIEC | | | ON FILE |
| GRZEGORZ TOMASZ STARZYNSKI | | | ON FILE |
| GRZEGORZ WALDEMAR KRAWCZYK | | | ON FILE |
| GRZEGORZ WALDEMAR STAWARZ | | | ON FILE |
| GRZEGORZ WALDEMAR WAS | | | ON FILE |
| GRZEGORZ WALENTY JEDRUSIAK | | | ON FILE |
| GRZEGORZ WARTAK | | | ON FILE |
| GRZEGORZ WITOLD JUSTYNSKI | | | ON FILE |
| GRZEGORZ WLODARCZYK | | | ON FILE |
| GRZEGORZ WLODZIMIERZ KUKUS | | | ON FILE |
| GRZEGORZ WOJCIECH CHUDZIK | | | ON FILE |
| GRZEGORZ WOJCIECH CZECH | | | ON FILE |
| GRZEGORZ WOJCIECH KWASNIEWSKI | | | ON FILE |
| GRZEGORZ WRONSKI | | | ON FILE |
| GRZEGORZ ZABRZANSKI | | | ON FILE |
| GRZEGORZ ZDZISLAW JARECKI | | | ON FILE |
| GRZEGORZ ZELEK | | | ON FILE |
| GSK JAPZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GSK PRARTHANA | | | ON FILE |
| GSR MARKETS LIMITED | | | ON FILE |
| GT GTKO M DE LIJSTER | | | ON FILE |
| GT ROUX | | | ON FILE |
| GT3 LIFESTYLE CONSULTING LLC | | | ON FILE |
| GTEINMAN TR STEINMAN TH | | | ON FILE |
| GTEST1C1 GTEST1C1 | | | ON FILE |
| GU JIK | | | ON FILE |
| GU XUETIAN | | | ON FILE |
| GU, HANJI | | | ON FILE |
| GUADALUPE HERNANDEZ | | | ON FILE |
| GUADALUPE JR LUNA | | | ON FILE |
| GUADALUPE AEMARA RAMIREZ FLORES | | | ON FILE |
| GUADALUPE AGUILERA HERNANDEZ | | | ON FILE |
| GUADALUPE ALEJANDRA HERNANDEZ MENDOZA | | | ON FILE |
| GUADALUPE C ISAAC GUZMAN | | | ON FILE |
| GUADALUPE CASTILLEJOS | | | ON FILE |
| GUADALUPE CECILIA SUAREZ HUMERES | | | ON FILE |
| GUADALUPE DE LOS ANGELES FORCIER | | | ON FILE |
| GUADALUPE DE LOS REYES | | | ON FILE |
| GUADALUPE DEL PILAR CASTRO BALMACEDA | | | ON FILE |
| GUADALUPE FERNANDEZ MALANO | | | ON FILE |
| GUADALUPE G VILLARREAL | | | ON FILE |
| GUADALUPE GARCIA | | | ON FILE |
| GUADALUPE GHERSI | | | ON FILE |
| GUADALUPE GOMEZ ZUNIGA | | | ON FILE |
| GUADALUPE GONZALEZ SAVINA | | | ON FILE |
| GUADALUPE GUTIERREZ | | | ON FILE |
| GUADALUPE GUXXLLER | | | ON FILE |
| GUADALUPE IRIS ORTIZ SOTO | | | ON FILE |
| GUADALUPE JARDON ESTRADA | | | ON FILE |
| GUADALUPE JAZMIN COSAIN QUINTERO | | | ON FILE |
| GUADALUPE LIZETTE ISLAS | | | ON FILE |
| GUADALUPE LUNA GUTIERREZ | | | ON FILE |
| GUADALUPE MARIA HIGUERAS GOMEZ | | | ON FILE |
| GUADALUPE MARIA MARTIN | | | ON FILE |
| GUADALUPE MEJIA ESPINOSA DE LOS MONTEROS | | | ON FILE |
| GUADALUPE MICAELA GARCIA SALVATIERRA | | | ON FILE |
| GUADALUPE MICHEL FAJARDO | | | ON FILE |
| GUADALUPE MONTOYA SANCHEZ | | | ON FILE |
| GUADALUPE MORALES CRUZ | | | ON FILE |
| GUADALUPE NICOLE CADENA | | | ON FILE |
| GUADALUPE NUNGARAY GONZALEZ | | | ON FILE |
| GUADALUPE QUINTANILLARUBIO | | | ON FILE |
| GUADALUPE RODRIGUEZ | | | ON FILE |
| GUADALUPE SARAHI CERON MEJIA | | | ON FILE |
| GUADALUPE SAUCEDO | | | ON FILE |
| GUADALUPE VALDEZ | | | ON FILE |
| GUADALUPE VELAZQUEZOCHOA | | | ON FILE |
| GUAI PEI NEE BEVERLY | | | ON FILE |
| GUAK LYE LIM | | | ON FILE |
| GUALTIERO JOSE BOERAEVE | | | ON FILE |
| GUALTIERO PRANDI | | | ON FILE |
| GUAN CHAOWEN MAX | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUAN CHUAN LIM | | | ON FILE |
| GUAN FENG DONG | | | ON FILE |
| GUAN HOCK TEH | | | ON FILE |
| GUAN HOCK TEH | | | ON FILE |
| GUAN HONG LIU | | | ON FILE |
| GUAN LIAN | | | ON FILE |
| GUAN QI | | | ON FILE |
| GUAN SOON ANG | | | ON FILE |
| GUAN WENYAN | | | ON FILE |
| GUANG CHEN | | | ON FILE |
| GUANG DONG | | | ON FILE |
| GUANG SHENG | | | ON FILE |
| GUANG WEI JIAN | | | ON FILE |
| GUANG WEI WESLEY CHONG | | | ON FILE |
| GUANG YUAN NG | | | ON FILE |
| GUANGCHAO ZHENG | | | ON FILE |
| GUANGHAO GUAN | | | ON FILE |
| GUANGLIN KUANG | | | ON FILE |
| GUANGMIAN KUNG | | | ON FILE |
| GUANGRONG PEH | | | ON FILE |
| GUANGYU ZHANG | | | ON FILE |
| GUANGZHE GAO | | | ON FILE |
| GUANGZHENG LI | | | ON FILE |
| GUANMOU OU | | | ON FILE |
| GUANNAN CHEN | | | ON FILE |
| GUANNAN JIANG | | | ON FILE |
| GUANQUN WANG | | | ON FILE |
| GUANRAN HUANG | | | ON FILE |
| GUANWEN LEE | | | ON FILE |
| GUANYANG WANG | | | ON FILE |
| GUARD ANDIKP ABASINKANGA | | | ON FILE |
| GUARINO NICHOLAS JOSEPH | | | ON FILE |
| GUAT AI TEH | | | ON FILE |
| GUAT MUI YEO | | | ON FILE |
| GUAT NGOH QUAH | | | ON FILE |
| GUBANDRAN PANDURANGAN | | | ON FILE |
| GUDIYA DEVI | | | ON FILE |
| GUDMUND HELGE ZAKARIASSEN | | | ON FILE |
| GUDMUNDUR OLI SCHEVING | | | ON FILE |
| GUDNI FREYR BJARNASON | | | ON FILE |
| GUDRUN G HALE | | | ON FILE |
| GUDRUN STOLARCZYK | | | ON FILE |
| GUEGHAM BAGHDASSARIAN | | | ON FILE |
| GUEK CHOO MARY LENG | | | ON FILE |
| GUEK LANG LAU | | | ON FILE |
| GUELCIN TEOMAN | | | ON FILE |
| GUELER KESICI | | | ON FILE |
| GUELIN SANCAR | | | ON FILE |
| GUELSEREN SARI | | | ON FILE |
| GUELSUEM GUELER AKIN | | | ON FILE |
| GUEMCHOEN HAN | | | ON FILE |
| GUENADI TOSHKOV MILANOV | | | ON FILE |
| GUENAEL EMILE STEPEC | | | ON FILE |
| GUENDALINA LUONGO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUENES KOCAK | | | ON FILE |
| GUENNADI STAROVEROV | | | ON FILE |
| GUENOLE EUGENE HENRI QUERELLE | | | ON FILE |
| GUENOLE PIERRE LOUIS LORCY | | | ON FILE |
| GUENTER GROSSBERGER | | | ON FILE |
| GUENTER JÃŒRGEN LEUSCHNER | | | ON FILE |
| GUENTER LOITZL | | | ON FILE |
| GUENTER WILHELM KNOPS | | | ON FILE |
| GUENTHER OKA | | | ON FILE |
| GUENTHER ALOIS RESCH | | | ON FILE |
| GUENTHER AUGSCHOELL | | | ON FILE |
| GUENTHER AUNER | | | ON FILE |
| GUENTHER FRANZ PRUECHER | | | ON FILE |
| GUENTHER PLANKENSTEINER | | | ON FILE |
| GUEORGUI KADOTCHNIKOV | | | ON FILE |
| GUERBUEZ DEDECI | | | ON FILE |
| GUERDA CHERESTAL-IGE | | | ON FILE |
| GUERHAN CEBIN | | | ON FILE |
| GUERLINE POLLUS | | | ON FILE |
| GUERNARD ADRIAN HAEFLIGER | | | ON FILE |
| GUERRERO LJIS FERNANDO | | | ON FILE |
| GUERRIC LOVERIUS | | | ON FILE |
| GUERRINO TOSETTO | | | ON FILE |
| GUERSON PEREZ YANEZ | | | ON FILE |
| GUET LENG KOH | | | ON FILE |
| GUETE IMMELMAN | | | ON FILE |
| GUEVAR MASELLI | | | ON FILE |
| GUEVARA ABDOLKADIR SABER | | | ON FILE |
| GUEVEN ISCAN | | | ON FILE |
| GUEVENCAN OKTAY | | | ON FILE |
| GUEVENCAN OKTAY | | | ON FILE |
| GUEVENCAN OKTAY | | | ON FILE |
| GUEVENCAN OKTAY | | | ON FILE |
| GUEVENCAN OKTAY | | | ON FILE |
| GUEVENCAN OKTAY | | | ON FILE |
| GUEVENCAN OKTAY | | | ON FILE |
| GUEVENCAN OKTAY | | | ON FILE |
| GUEVORG MELKOMYAN | | | ON FILE |
| GUEWEN GUY FREDERIC VEILHON | | | ON FILE |
| GUEY CHING CHEN | | | ON FILE |
| GUEZGUEZ LAYOUNI BOUTHAINA | | | ON FILE |
| GUFENG ZHOU | | | ON FILE |
| GUGGILI MAHESH | | | ON FILE |
| GUGHAN S/O KUMARAN | | | ON FILE |
| GUGLIELMO BOMBACI | | | ON FILE |
| GUGLIELMO BONGINI | | | ON FILE |
| GUGLIELMO CARDINALE | | | ON FILE |
| GUGLIELMO CASTELLANO | | | ON FILE |
| GUGLIELMO COLA | | | ON FILE |
| GUGLIELMO COLOMBO | | | ON FILE |
| GUGLIELMO DEL GIUDICE | | | ON FILE |
| GUGLIELMO FONELLI | | | ON FILE |
| GUGLIELMO GALASSO | | | ON FILE |
| GUGLIELMO GENNARO AURICCHIO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUGLIELMO GIUSTI | | | ON FILE |
| GUGLIELMO GRILLI | | | ON FILE |
| GUGLIELMO GUARDINI | | | ON FILE |
| GUGLIELMO GUASTELLA | | | ON FILE |
| GUGLIELMO MASELLA | | | ON FILE |
| GUGLIELMO NACCARI CARLIZZI | | | ON FILE |
| GUGLIELMO PILLON | | | ON FILE |
| GUGLIELMO POPOV | | | ON FILE |
| GUGLIELMO RUFFO | | | ON FILE |
| GUGLIELMO VERZELLA | | | ON FILE |
| GUGLIELMO VIOLA | | | ON FILE |
| GUGLIELMO ZANINI | | | ON FILE |
| GUGULETHU MHLANGA | | | ON FILE |
| GUGULETHU MOALUSI | | | ON FILE |
| GUHA KRISHNASWAMY | | | ON FILE |
| GUI AH HONG | | | ON FILE |
| GUI ARNO | | | ON FILE |
| GUI GEHUI GRACE MRS GRACE WILLIAMS | | | ON FILE |
| GUI JUN CUI | | | ON FILE |
| GUI KHOON GIM | | | ON FILE |
| GUI SHI JIE | | | ON FILE |
| GUI YEE WONG | | | ON FILE |
| GUI YIN LAU | | | ON FILE |
| GUIA MARIE FRANCISCO AREVALO | | | ON FILE |
| GUIDDALTHY GOURGUE | | | ON FILE |
| GUIDO ADRIAN ALEN | | | ON FILE |
| GUIDO ADRIAN ALEN | | | ON FILE |
| GUIDO ADRIAN ALEN | | | ON FILE |
| GUIDO ADRIAN ALEN | | | ON FILE |
| GUIDO ADRIAN ALEN | | | ON FILE |
| GUIDO ADRIAN ALEN | | | ON FILE |
| GUIDO ADRIAN ALEN | | | ON FILE |
| GUIDO ADRIEL BRONDO | | | ON FILE |
| GUIDO AGUSTIN COLOMBO | | | ON FILE |
| GUIDO ALBANO FRANCISCONI | | | ON FILE |
| GUIDO ALBERTO LARIS ZUCCHETTI | | | ON FILE |
| GUIDO ALEJANDRO MARTEARENA | | | ON FILE |
| GUIDO ALEJANDRO MARTEARENA | | | ON FILE |
| GUIDO ALEX MARCHIANI COLLAZOS | | | ON FILE |
| GUIDO ALEXANDER SINOPOLI | | | ON FILE |
| GUIDO ALFONSO BRUSA | | | ON FILE |
| GUIDO ALFREDO DAZA GROHOVAZ | | | ON FILE |
| GUIDO ANDRES FONTANA | | | ON FILE |
| GUIDO ANTONIO CACCIA | | | ON FILE |
| GUIDO ANTONIUS MARIA SOMERS | | | ON FILE |
| GUIDO ARIEL IBANXXEZ | | | ON FILE |
| GUIDO BÃ–NI | | | ON FILE |
| GUIDO BELLOTTI | | | ON FILE |
| GUIDO BIANCARDI | | | ON FILE |
| GUIDO BONICA | | | ON FILE |
| GUIDO BRUNO | | | ON FILE |
| GUIDO CAIRONI | | | ON FILE |
| GUIDO CANAVACCI | | | ON FILE |
| GUIDO CAVAZZINI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUIDO CAYETANO PSAILA QUIROZ | | | ON FILE |
| GUIDO CHRISTIAN FRITSCH | | | ON FILE |
| GUIDO CORNELIS HENO VAN GAGELDONK | | | ON FILE |
| GUIDO CORNELIS NOODELIJK | | | ON FILE |
| GUIDO CORRADI | | | ON FILE |
| GUIDO CORTIGLIA | | | ON FILE |
| GUIDO COSTANTINO | | | ON FILE |
| GUIDO DALU | | | ON FILE |
| GUIDO DAMONTE | | | ON FILE |
| GUIDO DANIEL DE CANDIDO | | | ON FILE |
| GUIDO DE SANTIS | | | ON FILE |
| GUIDO DEIMANN | | | ON FILE |
| GUIDO DI PAOLO | | | ON FILE |
| GUIDO DOMINIEK LUTIN | | | ON FILE |
| GUIDO DOMRES | | | ON FILE |
| GUIDO ESTEBAN FRANCO PALACIOS | | | ON FILE |
| GUIDO ESTEBAN MARSILLO PARENGO | | | ON FILE |
| GUIDO ESTRADA MARIN | | | ON FILE |
| GUIDO EZEQUIEL ARIAS | | | ON FILE |
| GUIDO EZEQUIEL FOLETTI | | | ON FILE |
| GUIDO FABIAN HOENEVELD | | | ON FILE |
| GUIDO FLORIS VAN DER BURG | | | ON FILE |
| GUIDO FRANCISCO CILA | | | ON FILE |
| GUIDO FRANCISCO MARTINEZ ALVAREZ | | | ON FILE |
| GUIDO GELOK | | | ON FILE |
| GUIDO GERMAN CARDILLO | | | ON FILE |
| GUIDO GESSAROLI | | | ON FILE |
| GUIDO GUENTHER MANZANO | | | ON FILE |
| GUIDO HAERLING | | | ON FILE |
| GUIDO HANNOWSKY | | | ON FILE |
| GUIDO HARRISON MORTARA | | | ON FILE |
| GUIDO HERRERA | | | ON FILE |
| GUIDO HILMAR LOITSCH | | | ON FILE |
| GUIDO IGNACIO PEREDA NAVAS | | | ON FILE |
| GUIDO JAVIER SOKOL | | | ON FILE |
| GUIDO JEAN PAUL VAN STIJN | | | ON FILE |
| GUIDO JOEL VAQUEDANO AVILA | | | ON FILE |
| GUIDO JOSE INTRIAGO SUNIGA | | | ON FILE |
| GUIDO JOSEPH NELIS | | | ON FILE |
| GUIDO JOSEPHUS JOHANNES VOORHORST | | | ON FILE |
| GUIDO KAREL E LENAERTS | | | ON FILE |
| GUIDO KARELMARIA JOURET | | | ON FILE |
| GUIDO KARL HEINZ GRAMMEL | | | ON FILE |
| GUIDO KURT HÃ–CKELE | | | ON FILE |
| GUIDO KURT MÃŒLLER | | | ON FILE |
| GUIDO KUTSCH | | | ON FILE |
| GUIDO LAURENTIUS JOZEF POSSEN | | | ON FILE |
| GUIDO LEVIN | | | ON FILE |
| GUIDO LUCAS GENTILE HIGA | | | ON FILE |
| GUIDO M NUIJTEN | | | ON FILE |
| GUIDO M W S BONGAERTS | | | ON FILE |
| GUIDO MÃ–LLER | | | ON FILE |
| GUIDO MARCOS CAYETANO ROSSETTI | | | ON FILE |
| GUIDO MARIA DI TULLIO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUIDO MARILLI | | | ON FILE |
| GUIDO MARTIN GONZALEZ | | | ON FILE |
| GUIDO MARTIN GUTIERREZ REY | | | ON FILE |
| GUIDO MARTIN RODRIGUEZ | | | ON FILE |
| GUIDO MARTINUS GERARDUS JOHANNES RIETVELD | | | ON FILE |
| GUIDO MATIAS FERRO | | | ON FILE |
| GUIDO MECONCELLI | | | ON FILE |
| GUIDO MICHAEL DOBRAVSKY | | | ON FILE |
| GUIDO MICHAEL PAFFHAUSEN | | | ON FILE |
| GUIDO MICHAEL PAFFHAUSEN | | | ON FILE |
| GUIDO MICHAEL TAGGE | | | ON FILE |
| GUIDO MICHEL | | | ON FILE |
| GUIDO MIJAIL BEJAR CAHUANA | | | ON FILE |
| GUIDO N VAN TEUNENBROEK | | | ON FILE |
| GUIDO NICOLAS LEON | | | ON FILE |
| GUIDO NICOLAS MARUCCI BLAS | | | ON FILE |
| GUIDO OLIVER KOCH | | | ON FILE |
| GUIDO OOIJEVAAR | | | ON FILE |
| GUIDO OTTAVIANO CATALUSCI | | | ON FILE |
| GUIDO PÃŒSCHEL | | | ON FILE |
| GUIDO PAOLO DE FELICE | | | ON FILE |
| GUIDO PEIRANO | | | ON FILE |
| GUIDO PEIRANO | | | ON FILE |
| GUIDO PIERACCINI | | | ON FILE |
| GUIDO PIJPER | | | ON FILE |
| GUIDO PROPERZI | | | ON FILE |
| GUIDO RANIERI | | | ON FILE |
| GUIDO RÃŒDIGER TRINKERT | | | ON FILE |
| GUIDO REISMÃŒLLER | | | ON FILE |
| GUIDO ROSA | | | ON FILE |
| GUIDO ROSSI | | | ON FILE |
| GUIDO RUDOLPHI | | | ON FILE |
| GUIDO S BREUKELAAR | | | ON FILE |
| GUIDO S KORIDON | | | ON FILE |
| GUIDO SAVRANSKY | | | ON FILE |
| GUIDO SCHEER | | | ON FILE |
| GUIDO SCHOLTES | | | ON FILE |
| GUIDO SEVERINO | | | ON FILE |
| GUIDO SICA | | | ON FILE |
| GUIDO SIRONI | | | ON FILE |
| GUIDO SODERO | | | ON FILE |
| GUIDO STIRNIMANN | | | ON FILE |
| GUIDO SUARDI | | | ON FILE |
| GUIDO TOBIAS LOBBRECHT | | | ON FILE |
| GUIDO TOMAS GIORDANO | | | ON FILE |
| GUIDO TROIANELLI | | | ON FILE |
| GUIDO UNGARI | | | ON FILE |
| GUIDO VAN DER BRUGH | | | ON FILE |
| GUIDO VAN DUYN | | | ON FILE |
| GUIDO VERSTEEG | | | ON FILE |
| GUIDO VIANI | | | ON FILE |
| GUIDO VIRZZI | | | ON FILE |
| GUIDO WERNER HAAG | | | ON FILE |
| GUIDO ZITO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUIDOGIANCARLO CASTILLONORIEGA | | | ON FILE |
| GUIDON A SORBO JR | | | ON FILE |
| GUIHO LEE | | | ON FILE |
| GUILBERTO ROCERO | | | ON FILE |
| GUILDA ERAGENE-ARIDOUX | | | ON FILE |
| GUILDFORD ENTERPRISES PTY LTD | | | ON FILE |
| GUILENE PIERRE | | | ON FILE |
| GUILFORD GRAHAM ELLSWORTH | | | ON FILE |
| GUILHEM AMAIUR PAXKO FRAYSSE | | | ON FILE |
| GUILHEM DOMINIQUE GABRIEL SOULAS | | | ON FILE |
| GUILHEM ELIE THOMAS CALESTREME | | | ON FILE |
| GUILHEM GEOFFREY GARRIDO | | | ON FILE |
| GUILHEM HENRI JEAN FABRE | | | ON FILE |
| GUILHEM HENRI MARC ESCLUSA | | | ON FILE |
| GUILHEM JEAN CLAUDE ANDRE BOISARD | | | ON FILE |
| GUILHEM JEAN FRANCIS BRIEULLE | | | ON FILE |
| GUILHEM JEAN HENRI COLLIER | | | ON FILE |
| GUILHEM LENAIC REYT | | | ON FILE |
| GUILHEM MARIE LOUIS DE BUYER-MIMEURE | | | ON FILE |
| GUILHEM MIGNON | | | ON FILE |
| GUILHEM MOHSIN GABRIEL JOUVE | | | ON FILE |
| GUILHEM N DEVALICOURT | | | ON FILE |
| GUILHEM REGIS DAMIEN INFANTE | | | ON FILE |
| GUILHEM STEVANT | | | ON FILE |
| GUILHEM VIALLET | | | ON FILE |
| GUILHERME  MOREIRA DUARTE | | | ON FILE |
| GUILHERME ABUD GROH | | | ON FILE |
| GUILHERME ALEXANDRE LOBO DE FREITAS | | | ON FILE |
| GUILHERME ANACLETO GOLAIO | | | ON FILE |
| GUILHERME ANDRADE BELO | | | ON FILE |
| GUILHERME ANDRE OCHOA AGUSTINI | | | ON FILE |
| GUILHERME ANTONIO TEIXEIRA | | | ON FILE |
| GUILHERME ARAMIZO RIBEIRO | | | ON FILE |
| GUILHERME AUGUSTO ALVES DUARTE | | | ON FILE |
| GUILHERME AUGUSTO CAMPOS SERVELIN | | | ON FILE |
| GUILHERME AUGUSTO GONCALVES DE CARVALHO | | | ON FILE |
| GUILHERME BARREIRO VIEIRA | | | ON FILE |
| GUILHERME BLAZQUEZ FRECHES | | | ON FILE |
| GUILHERME BONATO DA ROSA | | | ON FILE |
| GUILHERME BRANDAO COSTA E SILVA | | | ON FILE |
| GUILHERME BRESSIANI ARALDI | | | ON FILE |
| GUILHERME CAMPOS VEDOVATO | | | ON FILE |
| GUILHERME CARRARO MARTINS | | | ON FILE |
| GUILHERME CARVALHO DIAS | | | ON FILE |
| GUILHERME CESCHIATTI BARBOSA MOREIRA | | | ON FILE |
| GUILHERME CID ROCHA | | | ON FILE |
| GUILHERME CORDEIRO MOREIRA | | | ON FILE |
| GUILHERME CORREIA FRANCIULLI | | | ON FILE |
| GUILHERME CRAVEIRO MALCATO | | | ON FILE |
| GUILHERME D ANGELO LEITNER ALVES | | | ON FILE |
| GUILHERME D RAMOS | | | ON FILE |
| GUILHERME DA CUNHA E FELIX FREITAS | | | ON FILE |
| GUILHERME DAL PRA SCOTTA | | | ON FILE |
| GUILHERME DE ALMEIDA MAGALHAES GOMES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUILHERME DE OLIVEIRA CUNHA DEZEM | | | ON FILE |
| GUILHERME DE OLIVEIRA PETTY SANTANA | | | ON FILE |
| GUILHERME DE ROS | | | ON FILE |
| GUILHERME DE SOUSA RIBEIRO GOMES | | | ON FILE |
| GUILHERME DE VASCONCELLOS GISERMAN | | | ON FILE |
| GUILHERME DIAS SARDIM LISBAO | | | ON FILE |
| GUILHERME EMANUEL SILVA | | | ON FILE |
| GUILHERME ESTREMINA BRANDAO FERREIRA | | | ON FILE |
| GUILHERME FAGUNDES | | | ON FILE |
| GUILHERME FERNANDO DA SILVA | | | ON FILE |
| GUILHERME FERREIRA DOS SANTOS PEREIRA | | | ON FILE |
| GUILHERME FERREIRA SANTO | | | ON FILE |
| GUILHERME FIGUEIREDO PINTO ALHO | | | ON FILE |
| GUILHERME FILIPE DE OLIVEIRA ANDRE | | | ON FILE |
| GUILHERME FRANCISCO PERUCA | | | ON FILE |
| GUILHERME FRANCO SILVA PINTO | | | ON FILE |
| GUILHERME GONCALVES | | | ON FILE |
| GUILHERME GONCALVES GUERCHMANN | | | ON FILE |
| GUILHERME HENRIQUE MONTEIRO | | | ON FILE |
| GUILHERME JOAO TEIXEIRA GARCIA | | | ON FILE |
| GUILHERME JOSE DE CARVALHO | | | ON FILE |
| GUILHERME JOSE PRISTA ESTEVES | | | ON FILE |
| GUILHERME KERR | | | ON FILE |
| GUILHERME KUCEKI | | | ON FILE |
| GUILHERME LEE ALVES MORAES RABAIOLI | | | ON FILE |
| GUILHERME LUIS PALHAU MADEIRA | | | ON FILE |
| GUILHERME MACHADO SAKAI | | | ON FILE |
| GUILHERME MAGRO GOMES | | | ON FILE |
| GUILHERME MANUEL BICA BRANDAO COELHO | | | ON FILE |
| GUILHERME MARCEL TONON RODRIGUES | | | ON FILE |
| GUILHERME MARTINS LEAL | | | ON FILE |
| GUILHERME MIGUEL GREGORIO SILVA | | | ON FILE |
| GUILHERME MOLINAPINTO | | | ON FILE |
| GUILHERME MOURO VARANDA | | | ON FILE |
| GUILHERME MUNHOZ DE ROCHA | | | ON FILE |
| GUILHERME OTAVIO GALLO | | | ON FILE |
| GUILHERME PACIENCIA SANTOS | | | ON FILE |
| GUILHERME PINTO MENEZES | | | ON FILE |
| GUILHERME QUINTAO AZEVEDO | | | ON FILE |
| GUILHERME RAFA FERNANDES ROSA | | | ON FILE |
| GUILHERME RAINHA MARTINS LOPES SOUSA | | | ON FILE |
| GUILHERME REIS GONCALVES | | | ON FILE |
| GUILHERME RIBEIRO DA CUNHA ANDRADE PAIS | | | ON FILE |
| GUILHERME RODRIGUES TELES DE AGUIAR | | | ON FILE |
| GUILHERME RODRIGUES VIEIRA | | | ON FILE |
| GUILHERME SCHNEIDER GONCALVES | | | ON FILE |
| GUILHERME SENNA CRUZ | | | ON FILE |
| GUILHERME SOUBIHE ALBERTO | | | ON FILE |
| GUILHERME TAVARES DE SEIXAS MESTRE TEIXEIRA | | | ON FILE |
| GUILHERME TORRENS WUNSCH | | | ON FILE |
| GUILHERME TUAN MANERA | | | ON FILE |
| GUILHERME VARGAS BRANDAO | | | ON FILE |
| GUILHERME VENTURA | | | ON FILE |
| GUILHERME WIECZOREK PINTO DOS SANTOS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUILHERMINO MARCOS SILVA AFONSO | | | ON FILE |
| GUILLAUM LEBOSSE | | | ON FILE |
| GUILLAUME A N OOSTERLINCK | | | ON FILE |
| GUILLAUME ADER | | | ON FILE |
| GUILLAUME ADRRIEN ADAMSKI | | | ON FILE |
| GUILLAUME AIME HENRI POINT | | | ON FILE |
| GUILLAUME AIME THOMAS | | | ON FILE |
| GUILLAUME ALAIN CAVID LIVRON | | | ON FILE |
| GUILLAUME ALBERT AUBIN | | | ON FILE |
| GUILLAUME ALBERT SERGE SCHIEB | | | ON FILE |
| GUILLAUME ALEXANDRE DANIEL AUBRY | | | ON FILE |
| GUILLAUME ALEXANDRE JEAN AMORTILA | | | ON FILE |
| GUILLAUME ALEXANDRE JOEL BERT | | | ON FILE |
| GUILLAUME ALEXANDRE XAVIER PATARD | | | ON FILE |
| GUILLAUME AMAURY JULIEN MARIOTTE | | | ON FILE |
| GUILLAUME AMEDEE JEAN CLAUDE LASSALLE | | | ON FILE |
| GUILLAUME ANDRE DANIEL JOT | | | ON FILE |
| GUILLAUME ANDRE FIRMIN ROUX | | | ON FILE |
| GUILLAUME ANDRE GERARD HUYS | | | ON FILE |
| GUILLAUME ANDRE JEAN GEORGES BLAVIER | | | ON FILE |
| GUILLAUME ANDRE JOSEPH LOUBLIER | | | ON FILE |
| GUILLAUME ANDRE MAURICE GODARD | | | ON FILE |
| GUILLAUME ANDRE RAYMOND LEROUX | | | ON FILE |
| GUILLAUME ANDRE ROGER CHARLES GENEVRAY | | | ON FILE |
| GUILLAUME ANDREBE | | | ON FILE |
| GUILLAUME ANGE MARCEL MARIE LORET | | | ON FILE |
| GUILLAUME ANNE PHILIPPE MARIE MARQUIER | | | ON FILE |
| GUILLAUME ANTHONY HUERTAS | | | ON FILE |
| GUILLAUME ANTHONY VIERA | | | ON FILE |
| GUILLAUME ANTHONY VIERA | | | ON FILE |
| GUILLAUME ANTOINE BOUCHET | | | ON FILE |
| GUILLAUME ANTOINE FRESNEAU | | | ON FILE |
| GUILLAUME ANTOINE MARIE ALBERT ARBON | | | ON FILE |
| GUILLAUME ANTONIO BABARIT | | | ON FILE |
| GUILLAUME ANTONIO CLAUDE JOURET | | | ON FILE |
| GUILLAUME ARNAUD AMET | | | ON FILE |
| GUILLAUME ARREAL | | | ON FILE |
| GUILLAUME ARTHUR BOUTIN | | | ON FILE |
| GUILLAUME AURELIEN BLEUSE | | | ON FILE |
| GUILLAUME AVELINE | | | ON FILE |
| GUILLAUME B BEAULIEU | | | ON FILE |
| GUILLAUME BACRI | | | ON FILE |
| GUILLAUME BAPTISTE VIATTE | | | ON FILE |
| GUILLAUME BARANZINI | | | ON FILE |
| GUILLAUME BARRY | | | ON FILE |
| GUILLAUME BEDRA | | | ON FILE |
| GUILLAUME BENJAMIN PIERRE POTTIER | | | ON FILE |
| GUILLAUME BENJAMIN TRAVERT | | | ON FILE |
| GUILLAUME BENOIT | | | ON FILE |
| GUILLAUME BENOIT JEROME FRENEUIL | | | ON FILE |
| GUILLAUME BERGER-SIDWELL | | | ON FILE |
| GUILLAUME BERNARD MARIE SALLE | | | ON FILE |
| GUILLAUME BERTRAND D VELDEKENS | | | ON FILE |
| GUILLAUME BERTRAND THIBAULT REYNAERT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUILLAUME BERTRAND TISSE | | | ON FILE |
| GUILLAUME BOUCHARD | | | ON FILE |
| GUILLAUME BOUCHEZ | | | ON FILE |
| GUILLAUME BOURBEAU | | | ON FILE |
| GUILLAUME BRUNO BERTRAND-ESQUEL | | | ON FILE |
| GUILLAUME BRUNO LEBAS | | | ON FILE |
| GUILLAUME BRUNO RISSON | | | ON FILE |
| GUILLAUME BUTELE | | | ON FILE |
| GUILLAUME C P VAN DEN BERGHE | | | ON FILE |
| GUILLAUME CALABRO | | | ON FILE |
| GUILLAUME CAMILLE JACQUES WINDELS | | | ON FILE |
| GUILLAUME CATTIN | | | ON FILE |
| GUILLAUME CHARLES AGNEESSENS | | | ON FILE |
| GUILLAUME CHARLES ANTOINE EVENO | | | ON FILE |
| GUILLAUME CHARLES D STASSART | | | ON FILE |
| GUILLAUME CHARLES GEORGES GALVANI | | | ON FILE |
| GUILLAUME CHARLES HENRI FRANCK JOCELIN GERARD | | | ON FILE |
| GUILLAUME CHARLES MARC ANTOINE MARIE-JOSEPH DE VALENCE DE MINARDIERE | | | ON FILE |
| GUILLAUME CHAUDIEU | | | ON FILE |
| GUILLAUME CHEVILLARD | | | ON FILE |
| GUILLAUME CHRISTIAN ANGOT | | | ON FILE |
| GUILLAUME CHRISTIAN PHILIPPE MARLIER | | | ON FILE |
| GUILLAUME CHRISTOPHE DAVID TONNEL | | | ON FILE |
| GUILLAUME CHRISTOPHE MARIE BILLIG | | | ON FILE |
| GUILLAUME CLAUDE G DE NEEF | | | ON FILE |
| GUILLAUME CLAUDE J DERY | | | ON FILE |
| GUILLAUME CLAUDE ROBERT CHEVRIER | | | ON FILE |
| GUILLAUME CLEMENT OLIVIER MULTEAU | | | ON FILE |
| GUILLAUME CLERMONT | | | ON FILE |
| GUILLAUME CONRAD CLAUDE LITKOWSKI | | | ON FILE |
| GUILLAUME COTTREAU | | | ON FILE |
| GUILLAUME COULOMBE | | | ON FILE |
| GUILLAUME COURTEAU | | | ON FILE |
| GUILLAUME CRUZ | | | ON FILE |
| GUILLAUME CUISSINAT | | | ON FILE |
| GUILLAUME CYRIL LUCIEN STAEHLY | | | ON FILE |
| GUILLAUME CYRIL PIERRE EDMOND CATELLA | | | ON FILE |
| GUILLAUME CYRILLE BRUNET | | | ON FILE |
| GUILLAUME DANIEL JEAN MERLIN | | | ON FILE |
| GUILLAUME DANIEL MATYKOWSKI | | | ON FILE |
| GUILLAUME DANIEL MAURICE ROBERT MARIE BASTARD | | | ON FILE |
| GUILLAUME DANIEL MICHEL RIVALLE | | | ON FILE |
| GUILLAUME DANIEL PATRICK ROUSSEAU | | | ON FILE |
| GUILLAUME DAVID DUPREZ | | | ON FILE |
| GUILLAUME DAVID JEAN CHARLES FAURE | | | ON FILE |
| GUILLAUME DAVID MARIO DUCRET | | | ON FILE |
| GUILLAUME DELCROIX | | | ON FILE |
| GUILLAUME DENIS CLAUDE PENEAU | | | ON FILE |
| GUILLAUME DESBIENS | | | ON FILE |
| GUILLAUME DESMARAIS-FYFE | | | ON FILE |
| GUILLAUME DEWICKI | | | ON FILE |
| GUILLAUME DIDIER PATRICK HUET | | | ON FILE |
| GUILLAUME DIDIER VELLY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUILLAUME DOMINIQUE BERNARD CHATEAU | | | ON FILE |
| GUILLAUME DOMINIQUE PATRICK BOUCHET BERT MANOZ | | | ON FILE |
| GUILLAUME DOMINIQUE PISELLA | | | ON FILE |
| GUILLAUME DUFAU | | | ON FILE |
| GUILLAUME EDMOND JEAN ROESS | | | ON FILE |
| GUILLAUME ELIE RAOUL ROUSSEAU | | | ON FILE |
| GUILLAUME EMMANUEL A GILLAIN | | | ON FILE |
| GUILLAUME EMMANUEL A GILLAIN | | | ON FILE |
| GUILLAUME EMMANUEL GLADEL | | | ON FILE |
| GUILLAUME ERWAN LOIC TONNERRE | | | ON FILE |
| GUILLAUME FERNAND T SCHELCHER | | | ON FILE |
| GUILLAUME FLORENT BAPTISTE MOLLARD | | | ON FILE |
| GUILLAUME FLORENT HENRI VOIRIN | | | ON FILE |
| GUILLAUME FLORIAN ALAIN MATHIEU | | | ON FILE |
| GUILLAUME FLORIAN ROMAIN JOSSE | | | ON FILE |
| GUILLAUME FOLNY | | | ON FILE |
| GUILLAUME FORTIN | | | ON FILE |
| GUILLAUME FOURNIER | | | ON FILE |
| GUILLAUME FRANCIS CLAUDE SIMARD | | | ON FILE |
| GUILLAUME FRANCOIS | | | ON FILE |
| GUILLAUME FRANCOIS CAMILLE BOMPAR | | | ON FILE |
| GUILLAUME FRANCOIS GERMAIN | | | ON FILE |
| GUILLAUME FRANCOIS GILLES LECAT | | | ON FILE |
| GUILLAUME FRANCOIS HANRIOT | | | ON FILE |
| GUILLAUME FRANCOIS LE COR | | | ON FILE |
| GUILLAUME FRANCOIS MARIE GERVAIS | | | ON FILE |
| GUILLAUME FRANCOIS PIERRE CHAMAGNE | | | ON FILE |
| GUILLAUME FRANCOIS PIERRE FASSIER | | | ON FILE |
| GUILLAUME FRANCOIS VICTOR JOUANJEAN | | | ON FILE |
| GUILLAUME FRANCOIS XAVIER MELIGNE | | | ON FILE |
| GUILLAUME FRANK BAPTISTE DELAVAL | | | ON FILE |
| GUILLAUME FREDERIC EDOUARD BREUNEVAL | | | ON FILE |
| GUILLAUME GABRIEL ANDRE GENESTRE | | | ON FILE |
| GUILLAUME GABRIEL ANDRE LE BLEVEC | | | ON FILE |
| GUILLAUME GAGNON | | | ON FILE |
| GUILLAUME GAGNON MARQUIS | | | ON FILE |
| GUILLAUME GENDREAU-VALLEE | | | ON FILE |
| GUILLAUME GEOFFREY PATRICK VERDON | | | ON FILE |
| GUILLAUME GEORGES EMILE CREUX | | | ON FILE |
| GUILLAUME GEORGES JEAN-CLAUDE ANDRIEUX | | | ON FILE |
| GUILLAUME GEORGES JEAN-PAUL ROQUEFEUIL | | | ON FILE |
| GUILLAUME GEORGES JOSEPH KIELIJAN | | | ON FILE |
| GUILLAUME GEORGES YANNICK SADELER | | | ON FILE |
| GUILLAUME GERARD FREDERIC BALDY | | | ON FILE |
| GUILLAUME GERARD GUY SAINTHILLIER | | | ON FILE |
| GUILLAUME GERARD MICHEL COUPY | | | ON FILE |
| GUILLAUME GERARD PIERRE PETIT | | | ON FILE |
| GUILLAUME GEX | | | ON FILE |
| GUILLAUME GILLES DAMO ATTAMAH | | | ON FILE |
| GUILLAUME GIN | | | ON FILE |
| GUILLAUME GINGRAS | | | ON FILE |
| GUILLAUME GIOUX | | | ON FILE |
| GUILLAUME GIRARD | | | ON FILE |
| GUILLAUME GIROD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUILLAUME GIVEL | | | ON FILE |
| GUILLAUME GRENIER ST-AMOUR | | | ON FILE |
| GUILLAUME GRENIER ST-AMOUR | | | ON FILE |
| GUILLAUME GRISON | | | ON FILE |
| GUILLAUME GRISVARD | | | ON FILE |
| GUILLAUME GUY BOUZIGE | | | ON FILE |
| GUILLAUME HACHE | | | ON FILE |
| GUILLAUME HADRIEN ROLAND GARREAU | | | ON FILE |
| GUILLAUME HANS PAUL DOMBRET | | | ON FILE |
| GUILLAUME HELLIO | | | ON FILE |
| GUILLAUME HEMON | | | ON FILE |
| GUILLAUME HENRI ANDRE LAURENT | | | ON FILE |
| GUILLAUME HENRI GILBERT BURGER | | | ON FILE |
| GUILLAUME HENRI LICHTLE | | | ON FILE |
| GUILLAUME HENRI MICHEL ERIC ROYER | | | ON FILE |
| GUILLAUME HENRI VERBAL | | | ON FILE |
| GUILLAUME HUGUES GUETTE | | | ON FILE |
| GUILLAUME HUMBERT | | | ON FILE |
| GUILLAUME ISABEL | | | ON FILE |
| GUILLAUME JACOB | | | ON FILE |
| GUILLAUME JACQUES ALLONCLE | | | ON FILE |
| GUILLAUME JACQUES ANDRE GOUALARD | | | ON FILE |
| GUILLAUME JACQUES ANDRE JEAN MORIN | | | ON FILE |
| GUILLAUME JACQUES BINARD | | | ON FILE |
| GUILLAUME JACQUES MARIE PELLION | | | ON FILE |
| GUILLAUME JACQUES PAUL RAYTON | | | ON FILE |
| GUILLAUME JACQUES ROLAND VINCENT | | | ON FILE |
| GUILLAUME JACQUES YVAN RENAUD | | | ON FILE |
| GUILLAUME JANELLE | | | ON FILE |
| GUILLAUME JEAN ALBERT HEISSAT | | | ON FILE |
| GUILLAUME JEAN B VAN LINT | | | ON FILE |
| GUILLAUME JEAN BAPTISTE RAMOND | | | ON FILE |
| GUILLAUME JEAN BARDON | | | ON FILE |
| GUILLAUME JEAN CHARLES CHASSAVA | | | ON FILE |
| GUILLAUME JEAN CHRISTIAN PAOUR | | | ON FILE |
| GUILLAUME JEAN FABIEN BAY | | | ON FILE |
| GUILLAUME JEAN GAY | | | ON FILE |
| GUILLAUME JEAN HUBERT ARESCY | | | ON FILE |
| GUILLAUME JEAN JOSEPH GOUESSAN | | | ON FILE |
| GUILLAUME JEAN MARIE ALTMAYER | | | ON FILE |
| GUILLAUME JEAN MARIE LOUISE LAVIGNE | | | ON FILE |
| GUILLAUME JEAN MICHEL PROFIT | | | ON FILE |
| GUILLAUME JEAN PATRICK BECKER | | | ON FILE |
| GUILLAUME JEAN PAUL SARRAMAGNAN | | | ON FILE |
| GUILLAUME JEAN POINT | | | ON FILE |
| GUILLAUME JEAN REMI ROUSSEL | | | ON FILE |
| GUILLAUME JEAN RICA | | | ON FILE |
| GUILLAUME JEAN ROBERT BARTHERE | | | ON FILE |
| GUILLAUME JEAN ROBIN PANOT | | | ON FILE |
| GUILLAUME JEAN XAVIER BRIAUD | | | ON FILE |
| GUILLAUME JEAN-CLAUDE LOUCHAERT | | | ON FILE |
| GUILLAUME JEAN-LUC DUBLING | | | ON FILE |
| GUILLAUME JEAN-LUC LOYER | | | ON FILE |
| GUILLAUME JEAN-MARC CLAUDE RENAUD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUILLAUME JEAN-PAUL CARON | | | ON FILE |
| GUILLAUME JEAN-PAUL MARCEL CARLIER | | | ON FILE |
| GUILLAUME JOHAN ARNAUD HERRY | | | ON FILE |
| GUILLAUME JOHAN MOSER | | | ON FILE |
| GUILLAUME JOKE T DUYSBURGH | | | ON FILE |
| GUILLAUME JORIS ROSTAING | | | ON FILE |
| GUILLAUME JOSEPH DELATSCH | | | ON FILE |
| GUILLAUME JULIEN JACQUES TALLEPIED | | | ON FILE |
| GUILLAUME JULIEN JOSEPH RUETSCH | | | ON FILE |
| GUILLAUME JULIEN PIERRE FANET | | | ON FILE |
| GUILLAUME JUSTIN LANGLOIS | | | ON FILE |
| GUILLAUME KEVIN FERRON | | | ON FILE |
| GUILLAUME KEVIN GAUDINAT | | | ON FILE |
| GUILLAUME KEVIN VOISIN | | | ON FILE |
| GUILLAUME LATEULIERE | | | ON FILE |
| GUILLAUME LAURENT FRANCIS JULIEN ROGER BREBION | | | ON FILE |
| GUILLAUME LAURENT J RENARD | | | ON FILE |
| GUILLAUME LAURENT RENE NOEL | | | ON FILE |
| GUILLAUME LAURENT VALENTIN QUINT | | | ON FILE |
| GUILLAUME LAURET | | | ON FILE |
| GUILLAUME LE CAVORZIN | | | ON FILE |
| GUILLAUME LEGER GOUDREAU | | | ON FILE |
| GUILLAUME LETIENT | | | ON FILE |
| GUILLAUME LOUIS ANDRE GARNIER | | | ON FILE |
| GUILLAUME LOUIS BALLY | | | ON FILE |
| GUILLAUME LOUIS COURTOIS | | | ON FILE |
| GUILLAUME LOUIS FRANCOIS GENESTE | | | ON FILE |
| GUILLAUME LOUIS GEORGES VAAST | | | ON FILE |
| GUILLAUME LOUIS JEAN RAMUS | | | ON FILE |
| GUILLAUME LOUIS MARIE GANTER | | | ON FILE |
| GUILLAUME LOUVET | | | ON FILE |
| GUILLAUME LUC MARC FAVREAU | | | ON FILE |
| GUILLAUME LUCCISANO | | | ON FILE |
| GUILLAUME LUCIEN MARANGE | | | ON FILE |
| GUILLAUME LUDERIC FLORIAN BONET | | | ON FILE |
| GUILLAUME M DECALF | | | ON FILE |
| GUILLAUME MALAUBIER | | | ON FILE |
| GUILLAUME MAMINIRINA MANITRA RAKOTOARISON | | | ON FILE |
| GUILLAUME MARC A GESTAS | | | ON FILE |
| GUILLAUME MARC BERNARD SCHURCK | | | ON FILE |
| GUILLAUME MARCEL ANDRE CAYRADE | | | ON FILE |
| GUILLAUME MARCOTTE | | | ON FILE |
| GUILLAUME MARIAN EDMOND JALMS | | | ON FILE |
| GUILLAUME MARIE MARCEL LE TOUMELIN | | | ON FILE |
| GUILLAUME MARIE MICHEL BERTRAND DU MESNIL DU BUISSON | | | ON FILE |
| GUILLAUME MARIE PRUDHOMME | | | ON FILE |
| GUILLAUME MARTEL LA SALLE | | | ON FILE |
| GUILLAUME MARTIN | | | ON FILE |
| GUILLAUME MATHIEU | | | ON FILE |
| GUILLAUME MATTHIAS YVAN CURELY | | | ON FILE |
| GUILLAUME MATTHIEU JURKIEWICZ | | | ON FILE |
| GUILLAUME MAURICE RAYMOND AULAGNER | | | ON FILE |
| GUILLAUME MAURICE RAYMOND MATHIEU | | | ON FILE |
| GUILLAUME MAXIME CHRISTOPHE GODEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUILLAUME MAXIME JANVIER | | | ON FILE |
| GUILLAUME MAXIME JEAN JACQUES RODALLEC | | | ON FILE |
| GUILLAUME MAXIME LOIC ESCUDE | | | ON FILE |
| GUILLAUME MEUNIER | | | ON FILE |
| GUILLAUME MICHAUD | | | ON FILE |
| GUILLAUME MICHEL BERNARD COUILLARD | | | ON FILE |
| GUILLAUME MICHEL GERARD BABUT | | | ON FILE |
| GUILLAUME MICHEL J GUILLAUME | | | ON FILE |
| GUILLAUME MICHEL JACKY MALANGUERRAY | | | ON FILE |
| GUILLAUME MICHEL MARTIN | | | ON FILE |
| GUILLAUME MICHEL PAOLO MARTINEAUD | | | ON FILE |
| GUILLAUME MICHEL S BONTE | | | ON FILE |
| GUILLAUME MICKAEL SEGUY | | | ON FILE |
| GUILLAUME MOELLER ANDERSEN | | | ON FILE |
| GUILLAUME MOLLAERT | | | ON FILE |
| GUILLAUME MOUAIN ADAM | | | ON FILE |
| GUILLAUME MOUAIN ADAM | | | ON FILE |
| GUILLAUME MOUAIN ADAM | | | ON FILE |
| GUILLAUME MOUAIN ADAM | | | ON FILE |
| GUILLAUME NADEAU | | | ON FILE |
| GUILLAUME NGABOYISONGA NOHELI | | | ON FILE |
| GUILLAUME NICOLAS ADOLPHE HARTER | | | ON FILE |
| GUILLAUME NICOLAS ALLET | | | ON FILE |
| GUILLAUME NICOLAS CHOSSON | | | ON FILE |
| GUILLAUME NICOLAS JOSE KIEFFER | | | ON FILE |
| GUILLAUME NICOLAS SERGE SORET | | | ON FILE |
| GUILLAUME NICOLAS SOPIN | | | ON FILE |
| GUILLAUME NINON HENRY GEORGES | | | ON FILE |
| GUILLAUME NORBERT MARCEL GASC | | | ON FILE |
| GUILLAUME NORMANDIN | | | ON FILE |
| GUILLAUME OLIVIER JACQUES VOIRIN | | | ON FILE |
| GUILLAUME OLIVIER LEGER | | | ON FILE |
| GUILLAUME OLIVIER MEDARD | | | ON FILE |
| GUILLAUME OLIVIER S ARS | | | ON FILE |
| GUILLAUME OLIVIER VOUILLOZ | | | ON FILE |
| GUILLAUME OLIVIER-ROUX | | | ON FILE |
| GUILLAUME P H A E VAN DE LAAR | | | ON FILE |
| GUILLAUME PANAYOTIS MARCEL VEKRIS | | | ON FILE |
| GUILLAUME PARENT | | | ON FILE |
| GUILLAUME PASCAL CLAUDE IGER | | | ON FILE |
| GUILLAUME PAUL CARLOS | | | ON FILE |
| GUILLAUME PAUL HAUSSER | | | ON FILE |
| GUILLAUME PAUL HENRI PAIN | | | ON FILE |
| GUILLAUME PAUL JACQUES ANDRE JOSEPHI DUFEU | | | ON FILE |
| GUILLAUME PAUL LOUIS BOTINEAU | | | ON FILE |
| GUILLAUME PAUL LOUIS LIEUGAUT | | | ON FILE |
| GUILLAUME PAUL MARC PIERSON | | | ON FILE |
| GUILLAUME PERARD | | | ON FILE |
| GUILLAUME PERNETTE | | | ON FILE |
| GUILLAUME PETERSON-ST-LAURENT | | | ON FILE |
| GUILLAUME PHILIPPE BRANDON RICHARD MARTIN | | | ON FILE |
| GUILLAUME PHILIPPE COUELLIER | | | ON FILE |
| GUILLAUME PHILIPPE EMMANUEL TAIX | | | ON FILE |
| GUILLAUME PHILIPPE HENRY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUILLAUME PHILIPPE JEAN NESENSOHN | | | ON FILE |
| GUILLAUME PHILIPPE JIMENEZ | | | ON FILE |
| GUILLAUME PHILIPPE SONDAG | | | ON FILE |
| GUILLAUME PIERRE ALEXANDRE DAVID | | | ON FILE |
| GUILLAUME PIERRE ANTOINE CASSIN | | | ON FILE |
| GUILLAUME PIERRE B FREDERIC | | | ON FILE |
| GUILLAUME PIERRE EMMANUEL PERUCHA | | | ON FILE |
| GUILLAUME PIERRE GOURNIER | | | ON FILE |
| GUILLAUME PIERRE GUY ROCAMORA | | | ON FILE |
| GUILLAUME PIERRE HENRI DUPAS | | | ON FILE |
| GUILLAUME PIERRE HENRI JOSE LOUCHARD | | | ON FILE |
| GUILLAUME PIERRE JEAN ARAIGNON | | | ON FILE |
| GUILLAUME PIERRE JEAN BURETTE | | | ON FILE |
| GUILLAUME PIERRE JEAN JOUBIN | | | ON FILE |
| GUILLAUME PIERRE LALARDIE | | | ON FILE |
| GUILLAUME PIERRE MATHIEU DAMOISEAU | | | ON FILE |
| GUILLAUME PIERRE MAURICE MALET | | | ON FILE |
| GUILLAUME PIERRE PAUL HENRY | | | ON FILE |
| GUILLAUME PIERRE POINAS | | | ON FILE |
| GUILLAUME PIERRE POINAS | | | ON FILE |
| GUILLAUME PIERRE WEIBEL | | | ON FILE |
| GUILLAUME PIERRE-LOUIS LAFOND | | | ON FILE |
| GUILLAUME PIERRE-YVES JACQUES VIALATTE | | | ON FILE |
| GUILLAUME PIERRON | | | ON FILE |
| GUILLAUME POTVIN | | | ON FILE |
| GUILLAUME PREVOST | | | ON FILE |
| GUILLAUME PROUX | | | ON FILE |
| GUILLAUME RAPHAEL ABTOUCHE | | | ON FILE |
| GUILLAUME RAYMOND GILLES PERDREAU | | | ON FILE |
| GUILLAUME RAYMOND JOSEPH BAYLE | | | ON FILE |
| GUILLAUME RAYMOND LOUIS DURUPT | | | ON FILE |
| GUILLAUME REGIMBEAU | | | ON FILE |
| GUILLAUME RENAUD LEGER | | | ON FILE |
| GUILLAUME RENE ANDRE EYSSERIC | | | ON FILE |
| GUILLAUME RENE ROGER LAMY | | | ON FILE |
| GUILLAUME RICALDO ELMONT | | | ON FILE |
| GUILLAUME RICHARD MENARD | | | ON FILE |
| GUILLAUME ROCHE | | | ON FILE |
| GUILLAUME ROCHER | | | ON FILE |
| GUILLAUME ROGER ABDERRAHMANE AYYADI | | | ON FILE |
| GUILLAUME ROGER EMILE DELORME | | | ON FILE |
| GUILLAUME ROGER EMILE DUTTI | | | ON FILE |
| GUILLAUME ROGER J DEVALERIOLA | | | ON FILE |
| GUILLAUME ROGER YVES APPERE | | | ON FILE |
| GUILLAUME ROVENT | | | ON FILE |
| GUILLAUME ROY | | | ON FILE |
| GUILLAUME RUDDY HOLLEBEKE | | | ON FILE |
| GUILLAUME SCHEIDT | | | ON FILE |
| GUILLAUME SEBASTIEN MERCEY | | | ON FILE |
| GUILLAUME SEMBACH | | | ON FILE |
| GUILLAUME SERGE DAX | | | ON FILE |
| GUILLAUME SIKANDER FILLEBEEN | | | ON FILE |
| GUILLAUME SIKANDER FILLEBEEN | | | ON FILE |
| GUILLAUME SILVA MARTINS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUILLAUME SIMARD | | | ON FILE |
| GUILLAUME SPITZ | | | ON FILE |
| GUILLAUME SUDATH LE BOZEC | | | ON FILE |
| GUILLAUME SUFFERT | | | ON FILE |
| GUILLAUME SYLVAIN JEAN MOULIN | | | ON FILE |
| GUILLAUME TEMIM | | | ON FILE |
| GUILLAUME THIBAULT DACHY | | | ON FILE |
| GUILLAUME THIBAULT SEMINEL | | | ON FILE |
| GUILLAUME THIEBAULT KLUGHERTZ | | | ON FILE |
| GUILLAUME THIERRY PATRICK BARRAUD | | | ON FILE |
| GUILLAUME THOMAS FILLON | | | ON FILE |
| GUILLAUME THOMAS LEMAITRE | | | ON FILE |
| GUILLAUME THOMAS RAOUL | | | ON FILE |
| GUILLAUME TREMBLAY | | | ON FILE |
| GUILLAUME TRITTER | | | ON FILE |
| GUILLAUME ULYSSE CAMILLE LOUIS BERCHE | | | ON FILE |
| GUILLAUME VALENTIN DUPONT | | | ON FILE |
| GUILLAUME VALENTIN JUSTIN MAXENCE RUYSSEN | | | ON FILE |
| GUILLAUME VALICI | | | ON FILE |
| GUILLAUME VETILLART | | | ON FILE |
| GUILLAUME VILLENEUVE | | | ON FILE |
| GUILLAUME VINCENT BRIGAS | | | ON FILE |
| GUILLAUME VINCENT DOMINIQUE KOENIG | | | ON FILE |
| GUILLAUME VINCENT GHISLAINE LEDUC | | | ON FILE |
| GUILLAUME VINCENT MIEDZINSKI | | | ON FILE |
| GUILLAUME VINCENT OLIVIER GABOURY | | | ON FILE |
| GUILLAUME WANTIEZ | | | ON FILE |
| GUILLAUME WEBER | | | ON FILE |
| GUILLAUME WOJCIAK | | | ON FILE |
| GUILLAUME WUILLERET | | | ON FILE |
| GUILLAUME YANN FRANCOIS BRUYNINCKX | | | ON FILE |
| GUILLAUME YANNICK JEAN MARIE GAMBLIN | | | ON FILE |
| GUILLAUME YVAN MICHEL KNITTEL | | | ON FILE |
| GUILLAUME YVES LOPIN | | | ON FILE |
| GUILLAUME ZOLTEK | | | ON FILE |
| GUILLAUME-RENE LALUMIERE | | | ON FILE |
| GUILLE FARFAN | | | ON FILE |
| GUILLE OLONDRIZ | | | ON FILE |
| GUILLEM ALEJANDRO PEREZ TORRE | | | ON FILE |
| GUILLEM ARIZA TURIEL | | | ON FILE |
| GUILLEM BAGUES I QUERALT | | | ON FILE |
| GUILLEM COMET LLOBET | | | ON FILE |
| GUILLEM CUCURULL PREIXENS | | | ON FILE |
| GUILLEM FERRER RIERA | | | ON FILE |
| GUILLEM FURIO I MARINE | | | ON FILE |
| GUILLEM IVAN USERO CAVALLER | | | ON FILE |
| GUILLEM JOAN MUT COMPANY | | | ON FILE |
| GUILLEM MAIXE PLANA | | | ON FILE |
| GUILLEM MARTIN CANADO | | | ON FILE |
| GUILLEM MARTINEZ FUENTES | | | ON FILE |
| GUILLEM PASCUAL I GUINOVART | | | ON FILE |
| GUILLEM PIERRE JEAN RIEU | | | ON FILE |
| GUILLEM POCURULL BLANCHART | | | ON FILE |
| GUILLEM RECORT MARTI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUILLEM RIBERA PUIG | | | ON FILE |
| GUILLEM ROMA LOPEZ | | | ON FILE |
| GUILLEM ROMERO NEVADO | | | ON FILE |
| GUILLEMETTE ALIX ETIENNETTE DEJEAN | | | ON FILE |
| GUILLER JAY SACRO FELIX | | | ON FILE |
| GUILLERMINA AVIGLIANO | | | ON FILE |
| GUILLERMINA BEATRIZ OBY | | | ON FILE |
| GUILLERMINA CAPRILE | | | ON FILE |
| GUILLERMINA CORREA | | | ON FILE |
| GUILLERMINA GILES | | | ON FILE |
| GUILLERMINA GOMEZ NAVARRETE | | | ON FILE |
| GUILLERMINA GRIEDER PFUND | | | ON FILE |
| GUILLERMINA MARIA QUATTRINI | | | ON FILE |
| GUILLERMINA NARANJO | | | ON FILE |
| GUILLERMO  EXEQUIEL CASTELLANO | | | ON FILE |
| GUILLERMO  PEREZ-ULLIVARRI | | | ON FILE |
| GUILLERMO A ARIAS PADILLA | | | ON FILE |
| GUILLERMO A SORIANOFREGOSO | | | ON FILE |
| GUILLERMO AARASCH EGOAVIL | | | ON FILE |
| GUILLERMO ADRIAN IBANXXEZ VERA | | | ON FILE |
| GUILLERMO ADRIAN RATTO | | | ON FILE |
| GUILLERMO ADRIAN VILLALBA IRALA | | | ON FILE |
| GUILLERMO ALBERT REVENGA | | | ON FILE |
| GUILLERMO ALBERTO GARCIA | | | ON FILE |
| GUILLERMO ALBERTO JARAMILLO | | | ON FILE |
| GUILLERMO ALBERTO JIMENEZ CORNU | | | ON FILE |
| GUILLERMO ALBERTO JIMENEZ CORNU | | | ON FILE |
| GUILLERMO ALBERTO VILLALOBOS | | | ON FILE |
| GUILLERMO ALEJANDRO GONZALEZ | | | ON FILE |
| GUILLERMO ALEJANDRO HERRERA AVENDANO | | | ON FILE |
| GUILLERMO ALEJANDRO MOREJON FLORES | | | ON FILE |
| GUILLERMO ALEJANDRO PEREZ VERA | | | ON FILE |
| GUILLERMO ALEXANDER VILLALOBO FIGUEROA | | | ON FILE |
| GUILLERMO ALEXIS BELLO NAVARRO | | | ON FILE |
| GUILLERMO ALFONSO GARCIA GONZALEZ | | | ON FILE |
| GUILLERMO ALFONSO TERTSCH DE MURGA | | | ON FILE |
| GUILLERMO ALFREDO MODINI | | | ON FILE |
| GUILLERMO ALFREDO SOTO | | | ON FILE |
| GUILLERMO ALONSO PRIETO | | | ON FILE |
| GUILLERMO ALVAREZ CASTILLA | | | ON FILE |
| GUILLERMO ALVAREZMORPHYCAMOU | | | ON FILE |
| GUILLERMO ANDRES ALARCON ESQUETINI | | | ON FILE |
| GUILLERMO ANDRES ALBA BEDOLLA | | | ON FILE |
| GUILLERMO ANDRES ALPOCIO | | | ON FILE |
| GUILLERMO ANDRES BACHMEIER | | | ON FILE |
| GUILLERMO ANDRES BEUCHAT BEROIZA | | | ON FILE |
| GUILLERMO ANDRES BIXBY ANDA | | | ON FILE |
| GUILLERMO ANDRES DANKER GALDAMES | | | ON FILE |
| GUILLERMO ANDRES GOMEZ | | | ON FILE |
| GUILLERMO ANDRES MAGANA VARGAS | | | ON FILE |
| GUILLERMO ANDRES MANTILLA MORA | | | ON FILE |
| GUILLERMO ANDRES TRIGO | | | ON FILE |
| GUILLERMO ANDRES VERNETTI | | | ON FILE |
| GUILLERMO ANIBAL SCARAFIOCCA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUILLERMO ANTONIO APAZA | | | ON FILE |
| GUILLERMO ANTONIO ELGUETA SANCHEZ | | | ON FILE |
| GUILLERMO ANTONIO FEO | | | ON FILE |
| GUILLERMO ANTONIO MARSHALL GONZALEZ | | | ON FILE |
| GUILLERMO ANTONIO MAZIER | | | ON FILE |
| GUILLERMO ANTONIO PAGAN | | | ON FILE |
| GUILLERMO ANTONIO SHAW | | | ON FILE |
| GUILLERMO ANTONIO VILLACORTA GOMEZ | | | ON FILE |
| GUILLERMO ARANGO MESA | | | ON FILE |
| GUILLERMO ARAUZ | | | ON FILE |
| GUILLERMO ARELLANO GONZALEZ | | | ON FILE |
| GUILLERMO ARNALDO QUINTEROS | | | ON FILE |
| GUILLERMO ARTIGAS LAMORA | | | ON FILE |
| GUILLERMO ARTURO GUTIERREZ | | | ON FILE |
| GUILLERMO ARTURO PANTA LUNA | | | ON FILE |
| GUILLERMO AVILA CASTANEDO | | | ON FILE |
| GUILLERMO BAEZA ARES | | | ON FILE |
| GUILLERMO BARREDO GARCIA | | | ON FILE |
| GUILLERMO BARREIRO | | | ON FILE |
| GUILLERMO BATISTA | | | ON FILE |
| GUILLERMO BLANCO BENEDICTO | | | ON FILE |
| GUILLERMO BLANCO DEL REY | | | ON FILE |
| GUILLERMO BODNAR | | | ON FILE |
| GUILLERMO BOGRAN AYESTAS | | | ON FILE |
| GUILLERMO BOGRAN AYESTAS | | | ON FILE |
| GUILLERMO CANEPA | | | ON FILE |
| GUILLERMO CAPRA TOLVE | | | ON FILE |
| GUILLERMO CARLOS ELIZECHE | | | ON FILE |
| GUILLERMO CARLOS SCHILTENWOLF | | | ON FILE |
| GUILLERMO CARO SANCHEZ | | | ON FILE |
| GUILLERMO CASTELPOGGI | | | ON FILE |
| GUILLERMO CERVANTES | | | ON FILE |
| GUILLERMO CORNEJO OCADIZ | | | ON FILE |
| GUILLERMO D COIX | | | ON FILE |
| GUILLERMO DAMIAN ELORMENDI | | | ON FILE |
| GUILLERMO DANIEL GARZA | | | ON FILE |
| GUILLERMO DANIEL IGUARAN SUAREZ | | | ON FILE |
| GUILLERMO DARIO LEDESMA | | | ON FILE |
| GUILLERMO DAVID LAZCANO GARCIA | | | ON FILE |
| GUILLERMO DE LA ROSA | | | ON FILE |
| GUILLERMO DEL AGUILA FERRANDIS | | | ON FILE |
| GUILLERMO DOMINGO GAYTAN | | | ON FILE |
| GUILLERMO DRAKE LOPEZ | | | ON FILE |
| GUILLERMO E GUADARRAMA | | | ON FILE |
| GUILLERMO EDDIE HIERBERTO COLON FONTANEZ | | | ON FILE |
| GUILLERMO EDUARDO AQUINO | | | ON FILE |
| GUILLERMO EDUARDO MATA MAYORGA | | | ON FILE |
| GUILLERMO EDUARDO RIVAS JIMENEZ | | | ON FILE |
| GUILLERMO EDUARDO RODRIGUEZ | | | ON FILE |
| GUILLERMO ELEAZAR VERA LOPEZ | | | ON FILE |
| GUILLERMO EMMANUEL ALMADA | | | ON FILE |
| GUILLERMO EMMANUEL VERA MORALES | | | ON FILE |
| GUILLERMO ENRIQUE AVINA BUENDIA | | | ON FILE |
| GUILLERMO ENRIQUE BARAHONA CHINCHILLA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUILLERMO ENRIQUE GONZALEZ DUBON | | | ON FILE |
| GUILLERMO ENRIQUE PARCELLS RIVERA | | | ON FILE |
| GUILLERMO ENRIQUE SOTO DIAZ | | | ON FILE |
| GUILLERMO ENRIQUEZ PRESCOTT | | | ON FILE |
| GUILLERMO ERNESTO PEREZ ARGUELLO | | | ON FILE |
| GUILLERMO ESCOBAR | | | ON FILE |
| GUILLERMO ESCUDERO GARCIA SAMPEDRO | | | ON FILE |
| GUILLERMO ESQUIVEL GONZALEZ | | | ON FILE |
| GUILLERMO ESTOUSSEL DOGHEL | | | ON FILE |
| GUILLERMO ESTUARDO BOLANOS LLARENA | | | ON FILE |
| GUILLERMO EXEQUIEL AVILA | | | ON FILE |
| GUILLERMO EZEQUIEL GUAYMAS | | | ON FILE |
| GUILLERMO F GINESTA VAZQUEZ | | | ON FILE |
| GUILLERMO FEDERICO FURER | | | ON FILE |
| GUILLERMO FEDERICO SMUTT | | | ON FILE |
| GUILLERMO FERNANDEZ GARCIA | | | ON FILE |
| GUILLERMO FERNANDEZ GARCIA | | | ON FILE |
| GUILLERMO FERNANDEZ GOROSTIDI | | | ON FILE |
| GUILLERMO FERNANDEZ JR | | | ON FILE |
| GUILLERMO FERNANDO TRUJILLO PEREZ | | | ON FILE |
| GUILLERMO FLORS CATALAN | | | ON FILE |
| GUILLERMO FOLLANA BERNA | | | ON FILE |
| GUILLERMO FOLLANA LAVADO | | | ON FILE |
| GUILLERMO FRANCISCO ARANGO | | | ON FILE |
| GUILLERMO FRANCISCO DOMINGUEZ | | | ON FILE |
| GUILLERMO FRANCISCO MASEBERG | | | ON FILE |
| GUILLERMO FRANCISCO MASEBERG | | | ON FILE |
| GUILLERMO FRANCISCO MASEBERG | | | ON FILE |
| GUILLERMO FRANCISCO MASEBERG | | | ON FILE |
| GUILLERMO FRANCISCO RUBIO | | | ON FILE |
| GUILLERMO FRANCISCO ZEPEDA | | | ON FILE |
| GUILLERMO FRANCO | | | ON FILE |
| GUILLERMO FRANKLIN GOMEZ MATHEUS | | | ON FILE |
| GUILLERMO GABRIEL ACOSTA | | | ON FILE |
| GUILLERMO GABRIEL ALVAREZ GARCIA | | | ON FILE |
| GUILLERMO GABRIEL MALDONADO | | | ON FILE |
| GUILLERMO GABRIEL REGALADO FERNANDEZ | | | ON FILE |
| GUILLERMO GABRIEL TRIVINXXO | | | ON FILE |
| GUILLERMO GALLEGOS | | | ON FILE |
| GUILLERMO GARCIA DE ALBA DE ANDA | | | ON FILE |
| GUILLERMO GARCIA DOMINGUEZ | | | ON FILE |
| GUILLERMO GARCIA GARCIA | | | ON FILE |
| GUILLERMO GARCIA JUANES | | | ON FILE |
| GUILLERMO GARCIA-RIEGO ELEJOSTE | | | ON FILE |
| GUILLERMO GARZA GALVAN | | | ON FILE |
| GUILLERMO GEA MARTIN | | | ON FILE |
| GUILLERMO GIMENO DOMENECH | | | ON FILE |
| GUILLERMO GINES MARTINEZ COSTALES | | | ON FILE |
| GUILLERMO GOMEZ | | | ON FILE |
| GUILLERMO GONZALEZ | | | ON FILE |
| GUILLERMO GONZALEZ | | | ON FILE |
| GUILLERMO GORI | | | ON FILE |
| GUILLERMO GUILLIANO RETZ | | | ON FILE |
| GUILLERMO GURREA CANET | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUILLERMO GUSTAVO BODNAR | | | ON FILE |
| GUILLERMO GUSTAVO LOPEZ | | | ON FILE |
| GUILLERMO GUTIERREZ | | | ON FILE |
| GUILLERMO HERNAN GOTI | | | ON FILE |
| GUILLERMO HERNANDEZ | | | ON FILE |
| GUILLERMO HERRERO ABELLAN | | | ON FILE |
| GUILLERMO HERVAS MIGUEL | | | ON FILE |
| GUILLERMO HORACIO GONZALEZ | | | ON FILE |
| GUILLERMO HUERTA ARAUZ | | | ON FILE |
| GUILLERMO HUGO MONTEIRO | | | ON FILE |
| GUILLERMO IGLESIAS | | | ON FILE |
| GUILLERMO III MENDOZA | | | ON FILE |
| GUILLERMO IMANOL DE FINA | | | ON FILE |
| GUILLERMO INIESTA SENEN | | | ON FILE |
| GUILLERMO J GUAJARDO CAVAZOS | | | ON FILE |
| GUILLERMO J REYES FLORES | | | ON FILE |
| GUILLERMO JAVIER ADDAMO FERRER | | | ON FILE |
| GUILLERMO JAVIER CAVALIE | | | ON FILE |
| GUILLERMO JAVIER CAVALIE | | | ON FILE |
| GUILLERMO JAVIER OLAGUE MORA | | | ON FILE |
| GUILLERMO JAVIER SABINA RANCEL | | | ON FILE |
| GUILLERMO JERICO CATALA | | | ON FILE |
| GUILLERMO JESUS BUSTO | | | ON FILE |
| GUILLERMO JESUS RODRIGUEZ MARQUEZ | | | ON FILE |
| GUILLERMO JOSE AVILES DE JESUS | | | ON FILE |
| GUILLERMO JOSE BONILLA | | | ON FILE |
| GUILLERMO JOSE CASTELLI | | | ON FILE |
| GUILLERMO JOSE CONTRERAS ESCOBAR | | | ON FILE |
| GUILLERMO JOSE HERRERA LEIVA | | | ON FILE |
| GUILLERMO JOSE PEREZ SANCHIS | | | ON FILE |
| GUILLERMO JOSE TRIVINO CARMONA | | | ON FILE |
| GUILLERMO JUAN BORO | | | ON FILE |
| GUILLERMO JULIO CESAR RODRIGUEZ | | | ON FILE |
| GUILLERMO JULIO DOMINGO GIMENEZ | | | ON FILE |
| GUILLERMO KARSVNIE | | | ON FILE |
| GUILLERMO LANGUIN FERNANDEZ | | | ON FILE |
| GUILLERMO LARAGONZALEZ | | | ON FILE |
| GUILLERMO LEON SILVA OCEGUEDA | | | ON FILE |
| GUILLERMO LEONEL TACCA | | | ON FILE |
| GUILLERMO LEROY | | | ON FILE |
| GUILLERMO LOPEZ | | | ON FILE |
| GUILLERMO LUIS BORUTZKY | | | ON FILE |
| GUILLERMO LUIS IGLESIAS | | | ON FILE |
| GUILLERMO LUIS KAPLAN | | | ON FILE |
| GUILLERMO LUIS TORRES GRAJALES | | | ON FILE |
| GUILLERMO LUNA | | | ON FILE |
| GUILLERMO MANJABACAS LOPEZ | | | ON FILE |
| GUILLERMO MANUEL FONTANEZ RIVERA | | | ON FILE |
| GUILLERMO MANUEL TEJEDA | | | ON FILE |
| GUILLERMO MARIANO ANTONUCCIO | | | ON FILE |
| GUILLERMO MARTIN BEFUMO | | | ON FILE |
| GUILLERMO MARTIN GARROTE | | | ON FILE |
| GUILLERMO MARTIN MATEOS | | | ON FILE |
| GUILLERMO MARTINEZ NIETO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUILLERMO MARTINEZ SANCHEZ | | | ON FILE |
| GUILLERMO MARUGAN RUBIO | | | ON FILE |
| GUILLERMO MARUGAN RUBIO | | | ON FILE |
| GUILLERMO MATIAS LABRA ANTILEF | | | ON FILE |
| GUILLERMO MAURICIO KATZ | | | ON FILE |
| GUILLERMO MAYRATA PONS | | | ON FILE |
| GUILLERMO MELGAR ALONSO | | | ON FILE |
| GUILLERMO MIGUEL OJUNIAN | | | ON FILE |
| GUILLERMO MONFORT GURREA | | | ON FILE |
| GUILLERMO MOONEY | | | ON FILE |
| GUILLERMO MORALES GARCIA | | | ON FILE |
| GUILLERMO MOSCOSO DEL PRADO MAZZA | | | ON FILE |
| GUILLERMO MUNOZ | | | ON FILE |
| GUILLERMO MUNOZ SANTOS | | | ON FILE |
| GUILLERMO MUR IGUALADA | | | ON FILE |
| GUILLERMO NAHUEL SALVATORE | | | ON FILE |
| GUILLERMO NATALIO RUIZ | | | ON FILE |
| GUILLERMO NAVA RODRIGUEZ | | | ON FILE |
| GUILLERMO NESTOR CASEIRAS | | | ON FILE |
| GUILLERMO NESTOR MALDONADO | | | ON FILE |
| GUILLERMO NICOLA CACCIAVILLAN | | | ON FILE |
| GUILLERMO NICOLAS FALKINHOFF GIPS | | | ON FILE |
| GUILLERMO NICOLAS JORGE | | | ON FILE |
| GUILLERMO NICOLAS MARINE | | | ON FILE |
| GUILLERMO NICOLAS NIETO | | | ON FILE |
| GUILLERMO NICOLAS OBIGLIO | | | ON FILE |
| GUILLERMO OMAR LARREGAY | | | ON FILE |
| GUILLERMO ORTAS DELGADO | | | ON FILE |
| GUILLERMO ORTIZ | | | ON FILE |
| GUILLERMO OSORIO TORRES | | | ON FILE |
| GUILLERMO OSVALDO VAZQUEZ | | | ON FILE |
| GUILLERMO OSVALDO VAZQUEZ | | | ON FILE |
| GUILLERMO OVIDIO VILLA VALDES | | | ON FILE |
| GUILLERMO PAIZ ARROYAVE | | | ON FILE |
| GUILLERMO PASTRANA MARQUEZ | | | ON FILE |
| GUILLERMO PENARANDO SANCHEZ | | | ON FILE |
| GUILLERMO PEREZ JACOBO | | | ON FILE |
| GUILLERMO PEREZ SOLANS | | | ON FILE |
| GUILLERMO PINUELAS | | | ON FILE |
| GUILLERMO POSADA | | | ON FILE |
| GUILLERMO RAFAEL MEJIAS | | | ON FILE |
| GUILLERMO RAMON MARINE | | | ON FILE |
| GUILLERMO RANGEL | | | ON FILE |
| GUILLERMO RANZ GOMEZ | | | ON FILE |
| GUILLERMO REALES GUTIERREZ | | | ON FILE |
| GUILLERMO REYES CAVILLO | | | ON FILE |
| GUILLERMO ROBERTO CASTELLINI | | | ON FILE |
| GUILLERMO RODRIGO BATISTA | | | ON FILE |
| GUILLERMO RODRIGUEZ | | | ON FILE |
| GUILLERMO RODRIGUEZ HERNANDEZ | | | ON FILE |
| GUILLERMO RODRIGUEZ NAVA | | | ON FILE |
| GUILLERMO ROJAS PINGUS | | | ON FILE |
| GUILLERMO ROLANDO ACOSTA | | | ON FILE |
| GUILLERMO RUSSELL MARTIN GONZALEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUILLERMO SALGADO ESPINOZA | | | ON FILE |
| GUILLERMO SANCHEZ-HORNEROS CALDERON | | | ON FILE |
| GUILLERMO SANFELIU | | | ON FILE |
| GUILLERMO SANTANA | | | ON FILE |
| GUILLERMO SANTANA | | | ON FILE |
| GUILLERMO SEBASTIAN AMARO CASTRO | | | ON FILE |
| GUILLERMO SEMBA | | | ON FILE |
| GUILLERMO SEPULVEDA GARZA | | | ON FILE |
| GUILLERMO SHAW | | | ON FILE |
| GUILLERMO SILVA ROJAS | | | ON FILE |
| GUILLERMO SUREDA NIETO | | | ON FILE |
| GUILLERMO TOMAS RILEY NURSE | | | ON FILE |
| GUILLERMO TOME DIEZ | | | ON FILE |
| GUILLERMO TORRENS MALLART | | | ON FILE |
| GUILLERMO VEGA VARGAS | | | ON FILE |
| GUILLERMO VERA | | | ON FILE |
| GUILLERMO VICENTE GALERA | | | ON FILE |
| GUILLERMO VILLANUEVA | | | ON FILE |
| GUILLERMO WALTER | | | ON FILE |
| GUILLERMO WATSON | | | ON FILE |
| GUILLERMO WHEELER | | | ON FILE |
| GUILLERMO XAVIER CHANG CHANG | | | ON FILE |
| GUILLERMO YAMIL VILLARREAL MARTINEZ | | | ON FILE |
| GUILLERMO YANEZ PAEZ | | | ON FILE |
| GUILLNARD BERSAMIN CERALDE | | | ON FILE |
| GUILMAR COCCIA LAZZINI | | | ON FILE |
| GUILY DEMELIEN | | | ON FILE |
| GUIMOND PIERRE LOUIS | | | ON FILE |
| GUINEVERE VIOLET BERNARD | | | ON FILE |
| GUIOMAR CARDONA CASTANO | | | ON FILE |
| GUIPING MO | | | ON FILE |
| GUIPING XU | | | ON FILE |
| GUISELA ROSA OPAZO CUEVAS | | | ON FILE |
| GUISELLA G CORROCHANORIVERA | | | ON FILE |
| GUISEPPE FAVAZZA | | | ON FILE |
| GUISEPPE ROY BERLINGIERI | | | ON FILE |
| GUITI MARIAME | | | ON FILE |
| GUIU PETRE MIHAI | | | ON FILE |
| GUIVANY SIERRA | | | ON FILE |
| GUIVI SISSAOURI | | | ON FILE |
| GUIXIAN HAN | | | ON FILE |
| GUIZHI SU | | | ON FILE |
| GUJARATI PARESH DILIP | | | ON FILE |
| GUL BAHAR KHATUN | | | ON FILE |
| GUL BAHAR KHATUN | | | ON FILE |
| GUL KANDEMIR | | | ON FILE |
| GUL TERZIOGLU | | | ON FILE |
| GULAB SINGH | | | ON FILE |
| GULADI DUMBADZE | | | ON FILE |
| GULADI DUMBADZE | | | ON FILE |
| GULAM-GUSEYN RAMISOVICH GUSEYNOV | | | ON FILE |
| GULAY GULKAZAR | | | ON FILE |
| GULAY OZER YILMAZ | | | ON FILE |
| GULAY TOKAY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GULBAHAR MUSLUGIL | | | ON FILE |
| GULBEDEN BUYURKAN | | | ON FILE |
| GULBEYAZ KOLCU | | | ON FILE |
| GULCAN CAMGOZ | | | ON FILE |
| GULCAN CEREN | | | ON FILE |
| GULCAN CETIN | | | ON FILE |
| GULCAN HANCI SARICAYIR | | | ON FILE |
| GULCIN GUNEY | | | ON FILE |
| GULDEN DEMIR | | | ON FILE |
| GULEN DENIZ AKTAN | | | ON FILE |
| GULEN MURADOGLU | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENDAM GOKBUK | | | ON FILE |
| GULENSU ER | | | ON FILE |
| GULER ORDEK | | | ON FILE |
| GULER SANCAR | | | ON FILE |
| GULER SOLMAZ | | | ON FILE |
| GULER TOPCU | | | ON FILE |
| GULIANO ANDRES SALGADO TOBAR | | | ON FILE |
| GULIVAR SINGH | | | ON FILE |
| GULJAR SEKH | | | ON FILE |
| GULLUZAR OZCAN | | | ON FILE |
| GULMIRA SHERUBAYEVA | | | ON FILE |
| GULNAR VALIYADDIN EYYUBOVA | | | ON FILE |
| GULNARA A SHAFIKOVA | | | ON FILE |
| GULNARA VOLET | | | ON FILE |
| GULNUR CELEBI | | | ON FILE |
| GULNUR FARRAKHOVA | | | ON FILE |
| GULPINAR HALIL BORA | | | ON FILE |
| GULREZ IQBAL KHAN | | | ON FILE |
| GULSAH CETIN | | | ON FILE |
| GULSAH KADEROGLU | | | ON FILE |
| GULSAH SAYGI | | | ON FILE |
| GULSAH TEK | | | ON FILE |
| GULSARA SAGLIYEVA | | | ON FILE |
| GULSEMA TOGRUL | | | ON FILE |
| GULSENA KHATUN | | | ON FILE |
| GULSEREN AKGOZ | | | ON FILE |
| GULSEREN AY DIKENGUL | | | ON FILE |
| GULSEREN UNAL | | | ON FILE |
| GULSEVEN OZKAN | | | ON FILE |
| GULSHAN  JAIN | | | ON FILE |
| GULSHAN MEHTA | | | ON FILE |
| GULSHAN SINGH OBEROI | | | ON FILE |
| GULSUM BARDAKCI | | | ON FILE |
| GULSUM ECE AKGUL | | | ON FILE |
| GULSUM GUNDOGAR | | | ON FILE |
| GULSUM YOZGAT | | | ON FILE |
| GULTEKIN ARI | | | ON FILE |
| GULTEN BALCI | | | ON FILE |
| GULTEN GOKDEMIR | | | ON FILE |
| GULTEN TARAR | | | ON FILE |
| GULTEN YILMAZ | | | ON FILE |
| GULUSAN BAYRAKTAR | | | ON FILE |
| GULUZAR KARAKAYA | | | ON FILE |
| GULZHAN IBRAYEVA | | | ON FILE |
| GUMAA M M HALAWA | | | ON FILE |
| GUMARO CONTRERASDELGADILLO | | | ON FILE |
| GUMARO CORRAL | | | ON FILE |
| GUMERCINDA DEL CARMEN RUBIO ORTIZ | | | ON FILE |
| GUMERCINDO MOLINA SANDOVAL | | | ON FILE |
| GUMI CRYPTOS CAPITAL LLC | | | ON FILE |
| GUMI CRYPTOS CAPITAL LLC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUMIN JUNG | | | ON FILE |
| GUN DAT TIMOTHY KONG | | | ON FILE |
| GUN GE YANG | | | ON FILE |
| GUN HUDSON | | | ON FILE |
| GUN JIN VONG | | | ON FILE |
| GUN PUNYACHAROENSIN | | | ON FILE |
| GUNA A/L KOTAKARPAYA | | | ON FILE |
| GUNA SEELAN MEENACHI SUNDA RAM | | | ON FILE |
| GUNABALAN RAJENDIRAN | | | ON FILE |
| GUNAKHAR KHAREL | | | ON FILE |
| GUNAMANI SINGH IRUNGBAM | | | ON FILE |
| GUNAMATHI ARUMUGAM | | | ON FILE |
| GUNAR ALEXANDER OVERBECK | | | ON FILE |
| GUNARS ROZENTALS | | | ON FILE |
| GUNASAGARAN POONGAVANAM | | | ON FILE |
| GUNASEKARA IHALA LANDAGE PASINDU MIHIRAN | | | ON FILE |
| GUNASEKARA ISHAN HARSHA KUMARA | | | ON FILE |
| GUNASEKARA ISHAN HARSHA KUMARA | | | ON FILE |
| GUNASEKARA PALATHE GEDARA ROHINI SHANTHI | | | ON FILE |
| GUNASINGHA WITHANA PATHIRANNEHALAGE MADHUSHAN | | | ON FILE |
| GUNATHILAKA ANJU RASHMIKA | | | ON FILE |
| GUNAWAN ADJJH | | | ON FILE |
| GUNAWAN ANGSORI | | | ON FILE |
| GUNAWAN SETYABUDI | | | ON FILE |
| GUNAWAN WIBISONO | | | ON FILE |
| GUNAWARDANA ASHAN SANDEEPA | | | ON FILE |
| GUNAWARDANA KASTHURI ARACHCHIGE AJITH | | | ON FILE |
| GUNAWARDANA MUDALIGE NISHADA KAVINTHA GUNAWARDANA | | | ON FILE |
| GUNAY KOSAR | | | ON FILE |
| GUNBEN AKSU | | | ON FILE |
| GUNDA BARBARAVICIUTE | | | ON FILE |
| GUNDARS BACUKS | | | ON FILE |
| GUNDARS ERIKS STUMBRIS | | | ON FILE |
| GUNDARS SAUJA | | | ON FILE |
| GUNDEEP KAUR | | | ON FILE |
| GUNDLAPALLI RAM MOHAN | | | ON FILE |
| GUNDOLF HEBER | | | ON FILE |
| GUNER ALPER HUSEYIN | | | ON FILE |
| GUNES ATES AKGUN | | | ON FILE |
| GUNGAWATEE RAGOO | | | ON FILE |
| GUNGI HONG | | | ON FILE |
| GUNGIL LEE | | | ON FILE |
| GUNGOR BASAR | | | ON FILE |
| GUNGOR OSEGUERA | | | ON FILE |
| GUNHILD VALBJORN SKOV | | | ON FILE |
| GUNHO LEE | | | ON FILE |
| GUNILLA CALOV | | | ON FILE |
| GUNIOR METAMPA | | | ON FILE |
| GUNITA PRIEDINA | | | ON FILE |
| GUNJAN KEDIA | | | ON FILE |
| GUNJAN PAMKAJKUMAR DAVE | | | ON FILE |
| GUNJAN SETHI | | | ON FILE |
| GUNJAN SHAH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUNJAN VIRENDRA SHAH | | | ON FILE |
| GUNJEETKAUR BHULLAR | | | ON FILE |
| GUNN CHIT GEOK | | | ON FILE |
| GUNN IRENE BERGENE | | | ON FILE |
| GUNN KRISTIN LANGSETH | | | ON FILE |
| GUNN MARIT LIEN | | | ON FILE |
| GUNNAR AMADEUS FRANKE | | | ON FILE |
| GUNNAR BJARNASON | | | ON FILE |
| GUNNAR BRADLEY BARTSCH | | | ON FILE |
| GUNNAR DAVID EDLUND | | | ON FILE |
| GUNNAR E PETERSON | | | ON FILE |
| GUNNAR EMANUEL MAGNUS | | | ON FILE |
| GUNNAR FAGERHOLT KNUDSEN | | | ON FILE |
| GUNNAR FOUNTAIN | | | ON FILE |
| GUNNAR FURU | | | ON FILE |
| GUNNAR GRANT MERRIMAN | | | ON FILE |
| GUNNAR HAUGESTAUL | | | ON FILE |
| GUNNAR HENRIKSEN | | | ON FILE |
| GUNNAR J GOODRICH | | | ON FILE |
| GUNNAR JAMES WINCHELL | | | ON FILE |
| GUNNAR JOST HAMMERBECK | | | ON FILE |
| GUNNAR KC GRODSKY | | | ON FILE |
| GUNNAR L CURRY | | | ON FILE |
| GUNNAR LEE SHULL | | | ON FILE |
| GUNNAR LOUIS WOODS | | | ON FILE |
| GUNNAR MARTIN COPPIK | | | ON FILE |
| GUNNAR ODLAND | | | ON FILE |
| GUNNAR ORN SIGUROARSON | | | ON FILE |
| GUNNAR THIES | | | ON FILE |
| GUNNAR THOMAS AAS | | | ON FILE |
| GUNNEL BIRGITTA WESTERBERG | | | ON FILE |
| GUNNER CONRAD GARSIDE | | | ON FILE |
| GUNNER DAIN HATMAKER | | | ON FILE |
| GUNNER DEAN JORGENSEN | | | ON FILE |
| GUNNLEYGUR DJURHUUS CLEMENTSEN | | | ON FILE |
| GUNO C MENZO | | | ON FILE |
| GUNPREET SINGH | | | ON FILE |
| GUNRAYO KENT KETSAVONG | | | ON FILE |
| GUNRUD FURU | | | ON FILE |
| GUNSIK CHOI | | | ON FILE |
| GUNTA GOLBERGE | | | ON FILE |
| GUNTA JUKUMSONE JUKUMNIECE | | | ON FILE |
| GUNTA MEZAVILKA | | | ON FILE |
| GUNTACH LORD | | | ON FILE |
| GUNTER HÃŒBNER | | | ON FILE |
| GUNTER RYAN LUGO | | | ON FILE |
| GUNTER SHAFIQ AIMAN MEYER | | | ON FILE |
| GUNTER VANHOLSBEECK | | | ON FILE |
| GUNTER W NEZHODA | | | ON FILE |
| GUNTHER BERNHARD ZAJIC | | | ON FILE |
| GUNTHER BODO STRUBE | | | ON FILE |
| GUNTHER FLEISCHMANN | | | ON FILE |
| GUNTHER FUDICKAR | | | ON FILE |
| GUNTHER HABERKAMM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUNTHER JAUK | | | ON FILE |
| GUNTHER PHILIPP BAUGH | | | ON FILE |
| GUNTHER VAEYENS | | | ON FILE |
| GUNTINUN KRINIWORN | | | ON FILE |
| GUNTIS STRAUTMANIS | | | ON FILE |
| GUNTUR RIARTO ADHYATMA | | | ON FILE |
| GUNTUR WIYEKTO | | | ON FILE |
| GUNTUR WIYEKTO | | | ON FILE |
| GUNVANTLAL I PATEL | | | ON FILE |
| GUNWOO SONG | | | ON FILE |
| GUO A P TRAN | | | ON FILE |
| GUO CHANG LI PAN | | | ON FILE |
| GUO CHAO LIAO | | | ON FILE |
| GUO FENG HUANG | | | ON FILE |
| GUO FOO | | | ON FILE |
| GUO HAO PHANG | | | ON FILE |
| GUO LIANG GAN | | | ON FILE |
| GUO LIANG LIN | | | ON FILE |
| GUO LIU | | | ON FILE |
| GUO LONG CHUA | | | ON FILE |
| GUO MING WANG | | | ON FILE |
| GUO QIANG NEO | | | ON FILE |
| GUO TING-WEI | | | ON FILE |
| GUO WEI CHEN | | | ON FILE |
| GUO WEIZHONG DANIEL | | | ON FILE |
| GUO XIN | | | ON FILE |
| GUO YE | | | ON FILE |
| GUO ZHANG CHEN | | | ON FILE |
| GUODONG JIA | | | ON FILE |
| GUOFEI GU | | | ON FILE |
| GUOFENG ZHANG | | | ON FILE |
| GUOHANG LOH | | | ON FILE |
| GUOHAO CHRISTOPHER YONG | | | ON FILE |
| GUOHUA XU | | | ON FILE |
| GUOHUI CHEN | | | ON FILE |
| GUOHUI GONG | | | ON FILE |
| GUOJIN WU | | | ON FILE |
| GUOMING YUN | | | ON FILE |
| GUOXIN WU | | | ON FILE |
| GUOXIU LIN | | | ON FILE |
| GUOYONG ZENG | | | ON FILE |
| GUOZHEN MAO | | | ON FILE |
| GUPPY FAM INVESTMENTS PTY LTD AS TRUSTEE FOR GUPPY INVESTMENTS SUPERANNUATION FUND | | | ON FILE |
| GUPTA ASHOK KUMAR | | | ON FILE |
| GUPTA TARUN | | | ON FILE |
| GUR SIMRAN KAUR | | | ON FILE |
| GURAM JAVAKHISHVILI | | | ON FILE |
| GURAM POTSKHORAIA | | | ON FILE |
| GURAMI CHIKVILADZE | | | ON FILE |
| GURAMI KHUNASHVILI | | | ON FILE |
| GURANI KOLDERE | | | ON FILE |
| GURAYA SUBRAMANIAM | | | ON FILE |
| GURBAN TAPDIGOV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GURBIR SINGH SHOKAR | | | ON FILE |
| GURCAN ABA | | | ON FILE |
| GURCAY AKCAY | | | ON FILE |
| GURCHARAN SINGH NULL | | | ON FILE |
| GURCHARN SINGH | | | ON FILE |
| GURDAL ERTEK | | | ON FILE |
| GURDARSHAN SINGH DOSANJH | | | ON FILE |
| GURDEEP SINGH | | | ON FILE |
| GURDEEP SINGH BASRA | | | ON FILE |
| GURDEEP SINGH PARMAR | | | ON FILE |
| GURDEEPAK SROA | | | ON FILE |
| GURDIP SINGH NAHAL | | | ON FILE |
| GURDISH SINGH GILL | | | ON FILE |
| GURGAVIN PAUL SINGH CHANDHOKE | | | ON FILE |
| GURGEN TUKHTARYAN | | | ON FILE |
| GURHAN KOCA | | | ON FILE |
| GURI ESMER | | | ON FILE |
| GURINDER GEE SINGH | | | ON FILE |
| GURINDER GHAG | | | ON FILE |
| GURINDER KAUR GHAG | | | ON FILE |
| GURINDER PAL JOHAL | | | ON FILE |
| GURINDER PAL SINGH | | | ON FILE |
| GURINDER SINGH GARRY DAIL | | | ON FILE |
| GURINDER SINGH GREWAL | | | ON FILE |
| GURINDER SINGH JOSAN | | | ON FILE |
| GURINDER SINGH KANG | | | ON FILE |
| GURINDERBIR SINGH JASPAL | | | ON FILE |
| GURJEET SINGH RAI | | | ON FILE |
| GURJEET SINGH SAUNDH | | | ON FILE |
| GURJEEVAN SINGH DHAMI | | | ON FILE |
| GURJINDER PAL SINGH KAHLON | | | ON FILE |
| GURJINDER SINGH CHHINA | | | ON FILE |
| GURJISHAN SINGH | | | ON FILE |
| GURJIT SINGH | | | ON FILE |
| GURJIT SINGH | | | ON FILE |
| GURJIT SINGH | | | ON FILE |
| GURJIT SINGH BHATTI | | | ON FILE |
| GURJIVAN MALHI | | | ON FILE |
| GURJOT SINGH CHHOKAR | | | ON FILE |
| GURJOT SINGH NULL | | | ON FILE |
| GURKAMAL SINGH DHAHAN | | | ON FILE |
| GURKAMAL SINGH SIDHU | | | ON FILE |
| GURKAN AKYUZ | | | ON FILE |
| GURKAN BULUT | | | ON FILE |
| GURKAN ILHAN COSKUN | | | ON FILE |
| GURKAN KABAK | | | ON FILE |
| GURKAN MUSTAFA SAKMAK | | | ON FILE |
| GURKAN SATIR | | | ON FILE |
| GURKAN SEZGUN | | | ON FILE |
| GURKAN SONMEZ | | | ON FILE |
| GURKAN YAVUZ | | | ON FILE |
| GURKARAN SINGH | | | ON FILE |
| GURKIRIT SIDHU | | | ON FILE |
| GURLEEN SINGH BHINDER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GURMANDEEP SINGH MALHI | | | ON FILE |
| GURMEET KAUR | | | ON FILE |
| GURMEET KAUR | | | ON FILE |
| GURMEETE SINGH A/L DALIP SINGH | | | ON FILE |
| GURMINDER GREWAL | | | ON FILE |
| GURMINDER SINGH GREWAL | | | ON FILE |
| GURMIT SINGH AIDEN | | | ON FILE |
| GURMIT SINGH AIDEN | | | ON FILE |
| GURMIT SINGH AIDEN | | | ON FILE |
| GURMUKH SINGH BASSAN | | | ON FILE |
| GURNADAR SINGH GREWAL | | | ON FILE |
| GURNASHEEN KAUR KALKAT | | | ON FILE |
| GURNEET SINGH BAL | | | ON FILE |
| GURNEK JOSHUA SINGH | | | ON FILE |
| GURO WATTEN FURU | | | ON FILE |
| GURO WATTEN FURU | | | ON FILE |
| GURO WATTEN FURU | | | ON FILE |
| GURO WATTEN FURU | | | ON FILE |
| GUROL GUL GUN | | | ON FILE |
| GURPAGE SINGH DIGPAL | | | ON FILE |
| GURPAL BANWAIT | | | ON FILE |
| GURPAL SINGH | | | ON FILE |
| GURPAL SINGH BHATHAL | | | ON FILE |
| GURPARTEET SINGH | | | ON FILE |
| GURPINDER SINGH | | | ON FILE |
| GURPINDER SINGH DEOL | | | ON FILE |
| GURPREET GHAG LLC | | | ON FILE |
| GURPREET KAUR BAINS | | | ON FILE |
| GURPREET KAUR BHARJ | | | ON FILE |
| GURPREET KAUR BHATTI | | | ON FILE |
| GURPREET KAUR DEOL | | | ON FILE |
| GURPREET LALLY | | | ON FILE |
| GURPREET PRADHAN | | | ON FILE |
| GURPREET SINGH | | | ON FILE |
| GURPREET SINGH | | | ON FILE |
| GURPREET SINGH | | | ON FILE |
| GURPREET SINGH | | | ON FILE |
| GURPREET SINGH | | | ON FILE |
| GURPREET SINGH | | | ON FILE |
| GURPREET SINGH | | | ON FILE |
| GURPREET SINGH | | | ON FILE |
| GURPREET SINGH BEDI | | | ON FILE |
| GURPREET SINGH DHESI | | | ON FILE |
| GURPREET SINGH GHAG | | | ON FILE |
| GURPREET SINGH KALSI | | | ON FILE |
| GURPREET SINGH KHOSA | | | ON FILE |
| GURPREET SINGH MANMOHAN SINGH KOHLI KOHLI | | | ON FILE |
| GURPREET SINGH RAI | | | ON FILE |
| GURPREET SINGH SAWHNEY | | | ON FILE |
| GURPREET SINGH SEKHON | | | ON FILE |
| GURPRIT S MULTANI | | | ON FILE |
| GURPUR SUNIL KINI | | | ON FILE |
| GURSAJAN SINGH GILL | | | ON FILE |
| GURSEAN SINGH AUJLA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GURSEL ONAL | | | ON FILE |
| GURSHARAN SINGH BASRA | | | ON FILE |
| GURSHARAN SINGH SANDHU | | | ON FILE |
| GURSHARANJIT KAUR | | | ON FILE |
| GURSHER KAUR SHANIA DUGGAL | | | ON FILE |
| GURSIMRAN K LUDDU | | | ON FILE |
| GURSIMRANJEET SINGH BRAR | | | ON FILE |
| GURSOY YERLI | | | ON FILE |
| GURTAJ SINGH SANDHU | | | ON FILE |
| GURU JAYARAMAN | | | ON FILE |
| GURU KRISHNAN | | | ON FILE |
| GURU PRAMOTH V V | | | ON FILE |
| GURU THANGAVELU MALAYAPPANPILLAI RAMAIAH | | | ON FILE |
| GURUCHARAN AUDHOOT SARDESAI | | | ON FILE |
| GURUDAS PANDURANG MANDREKAR | | | ON FILE |
| GURUGUBELI SANYASINAIDU | | | ON FILE |
| GURUKIRAN SAMAGA | | | ON FILE |
| GURUMEAT SINGH | | | ON FILE |
| GURUPADA DAS | | | ON FILE |
| GURUPKAR SINGH BRAR | | | ON FILE |
| GURUPRASAD CHANDRAKUMAR TAHASILDAR | | | ON FILE |
| GURUPRASAD MANJUNATHA | | | ON FILE |
| GURUPRASAD RANGANATHA RAO KAGINELE | | | ON FILE |
| GURUR KONAN | | | ON FILE |
| GURURAJ AWATE | | | ON FILE |
| GURVAN PERROT | | | ON FILE |
| GURVAN PIERRE ROLLAND | | | ON FILE |
| GURVAN ROMAIN VINCENT TOUZE | | | ON FILE |
| GURVAN TONY FRED DESIDERI | | | ON FILE |
| GURVEEN BAMRAH | | | ON FILE |
| GURVEER SINGH | | | ON FILE |
| GURVEER SINGH DHALIWAL | | | ON FILE |
| GURVEER SINGH LIDDER | | | ON FILE |
| GURVINDER SINGH | | | ON FILE |
| GURVINDER SINGH | | | ON FILE |
| GURVINDER SINGH HOTHI | | | ON FILE |
| GURVINDER SINGH SANDHU | | | ON FILE |
| GURVINDER SINGH SANDHU | | | ON FILE |
| GURVIR SINGH | | | ON FILE |
| GURVIR SINGH | | | ON FILE |
| GURVIR SINGH SAHOTA | | | ON FILE |
| GURWIN SINGH AHUJA | | | ON FILE |
| GURWINDER SINGH PARHAR | | | ON FILE |
| GUS HEE YOO | | | ON FILE |
| GUS JUNIOR TYSON | | | ON FILE |
| GUS KING NADO | | | ON FILE |
| GUS KOLLAR | | | ON FILE |
| GUS KREATSOULAS | | | ON FILE |
| GUS NUNEZ | | | ON FILE |
| GUS O LOGOZAR | | | ON FILE |
| GUS PETER COLDEBELLA | | | ON FILE |
| GUSCARD TOUT PUISSANT | | | ON FILE |
| GUSEIN REBBIEVICH IBRAGIMOV | | | ON FILE |
| GUST BOONEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUST ROBYNS | | | ON FILE |
| GUSTAAF ADOLF BROUWER | | | ON FILE |
| GUSTAAF GEERT Y JANSSENS | | | ON FILE |
| GUSTAAF M H HAAK | | | ON FILE |
| GUSTAF AXEL AAGREN | | | ON FILE |
| GUSTAF BALTSAR GARNOW | | | ON FILE |
| GUSTAF EMBLETON HAARD AF SEGERSTAD | | | ON FILE |
| GUSTAF ERIK JOEL SAMUELSSON | | | ON FILE |
| GUSTAF FREDRIK STRAUSS | | | ON FILE |
| GUSTAF IV NELSON | | | ON FILE |
| GUSTAF JOHAN STENBERG | | | ON FILE |
| GUSTAF LEONARD RAAF LUNDGREN | | | ON FILE |
| GUSTAF LEOPOLD KORNIAS | | | ON FILE |
| GUSTAF PERBONDE NILVANDER | | | ON FILE |
| GUSTAF PHILIP ALEXANDER OTTERHEIM | | | ON FILE |
| GUSTAS RUPSYS | | | ON FILE |
| GUSTAS SEREICIKAS | | | ON FILE |
| GUSTAV ALBERT SCHMIDT JACOBSEN | | | ON FILE |
| GUSTAV ALEXANDER EDSTROM | | | ON FILE |
| GUSTAV ALEXANDER LUCAS LILJENBERG | | | ON FILE |
| GUSTAV AMBIRK MEEK | | | ON FILE |
| GUSTAV AMBIRK MEEK | | | ON FILE |
| GUSTAV ANDERS JOHAN WIKSTROM | | | ON FILE |
| GUSTAV ANDERS MAGNUS ASKANER | | | ON FILE |
| GUSTAV ANTON GOUWS | | | ON FILE |
| GUSTAV AXEL HADAR LIND | | | ON FILE |
| GUSTAV BAGER BJERG | | | ON FILE |
| GUSTAV BAHN JOERGENSEN | | | ON FILE |
| GUSTAV BAUSAGER ROHDE | | | ON FILE |
| GUSTAV BEEN | | | ON FILE |
| GUSTAV BERTELSMANN | | | ON FILE |
| GUSTAV BROGGER ANDERSON | | | ON FILE |
| GUSTAV CARL FOLKE KNUTSON | | | ON FILE |
| GUSTAV CARL GERICKE | | | ON FILE |
| GUSTAV CHRISTENSEN | | | ON FILE |
| GUSTAV CONRAD DE MUELENAERE | | | ON FILE |
| GUSTAV CONRAD DE MUELENAERE | | | ON FILE |
| GUSTAV CUSCHIERI | | | ON FILE |
| GUSTAV DAM | | | ON FILE |
| GUSTAV DELA RUD JENSEN | | | ON FILE |
| GUSTAV ELKAER BRUUN | | | ON FILE |
| GUSTAV EMANUEL FRISON | | | ON FILE |
| GUSTAV EMIL BRANDT HOJHOLT | | | ON FILE |
| GUSTAV ERIK HOLMQVIST | | | ON FILE |
| GUSTAV ERIK LUDWIGSON | | | ON FILE |
| GUSTAV ERNEST HEFER | | | ON FILE |
| GUSTAV FREDRIK LUNDQVIST | | | ON FILE |
| GUSTAV GOBEL NIELSEN | | | ON FILE |
| GUSTAV GRADMAN | | | ON FILE |
| GUSTAV HAMILTON KRISTENSEN | | | ON FILE |
| GUSTAV HELGERSON | | | ON FILE |
| GUSTAV HJORTEGAARD HANSEN | | | ON FILE |
| GUSTAV HOEHLING PLITH | | | ON FILE |
| GUSTAV HOLMES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUSTAV I KOLLAR | | | ON FILE |
| GUSTAV JENS ISAKSSON | | | ON FILE |
| GUSTAV JOHANNES JAKOBSEN | | | ON FILE |
| GUSTAV JOHNSEN | | | ON FILE |
| GUSTAV JOSEPH MCCARTHY | | | ON FILE |
| GUSTAV JUUL KORSHOLM | | | ON FILE |
| GUSTAV KJAER BERTELSEN | | | ON FILE |
| GUSTAV LIBLIK | | | ON FILE |
| GUSTAV LIHN PEDERSEN | | | ON FILE |
| GUSTAV LILJEBORG | | | ON FILE |
| GUSTAV MILES PATRICK | | | ON FILE |
| GUSTAV NEETHLING | | | ON FILE |
| GUSTAV NILS SIGVARD NYLANDER | | | ON FILE |
| GUSTAV OTTO LISSNER | | | ON FILE |
| GUSTAV OVERGAARD TERP | | | ON FILE |
| GUSTAV PETER LUTZ | | | ON FILE |
| GUSTAV PHILIP WENNING | | | ON FILE |
| GUSTAV PLIHAL | | | ON FILE |
| GUSTAV SANDVEI HANSEN | | | ON FILE |
| GUSTAV SCHAK BUGGE | | | ON FILE |
| GUSTAV SIMON GUSTAFSSON | | | ON FILE |
| GUSTAV SLOTH NIELSEN | | | ON FILE |
| GUSTAV THEODOR WANSCHER BOELL | | | ON FILE |
| GUSTAV WIND CHRISTENSEN | | | ON FILE |
| GUSTAVE EMILE NESTOR FERRY | | | ON FILE |
| GUSTAVE HERVE NGOSSO | | | ON FILE |
| GUSTAVE JOSEPH ROBERT | | | ON FILE |
| GUSTAVE KRAUSE | | | ON FILE |
| GUSTAVO A BARBOSA MOSQUERA | | | ON FILE |
| GUSTAVO A DI GIUSTO SANCHEZ | | | ON FILE |
| GUSTAVO A GONZALEZ-RIOS | | | ON FILE |
| GUSTAVO A GUTIERREZMARTINEZ | | | ON FILE |
| GUSTAVO A SANCLEMENTE | | | ON FILE |
| GUSTAVO ACOSTACAMPOS | | | ON FILE |
| GUSTAVO ADAMOLI LOPES | | | ON FILE |
| GUSTAVO ADAMOLI LOPES | | | ON FILE |
| GUSTAVO ADOLFO CANTU CASTILLO | | | ON FILE |
| GUSTAVO ADOLFO CARO AMASTHA | | | ON FILE |
| GUSTAVO ADOLFO CASTRO | | | ON FILE |
| GUSTAVO ADOLFO CASTRO GARCIA | | | ON FILE |
| GUSTAVO ADOLFO CHAPA CORTES | | | ON FILE |
| GUSTAVO ADOLFO DEL VALLE | | | ON FILE |
| GUSTAVO ADOLFO DOMINGUEZ MARTINEZ | | | ON FILE |
| GUSTAVO ADOLFO GLASSMANN | | | ON FILE |
| GUSTAVO ADOLFO GONZALEZ | | | ON FILE |
| GUSTAVO ADOLFO GOYZUETA ANGOBALDO | | | ON FILE |
| GUSTAVO ADOLFO LEGUIZAMON | | | ON FILE |
| GUSTAVO ADOLFO LOZADA ORTIZ | | | ON FILE |
| GUSTAVO ADOLFO MARINI | | | ON FILE |
| GUSTAVO ADOLFO OLMEDO | | | ON FILE |
| GUSTAVO ADOLFO PEREYRA | | | ON FILE |
| GUSTAVO ADOLFO QUINTEROS | | | ON FILE |
| GUSTAVO ADOLFO RICO ROJAS | | | ON FILE |
| GUSTAVO ADOLFO ROJAS MENA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUSTAVO ADOLFO SALAS | | | ON FILE |
| GUSTAVO ADOLFO URIBE SILVA | | | ON FILE |
| GUSTAVO ADOLFO VIGGIANO LASSO | | | ON FILE |
| GUSTAVO ADOLFO VINOCOUR PACHECO | | | ON FILE |
| GUSTAVO ADOLPHO HELLMANN FILHO | | | ON FILE |
| GUSTAVO ADRIAN ALVAREZ | | | ON FILE |
| GUSTAVO ADRIAN DOMINGO | | | ON FILE |
| GUSTAVO ADRIAN JIMENEZ | | | ON FILE |
| GUSTAVO ADRIAN LEON | | | ON FILE |
| GUSTAVO ADRIAN MICHALIK | | | ON FILE |
| GUSTAVO ADRIAN RUIZ SANCHEZ | | | ON FILE |
| GUSTAVO ADRIAN SANTANTONIN | | | ON FILE |
| GUSTAVO ADRIAN SANTANTONIN | | | ON FILE |
| GUSTAVO ADRIAN SERANTES | | | ON FILE |
| GUSTAVO ALAN | | | ON FILE |
| GUSTAVO ALBERTO CENTENARO | | | ON FILE |
| GUSTAVO ALBERTO GERS HUBER | | | ON FILE |
| GUSTAVO ALBERTO JIMENEZ | | | ON FILE |
| GUSTAVO ALBERTO LOZA | | | ON FILE |
| GUSTAVO ALBERTO MATACH | | | ON FILE |
| GUSTAVO ALBERTO TAZZOLI | | | ON FILE |
| GUSTAVO ALBUQUERQUE OLIVEIRA | | | ON FILE |
| GUSTAVO ALEJANDRO BASILE | | | ON FILE |
| GUSTAVO ALEJANDRO CARMELO OLIVA | | | ON FILE |
| GUSTAVO ALEJANDRO CARMELO OLIVA | | | ON FILE |
| GUSTAVO ALEJANDRO CARMELO OLIVA | | | ON FILE |
| GUSTAVO ALEJANDRO CONTRERAS | | | ON FILE |
| GUSTAVO ALEJANDRO DORADO | | | ON FILE |
| GUSTAVO ALEJANDRO GARCIA | | | ON FILE |
| GUSTAVO ALEJANDRO PUIG | | | ON FILE |
| GUSTAVO ALEJANDRO SANCHEZ | | | ON FILE |
| GUSTAVO ALEXIS AVILES | | | ON FILE |
| GUSTAVO ALEXIS NINO VEGA | | | ON FILE |
| GUSTAVO ALFREDO MARTINEZ | | | ON FILE |
| GUSTAVO ALNULFO ALDRIDGE MOLONGUA | | | ON FILE |
| GUSTAVO ALONSO MERINO LASTRA | | | ON FILE |
| GUSTAVO ALVES BARBOSA | | | ON FILE |
| GUSTAVO ALVES DE OLIVEIRA | | | ON FILE |
| GUSTAVO AMADOR NIETO | | | ON FILE |
| GUSTAVO ANDRADE ROCHA | | | ON FILE |
| GUSTAVO ANDRE DULANTO FLORES | | | ON FILE |
| GUSTAVO ANDRES CORONADO RIVERA | | | ON FILE |
| GUSTAVO ANDRES GOROSITO | | | ON FILE |
| GUSTAVO ANDRES REYES MUNOZ | | | ON FILE |
| GUSTAVO ANDRES TOVAR RODRIGUEZ | | | ON FILE |
| GUSTAVO ANGEL MARIN MIRANDA | | | ON FILE |
| GUSTAVO ANTEPARA | | | ON FILE |
| GUSTAVO ANTONIO BRACAMONTE BAUTISTA | | | ON FILE |
| GUSTAVO ANTONIO RICO | | | ON FILE |
| GUSTAVO ANTONIO ROJAS GREEN | | | ON FILE |
| GUSTAVO ANTONIO VISALLI | | | ON FILE |
| GUSTAVO ANTUNES SCHULTZ GONCALVES | | | ON FILE |
| GUSTAVO ARAKAKI OSHIRO | | | ON FILE |
| GUSTAVO ARCILA FRANCO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUSTAVO ARIEL BENGOCHEA | | | ON FILE |
| GUSTAVO ARIEL COLLY | | | ON FILE |
| GUSTAVO ARIEL NANIA | | | ON FILE |
| GUSTAVO ARIEL PACHECO | | | ON FILE |
| GUSTAVO ARIEL PERAFAN | | | ON FILE |
| GUSTAVO ARIEL RASCIONI | | | ON FILE |
| GUSTAVO ARIEL SEPULVEDA SACCHETTI | | | ON FILE |
| GUSTAVO ARMANDO MACIEL | | | ON FILE |
| GUSTAVO ARMANDO MEZA | | | ON FILE |
| GUSTAVO ARTURO COLAN QUEVEDO | | | ON FILE |
| GUSTAVO ARTURO MONTALBA MESA | | | ON FILE |
| GUSTAVO BARETA GONCALVES | | | ON FILE |
| GUSTAVO BENELLI MARIM | | | ON FILE |
| GUSTAVO BENJAMIN DEL PINO VALENZUELA | | | ON FILE |
| GUSTAVO BENJAMIN GUAGLIANONE | | | ON FILE |
| GUSTAVO BORGES KAMINO | | | ON FILE |
| GUSTAVO CABRERA KNALLINSKY | | | ON FILE |
| GUSTAVO CAMPILLO DIAZ | | | ON FILE |
| GUSTAVO CAMPILLO DIAZ | | | ON FILE |
| GUSTAVO CAMPOS BEZERRA | | | ON FILE |
| GUSTAVO CANTILLO CORREA | | | ON FILE |
| GUSTAVO CAPRA RECH | | | ON FILE |
| GUSTAVO CARDOSO | | | ON FILE |
| GUSTAVO CARDOSO DE MATOS | | | ON FILE |
| GUSTAVO CARREIRO PINASCO | | | ON FILE |
| GUSTAVO CASTRO ARMENTA | | | ON FILE |
| GUSTAVO CHAVES FERREIRA | | | ON FILE |
| GUSTAVO COUTINHO ALVES | | | ON FILE |
| GUSTAVO CUARTAS ALVAREZ | | | ON FILE |
| GUSTAVO DA SILVEIRA CAMPOS | | | ON FILE |
| GUSTAVO DAMIAN ORTIZ | | | ON FILE |
| GUSTAVO DAMIAN SZUCHTER | | | ON FILE |
| GUSTAVO DAMIAN VELEZ | | | ON FILE |
| GUSTAVO DANIEL ARGANARAZ | | | ON FILE |
| GUSTAVO DANIEL BAGNATO | | | ON FILE |
| GUSTAVO DANIEL BARCENA | | | ON FILE |
| GUSTAVO DANIEL CARDINAL MARTINEZ | | | ON FILE |
| GUSTAVO DANIEL FELIPE | | | ON FILE |
| GUSTAVO DANIEL GUTIERREZ | | | ON FILE |
| GUSTAVO DANIEL LUZARDO | | | ON FILE |
| GUSTAVO DANIEL MORALES | | | ON FILE |
| GUSTAVO DANIEL RODRIGUEZ | | | ON FILE |
| GUSTAVO DANIEL SAN MARTIN PEREZ | | | ON FILE |
| GUSTAVO DANIEL SANGIOVANNI | | | ON FILE |
| GUSTAVO DANIEL VILLALBA ESTIGARRIBIA | | | ON FILE |
| GUSTAVO DARIO CAVAZZOLI | | | ON FILE |
| GUSTAVO DARIO STIVELMAN | | | ON FILE |
| GUSTAVO DAVID MAUAS GOLDBERG | | | ON FILE |
| GUSTAVO DE JESUS CHEN | | | ON FILE |
| GUSTAVO DE MAGALHAES GREGORIO | | | ON FILE |
| GUSTAVO DE MELO GEVAERD | | | ON FILE |
| GUSTAVO DE OLIVEIRA | | | ON FILE |
| GUSTAVO DE OLIVEIRA GIRARDI | | | ON FILE |
| GUSTAVO DEL NERO MOTT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUSTAVO DENIS | | | ON FILE |
| GUSTAVO DOS SANTOS CRUZ | | | ON FILE |
| GUSTAVO DOS SANTOS PARRA GONCALVES | | | ON FILE |
| GUSTAVO DUARTE | | | ON FILE |
| GUSTAVO DUCOING | | | ON FILE |
| GUSTAVO EDUARDO ANDERSON | | | ON FILE |
| GUSTAVO EDUARDO CAMPOS ARIAS | | | ON FILE |
| GUSTAVO EDUARDO VIGO | | | ON FILE |
| GUSTAVO ELIAS SANCHEZ TAPIA | | | ON FILE |
| GUSTAVO EMANUEL OJEDA | | | ON FILE |
| GUSTAVO EMILIO CALIVA | | | ON FILE |
| GUSTAVO EMILIO QUEVEDO GARRAN | | | ON FILE |
| GUSTAVO ENRIQUE ALTUVE ARIAS | | | ON FILE |
| GUSTAVO ENRIQUE ARMAS VIANI | | | ON FILE |
| GUSTAVO ENRIQUE GINES CASTILLO | | | ON FILE |
| GUSTAVO ENRIQUE MADDALENI | | | ON FILE |
| GUSTAVO ENRIQUE NUNEZ LEYBA | | | ON FILE |
| GUSTAVO ENRIQUE PADRON DIAZ | | | ON FILE |
| GUSTAVO ENRIQUE RANGEL | | | ON FILE |
| GUSTAVO ENRIQUE SOLDI ROOTH | | | ON FILE |
| GUSTAVO ERICK MONTES | | | ON FILE |
| GUSTAVO ERNESTO ALVAREZ | | | ON FILE |
| GUSTAVO ERNESTO ANDRADE EMPERADOR | | | ON FILE |
| GUSTAVO ERWIN VON QUEDNOW MANNUCCI | | | ON FILE |
| GUSTAVO ESCOBAR | | | ON FILE |
| GUSTAVO EUGENIO FRANCESCHINIS | | | ON FILE |
| GUSTAVO EXEQUIEL INDARTE | | | ON FILE |
| GUSTAVO EXEQUIEL PEREYRA | | | ON FILE |
| GUSTAVO EZEQUIEL RAMOS | | | ON FILE |
| GUSTAVO EZEQUIEL SERRADELL | | | ON FILE |
| GUSTAVO F OVIEDO VALLADARES | | | ON FILE |
| GUSTAVO FABIAN DI BELLA | | | ON FILE |
| GUSTAVO FABIAN MEYER | | | ON FILE |
| GUSTAVO FABIAN PARED | | | ON FILE |
| GUSTAVO FABIAN RINALDE | | | ON FILE |
| GUSTAVO FABIAN TABORDA | | | ON FILE |
| GUSTAVO FABIAN URTIZBEREA | | | ON FILE |
| GUSTAVO FABIAN URTIZBEREA | | | ON FILE |
| GUSTAVO FAIGENBAUM | | | ON FILE |
| GUSTAVO FEDERICO DAMBROSIO ORNASS | | | ON FILE |
| GUSTAVO FEITOSA GALINDO RAMOS | | | ON FILE |
| GUSTAVO FELIX GUTIERREZ | | | ON FILE |
| GUSTAVO FERREIRA DA CRUZ CONSTANTINO | | | ON FILE |
| GUSTAVO FERREIRO RUIZ | | | ON FILE |
| GUSTAVO FONSECA CASTILHO FERREIRA | | | ON FILE |
| GUSTAVO FRIAS SILVA | | | ON FILE |
| GUSTAVO G DEMICOLI | | | ON FILE |
| GUSTAVO GABRIEL ALEJANDRO SANTOS | | | ON FILE |
| GUSTAVO GABRIEL DI PALMA | | | ON FILE |
| GUSTAVO GALVAN | | | ON FILE |
| GUSTAVO GARCIA REYES | | | ON FILE |
| GUSTAVO GAVIRIA JARABA | | | ON FILE |
| GUSTAVO GERMAN ANTUNANO | | | ON FILE |
| GUSTAVO GIERSCH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUSTAVO GOHRINGER DE ALMEIDA BARBOSA | | | ON FILE |
| GUSTAVO GOMEZ AYALA | | | ON FILE |
| GUSTAVO GONZALEZ | | | ON FILE |
| GUSTAVO GUADALUPE ARANDA | | | ON FILE |
| GUSTAVO GUADALUPE MARQUEZ | | | ON FILE |
| GUSTAVO GURGEL NOBREGA | | | ON FILE |
| GUSTAVO GUTIERREZ | | | ON FILE |
| GUSTAVO H GALVANINI-BOLDRINE | | | ON FILE |
| GUSTAVO HAM MARTINEZ RIVERA | | | ON FILE |
| GUSTAVO HAM MARTINEZ RIVERA | | | ON FILE |
| GUSTAVO HENRIQUE GHISSARDI PEDROSO | | | ON FILE |
| GUSTAVO HENRIQUE GUIMARAES DE SOUZA | | | ON FILE |
| GUSTAVO HENRIQUE PIRES BRAUN | | | ON FILE |
| GUSTAVO HENRIQUE SIGIESKI DA SILVA | | | ON FILE |
| GUSTAVO HERMOSILLO HERNANDEZ | | | ON FILE |
| GUSTAVO HERNAN USEGLIO | | | ON FILE |
| GUSTAVO HERNANDEZ | | | ON FILE |
| GUSTAVO HERNANDEZ MUNOZ | | | ON FILE |
| GUSTAVO HERNANDEZ ROSALES | | | ON FILE |
| GUSTAVO HERNANDO | | | ON FILE |
| GUSTAVO HERRERA CORDEIRO DE VITA | | | ON FILE |
| GUSTAVO HUMBERTO CORP | | | ON FILE |
| GUSTAVO IGNACIO CASTILLO | | | ON FILE |
| GUSTAVO INIGUEZ PERDOMO | | | ON FILE |
| GUSTAVO IRVING CALI MENA | | | ON FILE |
| GUSTAVO ISAAC BRAINSKI | | | ON FILE |
| GUSTAVO ISMAEL LEGUIZAMON | | | ON FILE |
| GUSTAVO ISMAEL LUQUES | | | ON FILE |
| GUSTAVO IVAN SOSA | | | ON FILE |
| GUSTAVO J MARTIN | | | ON FILE |
| GUSTAVO JAUREGUI SANCHEZ | | | ON FILE |
| GUSTAVO JAVIE ALCANTARA GOMEZ | | | ON FILE |
| GUSTAVO JAVIER ARIAS | | | ON FILE |
| GUSTAVO JAVIER CACERES CANDIA | | | ON FILE |
| GUSTAVO JAVIER CONTRERAS | | | ON FILE |
| GUSTAVO JAVIER HAASE | | | ON FILE |
| GUSTAVO JAVIER KNAUS | | | ON FILE |
| GUSTAVO JAVIER LOPEZ COLOMBO | | | ON FILE |
| GUSTAVO JAVIER MAMANI | | | ON FILE |
| GUSTAVO JAVIER MOREL | | | ON FILE |
| GUSTAVO JONATAN SUAREZ | | | ON FILE |
| GUSTAVO JORGE MARQUES SELEIRO | | | ON FILE |
| GUSTAVO JORGE MONTALVO LARA | | | ON FILE |
| GUSTAVO JOSE CORREIA FERNANDES FERREIRA | | | ON FILE |
| GUSTAVO JOSE VECCHIO | | | ON FILE |
| GUSTAVO JR FACIO | | | ON FILE |
| GUSTAVO JR MARIN | | | ON FILE |
| GUSTAVO JUAN BONZANI | | | ON FILE |
| GUSTAVO JUAN LEONE | | | ON FILE |
| GUSTAVO JULIAN RODRIGUEZ | | | ON FILE |
| GUSTAVO JULIO IGLESIAS | | | ON FILE |
| GUSTAVO KENJI TAKAHASHI | | | ON FILE |
| GUSTAVO LEANDRO NIGOHOSIAN | | | ON FILE |
| GUSTAVO LEONARDO COLLADO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUSTAVO LEONARDO LAMBOLAY | | | ON FILE |
| GUSTAVO LEONEL RITONDALE | | | ON FILE |
| GUSTAVO LEUCK | | | ON FILE |
| GUSTAVO LIMA DE AMORIM | | | ON FILE |
| GUSTAVO LIMON MAESTRE | | | ON FILE |
| GUSTAVO LINARELLI | | | ON FILE |
| GUSTAVO LOAIZA | | | ON FILE |
| GUSTAVO LOPEZ | | | ON FILE |
| GUSTAVO LOUBACK CORRAL | | | ON FILE |
| GUSTAVO LUCAS ARAUJO | | | ON FILE |
| GUSTAVO MACHADO SOARES | | | ON FILE |
| GUSTAVO MACIAS BANDERAS | | | ON FILE |
| GUSTAVO MACIAS JR | | | ON FILE |
| GUSTAVO MANUEL DA CRUZ RIBEIRO | | | ON FILE |
| GUSTAVO MANUEL HERIZE CARABALLO | | | ON FILE |
| GUSTAVO MANUEL OZEMO | | | ON FILE |
| GUSTAVO MARCELO LUZZI | | | ON FILE |
| GUSTAVO MARCHESINI | | | ON FILE |
| GUSTAVO MARCIAL QUISPE | | | ON FILE |
| GUSTAVO MARTIN CERON | | | ON FILE |
| GUSTAVO MARTIN GHIOLDI | | | ON FILE |
| GUSTAVO MARTINEZ | | | ON FILE |
| GUSTAVO MARTOS SEVILLA | | | ON FILE |
| GUSTAVO MATIAS MEDINA | | | ON FILE |
| GUSTAVO MATTHEW FRANCO | | | ON FILE |
| GUSTAVO MATTOS FORTES | | | ON FILE |
| GUSTAVO MEDEIROS DA COSTA | | | ON FILE |
| GUSTAVO MEJIA | | | ON FILE |
| GUSTAVO MENDES BARBOSA BOURBON MARTINS | | | ON FILE |
| GUSTAVO MENDEZ CHUMACEIRO | | | ON FILE |
| GUSTAVO MEZA | | | ON FILE |
| GUSTAVO MIGUEL GOMEZ | | | ON FILE |
| GUSTAVO MIGUEL NUNES FILIPE DIAS | | | ON FILE |
| GUSTAVO MONTEIRO DE OLIVEIRA MARTINS | | | ON FILE |
| GUSTAVO MONTEIRO MELIM DE SOUSA | | | ON FILE |
| GUSTAVO MORAES HOLANDA | | | ON FILE |
| GUSTAVO MUNOZ TOSTADO | | | ON FILE |
| GUSTAVO NERCIAL CASCAO | | | ON FILE |
| GUSTAVO NESTOR SALINAS LOPEZ | | | ON FILE |
| GUSTAVO NICOLAS FERNANDEZ | | | ON FILE |
| GUSTAVO NOEL DE OBALDIA RAMIREZ | | | ON FILE |
| GUSTAVO NORBY ZANINELLI | | | ON FILE |
| GUSTAVO OLIVA PEREZ | | | ON FILE |
| GUSTAVO OLIVEROS LIZARAZO | | | ON FILE |
| GUSTAVO OSCAR TABLADO | | | ON FILE |
| GUSTAVO OSVALDO LOPEZ | | | ON FILE |
| GUSTAVO OSWALDO MAGANA GARCIA | | | ON FILE |
| GUSTAVO PABLO TORAN | | | ON FILE |
| GUSTAVO PAROLIN PIMENTA | | | ON FILE |
| GUSTAVO PASTORIUS PEREIRA GOMES | | | ON FILE |
| GUSTAVO PEREIRA DA SILVA | | | ON FILE |
| GUSTAVO PEREZ | | | ON FILE |
| GUSTAVO PEREZ-POVEDA | | | ON FILE |
| GUSTAVO PERYLO C DE ALBUQUERQUE E MELLO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUSTAVO PILEGGI MUNHOZ | | | ON FILE |
| GUSTAVO PRADO EUFRAZIO | | | ON FILE |
| GUSTAVO RAFAEL RANGEL HERRERA | | | ON FILE |
| GUSTAVO RENE TUMORI | | | ON FILE |
| GUSTAVO REZENDE DOS SANTOS | | | ON FILE |
| GUSTAVO RIVERA | | | ON FILE |
| GUSTAVO ROBERTO CAMARGO | | | ON FILE |
| GUSTAVO ROBERTO GOMES CORREA | | | ON FILE |
| GUSTAVO ROBERTO LOPEZ CHICO | | | ON FILE |
| GUSTAVO ROCHA DIEDERICHS | | | ON FILE |
| GUSTAVO RODOLFO MARCHESE | | | ON FILE |
| GUSTAVO RODRIGUEZ | | | ON FILE |
| GUSTAVO ROQUE MAURICIO ALLENDE DAVE | | | ON FILE |
| GUSTAVO ROSA SILVA | | | ON FILE |
| GUSTAVO RUBEN LAURA CHOQUEHUANCA | | | ON FILE |
| GUSTAVO SA MARCAL DAVID | | | ON FILE |
| GUSTAVO SALVADO PENA MARTINEZ | | | ON FILE |
| GUSTAVO SANTANA | | | ON FILE |
| GUSTAVO SANTANA DOS SANTOS | | | ON FILE |
| GUSTAVO SANTO PEDRO PAMPLONA | | | ON FILE |
| GUSTAVO SCALZO | | | ON FILE |
| GUSTAVO SCHAEFER GOMES | | | ON FILE |
| GUSTAVO SEBASTIAN LAGGER | | | ON FILE |
| GUSTAVO SEBASTIAN SCHMOIS | | | ON FILE |
| GUSTAVO SILES ROJAS | | | ON FILE |
| GUSTAVO SISTO ATIM ANTONI | | | ON FILE |
| GUSTAVO SKLAR DA SILVA | | | ON FILE |
| GUSTAVO SOIBLEMANN MENEZE | | | ON FILE |
| GUSTAVO TEODORO DE SAO JOSE | | | ON FILE |
| GUSTAVO TILLMANN LOPES | | | ON FILE |
| GUSTAVO TORRESDUENAS | | | ON FILE |
| GUSTAVO URMERSBACH | | | ON FILE |
| GUSTAVO VALERO | | | ON FILE |
| GUSTAVO VARELA | | | ON FILE |
| GUSTAVO VARGAS-CORTEZ | | | ON FILE |
| GUSTAVO VAZQUEZ | | | ON FILE |
| GUSTAVO VICENTE DE CARVALHO | | | ON FILE |
| GUSTAVO VIEIRA BAHIA C VASCONCELOS | | | ON FILE |
| GUSTAVO VILHENA DE AZEVEDO | | | ON FILE |
| GUSTAVO VILLALOBOS ACUNA | | | ON FILE |
| GUSTAVO VITOR DIONISIO OLIVEIRA | | | ON FILE |
| GUSTAVO XAVIER MEDINA | | | ON FILE |
| GUSTAVO YAMIL DESIO | | | ON FILE |
| GUSTAVO ZANELLA | | | ON FILE |
| GUSTAVOMANUEL HERNANDEZ | | | ON FILE |
| GUSTAVUS WARFIELD EVANS | | | ON FILE |
| GUSTHINA WADUGE ISHARA MADHUSANKA BANDARA | | | ON FILE |
| GUSTIAN SUUD | | | ON FILE |
| GUSTIN DECAPUA | | | ON FILE |
| GUSTINA BUIVYDAITE | | | ON FILE |
| GUSTIONO ADIDJOJO | | | ON FILE |
| GUSTON CHARLES SCHULTZ | | | ON FILE |
| GUSTS GUSTAVS GRINBERGS | | | ON FILE |
| GUSZTAVNE KOVACS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUTAVO DE AZEVEDO SANFRONT | | | ON FILE |
| GUTHRIE GINTZLER | | | ON FILE |
| GUTO AUGUSTO | | | ON FILE |
| GUTTA RAO | | | ON FILE |
| GUTTIKONDA BHARATH | | | ON FILE |
| GUULEED SALAAD HERSI | | | ON FILE |
| GUUS BARELDS | | | ON FILE |
| GUUS HARMSEN | | | ON FILE |
| GUUS HOOGEWERF | | | ON FILE |
| GUUS J H SCHRAMEIJER | | | ON FILE |
| GUUS KNELISSEN | | | ON FILE |
| GUUS NIJBOER | | | ON FILE |
| GUUS VAN DEN BOOM | | | ON FILE |
| GUUS VAN LEER | | | ON FILE |
| GUUS VORSTMAN | | | ON FILE |
| GUVEN ORUCTUTAN | | | ON FILE |
| GUVENCAN OKTAY | | | ON FILE |
| GUVENCAN OKTAY | | | ON FILE |
| GUVENCAN OKTAY | | | ON FILE |
| GUVENCAN OKTAY | | | ON FILE |
| GUVENCAN OKTAY | | | ON FILE |
| GUVENCAN OKTAY | | | ON FILE |
| GUVENCAN OKTAY | | | ON FILE |
| GUVENCAN OKTAY | | | ON FILE |
| GUVENCAN OKTAY | | | ON FILE |
| GUVENCAN OKTAY | | | ON FILE |
| GUVENCAN OKTAY | | | ON FILE |
| GUVENCAN OKTAY | | | ON FILE |
| GUVENCAN OKTAY | | | ON FILE |
| GUVENCAN OKTAY | | | ON FILE |
| GUVENCAN OKTAY | | | ON FILE |
| GUVENCAN OKTAY | | | ON FILE |
| GUVENCAN OKTAY | | | ON FILE |
| GUVENCAN OKTAY | | | ON FILE |
| GUVENCAN OKTAY | | | ON FILE |
| GUVENCAN OKTAY | | | ON FILE |
| GUVENCAN OKTAY | | | ON FILE |
| GUVENCAN OKTAY | | | ON FILE |
| GUVENCAN OKTAY | | | ON FILE |
| GUVENCAN OKTAY | | | ON FILE |
| GUVENCAN OKTAY | | | ON FILE |
| GUVENCAN OKTAY | | | ON FILE |
| GUVERA  WALTON | | | ON FILE |
| GUY A DOLLMAN | | | ON FILE |
| GUY A GUGLIELMI | | | ON FILE |
| GUY ADAIR | | | ON FILE |
| GUY ADAM BRYCK | | | ON FILE |
| GUY ADDERLEY | | | ON FILE |
| GUY ALBERT R MATTHYS | | | ON FILE |
| GUY ALEXANDER BALDWIN | | | ON FILE |
| GUY ALEXANDER ROCHFORD | | | ON FILE |
| GUY ALLISON II RHODES | | | ON FILE |
| GUY ANDRE SOLMINI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUY ANDRE YVES MARIE JURET | | | ON FILE |
| GUY ANTHONY CAYTON | | | ON FILE |
| GUY ANTHONY FINCH | | | ON FILE |
| GUY ANTHONY KANE | | | ON FILE |
| GUY ANTHONY MCINTYRE | | | ON FILE |
| GUY ANTHONY PANICO | | | ON FILE |
| GUY ANTHONY PARKES | | | ON FILE |
| GUY ANTHONY POWELL | | | ON FILE |
| GUY ANTHONY RAGOSTA | | | ON FILE |
| GUY BATES | | | ON FILE |
| GUY BERNARD LAROCHE | | | ON FILE |
| GUY BLOCH | | | ON FILE |
| GUY BRADFORD HOLLADAY | | | ON FILE |
| GUY BRADLEY CARTWRIGHT | | | ON FILE |
| GUY BRETT COPENHAVER | | | ON FILE |
| GUY CARBONNEAU | | | ON FILE |
| GUY CHARLES ANDERSON | | | ON FILE |
| GUY CHARLES GARANT | | | ON FILE |
| GUY CORNELIUS S VANNATTA | | | ON FILE |
| GUY COURTNEY | | | ON FILE |
| GUY D DEBOOR | | | ON FILE |
| GUY D GREGOIRE | | | ON FILE |
| GUY DA SILVA | | | ON FILE |
| GUY DE MEYER | | | ON FILE |
| GUY DENIS VANDE MAELE | | | ON FILE |
| GUY DESIRE' GUEDIA | | | ON FILE |
| GUY DOENYAS | | | ON FILE |
| GUY DONALD ALEXANDER | | | ON FILE |
| GUY DUCHESNE | | | ON FILE |
| GUY DYLAN MCCLOSKEY | | | ON FILE |
| GUY E J CONNELLY | | | ON FILE |
| GUY E MORIN | | | ON FILE |
| GUY EDAN | | | ON FILE |
| GUY EDGAR ADAIR | | | ON FILE |
| GUY EMANNUEL ST CHARLES | | | ON FILE |
| GUY EMERY TUCKER | | | ON FILE |
| GUY ERIC MCSWAIN | | | ON FILE |
| GUY EVANS | | | ON FILE |
| GUY FELDMAN | | | ON FILE |
| GUY FRANCIS MICHEL MARIE LAURENT | | | ON FILE |
| GUY FRANCOIS ADRIEN VAN VLIET | | | ON FILE |
| GUY FREEMAN | | | ON FILE |
| GUY G DUSHANEK | | | ON FILE |
| GUY G GUERY | | | ON FILE |
| GUY GALICIA PAGSOLINGAN | | | ON FILE |
| GUY GALPERIN | | | ON FILE |
| GUY GAWAIN DAVIES | | | ON FILE |
| GUY GEOFFREY E WOODLAND | | | ON FILE |
| GUY GINSBERG | | | ON FILE |
| GUY GODIN | | | ON FILE |
| GUY GONZALEZ | | | ON FILE |
| GUY GULLEN | | | ON FILE |
| GUY GUTRAIMAN | | | ON FILE |
| GUY H MARTIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUY HAMILTON ROBERTSON | | | ON FILE |
| GUY HAMILTON RUSSELL | | | ON FILE |
| GUY HAROLD VAN DEN BERG | | | ON FILE |
| GUY HENRI M SAUVAGE | | | ON FILE |
| GUY HOANG HOANG | | | ON FILE |
| GUY HOUSER | | | ON FILE |
| GUY ISAAC MIZRACHI | | | ON FILE |
| GUY J CARRETTE | | | ON FILE |
| GUY JACQUES VIAL | | | ON FILE |
| GUY JAMES PHILLIPS | | | ON FILE |
| GUY JEAN CLEMENT CHAZELLE | | | ON FILE |
| GUY JEAN PAUL KEMP | | | ON FILE |
| GUY JEROME PLANCHEREL | | | ON FILE |
| GUY JOBIDON | | | ON FILE |
| GUY JOHN D LEYLAND | | | ON FILE |
| GUY JONATHAN RUSSELL | | | ON FILE |
| GUY JONATHON KENNIS | | | ON FILE |
| GUY JORDAN SCHULTZ | | | ON FILE |
| GUY JOSEPH ANGELLA | | | ON FILE |
| GUY JOSEPH MALTESE | | | ON FILE |
| GUY KARLL JEMOTH | | | ON FILE |
| GUY KING | | | ON FILE |
| GUY KUREK | | | ON FILE |
| GUY LAMBERT | | | ON FILE |
| GUY LARRY HAMILTON | | | ON FILE |
| GUY LAVALLEE | | | ON FILE |
| GUY LAWRENCE WARD DORRELL | | | ON FILE |
| GUY LEE BARLOW | | | ON FILE |
| GUY LEONARD ODOM | | | ON FILE |
| GUY LOEWY | | | ON FILE |
| GUY LOUIS D BOUCKAERT | | | ON FILE |
| GUY LOUIS LUCAS | | | ON FILE |
| GUY LYNTON | | | ON FILE |
| GUY M HUTCHESON | | | ON FILE |
| GUY M LEVY | | | ON FILE |
| GUY M NOEL | | | ON FILE |
| GUY MALACRIDA | | | ON FILE |
| GUY MARIA P THIJS | | | ON FILE |
| GUY MARIA T PRINTEMPS | | | ON FILE |
| GUY MARK PAGE | | | ON FILE |
| GUY MARTIN | | | ON FILE |
| GUY MATTHEW LEAL | | | ON FILE |
| GUY MEI-TAL | | | ON FILE |
| GUY MERCIER | | | ON FILE |
| GUY MICHAEL LEE | | | ON FILE |
| GUY MICHAEL SCHOFIELD | | | ON FILE |
| GUY MICHAELY | | | ON FILE |
| GUY MORENO | | | ON FILE |
| GUY MPULULU LUZITU | | | ON FILE |
| GUY NELSON YEBOH MOUIMO | | | ON FILE |
| GUY NIELSEN ZITTING | | | ON FILE |
| GUY NIZRI | | | ON FILE |
| GUY OLIVER HAY | | | ON FILE |
| GUY OLIVIER DEVEAU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUY OSCAR M VANDERVELDE | | | ON FILE |
| GUY OSCAR M VANDERVELDE | | | ON FILE |
| GUY OVADIA | | | ON FILE |
| GUY PATRICK JOHNSON | | | ON FILE |
| GUY PATRICK RUSSELL | | | ON FILE |
| GUY PAUL L DE CONINCK | | | ON FILE |
| GUY PETIT | | | ON FILE |
| GUY PIERRE ESCALETTES | | | ON FILE |
| GUY PORTER SMITH | | | ON FILE |
| GUY R H LINDEBOOM | | | ON FILE |
| GUY R STABLER | | | ON FILE |
| GUY RANDAL PANTER | | | ON FILE |
| GUY RAVEH | | | ON FILE |
| GUY RICHARD HILLMAN | | | ON FILE |
| GUY RICHARD HILLMAN | | | ON FILE |
| GUY RINZEMA | | | ON FILE |
| GUY ROBERT COSTA | | | ON FILE |
| GUY ROBERT DAVIS | | | ON FILE |
| GUY ROBERT SINCLAIR | | | ON FILE |
| GUY ROBERT SINCLAIR | | | ON FILE |
| GUY ROGER BOISE | | | ON FILE |
| GUY ROLLAND RUSTY NGUESSAN | | | ON FILE |
| GUY ROM | | | ON FILE |
| GUY ROMAN RAPACIOLI | | | ON FILE |
| GUY ROMBAUT | | | ON FILE |
| GUY SCOTT BRYAN | | | ON FILE |
| GUY SEBASTIAN OLIVER BROWN | | | ON FILE |
| GUY SHMUEL | | | ON FILE |
| GUY SHOMRONI | | | ON FILE |
| GUY SIVAN | | | ON FILE |
| GUY SNYDER | | | ON FILE |
| GUY STEWART MATTHEWS | | | ON FILE |
| GUY STUART HERRING | | | ON FILE |
| GUY STUART MERRETT | | | ON FILE |
| GUY THOMAS PAYNTER | | | ON FILE |
| GUY THOMAS SWIFT | | | ON FILE |
| GUY TIMOTHY MCNAMARA | | | ON FILE |
| GUY TSROR | | | ON FILE |
| GUY V ROSENHAIN | | | ON FILE |
| GUY VAN DEN BOSCH | | | ON FILE |
| GUY VINCENT BOM | | | ON FILE |
| GUY WALTER SHEPSTONE | | | ON FILE |
| GUY WILJE VAN DER WALT | | | ON FILE |
| GUY WILLIAM BARRY | | | ON FILE |
| GUY WILLIAM HOWETT | | | ON FILE |
| GUY WILLIAM LESTER | | | ON FILE |
| GUY WILLIAM ROBERT ARMSTRONG | | | ON FILE |
| GUY WILLIAM ROSS | | | ON FILE |
| GUY YANN ARTHUR CLERET | | | ON FILE |
| GUY YIFTACH | | | ON FILE |
| GUY YVON JOSEPH LABBE | | | ON FILE |
| GUYAH PERSAUD RAM | | | ON FILE |
| GUYBEN J AFODAGNI | | | ON FILE |
| GUYE LACHLAN COOK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUYLAIN CHRISTOPHE DIDIER BONSERGENT | | | ON FILE |
| GUYLAINE CARMEN LAFRENIERE | | | ON FILE |
| GUYLAINE DUGAS | | | ON FILE |
| GUYLAINE MARTHA TOUREILLE PAILLARD | | | ON FILE |
| GUYLAINE MARTHE TOUREILLE EP. PAILLARD | | | ON FILE |
| GUYLHERME ALVES PENIDO ABADIO | | | ON FILE |
| GUYLIAN BAPTISTE JEAN BRUNEAU | | | ON FILE |
| GUYLIAN R EENSHUISTRA | | | ON FILE |
| GUYNN ANDERSON PRINCE | | | ON FILE |
| GUYVINST CHARLES | | | ON FILE |
| GUZAL BOKHODIR KIZI YUSUPOVA | | | ON FILE |
| GUZEL SAGLAM | | | ON FILE |
| GUZEL SHARIFULLINA | | | ON FILE |
| GUZIN SANCAR | | | ON FILE |
| GUZMAN ALEJANDRO JOSE LEAL DIAZ | | | ON FILE |
| GUZMAN DE LEON ALONSO | | | ON FILE |
| GUZMAN DE SEPULVEDA HILDA MARIA | | | ON FILE |
| GUZMAN RAUL QUISPE LOPEZ | | | ON FILE |
| GUZMAN VILANOVA PINON | | | ON FILE |
| GVANTSA CHKHITUNIDZE | | | ON FILE |
| GVANTSA GOGALADZE | | | ON FILE |
| GVEN FRANCISCO SARIOL | | | ON FILE |
| GVIDAS NEVECKAS | | | ON FILE |
| GVIDAS VASYLIUS | | | ON FILE |
| GWANA R BLANTON | | | ON FILE |
| GWANG ROH | | | ON FILE |
| GWANGHO KIM | | | ON FILE |
| GWANGWON LEE | | | ON FILE |
| GWANYEONG KIM | | | ON FILE |
| GWEE YING HAO DERICK | | | ON FILE |
| GWEE KWANG HUA TONY | | | ON FILE |
| GWEE YING KIAT ERIC | | | ON FILE |
| GWEN ABIGAIL YU DY | | | ON FILE |
| GWEN ANDRADA SARREAL | | | ON FILE |
| GWEN DEEKENS | | | ON FILE |
| GWEN ELLEN KLEINHENZ | | | ON FILE |
| GWEN JACKSON | | | ON FILE |
| GWEN KUIPER | | | ON FILE |
| GWEN STEFANI VILLARBA | | | ON FILE |
| GWEN WASHBURN | | | ON FILE |
| GWEN WITTEMAN | | | ON FILE |
| GWENAEL BONICOLI | | | ON FILE |
| GWENAEL GUYOT | | | ON FILE |
| GWENAEL PASQUET | | | ON FILE |
| GWENAEL POLEYN | | | ON FILE |
| GWENAEL QUILLIEC | | | ON FILE |
| GWENAEL SERVANE GOUREVICH | | | ON FILE |
| GWENAEL TIRILLY | | | ON FILE |
| GWENAELLE AUZANNET | | | ON FILE |
| GWENAEN LE BORGNE | | | ON FILE |
| GWENDAL AUGUSTE PATRICK TESSON | | | ON FILE |
| GWENDAL FRANCOIS-GERARD LE CREN | | | ON FILE |
| GWENDAL GUILLAUME MARIUS GAUTHERON | | | ON FILE |
| GWENDAL HAROLD DOLBEAU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GWENDAL LANNEAU | | | ON FILE |
| GWENDAL LE TUTOUR | | | ON FILE |
| GWENDAL SERGE DENIS BUSSON | | | ON FILE |
| GWENDELINE LEE WEI | | | ON FILE |
| GWENDOLINE ANN DE BRUYN | | | ON FILE |
| GWENDOLINE JOSIANE REGINE EON | | | ON FILE |
| GWENDOLINE MARY CATTON | | | ON FILE |
| GWENDOLYN ANDERE QUINTANA | | | ON FILE |
| GWENDOLYN ARTIS WHITE | | | ON FILE |
| GWENDOLYN COFFMAN | | | ON FILE |
| GWENDOLYN GOH | | | ON FILE |
| GWENDOLYN JENKINS | | | ON FILE |
| GWENDOLYN KATHLEEN CARR | | | ON FILE |
| GWENDOLYN KHO TIAN YIN | | | ON FILE |
| GWENDOLYN MARIA BINDER | | | ON FILE |
| GWENDOLYN MARIE SHEPPARD | | | ON FILE |
| GWENDOLYN MICKENS | | | ON FILE |
| GWENDOLYN NICOLE FOXWHEELER | | | ON FILE |
| GWENDOLYN PAYNE | | | ON FILE |
| GWENDOLYN ROSE BRUGGEMAN | | | ON FILE |
| GWENDOLYN SAMANTHA WELLS | | | ON FILE |
| GWENDOLYN SUE FELTON | | | ON FILE |
| GWENDOLYN SUNDBERG BIRKELAND | | | ON FILE |
| GWENDOLYN TUCKER BRANDSTETTER | | | ON FILE |
| GWENDOLYN WASHINGTON | | | ON FILE |
| GWENDOLYN YVETTE MICKENS | | | ON FILE |
| GWENDOLYN YVETTE MICKENS | | | ON FILE |
| GWENDOLYN YVONNE SECOR | | | ON FILE |
| GWENDOLYNE GOETELEN | | | ON FILE |
| GWENDOLYNE GOETELEN | | | ON FILE |
| GWENN E FARBER | | | ON FILE |
| GWENN ERWAN PERROT | | | ON FILE |
| GWENN KOSTER LUND | | | ON FILE |
| GWENN V DHADAMUS | | | ON FILE |
| GWENNAIG LEO GERARD DAVID | | | ON FILE |
| GWENNEGAN MARC ALAIN FALEZAN | | | ON FILE |
| GWENNOLE PIERRE AUGUSTE HANGARD | | | ON FILE |
| GWENNY T E B SPEEKENBRINK | | | ON FILE |
| GWENYTH HILARY BROWNING | | | ON FILE |
| GWILHERM ALEXANDRE HENRI LE QUILLEC | | | ON FILE |
| GWILLYM GRIFFITH MCGRORY | | | ON FILE |
| GWINAM KANG | | | ON FILE |
| GWINNETT COLONY OAKS DR | | | ON FILE |
| GWO FENG CHONG | | | ON FILE |
| GWON HWANGBO | | | ON FILE |
| GWYNETH ANG XIN YI | | | ON FILE |
| GWYNETH ANN DAVIS | | | ON FILE |
| GWYNETH KA YING CHEUNG | | | ON FILE |
| GWYNETH THONG YUAN TING | | | ON FILE |
| GWYNFA LLOYD HUGHES | | | ON FILE |
| GWYNN CYRYLL SANTILLAN | | | ON FILE |
| GWYNN TAGURA NILO | | | ON FILE |
| GYAN SRIMAL GUNSSEKSRS | | | ON FILE |
| GYANENDRA KUMAR GAUTAM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GYANENDRA KUMAR SAHOO | | | ON FILE |
| GYANESH MAHESHWAR | | | ON FILE |
| GYANESH TYAGI | | | ON FILE |
| GYANI THEODORUS GERARDUS HUBERTUS GREGOIRE VAN DE BURGT | | | ON FILE |
| GYASI ELKAN MASSEY | | | ON FILE |
| GYE NYAMEM MAAT | | | ON FILE |
| GYEHWAN KIM | | | ON FILE |
| GYEHYEON JO | | | ON FILE |
| GYEONGGON KIM | | | ON FILE |
| GYEONGJONG KIM | | | ON FILE |
| GYEONGSEOK LEE | | | ON FILE |
| GYEONGSOO YEO | | | ON FILE |
| GYEONGWON PARK | | | ON FILE |
| GYEW BAAFOUR | | | ON FILE |
| GYEWON SEO | | | ON FILE |
| GYJSBERTUS ANON SIUIJS | | | ON FILE |
| GYLTEN KOVACI | | | ON FILE |
| GYOENGYI SZABO | | | ON FILE |
| GYOENGYIKE LIBOR | | | ON FILE |
| GYOERGY BORI | | | ON FILE |
| GYOERGY CZIRFUSZ | | | ON FILE |
| GYOERGY ELEKES | | | ON FILE |
| GYOERGY FUESI | | | ON FILE |
| GYOERGY GOLDSTEIN | | | ON FILE |
| GYOERGY HABERENYI | | | ON FILE |
| GYOERGY HENYECZ | | | ON FILE |
| GYOERGY HOGER | | | ON FILE |
| GYOERGY KAUZ | | | ON FILE |
| GYOERGY KISS | | | ON FILE |
| GYOERGY KORCSMAROS | | | ON FILE |
| GYOERGY KRISZTIAN BECK | | | ON FILE |
| GYOERGY LASZLO DEVAI | | | ON FILE |
| GYOERGY LUKACS | | | ON FILE |
| GYOERGY MEGYESI | | | ON FILE |
| GYOERGY RAKOCZI | | | ON FILE |
| GYOERGY SZENDOFI | | | ON FILE |
| GYOERGY SZILARD DORO | | | ON FILE |
| GYOERGY TOTH | | | ON FILE |
| GYOERGY VINCE | | | ON FILE |
| GYOERGY VINKO | | | ON FILE |
| GYOERGYI PAPNE HLAVACSKA | | | ON FILE |
| GYON JOHAN ANTON IJPELAAR | | | ON FILE |
| GYON JOHAN ANTON IJPELAAR | | | ON FILE |
| GYON JOHAN ANTOR IJPELAAR | | | ON FILE |
| GYONGYI CSIZMADIA | | | ON FILE |
| GYONGYI MARTHA BARLAN | | | ON FILE |
| GYORGY EBY | | | ON FILE |
| GYORGY FEKETE | | | ON FILE |
| GYORGY KOVACS | | | ON FILE |
| GYORGY LASZLO DR BERGOU | | | ON FILE |
| GYORGY MOLNAR | | | ON FILE |
| GYORGY PETROCZI | | | ON FILE |
| GYORGY TAR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GYORGY VINCE MILANKOVITS | | | ON FILE |
| GYORGYI CASSIDY | | | ON FILE |
| GYPSY MELEANE ANDERSON | | | ON FILE |
| GYSBERT BOOYSEN | | | ON FILE |
| GYSLAINE MAYA YVETTE CROS | | | ON FILE |
| GYTAUTAS PAMANAUSKAS | | | ON FILE |
| GYTE KACEVICIUTE | | | ON FILE |
| GYTIS JASEVICIUS | | | ON FILE |
| GYTIS JAUDZIMAS | | | ON FILE |
| GYTIS KAZLAUSKAS | | | ON FILE |
| GYTIS LABASAUSKAS | | | ON FILE |
| GYTIS LABASAUSKAS | | | ON FILE |
| GYTIS NORUTIS | | | ON FILE |
| GYTIS RAZOKAS | | | ON FILE |
| GYTIS SILICKAS | | | ON FILE |
| GYU HO LEE | | | ON FILE |
| GYU HYUNG KANG | | | ON FILE |
| GYUBIN JEONG | | | ON FILE |
| GYUCHEOL LEE | | | ON FILE |
| GYUCHUL SIM | | | ON FILE |
| GYUHO CHOE | | | ON FILE |
| GYUKAN ALIOSMAN ISMAIL | | | ON FILE |
| GYULA AGOSTON ROSTA | | | ON FILE |
| GYULA AMBLACZKY | | | ON FILE |
| GYULA DANIEL | | | ON FILE |
| GYULA DR. GRENERCZY | | | ON FILE |
| GYULA GYOERGY KOEVESDAN | | | ON FILE |
| GYULA GYUKLI | | | ON FILE |
| GYULA HARNOCZ | | | ON FILE |
| GYULA HORVATH | | | ON FILE |
| GYULA KRISZTIAN CSATARI | | | ON FILE |
| GYULA MAGYARKUTI | | | ON FILE |
| GYULA MENARIK | | | ON FILE |
| GYULA MIHALY VIGI | | | ON FILE |
| GYULA MODROVITS | | | ON FILE |
| GYULA PAL | | | ON FILE |
| GYULA SANDOR TAKACS | | | ON FILE |
| GYULA SANDOR TAKACS | | | ON FILE |
| GYULA SCHNEIDER | | | ON FILE |
| GYULA SZONDI | | | ON FILE |
| GYULA TOTH | | | ON FILE |
| GYULA TOTH | | | ON FILE |
| GYULAISTVAN RONTO | | | ON FILE |
| GYULANE CSANAKI | | | ON FILE |
| GYULANE DANIEL | | | ON FILE |
| GYUNAY DZHELAL ALIEV | | | ON FILE |
| GYUNER TURSUN MEHMED | | | ON FILE |
| GYUNGYEON YU | | | ON FILE |
| GYURKAN GYURSEL MEHMED | | | ON FILE |
| GYUWON KIM | | | ON FILE |
| H GUO | | | ON FILE |
| H ALEXANDER BURNETT | | | ON FILE |
| H BRIDGE MEI | | | ON FILE |
| H C VAN ZYL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| H CHIANC | | | ON FILE |
| H DAVID SEIDEL | | | ON FILE |
| H ESTERHUI ZEN | | | ON FILE |
| H G RAJESH | | | ON FILE |
| H JOHANNES KIM | | | ON FILE |
| H LEE ROSENBERG | | | ON FILE |
| H MICHAEL TOUPS | | | ON FILE |
| H MOHANLAL | | | ON FILE |
| H MOSTERT | | | ON FILE |
| H SCOTT MALVICH | | | ON FILE |
| H SIMMS | | | ON FILE |
| H TRUSSELL INVESTMENTS PTY LTD | | | ON FILE |
| H VERMAAK | | | ON FILE |
| H W MIRANDA LAU | | | ON FILE |
| H WAYNE BAIMBRIDGE | | | ON FILE |
| H ZWANE | | | ON FILE |
| H&L SUPERFUND PTY LTD | | | ON FILE |
| H&P CONTRACTOR INC | | | ON FILE |
| H. ANTONIO NUNEZ | | | ON FILE |
| HA A MIN LEE | | | ON FILE |
| HA BYEOL JUNG | | | ON FILE |
| HA CHAU | | | ON FILE |
| HA DD | | | ON FILE |
| HA FA | | | ON FILE |
| HA H NGUYEN | | | ON FILE |
| HA HE | | | ON FILE |
| HA HOANG NGUYEN | | | ON FILE |
| HA JIN LEE | | | ON FILE |
| HA JOSEPH NGUYEN | | | ON FILE |
| HA KUI WONG | | | ON FILE |
| HA LUU THI MINH | | | ON FILE |
| HA LY | | | ON FILE |
| HA MY THI HUYNH | | | ON FILE |
| HA N BAE | | | ON FILE |
| HA NGOC DU | | | ON FILE |
| HA NGOCSHARLA TRAN | | | ON FILE |
| HA NGUYEN UONG | | | ON FILE |
| HA NU CHUNG | | | ON FILE |
| HA SAM | | | ON FILE |
| HA T N PHAN | | | ON FILE |
| HA THI AI KIEU | | | ON FILE |
| HA THU LE | | | ON FILE |
| HA TRAM ANH NGUYEN | | | ON FILE |
| HA TRUNG DAO | | | ON FILE |
| HA VO THI | | | ON FILE |
| HA YEON KIM KADONOFF | | | ON FILE |
| HA YOU WONG | | | ON FILE |
| HA YOUNG CHUN | | | ON FILE |
| HÃ©LÃ¨NE THIERY | | | ON FILE |
| HAAKAN INGE OSKAR ANDERSSON | | | ON FILE |
| HAAKAN MATIAS FORS | | | ON FILE |
| HAAKAN OLOF ZETTERLUND | | | ON FILE |
| HAAKEEM MITCHELL | | | ON FILE |
| HAAKON ALMELID TVILDE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HAAKON BRUSERUD | | | ON FILE |
| HAAKON DALAKER | | | ON FILE |
| HAAKON DALAKER | | | ON FILE |
| HAAKON RINGSTAD | | | ON FILE |
| HAAKON ROESTEN | | | ON FILE |
| HAAKON SANDHALAND | | | ON FILE |
| HAAKON SKIPENES OESTREM | | | ON FILE |
| HAAKON VINGELSGARD | | | ON FILE |
| HAAMSAAVENI DILIP  KUMAR | | | ON FILE |
| HAAN PALCU-CHANG | | | ON FILE |
| HAARVIND RAM CHITTY BABOO | | | ON FILE |
| HAASHIK S KUMAR | | | ON FILE |
| HAASHIM HUSSAIN SHAH | | | ON FILE |
| HAASSEEM ABDEL MOHAMMED | | | ON FILE |
| HAAVARD OLSEN | | | ON FILE |
| HAAVARD OVE LOEVVOLD | | | ON FILE |
| HAAVARD ROEMMESMO GLATTRE | | | ON FILE |
| HAAVARD SELJELID EIDE | | | ON FILE |
| HAAVARD STJERNEN | | | ON FILE |
| HABBIB EDUARD PIMENTEL VIRGINES | | | ON FILE |
| HABEEB ADEDAYO LAWAL | | | ON FILE |
| HABEEB DAMOLA SANUSI | | | ON FILE |
| HABEEB HASSAN SALEH MOHAMMED | | | ON FILE |
| HABEEB OLAWALE AWOLAJU | | | ON FILE |
| HABEEB OLAYINKA BUSARI | | | ON FILE |
| HABEEB OPEYEMI ABDULSALAM | | | ON FILE |
| HABEEB UNNISA | | | ON FILE |
| HABEEBAT OLAIDE OYEGOKE | | | ON FILE |
| HABEEBBLLAHI BABATUNDE ARIJE | | | ON FILE |
| HABELELENI TEELELENI INDILENI NYEEMWATYA | | | ON FILE |
| HABIB ABAYOMI SANNI | | | ON FILE |
| HABIB ALMORADI | | | ON FILE |
| HABIB BOUCHAAYA | | | ON FILE |
| HABIB BOU-CHAAYA | | | ON FILE |
| HABIB GABRIEL GEORGES | | | ON FILE |
| HABIB HACHEMI | | | ON FILE |
| HABIB LICHAA | | | ON FILE |
| HABIB M AHMED | | | ON FILE |
| HABIB MEMISEVIC | | | ON FILE |
| HABIB MICHAEL GIRGIS | | | ON FILE |
| HABIB MOHAMMADI | | | ON FILE |
| HABIB MOHAMMED ALI | | | ON FILE |
| HABIB NGANDJI NYAPHAGA | | | ON FILE |
| HABIB ONILE ERE | | | ON FILE |
| HABIB ROHMANI RUBIARTO | | | ON FILE |
| HABIB ULLAH QASIMI | | | ON FILE |
| HABIBA AOMAR SEL LAM | | | ON FILE |
| HABIBE SEZGIN | | | ON FILE |
| HABIBE TUCE BAY | | | ON FILE |
| HABIBULLAH ALOKOZAI | | | ON FILE |
| HABIL AMERI | | | ON FILE |
| HABIL GUR | | | ON FILE |
| HABIL MERT PINAR | | | ON FILE |
| HABIMAEL GOMES DO NASCIMENTO CAMPELO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HABIP SEN | | | ON FILE |
| HABIP SENGUL | | | ON FILE |
| HABTAMU B BAKANA | | | ON FILE |
| HABTAMU URGESSA BEDASSO | | | ON FILE |
| HABY NOEMIE ROSALIE SOW | | | ON FILE |
| HACEN BOIVIN | | | ON FILE |
| HACER BULUT | | | ON FILE |
| HACER SATICI | | | ON FILE |
| HACER SENTURK | | | ON FILE |
| HACHEM MOHAMMAD HACHEM HASSAN | | | ON FILE |
| HACI AKIT UYSAL | | | ON FILE |
| HACI BILICI | | | ON FILE |
| HACKERDAD LLC | | | ON FILE |
| HADA L TORRES | | | ON FILE |
| HADAR ADAM COHEN | | | ON FILE |
| HADAR BENJAMIN FEINGOLD | | | ON FILE |
| HADAS GEV | | | ON FILE |
| HADAS OFRI | | | ON FILE |
| HADASSAH ANNE HOLLAND ZIEGLER | | | ON FILE |
| HADDEN RAY MELTON | | | ON FILE |
| HADDEN RAY YARBROUGH | | | ON FILE |
| HADDON JACOBS | | | ON FILE |
| HADDON JOSEPH KORINEK | | | ON FILE |
| HADDY MARWAN JARMAKANI | | | ON FILE |
| HADEAN VENTURES | | | ON FILE |
| HADEED AKHTAR | | | ON FILE |
| HADEN ALLEN COTTRELL | | | ON FILE |
| HADEN JOSHUA CASTEEL | | | ON FILE |
| HADEN ROCH MCDADE | | | ON FILE |
| HADEN SLOANE HOWE | | | ON FILE |
| HADI | | | ON FILE |
| HADI EL-TANNOUKHI | | | ON FILE |
| HADI ELZEIN | | | ON FILE |
| HADI FALLAH AHMADIZADEH | | | ON FILE |
| HADI FIROUZI | | | ON FILE |
| HADI HADI | | | ON FILE |
| HADI HANDOJO | | | ON FILE |
| HADI IRAWAN | | | ON FILE |
| HADI ISMANTO TEO | | | ON FILE |
| HADI MARAND | | | ON FILE |
| HADI MICHAEL ANTOURY | | | ON FILE |
| HADI OSSEELY | | | ON FILE |
| HADI QASEMI | | | ON FILE |
| HADI SAFI | | | ON FILE |
| HADI SHABANI SHAHREZAEE | | | ON FILE |
| HADI STEPHEN ELZAYN | | | ON FILE |
| HADI TALAL JABER | | | ON FILE |
| HADI TJIANG | | | ON FILE |
| HADI ZHANG | | | ON FILE |
| HADIA ATTEEQ | | | ON FILE |
| HADIDA PIDRO DZIHAN | | | ON FILE |
| HADIER AHMED KHAMIS SALEM | | | ON FILE |
| HADIJA NAMUDDU | | | ON FILE |
| HADIJAH NAMUSUSWA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HADILTON DUARTE SANTOS | | | ON FILE |
| HADIYA JOHARI WALTER | | | ON FILE |
| HADIYA VIPULKUMAR JIVABHAI | | | ON FILE |
| HADIYAH ISAACS | | | ON FILE |
| HADIZHAT RAMAZANOVA | | | ON FILE |
| HADJ BELAHOUEL AMEUR | | | ON FILE |
| HADJI KARIM KAOUS | | | ON FILE |
| HADLEY AUSTIN REEVES | | | ON FILE |
| HADLEY DOYLE FAUGHT | | | ON FILE |
| HADLEY H HAN | | | ON FILE |
| HADLEY JAMES PETER COOK | | | ON FILE |
| HADLEY LAN PERKINS | | | ON FILE |
| HADLEY LEONARD RICH | | | ON FILE |
| HADMIRA CECILIA LEACOCK | | | ON FILE |
| HADRIA ELISE CAMARA | | | ON FILE |
| HADRIAN LOH YIN MENG | | | ON FILE |
| HADRIAN PREDOCK | | | ON FILE |
| HADRIAN STANISLAW FORMELA | | | ON FILE |
| HADRIEN ALEXANDRE MARTINEZ | | | ON FILE |
| HADRIEN BERTRAND ROMAIN GUELQUE | | | ON FILE |
| HADRIEN COLLOT | | | ON FILE |
| HADRIEN DIEUTEGARD | | | ON FILE |
| HADRIEN JEAN ALAIN DESIRE GUEY | | | ON FILE |
| HADRIEN JEAN EDMOND ROBINO | | | ON FILE |
| HADRIEN JULES AUBIN ROMANO | | | ON FILE |
| HADRIEN LEO NOZOMI DRAPIER | | | ON FILE |
| HADRIEN MARX | | | ON FILE |
| HADRIEN PIERRE R VAN DE VELDE | | | ON FILE |
| HADRIEN ROGER | | | ON FILE |
| HADRIEN ROMAIN WALDVOGEL | | | ON FILE |
| HADRIEN VALENTIN ANDRE | | | ON FILE |
| HADRIEN YVES CHRISTIAN AICARDO | | | ON FILE |
| HADROVIC, LEYLAH | | | ON FILE |
| HADRYN AMYTH HOLTON | | | ON FILE |
| HADVITO CANNY CAN HARYANTO | | | ON FILE |
| HADY EL KARMOUTY | | | ON FILE |
| HADYN OXLEE | | | ON FILE |
| HADYN SCOTT DOUGLAS | | | ON FILE |
| HADYN WARWICK OLSEN | | | ON FILE |
| HADZI NATASA KRCMAR | | | ON FILE |
| HAE IN OH | | | ON FILE |
| HAE IN PARK | | | ON FILE |
| HAE JOO KANG | | | ON FILE |
| HAE KANG | | | ON FILE |
| HAE MAN KIM | | | ON FILE |
| HAE WON LEE | | | ON FILE |
| HAE YEON LEE | | | ON FILE |
| HAE YEON SUNG | | | ON FILE |
| HAE YEON SUNG | | | ON FILE |
| HAE YOUNG JUNG | | | ON FILE |
| HAEBUNG MIN | | | ON FILE |
| HAEDEUN KIM | | | ON FILE |
| HAEIN HWANG | | | ON FILE |
| HAEIN LEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HAEJA KIM | | | ON FILE |
| HAEJA KIM | | | ON FILE |
| HAEJIN PARK | | | ON FILE |
| HAEJONG GWON | | | ON FILE |
| HAEJU CHONG ABRESCH | | | ON FILE |
| HAEJU JEONG | | | ON FILE |
| HAEKWON SON | | | ON FILE |
| HAEMA K SUKUMARAN | | | ON FILE |
| HAEMAN BALRAM SINGH | | | ON FILE |
| HAEMANN KIM | | | ON FILE |
| HAEMIN BYUN | | | ON FILE |
| HAENAEM LEE | | | ON FILE |
| HAENDEL SIBILIA | | | ON FILE |
| HAERI JEONG | | | ON FILE |
| HAERUDIN UDIN | | | ON FILE |
| HAESIK KIM | | | ON FILE |
| HAESSOL WENDY RODRIGUEZ | | | ON FILE |
| HAESUN PARK | | | ON FILE |
| HAETAEK LEE | | | ON FILE |
| HAEUN KIM | | | ON FILE |
| HAEVA LE GUINIO | | | ON FILE |
| HAEYEONG CHO | | | ON FILE |
| HAEZEL ROSE CALPITO CARRERA | | | ON FILE |
| HAFEDH SAIDI | | | ON FILE |
| HAFEDH TLILI | | | ON FILE |
| HAFEEZ MUKKADAYIL BADARUDDIN | | | ON FILE |
| HAFEEZ OLUWOLE IDOWU | | | ON FILE |
| HAFEEZULLAH HAFEEZ ASADULLAH | | | ON FILE |
| HAFEZ ALNASSER | | | ON FILE |
| HAFEZ IZZUDIN BIN JOHARI SHUKRI | | | ON FILE |
| HAFEZ RISMANI | | | ON FILE |
| HAFEZ TALEBI | | | ON FILE |
| HAFID ADNANE | | | ON FILE |
| HAFID EDDAOUDI | | | ON FILE |
| HAFID NUR FALAH | | | ON FILE |
| HAFID RAFAEL DIAZ GONZALEZ | | | ON FILE |
| HAFIDA MOUHAGIR | | | ON FILE |
| HAFIEQA BINTE ISMAIL | | | ON FILE |
| HAFIFFUDIN NULL | | | ON FILE |
| HAFIS OLADIPUPO OLANIYAN | | | ON FILE |
| HAFIZ HOSSAINI | | | ON FILE |
| HAFIZ MOHAMMED ERALATHEL | | | ON FILE |
| HAFIZ NOOR DHANANI | | | ON FILE |
| HAFIZ NOR RAZAK | | | ON FILE |
| HAFIZA KAPIDZIC | | | ON FILE |
| HAFIZE BUSRA KARAYAKA | | | ON FILE |
| HAFIZEH MOHAMMAD SALEM AL' AMAYRAH | | | ON FILE |
| HAFIZULLAH HAIDARI | | | ON FILE |
| HAFSA MUHAMMAD SHARIQ SHEIKH | | | ON FILE |
| HAFTHOR REYRISSON | | | ON FILE |
| HAFZAINIZAM BIN RAZALI | | | ON FILE |
| HAGAI AMIR | | | ON FILE |
| HAGAN MICHAEL ANSTIS | | | ON FILE |
| HAGATA JAKELINE DOS SANTOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HAGEN GRAMÃŸ | | | ON FILE |
| HAGEN HERMANN NUPPENAU | | | ON FILE |
| HAGEN RICHARD ROBERT SCHAAF | | | ON FILE |
| HAGEN TROMMER | | | ON FILE |
| HAGGAI LEVY | | | ON FILE |
| HAGGEO CADENAS | | | ON FILE |
| HAGIT LEVINSON | | | ON FILE |
| HAGOP H TAVITIAN | | | ON FILE |
| HAH MUN FEI | | | ON FILE |
| HAH MUN LEE | | | ON FILE |
| HAHIK POHOSIAN | | | ON FILE |
| HAHN KIEU PHANWESTON | | | ON FILE |
| HAHN OLIVER HAHN OLIVER | | | ON FILE |
| HAI ANH NGUYEN | | | ON FILE |
| HAI AU | | | ON FILE |
| HAI CHEN | | | ON FILE |
| HAI CHEN SHENG | | | ON FILE |
| HAI DANG DANG | | | ON FILE |
| HAI DONG LY | | | ON FILE |
| HAI DUY PHAM | | | ON FILE |
| HAI FENG DONG | | | ON FILE |
| HAI GAN CHO | | | ON FILE |
| HAI GIANG LA | | | ON FILE |
| HAI H NGUYEN | | | ON FILE |
| HAI HOANG TRAN | | | ON FILE |
| HAI HUY TO | | | ON FILE |
| HAI KHAC | | | ON FILE |
| HAI KHAC NGUYEN | | | ON FILE |
| HAI LING HUANG | | | ON FILE |
| HAI MINH TRAN | | | ON FILE |
| HAI NENG TAN | | | ON FILE |
| HAI PETER PHAM | | | ON FILE |
| HAI PHAM | | | ON FILE |
| HAI PHAMCONG NGUYEN | | | ON FILE |
| HAI PHUC DANG | | | ON FILE |
| HAI QUANG NGUYEN | | | ON FILE |
| HAI QUYNH VU THI | | | ON FILE |
| HAI RONG HE | | | ON FILE |
| HAI SENH VOONG | | | ON FILE |
| HAI SONG | | | ON FILE |
| HAI TENG LIU | | | ON FILE |
| HAI THACH | | | ON FILE |
| HAI THANH VO | | | ON FILE |
| HAI TING CHOW | | | ON FILE |
| HAI TRAN ANH NGUYEN | | | ON FILE |
| HAI TRIEU LE LUU | | | ON FILE |
| HAI TRUNG VO | | | ON FILE |
| HAI TU JAYSON FANG | | | ON FILE |
| HAI VAN LE | | | ON FILE |
| HAI VAN TRAN | | | ON FILE |
| HAI VU | | | ON FILE |
| HAI WANG | | | ON FILE |
| HAI WANG | | | ON FILE |
| HAI XU HELEN LIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HAI YEN LUONG | | | ON FILE |
| HAIATY VAROTTO SILVA FONSECA | | | ON FILE |
| HAIBER ALBERTO GERMAN AYALA | | | ON FILE |
| HAIBIAO WANG | | | ON FILE |
| HAICHAO MIAO | | | ON FILE |
| HAICHEL BOUALLEGUE | | | ON FILE |
| HAICHEN DONG | | | ON FILE |
| HAICO HENRICUS JOHANNES SIMONNE BOONEN | | | ON FILE |
| HAIDAR AL ALI | | | ON FILE |
| HAIDEN MARK DAVIS | | | ON FILE |
| HAIDER AAMIR | | | ON FILE |
| HAIDER ABBAS F ALMURIB | | | ON FILE |
| HAIDER AL SHAHEED | | | ON FILE |
| HAIDER ALI RAJA | | | ON FILE |
| HAIDER ALI RAJA | | | ON FILE |
| HAIDER ALI SYED | | | ON FILE |
| HAIDER ALTIMIMI | | | ON FILE |
| HAIDER ALTIMIMI | | | ON FILE |
| HAIDER FARAJ | | | ON FILE |
| HAIDER HASSAN | | | ON FILE |
| HAIDER LUIS COTES ZULETA | | | ON FILE |
| HAIDER MIRJAT | | | ON FILE |
| HAIDER OMAR AL SALIHI | | | ON FILE |
| HAIDER RAZA | | | ON FILE |
| HAIDER-ALI CHAUDRY | | | ON FILE |
| HAIDES TITAN | | | ON FILE |
| HAIDI C EDWARDS | | | ON FILE |
| HAIDIE MOJICA ESMERO | | | ON FILE |
| HAIFA FAHAD A ALSULAIM | | | ON FILE |
| HAIFA KARRAM | | | ON FILE |
| HAIFA REJEB SFAR | | | ON FILE |
| HAIFAA GHOUL | | | ON FILE |
| HAIFENG LI | | | ON FILE |
| HAIG ARA HARUTUNIAN | | | ON FILE |
| HAIJIN LEE | | | ON FILE |
| HAIJUAN CHEN | | | ON FILE |
| HAIK BYURAT | | | ON FILE |
| HAIK KRBEKYAN | | | ON FILE |
| HAIK-DAVID AVETIAN | | | ON FILE |
| HAIKEL BALTI TOUATI | | | ON FILE |
| HAIKHAN AHAJA | | | ON FILE |
| HAIKO F HOCHRATH | | | ON FILE |
| HAILE HAGOS DEBESAY | | | ON FILE |
| HAILE HAGOS DEBESAY | | | ON FILE |
| HAILE KEBEDE H AMEDE | | | ON FILE |
| HAILE LEE | | | ON FILE |
| HAILEE KEANNA LAUTENBACH | | | ON FILE |
| HAILEE MARIE WILKERSON | | | ON FILE |
| HAILEMARIAM DEBASS JR | | | ON FILE |
| HAILEY ANNE BRONSON | | | ON FILE |
| HAILEY ANNE HICKS | | | ON FILE |
| HAILEY AUTUMN PROULX-PLACENCIA | | | ON FILE |
| HAILEY BURTON TATE | | | ON FILE |
| HAILEY BURTON TATE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HAILEY CHRISTINE DONALDSON | | | ON FILE |
| HAILEY CLAIRE GREENBERG-SAINZ | | | ON FILE |
| HAILEY ELIZABETH JONES | | | ON FILE |
| HAILEY EVA COWARD | | | ON FILE |
| HAILEY JENKINS | | | ON FILE |
| HAILEY LLIAN LANFORD | | | ON FILE |
| HAILEY LYNN NANCE | | | ON FILE |
| HAILEY M POWER-SMALL | | | ON FILE |
| HAILEY MARIE FULLMER | | | ON FILE |
| HAILEY MARIE HOEY | | | ON FILE |
| HAILEY MARIE KNIGHT | | | ON FILE |
| HAILEY MARIE POLAND | | | ON FILE |
| HAILEY MARIE WIDRIG | | | ON FILE |
| HAILEY MARLENA KENNEDY | | | ON FILE |
| HAILEY MCCANE HICKERNELL | | | ON FILE |
| HAILEY MIL SNOW NEWGARD | | | ON FILE |
| HAILEY NICOLE LEMON | | | ON FILE |
| HAILEY PAIGE SOILEAU | | | ON FILE |
| HAILEY RENEE MCQUILKEN | | | ON FILE |
| HAILEY REYNOLDS | | | ON FILE |
| HAILEY ROSE HINKLE | | | ON FILE |
| HAILEYROSE SOMERS | | | ON FILE |
| HAILIANG WANG | | | ON FILE |
| HAILING BEAN | | | ON FILE |
| HAILTON BRITO DA SILVA | | | ON FILE |
| HAIM AZAR | | | ON FILE |
| HAIM LALO | | | ON FILE |
| HAIM PESSO LEVY | | | ON FILE |
| HAIM PESSO LEVY | | | ON FILE |
| HAIM YOSSEF EPSHTEIN | | | ON FILE |
| HAIMAO YAN | | | ON FILE |
| HAIMEI ZHENG | | | ON FILE |
| HAIMIN HUANG | | | ON FILE |
| HAIMING XU | | | ON FILE |
| HAINGO ARIVEL VOLOLONIRIN RAJAOBELISON | | | ON FILE |
| HAINGOHARINIANIA RAMAMONJINANDRIANINA | | | ON FILE |
| HAIPENG LI | | | ON FILE |
| HAIPING KENNETH CHAO | | | ON FILE |
| HAIQING CHEN | | | ON FILE |
| HAIQING HU | | | ON FILE |
| HAIQING HU | | | ON FILE |
| HAIQING HU | | | ON FILE |
| HAIQING HU | | | ON FILE |
| HAIQING SI | | | ON FILE |
| HAIRIAZWAN BIN MUSTAPHA | | | ON FILE |
| HAIRO RODRIGUEZ HERRERA | | | ON FILE |
| HAIRO TRINIDAD | | | ON FILE |
| HAIRONY VAROTTO SILVA FONSECA | | | ON FILE |
| HAIRUL FAIZI BIN HAIRULNIZAM | | | ON FILE |
| HAIRUL NAZIM BIN SALEH | | | ON FILE |
| HAISAM ELSHARKAWI | | | ON FILE |
| HAISHAN YUAN | | | ON FILE |
| HAISLEY JOSEPH OLEARY | | | ON FILE |
| HAISSAM FAKIH MANTILLA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HAITAO YANG | | | ON FILE |
| HAITHAM ABU SEIRIS | | | ON FILE |
| HAITHAM BAQER ABDULATHIM BOKHAMSIN | | | ON FILE |
| HAITHAM MAHMOUD KHAMIS AL MOTHKER | | | ON FILE |
| HAITHAM MOSLY | | | ON FILE |
| HAITHEM BOUHLEL | | | ON FILE |
| HAITONG CHEN | | | ON FILE |
| HAIWEI DONG | | | ON FILE |
| HAIWU HE | | | ON FILE |
| HAIXIA LI | | | ON FILE |
| HAIXIA REN | | | ON FILE |
| HAIXIAO WANG | | | ON FILE |
| HAIXIAO DAI | | | ON FILE |
| HAIYAN DENG | | | ON FILE |
| HAIYAN LIU | | | ON FILE |
| HAIYANG ZHANG | | | ON FILE |
| HAIYANG ZHOU | | | ON FILE |
| HAIYING HAN | | | ON FILE |
| HAIYING SHAO | | | ON FILE |
| HAIYUE YU | | | ON FILE |
| HAIYUN HELEN FANG | | | ON FILE |
| HAIZEA DOCHERTY SANCHEZ | | | ON FILE |
| HAIZHI ZHAO | | | ON FILE |
| HAIZHOU YIN | | | ON FILE |
| HAJANIRINA MARCO RAJAONARISON | | | ON FILE |
| HAJAR BENHAMMEDI | | | ON FILE |
| HAJAR MAMDOUH ADEL ABOU RABIAH | | | ON FILE |
| HAJENDRA PATEL | | | ON FILE |
| HAJI AZIMZADE | | | ON FILE |
| HAJII J BROWN | | | ON FILE |
| HAJIR RAZLANSARI | | | ON FILE |
| HAJIR TOFIGHI | | | ON FILE |
| HAJIR ZOLFAGHARI | | | ON FILE |
| HAJIRA NAKIGUDDE | | | ON FILE |
| HAJK VANJAN | | | ON FILE |
| HAJRA MUSOVIC | | | ON FILE |
| HAJRAT ALI | | | ON FILE |
| HAJRUDIN MURACEVIC | | | ON FILE |
| HAJRUDIN MURACEVIC | | | ON FILE |
| HAJRUSH GIOVANNI ZENDELI | | | ON FILE |
| HAK CHENH LUONG | | | ON FILE |
| HAK JIN KIM | | | ON FILE |
| HAK JU | | | ON FILE |
| HAK KEUNG LAU | | | ON FILE |
| HAK KHONG | | | ON FILE |
| HAK KING LOUIS CHAN | | | ON FILE |
| HAK MING TONG | | | ON FILE |
| HAK SE KHOV | | | ON FILE |
| HAKAN Ä°ÅŽLEYEN | | | ON FILE |
| HAKAN AFACAN | | | ON FILE |
| HAKAN AKLAN | | | ON FILE |
| HAKAN ALBAYRAK | | | ON FILE |
| HAKAN ALPARSLAN AYVALI | | | ON FILE |
| HAKAN ALTINEL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HAKAN ALTINEL | | | ON FILE |
| HAKAN ALTINEL | | | ON FILE |
| HAKAN ALTINEL | | | ON FILE |
| HAKAN ALTINEL | | | ON FILE |
| HAKAN ALTINEL | | | ON FILE |
| HAKAN ALTINEL | | | ON FILE |
| HAKAN ALTINEL | | | ON FILE |
| HAKAN ALTINEL | | | ON FILE |
| HAKAN ALTINEL | | | ON FILE |
| HAKAN ALTINEL | | | ON FILE |
| HAKAN ALTINEL | | | ON FILE |
| HAKAN ALTINEL | | | ON FILE |
| HAKAN ALTINEL | | | ON FILE |
| HAKAN ALTINEL | | | ON FILE |
| HAKAN ALTINEL | | | ON FILE |
| HAKAN ALTINEL | | | ON FILE |
| HAKAN ALTINEL | | | ON FILE |
| HAKAN AYLAN | | | ON FILE |
| HAKAN BASER | | | ON FILE |
| HAKAN BEBE | | | ON FILE |
| HAKAN BEKTAS | | | ON FILE |
| HAKAN BILGIC | | | ON FILE |
| HAKAN CETE | | | ON FILE |
| HAKAN EMIN BULUT | | | ON FILE |
| HAKAN ERDEM AYHAN | | | ON FILE |
| HAKAN ERKARTAL | | | ON FILE |
| HAKAN ERTEKIN | | | ON FILE |
| HAKAN GENERAL | | | ON FILE |
| HAKAN GUERCAY | | | ON FILE |
| HAKAN HÃ–KEREK | | | ON FILE |
| HAKAN IPEK | | | ON FILE |
| HAKAN KADI | | | ON FILE |
| HAKAN KARABULUT | | | ON FILE |
| HAKAN KAYHAN | | | ON FILE |
| HAKAN MEKIK | | | ON FILE |
| HAKAN OZAN ERCAN | | | ON FILE |
| HAKAN OZCAN | | | ON FILE |
| HAKAN REIS | | | ON FILE |
| HAKAN SAGLAM | | | ON FILE |
| HAKAN SAHIN | | | ON FILE |
| HAKAN SALMAN | | | ON FILE |
| HAKAN SIREL | | | ON FILE |
| HAKAN SUKUR AKDENIZ | | | ON FILE |
| HAKAN TOBIAS GUNNAR MAEVEER | | | ON FILE |
| HAKAN TOL | | | ON FILE |
| HAKAN VURAN | | | ON FILE |
| HAKAN YAZICI | | | ON FILE |
| HAKEEM BOLANLE RUFAI | | | ON FILE |
| HAKEEM JAMAL MILES | | | ON FILE |
| HAKEEM MICHAEL GILES WHITMORE MCKENZIE | | | ON FILE |
| HAKEEM OLALEKAN SHOAGA | | | ON FILE |
| HAKEEM T MILLS | | | ON FILE |
| HAKEEM TURE LEWIS | | | ON FILE |
| HAKEEM WALTER DAVIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HAKI AHMETI-DENZAU | | | ON FILE |
| HAKIIM OMAR NADIFF | | | ON FILE |
| HAKIM ACEVAL | | | ON FILE |
| HAKIM AIT ENCEUR | | | ON FILE |
| HAKIM ARIFINE | | | ON FILE |
| HAKIM BEDDIARI | | | ON FILE |
| HAKIM BEN HAMID BAGHYAN | | | ON FILE |
| HAKIM BOUDARDARA | | | ON FILE |
| HAKIM CHEKIMI | | | ON FILE |
| HAKIM EL BERGUI | | | ON FILE |
| HAKIM FAKHRI | | | ON FILE |
| HAKIM FOGLER | | | ON FILE |
| HAKIM HACHEMI | | | ON FILE |
| HAKIM HAMMOUTI EL MASAOUDI | | | ON FILE |
| HAKIM KABTOURI | | | ON FILE |
| HAKIM KAMIL SOUIFI | | | ON FILE |
| HAKIM L ALLAH-HERNANDEZ | | | ON FILE |
| HAKIM MOHAMMED-SEGHIR | | | ON FILE |
| HAKIM N CRADDOCK | | | ON FILE |
| HAKIM RAHAL | | | ON FILE |
| HAKIM REDOUANE AMMAR | | | ON FILE |
| HAKIM SAEED RUSH | | | ON FILE |
| HAKIMUDDIN MD | | | ON FILE |
| HAKJUN CHUNG | | | ON FILE |
| HAKKAI KAIRI ASTRUM | | | ON FILE |
| HAKKI C MALKOC | | | ON FILE |
| HAKKI DURMAZ | | | ON FILE |
| HAKKI ERISKEN | | | ON FILE |
| HAKKI OZKAN ATAOGLU | | | ON FILE |
| HAKKI UZUM | | | ON FILE |
| HAKKICAN DURMUS | | | ON FILE |
| HAKLENG SOK | | | ON FILE |
| HAKMIN LEE | | | ON FILE |
| HAKOB JACK CHAGAIAN | | | ON FILE |
| HAKOB SHUSHANYAN | | | ON FILE |
| HAKOB STEPANYAN | | | ON FILE |
| HAKON ANDRE DAVO LARSEN | | | ON FILE |
| HAKON BUER JORGENSEN | | | ON FILE |
| HAKON INGVALDSEN | | | ON FILE |
| HAKON JAHR SLETSJOE | | | ON FILE |
| HAKON KORNMO WIDEROE | | | ON FILE |
| HAKON LAMBRIGTSEN | | | ON FILE |
| HAKON SIVERTSEN | | | ON FILE |
| HAKON SORHEIM | | | ON FILE |
| HAKOP GEVORKYAN | | | ON FILE |
| HAKSEONG LEE | | | ON FILE |
| HAKUN JONHARDSSON JOHANNESEN | | | ON FILE |
| HAKUNAVANHU JANET MATOPE | | | ON FILE |
| HAL ADAM BURTON | | | ON FILE |
| HAL BY VONGSAHOM | | | ON FILE |
| HAL CHRISTIAN JAQUITH | | | ON FILE |
| HAL JONATHAN TREVES | | | ON FILE |
| HAL LEWIS ROBERTS | | | ON FILE |
| HAL M SCHROCK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HAL ROBERT ECKENSWEILER | | | ON FILE |
| HAL ROBERT GRIMMETT | | | ON FILE |
| HAL S KAPLIN | | | ON FILE |
| HAL STEPHEN HAMBURG | | | ON FILE |
| HAL STUART BRODERSON | | | ON FILE |
| HAL THOMASON WILEY | | | ON FILE |
| HAL VERNON HOXIE | | | ON FILE |
| HAL XIN LIN | | | ON FILE |
| HALA AL-SAOUDI | | | ON FILE |
| HALA AWWADABDULQADER ALHABLI | | | ON FILE |
| HALA JUNDI | | | ON FILE |
| HALA TARRAB | | | ON FILE |
| HALANNA PATRICIA MATTHEW | | | ON FILE |
| HALAWATHAGE NEVILLE RANJITH PERERA | | | ON FILE |
| HALBERT NAKAGAWA | | | ON FILE |
| HALDANE CHARLES KING | | | ON FILE |
| HALDOR SVEINSONN KRISTIANSEN | | | ON FILE |
| HALDUN CAN | | | ON FILE |
| HALE JARED A ADLER | | | ON FILE |
| HALED AHMED ELASHRI | | | ON FILE |
| HALEEMA BEGUM | | | ON FILE |
| HALEEMA YASMINE ALLAM | | | ON FILE |
| HALEEMATH FAIROOZA | | | ON FILE |
| HALEF TEKHAN GORUR | | | ON FILE |
| HALEH SHAHAB | | | ON FILE |
| HALEIGH MARIE SOWDER | | | ON FILE |
| HALEIGH SIERRA BRYANT | | | ON FILE |
| HALEMA KHATUN | | | ON FILE |
| HALEN ALCALA | | | ON FILE |
| HALEN BRYAN JONES | | | ON FILE |
| HALEN CODY-ROBERT ALCALA | | | ON FILE |
| HALEX BERGERON | | | ON FILE |
| HALEY ALEXIS THOMPSON | | | ON FILE |
| HALEY ANN SELF | | | ON FILE |
| HALEY ANNA KAMPFER | | | ON FILE |
| HALEY ANNE MELO | | | ON FILE |
| HALEY BROOKE OBERON | | | ON FILE |
| HALEY CLINE MORGAN | | | ON FILE |
| HALEY DANIELLE SMITH | | | ON FILE |
| HALEY DANNE FLOWERS | | | ON FILE |
| HALEY ELIZABETH BINNER | | | ON FILE |
| HALEY FERLINGERE | | | ON FILE |
| HALEY GWEN SANDIFER | | | ON FILE |
| HALEY LORRAINE HUGHES | | | ON FILE |
| HALEY LOUISE RICHARDSON | | | ON FILE |
| HALEY LYNN ROSE ANDERSON | | | ON FILE |
| HALEY M MCKNIGHT | | | ON FILE |
| HALEY MADISON STEELE | | | ON FILE |
| HALEY MARIE CHERNY | | | ON FILE |
| HALEY MARIE KNOTTS | | | ON FILE |
| HALEY N GLIDDEN | | | ON FILE |
| HALEY NEILENE HOCKETT | | | ON FILE |
| HALEY NICOLE HUBER | | | ON FILE |
| HALEY NOEL THOMPSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HALEY PHUONG PHAN | | | ON FILE |
| HALEY PIERCE JONES | | | ON FILE |
| HALEY R MOYER | | | ON FILE |
| HALEY RACHELLE BELISLE | | | ON FILE |
| HALEY RAE CANNON | | | ON FILE |
| HALEY RAE SHARON TE HUNA | | | ON FILE |
| HALEY REBECCA SUMMES | | | ON FILE |
| HALEY ROSE SMITH | | | ON FILE |
| HALEY SARA DEMAR | | | ON FILE |
| HALEY SINCLAIR KNAUSS | | | ON FILE |
| HALEY SPENSER KAMINSKY | | | ON FILE |
| HALEY TUCKER DEBEVEC | | | ON FILE |
| HALEY VERONICA ROSS | | | ON FILE |
| HALFDAN KIRK | | | ON FILE |
| HALFDAN NOERREGAARD | | | ON FILE |
| HALI BRIANA BROWNBACK | | | ON FILE |
| HALI STEWART | | | ON FILE |
| HALID HAJDUKOVIC | | | ON FILE |
| HALID KIFUKO | | | ON FILE |
| HALIE LOREN CLARK | | | ON FILE |
| HALIE MADISON ATWATER | | | ON FILE |
| HALIIM EL MOGHAZI | | | ON FILE |
| HALIL AHMETHAN CESUR | | | ON FILE |
| HALIL ALKAN | | | ON FILE |
| HALIL BALOTA | | | ON FILE |
| HALIL BARIS | | | ON FILE |
| HALIL BURAK ALKAN | | | ON FILE |
| HALIL EREDZHEB CHAMDERE | | | ON FILE |
| HALIL FERHAT TONGUR | | | ON FILE |
| HALIL GULMEZ | | | ON FILE |
| HALIL GUREN | | | ON FILE |
| HALIL IBRAHIM ALKIN | | | ON FILE |
| HALIL IBRAHIM CEYLAN | | | ON FILE |
| HALIL IBRAHIM ERBAS | | | ON FILE |
| HALIL IBRAHIM HURSUT | | | ON FILE |
| HALIL IBRAHIM KURMUT | | | ON FILE |
| HALIL KELES | | | ON FILE |
| HALIL KLJAJIC | | | ON FILE |
| HALIL KOKLU | | | ON FILE |
| HALIL KONDURACIOGLU | | | ON FILE |
| HALIL KORPINAR | | | ON FILE |
| HALIL KUZGUNOGLU | | | ON FILE |
| HALIL NALLBANI | | | ON FILE |
| HALIL SERCAN BAYAL | | | ON FILE |
| HALIL SEZGIN | | | ON FILE |
| HALIL TERZIOGLU | | | ON FILE |
| HALIL TOL | | | ON FILE |
| HALIL UGURLU | | | ON FILE |
| HALIL YOLCU | | | ON FILE |
| HALIL ZIYA AHMED | | | ON FILE |
| HALILCAN KOKEN | | | ON FILE |
| HALIM ADJADO MOBOLADJI OMICHESSAN | | | ON FILE |
| HALIM AKROUNE | | | ON FILE |
| HALIM LAFFANI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HALIM MSELLEMI | | | ON FILE |
| HALIM OMAR BIN ABDULLAH | | | ON FILE |
| HALIM PORRAS GIMENEZ | | | ON FILE |
| HALIM SABRI | | | ON FILE |
| HALIM SALIM CHOUIA | | | ON FILE |
| HALIMA MOUNIR | | | ON FILE |
| HALIMAT OLAIDE SIMPER | | | ON FILE |
| HALIMATUN SADIAH BT JAFAR ABU BAKAR | | | ON FILE |
| HALIN SEIN GARCIAGORDON | | | ON FILE |
| HALINA ADAMCZYK | | | ON FILE |
| HALINA BRADNITSKAYA | | | ON FILE |
| HALINA FLORKIEWICZ | | | ON FILE |
| HALINA KALETOVA | | | ON FILE |
| HALINA KRAWCZYK | | | ON FILE |
| HALINA MARIA PULA | | | ON FILE |
| HALINA SIT | | | ON FILE |
| HALINA STEFANIA GURFINKIEL | | | ON FILE |
| HALINA STRZELECKA | | | ON FILE |
| HALINA YUEN | | | ON FILE |
| HALINA ZOFIA STASZKIEWICZ | | | ON FILE |
| HALIRU MUNZALI JIBRIL | | | ON FILE |
| HALISHA DAING | | | ON FILE |
| HALISOFT PTY LTD | | | ON FILE |
| HALIT AHMET | | | ON FILE |
| HALIT DIRKOL | | | ON FILE |
| HALIT FERHAT BATBAY | | | ON FILE |
| HALIT SOZER | | | ON FILE |
| HALIT TEKINALP | | | ON FILE |
| HALIZA BINTE SAMAT | | | ON FILE |
| HALJOTHI GAYAN OMALKA DE SILVA | | | ON FILE |
| HALKE VIDANELAGE BHARATHA DARSHANA KUMARATHUNGA | | | ON FILE |
| HALL DOMINIC FRANCIS | | | ON FILE |
| HALL RICHARD HOLT ANAK JUNSAN | | | ON FILE |
| HALL, EMMA | | | ON FILE |
| HALL, JAMES | | | ON FILE |
| HALLDOR ORN HALLDORSSON | | | ON FILE |
| HALLDOR THOR HERMANNSSON | | | ON FILE |
| HALLE CAMILLE HOLDAWAY | | | ON FILE |
| HALLE JAYNE KUYKENDALL | | | ON FILE |
| HALLE KATHERINE KISH | | | ON FILE |
| HALLEJUSTINE GUSTAFSON | | | ON FILE |
| HALLEY M MURRAY | | | ON FILE |
| HALLI RIEMAN | | | ON FILE |
| HALLI ROSARIO | | | ON FILE |
| HALLIE BETH VISAGGIO | | | ON FILE |
| HALLIE D JONES | | | ON FILE |
| HALLIE DAEL FINDLAN | | | ON FILE |
| HALLIE FISHER | | | ON FILE |
| HALLIE GRACE SKORDALLOS | | | ON FILE |
| HALLIE JANE MARTIN | | | ON FILE |
| HALLINS KARIBTA | | | ON FILE |
| HALO RIAN COWAN | | | ON FILE |
| HALORD A SAUGA | | | ON FILE |
| HALSEY CORDNER RICHARTZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HALUK KONUK | | | ON FILE |
| HALUK LEVENT | | | ON FILE |
| HALUK LEVENT | | | ON FILE |
| HALVARD BYSHEIM | | | ON FILE |
| HALVOR LUNDIN BJORNSTAD | | | ON FILE |
| HALWALA HEWAGE PULASTHI GAYAN SENARATNA | | | ON FILE |
| HALY LOUISE HERRERA | | | ON FILE |
| HALYFFI BATISTA DE OLIVEIRA | | | ON FILE |
| HALYNA BORYLO | | | ON FILE |
| HALYNA DRON | | | ON FILE |
| HALYNA ISHCHENKO | | | ON FILE |
| HALYNA KRYTSUN | | | ON FILE |
| HALYNA NOVIK SADCHIKOVA | | | ON FILE |
| HALYNA PYNDZYN | | | ON FILE |
| HALYNA SYRVACHEVA | | | ON FILE |
| HALYNA YANOVYCH | | | ON FILE |
| HALYNA YASENKO | | | ON FILE |
| HAM CHAN | | | ON FILE |
| HAM MEDIA PTY LTD | | | ON FILE |
| HAMAD M S H R BORRESLY | | | ON FILE |
| HAMAD ABDALLA HUMAID ALOMRAN ALSHAMSI | | | ON FILE |
| HAMAD ABDALLA SULTAN MOHAMED ALMULLA | | | ON FILE |
| HAMAD KHALED MUSAED ALABDULELAH | | | ON FILE |
| HAMAD KHALID H ALKHALDI | | | ON FILE |
| HAMAD NASER ISMAEEL ALKHAN | | | ON FILE |
| HAMAD TARESH KHAMIS SAIF AL AMEEMI | | | ON FILE |
| HAMAD W H A A BUHASSAN | | | ON FILE |
| HAMADI ADINANI | | | ON FILE |
| HAMADI ANTOINE TAMBOURA | | | ON FILE |
| HAMADOU KAKA KEITA | | | ON FILE |
| HAMAID NASRI | | | ON FILE |
| HAMAL DINESHBHAI PATEL | | | ON FILE |
| HAMAYA ZOE ANDRADE CASTRO | | | ON FILE |
| HAMAYOON HOTAK ABDUL AHAD | | | ON FILE |
| HAMBLET LEOPOLDO DAVILA PARDO | | | ON FILE |
| HAMBLET LEOPOLDO DAVILA PARDO | | | ON FILE |
| HAMBLET LEOPOLDO DAVILA PARDO | | | ON FILE |
| HAMDAN ABDULLA MOHAMED DESMAL ALSUWAIDI | | | ON FILE |
| HAMDAN ABDULLA NASER SALEM ALSHKEILI | | | ON FILE |
| HAMDAN ARIF CHERUTHAYATH | | | ON FILE |
| HAMDAN HAMZEH AZADI | | | ON FILE |
| HAMDAN MOHAMMED ABDULWAHAB MOHAMMED ALDIWANI | | | ON FILE |
| HAMDAN SALEH AHMED MOHAMED ALYAFEI | | | ON FILE |
| HAMDI ABOBAKER TAHER AL AMERI | | | ON FILE |
| HAMDI AHMED ABDULLAHI | | | ON FILE |
| HAMDI CAN VARDOGAN | | | ON FILE |
| HAMDI DASCI | | | ON FILE |
| HAMDI JEBALI | | | ON FILE |
| HAMDI OLGU YILMAZ | | | ON FILE |
| HAMDY ANISE | | | ON FILE |
| HAMDY G HABIB | | | ON FILE |
| HAMED ABBASI | | | ON FILE |
| HAMED ADIBNATANZI | | | ON FILE |
| HAMED AHMADI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HAMED ASHOURI TALOUKI | | | ON FILE |
| HAMED ASSAF | | | ON FILE |
| HAMED AZERI | | | ON FILE |
| HAMED AZIZIVAMERZANI | | | ON FILE |
| HAMED BADIHI | | | ON FILE |
| HAMED ESMAEILI | | | ON FILE |
| HAMED H Y B ALKINAEY | | | ON FILE |
| HAMED HAMODI HASHEM ALI | | | ON FILE |
| HAMED HASHIMI | | | ON FILE |
| HAMED IDRIS | | | ON FILE |
| HAMED KAMARI | | | ON FILE |
| HAMED KAZEMI | | | ON FILE |
| HAMED KHAIR | | | ON FILE |
| HAMED KHEZRI | | | ON FILE |
| HAMED MASRI HANDAWI | | | ON FILE |
| HAMED MIR LEILABADY | | | ON FILE |
| HAMED MIR LEILABADY | | | ON FILE |
| HAMED MONTAZERI | | | ON FILE |
| HAMED MUHANNA HAMED SAID AL RAJHI | | | ON FILE |
| HAMED NAYEB-HASHEMI | | | ON FILE |
| HAMED NEKRAWISH | | | ON FILE |
| HAMED PAZAJ | | | ON FILE |
| HAMED REZAKHAN | | | ON FILE |
| HAMED ZAMANI MOURCHEH KHORTI | | | ON FILE |
| HAMEED ABDULRASUL AMIN | | | ON FILE |
| HAMEED ANSARI | | | ON FILE |
| HAMEEDA NIZAR | | | ON FILE |
| HAMEN SHOUKTV | | | ON FILE |
| HAMES TOBON | | | ON FILE |
| HAMID ALI HAIDER | | | ON FILE |
| HAMID ALI SHEIKH | | | ON FILE |
| HAMID AZHAR KHARAL | | | ON FILE |
| HAMID BABRAK | | | ON FILE |
| HAMID BAGHERI | | | ON FILE |
| HAMID BALINI | | | ON FILE |
| HAMID BALINI | | | ON FILE |
| HAMID DEHYADEGARI | | | ON FILE |
| HAMID EL HACHIOUI | | | ON FILE |
| HAMID EL OMARI | | | ON FILE |
| HAMID FARHAT | | | ON FILE |
| HAMID HACHEMI | | | ON FILE |
| HAMID JABBAR | | | ON FILE |
| HAMID JAVADI | | | ON FILE |
| HAMID KAZEMI | | | ON FILE |
| HAMID KHADEM | | | ON FILE |
| HAMID KHAN BHATTI | | | ON FILE |
| HAMID MARAGHI | | | ON FILE |
| HAMID MOGHANI | | | ON FILE |
| HAMID MUHAMMAD SHAAD | | | ON FILE |
| HAMID MUNTHER YACOB | | | ON FILE |
| HAMID NASERY | | | ON FILE |
| HAMID PIEK | | | ON FILE |
| HAMID R CHAROOSAIE | | | ON FILE |
| HAMID R EMAMI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HAMID R SOLEIMANI | | | ON FILE |
| HAMID RAFIEI | | | ON FILE |
| HAMID REZA BARZEGAR | | | ON FILE |
| HAMID REZA KHOEINIHA | | | ON FILE |
| HAMID REZA MOTAHARI NEZHAD | | | ON FILE |
| HAMID REZA RAJAABADI | | | ON FILE |
| HAMID REZA ZIARATI | | | ON FILE |
| HAMID REZAKASHANI MADJD | | | ON FILE |
| HAMID SAKENIAN DEHKORDI | | | ON FILE |
| HAMID SEPEHRI | | | ON FILE |
| HAMID SHIRVANI | | | ON FILE |
| HAMID TAHERI | | | ON FILE |
| HAMIDA GHAZNI GUL | | | ON FILE |
| HAMIDA NAMUSUSWA | | | ON FILE |
| HAMIDAH BINTI MOHD YUSOFF | | | ON FILE |
| HAMIDE BENLI | | | ON FILE |
| HAMIDEH AZIZI | | | ON FILE |
| HAMIDI SIMBA | | | ON FILE |
| HAMIDON BIN ABDULLAH | | | ON FILE |
| HAMIDOU ALABIBOU ISSAKA | | | ON FILE |
| HAMIDOU DIONG | | | ON FILE |
| HAMIDREZA KHALATBARI LIMAKI | | | ON FILE |
| HAMID-REZA TAVAKOLI-SHALMANI | | | ON FILE |
| HAMIDREZA ZAREIPOUR | | | ON FILE |
| HAMIDUL RAHAMAN | | | ON FILE |
| HAMIDULLAH HAFIZULLAH | | | ON FILE |
| HAMIDULLAH SAFI | | | ON FILE |
| HAMILKARR PETER ROLDAN | | | ON FILE |
| HAMILKARR PETER ROLDAN | | | ON FILE |
| HAMILTON C JAMES | | | ON FILE |
| HAMILTON CARDOZO | | | ON FILE |
| HAMILTON CHASE TITUS | | | ON FILE |
| HAMILTON CLARK FRED | | | ON FILE |
| HAMILTON CLARK FRED | | | ON FILE |
| HAMILTON CONCEICAO DA SILVA | | | ON FILE |
| HAMILTON ELLIOTT THOMAS | | | ON FILE |
| HAMILTON GEORGE BUDD | | | ON FILE |
| HAMILTON GUAN CHUA | | | ON FILE |
| HAMILTON JOHN EDISSON RUIZ FERNANDEZ | | | ON FILE |
| HAMILTON KUDZAI PHIRI | | | ON FILE |
| HAMILTON LESLIE MAY | | | ON FILE |
| HAMILTON MICHAEL KENNEY | | | ON FILE |
| HAMILTON MOORE | | | ON FILE |
| HAMILTON PERALTA | | | ON FILE |
| HAMILTON SIMON | | | ON FILE |
| HAMILTON TRUONG | | | ON FILE |
| HAMILTON, MATTHEW | | | ON FILE |
| HAMILTRIN PTY. LTD | | | ON FILE |
| HAMIM UDDIN | | | ON FILE |
| HAMIN MARCELLO HWANG | | | ON FILE |
| HAMIN MASUNGCAD SANGCO | | | ON FILE |
| HAMINAH BEE BINTI M I SHAHUL HAMID | | | ON FILE |
| HAMINAH BINTI ABD RAKMAN | | | ON FILE |
| HAMIORA HONE MILNE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HAMIORA PARERA JORDAN SELWYN | | | ON FILE |
| HAMIORA TAWAHO TIAKI RAROA | | | ON FILE |
| HAMIR FATMA-ZOHRA | | | ON FILE |
| HAMIRUDIN BIN HAMZAH | | | ON FILE |
| HAMISH A SMITH | | | ON FILE |
| HAMISH ALBERT GOODWIN GILBERT | | | ON FILE |
| HAMISH ALEXANDER LAWSON | | | ON FILE |
| HAMISH ALEXANDER MACDONALD | | | ON FILE |
| HAMISH ALEXANDER NIXON | | | ON FILE |
| HAMISH ALEXANDER PELLEW | | | ON FILE |
| HAMISH ALLEN DUPREE | | | ON FILE |
| HAMISH ANDREW JONATHAN BILLS | | | ON FILE |
| HAMISH ANGUS JOHNSON KINGSMILL | | | ON FILE |
| HAMISH ATKINS | | | ON FILE |
| HAMISH BLAIR JOSEPH HUNT | | | ON FILE |
| HAMISH BOOTH H PRITCHARD | | | ON FILE |
| HAMISH BOOTH H PRITCHARD | | | ON FILE |
| HAMISH BRIAN SEYMOUR | | | ON FILE |
| HAMISH BRUCE BROWN | | | ON FILE |
| HAMISH CHRIS THOMASSON | | | ON FILE |
| HAMISH D BOYD | | | ON FILE |
| HAMISH D FOSTER | | | ON FILE |
| HAMISH D K MALCOLM | | | ON FILE |
| HAMISH DONALD WILLIAM PERRINS | | | ON FILE |
| HAMISH DUNCAN ROGERS SMITH | | | ON FILE |
| HAMISH GEORGE SUTCLIFFE | | | ON FILE |
| HAMISH HANSON STEWART | | | ON FILE |
| HAMISH JOHN ELTON | | | ON FILE |
| HAMISH JOHN MEAD | | | ON FILE |
| HAMISH KAMIL PARBHU | | | ON FILE |
| HAMISH KEITH WILLIAM SANDILANDS | | | ON FILE |
| HAMISH LIAM LEHRKE | | | ON FILE |
| HAMISH MACDOUGALL FERGUSON | | | ON FILE |
| HAMISH MCDOUGALL MIDDENWAY DURIE | | | ON FILE |
| HAMISH MCLANE | | | ON FILE |
| HAMISH MICHAEL AMBLER | | | ON FILE |
| HAMISH MICHAEL COOK | | | ON FILE |
| HAMISH NIGEL JACOBS | | | ON FILE |
| HAMISH PATRICK CULLEN | | | ON FILE |
| HAMISH PATRICK SOUTHBY TAILYOUR | | | ON FILE |
| HAMISH PAUL GRAHAM | | | ON FILE |
| HAMISH PETER COLEMAN | | | ON FILE |
| HAMISH PETER FORDE | | | ON FILE |
| HAMISH RILEY ROSE | | | ON FILE |
| HAMISH ROBERT WAKEFIELD | | | ON FILE |
| HAMISH STEWART COOPER | | | ON FILE |
| HAMISH STUART DALEY | | | ON FILE |
| HAMISH STUART MACPHERSON | | | ON FILE |
| HAMISH TIMOTI TANNER | | | ON FILE |
| HAMISH W JANSEN | | | ON FILE |
| HAMISH WATENE TIPENE | | | ON FILE |
| HAMIT ARICI | | | ON FILE |
| HAMIT BEHARI | | | ON FILE |
| HAMIT GUL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HAMLET AVANESYAN | | | ON FILE |
| HAMLET GOMKTSYAN | | | ON FILE |
| HAMLET J ALVARADO | | | ON FILE |
| HAMLETT DEOK KENNETH LYLE | | | ON FILE |
| HAMMAD ALI RANA | | | ON FILE |
| HAMMAD M GHANCHI | | | ON FILE |
| HAMMAD NADEEM | | | ON FILE |
| HAMMAD SHAHID | | | ON FILE |
| HAMMAD SHAZAD UDDIN | | | ON FILE |
| HAMMAD SIDDIQUE | | | ON FILE |
| HAMMED ABIMBOLA ADEBANJO | | | ON FILE |
| HAMMED DOLAPO OYEKANMI | | | ON FILE |
| HAMMED GBOLAHAN ADELEYE | | | ON FILE |
| HAMMED OLAJIDE AFOLABI | | | ON FILE |
| HAMMED OLAJIDE TINUOSHO | | | ON FILE |
| HAMMED OLAMILEKAN OPADOTUN | | | ON FILE |
| HAMMED OLAREWAJU RAIMI | | | ON FILE |
| HAMMED OWOLABI ADEBAYO | | | ON FILE |
| HAMMOND BRANCH JOHNSON | | | ON FILE |
| HAMMOND, ERIQ | | | ON FILE |
| HAMMY HUA | | | ON FILE |
| HAMON RIAZY | | | ON FILE |
| HAMOON SAMENI | | | ON FILE |
| HAMOUD J ASI | | | ON FILE |
| HAMOUDA AHMAD MEFLEH | | | ON FILE |
| HAMOUDI KAROUT | | | ON FILE |
| HAMPTON ALEXANDER VANN | | | ON FILE |
| HAMPTON JOSEPH BLACK | | | ON FILE |
| HAMPTON PATRICK HOLMES | | | ON FILE |
| HAMPUS EKFELDT | | | ON FILE |
| HAMPUS ERIC VICTOR PERSSON | | | ON FILE |
| HAMPUS GUSTAV LINDO | | | ON FILE |
| HAMPUS JOHN VESTLUND | | | ON FILE |
| HAMPUS MATHIS ANDREASEN | | | ON FILE |
| HAMPUS MICHAEL WADUM IVERSEN | | | ON FILE |
| HAMRAN KHAN ZAHID | | | ON FILE |
| HAMRICK SOLUTIONS | | | ON FILE |
| HAMSA AMJED RASHED AL HAMADANI | | | ON FILE |
| HAMSATH MOHAMMED KUTTY THARAYILAKAYIL | | | ON FILE |
| HAMSE YUSUUF DAHIR | | | ON FILE |
| HAMSHINI SURESH | | | ON FILE |
| HAMSINI SANKARA KRISHNAN | | | ON FILE |
| HAMUTAL ANAVI RUSSO | | | ON FILE |
| HAMZA ABBAS KAZMI | | | ON FILE |
| HAMZA ABDINASSIR MOHAMED HUSSEIN | | | ON FILE |
| HAMZA AGAN | | | ON FILE |
| HAMZA AHMED KHAN | | | ON FILE |
| HAMZA ALI | | | ON FILE |
| HAMZA ALI ZAIDI | | | ON FILE |
| HAMZA ALLOUCHE | | | ON FILE |
| HAMZA ALVEROGLU | | | ON FILE |
| HAMZA AMIN DAREI | | | ON FILE |
| HAMZA ATTA | | | ON FILE |
| HAMZA AYYILDIZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HAMZA BASIN | | | ON FILE |
| HAMZA BELMEKKI | | | ON FILE |
| HAMZA BIN TARIQ | | | ON FILE |
| HAMZA BOUSSAAD | | | ON FILE |
| HAMZA BULUT | | | ON FILE |
| HAMZA BURAK YOLLI | | | ON FILE |
| HAMZA CALGICI | | | ON FILE |
| HAMZA CETIN | | | ON FILE |
| HAMZA DADA | | | ON FILE |
| HAMZA EL JJOUAOUI | | | ON FILE |
| HAMZA ENNAFATI | | | ON FILE |
| HAMZA ENNAFATI | | | ON FILE |
| HAMZA FATTAH | | | ON FILE |
| HAMZA FEROZ | | | ON FILE |
| HAMZA GÃ¼NEY | | | ON FILE |
| HAMZA GASAL | | | ON FILE |
| HAMZA GUVENC ALKAN | | | ON FILE |
| HAMZA HAMIDI | | | ON FILE |
| HAMZA HODZIC | | | ON FILE |
| HAMZA HOURMATALLAH | | | ON FILE |
| HAMZA HRAGUA | | | ON FILE |
| HAMZA HUESEYIN UEZUEM | | | ON FILE |
| HAMZA HUSAINI JIGAR | | | ON FILE |
| HAMZA IBRAR | | | ON FILE |
| HAMZA KADDOURI | | | ON FILE |
| HAMZA KARACIC | | | ON FILE |
| HAMZA KAVAK | | | ON FILE |
| HAMZA KHALED SULEIMAN ALTRAWI | | | ON FILE |
| HAMZA KHALID ABBAS | | | ON FILE |
| HAMZA M OBEIDALLAH | | | ON FILE |
| HAMZA MADI | | | ON FILE |
| HAMZA MAHMOUDI | | | ON FILE |
| HAMZA MALIK | | | ON FILE |
| HAMZA MASROUR | | | ON FILE |
| HAMZA MEMISEVIC | | | ON FILE |
| HAMZA MERT SEREFLI | | | ON FILE |
| HAMZA MOHAMMAD MOH | | | ON FILE |
| HAMZA MOHAMMAS A ALJARASH | | | ON FILE |
| HAMZA MUHAMMAD ZAHID | | | ON FILE |
| HAMZA OUAHAMDI | | | ON FILE |
| HAMZA QAEED J TAIBJEE | | | ON FILE |
| HAMZA QURESHI | | | ON FILE |
| HAMZA SAID HABIB | | | ON FILE |
| HAMZA SALLAOUI | | | ON FILE |
| HAMZA SERRAR | | | ON FILE |
| HAMZA SHAHBOUN | | | ON FILE |
| HAMZA SHAIK | | | ON FILE |
| HAMZA SONMEZ | | | ON FILE |
| HAMZA TETKIC | | | ON FILE |
| HAMZA ZAHI | | | ON FILE |
| HAMZA ZARGLAYOUN | | | ON FILE |
| HAMZAH ABDO SALEH | | | ON FILE |
| HAMZAH IBRAHEEM ALLY | | | ON FILE |
| HAMZAH IMAD SALEH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HAMZAH JAAFAR H AL-HASSAN | | | ON FILE |
| HAMZAH KHAN | | | ON FILE |
| HAMZAH MASUD | | | ON FILE |
| HAMZAH MOHAMMED M ALHUMAIDI | | | ON FILE |
| HAMZAH NAVEED KHAWAJA | | | ON FILE |
| HAMZAH NAZIR | | | ON FILE |
| HAMZAT SUALIM | | | ON FILE |
| HAMZH A AL ATRASH | | | ON FILE |
| HAMZI ABDALLAH SAKER | | | ON FILE |
| HAN HONG YI | | | ON FILE |
| HAN LI JUNE | | | ON FILE |
| HAN YOU JIN | | | ON FILE |
| HAN BEOL YOON | | | ON FILE |
| HAN BO BO HTUN | | | ON FILE |
| HAN BRESSERS | | | ON FILE |
| HAN CHEE SIEW | | | ON FILE |
| HAN CHEIN UAN | | | ON FILE |
| HAN CHIN HONG | | | ON FILE |
| HAN CHIN WEN | | | ON FILE |
| HAN CHOE | | | ON FILE |
| HAN CHOI KYU SU | | | ON FILE |
| HAN CHUNG TUNG | | | ON FILE |
| HAN CI EN | | | ON FILE |
| HAN DOL KIM | | | ON FILE |
| HAN DUONG HA | | | ON FILE |
| HAN GIL JEONG | | | ON FILE |
| HAN GIL JEONG | | | ON FILE |
| HAN GUEMCHOEN | | | ON FILE |
| HAN HERNG TING JARON (HAN HENGDING) | | | ON FILE |
| HAN HERNG TING JARON (HAN HENGDING) | | | ON FILE |
| HAN HSIANG CHANG | | | ON FILE |
| HAN HUA LIANG | | | ON FILE |
| HAN HUANCHOU NICHOLAS | | | ON FILE |
| HAN HUILI | | | ON FILE |
| HAN HUNG LIEN | | | ON FILE |
| HAN I YEH | | | ON FILE |
| HAN JENNY | | | ON FILE |
| HAN JIE | | | ON FILE |
| HAN JIN AHN | | | ON FILE |
| HAN JIN XIANG | | | ON FILE |
| HAN JUN MENG | | | ON FILE |
| HAN K LEE | | | ON FILE |
| HAN KAIXUAN | | | ON FILE |
| HAN KHWAN NG | | | ON FILE |
| HAN KI YI | | | ON FILE |
| HAN KOK CHEE | | | ON FILE |
| HAN KUN ZHOU | | | ON FILE |
| HAN KYU GWON | | | ON FILE |
| HAN KYUL CHOI | | | ON FILE |
| HAN LE VU | | | ON FILE |
| HAN LEE | | | ON FILE |
| HAN LEUNG YUEN | | | ON FILE |
| HAN LEY TEO | | | ON FILE |
| HAN LI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HAN LIANG SIEW (HAN LIANGCHOU) | | | ON FILE |
| HAN LIU | | | ON FILE |
| HAN LONG NG | | | ON FILE |
| HAN LU CHEN | | | ON FILE |
| HAN MAI | | | ON FILE |
| HAN MARTINUS MOHR | | | ON FILE |
| HAN MEILING SAMANTHA | | | ON FILE |
| HAN MENG NG | | | ON FILE |
| HAN MENG TAY | | | ON FILE |
| HAN N NGUYEN | | | ON FILE |
| HAN NA CHO | | | ON FILE |
| HAN NA CHO | | | ON FILE |
| HAN NA CHO | | | ON FILE |
| HAN NA JUNG | | | ON FILE |
| HAN NA LI | | | ON FILE |
| HAN NGOC LY | | | ON FILE |
| HAN NING CHAU | | | ON FILE |
| HAN OH | | | ON FILE |
| HAN PING CHEN | | | ON FILE |
| HAN R TUTTEL | | | ON FILE |
| HAN RENJIE THEODORE | | | ON FILE |
| HAN SAM RHEE | | | ON FILE |
| HAN SECK KWANG | | | ON FILE |
| HAN SHEN | | | ON FILE |
| HAN SHEN NG | | | ON FILE |
| HAN SOL LEE | | | ON FILE |
| HAN SONG CHEONG | | | ON FILE |
| HAN SONG TING HAN SONGDING | | | ON FILE |
| HAN SUAN KWANG | | | ON FILE |
| HAN TAO | | | ON FILE |
| HAN TAO XU | | | ON FILE |
| HAN THOMAS CHANG | | | ON FILE |
| HAN TING CHU | | | ON FILE |
| HAN TIONG KHOO | | | ON FILE |
| HAN TOONG CHANG | | | ON FILE |
| HAN TRUONG NGO | | | ON FILE |
| HAN VAN HUYNH | | | ON FILE |
| HAN VIET PHUNG | | | ON FILE |
| HAN W GAN | | | ON FILE |
| HAN WANG | | | ON FILE |
| HAN WEE KOH | | | ON FILE |
| HAN WEE TOH | | | ON FILE |
| HAN WEI HENG | | | ON FILE |
| HAN WEI SIEW | | | ON FILE |
| HAN WEIPING | | | ON FILE |
| HAN WEN LAI | | | ON FILE |
| HAN WESSELING | | | ON FILE |
| HAN WOONG KIM | | | ON FILE |
| HAN WU | | | ON FILE |
| HAN XIAN HSIEH | | | ON FILE |
| HAN XIN LIU | | | ON FILE |
| HAN XUE | | | ON FILE |
| HAN YANG | | | ON FILE |
| HAN YANG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HAN YIN CHEN | | | ON FILE |
| HAN YONG KIM | | | ON FILE |
| HAN YOON | | | ON FILE |
| HAN YU | | | ON FILE |
| HAN YUNXI | | | ON FILE |
| HAN YUXI | | | ON FILE |
| HAN ZHANG | | | ON FILE |
| HAN ZHANG | | | ON FILE |
| HAN ZHENG MIN BRYAN | | | ON FILE |
| HAN ZHONG CHOU | | | ON FILE |
| HANA ALVES | | | ON FILE |
| HANA ASYIQA BINTE MOHD RAYIS | | | ON FILE |
| HANA BAJGORA | | | ON FILE |
| HANA BASIC | | | ON FILE |
| HANA BECICKOVA | | | ON FILE |
| HANA BETH JOHNSON | | | ON FILE |
| HANA BLAHOVA | | | ON FILE |
| HANA BULGASEM SHAREF | | | ON FILE |
| HANA CHOE | | | ON FILE |
| HANA CHOI | | | ON FILE |
| HANA GARVIN | | | ON FILE |
| HANA GREBOVIC | | | ON FILE |
| HANA GREGORIADESOVA | | | ON FILE |
| HANA HAVLICKOVA | | | ON FILE |
| HANA HELLINGEROVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA HRACHOVCOVA | | | ON FILE |
| HANA IRACHOVCOVA | | | ON FILE |
| HANA ISOBEL KAYE COULSTON | | | ON FILE |
| HANA JOSEPHINE POMARE | | | ON FILE |
| HANA KIM | | | ON FILE |
| HANA KRATOCHVILOVA | | | ON FILE |
| HANA KUBASKOVA | | | ON FILE |
| HANA L MCMAHON-COLE | | | ON FILE |
| HANA LIM | | | ON FILE |
| HANA MADLOVA | | | ON FILE |
| HANA MAY MONTEFALCON APAGALANG | | | ON FILE |
| HANA MOSEROVA | | | ON FILE |
| HANA MYSLIVCOVA | | | ON FILE |
| HANA NAVARIKOVA | | | ON FILE |
| HANA NECESANA | | | ON FILE |
| HANA NORDIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HANA NYKODYMOVA | | | ON FILE |
| HANA PAULOVICOVA | | | ON FILE |
| HANA PIVOLUSKOVA | | | ON FILE |
| HANA SEO | | | ON FILE |
| HANA TOMASKOVA | | | ON FILE |
| HANA TRNKOVA | | | ON FILE |
| HANA TRNKOVA | | | ON FILE |
| HANA VIZI | | | ON FILE |
| HANA ZABEN | | | ON FILE |
| HANADIN DJOZGIC | | | ON FILE |
| HANADY CHOUR | | | ON FILE |
| HANALEI JOYAS RODRIGUEZ | | | ON FILE |
| HANAN A YOUSSEF | | | ON FILE |
| HANANDO PETER ISBELL | | | ON FILE |
| HANANE BELARADJ | | | ON FILE |
| HANANE KABBAB | | | ON FILE |
| HANANJA N LUBACH | | | ON FILE |
| HANANTA ALANDI | | | ON FILE |
| HANARDY CHUHAIRY | | | ON FILE |
| HANBO LIU | | | ON FILE |
| HANBO LIU | | | ON FILE |
| HANBYUL KIM | | | ON FILE |
| HAN-CHE LIN | | | ON FILE |
| HANDAL MARIO JUNIOR PIERRE | | | ON FILE |
| HANDE AKISOGLU | | | ON FILE |
| HANDE CELEBI | | | ON FILE |
| HANDE CIVAN | | | ON FILE |
| HANDE SAGANAK | | | ON FILE |
| HANDEL KWAME CARTER | | | ON FILE |
| HANDELSON KO KEH | | | ON FILE |
| HANDENUR TILKI | | | ON FILE |
| HANDERSON LI | | | ON FILE |
| HANDI FRANK TUIA | | | ON FILE |
| HANDIKA HANDOKO | | | ON FILE |
| HANDO KUUSIK | | | ON FILE |
| HANDOJO WINARKO | | | ON FILE |
| HANDOKO SURYADANA | | | ON FILE |
| HANDOKO TAN WEI LIANG | | | ON FILE |
| HANDSCHUH ENTERPRISES INC | | | ON FILE |
| HANDSCHUH ENTERPRISES INC. | | | ON FILE |
| HANDSOME DUY NGUYEN | | | ON FILE |
| HANDUWALA DEWAGE AYODYA DULMINA KARUNARATHNA | | | ON FILE |
| HANDY KARTIKA | | | ON FILE |
| HANE SELMANI | | | ON FILE |
| HANEAL PAE | | | ON FILE |
| HANEE AL-HASSAN | | | ON FILE |
| HANEE RASHID KING | | | ON FILE |
| HANEESH HANDA | | | ON FILE |
| HANEESH MARELLA | | | ON FILE |
| HANEUL KIM | | | ON FILE |
| HANEUL SOH | | | ON FILE |
| HANFORD DWIGHT ROBINSON | | | ON FILE |
| HANFORD LON HENG SHUM | | | ON FILE |
| HANFORD SHIEH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HANG ANH NGUYEN | | | ON FILE |
| HANG CAI | | | ON FILE |
| HANG CHING CHAN | | | ON FILE |
| HANG CHING NG | | | ON FILE |
| HANG CHUN WONG | | | ON FILE |
| HANG FONG | | | ON FILE |
| HANG FU | | | ON FILE |
| HANG HONG CHUNG | | | ON FILE |
| HANG KI MIN | | | ON FILE |
| HANG KWANG LOW | | | ON FILE |
| HANG LANG NGO | | | ON FILE |
| HANG LE THI LE | | | ON FILE |
| HANG LI | | | ON FILE |
| HANG LIU | | | ON FILE |
| HANG MIAO | | | ON FILE |
| HANG SANG CHEUNG | | | ON FILE |
| HANG SENG KOH | | | ON FILE |
| HANG T CHAU | | | ON FILE |
| HANG THANH HO | | | ON FILE |
| HANG THAO | | | ON FILE |
| HANG THI HOANG | | | ON FILE |
| HANG THI NGUYEN | | | ON FILE |
| HANG TONG TAN | | | ON FILE |
| HANG TRONG HUYNH | | | ON FILE |
| HANG WEI LIU | | | ON FILE |
| HANG XING LIU | | | ON FILE |
| HANG YANG | | | ON FILE |
| HANG YU KWOK | | | ON FILE |
| HANG YU WU | | | ON FILE |
| HANG YU XU | | | ON FILE |
| HANG YUAN | | | ON FILE |
| HANG ZHANG | | | ON FILE |
| HANG ZHI QIAN | | | ON FILE |
| HANG ZHOU | | | ON FILE |
| HANGGA ERYTOMO | | | ON FILE |
| HANGKYOUNG LEE | | | ON FILE |
| HANGUANG FU | | | ON FILE |
| HANGUANG ZHENG | | | ON FILE |
| HANGUL YOON | | | ON FILE |
| HANH HONG NGUYEN | | | ON FILE |
| HANH MARIA HOANG | | | ON FILE |
| HANH MY NGO | | | ON FILE |
| HANH MY NGUYEN | | | ON FILE |
| HANH NGUYEN NGUYEN | | | ON FILE |
| HANHAN ZHANG | | | ON FILE |
| HANHSIANG SHIH | | | ON FILE |
| HANHUA LI | | | ON FILE |
| HANHUI SUN | | | ON FILE |
| HANI ABDUL KAREEM | | | ON FILE |
| HANI ABDULAZIZ A ALFOUZAN | | | ON FILE |
| HANI AL SALIH | | | ON FILE |
| HANI B HARIEG | | | ON FILE |
| HANI BOUABSA | | | ON FILE |
| HANI GABRA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HANI GOBRAN | | | ON FILE |
| HANI HADAD | | | ON FILE |
| HANI HADDAD | | | ON FILE |
| HANI HENPI HAJJE | | | ON FILE |
| HANI KARAKI | | | ON FILE |
| HANI MIKE RAE SELIM | | | ON FILE |
| HANI MOHAMMAD ABRAHAM | | | ON FILE |
| HANI Q E A FAYROUZ | | | ON FILE |
| HANI RAHMON | | | ON FILE |
| HANI SALEH ABDULHAMEED AKASHA | | | ON FILE |
| HANI SHOUKRI RIHAN | | | ON FILE |
| HANIA F I KAYYAL | | | ON FILE |
| HANIA VAUTRIN | | | ON FILE |
| HANIBAL TADELE | | | ON FILE |
| HANIDA BINTI ATONG | | | ON FILE |
| HANIF BIN HAJI HUSSAIN | | | ON FILE |
| HANIF GLIEGE | | | ON FILE |
| HANIF IQBAL | | | ON FILE |
| HANIF KHAMISA | | | ON FILE |
| HANIF SABIR MASSENBURG | | | ON FILE |
| HANIFA ABDALLAH | | | ON FILE |
| HANIFA SALSABILA | | | ON FILE |
| HANIFATIYAH BINTI ALI | | | ON FILE |
| HANIFE AKKAYA | | | ON FILE |
| HANIFE ALTINISIK | | | ON FILE |
| HANIFE TASKIN | | | ON FILE |
| HANIFE YALCINKAYA | | | ON FILE |
| HANIFI AKIN | | | ON FILE |
| HANIN GILLES DE PELICHY | | | ON FILE |
| HANIN MOKADI | | | ON FILE |
| HANIS SYAHIRAH BINTI ZULKAFLY | | | ON FILE |
| HANISAH BINTI KHAIR ANUAR | | | ON FILE |
| HANISH REDDY GUMMI | | | ON FILE |
| HANIZA ZAINALABIDIN | | | ON FILE |
| HANJAE JEONG | | | ON FILE |
| HANJI GU | | | ON FILE |
| HANJOON CHOE | | | ON FILE |
| HANJUN JEONG | | | ON FILE |
| HANK DEWAYNE RAYMAN | | | ON FILE |
| HANK DOUGLAS WILLIAMS | | | ON FILE |
| HANK HAW SUN | | | ON FILE |
| HANK J SMITH | | | ON FILE |
| HANK KEN CHEN | | | ON FILE |
| HANK RAYMOND MARCEL MELSE | | | ON FILE |
| HANK S CROWDER | | | ON FILE |
| HANK SHUN HANG YEW | | | ON FILE |
| HANK SKULSTAD | | | ON FILE |
| HANK TODD KIROUAC | | | ON FILE |
| HANK WENG | | | ON FILE |
| HANK WENG | | | ON FILE |
| HANK WILLIAM KAISER | | | ON FILE |
| HANK WILLIAM PEREIRA | | | ON FILE |
| HANKI LEE | | | ON FILE |
| HANKIN CHICK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HANKO SWART | | | ON FILE |
| HANKUN LUO | | | ON FILE |
| HANKY OOI | | | ON FILE |
| HANLER N PEREZ | | | ON FILE |
| HANLIM LEE | | | ON FILE |
| HANLU CAO | | | ON FILE |
| HANMI JEKAL | | | ON FILE |
| HANMI JEKAL | | | ON FILE |
| HANMIN YANG | | | ON FILE |
| HANMOE LEE | | | ON FILE |
| HANMOU SUN | | | ON FILE |
| HANN JENDRZEJEWSKA | | | ON FILE |
| HANNA ABAPOLOVA | | | ON FILE |
| HANNA AMIE KANAGAWA | | | ON FILE |
| HANNA B DE JONGE | | | ON FILE |
| HANNA BATAN | | | ON FILE |
| HANNA BECKER | | | ON FILE |
| HANNA BERHANE GADA | | | ON FILE |
| HANNA CHERNOVA | | | ON FILE |
| HANNA CHREPTOWICZ | | | ON FILE |
| HANNA DARIA KULPAMOWSKA | | | ON FILE |
| HANNA DAWN GRISSEL | | | ON FILE |
| HANNA ELIZABETH THIERRY | | | ON FILE |
| HANNA F VERMEIJ | | | ON FILE |
| HANNA FELICIA KIM RAVNSKOV | | | ON FILE |
| HANNA H VAN BENTHEM | | | ON FILE |
| HANNA HAVRYLIV | | | ON FILE |
| HANNA HERBASZ | | | ON FILE |
| HANNA HILAL | | | ON FILE |
| HANNA HULEVSKA | | | ON FILE |
| HANNA JABER | | | ON FILE |
| HANNA JESSICA SHAPIRO | | | ON FILE |
| HANNA JOHN EDWARD HAJJAR | | | ON FILE |
| HANNA JUNGHWA LEE | | | ON FILE |
| HANNA K JONES | | | ON FILE |
| HANNA KATHARINA LIEBL | | | ON FILE |
| HANNA KAVALIOVA | | | ON FILE |
| HANNA KIM | | | ON FILE |
| HANNA KIM | | | ON FILE |
| HANNA KIROVA | | | ON FILE |
| HANNA KORN | | | ON FILE |
| HANNA KOSHTOVNA | | | ON FILE |
| HANNA LAWSON RAJABI | | | ON FILE |
| HANNA LENGIEWICZ | | | ON FILE |
| HANNA LIASHCHUK | | | ON FILE |
| HANNA MALYSHAVA | | | ON FILE |
| HANNA MAMAYEVA | | | ON FILE |
| HANNA MARIA TURUNEN | | | ON FILE |
| HANNA MKRTCHIAN | | | ON FILE |
| HANNA MUKHETDINOVA | | | ON FILE |
| HANNA NICIEJEWSKA | | | ON FILE |
| HANNA PAPKO | | | ON FILE |
| HANNA PIETISHOVA | | | ON FILE |
| HANNA RAKHIMOVA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HANNA RAZHKO | | | ON FILE |
| HANNA ROKHOVA | | | ON FILE |
| HANNA ROSLIKAVA | | | ON FILE |
| HANNA SCHEFFLER | | | ON FILE |
| HANNA SHKURKO | | | ON FILE |
| HANNA SIMANAVA | | | ON FILE |
| HANNA STANISLAWA DUDZINSKA RAKOWSKA | | | ON FILE |
| HANNA STSEFANOVICH | | | ON FILE |
| HANNA T LIERSCH | | | ON FILE |
| HANNA TERESA KARWAT-RATAJCZAK | | | ON FILE |
| HANNA THERESE MIGNANO | | | ON FILE |
| HANNA TIKHEVYCH | | | ON FILE |
| HANNA WASSENBERG | | | ON FILE |
| HANNA YAKUBCHYK | | | ON FILE |
| HANNA YANZET FERRAEZDIAZ | | | ON FILE |
| HANNA ZAPOROZHETS | | | ON FILE |
| HANNA ZVENIACHKINA | | | ON FILE |
| HANNADIGE ASHEN NIMANTHA | | | ON FILE |
| HANNAH | | | ON FILE |
| HANNAH A FREDERICKS | | | ON FILE |
| HANNAH AMY BECK | | | ON FILE |
| HANNAH ANGHARAD SALISBURY | | | ON FILE |
| HANNAH AURORA FOG JENSEN | | | ON FILE |
| HANNAH BALDWIN | | | ON FILE |
| HANNAH BETH DALAGER | | | ON FILE |
| HANNAH BETH HARRIS | | | ON FILE |
| HANNAH BETH HARRIS | | | ON FILE |
| HANNAH BIRTWISTLE | | | ON FILE |
| HANNAH BRADLEY OTSUKA | | | ON FILE |
| HANNAH BRIANNE OLIVER | | | ON FILE |
| HANNAH C BAIL | | | ON FILE |
| HANNAH CAMPBELL HAWKINS | | | ON FILE |
| HANNAH CATHERINE DAVIS | | | ON FILE |
| HANNAH CECILIA LINDBLAD | | | ON FILE |
| HANNAH CHARLOTTE DE BOER | | | ON FILE |
| HANNAH CHILDE KAUFMAN | | | ON FILE |
| HANNAH CHRISTINE NEUSCH | | | ON FILE |
| HANNAH CHRISTINE VERITY | | | ON FILE |
| HANNAH CLAIRE CUEVAS | | | ON FILE |
| HANNAH CLAIRE CUTHBERT | | | ON FILE |
| HANNAH CLARE FLETCHER | | | ON FILE |
| HANNAH DANIELLA LANDES | | | ON FILE |
| HANNAH DANIELLE MAISEL | | | ON FILE |
| HANNAH DANIELLE MILLER | | | ON FILE |
| HANNAH DANIELLE SCHULMAN | | | ON FILE |
| HANNAH DAVIDSON | | | ON FILE |
| HANNAH DIANE HAWK | | | ON FILE |
| HANNAH DRYFHOUT | | | ON FILE |
| HANNAH ELISABETH CRONIN | | | ON FILE |
| HANNAH ELIZABETH GEORGE | | | ON FILE |
| HANNAH ELIZABETH GREENWOOD | | | ON FILE |
| HANNAH ELIZABETH LOUISE FREEMAN | | | ON FILE |
| HANNAH ELIZABETH ROBERTS | | | ON FILE |
| HANNAH ELIZABETH SANDNER-GIALAMAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HANNAH ELIZABETH SMILES | | | ON FILE |
| HANNAH ELIZABETH THOMAS | | | ON FILE |
| HANNAH FAYECHEN CHUA | | | ON FILE |
| HANNAH FLORES OLIVAR | | | ON FILE |
| HANNAH FORWARD | | | ON FILE |
| HANNAH FRAIL ROBERTS | | | ON FILE |
| HANNAH GABRIELLE DY TO | | | ON FILE |
| HANNAH GRACE FOWLER | | | ON FILE |
| HANNAH GRACE MILLER | | | ON FILE |
| HANNAH GRACE PUTT | | | ON FILE |
| HANNAH GRACE RONAN | | | ON FILE |
| HANNAH GRACE STATZ | | | ON FILE |
| HANNAH GRACE TORGOLEY | | | ON FILE |
| HANNAH GRINDLE | | | ON FILE |
| HANNAH HAMILTON | | | ON FILE |
| HANNAH HANE WYMAN | | | ON FILE |
| HANNAH HEEJIN MOON | | | ON FILE |
| HANNAH I LITTLEJOHN | | | ON FILE |
| HANNAH IRENE VILE | | | ON FILE |
| HANNAH ISABELLE LESTER | | | ON FILE |
| HANNAH JACOBA PILAR CLARK STUKELEY | | | ON FILE |
| HANNAH JADE EREVE REONAL | | | ON FILE |
| HANNAH JADE LENNON MCNAIRN | | | ON FILE |
| HANNAH JANE MONTAGUE | | | ON FILE |
| HANNAH JANE PEACE | | | ON FILE |
| HANNAH JANE THOMAS | | | ON FILE |
| HANNAH JAXENE RINKER-LUGO | | | ON FILE |
| HANNAH JAY HENDRY | | | ON FILE |
| HANNAH JOELLE ROYCE | | | ON FILE |
| HANNAH JOY FABER | | | ON FILE |
| HANNAH K GOVEDNIK | | | ON FILE |
| HANNAH KAMIRU | | | ON FILE |
| HANNAH KÃ–RNER | | | ON FILE |
| HANNAH KATHLYN DI BELLA | | | ON FILE |
| HANNAH KATHRYN BOYD | | | ON FILE |
| HANNAH KATIE ASHA WOOD | | | ON FILE |
| HANNAH KAY CLARK | | | ON FILE |
| HANNAH KOO | | | ON FILE |
| HANNAH KOO IRVINE | | | ON FILE |
| HANNAH L SULTANA | | | ON FILE |
| HANNAH LEA GILLIAN ROURKE | | | ON FILE |
| HANNAH LEAH FAITH JENKINS | | | ON FILE |
| HANNAH LEAH LOPEZ | | | ON FILE |
| HANNAH LEE FENNER | | | ON FILE |
| HANNAH LEE NEWELL | | | ON FILE |
| HANNAH LEE OLMSTEAD | | | ON FILE |
| HANNAH LEE VARTANIAN | | | ON FILE |
| HANNAH LERMAN | | | ON FILE |
| HANNAH LIEU | | | ON FILE |
| HANNAH LILIAN OKRENT | | | ON FILE |
| HANNAH LIN SCHERKENBACH | | | ON FILE |
| HANNAH LINDSEY HAMMOND | | | ON FILE |
| HANNAH LOREN JONES | | | ON FILE |
| HANNAH LORRAINE CAMILO TALABOC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HANNAH LORRAINE WHITE | | | ON FILE |
| HANNAH LOUISA ELISABETH VAN ECK | | | ON FILE |
| HANNAH LOUISE BREWER | | | ON FILE |
| HANNAH LOUISE GORDON | | | ON FILE |
| HANNAH LOUISE HAIDLEY | | | ON FILE |
| HANNAH LOUISE KWASZENKO | | | ON FILE |
| HANNAH LOUISE PLATTS | | | ON FILE |
| HANNAH LOUISE SHELTON | | | ON FILE |
| HANNAH LYNN WARREN | | | ON FILE |
| HANNAH LYRIC PONGRACZ | | | ON FILE |
| HANNAH M PEREIRA | | | ON FILE |
| HANNAH MARIE ANDERSON | | | ON FILE |
| HANNAH MARIE BROOKES | | | ON FILE |
| HANNAH MARIE CLARK | | | ON FILE |
| HANNAH MARIE CLARY | | | ON FILE |
| HANNAH MARIE KENNEDY | | | ON FILE |
| HANNAH MARIE MILLER | | | ON FILE |
| HANNAH MARIE OVERTON | | | ON FILE |
| HANNAH MARIE WARD | | | ON FILE |
| HANNAH MARLENE WAHL | | | ON FILE |
| HANNAH MARLIES MURRAY JOHN | | | ON FILE |
| HANNAH MARY REID | | | ON FILE |
| HANNAH MAY BRADLEY | | | ON FILE |
| HANNAH MAY BRZEZINSKI | | | ON FILE |
| HANNAH MAY KEITH | | | ON FILE |
| HANNAH MCCARTY | | | ON FILE |
| HANNAH MERCEDES C TARBARD | | | ON FILE |
| HANNAH MICHELLE HERNANDEZ | | | ON FILE |
| HANNAH MIMI FOWLER | | | ON FILE |
| HANNAH MORGAN STRETCH | | | ON FILE |
| HANNAH MORTON | | | ON FILE |
| HANNAH NASEEB KHINDA | | | ON FILE |
| HANNAH NICHOLE FORRESTER | | | ON FILE |
| HANNAH NICOLA OLBE | | | ON FILE |
| HANNAH NICOLE BAHR | | | ON FILE |
| HANNAH NICOLE EDWARDS | | | ON FILE |
| HANNAH NOEL POINDEXTER | | | ON FILE |
| HANNAH OH | | | ON FILE |
| HANNAH OLIVIA SMITH | | | ON FILE |
| HANNAH PAULINE ROMO | | | ON FILE |
| HANNAH QUINN FLEMING | | | ON FILE |
| HANNAH RAE EBORALL | | | ON FILE |
| HANNAH REBEKAH KYLE | | | ON FILE |
| HANNAH RONCESVALLES MEJIA | | | ON FILE |
| HANNAH ROSE BELL | | | ON FILE |
| HANNAH ROSE DOMINGUEZ | | | ON FILE |
| HANNAH ROSE LEHMAN | | | ON FILE |
| HANNAH ROSE SCOTT | | | ON FILE |
| HANNAH ROSSETTO | | | ON FILE |
| HANNAH RUTH CARTER | | | ON FILE |
| HANNAH S MINIFIE | | | ON FILE |
| HANNAH SAPP | | | ON FILE |
| HANNAH SARMIENTO LERCH | | | ON FILE |
| HANNAH SIAN REES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HANNAH SIOBHAN DAVIS | | | ON FILE |
| HANNAH SMITH | | | ON FILE |
| HANNAH SOFIA THULE | | | ON FILE |
| HANNAH STACIA JOHNSON | | | ON FILE |
| HANNAH SUN KYUNG YOU | | | ON FILE |
| HANNAH SUSIE LOTTSCHWARTZ | | | ON FILE |
| HANNAH TA | | | ON FILE |
| HANNAH TERTERKIE D AKOR | | | ON FILE |
| HANNAH THERESA WEHRMAN | | | ON FILE |
| HANNAH THERESE ENABNIT | | | ON FILE |
| HANNAH TOTTEN | | | ON FILE |
| HANNAH VICTORIA DUGGINS | | | ON FILE |
| HANNAH VICTORIA MURRAY | | | ON FILE |
| HANNAH VICTORIA RICHARDS | | | ON FILE |
| HANNAH WENDY BOWELL | | | ON FILE |
| HANNAH Y GLENNIE | | | ON FILE |
| HANNAH YOON | | | ON FILE |
| HANNAH YOUSUN JUNG | | | ON FILE |
| HANNAH ZDOVC | | | ON FILE |
| HANNAKAISA JAATINEN | | | ON FILE |
| HANNALORE SARAH GUERRERO | | | ON FILE |
| HANNE DALGAARD | | | ON FILE |
| HANNE ESPE MCGEHEE | | | ON FILE |
| HANNE JOZEF M MERTENS | | | ON FILE |
| HANNE JUUL HANSEN | | | ON FILE |
| HANNE KARI BERG KVAM | | | ON FILE |
| HANNE KUIPERS | | | ON FILE |
| HANNE LIEFSOENS | | | ON FILE |
| HANNE LORE KUBISCH KRACHT | | | ON FILE |
| HANNE LORIDAN | | | ON FILE |
| HANNE MARQ L LEMMENS | | | ON FILE |
| HANNE NABAKI | | | ON FILE |
| HANNE NEVEN | | | ON FILE |
| HANNE NUYTIENS | | | ON FILE |
| HANNE PAULINE HELMERSEN | | | ON FILE |
| HANNE TOVE HILDAL SOMME | | | ON FILE |
| HANNE ULRIKA MARIA HOLM | | | ON FILE |
| HANNE VAELEN | | | ON FILE |
| HANNE VIVIANE A DE CRITS | | | ON FILE |
| HANNEKE CHRISTINA JOHANNA NAUS | | | ON FILE |
| HANNEKE VAN NEDERPELT FARO | | | ON FILE |
| HANNEL PINA | | | ON FILE |
| HANNELORE BOONEN | | | ON FILE |
| HANNELORE ELFRIEDE LOHSE | | | ON FILE |
| HANNELORE INGE SPARKS | | | ON FILE |
| HANNELORE MÃŒLLER | | | ON FILE |
| HANNELORE VETTER | | | ON FILE |
| HANNES ARGEL | | | ON FILE |
| HANNES BOHRING | | | ON FILE |
| HANNES DE BACKER | | | ON FILE |
| HANNES DERUYTTER | | | ON FILE |
| HANNES EMANUEL SCHINDELE | | | ON FILE |
| HANNES FRAULIN | | | ON FILE |
| HANNES GAIDA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HANNES GISELBRECHT | | | ON FILE |
| HANNES GRAAH | | | ON FILE |
| HANNES HEIKKI SIMEON NIEMELA | | | ON FILE |
| HANNES HERRMANN | | | ON FILE |
| HANNES ILMARI PASANEN | | | ON FILE |
| HANNES INGI GUDMUNDSSON | | | ON FILE |
| HANNES KASPER | | | ON FILE |
| HANNES KILIAN CHRISTOPH RUPPRECHT | | | ON FILE |
| HANNES KOOPMANN | | | ON FILE |
| HANNES KRUSE | | | ON FILE |
| HANNES LAMBRECHT | | | ON FILE |
| HANNES MARTIN SIGNER | | | ON FILE |
| HANNES MINIMAIR | | | ON FILE |
| HANNES MITTERMAIER | | | ON FILE |
| HANNES OSKAR BRUNNER | | | ON FILE |
| HANNES PEDEVILLA | | | ON FILE |
| HANNES PETER DROPE | | | ON FILE |
| HANNES POHL | | | ON FILE |
| HANNES RÃŒMPLER | | | ON FILE |
| HANNES SCHWEIZER | | | ON FILE |
| HANNES SIMON BENZING | | | ON FILE |
| HANNES STECHER | | | ON FILE |
| HANNES VAN ASSELDONK | | | ON FILE |
| HANNES VANHOUTTE | | | ON FILE |
| HANNES VILLIAM VALKAMA | | | ON FILE |
| HANNES WÃŒSTENBERG | | | ON FILE |
| HANNES WILLIAM KLAS JOHANSSON | | | ON FILE |
| HANNES WUNDER | | | ON FILE |
| HANNI IDALI | | | ON FILE |
| HANNIBAL ALI SHAW | | | ON FILE |
| HANNIBAL ANTHONY HILLS | | | ON FILE |
| HANNIBAL HERMAN JUUL PETERSEN | | | ON FILE |
| HANNIBAL INCIONG MARANAN | | | ON FILE |
| HANNIBAL VILLA | | | ON FILE |
| HANNIBAL X YAMRO | | | ON FILE |
| HANNIE DU PLESSIS | | | ON FILE |
| HANNIEL ANDRES GOMEZ TORRES | | | ON FILE |
| HANNO AMBERGER | | | ON FILE |
| HANNO DIETER FICHTNER | | | ON FILE |
| HANNO GABRIEL REIMER | | | ON FILE |
| HANNO GREEFF | | | ON FILE |
| HANNO HENDRIK STÃŒHRENBERG | | | ON FILE |
| HANNS-CHRISTIAN OBERMANNS | | | ON FILE |
| HANNU ESKO JUHANI VALVE | | | ON FILE |
| HANNU ILMARI HELO | | | ON FILE |
| HANNU JOHANNES IKOLA | | | ON FILE |
| HANNU JUHANI TAKKINEN | | | ON FILE |
| HANNU KULLERVO HOIMU | | | ON FILE |
| HANNU MARKO ILMARI HAUTALAMPI | | | ON FILE |
| HANNU OLAVI HAPPONEN | | | ON FILE |
| HANNU TAPIO JAATINEN | | | ON FILE |
| HANNY NOUEILATY | | | ON FILE |
| HANNYLETTE MATIBAG HARRIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HANOCH "NUKE" GOLDSTEIN | C/O PAUL HASTINGS LLP | ATTN: DANIEL FLIMAN, AVI WEITZMAN, LEO TSAO & AVI LUFT | DANFLIMAN@PAULHASTINGS.COM |
| HANOCH GOLDSTEIN | | | ON FILE |
| HANOKE ZAWDE | | | ON FILE |
| HANON LIM | | | ON FILE |
| HANOUKA BROCHU | | | ON FILE |
| HANPIN TAI | | | ON FILE |
| HANQI HUANG | | | ON FILE |
| HANQING TSIEN | | | ON FILE |
| HANRI CALITZ | | | ON FILE |
| HANRIK ARENTOFT MIKKELSEN | | | ON FILE |
| HANRY S MERCADO | | | ON FILE |
| HANRY VILLAROSA NARBAY | | | ON FILE |
| HANS A KUITERS | | | ON FILE |
| HANS ALAN SILVA ROJAS | | | ON FILE |
| HANS ALEXANDER ECKERT | | | ON FILE |
| HANS ALEXANDER GIMDAL | | | ON FILE |
| HANS ALFONSA M SPOOREN | | | ON FILE |
| HANS ANTHONY EVATT | | | ON FILE |
| HANS ANTON KLOO | | | ON FILE |
| HANS ANTONIO SCHMIEDER COTTO | | | ON FILE |
| HANS ARJUN GUNNOO | | | ON FILE |
| HANS AXEL ADRIAN ARONSSON | | | ON FILE |
| HANS BÃ„R | | | ON FILE |
| HANS BENJAMIN LEHMAN | | | ON FILE |
| HANS BENSON GO ALCANTARA TAN | | | ON FILE |
| HANS BERTELSEN | | | ON FILE |
| HANS BERTIL MONTREVIL | | | ON FILE |
| HANS BIRKEDAL | | | ON FILE |
| HANS BREUKER | | | ON FILE |
| HANS BRYAN CABER ALVARO | | | ON FILE |
| HANS C GIERMAN | | | ON FILE |
| HANS C LEON | | | ON FILE |
| HANS CAMERON SCHLEICHER | | | ON FILE |
| HANS CHRISTER HANSSON | | | ON FILE |
| HANS CHRISTIAAN WILLEM DE VAAN | | | ON FILE |
| HANS CHRISTIAN ANDERSEN | | | ON FILE |
| HANS CHRISTIAN DAMHOJ ANDRESEN | | | ON FILE |
| HANS CHRISTIAN GODBALLE LUNDBERG | | | ON FILE |
| HANS CHRISTIAN HANSEN | | | ON FILE |
| HANS CHRISTIAN KARLSBORN | | | ON FILE |
| HANS CHRISTIAN LUMBY JOHANSEN | | | ON FILE |
| HANS CHRISTIAN MEJLVANG RASMUSSEN | | | ON FILE |
| HANS CHRISTIAN MORK | | | ON FILE |
| HANS CHRISTIAN PLASCHKE | | | ON FILE |
| HANS CHRISTIAN RASMUSSEN | | | ON FILE |
| HANS CHRISTIAN ROHDE | | | ON FILE |
| HANS CHRISTIAN SCHROEDER | | | ON FILE |
| HANS CHRISTOPH ENSLIN | | | ON FILE |
| HANS CRISTOPHER PETERSEN CORES | | | ON FILE |
| HANS DAVID PATRIK LOWENBRAND | | | ON FILE |
| HANS DE JONG | | | ON FILE |
| HANS DESPAGNE | | | ON FILE |
| HANS DIELS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HANS DIETER SANFORD | | | ON FILE |
| HANS DIRK ELSNER | | | ON FILE |
| HANS ECKER | | | ON FILE |
| HANS EDITH A PEETERS | | | ON FILE |
| HANS EDWARD KEELING | | | ON FILE |
| HANS EGA CHRISTANTO | | | ON FILE |
| HANS EMIEL M PEYTIER | | | ON FILE |
| HANS ERIK AKROK | | | ON FILE |
| HANS ERIK CREFCOEUR | | | ON FILE |
| HANS ETIENNE | | | ON FILE |
| HANS FEDERICO THURAU | | | ON FILE |
| HANS FELIX BJORKLUND | | | ON FILE |
| HANS FILIP NILSSON | | | ON FILE |
| HANS FRANCISCUS VINKEN | | | ON FILE |
| HANS FRANK HÃ„RTEL | | | ON FILE |
| HANS FRANS K DE SMEDT | | | ON FILE |
| HANS FRED TROUILLEFOU | | | ON FILE |
| HANS FREDRIK FORSBERG | | | ON FILE |
| HANS FREDRIK LAURITZEN AGUILAR | | | ON FILE |
| HANS FREDRIK SJOBORG | | | ON FILE |
| HANS FRIEDLI | | | ON FILE |
| HANS GARRETT PANOS | | | ON FILE |
| HANS GARRETT PANOS | | | ON FILE |
| HANS GEORG BAKALAKOS | | | ON FILE |
| HANS GETRITSEH | | | ON FILE |
| HANS GUNNAR CHRISTIAN CALLERGAARD | | | ON FILE |
| HANS GUSTAV KJELLSSON | | | ON FILE |
| HANS H ATTYS | | | ON FILE |
| HANS H M TULLENERS | | | ON FILE |
| HANS HEINRICH WESTPHAL | | | ON FILE |
| HANS HELMKE FELIX GOOSMANN | | | ON FILE |
| HANS HEMELAER | | | ON FILE |
| HANS HENDRIK STARKOPF | | | ON FILE |
| HANS- HENNING GLATTER-GOTZ | | | ON FILE |
| HANS HENNING SPEER | | | ON FILE |
| HANS HENRIK DE GLASENAPP | | | ON FILE |
| HANS HENRIKSEN MARKI | | | ON FILE |
| HANS HERNANDEZ PEREZ | | | ON FILE |
| HANS HOLZAMMER | | | ON FILE |
| HANS HUBERYT SY LIM | | | ON FILE |
| HANS HUGO HEGGE | | | ON FILE |
| HANS HUIJSMAN | | | ON FILE |
| HANS J MAAFU | | | ON FILE |
| HANS JACQUEMIJN | | | ON FILE |
| HANS JÃŒRGEN BERNHARDT | | | ON FILE |
| HANS JÃŒRGEN BINANZER | | | ON FILE |
| HANS JÃŒRGEN MENCZIK | | | ON FILE |
| HANS JÃ–RG SCHLINK | | | ON FILE |
| HANS JOACHIM BÃŒRGER | | | ON FILE |
| HANS JOACHIM CONRAD | | | ON FILE |
| HANS JOACHIM RUDOLF PETER CHRIST AGUILAR | | | ON FILE |
| HANS JOACHIM SPEHR | | | ON FILE |
| HANS JOAKIM PERSSON | | | ON FILE |
| HANS JOERG ZEINER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HANS JOERGEN KRUSE ELLINGSGAARD | | | ON FILE |
| HANS JOHANNES ROOS | | | ON FILE |
| HANS JOSEF DREBINGER | | | ON FILE |
| HANS JOSEF TRAPP | | | ON FILE |
| HANS JOSEF WEISE | | | ON FILE |
| HANS JOSEPH THOMAS | | | ON FILE |
| HANS JOZEF P BLOEMMEN | | | ON FILE |
| HANS JUERG GERBER | | | ON FILE |
| HANS JUERGEN ALFRED RONALD SAUBERT | | | ON FILE |
| HANS JUERGEN CHRISTIAN MEHN | | | ON FILE |
| HANS JUERGEN HINZ | | | ON FILE |
| HANS JULIAN GOEDECKE | | | ON FILE |
| HANS JURGEN CHRISTIAN MEHN | | | ON FILE |
| HANS K SKAADE | | | ON FILE |
| HANS KENDRICK KWAN | | | ON FILE |
| HANS KIRAN BHATIA | | | ON FILE |
| HANS KIRCHMAYER | | | ON FILE |
| HANS KLAUS VIENKEN | | | ON FILE |
| HANS KRISTIAN GILSGAARD LUNDSTEEN | | | ON FILE |
| HANS KRISTIAN WIBORG | | | ON FILE |
| HANS KRISTJAN VINTHER | | | ON FILE |
| HANS KRISTOFER NORDQUIST | | | ON FILE |
| HANS L LAUTOA | | | ON FILE |
| HANS L W CREUSEN | | | ON FILE |
| HANS LONNY HOFMANN | | | ON FILE |
| HANS M ROSENBOOM | | | ON FILE |
| HANS MAGNUS OTTOSSON | | | ON FILE |
| HANS MAGNUS SEJER WIINGREEN | | | ON FILE |
| HANS MARC FAUSAK | | | ON FILE |
| HANS MARCELISSEN | | | ON FILE |
| HANS MARIUS MITTET | | | ON FILE |
| HANS MARTIN BJORK | | | ON FILE |
| HANS MARTIN BROMAN | | | ON FILE |
| HANS MARTIN KOCH | | | ON FILE |
| HANS MARTIN OLANDER | | | ON FILE |
| HANS MARTIN ROOLFS | | | ON FILE |
| HANS MATTHEW JOSE ABELLO | | | ON FILE |
| HANS MAXIME MBENOUN BISSOHONG JR | | | ON FILE |
| HANS MICHAEL LOPEZ | | | ON FILE |
| HANS MICHAEL MCELROY | | | ON FILE |
| HANS MICHAEL POLZMACHER | | | ON FILE |
| HANS MIKAEL BOUVIN | | | ON FILE |
| HANS MONIQUE MARCELINUS HOEDEMAKERS | | | ON FILE |
| HANS NICHOLAS MASOE | | | ON FILE |
| HANS NICHOLAS NOLT | | | ON FILE |
| HANS NIKLAS TOLL | | | ON FILE |
| HANS OLAF RUTGER THOMSCHUTZ | | | ON FILE |
| HANS OLOV TONY MATTSSON | | | ON FILE |
| HANS OREJUELA PIEDRAHITA | | | ON FILE |
| HANS OSCAR MARTENSSON | | | ON FILE |
| HANS OSKAR AKSELSEN VARDEN | | | ON FILE |
| HANS OTTO THOMASSON ROSENDAHL | | | ON FILE |
| HANS P J VAN GEERT | | | ON FILE |
| HANS PASCAL BOUDEUSE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HANS PATRICK AURELLE BJOERNE | | | ON FILE |
| HANS PATRICK EUGEN PFAHL | | | ON FILE |
| HANS PATRIK ELFSTROM | | | ON FILE |
| HANS PATRIK FORSBERG | | | ON FILE |
| HANS PATRIK FORSBERG | | | ON FILE |
| HANS PAUL OLSON | | | ON FILE |
| HANS PETER DENNIS FAERM | | | ON FILE |
| HANS PETER EDER | | | ON FILE |
| HANS PETER FUERSTEN | | | ON FILE |
| HANS PETER HARLACHER | | | ON FILE |
| HANS PETER HJALMARSSON | | | ON FILE |
| HANS PETER MAURER | | | ON FILE |
| HANS PETER PESCHKE | | | ON FILE |
| HANS PETER SAM WILLIAM | | | ON FILE |
| HANS PETER SCHNEBLE | | | ON FILE |
| HANS PETER STADELMANN | | | ON FILE |
| HANS PETER STOPFNER | | | ON FILE |
| HANS PETER VAN DE PUTTE | | | ON FILE |
| HANS PETER WIESER | | | ON FILE |
| HANS PETERSON LIM | | | ON FILE |
| HANS PETTER SECKER | | | ON FILE |
| HANS PHILIPP OEHLER | | | ON FILE |
| HANS PICCOLO | | | ON FILE |
| HANS PLÃŒDDEMANN | | | ON FILE |
| HANS PONTUS FROELANDER | | | ON FILE |
| HANS RAJ TIWARY | | | ON FILE |
| HANS RICHARD LARSON | | | ON FILE |
| HANS RIENK KUIPERS | | | ON FILE |
| HANS RITA G MIGNON | | | ON FILE |
| HANS ROBERT COLGLAZIER | | | ON FILE |
| HANS ROBERT GUSTAFSSON | | | ON FILE |
| HANS ROBERT LARSON | | | ON FILE |
| HANS ROBERT SANDAHL | | | ON FILE |
| HANS ROGER KALL | | | ON FILE |
| HANS ROGER PETTERSSON | | | ON FILE |
| HANS S BEUMER | | | ON FILE |
| HANS SCHOU CHRISTENSEN | | | ON FILE |
| HANS SEBASTIANUS IYAMBO | | | ON FILE |
| HANS SENNE GRAULUS | | | ON FILE |
| HANS SIMON BJORKLEN | | | ON FILE |
| HANS SIMON GABRIEL OLIVER HANSSON | | | ON FILE |
| HANS SJURDABERG | | | ON FILE |
| HANS STAAB | | | ON FILE |
| HANS STEFAN GLAVING | | | ON FILE |
| HANS STEFAN HYTTFORS | | | ON FILE |
| HANS STEFAN JOHANSSON | | | ON FILE |
| HANS STROMBERGER | | | ON FILE |
| HANS SZAMEIT | | | ON FILE |
| HANS TEDY STUDER-HALBACH | | | ON FILE |
| HANS TEJAS SEEBALUCK | | | ON FILE |
| HANS TENSEN | | | ON FILE |
| HANS THOMAS KNEDLIK | | | ON FILE |
| HANS TJIAWI | | | ON FILE |
| HANS TOBIAS HELSING KARLSSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HANS TORBJORN EKSTROM | | | ON FILE |
| HANS TURE GUSTAF DIEDEN | | | ON FILE |
| HANS ULF SALOMONSSON | | | ON FILE |
| HANS ULRICH BAARS | | | ON FILE |
| HANS ULRICH JAKOB | | | ON FILE |
| HANS ULRIK TERPAGER | | | ON FILE |
| HANS UWE HEBESTREIT | | | ON FILE |
| HANS VAN DER SLOOT | | | ON FILE |
| HANS VAN EENENNAAM | | | ON FILE |
| HANS VAN GAALEN | | | ON FILE |
| HANS VAN MECHELEN | | | ON FILE |
| HANS VERHAAF | | | ON FILE |
| HANS VICTOR JONNY JONSSON | | | ON FILE |
| HANS VIKTOR ALGUREN | | | ON FILE |
| HANS VILHELM MIKAEL MUNTZING | | | ON FILE |
| HANS W HOCHSTEDLER | | | ON FILE |
| HANS W JEAN | | | ON FILE |
| HANS WALTER HEINRICH BONGERT | | | ON FILE |
| HANS WEBER JUEL | | | ON FILE |
| HANS WESSELING | | | ON FILE |
| HANS WOLFGANG BIRHANZEL | | | ON FILE |
| HANS WU SINGH | | | ON FILE |
| HANS YASA WIRACHMAN | | | ON FILE |
| HANS ZHUANG-LI | | | ON FILE |
| HANS-ACHIM KORTHAS | | | ON FILE |
| HANSAGAVR N GHODASARA | | | ON FILE |
| HANSAKA DE SILVA RAHUBADDHA KANKANAMGE SACHIN | | | ON FILE |
| HANSAKA WISHWANATH RANASINGHE | | | ON FILE |
| HANSAKODI VIYANAGE BANUKA MADHUSHAN WICKRAMASINGHA | | | ON FILE |
| HANSAMALI UMAYANGANI GOMES | | | ON FILE |
| HANS-BERND BAUM | | | ON FILE |
| HANS-CHRISTIAN MARCIANO GASCH | | | ON FILE |
| HANS-CHRISTOPH SCHNEIDER | | | ON FILE |
| HANS-DIETER KLOS | | | ON FILE |
| HANS-DIETER WIEDEMANN | | | ON FILE |
| HANSEL ANG CHUAN LIANG | | | ON FILE |
| HANSEL BAILE REJANO | | | ON FILE |
| HANSEL GEOVANY SOTO | | | ON FILE |
| HANSEL ISRAEL GOH JOO JIN | | | ON FILE |
| HANSEL IVAN GENE IP | | | ON FILE |
| HANSEL KAO SZE HAO (GAO SHIHAO HANSEL) | | | ON FILE |
| HANSEL PRATAMA | | | ON FILE |
| HANSELL HIRALDO | | | ON FILE |
| HANSELL HULSEY SHOOK | | | ON FILE |
| HANSELM JOSE AQUINO OSORIO | | | ON FILE |
| HANSEN KENNETH DAHL ELSAGER | | | ON FILE |
| HANSEN CHOW | | | ON FILE |
| HANSEN CHRISTOPHER LAKSMANA | | | ON FILE |
| HANSEN LAU | | | ON FILE |
| HANSEN MICHAELLIN TOSIA | | | ON FILE |
| HANSEN MULYO | | | ON FILE |
| HANSEN SHIEH | | | ON FILE |
| HANSEN SZE TSAI LIANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HANSEN YONATHAN | | | ON FILE |
| HANS-ERIK PETER EDQVIST | | | ON FILE |
| HANSEUNG MICHAEL KIM | | | ON FILE |
| HANS-GEORG BEYER | | | ON FILE |
| HANS-GEORG BEYER | | | ON FILE |
| HANSGEORG MICHAEL TOPP | | | ON FILE |
| HANS-HEINRICH DOOSE | | | ON FILE |
| HANS-JÃŒRGEN ERHARD GOLZE | | | ON FILE |
| HANSJÃŒRGEN FLÃ–GEL | | | ON FILE |
| HANS-JÃŒRGEN MAIK RINGS | | | ON FILE |
| HANS-JÃŒRGEN RUMKER | | | ON FILE |
| HANS-JÃŒRGEN STEPBACH | | | ON FILE |
| HANS-JÃŒRGEN STRAÃŸER | | | ON FILE |
| HANS-JÃŒRGEN ULRICH | | | ON FILE |
| HANS-JÃŒRGEN WILHELM DEWALD | | | ON FILE |
| HANSJÃ–RG GRIGO | | | ON FILE |
| HANS-JÃ–RG GROPE | | | ON FILE |
| HANS-JÃ–RG RAMM | | | ON FILE |
| HANS-JOACHIM LOTZ | | | ON FILE |
| HANS-JOACHIM MACIEJEWSKI | | | ON FILE |
| HANS-JOACHIM OTTO BLUME | | | ON FILE |
| HANS-JOACHIM WALTER THIEME | | | ON FILE |
| HANS-JORGEN PEFERSEN | | | ON FILE |
| HANSJUERG PERINO | | | ON FILE |
| HANS-JUERGEN KESSLER | | | ON FILE |
| HANSKJE BOUMA | | | ON FILE |
| HANS-KRISTIAN ERIK OSTLUND | | | ON FILE |
| HANS-LENNART STEFAN TRANSFELD | | | ON FILE |
| HANSLEY DOMINIQUE MOOTHOO | | | ON FILE |
| HANSLIN JOSEPH PETERSON | | | ON FILE |
| HANS-MARTIN KAMNES | | | ON FILE |
| HANS-MARTIN SCHIMPF | | | ON FILE |
| HANS-NIKLAS KARL GRAHL | | | ON FILE |
| HANSOL DOH | | | ON FILE |
| HANSOL KWON | | | ON FILE |
| HANS-OLIVER WINKOWSKI | | | ON FILE |
| HANSON  OSHIOBUGHIE | | | ON FILE |
| HANSON BECHAT | | | ON FILE |
| HANSON DJIGA ABOAGYE | | | ON FILE |
| HANSON DONALD TSE | | | ON FILE |
| HANSON FRANCOIS | | | ON FILE |
| HANSON FUH | | | ON FILE |
| HANSON LI CRESS | | | ON FILE |
| HANSON PUI WONG | | | ON FILE |
| HANSON ROGER ANDRE BADEL | | | ON FILE |
| HANSON, ANDREW | | | ON FILE |
| HANS-PETER HOCK | | | ON FILE |
| HANSPETER JABERG | | | ON FILE |
| HANS-PETER JESSEN | | | ON FILE |
| HANSPETER KIRCHMAIR | | | ON FILE |
| HANS-PETER KLOSSEK | | | ON FILE |
| HANSPETER PRONEGG | | | ON FILE |
| HANS-PETER RÃ–WE | | | ON FILE |
| HANS-PETER ROOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HANS-PETER STEFFEN | | | ON FILE |
| HANSPETER STERN | | | ON FILE |
| HANS-PETER WENDLAND | | | ON FILE |
| HANSRAJ MARWAL | | | ON FILE |
| HANSRAJ SINGH | | | ON FILE |
| HANSSEL ARLEY FELIX | | | ON FILE |
| HANS-ULRICH HEÃŸELBARTH | | | ON FILE |
| HANS-WOLF KRAUS | | | ON FILE |
| HANT WTLLIAM JAZAYRLI | | | ON FILE |
| HANTALALAO GILBERTHE RASOLOFO | | | ON FILE |
| HANTIAN  HUANG | | | ON FILE |
| HANTING GUO | | | ON FILE |
| HAN-TING LEE | | | ON FILE |
| HANTOSO DJAKINO | | | ON FILE |
| HANTZLEY W AUDATE | | | ON FILE |
| HANUEL BERHANE NIREAYO GHEBRU | | | ON FILE |
| HANUFA  KHATUN | | | ON FILE |
| HANUMA SIVANAND CHIKKAM | | | ON FILE |
| HANUMANTHA RAO JOGU | | | ON FILE |
| HANUNAH IJLAL ALSABUR | | | ON FILE |
| HANWEN WU | | | ON FILE |
| HANWEY SHIEH | | | ON FILE |
| HANWOUL KIM CHU | | | ON FILE |
| HANXELL WIJAYA | | | ON FILE |
| HANXIANG GUO | | | ON FILE |
| HANXIANG JIANG | | | ON FILE |
| HANXIANG JIANG | | | ON FILE |
| HANY AHMED RAYAN | | | ON FILE |
| HANY ISHAK | | | ON FILE |
| HANY MAGDY GIRGIS | | | ON FILE |
| HANY MEDHAT HUSSEIN AGAMI ELSAYED | | | ON FILE |
| HANY MOHAMAD LEBADA | | | ON FILE |
| HANY PRASETYA | | | ON FILE |
| HANY SAID ABDELFATTAH ABDELHAMID ELNOKALY | | | ON FILE |
| HANY VICTOR SORIAL | | | ON FILE |
| HANY WASSEF ISKANDER IBRAHIM WASSEF | | | ON FILE |
| HANYAN KEITH SY | | | ON FILE |
| HANYI ZHANG | | | ON FILE |
| HANYONG KIM | | | ON FILE |
| HANYU BAI | | | ON FILE |
| HANYU WU | | | ON FILE |
| HANZ ALEJANDRO OCAMPO MONSALVE | | | ON FILE |
| HANZ CHRISTIAN SANTILLAN | | | ON FILE |
| HANZ HUMAN | | | ON FILE |
| HANZ JITENDRA VORA | | | ON FILE |
| HANZA ALBERTO RAMIREZ MORALES | | | ON FILE |
| HANZHONG GU | | | ON FILE |
| HANZO FOTO | | | ON FILE |
| HAO ANH LUONG | | | ON FILE |
| HAO ANH NGUYEN | | | ON FILE |
| HAO AUGUSTINE CHI DOAN | | | ON FILE |
| HAO BEN CHIEW | | | ON FILE |
| HAO CHANG | | | ON FILE |
| HAO CHEN LIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HAO CHENG JACKY LO | | | ON FILE |
| HAO CHUAN FU | | | ON FILE |
| HAO CHUN YANG | | | ON FILE |
| HAO CHUN YANG | | | ON FILE |
| HAO CHUNG CHEN | | | ON FILE |
| HAO CUI | | | ON FILE |
| HAO D DO | | | ON FILE |
| HAO GE | | | ON FILE |
| HAO GUAN | | | ON FILE |
| HAO HOANG NGO | | | ON FILE |
| HAO HSUN TSAO | | | ON FILE |
| HAO HSUN WANG | | | ON FILE |
| HAO JIANG | | | ON FILE |
| HAO LAN | | | ON FILE |
| HAO LI | | | ON FILE |
| HAO LI | | | ON FILE |
| HAO LIANG | | | ON FILE |
| HAO LIANG SHI | | | ON FILE |
| HAO LIM | | | ON FILE |
| HAO LIN | | | ON FILE |
| HAO LIU | | | ON FILE |
| HAO LIU | | | ON FILE |
| HAO LU | | | ON FILE |
| HAO MING CHEN | | | ON FILE |
| HAO MING CHUAH | | | ON FILE |
| HAO N DAO | | | ON FILE |
| HAO NGUYEN | | | ON FILE |
| HAO PAN | | | ON FILE |
| HAO PAN LIN | | | ON FILE |
| HAO PHUOC NGO | | | ON FILE |
| HAO PING DAMIEN PAN | | | ON FILE |
| HAO QUOC CHAU | | | ON FILE |
| HAO QUOC VU | | | ON FILE |
| HAO RUI ZHANG | | | ON FILE |
| HAO SHEN HOWARD CHENG | | | ON FILE |
| HAO SONG | | | ON FILE |
| HAO SYUAN SUN | | | ON FILE |
| HAO TAM NHAT NGUYEN | | | ON FILE |
| HAO THI PHAN | | | ON FILE |
| HAO THINGOC NGUYEN | | | ON FILE |
| HAO TIAN PAI | | | ON FILE |
| HAO TRI DO | | | ON FILE |
| HAO TSE TANG | | | ON FILE |
| HAO WEI | | | ON FILE |
| HAO WEI CHEN | | | ON FILE |
| HAO WEI LO | | | ON FILE |
| HAO WEI WANG | | | ON FILE |
| HAO WEI WANG | | | ON FILE |
| HAO WU | | | ON FILE |
| HAO WU | | | ON FILE |
| HAO WU | | | ON FILE |
| HAO XIANG ZHANG | | | ON FILE |
| HAO XIONG | | | ON FILE |
| HAO XU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HAO XU | | | ON FILE |
| HAO XU | | | ON FILE |
| HAO YUE YANG | | | ON FILE |
| HAO ZHANG | | | ON FILE |
| HAO ZHE NG | | | ON FILE |
| HAO ZHENG | | | ON FILE |
| HAOBIN KUANG | | | ON FILE |
| HAOCHEN SU | | | ON FILE |
| HAO-CHIEH HUANG | | | ON FILE |
| HAODONG ZHOU | | | ON FILE |
| HÃŒDAVERDI-DOGAN YENIYAYLA | | | ON FILE |
| HÃŒSEYIN KARACA | | | ON FILE |
| HÃŒSEYIN YILMAZ | | | ON FILE |
| HAOHAO LIU | | | ON FILE |
| HAOHSIN CHANG | | | ON FILE |
| HAOJUN HUANG | | | ON FILE |
| HAOJUN ZHU | | | ON FILE |
| HAOLONG ZHENG | | | ON FILE |
| HAONG ANH NGUYEN | | | ON FILE |
| HAOPENG ZHANG | | | ON FILE |
| HAOPING TANG | | | ON FILE |
| HAORA RADHI MOHAMMED AL BATHER | | | ON FILE |
| HAORU ZHUANG | | | ON FILE |
| HAOTING MENG | | | ON FILE |
| HAO-WEI KUO | | | ON FILE |
| HAOXIN GUO | | | ON FILE |
| HAOYAN LI | | | ON FILE |
| HAOYANG WANG | | | ON FILE |
| HAOYANG ZHANG | | | ON FILE |
| HAOYU CHENG | | | ON FILE |
| HAOYU YANG | | | ON FILE |
| HAOYU YUN | | | ON FILE |
| HAOYUN CHUNG | | | ON FILE |
| HAOZHE WANG | | | ON FILE |
| HAOZHE ZHANG | | | ON FILE |
| HAOZHI LIN | | | ON FILE |
| HAP LY | | | ON FILE |
| HAPELLE KEVIN JOSHUA LACHAPELLE | | | ON FILE |
| HAPIZ BIN ZULKIPLY | | | ON FILE |
| HAPPINESS BEAUTY JAMES | | | ON FILE |
| HAPPINESS SAUL MWAKATAPANYA | | | ON FILE |
| HAPPY D GROUP INC | | | ON FILE |
| HAPPY FORREST HOLDINGS LTD. | | | ON FILE |
| HAPPY FREGENE | | | ON FILE |
| HAPPY NULL | | | ON FILE |
| HAPPY OWIE | | | ON FILE |
| HAPUARACHCHI HAPUARACHCHIGE DILUSHA IMAL | | | ON FILE |
| HAPUARACHCHI KASUN PRIYADARSHANA | | | ON FILE |
| HAPUARACHCHIGE CHANDITHA HAPUARACHCHI | | | ON FILE |
| HAQQEE HASSAN MUSTAFA | | | ON FILE |
| HAQQIM SHAHRIL BIN SHAFEI | | | ON FILE |
| HAR CHOONG GIN | | | ON FILE |
| HAR GUAT TAN | | | ON FILE |
| HARALABOS THEOCHARIDIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HARALAMBOS BONAS | | | ON FILE |
| HARALAMBOS G PAVLOS | | | ON FILE |
| HARALAMBOS I KARIOTIS | | | ON FILE |
| HARALAMBOUS SEVASTOPOULOS | | | ON FILE |
| HARALD ALEXANDER FRICK | | | ON FILE |
| HARALD ANDREAS KRAUS | | | ON FILE |
| HARALD ARNOLD PETERS | | | ON FILE |
| HARALD AXEL WEIDNER | | | ON FILE |
| HARALD BOHL | | | ON FILE |
| HARALD BOUDEWIJN DE BRUIJN | | | ON FILE |
| HARALD BUKOLA SEWANI ONIPEDE | | | ON FILE |
| HARALD C VAN DEN ASSEM | | | ON FILE |
| HARALD DEPNER | | | ON FILE |
| HARALD EBERT | | | ON FILE |
| HARALD EDUARDO BERAN | | | ON FILE |
| HARALD FRANZ DEUTSCH | | | ON FILE |
| HARALD FRIEDRICH WILHELM BRIER | | | ON FILE |
| HARALD FRITZEN | | | ON FILE |
| HARALD GAMINI HIKKADUWA LIYANAGE | | | ON FILE |
| HARALD GÃ–TZ | | | ON FILE |
| HARALD GEORG BÃ–HM | | | ON FILE |
| HARALD GERMAN HAÃŸBERG | | | ON FILE |
| HARALD GILCH | | | ON FILE |
| HARALD GRIESSMAIR | | | ON FILE |
| HARALD GRUNENBERG | | | ON FILE |
| HARALD HEINZEL | | | ON FILE |
| HARALD JAKOB MAIER | | | ON FILE |
| HARALD JENS CARLOWITZ | | | ON FILE |
| HARALD JOHANNES SCHOLZ | | | ON FILE |
| HARALD KAINZ | | | ON FILE |
| HARALD KENNETH HAUGAN | | | ON FILE |
| HARALD KETZER | | | ON FILE |
| HARALD KLAUS PEHN | | | ON FILE |
| HARALD KOLAR | | | ON FILE |
| HARALD KRAFT | | | ON FILE |
| HARALD KRISTIAN NIKOLAISEN | | | ON FILE |
| HARALD LASSHOFER | | | ON FILE |
| HARALD LEIENDECKER | | | ON FILE |
| HARALD M O DE VRIEND | | | ON FILE |
| HARALD MAY | | | ON FILE |
| HARALD NEUWIRTH | | | ON FILE |
| HARALD OSKAR HAAGENSEN | | | ON FILE |
| HARALD OTTMAR LUTNER | | | ON FILE |
| HARALD PETER BLEYER | | | ON FILE |
| HARALD PIERRE VON HOFFMANN | | | ON FILE |
| HARALD PUHR | | | ON FILE |
| HARALD R VAN HORN | | | ON FILE |
| HARALD RAUCH | | | ON FILE |
| HARALD RAUTER | | | ON FILE |
| HARALD REITER | | | ON FILE |
| HARALD RELLING NIELSEN | | | ON FILE |
| HARALD RIEDL | | | ON FILE |
| HARALD ROBERT JOSEPH ALBIN RUDOLF DAU | | | ON FILE |
| HARALD SCHMUTZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HARALD SEGERHAGEN LINDBERG | | | ON FILE |
| HARALD SKARSBOE | | | ON FILE |
| HARALD STENERSEN | | | ON FILE |
| HARALD THALHAMMER | | | ON FILE |
| HARALD TIMM | | | ON FILE |
| HARALD VOLKER KÃ–HLER | | | ON FILE |
| HARALD WALTER GOTTFRIED NEBEL | | | ON FILE |
| HARALDS SMITS | | | ON FILE |
| HARALDUR FOSSAN ARNARSSON | | | ON FILE |
| HARALDUR HELGI AGNARSSON | | | ON FILE |
| HARALDUR HLYNUR SIGURDSSON | | | ON FILE |
| HARAM KIM | | | ON FILE |
| HARAN PIPER LEVENBERG | | | ON FILE |
| HARAN PIPER LEVENBERG | | | ON FILE |
| HARAN RAJ S GILL | | | ON FILE |
| HARBEY CATANO SALCEDO | | | ON FILE |
| HARBINDER SINGH GILL | | | ON FILE |
| HARBIR SINGH | | | ON FILE |
| HARCO SEBASTIAAN JANSSEN | | | ON FILE |
| HARD BOUNT | | | ON FILE |
| HARD DECISION | | | ON FILE |
| HARD GIRISHKUMAR PATEL | | | ON FILE |
| HARDEEP BEWAS | | | ON FILE |
| HARDEEP KAUR | | | ON FILE |
| HARDEEP KAUR JUTTLA SINGH | | | ON FILE |
| HARDEEP KAUR R | | | ON FILE |
| HARDEEP KAUR SIDHU | | | ON FILE |
| HARDEEP S RAYAT | | | ON FILE |
| HARDEEP SINGH | | | ON FILE |
| HARDEEP SINGH BHATTA | | | ON FILE |
| HARDEEP SINGH CHIRAYA | | | ON FILE |
| HARDEEP SINGH DHALIWAL | | | ON FILE |
| HARDEEP SINGH GILL | | | ON FILE |
| HARDEEP SINGH MAHENDER SINGH JASPAL | | | ON FILE |
| HARDEEP SINGH SEKHON | | | ON FILE |
| HARDER KINK | | | ON FILE |
| HARDEV SINGH BOYAL | | | ON FILE |
| HARDI NEUMANN | | | ON FILE |
| HARDIAN  SANGAJI | | | ON FILE |
| HARDIANTO DJAJAPUTRA | | | ON FILE |
| HARDIE MELEGRITO TABILIN | | | ON FILE |
| HARDIK B SANGHAVI | | | ON FILE |
| HARDIK DILIPKUMAR PATEL | | | ON FILE |
| HARDIK GUPTA | | | ON FILE |
| HARDIK GUPTA | | | ON FILE |
| HARDIK HARSHAD PANCHAL | | | ON FILE |
| HARDIK HASMUKHBHAI BHAKTA | | | ON FILE |
| HARDIK JERAMBHAI VAGHASIYA | | | ON FILE |
| HARDIK KIRANBHAI PATHAK | | | ON FILE |
| HARDIK KISHOR KAKDE | | | ON FILE |
| HARDIK KRISHNAKANT MACHHAR | | | ON FILE |
| HARDIK MANOJKUMAR GANDHI | | | ON FILE |
| HARDIK MEHTA | | | ON FILE |
| HARDIK NALINBHAI PATEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HARDIK NAVNITBHAI PATEL | | | ON FILE |
| HARDIK RAMAN PATEL | | | ON FILE |
| HARDIK RASIKLAL DASADIA | | | ON FILE |
| HARDIK S PATEL | | | ON FILE |
| HARDIK SHARMA | | | ON FILE |
| HARDIK TUTEJA | | | ON FILE |
| HARDIK YATINKUMAR PATEL | | | ON FILE |
| HARDIKBHAI ARVINDBHAI DHANJIBHAI PARMAR PATEL | | | ON FILE |
| HARDIN ANTHONY HOLMES | | | ON FILE |
| HARDIN CHRISTOPHER BOWERS | | | ON FILE |
| HARDIN DOUGLAS JOHNSON | | | ON FILE |
| HARDIP SINGH TIWANA | | | ON FILE |
| HARDMAN, LEROY | | | ON FILE |
| HARDO ADAMSON | | | ON FILE |
| HARDY HANSEN | | | ON FILE |
| HARDY KURT STORCK | | | ON FILE |
| HARDY LAM | | | ON FILE |
| HARDY LE HO | | | ON FILE |
| HARDY LEE | | | ON FILE |
| HARDY POH HAO EN | | | ON FILE |
| HARDY PUSING PANTALEON | | | ON FILE |
| HARDY SETYADJI | | | ON FILE |
| HARDY VAN HEERDEN | | | ON FILE |
| HARE KRISHNA DUTTA | | | ON FILE |
| HAREEM LEON ADDERLEY | | | ON FILE |
| HAREESH HARIDAS | | | ON FILE |
| HAREESH YELURI | | | ON FILE |
| HAREHANA PUPUKE | | | ON FILE |
| HAREM HASAN MUSTAFA MUSTAFA | | | ON FILE |
| HAREN GAUTAM NATHWANI | | | ON FILE |
| HARENDRA PRATAP | | | ON FILE |
| HARES AHMAD NAJAND | | | ON FILE |
| HARESH BHAI PRAJAPATI | | | ON FILE |
| HARESH MURUGAIYAN SIVAKUMAR | | | ON FILE |
| HARESH PARAMESVARAN | | | ON FILE |
| HARESHBHAI KARSANBHAI MAVANI | | | ON FILE |
| HARESHKUMAR SHARMA | | | ON FILE |
| HAREZ PARWANI | | | ON FILE |
| HARGOBIND HARI SINGH KHALSA | | | ON FILE |
| HARI AMRIT SINGH KHALSA | | | ON FILE |
| HARI ANIRUDH SWAMINATHAN | | | ON FILE |
| HARI BAHADUR PANDEY | | | ON FILE |
| HARI CHAND JANAGAL | | | ON FILE |
| HARI CHANDRA PRASAD MANDAVA | | | ON FILE |
| HARI CHINGLEPET BALARAMAN | | | ON FILE |
| HARI COSMIN MITRACHE | | | ON FILE |
| HARI GHAI | | | ON FILE |
| HARI KALYAN | | | ON FILE |
| HARI KEERTAN CHANDRASHEKAR | | | ON FILE |
| HARI KHANAL | | | ON FILE |
| HARI KISHAN KAPA | | | ON FILE |
| HARI KRISHNA KOLLI | | | ON FILE |
| HARI KUMAR NANDHI | | | ON FILE |
| HARI KUMAR SEKHARAN NAIR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HARI LAKSHMANAN | | | ON FILE |
| HARI MENON | | | ON FILE |
| HARI NAGA VENU GOPAL GARAPATI | | | ON FILE |
| HARI NARAYAN SHARMA | | | ON FILE |
| HARI PIRASSAD TAMIL SELVEN | | | ON FILE |
| HARI PRASAD AKURATHI | | | ON FILE |
| HARI PRASAD BHANDARI | | | ON FILE |
| HARI PRASAD KAMINENI | | | ON FILE |
| HARI PRASANTH PALANIVELU | | | ON FILE |
| HARI PRASATH | | | ON FILE |
| HARI PRAVEEN ADDURI | | | ON FILE |
| HARI RAMAN POKHREL | | | ON FILE |
| HARI SAI EDDALA | | | ON FILE |
| HARI SANGAR THIAGU | | | ON FILE |
| HARI SCOTT | | | ON FILE |
| HARI SHRESTHA | | | ON FILE |
| HARI SIMRAN SINGH KHALSA | | | ON FILE |
| HARI SINGH THIARAY | | | ON FILE |
| HARI VIMALANATHAN | | | ON FILE |
| HARI VISWANAD NYANAMOORTHY A/L JEGANMOHAN | | | ON FILE |
| HARIAN ANTONIO BERROCAL GUEVARA | | | ON FILE |
| HARIBABU KANKANAMPATI | | | ON FILE |
| HARIDAS WAGHMARE | | | ON FILE |
| HARIDHAYAL MAHESWARAN | | | ON FILE |
| HARIET NAKALINGA | | | ON FILE |
| HARIETTE REBADONA | | | ON FILE |
| HARIGANESH S/O THANABALAN | | | ON FILE |
| HARIHAR KHAREL | | | ON FILE |
| HARIHARA KRISHNAN NARAYANAN | | | ON FILE |
| HARIHARA KUMAR CHANDRABOSE | | | ON FILE |
| HARIHARA SUBRAMANIAM P | | | ON FILE |
| HARIHARA SUDHAN GOVINDARAJAN | | | ON FILE |
| HARIHARAN  PILLAI S/O SUBBRAMANIAM | | | ON FILE |
| HARIHARAN ARUMUGAM | | | ON FILE |
| HARIHARAN SOUPRAMANIANE | | | ON FILE |
| HARIHARAN SOUPRAMANIANE | | | ON FILE |
| HARIHARAN SUBRAMANIAN JAYALEKSHMI | | | ON FILE |
| HARIHARAN VENKATA CHINNASWAMY | | | ON FILE |
| HARIHARASRINIVASAN RENGARAJ | | | ON FILE |
| HARIKESH SINGH | | | ON FILE |
| HARIKRISHNA ALLA | | | ON FILE |
| HARIKRISHNA TRICHIRAPALLY RAMACHANDRAN | | | ON FILE |
| HARIKRISHNAN C | | | ON FILE |
| HARIKRISHNAN DURAISAMY | | | ON FILE |
| HARIKRISHNAN P | | | ON FILE |
| HARIKRUSHNA VAILABHBHAI JODHANI | | | ON FILE |
| HARIKUMAR KRISHNAN | | | ON FILE |
| HARILLA COMI | | | ON FILE |
| HARIM PARK | | | ON FILE |
| HARIMANDER SINGH KHALSA | | | ON FILE |
| HARIN SANGHIRUN | | | ON FILE |
| HARINDER KAUR MIAN | | | ON FILE |
| HARINDER KUMRA | | | ON FILE |
| HARINDER S REHAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HARINDER SINGH | | | ON FILE |
| HARINDER SINGH DHALIWAL | | | ON FILE |
| HARINDU MADURANGA | | | ON FILE |
| HARINE JONES | | | ON FILE |
| HARING STREET LLC | | | ON FILE |
| HARINIVAS DHAYANANDHAN | | | ON FILE |
| HARINOTAHIANA RIJA LUC RAZANADRAMAMBA | | | ON FILE |
| HARIO SUBEKTI SE | | | ON FILE |
| HARIOM MAVANI | | | ON FILE |
| HARIPRASATH S | | | ON FILE |
| HARIPRASATH VEERAPPAN | | | ON FILE |
| HARIRAM M.C | | | ON FILE |
| HARIS A SAEED | | | ON FILE |
| HARIS ABDELKADER SALAH BRADAI | | | ON FILE |
| HARIS ADLI BIN AHMAD MALIKI | | | ON FILE |
| HARIS AHMED SETHI | | | ON FILE |
| HARIS AHMETOVIC | | | ON FILE |
| HARIS ALICEHIC | | | ON FILE |
| HARIS ALOBAIDI | | | ON FILE |
| HARIS AMIRI | | | ON FILE |
| HARIS BESIC | | | ON FILE |
| HARIS BIN MUHAMAD | | | ON FILE |
| HARIS BIN NASRAN | | | ON FILE |
| HARIS BJELIC | | | ON FILE |
| HARIS GAKOVIC | | | ON FILE |
| HARIS HAFEEZ | | | ON FILE |
| HARIS HARBIC | | | ON FILE |
| HARIS KAMAL | | | ON FILE |
| HARIS MEHINOVIC | | | ON FILE |
| HARIS MOBIN KHAN | | | ON FILE |
| HARIS MUJAGIC | | | ON FILE |
| HARIS N AKBAR | | | ON FILE |
| HARIS NABIL NIAZI | | | ON FILE |
| HARIS NAJMI BIN ISMAIL | | | ON FILE |
| HARIS OMEROVIC | | | ON FILE |
| HARIS PRASTYO | | | ON FILE |
| HARIS PRIBISIC | | | ON FILE |
| HARIS REDJEPI | | | ON FILE |
| HARIS RIAZ | | | ON FILE |
| HARIS S CAJIC | | | ON FILE |
| HARIS S SAIDI | | | ON FILE |
| HARIS SABANOVIC | | | ON FILE |
| HARIS SUMONO | | | ON FILE |
| HARIS TAKYACI | | | ON FILE |
| HARIS TASAKOVIC | | | ON FILE |
| HARIS TOPUZ | | | ON FILE |
| HARIS U SAIF | | | ON FILE |
| HARIS VUGDALIC | | | ON FILE |
| HARISANKAR VILAVAMKATTIL ROY | | | ON FILE |
| HARISH ADIMULAM | | | ON FILE |
| HARISH AMARNATH JAYACHANDRAN | | | ON FILE |
| HARISH B J | | | ON FILE |
| HARISH BAGHA | | | ON FILE |
| HARISH BHANDERI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HARISH BORRA | | | ON FILE |
| HARISH C PAREKH | | | ON FILE |
| HARISH DHINGRA | | | ON FILE |
| HARISH G RAO | | | ON FILE |
| HARISH GOWDA NINGEGOWDA | | | ON FILE |
| HARISH JAVAR SINGH | | | ON FILE |
| HARISH KATHPALIA | | | ON FILE |
| HARISH KUMAR KABILAN | | | ON FILE |
| HARISH KUMAR R | | | ON FILE |
| HARISH KUMAR U | | | ON FILE |
| HARISH MAHADEVAN | | | ON FILE |
| HARISH MALLA | | | ON FILE |
| HARISH MURUGAVEL | | | ON FILE |
| HARISH N NIRUJOGI | | | ON FILE |
| HARISH NS | | | ON FILE |
| HARISH R CHOCKALINGAM | | | ON FILE |
| HARISH REDDY YEDULLA | | | ON FILE |
| HARISH ROTELA | | | ON FILE |
| HARISH SEETHAPATHI | | | ON FILE |
| HARISH T | | | ON FILE |
| HARISH TEJPAL GAUR | | | ON FILE |
| HARISH V M | | | ON FILE |
| HARISH VINNAKOTA | | | ON FILE |
| HARISH VITTA | | | ON FILE |
| HARISHA G | | | ON FILE |
| HARISHBHAI DAHYABHAI PATEL | | | ON FILE |
| HARISHCHANDRA RAJARAM KADAM | | | ON FILE |
| HARISHKUMAR SHAILESHKUMAR PATEL | | | ON FILE |
| HARISON ADAM SAENSOMBAT | | | ON FILE |
| HARISON ANDREW TOWNS | | | ON FILE |
| HARISON WRIGHT | | | ON FILE |
| HARISONRAJ THESINGARAJAH | | | ON FILE |
| HARITH ABDUL-WAHID KHIDHIR | | | ON FILE |
| HARITH INDUWARA HIKKADUWE LIYANAGE | | | ON FILE |
| HARITH RAKIM GAHHU | | | ON FILE |
| HARITH SALAH MOHAMMED KHAIR | | | ON FILE |
| HARITH ZAFDLIN BIN HASNOAL | | | ON FILE |
| HARITUN OZDEMIR GUNER | | | ON FILE |
| HARITZ LOPEZ ASTIGARRAGA | | | ON FILE |
| HARITZ MEDINA CAMACHO | | | ON FILE |
| HARIVADAN KESHAVBHAI BHAVSAR | | | ON FILE |
| HARIVARMAH NAGALINGGAM | | | ON FILE |
| HARIZ FARHAN BIN MOHAMED NAFIS | | | ON FILE |
| HARIZAL BIN SAID | | | ON FILE |
| HARJAN KERKE | | | ON FILE |
| HARJANDEEP SINGH MANGAT | | | ON FILE |
| HARJAS SINGH GILL | | | ON FILE |
| HARJASDEEP SINGH GILL | | | ON FILE |
| HARJASHANPREET SINGH | | | ON FILE |
| HARJEET DHILLON | | | ON FILE |
| HARJEET SINGH BAINS | | | ON FILE |
| HARJEET SINGH BILIN | | | ON FILE |
| HARJET TUMAROC SINGH | | | ON FILE |
| HARJINDER KAUR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HARJINDER SINGH | | | ON FILE |
| HARJINDER SINGH | | | ON FILE |
| HARJINDER SINGH DHALIWAL | | | ON FILE |
| HARJIT DHOOT | | | ON FILE |
| HARJIT KAUR BAINS | | | ON FILE |
| HARJIT SINGH BADHAN | | | ON FILE |
| HARJIT SINGH BAHIA | | | ON FILE |
| HARJIT SINGH LAKHAN | | | ON FILE |
| HARJOT KAUR SEKHON | | | ON FILE |
| HARJOT SINGH CHAHAL | | | ON FILE |
| HARJOT SINGH GILL | | | ON FILE |
| HARJOT SINGH GILL | | | ON FILE |
| HARJOT SINGH KAINTH | | | ON FILE |
| HARJOT SINGH KALIRA | | | ON FILE |
| HARJOT SINGH LALLI | | | ON FILE |
| HARJOT SINGH SIDHU | | | ON FILE |
| HARJOT SINGH SIDHU | | | ON FILE |
| HARJOT SINGH SODHI | | | ON FILE |
| HARJOTH KHARA | | | ON FILE |
| HARKA BAHADUR GHARTI MAGAR | | | ON FILE |
| HARKA RAJ RAI | | | ON FILE |
| HARKARAN SINGH BEDI | | | ON FILE |
| HARKE ALBERT JAN VAN DER MEULEN | | | ON FILE |
| HARKEERAT S BEDI | | | ON FILE |
| HARKEERAT SINGH SIDHU | | | ON FILE |
| HARKEERAT SINGH SUKHDARSHAN SINGH | | | ON FILE |
| HARKESH PATMANATHAN | | | ON FILE |
| HARKIRAT SINGH GILL | | | ON FILE |
| HARKIRAT SINGH JASSAL | | | ON FILE |
| HARKIRAT SINGH KAELEY | | | ON FILE |
| HARKIRAT SINGH SRAN | | | ON FILE |
| HARLAN DONALD LARSON | | | ON FILE |
| HARLAN EDWARD GILLESPIE | | | ON FILE |
| HARLAN GENE SIMON | | | ON FILE |
| HARLAN JACOB JULIAN | | | ON FILE |
| HARLAN JAMES SEELY | | | ON FILE |
| HARLAN NA CARERE | | | ON FILE |
| HARLAN PETER CARERE | | | ON FILE |
| HARLAN SCOTT OLSON | | | ON FILE |
| HARLAN TREMAYNE ROBINSON | | | ON FILE |
| HARLAND D WHITE | | | ON FILE |
| HARLEE GRIFFIN | | | ON FILE |
| HARLEEN CHADHA | | | ON FILE |
| HARLEEN SINGH JONEJA | | | ON FILE |
| HARLEN LAVON STAMPER | | | ON FILE |
| HARLENE VILLANUEVA APAWAN | | | ON FILE |
| HARLEY ABE GEOFF | | | ON FILE |
| HARLEY AUSTIN TAK KEH | | | ON FILE |
| HARLEY B BEAVER | | | ON FILE |
| HARLEY CARTER | | | ON FILE |
| HARLEY DEREK WATSON | | | ON FILE |
| HARLEY DREW STUDSTILL | | | ON FILE |
| HARLEY E RUIZ | | | ON FILE |
| HARLEY GEORGE CORKE OGG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HARLEY HEBERT | | | ON FILE |
| HARLEY J DART | | | ON FILE |
| HARLEY J GOODSELL | | | ON FILE |
| HARLEY J MCCANN | | | ON FILE |
| HARLEY JAKE JOHNSON | | | ON FILE |
| HARLEY JAMES ALLEN | | | ON FILE |
| HARLEY JAMES CALLISON | | | ON FILE |
| HARLEY JOHN MICHAEL DARBY | | | ON FILE |
| HARLEY JON CLEMONS | | | ON FILE |
| HARLEY JOSEPH CRAIG | | | ON FILE |
| HARLEY JOSEPH PRESTON | | | ON FILE |
| HARLEY JUSTIN HARPER | | | ON FILE |
| HARLEY LEE EDWARDS | | | ON FILE |
| HARLEY LESTER WAYNE ROSE | | | ON FILE |
| HARLEY MATTHEW JONSON | | | ON FILE |
| HARLEY MCGREGOR | | | ON FILE |
| HARLEY RAY ROBBINS | | | ON FILE |
| HARLEY ROBERTNATHAN DAWSON | | | ON FILE |
| HARLEY RUSSELL WETTEMANN | | | ON FILE |
| HARLEY SIM CHANCE | | | ON FILE |
| HARLEY SPENCER JOHNSON | | | ON FILE |
| HARLEY TIMOTHY CAMPBELL | | | ON FILE |
| HARLEY TREVOR TELFORD | | | ON FILE |
| HARLEY W HOOVER | | | ON FILE |
| HARLEY ZION GILES-STUBNA | | | ON FILE |
| HARLIE FRANCIS JENSZ | | | ON FILE |
| HARLIK NICOLAS | | | ON FILE |
| HARLIK NICOLAS | | | ON FILE |
| HARLIN A HARRIS | | | ON FILE |
| HARLINGTHON JOSE FIGUEROA REALES | | | ON FILE |
| HARLLEY DOS SANTOS BASTOS | | | ON FILE |
| HARLOW FRANKLIN NEWTON | | | ON FILE |
| HARLSH KUMAR SINGH | | | ON FILE |
| HARM A R PETERS | | | ON FILE |
| HARM A RUPERT | | | ON FILE |
| HARM FILIPPUS BEGEMAN | | | ON FILE |
| HARM FRITS JANSE | | | ON FILE |
| HARM HENDRIK TEN NAPEL | | | ON FILE |
| HARM HOEKSTRA | | | ON FILE |
| HARM J KLIJN | | | ON FILE |
| HARM JOHANNES WANSCHERS | | | ON FILE |
| HARM NIEMEIJER | | | ON FILE |
| HARM NILS SIEMER | | | ON FILE |
| HARM SCHOLTEN | | | ON FILE |
| HARM SCHOONHAGEN | | | ON FILE |
| HARM UWE VÃ–LKERING | | | ON FILE |
| HARM VAN DEN HEUVEL | | | ON FILE |
| HARM WIJNJA | | | ON FILE |
| HARMAIL SINGH SOHAL | | | ON FILE |
| HARMAN DEEP SINGH LIDDER | | | ON FILE |
| HARMAN DEEP SINGH PAUL | | | ON FILE |
| HARMAN PREET SINGH SRAN | | | ON FILE |
| HARMAN S BATRA | | | ON FILE |
| HARMAN SINGH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HARMAN SINGH | | | ON FILE |
| HARMAN SINGH ATWAL | | | ON FILE |
| HARMAN SINGH KANDRA | | | ON FILE |
| HARMAN SINGH MATHAROO | | | ON FILE |
| HARMAN SINGH SACHDEVA | | | ON FILE |
| HARMANDEEP SINGH TOOR | | | ON FILE |
| HARMANDIP SINGH HAYRE | | | ON FILE |
| HARMANJIT SINGH | | | ON FILE |
| HARMANJIT SINGH BHAMRA | | | ON FILE |
| HARMANJIT SINGH DHALIWAL | | | ON FILE |
| HARMANJOT SINGH BOPAROY | | | ON FILE |
| HARMANJOT SINGH NULL | | | ON FILE |
| HARMANN S SINGH | | | ON FILE |
| HARMANNUS DOMINIQUE DUBBELBOER | | | ON FILE |
| HARMANNUS OOSTERHUIS | | | ON FILE |
| HARMANPREET CHAWLA | | | ON FILE |
| HARMANPREET S RATRA | | | ON FILE |
| HARMANPREET SINGH | | | ON FILE |
| HARMEET NANNER | | | ON FILE |
| HARMEET S CHAHIL | | | ON FILE |
| HARMEET SINGH CHADHA | | | ON FILE |
| HARMEET SINGH SANDHU | | | ON FILE |
| HARMEN DE JONG | | | ON FILE |
| HARMEN DE VREDE | | | ON FILE |
| HARMEN FOLKERTSMA | | | ON FILE |
| HARMEN KALFSTERMAN | | | ON FILE |
| HARMEN MARK HAGEN | | | ON FILE |
| HARMEN MOOLWEER | | | ON FILE |
| HARMEN R HENDRIKS | | | ON FILE |
| HARMEN RAFAEL M STEVENS | | | ON FILE |
| HARMEN VAN DEN BOSCH | | | ON FILE |
| HARMEN VAN DER SLIKKE | | | ON FILE |
| HARMEN VLOT | | | ON FILE |
| HARMEN WILLEM CORNELIS VISSER | | | ON FILE |
| HARMEN WILLEM DE JONG | | | ON FILE |
| HARMEN WILLEM DE JONG | | | ON FILE |
| HARMEN WILLEM VOGEL | | | ON FILE |
| HARMESH SINGH UPPAL | | | ON FILE |
| HARMINDER KAUR GILL | | | ON FILE |
| HARMINDER SINGH BIRDI | | | ON FILE |
| HARMJAN TIENSTRA | | | ON FILE |
| HARMOHAN SINGH | | | ON FILE |
| HARMON FONG MEDICINE PROFESSIONAL CORPORATION | | | ON FILE |
| HARMON K MONROE | | | ON FILE |
| HARMONIC FOUNDRY LLC | | | ON FILE |
| HARMONWISE VEN LLC | | | ON FILE |
| HARMONY ARIA KRISTINE WILSON | | | ON FILE |
| HARMONY OYEDIRAN SUGAN | | | ON FILE |
| HARMONY SAGE FRIED | | | ON FILE |
| HARMONY SAGE FRIED | | | ON FILE |
| HARMONY TARA VIZCARRA | | | ON FILE |
| HARN DEBORAH YOUNG | | | ON FILE |
| HARNEET SINGH THIND | | | ON FILE |
| HARNEIL AJIT SINGH MANN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HARNEK SINGH SUMAL | | | ON FILE |
| HARNINDER SINGH PUREWAL | | | ON FILE |
| HARNISH SURENDRA PATEL | | | ON FILE |
| HARNOOR SINGH GILL | | | ON FILE |
| HARNOOR SINGH SACHAR | | | ON FILE |
| HAROEN ECKEHART MARTENS | | | ON FILE |
| HAROL GIOVANNY MEJIA DIAZ | | | ON FILE |
| HAROLD GRAY | | | ON FILE |
| HAROLD OFORI | | | ON FILE |
| HAROLD A PERRY | | | ON FILE |
| HAROLD A STERN | | | ON FILE |
| HAROLD A WENDLING | | | ON FILE |
| HAROLD ACUNA | | | ON FILE |
| HAROLD ADHITJAN | | | ON FILE |
| HAROLD AHMED ARDON | | | ON FILE |
| HAROLD ALCALDE SOLARTE | | | ON FILE |
| HAROLD ALEXANDER FOWLKES | | | ON FILE |
| HAROLD ALFONSO GALEANO MURILLO | | | ON FILE |
| HAROLD ANTHONY JONES | | | ON FILE |
| HAROLD ANTHONY JONES | | | ON FILE |
| HAROLD ANTHONY MARTIN PENA LIM | | | ON FILE |
| HAROLD ANTHONY RIGGS | | | ON FILE |
| HAROLD ARTHUR JENSEN JR | | | ON FILE |
| HAROLD ARTHUR RANKIN | | | ON FILE |
| HAROLD AVENA MAGMA | | | ON FILE |
| HAROLD BORINAGA URBANO | | | ON FILE |
| HAROLD BYRON IRVING | | | ON FILE |
| HAROLD CARL VALETTE | | | ON FILE |
| HAROLD CHARLES LANG | | | ON FILE |
| HAROLD CHEN YOONG KIN | | | ON FILE |
| HAROLD CHIGOZIE MARIRE | | | ON FILE |
| HAROLD CHRISTIAAN HEIJNEN | | | ON FILE |
| HAROLD CLAASSEN | | | ON FILE |
| HAROLD CLARENCE III SWETS | | | ON FILE |
| HAROLD D BROWN | | | ON FILE |
| HAROLD DAVID CRONK | | | ON FILE |
| HAROLD DAVID DA SILVA SINGH | | | ON FILE |
| HAROLD DE BOER | | | ON FILE |
| HAROLD DESAUGUSTEJR | | | ON FILE |
| HAROLD DIESTA RAVALO | | | ON FILE |
| HAROLD DOUGLAS THORLAKSON | | | ON FILE |
| HAROLD DREW GOSS | | | ON FILE |
| HAROLD E JOHNSON JR | | | ON FILE |
| HAROLD EDWARD RUSSELL 3RD | | | ON FILE |
| HAROLD EDWIN GLASS | | | ON FILE |
| HAROLD EMMANUEL RIVAS | | | ON FILE |
| HAROLD ERIC JACQUES DUFOUR | | | ON FILE |
| HAROLD ERNESTO CAICEDO OBANDO | | | ON FILE |
| HAROLD EVERETT JOHNSON | | | ON FILE |
| HAROLD F CARO | | | ON FILE |
| HAROLD F III DWYER | | | ON FILE |
| HAROLD F STENTON | | | ON FILE |
| HAROLD FARRELL REYNOLDS II | | | ON FILE |
| HAROLD FRANCO DURAND VALLEJOS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HAROLD GENE ROBINSON | | | ON FILE |
| HAROLD GIB YURONG SANIEL | | | ON FILE |
| HAROLD GIBBS WRAIGHT | | | ON FILE |
| HAROLD H HOLGUIN | | | ON FILE |
| HAROLD HAGERAATS | | | ON FILE |
| HAROLD HAMERSMA | | | ON FILE |
| HAROLD HAOWEN ZHU | | | ON FILE |
| HAROLD HENDRIKUS MARIUS CORNELIS DE GROOT | | | ON FILE |
| HAROLD HERNAN HENRIQUEZ NAVARRO | | | ON FILE |
| HAROLD HESDTHEL HERRERA | | | ON FILE |
| HAROLD HIROBUMI KINOSHITA | | | ON FILE |
| HAROLD HURTT | | | ON FILE |
| HAROLD J DEAN | | | ON FILE |
| HAROLD J GAGLIANO | | | ON FILE |
| HAROLD J HESS | | | ON FILE |
| HAROLD J MIZNER | | | ON FILE |
| HAROLD JACQUES ONNEKINK | | | ON FILE |
| HAROLD JAISSON SAN MARTIN GUERRERO | | | ON FILE |
| HAROLD JAMES HODGKINSON IV | | | ON FILE |
| HAROLD JAMES LEE | | | ON FILE |
| HAROLD JAMES LEE | | | ON FILE |
| HAROLD JAMES MURING QUILANG | | | ON FILE |
| HAROLD JAMES PETTEGROVE | | | ON FILE |
| HAROLD JAVIER COLL VARELA | | | ON FILE |
| HAROLD JAVIER DIAZ | | | ON FILE |
| HAROLD JOHN PHILIP ABIS VALENCIA | | | ON FILE |
| HAROLD JONG KIM | | | ON FILE |
| HAROLD JOSEPH KENUI ISEKE | | | ON FILE |
| HAROLD JOSEPH NOBLE | | | ON FILE |
| HAROLD JOSEPH PITTERS | | | ON FILE |
| HAROLD JOSEPH VALLOT | | | ON FILE |
| HAROLD JUSTIN YOUNG GO | | | ON FILE |
| HAROLD KELLEY | | | ON FILE |
| HAROLD KENNETH ADAMS | | | ON FILE |
| HAROLD KEVIN MONTFORD | | | ON FILE |
| HAROLD KOFI YAMOAH | | | ON FILE |
| HAROLD L ANDRIEUX | | | ON FILE |
| HAROLD LAVELL KING | | | ON FILE |
| HAROLD LAWRENCE BLACKWELL | | | ON FILE |
| HAROLD LEE | | | ON FILE |
| HAROLD LOTT | | | ON FILE |
| HAROLD LYNN BROWN | | | ON FILE |
| HAROLD MARK JONAS | | | ON FILE |
| HAROLD MENDEL BROWN | | | ON FILE |
| HAROLD MEYERS | | | ON FILE |
| HAROLD MEYERS 4TH | | | ON FILE |
| HAROLD MICHAEL LOTT | | | ON FILE |
| HAROLD MICHEL CAMILLE MAY | | | ON FILE |
| HAROLD MORIS OJALVO | | | ON FILE |
| HAROLD NACHTIGALL | | | ON FILE |
| HAROLD NOEL MORTIMER | | | ON FILE |
| HAROLD ONGSIOCO LORENZO | | | ON FILE |
| HAROLD OTTO MUNS | | | ON FILE |
| HAROLD PATRICK MILLER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HAROLD PAUL BLEDSOE | | | ON FILE |
| HAROLD PAUL REITZIG | | | ON FILE |
| HAROLD PETTIT | | | ON FILE |
| HAROLD PIEDRA NUNEZ | | | ON FILE |
| HAROLD POLICARPIO BAUTISTA | | | ON FILE |
| HAROLD R SHOMO | | | ON FILE |
| HAROLD RANDOLPH III HOCKMAN | | | ON FILE |
| HAROLD RICHARD GRAY | | | ON FILE |
| HAROLD RODOL VILLARAN MARTINEZ | | | ON FILE |
| HAROLD RODRIGUEZ | | | ON FILE |
| HAROLD ROGERS | | | ON FILE |
| HAROLD SCOTT GIFFORD | | | ON FILE |
| HAROLD SENDOYA | | | ON FILE |
| HAROLD SOLOMON | | | ON FILE |
| HAROLD SPENCER JR | | | ON FILE |
| HAROLD STEPHEN TAYLOR | | | ON FILE |
| HAROLD STEVEN BERMEO FLORES | | | ON FILE |
| HAROLD T DELANEY | | | ON FILE |
| HAROLD TOLEDO CASTELEIRO | | | ON FILE |
| HAROLD TU NGUYEN | | | ON FILE |
| HAROLD TUBAC | | | ON FILE |
| HAROLD TURNER WILLIAMS | | | ON FILE |
| HAROLD TWOMEY | | | ON FILE |
| HAROLD VAN DULMEN | | | ON FILE |
| HAROLD VICTOR BROESE VAN GROENOU | | | ON FILE |
| HAROLD VINES | | | ON FILE |
| HAROLD WAY | | | ON FILE |
| HAROLD WAYNE HENDERSON | | | ON FILE |
| HAROLD WELLINGTON PALMER | | | ON FILE |
| HAROLD WILSON NICHOLS | | | ON FILE |
| HAROLD WINFRED CHRISTIAN JR | | | ON FILE |
| HAROLD WOEI GIOENG CHEUNG | | | ON FILE |
| HAROLD YIM | | | ON FILE |
| HAROLD YU WEI TAN | | | ON FILE |
| HAROLDAS BALTRUNAS | | | ON FILE |
| HAROLDAS KENIGIS | | | ON FILE |
| HAROLDJ G A KRIJNEN | | | ON FILE |
| HAROLDO DE OLIVEIRA | | | ON FILE |
| HAROLDO DIJIGOV | | | ON FILE |
| HAROLDO JAVIER URQUIZU | | | ON FILE |
| HARON GUSTAV SIEGRIST | | | ON FILE |
| HARON KHIZAR IQBAL | | | ON FILE |
| HAROON ADEWALE ADEYEMI AYENI | | | ON FILE |
| HAROON ALI | | | ON FILE |
| HAROON ALI HAIDER | | | ON FILE |
| HAROON KHAN MOHD | | | ON FILE |
| HAROON MEHMOOD | | | ON FILE |
| HAROON MOHAMMED SHAHNAWAZ | | | ON FILE |
| HAROON RASHID LODHI | | | ON FILE |
| HAROON SHAHID BASHIR | | | ON FILE |
| HAROON WASEEM | | | ON FILE |
| HAROUN EL ADDOULI | | | ON FILE |
| HAROUN MIRAOUI | | | ON FILE |
| HAROUNA KANOUTE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HAROUT HARRY GOUMROIAN | | | ON FILE |
| HAROUT NAZERIAN | | | ON FILE |
| HARPAL SINGH JOHAL | | | ON FILE |
| HARPAL SINGH KAWATRA | | | ON FILE |
| HARPARTAP SINGH SANDHU | | | ON FILE |
| HARPAZ NATANEL | | | ON FILE |
| HARPINDER KAUR JAMMU | | | ON FILE |
| HARPINDER SINGH SIDHU | | | ON FILE |
| HARPREET CHAHAL | | | ON FILE |
| HARPREET GOHEL | | | ON FILE |
| HARPREET KAUR BALAM SINGH | | | ON FILE |
| HARPREET KAUR JASPREET SINGH JOLLY | | | ON FILE |
| HARPREET KAUR SANDHU | | | ON FILE |
| HARPREET S GILL | | | ON FILE |
| HARPREET SIDHU | | | ON FILE |
| HARPREET SINGH | | | ON FILE |
| HARPREET SINGH | | | ON FILE |
| HARPREET SINGH | | | ON FILE |
| HARPREET SINGH | | | ON FILE |
| HARPREET SINGH | | | ON FILE |
| HARPREET SINGH DHATT | | | ON FILE |
| HARPREET SINGH HOONJAN | | | ON FILE |
| HARPREET SINGH NIRWAN | | | ON FILE |
| HARPREET SINGH SAHOTA | | | ON FILE |
| HARPREET VIRK | | | ON FILE |
| HARRAY FAMILY TRUST | | | ON FILE |
| HARRAY HOLDINGS TRUST | | | ON FILE |
| HARRELL HILL SLACK | | | ON FILE |
| HARRI EINO AARNE LEUKU | | | ON FILE |
| HARRI ENNS | | | ON FILE |
| HARRI JUHANI KONOLA | | | ON FILE |
| HARRI JUHANI KORKKA | | | ON FILE |
| HARRI JUHANI TAAVILA | | | ON FILE |
| HARRI KRISTIAN TOSSAVAINEN | | | ON FILE |
| HARRI PETRI | | | ON FILE |
| HARRI ROBSON KEDDLE | | | ON FILE |
| HARRI TAPANI MOURUJAERVI | | | ON FILE |
| HARRI TAPIO PELLIKKA | | | ON FILE |
| HARRI TOIVO TAPANI NIEMISTO | | | ON FILE |
| HARRIET ACHAM | | | ON FILE |
| HARRIET ALEXANDER WELSB | | | ON FILE |
| HARRIET ALICE EDWARDS | | | ON FILE |
| HARRIET ANN HACON | | | ON FILE |
| HARRIET DOORTEN | | | ON FILE |
| HARRIET ELISABETH COLE | | | ON FILE |
| HARRIET FLORENCE WERTHER | | | ON FILE |
| HARRIET HOLKER | | | ON FILE |
| HARRIET JENNIFER HOPKIN | | | ON FILE |
| HARRIET LEE BAILEY | | | ON FILE |
| HARRIET RACHEL KIRK | | | ON FILE |
| HARRIET YU-CHI ROBINSON-CHEN | | | ON FILE |
| HARRII KHARTAKHAI | | | ON FILE |
| HARRINGTON SCOTT CUMMINGS | | | ON FILE |
| HARRINSON DE JESUS COA HURTADO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HARRIS BAMY NGUYEN | | | ON FILE |
| HARRIS CONLEY BROWN | | | ON FILE |
| HARRIS DEVANTE JAVON | | | ON FILE |
| HARRIS FRANK HIPP | | | ON FILE |
| HARRIS GRAVES LUMMIS | | | ON FILE |
| HARRIS JAMES LANGSTON | | | ON FILE |
| HARRIS KRISTANTO | | | ON FILE |
| HARRIS LESTER RIGGINS | | | ON FILE |
| HARRIS LINES HUTCHINGS | | | ON FILE |
| HARRIS MARTIN RYERSON | | | ON FILE |
| HARRIS MICHAEL AMBUSH | | | ON FILE |
| HARRIS MOHAMMAD AFZALZADA | | | ON FILE |
| HARRIS OBIOMA | | | ON FILE |
| HARRIS PANERAS | | | ON FILE |
| HARRIS PICKHOLTZ | | | ON FILE |
| HARRIS S LEE | | | ON FILE |
| HARRIS SANTOS EVANGELISTA | | | ON FILE |
| HARRIS TEH KAI ZE | | | ON FILE |
| HARRIS VAN JONES | | | ON FILE |
| HARRIS VICTOR KAUFMAN | | | ON FILE |
| HARRIS ZAHED SULTAN | | | ON FILE |
| HARRISH KANDAN | | | ON FILE |
| HARRISH KRISHNA TRESVALLES TAYO | | | ON FILE |
| HARRISON  BERTSCH | | | ON FILE |
| HARRISON  MATTHEW PRATER | | | ON FILE |
| HARRISON A DELBRIDGE | | | ON FILE |
| HARRISON A JONES | | | ON FILE |
| HARRISON A PATRIZIO | | | ON FILE |
| HARRISON AGHAHOWA EDOBOR | | | ON FILE |
| HARRISON ALEX ALVEY | | | ON FILE |
| HARRISON ALEXANDER BARKER | | | ON FILE |
| HARRISON ALEXANDER CORFIELD | | | ON FILE |
| HARRISON ALEXANDER RICHLIN | | | ON FILE |
| HARRISON ALEXANDER WHITTLE | | | ON FILE |
| HARRISON ALLAN BELL | | | ON FILE |
| HARRISON ALLAN PUDDEY | | | ON FILE |
| HARRISON ALOIS SPRAY | | | ON FILE |
| HARRISON ANDREW BARTLETT | | | ON FILE |
| HARRISON ANDREW HARPEL | | | ON FILE |
| HARRISON AZIZ | | | ON FILE |
| HARRISON B K HIBBS | | | ON FILE |
| HARRISON B K HIBBS | | | ON FILE |
| HARRISON B STRANC | | | ON FILE |
| HARRISON BLAKE SHAPIRA | | | ON FILE |
| HARRISON BRADBURY WHITE | | | ON FILE |
| HARRISON BRIAN STORM | | | ON FILE |
| HARRISON BRINCKU | | | ON FILE |
| HARRISON BRYAN SCOTT | | | ON FILE |
| HARRISON BYD ROGERS | | | ON FILE |
| HARRISON CHAN | | | ON FILE |
| HARRISON CHARLES CHAMBERS | | | ON FILE |
| HARRISON CHARLES CUNEO | | | ON FILE |
| HARRISON CHARLES MORRIS | | | ON FILE |
| HARRISON CHARLES SCHOENAU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HARRISON CHARLES WHITWORTH | | | ON FILE |
| HARRISON CHI YUEN TONG | | | ON FILE |
| HARRISON CHINONSO DARAH | | | ON FILE |
| HARRISON CHONG YONG BAY | | | ON FILE |
| HARRISON CHRISTIAN HARTSELL | | | ON FILE |
| HARRISON CHRISTOPHER CONRAD FELL | | | ON FILE |
| HARRISON CHRISTOPHER URE | | | ON FILE |
| HARRISON CHUN HEI SIU | | | ON FILE |
| HARRISON CHUNHEI SIU | | | ON FILE |
| HARRISON CLARK EVANS | | | ON FILE |
| HARRISON CLAYTON BOWDEN | | | ON FILE |
| HARRISON CODY ROSS CARROLL | | | ON FILE |
| HARRISON COLE LILLY | | | ON FILE |
| HARRISON COLE WENZEL | | | ON FILE |
| HARRISON CORNELIUS WARD | | | ON FILE |
| HARRISON CURTIS HUNTER | | | ON FILE |
| HARRISON DAGFINN GUNNARSHAUG | | | ON FILE |
| HARRISON DARREN LIDDI BROWN | | | ON FILE |
| HARRISON DAVID KINCHLER | | | ON FILE |
| HARRISON DAVID R MORGAN | | | ON FILE |
| HARRISON DONALD JUILLERAT | | | ON FILE |
| HARRISON DUNN TAYLOR | | | ON FILE |
| HARRISON E HUNTER | | | ON FILE |
| HARRISON EDWARD SIEFKE | | | ON FILE |
| HARRISON EDWARD WOOLFE | | | ON FILE |
| HARRISON EVERETT WILLIAMS | | | ON FILE |
| HARRISON FOLEFAC MBEMBA | | | ON FILE |
| HARRISON FOX SMITH RECORDS | | | ON FILE |
| HARRISON FRANCIS HILLIARD | | | ON FILE |
| HARRISON FRANKLYN MARTIN | | | ON FILE |
| HARRISON FREDERICK PHOENIX | | | ON FILE |
| HARRISON FROMM | | | ON FILE |
| HARRISON G BLOM | | | ON FILE |
| HARRISON GERARD HOWLETT | | | ON FILE |
| HARRISON GRAHAM NEVILLE | | | ON FILE |
| HARRISON GRANT HOGUE | | | ON FILE |
| HARRISON GRANT KRIEGER | | | ON FILE |
| HARRISON GRANT SANDER | | | ON FILE |
| HARRISON GRANT SANDER | | | ON FILE |
| HARRISON ISAAC DALE | | | ON FILE |
| HARRISON J FLAVELL | | | ON FILE |
| HARRISON J MYLER | | | ON FILE |
| HARRISON JAKOB NARIZZANO | | | ON FILE |
| HARRISON JAMES ARMITAGE BATH | | | ON FILE |
| HARRISON JAMES BELL | | | ON FILE |
| HARRISON JAMES DANIELL | | | ON FILE |
| HARRISON JAMES EGAN | | | ON FILE |
| HARRISON JAMES HOWLETT-BEN | | | ON FILE |
| HARRISON JAMES JEDAN | | | ON FILE |
| HARRISON JAMES LORD | | | ON FILE |
| HARRISON JAMES PHILLIPS | | | ON FILE |
| HARRISON JAMES R FLEETWOOD | | | ON FILE |
| HARRISON JAMES ROBINSON | | | ON FILE |
| HARRISON JAMES TEUTSCHBEIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HARRISON JAMES WEIR | | | ON FILE |
| HARRISON JAMES WILLIS | | | ON FILE |
| HARRISON JAMES WRIXON EVANS | | | ON FILE |
| HARRISON JEFFREY GRANT | | | ON FILE |
| HARRISON JENTSE TSAI | | | ON FILE |
| HARRISON JOHN BAILEY | | | ON FILE |
| HARRISON JOHN COX | | | ON FILE |
| HARRISON JOHN DARLING | | | ON FILE |
| HARRISON JOHN KAY | | | ON FILE |
| HARRISON JOHN MARKER | | | ON FILE |
| HARRISON JOSEPH FARNUM | | | ON FILE |
| HARRISON JOSEPH MALEY | | | ON FILE |
| HARRISON JOSEPH MIELE | | | ON FILE |
| HARRISON KING | | | ON FILE |
| HARRISON KONRAD MIROLLA | | | ON FILE |
| HARRISON KUO | | | ON FILE |
| HARRISON KYLE INGEMARSON | | | ON FILE |
| HARRISON LE TRAN | | | ON FILE |
| HARRISON LEE MCLARTY | | | ON FILE |
| HARRISON LEE PREWETT | | | ON FILE |
| HARRISON LEE VEY | | | ON FILE |
| HARRISON LI THAI | | | ON FILE |
| HARRISON LINDEN | | | ON FILE |
| HARRISON LINDLEY HAWKINS | | | ON FILE |
| HARRISON LINTAG DARE | | | ON FILE |
| HARRISON LOUIS EDWARDS | | | ON FILE |
| HARRISON MACKY MILLER MCCARTHY | | | ON FILE |
| HARRISON MAGOUTAS | | | ON FILE |
| HARRISON MARC HILL | | | ON FILE |
| HARRISON MARIE CLAUDE PIERRE CHRISTIAN PORTE | | | ON FILE |
| HARRISON MARK BENNETT | | | ON FILE |
| HARRISON MARK WALKER | | | ON FILE |
| HARRISON MCKINLEY BARR | | | ON FILE |
| HARRISON MICHAEL CHANDLER | | | ON FILE |
| HARRISON MICHAEL KAPLAN | | | ON FILE |
| HARRISON MICHAEL KINGSLEY | | | ON FILE |
| HARRISON MICHAEL TRACT | | | ON FILE |
| HARRISON MILOSTAN COE | | | ON FILE |
| HARRISON MINTZ | | | ON FILE |
| HARRISON N FELMAN | | | ON FILE |
| HARRISON NATHANIEL CHASE | | | ON FILE |
| HARRISON NIKE KAYODE | | | ON FILE |
| HARRISON NOLASCO MATOS | | | ON FILE |
| HARRISON ONEIL RICE | | | ON FILE |
| HARRISON OPPORTUNITY III INC. | | | ON FILE |
| HARRISON PATRICK HOTHAM | | | ON FILE |
| HARRISON PAUL BROWN | | | ON FILE |
| HARRISON PAUL EMSLIE | | | ON FILE |
| HARRISON PAUL GRIFFIN | | | ON FILE |
| HARRISON PHILIP MEAN | | | ON FILE |
| HARRISON PHILIP PETERS | | | ON FILE |
| HARRISON POWELL GIBBS | | | ON FILE |
| HARRISON REAVELEY | | | ON FILE |
| HARRISON REID HOLMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HARRISON REID ROWE | | | ON FILE |
| HARRISON REID ROWE | | | ON FILE |
| HARRISON ROBERT SAYERS | | | ON FILE |
| HARRISON ROBERTPAUL STINSON | | | ON FILE |
| HARRISON ROSS MEAD | | | ON FILE |
| HARRISON RUSSEL RENTSCHLER | | | ON FILE |
| HARRISON S HAN | | | ON FILE |
| HARRISON SAMUEL SCHULMAN | | | ON FILE |
| HARRISON STALL ALBO | | | ON FILE |
| HARRISON STEPHAN SCHULTZ | | | ON FILE |
| HARRISON TODD | | | ON FILE |
| HARRISON TODD GROSS | | | ON FILE |
| HARRISON TROISE LYLES | | | ON FILE |
| HARRISON TYLER ILES | | | ON FILE |
| HARRISON VO DUONG | | | ON FILE |
| HARRISON W BREITMAN | | | ON FILE |
| HARRISON WADE GORDON | | | ON FILE |
| HARRISON WAYNE THORNE | | | ON FILE |
| HARRISON WELLMAN GREENOUGH | | | ON FILE |
| HARRISON WHITBY GROUT | | | ON FILE |
| HARRISON WILD | | | ON FILE |
| HARRISON WILLIAM BARNES | | | ON FILE |
| HARRISON WILLIAM CLUTHA ALLEN | | | ON FILE |
| HARRISON WILLIAM LEGGO LAIDLAW | | | ON FILE |
| HARRISON WILLIAM PRESCOT FLOYD | | | ON FILE |
| HARRISON WYNNE LAWRENCE | | | ON FILE |
| HARRISON X FOX | | | ON FILE |
| HARRISON YEONG DONGLEE PHU | | | ON FILE |
| HARRISON YU | | | ON FILE |
| HARRO MANTEL | | | ON FILE |
| HARRY  LOH BOON CHYE | | | ON FILE |
| HARRY A B BARTLETT | | | ON FILE |
| HARRY A TANNER | | | ON FILE |
| HARRY AARON FALLA | | | ON FILE |
| HARRY ADEDEJI MILLES | | | ON FILE |
| HARRY ALAN DRASUTIS | | | ON FILE |
| HARRY ALBERT HARTMAN | | | ON FILE |
| HARRY ALBERT J PROLES | | | ON FILE |
| HARRY ALEX NOEL | | | ON FILE |
| HARRY ALEXANDER BELL | | | ON FILE |
| HARRY ALEXANDER LOUIS TWIGG | | | ON FILE |
| HARRY ALEXANDER LOUIS TWIGG | | | ON FILE |
| HARRY ALEXANDER MULLANE | | | ON FILE |
| HARRY ALFRED HANSEN | | | ON FILE |
| HARRY ALLAN ADAMI | | | ON FILE |
| HARRY AMERICO ABADIA GUZMAN | | | ON FILE |
| HARRY AMERICO ABADIA GUZMAN | | | ON FILE |
| HARRY ANTONIO SANTIAGO COLLAZO | | | ON FILE |
| HARRY ANTONY JONES | | | ON FILE |
| HARRY ASHLEY GOSBEE | | | ON FILE |
| HARRY AV PARKER | | | ON FILE |
| HARRY AVRAHAM | | | ON FILE |
| HARRY AXEL MUMME | | | ON FILE |
| HARRY B SMITH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HARRY BARTON GOLDMAN | | | ON FILE |
| HARRY BAXTER DENNEN | | | ON FILE |
| HARRY BENJAMIN JACOBS | | | ON FILE |
| HARRY BERNSTEIN | | | ON FILE |
| HARRY BLAIR RICHARDSON | | | ON FILE |
| HARRY BOEDI MRANATA | | | ON FILE |
| HARRY BOK HAY LOOK | | | ON FILE |
| HARRY BUI | | | ON FILE |
| HARRY C HEDLEY | | | ON FILE |
| HARRY C HURD | | | ON FILE |
| HARRY C MCKNIGHT | | | ON FILE |
| HARRY CAMPBELL DAGNALL | | | ON FILE |
| HARRY CARDEN LODGE | | | ON FILE |
| HARRY CHAN | | | ON FILE |
| HARRY CHARLES COLLINS | | | ON FILE |
| HARRY CHELINGXI GUO | | | ON FILE |
| HARRY CHERN | | | ON FILE |
| HARRY CHRIS NACUA ARENA | | | ON FILE |
| HARRY CHRISTOPHER FLINT | | | ON FILE |
| HARRY CHRISTOPHER PALLISTER | | | ON FILE |
| HARRY CIBRYAH BRITT | | | ON FILE |
| HARRY CLIFTON GORNTO | | | ON FILE |
| HARRY CONNELLY GROOME V | | | ON FILE |
| HARRY CS WILSON | | | ON FILE |
| HARRY DANIEL GARCIA NOGUEIRA | | | ON FILE |
| HARRY DANIEL JR WILLSON | | | ON FILE |
| HARRY DANIEL LAIDLAW | | | ON FILE |
| HARRY DAVID BOURCHIER WREY | | | ON FILE |
| HARRY DAVID KEITH MCCURRY | | | ON FILE |
| HARRY DO | | | ON FILE |
| HARRY DONAL UNWIN | | | ON FILE |
| HARRY DR HAMANN | | | ON FILE |
| HARRY E III WEATHERBY | | | ON FILE |
| HARRY E LUX | | | ON FILE |
| HARRY EDMUND SANDLES | | | ON FILE |
| HARRY EDWARD EVELEGH | | | ON FILE |
| HARRY EDWARD LEAN BRINK | | | ON FILE |
| HARRY EDWARD LEIGH | | | ON FILE |
| HARRY EDWARD PATTILLO | | | ON FILE |
| HARRY EDWARD PEAKE | | | ON FILE |
| HARRY EGGLESTON | | | ON FILE |
| HARRY EHRLICH MILLER | | | ON FILE |
| HARRY EMILE GUEGUEN | | | ON FILE |
| HARRY EMMANUEL AMOUR | | | ON FILE |
| HARRY ESPIRITU SALOMIA | | | ON FILE |
| HARRY EUGENE BAKER JR | | | ON FILE |
| HARRY EVA BREWSTER-JONES | | | ON FILE |
| HARRY F DOWNING | | | ON FILE |
| HARRY FRANCIS IBISON | | | ON FILE |
| HARRY FRANKLIN JACQUES | | | ON FILE |
| HARRY FRANKLIN MARTIN III | | | ON FILE |
| HARRY FRASER MURDOCH | | | ON FILE |
| HARRY GARFIELD WILCOX | | | ON FILE |
| HARRY GEORGE CRAWFORD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HARRY GEORGE MENHORN | | | ON FILE |
| HARRY GERHARDUS VAN REEK | | | ON FILE |
| HARRY GLEN HIGGINS | | | ON FILE |
| HARRY GRAHAM RAMPLEY | | | ON FILE |
| HARRY GREEN | | | ON FILE |
| HARRY GRIFFITH IV KULL | | | ON FILE |
| HARRY GRIFFITH KULL | | | ON FILE |
| HARRY GUY P BURCHNALL | | | ON FILE |
| HARRY H DIMITRIADIS | | | ON FILE |
| HARRY H LU | | | ON FILE |
| HARRY HAE-JUNG KIM | | | ON FILE |
| HARRY HANSEN GILLESPIE | | | ON FILE |
| HARRY HAOHUI LI | | | ON FILE |
| HARRY HAOMIN LI | | | ON FILE |
| HARRY HARMS | | | ON FILE |
| HARRY HARRY GOMILE | | | ON FILE |
| HARRY HAY LAM MAK | | | ON FILE |
| HARRY HEGEMAN | | | ON FILE |
| HARRY HEINRICH FÃ–LL | | | ON FILE |
| HARRY HONG GAO | | | ON FILE |
| HARRY HORACE ORVAL | | | ON FILE |
| HARRY HUY DOAN | | | ON FILE |
| HARRY HUYEU YUAN | | | ON FILE |
| HARRY HUYNH | | | ON FILE |
| HARRY HUYNH HO | | | ON FILE |
| HARRY I SHUREK | | | ON FILE |
| HARRY IAN CONNERS | | | ON FILE |
| HARRY INDRAWAN | | | ON FILE |
| HARRY ISAMI IHA | | | ON FILE |
| HARRY J BASS | | | ON FILE |
| HARRY J D TATE | | | ON FILE |
| HARRY J STEELE | | | ON FILE |
| HARRY J TILLEY | | | ON FILE |
| HARRY J TRUSH | | | ON FILE |
| HARRY JACK LEWER | | | ON FILE |
| HARRY JACK UTTING | | | ON FILE |
| HARRY JACOB CROSS | | | ON FILE |
| HARRY JAMES | | | ON FILE |
| HARRY JAMES  OCEGO KINGSLEY | | | ON FILE |
| HARRY JAMES DELLAR | | | ON FILE |
| HARRY JAMES II ROBINSON | | | ON FILE |
| HARRY JAMES LAIDLAW | | | ON FILE |
| HARRY JAMES LUMLEY | | | ON FILE |
| HARRY JAMES MICHAEL LLOYD | | | ON FILE |
| HARRY JAMES REES | | | ON FILE |
| HARRY JAMES S NADEN CALDWELL | | | ON FILE |
| HARRY JAMES SCANLAN | | | ON FILE |
| HARRY JAMES STEWARD | | | ON FILE |
| HARRY JAY COLEMAN II | | | ON FILE |
| HARRY JEAN GEE | | | ON FILE |
| HARRY JENS PÃ–LITZ | | | ON FILE |
| HARRY JO FLUDE | | | ON FILE |
| HARRY JOE HOOK | | | ON FILE |
| HARRY JOE LEWIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HARRY JOHANNES TJLOE | | | ON FILE |
| HARRY JOHN BRENDAN CONWAY | | | ON FILE |
| HARRY JOHN JOHNSON | | | ON FILE |
| HARRY JOHN MCCRACKEN | | | ON FILE |
| HARRY JOHN NICHOLAS GODFREY | | | ON FILE |
| HARRY JOHN POLYCHRONOPOULOS | | | ON FILE |
| HARRY JOHNSON | | | ON FILE |
| HARRY JOSEPH BERKLEY | | | ON FILE |
| HARRY JOSEPH COLLINWOOD | | | ON FILE |
| HARRY JOSEPH DOYLE | | | ON FILE |
| HARRY JOSEPH DUNNE | | | ON FILE |
| HARRY JOSEPH FRANK | | | ON FILE |
| HARRY JOSEPH LONGMORE | | | ON FILE |
| HARRY JOSEPH PEATSON | | | ON FILE |
| HARRY JOSHUA HUDSON | | | ON FILE |
| HARRY K COX | | | ON FILE |
| HARRY KALLABIS | | | ON FILE |
| HARRY KEITH DONPON | | | ON FILE |
| HARRY KIRK JENNERWAY | | | ON FILE |
| HARRY KOO IRVINE | | | ON FILE |
| HARRY KYLE DAVID TEBBUTT | | | ON FILE |
| HARRY LANGSTON | | | ON FILE |
| HARRY LAWRENCE BATCHELOR | | | ON FILE |
| HARRY LEHMAN | | | ON FILE |
| HARRY LEO SMITH | | | ON FILE |
| HARRY LESLIE CHURCH | | | ON FILE |
| HARRY LI | | | ON FILE |
| HARRY LININGTON WOOD | | | ON FILE |
| HARRY LOISEAU | | | ON FILE |
| HARRY LONGDON SWENSEN | | | ON FILE |
| HARRY LUCAS | | | ON FILE |
| HARRY M H SALEMINK | | | ON FILE |
| HARRY MANUEL RIVAS | | | ON FILE |
| HARRY MARSHALL | | | ON FILE |
| HARRY MAX BUSHELL | | | ON FILE |
| HARRY MCCARTER | | | ON FILE |
| HARRY MELVILLE EMERSON III | | | ON FILE |
| HARRY METCHELL ELLIS | | | ON FILE |
| HARRY MICHAEL ANTHONY CHAPMAN | | | ON FILE |
| HARRY MICHAEL BAKER | | | ON FILE |
| HARRY MICHAEL CROFT | | | ON FILE |
| HARRY MICHAEL DIXON | | | ON FILE |
| HARRY MICHAEL HOWARD BATEMAN | | | ON FILE |
| HARRY MICHAEL LUSCHNIG | | | ON FILE |
| HARRY MICHAEL PETER MONGINI | | | ON FILE |
| HARRY MICHAEL RON HARVEY | | | ON FILE |
| HARRY MICHAEL TRUMAN | | | ON FILE |
| HARRY MIRANDA OCASIO | | | ON FILE |
| HARRY MULDOON MCGROGAN | | | ON FILE |
| HARRY NATHANIEL BRIGHT | | | ON FILE |
| HARRY NELSON EVANS | | | ON FILE |
| HARRY NICHOLAS BALFOUR WILLS | | | ON FILE |
| HARRY OLIVER NEWELL WISE | | | ON FILE |
| HARRY P ERICKSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HARRY PALLEY | | | ON FILE |
| HARRY PAPADOPOULOS | | | ON FILE |
| HARRY PARASKEVAIDIS | | | ON FILE |
| HARRY PATRICK HOLTE | | | ON FILE |
| HARRY PAUL TREVOR | | | ON FILE |
| HARRY PETER FLINDERS SCOTT | | | ON FILE |
| HARRY PETER KELVIN | | | ON FILE |
| HARRY PETER MARSH | | | ON FILE |
| HARRY PETER MAWHINNEY JOHNS | | | ON FILE |
| HARRY PETER MICHAEL GROSVENOR | | | ON FILE |
| HARRY PETER WERRING | | | ON FILE |
| HARRY PHILLIP SMITH | | | ON FILE |
| HARRY PHILLIPS SUPERANNUATION FUND | | | ON FILE |
| HARRY PRADIPTA | | | ON FILE |
| HARRY RAEF NICO BALDWIN | | | ON FILE |
| HARRY RAYMOND KIRKMAN | | | ON FILE |
| HARRY REES GROVE | | | ON FILE |
| HARRY RICHARD ABRAHAM | | | ON FILE |
| HARRY RICHARD HAMBURG | | | ON FILE |
| HARRY RICHARD SPITZ | | | ON FILE |
| HARRY RICK SIACKASONE | | | ON FILE |
| HARRY ROBERT DAVIS | | | ON FILE |
| HARRY ROBERT HOCKING | | | ON FILE |
| HARRY ROBERT MORGAN | | | ON FILE |
| HARRY ROBI DIETZE | | | ON FILE |
| HARRY ROBIN DALRYMPLE BEHRENS | | | ON FILE |
| HARRY RODEL CHAN | | | ON FILE |
| HARRY ROLLER | | | ON FILE |
| HARRY RYAN THIRLAWAY-PRICE | | | ON FILE |
| HARRY SALMON | | | ON FILE |
| HARRY SAM BRIDGE | | | ON FILE |
| HARRY SCHIFF | | | ON FILE |
| HARRY SCHILLING | | | ON FILE |
| HARRY SEBASTIAN LEYLAND | | | ON FILE |
| HARRY SHIENJAY HUANG | | | ON FILE |
| HARRY SIMCHA ALBERT | | | ON FILE |
| HARRY SIMONISE | | | ON FILE |
| HARRY SINGH CHOHAN | | | ON FILE |
| HARRY SOMMER | | | ON FILE |
| HARRY SON SAYAAN | | | ON FILE |
| HARRY STEPHEN PHILIP DEVINE | | | ON FILE |
| HARRY SUDEWA | | | ON FILE |
| HARRY SUKARDI | | | ON FILE |
| HARRY SULLIVAN DARWAND | | | ON FILE |
| HARRY SUSANTO SANY | | | ON FILE |
| HARRY TAPPEN | | | ON FILE |
| HARRY TERRAN HOLMES | | | ON FILE |
| HARRY TERRAN HOLMES | | | ON FILE |
| HARRY THEODORE HARAMIS | | | ON FILE |
| HARRY THOMAS DURNBERGER | | | ON FILE |
| HARRY THOMAS FREDERICK BECK | | | ON FILE |
| HARRY THOMAS II WEST | | | ON FILE |
| HARRY TODD LENHART | | | ON FILE |
| HARRY TON REDDING | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HARRY TOY | | | ON FILE |
| HARRY VADIMOVITCH AIRIANTS | | | ON FILE |
| HARRY VAN DER HEIDE | | | ON FILE |
| HARRY W D ELLIOTT | | | ON FILE |
| HARRY W ISAACS | | | ON FILE |
| HARRY W LOTT | | | ON FILE |
| HARRY WALKER | | | ON FILE |
| HARRY WALKER DELAROSA | | | ON FILE |
| HARRY WALTER DELF | | | ON FILE |
| HARRY WARWICK SIMON BRUNSKILL | | | ON FILE |
| HARRY WEISSIG | | | ON FILE |
| HARRY WERRING | | | ON FILE |
| HARRY WILLIAM DAHL | | | ON FILE |
| HARRY WILLIAM GEORGE WHAN | | | ON FILE |
| HARRY WILLIAM GRINT | | | ON FILE |
| HARRY WILLIAM HERZOG JONES | | | ON FILE |
| HARRY WILLIAM ROGERS | | | ON FILE |
| HARRY WILLIAM SCHEULEN | | | ON FILE |
| HARRY WILLIAM SHAW | | | ON FILE |
| HARRY WILMER HOOVER | | | ON FILE |
| HARRY WINTER | | | ON FILE |
| HARRY WOODING PRITCHETT | | | ON FILE |
| HARRY YU | | | ON FILE |
| HARRY ZACHARY TIMOTHY FINE | | | ON FILE |
| HARRY ZEBASTIAN CARHOLT | | | ON FILE |
| HARRY ZHANG | | | ON FILE |
| HARRY ZP JR COLE | | | ON FILE |
| HARRYSON A BERRIOS | | | ON FILE |
| HARRYTHOMAS BAZA ALMERAZ | | | ON FILE |
| HARSEHAJ SINGH | | | ON FILE |
| HARSH AGARWAL | | | ON FILE |
| HARSH AKSHAYKUMAR SOLANKI | | | ON FILE |
| HARSH ASHISH SHAH | | | ON FILE |
| HARSH BANSAL | | | ON FILE |
| HARSH BHARAT PATEL | | | ON FILE |
| HARSH BHUPENDRAKUMAR SHAH | | | ON FILE |
| HARSH BINDRA | | | ON FILE |
| HARSH D PATEL | | | ON FILE |
| HARSH D SHAH | | | ON FILE |
| HARSH DABAS | | | ON FILE |
| HARSH DHIMAN | | | ON FILE |
| HARSH GOBIND JETHANI | | | ON FILE |
| HARSH GUPTA | | | ON FILE |
| HARSH JAIN | | | ON FILE |
| HARSH JAIN | | | ON FILE |
| HARSH JAYANT PATHAK | | | ON FILE |
| HARSH JHAVERI | | | ON FILE |
| HARSH KAUSHIKKUMAR MODHERA | | | ON FILE |
| HARSH KEDIA | | | ON FILE |
| HARSH KOTHARI | | | ON FILE |
| HARSH KUMAR AGRAWAL | | | ON FILE |
| HARSH KUMAR MADAAN | | | ON FILE |
| HARSH NIMESH PATEL | | | ON FILE |
| HARSH NIMISHBHAI AMIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HARSH NULL | | | ON FILE |
| HARSH PARAKRAM MANGROLA | | | ON FILE |
| HARSH PATEL | | | ON FILE |
| HARSH PATHAK | | | ON FILE |
| HARSH PAYAK | | | ON FILE |
| HARSH PRAVINKUMAR PATEL | | | ON FILE |
| HARSH PREET | | | ON FILE |
| HARSH R PATEL | | | ON FILE |
| HARSH R SHAH | | | ON FILE |
| HARSH RAJESHKUMAR JIVANI | | | ON FILE |
| HARSH RASTOGL | | | ON FILE |
| HARSH SAHU | | | ON FILE |
| HARSH SANJAY TURKAR | | | ON FILE |
| HARSH SANJAY VADGAMA | | | ON FILE |
| HARSH SHALIN | | | ON FILE |
| HARSH SHARMA | | | ON FILE |
| HARSH SINGH | | | ON FILE |
| HARSH V SINGH | | | ON FILE |
| HARSH VARDHAN AGRAWAL | | | ON FILE |
| HARSH VARDHAN JAIN | | | ON FILE |
| HARSH VARDHAN MITTAL | | | ON FILE |
| HARSH VIKASKUMAR KOTAK | | | ON FILE |
| HARSH WAGHELA | | | ON FILE |
| HARSHA CHATHURANGA SENEVIRATHNA | | | ON FILE |
| HARSHA DHANANJAYA KARAPITIYE PATHIRANAGE ASHTHIKA | | | ON FILE |
| HARSHA DILSHAN DASANAYAKA DASANAYAKA MUDALIGE | | | ON FILE |
| HARSHA DILSHAN WICKRAMARATHNA JAYARATHNAGE | | | ON FILE |
| HARSHA JONATHAN PARANA PATABENDIGE FERNANDO | | | ON FILE |
| HARSHA KANISHKA SUBASINGHE SUBASINGHE MUDIYANSELAGE | | | ON FILE |
| HARSHA M | | | ON FILE |
| HARSHA MADUSHAN KARUNARATHNA WARSHAMANA PEDIGE | | | ON FILE |
| HARSHA RAO | | | ON FILE |
| HARSHA SAMEERA MADHUSHAN WIJESURIYAGE | | | ON FILE |
| HARSHA THIRUMAL AGOVINDARA CUTTARI | | | ON FILE |
| HARSHA VARDHAN RUDRAPATI | | | ON FILE |
| HARSHA VARDHANN R AMANAGANTI | | | ON FILE |
| HARSHA VARDHANREDDY MURIKINATI | | | ON FILE |
| HARSHAAN KANAKARAJ | | | ON FILE |
| HARSHAD D CHABHADIYA | | | ON FILE |
| HARSHAD MILIND CHANDRAGADE | | | ON FILE |
| HARSHAD MODI | | | ON FILE |
| HARSHAD RAJESH CHAVAN | | | ON FILE |
| HARSHAD SUDHIR SAKHALKAR | | | ON FILE |
| HARSHAD VIMAKSHANA KUMARA SENARATH PATHIRANAGE OSHAN | | | ON FILE |
| HARSHADKU S SHRISHRIMAL | | | ON FILE |
| HARSHAL ARVINDBHAI MODI | | | ON FILE |
| HARSHAL ASHOK PANBUDE | | | ON FILE |
| HARSHAL GOVINDRAO SANAP | | | ON FILE |
| HARSHAL MAHENDRAKUMAR JAIN | | | ON FILE |
| HARSHAL PRABHAKAR MAHAJAN | | | ON FILE |
| HARSHAL S GOKHALE | | | ON FILE |
| HARSHAL SANDEEP MODI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HARSHAL SONKUSARE V | | | ON FILE |
| HARSHAL VASUDEO SANKHE | | | ON FILE |
| HARSHALA DHARMARAJAN | | | ON FILE |
| HARSHAN ARAVINDAKSHAN | | | ON FILE |
| HARSHAN BANDARA BALASOORIYA BALASOORIYA ARACHCHILLAGE | | | ON FILE |
| HARSHAN SAMUDRA LENADUWA LOKUGE | | | ON FILE |
| HARSHANA SUPUN WEERASOORIYA WEERASOORIYA GAMLATHLAGE | | | ON FILE |
| HARSHANI DEEPA NAINANAYAKE PATHIRANNEHELAGE | | | ON FILE |
| HARSHARANPAL KAUR BAJAJ | | | ON FILE |
| HARSHARN SINGH | | | ON FILE |
| HARSHAVARADHAN SUNDARAVARADAN | | | ON FILE |
| HARSHAVARDHAN VARADHAPPAGARIREDDY | | | ON FILE |
| HARSHAVARDHAN VULSHA | | | ON FILE |
| HARSHAVARDHANA V | | | ON FILE |
| HARSHDEEP SINGH AHLUWALIA | | | ON FILE |
| HARSHDEEP SINGH BRAR | | | ON FILE |
| HARSHDEEP SINGH TAMBER | | | ON FILE |
| HARSHDEEP SINGH WALIA | | | ON FILE |
| HARSHESH DIVYESH SHAH | | | ON FILE |
| HARSHIKA SUBHASHINI DHANAPALA HERATH MUDIYANSELAGE | | | ON FILE |
| HARSHIL BHANDARI | | | ON FILE |
| HARSHIL GARG | | | ON FILE |
| HARSHIL GUPTA | | | ON FILE |
| HARSHIL H PATEL | | | ON FILE |
| HARSHIL HIMANSHU DAVE | | | ON FILE |
| HARSHIL HIRENBHAI PATEL | | | ON FILE |
| HARSHIL PANKAJ PATEL | | | ON FILE |
| HARSHINDER SINGH CHADHA | | | ON FILE |
| HARSHINI THINAKARAN | | | ON FILE |
| HARSHIT  TAYAL | | | ON FILE |
| HARSHIT BAHERIA | | | ON FILE |
| HARSHIT BHALOTIA | | | ON FILE |
| HARSHIT BHATIA | | | ON FILE |
| HARSHIT GUPTA | | | ON FILE |
| HARSHIT MITTAL | | | ON FILE |
| HARSHIT RAJ | | | ON FILE |
| HARSHIT SAI GUDIPUDI | | | ON FILE |
| HARSHIT SINGH | | | ON FILE |
| HARSHITA PATHAK | | | ON FILE |
| HARSHITA SUNIL BANSODE | | | ON FILE |
| HARSHITH S ACHARYA | | | ON FILE |
| HARSHITH VARMA PENMETSA | | | ON FILE |
| HARSHPAL SINGH | | | ON FILE |
| HARSHPREET SINGH | | | ON FILE |
| HARSHPREET SINGH BHOGAL | | | ON FILE |
| HARSHPREET SINGH MEHTA | | | ON FILE |
| HARSHPREET SINGH SETHI | | | ON FILE |
| HARSHRAJ PRAVINSINH SOLANKI | | | ON FILE |
| HARSHVARDHAN CHETAN SHAH | | | ON FILE |
| HARSHVARDHAN R KHARSHINGKAR | | | ON FILE |
| HARSHVARDHAN SANJAY SOIANKE | | | ON FILE |
| HARSHVIR DHALIWAL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HARSHWARDHAN RAJENDRA NANDRE | | | ON FILE |
| HARSHYT GOEL | | | ON FILE |
| HARSIMAR SINGH BATTH | | | ON FILE |
| HARSIMARJIT SINGH BADDING | | | ON FILE |
| HARSIMRAN KAUR LAKHAN | | | ON FILE |
| HARSIMRAN SINGH | | | ON FILE |
| HARSIMRAN SINGH | | | ON FILE |
| HARSIMRAN SINGH BHOOI | | | ON FILE |
| HARSIMRAN SINGH BHATTI | | | ON FILE |
| HARSIMRANJIT SINGH SAINI | | | ON FILE |
| HARSLAN HACEN RATIB KHENSOUS | | | ON FILE |
| HARSSH SHRIVASTAVA | | | ON FILE |
| HART ASHLEY FORD | | | ON FILE |
| HART PEREZ | | | ON FILE |
| HART PERRY GRIFFITH ZILL | | | ON FILE |
| HART SEELY | | | ON FILE |
| HART, SEAN | | | ON FILE |
| HARTE SERSTAD HAFFNER | | | ON FILE |
| HARTEJ SINGH | | | ON FILE |
| HARTGER JAN RUIJS | | | ON FILE |
| HARTLEY BRANDON CLAY | | | ON FILE |
| HARTLEY JOSEPH ARSTA | | | ON FILE |
| HARTLEY WADE PINN | | | ON FILE |
| HARTMAN ENTERPRISES SMSF PTY LTD | | | ON FILE |
| HARTMANN DIGITAL ASSETS FUND LP | | | ON FILE |
| HARTMUT BECKSCHULZE | | | ON FILE |
| HARTMUT BERNHARD ERICH STROBEL | | | ON FILE |
| HARTMUT BRUNO SEIFERT | | | ON FILE |
| HARTMUT KARL SÃŒLZLE | | | ON FILE |
| HARTMUT KÃ–RNER | | | ON FILE |
| HARTMUT KUSCHMIERZ | | | ON FILE |
| HARTMUT NABER | | | ON FILE |
| HARTMUT RALF NOBEL | | | ON FILE |
| HARTMUT REINHARD GERLING | | | ON FILE |
| HARTMUT WALTER ILLNER | | | ON FILE |
| HARTWELL DAVILA | | | ON FILE |
| HARTY UWE HANISCH | | | ON FILE |
| HARU RAJAK | | | ON FILE |
| HARUE OHBA | | | ON FILE |
| HARUKA ANOUK SUGIHARA | | | ON FILE |
| HARUKA SUGIHARA | | | ON FILE |
| HARUKA SUGIURA | | | ON FILE |
| HARUKO J IRIE | | | ON FILE |
| HARUKO KAJI HUYNH | | | ON FILE |
| HARUMI URATA-THOMPSON | | | ON FILE |
| HARUMI URATA-THOMPSON | | | ON FILE |
| HARUMI URATA-THOMPSON | | | EROSEN@DYNAMISLLP.COM |
| HARUN AI RASID | | | ON FILE |
| HARUN AKDOGAN | | | ON FILE |
| HARUN ALTINDAG | | | ON FILE |
| HARUN ATALAY | | | ON FILE |
| HARUN BARLAS GURSOY | | | ON FILE |
| HARUN BETT | | | ON FILE |
| HARUN BIN ABD RASHID | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HARUN CANBERK AYDEMIR | | | ON FILE |
| HARUN CELEBI | | | ON FILE |
| HARUN CIBER | | | ON FILE |
| HARUN EMRE GUEMUESTEN | | | ON FILE |
| HARUN ERDAL | | | ON FILE |
| HARUN GOK | | | ON FILE |
| HARUN KARACA | | | ON FILE |
| HARUN MUJKIC | | | ON FILE |
| HARUN NJOROGE KAMAU | | | ON FILE |
| HARUN ONUR AKYUEREK | | | ON FILE |
| HARUN OVALE | | | ON FILE |
| HARUN OZDEMIR | | | ON FILE |
| HARUN ULKER | | | ON FILE |
| HARUN YUEKSEK | | | ON FILE |
| HARUNA ABDUL KARIM N-YO | | | ON FILE |
| HARUT TOVMASYAN | | | ON FILE |
| HARUTHAI SETSUWAN | | | ON FILE |
| HARUTIUN KESHISHIAN | | | ON FILE |
| HARUTYUN SARGSYAN | | | ON FILE |
| HARVEY A LANG | | | ON FILE |
| HARVEY ALLEN GARCIAMORALES | | | ON FILE |
| HARVEY ALLEN WINTERS | | | ON FILE |
| HARVEY ANDERSON | | | ON FILE |
| HARVEY ANDRES PALACIOS | | | ON FILE |
| HARVEY B SKLAR | | | ON FILE |
| HARVEY B XIE | | | ON FILE |
| HARVEY BENNETT MCDONALD | | | ON FILE |
| HARVEY CARISBROOKE SUTTON | | | ON FILE |
| HARVEY CASTRO | | | ON FILE |
| HARVEY CHARLES BAUSS | | | ON FILE |
| HARVEY DELGADO MARQUEZ | | | ON FILE |
| HARVEY EDWARD MORRISON | | | ON FILE |
| HARVEY ELLIOTT CARTER | | | ON FILE |
| HARVEY F BLANCHARD III | | | ON FILE |
| HARVEY FROST | | | ON FILE |
| HARVEY GATILA RANCUDO | | | ON FILE |
| HARVEY H JR GITCHELL | | | ON FILE |
| HARVEY HARRISON HIGHTOWER | | | ON FILE |
| HARVEY HUANG | | | ON FILE |
| HARVEY ISAAK SYRON | | | ON FILE |
| HARVEY JACK HOFFMANN PEEL | | | ON FILE |
| HARVEY JAMES MCINTYRE | | | ON FILE |
| HARVEY JAMES MOLDON | | | ON FILE |
| HARVEY JAMES THOMPSON | | | ON FILE |
| HARVEY JOHN DOUGLAS | | | ON FILE |
| HARVEY JON SCHWIETZER | | | ON FILE |
| HARVEY JOSEPH HEATH | | | ON FILE |
| HARVEY JUDE NICOLAS ORLAY | | | ON FILE |
| HARVEY JUSTIN CORNELL | | | ON FILE |
| HARVEY L CHIN | | | ON FILE |
| HARVEY LAVANCE III WILLIAMS | | | ON FILE |
| HARVEY LAWRENCE HUSBAND | | | ON FILE |
| HARVEY LEE HENLEY | | | ON FILE |
| HARVEY LEE HENLEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HARVEY LUKE BOONE | | | ON FILE |
| HARVEY LY | | | ON FILE |
| HARVEY NAGY FARES SAAD | | | ON FILE |
| HARVEY P DANAN | | | ON FILE |
| HARVEY RALPH RIEHL-TONN | | | ON FILE |
| HARVEY RAYO DECAPIA | | | ON FILE |
| HARVEY ROBERT CLAY | | | ON FILE |
| HARVEY SAMUEL ALAN MONRO | | | ON FILE |
| HARVEY STEPHEN LEDER | | | ON FILE |
| HARVEY THOMAS KEYS | | | ON FILE |
| HARVEY THOMAS LINKSTON ALLEN | | | ON FILE |
| HARVEY TUBIO GOLEZ | | | ON FILE |
| HARVEY UNDAZAN CASTILLO | | | ON FILE |
| HARVEY VILLAVER ABARICO | | | ON FILE |
| HARVEY WILLIAM MANHOOD | | | ON FILE |
| HARVEY WOO | | | ON FILE |
| HARVEY WYSKOWSKI | | | ON FILE |
| HARVEY Y CHENG | | | ON FILE |
| HARVEY ZOU | | | ON FILE |
| HARVINDER DHAMI | | | ON FILE |
| HARVINDER S GILL | | | ON FILE |
| HARVINDER SINGH ARORA | | | ON FILE |
| HARVINDER SINGH BHOGAL | | | ON FILE |
| HARVINDER SINGH DALIP SINGH | | | ON FILE |
| HARVINDER SINGH GILL | | | ON FILE |
| HARVINDERPAL S GHOTRA | | | ON FILE |
| HARVIR SINGH BHANDAL | | | ON FILE |
| HARWIN ROEL OOFT | | | ON FILE |
| HARWIND GUNASEGARAN | | | ON FILE |
| HARY ENRIQUE MIRANDA MEJIA | | | ON FILE |
| HARY M H SALEMINK | | | ON FILE |
| HARY WIBOWO | | | ON FILE |
| HARYADI HADI | | | ON FILE |
| HARYADI KARTOLO | | | ON FILE |
| HARYANI NULL | | | ON FILE |
| HARYANTO HARYANTO | | | ON FILE |
| HAS FUTURES LLC | | | ON FILE |
| HASAAN KHALIL MALIK TULLOCH | | | ON FILE |
| HASAAN YOUNG | | | ON FILE |
| HASAN A J ALGHAREEB | | | ON FILE |
| HASAN A QURESHI | | | ON FILE |
| HASAN ABDULHADI ALI ABBAS HASAN ALBANNA | | | ON FILE |
| HASAN ABDULLA MOHAMED FULAD | | | ON FILE |
| HASAN ABDULRAUF H ABUALULA | | | ON FILE |
| HASAN AKSOY | | | ON FILE |
| HASAN AKSU | | | ON FILE |
| HASAN ALHAMWI | | | ON FILE |
| HASAN ALI | | | ON FILE |
| HASAN ALI | | | ON FILE |
| HASAN ALI AKBABA | | | ON FILE |
| HASAN ALI ALSAIGH | | | ON FILE |
| HASAN ALI YUCEL | | | ON FILE |
| HASAN ALKOC | | | ON FILE |
| HASAN ALPER SAHAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HASAN AL-TALIB | | | ON FILE |
| HASAN AYVAZ | | | ON FILE |
| HASAN BAASSIRI | | | ON FILE |
| HASAN BANAZ | | | ON FILE |
| HASAN BARIS BALKAYA | | | ON FILE |
| HASAN BASIC | | | ON FILE |
| HASAN BASRI DERBAZLAR | | | ON FILE |
| HASAN BASYIGIT | | | ON FILE |
| HASAN BATURHAN BALCI | | | ON FILE |
| HASAN BERK CAKIN | | | ON FILE |
| HASAN BERKAY BINBUGA | | | ON FILE |
| HASAN BESLER | | | ON FILE |
| HASAN BUKCUOGLU | | | ON FILE |
| HASAN CAG FILIZ | | | ON FILE |
| HASAN CAKOR | | | ON FILE |
| HASAN CAN ASLAN | | | ON FILE |
| HASAN CAN ATAC | | | ON FILE |
| HASAN CAN GUVEN | | | ON FILE |
| HASAN CARBOGA | | | ON FILE |
| HASAN CETIN | | | ON FILE |
| HASAN CETIN | | | ON FILE |
| HASAN DEGISMEZ | | | ON FILE |
| HASAN DURDURAN | | | ON FILE |
| HASAN DZHAFER DERVISH | | | ON FILE |
| HASAN EKINCI | | | ON FILE |
| HASAN EMIR ORBATU | | | ON FILE |
| HASAN EMIR ZAVRAK | | | ON FILE |
| HASAN ERIM HACAT | | | ON FILE |
| HASAN EVVEL | | | ON FILE |
| HASAN F HASAN | | | ON FILE |
| HASAN FAISAL | | | ON FILE |
| HASAN FARIDOON | | | ON FILE |
| HASAN GUEDER | | | ON FILE |
| HASAN GUNES | | | ON FILE |
| HASAN HADZIC | | | ON FILE |
| HASAN HUESEYIN GOEKKAYA | | | ON FILE |
| HASAN HUSEYIN | | | ON FILE |
| HASAN HUSEYIN YAMAN | | | ON FILE |
| HASAN JABOUR | | | ON FILE |
| HASAN KAAN MUNTAZAM | | | ON FILE |
| HASAN KARABAG | | | ON FILE |
| HASAN KAZEM | | | ON FILE |
| HASAN KISA | | | ON FILE |
| HASAN MAAD | | | ON FILE |
| HASAN MERT YILMAZ | | | ON FILE |
| HASAN MIRJAN | | | ON FILE |
| HASAN MOHAMMED AHMED AL-QAWZAI | | | ON FILE |
| HASAN MOHAMMED FAIZAN ULHAQ | | | ON FILE |
| HASAN MUTLULUK | | | ON FILE |
| HASAN NOAMAN BADRAN ALSIYAMR | | | ON FILE |
| HASAN OMAR ALI ALHADDAD | | | ON FILE |
| HASAN OZGEN | | | ON FILE |
| HASAN PALTA | | | ON FILE |
| HASAN SABITOGLU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HASAN SAFAK | | | ON FILE |
| HASAN SAHIN | | | ON FILE |
| HASAN SAMARXHIU | | | ON FILE |
| HASAN SERIN | | | ON FILE |
| HASAN SERIN | | | ON FILE |
| HASAN SIRCAN | | | ON FILE |
| HASAN SYED | | | ON FILE |
| HASAN TAHSIN MERIC | | | ON FILE |
| HASAN TIRYAKI | | | ON FILE |
| HASAN TUTGUN | | | ON FILE |
| HASAN U KOYLUOGLU | | | ON FILE |
| HASAN VELAGIC | | | ON FILE |
| HASAN YALCINKAYA | | | ON FILE |
| HASAN YESILADA | | | ON FILE |
| HASAN YOGUN | | | ON FILE |
| HASAN YOLACAR | | | ON FILE |
| HASAN ZUEBARIOGLU | | | ON FILE |
| HASANDA NIROMAN FERNANDO SUDUWADEWAGE | | | ON FILE |
| HASANI AHMED HOOKS | | | ON FILE |
| HASANI JUMA ADE | | | ON FILE |
| HASANI MENTOR | | | ON FILE |
| HASANKA SAPUMAL GALGAMUGE | | | ON FILE |
| HASCHWALD RD LLC | | | ON FILE |
| HASEEB AHMED | | | ON FILE |
| HASEEB SAYED BASSAM | | | ON FILE |
| HASEEB ZIA MALIK | | | ON FILE |
| HASEENA BALADI | | | ON FILE |
| HASEENA BHANU | | | ON FILE |
| HASFAH BINTI ATONG | | | ON FILE |
| HASHAM ALI | | | ON FILE |
| HASHAN KALHARA FERNANDO HEMBAKONTHAGE | | | ON FILE |
| HASHAN KENNET AZON | | | ON FILE |
| HASHAN LAHIRU FERNANDO WEERAHENNEDIGE | | | ON FILE |
| HASHANI MALIK PERKINS | | | ON FILE |
| HASHEM ALI | | | ON FILE |
| HASHEM ASFAR | | | ON FILE |
| HASHEM MAHMOUD EZZELDIN ELHEFNY MAHMOUD | | | ON FILE |
| HASHEM RAYAN CHEHOURI | | | ON FILE |
| HASHEM SALEH | | | ON FILE |
| HASHEM SEDAGHATPOUR | | | ON FILE |
| HASHIBOI CORP | | | ON FILE |
| HASHIDAN BIN HASHIM | | | ON FILE |
| HASHIM ABDULLAH M BEN SELIM | | | ON FILE |
| HASHIM ABDULMOHSEN M JONAID | | | ON FILE |
| HASHIM ABDUS-SABUR ABDULLAH | | | ON FILE |
| HASHIM EMAD MUNIR EL-OMAR | | | ON FILE |
| HASHIM HABIB H REDA | | | ON FILE |
| HASHIM KEITH ELLIS | | | ON FILE |
| HASHIM MUHSEN HASAN | | | ON FILE |
| HASHIM NASEEM | | | ON FILE |
| HASHIM OMAR BEJAR MARTINEZ | | | ON FILE |
| HASHIM SHORTRIDGE | | | ON FILE |
| HASHIM YUSUF BHAROOCHA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HASHINIKA ARUNASIRI ALADUGAHA WATHTHE GEDARA IMESHANI | | | ON FILE |
| HASHIR KHAN | | | ON FILE |
| HASHIR TALOOT | | | ON FILE |
| HASHITHA FRANCESCO MOORTHY | | | ON FILE |
| HASHITHA LAKMAL PERERA MATARA ARACHCHIGE | | | ON FILE |
| HASHMAT AMANI | | | ON FILE |
| HASHMATULLAH BARIZ | | | ON FILE |
| HASHOOMAL RICKY MANOHAR | | | ON FILE |
| HASHPOWER OÃŒ | | | ON FILE |
| HASHVIN SATISH DARYANANI | | | ON FILE |
| HASHYAR SELAM KERIM | | | ON FILE |
| HASIB FAISAL RAHMAN | | | ON FILE |
| HASIB HABIBI | | | ON FILE |
| HASIBE TIKAN | | | ON FILE |
| HASIBUL HOQUE | | | ON FILE |
| HASIFA NAMUKOSE | | | ON FILE |
| HASIFI HAZIM BIN MOHD JAMIL | | | ON FILE |
| HASIJA AGANAGIC BISIC | | | ON FILE |
| HASIJA DEVIC | | | ON FILE |
| HASIM CAKAN | | | ON FILE |
| HASIM MEMISHI | | | ON FILE |
| HASIM ORUC | | | ON FILE |
| HASIM SALIM | | | ON FILE |
| HASIME DUKA | | | ON FILE |
| HASINI RUWEEKA PALANGALASINGHE | | | ON FILE |
| HASIT H SHAH | | | ON FILE |
| HASITH DILRUK ABEYRATHNA SIRIWARDANA | | | ON FILE |
| HASITH JAYATHMA JAYALATH MAHAWEDAGE | | | ON FILE |
| HASITH PRIYANKARA LIYANASOORIYA | | | ON FILE |
| HASITH UDARA DISSA DISSANAYAKE MUDIYANSELAGE | | | ON FILE |
| HASITHA KANCHANA BANDARA N M THUMPELE ANKELIPITIYE | | | ON FILE |
| HASITHA PRAMOD ABEYWICKRAMA GUNARATHNA | | | ON FILE |
| HASKINS ANDREW EUGENE | | | ON FILE |
| HASMAH BINTI MAN | | | ON FILE |
| HASMIK AMIRJANYAN | | | ON FILE |
| HASMIK AVETIKI HOVHANNISYAN | | | ON FILE |
| HASMIK BYURAT | | | ON FILE |
| HASMIK MATEVOSYAN | | | ON FILE |
| HASMINE CANONIGO ALCODIA | | | ON FILE |
| HASNA KHAIRUNNISA | | | ON FILE |
| HASNA LA FRANCE | | | ON FILE |
| HASNAH BINTI NOH | | | ON FILE |
| HASNAH BINTI OMAR | | | ON FILE |
| HASNAH NATHANI | | | ON FILE |
| HASNAIN ABBAS HASHAM | | | ON FILE |
| HASNAIN AMJAD V | | | ON FILE |
| HASNAIN AYUB KHAN | | | ON FILE |
| HASNAIN SADIQUE KHAN | | | ON FILE |
| HASNIYA T | | | ON FILE |
| HASNIZA BINTI NORDIN | | | ON FILE |
| HASNUR HAQUE | | | ON FILE |
| HASPINDERJIT SINGH | | | ON FILE |
| HASRAN PIBRRE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HASRET KILICOGLU | | | ON FILE |
| HASSAAN A KHAN | | | ON FILE |
| HASSAAN QAMAR KHAN | | | ON FILE |
| HASSAN ABDELKERIM BOUYEBRI | | | ON FILE |
| HASSAN ABDULHAMID H HADIDI | | | ON FILE |
| HASSAN ABDULLAH MOHAMMED BU JUBARAH | | | ON FILE |
| HASSAN ABOUDEEB | | | ON FILE |
| HASSAN ADEWALE ADEGUN | | | ON FILE |
| HASSAN AFIF | | | ON FILE |
| HASSAN AKRAM ALI AL KAABI | | | ON FILE |
| HASSAN AL NAJJAR | | | ON FILE |
| HASSAN ALI BASSIRI | | | ON FILE |
| HASSAN ALI JABBAR | | | ON FILE |
| HASSAN ALI KHALIL | | | ON FILE |
| HASSAN ALI MROUE | | | ON FILE |
| HASSAN ALI RAFI | | | ON FILE |
| HASSAN ALI S ALAMRAN | | | ON FILE |
| HASSAN ALLYBOCUS | | | ON FILE |
| HASSAN ALOMGIR ALI | | | ON FILE |
| HASSAN AZHARI BIN MUKHTAR | | | ON FILE |
| HASSAN BASSEM SOUWAIDAN | | | ON FILE |
| HASSAN BENAHMED | | | ON FILE |
| HASSAN CEDENO RONDON | | | ON FILE |
| HASSAN DAHBAR | | | ON FILE |
| HASSAN EL HASSAN | | | ON FILE |
| HASSAN EL MALKI | | | ON FILE |
| HASSAN EL-HAG HASSAN | | | ON FILE |
| HASSAN EMMANUEL EDWARDVILLE | | | ON FILE |
| HASSAN HAIDER KHAN | | | ON FILE |
| HASSAN HAKEEM AYINDE | | | ON FILE |
| HASSAN HUSSEIN AHMED | | | ON FILE |
| HASSAN JAVED AHMED | | | ON FILE |
| HASSAN JOHN REZAKHANY | | | ON FILE |
| HASSAN K REYNOLDS | | | ON FILE |
| HASSAN KHALID THOMAS | | | ON FILE |
| HASSAN KHALIFE | | | ON FILE |
| HASSAN MAHMOOD BAJWA | | | ON FILE |
| HASSAN MAHMOOD MOHAMMED ALI TAHLAK | | | ON FILE |
| HASSAN MOHAMAD ZAKARIYA | | | ON FILE |
| HASSAN MOHAMED ALAMEEDI | | | ON FILE |
| HASSAN MOHAMED SOUEID | | | ON FILE |
| HASSAN MOHAMMED H ALDAWOOD | | | ON FILE |
| HASSAN MOHAMMED K MUSTAFAA | | | ON FILE |
| HASSAN MOHAMMED-ALI AHMAD | | | ON FILE |
| HASSAN MOSTAFA OMAR | | | ON FILE |
| HASSAN MOUMOUNI SEMDE | | | ON FILE |
| HASSAN NAJAFI | | | ON FILE |
| HASSAN NASRALLAH | | | ON FILE |
| HASSAN NASSER RASMI | | | ON FILE |
| HASSAN NAZARI | | | ON FILE |
| HASSAN NEDHAL MOHAMMAD AL RAHMA | | | ON FILE |
| HASSAN NIKZAD | | | ON FILE |
| HASSAN NOOR | | | ON FILE |
| HASSAN OLAMIDE OLASINDE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HASSAN OLIVIER CHRISTOPHE MOSSI | | | ON FILE |
| HASSAN OUFAKIR | | | ON FILE |
| HASSAN PEREZ PEREZ | | | ON FILE |
| HASSAN RAYSHAD WASHINGTON | | | ON FILE |
| HASSAN RAZA JAFFARI NAZIR AHMAD | | | ON FILE |
| HASSAN SAAD EL WAKEEL | | | ON FILE |
| HASSAN SAAMEEH | | | ON FILE |
| HASSAN SAEED ALSALAM | | | ON FILE |
| HASSAN SAID | | | ON FILE |
| HASSAN SHAFEEQ | | | ON FILE |
| HASSAN SHAHEED JACKSON | | | ON FILE |
| HASSAN SHAHID SHEIKH | | | ON FILE |
| HASSAN SHOLO | | | ON FILE |
| HASSAN TARIQ | | | ON FILE |
| HASSAN TEFTAL | | | ON FILE |
| HASSAN UL HAQ | | | ON FILE |
| HASSAN VLADIMIR KABIR | | | ON FILE |
| HASSAN WALI BEYAH | | | ON FILE |
| HASSAN WEHBI | | | ON FILE |
| HASSAN YOUSSEF | | | ON FILE |
| HASSAN ZAFAR | | | ON FILE |
| HASSANA OLAITAN OLASINDE | | | ON FILE |
| HASSANE AL-HUSSEIN ELZEIN | | | ON FILE |
| HASSANE CISSE | | | ON FILE |
| HASSANI SOILIHI ALI | | | ON FILE |
| HASSANIAN MOSAZADEH | | | ON FILE |
| HASSANN JOMAA FAYAD | | | ON FILE |
| HASSANN JOMAA FAYAD | | | ON FILE |
| HASSE ALEXANDER BLEGEBERG OERBJO | | | ON FILE |
| HASSIB ATTA MIAN | | | ON FILE |
| HASSIM EVANS | | | ON FILE |
| HASSNAIN MOHAMMAD | | | ON FILE |
| HASSOUN SUPER PTY LTD | | | ON FILE |
| HASTE CONSULTING LTD | | | ON FILE |
| HASTI PATEL | | | ON FILE |
| HASTIN CORT WITT | | | ON FILE |
| HASTINGS MUGENYA OTIENO | | | ON FILE |
| HASUN ROGERS | | | ON FILE |
| HATAIRAT ARPADNOK | | | ON FILE |
| HATAIRAT KOOMJUY | | | ON FILE |
| HATAIRAT PRATOOMSUTE | | | ON FILE |
| HATAITIP KOOMJUY | | | ON FILE |
| HATALIIA BAKOTA | | | ON FILE |
| HATEM ABDULLAH M BASODAN | | | ON FILE |
| HATEM ALI JANDAL | | | ON FILE |
| HATEM CHARMI | | | ON FILE |
| HATEM EL KHOULY | | | ON FILE |
| HATEM MAZEN RIDA SABASSI | | | ON FILE |
| HATEM TOUMI | | | ON FILE |
| HATEM ZEIDAN | | | ON FILE |
| HATHAIWAN CHAMNANSRIPETCH | | | ON FILE |
| HATHAIWAN CHAMNANSRIPETCH | | | ON FILE |
| HATICE ARMAN | | | ON FILE |
| HATICE AYBUKE CENET | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HATICE AYDIN | | | ON FILE |
| HATICE BAHAR HIRVE GULER | | | ON FILE |
| HATICE BILGIN | | | ON FILE |
| HATICE BUSRA ALTUNTAS | | | ON FILE |
| HATICE EMRE | | | ON FILE |
| HATICE EREM | | | ON FILE |
| HATICE KUBRA KARANALBANT | | | ON FILE |
| HATICE OZKAN | | | ON FILE |
| HATICE SELMA ERTUGRUL | | | ON FILE |
| HATICE TUTEN | | | ON FILE |
| HATIM AHMAD A ALREDINI | | | ON FILE |
| HATIM ALI | | | ON FILE |
| HATIM BAXOUBHAY | | | ON FILE |
| HATIM BEKKALI | | | ON FILE |
| HATIM BENKIRAN | | | ON FILE |
| HATIM HISHAM M ALATTAS | | | ON FILE |
| HATIM JOUHA | | | ON FILE |
| HATIM PAINTER | | | ON FILE |
| HATIM SAADI SULAIMAN ALHARBI | | | ON FILE |
| HATIM ZAYED | | | ON FILE |
| HATISH KRISHAN | | | ON FILE |
| HATMANE KHMISSI | | | ON FILE |
| HATTAN ABDULLAH S ALGHAMDI | | | ON FILE |
| HATTHAKORN SUPHITCHAYAKUN | | | ON FILE |
| HATTIES HAYLEY OGANDO LORENZO | | | ON FILE |
| HATUN SAHIN | | | ON FILE |
| HAU CHUN PENG | | | ON FILE |
| HAU DUC NGUYEN | | | ON FILE |
| HAU HANG WONG | | | ON FILE |
| HAU KI WONG | | | ON FILE |
| HAU KIT LAU | | | ON FILE |
| HAU KIT LEUNG | | | ON FILE |
| HAU KIU CHEUNG | | | ON FILE |
| HAU KWAI POON | | | ON FILE |
| HAU LAM CHIU | | | ON FILE |
| HAU LING YU | | | ON FILE |
| HAU LOK LO | | | ON FILE |
| HAU MAN LIN | | | ON FILE |
| HAU MICHAEL LE | | | ON FILE |
| HAU PHAM | | | ON FILE |
| HAU PHUOC NGO | | | ON FILE |
| HAU PHUOC NGUYEN | | | ON FILE |
| HAU QUY LE | | | ON FILE |
| HAU TRAN | | | ON FILE |
| HAU TUNG WONG | | | ON FILE |
| HAU VAN TRAN | | | ON FILE |
| HAU WO LUI | | | ON FILE |
| HAU YAN JANICE IP | | | ON FILE |
| HAU YEE CARRIE KWOK | | | ON FILE |
| HAU YI LEUNG | | | ON FILE |
| HAU YI SUM | | | ON FILE |
| HAU YIN CHAN | | | ON FILE |
| HAU YIN LAW | | | ON FILE |
| HAU YU LAM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HAU YUET CHEUNG | | | ON FILE |
| HAUKE FABIAN JOHN | | | ON FILE |
| HAUKE REEMT SCHULTE | | | ON FILE |
| HAUKUR HEIOAR STEINDORSSON | | | ON FILE |
| HAUKUR INGI AGUSTSSON | | | ON FILE |
| HAUKUR METHUSALEM OSKARSSON | | | ON FILE |
| HAUNS FORREST PETER | | | ON FILE |
| HAUOLI R K A ABAYA | | | ON FILE |
| HAURET JEAN-BAPTISTE | | | ON FILE |
| HAUS VAN DER LINDE | | | ON FILE |
| HAUSER JOSEPH ANTHONY PERRONE | | | ON FILE |
| HAUWA MAHMOUD | | | ON FILE |
| HA-UYEN THI NGUYEN | | | ON FILE |
| HAVA DOGAN | | | ON FILE |
| HAVAR A S SOLHEIM | | | ON FILE |
| HAVAR K ABDULLAH | | | ON FILE |
| HAVARD EIDE | | | ON FILE |
| HAVARD IV GORDEN | | | ON FILE |
| HAVARD JOHANNES VERSTO DALENG | | | ON FILE |
| HAVARD JOHNSBRATEN EBBESEN | | | ON FILE |
| HAVARD SKARDALSMO | | | ON FILE |
| HAVARD SOLVANG FELBERG | | | ON FILE |
| HAVARD SVENDSEN ROGNLIDALEN | | | ON FILE |
| HAVELOCK JOHN PURSEGLOVE | | | ON FILE |
| HAVEN EDWARD SHOEMAKER | | | ON FILE |
| HAVENSAVE LLC | | | ON FILE |
| HAVIINEESH HARIHARAN | | | ON FILE |
| HAVVA BOZKURT | | | ON FILE |
| HAVVA CAKMAK | | | ON FILE |
| HAVVA SENTUERK | | | ON FILE |
| HAW SUE HERN | | | ON FILE |
| HAW YUAN GERLAD NAH | | | ON FILE |
| HAWA EVE GRACIA SESAY | | | ON FILE |
| HAWA MOHAMED | | | ON FILE |
| HAWA SHERIFF | | | ON FILE |
| HAWARD F AYALA-HOYOS | | | ON FILE |
| HAWIR KHALIL AZIZ | | | ON FILE |
| HAWOOK JUNG | | | ON FILE |
| HAXHI RESTELICA | | | ON FILE |
| HAY BIK ELIZABETH CHENG | | | ON FILE |
| HAY CHUN CHAU | | | ON FILE |
| HAY CHUN CHIM | | | ON FILE |
| HAY KENG KEN IP | | | ON FILE |
| HAY KIM CHYE | | | ON FILE |
| HAY LEE HAILEY CHEUNG | | | ON FILE |
| HAY MAN SHUM | | | ON FILE |
| HAY TONG | | | ON FILE |
| HAY TUNG CHAN | | | ON FILE |
| HAYA KHALED MOHAMED REDA MAHMOU ASSEM | | | ON FILE |
| HAYAM A SOLIMAN | | | ON FILE |
| HAYAN ABDI ARTAN | | | ON FILE |
| HAYAT DOBASHI | | | ON FILE |
| HAYAT DOBASHI | | | ON FILE |
| HAYAT GYURSACH SALIEVA ANANIEVA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HAYAT REBANI | | | ON FILE |
| HAYATE SAITO | | | ON FILE |
| HAYATO JAKE HARAMES | | | ON FILE |
| HAYDAR MASOUDI | | | ON FILE |
| HAYDAR MUTLU | | | ON FILE |
| HAYDAR OGUZ ERDIN | | | ON FILE |
| HAYDAR OGUZ ERDIN | | | ON FILE |
| HAYDAR OGUZ ERDIN | | | ON FILE |
| HAYDEE AGAPITA CALDERON VELASCO | | | ON FILE |
| HAYDEE BARROSO BANALES | | | ON FILE |
| HAYDEE CARMEN RIOS | | | ON FILE |
| HAYDEE CATALINA ACOSTA | | | ON FILE |
| HAYDEE DEL BOSQUE | | | ON FILE |
| HAYDEE ESTHER MEJIA | | | ON FILE |
| HAYDEE RAMOS | | | ON FILE |
| HAYDEE SUSANA QUATTROCCHI | | | ON FILE |
| HAYDELIZ CARMEL LIGAYA | | | ON FILE |
| HAYDEN A MANNING | | | ON FILE |
| HAYDEN AAPRO JOHNSTONE | | | ON FILE |
| HAYDEN ALEXANDER DINGLEY | | | ON FILE |
| HAYDEN ALEXANDER JACKSON | | | ON FILE |
| HAYDEN ALEXANDER PYRITZ | | | ON FILE |
| HAYDEN ALLAN G WELLS | | | ON FILE |
| HAYDEN ALLAN SCHOMER | | | ON FILE |
| HAYDEN ANDREW BRICK | | | ON FILE |
| HAYDEN ANDREW LAWSON | | | ON FILE |
| HAYDEN ANDREW PARTAIN | | | ON FILE |
| HAYDEN ANTHONY HARRISON | | | ON FILE |
| HAYDEN ANTONY WAITITI PARATA | | | ON FILE |
| HAYDEN BEAU THOMPSON | | | ON FILE |
| HAYDEN BOOMS | | | ON FILE |
| HAYDEN BRIAN MCKIRDIE BROWN | | | ON FILE |
| HAYDEN BRONSON WILLIAMS | | | ON FILE |
| HAYDEN BROOKE BOTTINI | | | ON FILE |
| HAYDEN BRYCE LOHMAN | | | ON FILE |
| HAYDEN C HO | | | ON FILE |
| HAYDEN C KILPATRICK | | | ON FILE |
| HAYDEN CAMERON POINIER | | | ON FILE |
| HAYDEN CARL MATTHEWS | | | ON FILE |
| HAYDEN CHARLES LANGENBURG | | | ON FILE |
| HAYDEN CHOI | | | ON FILE |
| HAYDEN CHRISTOPHER BROCKBANK | | | ON FILE |
| HAYDEN CHRISTOPHER HUNTER | | | ON FILE |
| HAYDEN CLARKE FINDLATER | | | ON FILE |
| HAYDEN COLIN THOMPSON | | | ON FILE |
| HAYDEN DAINE KUDELA | | | ON FILE |
| HAYDEN DANIEL GREER | | | ON FILE |
| HAYDEN DANIEL HENDRICKS | | | ON FILE |
| HAYDEN DAVID DYCK | | | ON FILE |
| HAYDEN DAVID THOMAS | | | ON FILE |
| HAYDEN DAVID TU MORTIMER | | | ON FILE |
| HAYDEN DOUGLAS JONES | | | ON FILE |
| HAYDEN DOUGLAS SKIPPER | | | ON FILE |
| HAYDEN DWYER RESNICK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HAYDEN EDWARD MATTHEW LEVER | | | ON FILE |
| HAYDEN EMERSON | | | ON FILE |
| HAYDEN FORRESTER | | | ON FILE |
| HAYDEN FRANKLIN DESOUSA | | | ON FILE |
| HAYDEN G SMITH | | | ON FILE |
| HAYDEN GARRISON HAYNES | | | ON FILE |
| HAYDEN GARY POND | | | ON FILE |
| HAYDEN GEORGE LOW | | | ON FILE |
| HAYDEN GEORGE THOMAS | | | ON FILE |
| HAYDEN GEORGE WEIDNER | | | ON FILE |
| HAYDEN GUSTAV RIEDIGER | | | ON FILE |
| HAYDEN GUY NGUYEN | | | ON FILE |
| HAYDEN HOWRAD TIMMINS | | | ON FILE |
| HAYDEN IAN DANCE | | | ON FILE |
| HAYDEN J ANNETT | | | ON FILE |
| HAYDEN JACK VANDERMEER | | | ON FILE |
| HAYDEN JACOB STREIN | | | ON FILE |
| HAYDEN JAKE COHEN | | | ON FILE |
| HAYDEN JAMES DAUM | | | ON FILE |
| HAYDEN JAMES FRASIER | | | ON FILE |
| HAYDEN JAMES GRIFFIN | | | ON FILE |
| HAYDEN JAMES HALL | | | ON FILE |
| HAYDEN JAMES POWELL | | | ON FILE |
| HAYDEN JAMES PROVIAS | | | ON FILE |
| HAYDEN JAMES REED | | | ON FILE |
| HAYDEN JAMES REYNOLDS | | | ON FILE |
| HAYDEN JEREMY CHAPMAN | | | ON FILE |
| HAYDEN JOEL ALFONSO | | | ON FILE |
| HAYDEN JOHN BEHLING | | | ON FILE |
| HAYDEN JOHN CONNOLLY | | | ON FILE |
| HAYDEN JOHN KRUITHOFF | | | ON FILE |
| HAYDEN JOHN MORRIS | | | ON FILE |
| HAYDEN JOHN PARKER | | | ON FILE |
| HAYDEN JOHN POWELL | | | ON FILE |
| HAYDEN JOHN RICHARD FRASER | | | ON FILE |
| HAYDEN JOHN ROYDS | | | ON FILE |
| HAYDEN JOHN UNGER | | | ON FILE |
| HAYDEN JON TIMMS | | | ON FILE |
| HAYDEN JOSEPH BRANIGAN | | | ON FILE |
| HAYDEN JOSEPH NEAL | | | ON FILE |
| HAYDEN JOSEPH ROBBINS | | | ON FILE |
| HAYDEN JOSHUA KENNAWAY | | | ON FILE |
| HAYDEN JOSHUA PRATT | | | ON FILE |
| HAYDEN JUNGBAE SHIN | | | ON FILE |
| HAYDEN KAYE JONES | | | ON FILE |
| HAYDEN KERMODE GILL | | | ON FILE |
| HAYDEN LANZ PALOZEJ | | | ON FILE |
| HAYDEN LAWRENCE MARTIS | | | ON FILE |
| HAYDEN LEE BYRD | | | ON FILE |
| HAYDEN LELAND STRICKLING | | | ON FILE |
| HAYDEN LESLIE BENNETT | | | ON FILE |
| HAYDEN LINDSAY CARSON | | | ON FILE |
| HAYDEN M YANG | | | ON FILE |
| HAYDEN MAARTEN SCHAAP | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HAYDEN MATTHEW ALI | | | ON FILE |
| HAYDEN MATTHEW RUST | | | ON FILE |
| HAYDEN MATTHEW STEIN | | | ON FILE |
| HAYDEN MICHAEL GRIFFITHS | | | ON FILE |
| HAYDEN MIKEL JOHNSON | | | ON FILE |
| HAYDEN MILES LAW | | | ON FILE |
| HAYDEN MITCHELL | | | ON FILE |
| HAYDEN MITCHELL HARVEY JOHNSON | | | ON FILE |
| HAYDEN NEAL PARRISH | | | ON FILE |
| HAYDEN PATRICK THORN | | | ON FILE |
| HAYDEN PAUL HAMWOOD | | | ON FILE |
| HAYDEN PAUL MCCORMICK | | | ON FILE |
| HAYDEN PAUL SEIVEWRIGHT | | | ON FILE |
| HAYDEN PAUL TAMMING | | | ON FILE |
| HAYDEN PETER HUGHES | | | ON FILE |
| HAYDEN PIERCE STEGER | | | ON FILE |
| HAYDEN PRESCOTT HOWELL | | | ON FILE |
| HAYDEN R FLUDD | | | ON FILE |
| HAYDEN R HILL | | | ON FILE |
| HAYDEN RALPH FLEMING | | | ON FILE |
| HAYDEN RANDALL POE | | | ON FILE |
| HAYDEN RICHARD BOS | | | ON FILE |
| HAYDEN ROSS WEATHERMAN | | | ON FILE |
| HAYDEN SCOTT BARNHILL | | | ON FILE |
| HAYDEN SCOTT ERNST | | | ON FILE |
| HAYDEN SCOTT GLEESON | | | ON FILE |
| HAYDEN SCOTT SMITH | | | ON FILE |
| HAYDEN SHAUDYS KIMES | | | ON FILE |
| HAYDEN SINCLAIR COUNTS | | | ON FILE |
| HAYDEN T MCLEAN | | | ON FILE |
| HAYDEN TODD CAMERON | | | ON FILE |
| HAYDEN TRAVIS | | | ON FILE |
| HAYDEN TSUTSUI | | | ON FILE |
| HAYDEN TURNER POLESE | | | ON FILE |
| HAYDEN TY WADE | | | ON FILE |
| HAYDEN VICTOR KING | | | ON FILE |
| HAYDEN W BURGESS | | | ON FILE |
| HAYDEN W CARR | | | ON FILE |
| HAYDEN WAYNE CHURCH | | | ON FILE |
| HAYDEN WESLEY ENGLISH | | | ON FILE |
| HAYDEN WILLIAM CLINKSCALE | | | ON FILE |
| HAYDEN WILLIAM GEHRLEIN | | | ON FILE |
| HAYDEN WILLIAM JOHANN BISHOP | | | ON FILE |
| HAYDEN WILLIAM MICHEL | | | ON FILE |
| HAYDEN WILLIAM PELLETT | | | ON FILE |
| HAYDEN YEUNG | | | ON FILE |
| HAYDEN ZACHARY SPITZ | | | ON FILE |
| HAYDER AHMED NAYYEF NAYYEF | | | ON FILE |
| HAYDER AL AWADI | | | ON FILE |
| HAYDER JEBALI | | | ON FILE |
| HAYDIE PONGYAN BIANZON | | | ON FILE |
| HAYDN CARL VICKERMAN | | | ON FILE |
| HAYDN CEDRIC EDWARDS | | | ON FILE |
| HAYDN CHRISTIAN VANCE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HAYDN CHRISTOPHER NORTH | | | ON FILE |
| HAYDN FORSYTH STRAUSS | | | ON FILE |
| HAYDN HAMMOND | | | ON FILE |
| HAYDN ISAAC JOSEPH POWELL | | | ON FILE |
| HAYDN ISIDORE | | | ON FILE |
| HAYDN J COOK | | | ON FILE |
| HAYDN JAMES MOYES | | | ON FILE |
| HAYDN JOSEPH BUKTENICA | | | ON FILE |
| HAYDN K CLARK | | | ON FILE |
| HAYDN KANIT COATS | | | ON FILE |
| HAYDN PHILIP HAWTHORNE | | | ON FILE |
| HAYDN RICHARD SANDERS | | | ON FILE |
| HAYDN THOMAS BECK | | | ON FILE |
| HAYDN WILLIAM CLANCY | | | ON FILE |
| HAYDN WILLIAM RUFFLEY | | | ON FILE |
| HAYDON J GANGLOFE | | | ON FILE |
| HAYDY PATRICIA TREVINO | | | ON FILE |
| HAYE ELGERSMA | | | ON FILE |
| HAYES ALEXANDER NEILAND | | | ON FILE |
| HAYES CHONG-XI ZHAO | | | ON FILE |
| HAYES EDWARD ANDERSON | | | ON FILE |
| HAYES THOMAS COLOMB | | | ON FILE |
| HAYIK YILAN | | | ON FILE |
| HAYIMEY YANIK HERNEST KAGBA | | | ON FILE |
| HAYK AVAGYAN | | | ON FILE |
| HAYK GHONAGHCHYAN | | | ON FILE |
| HAYK HOVHANNISYAN | | | ON FILE |
| HAYK KUYUMDZHYAN | | | ON FILE |
| HAYKAZ KHROYAN | | | ON FILE |
| HAYLEE ALYSSA-LYN ANDERSON | | | ON FILE |
| HAYLEE ANNE PHILLIPS | | | ON FILE |
| HAYLEE RITA ANTONIO | | | ON FILE |
| HAYLEIGH ELIZABETH SWARTZ | | | ON FILE |
| HAYLEY ALEXANDRA BLAKE | | | ON FILE |
| HAYLEY ALISON LOCK | | | ON FILE |
| HAYLEY ANN TURNER | | | ON FILE |
| HAYLEY ANNE NEWTON-HOLROYD | | | ON FILE |
| HAYLEY BROOKE HALSTEAD | | | ON FILE |
| HAYLEY CLARKE SMITH | | | ON FILE |
| HAYLEY DAWN BOSWELL | | | ON FILE |
| HAYLEY ELIZABETH GORDON | | | ON FILE |
| HAYLEY ELIZABETH GRIFFITH | | | ON FILE |
| HAYLEY ELIZABETH SWINAMER | | | ON FILE |
| HAYLEY ERIN CLOUD | | | ON FILE |
| HAYLEY J BELL | | | ON FILE |
| HAYLEY J WILFONG | | | ON FILE |
| HAYLEY JANE DEANE | | | ON FILE |
| HAYLEY JANE FENTON | | | ON FILE |
| HAYLEY JEAN CARR | | | ON FILE |
| HAYLEY JENNIFER RASMUSSEN | | | ON FILE |
| HAYLEY JOY OZALVO | | | ON FILE |
| HAYLEY JULIA O'CONNOR | | | ON FILE |
| HAYLEY KAPTEIN | | | ON FILE |
| HAYLEY KATE MARTIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HAYLEY KATHLEEN STOLLE | | | ON FILE |
| HAYLEY KIMBERLEY LOUISE PRESTON | | | ON FILE |
| HAYLEY LOMAS | | | ON FILE |
| HAYLEY LOUISE COOK | | | ON FILE |
| HAYLEY LOUISE HANSON | | | ON FILE |
| HAYLEY LYNNE LAMBOURN | | | ON FILE |
| HAYLEY MARIE PRESCOTT | | | ON FILE |
| HAYLEY MICHELLE JACKSON | | | ON FILE |
| HAYLEY PATRICIA MARTIN | | | ON FILE |
| HAYLEY RENAE FREY | | | ON FILE |
| HAYLEY ROSE GILL | | | ON FILE |
| HAYLEY SERRANO | | | ON FILE |
| HAYLEY SHAWN KRETCHMAR | | | ON FILE |
| HAYLEY SOPHIE BLACKWELL | | | ON FILE |
| HAYLEY TERESA DEWICK | | | ON FILE |
| HAYLEY TOPEZ | | | ON FILE |
| HAYLIE KATE BERRY | | | ON FILE |
| HAYNALKA ZALAI | | | ON FILE |
| HAYNES ANTHONY AUGUSTE | | | ON FILE |
| HAYNES HOLDING LLC | | | ON FILE |
| HAYO LOACKER | | | ON FILE |
| HAYON MARIA JEON | | | ON FILE |
| HAYOUNG KIM | | | ON FILE |
| HAYOUNG LEE | | | ON FILE |
| HAYOUNG PARK | | | ON FILE |
| HAYRETTIN BATMAZ | | | ON FILE |
| HAYRETTIN OZGUR KEKLIKOGLU | | | ON FILE |
| HAYRI HALUK CULUM | | | ON FILE |
| HAYRIYE EMIROGLU | | | ON FILE |
| HAYRIYE EROGLU | | | ON FILE |
| HAYRULLAH KIZILKAYA | | | ON FILE |
| HAYTHAM ELHAWARY | | | ON FILE |
| HAYTHAM HAGGAG ALY ALY HAGGAG | | | ON FILE |
| HAYTHEM YOUSEF KHANFAR | | | ON FILE |
| HAYTHUM SADDAM ALMAROOSH | | | ON FILE |
| HAYWARD RUSSELL HAMRICK | | | ON FILE |
| HAYWOOD JULIS HUNTER | | | ON FILE |
| HAZAEL GUERRERO | | | ON FILE |
| HAZAEL HEBERTO MARTINEZ SALINAS | | | ON FILE |
| HAZAL ISIN | | | ON FILE |
| HAZAL YILMAZ | | | ON FILE |
| HAZAR AKSU | | | ON FILE |
| HAZAR ISMAIL ARDIC | | | ON FILE |
| HAZBI XHINDI | | | ON FILE |
| HAZEL ANGELI DECENA CUSTODIO | | | ON FILE |
| HAZEL FRANCES SPRINGETT | | | ON FILE |
| HAZEL GAID SOLIS | | | ON FILE |
| HAZEL LEAN STATON | | | ON FILE |
| HAZEL MIRANDA DOMINGO | | | ON FILE |
| HAZEL NATHALIE B VERBO | | | ON FILE |
| HAZEL OMAYRA ESPINOZA ROQUE | | | ON FILE |
| HAZEL PATRICE RUSSELL | | | ON FILE |
| HAZEL RICAFRENTE BARREDO | | | ON FILE |
| HAZEL S SYMONDS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HAZEL SALVE LUMBAO AJERO | | | ON FILE |
| HAZEL VALERIO | | | ON FILE |
| HAZEL WONG XUN LI | | | ON FILE |
| HAZEL, JUSTIN | | | ON FILE |
| HAZEM AHMED ELSABAWI | | | ON FILE |
| HAZEM BASSAM KANAAN | | | ON FILE |
| HAZEM CHEIKH HASSEN | | | ON FILE |
| HAZEM DALAL | | | ON FILE |
| HAZEM ISAWI | | | ON FILE |
| HAZIEL LEON ARTOLA | | | ON FILE |
| HAZIEL NICOLAS CAPUTTI | | | ON FILE |
| HAZIEL ORLANDO GARCIA SARABIA | | | ON FILE |
| HAZIM MANDAVIA | | | ON FILE |
| HAZIM SAMER RASSAM | | | ON FILE |
| HAZIM SPAHIC | | | ON FILE |
| HAZIQ AYMAN BIN YUSRI | | | ON FILE |
| HAZIQ SHAQIMI BIN AIMI AIZREEN | | | ON FILE |
| HAZIZ OSAJ | | | ON FILE |
| HAZLIE HAFIZ BIN RAZAK | | | ON FILE |
| HAZNI TALAY | | | ON FILE |
| HAZRIENNE BIN AHMAD FEISAL | | | ON FILE |
| HAZRIL IZWAN BIN HASMAN | | | ON FILE |
| HAZVINEI GWENDOLENE CHIGWA | | | ON FILE |
| HAZVINEYI MUTSAMBIWA | | | ON FILE |
| HAZWAN AZFAR BIN MOHAMAD SAAD | | | ON FILE |
| HAZWANY BINTI JAMALUDDIN | | | ON FILE |
| HAZZELEL CARANDANG BUNYI | | | ON FILE |
| HB BOSCH | | | ON FILE |
| HC RODER | | | ON FILE |
| HC WALKER | | | ON FILE |
| HCM ASSOCIATES LLC | | | ON FILE |
| HD FRANKE | | | ON FILE |
| HD SUN NAM | | | ON FILE |
| HDS CASTANHO | | | ON FILE |
| HE BO JHONG | | | ON FILE |
| HE CLOETE | | | ON FILE |
| HE DE | | | ON FILE |
| HE FE | | | ON FILE |
| HE GAO | | | ON FILE |
| HE HA | | | ON FILE |
| HE HAIQI | | | ON FILE |
| HE HONG ZHU | | | ON FILE |
| HE HUANG | | | ON FILE |
| HE IRDA | | | ON FILE |
| HE JIN | | | ON FILE |
| HE LONG | | | ON FILE |
| HE PEISHAN VICKI | | | ON FILE |
| HE SHUMEI FRANCI | | | ON FILE |
| HE WANG | | | ON FILE |
| HE WEINAN | | | ON FILE |
| HE XU | | | ON FILE |
| HE YANG | | | ON FILE |
| HE YAPENG | | | ON FILE |
| HE YUN CHEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HE ZHANG | | | ON FILE |
| HEA WON LEE | | | ON FILE |
| HEAD WINE | | | ON FILE |
| HEADLEY JAMES MARTIN | | | ON FILE |
| HEAGAN JACQUES BLOEMFONTEIN | | | ON FILE |
| HEAH HUNG CHEONG | | | ON FILE |
| HEAH KOK BOON | | | ON FILE |
| HEALEY CONSULTING LLC | | | ON FILE |
| HEAN KEY | | | ON FILE |
| HEAN KUAN GROOM | | | ON FILE |
| HEANG CHHIV EAR | | | ON FILE |
| HEATH A JONES | | | ON FILE |
| HEATH A LEET | | | ON FILE |
| HEATH A MOORE | | | ON FILE |
| HEATH AARON LOVELL | | | ON FILE |
| HEATH ADAM CLEMSON | | | ON FILE |
| HEATH ALLEN BREWER | | | ON FILE |
| HEATH ALVIN DICKELMAN | | | ON FILE |
| HEATH ANDREW HOLBERT | | | ON FILE |
| HEATH B PHILLIPS | | | ON FILE |
| HEATH BENNETT CHRISTENSEN | | | ON FILE |
| HEATH BOONE HALL | | | ON FILE |
| HEATH BURRESON | | | ON FILE |
| HEATH C SAWCHYN | | | ON FILE |
| HEATH CLAYTON MURPHY | | | ON FILE |
| HEATH CLINT LUTES | | | ON FILE |
| HEATH DANIEL BARNES | | | ON FILE |
| HEATH DANIEL GREENLEE | | | ON FILE |
| HEATH DANIEL RYANS | | | ON FILE |
| HEATH DENZEL OCTOBER | | | ON FILE |
| HEATH DEWAYNE TURNER | | | ON FILE |
| HEATH DUNLAP ROBERTSON | | | ON FILE |
| HEATH ERIC CANDERO | | | ON FILE |
| HEATH EVAN MARTIN | | | ON FILE |
| HEATH I JOHNSON | | | ON FILE |
| HEATH JOEL TYLER | | | ON FILE |
| HEATH JOSEPH THEIN | | | ON FILE |
| HEATH JUDE BROUSSARD | | | ON FILE |
| HEATH KEAY MCCULLOUGH | | | ON FILE |
| HEATH LEA ROWE | | | ON FILE |
| HEATH LEELAND PETERSON | | | ON FILE |
| HEATH LEONARD CULLIVER | | | ON FILE |
| HEATH MCCROSSIN | | | ON FILE |
| HEATH ODRISCOLL | | | ON FILE |
| HEATH PATRICK SMYTHE | | | ON FILE |
| HEATH PETER JAMES ELLIOTT | | | ON FILE |
| HEATH PHILIP LOGAN | | | ON FILE |
| HEATH R POULOS | | | ON FILE |
| HEATH ROBERT VASQUEZ | | | ON FILE |
| HEATH TAPIWA MUNYARADZI MUCHENA | | | ON FILE |
| HEATH TYLER ILDERTON | | | ON FILE |
| HEATH WAYNE SQUIER | | | ON FILE |
| HEATH WILLIAM DE YOUNG | | | ON FILE |
| HEATHER A HAWKSHAW | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HEATHER A LEVON | | | ON FILE |
| HEATHER A MOOSSDORFF | | | ON FILE |
| HEATHER ALLYSON BROCK | | | ON FILE |
| HEATHER ALYSSA NENOW | | | ON FILE |
| HEATHER AMANDA NEUMAN | | | ON FILE |
| HEATHER AMY JAGGER | | | ON FILE |
| HEATHER ANN BORGON | | | ON FILE |
| HEATHER ANN KADAR | | | ON FILE |
| HEATHER ANN STOBO | | | ON FILE |
| HEATHER ANN TAMAYO | | | ON FILE |
| HEATHER ANN TRUSSELL | | | ON FILE |
| HEATHER ANN TURNER | | | ON FILE |
| HEATHER ANN WOMBLE | | | ON FILE |
| HEATHER ANNA ALTMILLER | | | ON FILE |
| HEATHER ANNA GARDELLA | | | ON FILE |
| HEATHER ANNE BLAKE | | | ON FILE |
| HEATHER ANNE GRAY | | | ON FILE |
| HEATHER ANNE LANGE | | | ON FILE |
| HEATHER ANNE MCCONOCHIE | | | ON FILE |
| HEATHER ANNE PIPER | | | ON FILE |
| HEATHER ANNE WADDELL | | | ON FILE |
| HEATHER BEINEKE WELLS | | | ON FILE |
| HEATHER BETH DAUEL | | | ON FILE |
| HEATHER BRENDA R MOLINARI | | | ON FILE |
| HEATHER BREZINASCHILZ | | | ON FILE |
| HEATHER C ATWELL | | | ON FILE |
| HEATHER CATRINA THRASHER | | | ON FILE |
| HEATHER CATUIZA | | | ON FILE |
| HEATHER CHRISTINE BETTS | | | ON FILE |
| HEATHER CHRISTINE HENDERSON | | | ON FILE |
| HEATHER CHRISTINE JABALEE | | | ON FILE |
| HEATHER CURRY FOGLE | | | ON FILE |
| HEATHER D LANGSTON | | | ON FILE |
| HEATHER DALE GUNTER | | | ON FILE |
| HEATHER DANIELLE GOODMAN | | | ON FILE |
| HEATHER DARLENE SMITH | | | ON FILE |
| HEATHER DAVIS | | | ON FILE |
| HEATHER DAWN DAVIS | | | ON FILE |
| HEATHER DAWN DAVIS | | | ON FILE |
| HEATHER DAWN KROPF | | | ON FILE |
| HEATHER DAWN TRAVIS | | | ON FILE |
| HEATHER DAWSON CURRIE | | | ON FILE |
| HEATHER DEE REICHLE | | | ON FILE |
| HEATHER DIANE YAVIS | | | ON FILE |
| HEATHER DIANTHA JAN SIEGERS | | | ON FILE |
| HEATHER DWINA SARAH RODGER | | | ON FILE |
| HEATHER DYAN MCVAY | | | ON FILE |
| HEATHER E DORFF | | | ON FILE |
| HEATHER ELAINE KARISCH | | | ON FILE |
| HEATHER ELAINE OMARA | | | ON FILE |
| HEATHER ELIZABETH COHEN | | | ON FILE |
| HEATHER ELIZABETH CROWTHER | | | ON FILE |
| HEATHER ELIZABETH SHRIBMAN | | | ON FILE |
| HEATHER ELIZABETH WILEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HEATHER ENAYAT | | | ON FILE |
| HEATHER ERIN CROUCH | | | ON FILE |
| HEATHER FOLKER SALAMEH | | | ON FILE |
| HEATHER FORSYTH FINDLAN | | | ON FILE |
| HEATHER FOUGNIER | | | ON FILE |
| HEATHER FRANCES KIM | | | ON FILE |
| HEATHER GAY HARRISON | | | ON FILE |
| HEATHER GEARY | | | ON FILE |
| HEATHER HENNINGER | | | ON FILE |
| HEATHER HICKEIN CARTIER | | | ON FILE |
| HEATHER HO | | | ON FILE |
| HEATHER HOPE MATTOLE | | | ON FILE |
| HEATHER HUA WANG | | | ON FILE |
| HEATHER IVANA STAZETSKI | | | ON FILE |
| HEATHER J LITTLES | | | ON FILE |
| HEATHER J MCKEE | | | ON FILE |
| HEATHER JEAN CONWAY | | | ON FILE |
| HEATHER JEAN EDWARDS | | | ON FILE |
| HEATHER JEAN HUNT | | | ON FILE |
| HEATHER JEAN WEBB | | | ON FILE |
| HEATHER JEANNE HARROLD | | | ON FILE |
| HEATHER JEONGHEE JO | | | ON FILE |
| HEATHER JO ENGLAND | | | ON FILE |
| HEATHER JO RAY | | | ON FILE |
| HEATHER JOY PEPPLE | | | ON FILE |
| HEATHER KAY LANCASTER | | | ON FILE |
| HEATHER KAY SEYMOUR | | | ON FILE |
| HEATHER KOZY | | | ON FILE |
| HEATHER L HENDRICKS | | | ON FILE |
| HEATHER L HENRY | | | ON FILE |
| HEATHER L KEUNG | | | ON FILE |
| HEATHER LAUREN SOMERS | | | ON FILE |
| HEATHER LAUREN WYLIE | | | ON FILE |
| HEATHER LEE MCKAMEY | | | ON FILE |
| HEATHER LEE-ANN MCCRACKEN | | | ON FILE |
| HEATHER LEIGH AMES | | | ON FILE |
| HEATHER LEIGH GUNAS | | | ON FILE |
| HEATHER LEIGH SPICER | | | ON FILE |
| HEATHER LOIS SMITH | | | ON FILE |
| HEATHER LOUISE HAWRYLUK | | | ON FILE |
| HEATHER LOUISE MILLER | | | ON FILE |
| HEATHER LOVELLE TATRO | | | ON FILE |
| HEATHER LUANN NICHOLS | | | ON FILE |
| HEATHER LYNETTE POLK | | | ON FILE |
| HEATHER LYNN BEINEKE | | | ON FILE |
| HEATHER LYNN COBAUGH | | | ON FILE |
| HEATHER LYNN LYNCH | | | ON FILE |
| HEATHER LYNN OWENS | | | ON FILE |
| HEATHER LYNN SHATNEY | | | ON FILE |
| HEATHER LYNN SNYDER | | | ON FILE |
| HEATHER LYNN THOMPSON | | | ON FILE |
| HEATHER LYNN TORGERSON | | | ON FILE |
| HEATHER LYONS BEVIL | | | ON FILE |
| HEATHER M HUTCHINSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HEATHER M KOOREY | | | ON FILE |
| HEATHER M KOZLOWSKI | | | ON FILE |
| HEATHER M LEE | | | ON FILE |
| HEATHER M LORMAN | | | ON FILE |
| HEATHER M RICKETSON | | | ON FILE |
| HEATHER M SIMMONS | | | ON FILE |
| HEATHER MAE BECKNER | | | ON FILE |
| HEATHER MAE COLLETT | | | ON FILE |
| HEATHER MAE FIORE | | | ON FILE |
| HEATHER MAE PACE | | | ON FILE |
| HEATHER MAREE MORRIS | | | ON FILE |
| HEATHER MARGARET FARQUHAR | | | ON FILE |
| HEATHER MARIA STALCUP | | | ON FILE |
| HEATHER MARIE ADAM | | | ON FILE |
| HEATHER MARIE BARNEY | | | ON FILE |
| HEATHER MARIE BOYLE | | | ON FILE |
| HEATHER MARIE BRUSCHWEIN | | | ON FILE |
| HEATHER MARIE CARR | | | ON FILE |
| HEATHER MARIE CONLEY | | | ON FILE |
| HEATHER MARIE CRUZ | | | ON FILE |
| HEATHER MARIE CURRIE | | | ON FILE |
| HEATHER MARIE DAVIS | | | ON FILE |
| HEATHER MARIE GUARD | | | ON FILE |
| HEATHER MARIE HAMM | | | ON FILE |
| HEATHER MARIE HARDISTY | | | ON FILE |
| HEATHER MARIE HELMER | | | ON FILE |
| HEATHER MARIE HICKMAN | | | ON FILE |
| HEATHER MARIE KEKSTADT | | | ON FILE |
| HEATHER MARIE LUTHER | | | ON FILE |
| HEATHER MARIE MADDEN | | | ON FILE |
| HEATHER MARIE MAXWELL | | | ON FILE |
| HEATHER MARIE MCBRIDE | | | ON FILE |
| HEATHER MARIE NICHOLS | | | ON FILE |
| HEATHER MARIE POHLIT | | | ON FILE |
| HEATHER MARIE POTTER | | | ON FILE |
| HEATHER MARION BARRAUD | | | ON FILE |
| HEATHER MARY MERCHAIN | | | ON FILE |
| HEATHER MARY NEWELL | | | ON FILE |
| HEATHER MAUREEN LOPEZ | | | ON FILE |
| HEATHER MAY BAILEY | | | ON FILE |
| HEATHER MCCOY | | | ON FILE |
| HEATHER MCGARVIE | | | ON FILE |
| HEATHER MICHELE WILLIAMS | | | ON FILE |
| HEATHER MICHELLE BRYSON | | | ON FILE |
| HEATHER MICHELLE FORD | | | ON FILE |
| HEATHER MICHELLE MARCH | | | ON FILE |
| HEATHER MICHELLE RAGSDALE | | | ON FILE |
| HEATHER NELSON CHRISTIE | | | ON FILE |
| HEATHER NICHOLE FRETZ | | | ON FILE |
| HEATHER NICHOLE YOCUM | | | ON FILE |
| HEATHER NICOLE  MILLER | | | ON FILE |
| HEATHER NICOLE BANFIELD | | | ON FILE |
| HEATHER NICOLE HINCHLIFFE | | | ON FILE |
| HEATHER NICOLE HUETT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HEATHER NICOLE RANDALL | | | ON FILE |
| HEATHER NICOLLE MORTON | | | ON FILE |
| HEATHER PEARL HOLLADAY | | | ON FILE |
| HEATHER PETERSEN GRAY | | | ON FILE |
| HEATHER R DAVIS | | | ON FILE |
| HEATHER R LEVINE | | | ON FILE |
| HEATHER R MCCLELLAN | | | ON FILE |
| HEATHER R WILLIAMS | | | ON FILE |
| HEATHER RAE DUFRAME | | | ON FILE |
| HEATHER REBECCA RICHISON | | | ON FILE |
| HEATHER RENEE FRENCH STEVENS | | | ON FILE |
| HEATHER ROCHELLE RAWE | | | ON FILE |
| HEATHER ROSE BROWNELL | | | ON FILE |
| HEATHER ROSE DESROCHES | | | ON FILE |
| HEATHER SCULLY CHAMPAGNE | | | ON FILE |
| HEATHER SHANK | | | ON FILE |
| HEATHER SHAWN SWANSON | | | ON FILE |
| HEATHER SIGNS | | | ON FILE |
| HEATHER SUE SEVERSONTANEZ | | | ON FILE |
| HEATHER SUZANNE BISSELL | | | ON FILE |
| HEATHER SUZANNE KACHANUK | | | ON FILE |
| HEATHER SUZANNE KACHANUK | | | ON FILE |
| HEATHER SUZANNE SELWAY | | | ON FILE |
| HEATHER T SWOPE | | | ON FILE |
| HEATHER THERESE SCHWARTZ | | | ON FILE |
| HEATHER TOLLER | | | ON FILE |
| HEATHER TURNER | | | ON FILE |
| HEATHER VICTORIA ADAMSON | | | ON FILE |
| HEATHER VICTORIA MADISON | | | ON FILE |
| HEATHER WRIGHT | | | ON FILE |
| HEAVEN ANGELIQUE WUEST | | | ON FILE |
| HEAVEN DELANEY HALTOM | | | ON FILE |
| HEAVEN LEANNE SAMBRANO | | | ON FILE |
| HEAVEN LEIGH JOHNSON | | | ON FILE |
| HEAVEN LEIGH SCHOTT | | | ON FILE |
| HEAVEN VONGSASOMBATH | | | ON FILE |
| HEAVEN VONGSASOMBATH | | | ON FILE |
| HEAVENLY RIFAELA MAURICIO | | | ON FILE |
| HEAVENLY SCENT PROFESSIONALS LLC | | | ON FILE |
| HEAVENLY STAR RAMOS | | | ON FILE |
| HEBA ABDELHAMID MAHMOUD ELBAALY | | | ON FILE |
| HEBA AZMI ALI | | | ON FILE |
| HEBA KAMEL EBRAHIM E SOLIMAN | | | ON FILE |
| HEBAH YOUSEF ABDULLAH ALQABANDI | | | ON FILE |
| HEBAT MIRIAM RAHMAN | | | ON FILE |
| HEBE KLOOSTERMAN | | | ON FILE |
| HEBE NATALIA LAMAS | | | ON FILE |
| HEBER ADRIAN OCAMPO ZALAZAR | | | ON FILE |
| HEBER AGUSTIN NORMANDO BALDERRAMA | | | ON FILE |
| HEBER JOSUE FERNANDEZ | | | ON FILE |
| HEBER L SILVA | | | ON FILE |
| HEBER LYNN REYNOSO | | | ON FILE |
| HEBER M GALINATTI | | | ON FILE |
| HEBER MAURICIO FARFAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HEBERT DARWIN ROBERT | | | ON FILE |
| HEBERT RODRIGUEZ | | | ON FILE |
| HEBERTO ARAUZ | | | ON FILE |
| HEBERTO M FERNANDEZ | | | ON FILE |
| HEBERTO RAFAEL HERNANDEZ AGUILAR | | | ON FILE |
| HEBRON JAMES MASIH | | | ON FILE |
| HECHAM ABAKOUY | | | ON FILE |
| HECHAM SAMI EL MEDIOUNI | | | ON FILE |
| HECK, ALERIC | | | ON FILE |
| HECK, DANIEL | | | ON FILE |
| HECTOR A DE JESUS RODRIGUEZ | | | ON FILE |
| HECTOR A DEJESUS | | | ON FILE |
| HECTOR A GERENA | | | ON FILE |
| HECTOR A HERNANDEZ | | | ON FILE |
| HECTOR A MARTINEZ | | | ON FILE |
| HECTOR A MIRANDA RENTERIA | | | ON FILE |
| HECTOR A VILLATORO | | | ON FILE |
| HECTOR ABRACH | | | ON FILE |
| HECTOR ADGUSTO RIVERA SANCHEZ | | | ON FILE |
| HECTOR ADOLFO LARA | | | ON FILE |
| HECTOR ADRIAN RITO FARIAS | | | ON FILE |
| HECTOR ADRIAN SALCIDO HERNANDEZ | | | ON FILE |
| HECTOR ALBERTO FONTICHELLI | | | ON FILE |
| HECTOR ALBERTO VIGUERA VILLASCUERNA | | | ON FILE |
| HECTOR ALCOLEA LOPEZ | | | ON FILE |
| HECTOR ALEJANDRO CAMANXXO | | | ON FILE |
| HECTOR ALEJANDRO CORTEZ | | | ON FILE |
| HECTOR ALEJANDRO DELGADO MIRANDA | | | ON FILE |
| HECTOR ALEJANDRO HERNANDEZ PINEDA | | | ON FILE |
| HECTOR ALEJANDRO HERNANDEZ PINEDA | | | ON FILE |
| HECTOR ALEJANDRO RODRIGUEZ | | | ON FILE |
| HECTOR ALEJANDRO ROSA | | | ON FILE |
| HECTOR ALEXANDER GIRON CICOIRA | | | ON FILE |
| HECTOR ALEXANDER ROJAS | | | ON FILE |
| HECTOR ALEXIS GONZALEZ FLORES | | | ON FILE |
| HECTOR ALFONSO NIETO VILLASENOR | | | ON FILE |
| HECTOR ALFONSO PUJOL ABREU | | | ON FILE |
| HECTOR ALFONSO ROMAN OCANTO | | | ON FILE |
| HECTOR ALFONSO SERVIN | | | ON FILE |
| HECTOR ALFREDO BENITEZ | | | ON FILE |
| HECTOR ALFREDO GUILLEN ARAMBARRY | | | ON FILE |
| HECTOR ALFREDO GUILLERMO NAVARRO | | | ON FILE |
| HECTOR ALFREDO VASQUEZ ALARCON | | | ON FILE |
| HECTOR ALVARADO | | | ON FILE |
| HECTOR AMONTOYA FERNANDEZ | | | ON FILE |
| HECTOR ANDRES BANQUET ROJAS | | | ON FILE |
| HECTOR ANDRES SANSORES | | | ON FILE |
| HECTOR ANDRES TAPIA LAGOS | | | ON FILE |
| HECTOR ANTHONY QUEZADA | | | ON FILE |
| HECTOR ANTONIO ALBERTO | | | ON FILE |
| HECTOR ANTONIO FLORES | | | ON FILE |
| HECTOR ANTONIO MARTINEZ | | | ON FILE |
| HECTOR ANTONIO MARTINS ZAMBRANO | | | ON FILE |
| HECTOR ANTONIO PRIETO MOJICA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HECTOR ANTONIO TORRES RODRIGUEZ | | | ON FILE |
| HECTOR ANTONIO VILLARROEL PALMA | | | ON FILE |
| HECTOR ARIEL GARCIA | | | ON FILE |
| HECTOR ARIEL GIMENEZ ORTIZ | | | ON FILE |
| HECTOR ARIEL LA TORRE | | | ON FILE |
| HECTOR ARMANDO ARAMBULA | | | ON FILE |
| HECTOR ARMANDO COSTANTINI | | | ON FILE |
| HECTOR AVILES | | | ON FILE |
| HECTOR BALINES GARCIA | | | ON FILE |
| HECTOR BARRIUSO GONZALEZ | | | ON FILE |
| HECTOR BARTRA SERRANO | | | ON FILE |
| HECTOR BENJAMIN CASTANO FELIX | | | ON FILE |
| HECTOR CAMILO MENDOZA LARGO | | | ON FILE |
| HECTOR CARBAJAL | | | ON FILE |
| HECTOR CARBAJAL | | | ON FILE |
| HECTOR CARLOS BRAVO SOSA | | | ON FILE |
| HECTOR CARLOS RAMIREZ | | | ON FILE |
| HECTOR CASTRO VILLAMOR | | | ON FILE |
| HECTOR CHAIREZ | | | ON FILE |
| HECTOR CHARLES GONZALEZ | | | ON FILE |
| HECTOR CHAVEZ | | | ON FILE |
| HECTOR CLAUDE BRET | | | ON FILE |
| HECTOR CLIMENT ANO | | | ON FILE |
| HECTOR CORDOVA | | | ON FILE |
| HECTOR D DAVIS | | | ON FILE |
| HECTOR D ORTIZ | | | ON FILE |
| HECTOR DA CUNHA LOPES | | | ON FILE |
| HECTOR DANIE URRUTIA AGUILERA | | | ON FILE |
| HECTOR DANIEL CASARETTO | | | ON FILE |
| HECTOR DANIEL CASAS GUZMAN | | | ON FILE |
| HECTOR DANIEL GARCIA | | | ON FILE |
| HECTOR DANIEL GARCIA VERDUGO | | | ON FILE |
| HECTOR DANIEL HERNANDEZ | | | ON FILE |
| HECTOR DANIEL MIRAMONTES AMAYA | | | ON FILE |
| HECTOR DANIEL SILVAESCALANTE | | | ON FILE |
| HECTOR DARIO BERGESSE | | | ON FILE |
| HECTOR DAVID  DAVILA ORTEGA | | | ON FILE |
| HECTOR DAVID MARTINEZ | | | ON FILE |
| HECTOR DAVID MARTINEZ GIRALDO | | | ON FILE |
| HECTOR DAVID SABILLON GUEVARA | | | ON FILE |
| HECTOR DAVID SZTAIN | | | ON FILE |
| HECTOR DE JESUS ALMAGUER | | | ON FILE |
| HECTOR DE JESUS TAMAYO RUIZ | | | ON FILE |
| HECTOR DE LA FUENTE BALMORI | | | ON FILE |
| HECTOR DE LOS REYES NAVARRO MARCO | | | ON FILE |
| HECTOR DELRIO | | | ON FILE |
| HECTOR DI CAMPO | | | ON FILE |
| HECTOR DIAZ | | | ON FILE |
| HECTOR DOMINGO CENTURION | | | ON FILE |
| HECTOR DURAN VICENTE | | | ON FILE |
| HECTOR E MOYA | | | ON FILE |
| HECTOR EDUARDO BECERRA RAMIREZ | | | ON FILE |
| HECTOR EDUARDO CABRERA ADAMES | | | ON FILE |
| HECTOR EDUARDO PALACIO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HECTOR EDUARDO SANCHEZ | | | ON FILE |
| HECTOR EDUARDO SANTANTONIN | | | ON FILE |
| HECTOR ELIAS ACOSTA AVENDANO | | | ON FILE |
| HECTOR ELIAS HERNANDEZ MURILLO | | | ON FILE |
| HECTOR EMANUEL GUIAS | | | ON FILE |
| HECTOR EMIL CEPEDA NESRALA | | | ON FILE |
| HECTOR EMILIO BARAY | | | ON FILE |
| HECTOR EMILIO VELASQUEZ PEREZ | | | ON FILE |
| HECTOR EMMANUEL YERDEN | | | ON FILE |
| HECTOR ESPARZA | | | ON FILE |
| HECTOR ESTEBAN ARIAS SOBERON | | | ON FILE |
| HECTOR EUGENIO DE LA GARZA VALERO | | | ON FILE |
| HECTOR EZIO VALLEJOS | | | ON FILE |
| HECTOR FABIAN  CARTIN REDONDO | | | ON FILE |
| HECTOR FABIAN CARRIZO | | | ON FILE |
| HECTOR FABIAN HERNANDEZ | | | ON FILE |
| HECTOR FABIAN LEJONA | | | ON FILE |
| HECTOR FABIAN MOLDA | | | ON FILE |
| HECTOR FABIAN MOLDA | | | ON FILE |
| HECTOR FABIO BENTIVEGNA | | | ON FILE |
| HECTOR FABIO HURTADO ALVAREZ | | | ON FILE |
| HECTOR FABIO OSPINA RODRIGUEZ | | | ON FILE |
| HECTOR FELICIANO | | | ON FILE |
| HECTOR FERNANDEZ GARCIA | | | ON FILE |
| HECTOR FERNANDEZ ORTEGA | | | ON FILE |
| HECTOR FERNANDO GIMENEZ | | | ON FILE |
| HECTOR FERNANDO VALLE | | | ON FILE |
| HECTOR FRANCO JAVIER TORREJON | | | ON FILE |
| HECTOR FRAUCA RODRIGUEZ | | | ON FILE |
| HECTOR FUGIHARA KROES | | | ON FILE |
| HECTOR G DEAGUIAR | | | ON FILE |
| HECTOR GABRIEL JIMENEZ GUZMAN | | | ON FILE |
| HECTOR GABRIEL ROMERO TIBURCIO | | | ON FILE |
| HECTOR GALCIA MEJIA | | | ON FILE |
| HECTOR GALINDO | | | ON FILE |
| HECTOR GALINDO RODRIGUEZ | | | ON FILE |
| HECTOR GAMINO LANDEROS | | | ON FILE |
| HECTOR GARCIA | | | ON FILE |
| HECTOR GARCIA URBANO | | | ON FILE |
| HECTOR GEOVANNY SANDOVAL MANCHOLA | | | ON FILE |
| HECTOR GERARDO AVALOS CRISOSTOMO | | | ON FILE |
| HECTOR GERARDO BAYGORRIA | | | ON FILE |
| HECTOR GIOVANY FLORES | | | ON FILE |
| HECTOR GOMEZ CERVANTES | | | ON FILE |
| HECTOR GONZALEZ MARTIN | | | ON FILE |
| HECTOR GONZALO CAMINALS | | | ON FILE |
| HECTOR GUERRA | | | ON FILE |
| HECTOR GUILLERMO MASEBERG | | | ON FILE |
| HECTOR GUILLERMO MASEBERG | | | ON FILE |
| HECTOR GUILLERMO MASEBERG | | | ON FILE |
| HECTOR GUILLERMO MASEBERG BARREYRO | | | ON FILE |
| HECTOR GUILLERMO PUY | | | ON FILE |
| HECTOR GUSTAVO AJALLA | | | ON FILE |
| HECTOR GUSTAVO ZELAYA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HECTOR GUTIERREZ CHAVOYA | | | ON FILE |
| HECTOR GUZMAN MARTINEZ | | | ON FILE |
| HECTOR GUZMANSEGURA | | | ON FILE |
| HECTOR H ARICA RIVERA | | | ON FILE |
| HECTOR H CORTEZ CEPEDA | | | ON FILE |
| HECTOR H REYES | | | ON FILE |
| HECTOR HENRY BADILLO | | | ON FILE |
| HECTOR HERALDO SANTACREU | | | ON FILE |
| HECTOR HERNANDEZ | | | ON FILE |
| HECTOR HERRERA LLAVE | | | ON FILE |
| HECTOR HERRERO BARRIOS | | | ON FILE |
| HECTOR HIRAM ARZOLA VILLEGAS | | | ON FILE |
| HECTOR HIRAM SANTAELLA BUITRAGO | | | ON FILE |
| HECTOR HORACIO MERCADO COCUESTA | | | ON FILE |
| HECTOR HUGO CASTRO APANGO | | | ON FILE |
| HECTOR HUGO CIPOLLONE | | | ON FILE |
| HECTOR HUGO CORO | | | ON FILE |
| HECTOR HUGO DOMINGUEZ | | | ON FILE |
| HECTOR HUGO GUTIERREZ | | | ON FILE |
| HECTOR HUGO LANDECHEA | | | ON FILE |
| HECTOR HUGO ZEPEDA MARTINEZ | | | ON FILE |
| HECTOR HUMBERTO GARCIA SUAREZ | | | ON FILE |
| HECTOR IGNACIO CARO DIAZ | | | ON FILE |
| HECTOR IGNACIO FERNANDEZ CARDENAS | | | ON FILE |
| HECTOR IGNACIO GIMENEZ | | | ON FILE |
| HECTOR IGNACIO LAPSENZON | | | ON FILE |
| HECTOR IGNACIO ORTIZ | | | ON FILE |
| HECTOR II CARRIZALES | | | ON FILE |
| HECTOR IRIZARRY | | | ON FILE |
| HECTOR ISRAEL FLORES VEGA | | | ON FILE |
| HECTOR IVAN CASTRO CASAS | | | ON FILE |
| HECTOR IVAN CUADRADO | | | ON FILE |
| HECTOR J AVILA CRUZ | | | ON FILE |
| HECTOR J CAMPUZANO | | | ON FILE |
| HECTOR J DELACRUZ | | | ON FILE |
| HECTOR J MALDONADO | | | ON FILE |
| HECTOR J PENA | | | ON FILE |
| HECTOR JAIME SERVIAT | | | ON FILE |
| HECTOR JAVIER DE LA PENA GONZALEZ | | | ON FILE |
| HECTOR JAVIER ESPINDOLA | | | ON FILE |
| HECTOR JAVIER JR ATILANO | | | ON FILE |
| HECTOR JAVIER RICHER SALMON | | | ON FILE |
| HECTOR JAVIERFLORES GARCIA | | | ON FILE |
| HECTOR JESUS LORENTE | | | ON FILE |
| HECTOR JESUS PRIETO SANCHEZ | | | ON FILE |
| HECTOR JIM HUERTA | | | ON FILE |
| HECTOR JIMENEZ | | | ON FILE |
| HECTOR JOASSIO PEDROZA | | | ON FILE |
| HECTOR JOHNEL PACHECO GALARZA | | | ON FILE |
| HECTOR JONATHAN CUEVAS | | | ON FILE |
| HECTOR JOSE GALVAN | | | ON FILE |
| HECTOR JOSE LORENZO | | | ON FILE |
| HECTOR JOSE PEREZ ORTEGA | | | ON FILE |
| HECTOR JOSUE RODARTE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HECTOR JR CARRILLO | | | ON FILE |
| HECTOR JUAN CELIS MUNXXOZ | | | ON FILE |
| HECTOR JUAN GONZALEZ DE SANTIAGO | | | ON FILE |
| HECTOR JULIO MALVESTITI | | | ON FILE |
| HECTOR JULIO MONTILLA PALACIO | | | ON FILE |
| HECTOR JULIO NAVARRO | | | ON FILE |
| HECTOR L MATEO | | | ON FILE |
| HECTOR LABRADA BUSTAMANTE | | | ON FILE |
| HECTOR LANDETE ALCARAZ | | | ON FILE |
| HECTOR LANE UZCATEGUI | | | ON FILE |
| HECTOR LEONEL ALVARADO | | | ON FILE |
| HECTOR LLAMERO LLAMERO | | | ON FILE |
| HECTOR LOPEZ | | | ON FILE |
| HECTOR LORETO VIZCARRA LOPEZ | | | ON FILE |
| HECTOR LOZA | | | ON FILE |
| HECTOR LUIS BATISTA FIGUEROA | | | ON FILE |
| HECTOR LUIS CAICEDO | | | ON FILE |
| HECTOR LUIS CRUZ LUGO | | | ON FILE |
| HECTOR LUIS DAVILA GONZALEZ | | | ON FILE |
| HECTOR LUIS DELUCCA JIMENEZ | | | ON FILE |
| HECTOR LUIS DIAZ CASTILLO | | | ON FILE |
| HECTOR LUIS DIPINI | | | ON FILE |
| HECTOR LUIS ESTELA RIVERA | | | ON FILE |
| HECTOR LUIS GALAN ALMANZAR | | | ON FILE |
| HECTOR LUIS PEREZ RODRIGUEZ | | | ON FILE |
| HECTOR LUIS RIVERA REYES | | | ON FILE |
| HECTOR LUIS SOTO | | | ON FILE |
| HECTOR LUIS SOTO | | | ON FILE |
| HECTOR M BELLIARD ROSARIO | | | ON FILE |
| HECTOR M BILBAO | | | ON FILE |
| HECTOR M CANTU AYALA | | | ON FILE |
| HECTOR M MARISCAL WONG | | | ON FILE |
| HECTOR M TORRES | | | ON FILE |
| HECTOR MANRIQUEZ HIZON | | | ON FILE |
| HECTOR MANUEL ACOSTA CARRILLO | | | ON FILE |
| HECTOR MANUEL ESCUDERO AGUILAR | | | ON FILE |
| HECTOR MANUEL FELIX | | | ON FILE |
| HECTOR MANUEL FLORES | | | ON FILE |
| HECTOR MANUEL GONZALEZ | | | ON FILE |
| HECTOR MANUEL HARO AVILA | | | ON FILE |
| HECTOR MANUEL JIMENEZ | | | ON FILE |
| HECTOR MANUEL LANDRAU COLLAZO | | | ON FILE |
| HECTOR MANUEL LEON CARDONA | | | ON FILE |
| HECTOR MANUEL LUGO GONZALEZ | | | ON FILE |
| HECTOR MANUEL MARTINEZ | | | ON FILE |
| HECTOR MANUEL MARTINEZ BRAVO | | | ON FILE |
| HECTOR MANUEL MONTOYA DUQUE | | | ON FILE |
| HECTOR MANUEL MORAN | | | ON FILE |
| HECTOR MANUEL MORASALCEDO | | | ON FILE |
| HECTOR MANUEL SAAVEDRA PEREZ | | | ON FILE |
| HECTOR MANUEL SALAZAR GOMEZ | | | ON FILE |
| HECTOR MANUEL SANDOVAL RAMIREZ | | | ON FILE |
| HECTOR MANUEL SANTIAGO GONZALEZ | | | ON FILE |
| HECTOR MANUEL SUAREZ ROSALES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HECTOR MANUEL TRETO | | | ON FILE |
| HECTOR MAQUEDA GUTIERREZ | | | ON FILE |
| HECTOR MARCEL ZANARDO SCROLLINI | | | ON FILE |
| HECTOR MARCELO BRITO | | | ON FILE |
| HECTOR MARCELO JIMENEZ GARZA | | | ON FILE |
| HECTOR MARCELO VALLE GRANDA | | | ON FILE |
| HECTOR MARCELO VALLE PAZMINO | | | ON FILE |
| HECTOR MARIN | | | ON FILE |
| HECTOR MARIO GONZALEZ | | | ON FILE |
| HECTOR MARIO SELVAGGIO | | | ON FILE |
| HECTOR MARTIN TINFENA | | | ON FILE |
| HECTOR MARTINEZ ANTA | | | ON FILE |
| HECTOR MAURICIO CASTRO | | | ON FILE |
| HECTOR MEDINA | | | ON FILE |
| HECTOR MEDINA | | | ON FILE |
| HECTOR MEJIA | | | ON FILE |
| HECTOR MENDOZA DE SOJO | | | ON FILE |
| HECTOR MIGUEL ALVAREZ | | | ON FILE |
| HECTOR MIGUEL GUERRA | | | ON FILE |
| HECTOR MIGUEL LOTFI WINZENTSEN | | | ON FILE |
| HECTOR MIGUEL SANCHEZ SOTO | | | ON FILE |
| HECTOR MONTES LOPEZ | | | ON FILE |
| HECTOR MORENO CRESCENCIO | | | ON FILE |
| HECTOR MUNIZ MORILLAS | | | ON FILE |
| HECTOR MURIA SANCHEZ | | | ON FILE |
| HECTOR MURO LANUZA | | | ON FILE |
| HECTOR MURRIETA | | | ON FILE |
| HECTOR NAVA MARGARITO | | | ON FILE |
| HECTOR NESTOR VALENCIA CHACON | | | ON FILE |
| HECTOR NICOLAS RAMIREZ VERGARA | | | ON FILE |
| HECTOR OMAR  ALVAREZ MADERA | | | ON FILE |
| HECTOR OMAR CIRILLIANO | | | ON FILE |
| HECTOR OMAR PANIAGUA | | | ON FILE |
| HECTOR ORLANDO MUNOZ LARA | | | ON FILE |
| HECTOR ORLANDO QUIROGA MARINATTO | | | ON FILE |
| HECTOR OSCAR ALEGRE | | | ON FILE |
| HECTOR PALMA | | | ON FILE |
| HECTOR PATINO | | | ON FILE |
| HECTOR PAZ ALONSO | | | ON FILE |
| HECTOR PERALTA | | | ON FILE |
| HECTOR PEREZ DELGADO | | | ON FILE |
| HECTOR PEREZ JASSO | | | ON FILE |
| HECTOR PERNA VILA | | | ON FILE |
| HECTOR PICAZO CALVO | | | ON FILE |
| HECTOR PRIETO PEREZ | | | ON FILE |
| HECTOR QUERO | | | ON FILE |
| HECTOR R CASAFU | | | ON FILE |
| HECTOR R GARZON | | | ON FILE |
| HECTOR RAFAEL DEJESUS | | | ON FILE |
| HECTOR RAFAEL DIAZ | | | ON FILE |
| HECTOR RAFAEL LOYOLA CESPEDES | | | ON FILE |
| HECTOR RAFAEL ZACARIAS VASQUEZ | | | ON FILE |
| HECTOR RAMON MONTERROSO CARDONA | | | ON FILE |
| HECTOR RAMON MORENO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HECTOR RAUL ANAYA | | | ON FILE |
| HECTOR RAUL BENITO | | | ON FILE |
| HECTOR RAUL CRUZ PARRA | | | ON FILE |
| HECTOR RENATO SALAZAR PONCE DE LEON | | | ON FILE |
| HECTOR RENE CARPEZ | | | ON FILE |
| HECTOR RENE JR DE LA CRUZ | | | ON FILE |
| HECTOR RESPETO JR | | | ON FILE |
| HECTOR RICARDO ALARCON NOVOA | | | ON FILE |
| HECTOR RICARDO BUSTILLO CASTILLO | | | ON FILE |
| HECTOR RICARDO LABORATTO | | | ON FILE |
| HECTOR RICARDO REALES | | | ON FILE |
| HECTOR RICARDO REALES | | | ON FILE |
| HECTOR RIVERA HERNANDEZ | | | ON FILE |
| HECTOR RIVERA JR | | | ON FILE |
| HECTOR ROBERTO GARCIA LOPEZ | | | ON FILE |
| HECTOR RODRIGUEZ | | | ON FILE |
| HECTOR RODRIGUEZ ERVITI | | | ON FILE |
| HECTOR ROJAS | | | ON FILE |
| HECTOR ROMAN DELGADILLO | | | ON FILE |
| HECTOR ROSS BOWLER | | | ON FILE |
| HECTOR RUBEN PACHIELAT | | | ON FILE |
| HECTOR RUBEN REYES ESPERGUE | | | ON FILE |
| HECTOR RUBEN ZAPATA | | | ON FILE |
| HECTOR SALAS | | | ON FILE |
| HECTOR SALIDO MARCOS | | | ON FILE |
| HECTOR SALVADOR PEREZ | | | ON FILE |
| HECTOR SAMUEL NIEVES CANDELARIA | | | ON FILE |
| HECTOR SAMUEL TORRES MOLINA | | | ON FILE |
| HECTOR SAMUEL VALDEZ ROMAN | | | ON FILE |
| HECTOR SANCHEZ | | | ON FILE |
| HECTOR SANCHEZ CHAVEZ | | | ON FILE |
| HECTOR SANCHEZ VARGAS | | | ON FILE |
| HECTOR SANTOS RIVERA ROMAN | | | ON FILE |
| HECTOR SAUCEDO | | | ON FILE |
| HECTOR SEBASTIAN CARTAGENA PONCE | | | ON FILE |
| HECTOR SERRANO | | | ON FILE |
| HECTOR SINHUE RUIZ | | | ON FILE |
| HECTOR SOLIS | | | ON FILE |
| HECTOR SOLIS | | | ON FILE |
| HECTOR SUAREZ | | | ON FILE |
| HECTOR SURINDER KAMBOW | | | ON FILE |
| HECTOR TAPIA ARROYO | | | ON FILE |
| HECTOR TERRAZAS | | | ON FILE |
| HECTOR TRUJILLO | | | ON FILE |
| HECTOR ULISES ANAYA ESPINO | | | ON FILE |
| HECTOR ULISES CONTRERAS | | | ON FILE |
| HECTOR ULISES DIAZ TORRES | | | ON FILE |
| HECTOR UZIEL SIERRALTA RAMIREZ | | | ON FILE |
| HECTOR VALLESFIGUEROA | | | ON FILE |
| HECTOR VALLIN | | | ON FILE |
| HECTOR VEITIA VILA | | | ON FILE |
| HECTOR VELAZQUEZ | | | ON FILE |
| HECTOR VILLADA | | | ON FILE |
| HECTOR VINICIO RAMOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HECTOR YANES | | | ON FILE |
| HEDAIATALLAH ARJUMAND | | | ON FILE |
| HEDAYAT GHODRAT | | | ON FILE |
| HEDDA BERYL BAXTER | | | ON FILE |
| HEDDA F LEIJGRAAFF | | | ON FILE |
| HEDDIE ZERIBI | | | ON FILE |
| HEDDY ADEL | | | ON FILE |
| HEDGEHOG TECHNOLOGIES INC | | | ON FILE |
| HEDI AIT MOUHOUB | | | ON FILE |
| HEDI BEN HADID | | | ON FILE |
| HEDI BOURENNANE | | | ON FILE |
| HEDI BOUZGUENDA | | | ON FILE |
| HEDI DANIEL BEN SOUIDANE | | | ON FILE |
| HEDI HRICHI | | | ON FILE |
| HEDI YACINE BEKACEM | | | ON FILE |
| HEDIA EL ARABI | | | ON FILE |
| HEDIEH AFSHARIAN | | | ON FILE |
| HEDIEH BARMALA | | | ON FILE |
| HEDIELYN JOY MONTEVIRGEN | | | ON FILE |
| HEDIRMAN BIN SUPIAN | | | ON FILE |
| HEDIYE KOCAL | | | ON FILE |
| HEDRA ADEL HANA | | | ON FILE |
| HEDRIEK ANYOKORIT | | | ON FILE |
| HEDRUN CHRISA THOMSEN | | | ON FILE |
| HEDVIG NYANYUKWENI KAKOKO MENDONCA | | | ON FILE |
| HEDVIG VARADY | | | ON FILE |
| HEDWIG EMILIA KOLLER RUSCH | | | ON FILE |
| HEDWIG LEEMANS | | | ON FILE |
| HEDWIG MAKANDA | | | ON FILE |
| HEDWIG MARTHA MUSIOL | | | ON FILE |
| HEE CHANG LEE | | | ON FILE |
| HEE CHEN SHAN | | | ON FILE |
| HEE CHUL NAM | | | ON FILE |
| HEE JAE AN | | | ON FILE |
| HEE JE SEONG | | | ON FILE |
| HEE JEONG BURNS | | | ON FILE |
| HEE JIN SON | | | ON FILE |
| HEE JIN YUN | | | ON FILE |
| HEE JUNG LEE | | | ON FILE |
| HEE JUNG PARK | | | ON FILE |
| HEE JUNG SEO | | | ON FILE |
| HEE KWANG PARK | | | ON FILE |
| HEE L CHO | | | ON FILE |
| HEE LARK YOU | | | ON FILE |
| HEE MYUNG LEE | | | ON FILE |
| HEE OK YANG | | | ON FILE |
| HEE SANG OH | | | ON FILE |
| HEE SIK SOHN | | | ON FILE |
| HEE SUB YUN | | | ON FILE |
| HEE SUK KO | | | ON FILE |
| HEE SUK RICHARD YOON | | | ON FILE |
| HEE WON LEE | | | ON FILE |
| HEE YOON YAUNG | | | ON FILE |
| HEEBA N S | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HEECHANG SEO | | | ON FILE |
| HEECHEOL KIM | | | ON FILE |
| HEEIN LEE | | | ON FILE |
| HEEJU KIM | | | ON FILE |
| HEEJU KIM | | | ON FILE |
| HEE-JUNG JANG LEBOW | | | ON FILE |
| HEEJUNG LIM | | | ON FILE |
| HEEJUNG YU | | | ON FILE |
| HEEMOK KIM | | | ON FILE |
| HEENA ADITYA BIRBAL JAIN | | | ON FILE |
| HEENA ROY | | | ON FILE |
| HEENRY CHUEH | | | ON FILE |
| HEERA RAMKHALAWAN | | | ON FILE |
| HEERA SINGH PURAWAL | | | ON FILE |
| HEERAD TAMESKENI ZAHEDI | | | ON FILE |
| HEERBODE TAMESKENI ZAHEDI | | | ON FILE |
| HEETHE GRANT ELLSWORTH | | | ON FILE |
| HEETOR TAKAO KIMUKA MEDINA | | | ON FILE |
| HEEW JIUNN WEI | | | ON FILE |
| HEEWON HANNAH JEON | | | ON FILE |
| HEEWON NOH | | | ON FILE |
| HEEYEON YEO | | | ON FILE |
| HEEYOUNG SON | | | ON FILE |
| HEEYUN SON | | | ON FILE |
| HEGE BLIKENG STRAND | | | ON FILE |
| HEGE LINDGARD ANDREASSEN | | | ON FILE |
| HEGE WILLUMSEN KALAOUZE | | | ON FILE |
| HEGEDUS PETRONELLA TILLNE | | | ON FILE |
| HEHERSON ORDANEZA QUEROL | | | ON FILE |
| HEHMEYER LLC | | | ON FILE |
| HEHMEYER TRADING AG | | | ON FILE |
| HEHMEYER TRADING AG | | | ON FILE |
| HEI CHEONG WU | | | ON FILE |
| HEI CHING POON | | | ON FILE |
| HEI CHIT LI | | | ON FILE |
| HEI CHIU | | | ON FILE |
| HEI DUSTIN LO | | | ON FILE |
| HEI FUNG LAU | | | ON FILE |
| HEI KI KEVIN LO | | | ON FILE |
| HEI KWAN SIU | | | ON FILE |
| HEI LOK MOK | | | ON FILE |
| HEI LONG ANDY CHEUNG | | | ON FILE |
| HEI LONG CHAN | | | ON FILE |
| HEI LUN CHOI | | | ON FILE |
| HEI MAN CHAN | | | ON FILE |
| HEI MAN CHO | | | ON FILE |
| HEI MAN FUNG | | | ON FILE |
| HEI MAN JANETTE LEUNG | | | ON FILE |
| HEI MAN KO | | | ON FILE |
| HEI MAN LEUNG | | | ON FILE |
| HEI MAN LO | | | ON FILE |
| HEI MAN SZETO | | | ON FILE |
| HEI MAN TSANG | | | ON FILE |
| HEI MING HENRY KWOK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HEI NOK RYAN CHOY | | | ON FILE |
| HEI SAMUEL YIP | | | ON FILE |
| HEI SHUN ANDREW LAM | | | ON FILE |
| HEI SHUN TAM | | | ON FILE |
| HEI SHUN YUEN | | | ON FILE |
| HEI SUET YUEN | | | ON FILE |
| HEI TUNG CHEUNG | | | ON FILE |
| HEI TUNG FONG | | | ON FILE |
| HEI TUNG HAZEL WONG | | | ON FILE |
| HEI TUNG SO | | | ON FILE |
| HEI WA JACQUELINE THONG | | | ON FILE |
| HEI WAI LAM | | | ON FILE |
| HEI WAI LAM | | | ON FILE |
| HEI WONG | | | ON FILE |
| HEI YAU CHUNG | | | ON FILE |
| HEI YEUNG ABEO PANG | | | ON FILE |
| HEI YIN CHENG | | | ON FILE |
| HEI YIN LO | | | ON FILE |
| HEI YIN LO | | | ON FILE |
| HEI YIN TSUI | | | ON FILE |
| HEI YING POON | | | ON FILE |
| HEI YU ABBY WONG | | | ON FILE |
| HEI YU CHEUNG | | | ON FILE |
| HEIANG YANG CHEUNG | | | ON FILE |
| HEIBERT P TINEO | | | ON FILE |
| HEIBERTH JHOAN GAMARRA URZOLA | | | ON FILE |
| HEIDAR KARLSSON | | | ON FILE |
| HEIDE LAMBERT | | | ON FILE |
| HEIDE SOO SMITH | | | ON FILE |
| HEIDEGGER ADYLOVSKI ADY | | | ON FILE |
| HEIDEMARIE ELLMAUER | | | ON FILE |
| HEIDEN PALACKAL GEORGE | | | ON FILE |
| HEIDI A BROADBENT | | | ON FILE |
| HEIDI A SKOWRON | | | ON FILE |
| HEIDI ANGELINA FRASER | | | ON FILE |
| HEIDI ANN HUDLER | | | ON FILE |
| HEIDI ANN PHILLIPS | | | ON FILE |
| HEIDI ANN RAGAN | | | ON FILE |
| HEIDI ANN WOODERSON | | | ON FILE |
| HEIDI ANNE COLLINS | | | ON FILE |
| HEIDI BEEKMANS | | | ON FILE |
| HEIDI CHRISTINA BRIONES | | | ON FILE |
| HEIDI CHRISTINE BÃ„RNTHALER | | | ON FILE |
| HEIDI CHRISTINE BEECH | | | ON FILE |
| HEIDI DEL VALLE LANDA | | | ON FILE |
| HEIDI DIANA HARROP | | | ON FILE |
| HEIDI DIRKSE-GRAW | | | ON FILE |
| HEIDI E LUSTIG | | | ON FILE |
| HEIDI ELINE GIELINK | | | ON FILE |
| HEIDI ELISE NEWELL | | | ON FILE |
| HEIDI ELIZABETH DRUMMOND | | | ON FILE |
| HEIDI ELIZABETH LINDSEY | | | ON FILE |
| HEIDI ELIZABETH WEST | | | ON FILE |
| HEIDI ELSA WHEELER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HEIDI FELDON | | | ON FILE |
| HEIDI GRACE BJORKLUND | | | ON FILE |
| HEIDI GUINA MENARD | | | ON FILE |
| HEIDI HANNELE PARTANEN | | | ON FILE |
| HEIDI HEATHER OLIVIA HARRISON | | | ON FILE |
| HEIDI HENRIKSEN | | | ON FILE |
| HEIDI HJELM | | | ON FILE |
| HEIDI HOAC EVANS | | | ON FILE |
| HEIDI IRENE LISTOG TORESKAAS | | | ON FILE |
| HEIDI JANE GIELTY | | | ON FILE |
| HEIDI JANE OGDEN | | | ON FILE |
| HEIDI JO BRINKERHOFF | | | ON FILE |
| HEIDI JOHANNA GRITSCH | | | ON FILE |
| HEIDI KARLSEN | | | ON FILE |
| HEIDI KATERINA NELSON | | | ON FILE |
| HEIDI KAYE BEAN | | | ON FILE |
| HEIDI KING PURVIS | | | ON FILE |
| HEIDI KRISTEL ALEXANDRINA ELIZABETH VAN GOENS | | | ON FILE |
| HEIDI L HAAS | | | ON FILE |
| HEIDI L JACKSON | | | ON FILE |
| HEIDI LAURA BIRCH | | | ON FILE |
| HEIDI LEE DINKINS | | | ON FILE |
| HEIDI LEONIE M DE VALKENAERE | | | ON FILE |
| HEIDI LEONORE VOGEL | | | ON FILE |
| HEIDI LISA VAN CAMPEN | | | ON FILE |
| HEIDI LNELSON MENDOZA | | | ON FILE |
| HEIDI LYNN BASHAM | | | ON FILE |
| HEIDI LYNN BUDD | | | ON FILE |
| HEIDI MARIA HUGHES | | | ON FILE |
| HEIDI MARIE DAY | | | ON FILE |
| HEIDI MARIE GRANATELLI | | | ON FILE |
| HEIDI MARIE ROMINE | | | ON FILE |
| HEIDI MESSER | | | ON FILE |
| HEIDI MUJEN HSING | | | ON FILE |
| HEIDI NAPFLIN | | | ON FILE |
| HEIDI PAMELA MARIE HARDER | | | ON FILE |
| HEIDI PEDIDO LAUREL | | | ON FILE |
| HEIDI RASMUSSEN | | | ON FILE |
| HEIDI RASMUSSEN | | | ON FILE |
| HEIDI RITA FRITSCHE | | | ON FILE |
| HEIDI RUTH COLEMAN | | | ON FILE |
| HEIDI SEGUIN | | | ON FILE |
| HEIDI SILVA URBINA | | | ON FILE |
| HEIDI SINIKKA TULONEN | | | ON FILE |
| HEIDI SISSEL ELIASSEN | | | ON FILE |
| HEIDI SLOANE | | | ON FILE |
| HEIDI SUE FOWERS | | | ON FILE |
| HEIDI SUE THOMAS | | | ON FILE |
| HEIDI SUZANNE MCFARLAND | | | ON FILE |
| HEIDI TAYLOR | | | ON FILE |
| HEIDI TRIJNTJE HOMBURG | | | ON FILE |
| HEIDI TSZ KA KWAN | | | ON FILE |
| HEIDI TUGENDLIEB ROLLI | | | ON FILE |
| HEIDI VAN ENDERN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HEIDY JOHANNA VELEZ ZAPATA | | | ON FILE |
| HEIDY NATALIA OROZCO GARCIA | | | ON FILE |
| HEIDY S TORRELLI | | | ON FILE |
| HEIFFSON LIMA SOUSA | | | ON FILE |
| HEIGO HAAB | | | ON FILE |
| HEIGO SUITS | | | ON FILE |
| HEIKAL-HEIKO KACIMI ALAOUI | | | ON FILE |
| HEIKE DIEDRICHS | | | ON FILE |
| HEIKE DIETZ | | | ON FILE |
| HEIKE FINDEISEN | | | ON FILE |
| HEIKE HELDT | | | ON FILE |
| HEIKE IRMGARD KARIN MAAÃŸ | | | ON FILE |
| HEIKE LAMNEK | | | ON FILE |
| HEIKE MANNS | | | ON FILE |
| HEIKE MARGARETE HOHMANN | | | ON FILE |
| HEIKE PFEIFFER | | | ON FILE |
| HEIKE SCHNEIDER | | | ON FILE |
| HEIKE SCHWARZ | | | ON FILE |
| HEIKE STEINER | | | ON FILE |
| HEIKKI ARTTURI HUUSKONEN | | | ON FILE |
| HEIKKI IIMARI LESKINEN | | | ON FILE |
| HEIKKI ILMARI HOLSTI | | | ON FILE |
| HEIKKI JOHANNES PERNU | | | ON FILE |
| HEIKKI JOHANNES PERNU | | | ON FILE |
| HEIKKI JOHANNES PERNU | | | ON FILE |
| HEIKKI JOHANNES PERNU | | | ON FILE |
| HEIKKI JOHANNES PERNU | | | ON FILE |
| HEIKKI JOHANNES PERNU | | | ON FILE |
| HEIKKI JOHANNES PERNU | | | ON FILE |
| HEIKKI JOHANNES PERNU | | | ON FILE |
| HEIKKI JOHANNES PERNU | | | ON FILE |
| HEIKKI JUHANI KARKIO | | | ON FILE |
| HEIKKI JUHANI RAUTIO | | | ON FILE |
| HEIKKI JUHO SILVASTI | | | ON FILE |
| HEIKKI MATIAS SALMINEN | | | ON FILE |
| HEIKKI MATTI JUHANI ANTTONEN | | | ON FILE |
| HEIKKI PEKKA ALEKSANTERI HILTUNEN | | | ON FILE |
| HEIKKI PIETARI POSTI | | | ON FILE |
| HEIKKI SAKARI VALLILA | | | ON FILE |
| HEIKKI TAPIO SIPPU | | | ON FILE |
| HEIKO ALFONS GEDIG | | | ON FILE |
| HEIKO AYDT | | | ON FILE |
| HEIKO BARIKE | | | ON FILE |
| HEIKO BUSCH | | | ON FILE |
| HEIKO DAMMANN | | | ON FILE |
| HEIKO DIEDERING | | | ON FILE |
| HEIKO DOLL | | | ON FILE |
| HEIKO FRANKE | | | ON FILE |
| HEIKO GALL | | | ON FILE |
| HEIKO GÃŒNTER ROLOF | | | ON FILE |
| HEIKO GEBAUER | | | ON FILE |
| HEIKO GRUND | | | ON FILE |
| HEIKO HELLWIG-POOK | | | ON FILE |
| HEIKO HERMANN STRAUB | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HEIKO HOFMANN | | | ON FILE |
| HEIKO HOINKIS | | | ON FILE |
| HEIKO HORN | | | ON FILE |
| HEIKO JASPER | | | ON FILE |
| HEIKO JOCHEN HENZLER | | | ON FILE |
| HEIKO JOHN | | | ON FILE |
| HEIKO KAHLER | | | ON FILE |
| HEIKO LUDWIG | | | ON FILE |
| HEIKO MATTERN | | | ON FILE |
| HEIKO PETER THEURER | | | ON FILE |
| HEIKO POHLAN | | | ON FILE |
| HEIKO PRETER | | | ON FILE |
| HEIKO REINERT | | | ON FILE |
| HEIKO ROLF OSTERLOH | | | ON FILE |
| HEIKO SEBASTIAN EBNER | | | ON FILE |
| HEIKO STEFAN REINTSCH | | | ON FILE |
| HEIKO SUCKERT | | | ON FILE |
| HEIKO TOBIAS GERLACH | | | ON FILE |
| HEIKO VANNAS | | | ON FILE |
| HEIKO WALKENHORST | | | ON FILE |
| HEIKO WITTE | | | ON FILE |
| HEIKO WOLFMILLER | | | ON FILE |
| HEILIGER HOLDINGS LLC | | | ON FILE |
| HEIMAR KALPUS | | | ON FILE |
| HEIMI LILIANA MORALES CUERVO | | | ON FILE |
| HEIMIR THOR PETURSSON | | | ON FILE |
| HEIN COETZER | | | ON FILE |
| HEIN DE WAAL ESTERHUYSE | | | ON FILE |
| HEIN JEONG | | | ON FILE |
| HEIN JOHANNES I VAN HAPERT | | | ON FILE |
| HEIN KOOTSTRA | | | ON FILE |
| HEIN THET KHIN ZAW | | | ON FILE |
| HEIN THOMAS KLEINVELD | | | ON FILE |
| HEINART KORBE | | | ON FILE |
| HEINART KORBE | | | ON FILE |
| HEINDRICK ARIEL FERNANDEZ | | | ON FILE |
| HEINE FONKWO-NENWO NZUMAFO | | | ON FILE |
| HEINE HARDER | | | ON FILE |
| HEINE HAUSGAARD KRISTENSEN | | | ON FILE |
| HEINERE OLIVIER EDMOND NATUAEVARU TEROROTUA | | | ON FILE |
| HEINERICH-WILHELM SCHÃ„FER | | | ON FILE |
| HEING LIAN LIFTER | | | ON FILE |
| HEINI MARIA ALI-KOVERO | | | ON FILE |
| HEINI TUULIA PAAKKONEN | | | ON FILE |
| HEINO CARSTEN WICHMANN | | | ON FILE |
| HEINO MÃŒLLER | | | ON FILE |
| HEINO RASK | | | ON FILE |
| HEINRICH AXEL SEIFRIED | | | ON FILE |
| HEINRICH BAMM | | | ON FILE |
| HEINRICH CHARL TESSENDORF | | | ON FILE |
| HEINRICH DUCK | | | ON FILE |
| HEINRICH EGLI | | | ON FILE |
| HEINRICH GEORG SCHMOLL | | | ON FILE |
| HEINRICH HOREJS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HEINRICH KLASSEN | | | ON FILE |
| HEINRICH KRIGER | | | ON FILE |
| HEINRICH LENTSCH | | | ON FILE |
| HEINRICH MAHLKNECHT | | | ON FILE |
| HEINRICH MARIA JOHANNES DODENHOFF | | | ON FILE |
| HEINRICH MARTIN DIERY | | | ON FILE |
| HEINRICH MULLER ERASMUS | | | ON FILE |
| HEINRICH OTMAR FRUEHAUF | | | ON FILE |
| HEINRICH OTTO GRÃ„SER | | | ON FILE |
| HEINRICH PETER MAUS | | | ON FILE |
| HEINRICH SASMITA SIAUW | | | ON FILE |
| HEINRICH VON PELAEZ WOOGUE | | | ON FILE |
| HEINRICH WÃ„LLER | | | ON FILE |
| HEINRICH-JOSEF WINKLBAUER | | | ON FILE |
| HEINZ BRENIG | | | ON FILE |
| HEINZ CHRISTIAN SCHEUÃŸ | | | ON FILE |
| HEINZ DIETER GASSNER | | | ON FILE |
| HEINZ DIETER PAUL EMIL SCHNABEL | | | ON FILE |
| HEINZ ERNST LOSCH | | | ON FILE |
| HEINZ FRITZ BÃ–KE | | | ON FILE |
| HEINZ GÃŒNTHER JOSEF WEGENER | | | ON FILE |
| HEINZ GERHARD MENG | | | ON FILE |
| HEINZ GRUNWALD | | | ON FILE |
| HEINZ HELMUT MANFRED WEYER | | | ON FILE |
| HEINZ HERMANN JÃŒRGENS | | | ON FILE |
| HEINZ JÃŒRGEN STREITHORST | | | ON FILE |
| HEINZ MED DOMES | | | ON FILE |
| HEINZ MENDEL BRANDSMA | | | ON FILE |
| HEINZ OTTO THOMPSON JR | | | ON FILE |
| HEINZ PATRICK BÃ–CKEM | | | ON FILE |
| HEINZ RENE MAUCH | | | ON FILE |
| HEINZ ROBERT FACHER | | | ON FILE |
| HEINZ SABATH | | | ON FILE |
| HEINZ SABATH | | | ON FILE |
| HEINZ SCHAER | | | ON FILE |
| HEINZ WERNER FRANZ PICKART | | | ON FILE |
| HEINZ WERNER SCHUG | | | ON FILE |
| HEINZ-GÃŒNTER HOLZGREBE | | | ON FILE |
| HEINZ-PETER LIECHTENECKER | | | ON FILE |
| HEINZ-PETER RUNGE | | | ON FILE |
| HEINZ-PETER WILLI SCHONLAU | | | ON FILE |
| HEITOR BARCELLOS FERREIRA FERNANDES INHAQUITES | | | ON FILE |
| HEITOR DE LIMA PRATES DA FONSECA | | | ON FILE |
| HEITOR EIZO NISHINO | | | ON FILE |
| HEITOR JOSE SIMOES BAPTISTA FERREIRA | | | ON FILE |
| HEITOR PONTES LOPES | | | ON FILE |
| HEJAB J RASHID | | | ON FILE |
| HEJIA SU | | | ON FILE |
| HEJILO KATH | | | ON FILE |
| HEJZA LEVEVI | | | ON FILE |
| HEK SAHU | | | ON FILE |
| HEKIM HATIPOGLU | | | ON FILE |
| HEKTOR PRIVRAT | | | ON FILE |
| HEL ENA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HELAINACHRISTINA SUZANNE ALEXANDER | | | ON FILE |
| HELAL GRAHAM | | | ON FILE |
| HELAMAN SETH PRATT FERGUSON | | | ON FILE |
| HELANA HOLT | | | ON FILE |
| HELANCON TANNER TODD | | | ON FILE |
| HELANI RUWANYA PERERA MAHAPATUNAGE | | | ON FILE |
| HELANKI STANDER | | | ON FILE |
| HELBERT ALAIN GODEFROY LEON | | | ON FILE |
| HELBERT ANICIETE PAGKALIWAGAN | | | ON FILE |
| HELDA CRISTINA MACHADO DA SILVA OLIVEIRA | | | ON FILE |
| HELDAI MORENO CARRETERO | | | ON FILE |
| HELDER ADEMAR MENDES TEDEU | | | ON FILE |
| HELDER ALEXANDRE DIAS GODINHO | | | ON FILE |
| HELDER ANTONIO PASSARINHO PIMENTA | | | ON FILE |
| HELDER ANTONIO VARELA PALHAS | | | ON FILE |
| HELDER DANIEL GOMES RIBEIRO | | | ON FILE |
| HELDER DE ALMEIDA CORREIA | | | ON FILE |
| HELDER FERNANDO LIMA E SILVA SANTOS | | | ON FILE |
| HELDER FILIPE ALVES DE CASTRO | | | ON FILE |
| HELDER FILIPE CABRAL COSTA | | | ON FILE |
| HELDER FILIPE DA CRUZ SENRA | | | ON FILE |
| HELDER FILIPE FERNANDES MACHADO | | | ON FILE |
| HELDER GIL MARTINS | | | ON FILE |
| HELDER HENRIQUE PEREIRA FERNANDES FALCAO | | | ON FILE |
| HELDER JESUS MOREIRA TEIXEIRA | | | ON FILE |
| HELDER JOAO LEAL VAZ NOBRE | | | ON FILE |
| HELDER JOSE MARQUES DIAS DE MEIRELES | | | ON FILE |
| HELDER JOSE VELADAS PATINHO | | | ON FILE |
| HELDER LUIS GOMES ALCARVA | | | ON FILE |
| HELDER LUIS SIMOES PASSOS | | | ON FILE |
| HELDER MACEDO GONCALVES | | | ON FILE |
| HELDER MANUEL CASTRO MONTEIRO | | | ON FILE |
| HELDER MANUEL LUBRA DUARTE DE CARVALHO | | | ON FILE |
| HELDER MANUEL MARQUES DE PINA | | | ON FILE |
| HELDER MANUEL MESQUITA LOBO | | | ON FILE |
| HELDER MANUEL PEREIRA DOS REIS | | | ON FILE |
| HELDER MARCOS OLIVEIRA FERREIRA | | | ON FILE |
| HELDER MARCOS OLIVEIRA FERREIRA | | | ON FILE |
| HELDER MIGUEL DA SILVA ARAUJO | | | ON FILE |
| HELDER MIGUEL DIAS LOURENCO | | | ON FILE |
| HELDER MIGUEL VIEIRA RODRIGUES | | | ON FILE |
| HELDER NDREDRIGUES MORGADO | | | ON FILE |
| HELDER NUNO BARBACENA CASTANHO | | | ON FILE |
| HELDER PAULO MONTEIRO ABREU | | | ON FILE |
| HELDER PEDRO MOREIRA | | | ON FILE |
| HELDER PEDRO MOREIRA | | | ON FILE |
| HELDER R COUTO | | | ON FILE |
| HELDER RENATO AMORIM LOPES | | | ON FILE |
| HELDER SAMUEL DE LIMA SANTOS | | | ON FILE |
| HELDER SANTOS AMADO | | | ON FILE |
| HELDER SIMAO NUNES GOMES | | | ON FILE |
| HELDER TIAGO GONCALVES MACHADO | | | ON FILE |
| HELDER TIAGO RIBEIRO VARANDAS | | | ON FILE |
| HELDI CAKU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HELEEN F H DE VLUGT | | | ON FILE |
| HELEEN HEEZEN | | | ON FILE |
| HELEEN NICOLINE VAN DE VEN | | | ON FILE |
| HELEEN NICOLINE VAN DE VEN | | | ON FILE |
| HELEENA CHERI FISCHER | | | ON FILE |
| HELEM JOAM TOJIN LIMA | | | ON FILE |
| HELEM PETIT FRERE | | | ON FILE |
| HELEN  BOURNE SCHMID | | | ON FILE |
| HELEN A DANDO | | | ON FILE |
| HELEN A WINNELL | | | ON FILE |
| HELEN AASA | | | ON FILE |
| HELEN ADE | | | ON FILE |
| HELEN ADELE LOVEGROVE | | | ON FILE |
| HELEN ALBERTINE SEYFFARDT | | | ON FILE |
| HELEN ANHVY NGUYEN | | | ON FILE |
| HELEN APARECIDA MESQUITA DOS SANTOS | | | ON FILE |
| HELEN BERTYN BOULIKOU D AMOURS | | | ON FILE |
| HELEN BYRNE | | | ON FILE |
| HELEN CAREY VERNON | | | ON FILE |
| HELEN CHEN | | | ON FILE |
| HELEN CHEUNG | | | ON FILE |
| HELEN CHRISTINA BOULDIN | | | ON FILE |
| HELEN CHRISTOPHER GEORGE | | | ON FILE |
| HELEN CLAIRE BATCHELOR | | | ON FILE |
| HELEN CLAIRE EGAN | | | ON FILE |
| HELEN CRISTINA DOS SANTOS | | | ON FILE |
| HELEN CUIYUN ZHAO | | | ON FILE |
| HELEN D SOUA | | | ON FILE |
| HELEN D SOUZA | | | ON FILE |
| HELEN D WALTER | | | ON FILE |
| HELEN DANIELA BASTIAN | | | ON FILE |
| HELEN DARLENE FLOERSH | | | ON FILE |
| HELEN DENISE WOODWARD | | | ON FILE |
| HELEN DOREEN PENNER | | | ON FILE |
| HELEN DUTHIE | | | ON FILE |
| HELEN E SIMON | | | ON FILE |
| HELEN ELIAS ELIADIS | | | ON FILE |
| HELEN ELIZABETH ALLEN | | | ON FILE |
| HELEN ELIZABETH BLUNDELL | | | ON FILE |
| HELEN ELIZABETH CADDES | | | ON FILE |
| HELEN ELIZABETH DAY | | | ON FILE |
| HELEN ELIZABETH HALSALL | | | ON FILE |
| HELEN ELIZABETH LEONARD | | | ON FILE |
| HELEN ELIZABETH O REGAN | | | ON FILE |
| HELEN ELIZABETH TODD | | | ON FILE |
| HELEN ENDOR SLEFENDORFAS | | | ON FILE |
| HELEN EUGENIE DE HAAN | | | ON FILE |
| HELEN EVANGELISTA AMPARO | | | ON FILE |
| HELEN F FERRANTE | | | ON FILE |
| HELEN FLORES | | | ON FILE |
| HELEN FRANCES ATTRIDGEGREEN | | | ON FILE |
| HELEN GUEVARA MARTINEZ | | | ON FILE |
| HELEN H ROBINSON | | | ON FILE |
| HELEN HADLEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HELEN HARTMANN | | | ON FILE |
| HELEN HAY LING SHUM | | | ON FILE |
| HELEN HEESEUNG LEE | | | ON FILE |
| HELEN HERNANDEZ MONTALBO | | | ON FILE |
| HELEN HOILUN LAU | | | ON FILE |
| HELEN HON LAM LAO | | | ON FILE |
| HELEN HSIAOHUACHIANG WANG | | | ON FILE |
| HELEN HYEKYUNG LEE | | | ON FILE |
| HELEN IRMALEE GUZMAN POLANCO | | | ON FILE |
| HELEN JANE ADAMS | | | ON FILE |
| HELEN JANE DIDSBURY | | | ON FILE |
| HELEN JOAN QUINLAN | | | ON FILE |
| HELEN JOANNA DIXON | | | ON FILE |
| HELEN KARWAI LAU | | | ON FILE |
| HELEN KATHRYN HASTINGS | | | ON FILE |
| HELEN KAVANAGH | | | ON FILE |
| HELEN KIDANE | | | ON FILE |
| HELEN KIM | | | ON FILE |
| HELEN KIT-CHI TAM-SEMMENS | | | ON FILE |
| HELEN KLASSEN | | | ON FILE |
| HELEN KONG | | | ON FILE |
| HELEN KWAN | | | ON FILE |
| HELEN LANITA BERGER | | | ON FILE |
| HELEN LEE | | | ON FILE |
| HELEN LEONIE DE ROO | | | ON FILE |
| HELEN LING | | | ON FILE |
| HELEN LIPAPIS | | | ON FILE |
| HELEN LOUISE KALE | | | ON FILE |
| HELEN LOUISE MARIA PATON | | | ON FILE |
| HELEN LOUISE SHELLEY | | | ON FILE |
| HELEN M ONEILL | | | ON FILE |
| HELEN MAE LONG | | | ON FILE |
| HELEN MAISA PATRICIO PEREIRA | | | ON FILE |
| HELEN MAJORS MARRIN | | | ON FILE |
| HELEN MARGARET MROCZEK | | | ON FILE |
| HELEN MARGARET VIRGIN | | | ON FILE |
| HELEN MARIA DARLING | | | ON FILE |
| HELEN MARIA HUGHES | | | ON FILE |
| HELEN MARIA MC CORMACK | | | ON FILE |
| HELEN MARIA WALKER | | | ON FILE |
| HELEN MARIE BALLEW | | | ON FILE |
| HELEN MARIE BROWN | | | ON FILE |
| HELEN MARISOL AREVALO MONTT | | | ON FILE |
| HELEN MARY WALTON | | | ON FILE |
| HELEN MAYE GOMAN | | | ON FILE |
| HELEN MCCOURTY | | | ON FILE |
| HELEN MERIE TRIVETT | | | ON FILE |
| HELEN MIHAE CHO | | | ON FILE |
| HELEN NEVILLE | | | ON FILE |
| HELEN NGUYEN | | | ON FILE |
| HELEN P FUNG | | | ON FILE |
| HELEN PARK | | | ON FILE |
| HELEN PATRICIA BRACZEK | | | ON FILE |
| HELEN PHUONG THUY LAM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HELEN POLLAK | | | ON FILE |
| HELEN RIOS | | | ON FILE |
| HELEN RODRIGUES LEIVA | | | ON FILE |
| HELEN RODRIGUES LEIVA | | | ON FILE |
| HELEN S JOSEPH | | | ON FILE |
| HELEN SARAH DUFFY | | | ON FILE |
| HELEN SAVINS | | | ON FILE |
| HELEN SHEPHERD | | | ON FILE |
| HELEN SOLOMON HAWAZ | | | ON FILE |
| HELEN SOPHI KOUROUNIS | | | ON FILE |
| HELEN SOTIROPOULOS | | | ON FILE |
| HELEN STATHOPOULOS | | | ON FILE |
| HELEN SUSANNE BENZ | | | ON FILE |
| HELEN SVIDLER | | | ON FILE |
| HELEN TAMARA CROSSLEY | | | ON FILE |
| HELEN TAN CHEN CHEN | | | ON FILE |
| HELEN TARMEY | | | ON FILE |
| HELEN TATIANA LOPEZ LEIVA | | | ON FILE |
| HELEN THANH VO | | | ON FILE |
| HELEN THU VU | | | ON FILE |
| HELEN TRUONG | | | ON FILE |
| HELEN TURNER | | | ON FILE |
| HELEN UGOCHI DURU | | | ON FILE |
| HELEN UGOCHI DURU | | | ON FILE |
| HELEN UGOCHI DURU | | | ON FILE |
| HELEN UGOCHI DURU | | | ON FILE |
| HELEN UGOCHI DURU | | | ON FILE |
| HELEN UYEN CONG | | | ON FILE |
| HELEN VIOLETTE BAILLARGEON | | | ON FILE |
| HELEN WAI YEE CHOY | | | ON FILE |
| HELEN YI CHENG | | | ON FILE |
| HELEN YIBIN CHIU | | | ON FILE |
| HELEN YIP | | | ON FILE |
| HELENA AGNELOTTI | | | ON FILE |
| HELENA ALFARTH DESCHAMPS | | | ON FILE |
| HELENA AMOROS CABRERA | | | ON FILE |
| HELENA ANJOS | | | ON FILE |
| HELENA BARBOSA ALVES | | | ON FILE |
| HELENA BARSOEE | | | ON FILE |
| HELENA BULIKOVA | | | ON FILE |
| HELENA BULIROVA | | | ON FILE |
| HELENA CAROLINA J MOONEN | | | ON FILE |
| HELENA CATARINA MARGARIDO MENDES | | | ON FILE |
| HELENA CHAVEZ | | | ON FILE |
| HELENA CHRISTINE SEARS | | | ON FILE |
| HELENA CRISTINA DE ABREU CASTRO MENDES | | | ON FILE |
| HELENA CRISTINA LOPES ROCHA | | | ON FILE |
| HELENA DE JESUS SALVADO DOS RAMOS | | | ON FILE |
| HELENA FERJAN | | | ON FILE |
| HELENA FERREIRA | | | ON FILE |
| HELENA FRANCOISE HILL | | | ON FILE |
| HELENA GARCIA VILA | | | ON FILE |
| HELENA GBASSANA | | | ON FILE |
| HELENA GERRITS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HELENA HENRIETE COCO LEMONIDIS | | | ON FILE |
| HELENA HRUBESOVA | | | ON FILE |
| HELENA HYE JUNG KIM | | | ON FILE |
| HELENA ISABEL OLIVEIRA SA | | | ON FILE |
| HELENA ISABEL SOUSA DE JESUS | | | ON FILE |
| HELENA ISOVA | | | ON FILE |
| HELENA IZUMI IWAI | | | ON FILE |
| HELENA J WEST | | | ON FILE |
| HELENA JANJUSEVIC | | | ON FILE |
| HELENA JESSIE STEELE | | | ON FILE |
| HELENA JONES SMALE | | | ON FILE |
| HELENA KAITLIN PIATA FUALALO | | | ON FILE |
| HELENA KOSMINA | | | ON FILE |
| HELENA KOTSOLAKI | | | ON FILE |
| HELENA KRATOCHVILOVA | | | ON FILE |
| HELENA LAU | | | ON FILE |
| HELENA LEA | | | ON FILE |
| HELENA LOUISE DU PLESSIS | | | ON FILE |
| HELENA LYSHOLT NICLASSEN | | | ON FILE |
| HELENA MA | | | ON FILE |
| HELENA MARIA MARQUES DE JESUS | | | ON FILE |
| HELENA MARY HOOPER | | | ON FILE |
| HELENA MERINO FERNANDEZ | | | ON FILE |
| HELENA MICHAELA POPOVICOVA | | | ON FILE |
| HELENA MIJOC | | | ON FILE |
| HELENA MILIC | | | ON FILE |
| HELENA MORETTI | | | ON FILE |
| HELENA NAGYOVA | | | ON FILE |
| HELENA NGOC LUONG | | | ON FILE |
| HELENA NOVAKOVA | | | ON FILE |
| HELENA PEREZ-SEOANE BALLESTER | | | ON FILE |
| HELENA PERSOLJA | | | ON FILE |
| HELENA ROSE CASWELL | | | ON FILE |
| HELENA RUPPEL | | | ON FILE |
| HELENA SANTOS GONZAGA | | | ON FILE |
| HELENA SAULAY LEUNG | | | ON FILE |
| HELENA SAZHAN MA | | | ON FILE |
| HELENA SEBASTIAN JOHANNA ARENDS | | | ON FILE |
| HELENA SERENE LOVE | | | ON FILE |
| HELENA TOMAS | | | ON FILE |
| HELENA VERBOOM E CAMMERAD | | | ON FILE |
| HELENA VOPALKOVA | | | ON FILE |
| HELENA VOVSOVA | | | ON FILE |
| HELENA VRANCIC | | | ON FILE |
| HELENA VRANIC | | | ON FILE |
| HELENA WILLOCH | | | ON FILE |
| HELENA ZIDARIC | | | ON FILE |
| HELENE AGNES LIWINSKI | | | ON FILE |
| HELENE AGNES LUCIE TRIFARD | | | ON FILE |
| HELENE ANNICK MICHELE RENOUVIN | | | ON FILE |
| HELENE AURORE SIRONNEAU | | | ON FILE |
| HELENE CLINE M ROELANDTS | | | ON FILE |
| HELENE DULAC | | | ON FILE |
| HELENE FRANCOISE CATHERINE ACLOQUE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HELENE GENE | | | ON FILE |
| HELENE JACQUELINE MARIE ODILE TREVOUX | | | ON FILE |
| HELENE JEPPESEN | | | ON FILE |
| HELENE LOVELESS BOTOS | | | ON FILE |
| HELENE MARIA ESTHER AOUSTIN | | | ON FILE |
| HELENE MARIANNE LYDIE BRETECHER | | | ON FILE |
| HELENE MARYSE ANNE MARIE PARMENTIER | | | ON FILE |
| HELENE NICOLE CHRISTIANE BOESCH | | | ON FILE |
| HELENE PERRAS | | | ON FILE |
| HELENE RAHN | | | ON FILE |
| HELENE RITA GARCIA | | | ON FILE |
| HELENE ROBIN | | | ON FILE |
| HELENE SOPHIA GEUE | | | ON FILE |
| HELENE TAN | | | ON FILE |
| HELENE VALERIE DUES | | | ON FILE |
| HELENE WEPER JENSEN | | | ON FILE |
| HELENEE ALVA | | | ON FILE |
| HELFRIED GERHARD MIGGE | | | ON FILE |
| HELGA AMORIELLO | | | ON FILE |
| HELGA BECHTOLD MACHNOW | | | ON FILE |
| HELGA FERENCZ | | | ON FILE |
| HELGA GEDVILAITE | | | ON FILE |
| HELGA IMHASLY | | | ON FILE |
| HELGA KLAIS | | | ON FILE |
| HELGA KOLLAND | | | ON FILE |
| HELGA M VAN KLEEF | | | ON FILE |
| HELGA MARIN BERGSTEINSDOTTIR | | | ON FILE |
| HELGA PALINA OLAFSSON | | | ON FILE |
| HELGA PAULA VALERIA FITTIPALDI CELA | | | ON FILE |
| HELGA ZINKE | | | ON FILE |
| HELGAARD JORDAAN | | | ON FILE |
| HELGE BAAD POULSEN | | | ON FILE |
| HELGE BERG ENITCH | | | ON FILE |
| HELGE BERNDT | | | ON FILE |
| HELGE HARTWIG NORMANN | | | ON FILE |
| HELGE KNAPSTAD | | | ON FILE |
| HELGE KRISTER ROSSVOLL | | | ON FILE |
| HELGE LATENDORF | | | ON FILE |
| HELGE ODGAARD LYCK | | | ON FILE |
| HELGE PRAHL ANDRESEN | | | ON FILE |
| HELGE ROHDE GARDER | | | ON FILE |
| HELGE SPAANGBERG BJOENDAL | | | ON FILE |
| HELGE THONG HANG | | | ON FILE |
| HELGE VAN SCHERPENZEEL | | | ON FILE |
| HELGE WESSEL KORNELIUSSEN | | | ON FILE |
| HELGE-CARSTEN BOLZ | | | ON FILE |
| HELGI JOHANSEN | | | ON FILE |
| HELGI THOR AGUSTSSON | | | ON FILE |
| HELI KAARINA NIEMELAE FARRER | | | ON FILE |
| HELIA CRISTINA RAMOS VICENTE | | | ON FILE |
| HELIA JAFARI | | | ON FILE |
| HELIA M STEIN | | | ON FILE |
| HELIA OGHANI | | | ON FILE |
| HELIAD EQUITY PARTNERS GMBH AND CO. KGAA | | | FALK.SCHAEFERS@HELIAD.COM |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HELIAD EQUITY PARTNERS GMBH AND CO. KGAA | | | NICOLAI.BASTIAN@HELIAD.COM |
| HELIANNA VERONICA CARTER | | | ON FILE |
| HELIE JEAN-YVES SAINT DENIS | | | ON FILE |
| HELIJL ALEXANDER SBAI-EL KHOMANI | | | ON FILE |
| HELIN ELITAS | | | ON FILE |
| HELIN YAVUZ | | | ON FILE |
| HELINA WOSSENYELEH DENEKEW | | | ON FILE |
| HELIO ALEXANDRE FERNANDES NUNES | | | ON FILE |
| HELIO FERREIRA DE LIMA JUNIOR | | | ON FILE |
| HELIO JORGE MENDES BRAGA | | | ON FILE |
| HELIO JOSE FERNANDES DUARTE | | | ON FILE |
| HELIO MANUEL SERPA | | | ON FILE |
| HELIO MIGUEL BANHA FARIAS | | | ON FILE |
| HELIO PEDRO DIAS RODRIGUES | | | ON FILE |
| HELIO ROCHA CARDOSO | | | ON FILE |
| HELIO RUBEN MARTA DE SOUSA | | | ON FILE |
| HELIODORO AMEZCUA | | | ON FILE |
| HELION TRADING OU | | | ON FILE |
| HELIOS ALONSOCABANILLAS | | | ON FILE |
| HELIOS GILLES | | | ON FILE |
| HELIOT MICHEL JEAN PERROQUIN | | | ON FILE |
| HELIS LEPASSON | | | ON FILE |
| HELIS ROSSNER | | | ON FILE |
| HELKYN DARIO ARCHILA VALDERRAMA | | | ON FILE |
| HELLE BAEKMAND JOHANSEN | | | ON FILE |
| HELLE ELIN REINHOLDT MOGENSEN | | | ON FILE |
| HELLE HJELM MADSEN | | | ON FILE |
| HELLE HORNBECH ERIKSEN | | | ON FILE |
| HELLE KOLSKOV DANGKEL | | | ON FILE |
| HELLE MARSLEW | | | ON FILE |
| HELLE MARSTRAND | | | ON FILE |
| HELLE RASMUSSEN | | | ON FILE |
| HELLE SCHAK NIELSEN | | | ON FILE |
| HELLE SOLTAUW PEDERSEN | | | ON FILE |
| HELLE VESTERGAARD | | | ON FILE |
| HELLEN NGUYEN | | | ON FILE |
| HELLEN PHAM | | | ON FILE |
| HELLEN RAMOS GONCALVES | | | ON FILE |
| HELLEN SUH | | | ON FILE |
| HELLEN SUH | | | ON FILE |
| HELLENA A M MALUAC | | | ON FILE |
| HELLERY NTIYISO MUSAS | | | ON FILE |
| HELLI LYYDIA HUVINEN | | | ON FILE |
| HELLIO | | | ON FILE |
| HELLMUTH ALEXANDER ADAM | | | ON FILE |
| HELLMUTH ALEXANDER ADAM | | | ON FILE |
| HELLO WORLD | | | ON FILE |
| HELLO YOU | | | ON FILE |
| HELLY NIRANJAN PATEL | | | ON FILE |
| HELMA SHINTA | | | ON FILE |
| HELMAR FRED WALTER SANDOWSKI | | | ON FILE |
| HELMAR MEYER | | | ON FILE |
| HELMER MALUF LOUREIRO | | | ON FILE |
| HELMI BIN MOHAMAD HAFIZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HELMI MUSTAQIM FRASER | | | ON FILE |
| HELMIE ANIS ASHIBLIE | | | ON FILE |
| HELMUT ALEXANDER BÃ„URICH | | | ON FILE |
| HELMUT ALEXANDER OELKERS | | | ON FILE |
| HELMUT BERTUS | | | ON FILE |
| HELMUT BIERBAUMER | | | ON FILE |
| HELMUT DAHL | | | ON FILE |
| HELMUT EWALD RUDOLF WERNER | | | ON FILE |
| HELMUT EXNER | | | ON FILE |
| HELMUT FINK | | | ON FILE |
| HELMUT FRIEDL | | | ON FILE |
| HELMUT HARALD NETSCHER | | | ON FILE |
| HELMUT HEILIGENMANN | | | ON FILE |
| HELMUT HEINRICH HOY | | | ON FILE |
| HELMUT HERZOG | | | ON FILE |
| HELMUT HOLGER BATELKA | | | ON FILE |
| HELMUT JOSEF VOLLKOMMER | | | ON FILE |
| HELMUT KARL JOHANN KAISER | | | ON FILE |
| HELMUT MACHEINER | | | ON FILE |
| HELMUT MATTHIAS FOLGER | | | ON FILE |
| HELMUT REISCHER | | | ON FILE |
| HELMUT RUDOLF FORWERG | | | ON FILE |
| HELMUT SILVA CALABOICA | | | ON FILE |
| HELMUT SIMOES DE OLIVEIRA | | | ON FILE |
| HELMUT TETZLAFF | | | ON FILE |
| HELMUT TETZLAFF | | | ON FILE |
| HELMUT THOMAS BUCHWINKLER | | | ON FILE |
| HELMUT TOMITZ | | | ON FILE |
| HELMUT VOLKER SÃŒSSENBACH | | | ON FILE |
| HELMUT WEIDINGER | | | ON FILE |
| HELMUTH PEETERS | | | ON FILE |
| HELMWIG WURMBRAND STUPPACH | | | ON FILE |
| HELMY ROBERTO GIACOMAN BLANCO | | | ON FILE |
| HELN GODFRED VAN DER WIELEN | | | ON FILE |
| HELO PETRY | | | ON FILE |
| HELOIDE DIAS DE SOUZA | | | ON FILE |
| HELOIS M FOSTER | | | ON FILE |
| HELOISA HELENA ILHA DA SILVA | | | ON FILE |
| HELOISA RODRIGUES SOARES | | | ON FILE |
| HELOISE ALIZEE GEORGE LEROY | | | ON FILE |
| HELOISE MAGDELEINE MARIE BLAUDIN DE THE | | | ON FILE |
| HELOISE MARIE CLERET | | | ON FILE |
| HELOISE SEAL-BOSMAN | | | ON FILE |
| HELOISE SONIA JOMPY NDECKY | | | ON FILE |
| HELPING HANDS 4 U INC | | | ON FILE |
| HELTON BELARMINO ESCALO | | | ON FILE |
| HELTON JOHN MOTA TANAIA | | | ON FILE |
| HELTON MENEZES FERREIRA | | | ON FILE |
| HELVAN NALITYE MUKUNDJA | | | ON FILE |
| HELVI NDAPEWOSHALI NAMBILI | | | ON FILE |
| HELVIJS SMOTEKS | | | ON FILE |
| HELVIN KALJULA | | | ON FILE |
| HELVIO DA SILVA GOMES NETO | | | ON FILE |
| HELVIO MOURA  GOMES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HELWAN MERAH | | | ON FILE |
| HELY ALBERTO GONZALEZ | | | ON FILE |
| HELY DESAI | | | ON FILE |
| HEM AMIT VAIDYA | | | ON FILE |
| HEM BAHADUR GURUNG | | | ON FILE |
| HEM DINH LE | | | ON FILE |
| HEM PRAHSANTH RAJENDRAN | | | ON FILE |
| HEM SHARMA ACHARYA | | | ON FILE |
| HEMA GOSRANI | | | ON FILE |
| HEMA KHUNTI | | | ON FILE |
| HEMA MANISH TANDEL | | | ON FILE |
| HEMA PARIHAR | | | ON FILE |
| HEMA RAJENDRA SINGH BISHT | | | ON FILE |
| HEMA SAROJINI SPAIN | | | ON FILE |
| HEMA SRIYANI SALANCHI MUKHALANGE | | | ON FILE |
| HEMAARUBENI MURUGAN | | | ON FILE |
| HEMADEVI BAYAPATI | | | ON FILE |
| HEMAKUMARA HEWAMANAGE NANDUN SANDARUWAN | | | ON FILE |
| HEMAL CHAUHAN | | | ON FILE |
| HEMAL PATEL | | | ON FILE |
| HEMAL PRAFUL RUPARELIA | | | ON FILE |
| HEMALATHA D/O SELLVAKUMARAN | | | ON FILE |
| HEMALATHA PAPPANKULAM MAYILV | | | ON FILE |
| HEMALATHA PULIGUNDLA | | | ON FILE |
| HEMALI MANATHUNGA | | | ON FILE |
| HEMAMALINI P | | | ON FILE |
| HEMAN JESHUA ROOTZ | | | ON FILE |
| HEMANG CHAMAKUZHI SUBRAMANIAN | | | ON FILE |
| HEMANG HALAI | | | ON FILE |
| HEMANG M PATEL | | | ON FILE |
| HEMANG PARESH LUNAGARIA | | | ON FILE |
| HEMANG THAKKAR | | | ON FILE |
| HEMANGINI J PATEL | | | ON FILE |
| HEMANSHU GUPTA | | | ON FILE |
| HEMANSHU MAHESHKUMAR TRIVEDI | | | ON FILE |
| HEMANT ARUN NANDHA | | | ON FILE |
| HEMANT JAIN | | | ON FILE |
| HEMANT JHA | | | ON FILE |
| HEMANT KHANNA | | | ON FILE |
| HEMANT KHANNA | | | ON FILE |
| HEMANT KUMAR | | | ON FILE |
| HEMANT KUMAR | | | ON FILE |
| HEMANT KUMAR SHARMA | | | ON FILE |
| HEMANT MARAN | | | ON FILE |
| HEMANT P NARWADE | | | ON FILE |
| HEMANT PANCHAL | | | ON FILE |
| HEMANT PUTHRAN | | | ON FILE |
| HEMANT SRINIVAS NULL | | | ON FILE |
| HEMANT UPADHYAY | | | ON FILE |
| HEMANT UPADHYAYA | | | ON FILE |
| HEMANT W KORDE | | | ON FILE |
| HEMANTA GHALLEY | | | ON FILE |
| HEMANTA KOIRALA | | | ON FILE |
| HEMANTA KUMAR KARKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HEMANTA PAUDEL | | | ON FILE |
| HEMANTA SAPKOTA | | | ON FILE |
| HEMANTH KUMAR V | | | ON FILE |
| HEMANTH HARIKUMAR | | | ON FILE |
| HEMANTH KUMAR KUNA | | | ON FILE |
| HEMANTH KUMAR THANGUDU | | | ON FILE |
| HEMANTH NULL | | | ON FILE |
| HEMANTH SOLRAJU DURAISAMY | | | ON FILE |
| HEMANTH VAKULABHARANAM | | | ON FILE |
| HEMANTHKUMAR SELAMSELAM SELVARAJAN | | | ON FILE |
| HEMANTKUM J PATEL | | | ON FILE |
| HEMANTKUMAR PATEL | | | ON FILE |
| HEMAT MALAK | | | ON FILE |
| HEMBA, JON IAN | | | ON FILE |
| HEMEL RAJAN PATEL | | | ON FILE |
| HEMEN PINAKIN SHAH | | | ON FILE |
| HEMENDRA KUMAR PRAJAPATI | | | ON FILE |
| HEMI J RAHEKE | | | ON FILE |
| HEMI MAHANGA WILLIAMS | | | ON FILE |
| HEMI RAYMOND TAIRAKENA | | | ON FILE |
| HEMI TEUA PETER COLYER | | | ON FILE |
| HEMISH KAPADIA | | | ON FILE |
| HEMITA BHAGGA | | | ON FILE |
| HEMLATA JAIPRAKASH BHATIA | | | ON FILE |
| HEMLATA NE | | | ON FILE |
| HEMLATA NULL | | | ON FILE |
| HEMMA A/P SIVA KUMARAN | | | ON FILE |
| HEMMALAYA TANN | | | ON FILE |
| HEMMANUEL JOSE GARCIA | | | ON FILE |
| HEMMARAT RATPIYAPAPORN | | | ON FILE |
| HEMMINGS AIDEN CHARLES | | | ON FILE |
| HEMNARAYAN SAH | | | ON FILE |
| HEMNAUTH VINCENT ARJUNE | | | ON FILE |
| HEMRAJ JIBODH | | | ON FILE |
| HEMRAJ RAI | | | ON FILE |
| HEN IN SIAO HIM FA | | | ON FILE |
| HENA KHALID ZIAEE | | | ON FILE |
| HENADHEERAGE METHMA KITHMINI MANIKE CHANDRASEKARA | | | ON FILE |
| HENADIRANNAHALAGE DEVINDA NESHAN JAYASINGHE | | | ON FILE |
| HENADZI KAZAKEVICH | | | ON FILE |
| HENAKA RALALAGE THIWANKA BANDARA NULL | | | ON FILE |
| HENAN DOS SANTOS ALHEIROS | | | ON FILE |
| HENARE BARBER | | | ON FILE |
| HENCY LAPO OS PAVIERA | | | ON FILE |
| HENDA BASTIAN BUDI | | | ON FILE |
| HENDEL JORGE VILLAMIZAR | | | ON FILE |
| HENDERICA CORNELIA LEEUWENBURG | | | ON FILE |
| HENDERIKA HEIKENS | | | ON FILE |
| HENDERIKUS G KRAL | | | ON FILE |
| HENDERSON ARMSTRONG ADAMS | | | ON FILE |
| HENDERSON KIM | | | ON FILE |
| HENDERSON KIM | | | ON FILE |
| HENDERSON RAYMOND INNISS | | | ON FILE |
| HENDERSON, SAJATA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HENDERY ANAK BERAIN | | | ON FILE |
| HENDI CAHYADI | | | ON FILE |
| HENDI LIM | | | ON FILE |
| HENDRA AGUSTINUS HANDOYO | | | ON FILE |
| HENDRA HARDI | | | ON FILE |
| HENDRA KAHAR | | | ON FILE |
| HENDRA KUSUMA | | | ON FILE |
| HENDRA PURNAWALI | | | ON FILE |
| HENDRA SALIM SANTOSO | | | ON FILE |
| HENDRA SURYA | | | ON FILE |
| HENDRA SURYAKUSUMA | | | ON FILE |
| HENDRA TEJA WIRAWAN | | | ON FILE |
| HENDRA TJUGIARTO SETIAWAN | | | ON FILE |
| HENDRA WIJAYA | | | ON FILE |
| HENDRA WIJAYA | | | ON FILE |
| HENDRAWAN WOEN | | | ON FILE |
| HENDREW BIN TUH YIT YU | | | ON FILE |
| HENDRI JOHAN | | | ON FILE |
| HENDRI STARBUCK | | | ON FILE |
| HENDRI TJHIA | | | ON FILE |
| HENDRICK BORJA OLIVEROS | | | ON FILE |
| HENDRICK ROBERT JACQUES | | | ON FILE |
| HENDRICKS GLEN CONLETH | | | ON FILE |
| HENDRICKSON GO SY | | | ON FILE |
| HENDRICO VAN WYK | | | ON FILE |
| HENDRICUS GERARD DE ROOIJ | | | ON FILE |
| HENDRICUS JOHANNE VAN ROOTSELAAR | | | ON FILE |
| HENDRICUS PAULUS WILHELMUS VAN AREM | | | ON FILE |
| HENDRICUS T BROM | | | ON FILE |
| HENDRIE D REARDON | | | ON FILE |
| HENDRIETTE JANSE VAN RENSBURG | | | ON FILE |
| HENDRIK  GERRIT BLOM | | | ON FILE |
| HENDRIK A JONGERDEN | | | ON FILE |
| HENDRIK A RILLEN | | | ON FILE |
| HENDRIK A SCHOT | | | ON FILE |
| HENDRIK ADOLF DETMER | | | ON FILE |
| HENDRIK ALBRECHT BURGER | | | ON FILE |
| HENDRIK ALEXANDER M DEWOLF | | | ON FILE |
| HENDRIK ALEXANDER SPEIDEL | | | ON FILE |
| HENDRIK ANDRES GERMAN ARIAS | | | ON FILE |
| HENDRIK ANDRES USTASIA | | | ON FILE |
| HENDRIK ANNE VISSER | | | ON FILE |
| HENDRIK ANTHONIE VAN NIEVELT GARRIDO | | | ON FILE |
| HENDRIK ANTON VAN GOOR | | | ON FILE |
| HENDRIK ANTONIO RECINOS | | | ON FILE |
| HENDRIK ARTUR BOER | | | ON FILE |
| HENDRIK BASTIAN LUDWIG | | | ON FILE |
| HENDRIK BERNARD D VANDENBUSSCHE | | | ON FILE |
| HENDRIK BERNARDUS DE KLERK | | | ON FILE |
| HENDRIK BORN | | | ON FILE |
| HENDRIK BURGHAUS | | | ON FILE |
| HENDRIK C ALLEBLAS | | | ON FILE |
| HENDRIK C VANDEN POL | | | ON FILE |
| HENDRIK CHANDRA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HENDRIK CHANDRA | | | ON FILE |
| HENDRIK CHRISTIAAN KLANDERMAN | | | ON FILE |
| HENDRIK CHRZSTIAAN UOLLESWINKEL | | | ON FILE |
| HENDRIK COENRAAD VAN WYK | | | ON FILE |
| HENDRIK CORNELIS VAN DONK | | | ON FILE |
| HENDRIK DAHMKE | | | ON FILE |
| HENDRIK DE HEER | | | ON FILE |
| HENDRIK DERK LAMERS | | | ON FILE |
| HENDRIK E VAN DEN BERG | | | ON FILE |
| HENDRIK EGBERT HENSEMA | | | ON FILE |
| HENDRIK EHRLICH | | | ON FILE |
| HENDRIK FRANK BAAN | | | ON FILE |
| HENDRIK G MOONEN | | | ON FILE |
| HENDRIK GERARD DE BORST | | | ON FILE |
| HENDRIK GERHARDUS SNYMAN | | | ON FILE |
| HENDRIK GERHARDUS VAN ASWEGEN | | | ON FILE |
| HENDRIK GERRIT VAN GINKEL | | | ON FILE |
| HENDRIK GRÃŒEN | | | ON FILE |
| HENDRIK GROBBEN | | | ON FILE |
| HENDRIK GRUIS | | | ON FILE |
| HENDRIK GUENTER MILDENBERGER | | | ON FILE |
| HENDRIK HARMEN VISSER | | | ON FILE |
| HENDRIK HARRY KINDERMANN | | | ON FILE |
| HENDRIK HEETLAGE | | | ON FILE |
| HENDRIK HENZE | | | ON FILE |
| HENDRIK HISS | | | ON FILE |
| HENDRIK HUBERTU HIEPASS-ARYUS | | | ON FILE |
| HENDRIK HUYGENS | | | ON FILE |
| HENDRIK IMMANUEL ZAPP | | | ON FILE |
| HENDRIK J B DE PEUTER | | | ON FILE |
| HENDRIK J DE SNOO | | | ON FILE |
| HENDRIK J J CARSTENS | | | ON FILE |
| HENDRIK J OVERWEG | | | ON FILE |
| HENDRIK J VAN BERKUM | | | ON FILE |
| HENDRIK J VAN DE VOORT | | | ON FILE |
| HENDRIK J VAN DER BURG | | | ON FILE |
| HENDRIK J VAN TATENHOVE | | | ON FILE |
| HENDRIK J VAN VIANEN | | | ON FILE |
| HENDRIK JAAP HOORWEG | | | ON FILE |
| HENDRIK JACOBUS LE ROUX | | | ON FILE |
| HENDRIK JACOBUS LOUW | | | ON FILE |
| HENDRIK JAMES CLOETE | | | ON FILE |
| HENDRIK JAN BEEKSMA | | | ON FILE |
| HENDRIK JAN BEEUWKES | | | ON FILE |
| HENDRIK JAN BEUNK | | | ON FILE |
| HENDRIK JAN BOESSENKOOL | | | ON FILE |
| HENDRIK JAN BOS | | | ON FILE |
| HENDRIK JAN DE JONGE | | | ON FILE |
| HENDRIK JAN LOLKEMA | | | ON FILE |
| HENDRIK JAN LUBBERS | | | ON FILE |
| HENDRIK JAN SCHAAP | | | ON FILE |
| HENDRIK JANSEN | | | ON FILE |
| HENDRIK JOHANNES ANDERSON | | | ON FILE |
| HENDRIK JOHANNES BOUWHUIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HENDRIK JOHANNES HANEKOM | | | ON FILE |
| HENDRIK JOHANNES HANEKOM | | | ON FILE |
| HENDRIK JOHANNES JACOBUS PRETORIUS | | | ON FILE |
| HENDRIK JOHANNES LOUW | | | ON FILE |
| HENDRIK JOHANNES RODERICK KEMPENEERS | | | ON FILE |
| HENDRIK JOSEFUS REYNEKE | | | ON FILE |
| HENDRIK JUERGENS | | | ON FILE |
| HENDRIK KLEIN | | | ON FILE |
| HENDRIK KLEINE | | | ON FILE |
| HENDRIK KOK | | | ON FILE |
| HENDRIK KORDES | | | ON FILE |
| HENDRIK KOTTHOFF | | | ON FILE |
| HENDRIK LARS HUNNEMAN | | | ON FILE |
| HENDRIK LOUBSER VAN ZYL | | | ON FILE |
| HENDRIK MAARTEN LIEFTINK | | | ON FILE |
| HENDRIK MAGNUSEN | | | ON FILE |
| HENDRIK MARIA B DE BRUYNE | | | ON FILE |
| HENDRIK MARIJN SMIT | | | ON FILE |
| HENDRIK MARTINUS KOKKELKOREN | | | ON FILE |
| HENDRIK MASCHKE | | | ON FILE |
| HENDRIK MICHAEL SCHUETTE | | | ON FILE |
| HENDRIK MOTMANS | | | ON FILE |
| HENDRIK O DE GRUIJTER | | | ON FILE |
| HENDRIK OSSENKOP | | | ON FILE |
| HENDRIK OSSENKOP | | | ON FILE |
| HENDRIK PAS | | | ON FILE |
| HENDRIK PIETER ROZEMA | | | ON FILE |
| HENDRIK POSER | | | ON FILE |
| HENDRIK RAPHAELLE SERRE | | | ON FILE |
| HENDRIK RICHARD P EECKHAUT | | | ON FILE |
| HENDRIK RINTELMANN | | | ON FILE |
| HENDRIK ROELOF STAPERT | | | ON FILE |
| HENDRIK RUBEKSEN | | | ON FILE |
| HENDRIK RUSSCHER | | | ON FILE |
| HENDRIK SCHAEFERS | | | ON FILE |
| HENDRIK SCHOP | | | ON FILE |
| HENDRIK SCHWAGMEIER | | | ON FILE |
| HENDRIK SEBASTIAN SCHICKE | | | ON FILE |
| HENDRIK SEIDEL | | | ON FILE |
| HENDRIK STEGEMAN | | | ON FILE |
| HENDRIK SWANEPOEL | | | ON FILE |
| HENDRIK T H VAN DER WERF | | | ON FILE |
| HENDRIK TOBIAS DORSCH | | | ON FILE |
| HENDRIK VAN DE VUURST | | | ON FILE |
| HENDRIK VAN DEN BERGH | | | ON FILE |
| HENDRIK VAN DEN BRINK | | | ON FILE |
| HENDRIK VAN DRIE | | | ON FILE |
| HENDRIK VAN UNEN | | | ON FILE |
| HENDRIK VIS | | | ON FILE |
| HENDRIK VISSER | | | ON FILE |
| HENDRIK VRIES | | | ON FILE |
| HENDRIK WENDLER | | | ON FILE |
| HENDRIK WERNER | | | ON FILE |
| HENDRIK WIBBING | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HENDRIK WIESENDAHL | | | ON FILE |
| HENDRIK WIGMANS | | | ON FILE |
| HENDRIK WILLEM STERK | | | ON FILE |
| HENDRIK WILLEM TUIJNENBURG | | | ON FILE |
| HENDRIK WILLIAM MEIJERING | | | ON FILE |
| HENDRIK WINKLER | | | ON FILE |
| HENDRIK WOUTER VAN TIJEN | | | ON FILE |
| HENDRIKA ANTONETT DE WILDT | | | ON FILE |
| HENDRIKA BURGSTRA | | | ON FILE |
| HENDRIKA HUBERTA HELENA JOHANNA VAN DER CRUIJSEN | | | ON FILE |
| HENDRIKA LUBERTHA LIETZ | | | ON FILE |
| HENDRIKA M A DE JONG | | | ON FILE |
| HENDRIKA MIDDELKOOP | | | ON FILE |
| HENDRIKD O E J H CALLENS | | | ON FILE |
| HENDRIKJE NATASCHA VAN ZOEREN | | | ON FILE |
| HENDRIKUS A POORTE | | | ON FILE |
| HENDRIKUS ANTONIUS CAROLUS THEODORUS WILLEMSEN | | | ON FILE |
| HENDRIKUS BERNARDUS TIMOTHY SCHADRON | | | ON FILE |
| HENDRIKUS G C RODIJK | | | ON FILE |
| HENDRIKUS G VAN DE WATER | | | ON FILE |
| HENDRIKUS JOHANNES HELENA HEYNEN | | | ON FILE |
| HENDRIKUS JOHANNES JOZEPH LEFERINK | | | ON FILE |
| HENDRIKUS JOHANNES MARTINUS JEROEN BRITS | | | ON FILE |
| HENDRIKUS LEONARDUS WILHELMUS ANTONIUS FRIJNS | | | ON FILE |
| HENDRIKUS MARINUS DERKS | | | ON FILE |
| HENDRIKUS PETRUS M HENDRIKX | | | ON FILE |
| HENDRIKUS PETRUS MARIA BRINKMANN | | | ON FILE |
| HENDRIKUS WILHELMUS THEODORUS RIKKEN | | | ON FILE |
| HENDRIX DANG MIANKEUH | | | ON FILE |
| HENDRIX HIEP NGHIEM | | | ON FILE |
| HENDRO ANG | | | ON FILE |
| HENDRO CHOU | | | ON FILE |
| HENDRY HENDRY | | | ON FILE |
| HENDRY ISKANDAR | | | ON FILE |
| HENDRY KOSASI | | | ON FILE |
| HENDRY SOEHARDJA | | | ON FILE |
| HENDRY SUNG | | | ON FILE |
| HENDY CALO MALDONADO | | | ON FILE |
| HENDY TRISATRIA KURNIAWAN | | | ON FILE |
| HENEGAR DONOR | | | ON FILE |
| HENELI VILISONI LATU FUKA | | | ON FILE |
| HENG  CHOON TONG | | | ON FILE |
| HENG ARTWICH | | | ON FILE |
| HENG BAI KUN | | | ON FILE |
| HENG C GAN | | | ON FILE |
| HENG CHEK YANG COLIN (WANG ZEYAN COLIN) | | | ON FILE |
| HENG CHERN YONG (XING ZENGRONG) | | | ON FILE |
| HENG CHIU | | | ON FILE |
| HENG CHO YEW RANDALL | | | ON FILE |
| HENG CHOOD XIN | | | ON FILE |
| HENG EE PUAY GENEVIEVE | | | ON FILE |
| HENG ENG ANG | | | ON FILE |
| HENG GUAN PHILIP PNG | | | ON FILE |
| HENG GUEK NGOH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HENG HAO KIAT | | | ON FILE |
| HENG HEE HSIEN DELWYN (WANG XIXIAN) | | | ON FILE |
| HENG HOCK WAI | | | ON FILE |
| HENG HU | | | ON FILE |
| HENG JIA LI KELLY | | | ON FILE |
| HENG JIA MIN JAMIE | | | ON FILE |
| HENG JING YI CORNELIA | | | ON FILE |
| HENG JING YUAN | | | ON FILE |
| HENG JUN YI | | | ON FILE |
| HENG JUN WEI WALLACE | | | ON FILE |
| HENG JUN WEN SYLVESTER | | | ON FILE |
| HENG JUN ZHANG | | | ON FILE |
| HENG KELLY | | | ON FILE |
| HENG KHENG HOW KENNY | | | ON FILE |
| HENG KHENG YEE KENT | | | ON FILE |
| HENG KIM CHOONG | | | ON FILE |
| HENG KOON HUI (WANG JUNHUI) | | | ON FILE |
| HENG LAY CHIANG | | | ON FILE |
| HENG LEE | | | ON FILE |
| HENG LEE BOEY | | | ON FILE |
| HENG LEI | | | ON FILE |
| HENG LI | | | ON FILE |
| HENG LI | | | ON FILE |
| HENG LUNG NG | | | ON FILE |
| HENG NGOM CHENG | | | ON FILE |
| HENG SHIN LU | | | ON FILE |
| HENG SIEW MEI | | | ON FILE |
| HENG SIN TEE | | | ON FILE |
| HENG SOON KHEK | | | ON FILE |
| HENG TECK FOO | | | ON FILE |
| HENG TIANG CHUANG | | | ON FILE |
| HENG TOK JING | | | ON FILE |
| HENG TONG CHAN | | | ON FILE |
| HENG UNG | | | ON FILE |
| HENG VONGPRASEUTH | | | ON FILE |
| HENG WEE JING | | | ON FILE |
| HENG WEE KEAT | | | ON FILE |
| HENG WEE TENG | | | ON FILE |
| HENG WEI DE | | | ON FILE |
| HENG WEI GUANG | | | ON FILE |
| HENG WEN JIE | | | ON FILE |
| HENG XI OOI | | | ON FILE |
| HENG YAN YONG GERALD | | | ON FILE |
| HENG YAP CHENG | | | ON FILE |
| HENG YEOW TAN | | | ON FILE |
| HENG YI WU | | | ON FILE |
| HENG ZHANG | | | ON FILE |
| HENGHONG LIN | | | ON FILE |
| HENGKANG CHONG | | | ON FILE |
| HENGKI KURNIAWAN | | | ON FILE |
| HENGKY ONGKO | | | ON FILE |
| HENGXIA ZHOU | | | ON FILE |
| HENGXIN WENG | | | ON FILE |
| HENG-YING IWIN CHU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HENGYUN WANG | | | ON FILE |
| HENGZHI CHEN | | | ON FILE |
| HENI WIYANI | | | ON FILE |
| HENIL HARSHAD PATEL | | | ON FILE |
| HENINTSOA ANDRIANJATOSOA | | | ON FILE |
| HENIO SOUZA XAVIER | | | ON FILE |
| HENK DE BRUIJN | | | ON FILE |
| HENK DE JONG | | | ON FILE |
| HENK DERK KUIPER | | | ON FILE |
| HENK FRANS DE VRIES | | | ON FILE |
| HENK JAN MEIJER | | | ON FILE |
| HENK JAN PASCHA | | | ON FILE |
| HENLEY JONATHAN GIEL | | | ON FILE |
| HENN MIN CHIN | | | ON FILE |
| HENNADII TSELISHCHEV | | | ON FILE |
| HENNADII TSVYNDA | | | ON FILE |
| HENNADII ZVONAROV | | | ON FILE |
| HENNAH MARI AHYONG YU | | | ON FILE |
| HENNAYAKA MUDIYANSELAGE INDUNIL DHAMMIKA BANDARA | | | ON FILE |
| HENNE LENNIS | | | ON FILE |
| HENNIE CHENG TAN | | | ON FILE |
| HENNIE RENIER HERSELMAN | | | ON FILE |
| HENNIE VAN DER HEIJDE | | | ON FILE |
| HENNING ANDRE LIEN | | | ON FILE |
| HENNING ANTONI NIELSEN | | | ON FILE |
| HENNING ARMIN HINZ | | | ON FILE |
| HENNING BEERMANN | | | ON FILE |
| HENNING BERNARD CHRISTENSEN | | | ON FILE |
| HENNING BJOERKAAS LIMSTRAND | | | ON FILE |
| HENNING BRIX NISSEN | | | ON FILE |
| HENNING FABIAN LAMBRECHT | | | ON FILE |
| HENNING GEORG HANS BÃŒHMANN | | | ON FILE |
| HENNING GRONBEKK | | | ON FILE |
| HENNING HUIGEN | | | ON FILE |
| HENNING KARL WINKELMANN | | | ON FILE |
| HENNING KRISTENSEN | | | ON FILE |
| HENNING KRISTENSEN | | | ON FILE |
| HENNING MORK SANDVIK | | | ON FILE |
| HENNING MOSAND STEPHANSEN | | | ON FILE |
| HENNING MOSAND STEPHANSEN | | | ON FILE |
| HENNING NILSEN | | | ON FILE |
| HENNING OLIVER KRÃ„MER | | | ON FILE |
| HENNING ORTHOFER | | | ON FILE |
| HENNING PETER PAUL KNUT PAULUSSEN | | | ON FILE |
| HENNING PLEÃŸ | | | ON FILE |
| HENNING PLESS | | | ON FILE |
| HENNING SCHWISTER | | | ON FILE |
| HENNING STOVERUD | | | ON FILE |
| HENNRY GARCIA | | | ON FILE |
| HENOCH RACCAH | | | ON FILE |
| HENOIT LUC MICHEL TRIADOU | | | ON FILE |
| HENOIT LUC MICHEL TRIADOU | | | ON FILE |
| HENOK BAHRU TILAHUN | | | ON FILE |
| HENOK EPHREM FESSEHAYE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HENOK YOHANNES WELDEMICAEL | | | ON FILE |
| HENOKE W NEGA | | | ON FILE |
| HENOLD MONDELUS | | | ON FILE |
| HENR CARLOS DEL ROSARIO DE CASTRO | | | ON FILE |
| HENRI TAN KOK YAN | | | ON FILE |
| HENRI ALEKSI KANKARE | | | ON FILE |
| HENRI ALEKSI TAINIO | | | ON FILE |
| HENRI ALEXANDER ELLAS | | | ON FILE |
| HENRI ANTHONY HOANG | | | ON FILE |
| HENRI BEKENKAMP VAN STRAATEN | | | ON FILE |
| HENRI BERNARD LIFCHITZ | | | ON FILE |
| HENRI BIAGIO | | | ON FILE |
| HENRI CHARLES GRIESMAR | | | ON FILE |
| HENRI CHARLES JEAN LELIEVRE | | | ON FILE |
| HENRI DAMIEN JOSSE PAWLICKI | | | ON FILE |
| HENRI DEGROODT | | | ON FILE |
| HENRI DETHIER | | | ON FILE |
| HENRI EERO JOHANNES MARJAMAKI | | | ON FILE |
| HENRI EUGEEN M GEURTS | | | ON FILE |
| HENRI GABRIELCOLEMAN GENESTE | | | ON FILE |
| HENRI GEORGES DMEZA | | | ON FILE |
| HENRI GERO KOSIC | | | ON FILE |
| HENRI GILBERT JACQUES GATARD | | | ON FILE |
| HENRI HALJAND | | | ON FILE |
| HENRI HINZE | | | ON FILE |
| HENRI HUBERT JACQUES LASSERRE | | | ON FILE |
| HENRI JAHO | | | ON FILE |
| HENRI JAMES LEWIS | | | ON FILE |
| HENRI JAMES MCCARTHY | | | ON FILE |
| HENRI JEAN PAUL SOUCHON | | | ON FILE |
| HENRI JOHAN KLOOSTERMAN | | | ON FILE |
| HENRI JOHAN SALONEN | | | ON FILE |
| HENRI JONI TOMAS ROENKKOE | | | ON FILE |
| HENRI JUHANI MYKKAENEN | | | ON FILE |
| HENRI JUHO NESTORI JARVI | | | ON FILE |
| HENRI KENNEDY NELIS | | | ON FILE |
| HENRI KEVORK ARSLANIAN | | | ON FILE |
| HENRI KNOESEN | | | ON FILE |
| HENRI KORTS | | | ON FILE |
| HENRI KRISTIAN ANTONIOS | | | ON FILE |
| HENRI KY | | | ON FILE |
| HENRI LABORDE | | | ON FILE |
| HENRI LLARI SAINIO | | | ON FILE |
| HENRI MÃŒLLER | | | ON FILE |
| HENRI MARIE ANTOINE JONQUÃ¨RES DÂ€™ORIOLA | | | ON FILE |
| HENRI MARIE JACQUES MICHEL TERRASSE | | | ON FILE |
| HENRI MARTIN JACQUES SYLVAIN BARTHELMEBS | | | ON FILE |
| HENRI MARTIN TREMBLAY | | | ON FILE |
| HENRI MATTHIEU JASPERS | | | ON FILE |
| HENRI MIÃŸLITZ | | | ON FILE |
| HENRI MICHEAL HIMSCHOOT | | | ON FILE |
| HENRI MICHEL GUENKAM | | | ON FILE |
| HENRI MICHEL STEPHANE BROU | | | ON FILE |
| HENRI MIKAEL SALO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HENRI MURRAY | | | ON FILE |
| HENRI NOEL STOLLE | | | ON FILE |
| HENRI OTS | | | ON FILE |
| HENRI PAULUS KARHUVUORI | | | ON FILE |
| HENRI PERRIN CHARBONNIER EYAMEYONG | | | ON FILE |
| HENRI PHILIPPE KRISCH | | | ON FILE |
| HENRI PIERRE PAUL REMI CAILLEAU | | | ON FILE |
| HENRI PIZHA | | | ON FILE |
| HENRI PONGA | | | ON FILE |
| HENRI RAYMOND JOVE | | | ON FILE |
| HENRI RAYMOND JOVE | | | ON FILE |
| HENRI RICHARD OCONNOR | | | ON FILE |
| HENRI RICHARD B MONCHEUR DE RIEUDOTTE | | | ON FILE |
| HENRI S BENAIM | | | ON FILE |
| HENRI SEBASTIAN SUNDSTROM | | | ON FILE |
| HENRI TAPANI NIEMELA | | | ON FILE |
| HENRI THOMAS ORTIS | | | ON FILE |
| HENRI TOSHIO OKINISHI | | | ON FILE |
| HENRI TRIBOLLET | | | ON FILE |
| HENRIC AARRE TORVALD ROENNBERG | | | ON FILE |
| HENRIC ALDEBERT WIERSINGA | | | ON FILE |
| HENRIC ANDERS JOACIM LINDHOLM | | | ON FILE |
| HENRIC CHRISTIAN WIKERUD | | | ON FILE |
| HENRIC EDWARD GOMES | | | ON FILE |
| HENRICA CECILIA VAN STEEKELENBURG | | | ON FILE |
| HENRICA R WESTERVOORDE | | | ON FILE |
| HENRICH GREGOR KELENYEI | | | ON FILE |
| HENRICH JANEK | | | ON FILE |
| HENRICH KELENYEI | | | ON FILE |
| HENRICH KRAL | | | ON FILE |
| HENRICH PODHORNY | | | ON FILE |
| HENRICH SURY | | | ON FILE |
| HENRICH VITALOS | | | ON FILE |
| HENRICK BROCKMANN | | | ON FILE |
| HENRICK MICKAEL BALON | | | ON FILE |
| HENRICO ANTONIO DI DIO | | | ON FILE |
| HENRICO JAN WILLEM VAN WAGENSVELD | | | ON FILE |
| HENRICUS A H DE GROOT | | | ON FILE |
| HENRICUS ANTONIU KOK WTJOSEPH | | | ON FILE |
| HENRICUS E P BOSVELD | | | ON FILE |
| HENRICUS EDMUNDUS JOHANNES VAN DIJK | | | ON FILE |
| HENRICUS H SCHNEIDERS | | | ON FILE |
| HENRICUS J VERBAKEL | | | ON FILE |
| HENRICUS JOHAN HERMAN VAN WIJCK | | | ON FILE |
| HENRICUS JOHANNES MARIA VERBERNE | | | ON FILE |
| HENRICUS MARIA VAN DEELEN | | | ON FILE |
| HENRICUS MATTHEUS CONSTANTIJN MACHIELSEN | | | ON FILE |
| HENRICUS MICHAEL MARIA DE JONG | | | ON FILE |
| HENRICUS PETRUS M DONDERS | | | ON FILE |
| HENRICUS SEBASTIE VAN DEN BERG N | | | ON FILE |
| HENRICUS T P VAN DEN BROEK | | | ON FILE |
| HENRICUS W VAN DER MEER | | | ON FILE |
| HENRICUS WALTHERIUS SEERDEN | | | ON FILE |
| HENRICUS WESTLAND | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HENRIDUE PERES ALVES ESTEVES | | | ON FILE |
| HENRIE ROBERT HÃ„FNER | | | ON FILE |
| HENRIETA BABIKOVA | | | ON FILE |
| HENRIETA JUHASZOVA | | | ON FILE |
| HENRIETT HORVATH | | | ON FILE |
| HENRIETTA SKOG | | | ON FILE |
| HENRIETTA SOLYMOSI | | | ON FILE |
| HENRIETTE AUDATE | | | ON FILE |
| HENRIETTE BENDIKSEN | | | ON FILE |
| HENRIETTE BERG BRYDER | | | ON FILE |
| HENRIETTE C VAN DIJK | | | ON FILE |
| HENRIETTE GIESE | | | ON FILE |
| HENRIETTE HEIDEMARIE KOEGEL | | | ON FILE |
| HENRIETTE HEIN VRA GRANNON | | | ON FILE |
| HENRIETTE KRISTENSEN | | | ON FILE |
| HENRIETTE L VONK | | | ON FILE |
| HENRIETTE OVERGAARD GOLDEK | | | ON FILE |
| HENRIETTO KRISTENSEN | | | ON FILE |
| HENRIJS JANSONS | | | ON FILE |
| HENRIK AAMAND AKSELBO | | | ON FILE |
| HENRIK ALEKSANDER HYSTAD HOVE | | | ON FILE |
| HENRIK ALEX SOERENSEN | | | ON FILE |
| HENRIK ALEXANDER KRISTIANSEN | | | ON FILE |
| HENRIK ANDREAS ECKERMANN | | | ON FILE |
| HENRIK ARNROED | | | ON FILE |
| HENRIK ARTUR TOBY THOMSEN | | | ON FILE |
| HENRIK BAISGAARD OLESEN | | | ON FILE |
| HENRIK BENGTSSON | | | ON FILE |
| HENRIK BERG | | | ON FILE |
| HENRIK BJERRUM NIELSEN | | | ON FILE |
| HENRIK BORGEN | | | ON FILE |
| HENRIK BREKKE | | | ON FILE |
| HENRIK BYERMOEN LYNGAAS | | | ON FILE |
| HENRIK CHRISTENSEN | | | ON FILE |
| HENRIK CHRISTIAN THELAND | | | ON FILE |
| HENRIK CHRISTOFER STANNOW | | | ON FILE |
| HENRIK CONNY SLAHEDE | | | ON FILE |
| HENRIK DAMGAARD | | | ON FILE |
| HENRIK DONVIG | | | ON FILE |
| HENRIK DOS SANTOS SILVA | | | ON FILE |
| HENRIK EMIL BRUUN | | | ON FILE |
| HENRIK ENGER | | | ON FILE |
| HENRIK ENGH | | | ON FILE |
| HENRIK FALKENBERG JOERGENSEN | | | ON FILE |
| HENRIK FJORDSIDE HONORE | | | ON FILE |
| HENRIK FLENSBORG | | | ON FILE |
| HENRIK FRANK LAURSEN | | | ON FILE |
| HENRIK FRICKE | | | ON FILE |
| HENRIK FRISNER | | | ON FILE |
| HENRIK GULDAGER | | | ON FILE |
| HENRIK GUNNAR PALMER | | | ON FILE |
| HENRIK HÃ–FFKEN | | | ON FILE |
| HENRIK HAGELAND | | | ON FILE |
| HENRIK HAMMERHOLT LARSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HENRIK HANSBERG BERTEISEN | | | ON FILE |
| HENRIK HEMMER JOHANNESSEN | | | ON FILE |
| HENRIK HOLMGAARD MOLLER | | | ON FILE |
| HENRIK HORST SCHÃŒRMANN | | | ON FILE |
| HENRIK JANIS OTTE | | | ON FILE |
| HENRIK JARSBO | | | ON FILE |
| HENRIK JENSEN | | | ON FILE |
| HENRIK JOHANSEN | | | ON FILE |
| HENRIK JONATHAN | | | ON FILE |
| HENRIK JONSSON | | | ON FILE |
| HENRIK JUST NIELSEN | | | ON FILE |
| HENRIK JUUL MELDGAARD | | | ON FILE |
| HENRIK KÃŒPER | | | ON FILE |
| HENRIK KILIAN ECK | | | ON FILE |
| HENRIK KINGO LAURSEN | | | ON FILE |
| HENRIK KLEINJAN | | | ON FILE |
| HENRIK KONGSTAD JENSEN | | | ON FILE |
| HENRIK KRAGL | | | ON FILE |
| HENRIK KVIST PEDERSEN | | | ON FILE |
| HENRIK LUDEMANN KVAMME | | | ON FILE |
| HENRIK LYNGE HOVGAARD | | | ON FILE |
| HENRIK LYNGGARD JENSEN | | | ON FILE |
| HENRIK MAAÃŸ | | | ON FILE |
| HENRIK MATTHEW GRUETT | | | ON FILE |
| HENRIK MIDDELBO | | | ON FILE |
| HENRIK NIELSEN | | | ON FILE |
| HENRIK NODSKOV BERTELSEN | | | ON FILE |
| HENRIK NYRUD FONSTAD | | | ON FILE |
| HENRIK OMMUNDSEN | | | ON FILE |
| HENRIK OVE WESTERLIN | | | ON FILE |
| HENRIK PEDERSEN | | | ON FILE |
| HENRIK PEESEN DAHL | | | ON FILE |
| HENRIK RIEKELES VIK | | | ON FILE |
| HENRIK RUNE JENSEN | | | ON FILE |
| HENRIK SAABY NIELSEN | | | ON FILE |
| HENRIK SAXE | | | ON FILE |
| HENRIK SCHWAB | | | ON FILE |
| HENRIK SEJRUP | | | ON FILE |
| HENRIK SELLEBJERG TOLSTRUP | | | ON FILE |
| HENRIK SHAKHNAZARYAN | | | ON FILE |
| HENRIK SIMON ERHART | | | ON FILE |
| HENRIK SINDING NIELSEN | | | ON FILE |
| HENRIK SKRIVER RASMUSSEN | | | ON FILE |
| HENRIK SOLVANG | | | ON FILE |
| HENRIK SORENSEN | | | ON FILE |
| HENRIK STENSBOEL | | | ON FILE |
| HENRIK STEVEN JOHANSEN | | | ON FILE |
| HENRIK TAFTEBERG KNUDSEN | | | ON FILE |
| HENRIK TAKACS | | | ON FILE |
| HENRIK TOUVDAL HEGELUND | | | ON FILE |
| HENRIK TRUMPY | | | ON FILE |
| HENRIK ULF GUSTAF SPARRE | | | ON FILE |
| HENRIK VIKTOR LEIFSSON | | | ON FILE |
| HENRIK VISBY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HENRIK WESTERDAHL | | | ON FILE |
| HENRIK WILLEMOES | | | ON FILE |
| HENRIK ZARGARIAN | | | ON FILE |
| HENRIKAS OAVELA | | | ON FILE |
| HENRIKKE TEIAN | | | ON FILE |
| HENRIKUS JOHANNES FRANCISCUS SCHILDERS | | | ON FILE |
| HENRILOUP VERREAULT | | | ON FILE |
| HENRIQUE  SANTOS | | | ON FILE |
| HENRIQUE AFONSO FERREIRA DE AGOSTINHO | | | ON FILE |
| HENRIQUE ALEXANDRE DE BRITO E CUNHA | | | ON FILE |
| HENRIQUE ALMEIDA FIGUEIREDO MARQUES TOME | | | ON FILE |
| HENRIQUE AUGUSTO RICHTER | | | ON FILE |
| HENRIQUE BARRERA | | | ON FILE |
| HENRIQUE C DA COSTA | | | ON FILE |
| HENRIQUE CANARIO CAIANO | | | ON FILE |
| HENRIQUE CARVALHAL GARCIA CORREA DA SILVA | | | ON FILE |
| HENRIQUE CASTANHEIRA COSTA | | | ON FILE |
| HENRIQUE CENTIEIRO GONCALVES PEDRO | | | ON FILE |
| HENRIQUE CRESPO RODRIGUES ANTUNES CORREIA | | | ON FILE |
| HENRIQUE DA ROCHA PINTO | | | ON FILE |
| HENRIQUE DE CARVALHO DIAS | | | ON FILE |
| HENRIQUE DE CARVALHO LACERDA | | | ON FILE |
| HENRIQUE DE SOUSA FARIA AMARAL NUNES | | | ON FILE |
| HENRIQUE DOS SANTOS ALMEIDA | | | ON FILE |
| HENRIQUE DOS SANTOS GOMES CAVALEIRO | | | ON FILE |
| HENRIQUE ELIAS  REZENDE SANTOS | | | ON FILE |
| HENRIQUE FARIA BRAGA | | | ON FILE |
| HENRIQUE FILIPE GONCALVES GRANITO | | | ON FILE |
| HENRIQUE FUKUOKA VASCONCELOS | | | ON FILE |
| HENRIQUE GIL VILLALBA | | | ON FILE |
| HENRIQUE JOAO AIRES PIRES DOS SANTOS RODRIGUES | | | ON FILE |
| HENRIQUE JOAO ALVES AFONSO CARVALHO FERREIRA | | | ON FILE |
| HENRIQUE JORGE DA FONSECA E SOUSA PINGUICHA | | | ON FILE |
| HENRIQUE JORGE DOMINGUES | | | ON FILE |
| HENRIQUE JOSE CAMACHO ROSA DIOGO | | | ON FILE |
| HENRIQUE JOSE D ALMEIDA CARVALHO RUAS | | | ON FILE |
| HENRIQUE JOSE DUARTE LIMAS | | | ON FILE |
| HENRIQUE JOSE FAUSTINO DOS SANTOS | | | ON FILE |
| HENRIQUE JOSE LEAO COSTA SANTOS RIBERIRO | | | ON FILE |
| HENRIQUE JOSE NASCIMENTO COSTA | | | ON FILE |
| HENRIQUE KONRAD GEISEN | | | ON FILE |
| HENRIQUE LAZZARO | | | ON FILE |
| HENRIQUE LICIAS SENRA MONIZ | | | ON FILE |
| HENRIQUE MANUEL DA SILVA DE SOUSA VIEIRA | | | ON FILE |
| HENRIQUE MANUEL GRILO GRENHO | | | ON FILE |
| HENRIQUE MANUEL MOREIRA MARTINS | | | ON FILE |
| HENRIQUE MANUEL RODRIGUES TEOTONIO | | | ON FILE |
| HENRIQUE MENEZES DIOGENIS | | | ON FILE |
| HENRIQUE MIGUEL FALCAO DE ALMEIDA | | | ON FILE |
| HENRIQUE NUNO ALBUQUERQUE TRAVANCA MENDES | | | ON FILE |
| HENRIQUE OLIVEIRA CHAMBEL | | | ON FILE |
| HENRIQUE PEDRO FRADINHO SARAIVA | | | ON FILE |
| HENRIQUE PIMPAO CAIO OLIVEIRA | | | ON FILE |
| HENRIQUE PONSE CARDOSO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HENRIQUE RASIA MONTENEGRO | | | ON FILE |
| HENRIQUE RESENDE PEREIRA GRACA | | | ON FILE |
| HENRIQUE RUBEN COSTA DA CUNHA | | | ON FILE |
| HENRIQUE SABINO FERREIRA ROBERTO | | | ON FILE |
| HENRIQUE SANTIAGO CASTEL BRANCO MOTA MENDES DE SOMMER | | | ON FILE |
| HENRIQUE SARMENTO DE OLIVEIRA FELGUEIRAS PEDRO | | | ON FILE |
| HENRIQUE TAKASHI KUSHIMA | | | ON FILE |
| HENRIQUE TAVARES DIB | | | ON FILE |
| HENRIQUE VICTOR MIGUEL GOMES | | | ON FILE |
| HENRIQUE VITOR DE LIMA | | | ON FILE |
| HENRIQUE XAVIER SANTOS BASTOS | | | ON FILE |
| HENRIQUES PAULO DO SACRAMENTO MANDINGA | | | ON FILE |
| HENRRY MAURICIO CAMPOS FLORES | | | ON FILE |
| HENRV EDWARD COY | | | ON FILE |
| HENRY ALEXANDER RICHMOND | | | ON FILE |
| HENRY LEUNG | | | ON FILE |
| HENRY MAHER | | | ON FILE |
| HENRY PONCE | | | ON FILE |
| HENRY A CARTER | | | ON FILE |
| HENRY A COOK | | | ON FILE |
| HENRY A PAGLIUCA | | | ON FILE |
| HENRY A TRAN | | | ON FILE |
| HENRY ABUCHI EKWUEME | | | ON FILE |
| HENRY ADAM DOHERTY | | | ON FILE |
| HENRY ALAN KENNEDY | | | ON FILE |
| HENRY ALBERTO | | | ON FILE |
| HENRY ALBERTO CABRERA | | | ON FILE |
| HENRY ALEKSANDER MANNI | | | ON FILE |
| HENRY ALEXANDER BARNES | | | ON FILE |
| HENRY ALEXANDER KRONICK | | | ON FILE |
| HENRY ALEXANDER THOMAS | | | ON FILE |
| HENRY ALFARO | | | ON FILE |
| HENRY ALI USECHE MALDONADO | | | ON FILE |
| HENRY ALICEA | | | ON FILE |
| HENRY ALLEN SCHENCK II | | | ON FILE |
| HENRY AMADI | | | ON FILE |
| HENRY AMAKYE ANSAH DARBOH | | | ON FILE |
| HENRY AMAYA | | | ON FILE |
| HENRY ANDERSON GONZALES LOPEZ | | | ON FILE |
| HENRY ANDERSON HAMLIN | | | ON FILE |
| HENRY ANDREAS GABATHULER | | | ON FILE |
| HENRY ANDRES ESCOBAR | | | ON FILE |
| HENRY ANDREW FRY | | | ON FILE |
| HENRY ANDREW MENDEZ | | | ON FILE |
| HENRY ANDREW SALDANA | | | ON FILE |
| HENRY ANTHONY DE GUZMAN | | | ON FILE |
| HENRY ANTHONY GUERINGER | | | ON FILE |
| HENRY ANTHONY S CHILD | | | ON FILE |
| HENRY ANTHONY SWANEY | | | ON FILE |
| HENRY ARTHUR CRITE | | | ON FILE |
| HENRY ARTHUR D BRETT | | | ON FILE |
| HENRY ARTHUR LOPEZ | | | ON FILE |
| HENRY ASORO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HENRY AUFFAHRT | | | ON FILE |
| HENRY AUGUSTO LATOURRETTE ORTIZ | | | ON FILE |
| HENRY AUGUSTUS COOKE | | | ON FILE |
| HENRY AUSTIN BROWN | | | ON FILE |
| HENRY AXEL YANCIK | | | ON FILE |
| HENRY AYISI LARBI | | | ON FILE |
| HENRY B LOMBARD | | | ON FILE |
| HENRY BABATUNDE AJAYI | | | ON FILE |
| HENRY BACHER | | | ON FILE |
| HENRY BAHAMONDE PACHECO | | | ON FILE |
| HENRY BÃ–HM | | | ON FILE |
| HENRY BELKIN | | | ON FILE |
| HENRY BERNARD BEST | | | ON FILE |
| HENRY BERTRAND DELPORTE | | | ON FILE |
| HENRY BINH TRAN | | | ON FILE |
| HENRY BISHARAT | | | ON FILE |
| HENRY BISSAKI | | | ON FILE |
| HENRY BLAKE FORDHAM | | | ON FILE |
| HENRY BLYNN | | | ON FILE |
| HENRY BOEHM | | | ON FILE |
| HENRY BOSMAN | | | ON FILE |
| HENRY BOUCHOT | | | ON FILE |
| HENRY BRANDON SAWYER | | | ON FILE |
| HENRY BRIAN GATTINGER | | | ON FILE |
| HENRY C CHORLIAN | | | ON FILE |
| HENRY C LEUNG | | | ON FILE |
| HENRY C LIU | | | ON FILE |
| HENRY C MONZON | | | ON FILE |
| HENRY C SHEAHAN | | | ON FILE |
| HENRY C Y CHENG | | | ON FILE |
| HENRY CABREJAS CRUZ | | | ON FILE |
| HENRY CALVIN TAPANES | | | ON FILE |
| HENRY CAMPOVERDE | | | ON FILE |
| HENRY CARLTON LANHAM | | | ON FILE |
| HENRY CARSON BETTS | | | ON FILE |
| HENRY CASTANO JARAMILLO | | | ON FILE |
| HENRY CHAI CHIN JONG | | | ON FILE |
| HENRY CHAN LIM | | | ON FILE |
| HENRY CHANG | | | ON FILE |
| HENRY CHANG | | | ON FILE |
| HENRY CHARLES M BYRNE | | | ON FILE |
| HENRY CHARLES MANANSALA PACIA | | | ON FILE |
| HENRY CHARLES MOLNAR | | | ON FILE |
| HENRY CHARLES PARKER-MCINTYRE | | | ON FILE |
| HENRY CHARLES PETER JAMES | | | ON FILE |
| HENRY CHEN | | | ON FILE |
| HENRY CHENG | | | ON FILE |
| HENRY CHIBUEZE IKPEAMA | | | ON FILE |
| HENRY CHIBUZO NNALUE | | | ON FILE |
| HENRY CHIEKEZIA ETEAMA | | | ON FILE |
| HENRY CHINAEMEZE UGWUEGBU | | | ON FILE |
| HENRY CHINEMERE NDUBUISI | | | ON FILE |
| HENRY CHING LIANG CHEN | | | ON FILE |
| HENRY CHIN-YEUNG CHENG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HENRY CHO BROWN | | | ON FILE |
| HENRY CHOW | | | ON FILE |
| HENRY CHOW | | | ON FILE |
| HENRY CHRISTIAN JOHANSSON | | | ON FILE |
| HENRY CHRISTOPHER POLTORAK | | | ON FILE |
| HENRY CHU | | | ON FILE |
| HENRY CHU | | | ON FILE |
| HENRY CHU | | | ON FILE |
| HENRY CHUKWUEMEKA OKAFOR | | | ON FILE |
| HENRY CHUKWUKA IFEZUE | | | ON FILE |
| HENRY CHUN HO HON | | | ON FILE |
| HENRY CLARENCE CARTER | | | ON FILE |
| HENRY CLAVO | | | ON FILE |
| HENRY CLAY MCCOY | | | ON FILE |
| HENRY CLAYDEN ROSE | | | ON FILE |
| HENRY CONWAY DE BUCHANANNE | | | ON FILE |
| HENRY CORALL HILL | | | ON FILE |
| HENRY CRUMP | | | ON FILE |
| HENRY D HUYNH | | | ON FILE |
| HENRY D MARTINEZ | | | ON FILE |
| HENRY D RAUSCHER | | | ON FILE |
| HENRY DALY | | | ON FILE |
| HENRY DANIEL BROWN | | | ON FILE |
| HENRY DANIEL COFFMAN | | | ON FILE |
| HENRY DANIEL COFFMAN | | | ON FILE |
| HENRY DARBY LAMB | | | ON FILE |
| HENRY DAVID HOLMES | | | ON FILE |
| HENRY DAVID OGBUEHI | | | ON FILE |
| HENRY DAVID PORTES | | | ON FILE |
| HENRY DAVID RHEAULT | | | ON FILE |
| HENRY DAVID ROBINSON | | | ON FILE |
| HENRY DAVID SANTORO | | | ON FILE |
| HENRY DAVID SOLANO | | | ON FILE |
| HENRY DAVID STONHAM | | | ON FILE |
| HENRY DAVID VASQUEZ | | | ON FILE |
| HENRY DAVIDLANOUE CURTIS | | | ON FILE |
| HENRY DE JESUS PATINO GARCIA | | | ON FILE |
| HENRY DE JESUS PEPEN PEGUERO | | | ON FILE |
| HENRY DEGRAZIA | | | ON FILE |
| HENRY DEJESUS CABRERA | | | ON FILE |
| HENRY DEWEY AINSWORTH | | | ON FILE |
| HENRY DOCE | | | ON FILE |
| HENRY DONALD VACHON | | | ON FILE |
| HENRY DUPONTHECK OLINDE | | | ON FILE |
| HENRY DUPREE ALEXANDER-STEINMANN | | | ON FILE |
| HENRY E CASTELLANOS | | | ON FILE |
| HENRY EARL JORDAN CAMPBELL | | | ON FILE |
| HENRY EARL LOWE | | | ON FILE |
| HENRY EARL LOWE | | | ON FILE |
| HENRY ECHEVERRIA | | | ON FILE |
| HENRY EDGAR LEE | | | ON FILE |
| HENRY EDUARDO RAMIREZ | | | ON FILE |
| HENRY EDWARD DEVER | | | ON FILE |
| HENRY EDWARD JR KUEHNER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HENRY EDWARD KUEHNER JR | | | ON FILE |
| HENRY EIBRAHAN DE LA TORRE VERA | | | ON FILE |
| HENRY EJERE | | | ON FILE |
| HENRY EKENE DURU | | | ON FILE |
| HENRY ELI FINTAN WHITE | | | ON FILE |
| HENRY ELLIOTT HABGOOD | | | ON FILE |
| HENRY EMILIO THEG | | | ON FILE |
| HENRY ENG | | | ON FILE |
| HENRY EPSTEIN | | | ON FILE |
| HENRY ERIK STOLT | | | ON FILE |
| HENRY ERNST FRENZEL | | | ON FILE |
| HENRY EUGENE BURGESS | | | ON FILE |
| HENRY FÃ–RSTER | | | ON FILE |
| HENRY FELIPE | | | ON FILE |
| HENRY FELIX MARTINEZ | | | ON FILE |
| HENRY FERDINAND HAACK | | | ON FILE |
| HENRY FLEMING CHARLTON | | | ON FILE |
| HENRY FRANCIS LUDGATE | | | ON FILE |
| HENRY FRANK NIYI | | | ON FILE |
| HENRY FREDERICK DODD | | | ON FILE |
| HENRY FREEMAN | | | ON FILE |
| HENRY G BANWELL | | | ON FILE |
| HENRY G HOLBROOK | | | ON FILE |
| HENRY G JAFFE | | | ON FILE |
| HENRY G VILLON | | | ON FILE |
| HENRY GARBE | | | ON FILE |
| HENRY GEMINO | | | ON FILE |
| HENRY GENNADY ELIZAR | | | ON FILE |
| HENRY GEORGE ALAN GOW | | | ON FILE |
| HENRY GEORGE BRUMLIK | | | ON FILE |
| HENRY GEORGE GREENWALD | | | ON FILE |
| HENRY GEORGE HAWKINS | | | ON FILE |
| HENRY GEORGE LAIDLEY | | | ON FILE |
| HENRY GERALD CASTANEDA | | | ON FILE |
| HENRY GERHARD FAHL | | | ON FILE |
| HENRY GIOVANI TORRES | | | ON FILE |
| HENRY GIOVANNI AGUILAR | | | ON FILE |
| HENRY GIOVANNI SANDOVAL CASTELLANOS | | | ON FILE |
| HENRY GLADWELL THOMAS | | | ON FILE |
| HENRY GONZALEZ LANCHEROS | | | ON FILE |
| HENRY GORDON MONKLEY | | | ON FILE |
| HENRY GORDON SNOWDEN | | | ON FILE |
| HENRY GORDON TREGENZA | | | ON FILE |
| HENRY GRAY BETTS | | | ON FILE |
| HENRY GROVE | | | ON FILE |
| HENRY GUAN | | | ON FILE |
| HENRY GUO CHENG | | | ON FILE |
| HENRY GUY TURNER JR | | | ON FILE |
| HENRY GUYER BERG | | | ON FILE |
| HENRY H KIM | | | ON FILE |
| HENRY H LE | | | ON FILE |
| HENRY HACKMAN HEER | | | ON FILE |
| HENRY HAN | | | ON FILE |
| HENRY HAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HENRY HANS MICHAEL SMIT | | | ON FILE |
| HENRY HAO CAI CHEN | | | ON FILE |
| HENRY HARDEN MARTIN | | | ON FILE |
| HENRY HART REMSCHEL | | | ON FILE |
| HENRY HARTONO | | | ON FILE |
| HENRY HENGKHAITO SO | | | ON FILE |
| HENRY HENRY | | | ON FILE |
| HENRY HENRY | | | ON FILE |
| HENRY HERRERA | | | ON FILE |
| HENRY HO MING CHEUNG | | | ON FILE |
| HENRY HOAI TRUONG | | | ON FILE |
| HENRY HOAI TRUONG | | | ON FILE |
| HENRY HONG TRUONG | | | ON FILE |
| HENRY HONGYU LEI | | | ON FILE |
| HENRY HORST OESTREICH | | | ON FILE |
| HENRY HU | | | ON FILE |
| HENRY HUBERT ALPETER RENNOLLS | | | ON FILE |
| HENRY HUGHES | | | ON FILE |
| HENRY HUNG | | | ON FILE |
| HENRY HUONG PHAN | | | ON FILE |
| HENRY HWANG | | | ON FILE |
| HENRY IFEANYI MADUABUEKE | | | ON FILE |
| HENRY ING | | | ON FILE |
| HENRY ISAAC WILL | | | ON FILE |
| HENRY ITALO FEMI ADENUSI | | | ON FILE |
| HENRY IVAN CONDORI ALEJO | | | ON FILE |
| HENRY IVAN CONTRERAS | | | ON FILE |
| HENRY J GARNER | | | ON FILE |
| HENRY J GUTIERREZSANCHEZ | | | ON FILE |
| HENRY J MUNDELL RD | | | ON FILE |
| HENRY J SCHILLING | | | ON FILE |
| HENRY JACK CACCIA-BIRCH | | | ON FILE |
| HENRY JACKSON BASKIN | | | ON FILE |
| HENRY JAMES BAXTER | | | ON FILE |
| HENRY JAMES FASTHOFF | | | ON FILE |
| HENRY JAMES HUFF | | | ON FILE |
| HENRY JAMES HUNTER | | | ON FILE |
| HENRY JAMES MOSELHI | | | ON FILE |
| HENRY JAMES SCOTT | | | ON FILE |
| HENRY JAMES STEFFENS | | | ON FILE |
| HENRY JAMES STROUD | | | ON FILE |
| HENRY JAMES STYLES | | | ON FILE |
| HENRY JAMESON FONG | | | ON FILE |
| HENRY JAVANGWE | | | ON FILE |
| HENRY JAVIER LARRARTE SOSA | | | ON FILE |
| HENRY JEROME WHITNEY | | | ON FILE |
| HENRY JESS HERNANDEZ | | | ON FILE |
| HENRY JESUS CUMANA GONZALEZ | | | ON FILE |
| HENRY JESUS MATA | | | ON FILE |
| HENRY JIGIN WONG | | | ON FILE |
| HENRY JINDRICH VYVODA | | | ON FILE |
| HENRY JOEL ALCANTARA CALVAY | | | ON FILE |
| HENRY JOHN DAHLMAN | | | ON FILE |
| HENRY JOHN DISQUE FUNKE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HENRY JOHN DOCHERTY | | | ON FILE |
| HENRY JOHN FEENIE | | | ON FILE |
| HENRY JOHN FOX GOODSON WICKES | | | ON FILE |
| HENRY JOHN GONZALEZ | | | ON FILE |
| HENRY JOHN WHITFIELD | | | ON FILE |
| HENRY JOHN WISDOM | | | ON FILE |
| HENRY JONES MEDINA BANDRES | | | ON FILE |
| HENRY JOSEPH GAUGHAN | | | ON FILE |
| HENRY JOSEPH III SWARTOUT | | | ON FILE |
| HENRY JOSEPH ROWLEY | | | ON FILE |
| HENRY JOSEPH SCHMIDT | | | ON FILE |
| HENRY JOSEPH VOSS | | | ON FILE |
| HENRY JR BUSTILLO SANTOS | | | ON FILE |
| HENRY K TRUONG | | | ON FILE |
| HENRY KAL GEAT CHIA | | | ON FILE |
| HENRY KALEVI KLINGA | | | ON FILE |
| HENRY KAMINSKIS | | | ON FILE |
| HENRY KAWAI CHENG | | | ON FILE |
| HENRY KEVIN CASTELLON | | | ON FILE |
| HENRY KHUON | | | ON FILE |
| HENRY KIM | | | ON FILE |
| HENRY KIM MING CHAN | | | ON FILE |
| HENRY KIRCHNER | | | ON FILE |
| HENRY KOMADA OLBRISH | | | ON FILE |
| HENRY KOON W TSE | | | ON FILE |
| HENRY KRISTIAN WALTER ANDERSSON | | | ON FILE |
| HENRY KRZYSZTOFIAK | | | ON FILE |
| HENRY KUNZ JR | | | ON FILE |
| HENRY KWOK NGAI WONG | | | ON FILE |
| HENRY KYLE MIDKIFF III | | | ON FILE |
| HENRY L BURNS JR | | | ON FILE |
| HENRY L EMS | | | ON FILE |
| HENRY L ESPREE | | | ON FILE |
| HENRY L KIRK | | | ON FILE |
| HENRY L WATSON | | | ON FILE |
| HENRY LAMAR MIDDLETON | | | ON FILE |
| HENRY LARSEN | | | ON FILE |
| HENRY LASZLO WINGET | | | ON FILE |
| HENRY LAU | | | ON FILE |
| HENRY LAURENT C VAN DAMME | | | ON FILE |
| HENRY LAWRENCE MUNOZ | | | ON FILE |
| HENRY LEE DICK | | | ON FILE |
| HENRY LEE ROBBINS | | | ON FILE |
| HENRY LEE TURNER | | | ON FILE |
| HENRY LEE WALKER | | | ON FILE |
| HENRY LEROY FINCH | | | ON FILE |
| HENRY LEUNG | | | ON FILE |
| HENRY LEVENT UZ | | | ON FILE |
| HENRY LEWIS CHAPPELL III | | | ON FILE |
| HENRY LIAN | | | ON FILE |
| HENRY LIANG | | | ON FILE |
| HENRY LIEU | | | ON FILE |
| HENRY LION ZHANG | | | ON FILE |
| HENRY LIU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HENRY LIU | | | ON FILE |
| HENRY LIU | | | ON FILE |
| HENRY LLM | | | ON FILE |
| HENRY LLUIS HEEROMA | | | ON FILE |
| HENRY LOGAN BOWLBY | | | ON FILE |
| HENRY LOK | | | ON FILE |
| HENRY LOMAN SURYADARMA | | | ON FILE |
| HENRY LOPEZ PIGUEIRAS | | | ON FILE |
| HENRY LOUIS BAHROU | | | ON FILE |
| HENRY LOZANO HERNANDEZ | | | ON FILE |
| HENRY LUNG | | | ON FILE |
| HENRY LUTHER STRAYER | | | ON FILE |
| HENRY LY | | | ON FILE |
| HENRY LY | | | ON FILE |
| HENRY M C DE RUETTE | | | ON FILE |
| HENRY M JR SANIUK | | | ON FILE |
| HENRY M PIATEK | | | ON FILE |
| HENRY M SANTANA | | | ON FILE |
| HENRY MAGALA | | | ON FILE |
| HENRY MAROTSKE | | | ON FILE |
| HENRY MARTIN ADAMS | | | ON FILE |
| HENRY MASCARENHAS | | | ON FILE |
| HENRY MASON FEUHRER | | | ON FILE |
| HENRY MATTHEW MAROCCHI | | | ON FILE |
| HENRY MATTHIAS KUHNE | | | ON FILE |
| HENRY MCCARTHY BUTH | | | ON FILE |
| HENRY MCKEAN SCOTT | | | ON FILE |
| HENRY MEDEIROS DE PAULA | | | ON FILE |
| HENRY MENDOZA TAN | | | ON FILE |
| HENRY MENDOZA TAN | | | ON FILE |
| HENRY MENDOZA TAN | | | ON FILE |
| HENRY MICHAEL KAMINSKI JR | | | ON FILE |
| HENRY MICHAEL KORNEGAY | | | ON FILE |
| HENRY MICHAEL LIDGLEY | | | ON FILE |
| HENRY MICHAEL MILLINGTON | | | ON FILE |
| HENRY MICHAEL S EVERETT | | | ON FILE |
| HENRY MILLINGTON | | | ON FILE |
| HENRY MILTON CHU | | | ON FILE |
| HENRY MINH HUY LUU | | | ON FILE |
| HENRY MORAN | | | ON FILE |
| HENRY MORENO ATIENZA | | | ON FILE |
| HENRY MORENO ATIENZA | | | ON FILE |
| HENRY MORENO ATIENZA | | | ON FILE |
| HENRY MORKILL ELWOOD | | | ON FILE |
| HENRY MORO | | | ON FILE |
| HENRY MULLEN EVANS | | | ON FILE |
| HENRY MUNRO HARMS | | | ON FILE |
| HENRY NABONG HERNANDEZ | | | ON FILE |
| HENRY NATHAN TERRELL | | | ON FILE |
| HENRY NEIL HAYNES | | | ON FILE |
| HENRY NGAI HANG LEE | | | ON FILE |
| HENRY NGO | | | ON FILE |
| HENRY NGUYEN TRAN | | | ON FILE |
| HENRY NGUYENTRAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HENRY NII O CLELAND | | | ON FILE |
| HENRY NOAH COPLEY | | | ON FILE |
| HENRY NOEL MAHER | | | ON FILE |
| HENRY ODANIS PALACIOS | | | ON FILE |
| HENRY OJOK | | | ON FILE |
| HENRY OLIVARES | | | ON FILE |
| HENRY OLIVARES | | | ON FILE |
| HENRY OMOYENWEN EDUVIE | | | ON FILE |
| HENRY ONYEBUCHI UBA | | | ON FILE |
| HENRY ORDONO LOPEZ | | | ON FILE |
| HENRY OTOBONG ISRAEL | | | ON FILE |
| HENRY P HECHT-FELELLA | | | ON FILE |
| HENRY PAALA | | | ON FILE |
| HENRY PACHECO | | | ON FILE |
| HENRY PAN | | | ON FILE |
| HENRY PATRICK KURZ | | | ON FILE |
| HENRY PATRICK ZHOU | | | ON FILE |
| HENRY PAUL LEEDER | | | ON FILE |
| HENRY PAUL PENA | | | ON FILE |
| HENRY PEDRAZZOLI | | | ON FILE |
| HENRY PEREZ-MEGO | | | ON FILE |
| HENRY PERKINS JR | | | ON FILE |
| HENRY PHILIP NEL | | | ON FILE |
| HENRY PHILIP P TAYLOR | | | ON FILE |
| HENRY PHILIP STOKES | | | ON FILE |
| HENRY PHILLIPPO CLAROS | | | ON FILE |
| HENRY PHUOC MINH LAM | | | ON FILE |
| HENRY PORTERFLOYD RAWLERSON | | | ON FILE |
| HENRY RAHMIG | | | ON FILE |
| HENRY RAMON MIERES CASTILLO | | | ON FILE |
| HENRY RAMOS | | | ON FILE |
| HENRY RENAN BOUCHOT | | | ON FILE |
| HENRY RENE MORALES | | | ON FILE |
| HENRY RICHARD GWILLIAM | | | ON FILE |
| HENRY RICHARD RIVERA | | | ON FILE |
| HENRY RICHARD VILA | | | ON FILE |
| HENRY RIGHTOR COBB | | | ON FILE |
| HENRY ROBERT CASTILLO | | | ON FILE |
| HENRY ROBERT JAMES WARNER | | | ON FILE |
| HENRY ROBERT NATTRASS | | | ON FILE |
| HENRY ROBERT OSBORNE | | | ON FILE |
| HENRY ROBERT STENDER | | | ON FILE |
| HENRY ROBERT TAYLOR | | | ON FILE |
| HENRY ROBERTO DIAZ | | | ON FILE |
| HENRY ROMAIN PRIOUL | | | ON FILE |
| HENRY ROY GARANT | | | ON FILE |
| HENRY RUBIO CARDENAS | | | ON FILE |
| HENRY RUKUBUZA | | | ON FILE |
| HENRY RUPERT WILLMOTT | | | ON FILE |
| HENRY RUSSELL FALES | | | ON FILE |
| HENRY RUSSELL JOHN CARNE | | | ON FILE |
| HENRY RUSSELL SAVAGE | | | ON FILE |
| HENRY S COOPER | | | ON FILE |
| HENRY S KOOSMAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HENRY S MAC | | | ON FILE |
| HENRY SAI LUNG MA | | | ON FILE |
| HENRY SCOTT GIBBS | | | ON FILE |
| HENRY SELLERS MCKEE II | | | ON FILE |
| HENRY SENGMANY | | | ON FILE |
| HENRY SEONG-HWAN CHA | | | ON FILE |
| HENRY SHAWN HUGHES | | | ON FILE |
| HENRY SIA PIK YAP | | | ON FILE |
| HENRY SISOLEFSKY | | | ON FILE |
| HENRY SLAYDON MYERS | | | ON FILE |
| HENRY SOL HENG LIU | | | ON FILE |
| HENRY SONG | | | ON FILE |
| HENRY SONG MOON | | | ON FILE |
| HENRY SOPHA | | | ON FILE |
| HENRY SORIANO JR | | | ON FILE |
| HENRY SPENCER OLOUGHLIN | | | ON FILE |
| HENRY SPICER DANIELS | | | ON FILE |
| HENRY STEINHAFEL | | | ON FILE |
| HENRY STEPHEN UGONABU | | | ON FILE |
| HENRY STEVEN BROWN | | | ON FILE |
| HENRY SWINERD PITMAN | | | ON FILE |
| HENRY T A MONAHAN | | | ON FILE |
| HENRY T OYUELA | | | ON FILE |
| HENRY TASING LEUNG | | | ON FILE |
| HENRY THANG | | | ON FILE |
| HENRY THENG | | | ON FILE |
| HENRY THOMAS BRUCE | | | ON FILE |
| HENRY THOMAS LEESE BOYSON | | | ON FILE |
| HENRY THOMAS WHEATLEY | | | ON FILE |
| HENRY THONG GIANG | | | ON FILE |
| HENRY TIMASH | | | ON FILE |
| HENRY TIN TRUNG MA | | | ON FILE |
| HENRY TOCHUKWU NDUBUISI | | | ON FILE |
| HENRY TOLANI ODUSANYA | | | ON FILE |
| HENRY TOOKUN CHEN | | | ON FILE |
| HENRY TORRES | | | ON FILE |
| HENRY TORRES SALCEDO | | | ON FILE |
| HENRY TOWNSEND JEANES | | | ON FILE |
| HENRY TRAN | | | ON FILE |
| HENRY TRAN | | | ON FILE |
| HENRY TRISTAN REAVE ZOU | | | ON FILE |
| HENRY TRUONG | | | ON FILE |
| HENRY TYLER SHERIDAN | | | ON FILE |
| HENRY TYRONE HARRIS | | | ON FILE |
| HENRY UNTERSCHÃŒTZ | | | ON FILE |
| HENRY VAN DEN BRINK | | | ON FILE |
| HENRY VINCENT VORSTER | | | ON FILE |
| HENRY VYACHESLAV FORTUNATOW | | | ON FILE |
| HENRY W SMITH | | | ON FILE |
| HENRY WAI TAT | | | ON FILE |
| HENRY WANG | | | ON FILE |
| HENRY WANG | | | ON FILE |
| HENRY WEE TZU MING | | | ON FILE |
| HENRY WILLIAM O CALLAGHAN REAY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HENRY WILLIAM WOODWARD-FISHER | | | ON FILE |
| HENRY WILLIS BALLARD | | | ON FILE |
| HENRY WILLY MONEGRO | | | ON FILE |
| HENRY WINSTON SAWYER | | | ON FILE |
| HENRY WONG | | | ON FILE |
| HENRY WONG | | | ON FILE |
| HENRY WONG | | | ON FILE |
| HENRY WOON TSUI | | | ON FILE |
| HENRY WU | | | ON FILE |
| HENRY Y CHA | | | ON FILE |
| HENRY Y PINTO LUJAN | | | ON FILE |
| HENRY YIN | | | ON FILE |
| HENRY YING JIE CHEN | | | ON FILE |
| HENRY YIP | | | ON FILE |
| HENRY YONG HUN SENG | | | ON FILE |
| HENRY YOUNGJIN KIM | | | ON FILE |
| HENRY YU CHIEN YU | | | ON FILE |
| HENRY YU-HSIU FENG | | | ON FILE |
| HENRY Z HUANG | | | ON FILE |
| HENRY ZACARIAS SAYA | | | ON FILE |
| HENRY ZEBADIAH GEORGE | | | ON FILE |
| HENRY ZHU | | | ON FILE |
| HENRY ZOU | | | ON FILE |
| HENRY-ALEXANDER LD TORMALA | | | ON FILE |
| HENRYFRANCOIS GELOT | | | ON FILE |
| HENRY-JULIEN GILBERT DESGRANGES | | | ON FILE |
| HENRYK CHRISTIAN LORENZ | | | ON FILE |
| HENRYK GERARD KISIEL | | | ON FILE |
| HENRYK JOZEF CZUBA | | | ON FILE |
| HENRYK PIASECKI | | | ON FILE |
| HENSLEY ALLEN BARBOUR | | | ON FILE |
| HENSLEY FRANSLC SOEROREDJO | | | ON FILE |
| HENSLEY RETIREMENT LLC | | | ON FILE |
| HENSON HUYNH | | | ON FILE |
| HENSON JASON REYES | | | ON FILE |
| HENSON MARK SADUESTE | | | ON FILE |
| HENSON PITSO XOLO | | | ON FILE |
| HENSON YOUNG | | | ON FILE |
| HEO JAE YONG | | | ON FILE |
| HEONJUN LEE | | | ON FILE |
| HEORHII KAZMIRUK | | | ON FILE |
| HEORHII MELIKIDZE | | | ON FILE |
| HEORHII SADCHIKOV | | | ON FILE |
| HEPE RAUKAWA TE MOANA BEECH | | | ON FILE |
| HEPHZIBAH DUGBA MANOR | | | ON FILE |
| HER CHOR SIONG | | | ON FILE |
| HER YANG | | | ON FILE |
| HER YANG | | | ON FILE |
| HERA ANNE MONAGHAN | | | ON FILE |
| HERA LUI | | | ON FILE |
| HERA SAEED | | | ON FILE |
| HERA SYAHIRAH | | | ON FILE |
| HERA WEBER | | | ON FILE |
| HERAKLITO ADRIANO DA SILVA JE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HERALD ACOSTA AMADOR | | | ON FILE |
| HERALD BAYOCA | | | ON FILE |
| HERALD M BARBER | | | ON FILE |
| HERALD SOO HONG SOON | | | ON FILE |
| HERALD TIMI SHAN CHING SEONG | | | ON FILE |
| HERALDO ESTEBAN HOYOS | | | ON FILE |
| HERAMBAISWARAN THARUMALINGAM | | | ON FILE |
| HERARD OLAND ANDERSEN | | | ON FILE |
| HERASMO ALEJANDRO CRUZ | | | ON FILE |
| HERAT YAGNAPRASAD ACHARYA | | | ON FILE |
| HERATH GEDARA SAJITH SENARTHNE BANDARA | | | ON FILE |
| HERATH MUDIYANSELAGE AKILA DILSHAN JAYATHILAKA | | | ON FILE |
| HERATH MUDIYANSELAGE MALEESHA SHENAL HERATH | | | ON FILE |
| HERATH MUDIYANSELAGE RASHMI KAUSHALYA HERATH | | | ON FILE |
| HERATH MUDIYANSELAGE THEEKSHANA SAMEERA ABAYAWICKRAMA | | | ON FILE |
| HERAZO CASTILLO CRISTHIAN ALEXANDER | | | ON FILE |
| HERBERT A FRANCIS | | | ON FILE |
| HERBERT ALFRED SHAUGHNESSY | | | ON FILE |
| HERBERT ALLAN MANN | | | ON FILE |
| HERBERT ALLEN ANDERSON | | | ON FILE |
| HERBERT ANTHONY ROBBINS | | | ON FILE |
| HERBERT ARBIZO | | | ON FILE |
| HERBERT BRENNER | | | ON FILE |
| HERBERT CHI HO LEE | | | ON FILE |
| HERBERT CHI-YUEN LAU | | | ON FILE |
| HERBERT CUEVAS | | | ON FILE |
| HERBERT DALONIINO | | | ON FILE |
| HERBERT DEE | | | ON FILE |
| HERBERT DIEGO HUERTO CARDENAS | | | ON FILE |
| HERBERT DUDLEY ARINDER | | | ON FILE |
| HERBERT DULLY | | | ON FILE |
| HERBERT E JR REED | | | ON FILE |
| HERBERT ERICH BISTE | | | ON FILE |
| HERBERT ERNEST DICK | | | ON FILE |
| HERBERT EUSEVIO CRUZ COPLANS | | | ON FILE |
| HERBERT EZRA CHESHIRE | | | ON FILE |
| HERBERT FLAMME | | | ON FILE |
| HERBERT G HOLROYD 3RD | | | ON FILE |
| HERBERT GLENN FOGLE | | | ON FILE |
| HERBERT GOMEZ | | | ON FILE |
| HERBERT H SZETO | | | ON FILE |
| HERBERT HEINRICH RUDOLPH GEISSE | | | ON FILE |
| HERBERT HEINZ SCHABERT | | | ON FILE |
| HERBERT HUBERT BRINDL | | | ON FILE |
| HERBERT J CORRIGAN | | | ON FILE |
| HERBERT JOHN BOCKSNICK | | | ON FILE |
| HERBERT KEITH SIOJO | | | ON FILE |
| HERBERT KENNETH SERGENT | | | ON FILE |
| HERBERT KURT GRUBIS | | | ON FILE |
| HERBERT L BROWN | | | ON FILE |
| HERBERT L JACOBS | | | ON FILE |
| HERBERT L WATSON | | | ON FILE |
| HERBERT LARDENOIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HERBERT LAU | | | ON FILE |
| HERBERT LAWRENCE GRIMAUD | | | ON FILE |
| HERBERT LEWIS SMITH | | | ON FILE |
| HERBERT LEX SHALLCROSS | | | ON FILE |
| HERBERT MAARTEN BLANKESTEIJN | | | ON FILE |
| HERBERT MARVIN IGNACIO | | | ON FILE |
| HERBERT MAURICE BRUNNER | | | ON FILE |
| HERBERT MAXL | | | ON FILE |
| HERBERT MENZEL | | | ON FILE |
| HERBERT MERVILLE HUGHES | | | ON FILE |
| HERBERT MICHAEL IMALINGAT | | | ON FILE |
| HERBERT MOOSAKANIAN | | | ON FILE |
| HERBERT NAJEE HANEEF ALI | | | ON FILE |
| HERBERT OBENG | | | ON FILE |
| HERBERT PAPAVERO | | | ON FILE |
| HERBERT REYMUNDO BRUNO INGA | | | ON FILE |
| HERBERT RYAN BASANEZ | | | ON FILE |
| HERBERT S OLSEN | | | ON FILE |
| HERBERT SCHIRDEWAHN | | | ON FILE |
| HERBERT SCHNEIDER | | | ON FILE |
| HERBERT SEARS | | | ON FILE |
| HERBERT SEBASTIAN GRAGEDA | | | ON FILE |
| HERBERT STANLEY FUENTES ALVAREZ | | | ON FILE |
| HERBERT STANLEY FUENTES ALVAREZ | | | ON FILE |
| HERBERT STEFFEN | | | ON FILE |
| HERBERT THOMAS WIDMER | | | ON FILE |
| HERBERT THOMAS WIDMER | | | ON FILE |
| HERBERT VITOR DE CASTILHO | | | ON FILE |
| HERBERT WADE HAYES | | | ON FILE |
| HERBERT WILLIAM MAITUQ EATON | | | ON FILE |
| HERBERT WILLIAMS | | | ON FILE |
| HERBERT WOLFGANG MANGSTL | | | ON FILE |
| HERBERTH ALEXANDER RODAS | | | ON FILE |
| HERBERTO MANUEL DE SOUSA SANTOS | | | ON FILE |
| HERBERTTA IYATUNDE THOMAS | | | ON FILE |
| HERBET HIRAN AKALANKA FRANK | | | ON FILE |
| HERBEY ORIGEL | | | ON FILE |
| HERBIE TOLENTINO BELLA | | | ON FILE |
| HERBIU PAUL CANASA | | | ON FILE |
| HERBYS CONTRERAS ARCE | | | ON FILE |
| HERCULES GRANT ALMONTE FANDINO | | | ON FILE |
| HERCULINO DE MIRANDA TROTTA NETO | | | ON FILE |
| HERD MATTHEW ALAN | | | ON FILE |
| HERENI JOANNA FULTON | | | ON FILE |
| HERENUI TERIIPAIA | | | ON FILE |
| HEREWINI GRAEME JOHN TERE | | | ON FILE |
| HERFRIED RUPERT WAHA | | | ON FILE |
| HERGEN KARL GEORG WÃ–BKEN | | | ON FILE |
| HERI GIOVANNI ESTRADA HUERTA | | | ON FILE |
| HERI ISWAHYUDI | | | ON FILE |
| HERIANTO SUNGAI PINYUH | | | ON FILE |
| HERIBERTO A GARCIAZARATE | | | ON FILE |
| HERIBERTO ACEVEDO | | | ON FILE |
| HERIBERTO AMADO MATEUS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HERIBERTO CARCASES DIAZ | | | ON FILE |
| HERIBERTO CLARK PAREDES | | | ON FILE |
| HERIBERTO ISAAC PEREZ RAMIREZ | | | ON FILE |
| HERIBERTO JOSUE CUCHILLAS ORTIZ | | | ON FILE |
| HERIBERTO LUIS BRAVO GARCIA | | | ON FILE |
| HERIBERTO MIGUEL CARBONELL MEJILL | | | ON FILE |
| HERIBERTO MONTALVO ALVAREZ | | | ON FILE |
| HERIBERTO ORTIZ URIBE | | | ON FILE |
| HERIBERTO PEREZ JIMENEZ | | | ON FILE |
| HERIBERTO PINA CAMACHO | | | ON FILE |
| HERIBERTO PINEDA CHAVEZ | | | ON FILE |
| HERIBERTO RAMON SUAREZ VERDECIA | | | ON FILE |
| HERIBERTO RAMOS | | | ON FILE |
| HERIBERTO RIOS JR | | | ON FILE |
| HERIBERTO RODRIGUEZ LAUSELL JR | | | ON FILE |
| HERIBERTO SALASRODRIGUEZ | | | ON FILE |
| HERIBERTO SANABRIA | | | ON FILE |
| HERIBERTO TAMEZ | | | ON FILE |
| HERIBERTO TRINIDAD CRUZ | | | ON FILE |
| HERIBERTO VALIENTE | | | ON FILE |
| HERICA DE ARAUJO MENESES | | | ON FILE |
| HERICK DA SILVA | | | ON FILE |
| HERISETRA TOLOJANAHARY RAKOTONDRASOA | | | ON FILE |
| HERITAGE ONE INVESTMENTS LLC | | | ON FILE |
| HERITIER HAMBA MAWANDU | | | ON FILE |
| HERIYR MICHAEL ELMASTIAN | | | ON FILE |
| HERIZAL BIN HAMDAN | | | ON FILE |
| HERJOT SINGH GILL | | | ON FILE |
| HERKING JOAQUIN PINA | | | ON FILE |
| HERLENA NAGANIO LINTAG | | | ON FILE |
| HERLIN ANDRIANTO | | | ON FILE |
| HERLIN AYU | | | ON FILE |
| HERLINA BINTE JUMAHAT | | | ON FILE |
| HERLINDA CENDAN PERNAS | | | ON FILE |
| HERLINDA DEL CARMEN LIZARRAGA MORALES | | | ON FILE |
| HERLINDA M CARDENAS | | | ON FILE |
| HERLINDA MELCHOR ROJO | | | ON FILE |
| HERLYN REQUINA EICHENBERGER | | | ON FILE |
| HERLYS ELEAZAR PEREIRA ARIAS | | | ON FILE |
| HERLYS JAVIER PEREIRA DIAZ | | | ON FILE |
| HERM DANIEL NIKS | | | ON FILE |
| HERMA VAN DEN STEEN STOFBERGEN | | | ON FILE |
| HERMAN AARON CASTRO | | | ON FILE |
| HERMAN AUSTIN WATSON | | | ON FILE |
| HERMAN AVDEEV | | | ON FILE |
| HERMAN AVIU | | | ON FILE |
| HERMAN BOYAL | | | ON FILE |
| HERMAN BRUIJNIS | | | ON FILE |
| HERMAN CHAN | | | ON FILE |
| HERMAN CHENG | | | ON FILE |
| HERMAN CHOW | | | ON FILE |
| HERMAN CHRISTIAAN BERNARD VAN DER BURG | | | ON FILE |
| HERMAN CHU | | | ON FILE |
| HERMAN DAVID AXEL FREDLUND | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HERMAN DE JESUS TAVERAS | | | ON FILE |
| HERMAN DE WAARD | | | ON FILE |
| HERMAN DEEP SINGH CHANDI | | | ON FILE |
| HERMAN DESHUNE JONES | | | ON FILE |
| HERMAN EDUARD KRIJT | | | ON FILE |
| HERMAN ELISAL VISSIA | | | ON FILE |
| HERMAN EUGENE HAINEY | | | ON FILE |
| HERMAN EUGENIO QUINATA MUNA JR | | | ON FILE |
| HERMAN FEDERICO RUIZ | | | ON FILE |
| HERMAN FEMTEHJELL MAISET | | | ON FILE |
| HERMAN FERNANDEZ JR | | | ON FILE |
| HERMAN FOX | | | ON FILE |
| HERMAN FRANS L HELLINX | | | ON FILE |
| HERMAN GREGORY FINKLEY JR | | | ON FILE |
| HERMAN H ALBERS 5TH | | | ON FILE |
| HERMAN HARM DU PLESSIS | | | ON FILE |
| HERMAN HENDRIK BLANKE | | | ON FILE |
| HERMAN HOFFARD | | | ON FILE |
| HERMAN HOLMOY HEGGERTVEIT | | | ON FILE |
| HERMAN HUSEBY | | | ON FILE |
| HERMAN JACOBUS EDELING | | | ON FILE |
| HERMAN JOZEF HAUWAERT | | | ON FILE |
| HERMAN JOZEF JANSSEN | | | ON FILE |
| HERMAN KANE LEE | | | ON FILE |
| HERMAN KROGSTAD NETSKAR | | | ON FILE |
| HERMAN KUZMIN | | | ON FILE |
| HERMAN LA | | | ON FILE |
| HERMAN LEE | | | ON FILE |
| HERMAN M KLEIN WOOLTHUIS | | | ON FILE |
| HERMAN M O'BRIEN | | | ON FILE |
| HERMAN MAK | | | ON FILE |
| HERMAN MARINUS VALKEMAN | | | ON FILE |
| HERMAN MARTINEZ | | | ON FILE |
| HERMAN MAU | | | ON FILE |
| HERMAN NERI MEDINA | | | ON FILE |
| HERMAN OFENBOCK | | | ON FILE |
| HERMAN OLIVER RAGG | | | ON FILE |
| HERMAN P OLTHOF | | | ON FILE |
| HERMAN PRINGLE | | | ON FILE |
| HERMAN QUARTUS EDELING | | | ON FILE |
| HERMAN ROBERT RICHARD | | | ON FILE |
| HERMAN ROY GOMEZ | | | ON FILE |
| HERMAN SCHUTTE | | | ON FILE |
| HERMAN SETYADJI | | | ON FILE |
| HERMAN SINGH | | | ON FILE |
| HERMAN SINGH GREWAL | | | ON FILE |
| HERMAN SPITZER | | | ON FILE |
| HERMAN STEFAN FREYSEN | | | ON FILE |
| HERMAN TEWASILMAL | | | ON FILE |
| HERMAN TOM-JOHAN GRON | | | ON FILE |
| HERMAN VAN GALEN | | | ON FILE |
| HERMAN VAN VELZEN | | | ON FILE |
| HERMAN VAN VELZEN | | | ON FILE |
| HERMAN VOGEL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HERMAN WAYNE JOHNSON | | | ON FILE |
| HERMAN WAYNE JOHNSON | | | ON FILE |
| HERMAN WIKKERINK | | | ON FILE |
| HERMAN ZULIAN | | | ON FILE |
| HERMAN, DANA | | | ON FILE |
| HERMANAS BARANSKIS | | | ON FILE |
| HERMAND LO | | | ON FILE |
| HERMAN-JAN T WUBKES | | | ON FILE |
| HERMANN ARNOLD | | | ON FILE |
| HERMANN DEBALOU | | | ON FILE |
| HERMANN GEOFFREY GONZAGUE LEMASSON | | | ON FILE |
| HERMANN GEORG HEUSCHNEIDER | | | ON FILE |
| HERMANN MAUSER | | | ON FILE |
| HERMANN NELLES | | | ON FILE |
| HERMANN PFAU | | | ON FILE |
| HERMANN PLANK | | | ON FILE |
| HERMANN REBHAN | | | ON FILE |
| HERMANN ROLF SCHULZE | | | ON FILE |
| HERMANN RUPPRECHTER | | | ON FILE |
| HERMANN SCHREINER | | | ON FILE |
| HERMANN SIEPKER | | | ON FILE |
| HERMANN SOH | | | ON FILE |
| HERMANN TROGER | | | ON FILE |
| HERMANN-STEEVENN MBOUNGOU NZAMBI | | | ON FILE |
| HERMANNUS DE JAGER | | | ON FILE |
| HERMANNUS G ASSEN | | | ON FILE |
| HERMANNUS KLEIN WOOLTHUIS | | | ON FILE |
| HERMANO LUIS ARAUJO FERREIRA FRAGA | | | ON FILE |
| HERMANUS ADRIAAN COMBRINCK | | | ON FILE |
| HERMANUS BOONZAIER | | | ON FILE |
| HERMANUS CHRISTOFFEL GROENEWALD | | | ON FILE |
| HERMANUS FRANCOIS BOSMAN | | | ON FILE |
| HERMANUS GERARDUS GROUVE | | | ON FILE |
| HERMANUS JACOBUS ENGELBRECHT | | | ON FILE |
| HERMANUS JACOBUS SNEL | | | ON FILE |
| HERMANUS JOHANNES NEKKERS | | | ON FILE |
| HERMANUS JOHANNES NIJENHUIS | | | ON FILE |
| HERMANUS JOHANNES WESSELS | | | ON FILE |
| HERMANUS KAREL POTGIETER | | | ON FILE |
| HERMANUS LAMBERTUS POTGIETER | | | ON FILE |
| HERMANUS LAMBERTUS YOUNG | | | ON FILE |
| HERMANUS LEON M SCHREURS | | | ON FILE |
| HERMANUS M NIESTEN | | | ON FILE |
| HERMANUS STEFANUS DE DOOD | | | ON FILE |
| HERMANUS TIJSSEN | | | ON FILE |
| HERMANUS VAN DE VENDEL | | | ON FILE |
| HERMAWAN TERNATE | | | ON FILE |
| HERMAWAN TERNATE | | | ON FILE |
| HERMELINO EMBILE TUSI JR | | | ON FILE |
| HERMELLA DOSHO SHIFFERAW | | | ON FILE |
| HERMEN DE LA CRUZ JR ARANDA | | | ON FILE |
| HERMENEGILDA MAYA | | | ON FILE |
| HERMENEGILDO JIM TRINIDAD | | | ON FILE |
| HERMES COSTANIGRO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HERMES DIEGO GIRON COLLAZOS | | | ON FILE |
| HERMES EMILIO GALVAO | | | ON FILE |
| HERMES GERARD DOYLE GOVANTES | | | ON FILE |
| HERMES GUARACIGETZ FERREIRA | | | ON FILE |
| HERMES JESUAH DEL RIO | | | ON FILE |
| HERMES JESUS RODRIGUEZ AZUAJE | | | ON FILE |
| HERMES JOSE RIVERA DUERTO | | | ON FILE |
| HERMES LEAO REIS | | | ON FILE |
| HERMES MARCO CAMBRONERO | | | ON FILE |
| HERMES MONTAGNA | | | ON FILE |
| HERMES RAFAEL LARIOSJIMENEZ | | | ON FILE |
| HERMIA SIN WAH AU | | | ON FILE |
| HERMILO ARTURO GONZALEZ NAVA | | | ON FILE |
| HERMINA HAGENDIJK EV BURLAGE | | | ON FILE |
| HERMINA HIDIC | | | ON FILE |
| HERMINDER KAUR | | | ON FILE |
| HERMINE BEICHLER | | | ON FILE |
| HERMINE E KAMPHOF | | | ON FILE |
| HERMINE WROLICH | | | ON FILE |
| HERMINIA E MARROQUINDESANTOS | | | ON FILE |
| HERMINIA ISABEL FERREIRA TEIXEIRA | | | ON FILE |
| HERMINIA MARIA PEDROSA COUTO | | | ON FILE |
| HERMINIA MARTINEZ MARROQUIN | | | ON FILE |
| HERMINIA MESEGUER PIQUERAS | | | ON FILE |
| HERMINIGILDO ANGCIANGCO ANTIOQUIA | | | ON FILE |
| HERMINIO ALEXANDER MENJIVAR | | | ON FILE |
| HERMINIO JR TORRES | | | ON FILE |
| HERMINT ANTONIO TORRES RUIZ | | | ON FILE |
| HERMIT VARGAS SANTIAGO | | | ON FILE |
| HERMITS OF OUR LADY OF MOUNT CARMEL CORPORATION | | | ON FILE |
| HERMON LAMB WALTON | | | ON FILE |
| HERMOSO CAPITAL FUND LLC | | | ON FILE |
| HERMOSO CAPITAL INVESTMENTS LLC | | | ON FILE |
| HERNAI GUTIERREZ CELAYA | | | ON FILE |
| HERNAN A BURGOS | | | ON FILE |
| HERNAN A PEREZ | | | ON FILE |
| HERNAN ACEVEDO | | | ON FILE |
| HERNAN AGUERRE | | | ON FILE |
| HERNAN AGUSTIN GONZALEZ | | | ON FILE |
| HERNAN AGUSTIN LUCERO | | | ON FILE |
| HERNAN ALBERTO ASLAN | | | ON FILE |
| HERNAN ALBERTO CRUZ BERNAL | | | ON FILE |
| HERNAN ALBERTO GROSSO | | | ON FILE |
| HERNAN ALBERTO GROSSO | | | ON FILE |
| HERNAN ALBERTO GROSSO | | | ON FILE |
| HERNAN ALBERTO MACEDO | | | ON FILE |
| HERNAN ALEJANDRO LOPEZ CHAMORRO | | | ON FILE |
| HERNAN ALEJANDRO RUGGERI | | | ON FILE |
| HERNAN ALEJANDRO ZARAZAGA | | | ON FILE |
| HERNAN ALEXEI CACERES CHAUVIN | | | ON FILE |
| HERNAN ALEXIS MORANMERCADO | | | ON FILE |
| HERNAN ALEXIS QUIROGA SUAREZ | | | ON FILE |
| HERNAN ALEXIS RODENSTEIN | | | ON FILE |
| HERNAN ALFREDO FUENTES HANTKE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HERNAN ALONSO GARCIA HOYOS | | | ON FILE |
| HERNAN ANDRADE | | | ON FILE |
| HERNAN ANDRES CARMONA HERRERA | | | ON FILE |
| HERNAN ANDRES HERRERA REYNALDS | | | ON FILE |
| HERNAN ANDRES SALDANA MIRANDA | | | ON FILE |
| HERNAN ANTONIO BOUZADA | | | ON FILE |
| HERNAN ARIEL CANDIA BENITEZ | | | ON FILE |
| HERNAN ARIEL RIVAS ALFARO | | | ON FILE |
| HERNAN AXEL ARAMAYO | | | ON FILE |
| HERNAN BILOTTI | | | ON FILE |
| HERNAN CAMPOS | | | ON FILE |
| HERNAN CARLOS VILA | | | ON FILE |
| HERNAN CORTES MARTORELL | | | ON FILE |
| HERNAN DANIEL  SENA CABRERA | | | ON FILE |
| HERNAN DANIEL MARKOWICZ | | | ON FILE |
| HERNAN DANIEL RATTONE | | | ON FILE |
| HERNAN DARIO GRABARNIK | | | ON FILE |
| HERNAN DARIO MARTIN | | | ON FILE |
| HERNAN DARIO PUGLIESE | | | ON FILE |
| HERNAN DARIO RAMIREZ SALAS | | | ON FILE |
| HERNAN DAVID CANTORI | | | ON FILE |
| HERNAN DAVID MOLINA | | | ON FILE |
| HERNAN DIEGO BUGARIN TROLLER | | | ON FILE |
| HERNAN EDUARDO ROLDAN | | | ON FILE |
| HERNAN EMILIANO FERNANDEZ BRANDO | | | ON FILE |
| HERNAN EMILIO FRANZETTI | | | ON FILE |
| HERNAN ESTEBAN GERHARDT | | | ON FILE |
| HERNAN EUGENIO BELO | | | ON FILE |
| HERNAN EZEQUIEL SCHOPFER | | | ON FILE |
| HERNAN EZEQUIEL VAZQUEZ | | | ON FILE |
| HERNAN FEDERICO DANZIGER | | | ON FILE |
| HERNAN FIDEL GONZALEZ | | | ON FILE |
| HERNAN FRANCISCO HERNANDEZ FUENTES | | | ON FILE |
| HERNAN GABRIEL MENDEZ COLON | | | ON FILE |
| HERNAN GABRIEL SANTESTEBAN | | | ON FILE |
| HERNAN GABRIEL SERRANO | | | ON FILE |
| HERNAN GUALBERTO CASTILLO BRIAN | | | ON FILE |
| HERNAN GUILLERMO TULA | | | ON FILE |
| HERNAN HERNANDEZ CADENA | | | ON FILE |
| HERNAN HORACIO NOCELONI | | | ON FILE |
| HERNAN J PARMA-GARCIA | | | ON FILE |
| HERNAN JAVIER URBANCIC | | | ON FILE |
| HERNAN JAVIER VENTURA CACYA | | | ON FILE |
| HERNAN JESUS MARIN CHOLLET | | | ON FILE |
| HERNAN JORGE TELESCA | | | ON FILE |
| HERNAN KRAVES | | | ON FILE |
| HERNAN LERNER | | | ON FILE |
| HERNAN LINO MARTORANO TANGHERLINI | | | ON FILE |
| HERNAN LIONEL FUXXRST | | | ON FILE |
| HERNAN LOREDO RANGEL | | | ON FILE |
| HERNAN LUIS CABRAL | | | ON FILE |
| HERNAN MARCELO GOLDSTEIN | | | ON FILE |
| HERNAN MARTINIANO ROJAS | | | ON FILE |
| HERNAN MATIAS DALLE NOGARE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HERNAN MATIAS GAUNA | | | ON FILE |
| HERNAN MAXIMILIANO YELLATI | | | ON FILE |
| HERNAN MICHEL ROSENTHAL | | | ON FILE |
| HERNAN MIGUEL ESPINOSA CAIRES | | | ON FILE |
| HERNAN MIGUEL MAZZINI | | | ON FILE |
| HERNAN MORENO ALVAREZ | | | ON FILE |
| HERNAN NICOLAS MELCHIORI | | | ON FILE |
| HERNAN ORTIZ | | | ON FILE |
| HERNAN PABLO BRAYLAN | | | ON FILE |
| HERNAN PABLO EUSTASI | | | ON FILE |
| HERNAN PABLO LOPEZ FERRANDO | | | ON FILE |
| HERNAN PABLO PINEYRO | | | ON FILE |
| HERNAN PABLO SANTORO | | | ON FILE |
| HERNAN PACIARONI | | | ON FILE |
| HERNAN PATRICIO HERRERA-DAMACELA | | | ON FILE |
| HERNAN PRADO JUAN | | | ON FILE |
| HERNAN REBERENDO | | | ON FILE |
| HERNAN RIOS | | | ON FILE |
| HERNAN RODRIGO SORIA ROMERO | | | ON FILE |
| HERNAN RODRIGO ZIN | | | ON FILE |
| HERNAN SALAS | | | ON FILE |
| HERNAN SALVADOR GORGONE | | | ON FILE |
| HERNAN SANTOYO | | | ON FILE |
| HERNAN SERGIO ESPEJO | | | ON FILE |
| HERNAN SERGIO SPALLETTA | | | ON FILE |
| HERNAN TELESCA | | | ON FILE |
| HERNANDES BENEVIDES DE SOUSA | | | ON FILE |
| HERNANDEZ CANCEL WILLIAM | | | ON FILE |
| HERNANDEZ HERRERA | | | ON FILE |
| HERNANDEZ LUZ ELENA | | | ON FILE |
| HERNANDO ADALBERTO ROMERO | | | ON FILE |
| HERNANDO ALBERTO RIVERA BOTERO | | | ON FILE |
| HERNANDO ANIBAL GARCES GARCIA | | | ON FILE |
| HERNANDO AUGUSTO CALDERON GUARIN | | | ON FILE |
| HERNANDO DANIEL ROCHA | | | ON FILE |
| HERNANDO ENRIQUE PEDRAZA CONSUEGRA | | | ON FILE |
| HERNANDO LUIS SANCHEZ TORRES | | | ON FILE |
| HERNANDO NICOLAS CARRIZO RODRIGUEZ | | | ON FILE |
| HERNANDO PATRICIO PONCE RODRIGUEZ | | | ON FILE |
| HERNANDO VALLEJO | | | ON FILE |
| HERNANE DE SILVEIRA CHAVES | | | ON FILE |
| HERNANE JR CABIGO DE LA CRUZ | | | ON FILE |
| HERNANI MANUEL GONCALVES OLIVEIRA | | | ON FILE |
| HERNEIL RYAN LUAYON | | | ON FILE |
| HERNESTO MORA | | | ON FILE |
| HERNLADO JOSE NAVARRETE | | | ON FILE |
| HERO DESIGN LLC | | | ON FILE |
| HERO ELEANORA FRENZEL | | | ON FILE |
| HERO HYACINTHUS DUYVESTIJN | | | ON FILE |
| HERO JAN AEILKO ZIJLKER | | | ON FILE |
| HERO PAUL RIVERA GUEVARA | | | ON FILE |
| HEROLD LESTER ROTHROCK | | | ON FILE |
| HEROLD TAN HONG KAI | | | ON FILE |
| HEROLIND ISTREFAJ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HEROLY CHOUR | | | ON FILE |
| HERON WILEY BARGER | | | ON FILE |
| HERREN CHRISTIAN HICKINGBOTHAM | | | ON FILE |
| HERRERA-SALAZAR JAYSON | | | ON FILE |
| HERRICK DE SOUZA MARINHO | | | ON FILE |
| HERRICK DE SOUZA MARINHO | | | ON FILE |
| HERRICK JOHN VINCENT | | | ON FILE |
| HERRMAN YAP FONG RONG | | | ON FILE |
| HERRU CHRISTIAN | | | ON FILE |
| HERRY DAVIDSON JESTIN | | | ON FILE |
| HERRY LIMANTO | | | ON FILE |
| HERRY TJOA | | | ON FILE |
| HERRY WIDJANARKO | | | ON FILE |
| HERRY WIJAYA SETIADI | | | ON FILE |
| HERRY YUDHA UTAMA | | | ON FILE |
| HERSCHELE SELIG SR DORSETTE | | | ON FILE |
| HERSEL D GUERRA | | | ON FILE |
| HERSEL D GUERRA | | | ON FILE |
| HERSH HEMEN SHAH | | | ON FILE |
| HERSHAL V DAVE | | | ON FILE |
| HERSHELL MCCARTY | | | ON FILE |
| HERSHELL R BLACKBURN | | | ON FILE |
| HERSHEY DELA CRUZ CONCEPCION | | | ON FILE |
| HERSON N MENJIVAR GUTIERREZ | | | ON FILE |
| HERSSON COTO PORTILLO | | | ON FILE |
| HERTHA HIWETE IIYAMBO | | | ON FILE |
| HERTZOG SMIT VILJOEN | | | ON FILE |
| HERU AUSAR HAYES | | | ON FILE |
| HERU WICAKSONO | | | ON FILE |
| HERVÃ© SUTTER | | | ON FILE |
| HERVE ALAIN TONY | | | ON FILE |
| HERVE AMAH KOUEVI | | | ON FILE |
| HERVE ANDRE BALEGE | | | ON FILE |
| HERVE ANDRE RENE LHEUREUX | | | ON FILE |
| HERVE ANTHONY DAMAS | | | ON FILE |
| HERVE ANTOINE J DERDELINCKX | | | ON FILE |
| HERVE BOURGEOIS | | | ON FILE |
| HERVE CHRISTIAN ANDRE CAYETANOT | | | ON FILE |
| HERVE CHRISTIAN DANIEL DROUET | | | ON FILE |
| HERVE CHRISTOPHE LELY | | | ON FILE |
| HERVE CLAUDE DANIEL | | | ON FILE |
| HERVE DANIEL FREDERIC PIRON | | | ON FILE |
| HERVE DAVISTER | | | ON FILE |
| HERVE DIDIER MICHEL VANDERKELEN | | | ON FILE |
| HERVE EUGENE GUERRY | | | ON FILE |
| HERVE FERDINAND OLIVERA VARELA | | | ON FILE |
| HERVE FITO | | | ON FILE |
| HERVE FRANCOIS PHILIPPE LEBRAY | | | ON FILE |
| HERVE GENNA | | | ON FILE |
| HERVE GEORGES JACQUES MONNIER | | | ON FILE |
| HERVE IDJIDINA | | | ON FILE |
| HERVE IYEMANKE MOSENGO | | | ON FILE |
| HERVE J BORGELLA | | | ON FILE |
| HERVE JACQUES BRUNO BAIER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HERVE JACQUES JEAN PAUL FRANCOIS | | | ON FILE |
| HERVE JEAN B DEBAERT | | | ON FILE |
| HERVE JEAN FRANCOIS MIGAULT | | | ON FILE |
| HERVE JEAN JOSEPH CANTIN | | | ON FILE |
| HERVE JEAN MARIE LOIRET | | | ON FILE |
| HERVE JEAN PAUL BUYLE | | | ON FILE |
| HERVE JEAN PAUL LAMPERT | | | ON FILE |
| HERVE JEAN-PIERRE LACHERAY | | | ON FILE |
| HERVE JULIEN PIERRE RAYNAL | | | ON FILE |
| HERVE LOMBAERT | | | ON FILE |
| HERVE LUC LE DAIN | | | ON FILE |
| HERVE LUCIEN RAYMOND BRUN | | | ON FILE |
| HERVE MAKUKA | | | ON FILE |
| HERVE MARCHALOT | | | ON FILE |
| HERVE MARIUS BIERO | | | ON FILE |
| HERVE MICHEL R ROUSSEAU | | | ON FILE |
| HERVE MONIER | | | ON FILE |
| HERVE MONSAINT | | | ON FILE |
| HERVE MUNIER | | | ON FILE |
| HERVE NGELEKA BADIBANGA | | | ON FILE |
| HERVE NKWANSAMBU MALOZA | | | ON FILE |
| HERVE PASCAL LARRETCHE | | | ON FILE |
| HERVE PASCAL PHILIPPE ESPEL | | | ON FILE |
| HERVE PATRICK MARC VONTHRON | | | ON FILE |
| HERVE PIERRE BOCHER | | | ON FILE |
| HERVE PIERRE FAVARD | | | ON FILE |
| HERVE PIERRE NOEL CHASSEVENT | | | ON FILE |
| HERVE PRIMOT | | | ON FILE |
| HERVE PRUDHOMME | | | ON FILE |
| HERVE RENE CHARLES PARIS | | | ON FILE |
| HERVE RENE MARIE MOQUET | | | ON FILE |
| HERVE SEBASTIEN HERITIER | | | ON FILE |
| HERVE SERGE SOUPIRON-MICHEL | | | ON FILE |
| HERVE SLIWA | | | ON FILE |
| HERVE SLIWA | | | ON FILE |
| HERVE SPYCHER | | | ON FILE |
| HERVE ULRICH FEUGUE KENFACK | | | ON FILE |
| HERVE VILLOZ | | | ON FILE |
| HERVE XAVIER HENRY DELHUMEAU | | | ON FILE |
| HERVE YANNICK FRANCOIS JAMMES | | | ON FILE |
| HERVE YVES ROBERT RAYMOND | | | ON FILE |
| HERVE ZERDOUN | | | ON FILE |
| HERVE ZOLA NALUMBU | | | ON FILE |
| HERVERTH MOLINA QUEZADA | | | ON FILE |
| HERVIN MANUEL RODRIGUEZ | | | ON FILE |
| HERVY BENJAMIN CHRISTMAS | | | ON FILE |
| HERWIG MICHAEL SCHECK | | | ON FILE |
| HERWIG OTTFRIED HERMANN STRAUB | | | ON FILE |
| HERWIG STRATJEL | | | ON FILE |
| HERY TSIFERANA RANARIVONY | | | ON FILE |
| HESAM ASLROOSTA | | | ON FILE |
| HESAM KHALAJ | | | ON FILE |
| HESAM MOTEVALLI | | | ON FILE |
| HESAM RAY REYHANI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HESAM TABATABAEE | | | ON FILE |
| HESHAM ABDELMOHSEN MONTASER AHMED | | | ON FILE |
| HESHAM ATTIAMAHMOUDATTIA ELEASY | | | ON FILE |
| HESHAM EZZAT FATHY AMIN | | | ON FILE |
| HESHAM F Y ALSABAGH | | | ON FILE |
| HESHAM HELMI ABDELHAKIM ELENANI | | | ON FILE |
| HESHAM LOTFY ABDEL ATTALLA | | | ON FILE |
| HESHAM MAMDOUH IBRAHIM MOHAMED | | | ON FILE |
| HESHAM MOHAMED LAZ | | | ON FILE |
| HESHAM MOHAMED OSMAN MOHAMED MASHHOUR | | | ON FILE |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | | | ON FILE |
| HESHAM RAMZI AHMED BU JBARAH | | | ON FILE |
| HESHAN BANDARA HULUGALLE | | | ON FILE |
| HESHAN CHAMALKA | | | ON FILE |
| HESHAN KANISHKA LIYANAGE DON | | | ON FILE |
| HESHAN KAVINDA RANASINGHE | | | ON FILE |
| HESHAN KESHAWA BASNAYAKA D G B MUDIYANSELAGE | | | ON FILE |
| HESHAN MADURANGA PERERA MAHADURAGE | | | ON FILE |
| HESHAN VICHALYA PERERA MIRIHANA ARACHCHIGE | | | ON FILE |
| HESHANI SAVINDI WAKKUMBURA KAMKANAMALAGE | | | ON FILE |
| HESHANKA NILUMINDA SUWANDA HALUGE | | | ON FILE |
| HESHINI GANGODAGAMA WANNIARACHCHIGE SASANKA | | | ON FILE |
| HESSA KLARICE EVANGELISTA | | | ON FILE |
| HESSAM SAGHAFI | | | ON FILE |
| HESSAM ZAHEDI | | | ON FILE |
| HESSEL ANTONIUS MARTINUS THEODORUS KERSTENS | | | ON FILE |
| HESSEL J WEISSENBACH | | | ON FILE |
| HESSEL VAN HOORN | | | ON FILE |
| HESSLER ALEXANDER DE LEON MAZARIEGOS | | | ON FILE |
| HESTER ANNA LE ROUX | | | ON FILE |
| HESTER CAROLINA EKSTEEN | | | ON FILE |
| HESTER CRISWELL | | | ON FILE |
| HESTER DE PORTO | | | ON FILE |
| HESTER GOOSEN | | | ON FILE |
| HESTER MENDOZA | | | ON FILE |
| HESTER PAULINA BURGER | | | ON FILE |
| HESTON MARC GROSS | | | ON FILE |
| HESTON TRAVIS NORCOTT | | | ON FILE |
| HESTY SURYATI SIMBOLON | | | ON FILE |
| HET MANISH PATEL | | | ON FILE |
| HET VIKASKUMAR KOTAK | | | ON FILE |
| HETAL INDRAVADAN PATEL | | | ON FILE |
| HETAL S KULKARNI | | | ON FILE |
| HETAL SHYAM PRAJAPATI | | | ON FILE |
| HETALBABU P THAKORE | | | ON FILE |
| HETALBAHEN HITESHKUMAR PATEL | | | ON FILE |
| HETALBEN PATEL | | | ON FILE |
| HETAV BIPIN DAVE | | | ON FILE |
| HETEN ANIL PATEL | | | ON FILE |
| HETSON LENEUS | | | ON FILE |
| HETTI ARACHCHIGE CHANDIMA RITA TISSERA | | | ON FILE |
| HETTIARACHCHI PALLEGEI SANDUNI NISANSALA | | | ON FILE |
| HETTIARACHCHIGE CHARITH KUMARA | | | ON FILE |
| HETTIARACHCHIGE DINETH THARAKA PERERA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HETTIARACHCHIGE DON SHIMALKA DEVASRITH SAMARANAYAKE | | | ON FILE |
| HETTIGE DULEEPA MADUSHAN ARIYARATHNA | | | ON FILE |
| HETTITHANTHIRIGE RUVINIE WASUNDARA HETTITHANTHIRI | | | ON FILE |
| HETTIYADURAGE LAHIRU VIDUSHANKA | | | ON FILE |
| HETTY AAFKE JOHANNA GOSLINGA | | | ON FILE |
| HETZEL CORDOBA BENAVIDES | | | ON FILE |
| HEU AH LIK O CHIEW HAN LIANG | | | ON FILE |
| HEUNG K PAK | | | ON FILE |
| HEUNG MING TAI | | | ON FILE |
| HEUNG MING TAI | | | ON FILE |
| HEUNG NAM CHAN | | | ON FILE |
| HEUNG SANG SY | | | ON FILE |
| HEUNG WA CHUNG | | | ON FILE |
| HEUNG WING BARRY IP | | | ON FILE |
| HEUNG WING LEUNG | | | ON FILE |
| HEUNG YEUK LAU | | | ON FILE |
| HEUSEN HIU-FUNG LAM | | | ON FILE |
| HEVERTON LUIZ KOLECHA | | | ON FILE |
| HEVES ALPASLAN | | | ON FILE |
| HEVIN ANUK | | | ON FILE |
| HEW HON SIN | | | ON FILE |
| HEW HUANG | | | ON FILE |
| HEW SHIH XIONG | | | ON FILE |
| HEW SIEW LENG KATHRYN | | | ON FILE |
| HEW WEI MING | | | ON FILE |
| HEW YOON PHONG | | | ON FILE |
| HEW ZI CHONG | | | ON FILE |
| HEWA BABARENDAGE GANGANI CHAMIKA ARIYARATHNA | | | ON FILE |
| HEWA FONSEKAGE SARATII FONSEKA | | | ON FILE |
| HEWA GAJAMAN PATHTHINIGE VINOD DASANAYAKA | | | ON FILE |
| HEWA GALAMULAGE SUNETHRA | | | ON FILE |
| HEWA LIYANAGE KAUSHIKA HASHAN THILAKASARI | | | ON FILE |
| HEWA MARABAGE KAVEEN KAUSHIKA DIAS | | | ON FILE |
| HEWA RALALAGE PANKAJA KAUSHALYA | | | ON FILE |
| HEWA THONDILAGE JAYANTHA KUMUDUNI | | | ON FILE |
| HEWANAYAKE MUDIYANSELAGE MADUWANTHA PUSHPA KUMARA | | | ON FILE |
| HEWAWASAM HAGGALLAGE ISURU NANDIKA GUNARATHNA | | | ON FILE |
| HEWAYALAGE SANJAYA KINSLI KUMARA | | | ON FILE |
| HEWETT GRIGGS WOODWARD | | | ON FILE |
| HEWITT FAMILY SUPERANNUATION FUND | | | ON FILE |
| HEY MAN CHAN | | | ON FILE |
| HEY WO YEUNG | | | ON FILE |
| HEYA HAENAH KWON | | | ON FILE |
| HEYA HAENAH KWON | | | ON FILE |
| HEYA HAENAH KWON | | | ON FILE |
| HEYCHOUL JE | | | ON FILE |
| HEYDEN ALEXANDER VARGAS | | | ON FILE |
| HEYDIS BEATRIS FERNANDEZ MUROMTSEVA | | | ON FILE |
| HEYDY SALOME ALVARADO RODRIGUEN | | | ON FILE |
| HEYE JOHANNES VÃ–CKING | | | ON FILE |
| HEYKEL GNABA | | | ON FILE |
| HEYMANS BENJAMIN GILBERT V | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HEYTHEM GHANEM | | | ON FILE |
| HEYWARD JEFF SEARSON | | | ON FILE |
| HEYWOOD CHAN | | | ON FILE |
| HEYWOOD WAYNE GORDON | | | ON FILE |
| HEZEKIAH SAUL FILIPO | | | ON FILE |
| HF ABUNDANT INVESTMENTS LLC | | | ON FILE |
| HFIO LLC | | | ON FILE |
| HGRIGGS RD LLC | | | ON FILE |
| HGT EX M SAFE DRIVER | | | ON FILE |
| HGUYEN HONG ANH | | | ON FILE |
| HH HAHNHID | | | ON FILE |
| HHHGJHIJEKDI JAEAI | | | ON FILE |
| HHILMA TWESHITEGA NGHIKONGWA | | | ON FILE |
| HI JIL YEN | | | ON FILE |
| HI MKHABELA | | | ON FILE |
| HI SHIMONY | | | ON FILE |
| HIA LEE ANN CHRISTINE | | | ON FILE |
| HIA LI GYN | | | ON FILE |
| HIAGO FLOR LINO | | | ON FILE |
| HIAGO G ANDRADE | | | ON FILE |
| HIAM MINASIAN | | | ON FILE |
| HIAMSHU SAINI | | | ON FILE |
| HIAN GIAP LEE | | | ON FILE |
| HIAN GIAP LEE | | | ON FILE |
| HIAN JAMES NG | | | ON FILE |
| HIAN JIUNN LEE | | | ON FILE |
| HIAN PING SOH | | | ON FILE |
| HIAN SHAW LONG | | | ON FILE |
| HIAO VAN PHAM | | | ON FILE |
| HIBA FATIMA MIRZA | | | ON FILE |
| HIBA YOUSSEF ZAROUR | | | ON FILE |
| HIBATUL HADI BIN ABDUL RAHMAT | | | ON FILE |
| HIBERT ALFONSO GARCIA JORDA | | | ON FILE |
| HIBIN MAHEENDRAN | | | ON FILE |
| HIBRI AHMAD IHSAN BIN ABDUL MALEK | | | ON FILE |
| HICHAM AANDAM | | | ON FILE |
| HICHAM ABOUROUH | | | ON FILE |
| HICHAM AMSIMNA | | | ON FILE |
| HICHAM ANDREI BRUN | | | ON FILE |
| HICHAM BARZOUZ | | | ON FILE |
| HICHAM CHAKIR | | | ON FILE |
| HICHAM EL AMARI | | | ON FILE |
| HICHAM EL AOUAD | | | ON FILE |
| HICHAM HAMDINI | | | ON FILE |
| HICHAM KRIAT | | | ON FILE |
| HICHAM MACHRAOUI | | | ON FILE |
| HICHAM MORSILI | | | ON FILE |
| HICHAM MOUADDIB | | | ON FILE |
| HICHAM SALEM | | | ON FILE |
| HICHAM SEKSAOUI | | | ON FILE |
| HICHAM SOFIANE AISSOU | | | ON FILE |
| HICHAM TAZI | | | ON FILE |
| HICHAM ZIAD | | | ON FILE |
| HICHAM ZRHIDA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HICHEM BEN TIJANI HEDHLI | | | ON FILE |
| HICHEM MEDJAHERI | | | ON FILE |
| HICHEM MICHEL NATAHI | | | ON FILE |
| HICHEM TAIMERT | | | ON FILE |
| HICHEME LAKHCHINE | | | ON FILE |
| HICKORY JASPER LOUDERMILK | | | ON FILE |
| HICLIAEL FRIIHAUE | | | ON FILE |
| HICRET DONMEZ | | | ON FILE |
| HIDAJETA MUSOVIC | | | ON FILE |
| HIDALGO DIAZ VICTOR HUGO | | | ON FILE |
| HIDAY SERRANO CALLE | | | ON FILE |
| HIDAYAT TEONADI | | | ON FILE |
| HIDAYATULLAH MOHAMMED | | | ON FILE |
| HIDAYATULLOH HIDAYATULLOH | | | ON FILE |
| HIDAYET EGE SANAL | | | ON FILE |
| HIDAYET KAYA | | | ON FILE |
| HIDDE DE BOER | | | ON FILE |
| HIDDE DE VRIES | | | ON FILE |
| HIDDE GIJS VAN HALL | | | ON FILE |
| HIDDE KATS | | | ON FILE |
| HIDDE LUKAS GE HASSING | | | ON FILE |
| HIDDE PETER SIERS | | | ON FILE |
| HIDDE STARING | | | ON FILE |
| HIDDE TEN VEEN | | | ON FILE |
| HIDDEKEL MAACHAH ISRAEL | | | ON FILE |
| HIDEAKI NISHIHATA | | | ON FILE |
| HIDEH HASSANI | | | ON FILE |
| HIDEKAZU SANDY BATAO IKEDA | | | ON FILE |
| HIDEKI FUJII | | | ON FILE |
| HIDEKI NAKASHIMA | | | ON FILE |
| HIDEKI UEDA | | | ON FILE |
| HIDEKI WATANABE | | | ON FILE |
| HIDELBERTO ENRIQUE ORTIGOZA VILCHEZ | | | ON FILE |
| HIDELISA MANALANG GUTIERREZ | | | ON FILE |
| HIDELISA ROCIO OZUNA | | | ON FILE |
| HIDEMASA VICTOR KATO | | | ON FILE |
| HIDEMI FUJIMORI | | | ON FILE |
| HIDENOBU B LUCENA | | | ON FILE |
| HIDETO YASUNORI | | | ON FILE |
| HIDEYUKI GOJIMA | | | ON FILE |
| HIDIR FESLI | | | ON FILE |
| HIDIR REDUAN BIN ABDUL RASHID | | | ON FILE |
| HIEN DAI TRAN | | | ON FILE |
| HIEN DINH NGUYEN | | | ON FILE |
| HIEN DUY PHAN | | | ON FILE |
| HIEN EMMA HUYNH | | | ON FILE |
| HIEN LAM THI | | | ON FILE |
| HIEN LE QUANG | | | ON FILE |
| HIEN NGO THI THANH | | | ON FILE |
| HIEN NGOC LE | | | ON FILE |
| HIEN PHU NGUYEN | | | ON FILE |
| HIEN PHUOC VO | | | ON FILE |
| HIEN QUANG NGUYEN | | | ON FILE |
| HIEN THANH DAM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HIEN THI BICH BUI | | | ON FILE |
| HIEN THITHANH NGUYEN | | | ON FILE |
| HIEN THUC HOANG | | | ON FILE |
| HIEN TRAN | | | ON FILE |
| HIEN TRUNG LAM | | | ON FILE |
| HIEN TRUONG MARX | | | ON FILE |
| HIEN VINH VU | | | ON FILE |
| HIEN VU LAM | | | ON FILE |
| HIEN VU TRAN | | | ON FILE |
| HIEN-TAI MICHEL KONG | | | ON FILE |
| HIEP DANG | | | ON FILE |
| HIEP HIEN CAO | | | ON FILE |
| HIEP HOANG BA | | | ON FILE |
| HIEP HOANG PHAM | | | ON FILE |
| HIEP HUU NGUYEN | | | ON FILE |
| HIEP MINH HOANG | | | ON FILE |
| HIEP THANH HUYNH | | | ON FILE |
| HIEP VU | | | ON FILE |
| HIERONIM DAMIAN PIOTROWSKI | | | ON FILE |
| HIESLEN M CALDERON-MOLINA | | | ON FILE |
| HIEU ANH PHAM | | | ON FILE |
| HIEU DAI LE | | | ON FILE |
| HIEU DOAN QUANG | | | ON FILE |
| HIEU DUY NGUYEN | | | ON FILE |
| HIEU MINH TRAN | | | ON FILE |
| HIEU NGOC PHAN | | | ON FILE |
| HIEU NGOC VO | | | ON FILE |
| HIEU NGUYEN | | | ON FILE |
| HIEU T NGUYEN | | | ON FILE |
| HIEU TRONG KEVIN HUA | | | ON FILE |
| HIEU TRONG TRUONG | | | ON FILE |
| HIEU TRUNG CAO | | | ON FILE |
| HIEU TRUNG DO | | | ON FILE |
| HIEU TRUNG MACH | | | ON FILE |
| HIEU TRUNG PHAM | | | ON FILE |
| HIEU TRUNG VU | | | ON FILE |
| HIEU TRUONG | | | ON FILE |
| HIEU VAN NGUYEN | | | ON FILE |
| HIEU VAN NGUYEN | | | ON FILE |
| HIEU VIET NGO | | | ON FILE |
| HIEU VO | | | ON FILE |
| HIEW CHUN KEAT | | | ON FILE |
| HIEW HONG TECK | | | ON FILE |
| HIEW POR IAN | | | ON FILE |
| HIGGINS, CHRISTOPHER | | | ON FILE |
| HIGGO VAN BILJON | | | ON FILE |
| HIGHLY SENSITIVE REFUGE LLC | | | ON FILE |
| HIGHTDY RATTANAVONGKOTH | | | ON FILE |
| HIGINIO DIAZ | | | ON FILE |
| HIGINIO MARTI RIBES | | | ON FILE |
| HIGINO SERGIO MARINHO DA SILVA | | | ON FILE |
| HIGOR ESTEVAN DO CARMO RODRIGUES | | | ON FILE |
| HIGOR MAGGIO ARROIO | | | ON FILE |
| HIGUERA ABAUNZA JOSE DUBAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HII DING TAK | | | ON FILE |
| HII SIN WEI | | | ON FILE |
| HII YEW WEI | | | ON FILE |
| HIJAZI MOHD ALI HIJAZI | | | ON FILE |
| HIJMEN CORNELIS VAN DEN BOR | | | ON FILE |
| HIKAIA TERENCE AMOHIA | | | ON FILE |
| HIKARI KAHANA NUUAT OBERMAN | | | ON FILE |
| HIKARI KINOSHITA | | | ON FILE |
| HIKARU FRANZ FRAY | | | ON FILE |
| HIKARU KASAI | | | ON FILE |
| HIKARU TAKAHASHI | | | ON FILE |
| HIKARU TSUKAGOSHI | | | ON FILE |
| HIKARU WIKTOR OKI | | | ON FILE |
| HIKITAHI BERNARD FRANCIS ROUSSEAU | | | ON FILE |
| HIKITENE R KINGI | | | ON FILE |
| HIKKADUWA GALAPPATHTHIGE SAVINDU SADARUWAN GUNARATHNA | | | ON FILE |
| HIKKADUWA GALAPPATHTHIGE SINETH RENUJA SAMARASURIYA | | | ON FILE |
| HIKKADUWA KORALALAGE PRASADI YASODA ABEYRATHNA | | | ON FILE |
| HIKMAT ABDOOLLAYEV | | | ON FILE |
| HIKMET BORA KANGALGIL | | | ON FILE |
| HIKMET DEMIRCI | | | ON FILE |
| HIKMET GURLER | | | ON FILE |
| HIKMET KELES | | | ON FILE |
| HIKMET KEMAL EKE KOSEOGLU | | | ON FILE |
| HILA LEV-HOD | | | ON FILE |
| HILAIRE ANTOINE PEHOOU MAYS | | | ON FILE |
| HILAIRE ANTOINE PEHOOU MAYS | | | ON FILE |
| HILAIRE KITENGE LULA | | | ON FILE |
| HILAIRE PIERRE HENRI GILLES MARIE DE GERAULT DE LANGALERIE | | | ON FILE |
| HILAIRE RUFIN FLORENTIN | | | ON FILE |
| HILAL AHMAD SHEIKH | | | ON FILE |
| HILAL BIN AZMI | | | ON FILE |
| HILAL HATICE CAKMAK | | | ON FILE |
| HILAL OZKAN | | | ON FILE |
| HILAL TASKIRAN | | | ON FILE |
| HILARIE BRENDA SHARONE AYAFOR | | | ON FILE |
| HILARINO MORENOSANCHEZ | | | ON FILE |
| HILARIO ALEXIS CEA | | | ON FILE |
| HILARIO ALVEAR | | | ON FILE |
| HILARIO ARBITRARIO BONGBONG | | | ON FILE |
| HILARIO DARAGONA | | | ON FILE |
| HILARIO FRANCIS DSOUZA | | | ON FILE |
| HILARIO HERNANDEZ AMIL | | | ON FILE |
| HILARIO LUGO III | | | ON FILE |
| HILARIO MAYO HOSTALLERO | | | ON FILE |
| HILARIO MELGAREJO | | | ON FILE |
| HILARIO PORTO GONCALVES | | | ON FILE |
| HILARIO ROQUE VARGAS | | | ON FILE |
| HILARIO RUI DOMINGOS RAMOS | | | ON FILE |
| HILARIO SALGADO | | | ON FILE |
| HILARION ANGULO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HILARION CASTRO | | | ON FILE |
| HILARION JR LAGARE CHUA | | | ON FILE |
| HILARION TOLOSA TORRICER | | | ON FILE |
| HILARY BECKER | | | ON FILE |
| HILARY ANAYOCHUKWU OKONKWO | | | ON FILE |
| HILARY ANN LILLIAN KING | | | ON FILE |
| HILARY ANN LOWINGER | | | ON FILE |
| HILARY BRIANNE BOOKER | | | ON FILE |
| HILARY CAMILLE THOMPSON | | | ON FILE |
| HILARY CHI MAN LO | | | ON FILE |
| HILARY CHINEDU OKOLIE | | | ON FILE |
| HILARY CHINONSO AZOLIBE | | | ON FILE |
| HILARY FINK KAWALL | | | ON FILE |
| HILARY FUNG | | | ON FILE |
| HILARY GRACE AHL | | | ON FILE |
| HILARY HILDA ANN LLOYD | | | ON FILE |
| HILARY KIBLER KYLE | | | ON FILE |
| HILARY LYNN MCDONALD | | | ON FILE |
| HILARY MA ZIHONG KORDECKI | | | ON FILE |
| HILARY OLAYA ANGARITA | | | ON FILE |
| HILARY PAIGE JOHNSON | | | ON FILE |
| HILARY RAIMA ISOBEL NEALE | | | ON FILE |
| HILARY TALBOT | | | ON FILE |
| HILBERT BENJAMIN MOK | | | ON FILE |
| HILBERTO DELACRUZ | | | ON FILE |
| HILBRAND BUURMA | | | ON FILE |
| HILCO D STRIJBOS | | | ON FILE |
| HILDA ALICIA ESQUIVEL | | | ON FILE |
| HILDA AMERICA MEDRANO RODRIGUEZ | | | ON FILE |
| HILDA BEATRIZ GUERRENXXO SAMUDIO | | | ON FILE |
| HILDA BEATRIZ MARTINEZ | | | ON FILE |
| HILDA DAVID PEDDELL | | | ON FILE |
| HILDA DEL CARMEN DE MENDONCA | | | ON FILE |
| HILDA DEL CARMEN MONGE DE LUCHA | | | ON FILE |
| HILDA ELIZAB REYES | | | ON FILE |
| HILDA HARO ARELLANO | | | ON FILE |
| HILDA HIU TUNG WONG | | | ON FILE |
| HILDA JUANA CONDORI | | | ON FILE |
| HILDA KARINA TREVINO GUERRERO | | | ON FILE |
| HILDA LILIANA ACOSTA | | | ON FILE |
| HILDA MALDONADO | | | ON FILE |
| HILDA MARIA GUZMAN DE SEPULVEDA | | | ON FILE |
| HILDA MARIA GUZMAN DE SEPULVEDA | | | ON FILE |
| HILDA MARIA GUZMAN DE SEPULVEDA | | | ON FILE |
| HILDA MARIA GUZMAN DE SEPULVEDA | | | ON FILE |
| HILDA MARIA GUZMAN DE SEPULVEDA | | | ON FILE |
| HILDA MARIA GUZMAN DE SEPULVEDA | | | ON FILE |
| HILDA MARIA GUZMAN DE SEPULVEDA | | | ON FILE |
| HILDA MARIA GUZMAN DE SEPULVEDA | | | ON FILE |
| HILDA MARLENE LINARES OROZCO | | | ON FILE |
| HILDA MMADIKANE SIPULA | | | ON FILE |
| HILDA NEH ATEFOR | | | ON FILE |
| HILDA NOEMI FORTUNATO | | | ON FILE |
| HILDA R MEDLEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HILDA ROSALIA MARTINEZ | | | ON FILE |
| HILDA SRIWIYANI | | | ON FILE |
| HILDA XIAO MING DENG | | | ON FILE |
| HILDE HAVER | | | ON FILE |
| HILDE LIZETTE L HERMANS | | | ON FILE |
| HILDE MARGRETHE GLUCKSTAD HANSEN | | | ON FILE |
| HILDE MARIA J VANDEMOORTELE | | | ON FILE |
| HILDE MARIE ANNE GERARDUS WECHSELER | | | ON FILE |
| HILDE MARIE J BRUTSAEFRT | | | ON FILE |
| HILDEBERTO NUNO DA FONSECA N D N SECA | | | ON FILE |
| HILDEBRAND MULLER | | | ON FILE |
| HILDEBRANDO SALINAS | | | ON FILE |
| HILDEGARD BRIVERISA GALUH | | | ON FILE |
| HILDEGARD MARIANNE WALD | | | ON FILE |
| HILDEGARD SORIANO VILLEGAS | | | ON FILE |
| HILDEGARD STANDER | | | ON FILE |
| HILDEGARD THEUERKORN | | | ON FILE |
| HILDEGARDE VAN DER MERWE | | | ON FILE |
| HILDOVIL CESAR MEDINA SILVA | | | ON FILE |
| HILEL BENRAMDANE | | | ON FILE |
| HILIP GARRY BROCHMAN | | | ON FILE |
| HILJA MAANO SHATONA | | | ON FILE |
| HILKE HELEN HENRIETTE HELJMANS | | | ON FILE |
| HILKE JANIGJE HELEE PLUIM | | | ON FILE |
| HILKKA NAUFIKU LIPITWA NEKWAYA | | | ON FILE |
| HILL  VICTORIA ANNE | | | ON FILE |
| HILL, MONEE | | | ON FILE |
| HILLAR LEON BERGMAN | | | ON FILE |
| HILLAR LEON BERGMAN | | | ON FILE |
| HILLARY ABDOOL | | | ON FILE |
| HILLARY ADJOA AKOM ANKOBREY | | | ON FILE |
| HILLARY ALICYN KONRAD | | | ON FILE |
| HILLARY ALYSSA CONLIN | | | ON FILE |
| HILLARY ANNE CHRISTIANSEN | | | ON FILE |
| HILLARY JAYNE FLESHER | | | ON FILE |
| HILLARY KRYSTLE JONES | | | ON FILE |
| HILLARY MUGISHA | | | ON FILE |
| HILLARY NGO | | | ON FILE |
| HILLARY ONUWA UWAYA | | | ON FILE |
| HILLARY SALEY TAM | | | ON FILE |
| HILLARY SCOTT PREVOST | | | ON FILE |
| HILLE GEERT VAN DER WIJK | | | ON FILE |
| HILLEL ISAAC COOPERMAN | | | ON FILE |
| HILLEL SHEVACH CHAITOFF | | | ON FILE |
| HILLEL ULYSSES GORELICK | | | ON FILE |
| HILLERY SERRANO | | | ON FILE |
| HILLMAN CHEN | | | ON FILE |
| HILMA ELSA MARIA MEDIN | | | ON FILE |
| HILMA NAMUTENYA MBANGULA | | | ON FILE |
| HILMA UUGWANGA | | | ON FILE |
| HILMAN BIN MOHD RAZALI | | | ON FILE |
| HILMAR LAPP | | | ON FILE |
| HILMAY LULU | | | ON FILE |
| HILMER J RIVAS HERNANDEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HILMI AHMAD CHARIF | | | ON FILE |
| HILMI ATTI | | | ON FILE |
| HILMO CURIC | | | ON FILE |
| HILO WATANABE | | | ON FILE |
| HILSEN CARTER CHUA TAN | | | ON FILE |
| HILTON BRIGGS SR | | | ON FILE |
| HILTON EDWARD YOUNG | | | ON FILE |
| HILTON HAYWARD AUGUSTINE | | | ON FILE |
| HILTON HIEUTRI NGUYEN | | | ON FILE |
| HILTON JAY DENNY | | | ON FILE |
| HILTON MASAHARU OYAMAGUCHI | | | ON FILE |
| HILTON MASSARA FORNARI | | | ON FILE |
| HILTON MHANDU | | | ON FILE |
| HILTON OSCAR MASSARA FORNARI | | | ON FILE |
| HILTON RICHARD HARRIS | | | ON FILE |
| HILTON ROCKWELL SR BRIGGS | | | ON FILE |
| HILTON SAUL JUAREZ VILLEGAS | | | ON FILE |
| HILTON SMALL | | | ON FILE |
| HILTON THORNDIKE | | | ON FILE |
| HIM CHAN YANG | | | ON FILE |
| HIM LEUNG LUI | | | ON FILE |
| HIM TAT HENRY CHIU | | | ON FILE |
| HIM YEUNG | | | ON FILE |
| HIMA NEELAMPILLYSAHAJAN | | | ON FILE |
| HIMABINDU PATURU | | | ON FILE |
| HIMABINDU VUTUKURI | | | ON FILE |
| HIMAD ANDRES MOUHTAR EL HALABI | | | ON FILE |
| HIMAD ANDRES MOUHTAR EL HALABI | | | ON FILE |
| HIMAJA MURTHY TALLA | | | ON FILE |
| HIMAKSHI RAGHUNATH DEVKAR | | | ON FILE |
| HIMAL PATEL | | | ON FILE |
| HIMAL THAPA | | | ON FILE |
| HIMAL V PATEL | | | ON FILE |
| HIMALAY BHAGUBHAI PATEL | | | ON FILE |
| HIMALAYA RAJENDRA SHAH | | | ON FILE |
| HIMAN BAROI | | | ON FILE |
| HIMAN BAROI | | | ON FILE |
| HIMANGSHU BIKASH DAS | | | ON FILE |
| HIMANI GUPTA | | | ON FILE |
| HIMANK SHRIMALI | | | ON FILE |
| HIMANSHI SAROHA | | | ON FILE |
| HIMANSHU AGGARWAL | | | ON FILE |
| HIMANSHU ARORA | | | ON FILE |
| HIMANSHU BAGAI | | | ON FILE |
| HIMANSHU BAHUGUNA | | | ON FILE |
| HIMANSHU BHANDARI | | | ON FILE |
| HIMANSHU BHANDOH | | | ON FILE |
| HIMANSHU BHUSAN SAHOO | | | ON FILE |
| HIMANSHU BISHT | | | ON FILE |
| HIMANSHU CHHETRI | | | ON FILE |
| HIMANSHU GAKHREJA | | | ON FILE |
| HIMANSHU GARG | | | ON FILE |
| HIMANSHU GAUTAM | | | ON FILE |
| HIMANSHU GOEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HIMANSHU GOHIL | | | ON FILE |
| HIMANSHU GOYAL | | | ON FILE |
| HIMANSHU GOYAL | | | ON FILE |
| HIMANSHU GUPTA | | | ON FILE |
| HIMANSHU HIMANSHU | | | ON FILE |
| HIMANSHU JOSHI | | | ON FILE |
| HIMANSHU KUMAR | | | ON FILE |
| HIMANSHU NULL | | | ON FILE |
| HIMANSHU NULL | | | ON FILE |
| HIMANSHU NULL | | | ON FILE |
| HIMANSHU PANDE | | | ON FILE |
| HIMANSHU PANDEY | | | ON FILE |
| HIMANSHU PANDEY | | | ON FILE |
| HIMANSHU R MALHOTRA | | | ON FILE |
| HIMANSHU RAMESHWAR GAGGAD | | | ON FILE |
| HIMANSHU SHARMA | | | ON FILE |
| HIMANSHU SHARMA | | | ON FILE |
| HIMANSHU SONEY | | | ON FILE |
| HIMANSHU SOOD | | | ON FILE |
| HIMANSHU TANWAR | | | ON FILE |
| HIMANSHU VALLABH VADODARIA | | | ON FILE |
| HIMANSHU WAGHMARE | | | ON FILE |
| HIMANSHUKUMAR SAILESHBHAI BHATT | | | ON FILE |
| HIMASHAN KULASINGAM | | | ON FILE |
| HIMAWAN NUGROHO | | | ON FILE |
| HIMENSHA HATHURUSINGHE HATHURUSINGHE KANDE GEDARA SUCHIRA | | | ON FILE |
| HIMESH NILESHBHAI BUCH | | | ON FILE |
| HIMI, LISHAY | | | ON FILE |
| HIMMET AKVELI | | | ON FILE |
| HIN CHEONG LEE | | | ON FILE |
| HIN CHING EMILE CHAN | | | ON FILE |
| HIN CHING LEE | | | ON FILE |
| HIN CHINH JIMMY CAY | | | ON FILE |
| HIN CHUN YEUNG | | | ON FILE |
| HIN FUNG CHOI | | | ON FILE |
| HIN FUNG LAW | | | ON FILE |
| HIN FUNG SO | | | ON FILE |
| HIN FUNG YEUNG | | | ON FILE |
| HIN HANG CHRISTOPHER TSANG | | | ON FILE |
| HIN HANG LEE | | | ON FILE |
| HIN HEI LO | | | ON FILE |
| HIN HENG HON | | | ON FILE |
| HIN HO HUGO YEUNG | | | ON FILE |
| HIN KAI LO | | | ON FILE |
| HIN KWAN KWOK | | | ON FILE |
| HIN KWOK | | | ON FILE |
| HIN KWONG VINCENT CHAN | | | ON FILE |
| HIN LAI LEUNG | | | ON FILE |
| HIN LEE CHUAH | | | ON FILE |
| HIN LEUNG | | | ON FILE |
| HIN LUI PATRICK SUEN | | | ON FILE |
| HIN LUN LUI | | | ON FILE |
| HIN LUNG HO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HIN LUNG WONG | | | ON FILE |
| HIN MAN LEUNG | | | ON FILE |
| HIN ON SO | | | ON FILE |
| HIN PO TSUI | | | ON FILE |
| HIN POK CHAN | | | ON FILE |
| HIN SHING CHEUNG | | | ON FILE |
| HIN SING BOAZ LEUNG | | | ON FILE |
| HIN SUET MICHELLE KONG | | | ON FILE |
| HIN SUM MAK | | | ON FILE |
| HIN TAT LAM | | | ON FILE |
| HIN TING CHEUNG | | | ON FILE |
| HIN TING SIU | | | ON FILE |
| HIN TING YIU | | | ON FILE |
| HIN WAI BRIAN LAI | | | ON FILE |
| HIN WAI LEUNG | | | ON FILE |
| HIN WAN CHOI | | | ON FILE |
| HIN WUN WONG | | | ON FILE |
| HIN YAN TSANG | | | ON FILE |
| HIN YANG LAU | | | ON FILE |
| HIN YAT IP | | | ON FILE |
| HIN YAU | | | ON FILE |
| HIN YEUNG CHAN | | | ON FILE |
| HIN YEUNG LAI | | | ON FILE |
| HIN YEUNG MAH | | | ON FILE |
| HIN YU JOYEE LEE | | | ON FILE |
| HIN YUNG CHEUNG | | | ON FILE |
| HINA AHMAD | | | ON FILE |
| HINA BANO | | | ON FILE |
| HINA C SHAH | | | ON FILE |
| HINA SHAHID | | | ON FILE |
| HINA SHAHID | | | ON FILE |
| HINA SHAHID | | | ON FILE |
| HINA SHAHID NULL | | | ON FILE |
| HINA VALLY KHAMISANI | | | ON FILE |
| HIND ESSOUSSI OAFI | | | ON FILE |
| HIND WYATT | | | ON FILE |
| HINDA DJEBBI | | | ON FILE |
| HINDARTA SETIA | | | ON FILE |
| HINDE ABOULAININE | | | ON FILE |
| HINDRIK FEIKE WOUDA | | | ON FILE |
| HINDURAO NANDKISHOR DESHMUKH | | | ON FILE |
| HINE CHAKRAMAKIL JOSEPH C P JOSEPH | | | ON FILE |
| HINEMAIA MYRA LEE DAVIES | | | ON FILE |
| HING CHEUNG CHAN | | | ON FILE |
| HING CHEUNG CHAN | | | ON FILE |
| HING CHOI LEUNG | | | ON FILE |
| HING FAI ALAN CHAN | | | ON FILE |
| HING FUNG FONG | | | ON FILE |
| HING HANG CHAN | | | ON FILE |
| HING HANG SUNG | | | ON FILE |
| HING HUNG IU | | | ON FILE |
| HING HUNG MA | | | ON FILE |
| HING KA LAM | | | ON FILE |
| HING KEI ABEL TANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HING KEI JASON KONG | | | ON FILE |
| HING KIT LEUNG | | | ON FILE |
| HING KONG TONG | | | ON FILE |
| HING LAM CHAN | | | ON FILE |
| HING LAM CHENG | | | ON FILE |
| HING LIN CHENG | | | ON FILE |
| HING LONG SZETO | | | ON FILE |
| HING LUI TAM | | | ON FILE |
| HING LUN ALAN LO | | | ON FILE |
| HING LUN HUNG | | | ON FILE |
| HING MAN CHO | | | ON FILE |
| HING MAN TAI | | | ON FILE |
| HING MAN TSANG | | | ON FILE |
| HING MAN YEUNG | | | ON FILE |
| HING ON JUAN CHENG | | | ON FILE |
| HING ON JUAN CHENG | | | ON FILE |
| HING PO LAU | | | ON FILE |
| HING SUM LEUNG | | | ON FILE |
| HING TING KWOK | | | ON FILE |
| HING TONG TANG | | | ON FILE |
| HING WA WONG | | | ON FILE |
| HING WAH LUK | | | ON FILE |
| HING WAI CHAN | | | ON FILE |
| HING WAI LAU | | | ON FILE |
| HING WAN CHAU | | | ON FILE |
| HING WING LI | | | ON FILE |
| HING WO LEE | | | ON FILE |
| HING WONG | | | ON FILE |
| HING YEE TIU | | | ON FILE |
| HING YEUNG NG | | | ON FILE |
| HING YIP TSANG | | | ON FILE |
| HING YUNG JOHNNY CHAN | | | ON FILE |
| HINKE DE VRIES | | | ON FILE |
| HINKENDE MUDIYANSELAGE KUMARIHAMI | | | ON FILE |
| HINNAH AFROZE NASIM AYUB | | | ON FILE |
| HINNERK ROHWEDDER | | | ON FILE |
| HINTON EDWARD TAYLOE | | | ON FILE |
| HINYIU THOMAS YEUNG | | | ON FILE |
| HINZCEDRIC LACHICA ABRIAM | | | ON FILE |
| HIO FONG LEONG | | | ON FILE |
| HIO LAM LAM | | | ON FILE |
| HIO LAM TONG | | | ON FILE |
| HIOE WEI MING | | | ON FILE |
| HIOFONG MAK | | | ON FILE |
| HIOK KHOON GOH | | | ON FILE |
| HIONG HAO YI | | | ON FILE |
| HIPOLITO BETTI DALLAVA | | | ON FILE |
| HIPOLITO DAVID ALDAZ | | | ON FILE |
| HIPOLITO ELIAS SAMUEL GIRON | | | ON FILE |
| HIPOLITO GONZALEZ | | | ON FILE |
| HIPOLITO L BARRON | | | ON FILE |
| HIPOLITO PAULO GOUVEIA VIEIRA | | | ON FILE |
| HIPOLITO PEDRO BUSCHIAZZO | | | ON FILE |
| HIPOLITO RAOUL MARTINEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HIPOLITO SOLIS TORRES | | | ON FILE |
| HIPPOLYTE JEAN OLIVIER BELIS | | | ON FILE |
| HIPPOLYTE LAURENT MARTIAL BERNARD | | | ON FILE |
| HIRA KHAREL SAPKOTA | | | ON FILE |
| HIRAD REZAEI | | | ON FILE |
| HIRAJ PANOSLAN | | | ON FILE |
| HIRAL GIRISH SHAH | | | ON FILE |
| HIRAL HARSHADKUMAR PATEL | | | ON FILE |
| HIRAL PRAMODBHAI PATEL | | | ON FILE |
| HIRAL R RANDERI | | | ON FILE |
| HIRAL V PATEL | | | ON FILE |
| HIRALBEN JAYDEEP PATEL | | | ON FILE |
| HIRAM ABDIEL JASSO HERNANDEZ | | | ON FILE |
| HIRAM ABDIEL OJEDA DE LEON | | | ON FILE |
| HIRAM ABIF LOYA RIVERA | | | ON FILE |
| HIRAM CHOJIRO WILLIAMSON | | | ON FILE |
| HIRAM CLARK | | | ON FILE |
| HIRAM EDMUNDO CHAPULA ACOSTA | | | ON FILE |
| HIRAM GONZALEZ | | | ON FILE |
| HIRAM LOPEZ MALDONADO | | | ON FILE |
| HIRAM MBUGUA NJOGU | | | ON FILE |
| HIRAM MOISES GONZALEZ ALICEA | | | ON FILE |
| HIRAM NGOMA MFOUNDOU | | | ON FILE |
| HIRAM RIVERA JR | | | ON FILE |
| HIRAM WILLIAMSON | | | ON FILE |
| HIRAN ERANDA AMALAGE | | | ON FILE |
| HIRAN JR REYES | | | ON FILE |
| HIRAN MARAMBE | | | ON FILE |
| HIRAN V PATEL | | | ON FILE |
| HIRANJITH HISIRA DISSANAYAKE | | | ON FILE |
| HIRANTHA WIJERATHNA | | | ON FILE |
| HIRANTHIP INTARANUKULKIJ | | | ON FILE |
| HIRDAYESH BHAKTA SHRESTHA | | | ON FILE |
| HIRDESH KUMAR GUPTA | | | ON FILE |
| HIREN GHANSHYAMBHAI PATEL | | | ON FILE |
| HIREN HARSHAD ANAND AMIN | | | ON FILE |
| HIREN M PATEL | | | ON FILE |
| HIREN MAHESH DHEBAR | | | ON FILE |
| HIREN SANTILAL | | | ON FILE |
| HIREN V KUNADIA | | | ON FILE |
| HIRENKUMAR MUKESHBHAI PATEL | | | ON FILE |
| HIROAKI ITO | | | ON FILE |
| HIROAKI MORIHIRA | | | ON FILE |
| HIROAKI SUZUKI | | | ON FILE |
| HIROAKI TOMIZONO | | | ON FILE |
| HIROANA REIA A MARU VILLY GILLES PUTOA | | | ON FILE |
| HIROFUMI TAKAHASHI | | | ON FILE |
| HIROKADO KOHJI | | | ON FILE |
| HIROKADO, KOHJI | | | ON FILE |
| HIROKI EBISAWA | | | ON FILE |
| HIROKI HAYASHI | | | ON FILE |
| HIROKI KOHNO | | | ON FILE |
| HIROKI MATSUO | | | ON FILE |
| HIROKI MATSUO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HIROKI P. KOTABE | | | ON FILE |
| HIROKI SAWAGUCHI | | | ON FILE |
| HIROKI SHIROTA | | | ON FILE |
| HIROKI TAKEUCHI | | | ON FILE |
| HIROKO ITO | | | ON FILE |
| HIROMI CURIEL | | | ON FILE |
| HIROMI DINH WING | | | ON FILE |
| HIROMI MINATO POINTER | | | ON FILE |
| HIROMI TSUJI STRINGER | | | ON FILE |
| HIRONN CEDRICK CARVAJAL MARTINEZ | | | ON FILE |
| HIRONORI PORTION MITSUISHI | | | ON FILE |
| HIROSHANA JAYAMAL KAHAGALLA KAHAGALLE GAMARALALAGE | | | ON FILE |
| HIROSHANI KAUSHALYA JAYASINGHE JAYASINGHE ARACHCHIGE | | | ON FILE |
| HIROSHI GOTO | | | ON FILE |
| HIROSHI HARA | | | ON FILE |
| HIROSHI HOSOBE | | | ON FILE |
| HIROSHI ISHIIADAJAR | | | ON FILE |
| HIROSHI KURASHIMA | | | ON FILE |
| HIROSHI MIYAZAWA | | | ON FILE |
| HIROSHI ONO | | | ON FILE |
| HIROSHI OSONO | | | ON FILE |
| HIROSHI OYO | | | ON FILE |
| HIROSHI TAMADA | | | ON FILE |
| HIROTAKA KAKIYA | | | ON FILE |
| HIROTOSHI MIYOSHI | | | ON FILE |
| HIROYASU CHIBA | | | ON FILE |
| HIROYASU OTA | | | ON FILE |
| HIROYOSHI ABIRU | | | ON FILE |
| HIROYUKI EMURA | | | ON FILE |
| HIROYUKI KIGA | | | ON FILE |
| HIROYUKI MURAKAMI | | | ON FILE |
| HIROYUKI OCHIAI | | | ON FILE |
| HIRSH MEIR HENFIELD | | | ON FILE |
| HIRUBALAN PREMILA | | | ON FILE |
| HIRUKA SANDARUWAN MUNASINGHE MUNASINGHE ARACHCHI LEKAMALAGE | | | ON FILE |
| HIRUNI KAVI | | | ON FILE |
| HIRUSHAN RANGAJITH DALUMURA GAMARALALAGE PASINDU | | | ON FILE |
| HIRUT MEHARI BERHE | | | ON FILE |
| HIRVINDER SANDHU | | | ON FILE |
| HIRVINE III FUND LLC | | | ON FILE |
| HIS INTERIM PTY LTD ATF BJS TRUST | | | ON FILE |
| HISAM TAHA ELTAHIR | | | ON FILE |
| HISASHI ASAKURA | | | ON FILE |
| HISCHAM MOHAMED MEZOUAR | | | ON FILE |
| HISHAAM CHETTY | | | ON FILE |
| HISHAL SUNIL NAGINDAS | | | ON FILE |
| HISHAM AGEEL H MADDAH | | | ON FILE |
| HISHAM CHEMAIT | | | ON FILE |
| HISHAM FAHED YOUSEF SABAGH | | | ON FILE |
| HISHAM K FADEL | | | ON FILE |
| HISHAM KHALED A ALKHIRALLAH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HISHAM KHALIL HAJI HAJI | | | ON FILE |
| HISHAM MOUHTAR HELWANI | | | ON FILE |
| HISHAM NSIER | | | ON FILE |
| HISHAM RASHAD QASAS | | | ON FILE |
| HISHAM ZIAD EL SHERBINI | | | ON FILE |
| HISHMAT AHMAD SALEHI | | | ON FILE |
| HISKE M M GALAMA | | | ON FILE |
| HISMAEL KEN ALAYO SAAVEDRA | | | ON FILE |
| HISSEIN MAHAMAT ADNAN GUIAGOUSSOU | | | ON FILE |
| HISTON LLC | | | ON FILE |
| HISU YI | | | ON FILE |
| HISUNG CHOY | | | ON FILE |
| HISYAM FITRIYAN KAHFI | | | ON FILE |
| HISYAMMUDDIN BIN NAWI | | | ON FILE |
| HISYAMUDDIN BIN SENAN | | | ON FILE |
| HITAANSH CHOPRA | | | ON FILE |
| HITANGSHU SARMAH | | | ON FILE |
| HITAX A SHAH | | | ON FILE |
| HITEN MODESSA | | | ON FILE |
| HITEN RAMJI PATEL | | | ON FILE |
| HITENDRAKUMAR K PATEL | | | ON FILE |
| HITENKUMAR ARVINDBHAI PATEL | | | ON FILE |
| HITESH BORSE | | | ON FILE |
| HITESH DEEPAK BASANTANI | | | ON FILE |
| HITESH HEGDE | | | ON FILE |
| HITESH HIRALAL ZINZUWADIA | | | ON FILE |
| HITESH HIRALAL ZINZUWADIA | | | ON FILE |
| HITESH JANI | | | ON FILE |
| HITESH KATARIYA | | | ON FILE |
| HITESH KHURANA | | | ON FILE |
| HITESH KISHORE PARWANI | | | ON FILE |
| HITESH KUMAR CHERALA | | | ON FILE |
| HITESH KUMAR PATEL | | | ON FILE |
| HITESH MAHAVIR VORA | | | ON FILE |
| HITESH MEHTA | | | ON FILE |
| HITESH MISTRY | | | ON FILE |
| HITESH NARESH MATLANI | | | ON FILE |
| HITESH PATEL | | | ON FILE |
| HITESH PRAKASH AHUJA | | | ON FILE |
| HITESH PRATHIVIRAJ MEHTA | | | ON FILE |
| HITESH RAJU CHELLANI | | | ON FILE |
| HITESH RATHOD | | | ON FILE |
| HITESH VINOD CHAUHAN | | | ON FILE |
| HITESH YASHVANT RANA | | | ON FILE |
| HITESHKUMAR C PATEL | | | ON FILE |
| HITHANADURA PIO ISURU SHIWANKA DE SILVA | | | ON FILE |
| HITHM NADIEM AHMAD | | | ON FILE |
| HITHTHATIYA GAMAGE VIJITHA ROHAN | | | ON FILE |
| HITIKA KUKREJA | | | ON FILE |
| HITOMI IMAMURA VILLMOW | | | ON FILE |
| HITOMI KAWAGISHI | | | ON FILE |
| HITOSHI HARADA | | | ON FILE |
| HITPAL SINGH | | | ON FILE |
| HIU CHING ANNA CHIU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HIU CHING CHEUNG | | | ON FILE |
| HIU CHING FOK | | | ON FILE |
| HIU CHING JAIMIE AU | | | ON FILE |
| HIU CHING KWOK | | | ON FILE |
| HIU CHING LAU | | | ON FILE |
| HIU CHING TIFFANY LIU | | | ON FILE |
| HIU CHUNG LAW | | | ON FILE |
| HIU CHUNG LIU | | | ON FILE |
| HIU CHUNG WONG | | | ON FILE |
| HIU FAI LI | | | ON FILE |
| HIU FAI LI | | | ON FILE |
| HIU FU LEUNG | | | ON FILE |
| HIU FUNG ANDREW LEUNG | | | ON FILE |
| HIU FUNG ANDREW LEUNG | | | ON FILE |
| HIU FUNG CHAN | | | ON FILE |
| HIU FUNG ERIC KWOK | | | ON FILE |
| HIU FUNG FONG | | | ON FILE |
| HIU FUNG LAU | | | ON FILE |
| HIU FUNG LEUNG | | | ON FILE |
| HIU FUNG TAI | | | ON FILE |
| HIU FUNG WONG | | | ON FILE |
| HIU HANG YEUNG | | | ON FILE |
| HIU HING KWOK | | | ON FILE |
| HIU HONG HAROLD CHAN | | | ON FILE |
| HIU HUNG MA | | | ON FILE |
| HIU KAN CHEUNG | | | ON FILE |
| HIU KI SIU | | | ON FILE |
| HIU KIN YEUNG | | | ON FILE |
| HIU KIT JEFFREY LAU | | | ON FILE |
| HIU KWAN CHEUNG | | | ON FILE |
| HIU KWAN PEGGY CHAN | | | ON FILE |
| HIU LAM SARAH WONG | | | ON FILE |
| HIU LING NG | | | ON FILE |
| HIU LOK CHAN | | | ON FILE |
| HIU MAN LEUNG | | | ON FILE |
| HIU MAN SAMANTHA SUNG | | | ON FILE |
| HIU MEI NG | | | ON FILE |
| HIU MENG XIONG | | | ON FILE |
| HIU MING LEUNG | | | ON FILE |
| HIU MING PUN | | | ON FILE |
| HIU NAM CHENG | | | ON FILE |
| HIU NAM SIT | | | ON FILE |
| HIU NAM YAU | | | ON FILE |
| HIU NGAI JESSICA CHEUK | | | ON FILE |
| HIU ON LAM | | | ON FILE |
| HIU PANG YEUNG | | | ON FILE |
| HIU PIN CHENG | | | ON FILE |
| HIU SHAN LI | | | ON FILE |
| HIU SING LAM | | | ON FILE |
| HIU SUM WONG | | | ON FILE |
| HIU SZE CHAN | | | ON FILE |
| HIU TANG YEUNG | | | ON FILE |
| HIU TUNG CHLOE YUNG | | | ON FILE |
| HIU TUNG CHU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HIU TUNG FUNG | | | ON FILE |
| HIU TUNG HILDA LEUNG | | | ON FILE |
| HIU TUNG HILDA LEUNG | | | ON FILE |
| HIU TUNG HILDA LEUNG | | | ON FILE |
| HIU TUNG KO | | | ON FILE |
| HIU TUNG TANG | | | ON FILE |
| HIU TUNG WONG | | | ON FILE |
| HIU WAI CHAN | | | ON FILE |
| HIU WAI LAM | | | ON FILE |
| HIU WING JESSICA LAU | | | ON FILE |
| HIU YAN CHAN | | | ON FILE |
| HIU YAN LEUNG | | | ON FILE |
| HIU YAN PANG | | | ON FILE |
| HIU YEE KAREN AU YEUNG | | | ON FILE |
| HIU YEE NGAN | | | ON FILE |
| HIU YEUNG ALEX YIP | | | ON FILE |
| HIU YEUNG KO | | | ON FILE |
| HIU YEUNG KWAN | | | ON FILE |
| HIU YEUNG LUI | | | ON FILE |
| HIU YEUNG TSE | | | ON FILE |
| HIU YEUNG YAN | | | ON FILE |
| HIU YIN MA | | | ON FILE |
| HIU YING CHEUNG | | | ON FILE |
| HIU YING HO | | | ON FILE |
| HIU YING KONG | | | ON FILE |
| HIU YING LAM | | | ON FILE |
| HIU YING TAM | | | ON FILE |
| HIU YING WONG | | | ON FILE |
| HIU YUNG LAI | | | ON FILE |
| HIU YUNG LAM | | | ON FILE |
| HIULAAM LEUNG | | | ON FILE |
| HIVA HEYDARI | | | ON FILE |
| HIVALDO FAISTAUER MENDES | | | ON FILE |
| HIVASANKAR SUBRAMANIYAN | | | ON FILE |
| HIVIDAR YENIS | | | ON FILE |
| HIWAROA NGARANGI GRANT | | | ON FILE |
| HIYAR PALLIYAGE MADHUSHA PIYUMAL | | | ON FILE |
| HIYSWAR MUTHU KRISHNAN | | | ON FILE |
| HIZIKIEL MICHAEL HOLLOMAN | | | ON FILE |
| HIZKIAS NIGUSSE ABEBE | | | ON FILE |
| HJ HAASBROEK | | | ON FILE |
| HJ LEE | | | ON FILE |
| HJ VAN DYK | | | ON FILE |
| HJALMAR BERTHELSEN | | | ON FILE |
| HJALMAR EMIL MOTER HAUGE | | | ON FILE |
| HJALMAR LAURIN ENGELBRECHT | | | ON FILE |
| HJALTASON JON ANDRI | | | ON FILE |
| HJALTE LOMHOLT KOCH OLSEN | | | ON FILE |
| HJALTE NYBO FISCHER-NIELSEN | | | ON FILE |
| HJALTE OFFER LORENTZEN | | | ON FILE |
| HJALTE SPARRE STUBAGER | | | ON FILE |
| HJALTI FREYR HALLDORSSON | | | ON FILE |
| HJALTI GEIR ATLASON | | | ON FILE |
| HJALTI SNAER ARNASON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HJORTUR EYPORSSON | | | ON FILE |
| HK SUPER FUND PTY LTD ATF HK'S SUPERANNUATION FUND | | | ON FILE |
| HKAR PRAMODRAO CHAVAN | | | ON FILE |
| HKLAZZYCAT LAN | | | ON FILE |
| HL KROON | | | ON FILE |
| HLA HLA HTAY | | | ON FILE |
| HLABANE ADAM SELOLO | | | ON FILE |
| HLAING MIN MIN TUN | | | ON FILE |
| HLAO VANG | | | ON FILE |
| HLARIO DANIEL LUCRECIO DIAZ | | | ON FILE |
| HLEB CHYZHYK | | | ON FILE |
| HLEB LEONIDOVICH DYBAL | | | ON FILE |
| HLEB SALIKAU | | | ON FILE |
| HLENGIWE KHUZWAYO | | | ON FILE |
| HLENGIWE PINKY KHUMALO | | | ON FILE |
| HLIB KHOLODULKIN | | | ON FILE |
| HLIB KOVALENKO | | | ON FILE |
| HLIB MENZHERES | | | ON FILE |
| HLOW INVESTMENT PTY LTD THE TRUSTEE FOR HLOW INVESTMENT TRUST | | | ON FILE |
| HLSHAM AMIR | | | ON FILE |
| HLYNUR SVERRISSON | | | ON FILE |
| HM DHANAPALA | | | ON FILE |
| HMCV CONSULTING SARL | | | ON FILE |
| HMET KEMAL TURKER | | | ON FILE |
| HMONG PAOHUE LEE | | | ON FILE |
| HMP DA SILVA | | | ON FILE |
| HNG YI REN | | | ON FILE |
| HNIANG ZAMAWI KHAMH | | | ON FILE |
| HNIN HNIN AUNG | | | ON FILE |
| HNIN NANADAR AYE | | | ON FILE |
| HNW WORLD NETWORK | | | ON FILE |
| HO WEI SIONG | | | ON FILE |
| HO ALEX AU-YEUNG | | | ON FILE |
| HO BAI GONG | | | ON FILE |
| HO BENG CHYE (HE MINGCAD) | | | ON FILE |
| HO BOK ER FREDI | | | ON FILE |
| HO BON TIN | | | ON FILE |
| HO BOON KIAT DARON | | | ON FILE |
| HO BUN CHEUNG | | | ON FILE |
| HO BUN JACKIE NG | | | ON FILE |
| HO CHAI YUN | | | ON FILE |
| HO CHAN | | | ON FILE |
| HO CHAN HONG | | | ON FILE |
| HO CHANG TAT | | | ON FILE |
| HO CHE CHAU | | | ON FILE |
| HO CHENG LIANG MARK | | | ON FILE |
| HO CHEONG MAN | | | ON FILE |
| HO CHEONG YUEN | | | ON FILE |
| HO CHEUNG CHAN | | | ON FILE |
| HO CHEUNG LEUNG | | | ON FILE |
| HO CHEUNG TAM | | | ON FILE |
| HO CHI LO | | | ON FILE |
| HO CHI WONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HO CHIN HUANG | | | ON FILE |
| HO CHING BELINDA TANG | | | ON FILE |
| HO CHING CHUNG | | | ON FILE |
| HO CHING HUGO YU | | | ON FILE |
| HO CHING LAM | | | ON FILE |
| HO CHING LAM | | | ON FILE |
| HO CHING LAM | | | ON FILE |
| HO CHING LEE | | | ON FILE |
| HO CHING LEUNG | | | ON FILE |
| HO CHING PAUL JOSHUA SO | | | ON FILE |
| HO CHING WAI | | | ON FILE |
| HO CHING WAI | | | ON FILE |
| HO CHIT LAM | | | ON FILE |
| HO CHONG YI KENNETH | | | ON FILE |
| HO CHOON FONG | | | ON FILE |
| HO CHUEN HOLLY WONG | | | ON FILE |
| HO CHUEN LEUNG | | | ON FILE |
| HO CHUEN TO | | | ON FILE |
| HO CHUN CHAN | | | ON FILE |
| HO CHUN HO | | | ON FILE |
| HO CHUN HOE | | | ON FILE |
| HO CHUN IP | | | ON FILE |
| HO CHUN LEE | | | ON FILE |
| HO CHUN LEE | | | ON FILE |
| HO CHUN WOO | | | ON FILE |
| HO CHUNG CHEUNG | | | ON FILE |
| HO CHUNG FONG | | | ON FILE |
| HO CHUNG IP | | | ON FILE |
| HO CHUNG WONG | | | ON FILE |
| HO DONG CHEUNG | | | ON FILE |
| HO DUONG MINH QUANG | | | ON FILE |
| HO EE KIAN (HE YIXUAN) | | | ON FILE |
| HO ENG KIAT HENRY (HE YONGJIE HENRY) | | | ON FILE |
| HO FAI CHAN | | | ON FILE |
| HO FAI FONG | | | ON FILE |
| HO FAI LAU | | | ON FILE |
| HO FAI LEUNG | | | ON FILE |
| HO FAI SHIU | | | ON FILE |
| HO FAI WONG | | | ON FILE |
| HO FEI FEI | | | ON FILE |
| HO FEI TSE | | | ON FILE |
| HO FEI WU | | | ON FILE |
| HO FUN YUEN | | | ON FILE |
| HO FUNG CHAN | | | ON FILE |
| HO FUNG CHAN | | | ON FILE |
| HO FUNG KISUM CHAN | | | ON FILE |
| HO FUNG LAM | | | ON FILE |
| HO FUNG NG | | | ON FILE |
| HO FUNG YEE | | | ON FILE |
| HO GUAN XIAN BENJAMIN | | | ON FILE |
| HO GUAN YOU | | | ON FILE |
| HO HAN CHEE | | | ON FILE |
| HO HAN SUAH | | | ON FILE |
| HO HAN WEN T DOHDD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HO HIM PANG | | | ON FILE |
| HO HIN AU YEUNG | | | ON FILE |
| HO HIN CHAN | | | ON FILE |
| HO HIN CHENG | | | ON FILE |
| HO HIN GARRET CHOY | | | ON FILE |
| HO HIN JEFFREY TONG | | | ON FILE |
| HO HIN JONATHAN CHEUNG | | | ON FILE |
| HO HIN LAM | | | ON FILE |
| HO HIN LEUNG | | | ON FILE |
| HO HIN WONG | | | ON FILE |
| HO HOI YAN BOSCO | | | ON FILE |
| HO HOL YIN | | | ON FILE |
| HO HON | | | ON FILE |
| HO HONG YI | | | ON FILE |
| HO HUNG CHEUNG | | | ON FILE |
| HO IE | | | ON FILE |
| HO JAN MIN | | | ON FILE |
| HO JIA HUI | | | ON FILE |
| HO JIA REN JAN | | | ON FILE |
| HO JIA WERN | | | ON FILE |
| HO JIE YING LYNN (HE JIEYING) | | | ON FILE |
| HO JOO HONG | | | ON FILE |
| HO JUI CHANG | | | ON FILE |
| HO JUNG CHUNG | | | ON FILE |
| HO JUNWEN JABRIEL | | | ON FILE |
| HO KAH FAI MARCUS | | | ON FILE |
| HO KAH FAI ALAN (HE JIAHUI ALAN) | | | ON FILE |
| HO KAI MICKEY MAK | | | ON FILE |
| HO KAIE SIANG | | | ON FILE |
| HO KAN LI | | | ON FILE |
| HO KAU CHAN | | | ON FILE |
| HO KEE WEN | | | ON FILE |
| HO KEI LEUNG | | | ON FILE |
| HO KEI WU | | | ON FILE |
| HO KEUNG CHENG | | | ON FILE |
| HO KHAC PHU | | | ON FILE |
| HO KHENG YEOW | | | ON FILE |
| HO KIA GENE | | | ON FILE |
| HO KIM LENG (HE JINLONG) | | | ON FILE |
| HO KIM NGAN | | | ON FILE |
| HO KIM SIONG | | | ON FILE |
| HO KIN CHUNG | | | ON FILE |
| HO KIN PAK | | | ON FILE |
| HO KIT LAM | | | ON FILE |
| HO KIU LEE | | | ON FILE |
| HO KIU PERRY WONG | | | ON FILE |
| HO KIU WESLEY TANG | | | ON FILE |
| HO KIU WONG | | | ON FILE |
| HO KOK YOON | | | ON FILE |
| HO KONG LEUNG | | | ON FILE |
| HO KU LAM | | | ON FILE |
| HO KWAN WAN | | | ON FILE |
| HO KWONG CHAN | | | ON FILE |
| HO KWONG CHRIS CHUNG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HO KWONG FU | | | ON FILE |
| HO KWONG YEW | | | ON FILE |
| HO LAAM CHAN | | | ON FILE |
| HO LAAM YICK | | | ON FILE |
| HO LAI HUAT | | | ON FILE |
| HO LAM CHEUNG | | | ON FILE |
| HO LAM CHOW | | | ON FILE |
| HO LAM DESMOND LAI | | | ON FILE |
| HO LAM KAREN CHAN | | | ON FILE |
| HO LAM LAW | | | ON FILE |
| HO LAM SUN | | | ON FILE |
| HO LAN LAI | | | ON FILE |
| HO LENG LENG | | | ON FILE |
| HO LEUNG AARON CHAN | | | ON FILE |
| HO LEUNG LAM | | | ON FILE |
| HO LEUNG LAU | | | ON FILE |
| HO LEUNG WONG | | | ON FILE |
| HO LI YANG ALPHONSUS | | | ON FILE |
| HO LIM PANG | | | ON FILE |
| HO LONG PO | | | ON FILE |
| HO LONG WONG | | | ON FILE |
| HO LUN ALAN WONG | | | ON FILE |
| HO LUN ANTHONY WONG | | | ON FILE |
| HO LUN CHENG | | | ON FILE |
| HO LUN HO | | | ON FILE |
| HO LUN LEE | | | ON FILE |
| HO LUN LI | | | ON FILE |
| HO LUN WONG | | | ON FILE |
| HO LUN YAU | | | ON FILE |
| HO LUNG CHEUNG | | | ON FILE |
| HO LUNG SO | | | ON FILE |
| HO LUP KHAY JAPHETH (HE LIQI) | | | ON FILE |
| HO MAN BANCO CHUNG | | | ON FILE |
| HO MAN CHAN | | | ON FILE |
| HO MAN CHAN | | | ON FILE |
| HO MAN CHAN | | | ON FILE |
| HO MAN CHAN | | | ON FILE |
| HO MAN CHU | | | ON FILE |
| HO MAN IVAN SUM | | | ON FILE |
| HO MAN KWONG | | | ON FILE |
| HO MAN LI | | | ON FILE |
| HO MAN LIN | | | ON FILE |
| HO MAN OWEN WONG | | | ON FILE |
| HO MAN TAM | | | ON FILE |
| HO MAN TANG | | | ON FILE |
| HO MAN WONG | | | ON FILE |
| HO MENG MENG LILIAN | | | ON FILE |
| HO MENG TECK | | | ON FILE |
| HO MENG YUET | | | ON FILE |
| HO MING CHEUNG | | | ON FILE |
| HO MING CHEUNG | | | ON FILE |
| HO MING CHRIS WONG | | | ON FILE |
| HO MING JASON CHAN | | | ON FILE |
| HO MING LEUNG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HO MING LEUNG | | | ON FILE |
| HO MING LO | | | ON FILE |
| HO MING MA | | | ON FILE |
| HO MING MAK | | | ON FILE |
| HO MING MOK | | | ON FILE |
| HO MING NG | | | ON FILE |
| HO MING TANG | | | ON FILE |
| HO MING WONG | | | ON FILE |
| HO MING WU | | | ON FILE |
| HO MING YU | | | ON FILE |
| HO MINGHAN | | | ON FILE |
| HO MUN YAN | | | ON FILE |
| HO MUN YAU | | | ON FILE |
| HO NAM CHEUNG | | | ON FILE |
| HO NAM LAM | | | ON FILE |
| HO NAM LI | | | ON FILE |
| HO NAM LO | | | ON FILE |
| HO NAM LOK | | | ON FILE |
| HO NATHANIEL | | | ON FILE |
| HO NGAI TANG | | | ON FILE |
| HO NIN YAM | | | ON FILE |
| HO NING LEE | | | ON FILE |
| HO OI TONG | | | ON FILE |
| HO PAN FUNG | | | ON FILE |
| HO PAN LAI | | | ON FILE |
| HO PECK KEE | | | ON FILE |
| HO PEI JING  CHERMAINE | | | ON FILE |
| HO PONG BONDY LAM | | | ON FILE |
| HO PONG LAW | | | ON FILE |
| HO PONG TERRY CHUI | | | ON FILE |
| HO PUI WAI MELVIN (HE PEIWEI) | | | ON FILE |
| HO PUN CHAN | | | ON FILE |
| HO QIUQUAN | | | ON FILE |
| HO QUANG HAI | | | ON FILE |
| HO RANYAN  RYAN | | | ON FILE |
| HO RUI HENG | | | ON FILE |
| HO SAN CHOW | | | ON FILE |
| HO SANG WEI | | | ON FILE |
| HO SAU WAI BRANDON (HE SHAOWEI) | | | ON FILE |
| HO SEE HAO (HE SHUHAO) | | | ON FILE |
| HO SEUNG SEO | | | ON FILE |
| HO SHAN CHENG | | | ON FILE |
| HO SHAN CHEUNG | | | ON FILE |
| HO SHEN EN KENNETH | | | ON FILE |
| HO SHENG KIT MALCOLM | | | ON FILE |
| HO SHING CHAN | | | ON FILE |
| HO SHING LAM | | | ON FILE |
| HO SHING TSE | | | ON FILE |
| HO SHIYIN | | | ON FILE |
| HO SHU HUAN SOPHIA HO | | | ON FILE |
| HO SHU JIE | | | ON FILE |
| HO SI HAN  SHERMAN | | | ON FILE |
| HO SIEW EE | | | ON FILE |
| HO SIEW WENG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HO SING DEE | | | ON FILE |
| HO SING KAN | | | ON FILE |
| HO SING MAK | | | ON FILE |
| HO SING TIN | | | ON FILE |
| HO SING WONG | | | ON FILE |
| HO SONG YEH GERALD | | | ON FILE |
| HO SONG YU ALWIN | | | ON FILE |
| HO SUE SHEN EVELYN (HE SUSHAN EVELYN) | | | ON FILE |
| HO SUHAN EZRA | | | ON FILE |
| HO SUM LO | | | ON FILE |
| HO SUM TOMMY WONG | | | ON FILE |
| HO SUN LEUNG | | | ON FILE |
| HO SWEE KIAT | | | ON FILE |
| HO SZE MICHELLE CHAN | | | ON FILE |
| HO TAI CHUNG | | | ON FILE |
| HO TAI TSUI | | | ON FILE |
| HO TAK CHEUNG | | | ON FILE |
| HO TAK FONG | | | ON FILE |
| HO TAK LAU | | | ON FILE |
| HO TAK RAYMOND LING | | | ON FILE |
| HO TAN KOO | | | ON FILE |
| HO TAT CHEN | | | ON FILE |
| HO TAT JOON | | | ON FILE |
| HO TECK YEN | | | ON FILE |
| HO THANH VINH SU | | | ON FILE |
| HO TIK LO | | | ON FILE |
| HO TIN CHAN | | | ON FILE |
| HO TIN LAI | | | ON FILE |
| HO TIN LO | | | ON FILE |
| HO TIN NG | | | ON FILE |
| HO TIN YEUNG | | | ON FILE |
| HO TING CHAN | | | ON FILE |
| HO TING CHIU | | | ON FILE |
| HO TING EVAN SIU | | | ON FILE |
| HO TING KAN | | | ON FILE |
| HO TING LIAO | | | ON FILE |
| HO TING PUN | | | ON FILE |
| HO TING TSE | | | ON FILE |
| HO TING YUEN | | | ON FILE |
| HO TING YUEN | | | ON FILE |
| HO TONG LAI | | | ON FILE |
| HO TSAN HAO | | | ON FILE |
| HO TUNG TONY PANG | | | ON FILE |
| HO VAN PHU | | | ON FILE |
| HO VIET NGUYEN | | | ON FILE |
| HO WA FRANKY TANG | | | ON FILE |
| HO WA JONATHAN MAK | | | ON FILE |
| HO WAH CHEUNG | | | ON FILE |
| HO WAH YUEN | | | ON FILE |
| HO WAI CHAN | | | ON FILE |
| HO WAI CHEUNG | | | ON FILE |
| HO WAI CHEUNG | | | ON FILE |
| HO WAI CHUN | | | ON FILE |
| HO WAI CHUNG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HO WAI LEE | | | ON FILE |
| HO WAI LENG | | | ON FILE |
| HO WAI TONG | | | ON FILE |
| HO WAN MICHAEL KWAN | | | ON FILE |
| HO WAN OWEN CHAU | | | ON FILE |
| HO WAN POON | | | ON FILE |
| HO WANG LAU | | | ON FILE |
| HO WANG LAW | | | ON FILE |
| HO WEI BIN DARREN | | | ON FILE |
| HO WEI CHAN | | | ON FILE |
| HO WEI HOWARD HONG | | | ON FILE |
| HO WEI JUN  EUGENE | | | ON FILE |
| HO WEI PING | | | ON FILE |
| HO WEI REN  ROYCE | | | ON FILE |
| HO WEI WEN  DARYL | | | ON FILE |
| HO WEIWEN  DESMOND | | | ON FILE |
| HO WEN HUI JOANNE | | | ON FILE |
| HO WEN JUN | | | ON FILE |
| HO WHYE SHEN | | | ON FILE |
| HO WIN FOK | | | ON FILE |
| HO WING LEUNG | | | ON FILE |
| HO WING MAN | | | ON FILE |
| HO WING YIN | | | ON FILE |
| HO WON SHIN | | | ON FILE |
| HO WUI YEE (HE WEIYI) | | | ON FILE |
| HO WUI YEE (HE WEIYI) | | | ON FILE |
| HO XIN XIAN JULIE | | | ON FILE |
| HO XING YI | | | ON FILE |
| HO YAN CHAN | | | ON FILE |
| HO YAN CHU | | | ON FILE |
| HO YAN CLEMENT PANG | | | ON FILE |
| HO YAN PO PO LEUNG | | | ON FILE |
| HO YAN PUN | | | ON FILE |
| HO YAN WONG | | | ON FILE |
| HO YAN WONG | | | ON FILE |
| HO YANCONG  KELVIN (HE YANCONG) | | | ON FILE |
| HO YEE BONNY WONG | | | ON FILE |
| HO YEE MA | | | ON FILE |
| HO YEE MOK | | | ON FILE |
| HO YEE PO | | | ON FILE |
| HO YEE SUNNY NG | | | ON FILE |
| HO YEE YANG EDMOND (HE YIYANG) | | | ON FILE |
| HO YEN KUANG KENNISON | | | ON FILE |
| HO YEOUL YOO | | | ON FILE |
| HO YEUNG CHAN | | | ON FILE |
| HO YEUNG CHAN | | | ON FILE |
| HO YEUNG CHAN | | | ON FILE |
| HO YEUNG FELIX CHIN | | | ON FILE |
| HO YEUNG JASON WONG | | | ON FILE |
| HO YEUNG LEE | | | ON FILE |
| HO YEUNG MUI | | | ON FILE |
| HO YEUNG SHEK | | | ON FILE |
| HO YEUNG WUN | | | ON FILE |
| HO YEUNG YIP | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HO YEUNG YOUNG LAM | | | ON FILE |
| HO YEW MING | | | ON FILE |
| HO YI | | | ON FILE |
| HO YI CHAN | | | ON FILE |
| HO YI HANG | | | ON FILE |
| HO YI LEE | | | ON FILE |
| HO YI SING | | | ON FILE |
| HO YI SING | | | ON FILE |
| HO YIHAN | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN ALLAN CHOW | | | ON FILE |
| HO YIN ANTHONY LUN | | | ON FILE |
| HO YIN AU YEUNG | | | ON FILE |
| HO YIN BRIAN NG | | | ON FILE |
| HO YIN CHAN | | | ON FILE |
| HO YIN CHAN | | | ON FILE |
| HO YIN CHENG | | | ON FILE |
| HO YIN CHEUNG | | | ON FILE |
| HO YIN CHEUNG | | | ON FILE |
| HO YIN CHEUNG | | | ON FILE |
| HO YIN CHU | | | ON FILE |
| HO YIN CHU | | | ON FILE |
| HO YIN DAVID IP | | | ON FILE |
| HO YIN FONG | | | ON FILE |
| HO YIN FONG | | | ON FILE |
| HO YIN GIOVANNI NG | | | ON FILE |
| HO YIN HUI | | | ON FILE |
| HO YIN KWAN | | | ON FILE |
| HO YIN KWAN | | | ON FILE |
| HO YIN KWOK | | | ON FILE |
| HO YIN KWOK | | | ON FILE |
| HO YIN LAM | | | ON FILE |
| HO YIN LAM | | | ON FILE |
| HO YIN LAM | | | ON FILE |
| HO YIN LAM | | | ON FILE |
| HO YIN LEE | | | ON FILE |
| HO YIN LEE | | | ON FILE |
| HO YIN LEUNG | | | ON FILE |
| HO YIN LEUNG | | | ON FILE |
| HO YIN LEUNG | | | ON FILE |
| HO YIN LI | | | ON FILE |
| HO YIN LI | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |

## Exhibit D

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LO | | | ON FILE |
| HO YIN LOW | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HO YIN LOW | | | ON FILE |
| HO YIN LOW | | | ON FILE |
| HO YIN LOW | | | ON FILE |
| HO YIN LOW | | | ON FILE |
| HO YIN LOW | | | ON FILE |
| HO YIN LOW | | | ON FILE |
| HO YIN LUI | | | ON FILE |
| HO YIN MAN | | | ON FILE |
| HO YIN MAN | | | ON FILE |
| HO YIN MICHAEL YAM | | | ON FILE |
| HO YIN MOK | | | ON FILE |
| HO YIN NG | | | ON FILE |
| HO YIN PUN | | | ON FILE |
| HO YIN PUN | | | ON FILE |
| HO YIN SO | | | ON FILE |
| HO YIN TAM | | | ON FILE |
| HO YIN WONG | | | ON FILE |
| HO YIN WONG | | | ON FILE |
| HO YIN WU | | | ON FILE |
| HO YIN YEUNG | | | ON FILE |
| HO YIN YIP | | | ON FILE |
| HO YING YING | | | ON FILE |
| HO YIU LAW | | | ON FILE |
| HO YOKE HAR | | | ON FILE |
| HO YU JING | | | ON FILE |
| HO YU LO | | | ON FILE |
| HO YUEN POON | | | ON FILE |
| HO YUEN SIN | | | ON FILE |
| HO YUEN TANG | | | ON FILE |
| HO YUI HO | | | ON FILE |
| HO YUK CHEUNG | | | ON FILE |
| HO YUN TANYA WOO | | | ON FILE |
| HO ZHE SIANG | | | ON FILE |
| HO ZHEN MIN BERNICE | | | ON FILE |
| HO ZHENG CHENG CLEMON | | | ON FILE |
| HO ZHENG HUAN | | | ON FILE |
| HO ZHENG YI | | | ON FILE |
| HO ZHI JIAN | | | ON FILE |
| HO ZHUNG YI | | | ON FILE |
| HO ZI LIANG | | | ON FILE |
| HOA BICH TRINH | | | ON FILE |
| HOA H PHUNG | | | ON FILE |
| HOA HONG PHAN | | | ON FILE |
| HOA HUY LAM | | | ON FILE |
| HOA HUYNH NGUYEN | | | ON FILE |
| HOA PHAM NGOC | | | ON FILE |
| HOA SUMMER NHON LE | | | ON FILE |
| HOA THANH LE | | | ON FILE |
| HOA THANH PHAM | | | ON FILE |
| HOA THI TRUONG | | | ON FILE |
| HOA THITHAI PHAN | | | ON FILE |
| HOA TRUNG TRAN | | | ON FILE |
| HOA VAN NGUYEN | | | ON FILE |
| HOA XUAN LIEU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HOA XUAN TRAN | | | ON FILE |
| HOAI BAO QUOC HUYNH | | | ON FILE |
| HOAI BAO VY PHAM | | | ON FILE |
| HOAI GIANG LE | | | ON FILE |
| HOAI NAM DO | | | ON FILE |
| HOAI NAM NGUYEN | | | ON FILE |
| HOAI NAM PHAM | | | ON FILE |
| HOAI NAM TONG | | | ON FILE |
| HOAI NIEM TANG | | | ON FILE |
| HOAI PHUC TRINH | | | ON FILE |
| HOAI T DANG | | | ON FILE |
| HOAI THU VO | | | ON FILE |
| HOAI TRINH THI KHONG | | | ON FILE |
| HOAINAM VIET DUONG | | | ON FILE |
| HOAN AI HUYNH | | | ON FILE |
| HOAN ANH TRI JACKIE LE | | | ON FILE |
| HOAN LE VAN | | | ON FILE |
| HOAN PHAM | | | ON FILE |
| HOAN PHAN LY | | | ON FILE |
| HOANG TRINH | | | ON FILE |
| HOANG VINH DIEN | | | ON FILE |
| HOANG ANH NGUYEN | | | ON FILE |
| HOANG ANH PHAN | | | ON FILE |
| HOANG ANH THAI | | | ON FILE |
| HOANG BAO NGOC NGUYEN | | | ON FILE |
| HOANG BAO PHUC NGUYEN | | | ON FILE |
| HOANG BAO TRUONG | | | ON FILE |
| HOANG CHUONG MICHAEL TRINH | | | ON FILE |
| HOANG D LE | | | ON FILE |
| HOANG DINH DANG | | | ON FILE |
| HOANG DNG LE | | | ON FILE |
| HOANG DU NGUYEN | | | ON FILE |
| HOANG DUC NGUYEN | | | ON FILE |
| HOANG DUY NGUYEN | | | ON FILE |
| HOANG H LE | | | ON FILE |
| HOANG H NGUYEN | | | ON FILE |
| HOANG HA NGUYEN | | | ON FILE |
| HOANG HAI DIEP | | | ON FILE |
| HOANG HAI NGUYEN | | | ON FILE |
| HOANG HAI NGUYEN | | | ON FILE |
| HOANG HUAN OLIVIER LAM | | | ON FILE |
| HOANG HUY NGO | | | ON FILE |
| HOANG HUY TRAN | | | ON FILE |
| HOANG JOHN NGUYEN | | | ON FILE |
| HOANG KHANG VU | | | ON FILE |
| HOANG KIM KHOI | | | ON FILE |
| HOANG LAM LAMBERT VUONG | | | ON FILE |
| HOANG LAM NGUYEN | | | ON FILE |
| HOANG LAM PHUONG NGUYEN | | | ON FILE |
| HOANG LAN NGUYEN | | | ON FILE |
| HOANG LE BUI | | | ON FILE |
| HOANG LINH THI NGUYEN | | | ON FILE |
| HOANG LONG NGUYEN PHUC | | | ON FILE |
| HOANG LONG VU-TO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HOANG MANH NGUYEN | | | ON FILE |
| HOANG MINH DO | | | ON FILE |
| HOANG MINH DOAN | | | ON FILE |
| HOANG MINH LAM | | | ON FILE |
| HOANG MINH LE | | | ON FILE |
| HOANG MINH LE | | | ON FILE |
| HOANG MINH TRAN | | | ON FILE |
| HOANG MINH VO | | | ON FILE |
| HOANG MINHLAWRENCE NGUYEN | | | ON FILE |
| HOANG MY HOANG | | | ON FILE |
| HOANG MY KIM TRUONG | | | ON FILE |
| HOANG N NGUYEN | | | ON FILE |
| HOANG NAM BUI | | | ON FILE |
| HOANG NAM HUYNH-VIET | | | ON FILE |
| HOANG NAM LE | | | ON FILE |
| HOANG NGO | | | ON FILE |
| HOANG NGOC DAO | | | ON FILE |
| HOANG NGUYEN | | | ON FILE |
| HOANG NGUYEN | | | ON FILE |
| HOANG NGUYEN HUY | | | ON FILE |
| HOANG NGUYEN MINH PHAM | | | ON FILE |
| HOANG NHAT ANH NGUYEN | | | ON FILE |
| HOANG NHAT LE NGUYEN | | | ON FILE |
| HOANG NHAT NGUYEN | | | ON FILE |
| HOANG PHAM | | | ON FILE |
| HOANG PHAM JR | | | ON FILE |
| HOANG PHAMHUY TRUONG | | | ON FILE |
| HOANG PHUONG MINH | | | ON FILE |
| HOANG QUOC ANH PHAM | | | ON FILE |
| HOANG QUOC VINH CHAU | | | ON FILE |
| HOANG SI NGUYEN | | | ON FILE |
| HOANG SINH NGUYEN | | | ON FILE |
| HOANG SON CAO | | | ON FILE |
| HOANG SON NGUYEN | | | ON FILE |
| HOANG T NGUYEN | | | ON FILE |
| HOANG THAI DAO | | | ON FILE |
| HOANG THAI TRAN | | | ON FILE |
| HOANG THANG VU | | | ON FILE |
| HOANG THANH DINH | | | ON FILE |
| HOANG THANH TRANG DO | | | ON FILE |
| HOANG THE DANG | | | ON FILE |
| HOANG THI BICH HANG | | | ON FILE |
| HOANG THI DUNG | | | ON FILE |
| HOANG THI LAN | | | ON FILE |
| HOANG THI NHI | | | ON FILE |
| HOANG THI PHAM | | | ON FILE |
| HOANG THI THANH HUE | | | ON FILE |
| HOANG THI THU | | | ON FILE |
| HOANG THI THU THUY | | | ON FILE |
| HOANG THI XUAN THANH | | | ON FILE |
| HOANG THIEN VU | | | ON FILE |
| HOANG TO PHUONG | | | ON FILE |
| HOANG TRANG NGUYEN | | | ON FILE |
| HOANG TRONG DAI PHAM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HOANG TRONG DO | | | ON FILE |
| HOANG TRUNG HUU TRAN | | | ON FILE |
| HOANG TUAN KHAC PHAM | | | ON FILE |
| HOANG TUAN PHAM | | | ON FILE |
| HOANG TUNG DAO | | | ON FILE |
| HOANG UYEN PHUONG NGUYEN | | | ON FILE |
| HOANG VAN THUY | | | ON FILE |
| HOANG VIET NGUYEN | | | ON FILE |
| HOANG VINH TRUONG | | | ON FILE |
| HOANG VU DANG | | | ON FILE |
| HOANG VY NGUYEN | | | ON FILE |
| HOANG XUAN LE | | | ON FILE |
| HOANG YEN DINH TRINH | | | ON FILE |
| HOANG YEN DINH TRINH | | | ON FILE |
| HOANG YEN DINH TRINH | | | ON FILE |
| HOANG YEN DINH TRINH | | | ON FILE |
| HOANG YEN DINH TRINH | | | ON FILE |
| HOANG YEN PHAM | | | ON FILE |
| HOANG, NAM | | | ON FILE |
| HOANG-KHOI TRAN-QUANG | | | ON FILE |
| HOANGMY HO | | | ON FILE |
| HOAT HOANG TRONG | | | ON FILE |
| HOAY WEN NEOH | | | ON FILE |
| HOBART REGAN KWON | | | ON FILE |
| HOBEEN LEE | | | ON FILE |
| HOBERT CHOU | | | ON FILE |
| HOBIE BREGET | | | ON FILE |
| HOBSON GUANG ZE LIN | | | ON FILE |
| HOBY HENRY CRITTENDEN | | | ON FILE |
| HOC POENG | | | ON FILE |
| HOC SAM TONG | | | ON FILE |
| HOC THAI TRAN | | | ON FILE |
| HOCHAN JANG | | | ON FILE |
| HOCHEOL KIM | | | ON FILE |
| HOCHUL KIM | | | ON FILE |
| HOCINE AIT MEBAREK | | | ON FILE |
| HOCK CHAI BEH | | | ON FILE |
| HOCK CHEE LU | | | ON FILE |
| HOCK CHYE TEO | | | ON FILE |
| HOCK ENG LIM | | | ON FILE |
| HOCK HUAT TEO | | | ON FILE |
| HOCK LEE PHANG | | | ON FILE |
| HOCK LEONG LIM | | | ON FILE |
| HOCK LU TAN | | | ON FILE |
| HOCK SENG KHO | | | ON FILE |
| HOCK SOON SIM | | | ON FILE |
| HOCK YEW SOON | | | ON FILE |
| HOCK-KOVACS, SZILVIA | | | ON FILE |
| HODA AHMED ESSA | | | ON FILE |
| HODA AL HUSAINI | | | ON FILE |
| HODA SHABANKARE | | | ON FILE |
| HODARI KENNETH HAMILTON | | | ON FILE |
| HODARI PRAWL | | | ON FILE |
| HODEI URRUTXUA CEREIJO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HODGSON NICHOLAS EDWARD OWEN | | | ON FILE |
| HODL INVESTMENTS LLC | | | ON FILE |
| HODLBERG TRUST | | | ON FILE |
| HODLNAUT PTE. LTD. | | | ON FILE |
| HOE KAI YU | | | ON FILE |
| HOE BENG HIAN PATRICK | | | ON FILE |
| HOE HON LAI | | | ON FILE |
| HOE JIA WEI | | | ON FILE |
| HOE REN WONG | | | ON FILE |
| HOE SHYAN | | | ON FILE |
| HOE WAH KIAT (HE HEJIE) | | | ON FILE |
| HOE YAN RU VERA PRISCILLA | | | ON FILE |
| HOE YEOW CHUAN | | | ON FILE |
| HOE YONG JIAN | | | ON FILE |
| HOEGEUN KWON | | | ON FILE |
| HOEGNI SUNNLEIFSSON JACOBSEN | | | ON FILE |
| HOEJEONG SHIN | | | ON FILE |
| HOEL ARTHUR ACHERMANN | | | ON FILE |
| HOEL LE GRAND | | | ON FILE |
| HOEL NORMANT | | | ON FILE |
| HOEN-KU LEE | | | ON FILE |
| HOEUN JEON | | | ON FILE |
| HOEY LEE | | | ON FILE |
| HOEYONG LOKE | | | ON FILE |
| HOFFARD SUPER FUND PTY LTD ATF THE HOFFARD SUPER FUND | | | ON FILE |
| HOFFMAN PENA ULLOA | | | ON FILE |
| HOGA MANAGEMENT GMBH | | | ON FILE |
| HOGAN, CHRISTOPHER | | | ON FILE |
| HOGEON KIM | | | ON FILE |
| HOGNE ANDRE FYLLING | | | ON FILE |
| HOH HANG YEK | | | ON FILE |
| HOH KOK LEONG | | | ON FILE |
| HOH LEE TOW (LUO LITAO) | | | ON FILE |
| HOH PENG CHUA | | | ON FILE |
| HOH SOOK YEE | | | ON FILE |
| HOH WAI LEONG | | | ON FILE |
| HOH YIK XUEN | | | ON FILE |
| HOHAIA HAAMI MATTHEWS | | | ON FILE |
| HOHN DENNIS CHO | | | ON FILE |
| HOHYUN KIM | | | ON FILE |
| HOI BUN ALAN LIN | | | ON FILE |
| HOI CHEN | | | ON FILE |
| HOI CHEONGCALVIN KWAN | | | ON FILE |
| HOI CHEUK CHAN | | | ON FILE |
| HOI CHEUNG AARON CHAN | | | ON FILE |
| HOI CHEUNG LAI | | | ON FILE |
| HOI CHEUNG MAK | | | ON FILE |
| HOI CHEUNG WU | | | ON FILE |
| HOI CHI AU | | | ON FILE |
| HOI CHI JAMES LI | | | ON FILE |
| HOI CHIN CHONG | | | ON FILE |
| HOI CHING CHAN | | | ON FILE |
| HOI CHING CHOY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HOI CHING CHUNG | | | ON FILE |
| HOI CHING NG | | | ON FILE |
| HOI CHING YEUNG | | | ON FILE |
| HOI CHIU LEE | | | ON FILE |
| HOI CHUN CHAN | | | ON FILE |
| HOI CHUNG CHU | | | ON FILE |
| HOI CHUNG YIP | | | ON FILE |
| HOI DIK YUNG | | | ON FILE |
| HOI FAAT LIU | | | ON FILE |
| HOI FAN TSUI | | | ON FILE |
| HOI FONG | | | ON FILE |
| HOI FUNG | | | ON FILE |
| HOI FUNG CHAN | | | ON FILE |
| HOI FUNG LAM | | | ON FILE |
| HOI FUNG TSANG | | | ON FILE |
| HOI FUNG TSOI | | | ON FILE |
| HOI FUNG WONG | | | ON FILE |
| HOI HEI NG | | | ON FILE |
| HOI HIM LEE | | | ON FILE |
| HOI HIN CHICK | | | ON FILE |
| HOI HIN WONG | | | ON FILE |
| HOI HO CHANG | | | ON FILE |
| HOI HO KWOK | | | ON FILE |
| HOI HO MAK | | | ON FILE |
| HOI HUNG NG | | | ON FILE |
| HOI HUNG NG | | | ON FILE |
| HOI HUNG NG | | | ON FILE |
| HOI IENG KAM | | | ON FILE |
| HOI IN CHENG | | | ON FILE |
| HOI KA CHEUNG | | | ON FILE |
| HOI KAI KING | | | ON FILE |
| HOI KAY CYNTHIA CHAN | | | ON FILE |
| HOI KI CHEUNG | | | ON FILE |
| HOI KI KIZZEF TSANG | | | ON FILE |
| HOI KI LO | | | ON FILE |
| HOI KI NG | | | ON FILE |
| HOI KI PEGGX YIP | | | ON FILE |
| HOI KI YEUNG | | | ON FILE |
| HOI KIT CHEUK | | | ON FILE |
| HOI KIT JACKIE NG | | | ON FILE |
| HOI KIT LAM | | | ON FILE |
| HOI KIT LAM | | | ON FILE |
| HOI KIT TANG | | | ON FILE |
| HOI KIT TSANG | | | ON FILE |
| HOI KIT WAN | | | ON FILE |
| HOI LAM CHEUNG | | | ON FILE |
| HOI LAM LAU | | | ON FILE |
| HOI LAM MAN | | | ON FILE |
| HOI LEE CHAN | | | ON FILE |
| HOI LIM LOW | | | ON FILE |
| HOI LING CINDY CHEUNG | | | ON FILE |
| HOI LING HUI | | | ON FILE |
| HOI LING LEE | | | ON FILE |
| HOI LING PAT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HOI LIOONG LEUNG KAI YUEN | | | ON FILE |
| HOI LOK KWAN | | | ON FILE |
| HOI LOONG LOO | | | ON FILE |
| HOI LUN ALAN MOK | | | ON FILE |
| HOI LUN AU | | | ON FILE |
| HOI LUN CHAN | | | ON FILE |
| HOI LUN HELEN CHOW | | | ON FILE |
| HOI LUN HELEN WONG | | | ON FILE |
| HOI LUNG YU | | | ON FILE |
| HOI MAN CHENG | | | ON FILE |
| HOI MAN IP | | | ON FILE |
| HOI MAN JACQUELINE LAW | | | ON FILE |
| HOI MAN KARA WONG | | | ON FILE |
| HOI MAN KWONG | | | ON FILE |
| HOI MAN LUI | | | ON FILE |
| HOI MAN NG | | | ON FILE |
| HOI MAN QUEENIE CHAN | | | ON FILE |
| HOI MAU HUNG | | | ON FILE |
| HOI MEI CHAN | | | ON FILE |
| HOI MEI CHAN | | | ON FILE |
| HOI MING CHOI | | | ON FILE |
| HOI MING CINDY LAM | | | ON FILE |
| HOI MING IRIS WONG | | | ON FILE |
| HOI MING SO | | | ON FILE |
| HOI MING WONG | | | ON FILE |
| HOI NING LEONARD YUEN | | | ON FILE |
| HOI NING TSE | | | ON FILE |
| HOI ON YU | | | ON FILE |
| HOI PAK WOO | | | ON FILE |
| HOI PENG WONG | | | ON FILE |
| HOI QIANGZE | | | ON FILE |
| HOI SHAN CHOW | | | ON FILE |
| HOI SHAN DANIEL YU | | | ON FILE |
| HOI SHAO MENG | | | ON FILE |
| HOI SHING CHAN | | | ON FILE |
| HOI SHING YU | | | ON FILE |
| HOI SHU LING | | | ON FILE |
| HOI SHU MAN | | | ON FILE |
| HOI SING CHEUNG | | | ON FILE |
| HOI SUM LEUNG | | | ON FILE |
| HOI SZE NG | | | ON FILE |
| HOI SZE NG | | | ON FILE |
| HOI TAN CHAN | | | ON FILE |
| HOI TANG LEUNG | | | ON FILE |
| HOI TAO TAM | | | ON FILE |
| HOI TIK CHAN | | | ON FILE |
| HOI TIK SO | | | ON FILE |
| HOI TING CHENG | | | ON FILE |
| HOI TING EMMA CHAN | | | ON FILE |
| HOI TING LEUNG | | | ON FILE |
| HOI TING MOK | | | ON FILE |
| HOI TING YEUNG | | | ON FILE |
| HOI TING YEUNG | | | ON FILE |
| HOI TO MAK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HOI TONG LUI | | | ON FILE |
| HOI TONG NG | | | ON FILE |
| HOI TUNG CHUI | | | ON FILE |
| HOI TUNG KWOK | | | ON FILE |
| HOI TUNG LAM | | | ON FILE |
| HOI TUNG LAW | | | ON FILE |
| HOI WA MAK | | | ON FILE |
| HOI WAH CHUI | | | ON FILE |
| HOI WAH WINNIE CHOI | | | ON FILE |
| HOI WAI LAM | | | ON FILE |
| HOI WAI TAM | | | ON FILE |
| HOI WAI YEUNG | | | ON FILE |
| HOI WANG IVAN CHEUNG | | | ON FILE |
| HOI WING CHONG | | | ON FILE |
| HOI WUT CHEUNG | | | ON FILE |
| HOI Y HUI | | | ON FILE |
| HOI YAN CHAU | | | ON FILE |
| HOI YAN EVA NG | | | ON FILE |
| HOI YAN FIONA TANG | | | ON FILE |
| HOI YAN HEUNG | | | ON FILE |
| HOI YAN IP | | | ON FILE |
| HOI YAN LAW | | | ON FILE |
| HOI YAN LO | | | ON FILE |
| HOI YAN MAN | | | ON FILE |
| HOI YAN NG | | | ON FILE |
| HOI YAN NG | | | ON FILE |
| HOI YAN TAM | | | ON FILE |
| HOI YAN TSUI | | | ON FILE |
| HOI YAN WANG | | | ON FILE |
| HOI YAN WONG | | | ON FILE |
| HOI YAN WONG | | | ON FILE |
| HOI YAN WONG | | | ON FILE |
| HOI YAN YUNG | | | ON FILE |
| HOI YEE ALWIN YU | | | ON FILE |
| HOI YEE AU | | | ON FILE |
| HOI YEE CHANG | | | ON FILE |
| HOI YEE YU | | | ON FILE |
| HOI YEUNG LEE | | | ON FILE |
| HOI YI CARR HO | | | ON FILE |
| HOI YI CHENG | | | ON FILE |
| HOI YI CHIU | | | ON FILE |
| HOI YI WONG | | | ON FILE |
| HOI YIN CHAU | | | ON FILE |
| HOI YIN CHI | | | ON FILE |
| HOI YIN HELEN WU | | | ON FILE |
| HOI YIN LEE | | | ON FILE |
| HOI YING CHEUNG | | | ON FILE |
| HOI YING CHOI | | | ON FILE |
| HOI YING CHOW | | | ON FILE |
| HOI YING CHU | | | ON FILE |
| HOI YU XUEN | | | ON FILE |
| HOI YUE ERIC WONG | | | ON FILE |
| HOI YUET CHEUNG | | | ON FILE |
| HOIKO JAN SCHUTTER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HOIKWANG KIM | | | ON FILE |
| HOIT KAREN FRIERSON | | | ON FILE |
| HOJAE KIM | | | ON FILE |
| HOJIN JANG | | | ON FILE |
| HOJKA ZVOKELJ | | | ON FILE |
| HOJUN LEE | | | ON FILE |
| HOK CHEONG NG | | | ON FILE |
| HOK CHUN JONATHAN TSANG | | | ON FILE |
| HOK HEI GODHOOD DOO | | | ON FILE |
| HOK HIM LEUNG | | | ON FILE |
| HOK KAN LAM | | | ON FILE |
| HOK KAN YEUNG | | | ON FILE |
| HOK KIN NGAN | | | ON FILE |
| HOK KWAN FAN | | | ON FILE |
| HOK LAM CHAN | | | ON FILE |
| HOK LAM CHAN | | | ON FILE |
| HOK LAM YAU | | | ON FILE |
| HOK LEUNG LAW | | | ON FILE |
| HOK LEUNG RICO FUNG | | | ON FILE |
| HOK LEUNG WONG | | | ON FILE |
| HOK LUN ALAN LAU | | | ON FILE |
| HOK MAN SIMON CHAN | | | ON FILE |
| HOK MING FUNG | | | ON FILE |
| HOK PAN CHAN | | | ON FILE |
| HOK PAN CHAN | | | ON FILE |
| HOK PAN CHONG | | | ON FILE |
| HOK PAN LAM | | | ON FILE |
| HOK SIE NG | | | ON FILE |
| HOK SUM CHENG | | | ON FILE |
| HOK W CHEUNG | | | ON FILE |
| HOK WA WONG | | | ON FILE |
| HOK WAI LAI | | | ON FILE |
| HOK YEUNG WONG | | | ON FILE |
| HOK YIN LEUNG | | | ON FILE |
| HOK YIN MA | | | ON FILE |
| HOK YIN TSE | | | ON FILE |
| HOKE WIJAYA KANG | | | ON FILE |
| HOKYUN NOH | | | ON FILE |
| HOLA  CUENTA | | | ON FILE |
| HOLA  CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA CUENTA | | | ON FILE |
| HOLA PABLO | | | ON FILE |
| HOLACRACY ONE LLC | | | ON FILE |
| HOLBROOK GREEN CHRISTIANA | | | ON FILE |
| HOLDEN A EARL | | | ON FILE |
| HOLDEN ALEXANDER ALBIN | | | ON FILE |
| HOLDEN BRYAN WILLETT | | | ON FILE |
| HOLDEN DIEGO REYNA | | | ON FILE |
| HOLDEN DUANE CAYWOOD | | | ON FILE |
| HOLDEN GARRETT HARRIOT | | | ON FILE |
| HOLDEN KIN SING JUNG | | | ON FILE |
| HOLDEN KURTIS WASNER | | | ON FILE |
| HOLDEN LAGOS | | | ON FILE |
| HOLDEN LEE DANIELS | | | ON FILE |
| HOLDEN LESLIE WARE | | | ON FILE |
| HOLDEN LOMBARD | | | ON FILE |
| HOLDEN MADISON CRAIN | | | ON FILE |
| HOLDEN MATTHEW CANTY | | | ON FILE |
| HOLDEN MICHAEL PHILLIPS | | | ON FILE |
| HOLDEN MICHAEL SAYLES | | | ON FILE |
| HOLDEN MILLER GREEN | | | ON FILE |
| HOLDEN N FLORES | | | ON FILE |
| HOLDEN TAYLOR GRAVES | | | ON FILE |
| HOLDEN WILLIAM BLACKWELL | | | ON FILE |
| HOLDING PERLE SAS | | | ON FILE |
| HOLDINGS 4GZ LLC | | | ON FILE |
| HOLERT, PATRICK | | | ON FILE |
| HOLGER ANDY SCHWARZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HOLGER AVERDUNK | | | ON FILE |
| HOLGER BLANKENSTEIN | | | ON FILE |
| HOLGER BREITBACH | | | ON FILE |
| HOLGER BRINKMANN | | | ON FILE |
| HOLGER CHRISTIAN HINRICHS | | | ON FILE |
| HOLGER CHRISTIAN MANZKE | | | ON FILE |
| HOLGER CHRISTIAN NYELAND EHLERS | | | ON FILE |
| HOLGER DANIEL SCHAUF | | | ON FILE |
| HOLGER EDGAR ALOIS SEITZ | | | ON FILE |
| HOLGER EIKE DRSPRENGEL | | | ON FILE |
| HOLGER ERICH WILHELM OSTHEIMER | | | ON FILE |
| HOLGER ERNST HEINZ GOEBEL | | | ON FILE |
| HOLGER ERWIN HEUSCHNEIDER | | | ON FILE |
| HOLGER FRANK AURISCH | | | ON FILE |
| HOLGER GERHARD KRÃ–GER | | | ON FILE |
| HOLGER GRAUBE | | | ON FILE |
| HOLGER GRUN | | | ON FILE |
| HOLGER GUNTER SPIEWAK | | | ON FILE |
| HOLGER HAHMANN | | | ON FILE |
| HOLGER HANS BERKEL | | | ON FILE |
| HOLGER HILDEN | | | ON FILE |
| HOLGER JÃŒRGEN SIEFERT | | | ON FILE |
| HOLGER JOCHEN GUTHMANN | | | ON FILE |
| HOLGER JULI | | | ON FILE |
| HOLGER KEÃŸELER | | | ON FILE |
| HOLGER KILUMETS | | | ON FILE |
| HOLGER KLAUS SUHR | | | ON FILE |
| HOLGER KLIÃŸ | | | ON FILE |
| HOLGER KUSCHEL | | | ON FILE |
| HOLGER LEHMANN | | | ON FILE |
| HOLGER LINOW | | | ON FILE |
| HOLGER LOTHAR BARON | | | ON FILE |
| HOLGER MANFRED HARTMANN | | | ON FILE |
| HOLGER MÃŒLLER | | | ON FILE |
| HOLGER MARKO WESELOH | | | ON FILE |
| HOLGER MARKUS HANN | | | ON FILE |
| HOLGER MARTIN HEIÃŸMEYER | | | ON FILE |
| HOLGER MASER | | | ON FILE |
| HOLGER MUELLER | | | ON FILE |
| HOLGER PAUL NAÃŸ | | | ON FILE |
| HOLGER PREUSS | | | ON FILE |
| HOLGER RAUL ROSERO | | | ON FILE |
| HOLGER ROBERT GÃŒNTHER KÃ„RCHER | | | ON FILE |
| HOLGER SCHULZ | | | ON FILE |
| HOLGER SCHULZE | | | ON FILE |
| HOLGER SEIFERT | | | ON FILE |
| HOLGER SEITZ | | | ON FILE |
| HOLGER SIEGFRIED HAUFE | | | ON FILE |
| HOLGER SIGMAR HELTOFT | | | ON FILE |
| HOLGER STOBBE | | | ON FILE |
| HOLGER STRÃ„ÃŸER | | | ON FILE |
| HOLGER TIEMEIER | | | ON FILE |
| HOLGER VOGT | | | ON FILE |
| HOLGER WIEMANN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HOLINHLANHLA NQOBI KUNENE | | | ON FILE |
| HOLLAND AND KNIGHT LLP | PHILLIP W. NELSON | | PHILLIP.NELSON@HKLAW.COM |
| HOLLAND ANDREW JOHN | | | ON FILE |
| HOLLAND MARGARET CHILDHOUSE | | | ON FILE |
| HOLLAND RIVER INC (2024747 ONTARIO LTD) | | | ON FILE |
| HOLLAND WYLANIAN RICKER | | | ON FILE |
| HOLLEY NETHERCOTE PTY LTD | ATTN: VIVIENNE SASSE | | HUGOS@HNLAW.COM.AU |
| HOLLI CHRISTINE JACKSON | | | ON FILE |
| HOLLI JEWEL NYGREN | | | ON FILE |
| HOLLI KRISTI MARSHALL | | | ON FILE |
| HOLLI SEVIGNY | | | ON FILE |
| HOLLIE ALIDA TURNER | | | ON FILE |
| HOLLIE ELENA GALEVSKI | | | ON FILE |
| HOLLIE JADE ATWELL | | | ON FILE |
| HOLLIE LOUISE JOHNSON | | | ON FILE |
| HOLLIE LU LAMBERT | | | ON FILE |
| HOLLIE RUTH MURDOCK | | | ON FILE |
| HOLLIN NICOLE HALEY | | | ON FILE |
| HOLLIS ANTHONY BASCOMBE | | | ON FILE |
| HOLLIS GASSETT JR | | | ON FILE |
| HOLLIS JOSEPH WASHINGTON | | | ON FILE |
| HOLLIS LEA MCKAY | | | ON FILE |
| HOLLIS MURRI | | | ON FILE |
| HOLLIS SHERMAN PEPE | | | ON FILE |
| HOLLIS WAITE | | | ON FILE |
| HOLLY A MONTANO | | | ON FILE |
| HOLLY AMBER EVERS | | | ON FILE |
| HOLLY ANN JENSEN | | | ON FILE |
| HOLLY ANN NAPPER | | | ON FILE |
| HOLLY ANN OWENS | | | ON FILE |
| HOLLY ANN SAUCIER | | | ON FILE |
| HOLLY ANNE HUNT | | | ON FILE |
| HOLLY ANNE HUNT | | | ON FILE |
| HOLLY ANNE MCRAE | | | ON FILE |
| HOLLY ANNE PFEIFER | | | ON FILE |
| HOLLY ANNE ROYDEN | | | ON FILE |
| HOLLY C GEARHART | | | ON FILE |
| HOLLY CATHERINE THOMAS | | | ON FILE |
| HOLLY CHRISTINA CRIGHTON | | | ON FILE |
| HOLLY CIARA MINGUS NOE | | | ON FILE |
| HOLLY CLARA OAKS | | | ON FILE |
| HOLLY D CLEVENGER | | | ON FILE |
| HOLLY DENISE FITZPATRICK | | | ON FILE |
| HOLLY DIANA BANNISTER | | | ON FILE |
| HOLLY ELISE MORGAN | | | ON FILE |
| HOLLY ELIZABETH GILLIAN | | | ON FILE |
| HOLLY ELIZABETH HENRY | | | ON FILE |
| HOLLY ELIZABETH INNESS | | | ON FILE |
| HOLLY ELIZABETH RINEHART | | | ON FILE |
| HOLLY ELLEN MANION | | | ON FILE |
| HOLLY ERIN BRODOWSKI | | | ON FILE |
| HOLLY F HANES | | | ON FILE |
| HOLLY FRANCESCA MARIE SADLER SHORTRIDGE | | | ON FILE |
| HOLLY GRACE KOWALSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HOLLY GRACE MEYER LUCAS | | | ON FILE |
| HOLLY HEPBURN | | | ON FILE |
| HOLLY HUNT | | | ON FILE |
| HOLLY INDIGO HAZELL | | | ON FILE |
| HOLLY IONA ANDERSON | | | ON FILE |
| HOLLY JANE WATT VELTMAN | | | ON FILE |
| HOLLY JAYNE CORMACK | | | ON FILE |
| HOLLY JAYNE JOHNSTONE | | | ON FILE |
| HOLLY JEAN KAISER | | | ON FILE |
| HOLLY JEAN WILSON | | | ON FILE |
| HOLLY JENESE HIRES | | | ON FILE |
| HOLLY JUSTINE VERO | | | ON FILE |
| HOLLY KATE LONG | | | ON FILE |
| HOLLY KRISTEN ERICKSON-KING | | | ON FILE |
| HOLLY L SCOGGINS | | | ON FILE |
| HOLLY LANAE HUNTER | | | ON FILE |
| HOLLY LANELLE DEPIES | | | ON FILE |
| HOLLY LAUREN ARNETT | | | ON FILE |
| HOLLY LEE GREEN | | | ON FILE |
| HOLLY LEE OKEEFFE | | | ON FILE |
| HOLLY LORRAINE CLEARMAN | | | ON FILE |
| HOLLY LYNN HARTMAN | | | ON FILE |
| HOLLY LYNN WHALEN | | | ON FILE |
| HOLLY M BYRDEN | | | ON FILE |
| HOLLY M JONES | | | ON FILE |
| HOLLY MARGRET SUTTON | | | ON FILE |
| HOLLY MARIE DIEHL | | | ON FILE |
| HOLLY MARIE FLANAGAN | | | ON FILE |
| HOLLY MARIE KADDOUR | | | ON FILE |
| HOLLY MARIE OLSON | | | ON FILE |
| HOLLY MARIE WINDEL | | | ON FILE |
| HOLLY MARIE YORK | | | ON FILE |
| HOLLY MARISA ADAIR | | | ON FILE |
| HOLLY MARY ANN GOLABEK | | | ON FILE |
| HOLLY MAY AGLES | | | ON FILE |
| HOLLY MICHELLE GORMAN | | | ON FILE |
| HOLLY MICHELLE HALL | | | ON FILE |
| HOLLY NICOLE LONZANIDA | | | ON FILE |
| HOLLY PENNY | | | ON FILE |
| HOLLY RAE FORSTER-NGUYEN | | | ON FILE |
| HOLLY REBECCA SPRAGG | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY RENEE RIEGER | | | ON FILE |
| HOLLY S ROWELL | | | ON FILE |
| HOLLY SAMANTHA SANCHEZ VADEN | | | ON FILE |
| HOLLY SAMARA HUMPHREYS | | | ON FILE |
| HOLLY SHIRLEY TSE | | | ON FILE |
| HOLLY SNOW JEFFERSON | | | ON FILE |
| HOLLY STANFORD | | | ON FILE |
| HOLLY STARR FLETCHER | | | ON FILE |
| HOLLY SUE FULTZ | | | ON FILE |
| HOLM GERIT HÃ„NSEL | | | ON FILE |
| HOLM GRAVES ANKOMA-SEY | | | ON FILE |
| HOLMAN FRANCISCO VALLE | | | ON FILE |
| HOLMAN SU | | | ON FILE |
| HOLMES EARL WILLIAMSON | | | ON FILE |
| HOLMES FOO LOONG CHU | | | ON FILE |
| HOLMES IZQUIERDO | | | ON FILE |
| HOLQ CUENTQ | | | ON FILE |
| HOLSAN TANG | | | ON FILE |
| HOLTON JAMES DUNVILLE | | | ON FILE |
| HOLYJOY ORDAINAI HANOCH | | | ON FILE |
| HOLYVIER TSHIZENG LUMEKA | | | ON FILE |
| HOMABALAN A/L RATNAM | | | ON FILE |
| HOMAIRA SHAH | | | ON FILE |
| HOMAM MAALOUF | | | ON FILE |
| HOMAN KATOOZI | | | ON FILE |
| HOMAN MOOSAVI SIGAROODI | | | ON FILE |
| HOMAN TAGHIPOUR | | | ON FILE |
| HOMARI AOKI | | | ON FILE |
| HOMAS MICHAEL BARTLICK | | | ON FILE |
| HOMAS VOS | | | ON FILE |
| HOMAYOON KHADEM | | | ON FILE |
| HOMAYOUN GHORBANPOUR | | | ON FILE |
| HOMBARUME, GEOFFREY | | | ON FILE |
| HOME 007 LLC | | | ON FILE |
| HOMEMADE LATTE PTY LTD | | | ON FILE |
| HOMER CLAUDE ANTHONY | | | ON FILE |
| HOMER KO LAXAMANA | | | ON FILE |
| HOMER PARMAN DANGANAN | | | ON FILE |
| HOMER T CASTRO | | | ON FILE |
| HOMER3RD L GREER | | | ON FILE |
| HOMERO CANTU JR | | | ON FILE |
| HOMERO DANIEL JR VILLARREAL | | | ON FILE |
| HOMERO FERNANDEZ GALIANA | | | ON FILE |
| HOMERO GAMINO RANGEL | | | ON FILE |
| HOMERO PUENTES ALTAMIRANO | | | ON FILE |
| HOMERO QUIROGA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HOMERO ROSALES GALLEGOS | | | ON FILE |
| HOMESH MOHINDER SAYAL | | | ON FILE |
| HOMIN LEE | | | ON FILE |
| HOMIN SONG | | | ON FILE |
| HOMING EDMOND CHUNG | | | ON FILE |
| HOMMERSON ROBLE LAGUNA | | | ON FILE |
| HOMRAJ SUNWAR | | | ON FILE |
| HON  KAI NING | | | ON FILE |
| HON CHI WU | | | ON FILE |
| HON CHIU CHAN | | | ON FILE |
| HON CHIU LEE | | | ON FILE |
| HON CHUN KWOK | | | ON FILE |
| HON CHUNG CHENG | | | ON FILE |
| HON FAI CHAN | | | ON FILE |
| HON FAI CHUNG | | | ON FILE |
| HON FAI FRANKY HA | | | ON FILE |
| HON FAI TSUI | | | ON FILE |
| HON HO FONG | | | ON FILE |
| HON HO FONG | | | ON FILE |
| HON HOE CHEAH | | | ON FILE |
| HON HUNG LAM | | | ON FILE |
| HON KAY HANK CHONG | | | ON FILE |
| HON KEE LAI | | | ON FILE |
| HON KEI CHAN | | | ON FILE |
| HON KEI JEFF TSANG | | | ON FILE |
| HON KEI NG | | | ON FILE |
| HON KEUNG HO | | | ON FILE |
| HON KIN LEUNG | | | ON FILE |
| HON KIN NG | | | ON FILE |
| HON KIT CHEUNG | | | ON FILE |
| HON KIT JAMES HA | | | ON FILE |
| HON KIT LAU | | | ON FILE |
| HON KIT MAN | | | ON FILE |
| HON KIT NG | | | ON FILE |
| HON KIT NG | | | ON FILE |
| HON KUANG DENG ROYSTON | | | ON FILE |
| HON KUEN CHENG | | | ON FILE |
| HON KUEN MAK | | | ON FILE |
| HON KUEN WONG | | | ON FILE |
| HON KWOK WAH (HAN GUOHUA) | | | ON FILE |
| HON KWONG YUNG | | | ON FILE |
| HON LAI KWAN | | | ON FILE |
| HON LAM LAI | | | ON FILE |
| HON LAM LEE | | | ON FILE |
| HON LAM MATTHEW CHAN | | | ON FILE |
| HON LAM NG | | | ON FILE |
| HON LAM WONG | | | ON FILE |
| HON LEUNG CHAN | | | ON FILE |
| HON LEUNG IP | | | ON FILE |
| HON LEUNG WONG | | | ON FILE |
| HON LI TAN | | | ON FILE |
| HON LIM MAN | | | ON FILE |
| HON LOY FONG | | | ON FILE |
| HON MAN CHEUNG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HON MAN CHOU | | | ON FILE |
| HON MAN HERMAN HUI | | | ON FILE |
| HON MAN KO | | | ON FILE |
| HON MING EDMUND WONG | | | ON FILE |
| HON MING LAWRENCE CHENG | | | ON FILE |
| HON MING NELSON CHEUNG | | | ON FILE |
| HON MING TAM | | | ON FILE |
| HON MING WONG | | | ON FILE |
| HON PAN LEUNG | | | ON FILE |
| HON PONG RONNEY NGAN | | | ON FILE |
| HON PUI TSANG | | | ON FILE |
| HON SAC CHUNG | | | ON FILE |
| HON SANG CHEUNG | | | ON FILE |
| HON SANG GREGORY SUNG | | | ON FILE |
| HON SANG WU | | | ON FILE |
| HON SIONG LOH | | | ON FILE |
| HON TAN TRIEU | | | ON FILE |
| HON TAT HON | | | ON FILE |
| HON TO CHIU | | | ON FILE |
| HON UT THACH | | | ON FILE |
| HON VINH TRAN | | | ON FILE |
| HON WEI MIN | | | ON FILE |
| HON WONG | | | ON FILE |
| HON YEUNG MA | | | ON FILE |
| HON YIMIN | | | ON FILE |
| HON YING TSO | | | ON FILE |
| HON YU AU YEUNG | | | ON FILE |
| HON YUEN DANIEL CHAN | | | ON FILE |
| HONEE DARLENE CRISTINA | | | ON FILE |
| HONESTO I NUNEZ | | | ON FILE |
| HONESTO JR DELOS REYES DADIA | | | ON FILE |
| HONESTY KASIMU | | | ON FILE |
| HONEY BADGER | | | ON FILE |
| HONEY DARGAN | | | ON FILE |
| HONEY KATHRYN MAGTIBAY DE GUZMAN | | | ON FILE |
| HONEY NARANG | | | ON FILE |
| HONEY NGUYEN HONG | | | ON FILE |
| HONEY POT INVESTMENTS LLC | | | ON FILE |
| HONEY ROSE BATIANCILA LOVERAS | | | ON FILE |
| HONEYFLOW GMBH | | | ON FILE |
| HONG WANG | | | ON FILE |
| HONG YOONG SOON DARYL | | | ON FILE |
| HONG ALEXANDER | | | ON FILE |
| HONG AN PHAM DUC | | | ON FILE |
| HONG ANG | | | ON FILE |
| HONG ANH NGUYEN | | | ON FILE |
| HONG BIN SHIM | | | ON FILE |
| HONG BO YANG | | | ON FILE |
| HONG CAI | | | ON FILE |
| HONG CAMPBELL | | | ON FILE |
| HONG CHAN SEO | | | ON FILE |
| HONG CHENG EE | | | ON FILE |
| HONG CHET HENG (FENG ZEXING) | | | ON FILE |
| HONG CHIAN KAI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HONG CHING IP | | | ON FILE |
| HONG CHYE SOH | | | ON FILE |
| HONG DE WONG | | | ON FILE |
| HONG DIEP THAN | | | ON FILE |
| HONG FAI FUNG | | | ON FILE |
| HONG FENG RUI DEXTER | | | ON FILE |
| HONG GEON HWI | | | ON FILE |
| HONG GIANG TRUONG | | | ON FILE |
| HONG GIANG TRUONG | | | ON FILE |
| HONG GIANG TRUONG | | | ON FILE |
| HONG GIANG TRUONG | | | ON FILE |
| HONG GIANG TRUONG | | | ON FILE |
| HONG GIANG TRUONG | | | ON FILE |
| HONG HAI LIU | | | ON FILE |
| HONG HANH NGUYEN | | | ON FILE |
| HONG JI | | | ON FILE |
| HONG JIANG | | | ON FILE |
| HONG JIE BILLY SOH | | | ON FILE |
| HONG JIE YANG | | | ON FILE |
| HONG JIK LEE | | | ON FILE |
| HONG JIN YOUNG | | | ON FILE |
| HONG JUN HA | | | ON FILE |
| HONG JUN HAO KELVIN | | | ON FILE |
| HONG JUN JIE SHAWN | | | ON FILE |
| HONG KAH PENG | | | ON FILE |
| HONG KAI EN KEANAN | | | ON FILE |
| HONG KING NG | | | ON FILE |
| HONG KIT ASTRO CHAN | | | ON FILE |
| HONG KIT WONG | | | ON FILE |
| HONG KUAN TAM | | | ON FILE |
| HONG KYU LEE | | | ON FILE |
| HONG LAM NGUYEN | | | ON FILE |
| HONG LAM TRUONG | | | ON FILE |
| HONG LAMS TRUONG | | | ON FILE |
| HONG LIANG | | | ON FILE |
| HONG LIK YEUNG | | | ON FILE |
| HONG LIN | | | ON FILE |
| HONG LINH NGUYEN | | | ON FILE |
| HONG LOK LAWRENCE YUEN | | | ON FILE |
| HONG LONG PHAM | | | ON FILE |
| HONG MAN MO | | | ON FILE |
| HONG MIN CHOI | | | ON FILE |
| HONG MING MAN | | | ON FILE |
| HONG MINH TRAM | | | ON FILE |
| HONG MINH VU | | | ON FILE |
| HONG NAM TRUONG | | | ON FILE |
| HONG NAM TRUONG | | | ON FILE |
| HONG NGA LE | | | ON FILE |
| HONG NGOCTHI NGUYEN | | | ON FILE |
| HONG NGUYETTHI NGO | | | ON FILE |
| HONG NHI HUYNH | | | ON FILE |
| HONG NHUNG VU | | | ON FILE |
| HONG NI CONNIE LEUNG | | | ON FILE |
| HONG NING AU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HONG NING WONG | | | ON FILE |
| HONG PAN | | | ON FILE |
| HONG PENG | | | ON FILE |
| HONG PHAM | | | ON FILE |
| HONG PING TEE | | | ON FILE |
| HONG POL | | | ON FILE |
| HONG POU CHAN | | | ON FILE |
| HONG RAY TAN | | | ON FILE |
| HONG RU CHEN | | | ON FILE |
| HONG SANG CHAN | | | ON FILE |
| HONG SANG CHAN | | | ON FILE |
| HONG SHUZHEN | | | ON FILE |
| HONG SIU LOOC | | | ON FILE |
| HONG SON VU | | | ON FILE |
| HONG SOOK FUN | | | ON FILE |
| HONG SOON KIM | | | ON FILE |
| HONG SOON KIM | | | ON FILE |
| HONG SOON KIM | | | ON FILE |
| HONG SOON KIM | | | ON FILE |
| HONG TAE JI | | | ON FILE |
| HONG TAM NGUYEN | | | ON FILE |
| HONG TCHOU M HO | | | ON FILE |
| HONG THANH DUONG | | | ON FILE |
| HONG THI THU LY | | | ON FILE |
| HONG THIEN VO | | | ON FILE |
| HONG THU KHOA NGUYEN | | | ON FILE |
| HONG THUY MIEN NGUYEN | | | ON FILE |
| HONG THUY NGUYEN | | | ON FILE |
| HONG THUY NGUYEN LE | | | ON FILE |
| HONG TIAN LEE | | | ON FILE |
| HONG TONG NGOC ANH | | | ON FILE |
| HONG TRUONGXUAN BA | | | ON FILE |
| HONG U IP | | | ON FILE |
| HONG VI NGUYEN DO | | | ON FILE |
| HONG VUONG NGUYEN | | | ON FILE |
| HONG WAI KANG | | | ON FILE |
| HONG WEE BENG | | | ON FILE |
| HONG WEE KOH | | | ON FILE |
| HONG WEI LIM | | | ON FILE |
| HONG WEI LIN | | | ON FILE |
| HONG WEI TAN | | | ON FILE |
| HONG WEN CHIU | | | ON FILE |
| HONG WENG HOOI | | | ON FILE |
| HONG WENTING (KONG WENTING) | | | ON FILE |
| HONG WHA LING | | | ON FILE |
| HONG XUNHAI | | | ON FILE |
| HONG YEE CHAO | | | ON FILE |
| HONG YEE PANG | | | ON FILE |
| HONG YEE WONG | | | ON FILE |
| HONG YI LI | | | ON FILE |
| HONG YI LUO | | | ON FILE |
| HONG YI WONG | | | ON FILE |
| HONG YI YULIET LEE LEON | | | ON FILE |
| HONG YIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HONG YING FUNG | | | ON FILE |
| HONG YIP CHAN | | | ON FILE |
| HONG YIP KENNETH CHAN | | | ON FILE |
| HONG YUK YEUNG | | | ON FILE |
| HONG YUNG YIP | | | ON FILE |
| HONG ZE SHEN | | | ON FILE |
| HONG ZENG YUEN-SCHAT | | | ON FILE |
| HONG ZHANG | | | ON FILE |
| HONG ZHANG | | | ON FILE |
| HONG ZHI YU | | | ON FILE |
| HONG ZHU | | | ON FILE |
| HONGAN JIAN | | | ON FILE |
| HONGBIN HB | | | ON FILE |
| HONGBUM KIM | | | ON FILE |
| HONGDA YU | | | ON FILE |
| HONGEN SHI | | | ON FILE |
| HONGGANG WANG | | | ON FILE |
| HONGGEOL KIM | | | ON FILE |
| HONGGUANG WU | | | ON FILE |
| HONGHAO QIAN | | | ON FILE |
| HONGHSIANG GUAN | | | ON FILE |
| HONGJI LI | | | ON FILE |
| HONGJIA CHEN | | | ON FILE |
| HONGJIA XU | | | ON FILE |
| HONGKHAM CHANTHAPHAENG | | | ON FILE |
| HONGKHAM CHITTARATH | | | ON FILE |
| HONGKUN LIU | | | ON FILE |
| HONGKYOU WOO | | | ON FILE |
| HONGLI ZHAO | | | ON FILE |
| HONGLIAN HUANG | | | ON FILE |
| HONGLIANG CHAI | | | ON FILE |
| HONGLIANG DING | | | ON FILE |
| HONGLIN SIM | | | ON FILE |
| HONGMEI KANG | | | ON FILE |
| HONGMEI KANG | | | ON FILE |
| HONGMEI LEI | | | ON FILE |
| HONGMEI YANG | | | ON FILE |
| HONGMING YAN | | | ON FILE |
| HONGQIAO HO | | | ON FILE |
| HONGRI JIA | | | ON FILE |
| HONGRUI LIU | | | ON FILE |
| HONGRUI WANG | | | ON FILE |
| HONGSHEN XIA | | | ON FILE |
| HONGSHI XU | | | ON FILE |
| HONGWEI MENG | | | ON FILE |
| HONGWEI ZHANG | | | ON FILE |
| HONGXI ZHEN | | | ON FILE |
| HONGXU SHI | | | ON FILE |
| HONGYAN ZHANG | | | ON FILE |
| HONGYE WEI | | | ON FILE |
| HONG-YEN THI CHAU | | | ON FILE |
| HONGYI LI | | | ON FILE |
| HONGYI YANG | | | ON FILE |
| HONGYU PAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HONGYUAN YU | | | ON FILE |
| HONGZEVICTOR CHEN | | | ON FILE |
| HONGZHANG LONG | | | ON FILE |
| HONGZHE M SUN | | | ON FILE |
| HONGZHEN CHEN | | | ON FILE |
| HONGZHEN SUN | | | ON FILE |
| HONGZHI LIU | | | ON FILE |
| HON-LUN LAU | | | ON FILE |
| HONN KEN THOO | | | ON FILE |
| HONNE LYKKE KUHLMANN | | | ON FILE |
| HONOR 1000 MOVEMENT INC | | | ON FILE |
| HONOR CLAIRE BECKFORD | | | ON FILE |
| HONOR CLAIRE NEWMAN | | | ON FILE |
| HONORATA GABRIELA MICHALAK | | | ON FILE |
| HONORATA HANSEN | | | ON FILE |
| HONORATO CRUZ GUTIERREZ | | | ON FILE |
| HONORE LUC KLEIN | | | ON FILE |
| HONORE MALACHIE KENGNE NJILO | | | ON FILE |
| HONORIO ALBANO FERNANDEZ | | | ON FILE |
| HONOUR MAI | | | ON FILE |
| HONRIK DALKAER HANSEN | | | ON FILE |
| HONYE TONG | | | ON FILE |
| HOO CHUEN SIANG DESMOND (FU JUNXIANG) | | | ON FILE |
| HOO CHUIN HOONG | | | ON FILE |
| HOO CHUIN WUI | | | ON FILE |
| HOO LEONG SOON | | | ON FILE |
| HOO SIEW WOK | | | ON FILE |
| HOO TECH CHUAN | | | ON FILE |
| HOO TEE SENG | | | ON FILE |
| HOO Y C LEUNG | | | ON FILE |
| HOODEAN VAFAEI | | | ON FILE |
| HOOI DIC SYEN | | | ON FILE |
| HOOI H NG | | | ON FILE |
| HOOI LIM HOW | | | ON FILE |
| HOOI PAN SHEN | | | ON FILE |
| HOOI SAN HNG | | | ON FILE |
| HOOI YEW LIM | | | ON FILE |
| HOOLA POMAIKAI HARRIS | | | ON FILE |
| HOOMAN ASSAD | | | ON FILE |
| HOOMAN AZMI | | | ON FILE |
| HOOMAN GHANEI | | | ON FILE |
| HOOMAN HAMZEHLOUI | | | ON FILE |
| HOOMAN HEDAYATI | | | ON FILE |
| HOOMAN KHADEM | | | ON FILE |
| HOOMAN MOGHADDAM | | | ON FILE |
| HOOMAN MOSTOUFI POUR | | | ON FILE |
| HOOMAN SAEEDI | | | ON FILE |
| HOOMAN SORATPOUR | | | ON FILE |
| HOON DING YANG GERALD | | | ON FILE |
| HOON MOW SIM | | | ON FILE |
| HOON CHANG | | | ON FILE |
| HOON CHOO TOH | | | ON FILE |
| HOON FOO | | | ON FILE |
| HOON HUI MIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HOON THIEN RONG (YUN TIANRONG) | | | ON FILE |
| HOON WEI ERN | | | ON FILE |
| HOONG FEI HOH | | | ON FILE |
| HOONG KAH HIN ANG KAH HIN | | | ON FILE |
| HOONG MING CHU | | | ON FILE |
| HOONG PEICI (KONG PEICE) | | | ON FILE |
| HOONG YEW JOSHUA WANG | | | ON FILE |
| HOONG YIK SUEN | | | ON FILE |
| HOONG YOKE HOH | | | ON FILE |
| HOONHEE LEE | | | ON FILE |
| HOONJONG PAIK | | | ON FILE |
| HOONJUNG LEE | | | ON FILE |
| HOOSEOB HAN | | | ON FILE |
| HOOTAN GHEISAR | | | ON FILE |
| HOOTAN MIRFAKHRAI | | | ON FILE |
| HOOTAN SAEEDI | | | ON FILE |
| HOOVER HUBERT WHITE | | | ON FILE |
| HOPE (FREEDOM) CURREY | | | ON FILE |
| HOPE AKANKWASA | | | ON FILE |
| HOPE ALEXANDRIA MEADOR | | | ON FILE |
| HOPE BENSON | | | ON FILE |
| HOPE BOBBI GAYE WOODTHORPE | | | ON FILE |
| HOPE BONNIE TUELLER | | | ON FILE |
| HOPE CRISTOBAL LUJAN | | | ON FILE |
| HOPE ELIZABETH MCANDREW | | | ON FILE |
| HOPE ELIZABETH WAHLBRINK | | | ON FILE |
| HOPE ELLETSON | | | ON FILE |
| HOPE FRANCES SZYMANSKI | | | ON FILE |
| HOPE KORTANEK | | | ON FILE |
| HOPE LAUREL CAPLAN | | | ON FILE |
| HOPE MARIE WHITE | | | ON FILE |
| HOPE PETER EWALEIFOH | | | ON FILE |
| HOPE POWERS MIERZEJEWSKI | | | ON FILE |
| HOPE RACHEL BLAIS | | | ON FILE |
| HOPE S LYNAM | | | ON FILE |
| HOPE STROAD WRIGHT | | | ON FILE |
| HOPE T KRAUSE | | | ON FILE |
| HOPE TRUCTHAO NGUYEN | | | ON FILE |
| HOPE UDOBI JR NWACHUKWU | | | ON FILE |
| HOPE YNIGUEZ | | | ON FILE |
| HOPEANNE GREENJACK | | | ON FILE |
| HOPETON GRAHAM | | | ON FILE |
| HOPKINSON, SHAWN | | | ON FILE |
| HOR BEHUCHEV | | | ON FILE |
| HOR CHEE HORNG | | | ON FILE |
| HOR JI XUAN | | | ON FILE |
| HOR KOK KHAW | | | ON FILE |
| HOR MING EDWARD LIU | | | ON FILE |
| HOR MING JIAN | | | ON FILE |
| HOR SOO CHIN | | | ON FILE |
| HORACE A TAFFE | | | ON FILE |
| HORACE ANTHONY GILCHRIST | | | ON FILE |
| HORACE ANTHONY GILCHRIST | | | ON FILE |
| HORACE BRAMWELL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HORACE CARLTON JONES | | | ON FILE |
| HORACE FLAGG JUNIOR | | | ON FILE |
| HORACE GIBSON HINSON | | | ON FILE |
| HORACE JOSEPH FLEMING | | | ON FILE |
| HORACE LLOYD DALEY | | | ON FILE |
| HORACE PHUC TAN NGUYEN | | | ON FILE |
| HORACE PHUC TAN NGUYEN | | | ON FILE |
| HORACE RAYMOND CHUNN | | | ON FILE |
| HORACE RUDOLPH REECE | | | ON FILE |
| HORACE TANG | | | ON FILE |
| HORACIO A CASTRO | | | ON FILE |
| HORACIO A MONTES GONZALEZ | | | ON FILE |
| HORACIO ADRIAN RAMIREZ | | | ON FILE |
| HORACIO ALBERTO VECINO | | | ON FILE |
| HORACIO ALEXIS VITA | | | ON FILE |
| HORACIO ALFREDO ROMERO | | | ON FILE |
| HORACIO CASTLE | | | ON FILE |
| HORACIO CASTRO | | | ON FILE |
| HORACIO DAICZ | | | ON FILE |
| HORACIO DELGADO VEGA | | | ON FILE |
| HORACIO EDUARDO MOORE | | | ON FILE |
| HORACIO EDUARDO RUIZ RUBIO | | | ON FILE |
| HORACIO EDWARD RAGGIO WOODRUFF | | | ON FILE |
| HORACIO EUGENIO LAPENA | | | ON FILE |
| HORACIO GABRIEL VELOZO | | | ON FILE |
| HORACIO GERMAN CABANA | | | ON FILE |
| HORACIO GONZALEZ | | | ON FILE |
| HORACIO GUILLERMO RUBIO | | | ON FILE |
| HORACIO ISMAEL MEZA | | | ON FILE |
| HORACIO JAVIER FLORES TRIGUEROS | | | ON FILE |
| HORACIO JERMAINE ALLEN | | | ON FILE |
| HORACIO JOSE GABRIEL MATO | | | ON FILE |
| HORACIO KIMANO HALL | | | ON FILE |
| HORACIO LYON FUENTES | | | ON FILE |
| HORACIO M SAO-BENTO | | | ON FILE |
| HORACIO MANUEL HERNANDEZ | | | ON FILE |
| HORACIO MARCELO AVACA | | | ON FILE |
| HORACIO MARIO CREMONA | | | ON FILE |
| HORACIO MAXIMO CIOLFI BRINGAS | | | ON FILE |
| HORACIO MIGUEL RAVIOLO | | | ON FILE |
| HORACIO OCTAVIO BAQUERO ARIAS | | | ON FILE |
| HORACIO OSCAR ACEVEDO | | | ON FILE |
| HORACIO PATRICIO PORTALES VALLE | | | ON FILE |
| HORACIO PEDRO GIANELLI | | | ON FILE |
| HORACIO RAUL BENZ | | | ON FILE |
| HORACIO ROBERTO II VIALPANDO | | | ON FILE |
| HORACIO SEGUNDO MUNXXOZ | | | ON FILE |
| HORACIO SOTO JUAREZ | | | ON FILE |
| HORACIO VAZQUEZ | | | ON FILE |
| HORACIO VILLAFANXXE | | | ON FILE |
| HORAINE PATRICK ROPER | | | ON FILE |
| HORALIA ESCOBEDO | | | ON FILE |
| HORAN JONATHAN FRANCIS | | | ON FILE |
| HORATIU DRUMA-STRUGARIU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HORATIU GRAMA | | | ON FILE |
| HORATIU IONUT FILIPAS | | | ON FILE |
| HORATIU TICAU | | | ON FILE |
| HORATIUS KWADWO BOATENG | | | ON FILE |
| HOREA CRISTIAN FRATEAN | | | ON FILE |
| HOREA POP MANDA | | | ON FILE |
| HOREA SERGIU MATEI | | | ON FILE |
| HOREB ELIOT DAGANDAN | | | ON FILE |
| HORIA FLAVIU HEGEDUS | | | ON FILE |
| HORIA GEORGE IOTU | | | ON FILE |
| HORIA GHEORGHE BELEIU | | | ON FILE |
| HORIA MUSTE | | | ON FILE |
| HORIA OVIDIU MUNTEANU | | | ON FILE |
| HORIA SEBASTIAN BADEA BADEA | | | ON FILE |
| HORLBERTO ISMAEL ALFONSO GONZALEZ | | | ON FILE |
| HORN YANG | | | ON FILE |
| HORNE CONSULTING LLC | | | ON FILE |
| HORNE INTERESTS LP | | | ON FILE |
| HORNGYUAN CHANG | | | ON FILE |
| HORST ARNULF GLEISNER | | | ON FILE |
| HORST DIETER HANDL | | | ON FILE |
| HORST FILIPE DA SILVA GONCALVES POHLENZ | | | ON FILE |
| HORST GÃŒLLE | | | ON FILE |
| HORST LOOSE | | | ON FILE |
| HORST LOWKE | | | ON FILE |
| HORST MICHAEL BAUS | | | ON FILE |
| HORST MICHAEL MARIA GISBERS | | | ON FILE |
| HORST SCHULZE | | | ON FILE |
| HORST TEMMING | | | ON FILE |
| HORST WERNER HOLZ | | | ON FILE |
| HORST WERNER MARTENS | | | ON FILE |
| HORTENCIA CARDIEL PEREZ | | | ON FILE |
| HORTENSE ITART-LONGUEVILLE | | | ON FILE |
| HORTENSE LAURE MARIE PIERE D'HUMIÃ¨RES | | | ON FILE |
| HORTENSE MARGUERITE MARIE THERESE PETIT | | | ON FILE |
| HORTENSIA ALEJANDRA VILCA | | | ON FILE |
| HORTENSIA GABRIELA BELLO CASTRILLO | | | ON FILE |
| HORTENSIA GUSTA SLEGERS | | | ON FILE |
| HORTENSIA VIERA GIL | | | ON FILE |
| HORUS CAPITAL VENTURES LTD | | | ON FILE |
| HOSAI HAMED | | | ON FILE |
| HOSAM JUNAIDI | | | ON FILE |
| HOSAMEDDIN FALLAH | | | ON FILE |
| HOSAMELDIN ADEL AGINA | | | ON FILE |
| HOSANA CARDOSO ALMEIDA | | | ON FILE |
| HOSEA BEYENE KIDANE | | | ON FILE |
| HOSEA HERBERT GOODWYN | | | ON FILE |
| HOSEA LEVI OKE | | | ON FILE |
| HOSEA LEVI OKE | | | ON FILE |
| HOSEA MPHO LESUNYANE | | | ON FILE |
| HOSEA N GRUBER | | | ON FILE |
| HOSEIN KAFIMOSAVI | | | ON FILE |
| HOSEOK KIM | | | ON FILE |
| HOSEOK WON SONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HOSEYIN SAMET TASCI | | | ON FILE |
| HOSHIMJON ALMATOV | | | ON FILE |
| HOSHITO L POWELL | | | ON FILE |
| HOSHY HOSHY | | | ON FILE |
| HOSOO LEE | | | ON FILE |
| HOSSAIN HAGHSHENAS | | | ON FILE |
| HOSSAM AL-KHATIB | | | ON FILE |
| HOSSAM BELHADJ | | | ON FILE |
| HOSSAM HESHMAT GUIRGIS | | | ON FILE |
| HOSSAM KAIS ABDULLATIF | | | ON FILE |
| HOSSAM MOHAMMED SEIF EL NASR | | | ON FILE |
| HOSSEIN AGHESHLUI | | | ON FILE |
| HOSSEIN AKBARIAN NYAZI | | | ON FILE |
| HOSSEIN AKBARIAN NYAZI | | | ON FILE |
| HOSSEIN ASGARI | | | ON FILE |
| HOSSEIN FAGHIHSHOJAEI | | | ON FILE |
| HOSSEIN GHATE | | | ON FILE |
| HOSSEIN HEIDARI | | | ON FILE |
| HOSSEIN MASAH BAVANI | | | ON FILE |
| HOSSEIN MIZAN | | | ON FILE |
| HOSSEIN PAKFETRAT | | | ON FILE |
| HOSSEIN POURSINA | | | ON FILE |
| HOSSEIN SADEGHI ABIANEH | | | ON FILE |
| HOSSEIN SHARIFI | | | ON FILE |
| HOSSEIN SHARIFI | | | ON FILE |
| HOSSEIN YOUSEFI | | | ON FILE |
| HOSSEIN YOUSEFIAN | | | ON FILE |
| HOSSEM HAJRI | | | ON FILE |
| HOSSIEN KOUHESTANI MOG | | | ON FILE |
| HOSSNE ARA ZAMAN | | | ON FILE |
| HOSTIN DYLAN DIAZ | | | ON FILE |
| HOSUK SON | | | ON FILE |
| HOT MOBILE | | | SERVICE@HOTMOBILE.CO.IL |
| HOTEL THEORY INC | | | ON FILE |
| HOTZE DOUWE DIJKSTRA | | | ON FILE |
| HOU CHING MICHAEL YANG | | | ON FILE |
| HOU CHON TAM | | | ON FILE |
| HOU GUOCHEN | | | ON FILE |
| HOU IN KUAN | | | ON FILE |
| HOU LAM CHAK | | | ON FILE |
| HOU LAM CHAK | | | ON FILE |
| HOU LIM SIN | | | ON FILE |
| HOU LUANLUAN | | | ON FILE |
| HOU MAN KAM | | | ON FILE |
| HOU SIM CHAN | | | ON FILE |
| HOU TECK HOR | | | ON FILE |
| HOU TOU YAU | | | ON FILE |
| HOU XUEHUI | | | ON FILE |
| HOU YI WANG | | | ON FILE |
| HOU YING  LI | | | ON FILE |
| HOUA LOR | | | ON FILE |
| HOUARI BETTAHAR | | | ON FILE |
| HOUARI ILIFI | | | ON FILE |
| HOUDAIFA MBARKI EL AMRANI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HOUEYÂ€™S SHAVED ICE | | | ON FILE |
| HOUGHTON VENTI YONGE | | | ON FILE |
| HOUKR SHENG TANG | | | ON FILE |
| HOUMAN HAGHIGHI | | | ON FILE |
| HOUMAN PAZAJ | | | ON FILE |
| HOUR CHHAY CHHIN | | | ON FILE |
| HOURA MOGHTASEDI | | | ON FILE |
| HOURIA LAFTIH | | | ON FILE |
| HOURKHEANG CHHIN | | | ON FILE |
| HOUSAM MAJID LUTFI JARRAR | | | ON FILE |
| HOUSHAM MOUSSA | | | ON FILE |
| HOUSHANG BANANI | | | ON FILE |
| HOUSSAM ALEXANDRE KADDOUH | | | ON FILE |
| HOUSSAM EL KOUHEN | | | ON FILE |
| HOUSSAM MELIANI | | | ON FILE |
| HOUSSAME TADI | | | ON FILE |
| HOUSSEIN BAZZI | | | ON FILE |
| HOUSSEIN EL SAYED | | | ON FILE |
| HOUSSEIN MHEIMID | | | ON FILE |
| HOUSSEIN MHEIMID | | | ON FILE |
| HOUSSEM ELMUFTI | | | ON FILE |
| HOUSSEM GHAFFARI | | | ON FILE |
| HOUSSEMDINE ZAGHEDEN | | | ON FILE |
| HOUSSINE YANIS EDDINE OUIS MANKOUR | | | ON FILE |
| HOUSSNI MELIANE | | | ON FILE |
| HOUSTIN LEE LICHTENWALNER | | | ON FILE |
| HOUSTON BRADLEY HAYNES | | | ON FILE |
| HOUSTON COLE HENDERSON | | | ON FILE |
| HOUSTON ELLIS TUCKER | | | ON FILE |
| HOUSTON GUITLAVAC HUDSON | | | ON FILE |
| HOUSTON HUY TU | | | ON FILE |
| HOUSTON JEFFREY MOORE | | | ON FILE |
| HOUSTON JOSHUA LISTER | | | ON FILE |
| HOUSTON KYLE LITTLE | | | ON FILE |
| HOUSTON LEON DELP | | | ON FILE |
| HOUSTON MICHAEL HANEY | | | ON FILE |
| HOUSTON MILLER HOWIE | | | ON FILE |
| HOUSTON MOLNAR | | | ON FILE |
| HOUSTON MORRIS III | | | ON FILE |
| HOUSTON MORRIS III | | | ON FILE |
| HOUSTON PATE | | | ON FILE |
| HOUSTON SEWALL JAYNE | | | ON FILE |
| HOUSTON WADE BREWER | | | ON FILE |
| HOUSTON WALTER  MAC INTYRE | | | ON FILE |
| HOUSTON WALTER MAC INTYRE | | | ON FILE |
| HOUSTONB A PESCHL | | | ON FILE |
| HOUT LAY | | | ON FILE |
| HOUTAN YAGHMAI | | | ON FILE |
| HOU-YI WANG | | | ON FILE |
| HOVANES JOHN GAVLAKIAN | | | ON FILE |
| HOVANESS H HARTOUNIAN | | | ON FILE |
| HOVHANNES BAKHCHELLIAN | | | ON FILE |
| HOVHANNES POGHOSYAN | | | ON FILE |
| HOVIE MARI MAGLANA FERNANDEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HOVIG ZAKI | | | ON FILE |
| HOVIK HOVAKIMYAN | | | ON FILE |
| HOVIN WANG | | | ON FILE |
| HOVSEB AWANESIAN | | | ON FILE |
| HOVSEP MARTIN BAZARIAN | | | ON FILE |
| HOW JIA JIE ISAIAH | | | ON FILE |
| HOW CHIA KANG | | | ON FILE |
| HOW CHIN | | | ON FILE |
| HOW CHONG JENG (HOU ZHONGREN) | | | ON FILE |
| HOW EE HII | | | ON FILE |
| HOW HONGYU | | | ON FILE |
| HOW JUNHONG LEWIS | | | ON FILE |
| HOW SENG TAN | | | ON FILE |
| HOW SUNG CHIEN | | | ON FILE |
| HOW SUNG CHIEN | | | ON FILE |
| HOW THIN LEE | | | ON FILE |
| HOW YOW KELVIN QUEK | | | ON FILE |
| HOW ZEAN SHIUNG | | | ON FILE |
| HOW ZEAN SHIUNG | | | ON FILE |
| HOW ZHITENG | | | ON FILE |
| HOWAH ALKOZAI | | | ON FILE |
| HOWARD A BROWN | | | ON FILE |
| HOWARD ALAIMALO PORTER | | | ON FILE |
| HOWARD ALEXANDER GRAVES | | | ON FILE |
| HOWARD ALEXANDER STEWART | | | ON FILE |
| HOWARD ALLEN BROWN | | | ON FILE |
| HOWARD ALLEN HALL | | | ON FILE |
| HOWARD ANDREW HECHT | | | ON FILE |
| HOWARD ANDREW HECHT | | | ON FILE |
| HOWARD ANDREW PETERS | | | ON FILE |
| HOWARD ANDREW SHAPIRO | | | ON FILE |
| HOWARD ANDREW THOMASON | | | ON FILE |
| HOWARD ANTHONY ROBERT MCKENZIE | | | ON FILE |
| HOWARD ARZT | | | ON FILE |
| HOWARD ASHTON PARRISH | | | ON FILE |
| HOWARD B BREGMAN | | | ON FILE |
| HOWARD B SENSAT | | | ON FILE |
| HOWARD BEN TRAEGER | | | ON FILE |
| HOWARD BERG | | | ON FILE |
| HOWARD BLACK | | | ON FILE |
| HOWARD BLAKE ADELSON | | | ON FILE |
| HOWARD BRYANT | | | ON FILE |
| HOWARD C SILBERMAN | | | ON FILE |
| HOWARD CARL HEWITT | | | ON FILE |
| HOWARD CHANG | | | ON FILE |
| HOWARD CHANG KWOK | | | ON FILE |
| HOWARD CHICO REID JR | | | ON FILE |
| HOWARD CHRISTOPHER HOLT | | | ON FILE |
| HOWARD DALE FAWLEY | | | ON FILE |
| HOWARD DAVID KOSEFF | | | ON FILE |
| HOWARD DAVID ORDONEZ | | | ON FILE |
| HOWARD DAVID REITH JR | | | ON FILE |
| HOWARD DAVIDSON REAGOR | | | ON FILE |
| HOWARD DELAMARE CLARE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HOWARD DEWAYNE DUTTON | | | ON FILE |
| HOWARD DOUGLAS BLACK | | | ON FILE |
| HOWARD EARL FLOWERS | | | ON FILE |
| HOWARD EARL HARRELL SR | | | ON FILE |
| HOWARD EDWIN GARFIELD CASE | | | ON FILE |
| HOWARD ETHRIEDGE HARVEY | | | ON FILE |
| HOWARD FEIN | | | ON FILE |
| HOWARD FRANK WILSON | | | ON FILE |
| HOWARD FUH HUAR CHIN | | | ON FILE |
| HOWARD G ALLEN | | | ON FILE |
| HOWARD G YU | | | ON FILE |
| HOWARD GERRARD | | | ON FILE |
| HOWARD GREENBERG | | | ON FILE |
| HOWARD GREENSMITH DOLE | | | ON FILE |
| HOWARD GREENSMITH DOLE | | | ON FILE |
| HOWARD GREG KESSELMAN | | | ON FILE |
| HOWARD HAO QIANG TANG | | | ON FILE |
| HOWARD HERRINGTON HENRY | | | ON FILE |
| HOWARD HONG WAH WONG | | | ON FILE |
| HOWARD HUNG | | | ON FILE |
| HOWARD HYUO MOON LEE | | | ON FILE |
| HOWARD JAMES OPENSHAW | | | ON FILE |
| HOWARD JAMES T XAVIER | | | ON FILE |
| HOWARD JAMES WAGNER | | | ON FILE |
| HOWARD JAVIER REYES | | | ON FILE |
| HOWARD JEFFREY BRODER | | | ON FILE |
| HOWARD JIANZHI ZEE | | | ON FILE |
| HOWARD JOHN RUSSELL | | | ON FILE |
| HOWARD JOHN WAGHORN | | | ON FILE |
| HOWARD JONATHAN GLASER | | | ON FILE |
| HOWARD JONATHAN VARDELL | | | ON FILE |
| HOWARD JONATHAN VARDELL | | | ON FILE |
| HOWARD JOSEPH FREEMAN | | | ON FILE |
| HOWARD JOSHUA HOLDEEN | | | ON FILE |
| HOWARD JUNIOR ANTHONY EBANKS | | | ON FILE |
| HOWARD KEENE TRAN | | | ON FILE |
| HOWARD KO | | | ON FILE |
| HOWARD KOH | | | ON FILE |
| HOWARD KUAN YU | | | ON FILE |
| HOWARD KUNG | | | ON FILE |
| HOWARD L KNAPP | | | ON FILE |
| HOWARD LAM | | | ON FILE |
| HOWARD LAMAR TRUJILLO | | | ON FILE |
| HOWARD LAMPLOUGH | | | ON FILE |
| HOWARD LAWRENCE SHNEYER | | | ON FILE |
| HOWARD LEE DANZYGER | | | ON FILE |
| HOWARD LEE DAVENPORT | | | ON FILE |
| HOWARD LEE DUNSON | | | ON FILE |
| HOWARD LEW | | | ON FILE |
| HOWARD LEWIS EISEMANN | | | ON FILE |
| HOWARD LIPING CHEN | | | ON FILE |
| HOWARD LOUIS KISS | | | ON FILE |
| HOWARD LUKE METZGER | | | ON FILE |
| HOWARD LYDELL WILLIAMS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HOWARD M YANG | | | ON FILE |
| HOWARD MA | | | ON FILE |
| HOWARD MARK CHINCHUCK | | | ON FILE |
| HOWARD MARTIN JULIEN | | | ON FILE |
| HOWARD MATTHEW KETTER | | | ON FILE |
| HOWARD MICHAEL FINK | | | ON FILE |
| HOWARD N ROLLINS | | | ON FILE |
| HOWARD PAUL SLOTNICK | | | ON FILE |
| HOWARD PAUL SUMMERS | | | ON FILE |
| HOWARD PETER JOHNS | | | ON FILE |
| HOWARD PHILIP BERKOWITZ | | | ON FILE |
| HOWARD PHILIP SHELDON | | | ON FILE |
| HOWARD PYO | | | ON FILE |
| HOWARD Q-H PHAN | | | ON FILE |
| HOWARD QUARRANT CLARK | | | ON FILE |
| HOWARD R BERNIER | | | ON FILE |
| HOWARD R SAUBERT | | | ON FILE |
| HOWARD RAY COMBS | | | ON FILE |
| HOWARD RAY III CRUMP | | | ON FILE |
| HOWARD ROBERT SNYDER | | | ON FILE |
| HOWARD RUSSELL JR DAY | | | ON FILE |
| HOWARD S HUNT | | | ON FILE |
| HOWARD SCOTT JEFFRIES | | | ON FILE |
| HOWARD SETH DLUGASCH | | | ON FILE |
| HOWARD SIDNEY BLAKE | | | ON FILE |
| HOWARD SMITH | | | ON FILE |
| HOWARD STEPHEN ISKYAN | | | ON FILE |
| HOWARD STEPHEN LEWIS | | | ON FILE |
| HOWARD STEVEN HUGGINS | | | ON FILE |
| HOWARD SU | | | ON FILE |
| HOWARD T ANDERSON | | | ON FILE |
| HOWARD TAN | | | ON FILE |
| HOWARD TSAI | | | ON FILE |
| HOWARD TYRONE JONES II | | | ON FILE |
| HOWARD VICKERY KINGSTON | | | ON FILE |
| HOWARD VUU TRAN | | | ON FILE |
| HOWARD W CARLSON | | | ON FILE |
| HOWARD W ROSS | | | ON FILE |
| HOWARD WATSON | | | ON FILE |
| HOWARD WATSON | | | ON FILE |
| HOWARD WAYNE CHAPMAN | | | ON FILE |
| HOWARD WENHOW CHU | | | ON FILE |
| HOWARD WHITNER | | | ON FILE |
| HOWARD WILLIAM CARLSON | | | ON FILE |
| HOWARD WILLIAM MILLER | | | ON FILE |
| HOWARD WOOK RHEE | | | ON FILE |
| HOWARD XUE HAO JIANG | | | ON FILE |
| HOWARD YANG YANG | | | ON FILE |
| HOWARD YU | | | ON FILE |
| HOWARD YUFUNG LUI | | | ON FILE |
| HOWARD ZIHAO YAN | | | ON FILE |
| HOWELL DEXTER CHENG | | | ON FILE |
| HOWELL HO TIN SZE | | | ON FILE |
| HOWELL MCEACHIN SHARPE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HOWELLSMSF HOWELL | | | ON FILE |
| HOWIE LUC | | | ON FILE |
| HOWRA HAMID LOAIBI | | | ON FILE |
| HOY S EA | | | ON FILE |
| HOYEE ELVINA RICHARDSON | | | ON FILE |
| HOYEON SON | | | ON FILE |
| HOYIN WONG | | | ON FILE |
| HOYOON KIM | | | ON FILE |
| HOYOUNG KWAK | | | ON FILE |
| HOYT FRENZEL | | | ON FILE |
| HOYT MASSEY ELLIOTT | | | ON FILE |
| HOYT MATTHEW ZANDER | | | ON FILE |
| HOZAN KADIR | | | ON FILE |
| HOZEFA YUSUF ARSIWALA | | | ON FILE |
| HP SHP | | | ON FILE |
| HR MARKETING | | | RUTH@HRMARKET.CO.IL |
| HR NATIONAL PTY LTD | | | ON FILE |
| HR O | | | ON FILE |
| HRACH GARABEDIAN | | | ON FILE |
| HRACHIK SIMONYAN | | | ON FILE |
| HRAFN ARNORSSON | | | ON FILE |
| HRAG AKELIAN | | | ON FILE |
| HRAG HENRY KALEBJIAN | | | ON FILE |
| HRAG RAFFY SOULAHIAN | | | ON FILE |
| HRAM CUNG | | | ON FILE |
| HRANDON MARC XERAN JAGOE | | | ON FILE |
| HRANT ARAKELYAN | | | ON FILE |
| HRANT MIRZOYAN | | | ON FILE |
| HRANT NAVASARDIAN | | | ON FILE |
| HRIDESH KAPUR | | | ON FILE |
| HRIHORII ILIN | | | ON FILE |
| HRIPSIME AMIRKHANIAN | | | ON FILE |
| HRISHABH CHINU MODI | | | ON FILE |
| HRISHIKES PREMCHANDRAN MENON | | | ON FILE |
| HRISHIKESH ANOO RUGHOOPUTH | | | ON FILE |
| HRISHIKESH ARVINDKUMAR PATEL | | | ON FILE |
| HRISHIKESH CHANDRAN | | | ON FILE |
| HRISHIKESH K R | | | ON FILE |
| HRISHIKESH NITIN POTDAR | | | ON FILE |
| HRISHIKESH UMESH BHATT | | | ON FILE |
| HRISHIKESH VASUDEO SAMANT | | | ON FILE |
| HRISHIKESHDEEPAK GARUD | | | ON FILE |
| HRISTINA IVANOVA YORDANOVA | | | ON FILE |
| HRISTINA KARAKULEVA | | | ON FILE |
| HRISTINA KIRILOVA BAKALOVA | | | ON FILE |
| HRISTINA KRSTEVSKA | | | ON FILE |
| HRISTINA MITRESKA | | | ON FILE |
| HRISTINA VASILEVA VENCHEVA | | | ON FILE |
| HRISTINA YORDANOVA KITIPOVA | | | ON FILE |
| HRISTIYAN BISEROV POPOV | | | ON FILE |
| HRISTIYAN DANCHEV TODOROV | | | ON FILE |
| HRISTIYAN DIMITROV VLADIMIROV | | | ON FILE |
| HRISTIYAN EVGENIEV PONCHEV | | | ON FILE |
| HRISTIYAN Y ATANASOV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HRISTO ALEKSIEV MITEV | | | ON FILE |
| HRISTO DANIELOV HRISTOV | | | ON FILE |
| HRISTO DIMITROV HRISTOV | | | ON FILE |
| HRISTO DIMITROV OSKOV | | | ON FILE |
| HRISTO DIMITROV SLAVOV | | | ON FILE |
| HRISTO DIMITROV YANUSHEV | | | ON FILE |
| HRISTO DOBRISHEV HRISTOV | | | ON FILE |
| HRISTO EMILOV TERZIYANOV | | | ON FILE |
| HRISTO EMILOV ZHARKOV | | | ON FILE |
| HRISTO EVGENIEV RAKOLOV | | | ON FILE |
| HRISTO GEORGIEV GEORGIEV | | | ON FILE |
| HRISTO IVANOV GEORGIEV | | | ON FILE |
| HRISTO IVANOV HRISTOV | | | ON FILE |
| HRISTO IVANOV PETROV | | | ON FILE |
| HRISTO IVANOV PETROV | | | ON FILE |
| HRISTO IVELINOV IVANOV | | | ON FILE |
| HRISTO KIRILOV ANGELOV | | | ON FILE |
| HRISTO LUBOMIROV PETROV | | | ON FILE |
| HRISTO MARTINOV ANTONOV | | | ON FILE |
| HRISTO NIKOLAEV NINOV | | | ON FILE |
| HRISTO NIKOLAEV TOSHKOV | | | ON FILE |
| HRISTO PETEV PROYNOV | | | ON FILE |
| HRISTO PETKOV KUCEV | | | ON FILE |
| HRISTO PETROV PETKOV | | | ON FILE |
| HRISTO PLAMENOV DAMYANOV | | | ON FILE |
| HRISTO UTPOL PAUL | | | ON FILE |
| HRISTO VALENTINOV PETROV | | | ON FILE |
| HRISTO VLADIMIROV AHTARDZHIEV | | | ON FILE |
| HRISTO YORDANOV ATANASOV | | | ON FILE |
| HRISTOS C PASVANIS | | | ON FILE |
| HRITESHNATVERLAL PATEL | | | ON FILE |
| HRITHIK RAJ SINGH | | | ON FILE |
| HRITIK BHAUSAHEB MADKE | | | ON FILE |
| HRITIK PRAMOD JAISWAL | | | ON FILE |
| HRITIK RAO | | | ON FILE |
| HRITIK SONI | | | ON FILE |
| HRITURAJ RAMAKANT KALSEKAR | | | ON FILE |
| HRTJ LIMITED | | | ON FILE |
| HRUSHIKESH CHANDRASHEKHAR TAMBOLI | | | ON FILE |
| HRVOJE BARBARIC | | | ON FILE |
| HRVOJE BICANIC | | | ON FILE |
| HRVOJE BOBOVEC | | | ON FILE |
| HRVOJE BREZAK | | | ON FILE |
| HRVOJE BREZEC | | | ON FILE |
| HRVOJE BUDIMIR | | | ON FILE |
| HRVOJE CUKMAN | | | ON FILE |
| HRVOJE DESNICA | | | ON FILE |
| HRVOJE DIJAN | | | ON FILE |
| HRVOJE FADIGA | | | ON FILE |
| HRVOJE GALIC | | | ON FILE |
| HRVOJE GLAVAN | | | ON FILE |
| HRVOJE GOTOVAC | | | ON FILE |
| HRVOJE IVEKOVIC | | | ON FILE |
| HRVOJE JAGNJIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HRVOJE JAKOVAC | | | ON FILE |
| HRVOJE JURCIC | | | ON FILE |
| HRVOJE JURETA | | | ON FILE |
| HRVOJE KIKIC | | | ON FILE |
| HRVOJE KOPRIC | | | ON FILE |
| HRVOJE KRISTOFIC | | | ON FILE |
| HRVOJE KRISTOFIC | | | ON FILE |
| HRVOJE KRISTOFIC | | | ON FILE |
| HRVOJE KRSTICEVIC | | | ON FILE |
| HRVOJE KUCA | | | ON FILE |
| HRVOJE LEPEN | | | ON FILE |
| HRVOJE MATKOVIC | | | ON FILE |
| HRVOJE MATOVINA | | | ON FILE |
| HRVOJE MISIC | | | ON FILE |
| HRVOJE MLINARIC | | | ON FILE |
| HRVOJE ORESIC | | | ON FILE |
| HRVOJE PAVLIC | | | ON FILE |
| HRVOJE PIZEK | | | ON FILE |
| HRVOJE PIZEK | | | ON FILE |
| HRVOJE PRPIC | | | ON FILE |
| HRVOJE RABADIJA | | | ON FILE |
| HRVOJE RUKAVINA | | | ON FILE |
| HRVOJE SAJKOVIC | | | ON FILE |
| HRVOJE SARIC | | | ON FILE |
| HRVOJE SMUD | | | ON FILE |
| HRVOJE SUSILOVIC | | | ON FILE |
| HRVOJE TOLIC | | | ON FILE |
| HRVOJE TURSAN | | | ON FILE |
| HRVOJE VONIC | | | ON FILE |
| HRVOJE VRANKIÆ’ÃŒ | | | ON FILE |
| HRVOJE ZECIC | | | ON FILE |
| HRVOJE ZIRDUM | | | ON FILE |
| HRYHIRII SHCHERBAN | | | ON FILE |
| HRYHORII ARAP | | | ON FILE |
| HRYHORII MAZURENKO | | | ON FILE |
| HRYHORII TOMENKO | | | ON FILE |
| HS JAYVINDER SINGH RS HARDIAL SINGH | | | ON FILE |
| HS LUM | | | ON FILE |
| HS SOHN | | | ON FILE |
| HSARANGA SHAHSIKAN HENADEERAGHE DON | | | ON FILE |
| HSI CHI CHEN | | | ON FILE |
| HSI CHING YANG | | | ON FILE |
| HSI KAI LEE | | | ON FILE |
| HSI LIU | | | ON FILE |
| HSI MOU PAN | | | ON FILE |
| HSI YUAN TSENG | | | ON FILE |
| HSIA CHIEK CHOU | | | ON FILE |
| HSIANG CHIAO | | | ON FILE |
| HSIANG FU CHEN | | | ON FILE |
| HSIANG H LIAO | | | ON FILE |
| HSIANG HSUAN HUANG | | | ON FILE |
| HSIANG JU CHEN | | | ON FILE |
| HSIANG JUNG PENG | | | ON FILE |
| HSIANG KAI LIAO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HSIANG LI | | | ON FILE |
| HSIANG MIAO CHEN | | | ON FILE |
| HSIANG MING FOO | | | ON FILE |
| HSIANG SHIH HUANG | | | ON FILE |
| HSIANG TAI HSIEH | | | ON FILE |
| HSIANG WEI HSU | | | ON FILE |
| HSIANG-CHUN LIU | | | ON FILE |
| HSIANG-HUA HUNG | | | ON FILE |
| HSIANGKUAN KU | | | ON FILE |
| HSIAO CHIU TSAI | | | ON FILE |
| HSIAO DE YEH | | | ON FILE |
| HSIAO FENG CHEN | | | ON FILE |
| HSIAO KEE SHI | | | ON FILE |
| HSIAO LI LIN | | | ON FILE |
| HSIAO MEI HUANG | | | ON FILE |
| HSIAO TSUNG YI | | | ON FILE |
| HSIAO WEI EUGENE WONG | | | ON FILE |
| HSIAO YING CHIEN | | | ON FILE |
| HSIAOHAN LAI | | | ON FILE |
| HSIAOHSUAN WANG | | | ON FILE |
| HSIAOTAN CHEN | | | ON FILE |
| HSIAO-TE HU | | | ON FILE |
| HSIAOWEN WU | | | ON FILE |
| HSIAO-YUAN HUANG | | | ON FILE |
| HSIEH MEI LIAO | | | ON FILE |
| HSIEH YA CHU | | | ON FILE |
| HSIEHSHAN CHENG | | | ON FILE |
| HSIEN CHI LAI | | | ON FILE |
| HSIEN CHING KUO | | | ON FILE |
| HSIEN CHOONG LIM | | | ON FILE |
| HSIEN CHUAN LIN | | | ON FILE |
| HSIEN TENG HUANG | | | ON FILE |
| HSIEN WEI KUO | | | ON FILE |
| HSIENCHING KAO | | | ON FILE |
| HSIENLI STANLEY CHIANG | | | ON FILE |
| HSIN CHIEH PAN | | | ON FILE |
| HSIN CHUAN YANG | | | ON FILE |
| HSIN CHUN LIN | | | ON FILE |
| HSIN EN | | | ON FILE |
| HSIN FAN LIN | | | ON FILE |
| HSIN HUEI CHEN | | | ON FILE |
| HSIN JAN SEAN FANG | | | ON FILE |
| HSIN JU WU | | | ON FILE |
| HSIN LI WU | | | ON FILE |
| HSIN MEI KO | | | ON FILE |
| HSIN MIN CHUNG | | | ON FILE |
| HSIN NENG WANG | | | ON FILE |
| HSIN SHENG CHOU | | | ON FILE |
| HSIN TZU LIU | | | ON FILE |
| HSIN YA HUANG | | | ON FILE |
| HSIN YAO CHENG | | | ON FILE |
| HSIN YEH KU | | | ON FILE |
| HSIN YI SHEN | | | ON FILE |
| HSIN YIN TSAI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HSIN YING HAN | | | ON FILE |
| HSIN YU CHA | | | ON FILE |
| HSIN YU CHANG | | | ON FILE |
| HSIN YUN CHANG | | | ON FILE |
| HSINCHAN YU | | | ON FILE |
| HSIN-CHIH JEN | | | ON FILE |
| HSINGHAO CHEN | | | ON FILE |
| HSING-YU CHUANG | | | ON FILE |
| HSINHAN CHOU | | | ON FILE |
| HSINHSIANG CLARENCE TSAI | | | ON FILE |
| HSIN-HUI LIN | | | ON FILE |
| HSINHUI TAI | | | ON FILE |
| HSIN-JUNG LEE | | | ON FILE |
| HSINTZU LIU | | | ON FILE |
| HSINU CHIAO YANG | | | ON FILE |
| HSINYAO LIN | | | ON FILE |
| HSINYI CHENG | | | ON FILE |
| HSINYUN LEE | | | ON FILE |
| HSIU CHEN HSU | | | ON FILE |
| HSIU CHEN LI | | | ON FILE |
| HSIU CHU LIN | | | ON FILE |
| HSIU CHUN YU | | | ON FILE |
| HSIU FENG LEE | | | ON FILE |
| HSIU HSIA CHUANG | | | ON FILE |
| HSIU HUA WU | | | ON FILE |
| HSIU MING CHANG | | | ON FILE |
| HSIU NAI CHUNG | | | ON FILE |
| HSIU TING CHUNG | | | ON FILE |
| HSIU WEN TANG | | | ON FILE |
| HSIU WEN YANG | | | ON FILE |
| HSIU YING WU | | | ON FILE |
| HSIUHSIEN CHAO | | | ON FILE |
| HSIUHUI TSAI | | | ON FILE |
| HSIUMING LIAO | | | ON FILE |
| HSIUNG-CHING LEU | | | ON FILE |
| HSIUWEN TSAI | | | ON FILE |
| HSU CHUN HAN | | | ON FILE |
| HSU HAN | | | ON FILE |
| HSU HUNG CHIN | | | ON FILE |
| HSU HWI HONG SAMANTHA | | | ON FILE |
| HSU KANG LI | | | ON FILE |
| HSU KUAN HSU | | | ON FILE |
| HSU MIN SHUN | | | ON FILE |
| HSU MON SOE | | | ON FILE |
| HSU YIPING | | | ON FILE |
| HSUAN CHANG | | | ON FILE |
| HSUAN CHING CHO | | | ON FILE |
| HSUAN CHU WU | | | ON FILE |
| HSUAN HUI KAO | | | ON FILE |
| HSUAN LEI SUNG | | | ON FILE |
| HSUAN SHENG LIU | | | ON FILE |
| HSUAN YANG LIN | | | ON FILE |
| HSUAN YAO HUANG | | | ON FILE |
| HSUAN-WEN CHU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HSU-CHIEH JAMES TRAN | | | ON FILE |
| HSUEH CHAO CHENG | | | ON FILE |
| HSUEH FANG YU | | | ON FILE |
| HSUEH I HSIEH | | | ON FILE |
| HSUEH SHIH LENG | | | ON FILE |
| HSUEH YING LIU | | | ON FILE |
| HSUEHCHAO YANG | | | ON FILE |
| HSUEH-HUNG CHENG | | | ON FILE |
| HSUEHTAO KUO | | | ON FILE |
| HSU-FANG HUANG | | | ON FILE |
| HSU-KANG LI | | | ON FILE |
| HT KIM DO | | | ON FILE |
| HTAY MIN HLAING | | | ON FILE |
| HTET AUNG SHINE | | | ON FILE |
| HTET AUNG SHINE | | | ON FILE |
| HTET LINN MAUNG | | | ON FILE |
| HTET NAING AUNG | | | ON FILE |
| HTIKE AUNG KYAW | | | ON FILE |
| HTIN AUNG KO | | | ON FILE |
| HTIN AUNG LATT | | | ON FILE |
| HTIN LIN SETT | | | ON FILE |
| HTIN LINN | | | ON FILE |
| HTOO KYAW ZIN PHYO | | | ON FILE |
| HTUN NAING OO NAING | | | ON FILE |
| HTUT LYNN AUNG | | | ON FILE |
| HU DUAN | | | ON FILE |
| HU HUI CHEN @EVELINA HU | | | ON FILE |
| HU JIATAO | | | ON FILE |
| HU JIE LOONG | | | ON FILE |
| HU KAILI | | | ON FILE |
| HU LAN YUEN | | | ON FILE |
| HU PAN | | | ON FILE |
| HU QI JUN | | | ON FILE |
| HU WANXIA | | | ON FILE |
| HU WEN CHEW | | | ON FILE |
| HU XIE | | | ON FILE |
| HU Y YU | | | ON FILE |
| HU YI MING | | | ON FILE |
| HU YIN TANG | | | ON FILE |
| HU YUANJIE JEREMY | | | ON FILE |
| HU ZHAOHUI DOUGLAS | | | ON FILE |
| HU ZHENGBIN | | | ON FILE |
| HU ZHENGJIE | | | ON FILE |
| HUA YONG CAI @ WAH YONG CAI | | | ON FILE |
| HUA CAO | | | ON FILE |
| HUA CHEN CHIU | | | ON FILE |
| HUA CHUNG | | | ON FILE |
| HUA ENG LEE | | | ON FILE |
| HUA GOON TOCK | | | ON FILE |
| HUA HAN | | | ON FILE |
| HUA JUN DENG | | | ON FILE |
| HUA KIM TAING | | | ON FILE |
| HUA LING ZHAO TSOI | | | ON FILE |
| HUA SHEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HUA TRAN CHOU | | | ON FILE |
| HUA TSE KAI | | | ON FILE |
| HUA WANG | | | ON FILE |
| HUA XU | | | ON FILE |
| HUA YEW LOONG MICHAEL | | | ON FILE |
| HUA YI NG | | | ON FILE |
| HUA YIN | | | ON FILE |
| HUA ZENG | | | ON FILE |
| HUA, ZHENGQI | | | ON FILE |
| HUACHEN LI | | | ON FILE |
| HUACHIA CHANG | | | ON FILE |
| HUACO PEREIRA MELISSA | | | ON FILE |
| HUAFENG SHI | | | ON FILE |
| HUAI AN YANG | | | ON FILE |
| HUAI KAI LEE | | | ON FILE |
| HUAI SERN KOH | | | ON FILE |
| HUAI WEN LIU | | | ON FILE |
| HUAI YU LIU | | | ON FILE |
| HUAI YU LIU | | | ON FILE |
| HUAIMIN LI | | | ON FILE |
| HUAIPING ZHANG | | | ON FILE |
| HUAIYU XIE | | | ON FILE |
| HUAJIE ZENG | | | ON FILE |
| HUALIN SHI | | | ON FILE |
| HUAM PEI LING | | | ON FILE |
| HUAN CHIEH LIAO | | | ON FILE |
| HUAN FANG | | | ON FILE |
| HUAN FU | | | ON FILE |
| HUAN HOANG JONNY HOANG | | | ON FILE |
| HUAN HUA CHEN | | | ON FILE |
| HUAN JIN | | | ON FILE |
| HUAN KIAT TANG | | | ON FILE |
| HUAN LI | | | ON FILE |
| HUAN LI | | | ON FILE |
| HUAN LI CHU CHUN LIN | | | ON FILE |
| HUAN LIAN | | | ON FILE |
| HUAN MINH DO | | | ON FILE |
| HUAN PEIK LING | | | ON FILE |
| HUAN TANG | | | ON FILE |
| HUAN TECK YU | | | ON FILE |
| HUAN TRAN NGUYEN | | | ON FILE |
| HUAN YE | | | ON FILE |
| HUAN YE | | | ON FILE |
| HUAN YEE CHEW | | | ON FILE |
| HUAN YU | | | ON FILE |
| HUAN YU  ZHOU | | | ON FILE |
| HUAN ZHONGLING | | | ON FILE |
| HUANCHEN LU | | | ON FILE |
| HUANG BIN LIN | | | ON FILE |
| HUANG BIN LIN | | | ON FILE |
| HUANG BINGQIANG CHRISTOPHER | | | ON FILE |
| HUANG CHANGYONG MELVIN | | | ON FILE |
| HUANG CHENGYE | | | ON FILE |
| HUANG CHIH WEI CHANG CHIH WEI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HUANG EAN SEONG | | | ON FILE |
| HUANG GUOLIANG | | | ON FILE |
| HUANG HAOQIN | | | ON FILE |
| HUANG HONG AN JACK | | | ON FILE |
| HUANG HSIEN HOEI | | | ON FILE |
| HUANG HSIEN PENG | | | ON FILE |
| HUANG HUIJIE | | | ON FILE |
| HUANG HUIPING | | | ON FILE |
| HUANG JACKSON | | | ON FILE |
| HUANG JANHAO ARNOLD | | | ON FILE |
| HUANG JASON | | | ON FILE |
| HUANG JIANFEI | | | ON FILE |
| HUANG JIANLE | | | ON FILE |
| HUANG JIANMING | | | ON FILE |
| HUANG JIANWEI | | | ON FILE |
| HUANG JINGJIE  MELCOLM | | | ON FILE |
| HUANG JINGLONG | | | ON FILE |
| HUANG JIRONG | | | ON FILE |
| HUANG JIWEI | | | ON FILE |
| HUANG JUNHUI SHAUN | | | ON FILE |
| HUANG K T LUO | | | ON FILE |
| HUANG KAIMIN | | | ON FILE |
| HUANG KE ROU CAROL | | | ON FILE |
| HUANG KEJING | | | ON FILE |
| HUANG LIANG | | | ON FILE |
| HUANG LIANGHUI DREW | | | ON FILE |
| HUANG LINGYU  NAPALIE | | | ON FILE |
| HUANG QINGDIAN | | | ON FILE |
| HUANG RUIHONG | | | ON FILE |
| HUANG RUNCHAO | | | ON FILE |
| HUANG SHANG CHUAN @MICHAEL HUANG | | | ON FILE |
| HUANG SHAO CHENG | | | ON FILE |
| HUANG SHEN | | | ON FILE |
| HUANG SHIQI  JOAN | | | ON FILE |
| HUANG SIWEI | | | ON FILE |
| HUANG WEILUN AUGUSTINE | | | ON FILE |
| HUANG XIAORONG | | | ON FILE |
| HUANG XINZE | | | ON FILE |
| HUANG YUWEI | | | ON FILE |
| HUANG YUWEI | | | ON FILE |
| HUANG YUXIAN | | | ON FILE |
| HUANG ZHOU | | | ON FILE |
| HUANG ZHUNJIAN | | | ON FILE |
| HUANGYU CHEN | | | ON FILE |
| HUANRAN WANG | | | ON FILE |
| HUANXIAN KUANG | | | ON FILE |
| HUAN-YU SENDY CHEN | | | ON FILE |
| HUANZI WANG | | | ON FILE |
| HUAQING SHI | | | ON FILE |
| HUASCAR JAVIER AVILA | | | ON FILE |
| HUASHAN ZHANG | | | ON FILE |
| HUASHENG WANG | | | ON FILE |
| HUASKAR JOHN DARREN SVEN JOHNSON-IRAZOQUE | | | ON FILE |
| HUAXIN GONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HUAZE SANG | | | ON FILE |
| HUAZENG DENG | | | ON FILE |
| HUBA NANDOR HAYNAL | | | ON FILE |
| HUBER AMERICO ARUQUIPA LIMACHI | | | ON FILE |
| HUBERT AKAMA MAKIA NGALE | | | ON FILE |
| HUBERT ALEXANDER WIEGAND | | | ON FILE |
| HUBERT ANDREAS GERTIS | | | ON FILE |
| HUBERT ARTUR WILCZYNSKI | | | ON FILE |
| HUBERT ASCHAUER | | | ON FILE |
| HUBERT ASHTON ROBERTS | | | ON FILE |
| HUBERT BACKHAUSEN | | | ON FILE |
| HUBERT BASIC | | | ON FILE |
| HUBERT BLAIS | | | ON FILE |
| HUBERT BOORDER | | | ON FILE |
| HUBERT BUJNO | | | ON FILE |
| HUBERT CHAI | | | ON FILE |
| HUBERT CZAJKO | | | ON FILE |
| HUBERT CZESLAW STANISZEWSKI | | | ON FILE |
| HUBERT DAMIAN OLSZEWSKI | | | ON FILE |
| HUBERT DANG HUY HUYNH | | | ON FILE |
| HUBERT EDWIN MUNGROOP | | | ON FILE |
| HUBERT ELMO EDENFIELD | | | ON FILE |
| HUBERT ERSING | | | ON FILE |
| HUBERT FRANCIS LAMELA | | | ON FILE |
| HUBERT FRANCISZEK WARSZTA | | | ON FILE |
| HUBERT GAGOLA | | | ON FILE |
| HUBERT GEORGE HARRIS | | | ON FILE |
| HUBERT GEORGE WATSON | | | ON FILE |
| HUBERT GOH YAN HENG | | | ON FILE |
| HUBERT GORZKOWSKI | | | ON FILE |
| HUBERT GRANT SOMERA | | | ON FILE |
| HUBERT GUILLAUME BLOND | | | ON FILE |
| HUBERT HINKELMANN | | | ON FILE |
| HUBERT HOFFMANN | | | ON FILE |
| HUBERT HUGUES | | | ON FILE |
| HUBERT IDCZAK | | | ON FILE |
| HUBERT IVAN HOPSON | | | ON FILE |
| HUBERT JAKUB GOLAN | | | ON FILE |
| HUBERT JAMES HOKING III | | | ON FILE |
| HUBERT JAN GODFRIED CRIJNS | | | ON FILE |
| HUBERT JANKOWSKI | | | ON FILE |
| HUBERT JEAN HEGESIPPE | | | ON FILE |
| HUBERT JEAN YVES LE GALL | | | ON FILE |
| HUBERT JIANG | | | ON FILE |
| HUBERT JOSEPH BROWN | | | ON FILE |
| HUBERT KAMIL LISOWSKI | | | ON FILE |
| HUBERT KAWOWO | | | ON FILE |
| HUBERT KOPEC | | | ON FILE |
| HUBERT KOZLOWSKI | | | ON FILE |
| HUBERT KWON-TZAR LIN | | | ON FILE |
| HUBERT LACHARITE | | | ON FILE |
| HUBERT LAURENT MARCEL WROBLEWSKI | | | ON FILE |
| HUBERT LEE SEALS | | | ON FILE |
| HUBERT LESZEK PIECIAK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HUBERT LOUIS FESSY | | | ON FILE |
| HUBERT M M VAN WERSCH | | | ON FILE |
| HUBERT MAKSYMILIAN LABUDA | | | ON FILE |
| HUBERT MARIE JOSEPH RAPHAEL MASSELIS | | | ON FILE |
| HUBERT MARIETTE M DUIJVEWAARDT | | | ON FILE |
| HUBERT MARSH | | | ON FILE |
| HUBERT MAYER | | | ON FILE |
| HUBERT MAZURKIEWICZ | | | ON FILE |
| HUBERT MITTERMAIR | | | ON FILE |
| HUBERT NEUMAIR | | | ON FILE |
| HUBERT NORBERT SZYMCZYK | | | ON FILE |
| HUBERT NUNS | | | ON FILE |
| HUBERT OBREBSKI | | | ON FILE |
| HUBERT OLIVIER MACIAK | | | ON FILE |
| HUBERT ORLANDO BENTON | | | ON FILE |
| HUBERT OSWALD GERBSZT | | | ON FILE |
| HUBERT PALAN | | | ON FILE |
| HUBERT PAUL COURTS | | | ON FILE |
| HUBERT PAUL HILSE | | | ON FILE |
| HUBERT PAWEL ARCHICINSKI | | | ON FILE |
| HUBERT PETER GETROUW | | | ON FILE |
| HUBERT PHAN | | | ON FILE |
| HUBERT PHAN ZHENG YU | | | ON FILE |
| HUBERT PIERRE CHRISTOPHE CARTIER | | | ON FILE |
| HUBERT PIOTR JUSZCZYK | | | ON FILE |
| HUBERT RATCLIFFE BRETT HALL | | | ON FILE |
| HUBERT RAY WU | | | ON FILE |
| HUBERT REJNIAK | | | ON FILE |
| HUBERT ROBERT HUMPHREY | | | ON FILE |
| HUBERT SCHANNER | | | ON FILE |
| HUBERT SEBASTIAN LALICKI | | | ON FILE |
| HUBERT SOKOLOWSKI | | | ON FILE |
| HUBERT STANISLAW DUDOWICZ | | | ON FILE |
| HUBERT SUM | | | ON FILE |
| HUBERT SYPEREK | | | ON FILE |
| HUBERT SZYMON GABRYS | | | ON FILE |
| HUBERT TADEUSZ FRANKIEWICZ | | | ON FILE |
| HUBERT TALER | | | ON FILE |
| HUBERT THALER | | | ON FILE |
| HUBERT THONHAUSER | | | ON FILE |
| HUBERT TOLISON HUMPHREY | | | ON FILE |
| HUBERT TRAQUINA BAUTISTA | | | ON FILE |
| HUBERT VALENZUELA MATUTT | | | ON FILE |
| HUBERT WALTER STEPHAN | | | ON FILE |
| HUBERT WIKTOR RODAK | | | ON FILE |
| HUBERT WILLEM DE NIE | | | ON FILE |
| HUBERT WLODZIMIERZ BZDYL | | | ON FILE |
| HUBERT WOJCIECHOWSKI | | | ON FILE |
| HUBERTH JORDI TAMBILLO PALOMINO | | | ON FILE |
| HUBERTUS A BLANK | | | ON FILE |
| HUBERTUS CORNELLIS RONALD BERENDS | | | ON FILE |
| HUBERTUS GEORG HELLENTHAL | | | ON FILE |
| HUBERTUS GUILLAUME BRUEKERS | | | ON FILE |
| HUBERTUS JOHANR VANDEKERKHOF | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HUBERTUS JOZEF LUCAS DAEMEN | | | ON FILE |
| HUBERTUS MARINUS DRIEDYK | | | ON FILE |
| HUBERTUS P VERKERK | | | ON FILE |
| HUBERTUS WEIGL | | | ON FILE |
| HUBERTUS WILHELMUS K OTTENHEIJM | | | ON FILE |
| HUBHAM MITTAL | | | ON FILE |
| HUBIE METHOT | | | ON FILE |
| HUBIN TYMOFII | | | ON FILE |
| HUBREGT BARTHOLOMEUS ANTON VERHOEVEN | | | ON FILE |
| HUD FLOYD | | | ON FILE |
| HUDA ZEYAD M ALANAZI | | | ON FILE |
| HUDAI OZDEMIR | | | ON FILE |
| HUDAK MATTHEW JOSEPH | | | ON FILE |
| HUDDY SUSILO BIN HAMIN | | | ON FILE |
| HUDSARAT PRAKARDSAJATUM | | | ON FILE |
| HUDSON ALAN POPE | | | ON FILE |
| HUDSON CAPITAL PARTNERS LLC | | | ON FILE |
| HUDSON COMRAS LOFCHIE | | | ON FILE |
| HUDSON DAVID MARSH | | | ON FILE |
| HUDSON DOUGLASS JOHNSON | | | ON FILE |
| HUDSON FRANK HORWATH | | | ON FILE |
| HUDSON HALEY CASTANEDA | | | ON FILE |
| HUDSON INSURANCE GROUP | | | NREIZIS@HUDSONINSGROUP.COM |
| HUDSON JAMES ANDERSON | | | ON FILE |
| HUDSON JAMES DAHLY | | | ON FILE |
| HUDSON JAMES FINDEISEN | | | ON FILE |
| HUDSON KOHL SHYKOWSKI | | | ON FILE |
| HUDSON MARK LUND | | | ON FILE |
| HUDSON NICHOLAS SMITH | | | ON FILE |
| HUDSON NZAWO NDUDI | | | ON FILE |
| HUDSON RODRIGO CARNEIRO | | | ON FILE |
| HUDSON ROSS HEADLEY | | | ON FILE |
| HUDSON STEPHENSON SMITH | | | ON FILE |
| HUDSON TAYLOR SMITH | | | ON FILE |
| HUDSON THOMAS BENSON | | | ON FILE |
| HUDSON TRADING CO LLC | | | ON FILE |
| HUDSON VINCENT JAMES PAUL | | | ON FILE |
| HUE DIEU CHAU | | | ON FILE |
| HUE THAO | | | ON FILE |
| HUE-BICH NATHALIE LUU | | | ON FILE |
| HUEI JU CHEN | | | ON FILE |
| HUEI LI YANG | | | ON FILE |
| HUEI SHUAN LIU HUR | | | ON FILE |
| HUEMMET KIR | | | ON FILE |
| HUEN CHING CHAN | | | ON FILE |
| HUENKAR EREN KUECUEKTAS | | | ON FILE |
| HUEROL BALIKESIR | | | ON FILE |
| HUESEYIN ACIK | | | ON FILE |
| HUESEYIN GOEKSUNGUR | | | ON FILE |
| HUESEYIN METE | | | ON FILE |
| HUESNUE TAS | | | ON FILE |
| HUESNUE TAS | | | ON FILE |
| HUEY KWAN KHAN | | | ON FILE |
| HUEY LEE BURNETT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HUEY LUTHER DAVIS | | | ON FILE |
| HUEY TECK LEE | | | ON FILE |
| HUEY YEE KEE | | | ON FILE |
| HUEY YNG LEE | | | ON FILE |
| HUEY-LI SHIAO | | | ON FILE |
| HUG MIGUEL NOGUEIRA FERREIRA LEITE | | | ON FILE |
| HUGH ALEXANDER RHODES | | | ON FILE |
| HUGH ALLEN SCHILTZ | | | ON FILE |
| HUGH ANDREW CRINION | | | ON FILE |
| HUGH ANDREW KIRK PUTTOCK | | | ON FILE |
| HUGH ASHLEY WALKER | | | ON FILE |
| HUGH BENJAMIN | | | ON FILE |
| HUGH BRADLEY MERTZ | | | ON FILE |
| HUGH BRIAN COLOHAN | | | ON FILE |
| HUGH BURRUM MATLOCK | | | ON FILE |
| HUGH CHARLES PERKS | | | ON FILE |
| HUGH CHARLES RUSS | | | ON FILE |
| HUGH CROWTHER | | | ON FILE |
| HUGH D HANEY | | | ON FILE |
| HUGH DANIEL MOONEY | | | ON FILE |
| HUGH DAVID FEGELY | | | ON FILE |
| HUGH DAVID STAPLES | | | ON FILE |
| HUGH DYKES | | | ON FILE |
| HUGH EDMUND WHITEHILL | | | ON FILE |
| HUGH EDSON MCKAY | | | ON FILE |
| HUGH ELLENBY HARRIS | | | ON FILE |
| HUGH EMMANUEL FOSTER | | | ON FILE |
| HUGH ESTRADA | | | ON FILE |
| HUGH FRED MCKINNEY | | | ON FILE |
| HUGH FREDERICK MC KINNEY | | | ON FILE |
| HUGH G ANDERSON | | | ON FILE |
| HUGH G GALLAGHER | | | ON FILE |
| HUGH GEOFFREY GORDON | | | ON FILE |
| HUGH GORDON MCDAVID | | | ON FILE |
| HUGH H DANG | | | ON FILE |
| HUGH HARRELL V | | | ON FILE |
| HUGH HUDSON LAMB | | | ON FILE |
| HUGH J MATHERS | | | ON FILE |
| HUGH JAMES KRANTZ | | | ON FILE |
| HUGH JASON LINDSEY | | | ON FILE |
| HUGH JOESPH SHEEAN | | | ON FILE |
| HUGH JOHN COLE | | | ON FILE |
| HUGH JOSEPH DOYLE | | | ON FILE |
| HUGH JOSEPH MOLONEY | | | ON FILE |
| HUGH KEVIN CORRIGAN | | | ON FILE |
| HUGH KUDAKWASHE MARONGERE | | | ON FILE |
| HUGH L ROBERTS IV | | | ON FILE |
| HUGH LAN WONG | | | ON FILE |
| HUGH LAURENCE ODONNELL | | | ON FILE |
| HUGH LAWS BAYARD JR | | | ON FILE |
| HUGH LEONARD BLALOCK | | | ON FILE |
| HUGH LEONARD WHITEHEAD | | | ON FILE |
| HUGH M MARSHALL | | | ON FILE |
| HUGH MACLEOD CLOUGHLEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HUGH MC | | | ON FILE |
| HUGH MCCARTHY | | | ON FILE |
| HUGH MCCLENDON | | | ON FILE |
| HUGH MICHAEL COLES | | | ON FILE |
| HUGH MITTON | | | ON FILE |
| HUGH NGUYEN | | | ON FILE |
| HUGH ORMSBY LAUGHLIN | | | ON FILE |
| HUGH OSMOND HAYWOOD | | | ON FILE |
| HUGH PATRICK COLLINS | | | ON FILE |
| HUGH PATRICK MCKEEVER | | | ON FILE |
| HUGH PATRICK PHAM | | | ON FILE |
| HUGH PATRICK WADE JONES | | | ON FILE |
| HUGH ROBERT LOXTON | | | ON FILE |
| HUGH ROBERT MORGAN | | | ON FILE |
| HUGH RUSSELL SWINNERTON | | | ON FILE |
| HUGH SIMON KUROPATOFF | | | ON FILE |
| HUGH SUH | | | ON FILE |
| HUGH T BELL | | | ON FILE |
| HUGH T BELL | | | ON FILE |
| HUGH THOMAS JAMES | | | ON FILE |
| HUGH TODD VOIGT | | | ON FILE |
| HUGH TRONG NGUYEN | | | ON FILE |
| HUGH UHALT | | | ON FILE |
| HUGH WILLIAM ALEXANDER | | | ON FILE |
| HUGH WILLIAM GALLIVAN | | | ON FILE |
| HUGHES CHIANG | | | ON FILE |
| HUGHIE BYUNG CHOE | | | ON FILE |
| HUGHS HUI GEE NG | | | ON FILE |
| HUGO ABSALON CORDOVA | | | ON FILE |
| HUGO ADRIAN LAZARO SANCHEZ | | | ON FILE |
| HUGO ADRIANO CHAVES MAURICIO | | | ON FILE |
| HUGO ADRIANUS VAN DER WAL | | | ON FILE |
| HUGO ALAIN BERNARD PERROY | | | ON FILE |
| HUGO ALBAN BERNARD | | | ON FILE |
| HUGO ALBERTO ALVARADO | | | ON FILE |
| HUGO ALBERTO CARBONETTI | | | ON FILE |
| HUGO ALBERTO CUADRADO | | | ON FILE |
| HUGO ALBERTO DIAZ | | | ON FILE |
| HUGO ALBERTO JAVIER | | | ON FILE |
| HUGO ALBERTO MARMOLEJO OSSA | | | ON FILE |
| HUGO ALBERTO NUNEZ YANEZ | | | ON FILE |
| HUGO ALBERTO PEDRAZA TRUJILLO | | | ON FILE |
| HUGO ALBERTO RODRIGUEZ | | | ON FILE |
| HUGO ALEJANDRO ARENAS-SALCEDO | | | ON FILE |
| HUGO ALEXANDER SIMON LANG | | | ON FILE |
| HUGO ALEXANDRE ANDRE TISON | | | ON FILE |
| HUGO ALEXANDRE CRUZ DOS SANTOS | | | ON FILE |
| HUGO ALEXANDRE DA GRACA BANDEIRA | | | ON FILE |
| HUGO ALEXANDRE DA SILVA CRUZ | | | ON FILE |
| HUGO ALEXANDRE DO NASCIMENTO RAMOS | | | ON FILE |
| HUGO ALEXANDRE DOS SANTOS FRAGOSO | | | ON FILE |
| HUGO ALEXANDRE DOS SANTOS GOMES MARTINS | | | ON FILE |
| HUGO ALEXANDRE FERNANDES DINIZ | | | ON FILE |
| HUGO ALEXANDRE J LE FRANC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HUGO ALEXANDRE JULIEN PEYRE | | | ON FILE |
| HUGO ALFONSO SANCHEZ | | | ON FILE |
| HUGO ALLAN MICHEL FREULON | | | ON FILE |
| HUGO ALVAREZ SERRANO | | | ON FILE |
| HUGO ANDRE GUY CHAUVEL | | | ON FILE |
| HUGO ANDRE PAUL VELLA | | | ON FILE |
| HUGO ANDRE UMBELINO MARTINHO | | | ON FILE |
| HUGO ANDRES ALVAREZ POLETTI | | | ON FILE |
| HUGO ANDRES PACHECO BARREIRO | | | ON FILE |
| HUGO ANDRES SALAZAR | | | ON FILE |
| HUGO ANTOINE BEAUDRU | | | ON FILE |
| HUGO ANTOINE CLARIA | | | ON FILE |
| HUGO ANTOINE MALEYRE | | | ON FILE |
| HUGO ANTON SCHALLERT | | | ON FILE |
| HUGO ANTONIO HENRI LODDE | | | ON FILE |
| HUGO ANTONIO OROZCO | | | ON FILE |
| HUGO ANTUNES MARTINS | | | ON FILE |
| HUGO ARMAND MICHEL CANNIER | | | ON FILE |
| HUGO ARMANDO KANTUN CARRANZA | | | ON FILE |
| HUGO ARNALDO CUEVAS | | | ON FILE |
| HUGO ARSEGUEL SAPPINGTON | | | ON FILE |
| HUGO ARTHUR CRISPIN SACKS | | | ON FILE |
| HUGO ARTHUR MEUNIER | | | ON FILE |
| HUGO AXEL ERIC BEYER | | | ON FILE |
| HUGO AZEVEDO DUARTE | | | ON FILE |
| HUGO BALATTI | | | ON FILE |
| HUGO BASTIEN BRUNON | | | ON FILE |
| HUGO BENOIT STEPHANE DEBETTE | | | ON FILE |
| HUGO BENSALAH | | | ON FILE |
| HUGO BERNARD BETTAHAR | | | ON FILE |
| HUGO BITTENCOURT DE OLIVEIRA | | | ON FILE |
| HUGO BOCHET | | | ON FILE |
| HUGO BONNEVAL | | | ON FILE |
| HUGO BORREGO DOMINGUEZ | | | ON FILE |
| HUGO BOTTO TENDERO | | | ON FILE |
| HUGO BOURGEOIS | | | ON FILE |
| HUGO BOUTINON | | | ON FILE |
| HUGO BOYER | | | ON FILE |
| HUGO BRATHEN DOLVEN | | | ON FILE |
| HUGO BREKI HJORT | | | ON FILE |
| HUGO BRICE VAZ PINTO | | | ON FILE |
| HUGO BRIFFA | | | ON FILE |
| HUGO BUITEN | | | ON FILE |
| HUGO C PROVENCHER | | | ON FILE |
| HUGO C SANCHEZ | | | ON FILE |
| HUGO CABRERA MEJIA | | | ON FILE |
| HUGO CALLEJON PERNIAS | | | ON FILE |
| HUGO CARDOSO DE SOUSA | | | ON FILE |
| HUGO CAREL OLIVIER JANSEN | | | ON FILE |
| HUGO CARL SAMUEL CARLSSON | | | ON FILE |
| HUGO CASPAO RODRIGUES | | | ON FILE |
| HUGO CEDRIC MALLEZ | | | ON FILE |
| HUGO CELSO AGUIAR DA CRUZ CENTURIO DE ALMEIDA | | | ON FILE |
| HUGO CESAR ARINO PEREZ DE ZABALZA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HUGO CESAR CASTILLO | | | ON FILE |
| HUGO CESAR GUEDES GUERRA | | | ON FILE |
| HUGO CHARLES ROBERT MORERA | | | ON FILE |
| HUGO CHARLES ROLAND CACCIA | | | ON FILE |
| HUGO CHIA YONG ZHI | | | ON FILE |
| HUGO CHOUINARD | | | ON FILE |
| HUGO CHRISTIAN FLORENT MANGIN | | | ON FILE |
| HUGO CLAUDE JEAN PASQUIER | | | ON FILE |
| HUGO CLAUDE RENE VAN DER POÃ«L | | | ON FILE |
| HUGO CLAUDE SAMUEL DE SOUSA BESSA | | | ON FILE |
| HUGO CLAUDIO ROMUALDO BELOLI | | | ON FILE |
| HUGO CLEMENT MIRAMON | | | ON FILE |
| HUGO COLE SEVERIN | | | ON FILE |
| HUGO CONNAN | | | ON FILE |
| HUGO CONRAD ASTUDILLO | | | ON FILE |
| HUGO CORNELIUS MARIA MEIJER | | | ON FILE |
| HUGO CORTEZ | | | ON FILE |
| HUGO COVINGTON III | | | ON FILE |
| HUGO CRASSET | | | ON FILE |
| HUGO CRUZ | | | ON FILE |
| HUGO CYRIL BERTHE | | | ON FILE |
| HUGO D GARCIA | | | ON FILE |
| HUGO D PESTANA | | | ON FILE |
| HUGO DANIEL AGUIRRE | | | ON FILE |
| HUGO DANIEL BARBACA BEJINHA | | | ON FILE |
| HUGO DANIEL BARBOSA MONTENEGRO | | | ON FILE |
| HUGO DANIEL BARG | | | ON FILE |
| HUGO DANIEL CUNHA MARQUES | | | ON FILE |
| HUGO DANIEL FLORES | | | ON FILE |
| HUGO DANIEL LLANOS | | | ON FILE |
| HUGO DANIEL MACHADO DAS NEVES | | | ON FILE |
| HUGO DANIEL PALMEIRO DA SILVA | | | ON FILE |
| HUGO DANIEL PENZ | | | ON FILE |
| HUGO DANIEL ROSAS CONTRERAS | | | ON FILE |
| HUGO DANIEL TAVARES FONSECA | | | ON FILE |
| HUGO DANIEL URQUIZA | | | ON FILE |
| HUGO DARTENSET | | | ON FILE |
| HUGO DAVID BOURGAIN | | | ON FILE |
| HUGO DAVID CASCALES | | | ON FILE |
| HUGO DAVID RAMIREZ ALBANIL | | | ON FILE |
| HUGO DAVID WALLINGTON | | | ON FILE |
| HUGO DE AMORIM REIS | | | ON FILE |
| HUGO DE FIGUEIREDO SILVA | | | ON FILE |
| HUGO DE MATOS DO CARMO E SILVA | | | ON FILE |
| HUGO DEKKERS | | | ON FILE |
| HUGO DELBECQUE | | | ON FILE |
| HUGO DENDIEVEL | | | ON FILE |
| HUGO DIAS | | | ON FILE |
| HUGO DIAZ | | | ON FILE |
| HUGO DIDIER VERONESE | | | ON FILE |
| HUGO DIEGO FONTI | | | ON FILE |
| HUGO DMG | | | ON FILE |
| HUGO DRISS JEAN PAUL FRANCOIS | | | ON FILE |
| HUGO DUARTE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HUGO DUARTE GOMES LEAL REINHARDT | | | ON FILE |
| HUGO DUPUIS | | | ON FILE |
| HUGO EDUARDO LEITE LOBO DA SILVA | | | ON FILE |
| HUGO EDWIN GARCIA | | | ON FILE |
| HUGO EFREN BRANDALISE | | | ON FILE |
| HUGO ELISEE GEORGES BOURDEAUX | | | ON FILE |
| HUGO EMANUEL NEVES CALDEIRA | | | ON FILE |
| HUGO EMANUEL PINTO PINHEIRO | | | ON FILE |
| HUGO EMILIO LANDA CHACON | | | ON FILE |
| HUGO EMMANUEL ERNEST BAILLY | | | ON FILE |
| HUGO EMMANUEL FERNANDO DE ALMEIDA | | | ON FILE |
| HUGO ENEA CHARLESWORTH | | | ON FILE |
| HUGO ENRIQUE ANGULO ALVAREZ | | | ON FILE |
| HUGO ENRIQUE MELONI | | | ON FILE |
| HUGO ENZO QUELIN | | | ON FILE |
| HUGO ERNESTO MEJIA YANES | | | ON FILE |
| HUGO ERNESTO STUVEN CUEVAS | | | ON FILE |
| HUGO ESTEBAN AGUXXERO | | | ON FILE |
| HUGO ESTEBAN PEREZ RAMIREZ | | | ON FILE |
| HUGO ESTEVES JARDIM GONCALVES FRANCO BEJA | | | ON FILE |
| HUGO ETIENNE THEO MAZUR | | | ON FILE |
| HUGO EZEQUIEL GUTIERREZ | | | ON FILE |
| HUGO FABIEN LUPO | | | ON FILE |
| HUGO FERNANDES TEIXEIRA | | | ON FILE |
| HUGO FERNANDEZ GONZALEZ | | | ON FILE |
| HUGO FERNANDO ALESSANDRO | | | ON FILE |
| HUGO FERNANDO BRAVO DE LOS SANTOS | | | ON FILE |
| HUGO FERNANDO DO ESPIRITO SANTO NABAIS | | | ON FILE |
| HUGO FERNANDO DOS SANTOS BECA | | | ON FILE |
| HUGO FERREIRA DO NASCIMENTO TININI | | | ON FILE |
| HUGO FILIPE ANTUNES DE ABREU | | | ON FILE |
| HUGO FILIPE BOTTO ALEIXO FERREIRA | | | ON FILE |
| HUGO FILIPE CARDOSO ALVARO FERREIRA CORDEIRO | | | ON FILE |
| HUGO FILIPE DA SILVA DAMASIO | | | ON FILE |
| HUGO FILIPE DA SILVA DAMASIO | | | ON FILE |
| HUGO FILIPE DE OLIVEIRA GOMES DA FONSECA QUEIROS | | | ON FILE |
| HUGO FILIPE DOS REIS | | | ON FILE |
| HUGO FILIPE MENESES GONCALVES | | | ON FILE |
| HUGO FILIPE SECA GONCALVES | | | ON FILE |
| HUGO FILIPE TEIXEIRA MENDES | | | ON FILE |
| HUGO FLORIAN CASA NOVA | | | ON FILE |
| HUGO FONTOURCY | | | ON FILE |
| HUGO FRANCIS RAU | | | ON FILE |
| HUGO FRANCISCO JALON | | | ON FILE |
| HUGO FRANCISCO MARTINS NOVAIS TEIXEIRA | | | ON FILE |
| HUGO FRANCISCO PAGANI FERREIRA | | | ON FILE |
| HUGO FRECHETTE | | | ON FILE |
| HUGO FREDDY VELASCO CHOEZ | | | ON FILE |
| HUGO G ARIAS | | | ON FILE |
| HUGO GABRIEL GEORGES RODRIGUEZ | | | ON FILE |
| HUGO GABRIEL MARTINEZ | | | ON FILE |
| HUGO GAMA DOS SANTOS | | | ON FILE |
| HUGO GARCIA | | | ON FILE |
| HUGO GARCIA CASTANHEIRO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HUGO GARCIA FERNANDEZ | | | ON FILE |
| HUGO GAUNA NUNEZ | | | ON FILE |
| HUGO GAUTHIER DAVID NOLLET | | | ON FILE |
| HUGO GERARD JEAN MONMANEIX | | | ON FILE |
| HUGO GINGINS | | | ON FILE |
| HUGO GONCALO METELO DOS SANTOS CORDEIRO | | | ON FILE |
| HUGO GREGORY FENAUX | | | ON FILE |
| HUGO GRUEIRA LIS | | | ON FILE |
| HUGO GUEGUEN | | | ON FILE |
| HUGO GUY EMILE MARTINEZ | | | ON FILE |
| HUGO GUZMAN BARBOSA | | | ON FILE |
| HUGO HAAS | | | ON FILE |
| HUGO HAFID TAMAYO CARBAJAL | | | ON FILE |
| HUGO HAYS MONTOYA | | | ON FILE |
| HUGO HENRI DURA | | | ON FILE |
| HUGO HENRY GARON | | | ON FILE |
| HUGO HERNANDEZ MANZANO | | | ON FILE |
| HUGO HUBERTO GONZALEZ | | | ON FILE |
| HUGO HUERGA ESTEBANEZ | | | ON FILE |
| HUGO HUIZAR | | | ON FILE |
| HUGO HUMBERTO GARRIDO FERNANDES DA SILVA | | | ON FILE |
| HUGO HUMBERTO VALENZUELA | | | ON FILE |
| HUGO IAN PERKINS | | | ON FILE |
| HUGO IGNACIO GOMEZ | | | ON FILE |
| HUGO IGNIACIO ALDERETE | | | ON FILE |
| HUGO INGHAM | | | ON FILE |
| HUGO IVAN GARCIA GUTIERREZ | | | ON FILE |
| HUGO IVAN LOVERA | | | ON FILE |
| HUGO IVAN RUIZ | | | ON FILE |
| HUGO J FREITAS SA | | | ON FILE |
| HUGO JAMES MILLINGTON DRAKE | | | ON FILE |
| HUGO JAMES PEAT | | | ON FILE |
| HUGO JAN PAUL VAN RIJSOORT | | | ON FILE |
| HUGO JAVIER VIDELA | | | ON FILE |
| HUGO JEAN CAREL | | | ON FILE |
| HUGO JEAN CLAUDE BAILLEUX | | | ON FILE |
| HUGO JEAN CLAUDE CHARRE | | | ON FILE |
| HUGO JEAN DANIEL DEPRE | | | ON FILE |
| HUGO JEAN FRANCOIS MICHEL NICAISE | | | ON FILE |
| HUGO JEAN GEORGES ARVIEU | | | ON FILE |
| HUGO JEAN MARC TEINTURIER | | | ON FILE |
| HUGO JEAN-LUC DAVID | | | ON FILE |
| HUGO JEROME DEZECACHE | | | ON FILE |
| HUGO JOHANN DENHAM-WELLS | | | ON FILE |
| HUGO JOHANNES WILHELMUS MARIA VAN KAATHOVEN | | | ON FILE |
| HUGO JOSE BASTOS MEDEIROS | | | ON FILE |
| HUGO JOSE CARRACO COSTA | | | ON FILE |
| HUGO JOSE CARVALHO | | | ON FILE |
| HUGO JOSE DA SILVA REBELO | | | ON FILE |
| HUGO JOSE LOPEZ SOTO | | | ON FILE |
| HUGO JOSEPH AUG LACHOWSKI | | | ON FILE |
| HUGO JULES JACQUES | | | ON FILE |
| HUGO JULES MICHEL JEAN DAUFFY | | | ON FILE |
| HUGO JULIEN NATHAN BENCHETRIT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HUGO KILLIAN VERGER | | | ON FILE |
| HUGO KONOGAN JOHN ANDÃ‰OL MATHIEU SWINDLEY | | | ON FILE |
| HUGO KORNELIS VAN DEN BERG | | | ON FILE |
| HUGO LABBE | | | ON FILE |
| HUGO LACHANCE | | | ON FILE |
| HUGO LALIBERTE | | | ON FILE |
| HUGO LARMANDIEU | | | ON FILE |
| HUGO LATENDRESSE | | | ON FILE |
| HUGO LAURENT TROFA | | | ON FILE |
| HUGO LEMAY | | | ON FILE |
| HUGO LEO NEPPEL | | | ON FILE |
| HUGO LEO NEPPEL | | | ON FILE |
| HUGO LEONARDO PIENIZZIO | | | ON FILE |
| HUGO LEONEL HERNANDEZ-CASTANEDA | | | ON FILE |
| HUGO LIAN ALBERT PIPER | | | ON FILE |
| HUGO LOPES | | | ON FILE |
| HUGO LOPES RUGGIERI | | | ON FILE |
| HUGO LOPEZ RODGRIGUEZ | | | ON FILE |
| HUGO LORUT | | | ON FILE |
| HUGO LOUIS EMILE BUSQUET | | | ON FILE |
| HUGO LOUIS JEAN RENE MARCHADIER | | | ON FILE |
| HUGO LOUIS MICHEL ANSQUER | | | ON FILE |
| HUGO LOUIS PAUL KNORR | | | ON FILE |
| HUGO LOUIS TARLE | | | ON FILE |
| HUGO LUCAS CHRISTIAN MALOREY | | | ON FILE |
| HUGO LUCAS LOUIS CARON | | | ON FILE |
| HUGO LUCAS SMED | | | ON FILE |
| HUGO LUIS BARBOSA BOZZANO | | | ON FILE |
| HUGO M JUSTINIANO | | | ON FILE |
| HUGO M MACHADO | | | ON FILE |
| HUGO MALLO RIPPLINGER | | | ON FILE |
| HUGO MANCUSO | | | ON FILE |
| HUGO MANUEL DA SILVA NADAIS | | | ON FILE |
| HUGO MANUEL ESCOBAR BERNAL | | | ON FILE |
| HUGO MANUEL FERREIRA PERAS | | | ON FILE |
| HUGO MANUEL GONCALVES DA COSTA | | | ON FILE |
| HUGO MANUEL LLANOS | | | ON FILE |
| HUGO MANUEL RAMOS VILAS BOAS GONCALVES | | | ON FILE |
| HUGO MARC CHATEAU | | | ON FILE |
| HUGO MARCEL JOUANNY | | | ON FILE |
| HUGO MARCELO OLIVAR MARQUEZ | | | ON FILE |
| HUGO MARITZ | | | ON FILE |
| HUGO MARK TAIT | | | ON FILE |
| HUGO MARQUINA RODRIGUEZ | | | ON FILE |
| HUGO MARTIN BOGADO BENITEZ | | | ON FILE |
| HUGO MARTIN OLIVA | | | ON FILE |
| HUGO MARTINEZ | | | ON FILE |
| HUGO MARTINEZ ROSA | | | ON FILE |
| HUGO MATIAS SILVA | | | ON FILE |
| HUGO MAURICIO VELASQUEZ | | | ON FILE |
| HUGO MERAL | | | ON FILE |
| HUGO MERCIER | | | ON FILE |
| HUGO MICHEL GUY LECLERE | | | ON FILE |
| HUGO MICHEL JACQUES LANDRY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HUGO MICHEL MARC BAUDRY | | | ON FILE |
| HUGO MICHEL POLANKAI | | | ON FILE |
| HUGO MICHEL RENE EMILIO PERON | | | ON FILE |
| HUGO MIGUEL ALMEIDA MARTINHO | | | ON FILE |
| HUGO MIGUEL BAPTISTA SERIEIRO | | | ON FILE |
| HUGO MIGUEL CARDOSO SILVA | | | ON FILE |
| HUGO MIGUEL CARVALHO COSTA | | | ON FILE |
| HUGO MIGUEL CARVALHO COSTA | | | ON FILE |
| HUGO MIGUEL CASQUEIRA SILVA | | | ON FILE |
| HUGO MIGUEL COCHICHO ARVANA | | | ON FILE |
| HUGO MIGUEL CRESPO BATISTA | | | ON FILE |
| HUGO MIGUEL DA COSTA PINTO | | | ON FILE |
| HUGO MIGUEL DA MOTA CUNHA | | | ON FILE |
| HUGO MIGUEL DA SILVA FRASQUILHO | | | ON FILE |
| HUGO MIGUEL DA SILVA MOREIRA | | | ON FILE |
| HUGO MIGUEL DE ALMEIDA ANTUNES | | | ON FILE |
| HUGO MIGUEL DE ALMEIDA ASCENSAO SA | | | ON FILE |
| HUGO MIGUEL DE ALMEIDA DE SOUSA | | | ON FILE |
| HUGO MIGUEL DIAS ANTUNES | | | ON FILE |
| HUGO MIGUEL FERREIRA MEIA-ONCA | | | ON FILE |
| HUGO MIGUEL GARCIA TEIXEIRA | | | ON FILE |
| HUGO MIGUEL GOMES DE ALMEIDA MENDES | | | ON FILE |
| HUGO MIGUEL GONCALVES DE VASCONCELOS | | | ON FILE |
| HUGO MIGUEL MARTINS DA SILVA | | | ON FILE |
| HUGO MIGUEL MARTINS DIAS | | | ON FILE |
| HUGO MIGUEL MATALONGA | | | ON FILE |
| HUGO MIGUEL MONTEIRO DE ALMEIDA PEREIRA | | | ON FILE |
| HUGO MIGUEL NEVES BARBIO | | | ON FILE |
| HUGO MIGUEL OLIVEIRA MEIRA | | | ON FILE |
| HUGO MIGUEL PEDRO NUNES | | | ON FILE |
| HUGO MIGUEL PERDIGAO PINTO | | | ON FILE |
| HUGO MIGUEL SOUSA ALVES | | | ON FILE |
| HUGO MIGUEL TAVARES DE ALMEIDA | | | ON FILE |
| HUGO MIGUEL TEIXEIRA LOPES | | | ON FILE |
| HUGO MIGUEL VICENTE SARAIVA ROSO | | | ON FILE |
| HUGO MOACIR FERREIRA DA SILVA | | | ON FILE |
| HUGO MONSTER | | | ON FILE |
| HUGO MORAND | | | ON FILE |
| HUGO MORGAN HA GERARD | | | ON FILE |
| HUGO MORIN | | | ON FILE |
| HUGO MUNOZ | | | ON FILE |
| HUGO MURILLO ZERMENO | | | ON FILE |
| HUGO NATHAN TOTO BERTH | | | ON FILE |
| HUGO NAVES COELHO SANTOS | | | ON FILE |
| HUGO NEY | | | ON FILE |
| HUGO NGUYEN | | | ON FILE |
| HUGO NICOLAS DOMINGUEZ RODRIGUEZ | | | ON FILE |
| HUGO NICOLAS FAGEGALTIER | | | ON FILE |
| HUGO NICOLAS KURZAWINSKI | | | ON FILE |
| HUGO NISTAL GONZALEZ | | | ON FILE |
| HUGO NOGUEIRA | | | ON FILE |
| HUGO OCHOA MERCADO | | | ON FILE |
| HUGO OLIVER MARTIN HUNT | | | ON FILE |
| HUGO OLIVIE MENKHOFF | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HUGO OLIVIER CARRIAS | | | ON FILE |
| HUGO ORDONEZ | | | ON FILE |
| HUGO ORLANDO MOLINA | | | ON FILE |
| HUGO ORTEGA SANCHEZ | | | ON FILE |
| HUGO OTONIEL GOMEZ JAIME | | | ON FILE |
| HUGO OTTO TOMAS WESTLIN | | | ON FILE |
| HUGO PABLO BIANCHI | | | ON FILE |
| HUGO PADILLA | | | ON FILE |
| HUGO PAPADOPOULOS | | | ON FILE |
| HUGO PARADIS | | | ON FILE |
| HUGO PASQUALE ARTURO MARZUOLI | | | ON FILE |
| HUGO PASSCHIER | | | ON FILE |
| HUGO PATRICK CESMAT | | | ON FILE |
| HUGO PATRICK MEIGNEN | | | ON FILE |
| HUGO PAUL PEIRANO | | | ON FILE |
| HUGO PAUL TRAVAILLE | | | ON FILE |
| HUGO PENA ESTRADA | | | ON FILE |
| HUGO PEREIRA DE AZEVEDO SANTOS SILVA | | | ON FILE |
| HUGO PEREIRA OFFICIAL | | | ON FILE |
| HUGO PERNET | | | ON FILE |
| HUGO PHILIPPE SALES ALMEIDA CORTE REAL | | | ON FILE |
| HUGO PIERRE CABEZAS ALLAIS | | | ON FILE |
| HUGO PIERRE FRANCOIS DELAPRE | | | ON FILE |
| HUGO PIERRE FRANCOIS VERON | | | ON FILE |
| HUGO PIERRE GREENHILL | | | ON FILE |
| HUGO PIERRE JEAN FISCHER | | | ON FILE |
| HUGO PIERRE JULES MARIE COLLIN | | | ON FILE |
| HUGO PIERRE LAURENT BORIES | | | ON FILE |
| HUGO PIERRE MAS | | | ON FILE |
| HUGO PIERRE MAXIME MARIE MESTRALLET | | | ON FILE |
| HUGO PIERRE MIR | | | ON FILE |
| HUGO PIERRE PIQUEUX | | | ON FILE |
| HUGO PIERRE ROBERT | | | ON FILE |
| HUGO PIERRE-ALEXANDRE GUIOCHET | | | ON FILE |
| HUGO PLOUZENNEC | | | ON FILE |
| HUGO POIBLANC | | | ON FILE |
| HUGO QUENTIN CHABOT | | | ON FILE |
| HUGO RAFAEL LOPES FERREIR | | | ON FILE |
| HUGO RAFAEL MENDES LUIS | | | ON FILE |
| HUGO RAFANEAU | | | ON FILE |
| HUGO RAMIRO CANELO | | | ON FILE |
| HUGO RAMON GONZALEZ GONZALEZ | | | ON FILE |
| HUGO REMI MCGRAW | | | ON FILE |
| HUGO RENE MANUEL MOUCHY | | | ON FILE |
| HUGO RHEDA FRANCOIS BOURHALLA | | | ON FILE |
| HUGO RICARDO CABRALES | | | ON FILE |
| HUGO RICARDO DA SILVA AZEVEDO | | | ON FILE |
| HUGO RICARDO MARSILLI | | | ON FILE |
| HUGO RICHARDSON JACK | | | ON FILE |
| HUGO ROB NATHAN HUGHES | | | ON FILE |
| HUGO ROBIN THEO ROZIER | | | ON FILE |
| HUGO ROCHA DE OLIVEIRA | | | ON FILE |
| HUGO RODOLFO CALPENA | | | ON FILE |
| HUGO RODOLFO GARCIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HUGO RODRIGO BENITEZ KINSELLA | | | ON FILE |
| HUGO RODRIGO GARCIA QUINTEIRO | | | ON FILE |
| HUGO RODRIGO RUBIO | | | ON FILE |
| HUGO ROGER OSCAR LECLERCQ | | | ON FILE |
| HUGO ROGER RODRIGUES DE LIMA SILVA | | | ON FILE |
| HUGO ROLANDO MARIN | | | ON FILE |
| HUGO ROLLER II | | | ON FILE |
| HUGO ROMAIN ARNAUD MARTY | | | ON FILE |
| HUGO ROMAIN WILLIAM THOMAS MEUNIER | | | ON FILE |
| HUGO ROUILLARD | | | ON FILE |
| HUGO RUDOLPH VAN DER HULST | | | ON FILE |
| HUGO SADOK PIERRE MOSTEGHANEMI | | | ON FILE |
| HUGO SALVADOR ACEVES MARIN | | | ON FILE |
| HUGO SAMUEL WAGENMAKERS | | | ON FILE |
| HUGO SANCHEZ-GAVITO SIERRA | | | ON FILE |
| HUGO SANCHEZ-MARTINEZ | | | ON FILE |
| HUGO SARAIVA FERRAZ | | | ON FILE |
| HUGO SAUL DAVID BARAN | | | ON FILE |
| HUGO SAUMIER | | | ON FILE |
| HUGO SCHEIDEGGER | | | ON FILE |
| HUGO SCHILDER | | | ON FILE |
| HUGO SCHOUMAN | | | ON FILE |
| HUGO SEAN EYNARD | | | ON FILE |
| HUGO SENGERS | | | ON FILE |
| HUGO SERGE LUC CHAUVARY | | | ON FILE |
| HUGO SILVA SOROMENHO | | | ON FILE |
| HUGO SOUSA PAIVA | | | ON FILE |
| HUGO STEPHANE VINCENT LERMECHIN | | | ON FILE |
| HUGO STEPHEN BLUM | | | ON FILE |
| HUGO SWING LOUIS JEAN AUDRY SOUBES | | | ON FILE |
| HUGO T LOOIJESTIJN | | | ON FILE |
| HUGO T MCNAUGHT | | | ON FILE |
| HUGO TA | | | ON FILE |
| HUGO TADASHI MUNIZ KUSSABA | | | ON FILE |
| HUGO TAK CHI PUN | | | ON FILE |
| HUGO TAVARES DA PONTE PORTELA | | | ON FILE |
| HUGO TELMO RAMOS PEREIRA | | | ON FILE |
| HUGO THEO LUC WENDJANEH | | | ON FILE |
| HUGO THEO MAXIME RICHIER | | | ON FILE |
| HUGO THIBAULT ANDRE DAUNOIS | | | ON FILE |
| HUGO THOMAS DE PABLO | | | ON FILE |
| HUGO TIAGO FERREIRA DA FONTE | | | ON FILE |
| HUGO TONG | | | ON FILE |
| HUGO VALCI | | | ON FILE |
| HUGO VALDIVIA | | | ON FILE |
| HUGO VALENTIN PATRICE PLISSONNEAU | | | ON FILE |
| HUGO VALERE MATHIEU | | | ON FILE |
| HUGO VAN D VELDE | | | ON FILE |
| HUGO VAN DEN | | | ON FILE |
| HUGO VEGA FERNANDEZ | | | ON FILE |
| HUGO VINCENT LEPAGE | | | ON FILE |
| HUGO VINCENT SCHUPPE | | | ON FILE |
| HUGO W MELIS | | | ON FILE |
| HUGO WALTER RIERA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HUGO WALY SALAUN | | | ON FILE |
| HUGO WILLEM VAN HERK | | | ON FILE |
| HUGO WILLIAM LESLIE ROBINSON | | | ON FILE |
| HUGO WILLIAMS | | | ON FILE |
| HUGO XAVIER FERNANDES MACHADO | | | ON FILE |
| HUGO YANN BRANDILY | | | ON FILE |
| HUGO YVES ANDRE ROGER | | | ON FILE |
| HUGO YVES EUGENE ARZUR | | | ON FILE |
| HUGO ZIMMERMANN | | | ON FILE |
| HUGUES BASSEGODA | | | ON FILE |
| HUGUES BEAURIVAGE | | | ON FILE |
| HUGUES BOISOT | | | ON FILE |
| HUGUES BONTOUR | | | ON FILE |
| HUGUES CHARBONNEAU | | | ON FILE |
| HUGUES CHARBONNEAU | | | ON FILE |
| HUGUES FRANCOIS MOMPHILE | | | ON FILE |
| HUGUES GABRIEL GUY HOLLEVILLE | | | ON FILE |
| HUGUES GONTRAN MISSIGBETO | | | ON FILE |
| HUGUES GONZAGUES DE BUYER-MIMEURE | | | ON FILE |
| HUGUES JACQUES GERARD HERMAN | | | ON FILE |
| HUGUES LANIESSE | | | ON FILE |
| HUGUES LIONEL OUEDRAOCO | | | ON FILE |
| HUGUES LUDOVIC RENAULT | | | ON FILE |
| HUGUES MAZATAUD | | | ON FILE |
| HUGUES MICHEL LEBEL | | | ON FILE |
| HUGUES MORIN | | | ON FILE |
| HUGUES PHILLIPPE ARMEL LEGRAND | | | ON FILE |
| HUGUES PIERRE DURAND | | | ON FILE |
| HUGUES POULIN | | | ON FILE |
| HUGUES RENE MARIE BERTHIER | | | ON FILE |
| HUGUES VIENNEAU | | | ON FILE |
| HUGUES-ANTOINE KIRSTETTER | | | ON FILE |
| HUGUES-ANTOINE PIERRE ALBERT CHARRIERE | | | ON FILE |
| HUI HU | | | ON FILE |
| HUI BIN HUANG | | | ON FILE |
| HUI CHEN | | | ON FILE |
| HUI CHENG HUANG | | | ON FILE |
| HUI CHI HONG TERRENCE | | | ON FILE |
| HUI CHI TSANG | | | ON FILE |
| HUI CHIA WANG | | | ON FILE |
| HUI CHIET LEE | | | ON FILE |
| HUI CHIH YANG | | | ON FILE |
| HUI CHUN MARK | | | ON FILE |
| HUI CHUN WU | | | ON FILE |
| HUI EE WONG | | | ON FILE |
| HUI ENG LOY | | | ON FILE |
| HUI FEN HSIEH | | | ON FILE |
| HUI FENG LAN | | | ON FILE |
| HUI GAO | | | ON FILE |
| HUI HANG LAU | | | ON FILE |
| HUI HAO JOEL MAK | | | ON FILE |
| HUI HIAN CHENG | | | ON FILE |
| HUI HSIEN WANG | | | ON FILE |
| HUI HU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HUI HUANG | | | ON FILE |
| HUI HUI TAN | | | ON FILE |
| HUI HUI WEN | | | ON FILE |
| HUI HYMN LEUNG | | | ON FILE |
| HUI JIN | | | ON FILE |
| HUI JIN LEE | | | ON FILE |
| HUI KAH LEONG | | | ON FILE |
| HUI KOK KEE | | | ON FILE |
| HUI KOK LIM | | | ON FILE |
| HUI KWAN NICHOLAS LAM | | | ON FILE |
| HUI KWOK | | | ON FILE |
| HUI LI | | | ON FILE |
| HUI LI | | | ON FILE |
| HUI LIN THONG | | | ON FILE |
| HUI LING KAREN GOH | | | ON FILE |
| HUI MEI KOU | | | ON FILE |
| HUI MIAN CHAI | | | ON FILE |
| HUI MIN KATHLEEN NG | | | ON FILE |
| HUI MIN KOH | | | ON FILE |
| HUI MING MEI | | | ON FILE |
| HUI MING ONG | | | ON FILE |
| HUI MING TEOH | | | ON FILE |
| HUI NGU KIEW | | | ON FILE |
| HUI NI POH | | | ON FILE |
| HUI PENG | | | ON FILE |
| HUI PENG CHU | | | ON FILE |
| HUI PENG HU | | | ON FILE |
| HUI PING LI | | | ON FILE |
| HUI QI YOW | | | ON FILE |
| HUI QING WONG | | | ON FILE |
| HUI REN | | | ON FILE |
| HUI SHAN BOO | | | ON FILE |
| HUI SHAN CHUA | | | ON FILE |
| HUI SHAN SU | | | ON FILE |
| HUI SHEN | | | ON FILE |
| HUI SING LEE | | | ON FILE |
| HUI SIU TAI | | | ON FILE |
| HUI TENG NG | | | ON FILE |
| HUI TENG YAP | | | ON FILE |
| HUI TING CHENG | | | ON FILE |
| HUI TSAN HO | | | ON FILE |
| HUI TZU PAI | | | ON FILE |
| HUI WANG HAYMOZ | | | ON FILE |
| HUI WEN TUEE | | | ON FILE |
| HUI XU | | | ON FILE |
| HUI Y TEOH | | | ON FILE |
| HUI YANG XU | | | ON FILE |
| HUI YENG YENG EDWINA (XU YINGYING) | | | ON FILE |
| HUI YI CHOO | | | ON FILE |
| HUI YIK LAU | | | ON FILE |
| HUI YIN CHAN | | | ON FILE |
| HUI YING CHRISTINA PNG | | | ON FILE |
| HUI YING LIU | | | ON FILE |
| HUI YONG NG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HUI YONG TANG | | | ON FILE |
| HUI YOUNG LEE | | | ON FILE |
| HUI YUAN WU | | | ON FILE |
| HUI ZE TAN | | | ON FILE |
| HUI ZHANG | | | ON FILE |
| HUI ZHANG | | | ON FILE |
| HUI ZHANG | | | ON FILE |
| HUI ZHONG ONG | | | ON FILE |
| HUI ZHU | | | ON FILE |
| HUIBERT HARTELOH | | | ON FILE |
| HUIBERT M STEEGERS | | | ON FILE |
| HUIBERT MAARTEN KUYT | | | ON FILE |
| HUIBERT N VAN DE KOPPEL | | | ON FILE |
| HUIBRECHT CORNELIS E BERENDS | | | ON FILE |
| HUICHAO WANG WANG | | | ON FILE |
| HUI-CHING HSUEH | | | ON FILE |
| HUICHUN CHANG | | | ON FILE |
| HUIFANG DU | | | ON FILE |
| HUIFENG PU | | | ON FILE |
| HUIHUA LI | | | ON FILE |
| HUIJIE GUO | | | ON FILE |
| HUIJIN ZHANG | | | ON FILE |
| HUIJING GAO | | | ON FILE |
| HUI-JIUN PATRICE HSIA | | | ON FILE |
| HUIJUAN XU | | | ON FILE |
| HUIKUAN ANG | | | ON FILE |
| HUIKUN QUAN | | | ON FILE |
| HUILIAN JI | | | ON FILE |
| HUILIN VLAANDEREN | | | ON FILE |
| HUIMIN GUO | | | ON FILE |
| HUIMIN LEE LI | | | ON FILE |
| HUIMIN RAN | | | ON FILE |
| HUIMING LIANG | | | ON FILE |
| HUIMING ZHENG | | | ON FILE |
| HUIQI HE | | | ON FILE |
| HUIQING HAN | | | ON FILE |
| HUIQING ZHANG | | | ON FILE |
| HUISU XU | | | ON FILE |
| HUITZILOPOCHTLI DIAZ | | | ON FILE |
| HUIXIAN LEE | | | ON FILE |
| HUIXIAN ZHANG RIBORDY | | | ON FILE |
| HUIYA ZHOU | | | ON FILE |
| HUIYAN WANG | | | ON FILE |
| HUIYI BAO | | | ON FILE |
| HUIYI WONG | | | ON FILE |
| HUIYING EVA HUANG | | | ON FILE |
| HUI-YING HANNAH POH | | | ON FILE |
| HUIYING SONG | | | ON FILE |
| HUIYUAN WONG | | | ON FILE |
| HUIYUE ZHANG | | | ON FILE |
| HUIZHAN ZHANG | | | ON FILE |
| HUIZHONG XU | | | ON FILE |
| HUJIA YU | | | ON FILE |
| HUKAATAI TE RANGIMARIE HART | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HULAIMAT OYINDAMOLA OMIKUNLE | | | ON FILE |
| HULDA MARIA ELIZABETH KOEKEMOER | | | ON FILE |
| HULINI JECKSON | | | ON FILE |
| HULUSI TURGUT EMEK | | | ON FILE |
| HULYA ALBAYRAK | | | ON FILE |
| HULYA ARAL | | | ON FILE |
| HULYA DALKIC | | | ON FILE |
| HULYA ESEN | | | ON FILE |
| HULYA YARAN | | | ON FILE |
| HUM ZI YANG | | | ON FILE |
| HUMAID ABDULLA HUMAID SALEM AL HOSANI | | | ON FILE |
| HUMANOID PRODUCTIONS LTD | | | ON FILE |
| HUMAYUN KABIR | | | ON FILE |
| HUMAYUN QURESHI | | | ON FILE |
| HUMAYUN THARANI | | | ON FILE |
| HUMBERT THOMSON TEBECK ACHO | | | ON FILE |
| HUMBERTO ACOSTAESPINOZA | | | ON FILE |
| HUMBERTO ALEJANDRO PACHECO MORENO | | | ON FILE |
| HUMBERTO ALONSO SERVIN | | | ON FILE |
| HUMBERTO ANTONIO BATISTA DE OLIVEIRA | | | ON FILE |
| HUMBERTO ANTONIO GUERRERO | | | ON FILE |
| HUMBERTO ANTONIO JIMENEZ | | | ON FILE |
| HUMBERTO ANTONIO RODRIGUEZ | | | ON FILE |
| HUMBERTO ANTONIO SOSA | | | ON FILE |
| HUMBERTO BAYARDO CHAVES MORA | | | ON FILE |
| HUMBERTO BESSO OBERTO HUERTA | | | ON FILE |
| HUMBERTO CAMEJO | | | ON FILE |
| HUMBERTO CARRILLO VALENZUELA | | | ON FILE |
| HUMBERTO CORTES | | | ON FILE |
| HUMBERTO DAVID CANO | | | ON FILE |
| HUMBERTO DE OLIVEIRA RODRIGUES | | | ON FILE |
| HUMBERTO DELGADO LAZARO | | | ON FILE |
| HUMBERTO DIAS DOS SANTOS | | | ON FILE |
| HUMBERTO ESCARENO GARCIA | | | ON FILE |
| HUMBERTO ESPARZA RAMOS | | | ON FILE |
| HUMBERTO FILIPE BALBINO TRINDADE | | | ON FILE |
| HUMBERTO FILIPE SILVESTRE APOLINARIO | | | ON FILE |
| HUMBERTO FURLANETTO SOMENSI | | | ON FILE |
| HUMBERTO J SANDOVAL ALVAREZ | | | ON FILE |
| HUMBERTO JESUS BELLIZZI VERGARA | | | ON FILE |
| HUMBERTO JORGE QUINTAO GOMES | | | ON FILE |
| HUMBERTO KIM PARK | | | ON FILE |
| HUMBERTO LOPES BRAGA | | | ON FILE |
| HUMBERTO LOPEZ RODRIGUEZ | | | ON FILE |
| HUMBERTO LOURENCO PEREIRA | | | ON FILE |
| HUMBERTO LUIS RICCOMI | | | ON FILE |
| HUMBERTO LUIS SBERTOLI | | | ON FILE |
| HUMBERTO LUNA GONZALEZ | | | ON FILE |
| HUMBERTO MANUEL MORAIS PAIVA | | | ON FILE |
| HUMBERTO MARIO CAMARENA | | | ON FILE |
| HUMBERTO MIGUEL RINCON MEDRANO | | | ON FILE |
| HUMBERTO MORALES TORRES | | | ON FILE |
| HUMBERTO NAVA LEYVA | | | ON FILE |
| HUMBERTO NAVARRO SANCHEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HUMBERTO NELSON LOYOLA TORRES | | | ON FILE |
| HUMBERTO R DOMINGUES | | | ON FILE |
| HUMBERTO RAFAEL FERNANDES LEAL | | | ON FILE |
| HUMBERTO ROVIRA | | | ON FILE |
| HUMBERTO RUELAS | | | ON FILE |
| HUMBERTO RUIZ LOPEZ | | | ON FILE |
| HUMBERTO SANCHEZ REY | | | ON FILE |
| HUMBERTO SORIA RIVERA | | | ON FILE |
| HUMBERTO TRUJILLO PEREZ | | | ON FILE |
| HUMBERTO VALIENTE GOMEZ | | | ON FILE |
| HUMBERTO WILLIAM RAMIREZ CANAVERAL | | | ON FILE |
| HUMBERTO-MARCELINO GUERRA CABRERIZO | | | ON FILE |
| HUME DICKIE | | | ON FILE |
| HUMMAM ALSAFFAR | | | ON FILE |
| HUMMAYUN ISMAIL | | | ON FILE |
| HUMMZA BAASHER TIWANA | | | ON FILE |
| HUMPHREY CHUKWUMA AGBIM | | | ON FILE |
| HUMPHREY FANG | | | ON FILE |
| HUMPHREY G MAKAAI | | | ON FILE |
| HUMPHREY GEORGE B WREY | | | ON FILE |
| HUMPHREY XILIANG HUANG | | | ON FILE |
| HUMPHREY YU SEK LIU | | | ON FILE |
| HUMPY NEELI | | | ON FILE |
| HUMSHAVARTHINI KARUNANIDHI | | | ON FILE |
| HUMZA NABEEL ARSHAD | | | ON FILE |
| HUN CHANG JANG | | | ON FILE |
| HUN KIM | | | ON FILE |
| HUN KOOK JOO | | | ON FILE |
| HUN PHING LEE | | | ON FILE |
| HUN SOR CHANG | | | ON FILE |
| HUN YEOL PARK | | | ON FILE |
| HUN YONG OOI | | | ON FILE |
| HUNBERTO HUGO SANCHES | | | ON FILE |
| HUNDREDFOLD INVESTMENTS LLC | | | ON FILE |
| HUNG BUN KWOK | | | ON FILE |
| HUNG CAI LAC | | | ON FILE |
| HUNG CHAN | | | ON FILE |
| HUNG CHAN HOANG | | | ON FILE |
| HUNG CHANG | | | ON FILE |
| HUNG CHANG LIN | | | ON FILE |
| HUNG CHENGHSUN | | | ON FILE |
| HUNG CHEONG CHAN | | | ON FILE |
| HUNG CHEUNG LAM | | | ON FILE |
| HUNG CHEUNG LEUNG | | | ON FILE |
| HUNG CHI CHEN | | | ON FILE |
| HUNG CHI LAM | | | ON FILE |
| HUNG CHING CHAO | | | ON FILE |
| HUNG CHUN CHIEN | | | ON FILE |
| HUNG CHUN HO | | | ON FILE |
| HUNG CHUNG LI | | | ON FILE |
| HUNG CHUNG WONG | | | ON FILE |
| HUNG DANG NGUYEN | | | ON FILE |
| HUNG DAO TRAN | | | ON FILE |
| HUNG DINH NGUYEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HUNG DINH TRAN | | | ON FILE |
| HUNG DINH VU | | | ON FILE |
| HUNG DO | | | ON FILE |
| HUNG DUY PHAM | | | ON FILE |
| HUNG FAI LO | | | ON FILE |
| HUNG GIA DO | | | ON FILE |
| HUNG H LE | | | ON FILE |
| HUNG HA | | | ON FILE |
| HUNG HAN CHEN | | | ON FILE |
| HUNG HIM HO | | | ON FILE |
| HUNG HIN KWONG | | | ON FILE |
| HUNG HOANG NGUYEN | | | ON FILE |
| HUNG HON THAI | | | ON FILE |
| HUNG HSI CHIEN | | | ON FILE |
| HUNG HSIN WU | | | ON FILE |
| HUNG HSUAN LIN | | | ON FILE |
| HUNG HUE LAM | | | ON FILE |
| HUNG HUI HSU | | | ON FILE |
| HUNG HUYNH PHI | | | ON FILE |
| HUNG JEFFREY LAW | | | ON FILE |
| HUNG JEN WU | | | ON FILE |
| HUNG JUI LIU | | | ON FILE |
| HUNG KAI CHRISTOPHER TO | | | ON FILE |
| HUNG KAI PETER CHAN | | | ON FILE |
| HUNG KEE YAU | | | ON FILE |
| HUNG KONG HUI | | | ON FILE |
| HUNG KWANG LEE | | | ON FILE |
| HUNG LAM NGUYEN | | | ON FILE |
| HUNG LE | | | ON FILE |
| HUNG LE THANH | | | ON FILE |
| HUNG LEONG PHOON | | | ON FILE |
| HUNG LEONG TANG | | | ON FILE |
| HUNG LI LU | | | ON FILE |
| HUNG LIANG CHIAN | | | ON FILE |
| HUNG LUN HU | | | ON FILE |
| HUNG LUU NGUYEN HUU | | | ON FILE |
| HUNG MAI CONG PHI | | | ON FILE |
| HUNG MAN HUANG | | | ON FILE |
| HUNG MIN LIANG | | | ON FILE |
| HUNG MINH DAO | | | ON FILE |
| HUNG MINH TRAN | | | ON FILE |
| HUNG NAM CHO | | | ON FILE |
| HUNG NGHIEP TRUONG | | | ON FILE |
| HUNG NGOC DANG | | | ON FILE |
| HUNG NGUYEN | | | ON FILE |
| HUNG NGUYEN | | | ON FILE |
| HUNG NGUYEN | | | ON FILE |
| HUNG NGUYEN | | | ON FILE |
| HUNG NGUYEN HIEP | | | ON FILE |
| HUNG ON FONG | | | ON FILE |
| HUNG PHAT DUONG | | | ON FILE |
| HUNG PHI DAO | | | ON FILE |
| HUNG PHI TRAN | | | ON FILE |
| HUNG PHU TRUONG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HUNG PHUOC NGUYEN | | | ON FILE |
| HUNG PHUONG NGUYEN | | | ON FILE |
| HUNG PIN KUO | | | ON FILE |
| HUNG QUANG PHAN | | | ON FILE |
| HUNG QUOC LAM | | | ON FILE |
| HUNG SHING TANG | | | ON FILE |
| HUNG SIU KWOK | | | ON FILE |
| HUNG SIU LEUNG | | | ON FILE |
| HUNG SUN LUI | | | ON FILE |
| HUNG TAN NGUYEN | | | ON FILE |
| HUNG TAP QUACH | | | ON FILE |
| HUNG THANH-QUOC LE | | | ON FILE |
| HUNG THIEN AN NGUYEN | | | ON FILE |
| HUNG THIEN NAM NGUYEN | | | ON FILE |
| HUNG TIEN DAO | | | ON FILE |
| HUNG TING YEN | | | ON FILE |
| HUNG TOW AARON LEE | | | ON FILE |
| HUNG TRUNG NGUYEN | | | ON FILE |
| HUNG TUAN LAM | | | ON FILE |
| HUNG TZU JUI | | | ON FILE |
| HUNG V LE | | | ON FILE |
| HUNG V NGO | | | ON FILE |
| HUNG V NGO | | | ON FILE |
| HUNG VAN DO | | | ON FILE |
| HUNG VAN NGUYEN | | | ON FILE |
| HUNG VIET TRAN | | | ON FILE |
| HUNG WA WILKINS HUI | | | ON FILE |
| HUNG WAI ANDREW CHAN | | | ON FILE |
| HUNG WAI LO | | | ON FILE |
| HUNG WAI SUEN | | | ON FILE |
| HUNG WAN CHAN | | | ON FILE |
| HUNG WOON YIM | | | ON FILE |
| HUNG XUONG TRAN | | | ON FILE |
| HUNG YAN VICTOR LAW | | | ON FILE |
| HUNG YANG WANG | | | ON FILE |
| HUNG YEE KWOK | | | ON FILE |
| HUNG YEP CHAI | | | ON FILE |
| HUNG YI LIN | | | ON FILE |
| HUNG YING CHAN | | | ON FILE |
| HUNG YU CHANG | | | ON FILE |
| HUNG YU CHANG | | | ON FILE |
| HUNG YU CHIEN | | | ON FILE |
| HUNG YU SHEN | | | ON FILE |
| HUNG YUET YUEN | | | ON FILE |
| HUNGAN CHEN | | | ON FILE |
| HUNGER, TERENCE | | | ON FILE |
| HUNG-LUN JOHN HSIA | | | ON FILE |
| HUNGLUNG HUANG | | | ON FILE |
| HUNJU LEE | | | ON FILE |
| HUNLY CHHENG | | | ON FILE |
| HUNOR ATTILA HAYNAL | | | ON FILE |
| HUNOR CSIBI | | | ON FILE |
| HUNOR CZEGENI | | | ON FILE |
| HUNOR GABOR TOMAI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HUNOR GEGO | | | ON FILE |
| HUNOR HORVATH | | | ON FILE |
| HUNOR JOZSA | | | ON FILE |
| HUNOR MECSEKI | | | ON FILE |
| HUNT GAMES | | | ON FILE |
| HUNT R TACKBARY | | | ON FILE |
| HUNT ROBERT TACKBARY | | | ON FILE |
| HUNTA HEREWINI MAXWELL RUPENE | | | ON FILE |
| HUNTER A MURPHY TAPPMEYER | | | ON FILE |
| HUNTER A PAGE | | | ON FILE |
| HUNTER A UPMAL | | | ON FILE |
| HUNTER ALAN ANDRACKE | | | ON FILE |
| HUNTER ALAN CHADWICK | | | ON FILE |
| HUNTER ALEXANDER DUMONT | | | ON FILE |
| HUNTER ALEXANDER GLASSIE | | | ON FILE |
| HUNTER ALEXANDER HAYDEN | | | ON FILE |
| HUNTER ALEXANDRIA WRIGHT | | | ON FILE |
| HUNTER ALLAN FREEMAN | | | ON FILE |
| HUNTER ALLAN PETER GUIMONT | | | ON FILE |
| HUNTER AMES HOGE | | | ON FILE |
| HUNTER ANDERSON FEAGANS | | | ON FILE |
| HUNTER ANTHONY FRASCA | | | ON FILE |
| HUNTER ANTHONY HAYDEN | | | ON FILE |
| HUNTER AUSTIN HAMPTON | | | ON FILE |
| HUNTER AUSTYN PANIER | | | ON FILE |
| HUNTER BAGBY | | | ON FILE |
| HUNTER BAILEY WALSH | | | ON FILE |
| HUNTER BEAUDRY | | | ON FILE |
| HUNTER BEDFORD HAMILTON | | | ON FILE |
| HUNTER BERNDT SWANSON | | | ON FILE |
| HUNTER BLAKE DEWALD | | | ON FILE |
| HUNTER BLAKE WESSON | | | ON FILE |
| HUNTER BOONE SMALL | | | ON FILE |
| HUNTER BRADFIELD EVERETT | | | ON FILE |
| HUNTER BRANSON COX | | | ON FILE |
| HUNTER BRANT SAVOIE | | | ON FILE |
| HUNTER BRETT QUESENBERRY | | | ON FILE |
| HUNTER BRIAN KELLEY | | | ON FILE |
| HUNTER BRYANT UPTON | | | ON FILE |
| HUNTER CAMERON KING | | | ON FILE |
| HUNTER CAMERON ROSE | | | ON FILE |
| HUNTER CAUGHLIN | | | ON FILE |
| HUNTER CHARLES DUNCAN | | | ON FILE |
| HUNTER CHARLES GUTHRIE | | | ON FILE |
| HUNTER CHARLIEJAMES ROWE | | | ON FILE |
| HUNTER CHASE HICKS | | | ON FILE |
| HUNTER CHAZ BAUSS | | | ON FILE |
| HUNTER CHIU | | | ON FILE |
| HUNTER CHRISTIAN BICK | | | ON FILE |
| HUNTER CHRISTIAN GOODIN | | | ON FILE |
| HUNTER CLAYSON CRANDALL | | | ON FILE |
| HUNTER CLYDE VOTOLATO | | | ON FILE |
| HUNTER COLBERT MCCLENDON | | | ON FILE |
| HUNTER COLE KNOPP | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HUNTER CONFER | | | ON FILE |
| HUNTER CONNEL VALENTINE-JOHNSTON | | | ON FILE |
| HUNTER CRAIG STEVENS | | | ON FILE |
| HUNTER CURTIS PLATTE | | | ON FILE |
| HUNTER DALTON SONN | | | ON FILE |
| HUNTER DANIEL KREFT | | | ON FILE |
| HUNTER DANIEL NICHOLS | | | ON FILE |
| HUNTER DAVID ALEXANDER | | | ON FILE |
| HUNTER DAVID JOHNSON | | | ON FILE |
| HUNTER DAVID KERNAN | | | ON FILE |
| HUNTER DAVID MEYER | | | ON FILE |
| HUNTER DAVID RUSS | | | ON FILE |
| HUNTER DAVIS HATCHETTE | | | ON FILE |
| HUNTER DAYNE KRAUSE | | | ON FILE |
| HUNTER DEMPSEY JENKINS | | | ON FILE |
| HUNTER DILLON KRAMER | | | ON FILE |
| HUNTER DOUGLAS KINCHEN | | | ON FILE |
| HUNTER DOUGLAS STAIR | | | ON FILE |
| HUNTER E MILLER | | | ON FILE |
| HUNTER ELLIOTT HILL | | | ON FILE |
| HUNTER ELLIOTT HODGE | | | ON FILE |
| HUNTER EUGENE KILPATRICK | | | ON FILE |
| HUNTER FLETCHER BRIGGS | | | ON FILE |
| HUNTER FREEDMAN | | | ON FILE |
| HUNTER GEOFFREY BROOKS | | | ON FILE |
| HUNTER GRAEME ROLLEY | | | ON FILE |
| HUNTER GRANT JUDD | | | ON FILE |
| HUNTER GRANT WHITEHEAD | | | ON FILE |
| HUNTER GREY DEVAUGHN | | | ON FILE |
| HUNTER GUZ | | | ON FILE |
| HUNTER HAL HANSEN | | | ON FILE |
| HUNTER HARRISON FORD | | | ON FILE |
| HUNTER HARTSTROM | | | ON FILE |
| HUNTER HOLDINGS LLC | | | ON FILE |
| HUNTER HUI LEE | | | ON FILE |
| HUNTER HUSS BOST | | | ON FILE |
| HUNTER INES PEARD | | | ON FILE |
| HUNTER J HILLS | | | ON FILE |
| HUNTER J STEWART | | | ON FILE |
| HUNTER J THOMAS | | | ON FILE |
| HUNTER JACK GREEN | | | ON FILE |
| HUNTER JACKSON | | | ON FILE |
| HUNTER JACKSON STANLEY | | | ON FILE |
| HUNTER JACOB BOOTH | | | ON FILE |
| HUNTER JACOB ROGERS | | | ON FILE |
| HUNTER JACOB SMITH | | | ON FILE |
| HUNTER JAMES BEDUHN | | | ON FILE |
| HUNTER JAMES EDWARDS | | | ON FILE |
| HUNTER JAMES LAFEVER | | | ON FILE |
| HUNTER JAMES LENNAN | | | ON FILE |
| HUNTER JAMES MUELLER | | | ON FILE |
| HUNTER JAMES ROGINSON | | | ON FILE |
| HUNTER JAMES SEALOCK | | | ON FILE |
| HUNTER JAMES STECKO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HUNTER JAMES STEVENS | | | ON FILE |
| HUNTER JAMES WISEMAN | | | ON FILE |
| HUNTER JEFFERY LEROY | | | ON FILE |
| HUNTER JEFFREY GOWIN | | | ON FILE |
| HUNTER JENNINGS | | | ON FILE |
| HUNTER JEREMIAH BROWN | | | ON FILE |
| HUNTER JOHN PERSCHY | | | ON FILE |
| HUNTER JONES MOORE | | | ON FILE |
| HUNTER JORDAN DUKE | | | ON FILE |
| HUNTER JOSEPH ERICKSON | | | ON FILE |
| HUNTER JOSEPH MILLS | | | ON FILE |
| HUNTER JOSEPH ORENSZTEIN | | | ON FILE |
| HUNTER JOSHUA BARNES | | | ON FILE |
| HUNTER KENNETH KUTA | | | ON FILE |
| HUNTER KENNETH MATYE | | | ON FILE |
| HUNTER KENNETH VROMAN | | | ON FILE |
| HUNTER KNIGHT TRUEAX | | | ON FILE |
| HUNTER LEE PERATT | | | ON FILE |
| HUNTER LEGRANDE GANDEE | | | ON FILE |
| HUNTER LEWIS DETURK | | | ON FILE |
| HUNTER LIVINGSTON DIXON | | | ON FILE |
| HUNTER LOGAN HARRELL | | | ON FILE |
| HUNTER MARK HODGES | | | ON FILE |
| HUNTER MARK STORY | | | ON FILE |
| HUNTER MARSHALL BAILEY | | | ON FILE |
| HUNTER MASON GARDNER | | | ON FILE |
| HUNTER MATHEW BOULAIS | | | ON FILE |
| HUNTER MAXIMILLION MONK | | | ON FILE |
| HUNTER MAXWELL ALFRED KLEIN | | | ON FILE |
| HUNTER MAXWELL HARPER | | | ON FILE |
| HUNTER MCKNIGHT JOHNSON | | | ON FILE |
| HUNTER MERGHART | | | ON FILE |
| HUNTER MICHAEL ANICIC | | | ON FILE |
| HUNTER MICHAEL CARLSON | | | ON FILE |
| HUNTER MICHAEL HAAS | | | ON FILE |
| HUNTER MICHAEL MEDRANO | | | ON FILE |
| HUNTER MICHAEL MEDRANO | | | ON FILE |
| HUNTER MORGAN RAY | | | ON FILE |
| HUNTER MOUNEY PFEFFERKORN | | | ON FILE |
| HUNTER MYKEL RHODES | | | ON FILE |
| HUNTER NEEL SIMS | | | ON FILE |
| HUNTER NORMAN NUNNERY | | | ON FILE |
| HUNTER OBRIEN SYFERT | | | ON FILE |
| HUNTER OWEN ARMSTRONG | | | ON FILE |
| HUNTER PADILLA | | | ON FILE |
| HUNTER PAUL DENOMME | | | ON FILE |
| HUNTER PAUL GABRIEL DONAGHY | | | ON FILE |
| HUNTER PAUL GUIDRY | | | ON FILE |
| HUNTER RACHIELE | | | ON FILE |
| HUNTER RADICE YRIGOYEN | | | ON FILE |
| HUNTER RAY MARTIN | | | ON FILE |
| HUNTER RAYMOND DAVIS | | | ON FILE |
| HUNTER REY ROCKLEY | | | ON FILE |
| HUNTER RIAN HOLDERFIELD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HUNTER RICHARD BENTLEY | | | ON FILE |
| HUNTER ROBERT MEADE | | | ON FILE |
| HUNTER ROBERT MECHIGIAN | | | ON FILE |
| HUNTER ROBERT OBRIEN | | | ON FILE |
| HUNTER RUSSELL SASSER | | | ON FILE |
| HUNTER RYAN CONTOS | | | ON FILE |
| HUNTER RYAN HARNESS | | | ON FILE |
| HUNTER S HAFFNER | | | ON FILE |
| HUNTER SAMPSON TRUNK | | | ON FILE |
| HUNTER SCOTT JAECKE | | | ON FILE |
| HUNTER SCOTT YOUNG | | | ON FILE |
| HUNTER SHANE EDWARD REGAN | | | ON FILE |
| HUNTER SHELBY LONG | | | ON FILE |
| HUNTER STEPHEN PETERS | | | ON FILE |
| HUNTER STERK | | | ON FILE |
| HUNTER STEVEN DAVIS | | | ON FILE |
| HUNTER STEVEN SHIPES | | | ON FILE |
| HUNTER STONE HEISZ | | | ON FILE |
| HUNTER SULLENBERGER | | | ON FILE |
| HUNTER TAKAO FRENCH | | | ON FILE |
| HUNTER TEX ALLIE | | | ON FILE |
| HUNTER THOMAS JENSEN | | | ON FILE |
| HUNTER THOMAS MIX | | | ON FILE |
| HUNTER THOMAS THORNFELDT | | | ON FILE |
| HUNTER TODD HEWETT | | | ON FILE |
| HUNTER TRACY | | | ON FILE |
| HUNTER TU HON CHUNG | | | ON FILE |
| HUNTER TYSON WELLS | | | ON FILE |
| HUNTER WALKER WILSON | | | ON FILE |
| HUNTER WAYNE SCHUCHARDT | | | ON FILE |
| HUNTER WILLIAM BAJOIT | | | ON FILE |
| HUNTER WILLIAM BANKSTON | | | ON FILE |
| HUNTER WILLIAM BRYANT | | | ON FILE |
| HUNTER WILLIAM CARNAHAN | | | ON FILE |
| HUNTER WILLIAM INGOE | | | ON FILE |
| HUNTER WILLIAM JOHNSON | | | ON FILE |
| HUNTER WILLIAM JONES | | | ON FILE |
| HUNTER WILLIAM METZGER | | | ON FILE |
| HUNTER WILLIAM RUSK LEISE | | | ON FILE |
| HUNTINGTON CARPENTER | | | ON FILE |
| HUNTJENS JOSEF CLEMENS CORNELIS ELISABETH | | | ON FILE |
| HUNTZ LIU | | | ON FILE |
| HUN-YAO CHONG | | | ON FILE |
| HUNZIKER WALTER | | | ON FILE |
| HUO NA LAI | | | ON FILE |
| HUONG AN VAN | | | ON FILE |
| HUONG LYLLIAN NGUYEN | | | ON FILE |
| HUONG MAI NGUYEN HO | | | ON FILE |
| HUONG NGUYEN THI THANH | | | ON FILE |
| HUONG NGUYEN VO | | | ON FILE |
| HUONG THI PHAM | | | ON FILE |
| HUONG THI THANH LE | | | ON FILE |
| HUONG THI THIEN DO | | | ON FILE |
| HUONG THIEN TONG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HUONG VAN HO | | | ON FILE |
| HUONG VAN HO | | | ON FILE |
| HUONG VAN HO | | | ON FILE |
| HURBERG CHEW MING CHONG | | | ON FILE |
| HURI MELEK AKIN | | | ON FILE |
| HURI NUR DINDAS | | | ON FILE |
| HURIYE YASEMIN AKGUNES | | | ON FILE |
| HURRICANE JAMES HUNIA | | | ON FILE |
| HURRICANE LUCINDA JAMES | | | ON FILE |
| HURSEL TAFT JOHNSON | | | ON FILE |
| HURSIT GOKTAS | | | ON FILE |
| HURT RICHARD PORTER | | | ON FILE |
| HUSAIN A M A NOURELDEEN | | | ON FILE |
| HUSAIN ADEL ABBAS AHMED GHULOOM | | | ON FILE |
| HUSAIN ALI JAAFAR ABDULAZIZ ALMARZOOQ | | | ON FILE |
| HUSAIN HABIB MOHAMED NASRALLA HAIDER | | | ON FILE |
| HUSAIN HICHAM BAZZI | | | ON FILE |
| HUSAIN MISHERGHI | | | ON FILE |
| HUSAIN QAEED J TAIBJEE | | | ON FILE |
| HUSAINIBHAI SAIFUDDIN NAYYAR | | | ON FILE |
| HUSAM AL SAHLI | | | ON FILE |
| HUSAM ALKHIMI | | | ON FILE |
| HUSAM AYMAN KAMAL ALRAYES | | | ON FILE |
| HUSAM BAHJAT H KHALAFALLAH | | | ON FILE |
| HUSAM HUSSEIN ATIEH ALMIANI | | | ON FILE |
| HUSAM ISMAIL AYASH | | | ON FILE |
| HUSAM MAJED MOHAMED SHAHER BAKO | | | ON FILE |
| HUSAM T AL SAMARAH | | | ON FILE |
| HUSAM Y A ALNAJJAR | | | ON FILE |
| HUSAMETDIN YILMAZ | | | ON FILE |
| HUSAN PIRMURADOV | | | ON FILE |
| HUSANHUJA KAHAROV | | | ON FILE |
| HUSANI FARAJI WALDRON | | | ON FILE |
| HUSAYN SIDI | | | ON FILE |
| HUSEIN KABA | | | ON FILE |
| HUSEINDEEN SAKEEB ARSALAN | | | ON FILE |
| HUSEN ALI | | | ON FILE |
| HUSEYIN ALKOC | | | ON FILE |
| HUSEYIN ATLI | | | ON FILE |
| HUSEYIN AVNI RAKICIOGLU | | | ON FILE |
| HUSEYIN AYDIN | | | ON FILE |
| HUSEYIN AYVAZ | | | ON FILE |
| HUSEYIN BAYRAM | | | ON FILE |
| HUSEYIN BOLAT | | | ON FILE |
| HUSEYIN CAN KARATAS | | | ON FILE |
| HUSEYIN CAVUS | | | ON FILE |
| HUSEYIN CEMRE AKCAN | | | ON FILE |
| HUSEYIN COBANOGLU | | | ON FILE |
| HUSEYIN COSGUNER | | | ON FILE |
| HUSEYIN COSGUNER | | | ON FILE |
| HUSEYIN DAYAK | | | ON FILE |
| HUSEYIN DEMIRTAS | | | ON FILE |
| HUSEYIN EMIR OZEL | | | ON FILE |
| HUSEYIN EMRE OZTURK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HUSEYIN EMRE POLAT | | | ON FILE |
| HUSEYIN EMRE YILMAZ | | | ON FILE |
| HUSEYIN ENES BAGINMAK | | | ON FILE |
| HUSEYIN ERTAN HUSEYIN | | | ON FILE |
| HUSEYIN FERRUH ALTINOZ | | | ON FILE |
| HUSEYIN FIRINCI | | | ON FILE |
| HUSEYIN GONCU | | | ON FILE |
| HUSEYIN HACINASANOGLU | | | ON FILE |
| HUSEYIN KABA | | | ON FILE |
| HUSEYIN KILINC | | | ON FILE |
| HUSEYIN KILINC | | | ON FILE |
| HUSEYIN KOLAK | | | ON FILE |
| HUSEYIN MERT DEMIR | | | ON FILE |
| HUSEYIN MERT GEZER | | | ON FILE |
| HUSEYIN MILAYIM | | | ON FILE |
| HUSEYIN NIZAM | | | ON FILE |
| HUSEYIN ORDEK | | | ON FILE |
| HUSEYIN OSMAN HUSEYIN | | | ON FILE |
| HUSEYIN PAMUK | | | ON FILE |
| HUSEYIN SABAN | | | ON FILE |
| HUSEYIN SAMET ATAK | | | ON FILE |
| HUSEYIN SATAN | | | ON FILE |
| HUSEYIN SAVAS KOC | | | ON FILE |
| HUSEYIN SERCELI | | | ON FILE |
| HUSEYIN SEZER SENLI | | | ON FILE |
| HUSEYIN VAHAP TUNBUL | | | ON FILE |
| HUSEYINBAKI ERGIN | | | ON FILE |
| HUSEYN AKHUNDOV | | | ON FILE |
| HUSEYNKAMALADDIN NOVRUZLU | | | ON FILE |
| HUSHAN FANG | | | ON FILE |
| HUSNA HESAM | | | ON FILE |
| HUSNAIN SHAUKAT | | | ON FILE |
| HUSNEHARA KHATUN | | | ON FILE |
| HUSNI CHUA BIN HUSSEIN | | | ON FILE |
| HUSNIDDIN NURIDDIN OGLI HAKIMOV | | | ON FILE |
| HUSNIE SHAHRIZA BIN SHARI | | | ON FILE |
| HUSNO LJAJIC | | | ON FILE |
| HUSRET GUL | | | ON FILE |
| HUSSAH A A ALOMAR | | | ON FILE |
| HUSSAIN A H GH H DASHTI | | | ON FILE |
| HUSSAIN ABDRABALRASOUL H BU JBARAH | | | ON FILE |
| HUSSAIN ALI SADIK HAMOUDI | | | ON FILE |
| HUSSAIN ALI YOUSEF ALBUKHAYTAN | | | ON FILE |
| HUSSAIN ASADULLAH | | | ON FILE |
| HUSSAIN BASHA MOLLA | | | ON FILE |
| HUSSAIN FIRAQ | | | ON FILE |
| HUSSAIN HAMEEM | | | ON FILE |
| HUSSAIN HUSSAINI | | | ON FILE |
| HUSSAIN IBRAHIM H ALRABI | | | ON FILE |
| HUSSAIN IQBAL ALI AL LAWATI | | | ON FILE |
| HUSSAIN JEKIDDIN TINWALA | | | ON FILE |
| HUSSAIN KAIZAR KHATIBHAJI | | | ON FILE |
| HUSSAIN MOHAMMAD YEASIN | | | ON FILE |
| HUSSAIN MUHAMMAD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HUSSAIN NIYAZ | | | ON FILE |
| HUSSAIN RAMEEZ | | | ON FILE |
| HUSSAIN RAMZI GHANIM | | | ON FILE |
| HUSSAIN SULAIMAN H ALORAINI | | | ON FILE |
| HUSSAINI SAIDU | | | ON FILE |
| HUSSAM ABDULWAHAB A BAGHDADI | | | ON FILE |
| HUSSAM ALLA ABOSRIE | | | ON FILE |
| HUSSAM G BATSHON | | | ON FILE |
| HUSSAM IMTIHAN ABDULJABBAR AL-SAFFAR | | | ON FILE |
| HUSSAM KAMAL SALEH | | | ON FILE |
| HUSSAM MAJID ZAROU | | | ON FILE |
| HUSSAM UDDIN SYED | | | ON FILE |
| HUSSAMALDEEN ABAWA AHMED | | | ON FILE |
| HUSSAMEDDIN Z S ADWAN | | | ON FILE |
| HUSSEIN A AL JUAIFARI | | | ON FILE |
| HUSSEIN ABDILLAHI | | | ON FILE |
| HUSSEIN ABDULLAHI MOHAMUD NUR | | | ON FILE |
| HUSSEIN AHMAD A ABDEL LATIF | | | ON FILE |
| HUSSEIN AHMAD MOUSSA | | | ON FILE |
| HUSSEIN AHMAD RAKINE | | | ON FILE |
| HUSSEIN AHMED A HAKKAMI | | | ON FILE |
| HUSSEIN AHMED HUSSEIN IBRAHIM HUSSEIN | | | ON FILE |
| HUSSEIN AKBAR ASKAR | | | ON FILE |
| HUSSEIN ALLY HAMOOD | | | ON FILE |
| HUSSEIN ANWAR IBRAHIM ISSA | | | ON FILE |
| HUSSEIN DEAIBES | | | ON FILE |
| HUSSEIN EL CHAMI | | | ON FILE |
| HUSSEIN EL SIBAI | | | ON FILE |
| HUSSEIN EL-HAJJ HASSAN | | | ON FILE |
| HUSSEIN G ABU-HAMDEH | | | ON FILE |
| HUSSEIN HA YOUNES | | | ON FILE |
| HUSSEIN JAAFAR | | | ON FILE |
| HUSSEIN JAKIR | | | ON FILE |
| HUSSEIN KAGALWALA | | | ON FILE |
| HUSSEIN KATIBI | | | ON FILE |
| HUSSEIN MOHAMAD CHAMAS | | | ON FILE |
| HUSSEIN NAGI ALKAHLI | | | ON FILE |
| HUSSEIN OUAHAL | | | ON FILE |
| HUSSEIN QUINTERO ROJAS | | | ON FILE |
| HUSSEIN RAHAL | | | ON FILE |
| HUSSEIN SADEG | | | ON FILE |
| HUSSEIN SAID SALAD | | | ON FILE |
| HUSSEIN SALEH ALI | | | ON FILE |
| HUSSEIN SOUEID | | | ON FILE |
| HUSSEIN TALEGHANI | | | ON FILE |
| HUSSEIN TAWFIQ ABDUL HASSAN MOHAJJAJ | | | ON FILE |
| HUSSEIN YAHFOUFI | | | ON FILE |
| HUSSEIN ZILOUCHIAN | | | ON FILE |
| HUSSEN A AHMED | | | ON FILE |
| HUSSEN ALRAHAL | | | ON FILE |
| HUSSIEN MOHAMMED S ALKEFF | | | ON FILE |
| HUSTIN RILEY TRAFTON | | | ON FILE |
| HUTAS GUS | | | ON FILE |
| HUU BAO LY NGUYEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HUU CANH DIEP | | | ON FILE |
| HUU DUNG NGUYEN | | | ON FILE |
| HUU DUY PHUONG NGUYEN | | | ON FILE |
| HUU HOANG TRAN | | | ON FILE |
| HUU LONG DAO | | | ON FILE |
| HUU LONG GIP | | | ON FILE |
| HUU NHU HIEN DANG | | | ON FILE |
| HUU TAI NGUYEN | | | ON FILE |
| HUU THANH TIEU | | | ON FILE |
| HUU THANH VUONG | | | ON FILE |
| HUU THI LE | | | ON FILE |
| HUU TRUNG TA | | | ON FILE |
| HUU VIET VICTOR PHAM | | | ON FILE |
| HUUB JELLE VAN DEN BROK | | | ON FILE |
| HUVERT RODRIGUEZ | | | ON FILE |
| HUW ARON PRITCHARD | | | ON FILE |
| HUW DAVID WILLIAMS GRANO | | | ON FILE |
| HUW JEFFREY EDWARDS | | | ON FILE |
| HUW PHILIP BEVAN | | | ON FILE |
| HUW R H LLEWELLYN | | | ON FILE |
| HUW RHODRI TURNER | | | ON FILE |
| HUW TIMOTHY BEVAN | | | ON FILE |
| HUXLEY KALEIDOSCOPE PECKHAM | | | ON FILE |
| HUY BUU TRAN | | | ON FILE |
| HUY CHOY | | | ON FILE |
| HUY CONG TO | | | ON FILE |
| HUY COURTNEY DINH | | | ON FILE |
| HUY CUONG NGUYEN | | | ON FILE |
| HUY DANG NGUYEN | | | ON FILE |
| HUY DINH NGUYEN | | | ON FILE |
| HUY DUC NGUYEN | | | ON FILE |
| HUY DUC NGUYEN | | | ON FILE |
| HUY DUC TRAN | | | ON FILE |
| HUY DUC VO | | | ON FILE |
| HUY GIA HUYNH | | | ON FILE |
| HUY HOANG BUI | | | ON FILE |
| HUY HOANG NGOC PHAM | | | ON FILE |
| HUY HOANG NGUYEN | | | ON FILE |
| HUY KHANH NGUYEN | | | ON FILE |
| HUY KHUC | | | ON FILE |
| HUY LE | | | ON FILE |
| HUY LE HOANG | | | ON FILE |
| HUY LE HOANG | | | ON FILE |
| HUY M TRAN | | | ON FILE |
| HUY MAC PHAN | | | ON FILE |
| HUY MANH NGUYEN | | | ON FILE |
| HUY MINH NGO | | | ON FILE |
| HUY NGOC PHAN | | | ON FILE |
| HUY NGUYÁ»…N | | | ON FILE |
| HUY NGUYEN | | | ON FILE |
| HUY NGUYEN | | | ON FILE |
| HUY NGUYEN VAN | | | ON FILE |
| HUY PHAM HOANG TRUONG | | | ON FILE |
| HUY PHAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HUY PHILLIP PHAM | | | ON FILE |
| HUY PHUONG DAO | | | ON FILE |
| HUY PHUONG NGUYEN | | | ON FILE |
| HUY QUACH GIA BUI | | | ON FILE |
| HUY QUANG NGUYEN | | | ON FILE |
| HUY QUANG NGUYEN | | | ON FILE |
| HUY QUANG NGUYEN | | | ON FILE |
| HUY QUOC DO | | | ON FILE |
| HUY QUOC TRAN | | | ON FILE |
| HUY STEVEN MINH LE | | | ON FILE |
| HUY THAI LY | | | ON FILE |
| HUY THE TRAN | | | ON FILE |
| HUY TRAN | | | ON FILE |
| HUY TRAN | | | ON FILE |
| HUY TRAN QUANG | | | ON FILE |
| HUY TRIEU NGUYEN | | | ON FILE |
| HUY TRIEU THANH | | | ON FILE |
| HUY TRINH | | | ON FILE |
| HUY TUAN DI | | | ON FILE |
| HUY VAN DO | | | ON FILE |
| HUY VU PHAM | | | ON FILE |
| HUY XUAN HO | | | ON FILE |
| HUY XUAN NGUYEN | | | ON FILE |
| HUYEN LE TRAN | | | ON FILE |
| HUYEN MI THI DINH | | | ON FILE |
| HUYEN NGUYEN-DOAN | | | ON FILE |
| HUYEN TON NU HA LIEN TRAN CONG | | | ON FILE |
| HUYEN TRANG DO THI | | | ON FILE |
| HUYEN TRANG TRAN | | | ON FILE |
| HUYENTRAM NGUYEN CRUZ | | | ON FILE |
| HUYMY NGOC NGUYEN | | | ON FILE |
| HUYNH HOANG ANH | | | ON FILE |
| HUYNH LAN ANH NGUYEN | | | ON FILE |
| HUYNH LONG VUONG | | | ON FILE |
| HUYNH MINH TUAN | | | ON FILE |
| HUYNH NGA THI NGUYEN | | | ON FILE |
| HUYNH NHU NGOC NGUYEN | | | ON FILE |
| HUYNH SANG NGUYEN | | | ON FILE |
| HUYNH TAN LAM | | | ON FILE |
| HUYNH THI TUYET MAI | | | ON FILE |
| HUYNH THIEN AN NGUYEN | | | ON FILE |
| HUYNH-CHAU DUC LUU | | | ON FILE |
| HUZAIFAH BIN ABU BAKAR | | | ON FILE |
| HUZEFA M EZZI | | | ON FILE |
| HUZEYFE CELIK | | | ON FILE |
| HUZEYFE MUJKANOVIC | | | ON FILE |
| HUZI DEWAN | | | ON FILE |
| HWA BONG CHANG | | | ON FILE |
| HWA NEE MOON | | | ON FILE |
| HWA WEI AN | | | ON FILE |
| HWAI EN TING | | | ON FILE |
| HWAI JIUN LEAN | | | ON FILE |
| HWAJIN JUNG | | | ON FILE |
| HWAJUNG KIM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HWAM CHEN WEI | | | ON FILE |
| HWAN ALEXANDER CHOI | | | ON FILE |
| HWAN BEOM LEE | | | ON FILE |
| HWAN IN | | | ON FILE |
| HWAN JIN KIM | | | ON FILE |
| HWANG INMOO | | | ON FILE |
| HWANG JING | | | ON FILE |
| HWANG SANGWOO | | | ON FILE |
| HWANG SEE HONG | | | ON FILE |
| HWANG SEE WEI | | | ON FILE |
| HWANG XIANG MIN | | | ON FILE |
| HWANG YHHUI JONATHAN | | | ON FILE |
| HWANGJI LU | | | ON FILE |
| HWANI AADIL AMINBHAI | | | ON FILE |
| HWANKYU KIM | | | ON FILE |
| HWASOO RYU | | | ON FILE |
| HWAY MEI CHANG | | | ON FILE |
| HWAYEON KIM | | | ON FILE |
| HWAYOON CHUN | | | ON FILE |
| HWAYOUNG KIM | | | ON FILE |
| HWEE HON FAI (XU HANHUI) | | | ON FILE |
| HWEE BRIAN TAN | | | ON FILE |
| HWEE CHING NG | | | ON FILE |
| HWEE CHOON TEO | | | ON FILE |
| HWEE DI KAI EUGENE | | | ON FILE |
| HWEE ENG BAY | | | ON FILE |
| HWEE JIN COURTLAND LOW | | | ON FILE |
| HWEE LING TAY | | | ON FILE |
| HWEE MIN TAN | | | ON FILE |
| HWEE PENG KNG | | | ON FILE |
| HWEE PING YAP | | | ON FILE |
| HWEE TING (CHEN HUITING) TAN | | | ON FILE |
| HWEE ZHE KAI ESMOND | | | ON FILE |
| HWEI MIN CHANG | | | ON FILE |
| HWEI MING SEAH | | | ON FILE |
| HWEI SHAN LIM | | | ON FILE |
| HWEI TING TAN | | | ON FILE |
| HWEI XIN KHOO | | | ON FILE |
| HWEI YEE ONG | | | ON FILE |
| HWISUB CHOI | | | ON FILE |
| HY HIEU PHAM | | | ON FILE |
| HY JONG KANG | | | ON FILE |
| HY NGOC NGUYEN | | | ON FILE |
| HY V NGUYEN | | | ON FILE |
| HYACINTH TURLA ALIPIO | | | ON FILE |
| HYACINTH WALLACE MCKENZIE | | | ON FILE |
| HYAEJIN JEON | | | ON FILE |
| HYAMAD ABDULLAH M ABDULSATAR | | | ON FILE |
| HYANG M LEE | | | ON FILE |
| HYANG SUN LEE | | | ON FILE |
| HYANGSEOB SHIN | | | ON FILE |
| HYCENTH OWEN | | | ON FILE |
| HYCINATHIER CHAI LI CHING | | | ON FILE |
| HYDEIRABAD ANSAO KAMBAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HYDER SALIH | | | ON FILE |
| HYE JAE KIM | | | ON FILE |
| HYE JIN KIM | | | ON FILE |
| HYE JOUNG EOM | | | ON FILE |
| HYE JUNG PARK | | | ON FILE |
| HYE K PARK | | | ON FILE |
| HYE KYUNG HELENE CHO | | | ON FILE |
| HYE MIN KIM | | | ON FILE |
| HYE RA CHOI | | | ON FILE |
| HYE RAN BAE | | | ON FILE |
| HYE SOOK JI | | | ON FILE |
| HYE YOUNG KIM | | | ON FILE |
| HYE YOUNG KIM | | | ON FILE |
| HYE YOUNG NAM | | | ON FILE |
| HYE YUN BAE | | | ON FILE |
| HYECHONG KIM | | | ON FILE |
| HYEDAAM JEONG | | | ON FILE |
| HYEHYUN KIM | | | ON FILE |
| HYEIN JEONG | | | ON FILE |
| HYEIN KIM | | | ON FILE |
| HYEJEONG JEONG | | | ON FILE |
| HYEJI KIM | | | ON FILE |
| HYEJIN HICKEY | | | ON FILE |
| HYEJIN JUNG | | | ON FILE |
| HYEJIN YANG | | | ON FILE |
| HYEKYOUNG CHOI | | | ON FILE |
| HYEKYUNG PARK | | | ON FILE |
| HYEMI PAIK | | | ON FILE |
| HYEMIN LEE | | | ON FILE |
| HYEOK LEE | | | ON FILE |
| HYEOKMIN GWON | | | ON FILE |
| HYEON JEONG PARK | | | ON FILE |
| HYEON K CHOI | | | ON FILE |
| HYEON RYOO | | | ON FILE |
| HYEONE PARK | | | ON FILE |
| HYEONE PARK | | | ON FILE |
| HYEONG MIN LEE | | | ON FILE |
| HYEONGJUN JUNG | | | ON FILE |
| HYEONGJUN KIM | | | ON FILE |
| HYEONGSEOK JEONG | | | ON FILE |
| HYEONHO SHIN | | | ON FILE |
| HYEONHWA CHOI | | | ON FILE |
| HYEONJIN SEO | | | ON FILE |
| HYEONMO KWAK | | | ON FILE |
| HYEONMO KWAK | | | ON FILE |
| HYEONMO KWAK | | | ON FILE |
| HYEONSEAK HUN | | | ON FILE |
| HYEONSEOK DO | | | ON FILE |
| HYERIM PARK | | | ON FILE |
| HYERIM PARK | | | ON FILE |
| HYERIN SHIN | | | ON FILE |
| HYESEON GO | | | ON FILE |
| HYESUN JUNG | | | ON FILE |
| HYEUN JIN KIM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HYEWON HONG | | | ON FILE |
| HYEWON JUNG | | | ON FILE |
| HYEWON LEE | | | ON FILE |
| HYEWON PARK | | | ON FILE |
| HYEYEONG JUNG | | | ON FILE |
| HYEYON CHUNG | | | ON FILE |
| HYEYOON LEE | | | ON FILE |
| HYKESHA ALBERTA COWART | | | ON FILE |
| HYLKE MATTHIJS SNIEDER | | | ON FILE |
| HYLON THERON PLUMB | | | ON FILE |
| HYMAN CHRISTOPHER STOVALL | | | ON FILE |
| HYMAN JARON BELL | | | ON FILE |
| HYMN YIU | | | ON FILE |
| HYMNSON CHAN | | | ON FILE |
| HYNEK GREGORCIK | | | ON FILE |
| HYNEK HAZA | | | ON FILE |
| HYNEK KYDLICEK | | | ON FILE |
| HYNEK SVRCINA | | | ON FILE |
| HYNEK TENGLER | | | ON FILE |
| HYO SUK KEMPINK | | | ON FILE |
| HYO HYEON KIM | | | ON FILE |
| HYO JAE KIM | | | ON FILE |
| HYO JUNG IM | | | ON FILE |
| HYO KWON | | | ON FILE |
| HYO SONG ALEXANDER BUSINARO | | | ON FILE |
| HYOHYUN LEE | | | ON FILE |
| HYOJIN JEONG | | | ON FILE |
| HYOJIN KANG | | | ON FILE |
| HYOK SUK KWON | | | ON FILE |
| HYON CHA YOUN | | | ON FILE |
| HYON YOUNG CHOI | | | ON FILE |
| HYONG JUN KIM | | | ON FILE |
| HYONG SUN KOH | | | ON FILE |
| HYONSHIK WOO | | | ON FILE |
| HYONSOK KANG | | | ON FILE |
| HYONUK SONG | | | ON FILE |
| HYOSEOP YUN | | | ON FILE |
| HYOSUK SONG GRIER | | | ON FILE |
| HYPERCORE NETWORKS | C/O JOHATHAN NEIL AND ASSOC. INC. | | SRIVERA@JNACOLLECT.COM |
| HYPOLIET DANIEL N CARBON | | | ON FILE |
| HYRULE VENTURES LLC | | | ON FILE |
| HYTHAM ABDULRAHMAN M ALSENAIDY | | | ON FILE |
| HYUCKJOON JANG | | | ON FILE |
| HYUK SOON KANG | | | ON FILE |
| HYUK YOO | | | ON FILE |
| HYUK YOON | | | ON FILE |
| HYUKHEE JO | | | ON FILE |
| HYUKSU SON | | | ON FILE |
| HYUN BO KIM | | | ON FILE |
| HYUN CHUL DO | | | ON FILE |
| HYUN GI KIM | | | ON FILE |
| HYUN HAN | | | ON FILE |
| HYUN HEE KIM | | | ON FILE |
| HYUN HEE LEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HYUN HO YANG | | | ON FILE |
| HYUN HWAN AN | | | ON FILE |
| HYUN HWANG | | | ON FILE |
| HYUN J PAK | | | ON FILE |
| HYUN J PARK | | | ON FILE |
| HYUN JEONG KIM | | | ON FILE |
| HYUN JEONG YANG | | | ON FILE |
| HYUN JIN CHO | | | ON FILE |
| HYUN JIN KIM | | | ON FILE |
| HYUN JIN PARK | | | ON FILE |
| HYUN JIN YOO | | | ON FILE |
| HYUN JOO CHOI | | | ON FILE |
| HYUN JOO HONG | | | ON FILE |
| HYUN JOO KIM | | | ON FILE |
| HYUN JOON KWAK | | | ON FILE |
| HYUN JUN PARK | | | ON FILE |
| HYUN JUN SEO | | | ON FILE |
| HYUN JUNE KIM | | | ON FILE |
| HYUN KI CHAI | | | ON FILE |
| HYUN KIM | | | ON FILE |
| HYUN KIM | | | ON FILE |
| HYUN MEE PARK | | | ON FILE |
| HYUN S AUH | | | ON FILE |
| HYUN S KIM | | | ON FILE |
| HYUN SANG YU | | | ON FILE |
| HYUN SEUNG SHIN | | | ON FILE |
| HYUN SOO LEE | | | ON FILE |
| HYUN SOO SEO | | | ON FILE |
| HYUN SOOK HAM | | | ON FILE |
| HYUN SOON KIM | | | ON FILE |
| HYUN SUK KIM | | | ON FILE |
| HYUN SUK KIM | | | ON FILE |
| HYUN SUN PARK | | | ON FILE |
| HYUN SUP PAIK | | | ON FILE |
| HYUN TAE YIM | | | ON FILE |
| HYUN WOO CHO | | | ON FILE |
| HYUN WOO CHUN | | | ON FILE |
| HYUN WOO SHIN | | | ON FILE |
| HYUN YOO | | | ON FILE |
| HYUN YOUN LEE | | | ON FILE |
| HYUNAH MOON | | | ON FILE |
| HYUNCHEL KIM | | | ON FILE |
| HYUNCHEN PARK | | | ON FILE |
| HYUNCHUL KIM | | | ON FILE |
| HYUNCHUL LEE | | | ON FILE |
| HYUNCHUL PARK | | | ON FILE |
| HYUNCHUL SHIN | | | ON FILE |
| HYUNDONG KIM | | | ON FILE |
| HYUNG CHUL LIM | | | ON FILE |
| HYUNG GEUN BARK | | | ON FILE |
| HYUNG GEUN OH | | | ON FILE |
| HYUNG GUN KIM | | | ON FILE |
| HYUNG JIN PARK | | | ON FILE |
| HYUNG JOON CHOE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HYUNG KIM | | | ON FILE |
| HYUNG ROOK SHIM | | | ON FILE |
| HYUNG TAE KIM | | | ON FILE |
| HYUNGEUN KIM | | | ON FILE |
| HYUNG-GEUN OH | | | ON FILE |
| HYUNGJIN LEE | | | ON FILE |
| HYUNGJO KIM | | | ON FILE |
| HYUNGKEUN MARK PARK | | | ON FILE |
| HYUNGMIN JI | | | ON FILE |
| HYUNGMOK JOH | | | ON FILE |
| HYUNGRYONG LEE | | | ON FILE |
| HYUNGSOO KIM | | | ON FILE |
| HYUNGSOO KIM | | | ON FILE |
| HYUNGTAE KIM | | | ON FILE |
| HYUNGU CHO | | | ON FILE |
| HYUNHA CHA | | | ON FILE |
| HYUNHEE AHN | | | ON FILE |
| HYUNHO CHO | | | ON FILE |
| HYUNHYANG GOO | | | ON FILE |
| HYUNIL KWAK | | | ON FILE |
| HYUNIL SONG | | | ON FILE |
| HYUNJAE KIM | | | ON FILE |
| HYUNJE CHANG | | | ON FILE |
| HYUNJI KIM | | | ON FILE |
| HYUNJIN LEE | | | ON FILE |
| HYUNJIN LIM | | | ON FILE |
| HYUNJOO PARK | | | ON FILE |
| HYUNJU CHAE | | | ON FILE |
| HYUNJU JEONG | | | ON FILE |
| HYUNJUN CHOI | | | ON FILE |
| HYUNJUN HWANG | | | ON FILE |
| HYUNKOOG LEE | | | ON FILE |
| HYUNKYU KWON | | | ON FILE |
| HYUNKYU NAMKUNG | | | ON FILE |
| HYUNKYUN KIM | | | ON FILE |
| HYUNMI BANG | | | ON FILE |
| HYUNMIN LEE | | | ON FILE |
| HYUNSEOK JOO | | | ON FILE |
| HYUNSEOUNG CHOI | | | ON FILE |
| HYUNSIK BANG | | | ON FILE |
| HYUNSIK KIM | | | ON FILE |
| HYUNSIK LIM | | | ON FILE |
| HYUNSU JUNG | | | ON FILE |
| HYUNSU LEE | | | ON FILE |
| HYUNSUK DONG | | | ON FILE |
| HYUNWOO JI | | | ON FILE |
| HYUNWOO KIM | | | ON FILE |
| HYUNWOO KIM | | | ON FILE |
| HYUNWOO KIM | | | ON FILE |
| HYUNWOO LEE | | | ON FILE |
| HYUNWOO M MORAES | | | ON FILE |
| HYUNWOO PARK | | | ON FILE |
| HYUNWOOK JOO | | | ON FILE |
| HYUNWOOK KIM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HYUNYONG KIM | | | ON FILE |
| HYUSEIN HASAN VELI | | | ON FILE |
| I & TJ PTY LTD | | | ON FILE |
| I CHEN WEI | | | ON FILE |
| I CHENG CHEANG | | | ON FILE |
| I CHENG LIN | | | ON FILE |
| I CHIEN LIN | | | ON FILE |
| I CHUN SHEN | | | ON FILE |
| I DEWA AYU DIAH SURYANDARI  SST.PAR | | | ON FILE |
| I DEWA AYU TRISNA DEWI | | | ON FILE |
| I FAN TIEN | | | ON FILE |
| I GEDE BAYU PRADNYANA PUTRA | | | ON FILE |
| I GEDE JEAN SURYA WIJAYA | | | ON FILE |
| I GUSTI NGURAH AGUNG ARI ADRIANA | | | ON FILE |
| I GUSTI NGURAH WIRAWAN | | | ON FILE |
| I HAN CHAU | | | ON FILE |
| I HAN LIAO | | | ON FILE |
| I HERSELMAN | | | ON FILE |
| I HUA HUANG | | | ON FILE |
| I HUA HUANG | | | ON FILE |
| I JU CHEH | | | ON FILE |
| I KADEK DICKY PUTRA RAHARJA | | | ON FILE |
| I KADEK SUPARTAWAN | | | ON FILE |
| I LING LEE | | | ON FILE |
| I LONG YU | | | ON FILE |
| I M G NEWHAM | | | ON FILE |
| I MADE AGUS KRESNA SUCANDRA | | | ON FILE |
| I MADE DARMAYUDA | | | ON FILE |
| I MADE DWI SUMAHARDIKA ADI | | | ON FILE |
| I PING HUANG | | | ON FILE |
| I PING HUANG | | | ON FILE |
| I PING HUNG | | | ON FILE |
| I PUTU BAGUS GEDE PRASETYO RAHARJA | | | ON FILE |
| I PUTU EDO HARRY PRATAMA | | | ON FILE |
| I PUTU GEDE AGUS ADI INDRAWAN | | | ON FILE |
| I PUTU RAHADI  EKA PUTRA | | | ON FILE |
| I RASELLO | | | ON FILE |
| I TING FANG | | | ON FILE |
| I TING ISAAC HO | | | ON FILE |
| I TING TSENG | | | ON FILE |
| I TSUN LO | | | ON FILE |
| I VAN WYK | | | ON FILE |
| I VISWANATH | | | ON FILE |
| I WEI HO | | | ON FILE |
| I WEI HSU | | | ON FILE |
| Ì •í›ˆ Ê°• | | | ON FILE |
| Ì •ÌŠ± Ì§„ | | | ON FILE |
| Ì Ìˆ™ Ë°• | | | ON FILE |
| Ìˆ˜ÌŽ” Ì•„í‚¤Ë…¸Ë°Ë¼ÌŽ | | | ON FILE |
| í˜¸í˜„ Ì • | | | ON FILE |
| í˜¸Ì¤€ Ì†¡ | | | ON FILE |
| Ì„ í™” Ë°• | | | ON FILE |
| Ì„¸í¬ Ë°• | | | ON FILE |
| Ì£¼í˜„ í•˜ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ì£¼ì› ì´ | | | ON FILE |
| ì¤€ì˜ ê³½ | | | ON FILE |
| ì§€ì—° í‘œ | | | ON FILE |
| í•˜ë‚¨ ê¹€ | | | ON FILE |
| ì¸ì¤€ í™© | | | ON FILE |
| ì¸ì§„ êM- | | | ON FILE |
| ì€ê· ì´ | | | ON FILE |
| í¬ì • ì—„ | | | ON FILE |
| í¬ìˆ˜ ì • | | | ON FILE |
| í¬ì˜ ë°• | | | ON FILE |
| ì¹˜ì–M ì™• | | | ON FILE |
| IA ELIZABETH GILBERT | | | ON FILE |
| IA TSITSISHVILI | | | ON FILE |
| IÃ±AKI VALENCIA DE LUIS | | | ON FILE |
| IACOPO BARBARESE | | | ON FILE |
| IACOPO BUFFONI | | | ON FILE |
| IACOPO DOMIZI | | | ON FILE |
| IACOPO GARRITANO | | | ON FILE |
| IACOPO GIAMPAOLI | | | ON FILE |
| IACOPO INNOCENTI | | | ON FILE |
| IACOPO MARIO LORENZO MARTINI | | | ON FILE |
| IACOPO MENCHINI | | | ON FILE |
| IACOPO MEZZANOTTE | | | ON FILE |
| IACOPO MONARCHI | | | ON FILE |
| IACOPO MOSTES | | | ON FILE |
| IACOPO PERI | | | ON FILE |
| IACOPO RIGHETTI | | | ON FILE |
| IACOVLEV SANDU | | | ON FILE |
| IAD AJAD IBRAHIM | | | ON FILE |
| IADANG KARDAN | | | ON FILE |
| IAERTE TETOUR DE FRAGA JUNIOR | | | ON FILE |
| IAFETA MASIPAU | | | ON FILE |
| IAGO FERNANDEZ MONTERO | | | ON FILE |
| IAGO FERNANDEZ UZQUIANO | | | ON FILE |
| IAGO FUENTES FERREIRO | | | ON FILE |
| IAGO GONZALEZ CELADA | | | ON FILE |
| IAGO JOSE MELANIAS ALVES | | | ON FILE |
| IAGO MATHIAS RAMAROJAONA ICOCHEA | | | ON FILE |
| IAGO MONTES BLANCO | | | ON FILE |
| IAGO RODRIGUES ESTEVAO | | | ON FILE |
| IAGO SANJURJO ALVAREZ | | | ON FILE |
| IAGO SANTOS DOMINGUEZ | | | ON FILE |
| IAGO TYCHO VAN LAETHEM | | | ON FILE |
| IAGO VALEIRAS FERNANDEZ | | | ON FILE |
| IAIN ALEXANDER BANNERMAN | | | ON FILE |
| IAIN ALEXANDER CALDWELL | | | ON FILE |
| IAIN ALEXANDER VAN RIJSSEL PEL | | | ON FILE |
| IAIN ALEXANDER WELFARE | | | ON FILE |
| IAIN ALEXANDER WELFARE | | | ON FILE |
| IAIN ANDREW JAMES MYATT | | | ON FILE |
| IAIN ANDREW MACDONALD | | | ON FILE |
| IAIN BENJAMIN SIMPSON | | | ON FILE |
| IAIN BLACK | | | ON FILE |
| IAIN BURGOYNE STIRLING | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IAIN CHARLES MARTIN | | | ON FILE |
| IAIN DAVID BRUCE | | | ON FILE |
| IAIN DAVID MCHENRY | | | ON FILE |
| IAIN DOUGLAS RITCHIE | | | ON FILE |
| IAIN DOUGLAS TREVOR HOWELL | | | ON FILE |
| IAIN FABIEN JEREMY ROSS | | | ON FILE |
| IAIN GARETH QUINN | | | ON FILE |
| IAIN GEORGE EDWARD JARVIE | | | ON FILE |
| IAIN HENDERSON | | | ON FILE |
| IAIN HENDERSON | | | ON FILE |
| IAIN JAMES GEORGE | | | ON FILE |
| IAIN JAMES MCDONALD | | | ON FILE |
| IAIN JAMES TEDBURY | | | ON FILE |
| IAIN JEFFREY PLACE | | | ON FILE |
| IAIN KENNETH PAWLOWSKI | | | ON FILE |
| IAIN KENNETH PEDDLE | | | ON FILE |
| IAIN LEWIS QUINN | | | ON FILE |
| IAIN M F HUTCHINS | | | ON FILE |
| IAIN M TURNBULL | | | ON FILE |
| IAIN MACKAY YOUNG | | | ON FILE |
| IAIN MACKLE HOTSON WALDIE | | | ON FILE |
| IAIN MALCOLM HARLOW | | | ON FILE |
| IAIN MCLEOD | | | ON FILE |
| IAIN MICHAEL WHALEN | | | ON FILE |
| IAIN MORRISON | | | ON FILE |
| IAIN NATHANIAL JONES | | | ON FILE |
| IAIN PATRAIC COOLEN | | | ON FILE |
| IAIN PATRICK MCCARTHY | | | ON FILE |
| IAIN PETER TAYLOR | | | ON FILE |
| IAIN PHILIP KEAY | | | ON FILE |
| IAIN POLLITT | | | ON FILE |
| IAIN R MCNEIL | | | ON FILE |
| IAIN RAYMOND BLANCHARD | | | ON FILE |
| IAIN ROBERT M CRESSWELL | | | ON FILE |
| IAIN ROBERT MACGREGOR | | | ON FILE |
| IAIN ROBERT SEGGIE | | | ON FILE |
| IAIN RONALD JACKSON | | | ON FILE |
| IAIN ROY GUTHRIE | | | ON FILE |
| IAIN SCOTT FARRELL | | | ON FILE |
| IAIN SCOTT GREENGRASS | | | ON FILE |
| IAIN SHEN TEO | | | ON FILE |
| IAIN STANLEY J GORE | | | ON FILE |
| IAIN STUART BROWN | | | ON FILE |
| IAIN T WHITE | | | ON FILE |
| IAIN TOFT | | | ON FILE |
| IAIN VAN DER POST | | | ON FILE |
| IAIN WILLIAM CURRIE | | | ON FILE |
| IAIN WILLIAM STUART WRINGE | | | ON FILE |
| IAKOPO NICHOLAS UNAITE | | | ON FILE |
| IAKOV LEVIN | | | ON FILE |
| IAKOV PUSTILNIK | | | ON FILE |
| IAKOVOS POULLIS | | | ON FILE |
| IAKUB WIELINSKI | | | ON FILE |
| IAKUL PRATAP SINGH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IALERT SERVICES  LLC | | | ON FILE |
| IAM ROOKIE | | | ON FILE |
| IAM TONG WONG | | | ON FILE |
| IAMES V CABOY JR | | | ON FILE |
| IAMKA MAXIM | | | ON FILE |
| IAN  A BRETON | | | ON FILE |
| IAN  CHOO SHIAN WEI | | | ON FILE |
| IAN  MC MAHON | | | ON FILE |
| IAN  TAYLOR | | | ON FILE |
| IAN A BEATTIE | | | ON FILE |
| IAN A BORG | | | ON FILE |
| IAN A FOX | | | ON FILE |
| IAN A GABRIELLE | | | ON FILE |
| IAN A MILLER | | | ON FILE |
| IAN A VAN DAM | | | ON FILE |
| IAN AARON VAN HOVEN | | | ON FILE |
| IAN ADAM NORTHEY | | | ON FILE |
| IAN AGONCILLO PACANA | | | ON FILE |
| IAN AKIL WATSON | | | ON FILE |
| IAN ALAN CAREW | | | ON FILE |
| IAN ALAN STANLEY | | | ON FILE |
| IAN ALAN WATKINS | | | ON FILE |
| IAN ALEKSI CATTERTON | | | ON FILE |
| IAN ALEXANDER | | | ON FILE |
| IAN ALEXANDER BUROKER | | | ON FILE |
| IAN ALEXANDER CHOW ISE | | | ON FILE |
| IAN ALEXANDER DOWNES | | | ON FILE |
| IAN ALEXANDER FEDEWA HUNT | | | ON FILE |
| IAN ALEXANDER HARDY | | | ON FILE |
| IAN ALEXANDER HIBBERT | | | ON FILE |
| IAN ALEXANDER KENT | | | ON FILE |
| IAN ALEXANDER MACDONALD BROWN | | | ON FILE |
| IAN ALEXANDER MALONEY | | | ON FILE |
| IAN ALEXANDER MERCHANT NEW | | | ON FILE |
| IAN ALEXANDER MONTEIRO | | | ON FILE |
| IAN ALEXANDER MOVIUS | | | ON FILE |
| IAN ALEXANDER NIERMAN | | | ON FILE |
| IAN ALEXANDER PURCHASE | | | ON FILE |
| IAN ALEXANDER QUINN | | | ON FILE |
| IAN ALEXANDER READ PALIN | | | ON FILE |
| IAN ALEXANDER RYAN | | | ON FILE |
| IAN ALEXANDER STITTLE | | | ON FILE |
| IAN ALEXANDER SUTHERLAND | | | ON FILE |
| IAN ALEXANDER WATERS | | | ON FILE |
| IAN ALEXANDER WRIGHT | | | ON FILE |
| IAN ALEXANDERNORMAN FERGUSON | | | ON FILE |
| IAN ALEXANDERSCHANK CURRY | | | ON FILE |
| IAN ALEXIS VAERNET | | | ON FILE |
| IAN ALI DAWUD | | | ON FILE |
| IAN ALLAN WOOD | | | ON FILE |
| IAN ALLEN HUBBARD HURDLE | | | ON FILE |
| IAN ANDERSON | | | ON FILE |
| IAN ANDRADE MILLIN | | | ON FILE |
| IAN ANDREI VAZQUEZ RODRIGUEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IAN ANDREW BIRNAM | | | ON FILE |
| IAN ANDREW BLACK | | | ON FILE |
| IAN ANDREW BROWN | | | ON FILE |
| IAN ANDREW DUNSMORE | | | ON FILE |
| IAN ANDREW ENGLISH | | | ON FILE |
| IAN ANDREW GRAY | | | ON FILE |
| IAN ANDREW INMAN | | | ON FILE |
| IAN ANDREW KIRBY | | | ON FILE |
| IAN ANDREW MARTIN GLENNIE | | | ON FILE |
| IAN ANDREW PARK | | | ON FILE |
| IAN ANDREW PLATT YAMAMOTO | | | ON FILE |
| IAN ANDREW SEIBERT | | | ON FILE |
| IAN ANDREW SELIG | | | ON FILE |
| IAN ANDREW SLATER | | | ON FILE |
| IAN ANDREW THOMSON | | | ON FILE |
| IAN ANDREW WATLINGTON | | | ON FILE |
| IAN ANGELO KING | | | ON FILE |
| IAN ANGELO LOUSAVIO CARDOSO | | | ON FILE |
| IAN ANTHONY CAMERON COUSLAND | | | ON FILE |
| IAN ANTHONY CASILLAS | | | ON FILE |
| IAN ANTHONY DIXON | | | ON FILE |
| IAN ANTHONY DOLAN | | | ON FILE |
| IAN ANTHONY NEMETH | | | ON FILE |
| IAN ANTHONY ROBBINS | | | ON FILE |
| IAN ANTHONY THOMPSON | | | ON FILE |
| IAN ANTHONY WILLIAMS | | | ON FILE |
| IAN ANTONY FORD | | | ON FILE |
| IAN ARJUN STEWART | | | ON FILE |
| IAN ARNOLD | | | ON FILE |
| IAN ARNOLD RAY MAC GREGOR | | | ON FILE |
| IAN ASAD HENRY MORGAN | | | ON FILE |
| IAN ASHENDEN | | | ON FILE |
| IAN ATTWOOD GOODMAN | | | ON FILE |
| IAN AUSTIN SWEENEY | | | ON FILE |
| IAN AUSTRIA LALUSIN | | | ON FILE |
| IAN AVI ARNOLD | | | ON FILE |
| IAN B FREEMAN | | | ON FILE |
| IAN BAINES | | | ON FILE |
| IAN BALLANTYNE | | | ON FILE |
| IAN BARRY | | | ON FILE |
| IAN BARRY SIM-MCGILL | | | ON FILE |
| IAN BASSEMAYOUSSE | | | ON FILE |
| IAN BAUMHAUER | | | ON FILE |
| IAN BELANGER DUMOULIN | | | ON FILE |
| IAN BENJAMIN ELSTROM | | | ON FILE |
| IAN BENJAMIN FARRAR | | | ON FILE |
| IAN BENJAMIN PICARD | | | ON FILE |
| IAN BENN GINGOLD | | | ON FILE |
| IAN BERNARD WILDERS | | | ON FILE |
| IAN BICKERSTAFF | | | ON FILE |
| IAN BLAKE RENNICK | | | ON FILE |
| IAN BLUM | | | ON FILE |
| IAN BODWELL MERRISS | | | ON FILE |
| IAN BOOTH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IAN BRADLEY DEMERS | | | ON FILE |
| IAN BRADLEY SCHULER | | | ON FILE |
| IAN BRANSKY | | | ON FILE |
| IAN BRENNAN | | | ON FILE |
| IAN BRUCE | | | ON FILE |
| IAN BULGER | | | ON FILE |
| IAN BUTELMANN VON BECK | | | ON FILE |
| IAN C GORDONA | | | ON FILE |
| IAN C HANLEY | | | ON FILE |
| IAN C LANGEVIN | | | ON FILE |
| IAN C LESLIE | | | ON FILE |
| IAN C PERCY | | | ON FILE |
| IAN C ROONEY | | | ON FILE |
| IAN C SKUBY | | | ON FILE |
| IAN CAAN KARSSEN | | | ON FILE |
| IAN CAIRNS | | | ON FILE |
| IAN CANO BONOMO | | | ON FILE |
| IAN CARDIEL GARCIA DE LEON | | | ON FILE |
| IAN CARDINAL ROSALES | | | ON FILE |
| IAN CARLETON EMPEY | | | ON FILE |
| IAN CARLO PEREZ COLLAZO | | | ON FILE |
| IAN CAWOOD | | | ON FILE |
| IAN CHAN WEI LUN | | | ON FILE |
| IAN CHANG | | | ON FILE |
| IAN CHANG MING TERK | | | ON FILE |
| IAN CHAPPELL | | | ON FILE |
| IAN CHARLES FONTANA | | | ON FILE |
| IAN CHARLES MILLER | | | ON FILE |
| IAN CHARLES RONALD HOWARTH | | | ON FILE |
| IAN CHARLES STROMPF | | | ON FILE |
| IAN CHEE YI EN | | | ON FILE |
| IAN CHIADZWA | | | ON FILE |
| IAN CHIONH YOKE GAN | | | ON FILE |
| IAN CHOU | | | ON FILE |
| IAN CHRISTIAN CULP | | | ON FILE |
| IAN CHRISTOFFER BAYUDAN DONA | | | ON FILE |
| IAN CHRISTOPHER BOOTH | | | ON FILE |
| IAN CHRISTOPHER CABRERA | | | ON FILE |
| IAN CHRISTOPHER DEMPSEY | | | ON FILE |
| IAN CHRISTOPHER DENIG | | | ON FILE |
| IAN CHRISTOPHER FLEISCH | | | ON FILE |
| IAN CHRISTOPHER JORGENSEN | | | ON FILE |
| IAN CHRISTOPHER LANE | | | ON FILE |
| IAN CHRISTOPHER LENNY | | | ON FILE |
| IAN CHRISTOPHER LENNY | | | ON FILE |
| IAN CHRISTOPHER MACLEAN | | | ON FILE |
| IAN CHRISTOPHER MEYER | | | ON FILE |
| IAN CHRISTOPHER NORTH | | | ON FILE |
| IAN CHRISTOPHER ROSEAN | | | ON FILE |
| IAN CHRISTOPHER SOTO | | | ON FILE |
| IAN COCHRANE | | | ON FILE |
| IAN COLBY PAXTON | | | ON FILE |
| IAN CONANT NORVILLE | | | ON FILE |
| IAN CONNELLY MILLER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IAN CORDTS | | | ON FILE |
| IAN CORY ANDRIOT | | | ON FILE |
| IAN CRAIG BURTON | | | ON FILE |
| IAN CRAIG WIJNANDS | | | ON FILE |
| IAN CROTHERS ANDERSON | | | ON FILE |
| IAN CUMMINGS | | | ON FILE |
| IAN D BATES | | | ON FILE |
| IAN D CULL | | | ON FILE |
| IAN D DAMEROW | | | ON FILE |
| IAN D MARTIN | | | ON FILE |
| IAN D MARTIN | | | ON FILE |
| IAN D NEWCOMBE | | | ON FILE |
| IAN DAINTON | | | ON FILE |
| IAN DAMIAN CHAN | | | ON FILE |
| IAN DANIEL BLOCK | | | ON FILE |
| IAN DANIEL CARATING | | | ON FILE |
| IAN DANIEL PEPPIATT | | | ON FILE |
| IAN DANIELSON | | | ON FILE |
| IAN DANNY TIDEY | | | ON FILE |
| IAN DAVE VILLALOBOS DIVINAGRACIA | | | ON FILE |
| IAN DAVID BIBBY | | | ON FILE |
| IAN DAVID BROWN | | | ON FILE |
| IAN DAVID CUNNINGHAM | | | ON FILE |
| IAN DAVID DERZANOVICH | | | ON FILE |
| IAN DAVID HARLOW | | | ON FILE |
| IAN DAVID HARRIS | | | ON FILE |
| IAN DAVID HELSBY | | | ON FILE |
| IAN DAVID JENNINGS | | | ON FILE |
| IAN DAVID JOHNSON | | | ON FILE |
| IAN DAVID MACKEN | | | ON FILE |
| IAN DAVID MAINS | | | ON FILE |
| IAN DAVID MUIR | | | ON FILE |
| IAN DAVID TYLER | | | ON FILE |
| IAN DAVID VALDIVIA | | | ON FILE |
| IAN DE CARVALHO TORO | | | ON FILE |
| IAN DEJESUS DELEON | | | ON FILE |
| IAN DEL CASTILLO | | | ON FILE |
| IAN DENVER PARAS SANCHEZ | | | ON FILE |
| IAN DEON GROVE | | | ON FILE |
| IAN DEREK MCVEIGHTY | | | ON FILE |
| IAN DERRICK JEREMIAH | | | ON FILE |
| IAN DOBBIN BURROWS | | | ON FILE |
| IAN DODGE PITKANEN | | | ON FILE |
| IAN DONALD FEATHERSTONE | | | ON FILE |
| IAN DONALD FENTON | | | ON FILE |
| IAN DONALD HARDEY | | | ON FILE |
| IAN DONALD WARWICK | | | ON FILE |
| IAN DONOVAN FAGUHARSON | | | ON FILE |
| IAN DOUGLAS BRIMACOMBE | | | ON FILE |
| IAN DOUGLAS HIGGINSON | | | ON FILE |
| IAN DOUGLAS MCLAREN | | | ON FILE |
| IAN DOUGLAS PETROVSKY | | | ON FILE |
| IAN DOUGLAS TOMICH | | | ON FILE |
| IAN DUANE MALTBEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IAN DUDLEY ROBERTS | | | ON FILE |
| IAN E ALMANON | | | ON FILE |
| IAN E PETERSON | | | ON FILE |
| IAN EDUARDO VANXXEK | | | ON FILE |
| IAN EDWARD LONG | | | ON FILE |
| IAN EDWARD ODONOHUE | | | ON FILE |
| IAN EDWARD ROBINSON | | | ON FILE |
| IAN EDWARD SANTULLI | | | ON FILE |
| IAN EDWARD SUNN | | | ON FILE |
| IAN EDWARDS KIRKPATRICK | | | ON FILE |
| IAN EGDELL | | | ON FILE |
| IAN ELLIS-JONES | | | ON FILE |
| IAN ELSNER | | | ON FILE |
| IAN EMMANUEL EUGENIO DUMUK | | | ON FILE |
| IAN EMMANUEL MALABARBAS ENANORIA | | | ON FILE |
| IAN ERIC ELLIMAN | | | ON FILE |
| IAN ERIC POTDEVIN AFANADOR | | | ON FILE |
| IAN ERSTON SMITH | | | ON FILE |
| IAN ETHAN VLOKEWURTH | | | ON FILE |
| IAN EUGENE GALVAN | | | ON FILE |
| IAN EVANGELOS BOUNOS | | | ON FILE |
| IAN FAM | | | ON FILE |
| IAN FARRELL KIRBY | | | ON FILE |
| IAN FARRIS SANDERS | | | ON FILE |
| IAN FEDELE | | | ON FILE |
| IAN FFREDERICK SCHLAEPFER | | | ON FILE |
| IAN FINNLEY FRUSHON | | | ON FILE |
| IAN FITZGERALD MENSAH-STAPLETON | | | ON FILE |
| IAN FITZROY SINCLAIR | | | ON FILE |
| IAN FOO | | | ON FILE |
| IAN FOOKFOO GREER | | | ON FILE |
| IAN FOSTER MCARTOR | | | ON FILE |
| IAN FOSTER WOOLF | | | ON FILE |
| IAN FRANCIS GILLIAMS | | | ON FILE |
| IAN FRANCIS JENSEN | | | ON FILE |
| IAN FRANCIS MASLEN | | | ON FILE |
| IAN FRANCIS SEQUEIRA | | | ON FILE |
| IAN FRANCIS WHITEHOUSE GILES | | | ON FILE |
| IAN FRANCO GONZALEZ DA LUZ | | | ON FILE |
| IAN FRANK NOLT FUENTES | | | ON FILE |
| IAN FRANKLIN GILMORE | | | ON FILE |
| IAN FRANZI | | | ON FILE |
| IAN FREDERIC STEVEN | | | ON FILE |
| IAN FREDRIC BAXTER | | | ON FILE |
| IAN FREI PAHILANAG | | | ON FILE |
| IAN G BARR | | | ON FILE |
| IAN G BASSINGTHWAIGHTE | | | ON FILE |
| IAN G JAZOWY | | | ON FILE |
| IAN G MANYARA | | | ON FILE |
| IAN G MORTON | | | ON FILE |
| IAN GABRIEL ANTUNEZ | | | ON FILE |
| IAN GABRIEL DEL CARPIO FARFAN | | | ON FILE |
| IAN GALLAGHER | | | ON FILE |
| IAN GALNA JOHNSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IAN GAN MING ZHI | | | ON FILE |
| IAN GARETH WALSHAW | | | ON FILE |
| IAN GARION GARCIA | | | ON FILE |
| IAN GARRITY PAQUETTE | | | ON FILE |
| IAN GAVIN PARKINSON | | | ON FILE |
| IAN GEOFFREY DAVIES | | | ON FILE |
| IAN GEOFFREY MOOSER | | | ON FILE |
| IAN GEOFFREY MUHLHAUSER | | | ON FILE |
| IAN GEORGE BUONO | | | ON FILE |
| IAN GEORGE FROST | | | ON FILE |
| IAN GEORGE MERRELL | | | ON FILE |
| IAN GERALD MCGRATH | | | ON FILE |
| IAN GERARD O CONNELL | | | ON FILE |
| IAN GIPE | | | ON FILE |
| IAN GIVENS LANCASTER | | | ON FILE |
| IAN GLEN MACFARLANE | | | ON FILE |
| IAN GLEN-REVIS | | | ON FILE |
| IAN GOMEZ MARQUEZ | | | ON FILE |
| IAN GOVIND SING | | | ON FILE |
| IAN GRAHAM AUGUSTINE | | | ON FILE |
| IAN GRAHAM AUGUSTINE | | | ON FILE |
| IAN GRAHAM MACPHERSON | | | ON FILE |
| IAN GRAHAM MOSS | | | ON FILE |
| IAN GRANT SIMPSON | | | ON FILE |
| IAN GREENFIELD | | | ON FILE |
| IAN GREGOR HALL | | | ON FILE |
| IAN GREGORY METZ | | | ON FILE |
| IAN GRIFFITHS | | | ON FILE |
| IAN GUADALUPE FURLAN | | | ON FILE |
| IAN GUILLERMO BAUZA WOOD | | | ON FILE |
| IAN GUILLERMO BAUZA WOOD | | | ON FILE |
| IAN GUINTO | | | ON FILE |
| IAN GUSTAVO ZAPICO | | | ON FILE |
| IAN GUY POLKINGHORNE | | | ON FILE |
| IAN GUY RICTOR | | | ON FILE |
| IAN H ELSINGA | | | ON FILE |
| IAN H SUTANTO | | | ON FILE |
| IAN HARDIN LENNOX | | | ON FILE |
| IAN HARDY | | | ON FILE |
| IAN HARMON COLEMAN | | | ON FILE |
| IAN HAROLD DAVY | | | ON FILE |
| IAN HAROLD SCHWARTING | | | ON FILE |
| IAN HARRIS | | | ON FILE |
| IAN HASKINS | | | ON FILE |
| IAN HAWKESLY BURBURY | | | ON FILE |
| IAN HAY LAM | | | ON FILE |
| IAN HEARN | | | ON FILE |
| IAN HENRY MCNAMARA | | | ON FILE |
| IAN HOOI WERN HAO | | | ON FILE |
| IAN HUANG | | | ON FILE |
| IAN HUGH COWAN | | | ON FILE |
| IAN HUGH SHAW | | | ON FILE |
| IAN HULL | | | ON FILE |
| IAN HUNTER GANN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IAN ILYA ROCHE | | | ON FILE |
| IAN INBUM LEE | | | ON FILE |
| IAN J OFFORD | | | ON FILE |
| IAN J RILEY | | | ON FILE |
| IAN J VAN CROONENBURG | | | ON FILE |
| IAN JACK MACKENZIE SUNDERLAND | | | ON FILE |
| IAN JACKSON | | | ON FILE |
| IAN JACKSON CROSS | | | ON FILE |
| IAN JADORMIO CABURIAN | | | ON FILE |
| IAN JAMAAL CALDWELL | | | ON FILE |
| IAN JAMALL MOULDEN | | | ON FILE |
| IAN JAMES ALDER | | | ON FILE |
| IAN JAMES ANGELO MAIRA | | | ON FILE |
| IAN JAMES AZZOPARDI | | | ON FILE |
| IAN JAMES BILLCLIFF | | | ON FILE |
| IAN JAMES BRILL | | | ON FILE |
| IAN JAMES CLANCY | | | ON FILE |
| IAN JAMES COLE | | | ON FILE |
| IAN JAMES CONROY | | | ON FILE |
| IAN JAMES DARLINGTON | | | ON FILE |
| IAN JAMES DATE | | | ON FILE |
| IAN JAMES DERNBACH | | | ON FILE |
| IAN JAMES DOUCETTE | | | ON FILE |
| IAN JAMES FRASER | | | ON FILE |
| IAN JAMES GIFFORD MARTIN | | | ON FILE |
| IAN JAMES GRISDALE | | | ON FILE |
| IAN JAMES HARRY MAJOR | | | ON FILE |
| IAN JAMES HENDERSON | | | ON FILE |
| IAN JAMES HOPPER | | | ON FILE |
| IAN JAMES HORNBY | | | ON FILE |
| IAN JAMES HUANG | | | ON FILE |
| IAN JAMES HYDE | | | ON FILE |
| IAN JAMES KNEPHER | | | ON FILE |
| IAN JAMES LEVEY | | | ON FILE |
| IAN JAMES MACAUSLAN | | | ON FILE |
| IAN JAMES MANNING | | | ON FILE |
| IAN JAMES MANSFIELD | | | ON FILE |
| IAN JAMES MASON | | | ON FILE |
| IAN JAMES MCCARTHYSMITH | | | ON FILE |
| IAN JAMES MCCAUL | | | ON FILE |
| IAN JAMES MCGUINNESS | | | ON FILE |
| IAN JAMES MILITONI | | | ON FILE |
| IAN JAMES MITCHINSON | | | ON FILE |
| IAN JAMES MORRIS | | | ON FILE |
| IAN JAMES OBERG | | | ON FILE |
| IAN JAMES OGG | | | ON FILE |
| IAN JAMES PANNKUK | | | ON FILE |
| IAN JAMES PIETZ | | | ON FILE |
| IAN JAMES RAFFERTY | | | ON FILE |
| IAN JAMES RAMSDEN | | | ON FILE |
| IAN JAMES REMMEL MCKAY | | | ON FILE |
| IAN JAMES ROBERTS | | | ON FILE |
| IAN JAMES ROSS | | | ON FILE |
| IAN JAMES RUSHWORTH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IAN JAMES RUSSELL MCLEAN | | | ON FILE |
| IAN JAMES SAUNDERS | | | ON FILE |
| IAN JAMES SHAW | | | ON FILE |
| IAN JAMES SMITH | | | ON FILE |
| IAN JAMES VALENTINE | | | ON FILE |
| IAN JAMES VILLANUEVA INVIERNO | | | ON FILE |
| IAN JAMES WELTY | | | ON FILE |
| IAN JAMES WHEATLEY | | | ON FILE |
| IAN JAMES WILKIE | | | ON FILE |
| IAN JAMES WILLIAMS | | | ON FILE |
| IAN JAMES WILSON | | | ON FILE |
| IAN JAMIESON | | | ON FILE |
| IAN JARED COSGROVE | | | ON FILE |
| IAN JASON GOLUB | | | ON FILE |
| IAN JASON SMEJKAL | | | ON FILE |
| IAN JAY MAZZONE | | | ON FILE |
| IAN JEFFREY RECKER | | | ON FILE |
| IAN JEFFREY SALEN MILAN | | | ON FILE |
| IAN JENNINGS | | | ON FILE |
| IAN JEREMY AUGAIS CAMPBELL | | | ON FILE |
| IAN JOHN AHAUS | | | ON FILE |
| IAN JOHN BARBER | | | ON FILE |
| IAN JOHN BRADSHAW | | | ON FILE |
| IAN JOHN BROCKSOPP | | | ON FILE |
| IAN JOHN BUXALLEN | | | ON FILE |
| IAN JOHN CARRINGTON | | | ON FILE |
| IAN JOHN HANDO | | | ON FILE |
| IAN JOHN RANDALL | | | ON FILE |
| IAN JOHN REITHER | | | ON FILE |
| IAN JOHN ROTH | | | ON FILE |
| IAN JOHN WESTERN | | | ON FILE |
| IAN JOHNSON TRICKEY | | | ON FILE |
| IAN JOHNWILLARD MCQUADE | | | ON FILE |
| IAN JONATHAN HARRIS | | | ON FILE |
| IAN JONATHON DAVIES | | | ON FILE |
| IAN JOSEPH BENNINGTON | | | ON FILE |
| IAN JOSEPH GARCIA | | | ON FILE |
| IAN JOSEPH HELWIG | | | ON FILE |
| IAN JOSEPH HOUSTON | | | ON FILE |
| IAN JOSEPH LUTHER | | | ON FILE |
| IAN JOSEPH MCDONNELL | | | ON FILE |
| IAN JOSEPH WHIBLEY | | | ON FILE |
| IAN JOSHUA ANDERSON | | | ON FILE |
| IAN JOSHUA DE MAN | | | ON FILE |
| IAN JOSHUA DE MAN | | | ON FILE |
| IAN JOSHUA GEARY | | | ON FILE |
| IAN JUDE JACILDO TIMBUNGCO | | | ON FILE |
| IAN JULIUS SCHREINER | | | ON FILE |
| IAN JUNG | | | ON FILE |
| IAN JUSTIN VOTTERI | | | ON FILE |
| IAN K A QUIRK | | | ON FILE |
| IAN K MELNICK | | | ON FILE |
| IAN KAHIL | | | ON FILE |
| IAN KEANE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IAN KELLEY | | | ON FILE |
| IAN KELYNACK | | | ON FILE |
| IAN KENDALL GAINES | | | ON FILE |
| IAN KENJI WILLIAMS | | | ON FILE |
| IAN KENNEDY | | | ON FILE |
| IAN KENNEDY ROBINSON | | | ON FILE |
| IAN KENNETH MILLER | | | ON FILE |
| IAN KERR | | | ON FILE |
| IAN KESTER FANCUBIT | | | ON FILE |
| IAN KEVIN SIMPSON | | | ON FILE |
| IAN KEVIN WALES | | | ON FILE |
| IAN KEVIN WITUS | | | ON FILE |
| IAN KEVIN YUMUL | | | ON FILE |
| IAN KIERNEN HAMMOND | | | ON FILE |
| IAN KING | | | ON FILE |
| IAN KINGSLEY BUCKINGHAM | | | ON FILE |
| IAN KIPRUTO KIPLANGAT | | | ON FILE |
| IAN KIRIN | | | ON FILE |
| IAN KNOX | | | ON FILE |
| IAN KO | | | ON FILE |
| IAN KOSMATKA | | | ON FILE |
| IAN KRISTIAN PEREZ PONCE | | | ON FILE |
| IAN KRISTOPHER DICKINSON | | | ON FILE |
| IAN KRISTOPHER REYES | | | ON FILE |
| IAN KUOK MENG TIEN | | | ON FILE |
| IAN KYLE FITZPATRICK | | | ON FILE |
| IAN L EVANS | | | ON FILE |
| IAN L SENZON | | | ON FILE |
| IAN LANDAHL MCGINN | | | ON FILE |
| IAN LATCHMAN | | | ON FILE |
| IAN LAURENCE CLIFFORD | | | ON FILE |
| IAN LAURENCE MOONEY | | | ON FILE |
| IAN LAVOIE | | | ON FILE |
| IAN LAWRENCE CHENEVERT | | | ON FILE |
| IAN LAWSON | | | ON FILE |
| IAN LE LUDEC | | | ON FILE |
| IAN LEANDER FURTADO | | | ON FILE |
| IAN LEE FOSTER | | | ON FILE |
| IAN LEE LLOYD | | | ON FILE |
| IAN LEE MAPES | | | ON FILE |
| IAN LEE REVEREZA | | | ON FILE |
| IAN LEITE GURFIELD | | | ON FILE |
| IAN LEONARD GOUGH | | | ON FILE |
| IAN LESLIE HAMEL JR | | | ON FILE |
| IAN LESLIE TOMLINSON | | | ON FILE |
| IAN LIGTHART | | | ON FILE |
| IAN LINTON CHUSTEK | | | ON FILE |
| IAN LIONEL FEBRUARY | | | ON FILE |
| IAN LOH KUOK WEI | | | ON FILE |
| IAN LONG | | | ON FILE |
| IAN LORENZ COMIA MANANSALA | | | ON FILE |
| IAN LOUIS TAN BANG YAN | | | ON FILE |
| IAN LOUIS TRUITT SMITH | | | ON FILE |
| IAN LOVETT ADAIR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IAN LOWE | | | ON FILE |
| IAN LUCAS OLIVEIRA LOIOLA | | | ON FILE |
| IAN LUIS BENGOECHEA | | | ON FILE |
| IAN LUIS OROZCO ALVAREZ | | | ON FILE |
| IAN M COLVILLE | | | ON FILE |
| IAN M ELLIOTT | | | ON FILE |
| IAN M FRIEDMAN | | | ON FILE |
| IAN M HASLER | | | ON FILE |
| IAN M MARKIND | | | ON FILE |
| IAN M MEHOK | | | ON FILE |
| IAN M OWNBEY | | | ON FILE |
| IAN M PLACE | | | ON FILE |
| IAN M SPEEDY | | | ON FILE |
| IAN MAC GABHANN | | | ON FILE |
| IAN MAC KENZIE CUMINGS | | | ON FILE |
| IAN MACKINNEN JOHNSON | | | ON FILE |
| IAN MACLEAN GARVIE | | | ON FILE |
| IAN MACY RUMMLER | | | ON FILE |
| IAN MANUEL FRANJUL MEJIA | | | ON FILE |
| IAN MANUEL FRANJUL MEJIA | | | ON FILE |
| IAN MANUEL FRANJUL MEJIA | | | ON FILE |
| IAN MANUEL FRANJUL MEJIA | | | ON FILE |
| IAN MANUEL FRANJUL MEJIA | | | ON FILE |
| IAN MARCA SAUQUET | | | ON FILE |
| IAN MARIO LAWRENCE SUPERVILLE | | | ON FILE |
| IAN MARK MUNRO | | | ON FILE |
| IAN MARK REYNOLDS | | | ON FILE |
| IAN MARK WILLIAMS | | | ON FILE |
| IAN MARTIN | | | ON FILE |
| IAN MARTIN GABRIEL | | | ON FILE |
| IAN MARTIN LARCH | | | ON FILE |
| IAN MARTIN SHAW | | | ON FILE |
| IAN MATHEW JOYCE | | | ON FILE |
| IAN MATHEW LOCKLEY | | | ON FILE |
| IAN MATTHEW BELL | | | ON FILE |
| IAN MATTHEW BELL | | | ON FILE |
| IAN MATTHEW BRUNER | | | ON FILE |
| IAN MATTHEW CLARK | | | ON FILE |
| IAN MATTHEW CURTIS | | | ON FILE |
| IAN MATTHEW DAVIES | | | ON FILE |
| IAN MATTHEW DYER | | | ON FILE |
| IAN MATTHEW ENGLAND | | | ON FILE |
| IAN MATTHEW FRANKLIN | | | ON FILE |
| IAN MATTHEW FRAZIER | | | ON FILE |
| IAN MATTHEW GORTON | | | ON FILE |
| IAN MATTHEW HOLMAN | | | ON FILE |
| IAN MATTHEW MANSUR | | | ON FILE |
| IAN MATTHEW MARGETTS | | | ON FILE |
| IAN MATTHEW MCCLINTOCK | | | ON FILE |
| IAN MATTHEW MCDONALD | | | ON FILE |
| IAN MATTHEW QUINN | | | ON FILE |
| IAN MATTHEW SHARDLOW | | | ON FILE |
| IAN MATTHEW STERN | | | ON FILE |
| IAN MATTHEW SULLIVAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IAN MATTHEW TAYLOR | | | ON FILE |
| IAN MATTHEW THOMAS | | | ON FILE |
| IAN MATTHEW VIOLA | | | ON FILE |
| IAN MATTOLE BEEDE | | | ON FILE |
| IAN MAX | | | ON FILE |
| IAN MAXWELL WILSON | | | ON FILE |
| IAN MCALLISTER | | | ON FILE |
| IAN MCCULLOUGH | | | ON FILE |
| IAN MCGETTIGAN | | | ON FILE |
| IAN MCINTYRE SILBER | | | ON FILE |
| IAN MCLEOD | | | ON FILE |
| IAN MCMULLAN | | | ON FILE |
| IAN MCRAY GIBSON | | | ON FILE |
| IAN MEL DUPLANTIS | | | ON FILE |
| IAN METCALFE | | | ON FILE |
| IAN MICHAEL GUANDAI KIBUE | | | ON FILE |
| IAN MICHAEL ALLPORT | | | ON FILE |
| IAN MICHAEL BADDELEY | | | ON FILE |
| IAN MICHAEL BAHAM | | | ON FILE |
| IAN MICHAEL BARNFATHER | | | ON FILE |
| IAN MICHAEL BELLAMY | | | ON FILE |
| IAN MICHAEL BRUH | | | ON FILE |
| IAN MICHAEL COLPETZER | | | ON FILE |
| IAN MICHAEL CORNWELL | | | ON FILE |
| IAN MICHAEL CROOK | | | ON FILE |
| IAN MICHAEL CROSSON | | | ON FILE |
| IAN MICHAEL DOHERTY | | | ON FILE |
| IAN MICHAEL ENRIQUEZ | | | ON FILE |
| IAN MICHAEL FELPEL | | | ON FILE |
| IAN MICHAEL FISHER | | | ON FILE |
| IAN MICHAEL FRANK | | | ON FILE |
| IAN MICHAEL GARDNER | | | ON FILE |
| IAN MICHAEL GENDREAU | | | ON FILE |
| IAN MICHAEL HALL | | | ON FILE |
| IAN MICHAEL HANNON | | | ON FILE |
| IAN MICHAEL HARRINGTON | | | ON FILE |
| IAN MICHAEL HUESMAN | | | ON FILE |
| IAN MICHAEL JOHNSTON | | | ON FILE |
| IAN MICHAEL KENNEY | | | ON FILE |
| IAN MICHAEL KIDNER | | | ON FILE |
| IAN MICHAEL KILPATRICK | | | ON FILE |
| IAN MICHAEL KIMMEL | | | ON FILE |
| IAN MICHAEL LAWSON | | | ON FILE |
| IAN MICHAEL LEVINSON | | | ON FILE |
| IAN MICHAEL MCKINNEY | | | ON FILE |
| IAN MICHAEL MOELLER | | | ON FILE |
| IAN MICHAEL MOORE | | | ON FILE |
| IAN MICHAEL MORGAN | | | ON FILE |
| IAN MICHAEL MULMAT | | | ON FILE |
| IAN MICHAEL OCONNOR | | | ON FILE |
| IAN MICHAEL PETERS | | | ON FILE |
| IAN MICHAEL PEUSE | | | ON FILE |
| IAN MICHAEL REDSHAW | | | ON FILE |
| IAN MICHAEL SMITH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IAN MICHAEL STUBBS | | | ON FILE |
| IAN MICHAEL THORP | | | ON FILE |
| IAN MICHAEL TSE | | | ON FILE |
| IAN MICHAEL VAN WYNGAARD | | | ON FILE |
| IAN MICHAEL VERRETT | | | ON FILE |
| IAN MICHAEL-JOSEPH QUIROGA | | | ON FILE |
| IAN MILLMAN | | | ON FILE |
| IAN MITCHEL SHELTON | | | ON FILE |
| IAN MITCHEL SHELTON | | | ON FILE |
| IAN MITCHELL HERTLING | | | ON FILE |
| IAN MITCHELL SINGER | | | ON FILE |
| IAN MIZRAHI BEHAH | | | ON FILE |
| IAN MONTERO BRILLANTES | | | ON FILE |
| IAN MONTIEL DRIGGS | | | ON FILE |
| IAN MOSER MCGUINN | | | ON FILE |
| IAN MUGABE BALINA | | | ON FILE |
| IAN MULDER | | | ON FILE |
| IAN MUNDY | | | ON FILE |
| IAN MUTABARURA | | | ON FILE |
| IAN MWENDA KIRIANKI | | | ON FILE |
| IAN MWENDA MURIUKI | | | ON FILE |
| IAN NAPOLI | | | ON FILE |
| IAN NATANAEL SEDE LOBO | | | ON FILE |
| IAN NATHAN KOLMAN | | | ON FILE |
| IAN NATHAN KRUSE GAYLES | | | ON FILE |
| IAN NEAL JOHNSTON | | | ON FILE |
| IAN NEIL BARNES | | | ON FILE |
| IAN NEIL MCDICKEN | | | ON FILE |
| IAN NESTER KLOAC | | | ON FILE |
| IAN NEVILLE LEONARD FOSTER | | | ON FILE |
| IAN NICA SLEEBE | | | ON FILE |
| IAN NICHOLAS GOFF | | | ON FILE |
| IAN NICHOLAS JONES | | | ON FILE |
| IAN NIKHIL LOGANADAN | | | ON FILE |
| IAN NORMAN BREHMER | | | ON FILE |
| IAN NORRIS GIL | | | ON FILE |
| IAN O KOKARAM | | | ON FILE |
| IAN OKELO MAGAMBO | | | ON FILE |
| IAN O'SHAY-CHRISTIANSON | | | ON FILE |
| IAN OWENS | | | ON FILE |
| IAN P BENJAMIN | | | ON FILE |
| IAN P FAHY | | | ON FILE |
| IAN P SERRA | | | ON FILE |
| IAN PADILLA | | | ON FILE |
| IAN PALMER HARRISON | | | ON FILE |
| IAN PALMER WAINWRIGHT | | | ON FILE |
| IAN PAOLO BENIPAYO YSIP | | | ON FILE |
| IAN PARKER | | | ON FILE |
| IAN PARR | | | ON FILE |
| IAN PATRICK BEATH | | | ON FILE |
| IAN PATRICK DISKIN | | | ON FILE |
| IAN PATRICK DIXON | | | ON FILE |
| IAN PATRICK ELLISON | | | ON FILE |
| IAN PATRICK KAUFFMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IAN PATRICK KRAPF | | | ON FILE |
| IAN PATRICK MACK | | | ON FILE |
| IAN PATRICK MCALLISTER | | | ON FILE |
| IAN PATRICK MOORE | | | ON FILE |
| IAN PATRICK ONEILL | | | ON FILE |
| IAN PATRICK PINEDA LAPARA | | | ON FILE |
| IAN PATRICK SWAI | | | ON FILE |
| IAN PATRICK WARNER | | | ON FILE |
| IAN PAUL DAVEY | | | ON FILE |
| IAN PAUL DAYNES | | | ON FILE |
| IAN PAUL KOPATZ | | | ON FILE |
| IAN PAUL SPRATT | | | ON FILE |
| IAN PAUL VADAS | | | ON FILE |
| IAN PAWAT MORRIS | | | ON FILE |
| IAN PEPPER | | | ON FILE |
| IAN PERERA PERERA | | | ON FILE |
| IAN PERRIN WALTON | | | ON FILE |
| IAN PETER BRANCH | | | ON FILE |
| IAN PETER FARRAR | | | ON FILE |
| IAN PETER LESTER | | | ON FILE |
| IAN PETER SANDERSON | | | ON FILE |
| IAN PHILIP HALFORD | | | ON FILE |
| IAN PHILIP JOHNSON | | | ON FILE |
| IAN PHILIP MCNAMARA | | | ON FILE |
| IAN PHILIP REHAG | | | ON FILE |
| IAN PHILLIP DARCH | | | ON FILE |
| IAN POORAN | | | ON FILE |
| IAN QUINTIN TAYLOR | | | ON FILE |
| IAN QUINTO | | | ON FILE |
| IAN R COHEN | | | ON FILE |
| IAN R KIBBE | | | ON FILE |
| IAN R PIEPLENBOSCH | | | ON FILE |
| IAN RALPH RAPSON | | | ON FILE |
| IAN RAMSAY HUNT | | | ON FILE |
| IAN RHYDES SOLT | | | ON FILE |
| IAN RICHARD ALBERT | | | ON FILE |
| IAN RICHARD BROMLEY | | | ON FILE |
| IAN RICHARD DE RIDDER | | | ON FILE |
| IAN RICHARD HAMILTON | | | ON FILE |
| IAN RICHARD HUTCHESON | | | ON FILE |
| IAN RICHARD MANNING | | | ON FILE |
| IAN RICHARD TALLY | | | ON FILE |
| IAN RICHARD VAN HELSDINGEN | | | ON FILE |
| IAN ROBERT GLEGHORN | | | ON FILE |
| IAN ROBERT HENDRY | | | ON FILE |
| IAN ROBERT HOUGH | | | ON FILE |
| IAN ROBERT JOHN MUTIMER | | | ON FILE |
| IAN ROBERT KELSEY | | | ON FILE |
| IAN ROBERT KOBES | | | ON FILE |
| IAN ROBERT MACOMBER | | | ON FILE |
| IAN ROBERT MCCORMICK | | | ON FILE |
| IAN ROBERT MUNRO | | | ON FILE |
| IAN ROBERT PLUMMER | | | ON FILE |
| IAN ROBERT TUSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IAN ROBERT WILSON | | | ON FILE |
| IAN ROBERT ZIMMER | | | ON FILE |
| IAN ROBIN FORBES | | | ON FILE |
| IAN ROBINS | | | ON FILE |
| IAN ROBINSON | | | ON FILE |
| IAN RODERICK BRANDT | | | ON FILE |
| IAN RODRIGUEZ ALONSO | | | ON FILE |
| IAN ROGER HUTCHINSON | | | ON FILE |
| IAN ROGER SLEETH | | | ON FILE |
| IAN RONALD BRIDGE | | | ON FILE |
| IAN RONALD SPRESNEY | | | ON FILE |
| IAN RONALD THREADINGHAM | | | ON FILE |
| IAN ROSS SAMOLCZYK | | | ON FILE |
| IAN RUBIJONO-BOND | | | ON FILE |
| IAN RUIZ | | | ON FILE |
| IAN RUMELIOTE | | | ON FILE |
| IAN RUSH | | | ON FILE |
| IAN RUSK | | | ON FILE |
| IAN RUSSELL BERG | | | ON FILE |
| IAN RUSSELL BERG | | | ON FILE |
| IAN RUSSELL CHIN SIE CHEONG | | | ON FILE |
| IAN RUSSELL CROSS | | | ON FILE |
| IAN RUSSELL DOBBINS | | | ON FILE |
| IAN RUSSELL HOVER | | | ON FILE |
| IAN RUSSELL KUEHLS | | | ON FILE |
| IAN RUSSELL WAGSTAFF | | | ON FILE |
| IAN RW FINNILA | | | ON FILE |
| IAN S JAMESON | | | ON FILE |
| IAN S STEWART | | | ON FILE |
| IAN SAMONTE | | | ON FILE |
| IAN SAMUEL CLAYMAN | | | ON FILE |
| IAN SAMUEL GOODMAN | | | ON FILE |
| IAN SAMUEL HEFNER | | | ON FILE |
| IAN SAMUELS | | | ON FILE |
| IAN SCHMIDT JOHNSON | | | ON FILE |
| IAN SCOT JOHNSEN | | | ON FILE |
| IAN SCOTT ANGUS | | | ON FILE |
| IAN SCOTT HENDERSON | | | ON FILE |
| IAN SCOTT MACPHEE | | | ON FILE |
| IAN SCOTT MCMURRAY | | | ON FILE |
| IAN SCOTT SMILEY | | | ON FILE |
| IAN SCOTT WHITTAKER | | | ON FILE |
| IAN SCOTT WILLIAMS | | | ON FILE |
| IAN SEALY | | | ON FILE |
| IAN SEAMUS MALONE | | | ON FILE |
| IAN SELLS | | | ON FILE |
| IAN SETH COLIN GONZALEZ | | | ON FILE |
| IAN SEVILLA ANGULO | | | ON FILE |
| IAN SHANG-YUH HUNG | | | ON FILE |
| IAN SHAW | | | ON FILE |
| IAN SHAW | | | ON FILE |
| IAN SHEA EVANS | | | ON FILE |
| IAN SHEA PHILIPS | | | ON FILE |
| IAN SHENRONG YEO ROA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IAN SHEPARD LAMPREY | | | ON FILE |
| IAN SHERMAN MALAND | | | ON FILE |
| IAN SHEWFELT | | | ON FILE |
| IAN SHIELDS | | | ON FILE |
| IAN SHIMAMBO ALUSA | | | ON FILE |
| IAN SIEGARD VAN DER WERF AZAGRA | | | ON FILE |
| IAN SIONE HALAIFONUA FINAU | | | ON FILE |
| IAN SMITH | | | ON FILE |
| IAN SMITH | | | ON FILE |
| IAN SMITH | | | ON FILE |
| IAN SNG GUANG HWEE | | | ON FILE |
| IAN SOO ZHIEN HYAN | | | ON FILE |
| IAN SPAHR HATCHER | | | ON FILE |
| IAN SPENCER JAMIESON | | | ON FILE |
| IAN ST JOHN MYLENBUSCH | | | ON FILE |
| IAN STANLEY MALEY | | | ON FILE |
| IAN STEPHEN MILMINE | | | ON FILE |
| IAN STEVEN BRODY | | | ON FILE |
| IAN STEWART | | | ON FILE |
| IAN STEWART | | | ON FILE |
| IAN STEWART ROWAN-LEGG | | | ON FILE |
| IAN STUART ACKLEY | | | ON FILE |
| IAN STUART KIRBY | | | ON FILE |
| IAN STUART ORWELL | | | ON FILE |
| IAN STUART SMITH | | | ON FILE |
| IAN SWARTLEY | | | ON FILE |
| IAN T DELANEY | | | ON FILE |
| IAN T MC CULLOUGH | | | ON FILE |
| IAN T MCCALLUM | | | ON FILE |
| IAN T SPRINGER | | | ON FILE |
| IAN T TAYLOR | | | ON FILE |
| IAN TAN | | | ON FILE |
| IAN TARRICONE | | | ON FILE |
| IAN TAY YI EN | | | ON FILE |
| IAN TAYLOR MERRILL | | | ON FILE |
| IAN TEESDALE | | | ON FILE |
| IAN TEMPLETON | | | ON FILE |
| IAN TEO | | | ON FILE |
| IAN TERENCE DINNIGAN | | | ON FILE |
| IAN TERENCE OHARE | | | ON FILE |
| IAN TERRENCE CROUCH | | | ON FILE |
| IAN THOMAS ANDERSON | | | ON FILE |
| IAN THOMAS AVERY | | | ON FILE |
| IAN THOMAS BRISSEY | | | ON FILE |
| IAN THOMAS HORNER | | | ON FILE |
| IAN THOMAS KAFERLE | | | ON FILE |
| IAN THOMAS KEMP | | | ON FILE |
| IAN THOMAS MCDONNELI | | | ON FILE |
| IAN THOMAS NAIL | | | ON FILE |
| IAN THOMAS SCULLY | | | ON FILE |
| IAN THORNE | | | ON FILE |
| IAN THURSTON | | | ON FILE |
| IAN TIMOTHY BIRKY | | | ON FILE |
| IAN TIMOTHY CLARK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IAN TIMOTHY HURDLE | | | ON FILE |
| IAN TIMOTHY VINCENT | | | ON FILE |
| IAN TODD | | | ON FILE |
| IAN TRAN | | | ON FILE |
| IAN TREVOR PRICE | | | ON FILE |
| IAN TYLER ANDERSON | | | ON FILE |
| IAN TYLER ECKERSON | | | ON FILE |
| IAN TYLER MURRAY PRICE | | | ON FILE |
| IAN TYNAN GOLDITCH | | | ON FILE |
| IAN TYRONE STANLEY | | | ON FILE |
| IAN V GUSTAFSON | | | ON FILE |
| IAN V WALDRON | | | ON FILE |
| IAN VAN DEN BERG | | | ON FILE |
| IAN VANDERGRIFT WHEELER | | | ON FILE |
| IAN VANDERGRIFT WHEELER | | | ON FILE |
| IAN VAZOUEZ HERRRER | | | ON FILE |
| IAN VENSEL | | | ON FILE |
| IAN VERNON LONG | | | ON FILE |
| IAN VERNON LONG | | | ON FILE |
| IAN VICENT AROUESTY | | | ON FILE |
| IAN VICTOR GABON | | | ON FILE |
| IAN VICTOR WESTER | | | ON FILE |
| IAN VINCENT MCDONOUGH | | | ON FILE |
| IAN VISHNEVSKY | | | ON FILE |
| IAN W BRADKA | | | ON FILE |
| IAN W EVANS | | | ON FILE |
| IAN W MAC DONALD | | | ON FILE |
| IAN W PAVLETICH | | | ON FILE |
| IAN WALTER ALLEN | | | ON FILE |
| IAN WATSON | | | ON FILE |
| IAN WEKESA SIMIYU | | | ON FILE |
| IAN WELFORD | | | ON FILE |
| IAN WESLEY TURNER | | | ON FILE |
| IAN WEST | | | ON FILE |
| IAN WESTERN | | | ON FILE |
| IAN WHITAKER MARSHALL | | | ON FILE |
| IAN WILLIAM CALSAM | | | ON FILE |
| IAN WILLIAM COURTNEY | | | ON FILE |
| IAN WILLIAM DOUGLAS COUSINS | | | ON FILE |
| IAN WILLIAM DUFF | | | ON FILE |
| IAN WILLIAM EDWARD MCCULLOCH | | | ON FILE |
| IAN WILLIAM HENDRY | | | ON FILE |
| IAN WILLIAM JONES | | | ON FILE |
| IAN WILLIAM MCCARTHY | | | ON FILE |
| IAN WILLIAM MILLER DUVALL | | | ON FILE |
| IAN WILLIAM MYERS | | | ON FILE |
| IAN WILLIAM SAMUEL | | | ON FILE |
| IAN WILLIAM SMALL | | | ON FILE |
| IAN WILLIAM STONE | | | ON FILE |
| IAN WILLIAMS | | | ON FILE |
| IAN WILSON | | | ON FILE |
| IAN WINFIELD DALTON | | | ON FILE |
| IAN WINFRED BANKS | | | ON FILE |
| IAN WINSTON CODRINGTON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IAN WOLF SOMAN | | | ON FILE |
| IAN WOODMAN | | | ON FILE |
| IAN WOTHERSPOON | | | ON FILE |
| IAN WRIGHT | | | ON FILE |
| IAN XAVIER GUEVARA | | | ON FILE |
| IAN YAU BONG WU | | | ON FILE |
| IAN YEE-HANG LEUNG | | | ON FILE |
| IAN YICHEOL NORTHMARK | | | ON FILE |
| IAN YOUNG MON CHAN | | | ON FILE |
| IAN ZACHARIAS POKRANDT | | | ON FILE |
| IANA ANDRYUSHCHENKO | | | ON FILE |
| IANA CHERNIAK | | | ON FILE |
| IANA HRACHOVCOVA | | | ON FILE |
| IANA HRACHOVCOVA | | | ON FILE |
| IANA ISABELLA FLORES LANCETA | | | ON FILE |
| IANA KONSTANTINOVNA VEKHOREVA | | | ON FILE |
| IANA KONSTANTINOVNA VEKHOREVA | | | ON FILE |
| IANA PERESSADA | | | ON FILE |
| IANA SHERSTIUK | | | ON FILE |
| IANA VLADIMIROVNA SHAIAKHMETOVA | | | ON FILE |
| IANARTUR MIZGALA | | | ON FILE |
| IANBARON FALER | | | ON FILE |
| IANCA LOURENCO LAZZARATO | | | ON FILE |
| IANDAVID GARLOCK | | | ON FILE |
| IANESSA LEA FRASER | | | ON FILE |
| IANGELS TECHNOLOGIES LP | | | LEGAL@IANGELS.COM |
| IANGELS TECHNOLOGIES LP | | | SHELLY@IANGELS.COM |
| IANINA LIHUE ESCALANTE | | | ON FILE |
| IANIS LAMINE MAXIME VALENTINE TITAH | | | ON FILE |
| IANIS RIEUF | | | ON FILE |
| IANN ARVIN STOFFEL | | | ON FILE |
| IANN BARBOSA BESERRA G MACIEL | | | ON FILE |
| IANNIS ESPINOSA FRONTANA | | | ON FILE |
| IANOS CSABA SZEKELY | | | ON FILE |
| IANPHILIP SANTOS TAPANG | | | ON FILE |
| IANTO VEERLE F DE DECKER | | | ON FILE |
| IAR FRAME RIPPEY | | | ON FILE |
| IARA YAMILA CALVI | | | ON FILE |
| IARA BELEN PLANO | | | ON FILE |
| IARA GERALDINE PEREZ | | | ON FILE |
| IARA IVON CARDOSO | | | ON FILE |
| IARA JACQUELINE LILIANA CALDERON | | | ON FILE |
| IARA JEANETTE VILLAMEA | | | ON FILE |
| IARA MARIA GOUVEIA BELDADE | | | ON FILE |
| IARA PRATES E SILVA | | | ON FILE |
| IARA SOL KREMENCHUSKY | | | ON FILE |
| IARIMA SILVA MENDONCA | | | ON FILE |
| IARON FEDERICO MASSIM SCHEIBER | | | ON FILE |
| IAROSLAV DMITRIEVICH LIPATOV | | | ON FILE |
| IAROSLAV LIASHUK | | | ON FILE |
| IAROSLAV LUZIN | | | ON FILE |
| IAROSLAV O KHRAMOV | | | ON FILE |
| IAROSLAV PISHTA | | | ON FILE |
| IAROSLAV VALERIEVICH KLIMACHENKOV | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IAROSLAV VLADIMIROVICH BALANDIN | | | ON FILE |
| IAROSLAV VLADIMIROVICH POPOV | | | ON FILE |
| IAROSLAVA GARMASH | | | ON FILE |
| IAROSLAVA KOZYREVA | | | ON FILE |
| IASEN HRISTOV KONSTANTINOV | | | ON FILE |
| IASIA WASHINGTON | | | ON FILE |
| IASMIN DE OLIVEIRA DANTAS SANTANA | | | ON FILE |
| IASMIN DE OLIVEIRA DANTAS SANTANA | | | ON FILE |
| IASMIN PEREIRA PINTO | | | ON FILE |
| IASON BARMPAKANTZE | | | ON FILE |
| IASON BARMPAKANTZE | | | ON FILE |
| IASON IOANNIS FILIPPOPOULOS | | | ON FILE |
| IASON PAPADOPOULOS | | | ON FILE |
| IAUI TAT ROMERO SOLLA | | | ON FILE |
| IB SIEGVART HOERUP | | | ON FILE |
| IB TERRY III | | | ON FILE |
| IBAI GONI REMON | | | ON FILE |
| IBAI GUESALAGA EIZAGUIRRE | | | ON FILE |
| IBAI MEOKI ETXEBESTE | | | ON FILE |
| IBALIA FERREIRA FREITAS | | | ON FILE |
| IBAN DANIEL CASTEBLANCO SALAS | | | ON FILE |
| IBAN RODRIGUEZ TAPIA | | | ON FILE |
| IBAN VICENTE LOPEZ | | | ON FILE |
| IBAN VILLANUEVA RUIZ | | | ON FILE |
| IBANERA LLC | | | ON FILE |
| IBANGA AKPAN FRED EKANEM | | | ON FILE |
| IBANGA EFFIONG | | | ON FILE |
| IBAR ESAUL SALAZAR | | | ON FILE |
| IBE CHIDUBEM | | | ON FILE |
| IBELIS FLORES | | | ON FILE |
| IBELISE WILLMORE SANTANA | | | ON FILE |
| IBERIA MARTINEZ | | | ON FILE |
| IBERTRADE REPRESENTACIONES S.L. | | | ON FILE |
| IBETH IBARRA ANAVIA | | | ON FILE |
| IBEY MIGUEL CARDENAS | | | ON FILE |
| IBFAN NULL | | | ON FILE |
| IBHANG TRIPATHI | | | ON FILE |
| IBI DEL CARMEN PANGER PIZARRO | | | ON FILE |
| IBIKUNLE OLAYINKA A ABESIN | | | ON FILE |
| IBIN VARUGHESE | | | ON FILE |
| IBIS NOELIA RODRIGUEZ LONGO | | | ON FILE |
| IBLEN YADIRA ARROBA | | | ON FILE |
| IBN ARABI EL GONI | | | ON FILE |
| IBN HAKIM TALAL | | | ON FILE |
| IBN R ALI | | | ON FILE |
| IBNU RAHARJA | | | ON FILE |
| IBNU ROSMAH | | | ON FILE |
| IBOLJA JOVANOVIC | | | ON FILE |
| IBOLYA CSISZER | | | ON FILE |
| IBOLYA TOTH | | | ON FILE |
| IBON DEL MORAL BRAVO | | | ON FILE |
| IBON LARREATEGI TXAKARTEGI | | | ON FILE |
| IBON ZUBICARAY PROL | | | ON FILE |
| IBRAGIM YUSUPOV | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IBRAH MULINDWA | | | ON FILE |
| IBRAHAM BAHIJ SALEM | | | ON FILE |
| IBRAHEEM ADEDOLAPO | | | ON FILE |
| IBRAHEEM J KHAN | | | ON FILE |
| IBRAHEM NAWAF MASRI | | | ON FILE |
| IBRAHEM PRADO VINOYA | | | ON FILE |
| IBRAHEM RASHED | | | ON FILE |
| IBRAHIM BARRY | | | ON FILE |
| IBRAHIM A M HREISH | | | ON FILE |
| IBRAHIM ABDELHAQ | | | ON FILE |
| IBRAHIM ABDELMAJID IBRAHIM HOSSAIN | | | ON FILE |
| IBRAHIM ABDULLA ABOUZAENIN | | | ON FILE |
| IBRAHIM ABDULLAHI | | | ON FILE |
| IBRAHIM ABIOLA IGE | | | ON FILE |
| IBRAHIM ADEOLU SHITTA | | | ON FILE |
| IBRAHIM ADINANI | | | ON FILE |
| IBRAHIM ADNAN HAJJAJ | | | ON FILE |
| IBRAHIM AKHTAR HUSAIN | | | ON FILE |
| IBRAHIM AKIL | | | ON FILE |
| IBRAHIM ALAOUI | | | ON FILE |
| IBRAHIM ALDIRAKLI | | | ON FILE |
| IBRAHIM ALI ZYLSTRA | | | ON FILE |
| IBRAHIM ALIDOU | | | ON FILE |
| IBRAHIM ALIMOGLU | | | ON FILE |
| IBRAHIM ALOU ISSA | | | ON FILE |
| IBRAHIM AMADOU ABDOU | | | ON FILE |
| IBRAHIM AMJAD JABER | | | ON FILE |
| IBRAHIM AMRAH | | | ON FILE |
| IBRAHIM AROUSSI MOKADDEM | | | ON FILE |
| IBRAHIM ASAFOGLU | | | ON FILE |
| IBRAHIM ASSAAD | | | ON FILE |
| IBRAHIM ATES | | | ON FILE |
| IBRAHIM AYCAN | | | ON FILE |
| IBRAHIM BALKAN | | | ON FILE |
| IBRAHIM BARAKE | | | ON FILE |
| IBRAHIM BASSIOUNY IBRAHIM ELKASTTAWI | | | ON FILE |
| IBRAHIM BATU OZDOGAN | | | ON FILE |
| IBRAHIM BERKAY KILINC | | | ON FILE |
| IBRAHIM BILGINER | | | ON FILE |
| IBRAHIM BIN HARUN | | | ON FILE |
| IBRAHIM BIN MOHAMED FARID | | | ON FILE |
| IBRAHIM BIN RUZAIMI | | | ON FILE |
| IBRAHIM BIOLA AJIBOLA | | | ON FILE |
| IBRAHIM BULBULIA | | | ON FILE |
| IBRAHIM BULUT | | | ON FILE |
| IBRAHIM C ANNOUZA | | | ON FILE |
| IBRAHIM CAMGOZ | | | ON FILE |
| IBRAHIM CAN CEYLAN | | | ON FILE |
| IBRAHIM CARL MURPHY | | | ON FILE |
| IBRAHIM CEBECI | | | ON FILE |
| IBRAHIM CEM OZER | | | ON FILE |
| IBRAHIM CISSE | | | ON FILE |
| IBRAHIM CISSE | | | ON FILE |
| IBRAHIM DENIZ KUCUKCAY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IBRAHIM DEVECI | | | ON FILE |
| IBRAHIM DJAMAL | | | ON FILE |
| IBRAHIM EL GHOUCHE | | | ON FILE |
| IBRAHIM EMAD SAAD | | | ON FILE |
| IBRAHIM ETEM YILDIZ | | | ON FILE |
| IBRAHIM FAISAL AHMED MOHAMED | | | ON FILE |
| IBRAHIM FILIZ | | | ON FILE |
| IBRAHIM FILIZ | | | ON FILE |
| IBRAHIM GHALIB YUSUF | | | ON FILE |
| IBRAHIM GHZAWI | | | ON FILE |
| IBRAHIM GOKCEN | | | ON FILE |
| IBRAHIM GOKHAN PESEN | | | ON FILE |
| IBRAHIM GUVEN | | | ON FILE |
| IBRAHIM HACHIM BAGUIGNAN | | | ON FILE |
| IBRAHIM HALIL AKKUS | | | ON FILE |
| IBRAHIM HALIL ALTUNDAG | | | ON FILE |
| IBRAHIM HALIL DASCI | | | ON FILE |
| IBRAHIM HUSEYNLI | | | ON FILE |
| IBRAHIM HUSSAIN ALI | | | ON FILE |
| IBRAHIM IBRAHIMAGIC | | | ON FILE |
| IBRAHIM IDRIS | | | ON FILE |
| IBRAHIM ILGIN | | | ON FILE |
| IBRAHIM IYICE | | | ON FILE |
| IBRAHIM JARJOURA | | | ON FILE |
| IBRAHIM JASAREVIC | | | ON FILE |
| IBRAHIM JEBLEHBIB | | | ON FILE |
| IBRAHIM JOAQUIN GERONIMO | | | ON FILE |
| IBRAHIM KAAN DOGAN | | | ON FILE |
| IBRAHIM KAMARA | | | ON FILE |
| IBRAHIM KAYA | | | ON FILE |
| IBRAHIM KHADER MOHAMMAD QADOURA | | | ON FILE |
| IBRAHIM KHALED MUJAHED | | | ON FILE |
| IBRAHIM KHAYI | | | ON FILE |
| IBRAHIM KULEKCI | | | ON FILE |
| IBRAHIM KULLAHIR YUSUF | | | ON FILE |
| IBRAHIM KURSUN | | | ON FILE |
| IBRAHIM LEO | | | ON FILE |
| IBRAHIM LIKER CAKAR | | | ON FILE |
| IBRAHIM M MOUNIR | | | ON FILE |
| IBRAHIM MAJID A SUBEH | | | ON FILE |
| IBRAHIM MALINOV ATIPOV | | | ON FILE |
| IBRAHIM MITOUALL | | | ON FILE |
| IBRAHIM MOHAMED ELAFFAS | | | ON FILE |
| IBRAHIM MOHSIN SULAIMAN SULAIMAN | | | ON FILE |
| IBRAHIM MU HUSSAIN | | | ON FILE |
| IBRAHIM MUJANOVIC | | | ON FILE |
| IBRAHIM MUNAWWAR | | | ON FILE |
| IBRAHIM MURAINA FOLARIN | | | ON FILE |
| IBRAHIM MURAT KARADAS | | | ON FILE |
| IBRAHIM MUSA G YANG | | | ON FILE |
| IBRAHIM MUTEBI | | | ON FILE |
| IBRAHIM OGUZHAN SIRALI | | | ON FILE |
| IBRAHIM OLADAYO BUSARI | | | ON FILE |
| IBRAHIM OLAIDE OMISORE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IBRAHIM OLAYEMI BANJO | | | ON FILE |
| IBRAHIM ONUR GEDIK | | | ON FILE |
| IBRAHIM OPEYEMI GANIYU | | | ON FILE |
| IBRAHIM OPEYEMI MORUF | | | ON FILE |
| IBRAHIM OPEYEMI WASIU | | | ON FILE |
| IBRAHIM ORDEK | | | ON FILE |
| IBRAHIM ORTAAVCI | | | ON FILE |
| IBRAHIM OZGUR OZEL | | | ON FILE |
| IBRAHIM OZKAYA | | | ON FILE |
| IBRAHIM PARVEZ SHARIF | | | ON FILE |
| IBRAHIM PETKAR | | | ON FILE |
| IBRAHIM QUBLAN H ALQUBLAN | | | ON FILE |
| IBRAHIM QUIROZ CORDOVA | | | ON FILE |
| IBRAHIM RABIEH EAD | | | ON FILE |
| IBRAHIM RASHEED | | | ON FILE |
| IBRAHIM SAHINER | | | ON FILE |
| IBRAHIM SAKO | | | ON FILE |
| IBRAHIM SALEH A BINATEEQ | | | ON FILE |
| IBRAHIM SAMARA | | | ON FILE |
| IBRAHIM SAMEE MIAN | | | ON FILE |
| IBRAHIM SAMIR GHAZAL | | | ON FILE |
| IBRAHIM SENYILMAZ | | | ON FILE |
| IBRAHIM SERBEST | | | ON FILE |
| IBRAHIM SHOAIB | | | ON FILE |
| IBRAHIM SIDAWI | | | ON FILE |
| IBRAHIM SINAH | | | ON FILE |
| IBRAHIM SUBERU | | | ON FILE |
| IBRAHIM SUHAIL | | | ON FILE |
| IBRAHIM TAKPARA | | | ON FILE |
| IBRAHIM TAMER BENICE | | | ON FILE |
| IBRAHIM TASDEMIR | | | ON FILE |
| IBRAHIM TIMOL | | | ON FILE |
| IBRAHIM TOLGA KUKURT | | | ON FILE |
| IBRAHIM TUNRAYO MUSARI | | | ON FILE |
| IBRAHIM YAGMUR | | | ON FILE |
| IBRAHIM YALCINKAYA | | | ON FILE |
| IBRAHIM YILMAZ | | | ON FILE |
| IBRAHIM YONCA | | | ON FILE |
| IBRAHIM YOUSEF SALEH AL ZUBI | | | ON FILE |
| IBRAHIM YR ANBAR | | | ON FILE |
| IBRAHIM ZAMEER | | | ON FILE |
| IBRAHIMA BALDE | | | ON FILE |
| IBRAHIMA BARRY | | | ON FILE |
| IBRAHIMA DIANE | | | ON FILE |
| IBRAHIMA FAH | | | ON FILE |
| IBRAHIMA FAYE | | | ON FILE |
| IBRAHIMA SARR | | | ON FILE |
| IBRAHIMA TALLA | | | ON FILE |
| IBRAHIMKYLE L ABUGHANEM | | | ON FILE |
| IBRAM GASTON | | | ON FILE |
| IBRAM GASTON | | | ON FILE |
| IBRAR YOUNIS CHUDHER | | | ON FILE |
| IBROKHIMBEK RAZZAKOV | | | ON FILE |
| IBTASUM IKTADAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IB-THOMAS JENSEN | | | ON FILE |
| IBTIHAL ABDELAZIEM ABBAS HAG MOHAMED | | | ON FILE |
| IBUKUN ENOCH ARAROMI | | | ON FILE |
| IBUKUNOLUWA OMOJIBAYO EWEJE | | | ON FILE |
| IBUKUNOLUWA SOLA IGE | | | ON FILE |
| IBURAHIMA FISIRU | | | ON FILE |
| ICAPITAL MANAGEMENT INC. | | | ON FILE |
| ICAR PLANELLS GORDO | | | ON FILE |
| ICARO DE ALMEIDA | | | ON FILE |
| ICARO DE SOUZA BOUCAS | | | ON FILE |
| ICARO JESUS PITANGA DE SOUZA | | | ON FILE |
| ICARO JESUS PITANGA DE SOUZA | | | ON FILE |
| ICARO JESUS PITANGA DE SOUZA | | | ON FILE |
| ICARO JESUS PITANGA DE SOUZA | | | ON FILE |
| ICARO JESUS PITANGA DE SOUZA | | | ON FILE |
| ICARO JESUS PITANGA DE SOUZA | | | ON FILE |
| ICARO MORO MORENO DA SILVA | | | ON FILE |
| ICB SOLUTIONS | | | ON FILE |
| ICB SOLUTIONS | | | ON FILE |
| ICEE MACHITAR GUINTO | | | ON FILE |
| ICH HA HINH | | | ON FILE |
| ICHAEL GARCIA JR | | | ON FILE |
| ICHAL CALE | | | ON FILE |
| ICHAM MEKRAZI | | | ON FILE |
| ICHE VELORIA DURAN | | | ON FILE |
| ICHEBADU DENNIS EMMANUEL | | | ON FILE |
| ICHEM MEZIANI | | | ON FILE |
| I-CHENG HUANG | | | ON FILE |
| ICHSAN NURUL HUDA | | | ON FILE |
| ICIAR GOMEZ DEL REY | | | ON FILE |
| ICIAR TAMAYO ALONSO | | | ON FILE |
| I-CING LIN | | | ON FILE |
| ICLAL SEKER | | | ON FILE |
| ICOR BOGDANOV | | | ON FILE |
| IDA ALAVIOON | | | ON FILE |
| IDA ALTHEA GUSTAVSSON | | | ON FILE |
| IDA AMALIA MASI | | | ON FILE |
| IDA AMALIA VILLABLANCA RODAS | | | ON FILE |
| IDA BAGUS ADITYA SURYAWAN | | | ON FILE |
| IDA BALAZS | | | ON FILE |
| IDA BELL HENRY | | | ON FILE |
| IDA BONDE LENAU | | | ON FILE |
| IDA CHARLOTTE BAGNE HENRIKSEN | | | ON FILE |
| IDA CHINCOLI | | | ON FILE |
| IDA DAM KORSGAARD | | | ON FILE |
| IDA ELISABETH KEIJSER | | | ON FILE |
| IDA EMILIA CECILIA IDAIDA | | | ON FILE |
| IDA HASPANG BUSK | | | ON FILE |
| IDA HELVIG NYRUP | | | ON FILE |
| IDA JOSEFIN FRANSSON | | | ON FILE |
| IDA KOEFOED SIMONSEN | | | ON FILE |
| IDA MAGDA G BILLE | | | ON FILE |
| IDA MAILUND MIKKELSEN | | | ON FILE |
| IDA MARIE BURUM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IDA MARIE MEULENGRACHT | | | ON FILE |
| IDA MARIE SOFI KROON | | | ON FILE |
| IDA MARIE TROENSEGAARD | | | ON FILE |
| IDA MUNSTERMAN BRAET | | | ON FILE |
| IDA PALUMBO | | | ON FILE |
| IDA RATKOVIC | | | ON FILE |
| IDA RENKA | | | ON FILE |
| IDA RIISE BALLEBY | | | ON FILE |
| IDA ROSA BAGGER DANNULAT | | | ON FILE |
| IDA SIEBERT-MEIDE | | | ON FILE |
| IDA SKOMSOEY | | | ON FILE |
| IDA SOFIA HEISKA | | | ON FILE |
| IDA SOMOGYI | | | ON FILE |
| IDA STRAZZELLA | | | ON FILE |
| IDA TEODORA ANDREI | | | ON FILE |
| IDAEL DIAZ BARREIRO | | | ON FILE |
| IDAHO STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | UCPGENERALQUESTIONS@STO.IDAHO.GOV |
| IDAL KBURAK | | | ON FILE |
| IDALIA JULIA SARKISSIAN | | | ON FILE |
| IDALIA RAMIREZ | | | ON FILE |
| IDALINA ROSA DOMINGUES BAROSEIRO DOS SANTOS | | | ON FILE |
| IDA-LINN MADELEN MOLLER | | | ON FILE |
| IDALLAS SANTANA ONEAL | | | ON FILE |
| IDA-MARIA SKAVHAUG | | | ON FILE |
| IDAN BARDA RAITER | | | ON FILE |
| IDAN DEUTSCH | | | ON FILE |
| IDAN FRUMIN | | | ON FILE |
| IDAN FRUMIN | | | ON FILE |
| IDAN GOLDBROOM | | | ON FILE |
| IDAN REUVEN VELLEMAN | | | ON FILE |
| IDAN SHOSHAN | | | ON FILE |
| IDAN WERPOLER | | | ON FILE |
| IDARA E OTU | | | ON FILE |
| IDARA-ABASI D PAUL | | | ON FILE |
| IDARYS JAMILLET MARTINEZ | | | ON FILE |
| IDAYATI ZAKIR FAUZI | | | ON FILE |
| IDAYEFAKA RUFUS GEORGE | | | ON FILE |
| IDDAR OLIVARES MORALES | | | ON FILE |
| IDDO KERKHOF | | | ON FILE |
| IDEAN AZADFAR | | | ON FILE |
| IDEAN MOSLEHI | | | ON FILE |
| IDEAN NIKROOYAN | | | ON FILE |
| IDELFY ANIER GOMEZ | | | ON FILE |
| IDELISA RODRIGUEZ | | | ON FILE |
| IDEN AFSHARI | | | ON FILE |
| IDENE MAGALHAES CAMPOS | | | ON FILE |
| IDENTIFICATION UTAHLIMITED TERM | | | ON FILE |
| IDIALU JOHNSON UYIGUE | | | ON FILE |
| IDICULA THOMAS | | | ON FILE |
| IDIKORO ERADIRI | | | ON FILE |
| IDIL ERTIN | | | ON FILE |
| IDIR AKAR | | | ON FILE |
| IDIR ALLOUANE | | | ON FILE |
| IDIR BERG OULD SAADA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IDIR HAMRIOUI | | | ON FILE |
| IDIR KEDDACHE | | | ON FILE |
| IDIR OURAMDANE | | | ON FILE |
| IDIR SOFIANE AMOURA | | | ON FILE |
| IDO ELIAHU GREENBERG | | | ON FILE |
| IDO I LESNIK | | | ON FILE |
| IDO KLEINMAN | | | ON FILE |
| IDO LEVY | | | ON FILE |
| IDO LIRAN | | | ON FILE |
| IDO RAHAT | | | ON FILE |
| IDOIA ELLAURI TORIBIO | | | ON FILE |
| IDORA QATRUNNADA BINTI HARIS FADZILAH | | | ON FILE |
| IDORENYIN BENNETT PETER | | | ON FILE |
| IDORENYIN ETUK | | | ON FILE |
| IDORENYIN MICHAEL ARCHIBONG | | | ON FILE |
| IDOWU ADEMOLA BANKOLE | | | ON FILE |
| IDOWU AJOKE WILHELM | | | ON FILE |
| IDOWU ELIJAH ADEFISAN | | | ON FILE |
| IDOWU ELIJAH OLOYE | | | ON FILE |
| IDOYA PLAZA PRAT | | | ON FILE |
| IDRIS A MORTLEY | | | ON FILE |
| IDRIS ADEBIYI BISIRIYU | | | ON FILE |
| IDRIS ADEKUNLE ADETOLA | | | ON FILE |
| IDRIS AKINKUNMI AKINBIYI | | | ON FILE |
| IDRIS BINGOL | | | ON FILE |
| IDRIS FILALI | | | ON FILE |
| IDRIS GRETTON BAMIGBADE | | | ON FILE |
| IDRIS GUNDOGDU | | | ON FILE |
| IDRIS KOLAWOLE IBRAHEEM | | | ON FILE |
| IDRIS OLADIMEJI JUNAID | | | ON FILE |
| IDRIS OLAOLUWA MAHMOUD | | | ON FILE |
| IDRIS OLAWALE YEKIN | | | ON FILE |
| IDRIS ORUC | | | ON FILE |
| IDRIS SEMEDO BOUDART | | | ON FILE |
| IDRIS YILDIZ | | | ON FILE |
| IDRISS ABDELNOUR SOUALMIA | | | ON FILE |
| IDRISS AHMEDI | | | ON FILE |
| IDRISS BEDRAT | | | ON FILE |
| IDRISS BENABDESSADEK | | | ON FILE |
| IDRISS CORNICE | | | ON FILE |
| IDRISS IVAN KECHIDA | | | ON FILE |
| IDRISS MGHABBAR | | | ON FILE |
| IDRISS TAHIRI | | | ON FILE |
| IDRISSA NARE | | | ON FILE |
| IDRISSE KARIN TRAORE | | | ON FILE |
| IDRIZ TUZLAK | | | ON FILE |
| IDS BOUMA | | | ON FILE |
| IDSE LUCIEN VAL | | | ON FILE |
| IDTHIPAD CHITTICHAIROD | | | ON FILE |
| IDUS JOHANNES DE BOER | | | ON FILE |
| IDUTTON RD LLC | | | ON FILE |
| IE IAADAN | | | ON FILE |
| IE OSVALDO DE SOUZA JUNIOR | | | ON FILE |
| IEAN KENNETH G DE MESA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IEASHA BOOKHART | | | ON FILE |
| IECOLIA ANDREICUT | | | ON FILE |
| IEDIAEL STANESCU | | | ON FILE |
| IEF HAEST | | | ON FILE |
| IEGOR VOLNYI | | | ON FILE |
| IEK KIN FONG | | | ON FILE |
| IELANA RONELL QUALLS | | | ON FILE |
| IELYN DELOS REYES YATOC | | | ON FILE |
| IEMIMA STANESCU | | | ON FILE |
| IENOIT PATRICE JOEL BEAUDON | | | ON FILE |
| IERUSA STANESCU | | | ON FILE |
| IESHA NICOLE BANKS | | | ON FILE |
| IESHAAN KHANNA | | | ON FILE |
| IESIMIEL STANESCU | | | ON FILE |
| IESSICA DE ANGELIS | | | ON FILE |
| IESTYN THOMAS WILLIAMS | | | ON FILE |
| IEUAN HUW THOMAS | | | ON FILE |
| IEUAN TEMBA ROBERTS | | | ON FILE |
| IEVA BAUMANE | | | ON FILE |
| IEVA BOCKUTE | | | ON FILE |
| IEVA BORE BABANE | | | ON FILE |
| IEVA CEPONYTE | | | ON FILE |
| IEVA CIUPRINSKAITE | | | ON FILE |
| IEVA GAILE | | | ON FILE |
| IEVA MILLERE | | | ON FILE |
| IEVA NASIULEVICIUTE | | | ON FILE |
| IEVA PIKZIRNYTE | | | ON FILE |
| IEVA RUBULE | | | ON FILE |
| IEVA STRELCA | | | ON FILE |
| IEVA TRINKUNAITE | | | ON FILE |
| IEVA ULME | | | ON FILE |
| IEVA VILCANE | | | ON FILE |
| IEVGEN BABYCH | | | ON FILE |
| IEVGEN BRIUKOV | | | ON FILE |
| IEVGEN CHEBOTAROV | | | ON FILE |
| IEVGEN CHEPIL | | | ON FILE |
| IEVGEN IVASHCHENKO | | | ON FILE |
| IEVGEN IVASHCHENKO | | | ON FILE |
| IEVGEN KORDEK | | | ON FILE |
| IEVGEN LIUBCHENKO | | | ON FILE |
| IEVGEN OLESYNSKYI | | | ON FILE |
| IEVGEN TYKHONOV | | | ON FILE |
| IEVGEN VITALIY | | | ON FILE |
| IEVGENII BODROV | | | ON FILE |
| IEVGENII GORIANYI | | | ON FILE |
| IEVGENII GVOZDETSKYI | | | ON FILE |
| IEVGENII POLOVKO | | | ON FILE |
| IEVGENII STEPANIUK | | | ON FILE |
| IFAKAT BIGE ERGEZ | | | ON FILE |
| IFAN JOHN JAMES | | | ON FILE |
| IFAN LLYR JONES | | | ON FILE |
| IFAT BITRAN | | | ON FILE |
| IFEANYI A OKOYE | | | ON FILE |
| IFEANYI CHRISTIAN AUSTIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IFEANYI CHUMA DOMINIC OTEKEIWEBIA | | | ON FILE |
| IFEANYI EMMANUEL CHUKE | | | ON FILE |
| IFEANYI ESTHER MONYE | | | ON FILE |
| IFEANYI JEREMIAH NWAIWU | | | ON FILE |
| IFEANYI KALU | | | ON FILE |
| IFEANYI KENNETH NJOKU | | | ON FILE |
| IFEANYI MICHAEL KORIE | | | ON FILE |
| IFEANYI NATHANIEL IBEAGWA | | | ON FILE |
| IFEANYI SAMUEL OHAECHESI | | | ON FILE |
| IFEANYI UCHENNA EZEH | | | ON FILE |
| IFEANYICHUKWU A EBIGBO | | | ON FILE |
| IFEANYICHUKWU CHUKWUEBUKA ASIOGU | | | ON FILE |
| IFEANYICHUKWU DONALD MUOTTOH | | | ON FILE |
| IFEANYICHUKWU NERI NNAMANI | | | ON FILE |
| IFEANYICHUKWU NEZIA OKORORIE | | | ON FILE |
| IFEBUNACHI NWADINUME IBEACHUM | | | ON FILE |
| IFECHUKWUDE AJUMUKA | | | ON FILE |
| IFEDOLAPO JUMOKE BALOGUN | | | ON FILE |
| IFEDOLAPO KING | | | ON FILE |
| IFEDOLAPO STANLEY GEORGE | | | ON FILE |
| IFEJIKA JOHN ANIMALU | | | ON FILE |
| IFEOLUWA AYOKUNLE KOLAWOLE | | | ON FILE |
| IFEOLUWA OMOTAYO ANWO ADE | | | ON FILE |
| IFEOLUWA OYEWUMI | | | ON FILE |
| IFEOLUWA SAMUEL OMONIYI | | | ON FILE |
| IFEOLUWAPO AL KHALIQ OJIKUTU | | | ON FILE |
| IFEOLUWAPO AYOWOLE TALABI | | | ON FILE |
| IFEOMA ANAGAM UCHE | | | ON FILE |
| IFEOMA GOODNESS IGWE | | | ON FILE |
| IFEOMA GRACIOUS ANIKPE | | | ON FILE |
| IFEOMA LINDA OZURU | | | ON FILE |
| IFEOMA MARTHA CHUKWU | | | ON FILE |
| IFEOMA SUCESS ABRAHAM | | | ON FILE |
| IFESINUNO CHINWE EZEDINMA | | | ON FILE |
| IFET HUREM | | | ON FILE |
| IFEYINWA CHIOGO EZETULUGO | | | ON FILE |
| IFEYINWA GREEN | | | ON FILE |
| IFFAT TABET | | | ON FILE |
| IFIGENEIA ANGELAKI | | | ON FILE |
| IFINA SPC - TAGUS CAPITAL MULTISTRATEGY FUND SP | | | ON FILE |
| ÍƑŒÌ„ Ì´ | | | ON FILE |
| IFRAZ AHMED | | | ON FILE |
| IFRIM LAURENTIUS MARIA BINK | | | ON FILE |
| IFTAKHARUL NAYEEM | | | ON FILE |
| IFTIEKHAR QUADR RANA | | | ON FILE |
| IFTIKAR TAZIM ALI | | | ON FILE |
| IFTIKHAR AHMED SOOMRO | | | ON FILE |
| IFTIKHAR KHAN | | | ON FILE |
| IFTITAHUL HIDAYATI BINTI MONIR | | | ON FILE |
| IG CHEW | | | ON FILE |
| IGA CZARNECKA | | | ON FILE |
| IGA KINGA BUJAS | | | ON FILE |
| IGA SYLWIA MURZYN | | | ON FILE |
| IGAL ADRIEL BUBERMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IGEN MAK | | | ON FILE |
| IGGY VAN LITH | | | ON FILE |
| IGHACIO GARRIDO ORTIZ | | | ON FILE |
| IGHO EGBEDEJU | | | ON FILE |
| IGINO BRAZZALE | | | ON FILE |
| IGLESIAS AL TYRONE CAMARA | | | ON FILE |
| IGLI COMO | | | ON FILE |
| IGLI QEMALLI | | | ON FILE |
| IGMAR MANTOVANI | | | ON FILE |
| IGNACE ALBERT H MORREEL | | | ON FILE |
| IGNACE DECROIX | | | ON FILE |
| IGNACE L H VAN DAM | | | ON FILE |
| IGNACE MAXY | | | ON FILE |
| IGNACE PHILIPPE J VAN DE VEIRE | | | ON FILE |
| IGNACIO ADOLFO GUAJARDO BOZO | | | ON FILE |
| IGNACIO AGUERREVERE BAZO | | | ON FILE |
| IGNACIO AGUSTIN ARGUXXELLO | | | ON FILE |
| IGNACIO AGUSTIN BELANDO | | | ON FILE |
| IGNACIO AGUSTIN MAQUEDA | | | ON FILE |
| IGNACIO AGUSTIN MARCENO | | | ON FILE |
| IGNACIO AGUSTIN MONETTI | | | ON FILE |
| IGNACIO AGUSTIN VEGA | | | ON FILE |
| IGNACIO AGUSTIN ZEREGA | | | ON FILE |
| IGNACIO AGUZZI | | | ON FILE |
| IGNACIO ALBERTO PEREZ OVIEDO | | | ON FILE |
| IGNACIO ALEJANDRO DAVILA DAVILA | | | ON FILE |
| IGNACIO ALEJANDRO SOUTO ITURBE | | | ON FILE |
| IGNACIO ALONSO | | | ON FILE |
| IGNACIO ALONSO | | | ON FILE |
| IGNACIO ALONSO CHAVEZ RUBILAR | | | ON FILE |
| IGNACIO ANDRE GARIN | | | ON FILE |
| IGNACIO ANDRES ANDAUR LEIVA | | | ON FILE |
| IGNACIO ANDRES ARANEDA GALLARDO | | | ON FILE |
| IGNACIO ANDRES AUDISIO | | | ON FILE |
| IGNACIO ANDRES BERASTEGUI | | | ON FILE |
| IGNACIO ANDRES CONCHA PEREZ | | | ON FILE |
| IGNACIO ANDRES GORROCHATEGUI PENA | | | ON FILE |
| IGNACIO ANDRES JULIO POBLETE | | | ON FILE |
| IGNACIO ANDRES MICHELENA COLLA | | | ON FILE |
| IGNACIO ANDRES PAGAN HERNANDEZ | | | ON FILE |
| IGNACIO ANDRES RAVIOLO | | | ON FILE |
| IGNACIO ANDRES RUBIO ARNOLD | | | ON FILE |
| IGNACIO ANDRES SILVA MOZO | | | ON FILE |
| IGNACIO ANDRES VITA | | | ON FILE |
| IGNACIO ANGUIANO | | | ON FILE |
| IGNACIO ANTONIO AMADOR VELARDE | | | ON FILE |
| IGNACIO ANTONIO ARCANGEL PICININI | | | ON FILE |
| IGNACIO ANTONIO JANSSEN GAVINO | | | ON FILE |
| IGNACIO ANTONIO LAFRAGUETA LATORRE | | | ON FILE |
| IGNACIO ANTONIO MATA | | | ON FILE |
| IGNACIO ANTONIO ROSTION CASAS | | | ON FILE |
| IGNACIO ARGUXXELLO | | | ON FILE |
| IGNACIO ARIEL HENSEL ZAPATA | | | ON FILE |
| IGNACIO ARIEL ROSATO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IGNACIO ARTURO LOPEZ-ESPARZA GARCIA | | | ON FILE |
| IGNACIO AUGUSTO DE BARROS BARRETO SCAVONE | | | ON FILE |
| IGNACIO AZCOITI YERRO | | | ON FILE |
| IGNACIO BALL | | | ON FILE |
| IGNACIO BARBERO LOJO | | | ON FILE |
| IGNACIO BARREIRO | | | ON FILE |
| IGNACIO BATARRITA BARRIO | | | ON FILE |
| IGNACIO BAUTISTA NAMOR CAPPETTA | | | ON FILE |
| IGNACIO BELTRAN COMENGE VALENCIA | | | ON FILE |
| IGNACIO BERGALLO | | | ON FILE |
| IGNACIO BERNET MARTINEZ | | | ON FILE |
| IGNACIO BIRAN | | | ON FILE |
| IGNACIO BLANCO PEREZ | | | ON FILE |
| IGNACIO BLASCO PIRACES | | | ON FILE |
| IGNACIO BOTELLA LLEDIN | | | ON FILE |
| IGNACIO CALDERON MENDOZA | | | ON FILE |
| IGNACIO CALIZ VAZQUEZ | | | ON FILE |
| IGNACIO CAMANDONE | | | ON FILE |
| IGNACIO CASCIARO | | | ON FILE |
| IGNACIO CASTILLO | | | ON FILE |
| IGNACIO CASTOR LIBOREIRO | | | ON FILE |
| IGNACIO CENTENO | | | ON FILE |
| IGNACIO CHACARTEGUI DONAIRE | | | ON FILE |
| IGNACIO CHIACCHIERA | | | ON FILE |
| IGNACIO CHIAPPE | | | ON FILE |
| IGNACIO COALLA GARCIA | | | ON FILE |
| IGNACIO CORDERO | | | ON FILE |
| IGNACIO CORREA SPOERER | | | ON FILE |
| IGNACIO DANIEL GUIDARELLI | | | ON FILE |
| IGNACIO DANIEL RENE | | | ON FILE |
| IGNACIO DAVID LAMBERTO | | | ON FILE |
| IGNACIO DAVID SALERNO MUSSO | | | ON FILE |
| IGNACIO DE ASTORECA | | | ON FILE |
| IGNACIO DE LA CASA JEREZ | | | ON FILE |
| IGNACIO DE LA HIGUERA CUESTA | | | ON FILE |
| IGNACIO DE VILLAFANXXE | | | ON FILE |
| IGNACIO DEBONIS | | | ON FILE |
| IGNACIO DELFINO | | | ON FILE |
| IGNACIO DEZOTTI | | | ON FILE |
| IGNACIO DIEGO BANDONI | | | ON FILE |
| IGNACIO DINEIRO SOTO | | | ON FILE |
| IGNACIO DONOVAN | | | ON FILE |
| IGNACIO DRINCOVICH | | | ON FILE |
| IGNACIO ECHEVARRIA HERRERA | | | ON FILE |
| IGNACIO ELIAS UEQUIN | | | ON FILE |
| IGNACIO ELIZALDE SALAZAR | | | ON FILE |
| IGNACIO ELMER | | | ON FILE |
| IGNACIO EMANUEL GONZALEZ | | | ON FILE |
| IGNACIO EMANUEL ROTHE | | | ON FILE |
| IGNACIO EMILIO GONZALEZ GARCIA | | | ON FILE |
| IGNACIO ESPINOZA | | | ON FILE |
| IGNACIO ESPINOZA | | | ON FILE |
| IGNACIO ESPINOZAZAMORA | | | ON FILE |
| IGNACIO ESTEBAN DIAZ HEREDIA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IGNACIO ESTEBAN NIEVAS | | | ON FILE |
| IGNACIO EZEQUIEL ARMANDO | | | ON FILE |
| IGNACIO EZEQUIEL NICOTRA | | | ON FILE |
| IGNACIO EZEQUIEL SALARIS | | | ON FILE |
| IGNACIO EZEQUIEL SARDI | | | ON FILE |
| IGNACIO FACUNDO AINESEDER | | | ON FILE |
| IGNACIO FERNANDEZ CARMONA | | | ON FILE |
| IGNACIO FLORES GUTIERREZ | | | ON FILE |
| IGNACIO FURONES RAMOS | | | ON FILE |
| IGNACIO GABRIEL MOLACHINO | | | ON FILE |
| IGNACIO GANCERA | | | ON FILE |
| IGNACIO GARCIA GONZALEZ | | | ON FILE |
| IGNACIO GARCIA GORDO | | | ON FILE |
| IGNACIO GARCIA PIZALES | | | ON FILE |
| IGNACIO GARCIA PLANELLS | | | ON FILE |
| IGNACIO GASPAR CHALUPOWICZ | | | ON FILE |
| IGNACIO GAVIGLIO | | | ON FILE |
| IGNACIO GAZZANIGA | | | ON FILE |
| IGNACIO GERMAN OSIO | | | ON FILE |
| IGNACIO GIGGIARO | | | ON FILE |
| IGNACIO GONZALEZ | | | ON FILE |
| IGNACIO GONZALEZ ALONSO | | | ON FILE |
| IGNACIO GONZALEZ THEYLER | | | ON FILE |
| IGNACIO GRISTO | | | ON FILE |
| IGNACIO GUERRA | | | ON FILE |
| IGNACIO GUSTAVO MARTUCCI | | | ON FILE |
| IGNACIO HECTOR SOLINAS | | | ON FILE |
| IGNACIO HENAULT | | | ON FILE |
| IGNACIO HERRERA | | | ON FILE |
| IGNACIO HERRERO GIRON | | | ON FILE |
| IGNACIO HILDMANN | | | ON FILE |
| IGNACIO HUMBERTO PIZARRO QUEZADA | | | ON FILE |
| IGNACIO IRISARRI GUTIERREZ | | | ON FILE |
| IGNACIO ISMAEL COCA CONTRERAS | | | ON FILE |
| IGNACIO IVAN CARRADORI | | | ON FILE |
| IGNACIO JAVIER CACERES | | | ON FILE |
| IGNACIO JAVIER FUENTES POBLETE | | | ON FILE |
| IGNACIO JAVIER GARNICA | | | ON FILE |
| IGNACIO JAVIER GONZALEZ IRARRAZABAL | | | ON FILE |
| IGNACIO JAVIER GULLACE | | | ON FILE |
| IGNACIO JAVIER HERNANDEZ | | | ON FILE |
| IGNACIO JAVIER LABARCA FIGUEROA | | | ON FILE |
| IGNACIO JAVIER LOIZAGA | | | ON FILE |
| IGNACIO JAVIER MANGINI | | | ON FILE |
| IGNACIO JAVIER MARI VALVERDE | | | ON FILE |
| IGNACIO JAVIER MORLANS LOPEZ | | | ON FILE |
| IGNACIO JAVIER NICOLAS RIVERA FREDES | | | ON FILE |
| IGNACIO JAVIER OLAECHEA | | | ON FILE |
| IGNACIO JESUS CHURUVIJA | | | ON FILE |
| IGNACIO JESUS HERRERIA | | | ON FILE |
| IGNACIO JESUS LACARRA BEL | | | ON FILE |
| IGNACIO JESUS MARIA GARRO | | | ON FILE |
| IGNACIO JESUS QUEVEDO DUARTE | | | ON FILE |
| IGNACIO JOAQUIN ACEVEDO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IGNACIO JOAQUIN ARAUJO | | | ON FILE |
| IGNACIO JOAQUIN CONSONI | | | ON FILE |
| IGNACIO JOSE GONXXI | | | ON FILE |
| IGNACIO JOSE PERKINS | | | ON FILE |
| IGNACIO JOSE VALENZUELA HAEUSSLER | | | ON FILE |
| IGNACIO JUAN GABRIEL JIJENA | | | ON FILE |
| IGNACIO JUAN IACONA | | | ON FILE |
| IGNACIO JUAREZ VILA | | | ON FILE |
| IGNACIO JULIAN  FRANCO ALTAMIRANO | | | ON FILE |
| IGNACIO JULIAN ALI AMUD | | | ON FILE |
| IGNACIO KRAPEZ | | | ON FILE |
| IGNACIO LAHUEL COLLAZO | | | ON FILE |
| IGNACIO LARRAZA | | | ON FILE |
| IGNACIO LEDO PALMA | | | ON FILE |
| IGNACIO LEYRO DIAZ | | | ON FILE |
| IGNACIO LINARI | | | ON FILE |
| IGNACIO LLOVET CAMP | | | ON FILE |
| IGNACIO LOPEZ DIAZ | | | ON FILE |
| IGNACIO LORENZO GARCIA | | | ON FILE |
| IGNACIO LORENZO QUERALT | | | ON FILE |
| IGNACIO LOZANO RODRIGUEZ | | | ON FILE |
| IGNACIO LOZANO TEROL | | | ON FILE |
| IGNACIO LUIS RODRIGUEZ PIZA | | | ON FILE |
| IGNACIO MALLAVIABARRENA | | | ON FILE |
| IGNACIO MANCERA OYARBIDE | | | ON FILE |
| IGNACIO MANUEL VARELA MENDEZ | | | ON FILE |
| IGNACIO MANUEL VARELA MENDEZ | | | ON FILE |
| IGNACIO MANUEL VARELA MENDEZ | | | ON FILE |
| IGNACIO MANZANEL | | | ON FILE |
| IGNACIO MARCELO RIMASA | | | ON FILE |
| IGNACIO MARIA MAYER | | | ON FILE |
| IGNACIO MARIA MAYER | | | ON FILE |
| IGNACIO MARTIN AYALA | | | ON FILE |
| IGNACIO MARTIN BARROSO | | | ON FILE |
| IGNACIO MARTIN CAZON | | | ON FILE |
| IGNACIO MARTIN CORIA LINARES | | | ON FILE |
| IGNACIO MARTIN CORIA LINARES | | | ON FILE |
| IGNACIO MARTIN DEL SOLAR VICUNA | | | ON FILE |
| IGNACIO MARTIN GENANIAN | | | ON FILE |
| IGNACIO MARTIN MAVRIS LUZI | | | ON FILE |
| IGNACIO MARTIN MIRANDA | | | ON FILE |
| IGNACIO MARTINEZ COSTALES | | | ON FILE |
| IGNACIO MARTINEZ OLIVA TEJADA | | | ON FILE |
| IGNACIO MARTINEZ PERALTA | | | ON FILE |
| IGNACIO MARTINEZ PEREZ | | | ON FILE |
| IGNACIO MATIAS SILVESTRI | | | ON FILE |
| IGNACIO MEDINA MORALES | | | ON FILE |
| IGNACIO MERINO DEL CANO | | | ON FILE |
| IGNACIO MIGUEZ IDEME | | | ON FILE |
| IGNACIO MOLINERO | | | ON FILE |
| IGNACIO MONGE ARROYO | | | ON FILE |
| IGNACIO MONTI ZULLE | | | ON FILE |
| IGNACIO MONTSERRAT | | | ON FILE |
| IGNACIO MORAL LARRAZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IGNACIO MORAL RODRIGUEZ | | | ON FILE |
| IGNACIO MOREA | | | ON FILE |
| IGNACIO MORENO DE VICENTE | | | ON FILE |
| IGNACIO MOURA MURTA | | | ON FILE |
| IGNACIO MUNOZ PENA | | | ON FILE |
| IGNACIO MUNOZ PEREZ | | | ON FILE |
| IGNACIO MUNOZSANCHEZ | | | ON FILE |
| IGNACIO MURPHY | | | ON FILE |
| IGNACIO NAHUEL FERNANDEZ | | | ON FILE |
| IGNACIO NAHUEL RODRIGUEZ | | | ON FILE |
| IGNACIO NARCIO NUNEZ III | | | ON FILE |
| IGNACIO NAVARRO BLAZQUEZ | | | ON FILE |
| IGNACIO NICOLAS BENVENUTTO | | | ON FILE |
| IGNACIO NICOLAS BLATI | | | ON FILE |
| IGNACIO NICOLAS JAKIN | | | ON FILE |
| IGNACIO NICOLAS LUPOTTI | | | ON FILE |
| IGNACIO NICOLAS PERONI | | | ON FILE |
| IGNACIO NICOLAS SPINELLI | | | ON FILE |
| IGNACIO NIETO MANCHADO | | | ON FILE |
| IGNACIO NOEL MARTINO | | | ON FILE |
| IGNACIO NOEL MARTINO | | | ON FILE |
| IGNACIO NUMHAUSER VALDERRAMA | | | ON FILE |
| IGNACIO OCCHIPINTI | | | ON FILE |
| IGNACIO OLACIREGUI | | | ON FILE |
| IGNACIO OLIVA VELEZ HERBIN | | | ON FILE |
| IGNACIO ORDONEZ ALONSO | | | ON FILE |
| IGNACIO PACHECO MADRIGAL | | | ON FILE |
| IGNACIO PALOS REYNOSO | | | ON FILE |
| IGNACIO PECA | | | ON FILE |
| IGNACIO PEDRO GALLO RAIMONDO | | | ON FILE |
| IGNACIO PEDRO MATIAS ACOSTA SORGE | | | ON FILE |
| IGNACIO PENALVER PALLARES | | | ON FILE |
| IGNACIO PEREYRA | | | ON FILE |
| IGNACIO PEREZ MARTIN | | | ON FILE |
| IGNACIO PEREZ URENO | | | ON FILE |
| IGNACIO PEREZ-NAVARRO | | | ON FILE |
| IGNACIO POLLA | | | ON FILE |
| IGNACIO PORCAR CASABAYO | | | ON FILE |
| IGNACIO POY | | | ON FILE |
| IGNACIO PRESTIFILIPPO | | | ON FILE |
| IGNACIO R ESQUIVEL | | | ON FILE |
| IGNACIO RAFAEL ANZALDO | | | ON FILE |
| IGNACIO RAFAEL COTTO SILVA | | | ON FILE |
| IGNACIO RAFAEL MANTOVANI | | | ON FILE |
| IGNACIO RAIQUEN JENARO POHL | | | ON FILE |
| IGNACIO RAMIREZ | | | ON FILE |
| IGNACIO RAMIREZ RICO | | | ON FILE |
| IGNACIO RAUL FELIPE BERIESTAIN AGURTO | | | ON FILE |
| IGNACIO RECABEITIA | | | ON FILE |
| IGNACIO RIBAS VILA | | | ON FILE |
| IGNACIO RICARDO RONCHESE | | | ON FILE |
| IGNACIO RIOS | | | ON FILE |
| IGNACIO RIOS PASTOR | | | ON FILE |
| IGNACIO ROCA BARBER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IGNACIO RODRIGUEZ GRANDI | | | ON FILE |
| IGNACIO ROJAS AGUILAR | | | ON FILE |
| IGNACIO ROMAN GONZALEZ | | | ON FILE |
| IGNACIO ROSSI | | | ON FILE |
| IGNACIO RUBEN BAREA VALLS | | | ON FILE |
| IGNACIO RUBEN PERUZZO DALLOGLIO | | | ON FILE |
| IGNACIO RUBIO LAYNA | | | ON FILE |
| IGNACIO RUIZ ALAPONT | | | ON FILE |
| IGNACIO SADA SOLOMON | | | ON FILE |
| IGNACIO SALADRIGAS COLON | | | ON FILE |
| IGNACIO SALAS | | | ON FILE |
| IGNACIO SALDANO | | | ON FILE |
| IGNACIO SALVADOR ALVAREZ LUQUE | | | ON FILE |
| IGNACIO SARASQUETA MAYANS | | | ON FILE |
| IGNACIO SAURA SANCHEZ | | | ON FILE |
| IGNACIO SCHMAL | | | ON FILE |
| IGNACIO SEBASTIAN CONTRERAS CACERES | | | ON FILE |
| IGNACIO SIXTO | | | ON FILE |
| IGNACIO SOBRINO GONZALEZ | | | ON FILE |
| IGNACIO SORIA | | | ON FILE |
| IGNACIO TASSARA | | | ON FILE |
| IGNACIO TEJERO UGUINA | | | ON FILE |
| IGNACIO TOLEDO | | | ON FILE |
| IGNACIO TOMAS DE PEDRO MERMIER | | | ON FILE |
| IGNACIO TOMAS FERNANDEZ | | | ON FILE |
| IGNACIO TURMO SOLER | | | ON FILE |
| IGNACIO VALDIVIESO | | | ON FILE |
| IGNACIO VALENTE UEZ | | | ON FILE |
| IGNACIO VALENTIN MERCADO | | | ON FILE |
| IGNACIO VAZQUEZ LAGO | | | ON FILE |
| IGNACIO VEIGA | | | ON FILE |
| IGNACIO VICENTE CAPUTO | | | ON FILE |
| IGNACIO VICENTE CHICO TORRES | | | ON FILE |
| IGNACIO VIDAURRI | | | ON FILE |
| IGNACIO ZAFFINO | | | ON FILE |
| IGNACIO ZARZOSO MUNOZ | | | ON FILE |
| IGNACY IWO CHODOROWSKI | | | ON FILE |
| IGNACY MARIA POKORSKI | | | ON FILE |
| IGNAS CIUMAKOVAS | | | ON FILE |
| IGNAS GAIDELIS | | | ON FILE |
| IGNAS KAIRAITIS | | | ON FILE |
| IGNAS KAVECKAS | | | ON FILE |
| IGNAS KUDULIS | | | ON FILE |
| IGNAS KURLAVICIUS | | | ON FILE |
| IGNAS LUKOSEVICIUS | | | ON FILE |
| IGNAS LUNYS | | | ON FILE |
| IGNAS MAIZIUS | | | ON FILE |
| IGNAS STRIUKYS | | | ON FILE |
| IGNAS TATORIS | | | ON FILE |
| IGNAS TAURAS | | | ON FILE |
| IGNAS VAICIUS | | | ON FILE |
| IGNAS VALIULIS | | | ON FILE |
| IGNASI ARRANZ I GUTIERREZ | | | ON FILE |
| IGNASI FORTUNY POCH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| IGNASI GENIS POU | | | ON FILE |
| IGNASI GOTSENS SEGUI | | | ON FILE |
| IGNASI HERNANZ MONTSERRAT | | | ON FILE |
| IGNASI PRADANOS DURAN | | | ON FILE |
| IGNASI SOSPEDRA SALVADO | | | ON FILE |
| IGNASI STEEGMANN I DE MENA | | | ON FILE |
| IGNASIME EDMOND LERIDER | | | ON FILE |
| IGNASIUS DYMAS JAHJA | | | ON FILE |
| IGNASIUS FERRY HALIM NULL | | | ON FILE |
| IGNASIUS ROY SUDJA | | | ON FILE |
| IGNASIUS WAHYUDI SUSANTO | | | ON FILE |
| IGNAT ALTASOV | | | ON FILE |
| IGNAT BAMETOV | | | ON FILE |
| IGNAT GIRIN | | | ON FILE |
| IGNAT SKVORTSOV | | | ON FILE |
| IGNAT TUGANOV | | | ON FILE |
| IGNAT TUGANOV | | | ON FILE |
| IGNAT WIIG | | | ON FILE |
| IGNATIOS YASILOGLOW | | | ON FILE |
| IGNATIUS CHIBUKO NWABUEZE | | | ON FILE |
| IGNATIUS DARREN WIDARMAWAN | | | ON FILE |
| IGNATIUS GRUNOW | | | ON FILE |
| IGNATIUS HO MICHAEL | | | ON FILE |
| IGNATIUS KRISNA SETIAWAN | | | ON FILE |
| IGNATIUS KWATENG | | | ON FILE |
| IGNATIUS LEE KHAY VHIN | | | ON FILE |
| IGNATIUS N VAN BLOEMENHUIS | | | ON FILE |
| IGNATIUS NTUNGWA | | | ON FILE |
| IGNATIUS REVI WIDJAJA | | | ON FILE |
| IGNATIUS TITUS BOWSKILL DUTKIEWICZ | | | ON FILE |
| IGNATIY KRYUKOV | | | ON FILE |
| IGNAZIO BUFI | | | ON FILE |
| IGNAZIO CHIRIGONI | | | ON FILE |
| IGNAZIO GAETANO LO CASTRO | | | ON FILE |
| IGNAZIO GIARDINA | | | ON FILE |
| IGNAZIO INDOVINA | | | ON FILE |
| IGNAZIO LOPRESIDE | | | ON FILE |
| IGNAZIO ROMEO | | | ON FILE |
| IGNAZIO STEFANO CANNONE | | | ON FILE |
| IGNITIUS ERIEBERT | | | ON FILE |
| IGNJAT JOKANOVIÄ‡ | | | ON FILE |
| IGNJAT RISTIVOJEVIC | | | ON FILE |
| IGOR BARRETO BANDEIRA | | | ON FILE |
| IGOR RAICEVIC | | | ON FILE |
| IGOR A KOMERZAN | | | ON FILE |
| IGOR ABRAMOV | | | ON FILE |
| IGOR ABRAMOVYCH | | | ON FILE |
| IGOR ABRAMOW | | | ON FILE |
| IGOR ADAM MIELNIK | | | ON FILE |
| IGOR ALATORTEV | | | ON FILE |
| IGOR ALEKSANDER FREJTAK | | | ON FILE |
| IGOR ALEKSANDROVICH MAKARTSEV | | | ON FILE |
| IGOR ALEKSEYEVICH VELICHKO | | | ON FILE |
| IGOR ALEXANDROVICH POPENOV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IGOR ANATOLIEVICH BALABUSHKIN | | | ON FILE |
| IGOR ANATOLY SALVA | | | ON FILE |
| IGOR ANATOLYEVICH ABRAMOV | | | ON FILE |
| IGOR ANATOLYEVICH KHOMUTOV | | | ON FILE |
| IGOR ANDREJ RANT | | | ON FILE |
| IGOR ANDREYEVICH TEPENKO | | | ON FILE |
| IGOR ANES ROMERO | | | ON FILE |
| IGOR ANIC | | | ON FILE |
| IGOR ANTOLOVIKJ | | | ON FILE |
| IGOR ANTUN DA COSTA GAGO | | | ON FILE |
| IGOR APOSTOLOSKI | | | ON FILE |
| IGOR ATANASOVSKI | | | ON FILE |
| IGOR AUSTIN FERNANDES MARTINS | | | ON FILE |
| IGOR AVRAMOV | | | ON FILE |
| IGOR BALOG | | | ON FILE |
| IGOR BALUEV | | | ON FILE |
| IGOR BALUH | | | ON FILE |
| IGOR BARASH | | | ON FILE |
| IGOR BARBAREZ | | | ON FILE |
| IGOR BARIC | | | ON FILE |
| IGOR BARINOV | | | ON FILE |
| IGOR BARISIC | | | ON FILE |
| IGOR BEIGUL | | | ON FILE |
| IGOR BEKKER | | | ON FILE |
| IGOR BELETCHI | | | ON FILE |
| IGOR BELOV | | | ON FILE |
| IGOR BERGMANN | | | ON FILE |
| IGOR BERLIN | | | ON FILE |
| IGOR BERNARDO AMORIM SILVEIRA | | | ON FILE |
| IGOR BESSON | | | ON FILE |
| IGOR BIANCO | | | ON FILE |
| IGOR BITNY | | | ON FILE |
| IGOR BODNAR | | | ON FILE |
| IGOR BOGDANOVSKI | | | ON FILE |
| IGOR BORISOVICH DUSHENKOV | | | ON FILE |
| IGOR BORISOVICH SOKOLOV | | | ON FILE |
| IGOR BORNE FERRO | | | ON FILE |
| IGOR BOUW | | | ON FILE |
| IGOR BOZANIC | | | ON FILE |
| IGOR BRANKOVIC | | | ON FILE |
| IGOR BRAUNOVIC | | | ON FILE |
| IGOR BRENDO MEDETROS VALENTE | | | ON FILE |
| IGOR BUBNIC | | | ON FILE |
| IGOR BUKUMIRIC | | | ON FILE |
| IGOR BULATOVIC | | | ON FILE |
| IGOR BULIK | | | ON FILE |
| IGOR BUSI | | | ON FILE |
| IGOR BUTSCH | | | ON FILE |
| IGOR BUZIK | | | ON FILE |
| IGOR CASTRAVET | | | ON FILE |
| IGOR CENAR | | | ON FILE |
| IGOR CERNIC | | | ON FILE |
| IGOR CHEIFOT | | | ON FILE |
| IGOR CIOLAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IGOR CVITKUSIC | | | ON FILE |
| IGOR DALOISO | | | ON FILE |
| IGOR DAMNJANOVIC | | | ON FILE |
| IGOR DANIEL COELHO CARRASCO | | | ON FILE |
| IGOR DANIELOV KOSTADINOV | | | ON FILE |
| IGOR DEDIAKHIN | | | ON FILE |
| IGOR DMITRIYEVICH NAVROTSKIY | | | ON FILE |
| IGOR DOLJAN | | | ON FILE |
| IGOR DOMITROVIC | | | ON FILE |
| IGOR DOZIC | | | ON FILE |
| IGOR DRAGAN | | | ON FILE |
| IGOR DRAKE | | | ON FILE |
| IGOR DRASKOVIC | | | ON FILE |
| IGOR DRASKOVIC | | | ON FILE |
| IGOR DRVENKAR | | | ON FILE |
| IGOR DUDJAK | | | ON FILE |
| IGOR DURISKA | | | ON FILE |
| IGOR DZIECHCINSKI | | | ON FILE |
| IGOR DZIGURSKI | | | ON FILE |
| IGOR ELYKOV | | | ON FILE |
| IGOR ENRICO NASCIMENTO MANZANO | | | ON FILE |
| IGOR ERIC ONONE MBOKA | | | ON FILE |
| IGOR ESPOSITO | | | ON FILE |
| IGOR EVGENYEVICH EGOROV | | | ON FILE |
| IGOR EVGENYEVICH SHASHKOV | | | ON FILE |
| IGOR FABIANO COSTA AMORIM DUARTE | | | ON FILE |
| IGOR FARKAS | | | ON FILE |
| IGOR FELDMAN | | | ON FILE |
| IGOR FROLOV | | | ON FILE |
| IGOR FUDYM | | | ON FILE |
| IGOR FUTREGA | | | ON FILE |
| IGOR GABRIEL CASTANHEIRA DOS SANTOS | | | ON FILE |
| IGOR GALEAN SANCHEZ | | | ON FILE |
| IGOR GALIJASEVIC | | | ON FILE |
| IGOR GANAPOLSKY | | | ON FILE |
| IGOR GARNIK | | | ON FILE |
| IGOR GAVRILCHIK | | | ON FILE |
| IGOR GENNADIYEVICH NICHEPORCHUK | | | ON FILE |
| IGOR GENNADYEVICH KRIULIN | | | ON FILE |
| IGOR GEORGIEV | | | ON FILE |
| IGOR GESICKI | | | ON FILE |
| IGOR GIRUTSKIY | | | ON FILE |
| IGOR GLADUN | | | ON FILE |
| IGOR GLOECKNER | | | ON FILE |
| IGOR GOEBLOES | | | ON FILE |
| IGOR GOGIC | | | ON FILE |
| IGOR GOLDMAN | | | ON FILE |
| IGOR GOLODIUK | | | ON FILE |
| IGOR GRAMATIKOV | | | ON FILE |
| IGOR GREBENC | | | ON FILE |
| IGOR GREGORI | | | ON FILE |
| IGOR GRIGOR YEVICH SHIBAYEV | | | ON FILE |
| IGOR GROMOV | | | ON FILE |
| IGOR GUDELJ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IGOR GUJIC | | | ON FILE |
| IGOR GUMENYUK | | | ON FILE |
| IGOR GURJAO MELO DE LEMOS | | | ON FILE |
| IGOR GUTZEIT | | | ON FILE |
| IGOR HADAR | | | ON FILE |
| IGOR HAHNER NIENOW | | | ON FILE |
| IGOR HEIDE | | | ON FILE |
| IGOR HERBUT | | | ON FILE |
| IGOR HITROW | | | ON FILE |
| IGOR HLADKY | | | ON FILE |
| IGOR HOJDANIC | | | ON FILE |
| IGOR HORNJAK | | | ON FILE |
| IGOR HUIC | | | ON FILE |
| IGOR HUSIC | | | ON FILE |
| IGOR IBARGUREN RICA | | | ON FILE |
| IGOR IDUSKI | | | ON FILE |
| IGOR IGOREVICH TIKHOMIROV | | | ON FILE |
| IGOR IGOREVICH YAKOVLEV | | | ON FILE |
| IGOR IHOR | | | ON FILE |
| IGOR ILIC | | | ON FILE |
| IGOR ILKOSKI | | | ON FILE |
| IGOR IRVIN BUSSEL | | | ON FILE |
| IGOR IVAN BUKOVIC | | | ON FILE |
| IGOR IVANIUK | | | ON FILE |
| IGOR IVANOV | | | ON FILE |
| IGOR IVANOVIC | | | ON FILE |
| IGOR IVANOVICH LAPENKO | | | ON FILE |
| IGOR JACQUES DAVY | | | ON FILE |
| IGOR JAKARIC | | | ON FILE |
| IGOR JAKOVLJEVIC | | | ON FILE |
| IGOR JAN | | | ON FILE |
| IGOR JANECKO | | | ON FILE |
| IGOR JANKOVIC | | | ON FILE |
| IGOR JELKIC | | | ON FILE |
| IGOR JESIC | | | ON FILE |
| IGOR JOSE RIOS DE ALMEIDA | | | ON FILE |
| IGOR JOVIC | | | ON FILE |
| IGOR JURCIC | | | ON FILE |
| IGOR JURISIC | | | ON FILE |
| IGOR KARAS | | | ON FILE |
| IGOR KAZAKOV | | | ON FILE |
| IGOR KHOMUTOVSKYI | | | ON FILE |
| IGOR KIDRIC | | | ON FILE |
| IGOR KILIMNIK | | | ON FILE |
| IGOR KLIMCZAK | | | ON FILE |
| IGOR KLIMPER | | | ON FILE |
| IGOR KLUN | | | ON FILE |
| IGOR KNEZ | | | ON FILE |
| IGOR KOKOREV | | | ON FILE |
| IGOR KOLTUNOV | | | ON FILE |
| IGOR KONOVALOV | | | ON FILE |
| IGOR KONSTANTINOVICH KOSOV | | | ON FILE |
| IGOR KOSTIN | | | ON FILE |
| IGOR KOZIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IGOR KOZIN | | | ON FILE |
| IGOR KRNIC | | | ON FILE |
| IGOR KROL | | | ON FILE |
| IGOR KRPANIC | | | ON FILE |
| IGOR KRSTEVSKI | | | ON FILE |
| IGOR KRUMPAK | | | ON FILE |
| IGOR KULOVEC | | | ON FILE |
| IGOR KUNJAVSKIJ | | | ON FILE |
| IGOR KUPRIYAN | | | ON FILE |
| IGOR KUZMANOVIC | | | ON FILE |
| IGOR L VESSELOV | | | ON FILE |
| IGOR LABOVIC | | | ON FILE |
| IGOR LANTSBERG | | | ON FILE |
| IGOR LANTUKH | | | ON FILE |
| IGOR LAPIN | | | ON FILE |
| IGOR LARIN | | | ON FILE |
| IGOR LAS | | | ON FILE |
| IGOR LAS | | | ON FILE |
| IGOR LASHKEVYCH | | | ON FILE |
| IGOR LASICKA | | | ON FILE |
| IGOR LATOCH | | | ON FILE |
| IGOR LAZIKJ | | | ON FILE |
| IGOR LEGKOV | | | ON FILE |
| IGOR LEIZEROVITCH | | | ON FILE |
| IGOR LEONIDOVI SHISHKIN | | | ON FILE |
| IGOR LEONIDOVICH VOLKOV | | | ON FILE |
| IGOR LIDE | | | ON FILE |
| IGOR LINO CIMA | | | ON FILE |
| IGOR LODYGENSKY | | | ON FILE |
| IGOR LOKHMAKOV | | | ON FILE |
| IGOR LOKNAR | | | ON FILE |
| IGOR LONCARIC | | | ON FILE |
| IGOR LORENZ | | | ON FILE |
| IGOR LOZO | | | ON FILE |
| IGOR LUCIO RODRIGUES | | | ON FILE |
| IGOR LUIS PEREIRA DA CUNHA | | | ON FILE |
| IGOR LUKIC | | | ON FILE |
| IGOR MADZAR | | | ON FILE |
| IGOR MAHLINOVSKI | | | ON FILE |
| IGOR MAJEWSKI | | | ON FILE |
| IGOR MAKOVEY | | | ON FILE |
| IGOR MAKOVEY | | | ON FILE |
| IGOR MAKOVOZ | | | ON FILE |
| IGOR MAKSIMOVICH CURIKOV | | | ON FILE |
| IGOR MAKSYMENKO | | | ON FILE |
| IGOR MALTA OLIVEIRA | | | ON FILE |
| IGOR MARCHUK | | | ON FILE |
| IGOR MAREK LEWANDOWSKI | | | ON FILE |
| IGOR MAREK ORSZANSKI | | | ON FILE |
| IGOR MARKOV | | | ON FILE |
| IGOR MARKOVIC | | | ON FILE |
| IGOR MARTINOVIC | | | ON FILE |
| IGOR MATEUSZ BAK | | | ON FILE |
| IGOR MEDIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IGOR MELEGA | | | ON FILE |
| IGOR MENSIK | | | ON FILE |
| IGOR MERENKOV | | | ON FILE |
| IGOR MICHAEL KATZ | | | ON FILE |
| IGOR MICHAL JEDLIKOWSKI | | | ON FILE |
| IGOR MICHAL KOLERSKI | | | ON FILE |
| IGOR MIHACIC | | | ON FILE |
| IGOR MIHAJLOVIC | | | ON FILE |
| IGOR MIKESHIN | | | ON FILE |
| IGOR MIKETIC | | | ON FILE |
| IGOR MIKHAILOVICH BOROVETS | | | ON FILE |
| IGOR MIKOLAJ BADKOWSKI | | | ON FILE |
| IGOR MILACIC | | | ON FILE |
| IGOR MILOSEVIC | | | ON FILE |
| IGOR MILOSEVIC | | | ON FILE |
| IGOR MINCIC | | | ON FILE |
| IGOR MINDRU | | | ON FILE |
| IGOR MINERVA | | | ON FILE |
| IGOR MIRKOVIC | | | ON FILE |
| IGOR MITROVIC | | | ON FILE |
| IGOR MLEJNIK | | | ON FILE |
| IGOR MOREIRA DA SILVA | | | ON FILE |
| IGOR MOREIRA DA SILVA | | | ON FILE |
| IGOR MRDALI | | | ON FILE |
| IGOR N LIVITZ | | | ON FILE |
| IGOR N YANKOVSKIY | | | ON FILE |
| IGOR NASCIMENTO BARBOSA | | | ON FILE |
| IGOR NAUMOVSKI | | | ON FILE |
| IGOR NAZARENKO | | | ON FILE |
| IGOR NEDELJKOVIC | | | ON FILE |
| IGOR NEIFACH | | | ON FILE |
| IGOR NIKOLAEVICH CHERNYKH | | | ON FILE |
| IGOR NIKOLAEVICH MAKAROV | | | ON FILE |
| IGOR NIKOLAEVICH NAZAROV | | | ON FILE |
| IGOR NIKOLIC | | | ON FILE |
| IGOR NINKOVIC | | | ON FILE |
| IGOR NOVAK | | | ON FILE |
| IGOR NOVAK | | | ON FILE |
| IGOR NOVCIC | | | ON FILE |
| IGOR NOWACKI | | | ON FILE |
| IGOR OLEGOVICH IUDIN | | | ON FILE |
| IGOR OLEGOVICH TOTMENIN | | | ON FILE |
| IGOR ORESKOVIC | | | ON FILE |
| IGOR OSADTSA | | | ON FILE |
| IGOR OSIPOVICH | | | ON FILE |
| IGOR OSTERTAG | | | ON FILE |
| IGOR OSTROVSKY | | | ON FILE |
| IGOR OTASEVIC | | | ON FILE |
| IGOR OTOVIC | | | ON FILE |
| IGOR OZEROV | | | ON FILE |
| IGOR PAJIC | | | ON FILE |
| IGOR PANTIC | | | ON FILE |
| IGOR PARRA PESSOA | | | ON FILE |
| IGOR PARTL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IGOR PASCAL | | | ON FILE |
| IGOR PATRAKOV | | | ON FILE |
| IGOR PAVICEVIC | | | ON FILE |
| IGOR PAWEL SMORAG | | | ON FILE |
| IGOR PEHAR | | | ON FILE |
| IGOR PEJCIC | | | ON FILE |
| IGOR PEJCIC | | | ON FILE |
| IGOR PEJCIC | | | ON FILE |
| IGOR PEJCIC | | | ON FILE |
| IGOR PEJCIC | | | ON FILE |
| IGOR PEJCIC | | | ON FILE |
| IGOR PEJCIC | | | ON FILE |
| IGOR PEJCIC | | | ON FILE |
| IGOR PEJCIC | | | ON FILE |
| IGOR PEJCIC | | | ON FILE |
| IGOR PEJCIC | | | ON FILE |
| IGOR PEJCIC | | | ON FILE |
| IGOR PEJCIC | | | ON FILE |
| IGOR PEJIC | | | ON FILE |
| IGOR PEJOVSKI | | | ON FILE |
| IGOR PELIPENKO | | | ON FILE |
| IGOR PEREMITIN | | | ON FILE |
| IGOR PERLIC | | | ON FILE |
| IGOR PESIN | | | ON FILE |
| IGOR PESKOV | | | ON FILE |
| IGOR PETROVIC | | | ON FILE |
| IGOR PHIL E LAROSE | | | ON FILE |
| IGOR PIDIK | | | ON FILE |
| IGOR PILDEK | | | ON FILE |
| IGOR PILJIC | | | ON FILE |
| IGOR PINTARIC | | | ON FILE |
| IGOR PIOTR PIOTROWSKI | | | ON FILE |
| IGOR PLOTNIKOV | | | ON FILE |
| IGOR POKAS | | | ON FILE |
| IGOR POLANEC | | | ON FILE |
| IGOR POPOSKI | | | ON FILE |
| IGOR POPOVIC | | | ON FILE |
| IGOR POPOVIC | | | ON FILE |
| IGOR PRGOMET | | | ON FILE |
| IGOR PRYTULKO | | | ON FILE |
| IGOR PULENKO | | | ON FILE |
| IGOR PYENTSAK | | | ON FILE |
| IGOR RABATIN | | | ON FILE |
| IGOR RAC | | | ON FILE |
| IGOR RADEK | | | ON FILE |
| IGOR RADIMOVICH KRASAVIN | | | ON FILE |
| IGOR RADULOVIC | | | ON FILE |
| IGOR RADUSIN | | | ON FILE |
| IGOR RAIBIKIS | | | ON FILE |
| IGOR RAKOCIJA | | | ON FILE |
| IGOR RAMOS CORREA | | | ON FILE |
| IGOR REAL RENE POULAIN | | | ON FILE |
| IGOR REISENAUER | | | ON FILE |
| IGOR RENAUD J VERVOORT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IGOR RESETIC | | | ON FILE |
| IGOR REZAC | | | ON FILE |
| IGOR REZAC | | | ON FILE |
| IGOR RISTIC | | | ON FILE |
| IGOR RIZNAR | | | ON FILE |
| IGOR RIZVIC | | | ON FILE |
| IGOR RIZZARDI | | | ON FILE |
| IGOR RIZZUTI | | | ON FILE |
| IGOR ROMANOVICH STATSENKO | | | ON FILE |
| IGOR ROMANOVSKII | | | ON FILE |
| IGOR RONCEVIC | | | ON FILE |
| IGOR RUBINCHIK | | | ON FILE |
| IGOR RUDNEV | | | ON FILE |
| IGOR RUSIN | | | ON FILE |
| IGOR RYSZARD KLUSAK | | | ON FILE |
| IGOR SABADOS | | | ON FILE |
| IGOR SAIA | | | ON FILE |
| IGOR SALTOVSKIY | | | ON FILE |
| IGOR SANDIC | | | ON FILE |
| IGOR SAVENKO | | | ON FILE |
| IGOR SAVIC | | | ON FILE |
| IGOR SCHKRAB ALVES | | | ON FILE |
| IGOR SEBEZ | | | ON FILE |
| IGOR SEMENOVICH NADEZHKIN | | | ON FILE |
| IGOR SERGEEVICH NIKOLAEV | | | ON FILE |
| IGOR SERGEYEVICH CHEREPANOV | | | ON FILE |
| IGOR SERGEYEVICH KOVYRZIN | | | ON FILE |
| IGOR SHLEIMOVICH | | | ON FILE |
| IGOR SHPERUN | | | ON FILE |
| IGOR SHYLYUK | | | ON FILE |
| IGOR SILVA RANZONI GOMES | | | ON FILE |
| IGOR SIPKA | | | ON FILE |
| IGOR SKORUP | | | ON FILE |
| IGOR SLOBODAN DJORDJEVIC | | | ON FILE |
| IGOR SLUSARSKI | | | ON FILE |
| IGOR SMELYANSKY | | | ON FILE |
| IGOR SMELYANSKY | | | ON FILE |
| IGOR SOJER | | | ON FILE |
| IGOR SOLENICKI | | | ON FILE |
| IGOR SOSHKIN | | | ON FILE |
| IGOR SOUSA PAIVA | | | ON FILE |
| IGOR SOUZA MESSER | | | ON FILE |
| IGOR SPASIC | | | ON FILE |
| IGOR STADNYK | | | ON FILE |
| IGOR STANCIC | | | ON FILE |
| IGOR STANO | | | ON FILE |
| IGOR STARCEVIC | | | ON FILE |
| IGOR STEINKE | | | ON FILE |
| IGOR STEVANOVIC | | | ON FILE |
| IGOR STIMAC | | | ON FILE |
| IGOR STOJANOV | | | ON FILE |
| IGOR STOJANOVIC | | | ON FILE |
| IGOR STRELTSOV | | | ON FILE |
| IGOR SVEHLA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IGOR SVIDOVYI | | | ON FILE |
| IGOR SYDORENKO | | | ON FILE |
| IGOR SZOSTAK | | | ON FILE |
| IGOR TAMIAZZO | | | ON FILE |
| IGOR TASIC | | | ON FILE |
| IGOR TASMAEV | | | ON FILE |
| IGOR TEIXEIRA MARQUES | | | ON FILE |
| IGOR TELYATNIKOV | | | ON FILE |
| IGOR TERYOKHIN | | | ON FILE |
| IGOR TIHLE | | | ON FILE |
| IGOR TIMOFEYEV | | | ON FILE |
| IGOR TIMOTHY CHARLES KETOLA | | | ON FILE |
| IGOR TIPPEL | | | ON FILE |
| IGOR TIRING | | | ON FILE |
| IGOR TOMIC | | | ON FILE |
| IGOR TOMIC | | | ON FILE |
| IGOR TOMLJENOVIC | | | ON FILE |
| IGOR TRIFUNOVIC | | | ON FILE |
| IGOR TROFIMOV | | | ON FILE |
| IGOR TRZUN | | | ON FILE |
| IGOR TSISTJAKOV | | | ON FILE |
| IGOR TSYGANKOV | | | ON FILE |
| IGOR TURONOK | | | ON FILE |
| IGOR UTZIG PICCO | | | ON FILE |
| IGOR V OLEKSYUK | | | ON FILE |
| IGOR VADIMOVICH RYZHIKH | | | ON FILE |
| IGOR VAN VLAARDINGEN | | | ON FILE |
| IGOR VARGUN | | | ON FILE |
| IGOR VASEK | | | ON FILE |
| IGOR VASILIEVICH SIDORENKO | | | ON FILE |
| IGOR VASILYEVICH MOROZOV | | | ON FILE |
| IGOR VASYLEVSKYI | | | ON FILE |
| IGOR VELICKOVIC | | | ON FILE |
| IGOR VERVOORT | | | ON FILE |
| IGOR VICTOR DZYUBENKO | | | ON FILE |
| IGOR VIDO | | | ON FILE |
| IGOR VIDOVIC | | | ON FILE |
| IGOR VITALYVICH KANALLAKAN | | | ON FILE |
| IGOR VITMAN | | | ON FILE |
| IGOR VLADIMIROVICH CHERMOSHENTSEV | | | ON FILE |
| IGOR VLADIMIROVICH GAGARINOV | | | ON FILE |
| IGOR VLADISLAVOVICH KIRILLOVICH | | | ON FILE |
| IGOR VOJINOVIC | | | ON FILE |
| IGOR VOLOSHIN | | | ON FILE |
| IGOR VOLOSHYN | | | ON FILE |
| IGOR VRESTIAK | | | ON FILE |
| IGOR VUCKOVECKI | | | ON FILE |
| IGOR VUGREK | | | ON FILE |
| IGOR VUJASINOVIC | | | ON FILE |
| IGOR VUKMIROVIC | | | ON FILE |
| IGOR WEIDLICH | | | ON FILE |
| IGOR WITOLD DAMROT | | | ON FILE |
| IGOR WOJCIECH MATEJSKI | | | ON FILE |
| IGOR YASNOGORODSKY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IGOR ZDRAZIL | | | ON FILE |
| IGOR ZEVIN | | | ON FILE |
| IGOR ZIVKO | | | ON FILE |
| IGORIS TURCENKOVAS | | | ON FILE |
| IGORS BUDREVICS | | | ON FILE |
| IGORS JEVMENTJEVS | | | ON FILE |
| IGORS LAVRINOVICS | | | ON FILE |
| IGORS METJOLKINS | | | ON FILE |
| IGORS PROKAZOVS | | | ON FILE |
| IGORS RINKINS | | | ON FILE |
| IGORS SIGAJEVS | | | ON FILE |
| IGORYURYEVICH MIKAYA | | | ON FILE |
| IGOTZ GARAMENDI VAZQUEZ | | | ON FILE |
| IGUDIA MICHAEL | | | ON FILE |
| IGUEL CAMPERO ITERI | | | ON FILE |
| IGUEL JORGE VIEIRA PINHAI | | | ON FILE |
| IGWE PRINCE JACON DELIM ENUGU NSUKKA | | | ON FILE |
| IHAB AHMED ABOU AFIA | | | ON FILE |
| IHAB CHARAF EDDINE BELHIA | | | ON FILE |
| IHAB GIRGIS | | | ON FILE |
| IHAB SHAH JAVED | | | ON FILE |
| IHAB SHEIKH YOUSSEF | | | ON FILE |
| IHAN LUPPI | | | ON FILE |
| IHAR KALOSHA | | | ON FILE |
| IHAR KARDZIALIUK | | | ON FILE |
| IHAR KHALADNIK | | | ON FILE |
| IHAR KRASNAHIR | | | ON FILE |
| IHAR KUNTSEVICH | | | ON FILE |
| IHAR MAHANIOK | | | ON FILE |
| IHAR PANTSIALEYEU | | | ON FILE |
| IHAR SHMITSINSH | | | ON FILE |
| IHAR TSIALENCHANKA | | | ON FILE |
| IHAR VILKEVICH | | | ON FILE |
| IHAR ZHUKOUSKI | | | ON FILE |
| IHEANYICHUKWU DIMKPA | | | ON FILE |
| IHEARTRAVES LLC | | | ON FILE |
| IHEB HAMZA ACHIBANE | | | ON FILE |
| IHECHI LILIAN IKWUNZE | | | ON FILE |
| IHECHI LILIAN IKWUNZE | | | ON FILE |
| IHECHI LILIAN IKWUNZE | | | ON FILE |
| IHECHI LILIAN IKWUNZE | | | ON FILE |
| IHECHI LILIAN IKWUNZE | | | ON FILE |
| IHECHI LILIAN IKWUNZE | | | ON FILE |
| IHIBAULT DECHATRE | | | ON FILE |
| IHNO HERBERT REENTS | | | ON FILE |
| IHOR BALITSKYI | | | ON FILE |
| IHOR BEZVERKHYI | | | ON FILE |
| IHOR BIRIUKOV | | | ON FILE |
| IHOR BOBYLOV | | | ON FILE |
| IHOR BODNAR | | | ON FILE |
| IHOR BOIKO | | | ON FILE |
| IHOR BORODIN | | | ON FILE |
| IHOR BYSTRYTSKYI | | | ON FILE |
| IHOR CHESHCHEVYI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IHOR DUBOVALOV | | | ON FILE |
| IHOR DUBOVSKYI | | | ON FILE |
| IHOR ESHENKO | | | ON FILE |
| IHOR HAIDAIENKO | | | ON FILE |
| IHOR HALYCH | | | ON FILE |
| IHOR HARBUZOV | | | ON FILE |
| IHOR HDANSKYI | | | ON FILE |
| IHOR HERMAN | | | ON FILE |
| IHOR HULIICHUK | | | ON FILE |
| IHOR IGOREVICH FEDORCHUK | | | ON FILE |
| IHOR KAPIZH | | | ON FILE |
| IHOR KEPOV | | | ON FILE |
| IHOR KHOBOTOV | | | ON FILE |
| IHOR KOLONIFA | | | ON FILE |
| IHOR KOPIEICHYKOV | | | ON FILE |
| IHOR KOROL | | | ON FILE |
| IHOR KOTELENETS | | | ON FILE |
| IHOR KOVOROTNII | | | ON FILE |
| IHOR KOZELOVSKYI | | | ON FILE |
| IHOR KRIUCHKOV | | | ON FILE |
| IHOR KUCHAI | | | ON FILE |
| IHOR KURLIAK | | | ON FILE |
| IHOR LYSUN | | | ON FILE |
| IHOR NAZARENKO | | | ON FILE |
| IHOR OLKHOVSKYI | | | ON FILE |
| IHOR OMELYANSKYY | | | ON FILE |
| IHOR ORLYK | | | ON FILE |
| IHOR POLUKHIN | | | ON FILE |
| IHOR POPERECHNYI | | | ON FILE |
| IHOR PORUCHIKOV | | | ON FILE |
| IHOR PROKOPCHUK | | | ON FILE |
| IHOR PROKOPYSHEN | | | ON FILE |
| IHOR PUKISH | | | ON FILE |
| IHOR SAIHAK | | | ON FILE |
| IHOR SAVYTSKYI | | | ON FILE |
| IHOR SHAPOVALOV | | | ON FILE |
| IHOR SHCHEPANCHUK | | | ON FILE |
| IHOR SHULHA | | | ON FILE |
| IHOR SIKORA | | | ON FILE |
| IHOR STANHRET | | | ON FILE |
| IHOR TIUNIAIEV | | | ON FILE |
| IHOR TKACH | | | ON FILE |
| IHOR TOKARENKO | | | ON FILE |
| IHOR TOKMAKOV | | | ON FILE |
| IHOR TORCHYLO | | | ON FILE |
| IHOR TSYBULSKYY | | | ON FILE |
| IHOR USOV | | | ON FILE |
| IHOR VASHCHENKO | | | ON FILE |
| IHOR VASIN | | | ON FILE |
| IHOR VLASENKO | | | ON FILE |
| IHOR YAHODKIN | | | ON FILE |
| IHOR YAROSH | | | ON FILE |
| IHOR YASINSKYI | | | ON FILE |
| IHOR YASINSKYI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IHOR YESIPOV | | | ON FILE |
| IHOR ZAMOROKA | | | ON FILE |
| IHOR ZDEBSKYI | | | ON FILE |
| IHOR ZVENIACHKIN | | | ON FILE |
| IHSAAN ELIAS TAYEH | | | ON FILE |
| IHSAN BOZKIR | | | ON FILE |
| IHSAN CAN YAVUZ | | | ON FILE |
| IHSAN JUMAH SHAHEED | | | ON FILE |
| IHSAN NEJMADDIN MEHYADDIN | | | ON FILE |
| IHSAN RAHZEB ABDULLAH | | | ON FILE |
| IHSAN TASARSLAN | | | ON FILE |
| IHSANDIYA KHAN | | | ON FILE |
| I-HSIN LAI | | | ON FILE |
| IHSSAN ABUKHALAF | | | ON FILE |
| IHUNG CHAN | | | ON FILE |
| II THOMAS LUTHER HODGE | | | ON FILE |
| II TIMOTHY CURTIS CLANCY | | | ON FILE |
| IIANCHEZHIYAN CHANDRASEKARAN | | | ON FILE |
| IICHAEL JAMES GIBBS | | | ON FILE |
| III B J NETTLES | | | ON FILE |
| III GERARD BARBIER MOERSDORF | | | ON FILE |
| IIKKA DAVID HOWARD | | | ON FILE |
| IIRD PARVIN | | | ON FILE |
| IIRO HENRIK HAKKARAINEN | | | ON FILE |
| IIRO PEKKA KAJANDER | | | ON FILE |
| IIRO PETTERI LEHTOKOSKI | | | ON FILE |
| IIYA THAL | | | ON FILE |
| IIYABO OLA | | | ON FILE |
| IJ LEVINE | | | ON FILE |
| IJAJ RASUL | | | ON FILE |
| IJAM ENTERPRISES PTY LTD | | | ON FILE |
| IJAS  MUHAMMED | | | ON FILE |
| IJAZ SULAIMAAN KARIM | | | ON FILE |
| IJBELE JELSMA | | | ON FILE |
| IJE CHARLES OSUAGWU | | | ON FILE |
| IJEB REITSMA | | | ON FILE |
| IJEM OFILI | | | ON FILE |
| IJEOMA AGUWA | | | ON FILE |
| IJEOMA CLEMENTINA ADIUZO | | | ON FILE |
| IJEOMA CLEMENTINA ADIUZO | | | ON FILE |
| IJEOMA IKOKU OKEKE | | | ON FILE |
| IJEOMA JOY EKPENYONG | | | ON FILE |
| IJME EVERT HENDRIKUS JAN SMOES | | | ON FILE |
| IJSBRAND E AGTERHOF | | | ON FILE |
| IJTZEN SYTZE YTSMA | | | ON FILE |
| IK PYO HONG | | | ON FILE |
| IK WHAN KIM | | | ON FILE |
| IKA FAJARWATI | | | ON FILE |
| IKAH CARTIKAH | | | ON FILE |
| IKAIKA ANTHONY PAHULU | | | ON FILE |
| IKAN LAUT | | | ON FILE |
| IKANYUM RONALD ODEKE | | | ON FILE |
| IKBAL MAHABUB | | | ON FILE |
| IKE LON BRADY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IKE MICHAEL EKEKWE | | | ON FILE |
| IKE QUINTIN RILEY | | | ON FILE |
| IKE SPENCER ANEPOOL | | | ON FILE |
| IKEA KRYSTALANN TESTER | | | ON FILE |
| IKEA LYNETTE DARVILLE | | | ON FILE |
| IKECHI BRIAN NWAOBIA | | | ON FILE |
| IKECHUKWU BOBBY DIALA-UKA | | | ON FILE |
| IKECHUKWU BRENDAN OKAFOR | | | ON FILE |
| IKECHUKWU CHIDOZIE NWUFOH | | | ON FILE |
| IKECHUKWU CHRISTIAN EZEMBA | | | ON FILE |
| IKECHUKWU DANIEL IHEANACHO | | | ON FILE |
| IKECHUKWU DAVID EGUZOUWA | | | ON FILE |
| IKECHUKWU EBENIZER ODOEMELAM | | | ON FILE |
| IKECHUKWU INNOCENT ILOGU | | | ON FILE |
| IKECHUKWU KELECHI OFOEGBU | | | ON FILE |
| IKECHUKWU KENNETH NNANTA | | | ON FILE |
| IKECHUKWU M ENECHUKWU | | | ON FILE |
| IKECHUKWU MADU CLETUS | | | ON FILE |
| IKECHUKWU MICHAEL NWAKAEKE | | | ON FILE |
| IKECHUKWU NDUBUISI BENSON | | | ON FILE |
| IKECHUKWU OKORIE | | | ON FILE |
| IKECHUKWU REGINALD MODU | | | ON FILE |
| IKECHUKWU STEPHEN EJIUWA | | | ON FILE |
| IKECHUKWU VALENTINE CHIKELU | | | ON FILE |
| IKECHUKWUKA MODUNKWU | | | ON FILE |
| IKEDIUWA JUSTINE | | | ON FILE |
| IKEMEFUNA OKIGBO AMADIUME | | | ON FILE |
| IKEMEFUNE EDWARD NKANYIMUO | | | ON FILE |
| IKENNA DARLINGTON ENYINNAYA | | | ON FILE |
| IKENNA DAVID EJIM | | | ON FILE |
| IKENNA EMMANUEL OKAFOR | | | ON FILE |
| IKENNA KENNEDY NKWOCHA | | | ON FILE |
| IKENNA OSITA OGWUMIKE | | | ON FILE |
| IKENNA P MOMAH | | | ON FILE |
| IKENNA PAUL IBE | | | ON FILE |
| IKENNA RAYMOND ODO | | | ON FILE |
| IKENNA STEPHEN DIKE | | | ON FILE |
| IKEOLUWA VICTORIA EKUNNUSI | | | ON FILE |
| IKER AMUCHASTEGUI VICENTE | | | ON FILE |
| IKER BASTERRA CASADO | | | ON FILE |
| IKER BLANCO USANDIZAGA | | | ON FILE |
| IKER CERVERO ACHA | | | ON FILE |
| IKER CRISTOBAL USABIAGA | | | ON FILE |
| IKER DE IRUETA FLORENTINO | | | ON FILE |
| IKER FERNANDEZ PEREZ | | | ON FILE |
| IKER MACAYA FABER | | | ON FILE |
| IKER MARTIN CANUT | | | ON FILE |
| IKER MUNAGORRI ALCALA | | | ON FILE |
| IKER PAJARES RUBIO | | | ON FILE |
| IKER PELLEJERO SANZ | | | ON FILE |
| IKER URRUTIA EGANA | | | ON FILE |
| IKERNE ADOLFO UCAR GONZALEZ | | | ON FILE |
| IKERU ABE | | | ON FILE |
| IKETIUWA JUSTINE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IKEZAHU ADOGHE ENIHENHENAN | | | ON FILE |
| IKGOPOLENG KENNETH SEGOMELO | | | ON FILE |
| IKHALIA EHINOME | | | ON FILE |
| IKHSAN WIYATAMA | | | ON FILE |
| IKHUEMOSE DANIEL AJERIO | | | ON FILE |
| IKHWA SHIN | | | ON FILE |
| IKHWAN BIN BURHANUDDIN | | | ON FILE |
| IKHYUN LEE | | | ON FILE |
| IKING S DAVIS JR | | | ON FILE |
| IKIYOU JULIET WARIKORU | | | ON FILE |
| IKPONMWOSA FRED OSAGHAE | | | ON FILE |
| IKRAM  MAQBUL BASHA | | | ON FILE |
| IKRAM BENDJILLALI | | | ON FILE |
| IKRAM DIEGO KHAN | | | ON FILE |
| IKRAM RAFIQ KHAN | | | ON FILE |
| IKS WILHELMUS REMIGIUS VERMEULEN | | | ON FILE |
| IKUE MORI | | | ON FILE |
| IKUKO HONDA | | | ON FILE |
| IKUKO YAMASHITA | | | ON FILE |
| IKWUNZE ISAAC THOMAS | | | ON FILE |
| IKWUNZE THOMAS | | | ON FILE |
| IL DAR AZIZZHANOVICH YAKUPOV | | | ON FILE |
| IL DAR IL DAROVICH NIZAMEYEV | | | ON FILE |
| IL DAR ZAGITOVICH GANEYEV | | | ON FILE |
| IL HWAN PARK | | | ON FILE |
| IL IA VALER EVICH KRAMOR | | | ON FILE |
| IL JU HUR | | | ON FILE |
| IL KOO JUNG | | | ON FILE |
| IL KYU HAN | | | ON FILE |
| IL KYU HAN | | | ON FILE |
| IL MALFERRARI | | | ON FILE |
| IL WOO PARK | | | ON FILE |
| IL YA VLADIMIROVICH KAZ MIROV | | | ON FILE |
| ILA GRAZIELE DE SOUZA MARINHO | | | ON FILE |
| ILA MARIE ERKELENS | | | ON FILE |
| ILÃ¡N ROSARIO VÃ¡ZQUEZ | | | ON FILE |
| ILAGAN HAZEL ILAGAN | | | ON FILE |
| ILAGUISON ILAGUISON | | | ON FILE |
| ILAITIA RATU | | | ON FILE |
| ILAMARAN PERUMAL | | | ON FILE |
| ILAN ALDO PHILIPPE BRUNEAUX | | | ON FILE |
| ILAN ALEX PATRICE VILLANUA | | | ON FILE |
| ILAN AMOS GITTER | | | ON FILE |
| ILAN ANDRES MORENO TAUBE | | | ON FILE |
| ILAN ARIEL NIEUCHOWICZ | | | ON FILE |
| ILAN ARIEL NIEUCHOWICZ | | | ON FILE |
| ILAN BARR | | | ON FILE |
| ILAN BENJAMIN HADJES TOLMO | | | ON FILE |
| ILAN BRESLER | | | ON FILE |
| ILAN DAVID ELKOUBY | | | ON FILE |
| ILAN ELIE GUETTA | | | ON FILE |
| ILAN FRANCOIS CAMPILLO | | | ON FILE |
| ILAN GARCIA HENRIQUEZ | | | ON FILE |
| ILAN GELMAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ILAN IGOR BAIGEL | | | ON FILE |
| ILAN L SHEMTOV | | | ON FILE |
| ILAN MENASSEH ZAGURY | | | ON FILE |
| ILAN MERCUROL | | | ON FILE |
| ILAN MISANO | | | ON FILE |
| ILAN MOSHE DOCK | | | ON FILE |
| ILAN MOSHE EDERY | | | ON FILE |
| ILAN ROSENBERG | | | ON FILE |
| ILAN SHYRLEY LUC NORTIER | | | ON FILE |
| ILAN YEHEZKEL HOROWITZ | | | ON FILE |
| ILANA AMOS | | | ON FILE |
| ILANA E SANDELOWSKY | | | ON FILE |
| ILANA GOMES QUEIROZ | | | ON FILE |
| ILANA JENNINE FINLEY | | | ON FILE |
| ILANA MOSS | | | ON FILE |
| ILANA NICOLE MAIMON | | | ON FILE |
| ILANA RUTH BISSONNETTE | | | ON FILE |
| ILANA RUTH WETZLER | | | ON FILE |
| ILANA SHINA HAY | | | ON FILE |
| ILANDARI DEWA PRIYANI | | | ON FILE |
| ILANE YONATHAN PIERRE GUEZ | | | ON FILE |
| ILANE-YONATHAN PIERRE GUEZ | | | ON FILE |
| ILANGOVAN T ARTHANARIPALAYAM | | | ON FILE |
| ILANIT MEGIDESH | | | ON FILE |
| ILANNA RAE GABRIEL | | | ON FILE |
| ILARI ANTERO LIPSONEN | | | ON FILE |
| ILARIA  VILLA | | | ON FILE |
| ILARIA ANTONICCI | | | ON FILE |
| ILARIA ARCANGIOLI | | | ON FILE |
| ILARIA BONVECCHIO | | | ON FILE |
| ILARIA CAMARDA | | | ON FILE |
| ILARIA CAPITELLI | | | ON FILE |
| ILARIA ELETTA ANITA NOVEMBRE | | | ON FILE |
| ILARIA FABBRI | | | ON FILE |
| ILARIA FAGONE | | | ON FILE |
| ILARIA FIORETTO | | | ON FILE |
| ILARIA LANNA | | | ON FILE |
| ILARIA MACCHI | | | ON FILE |
| ILARIA MARONGIU | | | ON FILE |
| ILARIA MASCIA | | | ON FILE |
| ILARIA MASSETTI | | | ON FILE |
| ILARIA MORO | | | ON FILE |
| ILARIA PALERMO | | | ON FILE |
| ILARIA PLATI | | | ON FILE |
| ILARIA RIZZO | | | ON FILE |
| ILARIA ROSCETTI | | | ON FILE |
| ILARIA RUSSO | | | ON FILE |
| ILARIA SANTOLINI | | | ON FILE |
| ILARIA SEMENZATO | | | ON FILE |
| ILARIA SPAZIANTE | | | ON FILE |
| ILARIA STIRPE | | | ON FILE |
| ILARIA ZATTELLA | | | ON FILE |
| ILARIO BONINO | | | ON FILE |
| ILARIO CORTINOVIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ILARIO FERIGUTTI | | | ON FILE |
| ILARIO MUSIO | | | ON FILE |
| ILARIO VALDINI | | | ON FILE |
| ILAVARASI GUNARATNAM | | | ON FILE |
| ILAYDA ASLAN | | | ON FILE |
| ILAYDA SENTURK | | | ON FILE |
| ILAYDA SUZAN SUMER | | | ON FILE |
| ILCHMAA ERDENEBAATAR | | | ON FILE |
| ILCHMAA ERDENEBAATAR | | | ON FILE |
| ILCHO JAKIMOVSKI | | | ON FILE |
| ILCO BOS | | | ON FILE |
| ILDA MARIA DA SILVA CARVALHO | | | ON FILE |
| ILDA TRINIDAD ALEGRE | | | ON FILE |
| ILDA VERONICA FRANCODEARIAS | | | ON FILE |
| ILDAR FAIZOVICH GABDRAKHIMOV | | | ON FILE |
| ILDAR GAREEV | | | ON FILE |
| ILDAR GILMKHANOVICH NIZAMOV | | | ON FILE |
| ILDAR KHARRASOV | | | ON FILE |
| ILDAR KHUZIAKHMETOV | | | ON FILE |
| ILDAR NIZAMEEV | | | ON FILE |
| ILDAR RASHIDOVICH ZULBUKHAROV | | | ON FILE |
| ILDAR TASHTEKOV | | | ON FILE |
| ILDE MANUEL LEE | | | ON FILE |
| ILDEFONSO ALVAREZ BORJA | | | ON FILE |
| ILDEFONSO JAVIER JUAREZ | | | ON FILE |
| ILDEFONSO LUIS BAERGA VALENZUELA | | | ON FILE |
| ILDEFONSO PADRON PENA | | | ON FILE |
| ILDEFONSO SANCHEZ COPPE | | | ON FILE |
| ILDEFONSO SANCHEZ ZAMBADA | | | ON FILE |
| ILDEPHONSE NORBERT | | | ON FILE |
| ILDIKO AGOSTONNE BOKROS | | | ON FILE |
| ILDIKO BITTO | | | ON FILE |
| ILDIKO CSAPLAR | | | ON FILE |
| ILDIKO CZAPAR | | | ON FILE |
| ILDIKO ERZSEBET SARINE ILYES | | | ON FILE |
| ILDIKO FAZEKASNE GASPAROVICS | | | ON FILE |
| ILDIKO GALNE NAGY | | | ON FILE |
| ILDIKO GERGOVICS | | | ON FILE |
| ILDIKO GYOENGYVER HARGITAI | | | ON FILE |
| ILDIKO KNOP | | | ON FILE |
| ILDIKO KORBELY | | | ON FILE |
| ILDIKO LENTINE ANNUS | | | ON FILE |
| ILDIKO MEDGYESINE DOBOROCZKI | | | ON FILE |
| ILDIKO SOLYMOSI | | | ON FILE |
| ILDIKO TOTH | | | ON FILE |
| ILDIKO TUNDE KRASZNAI ISTVANNE HURI DR | | | ON FILE |
| ILDRIT DJELJADINI | | | ON FILE |
| ILDUS IREKOVICH SHAKIROV | | | ON FILE |
| ILEANA ARBA | | | ON FILE |
| ILEANA AZUCENA GIUDICE | | | ON FILE |
| ILEANA CELIA LIARD LARREA | | | ON FILE |
| ILEANA CORPUS PALOMINO | | | ON FILE |
| ILEANA DÄ‚NILÄ‚ | | | ON FILE |
| ILEANA DEL BARCO RIVERA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ILEANA DEL VALLE SANS | | | ON FILE |
| ILEANA DENES | | | ON FILE |
| ILEANA EMILSE LIMERES | | | ON FILE |
| ILEANA FLORENTINA STANESCU | | | ON FILE |
| ILEANA ISABEL DEL BARCO | | | ON FILE |
| ILEANA IVETTE SALGADO | | | ON FILE |
| ILEANA MAR HERRERAVASQUEZ | | | ON FILE |
| ILEANA MARIA DE LAS MERCEDES ARGANARAZ PEREYRA | | | ON FILE |
| ILEANA MARIA POPA | | | ON FILE |
| ILEANA PANAITE | | | ON FILE |
| ILEANA TERESA MENDOZA DE YANEZ | | | ON FILE |
| ILEANA TIRNOVEANU | | | ON FILE |
| ILEIA JALALI | | | ON FILE |
| ILEKTRA LAMPRIANIDOU | | | ON FILE |
| ILENE BRENNER BENATOR | | | ON FILE |
| ILENE C KOEPPEN | | | ON FILE |
| ILENE HARDY | | | ON FILE |
| ILENE RENE CLEMENS | | | ON FILE |
| ILENE SUBERI | | | ON FILE |
| ILENIA AMADDEO | | | ON FILE |
| ILENIA DE GREGORIO | | | ON FILE |
| ILENIA MERENDA | | | ON FILE |
| ILENIA MURARO | | | ON FILE |
| ILENIA SIENA | | | ON FILE |
| ILENIA ZARDINI | | | ON FILE |
| ILFAD DZINIC | | | ON FILE |
| ILFAT FARRAKHOV | | | ON FILE |
| ILFAT ILNUROVICH TAMURBEKOV | | | ON FILE |
| ILFONTE KHADARY PHARISIEN | | | ON FILE |
| ILGAR VALEKH OGLY ATAYEV | | | ON FILE |
| ILGAZ YUMURTACI | | | ON FILE |
| ILGIN AYDOS | | | ON FILE |
| ILGIN DENIZ DUMAN | | | ON FILE |
| ILGIN ZERKINLI | | | ON FILE |
| ILGIZ FANISOVICH ZAKIROV | | | ON FILE |
| ILGIZ ILIASOVICH ASHIRBAEV | | | ON FILE |
| ILGIZ ISKANDAROV | | | ON FILE |
| ILGIZ MUKIMOV | | | ON FILE |
| ILHAAM ISAACS | | | ON FILE |
| ILHAM BENSALAH | | | ON FILE |
| ILHAM FADILLAH | | | ON FILE |
| ILHAM HIDAYATULLAH | | | ON FILE |
| ILHAMI KARATAS | | | ON FILE |
| ILHAN AYDEMIR | | | ON FILE |
| ILHAN DELIE | | | ON FILE |
| ILHAN OLCAR | | | ON FILE |
| ILHAN OZDEN | | | ON FILE |
| ILHAN UYDUR | | | ON FILE |
| ILHAN VAN BRAKEL | | | ON FILE |
| ILHAN YESILYURT | | | ON FILE |
| ILHEM BELHATEM | | | ON FILE |
| ILHEM GHERBI | | | ON FILE |
| ILHO KO | | | ON FILE |
| ILI DAYANA BINTI ABD HADI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ILIA ALEKSANDROVICH PETROV | | | ON FILE |
| ILIA ALEKSANDROVICH ULIANOV | | | ON FILE |
| ILIA ALEKSEEVICH ISAEV | | | ON FILE |
| ILIA ALEKSEEVICH TIMOFEEV | | | ON FILE |
| ILIA ANATOLEVICH KOBELIN | | | ON FILE |
| ILIA ANDREEVICH DENISOV | | | ON FILE |
| ILIA ANTONOV TOMOV | | | ON FILE |
| ILIA ARISTOV | | | ON FILE |
| ILIA ARKADEVICH MOISEEV | | | ON FILE |
| ILIA BARAMIIA | | | ON FILE |
| ILIA BERKON | | | ON FILE |
| ILIA CHACHAVA | | | ON FILE |
| ILIA CHARAPOV | | | ON FILE |
| ILIA EVGEN EVICH MEDVEDEV | | | ON FILE |
| ILIA FATEMI TABATABAEI | | | ON FILE |
| ILIA GLOTOV | | | ON FILE |
| ILIA JESSICA BOUQUEROT | | | ON FILE |
| ILIA KABANOV | | | ON FILE |
| ILIA KAMINKER | | | ON FILE |
| ILIA KARPOUNKIN | | | ON FILE |
| ILIA KHOROSHEV | | | ON FILE |
| ILIA MAMYKIN | | | ON FILE |
| ILIA MAMYKIN | | | ON FILE |
| ILIA MIOVSKI | | | ON FILE |
| ILIA POKHLIUKOV | | | ON FILE |
| ILIA SAMOILOV | | | ON FILE |
| ILIA SAVKIN | | | ON FILE |
| ILIA SERGEEVICH DYSHLIUK | | | ON FILE |
| ILIA SERGEEVICH ERIN | | | ON FILE |
| ILIA SKVORTSOV | | | ON FILE |
| ILIA SMORUDOV | | | ON FILE |
| ILIA SOGONOV | | | ON FILE |
| ILIA SOLOKHIN | | | ON FILE |
| ILIA STANISLAVOVICH PAISHEV | | | ON FILE |
| ILIA STETCIUK | | | ON FILE |
| ILIA SUKHASHVILI | | | ON FILE |
| ILIA SUSLIN | | | ON FILE |
| ILIA ULA | | | ON FILE |
| ILIA VASILEV | | | ON FILE |
| ILIA VIKTOROVICH SHASHKIN | | | ON FILE |
| ILIA VLADIMIROVICH DANILENKO | | | ON FILE |
| ILIA VLADIMIROVICH OLMASHI | | | ON FILE |
| ILIA ZALAZAEV | | | ON FILE |
| ILIA ZALAZAEV | | | ON FILE |
| ILIAEVGENEMCH DMITRIEV | | | ON FILE |
| ILIAN HODGES HERZI | | | ON FILE |
| ILIAN TAURINES | | | ON FILE |
| ILIAN TODOROV IANKOVSKI | | | ON FILE |
| ILIANA CHRYSIKOPOULOU | | | ON FILE |
| ILIANA DANIELA ROBLES CABANXXA | | | ON FILE |
| ILIANA ELIZABETH-KAY BOLDING | | | ON FILE |
| ILIANA GONZALEZ MENDOZA | | | ON FILE |
| ILIANA NATHALY CHOEZ CARRERA | | | ON FILE |
| ILIANA PAPATHANASIOU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ILIANA PATRICIA MONTI | | | ON FILE |
| ILIANA ROSA CASTILLO | | | ON FILE |
| ILIANA SANCHEZMORA | | | ON FILE |
| ILIANNA BETH ROMERO | | | ON FILE |
| ILIANO EMILE CIARDIELLO | | | ON FILE |
| ILIAS AREZKY BENTAMMAR | | | ON FILE |
| ILIAS ASIMAKOPOULOS | | | ON FILE |
| ILIAS BALATSOURAS | | | ON FILE |
| ILIAS BILIHOUTIS | | | ON FILE |
| ILIAS BLEKOS | | | ON FILE |
| ILIAS CHAGRANI | | | ON FILE |
| ILIAS CHATZIATHANASIOU | | | ON FILE |
| ILIAS CHORMOVAS | | | ON FILE |
| ILIAS CHRISTOU | | | ON FILE |
| ILIAS DIAMANTIS | | | ON FILE |
| ILIAS DIMITRIADIS | | | ON FILE |
| ILIAS EL AMRANI | | | ON FILE |
| ILIAS EL BANOUDI | | | ON FILE |
| ILIAS FILIUSOVICH ZAKARIN | | | ON FILE |
| ILIAS GAITANIS | | | ON FILE |
| ILIAS GAZETIS | | | ON FILE |
| ILIAS GIANNAKOPOULOS | | | ON FILE |
| ILIAS GIANNATOS | | | ON FILE |
| ILIAS GKORTSILAS | | | ON FILE |
| ILIAS HDIDOU | | | ON FILE |
| ILIAS IAKUPOV | | | ON FILE |
| ILIAS IGNATIDIS | | | ON FILE |
| ILIAS IOANNIS BOUTSIKAKIS | | | ON FILE |
| ILIAS IOANNOU | | | ON FILE |
| ILIAS ISMANALIJEV | | | ON FILE |
| ILIAS KARAGIANNIS | | | ON FILE |
| ILIAS KARAGIANNIS | | | ON FILE |
| ILIAS KHOMSI EL HADDAD | | | ON FILE |
| ILIAS KOROMAZIDIS | | | ON FILE |
| ILIAS KORONAIOS | | | ON FILE |
| ILIAS KOSTAS | | | ON FILE |
| ILIAS KOUTROULAROS | | | ON FILE |
| ILIAS MALIOUKIS | | | ON FILE |
| ILIAS MANESIOTIS | | | ON FILE |
| ILIAS MINOUDIS | | | ON FILE |
| ILIAS NTEMIAN | | | ON FILE |
| ILIAS ORGANTZIDIS | | | ON FILE |
| ILIAS PANTELIAS | | | ON FILE |
| ILIAS PETRIDIS | | | ON FILE |
| ILIAS POULAKIS | | | ON FILE |
| ILIAS RUZANOV | | | ON FILE |
| ILIAS SALHI | | | ON FILE |
| ILIAS SIDERIS | | | ON FILE |
| ILIAS SKOUFIS | | | ON FILE |
| ILIAS SKREKAS | | | ON FILE |
| ILIAS TERZIDIS | | | ON FILE |
| ILIAS THOMAS ANAGNOSTOPOULOS | | | ON FILE |
| ILIAS TONIOS | | | ON FILE |
| ILIAS TRIANTAFYLLAKIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ILIAS TSAGKLIS | | | ON FILE |
| ILIAS TSOUMAS | | | ON FILE |
| ILIAS TZAMPAZIS | | | ON FILE |
| ILIASS BOUALLAL | | | ON FILE |
| ILIASS NAFAA | | | ON FILE |
| ILIASS QADDOUR | | | ON FILE |
| ILICH ALFARO UGAZ | | | ON FILE |
| ILICH RODOLFO PIMENTEL DE LA CRUZ | | | ON FILE |
| ILIE BARDAHAN | | | ON FILE |
| ILIE BOGDAN MANOLACHE | | | ON FILE |
| ILIE DANIEL BUS | | | ON FILE |
| ILIE FLORIAN CERCEL | | | ON FILE |
| ILIE HOLBAN | | | ON FILE |
| ILIE LIVIU ION | | | ON FILE |
| ILIE MITULESCU | | | ON FILE |
| ILIE STANESE | | | ON FILE |
| ILIE VIOREL ALB | | | ON FILE |
| ILIES AIT HAMOUDA | | | ON FILE |
| ILIES EL KANBOUI | | | ON FILE |
| ILIES YANIS SEFFAJI LAFFETER | | | ON FILE |
| ILIJA ALEKSOV | | | ON FILE |
| ILIJA ANDACA | | | ON FILE |
| ILIJA BARUKCIC | | | ON FILE |
| ILIJA BOJCHOVIKJ | | | ON FILE |
| ILIJA BORISAVLJEVIC | | | ON FILE |
| ILIJA BOSHEV | | | ON FILE |
| ILIJA BRAOVAC | | | ON FILE |
| ILIJA HINIC | | | ON FILE |
| ILIJA JADRIJEVIC TOMAS | | | ON FILE |
| ILIJA JOVANOVIC | | | ON FILE |
| ILIJA KNEZEVIC | | | ON FILE |
| ILIJA MIJATOVIC | | | ON FILE |
| ILIJA MILOS | | | ON FILE |
| ILIJA NASTOVSKI | | | ON FILE |
| ILIJA NATHAN GAVRILOVIC | | | ON FILE |
| ILIJA RADELJIC | | | ON FILE |
| ILIJA ROLOVIC | | | ON FILE |
| ILIJA SVITLICA | | | ON FILE |
| ILIJA TALESKI | | | ON FILE |
| ILIJA TASIC | | | ON FILE |
| ILIJA VUCETIC | | | ON FILE |
| ILIJAS SAHINOVIC | | | ON FILE |
| ILIN DIMITROV KAZANDZHIEV | | | ON FILE |
| ILIOS GALIL | | | ON FILE |
| ILIR HASHIMI | | | ON FILE |
| ILIR IDRIZI | | | ON FILE |
| ILIR IKONOMI | | | ON FILE |
| ILIR XHUKAJ | | | ON FILE |
| ILIRA BOJKOVIC | | | ON FILE |
| ILIRIANA KATSI | | | ON FILE |
| ILIRJAN SUKU | | | ON FILE |
| ILISAVANI JUNIOR RATU | | | ON FILE |
| ILISCA POP | | | ON FILE |
| ILIYA DIMITROV GETSEV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ILIYA DIMITROV LESHEV | | | ON FILE |
| ILIYA DIMITROV MIHOV | | | ON FILE |
| ILIYA HRISTOV ATANASOV | | | ON FILE |
| ILIYA IVAN PESIC | | | ON FILE |
| ILIYA MUZYCHUK | | | ON FILE |
| ILIYA PSHENICIN | | | ON FILE |
| ILIYA SIVKOV SIVKOV | | | ON FILE |
| ILIYA SIVKOV SIVKOV | | | ON FILE |
| ILIYA TORBICA | | | ON FILE |
| ILIYA VALENTINOV VARBANOV | | | ON FILE |
| ILIYA VASILEV KURTENKOV | | | ON FILE |
| ILIYAN ALY HUSEIN | | | ON FILE |
| ILIYAN BORISOV VASILEV | | | ON FILE |
| ILIYAN GEORGIEV ILIEV | | | ON FILE |
| ILIYAN ILIEV MITROFANOV | | | ON FILE |
| ILIYAN LANGEROV | | | ON FILE |
| ILIYAN LOZANOV YORDANOV | | | ON FILE |
| ILIYAN PETEV ADAMOV | | | ON FILE |
| ILIYAN PETROV PETROV | | | ON FILE |
| ILIYAN PLAMENOV ILIEV | | | ON FILE |
| ILIYAN RADEV ZAROV | | | ON FILE |
| ILIYANA BONCHEVA RAKILOVSKA | | | ON FILE |
| ILJA ADI | | | ON FILE |
| ILJA B PREMSELA | | | ON FILE |
| ILJA BLINKOV | | | ON FILE |
| ILJA BOOT | | | ON FILE |
| ILJA BORISOVS | | | ON FILE |
| ILJA DIORDIJEVS | | | ON FILE |
| ILJA DUBKOVS | | | ON FILE |
| ILJA DUBKOVS | | | ON FILE |
| ILJA HOEGLINGER | | | ON FILE |
| ILJA KOCIJANCIC | | | ON FILE |
| ILJA KRIGER | | | ON FILE |
| ILJA MASLOV | | | ON FILE |
| ILJA MOISEJEVS | | | ON FILE |
| ILJA PILECKIS | | | ON FILE |
| ILJA RAZMISLOVS | | | ON FILE |
| ILJA SELKOV | | | ON FILE |
| ILJA THOMAS GULL | | | ON FILE |
| ILJA WOLF SCHNEIDER | | | ON FILE |
| ILJIAZ MEMEDOVSKI | | | ON FILE |
| ILJO BOGOJESKI | | | ON FILE |
| ILJON W C POST | | | ON FILE |
| ILKA BRADSHAW | | | ON FILE |
| ILKA DEMENY | | | ON FILE |
| ILKA MARGARETE WAGNER-LUNDSTRÃ–M | | | ON FILE |
| ILKA VRTESKI | | | ON FILE |
| ILKAM VAKHITOV | | | ON FILE |
| ILKAY AKYOL | | | ON FILE |
| ILKAY BORA | | | ON FILE |
| ILKAY BULU | | | ON FILE |
| ILKAY GULGUN | | | ON FILE |
| ILKAY KARACAN | | | ON FILE |
| ILKAY SAFAK BAYTAR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ILKE WOLF | | | ON FILE |
| ILKER BIRINCI | | | ON FILE |
| ILKER BULUT | | | ON FILE |
| ILKER DIREK | | | ON FILE |
| ILKER DOGAN | | | ON FILE |
| ILKER GUREL | | | ON FILE |
| ILKER GUZEL | | | ON FILE |
| ILKER ISIK | | | ON FILE |
| ILKER KUTLU | | | ON FILE |
| ILKER OZMEN | | | ON FILE |
| ILKER OZPINAR | | | ON FILE |
| ILKER UNVER | | | ON FILE |
| ILKER USLU | | | ON FILE |
| ILKER YUKSEL KASAB | | | ON FILE |
| ILKHAM RAMILEVICH ABDULLIN | | | ON FILE |
| ILKHOM ERGASHBAEV | | | ON FILE |
| ILKIMCAN FEYYAZ CAGDAVUL | | | ON FILE |
| ILKIN HUSEYNOV | | | ON FILE |
| ILKKA ELIAS KIVISAARI | | | ON FILE |
| ILKKA JOHANNES LOUKOVAARA | | | ON FILE |
| ILKKA MATIAS KORHONEN | | | ON FILE |
| ILKKA OLAVI HAUTAKA | | | ON FILE |
| ILKKA TAPIO ENGSTROEM | | | ON FILE |
| ILKKA TUOMAS ALASALMI | | | ON FILE |
| ILKYUNG KARAM | | | ON FILE |
| ILKYUNG KIM | | | ON FILE |
| ILLANSY RUIZ | | | ON FILE |
| ILLIA ANHELOVSKYI | | | ON FILE |
| ILLIA BERDAR | | | ON FILE |
| ILLIA BYNZAR | | | ON FILE |
| ILLIA CHERVIAKOV | | | ON FILE |
| ILLIA FERENTS | | | ON FILE |
| ILLIA FILATOV | | | ON FILE |
| ILLIA GOINOV | | | ON FILE |
| ILLIA HLIEBOV | | | ON FILE |
| ILLIA HLINSKI | | | ON FILE |
| ILLIA HULEI | | | ON FILE |
| ILLIA KLEMENTIEV | | | ON FILE |
| ILLIA KONDRATENKO | | | ON FILE |
| ILLIA KOSTENKO | | | ON FILE |
| ILLIA KOVTUN | | | ON FILE |
| ILLIA KRAVCHENKO | | | ON FILE |
| ILLIA LEVCHENKO | | | ON FILE |
| ILLIA LEVKOVSKYI | | | ON FILE |
| ILLIA MARKIN | | | ON FILE |
| ILLIA MELNYCHUK | | | ON FILE |
| ILLIA NAUMENKO | | | ON FILE |
| ILLIA PAPUSHYN | | | ON FILE |
| ILLIA PASHKEVICH | | | ON FILE |
| ILLIA PETRAVETS | | | ON FILE |
| ILLIA PIATNITSA | | | ON FILE |
| ILLIA RADILOV | | | ON FILE |
| ILLIA RIABOV | | | ON FILE |
| ILLIA SICHNYI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ILLIA SLIPCHENKO | | | ON FILE |
| ILLIA SLIPCHENKO | | | ON FILE |
| ILLIA SOKOLOV | | | ON FILE |
| ILLIA SULYMA | | | ON FILE |
| ILLIA TALKO | | | ON FILE |
| ILLIA TEMNOV | | | ON FILE |
| ILLIA TSVIETKOV | | | ON FILE |
| ILLIA TVEREZOVSKYI | | | ON FILE |
| ILLIA VELYCHKO | | | ON FILE |
| ILLIAH JAY BERLIN | | | ON FILE |
| ILLIAS ESSKHAIRI | | | ON FILE |
| ILLIAS TIMORI | | | ON FILE |
| ILLINOIS OFFICE OF THE SECRETARY OF STATE | ATTN: JOHN PAUL SIMON SECURITIES LEGAL ADVISOR | SECURITIES DEPARTMENT | JSIMON@ILSOS.GOV |
| ILLINOIS SECRETARY OF STATE | ATTN: ILLINOIS SECURITIES DEPARTMENT | | JOHN.REDING@ILAG.GOV |
| ILLINOIS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | WEBMASTER@ILLINOISTREASURER.GOV |
| ILLUME CAPITAL PTY LTD | | | ON FILE |
| ILLUMINATO ROBERTO MIRIA | | | ON FILE |
| ILLYA BARNASUS | | | ON FILE |
| ILLYA CHUPILKA | | | ON FILE |
| ILLYA J DADDEZIO | | | ON FILE |
| ILLYA KOSTUCHENKO | | | ON FILE |
| ILLYA MANUEL BERMANT | | | ON FILE |
| ILLYA SKUDAR | | | ON FILE |
| ILLYA VOZNYUK | | | ON FILE |
| ILLYSA CATHERINE HARMS | | | ON FILE |
| ILMAR KAHRO | | | ON FILE |
| ILMARS SLICS | | | ON FILE |
| ILMARS VENSKIS | | | ON FILE |
| ILMI BIN AB WAHAB | | | ON FILE |
| ILMIRA KHALILOVNA KHUSAINOVA | | | ON FILE |
| ILMIRA RINATOVNA SCERRI | | | ON FILE |
| ILMIYE ERDENSOY | | | ON FILE |
| ILMO SUNG | | | ON FILE |
| ILNAR ANASOVICH ABUKAEV | | | ON FILE |
| ILNAR USMANOV | | | ON FILE |
| ILNUR ALBERTOVICH ZAKIPOV | | | ON FILE |
| ILNUR FARIDOVICH SHIGAPOV | | | ON FILE |
| ILNUR FAVARIZOVICH GUMEROV | | | ON FILE |
| ILNUR GALIMARDANOV | | | ON FILE |
| ILNUR GILMANOV | | | ON FILE |
| ILO MOREIRA RIBEIRO | | | ON FILE |
| ILO THRANE DIAO | | | ON FILE |
| ILOABUCHI CHINEDU JOSEPH JR ETTA | | | ON FILE |
| ILONA AGNES MARKUS | | | ON FILE |
| ILONA ANA MANOLE | | | ON FILE |
| ILONA ANDREEVNA ZDRAEVSKAIA | | | ON FILE |
| ILONA ANGELIKA NIEDLING | | | ON FILE |
| ILONA BELL | | | ON FILE |
| ILONA BUDVYTIENE | | | ON FILE |
| ILONA CERMINARA | | | ON FILE |
| ILONA DEEN | | | ON FILE |
| ILONA HENDRICHOVA | | | ON FILE |
| ILONA JORDI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ILONA KELVET | | | ON FILE |
| ILONA KHITOVA | | | ON FILE |
| ILONA KNY | | | ON FILE |
| ILONA KOZHEUROVA | | | ON FILE |
| ILONA KUCEROVA | | | ON FILE |
| ILONA LANGLAIS | | | ON FILE |
| ILONA LOUISE ORMESHER | | | ON FILE |
| ILONA LUHMANN | | | ON FILE |
| ILONA LUKKONEN | | | ON FILE |
| ILONA LYTVYNETS | | | ON FILE |
| ILONA MARIA KACZMAREK | | | ON FILE |
| ILONA MARIA STANIUK | | | ON FILE |
| ILONA MAZAN | | | ON FILE |
| ILONA NEZHYDAIEVA | | | ON FILE |
| ILONA NEZHYDAIEVA | | | ON FILE |
| ILONA NOVAK | | | ON FILE |
| ILONA OLIWIA MIERKIEWICZ | | | ON FILE |
| ILONA RENATA SZYMKOWICZ | | | ON FILE |
| ILONA ROZA GULYASNE BURST | | | ON FILE |
| ILONA SILKEVICH | | | ON FILE |
| ILONA TKACHOVA | | | ON FILE |
| ILONA VASILEVA | | | ON FILE |
| ILONA VEACH | | | ON FILE |
| ILONA VISNJOVSKI | | | ON FILE |
| ILONA VISNJOVSKI | | | ON FILE |
| ILONA ZACHAZEVSKA | | | ON FILE |
| ILONKA DERFI | | | ON FILE |
| ILONKA EVELINE DE WAAL | | | ON FILE |
| ILONKA MISKOLCI | | | ON FILE |
| ILOONA CLAIRE TRUCO | | | ON FILE |
| ILPO JUHANI TAULIO | | | ON FILE |
| ILPO OLAVI SIMI | | | ON FILE |
| ILSA GISELA CASTILLO | | | ON FILE |
| ILSE A JONKER | | | ON FILE |
| ILSE DE WACHTER | | | ON FILE |
| ILSE E G ELPERS | | | ON FILE |
| ILSE ELISABETH ALFONSA KARNEBEEK | | | ON FILE |
| ILSE ELIZABETH HENRICA VAN ECKENDONK | | | ON FILE |
| ILSE GORE | | | ON FILE |
| ILSE J VAN LOON | | | ON FILE |
| ILSE JUDITH SCHOUTEN | | | ON FILE |
| ILSE LILIANA RONDERO RAMIREZ | | | ON FILE |
| ILSE SCHOENMAKER | | | ON FILE |
| ILSE SITAKOEMARIE RAGHOE | | | ON FILE |
| ILSE VAN DIJK | | | ON FILE |
| ILSE VERMEULEN | | | ON FILE |
| ILSE WEISS LIJN | | | ON FILE |
| ILSE XIOMARA HIGUEROS | | | ON FILE |
| ILSEMARIE JUSTINE VAN STRAATEN | | | ON FILE |
| ILSHAT SABITOV | | | ON FILE |
| ILTAY SENSAGIR | | | ON FILE |
| ILTER AGBAS | | | ON FILE |
| ILTER OZYAVUZ | | | ON FILE |
| ILTERIS ILBASAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ILTERIS ILBASAN | | | ON FILE |
| ILUA KUMEYSHA | | | ON FILE |
| ILUMINADO JR GONZALES MAGRACIA | | | ON FILE |
| ILUTA KRASTINA LUKE | | | ON FILE |
| ILVA DIAN AMRIGUSDI | | | ON FILE |
| ILVARS PETERSONS | | | ON FILE |
| ILYA  TOPCHIN | | | ON FILE |
| ILYA AKINTO ROMESH BIERVLIET | | | ON FILE |
| ILYA ALEKSEYEVICH TARASOV | | | ON FILE |
| ILYA ALEXANDER MIRONOV | | | ON FILE |
| ILYA ALEXANDROVICH GANOV | | | ON FILE |
| ILYA ANATOL YEVICH UZIKOV | | | ON FILE |
| ILYA ATHIEN | | | ON FILE |
| ILYA AVERBUKH | | | ON FILE |
| ILYA AYZENSHTEYN | | | ON FILE |
| ILYA BASAK | | | ON FILE |
| ILYA BOCHKOV | | | ON FILE |
| ILYA BOGUSLAVSKY | | | ON FILE |
| ILYA BONDARENKO | | | ON FILE |
| ILYA BRUTMAN | | | ON FILE |
| ILYA D SIPKIN | | | ON FILE |
| ILYA DONTSOV | | | ON FILE |
| ILYA EMMANUEL A CHARDOME | | | ON FILE |
| ILYA ERMOLIN | | | ON FILE |
| ILYA EVGRASHIN | | | ON FILE |
| ILYA FAYERMAN | | | ON FILE |
| ILYA FILINYKH | | | ON FILE |
| ILYA FROLOV | | | ON FILE |
| ILYA GENNADYEVICH MASLOV | | | ON FILE |
| ILYA GEORGIYEVICH PETROV | | | ON FILE |
| ILYA GILDEBRANT | | | ON FILE |
| ILYA GRINDSTAFF | | | ON FILE |
| ILYA IAKUPOV | | | ON FILE |
| ILYA ILYA | | | ON FILE |
| ILYA KARCHOV | | | ON FILE |
| ILYA KATZ | | | ON FILE |
| ILYA KHAMIAKOU | | | ON FILE |
| ILYA KHAMISHON | | | ON FILE |
| ILYA KLEIN | | | ON FILE |
| ILYA KLIPINITSER | | | ON FILE |
| ILYA KOBZEV | | | ON FILE |
| ILYA KOROVKIN | | | ON FILE |
| ILYA KOZLOV | | | ON FILE |
| ILYA KUKAEV | | | ON FILE |
| ILYA LAMAKA | | | ON FILE |
| ILYA LOZOVOY | | | ON FILE |
| ILYA LOZOVYY | | | ON FILE |
| ILYA LYAMKIN | | | ON FILE |
| ILYA MAMYKIN | | | ON FILE |
| ILYA MARAKOV | | | ON FILE |
| ILYA MISCHA SKOLNIKOFF | | | ON FILE |
| ILYA MITSIURYCH | | | ON FILE |
| ILYA NAYDORF | | | ON FILE |
| ILYA NEBORSKIY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ILYA OLEGOVICH DEYANOV | | | ON FILE |
| ILYA PESAHOVSKY | | | ON FILE |
| ILYA PETROVICH BARANOV | | | ON FILE |
| ILYA PLAHTIY | | | ON FILE |
| ILYA POBELOV | | | ON FILE |
| ILYA ROGOZHNIKOV | | | ON FILE |
| ILYA ROZENKRANTS | | | ON FILE |
| ILYA S MELNIKOV | | | ON FILE |
| ILYA S RUDISHIN | | | ON FILE |
| ILYA SADOVOY | | | ON FILE |
| ILYA SARAFINCHAN | | | ON FILE |
| ILYA SERGEEVICH ALEKSEEV | | | ON FILE |
| ILYA SERGEEVICH KOUZMINE | | | ON FILE |
| ILYA SERGEYEVICH FEDOROV | | | ON FILE |
| ILYA SHULMAN | | | ON FILE |
| ILYA SITNIKOV | | | ON FILE |
| ILYA SKRIPIN | | | ON FILE |
| ILYA SOVTSOV | | | ON FILE |
| ILYA STASIUKEVICH | | | ON FILE |
| ILYA STEPCHENKOV | | | ON FILE |
| ILYA STROYEU | | | ON FILE |
| ILYA TSYPLYK | | | ON FILE |
| ILYA TYURIN | | | ON FILE |
| ILYA VAIMAN | | | ON FILE |
| ILYA VALEREVICH TULIGOLOVEC | | | ON FILE |
| ILYA VERETELNIKOV | | | ON FILE |
| ILYA VINOGRADOV | | | ON FILE |
| ILYA VITALYEVICH ZALAZAYEV | | | ON FILE |
| ILYA VLADIMIROVICH GRIGORYEV | | | ON FILE |
| ILYA VLADIMIROVICH ZUYEV | | | ON FILE |
| ILYA YANKOUSKI | | | ON FILE |
| ILYA YURYEVICH KARAKULKIN | | | ON FILE |
| ILYA ZAKREUSKI | | | ON FILE |
| ILYA ZAYATS | | | ON FILE |
| ILYA ZHAUNERKA | | | ON FILE |
| ILYA ZHEREBETSKIY | | | ON FILE |
| ILYA ZHIRYAKOV | | | ON FILE |
| ILYA ZVERKOV | | | ON FILE |
| ILYANA LIM CHIEW YIN | | | ON FILE |
| ILYAS ABDUTTAWAB | | | ON FILE |
| ILYAS ABIONA ISIAKA | | | ON FILE |
| ILYAS AHMED | | | ON FILE |
| ILYAS AKGUL | | | ON FILE |
| ILYAS ALTUNKAYNAK | | | ON FILE |
| ILYAS BIN RUZAIMI | | | ON FILE |
| ILYAS EBINGER | | | ON FILE |
| ILYAS ERGIN | | | ON FILE |
| ILYAS FRIGH | | | ON FILE |
| ILYAS IBRAHIM A TURKISTANI | | | ON FILE |
| ILYAS IKRAMUDDIN | | | ON FILE |
| ILYAS IKRAMUDDIN | | | ON FILE |
| ILYAS ISAEV | | | ON FILE |
| ILYAS ISAEV | | | ON FILE |
| ILYAS MALAYEV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ILYAS MOHAMED IYOOB | | | ON FILE |
| ILYAS RICHARD PINTO | | | ON FILE |
| ILYAS YILMAZ | | | ON FILE |
| ILYASS AZZOUZI | | | ON FILE |
| ILYASS MASSKOURI | | | ON FILE |
| ILYASSE EL BERGUI | | | ON FILE |
| ILYES BOUDOUNET | | | ON FILE |
| ILYESS REGOUG | | | ON FILE |
| ILYOUNG BANG | | | ON FILE |
| ILZE DEKKER | | | ON FILE |
| ILZE RUKE | | | ON FILE |
| ILZIS SILVA DE ARAUJO | | | ON FILE |
| ILZIS SILVA DE ARAUJO | | | ON FILE |
| IM FERNANDES | | | ON FILE |
| IM PENG WU | | | ON FILE |
| IM SUN HONG | | | ON FILE |
| IMA GHOSH | | | ON FILE |
| IMAD ADRIAN ABBAS | | | ON FILE |
| IMAD AHMED | | | ON FILE |
| IMAD AKKOUJANE | | | ON FILE |
| IMAD BENARROUSSE | | | ON FILE |
| IMAD G BEYDOUN | | | ON FILE |
| IMAD GHALEB | | | ON FILE |
| IMAD MERZOUGUI | | | ON FILE |
| IMAD TAREK MHAMDI | | | ON FILE |
| IMAD ZAFAR | | | ON FILE |
| IMAEL DA CRUZ VIEIRA | | | ON FILE |
| IMAELSON VIEIRA DA SILVA | | | ON FILE |
| IMAGE ARMOR LLC | | | ON FILE |
| IMAIKAMAKANAOKALANI NICH WHITE | | | ON FILE |
| IMALKA PRABODI SENARATHNA AMARASINGHA PEDIGE | | | ON FILE |
| IMAM ADAM DABAJA | | | ON FILE |
| IMAM AROUNA | | | ON FILE |
| IMAM BAKIR CAYCI | | | ON FILE |
| IMAM FAUZI | | | ON FILE |
| IMAM H. ALI II | | | ON FILE |
| IMAM SOLIKIN EFENDI | | | ON FILE |
| IMAM WAHYU SOBIRIN | | | ON FILE |
| IMAN ABDORBO | | | ON FILE |
| IMAN ADIBNAZARI | | | ON FILE |
| IMAN AGHEL | | | ON FILE |
| IMAN DINGEMAN PEEMAN | | | ON FILE |
| IMAN ERIN | | | ON FILE |
| IMAN HAFIZ BIN AHMAD SHUKRI | | | ON FILE |
| IMAN HASANOV | | | ON FILE |
| IMAN HUSSEIN | | | ON FILE |
| IMAN IBRAHIM SAMAN | | | ON FILE |
| IMAN JAHANI | | | ON FILE |
| IMAN MEHRABINEZHAD | | | ON FILE |
| IMAN MOHAMMAD BAGHER | | | ON FILE |
| IMAN NURLIN | | | ON FILE |
| IMAN REZAEI | | | ON FILE |
| IMAN SALAMA | | | ON FILE |
| IMAN SALEHI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IMAN SALEHI | | | ON FILE |
| IMAN SHAHMIRI | | | ON FILE |
| IMAN SHARI PERSON | | | ON FILE |
| IMAN SHIRMOHAMMADI | | | ON FILE |
| IMAN ZAMANI | | | ON FILE |
| IMANBEK ZARIMOV | | | ON FILE |
| IMANE HADDADA | | | ON FILE |
| IMANE HENGBART | | | ON FILE |
| IMANE MERZOUGUI | | | ON FILE |
| IMANI ARIEL BUTLER | | | ON FILE |
| IMANI DANIEL KILULA | | | ON FILE |
| IMANI KWANZIA FOGG | | | ON FILE |
| IMANI MAISHA SIMMONS | | | ON FILE |
| IMANI MAMALUTION | | | ON FILE |
| IMANI NIKOLE GREEN | | | ON FILE |
| IMANI TRUTH DILLON | | | ON FILE |
| IMANINDER RAJ SINGH | | | ON FILE |
| IMANOL DANIEL STELLA | | | ON FILE |
| IMANOL OSACAR ARIZTEGUI | | | ON FILE |
| IMANOL SANTAMARIA GOICURIA | | | ON FILE |
| IMANTHI M FERNANDO | | | ON FILE |
| IMANTS EGLITIS | | | ON FILE |
| IMANTS FELSBERGS | | | ON FILE |
| IMANTS KAULAKANS | | | ON FILE |
| IMANTS PRAULINS | | | ON FILE |
| IMANTS ZILVINSKIS | | | ON FILE |
| IMANUEL GIDION KURNIAWAN | | | ON FILE |
| IMANUEL KAYKOV | | | ON FILE |
| IMANVERDI GYUSAN OGLY IMANOV | | | ON FILE |
| IMASHA RANDINI BULATHSINGHALA ARACHCHILAGE | | | ON FILE |
| IMASHI MILANKA HEWAMALAVIGEI | | | ON FILE |
| IMBRE MARTON KADAR | | | ON FILE |
| IME AMANA CHRIS EKONG | | | ON FILE |
| IME ERNEST EYO | | | ON FILE |
| IME HOLDINGS LLC | | | ON FILE |
| IME W DONGSTRA | | | ON FILE |
| IMED AJILI | | | ON FILE |
| IMED BEN AMOR | | | ON FILE |
| IMEDEDDINE BENKHELIF | | | ON FILE |
| IMEE AQUINO DELA ROSA | | | ON FILE |
| IMEE JUIANA BINTI TAJUDDIN | | | ON FILE |
| IMEH IMEH SAMPSON | | | ON FILE |
| IMELA RUBEN SIMON | | | ON FILE |
| IMELDA AURORA BARBOSA | | | ON FILE |
| IMELDA FRANKIE | | | ON FILE |
| IMELDA GLORIOSO PANGANIBAN | | | ON FILE |
| IMELDA M CASTILLO | | | ON FILE |
| IMELDA REYES | | | ON FILE |
| IMELDA VICTORIA PERLAC CABALAR | | | ON FILE |
| IMELDE VALERI | | | ON FILE |
| IMELDO ORTEGA SALAS | | | ON FILE |
| IMENUL ISLAM | | | ON FILE |
| IMERIO MARTINELLI | | | ON FILE |
| IMESH AVISHKA GAMLATHGE IDDAMALGODA GAMLATHGE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IMESH AVISHKA GAMLATHGE IDDAMALGODA GAMLATHGE | | | ON FILE |
| IMESH MIHIRAAAN MEEGAMUARACHCHI | | | ON FILE |
| IMESHA MIHIRAN MEEGAMUARACHCHI | | | ON FILE |
| IMESHA MIHIRAN MEEGAMUARACHCHI | | | ON FILE |
| IMESHAA MIHIRA | | | ON FILE |
| IMGMAR IRIBAR | | | ON FILE |
| IMIE CABALCE ROLDAN | | | ON FILE |
| IMIE MARK | | | ON FILE |
| IMISIOLUWA KAYODE OLADIYUN | | | ON FILE |
| IMKE VERHEIJEN | | | ON FILE |
| IMMA AMATO | | | ON FILE |
| IMMACOLATA CASALE | | | ON FILE |
| IMMACOLATA PAROLISI | | | ON FILE |
| IMMACOLATA VIGANO | | | ON FILE |
| IMMACULADA VILORIA ROJAS | | | ON FILE |
| IMMACULATE MBABAZI | | | ON FILE |
| IMMACULATE TWIKIRIZA | | | ON FILE |
| IMMANUEL ANTHONY LOZANO | | | ON FILE |
| IMMANUEL CHRISTOPHER JEBA RAJ | | | ON FILE |
| IMMANUEL HERRMANN | | | ON FILE |
| IMMANUEL HERRMANN | | | ON FILE |
| IMMANUEL J MILLER | | | ON FILE |
| IMMANUEL LEON WIJAYA | | | ON FILE |
| IMMANUEL MARC ECKARDT | | | ON FILE |
| IMMANUEL REGALA CANDA | | | ON FILE |
| IMMANUEL RENO HEMPEL | | | ON FILE |
| IMMORTAL PHOENIX | | | ON FILE |
| IMMY MARCHETTO | | | ON FILE |
| IMOGEN ELIZA LOUTH ANTHONY | | | ON FILE |
| IMOGEN HARRIET HENDRY TAYLOR | | | ON FILE |
| IMOGEN KATE NEALE | | | ON FILE |
| IMOGEN LOUISE DESFORGES | | | ON FILE |
| IMOGEN SIMONIK | | | ON FILE |
| IMOLA ZSANETT BENKO | | | ON FILE |
| IMOOVBERAME DARREN OBAZU | | | ON FILE |
| IMOTHEE JEAN GOURMELON | | | ON FILE |
| IMPACT MEDIA SP. Z O.O. | | | ON FILE |
| IMPERIAL DEFENDERS PTY LTD ATF IMPERIAL DEFENDERS SUPER FUND | | | ON FILE |
| IMPERIO MESQUIDA | | | ON FILE |
| IMPETUS HODL PARTICIPACOES LTDA | | | ON FILE |
| IMRAAN HAMID ASSIM | | | ON FILE |
| IMRAN AHMAD | | | ON FILE |
| IMRAN AHMED | | | ON FILE |
| IMRAN AHMED | | | ON FILE |
| IMRAN ALI | | | ON FILE |
| IMRAN ALI | | | ON FILE |
| IMRAN ALI ARIF HASAN | | | ON FILE |
| IMRAN ALIYEV | | | ON FILE |
| IMRAN ALKARIM KASSAM | | | ON FILE |
| IMRAN AZIZI | | | ON FILE |
| IMRAN DADAEV | | | ON FILE |
| IMRAN ESKIC | | | ON FILE |
| IMRAN GHAYUR AHMED | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IMRAN HOSSAIN | | | ON FILE |
| IMRAN JAWAID DEAN | | | ON FILE |
| IMRAN JOHN DANN | | | ON FILE |
| IMRAN KAKAR | | | ON FILE |
| IMRAN KHADEERAHMED AIJAZUDDIN | | | ON FILE |
| IMRAN KHAN | | | ON FILE |
| IMRAN M AHMED | | | ON FILE |
| IMRAN M MULLA | | | ON FILE |
| IMRAN M RAFIQUE SUMRA | | | ON FILE |
| IMRAN MANSOOR SALEH | | | ON FILE |
| IMRAN MOHAMMED KAPADIA | | | ON FILE |
| IMRAN MOHAMMEDI KHOKHAWALA | | | ON FILE |
| IMRAN MUSTAFA LONE | | | ON FILE |
| IMRAN N KATCHI | | | ON FILE |
| IMRAN NAZIR AHMAD | | | ON FILE |
| IMRAN NOOR | | | ON FILE |
| IMRAN OMAR MUMTAZ | | | ON FILE |
| IMRAN PARVEZ | | | ON FILE |
| IMRAN PIRANI | | | ON FILE |
| IMRAN RAMON ALLY | | | ON FILE |
| IMRAN RAUF BIN ANWAR RAUF | | | ON FILE |
| IMRAN RAZA | | | ON FILE |
| IMRAN SHAH | | | ON FILE |
| IMRAN SHAH | | | ON FILE |
| IMRAN VITHANI | | | ON FILE |
| IMRAN ZAFRULLAH KHAN | | | ON FILE |
| IMRAN ZULFIKAR JANAR | | | ON FILE |
| IMRANA GULBADAN KAZAM | | | ON FILE |
| IMRANBHAI ISABHAI PATEL | | | ON FILE |
| IMRANE ZAIME CHARLES GUENNIF | | | ON FILE |
| IMRAZ AHMED | | | ON FILE |
| IMRE ABOD | | | ON FILE |
| IMRE AKOS SZENTESI | | | ON FILE |
| IMRE ATTILA KORMOCZI | | | ON FILE |
| IMRE BEZI | | | ON FILE |
| IMRE BODZAN | | | ON FILE |
| IMRE BOLYA | | | ON FILE |
| IMRE FARKAS | | | ON FILE |
| IMRE FLORIAN FARKAS | | | ON FILE |
| IMRE FORRO | | | ON FILE |
| IMRE GABNAI | | | ON FILE |
| IMRE HEGEDUS | | | ON FILE |
| IMRE HOSSO | | | ON FILE |
| IMRE ISABELLA VAN DEN HOOGEN | | | ON FILE |
| IMRE JANOSI | | | ON FILE |
| IMRE KIS | | | ON FILE |
| IMRE LIIVAK | | | ON FILE |
| IMRE LIIVAS | | | ON FILE |
| IMRE MADARASZ | | | ON FILE |
| IMRE MATYAS KOVACS | | | ON FILE |
| IMRE OSVALD | | | ON FILE |
| IMRE RACZ | | | ON FILE |
| IMRE TAMAS GALI | | | ON FILE |
| IMRE TIBOR CSOKA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IMRE TIBOR HORVATH | | | ON FILE |
| IMRE TOTH | | | ON FILE |
| IMRE VAGO | | | ON FILE |
| IMREL KAYA | | | ON FILE |
| IMRICH MAJERCSIK | | | ON FILE |
| IMRICH MAJOROS | | | ON FILE |
| IMRICH MUDR IVAN | | | ON FILE |
| IMRICH RABEK | | | ON FILE |
| IMRICH SKOLKAY | | | ON FILE |
| IMRO M R GOODING | | | ON FILE |
| IMSUNARO PONGEN CHUN | | | ON FILE |
| IMTHIAZ AHAMED S/O K A HAJAMAIDEEN | | | ON FILE |
| IMTIAZ AHMED CHOWDHURY | | | ON FILE |
| IMTIAZ CHEVAL | | | ON FILE |
| IMTIAZ KASSAMALI HASSANALI KANJI | | | ON FILE |
| IMTIAZ ZAHEIR MAJEED | | | ON FILE |
| IMTINAN AZHAR AZHAR HUSSAIN | | | ON FILE |
| IMTIYAZ S MOHIUDDIN | | | ON FILE |
| IMUETINYAN IGHIWIYISI OMETORUWA | | | ON FILE |
| IN CHAE CHOI | | | ON FILE |
| IN GU LEE | | | ON FILE |
| IN GUEN LEE | | | ON FILE |
| IN H CHNG | | | ON FILE |
| IN H PARK | | | ON FILE |
| IN HEI KU | | | ON FILE |
| IN HO BANG | | | ON FILE |
| IN JAE HWANG | | | ON FILE |
| IN JI YOO | | | ON FILE |
| IN KYUNGSIN PARK | | | ON FILE |
| IN LI HOKRIANTO | | | ON FILE |
| IN OK KIM | | | ON FILE |
| IN SEUNG KANG | | | ON FILE |
| IN SIL PARK | | | ON FILE |
| IN SUK JEON | | | ON FILE |
| IN TEA SONG | | | ON FILE |
| IN VENTURE SCIL LIMITED PARTNERSHIP | ATTN: YOEL MAZUR | | YOEL.MAZUR@IN-VENTURE.COM |
| INA ARLETTE C MASSCHELEIN | | | ON FILE |
| INA BABIC | | | ON FILE |
| INA BELAUSAVA | | | ON FILE |
| INA BENEDICTE HANSEN LOEVVOLD | | | ON FILE |
| INA BICI | | | ON FILE |
| INA BIELER | | | ON FILE |
| INA BUTISKIENE | | | ON FILE |
| INA DEINAT | | | ON FILE |
| INA ELKE MINOTTI | | | ON FILE |
| INA HARLINA BINTI MOHD ALI | | | ON FILE |
| INA HARTMANN | | | ON FILE |
| INA HITI STRAZISAR | | | ON FILE |
| INA ILIANOVA ILIEVA | | | ON FILE |
| INA JEAN SIAOPO | | | ON FILE |
| INA KISIALIOVA | | | ON FILE |
| INA KLEIN | | | ON FILE |
| INA LAUREN ZOLLER | | | ON FILE |
| INA LODEWIJKS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| INA MIHAYLOVA HRANOVA | | | ON FILE |
| INA O MURCHU | | | ON FILE |
| INA OTEGBADE | | | ON FILE |
| INA ROXANA FIDIUC | | | ON FILE |
| INA SARKOZYO | | | ON FILE |
| INA SERBEC | | | ON FILE |
| INA STEFANIE BREINL | | | ON FILE |
| INAAM ATALLA | | | ON FILE |
| INAAM FAROUK EL KHOURY | | | ON FILE |
| INACIO FILIPE CABRAL VIEIRA | | | ON FILE |
| INACIO LOIOLA DOLY MADEIRA TAM | | | ON FILE |
| INACIO MANDINGA D O D C MENEZES | | | ON FILE |
| INACIO SCHWELLER CARNEIRO DE MENDONCA | | | ON FILE |
| INAE SHIN | | | ON FILE |
| INAH ANGELIQUE CALA LAURON | | | ON FILE |
| INAH CASSANDRA ULANGCA | | | ON FILE |
| INAHO OSAKI | | | ON FILE |
| INAIJAT RAOUFI | | | ON FILE |
| INAKI ARILLA GORDON | | | ON FILE |
| INAKI BARRENETXEA CRESPO | | | ON FILE |
| INAKI GALDOS URBIZU | | | ON FILE |
| INAKI GANGUTIA ARRAZOLA | | | ON FILE |
| INAKI IRULEGUY URQUIZO | | | ON FILE |
| INAKI LIZARRAGA DE MIGUEL | | | ON FILE |
| INAKI MARTINEZ ZANCAJO | | | ON FILE |
| INAKI MEGIA LOPEZ | | | ON FILE |
| INAKI RUIZ GALLEGO | | | ON FILE |
| INAKI URRIZA ARRASTIA | | | ON FILE |
| INAKI VAZQUEZ VALENCIA | | | ON FILE |
| INAKI VILLARIAS ROAD-NIGHT | | | ON FILE |
| INAKI VITERI GARAY | | | ON FILE |
| INAKUL THIRUNAGARI | | | ON FILE |
| INALDA FERREIRA DA SILVA | | | ON FILE |
| INAM ALI HYDER | | | ON FILE |
| INAM UR REHMAN | | | ON FILE |
| INANC  CAKIN | | | ON FILE |
| INANC GUMUS | | | ON FILE |
| INANCH BERKANT GAVALDJI | | | ON FILE |
| INANG BINTI MAT NOR | | | ON FILE |
| INAQUI RAYNAUD DELGADO | | | ON FILE |
| INARA BANDALI | | | ON FILE |
| INARA BHALESHA | | | ON FILE |
| INARA NASSERALA RIBEIRO DO VALLE | | | ON FILE |
| INAS CELCIUS | | | ON FILE |
| INBAL GVILI CLAUDIO | | | ON FILE |
| INBAR MALEVSKI | | | ON FILE |
| INCH INCH | | | ON FILE |
| INCHEOL KIM | | | ON FILE |
| INCHEOL SO | | | ON FILE |
| INCHOL ROH | | | ON FILE |
| INCI TAMARA EMANUELS | | | ON FILE |
| INCUBATOR CEL WALLET | | | ON FILE |
| INDA GVOZDAR | | | ON FILE |
| INDAH SARASWATI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| INDAH SUSANTI | | | ON FILE |
| INDARARAJ JAGANATHAN | | | ON FILE |
| INDARTO DONNY BUDIARTO | | | ON FILE |
| INDEEP SODI ATWAL | | | ON FILE |
| INDEPENDENCE KS BRADR EHY | | | ON FILE |
| INDER PAUL SINGH LAHRE | | | ON FILE |
| INDERA SHAH | | | ON FILE |
| INDERBIR SINGH KHURANA | | | ON FILE |
| INDERDEEP S PUREWAL | | | ON FILE |
| INDERDEEP SINGH | | | ON FILE |
| INDERDEEP SINGH JOHAL | | | ON FILE |
| INDERJEET SINGH | | | ON FILE |
| INDERJEET SINGHHARJEET BHATTAL | | | ON FILE |
| INDERJIT SAINI | | | ON FILE |
| INDERJIT SINGH JATTANA | | | ON FILE |
| INDERJIT SINGH MIAN | | | ON FILE |
| INDERJIT SINGH SANDHU | | | ON FILE |
| INDERPAL LADHAR | | | ON FILE |
| INDERPAL SINGH ARORA | | | ON FILE |
| INDERPAL SINGH DEOL | | | ON FILE |
| INDERPAL SINGH GURAY | | | ON FILE |
| INDERPAL SINGH RAYET | | | ON FILE |
| INDERPREET SING RISHI | | | ON FILE |
| INDERPREET SINGH | | | ON FILE |
| INDERPREET SINGH BEDI | | | ON FILE |
| INDERPREET SINGH BINDRA | | | ON FILE |
| INDHIRANI GOVINDARASU | | | ON FILE |
| INDHRA RAVEENDHRAN | | | ON FILE |
| INDIA JANE LUDBROOK | | | ON FILE |
| INDIA JAYNE SIMMONS | | | ON FILE |
| INDIA L SHIELDS | | | ON FILE |
| INDIA MANTOVANI | | | ON FILE |
| INDIA NICOLE CALHOUN | | | ON FILE |
| INDIA NICOLE WILLIAMS | | | ON FILE |
| INDIA S EL | | | ON FILE |
| INDIANA ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION | | UPDMAIL@ATG.IN.GOV |
| INDIANA DEPARTMENT OF REVENUE | BANKRUPCTY SECTION: MS 108 | | TNICHOLS@DOR.IN.GOV |
| INDIANA IDENTIFICATION CARD KALITA | | | ON FILE |
| INDIANA JAMES FLOYD | | | ON FILE |
| INDIE SOURCE INC | | | ON FILE |
| INDIGO CHILD | | | ON FILE |
| INDIGO DUTTON | | | ON FILE |
| INDIGO DUTTON | | | ON FILE |
| INDIGO DUTTON 401K PSP | | | ON FILE |
| INDIKA A KARUNATHILAKA | | | ON FILE |
| INDIKA MONIQUE DULLEA | | | ON FILE |
| INDIKA PRABATH KITHULEGODA | | | ON FILE |
| INDIKETIYA HEWAGE PASINDU MADHUSHANKA | | | ON FILE |
| INDIR KARIC | | | ON FILE |
| INDIR MEHICIC | | | ON FILE |
| INDIRA DE NACIMIENTO | | | ON FILE |
| INDIRA KOPANATHI | | | ON FILE |
| INDIRA MICHELLE FROMM | | | ON FILE |
| INDIRA MILAVIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| INDIRA MURACEVIC | | | ON FILE |
| INDIRA MURACEVIC | | | ON FILE |
| INDIRA MURACEVIC | | | ON FILE |
| INDIRA NARAYANAN | | | ON FILE |
| INDIRA PEREZ | | | ON FILE |
| INDIRA PRIYANKA PRADEEP | | | ON FILE |
| INDIRA SHUKUROVA | | | ON FILE |
| INDIRABAI J | | | ON FILE |
| INDIRAGANDHI SIVASANKAR | | | ON FILE |
| INDIRANI PICHAIKARAN | | | ON FILE |
| INDRA PRAMUDIANA | | | ON FILE |
| INDRA BAHADUR THAPACHHETRI | | | ON FILE |
| INDRA BEATRIZ JAIME | | | ON FILE |
| INDRA DEVI | | | ON FILE |
| INDRA DHEER CHAKRABORTY | | | ON FILE |
| INDRA JAYA KURNIANTO | | | ON FILE |
| INDRA LESMANA | | | ON FILE |
| INDRA LINGGI ALLO | | | ON FILE |
| INDRA NATH DEO | | | ON FILE |
| INDRA PADMASEELI VELUN KURUPPUGE | | | ON FILE |
| INDRA PANAPITIYA PANAPITIYA KANKANAMALAGE | | | ON FILE |
| INDRA SAMUDRA JUWONO | | | ON FILE |
| INDRA SETIAWAN | | | ON FILE |
| INDRA SILVERIO GONZALEZ | | | ON FILE |
| INDRA SUKMA KENCANA | | | ON FILE |
| INDRA TANUMIHARDJA | | | ON FILE |
| INDRADEBIE RADJKOEMAR | | | ON FILE |
| INDRAJ SINGH BAMRAH | | | ON FILE |
| INDRAJEET AVINAS VAGHA | | | ON FILE |
| INDRAJIT GANDHI | | | ON FILE |
| INDRAJIT ROY CHOUDHURY | | | ON FILE |
| INDRAJITH ILAVARASAN SRIDHAR | | | ON FILE |
| INDRAJITH JANAKA EKANAYAKE EKANAYAKE MUDIYANSELAGE | | | ON FILE |
| INDRALAL SISIRA KUMARA TALAGALA TALAGALA ARACHCHIGE | | | ON FILE |
| INDRANEEL HULKOTI | | | ON FILE |
| INDRANI JAYANTHA RANKOTHGE | | | ON FILE |
| INDRANI KAMALA JOSEPH ALEXANDER | | | ON FILE |
| INDRANIE MC DOOM | | | ON FILE |
| INDRANIIL S BISWAS | | | ON FILE |
| INDRANIL ACHARYA | | | ON FILE |
| INDRAPALA HEWATHILAKA HASHAN MADUSANKA | | | ON FILE |
| INDRAPRAMIT BISWAS | | | ON FILE |
| INDRARAJ MARWAL | | | ON FILE |
| INDRASENA REDDY YENGALA | | | ON FILE |
| INDRAVADAN MORAR | | | ON FILE |
| INDRAVIJAYSINHJI JAYDEVSINHJI GOHIL | | | ON FILE |
| INDRAWATI NULL | | | ON FILE |
| INDRE DAUKANTAITE | | | ON FILE |
| INDRE LEONCIKE | | | ON FILE |
| INDRE MACIULSKIENE | | | ON FILE |
| INDRE NOREIKA | | | ON FILE |
| INDREK KAAREL ROMET | | | ON FILE |
| INDREK LEO POLDVEE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| INDREK PAIDE | | | ON FILE |
| INDREK STERN | | | ON FILE |
| INDREK TRIISBERG | | | ON FILE |
| INDRESH KUMAR PAL | | | ON FILE |
| INDRI SURJADI | | | ON FILE |
| INDRIYANI OKTAVIANI | | | ON FILE |
| INDRONIL GHOSH | | | ON FILE |
| INDU DEVI | | | ON FILE |
| INDU LINKER | | | ON FILE |
| INDU MAHAJAN | | | ON FILE |
| INDU MANNILPADINJATTETHIL KAMALAMMA | | | ON FILE |
| INDU P CHANDRAMOULISWARAN | | | ON FILE |
| INDUMATHI S | | | ON FILE |
| INDURTHI SIDDHARTH | | | ON FILE |
| INDUSTRIOUS TPA 401 EAST JACKSON LLC | C/O JAFFE RAITT HEUER AND WEISS, P.C | ATTN: PAUL R. HAGE | PHAGE@JAFFELAW.COM |
| INDX GROUP LIMITED | | | ON FILE |
| INDX GROUP LIMITED (ACCT NO. 2) | | | ON FILE |
| INDY ROXANNE FLIPSEN | | | ON FILE |
| INDYGO FERRINGO LIBERTAD AMASIA | | | ON FILE |
| INE GHOOS | | | ON FILE |
| INE KUTCHER | | | ON FILE |
| INE VAN STIPHOUT | | | ON FILE |
| INEKE HENDRIKS | | | ON FILE |
| INEMESIT BASSEY NDADA | | | ON FILE |
| INER CUCKOVIC | | | ON FILE |
| INES ALEXANDRA GANHAO SOARES | | | ON FILE |
| INES ANDREA HARTMANN | | | ON FILE |
| INES ANNETT KÃ–PPE | | | ON FILE |
| INES AURELIO ASCENCIO | | | ON FILE |
| INES BAHL | | | ON FILE |
| INES BARBIERI DA NOBREGA | | | ON FILE |
| INES BENSADON | | | ON FILE |
| INES CAROLINA MOREIRA DE MAGALHAES E LENCASTRE GODINHO | | | ON FILE |
| INES CLIVIO | | | ON FILE |
| INES DA ROCHA MACHADO E COUTO FERRAZ | | | ON FILE |
| INES DE ESTRADA | | | ON FILE |
| INES DIAZ FUNES | | | ON FILE |
| INES DRECHSLER | | | ON FILE |
| INES DUQUE FRANCISCO PEREIRA | | | ON FILE |
| INES ERDMANN | | | ON FILE |
| INES ESPERANS LINO NGELENGE | | | ON FILE |
| INES FERNANDEZ CONCHA LLONA | | | ON FILE |
| INES FILIPA CAPINHA DA SILVA LIEBERWIRTH | | | ON FILE |
| INES FILIPA DE ALMEIDA MARQUES | | | ON FILE |
| INES FILIPA DE BELCHIOR E JOAQUIM | | | ON FILE |
| INES GIRARDINI | | | ON FILE |
| INES GOICOECHEA TELLERIA | | | ON FILE |
| INES GUARDA CAMPOS | | | ON FILE |
| INES GUARDIA PENA | | | ON FILE |
| INES HILLCOAT | | | ON FILE |
| INES ISABEL GOES MONIZ PINTO DA CRUZ | | | ON FILE |
| INES JURANOVIC | | | ON FILE |
| INES KUBUROVIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| INES KVESIC | | | ON FILE |
| INES L C KEFEL | | | ON FILE |
| INES LEGLER | | | ON FILE |
| INES LOPES DE PINHO GONCALVES | | | ON FILE |
| INES LOPES ROCA | | | ON FILE |
| INES MARGARETA KUBAT | | | ON FILE |
| INES MARIA COVA RONDAO DE JESUS | | | ON FILE |
| INES MARIA SANTOS NOVAIS | | | ON FILE |
| INES MARIANA SILVA MUNHOZ ALVAREZ | | | ON FILE |
| INES MARIE P BOSSAERT | | | ON FILE |
| INES MARISA DA ENCARNACAO VIEGAS | | | ON FILE |
| INES MATEUS SILVA FRAZAO DA CUNHA | | | ON FILE |
| INES MATOS VIEGAS FRIAS DE FIGUEIREDO | | | ON FILE |
| INES MENDES MACHADO FERNANDES POVOAS | | | ON FILE |
| INES MONICA LEGUIZAMON | | | ON FILE |
| INES MOONEY | | | ON FILE |
| INES OLIVEIRA DOS SANTOS | | | ON FILE |
| INES PALMIRA DIAZ LOPEZ | | | ON FILE |
| INES PAPIC KARTELO | | | ON FILE |
| INES PASTEUR | | | ON FILE |
| INES PEITZ | | | ON FILE |
| INES PEREZ DEL MOLINO LLANO | | | ON FILE |
| INES REIS PIRES | | | ON FILE |
| INES ROSADO DE CARVALHO | | | ON FILE |
| INES SALINGER | | | ON FILE |
| INES SCHMIDT | | | ON FILE |
| INES SECO FERREIRA VAZ | | | ON FILE |
| INES SIMUNIC IVANISEVIC | | | ON FILE |
| INES SOFIA HENRIQUES SILVA | | | ON FILE |
| INES SOFIA MULANOVICH ALJOVIN | | | ON FILE |
| INES SOKOL | | | ON FILE |
| INES SUZANA RODRIGUEZ | | | ON FILE |
| INES TRBOJEVIC KOSTURJAK | | | ON FILE |
| INES URPINA APOLINARIO SAO PAYO CARY | | | ON FILE |
| INES VERONIQUE G VAN HEESBEKE | | | ON FILE |
| INES VLASIC | | | ON FILE |
| INES ZURIAGA DEL CASTILLO | | | ON FILE |
| INESA GREJDIERU | | | ON FILE |
| INESA KUSNEROVA | | | ON FILE |
| INESE GUSTA | | | ON FILE |
| INESE SIEBERT | | | ON FILE |
| INESE TILLA | | | ON FILE |
| INESSA HAKOBYAN | | | ON FILE |
| INESSA KRASNOKUTSKA | | | ON FILE |
| INESSA YANHOL | | | ON FILE |
| INETA VOZKOVA | | | ON FILE |
| INETTE M REX | | | ON FILE |
| INETTE M REX | | | ON FILE |
| INEZ INFANTE | | | ON FILE |
| INEZ LOPEZ JR | | | ON FILE |
| INEZ SUEN | | | ON FILE |
| INFINIT CONSULTING | | | ON FILE |
| INFINITE CRYPTOFUND LLC | | | ON FILE |
| INFINITY SHARLEEKA JA LACE ADAMSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| INFOOBJECTS INC | | | ON FILE |
| ING HUA TAN | | | ON FILE |
| ING KIA POH | | | ON FILE |
| ING M LIM | | | ON FILE |
| ING TIING TANG | | | ON FILE |
| ING YEW FRANCIS WONG | | | ON FILE |
| INGA BABUSKINA | | | ON FILE |
| INGA BARCIELA BORGES | | | ON FILE |
| INGA DAVIDOVNA KARUNSKAIA | | | ON FILE |
| INGA DIERS | | | ON FILE |
| INGA EGLE | | | ON FILE |
| INGA FRIEDERIKA KLOPSCH | | | ON FILE |
| INGA JANSONE | | | ON FILE |
| INGA MORARI | | | ON FILE |
| INGA NIKOLAEVNA BRETCKAIA | | | ON FILE |
| INGA PETRICE SCHADER | | | ON FILE |
| INGA SCHUMMEL | | | ON FILE |
| INGA SMANTCER | | | ON FILE |
| INGA SPRUDZANE | | | ON FILE |
| INGA STANIENE | | | ON FILE |
| INGA STRAVINSKAITE | | | ON FILE |
| INGA TURNER | | | ON FILE |
| INGA VLADIMIROVNA CHUMAKOVA | | | ON FILE |
| INGA-BRITT SOFIA VIOLA PERSSON | | | ON FILE |
| INGALLS CAPITAL | | | ON FILE |
| INGAMAR RAMIREZ | | | ON FILE |
| INGAVEUYA NAVEUYE OMAGANO KAPENDAH | | | ON FILE |
| INGE ANNEMIE AARTSEN | | | ON FILE |
| INGE BAKKE | | | ON FILE |
| INGE BRINKMAN | | | ON FILE |
| INGE DRIJKONINGEN | | | ON FILE |
| INGE ELKA SCHNEIDER | | | ON FILE |
| INGE GUNDERSEN | | | ON FILE |
| INGE MARTHA JOHANNA MOORMAN | | | ON FILE |
| INGE NEESKENS | | | ON FILE |
| INGE VAN HULLE | | | ON FILE |
| INGE WOLTERS HARSEVOORT | | | ON FILE |
| INGE WONG | | | ON FILE |
| INGEBORG ALEKSANDROVA RAKILOVSKA | | | ON FILE |
| INGEBORG C HOMBORG | | | ON FILE |
| INGEBORG P STEVENS | | | ON FILE |
| INGEBORG VANESSA PRINS | | | ON FILE |
| INGEBORG VERMAAS | | | ON FILE |
| INGEBORG WRIGHT-BROEKGAARDEN | | | ON FILE |
| INGER ANNE GROTTING | | | ON FILE |
| INGER CECILIA JEANETTE RAFIEI | | | ON FILE |
| INGER ELIANE VOS | | | ON FILE |
| INGER ELISABET ANDERSSON | | | ON FILE |
| INGER JOHANNE VOLLHEIM | | | ON FILE |
| INGER VERHOEF | | | ON FILE |
| INGER VIK HALBJOERHUS | | | ON FILE |
| INGER-SOFIA MERCADAL | | | ON FILE |
| INGI MOHR | | | ON FILE |
| INGI OERN PETURSSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| INGIN KIM | | | ON FILE |
| INGMAR SCHIPPER | | | ON FILE |
| INGMAR SEBASTIAAN GOOTJES | | | ON FILE |
| INGO BÃ„R | | | ON FILE |
| INGO BERND JACOBS | | | ON FILE |
| INGO BEUTLER | | | ON FILE |
| INGO BRUNBERG | | | ON FILE |
| INGO BURMEISTER | | | ON FILE |
| INGO DE AZEVEDO | | | ON FILE |
| INGO DEITERMANN | | | ON FILE |
| INGO DIETER HÃŒBNER | | | ON FILE |
| INGO FÃŒRST | | | ON FILE |
| INGO FREEHE | | | ON FILE |
| INGO FRERICKSEN | | | ON FILE |
| INGO GNÃ„DIG | | | ON FILE |
| INGO GUHR | | | ON FILE |
| INGO HARPEL | | | ON FILE |
| INGO HEUCKENDORF | | | ON FILE |
| INGO JOACHIM BARKE | | | ON FILE |
| INGO JOHANN ROTTLER | | | ON FILE |
| INGO KOOPMANN | | | ON FILE |
| INGO KRAUS | | | ON FILE |
| INGO LINZER | | | ON FILE |
| INGO MÃŒLLER | | | ON FILE |
| INGO MARZOLPH | | | ON FILE |
| INGO MICHAEL SIEDERMANN | | | ON FILE |
| INGO MICHAEL WASSERTHAL | | | ON FILE |
| INGO MICHAEL WASSERTHAL | | | ON FILE |
| INGO REMMERS FIGUEROA | | | ON FILE |
| INGO ROHACEK COSTA | | | ON FILE |
| INGO SCHMID | | | ON FILE |
| INGO SCHOLTZ | | | ON FILE |
| INGO SOBOLL | | | ON FILE |
| INGO STENTZLER | | | ON FILE |
| INGO WARESK | | | ON FILE |
| INGO WEISE | | | ON FILE |
| INGOLA NATHAN | | | ON FILE |
| INGOLF HELD | | | ON FILE |
| INGOLFSSON INGVAR KRISTINN | | | ON FILE |
| INGRABAN SINTRAM FÃ–RSTER | | | ON FILE |
| INGRED DINAH MEJIA | | | ON FILE |
| INGRID A GUNTHARDT EZELLE | | | ON FILE |
| INGRID ALBRETTE ELLISON | | | ON FILE |
| INGRID ALVAREZ ARANDA | | | ON FILE |
| INGRID ANDREA THOMPSON | | | ON FILE |
| INGRID ANN-CHRISTIN LARSSON | | | ON FILE |
| INGRID BEATRIZ CARRASCO MARTINEZ | | | ON FILE |
| INGRID BOMMER | | | ON FILE |
| INGRID BORDA BRIONES | | | ON FILE |
| INGRID CATARINA WALJUS | | | ON FILE |
| INGRID CECILIA BESS | | | ON FILE |
| INGRID CEPERO OBIS | | | ON FILE |
| INGRID CHRISTINA VIKTORIA ERIKSSON | | | ON FILE |
| INGRID CRESHAWN REED | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| INGRID D VAN GELDER | | | ON FILE |
| INGRID DATEMA | | | ON FILE |
| INGRID DELGADO MARTI | | | ON FILE |
| INGRID DEN OUDEN | | | ON FILE |
| INGRID ELISABETH W VAN KESSEL | | | ON FILE |
| INGRID ELLISTON COMINO | | | ON FILE |
| INGRID EVELINA SVENSSON | | | ON FILE |
| INGRID GARACKI | | | ON FILE |
| INGRID HELENE ALICE NATHALIE DEME | | | ON FILE |
| INGRID HELMUT FUHRMANN | | | ON FILE |
| INGRID HYBERTSEN WAADE | | | ON FILE |
| INGRID JEANINE ROSE PINEAU | | | ON FILE |
| INGRID JOY VAN WESTERHOVEN | | | ON FILE |
| INGRID JULIANA FRANCISCA VERCAMMEN | | | ON FILE |
| INGRID KIM | | | ON FILE |
| INGRID KRENMAIR | | | ON FILE |
| INGRID KRISTEN SANDERS | | | ON FILE |
| INGRID LAILA FERREIRA SOUZA | | | ON FILE |
| INGRID LAILA FERREIRA SOUZA | | | ON FILE |
| INGRID LAILA FERREIRA SOUZA | | | ON FILE |
| INGRID LAURA KOCSARDI | | | ON FILE |
| INGRID LEMMER | | | ON FILE |
| INGRID LORINCZ | | | ON FILE |
| INGRID LUISE BRAND | | | ON FILE |
| INGRID MADSEN | | | ON FILE |
| INGRID MANUELA MAGLIANO | | | ON FILE |
| INGRID MARIA A VAN DEN ABEELE | | | ON FILE |
| INGRID MARIA BOSSELMANN WEINLAND | | | ON FILE |
| INGRID MARIA NITSCH | | | ON FILE |
| INGRID MARIA NITSCH | | | ON FILE |
| INGRID MARIANNE BJORN MORKDAL | | | ON FILE |
| INGRID MARRERO | | | ON FILE |
| INGRID MAYRENA GOMEZ ZAPATA | | | ON FILE |
| INGRID NICOLE EDWARDS | | | ON FILE |
| INGRID NICOLE SEID | | | ON FILE |
| INGRID P GLEAVES | | | ON FILE |
| INGRID PILEGGI | | | ON FILE |
| INGRID RODRIGUES DA SILVA | | | ON FILE |
| INGRID ROSE-MARIE FRITZON | | | ON FILE |
| INGRID SHELLEY ELKNER | | | ON FILE |
| INGRID SIANNE STEWART | | | ON FILE |
| INGRID SPIRINEO | | | ON FILE |
| INGRID STENGEL | | | ON FILE |
| INGRID TEESALU | | | ON FILE |
| INGRID TEHINAPOEHATIUTEAAUPOO FAATAU | | | ON FILE |
| INGRID TEMPLETON | | | ON FILE |
| INGRID VAN DEN BOGERT | | | ON FILE |
| INGRID WEINACHT | | | ON FILE |
| INGRID WEISER | | | ON FILE |
| INGRID Z TAN | | | ON FILE |
| INGRIDA ALISAUSKIENE | | | ON FILE |
| INGRIDA JARMALAVICIENE | | | ON FILE |
| INGRIDA JARMALAVICIENE | | | ON FILE |
| INGRIDE ANDREIA FERNANDES DE SOUSA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| INGRIT MUNOZ | | | ON FILE |
| INGRIT YULIETH MUNOZ PALACIOS | | | ON FILE |
| INGRITH CATALINA ROSERO NARVAEZ | | | ON FILE |
| INGRIZ ECHEGOYEN-MARTINEZ | | | ON FILE |
| INGU KIM | | | ON FILE |
| INGUS EIZENBERGS | | | ON FILE |
| INGVAR GÃ–RAN JOHAN GUNNAR HÃŒESKER | | | ON FILE |
| INGVAR KOLTVEIT | | | ON FILE |
| INGVAR MATTIAS OLSSON | | | ON FILE |
| INGVARD THORSTEINSSON | | | ON FILE |
| INGWAR WIRJAWAN | | | ON FILE |
| INHA BARVINSKA | | | ON FILE |
| INHAE KIM | | | ON FILE |
| INHAE YUN | | | ON FILE |
| INHEE SHINN | | | ON FILE |
| INHO CHOI | | | ON FILE |
| INHO HAN | | | ON FILE |
| INHWA HWANG | | | ON FILE |
| INHWAN EOM | | | ON FILE |
| INI EDET AKPAN | | | ON FILE |
| INIGO ANDER GASCO CABALLERO | | | ON FILE |
| INIGO ANSOTEGI ELORDI | | | ON FILE |
| INIGO ARRIEN ARALUCE | | | ON FILE |
| INIGO ARRUABARRENA AZPITARTE | | | ON FILE |
| INIGO BLANCO MIGUEL | | | ON FILE |
| INIGO BODEGAS ALVAREZ | | | ON FILE |
| INIGO DE DIOS RIANO | | | ON FILE |
| INIGO ECHEVERRIA IBARRONDO | | | ON FILE |
| INIGO ECHEVERRIA SANTIBANEZ | | | ON FILE |
| INIGO GONZALEZ DE ANASAGASTI | | | ON FILE |
| INIGO GONZALEZ TERMINEL | | | ON FILE |
| INIGO HERBOSA COSIO | | | ON FILE |
| INIGO IZA MORENO | | | ON FILE |
| INIGO JAVIER LOPEZ BAQUEDANO | | | ON FILE |
| INIGO LERGA VALENCIA | | | ON FILE |
| INIGO MUNOZ BILBAO | | | ON FILE |
| INIGO MUSQUIZ BEGUIRISTAIN | | | ON FILE |
| INIGO URRUTIA GUEVARA | | | ON FILE |
| INIGO VALDEZATE BALANZATEGUI | | | ON FILE |
| INIGO YAGUE BASTERO | | | ON FILE |
| INIGO ZACHARIAH YUNG SHEN WEI | | | ON FILE |
| INIME MARCUS UMANAH | | | ON FILE |
| INIOBONG EMMANUEL MATTHEW | | | ON FILE |
| INIOLUWA JOSEPH OLADIYUN | | | ON FILE |
| INIT ONE SOLUTIONS LLC | | | ON FILE |
| INIUBONG EKAN ESSIEN | | | ON FILE |
| INIUBONG IME AKPAN | | | ON FILE |
| INJA KIM | | | ON FILE |
| INJAMURI SAGAR BABU | | | ON FILE |
| INJUNE ANTHONY PAK | | | ON FILE |
| INJUNG KIM | | | ON FILE |
| INKAR KADYRZHANOVA | | | ON FILE |
| INKEN MERRET MAACK | | | ON FILE |
| INKHNATON HILLIARD BROWN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| INKI HONG | | | ON FILE |
| INKOOK BAE | | | ON FILE |
| INKUEI TAN | | | ON FILE |
| INKUEI TAN | | | ON FILE |
| INKYUNG CHOI | | | ON FILE |
| INMACULADA GONZALEZ DIAZ | | | ON FILE |
| INMACULADA JIMENEZ RAMIREZ | | | ON FILE |
| INMACULADA LOPEZ SALINAS | | | ON FILE |
| INMACULADA PAEZ GARCIA | | | ON FILE |
| INMACULADA SOFIA SALVADOR FERRANDO | | | ON FILE |
| INMAR N CONTRERA | | | ON FILE |
| INMOBILIARIA ORKAN LIMITADA | | | ON FILE |
| INN SIANG ANDY WEE | | | ON FILE |
| INNA ALEKSANDROVNA PIKULENKO | | | ON FILE |
| INNA BONDARENKO | | | ON FILE |
| INNA BUDNITSKY | | | ON FILE |
| INNA DIDUK | | | ON FILE |
| INNA DIMOVA ATANASOVA | | | ON FILE |
| INNA GENNADIEVNA ASHIKHMINA | | | ON FILE |
| INNA HABINET ROWE | | | ON FILE |
| INNA IVANOVA | | | ON FILE |
| INNA KASHKINA | | | ON FILE |
| INNA KOSENKO | | | ON FILE |
| INNA KOSIANETS | | | ON FILE |
| INNA MALCHEVA | | | ON FILE |
| INNA MALCZUK | | | ON FILE |
| INNA NAUMETS | | | ON FILE |
| INNA PAVLOVNA GERGALO | | | ON FILE |
| INNA PIKULENKO | C/O MINNESOTA ATTORNEY GENERAL'S OFFICE | | AG.REPLIES@AG.STATE.MN.US |
| INNA PIVTORAK | | | ON FILE |
| INNA RADZIKH | | | ON FILE |
| INNA SHALASHKEVYCH | | | ON FILE |
| INNA SHELEG | | | ON FILE |
| INNA SKROBOT | | | ON FILE |
| INNA SOTNICHENKO | | | ON FILE |
| INNA USHENKO | | | ON FILE |
| INNA VYSOTSKA | | | ON FILE |
| INNA YAREMCHUK | | | ON FILE |
| INNA ZUBYK | | | ON FILE |
| INNAR LIIV | | | ON FILE |
| INNASIAMMAH SAVERIMUTHU | | | ON FILE |
| INNE LAURE L PEYTIER | | | ON FILE |
| INNEKE VAN DEN BRANDE | | | ON FILE |
| INNERBEING OÃŒ | | | ON FILE |
| INNES FRANS DU PREEZ | | | ON FILE |
| INNES JOHN MACSWEEN | | | ON FILE |
| INNIS RAYDEAN FISHER | | | ON FILE |
| INNOCENT A AFEHMIKE | | | ON FILE |
| INNOCENT AJAERO CHUKWU | | | ON FILE |
| INNOCENT CHIBUZOR UDO | | | ON FILE |
| INNOCENT CHIMAEZE NWAGHA | | | ON FILE |
| INNOCENT D AKE | | | ON FILE |
| INNOCENT EBHOHIMEN | | | ON FILE |
| INNOCENT EZE NGENE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| INNOCENT ISREAL | | | ON FILE |
| INNOCENT JOSEPH | | | ON FILE |
| INNOCENT MABUZA | | | ON FILE |
| INNOCENT NNAMBI ASIEBGU | | | ON FILE |
| INNOCENT OKECHUKWU UZOIGWE | | | ON FILE |
| INNOCENT OKORO | | | ON FILE |
| INNOCENT THUMANYE MAGABIANA | | | ON FILE |
| INNOCENT TUMUKUNDE | | | ON FILE |
| INNOCENT WILLIAMS IHEANYI KANU | | | ON FILE |
| INNOCENZA GIUSEPPA CUTULI | | | ON FILE |
| INNOKENTI CHAKHVOROSTOV | | | ON FILE |
| INNOKENTIY ALEKSANDROVICH TOLMASHOV | | | ON FILE |
| INNOVATIVE INDUSTRIAL STAFFING INC | | | ON FILE |
| INNOVATIVE WEB SOLUTIONS LLC | | | ON FILE |
| INNOVIN CHUKWUMA ANUONYE | | | ON FILE |
| INO DANIEL VORWERK | | | ON FILE |
| INOA VAN DEN AKKER | | | ON FILE |
| INOCENT DELZIA RAWLES | | | ON FILE |
| INOCENT KAZUNGU RUGIRA | | | ON FILE |
| INOD THAVARU CHAWAN | | | ON FILE |
| INOE CALLE BERRU | | | ON FILE |
| INOKA CANDIMA WIJEGOONEWARDENE | | | ON FILE |
| INOKE BULA | | | ON FILE |
| INOLORENZO FERNANDEZ RAZ | | | ON FILE |
| INOMJON SAYFITDINOV | | | ON FILE |
| INPONE PHITSANOUKANH | | | ON FILE |
| INSA KORTH | | | ON FILE |
| INSAF FARSHATOVICH AKHMEROV | | | ON FILE |
| INSEOB HAN | | | ON FILE |
| INSEOK LEE | | | ON FILE |
| INSIDE TOURS LDA | | | ON FILE |
| INSONG KIM | | | ON FILE |
| INSOOK JO | | | ON FILE |
| INSU PARK | | | ON FILE |
| INSUK HWANG | | | ON FILE |
| INSUN CHOI | | | ON FILE |
| INSUN LEE | | | ON FILE |
| INSUN PANG | | | ON FILE |
| INSUN THANTRON | | | ON FILE |
| INSURE CAPITAL LLC | | | ON FILE |
| INTAE CHOI | | | ON FILE |
| INTAN SYAHIRA CHAN | | | ON FILE |
| INTAPROM NATTAPOL | | | ON FILE |
| INTARS GALUZO | | | ON FILE |
| INTARS VITOLS | | | ON FILE |
| INTEJAR JULKIRAM | | | ON FILE |
| INTERHYVE SÃ RL | | | ON FILE |
| INTERNAL REVENUE SERVICE | ATTN: DOUGLAS A. SMITH | | DOUGLAS.A.SMITH@IRS.GOV |
| INTERNATIONAL LAMP FACTORY LLC | | | ON FILE |
| INTERSHIP LIMITED | | | ON FILE |
| INTERSHIP LIMITED | | | ON FILE |
| INTERSHIP LTD | | | ON FILE |
| INTERSHIP LTD | | | ON FILE |
| INTERSPACE SYS 401K | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| INTERSPACE SYSTEMS LLC | | | ON FILE |
| INTI PEHUEN FERNANDEZ URQUIZA | | | ON FILE |
| INTI SANDRINO ACEVEDO MASSEI | | | ON FILE |
| INTI TEXIDO | | | ON FILE |
| INTIS OKANOVIC | | | ON FILE |
| INTISSAR MOHAMMED H BAKR | | | ON FILE |
| INTIYAZ AHAMAD | | | ON FILE |
| INTO THE AM CLOTHING LLC | | | ON FILE |
| INTOUCH DOANG | | | ON FILE |
| INTRADECH HOONTRAKUL | | | ON FILE |
| INTS TOMSONS | | | ON FILE |
| INTUKANT KHAMNUNN KELLEY | | | ON FILE |
| INVERTED GROUP LTD | | | ON FILE |
| INVESIO LLC | | | ON FILE |
| INVESPRO PTY LTD | | | ON FILE |
| INVESTEERINGUD JA KAPITAL OU | | | ON FILE |
| INVESTISSEMENTS FLXFUNDS INC. | | | ON FILE |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | | ON FILE |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC - C10 SP | DIRECTORS OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES | C/O WB CORPORATE SERVICES | JASONWELZ@INVICTUSCAPITAL.COM |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC - C20 SP | | DANIELLE FAUL | DANIELLE@HASH.DIRECT |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC - C20 SPC | | CASEY MCDONALD | CMCDONALD@CALDERWOOD.KY |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC - C20 SPC | | | PETRI@HASH.DIRECT |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC - CRYPTO20 SP | C/O WEST BAY CORPORATE SERVICES LIMITED | | JGAASTRA@ALVAREZANDMARSAL.COM |
| INVOICE MAVEN | | | SUPPORT@INVOICE-MAVEN.CO.IL |
| INVOLUNTARY HOLDINGS LLC | | | ON FILE |
| INWHA KANG | | | ON FILE |
| INXXAKI AGUSTIN APEZTEGUIA | | | ON FILE |
| INXXAKI ANTO BARONE PAPAIANNI | | | ON FILE |
| INXXAKI BONAY REMONDA | | | ON FILE |
| INXXAKI ICHASO | | | ON FILE |
| INYENE ANIEFIOK IKAFIA | | | ON FILE |
| INYEONG JO | | | ON FILE |
| INYOUNG CHANG | | | ON FILE |
| INZILIA RAMILEVNA MULIUKOVA | | | ON FILE |
| IOABA PETERO | | | ON FILE |
| IOAKEIM DIANANTIDIS | | | ON FILE |
| IOAKEIM MIRMIGKOS | | | ON FILE |
| IOAN MOLODET | | | ON FILE |
| IOAN A DANCIU | | | ON FILE |
| IOAN ABOBULUI | | | ON FILE |
| IOAN ADRIAN PIRVAN | | | ON FILE |
| IOAN ALDEA | | | ON FILE |
| IOAN ALEXANDRU GAVIRLAS | | | ON FILE |
| IOAN ANDREAS BUKSDORF MAURE | | | ON FILE |
| IOAN ANDREI MAGEREANU | | | ON FILE |
| IOAN AUREL POP | | | ON FILE |
| IOAN BALEA | | | ON FILE |
| IOAN CATALIN BREAZ | | | ON FILE |
| IOAN CATALIN MOJOIU | | | ON FILE |
| IOAN CIPRIAN CAPRARU | | | ON FILE |
| IOAN CIUCULESCU | | | ON FILE |
| IOAN COMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IOAN CORNEL CUREA | | | ON FILE |
| IOAN CORNEL PASCALAU | | | ON FILE |
| IOAN COSMIN SUCIU | | | ON FILE |
| IOAN COZMA | | | ON FILE |
| IOAN COZMIN COZMA | | | ON FILE |
| IOAN CRISTIAN GEROSANU | | | ON FILE |
| IOAN CRISTIAN TALOI | | | ON FILE |
| IOAN CSIGAI BALOG | | | ON FILE |
| IOAN DAN MOLDOVAN | | | ON FILE |
| IOAN DANIEL BROTEI | | | ON FILE |
| IOAN DANIEL CRISTEI | | | ON FILE |
| IOAN DANIEL LAZA | | | ON FILE |
| IOAN DORIN URSU | | | ON FILE |
| IOAN FEODOSEI | | | ON FILE |
| IOAN FLORIN POP | | | ON FILE |
| IOAN GABRIEL MUNTEANU | | | ON FILE |
| IOAN GABRIEL TODIRICA | | | ON FILE |
| IOAN GABRIEL TUDOR | | | ON FILE |
| IOAN GEORGE RATA | | | ON FILE |
| IOAN GHEORGH EPURE | | | ON FILE |
| IOAN GIURGIU | | | ON FILE |
| IOAN INDREIAS | | | ON FILE |
| IOAN JOSEPH PIERRE FRANCOIS DAVID LANDRY | | | ON FILE |
| IOAN KEVIN DITA | | | ON FILE |
| IOAN KOCSMAR | | | ON FILE |
| IOAN LANGLEY SALTER | | | ON FILE |
| IOAN LASAGNA | | | ON FILE |
| IOAN LAVINIU DUDAS | | | ON FILE |
| IOAN LUCIAN DOGARU | | | ON FILE |
| IOAN MAN | | | ON FILE |
| IOAN MARINESCU | | | ON FILE |
| IOAN MIHAI MIRON | | | ON FILE |
| IOAN NEAMTU | | | ON FILE |
| IOAN NICOLAIE OROS | | | ON FILE |
| IOAN ONICA | | | ON FILE |
| IOAN PETRU CONSTANTIN | | | ON FILE |
| IOAN PLAMADA | | | ON FILE |
| IOAN SANDULACHE | | | ON FILE |
| IOAN SEBASTIAN POPA | | | ON FILE |
| IOAN SOLOVASTRU | | | ON FILE |
| IOAN STEFAN ANDRAS | | | ON FILE |
| IOAN TERMURE | | | ON FILE |
| IOAN TICAL | | | ON FILE |
| IOAN TOMOIAGA | | | ON FILE |
| IOAN TOMOIAGA | | | ON FILE |
| IOAN TOMOIAGA | | | ON FILE |
| IOAN VAJDA | | | ON FILE |
| IOAN VIOREL CERNAT | | | ON FILE |
| IOAN VLAD DRAGOMIR | | | ON FILE |
| IOANA ANCA CHINDRIS | | | ON FILE |
| IOANA ANDREEA DINU | | | ON FILE |
| IOANA ANDREEA MAFTEI | | | ON FILE |
| IOANA BALINT | | | ON FILE |
| IOANA CHIRILA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IOANA CIUPA | | | ON FILE |
| IOANA CORINA MILEA | | | ON FILE |
| IOANA CRISTINA BOILA | | | ON FILE |
| IOANA DANUTA STANEIU | | | ON FILE |
| IOANA DAVIS | | | ON FILE |
| IOANA DIANA BROOME | | | ON FILE |
| IOANA FANUICA | | | ON FILE |
| IOANA FLORENTINA SILAGHI | | | ON FILE |
| IOANA GABRIELA VIRNAV | | | ON FILE |
| IOANA GEORGIEVA | | | ON FILE |
| IOANA LACRAMIOARA CALANGEA | | | ON FILE |
| IOANA MADALINA BARAGAN | | | ON FILE |
| IOANA MANOLIU | | | ON FILE |
| IOANA MARIA MAN | | | ON FILE |
| IOANA PARASCHIVA CIBU | | | ON FILE |
| IOANA STANCU | | | ON FILE |
| IOANA STROE | | | ON FILE |
| IOANA VICTORIA NAZAROV | | | ON FILE |
| IOAN-ALEXANDRU BOCANET | | | ON FILE |
| IOAN-COSTIN POPICA | | | ON FILE |
| IOANIS STEFANIDIS | | | ON FILE |
| IOANITESCU, DAN | | | ON FILE |
| IOAN-IULIAN ILIOIU | | | ON FILE |
| IOAN-LUCIAN POPESCU | | | ON FILE |
| IOANN EDUARDOVIC BELAGA | | | ON FILE |
| IOANNA APOSTOLI | | | ON FILE |
| IOANNA CHATZIFOTI | | | ON FILE |
| IOANNA GEMENETZI | | | ON FILE |
| IOANNA HANA | | | ON FILE |
| IOANNA KLARNETATZI | | | ON FILE |
| IOANNA KOSTOPOULOU | | | ON FILE |
| IOANNA TSORONI | | | ON FILE |
| IOANNIS ABEL ATAUCONCHA DORREGARAY | | | ON FILE |
| IOANNIS ACHILLEAS KYPRIANOU | | | ON FILE |
| IOANNIS ALAIMALAIS | | | ON FILE |
| IOANNIS ALAM | | | ON FILE |
| IOANNIS ALEXANDROS MALIDELIS | | | ON FILE |
| IOANNIS ALEXIS | | | ON FILE |
| IOANNIS ALEXOPOULOS | | | ON FILE |
| IOANNIS ANAGNOSTOU | | | ON FILE |
| IOANNIS ANAGNOSTOUDIS | | | ON FILE |
| IOANNIS ANAIROUSIS | | | ON FILE |
| IOANNIS ANASTASOPOULOS | | | ON FILE |
| IOANNIS ANDERSEN PAPADOPOULOUS | | | ON FILE |
| IOANNIS ANDRITSOS | | | ON FILE |
| IOANNIS ANGELAKOS | | | ON FILE |
| IOANNIS ANGELIDIS | | | ON FILE |
| IOANNIS ANGELOU KONSTAS | | | ON FILE |
| IOANNIS ANTHYMIDIS | | | ON FILE |
| IOANNIS APANOZIDIS | | | ON FILE |
| IOANNIS APOSTOLOPOULOS | | | ON FILE |
| IOANNIS ASIMAKOPOULOS | | | ON FILE |
| IOANNIS ATSALIS | | | ON FILE |
| IOANNIS BALTZAKIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IOANNIS BARBAT SOSKOS | | | ON FILE |
| IOANNIS BAROUXIS | | | ON FILE |
| IOANNIS BELLOS | | | ON FILE |
| IOANNIS BELLOS | | | ON FILE |
| IOANNIS BESIRIS | | | ON FILE |
| IOANNIS BESIRIS | | | ON FILE |
| IOANNIS BITOULAS | | | ON FILE |
| IOANNIS BOVIATSIS | | | ON FILE |
| IOANNIS CHANIOTIS | | | ON FILE |
| IOANNIS CHARAMOGLOU | | | ON FILE |
| IOANNIS CHARITAKIS | | | ON FILE |
| IOANNIS CHIOTIS | | | ON FILE |
| IOANNIS CHRISTODOULOU | | | ON FILE |
| IOANNIS CHRISTOPOULOS | | | ON FILE |
| IOANNIS DASKALOPOULOS | | | ON FILE |
| IOANNIS DEPASTAS | | | ON FILE |
| IOANNIS DERMITZAKIS | | | ON FILE |
| IOANNIS DIMITROPOULOS | | | ON FILE |
| IOANNIS DIMITROPOULOS | | | ON FILE |
| IOANNIS DIMOS | | | ON FILE |
| IOANNIS DIVRAMIS | | | ON FILE |
| IOANNIS DOUREKAS | | | ON FILE |
| IOANNIS DRAGOUMIS | | | ON FILE |
| IOANNIS DRAKOGIANNAKIS | | | ON FILE |
| IOANNIS E KAMITSIS | | | ON FILE |
| IOANNIS ENGLEZOS | | | ON FILE |
| IOANNIS EPITROPAKIS | | | ON FILE |
| IOANNIS EXILZES | | | ON FILE |
| IOANNIS FATOUROS | | | ON FILE |
| IOANNIS FILIPPOS KAROMENOS | | | ON FILE |
| IOANNIS FOURDOULERAKIS | | | ON FILE |
| IOANNIS FOURTOUNIS | | | ON FILE |
| IOANNIS GALAZOULAS | | | ON FILE |
| IOANNIS GENETZAKIS | | | ON FILE |
| IOANNIS GEORGI KEFALOUKOS | | | ON FILE |
| IOANNIS GEORGIOU | | | ON FILE |
| IOANNIS GEORGIOU | | | ON FILE |
| IOANNIS GEORGOULAS | | | ON FILE |
| IOANNIS GERANIOTAKIS | | | ON FILE |
| IOANNIS GIAGKIOZIS | | | ON FILE |
| IOANNIS GIAGTZOGLOU | | | ON FILE |
| IOANNIS GIANNOUDAS | | | ON FILE |
| IOANNIS GIANNOULAKIS | | | ON FILE |
| IOANNIS GIORKAS | | | ON FILE |
| IOANNIS GKOLIAS | | | ON FILE |
| IOANNIS GONIOS | | | ON FILE |
| IOANNIS HADJISOTERIOU | | | ON FILE |
| IOANNIS INGLESIS | | | ON FILE |
| IOANNIS IOANNIDIS | | | ON FILE |
| IOANNIS IOANNOU | | | ON FILE |
| IOANNIS JONATHON GIANNOPOULOS | | | ON FILE |
| IOANNIS KAKOULAKIS | | | ON FILE |
| IOANNIS KALLIS | | | ON FILE |
| IOANNIS KALOGERAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IOANNIS KAMPISELLIS | | | ON FILE |
| IOANNIS KAMPITAKIS | | | ON FILE |
| IOANNIS KAPOS | | | ON FILE |
| IOANNIS KAPOULAS | | | ON FILE |
| IOANNIS KARAKASOGLOU | | | ON FILE |
| IOANNIS KARAKATSANIS | | | ON FILE |
| IOANNIS KARALIS | | | ON FILE |
| IOANNIS KARANASIOS | | | ON FILE |
| IOANNIS KARPOUZAS | | | ON FILE |
| IOANNIS KARRAS | | | ON FILE |
| IOANNIS KATSAVRIAS | | | ON FILE |
| IOANNIS KATSOURIS | | | ON FILE |
| IOANNIS KIPOUROS | | | ON FILE |
| IOANNIS KITSOS | | | ON FILE |
| IOANNIS KITSOS | | | ON FILE |
| IOANNIS KLAPSAS | | | ON FILE |
| IOANNIS KLEOUDIS | | | ON FILE |
| IOANNIS KOKKAS | | | ON FILE |
| IOANNIS KOKKAS | | | ON FILE |
| IOANNIS KOKKAS | | | ON FILE |
| IOANNIS KOKKAS | | | ON FILE |
| IOANNIS KOKKAS | | | ON FILE |
| IOANNIS KOKKAS | | | ON FILE |
| IOANNIS KOKKAS | | | ON FILE |
| IOANNIS KOKKAS | | | ON FILE |
| IOANNIS KOKKAS | | | ON FILE |
| IOANNIS KOKKAS | | | ON FILE |
| IOANNIS KOKKAS | | | ON FILE |
| IOANNIS KOKKAS | | | ON FILE |
| IOANNIS KOKKAS | | | ON FILE |
| IOANNIS KOKKAS | | | ON FILE |
| IOANNIS KOKKAS | | | ON FILE |
| IOANNIS KOKKAS | | | ON FILE |
| IOANNIS KOKKAS | | | ON FILE |
| IOANNIS KOKKAS | | | ON FILE |
| IOANNIS KOKKAS | | | ON FILE |
| IOANNIS KOKKAS | | | ON FILE |
| IOANNIS KOKKAS | | | ON FILE |
| IOANNIS KOKKAS | | | ON FILE |
| IOANNIS KOKKAS | | | ON FILE |
| IOANNIS KOKKAS | | | ON FILE |
| IOANNIS KOKKAS | | | ON FILE |
| IOANNIS KOKKAS | | | ON FILE |
| IOANNIS KOKORAKIS | | | ON FILE |
| IOANNIS KOLONIS | | | ON FILE |
| IOANNIS KONTOGIANNIS | | | ON FILE |
| IOANNIS KONTOS | | | ON FILE |
| IOANNIS KOROVESIS | | | ON FILE |
| IOANNIS KOSMIDIS | | | ON FILE |
| IOANNIS KOSTAS | | | ON FILE |
| IOANNIS KOTSONIS | | | ON FILE |
| IOANNIS KOUFOS | | | ON FILE |
| IOANNIS KOURELAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IOANNIS KOUSOULAS | | | ON FILE |
| IOANNIS KOUTSOGIANNAKIS | | | ON FILE |
| IOANNIS KRASSAS | | | ON FILE |
| IOANNIS KROMPAS | | | ON FILE |
| IOANNIS KYRANASTASIS | | | ON FILE |
| IOANNIS KYRIAZOPOULOS | | | ON FILE |
| IOANNIS LEKAKIS | | | ON FILE |
| IOANNIS LEONIS | | | ON FILE |
| IOANNIS LIAKIS | | | ON FILE |
| IOANNIS LIOLIOS | | | ON FILE |
| IOANNIS LIVERIS | | | ON FILE |
| IOANNIS LYRIS | | | ON FILE |
| IOANNIS MAGRIPLIS | | | ON FILE |
| IOANNIS MALLINIS | | | ON FILE |
| IOANNIS MAMALIS | | | ON FILE |
| IOANNIS MANGOS | | | ON FILE |
| IOANNIS MANOUSAKIS | | | ON FILE |
| IOANNIS MANTHOPOULOS | | | ON FILE |
| IOANNIS MANTZANIDIS | | | ON FILE |
| IOANNIS MANUEL BLOUGOURAS CABRERA | | | ON FILE |
| IOANNIS MARINOS | | | ON FILE |
| IOANNIS MARIOS IASONOS | | | ON FILE |
| IOANNIS MASTORAKIS | | | ON FILE |
| IOANNIS MATHIOUDAKIS | | | ON FILE |
| IOANNIS MAVROSUMIS | | | ON FILE |
| IOANNIS MICHAILIDIS | | | ON FILE |
| IOANNIS MICHELAKOS | | | ON FILE |
| IOANNIS MICHOS | | | ON FILE |
| IOANNIS MIKROULIS | | | ON FILE |
| IOANNIS MILIOS | | | ON FILE |
| IOANNIS MODEAS | | | ON FILE |
| IOANNIS MONEMVASIOS | | | ON FILE |
| IOANNIS MOUSTAKAS | | | ON FILE |
| IOANNIS MOUTAFIDIS | | | ON FILE |
| IOANNIS MOUTIS | | | ON FILE |
| IOANNIS MOUZENIDIS | | | ON FILE |
| IOANNIS NEARCHOS CHRISTOFI | | | ON FILE |
| IOANNIS NIKOLAOU | | | ON FILE |
| IOANNIS NTOTSIKAS | | | ON FILE |
| IOANNIS ORPHANOS | | | ON FILE |
| IOANNIS PAPADAKIS | | | ON FILE |
| IOANNIS PAPADIMITRAKOPOULOS | | | ON FILE |
| IOANNIS PAPADOGEORGOS | | | ON FILE |
| IOANNIS PAPADOGIANNIS | | | ON FILE |
| IOANNIS PAPADOPOULOS | | | ON FILE |
| IOANNIS PAPADOPOULOS | | | ON FILE |
| IOANNIS PAPADOPOULOS | | | ON FILE |
| IOANNIS PAPAIOANNOU | | | ON FILE |
| IOANNIS PAPAPETROU | | | ON FILE |
| IOANNIS PAPATHANASOPOULOS | | | ON FILE |
| IOANNIS PAPAVLACHOS | | | ON FILE |
| IOANNIS PAPAZOGLOU | | | ON FILE |
| IOANNIS PARASKEVAIDIS | | | ON FILE |
| IOANNIS PEGIOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IOANNIS PERGANTIS | | | ON FILE |
| IOANNIS PERIKLEOUS | | | ON FILE |
| IOANNIS PETRAKIS | | | ON FILE |
| IOANNIS PETRAKIS | | | ON FILE |
| IOANNIS PETROU | | | ON FILE |
| IOANNIS PITHAROULIS | | | ON FILE |
| IOANNIS PLIOTAS | | | ON FILE |
| IOANNIS POLYTARIDIS | | | ON FILE |
| IOANNIS POULIMENAKOS | | | ON FILE |
| IOANNIS PROIOS | | | ON FILE |
| IOANNIS PSAROGIANNIS | | | ON FILE |
| IOANNIS PSOMADELIS | | | ON FILE |
| IOANNIS PYRGAKIS | | | ON FILE |
| IOANNIS ROUFAGALAS | | | ON FILE |
| IOANNIS ROUMANOS | | | ON FILE |
| IOANNIS ROUSSAKIS | | | ON FILE |
| IOANNIS ROUSSOS | | | ON FILE |
| IOANNIS S LAMBROU | | | ON FILE |
| IOANNIS SIDERIS | | | ON FILE |
| IOANNIS SIMAIOUDAKIS | | | ON FILE |
| IOANNIS SKALTSAS | | | ON FILE |
| IOANNIS SKANIO | | | ON FILE |
| IOANNIS SKREKAS | | | ON FILE |
| IOANNIS SOLOS | | | ON FILE |
| IOANNIS SONIDIS | | | ON FILE |
| IOANNIS SOTIRAKIS | | | ON FILE |
| IOANNIS SOULGIOTZIS | | | ON FILE |
| IOANNIS SPARTIATIS | | | ON FILE |
| IOANNIS SPYROPOULOS | | | ON FILE |
| IOANNIS STAMATIS RIGOPOULOS | | | ON FILE |
| IOANNIS STAMATOPOULOS | | | ON FILE |
| IOANNIS STAVROPOULOS | | | ON FILE |
| IOANNIS STAVROPOULOS | | | ON FILE |
| IOANNIS STERIOTIS | | | ON FILE |
| IOANNIS SUAREZ ZAFRA | | | ON FILE |
| IOANNIS SYMFORIDIS | | | ON FILE |
| IOANNIS SYNTYCHAKIS | | | ON FILE |
| IOANNIS TANTSIS | | | ON FILE |
| IOANNIS TASSOS | | | ON FILE |
| IOANNIS TERZIS | | | ON FILE |
| IOANNIS THEOCHARIS | | | ON FILE |
| IOANNIS THEODOSIS | | | ON FILE |
| IOANNIS THEOFANOUS | | | ON FILE |
| IOANNIS THEOFILATOS | | | ON FILE |
| IOANNIS THREPSIADIS | | | ON FILE |
| IOANNIS TOMPROS | | | ON FILE |
| IOANNIS TSANGARIDIS | | | ON FILE |
| IOANNIS TSAPALOUMIS | | | ON FILE |
| IOANNIS TSILIPANIS | | | ON FILE |
| IOANNIS TSIRIGOTIS | | | ON FILE |
| IOANNIS TSOCHALIS | | | ON FILE |
| IOANNIS TSOUTSIAS | | | ON FILE |
| IOANNIS TZAROS | | | ON FILE |
| IOANNIS VALILAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IOANNIS VARSAMIS | | | ON FILE |
| IOANNIS VARSAMOULIS | | | ON FILE |
| IOANNIS VENIZELOS | | | ON FILE |
| IOANNIS VITANIOTIS | | | ON FILE |
| IOANNIS VOLONAKIS | | | ON FILE |
| IOANNIS VRETTOS | | | ON FILE |
| IOANNIS XYLOURIS | | | ON FILE |
| IOANNIS ZAFEIRIS | | | ON FILE |
| IOANNIS ZAMPRAILAS | | | ON FILE |
| IOANNIS ZERVOS | | | ON FILE |
| IOANNIS ZIRZIRIS | | | ON FILE |
| IOAN-PAUL LUCA | | | ON FILE |
| IOAN-RAZVAN VLASIN | | | ON FILE |
| IOHAN CAROL VARGA | | | ON FILE |
| IOHANNES PAULUS SMEETS | | | ON FILE |
| IOI LEONG LOU | | | ON FILE |
| IOK CHI WU | | | ON FILE |
| IOK LENG WONG | | | ON FILE |
| IOLANDA AUGUSTA FERNANDES LACERDA | | | ON FILE |
| IOLANDA FLORIS BALACIU | | | ON FILE |
| IOLANDA SAUBERLICH KUCHANO | | | ON FILE |
| IOLANDA SOFIA JARDIM FERNANDES | | | ON FILE |
| IOLAUS LEE | | | ON FILE |
| IOLE GIALLORETI | | | ON FILE |
| IOLE M ISSAIAS | | | ON FILE |
| IOLE PETRONE | | | ON FILE |
| ION SIMION | | | ON FILE |
| ION ADRIAN SERBESCU | | | ON FILE |
| ION ANDER ARMENDARIZ BILBAO | | | ON FILE |
| ION ANDER CARNICER LADERO | | | ON FILE |
| ION ARANJUELO RODRIGUEZ | | | ON FILE |
| ION ARAPU | | | ON FILE |
| ION BACIU | | | ON FILE |
| ION BOGDAN LUNGU | | | ON FILE |
| ION BRUMA | | | ON FILE |
| ION CAIMACAN | | | ON FILE |
| ION CEBOTARI | | | ON FILE |
| ION CEPURNEAC | | | ON FILE |
| ION CIOBAN | | | ON FILE |
| ION COJOCARU | | | ON FILE |
| ION COJOCARU | | | ON FILE |
| ION CONDREA | | | ON FILE |
| ION COSMIN PANTILIE | | | ON FILE |
| ION COSTIN | | | ON FILE |
| ION CUTELABA | | | ON FILE |
| ION DANIEL TANASOIU | | | ON FILE |
| ION DIAZ MARTIN | | | ON FILE |
| ION DROZD | | | ON FILE |
| ION FLOREA | | | ON FILE |
| ION FOCSA | | | ON FILE |
| ION FRUNZA | | | ON FILE |
| ION GEACA | | | ON FILE |
| ION GHEORGHE | | | ON FILE |
| ION GUSTIUC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ION HOREA BARSAN | | | ON FILE |
| ION IONASCU | | | ON FILE |
| ION IULIAN IVASCU | | | ON FILE |
| ION IULIAN PAULIUC | | | ON FILE |
| ION MARCU | | | ON FILE |
| ION MARIUS PANAITE | | | ON FILE |
| ION MARIUS PANAITE | | | ON FILE |
| ION MARIUS PANAITE | | | ON FILE |
| ION MURA | | | ON FILE |
| ION PANAITE | | | ON FILE |
| ION PETREA | | | ON FILE |
| ION POP | | | ON FILE |
| ION PRODAN | | | ON FILE |
| ION PRODAN | | | ON FILE |
| ION RABA | | | ON FILE |
| ION RADU | | | ON FILE |
| ION ROTARU | | | ON FILE |
| ION SAVIN | | | ON FILE |
| ION STAVER | | | ON FILE |
| ION STROE | | | ON FILE |
| ION TAPU | | | ON FILE |
| ION THOMAS PAPADOPOULOS | | | ON FILE |
| ION TIMBALARI | | | ON FILE |
| ION URSU | | | ON FILE |
| ION VALERIU BUZILA | | | ON FILE |
| ION VIERU | | | ON FILE |
| ION ZABALZA GOYA | | | ON FILE |
| IONA DAWES | | | ON FILE |
| IONA ELIZABETH MCMYN | | | ON FILE |
| IONA INGLE | | | ON FILE |
| IONAS CHATZOPOULOS | | | ON FILE |
| IONATAN BODEA | | | ON FILE |
| IONATANA LAUNIU LEMUELU | | | ON FILE |
| IONATHAN FERRANTE | | | ON FILE |
| IONEL ANDREI | | | ON FILE |
| IONEL BERMUDEZ FERNANDEZ | | | ON FILE |
| IONEL CERNATESCU | | | ON FILE |
| IONEL CHIRILA | | | ON FILE |
| IONEL GABRIEL OANT | | | ON FILE |
| IONEL LIVIU COMANICI | | | ON FILE |
| IONELA ALINA VLAICU | | | ON FILE |
| IONELA CERASELA RAI | | | ON FILE |
| IONELA GABRIELA UNGUREANU | | | ON FILE |
| IONELA MIHAELA DINA | | | ON FILE |
| IONELA MIHAELA STANCU | | | ON FILE |
| IONELA NICOLETA IORDANESCU | | | ON FILE |
| IONELA ROSU | | | ON FILE |
| IONELA ROXANA IVAN | | | ON FILE |
| IONELA SERBAN | | | ON FILE |
| IONELA VICTORIA ROTARIU | | | ON FILE |
| IONEL-CATALIN PETER | | | ON FILE |
| ION-MARIUS PANAITE | | | ON FILE |
| IONNIS ATOVAS | | | ON FILE |
| IONUÅ¢ RIZA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IONUÅ¢-DANIEL NICULAE | | | ON FILE |
| IONUT - LUCIAN CIOCHINA | | | ON FILE |
| IONUT ADELIN LORENZO NEDELCU | | | ON FILE |
| IONUT ADRIAN ALEXANDRU | | | ON FILE |
| IONUT ALEXANDRU BABUSANU | | | ON FILE |
| IONUT ALEXANDRU ENE | | | ON FILE |
| IONUT ALEXANDRU EREMIA | | | ON FILE |
| IONUT ALEXANDRU GROSU | | | ON FILE |
| IONUT ALEXANDRU MIHAESCU | | | ON FILE |
| IONUT ALEXANDRU NICOLAE | | | ON FILE |
| IONUT ALEXANDRU PLESCAU | | | ON FILE |
| IONUT ALEXANDRU SAIOC | | | ON FILE |
| IONUT ALIN LOHAN | | | ON FILE |
| IONUT ALIN SANDUR | | | ON FILE |
| IONUT AMARIUTEI | | | ON FILE |
| IONUT ANDREI BUDAI | | | ON FILE |
| IONUT BABENCU | | | ON FILE |
| IONUT BALAN PAHONE | | | ON FILE |
| IONUT BALC | | | ON FILE |
| IONUT BOGDAN DRAGNEA | | | ON FILE |
| IONUT CAMELIU ICHIM | | | ON FILE |
| IONUT CASUNEANU | | | ON FILE |
| IONUT CATALIN DAVID | | | ON FILE |
| IONUT CATALIN NICOLA | | | ON FILE |
| IONUT CIPRIAN MIHALCEA | | | ON FILE |
| IONUT CIPRIAN NISTOR | | | ON FILE |
| IONUT CLAUDIU COSTACHE | | | ON FILE |
| IONUT CODRESCU | | | ON FILE |
| IONUT COSTEA | | | ON FILE |
| IONUT CRISTESCU | | | ON FILE |
| IONUT CRISTIAN BADEA | | | ON FILE |
| IONUT CRISTIAN MIHAIL | | | ON FILE |
| IONUT DANIEL BULAI | | | ON FILE |
| IONUT DANIEL TANASESCU | | | ON FILE |
| IONUT DANUT FILIP | | | ON FILE |
| IONUT DANUT MATEICIUC | | | ON FILE |
| IONUT FEDORCA | | | ON FILE |
| IONUT FRATILA | | | ON FILE |
| IONUT GHIUR | | | ON FILE |
| IONUT GIGHILEANU | | | ON FILE |
| IONUT GIOARA | | | ON FILE |
| IONUT ION | | | ON FILE |
| IONUT ISTRATE | | | ON FILE |
| IONUT LIVIU CIRSTOIU | | | ON FILE |
| IONUT LUCIAN AVRAMOIU | | | ON FILE |
| IONUT LUCIAN LUPU | | | ON FILE |
| IONUT LUCIAN NASTASE | | | ON FILE |
| IONUT MADALIN GAVRILA | | | ON FILE |
| IONUT MADALIN LAZAU | | | ON FILE |
| IONUT MARCEL COMIATI | | | ON FILE |
| IONUT MARIAN BORDIANU | | | ON FILE |
| IONUT MARIAN RICHEA POPA | | | ON FILE |
| IONUT MIHAI GOIA | | | ON FILE |
| IONUT MIHAI MITRITA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IONUT MIHAILA | | | ON FILE |
| IONUT MUNTEANU | | | ON FILE |
| IONUT NEACSU | | | ON FILE |
| IONUT NEDELCU | | | ON FILE |
| IONUT OVIDIU CENTE | | | ON FILE |
| IONUT PIRVU | | | ON FILE |
| IONUT POPA | | | ON FILE |
| IONUT PRIOTEASA | | | ON FILE |
| IONUT STANCULEA | | | ON FILE |
| IONUT VASILACHE | | | ON FILE |
| IONUT VASILE | | | ON FILE |
| IONUT VIOREL GAVRILA | | | ON FILE |
| IONUT VLAD | | | ON FILE |
| IONUT VLAD DAVID TOTPATI | | | ON FILE |
| IONUT VRABIE | | | ON FILE |
| IONUT VULUTA | | | ON FILE |
| IONUT-ADRIAN CODIRLASU | | | ON FILE |
| IONUT-ALEXANDRU MARIN | | | ON FILE |
| IONUT-DANIEL VARGA | | | ON FILE |
| IONUT-GABRIEL NEAGU | | | ON FILE |
| IONUT-MIHAI PRUTEANU | | | ON FILE |
| IONUT-SAMYR SARU | | | ON FILE |
| IONUT-TIBERIU MARINESCU | | | ON FILE |
| IORDANE KATCHKATCHASHVILI | | | ON FILE |
| IORDANIS ADINELER | | | ON FILE |
| IORDANIS KARAPANAGIOTIDIS | | | ON FILE |
| IORDANIS PANTELIDIS | | | ON FILE |
| IORDANIS PAPADOPOULOS | | | ON FILE |
| IORI SEKINE | | | ON FILE |
| IORNA FADEL HANDEM | | | ON FILE |
| IOSE GREGORIO SIERCHIO | | | ON FILE |
| IOSEB PARUNASHVILI | | | ON FILE |
| IOSEBA INAKI ALONSO VILLATE | | | ON FILE |
| IOSEBI BOCHORISHVILI | | | ON FILE |
| IOSHUA LAMAR BROWNLEE | | | ON FILE |
| IOSIF ION GERGEN | | | ON FILE |
| IOSIF KYRIAZIS | | | ON FILE |
| IOSIF PAPAKALODOUKAS | | | ON FILE |
| IOSIF ROBERT RACOSI | | | ON FILE |
| IOSIF TSALIS | | | ON FILE |
| IOSIF VIGH | | | ON FILE |
| IOSSHL EMILIO IUZMAA | | | ON FILE |
| IOSU ANAUT DOMENO | | | ON FILE |
| IOSU GARATE LOPETEGUI | | | ON FILE |
| IOSU MENDIZABAL BORDA | | | ON FILE |
| IOTR ARCEWICZ | | | ON FILE |
| IOUJIH HSU | | | ON FILE |
| IOULIA SMIRNOVA | | | ON FILE |
| IOURI SOROKINE | | | ON FILE |
| IOVINE, AARON | | | ON FILE |
| IOVU FLORIN TODEAN | | | ON FILE |
| IOZSEF MISKOLCZI | | | ON FILE |
| IP GABRIEL VEGA RUIZ | | | ON FILE |
| IP KA CHAO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IP MAI | | | ON FILE |
| IP THERON | | | ON FILE |
| IPAH JR | | | ON FILE |
| IPALA WATHTHAGE CHANDANA | | | ON FILE |
| IPEK ERDALLI | | | ON FILE |
| IPEK HAN | | | ON FILE |
| IPHEN KAR VUONG | | | ON FILE |
| IPHENIA NOEL | | | ON FILE |
| IPOLILE PTY LTD ATF SUPER MHOGOLO | | | ON FILE |
| IPPAZIO SIMONE PALAMA | | | ON FILE |
| IPPEI OKUNOU | | | ON FILE |
| IQARAAM MACKENZIE | | | ON FILE |
| IQBAL ARIF ARIF FAUZAN | | | ON FILE |
| IQBAL HUSSAIN | | | ON FILE |
| IQBAL PREET AYTAN | | | ON FILE |
| IQBAL QAMAR | | | ON FILE |
| IQBAL SALAH | | | ON FILE |
| IQBAL SINGH | | | ON FILE |
| IQBAL SINGH | | | ON FILE |
| IQBAL SINGH GHAI | | | ON FILE |
| IQBAL SINGH MANN | | | ON FILE |
| IQBALPREET SINGH PARMAR | | | ON FILE |
| IQIMAT HAMMED | | | ON FILE |
| IQLASER LIMITED | | | ON FILE |
| IQMAL AIZAD BIN ABDULLAH | | | ON FILE |
| IQMET KASA | | | ON FILE |
| IQTEDAR HUSSEIN MUHARUM | | | ON FILE |
| IQUO GANI ADEBAYO | | | ON FILE |
| IR SWART | | | ON FILE |
| IR W KENNETH ARDIYAN | | | ON FILE |
| IRA AYUNDARI CLARISSA | | | ON FILE |
| IRA BROOKS COCHRAN | | | ON FILE |
| IRA CHEVEAL BAGGETT | | | ON FILE |
| IRA CLETUS WHITAKER | | | ON FILE |
| IRA DAVID ROSS | | | ON FILE |
| IRA FORD JR | | | ON FILE |
| IRA GEROLD SIMON | | | ON FILE |
| IRA JAMES STERBA | | | ON FILE |
| IRA JANE MITCHELL KIRK | | | ON FILE |
| IRA JELLEN CASEJA BAKER | | | ON FILE |
| IRA M KLEMONS | | | ON FILE |
| IRA MARIN | | | ON FILE |
| IRA MATHEW SAMSON SALCEDO | | | ON FILE |
| IRA MERTON EDMISTON | | | ON FILE |
| IRA PAL | | | ON FILE |
| IRA R WEISS | | | ON FILE |
| IRA ROULA PORPAXIAS | | | ON FILE |
| IRA SCOTT HERMAN | | | ON FILE |
| IRA SERMYRA LAWSON | | | ON FILE |
| IRA STEPHEN DAVENPORT | | | ON FILE |
| IRA STEVEN HOROWITZ | | | ON FILE |
| IRA TYREK SMITH | | | ON FILE |
| IRA VOLENOVA VARBANOVA | | | ON FILE |
| IRA WILLIAM DEVESON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IRAA BHURA KADCHHA | | | ON FILE |
| IRAD KYANTE REYNOLDS | | | ON FILE |
| IRADUKUNDA CAROLINE KAGABO | | | ON FILE |
| IRAGAMREDDY VEERABHADRA REDDY | | | ON FILE |
| IRAI ARULRAJ FELIX | | | ON FILE |
| IRAIDA MEREACRE | | | ON FILE |
| IRAIS MARGRIET R BROWAEYS | | | ON FILE |
| IRAKLI MODEBADZE | | | ON FILE |
| IRAKLI BREGVADZE | | | ON FILE |
| IRAKLI DALALISHVILI | | | ON FILE |
| IRAKLI DZIGRASHVILI | | | ON FILE |
| IRAKLI GOGUA | | | ON FILE |
| IRAKLI GOGUA | | | ON FILE |
| IRAKLI LAPACHI | | | ON FILE |
| IRAKLI LOLADZE | | | ON FILE |
| IRAKLI MAISURADZE | | | ON FILE |
| IRAKLI MODEBADZE | | | ON FILE |
| IRAKLI MODEBADZE | | | ON FILE |
| IRAKLI SAPARISHVILI | | | ON FILE |
| IRAKLI SHEKLASHVILI | | | ON FILE |
| IRAKLI TCHVRITIDZE | | | ON FILE |
| IRAKLI TOMARADZE | | | ON FILE |
| IRAKLI UGREKHELIDZE | | | ON FILE |
| IRAKLI VACHNADZE | | | ON FILE |
| IRAKLIS KONSTANTINIDIS | | | ON FILE |
| IRAKLIS TSIRIGOTIS | | | ON FILE |
| IRAL BAGKOUTSA | | | ON FILE |
| IRAM J BLAJCHMAN | | | ON FILE |
| IRAM SHEHZAD KIYANI | | | ON FILE |
| IRAMH ISAIAS ALVAREZ ZAVALA | | | ON FILE |
| IRAN BALASAHEB PURANE | | | ON FILE |
| IRAN BAUTISTA HERNANDEZ | | | ON FILE |
| IRAN GARCIA | | | ON FILE |
| IRAN SILVA DOS SANTOS | | | ON FILE |
| IRANA PANTOW | | | ON FILE |
| IRANGANI JAYAWARDANA JAYAWARDANA ARACHCHILAGE | | | ON FILE |
| IRASAKUMAR VIJAYAN | | | ON FILE |
| IRATXE BADIOLA LOPEZ | | | ON FILE |
| IRAZU MARQUEZ CONTRERAS | | | ON FILE |
| IRDINA BINTI AMINUDDIN | | | ON FILE |
| IREJAN KELLY OKORO | | | ON FILE |
| IREK SHAMSEEV | | | ON FILE |
| IREL JOSEF MAGBANUA | | | ON FILE |
| IRELAND RODNEY DARRAN | | | ON FILE |
| IREM ARICI | | | ON FILE |
| IREM DEMIR | | | ON FILE |
| IREM KARADEMIR | | | ON FILE |
| IREM NUR YILMAZ | | | ON FILE |
| IREM ONDER | | | ON FILE |
| IREM REYHAN KESKIN | | | ON FILE |
| IREM SARIKAL | | | ON FILE |
| IREM SELGIN KOSE | | | ON FILE |
| IREM SIPAHI | | | ON FILE |
| IREN KOVACS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IREN ORBAN | | | ON FILE |
| IRENA ALTANE | | | ON FILE |
| IRENA BIELIAUSKIENE | | | ON FILE |
| IRENA BULIROVA | | | ON FILE |
| IRENA BYRTUS | | | ON FILE |
| IRENA DIMANE | | | ON FILE |
| IRENA ELENA SKEMIENE | | | ON FILE |
| IRENA ELZBIETA IGNERSKA | | | ON FILE |
| IRENA FILIPOVA | | | ON FILE |
| IRENA FRIDMAN | | | ON FILE |
| IRENA GABRON | | | ON FILE |
| IRENA GRABEC SVEGL | | | ON FILE |
| IRENA GRACKA | | | ON FILE |
| IRENA HABARTOVA | | | ON FILE |
| IRENA HROVAT MUJCINOVIC | | | ON FILE |
| IRENA IVANOVIC | | | ON FILE |
| IRENA JUGELT | | | ON FILE |
| IRENA KALICANIN | | | ON FILE |
| IRENA KATERYNA NAKHLIK | | | ON FILE |
| IRENA KRUMPAK | | | ON FILE |
| IRENA LISKOVA | | | ON FILE |
| IRENA MELKUMOVA | | | ON FILE |
| IRENA PALAUGARIOVA | | | ON FILE |
| IRENA PELECHACOVA | | | ON FILE |
| IRENA PLAVSIC | | | ON FILE |
| IRENA ROZENTAL | | | ON FILE |
| IRENA SILVER | | | ON FILE |
| IRENA SLEPCIKOVA | | | ON FILE |
| IRENA SOPIKOVA | | | ON FILE |
| IRENA STOJAN | | | ON FILE |
| IRENA URSZULA GRAZIEWICZ | | | ON FILE |
| IRENA USNICH | | | ON FILE |
| IRENA VAN BURG | | | ON FILE |
| IRENA VOLER | | | ON FILE |
| IRENA ZAKRZEWSKA | | | ON FILE |
| IRENA ZOU | | | ON FILE |
| IRENE ABELSNES | | | ON FILE |
| IRENE ACOSTA VELASQUEZ | | | ON FILE |
| IRENE AHYOUNG SEUNG | | | ON FILE |
| IRENE ALICIA FERNANDEZ | | | ON FILE |
| IRENE ANGULO HERNANDEZ | | | ON FILE |
| IRENE ARMSTRONG | | | ON FILE |
| IRENE BACATAN ABENO | | | ON FILE |
| IRENE BALDI | | | ON FILE |
| IRENE BERGHUIS | | | ON FILE |
| IRENE BERMILLO | | | ON FILE |
| IRENE BINTI ONSIBIN | | | ON FILE |
| IRENE BORRELL CALLES | | | ON FILE |
| IRENE CASAL | | | ON FILE |
| IRENE CHANG YII LING | | | ON FILE |
| IRENE CHAVES EAST | | | ON FILE |
| IRENE CHEN | | | ON FILE |
| IRENE CHIAVETTA | | | ON FILE |
| IRENE CHIE NAKANO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IRENE CHOO XIUWEI | | | ON FILE |
| IRENE CHU | | | ON FILE |
| IRENE CHUA | | | ON FILE |
| IRENE CIDALIA RIBEIRO DINIZ DA COSTA | | | ON FILE |
| IRENE CORDEIRO NEVES | | | ON FILE |
| IRENE CRUZ | | | ON FILE |
| IRENE D F T COPRAY | | | ON FILE |
| IRENE DA CONCEICAO FIALHO NUNES VALERIO | | | ON FILE |
| IRENE ELDRIA WEAVER | | | ON FILE |
| IRENE ELISABETH JOHANSSON | | | ON FILE |
| IRENE FLAMMA | | | ON FILE |
| IRENE FLINTERMAN | | | ON FILE |
| IRENE FLISSINGER | | | ON FILE |
| IRENE FUMAGALLI-GRONER | | | ON FILE |
| IRENE GARCIA | | | ON FILE |
| IRENE GARCIA HERNANDEZ | | | ON FILE |
| IRENE GARCIA HERRERA | | | ON FILE |
| IRENE GARCIA PAULIN | | | ON FILE |
| IRENE GEORGIOU | | | ON FILE |
| IRENE GRACE ENRIQUEZ CHAN | | | ON FILE |
| IRENE HAZILIAS MAIR | | | ON FILE |
| IRENE HE | | | ON FILE |
| IRENE HO JIAYI | | | ON FILE |
| IRENE HOANG NGUYEN | | | ON FILE |
| IRENE HYANGSUK KIM | | | ON FILE |
| IRENE ISABEL BRITE | | | ON FILE |
| IRENE ISABEL RUBIO HERNANDEZ | | | ON FILE |
| IRENE J VAN OS | | | ON FILE |
| IRENE JASMINE MORRIS | | | ON FILE |
| IRENE JO MEDINA | | | ON FILE |
| IRENE KIRSZT | | | ON FILE |
| IRENE KOOP | | | ON FILE |
| IRENE LAM | | | ON FILE |
| IRENE LESLIE SANDOVAL | | | ON FILE |
| IRENE LIANDO | | | ON FILE |
| IRENE LLALORDE HURTADO VERGARA DE VELASQUEZ | | | ON FILE |
| IRENE LLOPART CRUCES | | | ON FILE |
| IRENE LOPES RODRIGUES GOMES | | | ON FILE |
| IRENE LOUISE SOWA | | | ON FILE |
| IRENE MAIORANA | | | ON FILE |
| IRENE MARCELINA TORRES | | | ON FILE |
| IRENE MARGARETHA VAN ZANTWIJK | | | ON FILE |
| IRENE MARIA VERA CORONEL | | | ON FILE |
| IRENE MARIE | | | ON FILE |
| IRENE MARIE FAUSNAUGHT | | | ON FILE |
| IRENE MARIE PRINCE | | | ON FILE |
| IRENE MARK | | | ON FILE |
| IRENE MARTINEZ AUDET | | | ON FILE |
| IRENE MARTINS DE BARROS ARAUJO | | | ON FILE |
| IRENE MAYTHE DA PALMA | | | ON FILE |
| IRENE MEI LING CHAN | | | ON FILE |
| IRENE MINYEE TANG | | | ON FILE |
| IRENE MUCHAI | | | ON FILE |
| IRENE MUKAMI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IRENE NABULO | | | ON FILE |
| IRENE NAKIDDE | | | ON FILE |
| IRENE NAMYALO | | | ON FILE |
| IRENE NARDELLI | | | ON FILE |
| IRENE NAVARRO RIVAS | | | ON FILE |
| IRENE NAYGAS | | | ON FILE |
| IRENE ONG | | | ON FILE |
| IRENE ORTIZ DE GUZMAN ROMERO | | | ON FILE |
| IRENE PADRINO APARICIO | | | ON FILE |
| IRENE PALAZZO | | | ON FILE |
| IRENE PARK | | | ON FILE |
| IRENE PROTA | | | ON FILE |
| IRENE RELLO RUIZ | | | ON FILE |
| IRENE RIBEIRO ROSA | | | ON FILE |
| IRENE S FALLDORF | | | ON FILE |
| IRENE SAIRAH SANWIRJA | | | ON FILE |
| IRENE SANZ NIETO | | | ON FILE |
| IRENE SERWAA KWAIN | | | ON FILE |
| IRENE SIBONA | | | ON FILE |
| IRENE SOFIA RUEDA | | | ON FILE |
| IRENE T PAGUD | | | ON FILE |
| IRENE TAN | | | ON FILE |
| IRENE TOSTE | | | ON FILE |
| IRENE VIRGINIA JONES | | | ON FILE |
| IRENE VITARELLI | | | ON FILE |
| IRENE WEN CHEE CHAN | | | ON FILE |
| IRENE WIJNEN REBERGEN | | | ON FILE |
| IRENE WOJCICKI | | | ON FILE |
| IRENE ZHAO | | | ON FILE |
| IRENEE MARIE ROGER CAROULLE | | | ON FILE |
| IRENEJ SRAML | | | ON FILE |
| IRENEO IAN AUSTRIA | | | ON FILE |
| IRENEUSZ BARTLOMIEJ HABRYLO | | | ON FILE |
| IRENEUSZ BEDNORZ | | | ON FILE |
| IRENEUSZ DEKONDY | | | ON FILE |
| IRENEUSZ DURBAJLO | | | ON FILE |
| IRENEUSZ GOLOSZEWSKI | | | ON FILE |
| IRENEUSZ JAN CHOLEWA | | | ON FILE |
| IRENEUSZ JERZY PILARSKI | | | ON FILE |
| IRENEUSZ JOZEF CHECHLOWSKI | | | ON FILE |
| IRENEUSZ KAMIL SZEWCZYK | | | ON FILE |
| IRENEUSZ KRYSTIAN SZESTOWICKI | | | ON FILE |
| IRENEUSZ MARCIN ZAWALIDROGA | | | ON FILE |
| IRENEUSZ ROBERT MOJAK | | | ON FILE |
| IRENEUSZ SLAWOMIR MECLEWSKI | | | ON FILE |
| IRENEUSZ STANISLAW JANIK | | | ON FILE |
| IRENEUSZ ZBIGNIEW PILASIEWICZ | | | ON FILE |
| IRENI JULIA DIERINGER | | | ON FILE |
| IRENI JULIA KOURSARIS | | | ON FILE |
| IRESHA NISANSALA LANKA WIRIDUGE | | | ON FILE |
| IRFAAN MUSTAFA JAFFER | | | ON FILE |
| IRFAAN S JAFFER | | | ON FILE |
| IRFAN  ANSARI | | | ON FILE |
| IRFAN AHMED HUSSAINALI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IRFAN ALI CHUGHTAI | | | ON FILE |
| IRFAN ALI KHALFEY | | | ON FILE |
| IRFAN AMIN MOHAMMAD AMIN | | | ON FILE |
| IRFAN ANSARI | | | ON FILE |
| IRFAN ANSARI MD | | | ON FILE |
| IRFAN ANT | | | ON FILE |
| IRFAN AYAS | | | ON FILE |
| IRFAN ENGIN SAHINBAS | | | ON FILE |
| IRFAN FIKRI BIN AHMAD MURAD | | | ON FILE |
| IRFAN HABIB VALIANI | | | ON FILE |
| IRFAN HUSSAIN | | | ON FILE |
| IRFAN I HASSAM-MALANI | | | ON FILE |
| IRFAN KATCHI | | | ON FILE |
| IRFAN KHADIM BASYAR | | | ON FILE |
| IRFAN KIBRYA FAUQ | | | ON FILE |
| IRFAN MEAH | | | ON FILE |
| IRFAN MOHAMMED | | | ON FILE |
| IRFAN NAZIR ABBASI | | | ON FILE |
| IRFAN ROFIANSYAH | | | ON FILE |
| IRFAN S | | | ON FILE |
| IRFAN SAVAS | | | ON FILE |
| IRFAN SHAIK | | | ON FILE |
| IRFAN VERJEE | | | ON FILE |
| IRFANE GOULAMABASSE | | | ON FILE |
| IRFIJE KASA | | | ON FILE |
| IRIA BRAGA STECCA | | | ON FILE |
| IRIA DIAZ | | | ON FILE |
| IRIA MARIA BELLO VIRUEGA | | | ON FILE |
| IRID SEVSEK | | | ON FILE |
| IRIE MAX ADAMS | | | ON FILE |
| IRIK JOSEPH MCCAULEY | | | ON FILE |
| IRIKIDZAI MUKWEKWEZEKE | | | ON FILE |
| IRIN LIM | | | ON FILE |
| IRIN SULTANA | | | ON FILE |
| IRINA NEZHIDAI | | | ON FILE |
| IRINA A IVLIJEVA | | | ON FILE |
| IRINA A KALMANOVICH | | | ON FILE |
| IRINA AKSENOVA | | | ON FILE |
| IRINA ALEKSANDROVNA LUPOL | | | ON FILE |
| IRINA ALEKSANDROVNA VOEVODINA | | | ON FILE |
| IRINA ALEKSANDROVNA YAMINA | | | ON FILE |
| IRINA ALEXEEVNA JURKENS | | | ON FILE |
| IRINA ANDREYEVNA KORTSENOVICH | | | ON FILE |
| IRINA ANDRIANOVA | | | ON FILE |
| IRINA ARASLANOVA | | | ON FILE |
| IRINA ARTURI SAGHOYAN | | | ON FILE |
| IRINA BAGRENSKA | | | ON FILE |
| IRINA BASHTANOVA | | | ON FILE |
| IRINA BEIER | | | ON FILE |
| IRINA BELYAKOV | | | ON FILE |
| IRINA BERKON | | | ON FILE |
| IRINA BODE | | | ON FILE |
| IRINA BORISOVNA LYSENKOVA | | | ON FILE |
| IRINA BOURKO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IRINA BOYKO | | | ON FILE |
| IRINA BRAGINA | | | ON FILE |
| IRINA BUKHOVETS | | | ON FILE |
| IRINA CARPOV | | | ON FILE |
| IRINA CELMAJEVA | | | ON FILE |
| IRINA CHMAK | | | ON FILE |
| IRINA DAMARIS ROMERO | | | ON FILE |
| IRINA DIAKONOVA | | | ON FILE |
| IRINA DIMITRAKOPOULOU | | | ON FILE |
| IRINA DUKHON | | | ON FILE |
| IRINA ELENA STEFAN | | | ON FILE |
| IRINA FELDMAN | | | ON FILE |
| IRINA GABRIELSEN | | | ON FILE |
| IRINA GEOLETSYAN | | | ON FILE |
| IRINA GERASIMOVA | | | ON FILE |
| IRINA GOLDTMANE | | | ON FILE |
| IRINA GOLUBENKO | | | ON FILE |
| IRINA GORBACHEVA | | | ON FILE |
| IRINA GRAUBERG | | | ON FILE |
| IRINA GRECU | | | ON FILE |
| IRINA GRIN | | | ON FILE |
| IRINA HARDY FERNANDEZ | | | ON FILE |
| IRINA I ANDRESEN | | | ON FILE |
| IRINA IGORIVNA KAPTSAN | | | ON FILE |
| IRINA ILINA | | | ON FILE |
| IRINA ILVITKI | | | ON FILE |
| IRINA KATHARINA INGEBORG LEW | | | ON FILE |
| IRINA KIKINADZE | | | ON FILE |
| IRINA KORABLEVA | | | ON FILE |
| IRINA KOSSOVSKAIA | | | ON FILE |
| IRINA KOSTETSKA | | | ON FILE |
| IRINA KOVALE | | | ON FILE |
| IRINA KRASIMIROVA DZHULEVA | | | ON FILE |
| IRINA KURDIANI | | | ON FILE |
| IRINA KURDIANI | | | ON FILE |
| IRINA LAKHREEVA | | | ON FILE |
| IRINA LUCACEL | | | ON FILE |
| IRINA MALIN | | | ON FILE |
| IRINA MARYANCHIK | | | ON FILE |
| IRINA MATKOVSKAYA | | | ON FILE |
| IRINA MELGUI | | | ON FILE |
| IRINA MELISSA GROSS | | | ON FILE |
| IRINA MIHAELA ROBI | | | ON FILE |
| IRINA MURA | | | ON FILE |
| IRINA MURDASOVA | | | ON FILE |
| IRINA NEVERKEVIC | | | ON FILE |
| IRINA NIKITINA | | | ON FILE |
| IRINA NIKOLAEVNA BARDAKOVA | | | ON FILE |
| IRINA NIKOLAYEVNA BORISENKO | | | ON FILE |
| IRINA NIKOLAYEVNA COLUBENKO | | | ON FILE |
| IRINA NIKOLAYEVNA EBERT | | | ON FILE |
| IRINA NIKOLAYEVNA KORSAKOVA | | | ON FILE |
| IRINA NOSKO | | | ON FILE |
| IRINA OZERKINA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IRINA PACHIMESCU | | | ON FILE |
| IRINA PAKLINA | | | ON FILE |
| IRINA PASSINI | | | ON FILE |
| IRINA PETROVNA DULGER | | | ON FILE |
| IRINA PEVSSSA | | | ON FILE |
| IRINA PLANKOVA | | | ON FILE |
| IRINA PLETNEVA | | | ON FILE |
| IRINA PNRUSNUDNA | | | ON FILE |
| IRINA PONTE | | | ON FILE |
| IRINA POTAPOVA | | | ON FILE |
| IRINA POVROZNIK | | | ON FILE |
| IRINA PRIVEZENTSEVA | | | ON FILE |
| IRINA QUINTANA | | | ON FILE |
| IRINA REZNIK | | | ON FILE |
| IRINA ROMANOVA | | | ON FILE |
| IRINA ROSE YAN-LU JANG | | | ON FILE |
| IRINA ROYZENGURT | | | ON FILE |
| IRINA ROZHKOVA | | | ON FILE |
| IRINA SANDA BIRIS | | | ON FILE |
| IRINA SAVKINA | | | ON FILE |
| IRINA SCHEPOTKINA | | | ON FILE |
| IRINA SCHUKOWSKI | | | ON FILE |
| IRINA SCHUKOWSKI | | | ON FILE |
| IRINA SEGERS | | | ON FILE |
| IRINA SERGEYEVNA DROZDOVA | | | ON FILE |
| IRINA SHISHKO | | | ON FILE |
| IRINA SINKOVSKAYA | | | ON FILE |
| IRINA SOLOGUBENCO | | | ON FILE |
| IRINA SOLONINA | | | ON FILE |
| IRINA SOTNIKOVA | | | ON FILE |
| IRINA STOIAN | | | ON FILE |
| IRINA STRASHEIM | | | ON FILE |
| IRINA SUTORMINA | | | ON FILE |
| IRINA TABATADZE | | | ON FILE |
| IRINA TAMAZYAN | | | ON FILE |
| IRINA TOH | | | ON FILE |
| IRINA V ANTSIS | | | ON FILE |
| IRINA VASILENKO | | | ON FILE |
| IRINA VASILEVNA SYROEZHKINA | | | ON FILE |
| IRINA VIKTOROVNA LAGUTINA | | | ON FILE |
| IRINA VLADIMIROVNA BANKRASHKOVA | | | ON FILE |
| IRINA VLADIMIROVNA MEDVEDEVA | | | ON FILE |
| IRINA YEVGENYEVNA SUMNER | | | ON FILE |
| IRINA YURYEVNA PESHCHEROVA | | | ON FILE |
| IRINA ZUBER | | | ON FILE |
| IRINA-LACRAMIOARA MARCULESCU | | | ON FILE |
| IRINE AGUSTINE | | | ON FILE |
| IRINEIDE FERMO | | | ON FILE |
| IRINEL D BANDAS | | | ON FILE |
| IRINEL PANACCI | | | ON FILE |
| IRINEOS TSINIKOLAS | | | ON FILE |
| IRINGO SIMON | | | ON FILE |
| IRINO CARLO RIPILLI | | | ON FILE |
| IRIO LAVAGNO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IRIO THOELEN | | | ON FILE |
| IRIS AIMEE BARRERA AYALA | | | ON FILE |
| IRIS ALICIA TOMASELLA | | | ON FILE |
| IRIS ALISSIA TEN HAGE | | | ON FILE |
| IRIS AMELIA STINNETT | | | ON FILE |
| IRIS ANAHI GARZON | | | ON FILE |
| IRIS ANAHI LUNA | | | ON FILE |
| IRIS ANITA CHANDLER | | | ON FILE |
| IRIS ANN ROELENS | | | ON FILE |
| IRIS ANNEMIEKE ELIZE NEIJZEN | | | ON FILE |
| IRIS BARRIOS GOMEZ | | | ON FILE |
| IRIS BENDORF | | | ON FILE |
| IRIS BOER | | | ON FILE |
| IRIS BOZIC | | | ON FILE |
| IRIS BRENDA SERBER | | | ON FILE |
| IRIS CAMPOBADAL ALCARAZ | | | ON FILE |
| IRIS CHU | | | ON FILE |
| IRIS DELVAI | | | ON FILE |
| IRIS FAMIGLIETTI | | | ON FILE |
| IRIS FERNANDES BASTO | | | ON FILE |
| IRIS FLORENTIN LALI | | | ON FILE |
| IRIS GARCIA URBANO | | | ON FILE |
| IRIS GERTRUDA H WINTJENS | | | ON FILE |
| IRIS GRISARD PRISAMENT | | | ON FILE |
| IRIS GRISELDA ORTIZ | | | ON FILE |
| IRIS HIN WAH LI | | | ON FILE |
| IRIS HOPPENBROUWERS | | | ON FILE |
| IRIS HUNTRESS | | | ON FILE |
| IRIS INACIO DA SILVA | | | ON FILE |
| IRIS IRMA W VERHULST | | | ON FILE |
| IRIS IVETTE GORLICK | | | ON FILE |
| IRIS J L SEVEKE | | | ON FILE |
| IRIS JELOVAC | | | ON FILE |
| IRIS KOOIJ | | | ON FILE |
| IRIS KRAUSE | | | ON FILE |
| IRIS LAURA YEN | | | ON FILE |
| IRIS LEE GREEN | | | ON FILE |
| IRIS LEE SIEW PHENG | | | ON FILE |
| IRIS LOH HUI EN | | | ON FILE |
| IRIS LOW MUI HOON | | | ON FILE |
| IRIS LUDIVINE LEIRE | | | ON FILE |
| IRIS LUNA | | | ON FILE |
| IRIS LYSANNE COENDERS | | | ON FILE |
| IRIS M PAAPE BERKHOUT | | | ON FILE |
| IRIS MARIA FANTINO | | | ON FILE |
| IRIS MARIA GARCIA VEGA | | | ON FILE |
| IRIS MARIA GONZALEZ DAVILA | | | ON FILE |
| IRIS MARIA GONZALEZ FRANCO DA COSTA | | | ON FILE |
| IRIS MARIE GRIMES | | | ON FILE |
| IRIS MARIE GRIMES | | | ON FILE |
| IRIS MARLEN ESPARRAGOZA CASILLAS | | | ON FILE |
| IRIS MAY SIMPSON | | | ON FILE |
| IRIS MEIYEE YIU | | | ON FILE |
| IRIS MIRWALDT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IRIS NNA MARIA DIJKSTRA | | | ON FILE |
| IRIS PETRA PACHECO ABREU | | | ON FILE |
| IRIS PHUMZILE MSIBI | | | ON FILE |
| IRIS RAMONA VITAR | | | ON FILE |
| IRIS SARA FILIPE GODINHO | | | ON FILE |
| IRIS SEIN KANG | | | ON FILE |
| IRIS SNEL | | | ON FILE |
| IRIS SOMMER | | | ON FILE |
| IRIS VAN DER KAAP | | | ON FILE |
| IRIS VAN DER TUIN | | | ON FILE |
| IRIS VERA SCHIEFER | | | ON FILE |
| IRIS VRHOVSKI | | | ON FILE |
| IRIS WIESENDAHL | | | ON FILE |
| IRIS YEOH | | | ON FILE |
| IRISB J VAN HERK | | | ON FILE |
| IRISH AMBAL MAGALLON | | | ON FILE |
| IRISH JANE AVILES | | | ON FILE |
| IRISH KATE SANTIAGO REYES | | | ON FILE |
| IRISH KATHLYN ENRIQUEZ FLORES | | | ON FILE |
| IRISH MAE RADOVANOVIC | | | ON FILE |
| IRIS-IOANA TEODORESCU | | | ON FILE |
| IRITH KAPUR | | | ON FILE |
| IRJA NDAPEWA SHAANIKA | | | ON FILE |
| IRKO GIUSEPPE CAPONE | | | ON FILE |
| IRLANDIA APARECIDA DE SOUSA SILVA | | | ON FILE |
| IRMA MOSS-BRYANT | | | ON FILE |
| IRMA A ROBLES | | | ON FILE |
| IRMA ALEJANDRA RODRIGUEZ TORRES | | | ON FILE |
| IRMA BEATRIZ VAN BREDAM | | | ON FILE |
| IRMA BEATRIZ ZARATE | | | ON FILE |
| IRMA BOTIER | | | ON FILE |
| IRMA BRIBIESCA | | | ON FILE |
| IRMA C SANDOVAL | | | ON FILE |
| IRMA DI NOLFO | | | ON FILE |
| IRMA ERIKA DANNUNZIO | | | ON FILE |
| IRMA ESTER VILLAFANXXE | | | ON FILE |
| IRMA ESTHER GREGORCZUK | | | ON FILE |
| IRMA GJANCI | | | ON FILE |
| IRMA HO | | | ON FILE |
| IRMA IMAMOVIC | | | ON FILE |
| IRMA IRENE BUSTOSLARA | | | ON FILE |
| IRMA IRENE SOBRADO | | | ON FILE |
| IRMA KATHERINE TARRILLO ARISTIZAVAL | | | ON FILE |
| IRMA L LOKUM | | | ON FILE |
| IRMA LOUIS | | | ON FILE |
| IRMA MARIA BUSTOS | | | ON FILE |
| IRMA MARIA VEGA | | | ON FILE |
| IRMA MARISOL RUIZ GARCIA | | | ON FILE |
| IRMA NATALE | | | ON FILE |
| IRMA NIETO REYES | | | ON FILE |
| IRMA OLIVA | | | ON FILE |
| IRMA PORCA | | | ON FILE |
| IRMA RAMONA NIUBO | | | ON FILE |
| IRMA RODRIGUEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IRMA ROSA FERNANDEZ | | | ON FILE |
| IRMA SOJAT | | | ON FILE |
| IRMA TILDA TUVA-LISA OSTBERG WANGIN | | | ON FILE |
| IRMA TODADZE | | | ON FILE |
| IRMA YDELA TORRE | | | ON FILE |
| IRMAK DONMEZ | | | ON FILE |
| IRMAK TOK | | | ON FILE |
| IRMAK YOLCU | | | ON FILE |
| IRMAN AHMAD BIN SUTAN AHMAD | | | ON FILE |
| IRMANTAS ADOMAITIS | | | ON FILE |
| IRMANTAS BRAZAITIS | | | ON FILE |
| IRMANTAS KACINSKAS | | | ON FILE |
| IRMANTAS VEZYS | | | ON FILE |
| IRMARIE RIVERA HERNANDEZ | | | ON FILE |
| IRMENGARD ADELHEID MAIER | | | ON FILE |
| IRMGARD CECILIA KUMMEROW CHIRINOS | | | ON FILE |
| IRMGARD KELLER | | | ON FILE |
| IRMIS PATRICIA OSORIO AMADO | | | ON FILE |
| IRMIYA PARIMBETOVA | | | ON FILE |
| IRMTRAUT FALASINNU | | | ON FILE |
| IRNE BARNARD | | | ON FILE |
| IRNES BARAK | | | ON FILE |
| IRNIE FURZANNIE BINTI AZROIE | | | ON FILE |
| IRO BUENO | | | ON FILE |
| IROCZ28 | | | ON FILE |
| IROEGBU KAZI OKOMBA | | | ON FILE |
| IROL KIRK ESTORES LOZADA | | | ON FILE |
| IRONA ANDREA LOFTON | | | ON FILE |
| IROSHANA UJITHA WARNAKULASOORIYA WARNAKULASOORIYAGE | | | ON FILE |
| IRSAIN ROJAS DUERO | | | ON FILE |
| IRSAN ARDIANSYAH BIN MOHD IKHSAN | | | ON FILE |
| IRSHAAD MAHATEY | | | ON FILE |
| IRSHAD SYED | | | ON FILE |
| IRSLAN AHSON MALIK | | | ON FILE |
| IRUNA LUKSAITE | | | ON FILE |
| IRV JAMES PYUN | | | ON FILE |
| IRVAN HERDIAN | | | ON FILE |
| IRVAN PRAMANA ILIADI | | | ON FILE |
| IRVES PRUESS | | | ON FILE |
| IRVIN ALFREDO KUK PECH | | | ON FILE |
| IRVIN ENOCK SHABANGU | | | ON FILE |
| IRVIN ESAYA AMSTELVEEN | | | ON FILE |
| IRVIN GARCIA | | | ON FILE |
| IRVIN GERARDO GUARDADO GUEVARA | | | ON FILE |
| IRVIN HIRAM CAMPOS JAUREGUI | | | ON FILE |
| IRVIN HTAY MYINT | | | ON FILE |
| IRVIN J AMICSUA | | | ON FILE |
| IRVIN JASEL ALVARADOTORRES | | | ON FILE |
| IRVIN JAY MARTINEZ RODRIGUEZ | | | ON FILE |
| IRVIN JAY MARTINEZ RODRIGUEZ | | | ON FILE |
| IRVIN JAY TORKELSON | | | ON FILE |
| IRVIN JE MACALE BITO ON | | | ON FILE |
| IRVIN L SAUNDERS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IRVIN LIM YEOW LIP | | | ON FILE |
| IRVIN LIM YEOW LIP | | | ON FILE |
| IRVIN LIONEL DE LA TORRE | | | ON FILE |
| IRVIN MICHAELBASTASA KUAN | | | ON FILE |
| IRVIN NOE MENDOZA CALDERON | | | ON FILE |
| IRVIN R CO | | | ON FILE |
| IRVIN RANDOLPH MANNING | | | ON FILE |
| IRVIN RUIZ | | | ON FILE |
| IRVIN SAUL MURILLO GRANILLO | | | ON FILE |
| IRVIN SINGH SANDHU | | | ON FILE |
| IRVIN SIO KHEN KIONG | | | ON FILE |
| IRVIN SZETO | | | ON FILE |
| IRVIN THOMAS BLANCHARD IV | | | ON FILE |
| IRVIN YAVE RODRIGUEZ | | | ON FILE |
| IRVINE ALAN BOYLE | | | ON FILE |
| IRVINE DAVID ROLAND | | | ON FILE |
| IRVINE IHSANANTYO ARI NUGROHO | | | ON FILE |
| IRVINE NICHOLAS KITCHING | | | ON FILE |
| IRVING A CLARK III RD | | | ON FILE |
| IRVING A SANCHEZ-CORNIEL | | | ON FILE |
| IRVING ABDEL MORALES HENRIQUEZ | | | ON FILE |
| IRVING ALBERTO SALDANA RIVAS | | | ON FILE |
| IRVING ALEJANDRO MENDOZA ABREGO | | | ON FILE |
| IRVING CANTON QUEZADA | | | ON FILE |
| IRVING CORTES CAMPOS | | | ON FILE |
| IRVING CRISTIAN MENDEZ ALFARO | | | ON FILE |
| IRVING DOCTRINE | | | ON FILE |
| IRVING IVAN NAVARRO ACEVEDO | | | ON FILE |
| IRVING JALIL OSORIO PINTO | | | ON FILE |
| IRVING LARA | | | ON FILE |
| IRVING LEE ZI JIE | | | ON FILE |
| IRVING LUGO | | | ON FILE |
| IRVING MANRIQUE GONZALEZ | | | ON FILE |
| IRVING MONTOYA BIBRIESCA | | | ON FILE |
| IRVING OMAR ZUNIGA | | | ON FILE |
| IRVING PAUL RAYGOZA BECERRA | | | ON FILE |
| IRVING ROSALES VARGAS | | | ON FILE |
| IRVING SAID ANAYA-LOPEZ | | | ON FILE |
| IRVING SOTO LUNA | | | ON FILE |
| IRVING T DERRICOTT | | | ON FILE |
| IRVING TROY WRIGHT JR | | | ON FILE |
| IRVING VILLANUEVA OCCENA | | | ON FILE |
| IRVINPAUL S BARHAM | | | ON FILE |
| IRVYN A DELACRUZ | | | ON FILE |
| IRWAN FRANCIS | | | ON FILE |
| IRWAN OTHMAN | | | ON FILE |
| IRWAN THELI | | | ON FILE |
| IRWAN THELI | | | ON FILE |
| IRWAN WIDJOJO | | | ON FILE |
| IRWANPUTRA TJANDRA WISATA | | | ON FILE |
| IRWIN ADRIAN CASTILLO LEONARDO | | | ON FILE |
| IRWIN ALFREDO MENDEZ ARROYO | | | ON FILE |
| IRWIN BRACEROS NARDO | | | ON FILE |
| IRWIN CERVERA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IRWIN CHUNG | | | ON FILE |
| IRWIN GENE DEL ROSARIO | | | ON FILE |
| IRWIN JOSE PALACIOS | | | ON FILE |
| IRWIN KENNETH DORST | | | ON FILE |
| IRWIN LOPEZ | | | ON FILE |
| IRWIN MENDOZA | | | ON FILE |
| IRWIN MICHEL ALAIN DURAND | | | ON FILE |
| IRWIN SHELDON BRADFORD GROVE | | | ON FILE |
| IRWINA LIAW | | | ON FILE |
| IRWING JACQUES EDOUARD VANDENBOSSCHE | | | ON FILE |
| IRYAN SHAD CHAUDHRY | | | ON FILE |
| IRYNA ANDREYTSEVA | | | ON FILE |
| IRYNA BARSUKOVA | | | ON FILE |
| IRYNA BATAKOVA | | | ON FILE |
| IRYNA BURENOK | | | ON FILE |
| IRYNA BUSEL | | | ON FILE |
| IRYNA DROZD | | | ON FILE |
| IRYNA FOMYTSKA | | | ON FILE |
| IRYNA GABOR | | | ON FILE |
| IRYNA GOLEI | | | ON FILE |
| IRYNA HERYSH | | | ON FILE |
| IRYNA HOSTSEVA | | | ON FILE |
| IRYNA HUDYMA | | | ON FILE |
| IRYNA INIAKINA | | | ON FILE |
| IRYNA ISHCHUK | | | ON FILE |
| IRYNA IUZHANINA | | | ON FILE |
| IRYNA KASIIANKO | | | ON FILE |
| IRYNA KHOMA | | | ON FILE |
| IRYNA KOREN | | | ON FILE |
| IRYNA KOROBKO | | | ON FILE |
| IRYNA KORSHUNOVYCH | | | ON FILE |
| IRYNA KRAVETS | | | ON FILE |
| IRYNA KUVSHYNNIKOVA | | | ON FILE |
| IRYNA LAPENKO | | | ON FILE |
| IRYNA LIAKHEVERTS | | | ON FILE |
| IRYNA LOBODA | | | ON FILE |
| IRYNA LOBODA | | | ON FILE |
| IRYNA LYSUN | | | ON FILE |
| IRYNA MAHURCHAK | | | ON FILE |
| IRYNA MARKAVA | | | ON FILE |
| IRYNA MYKOLENKO | | | ON FILE |
| IRYNA POMETUN | | | ON FILE |
| IRYNA PRUSKA | | | ON FILE |
| IRYNA REPETKO | | | ON FILE |
| IRYNA RUBLEVSKA | | | ON FILE |
| IRYNA SHEMET | | | ON FILE |
| IRYNA SHKLYAR | | | ON FILE |
| IRYNA SHPITALENKO | | | ON FILE |
| IRYNA SHYK | | | ON FILE |
| IRYNA SOVETSKA | | | ON FILE |
| IRYNA STEFANIUK | | | ON FILE |
| IRYNA SUSLA | | | ON FILE |
| IRYNA SYZONENKO | | | ON FILE |
| IRYNA SZCZYPKA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IRYNA TABAKA | | | ON FILE |
| IRYNA TARASENKO | | | ON FILE |
| IRYNA TERTYSHNA | | | ON FILE |
| IRYNA TIKHOVA | | | ON FILE |
| IRYNA TOLMACHOVA | | | ON FILE |
| IRYNA TSARENKO | | | ON FILE |
| IRYNA TSIKHUN | | | ON FILE |
| IRYNA TSISINSKA | | | ON FILE |
| IRYNA TVOROHOVA | | | ON FILE |
| IRYNA VARANTSOVA | | | ON FILE |
| IRYNA VECHORKINA | | | ON FILE |
| IRYNA VELYCHKO | | | ON FILE |
| IRYNA VODYANA | | | ON FILE |
| IRYNA ZABULICA | | | ON FILE |
| IRYNA ZAIKINA | | | ON FILE |
| IRYNA ZAIKINA | | | ON FILE |
| IRYNE MATIBAG KENTZIE | | | ON FILE |
| IRZANI BIN ISMAIL | | | ON FILE |
| IS FERREIRA | | | ON FILE |
| ISA AKCAY | | | ON FILE |
| ISA ALHAJI MUHAMMED | | | ON FILE |
| ISA ASKEROV | | | ON FILE |
| ISA BALLAZHI | | | ON FILE |
| ISA CALISKAN | | | ON FILE |
| ISA COBAN | | | ON FILE |
| ISA D HOLTUS | | | ON FILE |
| ISA INCA BLUE HANSEN | | | ON FILE |
| ISA JAMAL | | | ON FILE |
| ISA JANNE STIEN OOSTERHUIS | | | ON FILE |
| ISA KUCIN | | | ON FILE |
| ISA MULINGBAYAN JACOBA | | | ON FILE |
| ISA OZZY SHARIF | | | ON FILE |
| ISA PURELKU | | | ON FILE |
| ISA SOFIA HELDENIUS | | | ON FILE |
| ISA SULJKANOVIC | | | ON FILE |
| ISA T SCHOKKING | | | ON FILE |
| ISA TURKMEN | | | ON FILE |
| ISA ZEHHUROGLU | | | ON FILE |
| ISAAC  FLIKIER ZELKOWICZ | | | ON FILE |
| ISAAC  VILLARREAL | | | ON FILE |
| ISAAC  WARREN | | | ON FILE |
| ISAAC A ZAHAVI | | | ON FILE |
| ISAAC AARON DERLEY | | | ON FILE |
| ISAAC AARON DRIEWER | | | ON FILE |
| ISAAC AARON WILLARD | | | ON FILE |
| ISAAC ABRAHAM EUSTACHE | | | ON FILE |
| ISAAC ABRAHAM LOMAS | | | ON FILE |
| ISAAC ADAN ARROYO | | | ON FILE |
| ISAAC ADELL ODENA | | | ON FILE |
| ISAAC ADRIAN GERHARDT | | | ON FILE |
| ISAAC AGUILAR MENDIOLA | | | ON FILE |
| ISAAC AHN | | | ON FILE |
| ISAAC AL MORALES | | | ON FILE |
| ISAAC ALADE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ISAAC ALBERT LAUER | | | ON FILE |
| ISAAC ALEXANDER ALLEN | | | ON FILE |
| ISAAC ALEXANDER BOWMAN | | | ON FILE |
| ISAAC ALEXANDER PLETT | | | ON FILE |
| ISAAC ALEXANDER SMITH | | | ON FILE |
| ISAAC ALEXANDER WALKER | | | ON FILE |
| ISAAC ALEXANDER WOOD | | | ON FILE |
| ISAAC ALEXANDRE LUIS DA SILVA | | | ON FILE |
| ISAAC ALLRED | | | ON FILE |
| ISAAC ALMADA ESTIGARRIBIA | | | ON FILE |
| ISAAC ALONSO LEON | | | ON FILE |
| ISAAC ALONSO MOLINA | | | ON FILE |
| ISAAC ALTON EL-AMIN | | | ON FILE |
| ISAAC ALVAREZ | | | ON FILE |
| ISAAC AMADEO GIOVANNETTI | | | ON FILE |
| ISAAC AMADEO SATTLER | | | ON FILE |
| ISAAC AMOAH | | | ON FILE |
| ISAAC AN JIE CHIN | | | ON FILE |
| ISAAC ANDREW BERUMEN | | | ON FILE |
| ISAAC ANDREW MAJDAN RICHARDSON | | | ON FILE |
| ISAAC ANDREW MICALLEF WALSH | | | ON FILE |
| ISAAC ANDREW PASSMORE | | | ON FILE |
| ISAAC ANDREW SAVAHIDIS | | | ON FILE |
| ISAAC ANIDJAR | | | ON FILE |
| ISAAC ANIEKAN ABASI EFIK | | | ON FILE |
| ISAAC ANTHONY GASKIN | | | ON FILE |
| ISAAC ARELLANO-TURCIOS | | | ON FILE |
| ISAAC ASHER REYNAUD | | | ON FILE |
| ISAAC AVILES | | | ON FILE |
| ISAAC AZOSE | | | ON FILE |
| ISAAC B CARR | | | ON FILE |
| ISAAC BAATAR SHANKS LAND | | | ON FILE |
| ISAAC BAILEY CLARK-SMITH | | | ON FILE |
| ISAAC BARUS | | | ON FILE |
| ISAAC BEALS | | | ON FILE |
| ISAAC BEN MOISES SABBA | | | ON FILE |
| ISAAC BENJAMIN LEFSTEIN | | | ON FILE |
| ISAAC BENJAMIN REMER | | | ON FILE |
| ISAAC BENJAMIN WILSON | | | ON FILE |
| ISAAC BERMAN | | | ON FILE |
| ISAAC BIRCHALL | | | ON FILE |
| ISAAC BLAUFUSS HALL | | | ON FILE |
| ISAAC BOHBOT | | | ON FILE |
| ISAAC BORDAS PEREZ | | | ON FILE |
| ISAAC BRANDON LAWN | | | ON FILE |
| ISAAC BRAYDEN HYMER | | | ON FILE |
| ISAAC BREON BECKLEY | | | ON FILE |
| ISAAC BUCHANAN WILSON | | | ON FILE |
| ISAAC BUFORD ALLEN III | | | ON FILE |
| ISAAC CALEB OH | | | ON FILE |
| ISAAC CASTELLANOS | | | ON FILE |
| ISAAC CHARLES OLSON | | | ON FILE |
| ISAAC CHARLES SELLENS | | | ON FILE |
| ISAAC CHEW KENG YONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ISAAC CHIN AHN WEI | | | ON FILE |
| ISAAC CHONG KOK THONG | | | ON FILE |
| ISAAC CHRISTIAN JARNAGIN | | | ON FILE |
| ISAAC CHRISTOPHER LUKAKAMWA | | | ON FILE |
| ISAAC CHRISTOPHER MCHUGH | | | ON FILE |
| ISAAC CHRISTOPHER TOTH | | | ON FILE |
| ISAAC CHUNG | | | ON FILE |
| ISAAC CHURCHILL MANSOUR | | | ON FILE |
| ISAAC CLIFFORD SY | | | ON FILE |
| ISAAC COSTANTINO DONATE | | | ON FILE |
| ISAAC COZ | | | ON FILE |
| ISAAC CREMER | | | ON FILE |
| ISAAC D SHAPIRO-ELLOWITZ | | | ON FILE |
| ISAAC DANIEL BOLDERY | | | ON FILE |
| ISAAC DANIEL DARR | | | ON FILE |
| ISAAC DANIEL DREILING | | | ON FILE |
| ISAAC DANIEL GUZMAN MOZO | | | ON FILE |
| ISAAC DANIEL LOVELESS | | | ON FILE |
| ISAAC DANIEL STEADMAN | | | ON FILE |
| ISAAC DARKO KORANTENG | | | ON FILE |
| ISAAC DAVID A LITZENBERGER | | | ON FILE |
| ISAAC DAVID ALMANZA JOHNSON | | | ON FILE |
| ISAAC DAVID BURR | | | ON FILE |
| ISAAC DAVID BURROW | | | ON FILE |
| ISAAC DAVID COHEN SABBAN | | | ON FILE |
| ISAAC DAVID ELIZARES GAZMEN | | | ON FILE |
| ISAAC DAVID FALDMO | | | ON FILE |
| ISAAC DAVID GONZALEZ MUNGUIA | | | ON FILE |
| ISAAC DAVID LEVIN | | | ON FILE |
| ISAAC DAVID MEDRANO | | | ON FILE |
| ISAAC DAVID MORALES CORTEZ | | | ON FILE |
| ISAAC DAVID MORELAND | | | ON FILE |
| ISAAC DAVID REID | | | ON FILE |
| ISAAC DE OLIVEIRA MATOS | | | ON FILE |
| ISAAC DEAN TEDROW | | | ON FILE |
| ISAAC DJOUDI | | | ON FILE |
| ISAAC DOMINIC HERRERA | | | ON FILE |
| ISAAC E HENSLEY | | | ON FILE |
| ISAAC EDWARD SOSA | | | ON FILE |
| ISAAC EDWIN LOWE | | | ON FILE |
| ISAAC ELVIS EK | | | ON FILE |
| ISAAC EMANUEL DIAZ MARTINEZ | | | ON FILE |
| ISAAC EMILIO BOOKER | | | ON FILE |
| ISAAC EMILIO NARVAEZ | | | ON FILE |
| ISAAC EMMANUEL HASSEL | | | ON FILE |
| ISAAC ENRIQUE MARQUEZ-GOMEZ | | | ON FILE |
| ISAAC ESPINOZA | | | ON FILE |
| ISAAC ESPINOZA | | | ON FILE |
| ISAAC EUGENE OSBORNE | | | ON FILE |
| ISAAC EVANS FRANKHAM | | | ON FILE |
| ISAAC FARIN | | | ON FILE |
| ISAAC FERNANDEZ HERNANDEZ | | | ON FILE |
| ISAAC FERNANDEZ HERNANDEZ | | | ON FILE |
| ISAAC FRANCO ESPARZA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ISAAC FRANKLIN CAMARILLO | | | ON FILE |
| ISAAC G LICHTER | | | ON FILE |
| ISAAC G PETRUCCELLI | | | ON FILE |
| ISAAC G VALERIO | | | ON FILE |
| ISAAC GABOR DUVON | | | ON FILE |
| ISAAC GALEANO RAMOS | | | ON FILE |
| ISAAC GARCIA MAKROUM TALBI | | | ON FILE |
| ISAAC GARCIA NICOLAS | | | ON FILE |
| ISAAC GARCIAALMANZA | | | ON FILE |
| ISAAC GEORGE FRANCOIS DOLCE | | | ON FILE |
| ISAAC GLENN LOOMANS | | | ON FILE |
| ISAAC GLENN RUSSELL | | | ON FILE |
| ISAAC GONZALEZ MARTINEZ | | | ON FILE |
| ISAAC GONZALEZ RODRIGUEZ | | | ON FILE |
| ISAAC GREGORY FREEMAN | | | ON FILE |
| ISAAC GREGORY MARTIN | | | ON FILE |
| ISAAC GRILLO | | | ON FILE |
| ISAAC GUIBERT | | | ON FILE |
| ISAAC HA | | | ON FILE |
| ISAAC HALL | | | ON FILE |
| ISAAC HARRISON FLECK | | | ON FILE |
| ISAAC HECTOR GARCIA | | | ON FILE |
| ISAAC HENRICUS POUND | | | ON FILE |
| ISAAC HENRY MCAVOY | | | ON FILE |
| ISAAC HENRY MCAVOY | | | ON FILE |
| ISAAC HENRY WASHINGTON | | | ON FILE |
| ISAAC HERMIDA FAURE | | | ON FILE |
| ISAAC HERNANDEZ | | | ON FILE |
| ISAAC HERNANDEZ | | | ON FILE |
| ISAAC HIKAIA AMOHIA | | | ON FILE |
| ISAAC HILARY WARREN | | | ON FILE |
| ISAAC HILL COLE | | | ON FILE |
| ISAAC HO | | | ON FILE |
| ISAAC HO WEN WEI | | | ON FILE |
| ISAAC HO YUE YANG | | | ON FILE |
| ISAAC HORNBLOWER BAUER | | | ON FILE |
| ISAAC HUYNH | | | ON FILE |
| ISAAC HYACINTHE TCHENO TCHOUPOU | | | ON FILE |
| ISAAC HYRUM SMITH | | | ON FILE |
| ISAAC I BANUELOS | | | ON FILE |
| ISAAC I WINTER | | | ON FILE |
| ISAAC ILIJA TYNER | | | ON FILE |
| ISAAC ISA HU | | | ON FILE |
| ISAAC ISAIAH CORRAL | | | ON FILE |
| ISAAC ISHAM JEAN FARADJY CALLOT | | | ON FILE |
| ISAAC IZU CHUKA | | | ON FILE |
| ISAAC IZU CHUKA | | | ON FILE |
| ISAAC J PIEPER | | | ON FILE |
| ISAAC JACOB DUBOIS | | | ON FILE |
| ISAAC JACOB LEE COOK | | | ON FILE |
| ISAAC JAEHWAN CHAO | | | ON FILE |
| ISAAC JAMES DRAIS | | | ON FILE |
| ISAAC JAMES EWER | | | ON FILE |
| ISAAC JAMES FARROW | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ISAAC JAMES GARCIA | | | ON FILE |
| ISAAC JAMES HIGGINS | | | ON FILE |
| ISAAC JAMES KRISER | | | ON FILE |
| ISAAC JAMES PHILLIP HATCHER | | | ON FILE |
| ISAAC JAMES SLIPEK | | | ON FILE |
| ISAAC JAMES SMAY | | | ON FILE |
| ISAAC JAMES TEASDALE | | | ON FILE |
| ISAAC JAMES TETZLOFF | | | ON FILE |
| ISAAC JAMES WINSOR | | | ON FILE |
| ISAAC JAVIER ESPINOZA | | | ON FILE |
| ISAAC JEFFREY MINGO | | | ON FILE |
| ISAAC JEREMY LASHLEY | | | ON FILE |
| ISAAC JEREMY TALAVERA | | | ON FILE |
| ISAAC JEROME DUSING | | | ON FILE |
| ISAAC JERONIMO FERREIRA DA SILVA | | | ON FILE |
| ISAAC JESU THAVARAJAN | | | ON FILE |
| ISAAC JOEL LINDEMUTH | | | ON FILE |
| ISAAC JOHN DUVALL | | | ON FILE |
| ISAAC JOHN GREENLEE | | | ON FILE |
| ISAAC JOHN LANG GALLI | | | ON FILE |
| ISAAC JOHN MADSEN | | | ON FILE |
| ISAAC JOHN MARTINEZ | | | ON FILE |
| ISAAC JOHN MASKELL | | | ON FILE |
| ISAAC JOHN NUNN | | | ON FILE |
| ISAAC JONATHAN CHURCH | | | ON FILE |
| ISAAC JORDAN FOREST | | | ON FILE |
| ISAAC JOSE GONZALEZ LOPEZ | | | ON FILE |
| ISAAC JOSEPH BACA | | | ON FILE |
| ISAAC JOSUETH ARIAS | | | ON FILE |
| ISAAC JOY SOLOMAN | | | ON FILE |
| ISAAC KAPLAN | | | ON FILE |
| ISAAC KENNETH REAVES | | | ON FILE |
| ISAAC KEVELSON | | | ON FILE |
| ISAAC KHOO LIAN YONG | | | ON FILE |
| ISAAC KIELMANOWICZ | | | ON FILE |
| ISAAC KIELMANOWICZ | | | ON FILE |
| ISAAC KOLB SINNOTT | | | ON FILE |
| ISAAC KRAFT | | | ON FILE |
| ISAAC KUNG XI NG | | | ON FILE |
| ISAAC KWABENA BOAKYE | | | ON FILE |
| ISAAC KWADWO AMEYAW BOATENG | | | ON FILE |
| ISAAC KWAMENA SANKAH | | | ON FILE |
| ISAAC LEE | | | ON FILE |
| ISAAC LEE BOUCHER | | | ON FILE |
| ISAAC LEE BOUCHER | | | ON FILE |
| ISAAC LEE LOPEZ | | | ON FILE |
| ISAAC LEO GRAY | | | ON FILE |
| ISAAC LEON SIERRA | | | ON FILE |
| ISAAC LEONARD PEDDY-COART | | | ON FILE |
| ISAAC LEONG XIN YIH | | | ON FILE |
| ISAAC LEV ROSENBERG | | | ON FILE |
| ISAAC LEVI ADAME | | | ON FILE |
| ISAAC LIM YUAN ZHUN | | | ON FILE |
| ISAAC LIOR LICHTMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ISAAC LISSAJOUX | | | ON FILE |
| ISAAC LOLADE KEHINDE ADEKEYE | | | ON FILE |
| ISAAC LOSKOVE STOCK | | | ON FILE |
| ISAAC LOW | | | ON FILE |
| ISAAC M JONES | | | ON FILE |
| ISAAC MANUEL HEMSANI | | | ON FILE |
| ISAAC MARCOS AZULAY BENZAQUEN | | | ON FILE |
| ISAAC MARK PINTO | | | ON FILE |
| ISAAC MARKLIN WESTWOOD | | | ON FILE |
| ISAAC MARTIN ALVAREZ | | | ON FILE |
| ISAAC MARVIN MILLER | | | ON FILE |
| ISAAC MATHEW LLOYD RALPH | | | ON FILE |
| ISAAC MAYER WINDFIELD | | | ON FILE |
| ISAAC MERNOYH STEELE | | | ON FILE |
| ISAAC MICHAEL DURAN | | | ON FILE |
| ISAAC MILLAN RUIZ REBOLLO | | | ON FILE |
| ISAAC MITCHELL BURKE | | | ON FILE |
| ISAAC MONDSCHEIN | | | ON FILE |
| ISAAC MONTGOMERY ALLEN | | | ON FILE |
| ISAAC MOSHER SAUL | | | ON FILE |
| ISAAC MUKASA | | | ON FILE |
| ISAAC MURPHY | | | ON FILE |
| ISAAC MYUNGGUN LEE | | | ON FILE |
| ISAAC NAM | | | ON FILE |
| ISAAC NATHAN TRAUTMANN | | | ON FILE |
| ISAAC NATHANAEL BENFIELD | | | ON FILE |
| ISAAC NATHANAEL EAVES | | | ON FILE |
| ISAAC NATHANIEL DAVILA | | | ON FILE |
| ISAAC NATHANIEL SCHEIB | | | ON FILE |
| ISAAC NEHEMIAH SAIDEL-GOLEY | | | ON FILE |
| ISAAC NEHEMIAS GONZALES | | | ON FILE |
| ISAAC NII-AAYIKAI VANDERPUYE | | | ON FILE |
| ISAAC NING SHI | | | ON FILE |
| ISAAC OLATUNJI AJAYI | | | ON FILE |
| ISAAC OLUWADEMILADE SASEUN | | | ON FILE |
| ISAAC OLUWANIYI OLUDELE | | | ON FILE |
| ISAAC OLUWATOBI KOREDE | | | ON FILE |
| ISAAC OMOCHE EDACHE | | | ON FILE |
| ISAAC ORNELAS | | | ON FILE |
| ISAAC OROZCO RAMIREZ | | | ON FILE |
| ISAAC PACHECO | | | ON FILE |
| ISAAC PARAMO | | | ON FILE |
| ISAAC PATRICK CONSTANTINE | | | ON FILE |
| ISAAC PAUL LEONG | | | ON FILE |
| ISAAC PAUL MARTELL | | | ON FILE |
| ISAAC PAUL MCSWEENEY BROWER | | | ON FILE |
| ISAAC PAUL MENSINK | | | ON FILE |
| ISAAC PEON SANCHEZ | | | ON FILE |
| ISAAC PEREZ | | | ON FILE |
| ISAAC PEREZ PADILLA | | | ON FILE |
| ISAAC PETER IANDOLI | | | ON FILE |
| ISAAC PILLAR LEE | | | ON FILE |
| ISAAC PITMAN WUHA | | | ON FILE |
| ISAAC PONCE ALVAREZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ISAAC PUIG BAYES | | | ON FILE |
| ISAAC QUENTIN NEAL | | | ON FILE |
| ISAAC R BARRIOS | | | ON FILE |
| ISAAC R DREW | | | ON FILE |
| ISAAC R LLEWELLYN | | | ON FILE |
| ISAAC R MALLARD | | | ON FILE |
| ISAAC RAMON ORTEGAENDAHL | | | ON FILE |
| ISAAC RAY HO LAURIN | | | ON FILE |
| ISAAC RAY JOHNSON | | | ON FILE |
| ISAAC REED STEFFENSMEIER | | | ON FILE |
| ISAAC REINOSO TRASOBARES | | | ON FILE |
| ISAAC RENE FISCHER | | | ON FILE |
| ISAAC RIECHART LOPEZ LARSON | | | ON FILE |
| ISAAC ROBERT LIEN | | | ON FILE |
| ISAAC ROBERT REED | | | ON FILE |
| ISAAC ROBERTS | | | ON FILE |
| ISAAC RODRIGUEZ CONTIOSO | | | ON FILE |
| ISAAC RODRIGUEZ LAGO | | | ON FILE |
| ISAAC RONALD IVERSON | | | ON FILE |
| ISAAC ROSA | | | ON FILE |
| ISAAC ROSS JOLCOVER | | | ON FILE |
| ISAAC ROSS RAYMENT | | | ON FILE |
| ISAAC RUBEN GARCIA | | | ON FILE |
| ISAAC RUIZ | | | ON FILE |
| ISAAC RUIZ PUIG | | | ON FILE |
| ISAAC RUTGER NEUMANN | | | ON FILE |
| ISAAC RYAN ESPOSITO | | | ON FILE |
| ISAAC S DALLAS | | | ON FILE |
| ISAAC S MAYTUM | | | ON FILE |
| ISAAC S MERTENS | | | ON FILE |
| ISAAC SAMOUL IBRAHIM | | | ON FILE |
| ISAAC SAMUEL BISHOP | | | ON FILE |
| ISAAC SAMUEL ORDAZ | | | ON FILE |
| ISAAC SANDAR HU | | | ON FILE |
| ISAAC SCOTT FERNANDEZ | | | ON FILE |
| ISAAC SEBASTIAAN VAN DER REIJDEN | | | ON FILE |
| ISAAC SEONGJU AHN | | | ON FILE |
| ISAAC SEUNG WUN YI | | | ON FILE |
| ISAAC SHABBIR ALI | | | ON FILE |
| ISAAC SMILOVITS | | | ON FILE |
| ISAAC SOUPRAYA | | | ON FILE |
| ISAAC SPENCER K ASAMOAH | | | ON FILE |
| ISAAC SPIVAK | | | ON FILE |
| ISAAC STEFHEN  ANTHONYSAMY | | | ON FILE |
| ISAAC STEPHEN BOYES | | | ON FILE |
| ISAAC STEPHEN BOYES | | | ON FILE |
| ISAAC STEVEN HERNANDEZ | | | ON FILE |
| ISAAC SUNGRYUNG PARK | | | ON FILE |
| ISAAC SUSTER CASTILLEJOS | | | ON FILE |
| ISAAC T RURENGO | | | ON FILE |
| ISAAC T SMETHURST | | | ON FILE |
| ISAAC TANE MACDONALD | | | ON FILE |
| ISAAC TASOBYA | | | ON FILE |
| ISAAC THAM SI MON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ISAAC THIBAUDEAU | | | ON FILE |
| ISAAC THOMAS FOOTE | | | ON FILE |
| ISAAC THOMAS LEONARD | | | ON FILE |
| ISAAC THOMAS MERCADO CALMA | | | ON FILE |
| ISAAC THOMAS PATTERSON | | | ON FILE |
| ISAAC THOMAS POWER | | | ON FILE |
| ISAAC THOMAS TOOMAN | | | ON FILE |
| ISAAC THOMAS WHYFON | | | ON FILE |
| ISAAC THOMAS WHYFON | | | ON FILE |
| ISAAC TIMOTHY RODEBUSH | | | ON FILE |
| ISAAC TODD HOWERTON | | | ON FILE |
| ISAAC VALENZUELA CHAVEZ | | | ON FILE |
| ISAAC VANEGAS | | | ON FILE |
| ISAAC VILLARR | | | ON FILE |
| ISAAC VINCENT | | | ON FILE |
| ISAAC VITHIT PONGDEE | | | ON FILE |
| ISAAC VON HOUSEHOLDER | | | ON FILE |
| ISAAC W OLIVER | | | ON FILE |
| ISAAC W WELLS | | | ON FILE |
| ISAAC WALTER TALLACK-MOORE | | | ON FILE |
| ISAAC WELLNER | | | ON FILE |
| ISAAC WILLIAM FOWLER | | | ON FILE |
| ISAAC WILLIAM MAURICE | | | ON FILE |
| ISAAC WILLIAM VINER | | | ON FILE |
| ISAAC WOLF BUSCH | | | ON FILE |
| ISAAC YI SHUN SIAO CHEUNG | | | ON FILE |
| ISAAC YITZCHAK KRUPP | | | ON FILE |
| ISAAC YOUNGWOO YUH | | | ON FILE |
| ISAACDAVID LEATH | | | ON FILE |
| ISAACROBERT MILLER | | | ON FILE |
| ISAAK REYES | | | ON FILE |
| ISAAK WALL | | | ON FILE |
| ISAAKO KILIFI POTI | | | ON FILE |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | | | ON FILE |
| ISABEAU TAMARA GUGLIELMO | | | ON FILE |
| ISABEAU VANDENHOVE | | | ON FILE |
| ISABEL ALEJANDRA PALMA VELASQUEZ | | | ON FILE |
| ISABEL ALEJANDRA TRIGO | | | ON FILE |
| ISABEL ALEXANDRA MOREIRA SOARES DE JESUS CHEN | | | ON FILE |
| ISABEL ALEXANDRE TEIXEIRA DA SILVA | | | ON FILE |
| ISABEL AMALIA SAEZ PERTINXXEZ | | | ON FILE |
| ISABEL ANGEL DELEMARRE WERNER | | | ON FILE |
| ISABEL ANTUNES SILVA | | | ON FILE |
| ISABEL ATANACIO | | | ON FILE |
| ISABEL BARBARA PFISTER | | | ON FILE |
| ISABEL BARDSLEY GARCIA | | | ON FILE |
| ISABEL BEATRIZ NUNXXEZ | | | ON FILE |
| ISABEL BEJARANO HERNANDEZ | | | ON FILE |
| ISABEL CALDERON | | | ON FILE |
| ISABEL CARMEN SANTANA SANTANA | | | ON FILE |
| ISABEL CARRASCO | | | ON FILE |
| ISABEL CHOLBI PEREZ | | | ON FILE |
| ISABEL CHRISTINE BALAGAT | | | ON FILE |
| ISABEL COLORADO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ISABEL CRISTINA ARIAS CASTANO | | | ON FILE |
| ISABEL CRISTINA BADELL | | | ON FILE |
| ISABEL CRISTINA GUTIERREZ CASTILLO | | | ON FILE |
| ISABEL CRISTINA MAYORGA MUNOZ | | | ON FILE |
| ISABEL CRISTINA MENDES LEAHY GUERRA | | | ON FILE |
| ISABEL CRISTINA OROZCO CASTRO | | | ON FILE |
| ISABEL CRISTINA PEDROSA BICA | | | ON FILE |
| ISABEL CRISTINA PUERTA DUQUE | | | ON FILE |
| ISABEL CRISTINA QUINTEROTOVAR | | | ON FILE |
| ISABEL CRISTINA RODRIGUEZ | | | ON FILE |
| ISABEL CRISTINA SOLORZANO BARRETO | | | ON FILE |
| ISABEL CRISTINA URIBE TAMAYO | | | ON FILE |
| ISABEL CRUZ COLLADO | | | ON FILE |
| ISABEL DA CONCEICAO FREITAS MARTINS | | | ON FILE |
| ISABEL DE OLIVEIRA SANTOS | | | ON FILE |
| ISABEL DEBORA ALARCON TELLO | | | ON FILE |
| ISABEL DEL CARMEN GONZALEZ GONZALEZ | | | ON FILE |
| ISABEL DOMINGUEZ NUNEZ | | | ON FILE |
| ISABEL EDITH GARCIA | | | ON FILE |
| ISABEL EDITH SUKANEC | | | ON FILE |
| ISABEL FOXEN DUKE | | | ON FILE |
| ISABEL GABRIELLA AVILA | | | ON FILE |
| ISABEL GARCIA PICHARDO | | | ON FILE |
| ISABEL GONI LLORENS | | | ON FILE |
| ISABEL GRACE MACDONELL | | | ON FILE |
| ISABEL GRACE WATTLES | | | ON FILE |
| ISABEL JANE BRYAN BANKS | | | ON FILE |
| ISABEL JOSEFINA DA VALLE | | | ON FILE |
| ISABEL JULIA LAWSON | | | ON FILE |
| ISABEL LAWACZECK | | | ON FILE |
| ISABEL LOPEZ SERRANO | | | ON FILE |
| ISABEL LORENA ALANIZ | | | ON FILE |
| ISABEL LOUISE MERRIEN | | | ON FILE |
| ISABEL LYNN HAGL | | | ON FILE |
| ISABEL M MULROONEY | | | ON FILE |
| ISABEL MARIA BETANCOURT | | | ON FILE |
| ISABEL MARIA CARDOSO GOES PINTO DA CRUZ | | | ON FILE |
| ISABEL MARIA CARUGHI | | | ON FILE |
| ISABEL MARIA DE MELO ESTEVES | | | ON FILE |
| ISABEL MARIA ESPINHA FERNANDES DE NORONHA | | | ON FILE |
| ISABEL MARIA FERNANDEZ | | | ON FILE |
| ISABEL MARIA GALINDO ROJAS | | | ON FILE |
| ISABEL MARIA GUIOMAR COSTA | | | ON FILE |
| ISABEL MARIA MARIN HERNANDEZ | | | ON FILE |
| ISABEL MARIA MARTINEZ CRUZ | | | ON FILE |
| ISABEL MARIA MENDES DE OLIVEIRA BOIA | | | ON FILE |
| ISABEL MARIA MOREIRA DE AZEVEDO TORRES | | | ON FILE |
| ISABEL MARIA SANCHEZ | | | ON FILE |
| ISABEL MARIA SILVA FREIRE | | | ON FILE |
| ISABEL MARIA TERROSO DA COSTA | | | ON FILE |
| ISABEL MARIE MIHALICH | | | ON FILE |
| ISABEL MARISA CORSINO CARRO | | | ON FILE |
| ISABEL MARITORENA | | | ON FILE |
| ISABEL MARTINEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ISABEL MARY OAKES | | | ON FILE |
| ISABEL MATIAS GARCIA | | | ON FILE |
| ISABEL MENDOZA | | | ON FILE |
| ISABEL MEREDITH CHAIREZ ALFARO | | | ON FILE |
| ISABEL N CUPRYN | | | ON FILE |
| ISABEL ORTEGA | | | ON FILE |
| ISABEL PEREIRA MARTINS CORREIA MONTEIRO SILVA | | | ON FILE |
| ISABEL RAMIREZ GALINDO | | | ON FILE |
| ISABEL RIVAS VAZQUEZ | | | ON FILE |
| ISABEL ROBBINS | | | ON FILE |
| ISABEL RODRIGUEZ | | | ON FILE |
| ISABEL ROSIQUE LOZANO | | | ON FILE |
| ISABEL ROUF SHARKAR | | | ON FILE |
| ISABEL RUTH DANIEL | | | ON FILE |
| ISABEL SANCHEZ SOUTH | | | ON FILE |
| ISABEL SANTOS PROFETA | | | ON FILE |
| ISABEL SHILI GRAU SAN ANDRES | | | ON FILE |
| ISABEL SIA KAI LIN | | | ON FILE |
| ISABEL STEFANIE PETRICK | | | ON FILE |
| ISABEL STELLA DA SILVA NATIVIDADE | | | ON FILE |
| ISABEL USAQUI SEGOVIA | | | ON FILE |
| ISABEL VALENTIN | | | ON FILE |
| ISABEL VICTORIA LEDESMA COSCOLLUELA | | | ON FILE |
| ISABEL WONG | | | ON FILE |
| ISABELA CAMILA FARIA MEINHARD | | | ON FILE |
| ISABELA CUAYAL PINEDA | | | ON FILE |
| ISABELA DAS NEVES ALMEIDA SCHINDLER | | | ON FILE |
| ISABELA DAS NEVES ALMEIDA SCHINDLER | | | ON FILE |
| ISABELA DAS NEVES ALMEIDA SCHINDLER | | | ON FILE |
| ISABELA DAS NEVES ALMEIDA SCHINDLER | | | ON FILE |
| ISABELA DE OLIVEIRA GARCIA | | | ON FILE |
| ISABELA FLEURINE REEVES | | | ON FILE |
| ISABELA HUNTER FACKOVEC | | | ON FILE |
| ISABELA IGLESIAS | | | ON FILE |
| ISABELA LUMINITA PRICOP | | | ON FILE |
| ISABELA MARIA QUINTERO | | | ON FILE |
| ISABELA PABLA RUTTUL AGUIRRA | | | ON FILE |
| ISABELA PASTORA SANDIGO SABALLOS | | | ON FILE |
| ISABELA PICHARDO VELAZQUEZ | | | ON FILE |
| ISABELA RUIZ | | | ON FILE |
| ISABELA VILLEGAS FERNANDEZ | | | ON FILE |
| ISABELINO RITO ROJAS | | | ON FILE |
| ISABELL ANNELI KROON | | | ON FILE |
| ISABELL GÃŒNL | | | ON FILE |
| ISABELL KAMEKA | | | ON FILE |
| ISABELL MALINOWSKI | | | ON FILE |
| ISABELL TEUBER | | | ON FILE |
| ISABELLA DE MOOR | | | ON FILE |
| ISABELLA ALESSANDRA TOFFANIN | | | ON FILE |
| ISABELLA ANGELINA RUBINO PALMA | | | ON FILE |
| ISABELLA ARBUATTI | | | ON FILE |
| ISABELLA BACOKA | | | ON FILE |
| ISABELLA BATISTA DA SILVA | | | ON FILE |
| ISABELLA BEATRIZ GUTIERREZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ISABELLA BETTI DALLAVA | | | ON FILE |
| ISABELLA BIAGINI | | | ON FILE |
| ISABELLA BLUE SNOOK | | | ON FILE |
| ISABELLA BRUDAGLIO | | | ON FILE |
| ISABELLA DE ARAUJO ESTEVES DUARTE | | | ON FILE |
| ISABELLA DE GOUVEIA PINTO | | | ON FILE |
| ISABELLA DENTAMARO | | | ON FILE |
| ISABELLA FERNANDA JUSINO | | | ON FILE |
| ISABELLA FRANCES LITTLE | | | ON FILE |
| ISABELLA GAVINA MADDALENA  SORIGA | | | ON FILE |
| ISABELLA GHIANDA | | | ON FILE |
| ISABELLA HARDJONO | | | ON FILE |
| ISABELLA IOVINE | | | ON FILE |
| ISABELLA JACKULIN KARUNAKARAN DHAYALAN | | | ON FILE |
| ISABELLA JAK YAN WAI | | | ON FILE |
| ISABELLA JEWEL CARHART | | | ON FILE |
| ISABELLA KATHRYN GIBSON | | | ON FILE |
| ISABELLA KROGULEC | | | ON FILE |
| ISABELLA LEONILDA GATTA | | | ON FILE |
| ISABELLA LOVE WANG | | | ON FILE |
| ISABELLA M DA SILVA | | | ON FILE |
| ISABELLA M LEEUWAARDEN | | | ON FILE |
| ISABELLA MAE C PURVIS | | | ON FILE |
| ISABELLA MAGALHAES VELKY | | | ON FILE |
| ISABELLA MAIJA-LEENA ARVOLA | | | ON FILE |
| ISABELLA MALONEY ARABEJO | | | ON FILE |
| ISABELLA MÃŒLLER | | | ON FILE |
| ISABELLA MARIA AGAPANTHUS TUNSTALL | | | ON FILE |
| ISABELLA MARIA VAN MALDER | | | ON FILE |
| ISABELLA MARIE JONES | | | ON FILE |
| ISABELLA MARTINA LORENZO MOLO | | | ON FILE |
| ISABELLA MCGRATH | | | ON FILE |
| ISABELLA MICHAEL GONZALEZ | | | ON FILE |
| ISABELLA MINUTOLA | | | ON FILE |
| ISABELLA NOVA ESCOBAR | | | ON FILE |
| ISABELLA PALMIERI | | | ON FILE |
| ISABELLA PIEGGER | | | ON FILE |
| ISABELLA PILIEGO | | | ON FILE |
| ISABELLA PULCINELLI | | | ON FILE |
| ISABELLA ROSE TAGLIERI | | | ON FILE |
| ISABELLA ROSSI | | | ON FILE |
| ISABELLA SILECCHIA | | | ON FILE |
| ISABELLA SPANO | | | ON FILE |
| ISABELLA SUSANNA NEETHLING | | | ON FILE |
| ISABELLA SUSANNE SVAERDSTAM | | | ON FILE |
| ISABELLA TENG | | | ON FILE |
| ISABELLA THERESA DECOCCO | | | ON FILE |
| ISABELLA THEVY JUNGIC | | | ON FILE |
| ISABELLA V PILEGGI | | | ON FILE |
| ISABELLA VELTMAN | | | ON FILE |
| ISABELLA VIRGINIA MONGALO | | | ON FILE |
| ISABELLA WATT KIRK | | | ON FILE |
| ISABELLA WONG | | | ON FILE |
| ISABELLE ALICE FABIENNE NDOYE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ISABELLE AMICO | | | ON FILE |
| ISABELLE ANNE THOMPSON | | | ON FILE |
| ISABELLE BAJAK BEHRENS | | | ON FILE |
| ISABELLE BLANCHE MARIE-LOUISE BEAUER | | | ON FILE |
| ISABELLE BN TO | | | ON FILE |
| ISABELLE BOURNIVAL | | | ON FILE |
| ISABELLE BREMOND | | | ON FILE |
| ISABELLE BYUL HANA CHOI | | | ON FILE |
| ISABELLE CAITLIN PASUMBAL | | | ON FILE |
| ISABELLE CARMEN XAVIER | | | ON FILE |
| ISABELLE CARMEN XAVIER | | | ON FILE |
| ISABELLE CATHERINE MARIE FAYOLLE | | | ON FILE |
| ISABELLE CHARLOTTE R HUMPHREYS | | | ON FILE |
| ISABELLE CHRISTINE RECORBET | | | ON FILE |
| ISABELLE CLAUDINE BONNEFOY | | | ON FILE |
| ISABELLE CLAUDINE ERPELDING | | | ON FILE |
| ISABELLE ELISE ZARKA | | | ON FILE |
| ISABELLE ELLEN DROOKER | | | ON FILE |
| ISABELLE ENYA FOLEY | | | ON FILE |
| ISABELLE FAKHOURY | | | ON FILE |
| ISABELLE FRANCOIS L BOUHY | | | ON FILE |
| ISABELLE FRANCOISE DALAUDIERE | | | ON FILE |
| ISABELLE GABRIELLE GUILAINE VACHIER | | | ON FILE |
| ISABELLE GERARD LEONAITIS | | | ON FILE |
| ISABELLE GHISLAINE F HEUSE | | | ON FILE |
| ISABELLE GRACE BROMAN FULKS | | | ON FILE |
| ISABELLE HAEGGI GYGLI | | | ON FILE |
| ISABELLE HELEN LENA VAN BROEK | | | ON FILE |
| ISABELLE HOEVEN | | | ON FILE |
| ISABELLE HOUSTON | | | ON FILE |
| ISABELLE JOSEPHINE CABY | | | ON FILE |
| ISABELLE JULIE GODFROY | | | ON FILE |
| ISABELLE JULIE THERESE JEANNE PROULX | | | ON FILE |
| ISABELLE KATHLEEN BOESER | | | ON FILE |
| ISABELLE KIM | | | ON FILE |
| ISABELLE LAPIERRE | | | ON FILE |
| ISABELLE LIEM TJOKROSURJO | | | ON FILE |
| ISABELLE LINDA V HEYLEN | | | ON FILE |
| ISABELLE LOUISE CRUZ LAFRENIERE | | | ON FILE |
| ISABELLE M FEENSTRA | | | ON FILE |
| ISABELLE MACHACOVA | | | ON FILE |
| ISABELLE MAILLOUX-BEIQUE | | | ON FILE |
| ISABELLE MARIA DELATOUR | | | ON FILE |
| ISABELLE MARIE ANDREE OLMI | | | ON FILE |
| ISABELLE MARIE BLANCHE CAZES | | | ON FILE |
| ISABELLE MARIE DANIELE TRANCOEN | | | ON FILE |
| ISABELLE MARIE JEANINE TYMINSKI | | | ON FILE |
| ISABELLE MARIE MARGUERITE BEZENCON | | | ON FILE |
| ISABELLE MARIE TROKEY | | | ON FILE |
| ISABELLE MARIE-JEANNE CAROLE BOCH | | | ON FILE |
| ISABELLE MAVRE | | | ON FILE |
| ISABELLE MONIQUE N BORSU | | | ON FILE |
| ISABELLE NG YEE MUN | | | ON FILE |
| ISABELLE NOELLE DAVENPORT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ISABELLE NORDMANN | | | ON FILE |
| ISABELLE NORINE MORENO | | | ON FILE |
| ISABELLE NOUKHKHALY | | | ON FILE |
| ISABELLE ODETTE ALPHONSA CHIONCHINI | | | ON FILE |
| ISABELLE OMER T BERMIJN | | | ON FILE |
| ISABELLE OROZCO | | | ON FILE |
| ISABELLE RONNI SPENCE | | | ON FILE |
| ISABELLE SABERI FAR | | | ON FILE |
| ISABELLE SALEMINK | | | ON FILE |
| ISABELLE SANDRA MAANSSON | | | ON FILE |
| ISABELLE SAORI URASHIMA | | | ON FILE |
| ISABELLE SAPUN | | | ON FILE |
| ISABELLE SCHNEITER | | | ON FILE |
| ISABELLE SOLANGE CLAIRE NOIROT | | | ON FILE |
| ISABELLE STUART BAILEY | | | ON FILE |
| ISABELLE TAN YI LING | | | ON FILE |
| ISABELLE THERESE SOLANGE CORVEZ | | | ON FILE |
| ISABELLE TINLOT | | | ON FILE |
| ISABELLE TRINQUESSE | | | ON FILE |
| ISABELLE TROUTMAN HARRIS | | | ON FILE |
| ISABELLE VAN VEEN | | | ON FILE |
| ISABELLE VELEZ | | | ON FILE |
| ISABELLE VIOLETTE PHILIPP-LUETHI | | | ON FILE |
| ISABELLE VIRGINIE FLORENCE LHOSTE | | | ON FILE |
| ISABELLE-CHRISTIN HARING | | | ON FILE |
| ISABELO EMMANUEL ANTHONY PASCUAL | | | ON FILE |
| ISABO MIEKE H OSSTYN | | | ON FILE |
| ISAC BRUNO MARTINS PAIVA | | | ON FILE |
| ISAC DANIEL PEREIRA PINTO | | | ON FILE |
| ISAC DRUY ROSIER | | | ON FILE |
| ISAC JONNY HARRYSSON VIKSTROM | | | ON FILE |
| ISAC JOSEPH HELLSTROEM | | | ON FILE |
| ISAC LOPES DA SILVA | | | ON FILE |
| ISAC MUNTEAN | | | ON FILE |
| ISACC DELAGARZA | | | ON FILE |
| ISACCO BENEDETTI | | | ON FILE |
| ISACCO MILAN | | | ON FILE |
| ISACIO SANTOS CASANOVA | | | ON FILE |
| ISAD MERKEZ | | | ON FILE |
| ISADORA CRISTINA DE OLIVEIRA | | | ON FILE |
| ISADORA MARIA ALCOFORADO DE MELO | | | ON FILE |
| ISADORE DAVID SCHIFF | | | ON FILE |
| ISAGANI CASTANAS LUMIARES | | | ON FILE |
| ISAGANI ROQUE ANDRES | | | ON FILE |
| ISAHILLA VILLA | | | ON FILE |
| ISAI ADAME | | | ON FILE |
| ISAI FUENTES | | | ON FILE |
| ISAI GARCIA | | | ON FILE |
| ISAI MONTES | | | ON FILE |
| ISAI OROZCO | | | ON FILE |
| ISAI SALAMANCA | | | ON FILE |
| ISAIA-DANIEL CIUCIUI | | | ON FILE |
| ISAIAH A MORGAN | | | ON FILE |
| ISAIAH ABRAHAM GUTIERREZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ISAIAH ALAN VOTAW | | | ON FILE |
| ISAIAH ALEXANDER MARROW | | | ON FILE |
| ISAIAH ALEXIS HERNANDEZ | | | ON FILE |
| ISAIAH ALLEN MASKAL | | | ON FILE |
| ISAIAH ALLENBRUCE REVELS | | | ON FILE |
| ISAIAH ANGEL LOPEZ | | | ON FILE |
| ISAIAH ANTHONY CARRILLO | | | ON FILE |
| ISAIAH ANTHONY GARCIA | | | ON FILE |
| ISAIAH ARGUETA | | | ON FILE |
| ISAIAH B MOSHER | | | ON FILE |
| ISAIAH BAKER | | | ON FILE |
| ISAIAH BARNES | | | ON FILE |
| ISAIAH BENJAMIN FARIS PONCE | | | ON FILE |
| ISAIAH BLAKE RYANS | | | ON FILE |
| ISAIAH BRYANT JONES | | | ON FILE |
| ISAIAH C MCCALL | | | ON FILE |
| ISAIAH CHANG | | | ON FILE |
| ISAIAH CHRISTOPHER BEHYMER | | | ON FILE |
| ISAIAH CHRISTOPHER OWENS GLAZE | | | ON FILE |
| ISAIAH CORNELL CAMPBELL | | | ON FILE |
| ISAIAH D EDMONDS | | | ON FILE |
| ISAIAH D MARQUES | | | ON FILE |
| ISAIAH DANIEL MARQUARDT | | | ON FILE |
| ISAIAH DAVID BALDWIN | | | ON FILE |
| ISAIAH DAVID BESSENBACHER | | | ON FILE |
| ISAIAH DAVID PETA | | | ON FILE |
| ISAIAH DAVID UNGER | | | ON FILE |
| ISAIAH DEVON MOSES | | | ON FILE |
| ISAIAH DIMETRI BRAZLE | | | ON FILE |
| ISAIAH DOMINQUE LIBEAU | | | ON FILE |
| ISAIAH DONTE JONES | | | ON FILE |
| ISAIAH EDWARD CLINTON CAISEY | | | ON FILE |
| ISAIAH EDWARD HARRIS | | | ON FILE |
| ISAIAH ELIJAH FRIEDMAN | | | ON FILE |
| ISAIAH EMMANUEL CHRISTOPHER COLLEY | | | ON FILE |
| ISAIAH EVERETT STEPHENS | | | ON FILE |
| ISAIAH FLIESSBACH | | | ON FILE |
| ISAIAH GREGORY BROWNE | | | ON FILE |
| ISAIAH H DONATLAN | | | ON FILE |
| ISAIAH HASAN WELSHMAN | | | ON FILE |
| ISAIAH HENRY SMITH | | | ON FILE |
| ISAIAH HERSHELL MITCHELL | | | ON FILE |
| ISAIAH HOWARD BOOKER | | | ON FILE |
| ISAIAH IFEANYI OSSAI | | | ON FILE |
| ISAIAH ISAMU SCOTT | | | ON FILE |
| ISAIAH JAMAL CURRIE | | | ON FILE |
| ISAIAH JAMES BRASWELL | | | ON FILE |
| ISAIAH JAMES NEWMAN | | | ON FILE |
| ISAIAH JARELL BROWN | | | ON FILE |
| ISAIAH JEAN-PIERRE | | | ON FILE |
| ISAIAH JEFFREY RAMIREZ | | | ON FILE |
| ISAIAH JEREMIAH TAYLOR | | | ON FILE |
| ISAIAH JOHN SHETTELL | | | ON FILE |
| ISAIAH JOHN SMITH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ISAIAH JON LUDLAM EGAN | | | ON FILE |
| ISAIAH JOSEPH CRUZ | | | ON FILE |
| ISAIAH JOSHUA SPIVEY | | | ON FILE |
| ISAIAH JOSIAS EDDENS | | | ON FILE |
| ISAIAH JUDE CABALLERO | | | ON FILE |
| ISAIAH KENNETH JACK | | | ON FILE |
| ISAIAH KENNETH VICTOR | | | ON FILE |
| ISAIAH KHALID SOLOMON | | | ON FILE |
| ISAIAH KIANTE HERNANDEZ | | | ON FILE |
| ISAIAH LATEEF BYRD | | | ON FILE |
| ISAIAH LAVAR CARTER | | | ON FILE |
| ISAIAH LEE PHILLIPS | | | ON FILE |
| ISAIAH LEONARD JOHN VALENCIA | | | ON FILE |
| ISAIAH LESLIE ROBERTS | | | ON FILE |
| ISAIAH LUIS PACHECO | | | ON FILE |
| ISAIAH LUKE BRAGG | | | ON FILE |
| ISAIAH M FRAY | | | ON FILE |
| ISAIAH MANUEL FLORES | | | ON FILE |
| ISAIAH MANUEL MARTINEZ | | | ON FILE |
| ISAIAH MARSHALL ALAMANI | | | ON FILE |
| ISAIAH MATTHEW KROHN | | | ON FILE |
| ISAIAH MEJIA | | | ON FILE |
| ISAIAH MICHAEL BROSZKO | | | ON FILE |
| ISAIAH MICHAEL DRESEL | | | ON FILE |
| ISAIAH MICHAEL MOSES | | | ON FILE |
| ISAIAH MICHAEL WHITTEMORE | | | ON FILE |
| ISAIAH MONROE CHAPMAN | | | ON FILE |
| ISAIAH N PANKEY | | | ON FILE |
| ISAIAH N SHAW | | | ON FILE |
| ISAIAH NATHANIAL KENNEY | | | ON FILE |
| ISAIAH NCHEKWUBE AZUDUGWU | | | ON FILE |
| ISAIAH NDUBUISI EZEIGBO | | | ON FILE |
| ISAIAH NGOC DANG | | | ON FILE |
| ISAIAH OPEYEMI AJAYI | | | ON FILE |
| ISAIAH OPEYEMI AKINOLA | | | ON FILE |
| ISAIAH ORTEGA | | | ON FILE |
| ISAIAH PATRICK EVANS | | | ON FILE |
| ISAIAH PAUL TROTTER | | | ON FILE |
| ISAIAH RAYHAN MILNE | | | ON FILE |
| ISAIAH RICHARD SANDERS | | | ON FILE |
| ISAIAH RICKY CISNEROS | | | ON FILE |
| ISAIAH RUHANGARIHO | | | ON FILE |
| ISAIAH S STANKOWSKI | | | ON FILE |
| ISAIAH SAMUEL KESHON MERRIWEATHER | | | ON FILE |
| ISAIAH SAMUEL PIXLER | | | ON FILE |
| ISAIAH SCOTT BROWN | | | ON FILE |
| ISAIAH SCOTT BROWN | | | ON FILE |
| ISAIAH SMITLEY | | | ON FILE |
| ISAIAH SMOTHERMAN | | | ON FILE |
| ISAIAH SOLOMON BRYANT | | | ON FILE |
| ISAIAH STANLEY BENTON | | | ON FILE |
| ISAIAH SULEMAN ADAMS | | | ON FILE |
| ISAIAH TARINGA GAVET | | | ON FILE |
| ISAIAH TAYLOR DOUGLASS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ISAIAH TAYLOR LOESCHEN | | | ON FILE |
| ISAIAH THOMAS BUDESHEIM | | | ON FILE |
| ISAIAH THOMAS LEHMAN | | | ON FILE |
| ISAIAH TROY SEYMOUR | | | ON FILE |
| ISAIAH TYRELL GRIFFIN | | | ON FILE |
| ISAIAH URIAH SPEARMAN | | | ON FILE |
| ISAIAH W RAMKHELAWAN | | | ON FILE |
| ISAIAH WHETU NEWELL-CHARD | | | ON FILE |
| ISAIAH WILLIAM BOWENS | | | ON FILE |
| ISAIAH WILLIAM GESINSKI | | | ON FILE |
| ISAIAH Y LEE | | | ON FILE |
| ISAIAH YOO | | | ON FILE |
| ISAIAHS RAUL GARRIDO | | | ON FILE |
| ISAIAS  DUQUE JIMENEZ | | | ON FILE |
| ISAIAS ABNER GARCIA VERGARA | | | ON FILE |
| ISAIAS BECERRA RODRIGUEZ | | | ON FILE |
| ISAIAS BERMUDEZ MARTES | | | ON FILE |
| ISAIAS CEFERINO TAYA YANCAPALLO | | | ON FILE |
| ISAIAS CUEVAS | | | ON FILE |
| ISAIAS DEL SAGRADO CORAZON DE JESUS LORA | | | ON FILE |
| ISAIAS ENRIQUE PEREA | | | ON FILE |
| ISAIAS EZEQUIEL VIVANCO | | | ON FILE |
| ISAIAS LOPEZ | | | ON FILE |
| ISAIAS OJEDA | | | ON FILE |
| ISAIAS VALENTIN JR | | | ON FILE |
| ISAIAS VALERIO NELONGO PEREZ | | | ON FILE |
| ISAIAS VAZQUEZ CANTERO | | | ON FILE |
| ISAIE GARCIA MARRERO | | | ON FILE |
| ISAIE NTAKIRUTIMANA | | | ON FILE |
| ISAK ANDRIC | | | ON FILE |
| ISAK ARNE NETLAND DAHL | | | ON FILE |
| ISAK BIHON BITEWLIGN | | | ON FILE |
| ISAK CARAPELLE | | | ON FILE |
| ISAK CORNELIUS POTGIETER | | | ON FILE |
| ISAK DAVID WADINGTON | | | ON FILE |
| ISAK ERIK INSULANDER | | | ON FILE |
| ISAK HENRIK JARL | | | ON FILE |
| ISAK JOHANNES STEPHANUS LIEBENBERG | | | ON FILE |
| ISAK MIKAEL NORDAHL | | | ON FILE |
| ISAK PHASIKO RICH-BYBERG | | | ON FILE |
| ISALINA PRISCA F SAINT MACARY | | | ON FILE |
| ISAM ADEL MANSOUR | | | ON FILE |
| ISAMAR IRENE BLUMBERG | | | ON FILE |
| ISAME - EDDINE AL KURDI | | | ON FILE |
| ISANIEL D HERMIDA | | | ON FILE |
| ISANKA VIRAJ  THALAGALA | | | ON FILE |
| ISAORA FRERE | | | ON FILE |
| ISAQUE BIANCHI GARCIA | | | ON FILE |
| ISAQUE COBIANCHI DE MELLO | | | ON FILE |
| ISAQUE COBIANCHI DE MELLO | | | ON FILE |
| ISAQUE DANIEL ROCHA EBERHARDT | | | ON FILE |
| ISARAPORN HORN DRÃ„GER | | | ON FILE |
| ISAREE  YUMUNTHAMA | | | ON FILE |
| ISAREE WONGKHWANMUANG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ISARIA CHARLES JOHN | | | ON FILE |
| ISAURA BREWSTER | | | ON FILE |
| ISAURA CORREIA SIMAO | | | ON FILE |
| ISAURA MARIA PEREIRA DA SILVA FARIA | | | ON FILE |
| ISAURO GILBERTO LOPEZ | | | ON FILE |
| ISAVEM LIMOS | | | ON FILE |
| ISAYA LEEKRAJANG | | | ON FILE |
| ISAYA MAXIMILIAN ADY | | | ON FILE |
| ISAYAH YAHYL LEVI DAWES | | | ON FILE |
| ISB INVESTMENTS LLC | | | ON FILE |
| ISBEL CASANOVA | | | ON FILE |
| ISBELL SUPER PTY LTD | | | ON FILE |
| ISBETH FRANCISCO | | | ON FILE |
| ISCELLE FAITH HILARIO ABAD | | | ON FILE |
| ISCOTT ALAN PATTERSON | | | ON FILE |
| ISEAN CHRISTOPHER WHITMIRE | | | ON FILE |
| ISEL JOYCE ANN MEDINA | | | ON FILE |
| ISEL LEN MAY MANLAPAZ MEDINA | | | ON FILE |
| ISEL LYN MANLAPAZ MEDINA | | | ON FILE |
| ISELLA LIM PEI YI | | | ON FILE |
| ISEN ADZEMI | | | ON FILE |
| ISENIDE JENNY MILLIEN | | | ON FILE |
| ISEPHEMUGH GODPOWER DEKI | | | ON FILE |
| ISEPHEMUGH GODPOWER DEKI | | | ON FILE |
| ISEPHEMUGH GODPOWER DEKI | | | ON FILE |
| ISEPHEMUGH GODPOWER DEKI | | | ON FILE |
| ISEPHEMUGH GODPOWER DEKI | | | ON FILE |
| ISH MULA | | | ON FILE |
| ISHA AGARWAL | | | ON FILE |
| ISHA ALLON VAN VUGT | | | ON FILE |
| ISHA DAVID SOLOMON LEINOW | | | ON FILE |
| ISHA GIRDHAR | | | ON FILE |
| ISHA SINGH | | | ON FILE |
| ISHAAM RAMATHOOLAL | | | ON FILE |
| ISHAAN AGGARWAL | | | ON FILE |
| ISHAAN ALY JAFFER | | | ON FILE |
| ISHAAN ARYA | | | ON FILE |
| ISHAAN CHANANA | | | ON FILE |
| ISHAAN GOYAL | | | ON FILE |
| ISHAAN JAYUL PATEL | | | ON FILE |
| ISHAAN MAURYA | | | ON FILE |
| ISHAAN RAJ | | | ON FILE |
| ISHAAN S TAYLOR | | | ON FILE |
| ISHAC A MUSAH | | | ON FILE |
| ISHAIRO DAVID CLEMENT SHELDON GIBSON | | | ON FILE |
| ISHAK BIN OTHMAN | | | ON FILE |
| ISHAK BIN IBRAHIM | | | ON FILE |
| ISHAK BIN OTHMAN | | | ON FILE |
| ISHAK CALAKOVIC | | | ON FILE |
| ISHAK CAN BARAN | | | ON FILE |
| ISHAM CORREA AMADOR | | | ON FILE |
| ISHAMAEL R FERNANDEZ | | | ON FILE |
| ISHAN AJANTHA GUNAWARDENE | | | ON FILE |
| ISHAN ARORA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ISHAN BASU | | | ON FILE |
| ISHAN DEVINDA SARUKKALI PATABENDIGE | | | ON FILE |
| ISHAN GOPAL SARAN | | | ON FILE |
| ISHAN GUPTA | | | ON FILE |
| ISHAN JAYANITH ALAHAKOON MUDIYANSELAGE | | | ON FILE |
| ISHAN KALHARA MADUSHANKA DIAS KEKIRI VARAGODAGE | | | ON FILE |
| ISHAN KHADKA | | | ON FILE |
| ISHAN MADUWANTHA PREMARATHNA SOMNANDARA GAMLADDALAGE | | | ON FILE |
| ISHAN MENAKA KATHALUWA WELIGAMAGE | | | ON FILE |
| ISHAN NIKESHALA NAWARATHNA HETTI ARACHCHIGE | | | ON FILE |
| ISHAN PANDEY | | | ON FILE |
| ISHAN PARASHAR | | | ON FILE |
| ISHAN RUCHIRA SUMITH KUMARA WADDUWAGE DON | | | ON FILE |
| ISHAN S VERMA | | | ON FILE |
| ISHAN SAMEER PHADKE | | | ON FILE |
| ISHAN SAMUEL TOM MARTELING | | | ON FILE |
| ISHAN SANDEEPA FERNANDO GINTOTAGE | | | ON FILE |
| ISHAN SANJEEV UPADHYAY | | | ON FILE |
| ISHAN SATISH GOEL | | | ON FILE |
| ISHAN SETHI JAIN | | | ON FILE |
| ISHANI UDESHI DHARMASRI MOTHA | | | ON FILE |
| ISHANK BAHL | | | ON FILE |
| ISHANKA THARIKA HONNANTHARA | | | ON FILE |
| ISHANT ARORA | | | ON FILE |
| ISHANT SAHNI | | | ON FILE |
| ISHAQ ABDELALI | | | ON FILE |
| ISHAQ ASGAR ALI | | | ON FILE |
| ISHAQ ISMAIL DADABHOY | | | ON FILE |
| ISHAQ ZAPPA NULL | | | ON FILE |
| ISHAQQIBN IBRAHIM ABDUL-RAHIM | | | ON FILE |
| ISHARA RAKITH PERERA | | | ON FILE |
| ISHARA UDAYANGA SILVA WICKRAMASURIYAGE | | | ON FILE |
| ISHAS AMOL KEKRE | | | ON FILE |
| ISHAYA MCBETH-MASON | | | ON FILE |
| ISHBA PHILLIP HIGGINS | | | ON FILE |
| ISHIKA C WIKRAMANAYAKE | | | ON FILE |
| ISHIKA GOVIL | | | ON FILE |
| ISHIKA MITTAL | | | ON FILE |
| ISHIMURA KEN | | | ON FILE |
| ISHINI MICHELLE MENDIS | | | ON FILE |
| ISHMAEL ANTHONY GREEN | | | ON FILE |
| ISHMAEL BROOKS | | | ON FILE |
| ISHMAEL DAVIS DOW | | | ON FILE |
| ISHMAEL EDWARD KRUL MUHAMMAD | | | ON FILE |
| ISHMAEL FONTAINE | | | ON FILE |
| ISHMAEL KOLA AMEGASHIE | | | ON FILE |
| ISHMAEL LAWRENCE THOMAS | | | ON FILE |
| ISHMAEL LOGORAVA | | | ON FILE |
| ISHMAEL MICHAEL WASHAM-SIMMONS | | | ON FILE |
| ISHMAEL RUGUBE | | | ON FILE |
| ISHMAEL SOBEKRE-EL SMITH | | | ON FILE |
| ISHMAILA KALILOU | | | ON FILE |
| ISHMAM RAZA DEWAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ISHMEET SINGH | | | ON FILE |
| ISHMON DARRYL BROWN | | | ON FILE |
| ISHNA SHARMA | | | ON FILE |
| ISHOLA TEMITOPE IJAORIBE | | | ON FILE |
| ISHPREET JASWINDERPALSINGH DAMIR | | | ON FILE |
| ISHRAQ NIDHAL DAWOOD AL JSSAR | | | ON FILE |
| ISHRAQUE FARHAN | | | ON FILE |
| ISHTIAQ MANSUR PAGDIWALA | | | ON FILE |
| ISHTVAN LEVRYNTS | | | ON FILE |
| ISHU SHARMA | | | ON FILE |
| ISHUIA JAMONE CREDIT | | | ON FILE |
| ISHVAR S/O GOPINATHAN | | | ON FILE |
| ISHWANI PAWAR | | | ON FILE |
| ISHWAR AWIEN BALESAR | | | ON FILE |
| ISHWAR DHANUKA | | | ON FILE |
| ISHWAR RAMJIYANI | | | ON FILE |
| ISHWAR SINGH CHAMEL SINGH CHIB | | | ON FILE |
| ISHWAR TRUST | | | ON FILE |
| ISHWARDAYAL PRASAAD | | | ON FILE |
| ISHWARDUTH ANUTH | | | ON FILE |
| ISHWARI PANT | | | ON FILE |
| ISHWINDER SINGH | | | ON FILE |
| ISI NATALIA VASQUEZ REYES | | | ON FILE |
| ISIAH BLAZE ADAMS | | | ON FILE |
| ISIAH C RADWAY | | | ON FILE |
| ISIAH DRE NOLAND | | | ON FILE |
| ISIAH FRANCIS GRAN | | | ON FILE |
| ISIAH JAMAAL WARDLOW | | | ON FILE |
| ISIAH JOHNATHANTRUVOY WHITE | | | ON FILE |
| ISIAH JOHNSON MATIAS OBERA | | | ON FILE |
| ISIAH KRISTIAN TORRES | | | ON FILE |
| ISIAH SPENCER JOHNSON | | | ON FILE |
| ISIAH STEVEN REED | | | ON FILE |
| ISIAH THOMAS PAYNE | | | ON FILE |
| ISIDA MOLLAYMERI | | | ON FILE |
| ISIDOR MASTILOVIC | | | ON FILE |
| ISIDOR SUBOTIC | | | ON FILE |
| ISIDOR VETTERLI | | | ON FILE |
| ISIDORA AMIDZIC | | | ON FILE |
| ISIDORA GONZALEZ | | | ON FILE |
| ISIDORA MARIA ARREGUI LEHUEDE | | | ON FILE |
| ISIDORA OBRADOVIÄ‡ | | | ON FILE |
| ISIDORA SANCHEZ GOMEZ | | | ON FILE |
| ISIDORA STEVANOVIC | | | ON FILE |
| ISIDORA VAJDA BERNAT | | | ON FILE |
| ISIDORE ERIRIOGU | | | ON FILE |
| ISIDORE FONDWI MBIMAKAM | | | ON FILE |
| ISIDORO ALVAREZ GONZALEZ | | | ON FILE |
| ISIDORO ARJONA LARA | | | ON FILE |
| ISIDORO ARJONA MUNOZ | | | ON FILE |
| ISIDORO BENJAMIN AVAYU GRUNWALD | | | ON FILE |
| ISIDORO ESQUIVEL | | | ON FILE |
| ISIDORO GARCIA URQUIETA | | | ON FILE |
| ISIDORO HARO RUBIO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ISIDORO MARTINEZ MERINO | | | ON FILE |
| ISIDORO PEREZ HERNANDEZ | | | ON FILE |
| ISIDRO ANTONIO CAMPORA | | | ON FILE |
| ISIDRO ANTORENA | | | ON FILE |
| ISIDRO DA SILVA DIAS | | | ON FILE |
| ISIDRO DEL CARMEN MEDINA | | | ON FILE |
| ISIDRO E NARANJO GUZMAN | | | ON FILE |
| ISIDRO HERNANDEZ GARCIA | | | ON FILE |
| ISIDRO HERNANDEZ PORTERO | | | ON FILE |
| ISIDRO JR TOMAS CARILLO | | | ON FILE |
| ISIDRO MARIA RUGGERI | | | ON FILE |
| ISIDRO MISAEL COJTIN CUXIL | | | ON FILE |
| ISIDRO RESTO | | | ON FILE |
| ISIDRO REYES | | | ON FILE |
| ISIDRO SANCHEZ MENDEZ | | | ON FILE |
| ISIDRO SOTO | | | ON FILE |
| ISIDRO TYSON HULL | | | ON FILE |
| ISIK AKIN | | | ON FILE |
| ISIK EYLUL BIYIKLI | | | ON FILE |
| ISIKELI V RAICEBE | | | ON FILE |
| ISIL MUSLUER | | | ON FILE |
| ISILELI SANTENEIL FAKATOUMAFI | | | ON FILE |
| ISIME OMOH ESENE | | | ON FILE |
| ISIOMA CHINELO MBANUGO | | | ON FILE |
| ISIOMA CHRISTABEL ENWEREM | | | ON FILE |
| ISIS DA SILVA SPINOLA | | | ON FILE |
| ISIS DIAZ LINARES | | | ON FILE |
| ISIS FREIRE DE BRITO | | | ON FILE |
| ISIS JOAN PEREZ LUGO | | | ON FILE |
| ISIS MARIE MARTINEZ | | | ON FILE |
| ISIS MINERVA VASQUEZFLORES | | | ON FILE |
| ISIS PALOMARES MUNOZ | | | ON FILE |
| ISIS SOLYMAR VILCHEZ HERRERA | | | ON FILE |
| ISIS TERESA ANGELINA | | | ON FILE |
| ISKANDAR  ZURKARNIEN BIN YAAKUB | | | ON FILE |
| ISKANDAR AGHAGULOV | | | ON FILE |
| ISKANDAR AMD | | | ON FILE |
| ISKANDAR BIN SALEH | | | ON FILE |
| ISKANDAR OT | | | ON FILE |
| ISKANDAR SATRIA BIN ISHAK | | | ON FILE |
| ISKANDAR SATRIA BIN ISHAK | | | ON FILE |
| ISKANDER BEN TIBA | | | ON FILE |
| ISKANDER VAN WAGTENDONK | | | ON FILE |
| ISKENDAR CHAABANE | | | ON FILE |
| ISKENDER SECKIN | | | ON FILE |
| ISKENDER SECKIN | | | ON FILE |
| ISKENDER SECKIN | | | ON FILE |
| ISKENDER SECKIN | | | ON FILE |
| ISKENDER SECKIN | | | ON FILE |
| ISKENDER SECKIN | | | ON FILE |
| ISKRA ASTUDILLO | | | ON FILE |
| ISKREN ATANASOV MARINOV | | | ON FILE |
| ISKREN DOBRINOV KRUSTEFF | | | ON FILE |
| ISKREN MARINOV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ISKREN ROSENOV LAZAROV | | | ON FILE |
| ISL ROCIO HAN CHOI | | | ON FILE |
| ISLA WAY MING STEWART | | | ON FILE |
| ISLAM ABBAS ABDELHAMID AHMED | | | ON FILE |
| ISLAM BARTIN | | | ON FILE |
| ISLAM BOUYAHIA | | | ON FILE |
| ISLAM DZHABRAILOV | | | ON FILE |
| ISLAM FARID HAMED ABDELRAHMAN | | | ON FILE |
| ISLAM GHARIB MOHAMED | | | ON FILE |
| ISLAM IMEROV | | | ON FILE |
| ISLAM KAZAEV | | | ON FILE |
| ISLAM KHAMADOVICH AKHMADOV | | | ON FILE |
| ISLAM MAHMOUD AL-OMARI | | | ON FILE |
| ISLAM MAHMOUD RAMADAN | | | ON FILE |
| ISLAM MAHMOUDI ELMENSHAWY | | | ON FILE |
| ISLAM MAMMADOV | | | ON FILE |
| ISLAM MAMMADOV | | | ON FILE |
| ISLAM MAMMADOV | | | ON FILE |
| ISLAM MAMMADOV | | | ON FILE |
| ISLAM MAMMADOV | | | ON FILE |
| ISLAM MAMMADOV | | | ON FILE |
| ISLAM MIRZAYEV | | | ON FILE |
| ISLAM MIRZAYEV | | | ON FILE |
| ISLAM MOHAMED AHMED MAHMOUD WAFI | | | ON FILE |
| ISLAM MOHAMED HELMY FAHA GAD | | | ON FILE |
| ISLAM MOHAMMED AHMED IBRAHIM | | | ON FILE |
| ISLAM TOHAMY ELSAYED AHME TOHAMY | | | ON FILE |
| ISLAM YAZIDI | | | ON FILE |
| ISLAMIAT ASAKE YINUSA | | | ON FILE |
| ISLAM-IHAD AHMED KHODJA | | | ON FILE |
| ISLAND INVESTMENT GROUP  LLC | | | ON FILE |
| ISLANNYA DOS SANTOS ANDRADE | | | ON FILE |
| ISLAY ROBINSON | | | ON FILE |
| ISLENA NUNEZ RODRIGUEZ | | | ON FILE |
| ISLOM OMANBAEV | | | ON FILE |
| ISM CALDWELL | | | ON FILE |
| ISMAEL  ARCE | | | ON FILE |
| ISMAEL A SANCHEZ | | | ON FILE |
| ISMAEL AHAMADI | | | ON FILE |
| ISMAEL AIDOUDI | | | ON FILE |
| ISMAEL ALBERTO ESPADA | | | ON FILE |
| ISMAEL ALCALDE GAITAN | | | ON FILE |
| ISMAEL ALEJANDRO COLLAZO | | | ON FILE |
| ISMAEL ALEJANDRO LAJUD | | | ON FILE |
| ISMAEL ALEJANDRO QUINTANILLA BENITEZ | | | ON FILE |
| ISMAEL ALEJANDRO RANGEL | | | ON FILE |
| ISMAEL ALEJANDRO REYES | | | ON FILE |
| ISMAEL ALEJANDRO ROCHA | | | ON FILE |
| ISMAEL ALEXANDRE LOSSENI YOUNOUSS TOURE | | | ON FILE |
| ISMAEL ALFONSO  VERGARA CORREA | | | ON FILE |
| ISMAEL ALSINA | | | ON FILE |
| ISMAEL ALVAREZ MUNOZ | | | ON FILE |
| ISMAEL AMABLITO RAMIREZ | | | ON FILE |
| ISMAEL AMOR GARCIA DE SAN TEODORO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ISMAEL ANDRES CERNA | | | ON FILE |
| ISMAEL ANGEL BAUTISTA | | | ON FILE |
| ISMAEL ANGELO JR ALDAS CASIMPAN | | | ON FILE |
| ISMAEL AQUILINA | | | ON FILE |
| ISMAEL ARISMENDY GARCIA SOTO | | | ON FILE |
| ISMAEL ARROYO ARELLANO | | | ON FILE |
| ISMAEL BAREA INSUA | | | ON FILE |
| ISMAEL BARRIOS | | | ON FILE |
| ISMAEL BEJARANO GALEANO | | | ON FILE |
| ISMAEL BINNATO FILS PIERRE | | | ON FILE |
| ISMAEL BRAVO JIMENEZ | | | ON FILE |
| ISMAEL BUENO FUENTES | | | ON FILE |
| ISMAEL CABALLERO | | | ON FILE |
| ISMAEL CAFA | | | ON FILE |
| ISMAEL CASTILLO NOGALES | | | ON FILE |
| ISMAEL CISSE | | | ON FILE |
| ISMAEL CORDOVA PEREZ | | | ON FILE |
| ISMAEL DE LEON GARCIA | | | ON FILE |
| ISMAEL DE MESQUITA FREIRE | | | ON FILE |
| ISMAEL DE SOUSA PAULA | | | ON FILE |
| ISMAEL DEAN SANTIAGO | | | ON FILE |
| ISMAEL DEPABLO | | | ON FILE |
| ISMAEL DIAZ | | | ON FILE |
| ISMAEL DIAZ PEREZ | | | ON FILE |
| ISMAEL DIEZ | | | ON FILE |
| ISMAEL DOMINGUEZ | | | ON FILE |
| ISMAEL DUBOIS-DUMAS | | | ON FILE |
| ISMAEL ELIAS ABDELATIF | | | ON FILE |
| ISMAEL ELIDIO HERNANDEZ PORTILLO | | | ON FILE |
| ISMAEL EMERY | | | ON FILE |
| ISMAEL ENRIQUE GAITAN | | | ON FILE |
| ISMAEL ENRIQUE ZENA | | | ON FILE |
| ISMAEL ESPINOZA | | | ON FILE |
| ISMAEL ESTUARDO MORALES | | | ON FILE |
| ISMAEL FONSECA MONTEIRO RESENDE NEIVA | | | ON FILE |
| ISMAEL GABRIEL LONGO | | | ON FILE |
| ISMAEL GARCIA LOPEZ | | | ON FILE |
| ISMAEL GARCIA MAKROUM TALBI | | | ON FILE |
| ISMAEL GIMENEZ MORENO | | | ON FILE |
| ISMAEL GONZALEZ | | | ON FILE |
| ISMAEL GONZALEZ LOPEZ | | | ON FILE |
| ISMAEL GONZALEZ PORTO | | | ON FILE |
| ISMAEL HANNAOUI | | | ON FILE |
| ISMAEL HECTOR AARON CHEUQUENXXANCO | | | ON FILE |
| ISMAEL HOMMANI | | | ON FILE |
| ISMAEL IDOATE LACOSTA | | | ON FILE |
| ISMAEL IDRIS YUSSUF | | | ON FILE |
| ISMAEL III RODELA ARRIESGADO | | | ON FILE |
| ISMAEL J SOTO | | | ON FILE |
| ISMAEL J TURCIOS | | | ON FILE |
| ISMAEL JACOB CUELLAR | | | ON FILE |
| ISMAEL JIMENEZ GARCIA | | | ON FILE |
| ISMAEL JUNIOR YERBANGA | | | ON FILE |
| ISMAEL KARIM ABDELKADER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ISMAEL KHALIFA RABASCO | | | ON FILE |
| ISMAEL LANDRY TOURE | | | ON FILE |
| ISMAEL LOPEZ ESTREMERA | | | ON FILE |
| ISMAEL LOPEZ GANAN | | | ON FILE |
| ISMAEL LOZANO FERNANDEZ | | | ON FILE |
| ISMAEL LUCIEN KEITA | | | ON FILE |
| ISMAEL LUIS OROZCO | | | ON FILE |
| ISMAEL MANCILLA BOSCH | | | ON FILE |
| ISMAEL MARTINEZ | | | ON FILE |
| ISMAEL MENDIOLA | | | ON FILE |
| ISMAEL MERINO LINDEMANN | | | ON FILE |
| ISMAEL MIRELES | | | ON FILE |
| ISMAEL MIRELES | | | ON FILE |
| ISMAEL MOCHTARI | | | ON FILE |
| ISMAEL MUNIZ | | | ON FILE |
| ISMAEL NATIVIDAD | | | ON FILE |
| ISMAEL NICOLAS ACOSTA | | | ON FILE |
| ISMAEL OCHOA | | | ON FILE |
| ISMAEL OLTRA BARRASA | | | ON FILE |
| ISMAEL OMAR GOMEZ | | | ON FILE |
| ISMAEL OSUNA PADILLA | | | ON FILE |
| ISMAEL OUADAH | | | ON FILE |
| ISMAEL PACHECO | | | ON FILE |
| ISMAEL PEERTUM | | | ON FILE |
| ISMAEL RIVERA | | | ON FILE |
| ISMAEL RIVERA ALVAREZ | | | ON FILE |
| ISMAEL RODRIGUEZ GONZALEZ | | | ON FILE |
| ISMAEL ROUSSEAU BEDARD | | | ON FILE |
| ISMAEL RUBIO VARGAS | | | ON FILE |
| ISMAEL RUDY QUINONES | | | ON FILE |
| ISMAEL SAIZ MIER | | | ON FILE |
| ISMAEL SANCHEZ AYORA | | | ON FILE |
| ISMAEL SANCHEZ MARTINEZ | | | ON FILE |
| ISMAEL SANTIAGO RIOS | | | ON FILE |
| ISMAEL SATOUR | | | ON FILE |
| ISMAEL SEBASTIAN DURAN OLIVARES | | | ON FILE |
| ISMAEL SEBIYA ZOUROUALI | | | ON FILE |
| ISMAEL SEGA FRANCOIS SIDIBE | | | ON FILE |
| ISMAEL SERGIO DONOSO | | | ON FILE |
| ISMAEL SETTLE JR MELENDEZ | | | ON FILE |
| ISMAEL SY | | | ON FILE |
| ISMAEL TANGONAN ABAD | | | ON FILE |
| ISMAEL TEIXEIRA CARNEIRO | | | ON FILE |
| ISMAEL TENORIO SANCHEZ | | | ON FILE |
| ISMAEL TOLEDO MARCO | | | ON FILE |
| ISMAEL TOVAR ORTIZ | | | ON FILE |
| ISMAEL VAILLANCOURT | | | ON FILE |
| ISMAEL VALERO SANCHEZ | | | ON FILE |
| ISMAEL VERDUZCO | | | ON FILE |
| ISMAEL VILLAFLORES | | | ON FILE |
| ISMAEL VILLARREAL MORALEDA | | | ON FILE |
| ISMAELE CAPRIOTTI | | | ON FILE |
| ISMAELE DETASSIS | | | ON FILE |
| ISMAELE GARGIULO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ISMAHIL ADEDAPO SHUARA | | | ON FILE |
| ISMAIL  ERGONENC | | | ON FILE |
| ISMAIL ABIODUN HAMZAT | | | ON FILE |
| ISMAIL AL VEVCH DADAEV | | | ON FILE |
| ISMAIL ALTINTAS | | | ON FILE |
| ISMAIL AMIN MOHAMED ABDOU ABOUMANDOUR | | | ON FILE |
| ISMAIL ARICAN | | | ON FILE |
| ISMAIL ARTHUR KADYROV | | | ON FILE |
| ISMAIL ATMACA | | | ON FILE |
| ISMAIL BABA MOHAMMED | | | ON FILE |
| ISMAIL BALABAN | | | ON FILE |
| ISMAIL BAYASUT | | | ON FILE |
| ISMAIL BAYIR | | | ON FILE |
| ISMAIL BAYIR | | | ON FILE |
| ISMAIL BIN SAID | | | ON FILE |
| ISMAIL BOULBAHAIEM | | | ON FILE |
| ISMAIL CAKIR | | | ON FILE |
| ISMAIL CAN SIVET | | | ON FILE |
| ISMAIL CELEBI | | | ON FILE |
| ISMAIL CHAFIK | | | ON FILE |
| ISMAIL CIGERLI | | | ON FILE |
| ISMAIL DEGANI | | | ON FILE |
| ISMAIL DILER | | | ON FILE |
| ISMAIL DONDU | | | ON FILE |
| ISMAIL EMRE OZMEN | | | ON FILE |
| ISMAIL EREN MUCUK | | | ON FILE |
| ISMAIL ESSID | | | ON FILE |
| ISMAIL EVVEL | | | ON FILE |
| ISMAIL FAKIRULLAH KARASU | | | ON FILE |
| ISMAIL FURKAN OZDEMIR | | | ON FILE |
| ISMAIL GOMMA | | | ON FILE |
| ISMAIL HAIBER | | | ON FILE |
| ISMAIL HAKKI SIYAHTAS | | | ON FILE |
| ISMAIL HALFI | | | ON FILE |
| ISMAIL HANAZAY | | | ON FILE |
| ISMAIL HUMET | | | ON FILE |
| ISMAIL I TARKHAN | | | ON FILE |
| ISMAIL K OMER | | | ON FILE |
| ISMAIL KAHRAMAN | | | ON FILE |
| ISMAIL KALYON | | | ON FILE |
| ISMAIL KARACIGA | | | ON FILE |
| ISMAIL KAYA | | | ON FILE |
| ISMAIL KOCEL | | | ON FILE |
| ISMAIL KUKLA | | | ON FILE |
| ISMAIL KUKLA | | | ON FILE |
| ISMAIL KUNDUZ | | | ON FILE |
| ISMAIL LAKHAL | | | ON FILE |
| ISMAIL LAM AAN MOHAMED | | | ON FILE |
| ISMAIL LAMRINI | | | ON FILE |
| ISMAIL MAKALA MUNANIRA | | | ON FILE |
| ISMAIL MEHIDI | | | ON FILE |
| ISMAIL MERAL | | | ON FILE |
| ISMAIL MERT SALAR | | | ON FILE |
| ISMAIL MUTLU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ISMAIL NAFI | | | ON FILE |
| ISMAIL NASARUDDIN BIN MOHD NAWAWI | | | ON FILE |
| ISMAIL OGUZ SEKER | | | ON FILE |
| ISMAIL OKTAY | | | ON FILE |
| ISMAIL OPEYEMI TAJUDEEN | | | ON FILE |
| ISMAIL OSMAN HASSAN NAZIF | | | ON FILE |
| ISMAIL OZDEK | | | ON FILE |
| ISMAIL OZDEMIR | | | ON FILE |
| ISMAIL OZDEMIR | | | ON FILE |
| ISMAIL RASIM OGLY MAMEDOV | | | ON FILE |
| ISMAIL RENE EDUARD SY | | | ON FILE |
| ISMAIL RICHARD LAMRAMRI | | | ON FILE |
| ISMAIL SAKER OSMAN | | | ON FILE |
| ISMAIL SALCI | | | ON FILE |
| ISMAIL SAMI AKKILA | | | ON FILE |
| ISMAIL SESEL | | | ON FILE |
| ISMAIL SULIMAN BHYAT | | | ON FILE |
| ISMAIL TUMEN | | | ON FILE |
| ISMAIL TUNCER | | | ON FILE |
| ISMAIL UKA | | | ON FILE |
| ISMAIL ULAS CINGIL | | | ON FILE |
| ISMAIL YERLI | | | ON FILE |
| ISMAIL YILDIZ | | | ON FILE |
| ISMAIL YUSUPOV | | | ON FILE |
| ISMAIL YUZUGULDUK | | | ON FILE |
| ISMAIL ZEKHNINI | | | ON FILE |
| ISMAILA  LASISI | | | ON FILE |
| ISMAILA  LASISI | | | ON FILE |
| ISMAILA  LASISI | | | ON FILE |
| ISMAILA ADEOLA OSENI | | | ON FILE |
| ISMAILA BA | | | ON FILE |
| ISMAILA BA | | | ON FILE |
| ISMAILA LASISI | | | ON FILE |
| ISMAILA LASISI | | | ON FILE |
| ISMAILA LASISI | | | ON FILE |
| ISMAILA LASISI | | | ON FILE |
| ISMAILA LASISI | | | ON FILE |
| ISMAILA LATYR DIOUF | | | ON FILE |
| ISMAILA OLATUNDE ISIAKA | | | ON FILE |
| ISMAILCAN POLAT | | | ON FILE |
| ISMAIN BEKHTI | | | ON FILE |
| ISMAR ATIC | | | ON FILE |
| ISMAR PASIC | | | ON FILE |
| ISMAWATI BINTE MOHAMAD AMIN | | | ON FILE |
| ISMAYIL PERRI AHMET | | | ON FILE |
| ISMEET DHILLON | | | ON FILE |
| ISMELLA OUSMAN M BENGA | | | ON FILE |
| ISMET ARDA  OZGIDER | | | ON FILE |
| ISMET AYDAN KYOSEIBISH | | | ON FILE |
| ISMET COLAK | | | ON FILE |
| ISMET DERVISH | | | ON FILE |
| ISMET DIRKOL | | | ON FILE |
| ISMET ESHAN OSMAN | | | ON FILE |
| ISMET GURAY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ISMET HUREM | | | ON FILE |
| ISMET SULEJMANAGIC | | | ON FILE |
| ISMET SULEJMANAGIC | | | ON FILE |
| ISMET ZEJNELOVIC | | | ON FILE |
| ISMIR MUJANOVIC | | | ON FILE |
| ISMIR SABIC | | | ON FILE |
| ISMIR ZAVITAN | | | ON FILE |
| ISMO JOHANNES NYMAN | | | ON FILE |
| ISMO KULLERVO KALLUNKI | | | ON FILE |
| ISMO OLAVI NURMELA | | | ON FILE |
| ISMO SAKARI KAERKKAEINEN | | | ON FILE |
| ISMOIL SULAIMON | | | ON FILE |
| ISMONA JULIEN | | | ON FILE |
| ISMOT ARA MAHMOOD | | | ON FILE |
| ISNARD HUMBERTO CARDOSO ALVES DE OLIVEIRA | | | ON FILE |
| ISNELLY BERRIO MOSQUERA | | | ON FILE |
| ISNURIZAL AHMAD RIDWAN HENG | | | ON FILE |
| ISOA SOKO | | | ON FILE |
| ISOBAR SABASTIAN HALL | | | ON FILE |
| ISOBEL MARGARET TAMATI | | | ON FILE |
| ISON BROCK BEIER | | | ON FILE |
| ISONGUYO UDOKA | | | ON FILE |
| ISRA ERPAIBOON | | | ON FILE |
| ISRA FEISAL | | | ON FILE |
| ISRAA HAIDAR AL HASANI | | | ON FILE |
| ISRAEL FIGUEROA | | | ON FILE |
| ISRAEL AKINSOLA THOMSON | | | ON FILE |
| ISRAEL ALAMU | | | ON FILE |
| ISRAEL ALEJANDRO HARTMAN | | | ON FILE |
| ISRAEL ALEJANDRO OCHOA CORTES | | | ON FILE |
| ISRAEL ALEXANDER GARCIA | | | ON FILE |
| ISRAEL ALEXANDER MEZA SANDOVAL | | | ON FILE |
| ISRAEL ANDERSON KOPP | | | ON FILE |
| ISRAEL ARIASHERNANDEZ | | | ON FILE |
| ISRAEL ARROYO JR | | | ON FILE |
| ISRAEL ARYELEIB KORF | | | ON FILE |
| ISRAEL AVILA LOPEZ | | | ON FILE |
| ISRAEL BALATBAT BORJA | | | ON FILE |
| ISRAEL BARLOW JEFFS | | | ON FILE |
| ISRAEL BATISTA DE ALMEIDA | | | ON FILE |
| ISRAEL BELTRAN | | | ON FILE |
| ISRAEL BURGOS | | | ON FILE |
| ISRAEL CAMARGO COLCHADO | | | ON FILE |
| ISRAEL CARRANZA PINEDA | | | ON FILE |
| ISRAEL CHASE PATTISON | | | ON FILE |
| ISRAEL DAMARUS CHRISTOPHER | | | ON FILE |
| ISRAEL DANIEL LARGE | | | ON FILE |
| ISRAEL DAVID BALZAN | | | ON FILE |
| ISRAEL DAVID ZEIGLER | | | ON FILE |
| ISRAEL DIAZ DE LEON NEVAREZ | | | ON FILE |
| ISRAEL DOS SANTOS CORREIA | | | ON FILE |
| ISRAEL DOS SANTOS TAVARES | | | ON FILE |
| ISRAEL EFRAIN PARRABARRIOS | | | ON FILE |
| ISRAEL ELIAN OLIVARES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ISRAEL ETHAN ACCISON | | | ON FILE |
| ISRAEL EUGENE ALEXANDER LOVE | | | ON FILE |
| ISRAEL EVANGELINO SOUSA CERQUEIRA | | | ON FILE |
| ISRAEL FERNANDEZ LOPEZ | | | ON FILE |
| ISRAEL FERRAZ DE SOUZA | | | ON FILE |
| ISRAEL FERRERO ROJAS | | | ON FILE |
| ISRAEL GARCIA CRUZ | | | ON FILE |
| ISRAEL GARIBAY | | | ON FILE |
| ISRAEL GARNACHO LOPEZ | | | ON FILE |
| ISRAEL GONZALEZ RUIZ | | | ON FILE |
| ISRAEL GUEVARA | | | ON FILE |
| ISRAEL GUTIERREZ MEJIA | | | ON FILE |
| ISRAEL H DAHAN | | | ON FILE |
| ISRAEL HAWES SUMMERS | | | ON FILE |
| ISRAEL HERNANDEZ | | | ON FILE |
| ISRAEL INNOCENT | | | ON FILE |
| ISRAEL IVAN CORONA | | | ON FILE |
| ISRAEL J ESTRADA ECHEVERRIA | | | ON FILE |
| ISRAEL JOHN SMITH | | | ON FILE |
| ISRAEL JOSIAH MONSANTO | | | ON FILE |
| ISRAEL JOSUE ORTEGA PEREZ | | | ON FILE |
| ISRAEL LEE ARMSTEAD | | | ON FILE |
| ISRAEL LOPEZ | | | ON FILE |
| ISRAEL LUA | | | ON FILE |
| ISRAEL MADERO | | | ON FILE |
| ISRAEL MANINGO JR | | | ON FILE |
| ISRAEL MARQUES MACIEL | | | ON FILE |
| ISRAEL MARTIN HERRERO | | | ON FILE |
| ISRAEL MARTINEZ | | | ON FILE |
| ISRAEL MARTINEZ | | | ON FILE |
| ISRAEL MESSIAS PIMENTEL | | | ON FILE |
| ISRAEL MICHAEL OCHOA | | | ON FILE |
| ISRAEL MONEY LAUNDERING AND TERROR FINANCING PROHIBITION AUTHORITY | | | ON FILE |
| ISRAEL MURDAKHAEV | | | ON FILE |
| ISRAEL NAZARENO CICERO | | | ON FILE |
| ISRAEL NOVENO AGUILAR | | | ON FILE |
| ISRAEL ODERANTI | | | ON FILE |
| ISRAEL OJALVO | | | ON FILE |
| ISRAEL OLAYINKA BAMIDELE | | | ON FILE |
| ISRAEL OLUWATOBI ALAMU | | | ON FILE |
| ISRAEL ORTIZ RODRIGUEZ | | | ON FILE |
| ISRAEL PEREIRA MAGINA | | | ON FILE |
| ISRAEL PEREZ JUAREZ | | | ON FILE |
| ISRAEL PONCE | | | ON FILE |
| ISRAEL RAMIREZ CABANAS | | | ON FILE |
| ISRAEL RAMOS | | | ON FILE |
| ISRAEL REAL RINCON | | | ON FILE |
| ISRAEL REY VARELA | | | ON FILE |
| ISRAEL RODRIGUEZ SUAREZ | | | ON FILE |
| ISRAEL SALAZAR | | | ON FILE |
| ISRAEL SALINAS BECERRA | | | ON FILE |
| ISRAEL SANCHEZ CRIADO | | | ON FILE |
| ISRAEL SANCHEZ LOPEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ISRAEL SANCHEZ VIOLANTE | | | ON FILE |
| ISRAEL SANTOS AGUIAR | | | ON FILE |
| ISRAEL SANTOS DOS ANJOS | | | ON FILE |
| ISRAEL SILLER MARTINEZ | | | ON FILE |
| ISRAEL SKY GONZALEZ ALGARA | | | ON FILE |
| ISRAEL SOTOMAYOR AZCUNA | | | ON FILE |
| ISRAEL TORRES FIGUEROA JR | | | ON FILE |
| ISRAEL TREJO | | | ON FILE |
| ISRAEL TREVINO ESPARZA | | | ON FILE |
| ISRAEL URENDA | | | ON FILE |
| ISRAEL VALLE | | | ON FILE |
| ISRAEL VARGAS | | | ON FILE |
| ISRAEL VELIZ | | | ON FILE |
| ISRAEL YGON DIAZ | | | ON FILE |
| ISRAEL, ISAAK | | | ON FILE |
| ISRAEL, SHANI | | | ON FILE |
| ISRAELI INNOVATION AUTHORITY | | | CONTACTUSENG@INNOVATIONISRAEL.ORG.IL |
| ISRAELLE MEESHEL RUBY SALERNO | | | ON FILE |
| ISRAFILE BAGGIO | | | ON FILE |
| ISREAL CHUKWUEMEKA OGBU | | | ON FILE |
| ISREAL ORKUMA TAVAKO | | | ON FILE |
| ISROEL V MAVASHEV | | | ON FILE |
| ISROEL V MAVASHEV | | | ON FILE |
| ISS VICTORIA JANE WALSH | | | ON FILE |
| ISSA A AZAR | | | ON FILE |
| ISSA CAMARA | | | ON FILE |
| ISSA EMEISH | | | ON FILE |
| ISSA GHASSAN SULEIM MAKHAMREH | | | ON FILE |
| ISSA MARIE CABARLE | | | ON FILE |
| ISSA MASUD PRESCOTT | | | ON FILE |
| ISSA MICHAEL RABAE MANZUR | | | ON FILE |
| ISSA ODEH KHALIFEH | | | ON FILE |
| ISSA OMAR ALMA | | | ON FILE |
| ISSA ZOCK A MAGUEY | | | ON FILE |
| ISSAAC KEE ESA HARRY MASZ | | | ON FILE |
| ISSAC ABRAHAM | | | ON FILE |
| ISSAC ALEJANDRO PEREZ | | | ON FILE |
| ISSAC CORNELIUS GEE | | | ON FILE |
| ISSAC DE JESUS GIO YAH | | | ON FILE |
| ISSAC DONGKYUN RHIM | | | ON FILE |
| ISSAC IAN WALKER | | | ON FILE |
| ISSAC JAMES TERRILL | | | ON FILE |
| ISSAC JASON RISELEY | | | ON FILE |
| ISSAC LARA MATA | | | ON FILE |
| ISSAC LEE | | | ON FILE |
| ISSAC LEE FLORES | | | ON FILE |
| ISSAC LEUNG | | | ON FILE |
| ISSAC PRABHAKAR GARNEPUDI | | | ON FILE |
| ISSAC STEPHEN TAYLOR | | | ON FILE |
| ISSAM DAKHLAOUI | | | ON FILE |
| ISSAM ELIAS JR SHALHOUB | | | ON FILE |
| ISSAM HINDI | | | ON FILE |
| ISSAM KHODARI | | | ON FILE |
| ISSAM MA AL UTAIBEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ISSAM MAMOUN EL HINNAWI | | | ON FILE |
| ISSAM REKIK | | | ON FILE |
| ISSAM TELLO | | | ON FILE |
| ISSAM ZEBIDI | | | ON FILE |
| ISSANDY BORGES | | | ON FILE |
| ISSAR B BEHAR | | | ON FILE |
| ISSARIYA SIRICHANYAKUL | | | ON FILE |
| ISSARIYAPORN WONGWATCHARAKORNNITHI | | | ON FILE |
| ISSEI KUMAGAI | | | ON FILE |
| ISSEI NONE TANAKA | | | ON FILE |
| ISSEI SAMUEL CHIMURA | | | ON FILE |
| ISSEY MIUCCIA DOMMINIO UY TAN | | | ON FILE |
| ISSY LI | | | ON FILE |
| ISTAHAK HUSEN | | | ON FILE |
| ISTANBUL UZUN | | | ON FILE |
| ISTEPAN CIGERCIOGLU | | | ON FILE |
| ISTHAR REYES ESPINOSA | | | ON FILE |
| ISTIAQ AHMED | | | ON FILE |
| ISTIAQUE MANNAFEE SHAIKAT | | | ON FILE |
| ISTIAQUE RUSSEL HOSSAIN | | | ON FILE |
| ISTICHANE SAID OMAR | | | ON FILE |
| ISTITUTO MEDICO  LEGALE | | | ON FILE |
| ISTO OLAVIE IHALAINEN | | | ON FILE |
| ISTVÃN-MÃTYÃS SÃRKÃ–ZI | | | ON FILE |
| ISTVAN AKOS NEMETH | | | ON FILE |
| ISTVAN ALBERTI | | | ON FILE |
| ISTVAN ANDRAS ESZEKI | | | ON FILE |
| ISTVAN ANDRAS MANDOKI | | | ON FILE |
| ISTVAN ARVA | | | ON FILE |
| ISTVAN ATILLA SIKLODI | | | ON FILE |
| ISTVAN ATTILA NAGY | | | ON FILE |
| ISTVAN ATTILA SZORAT | | | ON FILE |
| ISTVAN BAGI | | | ON FILE |
| ISTVAN BAKRO | | | ON FILE |
| ISTVAN BALINTNE KOLOZSVARY | | | ON FILE |
| ISTVAN BALOGH | | | ON FILE |
| ISTVAN BATORI | | | ON FILE |
| ISTVAN BELA BELICZAY | | | ON FILE |
| ISTVAN BENCE CSEH | | | ON FILE |
| ISTVAN BERKES | | | ON FILE |
| ISTVAN BIAL | | | ON FILE |
| ISTVAN BIRO | | | ON FILE |
| ISTVAN BORBELY | | | ON FILE |
| ISTVAN BOROCZ | | | ON FILE |
| ISTVAN BRASSO | | | ON FILE |
| ISTVAN CAMILO SOSA MATIENZO | | | ON FILE |
| ISTVAN CAMILO SOSA MATIENZO | | | ON FILE |
| ISTVAN CSAK | | | ON FILE |
| ISTVAN CSAKI | | | ON FILE |
| ISTVAN CSEREPES | | | ON FILE |
| ISTVAN CSERNUS | | | ON FILE |
| ISTVAN CSOMOS | | | ON FILE |
| ISTVAN CSOMOS | | | ON FILE |
| ISTVAN CSONTOS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ISTVAN CSUCSAK | | | ON FILE |
| ISTVAN CZINEGE | | | ON FILE |
| ISTVAN DIKO | | | ON FILE |
| ISTVAN DORI | | | ON FILE |
| ISTVAN DRAJKO | | | ON FILE |
| ISTVAN DUEH | | | ON FILE |
| ISTVAN EGELI | | | ON FILE |
| ISTVAN FASSY-VARGA | | | ON FILE |
| ISTVAN FEKETE | | | ON FILE |
| ISTVAN FEKETE | | | ON FILE |
| ISTVAN FERENC KOVACS | | | ON FILE |
| ISTVAN FICZUS | | | ON FILE |
| ISTVAN FONAY | | | ON FILE |
| ISTVAN GABORNE EGYED | | | ON FILE |
| ISTVAN GYOR | | | ON FILE |
| ISTVAN GYORI | | | ON FILE |
| ISTVAN GYULA HORVATH | | | ON FILE |
| ISTVAN HUJBER | | | ON FILE |
| ISTVAN INZSEL | | | ON FILE |
| ISTVAN ISA | | | ON FILE |
| ISTVAN JANOS JUHASZ | | | ON FILE |
| ISTVAN JENEI | | | ON FILE |
| ISTVAN JERUSKA | | | ON FILE |
| ISTVAN JOZSEF VAS | | | ON FILE |
| ISTVAN KACSO | | | ON FILE |
| ISTVAN KADAR | | | ON FILE |
| ISTVAN KARSAI | | | ON FILE |
| ISTVAN KATONA | | | ON FILE |
| ISTVAN KELEMEN | | | ON FILE |
| ISTVAN KINCSES MUELLER | | | ON FILE |
| ISTVAN KIS | | | ON FILE |
| ISTVAN KISFALVI | | | ON FILE |
| ISTVAN KLEMENT | | | ON FILE |
| ISTVAN KOCZKA | | | ON FILE |
| ISTVAN KOKAS | | | ON FILE |
| ISTVAN KOLOZSVARY | | | ON FILE |
| ISTVAN KONCZ | | | ON FILE |
| ISTVAN KONYA | | | ON FILE |
| ISTVAN KOSZORUS | | | ON FILE |
| ISTVAN KOVACS | | | ON FILE |
| ISTVAN KOVACS | | | ON FILE |
| ISTVAN KOVACS | | | ON FILE |
| ISTVAN KOVACS | | | ON FILE |
| ISTVAN KOVACS | | | ON FILE |
| ISTVAN KRASZNAI | | | ON FILE |
| ISTVAN LAKATOS | | | ON FILE |
| ISTVAN LAKATOS | | | ON FILE |
| ISTVAN LEHART | | | ON FILE |
| ISTVAN LEHEL SERES | | | ON FILE |
| ISTVAN LEVENTE KERESZTES | | | ON FILE |
| ISTVAN LORAND LENTI | | | ON FILE |
| ISTVAN LOSS | | | ON FILE |
| ISTVAN MACSARI | | | ON FILE |
| ISTVAN MATE KOOS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ISTVAN MATE SKULTETY | | | ON FILE |
| ISTVAN MATEUS HRICHAK | | | ON FILE |
| ISTVAN MEGYERI | | | ON FILE |
| ISTVAN MIKLOS JOCSAK | | | ON FILE |
| ISTVAN MITRU | | | ON FILE |
| ISTVAN NAD | | | ON FILE |
| ISTVAN NAGY | | | ON FILE |
| ISTVAN NAGY | | | ON FILE |
| ISTVAN NISZTOR | | | ON FILE |
| ISTVAN NORBERT BALOGH | | | ON FILE |
| ISTVAN ORBAN | | | ON FILE |
| ISTVAN OSVATH | | | ON FILE |
| ISTVAN PAL | | | ON FILE |
| ISTVAN PAL SEIDEL | | | ON FILE |
| ISTVAN PALLANIK | | | ON FILE |
| ISTVAN PETER | | | ON FILE |
| ISTVAN PETER CSEH | | | ON FILE |
| ISTVAN PETO | | | ON FILE |
| ISTVAN POLGAR | | | ON FILE |
| ISTVAN RENYO | | | ON FILE |
| ISTVAN RETHY | | | ON FILE |
| ISTVAN ROLAND HEREDI | | | ON FILE |
| ISTVAN SANDOR | | | ON FILE |
| ISTVAN SEBOK | | | ON FILE |
| ISTVAN SINOROVITS | | | ON FILE |
| ISTVAN STEFKO | | | ON FILE |
| ISTVAN STOKINGER | | | ON FILE |
| ISTVAN STROBL | | | ON FILE |
| ISTVAN SZABO | | | ON FILE |
| ISTVAN SZABO DR | | | ON FILE |
| ISTVAN SZALAI | | | ON FILE |
| ISTVAN SZASZ | | | ON FILE |
| ISTVAN SZATMARI | | | ON FILE |
| ISTVAN TAMAS LAZAR | | | ON FILE |
| ISTVAN TOLNAI | | | ON FILE |
| ISTVAN TOTH | | | ON FILE |
| ISTVAN TRAKAL | | | ON FILE |
| ISTVAN WOSINSKI | | | ON FILE |
| ISTVANNE BALOGH | | | ON FILE |
| ISTVANNE FEKETE | | | ON FILE |
| ISTVANNE KATONA | | | ON FILE |
| ISTVANNE MONTSKO | | | ON FILE |
| ISTVANNE ORBAN | | | ON FILE |
| ISTVANNE TOTH | | | ON FILE |
| ISTVANNE TOTH | | | ON FILE |
| ISTVANNE TOTH | | | ON FILE |
| ISTVANNE TOTH | | | ON FILE |
| ISUAMFON BASSEY OFFIONG | | | ON FILE |
| ISUF GJABRI | | | ON FILE |
| ISURI ASHINKA KODIKARA | | | ON FILE |
| ISURI NADEESHANI KALUGALLA WADIYA RALALAGE | | | ON FILE |
| ISURU JAYATHILAKA | | | ON FILE |
| ISURU LANKATHILAKA | | | ON FILE |
| ISURU ANUSHANKA LANKATHILAKA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ISURU ASHAN PERERA WIJESURIYA GUNAWARDHANA MAHAWADUGE | | | ON FILE |
| ISURU CHAMOJ JAYASINGHA HEWAGE | | | ON FILE |
| ISURU CHATHURANGA RANASINGHA ARACHCHIGE | | | ON FILE |
| ISURU DHANANJANA SENEVIRATHNA | | | ON FILE |
| ISURU ESHAN DHARMASENA MEDAGE WATHTHE GEDARA | | | ON FILE |
| ISURU GAYAN DE SILVA | | | ON FILE |
| ISURU SAMPATH SIRIWARDANA SIRIWARDANA ACHCHILLAGE | | | ON FILE |
| ISURU SASANKA PRABATH GAMLATH KONDASINGHEGAMLATHLAGE | | | ON FILE |
| ISURU SHRIMAL WANIGASEKARA | | | ON FILE |
| ISURU THARANGA DIAS RAJAKARUNA MOHOTTIGE | | | ON FILE |
| ISURU UDDEEPA CHANDRASEKARA GUNAHERATH HITIHAMILAGE | | | ON FILE |
| ISURU UDENI BATUVITAGEDARA BATUVITA GEDARA | | | ON FILE |
| ISURU UMESH ERANDA RATHNA WIBHUSHANAWADHI ACHARIGE | | | ON FILE |
| ISURU UVINDU WEERASINGHA | | | ON FILE |
| ISVAN MARTINEZ CADAVID | | | ON FILE |
| ISWADY ISKANDAR | | | ON FILE |
| ISWARYA THAYAPARAN | | | ON FILE |
| ISY DENERY RENGIFO SAEZ | | | ON FILE |
| ISYAN KOYUN | | | ON FILE |
| ISYAN THIJSSEN | | | ON FILE |
| ISYAR PEKER | | | ON FILE |
| IT KIAM LAY | | | ON FILE |
| IT REFLECTIZ | | | ON FILE |
| IT4BLM SA | | | ON FILE |
| ITA ONOYOM EKPENYONG | | | ON FILE |
| ITAAL SHUR | | | ON FILE |
| ITAI LAWRENCE MAKUBISE | | | ON FILE |
| ITAI LEVISMAN | | | ON FILE |
| ITAI PCRAT | | | ON FILE |
| ITAI RAFAEL ABERGEL | | | ON FILE |
| ITAI ROTH | | | ON FILE |
| ITAI TURBAHN | | | ON FILE |
| ITAK ITAK | | | ON FILE |
| ITALIA CASTALDI | | | ON FILE |
| ITALO ALBERTO MUNOZ MARIN | | | ON FILE |
| ITALO ANTONIO PIZZI RODRIGUEZ | | | ON FILE |
| ITALO AUGUSTO CRUZ PIVA | | | ON FILE |
| ITALO CARLOS GONZALES FOGLIA | | | ON FILE |
| ITALO CERVIGNI | | | ON FILE |
| ITALO CORSELLO | | | ON FILE |
| ITALO DE OLIVEIRA PEREIRA | | | ON FILE |
| ITALO FARAGALLI | | | ON FILE |
| ITALO FRANCO HEREDIA MARINO | | | ON FILE |
| ITALO GISON | | | ON FILE |
| ITALO HIDALGO ORTOLANI DE AQUINO | | | ON FILE |
| ITALO IGNACIO REBOLLEDO LISBOA | | | ON FILE |
| ITALO MARTIN OLIVIER | | | ON FILE |
| ITALO MOTTINI | | | ON FILE |
| ITALO PASQUALE RUSSO | | | ON FILE |
| ITALO STANISLAO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ITALO STEVEN RICCIO | | | ON FILE |
| ITALO TENORIO DE SOUZA | | | ON FILE |
| ITALO WADDINGTON CRUZ | | | ON FILE |
| ITAMAR ELIE FAITLOWICZ | | | ON FILE |
| ITAMAR FILIPE OGEDA | | | ON FILE |
| ITAMAR ROGEL | | | ON FILE |
| ITANA ALEXANDRINO DA SILVA | | | ON FILE |
| ITANAINA LEMOS RECHMANN | | | ON FILE |
| ITANAINA LEMOS RECHMANN | | | ON FILE |
| ITANAINA LEMOS RECHMANN | | | ON FILE |
| ITANAINA LEMOS RECHMANN | | | ON FILE |
| ITATI DE LOS ANGELES RODRIGUEZ | | | ON FILE |
| ITAY AVRAMOV | | | ON FILE |
| ITAY KOHANE | | | ON FILE |
| ITEANYI OKWUNKA | | | ON FILE |
| ITEMOGENG PROVIDENCE MOSIKARE | | | ON FILE |
| ITERATIVE OTC LLC | | | ON FILE |
| ITESH AGRAHARI | | | ON FILE |
| ITEZ GOVERNOR WORTHY | | | ON FILE |
| ITGELTUGS JANTSANSENGE | | | ON FILE |
| ITHAI ADIV ELDAN | | | ON FILE |
| ITHALO VINICIUS DIAS DOS SANTOS | | | ON FILE |
| ITHAMAR ENCARNACION | | | ON FILE |
| ITHIEL ADRIEL IBINGA KOULA | | | ON FILE |
| ITHIPHAT SUTHIN | | | ON FILE |
| ITHUTENG MNISI MOLETSANE | | | ON FILE |
| ITINDERJOT SINGH | | | ON FILE |
| I-TING CHAO | | | ON FILE |
| ITISHREE SETHI | | | ON FILE |
| ITO AMERICA CORPORATION | | | ON FILE |
| ITO GROUP HOLDINGS PTE LTD | | | ON FILE |
| ITO SUJAYADI PAKAYA | | | ON FILE |
| ITSE TOBORE AYONMIKE | | | ON FILE |
| ITSOYAONODE OSIORIAMHE AKHIGBE | | | ON FILE |
| ITTHIPONG RUTTANAPESAIA | | | ON FILE |
| ITTICHET RUEANGPHAKDEE | | | ON FILE |
| ITTIPOL CHATRAKUL | | | ON FILE |
| ITTIPON PONGSAK | | | ON FILE |
| ITUMELENG EDWARD MOLETSANE | | | ON FILE |
| ITUMELENG ITHOLENG | | | ON FILE |
| ITUMELENG JUSTICE MOLETSANE | | | ON FILE |
| ITUMELENG KGOSOANE | | | ON FILE |
| ITUMELENG LUCAS MASHILO | | | ON FILE |
| ITUMELENG NHLANHLA | | | ON FILE |
| ITUMELENG PATRICK MODIBETSANE | | | ON FILE |
| ITURREGUI MUNOZ JOSE A | | | ON FILE |
| ITZAYURI RODRIGUEZ BARAJAS | | | ON FILE |
| ITZEL GARCIA VELA | | | ON FILE |
| ITZEL GARCIA VELA | | | ON FILE |
| ITZHAK ITZIK EFRAIM | | | ON FILE |
| ITZHAKI, GUY | | | ON FILE |
| ITZHAKI, MATAN | | | ON FILE |
| ITZIAR CALVO OTEIZA | | | ON FILE |
| ITZIAR CAMIO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ITZIAR MARTINEZ ELURBE | | | ON FILE |
| ITZIAR TORMO ORIHUEL | | | ON FILE |
| ITZIAR VEGA DE SEOANE ABARCA | | | ON FILE |
| IUAN ANH PHAM | | | ON FILE |
| IUGGA VENKATA SHANMUKHA SAI | | | ON FILE |
| IULDUZ B SAPARNIIAZOVA | | | ON FILE |
| IULI CERON | | | ON FILE |
| IULIA BALASANIAN | | | ON FILE |
| IULIA EVCIUC | | | ON FILE |
| IULIA EVCIUC | | | ON FILE |
| IULIA EVCIUC | | | ON FILE |
| IULIA FRASINESCU | | | ON FILE |
| IULIA IOANA PIELE | | | ON FILE |
| IULIA MIHAELA STAICULESCU | | | ON FILE |
| IULIA RADUCIOIU | | | ON FILE |
| IULIA SILVIA DAMIAN | | | ON FILE |
| IULIA ZARTALOUDIS | | | ON FILE |
| IULIAN ADRIAN PAIS | | | ON FILE |
| IULIAN ALBERT AGRAPINE | | | ON FILE |
| IULIAN ANTON BRUDIU | | | ON FILE |
| IULIAN ARTIMON | | | ON FILE |
| IULIAN AVASILOAIA | | | ON FILE |
| IULIAN BENIAMIN BUTUC BUTUC | | | ON FILE |
| IULIAN BUCUR | | | ON FILE |
| IULIAN BULAI | | | ON FILE |
| IULIAN COJOCARU | | | ON FILE |
| IULIAN CONDREA | | | ON FILE |
| IULIAN DANIEL TRUICA | | | ON FILE |
| IULIAN DUTA | | | ON FILE |
| IULIAN FLORIN GRUIA | | | ON FILE |
| IULIAN GHETOI | | | ON FILE |
| IULIAN ILIE CHITU | | | ON FILE |
| IULIAN ILIESCU | | | ON FILE |
| IULIAN IOAN HALACIUGA | | | ON FILE |
| IULIAN IOSUB | | | ON FILE |
| IULIAN IUREA | | | ON FILE |
| IULIAN LULCIUC | | | ON FILE |
| IULIAN MATEI | | | ON FILE |
| IULIAN MIHAI NICA | | | ON FILE |
| IULIAN NAE CINCAN | | | ON FILE |
| IULIAN OCTAVIAN VADUVA | | | ON FILE |
| IULIAN POPESCU | | | ON FILE |
| IULIAN RADION | | | ON FILE |
| IULIAN REMUS BLEBEA | | | ON FILE |
| IULIAN SEBASTIAN SADOVEI | | | ON FILE |
| IULIAN STEFANIU | | | ON FILE |
| IULIAN TABACARU | | | ON FILE |
| IULIAN TRIFU | | | ON FILE |
| IULIAN VASILE | | | ON FILE |
| IULIAN VASILE BULBUC | | | ON FILE |
| IULIAN VIOREL GILTAN | | | ON FILE |
| IULIAN VRANCEANU | | | ON FILE |
| IULIANA ANDREEA GROSU | | | ON FILE |
| IULIANA FICU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IULIANA GABRIELA TANASE | | | ON FILE |
| IULIANA HOLCA | | | ON FILE |
| IULIANA MOISA | | | ON FILE |
| IULIANA PAULA SCHMOTZER | | | ON FILE |
| IULIANA TELEMAN | | | ON FILE |
| IULIANA VLADIMIROVNA BELIAEVA | | | ON FILE |
| IULIAN-ALEXANDRU FURIES | | | ON FILE |
| IULIAN-CRISTIAN VLAD | | | ON FILE |
| IULIAN-GHEORGHE POPESCU | | | ON FILE |
| IULIAN-IONEL CONSTANTIN | | | ON FILE |
| IULIAN-IONUT PLATEC | | | ON FILE |
| IULIAN-MARIAN SLAVIC | | | ON FILE |
| IULIIA ALEKSANDROVNA NEKRASOVA | | | ON FILE |
| IULIIA BAIGACHEVA | | | ON FILE |
| IULIIA DEMBITSKA | | | ON FILE |
| IULIIA DMITRIEVNA MILOVA | | | ON FILE |
| IULIIA DOMNINA | | | ON FILE |
| IULIIA EVGENEVNA SHELLE | | | ON FILE |
| IULIIA IUREVNA ISANAEVA | | | ON FILE |
| IULIIA IVANOVNA BARDAKOVA | | | ON FILE |
| IULIIA KASHCHEEVA | | | ON FILE |
| IULIIA KASKO | | | ON FILE |
| IULIIA KHAZIAKHMETOVA | | | ON FILE |
| IULIIA KHOMINA | | | ON FILE |
| IULIIA LYKOVA | | | ON FILE |
| IULIIA MALININA | | | ON FILE |
| IULIIA MALOVANNA | | | ON FILE |
| IULIIA REMIZOVA | | | ON FILE |
| IULIIA SAITOVA | | | ON FILE |
| IULIIA SERGEEVNA STRIZHOVA | | | ON FILE |
| IULIIA SHEREMETEVA | | | ON FILE |
| IULIIA SOBOL | | | ON FILE |
| IULIIA VIKHLIAEVA | | | ON FILE |
| IULIIA VKTOROVNA KHARITONOVA | | | ON FILE |
| IULIIA VLADIMIROVNA ZAKHAROVA | | | ON FILE |
| IULIUS ANDREI CAREBIA | | | ON FILE |
| IULIUS LAURENTIU VALENTIN ROTARU | | | ON FILE |
| IULIU-VALENTIN CLIVETI | | | ON FILE |
| IUR MHAN ARHUL SAR IMANH | | | ON FILE |
| IURA ALIN BONCALO | | | ON FILE |
| IURI CORNEV | | | ON FILE |
| IURI DE JESUS | | | ON FILE |
| IURI FILIPE MURTEIRA GONCALVES SANTOS | | | ON FILE |
| IURI ITAGIBA COUTO | | | ON FILE |
| IURI MAGRADZE | | | ON FILE |
| IURI PRODAN | | | ON FILE |
| IURI SALOMAO DA CRUZ LUCIO | | | ON FILE |
| IURI SANTOS DIAS | | | ON FILE |
| IURIE CECHERLAN RICHARDS | | | ON FILE |
| IURIE GAVRILIUC | | | ON FILE |
| IURIE GAVRILIUC | | | ON FILE |
| IURII ANATOLEVICH KOCHETKOV | | | ON FILE |
| IURII BORISOVICH GRIGORIAN | | | ON FILE |
| IURII GORIACHIEV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IURII KOCHKIN | | | ON FILE |
| IURII NOVIKOV | | | ON FILE |
| IURII PETROVICH TROFIMOV | | | ON FILE |
| IURII SAVAN | | | ON FILE |
| IURII SERGIIOVYCH DRUCHUK | | | ON FILE |
| IURII SEROV | | | ON FILE |
| IURII SHANIUK | | | ON FILE |
| IURII TKACHENKO | | | ON FILE |
| IURII USPANGALIEV | | | ON FILE |
| IURII VADATURSCHII | | | ON FILE |
| IURII VALENTINOVICH KUFTA | | | ON FILE |
| IURII VLADIMIROVICH KUZMENKO | | | ON FILE |
| IURII VOLOSHYN | | | ON FILE |
| IURII ZHUK | | | ON FILE |
| IURY DE  OLIVEIRA SANTOS | | | ON FILE |
| IURY MICHELE  MISCHIARI | | | ON FILE |
| IUST THIJMEN KUIPERS | | | ON FILE |
| IUSTIN ALEXANDRU LOIS | | | ON FILE |
| IUSTIN ALEXANDRU NITA | | | ON FILE |
| IUSTIN ANDREI LUPU | | | ON FILE |
| IUSTIN STELIAN SCINTEIANU | | | ON FILE |
| IUSTIN TARGOVET | | | ON FILE |
| IUSTIN TUDOSE | | | ON FILE |
| IV  ROGACHV | | | ON FILE |
| IV KRAJA | | | ON FILE |
| IV MARGARIT NEDEV | | | ON FILE |
| IV VIDOS | | | ON FILE |
| IVA  SKITARELIC | | | ON FILE |
| IVA BOZIC | | | ON FILE |
| IVA BRANDEJSKA | | | ON FILE |
| IVA CIBILIC | | | ON FILE |
| IVA ERAK | | | ON FILE |
| IVA ERCEG | | | ON FILE |
| IVA JANIGOVA | | | ON FILE |
| IVA KAVECKA | | | ON FILE |
| IVA KONDIC | | | ON FILE |
| IVA KONVALINKOVA | | | ON FILE |
| IVA KRASIMIROVA KOILOVA | | | ON FILE |
| IVA LINHARTOVA | | | ON FILE |
| IVA MARHANOVA | | | ON FILE |
| IVA MARINCIC | | | ON FILE |
| IVA MARTIN | | | ON FILE |
| IVA MASLOVA | | | ON FILE |
| IVA MEDVED | | | ON FILE |
| IVA MELICHAROVA | | | ON FILE |
| IVA MIKIC | | | ON FILE |
| IVA MIKIC | | | ON FILE |
| IVA PERISA | | | ON FILE |
| IVA SLAVIC | | | ON FILE |
| IVA YORDANOVA HALACHEVA | | | ON FILE |
| IVA ZDRAVKOVIC | | | ON FILE |
| IVAI SEBASTIAN BRITO | | | ON FILE |
| IVAILO ROSENOV JORDANOV | | | ON FILE |
| IVAN  ANDRES SAYKO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IVAN EZEKIEL LOW | | | ON FILE |
| IVAN FARINELLI | | | ON FILE |
| IVAN GENE HURD | | | ON FILE |
| IVAN A DIAZ | | | ON FILE |
| IVAN A REGALADO | | | ON FILE |
| IVAN A WONG | | | ON FILE |
| IVAN ADAMIEC | | | ON FILE |
| IVAN ADZHIEV | | | ON FILE |
| IVAN ADZIC | | | ON FILE |
| IVAN AFANASIEV | | | ON FILE |
| IVAN AGUILERA CERRILLO | | | ON FILE |
| IVAN AGUIRRE | | | ON FILE |
| IVAN AGUSTIN LORENZO SKOREC | | | ON FILE |
| IVAN AGUSTIN LUCERO LANFRANQUI | | | ON FILE |
| IVAN AGUSTIN OISHI | | | ON FILE |
| IVAN AGUSTIN PARERA | | | ON FILE |
| IVAN AINEBYOONA | | | ON FILE |
| IVAN AIROLDI A | | | ON FILE |
| IVAN ALAIN ANDRADE ARBOLEDA | | | ON FILE |
| IVAN ALBERT DESNIJDER | | | ON FILE |
| IVAN ALBERTO CEVALLOS RAMIREZ | | | ON FILE |
| IVAN ALCALDE QUESADA | | | ON FILE |
| IVAN ALDEA ALVAREZ | | | ON FILE |
| IVAN ALEJANDRO CAMPERO SANCHEZ | | | ON FILE |
| IVAN ALEJANDRO GUGLIELMINI | | | ON FILE |
| IVAN ALEJANDRO LEAL | | | ON FILE |
| IVAN ALEJANDRO RODRIGUEZ | | | ON FILE |
| IVAN ALEKSANDROV | | | ON FILE |
| IVAN ALEKSANDROV IVANOV | | | ON FILE |
| IVAN ALEKSANDROVICH REPIN | | | ON FILE |
| IVAN ALEKSANDROVICH SKRYL NIKOV | | | ON FILE |
| IVAN ALEKSEEF | | | ON FILE |
| IVAN ALEXANDRE AMARO DE SOUSA | | | ON FILE |
| IVAN ALEXANDRE AMARO DE SOUSA | | | ON FILE |
| IVAN ALEXANDRE MONTENEGRO RAMIREZ | | | ON FILE |
| IVAN ALEXANDRE PERROUD | | | ON FILE |
| IVAN ALFONSO TOMASI | | | ON FILE |
| IVAN ALONZO CAMPBELL | | | ON FILE |
| IVAN AMILCAR MIOLAN BAEHR | | | ON FILE |
| IVAN ANASTASSOV | | | ON FILE |
| IVAN ANDONOV | | | ON FILE |
| IVAN ANDRE DE CASSERES | | | ON FILE |
| IVAN ANDRE M HEUGHEBAERT | | | ON FILE |
| IVAN ANDREAS STAAHLE | | | ON FILE |
| IVAN ANDREEVICH SYCHEV | | | ON FILE |
| IVAN ANDREEVICH USOV | | | ON FILE |
| IVAN ANDREEVICH VEDENEEV | | | ON FILE |
| IVAN ANDREEVICH ZAKHAROV | | | ON FILE |
| IVAN ANDRES ALVAREZ CUESTA | | | ON FILE |
| IVAN ANDRES GAMERO DIAZ | | | ON FILE |
| IVAN ANDRES RODRIGUEZ | | | ON FILE |
| IVAN ANDRES SANHUEZA | | | ON FILE |
| IVAN ANDREYEVICH GUSAROV | | | ON FILE |
| IVAN ANDRIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IVAN ANGUELOV HRISTOV | | | ON FILE |
| IVAN ANOFRAU | | | ON FILE |
| IVAN ANTHONY GANOY REPOLLES | | | ON FILE |
| IVAN ANTHONY MARKOVIC | | | ON FILE |
| IVAN ANTOLOVIC | | | ON FILE |
| IVAN ANTONIO MUNOZ ZAMORA | | | ON FILE |
| IVAN ANTONIO VARELA | | | ON FILE |
| IVAN ANTOVSKI | | | ON FILE |
| IVAN ANTWI GYIMAH | | | ON FILE |
| IVAN APARICIO | | | ON FILE |
| IVAN APIC | | | ON FILE |
| IVAN ARANDJELOVIC | | | ON FILE |
| IVAN ARAUJO | | | ON FILE |
| IVAN ARIAS GARCIA | | | ON FILE |
| IVAN ARIEL CELEDON | | | ON FILE |
| IVAN ARIEL CONRADO PEREYRA | | | ON FILE |
| IVAN ARIEL RODRIGUEZ | | | ON FILE |
| IVAN ARIZALETA HERMOSO DE MENDOZA | | | ON FILE |
| IVAN ARIZZI | | | ON FILE |
| IVAN ARNALDED TORNER | | | ON FILE |
| IVAN ARNAUE CIELLE | | | ON FILE |
| IVAN ARRIAGA | | | ON FILE |
| IVAN ASENOV STAMENOV | | | ON FILE |
| IVAN ASENOV STAMENOV | | | ON FILE |
| IVAN ATANASOV KARAIVANOV | | | ON FILE |
| IVAN ATANASOVSKI | | | ON FILE |
| IVAN AXEL MATO | | | ON FILE |
| IVAN AYALA | | | ON FILE |
| IVAN BABIC | | | ON FILE |
| IVAN BABOJELIC | | | ON FILE |
| IVAN BAGARIC | | | ON FILE |
| IVAN BAGARIC | | | ON FILE |
| IVAN BAGARIC | | | ON FILE |
| IVAN BAJIC | | | ON FILE |
| IVAN BAKRAC | | | ON FILE |
| IVAN BARANOVSKIY | | | ON FILE |
| IVAN BARBACINI | | | ON FILE |
| IVAN BARISIC | | | ON FILE |
| IVAN BASKA | | | ON FILE |
| IVAN BASOVIC | | | ON FILE |
| IVAN BASTASIN | | | ON FILE |
| IVAN BATURA | | | ON FILE |
| IVAN BAZ COUCEIRO | | | ON FILE |
| IVAN BEISEL | | | ON FILE |
| IVAN BEKAVAC | | | ON FILE |
| IVAN BELENETS | | | ON FILE |
| IVAN BELPI | | | ON FILE |
| IVAN BENCHUK WONG | | | ON FILE |
| IVAN BERETIC | | | ON FILE |
| IVAN BERETTA | | | ON FILE |
| IVAN BERMEJO MORTE | | | ON FILE |
| IVAN BERNYK | | | ON FILE |
| IVAN BERTOLI | | | ON FILE |
| IVAN BIAROZKIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IVAN BIASIBETTI | | | ON FILE |
| IVAN BIKIC | | | ON FILE |
| IVAN BILEV | | | ON FILE |
| IVAN BILOBRK | | | ON FILE |
| IVAN BILOVODSKYI | | | ON FILE |
| IVAN BILUSIC | | | ON FILE |
| IVAN BILYK | | | ON FILE |
| IVAN BJELAJAC | | | ON FILE |
| IVAN BLAJER | | | ON FILE |
| IVAN BLAZANOVIC | | | ON FILE |
| IVAN BLAZEK | | | ON FILE |
| IVAN BLUDOV | | | ON FILE |
| IVAN BODRUZIC | | | ON FILE |
| IVAN BOGATAJ | | | ON FILE |
| IVAN BOGDANOV | | | ON FILE |
| IVAN BOGOMILOV YORDANOV | | | ON FILE |
| IVAN BOIARCHUK | | | ON FILE |
| IVAN BOLE | | | ON FILE |
| IVAN BONCHEV STANCHEV | | | ON FILE |
| IVAN BORGIONI | | | ON FILE |
| IVAN BORISLAVOV DOSEV | | | ON FILE |
| IVAN BORISOV ANDONOV | | | ON FILE |
| IVAN BOSNJAK | | | ON FILE |
| IVAN BOTO GOMEZ | | | ON FILE |
| IVAN BOYANOV DIMITROV | | | ON FILE |
| IVAN BOYKOV VELINOV | | | ON FILE |
| IVAN BOZHIDAROV ALEKSIEV | | | ON FILE |
| IVAN BOZHIDAROV KAMALIEV | | | ON FILE |
| IVAN BRAJKOVIC | | | ON FILE |
| IVAN BRAZHNYK | | | ON FILE |
| IVAN BRENT GODINEZ | | | ON FILE |
| IVAN BRIGHTLY | | | ON FILE |
| IVAN BRKIC | | | ON FILE |
| IVAN BROZ | | | ON FILE |
| IVAN BRTAN | | | ON FILE |
| IVAN BRYHADYRA | | | ON FILE |
| IVAN BUCHANANCAPIN | | | ON FILE |
| IVAN BUDIMIR | | | ON FILE |
| IVAN BUENAVENTURA | | | ON FILE |
| IVAN BULIAN | | | ON FILE |
| IVAN BURACZEWSKI | | | ON FILE |
| IVAN BURAZER TURKO | | | ON FILE |
| IVAN BURAZIN | | | ON FILE |
| IVAN BURIC | | | ON FILE |
| IVAN BUSEL | | | ON FILE |
| IVAN BYTRAS | | | ON FILE |
| IVAN CABARCAS | | | ON FILE |
| IVAN CABRAJA | | | ON FILE |
| IVAN CAMILO SOLARTE ORTEGA | | | ON FILE |
| IVAN CAMPONOGARA | | | ON FILE |
| IVAN CAMPOS | | | ON FILE |
| IVAN CAMPOS | | | ON FILE |
| IVAN CAMPOSCAZARES | | | ON FILE |
| IVAN CANDELA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IVAN CAPAN | | | ON FILE |
| IVAN CAPKOVIC | | | ON FILE |
| IVAN CAPRA | | | ON FILE |
| IVAN CAREVIC | | | ON FILE |
| IVAN CARLOS OROZCO | | | ON FILE |
| IVAN CASELLA | | | ON FILE |
| IVAN CASILLAS | | | ON FILE |
| IVAN CASSIN | | | ON FILE |
| IVAN CASTRO | | | ON FILE |
| IVAN CASTRO BUENO | | | ON FILE |
| IVAN CAVALLINI | | | ON FILE |
| IVAN CEBRIAN CANADA | | | ON FILE |
| IVAN CENDO | | | ON FILE |
| IVAN CERNIC | | | ON FILE |
| IVAN CHAN | | | ON FILE |
| IVAN CHAN | | | ON FILE |
| IVAN CHANDOGA | | | ON FILE |
| IVAN CHANDRA HARTONO | | | ON FILE |
| IVAN CHAYER | | | ON FILE |
| IVAN CHEAH JUN JIE | | | ON FILE |
| IVAN CHERNOV | | | ON FILE |
| IVAN CHIA KAI ZHONG | | | ON FILE |
| IVAN CHON | | | ON FILE |
| IVAN CHRILLES ZIBRANDTSEN | | | ON FILE |
| IVAN CHRISTANNO | | | ON FILE |
| IVAN CHRISTIAN TRISULA | | | ON FILE |
| IVAN CHUN KI LEUNG | | | ON FILE |
| IVAN CHUYKO | | | ON FILE |
| IVAN CHYNORADSKY | | | ON FILE |
| IVAN CICCARONE | | | ON FILE |
| IVAN CIK | | | ON FILE |
| IVAN CINDRIC | | | ON FILE |
| IVAN CINGEL | | | ON FILE |
| IVAN CIRIC | | | ON FILE |
| IVAN CIRKOVIC | | | ON FILE |
| IVAN CISNEROS | | | ON FILE |
| IVAN CLAYDE VILLAHERMOSA SISON | | | ON FILE |
| IVAN CLEMENTINA A ZELIC | | | ON FILE |
| IVAN CLEVE TUSIIME | | | ON FILE |
| IVAN COHEN | | | ON FILE |
| IVAN COILLO PERAPE | | | ON FILE |
| IVAN COLAK | | | ON FILE |
| IVAN COLASURDO | | | ON FILE |
| IVAN CONDIC | | | ON FILE |
| IVAN CONTRERAS BELMONTE | | | ON FILE |
| IVAN CONTRERAS VILLAGOIZ | | | ON FILE |
| IVAN CORIC | | | ON FILE |
| IVAN CORIC | | | ON FILE |
| IVAN CORLUKA | | | ON FILE |
| IVAN COSIC | | | ON FILE |
| IVAN COVIC | | | ON FILE |
| IVAN CRNKOVIC | | | ON FILE |
| IVAN CRNOGAJ | | | ON FILE |
| IVAN CRNOGORAC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IVAN CSORGO | | | ON FILE |
| IVAN CURTIS BRUGERE | | | ON FILE |
| IVAN CVETNIC | | | ON FILE |
| IVAN CVRLJAK | | | ON FILE |
| IVAN D GARCIA MARTINEZ | | | ON FILE |
| IVAN DA COSTA PIMENTA | | | ON FILE |
| IVAN DA ROS | | | ON FILE |
| IVAN DABELIC | | | ON FILE |
| IVAN DANCHEV DANCHEV | | | ON FILE |
| IVAN DANCHEV IVANOV | | | ON FILE |
| IVAN DANCHEV RAKILOVSKI | | | ON FILE |
| IVAN DANIEL JIMENEZ GRACIA | | | ON FILE |
| IVAN DANIEL SOLIS PADILLA | | | ON FILE |
| IVAN DANUSSI | | | ON FILE |
| IVAN DARIO BARRIGA | | | ON FILE |
| IVAN DARIO CHAVES BASANTE | | | ON FILE |
| IVAN DARIO LIBONATTI | | | ON FILE |
| IVAN DARIO RAMIREZ CANTILLO | | | ON FILE |
| IVAN DARIO VENEGAS COCOMA | | | ON FILE |
| IVAN DAVID ESPINOSA NUNEZ | | | ON FILE |
| IVAN DAVID GUZMAN VILLAMIZAR | | | ON FILE |
| IVAN DAVID KACIR | | | ON FILE |
| IVAN DAVID PAZ ZABLOUK | | | ON FILE |
| IVAN DE JESUS ASENCIO | | | ON FILE |
| IVAN DE JESUS LOPEZ LOPEZ | | | ON FILE |
| IVAN DE JESUS PEREZ CEBALLOS | | | ON FILE |
| IVAN DE JESUS SANDOVAL REYES | | | ON FILE |
| IVAN DE LA ROSA | | | ON FILE |
| IVAN DE LA ROSA VIVES | | | ON FILE |
| IVAN DE MARIANA ORTEGA | | | ON FILE |
| IVAN DE MELLO CIONEK | | | ON FILE |
| IVAN DE PAZ CENTENO | | | ON FILE |
| IVAN DE ROOSTER | | | ON FILE |
| IVAN DE SIMONE | | | ON FILE |
| IVAN DEBAK | | | ON FILE |
| IVAN DEKANENKO | | | ON FILE |
| IVAN DEL PACE | | | ON FILE |
| IVAN DELATORRE | | | ON FILE |
| IVAN DELCHOV PIPERKOV | | | ON FILE |
| IVAN DELGADO EGEA | | | ON FILE |
| IVAN DELGADO LOPEZ | | | ON FILE |
| IVAN DEQUESADA | | | ON FILE |
| IVAN DERKACH | | | ON FILE |
| IVAN DETELIC | | | ON FILE |
| IVAN DEVCIC | | | ON FILE |
| IVAN DI SALVIO | | | ON FILE |
| IVAN DIAZ DE CERIO MARTINEZ | | | ON FILE |
| IVAN DIAZ KUXHAUSE | | | ON FILE |
| IVAN DIDENKO | | | ON FILE |
| IVAN DIDENKO | | | ON FILE |
| IVAN DIMITROV DELIPAPAZOV | | | ON FILE |
| IVAN DIMITROV IVANOV | | | ON FILE |
| IVAN DIMITROV YANKOV | | | ON FILE |
| IVAN DJORDJEVIC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IVAN DMITRIEV | | | ON FILE |
| IVAN DOLIC | | | ON FILE |
| IVAN DOMINGUEZ CEBRIAN | | | ON FILE |
| IVAN DOMINIQUE C FLORES | | | ON FILE |
| IVAN DONEV DONEV | | | ON FILE |
| IVAN DONNARUMMA | | | ON FILE |
| IVAN DORDIC | | | ON FILE |
| IVAN DUBAN | | | ON FILE |
| IVAN DUBRAVAC | | | ON FILE |
| IVAN DUDAS | | | ON FILE |
| IVAN DUJMOVIC | | | ON FILE |
| IVAN DUKHOVYCH | | | ON FILE |
| IVAN DURAN CASADEMUNT | | | ON FILE |
| IVAN DUROCI | | | ON FILE |
| IVAN DUSHYN | | | ON FILE |
| IVAN DUTRENIT | | | ON FILE |
| IVAN DZAJA | | | ON FILE |
| IVAN E LORONA | | | ON FILE |
| IVAN E TING | | | ON FILE |
| IVAN EDGIEMARK SOMBILLO | | | ON FILE |
| IVAN EDUARDO ACOCA MIRO | | | ON FILE |
| IVAN EDUARDO AGUIRRE VIVANCHE | | | ON FILE |
| IVAN EDUARDO CARDOZO | | | ON FILE |
| IVAN EDUARDO OSORIO | | | ON FILE |
| IVAN EDWARD TATE II | | | ON FILE |
| IVAN EFREMOV | | | ON FILE |
| IVAN ELI REYES | | | ON FILE |
| IVAN ELI SOTO | | | ON FILE |
| IVAN ELIOT AGUILERA CEBRIAN | | | ON FILE |
| IVAN ELLIOTT GUTIERREZ | | | ON FILE |
| IVAN EMANUEL BANEGA | | | ON FILE |
| IVAN EMANUEL DIAZ | | | ON FILE |
| IVAN EMANUEL DIAZ | | | ON FILE |
| IVAN EMANUILOV VARBANOV | | | ON FILE |
| IVAN EMILIANO RODRIGUEZ SALAZAR | | | ON FILE |
| IVAN EMMANUEL RIQUEL | | | ON FILE |
| IVAN EMMANUEL ROLDAN | | | ON FILE |
| IVAN EMMANUELRODRIGUEZ VASQUEZ | | | ON FILE |
| IVAN ENG JOO GOH | | | ON FILE |
| IVAN ENRIQUE AGUSTIN RAMIREZ | | | ON FILE |
| IVAN ENRIQUE VILACHA | | | ON FILE |
| IVAN ENRIQUEZ FIGUEROA | | | ON FILE |
| IVAN ERIC | | | ON FILE |
| IVAN ERIC BACOR | | | ON FILE |
| IVAN ERNANDORENA | | | ON FILE |
| IVAN ERNESTO BRUGAL MOLINA | | | ON FILE |
| IVAN ERNESTO NAVARRO MALDONADO | | | ON FILE |
| IVAN ESCOLAR SANCHEZ | | | ON FILE |
| IVAN ESTEBAN GORDIAN | | | ON FILE |
| IVAN ESTEBAN PEREZ ZELAYA | | | ON FILE |
| IVAN ESTEBAN SUAREZ ESTEVEZ | | | ON FILE |
| IVAN EVARISTO ARIAS | | | ON FILE |
| IVAN EZEQUIEL ACUNXXA | | | ON FILE |
| IVAN EZEQUIEL BELIZAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IVAN EZEQUIEL BUSSIO SCAVARELLI | | | ON FILE |
| IVAN EZEQUIEL GONZALEZ | | | ON FILE |
| IVAN EZEQUIEL MARTINEZ | | | ON FILE |
| IVAN EZEQUIEL OPAZO | | | ON FILE |
| IVAN EZEQUIEL PALACIO | | | ON FILE |
| IVAN EZEQUIEL SAMBADI | | | ON FILE |
| IVAN FABRICIO MEJIA CASTILLO | | | ON FILE |
| IVAN FALOTICO | | | ON FILE |
| IVAN FARALDO DOVAL | | | ON FILE |
| IVAN FARKAS | | | ON FILE |
| IVAN FEDIV | | | ON FILE |
| IVAN FEDOTOV | | | ON FILE |
| IVAN FEDOTOV | | | ON FILE |
| IVAN FEDOTOV | | | ON FILE |
| IVAN FELIPE CAMERO | | | ON FILE |
| IVAN FELIPE PINEDA | | | ON FILE |
| IVAN FERNANDEZ | | | ON FILE |
| IVAN FERNANDEZ BARDANCA | | | ON FILE |
| IVAN FERNANDEZ LEAL | | | ON FILE |
| IVAN FERNANDEZ LLORENTE | | | ON FILE |
| IVAN FERNANDEZ TINTORE | | | ON FILE |
| IVAN FERNANDO MUNOZ | | | ON FILE |
| IVAN FERRETTI | | | ON FILE |
| IVAN FIL | | | ON FILE |
| IVAN FILIPOVIC | | | ON FILE |
| IVAN FISTRIC | | | ON FILE |
| IVAN FONSECA ERREA | | | ON FILE |
| IVAN FOONG | | | ON FILE |
| IVAN FRANCESCO BEHARE | | | ON FILE |
| IVAN FRANCIS CONAWAY | | | ON FILE |
| IVAN FRANCISCO MIRAGAYA | | | ON FILE |
| IVAN FRESNEDA CARRASCO | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FRUKTOV | | | ON FILE |
| IVAN FUNTOV | | | ON FILE |
| IVAN FURNIET MARTINEZ | | | ON FILE |
| IVAN G DIAZ | | | ON FILE |
| IVAN GABRIEL ALDRETE GARCIA | | | ON FILE |
| IVAN GABRIEL GOMEZ | | | ON FILE |
| IVAN GABRIEL HEIDENREICH | | | ON FILE |
| IVAN GABRIEL MELGAREJO | | | ON FILE |
| IVAN GABRIEL POKRAJAC | | | ON FILE |
| IVAN GABRIEL ROMERO | | | ON FILE |
| IVAN GABRIEL VALENZUELA SANTANA | | | ON FILE |
| IVAN GAJIC | | | ON FILE |
| IVAN GALIANO FREGUGLIA | | | ON FILE |
| IVAN GALLEGO PARDO | | | ON FILE |
| IVAN GALLEGO SANCHEZ | | | ON FILE |
| IVAN GALOV | | | ON FILE |
| IVAN GALOVIC | | | ON FILE |
| IVAN GARCIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IVAN GARCIA CORTIJO | | | ON FILE |
| IVAN GARCIA GONZALEZ | | | ON FILE |
| IVAN GARCIA MATALA | | | ON FILE |
| IVAN GARCIA TRAPERO | | | ON FILE |
| IVAN GARCIARAMIREZ | | | ON FILE |
| IVAN GASPAR | | | ON FILE |
| IVAN GAVRILYUK | | | ON FILE |
| IVAN GEE HO KAN | | | ON FILE |
| IVAN GEE-HO KAN | | | ON FILE |
| IVAN GENCHEV RAYCHINOV | | | ON FILE |
| IVAN GENNADEVICH SHEPETKOV | | | ON FILE |
| IVAN GEORGIEV GEORGIEV | | | ON FILE |
| IVAN GEORGIEV HADZHIEV | | | ON FILE |
| IVAN GEORGIEV PETKOV | | | ON FILE |
| IVAN GERGI | | | ON FILE |
| IVAN GIETZ | | | ON FILE |
| IVAN GIETZ | | | ON FILE |
| IVAN GIETZ | | | ON FILE |
| IVAN GIETZ | | | ON FILE |
| IVAN GIETZ | | | ON FILE |
| IVAN GIETZ | | | ON FILE |
| IVAN GIETZ | | | ON FILE |
| IVAN GIETZ | | | ON FILE |
| IVAN GIETZ | | | ON FILE |
| IVAN GIETZ | | | ON FILE |
| IVAN GIETZ | | | ON FILE |
| IVAN GIETZ | | | ON FILE |
| IVAN GIETZ | | | ON FILE |
| IVAN GIETZ | | | ON FILE |
| IVAN GIETZ | | | ON FILE |
| IVAN GIETZ | | | ON FILE |
| IVAN GIETZ | | | ON FILE |
| IVAN GIETZ | | | ON FILE |
| IVAN GIETZ | | | ON FILE |
| IVAN GIETZ | | | ON FILE |
| IVAN GIETZ | | | ON FILE |
| IVAN GIETZ | | | ON FILE |
| IVAN GIETZ | | | ON FILE |
| IVAN GIETZ | | | ON FILE |
| IVAN GIETZ | | | ON FILE |
| IVAN GIETZ | | | ON FILE |
| IVAN GILBERTO LATORRE PEREZ | | | ON FILE |
| IVAN GIORDANO | | | ON FILE |
| IVAN GIRLA | | | ON FILE |
| IVAN GJORGJEVIKJ | | | ON FILE |
| IVAN GLAZATOV | | | ON FILE |
| IVAN GOLOVCHITS | | | ON FILE |
| IVAN GOMYRANOV | | | ON FILE |
| IVAN GONZALEZ | | | ON FILE |
| IVAN GONZALEZ | | | ON FILE |
| IVAN GONZALEZ | | | ON FILE |
| IVAN GONZALEZ | | | ON FILE |
| IVAN GONZALEZ CASADO | | | ON FILE |
| IVAN GONZALEZ CISNEROS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IVAN GONZALEZ MENDOZA | | | ON FILE |
| IVAN GONZALEZ MORENO | | | ON FILE |
| IVAN GONZALO ARMENDARIZ GONZALEZ | | | ON FILE |
| IVAN GONZALO VILABOA | | | ON FILE |
| IVAN GORDA SIMOES PEREIRA | | | ON FILE |
| IVAN GOSHOV GEORGIEV | | | ON FILE |
| IVAN GRAMBERG | | | ON FILE |
| IVAN GRASIC | | | ON FILE |
| IVAN GRCIC | | | ON FILE |
| IVAN GRCIC | | | ON FILE |
| IVAN GREVINGER | | | ON FILE |
| IVAN GREVINGER | | | ON FILE |
| IVAN GROSELJ | | | ON FILE |
| IVAN GUDZENKO | | | ON FILE |
| IVAN GUILLERMO BECCACECI HERNANDEZ | | | ON FILE |
| IVAN GUILLERMO BRAVO | | | ON FILE |
| IVAN GUILLERMO SIFUENTES RODRIGUEZ | | | ON FILE |
| IVAN GURSCHLER | | | ON FILE |
| IVAN H BERNABE | | | ON FILE |
| IVAN HAIDUK | | | ON FILE |
| IVAN HAI-YUN YAU | | | ON FILE |
| IVAN HALKA | | | ON FILE |
| IVAN HAMM | | | ON FILE |
| IVAN HANUSHCHAK | | | ON FILE |
| IVAN HARDI | | | ON FILE |
| IVAN HARTEK | | | ON FILE |
| IVAN HAVELKA | | | ON FILE |
| IVAN HENRY TORRES | | | ON FILE |
| IVAN HERASYMCHUK | | | ON FILE |
| IVAN HERNANDEZ | | | ON FILE |
| IVAN HERNANDEZ ALONSO | | | ON FILE |
| IVAN HERNANDEZ RODRIGUEZ | | | ON FILE |
| IVAN HETMANCHENKO | | | ON FILE |
| IVAN HO | | | ON FILE |
| IVAN HO JUN HUI | | | ON FILE |
| IVAN HO PAK CHAN | | | ON FILE |
| IVAN HOI WANG LAW | | | ON FILE |
| IVAN HONC AYON | | | ON FILE |
| IVAN HRABINSKY | | | ON FILE |
| IVAN HRISTOV EKIMOV | | | ON FILE |
| IVAN HRVOJEVIC | | | ON FILE |
| IVAN HUANG | | | ON FILE |
| IVAN HULJEV | | | ON FILE |
| IVAN HUMBERTO CARRASCO MARTINEZ | | | ON FILE |
| IVAN HUMENIUK | | | ON FILE |
| IVAN HYBBEN | | | ON FILE |
| IVAN I NEZDROPA | | | ON FILE |
| IVAN IBARRA | | | ON FILE |
| IVAN IGNACIO HIDALGO | | | ON FILE |
| IVAN IGNJATOVIC | | | ON FILE |
| IVAN IGOREVICH YEVSEYEV | | | ON FILE |
| IVAN IGOREVITCH ARTYUKH | | | ON FILE |
| IVAN ILIEV | | | ON FILE |
| IVAN ILIEV TONEV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IVAN ILNITSKIY | | | ON FILE |
| IVAN ING KVASNA | | | ON FILE |
| IVAN ISAAC RODRIGUEZ | | | ON FILE |
| IVAN ISAKOV | | | ON FILE |
| IVAN IUR EVICH KUBAR | | | ON FILE |
| IVAN IVANCHIKOV | | | ON FILE |
| IVAN IVANCIC | | | ON FILE |
| IVAN IVANONICH TSVETKOV | | | ON FILE |
| IVAN IVANOV | | | ON FILE |
| IVAN IVANOV | | | ON FILE |
| IVAN IVANOV | | | ON FILE |
| IVAN IVANOV KRASTEV | | | ON FILE |
| IVAN IVANOVIC | | | ON FILE |
| IVAN IVANOVIC | | | ON FILE |
| IVAN IVANOVICH DUNAV | | | ON FILE |
| IVAN IVANOVICH SIDNENKO | | | ON FILE |
| IVAN IVERSEN | | | ON FILE |
| IVAN IVIC | | | ON FILE |
| IVAN IVICINEC | | | ON FILE |
| IVAN IVKOVIC | | | ON FILE |
| IVAN JAGER | | | ON FILE |
| IVAN JAGODIN | | | ON FILE |
| IVAN JAHIR GAUSIN | | | ON FILE |
| IVAN JAKOVLJEVIC | | | ON FILE |
| IVAN JAKOVLJEVIC | | | ON FILE |
| IVAN JAMES LIGHTBODY | | | ON FILE |
| IVAN JAMIL | | | ON FILE |
| IVAN JAN ROWELL BORILLO EUGENIO | | | ON FILE |
| IVAN JANJIC | | | ON FILE |
| IVAN JANKO TUNJIC | | | ON FILE |
| IVAN JANOVSKY | | | ON FILE |
| IVAN JANSER PASSOS | | | ON FILE |
| IVAN JASENOVIC | | | ON FILE |
| IVAN JAVIER SYEVENS | | | ON FILE |
| IVAN JEAN BREGOVIC | | | ON FILE |
| IVAN JEAN-CLAUDE PROST | | | ON FILE |
| IVAN JEB REYNO ORQUESTA | | | ON FILE |
| IVAN JELEKOVIC | | | ON FILE |
| IVAN JENYEU CHEUNG | | | ON FILE |
| IVAN JESEVIC | | | ON FILE |
| IVAN JESUS HERRERA | | | ON FILE |
| IVAN JEVTIC | | | ON FILE |
| IVAN JEWEL RAHMAN | | | ON FILE |
| IVAN JIA LUN YANG | | | ON FILE |
| IVAN JOAQUIM GOMES | | | ON FILE |
| IVAN JOEL HERRERA TROETSCH | | | ON FILE |
| IVAN JOEL LATIMER | | | ON FILE |
| IVAN JOHN MADSEN | | | ON FILE |
| IVAN JOHN MADSEN | | | ON FILE |
| IVAN JOHN MC KEEVER | | | ON FILE |
| IVAN JOHN VARGAS | | | ON FILE |
| IVAN JOHNSUAPENGCO VALENTINO | | | ON FILE |
| IVAN JOKSIMOVIC | | | ON FILE |
| IVAN JONJIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IVAN JORDAN RIVAS | | | ON FILE |
| IVAN JORGE CRUZ PENA | | | ON FILE |
| IVAN JOSE SALAZAR COLINA | | | ON FILE |
| IVAN JOSEFRANCISCO GARCIA | | | ON FILE |
| IVAN JOSEPH | | | ON FILE |
| IVAN JOSEPH JURIC | | | ON FILE |
| IVAN JOSEPH WALTERS | | | ON FILE |
| IVAN JOSUE CORADO | | | ON FILE |
| IVAN JOVAN | | | ON FILE |
| IVAN JOVANOVIC | | | ON FILE |
| IVAN JOVANOVIC | | | ON FILE |
| IVAN JOVANOVIC | | | ON FILE |
| IVAN JOVICIC | | | ON FILE |
| IVAN JR GASKIN | | | ON FILE |
| IVAN JUANILLO REAL | | | ON FILE |
| IVAN JULIAN CUMMINGS | | | ON FILE |
| IVAN JUNIOR TCHAMBA LEMONGO | | | ON FILE |
| IVAN JURCEVIC | | | ON FILE |
| IVAN JURIC | | | ON FILE |
| IVAN JURKA | | | ON FILE |
| IVAN JURKIC | | | ON FILE |
| IVAN K DRAGANOV | | | ON FILE |
| IVAN KAI WEN CHEW | | | ON FILE |
| IVAN KALENKEVICH | | | ON FILE |
| IVAN KALINIC | | | ON FILE |
| IVAN KALINOV GEORGIEV | | | ON FILE |
| IVAN KALLA | | | ON FILE |
| IVAN KALMETA | | | ON FILE |
| IVAN KAMINSKYI | | | ON FILE |
| IVAN KAMINSKYI | | | ON FILE |
| IVAN KAMINSKYI | | | ON FILE |
| IVAN KANYUKOV | | | ON FILE |
| IVAN KAPATSYN | | | ON FILE |
| IVAN KARADZIC | | | ON FILE |
| IVAN KARIMOV | | | ON FILE |
| IVAN KARPOV | | | ON FILE |
| IVAN KASALO | | | ON FILE |
| IVAN KASANICKY | | | ON FILE |
| IVAN KASHKIN | | | ON FILE |
| IVAN KATYSHEV | | | ON FILE |
| IVAN KENFELJ | | | ON FILE |
| IVAN KEPCIJA | | | ON FILE |
| IVAN KERESTES | | | ON FILE |
| IVAN KESIC | | | ON FILE |
| IVAN KEZIC | | | ON FILE |
| IVAN KEZIN | | | ON FILE |
| IVAN KHAN | | | ON FILE |
| IVAN KHMELIK | | | ON FILE |
| IVAN KHONG CHUNG YEE | | | ON FILE |
| IVAN KIRIL DE JACQUELIN DULPHE | | | ON FILE |
| IVAN KISELEV | | | ON FILE |
| IVAN KLARIC | | | ON FILE |
| IVAN KLEIN | | | ON FILE |
| IVAN KLISOVIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IVAN KNEPPO | | | ON FILE |
| IVAN KNEZEVIC | | | ON FILE |
| IVAN KOHUT | | | ON FILE |
| IVAN KOLAK | | | ON FILE |
| IVAN KOLB | | | ON FILE |
| IVAN KOLESNIKOV | | | ON FILE |
| IVAN KOLPAKOV | | | ON FILE |
| IVAN KOLYABIN | | | ON FILE |
| IVAN KONDRATIUK | | | ON FILE |
| IVAN KONGSGAARD | | | ON FILE |
| IVAN KONSTANTINOV BAKALOV | | | ON FILE |
| IVAN KONSTANTINOVICH BYKOV | | | ON FILE |
| IVAN KOREN | | | ON FILE |
| IVAN KORYAGIN | | | ON FILE |
| IVAN KOSTADINOVIC | | | ON FILE |
| IVAN KOVACEC | | | ON FILE |
| IVAN KOVACEV | | | ON FILE |
| IVAN KOVACEVIC | | | ON FILE |
| IVAN KOVACEVIC | | | ON FILE |
| IVAN KOVACEVIC | | | ON FILE |
| IVAN KOVACIC | | | ON FILE |
| IVAN KOVAL | | | ON FILE |
| IVAN KOVAR | | | ON FILE |
| IVAN KOZAKEVYCH | | | ON FILE |
| IVAN KOZLENKO | | | ON FILE |
| IVAN KOZYNETS | | | ON FILE |
| IVAN KRALEV | | | ON FILE |
| IVAN KRASIMIROV DIMITROV | | | ON FILE |
| IVAN KRASIMIROV STEFANOV | | | ON FILE |
| IVAN KRISTIC | | | ON FILE |
| IVAN KROVINOVIC | | | ON FILE |
| IVAN KRSTIC | | | ON FILE |
| IVAN KRSTOVIC | | | ON FILE |
| IVAN KRYUCHKOV | | | ON FILE |
| IVAN KRYUCHKOV | | | ON FILE |
| IVAN KUCINA | | | ON FILE |
| IVAN KUMENYA | | | ON FILE |
| IVAN KUNCHENKO | | | ON FILE |
| IVAN KUNDRATA | | | ON FILE |
| IVAN KUNZ | | | ON FILE |
| IVAN KUPIN | | | ON FILE |
| IVAN KURNIAWAN SUGENG | | | ON FILE |
| IVAN KURTOVIC | | | ON FILE |
| IVAN KUZNETSOV | | | ON FILE |
| IVAN KUZNETSOV | | | ON FILE |
| IVAN KUZUBOV | | | ON FILE |
| IVAN KUZUBOV | | | ON FILE |
| IVAN KVESIC | | | ON FILE |
| IVAN KVESIC | | | ON FILE |
| IVAN LAPSHIN | | | ON FILE |
| IVAN LAUTARO COLOMBATTI | | | ON FILE |
| IVAN LAZAREVIC | | | ON FILE |
| IVAN LAZUROV | | | ON FILE |
| IVAN LEBRERO GARCIMARTIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IVAN LEE LE ERN | | | ON FILE |
| IVAN LEKO | | | ON FILE |
| IVAN LEON | | | ON FILE |
| IVAN LEON | | | ON FILE |
| IVAN LEON | | | ON FILE |
| IVAN LEON | | | ON FILE |
| IVAN LEON | | | ON FILE |
| IVAN LEON | | | ON FILE |
| IVAN LEON | | | ON FILE |
| IVAN LEON | | | ON FILE |
| IVAN LEON | | | ON FILE |
| IVAN LEON | | | ON FILE |
| IVAN LEON | | | ON FILE |
| IVAN LEON | | | ON FILE |
| IVAN LEON | | | ON FILE |
| IVAN LEONARDO CUBILLA | | | ON FILE |
| IVAN LEONARDO VELIZ | | | ON FILE |
| IVAN LEVAJ | | | ON FILE |
| IVAN LI YU HIN | | | ON FILE |
| IVAN LIBRALON | | | ON FILE |
| IVAN LICKO | | | ON FILE |
| IVAN LIM | | | ON FILE |
| IVAN LIM SWEE YONG | | | ON FILE |
| IVAN LIM WAI KEONG | | | ON FILE |
| IVAN LIMONOV | | | ON FILE |
| IVAN LIN | | | ON FILE |
| IVAN LISJAK ZIVKOVIC | | | ON FILE |
| IVAN LLEWELYN PETERS | | | ON FILE |
| IVAN LOKMER | | | ON FILE |
| IVAN LONCAREVIC | | | ON FILE |
| IVAN LOPEZ CORTES | | | ON FILE |
| IVAN LOPEZ DE PEDRO | | | ON FILE |
| IVAN LOPEZ DIAZ | | | ON FILE |
| IVAN LOPEZ GARCIA | | | ON FILE |
| IVAN LORENZO MCGREW | | | ON FILE |
| IVAN LOSONC | | | ON FILE |
| IVAN LOVISI | | | ON FILE |
| IVAN LOVRE MARUSIC | | | ON FILE |
| IVAN LOZANOVSKI | | | ON FILE |
| IVAN LUBURIC | | | ON FILE |
| IVAN LUCAS FEINSTEIN | | | ON FILE |
| IVAN LUCIC | | | ON FILE |
| IVAN LUDVIG TERESHKO | | | ON FILE |
| IVAN LUKACEVIC VERENAC | | | ON FILE |
| IVAN LUNDSTROM PLACENCIA | | | ON FILE |
| IVAN LYN ESSE | | | ON FILE |
| IVAN LYNN ERICKSON | | | ON FILE |
| IVAN LYSENKO | | | ON FILE |
| IVAN LYUBENOV CHOLAKOV | | | ON FILE |
| IVAN M CASTRO | | | ON FILE |
| IVAN MADAR | | | ON FILE |
| IVAN MADER | | | ON FILE |
| IVAN MADRIGAL | | | ON FILE |
| IVAN MAJDANDZIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IVAN MAK | | | ON FILE |
| IVAN MAKSIMOV | | | ON FILE |
| IVAN MALINOV | | | ON FILE |
| IVAN MALOPARAC | | | ON FILE |
| IVAN MAMUZIC | | | ON FILE |
| IVAN MANOEL CHACHAGUA | | | ON FILE |
| IVAN MANUEL CARRASCO QUIROZ | | | ON FILE |
| IVAN MANUEL FLORES | | | ON FILE |
| IVAN MANUEL FLORES | | | ON FILE |
| IVAN MANUEL FLORES | | | ON FILE |
| IVAN MANUEL LINAN PEREGRINA | | | ON FILE |
| IVAN MARC T VAN BRUYSSEL | | | ON FILE |
| IVAN MARCHUK | | | ON FILE |
| IVAN MARCIUS | | | ON FILE |
| IVAN MARCO GRASSO | | | ON FILE |
| IVAN MARCUS JACOBSSON | | | ON FILE |
| IVAN MARENCO | | | ON FILE |
| IVAN MAREVIC | | | ON FILE |
| IVAN MARI | | | ON FILE |
| IVAN MARIA | | | ON FILE |
| IVAN MARIA | | | ON FILE |
| IVAN MARIA EMANUELE RIZZO | | | ON FILE |
| IVAN MARIANI | | | ON FILE |
| IVAN MARINKOVIC | | | ON FILE |
| IVAN MARINOV VALCHEV | | | ON FILE |
| IVAN MARJANOVIC | | | ON FILE |
| IVAN MARK SCOTT | | | ON FILE |
| IVAN MARKOVIC | | | ON FILE |
| IVAN MARQUETTI OSTERMANN | | | ON FILE |
| IVAN MARQUEZ RUIZ | | | ON FILE |
| IVAN MARQUIS EBERHART | | | ON FILE |
| IVAN MARTIC | | | ON FILE |
| IVAN MARTINEZ | | | ON FILE |
| IVAN MARTINEZ | | | ON FILE |
| IVAN MARTINEZ | | | ON FILE |
| IVAN MARTINEZ GUILLEN | | | ON FILE |
| IVAN MARTINEZ HERNANDEZ | | | ON FILE |
| IVAN MARTINEZ SANCHEZ | | | ON FILE |
| IVAN MARTINEZ SERRANO | | | ON FILE |
| IVAN MARTIN-MONTOYA | | | ON FILE |
| IVAN MARZANO | | | ON FILE |
| IVAN MASINA | | | ON FILE |
| IVAN MASLIUKOV | | | ON FILE |
| IVAN MASTELIC | | | ON FILE |
| IVAN MATAS | | | ON FILE |
| IVAN MATHEW AVILLA | | | ON FILE |
| IVAN MATIAS MANDER | | | ON FILE |
| IVAN MATIC | | | ON FILE |
| IVAN MATIC | | | ON FILE |
| IVAN MATTHEW KRISTENSEN | | | ON FILE |
| IVAN MATTI | | | ON FILE |
| IVAN MAULANA | | | ON FILE |
| IVAN MAURICIO MATEUS ORTIZ | | | ON FILE |
| IVAN MAXIMILIA GARCIA ESCOBAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IVAN MAXIMILIANO LEVACOV | | | ON FILE |
| IVAN MAXIMILIANO VILLALBA | | | ON FILE |
| IVAN MAZHULA | | | ON FILE |
| IVAN MCKINLEY MAYES | | | ON FILE |
| IVAN MEDVED | | | ON FILE |
| IVAN MENDOZA | | | ON FILE |
| IVAN MESAROS | | | ON FILE |
| IVAN MESIC | | | ON FILE |
| IVAN MESIC | | | ON FILE |
| IVAN MESTROVIC | | | ON FILE |
| IVAN MEYER | | | ON FILE |
| IVAN MEZA | | | ON FILE |
| IVAN MICHAEL BJORKMAN | | | ON FILE |
| IVAN MICHAEL KANSKI | | | ON FILE |
| IVAN MICHEL F BENNAERTS | | | ON FILE |
| IVAN MIGUEL MONTEIRO ALVES | | | ON FILE |
| IVAN MIHAJLOV | | | ON FILE |
| IVAN MIKHAYLOVICH KRAPIVIN | | | ON FILE |
| IVAN MIKLENIC | | | ON FILE |
| IVAN MIKULEK | | | ON FILE |
| IVAN MILASEVIC | | | ON FILE |
| IVAN MILIJANOVIC | | | ON FILE |
| IVAN MILORADOVIC | | | ON FILE |
| IVAN MILOSEVIC | | | ON FILE |
| IVAN MILOVANOVIC | | | ON FILE |
| IVAN MIQUEAS DELGADO | | | ON FILE |
| IVAN MIRANDA MITA | | | ON FILE |
| IVAN MITSURA | | | ON FILE |
| IVAN MIZLER | | | ON FILE |
| IVAN MIZZI | | | ON FILE |
| IVAN MODRUSAN | | | ON FILE |
| IVAN MOHAMED JUAREZ CABRERA | | | ON FILE |
| IVAN MOKRAS | | | ON FILE |
| IVAN MOLEV | | | ON FILE |
| IVAN MONASTYREV | | | ON FILE |
| IVAN MONLEON GUERRERO | | | ON FILE |
| IVAN MONTESINOS CABAN | | | ON FILE |
| IVAN MORENO DOMINGUEZ | | | ON FILE |
| IVAN MORGADE AFONSO | | | ON FILE |
| IVAN MORILLAS DE DIEGO | | | ON FILE |
| IVAN MORIS SAUTEREL AVILA | | | ON FILE |
| IVAN MOZZANICA | | | ON FILE |
| IVAN MRAK | | | ON FILE |
| IVAN MRVALJ | | | ON FILE |
| IVAN MULO | | | ON FILE |
| IVAN MURAT | | | ON FILE |
| IVAN MYKYTIUK | | | ON FILE |
| IVAN NANUT | | | ON FILE |
| IVAN NASTI | | | ON FILE |
| IVAN NG | | | ON FILE |
| IVAN NICOLAI HELMAN | | | ON FILE |
| IVAN NICOLAS BALTUS | | | ON FILE |
| IVAN NICOLAS LISZEWSKI | | | ON FILE |
| IVAN NICOLAS REYNAGA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IVAN NII NORTEY OKU | | | ON FILE |
| IVAN NIKITENKO | | | ON FILE |
| IVAN NIKOLAEV DANKOV | | | ON FILE |
| IVAN NIKOLAEV IVANOV | | | ON FILE |
| IVAN NIKOLAYEVICH KAPLIN | | | ON FILE |
| IVAN NIKOLAYEVICH REGEDA | | | ON FILE |
| IVAN NIKOLIC | | | ON FILE |
| IVAN NIKOLIC | | | ON FILE |
| IVAN NIKOLIC | | | ON FILE |
| IVAN NIKOLOV | | | ON FILE |
| IVAN NOE GARDE MARTINEZ | | | ON FILE |
| IVAN NONKOVIC | | | ON FILE |
| IVAN NORMAN | | | ON FILE |
| IVAN NOVICK | | | ON FILE |
| IVAN NOVOTNI | | | ON FILE |
| IVAN NOZDRACHEV | | | ON FILE |
| IVAN NUNEZ PLASENCIA | | | ON FILE |
| IVAN OGLOBLIN | | | ON FILE |
| IVAN OH (IVAN HU) | | | ON FILE |
| IVAN OH (IVAN HU) | | | ON FILE |
| IVAN OLEJAR | | | ON FILE |
| IVAN OLEKSANDROVYCH BURDUK | | | ON FILE |
| IVAN OLIJA | | | ON FILE |
| IVAN OLIVIER SAINT-LOUIS-AUGUSTIN | | | ON FILE |
| IVAN OLMEDO SANCHEZ | | | ON FILE |
| IVAN OLMO GUERRERO | | | ON FILE |
| IVAN ONTANEDA | | | ON FILE |
| IVAN ORDEN MOCHALES | | | ON FILE |
| IVAN ORDEN MOCHALES | | | ON FILE |
| IVAN ORDUNXXA | | | ON FILE |
| IVAN ORLOV | | | ON FILE |
| IVAN ORNEL TCHOUANKEP NGOUNOU | | | ON FILE |
| IVAN ORQUIZA | | | ON FILE |
| IVAN ORTIZ | | | ON FILE |
| IVAN OSTAPCHUK | | | ON FILE |
| IVAN OSTOJIC | | | ON FILE |
| IVAN OSTROGONAC | | | ON FILE |
| IVAN OVIE SAPUTRA | | | ON FILE |
| IVAN OWEN TAYLOR | | | ON FILE |
| IVAN PABLO ANDAUR SANTIBANEZ | | | ON FILE |
| IVAN PABLO ARCUCCI | | | ON FILE |
| IVAN PALADA | | | ON FILE |
| IVAN PALAMA | | | ON FILE |
| IVAN PALCIC | | | ON FILE |
| IVAN PALIC | | | ON FILE |
| IVAN PALLARDO NAVARRO | | | ON FILE |
| IVAN PAPAK | | | ON FILE |
| IVAN PARAZZOLI | | | ON FILE |
| IVAN PAREDES | | | ON FILE |
| IVAN PAT STACEY | | | ON FILE |
| IVAN PAUL PORTER | | | ON FILE |
| IVAN PAULIN | | | ON FILE |
| IVAN PAUNOVIC | | | ON FILE |
| IVAN PAUREVIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IVAN PAVELKO | | | ON FILE |
| IVAN PAVICEVIC | | | ON FILE |
| IVAN PAVICEVIC | | | ON FILE |
| IVAN PAVLENKO | | | ON FILE |
| IVAN PAVLOVIC | | | ON FILE |
| IVAN PEHAR | | | ON FILE |
| IVAN PELLIZZARI | | | ON FILE |
| IVAN PELUSO GAGLIONE | | | ON FILE |
| IVAN PENOVIC | | | ON FILE |
| IVAN PENSA | | | ON FILE |
| IVAN PEREZ | | | ON FILE |
| IVAN PEREZ PEREZ | | | ON FILE |
| IVAN PERIC | | | ON FILE |
| IVAN PERIC | | | ON FILE |
| IVAN PERIC | | | ON FILE |
| IVAN PERISA | | | ON FILE |
| IVAN PERNJAKOVIC | | | ON FILE |
| IVAN PEROVIC | | | ON FILE |
| IVAN PESIC | | | ON FILE |
| IVAN PETKOV | | | ON FILE |
| IVAN PETROV GERMANOV | | | ON FILE |
| IVAN PETROV GUERTCHEV | | | ON FILE |
| IVAN PETROV MEHANDZHIEV | | | ON FILE |
| IVAN PETROV PETROV | | | ON FILE |
| IVAN PETROV PETROV | | | ON FILE |
| IVAN PETROVIC | | | ON FILE |
| IVAN PETROVICH DRAGOMIR | | | ON FILE |
| IVAN PICARELLA | | | ON FILE |
| IVAN PIFFRADER | | | ON FILE |
| IVAN PILICHEV | | | ON FILE |
| IVAN PINEZIC | | | ON FILE |
| IVAN PINTOR GONZALEZ | | | ON FILE |
| IVAN PISKOVIC | | | ON FILE |
| IVAN PITACCO | | | ON FILE |
| IVAN PIVALICA | | | ON FILE |
| IVAN PLAMENOV BANCHEV | | | ON FILE |
| IVAN PLAMENOV FARTUNOV | | | ON FILE |
| IVAN PLAMENOV HARALAMOV | | | ON FILE |
| IVAN PLAVCIC | | | ON FILE |
| IVAN PLESA | | | ON FILE |
| IVAN PLEVA | | | ON FILE |
| IVAN PLUZHNIKOV | | | ON FILE |
| IVAN POBEREZHNYI | | | ON FILE |
| IVAN PODO | | | ON FILE |
| IVAN POKRAJCIC | | | ON FILE |
| IVAN POLJAK | | | ON FILE |
| IVAN POLOVETS | | | ON FILE |
| IVAN PONCIC | | | ON FILE |
| IVAN POVKH | | | ON FILE |
| IVAN POZDIRKA | | | ON FILE |
| IVAN PREDOJEV | | | ON FILE |
| IVAN PRENDZOV | | | ON FILE |
| IVAN PRINSLOO | | | ON FILE |
| IVAN PRISTAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IVAN PROÅ¡IÄ‡ | | | ON FILE |
| IVAN PROENCA FERNANDES | | | ON FILE |
| IVAN PROKHOROV | | | ON FILE |
| IVAN PROKUDIN | | | ON FILE |
| IVAN PROTIC | | | ON FILE |
| IVAN PROTSENKO | | | ON FILE |
| IVAN PUBILLONES RODRIGUEZ | | | ON FILE |
| IVAN PUKALYAK | | | ON FILE |
| IVAN RABBIOSI | | | ON FILE |
| IVAN RACIC | | | ON FILE |
| IVAN RADELJIC | | | ON FILE |
| IVAN RADIC | | | ON FILE |
| IVAN RADICA | | | ON FILE |
| IVAN RADIVOJEVIC | | | ON FILE |
| IVAN RADMILOVIC | | | ON FILE |
| IVAN RADOMSKYY | | | ON FILE |
| IVAN RADOVANOVIC | | | ON FILE |
| IVAN RAGUZ | | | ON FILE |
| IVAN RAK | | | ON FILE |
| IVAN RAMIREZ | | | ON FILE |
| IVAN RAMIREZ CARVENTE | | | ON FILE |
| IVAN RAMIRO PANIAGUA MONROY | | | ON FILE |
| IVAN RAMIRO SERRANO | | | ON FILE |
| IVAN RAMLJAK | | | ON FILE |
| IVAN RASHKO | | | ON FILE |
| IVAN RATEJ | | | ON FILE |
| IVAN RAVNJAK | | | ON FILE |
| IVAN RAYLORENZO HUGHES | | | ON FILE |
| IVAN RE | | | ON FILE |
| IVAN RELJIC | | | ON FILE |
| IVAN RENATO DE SOUSA PEREIRA | | | ON FILE |
| IVAN RENE SALAZAR | | | ON FILE |
| IVAN RENIC | | | ON FILE |
| IVAN REYES | | | ON FILE |
| IVAN RICARDO NARVAEZ BARREIROS | | | ON FILE |
| IVAN RICARDO SANCHEZ MANZANARES | | | ON FILE |
| IVAN RICCARDI | | | ON FILE |
| IVAN RICHARD HAZELL | | | ON FILE |
| IVAN RICKY BESSOULA | | | ON FILE |
| IVAN RIOS GRACIA | | | ON FILE |
| IVAN RIPAMONTI | | | ON FILE |
| IVAN RISHKO | | | ON FILE |
| IVAN RISTOV | | | ON FILE |
| IVAN ROBERT MORALES RUIZ | | | ON FILE |
| IVAN ROBERTO MEDINA CASAS | | | ON FILE |
| IVAN RODRIGO FELIX ANGULO | | | ON FILE |
| IVAN RODRIGUEZ | | | ON FILE |
| IVAN RODRIGUEZ BERIGUETE | | | ON FILE |
| IVAN RODRIGUEZ GOMEZ | | | ON FILE |
| IVAN RODRIGUEZ OSORIO | | | ON FILE |
| IVAN RODRIGUEZ RIOS | | | ON FILE |
| IVAN RODRIGUEZ TENA | | | ON FILE |
| IVAN ROGELIO SALAZAR | | | ON FILE |
| IVAN ROGIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IVAN RONCEVIC | | | ON FILE |
| IVAN ROQUE | | | ON FILE |
| IVAN ROUCO VILLARES | | | ON FILE |
| IVAN RUBINI | | | ON FILE |
| IVAN RUMENOV ANDONOV | | | ON FILE |
| IVAN RUSNAK | | | ON FILE |
| IVAN RUSYANAU | | | ON FILE |
| IVAN RYANTO TROENOKARSO | | | ON FILE |
| IVAN RYBIN | | | ON FILE |
| IVAN SA FERREIRA | | | ON FILE |
| IVAN SAAVEDRA | | | ON FILE |
| IVAN SALAY | | | ON FILE |
| IVAN SALAZAR | | | ON FILE |
| IVAN SALNIKOV | | | ON FILE |
| IVAN SANCHEZ CASTRO | | | ON FILE |
| IVAN SANCHEZ FILGAIRA | | | ON FILE |
| IVAN SANCHIS | | | ON FILE |
| IVAN SANDOVAL | | | ON FILE |
| IVAN SANTARELLI | | | ON FILE |
| IVAN SANTIAGO MORALES PAZMINO | | | ON FILE |
| IVAN SARAKHMAN | | | ON FILE |
| IVAN SARTOR-BARDIN | | | ON FILE |
| IVAN SATURNO | | | ON FILE |
| IVAN SAVIC | | | ON FILE |
| IVAN SAVIC | | | ON FILE |
| IVAN SAVISKO | | | ON FILE |
| IVAN SAVKA | | | ON FILE |
| IVAN SCHULER | | | ON FILE |
| IVAN SCOTT DAVIDSON | | | ON FILE |
| IVAN SEAN DUENAS CRUZ | | | ON FILE |
| IVAN SEKELJ | | | ON FILE |
| IVAN SEMENOV | | | ON FILE |
| IVAN SERENA ROJAS | | | ON FILE |
| IVAN SERGEEVICH GALANIN | | | ON FILE |
| IVAN SERGEEVICH KOROLKOV | | | ON FILE |
| IVAN SERGEEVICH PIVOVAROV | | | ON FILE |
| IVAN SERGEEVICH SPODAREV | | | ON FILE |
| IVAN SERGEYEVICH ASTAF'YEV | | | ON FILE |
| IVAN SERGEYEVICH LOPATKIN | | | ON FILE |
| IVAN SERGEYEVICH SHEVCHENKO | | | ON FILE |
| IVAN SERGEYEVICH STEPIN | | | ON FILE |
| IVAN SHARONOV | | | ON FILE |
| IVAN SHASHKOV | | | ON FILE |
| IVAN SHATSKII | | | ON FILE |
| IVAN SHAW | | | ON FILE |
| IVAN SHERWIN SY CHUA | | | ON FILE |
| IVAN SHPYTOK | | | ON FILE |
| IVAN SHUMAKER | | | ON FILE |
| IVAN SHUMENTSOV | | | ON FILE |
| IVAN SHUTENKO | | | ON FILE |
| IVAN SIDNEV | | | ON FILE |
| IVAN SIKMANOVIC | | | ON FILE |
| IVAN SIM | | | ON FILE |
| IVAN SIMAC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IVAN SIMANKIN | | | ON FILE |
| IVAN SIMEON | | | ON FILE |
| IVAN SIMIC | | | ON FILE |
| IVAN SINDICIC | | | ON FILE |
| IVAN SIO KHEN LIONG | | | ON FILE |
| IVAN SITUM | | | ON FILE |
| IVAN SKOSOGORENKO | | | ON FILE |
| IVAN SLAVCHOV KALAYDZHIEV | | | ON FILE |
| IVAN SLAVIK | | | ON FILE |
| IVAN SLIJEPCEVIC | | | ON FILE |
| IVAN SMOLCIC | | | ON FILE |
| IVAN SOKCEVIC | | | ON FILE |
| IVAN SOLIS NAAS | | | ON FILE |
| IVAN SONG | | | ON FILE |
| IVAN SOTO | | | ON FILE |
| IVAN SPAGNUT | | | ON FILE |
| IVAN SPALEK | | | ON FILE |
| IVAN SPITSYN | | | ON FILE |
| IVAN STANIC | | | ON FILE |
| IVAN STANIMIROV TILKOV | | | ON FILE |
| IVAN STANISLAVOV TOKMAKCHIEV | | | ON FILE |
| IVAN STANKOV | | | ON FILE |
| IVAN STANKOVSKI | | | ON FILE |
| IVAN STEFANOV HARALAMPIEV | | | ON FILE |
| IVAN STEFANOVIC | | | ON FILE |
| IVAN STEPANOVIC | | | ON FILE |
| IVAN STIJEPIC | | | ON FILE |
| IVAN STIPCIC | | | ON FILE |
| IVAN STOJANOVSKI | | | ON FILE |
| IVAN STOYANOV ATANASOV | | | ON FILE |
| IVAN STOYKOV GENCHEV | | | ON FILE |
| IVAN STRUHAR | | | ON FILE |
| IVAN STRUKAR | | | ON FILE |
| IVAN STULLER | | | ON FILE |
| IVAN STULLER | | | ON FILE |
| IVAN STURDIK | | | ON FILE |
| IVAN SUAREZ | | | ON FILE |
| IVAN SUSLOV USHAKOV | | | ON FILE |
| IVAN SVETOZAREVIC | | | ON FILE |
| IVAN SVIDEREK | | | ON FILE |
| IVAN SVISLONOK | | | ON FILE |
| IVAN TABAK | | | ON FILE |
| IVAN TAN JUN SHEN | | | ON FILE |
| IVAN TAN KAH KENG | | | ON FILE |
| IVAN TAN KIM YONG | | | ON FILE |
| IVAN TAN SUAN HOE | | | ON FILE |
| IVAN TANG | | | ON FILE |
| IVAN TAVARES SILVA | | | ON FILE |
| IVAN TEH GUANG SERN | | | ON FILE |
| IVAN TEO YEOW LENG | | | ON FILE |
| IVAN TERLETSKYI | | | ON FILE |
| IVAN TEURBE TOLON | | | ON FILE |
| IVAN THOMAS FULLERTON | | | ON FILE |
| IVAN TINTEROVIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IVAN TISMA | | | ON FILE |
| IVAN TJOKRODINATA | | | ON FILE |
| IVAN TKACHUK | | | ON FILE |
| IVAN TODOROV | | | ON FILE |
| IVAN TODOROV IVANOV | | | ON FILE |
| IVAN TODOROVIC | | | ON FILE |
| IVAN TODOROVIC | | | ON FILE |
| IVAN TOKIC | | | ON FILE |
| IVAN TOMAS | | | ON FILE |
| IVAN TOMAS QUEZADA VILLALONA | | | ON FILE |
| IVAN TOMSIC DE ASSIS | | | ON FILE |
| IVAN TORRENT GARCIA | | | ON FILE |
| IVAN TORRES DELGADO | | | ON FILE |
| IVAN TORRES RODRIGUEZ | | | ON FILE |
| IVAN TORRI | | | ON FILE |
| IVAN TOURBIN | | | ON FILE |
| IVAN TRAJANOVSKI | | | ON FILE |
| IVAN TRAUS TORNE | | | ON FILE |
| IVAN TREMEL ROSS | | | ON FILE |
| IVAN TRIFUNOVIC | | | ON FILE |
| IVAN TSONEV IVANOV | | | ON FILE |
| IVAN TSVETKOV YOTOV | | | ON FILE |
| IVAN TU | | | ON FILE |
| IVAN TUSEK | | | ON FILE |
| IVAN ULISES JIMENEZ SOTO | | | ON FILE |
| IVAN ULISES LOPEZ RUIZ | | | ON FILE |
| IVAN UNGER | | | ON FILE |
| IVAN URBANOVICH | | | ON FILE |
| IVAN UREVICH GUNYAKOV | | | ON FILE |
| IVAN V MAKAROV | | | ON FILE |
| IVAN V OVTCHINNIKOV | | | ON FILE |
| IVAN VAKOS | | | ON FILE |
| IVAN VALADAS DE BARROS | | | ON FILE |
| IVAN VALENTIN HUGO FERRET | | | ON FILE |
| IVAN VALENTINOV KADIYSKI | | | ON FILE |
| IVAN VALENTINOV MILIOVSKI | | | ON FILE |
| IVAN VALENTINOV STOYANOV | | | ON FILE |
| IVAN VANKO | | | ON FILE |
| IVAN VANOV | | | ON FILE |
| IVAN VARDIC | | | ON FILE |
| IVAN VARYCH | | | ON FILE |
| IVAN VASILEV DAMYANOV | | | ON FILE |
| IVAN VASILEV MISIRKOV | | | ON FILE |
| IVAN VASILYEVICH MAKAROV | | | ON FILE |
| IVAN VASSILEV GUEORGUIEV | | | ON FILE |
| IVAN VAZQUEZ URIAS | | | ON FILE |
| IVAN VEÄANSKI | | | ON FILE |
| IVAN VELJKOVIC | | | ON FILE |
| IVAN VELJKOVIC | | | ON FILE |
| IVAN VENDRELL MANSILLA | | | ON FILE |
| IVAN VERDUCI | | | ON FILE |
| IVAN VESELKA | | | ON FILE |
| IVAN VIDOVIC | | | ON FILE |
| IVAN VIDYAKIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IVAN VILJOEN | | | ON FILE |
| IVAN VILLAGOMEZ | | | ON FILE |
| IVAN VILLAVERDE RODRIGUEZ | | | ON FILE |
| IVAN VINCELJ | | | ON FILE |
| IVAN VINKO | | | ON FILE |
| IVAN VISLAVSKIY | | | ON FILE |
| IVAN VITKO | | | ON FILE |
| IVAN VLADIMIROVICH LOMOV | | | ON FILE |
| IVAN VLADIMIROVICH VASILKO | | | ON FILE |
| IVAN VLADISLAVOV PANAGONOV | | | ON FILE |
| IVAN VOGRIN | | | ON FILE |
| IVAN VOJNIC PURCAR | | | ON FILE |
| IVAN VOLOGDIN | | | ON FILE |
| IVAN VOROSHYK | | | ON FILE |
| IVAN VRANJIC | | | ON FILE |
| IVAN VRANKOVIC | | | ON FILE |
| IVAN VRBANIC | | | ON FILE |
| IVAN VUCETIC | | | ON FILE |
| IVAN VUCIC | | | ON FILE |
| IVAN VUKOVIC | | | ON FILE |
| IVAN WAI MING CHOW | | | ON FILE |
| IVAN WAYNE WILMORE | | | ON FILE |
| IVAN WEYNER | | | ON FILE |
| IVAN WILLIAM F A JENNINGS | | | ON FILE |
| IVAN WONG | | | ON FILE |
| IVAN WONG LIAN CONG | | | ON FILE |
| IVAN Y H HO | | | ON FILE |
| IVAN YANN GEORGES JANEAU | | | ON FILE |
| IVAN YASENOV YANKOV | | | ON FILE |
| IVAN YASENOV ZHELYAZKOV | | | ON FILE |
| IVAN YASENOV ZLATKOV | | | ON FILE |
| I-VAN YEE | | | ON FILE |
| IVAN YELIZARAU | | | ON FILE |
| IVAN YERMOLOV | | | ON FILE |
| IVAN YEVTUSHENKO | | | ON FILE |
| IVAN YING WAI CHAU | | | ON FILE |
| IVAN YORDANOV ZARKOV | | | ON FILE |
| IVAN YORDANOV ZINGINOV | | | ON FILE |
| IVAN YU | | | ON FILE |
| IVAN YUK FAI LAM | | | ON FILE |
| IVAN YUR YEVICH SKOBELKIN | | | ON FILE |
| IVAN Z GANZA | | | ON FILE |
| IVAN ZAGAR | | | ON FILE |
| IVAN ZAGAR | | | ON FILE |
| IVAN ZAGREBELNYY | | | ON FILE |
| IVAN ZAHARIEV ZAHARIEV | | | ON FILE |
| IVAN ZAKHARCHUK | | | ON FILE |
| IVAN ZBULJ | | | ON FILE |
| IVAN ZDJELAR | | | ON FILE |
| IVAN ZDRAVKOV MAKARIEV | | | ON FILE |
| IVAN ZENNARO | | | ON FILE |
| IVAN ZEZELJ | | | ON FILE |
| IVAN ZHIVKOV IVANOV | | | ON FILE |
| IVAN ZHOVNIR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IVAN ZIVKOVIC | | | ON FILE |
| IVAN ZNAMENSKIY | | | ON FILE |
| IVAN ZOVKO | | | ON FILE |
| IVAN ZUATE SUAREZ | | | ON FILE |
| IVAN ZUBANOV | | | ON FILE |
| IVAN ZUBCIC | | | ON FILE |
| IVAN ZZIWA | | | ON FILE |
| IVANA  KRISTO | | | ON FILE |
| IVANA ACAN | | | ON FILE |
| IVANA ALEJANDRA AYALA OSORIO | | | ON FILE |
| IVANA ANDELKOVIC | | | ON FILE |
| IVANA ANDJELIC | | | ON FILE |
| IVANA ANTONELLA CARMONA | | | ON FILE |
| IVANA ASSUNCAO OLIVEIRA | | | ON FILE |
| IVANA BABIC | | | ON FILE |
| IVANA BADANJAK | | | ON FILE |
| IVANA BALOVIC | | | ON FILE |
| IVANA BANDS | | | ON FILE |
| IVANA BARTEKOVA | | | ON FILE |
| IVANA BC ZITKOVA | | | ON FILE |
| IVANA BEKVALAC | | | ON FILE |
| IVANA BELKOVA | | | ON FILE |
| IVANA BESLIC RUPIC | | | ON FILE |
| IVANA BIKIC | | | ON FILE |
| IVANA BOGDANOVIC | | | ON FILE |
| IVANA BRKINJAC | | | ON FILE |
| IVANA BUGLOVA | | | ON FILE |
| IVANA CALA | | | ON FILE |
| IVANA CAMBER | | | ON FILE |
| IVANA CECILIA ZELAYA | | | ON FILE |
| IVANA CEHULIC | | | ON FILE |
| IVANA CERVIKOVA | | | ON FILE |
| IVANA CHLEVISTANOVA | | | ON FILE |
| IVANA CIRIC | | | ON FILE |
| IVANA COVIC | | | ON FILE |
| IVANA CUBELIC | | | ON FILE |
| IVANA DA SILVA PEREIRA | | | ON FILE |
| IVANA DANIELA LETTIERI | | | ON FILE |
| IVANA DASARO | | | ON FILE |
| IVANA DI STEFANO | | | ON FILE |
| IVANA DIANA CECILIA POCOVI | | | ON FILE |
| IVANA DIMITRIJEVIC | | | ON FILE |
| IVANA DIMITRIJEVIC | | | ON FILE |
| IVANA DJURDJEVIC | | | ON FILE |
| IVANA DRAZIC | | | ON FILE |
| IVANA EDITH LUCENA | | | ON FILE |
| IVANA ERDELJAN | | | ON FILE |
| IVANA ESTER GALLO | | | ON FILE |
| IVANA FABIENNA SANDERS FERNANDEZ | | | ON FILE |
| IVANA FEKEZA | | | ON FILE |
| IVANA FIALKOVA | | | ON FILE |
| IVANA FRANCESCA MARCANTONI | | | ON FILE |
| IVANA G LOTTE | | | ON FILE |
| IVANA GALETIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IVANA GAZDOVA | | | ON FILE |
| IVANA GELETOVA | | | ON FILE |
| IVANA GISELA SANTANA | | | ON FILE |
| IVANA GISELLE SALINAS | | | ON FILE |
| IVANA GJORCHULESKA | | | ON FILE |
| IVANA GLIGOREVIC | | | ON FILE |
| IVANA GONZALEZ | | | ON FILE |
| IVANA GRBAVAC | | | ON FILE |
| IVANA GUADALUPE MARTINEZ | | | ON FILE |
| IVANA HANZLICKOVA | | | ON FILE |
| IVANA HEROLD | | | ON FILE |
| IVANA HEVKA | | | ON FILE |
| IVANA HRUSTINCOVA | | | ON FILE |
| IVANA INES DOBBOLETTA | | | ON FILE |
| IVANA IVKOVIC | | | ON FILE |
| IVANA JANKOVIC | | | ON FILE |
| IVANA JEANNERET | | | ON FILE |
| IVANA JORGELINA PIZZI | | | ON FILE |
| IVANA JOVCIC | | | ON FILE |
| IVANA JUDITH VELEZ | | | ON FILE |
| IVANA KASTMUELLER | | | ON FILE |
| IVANA KOCEVA | | | ON FILE |
| IVANA KOLBABOVA | | | ON FILE |
| IVANA KOLUNDZIJA MALINOVIC | | | ON FILE |
| IVANA KOSTADINOVA | | | ON FILE |
| IVANA KOVACEVIC | | | ON FILE |
| IVANA LABATOVA | | | ON FILE |
| IVANA LABATOVA | | | ON FILE |
| IVANA LALEVIC | | | ON FILE |
| IVANA LAURA OLIVERA DE LOS SANTOS | | | ON FILE |
| IVANA LEDENKO | | | ON FILE |
| IVANA LENARDIC | | | ON FILE |
| IVANA LIEBHART | | | ON FILE |
| IVANA LIJIC | | | ON FILE |
| IVANA LORENA DE PABLO | | | ON FILE |
| IVANA MABEL NAVAS COLMAN | | | ON FILE |
| IVANA MACUZIC | | | ON FILE |
| IVANA MALECKOVA | | | ON FILE |
| IVANA MAMANI | | | ON FILE |
| IVANA MARCELA PALLERO | | | ON FILE |
| IVANA MARIA SATURNINA LESCANO | | | ON FILE |
| IVANA MARIA SCURRIA | | | ON FILE |
| IVANA MARJANOVIC | | | ON FILE |
| IVANA MARJANOVIC | | | ON FILE |
| IVANA MATOVIC | | | ON FILE |
| IVANA MICAELA FLORES | | | ON FILE |
| IVANA MILIC PRODANA | | | ON FILE |
| IVANA MILICIC | | | ON FILE |
| IVANA MILKOVIC | | | ON FILE |
| IVANA MILODANOVIC | | | ON FILE |
| IVANA MODRIC | | | ON FILE |
| IVANA MRDAK | | | ON FILE |
| IVANA MURINOVA | | | ON FILE |
| IVANA NATALIA VALLEJOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IVANA NEDIJELJKA KOSTOVICH | | | ON FILE |
| IVANA NUSANTARA | | | ON FILE |
| IVANA PALCIC | | | ON FILE |
| IVANA PAOLETTI | | | ON FILE |
| IVANA PASKOVA | | | ON FILE |
| IVANA PAVICEVIC | | | ON FILE |
| IVANA PAVLIKOVA | | | ON FILE |
| IVANA PIRIC | | | ON FILE |
| IVANA POLAKOVA | | | ON FILE |
| IVANA PRLINCEVIC | | | ON FILE |
| IVANA RADOVANOVIC | | | ON FILE |
| IVANA RAKULJ | | | ON FILE |
| IVANA REHOROVA | | | ON FILE |
| IVANA RIDJAN | | | ON FILE |
| IVANA RISTESKI | | | ON FILE |
| IVANA SALOVARDA | | | ON FILE |
| IVANA SEKERKOVA | | | ON FILE |
| IVANA SIKIRIC | | | ON FILE |
| IVANA SOLEDAD BARRETO | | | ON FILE |
| IVANA STANISAVLJEVIC | | | ON FILE |
| IVANA STEFANOVIC | | | ON FILE |
| IVANA STEPANKOVA | | | ON FILE |
| IVANA STEVOVIC | | | ON FILE |
| IVANA STIMAC | | | ON FILE |
| IVANA STOJILJKOVIC | | | ON FILE |
| IVANA STOLAROVA | | | ON FILE |
| IVANA TEMELKOVA | | | ON FILE |
| IVANA TESAROVA | | | ON FILE |
| IVANA TODOROVIC | | | ON FILE |
| IVANA TOLLAROVA | | | ON FILE |
| IVANA TOMIC | | | ON FILE |
| IVANA VANESA ULIARTE | | | ON FILE |
| IVANA VAVASSORI | | | ON FILE |
| IVANA VERONICA RAUSCHENBERGER | | | ON FILE |
| IVANA VIDAK | | | ON FILE |
| IVANA VIDAK | | | ON FILE |
| IVANA VIDAK | | | ON FILE |
| IVANA VIDAK | | | ON FILE |
| IVANA VIDAK | | | ON FILE |
| IVANA VILALL | | | ON FILE |
| IVANA VUCEKOVIC | | | ON FILE |
| IVANA VULICEVIC BUJISIC | | | ON FILE |
| IVANA ZENIC | | | ON FILE |
| IVANA ZUFFOVA | | | ON FILE |
| IVANALED NUNEZ SALDANA | | | ON FILE |
| IVANCHO GJEORGJIEV | | | ON FILE |
| IVANCICA IVIC | | | ON FILE |
| IVANDRO BRAZAO PIRES | | | ON FILE |
| IVANE KAKOSHVILI | | | ON FILE |
| IVANE MODEBADZE | | | ON FILE |
| IVANE MODEBADZE | | | ON FILE |
| IVANE MODEBADZE | | | ON FILE |
| IVANE MODEBADZE | | | ON FILE |
| IVANE NARIMANIDZE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IVANETE MATOS DOS SANTOS | | | ON FILE |
| IVANI AVILES CARBAJAL | | | ON FILE |
| IVANIA CRISMERY FLORES ALFARO | | | ON FILE |
| IVANIA JOAO SILVA OLIVEIRA | | | ON FILE |
| IVANIA LORENA CRISTI MIRANDA TORRES | | | ON FILE |
| IVANILDO JERREL SCHATTEVOO | | | ON FILE |
| IVAN-JERONIM ZELIC | | | ON FILE |
| IVANKA BALOSIC | | | ON FILE |
| IVANKA DIMITROVA ARGUIROVA | | | ON FILE |
| IVANKA GOLOB | | | ON FILE |
| IVANKA JANKOVIC | | | ON FILE |
| IVANKA KOLEVA MUSEVA | | | ON FILE |
| IVANKA MLADENOVIC | | | ON FILE |
| IVANKA STOYANOVA DIMITROVA | | | ON FILE |
| IVANKO RAIC | | | ON FILE |
| IVANNA ELIZABETH SAUCEDO | | | ON FILE |
| IVANNA HLUKHANIUK | | | ON FILE |
| IVANNA ISKOVA | | | ON FILE |
| IVANNA KAVAKA | | | ON FILE |
| IVANNA NATALIA GONZALEZ HERNANDEZ | | | ON FILE |
| IVANNA ROKHOVA | | | ON FILE |
| IVANNA SHCHUKINA | | | ON FILE |
| IVANNA SKRYPA | | | ON FILE |
| IVANNA SVEGLER | | | ON FILE |
| IVANNA VICTORIA CONTRERAS | | | ON FILE |
| IVANNA VIDOSEVICH | | | ON FILE |
| IVANNA YAU | | | ON FILE |
| IVANNA YUIEE CHAN | | | ON FILE |
| IVANNY J PEREZ SALAZAR | | | ON FILE |
| IVANO BARBUTO | | | ON FILE |
| IVANO BAUDINO | | | ON FILE |
| IVANO BELLINI | | | ON FILE |
| IVANO BILLERO | | | ON FILE |
| IVANO BORELLI | | | ON FILE |
| IVANO CARRARO | | | ON FILE |
| IVANO CICCONI | | | ON FILE |
| IVANO CIONCOLONI | | | ON FILE |
| IVANO CITTERIO | | | ON FILE |
| IVANO FULGARO | | | ON FILE |
| IVANO ISIDORO FRISON | | | ON FILE |
| IVANO MARCO ANTONACI | | | ON FILE |
| IVANO MAZZURANA | | | ON FILE |
| IVANO ROTA | | | ON FILE |
| IVANO SCUDELER | | | ON FILE |
| IVANRIZKY SETIAWAN | | | ON FILE |
| IVANS STUBAILOVS | | | ON FILE |
| IVANS VOINOVS | | | ON FILE |
| IVAR A S HARREMAN | | | ON FILE |
| IVAR ALEXANDER VAN BORRENDAM | | | ON FILE |
| IVAR DUSERUD | | | ON FILE |
| IVAR EERO KNOPPER | | | ON FILE |
| IVAR HENK VAN DE PIETERMAN | | | ON FILE |
| IVAR KNOPPER | | | ON FILE |
| IVAR KONRAD HARSTVEIT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IVAR LJUNGBERG | | | ON FILE |
| IVAR OSTBY SIMONSEN | | | ON FILE |
| IVAR PAUL VAN PEER | | | ON FILE |
| IVAR PETRUS DE VRIES | | | ON FILE |
| IVAR ROLL CHRISTIANSEN | | | ON FILE |
| IVAR SHANON GRAGTMANS | | | ON FILE |
| IVAR SMAN BJORNSSON | | | ON FILE |
| IVAR STOIEV | | | ON FILE |
| IVAR TOM SVEN-BERTIL JOHANSSON | | | ON FILE |
| IVARI KUUSE | | | ON FILE |
| IVARN WASIC | | | ON FILE |
| IVARS KEZBERS | | | ON FILE |
| IVARS KROLS | | | ON FILE |
| IVARS ZUBKANS | | | ON FILE |
| IVARS ZUKOVSKIS | | | ON FILE |
| IVATS BORISLAVOV ZAHARIEV | | | ON FILE |
| IVATURI SIVA SHANKAR | | | ON FILE |
| IVAYLO ALEXANDROV VALIROV | | | ON FILE |
| IVAYLO ASENOV GUGALOV | | | ON FILE |
| IVAYLO GENADIEV KARADZHOV | | | ON FILE |
| IVAYLO GEORGIEV ARABADZHIEV | | | ON FILE |
| IVAYLO HRISTIYANOV KALBURDZHIEV | | | ON FILE |
| IVAYLO HRISTOV SOTIROV | | | ON FILE |
| IVAYLO IVANOV BOYCHEV | | | ON FILE |
| IVAYLO IVANOV KIRILOV | | | ON FILE |
| IVAYLO IVANOV TODOROV | | | ON FILE |
| IVAYLO KRASIMIROV DECHEV | | | ON FILE |
| IVAYLO METODIEV BERBEROV | | | ON FILE |
| IVAYLO NEDKOV PENEV | | | ON FILE |
| IVAYLO NIKOLOV NIKOLOV | | | ON FILE |
| IVAYLO OGNYANOV TSONKOV | | | ON FILE |
| IVAYLO PETROV IVANOV | | | ON FILE |
| IVAYLO PROYNOV MARINOV | | | ON FILE |
| IVAYLO ROSENOV ANGELOV | | | ON FILE |
| IVAYLO SERGEEV NIKOLOV | | | ON FILE |
| IVAYLO SIMEONOV HRISTOV | | | ON FILE |
| IVAYLO STOYANOV DURCHEV | | | ON FILE |
| IVAYLO TIHOMIROV BELEV | | | ON FILE |
| IVAYLO TODOROV BARBOLOV | | | ON FILE |
| IVAYLO TODOROV TSEKOV | | | ON FILE |
| IVAYLO TONCHEV HRISTOV | | | ON FILE |
| IVAYLO TSENOV NITSOV | | | ON FILE |
| IVAYLO VALENTINOV IVANOV | | | ON FILE |
| IVAYLO VESELINOV MITAKOV | | | ON FILE |
| IVAYLO ZHIVKOV GARNENKOV | | | ON FILE |
| IVE LIMA LEAL | | | ON FILE |
| IVELIN IVANOV DOYCHEV | | | ON FILE |
| IVELIN IVANOV IVANOV | | | ON FILE |
| IVELIN IVAYLOV KIRILOV | | | ON FILE |
| IVELIN NIKOLOV PALAZOV | | | ON FILE |
| IVELIN STOYANOV NIKOLOV | | | ON FILE |
| IVELIN STOYNEV | | | ON FILE |
| IVELIN VESELINOV CHOLAKOV | | | ON FILE |
| IVELINA DINKOVA DINEVA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IVELISSE CRUZ MORALES | | | ON FILE |
| IVELISSE SERRANO | | | ON FILE |
| IVELISSE TRAVIESO | | | ON FILE |
| IVELYN TAN | | | ON FILE |
| IVEN EDWARDGRIFFIN ZUMACH | | | ON FILE |
| IVENS MARTINEZ | | | ON FILE |
| IVER FAUKSTAD | | | ON FILE |
| IVER GABRIEL HOLME | | | ON FILE |
| IVER HOLTER BALERUD | | | ON FILE |
| IVER M BRYAN | | | ON FILE |
| IVER OFILIO COTO PORTILLO | | | ON FILE |
| IVES JEAN KENNEDY EYQUEM | | | ON FILE |
| IVET RISCART LOPEZ | | | ON FILE |
| IVETA BASANDOVA | | | ON FILE |
| IVETA BOMBARA | | | ON FILE |
| IVETA BOSKOVA | | | ON FILE |
| IVETA CIZMAROVA | | | ON FILE |
| IVETA GONDAROVA | | | ON FILE |
| IVETA ILAVSKA | | | ON FILE |
| IVETA JURACKOVA | | | ON FILE |
| IVETA KARNOVA | | | ON FILE |
| IVETA KRISTEK PAVLOVICOVA | | | ON FILE |
| IVETA LAUNOVA | | | ON FILE |
| IVETA ONDRIASOVA | | | ON FILE |
| IVETA PECHOCIAKOVA | | | ON FILE |
| IVETA PRANYTE | | | ON FILE |
| IVETA REHOROVA | | | ON FILE |
| IVETA VITNEROVA | | | ON FILE |
| IVETA ZAHRADNIKOVA | | | ON FILE |
| IVETA ZDRAVKOVA KUZEVA | | | ON FILE |
| IVETA ZIBERTE | | | ON FILE |
| IVETT GONDA | | | ON FILE |
| IVETT RACZ | | | ON FILE |
| IVETT SZEP | | | ON FILE |
| IVEY BENJAMIN | | | ON FILE |
| IVIANA KOREN NICOLLE ALLEN | | | ON FILE |
| IVIAN-MORYS FRANK HEROLD | | | ON FILE |
| IVIC TOMISLAV | | | ON FILE |
| IVICA BAKSIC | | | ON FILE |
| IVICA CRNKOVIC | | | ON FILE |
| IVICA CVETANOVIC | | | ON FILE |
| IVICA DUJIC | | | ON FILE |
| IVICA FLANJAK | | | ON FILE |
| IVICA GELEMANOVIC | | | ON FILE |
| IVICA GUDELJ | | | ON FILE |
| IVICA JANCEC | | | ON FILE |
| IVICA JOVAN | | | ON FILE |
| IVICA KAJIC | | | ON FILE |
| IVICA KLEPIC | | | ON FILE |
| IVICA LENER | | | ON FILE |
| IVICA MAKEK | | | ON FILE |
| IVICA MAMIC | | | ON FILE |
| IVICA MASTELIC | | | ON FILE |
| IVICA MESIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IVICA MIJIC | | | ON FILE |
| IVICA MINIC | | | ON FILE |
| IVICA MLATILIK | | | ON FILE |
| IVICA ORLIC | | | ON FILE |
| IVICA PAPIC | | | ON FILE |
| IVICA PAVLOVIC | | | ON FILE |
| IVICA PETKOVSKI | | | ON FILE |
| IVICA PETROVIC | | | ON FILE |
| IVICA PISKOVIC | | | ON FILE |
| IVICA PLANTAK | | | ON FILE |
| IVICA POPOVIC | | | ON FILE |
| IVICA POSLON | | | ON FILE |
| IVICA PRANJIC | | | ON FILE |
| IVICA PRAVICA | | | ON FILE |
| IVICA PRELEC | | | ON FILE |
| IVICA RADETIC | | | ON FILE |
| IVICA SANKO | | | ON FILE |
| IVICA SILADIC | | | ON FILE |
| IVICA SIMEK | | | ON FILE |
| IVICA SODAN | | | ON FILE |
| IVICA STEINBRUCKNER | | | ON FILE |
| IVICA VASILJ | | | ON FILE |
| IVICA VIDOVIC | | | ON FILE |
| IVICA ZADRAVEC | | | ON FILE |
| IVICA ZUBAC | | | ON FILE |
| IVICA ZUPARIC | | | ON FILE |
| IVIE MANDAWE | | | ON FILE |
| IVIN OSASENAGA KADIRI | | | ON FILE |
| IVISH MALIK | | | ON FILE |
| IVITA SELEZNOVA | | | ON FILE |
| IVKA STANISAVLJEVIC | | | ON FILE |
| IVNEET VERMA | | | ON FILE |
| IVO J KOJONGIAN | | | ON FILE |
| IVO A KOYCHEV | | | ON FILE |
| IVO ALEJANDRO ROJAS DOLL | | | ON FILE |
| IVO ALEXANDER ALBLAS | | | ON FILE |
| IVO ALEXANDER HENDRIKS | | | ON FILE |
| IVO ALFONSO LOPEZ GOMEZ | | | ON FILE |
| IVO ANDJIC | | | ON FILE |
| IVO ANDRE CARVALHO FERREIRA DO VALE JORDAO | | | ON FILE |
| IVO ANDRE CASTRO CRUZ | | | ON FILE |
| IVO ANDRZEJ MAKOWKA | | | ON FILE |
| IVO ANGELOV ANGELOV | | | ON FILE |
| IVO ANTON G GAVIN | | | ON FILE |
| IVO BERNEGGER | | | ON FILE |
| IVO BIJECEK | | | ON FILE |
| IVO BIJECEK | | | ON FILE |
| IVO BIJECEK | | | ON FILE |
| IVO BORYANOV KODZHAKOV | | | ON FILE |
| IVO BUFF | | | ON FILE |
| IVO C M MARKX | | | ON FILE |
| IVO CALLIKU | | | ON FILE |
| IVO CAMPILHO PIMENTEL TEIXEIRA | | | ON FILE |
| IVO CASSIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IVO CECHMAN | | | ON FILE |
| IVO CIZMIC | | | ON FILE |
| IVO COMBA | | | ON FILE |
| IVO CRNKOVIC | | | ON FILE |
| IVO D JANSSEN | | | ON FILE |
| IVO DE BRUIJN | | | ON FILE |
| IVO DELFIM SANFINS BORGES | | | ON FILE |
| IVO DELVERS | | | ON FILE |
| IVO DIMITROV KARABASHEV | | | ON FILE |
| IVO DOMAZET | | | ON FILE |
| IVO DUDA | | | ON FILE |
| IVO DUREC | | | ON FILE |
| IVO EMANUEL CRUZ DOS SANTOS | | | ON FILE |
| IVO EMANUEL FERREIRA PINTO | | | ON FILE |
| IVO ESTEBAN HARDMEIER | | | ON FILE |
| IVO FERNANDO FONTES LINHAS GUERRA | | | ON FILE |
| IVO FILIP ZALEWSKI | | | ON FILE |
| IVO FILIPE DE SOUSA PEREIRA | | | ON FILE |
| IVO FOLDYNA | | | ON FILE |
| IVO FRANCISCUS JOZEF HOEBEN | | | ON FILE |
| IVO FUIJKSCHOT | | | ON FILE |
| IVO FURCIC | | | ON FILE |
| IVO GIORGIO PESCIA | | | ON FILE |
| IVO HENRIK SCHMID | | | ON FILE |
| IVO HENRIQUE DE FREITAS KOCH | | | ON FILE |
| IVO HLUCHNIK | | | ON FILE |
| IVO HRNCIAR | | | ON FILE |
| IVO IVANOV VRETENAROV | | | ON FILE |
| IVO IVOV TODOROV | | | ON FILE |
| IVO JADRESIN | | | ON FILE |
| IVO JAN HEIN TE WOERD | | | ON FILE |
| IVO JOHANNUS PAULUS MERTENS | | | ON FILE |
| IVO JOSE DA LUZ BENTES | | | ON FILE |
| IVO JOSE PEREIRA DE SOUSA | | | ON FILE |
| IVO KAIRISS | | | ON FILE |
| IVO KAIS | | | ON FILE |
| IVO KAMM | | | ON FILE |
| IVO KARSEMEIJER | | | ON FILE |
| IVO KEZIC | | | ON FILE |
| IVO KNEZEVIC | | | ON FILE |
| IVO KOUDELKA | | | ON FILE |
| IVO KOVACEVIC | | | ON FILE |
| IVO KRASIMIROV DIMITROV | | | ON FILE |
| IVO KRASIMIROV KERCHEV | | | ON FILE |
| IVO KRAUS | | | ON FILE |
| IVO KRISTIC | | | ON FILE |
| IVO KUCHRYK | | | ON FILE |
| IVO LANIAR | | | ON FILE |
| IVO LANTER | | | ON FILE |
| IVO LEEMAN | | | ON FILE |
| IVO LESIC | | | ON FILE |
| IVO LIPOVSEK | | | ON FILE |
| IVO LISBOA DE ALMEIDA | | | ON FILE |
| IVO LOCHMANN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IVO LUIK | | | ON FILE |
| IVO M SCHOENMAKER | | | ON FILE |
| IVO MANUEL CHAVES RODRIGUES | | | ON FILE |
| IVO MANUEL PEREIRA DOS REIS | | | ON FILE |
| IVO MARIJN STENEKER | | | ON FILE |
| IVO MATANOVIC | | | ON FILE |
| IVO MATTHIJS WOERTMAN | | | ON FILE |
| IVO MAXIMILIAN STRIFSKY | | | ON FILE |
| IVO MELCHERS | | | ON FILE |
| IVO MELUZIN | | | ON FILE |
| IVO MICANEK | | | ON FILE |
| IVO MICHIEL GLASTRA | | | ON FILE |
| IVO MIGUEL ANGEL VEGA | | | ON FILE |
| IVO MIGUEL GONCALVES DE CARVALHO OLIVEIRA LEITE | | | ON FILE |
| IVO MIGUEL NOBREGA SANTOS | | | ON FILE |
| IVO MILAN EDUARD REJDA | | | ON FILE |
| IVO MONTANELLI | | | ON FILE |
| IVO NIKOLICH VELON | | | ON FILE |
| IVO NOTENBOOM | | | ON FILE |
| IVO OTTIGER | | | ON FILE |
| IVO PENN | | | ON FILE |
| IVO PIVCEVIC | | | ON FILE |
| IVO PRCE | | | ON FILE |
| IVO PUSELJIC | | | ON FILE |
| IVO RAMON DIEPENDAAL | | | ON FILE |
| IVO RENZO VIGORELLI | | | ON FILE |
| IVO RICARDO FELISMINO SIMOES | | | ON FILE |
| IVO RUTHENBERG | | | ON FILE |
| IVO SLAVIK | | | ON FILE |
| IVO SMOLAK | | | ON FILE |
| IVO SPACIL | | | ON FILE |
| IVO STOYANOV VALKOV | | | ON FILE |
| IVO TURON | | | ON FILE |
| IVO VAN DER HULST | | | ON FILE |
| IVO VAN ZANTEN | | | ON FILE |
| IVO VIEIRA | | | ON FILE |
| IVO VOBORNIK | | | ON FILE |
| IVO WILLEMSEN | | | ON FILE |
| IVO WIM DE BOER | | | ON FILE |
| IVO XAVIER FRESCATA DOS SANTOS | | | ON FILE |
| IVO ZIC | | | ON FILE |
| IVON ARAW MANLAMBUS | | | ON FILE |
| IVON BELLO BACA | | | ON FILE |
| IVON REAL KALALANG | | | ON FILE |
| IVONA CHOTEBORSKA | | | ON FILE |
| IVONA CHOTEBORSKA | | | ON FILE |
| IVONA DIMITROVA DIKOVA | | | ON FILE |
| IVONA MAE EDDY | | | ON FILE |
| IVONA MARIC | | | ON FILE |
| IVONA NIKOLIC | | | ON FILE |
| IVONE AIDE GOMEZ CAMPOS | | | ON FILE |
| IVONE CRISTINA VAZ MOREIRA | | | ON FILE |
| IVONE EVELIA AMANCAY QUISPE | | | ON FILE |
| IVONE MARIA BELEN SARA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IVONE P VARGAS | | | ON FILE |
| IVONEIDE SILVA FRANCELINO | | | ON FILE |
| IVONNA MROZ | | | ON FILE |
| IVONNE ABIGAIL GONZALEZ | | | ON FILE |
| IVONNE ANDREA MUNOZ RUZ | | | ON FILE |
| IVONNE ARJONA | | | ON FILE |
| IVONNE BEATRIZ VICUNA DE RAMIREZ | | | ON FILE |
| IVONNE COCCAGLIO | | | ON FILE |
| IVONNE CRISTINA RODRIGUEZ RAMIREZ | | | ON FILE |
| IVONNE ERIKA RODRIGUEZ | | | ON FILE |
| IVONNE GONCALVES DE SCHWARTZ | | | ON FILE |
| IVONNE HERMANTO | | | ON FILE |
| IVONNE KARINA INZUNZA PONCE | | | ON FILE |
| IVONNE MARGARETH LUBBERINK GIERMAN | | | ON FILE |
| IVONNE MARGARITA ALBURQUENQUE GUERRA | | | ON FILE |
| IVONNE MORALES | | | ON FILE |
| IVONNE SEGNAN | | | ON FILE |
| IVONNE STAMM | | | ON FILE |
| IVOR ALEXANDER CHARLES COLSON | | | ON FILE |
| IVOR BAN | | | ON FILE |
| IVOR CHARLES METCALF | | | ON FILE |
| IVOR COSTELLO | | | ON FILE |
| IVOR CRAIG LE ROUX | | | ON FILE |
| IVOR EMMANUEL PLACIDO GACES | | | ON FILE |
| IVOR FANCY ALRED | | | ON FILE |
| IVOR HAMILTON AQUI | | | ON FILE |
| IVOR IVOSEVIC | | | ON FILE |
| IVOR JAMES SUBOTIC | | | ON FILE |
| IVOR JON ALLSOP | | | ON FILE |
| IVOR JOSE PADILLA CUBA | | | ON FILE |
| IVOR JOSEPH WHYTE | | | ON FILE |
| IVOR JUGO | | | ON FILE |
| IVOR KEITHLEY PHILLIP | | | ON FILE |
| IVOR OOI ZINGZYE | | | ON FILE |
| IVOR SEBALJ | | | ON FILE |
| IVOR T KALBERG | | | ON FILE |
| IVOR TANOVIC | | | ON FILE |
| IVOR ZEMAN | | | ON FILE |
| IVORI KYNEISE SCHLEY | | | ON FILE |
| IVORIE ROSE SHELBIE CRANDALL | | | ON FILE |
| IVORY THOMAS | | | ON FILE |
| IVRY CLEMENT BENJAMIN ROSENSTEIN | | | ON FILE |
| IVSON ITAMAR DA SILVA LOURENCO | | | ON FILE |
| IVXS TECHNOLOGY USA INC. | D/B/A COMPLYADVANTAGE | | LEGAL@COMPLYADVANTAGE.COM |
| IVY CHAN | | | ON FILE |
| IVY CHIEMEZI NWAOKETE | | | ON FILE |
| IVY DE LA CRUZ DIAGMEL | | | ON FILE |
| IVY DUDUZILE MASINGA | | | ON FILE |
| IVY FAYE MANAY ABELLANOSA | | | ON FILE |
| IVY GALE AUSA DELINA | | | ON FILE |
| IVY GAN YEN CHIN | | | ON FILE |
| IVY GERALDINE ROMERO | | | ON FILE |
| IVY H | | | ON FILE |
| IVY IV ROBINSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IVY JIANG | | | ON FILE |
| IVY JOY PHILLIPS | | | ON FILE |
| IVY KOH | | | ON FILE |
| IVY KUA LEE SIANG | | | ON FILE |
| IVY LEE @HO HWEE JIN | | | ON FILE |
| IVY LINNETTE MORALES CARRION | | | ON FILE |
| IVY LORRAINE V ILLESCAS | | | ON FILE |
| IVY MAI KUO | | | ON FILE |
| IVY MARIE TABANAO DAGATAN | | | ON FILE |
| IVY MYRRH BABAN MABOLOC | | | ON FILE |
| IVY NGOC HUYNH | | | ON FILE |
| IVY PEI-LU LEE | | | ON FILE |
| IVY POON | | | ON FILE |
| IVY QUYNH THI MACARAEG | | | ON FILE |
| IVY SAVONTAY SMITH | | | ON FILE |
| IVY SHAN YING ZHU | | | ON FILE |
| IVY SUVVY GREEN | | | ON FILE |
| IVYROSE SANGLAY | | | ON FILE |
| IWALANI HUNTINGTON | | | ON FILE |
| IWAN BACHTIAR ADJIE | | | ON FILE |
| IWAN CLAUSER | | | ON FILE |
| IWAN IWAN | | | ON FILE |
| IWAN JOSEPHUS MARIA TE BRAKE | | | ON FILE |
| IWAN LYR EVANS | | | ON FILE |
| IWAN NOWICKI | | | ON FILE |
| IWAN RIANTO | | | ON FILE |
| IWAN ROBERT IZZARD | | | ON FILE |
| IWAN SUSANTO | | | ON FILE |
| IWAN V CHANDARSING | | | ON FILE |
| IWAN ZULKARNAIN | | | ON FILE |
| IWANNA SEREDIAK | | | ON FILE |
| IWANTHA UMESH WATTEGEDARA HEENAGAMA WATTE GEDARA | | | ON FILE |
| IWEMCCULLOCHSF PTY LTD | | | ON FILE |
| IWO STEINBORN | | | ON FILE |
| IWONA ALICJA SLUSARCZYK | | | ON FILE |
| IWONA BARBARA DOROW | | | ON FILE |
| IWONA BARBARA MUZYKA | | | ON FILE |
| IWONA EWA SKIBA | | | ON FILE |
| IWONA EWELINA GASKA | | | ON FILE |
| IWONA GABRIELA ADAMEK | | | ON FILE |
| IWONA GORSKA | | | ON FILE |
| IWONA IRENA ZBYLUT | | | ON FILE |
| IWONA JADWIGA OZGA | | | ON FILE |
| IWONA JOLANTA BIENKOWSKA | | | ON FILE |
| IWONA KAMILA BOGDAL | | | ON FILE |
| IWONA KONIECZNA | | | ON FILE |
| IWONA LIEDTKE | | | ON FILE |
| IWONA MALGORZATA GOMULKA | | | ON FILE |
| IWONA MANIA | | | ON FILE |
| IWONA MARIOLA PAPIERSKA | | | ON FILE |
| IWONA MONIKA WOJTANOWSKA | | | ON FILE |
| IWONA MUSIAL | | | ON FILE |
| IWONA PORTACHA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IWONA PROCEK | | | ON FILE |
| IWONA SYLWIA WROBLEWSKA | | | ON FILE |
| IWONA TERESA WINNICKA | | | ON FILE |
| IWONA WOJCIECHOWSKA | | | ON FILE |
| IXTA THALIA FREDERIQUE RITCHIE | | | ON FILE |
| IYABO OLA | | | ON FILE |
| IYABUNMI AMI MOORE | | | ON FILE |
| IYAD ARUSI | | | ON FILE |
| IYAD KUWATLY | | | ON FILE |
| IYAD ZUHAIR ALLOUH | | | ON FILE |
| IYAMBO NGHIYOONANYE | | | ON FILE |
| IYAN MAINA | | | ON FILE |
| IYANDA OLA JAMES | | | ON FILE |
| IYANDA OLA JAMES | | | ON FILE |
| IYARA CONCEICAO DOS SANTOS | | | ON FILE |
| IYOBOSA RICHARD OZIGBO | | | ON FILE |
| IYUAN BIN ISMAIL | | | ON FILE |
| ìŽ¬Ê·€ ì´ | | | ON FILE |
| ìŽ¬í™˜ ìŽ„ | | | ON FILE |
| IZA HRUP | | | ON FILE |
| IZA MARIA REGIS DANTAS | | | ON FILE |
| IZA MARINA MONEIRO RAINBOW | | | ON FILE |
| IZAÃ„K CORNELIS DE BRUIN | | | ON FILE |
| IZAAC IZAAC | | | ON FILE |
| IZAAC M HAGE | | | ON FILE |
| IZAAEK BROERE | | | ON FILE |
| IZABEL CRISTINA VIDREIRA ORNELAS | | | ON FILE |
| IZABEL CRISTINA VIDREIRA ORNELAS | | | ON FILE |
| IZABEL FILIPOVA BUELER | | | ON FILE |
| IZABEL LIRA DA SILVA | | | ON FILE |
| IZABEL XAVIER GONCALVES | | | ON FILE |
| IZABELA ANNA JEDRZEJCZAK | | | ON FILE |
| IZABELA ANNA KOLODZIEJ | | | ON FILE |
| IZABELA ANNA LEWANDOWSKA | | | ON FILE |
| IZABELA ANNA TAMOSIUNIENE | | | ON FILE |
| IZABELA BAJNEROVA | | | ON FILE |
| IZABELA BARBARA CWOJDZINSKA | | | ON FILE |
| IZABELA BEATA RUDNICKA | | | ON FILE |
| IZABELA BEDNARSKA | | | ON FILE |
| IZABELA BLICHARSKA-MORENO | | | ON FILE |
| IZABELA CHECHLOWSKA | | | ON FILE |
| IZABELA DIANA BOGACZ | | | ON FILE |
| IZABELA DOROTA MUZIEWICZ | | | ON FILE |
| IZABELA DOROTA ZYBERT | | | ON FILE |
| IZABELA ELZBIETA KOLODZIEJCZAK | | | ON FILE |
| IZABELA GAJEWSKA | | | ON FILE |
| IZABELA GOLDA | | | ON FILE |
| IZABELA GRZYBKO | | | ON FILE |
| IZABELA HALINA BORKOWSKA | | | ON FILE |
| IZABELA HELENA WOJTAS | | | ON FILE |
| IZABELA JOANNA GOODINGS-MIASIK | | | ON FILE |
| IZABELA JOANNA KIEPURA FILIP | | | ON FILE |
| IZABELA KATARZYNA GARNYS | | | ON FILE |
| IZABELA KOWALIK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IZABELA KOZIEL | | | ON FILE |
| IZABELA KUCIEL | | | ON FILE |
| IZABELA LISOWSKA | | | ON FILE |
| IZABELA MAGDALENA CZEKALSKA | | | ON FILE |
| IZABELA MAGDALENA ROGOWSKA | | | ON FILE |
| IZABELA MALGORZATA CHRUSCICKA | | | ON FILE |
| IZABELA MARIA LISICKA-PRZYBYLKOWICZ | | | ON FILE |
| IZABELA MARIA MATYKA | | | ON FILE |
| IZABELA MARIA NIEWOLNA | | | ON FILE |
| IZABELA MONIKA SZYMULA | | | ON FILE |
| IZABELA OLGA HOANG | | | ON FILE |
| IZABELA PIETRAS | | | ON FILE |
| IZABELA PLOSZAJ | | | ON FILE |
| IZABELA ROGALSKA | | | ON FILE |
| IZABELA RUBIK | | | ON FILE |
| IZABELA SENCZYSZYN | | | ON FILE |
| IZABELA SILAKOWSKA | | | ON FILE |
| IZABELA SIWIAK | | | ON FILE |
| IZABELA SKOBUDZINSKA | | | ON FILE |
| IZABELA SYLWIA BANASZAK | | | ON FILE |
| IZABELA SZCZUTKOWSKA | | | ON FILE |
| IZABELA ZOFIA MIROCHNA | | | ON FILE |
| IZABELLA AGATA KOMAJDA | | | ON FILE |
| IZABELLA FAZEKAS | | | ON FILE |
| IZABELLA FERN BERRYMAN | | | ON FILE |
| IZABELLA GEARHART | | | ON FILE |
| IZABELLA GEARHART | | | ON FILE |
| IZABELLA KIELARSKA | | | ON FILE |
| IZABELLA LOPES PACHECO DE MIRANDA | | | ON FILE |
| IZABELLA MADAR IRMES | | | ON FILE |
| IZABELLA SANTITY | | | ON FILE |
| IZABELLA SARGSYAN | | | ON FILE |
| IZABELLA SMEKTALA | | | ON FILE |
| IZABELLA VICTORIA ELISABETH LUNDBORG | | | ON FILE |
| IZAC RANKINE | | | ON FILE |
| IZACK MICHAEL ONEILL | | | ON FILE |
| IZAD BIN ITHNIN | | | ON FILE |
| IZADORA FERREIRA SOUZA | | | ON FILE |
| IZADORA FERREIRA SOUZA | | | ON FILE |
| IZAEL BARBOSA DO NASCIMENTO | | | ON FILE |
| IZAHK LOUWEN | | | ON FILE |
| IZAIAH DUANE WEBB | | | ON FILE |
| IZAIAH FIELDS | | | ON FILE |
| IZAIAH LEES KWASI ABALDOO WILLIAMS-BAFFOE | | | ON FILE |
| IZAK ADRIAN BEDOLLA | | | ON FILE |
| IZAK DAVID LAMPRECHT | | | ON FILE |
| IZAK GABRIEL ZAIDMAN | | | ON FILE |
| IZAK RAE BODARY | | | ON FILE |
| IZAKI GEORGE METROPOULOS | | | ON FILE |
| IZAMAR  ALEJANDRA RAMOS VASQUEZ | | | ON FILE |
| IZAMARA SERNA GARZA | | | ON FILE |
| IZAN COOMONTE SUAREZ | | | ON FILE |
| IZAN MUHAMMAD | | | ON FILE |
| IZAN PEREZ ALONSO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IZAQIRAH BINTI RAMLI | | | ON FILE |
| IZBAN KARIMBHAI MAKNOJIA | | | ON FILE |
| IZCHAK TAUB | | | ON FILE |
| IZEGAIGBE IMOKHUEDE IRIOBE | | | ON FILE |
| IZEK T BALZLY | | | ON FILE |
| IZET GIGOVIC | | | ON FILE |
| IZETA GIGOVIC | | | ON FILE |
| IZHAN SHAHRIN BIN JAAFAR | | | ON FILE |
| IZHANIS BINTI RAMLI | | | ON FILE |
| IZHARH CHEEMA | | | ON FILE |
| IZIAH K HUGHES | | | ON FILE |
| IZIDIONE ANTONIO MIOZZO JUNIOR | | | ON FILE |
| IZIDOR HORVAT | | | ON FILE |
| IZIDOR LAH | | | ON FILE |
| IZIDOR STERNAD | | | ON FILE |
| IZMAN AHMED | | | ON FILE |
| IZMIR AHZAM BIN AZRUL HISHAM | | | ON FILE |
| IZMIR NESKIC | | | ON FILE |
| IZO J WILLIAMS | | | ON FILE |
| IZOLDA LOMIDZE | | | ON FILE |
| IZOLDA NADIBAIDZE | | | ON FILE |
| IZOUDINE KASSIME | | | ON FILE |
| IZRAIL NULL | | | ON FILE |
| IZSAK FARKAS | | | ON FILE |
| IZTOK GORJANC | | | ON FILE |
| IZTOK MARENCE | | | ON FILE |
| IZTOK NOVAK | | | ON FILE |
| IZUAKOLAM EKELEME AKAMIRO | | | ON FILE |
| IZUCHUKWU PASCAL AFOKWALAM | | | ON FILE |
| IZUDDIN AIZAT BIN ASZEME | | | ON FILE |
| IZUEGBUNAM OKWUOBASI NWOKOLO | | | ON FILE |
| IZUMI HIGA | | | ON FILE |
| IZUMI KOINUMA | | | ON FILE |
| IZYDOR LOBACZ | | | ON FILE |
| IZZAT EMIR BIN JALALUDDIN | | | ON FILE |
| IZZAT HAYKAL KHATIB | | | ON FILE |
| IZZATI BINTI UMAR BAKI | | | ON FILE |
| IZZATUNNASIRI ISLAM BIN AB RAHMAN | | | ON FILE |
| IZZELDEEN TAYSEER ELQASASS | | | ON FILE |
| IZZET GARIP | | | ON FILE |
| IZZY LEDESMA | | | ON FILE |
| IZZY TAHIL | | | ON FILE |
| ÌMŒ Ì„ | | | ON FILE |
| J HENRICO | | | ON FILE |
| J KAMPWEYA | | | ON FILE |
| J & M CROMBIE SUPERANNUATION PTY LTD | | | ON FILE |
| J A TESSER | | | ON FILE |
| J ALEXANDER TAYLOR | | | ON FILE |
| J ANN ELLINGSON | | | ON FILE |
| J B MARTIN JR | | | ON FILE |
| J BELINDA ROBARGE | | | ON FILE |
| J BENJAMIN BENJAMIN | | | ON FILE |
| J BEZUIDENHOUT | | | ON FILE |
| J BRANDON BARNES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| J BRANDON EUPHRAT | | | ON FILE |
| J C DONALDSON | | | ON FILE |
| J C RYAN STEEL | | | ON FILE |
| J CHRISTIAN BARTEL | | | ON FILE |
| J CHRISTOPHER CRAYTONLONG HODGES | | | ON FILE |
| J CHRISTOPHER SHANNON | | | ON FILE |
| J CHRISTOPHER SISK | | | ON FILE |
| J CLARK VENABLE | | | ON FILE |
| J CLEOFAS ROJAS | | | ON FILE |
| J CONRADIE | | | ON FILE |
| J DAN INFANTE GARING | | | ON FILE |
| J DAVID SUYDAM | | | ON FILE |
| J DILLON SCHOFF | | | ON FILE |
| J DUSTIN MOWER | | | ON FILE |
| J DUSTIN MOWER | | | ON FILE |
| J FOUCHE | | | ON FILE |
| J GARRETTO SUPER PTY LTD | | | ON FILE |
| J GUADALUPE MAURICIO CAMPOS RANGEL | | | ON FILE |
| J HALL SUPER PTY LTD AS TRUSTEE FOR J HALL SUPER FUND | | | ON FILE |
| J HARDOUIN | | | ON FILE |
| J JENKINSON | | | ON FILE |
| J JENKINSON | | | ON FILE |
| J JORGE | | | ON FILE |
| J KURT BUSTAMANTE BALTERO | | | ON FILE |
| J LALLOO | | | ON FILE |
| J MAGALHAES E SILVA | | | ON FILE |
| J MARTIN | | | ON FILE |
| J MICHAEL BROWNING | | | ON FILE |
| J MICHAEL DUCY | | | ON FILE |
| J MICHAEL ESPARZA | | | ON FILE |
| J MICHAEL HIGGINS TILTON | | | ON FILE |
| J MICHAEL IRVINE | | | ON FILE |
| J MICHAEL JAMES EDWARDS TOEPEL | | | ON FILE |
| J MICHAEL M FITZGERALD | | | ON FILE |
| J MICHAEL WORMAN | | | ON FILE |
| J MIRCO PAOLO DE VETRA UTZURRUM | | | ON FILE |
| J MITI | | | ON FILE |
| J MORGAN HENDERSON | | | ON FILE |
| J NADIRA KING | | | ON FILE |
| J NCWENYA | | | ON FILE |
| J NICOLAS R M POTVIN | | | ON FILE |
| J OROYOVBER EGUBE | | | ON FILE |
| J PATRICK BULLARD | | | ON FILE |
| J PETER VAN DUYNE | | | ON FILE |
| J PRELLER | | | ON FILE |
| J RAAG NAIDU | | | ON FILE |
| J REFUGIO RIVERAVAZQUEZ | | | ON FILE |
| J RICHARD K TOUGEEKAY | | | ON FILE |
| J SPENCER FAMILY SUPER PTY LTD AS TRUSTEE FOR J SPENCER FAMILY SUPER | | | ON FILE |
| J STEPHEN EDWARD | | | ON FILE |
| J STRAUSS | | | ON FILE |
| J STUART KRUSE | | | ON FILE |
| J SWANEPOEL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| J T OWENSBY III | | | ON FILE |
| J TIJSSEN | | | ON FILE |
| J TIM RAINEY | | | ON FILE |
| J TIMOTHY SHERRY | | | ON FILE |
| J TODD MURRELL | | | ON FILE |
| J TRICKETT | | | ON FILE |
| J TYSON R DOHSE | | | ON FILE |
| J VAN JOSHUA MAHARAJ | | | ON FILE |
| J VIBERT PTY LTD | | | ON FILE |
| J W DU PLESSIS | | | ON FILE |
| J WHISKEY NORTHROP | | | ON FILE |
| J WYATT CHEYENNE MACRAE | | | ON FILE |
| J&D LLC | | | ON FILE |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | | | ON FILE |
| J&M COMPUTER SOLUTIONS LLC | | | ON FILE |
| J.B. HUNT TRANSPORT INC | | | AR_CUSTOMER_REMITS@JBHUNT.COM |
| J3 INVESTMENT HOLDINGS LLC | | | ON FILE |
| JA CRONJE | | | ON FILE |
| JA GA | | | ON FILE |
| JA GR | | | ON FILE |
| JA KE | | | ON FILE |
| JA M CARRIGAN | | | ON FILE |
| JA MARITZ | | | ON FILE |
| JA QUAN MALIK JOYE | | | ON FILE |
| JA TE | | | ON FILE |
| JA VAN DER WESTHUYZEN | | | ON FILE |
| JA VONTE CORYON SURRELL | | | ON FILE |
| JA WON YANG | | | ON FILE |
| JA YEON LEE | | | ON FILE |
| JÂˆŠÃ¢RÂˆŠÃ¢MY FRÂˆŠÃ¢DÂˆŠÃ¢RIC LÂˆŠÃ¢GER | | | ON FILE |
| JÂˆŠÃ¢RÂˆŠÃ®ME PIERRE STAVROS VARNAVA | | | ON FILE |
| JÂˆŠÃ‰NIS SALAKS | | | ON FILE |
| JÃ©RÃ´ME LOCÂ€™ H | | | ON FILE |
| JÃ©RÃ´ME DOS SANTOS | | | ON FILE |
| JÃ©RÃ´ME GERARD FREDRIC D'IVOLEY-BOGGS | | | ON FILE |
| JÃ©RÃ©MIE FISCHER | | | ON FILE |
| JÃ‰RÃ‰MIE JULIEN LENDRIN | | | ON FILE |
| JÃ‰REMY JOÃ‹L DENIS DOUSSON | | | ON FILE |
| JÃ¼RGEN WOLF | | | ON FILE |
| JAAFAR BACLIG HUSIN | | | ON FILE |
| JAAFAR NASRALLAH | | | ON FILE |
| JAAK FRANK K SEGERS | | | ON FILE |
| JAAK NIIT | | | ON FILE |
| JAAK ROOSAARE | | | ON FILE |
| JAAK UNNUK | | | ON FILE |
| JAAKKO AARNE ALEKSI KINNUNEN | | | ON FILE |
| JAAKKO ELIAS HYPPOENEN | | | ON FILE |
| JAAKKO ERIK JOHANNES GRANLUND | | | ON FILE |
| JAAKKO ILKKA HAMALAINEN | | | ON FILE |
| JAAKKO JOHANNES HELLE | | | ON FILE |
| JAAKKO JOHANNES PALOSAARI | | | ON FILE |
| JAAKKO JOONAS TOIVANEN | | | ON FILE |
| JAAKKO JUHANI AVIKAINEN | | | ON FILE |
| JAAKKO JULIUS JUSSILA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAAKKO MAUNO KALEVI RANTALA | | | ON FILE |
| JAAKKO PETTERI JAASKELAINEN | | | ON FILE |
| JAAKKO PETTERI PITKANEN | | | ON FILE |
| JAAKKO SANTTU ANTERO HEIKKINEN | | | ON FILE |
| JAAMAL RONDEL PERSAD | | | ON FILE |
| JAAMEL CHRISTOPHER ALLEN | | | ON FILE |
| JAAMEL MANGUM | | | ON FILE |
| JAAN FELIPE JAIME | | | ON FILE |
| JAAN KADAK | | | ON FILE |
| JAAN KERBO | | | ON FILE |
| JAAN SINGH PADDA | | | ON FILE |
| JAAN THOMAS MAENNIK | | | ON FILE |
| JAANA HANNELE KIVI | | | ON FILE |
| JAANA KAARINA LILJEROOS | | | ON FILE |
| JAANVI PATEL | | | ON FILE |
| JAAP EGBERT HUIZING | | | ON FILE |
| JAAP EGBERT WILLEMS | | | ON FILE |
| JAAP HELLEMONS | | | ON FILE |
| JAAP JAN KERKMEESTER | | | ON FILE |
| JAAP JAN VAN HENGEL | | | ON FILE |
| JAAP JOHANNES JOSEPHUS GEURTS VAN KESSEL | | | ON FILE |
| JAAP LE GRANGE | | | ON FILE |
| JAAP RODERIK IJLST | | | ON FILE |
| JAAP SEBASTIAAN DEKKER | | | ON FILE |
| JAAP URBAN LEEUWENBURG | | | ON FILE |
| JAAP VAN LENT | | | ON FILE |
| JAAP VAN VLIET | | | ON FILE |
| JAAP VOLGER | | | ON FILE |
| JAAP W DE GRAAF | | | ON FILE |
| JAAP WESSEL DE ROODE | | | ON FILE |
| JAAP WOUT OTTEVANGER | | | ON FILE |
| JAAZIEL MUNOZ | | | ON FILE |
| JAAZIM SAQIB | | | ON FILE |
| JABA TCHOTCHUA | | | ON FILE |
| JABAIDUR RAHAMAN | | | ON FILE |
| JABARI ALLEN HARRIS | | | ON FILE |
| JABARI AMIR BRISONHEADEN | | | ON FILE |
| JABARI CLYTUS PHILLIP TURNER | | | ON FILE |
| JABARI EDWARD SMITHHALL | | | ON FILE |
| JABARI FREEMAN | | | ON FILE |
| JABARI JABULANI GARIBALDI | | | ON FILE |
| JABARI K GRANT | | | ON FILE |
| JABARI OBA DASH | | | ON FILE |
| JABARI SHAKIR WORTHY | | | ON FILE |
| JABARI TARIK CONWAY | | | ON FILE |
| JABARIE DWAYNE HOLLIS | | | ON FILE |
| JABBAR BROWN | | | ON FILE |
| JABDIEL FLORES | | | ON FILE |
| JABED ASIF | | | ON FILE |
| JABEL FORCADAS FALLURIN | | | ON FILE |
| JABELLAS INVESTMENTS LLC | | | ON FILE |
| JABEO WAHO RICHARDSON | | | ON FILE |
| JABER | | | ON FILE |
| JABER E S H E MISRI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JABER H JABER | | | ON FILE |
| JABES DAVID RIVERA | | | ON FILE |
| JABEZ MATTHEW SUH | | | ON FILE |
| JABILA AMOS HAMMAN | | | ON FILE |
| JABINA JABOIN | | | ON FILE |
| JABIR AHMED BHATTI | | | ON FILE |
| JABIR IBRAHIM AHMED | | | ON FILE |
| JABIR RAFAEL BEKELE | | | ON FILE |
| JABRE FAISAL YOUSEF | | | ON FILE |
| JABRELL QUANTAVIOUS HARVEY | | | ON FILE |
| JABRIEL FOXWORTH | | | ON FILE |
| JABRIEL FOXWORTH | | | ON FILE |
| JABRIL YOUSEF FARAJ | | | ON FILE |
| JABRON ANTHONY POWELL | | | ON FILE |
| JABU BABANA | | | ON FILE |
| JABULANI GODFREY MOKOTO | | | ON FILE |
| JABULANI ZUMA | | | ON FILE |
| JABULILE SARAH MKHWANAZI | | | ON FILE |
| JABY D PERALTA-TAVERAS | | | ON FILE |
| JABY PERALTA | | | ON FILE |
| JAC CHAN | | | ON FILE |
| JAC MARKUSSE | | | ON FILE |
| JAC SEAN LACK | | | ON FILE |
| JACALYN TONI KELLEY | | | ON FILE |
| JACARL ANDREW WORTHY | | | ON FILE |
| JACCO ENGEL | | | ON FILE |
| JACCO HUIBERTS | | | ON FILE |
| JACCO JORIAN VAN AARD | | | ON FILE |
| JACCO RINZE BENJAMIN DE JONG | | | ON FILE |
| JACCQLYN ROSE RATZLAFF | | | ON FILE |
| JACCRI DEWAYNE JONES | | | ON FILE |
| JACCUBAI AYYAPPAN | | | ON FILE |
| JACDB JOHNATHAN SCHMIDT | | | ON FILE |
| JACE ALAN KUZAN | | | ON FILE |
| JACE ANDREW DUMONT | | | ON FILE |
| JACE ANDREW JOHNSON | | | ON FILE |
| JACE BENJAMIN CAMERON | | | ON FILE |
| JACE CHRISTIAN WEBSTER | | | ON FILE |
| JACE CONNOR MAAS | | | ON FILE |
| JACE DAVID MUNGAI | | | ON FILE |
| JACE DENTON YOUNG | | | ON FILE |
| JACE DILLON FINCHER | | | ON FILE |
| JACE DYLAN RUSSELL | | | ON FILE |
| JACE LEE NYBO | | | ON FILE |
| JACE MATECKI | | | ON FILE |
| JACE MICHAEL KOVACEVICH | | | ON FILE |
| JACE PATRICK ILEY | | | ON FILE |
| JACE PAUL KORETZ | | | ON FILE |
| JACE ROBERT MILNE | | | ON FILE |
| JACE ROBERTS | | | ON FILE |
| JACE ROGER PRINS | | | ON FILE |
| JACE ROGER PRINS | | | ON FILE |
| JACE STANLEY HUMPHREYS | | | ON FILE |
| JACE TANNER MCDOWN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACE TYNAN SAINSBURY | | | ON FILE |
| JACE VINSON BENNETT | | | ON FILE |
| JACE W JACOBS | | | ON FILE |
| JACE WATERS JONES | | | ON FILE |
| JACEK ADAM KOSINSKI | | | ON FILE |
| JACEK ALEKSANDER SPENDEL | | | ON FILE |
| JACEK ARKADIUSZ ZMIJA | | | ON FILE |
| JACEK B BARAN | | | ON FILE |
| JACEK BAJER | | | ON FILE |
| JACEK BARTLOMIEJ WOLNY | | | ON FILE |
| JACEK BARTOSZ ZALUSKIR | | | ON FILE |
| JACEK BOGDAN CIEZKI | | | ON FILE |
| JACEK BOGUSLAW SWIDERSKI | | | ON FILE |
| JACEK BOZYDAR GRAZIEWICZ | | | ON FILE |
| JACEK BUBAK | | | ON FILE |
| JACEK BUTRYN | | | ON FILE |
| JACEK CHARZYNSKI | | | ON FILE |
| JACEK CZECHOWSKI | | | ON FILE |
| JACEK CZECHOWSKI | | | ON FILE |
| JACEK DARIUSZ DRYPCZEWSKI | | | ON FILE |
| JACEK DERESINSKI | | | ON FILE |
| JACEK DIONIZY KALUZA | | | ON FILE |
| JACEK DZIUBAN | | | ON FILE |
| JACEK FILIP CIESLA | | | ON FILE |
| JACEK FILIP MALOLEPSZY | | | ON FILE |
| JACEK FRANCISZEK ZOELLNER | | | ON FILE |
| JACEK GERC | | | ON FILE |
| JACEK GREGORZ WASALA | | | ON FILE |
| JACEK GRUDA | | | ON FILE |
| JACEK GRZEGORZ KOLODZIEJCZAK | | | ON FILE |
| JACEK GRZEGORZ PENKALA | | | ON FILE |
| JACEK GRZEGORZ WITKOWIAK | | | ON FILE |
| JACEK GUZIEJKO | | | ON FILE |
| JACEK JAN BIERNACKI | | | ON FILE |
| JACEK JAN CUDO | | | ON FILE |
| JACEK JAN KOSTRZEWSKI | | | ON FILE |
| JACEK JANCZUK | | | ON FILE |
| JACEK JULIAN MAKIELA | | | ON FILE |
| JACEK KANIEWSKI | | | ON FILE |
| JACEK KAROL DZYR | | | ON FILE |
| JACEK KAZIMIERZ KWIATKOWSKI | | | ON FILE |
| JACEK KAZIMIREZ PIKUL | | | ON FILE |
| JACEK KOWALCZYK | | | ON FILE |
| JACEK KOZMINSKI | | | ON FILE |
| JACEK KRZYSZTOF CZAJKA | | | ON FILE |
| JACEK KRZYSZTOF ZAGAWA | | | ON FILE |
| JACEK LABUS | | | ON FILE |
| JACEK LAPINSKI | | | ON FILE |
| JACEK LAPINSKI | | | ON FILE |
| JACEK LECH BOLESTA | | | ON FILE |
| JACEK LEWANDOWSKI | | | ON FILE |
| JACEK LUBZINSKI | | | ON FILE |
| JACEK LUKASZ ZATONSKI | | | ON FILE |
| JACEK MACIEJ DOBOSZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACEK MACIEJ SZYMANSKI | | | ON FILE |
| JACEK MACIEJEWSKI | | | ON FILE |
| JACEK MALCZEWSKI | | | ON FILE |
| JACEK MARCIN KRYJAK | | | ON FILE |
| JACEK MARCIN WEGRZYN | | | ON FILE |
| JACEK MARCINEK | | | ON FILE |
| JACEK MAREK KRAJEWSKI | | | ON FILE |
| JACEK MAREK NOWAK | | | ON FILE |
| JACEK MARIUSZ JURKIEWICZ | | | ON FILE |
| JACEK MARIUSZ KOBYLEC | | | ON FILE |
| JACEK MARKOWICZ | | | ON FILE |
| JACEK MARKOWSKI | | | ON FILE |
| JACEK MASLINSKI | | | ON FILE |
| JACEK MAURYCY WANIC | | | ON FILE |
| JACEK MICHAL GACON | | | ON FILE |
| JACEK NADGRODKIEWICZ | | | ON FILE |
| JACEK NOWOSIELSKI | | | ON FILE |
| JACEK PAWEL KORCZ | | | ON FILE |
| JACEK PAWEL POPIOLKIEWICZ | | | ON FILE |
| JACEK PAWLICKI | | | ON FILE |
| JACEK PILAT | | | ON FILE |
| JACEK PIOTR CIECHANOWSKI | | | ON FILE |
| JACEK PIOTR KOMOREK | | | ON FILE |
| JACEK PIOTR MAZUR | | | ON FILE |
| JACEK PIOTR NAWROT | | | ON FILE |
| JACEK PODLEJSKI | | | ON FILE |
| JACEK PODSIADLY | | | ON FILE |
| JACEK RYSZARD KRAKOWIAN | | | ON FILE |
| JACEK SEBASTIAN MYSIAK | | | ON FILE |
| JACEK SLIWINSKI | | | ON FILE |
| JACEK STANISLAW BILINSKI | | | ON FILE |
| JACEK STANISLAW KORNELUK | | | ON FILE |
| JACEK STANISLAW PAZOLA | | | ON FILE |
| JACEK SYPULA | | | ON FILE |
| JACEK SZARZYNSKI | | | ON FILE |
| JACEK SZCZEPAN WALKOSZ | | | ON FILE |
| JACEK SZPACZYNSKI | | | ON FILE |
| JACEK SZULC | | | ON FILE |
| JACEK T BAK | | | ON FILE |
| JACEK TADEUSZ KACZMAREK | | | ON FILE |
| JACEK TOKAR | | | ON FILE |
| JACEK TOMASZ KOTRA | | | ON FILE |
| JACEK TOMASZEWSKI | | | ON FILE |
| JACEK TROCINSKI | | | ON FILE |
| JACEK WARSINSKI-KOZIOL | | | ON FILE |
| JACEK WRONA | | | ON FILE |
| JACEK ZBIGNIEW JASICZEK | | | ON FILE |
| JACEK ZDZISLAW BALCERSKI | | | ON FILE |
| JACEK ZDZISLAW STEFANCZYK | | | ON FILE |
| JACELYN KIKUMIKANOE OSHIRORODONI | | | ON FILE |
| JACELYN PANG | | | ON FILE |
| JACEN A KURCIVIEZ | | | ON FILE |
| JACEN MICHAEL CLARK | | | ON FILE |
| JACEN THOMAS OLSEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACEN TYLER KNOWLTON | | | ON FILE |
| JACENT CHRISTOPHER JACKSON | | | ON FILE |
| JACEY ANNE LUCUS | | | ON FILE |
| JACEY KIMBALL PRICE | | | ON FILE |
| JACHANDA ADA CLARK | | | ON FILE |
| JACHIMIKE CHISOM AMALUNWEZE | | | ON FILE |
| JACHIN KANG MOSS | | | ON FILE |
| JACHIN LEE BLACK | | | ON FILE |
| JACHYM BARES | | | ON FILE |
| JACHYM HUDEC | | | ON FILE |
| JACHYM JELINEK | | | ON FILE |
| JACI D UHLMAN | | | ON FILE |
| JACI LYN IANNELLO | | | ON FILE |
| JACI LYNN RYAN | | | ON FILE |
| JACIARA ALVES DE SENA | | | ON FILE |
| JACIARA DA SILVA SOUZA | | | ON FILE |
| JACIN C LOWE | | | ON FILE |
| JACINDA BARTOLUCCI | | | ON FILE |
| JACINDA EVA KIM | | | ON FILE |
| JACINDA KEIN YUU CHOU | | | ON FILE |
| JACINDA WANG MIN LI | | | ON FILE |
| JACINT LASZLO VIRAG | | | ON FILE |
| JACINTA BRIDGET DELLER | | | ON FILE |
| JACINTA CLAIR HOFFARD | | | ON FILE |
| JACINTA CLAIRE WALKER | | | ON FILE |
| JACINTA PANG SZE HUI | | | ON FILE |
| JACINTA ZHANG | | | ON FILE |
| JACINTH ISOLDA JEFFERS | | | ON FILE |
| JACINTHE SARRAZIN | | | ON FILE |
| JACINTHO JOSEPH CARREIRO | | | ON FILE |
| JACINTO CARLOS MARQUES GOUVEIA | | | ON FILE |
| JACINTO ERIK JASON | | | ON FILE |
| JACINTO JAVIER CASTRO MUNOZ | | | ON FILE |
| JACINTO JOSE COSTA RODRIGUES | | | ON FILE |
| JACINTO JR VINLUAN ABERASTURI | | | ON FILE |
| JACINTO LEONARDO VERA | | | ON FILE |
| JACINTO MEDINA | | | ON FILE |
| JACINTO MIGUEL VALENTE MONTEIRO | | | ON FILE |
| JACK | | | ON FILE |
| JACK A CRITCHFIELD | | | ON FILE |
| JACK A HOLLOWAY | | | ON FILE |
| JACK A MASSRY | | | ON FILE |
| JACK A VERKERK | | | ON FILE |
| JACK AARON HERRMANN | | | ON FILE |
| JACK ADRIAN BARE | | | ON FILE |
| JACK ADRIAN BARKER | | | ON FILE |
| JACK AEGIS WATTS | | | ON FILE |
| JACK AIDAN ROHAN | | | ON FILE |
| JACK AILTS | | | ON FILE |
| JACK ALAN ANTHONY CONSTANTINE | | | ON FILE |
| JACK ALAN LAWRENCE | | | ON FILE |
| JACK ALAN LIVELY | | | ON FILE |
| JACK ALBERT BULL | | | ON FILE |
| JACK ALBERT GRACE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACK ALBERT TANKERSLEY | | | ON FILE |
| JACK ALBERT TURNER | | | ON FILE |
| JACK ALEX STEWART | | | ON FILE |
| JACK ALEXANDER BARRIE | | | ON FILE |
| JACK ALEXANDER DEWAR | | | ON FILE |
| JACK ALEXANDER DIXON | | | ON FILE |
| JACK ALEXANDER GOODMAN | | | ON FILE |
| JACK ALEXANDER GREEN | | | ON FILE |
| JACK ALEXANDER MALLEY | | | ON FILE |
| JACK ALEXANDER MILLAR | | | ON FILE |
| JACK ALEXANDER PAUL JAMES | | | ON FILE |
| JACK ALEXANDER PRICE-UDEN | | | ON FILE |
| JACK ALEXANDER RANDLES | | | ON FILE |
| JACK ALEXANDER RAWLINS | | | ON FILE |
| JACK ALEXANDER SMALL | | | ON FILE |
| JACK ALEXANDER THUELL TINWORTH | | | ON FILE |
| JACK ALEXANDER WARNER | | | ON FILE |
| JACK ALLAN HAMILTON | | | ON FILE |
| JACK ALLAN POWELL | | | ON FILE |
| JACK ALLAN-FRASURE COMSTOCK | | | ON FILE |
| JACK ALLEN BROUGHTON | | | ON FILE |
| JACK ALLEN HUFNAGEL | | | ON FILE |
| JACK ALLEN SCHOLTING | | | ON FILE |
| JACK ALLEN SMITH | | | ON FILE |
| JACK ALLEN SMITH | | | ON FILE |
| JACK ANDREW AMOS FOSTER | | | ON FILE |
| JACK ANDREW BALL | | | ON FILE |
| JACK ANDREW CHOPRA-TEAL | | | ON FILE |
| JACK ANDREW FRALEIGH | | | ON FILE |
| JACK ANDREW GAFFNEY | | | ON FILE |
| JACK ANDREW GILLESPIE | | | ON FILE |
| JACK ANDREW JOHNSON | | | ON FILE |
| JACK ANDREW KELLY | | | ON FILE |
| JACK ANDREW MONIGATTI | | | ON FILE |
| JACK ANTHONY A DUNNE | | | ON FILE |
| JACK ANTHONY BROAD | | | ON FILE |
| JACK ANTHONY CECIRE | | | ON FILE |
| JACK ANTHONY DEMARCO | | | ON FILE |
| JACK ANTHONY DUFFARD | | | ON FILE |
| JACK ANTHONY FITZPATRICK | | | ON FILE |
| JACK ANTHONY GILLARD | | | ON FILE |
| JACK ANTHONY HARRIS JR | | | ON FILE |
| JACK ANTHONY LOVETT | | | ON FILE |
| JACK ANTHONY PANKO | | | ON FILE |
| JACK ANTHONY STEELE | | | ON FILE |
| JACK ARTHUR HAUK | | | ON FILE |
| JACK ASHLEY THURSTON | | | ON FILE |
| JACK AUSTIN APPLEGATE | | | ON FILE |
| JACK B BALDWIN | | | ON FILE |
| JACK B FREEBURN | | | ON FILE |
| JACK BAILEY | | | ON FILE |
| JACK BARCLAY GOODMAN | | | ON FILE |
| JACK BARRETT | | | ON FILE |
| JACK BEGGS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACK BENJACH | | | ON FILE |
| JACK BENJAMIN COLLINS | | | ON FILE |
| JACK BENJAMIN PHILP | | | ON FILE |
| JACK BENJAMIN SMITH | | | ON FILE |
| JACK BENJAMIN TAYLOR | | | ON FILE |
| JACK BENNET TANENBAUM | | | ON FILE |
| JACK BOLTON MILLER | | | ON FILE |
| JACK BORN | | | ON FILE |
| JACK BOYES | | | ON FILE |
| JACK BRADLEY HAMER | | | ON FILE |
| JACK BRAMWELL BARDEN | | | ON FILE |
| JACK BRANGWYN HAND | | | ON FILE |
| JACK BRAYDON B ELLIS | | | ON FILE |
| JACK BREDAHL NIELSEN | | | ON FILE |
| JACK BRIAN HANSEN | | | ON FILE |
| JACK BRIAN JANIGIAN | | | ON FILE |
| JACK BRONISLAW NOWOSINSKI | | | ON FILE |
| JACK BROUGHTON DAVISON | | | ON FILE |
| JACK BROWN-KENYON | | | ON FILE |
| JACK BRYAN PROCTOR | | | ON FILE |
| JACK BRYAN WOLF JR | | | ON FILE |
| JACK BUCHANAN-HAGEN | | | ON FILE |
| JACK BURBIDGE | | | ON FILE |
| JACK BURMESTER | | | ON FILE |
| JACK BURNS | | | ON FILE |
| JACK C GIATTINO | | | ON FILE |
| JACK C KNIGHT | | | ON FILE |
| JACK C WILLIAMS | | | ON FILE |
| JACK CALDWELL SPURR | | | ON FILE |
| JACK CALDWELL SPURR | | | ON FILE |
| JACK CALLAHAN NEUREUTER | | | ON FILE |
| JACK CALLAHAN NEUREUTER | | | ON FILE |
| JACK CARROL SEALS | | | ON FILE |
| JACK CARROLL | | | ON FILE |
| JACK CARSON HOBBS | | | ON FILE |
| JACK CASSIDY SOMMER | | | ON FILE |
| JACK CATERINO | | | ON FILE |
| JACK CHARLES BARRACLOUGH | | | ON FILE |
| JACK CHARLES BERNO | | | ON FILE |
| JACK CHARLES FREDERICK HILL | | | ON FILE |
| JACK CHARLES GRAINGER | | | ON FILE |
| JACK CHARLES REED | | | ON FILE |
| JACK CHARLES REN | | | ON FILE |
| JACK CHARLES SOLLAZZO | | | ON FILE |
| JACK CHARLES URQUHART-HAY | | | ON FILE |
| JACK CHEN | | | ON FILE |
| JACK CHEUNG | | | ON FILE |
| JACK CHEWEI CHI | | | ON FILE |
| JACK CHIEH CHEN | | | ON FILE |
| JACK CHINGKWONG JENG | | | ON FILE |
| JACK CHOO | | | ON FILE |
| JACK CHRIS CHUEH | | | ON FILE |
| JACK CHRISTIAN HERLIHY | | | ON FILE |
| JACK CHRISTIAN KRETSCHMAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACK CHRISTIAN M LUCAS | | | ON FILE |
| JACK CHRISTIAN M LUCAS | | | ON FILE |
| JACK CHRISTIAN MESSMER | | | ON FILE |
| JACK CHRISTIAN MUTH | | | ON FILE |
| JACK CHRISTIANTO SUTTON | | | ON FILE |
| JACK CHRISTISON KIRKPATRICK | | | ON FILE |
| JACK CHRISTOPHER HARTMAN | | | ON FILE |
| JACK CHRISTOPHER KILPIS SEBBEN | | | ON FILE |
| JACK CHRISTOPHER MURRAY MOORE | | | ON FILE |
| JACK CHRISTOPHER RIGDON | | | ON FILE |
| JACK CHRISTOPHER RYAN | | | ON FILE |
| JACK CHRISTOPHER VENTIMIGLIA | | | ON FILE |
| JACK CIAMPA | | | ON FILE |
| JACK CLAUDE JEAN | | | ON FILE |
| JACK CLEMENT CARAMONTA | | | ON FILE |
| JACK CLIFFORD HANCE | | | ON FILE |
| JACK CLUGSTON | | | ON FILE |
| JACK CONLIN KING | | | ON FILE |
| JACK CONNOR MEDLEY | | | ON FILE |
| JACK CONOR O HAGAN | | | ON FILE |
| JACK CONWAY | | | ON FILE |
| JACK COOPER WEBSTER | | | ON FILE |
| JACK COYLES | | | ON FILE |
| JACK CRAUFURD ARUNDEL PALMER | | | ON FILE |
| JACK CUDINE | | | ON FILE |
| JACK CURTIS | | | ON FILE |
| JACK D BERRY | | | ON FILE |
| JACK D J COVENTRY | | | ON FILE |
| JACK D KORBUTOV | | | ON FILE |
| JACK D LOGAN | | | ON FILE |
| JACK D POST | | | ON FILE |
| JACK D REEVE | | | ON FILE |
| JACK D WIRTZ | | | ON FILE |
| JACK DAKOTA BUZBUZIAN | | | ON FILE |
| JACK DALE MILLER | | | ON FILE |
| JACK DANIEL CHALMER HEMMINGS | | | ON FILE |
| JACK DANIEL CONRADSON | | | ON FILE |
| JACK DANIEL COOKSON | | | ON FILE |
| JACK DANIEL FARLOW | | | ON FILE |
| JACK DANIEL FORTH | | | ON FILE |
| JACK DANIEL FRANKLIN | | | ON FILE |
| JACK DANIEL MALLETTE | | | ON FILE |
| JACK DANIEL O BRIEN | | | ON FILE |
| JACK DANIEL RODRIGUEZ | | | ON FILE |
| JACK DANIEL WILLIAM TARPLEY | | | ON FILE |
| JACK DANIELS | | | ON FILE |
| JACK DANIELS HERALD | | | ON FILE |
| JACK DAVANZO | | | ON FILE |
| JACK DAVID ANDERSEN | | | ON FILE |
| JACK DAVID ANDERSEN | | | ON FILE |
| JACK DAVID DAVIS | | | ON FILE |
| JACK DAVID DOANE | | | ON FILE |
| JACK DAVID DRURY | | | ON FILE |
| JACK DAVID FIEDLER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACK DAVID GLOVER | | | ON FILE |
| JACK DAVID HILLIS | | | ON FILE |
| JACK DAVID JONES | | | ON FILE |
| JACK DAVID MAIL | | | ON FILE |
| JACK DAVID MILLS | | | ON FILE |
| JACK DAVID MOBBS | | | ON FILE |
| JACK DAVID PHOMTHIRATH | | | ON FILE |
| JACK DAVID R BARKER | | | ON FILE |
| JACK DAVID SONDHEIM | | | ON FILE |
| JACK DAVIES GALLO | | | ON FILE |
| JACK DAVISON ZIOLEK | | | ON FILE |
| JACK DEAN RUNAGALL | | | ON FILE |
| JACK DEAN SHERRIN | | | ON FILE |
| JACK DECKER BRANDT | | | ON FILE |
| JACK DEMPSEY | | | ON FILE |
| JACK DENNIS STAUFFER | | | ON FILE |
| JACK DERBY BOUVIER | | | ON FILE |
| JACK DEREK KRITZER | | | ON FILE |
| JACK DOLAN FIRENZE-TESSENDORFF | | | ON FILE |
| JACK DOMAGAS | | | ON FILE |
| JACK DOMINIC KAYIAS | | | ON FILE |
| JACK DONNELLY | | | ON FILE |
| JACK DONOVAN | | | ON FILE |
| JACK DOUGALL CHARLES HODGKINSON | | | ON FILE |
| JACK DOUGLAS BRENNAN | | | ON FILE |
| JACK DOUGLAS JENNINGS | | | ON FILE |
| JACK DOUGLAS KOBET | | | ON FILE |
| JACK DOUGLAS LEONARD | | | ON FILE |
| JACK DOUGLAS MCBURNIE PATTERSON | | | ON FILE |
| JACK DOUGLAS MEY | | | ON FILE |
| JACK DOWNEY | | | ON FILE |
| JACK DOWSE | | | ON FILE |
| JACK DUDLEY HUGHES | | | ON FILE |
| JACK DYLAN HAWKINS | | | ON FILE |
| JACK EARL JR SWENSON | | | ON FILE |
| JACK EDWARD LITTLE | | | ON FILE |
| JACK EDWARD M PAESSLER | | | ON FILE |
| JACK EDWARD MCDONALD | | | ON FILE |
| JACK EDWARD MCPHEAT | | | ON FILE |
| JACK EDWARD RILEY | | | ON FILE |
| JACK EDWARD SAWYER | | | ON FILE |
| JACK EDWARD SAWYER | | | ON FILE |
| JACK EDWARD TAYLOR | | | ON FILE |
| JACK EDWARD TESTER | | | ON FILE |
| JACK ELIOT HUMPHRIES | | | ON FILE |
| JACK ELLIOT SONEIRA | | | ON FILE |
| JACK EMERSON GARLAND | | | ON FILE |
| JACK ERIC LESTER | | | ON FILE |
| JACK ERICK RIVERA HERRERA | | | ON FILE |
| JACK ETHAN COKER | | | ON FILE |
| JACK EVAN KRYSLAK GALLANT | | | ON FILE |
| JACK EVELYN K SHIRLEY | | | ON FILE |
| JACK F BISHOP | | | ON FILE |
| JACK F KONG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACK F LOURENCO | | | ON FILE |
| JACK FARADAY BOLUS | | | ON FILE |
| JACK FARR II | | | ON FILE |
| JACK FAY | | | ON FILE |
| JACK FEATHERBY | | | ON FILE |
| JACK FENTON NIEDERER | | | ON FILE |
| JACK FINIAN REID | | | ON FILE |
| JACK FINN HIEMINGA | | | ON FILE |
| JACK FITZGERALD GORMAN | | | ON FILE |
| JACK FITZGERALD NEALY | | | ON FILE |
| JACK FOSTER HELLER | | | ON FILE |
| JACK FRANCIS  MCINTYRE-HAMER | | | ON FILE |
| JACK FRANCIS HOLLOWAY | | | ON FILE |
| JACK FRANCIS KORNBERG | | | ON FILE |
| JACK FRANCIS MICHEL | | | ON FILE |
| JACK FRANCIS NORMOYLE | | | ON FILE |
| JACK FRANCIS VOYKIN | | | ON FILE |
| JACK FRANKLIN RICHARDSON | | | ON FILE |
| JACK FRASER LOUDOUN | | | ON FILE |
| JACK FREDERICK KALLEND | | | ON FILE |
| JACK FREDRIC HUGHES | | | ON FILE |
| JACK FRIEDMAN SCHEUER | | | ON FILE |
| JACK GANEA AMELOT | | | ON FILE |
| JACK GANG JI | | | ON FILE |
| JACK GARRY WHITE | | | ON FILE |
| JACK GENE MAGGARD | | | ON FILE |
| JACK GEORGE GREENAWAY | | | ON FILE |
| JACK GEORGE SCHWITZ | | | ON FILE |
| JACK GIDEON P-G JEDERSTROM BERGMAN | | | ON FILE |
| JACK GILES COY | | | ON FILE |
| JACK GOOCH | | | ON FILE |
| JACK GOODWIN | | | ON FILE |
| JACK GRAMAS | | | ON FILE |
| JACK GRANT PENDLEBURY | | | ON FILE |
| JACK GRAY SPITZ | | | ON FILE |
| JACK GREAVES | | | ON FILE |
| JACK GREGORY GANDER | | | ON FILE |
| JACK GREGORY KAWELL | | | ON FILE |
| JACK H H TER HAAR | | | ON FILE |
| JACK H PINSEL | | | ON FILE |
| JACK HAGOP AJAMIAN | | | ON FILE |
| JACK HAJRO | | | ON FILE |
| JACK HAMPTON MCKNIGHT | | | ON FILE |
| JACK HARRIS THOMPSON | | | ON FILE |
| JACK HARRISON GURNEY | | | ON FILE |
| JACK HARRISON WEST | | | ON FILE |
| JACK HARRISON WHITE | | | ON FILE |
| JACK HARRY AUSTIN | | | ON FILE |
| JACK HARVEY RICHARDS | | | ON FILE |
| JACK HASWAENG | | | ON FILE |
| JACK HAYDEN CUNNINGHAM | | | ON FILE |
| JACK HENG SHAO JUN | | | ON FILE |
| JACK HENRY BRAIN | | | ON FILE |
| JACK HENRY CLARK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACK HENRY HAARSMA | | | ON FILE |
| JACK HENRY MITCHELL | | | ON FILE |
| JACK HENRY PAXTON | | | ON FILE |
| JACK HENRY PHILLIPS | | | ON FILE |
| JACK HENRY SCHMITZ | | | ON FILE |
| JACK HENRY TRAVIS | | | ON FILE |
| JACK HENRY WALLER | | | ON FILE |
| JACK HERRICK JR | | | ON FILE |
| JACK HOANG LE | | | ON FILE |
| JACK HOE TANG | | | ON FILE |
| JACK HORTON | | | ON FILE |
| JACK HOWARD FRANCIS GILLILAND | | | ON FILE |
| JACK HOWARD ORGOVAN | | | ON FILE |
| JACK HOWARD STROMGREN | | | ON FILE |
| JACK HUNTER COLE | | | ON FILE |
| JACK HUY DUC DO | | | ON FILE |
| JACK HY | | | ON FILE |
| JACK HY | | | ON FILE |
| JACK IRELAND HART | | | ON FILE |
| JACK ISAAC ABECASSIS | | | ON FILE |
| JACK J KELLY | | | ON FILE |
| JACK J MONTELEONE | | | ON FILE |
| JACK J WILLIFORD | | | ON FILE |
| JACK JACKSON | | | ON FILE |
| JACK JACOBO ESQUENAZI LOPEZ | | | ON FILE |
| JACK JAMES GLISSON | | | ON FILE |
| JACK JAMES GLISSON | | | ON FILE |
| JACK JAMES HAGUE | | | ON FILE |
| JACK JAMES MCCUTCHEON | | | ON FILE |
| JACK JAMES SABADO MAKIL | | | ON FILE |
| JACK JAMES SEIVERT | | | ON FILE |
| JACK JAMES WOODHEAD | | | ON FILE |
| JACK JANSEN | | | ON FILE |
| JACK JAYMIER MANIKOTH | | | ON FILE |
| JACK JEROME HEATLEY III | | | ON FILE |
| JACK JESPER PAAMEJER | | | ON FILE |
| JACK JIA JIA | | | ON FILE |
| JACK JOHN DAVIDSON III | | | ON FILE |
| JACK JOHN DELUCA | | | ON FILE |
| JACK JONATHAN GEORGE PERRY | | | ON FILE |
| JACK JORGENSEN | | | ON FILE |
| JACK JOSEPH ALLARA | | | ON FILE |
| JACK JOSEPH BRAIN | | | ON FILE |
| JACK JOSEPH CONSIDINE | | | ON FILE |
| JACK JOSEPH FORTE | | | ON FILE |
| JACK JOSEPH ROSS | | | ON FILE |
| JACK JOSEPH SHIELDS | | | ON FILE |
| JACK JOSEPH WALLER | | | ON FILE |
| JACK JOSEPH WYCHOR | | | ON FILE |
| JACK JOSHUA TRIBE MILLAR | | | ON FILE |
| JACK JR JEAN-BAPTISTE | | | ON FILE |
| JACK JULIAN MASKILL | | | ON FILE |
| JACK K OCONNELL | | | ON FILE |
| JACK KAISER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACK KALFAYAN | | | ON FILE |
| JACK KALINE OUK | | | ON FILE |
| JACK KEE JIA BAO | | | ON FILE |
| JACK KEITA WILLS | | | ON FILE |
| JACK KELBY SCHIPUL | | | ON FILE |
| JACK KELLEY RILEY | | | ON FILE |
| JACK KENNETH JR RHODES | | | ON FILE |
| JACK KEVIN NAVARRE | | | ON FILE |
| JACK KEVIN SMITH | | | ON FILE |
| JACK KIM | | | ON FILE |
| JACK KIM | | | ON FILE |
| JACK KINGSHOTT | | | ON FILE |
| JACK KOLODNY | | | ON FILE |
| JACK L CHOU | | | ON FILE |
| JACK L GRAY | | | ON FILE |
| JACK L IRVING | | | ON FILE |
| JACK L MCDONALD | | | ON FILE |
| JACK L STANDAAR | | | ON FILE |
| JACK LANGEJANS | | | ON FILE |
| JACK LANGLEY | | | ON FILE |
| JACK LANIER OLIVER | | | ON FILE |
| JACK LANSING PICTON | | | ON FILE |
| JACK LAURENCE MCDONALD | | | ON FILE |
| JACK LAWRENCE TIMPERON | | | ON FILE |
| JACK LE ROY STEVENS | | | ON FILE |
| JACK LE VU | | | ON FILE |
| JACK LEAR | | | ON FILE |
| JACK LEE BUTLER | | | ON FILE |
| JACK LEE HALE | | | ON FILE |
| JACK LEE READER | | | ON FILE |
| JACK LEONARD | | | ON FILE |
| JACK LEONARD GULLBRANDSON FINNEY | | | ON FILE |
| JACK LEROY DALY JR | | | ON FILE |
| JACK LESLIE MEREDITH | | | ON FILE |
| JACK LESLIE WEBB | | | ON FILE |
| JACK LEWIS ROBINSON | | | ON FILE |
| JACK LEWIS WASHINGTON | | | ON FILE |
| JACK LIAM NICHOLLS | | | ON FILE |
| JACK LIAM THOMPSON | | | ON FILE |
| JACK LIAM WAINWRIGHT | | | ON FILE |
| JACK LIM | | | ON FILE |
| JACK LINDLEY LIMPER | | | ON FILE |
| JACK LISTER SALISBURY HAMMOND | | | ON FILE |
| JACK LIU | | | ON FILE |
| JACK LIU | | | ON FILE |
| JACK LIU YING | | | ON FILE |
| JACK LLAN ARBIB | | | ON FILE |
| JACK LLEWELLYN LEAR | | | ON FILE |
| JACK LLEWELLYN RANKEN LYLE | | | ON FILE |
| JACK LONG GAO | | | ON FILE |
| JACK LONG PETER LOK | | | ON FILE |
| JACK LORNE ALLEN GOTTFRED | | | ON FILE |
| JACK LOUIS COLLIER | | | ON FILE |
| JACK LOUIS MICHAEL KENNELLY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACK LOUIS MOTTER | | | ON FILE |
| JACK LOUIS PENTOL LEVY | | | ON FILE |
| JACK LOWEY | | | ON FILE |
| JACK LUKAS TANABE-HOLDER | | | ON FILE |
| JACK LUKE PURVIS | | | ON FILE |
| JACK LUPLAU SONDERGAARD | | | ON FILE |
| JACK M CHRISTIE | | | ON FILE |
| JACK M VAN SCHIJNDEL | | | ON FILE |
| JACK MACDONALD | | | ON FILE |
| JACK MAGHAMEZ | | | ON FILE |
| JACK MAKOTO NIIDA | | | ON FILE |
| JACK MARSHALL GRAINGER | | | ON FILE |
| JACK MARSTON | | | ON FILE |
| JACK MASON CASE | | | ON FILE |
| JACK MATTHEW ANDREWS | | | ON FILE |
| JACK MATTHEW GOLDSWORTHY | | | ON FILE |
| JACK MATTHEW HARRIS DAVIS | | | ON FILE |
| JACK MAYNE | | | ON FILE |
| JACK MCGIVERN | | | ON FILE |
| JACK MCLACHLAN | | | ON FILE |
| JACK MCLEAN STUART | | | ON FILE |
| JACK MCLEOD | | | ON FILE |
| JACK MERU GOSDEN-KAYE | | | ON FILE |
| JACK MICHAEL CURPHEY | | | ON FILE |
| JACK MICHAEL H BARBER | | | ON FILE |
| JACK MICHAEL HASLEHURST | | | ON FILE |
| JACK MICHAEL II REDA | | | ON FILE |
| JACK MICHAEL JAIRALA | | | ON FILE |
| JACK MICHAEL JOHNSON | | | ON FILE |
| JACK MICHAEL KILGOUR | | | ON FILE |
| JACK MICHAEL MAILLEUX | | | ON FILE |
| JACK MICHAEL MANZLER | | | ON FILE |
| JACK MICHAEL MOLLOY | | | ON FILE |
| JACK MICHAEL O'DONOGHUE | | | ON FILE |
| JACK MICHAEL POISSANT | | | ON FILE |
| JACK MICHAEL SIVYER | | | ON FILE |
| JACK MICHAEL TAFF | | | ON FILE |
| JACK MICHAEL WATSON | | | ON FILE |
| JACK MING PAGE | | | ON FILE |
| JACK MIRZA RAFIEI | | | ON FILE |
| JACK MITCHELL ARROWOOD | | | ON FILE |
| JACK MODRZEJEWSKI | | | ON FILE |
| JACK MONGER | | | ON FILE |
| JACK MONTGOMERY LINTON | | | ON FILE |
| JACK MORRISON CHALMERS MULDER | | | ON FILE |
| JACK N TRUEMAN | | | ON FILE |
| JACK NANA MOFOR | | | ON FILE |
| JACK NAREK NIKOGOSIAN | | | ON FILE |
| JACK NEIL MCGAFFIN | | | ON FILE |
| JACK NEIL TURPIE | | | ON FILE |
| JACK NELSEN | | | ON FILE |
| JACK NEWTON | | | ON FILE |
| JACK NICHOLAS ADAMS | | | ON FILE |
| JACK NICHOLAS BARRA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACK NICHOLAS BEAR | | | ON FILE |
| JACK NICHOLAS BEAR | | | ON FILE |
| JACK NICHOLAS BEESLEY | | | ON FILE |
| JACK NICHOLAS BUCKLEY POTTS | | | ON FILE |
| JACK NICHOLAS GERREYN | | | ON FILE |
| JACK NIKOLAI DAVIDSON | | | ON FILE |
| JACK NIKOLAI DAVIDSON | | | ON FILE |
| JACK NISSEL JR | | | ON FILE |
| JACK NORMAN DEBRUIN | | | ON FILE |
| JACK OLIVER CLARK | | | ON FILE |
| JACK ONEILL | | | ON FILE |
| JACK OSBORNE HIGGINS | | | ON FILE |
| JACK OSULLIVAN | | | ON FILE |
| JACK P DUCHATELIER | | | ON FILE |
| JACK P STRATTON | | | ON FILE |
| JACK PARKER | | | ON FILE |
| JACK PARKS | | | ON FILE |
| JACK PATRICK BURNS | | | ON FILE |
| JACK PATRICK EDMONDS | | | ON FILE |
| JACK PATRICK GILLIGAN | | | ON FILE |
| JACK PATRICK KIRK DEWAN | | | ON FILE |
| JACK PATRICK MULLAN | | | ON FILE |
| JACK PAUL ACHEN | | | ON FILE |
| JACK PAUL KAMINSKI | | | ON FILE |
| JACK PAUL RYAN | | | ON FILE |
| JACK PAUL ZAHARCHUK | | | ON FILE |
| JACK PETER FRANKLAND | | | ON FILE |
| JACK PETER JOHNSON | | | ON FILE |
| JACK PETER MAGRO | | | ON FILE |
| JACK PETER RILEY | | | ON FILE |
| JACK PETER SEVES | | | ON FILE |
| JACK PETER WILLIAM | | | ON FILE |
| JACK PHILLIP CASSON | | | ON FILE |
| JACK PHIMMASANE | | | ON FILE |
| JACK PUGH | | | ON FILE |
| JACK R DILLABOUGH IIND | | | ON FILE |
| JACK R HANDO | | | ON FILE |
| JACK R KANIEFF | | | ON FILE |
| JACK R NISSEL | | | ON FILE |
| JACK RAJKOVIC-KIMBER | | | ON FILE |
| JACK RAMON CAMPBELL | | | ON FILE |
| JACK RANDALL JOBE | | | ON FILE |
| JACK RAYMOND CREAIG | | | ON FILE |
| JACK REGAN WILTSHIRE | | | ON FILE |
| JACK REINBOLD | | | ON FILE |
| JACK RHYS SHONE | | | ON FILE |
| JACK RICHARD BARRY | | | ON FILE |
| JACK RICHARD BUTLER | | | ON FILE |
| JACK RICHARD CEDARHOLM | | | ON FILE |
| JACK RICHARD CHAPLIN | | | ON FILE |
| JACK RICHARD KLEBONAS | | | ON FILE |
| JACK RICHARD MAZEWSKI | | | ON FILE |
| JACK RICHARD POINTON | | | ON FILE |
| JACK RILEY BERNARDI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACK RILEY MORGAN | | | ON FILE |
| JACK RILEY SHERIDAN | | | ON FILE |
| JACK RIORDAN WALTERS | | | ON FILE |
| JACK ROBBINS SPENCER JR | | | ON FILE |
| JACK ROBERT ABRAMS | | | ON FILE |
| JACK ROBERT BUCHANAN | | | ON FILE |
| JACK ROBERT CRAWLEY | | | ON FILE |
| JACK ROBERT CUMMINGS | | | ON FILE |
| JACK ROBERT DAVID BLOOD | | | ON FILE |
| JACK ROBERT GEOFFREY SKIPP | | | ON FILE |
| JACK ROBERT GIBBINS BRADLEY | | | ON FILE |
| JACK ROBERT HERR | | | ON FILE |
| JACK ROBERT KOHLER | | | ON FILE |
| JACK ROBERT LESLIE OHARA | | | ON FILE |
| JACK ROBERT M BROUGHTON | | | ON FILE |
| JACK ROBERT NIES | | | ON FILE |
| JACK ROBERT OLNEY | | | ON FILE |
| JACK ROBERT SKUTHORP | | | ON FILE |
| JACK ROBERT SMITH | | | ON FILE |
| JACK ROBERT STEWARD | | | ON FILE |
| JACK ROBERT STOKES | | | ON FILE |
| JACK ROBERT STRINI | | | ON FILE |
| JACK ROBERT WEBBER | | | ON FILE |
| JACK ROBERT WILLIAM WHITTON | | | ON FILE |
| JACK ROBERT WINTLE | | | ON FILE |
| JACK ROBIN D STRONG | | | ON FILE |
| JACK RODERICK CHOW | | | ON FILE |
| JACK ROMAIN MCCRAE HAYNES | | | ON FILE |
| JACK RONALD BREWARD | | | ON FILE |
| JACK RONALD LEE | | | ON FILE |
| JACK ROSS GURNEY | | | ON FILE |
| JACK ROSS J TAGGART | | | ON FILE |
| JACK RUPERT KENNEDY | | | ON FILE |
| JACK RUSSELL LIVELY | | | ON FILE |
| JACK RYAN LEWIS | | | ON FILE |
| JACK RYAN OKEEFE | | | ON FILE |
| JACK RYAN TOPOLESKI | | | ON FILE |
| JACK RYAN WILLIAMS | | | ON FILE |
| JACK S ALBERTS | | | ON FILE |
| JACK S G ONEILL | | | ON FILE |
| JACK SALEHI | | | ON FILE |
| JACK SALEHI | | | ON FILE |
| JACK SALTER | | | ON FILE |
| JACK SAMUEL BELMORE | | | ON FILE |
| JACK SAMUEL BYRNE | | | ON FILE |
| JACK SAMUEL ISAACS | | | ON FILE |
| JACK SAMUEL SAUNDERS | | | ON FILE |
| JACK SAMUEL WHITE | | | ON FILE |
| JACK SAVAS KELLY NICOLAIDES | | | ON FILE |
| JACK SCOTT EMERY JR | | | ON FILE |
| JACK SEBASTIAN TOWNSEND | | | ON FILE |
| JACK SHUJIE ZHAO | | | ON FILE |
| JACK SHYONG SLFOC | | | ON FILE |
| JACK SIDNEY TRANCKLE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACK SIMON HOPKINS HIILINEN | | | ON FILE |
| JACK SINCLAIR | | | ON FILE |
| JACK SINCLAIR MCGOWAN | | | ON FILE |
| JACK SINCLAIR PLANTS | | | ON FILE |
| JACK SISTO WOODHAMS | | | ON FILE |
| JACK SJOEHOLM JUEL HANSEN | | | ON FILE |
| JACK SON DUONG | | | ON FILE |
| JACK STACKER | | | ON FILE |
| JACK STAMP | | | ON FILE |
| JACK STANLEY DEMPSEY | | | ON FILE |
| JACK STANLEY WRIGHT | | | ON FILE |
| JACK STEIN LESSER | | | ON FILE |
| JACK STEPHAN ANDERSSON STRIDH | | | ON FILE |
| JACK STEPHEN BETTCHER | | | ON FILE |
| JACK STEPHEN EATON | | | ON FILE |
| JACK STEPHEN HUGHES | | | ON FILE |
| JACK STEPHEN MAYNARD | | | ON FILE |
| JACK STEPHEN PARKINSON | | | ON FILE |
| JACK STEPHEN PERKINS | | | ON FILE |
| JACK STEPHEN SAXTON | | | ON FILE |
| JACK STEPHEN WILES | | | ON FILE |
| JACK STEPHEN WILLIAMS | | | ON FILE |
| JACK STEVEN EURICK | | | ON FILE |
| JACK STEVENS  MANDALA | | | ON FILE |
| JACK STORM SMITH INSULANDER | | | ON FILE |
| JACK STREVENS | | | ON FILE |
| JACK STUART W KNIGHT | | | ON FILE |
| JACK STYLIANOU | | | ON FILE |
| JACK T BIZUB | | | ON FILE |
| JACK T BUCKLEY | | | ON FILE |
| JACK T HARROWELL | | | ON FILE |
| JACK T HENNINGFIELD | | | ON FILE |
| JACK T LATCHFORD | | | ON FILE |
| JACK T LEWIS | | | ON FILE |
| JACK T LOURO | | | ON FILE |
| JACK TARRANT | | | ON FILE |
| JACK TARRANT | | | ON FILE |
| JACK TATE FOSTER | | | ON FILE |
| JACK TAYLOR BERGERON | | | ON FILE |
| JACK TAYLOR SINCLAIR | | | ON FILE |
| JACK TAYLOR VANCHIERE | | | ON FILE |
| JACK TERENCE PORATH | | | ON FILE |
| JACK THADDEUS BIL | | | ON FILE |
| JACK THAMMAVONGSA | | | ON FILE |
| JACK THANTRON | | | ON FILE |
| JACK THANTRON | | | ON FILE |
| JACK THOMAS CHRISTIAN | | | ON FILE |
| JACK THOMAS CRABTREE | | | ON FILE |
| JACK THOMAS DUNLAP | | | ON FILE |
| JACK THOMAS HANSEN | | | ON FILE |
| JACK THOMAS HORNAUER | | | ON FILE |
| JACK THOMAS JORGENSON | | | ON FILE |
| JACK THOMAS KINNIER | | | ON FILE |
| JACK THOMAS KOYE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACK THOMAS LELAND | | | ON FILE |
| JACK THOMAS METCALFE | | | ON FILE |
| JACK THOMAS PARKER | | | ON FILE |
| JACK THOMAS QUADRIO | | | ON FILE |
| JACK THOMAS SCHINDLER | | | ON FILE |
| JACK THOMAS SHARKEY | | | ON FILE |
| JACK THOMAS SNYDER | | | ON FILE |
| JACK THOMAS STIFFLER | | | ON FILE |
| JACK THOMAS WRIGHT | | | ON FILE |
| JACK THORKILD JENSEN | | | ON FILE |
| JACK TOMOS MCMULLAN | | | ON FILE |
| JACK TOWER GOLITZ | | | ON FILE |
| JACK TRACY WILSON | | | ON FILE |
| JACK TRAYES SOUDERS | | | ON FILE |
| JACK TREVOR FIELDING PIMM | | | ON FILE |
| JACK TUNG | | | ON FILE |
| JACK TURNER | | | ON FILE |
| JACK TYLER SITZMAN | | | ON FILE |
| JACK TYRE FINEMAN | | | ON FILE |
| JACK UNG EU HOCK | | | ON FILE |
| JACK VAN DER EIJK | | | ON FILE |
| JACK VAN GEFFEN | | | ON FILE |
| JACK VANDRUP | | | ON FILE |
| JACK VANZET | | | ON FILE |
| JACK VINCENT CONROD | | | ON FILE |
| JACK W CHANG | | | ON FILE |
| JACK W CUNNINGHAM | | | ON FILE |
| JACK W MCKINLEY | | | ON FILE |
| JACK W MCKNIGHT | | | ON FILE |
| JACK W SMITH | | | ON FILE |
| JACK WALI MACKEY | | | ON FILE |
| JACK WALKER ARMSTRONG | | | ON FILE |
| JACK WALLACE PETERSON | | | ON FILE |
| JACK WALSH | | | ON FILE |
| JACK WALTER FULLER III | | | ON FILE |
| JACK WALTER KRAUTKRAMER | | | ON FILE |
| JACK WARREN ENGEL | | | ON FILE |
| JACK WEBER | | | ON FILE |
| JACK WESLEY SCHATZBERG | | | ON FILE |
| JACK WHELAN | | | ON FILE |
| JACK WILEY | | | ON FILE |
| JACK WILLIAM GRANT MORGAN | | | ON FILE |
| JACK WILLIAM AIRD | | | ON FILE |
| JACK WILLIAM AKHMAD ORR | | | ON FILE |
| JACK WILLIAM BEVAN | | | ON FILE |
| JACK WILLIAM BROUHARD | | | ON FILE |
| JACK WILLIAM CARTER | | | ON FILE |
| JACK WILLIAM CHAMBERLAIN | | | ON FILE |
| JACK WILLIAM CLIFFORD | | | ON FILE |
| JACK WILLIAM CROOKES | | | ON FILE |
| JACK WILLIAM CUNNINGHAM | | | ON FILE |
| JACK WILLIAM EDWARDS | | | ON FILE |
| JACK WILLIAM G STEWARD | | | ON FILE |
| JACK WILLIAM G STEWARD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACK WILLIAM GOEWEY | | | ON FILE |
| JACK WILLIAM HANDYSIDE | | | ON FILE |
| JACK WILLIAM HENRY | | | ON FILE |
| JACK WILLIAM KELDER | | | ON FILE |
| JACK WILLIAM KENNEDY BRANFORD | | | ON FILE |
| JACK WILLIAM LIFSEY | | | ON FILE |
| JACK WILLIAM MAY | | | ON FILE |
| JACK WILLIAM MCGINLAY | | | ON FILE |
| JACK WILLIAM MICHAEL SHERLOCK | | | ON FILE |
| JACK WILLIAM PETTIFER | | | ON FILE |
| JACK WILLIAM PLOEN | | | ON FILE |
| JACK WILLIAM PURDON | | | ON FILE |
| JACK WILLIAM REES | | | ON FILE |
| JACK WILLIAM ROSSING | | | ON FILE |
| JACK WILLIAM SCOTT | | | ON FILE |
| JACK WILLIAM SOMMER | | | ON FILE |
| JACK WILLIAM SUTTON | | | ON FILE |
| JACK WILLIAMBROOKE STEEL | | | ON FILE |
| JACK WILLOUGHBY | | | ON FILE |
| JACK WILSON ALBERT GEORGE R SAWYER | | | ON FILE |
| JACK WITHRINGTON | | | ON FILE |
| JACK WRIGHT NELSON | | | ON FILE |
| JACK WRIGHT NELSON | | | ON FILE |
| JACK XIANG LI | | | ON FILE |
| JACK YAN KEI LOW | | | ON FILE |
| JACK YOU XING CHEN | | | ON FILE |
| JACK YOUNG HUH | | | ON FILE |
| JACK YU | | | ON FILE |
| JACK ZHANG | | | ON FILE |
| JACK ZHE LIU | | | ON FILE |
| JACK ZHI XING LAI | | | ON FILE |
| JACK ZO | | | ON FILE |
| JACKALYN LORENE ATKINSON | | | ON FILE |
| JACKELINE SEMIDEY | | | ON FILE |
| JACKELINE I BERRIOS | | | ON FILE |
| JACKELINE PAULINA GARCES RESENDEZ | | | ON FILE |
| JACKELINE SANCHEZ | | | ON FILE |
| JACKELINE TEIXEIRA DA SILVA | | | ON FILE |
| JACKELINE VICTORIA NORALES LOPEZ | | | ON FILE |
| JACKELLINE ELIZABETH AYALADIAZ | | | ON FILE |
| JACKELYN GARCIA | | | ON FILE |
| JACKELYN SANTANA | | | ON FILE |
| JACKFIRE HOLDINGS PTY LTD | | | ON FILE |
| JACKIE ALFRED WARD | | | ON FILE |
| JACKIE ANDREW HANCOCK | | | ON FILE |
| JACKIE ANN GABBARD | | | ON FILE |
| JACKIE CORNELIUS WILLIAMS | | | ON FILE |
| JACKIE DENG | | | ON FILE |
| JACKIE DRAGON | | | ON FILE |
| JACKIE FUWENG LAM | | | ON FILE |
| JACKIE HAISLIP | | | ON FILE |
| JACKIE HOA NGUYEN | | | ON FILE |
| JACKIE HUI | | | ON FILE |
| JACKIE J HEIJ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACKIE LEE JR HENSLEY | | | ON FILE |
| JACKIE LEE LOCKE | | | ON FILE |
| JACKIE LEE RUTAN | | | ON FILE |
| JACKIE LEWIS COLEMAN | | | ON FILE |
| JACKIE LIU | | | ON FILE |
| JACKIE LYNN LEONHARD | | | ON FILE |
| JACKIE MADELEINE GERARD | | | ON FILE |
| JACKIE MCELVEEN DUNCAN | | | ON FILE |
| JACKIE NAKIDDE | | | ON FILE |
| JACKIE REED | | | ON FILE |
| JACKIE TEO JIA HAO | | | ON FILE |
| JACKIE TIR | | | ON FILE |
| JACKIE VON TOLBERT | | | ON FILE |
| JACKIE YONG | | | ON FILE |
| JACKIE ZHANG CHAN | | | ON FILE |
| JACKIEBLU LOYA | | | ON FILE |
| JACKILYN GAYOTING BUANCE | | | ON FILE |
| JACKINE AKINYI | | | ON FILE |
| JACKIR MIFTHA HUSSAIN | | | ON FILE |
| JACKIYA DIONEA FORD | | | ON FILE |
| JACKLINE KANYOROBE | | | ON FILE |
| JACKLINE NAMAGANDA | | | ON FILE |
| JACKLYN ARRIOLA | | | ON FILE |
| JACKLYN DEAN STEARS | | | ON FILE |
| JACKLYN DIANE PHILLIPS | | | ON FILE |
| JACKLYN DOREEN YOUNG | | | ON FILE |
| JACKLYN ILANA KOKUASHVILI | | | ON FILE |
| JACKLYN MANYOMA | | | ON FILE |
| JACKLYN MONIQUE GONZALEZ | | | ON FILE |
| JACKLYN PASTORA GARCIA | | | ON FILE |
| JACKLYN URSULA BEALL | | | ON FILE |
| JACK-MATTY N DICKINSON | | | ON FILE |
| JACKNEIL ARKONCEL DE LAS ALAS | | | ON FILE |
| JACKOLYN RENEE SWEET | | | ON FILE |
| JACKPAUL SINGH | | | ON FILE |
| JACKQUANG DANG | | | ON FILE |
| JACKSON LOH | | | ON FILE |
| JACKSON A DOWNEY | | | ON FILE |
| JACKSON A/L MARIASUSAI | | | ON FILE |
| JACKSON ALEXANDER MARCH | | | ON FILE |
| JACKSON ALLEN HORNE | | | ON FILE |
| JACKSON ALLEN PETTIGREW | | | ON FILE |
| JACKSON ANDRES CARDENAS BLANCO | | | ON FILE |
| JACKSON ANDREW SIMS | | | ON FILE |
| JACKSON ANGUS LANCASTER CORFIELD | | | ON FILE |
| JACKSON AVERY DANNER | | | ON FILE |
| JACKSON BAUER HORTON | | | ON FILE |
| JACKSON BENNETTE BROWN | | | ON FILE |
| JACKSON BERKLEY LOWRY | | | ON FILE |
| JACKSON BINGHAM BARRY | | | ON FILE |
| JACKSON BRADFORD HOHAUSER | | | ON FILE |
| JACKSON BRADLEY LAPLANTE | | | ON FILE |
| JACKSON BRIAN JUDD | | | ON FILE |
| JACKSON BRIDGES CONNELL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACKSON BRUNO DE SOUZA | | | ON FILE |
| JACKSON BRYAN EBELING | | | ON FILE |
| JACKSON C MOROSE | | | ON FILE |
| JACKSON C SUGGS | | | ON FILE |
| JACKSON CAL SMITH | | | ON FILE |
| JACKSON CAMPBELL SHAYE | | | ON FILE |
| JACKSON CARTER SAMMARTINO | | | ON FILE |
| JACKSON CHANDLER SLAUENWHITE | | | ON FILE |
| JACKSON CHARLES DZIEL | | | ON FILE |
| JACKSON CHOU | | | ON FILE |
| JACKSON CHRISTOPHER ZHANG | | | ON FILE |
| JACKSON COLE TOONE | | | ON FILE |
| JACKSON CONNOR HALL | | | ON FILE |
| JACKSON CONYERS LIGGETT | | | ON FILE |
| JACKSON CREAGHE CORNING | | | ON FILE |
| JACKSON CUNANAN | | | ON FILE |
| JACKSON D SMITH | | | ON FILE |
| JACKSON DAKOTA BATES | | | ON FILE |
| JACKSON DANIEL LESSER | | | ON FILE |
| JACKSON DAREN BECK | | | ON FILE |
| JACKSON DAVID BURDETTE | | | ON FILE |
| JACKSON DAVID CROTHERS | | | ON FILE |
| JACKSON DAVID HARDWICK DANIELS | | | ON FILE |
| JACKSON DAVID LEON COOK | | | ON FILE |
| JACKSON DAVID PIERCE | | | ON FILE |
| JACKSON DAVIES SPENCER | | | ON FILE |
| JACKSON DAVIS REGAN | | | ON FILE |
| JACKSON DAVIS WELCH | | | ON FILE |
| JACKSON DE ALVARENGA ANDRADE | | | ON FILE |
| JACKSON DEAN TROIN | | | ON FILE |
| JACKSON DEANE CLOUD | | | ON FILE |
| JACKSON DEANE HOARD JEWETT | | | ON FILE |
| JACKSON DEMOS DULGARIAN | | | ON FILE |
| JACKSON DI MARTINO THORNTON | | | ON FILE |
| JACKSON DI MARTINO THORNTON | | | ON FILE |
| JACKSON DIMMETT | | | ON FILE |
| JACKSON DOUGLAS BECK-CALVERT | | | ON FILE |
| JACKSON DOUGLAS PARKS | | | ON FILE |
| JACKSON DOUGLAS RIEDEL | | | ON FILE |
| JACKSON DRAYTON HEMPHILL | | | ON FILE |
| JACKSON DUNCAN TURNER | | | ON FILE |
| JACKSON DURHAM | | | ON FILE |
| JACKSON DUROCHER HOLLOCKER | | | ON FILE |
| JACKSON DUY TRAN | | | ON FILE |
| JACKSON EARL STULL | | | ON FILE |
| JACKSON EDWARD POWELL | | | ON FILE |
| JACKSON EDWARD PROWELL | | | ON FILE |
| JACKSON EMMETT SWEENEY | | | ON FILE |
| JACKSON ERIK CRAYTHORNE | | | ON FILE |
| JACKSON ETHAN MEIJ | | | ON FILE |
| JACKSON EVANS DOUDNEY | | | ON FILE |
| JACKSON FABIAN REYES BEMERO | | | ON FILE |
| JACKSON FOLEY | | | ON FILE |
| JACKSON FOX HURT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACKSON FRANKLIN CLEMONS | | | ON FILE |
| JACKSON FU | | | ON FILE |
| JACKSON G COFFMAN | | | ON FILE |
| JACKSON GRANT SHATZER | | | ON FILE |
| JACKSON GRAY HENNIGER | | | ON FILE |
| JACKSON HAMMOND ANKENEY | | | ON FILE |
| JACKSON HENRY LUDIN | | | ON FILE |
| JACKSON HENRY SNYDER | | | ON FILE |
| JACKSON HOOKS DAVIS | | | ON FILE |
| JACKSON HOWARD-SMOLENSKI | | | ON FILE |
| JACKSON HSU CHIEN HUNG | | | ON FILE |
| JACKSON HUNTER PARKER | | | ON FILE |
| JACKSON HUNTER REINHART | | | ON FILE |
| JACKSON J HAYNES | | | ON FILE |
| JACKSON J RAINE | | | ON FILE |
| JACKSON J S POON | | | ON FILE |
| JACKSON JADEN MOODY | | | ON FILE |
| JACKSON JAMES BROWN | | | ON FILE |
| JACKSON JAMES GROSKREUTZ | | | ON FILE |
| JACKSON JAMES PEARCE | | | ON FILE |
| JACKSON JAMES RELLER | | | ON FILE |
| JACKSON JAMES SEAL | | | ON FILE |
| JACKSON JARRYD ALEX | | | ON FILE |
| JACKSON JAVIER CARRERO SANDOVAL | | | ON FILE |
| JACKSON JON RAWLE | | | ON FILE |
| JACKSON JONAH VAN HELL | | | ON FILE |
| JACKSON JOSEPH SCHRAMEYER | | | ON FILE |
| JACKSON JOSEPH TAYLOR | | | ON FILE |
| JACKSON KAMAU WAINAINA | | | ON FILE |
| JACKSON KAMIS | | | ON FILE |
| JACKSON KANE YATES | | | ON FILE |
| JACKSON KELSO KINGSLEY MARCH | | | ON FILE |
| JACKSON KELSO KINGSLEY MARCH | | | ON FILE |
| JACKSON KENNARD WELLONS | | | ON FILE |
| JACKSON KEVIN NORTON | | | ON FILE |
| JACKSON KYLE STEWART | | | ON FILE |
| JACKSON L HOYLE | | | ON FILE |
| JACKSON LAM | | | ON FILE |
| JACKSON LEE | | | ON FILE |
| JACKSON LEE APLANALP | | | ON FILE |
| JACKSON LEIGH BEAVER | | | ON FILE |
| JACKSON LEWIS P.C. | | | EPAYMENTS@JACKSONLEWIS.COM |
| JACKSON LEWIS PRICE | | | ON FILE |
| JACKSON LEWIS SMITH | | | ON FILE |
| JACKSON LINDEN KNOPFLER | | | ON FILE |
| JACKSON LING LEH KHONG | | | ON FILE |
| JACKSON LODORU | | | ON FILE |
| JACKSON LOUIS JEAN | | | ON FILE |
| JACKSON LOUIS JOURDAIN | | | ON FILE |
| JACKSON LUCAS GONZALEZ | | | ON FILE |
| JACKSON LULOFS | | | ON FILE |
| JACKSON M HURST | | | ON FILE |
| JACKSON M SATTELL | | | ON FILE |
| JACKSON MAKEI TAUALII | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACKSON MAT ANAK EDING | | | ON FILE |
| JACKSON MATTHEW GEORGE ADAMS | | | ON FILE |
| JACKSON MCCALL TURNER | | | ON FILE |
| JACKSON MCKIBBON ADAMS | | | ON FILE |
| JACKSON MOMPLAISIR | | | ON FILE |
| JACKSON MOORE YOUNG | | | ON FILE |
| JACKSON MOSS HOEBERMANN | | | ON FILE |
| JACKSON MULI MUTETI | | | ON FILE |
| JACKSON MURPHY LANE | | | ON FILE |
| JACKSON MWANGI CYRUS | | | ON FILE |
| JACKSON NIKORA HEMOPO | | | ON FILE |
| JACKSON ORTEGA BLINN | | | ON FILE |
| JACKSON PARAISON | | | ON FILE |
| JACKSON PARKER JOHNSON | | | ON FILE |
| JACKSON PARKER ROACH | | | ON FILE |
| JACKSON PATRICK FOX | | | ON FILE |
| JACKSON PATRICK TIMMOTHY GABRIEL | | | ON FILE |
| JACKSON PAUL  HORDERN | | | ON FILE |
| JACKSON PAUL MCGILLIVARY | | | ON FILE |
| JACKSON PAUL MCGILLIVARY | | | ON FILE |
| JACKSON PAUL PAISLEY | | | ON FILE |
| JACKSON PEAK LLC | | | ON FILE |
| JACKSON PETER BORREMANS | | | ON FILE |
| JACKSON PETER GOUDAPPEL | | | ON FILE |
| JACKSON PHILIP TUOHY | | | ON FILE |
| JACKSON R BERNATCHEZ | | | ON FILE |
| JACKSON R CLARK | | | ON FILE |
| JACKSON R COLEMAN | | | ON FILE |
| JACKSON R OLIVEIRA | | | ON FILE |
| JACKSON R RAWSON | | | ON FILE |
| JACKSON R SHIPSIDES | | | ON FILE |
| JACKSON R STROOPER | | | ON FILE |
| JACKSON RAY HAMILTON | | | ON FILE |
| JACKSON RAY WHITMIRE | | | ON FILE |
| JACKSON REED HARDY | | | ON FILE |
| JACKSON REED WOOMER | | | ON FILE |
| JACKSON REESE WALKER | | | ON FILE |
| JACKSON REEVES PROCTOR | | | ON FILE |
| JACKSON RENO PICKERT | | | ON FILE |
| JACKSON RILEY ENGLISH | | | ON FILE |
| JACKSON RILEY STONE | | | ON FILE |
| JACKSON ROBERT COCKRELL | | | ON FILE |
| JACKSON ROBERT DEAN | | | ON FILE |
| JACKSON ROBERT GRIENAUER | | | ON FILE |
| JACKSON ROBERT HELGREN | | | ON FILE |
| JACKSON ROBERT MCKEE | | | ON FILE |
| JACKSON ROBERTS HART | | | ON FILE |
| JACKSON RODRIGUES DUARTE CATALUNA | | | ON FILE |
| JACKSON ROGERIO MATOS SANTANA | | | ON FILE |
| JACKSON ROSE HUNTER | | | ON FILE |
| JACKSON ROWE HULL | | | ON FILE |
| JACKSON ROWE HULL | | | ON FILE |
| JACKSON ROY KEEP | | | ON FILE |
| JACKSON SAM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACKSON SCOTT CUMMINS | | | ON FILE |
| JACKSON SCOTT GERARD | | | ON FILE |
| JACKSON SCOTT GRAHAM | | | ON FILE |
| JACKSON SCOTT TWYMAN | | | ON FILE |
| JACKSON SEARCY STUTZMAN | | | ON FILE |
| JACKSON SHAW | | | ON FILE |
| JACKSON SHEN CHIEN HO | | | ON FILE |
| JACKSON STANLEY DOBIES | | | ON FILE |
| JACKSON STEVEN RISSE | | | ON FILE |
| JACKSON STRATTON HARRIS | | | ON FILE |
| JACKSON T STEPHENSON | | | ON FILE |
| JACKSON T WHANG | | | ON FILE |
| JACKSON TAN SHE SHENG | | | ON FILE |
| JACKSON TAYLOR DRUM | | | ON FILE |
| JACKSON THOMAS CARVER | | | ON FILE |
| JACKSON THOMAS HARNER | | | ON FILE |
| JACKSON THOMAS LODERMEIER | | | ON FILE |
| JACKSON THOMAS PURTON SMITH | | | ON FILE |
| JACKSON THOMAS RIEGER | | | ON FILE |
| JACKSON THOMAS TERRELL | | | ON FILE |
| JACKSON THOMASSCHWEND MARTIN | | | ON FILE |
| JACKSON THUM SHENG SHENG | | | ON FILE |
| JACKSON TODD MCNALLY | | | ON FILE |
| JACKSON TOMOJO WILLIAMSON | | | ON FILE |
| JACKSON TROY LANE | | | ON FILE |
| JACKSON TYLER BOONSTRA | | | ON FILE |
| JACKSON VENTURA TOLEDO EMPERADOR | | | ON FILE |
| JACKSON WAGNER | | | ON FILE |
| JACKSON WALLACE NASCIMENTO DE ALMEIDA | | | ON FILE |
| JACKSON WELCH PIELSTICK | | | ON FILE |
| JACKSON WHAKAPAU TANGAROA PUHIA | | | ON FILE |
| JACKSON WILLIAM POLAKOV | | | ON FILE |
| JACKSON WILLIAM STRIKE | | | ON FILE |
| JACKSON WILLIAM YOUNG | | | ON FILE |
| JACKSON WIM ROBERTS | | | ON FILE |
| JACKSON WINGROVE THOMAS | | | ON FILE |
| JACKSON WONG | | | ON FILE |
| JACKSON WONG SING ANN | | | ON FILE |
| JACKSON WOOD WILLIAMS | | | ON FILE |
| JACKSON XAVIER SMITH | | | ON FILE |
| JACKSON YANG | | | ON FILE |
| JACKSON YATES GIRARDEAU | | | ON FILE |
| JACKSON YUEN | | | ON FILE |
| JACKSON ZILKO | | | ON FILE |
| JACKSON, BRANDON | | | ON FILE |
| JACKSONEDWARD SCHUNK | | | ON FILE |
| JACKSONRAJAPAUL R | | | ON FILE |
| JACKVIEL OSCAR SILVAGNOLI FIGUEROA | | | ON FILE |
| JACKY AUGUSTE FRANCK VILLARD | | | ON FILE |
| JACKY BERAUD | | | ON FILE |
| JACKY BRENDAN JONES | | | ON FILE |
| JACKY CHANG | | | ON FILE |
| JACKY CHANG | | | ON FILE |
| JACKY CHEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACKY CHENG | | | ON FILE |
| JACKY CHIU YIN CHAN | | | ON FILE |
| JACKY CHIU YIN CHAN | | | ON FILE |
| JACKY CHIU YIN CHAN | | | ON FILE |
| JACKY CUONG QUACH | | | ON FILE |
| JACKY DEWAYNE FOLSOM | | | ON FILE |
| JACKY DOMINIC FUNG | | | ON FILE |
| JACKY DU | | | ON FILE |
| JACKY DWIYANTO | | | ON FILE |
| JACKY FRANCK CITRONNELLE | | | ON FILE |
| JACKY GIANG | | | ON FILE |
| JACKY GILBERT JOSEPH HUARD | | | ON FILE |
| JACKY GUANG PAT | | | ON FILE |
| JACKY HUBERTUS VERWIJST | | | ON FILE |
| JACKY JIA JIE NG | | | ON FILE |
| JACKY JINGYUAN LIANG | | | ON FILE |
| JACKY JUN JIE ZHENG | | | ON FILE |
| JACKY KAKEI HO | | | ON FILE |
| JACKY KENGLONG LEI | | | ON FILE |
| JACKY KING HO CHAN | | | ON FILE |
| JACKY KWAN | | | ON FILE |
| JACKY LAM CHAY SHEAN | | | ON FILE |
| JACKY LEE | | | ON FILE |
| JACKY LEE | | | ON FILE |
| JACKY LOUIE ANN TAMAYO | | | ON FILE |
| JACKY MAN | | | ON FILE |
| JACKY MAN KAI LEUNG | | | ON FILE |
| JACKY MAN LEONG CHEUNG | | | ON FILE |
| JACKY MASTROVITO | | | ON FILE |
| JACKY MICHEL GENOUD | | | ON FILE |
| JACKY MOK | | | ON FILE |
| JACKY ROBERT KORRODI | | | ON FILE |
| JACKY S LEUNG | | | ON FILE |
| JACKY THUM HIN | | | ON FILE |
| JACKY VAN | | | ON FILE |
| JACKY WAISING AO | | | ON FILE |
| JACKY WEI HONG ZENG | | | ON FILE |
| JACKY XU | | | ON FILE |
| JACKY YU-KEUNG LUI | | | ON FILE |
| JACLAVER CHERZA FINNEY | | | ON FILE |
| JACLYN ANN LESPI | | | ON FILE |
| JACLYN CHERYL BAUTISTA DYHIANTO | | | ON FILE |
| JACLYN DEBRA RUBIN | | | ON FILE |
| JACLYN DI RENZO REYES | | | ON FILE |
| JACLYN G BALIAN | | | ON FILE |
| JACLYN GAIL BLYTHE | | | ON FILE |
| JACLYN J STAYROOK | | | ON FILE |
| JACLYN JONES | | | ON FILE |
| JACLYN KAE LINDSTROM | | | ON FILE |
| JACLYN LOKE | | | ON FILE |
| JACLYN MARIE BECKINGHAUSEN | | | ON FILE |
| JACLYN MARIE MC DONOUGH | | | ON FILE |
| JACLYN MARIE PACO | | | ON FILE |
| JACLYN MARIE SOLES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACLYN MI SCHICKHOFER | | | ON FILE |
| JACLYN N MOORE | | | ON FILE |
| JACLYN R DANDORF | | | ON FILE |
| JACLYN SCHNEIDER | | | ON FILE |
| JACLYN SOKE TING HEW | | | ON FILE |
| JACLYN SUAREZ JONES | | | ON FILE |
| JACLYN SUSANNE THOMAS | | | ON FILE |
| JACLYN WAI MING WONG | | | ON FILE |
| JACLYN WENDY WASLEY | | | ON FILE |
| JACLYNAPRIL AGUILA TAERNHED | | | ON FILE |
| JACLYNE MICHELE ZETTER | | | ON FILE |
| JACLYNJOY J PHI | | | ON FILE |
| JACLYNN KAY SZCZEPANIEC | | | ON FILE |
| JACLYNN LISA PETERS | | | ON FILE |
| JACO CHRISTOPHER CARACO | | | ON FILE |
| JACO KOTZE | | | ON FILE |
| JACO KRUGER | | | ON FILE |
| JACO NIEL ROUX | | | ON FILE |
| JACO SPANGENBERG | | | ON FILE |
| JACO SWART | | | ON FILE |
| JACO THERON | | | ON FILE |
| JACO VAN WOUDENBERG | | | ON FILE |
| JACO VAN WYK | | | ON FILE |
| JACO VAN WYK | | | ON FILE |
| JACOB DANIEL JAFFE | | | ON FILE |
| JACOB WAYNE WEAVER | | | ON FILE |
| JACOB WAYNE WEAVER | | | ON FILE |
| JACOB WEIKART | | | ON FILE |
| JACOB A BLOM | | | ON FILE |
| JACOB A COX | | | ON FILE |
| JACOB A DICKER | | | ON FILE |
| JACOB A E SPITERI | | | ON FILE |
| JACOB A FREUND | | | ON FILE |
| JACOB A GITLIN | | | ON FILE |
| JACOB A GORDON | | | ON FILE |
| JACOB A GUEST | | | ON FILE |
| JACOB A GUZMAN ORTIZ | | | ON FILE |
| JACOB A HOPPENSTEDT | | | ON FILE |
| JACOB A L ROHDE | | | ON FILE |
| JACOB A LAWRENCE | | | ON FILE |
| JACOB A RATHGEBER | | | ON FILE |
| JACOB A SOTO | | | ON FILE |
| JACOB A STEWART | | | ON FILE |
| JACOB A STYTZ | | | ON FILE |
| JACOB A VALERIO | | | ON FILE |
| JACOB AARON BALTER | | | ON FILE |
| JACOB AARON BRASCH | | | ON FILE |
| JACOB AARON CHRISTIE | | | ON FILE |
| JACOB AARON CORBRIDGE | | | ON FILE |
| JACOB AARON DUKES | | | ON FILE |
| JACOB AARON FELIX | | | ON FILE |
| JACOB AARON FINN | | | ON FILE |
| JACOB AARON GAWNE | | | ON FILE |
| JACOB AARON HANCE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACOB AARON KNUTTILA | | | ON FILE |
| JACOB AARON KRJASHEW | | | ON FILE |
| JACOB AARON MONZELLA | | | ON FILE |
| JACOB AARON ROBERTS | | | ON FILE |
| JACOB AARON SOKOL | | | ON FILE |
| JACOB AARON SPIGELMAN | | | ON FILE |
| JACOB AARON TRAMMELL | | | ON FILE |
| JACOB AARON WILSON | | | ON FILE |
| JACOB AARON WILSON | | | ON FILE |
| JACOB AARON WINDSOR | | | ON FILE |
| JACOB ABRAHAM HOFFMAN | | | ON FILE |
| JACOB ABRAHAM SHAFER | | | ON FILE |
| JACOB ABU-AITA | | | ON FILE |
| JACOB ADAM BROWN | | | ON FILE |
| JACOB ADAM CHAMPLIN | | | ON FILE |
| JACOB ADAM DIXON | | | ON FILE |
| JACOB ADAM GUITREAU | | | ON FILE |
| JACOB ADAM SMITH | | | ON FILE |
| JACOB ADAM WHITSELL | | | ON FILE |
| JACOB ADAM WILKINS | | | ON FILE |
| JACOB ADAMS | | | ON FILE |
| JACOB ADAMS | | | ON FILE |
| JACOB ADAMS | | | ON FILE |
| JACOB ADDISON CLARKE | | | ON FILE |
| JACOB ADDISON LIPMAN | | | ON FILE |
| JACOB ADRIAAN BRUWER | | | ON FILE |
| JACOB ADRIANUS VAN SANTVOORT | | | ON FILE |
| JACOB AHMAD ASSEM ALI | | | ON FILE |
| JACOB ALAN BRADLEY | | | ON FILE |
| JACOB ALAN BRANDON | | | ON FILE |
| JACOB ALAN DEIWERT | | | ON FILE |
| JACOB ALAN LANDRUM | | | ON FILE |
| JACOB ALAN MADDOX | | | ON FILE |
| JACOB ALAN MAY | | | ON FILE |
| JACOB ALAN MAY | | | ON FILE |
| JACOB ALAN MILLER | | | ON FILE |
| JACOB ALAN NOZICKA | | | ON FILE |
| JACOB ALAN PURDY | | | ON FILE |
| JACOB ALAN RETTIG | | | ON FILE |
| JACOB ALAN RINGSTAD | | | ON FILE |
| JACOB ALAN RUFENER | | | ON FILE |
| JACOB ALAN SHAPIRO | | | ON FILE |
| JACOB ALAN STADTLANDER | | | ON FILE |
| JACOB ALAN TWITCHEL | | | ON FILE |
| JACOB ALAN WILLIAMS | | | ON FILE |
| JACOB ALBERT TEICHROEW | | | ON FILE |
| JACOB ALBERT VAN | | | ON FILE |
| JACOB ALEXANDER BALDWIN | | | ON FILE |
| JACOB ALEXANDER BERK | | | ON FILE |
| JACOB ALEXANDER BROWNING | | | ON FILE |
| JACOB ALEXANDER ECKSTEIN | | | ON FILE |
| JACOB ALEXANDER EPSTEIN | | | ON FILE |
| JACOB ALEXANDER HENDRY | | | ON FILE |
| JACOB ALEXANDER HESSELLUND LIPINSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACOB ALEXANDER LAWRENCE | | | ON FILE |
| JACOB ALEXANDER LEMUS | | | ON FILE |
| JACOB ALEXANDER LOPEZ | | | ON FILE |
| JACOB ALEXANDER LOUIS | | | ON FILE |
| JACOB ALEXANDER MILLER | | | ON FILE |
| JACOB ALEXANDER MOLINA | | | ON FILE |
| JACOB ALEXANDER MORIN | | | ON FILE |
| JACOB ALEXANDER PIONTEK | | | ON FILE |
| JACOB ALEXANDER PODCZASKI | | | ON FILE |
| JACOB ALEXANDER RINGLER | | | ON FILE |
| JACOB ALEXANDER ROLNICK | | | ON FILE |
| JACOB ALEXANDER SCHAUFELD | | | ON FILE |
| JACOB ALEXANDER SHARPE | | | ON FILE |
| JACOB ALEXANDER SIMMONDS | | | ON FILE |
| JACOB ALEXANDER STERE | | | ON FILE |
| JACOB ALEXANDER TIPTON | | | ON FILE |
| JACOB ALEXANDER TODD | | | ON FILE |
| JACOB ALEXANDER WELCH | | | ON FILE |
| JACOB ALEXANDER WELCH | | | ON FILE |
| JACOB ALEXANDER WHITELEY | | | ON FILE |
| JACOB ALEXANDER ZIFCAK | | | ON FILE |
| JACOB ALEXANDRE BOAZ ISRAEL LIVNI | | | ON FILE |
| JACOB ALLAN BRAUN | | | ON FILE |
| JACOB ALLAN COALE | | | ON FILE |
| JACOB ALLAN SOWDER | | | ON FILE |
| JACOB ALLEN AUGUSTINI | | | ON FILE |
| JACOB ALLEN BLANKENSHIP | | | ON FILE |
| JACOB ALLEN CARTWRIGHT | | | ON FILE |
| JACOB ALLEN EBERHARDT | | | ON FILE |
| JACOB ALLEN GRAVELDINGER | | | ON FILE |
| JACOB ALLEN JASTRAM | | | ON FILE |
| JACOB ALLEN KENDALL | | | ON FILE |
| JACOB ALLEN LOOS | | | ON FILE |
| JACOB ALLEN MAPLES | | | ON FILE |
| JACOB ALLEN MASON | | | ON FILE |
| JACOB ALLEN MITCHELL | | | ON FILE |
| JACOB ALLEN MURRAY | | | ON FILE |
| JACOB ALLEN ORMES | | | ON FILE |
| JACOB ALLEN RATHKE | | | ON FILE |
| JACOB ALLEN RICHARDSON | | | ON FILE |
| JACOB ALLEN ROBINS | | | ON FILE |
| JACOB ALLEN ROSELAND | | | ON FILE |
| JACOB ALLEN SCHADLER | | | ON FILE |
| JACOB ALLEN WAGGONER | | | ON FILE |
| JACOB ALLISTER ECHEVARRIA | | | ON FILE |
| JACOB ALLISTER ROBAR | | | ON FILE |
| JACOB ALLMAN JONES | | | ON FILE |
| JACOB ALONSO | | | ON FILE |
| JACOB ALTON WORSHAM | | | ON FILE |
| JACOB ALVAREZ BENEDICTO | | | ON FILE |
| JACOB ALVEY VIDRINE | | | ON FILE |
| JACOB ANDERS BAEKKELUND VILLIAM | | | ON FILE |
| JACOB ANDRE ESCOBEDO | | | ON FILE |
| JACOB ANDREAS MOLLER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACOB ANDREAS SKOV SAUNTE | | | ON FILE |
| JACOB ANDREW ANGUS | | | ON FILE |
| JACOB ANDREW BAUMGARDNER | | | ON FILE |
| JACOB ANDREW CASILLAS | | | ON FILE |
| JACOB ANDREW CASS | | | ON FILE |
| JACOB ANDREW COLSON | | | ON FILE |
| JACOB ANDREW CVENGROS | | | ON FILE |
| JACOB ANDREW DALAGER | | | ON FILE |
| JACOB ANDREW DELOA | | | ON FILE |
| JACOB ANDREW DODGE | | | ON FILE |
| JACOB ANDREW ENDERSBY | | | ON FILE |
| JACOB ANDREW ERMIS | | | ON FILE |
| JACOB ANDREW FEUERBORN | | | ON FILE |
| JACOB ANDREW FISHER | | | ON FILE |
| JACOB ANDREW GOOLSBY | | | ON FILE |
| JACOB ANDREW GROSS | | | ON FILE |
| JACOB ANDREW HART | | | ON FILE |
| JACOB ANDREW KOLLER | | | ON FILE |
| JACOB ANDREW LAMBERT | | | ON FILE |
| JACOB ANDREW LANGLEY | | | ON FILE |
| JACOB ANDREW MICKLIN | | | ON FILE |
| JACOB ANDREW POOLE | | | ON FILE |
| JACOB ANDREW PREMICH | | | ON FILE |
| JACOB ANDREW REESON | | | ON FILE |
| JACOB ANDREW ROMANO | | | ON FILE |
| JACOB ANDREW RUDMAN | | | ON FILE |
| JACOB ANDREW SCHAUMLOEFFEL | | | ON FILE |
| JACOB ANDREW SNYDER | | | ON FILE |
| JACOB ANDREW VANDORN | | | ON FILE |
| JACOB ANDREW WEBB | | | ON FILE |
| JACOB ANDREW WESTROBERTS | | | ON FILE |
| JACOB ANDREW WHITE | | | ON FILE |
| JACOB ANDREW WOOD | | | ON FILE |
| JACOB ANDREWMICHAEL ANDERSON | | | ON FILE |
| JACOB ANDREW-RAYMOND REISE | | | ON FILE |
| JACOB ANTHONY ARREOLA | | | ON FILE |
| JACOB ANTHONY BARRETT | | | ON FILE |
| JACOB ANTHONY BELLEGANTE BLAS | | | ON FILE |
| JACOB ANTHONY CELL | | | ON FILE |
| JACOB ANTHONY CLEMENT | | | ON FILE |
| JACOB ANTHONY LESCALLEET | | | ON FILE |
| JACOB ANTHONY LYMAN | | | ON FILE |
| JACOB ANTHONY MERCURIO | | | ON FILE |
| JACOB ANTHONY MONCIVAIS | | | ON FILE |
| JACOB ANTHONY ROBERTS | | | ON FILE |
| JACOB ANTHONY ROSSI | | | ON FILE |
| JACOB ANTHONY SPERA | | | ON FILE |
| JACOB ANTHONY STANTON | | | ON FILE |
| JACOB ANTHONY STEIGERWALD | | | ON FILE |
| JACOB ANTHONY UTRIE | | | ON FILE |
| JACOB ANTHONY VILLARREAL | | | ON FILE |
| JACOB ANTOINE JAMMES | | | ON FILE |
| JACOB ANTONIO BERRONES | | | ON FILE |
| JACOB ARDEN SMITH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACOB ARENSMAN | | | ON FILE |
| JACOB ARON VANDEVEGTE | | | ON FILE |
| JACOB ARTHUR HALL | | | ON FILE |
| JACOB ARTHUR KAAD | | | ON FILE |
| JACOB ARTHUR ROBERTSON | | | ON FILE |
| JACOB ARTHUR SMOLINSKI | | | ON FILE |
| JACOB ARTHUR SMYTH | | | ON FILE |
| JACOB ARTHUR STODTMEISTER | | | ON FILE |
| JACOB ASHFORD STIEF | | | ON FILE |
| JACOB AUGUST KADEL | | | ON FILE |
| JACOB AUSTIN BAILEY | | | ON FILE |
| JACOB AUSTIN BERMAN | | | ON FILE |
| JACOB AUSTIN BUSILA | | | ON FILE |
| JACOB AUSTIN DELONG | | | ON FILE |
| JACOB AUSTIN DULANEY | | | ON FILE |
| JACOB AUSTIN HAILEY | | | ON FILE |
| JACOB AUSTIN JANES | | | ON FILE |
| JACOB AUSTIN KRELL | | | ON FILE |
| JACOB AUSTIN SMITH | | | ON FILE |
| JACOB AUSTIN THOMAS | | | ON FILE |
| JACOB AVERY BOLES | | | ON FILE |
| JACOB AVISON BREEDLOVE | | | ON FILE |
| JACOB AW ZHI HAO | | | ON FILE |
| JACOB AXELSEN | | | ON FILE |
| JACOB B BOWMAN | | | ON FILE |
| JACOB B ELDER | | | ON FILE |
| JACOB B STEIN | | | ON FILE |
| JACOB B WINDOWS | | | ON FILE |
| JACOB BALLIS | | | ON FILE |
| JACOB BANG MARCUSSEN | | | ON FILE |
| JACOB BARBER ORNSTEIN | | | ON FILE |
| JACOB BARD | | | ON FILE |
| JACOB BARRETT SALERNO | | | ON FILE |
| JACOB BARRINGTON DONALDSON | | | ON FILE |
| JACOB BARRON | | | ON FILE |
| JACOB BARRON JOHNSON | | | ON FILE |
| JACOB BARTON BREDENKAMP | | | ON FILE |
| JACOB BASTIAAN REIJM | | | ON FILE |
| JACOB BASTIAAN RIKKERS | | | ON FILE |
| JACOB BASTION | | | ON FILE |
| JACOB BAXTER BURTON | | | ON FILE |
| JACOB BAZZETTI | | | ON FILE |
| JACOB BEAR CUSHNIR | | | ON FILE |
| JACOB BECHTOL | | | ON FILE |
| JACOB BECKER ANDERSEN | | | ON FILE |
| JACOB BEN ARMENTROUT | | | ON FILE |
| JACOB BENJAMIN ANDREW BURDICK | | | ON FILE |
| JACOB BENJAMIN CLEMENTS | | | ON FILE |
| JACOB BENJAMIN DETTWYLER | | | ON FILE |
| JACOB BENJAMIN FITE | | | ON FILE |
| JACOB BENJAMIN HAMILTON | | | ON FILE |
| JACOB BENJAMIN HOPP | | | ON FILE |
| JACOB BENJAMIN NORIEGA | | | ON FILE |
| JACOB BENJAMIN SHULTIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACOB BENJAMIN SHULTIS | | | ON FILE |
| JACOB BENJAMIN TAME | | | ON FILE |
| JACOB BENJAMIN TEATER | | | ON FILE |
| JACOB BENJAMIN WAWRYK | | | ON FILE |
| JACOB BENSON GEMMELL | | | ON FILE |
| JACOB BENTON STEUERWALD | | | ON FILE |
| JACOB BENZAQUEN | | | ON FILE |
| JACOB BERGLUND KANTOROWITZ | | | ON FILE |
| JACOB BERNARD AARON WORKS | | | ON FILE |
| JACOB BERNARD WEST | | | ON FILE |
| JACOB BERSHADSKY | | | ON FILE |
| JACOB BERTHELSEN | | | ON FILE |
| JACOB BILL RADKE | | | ON FILE |
| JACOB BISGAARD | | | ON FILE |
| JACOB BJERRE JORGENSEN | | | ON FILE |
| JACOB BJORN ALMEBORG | | | ON FILE |
| JACOB BLADE JOHNS | | | ON FILE |
| JACOB BLAKE PATTERSON | | | ON FILE |
| JACOB BLANKINSHIP | | | ON FILE |
| JACOB BLAYDE SPANGLER | | | ON FILE |
| JACOB BLAZE PITMAN | | | ON FILE |
| JACOB BO NIELSEN | | | ON FILE |
| JACOB BOOTH | | | ON FILE |
| JACOB BORRING HAUSCHILD | | | ON FILE |
| JACOB BOSTWICK | | | ON FILE |
| JACOB BOUCHARD | | | ON FILE |
| JACOB BOYD PETERSON | | | ON FILE |
| JACOB BRADEN DURAZO | | | ON FILE |
| JACOB BRADLEY MATTHEWS | | | ON FILE |
| JACOB BRADLEY STEENROD | | | ON FILE |
| JACOB BRADLEY STROUSE | | | ON FILE |
| JACOB BRADLEY WITT | | | ON FILE |
| JACOB BRANDON FAISON | | | ON FILE |
| JACOB BRANDON HARTER | | | ON FILE |
| JACOB BRENNAN DAVIS | | | ON FILE |
| JACOB BRENT DAVIS | | | ON FILE |
| JACOB BRENTON FRIDLEY | | | ON FILE |
| JACOB BRIAN DOUGHERTY | | | ON FILE |
| JACOB BRIAN NOGLE | | | ON FILE |
| JACOB BRIAN TILLS | | | ON FILE |
| JACOB BRO CHRISTENSEN | | | ON FILE |
| JACOB BROCK MERTZ | | | ON FILE |
| JACOB BROCKLEHURST | | | ON FILE |
| JACOB BROENDUM | | | ON FILE |
| JACOB BROWN ARMSTRONG | | | ON FILE |
| JACOB BRYAN COYLE | | | ON FILE |
| JACOB BRYAN STUTTGEN | | | ON FILE |
| JACOB BRYANT JENNINGS | | | ON FILE |
| JACOB BRYANT ROTTON | | | ON FILE |
| JACOB BRYON KORNBERG | | | ON FILE |
| JACOB BUCHHAVE | | | ON FILE |
| JACOB BULLARD | | | ON FILE |
| JACOB BURNESS MATHIAS | | | ON FILE |
| JACOB BURRELL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACOB C HARVEY | | | ON FILE |
| JACOB C LENNON | | | ON FILE |
| JACOB C NEWMAN | | | ON FILE |
| JACOB C OSGOOD | | | ON FILE |
| JACOB C RE | | | ON FILE |
| JACOB C TURNER | | | ON FILE |
| JACOB C WELLBANK | | | ON FILE |
| JACOB CAIN ROBINSON | | | ON FILE |
| JACOB CAIN VAN WALRAVEN | | | ON FILE |
| JACOB CALDWELL DRUM | | | ON FILE |
| JACOB CAMERON HARRIS | | | ON FILE |
| JACOB CAMERON WEBBER | | | ON FILE |
| JACOB CARL DEXHEIMER | | | ON FILE |
| JACOB CARL JAMORA | | | ON FILE |
| JACOB CARLOS GONZALEZ | | | ON FILE |
| JACOB CARLSON STEPP | | | ON FILE |
| JACOB CARLTON GOULD | | | ON FILE |
| JACOB CARY MILLER | | | ON FILE |
| JACOB CELL | | | ON FILE |
| JACOB CERRUTI | | | ON FILE |
| JACOB CHACKO | | | ON FILE |
| JACOB CHAD EATON | | | ON FILE |
| JACOB CHAMBERS | | | ON FILE |
| JACOB CHANCE | | | ON FILE |
| JACOB CHANCE FARLEY | | | ON FILE |
| JACOB CHAPA | | | ON FILE |
| JACOB CHARLES CURTIS | | | ON FILE |
| JACOB CHARLES FREGIA | | | ON FILE |
| JACOB CHARLES HENDERSON | | | ON FILE |
| JACOB CHARLES HOLLOWAY | | | ON FILE |
| JACOB CHARLES KOWALSKI | | | ON FILE |
| JACOB CHARLES LAMB | | | ON FILE |
| JACOB CHARLES LONGCRIER | | | ON FILE |
| JACOB CHARLES MCFARLAND | | | ON FILE |
| JACOB CHARLES RUSSELL | | | ON FILE |
| JACOB CHARLESJ WIELAND | | | ON FILE |
| JACOB CHARLESJ WIELAND | | | ON FILE |
| JACOB CHASE BUDDE | | | ON FILE |
| JACOB CHE GUERRERO | | | ON FILE |
| JACOB CHEMMASERIL THOMAS | | | ON FILE |
| JACOB CHEONG LEONG HAN | | | ON FILE |
| JACOB CHIKA AJUZIEOGU | | | ON FILE |
| JACOB CHRISTENSEN | | | ON FILE |
| JACOB CHRISTIAN BRANTLEY | | | ON FILE |
| JACOB CHRISTIAN DE FRAIN | | | ON FILE |
| JACOB CHRISTIAN TURRELL | | | ON FILE |
| JACOB CHRISTIAN-MICHAEL SEVERN | | | ON FILE |
| JACOB CHRISTOFFER THOMSEN APPEL | | | ON FILE |
| JACOB CHRISTOPHER BLANK | | | ON FILE |
| JACOB CHRISTOPHER BRIGHTON | | | ON FILE |
| JACOB CHRISTOPHER BRIZZI | | | ON FILE |
| JACOB CHRISTOPHER BURTON | | | ON FILE |
| JACOB CHRISTOPHER BUSE | | | ON FILE |
| JACOB CHRISTOPHER CLINE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACOB CHRISTOPHER DAWSON | | | ON FILE |
| JACOB CHRISTOPHER DENISON | | | ON FILE |
| JACOB CHRISTOPHER FARLIE | | | ON FILE |
| JACOB CHRISTOPHER JANET | | | ON FILE |
| JACOB CHRISTOPHER LEE FEEDAR | | | ON FILE |
| JACOB CHRISTOPHER MADDISON | | | ON FILE |
| JACOB CHRISTOPHER NEESE | | | ON FILE |
| JACOB CHRISTOPHER NELSON | | | ON FILE |
| JACOB CHRISTOPHER SWANSON | | | ON FILE |
| JACOB CHRLSTIAAN BOT | | | ON FILE |
| JACOB CLARKE POTTER | | | ON FILE |
| JACOB CLAY MOREY | | | ON FILE |
| JACOB CLAYTON PARMLEY | | | ON FILE |
| JACOB CLYDE JONES | | | ON FILE |
| JACOB CODY WILDENMANN | | | ON FILE |
| JACOB COFER | | | ON FILE |
| JACOB COLE | | | ON FILE |
| JACOB COLE LUNDGREN | | | ON FILE |
| JACOB COLE MILLIGAN | | | ON FILE |
| JACOB COLEMAN APSEY | | | ON FILE |
| JACOB COLEMAN JOHNSON | | | ON FILE |
| JACOB COLLIN WALKER | | | ON FILE |
| JACOB CONKLIN | | | ON FILE |
| JACOB CONNOR CROALL | | | ON FILE |
| JACOB CONNOR GLADMAN | | | ON FILE |
| JACOB CONNOR OSBORNE | | | ON FILE |
| JACOB CONNOR SKILLICORN | | | ON FILE |
| JACOB CONRAD EDVALSON | | | ON FILE |
| JACOB CONSTANTINIDIS | | | ON FILE |
| JACOB CORY LIMING | | | ON FILE |
| JACOB CRAIG BRUNOW | | | ON FILE |
| JACOB CRAVENS | | | ON FILE |
| JACOB CURTISMARTIN POULETTE | | | ON FILE |
| JACOB D  CREEK | | | ON FILE |
| JACOB D ALSOP | | | ON FILE |
| JACOB D ARIEL | | | ON FILE |
| JACOB D CRAANEN | | | ON FILE |
| JACOB D DICKERSON | | | ON FILE |
| JACOB D DUBBERLEY | | | ON FILE |
| JACOB D ELKIN | | | ON FILE |
| JACOB D FERLAND | | | ON FILE |
| JACOB D HERBERGER | | | ON FILE |
| JACOB D HEWITT | | | ON FILE |
| JACOB D MCDOWELL | | | ON FILE |
| JACOB D PARKINSON | | | ON FILE |
| JACOB D ZELNICK | | | ON FILE |
| JACOB DAHL JENTZSCH | | | ON FILE |
| JACOB DAHL RABJERG | | | ON FILE |
| JACOB DALE BARNES | | | ON FILE |
| JACOB DALE LINDENMUTH | | | ON FILE |
| JACOB DALE SPOOLMAN | | | ON FILE |
| JACOB DALTON VAILLANCOURT | | | ON FILE |
| JACOB DAMIEN MODLIN | | | ON FILE |
| JACOB DANE SHOOK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACOB DANIEL ALAMEDA | | | ON FILE |
| JACOB DANIEL ANDERSON | | | ON FILE |
| JACOB DANIEL AXON | | | ON FILE |
| JACOB DANIEL CARDUS | | | ON FILE |
| JACOB DANIEL DAMERON | | | ON FILE |
| JACOB DANIEL EDELMAN | | | ON FILE |
| JACOB DANIEL FAVELA | | | ON FILE |
| JACOB DANIEL FLYNN | | | ON FILE |
| JACOB DANIEL FOURNIER | | | ON FILE |
| JACOB DANIEL GRAY | | | ON FILE |
| JACOB DANIEL HAHN | | | ON FILE |
| JACOB DANIEL HARE | | | ON FILE |
| JACOB DANIEL HARVEY | | | ON FILE |
| JACOB DANIEL HEIM | | | ON FILE |
| JACOB DANIEL HELLIGE | | | ON FILE |
| JACOB DANIEL HENNESSY | | | ON FILE |
| JACOB DANIEL HIETT | | | ON FILE |
| JACOB DANIEL HITT | | | ON FILE |
| JACOB DANIEL HYMAN | | | ON FILE |
| JACOB DANIEL KRAL | | | ON FILE |
| JACOB DANIEL LAFEVER | | | ON FILE |
| JACOB DANIEL MAGISTRELLI | | | ON FILE |
| JACOB DANIEL MAGLOTT | | | ON FILE |
| JACOB DANIEL MANKIN | | | ON FILE |
| JACOB DANIEL MAY | | | ON FILE |
| JACOB DANIEL MEYERS | | | ON FILE |
| JACOB DANIEL MOLITOR | | | ON FILE |
| JACOB DANIEL MORRILL | | | ON FILE |
| JACOB DANIEL MURPHY | | | ON FILE |
| JACOB DANIEL PERKINS | | | ON FILE |
| JACOB DANIEL PHILLIPS | | | ON FILE |
| JACOB DANIEL POMPEY | | | ON FILE |
| JACOB DANIEL RIOS | | | ON FILE |
| JACOB DANIEL RYAN | | | ON FILE |
| JACOB DANIEL THOMAS | | | ON FILE |
| JACOB DANIEL TOTRI | | | ON FILE |
| JACOB DANIEL TRANBERG | | | ON FILE |
| JACOB DANIEL TRAUERNICHT | | | ON FILE |
| JACOB DANIEL WARD | | | ON FILE |
| JACOB DAVE LAMOREAUX | | | ON FILE |
| JACOB DAVID BENIFLAH | | | ON FILE |
| JACOB DAVID BOSTON | | | ON FILE |
| JACOB DAVID BROWNELL | | | ON FILE |
| JACOB DAVID CARIC | | | ON FILE |
| JACOB DAVID CHAPMAN | | | ON FILE |
| JACOB DAVID CORMIER | | | ON FILE |
| JACOB DAVID CROSSMAN | | | ON FILE |
| JACOB DAVID DUENKEL | | | ON FILE |
| JACOB DAVID DURST | | | ON FILE |
| JACOB DAVID FERRY | | | ON FILE |
| JACOB DAVID HARVEY | | | ON FILE |
| JACOB DAVID HJORTLUND ALLON | | | ON FILE |
| JACOB DAVID HUNKELER | | | ON FILE |
| JACOB DAVID KING | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACOB DAVID KNITTLE | | | ON FILE |
| JACOB DAVID KNOTEK | | | ON FILE |
| JACOB DAVID LOSKUTOFF | | | ON FILE |
| JACOB DAVID MILLER | | | ON FILE |
| JACOB DAVID MILLER | | | ON FILE |
| JACOB DAVID MULKEY | | | ON FILE |
| JACOB DAVID PEREZ | | | ON FILE |
| JACOB DAVID SATTER | | | ON FILE |
| JACOB DAVID SMITH | | | ON FILE |
| JACOB DAVID SMITH | | | ON FILE |
| JACOB DAVID SYME | | | ON FILE |
| JACOB DAVID VOGEL | | | ON FILE |
| JACOB DAVID WAGMEISTER | | | ON FILE |
| JACOB DAVID WENDLING | | | ON FILE |
| JACOB DAVID WENNINGTON | | | ON FILE |
| JACOB DAVID WHEALTON | | | ON FILE |
| JACOB DAVID WHITNEY | | | ON FILE |
| JACOB DAVID WOODWARD | | | ON FILE |
| JACOB DAVID YUNLUNG SHOGREN | | | ON FILE |
| JACOB DAVIS GOREN | | | ON FILE |
| JACOB DAWLING ROBERTS | | | ON FILE |
| JACOB DEAN FLACK | | | ON FILE |
| JACOB DEJGAARD PAULISEN | | | ON FILE |
| JACOB DENNIS JOLLY | | | ON FILE |
| JACOB DEREK MILLS | | | ON FILE |
| JACOB DEWAINE CASEY | | | ON FILE |
| JACOB DICKMAN BRYANT | | | ON FILE |
| JACOB DLUHY MULHERIN | | | ON FILE |
| JACOB DOLMER NIELSEN | | | ON FILE |
| JACOB DONALD CORLE | | | ON FILE |
| JACOB DONALD LEONE | | | ON FILE |
| JACOB DONALD MITCHELL | | | ON FILE |
| JACOB DONALD MOORE | | | ON FILE |
| JACOB DONALD REESE | | | ON FILE |
| JACOB DONIVAN GRAFENSTEIN | | | ON FILE |
| JACOB DONOVAN CODY | | | ON FILE |
| JACOB DONOVAN GRESHAM | | | ON FILE |
| JACOB DOUGLAS BRADFORD | | | ON FILE |
| JACOB DOUGLAS HAINEY | | | ON FILE |
| JACOB DOUGLAS HARPER | | | ON FILE |
| JACOB DOUGLAS KEIZER | | | ON FILE |
| JACOB DOUGLAS MORGAN | | | ON FILE |
| JACOB DOUGLAS SMITH | | | ON FILE |
| JACOB DOUGLASMILLS FRY | | | ON FILE |
| JACOB DRACHMANN SIMONSEN | | | ON FILE |
| JACOB DREYER | | | ON FILE |
| JACOB DUANE BUCKNER | | | ON FILE |
| JACOB DWAIN HUFF | | | ON FILE |
| JACOB DWAYNE AUSTIN | | | ON FILE |
| JACOB DYLAN A NARKIEWICZ | | | ON FILE |
| JACOB DYLAN BECK | | | ON FILE |
| JACOB DYLAN HANSON | | | ON FILE |
| JACOB DYLAN STENBERG | | | ON FILE |
| JACOB DYLAN WALKER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACOB E DABBELT | | | ON FILE |
| JACOB E GOLDFISCHER | | | ON FILE |
| JACOB E HELMS | | | ON FILE |
| JACOB E IV MIRAYES | | | ON FILE |
| JACOB E SHAW | | | ON FILE |
| JACOB E THOMAS | | | ON FILE |
| JACOB E TOOLE | | | ON FILE |
| JACOB EAN KIRKPATRICK | | | ON FILE |
| JACOB EARL BOLTON | | | ON FILE |
| JACOB EARL BOLTON | | | ON FILE |
| JACOB EARL CABLE | | | ON FILE |
| JACOB EDISON MEYER | | | ON FILE |
| JACOB EDWARD BALLANGER | | | ON FILE |
| JACOB EDWARD DINOTA | | | ON FILE |
| JACOB EDWARD GRAND LIENARD | | | ON FILE |
| JACOB EDWARD GREENWALD | | | ON FILE |
| JACOB EDWARD HUGHES | | | ON FILE |
| JACOB EDWARD KOZAR | | | ON FILE |
| JACOB EDWARD LEHMAN | | | ON FILE |
| JACOB EDWARD MACDONALD | | | ON FILE |
| JACOB EDWARD MANLEY | | | ON FILE |
| JACOB EDWARD MARONEY | | | ON FILE |
| JACOB EDWARD NELMARK | | | ON FILE |
| JACOB EDWARD PADLEY | | | ON FILE |
| JACOB EDWARD PORTO | | | ON FILE |
| JACOB EDWARD SAVAGE | | | ON FILE |
| JACOB EDWARD SCHMOLTZE | | | ON FILE |
| JACOB EDWARD TROKEY | | | ON FILE |
| JACOB EDWARDS | | | ON FILE |
| JACOB EDWIN JACK | | | ON FILE |
| JACOB EJLERTSEN | | | ON FILE |
| JACOB ELDON POLLARD | | | ON FILE |
| JACOB ELI EDWARDS | | | ON FILE |
| JACOB ELI HEITLAND | | | ON FILE |
| JACOB ELI PAIGE | | | ON FILE |
| JACOB ELI PEREZ | | | ON FILE |
| JACOB ELI REINEN-HAMILL | | | ON FILE |
| JACOB ELIAS TAYLOR | | | ON FILE |
| JACOB ELIAS VINTHER PEDERSEN | | | ON FILE |
| JACOB ELIJAH PARKER | | | ON FILE |
| JACOB ELLIOT MASON | | | ON FILE |
| JACOB ELLSWORTH RADDER | | | ON FILE |
| JACOB EMAD ADLY | | | ON FILE |
| JACOB EMIL DAIHOFF STEENSEN | | | ON FILE |
| JACOB EMIL DALHOFF STEENSEN | | | ON FILE |
| JACOB EMRON SANDSTROM | | | ON FILE |
| JACOB ENEVOLD JENSEN | | | ON FILE |
| JACOB ERIC MORRIS | | | ON FILE |
| JACOB ERIC RICH | | | ON FILE |
| JACOB ERIC ROME | | | ON FILE |
| JACOB ERIK EKESUND | | | ON FILE |
| JACOB ERNEST WASHINGTON | | | ON FILE |
| JACOB ERROL GAWLISTA | | | ON FILE |
| JACOB ESPER BRYANT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACOB ESPER BRYANT | | | ON FILE |
| JACOB ETHAN CHILDS | | | ON FILE |
| JACOB ETHAN MAGED | | | ON FILE |
| JACOB EUGENE PERRY | | | ON FILE |
| JACOB EVAN JONES | | | ON FILE |
| JACOB EVAN MACE | | | ON FILE |
| JACOB EVAN NUTTY | | | ON FILE |
| JACOB EVANS | | | ON FILE |
| JACOB EVANS LOWING | | | ON FILE |
| JACOB EVERETT ARMSTRONG SR | | | ON FILE |
| JACOB EVERT BRANDWIJK | | | ON FILE |
| JACOB F BURNS | | | ON FILE |
| JACOB F EDWARDS | | | ON FILE |
| JACOB FABIAN KOEDOOT | | | ON FILE |
| JACOB FARWELL BLAU | | | ON FILE |
| JACOB FEDDER GREEN | | | ON FILE |
| JACOB FEHR WIEBE | | | ON FILE |
| JACOB FEINER ENGELSKIRGER | | | ON FILE |
| JACOB FERGUS LAWLESS | | | ON FILE |
| JACOB FERNANDO ACEVEDO | | | ON FILE |
| JACOB FLINT | | | ON FILE |
| JACOB FLORIAN | | | ON FILE |
| JACOB FOKKO BELTMAN | | | ON FILE |
| JACOB FORD CHANEY | | | ON FILE |
| JACOB FORD CROCKETT | | | ON FILE |
| JACOB FOSTER HIMES | | | ON FILE |
| JACOB FRANCIS LEIGH WIDDIS | | | ON FILE |
| JACOB FRANK GREAMBA | | | ON FILE |
| JACOB FRANK HENDRICKSON | | | ON FILE |
| JACOB FRANKLIN SCHRADER | | | ON FILE |
| JACOB FREDERICK BIBBY | | | ON FILE |
| JACOB FREDERICK ROCKWELL | | | ON FILE |
| JACOB FREDRICKMICHAEL TRUMP | | | ON FILE |
| JACOB FREDSGAARD | | | ON FILE |
| JACOB FRIEDRICH | | | ON FILE |
| JACOB FRIIS KRISTENSEN | | | ON FILE |
| JACOB G JERONIMUS | | | ON FILE |
| JACOB G SEIF | | | ON FILE |
| JACOB G VINCENT | | | ON FILE |
| JACOB GABEL JENSEN | | | ON FILE |
| JACOB GABRIEL SEVERS | | | ON FILE |
| JACOB GABRIEL WOLFE | | | ON FILE |
| JACOB GARCIA ACOSTA | | | ON FILE |
| JACOB GARRETT MOORE | | | ON FILE |
| JACOB GARY BARSHAW | | | ON FILE |
| JACOB GAVIN CARNELL | | | ON FILE |
| JACOB GEORGE | | | ON FILE |
| JACOB GEORGE FOLEY | | | ON FILE |
| JACOB GEORGE WESTRICK | | | ON FILE |
| JACOB GERALD GREEN | | | ON FILE |
| JACOB GERALD LAWRENCE ZELLAR | | | ON FILE |
| JACOB GERARD ANATOLI KUIPER | | | ON FILE |
| JACOB GHUN LEE | | | ON FILE |
| JACOB GILBERT BUCKLEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACOB GLENDON PHILIP GORESKI | | | ON FILE |
| JACOB GLENN HEABERLIN | | | ON FILE |
| JACOB GLENN SANTOS | | | ON FILE |
| JACOB GLENN SMITH | | | ON FILE |
| JACOB GLERSING | | | ON FILE |
| JACOB GORDON BISE | | | ON FILE |
| JACOB GORDON FOSTER | | | ON FILE |
| JACOB GORENSTEIN | | | ON FILE |
| JACOB GRAHAM NELSON | | | ON FILE |
| JACOB GRAM RANER | | | ON FILE |
| JACOB GRANT | | | ON FILE |
| JACOB GRANT GIBSON MEADS | | | ON FILE |
| JACOB GRAYSON | | | ON FILE |
| JACOB GREGORY COOLEY | | | ON FILE |
| JACOB GREGORY CRITTENDEN | | | ON FILE |
| JACOB GREGORY LAPENSKIE | | | ON FILE |
| JACOB GREGORY LEWIS | | | ON FILE |
| JACOB GRUBBE | | | ON FILE |
| JACOB GUSTAV MACAK | | | ON FILE |
| JACOB GUSTAV POLITO FERM | | | ON FILE |
| JACOB GUSTAV ROESSLER | | | ON FILE |
| JACOB GUY FEHN | | | ON FILE |
| JACOB HAMILTON ROSEN | | | ON FILE |
| JACOB HAMISH HEINKE | | | ON FILE |
| JACOB HAMMER | | | ON FILE |
| JACOB HAN | | | ON FILE |
| JACOB HARLAN SIMONS | | | ON FILE |
| JACOB HARLAND DAVIS IRISH | | | ON FILE |
| JACOB HAROLD BROWN | | | ON FILE |
| JACOB HARRIS | | | ON FILE |
| JACOB HARRIS SHOPTAUGH | | | ON FILE |
| JACOB HARTMANN | | | ON FILE |
| JACOB HASCAL COX | | | ON FILE |
| JACOB HAUGE | | | ON FILE |
| JACOB HAUSBURG | | | ON FILE |
| JACOB HEE VALEUR ANDERSEN | | | ON FILE |
| JACOB HENRY AMEZCUA | | | ON FILE |
| JACOB HENRY BROWN | | | ON FILE |
| JACOB HENRY BRUNER | | | ON FILE |
| JACOB HENRY FUNK | | | ON FILE |
| JACOB HENRY LUCIANI | | | ON FILE |
| JACOB HENRY MATLEY | | | ON FILE |
| JACOB HENRY NELSON | | | ON FILE |
| JACOB HENRY SCHENK | | | ON FILE |
| JACOB HERBERT RICHARDS | | | ON FILE |
| JACOB HERMAN HENDRIK KNOL | | | ON FILE |
| JACOB HERNANDEZ | | | ON FILE |
| JACOB HESSE | | | ON FILE |
| JACOB HICO CAMARENA | | | ON FILE |
| JACOB HIFUMI KASHIWAEDA | | | ON FILE |
| JACOB HILMAR ADAMSEN | | | ON FILE |
| JACOB HJALMAR GROSS | | | ON FILE |
| JACOB HOLBROOK | | | ON FILE |
| JACOB HOLDER BREAUX | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACOB HONG | | | ON FILE |
| JACOB HOOISMA | | | ON FILE |
| JACOB HOUGAARD CHRISTENSEN | | | ON FILE |
| JACOB HOWARD BLUM | | | ON FILE |
| JACOB HULIN JR KANA | | | ON FILE |
| JACOB HUNG VINH PHAM | | | ON FILE |
| JACOB HUNTER FOSTER | | | ON FILE |
| JACOB HUNTINGTON DAVIS | | | ON FILE |
| JACOB HUTTER | | | ON FILE |
| JACOB I MCCARTHY | | | ON FILE |
| JACOB I SMOLIN | | | ON FILE |
| JACOB IAN ABREU ORTIZ | | | ON FILE |
| JACOB IAN BUTLER | | | ON FILE |
| JACOB IAN GALLAGHER | | | ON FILE |
| JACOB IAN MACLEAN | | | ON FILE |
| JACOB IAN WICKS | | | ON FILE |
| JACOB IMMANUEL KEANE | | | ON FILE |
| JACOB INDA | | | ON FILE |
| JACOB IRVIN PRETTYMAN | | | ON FILE |
| JACOB ISAAC HERZ | | | ON FILE |
| JACOB ISAIAH MORRIS | | | ON FILE |
| JACOB ISAIAH RAMOS | | | ON FILE |
| JACOB ISIKOFF FALBY | | | ON FILE |
| JACOB ISMAEL CACATIAN | | | ON FILE |
| JACOB IVAN ILING | | | ON FILE |
| JACOB J CHE | | | ON FILE |
| JACOB J IANNETTA | | | ON FILE |
| JACOB J KNEUTE | | | ON FILE |
| JACOB J LANGENFELD | | | ON FILE |
| JACOB J MASKA | | | ON FILE |
| JACOB J MCMURTREY | | | ON FILE |
| JACOB J RICHARDS | | | ON FILE |
| JACOB J ROOS | | | ON FILE |
| JACOB J TAGAN | | | ON FILE |
| JACOB JACOB | | | ON FILE |
| JACOB JAMES BARTLEY | | | ON FILE |
| JACOB JAMES BERCE | | | ON FILE |
| JACOB JAMES BONIFACE | | | ON FILE |
| JACOB JAMES CABALLERO | | | ON FILE |
| JACOB JAMES HANSHAW | | | ON FILE |
| JACOB JAMES HILBRANDS | | | ON FILE |
| JACOB JAMES JORGENSEN | | | ON FILE |
| JACOB JAMES KRAUSE | | | ON FILE |
| JACOB JAMES MARTY | | | ON FILE |
| JACOB JAMES PETERSEN | | | ON FILE |
| JACOB JAMES QUICK | | | ON FILE |
| JACOB JAMES S YEO | | | ON FILE |
| JACOB JAMES SWEENEY | | | ON FILE |
| JACOB JAN GUSTAV WAHLSTROM | | | ON FILE |
| JACOB JAN MACH | | | ON FILE |
| JACOB JAN PUPPE | | | ON FILE |
| JACOB JANAK | | | ON FILE |
| JACOB JAROSLAV JEZEK | | | ON FILE |
| JACOB JAROSLAV PETROVETS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACOB JARUM BOYER | | | ON FILE |
| JACOB JASPER VAN KEULEN | | | ON FILE |
| JACOB JEAN | | | ON FILE |
| JACOB JEFFERY DANIELS | | | ON FILE |
| JACOB JEFFREY | | | ON FILE |
| JACOB JEFFREY GARDNER | | | ON FILE |
| JACOB JEFFREY REMPEL | | | ON FILE |
| JACOB JEFFREY SCHLADWEILER | | | ON FILE |
| JACOB JEREMIAH JONES | | | ON FILE |
| JACOB JERKOVICH | | | ON FILE |
| JACOB JESSE MARSHALL | | | ON FILE |
| JACOB JIMENEZ | | | ON FILE |
| JACOB JM THORNTON | | | ON FILE |
| JACOB JOEL GALLEGOS SERRANO | | | ON FILE |
| JACOB JOEL GONZALEZ | | | ON FILE |
| JACOB JOEL ROPECKA | | | ON FILE |
| JACOB JOHANNES BUCKLE | | | ON FILE |
| JACOB JOHANNES PIENAAR | | | ON FILE |
| JACOB JOHANNES SKIFTER | | | ON FILE |
| JACOB JOHN ANDERSON | | | ON FILE |
| JACOB JOHN ARMSTRONG | | | ON FILE |
| JACOB JOHN BABAO | | | ON FILE |
| JACOB JOHN BOYCE | | | ON FILE |
| JACOB JOHN CURRIE | | | ON FILE |
| JACOB JOHN DANIEL GRAY | | | ON FILE |
| JACOB JOHN HUNGER | | | ON FILE |
| JACOB JOHN KIRAKOSIAN | | | ON FILE |
| JACOB JOHN KIRK | | | ON FILE |
| JACOB JOHN MARIN | | | ON FILE |
| JACOB JOHN RADOMSKY | | | ON FILE |
| JACOB JOHN RING | | | ON FILE |
| JACOB JOHN RISTOV | | | ON FILE |
| JACOB JOHN SMITH | | | ON FILE |
| JACOB JOHN STOLL | | | ON FILE |
| JACOB JOHN SURRETT | | | ON FILE |
| JACOB JOHN WAGNER | | | ON FILE |
| JACOB JOHNSON | | | ON FILE |
| JACOB JON DESANTIS | | | ON FILE |
| JACOB JON SCRANTON | | | ON FILE |
| JACOB JON STEELE | | | ON FILE |
| JACOB JONATHAN DUVALL | | | ON FILE |
| JACOB JONATHAN FOWLER | | | ON FILE |
| JACOB JONATHON PAGE | | | ON FILE |
| JACOB JONKERS | | | ON FILE |
| JACOB JOOS | | | ON FILE |
| JACOB JORDAN SHOULTZ | | | ON FILE |
| JACOB JOSEPH BLANCHARD | | | ON FILE |
| JACOB JOSEPH BOWEN | | | ON FILE |
| JACOB JOSEPH CAPPS | | | ON FILE |
| JACOB JOSEPH FLEGNER | | | ON FILE |
| JACOB JOSEPH HKEIK | | | ON FILE |
| JACOB JOSEPH KITCHEN | | | ON FILE |
| JACOB JOSEPH LANG | | | ON FILE |
| JACOB JOSEPH ORIBIANA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACOB JOSEPH SANTER | | | ON FILE |
| JACOB JOSHUA BAVIRSHA | | | ON FILE |
| JACOB JOSHUA BOND | | | ON FILE |
| JACOB JOSHUA HALL | | | ON FILE |
| JACOB JOSHUA MARTIN | | | ON FILE |
| JACOB JOYNER | | | ON FILE |
| JACOB JOZEF MOUS | | | ON FILE |
| JACOB JUNIOR CRESPO CAPELLAN | | | ON FILE |
| JACOB JUSTICE | | | ON FILE |
| JACOB JUSTICE GREEK | | | ON FILE |
| JACOB JUSTICE GREEK | | | ON FILE |
| JACOB JUSTIN ANTHONY HIVON | | | ON FILE |
| JACOB JUSTUS MARFOGLIA | | | ON FILE |
| JACOB K GREENBERG | | | ON FILE |
| JACOB K WEBBER | | | ON FILE |
| JACOB KALAWAIANUI PIHO | | | ON FILE |
| JACOB KANE DEANGELES | | | ON FILE |
| JACOB KARES | | | ON FILE |
| JACOB KARL KABONICK | | | ON FILE |
| JACOB KEALAKEKUA PIPER | | | ON FILE |
| JACOB KEHLET SCHOU | | | ON FILE |
| JACOB KEITH | | | ON FILE |
| JACOB KEITH BRADLEY BOLDMAN | | | ON FILE |
| JACOB KEITH GRAHAM | | | ON FILE |
| JACOB KEITH NEWBY | | | ON FILE |
| JACOB KELEE BARNES | | | ON FILE |
| JACOB KENNETH LUBBERS | | | ON FILE |
| JACOB KENNETH MCALEAVEY | | | ON FILE |
| JACOB KENNETH WEBER | | | ON FILE |
| JACOB KEVIN BAILEY | | | ON FILE |
| JACOB KEVIN DIAZ | | | ON FILE |
| JACOB KEVIN EASTER | | | ON FILE |
| JACOB KEVIN HUVER | | | ON FILE |
| JACOB KEVYN REPKO | | | ON FILE |
| JACOB KIM | | | ON FILE |
| JACOB KLAAS CORNELIS SIKKEMA | | | ON FILE |
| JACOB KLAAS GOEREE | | | ON FILE |
| JACOB KOBY MIZRAHI | | | ON FILE |
| JACOB KOELTZEN SOERENSEN | | | ON FILE |
| JACOB KROEJER THYGE | | | ON FILE |
| JACOB KROGH JENSEN | | | ON FILE |
| JACOB KROMANN LENNHEDEN | | | ON FILE |
| JACOB KRZIWANIE | | | ON FILE |
| JACOB KWON LYNGHARD | | | ON FILE |
| JACOB KYLE PERKINS | | | ON FILE |
| JACOB KYLE RAMER | | | ON FILE |
| JACOB KYLE SUTLEY | | | ON FILE |
| JACOB KYLE ZARKIE | | | ON FILE |
| JACOB L BENSON | | | ON FILE |
| JACOB L CARDINAL | | | ON FILE |
| JACOB L DANIKEN | | | ON FILE |
| JACOB L DOYLE | | | ON FILE |
| JACOB L KLEMP | | | ON FILE |
| JACOB L MILLER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACOB L REICHERT | | | ON FILE |
| JACOB LABONTE | | | ON FILE |
| JACOB LACASSE | | | ON FILE |
| JACOB LALHRIATPUIA | | | ON FILE |
| JACOB LAMBERT | | | ON FILE |
| JACOB LANCE ROPER | | | ON FILE |
| JACOB LANCE DICKSTEIN | | | ON FILE |
| JACOB LANDON PRIDY | | | ON FILE |
| JACOB LANGRIND-HALGAARD | | | ON FILE |
| JACOB LANGRIND-HALGAARD | | | ON FILE |
| JACOB LAURENS BAX | | | ON FILE |
| JACOB LAURSEN | | | ON FILE |
| JACOB LAUTH JOHNSEN | | | ON FILE |
| JACOB LAUTRUP HAGELSKJAER | | | ON FILE |
| JACOB LAWRENCE DEAL | | | ON FILE |
| JACOB LAWRENCE MARTIN | | | ON FILE |
| JACOB LAWRENCE MAY | | | ON FILE |
| JACOB LAWRENCE WEISBERG | | | ON FILE |
| JACOB LEE | | | ON FILE |
| JACOB LEE | | | ON FILE |
| JACOB LEE BAILES | | | ON FILE |
| JACOB LEE BIDDLE | | | ON FILE |
| JACOB LEE EDGAR | | | ON FILE |
| JACOB LEE FAIN | | | ON FILE |
| JACOB LEE GOIN | | | ON FILE |
| JACOB LEE HOLMES | | | ON FILE |
| JACOB LEE JR BRITTON | | | ON FILE |
| JACOB LEE KROEKER | | | ON FILE |
| JACOB LEE LADNER | | | ON FILE |
| JACOB LEE MC CURDY | | | ON FILE |
| JACOB LEE NELSON | | | ON FILE |
| JACOB LEE RODRIGUEZ | | | ON FILE |
| JACOB LEE SMITH | | | ON FILE |
| JACOB LEE STOCKBERGER | | | ON FILE |
| JACOB LEE THOMPSON | | | ON FILE |
| JACOB LEE TURNEY | | | ON FILE |
| JACOB LEE UNDERWOOD | | | ON FILE |
| JACOB LEE WESTIN | | | ON FILE |
| JACOB LEE WODZIAK | | | ON FILE |
| JACOB LEE WOOLBRIGHT | | | ON FILE |
| JACOB LEE ZELLNER | | | ON FILE |
| JACOB LEFEVRE | | | ON FILE |
| JACOB LEIGH RICE | | | ON FILE |
| JACOB LENNMAN | | | ON FILE |
| JACOB LEO DRUKER | | | ON FILE |
| JACOB LEO PHILIP MORTENSEN | | | ON FILE |
| JACOB LEONARD SWANSON | | | ON FILE |
| JACOB LEROUX | | | ON FILE |
| JACOB LEROY JR WEAVER | | | ON FILE |
| JACOB LESLIE LOVE | | | ON FILE |
| JACOB LESLIE MOYLAN | | | ON FILE |
| JACOB LESLIE TRANBERG | | | ON FILE |
| JACOB LEVI BISIG | | | ON FILE |
| JACOB LEVI JORDAN STEVENS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACOB LEVI KROPF | | | ON FILE |
| JACOB LEVI LAYANI | | | ON FILE |
| JACOB LEVY | | | ON FILE |
| JACOB LEVY ABITBOL | | | ON FILE |
| JACOB LEWIS BROWN | | | ON FILE |
| JACOB LEWIS DEFFELY | | | ON FILE |
| JACOB LEWIS HYDE | | | ON FILE |
| JACOB LEWIS MOODY | | | ON FILE |
| JACOB LEWIS RAMSEYER | | | ON FILE |
| JACOB LIEB SHAPIRO | | | ON FILE |
| JACOB LIEM MCGARTHWAITE | | | ON FILE |
| JACOB LIMESAND | | | ON FILE |
| JACOB LLOYD BENFIELD | | | ON FILE |
| JACOB LLOYD LEWIS | | | ON FILE |
| JACOB LLOYD LEWIS | | | ON FILE |
| JACOB LOGAN KIMMELL | | | ON FILE |
| JACOB LOGAN SCHMITT | | | ON FILE |
| JACOB LONDONO | | | ON FILE |
| JACOB LONG KEENEY | | | ON FILE |
| JACOB LOREN SPENCE | | | ON FILE |
| JACOB LORIN FARR | | | ON FILE |
| JACOB LOUIS CONLEY | | | ON FILE |
| JACOB LOUIS GISE | | | ON FILE |
| JACOB LOUIS PAUL FENNELL | | | ON FILE |
| JACOB LOUIS PLANT | | | ON FILE |
| JACOB LUCAS | | | ON FILE |
| JACOB LUCAS ALKEMA | | | ON FILE |
| JACOB LUCAS FONSECA | | | ON FILE |
| JACOB LUCAS GRANIGAN | | | ON FILE |
| JACOB LUKE POLLARD | | | ON FILE |
| JACOB LUKE WESTERN | | | ON FILE |
| JACOB LULLEY | | | ON FILE |
| JACOB LUNDING | | | ON FILE |
| JACOB LYLE HENDERSON | | | ON FILE |
| JACOB LYLE PARKER | | | ON FILE |
| JACOB LYNN JARRELL | | | ON FILE |
| JACOB M BOHEM | | | ON FILE |
| JACOB M CLINTSMAN | | | ON FILE |
| JACOB M DJAELANI | | | ON FILE |
| JACOB M ENGEL | | | ON FILE |
| JACOB M FAWKNER | | | ON FILE |
| JACOB M FAWKNER | | | ON FILE |
| JACOB M H VAN VELDHUISEN | | | ON FILE |
| JACOB M HOKKE | | | ON FILE |
| JACOB M MARSH | | | ON FILE |
| JACOB M MCDONALD | | | ON FILE |
| JACOB M MICHAUD | | | ON FILE |
| JACOB M MORSCH | | | ON FILE |
| JACOB M REMY | | | ON FILE |
| JACOB M RICH | | | ON FILE |
| JACOB M SCHEPERS | | | ON FILE |
| JACOB M SOSA | | | ON FILE |
| JACOB M WILLNER | | | ON FILE |
| JACOB MACKENZIE CARNEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACOB MACKENZIE KLUVER | | | ON FILE |
| JACOB MACKENZIE PAINTER | | | ON FILE |
| JACOB MADISON TAYLOR | | | ON FILE |
| JACOB MAHAQIQ | | | ON FILE |
| JACOB MALCOLM HANSEN | | | ON FILE |
| JACOB MALONE MACON | | | ON FILE |
| JACOB MAMONTLIVI | | | ON FILE |
| JACOB MANDICH | | | ON FILE |
| JACOB MANDRUP THERKILDSEN | | | ON FILE |
| JACOB MANGANIELLO | | | ON FILE |
| JACOB MANTEI | | | ON FILE |
| JACOB MARC BUNCE | | | ON FILE |
| JACOB MARC GUY DENOMME | | | ON FILE |
| JACOB MARION BROWN HEFT | | | ON FILE |
| JACOB MARK GIFFIN | | | ON FILE |
| JACOB MARK KEARIN | | | ON FILE |
| JACOB MARK KOBERNIK | | | ON FILE |
| JACOB MARK LAMONTAGNE | | | ON FILE |
| JACOB MARK MOLLOY | | | ON FILE |
| JACOB MARKS | | | ON FILE |
| JACOB MARLIN GARBER | | | ON FILE |
| JACOB MARTIN EISENSMITH | | | ON FILE |
| JACOB MARTIN FORKNER | | | ON FILE |
| JACOB MARTIN MELSO | | | ON FILE |
| JACOB MARTIN NAWROCKI | | | ON FILE |
| JACOB MARTIN STUART DALLEY | | | ON FILE |
| JACOB MARTIN WILSON | | | ON FILE |
| JACOB MARTIN ZEHNTER | | | ON FILE |
| JACOB MASON BOERSMA | | | ON FILE |
| JACOB MATANGIRA | | | ON FILE |
| JACOB MATHEUS TE TEIRA TOHERIRI VERMUNT | | | ON FILE |
| JACOB MATHEW FREEMAN | | | ON FILE |
| JACOB MATHIAS BIMROSE | | | ON FILE |
| JACOB MATSOBANE SEETE | | | ON FILE |
| JACOB MATTHEW AMESQUITA | | | ON FILE |
| JACOB MATTHEW BATCHELOR | | | ON FILE |
| JACOB MATTHEW BAYUGA | | | ON FILE |
| JACOB MATTHEW BLADES | | | ON FILE |
| JACOB MATTHEW BOYETTE | | | ON FILE |
| JACOB MATTHEW COSTA | | | ON FILE |
| JACOB MATTHEW DROHAT | | | ON FILE |
| JACOB MATTHEW GREGOIRE | | | ON FILE |
| JACOB MATTHEW HEARD | | | ON FILE |
| JACOB MATTHEW KAPASI | | | ON FILE |
| JACOB MATTHEW MEYER | | | ON FILE |
| JACOB MATTHEW MILLER | | | ON FILE |
| JACOB MATTHEW PHILLIPS | | | ON FILE |
| JACOB MATTHEW REGALADO | | | ON FILE |
| JACOB MATTHEW RHOADS | | | ON FILE |
| JACOB MATTHEW RIVAS FONSECA | | | ON FILE |
| JACOB MATTHEW SEVERNS | | | ON FILE |
| JACOB MATTHEW SIMS | | | ON FILE |
| JACOB MATTHEW ST PIERRE | | | ON FILE |
| JACOB MATTHEW STELTER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACOB MATTHEW WARREN | | | ON FILE |
| JACOB MATTHEW WEISS | | | ON FILE |
| JACOB MATTHIJS NEDERLOF | | | ON FILE |
| JACOB MAX CAHNMAN | | | ON FILE |
| JACOB MAXWELL JENNER | | | ON FILE |
| JACOB MAYER | | | ON FILE |
| JACOB MCLANE BRYAN | | | ON FILE |
| JACOB MEHDI ELGHALLAB | | | ON FILE |
| JACOB MEHLSEN | | | ON FILE |
| JACOB MENDOZA | | | ON FILE |
| JACOB MERDJANIAN | | | ON FILE |
| JACOB MERLE CHAMBERS | | | ON FILE |
| JACOB MEYER NITZKIN | | | ON FILE |
| JACOB MICHAEL BAULDREE | | | ON FILE |
| JACOB MICHAEL BOWLING | | | ON FILE |
| JACOB MICHAEL CAPAN | | | ON FILE |
| JACOB MICHAEL CARRAWAY | | | ON FILE |
| JACOB MICHAEL CLEIN | | | ON FILE |
| JACOB MICHAEL CORLEW | | | ON FILE |
| JACOB MICHAEL CRAIGMILE | | | ON FILE |
| JACOB MICHAEL DAVIDSON | | | ON FILE |
| JACOB MICHAEL DOBBIN | | | ON FILE |
| JACOB MICHAEL DONALD JANISSE | | | ON FILE |
| JACOB MICHAEL FERGUISON | | | ON FILE |
| JACOB MICHAEL FERRIN | | | ON FILE |
| JACOB MICHAEL FOGARTY | | | ON FILE |
| JACOB MICHAEL GREEN | | | ON FILE |
| JACOB MICHAEL HOLLANDER | | | ON FILE |
| JACOB MICHAEL KUSKI | | | ON FILE |
| JACOB MICHAEL LUNA | | | ON FILE |
| JACOB MICHAEL MARLEY MUNRO-KAGAN | | | ON FILE |
| JACOB MICHAEL MATTINGLY | | | ON FILE |
| JACOB MICHAEL MERCHLEWITZ | | | ON FILE |
| JACOB MICHAEL MISCHKE | | | ON FILE |
| JACOB MICHAEL MUZYKA | | | ON FILE |
| JACOB MICHAEL NOE | | | ON FILE |
| JACOB MICHAEL OQUIN | | | ON FILE |
| JACOB MICHAEL PACHUTA | | | ON FILE |
| JACOB MICHAEL PAUL WHANNEL | | | ON FILE |
| JACOB MICHAEL PETERSON | | | ON FILE |
| JACOB MICHAEL PIEKARZ | | | ON FILE |
| JACOB MICHAEL ROPP | | | ON FILE |
| JACOB MICHAEL S ANGEMEER | | | ON FILE |
| JACOB MICHAEL SANTUCI | | | ON FILE |
| JACOB MICHAEL SHELDON | | | ON FILE |
| JACOB MICHAEL SHUTE | | | ON FILE |
| JACOB MICHAEL SMITH | | | ON FILE |
| JACOB MICHAEL STEVENS | | | ON FILE |
| JACOB MICHAEL THACKER | | | ON FILE |
| JACOB MICHAEL TOMASIK | | | ON FILE |
| JACOB MICHAEL TURNER | | | ON FILE |
| JACOB MICHAEL UDEN | | | ON FILE |
| JACOB MICHAEL WATSON | | | ON FILE |
| JACOB MICHAEL WILLETT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACOB MIGUEL ORTEGA TAMAYO | | | ON FILE |
| JACOB MIKKELSEN | | | ON FILE |
| JACOB MILLER MCGRATH | | | ON FILE |
| JACOB MILTON WENIZ | | | ON FILE |
| JACOB MITCHELL FAGAN | | | ON FILE |
| JACOB MITCHELL JOHNSTON | | | ON FILE |
| JACOB MITCHELL YI | | | ON FILE |
| JACOB MITRA NANDAN | | | ON FILE |
| JACOB MOLENAAR | | | ON FILE |
| JACOB MOLLER JENSEN | | | ON FILE |
| JACOB MORAN | | | ON FILE |
| JACOB MORAN WHITE | | | ON FILE |
| JACOB MORGAN  FAIRCLOUGH | | | ON FILE |
| JACOB MORGAN ROBINSON | | | ON FILE |
| JACOB MORTON NIELSEN | | | ON FILE |
| JACOB MOSES ENEMONA | | | ON FILE |
| JACOB MOURINO CRUCES | | | ON FILE |
| JACOB MUNKHOLM NOHR | | | ON FILE |
| JACOB MURPHEY ROGERS | | | ON FILE |
| JACOB MYNCHAU | | | ON FILE |
| JACOB NATHAN WEINTRAUB | | | ON FILE |
| JACOB NATHAN WOLDHUIS | | | ON FILE |
| JACOB NATHANAEL DAVIS | | | ON FILE |
| JACOB NATHANAEL MALONE | | | ON FILE |
| JACOB NATHANIEL BELL | | | ON FILE |
| JACOB NATHANIEL GUERRERO-GARCIA | | | ON FILE |
| JACOB NATHANIEL MARSH | | | ON FILE |
| JACOB NATHANIEL PARK | | | ON FILE |
| JACOB NATHANIEL WIENKE | | | ON FILE |
| JACOB NEAL JACKSON | | | ON FILE |
| JACOB NEGLEY | | | ON FILE |
| JACOB NEHEMIAH INGRAM | | | ON FILE |
| JACOB NEIL CASSITY | | | ON FILE |
| JACOB NELSON | | | ON FILE |
| JACOB NI | | | ON FILE |
| JACOB NICHOLAS VAGOTT | | | ON FILE |
| JACOB NICHOLIS SPEICHER | | | ON FILE |
| JACOB NICKOLAS MCCLARD | | | ON FILE |
| JACOB NOONAN | | | ON FILE |
| JACOB NORMAND WATSON | | | ON FILE |
| JACOB NOTTO | | | ON FILE |
| JACOB NYHART | | | ON FILE |
| JACOB NYSTROM TANDRUP | | | ON FILE |
| JACOB OBLING NYGAARD | | | ON FILE |
| JACOB O'BRIEN | | | ON FILE |
| JACOB OLAV OTNEM BERGO | | | ON FILE |
| JACOB OLIVER CENTENO | | | ON FILE |
| JACOB OLSEN | | | ON FILE |
| JACOB OSCAR JONAS | | | ON FILE |
| JACOB OUSTED ROESGARTH | | | ON FILE |
| JACOB OZANIEC | | | ON FILE |
| JACOB OZUNA ESQUIVEL | | | ON FILE |
| JACOB P GRIFFIN | | | ON FILE |
| JACOB P K COLLINS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACOB P MESZAROS | | | ON FILE |
| JACOB P SHEEHAN | | | ON FILE |
| JACOB P VISSER | | | ON FILE |
| JACOB P WHITEHEAD CATER | | | ON FILE |
| JACOB PALMER | | | ON FILE |
| JACOB PAMPHYLE | | | ON FILE |
| JACOB PAPAGEORGIOU | | | ON FILE |
| JACOB PATERSON | | | ON FILE |
| JACOB PATRICK DEIACO | | | ON FILE |
| JACOB PATRICKBRANDON WATTS | | | ON FILE |
| JACOB PATTERSON GENTRY | | | ON FILE |
| JACOB PAUL AREL | | | ON FILE |
| JACOB PAUL BURDICK | | | ON FILE |
| JACOB PAUL CATRONE | | | ON FILE |
| JACOB PAUL COURRIER | | | ON FILE |
| JACOB PAUL D ALBORA | | | ON FILE |
| JACOB PAUL ELHARD | | | ON FILE |
| JACOB PAUL FARRELL | | | ON FILE |
| JACOB PAUL GREINETZ | | | ON FILE |
| JACOB PAUL HERRMANN | | | ON FILE |
| JACOB PAUL HERZFELD | | | ON FILE |
| JACOB PAUL HOFFMAN | | | ON FILE |
| JACOB PAUL HOWER | | | ON FILE |
| JACOB PAUL LEE | | | ON FILE |
| JACOB PAUL LOCKHART | | | ON FILE |
| JACOB PAUL MILLER | | | ON FILE |
| JACOB PAUL POLEN | | | ON FILE |
| JACOB PAUL SCICLUNA | | | ON FILE |
| JACOB PAUL SCICLUNA | | | ON FILE |
| JACOB PAUL STANTON | | | ON FILE |
| JACOB PAUL THOMAS | | | ON FILE |
| JACOB PAUL VOUK | | | ON FILE |
| JACOB PAUL WIENS-EVANGELISTA | | | ON FILE |
| JACOB PAUL WOJCIK | | | ON FILE |
| JACOB PAUL ZIEHR | | | ON FILE |
| JACOB PAYNE | | | ON FILE |
| JACOB PENNEBAKER BRASHEAR | | | ON FILE |
| JACOB PEREZ | | | ON FILE |
| JACOB PETER BUTLER | | | ON FILE |
| JACOB PETER BYL | | | ON FILE |
| JACOB PETER DREWITT | | | ON FILE |
| JACOB PETER DREWITT | | | ON FILE |
| JACOB PETER DRZYMALA | | | ON FILE |
| JACOB PETER POORTE | | | ON FILE |
| JACOB PETER POORTE | | | ON FILE |
| JACOB PETRUS DU PREEZ | | | ON FILE |
| JACOB PHILIP HOELMICH ROSCA | | | ON FILE |
| JACOB PHILLIP OTTO | | | ON FILE |
| JACOB PHILLIPS MCCOY | | | ON FILE |
| JACOB PI | | | ON FILE |
| JACOB PIETER SCHRAVERUS | | | ON FILE |
| JACOB PIHL ERIKSEN | | | ON FILE |
| JACOB PINHAL VAN DER MEULEN | | | ON FILE |
| JACOB POOT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACOB POTTS | | | ON FILE |
| JACOB POULSEN | | | ON FILE |
| JACOB PRELAS | | | ON FILE |
| JACOB PRESTON MCPHAIL | | | ON FILE |
| JACOB PULUKCHU | | | ON FILE |
| JACOB PUTMAN | | | ON FILE |
| JACOB QUE DEGEL | | | ON FILE |
| JACOB QUINN CONDON | | | ON FILE |
| JACOB QUINN SMITH | | | ON FILE |
| JACOB QUINN YEARGAIN | | | ON FILE |
| JACOB QUORNING POULSEN | | | ON FILE |
| JACOB R BROWN | | | ON FILE |
| JACOB R CLACK | | | ON FILE |
| JACOB R DELANEY | | | ON FILE |
| JACOB R GALPERIN | | | ON FILE |
| JACOB R LEAL | | | ON FILE |
| JACOB R NEUBAUM | | | ON FILE |
| JACOB R SWANSON | | | ON FILE |
| JACOB RALPH PANFEL | | | ON FILE |
| JACOB RAM | | | ON FILE |
| JACOB RANDALL OSBORN | | | ON FILE |
| JACOB RANDALL WISER | | | ON FILE |
| JACOB RANDLEV ZIANT LARSEN | | | ON FILE |
| JACOB RAPHAEL LIDAGOSTER | | | ON FILE |
| JACOB RAVN HOLMGAARD | | | ON FILE |
| JACOB RAVN KNUDSEN | | | ON FILE |
| JACOB RAY CAHILL | | | ON FILE |
| JACOB RAY KINDBERG | | | ON FILE |
| JACOB RAY LEYVA | | | ON FILE |
| JACOB RAY STEVENS | | | ON FILE |
| JACOB RAY WRIGHT | | | ON FILE |
| JACOB RAYMOND GARDINER-MOON | | | ON FILE |
| JACOB RAYMOND HARLOW | | | ON FILE |
| JACOB RAYMOND LENNENS | | | ON FILE |
| JACOB REBERGEN | | | ON FILE |
| JACOB REID DAVENPORT | | | ON FILE |
| JACOB REID STIFF | | | ON FILE |
| JACOB REILLY HENDERSON | | | ON FILE |
| JACOB REILLY HIRTZ | | | ON FILE |
| JACOB REX ADAMS | | | ON FILE |
| JACOB RICH WARTENA | | | ON FILE |
| JACOB RICHARD EMINGER | | | ON FILE |
| JACOB RICHARD FREELS | | | ON FILE |
| JACOB RICHARD GOODNER | | | ON FILE |
| JACOB RICHARD HAAYEMA | | | ON FILE |
| JACOB RICHARD HALE-SANDERS | | | ON FILE |
| JACOB RICHARD KUNASEK | | | ON FILE |
| JACOB RICHARD MILLER | | | ON FILE |
| JACOB RICHARD STERN | | | ON FILE |
| JACOB RICHARD SUZANNE URTECHO | | | ON FILE |
| JACOB RICHARD TARICA | | | ON FILE |
| JACOB RICHEY STONE | | | ON FILE |
| JACOB RIDGE TOOMBS | | | ON FILE |
| JACOB RIIS PETERSEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACOB RIKKERT VAN DE VUURST | | | ON FILE |
| JACOB RILEY CARON | | | ON FILE |
| JACOB RILEY MEDRANO | | | ON FILE |
| JACOB RILEY PREECE | | | ON FILE |
| JACOB RING ROTH INVESTMENT TRUST | | | ON FILE |
| JACOB ROBERT ALAN LEE | | | ON FILE |
| JACOB ROBERT BISHOP | | | ON FILE |
| JACOB ROBERT BRIMHALL | | | ON FILE |
| JACOB ROBERT BURGESS | | | ON FILE |
| JACOB ROBERT CEPLINA | | | ON FILE |
| JACOB ROBERT GEORGE BLACKWELL | | | ON FILE |
| JACOB ROBERT GOLSTEIN | | | ON FILE |
| JACOB ROBERT IRWIN | | | ON FILE |
| JACOB ROBERT LINDSAY | | | ON FILE |
| JACOB ROBERT MURPHY | | | ON FILE |
| JACOB ROBERT NEWLON | | | ON FILE |
| JACOB ROBERT PALMER | | | ON FILE |
| JACOB ROBERT SHIELDS | | | ON FILE |
| JACOB ROBERT SKORDAL | | | ON FILE |
| JACOB ROBERT SMITHIES | | | ON FILE |
| JACOB ROBERT SNOW | | | ON FILE |
| JACOB ROBERT SPEYBROECK | | | ON FILE |
| JACOB ROBERT THIES | | | ON FILE |
| JACOB ROBERT TREADAWAY | | | ON FILE |
| JACOB ROBERT VAN WIJK | | | ON FILE |
| JACOB ROBERT WATSON HOWE | | | ON FILE |
| JACOB ROBERT WINEMILLER | | | ON FILE |
| JACOB ROBERT WINTER | | | ON FILE |
| JACOB ROBERT WYMAN | | | ON FILE |
| JACOB ROBERTKWAN SHARBONO | | | ON FILE |
| JACOB RODNEY SMITH | | | ON FILE |
| JACOB ROMAN WOJCIECHOWSKI | | | ON FILE |
| JACOB ROMNEY CURTIS | | | ON FILE |
| JACOB RONALD JOYE | | | ON FILE |
| JACOB RONALD MAES | | | ON FILE |
| JACOB RONNOE RASK | | | ON FILE |
| JACOB ROSEN | | | ON FILE |
| JACOB ROSS BRADSHAW | | | ON FILE |
| JACOB ROSS BURNSIDE | | | ON FILE |
| JACOB ROSS FELTON | | | ON FILE |
| JACOB ROSS MORROW | | | ON FILE |
| JACOB ROWE HEYMAN | | | ON FILE |
| JACOB ROY COLBY BRANSON | | | ON FILE |
| JACOB ROY NICHOLAS | | | ON FILE |
| JACOB ROY OLINIK | | | ON FILE |
| JACOB RUIZ | | | ON FILE |
| JACOB RUMPH | | | ON FILE |
| JACOB RUSSELL ALPERT | | | ON FILE |
| JACOB RUSSELL BINGHAM | | | ON FILE |
| JACOB RUSSELL BISHOP | | | ON FILE |
| JACOB RUSSELL BRADSHAW | | | ON FILE |
| JACOB RUSSELL BRADSHAW | | | ON FILE |
| JACOB RUSSELL HITE | | | ON FILE |
| JACOB RUSSELL NICKEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACOB RUSSELL PERDEW | | | ON FILE |
| JACOB RUSSELL PUCKRIDGE | | | ON FILE |
| JACOB RUSSELL REINAGEL | | | ON FILE |
| JACOB RUSSELL STEIN | | | ON FILE |
| JACOB RUSSELL STEWART | | | ON FILE |
| JACOB RUSSELL THIEN VLUG | | | ON FILE |
| JACOB RYAN BAND | | | ON FILE |
| JACOB RYAN DE ANDA | | | ON FILE |
| JACOB RYAN DICK | | | ON FILE |
| JACOB RYAN ENCARNACION | | | ON FILE |
| JACOB RYAN GALPER | | | ON FILE |
| JACOB RYAN HAMILTON | | | ON FILE |
| JACOB RYAN HANSEN | | | ON FILE |
| JACOB RYAN HAWKINS | | | ON FILE |
| JACOB RYAN HUGHES | | | ON FILE |
| JACOB RYAN KUDER | | | ON FILE |
| JACOB RYAN LEHNER | | | ON FILE |
| JACOB RYAN MCDONALD | | | ON FILE |
| JACOB RYAN METZGER | | | ON FILE |
| JACOB RYAN MIKRUTA | | | ON FILE |
| JACOB RYAN MORROW | | | ON FILE |
| JACOB RYAN NUTTALL | | | ON FILE |
| JACOB RYAN RIEGLER | | | ON FILE |
| JACOB RYAN RIVERA | | | ON FILE |
| JACOB RYAN SCHAFFER | | | ON FILE |
| JACOB RYAN SHATTUCK | | | ON FILE |
| JACOB RYAN SMITH | | | ON FILE |
| JACOB RYAN STURGILL | | | ON FILE |
| JACOB RYAN TIIKKALA | | | ON FILE |
| JACOB RYAN WARNER | | | ON FILE |
| JACOB RYAN WELLS | | | ON FILE |
| JACOB RYLAND ADAMS | | | ON FILE |
| JACOB S COARTNEY | | | ON FILE |
| JACOB S COLLETTE | | | ON FILE |
| JACOB S PRINE | | | ON FILE |
| JACOB S ROYER | | | ON FILE |
| JACOB S SAPHOW | | | ON FILE |
| JACOB S TULLOS | | | ON FILE |
| JACOB S WICZER | | | ON FILE |
| JACOB SALVATORE MESSINA | | | ON FILE |
| JACOB SAMMUEL DERMAN | | | ON FILE |
| JACOB SAMUEL BEDROSIAN | | | ON FILE |
| JACOB SAMUEL GEORGE WARD | | | ON FILE |
| JACOB SAMUEL GONEN | | | ON FILE |
| JACOB SAMUEL HIMMEL | | | ON FILE |
| JACOB SAMUEL JONES | | | ON FILE |
| JACOB SAMUEL JORDEBREK | | | ON FILE |
| JACOB SAMUEL MATTIS | | | ON FILE |
| JACOB SAMUEL MERJAN | | | ON FILE |
| JACOB SAMUEL PECORA | | | ON FILE |
| JACOB SANDER | | | ON FILE |
| JACOB SANFORD WILLIAM SPEVAK | | | ON FILE |
| JACOB SAUNDERS STUEVE | | | ON FILE |
| JACOB SCHLEIHAUF | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACOB SCHOLER | | | ON FILE |
| JACOB SCOGGINS | | | ON FILE |
| JACOB SCOTT BERNOSKI | | | ON FILE |
| JACOB SCOTT BLUMER | | | ON FILE |
| JACOB SCOTT CLARK | | | ON FILE |
| JACOB SCOTT COOLEY | | | ON FILE |
| JACOB SCOTT FALES | | | ON FILE |
| JACOB SCOTT GIER | | | ON FILE |
| JACOB SCOTT JAMES | | | ON FILE |
| JACOB SCOTT LEAR | | | ON FILE |
| JACOB SCOTT LYBBERT | | | ON FILE |
| JACOB SCOTT MAENTZ | | | ON FILE |
| JACOB SCOTT MAENTZ | | | ON FILE |
| JACOB SCOTT MOUNGER | | | ON FILE |
| JACOB SCOTT NEFF | | | ON FILE |
| JACOB SCOTT NEWMAN | | | ON FILE |
| JACOB SCOTT NORBY | | | ON FILE |
| JACOB SCOTT OLIVER | | | ON FILE |
| JACOB SCOTT PAULSON | | | ON FILE |
| JACOB SCOTT PETERSEN | | | ON FILE |
| JACOB SCOTT REINHARDT | | | ON FILE |
| JACOB SCOTT WILLIAMS | | | ON FILE |
| JACOB SEBASTIAN BOUDREAU | | | ON FILE |
| JACOB SEBASTIAN PETTIT | | | ON FILE |
| JACOB SEJER PEDERSEN | | | ON FILE |
| JACOB SELLAND | | | ON FILE |
| JACOB SELLHORST | | | ON FILE |
| JACOB SESTAK | | | ON FILE |
| JACOB SETH WILSON | | | ON FILE |
| JACOB SETZER | | | ON FILE |
| JACOB SEUNGJAE LEE | | | ON FILE |
| JACOB SHANDER MOROSOFF | | | ON FILE |
| JACOB SHEARER | | | ON FILE |
| JACOB SHEN | | | ON FILE |
| JACOB SHI WEI | | | ON FILE |
| JACOB SHION WHISEL | | | ON FILE |
| JACOB SILTERRA | | | ON FILE |
| JACOB SIROIS-COUSINEAU | | | ON FILE |
| JACOB SITOWSKI | | | ON FILE |
| JACOB SKJODT-KENNIG | | | ON FILE |
| JACOB SKYLAR OLIVER | | | ON FILE |
| JACOB SKYLAR SCHOON | | | ON FILE |
| JACOB SMED | | | ON FILE |
| JACOB SMITH | | | ON FILE |
| JACOB SOELLINGVRA JOERGENSEN | | | ON FILE |
| JACOB SPILMAN | | | ON FILE |
| JACOB STANFORD MILLER | | | ON FILE |
| JACOB STANLEY AIKEN | | | ON FILE |
| JACOB STANLEY CHRISTESON | | | ON FILE |
| JACOB STANLEY MELBY | | | ON FILE |
| JACOB STANLEY REATEGUI | | | ON FILE |
| JACOB STEELE | | | ON FILE |
| JACOB STEELY BEHNEY | | | ON FILE |
| JACOB STEINSEN SUDDERGAARD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| JACOB STEPHAN WALCISAK | | | ON FILE |
| JACOB STEPHEN BREWER | | | ON FILE |
| JACOB STEPHEN BURNINGHAM | | | ON FILE |
| JACOB STEPHEN EVANS | | | ON FILE |
| JACOB STEPHEN HARRIS | | | ON FILE |
| JACOB STEPHEN KOUNTER | | | ON FILE |
| JACOB STEVE COVERT | | | ON FILE |
| JACOB STEVEN CREASY | | | ON FILE |
| JACOB STEVEN MOONS | | | ON FILE |
| JACOB STEVEN SCHER | | | ON FILE |
| JACOB STEVEN SIMPSON | | | ON FILE |
| JACOB STITZ | | | ON FILE |
| JACOB STOKHOLM NIELSEN | | | ON FILE |
| JACOB STONE AYERS | | | ON FILE |
| JACOB STOVRING STUDT | | | ON FILE |
| JACOB STRINE | | | ON FILE |
| JACOB STUIJ | | | ON FILE |
| JACOB SUMMERLIN | | | ON FILE |
| JACOB SUMMERS | | | ON FILE |
| JACOB SUSSMAN | | | ON FILE |
| JACOB T HORN | | | ON FILE |
| JACOB T MCCANN | | | ON FILE |
| JACOB T STEVENS | | | ON FILE |
| JACOB T UHLMAN | | | ON FILE |
| JACOB T WARNER | | | ON FILE |
| JACOB T WHITFIELD | | | ON FILE |
| JACOB TABOR LLEWELLYN PATRI | | | ON FILE |
| JACOB TADESSE GEBREEGZIABEHER | | | ON FILE |
| JACOB TADEUSZ STASZEL | | | ON FILE |
| JACOB TANNER HOHENSTEIN | | | ON FILE |
| JACOB TANNER ROLLISON | | | ON FILE |
| JACOB TAO NATHAN | | | ON FILE |
| JACOB TATE | | | ON FILE |
| JACOB TAYLOR CLAY | | | ON FILE |
| JACOB TAYLOR PAYETTE | | | ON FILE |
| JACOB TETAURU CHAN DELORD | | | ON FILE |
| JACOB THADDEUS BECK | | | ON FILE |
| JACOB THEODOOR VAN VELZEN | | | ON FILE |
| JACOB THOMAS BARRETT | | | ON FILE |
| JACOB THOMAS BISON | | | ON FILE |
| JACOB THOMAS BOYCE | | | ON FILE |
| JACOB THOMAS BRILL | | | ON FILE |
| JACOB THOMAS BROWN | | | ON FILE |
| JACOB THOMAS CONNOLLY | | | ON FILE |
| JACOB THOMAS CONNON | | | ON FILE |
| JACOB THOMAS COOK | | | ON FILE |
| JACOB THOMAS CUNNINGHAM | | | ON FILE |
| JACOB THOMAS DANIELS | | | ON FILE |
| JACOB THOMAS DAOUST | | | ON FILE |
| JACOB THOMAS EDWARDS | | | ON FILE |
| JACOB THOMAS FAY | | | ON FILE |
| JACOB THOMAS GALLIMORE | | | ON FILE |
| JACOB THOMAS GLEASON | | | ON FILE |
| JACOB THOMAS GOLDE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACOB THOMAS HADDAD | | | ON FILE |
| JACOB THOMAS HAMMOND | | | ON FILE |
| JACOB THOMAS HAYGOOD | | | ON FILE |
| JACOB THOMAS HILL | | | ON FILE |
| JACOB THOMAS HOFFMAN | | | ON FILE |
| JACOB THOMAS HORSFALL | | | ON FILE |
| JACOB THOMAS HUBERT | | | ON FILE |
| JACOB THOMAS JONES | | | ON FILE |
| JACOB THOMAS KIEFER | | | ON FILE |
| JACOB THOMAS KORDICH | | | ON FILE |
| JACOB THOMAS LAUX | | | ON FILE |
| JACOB THOMAS LEVY | | | ON FILE |
| JACOB THOMAS LILLICO | | | ON FILE |
| JACOB THOMAS MARUNOWSKI | | | ON FILE |
| JACOB THOMAS ROMOHR | | | ON FILE |
| JACOB THOMAS SHOCKLEE | | | ON FILE |
| JACOB THOMAS TIBBE | | | ON FILE |
| JACOB THOMAS VILLELA | | | ON FILE |
| JACOB THOMAS WILLETTE | | | ON FILE |
| JACOB THOMAS ZIEMBA | | | ON FILE |
| JACOB THOMSEN LANGBALLE GROENBAEK | | | ON FILE |
| JACOB THOMSON-LAING | | | ON FILE |
| JACOB THOR NATER | | | ON FILE |
| JACOB THRANE KRAGH | | | ON FILE |
| JACOB TIMOTHY BELL | | | ON FILE |
| JACOB TIMOTHY BROOKS | | | ON FILE |
| JACOB TIMOTHY DE RUITER | | | ON FILE |
| JACOB TIMOTHY EATON | | | ON FILE |
| JACOB TIMOTHY HARRISON | | | ON FILE |
| JACOB TIMOTHY HUNT | | | ON FILE |
| JACOB TIMOTHY LAWRENCE | | | ON FILE |
| JACOB TIMOTHY RYAN | | | ON FILE |
| JACOB TINDGAARD KNUDSEN | | | ON FILE |
| JACOB TIPPIT | | | ON FILE |
| JACOB TODD EMMINGS | | | ON FILE |
| JACOB TODD LARSEN | | | ON FILE |
| JACOB TODD LARSEN | | | ON FILE |
| JACOB TOM JOSEPH | | | ON FILE |
| JACOB TOMASSON | | | ON FILE |
| JACOB TORRES | | | ON FILE |
| JACOB TRAORE | | | ON FILE |
| JACOB TREVAN BRAIN | | | ON FILE |
| JACOB TROY VALDEZ | | | ON FILE |
| JACOB TSE ONITSO BEGAY | | | ON FILE |
| JACOB TURNER FOWLES | | | ON FILE |
| JACOB TY DAUGHTRY | | | ON FILE |
| JACOB TYLER AMERSON | | | ON FILE |
| JACOB TYLER BILLS | | | ON FILE |
| JACOB TYLER COUTRE | | | ON FILE |
| JACOB TYLER DIFLORIO | | | ON FILE |
| JACOB TYLER EPSTEIN | | | ON FILE |
| JACOB TYLER FEIST | | | ON FILE |
| JACOB TYLER MARSHALL | | | ON FILE |
| JACOB TYLER MOWERY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACOB TYLER RAUCH | | | ON FILE |
| JACOB TYLER REYNOLDS | | | ON FILE |
| JACOB TYLER ROBERTS | | | ON FILE |
| JACOB TYLER RODRIGUEZ | | | ON FILE |
| JACOB TYLER ROYSTON | | | ON FILE |
| JACOB TYLER SATTERFIELD | | | ON FILE |
| JACOB TYLER STEWART | | | ON FILE |
| JACOB TYRELL CLARKSON | | | ON FILE |
| JACOB TYRONE THOMPSON | | | ON FILE |
| JACOB TYSON KOCH | | | ON FILE |
| JACOB U VAN DER MEULEN | | | ON FILE |
| JACOB VALERIANO | | | ON FILE |
| JACOB VAN OOSTEN | | | ON FILE |
| JACOB VAN PEYTON | | | ON FILE |
| JACOB VAYNSHTEYN | | | ON FILE |
| JACOB VEENSTRA | | | ON FILE |
| JACOB VEMB HANSEN | | | ON FILE |
| JACOB VIBERG JENSEN | | | ON FILE |
| JACOB VICTOR WALLACE | | | ON FILE |
| JACOB VILHELM LINDBERG | | | ON FILE |
| JACOB VILLARREAL | | | ON FILE |
| JACOB VINCENT MULLINS | | | ON FILE |
| JACOB VINCENT ORTWEIN | | | ON FILE |
| JACOB VIRGIL CREECH | | | ON FILE |
| JACOB VOEL KRAWACK | | | ON FILE |
| JACOB VOORHEES | | | ON FILE |
| JACOB W DAWOOD | | | ON FILE |
| JACOB W FESKO | | | ON FILE |
| JACOB W GUGLE | | | ON FILE |
| JACOB W KIRKPATRICK | | | ON FILE |
| JACOB W MARRON | | | ON FILE |
| JACOB WADE NICHOLSON | | | ON FILE |
| JACOB WAGNER MILLER | | | ON FILE |
| JACOB WAHLERS RAVN | | | ON FILE |
| JACOB WAINO ARPE | | | ON FILE |
| JACOB WALBURN | | | ON FILE |
| JACOB WALT LUIJTEN | | | ON FILE |
| JACOB WALTER KALB | | | ON FILE |
| JACOB WALTER PILLSBURY | | | ON FILE |
| JACOB WALTER SLOAN | | | ON FILE |
| JACOB WATERHOUSE | | | ON FILE |
| JACOB WATSON LEHR | | | ON FILE |
| JACOB WAYNE CARPENTER | | | ON FILE |
| JACOB WAYNE COUSINS | | | ON FILE |
| JACOB WAYNE HANLON | | | ON FILE |
| JACOB WAYNE HOWARD | | | ON FILE |
| JACOB WAYNE POOL | | | ON FILE |
| JACOB WAYNE SCHNEIDER | | | ON FILE |
| JACOB WEINBERG | | | ON FILE |
| JACOB WEISHIEMER | | | ON FILE |
| JACOB WEISS | | | ON FILE |
| JACOB WELDON KAY | | | ON FILE |
| JACOB WELLS BROWN | | | ON FILE |
| JACOB WENDELL OSBORN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACOB WESLEY GANSERT | | | ON FILE |
| JACOB WESLEY JONES | | | ON FILE |
| JACOB WESLEY PENNELL | | | ON FILE |
| JACOB WESLEY RADFORD-SPEIER | | | ON FILE |
| JACOB WESLEY ROBINETT | | | ON FILE |
| JACOB WESLEY WARREN ROOD | | | ON FILE |
| JACOB WHANG TZONG HER | | | ON FILE |
| JACOB WHANG TZONG HER | | | ON FILE |
| JACOB WHEAT CHAMPION | | | ON FILE |
| JACOB WILIAM LANCE BERRYMAN | | | ON FILE |
| JACOB WILLIAM BOSS | | | ON FILE |
| JACOB WILLIAM BURTON | | | ON FILE |
| JACOB WILLIAM DALLAS | | | ON FILE |
| JACOB WILLIAM DOBSON | | | ON FILE |
| JACOB WILLIAM DOVEY | | | ON FILE |
| JACOB WILLIAM ELVIN RUSSELL | | | ON FILE |
| JACOB WILLIAM HALE | | | ON FILE |
| JACOB WILLIAM HANUS | | | ON FILE |
| JACOB WILLIAM HEFTER | | | ON FILE |
| JACOB WILLIAM HINTZE | | | ON FILE |
| JACOB WILLIAM JOHNSON | | | ON FILE |
| JACOB WILLIAM KARSLAKE | | | ON FILE |
| JACOB WILLIAM KINYON | | | ON FILE |
| JACOB WILLIAM KUYSER | | | ON FILE |
| JACOB WILLIAM LIERLY | | | ON FILE |
| JACOB WILLIAM MATSIL | | | ON FILE |
| JACOB WILLIAM MATTHEWS | | | ON FILE |
| JACOB WILLIAM MENTZ | | | ON FILE |
| JACOB WILLIAM NEWMAN | | | ON FILE |
| JACOB WILLIAM PARRY | | | ON FILE |
| JACOB WILLIAM PFITZNER | | | ON FILE |
| JACOB WILLIAM REESE | | | ON FILE |
| JACOB WILLIAM SCAFF | | | ON FILE |
| JACOB WILLIAM SHARP | | | ON FILE |
| JACOB WILLIAM SHOOP | | | ON FILE |
| JACOB WILLIAM SMALLWOOD | | | ON FILE |
| JACOB WILLIAM SPANGENTHAL | | | ON FILE |
| JACOB WILLIAM STONE | | | ON FILE |
| JACOB WILLIAM TAYLOR | | | ON FILE |
| JACOB WILLIAM VANDERLAAN | | | ON FILE |
| JACOB WILLIAM WAGNER | | | ON FILE |
| JACOB WILLIAM WEBB | | | ON FILE |
| JACOB WILLIAM WEIGAND | | | ON FILE |
| JACOB WILLIAM WESTLUND | | | ON FILE |
| JACOB WILLOUGHBY | | | ON FILE |
| JACOB WINBOLT | | | ON FILE |
| JACOB WINDSOR BLAIR L | | | ON FILE |
| JACOB WINSLOW | | | ON FILE |
| JACOB WOLLER | | | ON FILE |
| JACOB WOUDEN | | | ON FILE |
| JACOB XAVIER BROWN | | | ON FILE |
| JACOB XAVIER RIGDON | | | ON FILE |
| JACOB XIA LI BERKE | | | ON FILE |
| JACOB YATES BARGER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACOB YONGSU AHN | | | ON FILE |
| JACOB YOUNG | | | ON FILE |
| JACOB YUAN JIE YU | | | ON FILE |
| JACOB ZACHARY GEORGE | | | ON FILE |
| JACOB ZACHARY RUBIN | | | ON FILE |
| JACOB ZAVALA KRUMENAKER | | | ON FILE |
| JACOB ZEWDIE | | | ON FILE |
| JACOBA ADRIANA MENS | | | ON FILE |
| JACOBA CORNELIA VISSERS | | | ON FILE |
| JACOBA JOHANNA MARIA VAN DE WATER | | | ON FILE |
| JACOBA MONTEBAN | | | ON FILE |
| JACOBE RYAN MARSH | | | ON FILE |
| JACOBHENRY RITTHALER | | | ON FILE |
| JACOBI DEAN LANCE KLASSEN | | | ON FILE |
| JACOBI EUGENE SHELLEY | | | ON FILE |
| JACOBI LARTHA RICHARDSO TOLBERT | | | ON FILE |
| JACOBI STEVEN LANGE | | | ON FILE |
| JACOBIEN BRUINS | | | ON FILE |
| JACOBINA AGNES MARION KAPIA | | | ON FILE |
| JACOBM C FELDMAN | | | ON FILE |
| JACOBO ALEXANDRO HERNANDEZ GONZALEZ | | | ON FILE |
| JACOBO ASANZA DEL PESO | | | ON FILE |
| JACOBO BARRIENTOS HERRERA | | | ON FILE |
| JACOBO FERNANDEZ GUERRA ALVAREZ | | | ON FILE |
| JACOBO FIANO SALINAS | | | ON FILE |
| JACOBO FOURNIER CASTANEDA | | | ON FILE |
| JACOBO GARCIA GONZALEZ | | | ON FILE |
| JACOBO GARCIA RODRIGUEZ | | | ON FILE |
| JACOBO ISAAC LAZCANO GOMEZ | | | ON FILE |
| JACOBO JOSE FREIRE MOJON | | | ON FILE |
| JACOBO PELETEIROLUMBRERAS | | | ON FILE |
| JACOBO SAYEGH KOKHAB | | | ON FILE |
| JACOBO TOLL MESSIA GIL | | | ON FILE |
| JACOBO WALLACE GONZALEZ | | | ON FILE |
| JACOBS JACOBUS DANIEL ROELOF | | | ON FILE |
| JACOBSEN MARK OERSKOV | | | ON FILE |
| JACOBUS M PENNINGS | | | ON FILE |
| JACOBUS ABRAHAM MYBURGH | | | ON FILE |
| JACOBUS ADRIANUS FRANCISCUS UMANS | | | ON FILE |
| JACOBUS ALBERTUS GERBER | | | ON FILE |
| JACOBUS ANDRE COMMIJS | | | ON FILE |
| JACOBUS ARIE OOSTERWIJK | | | ON FILE |
| JACOBUS CARSTENS | | | ON FILE |
| JACOBUS CASPARUS BOTHA SCHOEMAN | | | ON FILE |
| JACOBUS CHRISTIAAN VAN SCHALKWYK | | | ON FILE |
| JACOBUS CHRISTOFFEL ENGELBRECHT | | | ON FILE |
| JACOBUS CORNELIS ULJEE | | | ON FILE |
| JACOBUS CRONJE | | | ON FILE |
| JACOBUS DANIEL ALGERA | | | ON FILE |
| JACOBUS DANIEL ALGERA | | | ON FILE |
| JACOBUS DANIEL CONRADIE | | | ON FILE |
| JACOBUS F A DE RUIJTER | | | ON FILE |
| JACOBUS FRANCOIS LOUW | | | ON FILE |
| JACOBUS G SCHOENMAKERS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACOBUS GERARDU VAN DEN BROEK | | | ON FILE |
| JACOBUS H MAAS | | | ON FILE |
| JACOBUS HARMEN GOOSENS | | | ON FILE |
| JACOBUS HELENA HUBERTUS CATHARINA ZOETBROOD | | | ON FILE |
| JACOBUS HENDRICUS ANTONIUS VAN DER KLEIJ | | | ON FILE |
| JACOBUS HENDRICUS OOSTHUIZEN | | | ON FILE |
| JACOBUS HENDRICUS VERPOORTE | | | ON FILE |
| JACOBUS HENDRIK SIEREVELD | | | ON FILE |
| JACOBUS HENDRIK VERMEULEN | | | ON FILE |
| JACOBUS J M SCHREURS | | | ON FILE |
| JACOBUS JOANNES GOUDSMIT | | | ON FILE |
| JACOBUS JOHANNES DUINDAM | | | ON FILE |
| JACOBUS JOHANNES PIENAAR STOFBERG | | | ON FILE |
| JACOBUS JOHANNES VAN SPRONSEN | | | ON FILE |
| JACOBUS JOHANNLS DUDOK | | | ON FILE |
| JACOBUS M A STOOP | | | ON FILE |
| JACOBUS M M STAAL | | | ON FILE |
| JACOBUS MARTHINUS BROODRYK COETZEE | | | ON FILE |
| JACOBUS NEL BURGER | | | ON FILE |
| JACOBUS PETRUS COETSEE | | | ON FILE |
| JACOBUS PHILIPPUS SNYMAN | | | ON FILE |
| JACOBUS PIETER VAN BUREN | | | ON FILE |
| JACOBUS QUIRINES DEN DRIJVER | | | ON FILE |
| JACOBUS ROHLANDT | | | ON FILE |
| JACOBUS THERON | | | ON FILE |
| JACOBUS VERHEUGT | | | ON FILE |
| JACOBUS VLS | | | ON FILE |
| JACOBUS W EERDEN | | | ON FILE |
| JACOBUS WALTHER | | | ON FILE |
| JACOBUS WILHELMUS MARIA DORENBOS | | | ON FILE |
| JACOBUS WILHELMUS THEODORUS VAN DONGEN | | | ON FILE |
| JACOBUS WILLEM ADRIAAN VAN DYK | | | ON FILE |
| JACOBUS WILLIAM DROOGH | | | ON FILE |
| JACOBVINCENT TORNO JURILLA | | | ON FILE |
| JACOBWILLIAM CARROLL | | | ON FILE |
| JACOBY CHARLES BURNS | | | ON FILE |
| JACOBY MALCOM DUPREE | | | ON FILE |
| JACOBY MICHEAL MCMORRIS | | | ON FILE |
| JACOBY RAY JACKSON | | | ON FILE |
| JACOLBRIEN RASHAAD JONES | | | ON FILE |
| JACOLBY LAMONT KENT | | | ON FILE |
| JACOLIZE MAREE | | | ON FILE |
| JACOMO SERGE CHERY | | | ON FILE |
| JACOP BRENT HETHERTON | | | ON FILE |
| JACOPO  GRECUCCIO | | | ON FILE |
| JACOPO ALAZRAKI | | | ON FILE |
| JACOPO ALILLA | | | ON FILE |
| JACOPO ALLEGRINI | | | ON FILE |
| JACOPO ANTONIO DE SIMONE | | | ON FILE |
| JACOPO BALDASSARRI | | | ON FILE |
| JACOPO BALDINI | | | ON FILE |
| JACOPO BETTI | | | ON FILE |
| JACOPO BUZZACCHI | | | ON FILE |
| JACOPO CAMPITELLI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACOPO CASEIA | | | ON FILE |
| JACOPO CAUSA | | | ON FILE |
| JACOPO CAVEDON | | | ON FILE |
| JACOPO CIANI | | | ON FILE |
| JACOPO CIARLANTINI | | | ON FILE |
| JACOPO CINELLI | | | ON FILE |
| JACOPO CONTI | | | ON FILE |
| JACOPO COZZI | | | ON FILE |
| JACOPO CRISTIAN GIGANTE | | | ON FILE |
| JACOPO DAVOLIO | | | ON FILE |
| JACOPO DE BELLIS | | | ON FILE |
| JACOPO DE NICOLA | | | ON FILE |
| JACOPO DE SANTIS | | | ON FILE |
| JACOPO DEGLINNOCENTI | | | ON FILE |
| JACOPO DI NARDO | | | ON FILE |
| JACOPO EMOROSO | | | ON FILE |
| JACOPO ENRICO LIVIO CARDINALE | | | ON FILE |
| JACOPO FRANCAVILLA | | | ON FILE |
| JACOPO FRANCESCO TRUNFIO | | | ON FILE |
| JACOPO FRATTER | | | ON FILE |
| JACOPO GARIGLIO | | | ON FILE |
| JACOPO GENUARDI | | | ON FILE |
| JACOPO GIANI | | | ON FILE |
| JACOPO GIARRIZZO | | | ON FILE |
| JACOPO GIUNTA | | | ON FILE |
| JACOPO GUCCIARDI | | | ON FILE |
| JACOPO JOACHIM ANTONUCCI | | | ON FILE |
| JACOPO LAVECCHIA | | | ON FILE |
| JACOPO LOPRETE | | | ON FILE |
| JACOPO MAFFEZZOLI | | | ON FILE |
| JACOPO MARCOLINI | | | ON FILE |
| JACOPO MASIA | | | ON FILE |
| JACOPO MAZZANTI | | | ON FILE |
| JACOPO MORI | | | ON FILE |
| JACOPO MOSCA | | | ON FILE |
| JACOPO MOSCIONI | | | ON FILE |
| JACOPO NANNINI | | | ON FILE |
| JACOPO NERI | | | ON FILE |
| JACOPO ORSO | | | ON FILE |
| JACOPO PASCHETTO | | | ON FILE |
| JACOPO PENNISI | | | ON FILE |
| JACOPO PERACCHIO | | | ON FILE |
| JACOPO PETACCIA | | | ON FILE |
| JACOPO PICCIRILLO | | | ON FILE |
| JACOPO PIROLA | | | ON FILE |
| JACOPO PONTONE | | | ON FILE |
| JACOPO RAFFAELE NARDIELLO | | | ON FILE |
| JACOPO RAGUSA | | | ON FILE |
| JACOPO REBESAN | | | ON FILE |
| JACOPO RIZZO | | | ON FILE |
| JACOPO ROMANO | | | ON FILE |
| JACOPO ROSATI | | | ON FILE |
| JACOPO SALA | | | ON FILE |
| JACOPO SANTINI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACOPO SCABINI | | | ON FILE |
| JACOPO VILLATA | | | ON FILE |
| JACOPO VITALI | | | ON FILE |
| JACOREY AHMAD WASHINGTON | | | ON FILE |
| JACOREY DECOLE THOMAS | | | ON FILE |
| JACORIEN EUGENE WALKER | | | ON FILE |
| JACOUP O RAYAN | | | ON FILE |
| JACOVEN LEMAUN TATE | | | ON FILE |
| JACOVIN HUNTER SHIELDS | | | ON FILE |
| JACQUALINE A. GROBLER | | | ON FILE |
| JACQUALINE KAMESHELIA MCCARDIE | | | ON FILE |
| JACQUAVION DEMOND FOULKS | | | ON FILE |
| JACQUE PIETERS | | | ON FILE |
| JACQUE QUINN TRAHAN | | | ON FILE |
| JACQUE ROBIER DUBOSE | | | ON FILE |
| JACQUEIS ANDREW GOOCH | | | ON FILE |
| JACQUELIN A KLEYMAN | | | ON FILE |
| JACQUELIN ALEXIS | | | ON FILE |
| JACQUELIN CHRISTINE JENSEN | | | ON FILE |
| JACQUELIN E ZIAREK-MAJCHER | | | ON FILE |
| JACQUELIN LEE ZHAO LIAN | | | ON FILE |
| JACQUELIN LOW | | | ON FILE |
| JACQUELIN M DE LEON MELGAR | | | ON FILE |
| JACQUELIN SUCELI URIAS CHUTAN | | | ON FILE |
| JACQUELIN SUCELI URIAS CHUTAN | | | ON FILE |
| JACQUELINE  CHAMBERS DAHLING | | | ON FILE |
| JACQUELINE  YEAP LAY HOONG | | | ON FILE |
| JACQUELINE A ANDERSON | | | ON FILE |
| JACQUELINE A JACOVOU | | | ON FILE |
| JACQUELINE A SIU-CHONG | | | ON FILE |
| JACQUELINE AKUMIRI EUBANY | | | ON FILE |
| JACQUELINE AKUMIRI EUBANY | | | ON FILE |
| JACQUELINE AKUMIRI EUBANY | | | ON FILE |
| JACQUELINE ALENA DUDLEY | | | ON FILE |
| JACQUELINE ALEXANDRA GOLDSTEIN | | | ON FILE |
| JACQUELINE ALEXIS WOLVERTON | | | ON FILE |
| JACQUELINE AMPARO MUNOZ MEJIA | | | ON FILE |
| JACQUELINE ANG MYINT | | | ON FILE |
| JACQUELINE ANGELA JARDINES | | | ON FILE |
| JACQUELINE ANGELA JARDINES | | | ON FILE |
| JACQUELINE ANGELA JENNINGS | | | ON FILE |
| JACQUELINE ANGELA MANCINI | | | ON FILE |
| JACQUELINE ANN CHAMBERS | | | ON FILE |
| JACQUELINE ANN DIVERS | | | ON FILE |
| JACQUELINE ANN GEORGE | | | ON FILE |
| JACQUELINE ANN LEDDICK | | | ON FILE |
| JACQUELINE ANN LEVEY | | | ON FILE |
| JACQUELINE ANN LIZEE | | | ON FILE |
| JACQUELINE ANN O NEILL | | | ON FILE |
| JACQUELINE ANN PENNINGTON | | | ON FILE |
| JACQUELINE ANN RATCLIFFE | | | ON FILE |
| JACQUELINE ANN RIVE | | | ON FILE |
| JACQUELINE ANN RUDMAN | | | ON FILE |
| JACQUELINE ANN SAUNDERS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACQUELINE ANN SCANLON | | | ON FILE |
| JACQUELINE ANN WORTH | | | ON FILE |
| JACQUELINE ANNE HOLMES | | | ON FILE |
| JACQUELINE ANNE MARGUERITE BRASO | | | ON FILE |
| JACQUELINE ANNE WURTH | | | ON FILE |
| JACQUELINE ARLENE OTTO | | | ON FILE |
| JACQUELINE AYMARD | | | ON FILE |
| JACQUELINE B SANTIAGO | | | ON FILE |
| JACQUELINE B ZUMACH | | | ON FILE |
| JACQUELINE BARNABY | | | ON FILE |
| JACQUELINE BENNETT | | | ON FILE |
| JACQUELINE BENTO DE CARVALHO | | | ON FILE |
| JACQUELINE BRENDA SPINK | | | ON FILE |
| JACQUELINE C BLACK | | | ON FILE |
| JACQUELINE CAMERON LEADER | | | ON FILE |
| JACQUELINE CAPPELLI | | | ON FILE |
| JACQUELINE CAROL BRUMFIELD | | | ON FILE |
| JACQUELINE CAROL VAN LOON | | | ON FILE |
| JACQUELINE CARRANZA VITELA | | | ON FILE |
| JACQUELINE CASSANDRA LAWRENCE | | | ON FILE |
| JACQUELINE CHAN CONDE | | | ON FILE |
| JACQUELINE CHANG | | | ON FILE |
| JACQUELINE CHARLOTTE FOK | | | ON FILE |
| JACQUELINE CHRISTY MAYO | | | ON FILE |
| JACQUELINE CLAIRE SCOTT | | | ON FILE |
| JACQUELINE CORS | | | ON FILE |
| JACQUELINE CRISPIM DE ARAUJO | | | ON FILE |
| JACQUELINE CRUZADA | | | ON FILE |
| JACQUELINE D REID PERRY | | | ON FILE |
| JACQUELINE D SCHLEGEL | | | ON FILE |
| JACQUELINE DARLENE MCCOY | | | ON FILE |
| JACQUELINE DAWN SIBERT | | | ON FILE |
| JACQUELINE DAWSON | | | ON FILE |
| JACQUELINE DAWSON | | | ON FILE |
| JACQUELINE DEANNA AYALA | | | ON FILE |
| JACQUELINE DIANA DUKE | | | ON FILE |
| JACQUELINE DIANA JETER | | | ON FILE |
| JACQUELINE DOLBEAU | | | ON FILE |
| JACQUELINE DOMINIQUE N COUCKE | | | ON FILE |
| JACQUELINE E MIKHAIL | | | ON FILE |
| JACQUELINE EDITH KOEKSAL DUBLER | | | ON FILE |
| JACQUELINE ELENA NAVAS | | | ON FILE |
| JACQUELINE ELISABETH JEANNE VAN DEURSEN | | | ON FILE |
| JACQUELINE ELIZABETH CARAMBULA | | | ON FILE |
| JACQUELINE ELIZABETH DOONE | | | ON FILE |
| JACQUELINE ELIZABETH HAMILTON | | | ON FILE |
| JACQUELINE ELIZABETH MCCOY | | | ON FILE |
| JACQUELINE ELIZABETH PEARCE | | | ON FILE |
| JACQUELINE ELIZABETH SEGURA | | | ON FILE |
| JACQUELINE ELOISE JOHNSON | | | ON FILE |
| JACQUELINE EOW JAE LING | | | ON FILE |
| JACQUELINE FOKKENS | | | ON FILE |
| JACQUELINE FRANCOISE TIMBERLAKE | | | ON FILE |
| JACQUELINE G JONES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACQUELINE GISELLE MONTOYA GUEVARA DE SIGLER | | | ON FILE |
| JACQUELINE GUERRERO | | | ON FILE |
| JACQUELINE HAYDE MARTINEZ | | | ON FILE |
| JACQUELINE HELEN DAVIES | | | ON FILE |
| JACQUELINE HENCLEWOOD | | | ON FILE |
| JACQUELINE HENDRINA VAN ZOEREN | | | ON FILE |
| JACQUELINE HERNANDEZ | | | ON FILE |
| JACQUELINE HERNANDEZ | | | ON FILE |
| JACQUELINE HOERMANN | | | ON FILE |
| JACQUELINE HUNT | | | ON FILE |
| JACQUELINE HUTCHINGS | | | ON FILE |
| JACQUELINE HUYNH | | | ON FILE |
| JACQUELINE I S SCHEICHER | | | ON FILE |
| JACQUELINE IBARRA | | | ON FILE |
| JACQUELINE IRIS TOMLINSON | | | ON FILE |
| JACQUELINE ISABELLA RESTUCCIA | | | ON FILE |
| JACQUELINE J POMELOW | | | ON FILE |
| JACQUELINE J SOUCIA | | | ON FILE |
| JACQUELINE J WAGNER | | | ON FILE |
| JACQUELINE JACOBOGALLEGOS | | | ON FILE |
| JACQUELINE JANE LEE | | | ON FILE |
| JACQUELINE JEAN ALLEN | | | ON FILE |
| JACQUELINE JIWON CHOI | | | ON FILE |
| JACQUELINE JOHN | | | ON FILE |
| JACQUELINE JONES | | | ON FILE |
| JACQUELINE JOSEFINA SANCHEZ | | | ON FILE |
| JACQUELINE K NAMUSHALIZI | | | ON FILE |
| JACQUELINE KATE DUNFORD | | | ON FILE |
| JACQUELINE KOLLAR RAFFERTY | | | ON FILE |
| JACQUELINE KUSSOW SROKA | | | ON FILE |
| JACQUELINE L FREIBERG | | | ON FILE |
| JACQUELINE L K TRAN | | | ON FILE |
| JACQUELINE LEE | | | ON FILE |
| JACQUELINE LISA DUNCAN | | | ON FILE |
| JACQUELINE LISA SPAILE | | | ON FILE |
| JACQUELINE LOPEZ CERVANTES | | | ON FILE |
| JACQUELINE LORBER | | | ON FILE |
| JACQUELINE LORENE MONROE | | | ON FILE |
| JACQUELINE LORRAINE BOWEN | | | ON FILE |
| JACQUELINE LOUISE PRETTY | | | ON FILE |
| JACQUELINE LUMANOG NEMENZO | | | ON FILE |
| JACQUELINE M DASILVA | | | ON FILE |
| JACQUELINE M KEMPF | | | ON FILE |
| JACQUELINE M MAZZOLA | | | ON FILE |
| JACQUELINE M SERLEY | | | ON FILE |
| JACQUELINE MAE MACABATA YAP | | | ON FILE |
| JACQUELINE MAE SMOLINSKI | | | ON FILE |
| JACQUELINE MAE TILLAR | | | ON FILE |
| JACQUELINE MAGALY MARIN | | | ON FILE |
| JACQUELINE MANGION | | | ON FILE |
| JACQUELINE MARGARET GROOM | | | ON FILE |
| JACQUELINE MARIA DIGGLE | | | ON FILE |
| JACQUELINE MARIE ALANO | | | ON FILE |
| JACQUELINE MARIE BATES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACQUELINE MARIE CIRCKIRILLO | | | ON FILE |
| JACQUELINE MARIE LUETH | | | ON FILE |
| JACQUELINE MARIE WALTERS | | | ON FILE |
| JACQUELINE MARY ANN RENNIE | | | ON FILE |
| JACQUELINE MARY BONNEY | | | ON FILE |
| JACQUELINE MARY EBERLIN | | | ON FILE |
| JACQUELINE MARY WITT | | | ON FILE |
| JACQUELINE MICHELLE CONNOLLY | | | ON FILE |
| JACQUELINE MICHELLE GARSIDE | | | ON FILE |
| JACQUELINE MICHELLE GODBE | | | ON FILE |
| JACQUELINE MONIQUE ALICORDOBA | | | ON FILE |
| JACQUELINE MONIQUE SEVERS | | | ON FILE |
| JACQUELINE MONIQUE SHAPIRO | | | ON FILE |
| JACQUELINE MUSLEH | | | ON FILE |
| JACQUELINE NADEGE JOST | | | ON FILE |
| JACQUELINE NAMHLA MAGWENJERE | | | ON FILE |
| JACQUELINE NATASHA ALARCON | | | ON FILE |
| JACQUELINE NGOC NGUYEN | | | ON FILE |
| JACQUELINE NORRIS ATTERBURY | | | ON FILE |
| JACQUELINE OBAL | | | ON FILE |
| JACQUELINE ONASIS WADE | | | ON FILE |
| JACQUELINE ORRUNG | | | ON FILE |
| JACQUELINE OTOOLE SMITH | | | ON FILE |
| JACQUELINE PALM | | | ON FILE |
| JACQUELINE PATRICIA COMOLLI | | | ON FILE |
| JACQUELINE PRECILLAHALL EZELL | | | ON FILE |
| JACQUELINE PULGARIN | | | ON FILE |
| JACQUELINE RACHELLE REGALADO | | | ON FILE |
| JACQUELINE RACQUEL COPPEDGE | | | ON FILE |
| JACQUELINE RACQUEL VACA | | | ON FILE |
| JACQUELINE RAZO | | | ON FILE |
| JACQUELINE RESTO | | | ON FILE |
| JACQUELINE ROJAS | | | ON FILE |
| JACQUELINE ROONEY | | | ON FILE |
| JACQUELINE ROSARIO YELAMO | | | ON FILE |
| JACQUELINE ROSE CELLA | | | ON FILE |
| JACQUELINE ROSE OBRIEN | | | ON FILE |
| JACQUELINE ROSE PLATA | | | ON FILE |
| JACQUELINE ROSEMARY RAINGER | | | ON FILE |
| JACQUELINE RUBY CHAMBERS-DAHLING | | | ON FILE |
| JACQUELINE SIUMAN LEE | | | ON FILE |
| JACQUELINE SKINGLE | | | ON FILE |
| JACQUELINE SOFIA JESKO | | | ON FILE |
| JACQUELINE STALDER | | | ON FILE |
| JACQUELINE STATHAM | | | ON FILE |
| JACQUELINE STEAD | | | ON FILE |
| JACQUELINE SUE MASSARO | | | ON FILE |
| JACQUELINE SUSANN SCHÃŒMANN | | | ON FILE |
| JACQUELINE SUZANNE CHARLAND | | | ON FILE |
| JACQUELINE SUZANNE JIMENEZ | | | ON FILE |
| JACQUELINE SUZANNE JORGENSON | | | ON FILE |
| JACQUELINE SUZANNE JORGENSON | | | ON FILE |
| JACQUELINE SUZANNECHAVEZ MCNETT | | | ON FILE |
| JACQUELINE TA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACQUELINE TAYLOR FRANKLIN | | | ON FILE |
| JACQUELINE TERESIA MUNYAO | | | ON FILE |
| JACQUELINE VAN LEEUWEN | | | ON FILE |
| JACQUELINE VAN SCHAIK | | | ON FILE |
| JACQUELINE VAN VLIET | | | ON FILE |
| JACQUELINE VAN VUUREN | | | ON FILE |
| JACQUELINE VANESSA GARCIA ARROYAVE | | | ON FILE |
| JACQUELINE VIOLA HILLENBERG | | | ON FILE |
| JACQUELINE WAGNER | | | ON FILE |
| JACQUELINE WENDY NELSON | | | ON FILE |
| JACQUELINE WING-KAY AU | | | ON FILE |
| JACQUELINE WONG | | | ON FILE |
| JACQUELINE Y TAM | | | ON FILE |
| JACQUELINE Y VARAO | | | ON FILE |
| JACQUELINE YIYI ZHOU | | | ON FILE |
| JACQUELINE YVETTE TRACEY | | | ON FILE |
| JACQUELINE ZHU | | | ON FILE |
| JACQUELYN ELAINE CARDINAL | | | ON FILE |
| JACQUELYN ELAINE SMITH | | | ON FILE |
| JACQUELYN ELIZABETH FINN | | | ON FILE |
| JACQUELYN ELIZABETH MACNEILL | | | ON FILE |
| JACQUELYN H STEPHENS | | | ON FILE |
| JACQUELYN HOPE CORMANY | | | ON FILE |
| JACQUELYN JOHNSON -SHAHIN | | | ON FILE |
| JACQUELYN LEE GILL | | | ON FILE |
| JACQUELYN M KESNER | | | ON FILE |
| JACQUELYN MAREE WAWRYK | | | ON FILE |
| JACQUELYN MELISSA ROBERTS | | | ON FILE |
| JACQUELYN MOLOCK LOGAN | | | ON FILE |
| JACQUELYN P QUATTRO | | | ON FILE |
| JACQUELYN PEREYRA SUSI | | | ON FILE |
| JACQUELYN PERRY | | | ON FILE |
| JACQUELYN PEZZOLESI | | | ON FILE |
| JACQUELYN SEE LAY LING | | | ON FILE |
| JACQUELYN SHELBY LEVAY | | | ON FILE |
| JACQUELYN SUZZANE EARP | | | ON FILE |
| JACQUELYN YAN YU LEE | | | ON FILE |
| JACQUELYNE MARIE GARY | | | ON FILE |
| JACQUELYNN MORAN | | | ON FILE |
| JACQUES A DELORME | | | ON FILE |
| JACQUES ADRIEN GEORGES ANTOINE | | | ON FILE |
| JACQUES AGNES G VAN DEN BIGGELAAR | | | ON FILE |
| JACQUES ALAIN FERRY | | | ON FILE |
| JACQUES ANDERSON OSSEY | | | ON FILE |
| JACQUES ANDRE BLOM | | | ON FILE |
| JACQUES ANDRE LOUIS HERBIER | | | ON FILE |
| JACQUES ANDRE M MOUTON | | | ON FILE |
| JACQUES ANDRES BANCELIN ARIANO | | | ON FILE |
| JACQUES ANGELIN GABIOUD | | | ON FILE |
| JACQUES ANTHONY BLAISE | | | ON FILE |
| JACQUES ANTHONY HASENJAGER | | | ON FILE |
| JACQUES ANTHONY TURNER | | | ON FILE |
| JACQUES ANTONIO BUFFETT | | | ON FILE |
| JACQUES ARTHUR N HOUBART | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACQUES BARKER | | | ON FILE |
| JACQUES BASSET | | | ON FILE |
| JACQUES BEHAR | | | ON FILE |
| JACQUES BERES | | | ON FILE |
| JACQUES BERNIDEZ LUC | | | ON FILE |
| JACQUES BONVIN | | | ON FILE |
| JACQUES BUGEJA | | | ON FILE |
| JACQUES C CUNEO | | | ON FILE |
| JACQUES CLEMENT A VAN DE VELDE | | | ON FILE |
| JACQUES DAVID O STEENNOT | | | ON FILE |
| JACQUES DAVID ZARCA | | | ON FILE |
| JACQUES DE BEER | | | ON FILE |
| JACQUES DE JAGER | | | ON FILE |
| JACQUES DE VOCHT | | | ON FILE |
| JACQUES DOMINIC MASSIE | | | ON FILE |
| JACQUES EDOUARD JEAN LOUIS | | | ON FILE |
| JACQUES EDOUARD PHILIPPE FRISTO | | | ON FILE |
| JACQUES EDUARD BARRE | | | ON FILE |
| JACQUES EUSTACHE GEORGES VINCENT | | | ON FILE |
| JACQUES FAMANN | | | ON FILE |
| JACQUES FEYDER | | | ON FILE |
| JACQUES FRANCOIS LEONIE | | | ON FILE |
| JACQUES FULCHER | | | ON FILE |
| JACQUES GAUTHIER | | | ON FILE |
| JACQUES GIDEON KRAUSE | | | ON FILE |
| JACQUES GOETZ | | | ON FILE |
| JACQUES H MAYARD | | | ON FILE |
| JACQUES HENRI BLARY | | | ON FILE |
| JACQUES HENRI II REULET | | | ON FILE |
| JACQUES HERMES AHOUA DIAMBRA ODI | | | ON FILE |
| JACQUES IVAR SKIPPER | | | ON FILE |
| JACQUES JEAN L FURNELLE | | | ON FILE |
| JACQUES JEAN MARIE DOURMAF | | | ON FILE |
| JACQUES JEAN PAUL HENRIT TAVERNIER | | | ON FILE |
| JACQUES JOUBERT MALAN | | | ON FILE |
| JACQUES JULIEN R STAS | | | ON FILE |
| JACQUES JURGEN FRANS COETSEE | | | ON FILE |
| JACQUES KERUZEC | | | ON FILE |
| JACQUES LALONDE | | | ON FILE |
| JACQUES LAN | | | ON FILE |
| JACQUES LAPOINTE | | | ON FILE |
| JACQUES LAVIELLE | | | ON FILE |
| JACQUES LE ROUX | | | ON FILE |
| JACQUES LETA NAQUILA | | | ON FILE |
| JACQUES LIN | | | ON FILE |
| JACQUES LIONNEL TOSTAIN | | | ON FILE |
| JACQUES LOUIS ALBERT PEREZ | | | ON FILE |
| JACQUES LOUIS VICTOR OVIDE LABAN | | | ON FILE |
| JACQUES MACKENZIE BARRETT | | | ON FILE |
| JACQUES MANUEL POLETTE ZALDIVAR | | | ON FILE |
| JACQUES MARIE YVES LACOURT | | | ON FILE |
| JACQUES MBENGUE JOKY | | | ON FILE |
| JACQUES MICHAUD | | | ON FILE |
| JACQUES MICHEL CHAPERON MORAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JACQUES MOUHIDINE HASSANI MOUSTOIFA | | | ON FILE |
| JACQUES MUELLER | | | ON FILE |
| JACQUES NALLETAMBY | | | ON FILE |
| JACQUES NICHOLAS FRITSCH | | | ON FILE |
| JACQUES NKOGO ENGUELE | | | ON FILE |
| JACQUES PALOMARES | | | ON FILE |
| JACQUES PAUL HENRI ALBISER | | | ON FILE |
| JACQUES PAUL VALLECALLE | | | ON FILE |
| JACQUES PIERRE DU SAUTOY | | | ON FILE |
| JACQUES PIETERSE | | | ON FILE |
| JACQUES POTVIN | | | ON FILE |
| JACQUES PROULX | | | ON FILE |
| JACQUES PUTAGGIO | | | ON FILE |
| JACQUES RAATH | | | ON FILE |
| JACQUES RAHMAN BIJON | | | ON FILE |
| JACQUES REGIS DESCOURS | | | ON FILE |
| JACQUES RIEL MALAN | | | ON FILE |
| JACQUES ROBERT ANATOLE DI COSTANZO | | | ON FILE |
| JACQUES ROSSOUW | | | ON FILE |
| JACQUES SENECHAL | | | ON FILE |
| JACQUES STEVEN MIODOWNIK | | | ON FILE |
| JACQUES VAN DYK | | | ON FILE |
| JACQUES VERMAAK | | | ON FILE |
| JACQUES VINCENT THURMAN | | | ON FILE |
| JACQUES XIN ZANG | | | ON FILE |
| JACQUES YVES COURRET | | | ON FILE |
| JACQUES ZAFRA GARCIA | | | ON FILE |
| JACQUES-ALEXANDRE TROTTIER | | | ON FILE |
| JACQUES-OLIVIER KAPPS | | | ON FILE |
| JACQUESON CHOISIUS | | | ON FILE |
| JACQUEZ DEVON BRAWLEY | | | ON FILE |
| JACQUI L REGAN | | | ON FILE |
| JACQUI MICHELLE SUE | | | ON FILE |
| JACQUI PURCELL | | | ON FILE |
| JACQUIE PETTIS-TEEM | | | ON FILE |
| JACQUIE PIERRE ARROUY | | | ON FILE |
| JACQUIE RENEE SANDS | | | ON FILE |
| JACQUILINE SAHAYA RANI | | | ON FILE |
| JACQUILYN HERNANDO | | | ON FILE |
| JACQUIS J MAGGETTE | | | ON FILE |
| JACQUIS J MAGGETTE | | | ON FILE |
| JACQULYN BONNIE GREENE | | | ON FILE |
| JACSON MARIANO LOFFLER DE MELLO | | | ON FILE |
| JACSON SOMMERVIL | | | ON FILE |
| JACSORNE LOUIS | | | ON FILE |
| JACY BAY CATLIN | | | ON FILE |
| JACYNTH LEE SU JEAN | | | ON FILE |
| JAD ABBOUD | | | ON FILE |
| JAD BATRI | | | ON FILE |
| JAD BENNANI | | | ON FILE |
| JAD EL KAWA | | | ON FILE |
| JAD EL KHOURY SADER | | | ON FILE |
| JAD FADI KOBEISSI | | | ON FILE |
| JAD GHANDOUR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAD GHANDOUR | | | ON FILE |
| JAD HAKIM | | | ON FILE |
| JAD JAMES KARIM MARIE | | | ON FILE |
| JAD JOUMBLAT | | | ON FILE |
| JAD JURJI | | | ON FILE |
| JAD KABBARA | | | ON FILE |
| JAD KAEWMOOKDA | | | ON FILE |
| JAD KEBBE | | | ON FILE |
| JAD M JUBAYLI | | | ON FILE |
| JAD MOHAMAD ADADA | | | ON FILE |
| JAD MROUE | | | ON FILE |
| JAD MROUE | | | ON FILE |
| JAD NAJM | | | ON FILE |
| JAD SALEK CHERGUI | | | ON FILE |
| JAD SALEK CHERGUI | | | ON FILE |
| JAD SAROUT | | | ON FILE |
| JAD SAYEGH | | | ON FILE |
| JAD TABET | | | ON FILE |
| JAD TALAL ALAME | | | ON FILE |
| JAD TUTUNJI | | | ON FILE |
| JAD WADIH ELIAS | | | ON FILE |
| JAD WASEL MOUSSA | | | ON FILE |
| JAD WASEL MOUSSA | | | ON FILE |
| JAÐA Ð¡ÐÐ’Ð˜Ð‹ | | | ON FILE |
| JAÐÐŠÐŽ Ð—ÐJÐ˜Ð‹ | | | ON FILE |
| JADA CHANELL BELL | | | ON FILE |
| JADA CROWLEY | | | ON FILE |
| JADA K RANDOLPH | | | ON FILE |
| JADA LYNN BRISENTINE SMITH | | | ON FILE |
| JADA MYCHEA MCFARLAND | | | ON FILE |
| JADA NAOMI WASHINGTON | | | ON FILE |
| JADA SMITH | | | ON FILE |
| JADACIAN MONEE JONES | | | ON FILE |
| JADAI BARBIER | | | ON FILE |
| JADAV HARSHAD GIRDHARBHAI | | | ON FILE |
| JADAV RINKESH CHANDRAKANBHA | | | ON FILE |
| JADAYN MCKENZIE MOOREFIELD | | | ON FILE |
| JADE A GARGUILO | | | ON FILE |
| JADE ABBA KAI C YAMOAH | | | ON FILE |
| JADE ALEXANDRA NELSON | | | ON FILE |
| JADE ALEXANDRA NELSON | | | ON FILE |
| JADE ALEXIS THURMAN | | | ON FILE |
| JADE ALEXIS TINNEY | | | ON FILE |
| JADE ALEXIS VILLANUEVA | | | ON FILE |
| JADE ANGELIQUE WRIGHT | | | ON FILE |
| JADE ASHLEY FAITH GREEN | | | ON FILE |
| JADE ASHLEY KELLEY | | | ON FILE |
| JADE ASHLEY SKILLEN | | | ON FILE |
| JADE ATKINSON | | | ON FILE |
| JADE AUGUSTO GIRON | | | ON FILE |
| JADE BARRETT | | | ON FILE |
| JADE BROWNING | | | ON FILE |
| JADE CAMILLE ANUSZEK | | | ON FILE |
| JADE CATHERINE CASTER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JADE CHENEL NICHOLLS | | | ON FILE |
| JADE CHRISTINE BRAZINGTON | | | ON FILE |
| JADE CLEMENTINE GERTRUD MARINA GUNTHARDT | | | ON FILE |
| JADE COREY FITZWILLIAM MULHOLLAND | | | ON FILE |
| JADE COUTO GALVAO | | | ON FILE |
| JADE COUTO GALVAO | | | ON FILE |
| JADE COUTO GALVAO | | | ON FILE |
| JADE D JENNY | | | ON FILE |
| JADE DANIELLE SMITH | | | ON FILE |
| JADE DAVID CHURCH | | | ON FILE |
| JADE DEBORAH AGENANT | | | ON FILE |
| JADE DESTIO | | | ON FILE |
| JADE E ALLEN | | | ON FILE |
| JADE E HENDRIKS | | | ON FILE |
| JADE ELIZABETH TJORHOM | | | ON FILE |
| JADE EMANUELE ROCHA DE SOUSA | | | ON FILE |
| JADE EMILIE JAUBERT | | | ON FILE |
| JADE GATTI | | | ON FILE |
| JADE GEORGIA NEWLANDS | | | ON FILE |
| JADE GEORGINA HOWARD | | | ON FILE |
| JADE GONZAGA ARDINEZ | | | ON FILE |
| JADE HINA SHIMOMURA NG | | | ON FILE |
| JADE JAECKLE | | | ON FILE |
| JADE JESSIE KAPTEIN | | | ON FILE |
| JADE JOHNSON | | | ON FILE |
| JADE JOSHUA SNELL | | | ON FILE |
| JADE KATHRYN CUCCI | | | ON FILE |
| JADE KIM HOFFMAN | | | ON FILE |
| JADE LAUREN FRANK | | | ON FILE |
| JADE LEANNE GIZZI | | | ON FILE |
| JADE LEE | | | ON FILE |
| JADE LEIGH WAGGERMAN | | | ON FILE |
| JADE LEO REN MIN | | | ON FILE |
| JADE LIA NEWMAN | | | ON FILE |
| JADE LOUISE COLGAN | | | ON FILE |
| JADE LOUISE KYRANIDIS | | | ON FILE |
| JADE LOUISE MERRITT | | | ON FILE |
| JADE LUU | | | ON FILE |
| JADE LYN PORTWOOD | | | ON FILE |
| JADE MADRAN-PETITCLERC | | | ON FILE |
| JADE MAHARLIKA BREWSTER | | | ON FILE |
| JADE MARCO SUPNET MORILLO | | | ON FILE |
| JADE MARI MILLER | | | ON FILE |
| JADE MARK IFURUNG | | | ON FILE |
| JADE MASEROW | | | ON FILE |
| JADE MICHELLE DISSELHOFF | | | ON FILE |
| JADE MIEKE P DERUDDER | | | ON FILE |
| JADE MITCHELL | | | ON FILE |
| JADE MONTOYA | | | ON FILE |
| JADE MYRIL SAMUEL | | | ON FILE |
| JADE N FERRARA | | | ON FILE |
| JADE NICOLE CHANG | | | ON FILE |
| JADE NICOLE JERKINS | | | ON FILE |
| JADE NICOLE KOSTROMIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JADE NICOLE PARHAM | | | ON FILE |
| JADE PRITCHARD | | | ON FILE |
| JADE RAPHAEL PETER | | | ON FILE |
| JADE RAPHAEL PETER | | | ON FILE |
| JADE RENZON CABALSA CABRIGA | | | ON FILE |
| JADE RESSEM GABUTERO CADWAN | | | ON FILE |
| JADE ROSE MARIE BOWELL | | | ON FILE |
| JADE SCOTT CUSTER | | | ON FILE |
| JADE SHUYAO LU | | | ON FILE |
| JADE SIMONE GULLIC | | | ON FILE |
| JADE SMITH GALER | | | ON FILE |
| JADE SUTSADA CHUPHANH | | | ON FILE |
| JADE TEIRIA WINTER | | | ON FILE |
| JADE THOMAS HEPPER | | | ON FILE |
| JADE THOMAS MYLES | | | ON FILE |
| JADE THOMAS PANDERMANN | | | ON FILE |
| JADE TYNEIL ALLWOOD | | | ON FILE |
| JADE VENUTOLO | | | ON FILE |
| JADE WEIDEMAN | | | ON FILE |
| JADE WHITEMAN | | | ON FILE |
| JADE WILLIAM REESE | | | ON FILE |
| JADE XIAO XUAN MARION LODIERS | | | ON FILE |
| JADE XIAOHUA XIE | | | ON FILE |
| JADEE ROONEY | | | ON FILE |
| JADEIRA SAVANNH LU | | | ON FILE |
| JADEITE OOI FEI CUI | | | ON FILE |
| JADEL LILIANA RUIZ ALI | | | ON FILE |
| JADE-MARIE D MILLER | | | ON FILE |
| JADEN AFIIPU STEWART | | | ON FILE |
| JADEN ANTHONY DELGADO | | | ON FILE |
| JADEN ASHER LAMBERT | | | ON FILE |
| JADEN CAMRI ANDERSON | | | ON FILE |
| JADEN CHUA WEN WEI | | | ON FILE |
| JADEN CLINTON THOMAS | | | ON FILE |
| JADEN COLE CHESTER WALTON | | | ON FILE |
| JADEN D KNIGHT | | | ON FILE |
| JADEN DAVID BRAITHWAITE | | | ON FILE |
| JADEN DRAKE HOWELL | | | ON FILE |
| JADEN DYLAN SCHEIB | | | ON FILE |
| JADEN EZEQUIEL GALLOZA | | | ON FILE |
| JADEN FIOTTO-KAUFMAN | | | ON FILE |
| JADEN KAI CHIN | | | ON FILE |
| JADEN KEIR HARTLEY WATSON | | | ON FILE |
| JADEN MATTHEW NOZICKA | | | ON FILE |
| JADEN MATTHEW POLLAK | | | ON FILE |
| JADEN MATTHEW SNOW | | | ON FILE |
| JADEN MCDONALD | | | ON FILE |
| JADEN MENDENHALL | | | ON FILE |
| JADEN MICHEL BIESINGER | | | ON FILE |
| JADEN MITCHELL | | | ON FILE |
| JADEN MOORE | | | ON FILE |
| JADEN OLMEDO | | | ON FILE |
| JADEN P MCNEIL | | | ON FILE |
| JADEN ROSS SUAVI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JADEN S WINTERPACHT | | | ON FILE |
| JADEN STEWART | | | ON FILE |
| JADEN TAYLOR SIEGEL | | | ON FILE |
| JADEN THOMAS CANDEA | | | ON FILE |
| JADEN VAN HENDERSON | | | ON FILE |
| JADEN WAYNE HIDY | | | ON FILE |
| JADER ANTUNES CABRAL | | | ON FILE |
| JADER LASIER MARCHESIN DALMAS | | | ON FILE |
| JADERSON LUIS BELLAN | | | ON FILE |
| JADHAV SHIRISH VIPUL | | | ON FILE |
| JADHAV SUBIR SHIRISH | | | ON FILE |
| JADI RAMU MWENDO | | | ON FILE |
| JADIAM LEONIDES LOPEZ | | | ON FILE |
| JADIE GARDINIER | | | ON FILE |
| JADIEL ALBERTO JIMENEZ ALVARADO | | | ON FILE |
| JADIEL JACOB MANSO VEGA | | | ON FILE |
| JADIEL RODRIGUEZ | | | ON FILE |
| JADIN CHRISTOPHER NORDYKE | | | ON FILE |
| JADIN RE PRESS | | | ON FILE |
| JADIR SANTOS HAMADI | | | ON FILE |
| JADIVAE SADANNIA GRANT | | | ON FILE |
| JADON AVOSA CALVERT | | | ON FILE |
| JADON JOHN HENKE | | | ON FILE |
| JADON KALEIKAUMAKA CARROLL | | | ON FILE |
| JADON KEITH WHALEY | | | ON FILE |
| JADON WAYNE HARTMAN | | | ON FILE |
| JADON ZAMMIT | | | ON FILE |
| JADON ZAMMIT | | | ON FILE |
| JADRANKA CRNOJEVIC MARJANOVIC | | | ON FILE |
| JADRANKA CUZULAN | | | ON FILE |
| JADRANKA KARAGIC | | | ON FILE |
| JADRANKA MAKOVAC | | | ON FILE |
| JADRANKA PESA | | | ON FILE |
| JADRANKA SMUDIC NIKOLIC | | | ON FILE |
| JADRIAN VIRGILIO PEREZ | | | ON FILE |
| JADSON FELIPE DE BRITO | | | ON FILE |
| JADVINDER REUSCH | | | ON FILE |
| JADVYGA BARONIENE | | | ON FILE |
| JADWIGA BERNADETTA ZAWILINSKA | | | ON FILE |
| JADWIGA BRINK | | | ON FILE |
| JADWIGA JANUSZCZAK | | | ON FILE |
| JADWIGA KOCHANSKA | | | ON FILE |
| JADWIGA LUFNIAK | | | ON FILE |
| JADWIGA ZOFIA CILSLA | | | ON FILE |
| JADWIGA ZOFIA SZELAGOWSKA | | | ON FILE |
| JADYN CHRISTOPHER LENICK | | | ON FILE |
| JAE AN | | | ON FILE |
| JAE ANDREW THORNHILL | | | ON FILE |
| JAE B LEE | | | ON FILE |
| JAE CHEOL HAN | | | ON FILE |
| JAE CHUNG | | | ON FILE |
| JAE DANI QUINN | | | ON FILE |
| JAE DUK LEE | | | ON FILE |
| JAE EUN PAEK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAE GYUN KIM | | | ON FILE |
| JAE H KIM | | | ON FILE |
| JAE H LEE | | | ON FILE |
| JAE H PARK | | | ON FILE |
| JAE HA | | | ON FILE |
| JAE HAK SIM | | | ON FILE |
| JAE HEE KIM | | | ON FILE |
| JAE HEE SAM JO | | | ON FILE |
| JAE HEUN KIM | | | ON FILE |
| JAE HO GANG | | | ON FILE |
| JAE HO HAN | | | ON FILE |
| JAE HO KIM | | | ON FILE |
| JAE HO LEE | | | ON FILE |
| JAE HO PARK | | | ON FILE |
| JAE HO YOON | | | ON FILE |
| JAE HOON CHOI | | | ON FILE |
| JAE HOON KIM | | | ON FILE |
| JAE HUN SIM | | | ON FILE |
| JAE HWAN CHO | | | ON FILE |
| JAE HWAN LIM | | | ON FILE |
| JAE HYOK LEE | | | ON FILE |
| JAE HYONG PAK | | | ON FILE |
| JAE HYUK CHANG | | | ON FILE |
| JAE HYUK CHOI | | | ON FILE |
| JAE HYUN KIM | | | ON FILE |
| JAE HYUN PARK | | | ON FILE |
| JAE HYUN SHIN | | | ON FILE |
| JAE J MCMANUS | | | ON FILE |
| JAE JABIDO ZARATE | | | ON FILE |
| JAE JIN LIM | | | ON FILE |
| JAE JOON HAN | | | ON FILE |
| JAE JOONG KIM | | | ON FILE |
| JAE JUN KANG | | | ON FILE |
| JAE KYUNG KIM | | | ON FILE |
| JAE MARVINALMEDA KNEIKO | | | ON FILE |
| JAE MELISSA KLINGENSMITH | | | ON FILE |
| JAE MYUNG PARK | | | ON FILE |
| JAE P CHANG | | | ON FILE |
| JAE SEON HONG | | | ON FILE |
| JAE SEUNG KWON | | | ON FILE |
| JAE SHANLEY ONG WANG | | | ON FILE |
| JAE SUNG CHOI | | | ON FILE |
| JAE SUNG YI | | | ON FILE |
| JAE TASK | | | ON FILE |
| JAE TSAI | | | ON FILE |
| JAE UNG JUNG | | | ON FILE |
| JAE WAN RIM | | | ON FILE |
| JAE WEON YOO | | | ON FILE |
| JAE WOC YEON | | | ON FILE |
| JAE WON CHOI | | | ON FILE |
| JAE WON JANG | | | ON FILE |
| JAE WOOK KIM | | | ON FILE |
| JAE Y SONG | | | ON FILE |
| JAE YEUN OH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAE YO LEE | | | ON FILE |
| JAE YONG JUNG | | | ON FILE |
| JAE YONG LEE | | | ON FILE |
| JAE YONG LEE | | | ON FILE |
| JAE YONG YU | | | ON FILE |
| JAE YOON LEE | | | ON FILE |
| JAE YOUNG AHN-BENTON | | | ON FILE |
| JAE YOUNG CHOI | | | ON FILE |
| JAE YOUNG LEE | | | ON FILE |
| JAE YOUNG PARK | | | ON FILE |
| JAE YUN SHIN | | | ON FILE |
| JAE YUNG SHIN | | | ON FILE |
| JAEBIN YI | | | ON FILE |
| JAECHUL BEON | | | ON FILE |
| JAECHUN KO | | | ON FILE |
| JAEDEN CHRISTINA MILES | | | ON FILE |
| JAEDEN HAILEY BRADSHAW | | | ON FILE |
| JAEDEN JAMES BAYEUR WOODLAND | | | ON FILE |
| JAEDON JEMMELL ASHLEY FEARON | | | ON FILE |
| JAEDON KEIR RALSTON RICH | | | ON FILE |
| JAEDONG LEE | | | ON FILE |
| JAEEUN CHO | | | ON FILE |
| JAEEUN UM | | | ON FILE |
| JAEGER DREDGE MITCHELMORE | | | ON FILE |
| JAEGUK LEE | | | ON FILE |
| JAEGYU KIM | | | ON FILE |
| JAEHEE JUNG | | | ON FILE |
| JAEHEE LEE | | | ON FILE |
| JAEHEUN KIM | | | ON FILE |
| JAEHO AHN | | | ON FILE |
| JAEHO LEE | | | ON FILE |
| JAEHO LEE | | | ON FILE |
| JAEHO OCK | | | ON FILE |
| JAEHOON CHOI | | | ON FILE |
| JAEHOON KIM | | | ON FILE |
| JAEHOON LEE | | | ON FILE |
| JAEHOON PARK | | | ON FILE |
| JAEHUN HUR | | | ON FILE |
| JAEHUN KIM WOO | | | ON FILE |
| JAEHUN LEE | | | ON FILE |
| JAEHWAN JEAN | | | ON FILE |
| JAEHWAN RYU | | | ON FILE |
| JAEHYEOK CHOI | | | ON FILE |
| JAEHYEON CHOI | | | ON FILE |
| JAEHYEON KIM | | | ON FILE |
| JAEHYUK KIM | | | ON FILE |
| JAEHYUN CHANG | | | ON FILE |
| JAEHYUN CHOE | | | ON FILE |
| JAEHYUN SHIM | | | ON FILE |
| JAEHYUNG JUNG | | | ON FILE |
| JAEHYUNG KIM | | | ON FILE |
| JAEHYUNG LEE | | | ON FILE |
| JAEIN KIM | | | ON FILE |
| JAEIN YOO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAEKWAN LEE | | | ON FILE |
| JAEL DAIANA DAMARIS QUISPE | | | ON FILE |
| JAEL REISS | | | ON FILE |
| JAELEN CHANCE SANDERS-PARKER | | | ON FILE |
| JAELEN MARQUISE OBALDO | | | ON FILE |
| JAELEN ROACH | | | ON FILE |
| JAELIN LEE | | | ON FILE |
| JAELINE ANGUIANO | | | ON FILE |
| JAEMAL MICHAIL SULLIVAN | | | ON FILE |
| JAEMIN KWON | | | ON FILE |
| JAEMOND-JOEMART CACDAC REYES | | | ON FILE |
| JAEMOON LEE | | | ON FILE |
| JAEN KRISTIAN PEREZ | | | ON FILE |
| JAER H HERNANDEZ-ZAVALA | | | ON FILE |
| JAERELL NAOE ERES | | | ON FILE |
| JAESON DONALD JR TURNER | | | ON FILE |
| JAESUN KIM | | | ON FILE |
| JAESUNG MIN | | | ON FILE |
| JAEVEN MALEB GRADO | | | ON FILE |
| JAEWAN BAHK | | | ON FILE |
| JAEWON JEONG | | | ON FILE |
| JAEWON JUNG | | | ON FILE |
| JAEWON OH | | | ON FILE |
| JAEWON YANG | | | ON FILE |
| JAEWOO KIM | | | ON FILE |
| JAEWOO PARK | | | ON FILE |
| JAE-WOO PARK | | | ON FILE |
| JAEWOOK CHUN | | | ON FILE |
| JAEWOONG CHOI | | | ON FILE |
| JAEWOONG HAN | | | ON FILE |
| JAEWOONG HAN | | | ON FILE |
| JAEY ASHVIN JETPURIA | | | ON FILE |
| JAEYONG CHO | | | ON FILE |
| JAEYONG KIM | | | ON FILE |
| JAEYOUNG CHOI | | | ON FILE |
| JAEYOUNG GWAK | | | ON FILE |
| JAEYOUNG KIM | | | ON FILE |
| JAEYUB JUNG | | | ON FILE |
| JAFAR AKIL FERNALD | | | ON FILE |
| JAFAR ALI BAYAT | | | ON FILE |
| JAFAR GAIS | | | ON FILE |
| JAFAR HASAN | | | ON FILE |
| JAFAR IRVING FALLAHI | | | ON FILE |
| JAFAR JOVANNI GEORGE | | | ON FILE |
| JAFARI DELANO HAWESBURLESON | | | ON FILE |
| JAFARU DATCHE | | | ON FILE |
| JAFET ANTONIO MENDEZ IGLESIAS | | | ON FILE |
| JAFET BJARKAR BJORNSON | | | ON FILE |
| JAFET JOEL MATOS TAVERAS | | | ON FILE |
| JAFET MENDOZA | | | ON FILE |
| JAFETH MARIANI | | | ON FILE |
| JAFF CHITTILAPPILLY | | | ON FILE |
| JAFFETY MICHAEL ISAAC CCS | | | ON FILE |
| JAFRI BIN JOHARI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAGADABI KISHAN | | | ON FILE |
| JAGADEESH ATTULURI | | | ON FILE |
| JAGADEESH RAMASANJEEVAIAH | | | ON FILE |
| JAGADEESHBABU MADHAVA V GATTUPALLI | | | ON FILE |
| JAGADEESHWAR SRINIVASA | | | ON FILE |
| JAGADESH ARUNATHEYM | | | ON FILE |
| JAGADESH BABU MUNTA | | | ON FILE |
| JAGADHEESWARAN MANI | | | ON FILE |
| JAGADISH P BEZAWADA | | | ON FILE |
| JAGADISH REDDY BANDI | | | ON FILE |
| JAGAN KRLSHNARAJ | | | ON FILE |
| JAGAN MOHAN RAO CHIKKAVARAPU | | | ON FILE |
| JAGAN MOHAN VALLABHAJOSYULA | | | ON FILE |
| JAGAN SAMBANDAMOORTHY | | | ON FILE |
| JAGANATHAN ASOKAN | | | ON FILE |
| JAGANATHAN DURAI | | | ON FILE |
| JAGANNATH CANAPE-BRUNET | | | ON FILE |
| JAGARLAMUDI VINOD KUMAR | | | ON FILE |
| JAGAT P PAREKH | | | ON FILE |
| JAGATJIT SINGH DHILLON | | | ON FILE |
| JAGBIR S SANDHU | | | ON FILE |
| JAGDEEP KHAKH | | | ON FILE |
| JAGDEEP SINGH | | | ON FILE |
| JAGDEEP SINGH CHAHAL | | | ON FILE |
| JAGDEEP SINGH KANG | | | ON FILE |
| JAGDEEP SINGH SEKHON | | | ON FILE |
| JAGDISH HALDE | | | ON FILE |
| JAGDISH KUMAR GURUNG | | | ON FILE |
| JAGDISH NULL | | | ON FILE |
| JAGDISH PRASAD GARG | | | ON FILE |
| JAGEJEET SINGH A/L GURMEJ SINGH | | | ON FILE |
| JAGESH PAWAR | | | ON FILE |
| JAGGAPONG CHOOCHIT | | | ON FILE |
| JAGGER BOYD HUGHES | | | ON FILE |
| JAGGER JOSEPH OWCA | | | ON FILE |
| JAGGER SCOTT BEHM | | | ON FILE |
| JAGGER TRUMAN BOSSENBROEK | | | ON FILE |
| JAGILANKA SIVARAMA PRASAD | | | ON FILE |
| JAGJEET S PANESAR | | | ON FILE |
| JAGJEET SINGH | | | ON FILE |
| JAGJEET SINGH | | | ON FILE |
| JAGJEET SINGH MANGAT | | | ON FILE |
| JAGJEET SINGH SIDHU | | | ON FILE |
| JAGJIT MONDAIR | | | ON FILE |
| JAGJIT SINGH BIRDI | | | ON FILE |
| JAGJIT SINGH CHIMA | | | ON FILE |
| JAGJOTE SINGH DHILLON | | | ON FILE |
| JAGMEET BHANGAL | | | ON FILE |
| JAGMEET SINGH CHANNA | | | ON FILE |
| JAGMOHAN SINGH | | | ON FILE |
| JAGMOHAN SINGH GREWAL | | | ON FILE |
| JAGMOHAN SINGH SEKHON | | | ON FILE |
| JAGO JOHN DARBY ACONLEY JONES | | | ON FILE |
| JAGO LUCIC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAGO NELSON BALDWIN | | | ON FILE |
| JAGO SHELDON PICKERING | | | ON FILE |
| JAGO STAES | | | ON FILE |
| JAGODA ARACHCHIGE ASHOKA CHANDRANI | | | ON FILE |
| JAGODA BANASZEK | | | ON FILE |
| JAGODA KATARZYNA TRESCINSKA | | | ON FILE |
| JAGODA MARIA GLOS | | | ON FILE |
| JAGODA OBRADOVIC | | | ON FILE |
| JAGODA TRESCINSKA | | | ON FILE |
| JAGODA TRPESKA | | | ON FILE |
| JAGODA WILLINGHAM | | | ON FILE |
| JAGODAGE SAVINDA ISHARA | | | ON FILE |
| JAGOS PEROVIC | | | ON FILE |
| JAGPREET SINGH | | | ON FILE |
| JAGPREET SINGH SHOKER | | | ON FILE |
| JAGRAJ SINGH | | | ON FILE |
| JAGRAV RAKESH NAIK | | | ON FILE |
| JAGROOP SINGH | | | ON FILE |
| JAGROOP SINGH GILL | | | ON FILE |
| JAGRUT PARASHAR PATEL | | | ON FILE |
| JAGRUTI BHASIN | | | ON FILE |
| JAGRUTI VOGEL | | | ON FILE |
| JAGTAR S BANGER | | | ON FILE |
| JAGTHEESH A/L PUSHPA RAJAH | | | ON FILE |
| JAGWINDER SINGH | | | ON FILE |
| JAH GASPAL | | | ON FILE |
| JAHADA ALI SAHABA | | | ON FILE |
| JAHAN RAJABI | | | ON FILE |
| JAHANGEER ANSARI | | | ON FILE |
| JAHANGIR ALAM | | | ON FILE |
| JAHANGIR ROOMEZKHAKSARI | | | ON FILE |
| JAHANZEB MANSOOR PIRACHA | | | ON FILE |
| JAHANZEB RAZZAQ | | | ON FILE |
| JAHARI ODINGA KHALIL REID | | | ON FILE |
| JAHAZIEL ANTONIO RIJO SANTANA | | | ON FILE |
| JAHAZIEL EFRAIN OCAMPO | | | ON FILE |
| JAHAZIEL ISAI LARA HERNANDEZ | | | ON FILE |
| JAHBARI ALEXANDER TAYLOR | | | ON FILE |
| JAHBEL DIEUJUSTE | | | ON FILE |
| JAHCOB VISSIA | | | ON FILE |
| JAHDE TYRONE EVE | | | ON FILE |
| JAHED JON AZIZI | | | ON FILE |
| JAHED MOMAND | | | ON FILE |
| JAHEL RUTH E PEREZ | | | ON FILE |
| JAHER MD | | | ON FILE |
| JAHETTHANAPONG SOMBON | | | ON FILE |
| JAHFAR JAWAD HOUSSIEN | | | ON FILE |
| JAHI OLANIYAN-OSAYANDE MCNABB | | | ON FILE |
| JAHI THOMAS | | | ON FILE |
| JAHID LOUNES BENMAMAR | | | ON FILE |
| JAHIR ARMANDO CHU | | | ON FILE |
| JAHIR ISRAEL | | | ON FILE |
| JAHIR MORALES GONZALEZ | | | ON FILE |
| JAHIRUL ALAM BHUYAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAHKEDA  MILNER | | | ON FILE |
| JAHLAN TRAH DAWSON | | | ON FILE |
| JAHLAUD AHKNOTEN BEATTY | | | ON FILE |
| JAHLYN GARRETT SMITH | | | ON FILE |
| JAHMAL AYODELE WYNTER | | | ON FILE |
| JAHMAL SOLOMON CORUM | | | ON FILE |
| JAHMAL SOLOMON CORUM | | | ON FILE |
| JAHMAN HARDEN | | | ON FILE |
| JAHMAR ANTHONY HENRY | | | ON FILE |
| JAHMAR MOODIE | | | ON FILE |
| JAHMEARE M MCCOWIN | | | ON FILE |
| JAHMEEL RAY ROBINSON | | | ON FILE |
| JAHMEL ALEX SIMMONS | | | ON FILE |
| JAHMEL DESHAWN INGRAM | | | ON FILE |
| JAHMIU OLALEKAN AYINLA BASIRU | | | ON FILE |
| JAHN SAMY DAWOUD | | | ON FILE |
| JAHN T KUDRNA | | | ON FILE |
| JAHNYE KOBE JONES | | | ON FILE |
| JAHON JAMALI | | | ON FILE |
| JAHON-GUIR PASHAEI | | | ON FILE |
| JAHRAT MICHAEL CARTER | | | ON FILE |
| JAHRED ABBEHGZIE HARRIS | | | ON FILE |
| JAHROME ANTHONY MISSICK | | | ON FILE |
| JAHSENDHER LETITIA CHRISTOPHER-GEORGE | | | ON FILE |
| JAHTHANIEL EARNANDISE NICHOL | | | ON FILE |
| JAHUR ALAM | | | ON FILE |
| JAHYE DEVON EMMANUEL GRIFFITH | | | ON FILE |
| JAHYMN ALEXANDER DIETZ | | | ON FILE |
| JAHZIQUE CASFORD RYAN | | | ON FILE |
| JAI  HERA-SINGH | | | ON FILE |
| JAI A ASIKIN | | | ON FILE |
| JAI ALEXANDER LEVIN | | | ON FILE |
| JAI AMIEN ANDERSON | | | ON FILE |
| JAI ANIRUDDHA GHORPADE | | | ON FILE |
| JAI D HALLAM | | | ON FILE |
| JAI DANIEL PYNE | | | ON FILE |
| JAI GOPAL SINGH KHALSA | | | ON FILE |
| JAI ITAL LYONS-LASHLEY | | | ON FILE |
| JAI JACOB COYLE | | | ON FILE |
| JAI KRISHAN LAROIYA | | | ON FILE |
| JAI M RODRIGO | | | ON FILE |
| JAI NARYAN SAREEN | | | ON FILE |
| JAI NEMBHARD | | | ON FILE |
| JAI NICHOLAS GOURLAY | | | ON FILE |
| JAI NILSEN | | | ON FILE |
| JAI NILSEN | | | ON FILE |
| JAI PATEL | | | ON FILE |
| JAI PHIROZE PADMAKUMAR | | | ON FILE |
| JAI PRAKASH TYAGI | | | ON FILE |
| JAI RAJ LALLOO | | | ON FILE |
| JAI RAMESHCHANDRA DAVE | | | ON FILE |
| JAI RANDALL POPE | | | ON FILE |
| JAI SANJAY MISTRY | | | ON FILE |
| JAI SEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAI SIEW SAETERN | | | ON FILE |
| JAI SINGH | | | ON FILE |
| JAI SINGH MANGAT | | | ON FILE |
| JAI STEPHEN KITE | | | ON FILE |
| JAI VASANTH | | | ON FILE |
| JAI WILLIAMS | | | ON FILE |
| JAIA ALUSINE DAVID LANSANA | | | ON FILE |
| JAIANDRE J A PERRIN | | | ON FILE |
| JAIBHAGWAN KADYAN | | | ON FILE |
| JAICHAND RAMSUNDER RAMSUCHIT | | | ON FILE |
| JAIDA NICOLE CARTER | | | ON FILE |
| JAIDA VAN PUTTEN | | | ON FILE |
| JAIDAH NASHEDA ESAAM | | | ON FILE |
| JAIDEEP MARMAT | | | ON FILE |
| JAIDEEP MATHAI | | | ON FILE |
| JAIDEEP P MULCHANDANI | | | ON FILE |
| JAIDEEP SINGH | | | ON FILE |
| JAIDEEP SINGH NAGRA | | | ON FILE |
| JAIDEN A RODRIGUEZ | | | ON FILE |
| JAIDEN ANDREW JOE SMITH | | | ON FILE |
| JAIDEN ANTHONY RUTRICK | | | ON FILE |
| JAIDEN EMERSON BENZ | | | ON FILE |
| JAIDEN LEE DRAYTON | | | ON FILE |
| JAIDEN MICHAEL EVANS | | | ON FILE |
| JAIDEN MITCHELL WILLIAMS | | | ON FILE |
| JAIDEN SHANE BARR | | | ON FILE |
| JAIDEN TERRELL SMITH | | | ON FILE |
| JAIDEN TYLER HOPKINS | | | ON FILE |
| JAIDER HURTADO RUIZ | | | ON FILE |
| JAIDIN BYSHOPE URBANSKI | | | ON FILE |
| JAIENDRA CEDAR PICCONE | | | ON FILE |
| JAIGI PAUL MATHAI | | | ON FILE |
| JAII N J BUNTING | | | ON FILE |
| JAI-INDER SINGH GHOTRA | | | ON FILE |
| JAIJU JOSEPH | | | ON FILE |
| JAIKA PIERINA LARAQUIRT | | | ON FILE |
| JAIKO RODRIGUEZ | | | ON FILE |
| JAIKUMAR PETTIKKATTILRADHAKRISHNAN | | | ON FILE |
| JAILED PATRICIA MORA NARANJO | | | ON FILE |
| JAILENE BELMONTES GONZALEZ | | | ON FILE |
| JAILSON DE ALMEIDA | | | ON FILE |
| JAILSON FERNANDES DO NASCIMENTO | | | ON FILE |
| JAILSON MANOEL DA SILVA | | | ON FILE |
| JAILTON JESUS ALMEIDA JUNIOR | | | ON FILE |
| JAIMAL SINGH SHEKHAWAT | | | ON FILE |
| JAIMALA DEVI | | | ON FILE |
| JAIMAR WEBB-WALLACE | | | ON FILE |
| JAIME ARANA | | | ON FILE |
| JAIME A ASTORGA | | | ON FILE |
| JAIME A CARDONA VELEZ | | | ON FILE |
| JAIME A DESPAIN-BOJORQUEZ | | | ON FILE |
| JAIME A SIM | | | ON FILE |
| JAIME AARON RICH | | | ON FILE |
| JAIME ABELLO BARTOLOME | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAIME ADAM ARRIBAS STARKEY-EL | | | ON FILE |
| JAIME ADRES AGUIRRE | | | ON FILE |
| JAIME ALAN MENDEZ CASTRO | | | ON FILE |
| JAIME ALBERTO BOHORQUEZ TORRES | | | ON FILE |
| JAIME ALBERTO LEIVA CONTRERAS | | | ON FILE |
| JAIME ALBERTO MATIZ | | | ON FILE |
| JAIME ALBERTO VASQUEZ | | | ON FILE |
| JAIME ALBERTO VILLALBA GALEANO | | | ON FILE |
| JAIME ALBERTO VIZCARRA ARZATE | | | ON FILE |
| JAIME ALDAIR LOPEZ GUERRERO | | | ON FILE |
| JAIME ALEJANDRO BERNAL | | | ON FILE |
| JAIME ALEJANDRO CADENA GUZMAN | | | ON FILE |
| JAIME ALEJANDRO CADENA GUZMAN | | | ON FILE |
| JAIME ALEJANDRO CHELEN FAIVOVICH | | | ON FILE |
| JAIME ALEJANDRO GONZALES CIEZA | | | ON FILE |
| JAIME ALEJANDRO MARTINEZ NANEZ | | | ON FILE |
| JAIME ALEJANDRO REYES | | | ON FILE |
| JAIME ALEJANDRO TAIBA MORA | | | ON FILE |
| JAIME ALEXANDER LOPEZ | | | ON FILE |
| JAIME ALEXANDRE MATEUS | | | ON FILE |
| JAIME ALEXANDRE SILVESTRE MAGALHAES | | | ON FILE |
| JAIME ALFONSO AGUILA SANCHEZ | | | ON FILE |
| JAIME ALFONSO MARTIN | | | ON FILE |
| JAIME ALFONSO SORIA AVILA | | | ON FILE |
| JAIME ALFREDO RUIZ | | | ON FILE |
| JAIME ALLEN IZAGUIRRE | | | ON FILE |
| JAIME ALONSO CARRILLO HERNANDEZ | | | ON FILE |
| JAIME ALONSO RODRIGUEZ | | | ON FILE |
| JAIME ALVERT PRECIADO | | | ON FILE |
| JAIME AMANDA RENNERT | | | ON FILE |
| JAIME AMEZCUA NAVARRO | | | ON FILE |
| JAIME AMIEL KNORPEL | | | ON FILE |
| JAIME ANDERS DIEZ | | | ON FILE |
| JAIME ANDRES CANON CASTANO | | | ON FILE |
| JAIME ANDRES GARCIA MEJIA | | | ON FILE |
| JAIME ANDRES GURDIAN LACAYO | | | ON FILE |
| JAIME ANDRES LAGOS CORBALAN | | | ON FILE |
| JAIME ANDRES LOZANO PUERTA | | | ON FILE |
| JAIME ANDRES MARMOLEJO | | | ON FILE |
| JAIME ANDRES MENDOZA ADAMES | | | ON FILE |
| JAIME ANDRES ORTIZ TERAN | | | ON FILE |
| JAIME ANDRES OTERO CASAS CORDERS | | | ON FILE |
| JAIME ANDRES PEREZ TORRES | | | ON FILE |
| JAIME ANDRES VALENZUELA GUERRERO | | | ON FILE |
| JAIME ANDREW MUNCH | | | ON FILE |
| JAIME ANTONE COSTA | | | ON FILE |
| JAIME ANTONIO BARRENECHEA ABELLAR | | | ON FILE |
| JAIME ANTONIO GONZALES ORE | | | ON FILE |
| JAIME ANTONIO L JAURIGUE | | | ON FILE |
| JAIME ANTONIO LOZANO ARMENGOL | | | ON FILE |
| JAIME ANTONIO PINEDA HENRIQUEZ | | | ON FILE |
| JAIME ANTONIO RIVERA | | | ON FILE |
| JAIME APREDA | | | ON FILE |
| JAIME ARDON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAIME ARIEL ORTEGO | | | ON FILE |
| JAIME ARMANDO ALDARACA FERRAO | | | ON FILE |
| JAIME ARMENDARIZ VILLALBA | | | ON FILE |
| JAIME ARTURO ROBALINO | | | ON FILE |
| JAIME AZOFRA CASTRO | | | ON FILE |
| JAIME BALAGUER UMBERT | | | ON FILE |
| JAIME BANDA | | | ON FILE |
| JAIME BARONA | | | ON FILE |
| JAIME BARRETO GARCIA | | | ON FILE |
| JAIME BELISARIO FIERRO VARGAS | | | ON FILE |
| JAIME BLAS MARTIN HINOJAL ACEBAL | | | ON FILE |
| JAIME BORI FOLGUERA | | | ON FILE |
| JAIME BOWEN VARELA | | | ON FILE |
| JAIME BRENDAN BRIEVA MAGAN | | | ON FILE |
| JAIME BUENAVENTURA | | | ON FILE |
| JAIME CABRERA CRUZ | | | ON FILE |
| JAIME CADENA MAHECHA | | | ON FILE |
| JAIME CAMPILLO JR | | | ON FILE |
| JAIME CARLOS CISNEROS | | | ON FILE |
| JAIME CASTANEDA | | | ON FILE |
| JAIME CATHERINE PHILLIPS | | | ON FILE |
| JAIME CEMIL AKBAS | | | ON FILE |
| JAIME CHACON ROSA | | | ON FILE |
| JAIME CHRISTIAN GARZA | | | ON FILE |
| JAIME CRISTIAN GONZALEZ GAMBOA | | | ON FILE |
| JAIME D BERNAL | | | ON FILE |
| JAIME D GONZALEZ | | | ON FILE |
| JAIME D MUNIZ CORIA | | | ON FILE |
| JAIME DARIL ROSADO RIVERA | | | ON FILE |
| JAIME DAVID CARLSON | | | ON FILE |
| JAIME DAVID DIAZ LEON | | | ON FILE |
| JAIME DAVID MONI PINA | | | ON FILE |
| JAIME DE DIEGO FERNANDEZ | | | ON FILE |
| JAIME DE VARGAS CONDE SANTOS | | | ON FILE |
| JAIME DEGUZMAN POQUIZ | | | ON FILE |
| JAIME DEJESUS GARCIA | | | ON FILE |
| JAIME DEL SALIDO GOMEZ LEON | | | ON FILE |
| JAIME DIEGO FERNANDEZ CASTELLA MARTIN | | | ON FILE |
| JAIME DILLA PINERO | | | ON FILE |
| JAIME DUANE LUNDEBY | | | ON FILE |
| JAIME DUARTE BRITO | | | ON FILE |
| JAIME EDGARDO CRUZ | | | ON FILE |
| JAIME EDUARDO CANTILLO CAMARGO | | | ON FILE |
| JAIME EDUARDO HIRSCHBERG FELDMAN | | | ON FILE |
| JAIME EDUARDO LAGOS CEPERNIC | | | ON FILE |
| JAIME EDUARDOROBLES VEGA | | | ON FILE |
| JAIME EIRAS GONZALEZ | | | ON FILE |
| JAIME EIVIN SAN ROMAN MONTIEL | | | ON FILE |
| JAIME ELADIO FERNANDEZ SOUTO | | | ON FILE |
| JAIME ELIZABETH MCKEE | | | ON FILE |
| JAIME ELIZABETH PETSEL | | | ON FILE |
| JAIME ELIZAGA PEREZ MOREIRAS | | | ON FILE |
| JAIME ELLYN WILLIAMSON | | | ON FILE |
| JAIME EMILIANO W MACIAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAIME ENRIQUE CASTRO | | | ON FILE |
| JAIME ENRIQUE CHACON | | | ON FILE |
| JAIME ENRIQUE CHACON | | | ON FILE |
| JAIME ENRIQUE MEJIA TELLEZ | | | ON FILE |
| JAIME ENRIQUE SARAVIA LEMUS | | | ON FILE |
| JAIME ENRIQUE TOMAS CRUZ HURTADO | | | ON FILE |
| JAIME ERICK CONSTANTINO BALDERAS | | | ON FILE |
| JAIME ERIK RODAS MARTINEZ | | | ON FILE |
| JAIME ERNESTO GARCIA | | | ON FILE |
| JAIME ERNESTO ROMERO | | | ON FILE |
| JAIME ERNESTO SALAZAR ROSALES | | | ON FILE |
| JAIME ESCOBAR | | | ON FILE |
| JAIME ESCOBEDO | | | ON FILE |
| JAIME ESCUDERO RAFEL | | | ON FILE |
| JAIME ESTEBAN PIZARRO SANTANDER | | | ON FILE |
| JAIME ESTEBAN TRUJEQUE BOLIO | | | ON FILE |
| JAIME EUGENIO LEPINE ZAFRA | | | ON FILE |
| JAIME EULOGIO MATTOS LERZUNDI | | | ON FILE |
| JAIME FABIAN PONCE | | | ON FILE |
| JAIME FELICIANO HIDALGO MORAN | | | ON FILE |
| JAIME FERNANDEZ HERNANDEZ | | | ON FILE |
| JAIME FERNANDEZ-BUGALLAL TELLADO | | | ON FILE |
| JAIME FERNANDO AMORES BASSANTE | | | ON FILE |
| JAIME FERNANDO JUSTO | | | ON FILE |
| JAIME FRANCISCO JOSE | | | ON FILE |
| JAIME FRANCISCO PALACIOS | | | ON FILE |
| JAIME GABADINHO MENDES | | | ON FILE |
| JAIME GABRIEL FERREIRA VEREDAS | | | ON FILE |
| JAIME GABRIEL ROJAS OROSCO | | | ON FILE |
| JAIME GARCIA | | | ON FILE |
| JAIME GARCIA BAUTISTA | | | ON FILE |
| JAIME GARCIA LAVADO | | | ON FILE |
| JAIME GARCIA VALERO | | | ON FILE |
| JAIME GEOVANY LOPEZ | | | ON FILE |
| JAIME GERARDO ALVAREZ | | | ON FILE |
| JAIME GIAMPAOLO ZARAGOZA BANSON | | | ON FILE |
| JAIME GOMEZ MENDIETTA | | | ON FILE |
| JAIME GOMEZ ZARAGOZA | | | ON FILE |
| JAIME GONZALBO GONZALEZ | | | ON FILE |
| JAIME GONZALEZ-VELAZQUEZ | | | ON FILE |
| JAIME GONZALO VALDOVINO | | | ON FILE |
| JAIME GUADALUPE AGUIRRE PEREZ | | | ON FILE |
| JAIME GUADALUPE JIMENEZLOPEZ | | | ON FILE |
| JAIME GUSTAVO KOHEN | | | ON FILE |
| JAIME GUTIERREZ LOMELI | | | ON FILE |
| JAIME HADEL PANIAGUA | | | ON FILE |
| JAIME HERNANDEZ | | | ON FILE |
| JAIME HERRERA OROZCO | | | ON FILE |
| JAIME HERVEY ARIZPE CHAPA | | | ON FILE |
| JAIME HILL | | | ON FILE |
| JAIME HUMBERTO GOMEZ | | | ON FILE |
| JAIME IGNACIO COMPEAN DOLPHYN | | | ON FILE |
| JAIME ISAIAS SERRANO ORTEGA | | | ON FILE |
| JAIME ISRAEL LIMA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAIME IVAN DIAZ AVALOS | | | ON FILE |
| JAIME JESUS CASTILLO ACACIO | | | ON FILE |
| JAIME JESUS CRUZ GUILLEN | | | ON FILE |
| JAIME JESUS DOMINGUEZ-PALACIOS CONEJO | | | ON FILE |
| JAIME JESUS MARTINEZ ARIAS | | | ON FILE |
| JAIME JOSE BUSTAMANTE BECERRA | | | ON FILE |
| JAIME JOSE DIAZ GARCIA | | | ON FILE |
| JAIME JOSE MARTINEZ IRANZO | | | ON FILE |
| JAIME JOSE NAVARRO JAQUOTOT | | | ON FILE |
| JAIME JOSUE BARRIOS | | | ON FILE |
| JAIME JOSUE CHAVEZ-NAVARRO | | | ON FILE |
| JAIME JUAN DE NAVASCUES CUADROS | | | ON FILE |
| JAIME KENNEDYDOLTON HEAPS | | | ON FILE |
| JAIME KISSEN AMADOR AMANO | | | ON FILE |
| JAIME KOH | | | ON FILE |
| JAIME L CRUZ | | | ON FILE |
| JAIME L GILMORE | | | ON FILE |
| JAIME LEE DAVIS | | | ON FILE |
| JAIME LEE ROCHE | | | ON FILE |
| JAIME LEIGH RICHARDS | | | ON FILE |
| JAIME LEIPUNER FENIG | | | ON FILE |
| JAIME LIM | | | ON FILE |
| JAIME LIMON SAMPERIO | | | ON FILE |
| JAIME LOBATO PASTOR | | | ON FILE |
| JAIME LOPEZ POLANCO | | | ON FILE |
| JAIME LOPEZ RODRIGUEZ | | | ON FILE |
| JAIME LUIS FIGUEROA ORTIZ | | | ON FILE |
| JAIME LUIS LOPEZ LOPEZ | | | ON FILE |
| JAIME LUIS PONS CAPO | | | ON FILE |
| JAIME LUIS VIEGAS | | | ON FILE |
| JAIME LYN HILLIARD | | | ON FILE |
| JAIME LYNN HELGESON | | | ON FILE |
| JAIME LYNN KRAUSE | | | ON FILE |
| JAIME LYNNE HOULIHAN TROOST | | | ON FILE |
| JAIME M DA SILVA | | | ON FILE |
| JAIME M PADILLA | | | ON FILE |
| JAIME M SENRA | | | ON FILE |
| JAIME MADIROLAS ISASA | | | ON FILE |
| JAIME MAGALLANES | | | ON FILE |
| JAIME MAGANA | | | ON FILE |
| JAIME MARCELO ESPINOZA VALLADARES | | | ON FILE |
| JAIME MARCELO VACA MURIEL | | | ON FILE |
| JAIME MARQUINA | | | ON FILE |
| JAIME MARTIN ABRAMS | | | ON FILE |
| JAIME MARTIN BALLESTEROS | | | ON FILE |
| JAIME MARTINEZ | | | ON FILE |
| JAIME MARZAN BELICARIO | | | ON FILE |
| JAIME MAXWELL RODE | | | ON FILE |
| JAIME MEDINA | | | ON FILE |
| JAIME MICHAEL CASTANEDA | | | ON FILE |
| JAIME MICHAEL GRANT | | | ON FILE |
| JAIME MIGUEL HERNANDEZ | | | ON FILE |
| JAIME MIRANDA | | | ON FILE |
| JAIME MIRANDA BURNELL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAIME MISAEL TORRES | | | ON FILE |
| JAIME MONFORT ARROYO | | | ON FILE |
| JAIME MOSQUERA-SERRANO | | | ON FILE |
| JAIME NAZARETH | | | ON FILE |
| JAIME NICACIO | | | ON FILE |
| JAIME NICHOLE KRAUS | | | ON FILE |
| JAIME NICOLAS CALDERON HERRERA | | | ON FILE |
| JAIME NICOLAS ESPINOSA DE LOS MONTEROS GARCIA RAMOS | | | ON FILE |
| JAIME NICOLAU VALENTIM | | | ON FILE |
| JAIME NICOLE MORRIS | | | ON FILE |
| JAIME NOE FLORES | | | ON FILE |
| JAIME NOVOA SOTELO | | | ON FILE |
| JAIME OLIVEIRA VAZ SAMPAIO | | | ON FILE |
| JAIME OSCAR SOLER COLLAZO | | | ON FILE |
| JAIME OSWALDO CORREA LOAIZA | | | ON FILE |
| JAIME OTALORA RODRIGUEZ | | | ON FILE |
| JAIME OTALORA RODRIGUEZ | | | ON FILE |
| JAIME OTALORA RODRIGUEZ | | | ON FILE |
| JAIME OTILIO SANCHEZ | | | ON FILE |
| JAIME PANGILINAN HALLERA | | | ON FILE |
| JAIME PAOLO TORRALBA ABELLA | | | ON FILE |
| JAIME PATRICIO PEGUEROLES FLORES | | | ON FILE |
| JAIME PEDRO ALMEIDA | | | ON FILE |
| JAIME PENALBA ESTEBANEZ | | | ON FILE |
| JAIME PICHARDO GARCIA | | | ON FILE |
| JAIME PINEDA | | | ON FILE |
| JAIME PORTILLO | | | ON FILE |
| JAIME PORTUONDO AGUIRRE | | | ON FILE |
| JAIME RAPADA VELOSO | | | ON FILE |
| JAIME RAUL SOTOMAYOR BARRIOS | | | ON FILE |
| JAIME RAY NORTH | | | ON FILE |
| JAIME RENE BRICENO | | | ON FILE |
| JAIME RENE PADILLA | | | ON FILE |
| JAIME RICARDO DELTORO | | | ON FILE |
| JAIME RICARDO PEREZ | | | ON FILE |
| JAIME RIOS JIMENEZ | | | ON FILE |
| JAIME RIVERA PEREZ | | | ON FILE |
| JAIME RODRIGUEZ DRINCOURT DE ELIZAGA | | | ON FILE |
| JAIME ROFES LOPEZ | | | ON FILE |
| JAIME ROLANDO PIZARRO CERDA | | | ON FILE |
| JAIME ROMOMARTIN | | | ON FILE |
| JAIME ROSELYN SPANGLER | | | ON FILE |
| JAIME ROTHBARD | | | ON FILE |
| JAIME ROWELT RODRIGUEZ MESA | | | ON FILE |
| JAIME S DUARTE | | | ON FILE |
| JAIME SANCHEZ | | | ON FILE |
| JAIME SEBASTIAN PEREZ CARLINI | | | ON FILE |
| JAIME STEPHEN HUNT | | | ON FILE |
| JAIME STEVEN LEVI | | | ON FILE |
| JAIME STRENKERT | | | ON FILE |
| JAIME SUAREZ CORONEL | | | ON FILE |
| JAIME TAMPOS PARMIS | | | ON FILE |
| JAIME TOMAS CABA DOMINGUEZ | | | ON FILE |
| JAIME TOPETE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAIME ULISES ARANDA PALMER | | | ON FILE |
| JAIME V RODRIGUEZ | | | ON FILE |
| JAIME VALENCIA FERRA | | | ON FILE |
| JAIME VALLS MARTIN | | | ON FILE |
| JAIME VAN GELDER | | | ON FILE |
| JAIME VASQUEZ | | | ON FILE |
| JAIME VELASQUEZ | | | ON FILE |
| JAIME WILLEM EDUARDO VAN HUMMEL | | | ON FILE |
| JAIME WILSON | | | ON FILE |
| JAIME ZEA DIEZ | | | ON FILE |
| JAIME ZENIZO DORBECKER | | | ON FILE |
| JAIME ZORNOZA | | | ON FILE |
| JAIME ZVI APT BROFMAN | | | ON FILE |
| JAIMEALEJANDRO BLANCAS | | | ON FILE |
| JAIMEE DUPAYA PAMINTUAN | | | ON FILE |
| JAIMES VALENTINO SUBROTO | | | ON FILE |
| JAIMESON BENNETT ENGLISH | | | ON FILE |
| JAIMEY M HAGAR | | | ON FILE |
| JAIMIE A SMITH | | | ON FILE |
| JAIMIE CHEN | | | ON FILE |
| JAIMIE E ESSIGMANN | | | ON FILE |
| JAIMIE EDWARDO GIRALDO | | | ON FILE |
| JAIMIE FIONA J MARTIN | | | ON FILE |
| JAIMIE I SHIKLES | | | ON FILE |
| JAIMIE L CRUPI | | | ON FILE |
| JAIMIE L ROGEMOSER | | | ON FILE |
| JAIMIE LEE ROHRBACH | | | ON FILE |
| JAIMIE LI HAO ZHANG | | | ON FILE |
| JAIMIE LYN MALONE | | | ON FILE |
| JAIMIE M STEWART | | | ON FILE |
| JAIMIE PAUL CABRAL | | | ON FILE |
| JAIMIE REA LONEY | | | ON FILE |
| JAIMIE SHERELL HEWITT | | | ON FILE |
| JAIMIN ANTHONY SPENCE | | | ON FILE |
| JAIMIN CHANDRAKANT PATEL | | | ON FILE |
| JAIMIN P MARFATIA | | | ON FILE |
| JAIMON THOMAS | | | ON FILE |
| JAIMONE LUKE WILLIAMS | | | ON FILE |
| JAIMY ALISSON LAGOS | | | ON FILE |
| JAIMY HOOGEVEEN | | | ON FILE |
| JAIMY JAN JOOST EGGEBEEN | | | ON FILE |
| JAIMY MARTINUS GIJSBERTUS MOEN | | | ON FILE |
| JAIMY NOAH POS | | | ON FILE |
| JAIN AMIT | | | ON FILE |
| JAIN MCKAY | | | ON FILE |
| JAINA ANNE PALLASIGUI | | | ON FILE |
| JAINA KANUBHAI PARMAR | | | ON FILE |
| JAINAP ROSSEMANIAH BINTI DANI | | | ON FILE |
| JAINE JONATHAN LINDO | | | ON FILE |
| JAINENDRA KUMAR | | | ON FILE |
| JAINESH KETAN DESAI | | | ON FILE |
| JAINESHA DAVVONE RAGSDALE | | | ON FILE |
| JAINI BIN DAHLAN | | | ON FILE |
| JAINISH JAIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAINY HAZIM BIN JASNI | | | ON FILE |
| JAIPRAKASH BRIJLAL BHATIA | | | ON FILE |
| JAIPRAKASH NARAYANAPPA | | | ON FILE |
| JAIPURIYAR JITESH | | | ON FILE |
| JAIQUEZ QUENDARIUS TARIK DUNCAN | | | ON FILE |
| JAIR ABADIA GUZMAN | | | ON FILE |
| JAIR AGUSTIN SANTA CRUZ | | | ON FILE |
| JAIR AIPASSA | | | ON FILE |
| JAIR ALEJANDRO GRADO | | | ON FILE |
| JAIR C SOARES | | | ON FILE |
| JAIR CARMONA CORONEL | | | ON FILE |
| JAIR CARO | | | ON FILE |
| JAIR DE JESUS SANCHEN ROVIRA | | | ON FILE |
| JAIR ELI VALENCIA | | | ON FILE |
| JAIR EMMANUEL BUSTAMANTE | | | ON FILE |
| JAIR JOHANAN RUIZ | | | ON FILE |
| JAIR MARCA | | | ON FILE |
| JAIR NUNES SOUTO A | | | ON FILE |
| JAIR SOLIS GOMEZ | | | ON FILE |
| JAIR TAPIA HERNANDEZ | | | ON FILE |
| JAIRAJ POORUN | | | ON FILE |
| JAIRAJ SINGH RAKAR | | | ON FILE |
| JAIRAM J MUTHREJA | | | ON FILE |
| JAIRE VIEIRA FILHO | | | ON FILE |
| JAIRO A SANCHEZ | | | ON FILE |
| JAIRO ALEXANDER DUQUE GARCIA | | | ON FILE |
| JAIRO ALONSO DALLOS RINCON | | | ON FILE |
| JAIRO ALONSO LOAIZA VALENCIA | | | ON FILE |
| JAIRO ALVES DE ALMEIDA | | | ON FILE |
| JAIRO ANDRES DIAZ SOLARTE | | | ON FILE |
| JAIRO ANDRES SALAZAR ROMERO | | | ON FILE |
| JAIRO ANDRES VILLALOBOS CASTILLO | | | ON FILE |
| JAIRO ANDREW DIAZ OLIVOS | | | ON FILE |
| JAIRO BACON OCHOA | | | ON FILE |
| JAIRO BARCENAS | | | ON FILE |
| JAIRO BERNAL-GOODMAN | | | ON FILE |
| JAIRO BLANCO ROMERO | | | ON FILE |
| JAIRO BONFIM SOUSA NUNES | | | ON FILE |
| JAIRO BRINAS | | | ON FILE |
| JAIRO CALCETERO BARBOSA | | | ON FILE |
| JAIRO CHICO LAGO | | | ON FILE |
| JAIRO DA SILVA CARVALHO | | | ON FILE |
| JAIRO DANILO CALCETERO TINTIN | | | ON FILE |
| JAIRO DAVID OCHOA ARROBA | | | ON FILE |
| JAIRO DAVID URIBE BEDOYA | | | ON FILE |
| JAIRO DE JESUS ARANGO ARANGO | | | ON FILE |
| JAIRO ENMANUEL NUNEZMEDRANO | | | ON FILE |
| JAIRO ENRIQUE FERIA | | | ON FILE |
| JAIRO ENRIQUE VIZCAINO CRESPO | | | ON FILE |
| JAIRO FERNANDO MAZENETT DE SILVESTRI | | | ON FILE |
| JAIRO FRAGA ALVAREZ | | | ON FILE |
| JAIRO GABRIEL URBINA GURROLA | | | ON FILE |
| JAIRO GONZALEZ | | | ON FILE |
| JAIRO HERNAN GONZALEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAIRO ISMAEL TREJO RIVERA | | | ON FILE |
| JAIRO ISRRAEL TORRES | | | ON FILE |
| JAIRO IVAN RONDON MEJIA | | | ON FILE |
| JAIRO IVAN SERNA GUEVARA | | | ON FILE |
| JAIRO LUNA | | | ON FILE |
| JAIRO LUQUEVILLANUEVA | | | ON FILE |
| JAIRO MANTILLA | | | ON FILE |
| JAIRO MARCO OLIVEIRA DE SOUZA FILHO | | | ON FILE |
| JAIRO MARCO OLIVEIRA DE SOUZA FILHO | | | ON FILE |
| JAIRO MARCO OLIVEIRA DE SOUZA FILHO | | | ON FILE |
| JAIRO MARISCAL | | | ON FILE |
| JAIRO MERCEDES LUGO | | | ON FILE |
| JAIRO ORION F VAN BAEL | | | ON FILE |
| JAIRO PAUL CORDOVILLA VILLACIS | | | ON FILE |
| JAIRO RAUL TORRES | | | ON FILE |
| JAIRO ROMERO NAVARRO | | | ON FILE |
| JAIRO SAMUEL CARRAJOLA FEITEIRA | | | ON FILE |
| JAIRO SANDOVAL | | | ON FILE |
| JAIRO YTAMAR LUCAS DE LA CRUZ | | | ON FILE |
| JAIROM ANDREW BARNETT | | | ON FILE |
| JAIROOSVALDO HUERAMOJACOBO | | | ON FILE |
| JAIRRED RICHARD LAMBERT | | | ON FILE |
| JAIRUS MACKENZIE WENZEL | | | ON FILE |
| JAIRUS YONG JIA RUI | | | ON FILE |
| JAIRZINHO DEVANTE BURKE | | | ON FILE |
| JAIRZINHO NANDI GOMBE | | | ON FILE |
| JAIRZINHO REINALDO AUGUSTIN TROMP | | | ON FILE |
| JAISAI TARAK | | | ON FILE |
| JAISANG AUCKEL | | | ON FILE |
| JAISANKAR PICHAIKARAN | | | ON FILE |
| JAISEN GIANNI GIL | | | ON FILE |
| JAISHAL DAYANANDAH NAIDU | | | ON FILE |
| JAISHIL PRASAD | | | ON FILE |
| JAISIMHA SURESH | | | ON FILE |
| JAISON ANTONY PADACHERIL | | | ON FILE |
| JAISON BRAYAN RODRIGUES | | | ON FILE |
| JAISON C GARWOOD | | | ON FILE |
| JAISON JOSEPH RAJU | | | ON FILE |
| JAISON M | | | ON FILE |
| JAISON MATHEW | | | ON FILE |
| JAISON PERAZZA | | | ON FILE |
| JAIVEER YADAV | | | ON FILE |
| JAIYEOLA PATRICK OWOLABI | | | ON FILE |
| JAJA LEE BAUCUM-JACKSON | | | ON FILE |
| JAJAJ BABA | | | ON FILE |
| JAJATI KESHARI MOHANTY | | | ON FILE |
| JAJUAN SHAMAR CARTER | | | ON FILE |
| JAJWAN JUSTIN HOLLOWAY | | | ON FILE |
| JAJWOLYA BAJRACHARYA | | | ON FILE |
| JAK ARTHUR KIRWIN | | | ON FILE |
| JAK CONNOR SCATTERGOOD | | | ON FILE |
| JAK DOUGLAS CARY | | | ON FILE |
| JAK JOHNSON | | | ON FILE |
| JAK JONATHAN B KALMAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAK JOSEPH M GILLIATT | | | ON FILE |
| JAK TYLA ALAN RONALD COLGATE | | | ON FILE |
| JAKA CIKAC | | | ON FILE |
| JAKA ERJAVEC | | | ON FILE |
| JAKA GERIC | | | ON FILE |
| JAKA GERIC | | | ON FILE |
| JAKA HEDZET | | | ON FILE |
| JAKA KANCLER | | | ON FILE |
| JAKA KLOBOVES | | | ON FILE |
| JAKA KOREN | | | ON FILE |
| JAKA KOTNIK | | | ON FILE |
| JAKA LOGAR | | | ON FILE |
| JAKA LUZNAR | | | ON FILE |
| JAKA MORI | | | ON FILE |
| JAKA MRAK | | | ON FILE |
| JAKA NUGRAHA PUTRA | | | ON FILE |
| JAKA OGRINC | | | ON FILE |
| JAKA PLUT | | | ON FILE |
| JAKA SVETEK | | | ON FILE |
| JAKA TERTINEK | | | ON FILE |
| JAKA VITKO | | | ON FILE |
| JAKA ZUPANC | | | ON FILE |
| JAKAB HALAM | | | ON FILE |
| JAKAB JACSO | | | ON FILE |
| JAKAB JACSO | | | ON FILE |
| JAKAB PARKER BOUDREAU | | | ON FILE |
| JAKAB SUJA | | | ON FILE |
| JAKAI V NANCE | | | ON FILE |
| JAKAPONG PHORAKSA | | | ON FILE |
| JAKARIA HOSSAIN BHUIYAN | | | ON FILE |
| JAKAWAN SUBCHART-ANAN | | | ON FILE |
| JAKE  CIORCIARI | | | ON FILE |
| JAKE  LAMBORGHINI | | | ON FILE |
| JAKE A HEWETT | | | ON FILE |
| JAKE A KAPICAK | | | ON FILE |
| JAKE A SULLIVAN | | | ON FILE |
| JAKE A TSOULOS | | | ON FILE |
| JAKE A WILTON | | | ON FILE |
| JAKE A WRIGHT | | | ON FILE |
| JAKE AARON BARBER | | | ON FILE |
| JAKE AARON KELSICK | | | ON FILE |
| JAKE AARON KOVACS | | | ON FILE |
| JAKE ABELLANA GENOTA | | | ON FILE |
| JAKE ADAMS BROWN | | | ON FILE |
| JAKE AIDAN DEMATTEO | | | ON FILE |
| JAKE AIDAN LAWSON | | | ON FILE |
| JAKE AIDAN MCKENZIE | | | ON FILE |
| JAKE ALAN FIORELLO | | | ON FILE |
| JAKE ALAN UGOLINI | | | ON FILE |
| JAKE ALEXANDER BATTAGLIA | | | ON FILE |
| JAKE ALEXANDER COTTON LEONARD | | | ON FILE |
| JAKE ALEXANDER DAUBENSPECK | | | ON FILE |
| JAKE ALEXANDER FISHER | | | ON FILE |
| JAKE ALEXANDER KERR CLEARY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAKE ALEXANDER MAXIMILIAL GUTIERREZ | | | ON FILE |
| JAKE ALEXANDER MEYERSON | | | ON FILE |
| JAKE ALEXANDER MILLER | | | ON FILE |
| JAKE ALEXANDER UTLEY | | | ON FILE |
| JAKE ALEXANDER VANAGEL | | | ON FILE |
| JAKE ALEXANDER ZELLNER | | | ON FILE |
| JAKE ALLEN COOLEY | | | ON FILE |
| JAKE ALLEN OAKLAND | | | ON FILE |
| JAKE ANDREW BURGMEIER | | | ON FILE |
| JAKE ANDREW FARLOW | | | ON FILE |
| JAKE ANDREW HARRISON | | | ON FILE |
| JAKE ANDREW LEVY | | | ON FILE |
| JAKE ANDREW LORETO | | | ON FILE |
| JAKE ANDREW MERCIER | | | ON FILE |
| JAKE ANDREW STOREY | | | ON FILE |
| JAKE ANGUS COOPER | | | ON FILE |
| JAKE ANGUS HEATON | | | ON FILE |
| JAKE ANSELMO ROBINS | | | ON FILE |
| JAKE ANTHONY BANNISTER | | | ON FILE |
| JAKE ANTHONY CASTILLO | | | ON FILE |
| JAKE ANTHONY DIETERICH | | | ON FILE |
| JAKE ANTHONY GUTHRIE | | | ON FILE |
| JAKE ANTHONY HARDIMAN | | | ON FILE |
| JAKE ANTHONY KANE | | | ON FILE |
| JAKE ANTHONY KNOBBE | | | ON FILE |
| JAKE ANTHONY PRUSAC | | | ON FILE |
| JAKE ANTHONY SHIPMAN | | | ON FILE |
| JAKE ANTHONY VANELLA | | | ON FILE |
| JAKE ANTHONY WEIDMAN | | | ON FILE |
| JAKE ANTONY XAVIER MORRISS | | | ON FILE |
| JAKE ARTHUR OWENS | | | ON FILE |
| JAKE AUSTIN BARLOW | | | ON FILE |
| JAKE AUSTIN LEE | | | ON FILE |
| JAKE AUSTIN NEWMAN | | | ON FILE |
| JAKE AUSTIN PIOTROWSKI | | | ON FILE |
| JAKE AUSTIN SCHOCH | | | ON FILE |
| JAKE B TELKAMP | | | ON FILE |
| JAKE BENJAMIN LEVY | | | ON FILE |
| JAKE BENJAMIN RAYNEL | | | ON FILE |
| JAKE BENJAMIN SNOWDEN | | | ON FILE |
| JAKE BENJAMIN SNOWDEN | | | ON FILE |
| JAKE BENNETT GREENBAUM | | | ON FILE |
| JAKE BRADLEY GEISE | | | ON FILE |
| JAKE BRADSHAW SHANNIN | | | ON FILE |
| JAKE BRIAN ROBINSON | | | ON FILE |
| JAKE CALIFANO | | | ON FILE |
| JAKE CALLEJA | | | ON FILE |
| JAKE CARLO ANTONAZZO | | | ON FILE |
| JAKE CARTER PALMER | | | ON FILE |
| JAKE CASSAR | | | ON FILE |
| JAKE CHAMBERLAIN | | | ON FILE |
| JAKE CHARLES BIGGS | | | ON FILE |
| JAKE CHARLES HARE | | | ON FILE |
| JAKE CHATSAYAM MALITHONG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAKE CHEOL JEONG | | | ON FILE |
| JAKE CHRISTOPHER ELLIOTT | | | ON FILE |
| JAKE CHRISTOPHER WILLIAMS | | | ON FILE |
| JAKE CLINTON CARTER | | | ON FILE |
| JAKE COLEMAN KAILAHIKNOWLES | | | ON FILE |
| JAKE COLIN GRAY | | | ON FILE |
| JAKE COLIN LLOYD | | | ON FILE |
| JAKE CONERON | | | ON FILE |
| JAKE CONNOR GAGAIN | | | ON FILE |
| JAKE CONNOR RUSSELL | | | ON FILE |
| JAKE CONNOR WHITE | | | ON FILE |
| JAKE CROCKATT GAUVIN | | | ON FILE |
| JAKE CURTIS COLBY | | | ON FILE |
| JAKE D HURTER | | | ON FILE |
| JAKE D JONES | | | ON FILE |
| JAKE D ROSATI | | | ON FILE |
| JAKE D YOUNG | | | ON FILE |
| JAKE DAKOTA REUBEN | | | ON FILE |
| JAKE DALE GREER | | | ON FILE |
| JAKE DAMICO | | | ON FILE |
| JAKE DANIEL CIRBO | | | ON FILE |
| JAKE DANIEL NEVINS | | | ON FILE |
| JAKE DARCY BUCHANAN | | | ON FILE |
| JAKE DAVID ANTHONY PUDDY | | | ON FILE |
| JAKE DAVID CRAVEN | | | ON FILE |
| JAKE DAVID GUERIN | | | ON FILE |
| JAKE DAVID RUMBLE | | | ON FILE |
| JAKE DAVID STEFFA | | | ON FILE |
| JAKE DAVID WATERSON | | | ON FILE |
| JAKE DEPETRO | | | ON FILE |
| JAKE DION GOMIZELJ | | | ON FILE |
| JAKE DOUGLAS MATTHEWS | | | ON FILE |
| JAKE DOUGLASS ENTRIKIN | | | ON FILE |
| JAKE DOUR | | | ON FILE |
| JAKE DURAN TANNER | | | ON FILE |
| JAKE EARL MALMROSE | | | ON FILE |
| JAKE EDMUND JACOBS | | | ON FILE |
| JAKE EDWARD HUEBNER | | | ON FILE |
| JAKE EDWARD MARLOW | | | ON FILE |
| JAKE EDWARD PEEBLES | | | ON FILE |
| JAKE EDWARD SEALY WOODHOUSE | | | ON FILE |
| JAKE EDWARD SPARRER | | | ON FILE |
| JAKE EDWARD WIETHOLDER | | | ON FILE |
| JAKE EDWARD WOOD | | | ON FILE |
| JAKE EDWARD WOOD | | | ON FILE |
| JAKE ERIC MARCHIN VINCENT | | | ON FILE |
| JAKE ERVIN ZIPPERER | | | ON FILE |
| JAKE EVAN CHESLER | | | ON FILE |
| JAKE EVAN CZAJKOWSKI | | | ON FILE |
| JAKE EVERETT MASTON | | | ON FILE |
| JAKE EVERITT ANDERSON | | | ON FILE |
| JAKE FEMI AJALA | | | ON FILE |
| JAKE FIELDER DVORAK | | | ON FILE |
| JAKE FINEGAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAKE FRANCES ABDOW | | | ON FILE |
| JAKE FRANCIS DICKSON | | | ON FILE |
| JAKE FRANCIS ROSITANI | | | ON FILE |
| JAKE GABRIEL PELLETIER | | | ON FILE |
| JAKE GEORGE NORONHA | | | ON FILE |
| JAKE GEORGE WILLIAMS | | | ON FILE |
| JAKE GIOVANNI HESTER | | | ON FILE |
| JAKE GOOSEY | | | ON FILE |
| JAKE GORDON | | | ON FILE |
| JAKE GRAHAM | | | ON FILE |
| JAKE GREENING | | | ON FILE |
| JAKE HARRY LEE | | | ON FILE |
| JAKE HENRY CURLEY | | | ON FILE |
| JAKE HERFF CULLUM | | | ON FILE |
| JAKE HONGYI ZHENG | | | ON FILE |
| JAKE HOUSTON HANNAFIOUS | | | ON FILE |
| JAKE HOWARD ATKIN | | | ON FILE |
| JAKE HUNTER BROWN | | | ON FILE |
| JAKE HUNTER MCCARTER | | | ON FILE |
| JAKE HUNTER SOUDERD | | | ON FILE |
| JAKE HYUNJUN CHOI | | | ON FILE |
| JAKE IAN A WUNDKE | | | ON FILE |
| JAKE ISAAC SARNOFF | | | ON FILE |
| JAKE ISRAEL | | | ON FILE |
| JAKE J PEIRCE | | | ON FILE |
| JAKE J ZAMORADELGADO | | | ON FILE |
| JAKE JABORELI | | | ON FILE |
| JAKE JAMSHIDNEJAD | | | ON FILE |
| JAKE JANE SCHILTZ | | | ON FILE |
| JAKE JENSEN | | | ON FILE |
| JAKE JOHN WATERS | | | ON FILE |
| JAKE JOHNATHON BRUNNER | | | ON FILE |
| JAKE JOHNNY HARB | | | ON FILE |
| JAKE JONATHAN ALLEN | | | ON FILE |
| JAKE JOSEPH BURNS | | | ON FILE |
| JAKE JOZEFOWICZ | | | ON FILE |
| JAKE K BARKER | | | ON FILE |
| JAKE K KING | | | ON FILE |
| JAKE KELLEY LANIER | | | ON FILE |
| JAKE KENNIS | | | ON FILE |
| JAKE KIM | | | ON FILE |
| JAKE KRAIS | | | ON FILE |
| JAKE KYRO | | | ON FILE |
| JAKE L GODFREY | | | ON FILE |
| JAKE LEE KOLENBERG | | | ON FILE |
| JAKE LEE LAWSON ROBERTSON | | | ON FILE |
| JAKE LESLIE BRADBY | | | ON FILE |
| JAKE LIM KUN SIONG | | | ON FILE |
| JAKE LINCOLN HALVIG | | | ON FILE |
| JAKE LOGAN BYRD | | | ON FILE |
| JAKE LOGAN HUDECEK | | | ON FILE |
| JAKE M TIMMINS | | | ON FILE |
| JAKE M WILLIAMSON | | | ON FILE |
| JAKE MARIN WERTHEIM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAKE MARK J FULCHER | | | ON FILE |
| JAKE MARK MARINO | | | ON FILE |
| JAKE MARKUS NIKANDER | | | ON FILE |
| JAKE MARTINEAU | | | ON FILE |
| JAKE MARTINEZ KASHINA MILUNDA | | | ON FILE |
| JAKE MARVIN GRIFFITH | | | ON FILE |
| JAKE MATHEW PAGANO | | | ON FILE |
| JAKE MATTHEW COADY | | | ON FILE |
| JAKE MATTHEW DALTON | | | ON FILE |
| JAKE MATTHEW HARRISON | | | ON FILE |
| JAKE MATTHEW LOVELL | | | ON FILE |
| JAKE MATTHEW MCLAREN | | | ON FILE |
| JAKE MATTHEW PLESSER TURTEL | | | ON FILE |
| JAKE MATTHEW RAMOS | | | ON FILE |
| JAKE MATTHEW SMITH | | | ON FILE |
| JAKE MATTHEW WILE | | | ON FILE |
| JAKE MCCARTER | | | ON FILE |
| JAKE MCCORMICK | | | ON FILE |
| JAKE MCCURDY | | | ON FILE |
| JAKE MCDONALD | | | ON FILE |
| JAKE MCDONALD | | | ON FILE |
| JAKE MCINTYRE | | | ON FILE |
| JAKE MCKAY | | | ON FILE |
| JAKE MCNELLIS | | | ON FILE |
| JAKE MEYER | | | ON FILE |
| JAKE MICHAEL FLESHNER | | | ON FILE |
| JAKE MICHAEL GRILLI | | | ON FILE |
| JAKE MICHAEL JON WOODMAN | | | ON FILE |
| JAKE MICHAEL REAVES | | | ON FILE |
| JAKE MICHAEL SIEDEL | | | ON FILE |
| JAKE MICHAEL THOMAS | | | ON FILE |
| JAKE MICHAEL WEAR | | | ON FILE |
| JAKE MIDDLETON | | | ON FILE |
| JAKE MILLER LEVERENZ | | | ON FILE |
| JAKE MITCHELL STEWART | | | ON FILE |
| JAKE MOORE | | | ON FILE |
| JAKE N KANE | | | ON FILE |
| JAKE NEIL BUNCH | | | ON FILE |
| JAKE NICHOLAS | | | ON FILE |
| JAKE NICHOLAS TAYLOR | | | ON FILE |
| JAKE OLIVER KURTZ | | | ON FILE |
| JAKE OLSON WEEDEN | | | ON FILE |
| JAKE P IAPICCA | | | ON FILE |
| JAKE PARFENOV | | | ON FILE |
| JAKE PATRICK POPE | | | ON FILE |
| JAKE PATRICK ROEHRIG | | | ON FILE |
| JAKE PAUL OREILLY | | | ON FILE |
| JAKE PAUL ROWLANDS | | | ON FILE |
| JAKE PAUL SIMEONIDES | | | ON FILE |
| JAKE PAUL SWOYER | | | ON FILE |
| JAKE PERKINS | | | ON FILE |
| JAKE PETE CRAWT | | | ON FILE |
| JAKE PETER GREEN | | | ON FILE |
| JAKE PETER HOGG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAKE PETER WILLIAMS | | | ON FILE |
| JAKE PHILIP CALDWELL | | | ON FILE |
| JAKE PHILIP CUNNINGHAM | | | ON FILE |
| JAKE PHILIP LANGHAM | | | ON FILE |
| JAKE PIERCE WARDELL | | | ON FILE |
| JAKE PROPHET | | | ON FILE |
| JAKE QUENTEN HOTCHKISS | | | ON FILE |
| JAKE R BARNES | | | ON FILE |
| JAKE R BOYLE | | | ON FILE |
| JAKE R MORGAN | | | ON FILE |
| JAKE R STOTTER | | | ON FILE |
| JAKE RANDALL LIEFSCHULTZ | | | ON FILE |
| JAKE REDMON SHEWBRIDGE | | | ON FILE |
| JAKE REDMON SHEWBRIDGE | | | ON FILE |
| JAKE REID POPKIN | | | ON FILE |
| JAKE REILLY KLEIN | | | ON FILE |
| JAKE REYNOLDS | | | ON FILE |
| JAKE REYNOLDS | | | ON FILE |
| JAKE RHONEIL ALPHONSO DAGUMO | | | ON FILE |
| JAKE RICHARD BALL | | | ON FILE |
| JAKE RICHARD BROSNAN | | | ON FILE |
| JAKE RICHARD CARMICHAEL | | | ON FILE |
| JAKE RICHARD MCCANN | | | ON FILE |
| JAKE RIORDAN JONES | | | ON FILE |
| JAKE ROBERT  CANEVARO | | | ON FILE |
| JAKE ROBERT ANTHONY | | | ON FILE |
| JAKE ROBERT BREMNER | | | ON FILE |
| JAKE ROBERT DOUGLAS BATTEN | | | ON FILE |
| JAKE ROBERT GARRISON | | | ON FILE |
| JAKE ROBERT KOSA | | | ON FILE |
| JAKE ROBERT ORR | | | ON FILE |
| JAKE ROBERT PENNY | | | ON FILE |
| JAKE ROBERT TAYLOR | | | ON FILE |
| JAKE ROBERT VICTOR GODLEWSKI | | | ON FILE |
| JAKE ROBERT WATKINS | | | ON FILE |
| JAKE ROBERT WITTENBURG | | | ON FILE |
| JAKE ROBERT ZIENTZ | | | ON FILE |
| JAKE ROBERTS | | | ON FILE |
| JAKE ROG | | | ON FILE |
| JAKE ROMAN | | | ON FILE |
| JAKE RUSSELL CAIOLA | | | ON FILE |
| JAKE RUSSELL MORGAN | | | ON FILE |
| JAKE RYAN EHRKE | | | ON FILE |
| JAKE RYAN GOODSTEIN | | | ON FILE |
| JAKE RYAN HOSKINS | | | ON FILE |
| JAKE RYAN LICHSTEIN | | | ON FILE |
| JAKE RYAN RUSSELL | | | ON FILE |
| JAKE RYAN TREACHER | | | ON FILE |
| JAKE RYAN WHEELER | | | ON FILE |
| JAKE S BERFOND | | | ON FILE |
| JAKE SAMUEL DAVIES | | | ON FILE |
| JAKE SAMUEL DUBERY | | | ON FILE |
| JAKE SAMUEL LEARY | | | ON FILE |
| JAKE SEAN PIGGOTT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAKE SERRANO | | | ON FILE |
| JAKE SIMON WARWICK | | | ON FILE |
| JAKE STEPHEN MARINO | | | ON FILE |
| JAKE STEVEN SHARKEY | | | ON FILE |
| JAKE STEWART SARTIN | | | ON FILE |
| JAKE STUART MCGUIRE | | | ON FILE |
| JAKE TAYLOR MAY | | | ON FILE |
| JAKE TAYLOR WESTWOOD | | | ON FILE |
| JAKE TAYLOR WILSON | | | ON FILE |
| JAKE THANH ONG | | | ON FILE |
| JAKE THOMAS AGNELLO | | | ON FILE |
| JAKE THOMAS CRUTCHLEY | | | ON FILE |
| JAKE THOMAS LANE | | | ON FILE |
| JAKE THOMAS MCNAMARA | | | ON FILE |
| JAKE THOMAS MILNE | | | ON FILE |
| JAKE THOMAS WELLESLEY DAVIES | | | ON FILE |
| JAKE THOMAS WILEY | | | ON FILE |
| JAKE TIHANSKY | | | ON FILE |
| JAKE TRAVIS HARDMAN | | | ON FILE |
| JAKE TYLER HALL | | | ON FILE |
| JAKE TYLER SILVER | | | ON FILE |
| JAKE UY NGUYEN | | | ON FILE |
| JAKE VIKTOR PAHOR | | | ON FILE |
| JAKE W AUBUCHON | | | ON FILE |
| JAKE W RYAN | | | ON FILE |
| JAKE W TOTZKE | | | ON FILE |
| JAKE WATANABE | | | ON FILE |
| JAKE WERNER BAER | | | ON FILE |
| JAKE WILLIAM DAVIS | | | ON FILE |
| JAKE WILLIAM FULLER BERRY | | | ON FILE |
| JAKE WILLIAM JOHN GREENING | | | ON FILE |
| JAKE WILLIAM RODGERS | | | ON FILE |
| JAKE WILLIAM STONER | | | ON FILE |
| JAKE WILLIAMS | | | ON FILE |
| JAKE WINES | | | ON FILE |
| JAKE WYATT TAUSSIG | | | ON FILE |
| JAKE WYATT WASHBURN | | | ON FILE |
| JAKE YANNIS ANDERSON HAJINIKITAS | | | ON FILE |
| JAKEB QUINTEN RAY | | | ON FILE |
| JAKELLENE MICHELLE PALACIOS | | | ON FILE |
| JAKEOB KYLER VIGIL | | | ON FILE |
| JAKERUN KHATUN | | | ON FILE |
| JAKETIASHA YVONNE NICHOLAS | | | ON FILE |
| JAKEY NOEL HORTMAN | | | ON FILE |
| JAKGOAUAEL OHANAN | | | ON FILE |
| JAKHONGIR AZIMOV | | | ON FILE |
| JAKHONGIR GANIEV | | | ON FILE |
| JAKIA MARIE | | | ON FILE |
| JAKIN JOSEPH WALSH | | | ON FILE |
| JAKIR H TARAFDER | | | ON FILE |
| JAKIRA DAVIELLE DRAKE | | | ON FILE |
| JAKKAPHAN CHUCARAM | | | ON FILE |
| JAKKAPHAN DAENGPRADIT | | | ON FILE |
| JAKKAPHAT KROMWANGKON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAKKAPOP KANJAK | | | ON FILE |
| JAKKARIN LAOSIRIPIPAT | | | ON FILE |
| JAKKRID VANISHITSALA | | | ON FILE |
| JAKKRIT SRIWANCHAI | | | ON FILE |
| JAKLIN J SHAMAIL | | | ON FILE |
| JAKOB A RABIANSKI | | | ON FILE |
| JAKOB ALEXANDER FUSHTEY | | | ON FILE |
| JAKOB ALEXANDER LICINA | | | ON FILE |
| JAKOB ALFRED HELSETH | | | ON FILE |
| JAKOB ALFRED MOLLER-JENSEN | | | ON FILE |
| JAKOB ALLADIN | | | ON FILE |
| JAKOB ALON KELVINGTON | | | ON FILE |
| JAKOB ANDREASSEN | | | ON FILE |
| JAKOB ANTHONY CAVALLO | | | ON FILE |
| JAKOB ANTON THORSELIUS | | | ON FILE |
| JAKOB ARON SMALLEY | | | ON FILE |
| JAKOB BO CHRISTENSEN | | | ON FILE |
| JAKOB BOSCH | | | ON FILE |
| JAKOB BRIK LARSEN | | | ON FILE |
| JAKOB BRUHN AAEN | | | ON FILE |
| JAKOB BRUNO BAPPERT | | | ON FILE |
| JAKOB CAINE MARQUARDT | | | ON FILE |
| JAKOB CHRISTENSEN KOCK | | | ON FILE |
| JAKOB CHRISTIAN BRÃŒGGEMANN | | | ON FILE |
| JAKOB CHRISTIAN HAGMAN | | | ON FILE |
| JAKOB CHRISTIAN SCHWETER | | | ON FILE |
| JAKOB CHRISTOPHER BAXTER | | | ON FILE |
| JAKOB COLLINS | | | ON FILE |
| JAKOB CONNER SANDBERG | | | ON FILE |
| JAKOB CULLEN GOLTIANI | | | ON FILE |
| JAKOB CURTIS WAGNER | | | ON FILE |
| JAKOB DALHOEJ | | | ON FILE |
| JAKOB DAMSGARD EKMANN | | | ON FILE |
| JAKOB DANIEL HORVATH | | | ON FILE |
| JAKOB DANIEL REID | | | ON FILE |
| JAKOB DAVID BROADHURST | | | ON FILE |
| JAKOB DAVID DEROCHE | | | ON FILE |
| JAKOB DAVID MCCARTHY-MESSENGER | | | ON FILE |
| JAKOB DAVID NAGEL | | | ON FILE |
| JAKOB DIPL ING SELLAOUI | | | ON FILE |
| JAKOB DONG HUA LIU | | | ON FILE |
| JAKOB DORUS O NACHTERGAELE | | | ON FILE |
| JAKOB DYLAN WILLIAMS | | | ON FILE |
| JAKOB ELIAS VESTNES MAASEIDVAAG | | | ON FILE |
| JAKOB ELIJAH LEVISON | | | ON FILE |
| JAKOB EMANUEL HOLM | | | ON FILE |
| JAKOB ERICH ROHRAUER | | | ON FILE |
| JAKOB FERDINAND THOMSEN | | | ON FILE |
| JAKOB FREDERIK FROEKJAER JUSTSEN | | | ON FILE |
| JAKOB FREDERIKSEN | | | ON FILE |
| JAKOB FRISCH | | | ON FILE |
| JAKOB FUNCH ENGELSTAD | | | ON FILE |
| JAKOB GIJZEN | | | ON FILE |
| JAKOB GRAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAKOB GRAVLUND | | | ON FILE |
| JAKOB GREIS | | | ON FILE |
| JAKOB GYLING OLSEN | | | ON FILE |
| JAKOB GYLING OLSEN | | | ON FILE |
| JAKOB HEDEGAARD | | | ON FILE |
| JAKOB HERBERT ROSATI YOOS | | | ON FILE |
| JAKOB HERCULES DE KLERK | | | ON FILE |
| JAKOB HOJMARK CHRISTENSEN | | | ON FILE |
| JAKOB HOLT HANSEN | | | ON FILE |
| JAKOB HOMSAK | | | ON FILE |
| JAKOB HOUDE | | | ON FILE |
| JAKOB HOVE HARTVIG | | | ON FILE |
| JAKOB J DE CONINCK | | | ON FILE |
| JAKOB JAMES TOLIN | | | ON FILE |
| JAKOB JAN J BECKERS | | | ON FILE |
| JAKOB JANECEK | | | ON FILE |
| JAKOB JENSEN | | | ON FILE |
| JAKOB JEREB | | | ON FILE |
| JAKOB JOHANNES MONNINGER | | | ON FILE |
| JAKOB JUHL LUNDBERG | | | ON FILE |
| JAKOB KIMESWENGER | | | ON FILE |
| JAKOB KLOFUTAR | | | ON FILE |
| JAKOB KOFOD | | | ON FILE |
| JAKOB KRALJ | | | ON FILE |
| JAKOB KRIZAJ | | | ON FILE |
| JAKOB KROGH BANK | | | ON FILE |
| JAKOB KRONBICHLER | | | ON FILE |
| JAKOB KROPIVSEK | | | ON FILE |
| JAKOB KRUSE | | | ON FILE |
| JAKOB KUCINAC | | | ON FILE |
| JAKOB KUMER | | | ON FILE |
| JAKOB LAISTER | | | ON FILE |
| JAKOB LENTZ THOMSEN | | | ON FILE |
| JAKOB LOEWENDAHL STAGIS | | | ON FILE |
| JAKOB LOUIS GILBERT | | | ON FILE |
| JAKOB LUND RAHBEK | | | ON FILE |
| JAKOB LUNDSGAARD HANSEN | | | ON FILE |
| JAKOB LUTZ | | | ON FILE |
| JAKOB MAMSEN MATHIESEN | | | ON FILE |
| JAKOB MANN | | | ON FILE |
| JAKOB MARTSCHENKO | | | ON FILE |
| JAKOB MEDINA | | | ON FILE |
| JAKOB MICHAEL GOSCH | | | ON FILE |
| JAKOB MICHAEL HERMANS | | | ON FILE |
| JAKOB MICHAEL WIELTSCHNIG | | | ON FILE |
| JAKOB MIGNON | | | ON FILE |
| JAKOB MOELVING | | | ON FILE |
| JAKOB MYGIND JENSEN | | | ON FILE |
| JAKOB NEUMANN | | | ON FILE |
| JAKOB NEWKIRK YOUNGBLOOD | | | ON FILE |
| JAKOB OLDENBURGER | | | ON FILE |
| JAKOB OLOF EBERG | | | ON FILE |
| JAKOB OLOF OSTLUND | | | ON FILE |
| JAKOB ORN EHMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAKOB PETER CHRISTIANSEN | | | ON FILE |
| JAKOB PFEIFFER | | | ON FILE |
| JAKOB PIETER BLANK | | | ON FILE |
| JAKOB POULSEN | | | ON FILE |
| JAKOB PO-YEUNG TSANG | | | ON FILE |
| JAKOB PRAEST | | | ON FILE |
| JAKOB RAMSENTHALER | | | ON FILE |
| JAKOB RAYMOND GUY | | | ON FILE |
| JAKOB REBEVSEK | | | ON FILE |
| JAKOB RENE KLEMM | | | ON FILE |
| JAKOB RICHARD PROOS | | | ON FILE |
| JAKOB RIEMER SORENSEN | | | ON FILE |
| JAKOB SCOTT WALLENTINE | | | ON FILE |
| JAKOB SEIDEL | | | ON FILE |
| JAKOB SILAR | | | ON FILE |
| JAKOB SKILDAL NIELSEN | | | ON FILE |
| JAKOB SKOVRUP STAMPE | | | ON FILE |
| JAKOB STANLEY HALL | | | ON FILE |
| JAKOB STEFAN RONNBACK | | | ON FILE |
| JAKOB STEJLGAARD JAKOBSEN | | | ON FILE |
| JAKOB STUFLESSER | | | ON FILE |
| JAKOB SURADHET JACOBSEN | | | ON FILE |
| JAKOB SVENNEVIK NOTLAND | | | ON FILE |
| JAKOB TERENCE JEDI JACKSON | | | ON FILE |
| JAKOB VALENTIN WEINLAND | | | ON FILE |
| JAKOB VESTERGAARD | | | ON FILE |
| JAKOB VESTERGAARD | | | ON FILE |
| JAKOB VINCENT AUERBACH | | | ON FILE |
| JAKOB VINCENT WEBER | | | ON FILE |
| JAKOB VINCENT ZAPATA | | | ON FILE |
| JAKOB WALKER BROWN | | | ON FILE |
| JAKOB WENSIEN-JEGSEN | | | ON FILE |
| JAKOB WILFRIED G VAN ACKER | | | ON FILE |
| JAKOB WILLIAM STONE | | | ON FILE |
| JAKOB WODOPSCHIN | | | ON FILE |
| JAKOB WUTHE | | | ON FILE |
| JAKOB YANN KILIAN LEKKA EICHHORST | | | ON FILE |
| JAKOBIJN OCTAAF O STROBBE | | | ON FILE |
| JAKOBSEN NICOLAI KRAMER REZAEI | | | ON FILE |
| JAKOBUS JOHANNES DITTMAR | | | ON FILE |
| JAKOBUS JOHANNES KLUE | | | ON FILE |
| JAKOBUS PERMANA SAPUTRA KAYAMA | | | ON FILE |
| JAKOBY COHEN MOORE | | | ON FILE |
| JAKOV BAKARCIC | | | ON FILE |
| JAKOV BALOEVIC | | | ON FILE |
| JAKOV CRNJAK | | | ON FILE |
| JAKOV DRUZIC | | | ON FILE |
| JAKOV KESKIC | | | ON FILE |
| JAKOV KOSCAK | | | ON FILE |
| JAKOV MASTELIC | | | ON FILE |
| JAKOV VUK | | | ON FILE |
| JAKRAPHONG BUDDIKHAM | | | ON FILE |
| JAKRIT SIRIWATHANAKUL | | | ON FILE |
| JAKSAWAT RATTANAMETARKORN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAKTHIP KANJAK | | | ON FILE |
| JAKUB  FULNEK | | | ON FILE |
| JAKUB ADAM KLEPEK | | | ON FILE |
| JAKUB ADAM RUTKOWSKI | | | ON FILE |
| JAKUB ADAM SUDOL | | | ON FILE |
| JAKUB ADRIAN KRZYSTANEK | | | ON FILE |
| JAKUB ALACHAMOWICZ | | | ON FILE |
| JAKUB ALEKSANDER MATUSIAK | | | ON FILE |
| JAKUB ANDRZEJ FIJOLEK | | | ON FILE |
| JAKUB ANDRZEJ JOZWIAK | | | ON FILE |
| JAKUB ANDRZEJ KAMINSKI | | | ON FILE |
| JAKUB ANDRZEJ ZUROWSKI | | | ON FILE |
| JAKUB ANTON | | | ON FILE |
| JAKUB ANTONI BAK | | | ON FILE |
| JAKUB ANTONI DZIADKOWIEC | | | ON FILE |
| JAKUB ARKADIUSZ GASINSKI | | | ON FILE |
| JAKUB BACHANEK | | | ON FILE |
| JAKUB BACHLEDA | | | ON FILE |
| JAKUB BAK | | | ON FILE |
| JAKUB BARTLOMIEJ SMYKOWSKI | | | ON FILE |
| JAKUB BARTOSZ ANTCZAK | | | ON FILE |
| JAKUB BARTOSZ GLOWACKI | | | ON FILE |
| JAKUB BARTOSZ SIEJA | | | ON FILE |
| JAKUB BATFALSKY | | | ON FILE |
| JAKUB BATFALSKY | | | ON FILE |
| JAKUB BATFALSKY | | | ON FILE |
| JAKUB BAVLNA | | | ON FILE |
| JAKUB BAXA | | | ON FILE |
| JAKUB BELUNEK | | | ON FILE |
| JAKUB BERAN | | | ON FILE |
| JAKUB BLAZEJ KRASNIEWSKI | | | ON FILE |
| JAKUB BLAZEK | | | ON FILE |
| JAKUB BOCAK | | | ON FILE |
| JAKUB BOGACZ | | | ON FILE |
| JAKUB BRECKA | | | ON FILE |
| JAKUB BROGOWSKI | | | ON FILE |
| JAKUB BUDA | | | ON FILE |
| JAKUB CAJZL | | | ON FILE |
| JAKUB CHALUPNY | | | ON FILE |
| JAKUB CHLUDZINSKI | | | ON FILE |
| JAKUB CHRZASTEK | | | ON FILE |
| JAKUB CHYTIL | | | ON FILE |
| JAKUB CICALA | | | ON FILE |
| JAKUB CICHOWSKI | | | ON FILE |
| JAKUB CIEPIELA | | | ON FILE |
| JAKUB CIHAR | | | ON FILE |
| JAKUB CMELIK | | | ON FILE |
| JAKUB CVEJN | | | ON FILE |
| JAKUB CZYSZCZON | | | ON FILE |
| JAKUB DABKOWSKI | | | ON FILE |
| JAKUB DAMIAN SOSNOWSKI | | | ON FILE |
| JAKUB DARIUSZ GOLUBA | | | ON FILE |
| JAKUB DAWID MITORAJ | | | ON FILE |
| JAKUB DAWIDOWICZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAKUB DEC | | | ON FILE |
| JAKUB DEMKO | | | ON FILE |
| JAKUB DEMKO | | | ON FILE |
| JAKUB DENKO | | | ON FILE |
| JAKUB DOLEZAL | | | ON FILE |
| JAKUB DOMINIK PAWLOWSKI | | | ON FILE |
| JAKUB DOMINIK SZNAJDER | | | ON FILE |
| JAKUB DOPITA | | | ON FILE |
| JAKUB DOUPOVEC | | | ON FILE |
| JAKUB DRESSLER | | | ON FILE |
| JAKUB DROTAR | | | ON FILE |
| JAKUB DUHONSKY | | | ON FILE |
| JAKUB DUPKALA | | | ON FILE |
| JAKUB DUSA | | | ON FILE |
| JAKUB DUSEK | | | ON FILE |
| JAKUB DZURIK | | | ON FILE |
| JAKUB EDWARD SYROKA | | | ON FILE |
| JAKUB EDWARD WAWRYSZCZUK | | | ON FILE |
| JAKUB ESNER | | | ON FILE |
| JAKUB EZECHYL | | | ON FILE |
| JAKUB FARNY | | | ON FILE |
| JAKUB FIDOS | | | ON FILE |
| JAKUB FILIP BARANOWSKI | | | ON FILE |
| JAKUB FILIP NAWROT | | | ON FILE |
| JAKUB FIRES | | | ON FILE |
| JAKUB FLIS | | | ON FILE |
| JAKUB FORMANEK | | | ON FILE |
| JAKUB FORMANEK | | | ON FILE |
| JAKUB FORTELKA | | | ON FILE |
| JAKUB FROLIK | | | ON FILE |
| JAKUB FURMANOWSKI | | | ON FILE |
| JAKUB GACH | | | ON FILE |
| JAKUB GALBAVY | | | ON FILE |
| JAKUB GALOCZ | | | ON FILE |
| JAKUB GAWRON | | | ON FILE |
| JAKUB GERARD STANKIEWICZ | | | ON FILE |
| JAKUB GORACY | | | ON FILE |
| JAKUB GRIGER | | | ON FILE |
| JAKUB GRONOWSKI | | | ON FILE |
| JAKUB GROSSMANN | | | ON FILE |
| JAKUB GRZEGORZ JAKUBOWSKI | | | ON FILE |
| JAKUB HABRAN | | | ON FILE |
| JAKUB HALAMASEK | | | ON FILE |
| JAKUB HANCULAK | | | ON FILE |
| JAKUB HANKE | | | ON FILE |
| JAKUB HANUS | | | ON FILE |
| JAKUB HANZAL | | | ON FILE |
| JAKUB HAVLICEK | | | ON FILE |
| JAKUB HENRYK NOWOGORSKI | | | ON FILE |
| JAKUB HERMA | | | ON FILE |
| JAKUB HERMANSKI | | | ON FILE |
| JAKUB HLAVACEK | | | ON FILE |
| JAKUB HLEDIK | | | ON FILE |
| JAKUB HNIK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAKUB HOLENDA | | | ON FILE |
| JAKUB HOMOLA | | | ON FILE |
| JAKUB HORNAK | | | ON FILE |
| JAKUB HORNIACEK | | | ON FILE |
| JAKUB HRABKOVSKY | | | ON FILE |
| JAKUB HRABOS | | | ON FILE |
| JAKUB HRADECKY | | | ON FILE |
| JAKUB HRADILEK | | | ON FILE |
| JAKUB HRBAN | | | ON FILE |
| JAKUB HRDINKA | | | ON FILE |
| JAKUB HRNCIR | | | ON FILE |
| JAKUB HROMADKA | | | ON FILE |
| JAKUB HRONZA | | | ON FILE |
| JAKUB HRSTKA | | | ON FILE |
| JAKUB HRUBY | | | ON FILE |
| JAKUB HUBICKA | | | ON FILE |
| JAKUB HUDAK | | | ON FILE |
| JAKUB HUDAK | | | ON FILE |
| JAKUB HYJANEK | | | ON FILE |
| JAKUB INDRUCH | | | ON FILE |
| JAKUB IRENEUSZ BIALIK | | | ON FILE |
| JAKUB J STOJ | | | ON FILE |
| JAKUB JACEK OSOWSKI | | | ON FILE |
| JAKUB JAHN | | | ON FILE |
| JAKUB JAKL | | | ON FILE |
| JAKUB JAN CHWALINSKI | | | ON FILE |
| JAKUB JAN DRABIK | | | ON FILE |
| JAKUB JAN DYNGOSZ | | | ON FILE |
| JAKUB JAN PETROVEC | | | ON FILE |
| JAKUB JAN PUCHALSKI | | | ON FILE |
| JAKUB JAN RUSIECKI | | | ON FILE |
| JAKUB JAN SAWCZUK | | | ON FILE |
| JAKUB JAN SOCHOCKI | | | ON FILE |
| JAKUB JAN TYLEWSKI | | | ON FILE |
| JAKUB JANECEK | | | ON FILE |
| JAKUB JANOSIK | | | ON FILE |
| JAKUB JANOVSKY | | | ON FILE |
| JAKUB JANOWICZ | | | ON FILE |
| JAKUB JANUSZ BLAWAT | | | ON FILE |
| JAKUB JANUSZ PLUTA | | | ON FILE |
| JAKUB JAROLIM | | | ON FILE |
| JAKUB JAROSLAW NIEMOCZYNSKI | | | ON FILE |
| JAKUB JASKULSKI | | | ON FILE |
| JAKUB JAWORSKI | | | ON FILE |
| JAKUB JEDLINSKY | | | ON FILE |
| JAKUB JELEN | | | ON FILE |
| JAKUB JELINEK | | | ON FILE |
| JAKUB JELINEK | | | ON FILE |
| JAKUB JORGE RUIZ | | | ON FILE |
| JAKUB JOZEF CZESAK | | | ON FILE |
| JAKUB JOZEF HRUBY | | | ON FILE |
| JAKUB JOZEF KONIAK | | | ON FILE |
| JAKUB JUNGWIRTH | | | ON FILE |
| JAKUB JURKIEWICZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAKUB KAJETAN GRZYBOWSKI | | | ON FILE |
| JAKUB KALETA | | | ON FILE |
| JAKUB KARASEK | | | ON FILE |
| JAKUB KAROL CHWILKOWSKI | | | ON FILE |
| JAKUB KASA | | | ON FILE |
| JAKUB KAZIMIERZ DRABCZYK | | | ON FILE |
| JAKUB KAZIMIERZ STEFANEK | | | ON FILE |
| JAKUB KEPKA | | | ON FILE |
| JAKUB KICINSKI | | | ON FILE |
| JAKUB KIELE | | | ON FILE |
| JAKUB KIERZKOWSKI | | | ON FILE |
| JAKUB KLEBAN | | | ON FILE |
| JAKUB KLIMA | | | ON FILE |
| JAKUB KNYTL | | | ON FILE |
| JAKUB KOCANDA | | | ON FILE |
| JAKUB KOCHANOWSKI | | | ON FILE |
| JAKUB KOHOUT | | | ON FILE |
| JAKUB KOJ | | | ON FILE |
| JAKUB KOLACEK | | | ON FILE |
| JAKUB KOMARIK | | | ON FILE |
| JAKUB KONRAD KUBACKI | | | ON FILE |
| JAKUB KOPA | | | ON FILE |
| JAKUB KORDULASINSKI | | | ON FILE |
| JAKUB KORECEK | | | ON FILE |
| JAKUB KOSZELAK | | | ON FILE |
| JAKUB KOULA | | | ON FILE |
| JAKUB KOURIL | | | ON FILE |
| JAKUB KOWALCZYK | | | ON FILE |
| JAKUB KOZAK | | | ON FILE |
| JAKUB KRAJNIK | | | ON FILE |
| JAKUB KRAKOVIC | | | ON FILE |
| JAKUB KRAKOVSKY | | | ON FILE |
| JAKUB KRAMOLIS | | | ON FILE |
| JAKUB KRAWCZYK | | | ON FILE |
| JAKUB KREJCI | | | ON FILE |
| JAKUB KRIZ | | | ON FILE |
| JAKUB KRIZ | | | ON FILE |
| JAKUB KROULIK | | | ON FILE |
| JAKUB KRUZIK | | | ON FILE |
| JAKUB KRZYSZTOF BUCZKOWSKI | | | ON FILE |
| JAKUB KRZYSZTOF FILIPOWICZ | | | ON FILE |
| JAKUB KRZYSZTOF GRABARKIEWICZ | | | ON FILE |
| JAKUB KRZYSZTOF KOZLOWSKI | | | ON FILE |
| JAKUB KRZYSZTOF MAZUR | | | ON FILE |
| JAKUB KRZYSZTOF PRZYBYLSKI | | | ON FILE |
| JAKUB KRZYSZTOF SIDOR | | | ON FILE |
| JAKUB KRZYSZTOF STOLARCZYK | | | ON FILE |
| JAKUB KRZYSZTOF SZCZESNIAK | | | ON FILE |
| JAKUB KRZYSZTOF WYBIERALSKI | | | ON FILE |
| JAKUB KSAWERY CHODOROWICZ | | | ON FILE |
| JAKUB KUBES | | | ON FILE |
| JAKUB KUBISTA | | | ON FILE |
| JAKUB KUCHAR | | | ON FILE |
| JAKUB KUKLA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAKUB KULISAN | | | ON FILE |
| JAKUB KUPEC | | | ON FILE |
| JAKUB KUS | | | ON FILE |
| JAKUB KUSAK | | | ON FILE |
| JAKUB KUSAK | | | ON FILE |
| JAKUB KUSAK | | | ON FILE |
| JAKUB KUSNIERZ | | | ON FILE |
| JAKUB KUZMIAK | | | ON FILE |
| JAKUB KWIATKOWSKI | | | ON FILE |
| JAKUB LEBEK | | | ON FILE |
| JAKUB LENART | | | ON FILE |
| JAKUB LESZEK KLIWISON | | | ON FILE |
| JAKUB LESZEK PARZYCHOWSKI | | | ON FILE |
| JAKUB LESZEK PARZYCHOWSKI | | | ON FILE |
| JAKUB LEWANDOWSKI | | | ON FILE |
| JAKUB LIESKOVSKY | | | ON FILE |
| JAKUB LISY | | | ON FILE |
| JAKUB LONCAK | | | ON FILE |
| JAKUB LOS | | | ON FILE |
| JAKUB MACHACEK | | | ON FILE |
| JAKUB MACHUTA | | | ON FILE |
| JAKUB MACIEJ PIETRASIK | | | ON FILE |
| JAKUB MACIEJ TERLIKOWSKI | | | ON FILE |
| JAKUB MACIEJ WISNIEWSKI | | | ON FILE |
| JAKUB MACZKA | | | ON FILE |
| JAKUB MAJERCIK | | | ON FILE |
| JAKUB MAJETNY | | | ON FILE |
| JAKUB MALICKY | | | ON FILE |
| JAKUB MALINOVSKY | | | ON FILE |
| JAKUB MARCIN CZERSKI | | | ON FILE |
| JAKUB MARCIN RYBICKI | | | ON FILE |
| JAKUB MARCZAK | | | ON FILE |
| JAKUB MAREK CZARSKI | | | ON FILE |
| JAKUB MARTINEK | | | ON FILE |
| JAKUB MARTINEK | | | ON FILE |
| JAKUB MARTONAK | | | ON FILE |
| JAKUB MATEUSZ ANUSZKIEWICZ | | | ON FILE |
| JAKUB MATEUSZ KAWECKI | | | ON FILE |
| JAKUB MATEUSZ KLIMCZAK | | | ON FILE |
| JAKUB MATEUSZ MAZUR | | | ON FILE |
| JAKUB MATEUSZ PILAWSKI | | | ON FILE |
| JAKUB MATEUSZ ZURAWINSKI | | | ON FILE |
| JAKUB MATULA | | | ON FILE |
| JAKUB MATYS | | | ON FILE |
| JAKUB MAZAC | | | ON FILE |
| JAKUB MEDVEDZ | | | ON FILE |
| JAKUB MEJZLIK | | | ON FILE |
| JAKUB MENCIK | | | ON FILE |
| JAKUB MENSIK | | | ON FILE |
| JAKUB MENZL | | | ON FILE |
| JAKUB MGR PENDL | | | ON FILE |
| JAKUB MICHAL AKSAMIT | | | ON FILE |
| JAKUB MICHAL CZMIELEWSKI | | | ON FILE |
| JAKUB MICHAL KOLODZIEJ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAKUB MICHAL KOSC | | | ON FILE |
| JAKUB MICHAL KOZDON | | | ON FILE |
| JAKUB MICHAL KURACINSKI | | | ON FILE |
| JAKUB MICHAL MACIEJCZUK | | | ON FILE |
| JAKUB MICHAL SKWARA SADOWSKI | | | ON FILE |
| JAKUB MICHAL SOBKO | | | ON FILE |
| JAKUB MICHAL WOJCIK | | | ON FILE |
| JAKUB MICHALEK | | | ON FILE |
| JAKUB MICHALIK | | | ON FILE |
| JAKUB MIECZYSLAW GRABSKI | | | ON FILE |
| JAKUB MIKES | | | ON FILE |
| JAKUB MIKES | | | ON FILE |
| JAKUB MIKOLAJ BARUT | | | ON FILE |
| JAKUB MIKOLAJ RZEPKA | | | ON FILE |
| JAKUB MIKOLAJ ZACHAREJKO | | | ON FILE |
| JAKUB MIKULA | | | ON FILE |
| JAKUB MIROSLAW SITKO | | | ON FILE |
| JAKUB MIROVSKY | | | ON FILE |
| JAKUB MISCO | | | ON FILE |
| JAKUB MOLEK | | | ON FILE |
| JAKUB MORAVCIK | | | ON FILE |
| JAKUB MOSNER | | | ON FILE |
| JAKUB MRAZEK | | | ON FILE |
| JAKUB MRAZEK | | | ON FILE |
| JAKUB MULLER | | | ON FILE |
| JAKUB MUNZAR | | | ON FILE |
| JAKUB MURCEK | | | ON FILE |
| JAKUB MYSAK | | | ON FILE |
| JAKUB MYSLIWIEC | | | ON FILE |
| JAKUB NECHVILE | | | ON FILE |
| JAKUB NEUFUS | | | ON FILE |
| JAKUB NEUMAIER | | | ON FILE |
| JAKUB NEVOLNIK | | | ON FILE |
| JAKUB NIEMIENIONEK | | | ON FILE |
| JAKUB NIKITIN | | | ON FILE |
| JAKUB NOGA | | | ON FILE |
| JAKUB NOVAK | | | ON FILE |
| JAKUB NOVOTNY | | | ON FILE |
| JAKUB NOWAK | | | ON FILE |
| JAKUB NOWAK | | | ON FILE |
| JAKUB OLEJNIK | | | ON FILE |
| JAKUB ONDRA | | | ON FILE |
| JAKUB OPOKA | | | ON FILE |
| JAKUB ORSAG | | | ON FILE |
| JAKUB OSKAR BOGDAN NOWELL | | | ON FILE |
| JAKUB OSKAR RADNY | | | ON FILE |
| JAKUB OSOBKA | | | ON FILE |
| JAKUB OTCENASEK | | | ON FILE |
| JAKUB OTMAR | | | ON FILE |
| JAKUB OUVIN | | | ON FILE |
| JAKUB OVESNY | | | ON FILE |
| JAKUB PALES | | | ON FILE |
| JAKUB PASTOR | | | ON FILE |
| JAKUB PAVLICEK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAKUB PAVLIK | | | ON FILE |
| JAKUB PAVLO | | | ON FILE |
| JAKUB PAVOLKA | | | ON FILE |
| JAKUB PAWEL ADAMIEC | | | ON FILE |
| JAKUB PAWEL JOZEFOWSKI | | | ON FILE |
| JAKUB PAWEL ZWONIARKIEWICZ | | | ON FILE |
| JAKUB PAWEL ZWONIARKIEWICZ | | | ON FILE |
| JAKUB PECENKA | | | ON FILE |
| JAKUB PETR | | | ON FILE |
| JAKUB PILMAJER | | | ON FILE |
| JAKUB PINOS | | | ON FILE |
| JAKUB PIOTR DZIEDZINA | | | ON FILE |
| JAKUB PIOTR KARDASZ | | | ON FILE |
| JAKUB PIOTR RESIAK | | | ON FILE |
| JAKUB PLACHTA | | | ON FILE |
| JAKUB PLANKA | | | ON FILE |
| JAKUB PLASKOWICKI | | | ON FILE |
| JAKUB PLAVKA | | | ON FILE |
| JAKUB PLESNIK | | | ON FILE |
| JAKUB PODGAJNY | | | ON FILE |
| JAKUB POKORNY | | | ON FILE |
| JAKUB POPIS | | | ON FILE |
| JAKUB PRCHAL | | | ON FILE |
| JAKUB PRUSA | | | ON FILE |
| JAKUB PRUSA | | | ON FILE |
| JAKUB PSENAK | | | ON FILE |
| JAKUB PSENICKA | | | ON FILE |
| JAKUB PUTYLO | | | ON FILE |
| JAKUB PYTOLAJ | | | ON FILE |
| JAKUB RADOSLAW RZYSZKOWSKI | | | ON FILE |
| JAKUB RAFAL PROROK | | | ON FILE |
| JAKUB RAUS | | | ON FILE |
| JAKUB REMZIK | | | ON FILE |
| JAKUB ROBERT BANASIAK | | | ON FILE |
| JAKUB ROBERT BRUZDA | | | ON FILE |
| JAKUB ROBERT CWIK | | | ON FILE |
| JAKUB ROGOZINSKI | | | ON FILE |
| JAKUB ROMANCIK | | | ON FILE |
| JAKUB ROSZCZENKO | | | ON FILE |
| JAKUB RUSZALA | | | ON FILE |
| JAKUB RUZICKA | | | ON FILE |
| JAKUB RYBICKI | | | ON FILE |
| JAKUB RYBINSKI | | | ON FILE |
| JAKUB SAFRANEK | | | ON FILE |
| JAKUB SALAC | | | ON FILE |
| JAKUB SALAGA | | | ON FILE |
| JAKUB SALAGA | | | ON FILE |
| JAKUB SAMEK | | | ON FILE |
| JAKUB SAMSEL | | | ON FILE |
| JAKUB SASSMANN | | | ON FILE |
| JAKUB SAWICKI | | | ON FILE |
| JAKUB SCHMITZ | | | ON FILE |
| JAKUB SCHWARZ | | | ON FILE |
| JAKUB SEBASTIAN SCOLLAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAKUB SEDIVY | | | ON FILE |
| JAKUB SEIDL | | | ON FILE |
| JAKUB SENKYR | | | ON FILE |
| JAKUB SEVCIK | | | ON FILE |
| JAKUB SIGMUND | | | ON FILE |
| JAKUB SIMA | | | ON FILE |
| JAKUB SIMECEK | | | ON FILE |
| JAKUB SIMONFY | | | ON FILE |
| JAKUB SKALA | | | ON FILE |
| JAKUB SKOCZYLAS | | | ON FILE |
| JAKUB SKWAREK | | | ON FILE |
| JAKUB SLUNECKO | | | ON FILE |
| JAKUB SMIDT | | | ON FILE |
| JAKUB SOBAN | | | ON FILE |
| JAKUB SOBCZAK | | | ON FILE |
| JAKUB SRUTKA | | | ON FILE |
| JAKUB STANISLAW GASIOREK | | | ON FILE |
| JAKUB STANISLAW KRASZEWSKI | | | ON FILE |
| JAKUB STANISLAW KURZYDLO | | | ON FILE |
| JAKUB STANISLAW SIADEK | | | ON FILE |
| JAKUB STEFANIK | | | ON FILE |
| JAKUB STEHLIK | | | ON FILE |
| JAKUB STEJSKAL | | | ON FILE |
| JAKUB STELTER | | | ON FILE |
| JAKUB STOLAREK | | | ON FILE |
| JAKUB STYLA | | | ON FILE |
| JAKUB SUBA | | | ON FILE |
| JAKUB SUCHY | | | ON FILE |
| JAKUB SUDEK | | | ON FILE |
| JAKUB SUJA | | | ON FILE |
| JAKUB SUJA | | | ON FILE |
| JAKUB SVEC | | | ON FILE |
| JAKUB SVOBODA | | | ON FILE |
| JAKUB SVOBODA | | | ON FILE |
| JAKUB SYKORA | | | ON FILE |
| JAKUB SYLWESTER BORECKI | | | ON FILE |
| JAKUB SYLWESTER STANKIEWICZ | | | ON FILE |
| JAKUB SZAJNA | | | ON FILE |
| JAKUB SZCZESNY ZALINSKI | | | ON FILE |
| JAKUB SZCZYTKOWSKI | | | ON FILE |
| JAKUB SZELIGA | | | ON FILE |
| JAKUB SZKUTEK | | | ON FILE |
| JAKUB SZWEDO | | | ON FILE |
| JAKUB SZWEDO | | | ON FILE |
| JAKUB SZYMON FIGURA | | | ON FILE |
| JAKUB SZYMON STANISZEWSKI | | | ON FILE |
| JAKUB TADEUSZ GORZELAK | | | ON FILE |
| JAKUB TAUFER | | | ON FILE |
| JAKUB TEGEL | | | ON FILE |
| JAKUB TESAR | | | ON FILE |
| JAKUB TOMANY | | | ON FILE |
| JAKUB TOMASZ PRZYBYLSKI | | | ON FILE |
| JAKUB TOMASZCZYK | | | ON FILE |
| JAKUB TONDRA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAKUB TRMAL | | | ON FILE |
| JAKUB TRZECIAK | | | ON FILE |
| JAKUB TRZYNA | | | ON FILE |
| JAKUB TUREK | | | ON FILE |
| JAKUB TURZA | | | ON FILE |
| JAKUB TUSIEWICZ | | | ON FILE |
| JAKUB TVRZ | | | ON FILE |
| JAKUB VAGNER | | | ON FILE |
| JAKUB VANA | | | ON FILE |
| JAKUB VANEK | | | ON FILE |
| JAKUB VASANIC | | | ON FILE |
| JAKUB VASKO | | | ON FILE |
| JAKUB VAVRIK | | | ON FILE |
| JAKUB VELE | | | ON FILE |
| JAKUB VELKY | | | ON FILE |
| JAKUB VERNER | | | ON FILE |
| JAKUB VERNER | | | ON FILE |
| JAKUB VETROVEC | | | ON FILE |
| JAKUB VILSER | | | ON FILE |
| JAKUB VONDRACEK | | | ON FILE |
| JAKUB VONDRASEK | | | ON FILE |
| JAKUB VORACEK | | | ON FILE |
| JAKUB VRBA | | | ON FILE |
| JAKUB VYSTRCIL | | | ON FILE |
| JAKUB WACLAW WIACEK | | | ON FILE |
| JAKUB WASINSKI | | | ON FILE |
| JAKUB WDZIEKONSKI | | | ON FILE |
| JAKUB WIECH | | | ON FILE |
| JAKUB WIESLAW URIASZ | | | ON FILE |
| JAKUB WIKTOR TAPALA | | | ON FILE |
| JAKUB WITKIEWICZ | | | ON FILE |
| JAKUB WITOLD SZYMCZYK | | | ON FILE |
| JAKUB WLADYSLAW RUDNY | | | ON FILE |
| JAKUB WOJCIECH ZELEK | | | ON FILE |
| JAKUB WOJCIECHOWSKI | | | ON FILE |
| JAKUB WOJCIK | | | ON FILE |
| JAKUB WOJTOWICZ | | | ON FILE |
| JAKUB ZACHARA | | | ON FILE |
| JAKUB ZALMAN | | | ON FILE |
| JAKUB ZBIGNIEW BARANSKI | | | ON FILE |
| JAKUB ZBIGNIEW TRUDZIK | | | ON FILE |
| JAKUB ZBIGNIEW ZALEGA | | | ON FILE |
| JAKUB ZEKE | | | ON FILE |
| JAKUB ZIEMOWIT LOPINSKI | | | ON FILE |
| JAKUB ZIKA | | | ON FILE |
| JAKUB ZLINSKY | | | ON FILE |
| JAKUB ZOSTAL | | | ON FILE |
| JAKUMI JABAR RANDOLPH | | | ON FILE |
| JAKUMI RANDOLPH | | | ON FILE |
| JAKUP HEINESEN | | | ON FILE |
| JAKUR KUSAK | | | ON FILE |
| JAKWON TURNER | | | ON FILE |
| JALAD MUKERJEE | | | ON FILE |
| JALAICA ANN CELERA JARAMILLO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JALAL EID | | | ON FILE |
| JALAL HUSEYNOV | | | ON FILE |
| JALAL IBARI | | | ON FILE |
| JALAL JESUS SALAS | | | ON FILE |
| JALAL UDDIN | | | ON FILE |
| JALALUDDIN SHAIKH | | | ON FILE |
| JALASU DEHARIYA | | | ON FILE |
| JALE MARK LIM | | | ON FILE |
| JALEAL BENNETT | | | ON FILE |
| JALEEL BRYAN EDWARDS | | | ON FILE |
| JALEEL NKOSI PHILLIPS | | | ON FILE |
| JALEEL TZARE AVIEL HEAD | | | ON FILE |
| JALEN ALBERT LAWSON | | | ON FILE |
| JALEN ANTHONY WALKER | | | ON FILE |
| JALEN BENJAMIN KELSO | | | ON FILE |
| JALEN BERNARD ADAMS | | | ON FILE |
| JALEN BETHEA | | | ON FILE |
| JALEN CHRISTOPHER MOORE | | | ON FILE |
| JALEN DAVAUGHN ELLIS | | | ON FILE |
| JALEN DAVID JEFFERSON | | | ON FILE |
| JALEN DELACRUZ | | | ON FILE |
| JALEN DESHON WILLIAMS | | | ON FILE |
| JALEN DONOVAN POPE | | | ON FILE |
| JALEN DUJUAN SMITH | | | ON FILE |
| JALEN EMANUEL NEWSOME | | | ON FILE |
| JALEN EMBRY | | | ON FILE |
| JALEN HASKIN | | | ON FILE |
| JALEN JAMAAL MILLER | | | ON FILE |
| JALEN JEFFREY RANDOLPH | | | ON FILE |
| JALEN JEVON ANDERSON | | | ON FILE |
| JALEN JOHN YULONG WILSON | | | ON FILE |
| JALEN JOSHUA ISAIAH SAVOY | | | ON FILE |
| JALEN LATRELL STARKS | | | ON FILE |
| JALEN LEWIS WARREN | | | ON FILE |
| JALEN MALIK ROSS | | | ON FILE |
| JALEN MARQUIS GARNER | | | ON FILE |
| JALEN RAGENE SEWARD | | | ON FILE |
| JALEN SAMUELRASHAD BROWN | | | ON FILE |
| JALEN SAVAGE | | | ON FILE |
| JALEN TERREL YOUNG | | | ON FILE |
| JALEN TORRES | | | ON FILE |
| JALEN VAUGHN JIMERSON | | | ON FILE |
| JALENA DARNYEA ARNOLD | | | ON FILE |
| JALENE PARANGAN | | | ON FILE |
| JALES HEELC | | | ON FILE |
| JALESSA LASHAE FIKES | | | ON FILE |
| JALIA NAKADDU | | | ON FILE |
| JALIAH MYKEL DANIELS | | | ON FILE |
| JALIDAH CABUS MOTI | | | ON FILE |
| JALIL BADR BADRAN | | | ON FILE |
| JALIL DIAZ DE LA PENA | | | ON FILE |
| JALIL JAMAL JACQUES | | | ON FILE |
| JALIN ISAAC MAYBERRY | | | ON FILE |
| JALINDAR SHIVAJI THOSAR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JALINDAR SOPAN MANE | | | ON FILE |
| JALISA BRIANNA HEMMINGWAY | | | ON FILE |
| JALISSA ANDERSON | | | ON FILE |
| JALISSON RUFINO DE SOUSA | | | ON FILE |
| JALITSA BOONMEE | | | ON FILE |
| JALIYATI NANGOBI | | | ON FILE |
| JALLAL EL ADLANI | | | ON FILE |
| JALLEH JESSE JAMES | | | ON FILE |
| JALON ANDRAEIS DUNCAN | | | ON FILE |
| JALON DESHAWN JACKSON BOWMAN | | | ON FILE |
| JALPA J DHADUK | | | ON FILE |
| JALPA VASANT PATEL | | | ON FILE |
| JALTON GREGORIO SANTOS DE JESUS | | | ON FILE |
| JALY VIBETH CHEA MENENDEZ | | | ON FILE |
| JALYNN ELSA SERVILLE | | | ON FILE |
| JALYOUNG JOE | | | ON FILE |
| JALYOUNG JOE | | | ON FILE |
| JAM FLODIUS | | | ON FILE |
| JAM KLARNER | | | ON FILE |
| JAMA MIRDADI | | | ON FILE |
| JAMAAL ADRIAN MATTHEWS | | | ON FILE |
| JAMAAL AMIRI JOHNSON | | | ON FILE |
| JAMAAL ANDERSON | | | ON FILE |
| JAMAAL ANTHONY JOHN | | | ON FILE |
| JAMAAL CARTER SMITH | | | ON FILE |
| JAMAAL HAKIM CRICHLOW | | | ON FILE |
| JAMAAL KAHARI WATKINS | | | ON FILE |
| JAMAAL KYLE WHITE | | | ON FILE |
| JAMAAL MARQUIESCE FLOYD | | | ON FILE |
| JAMAAL NACOSTE | | | ON FILE |
| JAMAAL R GRABLE | | | ON FILE |
| JAMAAL SANDREL KELLY | | | ON FILE |
| JAMAAL T GADSBY | | | ON FILE |
| JAMAAL T HILLIARD | | | ON FILE |
| JAMAALI MALCOM ROBERTS | | | ON FILE |
| JAMAALREGINA ALVINCENT STEWART | | | ON FILE |
| JAMAHL ADAIR THOMAS | | | ON FILE |
| JAMAHL BENNIER | | | ON FILE |
| JAMAHL FERON KENNARD | | | ON FILE |
| JAMAHL MITCHELL | | | ON FILE |
| JAMAICA LESHAY HARWELL | | | ON FILE |
| JAMAICO BACORNAY VILLACORA | | | ON FILE |
| JAMAINE DAVIS | | | ON FILE |
| JAMAINE DORTEZ JONES | | | ON FILE |
| JAMAINE HALLARD REECE | | | ON FILE |
| JAMAINE KATONGOLE | | | ON FILE |
| JAMAINE LOO JIA MIN | | | ON FILE |
| JAMAIRE J BLANDING | | | ON FILE |
| JAMAIYAH CABUS MOTI | | | ON FILE |
| JAMAJ WALKER | | | ON FILE |
| JAMAL ABDULQADER J KHAN | | | ON FILE |
| JAMAL ABUBAKAR | | | ON FILE |
| JAMAL ACHOUR | | | ON FILE |
| JAMAL AHMAD ZAYYAD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMAL AHMED AGGOUN | | | ON FILE |
| JAMAL AHMED ASSILWI | | | ON FILE |
| JAMAL AKEEM WATKINS | | | ON FILE |
| JAMAL ANDRE FISHER | | | ON FILE |
| JAMAL CARLJAMES PENNIER | | | ON FILE |
| JAMAL CHOKER | | | ON FILE |
| JAMAL DAHAOUI | | | ON FILE |
| JAMAL DASHAWN HARRIS | | | ON FILE |
| JAMAL DAWUD LOVE | | | ON FILE |
| JAMAL DERRICK BURTON | | | ON FILE |
| JAMAL DEVON BUTLER | | | ON FILE |
| JAMAL DNIDANE | | | ON FILE |
| JAMAL ELI CORLETO CONTRERAS | | | ON FILE |
| JAMAL ELIJAH BYRD | | | ON FILE |
| JAMAL ERIC BROOKS | | | ON FILE |
| JAMAL GALVIN BRUNT | | | ON FILE |
| JAMAL GHACHOUI | | | ON FILE |
| JAMAL HEYWARD ONEAL | | | ON FILE |
| JAMAL JAMES HENRY | | | ON FILE |
| JAMAL JENNINGS | | | ON FILE |
| JAMAL KARIME PHILLIPS | | | ON FILE |
| JAMAL KEITA E FRASER | | | ON FILE |
| JAMAL LESLIE TAYLOR | | | ON FILE |
| JAMAL LOGAN | | | ON FILE |
| JAMAL M ALRIBH | | | ON FILE |
| JAMAL M DOUCE | | | ON FILE |
| JAMAL MAJID | | | ON FILE |
| JAMAL MALIK WATSON | | | ON FILE |
| JAMAL MISMAR | | | ON FILE |
| JAMAL MOBLEY | | | ON FILE |
| JAMAL MUSTAFA MOHAMMAD SANA | | | ON FILE |
| JAMAL NASIR LATIF | | | ON FILE |
| JAMAL NICHOLAS THOMAS MUAVAE | | | ON FILE |
| JAMAL RASHAD JACKSON | | | ON FILE |
| JAMAL RAYNARD MARTIN | | | ON FILE |
| JAMAL REID | | | ON FILE |
| JAMAL S MODICA | | | ON FILE |
| JAMAL SADIQ MALIK | | | ON FILE |
| JAMAL SAMEER SALLOUM | | | ON FILE |
| JAMAL THELONIOUS BROWN | | | ON FILE |
| JAMAL TOURE MOUSSA | | | ON FILE |
| JAMAL TYLER RENWRICK SR | | | ON FILE |
| JAMAL UDDIN | | | ON FILE |
| JAMAL UR RAHMAN MUBARAK | | | ON FILE |
| JAMAL URSEN PASCUA | | | ON FILE |
| JAMAL WAYNE DANIELS | | | ON FILE |
| JAMAL WAYNE-LAMAR POUNDS | | | ON FILE |
| JAMAL YEHYE EL MIR | | | ON FILE |
| JAMAL YOUSEF HAMDAN | | | ON FILE |
| JAMALI BIN MOHAMED JALILAH | | | ON FILE |
| JAMALIE D MYLE | | | ON FILE |
| JAMALL LEANTWEAN EMMERS | | | ON FILE |
| JAMALL M WETTLAUFER WETTLAUFER MYRICK | | | ON FILE |
| JAMALUDDIN BIN RAHMAD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMALUDIN JIMENEZ | | | ON FILE |
| JAMAN SIMMONS CERUTTI | | | ON FILE |
| JAMANE VAUGHEN ALLISON | | | ON FILE |
| JAMAR A EL | | | ON FILE |
| JAMAR ALEXANDER SUTHERLAND | | | ON FILE |
| JAMAR ALEXIS | | | ON FILE |
| JAMAR ANDREW ROCKYMORE | | | ON FILE |
| JAMAR ANTHONY MOORE | | | ON FILE |
| JAMAR CEDRICK VINCENT | | | ON FILE |
| JAMAR D SMITH | | | ON FILE |
| JAMAR DAEVIN FITCH | | | ON FILE |
| JAMAR DWAYNE RANDOLPH | | | ON FILE |
| JAMAR EUGENE MCCRARY | | | ON FILE |
| JAMAR FRIMPONG | | | ON FILE |
| JAMAR HAKEEM GORDON | | | ON FILE |
| JAMAR J LONG | | | ON FILE |
| JAMAR LA MONT MOREHEAD | | | ON FILE |
| JAMAR LARAY  SCOTT | | | ON FILE |
| JAMAR MICHAEL HUDSON | | | ON FILE |
| JAMAR MIKAL BRAY | | | ON FILE |
| JAMAR MONTREL DOUGLAS | | | ON FILE |
| JAMAR P EDWARDS | | | ON FILE |
| JAMAR R FRANKLIN | | | ON FILE |
| JAMAR R PIRRO | | | ON FILE |
| JAMARCUS D HIGGENBOTTOM | | | ON FILE |
| JAMARION DEVANTREL TAYLOR | | | ON FILE |
| JAMARQUIS JARVELLE ETHERIDGE | | | ON FILE |
| JAMARR JOHNERIC GOREE | | | ON FILE |
| JAMAUR ALON JOHNSON | | | ON FILE |
| JAMAZZIO WELLS SMITH | | | ON FILE |
| JAMBUREGODA GAMA ACHCHIGE SHAMIN IROSH | | | ON FILE |
| JAME JOHN | | | ON FILE |
| JAMEAL D BROWN | | | ON FILE |
| JAMEAL J LEWZEY | | | ON FILE |
| JAMEEL AKKAD ALAZIZ | | | ON FILE |
| JAMEEL FRANKIE HOUSSIAN | | | ON FILE |
| JAMEEL NEKO NADIR | | | ON FILE |
| JAMEEL PICKENS | | | ON FILE |
| JAMEEL PIETERSEN | | | ON FILE |
| JAMEEL SAMAAN | | | ON FILE |
| JAMEELA FATIMA KHAJA | | | ON FILE |
| JAMEELA JOY TOLENTINO ESTILLORE | | | ON FILE |
| JAMEELAH NATHANIELLE OKADA | | | ON FILE |
| JAMEG ALAH  JH BARRY | | | ON FILE |
| JAMEIKA SHARRON RENCHER | | | ON FILE |
| JAMEL BOUSTAOUI | | | ON FILE |
| JAMEL DAMON COLE | | | ON FILE |
| JAMEL DANIEL ELGHEZI | | | ON FILE |
| JAMEL FITZGERALD BREWTON | | | ON FILE |
| JAMEL GUIZANI | | | ON FILE |
| JAMEL KWEKU BEKOE AIDOO | | | ON FILE |
| JAMEL LAMOURI | | | ON FILE |
| JAMEL LAURENT BENABDERRAHMANE | | | ON FILE |
| JAMEL LEMAR SHAW | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMEL MARQUISE MORRIS | | | ON FILE |
| JAMEL MOKHAISSI | | | ON FILE |
| JAMEL NATHANIEL WILLIAMS | | | ON FILE |
| JAMEL R BOYER | | | ON FILE |
| JAMEL R HARRIS | | | ON FILE |
| JAMEL RASHAD FERGUSON | | | ON FILE |
| JAMEL RICHARDSON | | | ON FILE |
| JAMEL SEKOE WHITE | | | ON FILE |
| JAMEL WOODS ADDAHOUMI | | | ON FILE |
| JAMELLE NAPOLITANO | | | ON FILE |
| JAMELLE PHILIP LEGASPI | | | ON FILE |
| JAMELYS MONTOYA | | | ON FILE |
| JAMERIEN TABU BONACCI | | | ON FILE |
| JAMES CHIRILLO | | | ON FILE |
| JAMES COLEMAN III | | | ON FILE |
| JAMES DICKEY | | | ON FILE |
| JAMES FALCONE | | | ON FILE |
| JAMES LEUNG | | | ON FILE |
| JAMES LEWIS | | | ON FILE |
| JAMES PATRICK MCQUILLIN | | | ON FILE |
| JAMES RAMEY | | | ON FILE |
| JAMES SMITH | | | ON FILE |
| JAMES STAPLETON | | | ON FILE |
| JAMES STEVEN FERRARA | | | ON FILE |
| JAMES STROTHER | | | ON FILE |
| JAMES A ANDREOPOULOS | | | ON FILE |
| JAMES A BLUM | | | ON FILE |
| JAMES A BONFILIO | | | ON FILE |
| JAMES A BOYCE | | | ON FILE |
| JAMES A BRACCO | | | ON FILE |
| JAMES A BRAUN | | | ON FILE |
| JAMES A BREEN | | | ON FILE |
| JAMES A BRIDGERS | | | ON FILE |
| JAMES A BURNARD | | | ON FILE |
| JAMES A CIANCIA | | | ON FILE |
| JAMES A COLINO | | | ON FILE |
| JAMES A CONNOLLY | | | ON FILE |
| JAMES A DAVIS | | | ON FILE |
| JAMES A DOSS | | | ON FILE |
| JAMES A DUMONT | | | ON FILE |
| JAMES A DUNGER | | | ON FILE |
| JAMES A EZOLD | | | ON FILE |
| JAMES A FERRO | | | ON FILE |
| JAMES A FIELD | | | ON FILE |
| JAMES A FOWLER | | | ON FILE |
| JAMES A GATTI | | | ON FILE |
| JAMES A H WALKER | | | ON FILE |
| JAMES A HEBAITER | | | ON FILE |
| JAMES A HOFER | | | ON FILE |
| JAMES A IV BASNIGHT | | | ON FILE |
| JAMES A JACKSON | | | ON FILE |
| JAMES A JEDINY | | | ON FILE |
| JAMES A JENKINS | | | ON FILE |
| JAMES A KELLAR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES A LASKASKIE CISEWSKI | | | ON FILE |
| JAMES A LOEFFEL | | | ON FILE |
| JAMES A MACDONALD | | | ON FILE |
| JAMES A MACK | | | ON FILE |
| JAMES A PAGANO | | | ON FILE |
| JAMES A PASSARELLI | | | ON FILE |
| JAMES A PIPER | | | ON FILE |
| JAMES A ROBINSON | | | ON FILE |
| JAMES A SAMIDE | | | ON FILE |
| JAMES A SANDERS | | | ON FILE |
| JAMES A SKROCKI | | | ON FILE |
| JAMES A STEVENSON | | | ON FILE |
| JAMES A STIDHAM | | | ON FILE |
| JAMES A STRADA | | | ON FILE |
| JAMES A WALLACE | | | ON FILE |
| JAMES A WALSH | | | ON FILE |
| JAMES A WELLS | | | ON FILE |
| JAMES A WILLIAMSON | | | ON FILE |
| JAMES A ZOLTENKO | | | ON FILE |
| JAMES AARON CONNER | | | ON FILE |
| JAMES AARON FEGGANS | | | ON FILE |
| JAMES AARON GAPP | | | ON FILE |
| JAMES AARON GREENWOOD | | | ON FILE |
| JAMES AARON LAUDER | | | ON FILE |
| JAMES AARON LLOYD | | | ON FILE |
| JAMES AARON MARLOWE | | | ON FILE |
| JAMES AARON SANTI | | | ON FILE |
| JAMES AARON STEWART | | | ON FILE |
| JAMES AARON TIZON | | | ON FILE |
| JAMES AARON VANLANDINGHAM | | | ON FILE |
| JAMES ABBOTT | | | ON FILE |
| JAMES ABELA | | | ON FILE |
| JAMES ABIOLA | | | ON FILE |
| JAMES ABREU | | | ON FILE |
| JAMES ACEBUCHE DONALD | | | ON FILE |
| JAMES ACKER | | | ON FILE |
| JAMES ADAM BAGGS | | | ON FILE |
| JAMES ADAM CHARLES KIRKBY | | | ON FILE |
| JAMES ADAM CURTISS | | | ON FILE |
| JAMES ADAM HASTINGS | | | ON FILE |
| JAMES ADAM ROBERTSON | | | ON FILE |
| JAMES ADAM STICHTER | | | ON FILE |
| JAMES ADAM VINE | | | ON FILE |
| JAMES ADELBERT SCHMILL | | | ON FILE |
| JAMES ADONAY SANCHEZ | | | ON FILE |
| JAMES ADRIAN BOWEN | | | ON FILE |
| JAMES ADRIAN FOSTER | | | ON FILE |
| JAMES ADRIAN LYNN | | | ON FILE |
| JAMES ADRIAN PEREZ | | | ON FILE |
| JAMES ADRIAN WONG | | | ON FILE |
| JAMES AFATIA ALONDI | | | ON FILE |
| JAMES AGABA | | | ON FILE |
| JAMES AHN MACDONALD | | | ON FILE |
| JAMES AI PHAM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES AIDAN BREUST | | | ON FILE |
| JAMES AII GUIDEN | | | ON FILE |
| JAMES AKOM PHONXAYA | | | ON FILE |
| JAMES AKPANKE | | | ON FILE |
| JAMES ALAM | | | ON FILE |
| JAMES ALAN ANDERSON | | | ON FILE |
| JAMES ALAN ARESTY | | | ON FILE |
| JAMES ALAN BENSON | | | ON FILE |
| JAMES ALAN BLAZEVIC | | | ON FILE |
| JAMES ALAN BROOKS | | | ON FILE |
| JAMES ALAN CAMPBELL | | | ON FILE |
| JAMES ALAN CHABRIER | | | ON FILE |
| JAMES ALAN CHOWNING | | | ON FILE |
| JAMES ALAN CROCKER | | | ON FILE |
| JAMES ALAN EHRMAN | | | ON FILE |
| JAMES ALAN HARPER | | | ON FILE |
| JAMES ALAN HETFIELD | | | ON FILE |
| JAMES ALAN ISLAS | | | ON FILE |
| JAMES ALAN KIRKPATRICK | | | ON FILE |
| JAMES ALAN KNIGHT | | | ON FILE |
| JAMES ALAN LANGLEY | | | ON FILE |
| JAMES ALAN LODGE | | | ON FILE |
| JAMES ALAN MALMGREN | | | ON FILE |
| JAMES ALAN MILES | | | ON FILE |
| JAMES ALAN MORRIS | | | ON FILE |
| JAMES ALAN RAY | | | ON FILE |
| JAMES ALAN SHERMAN | | | ON FILE |
| JAMES ALAN SMITH | | | ON FILE |
| JAMES ALAN SMITH | | | ON FILE |
| JAMES ALAN SPEAR | | | ON FILE |
| JAMES ALAN WHITE | | | ON FILE |
| JAMES ALAN WOODY | | | ON FILE |
| JAMES ALANIZ | | | ON FILE |
| JAMES ALASTAIR CROMPTON | | | ON FILE |
| JAMES ALASTAIR RICHARD BOVELL | | | ON FILE |
| JAMES ALBERT DIPPOLITO | | | ON FILE |
| JAMES ALBERT DIPPOLITO | | | ON FILE |
| JAMES ALBERT HAWKINS | | | ON FILE |
| JAMES ALBERT HUEBNER | | | ON FILE |
| JAMES ALBERT LANGE | | | ON FILE |
| JAMES ALBERT LAWLESS JR | | | ON FILE |
| JAMES ALBERT LORETO | | | ON FILE |
| JAMES ALBERT MATTHEWS | | | ON FILE |
| JAMES ALBERT STASCHIAK | | | ON FILE |
| JAMES ALBERT TARGETT | | | ON FILE |
| JAMES ALBERT TURNER | | | ON FILE |
| JAMES ALEJANDRO ACOSTA | | | ON FILE |
| JAMES ALENBALULU | | | ON FILE |
| JAMES ALEX BEURLE | | | ON FILE |
| JAMES ALEX BOWEN | | | ON FILE |
| JAMES ALEXANDER ALFEI | | | ON FILE |
| JAMES ALEXANDER ANDERSON | | | ON FILE |
| JAMES ALEXANDER ANZALDUA | | | ON FILE |
| JAMES ALEXANDER AYLWARD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES ALEXANDER BLAKELEY | | | ON FILE |
| JAMES ALEXANDER BOOTH | | | ON FILE |
| JAMES ALEXANDER BRIDGER | | | ON FILE |
| JAMES ALEXANDER BUCKMAN | | | ON FILE |
| JAMES ALEXANDER BURDETT | | | ON FILE |
| JAMES ALEXANDER CARTER | | | ON FILE |
| JAMES ALEXANDER CHEETHAM | | | ON FILE |
| JAMES ALEXANDER CLIFFORD | | | ON FILE |
| JAMES ALEXANDER COOKSON | | | ON FILE |
| JAMES ALEXANDER COOPER | | | ON FILE |
| JAMES ALEXANDER COYLE | | | ON FILE |
| JAMES ALEXANDER DEFENSOR TOPLIS | | | ON FILE |
| JAMES ALEXANDER DENNING | | | ON FILE |
| JAMES ALEXANDER DOYLE | | | ON FILE |
| JAMES ALEXANDER DUFFY | | | ON FILE |
| JAMES ALEXANDER EGAN | | | ON FILE |
| JAMES ALEXANDER FOLKARD | | | ON FILE |
| JAMES ALEXANDER GANGAR | | | ON FILE |
| JAMES ALEXANDER GEORGE MATTHEWS | | | ON FILE |
| JAMES ALEXANDER GILLOTT | | | ON FILE |
| JAMES ALEXANDER GREEN | | | ON FILE |
| JAMES ALEXANDER GRIFFITH | | | ON FILE |
| JAMES ALEXANDER HADDOW | | | ON FILE |
| JAMES ALEXANDER HADDOW | | | ON FILE |
| JAMES ALEXANDER HART | | | ON FILE |
| JAMES ALEXANDER HARVEY | | | ON FILE |
| JAMES ALEXANDER HAYMAN | | | ON FILE |
| JAMES ALEXANDER HEAPS | | | ON FILE |
| JAMES ALEXANDER HENDY | | | ON FILE |
| JAMES ALEXANDER HOULDER | | | ON FILE |
| JAMES ALEXANDER HUGHES | | | ON FILE |
| JAMES ALEXANDER JACKMAN GRIGGS | | | ON FILE |
| JAMES ALEXANDER JOHNSON | | | ON FILE |
| JAMES ALEXANDER KEECH | | | ON FILE |
| JAMES ALEXANDER KENDALL | | | ON FILE |
| JAMES ALEXANDER KERLY | | | ON FILE |
| JAMES ALEXANDER KHALIF | | | ON FILE |
| JAMES ALEXANDER KNOP | | | ON FILE |
| JAMES ALEXANDER LEAHY | | | ON FILE |
| JAMES ALEXANDER LORIAN | | | ON FILE |
| JAMES ALEXANDER LUDLOW | | | ON FILE |
| JAMES ALEXANDER M FIELDER | | | ON FILE |
| JAMES ALEXANDER MACGREGOR | | | ON FILE |
| JAMES ALEXANDER MATHESON | | | ON FILE |
| JAMES ALEXANDER MCGARVIE MUNN | | | ON FILE |
| JAMES ALEXANDER MONAGHAN | | | ON FILE |
| JAMES ALEXANDER MOORE | | | ON FILE |
| JAMES ALEXANDER MORELL | | | ON FILE |
| JAMES ALEXANDER NICOLSON | | | ON FILE |
| JAMES ALEXANDER PURDY | | | ON FILE |
| JAMES ALEXANDER RICHARD WALLACE | | | ON FILE |
| JAMES ALEXANDER RICHARDS | | | ON FILE |
| JAMES ALEXANDER ROBERTS | | | ON FILE |
| JAMES ALEXANDER SABORI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES ALEXANDER SCOTT | | | ON FILE |
| JAMES ALEXANDER SINCLAIR DOBLE | | | ON FILE |
| JAMES ALEXANDER SMALLEY | | | ON FILE |
| JAMES ALEXANDER STACEY | | | ON FILE |
| JAMES ALEXANDER THOMPSON | | | ON FILE |
| JAMES ALEXANDER TRAYNHAM | | | ON FILE |
| JAMES ALEXANDER TUCKER | | | ON FILE |
| JAMES ALEXANDER TURNER | | | ON FILE |
| JAMES ALEXANDER TURNOCK | | | ON FILE |
| JAMES ALEXANDER VIGOR HARDWICKE | | | ON FILE |
| JAMES ALEXANDER W CATER | | | ON FILE |
| JAMES ALEXANDER WESTON WARNER | | | ON FILE |
| JAMES ALEXANDER WILLIAM DYER | | | ON FILE |
| JAMES ALEXANDER WYLIE | | | ON FILE |
| JAMES ALEXANDER ZECK | | | ON FILE |
| JAMES ALEXIS HERNANDEZ | | | ON FILE |
| JAMES ALFONSO CHAVES FORERO | | | ON FILE |
| JAMES ALFORD HAYES | | | ON FILE |
| JAMES ALFRED CHIRILLO | | | ON FILE |
| JAMES ALFRED CRAMER | | | ON FILE |
| JAMES ALFRED ZACHARIAS | | | ON FILE |
| JAMES ALISON ORIVRI | | | ON FILE |
| JAMES ALISTAIR BLACK | | | ON FILE |
| JAMES ALISTAIR MACBETH | | | ON FILE |
| JAMES ALLAN HOLMES | | | ON FILE |
| JAMES ALLAN JANEWAY | | | ON FILE |
| JAMES ALLAN JORGENSON | | | ON FILE |
| JAMES ALLAN LOCHBAUM | | | ON FILE |
| JAMES ALLAN PENNICOTT | | | ON FILE |
| JAMES ALLAN ROGERS | | | ON FILE |
| JAMES ALLAN RUSSELL | | | ON FILE |
| JAMES ALLAN SINGLETERRY | | | ON FILE |
| JAMES ALLAN WHEELER | | | ON FILE |
| JAMES ALLEN BARTLETT | | | ON FILE |
| JAMES ALLEN BOGERT | | | ON FILE |
| JAMES ALLEN BURDEN | | | ON FILE |
| JAMES ALLEN CARL RYDBERG | | | ON FILE |
| JAMES ALLEN CHAMBERS | | | ON FILE |
| JAMES ALLEN CHRISTIE | | | ON FILE |
| JAMES ALLEN CONLEY | | | ON FILE |
| JAMES ALLEN ELLIS | | | ON FILE |
| JAMES ALLEN GABBARD | | | ON FILE |
| JAMES ALLEN GETFORD | | | ON FILE |
| JAMES ALLEN GORDON | | | ON FILE |
| JAMES ALLEN HART | | | ON FILE |
| JAMES ALLEN HAYNES | | | ON FILE |
| JAMES ALLEN KOCHALKA | | | ON FILE |
| JAMES ALLEN LADWIG | | | ON FILE |
| JAMES ALLEN LAKE | | | ON FILE |
| JAMES ALLEN LUCK | | | ON FILE |
| JAMES ALLEN MCPEEK | | | ON FILE |
| JAMES ALLEN MILLER | | | ON FILE |
| JAMES ALLEN MUELLER | | | ON FILE |
| JAMES ALLEN MUFFLEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES ALLEN RASK | | | ON FILE |
| JAMES ALLEN RICHTER JR | | | ON FILE |
| JAMES ALLEN SANDAN | | | ON FILE |
| JAMES ALLEN SANDBORN | | | ON FILE |
| JAMES ALLEN SHAVER | | | ON FILE |
| JAMES ALLEN SINKIEWICZ | | | ON FILE |
| JAMES ALLEN SMART | | | ON FILE |
| JAMES ALLEN STRICKLAND | | | ON FILE |
| JAMES ALLEN WILLIAMS | | | ON FILE |
| JAMES ALLEN WILLIS | | | ON FILE |
| JAMES ALLEN WOODS | | | ON FILE |
| JAMES ALLEN ZITTING | | | ON FILE |
| JAMES ALLISON JR WILSON | | | ON FILE |
| JAMES ALMERINE MOBLEY | | | ON FILE |
| JAMES ALMERINE MOBLEY | | | ON FILE |
| JAMES ALSHAREEF HOLDER | | | ON FILE |
| JAMES ALSTON TUCKER | | | ON FILE |
| JAMES ALTON COONEY | | | ON FILE |
| JAMES ALUN NEWTON | | | ON FILE |
| JAMES ALVAREZ | | | ON FILE |
| JAMES ALVIN AUZENNE | | | ON FILE |
| JAMES ALVIN SLICE | | | ON FILE |
| JAMES ALWIN MURPHY | | | ON FILE |
| JAMES ALWIN POSTON | | | ON FILE |
| JAMES ALWYN FLORENS | | | ON FILE |
| JAMES AMMON MARTIN | | | ON FILE |
| JAMES ANDERSON DOUGLAS | | | ON FILE |
| JAMES ANDERSON GARNER | | | ON FILE |
| JAMES ANDERSON PAGE | | | ON FILE |
| JAMES ANDREW AMSDEN | | | ON FILE |
| JAMES ANDREW BALL | | | ON FILE |
| JAMES ANDREW BILLINGER | | | ON FILE |
| JAMES ANDREW BISHOP | | | ON FILE |
| JAMES ANDREW BOLITHO | | | ON FILE |
| JAMES ANDREW BROWN | | | ON FILE |
| JAMES ANDREW BRYCE | | | ON FILE |
| JAMES ANDREW CANGIALOSI | | | ON FILE |
| JAMES ANDREW CORNISH | | | ON FILE |
| JAMES ANDREW CRAIG | | | ON FILE |
| JAMES ANDREW DERMODY | | | ON FILE |
| JAMES ANDREW DICKENSON | | | ON FILE |
| JAMES ANDREW DICKSON | | | ON FILE |
| JAMES ANDREW DOHERTY | | | ON FILE |
| JAMES ANDREW DORSY | | | ON FILE |
| JAMES ANDREW DOUGLAS | | | ON FILE |
| JAMES ANDREW EDWARD OLSSON | | | ON FILE |
| JAMES ANDREW FENDLEY | | | ON FILE |
| JAMES ANDREW FLOYD | | | ON FILE |
| JAMES ANDREW FOWLER | | | ON FILE |
| JAMES ANDREW FOWLER | | | ON FILE |
| JAMES ANDREW GARDINER | | | ON FILE |
| JAMES ANDREW GOODWIN | | | ON FILE |
| JAMES ANDREW GOTT | | | ON FILE |
| JAMES ANDREW GREENE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES ANDREW GREENLEAF | | | ON FILE |
| JAMES ANDREW HATTON | | | ON FILE |
| JAMES ANDREW HOULTON | | | ON FILE |
| JAMES ANDREW KEMP | | | ON FILE |
| JAMES ANDREW MACKENZIE CASSELMAN | | | ON FILE |
| JAMES ANDREW MACKENZIE CASSELMAN | | | ON FILE |
| JAMES ANDREW MALOVICS | | | ON FILE |
| JAMES ANDREW MCKENZIE-POLLOCK | | | ON FILE |
| JAMES ANDREW MEADS | | | ON FILE |
| JAMES ANDREW MICHAEL KEIR | | | ON FILE |
| JAMES ANDREW MILLER | | | ON FILE |
| JAMES ANDREW MOORE | | | ON FILE |
| JAMES ANDREW MURPHY JR | | | ON FILE |
| JAMES ANDREW MUYSENBERG | | | ON FILE |
| JAMES ANDREW NAWROCKI | | | ON FILE |
| JAMES ANDREW ORCHARD | | | ON FILE |
| JAMES ANDREW POWELL | | | ON FILE |
| JAMES ANDREW PRICE | | | ON FILE |
| JAMES ANDREW PUGH II | | | ON FILE |
| JAMES ANDREW RANSOME | | | ON FILE |
| JAMES ANDREW ROBERTS | | | ON FILE |
| JAMES ANDREW S READ | | | ON FILE |
| JAMES ANDREW SCHAFER | | | ON FILE |
| JAMES ANDREW SCHMIDT | | | ON FILE |
| JAMES ANDREW SHEPPARD | | | ON FILE |
| JAMES ANDREW SHUTICH | | | ON FILE |
| JAMES ANDREW SMITH | | | ON FILE |
| JAMES ANDREW SPECHT | | | ON FILE |
| JAMES ANDREW STANDISH | | | ON FILE |
| JAMES ANDREW SURGENOR WAUGH | | | ON FILE |
| JAMES ANDREW SUTLIEF | | | ON FILE |
| JAMES ANDREW VARNER | | | ON FILE |
| JAMES ANDREW WALLACE JR | | | ON FILE |
| JAMES ANDREW WOLK | | | ON FILE |
| JAMES ANDREW WONSEVER | | | ON FILE |
| JAMES ANDREW YAN | | | ON FILE |
| JAMES ANDREWS | | | ON FILE |
| JAMES ANDRU CABANATAN | | | ON FILE |
| JAMES ANG CHEE LEONG | | | ON FILE |
| JAMES ANTHONY  FOGARTY | | | ON FILE |
| JAMES ANTHONY AGGUS | | | ON FILE |
| JAMES ANTHONY BOLTZ | | | ON FILE |
| JAMES ANTHONY BRETTELL | | | ON FILE |
| JAMES ANTHONY CARDENAS | | | ON FILE |
| JAMES ANTHONY CELESTE | | | ON FILE |
| JAMES ANTHONY CHARLTON | | | ON FILE |
| JAMES ANTHONY CHAVIS | | | ON FILE |
| JAMES ANTHONY CLEMONS | | | ON FILE |
| JAMES ANTHONY CLERKIN | | | ON FILE |
| JAMES ANTHONY CONNOLLY | | | ON FILE |
| JAMES ANTHONY CRITCHLOW | | | ON FILE |
| JAMES ANTHONY CRUZ | | | ON FILE |
| JAMES ANTHONY CUSH | | | ON FILE |
| JAMES ANTHONY DIONISIO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES ANTHONY ELLIS | | | ON FILE |
| JAMES ANTHONY EMERSON | | | ON FILE |
| JAMES ANTHONY EVANS | | | ON FILE |
| JAMES ANTHONY FOSKIN | | | ON FILE |
| JAMES ANTHONY GLENN | | | ON FILE |
| JAMES ANTHONY GRAUNKE | | | ON FILE |
| JAMES ANTHONY HALMSHAW | | | ON FILE |
| JAMES ANTHONY HART | | | ON FILE |
| JAMES ANTHONY HENNESSY | | | ON FILE |
| JAMES ANTHONY HERRIOT | | | ON FILE |
| JAMES ANTHONY HIEATT-CORBETT | | | ON FILE |
| JAMES ANTHONY HIEW | | | ON FILE |
| JAMES ANTHONY HILL | | | ON FILE |
| JAMES ANTHONY II MARKS | | | ON FILE |
| JAMES ANTHONY KOSCIANSKI | | | ON FILE |
| JAMES ANTHONY KOSTRO | | | ON FILE |
| JAMES ANTHONY LATTEN | | | ON FILE |
| JAMES ANTHONY LAWSON | | | ON FILE |
| JAMES ANTHONY MACGOWAN | | | ON FILE |
| JAMES ANTHONY MARKEL | | | ON FILE |
| JAMES ANTHONY MARTELLI | | | ON FILE |
| JAMES ANTHONY MEDRANO | | | ON FILE |
| JAMES ANTHONY MICHELIS | | | ON FILE |
| JAMES ANTHONY ODOHERTY | | | ON FILE |
| JAMES ANTHONY PALARCHIO | | | ON FILE |
| JAMES ANTHONY PALOPOLI | | | ON FILE |
| JAMES ANTHONY PARISH BASSETT | | | ON FILE |
| JAMES ANTHONY PEARO JR | | | ON FILE |
| JAMES ANTHONY PERKINS | | | ON FILE |
| JAMES ANTHONY POWER | | | ON FILE |
| JAMES ANTHONY PURDON | | | ON FILE |
| JAMES ANTHONY RALLO | | | ON FILE |
| JAMES ANTHONY RESETCO | | | ON FILE |
| JAMES ANTHONY REYNOLDS | | | ON FILE |
| JAMES ANTHONY RICHARDS | | | ON FILE |
| JAMES ANTHONY RIGONI | | | ON FILE |
| JAMES ANTHONY ROBINSON | | | ON FILE |
| JAMES ANTHONY SCHIBLY | | | ON FILE |
| JAMES ANTHONY SEARS | | | ON FILE |
| JAMES ANTHONY SEVERN | | | ON FILE |
| JAMES ANTHONY SHULTIS | | | ON FILE |
| JAMES ANTHONY SIECZKA | | | ON FILE |
| JAMES ANTHONY SLAZAS | | | ON FILE |
| JAMES ANTHONY SLAZAS | | | ON FILE |
| JAMES ANTHONY STEINER | | | ON FILE |
| JAMES ANTHONY STROTHER | | | ON FILE |
| JAMES ANTHONY VAUGHAN MCBRIARTY | | | ON FILE |
| JAMES ANTHONY VILLENA | | | ON FILE |
| JAMES ANTHONY WALLER | | | ON FILE |
| JAMES ANTHONY WESTON | | | ON FILE |
| JAMES ANTHONY WILKIE | | | ON FILE |
| JAMES ANTHONY WILLIE | | | ON FILE |
| JAMES ANTHONY ZOROMSKI | | | ON FILE |
| JAMES ANTHONYSAMY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES ANTOINE HINES | | | ON FILE |
| JAMES ANTONINO LIOSI | | | ON FILE |
| JAMES ANTONIO ROSAMILIA | | | ON FILE |
| JAMES ANTONY AINDOW | | | ON FILE |
| JAMES ANTONY LARKIN | | | ON FILE |
| JAMES ANTONY PICKUP | | | ON FILE |
| JAMES ANTWON JONES | | | ON FILE |
| JAMES AOYAMA | | | ON FILE |
| JAMES APPLEBY | | | ON FILE |
| JAMES AQUILINA | | | ON FILE |
| JAMES ARDRELLE WATKINS | | | ON FILE |
| JAMES ARIEL BARRIENTOS | | | ON FILE |
| JAMES ARIEL PERDOMO | | | ON FILE |
| JAMES ARMSTRONG | | | ON FILE |
| JAMES ARNEL LIM MUYCO | | | ON FILE |
| JAMES ARNO GRASTY | | | ON FILE |
| JAMES ARNOLD FORKNER | | | ON FILE |
| JAMES ARTHUR ABRON JR | | | ON FILE |
| JAMES ARTHUR CUNNINGHAM | | | ON FILE |
| JAMES ARTHUR DRAPER | | | ON FILE |
| JAMES ARTHUR DRAPER | | | ON FILE |
| JAMES ARTHUR EDDY III | | | ON FILE |
| JAMES ARTHUR EIXENBERGER | | | ON FILE |
| JAMES ARTHUR FLANAGAN | | | ON FILE |
| JAMES ARTHUR HICKEY | | | ON FILE |
| JAMES ARTHUR HIGGINS | | | ON FILE |
| JAMES ARTHUR HOUSTON | | | ON FILE |
| JAMES ARTHUR JENKS | | | ON FILE |
| JAMES ARTHUR KELLER | | | ON FILE |
| JAMES ARTHUR MANLEY | | | ON FILE |
| JAMES ARTHUR MCLAUGHLIN | | | ON FILE |
| JAMES ARTHUR PTASZEK | | | ON FILE |
| JAMES ARTHUR SCRIM | | | ON FILE |
| JAMES ARTHUR SHAW | | | ON FILE |
| JAMES ARTHUR SHORT | | | ON FILE |
| JAMES ARTHUR YAYRA ACEY | | | ON FILE |
| JAMES ASHBURY ROSS DIXON | | | ON FILE |
| JAMES ASHLEY KOSTER | | | ON FILE |
| JAMES AUBARY FARMER | | | ON FILE |
| JAMES AUBREY BLACK | | | ON FILE |
| JAMES AUBREY GABRIEL | | | ON FILE |
| JAMES AUBREY RAMSEY IIIRD | | | ON FILE |
| JAMES AUBREY SCROGGINS | | | ON FILE |
| JAMES AUGUSTIN BELL MOLINA | | | ON FILE |
| JAMES AUGUSTINE | | | ON FILE |
| JAMES AUSTIN | | | ON FILE |
| JAMES AUSTIN | | | ON FILE |
| JAMES AUSTIN DECKER | | | ON FILE |
| JAMES AUSTIN FINLEY | | | ON FILE |
| JAMES AUSTIN FORSYTHE | | | ON FILE |
| JAMES AUSTIN MAXWELL FRANK | | | ON FILE |
| JAMES AUSTIN MAXWELL FRANK | | | ON FILE |
| JAMES AVERY WILDER | | | ON FILE |
| JAMES AVRAL JR THOMPSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES AZAM MOHAMMED | | | ON FILE |
| JAMES B ASHLEY | | | ON FILE |
| JAMES B BARD | | | ON FILE |
| JAMES B BARTON | | | ON FILE |
| JAMES B DAVIS | | | ON FILE |
| JAMES B DEMPSEY | | | ON FILE |
| JAMES B EASTWOOD | | | ON FILE |
| JAMES B EMMA | | | ON FILE |
| JAMES B HARPER | | | ON FILE |
| JAMES B KOPRICH | | | ON FILE |
| JAMES B MACKENZIE | | | ON FILE |
| JAMES B QUINN | | | ON FILE |
| JAMES B TAING | | | ON FILE |
| JAMES BABB | | | ON FILE |
| JAMES BAILEY MCCREA | | | ON FILE |
| JAMES BAILEY MERCER | | | ON FILE |
| JAMES BARNETT DIXON | | | ON FILE |
| JAMES BARR | | | ON FILE |
| JAMES BARRETT ARNOLD | | | ON FILE |
| JAMES BARRIE NEAVE | | | ON FILE |
| JAMES BARRINGTON SALTER | | | ON FILE |
| JAMES BARRY NOLIN | | | ON FILE |
| JAMES BARRY RAYMOND | | | ON FILE |
| JAMES BARTHOLEMEW KIELY | | | ON FILE |
| JAMES BARTLETTE HUMPHRIES | | | ON FILE |
| JAMES BARTLEY TALLEY | | | ON FILE |
| JAMES BARTON ZWERS | | | ON FILE |
| JAMES BARTON ZWERS | | | ON FILE |
| JAMES BAUER | | | ON FILE |
| JAMES BAUM | | | ON FILE |
| JAMES BAUMAN SIMMONS | | | ON FILE |
| JAMES BAYLISS BRADSHAW | | | ON FILE |
| JAMES BECK | | | ON FILE |
| JAMES BEGLEY | | | ON FILE |
| JAMES BELCHER | | | ON FILE |
| JAMES BELSER | | | ON FILE |
| JAMES BENEDICT REILLY | | | ON FILE |
| JAMES BENJAMIN GEE | | | ON FILE |
| JAMES BENJAMIN GLEASON | | | ON FILE |
| JAMES BENJAMIN HARRIS | | | ON FILE |
| JAMES BENJAMIN JUDGE | | | ON FILE |
| JAMES BENJAMIN PALMQUIST | | | ON FILE |
| JAMES BENJAMIN PERCIVAL | | | ON FILE |
| JAMES BENJAMIN PETER KIBBIN | | | ON FILE |
| JAMES BENJAMIN WALLIS | | | ON FILE |
| JAMES BENJAMIN WANEKA | | | ON FILE |
| JAMES BENJAMIN WILSON | | | ON FILE |
| JAMES BENSON KIDA | | | ON FILE |
| JAMES BENZACAR | | | ON FILE |
| JAMES BERENT | | | ON FILE |
| JAMES BERNARD COX | | | ON FILE |
| JAMES BERNARD JACKSON | | | ON FILE |
| JAMES BERNARD MCCOURT | | | ON FILE |
| JAMES BERNARD SHANNON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES BERNHARD BUECKERT | | | ON FILE |
| JAMES BERNY JEAN | | | ON FILE |
| JAMES BEVILACQUA | | | ON FILE |
| JAMES BILENTNOFF VANDIVER | | | ON FILE |
| JAMES BINGHAM FAIRCHILD | | | ON FILE |
| JAMES BISSEL MULLER | | | ON FILE |
| JAMES BITAYO OMANDAM | | | ON FILE |
| JAMES BLACK | | | ON FILE |
| JAMES BLACKBURN | | | ON FILE |
| JAMES BLAKE RIGGINS | | | ON FILE |
| JAMES BLAKE SAUCER | | | ON FILE |
| JAMES BOBBITT BATY II | | | ON FILE |
| JAMES BOGLE | | | ON FILE |
| JAMES BOLES | | | ON FILE |
| JAMES BONASKI | | | ON FILE |
| JAMES BONNICI | | | ON FILE |
| JAMES BORTON | | | ON FILE |
| JAMES BOUZA | | | ON FILE |
| JAMES BOWEN | | | ON FILE |
| JAMES BOYCE KETCHUM | | | ON FILE |
| JAMES BOYD | | | ON FILE |
| JAMES BOYD | | | ON FILE |
| JAMES BRADACH | | | ON FILE |
| JAMES BRADFORD MC CLANAHAN | | | ON FILE |
| JAMES BRADLEY - ROBERT SCOTT JR | | | ON FILE |
| JAMES BRADLEY BUECHNER | | | ON FILE |
| JAMES BRADLEY DAVIS | | | ON FILE |
| JAMES BRADLEY HYATT | | | ON FILE |
| JAMES BRADLEY REYNOLDS | | | ON FILE |
| JAMES BRADLEY ROSS | | | ON FILE |
| JAMES BRADLEY WENDT | | | ON FILE |
| JAMES BRANDON BASS | | | ON FILE |
| JAMES BRANDON CARLISLE GLOVER | | | ON FILE |
| JAMES BRANDON GARNER | | | ON FILE |
| JAMES BRANDON HARP | | | ON FILE |
| JAMES BRANDON HUGHES | | | ON FILE |
| JAMES BRANDON JOLLEY | | | ON FILE |
| JAMES BRANDON RUDDICK | | | ON FILE |
| JAMES BRANDON SHIPMAN | | | ON FILE |
| JAMES BRANDON SUMMERSELL | | | ON FILE |
| JAMES BRANDT | | | ON FILE |
| JAMES BRAVO COLMENARES | | | ON FILE |
| JAMES BRENDAN MCKENNA | | | ON FILE |
| JAMES BRENDAN WALSH | | | ON FILE |
| JAMES BRENDON BOROW | | | ON FILE |
| JAMES BRENT BAKER | | | ON FILE |
| JAMES BRENT BAKER | | | ON FILE |
| JAMES BRENT BAKER | | | ON FILE |
| JAMES BRETTON ELDER | | | ON FILE |
| JAMES BREW | | | ON FILE |
| JAMES BRIAN BOWMAN | | | ON FILE |
| JAMES BRIAN HAMILTON | | | ON FILE |
| JAMES BRIAN HILL | | | ON FILE |
| JAMES BRIAN LOEFFLER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| JAMES BRIAN MILES | | | ON FILE |
| JAMES BRIAN MURPHY | | | ON FILE |
| JAMES BRIAN POWERS | | | ON FILE |
| JAMES BRIAN POWERS | | | ON FILE |
| JAMES BRIAN STAPLETON | | | ON FILE |
| JAMES BRIAN YATES | | | ON FILE |
| JAMES BRICE ANDERSON | | | ON FILE |
| JAMES BRIDGER GUNDERSON | | | ON FILE |
| JAMES BRIDGER RADTKE | | | ON FILE |
| JAMES BRIGHT HUANG | | | ON FILE |
| JAMES BRITTON | | | ON FILE |
| JAMES BROADMEADOW JR FYFE | | | ON FILE |
| JAMES BROCK BATSELL | | | ON FILE |
| JAMES BRONEK FROST | | | ON FILE |
| JAMES BROWNING ASHENHURST | | | ON FILE |
| JAMES BRUCE | | | ON FILE |
| JAMES BRUCE BELBIN | | | ON FILE |
| JAMES BRUCE SUTHERLAND | | | ON FILE |
| JAMES BRUCE WARNER | | | ON FILE |
| JAMES BRUCE WHALAN | | | ON FILE |
| JAMES BRYAN BERNARD LEWIS | | | ON FILE |
| JAMES BRYAN BULLOCK | | | ON FILE |
| JAMES BRYAN BURNETT | | | ON FILE |
| JAMES BRYAN MASON | | | ON FILE |
| JAMES BRYAN MORRISON | | | ON FILE |
| JAMES BRYAN TRAMMELL | | | ON FILE |
| JAMES BRYAN YOUNGER | | | ON FILE |
| JAMES BRYANT | | | ON FILE |
| JAMES BRYANT BELTRAN | | | ON FILE |
| JAMES BRYANT DEGLAU | | | ON FILE |
| JAMES BRYCE WILSON | | | ON FILE |
| JAMES BRYON LINK | | | ON FILE |
| JAMES BRYON PIKE | | | ON FILE |
| JAMES BUMANLAG | | | ON FILE |
| JAMES BUNGOT | | | ON FILE |
| JAMES BURKE | | | ON FILE |
| JAMES BURKE | | | ON FILE |
| JAMES BURL MCCLAIN | | | ON FILE |
| JAMES BURLAND | | | ON FILE |
| JAMES BURNELL RIDENS | | | ON FILE |
| JAMES BURSLEY | | | ON FILE |
| JAMES BURT LINDSAY | | | ON FILE |
| JAMES BURTON BROWN | | | ON FILE |
| JAMES BURTON PARSONS | | | ON FILE |
| JAMES BUTTERY | | | ON FILE |
| JAMES BYRD | | | ON FILE |
| JAMES BYRON HEYDON | | | ON FILE |
| JAMES BYRON RODGERS | | | ON FILE |
| JAMES C BIONDO | | | ON FILE |
| JAMES C BROWN | | | ON FILE |
| JAMES C CONWAY | | | ON FILE |
| JAMES C EISENLOHR | | | ON FILE |
| JAMES C FRAIL | | | ON FILE |
| JAMES C HAGGERTY 3RD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES C HILD | | | ON FILE |
| JAMES C LAPUYADE | | | ON FILE |
| JAMES C LEWIS | | | ON FILE |
| JAMES C LYNCH JR | | | ON FILE |
| JAMES C MASON | | | ON FILE |
| JAMES C MCCLOSKEY | | | ON FILE |
| JAMES C MITCHELL | | | ON FILE |
| JAMES C NAUGHTON | | | ON FILE |
| JAMES C PELLETIER | | | ON FILE |
| JAMES C PROMISE | | | ON FILE |
| JAMES C R BLOODWORTH | | | ON FILE |
| JAMES C RINGLE | | | ON FILE |
| JAMES C ROGERS | | | ON FILE |
| JAMES C ROGERS | | | ON FILE |
| JAMES C SAINSBURY | | | ON FILE |
| JAMES C THUO | | | ON FILE |
| JAMES C W DAVIDSON | | | ON FILE |
| JAMES C WOLFF | | | ON FILE |
| JAMES CABALUM | | | ON FILE |
| JAMES CAGANG SANTOS | | | ON FILE |
| JAMES CALLIGHAN | | | ON FILE |
| JAMES CAMDEN ARMOUR | | | ON FILE |
| JAMES CAMERON AYERS | | | ON FILE |
| JAMES CAMERON CARLIN | | | ON FILE |
| JAMES CAMERON HALL | | | ON FILE |
| JAMES CAMERON MITCHELL | | | ON FILE |
| JAMES CAMERON RUMBLE | | | ON FILE |
| JAMES CAMPBELL | | | ON FILE |
| JAMES CAMPBELL BROWN | | | ON FILE |
| JAMES CAMPBELL METTIER | | | ON FILE |
| JAMES CAMPBELL MITCHELL | | | ON FILE |
| JAMES CANNON JR | | | ON FILE |
| JAMES CARALUZZI | | | ON FILE |
| JAMES CAREY SAVOCA | | | ON FILE |
| JAMES CARL BRADLEY | | | ON FILE |
| JAMES CARL CALCAMUGGIO | | | ON FILE |
| JAMES CARL DECKER | | | ON FILE |
| JAMES CARL KESSER | | | ON FILE |
| JAMES CARL KOELMEYER | | | ON FILE |
| JAMES CARL NICKLES | | | ON FILE |
| JAMES CARL PICKERING | | | ON FILE |
| JAMES CARL PICKERING | | | ON FILE |
| JAMES CARLTON BROWN | | | ON FILE |
| JAMES CARLTON REID | | | ON FILE |
| JAMES CARMICHAEL | | | ON FILE |
| JAMES CAROLINA | | | ON FILE |
| JAMES CARSON | | | ON FILE |
| JAMES CARSON GARDNER | | | ON FILE |
| JAMES CARTER | | | ON FILE |
| JAMES CARTER BROOKS | | | ON FILE |
| JAMES CARTER HARTON | | | ON FILE |
| JAMES CARTY | | | ON FILE |
| JAMES CASADIA | | | ON FILE |
| JAMES CASE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES CASEY BENTZ | | | ON FILE |
| JAMES CASEY PATTERSON | | | ON FILE |
| JAMES CASPIAN RAFFENAUD | | | ON FILE |
| JAMES CASSAM MERCATOR BAHEMIA | | | ON FILE |
| JAMES CATHAL SAYERS | | | ON FILE |
| JAMES CECIL YOUNG | | | ON FILE |
| JAMES CEDRIC ADRIEN SCHNEIDER | | | ON FILE |
| JAMES CEISLER BELLAMY | | | ON FILE |
| JAMES CHAE | | | ON FILE |
| JAMES CHAMBERLAIN BARNER | | | ON FILE |
| JAMES CHAMBERLIN GRAF | | | ON FILE |
| JAMES CHAN | | | ON FILE |
| JAMES CHAN KANG | | | ON FILE |
| JAMES CHANCE BROWNING | | | ON FILE |
| JAMES CHANDLER KOTECKI | | | ON FILE |
| JAMES CHANDRA JAGMOHAN | | | ON FILE |
| JAMES CHANG WEN JIE | | | ON FILE |
| JAMES CHANG YON JAN | | | ON FILE |
| JAMES CHANTIVONG | | | ON FILE |
| JAMES CHAPMAN CUPO | | | ON FILE |
| JAMES CHARLES BELL | | | ON FILE |
| JAMES CHARLES CADELL | | | ON FILE |
| JAMES CHARLES DIMARCO | | | ON FILE |
| JAMES CHARLES ELIAS | | | ON FILE |
| JAMES CHARLES FREDERICK LANGAN | | | ON FILE |
| JAMES CHARLES GAPEN | | | ON FILE |
| JAMES CHARLES GROSS | | | ON FILE |
| JAMES CHARLES HAWLEY | | | ON FILE |
| JAMES CHARLES HIDALGO | | | ON FILE |
| JAMES CHARLES HUGHES | | | ON FILE |
| JAMES CHARLES INGRAM | | | ON FILE |
| JAMES CHARLES KLOTZ | | | ON FILE |
| JAMES CHARLES LARKIN | | | ON FILE |
| JAMES CHARLES LAVELLE | | | ON FILE |
| JAMES CHARLES LIOLIOS | | | ON FILE |
| JAMES CHARLES MURRAY | | | ON FILE |
| JAMES CHARLES POLAND | | | ON FILE |
| JAMES CHARLES POWELL | | | ON FILE |
| JAMES CHARLES SCHAFER | | | ON FILE |
| JAMES CHARLES SCONDRAS | | | ON FILE |
| JAMES CHARLES SWAINSON | | | ON FILE |
| JAMES CHARLES WATKINS | | | ON FILE |
| JAMES CHARLES WEAVER | | | ON FILE |
| JAMES CHARLES WILGENBUSCH | | | ON FILE |
| JAMES CHE MERERAK LYNN | | | ON FILE |
| JAMES CHEE MAK | | | ON FILE |
| JAMES CHEN | | | ON FILE |
| JAMES CHEN | | | ON FILE |
| JAMES CHEW WENG KHEONG | | | ON FILE |
| JAMES CHI WING FOO | | | ON FILE |
| JAMES CHIELLO | | | ON FILE |
| JAMES CHIEN NIEN WU | | | ON FILE |
| JAMES CHIEN-JIUN TSAI | | | ON FILE |
| JAMES CHIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES CHINGYAO LIN | | | ON FILE |
| JAMES CHIOKE PRICE | | | ON FILE |
| JAMES CHIU | | | ON FILE |
| JAMES CHONGHYUN YI | | | ON FILE |
| JAMES CHRISTIAN ALCOCER | | | ON FILE |
| JAMES CHRISTIAN BELL | | | ON FILE |
| JAMES CHRISTIAN BRANDES II | | | ON FILE |
| JAMES CHRISTIAN DAY | | | ON FILE |
| JAMES CHRISTIAN DOBRASH | | | ON FILE |
| JAMES CHRISTIAN FORD | | | ON FILE |
| JAMES CHRISTIAN WOOD | | | ON FILE |
| JAMES CHRISTIE | | | ON FILE |
| JAMES CHRISTOPHER ANDRUCZYK | | | ON FILE |
| JAMES CHRISTOPHER BAREFIELD | | | ON FILE |
| JAMES CHRISTOPHER BARFIELD | | | ON FILE |
| JAMES CHRISTOPHER BARRETT | | | ON FILE |
| JAMES CHRISTOPHER BOUSFIELD | | | ON FILE |
| JAMES CHRISTOPHER BREWER | | | ON FILE |
| JAMES CHRISTOPHER BROWN JR | | | ON FILE |
| JAMES CHRISTOPHER BYRNE | | | ON FILE |
| JAMES CHRISTOPHER CIEPLY | | | ON FILE |
| JAMES CHRISTOPHER DOOLEY | | | ON FILE |
| JAMES CHRISTOPHER GALLO | | | ON FILE |
| JAMES CHRISTOPHER GOURLEY | | | ON FILE |
| JAMES CHRISTOPHER GOURLEY | | | ON FILE |
| JAMES CHRISTOPHER GREENFIELD | | | ON FILE |
| JAMES CHRISTOPHER HAMET | | | ON FILE |
| JAMES CHRISTOPHER HAMILTON | | | ON FILE |
| JAMES CHRISTOPHER KERR | | | ON FILE |
| JAMES CHRISTOPHER LIGONDE | | | ON FILE |
| JAMES CHRISTOPHER LITTLE | | | ON FILE |
| JAMES CHRISTOPHER LLOYD | | | ON FILE |
| JAMES CHRISTOPHER MEISTER | | | ON FILE |
| JAMES CHRISTOPHER MISENCIK | | | ON FILE |
| JAMES CHRISTOPHER MISENCIK | | | ON FILE |
| JAMES CHRISTOPHER NEALE | | | ON FILE |
| JAMES CHRISTOPHER NEVILLE | | | ON FILE |
| JAMES CHRISTOPHER OCONNOR | | | ON FILE |
| JAMES CHRISTOPHER PATTON | | | ON FILE |
| JAMES CHRISTOPHER PITTS | | | ON FILE |
| JAMES CHRISTOPHER ROBERTS | | | ON FILE |
| JAMES CHRISTOPHER ROFFE | | | ON FILE |
| JAMES CHRISTOPHER SALVATORE | | | ON FILE |
| JAMES CHRISTOPHER STEVENS | | | ON FILE |
| JAMES CHRISTOPHER SZEWS | | | ON FILE |
| JAMES CHRISTOPHER WILKINSON | | | ON FILE |
| JAMES CHRISTOPHER YAVIS | | | ON FILE |
| JAMES CHU | | | ON FILE |
| JAMES CHUAN HSIAN TING | | | ON FILE |
| JAMES CHUL RIM | | | ON FILE |
| JAMES CHUNG KYU HAN | | | ON FILE |
| JAMES CHURCH | | | ON FILE |
| JAMES CILLIAN MCGONAGLE | | | ON FILE |
| JAMES CLARK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES CLARK CANUEL | | | ON FILE |
| JAMES CLARK DUCKETT | | | ON FILE |
| JAMES CLARK SHAW | | | ON FILE |
| JAMES CLARKE POTUCEK JR | | | ON FILE |
| JAMES CLAUDE BEGGS | | | ON FILE |
| JAMES CLAUDE IRWIN | | | ON FILE |
| JAMES CLAUDE MATTHEWS | | | ON FILE |
| JAMES CLAUDIUS EDWARDS | | | ON FILE |
| JAMES CLAY GASPARD | | | ON FILE |
| JAMES CLAY SCAGLIONE | | | ON FILE |
| JAMES CLAYTON | | | ON FILE |
| JAMES CLAYTON MATTHEWS | | | ON FILE |
| JAMES CLETUS SCHNEIDER | | | ON FILE |
| JAMES CLIFFORD DEEN | | | ON FILE |
| JAMES CLIFFORD KNAPP | | | ON FILE |
| JAMES CLIFFORD MILLER | | | ON FILE |
| JAMES CLIFTON LEE | | | ON FILE |
| JAMES CLIFTON TAYLOR | | | ON FILE |
| JAMES CLINTON STANTON | | | ON FILE |
| JAMES CLYDE RAY | | | ON FILE |
| JAMES COATES | | | ON FILE |
| JAMES CODY DANNER | | | ON FILE |
| JAMES CODY DUMAY | | | ON FILE |
| JAMES CODY MCCLURE | | | ON FILE |
| JAMES CODY WILSON | | | ON FILE |
| JAMES COLBY WILSON | | | ON FILE |
| JAMES COLE STUART | | | ON FILE |
| JAMES COLE TROWHILL | | | ON FILE |
| JAMES COLIN BELL | | | ON FILE |
| JAMES COLLIN SIMPSON | | | ON FILE |
| JAMES COLTON SCHMID | | | ON FILE |
| JAMES CONDON | | | ON FILE |
| JAMES CONDON | | | ON FILE |
| JAMES CONDON | | | ON FILE |
| JAMES CONG PHAM | | | ON FILE |
| JAMES CONNER LANE | | | ON FILE |
| JAMES CONNOR LUTZ | | | ON FILE |
| JAMES CONNOR MC PHAIL | | | ON FILE |
| JAMES CONNOR MOORE | | | ON FILE |
| JAMES CONRAD NEITZEL | | | ON FILE |
| JAMES CONRAD OMEALLY | | | ON FILE |
| JAMES CONRAD WALLACE | | | ON FILE |
| JAMES CONROY | | | ON FILE |
| JAMES CONSTANTINO PASCUA | | | ON FILE |
| JAMES CONWAY HIDEN | | | ON FILE |
| JAMES COOPER | | | ON FILE |
| JAMES COOPER | | | ON FILE |
| JAMES CORBETT LEFLER | | | ON FILE |
| JAMES CORNELIUS HOLLOWAY | | | ON FILE |
| JAMES COTTRELL | | | ON FILE |
| JAMES COTY WILLIAMS | | | ON FILE |
| JAMES COURTLANDT FINKLE | | | ON FILE |
| JAMES COWIN CALEY | | | ON FILE |
| JAMES CRAIG ARDOIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES CRAIG HALLIDAY | | | ON FILE |
| JAMES CRAIG HOLMES | | | ON FILE |
| JAMES CRAIG HUNTER | | | ON FILE |
| JAMES CRANSTON AIUVALASIT | | | ON FILE |
| JAMES CROCKETT | | | ON FILE |
| JAMES CRONIN RODGER | | | ON FILE |
| JAMES CULLY JOYCE | | | ON FILE |
| JAMES CUONG FARRELL | | | ON FILE |
| JAMES CURLEY SHANNON | | | ON FILE |
| JAMES CURTIS | | | ON FILE |
| JAMES CURTIS | | | ON FILE |
| JAMES CUSHING BAYLEY JR | | | ON FILE |
| JAMES CUSICK | | | ON FILE |
| JAMES CYRIL PROUTY | | | ON FILE |
| JAMES CYRUS FERENC | | | ON FILE |
| JAMES D ARTAGNAN BERRY | | | ON FILE |
| JAMES D BERKI | | | ON FILE |
| JAMES D BETHEA | | | ON FILE |
| JAMES D BRENNAN | | | ON FILE |
| JAMES D BURDICK | | | ON FILE |
| JAMES D CALLAWAY | | | ON FILE |
| JAMES D CAMPBELL | | | ON FILE |
| JAMES D DEVOGELEAR | | | ON FILE |
| JAMES D DIETTER | | | ON FILE |
| JAMES D ELSTON | | | ON FILE |
| JAMES D FIFTH WALKER | | | ON FILE |
| JAMES D GERBER | | | ON FILE |
| JAMES D GODFREY | | | ON FILE |
| JAMES D I GOW | | | ON FILE |
| JAMES D JOHNSTON | | | ON FILE |
| JAMES D JONES | | | ON FILE |
| JAMES D LEVY | | | ON FILE |
| JAMES D MACARTHUR | | | ON FILE |
| JAMES D MARTIN | | | ON FILE |
| JAMES D MCEWEN | | | ON FILE |
| JAMES D MULROY | | | ON FILE |
| JAMES D NEALOUS | | | ON FILE |
| JAMES D OLOFSON | | | ON FILE |
| JAMES D ORSO | | | ON FILE |
| JAMES D PERSON | | | ON FILE |
| JAMES D PIECHOTA | | | ON FILE |
| JAMES D RUPP | | | ON FILE |
| JAMES D SHELBY | | | ON FILE |
| JAMES D SHIELDS | | | ON FILE |
| JAMES D SOUTHON | | | ON FILE |
| JAMES D SWAN | | | ON FILE |
| JAMES D TEDESCO | | | ON FILE |
| JAMES D VIGGIANI | | | ON FILE |
| JAMES D W MCLAREN | | | ON FILE |
| JAMES D WOODHALL | | | ON FILE |
| JAMES DAISUKE SPENCE | | | ON FILE |
| JAMES DAKOTA SEDGER | | | ON FILE |
| JAMES DALE MARTIN | | | ON FILE |
| JAMES DALE SOUTHWICK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES DALE WASHNOK | | | ON FILE |
| JAMES DALTON | | | ON FILE |
| JAMES DAMIAN CLARK | | | ON FILE |
| JAMES DAMIAN MCCLUSKEY | | | ON FILE |
| JAMES DAN DEATRICK | | | ON FILE |
| JAMES DANIEL ALLEN | | | ON FILE |
| JAMES DANIEL BATES | | | ON FILE |
| JAMES DANIEL BISHOP | | | ON FILE |
| JAMES DANIEL BISSONETTE | | | ON FILE |
| JAMES DANIEL BLIZZARD | | | ON FILE |
| JAMES DANIEL BOST | | | ON FILE |
| JAMES DANIEL BRYAN | | | ON FILE |
| JAMES DANIEL CASTRO BERTULFO | | | ON FILE |
| JAMES DANIEL CLARK | | | ON FILE |
| JAMES DANIEL CLARK | | | ON FILE |
| JAMES DANIEL COULTER | | | ON FILE |
| JAMES DANIEL COX | | | ON FILE |
| JAMES DANIEL DURAN | | | ON FILE |
| JAMES DANIEL ELLISON | | | ON FILE |
| JAMES DANIEL ENGLISH | | | ON FILE |
| JAMES DANIEL FALDUTO | | | ON FILE |
| JAMES DANIEL FLURRY | | | ON FILE |
| JAMES DANIEL FORD III | | | ON FILE |
| JAMES DANIEL FRECKELTON | | | ON FILE |
| JAMES DANIEL GRAY | | | ON FILE |
| JAMES DANIEL HARFORD | | | ON FILE |
| JAMES DANIEL HILGER | | | ON FILE |
| JAMES DANIEL HOL | | | ON FILE |
| JAMES DANIEL HUCKABY | | | ON FILE |
| JAMES DANIEL HUNDLEY | | | ON FILE |
| JAMES DANIEL INGRAM | | | ON FILE |
| JAMES DANIEL JENNESON | | | ON FILE |
| JAMES DANIEL JOHANTGEN | | | ON FILE |
| JAMES DANIEL JOHNSTON | | | ON FILE |
| JAMES DANIEL KEY | | | ON FILE |
| JAMES DANIEL LEWIS | | | ON FILE |
| JAMES DANIEL LOCKLEAR | | | ON FILE |
| JAMES DANIEL LOWERY | | | ON FILE |
| JAMES DANIEL MARTIN | | | ON FILE |
| JAMES DANIEL MAYER | | | ON FILE |
| JAMES DANIEL MCGUIRE | | | ON FILE |
| JAMES DANIEL OSUNSANMI | | | ON FILE |
| JAMES DANIEL PAYNE | | | ON FILE |
| JAMES DANIEL PLANTE | | | ON FILE |
| JAMES DANIEL REGAN | | | ON FILE |
| JAMES DANIEL RITCHIE | | | ON FILE |
| JAMES DANIEL ROELOFS | | | ON FILE |
| JAMES DANIEL RUDDER | | | ON FILE |
| JAMES DANIEL RUIZ | | | ON FILE |
| JAMES DANIEL SLATER | | | ON FILE |
| JAMES DANIEL SLINKER | | | ON FILE |
| JAMES DANIEL SLOAN | | | ON FILE |
| JAMES DANIEL SOUCY | | | ON FILE |
| JAMES DANIEL STEWART | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES DANIEL WALLACE | | | ON FILE |
| JAMES DANIEL WENGER | | | ON FILE |
| JAMES DANIEL WONG | | | ON FILE |
| JAMES DANIELS | | | ON FILE |
| JAMES DANIELS | | | ON FILE |
| JAMES DAREL FORMAN | | | ON FILE |
| JAMES DARIAN IRISH | | | ON FILE |
| JAMES DARNELL THOMAS | | | ON FILE |
| JAMES DARR BURRESS | | | ON FILE |
| JAMES DARRELL MCALISTER | | | ON FILE |
| JAMES DARRELL MCMICHEN | | | ON FILE |
| JAMES DARREN VERHAEGHE | | | ON FILE |
| JAMES DAVID BARRY | | | ON FILE |
| JAMES DAVID BENTLEY | | | ON FILE |
| JAMES DAVID BERWYN ROBERTS | | | ON FILE |
| JAMES DAVID BRADEN | | | ON FILE |
| JAMES DAVID BRAHAM | | | ON FILE |
| JAMES DAVID BROOME | | | ON FILE |
| JAMES DAVID BROWN | | | ON FILE |
| JAMES DAVID CARGILL | | | ON FILE |
| JAMES DAVID CARLSSON | | | ON FILE |
| JAMES DAVID CATHCART | | | ON FILE |
| JAMES DAVID COLEMAN | | | ON FILE |
| JAMES DAVID DE MARTE | | | ON FILE |
| JAMES DAVID EARLE | | | ON FILE |
| JAMES DAVID EVANS | | | ON FILE |
| JAMES DAVID FOSTER | | | ON FILE |
| JAMES DAVID GARCIA | | | ON FILE |
| JAMES DAVID GLOWINSKI | | | ON FILE |
| JAMES DAVID GREEN | | | ON FILE |
| JAMES DAVID GUM | | | ON FILE |
| JAMES DAVID HAMILTON FLEMING | | | ON FILE |
| JAMES DAVID HAYASHI | | | ON FILE |
| JAMES DAVID HAYDON | | | ON FILE |
| JAMES DAVID HEMANA SMITH | | | ON FILE |
| JAMES DAVID HIERATH | | | ON FILE |
| JAMES DAVID HILL | | | ON FILE |
| JAMES DAVID J WEST | | | ON FILE |
| JAMES DAVID JACKSON | | | ON FILE |
| JAMES DAVID JEWELL | | | ON FILE |
| JAMES DAVID JOHNSON | | | ON FILE |
| JAMES DAVID KENNEDY | | | ON FILE |
| JAMES DAVID LAMON | | | ON FILE |
| JAMES DAVID LARKOSH | | | ON FILE |
| JAMES DAVID LAWRENCE | | | ON FILE |
| JAMES DAVID LEE | | | ON FILE |
| JAMES DAVID LINDERMAN | | | ON FILE |
| JAMES DAVID LIVESAY | | | ON FILE |
| JAMES DAVID MACNAUGHTON | | | ON FILE |
| JAMES DAVID MANNETTI | | | ON FILE |
| JAMES DAVID MOLONEY | | | ON FILE |
| JAMES DAVID MORGAN | | | ON FILE |
| JAMES DAVID MORRISON | | | ON FILE |
| JAMES DAVID NASH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES DAVID OICALLAGHAN | | | ON FILE |
| JAMES DAVID PANETTI | | | ON FILE |
| JAMES DAVID PEACH | | | ON FILE |
| JAMES DAVID PIERSON | | | ON FILE |
| JAMES DAVID PONGRASS | | | ON FILE |
| JAMES DAVID PYKE | | | ON FILE |
| JAMES DAVID RACKLEY | | | ON FILE |
| JAMES DAVID RAST | | | ON FILE |
| JAMES DAVID RICHARDSON | | | ON FILE |
| JAMES DAVID SCHULTZ | | | ON FILE |
| JAMES DAVID SIPERKO | | | ON FILE |
| JAMES DAVID SMITH | | | ON FILE |
| JAMES DAVID SMITH | | | ON FILE |
| JAMES DAVID STRICKLAND | | | ON FILE |
| JAMES DAVID SYNNOTT | | | ON FILE |
| JAMES DAVID TAYLOR | | | ON FILE |
| JAMES DAVID UHING | | | ON FILE |
| JAMES DAVID VASTA | | | ON FILE |
| JAMES DAVID VASTA | | | ON FILE |
| JAMES DAVID WATTS | | | ON FILE |
| JAMES DAVID WATTS | | | ON FILE |
| JAMES DAVID WELLS | | | ON FILE |
| JAMES DAVID WEST | | | ON FILE |
| JAMES DAVID WESTERFIELD | | | ON FILE |
| JAMES DAVID WOODWARD | | | ON FILE |
| JAMES DAVID WOODWARD | | | ON FILE |
| JAMES DAVID YERGER | | | ON FILE |
| JAMES DAVID-NORTH KOPETCHNY | | | ON FILE |
| JAMES DAVIES | | | ON FILE |
| JAMES DAWAL CHUNG | | | ON FILE |
| JAMES DAWSON | | | ON FILE |
| JAMES DAY ELTON | | | ON FILE |
| JAMES DAYL GRESSLEY | | | ON FILE |
| JAMES DE LEON MACABALLUG | | | ON FILE |
| JAMES DE NASH | | | ON FILE |
| JAMES DE SALES HAMILTON II | | | ON FILE |
| JAMES DEAN | | | ON FILE |
| JAMES DEAN EARLS | | | ON FILE |
| JAMES DEAN MARIN | | | ON FILE |
| JAMES DEAN NAYLOR-HAY | | | ON FILE |
| JAMES DEAN STEWART | | | ON FILE |
| JAMES DEAN TURLOCK | | | ON FILE |
| JAMES DEAN WADMAN | | | ON FILE |
| JAMES DEAN WILSON | | | ON FILE |
| JAMES DEBARO | | | ON FILE |
| JAMES DEEPAK DASS | | | ON FILE |
| JAMES DEERY | | | ON FILE |
| JAMES DEL MUNDO TORCUATOR | | | ON FILE |
| JAMES DELANO MEYERS JR | | | ON FILE |
| JAMES DELIY ANNIS | | | ON FILE |
| JAMES DELLA FEMINA | | | ON FILE |
| JAMES DELMUNDO TORCUATOR | | | ON FILE |
| JAMES DEMEESTER | | | ON FILE |
| JAMES DEMETRIOS SIRIGOTIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES DEMOND BAILEY | | | ON FILE |
| JAMES DENIS ROTH | | | ON FILE |
| JAMES DENNIS AKUMU | | | ON FILE |
| JAMES DENNIS BRINKERHOFF | | | ON FILE |
| JAMES DENNIS FAULKNER | | | ON FILE |
| JAMES DENNIS HUGGINS | | | ON FILE |
| JAMES DENNIS KING | | | ON FILE |
| JAMES DENNIS SUTTON | | | ON FILE |
| JAMES DENNISON | | | ON FILE |
| JAMES DEQUAN CANNON | | | ON FILE |
| JAMES DEREK LOVATO | | | ON FILE |
| JAMES DEREK WEST | | | ON FILE |
| JAMES DEROSIER | | | ON FILE |
| JAMES DESTERRE ROBERTS | | | ON FILE |
| JAMES DEVON HUTSON | | | ON FILE |
| JAMES DEVONPORT | | | ON FILE |
| JAMES DEVRON VEAL | | | ON FILE |
| JAMES DEWAYNE DENMAN | | | ON FILE |
| JAMES DEWEY ALLEN | | | ON FILE |
| JAMES DEWITT | | | ON FILE |
| JAMES DEXTER CURE | | | ON FILE |
| JAMES DIETRICH RYAN | | | ON FILE |
| JAMES DILLARD HALL | | | ON FILE |
| JAMES DILLON PAWLOSKY | | | ON FILE |
| JAMES DIXSON MERONE | | | ON FILE |
| JAMES DOIS HARRIS III | | | ON FILE |
| JAMES DOMENIC TUFARELLI | | | ON FILE |
| JAMES DOMINIC LILE | | | ON FILE |
| JAMES DOMINIC ROACH | | | ON FILE |
| JAMES DOMINICK FANTASIA | | | ON FILE |
| JAMES DONALD BAYS | | | ON FILE |
| JAMES DONALD DURENO | | | ON FILE |
| JAMES DONALD ENGEL | | | ON FILE |
| JAMES DONALD EPPING | | | ON FILE |
| JAMES DONALD GRIERSON | | | ON FILE |
| JAMES DONALD HEATH | | | ON FILE |
| JAMES DONALD JOHNSON | | | ON FILE |
| JAMES DONALD LEINBACH | | | ON FILE |
| JAMES DONALD M WIGHT | | | ON FILE |
| JAMES DONALD MCCANDLISH | | | ON FILE |
| JAMES DONALD MCLELLAN | | | ON FILE |
| JAMES DONALD PEPE | | | ON FILE |
| JAMES DONALD ROLAND | | | ON FILE |
| JAMES DONALD SIMMONS | | | ON FILE |
| JAMES DONALD SPENCER | | | ON FILE |
| JAMES DONGHOE KOO | | | ON FILE |
| JAMES DONNELL TALIAFERRO | | | ON FILE |
| JAMES DONOVAN MURPHY | | | ON FILE |
| JAMES DOOHONG LEE | | | ON FILE |
| JAMES DORRINGTON BOYLE | | | ON FILE |
| JAMES DOUGLAS BIEBERSTEIN | | | ON FILE |
| JAMES DOUGLAS BILLETT | | | ON FILE |
| JAMES DOUGLAS BISHOP | | | ON FILE |
| JAMES DOUGLAS BOOKER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES DOUGLAS BRENDAMOUR | | | ON FILE |
| JAMES DOUGLAS CAMERON | | | ON FILE |
| JAMES DOUGLAS CAMPBELL | | | ON FILE |
| JAMES DOUGLAS CLARK | | | ON FILE |
| JAMES DOUGLAS CRAIG | | | ON FILE |
| JAMES DOUGLAS DAVIDSON | | | ON FILE |
| JAMES DOUGLAS FENTON | | | ON FILE |
| JAMES DOUGLAS FLACK | | | ON FILE |
| JAMES DOUGLAS FLICKINGER | | | ON FILE |
| JAMES DOUGLAS FLICKINGER | | | ON FILE |
| JAMES DOUGLAS GACHE | | | ON FILE |
| JAMES DOUGLAS GIESECKE | | | ON FILE |
| JAMES DOUGLAS GOSLING | | | ON FILE |
| JAMES DOUGLAS GRIDLEY | | | ON FILE |
| JAMES DOUGLAS GUARASCIA | | | ON FILE |
| JAMES DOUGLAS KYDD | | | ON FILE |
| JAMES DOUGLAS M GOODBOURN | | | ON FILE |
| JAMES DOUGLAS MCKELL | | | ON FILE |
| JAMES DOUGLAS MCKNIGHT | | | ON FILE |
| JAMES DOUGLAS MCOWEN | | | ON FILE |
| JAMES DOUGLAS NASON | | | ON FILE |
| JAMES DOUGLAS OBRIEN | | | ON FILE |
| JAMES DOUGLAS ORR | | | ON FILE |
| JAMES DOUGLAS ROSE | | | ON FILE |
| JAMES DOUGLAS SPENCER | | | ON FILE |
| JAMES DOUGLAS STARK | | | ON FILE |
| JAMES DOUGLAS WEISE | | | ON FILE |
| JAMES DOYLE | | | ON FILE |
| JAMES DREAM GRIFFIN | | | ON FILE |
| JAMES DREW MCKEON | | | ON FILE |
| JAMES DRUMMOND | | | ON FILE |
| JAMES DRUMMOND COLLET | | | ON FILE |
| JAMES DUANE GATEWOOD | | | ON FILE |
| JAMES DUANE SKAAR | | | ON FILE |
| JAMES DUBER SAAVEDRA MUNEVAR | | | ON FILE |
| JAMES DUBLE | | | ON FILE |
| JAMES DUFFY | | | ON FILE |
| JAMES DUKE III WALKER | | | ON FILE |
| JAMES DUKE KITAMURA | | | ON FILE |
| JAMES DUNCAN BILLINGSLEY | | | ON FILE |
| JAMES DUNCAN MEDLEY | | | ON FILE |
| JAMES DUNCAN SHOREY | | | ON FILE |
| JAMES DUNHAM STEARNS | | | ON FILE |
| JAMES DUNKERLEY | | | ON FILE |
| JAMES DUNLOP | | | ON FILE |
| JAMES DURAN | | | ON FILE |
| JAMES DURANT ROBERTS | | | ON FILE |
| JAMES DURNA | | | ON FILE |
| JAMES DUSTIN BEALL | | | ON FILE |
| JAMES DUSTIN DUNN | | | ON FILE |
| JAMES DUSTIN PAYSEUR | | | ON FILE |
| JAMES DWAYNE FISHER | | | ON FILE |
| JAMES DWIGHT HARPER | | | ON FILE |
| JAMES DWIGHT HEFLIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES DYLAN HARPELL | | | ON FILE |
| JAMES DYLAN JEFFCOAT | | | ON FILE |
| JAMES DYLAN PAGE | | | ON FILE |
| JAMES DYLAN PORTER | | | ON FILE |
| JAMES E B DALE | | | ON FILE |
| JAMES E BAILEY | | | ON FILE |
| JAMES E BARTLEY | | | ON FILE |
| JAMES E BODINGTON | | | ON FILE |
| JAMES E CARSON | | | ON FILE |
| JAMES E CHAMBERS JR | | | ON FILE |
| JAMES E CLEVERLEY | | | ON FILE |
| JAMES E F HOBBS | | | ON FILE |
| JAMES E FENLON | | | ON FILE |
| JAMES E FIELD-PAPUGA | | | ON FILE |
| JAMES E FORBES | | | ON FILE |
| JAMES E GLOVER | | | ON FILE |
| JAMES E GOWEN | | | ON FILE |
| JAMES E HATFIELD | | | ON FILE |
| JAMES E II MANNING | | | ON FILE |
| JAMES E JONES | | | ON FILE |
| JAMES E MARSH | | | ON FILE |
| JAMES E MCCLAIN | | | ON FILE |
| JAMES E MELLON | | | ON FILE |
| JAMES E MOFFETT | | | ON FILE |
| JAMES E MURRAY | | | ON FILE |
| JAMES E OBLENIS | | | ON FILE |
| JAMES E PATTERSON | | | ON FILE |
| JAMES E PERSSON | | | ON FILE |
| JAMES E ROOT | | | ON FILE |
| JAMES E RUSS | | | ON FILE |
| JAMES E SPENCER | | | ON FILE |
| JAMES E SUMMERS | | | ON FILE |
| JAMES E THAYER | | | ON FILE |
| JAMES E TOLAN | | | ON FILE |
| JAMES E TOOHEY | | | ON FILE |
| JAMES EAMONN SHERRY | | | ON FILE |
| JAMES EARL ALVARADO MANGAT | | | ON FILE |
| JAMES EARL BERRY HUTTON | | | ON FILE |
| JAMES EARL DONALDSON | | | ON FILE |
| JAMES EARL HARKEN | | | ON FILE |
| JAMES EARL HARRIS | | | ON FILE |
| JAMES EARL JACKSON | | | ON FILE |
| JAMES EARL KENNETH FAIRWEATHER | | | ON FILE |
| JAMES EARL KEYS | | | ON FILE |
| JAMES EARL PATTERSON | | | ON FILE |
| JAMES EARL PROSSER | | | ON FILE |
| JAMES EARL TRIMBLE | | | ON FILE |
| JAMES EBERHARD SOMMER | | | ON FILE |
| JAMES EDDIE RODDEY | | | ON FILE |
| JAMES EDGAR STRICKLER | | | ON FILE |
| JAMES EDGAR VINTURELLA | | | ON FILE |
| JAMES EDGAR VINTURELLA | | | ON FILE |
| JAMES EDGARWAYNE DRAKE | | | ON FILE |
| JAMES EDMUND COOME | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES EDRIC ALAN WEBB | | | ON FILE |
| JAMES EDWARD A. GAGNE | | | ON FILE |
| JAMES EDWARD ALEXANDER | | | ON FILE |
| JAMES EDWARD ASHCROFT | | | ON FILE |
| JAMES EDWARD ASHFORD | | | ON FILE |
| JAMES EDWARD AUGUSTAVO | | | ON FILE |
| JAMES EDWARD BAKER | | | ON FILE |
| JAMES EDWARD BARRON | | | ON FILE |
| JAMES EDWARD BRENNAN | | | ON FILE |
| JAMES EDWARD BROCK | | | ON FILE |
| JAMES EDWARD BULLARD | | | ON FILE |
| JAMES EDWARD BYWORTH | | | ON FILE |
| JAMES EDWARD CANTY | | | ON FILE |
| JAMES EDWARD CARR | | | ON FILE |
| JAMES EDWARD CARROLL | | | ON FILE |
| JAMES EDWARD CECERE | | | ON FILE |
| JAMES EDWARD CHALLEN | | | ON FILE |
| JAMES EDWARD COLES | | | ON FILE |
| JAMES EDWARD CORTEZ | | | ON FILE |
| JAMES EDWARD COWIE | | | ON FILE |
| JAMES EDWARD CUMMINGS | | | ON FILE |
| JAMES EDWARD DALE | | | ON FILE |
| JAMES EDWARD DEAL | | | ON FILE |
| JAMES EDWARD DILISIO | | | ON FILE |
| JAMES EDWARD DORNAUER | | | ON FILE |
| JAMES EDWARD EASLER | | | ON FILE |
| JAMES EDWARD EKE | | | ON FILE |
| JAMES EDWARD ELLINGTON | | | ON FILE |
| JAMES EDWARD ELLIS | | | ON FILE |
| JAMES EDWARD FORERO | | | ON FILE |
| JAMES EDWARD FREELS | | | ON FILE |
| JAMES EDWARD FRICKER | | | ON FILE |
| JAMES EDWARD GARLAND | | | ON FILE |
| JAMES EDWARD GONZALES | | | ON FILE |
| JAMES EDWARD GRADY | | | ON FILE |
| JAMES EDWARD GREEN | | | ON FILE |
| JAMES EDWARD GUERRA | | | ON FILE |
| JAMES EDWARD HARRISON | | | ON FILE |
| JAMES EDWARD HEILIGER | | | ON FILE |
| JAMES EDWARD HERMANN | | | ON FILE |
| JAMES EDWARD HIGGINSON | | | ON FILE |
| JAMES EDWARD HOFMANN | | | ON FILE |
| JAMES EDWARD HORSMAN | | | ON FILE |
| JAMES EDWARD HUBBARD III | | | ON FILE |
| JAMES EDWARD HUNN | | | ON FILE |
| JAMES EDWARD HURN | | | ON FILE |
| JAMES EDWARD II SPURLOCK | | | ON FILE |
| JAMES EDWARD INESON | | | ON FILE |
| JAMES EDWARD INGALLS | | | ON FILE |
| JAMES EDWARD JACKSON | | | ON FILE |
| JAMES EDWARD JONES | | | ON FILE |
| JAMES EDWARD JR HOPKINS | | | ON FILE |
| JAMES EDWARD JR PRUES | | | ON FILE |
| JAMES EDWARD KIEBALA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES EDWARD LARRY FORTIER | | | ON FILE |
| JAMES EDWARD LEBLANC | | | ON FILE |
| JAMES EDWARD LIGHT | | | ON FILE |
| JAMES EDWARD LIGHT | | | ON FILE |
| JAMES EDWARD LLOYD WEBB | | | ON FILE |
| JAMES EDWARD LOWE | | | ON FILE |
| JAMES EDWARD LUMB | | | ON FILE |
| JAMES EDWARD LUMBY | | | ON FILE |
| JAMES EDWARD MACKAY | | | ON FILE |
| JAMES EDWARD MASON | | | ON FILE |
| JAMES EDWARD MATULA | | | ON FILE |
| JAMES EDWARD MCCARTY | | | ON FILE |
| JAMES EDWARD MENCHL | | | ON FILE |
| JAMES EDWARD MICK | | | ON FILE |
| JAMES EDWARD MOEDT | | | ON FILE |
| JAMES EDWARD MONK | | | ON FILE |
| JAMES EDWARD MOORE | | | ON FILE |
| JAMES EDWARD MORGAN | | | ON FILE |
| JAMES EDWARD MUGNAIONI | | | ON FILE |
| JAMES EDWARD MURPHY | | | ON FILE |
| JAMES EDWARD NEILL | | | ON FILE |
| JAMES EDWARD NOLAND | | | ON FILE |
| JAMES EDWARD NORRIS | | | ON FILE |
| JAMES EDWARD O CONNOR | | | ON FILE |
| JAMES EDWARD ONEILL III | | | ON FILE |
| JAMES EDWARD ORBELL | | | ON FILE |
| JAMES EDWARD ORLANDO | | | ON FILE |
| JAMES EDWARD PALMER | | | ON FILE |
| JAMES EDWARD PARK | | | ON FILE |
| JAMES EDWARD PELHAM | | | ON FILE |
| JAMES EDWARD PELLOCK | | | ON FILE |
| JAMES EDWARD PHILLIPS CANT | | | ON FILE |
| JAMES EDWARD POSEY JR | | | ON FILE |
| JAMES EDWARD PROCTOR | | | ON FILE |
| JAMES EDWARD PURCHASE | | | ON FILE |
| JAMES EDWARD RANDALL | | | ON FILE |
| JAMES EDWARD RAYNER | | | ON FILE |
| JAMES EDWARD RECK | | | ON FILE |
| JAMES EDWARD ROTEN | | | ON FILE |
| JAMES EDWARD RUFI | | | ON FILE |
| JAMES EDWARD RUSS | | | ON FILE |
| JAMES EDWARD RUSSELL II | | | ON FILE |
| JAMES EDWARD SEYMOUR | | | ON FILE |
| JAMES EDWARD SHIPPY | | | ON FILE |
| JAMES EDWARD SILVER | | | ON FILE |
| JAMES EDWARD SMITH | | | ON FILE |
| JAMES EDWARD STRONG | | | ON FILE |
| JAMES EDWARD STUART BANKS | | | ON FILE |
| JAMES EDWARD SULLIVAN | | | ON FILE |
| JAMES EDWARD TENETAHI HOTERE | | | ON FILE |
| JAMES EDWARD TOOMBS | | | ON FILE |
| JAMES EDWARD TURNER | | | ON FILE |
| JAMES EDWARD TYL | | | ON FILE |
| JAMES EDWARD VAUGHAN II | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES EDWARD WASHOK JR | | | ON FILE |
| JAMES EDWARD WHITE | | | ON FILE |
| JAMES EDWARD WHITE | | | ON FILE |
| JAMES EDWARD WHITMAN | | | ON FILE |
| JAMES EDWARD WILBURN | | | ON FILE |
| JAMES EDWARD WILLIAMSON | | | ON FILE |
| JAMES EDWARD WILSON | | | ON FILE |
| JAMES EDWARD WILSON | | | ON FILE |
| JAMES EDWARD WOODYARD | | | ON FILE |
| JAMES EDWARD WYATT | | | ON FILE |
| JAMES EDWARD YPMA | | | ON FILE |
| JAMES EDWARDS | | | ON FILE |
| JAMES EDWARDS | | | ON FILE |
| JAMES EDWIN ARMSTRONG JR | | | ON FILE |
| JAMES EDWIN BALDWIN | | | ON FILE |
| JAMES EDWIN BRYAN | | | ON FILE |
| JAMES EDWIN CHAMBERLAIN | | | ON FILE |
| JAMES EDWIN DILLARD | | | ON FILE |
| JAMES EDWIN FREDERICK LUDWIG | | | ON FILE |
| JAMES EDWIN KIME | | | ON FILE |
| JAMES EDWIN MURROW | | | ON FILE |
| JAMES EDWIN NIXON | | | ON FILE |
| JAMES EDWIN PITTS | | | ON FILE |
| JAMES EDWIN PRESTON | | | ON FILE |
| JAMES EDWIN RENTZ | | | ON FILE |
| JAMES EFIOM EKENG HENSHAW | | | ON FILE |
| JAMES EGER | | | ON FILE |
| JAMES EGON WEEKS | | | ON FILE |
| JAMES ELAND CARROLL | | | ON FILE |
| JAMES ELBERT LASLEY | | | ON FILE |
| JAMES ELBERT VAN HIERDEN | | | ON FILE |
| JAMES ELBRIDGE STROUD | | | ON FILE |
| JAMES ELDER GRAHAM | | | ON FILE |
| JAMES ELDON PORTER | | | ON FILE |
| JAMES ELDUARDO QUALAH | | | ON FILE |
| JAMES ELI PATTERSON | | | ON FILE |
| JAMES ELI ROBINSON | | | ON FILE |
| JAMES ELIAS FARAH | | | ON FILE |
| JAMES ELIAS FARAH | | | ON FILE |
| JAMES ELIJAH BRAGANZA MORILLO | | | ON FILE |
| JAMES ELIJAH DORFF | | | ON FILE |
| JAMES ELLIOT TOH | | | ON FILE |
| JAMES ELLIOT WHITEMAN | | | ON FILE |
| JAMES ELLIOTT CAMPBELL | | | ON FILE |
| JAMES ELLIOTT CASTLE | | | ON FILE |
| JAMES ELLIOTT CONTI | | | ON FILE |
| JAMES ELLIOTT GAULT | | | ON FILE |
| JAMES ELMER NORDQUIST | | | ON FILE |
| JAMES ELSWORTH KING | | | ON FILE |
| JAMES ELWIN BROWN | | | ON FILE |
| JAMES ELWYN RHODES III | | | ON FILE |
| JAMES EMERSON CANFIELD | | | ON FILE |
| JAMES EMERSON DILLARD | | | ON FILE |
| JAMES EMERSON GRAF | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES EMMANUEL CRISCI | | | ON FILE |
| JAMES EMMANUEL JETER JR | | | ON FILE |
| JAMES EMMETT SHINE | | | ON FILE |
| JAMES EMONDS ALEXANDER | | | ON FILE |
| JAMES ENGLEMAN PLATNER | | | ON FILE |
| JAMES ER JUNG FU | | | ON FILE |
| JAMES ERIC COLIN EDDLES | | | ON FILE |
| JAMES ERIC GARCIA | | | ON FILE |
| JAMES ERIC HALLE SHARP | | | ON FILE |
| JAMES ERIC JAGODZINSKI | | | ON FILE |
| JAMES ERIC LATHROM | | | ON FILE |
| JAMES ERIC NATION | | | ON FILE |
| JAMES ERIC PENDERGRASS | | | ON FILE |
| JAMES ERIC PRINCE | | | ON FILE |
| JAMES ERIC REDELL | | | ON FILE |
| JAMES ERIC RUSCH | | | ON FILE |
| JAMES ERIC SCOTT | | | ON FILE |
| JAMES ERIC SEELEY | | | ON FILE |
| JAMES ERIC SHELTON | | | ON FILE |
| JAMES ERIC SICKLER | | | ON FILE |
| JAMES ERIC SWANSON | | | ON FILE |
| JAMES ERIC TESTERMAN | | | ON FILE |
| JAMES ERIK REITZ | | | ON FILE |
| JAMES ERNEST BLACKWELL | | | ON FILE |
| JAMES ERNEST COULTER | | | ON FILE |
| JAMES ERNEST HAND | | | ON FILE |
| JAMES ERNEST HINES | | | ON FILE |
| JAMES ERNEST JR SANDOVAL | | | ON FILE |
| JAMES ERVIN ANTHONY | | | ON FILE |
| JAMES ERVIN FRIEDL | | | ON FILE |
| JAMES ERVIN LIPE | | | ON FILE |
| JAMES ERWIN LUSUNG | | | ON FILE |
| JAMES ERWIN STAUB | | | ON FILE |
| JAMES ERWIN TREVINO | | | ON FILE |
| JAMES ESPERANTE MINGUEZ | | | ON FILE |
| JAMES ESTIL CLARK | | | ON FILE |
| JAMES ETHAN LAWRENCE | | | ON FILE |
| JAMES EUGENE ATKINSON | | | ON FILE |
| JAMES EUGENE BILLINGS | | | ON FILE |
| JAMES EUGENE BOWEN | | | ON FILE |
| JAMES EUGENE CRIPPEN | | | ON FILE |
| JAMES EUGENE EVANS JR | | | ON FILE |
| JAMES EUGENE FIEDLER | | | ON FILE |
| JAMES EUGENE FREELS | | | ON FILE |
| JAMES EUGENE GARDNER | | | ON FILE |
| JAMES EUGENE KELLY | | | ON FILE |
| JAMES EUGENE MILLER | | | ON FILE |
| JAMES EUGENE POSTELL | | | ON FILE |
| JAMES EUGENE WENZEL | | | ON FILE |
| JAMES EUGENIO TRADER | | | ON FILE |
| JAMES EUNCHAN PAEK | | | ON FILE |
| JAMES EVAN CHANG | | | ON FILE |
| JAMES EVAN DUGOSH | | | ON FILE |
| JAMES EVAN JACKSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES EVAN MACKLER | | | ON FILE |
| JAMES EVERETT COCKRELL | | | ON FILE |
| JAMES EVERETT EDWARDS | | | ON FILE |
| JAMES EVERETT GILBERT | | | ON FILE |
| JAMES EVERETT MAHAN | | | ON FILE |
| JAMES EVERETT MASTERSON | | | ON FILE |
| JAMES EVERETT PAXTON | | | ON FILE |
| JAMES EVERETT WEILER | | | ON FILE |
| JAMES EWELL WILLIAMS | | | ON FILE |
| JAMES EYRE WALKER | | | ON FILE |
| JAMES F AUGUST | | | ON FILE |
| JAMES F BAGNELL | | | ON FILE |
| JAMES F BEATTY | | | ON FILE |
| JAMES F BRANIN | | | ON FILE |
| JAMES F CASSIDY | | | ON FILE |
| JAMES F DALEY | | | ON FILE |
| JAMES F DONAHUE | | | ON FILE |
| JAMES F JR HESTER | | | ON FILE |
| JAMES F LECHOWICZ | | | ON FILE |
| JAMES F LENSKI | | | ON FILE |
| JAMES F LEVER | | | ON FILE |
| JAMES F M DORNAN | | | ON FILE |
| JAMES F MACFARLANE | | | ON FILE |
| JAMES F ONEIL | | | ON FILE |
| JAMES F PAN | | | ON FILE |
| JAMES F PUETT | | | ON FILE |
| JAMES F REITER | | | ON FILE |
| JAMES F RILEY | | | ON FILE |
| JAMES F S BOYLE | | | ON FILE |
| JAMES F SALERNO | | | ON FILE |
| JAMES F SILVERS | | | ON FILE |
| JAMES F STEPONAVICH | | | ON FILE |
| JAMES F VENEZIA | | | ON FILE |
| JAMES F WALTON | | | ON FILE |
| JAMES FABEN VARY | | | ON FILE |
| JAMES FALK BRISCOE | | | ON FILE |
| JAMES FALKNER | | | ON FILE |
| JAMES FARFAN DUENAS | | | ON FILE |
| JAMES FARLEY III WALTON | | | ON FILE |
| JAMES FARREL FOUNTAINE | | | ON FILE |
| JAMES FELIPE RUSCONI | | | ON FILE |
| JAMES FENG | | | ON FILE |
| JAMES FENNER JR YARBROUGH | | | ON FILE |
| JAMES FERGUSON | | | ON FILE |
| JAMES FIENNES INGLE | | | ON FILE |
| JAMES FILIPPO ROBERT | | | ON FILE |
| JAMES FITZGERALD STEWART | | | ON FILE |
| JAMES FLANAGAN VAN DER VYVER | | | ON FILE |
| JAMES FLEURISSAINT | | | ON FILE |
| JAMES FLICKINGER | | | ON FILE |
| JAMES FLICKINGER | | | ON FILE |
| JAMES FLONNORY | | | ON FILE |
| JAMES FLORIAN BACHMEIER | | | ON FILE |
| JAMES FLOYD EBERLY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES FLOYD HOWARD | | | ON FILE |
| JAMES FLYNN MCECHRON | | | ON FILE |
| JAMES FOK HO | | | ON FILE |
| JAMES FOLEY | | | ON FILE |
| JAMES FORTUNE | | | ON FILE |
| JAMES FOSTER WILLIAMS | | | ON FILE |
| JAMES FOWLER | | | ON FILE |
| JAMES FRANCIS ANGSTMAN | | | ON FILE |
| JAMES FRANCIS BARCLAY HEYWARD | | | ON FILE |
| JAMES FRANCIS BARCLAY HEYWARD | | | ON FILE |
| JAMES FRANCIS BEVERLEY | | | ON FILE |
| JAMES FRANCIS BOLA | | | ON FILE |
| JAMES FRANCIS BURROWS | | | ON FILE |
| JAMES FRANCIS CALCAGNO | | | ON FILE |
| JAMES FRANCIS CORR | | | ON FILE |
| JAMES FRANCIS DANZE | | | ON FILE |
| JAMES FRANCIS DIPASQUALE | | | ON FILE |
| JAMES FRANCIS EIESLAND-BIRCH | | | ON FILE |
| JAMES FRANCIS GAUTHIER | | | ON FILE |
| JAMES FRANCIS GRISANTI | | | ON FILE |
| JAMES FRANCIS JR KLEIN | | | ON FILE |
| JAMES FRANCIS KROBOT | | | ON FILE |
| JAMES FRANCIS KRUEGER | | | ON FILE |
| JAMES FRANCIS LAURENCE | | | ON FILE |
| JAMES FRANCIS LEROY | | | ON FILE |
| JAMES FRANCIS MACKIE | | | ON FILE |
| JAMES FRANCIS MARGOLIN | | | ON FILE |
| JAMES FRANCIS MCVEIGH | | | ON FILE |
| JAMES FRANCIS MURPHY | | | ON FILE |
| JAMES FRANCIS MURPHY | | | ON FILE |
| JAMES FRANCIS PARSHALL | | | ON FILE |
| JAMES FRANCIS POOLE | | | ON FILE |
| JAMES FRANCIS POPP | | | ON FILE |
| JAMES FRANCIS SIMON MEIER | | | ON FILE |
| JAMES FRANCIS STEINER | | | ON FILE |
| JAMES FRANCIS TANIS | | | ON FILE |
| JAMES FRANCIS TRAN | | | ON FILE |
| JAMES FRANCIS WATLING | | | ON FILE |
| JAMES FRANK HENDRICKS | | | ON FILE |
| JAMES FRANK HILL | | | ON FILE |
| JAMES FRANK KOVACK | | | ON FILE |
| JAMES FRANK MCKINNEY | | | ON FILE |
| JAMES FRANK MUSTOE | | | ON FILE |
| JAMES FRANKLIN | | | ON FILE |
| JAMES FRANKLIN COULBOURNE | | | ON FILE |
| JAMES FRANKLIN GRAY | | | ON FILE |
| JAMES FRANKLIN HASTINGS | | | ON FILE |
| JAMES FRANKLIN KELLEY IV | | | ON FILE |
| JAMES FRANKLIN LOVE | | | ON FILE |
| JAMES FRANKLIN MOORE | | | ON FILE |
| JAMES FRANKLIN MOORE | | | ON FILE |
| JAMES FRANKLIN PIERCE | | | ON FILE |
| JAMES FRANKLIN SHIVER | | | ON FILE |
| JAMES FRANKLIN TURIBAKA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES FRAZIER | | | ON FILE |
| JAMES FREDERIC WOLCOTT | | | ON FILE |
| JAMES FREDERICK FANO | | | ON FILE |
| JAMES FREDERICK GREGORY | | | ON FILE |
| JAMES FREDERICK JOHN LARNER | | | ON FILE |
| JAMES FREDERICK LOWELL | | | ON FILE |
| JAMES FREDERICK LUCIEN BAER | | | ON FILE |
| JAMES FREDERICK MIERAS | | | ON FILE |
| JAMES FREDERICK NOLAN | | | ON FILE |
| JAMES FREDERICK PEW | | | ON FILE |
| JAMES FREDERICK REY | | | ON FILE |
| JAMES FREDERICK SCHURMAN JR | | | ON FILE |
| JAMES FREDERICK STEVENS | | | ON FILE |
| JAMES FREDERICK TURUBA | | | ON FILE |
| JAMES FREDERICK WOOLLEY | | | ON FILE |
| JAMES FREDRICK MITCHELL | | | ON FILE |
| JAMES FREDRICK MORAHAN | | | ON FILE |
| JAMES FREDRICK WARRENDER | | | ON FILE |
| JAMES FREEMAN | | | ON FILE |
| JAMES FREITAS SANTOS | | | ON FILE |
| JAMES FRICKER | | | ON FILE |
| JAMES FRIDAY | | | ON FILE |
| JAMES FRITZ SCHAPIRA | | | ON FILE |
| JAMES FUESLER KNOX | | | ON FILE |
| JAMES G | | | ON FILE |
| JAMES G AMOROSI | | | ON FILE |
| JAMES G BARLOW | | | ON FILE |
| JAMES G CLARKE | | | ON FILE |
| JAMES G DEMER | | | ON FILE |
| JAMES G DICKIE | | | ON FILE |
| JAMES G G BATES | | | ON FILE |
| JAMES G GERMANI | | | ON FILE |
| JAMES G LABIRIS | | | ON FILE |
| JAMES G MEERS | | | ON FILE |
| JAMES G NEACE | | | ON FILE |
| JAMES G QUINLAN | | | ON FILE |
| JAMES G REBULLIDA | | | ON FILE |
| JAMES G TODARO | | | ON FILE |
| JAMES GA LY WONG | | | ON FILE |
| JAMES GABRIEL CHOATE | | | ON FILE |
| JAMES GABRIEL HENDERSON | | | ON FILE |
| JAMES GABRIEL VEGA | | | ON FILE |
| JAMES GAIL JR BOLES | | | ON FILE |
| JAMES GALICIA TAN | | | ON FILE |
| JAMES GALLIGAN | | | ON FILE |
| JAMES GARCIA GUTIERREZ | | | ON FILE |
| JAMES GARDENER CONNELLY | | | ON FILE |
| JAMES GARETH EDWARDS | | | ON FILE |
| JAMES GARRETT MERTL | | | ON FILE |
| JAMES GARRETT SARGENT | | | ON FILE |
| JAMES GARRY PIERREPONT | | | ON FILE |
| JAMES GARVIN WIGINTON IV | | | ON FILE |
| JAMES GARY DEAN | | | ON FILE |
| JAMES GAVIN ANGLIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES GAVIN MCQUILLAN | | | ON FILE |
| JAMES GEARY PETKO | | | ON FILE |
| JAMES GEE KIT WONG | | | ON FILE |
| JAMES GEISER | | | ON FILE |
| JAMES GENE FISZER | | | ON FILE |
| JAMES GENE GALE | | | ON FILE |
| JAMES GENE MORRIS | | | ON FILE |
| JAMES GEOFFREY SCARLETT | | | ON FILE |
| JAMES GEOFFREY SCARLETT | | | ON FILE |
| JAMES GEOFFREY THOMAS | | | ON FILE |
| JAMES GEORGE ALEXANDER MARTIN DAVIS | | | ON FILE |
| JAMES GEORGE BUTSCHKY | | | ON FILE |
| JAMES GEORGE FINDLATER | | | ON FILE |
| JAMES GEORGE GARDINIER | | | ON FILE |
| JAMES GEORGE PANAY | | | ON FILE |
| JAMES GEORGE PENROD | | | ON FILE |
| JAMES GEORGE ROMPORTL | | | ON FILE |
| JAMES GEORGE YANG | | | ON FILE |
| JAMES GERALD IVES | | | ON FILE |
| JAMES GERALD KEENAN | | | ON FILE |
| JAMES GERARD BUCHER | | | ON FILE |
| JAMES GERARD CUMMINS | | | ON FILE |
| JAMES GERARD DRAVENSTATT-MOCERI | | | ON FILE |
| JAMES GERARD NIEDERER | | | ON FILE |
| JAMES GERARD O NEILL | | | ON FILE |
| JAMES GERARD ORIORDAN | | | ON FILE |
| JAMES GERARD RAPAGLIA | | | ON FILE |
| JAMES GIBBONS WALSH | | | ON FILE |
| JAMES GIDEON GELLER | | | ON FILE |
| JAMES GILL | | | ON FILE |
| JAMES GITAU WAINAINA | | | ON FILE |
| JAMES GIVEN | | | ON FILE |
| JAMES GIVENS | | | ON FILE |
| JAMES GLASSON | | | ON FILE |
| JAMES GLEN GREER | | | ON FILE |
| JAMES GLEN GREER | | | ON FILE |
| JAMES GLENN ANDERSON | | | ON FILE |
| JAMES GLENN STARK | | | ON FILE |
| JAMES GLENN THORNBURGH | | | ON FILE |
| JAMES GLENWOOD BICE | | | ON FILE |
| JAMES GLINES | | | ON FILE |
| JAMES GLYNN SEGARS | | | ON FILE |
| JAMES GOBRECHT | | | ON FILE |
| JAMES GOCO RICO | | | ON FILE |
| JAMES GOFF JR | | | ON FILE |
| JAMES GOMES BARROS | | | ON FILE |
| JAMES GOODWIN | | | ON FILE |
| JAMES GORAN MIKAEL VIK | | | ON FILE |
| JAMES GORDAN MCCREARY | | | ON FILE |
| JAMES GORDON CAMERON | | | ON FILE |
| JAMES GORDON CHILDS | | | ON FILE |
| JAMES GORDON FARR | | | ON FILE |
| JAMES GORDON FARR JR | | | ON FILE |
| JAMES GORDON GENGELBACH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES GORDON GULLEDGE III | | | ON FILE |
| JAMES GORDON PAUL | | | ON FILE |
| JAMES GORDON PIERSON | | | ON FILE |
| JAMES GORDON ROBSON | | | ON FILE |
| JAMES GORDON WILLS | | | ON FILE |
| JAMES GORMAN | | | ON FILE |
| JAMES GOROON ROUTSON | | | ON FILE |
| JAMES GOULD | | | ON FILE |
| JAMES GRABOWSKI | | | ON FILE |
| JAMES GRADY SEAGLE | | | ON FILE |
| JAMES GRAHAM AVERIS | | | ON FILE |
| JAMES GRAHAM CRAIG | | | ON FILE |
| JAMES GRAHAM K PRICE | | | ON FILE |
| JAMES GRANT | | | ON FILE |
| JAMES GRANT | | | ON FILE |
| JAMES GRANT KRAUSE | | | ON FILE |
| JAMES GRANT LANIER | | | ON FILE |
| JAMES GRAVES | | | ON FILE |
| JAMES GRAVES | | | ON FILE |
| JAMES GRAY REEVES | | | ON FILE |
| JAMES GREDING | | | ON FILE |
| JAMES GREGOR 0 WALLACE | | | ON FILE |
| JAMES GREGORY BUSH | | | ON FILE |
| JAMES GREGORY CHERRY | | | ON FILE |
| JAMES GREGORY ENRIQUEZ | | | ON FILE |
| JAMES GREGORY GURENLIAN | | | ON FILE |
| JAMES GREGORY HALL | | | ON FILE |
| JAMES GREGORY LEAL | | | ON FILE |
| JAMES GREGORY LOHMAN | | | ON FILE |
| JAMES GREGORY TATE | | | ON FILE |
| JAMES GRIFFIN | | | ON FILE |
| JAMES GRIFFITH KOONS | | | ON FILE |
| JAMES GRILL | | | ON FILE |
| JAMES GUTOSKEY | | | ON FILE |
| JAMES GUY FANSHAWE | | | ON FILE |
| JAMES GUY LEVINE | | | ON FILE |
| JAMES H NADLER | | | ON FILE |
| JAMES H DITTMER | | | ON FILE |
| JAMES H FRAZIER | | | ON FILE |
| JAMES H LLOYD | | | ON FILE |
| JAMES H MARTINEZ | | | ON FILE |
| JAMES H MCQUINIFF | | | ON FILE |
| JAMES H MOBLEY | | | ON FILE |
| JAMES H NEWMAN | | | ON FILE |
| JAMES H PLAJTEBORZE | | | ON FILE |
| JAMES H S SHIN | | | ON FILE |
| JAMES H SHOULTS | | | ON FILE |
| JAMES H SMITH | | | ON FILE |
| JAMES H THREATTE | | | ON FILE |
| JAMES H YANG | | | ON FILE |
| JAMES HA | | | ON FILE |
| JAMES HADLEY CAMPKIN | | | ON FILE |
| JAMES HALL | | | ON FILE |
| JAMES HALL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES HAMILTON | | | ON FILE |
| JAMES HAMILTON MONTGOMERY | | | ON FILE |
| JAMES HAMILTON MOORE | | | ON FILE |
| JAMES HAMMOND | | | ON FILE |
| JAMES HANLEY | | | ON FILE |
| JAMES HANLEY | | | ON FILE |
| JAMES HANSON BALSLEY | | | ON FILE |
| JAMES HARDEN | | | ON FILE |
| JAMES HARDY IVES | | | ON FILE |
| JAMES HARGIS | | | ON FILE |
| JAMES HARKLAU | | | ON FILE |
| JAMES HARLAN LEWIS | | | ON FILE |
| JAMES HARLLEE BELL JR | | | ON FILE |
| JAMES HAROLD BALL | | | ON FILE |
| JAMES HAROLD FENNELL | | | ON FILE |
| JAMES HAROLD JORDAN | | | ON FILE |
| JAMES HAROLD KEMP | | | ON FILE |
| JAMES HAROLD LEATHEM | | | ON FILE |
| JAMES HAROLD RUDKINS | | | ON FILE |
| JAMES HAROLD SHANNON | | | ON FILE |
| JAMES HAROLD STEVENSON | | | ON FILE |
| JAMES HAROLD SUTHERLAND | | | ON FILE |
| JAMES HAROLD WILKES | | | ON FILE |
| JAMES HARRINGTON RILEY | | | ON FILE |
| JAMES HARRINGTON WATT | | | ON FILE |
| JAMES HARRIS MCCRAW | | | ON FILE |
| JAMES HARRISON CHEER | | | ON FILE |
| JAMES HARRISON LEACH | | | ON FILE |
| JAMES HARTEY | | | ON FILE |
| JAMES HARVEY EDWARDS | | | ON FILE |
| JAMES HAYTER COOK | | | ON FILE |
| JAMES HE | | | ON FILE |
| JAMES HEDRICK | | | ON FILE |
| JAMES HEE CHA | | | ON FILE |
| JAMES HELAMAN HELDT | | | ON FILE |
| JAMES HENRY BALDWIN | | | ON FILE |
| JAMES HENRY CARTMELL AULT | | | ON FILE |
| JAMES HENRY DINNING | | | ON FILE |
| JAMES HENRY ENGELKING | | | ON FILE |
| JAMES HENRY FRAUEN | | | ON FILE |
| JAMES HENRY FULLER | | | ON FILE |
| JAMES HENRY GILBERT | | | ON FILE |
| JAMES HENRY LEMONS | | | ON FILE |
| JAMES HENRY MANNING MARTIN | | | ON FILE |
| JAMES HENRY ORAM | | | ON FILE |
| JAMES HENRY PARKINSON | | | ON FILE |
| JAMES HENRY PETTY | | | ON FILE |
| JAMES HENRY POLLARD IV | | | ON FILE |
| JAMES HENRY REGIS BRUTEUL | | | ON FILE |
| JAMES HENRY RUDEEN | | | ON FILE |
| JAMES HENRY RUTTER | | | ON FILE |
| JAMES HENRY RYAN JELIN | | | ON FILE |
| JAMES HENRY SIMS | | | ON FILE |
| JAMES HENRY YEARSLEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES HERBERT FRALEY | | | ON FILE |
| JAMES HERBERT BOYUM | | | ON FILE |
| JAMES HERBERT BUCHNER | | | ON FILE |
| JAMES HERBERT BUFFI | | | ON FILE |
| JAMES HERBERT LARIA | | | ON FILE |
| JAMES HERBERT LONG III | | | ON FILE |
| JAMES HERBERT STEINKOETTER | | | ON FILE |
| JAMES HERMAN GARAAS | | | ON FILE |
| JAMES HIGGINBOTTOM | | | ON FILE |
| JAMES HIGHAM J DONOGHUE | | | ON FILE |
| JAMES HILLIARD BROWN | | | ON FILE |
| JAMES HILORY BROWN | | | ON FILE |
| JAMES HIRAM TEMPLES JR | | | ON FILE |
| JAMES HIX WORDEN | | | ON FILE |
| JAMES HO | | | ON FILE |
| JAMES HOANG | | | ON FILE |
| JAMES HOBSON | | | ON FILE |
| JAMES HODGSON | | | ON FILE |
| JAMES HOI CHI LI | | | ON FILE |
| JAMES HOLDEN PATE | | | ON FILE |
| JAMES HONG | | | ON FILE |
| JAMES HONG QI WEN | | | ON FILE |
| JAMES HORNUNG | | | ON FILE |
| JAMES HORTON REGESTER | | | ON FILE |
| JAMES HOTAK LAM | | | ON FILE |
| JAMES HOTSON | | | ON FILE |
| JAMES HOUSTON | | | ON FILE |
| JAMES HOUSTON BLANTON | | | ON FILE |
| JAMES HOVIS | | | ON FILE |
| JAMES HOWARD ABERNATHY | | | ON FILE |
| JAMES HOWARD BUSH | | | ON FILE |
| JAMES HOWARD COGAN | | | ON FILE |
| JAMES HOWARD COPELAND | | | ON FILE |
| JAMES HOWARD CORNMAN | | | ON FILE |
| JAMES HOWARD CRANDALL | | | ON FILE |
| JAMES HOWARD HENRY | | | ON FILE |
| JAMES HOWARD LEWIS | | | ON FILE |
| JAMES HOWARD LONG | | | ON FILE |
| JAMES HOWARD PICKRELL | | | ON FILE |
| JAMES HOWARD RIVAS | | | ON FILE |
| JAMES HOWARD RUSSELL | | | ON FILE |
| JAMES HOWARD TOMLINSON | | | ON FILE |
| JAMES HOWARD WOODS | | | ON FILE |
| JAMES HSIA | | | ON FILE |
| JAMES HUANG | | | ON FILE |
| JAMES HUDSON | | | ON FILE |
| JAMES HUDSON | | | ON FILE |
| JAMES HUDSON | | | ON FILE |
| JAMES HUDSON RILEY | | | ON FILE |
| JAMES HUERTAS | | | ON FILE |
| JAMES HUGHES | | | ON FILE |
| JAMES HUGHES | | | ON FILE |
| JAMES HUGHES | | | ON FILE |
| JAMES HUININK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES HUMPHREY FREDERICK DIXON | | | ON FILE |
| JAMES HUN KIM | | | ON FILE |
| JAMES HUNTER REINHART | | | ON FILE |
| JAMES HUNTER THISSE | | | ON FILE |
| JAMES HUTTON | | | ON FILE |
| JAMES HUTTON PREMADAS | | | ON FILE |
| JAMES HUY MAI | | | ON FILE |
| JAMES HUY VU | | | ON FILE |
| JAMES HUYNH AN PHAN | | | ON FILE |
| JAMES HYDE FORSHALL | | | ON FILE |
| JAMES HYUN KAAN | | | ON FILE |
| JAMES HYUN KIM | | | ON FILE |
| JAMES HYUNMO LEE | | | ON FILE |
| JAMES HYUNUK LEE | | | ON FILE |
| JAMES I H J MORASH | | | ON FILE |
| JAMES I HAFT | | | ON FILE |
| JAMES I LEVY | | | ON FILE |
| JAMES I PAIK | | | ON FILE |
| JAMES I VEREKER | | | ON FILE |
| JAMES IAIN BRUCE | | | ON FILE |
| JAMES IAIN SWANSTON | | | ON FILE |
| JAMES IAN ABBOTT | | | ON FILE |
| JAMES IAN BAIRSTOW | | | ON FILE |
| JAMES IAN MITCHELL | | | ON FILE |
| JAMES IAN MORRISON | | | ON FILE |
| JAMES IAN PARKER | | | ON FILE |
| JAMES IAN PARSONS | | | ON FILE |
| JAMES IAN REILLY | | | ON FILE |
| JAMES IAN SELVAGE | | | ON FILE |
| JAMES IAN SIMPSON | | | ON FILE |
| JAMES IAN WARING | | | ON FILE |
| JAMES IANNETTA | | | ON FILE |
| JAMES IGHO AVWARA | | | ON FILE |
| JAMES IGNATIUS SCHWERDT | | | ON FILE |
| JAMES IGORS JANIS RUBULIS | | | ON FILE |
| JAMES IKE JOHNSON | | | ON FILE |
| JAMES IL SHIN | | | ON FILE |
| JAMES INNES SUBERS | | | ON FILE |
| JAMES IRA JR ADAMS | | | ON FILE |
| JAMES IRVING HINTON JR | | | ON FILE |
| JAMES IRVING JR HARLAN | | | ON FILE |
| JAMES IRWIN COGAN | | | ON FILE |
| JAMES IRWIN DARLINGTON | | | ON FILE |
| JAMES IRWIN III MCALLISTER | | | ON FILE |
| JAMES ISAAC JACKSON | | | ON FILE |
| JAMES ISAAC WRIGHT | | | ON FILE |
| JAMES ISSAC | | | ON FILE |
| JAMES IVAN MATCHYNSKI | | | ON FILE |
| JAMES IVANS LEVEQUE | | | ON FILE |
| JAMES IVERSEN FOWLER | | | ON FILE |
| JAMES IVY VINSON | | | ON FILE |
| JAMES J AARONSON | | | ON FILE |
| JAMES J ALLEN | | | ON FILE |
| JAMES J AUFIERO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES J BANG | | | ON FILE |
| JAMES J BRODERICK | | | ON FILE |
| JAMES J CALDOW | | | ON FILE |
| JAMES J CARRAGHER | | | ON FILE |
| JAMES J DECICCO | | | ON FILE |
| JAMES J DEMOS | | | ON FILE |
| JAMES J DONEGAN | | | ON FILE |
| JAMES J EVANS | | | ON FILE |
| JAMES J GRILL | | | ON FILE |
| JAMES J HARMON | | | ON FILE |
| JAMES J HEO | | | ON FILE |
| JAMES J JORDAN | | | ON FILE |
| JAMES J KIM | | | ON FILE |
| JAMES J KRZYZAK | | | ON FILE |
| JAMES J LABOYNE | | | ON FILE |
| JAMES J LEE | | | ON FILE |
| JAMES J MARTINI | | | ON FILE |
| JAMES J MCAULIFFE | | | ON FILE |
| JAMES J MCCLEARY | | | ON FILE |
| JAMES J MCCONNELL | | | ON FILE |
| JAMES J MCENTEE | | | ON FILE |
| JAMES J MILLER | | | ON FILE |
| JAMES J MOLLOY 3RD | | | ON FILE |
| JAMES J NERNEY | | | ON FILE |
| JAMES J OBRIEN | | | ON FILE |
| JAMES J OK | | | ON FILE |
| JAMES J PARK | | | ON FILE |
| JAMES J PARROTT | | | ON FILE |
| JAMES J PIERCE | | | ON FILE |
| JAMES J QUIGLEY | | | ON FILE |
| JAMES J SMITH | | | ON FILE |
| JAMES J STEVENS | | | ON FILE |
| JAMES J STRICKER | | | ON FILE |
| JAMES JACOB DREWNOWSKI | | | ON FILE |
| JAMES JACOB GRAY | | | ON FILE |
| JAMES JACOB JENKINS | | | ON FILE |
| JAMES JACOB TORREGANO | | | ON FILE |
| JAMES JACOB WEAVER | | | ON FILE |
| JAMES JAE KYU SONG | | | ON FILE |
| JAMES JAE SUCK KWAK | | | ON FILE |
| JAMES JAEYOUNG KIM | | | ON FILE |
| JAMES JAI CHI HAU | | | ON FILE |
| JAMES JANGHO BAE | | | ON FILE |
| JAMES JARA | | | ON FILE |
| JAMES JARCHOW BLANCHARD III | | | ON FILE |
| JAMES JARROD MARYLAND | | | ON FILE |
| JAMES JASON BONILLA | | | ON FILE |
| JAMES JASON CROSIAR | | | ON FILE |
| JAMES JASON MECKEL | | | ON FILE |
| JAMES JASON MITCHELL | | | ON FILE |
| JAMES JASON PARKER | | | ON FILE |
| JAMES JASON WHITEAKER | | | ON FILE |
| JAMES JAVIER MARCILLA | | | ON FILE |
| JAMES JAY BRAYTON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES JAY BULLOCH | | | ON FILE |
| JAMES JAY CERNOCH | | | ON FILE |
| JAMES JAY HOWARD | | | ON FILE |
| JAMES JAY SOBER | | | ON FILE |
| JAMES JAY WARREN | | | ON FILE |
| JAMES JEAN | | | ON FILE |
| JAMES JEAN-DAVID BULTOT | | | ON FILE |
| JAMES JEFFERIES SCHERER | | | ON FILE |
| JAMES JEFFERY HARRIS | | | ON FILE |
| JAMES JEFFREY GURNEY | | | ON FILE |
| JAMES JEFFREY KIRKLAND | | | ON FILE |
| JAMES JEFFREY LUM | | | ON FILE |
| JAMES JEFFREY SHERAR | | | ON FILE |
| JAMES JEFFREY ST CLAIR | | | ON FILE |
| JAMES JEFFREY STAIT LARAGHY | | | ON FILE |
| JAMES JEFFREY TOWNER | | | ON FILE |
| JAMES JEFFS | | | ON FILE |
| JAMES JEREMIAH TAYLOR | | | ON FILE |
| JAMES JEROME HILL | | | ON FILE |
| JAMES JEROME HUBER | | | ON FILE |
| JAMES JESHUEL STAPLES | | | ON FILE |
| JAMES JIA | | | ON FILE |
| JAMES JIA MING WANG | | | ON FILE |
| JAMES JIEN CHONG TSAI | | | ON FILE |
| JAMES JI-LEUNG WELLS | | | ON FILE |
| JAMES JIWOON CHUNG | | | ON FILE |
| JAMES JOAQUIN RODRIGUEZ | | | ON FILE |
| JAMES JOCELYN HANSON | | | ON FILE |
| JAMES JOE MILLER | | | ON FILE |
| JAMES JOE THOMPSON | | | ON FILE |
| JAMES JOHN ARIZINI | | | ON FILE |
| JAMES JOHN BROWNRIGG | | | ON FILE |
| JAMES JOHN BURCAW | | | ON FILE |
| JAMES JOHN CARPENTER | | | ON FILE |
| JAMES JOHN HAGAN | | | ON FILE |
| JAMES JOHN HAVERS | | | ON FILE |
| JAMES JOHN HOTALING | | | ON FILE |
| JAMES JOHN HOTALING | | | ON FILE |
| JAMES JOHN HSIEN CHUNG BIEN | | | ON FILE |
| JAMES JOHN JACKSON | | | ON FILE |
| JAMES JOHN JANSSEN | | | ON FILE |
| JAMES JOHN K BOSWELL | | | ON FILE |
| JAMES JOHN KING | | | ON FILE |
| JAMES JOHN KUSE | | | ON FILE |
| JAMES JOHN MCKERNON | | | ON FILE |
| JAMES JOHN OAKLEY | | | ON FILE |
| JAMES JOHN OCONNOR | | | ON FILE |
| JAMES JOHN PASSAS | | | ON FILE |
| JAMES JOHN PEARSON | | | ON FILE |
| JAMES JOHN POOLE | | | ON FILE |
| JAMES JOHN R BUDGE | | | ON FILE |
| JAMES JOHN SHARPE | | | ON FILE |
| JAMES JOHN VALSAMEDIS | | | ON FILE |
| JAMES JOHN VAUGHAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES JOHN WRIGHT | | | ON FILE |
| JAMES JOHNATHON SYLVERS II | | | ON FILE |
| JAMES JOHNSON | | | ON FILE |
| JAMES JOHNSON GARDNER | | | ON FILE |
| JAMES JOHNSON HO | | | ON FILE |
| JAMES JOHNSTON ANDERSON | | | ON FILE |
| JAMES JON RARDIN | | | ON FILE |
| JAMES JONANDER REYNOSO | | | ON FILE |
| JAMES JONAS | | | ON FILE |
| JAMES JONATHAN FOSTER | | | ON FILE |
| JAMES JONATHAN IBARRA PAREDES | | | ON FILE |
| JAMES JONATHAN LEGGETT | | | ON FILE |
| JAMES JONATHON BACON | | | ON FILE |
| JAMES JONATHON DAVIS | | | ON FILE |
| JAMES JONATHON PIDGEON | | | ON FILE |
| JAMES JONG YOON MOON | | | ON FILE |
| JAMES JONOTHAN BARRY | | | ON FILE |
| JAMES JORDAN | | | ON FILE |
| JAMES JORDAN CARNAHAN | | | ON FILE |
| JAMES JORDAN DAVIS | | | ON FILE |
| JAMES JORDAN DILLARD | | | ON FILE |
| JAMES JORDAN ELBOURN | | | ON FILE |
| JAMES JORDAN ELLISON | | | ON FILE |
| JAMES JOSEF HARRER | | | ON FILE |
| JAMES JOSEPH ADAMS | | | ON FILE |
| JAMES JOSEPH ALGER | | | ON FILE |
| JAMES JOSEPH BABINSKY | | | ON FILE |
| JAMES JOSEPH BLACKBURN | | | ON FILE |
| JAMES JOSEPH BODNAR | | | ON FILE |
| JAMES JOSEPH BRENNAN | | | ON FILE |
| JAMES JOSEPH CARL | | | ON FILE |
| JAMES JOSEPH CHILDRESS | | | ON FILE |
| JAMES JOSEPH CHIPPENDALE | | | ON FILE |
| JAMES JOSEPH CLAREMONT | | | ON FILE |
| JAMES JOSEPH DALEY III | | | ON FILE |
| JAMES JOSEPH DALLAS FORAN | | | ON FILE |
| JAMES JOSEPH DARQUENNE | | | ON FILE |
| JAMES JOSEPH DICE | | | ON FILE |
| JAMES JOSEPH DICKEY | | | ON FILE |
| JAMES JOSEPH DOLAN | | | ON FILE |
| JAMES JOSEPH DRAKE | | | ON FILE |
| JAMES JOSEPH DURKIN | | | ON FILE |
| JAMES JOSEPH EBBEN | | | ON FILE |
| JAMES JOSEPH FROGGATT | | | ON FILE |
| JAMES JOSEPH FULLER | | | ON FILE |
| JAMES JOSEPH GOLLOGLY | | | ON FILE |
| JAMES JOSEPH GROCHOWALSKI | | | ON FILE |
| JAMES JOSEPH HERNANDEZ | | | ON FILE |
| JAMES JOSEPH HIGGINS | | | ON FILE |
| JAMES JOSEPH JENKINS | | | ON FILE |
| JAMES JOSEPH JENKINS JR | | | ON FILE |
| JAMES JOSEPH KELLY | | | ON FILE |
| JAMES JOSEPH KIERNAN | | | ON FILE |
| JAMES JOSEPH KILEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES JOSEPH KILGALLON | | | ON FILE |
| JAMES JOSEPH KONIECKI | | | ON FILE |
| JAMES JOSEPH KRAULAND | | | ON FILE |
| JAMES JOSEPH LUDOVICO | | | ON FILE |
| JAMES JOSEPH MAGNATTA | | | ON FILE |
| JAMES JOSEPH MARKS | | | ON FILE |
| JAMES JOSEPH MCNEELY | | | ON FILE |
| JAMES JOSEPH METCALF | | | ON FILE |
| JAMES JOSEPH MEZZENGA | | | ON FILE |
| JAMES JOSEPH MOCCI | | | ON FILE |
| JAMES JOSEPH MOORE | | | ON FILE |
| JAMES JOSEPH MSADDI | | | ON FILE |
| JAMES JOSEPH MULLER | | | ON FILE |
| JAMES JOSEPH NORTH | | | ON FILE |
| JAMES JOSEPH O DONNELL | | | ON FILE |
| JAMES JOSEPH ORLOWSKI | | | ON FILE |
| JAMES JOSEPH OZBORN | | | ON FILE |
| JAMES JOSEPH PARRINELLO | | | ON FILE |
| JAMES JOSEPH PETERS | | | ON FILE |
| JAMES JOSEPH PICANCO | | | ON FILE |
| JAMES JOSEPH POOLE | | | ON FILE |
| JAMES JOSEPH PULLARA | | | ON FILE |
| JAMES JOSEPH REILLY | | | ON FILE |
| JAMES JOSEPH RICKERT | | | ON FILE |
| JAMES JOSEPH RODDEN | | | ON FILE |
| JAMES JOSEPH SANTOS | | | ON FILE |
| JAMES JOSEPH SCOTT | | | ON FILE |
| JAMES JOSEPH SHERWOOD | | | ON FILE |
| JAMES JOSEPH SHINGOLA | | | ON FILE |
| JAMES JOSEPH SHOVELIN | | | ON FILE |
| JAMES JOSEPH SIMON | | | ON FILE |
| JAMES JOSEPH STERANKO | | | ON FILE |
| JAMES JOSEPH STUDARUS | | | ON FILE |
| JAMES JOSEPH UHLER | | | ON FILE |
| JAMES JOSEPH VILLERS | | | ON FILE |
| JAMES JOSEPH VILLERS | | | ON FILE |
| JAMES JOSEPH WALTER | | | ON FILE |
| JAMES JOSEPH WILKINS | | | ON FILE |
| JAMES JOSHUA CALLOWAY | | | ON FILE |
| JAMES JOSHUA FERNANDEZ | | | ON FILE |
| JAMES JOSHUA GLADDEN | | | ON FILE |
| JAMES JUDSON COPELAND | | | ON FILE |
| JAMES JUDSON WHIDDEN | | | ON FILE |
| JAMES JULIAN WIATREK | | | ON FILE |
| JAMES JULIUS BOYLE RAY | | | ON FILE |
| JAMES JULIUS OWEN | | | ON FILE |
| JAMES JUN SEN CHONG | | | ON FILE |
| JAMES JUNEHO CHOI | | | ON FILE |
| JAMES JUNHO CHOI | | | ON FILE |
| JAMES JUNIOR LEE | | | ON FILE |
| JAMES JUSTIN COWARD | | | ON FILE |
| JAMES JUSTIN GARNER | | | ON FILE |
| JAMES JUSTIN LIVESAY | | | ON FILE |
| JAMES JUSTIN RUDOLPH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES JUSTIN SHEA | | | ON FILE |
| JAMES JUSTIN SWIFTFRANKLIN | | | ON FILE |
| JAMES JUSTINRAMIREZ DAVIS | | | ON FILE |
| JAMES JUYOUNG YOON | | | ON FILE |
| JAMES K CORTEZ | | | ON FILE |
| JAMES K ERDT | | | ON FILE |
| JAMES K PITTMAN | | | ON FILE |
| JAMES K THOMAS | | | ON FILE |
| JAMES KAH CHOON DASH | | | ON FILE |
| JAMES KAI-TI WANG | | | ON FILE |
| JAMES KAMBASU | | | ON FILE |
| JAMES KANE AKERLEY | | | ON FILE |
| JAMES KAREEME WILLIAMS | | | ON FILE |
| JAMES KARIUKI | | | ON FILE |
| JAMES KARL BEARD | | | ON FILE |
| JAMES KAZIBWE | | | ON FILE |
| JAMES KAZUAKI POLING | | | ON FILE |
| JAMES KAZUO MILES | | | ON FILE |
| JAMES KEAL PELTON | | | ON FILE |
| JAMES KEETON | | | ON FILE |
| JAMES KEHTOVIO UKEJU | | | ON FILE |
| JAMES KEIR DAVID LITTLE | | | ON FILE |
| JAMES KEITH BARLOW | | | ON FILE |
| JAMES KEITH CHARLES AUBREY HALL | | | ON FILE |
| JAMES KEITH GAHRMAN | | | ON FILE |
| JAMES KEITH JOHANNESSON | | | ON FILE |
| JAMES KEITH LILES | | | ON FILE |
| JAMES KEITH SANDERSON | | | ON FILE |
| JAMES KEITH VINNICOMBE | | | ON FILE |
| JAMES KELL CANTY | | | ON FILE |
| JAMES KELLY | | | ON FILE |
| JAMES KELLY BAGGETT | | | ON FILE |
| JAMES KELLY GRUBER | | | ON FILE |
| JAMES KELLY HEIDELBERG JR | | | ON FILE |
| JAMES KELLY HOOPER | | | ON FILE |
| JAMES KELSEY BIFFLE | | | ON FILE |
| JAMES KENDALL | | | ON FILE |
| JAMES KENDRICK | | | ON FILE |
| JAMES KENDRICK BENSEL | | | ON FILE |
| JAMES KENLEE WENLOCK | | | ON FILE |
| JAMES KENNEDY | | | ON FILE |
| JAMES KENNETH ADAMS IV | | | ON FILE |
| JAMES KENNETH BRENGLE | | | ON FILE |
| JAMES KENNETH BROWNING | | | ON FILE |
| JAMES KENNETH BUCAD BRUCE | | | ON FILE |
| JAMES KENNETH CARPENTER | | | ON FILE |
| JAMES KENNETH DEMETRIUS RIGGS | | | ON FILE |
| JAMES KENNETH DEMETRIUS RIGGS | | | ON FILE |
| JAMES KENNETH DOOLITTLE | | | ON FILE |
| JAMES KENNETH GAFFNEY | | | ON FILE |
| JAMES KENNETH GEHRT | | | ON FILE |
| JAMES KENNETH HANSEN | | | ON FILE |
| JAMES KENNETH KEEP II | | | ON FILE |
| JAMES KENNETH MCFARLANE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES KENNETH STEARNS | | | ON FILE |
| JAMES KENNETH THIBERT | | | ON FILE |
| JAMES KENNETH THOMAS | | | ON FILE |
| JAMES KERWIN ATKINS | | | ON FILE |
| JAMES KEVIN LYNCH | | | ON FILE |
| JAMES KEVIN MARIN | | | ON FILE |
| JAMES KEVIN MARTINDALE | | | ON FILE |
| JAMES KEVIN MCDONALD WAHL | | | ON FILE |
| JAMES KEVIN PAWLOWICZ | | | ON FILE |
| JAMES KEVIN PIVONKA | | | ON FILE |
| JAMES KEVIN PROCIOUS | | | ON FILE |
| JAMES KEVIN WILLIAMS | | | ON FILE |
| JAMES KHASH BATSUKH | | | ON FILE |
| JAMES KHOI PHAM | | | ON FILE |
| JAMES KHOSHABA | | | ON FILE |
| JAMES KIBURI | | | ON FILE |
| JAMES KIEREN ROCKETT | | | ON FILE |
| JAMES KIM | | | ON FILE |
| JAMES KIM | | | ON FILE |
| JAMES KIM | | | ON FILE |
| JAMES KIM AYDEN | | | ON FILE |
| JAMES KIM LE | | | ON FILE |
| JAMES KIM POESCHEL | | | ON FILE |
| JAMES KIM RARICK | | | ON FILE |
| JAMES KIMANI | | | ON FILE |
| JAMES KIMBROUGH | | | ON FILE |
| JAMES KING MCKIE | | | ON FILE |
| JAMES KINKUAN CHEE | | | ON FILE |
| JAMES KINTORE SCHRAMM | | | ON FILE |
| JAMES KIRK GONZALES DINGLASAN | | | ON FILE |
| JAMES KIRK YOSHIDA | | | ON FILE |
| JAMES KIRKLAND TAYLOR | | | ON FILE |
| JAMES KIRWIN HEBERT | | | ON FILE |
| JAMES KITCHENER SHIELDS | | | ON FILE |
| JAMES KLEIN PENPINA ZARAGOSA | | | ON FILE |
| JAMES KNIGHT BASKIN | | | ON FILE |
| JAMES KNOX POLK THORN II | | | ON FILE |
| JAMES KNOX POLK THORN II | | | ON FILE |
| JAMES KNUD HOLMES | | | ON FILE |
| JAMES KOKI HENDERSON SAVAGE | | | ON FILE |
| JAMES KOW | | | ON FILE |
| JAMES KUAHIWIOKAALA SOUZA | | | ON FILE |
| JAMES KUHN | | | ON FILE |
| JAMES KURT WALKER | | | ON FILE |
| JAMES KYLE BERRY | | | ON FILE |
| JAMES KYLE BURCHFIELD | | | ON FILE |
| JAMES KYLE MCCULLEN III | | | ON FILE |
| JAMES KYLE WALKER | | | ON FILE |
| JAMES KYUNG CHO | | | ON FILE |
| JAMES KYUSHIK MIN | | | ON FILE |
| JAMES L ATOMANUK | | | ON FILE |
| JAMES L BEAUREGARD | | | ON FILE |
| JAMES L EGGLESTON | | | ON FILE |
| JAMES L GUINAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES L HANLEY | | | ON FILE |
| JAMES L HIBNER | | | ON FILE |
| JAMES L III JONES | | | ON FILE |
| JAMES L JR NORTON | | | ON FILE |
| JAMES L KRIEGER | | | ON FILE |
| JAMES L MCELWEE | | | ON FILE |
| JAMES L MORAN | | | ON FILE |
| JAMES L MORRISSEY | | | ON FILE |
| JAMES L NOVAK | | | ON FILE |
| JAMES L PERKINS | | | ON FILE |
| JAMES L RANCILIO | | | ON FILE |
| JAMES L ROBBINS | | | ON FILE |
| JAMES L SEARLE | | | ON FILE |
| JAMES L VANFECHTMANN | | | ON FILE |
| JAMES L WARREN | | | ON FILE |
| JAMES L ZULLO | | | ON FILE |
| JAMES LAIN TAYLOR | | | ON FILE |
| JAMES LAKE | | | ON FILE |
| JAMES LAM | | | ON FILE |
| JAMES LAMAR FIEDLER | | | ON FILE |
| JAMES LAMAR KIDD III | | | ON FILE |
| JAMES LAMBETH | | | ON FILE |
| JAMES LAMBOURNE PROPERTIES LIMITED | | | ON FILE |
| JAMES LAMONT | | | ON FILE |
| JAMES LAMONT BROWN | | | ON FILE |
| JAMES LANCE DAVIS | | | ON FILE |
| JAMES LANCELOT G CANSDALE | | | ON FILE |
| JAMES LANDON PATTERSON | | | ON FILE |
| JAMES LARKIN | | | ON FILE |
| JAMES LARRY TURNER | | | ON FILE |
| JAMES LASALLE DORSEY | | | ON FILE |
| JAMES LASHARN BLIGEN JR | | | ON FILE |
| JAMES LAURENCE WATSON | | | ON FILE |
| JAMES LAURENCEHARBURN THOMPSON | | | ON FILE |
| JAMES LAURENT YANNICK MOTTE | | | ON FILE |
| JAMES LAVELL HOVLE | | | ON FILE |
| JAMES LAWAL OLAWOMO | | | ON FILE |
| JAMES LAWRENCE BANDY | | | ON FILE |
| JAMES LAWRENCE BOLDUC | | | ON FILE |
| JAMES LAWRENCE COWLES | | | ON FILE |
| JAMES LAWRENCE PEEK | | | ON FILE |
| JAMES LAWRENCE PERRY | | | ON FILE |
| JAMES LAWRENCE RUTTLER | | | ON FILE |
| JAMES LAWRENCE SCUTT | | | ON FILE |
| JAMES LAWRENCE ZANARAS | | | ON FILE |
| JAMES LAWRENCE ZEEB | | | ON FILE |
| JAMES LAWRENCE ZEEB | | | ON FILE |
| JAMES LAWRENCE ZEEB | | | ON FILE |
| JAMES LAWRENCE ZEEB | | | ON FILE |
| JAMES LE BRAUN PRISBY | | | ON FILE |
| JAMES LEE | | | ON FILE |
| JAMES LEE | | | ON FILE |
| JAMES LEE | | | ON FILE |
| JAMES LEE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES LEE | | | ON FILE |
| JAMES LEE ANCRUM | | | ON FILE |
| JAMES LEE BOYER | | | ON FILE |
| JAMES LEE BRISTOL JR | | | ON FILE |
| JAMES LEE CAZORT | | | ON FILE |
| JAMES LEE CHIU | | | ON FILE |
| JAMES LEE CHOJNOWSKI | | | ON FILE |
| JAMES LEE CUNNINGHAM | | | ON FILE |
| JAMES LEE GERFIN | | | ON FILE |
| JAMES LEE GREENE | | | ON FILE |
| JAMES LEE HAIDAR | | | ON FILE |
| JAMES LEE HANSON | | | ON FILE |
| JAMES LEE HILL | | | ON FILE |
| JAMES LEE JACKSON | | | ON FILE |
| JAMES LEE KITTRELL | | | ON FILE |
| JAMES LEE MATTHEWS | | | ON FILE |
| JAMES LEE MCKENZIE | | | ON FILE |
| JAMES LEE MUTHART | | | ON FILE |
| JAMES LEE PETERSON | | | ON FILE |
| JAMES LEE RAGGIO | | | ON FILE |
| JAMES LEE SANDERS JR | | | ON FILE |
| JAMES LEE THORNHILL | | | ON FILE |
| JAMES LEE TUCKER | | | ON FILE |
| JAMES LEE VOISEY | | | ON FILE |
| JAMES LEE WENG KEL | | | ON FILE |
| JAMES LEE WEST | | | ON FILE |
| JAMES LEE WHITE | | | ON FILE |
| JAMES LEE WHITE | | | ON FILE |
| JAMES LEE ZATKO JR | | | ON FILE |
| JAMES LEE ZHI HERN | | | ON FILE |
| JAMES LEEANDREW THOMPSON | | | ON FILE |
| JAMES LELAND CHRISMAN | | | ON FILE |
| JAMES LEMAH DIVERS | | | ON FILE |
| JAMES LENARD ZUKOWSKI | | | ON FILE |
| JAMES LEO ELBERT | | | ON FILE |
| JAMES LEO MULLINS | | | ON FILE |
| JAMES LEON COLEMAN | | | ON FILE |
| JAMES LEONARD ALEXANDER THOMSON | | | ON FILE |
| JAMES LEONARD ARNOLD | | | ON FILE |
| JAMES LEONARD PEACHEY | | | ON FILE |
| JAMES LEONARD WESTALL | | | ON FILE |
| JAMES LEONE | | | ON FILE |
| JAMES LEONE MONTICONE | | | ON FILE |
| JAMES LEONG WEI REN | | | ON FILE |
| JAMES LEROY FOX | | | ON FILE |
| JAMES LEROY MUSCARELLA | | | ON FILE |
| JAMES LEROY SISCO | | | ON FILE |
| JAMES LESLEY POOLE | | | ON FILE |
| JAMES LESLIE ALCORN | | | ON FILE |
| JAMES LESLIE GOUDY | | | ON FILE |
| JAMES LESLIE KELLY | | | ON FILE |
| JAMES LESLIE SHANKS | | | ON FILE |
| JAMES LESTER HATTEBERG | | | ON FILE |
| JAMES LEWIS COOK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES LEWIS COOKE | | | ON FILE |
| JAMES LEWIS CREECH | | | ON FILE |
| JAMES LEWIS GLENN | | | ON FILE |
| JAMES LEWIS HACKETT | | | ON FILE |
| JAMES LEWIS II ARNOLD | | | ON FILE |
| JAMES LEWIS OLIVER | | | ON FILE |
| JAMES LEWIS RUBIOLO | | | ON FILE |
| JAMES LEWIS STEWART JONES | | | ON FILE |
| JAMES LI | | | ON FILE |
| JAMES LIAM MULKEEN | | | ON FILE |
| JAMES LIAM WALKER | | | ON FILE |
| JAMES LIANGQIAN WU | | | ON FILE |
| JAMES LICON YEN | | | ON FILE |
| JAMES LIM | | | ON FILE |
| JAMES LIM ZI XIAN | | | ON FILE |
| JAMES LING YI | | | ON FILE |
| JAMES LINNLEY WEST | | | ON FILE |
| JAMES LINTON LINN HUNT HUNT | | | ON FILE |
| JAMES LISSADE | | | ON FILE |
| JAMES LISSAINT | | | ON FILE |
| JAMES LISSAINT | | | ON FILE |
| JAMES LIU | | | ON FILE |
| JAMES LLOYD | | | ON FILE |
| JAMES LLOYD KALEO O KALANI THOMAS | | | ON FILE |
| JAMES LLOYD LEWELLEN | | | ON FILE |
| JAMES LLOYD MCMURTREY | | | ON FILE |
| JAMES LLOYD PROVINES | | | ON FILE |
| JAMES LOCKYER | | | ON FILE |
| JAMES LOGAN LAWRENCE | | | ON FILE |
| JAMES LOGAN LOCKRIDGE | | | ON FILE |
| JAMES LOGAN SCHALICH | | | ON FILE |
| JAMES LOGAN SELMAN | | | ON FILE |
| JAMES LOGAN SHIRLEY | | | ON FILE |
| JAMES LONDON AIELLO | | | ON FILE |
| JAMES LONG | | | ON FILE |
| JAMES LONG | | | ON FILE |
| JAMES LONTO | | | ON FILE |
| JAMES LOPERFIDO | | | ON FILE |
| JAMES LORAN CROWE | | | ON FILE |
| JAMES LORCAN HENDERSON | | | ON FILE |
| JAMES LORENZO BROWN | | | ON FILE |
| JAMES LORRY VINCENT ENGGREN | | | ON FILE |
| JAMES LOUGHNANE | | | ON FILE |
| JAMES LOUIS CAGE III | | | ON FILE |
| JAMES LOUIS DRISCOLLI | | | ON FILE |
| JAMES LOUIS FREY | | | ON FILE |
| JAMES LOUIS GABBARD | | | ON FILE |
| JAMES LOUIS GLAUBIGER | | | ON FILE |
| JAMES LOUIS LAFFERTY | | | ON FILE |
| JAMES LOUIS LEOCADI | | | ON FILE |
| JAMES LOUIS MC COSBY | | | ON FILE |
| JAMES LOUIS SCHAEFER | | | ON FILE |
| JAMES LOVELL BELEW | | | ON FILE |
| JAMES LOWELL HURTADO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES LUBY II | | | ON FILE |
| JAMES LUCAS LOGAN | | | ON FILE |
| JAMES LUGELA | | | ON FILE |
| JAMES LUIS FLORES | | | ON FILE |
| JAMES LUKE MACEY | | | ON FILE |
| JAMES LUKE MAROTTA | | | ON FILE |
| JAMES LUKE SANDIFORD | | | ON FILE |
| JAMES LUTHER ROSSER | | | ON FILE |
| JAMES LYLE CANNON | | | ON FILE |
| JAMES LYNAH SHERRILL | | | ON FILE |
| JAMES LYNDON KNIGHT | | | ON FILE |
| JAMES LYNN HINES | | | ON FILE |
| JAMES LYNN MCCLIMANS | | | ON FILE |
| JAMES LYNNFULLER FRANKLIN | | | ON FILE |
| JAMES LYON MCCABE-JAMIEL | | | ON FILE |
| JAMES M AZRIEL | | | ON FILE |
| JAMES M BAILIE | | | ON FILE |
| JAMES M BASAR | | | ON FILE |
| JAMES M BLAKEMORE | | | ON FILE |
| JAMES M BORECKY | | | ON FILE |
| JAMES M CHUNG | | | ON FILE |
| JAMES M CULLINANE | | | ON FILE |
| JAMES M DONATO | | | ON FILE |
| JAMES M FINNEGAN | | | ON FILE |
| JAMES M GARCIA | | | ON FILE |
| JAMES M GEBHARDT | | | ON FILE |
| JAMES M GRAY | | | ON FILE |
| JAMES M GRUNBERGER | | | ON FILE |
| JAMES M GRUNBERGER | | | ON FILE |
| JAMES M HIGHTOWER | | | ON FILE |
| JAMES M HILL | | | ON FILE |
| JAMES M KEARNEY | | | ON FILE |
| JAMES M KRELL | | | ON FILE |
| JAMES M MAUK | | | ON FILE |
| JAMES M MAXIM | | | ON FILE |
| JAMES M MOORE | | | ON FILE |
| JAMES M MORIN | | | ON FILE |
| JAMES M MORROW | | | ON FILE |
| JAMES M MORROW | | | ON FILE |
| JAMES M NORMAN | | | ON FILE |
| JAMES M OBRIEN | | | ON FILE |
| JAMES M PALAZZO | | | ON FILE |
| JAMES M PAYNE | | | ON FILE |
| JAMES M PERNO | | | ON FILE |
| JAMES M QUACINELLA | | | ON FILE |
| JAMES M SCHOOLEY | | | ON FILE |
| JAMES M SELDNER | | | ON FILE |
| JAMES M WALSH | | | ON FILE |
| JAMES M WASDIN | | | ON FILE |
| JAMES M WOITH | | | ON FILE |
| JAMES M WOODS | | | ON FILE |
| JAMES M YESKE | | | ON FILE |
| JAMES MACDONALD FORBES | | | ON FILE |
| JAMES MACFARLANE KETTLE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES MACKENZIE FORBES | | | ON FILE |
| JAMES MACKINTOSH | | | ON FILE |
| JAMES MACOME | | | ON FILE |
| JAMES MAGNUS | | | ON FILE |
| JAMES MAINWARINE SACRE | | | ON FILE |
| JAMES MAITLAND BOWLES | | | ON FILE |
| JAMES MALACHI BAGGETT | | | ON FILE |
| JAMES MALCOLM A SAMSON | | | ON FILE |
| JAMES MALCOLM BRONKHORST | | | ON FILE |
| JAMES MALCOLM CAMPION | | | ON FILE |
| JAMES MALCOLM HARRIS | | | ON FILE |
| JAMES MANNING | | | ON FILE |
| JAMES MANUEL ALFARO JIMENEZ | | | ON FILE |
| JAMES MAPPAS | | | ON FILE |
| JAMES MARCHESE JR | | | ON FILE |
| JAMES MARCUS MOORE | | | ON FILE |
| JAMES MARCUS ROPER | | | ON FILE |
| JAMES MARCUS TAYLOR | | | ON FILE |
| JAMES MARINO | | | ON FILE |
| JAMES MARINO | | | ON FILE |
| JAMES MARK ARMOUR | | | ON FILE |
| JAMES MARK BRADLEY | | | ON FILE |
| JAMES MARK DELETTO | | | ON FILE |
| JAMES MARK FLITT | | | ON FILE |
| JAMES MARK L ALLSUP | | | ON FILE |
| JAMES MARK MC DONOUGH | | | ON FILE |
| JAMES MARK NEVIN | | | ON FILE |
| JAMES MARK ROBILLOS | | | ON FILE |
| JAMES MARK WHALEN | | | ON FILE |
| JAMES MARKROBERT BLOOM | | | ON FILE |
| JAMES MARKUS HOLMAN | | | ON FILE |
| JAMES MARSHALL | | | ON FILE |
| JAMES MARSHALL | | | ON FILE |
| JAMES MARSHALL KIRBY | | | ON FILE |
| JAMES MARTIN | | | ON FILE |
| JAMES MARTIN HARLAMERT II | | | ON FILE |
| JAMES MARTIN LAPIDES | | | ON FILE |
| JAMES MARTIN LAWLER | | | ON FILE |
| JAMES MARTIN LEVICK | | | ON FILE |
| JAMES MARTIN MURRAY | | | ON FILE |
| JAMES MARTIN OLLERENSHAW | | | ON FILE |
| JAMES MARTIN PRESTON | | | ON FILE |
| JAMES MARTIN PRIDMORE | | | ON FILE |
| JAMES MARTIN SALES | | | ON FILE |
| JAMES MARTYN PREGNELL | | | ON FILE |
| JAMES MARVIN NICHOLS | | | ON FILE |
| JAMES MASATO FLORES | | | ON FILE |
| JAMES MASON BUMP | | | ON FILE |
| JAMES MATHEW TRUHLAR | | | ON FILE |
| JAMES MATTHEW BEAMER | | | ON FILE |
| JAMES MATTHEW BLEVINS | | | ON FILE |
| JAMES MATTHEW BREEDING | | | ON FILE |
| JAMES MATTHEW BRYAN | | | ON FILE |
| JAMES MATTHEW C HUTCHISON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES MATTHEW CARR | | | ON FILE |
| JAMES MATTHEW CHAUVIN | | | ON FILE |
| JAMES MATTHEW DANGCIL | | | ON FILE |
| JAMES MATTHEW DEEN | | | ON FILE |
| JAMES MATTHEW DILLER | | | ON FILE |
| JAMES MATTHEW ELLINGTON | | | ON FILE |
| JAMES MATTHEW GATES | | | ON FILE |
| JAMES MATTHEW HAGOOD | | | ON FILE |
| JAMES MATTHEW HARVEY | | | ON FILE |
| JAMES MATTHEW HARVEY | | | ON FILE |
| JAMES MATTHEW JOHNSON | | | ON FILE |
| JAMES MATTHEW LAISIANTO | | | ON FILE |
| JAMES MATTHEW LAPPIN | | | ON FILE |
| JAMES MATTHEW LUCKER | | | ON FILE |
| JAMES MATTHEW MAZUR | | | ON FILE |
| JAMES MATTHEW MONDSHINE | | | ON FILE |
| JAMES MATTHEW MURPHY | | | ON FILE |
| JAMES MATTHEW PATTON | | | ON FILE |
| JAMES MATTHEW REED | | | ON FILE |
| JAMES MATTHEW ROGERS | | | ON FILE |
| JAMES MATTHEW SALIBA | | | ON FILE |
| JAMES MATTHEW SCHWINN | | | ON FILE |
| JAMES MATTHEW SMITH | | | ON FILE |
| JAMES MATTHEW SNOW | | | ON FILE |
| JAMES MATTHEW SULLIVAN | | | ON FILE |
| JAMES MATTHEW TYERS | | | ON FILE |
| JAMES MATTHEW VERNON | | | ON FILE |
| JAMES MATTHEW WALKER | | | ON FILE |
| JAMES MATTHEW WALLACE | | | ON FILE |
| JAMES MATTHEW WALTERS | | | ON FILE |
| JAMES MATTHEW WEGENER | | | ON FILE |
| JAMES MATTHEWPERRY ODULIO | | | ON FILE |
| JAMES MAURICE II CLAY | | | ON FILE |
| JAMES MAURICE DELEON | | | ON FILE |
| JAMES MAURICE HOLME | | | ON FILE |
| JAMES MAURIX PAYUMO LERCANA | | | ON FILE |
| JAMES MAXIMILLIAN PEDDEY | | | ON FILE |
| JAMES MAXWELL WEST | | | ON FILE |
| JAMES MAY HUTCHESON | | | ON FILE |
| JAMES MCABEE HOFFMEYER | | | ON FILE |
| JAMES MCAULIFFE | | | ON FILE |
| JAMES MCBRIDE | | | ON FILE |
| JAMES MCCALMONT DUNDON | | | ON FILE |
| JAMES MCCATHORINE | | | ON FILE |
| JAMES MCCOWAN | | | ON FILE |
| JAMES MCCOY | | | ON FILE |
| JAMES MCGARR | | | ON FILE |
| JAMES MCKAY RORTY | | | ON FILE |
| JAMES MCKEAN WHALEN | | | ON FILE |
| JAMES MCKENZIE NEILSON WATT | | | ON FILE |
| JAMES MCKENZIE QUIGG | | | ON FILE |
| JAMES MCLEAN LONG | | | ON FILE |
| JAMES MCLEOD WILSON | | | ON FILE |
| JAMES MCMEEKIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES MCTIERNAN | | | ON FILE |
| JAMES MEAD | | | ON FILE |
| JAMES MEEKS | | | ON FILE |
| JAMES MEJALLI | | | ON FILE |
| JAMES MEJICA DIONISIO | | | ON FILE |
| JAMES MELLINGER HYDE | | | ON FILE |
| JAMES MENARD CANTRILL | | | ON FILE |
| JAMES MEREDITH | | | ON FILE |
| JAMES MEREDITH WHITNEY | | | ON FILE |
| JAMES MERITT MINNICK | | | ON FILE |
| JAMES MERRICK FAYAL | | | ON FILE |
| JAMES MERRITT FISHER II | | | ON FILE |
| JAMES MERRYMAN PAVIS | | | ON FILE |
| JAMES MERVIN MARCELO INONCILLO | | | ON FILE |
| JAMES MERVYN MEYERS | | | ON FILE |
| JAMES MICAH DUKE | | | ON FILE |
| JAMES MICAH HUXFORD | | | ON FILE |
| JAMES MICHAEL  CUTTLE | | | ON FILE |
| JAMES MICHAEL ADAMS | | | ON FILE |
| JAMES MICHAEL ADAMS | | | ON FILE |
| JAMES MICHAEL AMOS | | | ON FILE |
| JAMES MICHAEL ANTHONY CRAXTON | | | ON FILE |
| JAMES MICHAEL APODACA | | | ON FILE |
| JAMES MICHAEL ARRUDA | | | ON FILE |
| JAMES MICHAEL BAIN | | | ON FILE |
| JAMES MICHAEL BAIRD | | | ON FILE |
| JAMES MICHAEL BALLARD | | | ON FILE |
| JAMES MICHAEL BANTLEY | | | ON FILE |
| JAMES MICHAEL BARCH | | | ON FILE |
| JAMES MICHAEL BARCUS | | | ON FILE |
| JAMES MICHAEL BELLETTO | | | ON FILE |
| JAMES MICHAEL BENEDICK | | | ON FILE |
| JAMES MICHAEL BERNEY | | | ON FILE |
| JAMES MICHAEL BESSINGER | | | ON FILE |
| JAMES MICHAEL BOOZER | | | ON FILE |
| JAMES MICHAEL BRENNAN | | | ON FILE |
| JAMES MICHAEL BROOKS | | | ON FILE |
| JAMES MICHAEL BUIE | | | ON FILE |
| JAMES MICHAEL BURKE | | | ON FILE |
| JAMES MICHAEL CABANISS | | | ON FILE |
| JAMES MICHAEL CAMBELL | | | ON FILE |
| JAMES MICHAEL CAPORN | | | ON FILE |
| JAMES MICHAEL CARRICK ROBERT FRASER THORBURN | | | ON FILE |
| JAMES MICHAEL CARROL | | | ON FILE |
| JAMES MICHAEL CHAMBERS | | | ON FILE |
| JAMES MICHAEL CLEM | | | ON FILE |
| JAMES MICHAEL CLENDENIN | | | ON FILE |
| JAMES MICHAEL CLIPPARD | | | ON FILE |
| JAMES MICHAEL COLE | | | ON FILE |
| JAMES MICHAEL COLGATE | | | ON FILE |
| JAMES MICHAEL CONLEY | | | ON FILE |
| JAMES MICHAEL CONNOLLY | | | ON FILE |
| JAMES MICHAEL CONRAD WALDRON | | | ON FILE |
| JAMES MICHAEL CORBETT-DETIG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES MICHAEL CRADDOCK | | | ON FILE |
| JAMES MICHAEL CROSSFIELD | | | ON FILE |
| JAMES MICHAEL CROWELL | | | ON FILE |
| JAMES MICHAEL DALRYMPLE | | | ON FILE |
| JAMES MICHAEL DANIEL PATTERSON | | | ON FILE |
| JAMES MICHAEL DAVIS | | | ON FILE |
| JAMES MICHAEL DEBROCK | | | ON FILE |
| JAMES MICHAEL DEMEMBER | | | ON FILE |
| JAMES MICHAEL DOMINGUEZ | | | ON FILE |
| JAMES MICHAEL DOODY | | | ON FILE |
| JAMES MICHAEL DOODY | | | ON FILE |
| JAMES MICHAEL EATON | | | ON FILE |
| JAMES MICHAEL EDWARDS | | | ON FILE |
| JAMES MICHAEL EHLINGER | | | ON FILE |
| JAMES MICHAEL ELLENSTEIN | | | ON FILE |
| JAMES MICHAEL ELTHERINGTON | | | ON FILE |
| JAMES MICHAEL EVANS | | | ON FILE |
| JAMES MICHAEL EVANS | | | ON FILE |
| JAMES MICHAEL FARMER | | | ON FILE |
| JAMES MICHAEL FENNESSEY | | | ON FILE |
| JAMES MICHAEL FLIS | | | ON FILE |
| JAMES MICHAEL FROMAN | | | ON FILE |
| JAMES MICHAEL FRYE | | | ON FILE |
| JAMES MICHAEL GALL | | | ON FILE |
| JAMES MICHAEL GEORGE | | | ON FILE |
| JAMES MICHAEL GIRARDIN | | | ON FILE |
| JAMES MICHAEL GLASSCOCK | | | ON FILE |
| JAMES MICHAEL GREEN | | | ON FILE |
| JAMES MICHAEL GROVER | | | ON FILE |
| JAMES MICHAEL GUNN | | | ON FILE |
| JAMES MICHAEL HAHN | | | ON FILE |
| JAMES MICHAEL HALSTEAD JR | | | ON FILE |
| JAMES MICHAEL HALSTEAD JR | | | ON FILE |
| JAMES MICHAEL HAMBY | | | ON FILE |
| JAMES MICHAEL HARCOURT | | | ON FILE |
| JAMES MICHAEL HARDINA | | | ON FILE |
| JAMES MICHAEL HART | | | ON FILE |
| JAMES MICHAEL HAYES | | | ON FILE |
| JAMES MICHAEL HEALY | | | ON FILE |
| JAMES MICHAEL HERZIG | | | ON FILE |
| JAMES MICHAEL HILDERBRAND | | | ON FILE |
| JAMES MICHAEL HOHAIA | | | ON FILE |
| JAMES MICHAEL HOLLADAY | | | ON FILE |
| JAMES MICHAEL HUNTLEY | | | ON FILE |
| JAMES MICHAEL JANSEN | | | ON FILE |
| JAMES MICHAEL JEDOW | | | ON FILE |
| JAMES MICHAEL JOHNSON | | | ON FILE |
| JAMES MICHAEL JOHNSON | | | ON FILE |
| JAMES MICHAEL JORDAN | | | ON FILE |
| JAMES MICHAEL KAYSER | | | ON FILE |
| JAMES MICHAEL KELLEY | | | ON FILE |
| JAMES MICHAEL KING | | | ON FILE |
| JAMES MICHAEL KNIGHT | | | ON FILE |
| JAMES MICHAEL LAWSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES MICHAEL LEVY NEWMAN | | | ON FILE |
| JAMES MICHAEL MACDONALD | | | ON FILE |
| JAMES MICHAEL MAGUIRE | | | ON FILE |
| JAMES MICHAEL MARSDEN | | | ON FILE |
| JAMES MICHAEL MATTERA | | | ON FILE |
| JAMES MICHAEL MC DONNELL | | | ON FILE |
| JAMES MICHAEL MCBREEN | | | ON FILE |
| JAMES MICHAEL MCGEENEY | | | ON FILE |
| JAMES MICHAEL MCKENNA | | | ON FILE |
| JAMES MICHAEL MCKINNON | | | ON FILE |
| JAMES MICHAEL MCWARD | | | ON FILE |
| JAMES MICHAEL MOLDASCHEL | | | ON FILE |
| JAMES MICHAEL MOLLOY | | | ON FILE |
| JAMES MICHAEL MORAN | | | ON FILE |
| JAMES MICHAEL MOURANT | | | ON FILE |
| JAMES MICHAEL MUNS | | | ON FILE |
| JAMES MICHAEL MURRAY | | | ON FILE |
| JAMES MICHAEL NICHOLAS | | | ON FILE |
| JAMES MICHAEL OCKERS | | | ON FILE |
| JAMES MICHAEL OCONNELL | | | ON FILE |
| JAMES MICHAEL ODONNELL | | | ON FILE |
| JAMES MICHAEL OLIVER CARLTON | | | ON FILE |
| JAMES MICHAEL OLMSTEAD | | | ON FILE |
| JAMES MICHAEL OSHEA | | | ON FILE |
| JAMES MICHAEL PASITES | | | ON FILE |
| JAMES MICHAEL PECOSKY | | | ON FILE |
| JAMES MICHAEL PELZ | | | ON FILE |
| JAMES MICHAEL PERFETTI | | | ON FILE |
| JAMES MICHAEL PETTEY | | | ON FILE |
| JAMES MICHAEL PHILIP CRIDDLE | | | ON FILE |
| JAMES MICHAEL PHILLIPS | | | ON FILE |
| JAMES MICHAEL PLUNKETT | | | ON FILE |
| JAMES MICHAEL POOLE | | | ON FILE |
| JAMES MICHAEL PRATER | | | ON FILE |
| JAMES MICHAEL PRESSEL | | | ON FILE |
| JAMES MICHAEL PRICE | | | ON FILE |
| JAMES MICHAEL PURDY | | | ON FILE |
| JAMES MICHAEL PURNELL | | | ON FILE |
| JAMES MICHAEL RATRICK ALEXANDER | | | ON FILE |
| JAMES MICHAEL REDMOND | | | ON FILE |
| JAMES MICHAEL REID | | | ON FILE |
| JAMES MICHAEL REMY | | | ON FILE |
| JAMES MICHAEL RICHARDS | | | ON FILE |
| JAMES MICHAEL RICHARDS | | | ON FILE |
| JAMES MICHAEL RICHMOND JR | | | ON FILE |
| JAMES MICHAEL ROACH | | | ON FILE |
| JAMES MICHAEL ROSS | | | ON FILE |
| JAMES MICHAEL RUBINSKI | | | ON FILE |
| JAMES MICHAEL RUDKINS | | | ON FILE |
| JAMES MICHAEL SAMUEL | | | ON FILE |
| JAMES MICHAEL SCHEUCHENZUBER | | | ON FILE |
| JAMES MICHAEL SCHNEIDER | | | ON FILE |
| JAMES MICHAEL SCHOBA | | | ON FILE |
| JAMES MICHAEL SCHRAMM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES MICHAEL SCHUELLER | | | ON FILE |
| JAMES MICHAEL SHAPARD | | | ON FILE |
| JAMES MICHAEL SHEARER | | | ON FILE |
| JAMES MICHAEL SHEELEY | | | ON FILE |
| JAMES MICHAEL SHOEMAKER | | | ON FILE |
| JAMES MICHAEL SOGLA | | | ON FILE |
| JAMES MICHAEL SPADEMAN | | | ON FILE |
| JAMES MICHAEL STAHLER | | | ON FILE |
| JAMES MICHAEL STEPHENSON | | | ON FILE |
| JAMES MICHAEL TABERNER | | | ON FILE |
| JAMES MICHAEL TANSLEY | | | ON FILE |
| JAMES MICHAEL THOMASON | | | ON FILE |
| JAMES MICHAEL THOMPSON | | | ON FILE |
| JAMES MICHAEL THULLBERY | | | ON FILE |
| JAMES MICHAEL ULMER | | | ON FILE |
| JAMES MICHAEL URBAN | | | ON FILE |
| JAMES MICHAEL URICHECK | | | ON FILE |
| JAMES MICHAEL VAN LANDINGHAM | | | ON FILE |
| JAMES MICHAEL VANDERMARK | | | ON FILE |
| JAMES MICHAEL WALKER | | | ON FILE |
| JAMES MICHAEL WALL | | | ON FILE |
| JAMES MICHAEL WARD | | | ON FILE |
| JAMES MICHAEL WARWICK | | | ON FILE |
| JAMES MICHAEL WEINBERGER | | | ON FILE |
| JAMES MICHAEL WHIPPLE | | | ON FILE |
| JAMES MICHAEL WILD | | | ON FILE |
| JAMES MICHAEL WILKINS | | | ON FILE |
| JAMES MICHAEL WILLIAMS | | | ON FILE |
| JAMES MICHAEL WILLIAMS | | | ON FILE |
| JAMES MICHAEL WILSON | | | ON FILE |
| JAMES MICHAEL WISNER | | | ON FILE |
| JAMES MICHAEL WNUK | | | ON FILE |
| JAMES MICHAEL WOODBURN | | | ON FILE |
| JAMES MICHAEL WOODS | | | ON FILE |
| JAMES MICHAEL WOODS | | | ON FILE |
| JAMES MICHAEL WRIGHT | | | ON FILE |
| JAMES MICHAEL WRIGHT | | | ON FILE |
| JAMES MICHAEL YOUNG | | | ON FILE |
| JAMES MICHAELALEXANDER NURTHEN | | | ON FILE |
| JAMES MICHAELEDWARD JORDAN | | | ON FILE |
| JAMES MICHAELSTEDMAN SULLIVAN | | | ON FILE |
| JAMES MICHAL SAMUEL LOWE | | | ON FILE |
| JAMES MICHEAL DORION | | | ON FILE |
| JAMES MILES PARDOE | | | ON FILE |
| JAMES MILLER | | | ON FILE |
| JAMES MILLER | | | ON FILE |
| JAMES MILNE C ROBERTSON | | | ON FILE |
| JAMES MILTON YOUNG | | | ON FILE |
| JAMES MIN JUNG | | | ON FILE |
| JAMES MINHO HWANG | | | ON FILE |
| JAMES MINHO KANG | | | ON FILE |
| JAMES MINOR HOLLADAY | | | ON FILE |
| JAMES MINOR HOLLADAY | | | ON FILE |
| JAMES MINSEUG SONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES MITCHELL | | | ON FILE |
| JAMES MITCHELL | | | ON FILE |
| JAMES MITCHELL ALLISON | | | ON FILE |
| JAMES MITCHELL BECK | | | ON FILE |
| JAMES MITCHELL CHEAL | | | ON FILE |
| JAMES MITCHELL DAY | | | ON FILE |
| JAMES MITCHELL MCDONOUGH | | | ON FILE |
| JAMES MITCHELL MORALES | | | ON FILE |
| JAMES MITCHELL PARRILLA | | | ON FILE |
| JAMES MITCHELL PRICE | | | ON FILE |
| JAMES MITCHELL TYLER | | | ON FILE |
| JAMES MITCHELL WILDMAN | | | ON FILE |
| JAMES MK ROGERS | | | ON FILE |
| JAMES MOMPLAISIR | | | ON FILE |
| JAMES MONCUR | | | ON FILE |
| JAMES MONROE CAMPBELL | | | ON FILE |
| JAMES MONROE HARPER | | | ON FILE |
| JAMES MONROE PETERSON | | | ON FILE |
| JAMES MOONAN | | | ON FILE |
| JAMES MORGAN | | | ON FILE |
| JAMES MORGAN LOWRY | | | ON FILE |
| JAMES MORGAN MOSES | | | ON FILE |
| JAMES MORGAN REES | | | ON FILE |
| JAMES MORISI MCCLAMMER | | | ON FILE |
| JAMES MORLEY HILAN | | | ON FILE |
| JAMES MORREALE | | | ON FILE |
| JAMES MORRIS DHONDT | | | ON FILE |
| JAMES MORRISON | | | ON FILE |
| JAMES MORWANTUPU LEKALA | | | ON FILE |
| JAMES MOSES HAMMOND | | | ON FILE |
| JAMES MUDARIKWA | | | ON FILE |
| JAMES MUGABO | | | ON FILE |
| JAMES MUGISHA | | | ON FILE |
| JAMES MULLAN | | | ON FILE |
| JAMES MULLARNEY | | | ON FILE |
| JAMES MUNRO ALEXANDER STEWART | | | ON FILE |
| JAMES MURANO JR | | | ON FILE |
| JAMES MUREITHI MWANGI | | | ON FILE |
| JAMES MURRAY | | | ON FILE |
| JAMES MURRAY TODD | | | ON FILE |
| JAMES MURUMI | | | ON FILE |
| JAMES MUSSADIQ BABACARKHAIL | | | ON FILE |
| JAMES MWENDIA KARIUKI | | | ON FILE |
| JAMES MYERS | | | ON FILE |
| JAMES MYERS ANTIAYE | | | ON FILE |
| JAMES MYERS ROLLER JR | | | ON FILE |
| JAMES MYUNG HOON KIM | | | ON FILE |
| JAMES N ANDREWS | | | ON FILE |
| JAMES N CUMMING | | | ON FILE |
| JAMES N DRIVER | | | ON FILE |
| JAMES N HALL | | | ON FILE |
| JAMES N OTOO | | | ON FILE |
| JAMES N PAN | | | ON FILE |
| JAMES N SALIBA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES N TSOKAS | | | ON FILE |
| JAMES N WEAVER | | | ON FILE |
| JAMES NANGLE BITTING | | | ON FILE |
| JAMES NAOKI TAKIYA | | | ON FILE |
| JAMES NASH | | | ON FILE |
| JAMES NATHAN AUBREY | | | ON FILE |
| JAMES NATHAN BROCK | | | ON FILE |
| JAMES NATHAN CARTWRIGHT | | | ON FILE |
| JAMES NATHAN DIAMOND | | | ON FILE |
| JAMES NATHANIEL BOGERT | | | ON FILE |
| JAMES NATHANIEL LANGRIDGE | | | ON FILE |
| JAMES NATHANIEL SULLIVAN | | | ON FILE |
| JAMES NDIRANGU KARANJA | | | ON FILE |
| JAMES NED WATERBURY | | | ON FILE |
| JAMES NEIL FERGUSON | | | ON FILE |
| JAMES NEUBAUER | | | ON FILE |
| JAMES NEWBERRY | | | ON FILE |
| JAMES NEWCOMER NATHANIEL | | | ON FILE |
| JAMES NG KOK HENG | | | ON FILE |
| JAMES NG YIYUAN | | | ON FILE |
| JAMES NGAHINA JOHNSTON | | | ON FILE |
| JAMES NGAI HO CHAN | | | ON FILE |
| JAMES NGAKUK LI | | | ON FILE |
| JAMES NGO | | | ON FILE |
| JAMES NGUYEN | | | ON FILE |
| JAMES NGUYEN | | | ON FILE |
| JAMES NICHOLAS ANGELOPOULOS | | | ON FILE |
| JAMES NICHOLAS BING | | | ON FILE |
| JAMES NICHOLAS BLACK | | | ON FILE |
| JAMES NICHOLAS BORRELLI | | | ON FILE |
| JAMES NICHOLAS ELSON | | | ON FILE |
| JAMES NICHOLAS ELSON | | | ON FILE |
| JAMES NICHOLAS HAMMONDS | | | ON FILE |
| JAMES NICHOLAS HARPA | | | ON FILE |
| JAMES NICHOLAS HENRY | | | ON FILE |
| JAMES NICHOLAS KILLICK | | | ON FILE |
| JAMES NICHOLAS KING | | | ON FILE |
| JAMES NICHOLAS KINNEAR | | | ON FILE |
| JAMES NICHOLAS LEDESMA | | | ON FILE |
| JAMES NICHOLAS MASON | | | ON FILE |
| JAMES NICHOLAS MCKAY | | | ON FILE |
| JAMES NICHOLAS MOORCROFT | | | ON FILE |
| JAMES NICHOLAS PICKERING | | | ON FILE |
| JAMES NICHOLAS REYNOSA | | | ON FILE |
| JAMES NICHOLAS SCOTT HOLLAND | | | ON FILE |
| JAMES NICHOLAS STEWARDSON | | | ON FILE |
| JAMES NICHOLAS WATTON | | | ON FILE |
| JAMES NICHOLS WATSON | | | ON FILE |
| JAMES NICK KORDOMENOS | | | ON FILE |
| JAMES NICK ZOYS | | | ON FILE |
| JAMES NICOLAS KOSSI OCLOO | | | ON FILE |
| JAMES NIEN TUAN TRAN | | | ON FILE |
| JAMES NIGEL THORP | | | ON FILE |
| JAMES NOAH TALKINGTON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES NOBLE | | | ON FILE |
| JAMES NOBUYOSHI HATANO | | | ON FILE |
| JAMES NOEL DICK | | | ON FILE |
| JAMES NOLAN USHER | | | ON FILE |
| JAMES NORBERT JOHN GRAGTMANS | | | ON FILE |
| JAMES NORMAN ENCE | | | ON FILE |
| JAMES NORMAN REYNOLDS | | | ON FILE |
| JAMES NORMAN WATTS | | | ON FILE |
| JAMES NORTH FOSTER | | | ON FILE |
| JAMES O BRIEN SHEARER | | | ON FILE |
| JAMES O CALLAGHAN | | | ON FILE |
| JAMES O HANLON | | | ON FILE |
| JAMES OGETO ORWENYO | | | ON FILE |
| JAMES OKOYOYI | | | ON FILE |
| JAMES OLAN SMITH | | | ON FILE |
| JAMES OLIVER ADLER WILLIAMS RAAHAUGE | | | ON FILE |
| JAMES OLIVER ATHAWES | | | ON FILE |
| JAMES OLIVER DALE | | | ON FILE |
| JAMES OLIVER FLETCHER DRAPER | | | ON FILE |
| JAMES OLIVER GILL | | | ON FILE |
| JAMES OLIVER JEFFERIES | | | ON FILE |
| JAMES OLIVER M PAYNE | | | ON FILE |
| JAMES OLIVER MCMILLAN | | | ON FILE |
| JAMES OLIVER MILLER | | | ON FILE |
| JAMES OLIVER REAGAN | | | ON FILE |
| JAMES OLIVER SMITH | | | ON FILE |
| JAMES OLIVER TATHAM | | | ON FILE |
| JAMES OLUFEMI ADEYANJU | | | ON FILE |
| JAMES OLUMUYINA KEYEDE | | | ON FILE |
| JAMES OLUWATOLA BURAIMOH | | | ON FILE |
| JAMES OMEARA | | | ON FILE |
| JAMES ONEIL FLOYD | | | ON FILE |
| JAMES ONESIMUS JONES | | | ON FILE |
| JAMES ONG JOO ERN | | | ON FILE |
| JAMES ONNAH BLIBO | | | ON FILE |
| JAMES OPEL MCGEE | | | ON FILE |
| JAMES OREM FOREHAND | | | ON FILE |
| JAMES ORIEN MARQUEZ | | | ON FILE |
| JAMES ORLANDO MCDANIEL | | | ON FILE |
| JAMES ORVILLE THOMPSON | | | ON FILE |
| JAMES OTIS TORRENCE | | | ON FILE |
| JAMES OTTOI KEMNITZ | | | ON FILE |
| JAMES OW KENG YEONG | | | ON FILE |
| JAMES OWEN | | | ON FILE |
| JAMES OWEN CRAWFORD | | | ON FILE |
| JAMES OWEN TEMPLETON | | | ON FILE |
| JAMES OWEN WOOD | | | ON FILE |
| JAMES OWENS | | | ON FILE |
| JAMES OZA RICHARD | | | ON FILE |
| JAMES OZA RICHARD | | | ON FILE |
| JAMES P ALLANSON | | | ON FILE |
| JAMES P ALLEN | | | ON FILE |
| JAMES P ALTOMARE | | | ON FILE |
| JAMES P ARMSTRONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES P BOTTOMLEY | | | ON FILE |
| JAMES P BRANNAN | | | ON FILE |
| JAMES P BYRNES | | | ON FILE |
| JAMES P CROTTI | | | ON FILE |
| JAMES P DEVER | | | ON FILE |
| JAMES P DOUGHERTY | | | ON FILE |
| JAMES P DOWSE | | | ON FILE |
| JAMES P DUFFEY | | | ON FILE |
| JAMES P EMMA | | | ON FILE |
| JAMES P EUGENE | | | ON FILE |
| JAMES P GIBADLO | | | ON FILE |
| JAMES P GRIBBIN | | | ON FILE |
| JAMES P HINTERLONG | | | ON FILE |
| JAMES P LEE | | | ON FILE |
| JAMES P MAY | | | ON FILE |
| JAMES P MCGERALD | | | ON FILE |
| JAMES P MCGERALD | | | ON FILE |
| JAMES P MCGINLEY | | | ON FILE |
| JAMES P MEECH | | | ON FILE |
| JAMES P NOONAN | | | ON FILE |
| JAMES P PESSATO | | | ON FILE |
| JAMES P PURCELL | | | ON FILE |
| JAMES P STAINSBY | | | ON FILE |
| JAMES P TANSEY | | | ON FILE |
| JAMES P WATT | | | ON FILE |
| JAMES PACKARD NORTHRUP | | | ON FILE |
| JAMES PACOLOR BATACAN | | | ON FILE |
| JAMES PAIGE BAXTER | | | ON FILE |
| JAMES PALMER | | | ON FILE |
| JAMES PANACOS | | | ON FILE |
| JAMES PANTIER | | | ON FILE |
| JAMES PAPADEMAS | | | ON FILE |
| JAMES PARADISO | | | ON FILE |
| JAMES PARISH ARCHER | | | ON FILE |
| JAMES PARISH PRITCHETT | | | ON FILE |
| JAMES PARK | | | ON FILE |
| JAMES PARK | | | ON FILE |
| JAMES PARKER BRAGG | | | ON FILE |
| JAMES PARKER BURNS | | | ON FILE |
| JAMES PARKER TRULOCK | | | ON FILE |
| JAMES PARRY MATTHEWS | | | ON FILE |
| JAMES PAT HITCHCOCK | | | ON FILE |
| JAMES PATRICK A CASTILLO | | | ON FILE |
| JAMES PATRICK ALEXANDER | | | ON FILE |
| JAMES PATRICK ALLEN | | | ON FILE |
| JAMES PATRICK ARGENT | | | ON FILE |
| JAMES PATRICK BLOCK | | | ON FILE |
| JAMES PATRICK BULLERMAN | | | ON FILE |
| JAMES PATRICK CALLAWAY | | | ON FILE |
| JAMES PATRICK CHAN | | | ON FILE |
| JAMES PATRICK CRAMER | | | ON FILE |
| JAMES PATRICK DAILEY | | | ON FILE |
| JAMES PATRICK DEQUINTO | | | ON FILE |
| JAMES PATRICK DEVINE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES PATRICK DEYOUNG | | | ON FILE |
| JAMES PATRICK EARLEY | | | ON FILE |
| JAMES PATRICK ENOCH | | | ON FILE |
| JAMES PATRICK GALLAGHER | | | ON FILE |
| JAMES PATRICK GANANN | | | ON FILE |
| JAMES PATRICK GILSTRAP | | | ON FILE |
| JAMES PATRICK GLASS | | | ON FILE |
| JAMES PATRICK GORMAN | | | ON FILE |
| JAMES PATRICK HARLAND | | | ON FILE |
| JAMES PATRICK HAYES | | | ON FILE |
| JAMES PATRICK HEFFREN | | | ON FILE |
| JAMES PATRICK HORGAN | | | ON FILE |
| JAMES PATRICK HUGHES | | | ON FILE |
| JAMES PATRICK HUSS | | | ON FILE |
| JAMES PATRICK KARSTEN | | | ON FILE |
| JAMES PATRICK KELLY | | | ON FILE |
| JAMES PATRICK KINNER JR | | | ON FILE |
| JAMES PATRICK LAZAK | | | ON FILE |
| JAMES PATRICK LENIHAN | | | ON FILE |
| JAMES PATRICK LOWE | | | ON FILE |
| JAMES PATRICK MACHADO | | | ON FILE |
| JAMES PATRICK MAGUIRE | | | ON FILE |
| JAMES PATRICK MC CONVILLE | | | ON FILE |
| JAMES PATRICK MCAULEY | | | ON FILE |
| JAMES PATRICK MCCARTY | | | ON FILE |
| JAMES PATRICK MCDONALD | | | ON FILE |
| JAMES PATRICK MCDOWELL | | | ON FILE |
| JAMES PATRICK MCGINN | | | ON FILE |
| JAMES PATRICK MCGURK | | | ON FILE |
| JAMES PATRICK MULLIGAN | | | ON FILE |
| JAMES PATRICK MURPHEY | | | ON FILE |
| JAMES PATRICK MURPHY | | | ON FILE |
| JAMES PATRICK NOLEN | | | ON FILE |
| JAMES PATRICK ODONOGHUE | | | ON FILE |
| JAMES PATRICK OKEEFFE | | | ON FILE |
| JAMES PATRICK OLIVER MISLOS DELANTAR | | | ON FILE |
| JAMES PATRICK OMEARA | | | ON FILE |
| JAMES PATRICK ONEILL | | | ON FILE |
| JAMES PATRICK PETERSON | | | ON FILE |
| JAMES PATRICK PIERCY | | | ON FILE |
| JAMES PATRICK PULLMAN | | | ON FILE |
| JAMES PATRICK QUINN | | | ON FILE |
| JAMES PATRICK REDMON | | | ON FILE |
| JAMES PATRICK REYNOLDS | | | ON FILE |
| JAMES PATRICK RICHARDS | | | ON FILE |
| JAMES PATRICK ROONEY | | | ON FILE |
| JAMES PATRICK ROWLEY | | | ON FILE |
| JAMES PATRICK S OCALLAGHAN | | | ON FILE |
| JAMES PATRICK SATHER | | | ON FILE |
| JAMES PATRICK SCHLOEGEL | | | ON FILE |
| JAMES PATRICK SEYMOUR | | | ON FILE |
| JAMES PATRICK SFERRAZZA | | | ON FILE |
| JAMES PATRICK SPEICHER | | | ON FILE |
| JAMES PATRICK STEELE IV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES PATRICK STEELE IV | | | ON FILE |
| JAMES PATRICK STRICKER | | | ON FILE |
| JAMES PATRICK STRIEB | | | ON FILE |
| JAMES PATRICK SWEENEY | | | ON FILE |
| JAMES PATRICK TALBOT | | | ON FILE |
| JAMES PATRICK VANHORN | | | ON FILE |
| JAMES PATRICK WARD | | | ON FILE |
| JAMES PATRICK WEATHERSEED | | | ON FILE |
| JAMES PATRICK WEBSTER | | | ON FILE |
| JAMES PATRICK WHEELER | | | ON FILE |
| JAMES PAUL | | | ON FILE |
| JAMES PAUL  BEAM | | | ON FILE |
| JAMES PAUL ACOSTA | | | ON FILE |
| JAMES PAUL ATKIN | | | ON FILE |
| JAMES PAUL BAMBERG | | | ON FILE |
| JAMES PAUL CASSIDY | | | ON FILE |
| JAMES PAUL CICCARELLO | | | ON FILE |
| JAMES PAUL CIRALDO | | | ON FILE |
| JAMES PAUL CUMMINGS | | | ON FILE |
| JAMES PAUL FERGUSON | | | ON FILE |
| JAMES PAUL FOLSOM | | | ON FILE |
| JAMES PAUL FORD | | | ON FILE |
| JAMES PAUL GAZZARD | | | ON FILE |
| JAMES PAUL GRUVER | | | ON FILE |
| JAMES PAUL KELLEY | | | ON FILE |
| JAMES PAUL KELLEY | | | ON FILE |
| JAMES PAUL LAMB | | | ON FILE |
| JAMES PAUL MANN | | | ON FILE |
| JAMES PAUL MASARU FINNIMORE | | | ON FILE |
| JAMES PAUL MCGRATH | | | ON FILE |
| JAMES PAUL NICHOLES | | | ON FILE |
| JAMES PAUL NIKOLETOS | | | ON FILE |
| JAMES PAUL ONOJA | | | ON FILE |
| JAMES PAUL POWELL | | | ON FILE |
| JAMES PAUL R ATTWOOD | | | ON FILE |
| JAMES PAUL REPASS | | | ON FILE |
| JAMES PAUL REYNOSO | | | ON FILE |
| JAMES PAUL RICARD | | | ON FILE |
| JAMES PAUL ROBINSON | | | ON FILE |
| JAMES PAUL ROGERS | | | ON FILE |
| JAMES PAUL SANDROLINI | | | ON FILE |
| JAMES PAUL WASIELESKI JR | | | ON FILE |
| JAMES PAUL WISNER | | | ON FILE |
| JAMES PAULGARBUTT | | | ON FILE |
| JAMES PEMBERTON | | | ON FILE |
| JAMES PEREYRA | | | ON FILE |
| JAMES PERRY | | | ON FILE |
| JAMES PERRY ALLEN | | | ON FILE |
| JAMES PERRY GOING | | | ON FILE |
| JAMES PERUZZO | | | ON FILE |
| JAMES PETER ALFRED DAMERY | | | ON FILE |
| JAMES PETER AUSTIN | | | ON FILE |
| JAMES PETER BAILIE | | | ON FILE |
| JAMES PETER BLOODWORTH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES PETER BONNEAU | | | ON FILE |
| JAMES PETER CLARKSON CLARKE | | | ON FILE |
| JAMES PETER CONRAD | | | ON FILE |
| JAMES PETER COUSINS | | | ON FILE |
| JAMES PETER DELONGCHAMP | | | ON FILE |
| JAMES PETER DEVLIN | | | ON FILE |
| JAMES PETER ELDRIDGE | | | ON FILE |
| JAMES PETER FRANKLIN | | | ON FILE |
| JAMES PETER FRITZ | | | ON FILE |
| JAMES PETER GOODFELLOW | | | ON FILE |
| JAMES PETER HILL | | | ON FILE |
| JAMES PETER HOWANITZ | | | ON FILE |
| JAMES PETER JUXON | | | ON FILE |
| JAMES PETER KERR | | | ON FILE |
| JAMES PETER KRASNO | | | ON FILE |
| JAMES PETER LARNACH | | | ON FILE |
| JAMES PETER LARSEN | | | ON FILE |
| JAMES PETER MARSHALL | | | ON FILE |
| JAMES PETER MAY | | | ON FILE |
| JAMES PETER MCLAIN | | | ON FILE |
| JAMES PETER MCLEISH | | | ON FILE |
| JAMES PETER MOLE | | | ON FILE |
| JAMES PETER MOLONEY | | | ON FILE |
| JAMES PETER NEWBERRY | | | ON FILE |
| JAMES PETER P PATSTON | | | ON FILE |
| JAMES PETER PROVOOST | | | ON FILE |
| JAMES PETER PUGH | | | ON FILE |
| JAMES PETER QUIGLEY | | | ON FILE |
| JAMES PETER QUIGLEY | | | ON FILE |
| JAMES PETER ROBINSON | | | ON FILE |
| JAMES PETER SARNO | | | ON FILE |
| JAMES PETER SCOFIELD | | | ON FILE |
| JAMES PETER STOLTEN | | | ON FILE |
| JAMES PETER TEARE | | | ON FILE |
| JAMES PETER VAN KLINK | | | ON FILE |
| JAMES PETER VOSCHEZANG | | | ON FILE |
| JAMES PETER WILSON | | | ON FILE |
| JAMES PETER WYLLIE | | | ON FILE |
| JAMES PETERJOSEPH CHAVEY | | | ON FILE |
| JAMES PHAN | | | ON FILE |
| JAMES PHILAQUINO GILLETTE | | | ON FILE |
| JAMES PHILIP AVERY | | | ON FILE |
| JAMES PHILIP BEAZLEY | | | ON FILE |
| JAMES PHILIP BOTELHO | | | ON FILE |
| JAMES PHILIP CORYEA | | | ON FILE |
| JAMES PHILIP FRANCIS DONALDSON | | | ON FILE |
| JAMES PHILIP FUST | | | ON FILE |
| JAMES PHILIP GLENNON | | | ON FILE |
| JAMES PHILIP HEWISON | | | ON FILE |
| JAMES PHILIP MAGNUSSON | | | ON FILE |
| JAMES PHILIP MAKEL | | | ON FILE |
| JAMES PHILIP MCCOY | | | ON FILE |
| JAMES PHILIP MULCAHY | | | ON FILE |
| JAMES PHILIP PLATT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES PHILIP PUGH | | | ON FILE |
| JAMES PHILIP QUINN COGHLAN | | | ON FILE |
| JAMES PHILIP READ | | | ON FILE |
| JAMES PHILIP TAISIE | | | ON FILE |
| JAMES PHILIP VANHEKKEN | | | ON FILE |
| JAMES PHILIP WALKER | | | ON FILE |
| JAMES PHILLIP CAPPS | | | ON FILE |
| JAMES PHILLIP DALLA | | | ON FILE |
| JAMES PHILLIP HOLLADAY | | | ON FILE |
| JAMES PHILLIP KIRKWOOD | | | ON FILE |
| JAMES PHILLIP MANSFIELD TAYLOR | | | ON FILE |
| JAMES PHILLIP ODONOGHUE | | | ON FILE |
| JAMES PHILLIP PRIZWAN | | | ON FILE |
| JAMES PHILLIP SHIELDS | | | ON FILE |
| JAMES PHILLIP TARLTON | | | ON FILE |
| JAMES PHILLIP TURPIN | | | ON FILE |
| JAMES PHILLIPE MANN | | | ON FILE |
| JAMES PHONG DUONG | | | ON FILE |
| JAMES PHUC VAN | | | ON FILE |
| JAMES PIER WRIGHT | | | ON FILE |
| JAMES PIERCE JACKSON | | | ON FILE |
| JAMES PIERRE BREEN | | | ON FILE |
| JAMES PIERRE STECK | | | ON FILE |
| JAMES PIERS GRINTER | | | ON FILE |
| JAMES PIERSON | | | ON FILE |
| JAMES PINERA | | | ON FILE |
| JAMES PLEASANT SPIVA | | | ON FILE |
| JAMES PLESSINGER | | | ON FILE |
| JAMES POK JUN HAN | | | ON FILE |
| JAMES POON | | | ON FILE |
| JAMES PORHEE CHUNG | | | ON FILE |
| JAMES POVER | | | ON FILE |
| JAMES PREMADAS | | | ON FILE |
| JAMES PRESTON BILDERBACK | | | ON FILE |
| JAMES PRESTON RIVERS | | | ON FILE |
| JAMES PYO | | | ON FILE |
| JAMES QUANG MINH NGUYEN | | | ON FILE |
| JAMES QUEK TECK CHUAN | | | ON FILE |
| JAMES QUENTIN EBERLIN | | | ON FILE |
| JAMES QUENTIN FORNENGO | | | ON FILE |
| JAMES QUENTIN MCDANIEL | | | ON FILE |
| JAMES QUIGGINS | | | ON FILE |
| JAMES QUILTY | | | ON FILE |
| JAMES R AMARANDO | | | ON FILE |
| JAMES R AMIRANTE | | | ON FILE |
| JAMES R BARTKUS | | | ON FILE |
| JAMES R BEATTIE | | | ON FILE |
| JAMES R BENNETT | | | ON FILE |
| JAMES R BOCELL | | | ON FILE |
| JAMES R BROWN JR | | | ON FILE |
| JAMES R BUUCK | | | ON FILE |
| JAMES R CARLTON | | | ON FILE |
| JAMES R COURT | | | ON FILE |
| JAMES R CROTZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES R DAYHOFF | | | ON FILE |
| JAMES R DEAN | | | ON FILE |
| JAMES R DEVRIES | | | ON FILE |
| JAMES R DEVRIES | | | ON FILE |
| JAMES R ECK | | | ON FILE |
| JAMES R GROGAN | | | ON FILE |
| JAMES R GROSSE | | | ON FILE |
| JAMES R HARO | | | ON FILE |
| JAMES R HENSON | | | ON FILE |
| JAMES R JR PRIGG | | | ON FILE |
| JAMES R KECLIK | | | ON FILE |
| JAMES R KELLEY | | | ON FILE |
| JAMES R KERSHAW | | | ON FILE |
| JAMES R KIVLIGHAN JR | | | ON FILE |
| JAMES R KOONCE | | | ON FILE |
| JAMES R LAM | | | ON FILE |
| JAMES R LAVOY | | | ON FILE |
| JAMES R LONGO | | | ON FILE |
| JAMES R MACREADY DALLY | | | ON FILE |
| JAMES R MACREADY DALLY | | | ON FILE |
| JAMES R MACREADY DALLY | | | ON FILE |
| JAMES R MARTIN | | | ON FILE |
| JAMES R MCCARD | | | ON FILE |
| JAMES R MCNABB | | | ON FILE |
| JAMES R MCNEIL | | | ON FILE |
| JAMES R MURRAY | | | ON FILE |
| JAMES R NOJEK | | | ON FILE |
| JAMES R P ORR | | | ON FILE |
| JAMES R RICCHIONE | | | ON FILE |
| JAMES R RISOLI | | | ON FILE |
| JAMES R SCHMID | | | ON FILE |
| JAMES R SEARLE | | | ON FILE |
| JAMES R SHAUGHNESSY | | | ON FILE |
| JAMES R STANEC | | | ON FILE |
| JAMES R STRAND | | | ON FILE |
| JAMES R STUDDS | | | ON FILE |
| JAMES R TAYLOR | | | ON FILE |
| JAMES R VAN RIJ | | | ON FILE |
| JAMES R VANDER SCHAAF | | | ON FILE |
| JAMES R WARNER | | | ON FILE |
| JAMES R WEIBLEY | | | ON FILE |
| JAMES RAITH MARSHALSEY | | | ON FILE |
| JAMES RALEIGH CAMPBELL | | | ON FILE |
| JAMES RALEIGH RUTHERFORD | | | ON FILE |
| JAMES RALPH CRAWFORD | | | ON FILE |
| JAMES RALPH FAIRCHILD | | | ON FILE |
| JAMES RALPH FOSTER II | | | ON FILE |
| JAMES RALPH HOLLAND | | | ON FILE |
| JAMES RALPH SCHMITT JR | | | ON FILE |
| JAMES RAMEY FORD | | | ON FILE |
| JAMES RAMIREZ | | | ON FILE |
| JAMES RAMIREZ | | | ON FILE |
| JAMES RAMONE RUBIO | | | ON FILE |
| JAMES RANDAL BROWN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES RANDALL ASH JR | | | ON FILE |
| JAMES RANDALL CHAPMAN | | | ON FILE |
| JAMES RANDALL DAY | | | ON FILE |
| JAMES RANDALL FORD | | | ON FILE |
| JAMES RANDALL SCHANTZ | | | ON FILE |
| JAMES RANDALL VON ALLMEN | | | ON FILE |
| JAMES RANDALL-SMITH POYER | | | ON FILE |
| JAMES RANDOLPH ARMSTRONG | | | ON FILE |
| JAMES RANDOLPH JR OQUINN | | | ON FILE |
| JAMES RANYAL WHITE | | | ON FILE |
| JAMES RAPHAELRAMON JONES | | | ON FILE |
| JAMES RAQUEL LEYBA | | | ON FILE |
| JAMES RASSAERTS | | | ON FILE |
| JAMES RAY ADAMS | | | ON FILE |
| JAMES RAY ADAMS | | | ON FILE |
| JAMES RAY BOYLES | | | ON FILE |
| JAMES RAY FOSHEE | | | ON FILE |
| JAMES RAY FOSHEE | | | ON FILE |
| JAMES RAY KLINECT | | | ON FILE |
| JAMES RAY MOTLEY | | | ON FILE |
| JAMES RAYMOND BEAL | | | ON FILE |
| JAMES RAYMOND COLEMAN | | | ON FILE |
| JAMES RAYMOND DODD | | | ON FILE |
| JAMES RAYMOND FULK | | | ON FILE |
| JAMES RAYMOND GALLUP | | | ON FILE |
| JAMES RAYMOND HALLADAY | | | ON FILE |
| JAMES RAYMOND HAMILTON HARRAP | | | ON FILE |
| JAMES RAYMOND LLOYD | | | ON FILE |
| JAMES RAYMOND MITCHELL | | | ON FILE |
| JAMES RAYMOND PICKETT | | | ON FILE |
| JAMES RAYMOND ROBERT SEALS | | | ON FILE |
| JAMES RAYMOND STUDSTILL | | | ON FILE |
| JAMES RAYMOND YOUNG | | | ON FILE |
| JAMES RAYSTER LUMAYNO | | | ON FILE |
| JAMES RAYSTER LUMAYNO | | | ON FILE |
| JAMES REARDON | | | ON FILE |
| JAMES REID HORTON | | | ON FILE |
| JAMES REID THOMSON | | | ON FILE |
| JAMES REINALDO BACULIMA | | | ON FILE |
| JAMES REINIER BOS | | | ON FILE |
| JAMES REMINI | | | ON FILE |
| JAMES RENE STOCKLEY | | | ON FILE |
| JAMES RESENDE DORNELLAS | | | ON FILE |
| JAMES REYES | | | ON FILE |
| JAMES REYES | | | ON FILE |
| JAMES REYNOLD BALLAH | | | ON FILE |
| JAMES RHEE | | | ON FILE |
| JAMES RICARDO NICOLI | | | ON FILE |
| JAMES RICCI JEFFERSON | | | ON FILE |
| JAMES RICHARD AMOS | | | ON FILE |
| JAMES RICHARD ANDREWS | | | ON FILE |
| JAMES RICHARD ATKINSON | | | ON FILE |
| JAMES RICHARD BACON | | | ON FILE |
| JAMES RICHARD BARCLAY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES RICHARD BLUEBERG | | | ON FILE |
| JAMES RICHARD BOLTON | | | ON FILE |
| JAMES RICHARD CHARLES HARRIS | | | ON FILE |
| JAMES RICHARD DELINE | | | ON FILE |
| JAMES RICHARD FARROW | | | ON FILE |
| JAMES RICHARD FEASTER | | | ON FILE |
| JAMES RICHARD FRANK ELPHICK | | | ON FILE |
| JAMES RICHARD FREEMAN | | | ON FILE |
| JAMES RICHARD GARDNER | | | ON FILE |
| JAMES RICHARD HEWLITT | | | ON FILE |
| JAMES RICHARD HICKS | | | ON FILE |
| JAMES RICHARD HINDERLITER | | | ON FILE |
| JAMES RICHARD JACKMAN | | | ON FILE |
| JAMES RICHARD JORDAN | | | ON FILE |
| JAMES RICHARD LEE | | | ON FILE |
| JAMES RICHARD NEWELL | | | ON FILE |
| JAMES RICHARD NORWOOD | | | ON FILE |
| JAMES RICHARD OGILVIE | | | ON FILE |
| JAMES RICHARD OLIVER BALLINGER | | | ON FILE |
| JAMES RICHARD PASSEMATO | | | ON FILE |
| JAMES RICHARD PAYNE | | | ON FILE |
| JAMES RICHARD PENALOZA RAMOS | | | ON FILE |
| JAMES RICHARD PHIPPS | | | ON FILE |
| JAMES RICHARD ROPER | | | ON FILE |
| JAMES RICHARD SKINNER | | | ON FILE |
| JAMES RICHARD SOLOMON | | | ON FILE |
| JAMES RICHARD SPINDLER | | | ON FILE |
| JAMES RICHARD STRANG NOTMAN | | | ON FILE |
| JAMES RICHARD VALENTINE | | | ON FILE |
| JAMES RICHARD VAN ZYL | | | ON FILE |
| JAMES RICHARD WALDRON | | | ON FILE |
| JAMES RICHARD WEBSTER | | | ON FILE |
| JAMES RICHARD WILLIAMS | | | ON FILE |
| JAMES RICHARDSON PATTON III | | | ON FILE |
| JAMES RICKEY AIKEN | | | ON FILE |
| JAMES RICKY SEBASTIAN | | | ON FILE |
| JAMES RIGG SIMPSON | | | ON FILE |
| JAMES RILEY STOKER | | | ON FILE |
| JAMES RILEY TART | | | ON FILE |
| JAMES RINTOUL ALLAN | | | ON FILE |
| JAMES RITURAJ SHARMA | | | ON FILE |
| JAMES ROBERT ADCOCK | | | ON FILE |
| JAMES ROBERT AMBROGIO | | | ON FILE |
| JAMES ROBERT AMBROGIO | | | ON FILE |
| JAMES ROBERT AVOOSKE | | | ON FILE |
| JAMES ROBERT BAKER | | | ON FILE |
| JAMES ROBERT BAKER | | | ON FILE |
| JAMES ROBERT BALDWIN | | | ON FILE |
| JAMES ROBERT BANHAM | | | ON FILE |
| JAMES ROBERT BANKS | | | ON FILE |
| JAMES ROBERT BARRY | | | ON FILE |
| JAMES ROBERT BARTLETT | | | ON FILE |
| JAMES ROBERT BITNER | | | ON FILE |
| JAMES ROBERT BOBO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES ROBERT BORGES | | | ON FILE |
| JAMES ROBERT BOWERS | | | ON FILE |
| JAMES ROBERT BOYLE | | | ON FILE |
| JAMES ROBERT BRALANT | | | ON FILE |
| JAMES ROBERT BREBANT | | | ON FILE |
| JAMES ROBERT BRUCE | | | ON FILE |
| JAMES ROBERT BRUNDAGE | | | ON FILE |
| JAMES ROBERT BUFORD | | | ON FILE |
| JAMES ROBERT CALHOUN | | | ON FILE |
| JAMES ROBERT CAMERON | | | ON FILE |
| JAMES ROBERT CAMPBELI | | | ON FILE |
| JAMES ROBERT CHILDERS | | | ON FILE |
| JAMES ROBERT CHILDERS | | | ON FILE |
| JAMES ROBERT CHRISTOPHER | | | ON FILE |
| JAMES ROBERT CLABOTS | | | ON FILE |
| JAMES ROBERT CLEVELAND | | | ON FILE |
| JAMES ROBERT CRAWFORD | | | ON FILE |
| JAMES ROBERT D QUICK | | | ON FILE |
| JAMES ROBERT DEAR | | | ON FILE |
| JAMES ROBERT DIEL | | | ON FILE |
| JAMES ROBERT DODSWORTH | | | ON FILE |
| JAMES ROBERT DONLON | | | ON FILE |
| JAMES ROBERT DONNELLY | | | ON FILE |
| JAMES ROBERT DOSTER | | | ON FILE |
| JAMES ROBERT DUNBAR | | | ON FILE |
| JAMES ROBERT ECKLES | | | ON FILE |
| JAMES ROBERT EDBERG | | | ON FILE |
| JAMES ROBERT ELLIOTT | | | ON FILE |
| JAMES ROBERT ENNIS | | | ON FILE |
| JAMES ROBERT FAWCITT | | | ON FILE |
| JAMES ROBERT FERRANTE | | | ON FILE |
| JAMES ROBERT FINDER | | | ON FILE |
| JAMES ROBERT FORBES COCHRANE | | | ON FILE |
| JAMES ROBERT FORD | | | ON FILE |
| JAMES ROBERT FOY | | | ON FILE |
| JAMES ROBERT FRANKE | | | ON FILE |
| JAMES ROBERT FREUND | | | ON FILE |
| JAMES ROBERT FREY | | | ON FILE |
| JAMES ROBERT GADWELL | | | ON FILE |
| JAMES ROBERT GARRETT | | | ON FILE |
| JAMES ROBERT GOTTLIEB | | | ON FILE |
| JAMES ROBERT GRIFFIN | | | ON FILE |
| JAMES ROBERT GROSSE | | | ON FILE |
| JAMES ROBERT HAWKINS | | | ON FILE |
| JAMES ROBERT HENDRIE | | | ON FILE |
| JAMES ROBERT HEWITT | | | ON FILE |
| JAMES ROBERT HILKENE | | | ON FILE |
| JAMES ROBERT HIRSCHHORN | | | ON FILE |
| JAMES ROBERT HODGSON | | | ON FILE |
| JAMES ROBERT HOFFELE | | | ON FILE |
| JAMES ROBERT HOLCOMB | | | ON FILE |
| JAMES ROBERT III MCDAVID | | | ON FILE |
| JAMES ROBERT IRVING | | | ON FILE |
| JAMES ROBERT JOHN BERGER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES ROBERT JORDAN | | | ON FILE |
| JAMES ROBERT JR SEIDEL | | | ON FILE |
| JAMES ROBERT KELLEY | | | ON FILE |
| JAMES ROBERT KENNEDY | | | ON FILE |
| JAMES ROBERT KERR GAUTHIER | | | ON FILE |
| JAMES ROBERT KOCH | | | ON FILE |
| JAMES ROBERT KORAN | | | ON FILE |
| JAMES ROBERT KREMMEL | | | ON FILE |
| JAMES ROBERT KWAISER | | | ON FILE |
| JAMES ROBERT LANCASTER | | | ON FILE |
| JAMES ROBERT LAYNE | | | ON FILE |
| JAMES ROBERT LEMON | | | ON FILE |
| JAMES ROBERT LLOYD | | | ON FILE |
| JAMES ROBERT LOY | | | ON FILE |
| JAMES ROBERT MACREADY DALLY | | | ON FILE |
| JAMES ROBERT MACREADY DALLY | | | ON FILE |
| JAMES ROBERT MANN | | | ON FILE |
| JAMES ROBERT MARLEY | | | ON FILE |
| JAMES ROBERT MARTIN | | | ON FILE |
| JAMES ROBERT MARTLING | | | ON FILE |
| JAMES ROBERT MASSEY | | | ON FILE |
| JAMES ROBERT MATTINGLY V | | | ON FILE |
| JAMES ROBERT MCCLEERY | | | ON FILE |
| JAMES ROBERT MEAD | | | ON FILE |
| JAMES ROBERT MENSEN | | | ON FILE |
| JAMES ROBERT MERRICK | | | ON FILE |
| JAMES ROBERT MERRY | | | ON FILE |
| JAMES ROBERT MIDGLEY | | | ON FILE |
| JAMES ROBERT MILLER | | | ON FILE |
| JAMES ROBERT MILLERSHIP | | | ON FILE |
| JAMES ROBERT MORGAN | | | ON FILE |
| JAMES ROBERT MURPHY | | | ON FILE |
| JAMES ROBERT NIXON | | | ON FILE |
| JAMES ROBERT OHLSSON | | | ON FILE |
| JAMES ROBERT OSBORN | | | ON FILE |
| JAMES ROBERT PAGLIANO | | | ON FILE |
| JAMES ROBERT PENNINGS | | | ON FILE |
| JAMES ROBERT PLATT | | | ON FILE |
| JAMES ROBERT RANDALL | | | ON FILE |
| JAMES ROBERT REBHAN | | | ON FILE |
| JAMES ROBERT ROWLEY | | | ON FILE |
| JAMES ROBERT RUPPRECHT | | | ON FILE |
| JAMES ROBERT SCEVIOUR | | | ON FILE |
| JAMES ROBERT SEAMANS | | | ON FILE |
| JAMES ROBERT SELWOOD | | | ON FILE |
| JAMES ROBERT SHELTON | | | ON FILE |
| JAMES ROBERT SHIPPEE | | | ON FILE |
| JAMES ROBERT SIM | | | ON FILE |
| JAMES ROBERT SMITH | | | ON FILE |
| JAMES ROBERT SOLOMON | | | ON FILE |
| JAMES ROBERT ST JOHN | | | ON FILE |
| JAMES ROBERT STANFORD | | | ON FILE |
| JAMES ROBERT STEPHENSON | | | ON FILE |
| JAMES ROBERT STEWART | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES ROBERT SUMMERS | | | ON FILE |
| JAMES ROBERT SZITTAI | | | ON FILE |
| JAMES ROBERT TAYLOR | | | ON FILE |
| JAMES ROBERT THOMPSON | | | ON FILE |
| JAMES ROBERT VANDEKIEFT | | | ON FILE |
| JAMES ROBERT VIZECKY | | | ON FILE |
| JAMES ROBERT WARNER | | | ON FILE |
| JAMES ROBERT WELLS | | | ON FILE |
| JAMES ROBERT WELNITSCHUK | | | ON FILE |
| JAMES ROBERT WILDE | | | ON FILE |
| JAMES ROBERT WILLIAM HARROD | | | ON FILE |
| JAMES ROBERT WILLIAMS | | | ON FILE |
| JAMES ROBERT WILSON | | | ON FILE |
| JAMES ROBERT WILSON | | | ON FILE |
| JAMES ROBERT WOODS | | | ON FILE |
| JAMES ROBERT YOUNG | | | ON FILE |
| JAMES ROBERT YOUNG | | | ON FILE |
| JAMES ROBERT YOUNGBLOOD | | | ON FILE |
| JAMES ROBERTS | | | ON FILE |
| JAMES ROBERTSON WRIGHT | | | ON FILE |
| JAMES ROBIN DONALDSON | | | ON FILE |
| JAMES ROBIN TAYLOR | | | ON FILE |
| JAMES ROBINSON JR | | | ON FILE |
| JAMES ROBSON FORDY | | | ON FILE |
| JAMES ROCHE | | | ON FILE |
| JAMES ROCKETT | | | ON FILE |
| JAMES ROCKWELL SKORTON | | | ON FILE |
| JAMES RODERICK POWELL | | | ON FILE |
| JAMES RODNEY BAILEY | | | ON FILE |
| JAMES RODNEY CARADOC EVANS | | | ON FILE |
| JAMES RODNEY JETHRO BROOKS | | | ON FILE |
| JAMES RODNEY KNIGHT | | | ON FILE |
| JAMES RODNEY SPAIN | | | ON FILE |
| JAMES ROGER ANDERSON | | | ON FILE |
| JAMES ROGER MCILROY | | | ON FILE |
| JAMES ROLAND CARNEY | | | ON FILE |
| JAMES ROLAND DAVIS | | | ON FILE |
| JAMES ROLAND MALESKI | | | ON FILE |
| JAMES ROLAND YURATICH | | | ON FILE |
| JAMES RONALD BAMFORD | | | ON FILE |
| JAMES RONALD ENGEL | | | ON FILE |
| JAMES RONALD HART | | | ON FILE |
| JAMES RONALD HILL | | | ON FILE |
| JAMES RONALD II MARSHALL | | | ON FILE |
| JAMES RONALD MCMILLAN | | | ON FILE |
| JAMES RONALD MOLINARI | | | ON FILE |
| JAMES RONALD SIEGERT FITZSIMONS | | | ON FILE |
| JAMES RONALD WILLIAMS | | | ON FILE |
| JAMES RONNY VINYOOPONGPHAN | | | ON FILE |
| JAMES ROOSEVELT PLEDGER | | | ON FILE |
| JAMES RORY FINDLETON | | | ON FILE |
| JAMES ROS CHANTILAS | | | ON FILE |
| JAMES ROSS BARRON | | | ON FILE |
| JAMES ROSS BLAKELY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES ROSS HAND | | | ON FILE |
| JAMES ROSS HIPSON | | | ON FILE |
| JAMES ROSS MCEUEN | | | ON FILE |
| JAMES ROSS TAYLOR | | | ON FILE |
| JAMES ROSS WHITTLE | | | ON FILE |
| JAMES ROSS YOUNKIN | | | ON FILE |
| JAMES ROSSWILLIAM BULMER | | | ON FILE |
| JAMES ROTH | | | ON FILE |
| JAMES ROTHWELL COCHRAN | | | ON FILE |
| JAMES ROWAN HEWITT | | | ON FILE |
| JAMES ROY | | | ON FILE |
| JAMES ROY BARNES | | | ON FILE |
| JAMES ROY BATTLE | | | ON FILE |
| JAMES ROY COLEMAN | | | ON FILE |
| JAMES ROY FEWELL | | | ON FILE |
| JAMES ROY OSTER | | | ON FILE |
| JAMES ROY SCOTT | | | ON FILE |
| JAMES ROY STORTI | | | ON FILE |
| JAMES ROY WESLEY HALL | | | ON FILE |
| JAMES ROY WILLIAMS | | | ON FILE |
| JAMES ROYDON COPE | | | ON FILE |
| JAMES RUDOLPH CRAFA | | | ON FILE |
| JAMES RUHLAND | | | ON FILE |
| JAMES RUHLAND | | | ON FILE |
| JAMES RUNAVICH | | | ON FILE |
| JAMES RUSH BRIGGS | | | ON FILE |
| JAMES RUSH MANLEY | | | ON FILE |
| JAMES RUSSELL | | | ON FILE |
| JAMES RUSSELL CERVIN | | | ON FILE |
| JAMES RUSSELL DAVIS | | | ON FILE |
| JAMES RUSSELL DIXON | | | ON FILE |
| JAMES RUSSELL FORREST | | | ON FILE |
| JAMES RUSSELL HISE | | | ON FILE |
| JAMES RUSSELL HORN | | | ON FILE |
| JAMES RUSSELL JR JONES | | | ON FILE |
| JAMES RUSSELL MANAHAN | | | ON FILE |
| JAMES RUSSELL MATEO OROLA | | | ON FILE |
| JAMES RUSSELL MAW | | | ON FILE |
| JAMES RUSSELL MITZ | | | ON FILE |
| JAMES RUSSELL REED | | | ON FILE |
| JAMES RUSSELL SHROPSHIRE | | | ON FILE |
| JAMES RUSSELL SMITH | | | ON FILE |
| JAMES RUSSELL STALLINGS | | | ON FILE |
| JAMES RUSSELL TANGNEY | | | ON FILE |
| JAMES RUSSELL TAYLOR | | | ON FILE |
| JAMES RUSSELL WHITE | | | ON FILE |
| JAMES RUSSELL WHITE | | | ON FILE |
| JAMES RUSSELLSTOVALL CLINE | | | ON FILE |
| JAMES RYAN | | | ON FILE |
| JAMES RYAN ASH | | | ON FILE |
| JAMES RYAN CARDENAS | | | ON FILE |
| JAMES RYAN DE LA FLEUR | | | ON FILE |
| JAMES RYAN DENNIS | | | ON FILE |
| JAMES RYAN FRANCIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES RYAN HOFF | | | ON FILE |
| JAMES RYAN LOHSE | | | ON FILE |
| JAMES RYAN MAHER | | | ON FILE |
| JAMES RYAN MAHON | | | ON FILE |
| JAMES RYAN PARK | | | ON FILE |
| JAMES RYAN SMITH | | | ON FILE |
| JAMES RYAN STODDART | | | ON FILE |
| JAMES RYAN URBIZTONDO | | | ON FILE |
| JAMES RYAN VAUGHN | | | ON FILE |
| JAMES RYAN WEST | | | ON FILE |
| JAMES RYAN WHITE | | | ON FILE |
| JAMES RYOMA WILSON | | | ON FILE |
| JAMES RYUICHI MITSUMASU | | | ON FILE |
| JAMES S BAXTER | | | ON FILE |
| JAMES S BORCHERS | | | ON FILE |
| JAMES S CHIEN | | | ON FILE |
| JAMES S FIORE | | | ON FILE |
| JAMES S HERTAN | | | ON FILE |
| JAMES S HORNUNG | | | ON FILE |
| JAMES S KAY | | | ON FILE |
| JAMES S LEE | | | ON FILE |
| JAMES S TANKARD 3RD | | | ON FILE |
| JAMES S TREADWAY | | | ON FILE |
| JAMES S WALKER | | | ON FILE |
| JAMES S WESTON | | | ON FILE |
| JAMES S WHITESIDE | | | ON FILE |
| JAMES SALVATORE MOHANAVEL V HARIDASS | | | ON FILE |
| JAMES SAMUEL HARDY | | | ON FILE |
| JAMES SAMUEL III PECOUL | | | ON FILE |
| JAMES SAMUEL KELLER | | | ON FILE |
| JAMES SAMUEL RIEHL | | | ON FILE |
| JAMES SAMUEL WILLIAMS | | | ON FILE |
| JAMES SANCHEZ DINSAY | | | ON FILE |
| JAMES SANDERS JR | | | ON FILE |
| JAMES SARDJONO GUNADI | | | ON FILE |
| JAMES SCHEUREN | | | ON FILE |
| JAMES SCHNEIDER | | | ON FILE |
| JAMES SCOTT | | | ON FILE |
| JAMES SCOTT BROWN | | | ON FILE |
| JAMES SCOTT BROWN | | | ON FILE |
| JAMES SCOTT DUDA | | | ON FILE |
| JAMES SCOTT GIEFER | | | ON FILE |
| JAMES SCOTT HILTON | | | ON FILE |
| JAMES SCOTT JOHN | | | ON FILE |
| JAMES SCOTT MACLEAN | | | ON FILE |
| JAMES SCOTT MACMILLAN | | | ON FILE |
| JAMES SCOTT REECE | | | ON FILE |
| JAMES SCOTT ROBERTS | | | ON FILE |
| JAMES SCOTT SAVOY | | | ON FILE |
| JAMES SCOTT STINGER | | | ON FILE |
| JAMES SCOTT WHITAKER | | | ON FILE |
| JAMES SCOTT WILSON | | | ON FILE |
| JAMES SEAN FAJCZ | | | ON FILE |
| JAMES SEAN MARTIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES SEBASTIAN BLAKE | | | ON FILE |
| JAMES SEBASTIAN BOYCE | | | ON FILE |
| JAMES SEBASTIAN STOREY | | | ON FILE |
| JAMES SEBASTIAN STOREY | | | ON FILE |
| JAMES SELBY ROBBINS | | | ON FILE |
| JAMES SEMERDAK | | | ON FILE |
| JAMES SEOW CHAVEZ | | | ON FILE |
| JAMES SEQUEIRA | | | ON FILE |
| JAMES SERRA | | | ON FILE |
| JAMES SETH STILLWELL | | | ON FILE |
| JAMES SHALESHNARAIN MATHUR | | | ON FILE |
| JAMES SHANNON MCKAIN IV | | | ON FILE |
| JAMES SHARPE | | | ON FILE |
| JAMES SHEA JENNINGS | | | ON FILE |
| JAMES SHEDLEY DESTOUCHES | | | ON FILE |
| JAMES SHELTON ALLISON | | | ON FILE |
| JAMES SHERIDAN BENNETT | | | ON FILE |
| JAMES SHIELDS MATTHEWS IV | | | ON FILE |
| JAMES SHING WU | | | ON FILE |
| JAMES SHIPSTONE | | | ON FILE |
| JAMES SHIRO KAKUTA | | | ON FILE |
| JAMES SHIU KI KU | | | ON FILE |
| JAMES SHRIDE | | | ON FILE |
| JAMES SIDNEY BIRCH | | | ON FILE |
| JAMES SIDNEY SAUNDERS | | | ON FILE |
| JAMES SILAS GREEN | | | ON FILE |
| JAMES SILIO DI MARCO | | | ON FILE |
| JAMES SILVERTON | | | ON FILE |
| JAMES SIMMONS | | | ON FILE |
| JAMES SIMON HYONKYU CHO | | | ON FILE |
| JAMES SIMON KURI | | | ON FILE |
| JAMES SIMONE DIMITROV | | | ON FILE |
| JAMES SINCLAIR FRANKS | | | ON FILE |
| JAMES SIOROS | | | ON FILE |
| JAMES SKORTON | | | ON FILE |
| JAMES SMALLWOOD STEVENS | | | ON FILE |
| JAMES SMITH | | | ON FILE |
| JAMES SMITH | | | ON FILE |
| JAMES SNEIDER ARIAS FAJARDO | | | ON FILE |
| JAMES SON LA | | | ON FILE |
| JAMES SONG | | | ON FILE |
| JAMES SONG | | | ON FILE |
| JAMES SOSA FLUKE | | | ON FILE |
| JAMES SOTO GARCIA | | | ON FILE |
| JAMES SOURISAK | | | ON FILE |
| JAMES SOUSA CARVALHO | | | ON FILE |
| JAMES SPARKS | | | ON FILE |
| JAMES SPAULDING EIMERS | | | ON FILE |
| JAMES SPEER | | | ON FILE |
| JAMES SPENCER | | | ON FILE |
| JAMES SPENCER | | | ON FILE |
| JAMES SROKA | | | ON FILE |
| JAMES STANFORD FAULKNER | | | ON FILE |
| JAMES STANFORD LONG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES STANFORD WRIGHT | | | ON FILE |
| JAMES STANLEY MOSS | | | ON FILE |
| JAMES STANLEY RONALD RUSSELL | | | ON FILE |
| JAMES STANLEY TOMASZEWSKI | | | ON FILE |
| JAMES STARK | | | ON FILE |
| JAMES STARK | | | ON FILE |
| JAMES STEPHEN BASHFORD | | | ON FILE |
| JAMES STEPHEN BRUNI | | | ON FILE |
| JAMES STEPHEN CICERONE | | | ON FILE |
| JAMES STEPHEN DOWNES | | | ON FILE |
| JAMES STEPHEN DRISCOLL | | | ON FILE |
| JAMES STEPHEN FURDUI | | | ON FILE |
| JAMES STEPHEN HAYWARD HOWARD | | | ON FILE |
| JAMES STEPHEN KLINGER | | | ON FILE |
| JAMES STEPHEN MCQUEEN | | | ON FILE |
| JAMES STEPHEN MILES | | | ON FILE |
| JAMES STEPHEN ROAST | | | ON FILE |
| JAMES STEPHEN ROWSELL | | | ON FILE |
| JAMES STEPHEN SHAW | | | ON FILE |
| JAMES STEPHEN SPINELLA-MAMO | | | ON FILE |
| JAMES STEPHEN SPINELLA-MAMO | | | ON FILE |
| JAMES STEPHEN WILKIN | | | ON FILE |
| JAMES STEPHEN WOOD | | | ON FILE |
| JAMES STEPHEN WRIGHT | | | ON FILE |
| JAMES STEPHEN ZAMADICS | | | ON FILE |
| JAMES STERLING BILBO | | | ON FILE |
| JAMES STERLING JULIAN | | | ON FILE |
| JAMES STERLING SMITH | | | ON FILE |
| JAMES STEVEN BLAYLOCK | | | ON FILE |
| JAMES STEVEN BOEHLKE | | | ON FILE |
| JAMES STEVEN LIEN | | | ON FILE |
| JAMES STEVEN LIEPA | | | ON FILE |
| JAMES STEVEN MARSHALL | | | ON FILE |
| JAMES STEVEN PARKER | | | ON FILE |
| JAMES STEVEN RAABE | | | ON FILE |
| JAMES STEVEN SCHULTE | | | ON FILE |
| JAMES STEVEN SMITH | | | ON FILE |
| JAMES STEVENS DEERING | | | ON FILE |
| JAMES STEVENSON | | | ON FILE |
| JAMES STEWART PHILLIPS | | | ON FILE |
| JAMES STEWART WATLING | | | ON FILE |
| JAMES STINSON IV REES | | | ON FILE |
| JAMES STOCKER | | | ON FILE |
| JAMES STORM HUGO HEDLEY | | | ON FILE |
| JAMES STROUD | | | ON FILE |
| JAMES STUART DELANEY | | | ON FILE |
| JAMES STUART DERBYSHIRE | | | ON FILE |
| JAMES STUART DOUGLAS MULHALL | | | ON FILE |
| JAMES STUART GEORGE NELSON | | | ON FILE |
| JAMES STUART HUMPRIS | | | ON FILE |
| JAMES STUART JOSEPH FIELD | | | ON FILE |
| JAMES STURGIS | | | ON FILE |
| JAMES STYLES | | | ON FILE |
| JAMES SUICHANG CHI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES SUKANTO | | | ON FILE |
| JAMES SULLIVAN | | | ON FILE |
| JAMES SUNG | | | ON FILE |
| JAMES SURASAKDI DAVIS | | | ON FILE |
| JAMES SURDEVI LANIGAN | | | ON FILE |
| JAMES SURENDRA NAMBURI | | | ON FILE |
| JAMES SUTHE | | | ON FILE |
| JAMES SYDNEY NEWMAN | | | ON FILE |
| JAMES SYDNEY PEARE | | | ON FILE |
| JAMES T ABEL | | | ON FILE |
| JAMES T AYLWARD | | | ON FILE |
| JAMES T CHIA | | | ON FILE |
| JAMES T FALCONER | | | ON FILE |
| JAMES T GALGANO | | | ON FILE |
| JAMES T GENTNER | | | ON FILE |
| JAMES T HALL | | | ON FILE |
| JAMES T HOLT | | | ON FILE |
| JAMES T HOPSON ORRELL | | | ON FILE |
| JAMES T LALENA JR | | | ON FILE |
| JAMES T STEWART | | | ON FILE |
| JAMES T ULASZEK | | | ON FILE |
| JAMES T WINCKOWSKI | | | ON FILE |
| JAMES TACKEBERRY | | | ON FILE |
| JAMES TAEHO CHONG | | | ON FILE |
| JAMES TAEHONG MIN | | | ON FILE |
| JAMES TAEWOONG NOH | | | ON FILE |
| JAMES TAIJU CASEBEER | | | ON FILE |
| JAMES TAIRYUN KIM | | | ON FILE |
| JAMES TAIT | | | ON FILE |
| JAMES TAIYO LEE | | | ON FILE |
| JAMES TAN | | | ON FILE |
| JAMES TAN | | | ON FILE |
| JAMES TANNAM NGUYEN | | | ON FILE |
| JAMES TANNER HIATT | | | ON FILE |
| JAMES TANNER KOZA | | | ON FILE |
| JAMES TARANTINO | | | ON FILE |
| JAMES TARANTINO JR | | | ON FILE |
| JAMES TARRANT CARTER | | | ON FILE |
| JAMES TATSUYA MARUMOTO | | | ON FILE |
| JAMES TAYLOR | | | ON FILE |
| JAMES TAYLOR | | | ON FILE |
| JAMES TAYLOR WELSH | | | ON FILE |
| JAMES TEATAI-ARIKI-TAUKURA RAUKETE | | | ON FILE |
| JAMES TERNENT | | | ON FILE |
| JAMES TERRANCE OLE OLSON | | | ON FILE |
| JAMES TERRY GILKS | | | ON FILE |
| JAMES THANHLONG NGO | | | ON FILE |
| JAMES THANTRON | | | ON FILE |
| JAMES THEODORE DUFFY | | | ON FILE |
| JAMES THEODORE DUFFY | | | ON FILE |
| JAMES THOMAS | | | ON FILE |
| JAMES THOMAS | | | ON FILE |
| JAMES THOMAS | | | ON FILE |
| JAMES THOMAS ALLANSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES THOMAS ALLEN | | | ON FILE |
| JAMES THOMAS ARMITAGE | | | ON FILE |
| JAMES THOMAS BALDER | | | ON FILE |
| JAMES THOMAS BEEVERS | | | ON FILE |
| JAMES THOMAS BOSTIC | | | ON FILE |
| JAMES THOMAS BOYER | | | ON FILE |
| JAMES THOMAS BRIDGEFORTH | | | ON FILE |
| JAMES THOMAS CAUDILL | | | ON FILE |
| JAMES THOMAS CHEAP | | | ON FILE |
| JAMES THOMAS CORNWELL | | | ON FILE |
| JAMES THOMAS COSTELLO | | | ON FILE |
| JAMES THOMAS COVENTRY | | | ON FILE |
| JAMES THOMAS CRABB | | | ON FILE |
| JAMES THOMAS DEKRONE | | | ON FILE |
| JAMES THOMAS DONALD ANDERSON | | | ON FILE |
| JAMES THOMAS DUDDY | | | ON FILE |
| JAMES THOMAS FISHER | | | ON FILE |
| JAMES THOMAS GALVIN | | | ON FILE |
| JAMES THOMAS GEEKIE | | | ON FILE |
| JAMES THOMAS GILES | | | ON FILE |
| JAMES THOMAS GUBBINS | | | ON FILE |
| JAMES THOMAS HAYTON | | | ON FILE |
| JAMES THOMAS HEENAN | | | ON FILE |
| JAMES THOMAS HINRICHS | | | ON FILE |
| JAMES THOMAS III STRICKLIN | | | ON FILE |
| JAMES THOMAS JOHNSON | | | ON FILE |
| JAMES THOMAS JOHNSON | | | ON FILE |
| JAMES THOMAS KILMARTIN | | | ON FILE |
| JAMES THOMAS LIM | | | ON FILE |
| JAMES THOMAS LLOYD | | | ON FILE |
| JAMES THOMAS LOPEZ | | | ON FILE |
| JAMES THOMAS LYKINS | | | ON FILE |
| JAMES THOMAS MACABANGUN FAJARDO | | | ON FILE |
| JAMES THOMAS MANGRUM | | | ON FILE |
| JAMES THOMAS MANNIX | | | ON FILE |
| JAMES THOMAS MANSELL | | | ON FILE |
| JAMES THOMAS MARTIN | | | ON FILE |
| JAMES THOMAS MEREDITH | | | ON FILE |
| JAMES THOMAS MORAN JR | | | ON FILE |
| JAMES THOMAS MORGAN WHIPKEY | | | ON FILE |
| JAMES THOMAS NELSON | | | ON FILE |
| JAMES THOMAS NELSON | | | ON FILE |
| JAMES THOMAS O KEEFFE | | | ON FILE |
| JAMES THOMAS PALKE | | | ON FILE |
| JAMES THOMAS PARTON | | | ON FILE |
| JAMES THOMAS PHILLIPS | | | ON FILE |
| JAMES THOMAS PIZZA | | | ON FILE |
| JAMES THOMAS RANIERI | | | ON FILE |
| JAMES THOMAS REILLY | | | ON FILE |
| JAMES THOMAS REZNIK | | | ON FILE |
| JAMES THOMAS RIDEOUT | | | ON FILE |
| JAMES THOMAS ROBB | | | ON FILE |
| JAMES THOMAS ROBINSON | | | ON FILE |
| JAMES THOMAS ROYER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES THOMAS RUSLI HSIUNG | | | ON FILE |
| JAMES THOMAS SHOULTS | | | ON FILE |
| JAMES THOMAS SMITH | | | ON FILE |
| JAMES THOMPSON | | | ON FILE |
| JAMES THOMPSON | | | ON FILE |
| JAMES THORNTON BROCKENBROUGH | | | ON FILE |
| JAMES THORNTON PATERSON ZINO | | | ON FILE |
| JAMES TIBERIUS WRIGHT | | | ON FILE |
| JAMES TIDWELL | | | ON FILE |
| JAMES TIERNEY | | | ON FILE |
| JAMES TIFFINEY JOHNSON | | | ON FILE |
| JAMES TILDEN ROSENTHAL | | | ON FILE |
| JAMES TILFERD HUSTON II | | | ON FILE |
| JAMES TIM LOK CHOW | | | ON FILE |
| JAMES TIMOTHY AGNEW | | | ON FILE |
| JAMES TIMOTHY BARRY COOMBES | | | ON FILE |
| JAMES TIMOTHY CAMPBELL | | | ON FILE |
| JAMES TIMOTHY CAUDILL | | | ON FILE |
| JAMES TIMOTHY HANN | | | ON FILE |
| JAMES TIMOTHY OWEN | | | ON FILE |
| JAMES TIMOTHY WESTMORELAND | | | ON FILE |
| JAMES TINDALL ROBERTSON | | | ON FILE |
| JAMES TITHYASOU KHIEV | | | ON FILE |
| JAMES TODD BOONE | | | ON FILE |
| JAMES TODD BURT | | | ON FILE |
| JAMES TODD CHAPMAN | | | ON FILE |
| JAMES TODD COLLINS | | | ON FILE |
| JAMES TODD JOHNSON | | | ON FILE |
| JAMES TODD SMITH | | | ON FILE |
| JAMES TODD WEIGANDT | | | ON FILE |
| JAMES TOMAS SCIBERRAS | | | ON FILE |
| JAMES TOMLINSON MANNES | | | ON FILE |
| JAMES TONG WONG | | | ON FILE |
| JAMES TOSHIKAZU MAKISHIMA | | | ON FILE |
| JAMES TOWNSEND SAAKE | | | ON FILE |
| JAMES TOWNSEND-BUTTERWORTH | | | ON FILE |
| JAMES TRAISTER | | | ON FILE |
| JAMES TRAM | | | ON FILE |
| JAMES TRAM | | | ON FILE |
| JAMES TRAM | | | ON FILE |
| JAMES TRAM | | | ON FILE |
| JAMES TRAM | | | ON FILE |
| JAMES TRAM | | | ON FILE |
| JAMES TRAM | | | ON FILE |
| JAMES TRAM | | | ON FILE |
| JAMES TRAM | | | ON FILE |
| JAMES TRAM | | | ON FILE |
| JAMES TRAN | | | ON FILE |
| JAMES TRAVIS MOORE | | | ON FILE |
| JAMES TRAVIS OREILLY | | | ON FILE |
| JAMES TRAVIS SUTER | | | ON FILE |
| JAMES TRAVIS VIGNON | | | ON FILE |
| JAMES TREVOR EAGLE | | | ON FILE |
| JAMES TREVOR LEWIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES TRISTAN MOORE | | | ON FILE |
| JAMES TRISTAN THREATT | | | ON FILE |
| JAMES TROY CARTMILL | | | ON FILE |
| JAMES TROY HILL | | | ON FILE |
| JAMES TROY MONCRIEF | | | ON FILE |
| JAMES TSAI | | | ON FILE |
| JAMES TU LINH | | | ON FILE |
| JAMES TUOZZO | | | ON FILE |
| JAMES TURNBULL | | | ON FILE |
| JAMES TURNER | | | ON FILE |
| JAMES TYLER FRIX | | | ON FILE |
| JAMES TYLER HARTZ | | | ON FILE |
| JAMES TYLER ONDRICEK | | | ON FILE |
| JAMES TYLER ROBINSON | | | ON FILE |
| JAMES TYLER ROWE | | | ON FILE |
| JAMES TYLER VANOSDEL | | | ON FILE |
| JAMES TZY-MING LING | | | ON FILE |
| JAMES UKEJU | | | ON FILE |
| JAMES UMOSOR OGEGE | | | ON FILE |
| JAMES UNWIN | | | ON FILE |
| JAMES URHO | | | ON FILE |
| JAMES V FERGUSON | | | ON FILE |
| JAMES V MOORE | | | ON FILE |
| JAMES V PASQUARIELLO | | | ON FILE |
| JAMES V REINIG | | | ON FILE |
| JAMES VA-CHAO | | | ON FILE |
| JAMES VAFIADIS | | | ON FILE |
| JAMES VALENTINE DOYLE III | | | ON FILE |
| JAMES VALENTION CROCKETT | | | ON FILE |
| JAMES VAN DER WALT | | | ON FILE |
| JAMES VAN NGUYEN | | | ON FILE |
| JAMES VANGLATH | | | ON FILE |
| JAMES VAUGHAN RHEA | | | ON FILE |
| JAMES VAULX FUSSELL | | | ON FILE |
| JAMES VAZQUEZ | | | ON FILE |
| JAMES VERL BARLOW | | | ON FILE |
| JAMES VERL BARLOW | | | ON FILE |
| JAMES VERNE GREEN | | | ON FILE |
| JAMES VERNON CALDWELL | | | ON FILE |
| JAMES VERNON LEBLANC | | | ON FILE |
| JAMES VERNON POWELL | | | ON FILE |
| JAMES VERNON SHIRER | | | ON FILE |
| JAMES VICE | | | ON FILE |
| JAMES VICTOR DANBLAUS | | | ON FILE |
| JAMES VICTOR FIDGETT | | | ON FILE |
| JAMES VICTOR HAKIM | | | ON FILE |
| JAMES VICTOR LAWSON | | | ON FILE |
| JAMES VICTOR OKEEFE DAW | | | ON FILE |
| JAMES VIGIL | | | ON FILE |
| JAMES VINCENT  MONOPOLI | | | ON FILE |
| JAMES VINCENT ALLEN | | | ON FILE |
| JAMES VINCENT BERNARD QUINN KUMAR | | | ON FILE |
| JAMES VINCENT CHESNA | | | ON FILE |
| JAMES VINCENT DRAKE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES VINCENT HOUSTON | | | ON FILE |
| JAMES VINCENT MUNAFO | | | ON FILE |
| JAMES VINCENT MUSCARNERA | | | ON FILE |
| JAMES VINCENT PALMER | | | ON FILE |
| JAMES VINCENT PONDICCIO | | | ON FILE |
| JAMES VINCENT ZUCCARO | | | ON FILE |
| JAMES VU | | | ON FILE |
| JAMES VUONG LAM | | | ON FILE |
| JAMES W AGUADO | | | ON FILE |
| JAMES W BALDO | | | ON FILE |
| JAMES W BOLLE | | | ON FILE |
| JAMES W CHRISTIAN | | | ON FILE |
| JAMES W GALVIN | | | ON FILE |
| JAMES W GORMAN | | | ON FILE |
| JAMES W HARRELL | | | ON FILE |
| JAMES W HERRON | | | ON FILE |
| JAMES W IVORY | | | ON FILE |
| JAMES W JR DAVIE | | | ON FILE |
| JAMES W KOCHER | | | ON FILE |
| JAMES W LARGOZA | | | ON FILE |
| JAMES W LEOW | | | ON FILE |
| JAMES W LINTOM | | | ON FILE |
| JAMES W LOMAX | | | ON FILE |
| JAMES W MCNEIL | | | ON FILE |
| JAMES W MUNDLOCH | | | ON FILE |
| JAMES W NILLES | | | ON FILE |
| JAMES W OBRIEN | | | ON FILE |
| JAMES W OLIVIER | | | ON FILE |
| JAMES W OSBORNE | | | ON FILE |
| JAMES W PIERCE JR | | | ON FILE |
| JAMES W SANDERS | | | ON FILE |
| JAMES W SHAW | | | ON FILE |
| JAMES W STRATMAN | | | ON FILE |
| JAMES W SWIECH | | | ON FILE |
| JAMES W THOMS | | | ON FILE |
| JAMES W TRAN | | | ON FILE |
| JAMES W WAKEFIELD | | | ON FILE |
| JAMES W ZENOCK | | | ON FILE |
| JAMES WADE KLEINER | | | ON FILE |
| JAMES WAHEIRE MACHIRA | | | ON FILE |
| JAMES WAI YIP LEUNG | | | ON FILE |
| JAMES WAIKWONG KO | | | ON FILE |
| JAMES WALKER MARES | | | ON FILE |
| JAMES WALKER YARBROUGH | | | ON FILE |
| JAMES WALLACE WILKINSON | | | ON FILE |
| JAMES WALLACE WINGATE | | | ON FILE |
| JAMES WALLACE WINGATE | | | ON FILE |
| JAMES WALTER BARBER | | | ON FILE |
| JAMES WALTER CAMP | | | ON FILE |
| JAMES WALTER ELROD | | | ON FILE |
| JAMES WALTER HOLDEN | | | ON FILE |
| JAMES WALTER JR PLOPA | | | ON FILE |
| JAMES WALTER ROBERTS | | | ON FILE |
| JAMES WALTER WEGELIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES WALTON LONG | | | ON FILE |
| JAMES WANG | | | ON FILE |
| JAMES WANG | | | ON FILE |
| JAMES WARNER LAU | | | ON FILE |
| JAMES WARREN CRAWFORD | | | ON FILE |
| JAMES WARREN HOERLER | | | ON FILE |
| JAMES WARREN LIFSEY | | | ON FILE |
| JAMES WARREN MCGIVERN | | | ON FILE |
| JAMES WARREN NELSON | | | ON FILE |
| JAMES WARREN NELSON | | | ON FILE |
| JAMES WARREN PICKETT | | | ON FILE |
| JAMES WARREN RANG | | | ON FILE |
| JAMES WARREN SOLIS | | | ON FILE |
| JAMES WASHBROOK | | | ON FILE |
| JAMES WATSON THOMPSON | | | ON FILE |
| JAMES WATSON TRIMMING | | | ON FILE |
| JAMES WAYNE HILSON | | | ON FILE |
| JAMES WAYNE ROBINSON | | | ON FILE |
| JAMES WAYNE S SIMPSON | | | ON FILE |
| JAMES WEI CHIN | | | ON FILE |
| JAMES WEI MIN KANG | | | ON FILE |
| JAMES WEI MOSELEY | | | ON FILE |
| JAMES WELDON BIRDWELL | | | ON FILE |
| JAMES WELDON HUNT | | | ON FILE |
| JAMES WELLINGTON COKER | | | ON FILE |
| JAMES WENDAL ARLT | | | ON FILE |
| JAMES WENDELL MC RAE | | | ON FILE |
| JAMES WENDELL PARKER | | | ON FILE |
| JAMES WENTWORTH MALCOLM BROWN | | | ON FILE |
| JAMES WERNER WEBER | | | ON FILE |
| JAMES WESLEY ANDERSON | | | ON FILE |
| JAMES WESLEY BOYER | | | ON FILE |
| JAMES WESLEY GREEN | | | ON FILE |
| JAMES WESLEY LEMAY | | | ON FILE |
| JAMES WESLEY LYNCH | | | ON FILE |
| JAMES WESLEY NEELY | | | ON FILE |
| JAMES WESLEY PERERA | | | ON FILE |
| JAMES WESLEY RONNING | | | ON FILE |
| JAMES WESLEY SHUPPERD | | | ON FILE |
| JAMES WESLEY UNDERWOOD | | | ON FILE |
| JAMES WESTWOOD LONDON | | | ON FILE |
| JAMES WHEELER | | | ON FILE |
| JAMES WHEYLAND GOODBRAD | | | ON FILE |
| JAMES WHIPPS | | | ON FILE |
| JAMES WHISTLER MACKAY | | | ON FILE |
| JAMES WHITE | | | ON FILE |
| JAMES WHITE | | | ON FILE |
| JAMES WHITE BRUSH | | | ON FILE |
| JAMES WHITELAW II MIDDLETON | | | ON FILE |
| JAMES WHITLEY COMLY | | | ON FILE |
| JAMES WHITTAKER HARRISON | | | ON FILE |
| JAMES WILBER CUMMINGS | | | ON FILE |
| JAMES WILHELM SKARE | | | ON FILE |
| JAMES WILLARD GREENE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES WILLARD KAWAS | | | ON FILE |
| JAMES WILLEY | | | ON FILE |
| JAMES WILLIAM AGOSTINELLI | | | ON FILE |
| JAMES WILLIAM ALI NUSSEY | | | ON FILE |
| JAMES WILLIAM ALLEN | | | ON FILE |
| JAMES WILLIAM BENN | | | ON FILE |
| JAMES WILLIAM BLACK | | | ON FILE |
| JAMES WILLIAM BOLAND | | | ON FILE |
| JAMES WILLIAM BOWIE | | | ON FILE |
| JAMES WILLIAM BOWLER | | | ON FILE |
| JAMES WILLIAM BRAIDEN | | | ON FILE |
| JAMES WILLIAM BUCKSHON | | | ON FILE |
| JAMES WILLIAM BUSH | | | ON FILE |
| JAMES WILLIAM BUTTERWORTH | | | ON FILE |
| JAMES WILLIAM C PENTICOST | | | ON FILE |
| JAMES WILLIAM CANNING | | | ON FILE |
| JAMES WILLIAM CANNON | | | ON FILE |
| JAMES WILLIAM CARWILE | | | ON FILE |
| JAMES WILLIAM CHRISTOPHER MILNE | | | ON FILE |
| JAMES WILLIAM CLARKE | | | ON FILE |
| JAMES WILLIAM CLEMENS | | | ON FILE |
| JAMES WILLIAM COLEMAN | | | ON FILE |
| JAMES WILLIAM COLLEDGE | | | ON FILE |
| JAMES WILLIAM COSTELLO | | | ON FILE |
| JAMES WILLIAM CRODDY | | | ON FILE |
| JAMES WILLIAM CROFT | | | ON FILE |
| JAMES WILLIAM DANZ | | | ON FILE |
| JAMES WILLIAM DEEMING | | | ON FILE |
| JAMES WILLIAM DEMAR | | | ON FILE |
| JAMES WILLIAM DWERTMAN | | | ON FILE |
| JAMES WILLIAM EDWARDS | | | ON FILE |
| JAMES WILLIAM ERBE | | | ON FILE |
| JAMES WILLIAM ESPARZA | | | ON FILE |
| JAMES WILLIAM EXCELL | | | ON FILE |
| JAMES WILLIAM FINIGAN | | | ON FILE |
| JAMES WILLIAM FORESTER | | | ON FILE |
| JAMES WILLIAM FOX | | | ON FILE |
| JAMES WILLIAM FOX | | | ON FILE |
| JAMES WILLIAM FRASCONE | | | ON FILE |
| JAMES WILLIAM FRISE | | | ON FILE |
| JAMES WILLIAM GARDNER | | | ON FILE |
| JAMES WILLIAM GOOD | | | ON FILE |
| JAMES WILLIAM GORE | | | ON FILE |
| JAMES WILLIAM GOULDING | | | ON FILE |
| JAMES WILLIAM GOWLAND | | | ON FILE |
| JAMES WILLIAM HACK | | | ON FILE |
| JAMES WILLIAM HANSON | | | ON FILE |
| JAMES WILLIAM HARBAL | | | ON FILE |
| JAMES WILLIAM HARRIS | | | ON FILE |
| JAMES WILLIAM HARTE | | | ON FILE |
| JAMES WILLIAM HARTLEY | | | ON FILE |
| JAMES WILLIAM HATHAWAY | | | ON FILE |
| JAMES WILLIAM HEWITT | | | ON FILE |
| JAMES WILLIAM HILL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES WILLIAM HODGSON | | | ON FILE |
| JAMES WILLIAM HOLMES | | | ON FILE |
| JAMES WILLIAM HOWARD | | | ON FILE |
| JAMES WILLIAM JOKANAN | | | ON FILE |
| JAMES WILLIAM JONES | | | ON FILE |
| JAMES WILLIAM LAYNE | | | ON FILE |
| JAMES WILLIAM LEFLEY | | | ON FILE |
| JAMES WILLIAM LONG | | | ON FILE |
| JAMES WILLIAM LUBOWA | | | ON FILE |
| JAMES WILLIAM MCDERMOTT | | | ON FILE |
| JAMES WILLIAM MOORE | | | ON FILE |
| JAMES WILLIAM MOORE | | | ON FILE |
| JAMES WILLIAM OSBORNE | | | ON FILE |
| JAMES WILLIAM PALMER | | | ON FILE |
| JAMES WILLIAM PALMER MC SHANE | | | ON FILE |
| JAMES WILLIAM PATTERSON | | | ON FILE |
| JAMES WILLIAM PETERSON | | | ON FILE |
| JAMES WILLIAM POTERALA | | | ON FILE |
| JAMES WILLIAM POWIS | | | ON FILE |
| JAMES WILLIAM RAMSHAW | | | ON FILE |
| JAMES WILLIAM RICHARD NATION | | | ON FILE |
| JAMES WILLIAM ROBERTSON | | | ON FILE |
| JAMES WILLIAM RUSSELL | | | ON FILE |
| JAMES WILLIAM S KINSEY | | | ON FILE |
| JAMES WILLIAM SAKS | | | ON FILE |
| JAMES WILLIAM SALES | | | ON FILE |
| JAMES WILLIAM SAWLE | | | ON FILE |
| JAMES WILLIAM SCHIPPER | | | ON FILE |
| JAMES WILLIAM SCOTT | | | ON FILE |
| JAMES WILLIAM SHIELDS | | | ON FILE |
| JAMES WILLIAM SHRIMPTON | | | ON FILE |
| JAMES WILLIAM SLACK | | | ON FILE |
| JAMES WILLIAM SMITH | | | ON FILE |
| JAMES WILLIAM SNIDER | | | ON FILE |
| JAMES WILLIAM STRUCKLE | | | ON FILE |
| JAMES WILLIAM THACKER | | | ON FILE |
| JAMES WILLIAM THORNTON | | | ON FILE |
| JAMES WILLIAM TINGLE | | | ON FILE |
| JAMES WILLIAM TURNER | | | ON FILE |
| JAMES WILLIAM VAN DER VEGT | | | ON FILE |
| JAMES WILLIAM VEZER | | | ON FILE |
| JAMES WILLIAM VICKERS | | | ON FILE |
| JAMES WILLIAM WADLING | | | ON FILE |
| JAMES WILLIAM WEST | | | ON FILE |
| JAMES WILLIAM WHALEN | | | ON FILE |
| JAMES WILLIAM WOFFORD | | | ON FILE |
| JAMES WILLIAM WROCKLAGE | | | ON FILE |
| JAMES WILLIAM ZOUCH STEPHENS | | | ON FILE |
| JAMES WILLIAMS | | | ON FILE |
| JAMES WILLIAMS | | | ON FILE |
| JAMES WILLIAMSON | | | ON FILE |
| JAMES WILLIAMSON ATHEY | | | ON FILE |
| JAMES WILLIAMSON GUYER | | | ON FILE |
| JAMES WILLIAMW LEGUE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES WILSON RINK | | | ON FILE |
| JAMES WILSON SULLIVAN | | | ON FILE |
| JAMES WINANS VII ANGUS | | | ON FILE |
| JAMES WINDER | | | ON FILE |
| JAMES WINSLOW KELLY | | | ON FILE |
| JAMES WINSTON | | | ON FILE |
| JAMES WJR KREIDER | | | ON FILE |
| JAMES WOLFE | | | ON FILE |
| JAMES WOLFGANG KUNTZ | | | ON FILE |
| JAMES WOLFGANG ROGERS | | | ON FILE |
| JAMES WON LEE | | | ON FILE |
| JAMES WONG | | | ON FILE |
| JAMES WON-JIN JUNG | | | ON FILE |
| JAMES WOO | | | ON FILE |
| JAMES WOOD | | | ON FILE |
| JAMES WOODBURN | | | ON FILE |
| JAMES WOODROW EPPERSON | | | ON FILE |
| JAMES WOODSON THOMAS | | | ON FILE |
| JAMES WOODWARD WEIS | | | ON FILE |
| JAMES WORTH MICHAELIS | | | ON FILE |
| JAMES WRAITH | | | ON FILE |
| JAMES WRIGHT | | | ON FILE |
| JAMES WRIGHT BENOIT | | | ON FILE |
| JAMES WRIGHT JESSEE | | | ON FILE |
| JAMES WU | | | ON FILE |
| JAMES WYATT LEISHMAN | | | ON FILE |
| JAMES WYLLIE WILSON | | | ON FILE |
| JAMES WYN JONES | | | ON FILE |
| JAMES WYN JONES | | | ON FILE |
| JAMES XUAN NGUYEN | | | ON FILE |
| JAMES Y KANG | | | ON FILE |
| JAMES Y XU | | | ON FILE |
| JAMES YANG TAN | | | ON FILE |
| JAMES YEOH | | | ON FILE |
| JAMES YI LIN | | | ON FILE |
| JAMES YONGHAK SHIN | | | ON FILE |
| JAMES YOON-SOCK SUH | | | ON FILE |
| JAMES YORIOKI KANOMATA | | | ON FILE |
| JAMES YORK CROASDELL | | | ON FILE |
| JAMES YORK PRICE | | | ON FILE |
| JAMES YORKE CRONIN | | | ON FILE |
| JAMES YOU | | | ON FILE |
| JAMES YOUNG JUN WEI | | | ON FILE |
| JAMES YOUNG KIM | | | ON FILE |
| JAMES YOUNGCHOON KOO | | | ON FILE |
| JAMES YOUNGJEAN KIM | | | ON FILE |
| JAMES YOUSSEF | | | ON FILE |
| JAMES YUAN | | | ON FILE |
| JAMES YUAN DOMA FU | | | ON FILE |
| JAMES YUCHEN HUANG | | | ON FILE |
| JAMES YUN CHOE | | | ON FILE |
| JAMES ZACHARY DAKIN | | | ON FILE |
| JAMES ZACHARY G HARRIS | | | ON FILE |
| JAMES ZACHARY HOLLO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMES ZACHARY WOODBURN | | | ON FILE |
| JAMES ZAIRO NGUESSAN | | | ON FILE |
| JAMES ZAPS | | | ON FILE |
| JAMES ZHONG | | | ON FILE |
| JAMES ZLIBUT | | | ON FILE |
| JAMES415 LLC | | | ON FILE |
| JAMESARTHUR MCLALIN | | | ON FILE |
| JAMESCO OÃŒ | | | ON FILE |
| JAMESEN ASHE CORDELL | | | ON FILE |
| JAMESMICHAEL TOMOKAZU BAUMAN | | | ON FILE |
| JAMESMINH CU LAM | | | ON FILE |
| JAMESON ALEXANDER JENKINS | | | ON FILE |
| JAMESON CARLYLE LEACH | | | ON FILE |
| JAMESON CHRIS RAZON | | | ON FILE |
| JAMESON CLAYTON BUPP | | | ON FILE |
| JAMESON DANIEL GOINS | | | ON FILE |
| JAMESON DONALD PLEWES | | | ON FILE |
| JAMESON GLYN PATE | | | ON FILE |
| JAMESON LANCE BEVANS | | | ON FILE |
| JAMESON LLOYD BOURG | | | ON FILE |
| JAMESON LUIS BERRIOS | | | ON FILE |
| JAMESON MARCUS QUISENBERRY | | | ON FILE |
| JAMESON NAKOA KELIIPIO ACOBA | | | ON FILE |
| JAMESON NATHANIEL ROHRER | | | ON FILE |
| JAMESON ONG HO | | | ON FILE |
| JAMESON PETERS | | | ON FILE |
| JAMESON RICHARD FETZER | | | ON FILE |
| JAMESON ROBERT RIKEL | | | ON FILE |
| JAMESON SAINT JEAN | | | ON FILE |
| JAMESON SKY SILCOX | | | ON FILE |
| JAMESON SPENCER TREU | | | ON FILE |
| JAMESON THOMAS MARSHALL | | | ON FILE |
| JAMESON TZE-KONG WU | | | ON FILE |
| JAMESON ULSAKER BLOOM | | | ON FILE |
| JAMESON WON WONG | | | ON FILE |
| JAMESON WORTH GENTRY | | | ON FILE |
| JAMESWESLEY DORSEY | | | ON FILE |
| JAMEY ALAN ADCOX | | | ON FILE |
| JAMEY ALEXANDER BURTON | | | ON FILE |
| JAMEY DWAYNE HESTERLEE | | | ON FILE |
| JAMEY E MILLER | | | ON FILE |
| JAMEY J MOJICA | | | ON FILE |
| JAMEY JOSEPH GAMBLE | | | ON FILE |
| JAMEY MICHAEL PRICE | | | ON FILE |
| JAMEZ AMEZQUITA | | | ON FILE |
| JAMEZ RAFAEL HERNANDEZ GUAREGUA | | | ON FILE |
| JAMI ANN RIEHM | | | ON FILE |
| JAMI CATHERINE PELTON | | | ON FILE |
| JAMI JACKSON LORENZ | | | ON FILE |
| JAMI JOONAS TORIKKA | | | ON FILE |
| JAMI KAY FIELDS | | | ON FILE |
| JAMI KRISTIAN HAKALA | | | ON FILE |
| JAMI LYNN NAPOLITANI | | | ON FILE |
| JAMI PETTERI PIETILA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMI SUE DAVIS | | | ON FILE |
| JAMI SUSAN WINZER | | | ON FILE |
| JAMI TAPIO LAMPINEN | | | ON FILE |
| JAMIA IERO | | | ON FILE |
| JAMIA JOYCE BRACAMONTE VENDIVEL | | | ON FILE |
| JAMICE GAIL RANDS | | | ON FILE |
| JAMICHAEL ANTOINE JOYNER | | | ON FILE |
| JAMICHAEL ROBERT HUDSON | | | ON FILE |
| JAMIE PFENNIGS | | | ON FILE |
| JAMIE SUSSMAN | | | ON FILE |
| JAMIE TCS | | | ON FILE |
| JAMIE A BARLOW | | | ON FILE |
| JAMIE A MC KINNEY | | | ON FILE |
| JAMIE A POMERANZ | | | ON FILE |
| JAMIE A RACKOFF | | | ON FILE |
| JAMIE ACHTEN | | | ON FILE |
| JAMIE ADIEZE | | | ON FILE |
| JAMIE ADRIAN MACDONALD | | | ON FILE |
| JAMIE ADRIAN OSBORN | | | ON FILE |
| JAMIE AENN SALES REYES | | | ON FILE |
| JAMIE AKIO FUJIMOTO | | | ON FILE |
| JAMIE ALAN CLAY | | | ON FILE |
| JAMIE ALAN GLEAVE | | | ON FILE |
| JAMIE ALAN GRIFFITHS | | | ON FILE |
| JAMIE ALEXANDER BURDETTE | | | ON FILE |
| JAMIE ALEXANDER CONNORS | | | ON FILE |
| JAMIE ALEXANDER FERGUSON TUBBS | | | ON FILE |
| JAMIE ALEXANDER HOEY | | | ON FILE |
| JAMIE ALEXANDER HUGHES | | | ON FILE |
| JAMIE ALEXANDER URWIN DUARTE | | | ON FILE |
| JAMIE ALEXANDER WINTERBOTTOM LOWE | | | ON FILE |
| JAMIE ALLAN ABELA | | | ON FILE |
| JAMIE ALLAN YERGES | | | ON FILE |
| JAMIE ALLISON NEVILLE | | | ON FILE |
| JAMIE ANDREA JONES | | | ON FILE |
| JAMIE ANDREW DOBBS | | | ON FILE |
| JAMIE ANDREW POYNTON | | | ON FILE |
| JAMIE ANDREW REYNOLDS | | | ON FILE |
| JAMIE ANDREW ZAMMITT | | | ON FILE |
| JAMIE ANTHONY CAMPAGNI | | | ON FILE |
| JAMIE ANTHONY FOULKES | | | ON FILE |
| JAMIE ANTHONY LIBERATORE | | | ON FILE |
| JAMIE ANTHONY PHILLIPS | | | ON FILE |
| JAMIE ANTONY HORN | | | ON FILE |
| JAMIE ARMSTRONG | | | ON FILE |
| JAMIE AYDIN | | | ON FILE |
| JAMIE B WAGLER | | | ON FILE |
| JAMIE BACHELLER | | | ON FILE |
| JAMIE BANKS | | | ON FILE |
| JAMIE BARRETT | | | ON FILE |
| JAMIE BASHEER | | | ON FILE |
| JAMIE BAXTER MUNRO | | | ON FILE |
| JAMIE BENJAMIN SLINGERLAND | | | ON FILE |
| JAMIE BERAM HAMID | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| JAMIE BETH WOODARD | | | ON FILE |
| JAMIE BIRD | | | ON FILE |
| JAMIE BLAKE | | | ON FILE |
| JAMIE BLOSSER MORRIS | | | ON FILE |
| JAMIE BRENT MITCHELL | | | ON FILE |
| JAMIE BRIAN LEAL | | | ON FILE |
| JAMIE BROWN-DRAKE | | | ON FILE |
| JAMIE BURGESS | | | ON FILE |
| JAMIE BURKE | | | ON FILE |
| JAMIE BUTLER DASILVA | | | ON FILE |
| JAMIE C LAWRENCE | | | ON FILE |
| JAMIE C LEVENNE | | | ON FILE |
| JAMIE C ROBERTS | | | ON FILE |
| JAMIE C STATHAM | | | ON FILE |
| JAMIE CAMERON THORNE | | | ON FILE |
| JAMIE CAMPBELL FRAME | | | ON FILE |
| JAMIE CHARLES MACK | | | ON FILE |
| JAMIE CHARLES SUMNER | | | ON FILE |
| JAMIE CHENG | | | ON FILE |
| JAMIE CHEONG | | | ON FILE |
| JAMIE CHRISTINE LANE | | | ON FILE |
| JAMIE CHRISTOPHER COTTAM | | | ON FILE |
| JAMIE CHRISTOPHER FRASER | | | ON FILE |
| JAMIE CHRISTOPHER GRIFFITHS | | | ON FILE |
| JAMIE CHRISTOPHER JANKOWSKI | | | ON FILE |
| JAMIE CIUNFRINI | | | ON FILE |
| JAMIE CLAUDE RASH | | | ON FILE |
| JAMIE CLAY KING | | | ON FILE |
| JAMIE COOK | | | ON FILE |
| JAMIE COSTANZO | | | ON FILE |
| JAMIE COURTES | | | ON FILE |
| JAMIE CRAIG WATSON | | | ON FILE |
| JAMIE D FRENCH | | | ON FILE |
| JAMIE DALE KELSCH | | | ON FILE |
| JAMIE DALE PEARSON | | | ON FILE |
| JAMIE DANIEL MACKENZIE | | | ON FILE |
| JAMIE DANIEL MITCHELL | | | ON FILE |
| JAMIE DANIEL PIETERSE | | | ON FILE |
| JAMIE DARYL TIBBETTS | | | ON FILE |
| JAMIE DAVD JENKINS | | | ON FILE |
| JAMIE DAVID BECKETT | | | ON FILE |
| JAMIE DAVID LEE RALSTON | | | ON FILE |
| JAMIE DAVID MCLOUGHLIN | | | ON FILE |
| JAMIE DAVID MICHAEL CROOK | | | ON FILE |
| JAMIE DAVID VANDENHOEK | | | ON FILE |
| JAMIE DAVIS | | | ON FILE |
| JAMIE DE LUCA | | | ON FILE |
| JAMIE DEAN FORWARD | | | ON FILE |
| JAMIE DEE WILLIAMS | | | ON FILE |
| JAMIE DENISE WRIGHT | | | ON FILE |
| JAMIE DENNIS DEPAOLI | | | ON FILE |
| JAMIE DENNIS DONOVAN | | | ON FILE |
| JAMIE DENNIS HEINE | | | ON FILE |
| JAMIE DESMOND EAMES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMIE DESMOND WHITE | | | ON FILE |
| JAMIE DETWEILER | | | ON FILE |
| JAMIE DICKSON | | | ON FILE |
| JAMIE DOMINIC CRISTINI | | | ON FILE |
| JAMIE DOMINIC DRAPER | | | ON FILE |
| JAMIE DORRANS | | | ON FILE |
| JAMIE DOUGLAS STUART | | | ON FILE |
| JAMIE DOUGLAS SUDERMAN | | | ON FILE |
| JAMIE DUNCAN KENNEDY MCGREGOR | | | ON FILE |
| JAMIE DUNCAN-BROWN | | | ON FILE |
| JAMIE DWAYNE BULLARD | | | ON FILE |
| JAMIE DYER DEAN | | | ON FILE |
| JAMIE E BLACKMAN | | | ON FILE |
| JAMIE EDWARD GOODWIN | | | ON FILE |
| JAMIE EDWARD MEDINA | | | ON FILE |
| JAMIE ELIZABETH GARCIA | | | ON FILE |
| JAMIE ELKES | | | ON FILE |
| JAMIE ELLIOTT TOLOUI | | | ON FILE |
| JAMIE EMERY | | | ON FILE |
| JAMIE EMILIA SUDARTI ASMOWIDJOJO | | | ON FILE |
| JAMIE ERIC W BEADON | | | ON FILE |
| JAMIE ESTA COSNOWSKY HEISLER | | | ON FILE |
| JAMIE F M FIERE | | | ON FILE |
| JAMIE FRANCIS WEIDL | | | ON FILE |
| JAMIE FRASER NEIL | | | ON FILE |
| JAMIE FREYA KNOTT | | | ON FILE |
| JAMIE GEORGE LONG | | | ON FILE |
| JAMIE GEORGE MULLINER | | | ON FILE |
| JAMIE GEORGE MURKEN | | | ON FILE |
| JAMIE GEORGE SQUIBB | | | ON FILE |
| JAMIE GEORGE WALFORD | | | ON FILE |
| JAMIE GORDON MACNEAL | | | ON FILE |
| JAMIE GORDON PRICE | | | ON FILE |
| JAMIE GRAHAM IRVINE | | | ON FILE |
| JAMIE GRAHAM MULLIN | | | ON FILE |
| JAMIE HAM KNOWLES | | | ON FILE |
| JAMIE HANG | | | ON FILE |
| JAMIE HARTNETT | | | ON FILE |
| JAMIE HELEN FERRARO | | | ON FILE |
| JAMIE HIEU-HOA QUACH NGUYEN | | | ON FILE |
| JAMIE HORWOOD | | | ON FILE |
| JAMIE ILYSE MANILOFF | | | ON FILE |
| JAMIE IMMERS | | | ON FILE |
| JAMIE INN ZHENG WEE | | | ON FILE |
| JAMIE IRENE MACKO | | | ON FILE |
| JAMIE ISAAC BELESKY | | | ON FILE |
| JAMIE ISHMAEL | | | ON FILE |
| JAMIE J CHAN | | | ON FILE |
| JAMIE JACOBS | | | ON FILE |
| JAMIE JAIR VAN DEN BERG | | | ON FILE |
| JAMIE JAMES BOUDREAUX | | | ON FILE |
| JAMIE JANAE BOYKIN | | | ON FILE |
| JAMIE JAREL JOY | | | ON FILE |
| JAMIE JAY ANDERSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMIE JEAN AULAKH | | | ON FILE |
| JAMIE JO BANES | | | ON FILE |
| JAMIE JOHN LOLLBACK | | | ON FILE |
| JAMIE JOHN MAIR | | | ON FILE |
| JAMIE JOHN MILL | | | ON FILE |
| JAMIE JOHN MURRELL | | | ON FILE |
| JAMIE JOHN POLCHIES | | | ON FILE |
| JAMIE JOHNSON | | | ON FILE |
| JAMIE JON WHEELER | | | ON FILE |
| JAMIE JOSEPH BRUNTON | | | ON FILE |
| JAMIE JOSEPH DOYLE | | | ON FILE |
| JAMIE JOSEPH LAWLER | | | ON FILE |
| JAMIE JUANILLO CANTOR | | | ON FILE |
| JAMIE K KRAFT | | | ON FILE |
| JAMIE K QUIRKE | | | ON FILE |
| JAMIE KAE EBERSOLE | | | ON FILE |
| JAMIE KAPILIVSKY | | | ON FILE |
| JAMIE KAWAINUI KEHL CONWAY | | | ON FILE |
| JAMIE KAZU MICHAEL BONNER | | | ON FILE |
| JAMIE KEVAGN ROBBA | | | ON FILE |
| JAMIE KEVIN SAUNDERS MADDEN | | | ON FILE |
| JAMIE KIMBER | | | ON FILE |
| JAMIE KING | | | ON FILE |
| JAMIE KWOK KEUNG CHIU | | | ON FILE |
| JAMIE KYLE RAYCLIBON | | | ON FILE |
| JAMIE L AYTON | | | ON FILE |
| JAMIE L HAWKINS | | | ON FILE |
| JAMIE L JENSEN | | | ON FILE |
| JAMIE LACHLAN MITCHELL | | | ON FILE |
| JAMIE LAPOINTE | | | ON FILE |
| JAMIE LASON JOHNSON | | | ON FILE |
| JAMIE LAURENCE DYNAN | | | ON FILE |
| JAMIE LAWRENCE ANDERSON | | | ON FILE |
| JAMIE LAWRENCE STOKES | | | ON FILE |
| JAMIE LEAH NGUYEN | | | ON FILE |
| JAMIE LEE BELL | | | ON FILE |
| JAMIE LEE BRIGGS | | | ON FILE |
| JAMIE LEE BULL | | | ON FILE |
| JAMIE LEE DARBY | | | ON FILE |
| JAMIE LEE DUFFY A | | | ON FILE |
| JAMIE LEE FONG | | | ON FILE |
| JAMIE LEE HALLAS | | | ON FILE |
| JAMIE LEE HARGREAVES | | | ON FILE |
| JAMIE LEE HENRY | | | ON FILE |
| JAMIE LEE KAY | | | ON FILE |
| JAMIE LEE MARSH | | | ON FILE |
| JAMIE LEE MUIRHEAD | | | ON FILE |
| JAMIE LEE SAMSON | | | ON FILE |
| JAMIE LEE SMITH | | | ON FILE |
| JAMIE LEE WALKER-FULLER | | | ON FILE |
| JAMIE LEE WALLACE | | | ON FILE |
| JAMIE LEE WEINSTEIN | | | ON FILE |
| JAMIE LEONARD ROBINSON | | | ON FILE |
| JAMIE LEROY GRAY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMIE LESLIE PHONE | | | ON FILE |
| JAMIE LEWIS | | | ON FILE |
| JAMIE LIAN ZHEN NING | | | ON FILE |
| JAMIE LIM JIAN JI | | | ON FILE |
| JAMIE LLOYD GILLETT | | | ON FILE |
| JAMIE LOUISE CROWLEY | | | ON FILE |
| JAMIE LUKE SAMBELLS | | | ON FILE |
| JAMIE LUKE CROOKES | | | ON FILE |
| JAMIE LYNN AXLUND-HAYWORTH | | | ON FILE |
| JAMIE LYNN COHEN YELLIN | | | ON FILE |
| JAMIE LYNN DAVIDSON | | | ON FILE |
| JAMIE LYNN EDWARDS | | | ON FILE |
| JAMIE LYNN ELDER | | | ON FILE |
| JAMIE LYNN GILLULY | | | ON FILE |
| JAMIE LYNN HILLYARD | | | ON FILE |
| JAMIE LYNN LOBB | | | ON FILE |
| JAMIE LYNN LOBB | | | ON FILE |
| JAMIE LYNN MCDANIEL | | | ON FILE |
| JAMIE LYNN NACHTIGALL | | | ON FILE |
| JAMIE LYNN RAUTENBERG | | | ON FILE |
| JAMIE LYNN STOUT | | | ON FILE |
| JAMIE LYNN SULLIVAN | | | ON FILE |
| JAMIE LYNN SWANSON | | | ON FILE |
| JAMIE LYNN TWARDAK | | | ON FILE |
| JAMIE LYNN TWEEDIBLE | | | ON FILE |
| JAMIE LYNN WILLE | | | ON FILE |
| JAMIE LYNNE HEUERMANN | | | ON FILE |
| JAMIE M SEKERES | | | ON FILE |
| JAMIE MACHELLE ONKA | | | ON FILE |
| JAMIE MAKARIO WANJALA | | | ON FILE |
| JAMIE MANFOUO | | | ON FILE |
| JAMIE MARIE CHILDS | | | ON FILE |
| JAMIE MARIE DREGER | | | ON FILE |
| JAMIE MARIE DUCHARME | | | ON FILE |
| JAMIE MARIE LISI | | | ON FILE |
| JAMIE MARIE SAGASTA | | | ON FILE |
| JAMIE MARQUESS STONECIPHER | | | ON FILE |
| JAMIE MARTIN DECOURSEY | | | ON FILE |
| JAMIE MARTIN DUVALE | | | ON FILE |
| JAMIE MARTINEZ | | | ON FILE |
| JAMIE MATTHEW SWIRTZ | | | ON FILE |
| JAMIE MAXWELL GOURLEY | | | ON FILE |
| JAMIE MC CORMICK | | | ON FILE |
| JAMIE MC ENTEE | | | ON FILE |
| JAMIE MCARTHUR | | | ON FILE |
| JAMIE MCCANCE | | | ON FILE |
| JAMIE MCDONALD | | | ON FILE |
| JAMIE MCDONALD | | | ON FILE |
| JAMIE MCGREEVY | | | ON FILE |
| JAMIE MCKENZIE PURDOM SCOTT | | | ON FILE |
| JAMIE MESEURE | | | ON FILE |
| JAMIE MICHAEL DONOVAN | | | ON FILE |
| JAMIE MICHAEL DONOVAN | | | ON FILE |
| JAMIE MICHAEL DRIVER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMIE MICHAEL DWAN | | | ON FILE |
| JAMIE MICHAEL GARONZIK | | | ON FILE |
| JAMIE MICHAEL JENS CROSLAND | | | ON FILE |
| JAMIE MICHAEL MURRAY | | | ON FILE |
| JAMIE MICHAEL PAVITT | | | ON FILE |
| JAMIE MICHAEL WHANAUPANI POTROZ | | | ON FILE |
| JAMIE MITCHELL | | | ON FILE |
| JAMIE MONTGOMERY CRISER | | | ON FILE |
| JAMIE MORALES | | | ON FILE |
| JAMIE NATHANIEL TERRY | | | ON FILE |
| JAMIE NEWHAM | | | ON FILE |
| JAMIE NGAI TO LO | | | ON FILE |
| JAMIE NGUYEN | | | ON FILE |
| JAMIE NICOLE KAKUGAWA | | | ON FILE |
| JAMIE NICOLE WILLIAMS | | | ON FILE |
| JAMIE NICOLE WULFSOHN | | | ON FILE |
| JAMIE NICOLE ZAZO | | | ON FILE |
| JAMIE NOEL MURPHY | | | ON FILE |
| JAMIE NORMAN DOUGLAS HAROLD | | | ON FILE |
| JAMIE ORBAN | | | ON FILE |
| JAMIE P BASFORD | | | ON FILE |
| JAMIE P ONG | | | ON FILE |
| JAMIE P PIPER | | | ON FILE |
| JAMIE PARK | | | ON FILE |
| JAMIE PARK | | | ON FILE |
| JAMIE PATRICK FREEBURN | | | ON FILE |
| JAMIE PATRICK GOLLEDGE | | | ON FILE |
| JAMIE PATRICK MACCOLL LILLYWHITE | | | ON FILE |
| JAMIE PATRICK MOERICKE | | | ON FILE |
| JAMIE PATRICK RATCLIFFE | | | ON FILE |
| JAMIE PAUL BURNS | | | ON FILE |
| JAMIE PAUL TILT | | | ON FILE |
| JAMIE PENNINGTON | | | ON FILE |
| JAMIE PETER HOLKER | | | ON FILE |
| JAMIE PETER MASER | | | ON FILE |
| JAMIE PETER WYNEN | | | ON FILE |
| JAMIE PHILIP CROFT | | | ON FILE |
| JAMIE PHILLIP DWYER | | | ON FILE |
| JAMIE PHILLIP MAYERS | | | ON FILE |
| JAMIE PIERRE A J MATHIEU | | | ON FILE |
| JAMIE PRESTON BLACK | | | ON FILE |
| JAMIE R BOYER | | | ON FILE |
| JAMIE R CAUPP | | | ON FILE |
| JAMIE R HUNTER | | | ON FILE |
| JAMIE R STOWELL | | | ON FILE |
| JAMIE RADTKE | | | ON FILE |
| JAMIE RANDOLPH GREYBECK | | | ON FILE |
| JAMIE RAY GUILLOTTE | | | ON FILE |
| JAMIE RAY ROBINSON | | | ON FILE |
| JAMIE REIKO HARADA | | | ON FILE |
| JAMIE RENAE JONES | | | ON FILE |
| JAMIE RENEE CORMANYJOHNSON | | | ON FILE |
| JAMIE RICHARD HAEBICH | | | ON FILE |
| JAMIE RIOPEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMIE ROBERT ASHDOWN | | | ON FILE |
| JAMIE ROBERT COCHRAN | | | ON FILE |
| JAMIE ROBERT GALLACHER | | | ON FILE |
| JAMIE ROBERT GILLS | | | ON FILE |
| JAMIE ROBERT MADILL | | | ON FILE |
| JAMIE ROBERT MCCUKKOUGH | | | ON FILE |
| JAMIE ROBERT PICKUP MCNEILL | | | ON FILE |
| JAMIE ROBERT SCARCELLO | | | ON FILE |
| JAMIE ROBERT SHRIMPTON | | | ON FILE |
| JAMIE ROBERT STURT | | | ON FILE |
| JAMIE ROBERT WEST | | | ON FILE |
| JAMIE ROSE STERN | | | ON FILE |
| JAMIE ROSENBERG | | | ON FILE |
| JAMIE ROSS COATES | | | ON FILE |
| JAMIE ROSS LEARMONTH | | | ON FILE |
| JAMIE ROY VIBERT | | | ON FILE |
| JAMIE ROY WHITE | | | ON FILE |
| JAMIE ROYCE CROSSLAND | | | ON FILE |
| JAMIE RUSSELL CARROLL | | | ON FILE |
| JAMIE RUSSELL PELTIER | | | ON FILE |
| JAMIE RUSSELL TASKER | | | ON FILE |
| JAMIE RYAN SONNEFELD | | | ON FILE |
| JAMIE RYAN STAINER | | | ON FILE |
| JAMIE RYAN STEPHEN | | | ON FILE |
| JAMIE S FIRSICHBAUM | | | ON FILE |
| JAMIE S GOLDFARB | | | ON FILE |
| JAMIE S LANDAU | | | ON FILE |
| JAMIE SAMANTHA MARCIANO | | | ON FILE |
| JAMIE SANDERSON | | | ON FILE |
| JAMIE SAW JIA MEI | | | ON FILE |
| JAMIE SCHUYLER ARNOLD | | | ON FILE |
| JAMIE SCOPE | | | ON FILE |
| JAMIE SCOTT BUCHANAN | | | ON FILE |
| JAMIE SCOTT DUNMORE | | | ON FILE |
| JAMIE SCOTT HARRIS | | | ON FILE |
| JAMIE SHANE CLICK | | | ON FILE |
| JAMIE SHARKEY | | | ON FILE |
| JAMIE SHAUN CHIVERS | | | ON FILE |
| JAMIE SHIELS | | | ON FILE |
| JAMIE SIDNEY FAY | | | ON FILE |
| JAMIE SIMON JONES | | | ON FILE |
| JAMIE SIMON THOM | | | ON FILE |
| JAMIE SKELTON | | | ON FILE |
| JAMIE SMADE | | | ON FILE |
| JAMIE SMYNEOS | | | ON FILE |
| JAMIE SO GASIOROWSKI | | | ON FILE |
| JAMIE SPENCER SHEPHERD | | | ON FILE |
| JAMIE SPENCER WRIGHT | | | ON FILE |
| JAMIE SQUIER | | | ON FILE |
| JAMIE STANDLEE MCNABB | | | ON FILE |
| JAMIE STEEL | | | ON FILE |
| JAMIE STEEL | | | ON FILE |
| JAMIE STEFANIDIS | | | ON FILE |
| JAMIE STEPHEN CRAWLEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMIE STEPHEN SMITH | | | ON FILE |
| JAMIE STEVEN KING | | | ON FILE |
| JAMIE STEVEN WHITCOMBE | | | ON FILE |
| JAMIE STEWART JENKINS | | | ON FILE |
| JAMIE STEWART QUARRELL | | | ON FILE |
| JAMIE STEWART WARD CHRISTIE | | | ON FILE |
| JAMIE STUART RIDDELL | | | ON FILE |
| JAMIE STUART RIDDELL | | | ON FILE |
| JAMIE SUE DEMENT | | | ON FILE |
| JAMIE T GASPERINI | | | ON FILE |
| JAMIE TAMANAHA | | | ON FILE |
| JAMIE TAN DE GUZMAN | | | ON FILE |
| JAMIE THAO QUANG | | | ON FILE |
| JAMIE THOMAS ARNOTT | | | ON FILE |
| JAMIE THOMAS DICKSON | | | ON FILE |
| JAMIE THOMAS DUFFY | | | ON FILE |
| JAMIE THOMAS JOHNSON | | | ON FILE |
| JAMIE THOMAS MURPHY | | | ON FILE |
| JAMIE THOMAS NADWORNY | | | ON FILE |
| JAMIE THOMAS O BRIEN | | | ON FILE |
| JAMIE THOMAS PARKES | | | ON FILE |
| JAMIE THOMAS ROBINSON | | | ON FILE |
| JAMIE THOMAS SCHLESS | | | ON FILE |
| JAMIE TOLCHER | | | ON FILE |
| JAMIE TYLER CUMMINS | | | ON FILE |
| JAMIE TYLER OLSEN | | | ON FILE |
| JAMIE VAN DER HEIJDE | | | ON FILE |
| JAMIE VENN LUMSDAINE | | | ON FILE |
| JAMIE VICTOR HARR | | | ON FILE |
| JAMIE VISSER | | | ON FILE |
| JAMIE W MCCLUSKEY | | | ON FILE |
| JAMIE W MCCLUSKEY | | | ON FILE |
| JAMIE W WONG | | | ON FILE |
| JAMIE WALKER VANO | | | ON FILE |
| JAMIE WILLIAM A CLARKE | | | ON FILE |
| JAMIE WILLIAM BUCK | | | ON FILE |
| JAMIE WILLIAM CRAIG | | | ON FILE |
| JAMIE WILLIAM M RHODES | | | ON FILE |
| JAMIE WILLIAM R GRAHAM | | | ON FILE |
| JAMIE WILLIAMS | | | ON FILE |
| JAMIE WRIGHT | | | ON FILE |
| JAMIE XIE | | | ON FILE |
| JAMIE YONG HONG YAP | | | ON FILE |
| JAMIE YONG HONG YAP | | | ON FILE |
| JAMIE YUN JANG | | | ON FILE |
| JAMIE ZACHARY KLEIN | | | ON FILE |
| JAMIEANN CAIRO | | | ON FILE |
| JAMIEE LYNNE COOK | | | ON FILE |
| JAMIEL DE-OMAR SMITH | | | ON FILE |
| JAMIELEE NICHOLE SYMES | | | ON FILE |
| JAMIE-LEE RENT | | | ON FILE |
| JAMIELYN R MEIJ | | | ON FILE |
| JAMIEN MARQUISE JOHNSON | | | ON FILE |
| JAMIEN SEAN HENSLEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMIESON A STRACHAN | | | ON FILE |
| JAMIESON JOHN LEE | | | ON FILE |
| JAMIESON JOSEPH DECUBELLIS | | | ON FILE |
| JAMIESON LEE MITCHELLSMITH | | | ON FILE |
| JAMIESON MICHAEL DALEY | | | ON FILE |
| JAMIKA LAYEISHA MACK | | | ON FILE |
| JAMIL AHMED | | | ON FILE |
| JAMIL ALEXANDER FARID MALTHE | | | ON FILE |
| JAMIL ALI ABBAS | | | ON FILE |
| JAMIL CHRISTOPHER LEWIS | | | ON FILE |
| JAMIL EL MOUSSAOUI | | | ON FILE |
| JAMIL F MOHAMED | | | ON FILE |
| JAMIL FAIZI | | | ON FILE |
| JAMIL FAROUK MATTAR | | | ON FILE |
| JAMIL FRANCISCO JOHNSON | | | ON FILE |
| JAMIL HAKIM JARVIS | | | ON FILE |
| JAMIL HASAN | | | ON FILE |
| JAMIL JAMES FEARRINGTON | | | ON FILE |
| JAMIL K KATOU | | | ON FILE |
| JAMIL KANJI | | | ON FILE |
| JAMIL KUSSAIBATI | | | ON FILE |
| JAMIL MAI | | | ON FILE |
| JAMIL MAWANI | | | ON FILE |
| JAMIL MOHAMMAD AQEL | | | ON FILE |
| JAMIL MOKADI | | | ON FILE |
| JAMIL MOUSSA | | | ON FILE |
| JAMIL OMAR BROWN | | | ON FILE |
| JAMIL P EVANGELISTA | | | ON FILE |
| JAMIL S DEMBY | | | ON FILE |
| JAMIL SAMAHA | | | ON FILE |
| JAMIL SUNDERJI | | | ON FILE |
| JAMIL TAJI | | | ON FILE |
| JAMIL WAHID | | | ON FILE |
| JAMILA ANNETTE MAUND | | | ON FILE |
| JAMILA BADOU | | | ON FILE |
| JAMILA KHUDABAKHSH | | | ON FILE |
| JAMILA MARSHALL HAM | | | ON FILE |
| JAMILA MONIQUE MOHAMED | | | ON FILE |
| JAMILA PASHAYEVA SEYIDZADA | | | ON FILE |
| JAMILAH BINTI YUSOF | | | ON FILE |
| JAMILAH ZAHIRAH BINTI JAMIL | | | ON FILE |
| JAMILE FERREIRA CONCEICAO | | | ON FILE |
| JAMILE MATOS DA SILVA | | | ON FILE |
| JAMILE SANTOS DOS REIS ALMEIDA | | | ON FILE |
| JAMILE THEOPHILUS GATEWOOD | | | ON FILE |
| JAMILET GERARDINO | | | ON FILE |
| JAMILKHIR BIN HASSAN | | | ON FILE |
| JAMILLA KEBEDE | | | ON FILE |
| JAMILLAH KIMADA HOLBORN | | | ON FILE |
| JAMILLE MATOS DA SILVA | | | ON FILE |
| JAMILTON MENA ROQUE | | | ON FILE |
| JAMILU GIREI BALA | | | ON FILE |
| JAMIN ANDREW RESHAY LAFOREST | | | ON FILE |
| JAMIN ARUMAINAYAGAM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMIN HAUSTIN BLAINE THOMPSON | | | ON FILE |
| JAMIN JOHN SMALLEY | | | ON FILE |
| JAMIN KONG WOON MIN | | | ON FILE |
| JAMIN LAWRENCE SOLENSKY | | | ON FILE |
| JAMIN LEE BONTRAGER | | | ON FILE |
| JAMIN MICHAEL MCKEE | | | ON FILE |
| JAMIN PETER MOOTZ | | | ON FILE |
| JAMIN STEVENS GREENBAUM | | | ON FILE |
| JAMINDA OSHAN WIJERATHNA PUWAKGOLLE GEDARA | | | ON FILE |
| JAMIR DOMINIC WESTBROOK | | | ON FILE |
| JAMIR E FLORES | | | ON FILE |
| JAMIRA SAIDA NAKIMERA | | | ON FILE |
| JAMISHA ELJOY WYNN | | | ON FILE |
| JAMISON ALAN SAYCE | | | ON FILE |
| JAMISON ALLAN MEINTS | | | ON FILE |
| JAMISON ANTHONY DOVE | | | ON FILE |
| JAMISON CHIP ROY | | | ON FILE |
| JAMISON DARNELL CROSBY | | | ON FILE |
| JAMISON DREW MARESH HARTLEY | | | ON FILE |
| JAMISON GUTHER | | | ON FILE |
| JAMISON HOWELL SITES | | | ON FILE |
| JAMISON J BROWN | | | ON FILE |
| JAMISON J GIRO | | | ON FILE |
| JAMISON JAMES LEE MORGAN | | | ON FILE |
| JAMISON KENICHI KATO | | | ON FILE |
| JAMISON LEE MORROW | | | ON FILE |
| JAMISON LEE WENDEL | | | ON FILE |
| JAMISON LOCKE CUTTER | | | ON FILE |
| JAMISON MARKO DAY | | | ON FILE |
| JAMISON MICHAEL FURR | | | ON FILE |
| JAMISON NEAL LANUM | | | ON FILE |
| JAMISON NICHOLAS UTT | | | ON FILE |
| JAMISON REID CHRISTIAN | | | ON FILE |
| JAMISON SEAN LOTTERING | | | ON FILE |
| JAMISON SHAWN GEISLER | | | ON FILE |
| JAMISON WHATLEY | | | ON FILE |
| JAMITH LEONG | | | ON FILE |
| JAMIU AYOBAMIDELE ADEGOKE | | | ON FILE |
| JAMMIE JOJUAN ARMSTRONG | | | ON FILE |
| JAMMIE TING | | | ON FILE |
| JAMOI KHADORI YOUNG | | | ON FILE |
| JAMOLIDDIN ESHONKULOV | | | ON FILE |
| JAMON DANIEL LIFSEY | | | ON FILE |
| JAMORALIN JONATHAN MIKO CO | | | ON FILE |
| JAMORIS RYAN SLAUGHTER | | | ON FILE |
| JAMOUREE W LANGEVINE | | | ON FILE |
| JAMPIER M LAGOS | | | ON FILE |
| JAMSHAID AZAM | | | ON FILE |
| JAMSHAID SHAFIQ | | | ON FILE |
| JAMSHID EBADI | | | ON FILE |
| JAMSHID K ELIASZADEH | | | ON FILE |
| JAMUNABALA PAL | | | ON FILE |
| JAMWELL GONZALES | | | ON FILE |
| JAMY M CHANEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAMY TAPP | | | ON FILE |
| JAMYANG TENZIN TSANG | | | ON FILE |
| JAN  WAREUS | | | ON FILE |
| JAN A A VAN DER VEGT | | | ON FILE |
| JAN A BERENDSEN | | | ON FILE |
| JAN A HARKE | | | ON FILE |
| JAN A HEYGGI | | | ON FILE |
| JAN A MOOIWEER | | | ON FILE |
| JAN A W KUIJK | | | ON FILE |
| JAN AAKE VIKTOR KRIG | | | ON FILE |
| JAN AASMUND BURAAS | | | ON FILE |
| JAN ABBAS KADIR | | | ON FILE |
| JAN ADAM RANGGARD | | | ON FILE |
| JAN ADAMS | | | ON FILE |
| JAN ADRIAAN DE LANGE | | | ON FILE |
| JAN ADRIAAN VAN DER WAL | | | ON FILE |
| JAN ADRIANA F POELEMANS | | | ON FILE |
| JAN ADRIANUS DE HAAN | | | ON FILE |
| JAN ADRIANUS VAN DER BURG | | | ON FILE |
| JAN AGOTNES | | | ON FILE |
| JAN Ã–HLMANN | | | ON FILE |
| JAN ALBERT HAARKAMP | | | ON FILE |
| JAN ALBERT RELAYO | | | ON FILE |
| JAN ALEXANDER DE VOS | | | ON FILE |
| JAN ALEXANDER ELLINGSEN | | | ON FILE |
| JAN ALEXANDER HERKENRATH | | | ON FILE |
| JAN ALEXANDER KRÃ„HLING | | | ON FILE |
| JAN ALEXANDER SUNDSTROM | | | ON FILE |
| JAN ALFONS M VAES | | | ON FILE |
| JAN ALIBERTI | | | ON FILE |
| JAN ALLEN M FABRICANTE | | | ON FILE |
| JAN ALLERS | | | ON FILE |
| JAN ALOIS V VAN DER HELST | | | ON FILE |
| JAN ALRIK SCHILLING | | | ON FILE |
| JAN AMBROZ | | | ON FILE |
| JAN ANDERS GABRIELSSON | | | ON FILE |
| JAN ANDERS KOKKONEN | | | ON FILE |
| JAN ANDERSON | | | ON FILE |
| JAN ANDRE BERCHTOLD | | | ON FILE |
| JAN ANDRE BOE GUZOWSKI | | | ON FILE |
| JAN ANDRE L PEETERS | | | ON FILE |
| JAN ANDRE NICKEL | | | ON FILE |
| JAN ANDRE VILLAMIZAR STOKNES FENSTAD | | | ON FILE |
| JAN ANDREAS LIEÃŸMANN | | | ON FILE |
| JAN ANDREW GAGATIGA OROCAY | | | ON FILE |
| JAN ANDRZEJ RULINSKI | | | ON FILE |
| JAN ANNE VAN E WETERING | | | ON FILE |
| JAN ANOSI | | | ON FILE |
| JAN ANTON DUTLER | | | ON FILE |
| JAN ANTON SODERSTROM | | | ON FILE |
| JAN ANTONINA P DE LAET | | | ON FILE |
| JAN ANUSZKIEWICZ | | | ON FILE |
| JAN ARE ANSOK | | | ON FILE |
| JAN ARHAR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAN ARIE BROUWER | | | ON FILE |
| JAN ARIE VAN GARDEREN | | | ON FILE |
| JAN ARMIN QUAIFE | | | ON FILE |
| JAN ARNE VAILIOLA | | | ON FILE |
| JAN ARTHUR WEINREICH SCHJOLBERG | | | ON FILE |
| JAN AZ RIZAL BIN JAMAL ABD NASIR | | | ON FILE |
| JAN B BARTEN | | | ON FILE |
| JAN BABIC | | | ON FILE |
| JAN BABIC | | | ON FILE |
| JAN BACHLEDA | | | ON FILE |
| JAN BAERISWYL | | | ON FILE |
| JAN BARAK | | | ON FILE |
| JAN BARTONICEK | | | ON FILE |
| JAN BARTONIK | | | ON FILE |
| JAN BARTOSEK | | | ON FILE |
| JAN BARTUSCH | | | ON FILE |
| JAN BAS GOEDEGEBUURE | | | ON FILE |
| JAN BASENAU | | | ON FILE |
| JAN BASTA | | | ON FILE |
| JAN BC FRYDL | | | ON FILE |
| JAN BC HORACEK | | | ON FILE |
| JAN BEAT BOSTIC | | | ON FILE |
| JAN BECKER | | | ON FILE |
| JAN BEKLAS | | | ON FILE |
| JAN BENIK | | | ON FILE |
| JAN BERANEK | | | ON FILE |
| JAN BERES | | | ON FILE |
| JAN BERKA | | | ON FILE |
| JAN BERNASEK | | | ON FILE |
| JAN BERNHARD VAN DER KNAAP | | | ON FILE |
| JAN BINAR | | | ON FILE |
| JAN BIRGER NEUNZIG | | | ON FILE |
| JAN BLAHA | | | ON FILE |
| JAN BOGATEC | | | ON FILE |
| JAN BOGDAN MROCZEK | | | ON FILE |
| JAN BORG | | | ON FILE |
| JAN BORIS STEINER | | | ON FILE |
| JAN BOUCEK | | | ON FILE |
| JAN BOZIK | | | ON FILE |
| JAN BRANDEJS | | | ON FILE |
| JAN BRAYDEN UY SY | | | ON FILE |
| JAN BREÃŸER | | | ON FILE |
| JAN BREBURDA | | | ON FILE |
| JAN BREJC | | | ON FILE |
| JAN BRENNENSTUHL | | | ON FILE |
| JAN BREZINA | | | ON FILE |
| JAN BRIAN BUCHER | | | ON FILE |
| JAN BRIENEN | | | ON FILE |
| JAN BRODERSEN | | | ON FILE |
| JAN BRODY | | | ON FILE |
| JAN BROSS | | | ON FILE |
| JAN BROZ | | | ON FILE |
| JAN BRUMEC | | | ON FILE |
| JAN BRUNO HOFFMANN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAN BRUNO OLSEN | | | ON FILE |
| JAN BRYCKA | | | ON FILE |
| JAN BRZOSTOWSKI | | | ON FILE |
| JAN BUBLAK | | | ON FILE |
| JAN BUCHTA | | | ON FILE |
| JAN BUI | | | ON FILE |
| JAN BULINSKY | | | ON FILE |
| JAN BURES | | | ON FILE |
| JAN BYSTRZYCKI | | | ON FILE |
| JAN C OWEN | | | ON FILE |
| JAN C TREMBLAY | | | ON FILE |
| JAN CAN ARICAN | | | ON FILE |
| JAN CAN UNAL | | | ON FILE |
| JAN CAPETANOPULOS HABASH | | | ON FILE |
| JAN CARLO JAVIER | | | ON FILE |
| JAN CARLO OBAY ROMERO | | | ON FILE |
| JAN CARLOS MEDINA MAQUERA | | | ON FILE |
| JAN CARMELO VACCARO CALVO | | | ON FILE |
| JAN CEJKA | | | ON FILE |
| JAN CEJKA | | | ON FILE |
| JAN CERMAK | | | ON FILE |
| JAN CERNOGURSKY | | | ON FILE |
| JAN CERNY | | | ON FILE |
| JAN CERVEN | | | ON FILE |
| JAN CERVENAK | | | ON FILE |
| JAN CERVENKA | | | ON FILE |
| JAN CERVINKA | | | ON FILE |
| JAN CHADIMA | | | ON FILE |
| JAN CHALOUPKA | | | ON FILE |
| JAN CHARVAT | | | ON FILE |
| JAN CHILKIEWICZ | | | ON FILE |
| JAN CHRISTENE LINDSAY | | | ON FILE |
| JAN CHRISTER EGNEFORS | | | ON FILE |
| JAN CHRISTER FAGERENG | | | ON FILE |
| JAN CHRISTIAENSEN | | | ON FILE |
| JAN CHRISTIAN GROTH | | | ON FILE |
| JAN CHRISTIAN HEISE | | | ON FILE |
| JAN CHRISTIAN KÃŒHNE | | | ON FILE |
| JAN CHRISTIAN SUDDERGAARD ANDERSEN | | | ON FILE |
| JAN CHRISTINUS WETERING | | | ON FILE |
| JAN CHRISTO STOLS | | | ON FILE |
| JAN CHRISTOF LEHR | | | ON FILE |
| JAN CHRISTOPH GROÃŸ | | | ON FILE |
| JAN CHRISTOPH SCHWEIZER | | | ON FILE |
| JAN CHRISTOPH THOMANN | | | ON FILE |
| JAN CHRISTOPHER DIALOGO REVILLA | | | ON FILE |
| JAN CHRISTOPHER MARTIN VANPUTTEN | | | ON FILE |
| JAN CHVOJAN | | | ON FILE |
| JAN CHYBA | | | ON FILE |
| JAN CIBULEC | | | ON FILE |
| JAN CIRHAN | | | ON FILE |
| JAN CIZEK | | | ON FILE |
| JAN CLAUDE J MESPREUVE | | | ON FILE |
| JAN COOMANS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAN CORNELIS HUBERT JOSEPH STEIJNS | | | ON FILE |
| JAN CORNELIS TILLEMA | | | ON FILE |
| JAN DAIGLE HUNTER | | | ON FILE |
| JAN DAMKJAER ANDERSEN | | | ON FILE |
| JAN DANA | | | ON FILE |
| JAN DANG | | | ON FILE |
| JAN DANIEL ANDREAS BJORNBERG | | | ON FILE |
| JAN DANIEL HIRVONEN | | | ON FILE |
| JAN DANIEL WOHL | | | ON FILE |
| JAN DARIUS TERMER | | | ON FILE |
| JAN DAVID BRYNER | | | ON FILE |
| JAN DAVID SCHINDLER | | | ON FILE |
| JAN DAVIDDR HIMMIGHOFEN | | | ON FILE |
| JAN DAWID KARPIERZ | | | ON FILE |
| JAN DE COCK | | | ON FILE |
| JAN DE HAAS | | | ON FILE |
| JAN DE KEIJZER | | | ON FILE |
| JAN DEBEVOISE | | | ON FILE |
| JAN DEIBER | | | ON FILE |
| JAN DEN BOUMMEESTER | | | ON FILE |
| JAN DESPER PETERS | | | ON FILE |
| JAN DETECNIK | | | ON FILE |
| JAN DIETRICH KADEREIT | | | ON FILE |
| JAN DIKKEN | | | ON FILE |
| JAN DION SAAVEDRA | | | ON FILE |
| JAN DIRK DUPRE | | | ON FILE |
| JAN DIRK EDUARD WALTA | | | ON FILE |
| JAN DIRK ROGIER VAN ROEST | | | ON FILE |
| JAN DIRK WOLTER OORD | | | ON FILE |
| JAN DIRSCHERL | | | ON FILE |
| JAN DO | | | ON FILE |
| JAN DOBRICHOVSKY | | | ON FILE |
| JAN DOLEJS | | | ON FILE |
| JAN DOLEZAL | | | ON FILE |
| JAN DOLEZAL | | | ON FILE |
| JAN DOLEZAL | | | ON FILE |
| JAN DOLINAJ | | | ON FILE |
| JAN DOMINIQUE RÃŒTER | | | ON FILE |
| JAN DOP | | | ON FILE |
| JAN DOUWE DOUWSMA | | | ON FILE |
| JAN DOVBNYA | | | ON FILE |
| JAN DRAHEIM | | | ON FILE |
| JAN DREWES | | | ON FILE |
| JAN DROBIL | | | ON FILE |
| JAN DROBNY | | | ON FILE |
| JAN DROZEN | | | ON FILE |
| JAN DU PLESSIS | | | ON FILE |
| JAN DULAK | | | ON FILE |
| JAN DUROVIC | | | ON FILE |
| JAN DUSEK | | | ON FILE |
| JAN DUSTIN TENGDYANTONO | | | ON FILE |
| JAN DVORAK | | | ON FILE |
| JAN DZIVIAK | | | ON FILE |
| JAN E JAGER GEN MIJE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAN EÃŸER | | | ON FILE |
| JAN ECKERT | | | ON FILE |
| JAN EDRIC PRADO CHANGCO | | | ON FILE |
| JAN EDWARD DOMINIC JUNIO | | | ON FILE |
| JAN EHRHARDT | | | ON FILE |
| JAN EHRICH | | | ON FILE |
| JAN ELIA STANG | | | ON FILE |
| JAN ELIAS | | | ON FILE |
| JAN ELIO | | | ON FILE |
| JAN EMIL JERRY DAHLGREN | | | ON FILE |
| JAN EMIL TOBIAS LINDER | | | ON FILE |
| JAN ENDER | | | ON FILE |
| JAN ERIC REISCHERT | | | ON FILE |
| JAN ERIK ARNO BJORKLUND | | | ON FILE |
| JAN ERIK EVJEN | | | ON FILE |
| JAN ERIK LINDBLAD | | | ON FILE |
| JAN ERIK MATHIAS ROSELL | | | ON FILE |
| JAN ERIK MORTEN DANIEL BENZ | | | ON FILE |
| JAN ERIK PIHL | | | ON FILE |
| JAN ERIK RASMUSSEN | | | ON FILE |
| JAN ERIK SOLTVEDT | | | ON FILE |
| JAN ERIKSEN | | | ON FILE |
| JAN ERNESTV VANDENBROECK | | | ON FILE |
| JAN ERZEN | | | ON FILE |
| JAN FAAS VAN WOUDENBERG | | | ON FILE |
| JAN FALHAR | | | ON FILE |
| JAN FARAGA | | | ON FILE |
| JAN FARKAC | | | ON FILE |
| JAN FEIT | | | ON FILE |
| JAN FELIX BINDER | | | ON FILE |
| JAN FELIX KAUFHOLD | | | ON FILE |
| JAN FELIX SCHUMANN | | | ON FILE |
| JAN FELIX SOLAND | | | ON FILE |
| JAN FERDINAN PLIER | | | ON FILE |
| JAN FERWERDA | | | ON FILE |
| JAN FICHTMULLER | | | ON FILE |
| JAN FIEDLER | | | ON FILE |
| JAN FILCAK | | | ON FILE |
| JAN FLORIAN BAUR | | | ON FILE |
| JAN FLORIAN KOSTUR | | | ON FILE |
| JAN FOKKO  RISPENS | | | ON FILE |
| JAN FOLKERTS | | | ON FILE |
| JAN FORMACEK | | | ON FILE |
| JAN FRANCES WELSH | | | ON FILE |
| JAN FRANEK | | | ON FILE |
| JAN FRANKE | | | ON FILE |
| JAN FRANS S WEYTS | | | ON FILE |
| JAN FREDERIC MEIER | | | ON FILE |
| JAN FREDERICK LABUSCHAGNE | | | ON FILE |
| JAN FREDERIK DE COCK | | | ON FILE |
| JAN FREDERIK DIERICKS | | | ON FILE |
| JAN FREDERIK MOHR | | | ON FILE |
| JAN FREDERIK WEGERMANN | | | ON FILE |
| JAN FREDRICK HOLDHUS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAN FREESE | | | ON FILE |
| JAN FRIC | | | ON FILE |
| JAN FRIEDRICH KÃŒHNE | | | ON FILE |
| JAN FRITZSCHE | | | ON FILE |
| JAN FROLIK | | | ON FILE |
| JAN FURIO CATALAN | | | ON FILE |
| JAN G B VAN DER LINGEN | | | ON FILE |
| JAN GÃ–BEL | | | ON FILE |
| JAN GABRIEL | | | ON FILE |
| JAN GABRIEL VAN DER WATT | | | ON FILE |
| JAN GAL | | | ON FILE |
| JAN GANO | | | ON FILE |
| JAN GANOBCIK | | | ON FILE |
| JAN GANTAR | | | ON FILE |
| JAN GÃŒNTHER DOBROWOLNY | | | ON FILE |
| JAN GÃŒNTHER EHRLENBACH | | | ON FILE |
| JAN GARAJ | | | ON FILE |
| JAN GEC | | | ON FILE |
| JAN GEIGER | | | ON FILE |
| JAN GEIST | | | ON FILE |
| JAN GELNAR | | | ON FILE |
| JAN GEORG HENRIKSEN | | | ON FILE |
| JAN GEORGE HEYNEKE | | | ON FILE |
| JAN GERRIT VISSER | | | ON FILE |
| JAN GIECEK | | | ON FILE |
| JAN GIJSBERT VAN DEN BRINK | | | ON FILE |
| JAN GLAWE | | | ON FILE |
| JAN GODEC | | | ON FILE |
| JAN GONDA | | | ON FILE |
| JAN GONSORCIK | | | ON FILE |
| JAN GORREBEECK | | | ON FILE |
| JAN GOSLICKI | | | ON FILE |
| JAN GOSPODNETIC | | | ON FILE |
| JAN GRACIA ASTALS | | | ON FILE |
| JAN GRIVNA | | | ON FILE |
| JAN GROENNEHOEJ POULSEN | | | ON FILE |
| JAN GROSS | | | ON FILE |
| JAN GRUBER | | | ON FILE |
| JAN GUSTAAF A RUMMENS | | | ON FILE |
| JAN GYUERE | | | ON FILE |
| JAN H GERRITSEN | | | ON FILE |
| JAN HÃ„NDLER | | | ON FILE |
| JAN HAAKON HOLMGARD VIKRA | | | ON FILE |
| JAN HACKFELD | | | ON FILE |
| JAN HADERKA | | | ON FILE |
| JAN HALAS | | | ON FILE |
| JAN HALASZ | | | ON FILE |
| JAN HALBYCH | | | ON FILE |
| JAN HANZALEK | | | ON FILE |
| JAN HÃŒTTNER | | | ON FILE |
| JAN HARM BUITENDAG | | | ON FILE |
| JAN HARRY DOUW | | | ON FILE |
| JAN HAS | | | ON FILE |
| JAN HAUBOLD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAN HAUBOLD | | | ON FILE |
| JAN HAVEL | | | ON FILE |
| JAN HECHTFISCH | | | ON FILE |
| JAN HECTOR J VAN REYN | | | ON FILE |
| JAN HENDRIK DIRK VORSTER | | | ON FILE |
| JAN HENDRIK EBERSOHN | | | ON FILE |
| JAN HENDRIK JOHAN KLEIN HORSTMAN | | | ON FILE |
| JAN HENDRIK KNOX | | | ON FILE |
| JAN HENDRIK KORNAS | | | ON FILE |
| JAN HENDRIK LINGEN | | | ON FILE |
| JAN HENDRIK MARCO KLEINLUGTENBELD | | | ON FILE |
| JAN HENDRIK SCHAEFER | | | ON FILE |
| JAN HENDRIK VAN T VERLAAT | | | ON FILE |
| JAN HENDRIK VAN WERKHOVEN | | | ON FILE |
| JAN HENDRIK WESTPHAL | | | ON FILE |
| JAN HENDRIKUS CORNELIS VINK | | | ON FILE |
| JAN HENNING SCHROER | | | ON FILE |
| JAN HENRIK DOMINIK BIERE | | | ON FILE |
| JAN HENRIK GLENNE | | | ON FILE |
| JAN HERMAN JOHAN GERARD HOLTKAMP | | | ON FILE |
| JAN HERMANUS VAN CAPELLEVEEN | | | ON FILE |
| JAN HERODES | | | ON FILE |
| JAN HINTERMUELLER | | | ON FILE |
| JAN HLAVKA | | | ON FILE |
| JAN HLOZAK | | | ON FILE |
| JAN HLUBUCEK | | | ON FILE |
| JAN HOCHMAN | | | ON FILE |
| JAN HOGENDOORN | | | ON FILE |
| JAN HOLAS | | | ON FILE |
| JAN HOLEC | | | ON FILE |
| JAN HOLGER FRIISBOL | | | ON FILE |
| JAN HOLUB | | | ON FILE |
| JAN HOMANN | | | ON FILE |
| JAN HORAK | | | ON FILE |
| JAN HORNYCH | | | ON FILE |
| JAN HORVAT | | | ON FILE |
| JAN HORVATH | | | ON FILE |
| JAN HRBEK | | | ON FILE |
| JAN HRDINA | | | ON FILE |
| JAN HRNCIR | | | ON FILE |
| JAN HRSTKA | | | ON FILE |
| JAN HRUDA | | | ON FILE |
| JAN HRUSKA | | | ON FILE |
| JAN HUBCIK | | | ON FILE |
| JAN HUDEC | | | ON FILE |
| JAN HUDEC | | | ON FILE |
| JAN HUDEC | | | ON FILE |
| JAN HUGO E VINOELST | | | ON FILE |
| JAN HUIZINGA | | | ON FILE |
| JAN HUMMELMAN | | | ON FILE |
| JAN HUSA | | | ON FILE |
| JAN HYGUM EICHNER | | | ON FILE |
| JAN IGNACY KWIECINSKI | | | ON FILE |
| JAN ING ARCH PAJUREK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAN ING MORAVEK | | | ON FILE |
| JAN ING ROSIK | | | ON FILE |
| JAN IVANETIC | | | ON FILE |
| JAN J BIELDERMAN | | | ON FILE |
| JAN J VAN BELZEN | | | ON FILE |
| JAN J VINKE | | | ON FILE |
| JAN JAAP MEIJERINK | | | ON FILE |
| JAN JACOB CHRISTIAN FEDINGER | | | ON FILE |
| JAN JACOB KAMSTRA | | | ON FILE |
| JAN JACOBUS BUIJSE | | | ON FILE |
| JAN JACOBUS JOHANNES TANIS | | | ON FILE |
| JAN JACOBUS JOHANNES TANIS | | | ON FILE |
| JAN JAKES | | | ON FILE |
| JAN JAKOB WICHTER | | | ON FILE |
| JAN JAKOBY | | | ON FILE |
| JAN JAKUB RYCHLICKI | | | ON FILE |
| JAN JAKUBEC | | | ON FILE |
| JAN JANAS | | | ON FILE |
| JAN JANOSKO | | | ON FILE |
| JAN JANSA | | | ON FILE |
| JAN JANSEN | | | ON FILE |
| JAN JARSEN GUZMAN | | | ON FILE |
| JAN JASA | | | ON FILE |
| JAN JASON OWEN | | | ON FILE |
| JAN JASPER L MATHE | | | ON FILE |
| JAN JEDRZEJ SWIERCZEWSKI | | | ON FILE |
| JAN JEDRZEJ SWIERCZEWSKI | | | ON FILE |
| JAN JEFFREY ROSE | | | ON FILE |
| JAN JENICEK | | | ON FILE |
| JAN JENSEN | | | ON FILE |
| JAN JENSEN | | | ON FILE |
| JAN JERABEK | | | ON FILE |
| JAN JERKER SANDSTEN | | | ON FILE |
| JAN JEROEN BLANK | | | ON FILE |
| JAN JILEK | | | ON FILE |
| JAN JIM JABINA | | | ON FILE |
| JAN JIRAN | | | ON FILE |
| JAN JISSINK | | | ON FILE |
| JAN JOCHMANN | | | ON FILE |
| JAN JOHAN KLEINE | | | ON FILE |
| JAN JOHANNES OTTO GODIJN | | | ON FILE |
| JAN JOHANNES OTTO GODIJN | | | ON FILE |
| JAN JOHANNES SCHERFF | | | ON FILE |
| JAN JOOST C RUEB | | | ON FILE |
| JAN JOOST DE SCHIFFART | | | ON FILE |
| JAN JORDAN KLOSINSKI | | | ON FILE |
| JAN JORIS BENJAMIN KOK | | | ON FILE |
| JAN JOSEF TOMAS | | | ON FILE |
| JAN JOZEF DROOGMANS | | | ON FILE |
| JAN JOZEF SEDEK | | | ON FILE |
| JAN JUHASZ | | | ON FILE |
| JAN JUNGWIRTH | | | ON FILE |
| JAN JURECKA | | | ON FILE |
| JAN K DRENTH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAN KABELKA | | | ON FILE |
| JAN KABOUREK | | | ON FILE |
| JAN KABUT | | | ON FILE |
| JAN KACZMARCZYK | | | ON FILE |
| JAN KACZMARCZYK | | | ON FILE |
| JAN KADLEC | | | ON FILE |
| JAN KAJETAN WODNICKI | | | ON FILE |
| JAN KALBANTNER | | | ON FILE |
| JAN KALETKA | | | ON FILE |
| JAN KALMAR | | | ON FILE |
| JAN KALNIK | | | ON FILE |
| JAN KAMIL LEMIESZCZUK | | | ON FILE |
| JAN KANIECKI | | | ON FILE |
| JAN KAPLON | | | ON FILE |
| JAN KARACSONY | | | ON FILE |
| JAN KARL IMGRUND | | | ON FILE |
| JAN KARL SEREIKA HOILUND | | | ON FILE |
| JAN KARN | | | ON FILE |
| JAN KAROL WARDECKI | | | ON FILE |
| JAN KARPIERZ | | | ON FILE |
| JAN KARPIERZ | | | ON FILE |
| JAN KASE | | | ON FILE |
| JAN KAUCIC | | | ON FILE |
| JAN KAZIMIERZ DERKACZ-DUCHEWICZ | | | ON FILE |
| JAN KAZIMIERZ KRASNODEBSKI | | | ON FILE |
| JAN KEIFER AMPONGAN JAIM | | | ON FILE |
| JAN KELLER | | | ON FILE |
| JAN KENNETH LARSEN | | | ON FILE |
| JAN KIM DAHLGREN | | | ON FILE |
| JAN KLACKO | | | ON FILE |
| JAN KLAS | | | ON FILE |
| JAN KLAT | | | ON FILE |
| JAN KLINEC | | | ON FILE |
| JAN KLINEC | | | ON FILE |
| JAN KLINKO | | | ON FILE |
| JAN KLUCKY | | | ON FILE |
| JAN KLUGER | | | ON FILE |
| JAN KMET | | | ON FILE |
| JAN KMET | | | ON FILE |
| JAN KNAP | | | ON FILE |
| JAN KNEZINEK | | | ON FILE |
| JAN KNUT LAGEMANN-BLÃ–HSE | | | ON FILE |
| JAN KOCHLAN | | | ON FILE |
| JAN KOCI | | | ON FILE |
| JAN KOELLNER | | | ON FILE |
| JAN KOHLICEK | | | ON FILE |
| JAN KOLAJA | | | ON FILE |
| JAN KOLAR | | | ON FILE |
| JAN KOLAR | | | ON FILE |
| JAN KONECNIK | | | ON FILE |
| JAN KONRAD BARTON | | | ON FILE |
| JAN KONVALINKA | | | ON FILE |
| JAN KONVALINKA | | | ON FILE |
| JAN KOPECKY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAN KOPITZIOK | | | ON FILE |
| JAN KORAN | | | ON FILE |
| JAN KORENBERG | | | ON FILE |
| JAN KORISTKA | | | ON FILE |
| JAN KORLSKOV MERFENSEN | | | ON FILE |
| JAN KORNAS | | | ON FILE |
| JAN KORTE | | | ON FILE |
| JAN KOS | | | ON FILE |
| JAN KOSCAK | | | ON FILE |
| JAN KOSTAL | | | ON FILE |
| JAN KOTALIK | | | ON FILE |
| JAN KOTING | | | ON FILE |
| JAN KOUREK | | | ON FILE |
| JAN KOURIMSKY | | | ON FILE |
| JAN KOVAC | | | ON FILE |
| JAN KOVACS | | | ON FILE |
| JAN KOZINA | | | ON FILE |
| JAN KRAJNAK | | | ON FILE |
| JAN KRAKOVSKY | | | ON FILE |
| JAN KRALIK | | | ON FILE |
| JAN KRAMAR | | | ON FILE |
| JAN KRAMER ROLD JENSEN | | | ON FILE |
| JAN KRC | | | ON FILE |
| JAN KRCEK | | | ON FILE |
| JAN KRECEK | | | ON FILE |
| JAN KREJZA | | | ON FILE |
| JAN KREMLACEK | | | ON FILE |
| JAN KREMSKY | | | ON FILE |
| JAN KRETSCHMER | | | ON FILE |
| JAN KRISTER MALMGREN | | | ON FILE |
| JAN KRISTOF | | | ON FILE |
| JAN KRISTOF OSTERMANN | | | ON FILE |
| JAN KRIVANEK | | | ON FILE |
| JAN KROFTA | | | ON FILE |
| JAN KROSCEN | | | ON FILE |
| JAN KROUTIL | | | ON FILE |
| JAN KRULICK | | | ON FILE |
| JAN KRUPA | | | ON FILE |
| JAN KRYL | | | ON FILE |
| JAN KRZYSZTOF GRZELINSKI | | | ON FILE |
| JAN KRZYSZTOF KOWAL | | | ON FILE |
| JAN KSAWERY CHOCIAJ | | | ON FILE |
| JAN KUBAT | | | ON FILE |
| JAN KUBES | | | ON FILE |
| JAN KUBICA | | | ON FILE |
| JAN KUBIS | | | ON FILE |
| JAN KUBIZNA | | | ON FILE |
| JAN KUCERA | | | ON FILE |
| JAN KUCERA | | | ON FILE |
| JAN KUCERA | | | ON FILE |
| JAN KUCERA | | | ON FILE |
| JAN KUCERIK | | | ON FILE |
| JAN KUDELA | | | ON FILE |
| JAN KUDRIK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAN KUIJER | | | ON FILE |
| JAN KURIS | | | ON FILE |
| JAN KURTZE | | | ON FILE |
| JAN KUSTERS | | | ON FILE |
| JAN KUSTRA | | | ON FILE |
| JAN KUYPERS | | | ON FILE |
| JAN KVASNICKA | | | ON FILE |
| JAN KVASNICKA | | | ON FILE |
| JAN KYJOVSKY | | | ON FILE |
| JAN KYSELA | | | ON FILE |
| JAN KYSELAK | | | ON FILE |
| JAN L LUTGENS | | | ON FILE |
| JAN LACO | | | ON FILE |
| JAN LAKOTA | | | ON FILE |
| JAN LAMMERING | | | ON FILE |
| JAN LANDFELD | | | ON FILE |
| JAN LÃŒTKEREINKE | | | ON FILE |
| JAN LATAL | | | ON FILE |
| JAN LAURENS VAN EEKEREN | | | ON FILE |
| JAN LAURIN | | | ON FILE |
| JAN LAUTERBACH | | | ON FILE |
| JAN LEENDERT VAN DRIEL | | | ON FILE |
| JAN LEFIK | | | ON FILE |
| JAN LEHMANN | | | ON FILE |
| JAN LEHR | | | ON FILE |
| JAN LEON | | | ON FILE |
| JAN LEONARD A MOORTGAT | | | ON FILE |
| JAN LEONHARDSEN | | | ON FILE |
| JAN LEONIE ROMBOUTS | | | ON FILE |
| JAN LESKO | | | ON FILE |
| JAN LESKOVSKY | | | ON FILE |
| JAN LETTINGA | | | ON FILE |
| JAN LEVAK | | | ON FILE |
| JAN LICHTENBERG | | | ON FILE |
| JAN LOEFLER | | | ON FILE |
| JAN LOKAJ | | | ON FILE |
| JAN LONCAR | | | ON FILE |
| JAN LOPEZ MACKINNON | | | ON FILE |
| JAN LOUDA | | | ON FILE |
| JAN LOUIS ASPELING | | | ON FILE |
| JAN LOUIS KALIES | | | ON FILE |
| JAN LOUIS VAN DER LINDEN | | | ON FILE |
| JAN LOUIS VAN DER LINDEN | | | ON FILE |
| JAN LOUISA M VAN BRAGT | | | ON FILE |
| JAN LUC F QUINTIENS | | | ON FILE |
| JAN LUC ZANDJANS | | | ON FILE |
| JAN LUCA TCHORZ | | | ON FILE |
| JAN LUCKA | | | ON FILE |
| JAN LUITE VISSCHER | | | ON FILE |
| JAN LUND NIELSEN | | | ON FILE |
| JAN LUYS | | | ON FILE |
| JAN M DAVIDSON | | | ON FILE |
| JAN M T WISSINK | | | ON FILE |
| JAN MACEK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAN MACHARACEK | | | ON FILE |
| JAN MACHYCEK | | | ON FILE |
| JAN MACIEJ WYDRA | | | ON FILE |
| JAN MAGNE EIDE | | | ON FILE |
| JAN MAGNUS BREVIK | | | ON FILE |
| JAN MAGNUS STOUD PLATOU | | | ON FILE |
| JAN MAGNUS TORKILDSEN | | | ON FILE |
| JAN MAGNUS WALLIN | | | ON FILE |
| JAN MAHIEU | | | ON FILE |
| JAN MAHNEL | | | ON FILE |
| JAN MAKOVICKA | | | ON FILE |
| JAN MALEK | | | ON FILE |
| JAN MALINCIK | | | ON FILE |
| JAN MALTE METZELDER | | | ON FILE |
| JAN MALY | | | ON FILE |
| JAN MANEK | | | ON FILE |
| JAN MANUEL RIVERA HERNANDEZ | | | ON FILE |
| JAN MARC PERTZBORN | | | ON FILE |
| JAN MARC SCHUMACHER | | | ON FILE |
| JAN MARCEL VAN DER LINDE | | | ON FILE |
| JAN MARCO SCHANK | | | ON FILE |
| JAN MAREK | | | ON FILE |
| JAN MAREK KOLASINSKI | | | ON FILE |
| JAN MAREK WELNICKI | | | ON FILE |
| JAN MAREK ZIEBA | | | ON FILE |
| JAN MARES | | | ON FILE |
| JAN MARIA DONCKERS | | | ON FILE |
| JAN MARIAN JAWORSKI | | | ON FILE |
| JAN MARK ZIMMERMANN | | | ON FILE |
| JAN MARKUS SCHÃŒLLER | | | ON FILE |
| JAN MARTENS | | | ON FILE |
| JAN MARTIN ALBERT STAUDE | | | ON FILE |
| JAN MARTIN EMSTERS | | | ON FILE |
| JAN MARTIN KOLLERSTROM | | | ON FILE |
| JAN MARTIN RAUSCHER | | | ON FILE |
| JAN MARTINUS VAN DER JAGT | | | ON FILE |
| JAN MASEK | | | ON FILE |
| JAN MASTNIK | | | ON FILE |
| JAN MATEJKA | | | ON FILE |
| JAN MATEUSZ NACHILO | | | ON FILE |
| JAN MATTHES | | | ON FILE |
| JAN MATTHIAS STERZER | | | ON FILE |
| JAN MATUS | | | ON FILE |
| JAN MATYAS | | | ON FILE |
| JAN MAZOUR | | | ON FILE |
| JAN MECHIEL JOUBERT | | | ON FILE |
| JAN MEDUNA | | | ON FILE |
| JAN MELICHAR | | | ON FILE |
| JAN MICHAEL ABALOS | | | ON FILE |
| JAN MICHAEL DEVELA | | | ON FILE |
| JAN MICHAEL GO YIP | | | ON FILE |
| JAN MICHAEL GUEVARRA TACUBANZA | | | ON FILE |
| JAN MICHAEL LENNART ALEXANDERSSON | | | ON FILE |
| JAN MICHAEL PETERS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAN MICHAEL PUMPE | | | ON FILE |
| JAN MICHAEL R OUTEN | | | ON FILE |
| JAN MICHAEL RECHLITZ | | | ON FILE |
| JAN MICHAEL REID | | | ON FILE |
| JAN MICHAEL ROBERT ECKERT | | | ON FILE |
| JAN MICHAEL WEICHSELBRAUN | | | ON FILE |
| JAN MICHAL LABA | | | ON FILE |
| JAN MICHALCIK | | | ON FILE |
| JAN MICHALEK | | | ON FILE |
| JAN MICHEK | | | ON FILE |
| JAN MICHEL EGGENS | | | ON FILE |
| JAN MIGUEL BOSCAN | | | ON FILE |
| JAN MIGUEL MAYORGA BORSHEIM | | | ON FILE |
| JAN MIKAEL ARBELIUS | | | ON FILE |
| JAN MIKAEL BRAENN | | | ON FILE |
| JAN MIKAEL LINDLOF | | | ON FILE |
| JAN MIKAEL LUNDE | | | ON FILE |
| JAN MIKEL | | | ON FILE |
| JAN MIKES | | | ON FILE |
| JAN MIKOLAJ PATYRA | | | ON FILE |
| JAN MIKULA | | | ON FILE |
| JAN MIKULA | | | ON FILE |
| JAN MIKULKA | | | ON FILE |
| JAN MILLER GEORGE | | | ON FILE |
| JAN MIRCO PECHT | | | ON FILE |
| JAN MISANI | | | ON FILE |
| JAN MISANI | | | ON FILE |
| JAN MISCHA CICHOCKI | | | ON FILE |
| JAN MIZERA | | | ON FILE |
| JAN MLECKA | | | ON FILE |
| JAN MLECKA | | | ON FILE |
| JAN MLECKA | | | ON FILE |
| JAN MLECKA | | | ON FILE |
| JAN MOELLER | | | ON FILE |
| JAN MOLTO I MERCADE | | | ON FILE |
| JAN MORAVEC | | | ON FILE |
| JAN MORAVEC | | | ON FILE |
| JAN MORAVEC | | | ON FILE |
| JAN MORGAN ORR | | | ON FILE |
| JAN MORITZ BLOCH | | | ON FILE |
| JAN MORITZ LIMPINSEL | | | ON FILE |
| JAN MOSES BOWLING SAN JUAN | | | ON FILE |
| JAN MULLER LAURITSEN | | | ON FILE |
| JAN MUNCH ANDERSEN | | | ON FILE |
| JAN MURPHY HARDMAN | | | ON FILE |
| JAN MUSIL | | | ON FILE |
| JAN MYRON HIRSCH | | | ON FILE |
| JAN N VAN DER MEIJ | | | ON FILE |
| JAN NADVORNIK | | | ON FILE |
| JAN NAJMAN | | | ON FILE |
| JAN NAVRATIL | | | ON FILE |
| JAN NEDVED | | | ON FILE |
| JAN NETOPILIK | | | ON FILE |
| JAN NEUMANN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAN NEUMANN | | | ON FILE |
| JAN NEUZIL | | | ON FILE |
| JAN NEZVAL | | | ON FILE |
| JAN NICK ESPIG | | | ON FILE |
| JAN NICKEL | | | ON FILE |
| JAN NICOLE GAMALONG | | | ON FILE |
| JAN NIELSEN | | | ON FILE |
| JAN NIKIC | | | ON FILE |
| JAN NIKLAS HOGREFE | | | ON FILE |
| JAN NIKLAS JOSIFEK | | | ON FILE |
| JAN NIKLAS JULIUS SIMONSEN | | | ON FILE |
| JAN NIKLAS KAHL | | | ON FILE |
| JAN NIKLAS REINHARDT | | | ON FILE |
| JAN NIKLAS WEIHRAUCH | | | ON FILE |
| JAN NIKOLAUS FELDKIRCHER | | | ON FILE |
| JAN NIKOLIC | | | ON FILE |
| JAN NITZSCHE | | | ON FILE |
| JAN NOHEJL | | | ON FILE |
| JAN NOVAK | | | ON FILE |
| JAN NOVOTNY | | | ON FILE |
| JAN NOVOTNY | | | ON FILE |
| JAN NOVOTNY | | | ON FILE |
| JAN ODO EDMOND INSINGER | | | ON FILE |
| JAN OESTERREICH | | | ON FILE |
| JAN OKTABEC | | | ON FILE |
| JAN OLA BRUNO SVENSSON | | | ON FILE |
| JAN OLAUS AANESLAND | | | ON FILE |
| JAN OLAV MOLTU | | | ON FILE |
| JAN OLIVER GOEDE | | | ON FILE |
| JAN OLIVER SCHMIDT | | | ON FILE |
| JAN OLOF CASSERLOEV | | | ON FILE |
| JAN OLOF MAGNUS WILHELMSSON | | | ON FILE |
| JAN OLOF OTTOSSON | | | ON FILE |
| JAN OLOF ULF MATTIAS MATTSSON | | | ON FILE |
| JAN OMER M FACK | | | ON FILE |
| JAN ONDIRKO | | | ON FILE |
| JAN OPAT | | | ON FILE |
| JAN ORBAN | | | ON FILE |
| JAN ORSULA | | | ON FILE |
| JAN ORTNER | | | ON FILE |
| JAN OSCAR STOFFEL | | | ON FILE |
| JAN OSLEJSEK | | | ON FILE |
| JAN OSWALD DAVILEN | | | ON FILE |
| JAN OVE SKOGHEIM | | | ON FILE |
| JAN OVE TORSVIK | | | ON FILE |
| JAN OWEN REES | | | ON FILE |
| JAN P BERKEL | | | ON FILE |
| JAN P DE KRAKER | | | ON FILE |
| JAN P MOORMAN | | | ON FILE |
| JAN PADILLA GODOY | | | ON FILE |
| JAN PAHULJE | | | ON FILE |
| JAN PALUCH | | | ON FILE |
| JAN PANIK | | | ON FILE |
| JAN PARALIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAN PASAR | | | ON FILE |
| JAN PATRICK SCHWIETERMAN | | | ON FILE |
| JAN PAUL BUCHWALD | | | ON FILE |
| JAN PAUL JEFFREY | | | ON FILE |
| JAN PAUL M DHUYVETTER | | | ON FILE |
| JAN PAULUS ARIE DEN OUDEN | | | ON FILE |
| JAN PAVLASEK | | | ON FILE |
| JAN PAVLATA | | | ON FILE |
| JAN PAWEL HOLOWNIA | | | ON FILE |
| JAN PAWEL KOLWICZ | | | ON FILE |
| JAN PAWEL KOMOROWSKI | | | ON FILE |
| JAN PAWEL NICIEJEWSKI | | | ON FILE |
| JAN PAWLUS | | | ON FILE |
| JAN PECENKA | | | ON FILE |
| JAN PEITERSEN | | | ON FILE |
| JAN PERENIC | | | ON FILE |
| JAN PESCHEL | | | ON FILE |
| JAN PETER ANTON VAN DER BEEK | | | ON FILE |
| JAN PETER BÃ„TZ | | | ON FILE |
| JAN PETER BORG | | | ON FILE |
| JAN PETER DE JAGER | | | ON FILE |
| JAN PETER ERIK SODERMAN | | | ON FILE |
| JAN PETER KIEWIET | | | ON FILE |
| JAN PETER LÃŒBKER | | | ON FILE |
| JAN PETER MONSCH | | | ON FILE |
| JAN PETR | | | ON FILE |
| JAN PETRUS FOURIE | | | ON FILE |
| JAN PETTER ROENNLOEF | | | ON FILE |
| JAN PFEIFER | | | ON FILE |
| JAN PFRIMMER | | | ON FILE |
| JAN PHILIP CHRISTOPH ALEXANDER WILDE | | | ON FILE |
| JAN PHILIP JORISSEN | | | ON FILE |
| JAN PHILIP PURDUE | | | ON FILE |
| JAN PHILIPP HEINEMANN | | | ON FILE |
| JAN PHILIPP JULIAN JOACHIMSMEIER | | | ON FILE |
| JAN PHILIPP KLONNER | | | ON FILE |
| JAN PHILIPP RALF WESTPHAL | | | ON FILE |
| JAN PHILIPP ROSCHL | | | ON FILE |
| JAN PHILIPP STRUCKMEYER | | | ON FILE |
| JAN PHILIPP WERNEKE | | | ON FILE |
| JAN PHILIPPE WALTER | | | ON FILE |
| JAN PHILLIP RAMOS BADIOLA | | | ON FILE |
| JAN PIETER DON | | | ON FILE |
| JAN PIETER GERRIT G COOTJANS | | | ON FILE |
| JAN PIETER KAREL BAX | | | ON FILE |
| JAN PIETER LANGE | | | ON FILE |
| JAN PIETER NEUTEBOOM | | | ON FILE |
| JAN PINTERIC | | | ON FILE |
| JAN PIOTR ANTKIEWICZ | | | ON FILE |
| JAN PIOTR LAPAJ | | | ON FILE |
| JAN PISA | | | ON FILE |
| JAN PLANKA | | | ON FILE |
| JAN POLACH | | | ON FILE |
| JAN POLAK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAN PONIZIL | | | ON FILE |
| JAN PONTUS JANBJER | | | ON FILE |
| JAN POSLUSNY | | | ON FILE |
| JAN POSPICHAL | | | ON FILE |
| JAN POSPISIL | | | ON FILE |
| JAN POTOCAR | | | ON FILE |
| JAN PRASEK | | | ON FILE |
| JAN PREVRATIL | | | ON FILE |
| JAN PRINCESS PEDE TEMPLA | | | ON FILE |
| JAN PRINDAHL AERENLUND | | | ON FILE |
| JAN PROCHAZKA | | | ON FILE |
| JAN PSENICKA | | | ON FILE |
| JAN PUDIL | | | ON FILE |
| JAN RACEK | | | ON FILE |
| JAN RAN | | | ON FILE |
| JAN RASMUS PLATOU | | | ON FILE |
| JAN RAYMOND MACAPAGAL BARLIS | | | ON FILE |
| JAN RAZPOTNIK | | | ON FILE |
| JAN REDDIG | | | ON FILE |
| JAN REHBERGER | | | ON FILE |
| JAN REICHEN HAAGENSEN | | | ON FILE |
| JAN REJTHAR | | | ON FILE |
| JAN REMCO TOES | | | ON FILE |
| JAN REPAS | | | ON FILE |
| JAN RESTYKHO GATAL | | | ON FILE |
| JAN REY DELA PENA | | | ON FILE |
| JAN REZANKA | | | ON FILE |
| JAN RICCIUS | | | ON FILE |
| JAN RICHARD SCHAFER | | | ON FILE |
| JAN RICHTER | | | ON FILE |
| JAN RICHTER | | | ON FILE |
| JAN RIEDEL | | | ON FILE |
| JAN RIK M VERMEIREN | | | ON FILE |
| JAN RIMNAC | | | ON FILE |
| JAN RNDR HELBICH | | | ON FILE |
| JAN ROBENEK | | | ON FILE |
| JAN ROBERT EINERTRO | | | ON FILE |
| JAN ROBERT LINDSTROM | | | ON FILE |
| JAN ROBIN HAMMERVOLD | | | ON FILE |
| JAN ROCHOVANSKY | | | ON FILE |
| JAN ROGER WILKENS | | | ON FILE |
| JAN ROLF COENDERS | | | ON FILE |
| JAN ROVENSKY | | | ON FILE |
| JAN RUBEN ALEXANDER BOHULT | | | ON FILE |
| JAN RUDIS | | | ON FILE |
| JAN RUDOLF FERTSCHNIG | | | ON FILE |
| JAN RUSSELL GALVEZ | | | ON FILE |
| JAN RYSSEL PAULSEN | | | ON FILE |
| JAN RZEPECKI | | | ON FILE |
| JAN SAIBERT | | | ON FILE |
| JAN SAKO | | | ON FILE |
| JAN SALAC | | | ON FILE |
| JAN SALSAS PARRA | | | ON FILE |
| JAN SALZWEDEL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAN SAMUEL KERMAN | | | ON FILE |
| JAN SAMUEL TODD | | | ON FILE |
| JAN SANDA | | | ON FILE |
| JAN SAPUTRA MÃŒLLER | | | ON FILE |
| JAN SARIK | | | ON FILE |
| JAN SAUBERER | | | ON FILE |
| JAN SAVLI | | | ON FILE |
| JAN SBUSISO PETER MOREKI | | | ON FILE |
| JAN SCHAPMANS | | | ON FILE |
| JAN SCHAUZ | | | ON FILE |
| JAN SCHEURENBRAND | | | ON FILE |
| JAN SCHEYLTJENS | | | ON FILE |
| JAN SCHLOESSER | | | ON FILE |
| JAN SCHMALZ | | | ON FILE |
| JAN SCHNEIDER | | | ON FILE |
| JAN SCHUBERT | | | ON FILE |
| JAN SCHULZ | | | ON FILE |
| JAN SCHUMANN | | | ON FILE |
| JAN SCHVARZ | | | ON FILE |
| JAN SCHWARTZ JACOBSEN | | | ON FILE |
| JAN SCHWEITZER | | | ON FILE |
| JAN SEBASTIAAN DEKKERS | | | ON FILE |
| JAN SEBASTIAN SCHATTEN | | | ON FILE |
| JAN SEDLAR | | | ON FILE |
| JAN SEIK | | | ON FILE |
| JAN SEKERKA | | | ON FILE |
| JAN SEKUNDA | | | ON FILE |
| JAN SELS | | | ON FILE |
| JAN SEVCIK | | | ON FILE |
| JAN SEVCIK | | | ON FILE |
| JAN SEVECEK | | | ON FILE |
| JAN SIEBENGA | | | ON FILE |
| JAN SILVESTR | | | ON FILE |
| JAN SIMA | | | ON FILE |
| JAN SIMECKY | | | ON FILE |
| JAN SIMON LEIFKES | | | ON FILE |
| JAN SIWIEC | | | ON FILE |
| JAN SJAARDA | | | ON FILE |
| JAN SKAPA | | | ON FILE |
| JAN SKERIK | | | ON FILE |
| JAN SKLENAR | | | ON FILE |
| JAN SKOCDOPOLE | | | ON FILE |
| JAN SKORA | | | ON FILE |
| JAN SKUBAL | | | ON FILE |
| JAN SLADEK | | | ON FILE |
| JAN SLAVETINSKY | | | ON FILE |
| JAN SLEPICKA | | | ON FILE |
| JAN SMEJKAL | | | ON FILE |
| JAN SMIDRKAL | | | ON FILE |
| JAN SMIHLA | | | ON FILE |
| JAN SMOLIK | | | ON FILE |
| JAN SNIRC | | | ON FILE |
| JAN SNIRC | | | ON FILE |
| JAN SOEREN ENGMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAN SOFKA | | | ON FILE |
| JAN SOREN VON MALMBORG | | | ON FILE |
| JAN SOUKOP | | | ON FILE |
| JAN SPALEK | | | ON FILE |
| JAN SPANJERS | | | ON FILE |
| JAN SPETHMANN | | | ON FILE |
| JAN SPICKERMANN | | | ON FILE |
| JAN SPIRIAK | | | ON FILE |
| JAN STAFA | | | ON FILE |
| JAN STANISLAW TARACHOWICZ | | | ON FILE |
| JAN STAWARCZYK | | | ON FILE |
| JAN STEFAN ANTOSZKIEWICZ | | | ON FILE |
| JAN STEFAN ARVID JOHANSSON | | | ON FILE |
| JAN STEFAN BENDER | | | ON FILE |
| JAN STEFAN ENGSTROM | | | ON FILE |
| JAN STEFAN KRANTZ | | | ON FILE |
| JAN STEFAN ORDING | | | ON FILE |
| JAN STEJSKAL | | | ON FILE |
| JAN STELZ | | | ON FILE |
| JAN STRACKE | | | ON FILE |
| JAN STRGAR | | | ON FILE |
| JAN STRITESKY | | | ON FILE |
| JAN STYGER | | | ON FILE |
| JAN SULC | | | ON FILE |
| JAN SULCEK | | | ON FILE |
| JAN SUMERAKIN AMICH | | | ON FILE |
| JAN SVABIK | | | ON FILE |
| JAN SVAJKO | | | ON FILE |
| JAN SVARC | | | ON FILE |
| JAN SVERRE SJOEEN ANDERSEN | | | ON FILE |
| JAN SVITAK | | | ON FILE |
| JAN SVOBODA | | | ON FILE |
| JAN SYBRAND NAUTA | | | ON FILE |
| JAN SZCZEPAN STAROWIEYSKI | | | ON FILE |
| JAN SZLAUR | | | ON FILE |
| JAN SZULC | | | ON FILE |
| JAN SZULOWSKI | | | ON FILE |
| JAN T VLOK | | | ON FILE |
| JAN TADEUSZ JEMIOLO | | | ON FILE |
| JAN TADEUSZ SZLACHTA | | | ON FILE |
| JAN TALSMA | | | ON FILE |
| JAN TAMAS | | | ON FILE |
| JAN TEITELBAUM | | | ON FILE |
| JAN TEMMINGHOFF | | | ON FILE |
| JAN TEOFIL KOLAK | | | ON FILE |
| JAN TEPLIX | | | ON FILE |
| JAN THOMAS FOLKE ASSERHOLT | | | ON FILE |
| JAN THORBJORN SMEDHAG | | | ON FILE |
| JAN TIETZE | | | ON FILE |
| JAN TIM WIESCHENBERG | | | ON FILE |
| JAN TIMO KELLER | | | ON FILE |
| JAN TKADLEC | | | ON FILE |
| JAN TOMASIK | | | ON FILE |
| JAN TRAUFELLER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAN TRAVNICEK | | | ON FILE |
| JAN TRENZ | | | ON FILE |
| JAN TRNKA | | | ON FILE |
| JAN TROST | | | ON FILE |
| JAN TRUBAN | | | ON FILE |
| JAN TRUKSA | | | ON FILE |
| JAN TUSEVSKI | | | ON FILE |
| JAN TYLS | | | ON FILE |
| JAN UCEN | | | ON FILE |
| JAN UHRINEC | | | ON FILE |
| JAN ULLMANN | | | ON FILE |
| JAN ULRICH JACOB JANSEN | | | ON FILE |
| JAN UNAR | | | ON FILE |
| JAN URBAN | | | ON FILE |
| JAN URBANEK | | | ON FILE |
| JAN URBANEK | | | ON FILE |
| JAN UROIC-VARGA | | | ON FILE |
| JAN URS BOCHSLER | | | ON FILE |
| JAN VACLAVIK | | | ON FILE |
| JAN VALECKA | | | ON FILE |
| JAN VALES | | | ON FILE |
| JAN VAN DE WOUW | | | ON FILE |
| JAN VAN DEN HEUVEL | | | ON FILE |
| JAN VAN DEN HOMBERGH | | | ON FILE |
| JAN VAN DER VEEN | | | ON FILE |
| JAN VAN DUNSCHOTEN | | | ON FILE |
| JAN VAN HERCK | | | ON FILE |
| JAN VAN HOUCKE | | | ON FILE |
| JAN VAN LANDEGHEM | | | ON FILE |
| JAN VAN REEK | | | ON FILE |
| JAN VANEK | | | ON FILE |
| JAN VANOUS | | | ON FILE |
| JAN VARGAS MACHAJ | | | ON FILE |
| JAN VASICEK | | | ON FILE |
| JAN VASKU | | | ON FILE |
| JAN VAVRA | | | ON FILE |
| JAN VEITSCHEGGER | | | ON FILE |
| JAN VERHELST | | | ON FILE |
| JAN VERHOEFF | | | ON FILE |
| JAN VERHOLLEMAN | | | ON FILE |
| JAN VERNAREC | | | ON FILE |
| JAN VERNER | | | ON FILE |
| JAN VESELY | | | ON FILE |
| JAN VESELY | | | ON FILE |
| JAN VETROVSKY | | | ON FILE |
| JAN VETTER | | | ON FILE |
| JAN VIDAR BURUD | | | ON FILE |
| JAN VIDAR KVENO ANDERSEN | | | ON FILE |
| JAN VIGH | | | ON FILE |
| JAN VIKTOR R OST | | | ON FILE |
| JAN VINCENT FERNANDEZ JOSEPH | | | ON FILE |
| JAN VINCENT GRESZTA | | | ON FILE |
| JAN VINZ | | | ON FILE |
| JAN VIRANT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAN VLADIMIR SOKOLOVITS | | | ON FILE |
| JAN VLK | | | ON FILE |
| JAN VLNAS | | | ON FILE |
| JAN VLNAS | | | ON FILE |
| JAN VOLFGANG NIELSEN | | | ON FILE |
| JAN VORISEK | | | ON FILE |
| JAN VOZAB | | | ON FILE |
| JAN VRANA | | | ON FILE |
| JAN VRANCIC | | | ON FILE |
| JAN VYKOUKAL | | | ON FILE |
| JAN VYKOUPIL | | | ON FILE |
| JAN W A TER HARMSEL | | | ON FILE |
| JAN W H LEEMKUIL | | | ON FILE |
| JAN W LUITEN | | | ON FILE |
| JAN W VAN DER KLIS | | | ON FILE |
| JAN WEITENBERG | | | ON FILE |
| JAN WENZEL SO OCAMPO | | | ON FILE |
| JAN WILD | | | ON FILE |
| JAN WILEM KOELEWIJN | | | ON FILE |
| JAN WILFRIED R VAN DEN KERCHOVE | | | ON FILE |
| JAN WILLEM ALBERT DE RUITER | | | ON FILE |
| JAN WILLEM ARENDSEN | | | ON FILE |
| JAN WILLEM DANIEL JOSEPH BROENS | | | ON FILE |
| JAN WILLEM DE LIND VAN WIJNGAARDEN | | | ON FILE |
| JAN WILLEM DE VRIES | | | ON FILE |
| JAN WILLEM DEUTEKOM | | | ON FILE |
| JAN WILLEM DEUTEKOM | | | ON FILE |
| JAN WILLEM FREDERIK KAPPERS | | | ON FILE |
| JAN WILLEM GODFRIED HUBERTUS WETZELS | | | ON FILE |
| JAN WILLEM HARRY MEIJBOOM | | | ON FILE |
| JAN WILLEM JACOBUS STEYN | | | ON FILE |
| JAN WILLEM KIEBOOM | | | ON FILE |
| JAN WILLEM LEEUWENHOEK | | | ON FILE |
| JAN WILLEM MARINUS ADRIANUS HAASBROEK | | | ON FILE |
| JAN WILLEM N PERA | | | ON FILE |
| JAN WILLEM SIEUV BRUINS SLOT | | | ON FILE |
| JAN WILLEM VUNDERINK | | | ON FILE |
| JAN WILLIAM KOCH | | | ON FILE |
| JAN WINKEL | | | ON FILE |
| JAN WLADYSLAW KRAWIEC | | | ON FILE |
| JAN WLADYSLAW WASOWICZ | | | ON FILE |
| JAN WOLLNIK | | | ON FILE |
| JAN WONGSA | | | ON FILE |
| JAN WOS | | | ON FILE |
| JAN WOUTER SCHIPHORST | | | ON FILE |
| JAN YONG KHOR | | | ON FILE |
| JAN ZACHARDA | | | ON FILE |
| JAN ZAHRADNIK | | | ON FILE |
| JAN ZANE DU TOIT | | | ON FILE |
| JAN ZAVADLAL | | | ON FILE |
| JAN ZBORAN | | | ON FILE |
| JAN ZDARSKY | | | ON FILE |
| JAN ZDICHYNEC | | | ON FILE |
| JAN ZONTAR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAN ZUREK | | | ON FILE |
| JAN ZWAK | | | ON FILE |
| JAN ZWERSCHKE | | | ON FILE |
| JANA A HALL | | | ON FILE |
| JANA AILENE NICOLE VINOYA CUETO | | | ON FILE |
| JANA ANTALOVA | | | ON FILE |
| JANA BELUNKOVA | | | ON FILE |
| JANA BERANKOVA | | | ON FILE |
| JANA BODEA | | | ON FILE |
| JANA BREBURDOVA | | | ON FILE |
| JANA CERVENAKOVA | | | ON FILE |
| JANA CHLUBNOVA | | | ON FILE |
| JANA DARASOVA | | | ON FILE |
| JANA DEANN JACKSON | | | ON FILE |
| JANA DOFFKOVA | | | ON FILE |
| JANA DVORAKOVA | | | ON FILE |
| JANA DYNTEROVA | | | ON FILE |
| JANA EBROVA | | | ON FILE |
| JANA EGEROVA | | | ON FILE |
| JANA EPERIESIOVA | | | ON FILE |
| JANA ERDODY | | | ON FILE |
| JANA EVA KOCHER | | | ON FILE |
| JANA FISCHER | | | ON FILE |
| JANA FISCHER | | | ON FILE |
| JANA FRIDRICHOVA | | | ON FILE |
| JANA FRIDRICHOVA | | | ON FILE |
| JANA GABRISKOVA | | | ON FILE |
| JANA GOLOVA | | | ON FILE |
| JANA GRESOVA | | | ON FILE |
| JANA GRESSOVA | | | ON FILE |
| JANA GRIVNOVA | | | ON FILE |
| JANA HAVLICKOVA | | | ON FILE |
| JANA HAVLIKOVA | | | ON FILE |
| JANA HERRMANN | | | ON FILE |
| JANA HOA TRAN | | | ON FILE |
| JANA HOÃŸBACH | | | ON FILE |
| JANA HOTNLDA ARITONANG | | | ON FILE |
| JANA HRUSKOVA | | | ON FILE |
| JANA ILIC | | | ON FILE |
| JANA INDESTEEGE | | | ON FILE |
| JANA ING SCHOPPELOVA | | | ON FILE |
| JANA JANCOVICOVA | | | ON FILE |
| JANA JANEKOVA | | | ON FILE |
| JANA JANEKOVA | | | ON FILE |
| JANA JIRUSKOVA | | | ON FILE |
| JANA JOHANKA DOLEJSOVA | | | ON FILE |
| JANA KAISEROVA | | | ON FILE |
| JANA KALABOVA | | | ON FILE |
| JANA KALHOUSOVA | | | ON FILE |
| JANA KÃ–NIG | | | ON FILE |
| JANA KMETOVA | | | ON FILE |
| JANA KORUNOVSKA | | | ON FILE |
| JANA KORUNOVSKA | | | ON FILE |
| JANA KOUDELKOVA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JANA KRAJNAKOVA | | | ON FILE |
| JANA KRCMAROVA | | | ON FILE |
| JANA KROUPOVA | | | ON FILE |
| JANA KUIKOVA | | | ON FILE |
| JANA LEAH JOHNSON | | | ON FILE |
| JANA LEDVINOVA | | | ON FILE |
| JANA LEIGH BENESH | | | ON FILE |
| JANA LIPOVA | | | ON FILE |
| JANA LOU DAKE | | | ON FILE |
| JANA LUTONSKA | | | ON FILE |
| JANA MAAÃŸ | | | ON FILE |
| JANA MADURKAYOVA | | | ON FILE |
| JANA MAIRINGEROVA | | | ON FILE |
| JANA MANÄIÄ‡ | | | ON FILE |
| JANA MARANCAKOVA | | | ON FILE |
| JANA MARGARET COOPER | | | ON FILE |
| JANA MARIA DIWISCHEK | | | ON FILE |
| JANA MARIA LANG | | | ON FILE |
| JANA MARIE HENRY | | | ON FILE |
| JANA MARIE PREUSS | | | ON FILE |
| JANA MASTRLOVA | | | ON FILE |
| JANA MAY SMITH | | | ON FILE |
| JANA MGR PRCHALOVA | | | ON FILE |
| JANA MICHALOVA | | | ON FILE |
| JANA MICHELLE WRIGHT | | | ON FILE |
| JANA MIJATOVIÄ‡ | | | ON FILE |
| JANA MIKELLE STEINBORN | | | ON FILE |
| JANA MIKESOVA | | | ON FILE |
| JANA MITIC | | | ON FILE |
| JANA MOURYCOVA | | | ON FILE |
| JANA NERUSILOVA | | | ON FILE |
| JANA NICOLE MÃ–NIUS | | | ON FILE |
| JANA NICOLE POBLETE DATU | | | ON FILE |
| JANA OLAHOVA | | | ON FILE |
| JANA PALASOVA | | | ON FILE |
| JANA PANIC | | | ON FILE |
| JANA PAVLATOVA | | | ON FILE |
| JANA PEJIC | | | ON FILE |
| JANA PEROLD | | | ON FILE |
| JANA PETRASOVA | | | ON FILE |
| JANA POCHYBOVA FORBES | | | ON FILE |
| JANA POSPISILOVA | | | ON FILE |
| JANA SCHMUCK | | | ON FILE |
| JANA SEFZIGOVA | | | ON FILE |
| JANA SLAMOVA | | | ON FILE |
| JANA SPUREKOVA | | | ON FILE |
| JANA STACHOVA | | | ON FILE |
| JANA SULGANOVA | | | ON FILE |
| JANA TABET | | | ON FILE |
| JANA TACKETT PIPER | | | ON FILE |
| JANA TAN JIEYI | | | ON FILE |
| JANA TOMASOVA | | | ON FILE |
| JANA UHERKOVA | | | ON FILE |
| JANA VASNOVSKA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JANA VOLNOVA | | | ON FILE |
| JANA WISCHNEWSKY | | | ON FILE |
| JANA ZAHRADNIKOVA | | | ON FILE |
| JANAE KARA ABRAHAM | | | ON FILE |
| JANAI GENTIL | | | ON FILE |
| JANAI RACHELLE CARSON | | | ON FILE |
| JANAINA DRUMMOND DUARTE DE FIGUEIREDO DOS REIS | | | ON FILE |
| JANAINA LESCALLEET | | | ON FILE |
| JANAINA MARCA | | | ON FILE |
| JANAINA TAIANA OLIVEIRA ALVES | | | ON FILE |
| JANAINA VON MOOS | | | ON FILE |
| JANAK PRAVIN CHAUHAN | | | ON FILE |
| JANAK RAI | | | ON FILE |
| JANAK RAMESHBHAI PATEL | | | ON FILE |
| JANAK SAMTANI | | | ON FILE |
| JANAKA BUDDI WIJERATHNE MAPA MUDIYANSALAGE | | | ON FILE |
| JANAKA DUSHANTHA GUNAWARDANA DENIYA HEWAGE | | | ON FILE |
| JANAKA KOSALA DASSANAYAKA NAWARATHNA DASSANAYAKALAGE | | | ON FILE |
| JANAKA PRASAD WANIGASOORIYA WANIGASOORIYA MUDIYANSELAGE | | | ON FILE |
| JANAKA WASANTHA KUMARA BUWANEKABAHU ACHARYA WIDANALAGE | | | ON FILE |
| JANAKI MENON C | | | ON FILE |
| JANAKI NANDAM | | | ON FILE |
| JANAKIRAM MANIKANTA KONDURI | | | ON FILE |
| JAN-ALEXANDER STEIDL | | | ON FILE |
| JANAN BALENDRAN | | | ON FILE |
| JANAN NAHANATHAN | | | ON FILE |
| JAN-ANDRE MEINEL | | | ON FILE |
| JANANGA SADEEPA FERNANDO WARNAKULASURIYA | | | ON FILE |
| JANANI D/O THARRMARAJA | | | ON FILE |
| JANANI PAVITHRA RAMAN | | | ON FILE |
| JANANJITH JAYASURIYA JAMIN MUHANDIRAMALAGE ASHAKA | | | ON FILE |
| JANAR KIVIRAND | | | ON FILE |
| JANAR TAKIS | | | ON FILE |
| JANARDAN DAMODAR WARADE | | | ON FILE |
| JANARDHAN NEELAM | | | ON FILE |
| JANARDHANAN RAVEENDRAN | | | ON FILE |
| JANAT ARSHAD | | | ON FILE |
| JANAURI FESUNTE JONES | | | ON FILE |
| JANAY DAWN SEGEREN | | | ON FILE |
| JANAY DEANNA ROBINSON | | | ON FILE |
| JANAY L CHARLES | | | ON FILE |
| JANAY YVONNE NAZAIRE | | | ON FILE |
| JANAYRA DA CRUZ MERCES | | | ON FILE |
| JANCARLOS ROQUE | | | ON FILE |
| JANCE WHENNARD NOGALIZA ENRIQUEZ | | | ON FILE |
| JANCES MARION ANTIFAVE | | | ON FILE |
| JAN-CHRISTER VETTERA KVAMMEN | | | ON FILE |
| JAN-CHRISTIAN BURGTORF | | | ON FILE |
| JAN-CHRISTIAN THOMAS WOLFGANG PFUNDTNER | | | ON FILE |
| JAN-CHRISTOF STIEWE | | | ON FILE |
| JAN-CHRISTOPH POLAP | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAN-CHRISTOPH SCHULZE | | | ON FILE |
| JANCKO VEENOD POSTHUMUS | | | ON FILE |
| JAN-CLAAS KELTSCH VON BRUCK | | | ON FILE |
| JANDOUWE VILLINGER | | | ON FILE |
| JANDRE DU PREEZ | | | ON FILE |
| JANE | | | ON FILE |
| JANE  CHOO | | | ON FILE |
| JANE A GAREE | | | ON FILE |
| JANE A OMARA | | | ON FILE |
| JANE ADELAIDE GRADY | | | ON FILE |
| JANE ADESOLA HAASTRUP | | | ON FILE |
| JANE AHIMBISIBWE | | | ON FILE |
| JANE AL IMPULOS MALIHAN | | | ON FILE |
| JANE ALLISON CHAPLIN | | | ON FILE |
| JANE ANN DUDENHOEFFER | | | ON FILE |
| JANE ANN SKALITZKY | | | ON FILE |
| JANE ANN VALENTINE | | | ON FILE |
| JANE ANNE PHILLIPS | | | ON FILE |
| JANE APPLETON SCHAPKA | | | ON FILE |
| JANE AYA | | | ON FILE |
| JANE B BLOUNT | | | ON FILE |
| JANE BEIN | | | ON FILE |
| JANE BERNIECE GALLANT | | | ON FILE |
| JANE BONO | | | ON FILE |
| JANE BUELOW | | | ON FILE |
| JANE C JOHNSON | | | ON FILE |
| JANE CAIRE STENSTROM | | | ON FILE |
| JANE CAROL TUCKER | | | ON FILE |
| JANE CARTER CAVANAUGH | | | ON FILE |
| JANE CHISOM UKWUANI | | | ON FILE |
| JANE CHUNGGAH KIM | | | ON FILE |
| JANE CLEA LEMOS LIMA | | | ON FILE |
| JANE CORINNE THOMAS | | | ON FILE |
| JANE COX | | | ON FILE |
| JANE CUNG | | | ON FILE |
| JANE D PAINTER | | | ON FILE |
| JANE ELISABETH GRIGG | | | ON FILE |
| JANE ELIZABETH DAVIDSON | | | ON FILE |
| JANE ELIZABETH HYDE | | | ON FILE |
| JANE ELIZABETH JOHN | | | ON FILE |
| JANE ELIZABETH LEAHY | | | ON FILE |
| JANE ELIZABETH ROWAN | | | ON FILE |
| JANE ELIZABETH STREETER | | | ON FILE |
| JANE EME TOLA-SIJUADE | | | ON FILE |
| JANE EMMA COOMBER | | | ON FILE |
| JANE FELICITY NUNN | | | ON FILE |
| JANE FRAY | | | ON FILE |
| JANE GOSTEV | | | ON FILE |
| JANE HALAMAMAO | | | ON FILE |
| JANE HANNAH KANG | | | ON FILE |
| JANE HELEN PARKES | | | ON FILE |
| JANE HELEN SUTHERLAND | | | ON FILE |
| JANE HELTBORG | | | ON FILE |
| JANE HENRIETTE DUBRUEL DE BROGLIO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JANE HUBER | | | ON FILE |
| JANE IVKO | | | ON FILE |
| JANE J KANG | | | ON FILE |
| JANE JAGORO | | | ON FILE |
| JANE JIAFEN CHEN | | | ON FILE |
| JANE JIHO | | | ON FILE |
| JANE JUNG YOON | | | ON FILE |
| JANE KAMAN CHO | | | ON FILE |
| JANE KANTURE | | | ON FILE |
| JANE KARAIKI | | | ON FILE |
| JANE KEUM TRAIL | | | ON FILE |
| JANE L BERKEL UIJL | | | ON FILE |
| JANE LEE DODSON | | | ON FILE |
| JANE LI | | | ON FILE |
| JANE LIM | | | ON FILE |
| JANE LOUISE CORDINGLEY | | | ON FILE |
| JANE LOUISE GILLETT | | | ON FILE |
| JANE LOUISE HUTTON | | | ON FILE |
| JANE LOUISE STEEN | | | ON FILE |
| JANE M APUZZO | | | ON FILE |
| JANE M CLINE | | | ON FILE |
| JANE M FLETCHER | | | ON FILE |
| JANE M GAN | | | ON FILE |
| JANE M GRAGTMANS | | | ON FILE |
| JANE M OSTASH | | | ON FILE |
| JANE M PENNANT | | | ON FILE |
| JANE M SLAVEN | | | ON FILE |
| JANE MA | | | ON FILE |
| JANE MALIHAN | | | ON FILE |
| JANE MANEVSKI | | | ON FILE |
| JANE MARGARET BOYER | | | ON FILE |
| JANE MARGARET BREEN | | | ON FILE |
| JANE MARGARET BURNSIDE | | | ON FILE |
| JANE MARIE HINDERSCHEID | | | ON FILE |
| JANE MARIE KRULL | | | ON FILE |
| JANE MARY NABULYA | | | ON FILE |
| JANE MARY SWIRE | | | ON FILE |
| JANE MCDANIEL | | | ON FILE |
| JANE MELROSE WILLOUGHBY | | | ON FILE |
| JANE MERLENE PIEPLENBOSCH | | | ON FILE |
| JANE MILENA CALVET TEICHGRAEF | | | ON FILE |
| JANE MILIOLI | | | ON FILE |
| JANE MINDY | | | ON FILE |
| JANE MIRIAM HOGAN | | | ON FILE |
| JANE MIRITHU | | | ON FILE |
| JANE MWAI | | | ON FILE |
| JANE NABAWEESI | | | ON FILE |
| JANE NAKYESE | | | ON FILE |
| JANE NJOKI | | | ON FILE |
| JANE OGIYENKO | | | ON FILE |
| JANE OGOR KAFFI | | | ON FILE |
| JANE PANAMANEECHOT | | | ON FILE |
| JANE PANAMANEECHOT | | | ON FILE |
| JANE PANAMANEECHOT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JANE PATRICIA COOLE | | | ON FILE |
| JANE PINEIRO GONZALEZ DE AZEVEDO ADAMI | | | ON FILE |
| JANE PINEIRO GONZALEZ DE AZEVEDO ADAMI | | | ON FILE |
| JANE PRIZER | | | ON FILE |
| JANE RAE JOHLMAN | | | ON FILE |
| JANE ROBERTS DAVIS | | | ON FILE |
| JANE ROGERS NICKLES | | | ON FILE |
| JANE RUIZ | | | ON FILE |
| JANE RUTH MEY ANG | | | ON FILE |
| JANE SALMONS | | | ON FILE |
| JANE SCHWARTZ CHABANE | | | ON FILE |
| JANE SEMEL | | | ON FILE |
| JANE SHALINI ANTHONY MUTHU | | | ON FILE |
| JANE SPIRKOSKI | | | ON FILE |
| JANE SUGUNA AROCKIASAMY | | | ON FILE |
| JANE SWINDLER WARREN | | | ON FILE |
| JANE THERESE FITZWILLIAM | | | ON FILE |
| JANE THUY DANG | | | ON FILE |
| JANE TIFFANY VARGAS | | | ON FILE |
| JANE TRANG THANH NGUYEN | | | ON FILE |
| JANE TUNUTTITUM | | | ON FILE |
| JANE UZOMA ONWUFOR | | | ON FILE |
| JANE VIRGINIA MC CURREN | | | ON FILE |
| JANE WANJIRU BONO | | | ON FILE |
| JANE WOLFF | | | ON FILE |
| JANE YINJIN CHIN | | | ON FILE |
| JANE YONGAE PARK | | | ON FILE |
| JANECE HANNA | | | ON FILE |
| JANEEN ROMANO MCGILL | | | ON FILE |
| JAN-EIKE WILKEN | | | ON FILE |
| JANEIL JAMES WILSON | | | ON FILE |
| JANEJIRA TAWAITAN | | | ON FILE |
| JANEK ADAMSON | | | ON FILE |
| JANEK BALSTER | | | ON FILE |
| JANEK CZESLAW KASLIKOWSKI | | | ON FILE |
| JANEK DANIEL BOGUCKI | | | ON FILE |
| JANEK KARABASH | | | ON FILE |
| JANEK KISS | | | ON FILE |
| JANEK LEMBER | | | ON FILE |
| JANEK METZNER | | | ON FILE |
| JANEK METZNER | | | ON FILE |
| JANEK ROSENTHAL | | | ON FILE |
| JANEK SERGEJEV | | | ON FILE |
| JANEL ELIZABETH KRANKING | | | ON FILE |
| JANEL ETHYA LAWANI | | | ON FILE |
| JANEL JOY LEONARD | | | ON FILE |
| JANEL MARIE PATCHEN | | | ON FILE |
| JANEL PLESKAC | | | ON FILE |
| JANEL TRISANN CLARKE PATTERSON | | | ON FILE |
| JANELL ELAINE ECKHARDT | | | ON FILE |
| JANELL LYNNETTE REEVES | | | ON FILE |
| JANELL LYNNETTE REEVES | | | ON FILE |
| JANELL MARIE DANNENFELSER | | | ON FILE |
| JANELL MARIE TAUEVA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JANELLA STEPHANIE ALISA JAMES | | | ON FILE |
| JANELLE A JOHNSON | | | ON FILE |
| JANELLE A SOUCIA | | | ON FILE |
| JANELLE ALANA YOUNGE | | | ON FILE |
| JANELLE ASHTIN FULLER | | | ON FILE |
| JANELLE ASHTON MCFARLANE | | | ON FILE |
| JANELLE BAGULEY | | | ON FILE |
| JANELLE CLARE JACKSON | | | ON FILE |
| JANELLE DEBORAH SINCLAIR | | | ON FILE |
| JANELLE GEORGINA MCDADE | | | ON FILE |
| JANELLE JANA WARMINGTON | | | ON FILE |
| JANELLE JOY HINCE | | | ON FILE |
| JANELLE KAY PARISH | | | ON FILE |
| JANELLE KRISTINA BIDLOW | | | ON FILE |
| JANELLE LALONDRIZ | | | ON FILE |
| JANELLE MARIA BATOL DIVA | | | ON FILE |
| JANELLE MARIE MUNGO | | | ON FILE |
| JANELLE MARIE OESTERREICH MENZEL | | | ON FILE |
| JANELLE MARIE VAN MEEGEREN | | | ON FILE |
| JANELLE MARIE WEICHMAN | | | ON FILE |
| JANELLE MAUREEN CERNA CAMPOS | | | ON FILE |
| JANELLE MOSER KNITOWSKI | | | ON FILE |
| JANELLE NERY AGITO | | | ON FILE |
| JANELLE PAGE | | | ON FILE |
| JANELLE PHAM COMFORT | | | ON FILE |
| JANELLE RENE KATHLEEN JOHNSON | | | ON FILE |
| JANELLE RENEE BROWN | | | ON FILE |
| JANELLE RONASE BUDOY | | | ON FILE |
| JANELLE ROSE CAVEZZA | | | ON FILE |
| JANELLE SUSAN THOMPSON | | | ON FILE |
| JANENE ARLENE SIMON | | | ON FILE |
| JANENE MICHELLE WORTH | | | ON FILE |
| JANEPHER AKINYI OTIENO | | | ON FILE |
| JANES  BARROS LINO | | | ON FILE |
| JANESE WONG XEETENG | | | ON FILE |
| JANESH AMRUT CHAMPANERIA | | | ON FILE |
| JANESHA CHARAKA WIJERATNE | | | ON FILE |
| JANESHA KAUR RANGI | | | ON FILE |
| JANESSA FARA | | | ON FILE |
| JANET ALIEV | | | ON FILE |
| JANET ANN AMICK | | | ON FILE |
| JANET ANNE CULWELL | | | ON FILE |
| JANET ARIOLA HARPER | | | ON FILE |
| JANET ARLENE ELLIS | | | ON FILE |
| JANET ATIENO DIBPGO | | | ON FILE |
| JANET BOWER CUNNINGHAM | | | ON FILE |
| JANET BRATHWAITE | | | ON FILE |
| JANET BRUCE MCQUEEN | | | ON FILE |
| JANET BUCKLIN DE WOLF | | | ON FILE |
| JANET CARSON | | | ON FILE |
| JANET CATHERINE ANDERSEN | | | ON FILE |
| JANET CATHERINE C MCDONALD | | | ON FILE |
| JANET CECILE MACHADO FERNANDEZ | | | ON FILE |
| JANET COLETTA WANDERSEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JANET DARLENE RIDEOUT | | | ON FILE |
| JANET DELA CRUZ ANG | | | ON FILE |
| JANET E PELLY | | | ON FILE |
| JANET EFRATI | | | ON FILE |
| JANET EISAGHOLIAN | | | ON FILE |
| JANET ELIZABETH TALLERICO | | | ON FILE |
| JANET ELIZABETH TURK | | | ON FILE |
| JANET ELLEN PIERCE | | | ON FILE |
| JANET ELLIS MORGAN | | | ON FILE |
| JANET FLORISEL GERMANY | | | ON FILE |
| JANET G BLIEFERNICH | | | ON FILE |
| JANET GINNIE NG | | | ON FILE |
| JANET H TUOHY | | | ON FILE |
| JANET HANN | | | ON FILE |
| JANET HUE HUA SU | | | ON FILE |
| JANET ILINE TRICKEL | | | ON FILE |
| JANET JOCELYN LOPEZ-PEREZ | | | ON FILE |
| JANET KAREN HUTCHISON | | | ON FILE |
| JANET KATHERINE DENIS | | | ON FILE |
| JANET KAYE CRISMON | | | ON FILE |
| JANET L CLINE | | | ON FILE |
| JANET L WEBB | | | ON FILE |
| JANET LAWSON | | | ON FILE |
| JANET LEE | | | ON FILE |
| JANET LEE GRESH | | | ON FILE |
| JANET LEYVA | | | ON FILE |
| JANET LILLIAN HAUITI | | | ON FILE |
| JANET LOUISE HEALEY | | | ON FILE |
| JANET LOUISE KOLLING | | | ON FILE |
| JANET LOUISE REES | | | ON FILE |
| JANET LOUISE TUFT | | | ON FILE |
| JANET LUCILE FIELD | | | ON FILE |
| JANET LYNN RAIMONDO | | | ON FILE |
| JANET LYNNE BARRETT | | | ON FILE |
| JANET LYNNE MAYEDA | | | ON FILE |
| JANET M BARRY | | | ON FILE |
| JANET M OCAMPO | | | ON FILE |
| JANET MARIE CRINK | | | ON FILE |
| JANET MARIE YOUNG | | | ON FILE |
| JANET MARTHA MAINKA | | | ON FILE |
| JANET MARY ELKS | | | ON FILE |
| JANET MARY ROYSTON MELVIN ANTONY LEGAY | | | ON FILE |
| JANET MBAMBAZI KAZORA | | | ON FILE |
| JANET MCMULLEN | | | ON FILE |
| JANET MELINDA FREEMAN | | | ON FILE |
| JANET MICHELLE COFFEE | | | ON FILE |
| JANET MURRAY ROSIE | | | ON FILE |
| JANET NADINE JOHNSON | | | ON FILE |
| JANET NELL HARRISON | | | ON FILE |
| JANET NGAR H TANG | | | ON FILE |
| JANET PANYANOUVONG | | | ON FILE |
| JANET RHEE | | | ON FILE |
| JANET RIVERA ZELINSKY | | | ON FILE |
| JANET ROCHA VITORIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JANET ROCIO JAZMIN RODRIGUEZ | | | ON FILE |
| JANET ROMO ACEVEDO | | | ON FILE |
| JANET ROSE PARTRIDGE | | | ON FILE |
| JANET RUIZ | | | ON FILE |
| JANET RUTH LAWS | | | ON FILE |
| JANET S BURGOON | | | ON FILE |
| JANET SANDOVAL | | | ON FILE |
| JANET SHIRLEY CRUZ | | | ON FILE |
| JANET SOPHIA OROZCO | | | ON FILE |
| JANET STITES | | | ON FILE |
| JANET SUE JOHNSON | | | ON FILE |
| JANET THERESA RENT | | | ON FILE |
| JANET TORRES PORRAS | | | ON FILE |
| JANET TROSKI | | | ON FILE |
| JANET TUGUINAY PUNNO | | | ON FILE |
| JANET VASILE | | | ON FILE |
| JANET VILLARREAL | | | ON FILE |
| JANET WANJIKU MUNJI | | | ON FILE |
| JANET WO-PING CHEUNG | | | ON FILE |
| JANET ZAROKIAN | | | ON FILE |
| JANETE IRENEIA SEIDE UNGARA | | | ON FILE |
| JANETE LIMA DOS SANTOS | | | ON FILE |
| JANETE PEREIRA DE CASTRO | | | ON FILE |
| JANETH ALEJAND GUZMAN CAMACHO | | | ON FILE |
| JANETH CAVAZOS GONZALEZ | | | ON FILE |
| JANETH ESPERANZA VAROOCHOA | | | ON FILE |
| JANETH PALICPIC BASCO | | | ON FILE |
| JANETH PLASCENCIA | | | ON FILE |
| JANETH VILCHEZ | | | ON FILE |
| JANETT FEYTER | | | ON FILE |
| JANETT GONZALEZ | | | ON FILE |
| JANETT LUCELLE FELTON | | | ON FILE |
| JANETT TERESA TOMANEK | | | ON FILE |
| JANETTA RENE COLEMAN | | | ON FILE |
| JANETTE ARACELI PIERSON | | | ON FILE |
| JANETTE CASTILLO PADUA RADA | | | ON FILE |
| JANETTE DANIELA SAARENPAA | | | ON FILE |
| JANETTE DIAO OCULAM | | | ON FILE |
| JANETTE EMMA KIRBY | | | ON FILE |
| JANETTE ESCALANTE | | | ON FILE |
| JANETTE FERRER | | | ON FILE |
| JANETTE IRENE DACHS | | | ON FILE |
| JANETTE IZRAELEWICZ CAPELUTO | | | ON FILE |
| JANETTE JOGA VILLARINO | | | ON FILE |
| JANETTE MARIE EMELIO MORRA | | | ON FILE |
| JANETTE MARJORIE HANDS | | | ON FILE |
| JANETTE MARTINEZ | | | ON FILE |
| JANETTE SALLOUM | | | ON FILE |
| JANETTE WENDY GERREYN | | | ON FILE |
| JANETTE WESTBURY SPENCER | | | ON FILE |
| JANEY CHING YIN SIU | | | ON FILE |
| JANEY GRACE SANDOVAL | | | ON FILE |
| JANEY KAY | | | ON FILE |
| JANEZ BUDIC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JANEZ CAMPA | | | ON FILE |
| JANEZ KALAR | | | ON FILE |
| JANEZ KOKOL | | | ON FILE |
| JANEZ KRIZNAR | | | ON FILE |
| JANEZ MEJAVSEK | | | ON FILE |
| JANEZ MIKEC | | | ON FILE |
| JANEZ RIGLER | | | ON FILE |
| JANEZ SKRLJ | | | ON FILE |
| JANEZ SVETIN | | | ON FILE |
| JANEZ ZAJC | | | ON FILE |
| JAN-FREDERIK ERNEMANN | | | ON FILE |
| JAN-FREDRIK HÃŒSKE | | | ON FILE |
| JANG DUK JIN | | | ON FILE |
| JANG HAN GOO | | | ON FILE |
| JANG HO KIM | | | ON FILE |
| JANG HYUN LEE | | | ON FILE |
| JANG MAN | | | ON FILE |
| JANG WOO HYUCK | | | ON FILE |
| JAN-GERDS THADEN | | | ON FILE |
| JANGHEE KIM | | | ON FILE |
| JANGHEE KIM | | | ON FILE |
| JANGHEE PARK | | | ON FILE |
| JANGHYUN LIM | | | ON FILE |
| JANGSIK LEE | | | ON FILE |
| JANHAVI GUPTA | | | ON FILE |
| JAN-HEINRICH LICH | | | ON FILE |
| JAN-HENDRIK FIENE | | | ON FILE |
| JAN-HENDRIK KÃ–STER | | | ON FILE |
| JAN-HENDRIK LÃŒER | | | ON FILE |
| JANI ILMARI RANTANEN | | | ON FILE |
| JANI IRENE PARRA | | | ON FILE |
| JANI JOHANNES SCHILDT | | | ON FILE |
| JANI JUHANA MAEENPAEAE | | | ON FILE |
| JANI JUHANI KOSKINEN | | | ON FILE |
| JANI JUHANI MOKSEN | | | ON FILE |
| JANI KALEVI HUHTALA | | | ON FILE |
| JANI KRISTIAN HAUKKA | | | ON FILE |
| JANI KRISTIAN MIKKOLA | | | ON FILE |
| JANI KRISTIAN MOILANEN | | | ON FILE |
| JANI MAGAJNA | | | ON FILE |
| JANI MARKUS PEHKONEN | | | ON FILE |
| JANI MARTTI MIKAEL HYTTINEN | | | ON FILE |
| JANI MATJAZIC | | | ON FILE |
| JANI MOMOLU ANDERSON | | | ON FILE |
| JANI OSKARI JÃ„RVENPÃ„Ã„ | | | ON FILE |
| JANI PARLAS | | | ON FILE |
| JANI PETTERI GROHN | | | ON FILE |
| JANI PETTERI HAERKOENEN | | | ON FILE |
| JANI PETTERI LEINONEN | | | ON FILE |
| JANI PETTERI RAFAEL HINTIKKA | | | ON FILE |
| JANI PETTERI VALKONEN | | | ON FILE |
| JANI RAINE LINDBERG | | | ON FILE |
| JANI RAPCE | | | ON FILE |
| JANI TAPANI BRUUN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JANI TAPIO SUORANTA | | | ON FILE |
| JANI TOBIAS JARVINEN | | | ON FILE |
| JANI YAGNIK DIIPBHAI | | | ON FILE |
| JANIA A HENDERSON | | | ON FILE |
| JANIC HALIOUA | | | ON FILE |
| JANICA ADAMSON | | | ON FILE |
| JANICA JOHANNA POHJANHEIMO | | | ON FILE |
| JANICE PO LYNN LIONG | | | ON FILE |
| JANICE ADRIANA NEWMAN | | | ON FILE |
| JANICE ANG YIZING | | | ON FILE |
| JANICE ANNE MULDONG | | | ON FILE |
| JANICE BRYANNE WING YIN LO | | | ON FILE |
| JANICE CHENG WEI LING | | | ON FILE |
| JANICE CHOW WEN XIAN | | | ON FILE |
| JANICE CRUZ DA SILVA | | | ON FILE |
| JANICE DAWN WATSON | | | ON FILE |
| JANICE DELA CRUZ TULAYLAY | | | ON FILE |
| JANICE DIANE JOHNSON | | | ON FILE |
| JANICE DIANE TOLKAMP | | | ON FILE |
| JANICE ESCOBAR | | | ON FILE |
| JANICE ESPADERO CORTEZ | | | ON FILE |
| JANICE ESTELA GUZMAN | | | ON FILE |
| JANICE FERREIRA JESUS | | | ON FILE |
| JANICE FLORES-GIL | | | ON FILE |
| JANICE FOWLER | | | ON FILE |
| JANICE GAYE DUNCAN | | | ON FILE |
| JANICE GINA PEZ | | | ON FILE |
| JANICE HAN JIA LIN | | | ON FILE |
| JANICE HENG JIE WEN | | | ON FILE |
| JANICE HONG NING CHENG | | | ON FILE |
| JANICE INGRID BADENBERG | | | ON FILE |
| JANICE IVADALE RE | | | ON FILE |
| JANICE JOO NAM | | | ON FILE |
| JANICE KATHRYN SEXTON | | | ON FILE |
| JANICE KATSUKO FROMELIUS | | | ON FILE |
| JANICE KAZUE MIZUNO | | | ON FILE |
| JANICE KWAN | | | ON FILE |
| JANICE L GNIP | | | ON FILE |
| JANICE LAMBATING TIMTIM | | | ON FILE |
| JANICE LEE LEHMAN | | | ON FILE |
| JANICE LEE TURLEY | | | ON FILE |
| JANICE LESLEY SHARP | | | ON FILE |
| JANICE LORRAINE HUGHES | | | ON FILE |
| JANICE LOUISE FENECH | | | ON FILE |
| JANICE LOUISE STROUD | | | ON FILE |
| JANICE LOW MUI XIAN | | | ON FILE |
| JANICE LURLENE HENDERSON | | | ON FILE |
| JANICE LYE WEI YING | | | ON FILE |
| JANICE LYNN HANEY | | | ON FILE |
| JANICE LYNN MCBRIDE | | | ON FILE |
| JANICE LYNN MCKENNON | | | ON FILE |
| JANICE M FOWLER | | | ON FILE |
| JANICE M MARTZ | | | ON FILE |
| JANICE MAREE BELL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JANICE MARIE BARLOW | | | ON FILE |
| JANICE MARIE CRUGNALE-EPPARD | | | ON FILE |
| JANICE MARIE MAIRE | | | ON FILE |
| JANICE MARIE WILLIAMS | | | ON FILE |
| JANICE MARY DODD | | | ON FILE |
| JANICE ONG CHIN HWEE | | | ON FILE |
| JANICE P MORIN | | | ON FILE |
| JANICE PETRONE | | | ON FILE |
| JANICE PILO | | | ON FILE |
| JANICE PIZZONIA | | | ON FILE |
| JANICE R BABEL | | | ON FILE |
| JANICE RENE KING | | | ON FILE |
| JANICE RENEE OREGAN | | | ON FILE |
| JANICE RUTH LEVI | | | ON FILE |
| JANICE SARAH TETERIN | | | ON FILE |
| JANICE SAVOIE MILO | | | ON FILE |
| JANICE SIN LAU | | | ON FILE |
| JANICE TINA WU | | | ON FILE |
| JANICE TONG | | | ON FILE |
| JANICE VAN RIESSEN | | | ON FILE |
| JANICE VERONICA DOYLE | | | ON FILE |
| JANICE W H CHAN | | | ON FILE |
| JANICE WELLS COOPER | | | ON FILE |
| JANICE YAN | | | ON FILE |
| JANICE YOSHIE NAC | | | ON FILE |
| JANICE YUAN RONG LEE | | | ON FILE |
| JANICE YUBIN LEE | | | ON FILE |
| JANICE YUTZU CHEN | | | ON FILE |
| JANICK GRENON | | | ON FILE |
| JANID EDUARDO HAM DELGADO | | | ON FILE |
| JANIDE EMILIA LOPEZ DOMINGUEZ | | | ON FILE |
| JANIDU LAKSHITHA | | | ON FILE |
| JANIE FRANSISCA CIPUTRA | | | ON FILE |
| JANIE LIM | | | ON FILE |
| JANIE LYNDA MILNER | | | ON FILE |
| JANIE OWYANG | | | ON FILE |
| JANIE OWYANG | | | ON FILE |
| JANIE OWYANG | | | ON FILE |
| JANIE OWYANG | | | ON FILE |
| JANIE PAULA CHEN | | | ON FILE |
| JANIECE CROSBY | | | ON FILE |
| JANIECE SARDUY | | | ON FILE |
| JANIEK BURGHARD | | | ON FILE |
| JANIEL LOPEZ | | | ON FILE |
| JANIEL PALANCA YAN | | | ON FILE |
| JANIELIE ANTHONY WALTERS | | | ON FILE |
| JANIFF BIN MAT RIFIN | | | ON FILE |
| JANIK FOURNIER | | | ON FILE |
| JANIK MANCEV | | | ON FILE |
| JANIK SCHEURING | | | ON FILE |
| JANIK WIMMERS | | | ON FILE |
| JANIK XAVIER MAILER | | | ON FILE |
| JANIKA REEMERE CHAMBERS | | | ON FILE |
| JANIN NAZARETH GARDUNO LOPEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JANIN ROBIN PERRIN JEAN LUC GRANDNE | | | ON FILE |
| JANIN YVONNE STANUSCH | | | ON FILE |
| JANINA ARMBRUST | | | ON FILE |
| JANINA BUDRAS | | | ON FILE |
| JANINA CLAUDIA MÃ–GES | | | ON FILE |
| JANINA DEL CARMEN ACOSTA | | | ON FILE |
| JANINA ELIZABETH JASKIEWICZ | | | ON FILE |
| JANINA FAHLKE | | | ON FILE |
| JANINA KOSCIUCZYK | | | ON FILE |
| JANINA KRYSTLE HALILI VISTAN | | | ON FILE |
| JANINA MARIA KIELPINSKA | | | ON FILE |
| JANINA MISAR | | | ON FILE |
| JANINA NOEMI GALERA | | | ON FILE |
| JANINA NORA JANSSEN | | | ON FILE |
| JANINA RAZIK | | | ON FILE |
| JANINA WALLENSTEIN | | | ON FILE |
| JANINA WOSZCZAK | | | ON FILE |
| JANINA ZABURAITE | | | ON FILE |
| JANINE ABELN NYDEGGER | | | ON FILE |
| JANINE ANN SIMONETTA | | | ON FILE |
| JANINE BÃ–HNEN | | | ON FILE |
| JANINE BETTINA HOWARD | | | ON FILE |
| JANINE CHUN HSUEN LIN | | | ON FILE |
| JANINE CHUNGYIN CHENG | | | ON FILE |
| JANINE DANIELA RUDIS FISCHER | | | ON FILE |
| JANINE DE PREUX | | | ON FILE |
| JANINE DO | | | ON FILE |
| JANINE ESTHER RETTICH | | | ON FILE |
| JANINE ESTHER WOLF | | | ON FILE |
| JANINE FERNANDE BOURGEAUD | | | ON FILE |
| JANINE G M WILLEMS | | | ON FILE |
| JANINE GEA SCHUITMAKER | | | ON FILE |
| JANINE GRACE ANFONE ESPIRITU | | | ON FILE |
| JANINE J OSBORN | | | ON FILE |
| JANINE JABAJI AYOUB | | | ON FILE |
| JANINE KOPSCH | | | ON FILE |
| JANINE LEUENBERGER | | | ON FILE |
| JANINE LYNN BRANDT | | | ON FILE |
| JANINE M FOUTRE | | | ON FILE |
| JANINE MANILLA ARANAS | | | ON FILE |
| JANINE MARI TUGONON | | | ON FILE |
| JANINE MIRKA DELIA CERA | | | ON FILE |
| JANINE RHODE | | | ON FILE |
| JANINE TEIXEIRA PAYNE | | | ON FILE |
| JANINE TERRI ANN REECE | | | ON FILE |
| JANINE WAGENLECHNER | | | ON FILE |
| JANINE WENDY FERGUSON | | | ON FILE |
| JANINE Y | | | ON FILE |
| JANION ROBERT BOSHOFF | | | ON FILE |
| JANIR DANIEL THORNDIKE | | | ON FILE |
| JANIR FEINSHTEIN | | | ON FILE |
| JANIS ABELE | | | ON FILE |
| JANIS BRIKSIS | | | ON FILE |
| JANIS BRIKSIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JANIS DAMBIS | | | ON FILE |
| JANIS DAVID LEGLER | | | ON FILE |
| JANIS DIRVEIKS | | | ON FILE |
| JANIS DUDINS | | | ON FILE |
| JANIS E HEFLEY | | | ON FILE |
| JANIS ESTANISLAO | | | ON FILE |
| JANIS FILIPSONS | | | ON FILE |
| JANIS GRINBERGS | | | ON FILE |
| JANIS GULBIS | | | ON FILE |
| JANIS JÃŒRG VARVERIS | | | ON FILE |
| JANIS JOGI | | | ON FILE |
| JANIS KA LAM KO | | | ON FILE |
| JANIS KALANS | | | ON FILE |
| JANIS KWANG JI PARK | | | ON FILE |
| JANIS LAENDE | | | ON FILE |
| JANIS LEGERIS | | | ON FILE |
| JANIS LIN BREHLER | | | ON FILE |
| JANIS LINN HEITMAN MARCHANT | | | ON FILE |
| JANIS LISOVSKIS | | | ON FILE |
| JANIS LUCIE CARILLIER | | | ON FILE |
| JANIS MARC KLEINMICHEL | | | ON FILE |
| JANIS MORGENTHALER | | | ON FILE |
| JANIS NATHALIE JACQUELINE DANIELLE GOETZ | | | ON FILE |
| JANIS NOZENKOVS | | | ON FILE |
| JANIS PEIPINS | | | ON FILE |
| JANIS POGA | | | ON FILE |
| JANIS REINSONS | | | ON FILE |
| JANIS ROGOZINS | | | ON FILE |
| JANIS SALZEMNIEKS | | | ON FILE |
| JANIS SÃ–REN FRANGART | | | ON FILE |
| JANIS SEBASTIAN HEGWEIN | | | ON FILE |
| JANIS SIKA | | | ON FILE |
| JANIS SIKA | | | ON FILE |
| JANIS SKRODERIS | | | ON FILE |
| JANIS SPRENNE | | | ON FILE |
| JANIS SPROGIS | | | ON FILE |
| JANIS STAUDZS | | | ON FILE |
| JANIS STUKMANIS | | | ON FILE |
| JANIS TREIJS | | | ON FILE |
| JANIS VEIDE | | | ON FILE |
| JANIS WILLEY HARRIS | | | ON FILE |
| JANIS ZALTKOVSKIS | | | ON FILE |
| JANIS ZOLDNERS | | | ON FILE |
| JANISCH, JUSTIN | | | ON FILE |
| JANISSE BRUNO | | | ON FILE |
| JANITA M MACH | | | ON FILE |
| JANITH LASANTHA | | | ON FILE |
| JANITH MUHANDIRAM GEDARA NAVODA BANDARA ABEYRATHNE | | | ON FILE |
| JANITH WICKRAMASINGHE HAPUTHANTRI SAKUNTHA | | | ON FILE |
| JANITHA RUKSHAN KALUPAHANA MESTHRIGE | | | ON FILE |
| JANJA KRISTIC | | | ON FILE |
| JANJA MENALO | | | ON FILE |
| JANJA ZAKONJSEK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JANJA ZEROVNIK | | | ON FILE |
| JAN-JAKUB BUSEK | | | ON FILE |
| JANJOVENJIT BASSI | | | ON FILE |
| JANKA CHOVANCO | | | ON FILE |
| JANKA CHOVANCOVA | | | ON FILE |
| JANKA FENYVESI | | | ON FILE |
| JANKA HALAJOVA | | | ON FILE |
| JANKA THOMAS | | | ON FILE |
| JANKA TROBER | | | ON FILE |
| JANKA VANKOVA | | | ON FILE |
| JANKHALED MAHALLATI | | | ON FILE |
| JANKO IGNJATOVIC | | | ON FILE |
| JANKO IVANUSA | | | ON FILE |
| JANKO JANKOVIC | | | ON FILE |
| JANKO KARBSTEIN | | | ON FILE |
| JANKO LUKMAN | | | ON FILE |
| JANKO MIKUZ | | | ON FILE |
| JANKO PESL | | | ON FILE |
| JANKO SOKOLOVIC | | | ON FILE |
| JANKORP OY | | | ON FILE |
| JAN-LUCA REIMERS | | | ON FILE |
| JAN-LUKAS BARKE | | | ON FILE |
| JANMARC SOTOMAYORSHANNON | | | ON FILE |
| JANN FEILBERG ZACHARIASEN | | | ON FILE |
| JANN FEILBERG ZACHARIASEN | | | ON FILE |
| JANN LUIS PABON URQUIA | | | ON FILE |
| JANN NEUMANN | | | ON FILE |
| JANN R DELKER | | | ON FILE |
| JANN RICHARDSON WINSTON | | | ON FILE |
| JANN X VALLE | | | ON FILE |
| JANNA CAROLINE TRATT | | | ON FILE |
| JANNA ERICKA REYES | | | ON FILE |
| JANNA GEERTRUIDA VAN VERSEVELD | | | ON FILE |
| JANNA HELENA KOELEWIJN | | | ON FILE |
| JANNA KAYE THOMPSON | | | ON FILE |
| JANNA KERSBERGEN | | | ON FILE |
| JANNA LARISSA CLARKE | | | ON FILE |
| JANNA LINDSAY MALONE | | | ON FILE |
| JANNA LINEVSKAIA | | | ON FILE |
| JANNA LYNN TAYLOR | | | ON FILE |
| JANNA MARIE ITES | | | ON FILE |
| JANNA MARIE ORTIZ | | | ON FILE |
| JANNA MARIEKA STAM | | | ON FILE |
| JANNA MINA EILERS | | | ON FILE |
| JANNA PIRETTA PUUMALAINEN | | | ON FILE |
| JANNAN ANANTHASEELAN | | | ON FILE |
| JANNE AKI TAPIO KURKINEN | | | ON FILE |
| JANNE ANTERO POIKULAINEN | | | ON FILE |
| JANNE ELIAS SOISALON SOININEN | | | ON FILE |
| JANNE H CHI | | | ON FILE |
| JANNE JANI HEIKKI HAATAJA | | | ON FILE |
| JANNE JENSEN HAFTCHENARY | | | ON FILE |
| JANNE JOHANNES RAITANEN | | | ON FILE |
| JANNE JUHANI LAHTINEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JANNE JUHANI LIIKKA | | | ON FILE |
| JANNE JUHANI OJANAHO | | | ON FILE |
| JANNE JUHANI OKSANEN | | | ON FILE |
| JANNE JUHANI PIRTTIKANGAS | | | ON FILE |
| JANNE KRISTIAN VIKSTEDT | | | ON FILE |
| JANNE KRISTIN ROMSDAL WESTGARD | | | ON FILE |
| JANNE LATECIA LAWRENCE | | | ON FILE |
| JANNE MARKUS LEHTONEN | | | ON FILE |
| JANNE MARKUS NAETYNKI | | | ON FILE |
| JANNE MATIAS HALMKRONA | | | ON FILE |
| JANNE MATIAS HALMKRONA | | | ON FILE |
| JANNE MATIAS JUURIO | | | ON FILE |
| JANNE MATTI AATOS KUOKSA | | | ON FILE |
| JANNE MATTI OSKARI TOMMOLA | | | ON FILE |
| JANNE MIKAEL ISOKOSKI | | | ON FILE |
| JANNE MIKAEL KARVOSENOJA | | | ON FILE |
| JANNE MIKAEL LOHILAHTI | | | ON FILE |
| JANNE MIKAEL TORMANEN | | | ON FILE |
| JANNE NAGELL | | | ON FILE |
| JANNE OSKARI IKOLA | | | ON FILE |
| JANNE SAMULI SIIRA | | | ON FILE |
| JANNE T KUKKA | | | ON FILE |
| JANNE TAKIO PETTERI HAAPANEN | | | ON FILE |
| JANNE TAPANI SIRVIO | | | ON FILE |
| JANNE TAPIO RUIPPO | | | ON FILE |
| JANNE TEEMU ALEKSI MUSTONEN | | | ON FILE |
| JANNEE JOY | | | ON FILE |
| JANNEKE ANNA TAMMENGA | | | ON FILE |
| JANNEKE BRUGGINK | | | ON FILE |
| JANNEKE KRUISBRINK | | | ON FILE |
| JANNEKE WIIHELMINA CNOSSEN WIJNEN | | | ON FILE |
| JANNELLE ANTOINETTE DOBSON | | | ON FILE |
| JANNELYN CHERYL ELIES | | | ON FILE |
| JANNE-MARKUS TAPANI PEKKANEN | | | ON FILE |
| JANNER ALBEIRO TARAZONA CARRASCAL | | | ON FILE |
| JANNES BART VAN EECKHOUT | | | ON FILE |
| JANNES JOHANNES M LECOMPTE | | | ON FILE |
| JANNES MASCLE | | | ON FILE |
| JANNES PAWELCZYK | | | ON FILE |
| JANNES PER THAYENTHAL | | | ON FILE |
| JANNES VAN LOMBERGEN | | | ON FILE |
| JANNES WILLEM VESTJENS | | | ON FILE |
| JANNETH DUQUE OROZCO | | | ON FILE |
| JANNETJE H E KORTE OLTHOF EN | | | ON FILE |
| JANNETJE TEUNISSEN VAN MANEN | | | ON FILE |
| JANNETT MANZANAREZ | | | ON FILE |
| JANNETT MICHELLE ALLISON | | | ON FILE |
| JANNETT MUNOZ VANEGAS | | | ON FILE |
| JANNETTE HOYEN | | | ON FILE |
| JANNETTE PEREZ RAMIREZ | | | ON FILE |
| JANNI THRANE BUCHHOLT | | | ON FILE |
| JANNIA MARIA GUIDINO YRIGOYEN | | | ON FILE |
| JANNIC NOAH KUHN | | | ON FILE |
| JANNICH HAUGEGAARD NIELSEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JANNICK CHRISTIANSEN | | | ON FILE |
| JANNICK EDSKE ROSSEL LARSEN | | | ON FILE |
| JANNICK GABIN LAWSON BOEMIGAN | | | ON FILE |
| JANNICK GRAIN | | | ON FILE |
| JANNICK HVID DEGNEBOLIG-SCHMIDT | | | ON FILE |
| JANNICK JOEL | | | ON FILE |
| JANNICK KURT K BAUDET | | | ON FILE |
| JANNICK NIELS ARNO BAUER | | | ON FILE |
| JANNICK SABROE LARSEN | | | ON FILE |
| JANNICK SCHMIDTKE | | | ON FILE |
| JANNICK WILFRIED C TACK | | | ON FILE |
| JANNIK ALEXANDER EISENLOHR | | | ON FILE |
| JANNIK ALEXANDER POOLE | | | ON FILE |
| JANNIK BANDOWSKI | | | ON FILE |
| JANNIK BÃŒSCHER | | | ON FILE |
| JANNIK BOGAHAGEDARA MUDIYANSELAGE | | | ON FILE |
| JANNIK BOGH HANSEN | | | ON FILE |
| JANNIK EMIL MAYHOEFER | | | ON FILE |
| JANNIK FISCHER | | | ON FILE |
| JANNIK GERLACH | | | ON FILE |
| JANNIK HAVN NORGAARD | | | ON FILE |
| JANNIK HEINRICH | | | ON FILE |
| JANNIK JOSHUA GNOTKE | | | ON FILE |
| JANNIK KHALID KHALIL | | | ON FILE |
| JANNIK KIM LEED | | | ON FILE |
| JANNIK LIESSNER | | | ON FILE |
| JANNIK MARKERT | | | ON FILE |
| JANNIK NIKOLAS FISCHBACH | | | ON FILE |
| JANNIK NOAH TOBIAS LAGE | | | ON FILE |
| JANNIK NOEL KUNZE | | | ON FILE |
| JANNIK NOEL THOMAS | | | ON FILE |
| JANNIK RAUN CHRISTENSEN | | | ON FILE |
| JANNIK RUHLAND | | | ON FILE |
| JANNIK SIMONI JUL PEDERSEN | | | ON FILE |
| JANNIK STARBATTY | | | ON FILE |
| JANNIK TORP KRISTENSEN | | | ON FILE |
| JANNIK WOLFF | | | ON FILE |
| JAN-NIKLAAS LINHART | | | ON FILE |
| JANNINA EMILA KOSKINEN | | | ON FILE |
| JANNIS CLAUÃŸEN | | | ON FILE |
| JANNIS COMO | | | ON FILE |
| JANNIS DAVIDS | | | ON FILE |
| JANNIS DELIO LIECHTI | | | ON FILE |
| JANNIS ELIAS TSCHARNER | | | ON FILE |
| JANNIS GRUNWALD | | | ON FILE |
| JANNIS MOÃŸMANN | | | ON FILE |
| JANNIS OBERMAYER | | | ON FILE |
| JANNIS PASCAL CHOULIDIS | | | ON FILE |
| JANNIS ROSARIO BACHMANN | | | ON FILE |
| JANNIS SCHRÃ–DER | | | ON FILE |
| JANNIS TOBIAS DONKE | | | ON FILE |
| JANNIS TOBIAS WERNER | | | ON FILE |
| JANNO CHRISTIAN WIELTSCHNIG | | | ON FILE |
| JANNO ETIENNE DE KORT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JANNO KOLMRIST | | | ON FILE |
| JANNO WIELTSCHNIG | | | ON FILE |
| JANNUS JASKA | | | ON FILE |
| JANNY CINDY CHITPASONG | | | ON FILE |
| JANNY PO | | | ON FILE |
| JANNY TOLMAN BUTLER | | | ON FILE |
| JANO IVAN NAUS | | | ON FILE |
| JANOI LEON DEVONTAE ESCOBAR | | | ON FILE |
| JAN-OLAV HENCK | | | ON FILE |
| JAN-OLE BUSCH | | | ON FILE |
| JANOS AGG | | | ON FILE |
| JANOS ANDRAS | | | ON FILE |
| JANOS ANDRAS | | | ON FILE |
| JANOS ARPAD ORBAN | | | ON FILE |
| JANOS BALINT | | | ON FILE |
| JANOS BARANYI | | | ON FILE |
| JANOS BARRERA | | | ON FILE |
| JANOS BEKI | | | ON FILE |
| JANOS BERNATH | | | ON FILE |
| JANOS BODNAR | | | ON FILE |
| JANOS BUDAHAZI | | | ON FILE |
| JANOS CSEPELY | | | ON FILE |
| JANOS CSIKOS | | | ON FILE |
| JANOS CZOBAK | | | ON FILE |
| JANOS CZOBAK | | | ON FILE |
| JANOS FABIAN | | | ON FILE |
| JANOS FAJKA | | | ON FILE |
| JANOS FELVINC | | | ON FILE |
| JANOS FERENC PFISZTER | | | ON FILE |
| JANOS FORSTER | | | ON FILE |
| JANOS FURI | | | ON FILE |
| JANOS GASPAR BAN | | | ON FILE |
| JANOS GERGO TOTH | | | ON FILE |
| JANOS GLOBICS | | | ON FILE |
| JANOS GOMBOS | | | ON FILE |
| JANOS GORONDI | | | ON FILE |
| JANOS GULJAS | | | ON FILE |
| JANOS GYEPES | | | ON FILE |
| JANOS HODOP | | | ON FILE |
| JANOS HOMOKI | | | ON FILE |
| JANOS ISTVAN GYURO | | | ON FILE |
| JANOS ISTVAN MOLNAR | | | ON FILE |
| JANOS JANOSI | | | ON FILE |
| JANOS KISS | | | ON FILE |
| JANOS KOSZTI | | | ON FILE |
| JANOS KOVACS | | | ON FILE |
| JANOS KRISZTIAN HARKAI | | | ON FILE |
| JANOS KRISZTIAN SZILARDI | | | ON FILE |
| JANOS LAKI | | | ON FILE |
| JANOS LASZLO LOVASZ | | | ON FILE |
| JANOS LASZLO LOVASZ | | | ON FILE |
| JANOS LORIN BERTRAM | | | ON FILE |
| JANOS MANYI | | | ON FILE |
| JANOS MAROS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JANOS MATE KUNECZ | | | ON FILE |
| JANOS MIHALY MAZULA | | | ON FILE |
| JANOS NEMETH | | | ON FILE |
| JANOS OLAH | | | ON FILE |
| JANOS PALFI | | | ON FILE |
| JANOS PETER BESENYI | | | ON FILE |
| JANOS PETER VARGA | | | ON FILE |
| JANOS PINTER | | | ON FILE |
| JANOS POGACSAS | | | ON FILE |
| JANOS POLYAK | | | ON FILE |
| JANOS RACZ | | | ON FILE |
| JANOS ROLAND LUCZA | | | ON FILE |
| JANOS SAFAR | | | ON FILE |
| JANOS SANDORNE SULAK | | | ON FILE |
| JANOS SINKOVICZ | | | ON FILE |
| JANOS SURIM | | | ON FILE |
| JANOS SZABO | | | ON FILE |
| JANOS SZABOLCS MESZAROS | | | ON FILE |
| JANOS SZABOLCS SZOLLOSI | | | ON FILE |
| JANOS SZENFNER | | | ON FILE |
| JANOS SZILAGYI | | | ON FILE |
| JANOS SZOEKE | | | ON FILE |
| JANOS TAJTI | | | ON FILE |
| JANOS TSAKIRIS | | | ON FILE |
| JANOS TUGYI | | | ON FILE |
| JANOS VASAS | | | ON FILE |
| JANOS ZELENAK | | | ON FILE |
| JANOS ZSIGMOND | | | ON FILE |
| JANOSCH FREDERIK GERNERT | | | ON FILE |
| JANOSCH HOMUTH | | | ON FILE |
| JANOSCH LARS KAUFMANN | | | ON FILE |
| JANOS-KRISZTIAN FEKETE | | | ON FILE |
| JANOSNE CZOBAK | | | ON FILE |
| JANOSNE GOMBOS | | | ON FILE |
| JANOSNE MELEG | | | ON FILE |
| JANOSNE SPALEK | | | ON FILE |
| JANOU OMEGA DJOSSOU | | | ON FILE |
| JANOUCK TINI L KEPPENS | | | ON FILE |
| JANP C MUYS | | | ON FILE |
| JAN-PATRICK WEIÃŸ | | | ON FILE |
| JAN-PAUL DIETZ | | | ON FILE |
| JANPAUL SALVA | | | ON FILE |
| JAN-PHILIPP HOCHSTETTER | | | ON FILE |
| JAN-PHILIPP KEGEBEIN | | | ON FILE |
| JAN-PHILIPP RITTER | | | ON FILE |
| JANPIER JOSE LUGO PACHECO | | | ON FILE |
| JAN-PIETER PHILIP I BAERT | | | ON FILE |
| JANRIC SANCHEZ YAMBAO | | | ON FILE |
| JANRY FERRER PORTILLAS | | | ON FILE |
| JANS SLAPINS | | | ON FILE |
| JAN-SEBASTIAN DIETRICH | | | ON FILE |
| JANSEN BASIAO | | | ON FILE |
| JANSEN EICHENLAUB | | | ON FILE |
| JANSEN GAGE RIDDELL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JANSEN MARASIGAN MARAVILLAS | | | ON FILE |
| JANSEN P DELVECCHIO | | | ON FILE |
| JANSEN THOMAS VU | | | ON FILE |
| JANSEN WILLIAM MATZELL | | | ON FILE |
| JAN-SERAFIN HENSELEIT | | | ON FILE |
| JANSET BERZEG | | | ON FILE |
| JANSJE HANCOCK | | | ON FILE |
| JANSJE KLASINA COENRAADTS | | | ON FILE |
| JANSON BRICE GRAHAM | | | ON FILE |
| JANSON LAM | | | ON FILE |
| JANSON MEENAN BROWN | | | ON FILE |
| JANSSEN DELFINO DIEGO IGNACIO | | | ON FILE |
| JANSSEN MICHAEL TROYER | | | ON FILE |
| JANSSEN MOZAR MARTINEZ | | | ON FILE |
| JANSSEN PAUL JAN WILLEM | | | ON FILE |
| JANTA NONGNUCH | | | ON FILE |
| JANTANA PAPHALA | | | ON FILE |
| JANTAWONGSING THAWANRUT | | | ON FILE |
| JANTEY YOUSEF CAREY | | | ON FILE |
| JANTHIMANT PENGPAITOON | | | ON FILE |
| JANTHONY HERNANDEZ | | | ON FILE |
| JANTHRA THUENGLUENG | | | ON FILE |
| JANTIEN VAN ZOMEREN | | | ON FILE |
| JANTIEN VAN ZOMEREN | | | ON FILE |
| JANTINE H HUMMEL HANKEL | | | ON FILE |
| JANTJE BOLT | | | ON FILE |
| JANTJE S PALTE | | | ON FILE |
| JANTJE VNEN BROE LOLKEMA | | | ON FILE |
| JANTO A SPEE | | | ON FILE |
| JANTRA JANTAMALA | | | ON FILE |
| JANTRA LEUNGARAHM | | | ON FILE |
| JANTZEN SEAN FOWLER | | | ON FILE |
| JANUA NORTON SORENSEN | | | ON FILE |
| JANUAR BOEDIMAN | | | ON FILE |
| JANUAR HARIANTO | | | ON FILE |
| JANUARY NICOLE COLLINS | | | ON FILE |
| JANUARY SHEA ROBBINS | | | ON FILE |
| JANUEL ESPINAL | | | ON FILE |
| JANUKUSUMA RASBI SURIBTHA | | | ON FILE |
| JANUS GOCEVSKI | | | ON FILE |
| JANUS MARTIN LEE ANDERSEN | | | ON FILE |
| JANUS NICOLAL CLAUSEN | | | ON FILE |
| JANUS OSHANA | | | ON FILE |
| JANUS PARKHOEI NIELSEN | | | ON FILE |
| JANUS PARKHOEI NIELSEN | | | ON FILE |
| JANUS RAMONA KODADEK | | | ON FILE |
| JANUS SEJERSEN LAURSEN | | | ON FILE |
| JANUSAN MONTESOR NG | | | ON FILE |
| JANUSCH GARZISI | | | ON FILE |
| JANUSCH PETER BLAUTZIK | | | ON FILE |
| JANUSHAN VIJAYAKUMAR | | | ON FILE |
| JANUSZ BERDAK | | | ON FILE |
| JANUSZ BOGDAN | | | ON FILE |
| JANUSZ BRONISZEWSKI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JANUSZ EUGENIUSZ KRZANOWSKI | | | ON FILE |
| JANUSZ GRABOWSKI | | | ON FILE |
| JANUSZ GRZEGORZ OLAK | | | ON FILE |
| JANUSZ JERZY KWIECIEN | | | ON FILE |
| JANUSZ KAMIL DLUGOSZ | | | ON FILE |
| JANUSZ KAMIL SZULBORSKI | | | ON FILE |
| JANUSZ MADEJA | | | ON FILE |
| JANUSZ MICHAL SVACH | | | ON FILE |
| JANUSZ NOWAK | | | ON FILE |
| JANUSZ OKSIEJCZUK | | | ON FILE |
| JANUSZ OSTOJSKI | | | ON FILE |
| JANUSZ PAWEL BALKOWSKI | | | ON FILE |
| JANUSZ PAWEL KLIMEK | | | ON FILE |
| JANUSZ PIECHOTA | | | ON FILE |
| JANUSZ PRZEMYSLAW MILLER | | | ON FILE |
| JANUSZ PRZEMYSLAW MILLER | | | ON FILE |
| JANUSZ ROBERT WINIARCZYK | | | ON FILE |
| JANUSZ ROSINSKI | | | ON FILE |
| JANUSZ SEBASTIAN POTOK | | | ON FILE |
| JANUSZ SIKORA | | | ON FILE |
| JANUSZ STANISLAW SKRZYPKOWSKI | | | ON FILE |
| JANUSZ STEFAN CIECHANOWSKI | | | ON FILE |
| JANUSZ TED NOWAK | | | ON FILE |
| JANUSZ ZDZISLAW GOLEBICKI | | | ON FILE |
| JANUZZ TAN QIN XIANG | | | ON FILE |
| JANVI RASIKLAL MORZARIA | | | ON FILE |
| JANVIER PAUL PAREWYCK | | | ON FILE |
| JANWILLEM SCHRIER | | | ON FILE |
| JANX LLC | | | ON FILE |
| JANY ECHEMENDIA RODRIGUEZ | | | ON FILE |
| JANY EIDDWEN THOMAS | | | ON FILE |
| JANZE JANZEVIC | | | ON FILE |
| JANZE MORI | | | ON FILE |
| JÃŒRGEN ADOLF MANTIK | | | ON FILE |
| JÃŒRGEN ALBERT DEIBLER | | | ON FILE |
| JÃŒRGEN ALEXANDER SCHEURER | | | ON FILE |
| JÃŒRGEN BALTRES | | | ON FILE |
| JÃŒRGEN BÃ–NNEKEN | | | ON FILE |
| JÃŒRGEN BOGUSZYNSKI | | | ON FILE |
| JÃŒRGEN BRADTKE | | | ON FILE |
| JÃŒRGEN BUSSE | | | ON FILE |
| JÃŒRGEN DEBUS | | | ON FILE |
| JÃŒRGEN EMIL SCHMITT | | | ON FILE |
| JÃŒRGEN FRAER | | | ON FILE |
| JÃŒRGEN GÃŒNTER WUNDERLICH | | | ON FILE |
| JÃŒRGEN GEORG MACK | | | ON FILE |
| JÃŒRGEN GEORG STROMBERGER | | | ON FILE |
| JÃŒRGEN GIL | | | ON FILE |
| JÃŒRGEN GROÃŸMANN | | | ON FILE |
| JÃŒRGEN GROH | | | ON FILE |
| JÃŒRGEN GUSTAV WILHELM BARTH | | | ON FILE |
| JÃŒRGEN HÃ–FURTNER | | | ON FILE |
| JÃŒRGEN HÃŒNSELER | | | ON FILE |
| JÃŒRGEN HERRMANN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JÃŒRGEN HINRICHS | | | ON FILE |
| JÃŒRGEN KÃ„MPER | | | ON FILE |
| JÃŒRGEN KARU | | | ON FILE |
| JÃŒRGEN KASTNER | | | ON FILE |
| JÃŒRGEN KURT WALTER WEGNER | | | ON FILE |
| JÃŒRGEN LABUHN | | | ON FILE |
| JÃŒRGEN LECHLER | | | ON FILE |
| JÃŒRGEN LEONHARD | | | ON FILE |
| JÃŒRGEN LEWALTER | | | ON FILE |
| JÃŒRGEN MALBERG | | | ON FILE |
| JÃŒRGEN MARESCH | | | ON FILE |
| JÃŒRGEN MEISTER | | | ON FILE |
| JÃŒRGEN MICHAEL GROMOTKA | | | ON FILE |
| JÃŒRGEN MICHAEL SOMMER | | | ON FILE |
| JÃŒRGEN MITTERMEIER | | | ON FILE |
| JÃŒRGEN PAIERHOFER | | | ON FILE |
| JÃŒRGEN PATSCHKOWSKI | | | ON FILE |
| JÃŒRGEN PAUL RUDOLF GROBE | | | ON FILE |
| JÃŒRGEN PINGEL | | | ON FILE |
| JÃŒRGEN REINHARD KERL | | | ON FILE |
| JÃŒRGEN REISCHL | | | ON FILE |
| JÃŒRGEN ROGER SCHOTT | | | ON FILE |
| JÃŒRGEN SIMON KRAPF | | | ON FILE |
| JÃŒRGEN THOMAS BUTTGEREIT | | | ON FILE |
| JÃŒRGEN THOMAS HARTUNG | | | ON FILE |
| JÃŒRGEN WAGNER | | | ON FILE |
| JÃŒRGEN WEIGL | | | ON FILE |
| JÃŒRGEN WERNER RÃ–DER | | | ON FILE |
| JÃŒRGEN WILLI SPITZER | | | ON FILE |
| JÃŒRGEN WOLFGANG LÃ–HNERT | | | ON FILE |
| JÃŒRGEN ZORN | | | ON FILE |
| JÃŒRN GOSSELAAR | | | ON FILE |
| JAOUAD GHACHOUI | | | ON FILE |
| JAOUHAR MOKADDEM | | | ON FILE |
| JAP KIM CHAW | | | ON FILE |
| JAP TJIN LAN | | | ON FILE |
| JAP WILLIAM | | | ON FILE |
| JAPHEL MATTHEW MYERS | | | ON FILE |
| JAPHET ESMIN VENGUA | | | ON FILE |
| JAPHETH AYOMIDE ARIYIBI | | | ON FILE |
| JAPHETH SAIR TAYLOR | | | ON FILE |
| JAPHETH TAN HANXUAN | | | ON FILE |
| JAPNEET SINGH RAYATT | | | ON FILE |
| JAQUAN DAVON THOMPSON | | | ON FILE |
| JAQUAN MALIK DANIEL | | | ON FILE |
| JAQUAN PATRICK WILLIAMS-ROBINSON | | | ON FILE |
| JAQUAY DERIQUE DAVIS | | | ON FILE |
| JAQUE FRAGUA | | | ON FILE |
| JAQUELIN | | | ON FILE |
| JAQUELINA ABIGAIL MIRANDA | | | ON FILE |
| JAQUELINA ALMEIDA DE OLIVEIRA | | | ON FILE |
| JAQUELINA ORTEGA | | | ON FILE |
| JAQUELINA ROCIO PORTAL | | | ON FILE |
| JAQUELINA ZINGALES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAQUELINE BORGES FIGUEIREDO | | | ON FILE |
| JAQUELINE COELHO FREITAS | | | ON FILE |
| JAQUELINE DE QUEIROZ HENRIQUES ALMEIDA | | | ON FILE |
| JAQUELINE GABRIELA LEDESMA | | | ON FILE |
| JAQUELINE GONZALEZ | | | ON FILE |
| JAQUELINE HRUBY | | | ON FILE |
| JAQUELINE J M NOORDMAN | | | ON FILE |
| JAQUELINE JULIANA CHAVEZ | | | ON FILE |
| JAQUELINE L AVELARPINEDA | | | ON FILE |
| JAQUELINE LEAH BAILEY | | | ON FILE |
| JAQUELINE MARIE KEEL | | | ON FILE |
| JAQUELINE RAUTER | | | ON FILE |
| JAQUELINE STEPHANY DE LUNA SANCHEZ | | | ON FILE |
| JAQUELINE TOSTA DOS SANTOS | | | ON FILE |
| JAQUELYN OLIVAR RODRIGUEZ | | | ON FILE |
| JAQUES BERNARD BLACKIE | | | ON FILE |
| JAQUES MARITZ | | | ON FILE |
| JAQUET EMMANUEL JEAN UARANI | | | ON FILE |
| JAQUIES JAQUAN MCNEILL | | | ON FILE |
| JAQUIMA DISESANITA TEAMER | | | ON FILE |
| JAQUISHA LATISSE MERRITT | | | ON FILE |
| JAQUIYA LOUISE JONES | | | ON FILE |
| JAR BAO JOJO WOO | | | ON FILE |
| JARA MARIA ARAGON BERENGENA | | | ON FILE |
| JARA MATHILDA R VLAEMINCKX | | | ON FILE |
| JARA STAES | | | ON FILE |
| JARAAD ANWAR BENIN | | | ON FILE |
| JARAD ANTHONY COLEMAN | | | ON FILE |
| JARAD BRYANT BELGARDE | | | ON FILE |
| JARAD LANDON RICHARDS | | | ON FILE |
| JARAD MAXWELL EVANS | | | ON FILE |
| JARAD RASHAAD WORMLEY | | | ON FILE |
| JARAD TROUTMAN | | | ON FILE |
| JARAD TYLER COLLINS | | | ON FILE |
| JARAD WAYNE SELNER | | | ON FILE |
| JARAMA LLC | | | ON FILE |
| JARAMILLO PABLO ANDRES PASTOR | | | ON FILE |
| JARAN F VROMEN | | | ON FILE |
| JARAN INKAMON | | | ON FILE |
| JARAND NIKOLAI JANSEN | | | ON FILE |
| JARAPORN AMPIN | | | ON FILE |
| JARAS RASHAD FUNDERBURG | | | ON FILE |
| JARATDECH CHATCHAVAL | | | ON FILE |
| JARAY JAMES SYRING | | | ON FILE |
| JARBAREN MARKEL COBB TERRELL | | | ON FILE |
| JARCEE KAMARA | | | ON FILE |
| JARCO DANIEL SCHMENGER | | | ON FILE |
| JARDES COSTA DE OLIVEIRA | | | ON FILE |
| JARDES COSTA DE OLIVEIRA | | | ON FILE |
| JARDES COSTA DE OLIVEIRA | | | ON FILE |
| JARDES COSTA DE OLIVEIRA | | | ON FILE |
| JARDES COSTA DE OLIVEIRA | | | ON FILE |
| JARDES COSTA DE OLIVEIRA | | | ON FILE |
| JARDES COSTA DE OLIVEIRA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JARDES COSTA DE OLIVEIRA | | | ON FILE |
| JARDES COSTA DE OLIVEIRA | | | ON FILE |
| JARDIEL EDUARDO RAMOS | | | ON FILE |
| JAREAR GHASSAN SAAD | | | ON FILE |
| JAREAU HARRY OEHLERS | | | ON FILE |
| JAREB LEE HICE | | | ON FILE |
| JARED HARRIS | | | ON FILE |
| JARED WONG JING JIE | | | ON FILE |
| JARED A BERNARD | | | ON FILE |
| JARED A HAAS | | | ON FILE |
| JARED A SILVERTHORN | | | ON FILE |
| JARED A WILLIAMS | | | ON FILE |
| JARED AARON BERMAN | | | ON FILE |
| JARED AARON FUR | | | ON FILE |
| JARED AARON LOO | | | ON FILE |
| JARED ABRAHAM SHAPIRO | | | ON FILE |
| JARED ADAM LANE | | | ON FILE |
| JARED ALAN FODOR | | | ON FILE |
| JARED ALAN OTTO | | | ON FILE |
| JARED ALAN PARSLEY | | | ON FILE |
| JARED ALBERT TURNER | | | ON FILE |
| JARED ALEX KOTOFF | | | ON FILE |
| JARED ALEXANDER AGUAYO | | | ON FILE |
| JARED ALEXANDER BELLON | | | ON FILE |
| JARED ALEXANDER GRAHAM | | | ON FILE |
| JARED ALEXANDER PINNEY | | | ON FILE |
| JARED ALEXANDER YAGGIE | | | ON FILE |
| JARED ALLAN ANDREW | | | ON FILE |
| JARED ALLEN GREEN | | | ON FILE |
| JARED ALLEN KENNEDY | | | ON FILE |
| JARED ALLEN LA PLANTE | | | ON FILE |
| JARED ALLEN LEWTHWAITE | | | ON FILE |
| JARED ALLEN LOPEZ | | | ON FILE |
| JARED ALLEN MEDENWALD | | | ON FILE |
| JARED ALLEN RICE | | | ON FILE |
| JARED ALTON HENSLEY | | | ON FILE |
| JARED ANDERSEN | | | ON FILE |
| JARED ANDREW BECKETT | | | ON FILE |
| JARED ANDREW BOYDSTUN | | | ON FILE |
| JARED ANDREW FULLINFAW | | | ON FILE |
| JARED ANDREW GOLDSTEIN | | | ON FILE |
| JARED ANDREW JOINER | | | ON FILE |
| JARED ANDREW KINDRED | | | ON FILE |
| JARED ANDREW TURNER | | | ON FILE |
| JARED ANDREW WESTBERG | | | ON FILE |
| JARED ANGELO GALKA | | | ON FILE |
| JARED ANSON SINK | | | ON FILE |
| JARED ANTHONY DILLE GOMEZ | | | ON FILE |
| JARED ANTHONY FERRO | | | ON FILE |
| JARED ANTHONY HINES | | | ON FILE |
| JARED ANTHONY HUGHES | | | ON FILE |
| JARED ANTHONY PETERSON | | | ON FILE |
| JARED ANTHONY ROUSSEL | | | ON FILE |
| JARED ARTHUR STEWART | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JARED ASHLEY SANDERSON | | | ON FILE |
| JARED ASHLEY VERDIALEZ | | | ON FILE |
| JARED AUBREY MINGIA | | | ON FILE |
| JARED AUGUSTO SOLITO | | | ON FILE |
| JARED AUSTIN GARAY | | | ON FILE |
| JARED AUSTIN MADRID | | | ON FILE |
| JARED AVERY HARRISON | | | ON FILE |
| JARED AVERY MACKINNON | | | ON FILE |
| JARED B TURNER | | | ON FILE |
| JARED BENJAMIN FELDMAN | | | ON FILE |
| JARED BENJAMIN IVERSON | | | ON FILE |
| JARED BENJAMIN LEIB | | | ON FILE |
| JARED BENJAMIN MANDEVILLE | | | ON FILE |
| JARED BENJAMIN WELLS | | | ON FILE |
| JARED BERNARD DAWSON | | | ON FILE |
| JARED BLAKE IVEY | | | ON FILE |
| JARED BLAKE WEINERMAN | | | ON FILE |
| JARED BLAKE ZIMMERMAN | | | ON FILE |
| JARED BLANE BROWN | | | ON FILE |
| JARED BLAS ARCE | | | ON FILE |
| JARED BRANDON COPENY | | | ON FILE |
| JARED BRAUN | | | ON FILE |
| JARED BRAY WATKINS | | | ON FILE |
| JARED BRENT MCQUARRIE | | | ON FILE |
| JARED BRIAN NETTLEMAN | | | ON FILE |
| JARED BRUNK | | | ON FILE |
| JARED BRYAN LARD | | | ON FILE |
| JARED BRYCE COOPER | | | ON FILE |
| JARED BURT | | | ON FILE |
| JARED C PETSY | | | ON FILE |
| JARED CAMERON SINKINSON | | | ON FILE |
| JARED CAMERON SZI | | | ON FILE |
| JARED CARL LANGGUTH | | | ON FILE |
| JARED CARL LANGGUTH | | | ON FILE |
| JARED CARROLL PRELLWITZ | | | ON FILE |
| JARED CARTER LEHMANN | | | ON FILE |
| JARED CASEY LYNCH | | | ON FILE |
| JARED CASIN BEARD | | | ON FILE |
| JARED CHARLES BOLLINGER | | | ON FILE |
| JARED CHARLES CANTLON | | | ON FILE |
| JARED CHARLES SPENST | | | ON FILE |
| JARED CHRISTIAN SCHLOTZHAUER | | | ON FILE |
| JARED CHRISTOPHER LOPEZ | | | ON FILE |
| JARED CHRISTOPHER REAMSBOTTOM | | | ON FILE |
| JARED CHRISTOPHER ROSEN | | | ON FILE |
| JARED CHUN CREECH | | | ON FILE |
| JARED CLARK SCANLAN | | | ON FILE |
| JARED CLEM WAINSCOTT | | | ON FILE |
| JARED CLEM WAINSCOTT | | | ON FILE |
| JARED COLE MILTON | | | ON FILE |
| JARED COLE MILTON | | | ON FILE |
| JARED COLE ZANDER | | | ON FILE |
| JARED COLIN MCFARLAND | | | ON FILE |
| JARED COLIN SEIDEL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JARED CONNOR BRAZINGTON | | | ON FILE |
| JARED COREY BOWDEN | | | ON FILE |
| JARED CRAFTON CROOK | | | ON FILE |
| JARED CRAIG JONES | | | ON FILE |
| JARED CURTIS KRANZ | | | ON FILE |
| JARED CY-ANTHONY THOMAS BORNES | | | ON FILE |
| JARED D BOOKER | | | ON FILE |
| JARED D BRUCE | | | ON FILE |
| JARED D COHEN | | | ON FILE |
| JARED D COHEN | | | ON FILE |
| JARED D DRAKEFORD | | | ON FILE |
| JARED D FAIN | | | ON FILE |
| JARED D GODSEY | | | ON FILE |
| JARED DAKOTA BUCKLEY | | | ON FILE |
| JARED DANE SIOK | | | ON FILE |
| JARED DANIEL BAKER | | | ON FILE |
| JARED DANIEL FUSTER | | | ON FILE |
| JARED DANIEL JACQUES | | | ON FILE |
| JARED DANIEL KUHN | | | ON FILE |
| JARED DANIEL LAUTERBACH | | | ON FILE |
| JARED DANIEL MCCALLISTER | | | ON FILE |
| JARED DANIEL NABHAN | | | ON FILE |
| JARED DANIEL NATIONS | | | ON FILE |
| JARED DANIEL RAY | | | ON FILE |
| JARED DANIEL RONIS | | | ON FILE |
| JARED DANIEL RYDELL | | | ON FILE |
| JARED DANIEL SCHIEVE | | | ON FILE |
| JARED DANIEL SHIPMAN | | | ON FILE |
| JARED DAVID BAKER | | | ON FILE |
| JARED DAVID DONZE | | | ON FILE |
| JARED DAVID FLORES | | | ON FILE |
| JARED DAVID KAHN | | | ON FILE |
| JARED DAVID KHAN | | | ON FILE |
| JARED DAVID LAPPA | | | ON FILE |
| JARED DAVID SCHWARTZ | | | ON FILE |
| JARED DAVID SIMORKA | | | ON FILE |
| JARED DAVID WELCH | | | ON FILE |
| JARED DAVID YOUNG | | | ON FILE |
| JARED DEAN HAMMOND | | | ON FILE |
| JARED DEAN-REGIS TRELLA | | | ON FILE |
| JARED DECK LAVIANO | | | ON FILE |
| JARED DEE ALLRED | | | ON FILE |
| JARED DEL BERGQUIST | | | ON FILE |
| JARED DERBY CANNON | | | ON FILE |
| JARED DEVAN SILVER | | | ON FILE |
| JARED DOLAN | | | ON FILE |
| JARED DOUGLAS DURRANT | | | ON FILE |
| JARED DOUGLAS WILLIAMS | | | ON FILE |
| JARED DOUGLASGIBBS GARCIA | | | ON FILE |
| JARED DUANE TUSTIN | | | ON FILE |
| JARED DUBINSKY | | | ON FILE |
| JARED DUCKWORTH | | | ON FILE |
| JARED DYLAN CRAYK | | | ON FILE |
| JARED E ACKERMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JARED E COHEN | | | ON FILE |
| JARED E COHEN | | | ON FILE |
| JARED E SMITH | | | ON FILE |
| JARED E WILLIAMSON | | | ON FILE |
| JARED EDWARD BATCHELOR | | | ON FILE |
| JARED EDWARD CLARK | | | ON FILE |
| JARED EDWARD GRULKE | | | ON FILE |
| JARED EDWARD LUNGREN | | | ON FILE |
| JARED EDWARD MYERS | | | ON FILE |
| JARED EDWARD PEARSON | | | ON FILE |
| JARED EDWARD SEEGMILLER | | | ON FILE |
| JARED EDWARD SHARFSTEIN | | | ON FILE |
| JARED EDWIN HAEME | | | ON FILE |
| JARED ELDRIDGE ELLIOTT | | | ON FILE |
| JARED ELIJAH EICHELBERGER | | | ON FILE |
| JARED ELLIS FENN | | | ON FILE |
| JARED EMMANUEL PERALTA | | | ON FILE |
| JARED EMORY GIABBAI | | | ON FILE |
| JARED ERIC AREVALO MATHER | | | ON FILE |
| JARED ERVIN THOMAS | | | ON FILE |
| JARED ESROM MISAEL SOTO MARTINEZ | | | ON FILE |
| JARED ETHAN SHAPIRO | | | ON FILE |
| JARED EUGENE ALLEN | | | ON FILE |
| JARED EUGENE COLLARD | | | ON FILE |
| JARED EVAN BALIUS | | | ON FILE |
| JARED EVAN COHEN | | | ON FILE |
| JARED EVAN DAVIS CALHOUN | | | ON FILE |
| JARED EVERETT HANSEN | | | ON FILE |
| JARED FAUBERT | | | ON FILE |
| JARED FERNANDO HERRERA LEDESMA | | | ON FILE |
| JARED FLINT DOESCHER | | | ON FILE |
| JARED FLOYD | | | ON FILE |
| JARED FLOYD HATHAWAY | | | ON FILE |
| JARED FOSTER BOZARTH | | | ON FILE |
| JARED FRANK HERLING | | | ON FILE |
| JARED FRANK MATTERN | | | ON FILE |
| JARED FRANK WINGER | | | ON FILE |
| JARED FRANKLIN | | | ON FILE |
| JARED FRIEDMAN | | | ON FILE |
| JARED FUENTES MACUHA | | | ON FILE |
| JARED GALVIN IRONS | | | ON FILE |
| JARED GARTH KLASSEN | | | ON FILE |
| JARED GEORGE | | | ON FILE |
| JARED GERO KREUZINGER | | | ON FILE |
| JARED GERRARD PILCHER | | | ON FILE |
| JARED GLENN ANDERSON | | | ON FILE |
| JARED GLYNN SHERWOOD | | | ON FILE |
| JARED GORDON LUNDRIGAN | | | ON FILE |
| JARED GORDON MASON | | | ON FILE |
| JARED GORDON STONE | | | ON FILE |
| JARED GRADY BAILEY | | | ON FILE |
| JARED GRAHAM ROSS | | | ON FILE |
| JARED GRANT BELL MCDONALD | | | ON FILE |
| JARED GRANT MYERS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JARED GRAYSON PARKS | | | ON FILE |
| JARED GREER | | | ON FILE |
| JARED GREGORY TELECKY | | | ON FILE |
| JARED H CONDIE | | | ON FILE |
| JARED H DAVI | | | ON FILE |
| JARED HARDING DODGE | | | ON FILE |
| JARED HARRIS | | | ON FILE |
| JARED HARSTAN LEHMAN | | | ON FILE |
| JARED HEATH ABLON | | | ON FILE |
| JARED HENRY BOYETTE | | | ON FILE |
| JARED HERSCHEL SCHLAR | | | ON FILE |
| JARED HILL | | | ON FILE |
| JARED HIROSHI OKAWA | | | ON FILE |
| JARED HULL ALLER | | | ON FILE |
| JARED I KALISH | | | ON FILE |
| JARED IAN WILLIAMS | | | ON FILE |
| JARED ISAAC ROSE | | | ON FILE |
| JARED J ELLIS | | | ON FILE |
| JARED J FORD | | | ON FILE |
| JARED J FRANKLIN | | | ON FILE |
| JARED J GORNIAK | | | ON FILE |
| JARED J GROSINSKE | | | ON FILE |
| JARED J LEE | | | ON FILE |
| JARED J MESHEY | | | ON FILE |
| JARED J R CULKIN | | | ON FILE |
| JARED J SIMPSON | | | ON FILE |
| JARED JAMES AZUMA | | | ON FILE |
| JARED JAMES BIEBERSTEIN | | | ON FILE |
| JARED JAMES BURGESS | | | ON FILE |
| JARED JAMES EASTMAN | | | ON FILE |
| JARED JAMES FARINO | | | ON FILE |
| JARED JAMES GRESHAM | | | ON FILE |
| JARED JAMES KATZENBARGER | | | ON FILE |
| JARED JAMES OLSON | | | ON FILE |
| JARED JAMES PIZZA | | | ON FILE |
| JARED JAY REEG | | | ON FILE |
| JARED JEFFERY IHRY | | | ON FILE |
| JARED JELI HENRIQUES | | | ON FILE |
| JARED JEROME TRIPLETT | | | ON FILE |
| JARED JF DUGGAN | | | ON FILE |
| JARED JOHN  VANDENBERG | | | ON FILE |
| JARED JOHN ENGU | | | ON FILE |
| JARED JOHN FUKUNAGA | | | ON FILE |
| JARED JOHN HANNAN | | | ON FILE |
| JARED JOHN KEENAN | | | ON FILE |
| JARED JOHN POVEY | | | ON FILE |
| JARED JOHN ROGER GARLAND | | | ON FILE |
| JARED JOHNSON | | | ON FILE |
| JARED JONES | | | ON FILE |
| JARED JOSEPH ANDRZEJEWSKI | | | ON FILE |
| JARED JOSEPH CALABRESE | | | ON FILE |
| JARED JOSEPH HEYMANN | | | ON FILE |
| JARED JOSEPH PIAZZA | | | ON FILE |
| JARED JOSEPH PLACEK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JARED JOSEPH VANSICKLE | | | ON FILE |
| JARED JOSEPH WOOLWORTH | | | ON FILE |
| JARED JOSIAH HIDDEN | | | ON FILE |
| JARED JUDE ABREU | | | ON FILE |
| JARED JUIN HUI TAN | | | ON FILE |
| JARED JUN SATO | | | ON FILE |
| JARED K WILD | | | ON FILE |
| JARED KAMAU JOHNSON | | | ON FILE |
| JARED KEITH JOHNSON | | | ON FILE |
| JARED KEITH PARSONS | | | ON FILE |
| JARED KEITH WILLIS | | | ON FILE |
| JARED KENNETH ALLEN CASAZZA | | | ON FILE |
| JARED KENNETH MORRISON | | | ON FILE |
| JARED KOLE ZEAMER | | | ON FILE |
| JARED KOPELMAN | | | ON FILE |
| JARED KUNZ | | | ON FILE |
| JARED KYLE SCHIMNOSKY | | | ON FILE |
| JARED KYNE MCDANIEL | | | ON FILE |
| JARED L ARMSTRONG | | | ON FILE |
| JARED L HERTZKE | | | ON FILE |
| JARED L SPELLMAN | | | ON FILE |
| JARED L TAYLOR | | | ON FILE |
| JARED L TAYLOR | | | ON FILE |
| JARED LAMBERT MATHIS | | | ON FILE |
| JARED LAMECH QUINN | | | ON FILE |
| JARED LAMONT WARE | | | ON FILE |
| JARED LANE CHANDLER | | | ON FILE |
| JARED LANGLEY MURRAY-BRUCE | | | ON FILE |
| JARED LAVAR POWELL | | | ON FILE |
| JARED LAWRENCE MAYER | | | ON FILE |
| JARED LAWRENCE VERRAN | | | ON FILE |
| JARED LEE ALLEN | | | ON FILE |
| JARED LEE BOEVE | | | ON FILE |
| JARED LEE HARTMAN | | | ON FILE |
| JARED LEE HOLDEN | | | ON FILE |
| JARED LEE KANDER | | | ON FILE |
| JARED LEE NARUM | | | ON FILE |
| JARED LEE NORMAN | | | ON FILE |
| JARED LEE QUIDLEY | | | ON FILE |
| JARED LEE SKINNER | | | ON FILE |
| JARED LEE THOMPSON | | | ON FILE |
| JARED LEE THOMPSON | | | ON FILE |
| JARED LEGRAND HUTCHINGS | | | ON FILE |
| JARED LEIDICH | | | ON FILE |
| JARED LEIGHTON BENEDICT | | | ON FILE |
| JARED LEO JOHN | | | ON FILE |
| JARED LEROY HENDRIK DAP | | | ON FILE |
| JARED LESLIE NETTLES | | | ON FILE |
| JARED LEVY ROSS | | | ON FILE |
| JARED LINCOLN WEICHERS | | | ON FILE |
| JARED LONG | | | ON FILE |
| JARED LORENZO SANCHEZ | | | ON FILE |
| JARED LOUIS LAVAGNA | | | ON FILE |
| JARED LOWRY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JARED LYLE LALONDE | | | ON FILE |
| JARED LYNN BEAR | | | ON FILE |
| JARED M DELIN | | | ON FILE |
| JARED M ESPOSITO | | | ON FILE |
| JARED M FORGUES | | | ON FILE |
| JARED M KOPKA | | | ON FILE |
| JARED M LANZI | | | ON FILE |
| JARED M LOCKWOOD | | | ON FILE |
| JARED M NIESE | | | ON FILE |
| JARED M REISMAN | | | ON FILE |
| JARED M WHITE | | | ON FILE |
| JARED M YOUNG | | | ON FILE |
| JARED MAHONRI BENNETT | | | ON FILE |
| JARED MALACHI POOLE | | | ON FILE |
| JARED MANSFIELD KATCHEN | | | ON FILE |
| JARED MANUEL JASMER | | | ON FILE |
| JARED MARC LIPSITZ | | | ON FILE |
| JARED MARCUS GLUFF | | | ON FILE |
| JARED MARK COOK | | | ON FILE |
| JARED MARK INGRAM | | | ON FILE |
| JARED MARK LADWIG | | | ON FILE |
| JARED MARK ROSO | | | ON FILE |
| JARED MARK SMITH | | | ON FILE |
| JARED MARSHALL DARLINGTON STRODE | | | ON FILE |
| JARED MARTIN CUELLAR | | | ON FILE |
| JARED MARTIN MCEVOY | | | ON FILE |
| JARED MASON | | | ON FILE |
| JARED MATTHEW CURTIS | | | ON FILE |
| JARED MATTHEW EVERITT | | | ON FILE |
| JARED MATTHEW FEISTEL | | | ON FILE |
| JARED MATTHEW GOODMAN | | | ON FILE |
| JARED MATTHEW KEELEY | | | ON FILE |
| JARED MATTHEW LEE | | | ON FILE |
| JARED MATTHEW MCCONNELL | | | ON FILE |
| JARED MATTHEW MEADE | | | ON FILE |
| JARED MATTHEW MEADOWS | | | ON FILE |
| JARED MATTHEW MELLEIN | | | ON FILE |
| JARED MATTHEW SCHARENBROCK | | | ON FILE |
| JARED MATTHEW UTTERBACK | | | ON FILE |
| JARED MATTHIS ATKINS | | | ON FILE |
| JARED MATZ ALDAN | | | ON FILE |
| JARED MAURICE MORRIS | | | ON FILE |
| JARED MAX PICON | | | ON FILE |
| JARED MERRILL CHURCHILL | | | ON FILE |
| JARED METZGER | | | ON FILE |
| JARED MICAH PLOTTS | | | ON FILE |
| JARED MICHAEL ANDERSON | | | ON FILE |
| JARED MICHAEL AZNAR | | | ON FILE |
| JARED MICHAEL BAIER | | | ON FILE |
| JARED MICHAEL BAN | | | ON FILE |
| JARED MICHAEL BAUER | | | ON FILE |
| JARED MICHAEL BIGGS | | | ON FILE |
| JARED MICHAEL BONDS | | | ON FILE |
| JARED MICHAEL BRANDOLPH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JARED MICHAEL BROWN | | | ON FILE |
| JARED MICHAEL BUGEJA | | | ON FILE |
| JARED MICHAEL BURNETT | | | ON FILE |
| JARED MICHAEL CHOBANY | | | ON FILE |
| JARED MICHAEL CHRISTENSEN | | | ON FILE |
| JARED MICHAEL COOVER | | | ON FILE |
| JARED MICHAEL CREBS | | | ON FILE |
| JARED MICHAEL DALEY | | | ON FILE |
| JARED MICHAEL DECK | | | ON FILE |
| JARED MICHAEL DIMMETT | | | ON FILE |
| JARED MICHAEL ERTZ | | | ON FILE |
| JARED MICHAEL FINO | | | ON FILE |
| JARED MICHAEL FIX | | | ON FILE |
| JARED MICHAEL FRANK | | | ON FILE |
| JARED MICHAEL GARMAN | | | ON FILE |
| JARED MICHAEL GASTROCK | | | ON FILE |
| JARED MICHAEL GREENE | | | ON FILE |
| JARED MICHAEL HAGEN | | | ON FILE |
| JARED MICHAEL HALE | | | ON FILE |
| JARED MICHAEL HANKINS | | | ON FILE |
| JARED MICHAEL HENRIQUES | | | ON FILE |
| JARED MICHAEL HOUGHTON | | | ON FILE |
| JARED MICHAEL HOWERTON | | | ON FILE |
| JARED MICHAEL HURAND | | | ON FILE |
| JARED MICHAEL KLUVER | | | ON FILE |
| JARED MICHAEL LOWE | | | ON FILE |
| JARED MICHAEL LYNCHARD | | | ON FILE |
| JARED MICHAEL MACHEN | | | ON FILE |
| JARED MICHAEL MAHONEY | | | ON FILE |
| JARED MICHAEL PRATT | | | ON FILE |
| JARED MICHAEL ROSE | | | ON FILE |
| JARED MICHAEL RUGGIERI | | | ON FILE |
| JARED MICHAEL RUPPERT | | | ON FILE |
| JARED MICHAEL SIEGRIST | | | ON FILE |
| JARED MICHAEL STEWART | | | ON FILE |
| JARED MICHAEL STULL | | | ON FILE |
| JARED MICHAEL SVITES | | | ON FILE |
| JARED MICHAEL TRINE | | | ON FILE |
| JARED MICHAEL TYLER | | | ON FILE |
| JARED MICHAEL VIENOT | | | ON FILE |
| JARED MICHAEL VUCINA | | | ON FILE |
| JARED MICHAEL WIDNER | | | ON FILE |
| JARED MICHAEL WILLMORE | | | ON FILE |
| JARED MICHAEL WOLFF | | | ON FILE |
| JARED MICHAEL WRIGHT | | | ON FILE |
| JARED MICHAEL YOUNG | | | ON FILE |
| JARED MICHAELVICTOR WOOD | | | ON FILE |
| JARED MITCHELL OKS | | | ON FILE |
| JARED MONTERO CASTILLO | | | ON FILE |
| JARED MORGAN | | | ON FILE |
| JARED MUNIR WOLFF | | | ON FILE |
| JARED NATHAN MCGRATH | | | ON FILE |
| JARED NATHANAEL BURKEALL | | | ON FILE |
| JARED NATHANIEL BENAVENTE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JARED NATHANIEL DICLEMENTE | | | ON FILE |
| JARED NEIL SHOAF | | | ON FILE |
| JARED NEIL THOMPSON | | | ON FILE |
| JARED NICHOLAS BURTON | | | ON FILE |
| JARED NICHOLASEVAN WATTS | | | ON FILE |
| JARED NIEVES | | | ON FILE |
| JARED NIKITA MALJAARS | | | ON FILE |
| JARED NOEL HARVEY | | | ON FILE |
| JARED OAKES | | | ON FILE |
| JARED OKA CHADWICK | | | ON FILE |
| JARED P OLOUGHLIN | | | ON FILE |
| JARED PALMER KENNISH | | | ON FILE |
| JARED PASMA | | | ON FILE |
| JARED PATRICK DECKER | | | ON FILE |
| JARED PATRICK GOODWILL | | | ON FILE |
| JARED PATRICK JASON GREEN | | | ON FILE |
| JARED PATRICK PAGE | | | ON FILE |
| JARED PAUL ALEXANDER | | | ON FILE |
| JARED PAUL BOOMER TORRES | | | ON FILE |
| JARED PAUL GREENBERG | | | ON FILE |
| JARED PAUL JACOBS | | | ON FILE |
| JARED PAUL JUDD | | | ON FILE |
| JARED PAUL MACKEY | | | ON FILE |
| JARED PAUL MARSKE | | | ON FILE |
| JARED PAUL MITCHELL | | | ON FILE |
| JARED PAUL MORTLOCK | | | ON FILE |
| JARED PAUL NAUMANN | | | ON FILE |
| JARED PAUL OKEEFE | | | ON FILE |
| JARED PAUL PADILLA | | | ON FILE |
| JARED PAUL POIRRIER | | | ON FILE |
| JARED PAUL WEAVER | | | ON FILE |
| JARED PAXTON | | | ON FILE |
| JARED PAXTON WEYER | | | ON FILE |
| JARED PAXTON WEYER | | | ON FILE |
| JARED PEACOCK | | | ON FILE |
| JARED PETER FEBBRORIELLO | | | ON FILE |
| JARED PETER SRSIC | | | ON FILE |
| JARED PHILIP WHITBURN | | | ON FILE |
| JARED PRENTICE SHELTON | | | ON FILE |
| JARED PRESTON KAUK | | | ON FILE |
| JARED PRESTON STAUFFER | | | ON FILE |
| JARED R DIAMOND | | | ON FILE |
| JARED R DICKINSON | | | ON FILE |
| JARED R FINEBERG | | | ON FILE |
| JARED R HAMILTON | | | ON FILE |
| JARED R LEVY | | | ON FILE |
| JARED R STENGER | | | ON FILE |
| JARED R TAYLOR | | | ON FILE |
| JARED R WADE | | | ON FILE |
| JARED R WADE | | | ON FILE |
| JARED RALPH RUNYAN | | | ON FILE |
| JARED RAMDIN RODGERS | | | ON FILE |
| JARED RANDALL BULIN | | | ON FILE |
| JARED RANDELL NELSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JARED RAY DIXON | | | ON FILE |
| JARED RAY LILLY | | | ON FILE |
| JARED RAYMOND HUGHES | | | ON FILE |
| JARED REGAL ULMER | | | ON FILE |
| JARED REX HALL | | | ON FILE |
| JARED RHAWN BRUNO | | | ON FILE |
| JARED RIAD JOSEPH RASHID | | | ON FILE |
| JARED RICHARD ROBERTS | | | ON FILE |
| JARED RICHARD SUAREZ | | | ON FILE |
| JARED RICHARD WILSON | | | ON FILE |
| JARED ROBERT ANDERSON | | | ON FILE |
| JARED ROBERT HOFFMANN | | | ON FILE |
| JARED ROBERT HOWARD | | | ON FILE |
| JARED ROBERT NEWGENT | | | ON FILE |
| JARED ROBERT SCHNEIDER | | | ON FILE |
| JARED ROBERT SOBCZAK | | | ON FILE |
| JARED ROBERT STEFFES | | | ON FILE |
| JARED ROBERTO RODRIGUEZ-WRIGHT | | | ON FILE |
| JARED ROBERTS | | | ON FILE |
| JARED ROBERTSON | | | ON FILE |
| JARED RODNEY ROOT | | | ON FILE |
| JARED RODNEY ROOT | | | ON FILE |
| JARED ROGER MATHIASON | | | ON FILE |
| JARED ROLAND | | | ON FILE |
| JARED ROSS LLOYD TRAVERS | | | ON FILE |
| JARED ROSS TILLFORD | | | ON FILE |
| JARED RYAN DILLINGER | | | ON FILE |
| JARED RYAN LEPLEY | | | ON FILE |
| JARED RYAN NELSON | | | ON FILE |
| JARED RYAN NUSS | | | ON FILE |
| JARED RYAN REZEL | | | ON FILE |
| JARED S GOLDLUST | | | ON FILE |
| JARED SA-BIN HARDER | | | ON FILE |
| JARED SAMUEL FRIEDMAN | | | ON FILE |
| JARED SAMUEL IVERSEN | | | ON FILE |
| JARED SAMUEL KATZ | | | ON FILE |
| JARED SCHAD POE | | | ON FILE |
| JARED SCOTT ALTON | | | ON FILE |
| JARED SCOTT CALLAHAN | | | ON FILE |
| JARED SCOTT CHIPKIN | | | ON FILE |
| JARED SCOTT CLARK | | | ON FILE |
| JARED SCOTT CRAWFORD | | | ON FILE |
| JARED SCOTT DEFRAIN | | | ON FILE |
| JARED SCOTT ELISON | | | ON FILE |
| JARED SCOTT FREILICH | | | ON FILE |
| JARED SCOTT GRIFFITH BEATON | | | ON FILE |
| JARED SCOTT JUDGE | | | ON FILE |
| JARED SCOTT KUNGLE | | | ON FILE |
| JARED SCOTT LARSEN | | | ON FILE |
| JARED SCOTT ROBITAILLE | | | ON FILE |
| JARED SCOTT SEBESTA | | | ON FILE |
| JARED SCOTT SHULTZ | | | ON FILE |
| JARED SCOTT ZABEL | | | ON FILE |
| JARED SEAN CIVIDIN ABREU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JARED SEEGMILLER | | | ON FILE |
| JARED SELEWSKI | | | ON FILE |
| JARED SHANE MCELHANNAN | | | ON FILE |
| JARED SHAWN ASHE | | | ON FILE |
| JARED SHAWN BARRY | | | ON FILE |
| JARED SHAWN NALLEY | | | ON FILE |
| JARED SHOLLY | | | ON FILE |
| JARED SILBERMANN | | | ON FILE |
| JARED SILVER | | | ON FILE |
| JARED SIM HONG XUN | | | ON FILE |
| JARED SLOAN COOPER | | | ON FILE |
| JARED SMITH | | | ON FILE |
| JARED SOUTHARD | | | ON FILE |
| JARED SPENCER LEE | | | ON FILE |
| JARED STENGER | | | ON FILE |
| JARED STEPHEN GLENN | | | ON FILE |
| JARED STEPHEN SCOLA | | | ON FILE |
| JARED STEPHEN TODD | | | ON FILE |
| JARED STEPHEN WEINSTOCK | | | ON FILE |
| JARED STERLING JENSON | | | ON FILE |
| JARED STEVEN ERICKSON | | | ON FILE |
| JARED T GREEN | | | ON FILE |
| JARED T LEVINE | | | ON FILE |
| JARED TAYLOR BROWN | | | ON FILE |
| JARED TERRY | | | ON FILE |
| JARED THOMAS ESPARZA | | | ON FILE |
| JARED THOMAS FORREST | | | ON FILE |
| JARED THOMAS LAUBER | | | ON FILE |
| JARED THOMAS NIETFELD | | | ON FILE |
| JARED THOMAS TALTON | | | ON FILE |
| JARED THOMAS WOOLEY | | | ON FILE |
| JARED TIMOTHY BROWNER | | | ON FILE |
| JARED TODD A NUNEZ | | | ON FILE |
| JARED TOWNSEND FINE | | | ON FILE |
| JARED TRAYNOR TALBOT | | | ON FILE |
| JARED TRENT JANKE | | | ON FILE |
| JARED TROY LEVY | | | ON FILE |
| JARED UTAH LINDSEY | | | ON FILE |
| JARED VAHID BOERGADINE | | | ON FILE |
| JARED VERNON VARGOCKO | | | ON FILE |
| JARED W COURVILLE | | | ON FILE |
| JARED W DUNN | | | ON FILE |
| JARED W WHEETLET | | | ON FILE |
| JARED W WONG | | | ON FILE |
| JARED WADE BROWN | | | ON FILE |
| JARED WALKER | | | ON FILE |
| JARED WARD | | | ON FILE |
| JARED WAYNE MANNING | | | ON FILE |
| JARED WAYNE ROSSI | | | ON FILE |
| JARED WAYNE SCHUMAIER | | | ON FILE |
| JARED WEHDE HALEY | | | ON FILE |
| JARED WESLEY SUTHERLAND | | | ON FILE |
| JARED WICKER | | | ON FILE |
| JARED WILBRAHAM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JARED WILEY FORRESTER BROUGHTON | | | ON FILE |
| JARED WILLIAM DARULA | | | ON FILE |
| JARED WILLIAM JOHNSON | | | ON FILE |
| JARED WILLIAM LOWE | | | ON FILE |
| JARED WILLIAM MURPHY | | | ON FILE |
| JARED WILLIAM SMITH | | | ON FILE |
| JARED WILLIAM THOMAS | | | ON FILE |
| JARED WILLIAM UNRUH | | | ON FILE |
| JARED WILLIAM ZELLER | | | ON FILE |
| JARED WILSON | | | ON FILE |
| JARED WIPF | | | ON FILE |
| JARED WIPF | | | ON FILE |
| JARED WOODROW KOCHIS | | | ON FILE |
| JARED WYLTON LARRY | | | ON FILE |
| JARED ZACHARY ROSS NEUFELDT | | | ON FILE |
| JARED ZHANG | | | ON FILE |
| JAREDROBERT EMERSON | | | ON FILE |
| JAREK BRANDON HILGERS | | | ON FILE |
| JAREK FERNANDEZ | | | ON FILE |
| JAREK HUNTER MODROWSKI | | | ON FILE |
| JAREK JAMES LEWIS | | | ON FILE |
| JAREK JUVAL WHITEMAN | | | ON FILE |
| JAREK PATRICK VIERA | | | ON FILE |
| JAREL DANIEL-BEY | | | ON FILE |
| JAREL Q GARY | | | ON FILE |
| JAREL RAMON POSEY | | | ON FILE |
| JARELL C CORLEY | | | ON FILE |
| JARELL DAVID PERRY | | | ON FILE |
| JARELL HOLLAND | | | ON FILE |
| JARELL NIKKYLE DARLING | | | ON FILE |
| JARELL YOUNG | | | ON FILE |
| JARELLGIANG SECRETO NGUYEN | | | ON FILE |
| JAREMEY DEAN MILLER | | | ON FILE |
| JAREMICAH BYRON SCHMIDT | | | ON FILE |
| JAREMY LOWE KWOCK | | | ON FILE |
| JAREN AARON | | | ON FILE |
| JAREN BRYANT CHANG | | | ON FILE |
| JAREN JERMOND WHITE | | | ON FILE |
| JAREN MARTELL BRADFORD | | | ON FILE |
| JAREN MYCHAL TULLIER | | | ON FILE |
| JAREN NIEL DUTT | | | ON FILE |
| JAREN PAMANI CALLO | | | ON FILE |
| JAREN RANDALL PATTERSON | | | ON FILE |
| JAREN TAENAKA | | | ON FILE |
| JAREN THOMAS WESTBROOK | | | ON FILE |
| JAREN WILLIAM JOHNSON | | | ON FILE |
| JARENA BEGAM | | | ON FILE |
| JARENA KHATUN | | | ON FILE |
| JARESIAH J DESROSIERS | | | ON FILE |
| JARET CHRISTOPHER ROACH | | | ON FILE |
| JARET LJ LINDENBACH | | | ON FILE |
| JARET MICHAEL ROGERS | | | ON FILE |
| JARETH EZRA MCMILLEN | | | ON FILE |
| JARETH FERRIS HWEI SIONG LAU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JARETT ALAN DUBACH | | | ON FILE |
| JARETT JUDE MONES | | | ON FILE |
| JARETT LANE KOELMEL | | | ON FILE |
| JARETT LEE GATCHALIAN | | | ON FILE |
| JARETT WILLIAM DAVID HERDER | | | ON FILE |
| JARETT WILLIAM THOMAS | | | ON FILE |
| JÃ–RG ABSHAGEN | | | ON FILE |
| JÃ–RG ANDREAS WARTMANN | | | ON FILE |
| JÃ–RG ANSCHÃŒTZ | | | ON FILE |
| JÃ–RG BARTUSSEK | | | ON FILE |
| JÃ–RG BOGENHARDT | | | ON FILE |
| JÃ–RG BORCHMANN | | | ON FILE |
| JÃ–RG BRIESE | | | ON FILE |
| JÃ–RG BUDT | | | ON FILE |
| JÃ–RG CHRISTIAN HARTIG | | | ON FILE |
| JÃ–RG CHRISTIAN NEMITZ | | | ON FILE |
| JÃ–RG EDMUND RICHARD BRACHMANN | | | ON FILE |
| JÃ–RG GAISEDER | | | ON FILE |
| JÃ–RG GATTOW | | | ON FILE |
| JÃ–RG GRÃ„DTKE | | | ON FILE |
| JÃ–RG GUENTER DORNBACH | | | ON FILE |
| JÃ–RG HEGEMANN | | | ON FILE |
| JÃ–RG HERBERT MARTIN STREBLOW | | | ON FILE |
| JÃ–RG HEUSER | | | ON FILE |
| JÃ–RG HILDEBRANDT | | | ON FILE |
| JÃ–RG HOFFMANN | | | ON FILE |
| JÃ–RG HOWEIN | | | ON FILE |
| JÃ–RG KÃ–TTIG | | | ON FILE |
| JÃ–RG KLAUS ASTHOFF | | | ON FILE |
| JÃ–RG KLAUS ERLER | | | ON FILE |
| JÃ–RG KRÃŒGER | | | ON FILE |
| JÃ–RG LAMBERT | | | ON FILE |
| JÃ–RG LEHRL | | | ON FILE |
| JÃ–RG LEICHSENRING | | | ON FILE |
| JÃ–RG LIPPMANN | | | ON FILE |
| JÃ–RG MANFRED WINKLER | | | ON FILE |
| JÃ–RG MARCUS LANGHEINRICH | | | ON FILE |
| JÃ–RG MARKUS HAGMAYER | | | ON FILE |
| JÃ–RG MICHAEL KUNDRATH | | | ON FILE |
| JÃ–RG NEUBAUER | | | ON FILE |
| JÃ–RG NIKOLIC | | | ON FILE |
| JÃ–RG OLAF KAHLE | | | ON FILE |
| JÃ–RG OLIVER GAÃŸ | | | ON FILE |
| JÃ–RG OTTO | | | ON FILE |
| JÃ–RG PETER SANDER | | | ON FILE |
| JÃ–RG PETER TWARDOKUS | | | ON FILE |
| JÃ–RG PIDUN | | | ON FILE |
| JÃ–RG PIRNACK | | | ON FILE |
| JÃ–RG SCHULZE WIERLING | | | ON FILE |
| JÃ–RG SEBASTIAN PÃ–TSCHKE | | | ON FILE |
| JÃ–RG SPYCHIGER | | | ON FILE |
| JÃ–RG STEFFEN MÃŒLLER | | | ON FILE |
| JÃ–RG STEHL | | | ON FILE |
| JÃ–RG STORM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JÃ–RG THIELEMANN | | | ON FILE |
| JÃ–RG VÃ–LKEL | | | ON FILE |
| JÃ–RG WAGNER | | | ON FILE |
| JÃ–RG WAGNER | | | ON FILE |
| JÃ–RG WEIGANDT | | | ON FILE |
| JÃ–RG WENDLER | | | ON FILE |
| JÃ–RG ZELLER | | | ON FILE |
| JÃ–RG-ALOIS LINZBAUER | | | ON FILE |
| JÃ–RG-DIETRICH SCHREIBER | | | ON FILE |
| JÃ–RG-OLAF RUDGERUS VOSSMANN | | | ON FILE |
| JÃ–RG-PETER CHRISTIAN HEINEMANN | | | ON FILE |
| JARI ANTERO MAKKONEN | | | ON FILE |
| JARI DEDENROTH | | | ON FILE |
| JARI EMAS | | | ON FILE |
| JARI HAVEKES | | | ON FILE |
| JARI JOHANNES LARIKKA | | | ON FILE |
| JARI JOHANNES ZBIEK | | | ON FILE |
| JARI JUHANI JUNNI | | | ON FILE |
| JARI JUHANI KORVUO | | | ON FILE |
| JARI JUHANI LESKELAE | | | ON FILE |
| JARI JUHANI NIKKARINEN | | | ON FILE |
| JARI KALLE PETTERI KOSKELAINEN | | | ON FILE |
| JARI MARKKU JUHANI SIMONEN | | | ON FILE |
| JARI MARKUS POLONEN | | | ON FILE |
| JARI MARKUS POYHONEN | | | ON FILE |
| JARI MATTI TOLONEN | | | ON FILE |
| JARI MIKAEL HIRVONEN | | | ON FILE |
| JARI PEKKA HENRIK LAHTINEN | | | ON FILE |
| JARI SAKARI HAENNINEN | | | ON FILE |
| JARI TAGE OJALA | | | ON FILE |
| JARI TAPIO HAAPANEN | | | ON FILE |
| JARI TOIVO ANTERO HAIKONEN | | | ON FILE |
| JARI YRJO JUHANI ARPPE | | | ON FILE |
| JARIAH JOEL BALDWIN | | | ON FILE |
| JARIB ABIB BEAZER | | | ON FILE |
| JARIB FIGUEREDO | | | ON FILE |
| JARIB STEPHEN YISENU SOUDE | | | ON FILE |
| JARIEL ELIEZER ARMANZA | | | ON FILE |
| JARIEL OMAR LAUREANO CRUZ | | | ON FILE |
| JARIG BOSGRAAF | | | ON FILE |
| JARIK P ALBERS | | | ON FILE |
| JARIN HOEK SPAANS | | | ON FILE |
| JARIN JAMES JACKSON | | | ON FILE |
| JARIN JOSEPH BROWN | | | ON FILE |
| JARIN KAENMUANG | | | ON FILE |
| JARIN PRYOR | | | ON FILE |
| JARIN THUMAJAREE | | | ON FILE |
| JARIN-MICHAEL DABNEY BIAS | | | ON FILE |
| JARIS BENNY HASIRI | | | ON FILE |
| JARIS EDISON GONZALEZ | | | ON FILE |
| JARITHA PIENAAR | | | ON FILE |
| JARIUS JAIR HARALSON | | | ON FILE |
| JARIYA CHIRASOPHITNAPHA | | | ON FILE |
| JARIYA PANAWONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JARJI KATCHASHVILI | | | ON FILE |
| JARJIS ALAM | | | ON FILE |
| JARK HAUN ETHAN WONG | | | ON FILE |
| JARKEZZIA DERASHIELL HALL | | | ON FILE |
| JARKKO ANTERO JORONEN | | | ON FILE |
| JARKKO ANTTI ENSIO LAMPINEN | | | ON FILE |
| JARKKO HERMANNI RANTALA | | | ON FILE |
| JARKKO ILARI KURTTI | | | ON FILE |
| JARKKO KALERVO HIETALA | | | ON FILE |
| JARKKO LIVARI PIIRAINEN | | | ON FILE |
| JARKKO MIKAEL KUISMANEN | | | ON FILE |
| JARKKO OLAVI HEINO | | | ON FILE |
| JARKKO SAKARI HAIKARAINEN | | | ON FILE |
| JARKKO TAPANI ANTINTUPA | | | ON FILE |
| JARKKO TAPIO SOIHTU | | | ON FILE |
| JARL LYNG JOKOBSEN | | | ON FILE |
| JARLAITH KAOLAN STRINGER | | | ON FILE |
| JARLATH AARON JONES | | | ON FILE |
| JARLATH PATRICK GREANEY | | | ON FILE |
| JARLE BOE ALFHEIM | | | ON FILE |
| JARLE SALHUS ERIKSEN | | | ON FILE |
| JARLY BOBADILLA | | | ON FILE |
| JARMAL ANTHONY DAVIS | | | ON FILE |
| JARMIL VALASEK | | | ON FILE |
| JARMILA ANNA KANDROVA | | | ON FILE |
| JARMILA BIOSIC | | | ON FILE |
| JARMILA ZELONKOVA | | | ON FILE |
| JARMINDER KAUR | | | ON FILE |
| JARMO KALEVI RAATIKAINEN | | | ON FILE |
| JARMO TAPANI AIKIO | | | ON FILE |
| JARMO TAPIO KOKKO | | | ON FILE |
| JARMO VILLE VIIKKI | | | ON FILE |
| JÃ–RN BEHRENS | | | ON FILE |
| JÃ–RN GUMPERT | | | ON FILE |
| JÃ–RN KOCKEN | | | ON FILE |
| JÃ–RN LUEG-ALTHOFF | | | ON FILE |
| JÃ–RN SEHNERT | | | ON FILE |
| JARNAIL SINGH RAI | | | ON FILE |
| JARNE MESENS | | | ON FILE |
| JARNE VAN GEEL | | | ON FILE |
| JARNELL WAYNE JOHNSON | | | ON FILE |
| JARNO A P PULLES | | | ON FILE |
| JARNO ALEKSIS SUNTIO | | | ON FILE |
| JARNO CORNE VAN DER BORN | | | ON FILE |
| JARNO ERIK OEBERG | | | ON FILE |
| JARNO GERARDUS MARTINUS VAN BRUCHEM | | | ON FILE |
| JARNO HANNES KETTUNEN | | | ON FILE |
| JARNO INGRID M MEYERS | | | ON FILE |
| JARNO JOHANNES HUUSKONEN | | | ON FILE |
| JARNO KLAAS BLOKHUIS | | | ON FILE |
| JARNO LAURIER | | | ON FILE |
| JARNO LEE VINSENCIUS | | | ON FILE |
| JARNO MARKUS MATTANEN | | | ON FILE |
| JARNO MIKA MÃ„TTLER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JARNO MIKAEL ANTILA | | | ON FILE |
| JARNO OLAVI HEINONEN | | | ON FILE |
| JARNO PETTERI NURMIO | | | ON FILE |
| JARNO ROOS | | | ON FILE |
| JARNO SAMULI VALTANEN | | | ON FILE |
| JARNO STROO | | | ON FILE |
| JARNO ZORZI | | | ON FILE |
| JARO B TIEBOSCH | | | ON FILE |
| JAROD ALEXANDER GIBSON | | | ON FILE |
| JAROD BROWN | | | ON FILE |
| JAROD CHIA WANG ZUO | | | ON FILE |
| JAROD DODSON | | | ON FILE |
| JAROD ELWYN VAN HOUTEN | | | ON FILE |
| JAROD GEE | | | ON FILE |
| JAROD GRANT DIVER | | | ON FILE |
| JAROD HEATH MCELVEEN | | | ON FILE |
| JAROD JAMES COOK | | | ON FILE |
| JAROD KIEREN NOOL | | | ON FILE |
| JAROD L QUARTIM | | | ON FILE |
| JAROD LAMONT HOUSER | | | ON FILE |
| JAROD LANCE TURQUETTE | | | ON FILE |
| JAROD M BAKER | | | ON FILE |
| JAROD MACKENZIE NICKERSON | | | ON FILE |
| JAROD MCELVEEN | | | ON FILE |
| JAROD MICHAEL EVANS | | | ON FILE |
| JAROD OWEN SAUCEDO | | | ON FILE |
| JAROD PAUL LUBA | | | ON FILE |
| JAROD PAYTON CADENA | | | ON FILE |
| JAROD RICHARD WHITE | | | ON FILE |
| JAROD ROMEOCRUZ SALAS | | | ON FILE |
| JAROD RYAN DAVIS | | | ON FILE |
| JAROD SOUFFI | | | ON FILE |
| JAROD THEYS | | | ON FILE |
| JAROD THOMAS WESTLUND | | | ON FILE |
| JAROD WAYNE JUDD | | | ON FILE |
| JAROD WRIGHT WOMACK | | | ON FILE |
| JAROENSAK PINTURUK | | | ON FILE |
| JAROLD SNG KOON SHAN | | | ON FILE |
| JAROM BENSON MILLER | | | ON FILE |
| JAROM DUSTIN OWENS | | | ON FILE |
| JAROM J KRAMER | | | ON FILE |
| JAROME MATTHEW HARMSWORTH | | | ON FILE |
| JAROMIR BILAVCIK | | | ON FILE |
| JAROMIR CHVALINA | | | ON FILE |
| JAROMIR FISER | | | ON FILE |
| JAROMIR HEIMLICH | | | ON FILE |
| JAROMIR HOMOLKA | | | ON FILE |
| JAROMIR HRACEK | | | ON FILE |
| JAROMIR KLIMENT | | | ON FILE |
| JAROMIR KOLES | | | ON FILE |
| JAROMIR LUSZCZEWSKI | | | ON FILE |
| JAROMIR MUSIL | | | ON FILE |
| JAROMIR NOVAK | | | ON FILE |
| JAROMIR PALENIK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAROMIR PALENIK | | | ON FILE |
| JAROMIR PITOUR | | | ON FILE |
| JAROMIR POLACEK | | | ON FILE |
| JAROMIR SMETANA | | | ON FILE |
| JAROMIR TICHY | | | ON FILE |
| JAROMIR TYKAL | | | ON FILE |
| JAROMIR VLCEK | | | ON FILE |
| JAROMIR VRATNY | | | ON FILE |
| JARON ALEX BORUS | | | ON FILE |
| JARON BERKHEMER | | | ON FILE |
| JARON CHRISTOPHER DUNNOM | | | ON FILE |
| JARON CLAY MOORE | | | ON FILE |
| JARON DEMING | | | ON FILE |
| JARON DHILLON SHOPTAUGH | | | ON FILE |
| JARON FLEMING | | | ON FILE |
| JARON GERHARD BOGE | | | ON FILE |
| JARON HIPOLITO DELLOTA | | | ON FILE |
| JARON JAMES DAUGHERTY | | | ON FILE |
| JARON JAMES POULOS | | | ON FILE |
| JARON JOSEPH LUNDWALL | | | ON FILE |
| JARON LANSING BRELAND | | | ON FILE |
| JARON LENZ MALCOM | | | ON FILE |
| JARON MARSHALL CALDWELL | | | ON FILE |
| JARON MATZINGER | | | ON FILE |
| JARON MICHAEL LAZARBURNS | | | ON FILE |
| JARON NATAN PACHT | | | ON FILE |
| JARON RONDEL STEPHENS | | | ON FILE |
| JARON SCOTT MORMAN | | | ON FILE |
| JARON TYLER WELLS | | | ON FILE |
| JARON WOODWARD ABBOTT | | | ON FILE |
| JAROPELK LASKOWSKI | | | ON FILE |
| JAROSLAV  FORMANEK | | | ON FILE |
| JAROSLAV A STEPANENKO | | | ON FILE |
| JAROSLAV ABRAHAM | | | ON FILE |
| JAROSLAV BENKA | | | ON FILE |
| JAROSLAV BERANEK | | | ON FILE |
| JAROSLAV BEZSTAROSTI | | | ON FILE |
| JAROSLAV BIDSOVSKY | | | ON FILE |
| JAROSLAV BLAHA | | | ON FILE |
| JAROSLAV BLAHUS | | | ON FILE |
| JAROSLAV BRADA | | | ON FILE |
| JAROSLAV BULICEK | | | ON FILE |
| JAROSLAV BULIK | | | ON FILE |
| JAROSLAV BURAWA | | | ON FILE |
| JAROSLAV CHARVOT | | | ON FILE |
| JAROSLAV DANIS | | | ON FILE |
| JAROSLAV DUFEK | | | ON FILE |
| JAROSLAV DULINA | | | ON FILE |
| JAROSLAV DVORAK | | | ON FILE |
| JAROSLAV EBR | | | ON FILE |
| JAROSLAV FAJT | | | ON FILE |
| JAROSLAV FEDOR | | | ON FILE |
| JAROSLAV FRONEK | | | ON FILE |
| JAROSLAV GRUNDZA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAROSLAV HAJEK | | | ON FILE |
| JAROSLAV HALCIN | | | ON FILE |
| JAROSLAV HAMOUZ | | | ON FILE |
| JAROSLAV HEREJT | | | ON FILE |
| JAROSLAV HOBLAK | | | ON FILE |
| JAROSLAV HOMOLA | | | ON FILE |
| JAROSLAV HORAK | | | ON FILE |
| JAROSLAV HRABALEK | | | ON FILE |
| JAROSLAV HRADIL | | | ON FILE |
| JAROSLAV HRDINKA | | | ON FILE |
| JAROSLAV HRIB | | | ON FILE |
| JAROSLAV HUBATKA | | | ON FILE |
| JAROSLAV HYKEL | | | ON FILE |
| JAROSLAV JACKO | | | ON FILE |
| JAROSLAV JERGUS | | | ON FILE |
| JAROSLAV KALOUSEK | | | ON FILE |
| JAROSLAV KEVIN PETERKA | | | ON FILE |
| JAROSLAV KOCMANEK | | | ON FILE |
| JAROSLAV KOCO | | | ON FILE |
| JAROSLAV KOLLMANN | | | ON FILE |
| JAROSLAV KOMAREK | | | ON FILE |
| JAROSLAV KOMPRDA | | | ON FILE |
| JAROSLAV KOVAC | | | ON FILE |
| JAROSLAV KRAL | | | ON FILE |
| JAROSLAV KRATKY | | | ON FILE |
| JAROSLAV KRUPA | | | ON FILE |
| JAROSLAV KUÆ'Ã¥ERA | | | ON FILE |
| JAROSLAV KUSNIR | | | ON FILE |
| JAROSLAV LESKO | | | ON FILE |
| JAROSLAV MACHOVEC | | | ON FILE |
| JAROSLAV MALCHO | | | ON FILE |
| JAROSLAV MALEK | | | ON FILE |
| JAROSLAV MARA | | | ON FILE |
| JAROSLAV NADASKY | | | ON FILE |
| JAROSLAV NERUSIL | | | ON FILE |
| JAROSLAV NOVOTNY | | | ON FILE |
| JAROSLAV PALKA | | | ON FILE |
| JAROSLAV PANTSJOHA | | | ON FILE |
| JAROSLAV PETER | | | ON FILE |
| JAROSLAV PICH | | | ON FILE |
| JAROSLAV PODHORSKY | | | ON FILE |
| JAROSLAV POUL | | | ON FILE |
| JAROSLAV PRNY | | | ON FILE |
| JAROSLAV PROKOPOVIC | | | ON FILE |
| JAROSLAV RAZGONIAJEV | | | ON FILE |
| JAROSLAV ROHLA | | | ON FILE |
| JAROSLAV SCHLOEGEL | | | ON FILE |
| JAROSLAV SIKULA | | | ON FILE |
| JAROSLAV SLAVICINSKY | | | ON FILE |
| JAROSLAV SRAM | | | ON FILE |
| JAROSLAV STASEK | | | ON FILE |
| JAROSLAV STEFIK | | | ON FILE |
| JAROSLAV STEPAN | | | ON FILE |
| JAROSLAV STREHARSKI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| JAROSLAV SUCHANEK | | | ON FILE |
| JAROSLAV TONAR | | | ON FILE |
| JAROSLAV TONHAUSER | | | ON FILE |
| JAROSLAV TVRDIK | | | ON FILE |
| JAROSLAV TVRDON | | | ON FILE |
| JAROSLAV VESELSKY | | | ON FILE |
| JAROSLAV VISEK | | | ON FILE |
| JAROSLAV VOJTECHOVSKY | | | ON FILE |
| JAROSLAV VOSTRY | | | ON FILE |
| JAROSLAV ZAPP | | | ON FILE |
| JAROSLAV ZAROSKY | | | ON FILE |
| JAROSLAV ZEMAN | | | ON FILE |
| JAROSLAVA GRUNDZOV | | | ON FILE |
| JAROSLAVA HRUBOVCA | | | ON FILE |
| JAROSLAVA KOPECKA | | | ON FILE |
| JAROSLAVA KRIVOHLAVA | | | ON FILE |
| JAROSLAVA KROCOVA | | | ON FILE |
| JAROSLAVA MASOPUSTOVA KABOURKOVA | | | ON FILE |
| JAROSLAVA PETRASKOVA | | | ON FILE |
| JAROSLAVA PUTIRKOVA | | | ON FILE |
| JAROSLAVA STEDRAKOVA | | | ON FILE |
| JAROSLAVA STEFANIKOVA | | | ON FILE |
| JAROSLAVA SULCOVA | | | ON FILE |
| JAROSLAVA SURYOVA | | | ON FILE |
| JAROSLAW ADAM GAWRONSKI | | | ON FILE |
| JAROSLAW ANDRZEJ CELLARY | | | ON FILE |
| JAROSLAW ANDRZEJ SZELIGA | | | ON FILE |
| JAROSLAW ANDRZEJ TABOREK | | | ON FILE |
| JAROSLAW ANTONI HERTMANOWSKI | | | ON FILE |
| JAROSLAW ANTONI JOZWIK | | | ON FILE |
| JAROSLAW BABIARCZYK | | | ON FILE |
| JAROSLAW BEDZKOWSKI | | | ON FILE |
| JAROSLAW BILINSKI | | | ON FILE |
| JAROSLAW BOBINSKI | | | ON FILE |
| JAROSLAW BOGDAN MAGON | | | ON FILE |
| JAROSLAW BOKWA | | | ON FILE |
| JAROSLAW BONDARUK | | | ON FILE |
| JAROSLAW BORTLICZEK | | | ON FILE |
| JAROSLAW BRUNON MUZA | | | ON FILE |
| JAROSLAW BRYWOZYNSKI | | | ON FILE |
| JAROSLAW CEZARY STANKIEWICZ | | | ON FILE |
| JAROSLAW CHABERSKI | | | ON FILE |
| JAROSLAW DAWID JASINSKI | | | ON FILE |
| JAROSLAW DEPUT | | | ON FILE |
| JAROSLAW DOMANSKI | | | ON FILE |
| JAROSLAW DOMINIK SOWA | | | ON FILE |
| JAROSLAW DUKALA | | | ON FILE |
| JAROSLAW EUGENIUSZ GORSKI | | | ON FILE |
| JAROSLAW G KOZIERONEK | | | ON FILE |
| JAROSLAW GILEWSKI | | | ON FILE |
| JAROSLAW GORAL | | | ON FILE |
| JAROSLAW GORSKI | | | ON FILE |
| JAROSLAW GRALICKI | | | ON FILE |
| JAROSLAW HENRYK JAWORSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAROSLAW HOJDYSZ | | | ON FILE |
| JAROSLAW JAN RUDNIK | | | ON FILE |
| JAROSLAW JANTON | | | ON FILE |
| JAROSLAW JANUSZ BRUS | | | ON FILE |
| JAROSLAW JANUSZEWICZ | | | ON FILE |
| JAROSLAW JAZWINSKI | | | ON FILE |
| JAROSLAW JURSKI | | | ON FILE |
| JAROSLAW KAROLCZUK | | | ON FILE |
| JAROSLAW KLEINA | | | ON FILE |
| JAROSLAW KOLPAK | | | ON FILE |
| JAROSLAW KONRAD SUCHAN | | | ON FILE |
| JAROSLAW KRAJEWSKI | | | ON FILE |
| JAROSLAW KRECZ | | | ON FILE |
| JAROSLAW KRET | | | ON FILE |
| JAROSLAW KRZYSZTOF DRAG | | | ON FILE |
| JAROSLAW KUCAB | | | ON FILE |
| JAROSLAW LUKASZ WOJTOWICZ | | | ON FILE |
| JAROSLAW MAKSYM | | | ON FILE |
| JAROSLAW MARCIN JURCZYK | | | ON FILE |
| JAROSLAW MARCIN KLOC | | | ON FILE |
| JAROSLAW MAREK KLOS | | | ON FILE |
| JAROSLAW MARIAN TOPOROWSKI | | | ON FILE |
| JAROSLAW MATEUSZ MRAS | | | ON FILE |
| JAROSLAW MAZUS | | | ON FILE |
| JAROSLAW MIECZYSLAW HUSZCZA | | | ON FILE |
| JAROSLAW NOWINSKI | | | ON FILE |
| JAROSLAW PACIORKOWSKI | | | ON FILE |
| JAROSLAW PAWEL NIEMYJSKI | | | ON FILE |
| JAROSLAW PAWEL ROUBO | | | ON FILE |
| JAROSLAW PIETRZELA | | | ON FILE |
| JAROSLAW PILUTIN | | | ON FILE |
| JAROSLAW PIOTR BALAGA | | | ON FILE |
| JAROSLAW PIOTR KEDZIORA | | | ON FILE |
| JAROSLAW PIOTR MAJ | | | ON FILE |
| JAROSLAW PIOTR PASTUSZAK | | | ON FILE |
| JAROSLAW PIOTR ROZBORSKI | | | ON FILE |
| JAROSLAW PIOTR RYBICKI | | | ON FILE |
| JAROSLAW PIOTR STROJNY | | | ON FILE |
| JAROSLAW PIOTR ZMARZLY | | | ON FILE |
| JAROSLAW PROKOP | | | ON FILE |
| JAROSLAW RAFAL KRUC | | | ON FILE |
| JAROSLAW ROBERT ROZALSKI | | | ON FILE |
| JAROSLAW ROBERT SOCHA | | | ON FILE |
| JAROSLAW ROBERT SWIERK | | | ON FILE |
| JAROSLAW ROMUAL LORANC | | | ON FILE |
| JAROSLAW SIEMIATKOWSKI | | | ON FILE |
| JAROSLAW SMAGIEL | | | ON FILE |
| JAROSLAW STANISLAW KOLASINSKI | | | ON FILE |
| JAROSLAW STANISLAW SAMBOR | | | ON FILE |
| JAROSLAW STANISLAW SAMBOR | | | ON FILE |
| JAROSLAW STANKIEWICZ | | | ON FILE |
| JAROSLAW SZKOLNIAK | | | ON FILE |
| JAROSLAW SZWINGE | | | ON FILE |
| JAROSLAW SZYMANSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAROSLAW TADEUSZ CZEKAJ | | | ON FILE |
| JAROSLAW TADEUSZ WOLAK | | | ON FILE |
| JAROSLAW TOMASZ NOWOSAD | | | ON FILE |
| JAROSLAW TOMASZ POSLUSZNY | | | ON FILE |
| JAROSLAW TOMASZ SOWA | | | ON FILE |
| JAROSLAW TOMASZ TARABULA | | | ON FILE |
| JAROSLAW TOMASZ TURSKI | | | ON FILE |
| JAROSLAW WICHLACZ | | | ON FILE |
| JAROSLAW WICHLINSKI | | | ON FILE |
| JAROSLAW WIERZCHUCKI | | | ON FILE |
| JARQUILLE MONTRE BYRD | | | ON FILE |
| JARRAD ALAN COAD | | | ON FILE |
| JARRAD ANDERS | | | ON FILE |
| JARRAD ANTHONY SMITH | | | ON FILE |
| JARRAD DEAN CLEOFE | | | ON FILE |
| JARRAD HUF | | | ON FILE |
| JARRAD J PARKE | | | ON FILE |
| JARRAD JOHANNES CAINE | | | ON FILE |
| JARRAD K SMITH | | | ON FILE |
| JARRAD M BLAND | | | ON FILE |
| JARRAD MALCOLM KEITH DILLON | | | ON FILE |
| JARRAD MAURICE WOODS | | | ON FILE |
| JARRAD MICHAEL GRIGG | | | ON FILE |
| JARRAD MITCHELL KREPP | | | ON FILE |
| JARRAD PETER REDKWA | | | ON FILE |
| JARRAD ROSS TAIT | | | ON FILE |
| JARRED ALAN CRECRAFT | | | ON FILE |
| JARRED ALLEN SNEDEKER | | | ON FILE |
| JARRED CALE WHITTINGTON | | | ON FILE |
| JARRED DANA FENLASON | | | ON FILE |
| JARRED DONNELLY | | | ON FILE |
| JARRED E GRABER | | | ON FILE |
| JARRED EMILE PARE | | | ON FILE |
| JARRED GEOFFREY RACHAU | | | ON FILE |
| JARRED H SPRIGGS | | | ON FILE |
| JARRED KEITH SINE | | | ON FILE |
| JARRED KENNETH STEIN | | | ON FILE |
| JARRED KYLE JOHNSON | | | ON FILE |
| JARRED MARIO RALDINI | | | ON FILE |
| JARRED MICHAEL GEORGE | | | ON FILE |
| JARRED MICHAEL PARTRIDGE | | | ON FILE |
| JARRED NELSON GASPER | | | ON FILE |
| JARRED PATRICK BUBAR | | | ON FILE |
| JARRED PRINCE REED | | | ON FILE |
| JARRED ROSS LOEB | | | ON FILE |
| JARRED ROSS LOKIETZ | | | ON FILE |
| JARRED RYAN BARTS | | | ON FILE |
| JARRED SPENCER | | | ON FILE |
| JARRED STEINBERG | | | ON FILE |
| JARRED W W PILGRIM | | | ON FILE |
| JARRED WAYNE NIELSEN | | | ON FILE |
| JARRED YONG WEN LIOW | | | ON FILE |
| JARRED YOUNG PARK | | | ON FILE |
| JARRELL RAY YOUNG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JARRELL YAPP YU JIE | | | ON FILE |
| JARREN F T HAMILTON | | | ON FILE |
| JARREN JAMES ALAN HOYE | | | ON FILE |
| JARREN LUKE VELS | | | ON FILE |
| JARREN M KERSEY | | | ON FILE |
| JARREN NI YAH SMITH | | | ON FILE |
| JARREN NI-YAH SMITH | | | ON FILE |
| JARREN PUA YE YONG | | | ON FILE |
| JARREN S BOYD | | | ON FILE |
| JARRET ALLEN PORTER | | | ON FILE |
| JARRET CHARLES FAUCHER | | | ON FILE |
| JARRET DILLON SANDERS | | | ON FILE |
| JARRET EVAN GLASSBROOK | | | ON FILE |
| JARRET JAY CHOY | | | ON FILE |
| JARRET JOSEPH CLARK | | | ON FILE |
| JARRET MARSHALL BARNES | | | ON FILE |
| JARRET MICHAEL BILBREY | | | ON FILE |
| JARRET NICHOLAS JR CORNISH | | | ON FILE |
| JARRET RUSSELL LEWIS | | | ON FILE |
| JARRETT A KNIGHT | | | ON FILE |
| JARRETT ALTON VICK | | | ON FILE |
| JARRETT ANTHONY JOHNSON | | | ON FILE |
| JARRETT ASHLEY COTTON | | | ON FILE |
| JARRETT AVERY KILLPACK | | | ON FILE |
| JARRETT BLAINE KILGORE | | | ON FILE |
| JARRETT BRIAN VAUGHAN | | | ON FILE |
| JARRETT CHARLES WANNER | | | ON FILE |
| JARRETT DALE CLIFTON | | | ON FILE |
| JARRETT DANIEL HEUBUSCH | | | ON FILE |
| JARRETT DENTE | | | ON FILE |
| JARRETT EMILIO KAWIKA GALLARDO | | | ON FILE |
| JARRETT EUGENE HODGE | | | ON FILE |
| JARRETT EVAN COURTNAY | | | ON FILE |
| JARRETT HAYMAN | | | ON FILE |
| JARRETT JONES | | | ON FILE |
| JARRETT JOSEPH BILICEK | | | ON FILE |
| JARRETT JOSEPH WEBER | | | ON FILE |
| JARRETT JOSEPH WEITKNECHT | | | ON FILE |
| JARRETT KEITH SWANK | | | ON FILE |
| JARRETT LEE MCCRAW | | | ON FILE |
| JARRETT LEE SCOTT GALLANT | | | ON FILE |
| JARRETT LOUIS DAMIAN VENEZIA | | | ON FILE |
| JARRETT M ARNOLD | | | ON FILE |
| JARRETT MARSHALL MOEHN | | | ON FILE |
| JARRETT MICHAEL MORGAN | | | ON FILE |
| JARRETT MICHAEL WADDY | | | ON FILE |
| JARRETT MICHAELTHOMAS CHERRY | | | ON FILE |
| JARRETT MORGAN TINNELL | | | ON FILE |
| JARRETT OKEITH VILLERY | | | ON FILE |
| JARRETT OLIVER BOURQUE | | | ON FILE |
| JARRETT OWEN STRADLING | | | ON FILE |
| JARRETT PATRICK OBRIEN | | | ON FILE |
| JARRETT PATRICK TOSSEY | | | ON FILE |
| JARRETT PETER HASWELL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JARRETT PHILIP SCHUETZ | | | ON FILE |
| JARRETT ROBERT BAILEY | | | ON FILE |
| JARRETT ROBERT GODIN | | | ON FILE |
| JARRETT SCOTT BOWE | | | ON FILE |
| JARRETT SCOTT CAPPO | | | ON FILE |
| JARRETT SHAUN BOLLER | | | ON FILE |
| JARRETT T HALL | | | ON FILE |
| JARRETT THOMAS BECK | | | ON FILE |
| JARRETT TIMOTHY JARVIS | | | ON FILE |
| JARRETT VINCENT GENOVESE | | | ON FILE |
| JARRETT W MORAVEC | | | ON FILE |
| JARRETT WADE CARTER | | | ON FILE |
| JARRETT YEO SHAN WEI | | | ON FILE |
| JARRID ANDREW LE POER DARVALL | | | ON FILE |
| JARRID MICHAEL KAMPHENKEL | | | ON FILE |
| JARRIK VANDEWEGHE | | | ON FILE |
| JARRIS MIKEL WHITE | | | ON FILE |
| JARRISHA ABRAHAM RORIE | | | ON FILE |
| JARRITH CELIS | | | ON FILE |
| JARRO ANGEL IAN VAN DEN BEDEM | | | ON FILE |
| JARROD REGINALD EDWARD WEERASINGHI | | | ON FILE |
| JARROD A KOHL | | | ON FILE |
| JARROD ALAN WYNN | | | ON FILE |
| JARROD ALLEN NELSON | | | ON FILE |
| JARROD ALLEN RUSSO | | | ON FILE |
| JARROD ANDREW DOTHAGE | | | ON FILE |
| JARROD ANDREW HUMPHREY | | | ON FILE |
| JARROD ANDREW TURPIN | | | ON FILE |
| JARROD ARENDSE | | | ON FILE |
| JARROD ARTHUR BEST | | | ON FILE |
| JARROD ASHMANN PETERS | | | ON FILE |
| JARROD ASHTON BISHOP | | | ON FILE |
| JARROD BROWN | | | ON FILE |
| JARROD CHAD SHAVER | | | ON FILE |
| JARROD CHARLES HINES | | | ON FILE |
| JARROD CHRISTOPHER DARDEN | | | ON FILE |
| JARROD CLINTON JACOBS | | | ON FILE |
| JARROD DANA BRUNER | | | ON FILE |
| JARROD DANIEL MC CLENDON | | | ON FILE |
| JARROD DANIEL NICEWANDER | | | ON FILE |
| JARROD DAVID DUMOND | | | ON FILE |
| JARROD DAVID KENNEDY | | | ON FILE |
| JARROD DAVID-LEE WILCOX | | | ON FILE |
| JARROD DONALD DALE | | | ON FILE |
| JARROD DONNELL ANDERSON | | | ON FILE |
| JARROD EDAN CHRISTIE EDWARDS | | | ON FILE |
| JARROD EPHREM TEO A AE | | | ON FILE |
| JARROD ETHAN JONES | | | ON FILE |
| JARROD FRANCIS DAVIS | | | ON FILE |
| JARROD GAYLON GOETZ | | | ON FILE |
| JARROD ISAMI TSUKADA | | | ON FILE |
| JARROD J THEROS | | | ON FILE |
| JARROD JAMES GIBSON | | | ON FILE |
| JARROD JAMES HARRINGTON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JARROD JAY MILES | | | ON FILE |
| JARROD JEFFREY HARRIS | | | ON FILE |
| JARROD JOHN GALUZEN | | | ON FILE |
| JARROD JOHN JONES | | | ON FILE |
| JARROD JOHNATHAN POWELL | | | ON FILE |
| JARROD KEITH WINNINGHAM | | | ON FILE |
| JARROD KYLE HILDEBRANDT | | | ON FILE |
| JARROD LAWRENCE HUNT | | | ON FILE |
| JARROD LEE REICHELT | | | ON FILE |
| JARROD LEVI TALLMAN-HARRELL | | | ON FILE |
| JARROD LUCAS KUBSCH BERMINGHAM | | | ON FILE |
| JARROD LUIS FERREIRA | | | ON FILE |
| JARROD LUKE LUXTON | | | ON FILE |
| JARROD LUO JIE | | | ON FILE |
| JARROD M EASTERLING | | | ON FILE |
| JARROD MICHAEL COX | | | ON FILE |
| JARROD MICHAEL GLOVER | | | ON FILE |
| JARROD MICHAEL HICKS | | | ON FILE |
| JARROD MICHAEL TREMAYNE PHILLIPS | | | ON FILE |
| JARROD MIICHAEL NAESSENS | | | ON FILE |
| JARROD N TAYLOR | | | ON FILE |
| JARROD NICHOLAS BROWN | | | ON FILE |
| JARROD OREN STEMEN | | | ON FILE |
| JARROD P OSULLI AN | | | ON FILE |
| JARROD P RESLER | | | ON FILE |
| JARROD PATRICK KENNEDY | | | ON FILE |
| JARROD PAUL EICH | | | ON FILE |
| JARROD PAUL WEST | | | ON FILE |
| JARROD PAYNE GOMETZ | | | ON FILE |
| JARROD PHILIP ONGCHANGCO | | | ON FILE |
| JARROD RATHBUN | | | ON FILE |
| JARROD RAYMOND FERRAN | | | ON FILE |
| JARROD RICHARD VINCENT | | | ON FILE |
| JARROD RYAN MACKENZIE | | | ON FILE |
| JARROD SCHMID | | | ON FILE |
| JARROD SCOTT JONES | | | ON FILE |
| JARROD SEAN WIXON | | | ON FILE |
| JARROD STAFFORD POYSER | | | ON FILE |
| JARROD STAPLES | | | ON FILE |
| JARROD T PHIPPS | | | ON FILE |
| JARROD THOMAS BELLMORE | | | ON FILE |
| JARROD THOMAS MARTIN | | | ON FILE |
| JARROD THOMAS MORRISON | | | ON FILE |
| JARROD TYLER COLLIVER | | | ON FILE |
| JARROD TYLER KEENE | | | ON FILE |
| JARROD TYLER STEWART | | | ON FILE |
| JARROD VOO JIN YI | | | ON FILE |
| JARROD W BRYCE | | | ON FILE |
| JARROD WALSHE | | | ON FILE |
| JARROD WAYNE HOLLAR | | | ON FILE |
| JARROD WAYNE PENNINGTON | | | ON FILE |
| JARROD WAYNE SCRANTON | | | ON FILE |
| JARROD WEBB | | | ON FILE |
| JARROD WESLEY HARVEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JARROD WILLIAM TRIPLETT | | | ON FILE |
| JARROLD OOI JEE KWAN | | | ON FILE |
| JARRON A SORRELL | | | ON FILE |
| JARRON HEATH ROBINSON | | | ON FILE |
| JARRON JACKSON | | | ON FILE |
| JARRON JOSEPH MARTIN | | | ON FILE |
| JARRON MARCHETTI | | | ON FILE |
| JARRON MICHAEL KORETZ | | | ON FILE |
| JARRON RUSSELL SMITH | | | ON FILE |
| JARRY LINGHAO CHEN | | | ON FILE |
| JARRYD BENJAMIN OSBORNE | | | ON FILE |
| JARRYD CHATZ | | | ON FILE |
| JARRYD EUGENE MICHEL GREGOIRE | | | ON FILE |
| JARRYD J FRANKLIN | | | ON FILE |
| JARRYD J PAGONIS | | | ON FILE |
| JARRYD KENJI VANHOY | | | ON FILE |
| JARRYD LOK | | | ON FILE |
| JARRYD M HENNEQUIN | | | ON FILE |
| JARRYD MARTIN BERT SCANTLEBURY | | | ON FILE |
| JARRYD MICHAEL DOMINIC MEDCRAFT | | | ON FILE |
| JARRYD MICHAEL DOMINIC MEDCRAFT | | | ON FILE |
| JARRYD NICOLAS BROWN | | | ON FILE |
| JARRYD R D PINTO | | | ON FILE |
| JARRYD REID ANDERSON | | | ON FILE |
| JARRYD ROSS THOMPSON | | | ON FILE |
| JARRYD WANNENBURG | | | ON FILE |
| JARRYN THOMAS GRIMES | | | ON FILE |
| JARSINO ALVIN HERZON CLAASEN | | | ON FILE |
| JARUM MICHAEL BOYER | | | ON FILE |
| JARUN TOONNU | | | ON FILE |
| JARUNEE SRITANYALUCKSANA | | | ON FILE |
| JARUWAN TORKHEHAKIJ | | | ON FILE |
| JARUWAT CHAIKWAMPEIN | | | ON FILE |
| JARVEY MATA MAPALO | | | ON FILE |
| JARVICK RODRIGUEZ | | | ON FILE |
| JARVIN JARO | | | ON FILE |
| JARVIS ANTHONY EDWARDS | | | ON FILE |
| JARVIS ANTWON MOORE | | | ON FILE |
| JARVIS C JOHNSON | | | ON FILE |
| JARVIS DAVID ALOOSI | | | ON FILE |
| JARVIS DEMARITEZ BROUGHTON | | | ON FILE |
| JARVIS DESHANE WILLIAMS | | | ON FILE |
| JARVIS GEORGE TSETSO | | | ON FILE |
| JARVIS JARON BROWNER | | | ON FILE |
| JARVIS JOHNSON | | | ON FILE |
| JARVIS KWAN | | | ON FILE |
| JARVIS LA RON WILLIAMS | | | ON FILE |
| JARVIS RAY CAMPBELL | | | ON FILE |
| JARVIS SINDHUSEN APAITAN | | | ON FILE |
| JARVIS STEVEN WORTON | | | ON FILE |
| JARVIS TAYLOR | | | ON FILE |
| JARVIS VALTON STOKES | | | ON FILE |
| JARVIS WAYNE ROBERTSON | | | ON FILE |
| JARVON MARQUEL-EQUAN BENJAMIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JARYD ARTHUR KRAUSE | | | ON FILE |
| JARYD DAMIEN BUGGINS | | | ON FILE |
| JARYD EDWARD STEWART | | | ON FILE |
| JARYD IRELAND | | | ON FILE |
| JARYD LLOYD BEKKER | | | ON FILE |
| JARYL CHAN JIA LE | | | ON FILE |
| JARYN KEYONA GRILLO | | | ON FILE |
| JAS BAINS | | | ON FILE |
| JAS BAINS | | | ON FILE |
| JAS GILGAMESH | | | ON FILE |
| JASA GODNJOV | | | ON FILE |
| JASAARON BASSI | | | ON FILE |
| JASAI FOREST MCKINNEY | | | ON FILE |
| JASAMA VIJAY PATEL | | | ON FILE |
| JASAN ALVAREZ | | | ON FILE |
| JASARA STARR JACOBSON | | | ON FILE |
| JASARI IBN KIDD | | | ON FILE |
| JASBELLE PANAGANE LEAL | | | ON FILE |
| JASBIKRAM GILL | | | ON FILE |
| JASBINDAR KAUR SINGH | | | ON FILE |
| JASBIR SINGH | | | ON FILE |
| JASBIR SINGH GREWAL | | | ON FILE |
| JASBIR SINGH KOCHER | | | ON FILE |
| JASBIR SINGH NEHRA | | | ON FILE |
| JASBIR SINGH RANA | | | ON FILE |
| JASBIR SINGH SANDHU | | | ON FILE |
| JASBIR SINGH TARLOCHAN SINGH | | | ON FILE |
| JASCHA ELENA OSSIG | | | ON FILE |
| JASCHA IVAN DORMANN | | | ON FILE |
| JASCHA LATKA | | | ON FILE |
| JASCHA T B DE GOEDE | | | ON FILE |
| JASDEEP BAGHA | | | ON FILE |
| JASDEEP JESSE GILL | | | ON FILE |
| JASDEEP SINGH | | | ON FILE |
| JASDEEP SINGH BHULLAR | | | ON FILE |
| JASDEEP SINGH DHALIWAL | | | ON FILE |
| JASDEEP SINGH GILL | | | ON FILE |
| JASDEEP SINGH JANDU | | | ON FILE |
| JASDEEP SINGH SANGHA | | | ON FILE |
| JASDEEP SINGH SIDHU | | | ON FILE |
| JASDEEP SURI | | | ON FILE |
| JASDIP SINGH BAJAJ | | | ON FILE |
| JASE ADAM KEPLINGER | | | ON FILE |
| JASE ALEXANDER STEVENS | | | ON FILE |
| JASE CONNON WILSON | | | ON FILE |
| JASEENTHA JOSEPH @ JASEENTHA SAJI | | | ON FILE |
| JASEIRY ESCALANTE | | | ON FILE |
| JASEM M N M AHMAD | | | ON FILE |
| JASEN A MOORE | | | ON FILE |
| JASEN A MUSSATTO | | | ON FILE |
| JASEN A VAN NIEUWENHOVEN | | | ON FILE |
| JASEN ALLEN COON | | | ON FILE |
| JASEN AUBIN-TURGEON | | | ON FILE |
| JASEN CHOI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASEN CHRISTOPHER SCHNEIDER | | | ON FILE |
| JASEN CURTIS SUTHERLAND | | | ON FILE |
| JASEN DEAN KLIMEK | | | ON FILE |
| JASEN EDWARD BEEMER | | | ON FILE |
| JASEN ERICK EMINGER | | | ON FILE |
| JASEN GUERRA | | | ON FILE |
| JASEN J BUSICK | | | ON FILE |
| JASEN MICHAEL BRUGGEMAN | | | ON FILE |
| JASEN MICHAEL SZEKELY | | | ON FILE |
| JASEN PRAVESH DEWKURUN | | | ON FILE |
| JASEN RICHARD HEREDIA | | | ON FILE |
| JASEN S KIM | | | ON FILE |
| JASENKO BLAGOJEVIC | | | ON FILE |
| JASENKO PURKOVIC | | | ON FILE |
| JASENN RAYMOND GREINER | | | ON FILE |
| JASER MOWAFAK ELIA HADDAD | | | ON FILE |
| JASET JONE MURRAY | | | ON FILE |
| JASEY ALAN JONES | | | ON FILE |
| JASEY MEYER | | | ON FILE |
| JASH AJAY KAMDAR | | | ON FILE |
| JASH ARVIND HIRPARA | | | ON FILE |
| JASH MAHENDAR KUMAR PATEL | | | ON FILE |
| JASHA ESLAHI OMANDANI | | | ON FILE |
| JASHAN DEEP SINGH | | | ON FILE |
| JASHANDEEP SINGH | | | ON FILE |
| JASHANDEEP SINGH | | | ON FILE |
| JASHANEEP SINGH | | | ON FILE |
| JASHANPREET SINGH MUKER | | | ON FILE |
| JASHAWN MARQUIS SHERRILL | | | ON FILE |
| JASHAWN PAT KELLY | | | ON FILE |
| JASHINE CHEN | | | ON FILE |
| JASHKAH MACARANAS | | | ON FILE |
| JASHNADEEP SHARMA | | | ON FILE |
| JASHNEEL SINGH | | | ON FILE |
| JASHPAL 0 TUNDAY | | | ON FILE |
| JASHUA ALONZO VARGAS | | | ON FILE |
| JASHUA NATHAN AQUINO | | | ON FILE |
| JASHWANT KUMAR PALLEPOGU | | | ON FILE |
| JASHWANTH RAVURI | | | ON FILE |
| JASHWANTH SAI MUMMAREDDY | | | ON FILE |
| JASIAK PIOTR | | | ON FILE |
| JASIEL DE ARMAS | | | ON FILE |
| JASIEL ANTONIO ROSILLO AYORA | | | ON FILE |
| JASIM MOHAMMED SULTAN AL SHEHEIMI | | | ON FILE |
| JASIM TARIQ | | | ON FILE |
| JASIM UDDIN | | | ON FILE |
| JASIM WALUKAGGA | | | ON FILE |
| JASIN CHOO | | | ON FILE |
| JASIN HALIM | | | ON FILE |
| JASIN KANDAGE JANITH CHMODYA | | | ON FILE |
| JASIN LJIMANI | | | ON FILE |
| JASIN STANIKJ | | | ON FILE |
| JASINDER SINGH GILL | | | ON FILE |
| JASIR ADEYEMI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASJIT SINGH | | | ON FILE |
| JASJIT JASON SINGH GREWAL | | | ON FILE |
| JASJIT KAUR | | | ON FILE |
| JASJIT S BINDRA | | | ON FILE |
| JASJIT SINGH TAKHAR | | | ON FILE |
| JASKARAN CHAUHAN | | | ON FILE |
| JASKARAN DEOL | | | ON FILE |
| JASKARAN SINGH | | | ON FILE |
| JASKARAN SINGH | | | ON FILE |
| JASKARAN SINGH KOONER | | | ON FILE |
| JASKARAN SINGH LAMBA | | | ON FILE |
| JASKARAN SINGH MINHAS | | | ON FILE |
| JASKARAN SINGH PUREWAL | | | ON FILE |
| JASKARAN SINGH SAINI | | | ON FILE |
| JASKARAN SINGH SRA | | | ON FILE |
| JASKARAN SINGHCHAUHAN | | | ON FILE |
| JASKARN SHARMA | | | ON FILE |
| JASKARN SINGH | | | ON FILE |
| JASKARN SINGH GULATI | | | ON FILE |
| JASKEERAT SINGH | | | ON FILE |
| JASKIRAT CHATHA | | | ON FILE |
| JASKIRAT SINGH | | | ON FILE |
| JASKIRAT SINGH DHAMI | | | ON FILE |
| JASKIRAT SINGH PUREWAL | | | ON FILE |
| JASKO BERBIC | | | ON FILE |
| JASLEEN K JOHAL | | | ON FILE |
| JASLEEN KAUR | | | ON FILE |
| JASLEEN KAUR LIDDER | | | ON FILE |
| JASLEIGH JADE GEARY | | | ON FILE |
| JASLINE MARIE ZAPATA | | | ON FILE |
| JASLINE THALIA ROSS | | | ON FILE |
| JASLYN SHANTEA BAGGS | | | ON FILE |
| JASMANE RASHAD JONES | | | ON FILE |
| JASMEEN KAUR GHAG | | | ON FILE |
| JASMEEN PREET SINGH GILL | | | ON FILE |
| JASMEEN RAGUCCI | | | ON FILE |
| JASMEET KAUR | | | ON FILE |
| JASMEET KAUR WALIA | | | ON FILE |
| JASMEET KAUR BAINS | | | ON FILE |
| JASMEET PUREWAL | | | ON FILE |
| JASMEET SINGH | | | ON FILE |
| JASMEET SINGH | | | ON FILE |
| JASMEET SINGH | | | ON FILE |
| JASMEET SINGH | | | ON FILE |
| JASMEET SINGH GREWAL | | | ON FILE |
| JASMENKA VINCEK | | | ON FILE |
| JASMIEN JAN M JACOBS | | | ON FILE |
| JASMIJN F PRINSEN | | | ON FILE |
| JASMIN ANN PADILLO LUDWIG | | | ON FILE |
| JASMIN ARZADON-SMITH | | | ON FILE |
| JASMIN BEGAM | | | ON FILE |
| JASMIN BEGAM | | | ON FILE |
| JASMIN BENASIC | | | ON FILE |
| JASMIN BIN RUSTAM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASMIN CABALIC POSADAS | | | ON FILE |
| JASMIN CAMIC | | | ON FILE |
| JASMIN D'AUTORIO | | | ON FILE |
| JASMIN DANIELA JACOBO MONTES DE OCA | | | ON FILE |
| JASMIN DANIELLE ACEVEDO | | | ON FILE |
| JASMIN FAZLIC | | | ON FILE |
| JASMIN GANIC | | | ON FILE |
| JASMIN GODBOUT | | | ON FILE |
| JASMIN GORINJAC | | | ON FILE |
| JASMIN HAROUNIAN | | | ON FILE |
| JASMIN HODZIC | | | ON FILE |
| JASMIN HOFER | | | ON FILE |
| JASMIN IMAMOVIC | | | ON FILE |
| JASMIN IMOGEN GREGORY | | | ON FILE |
| JASMIN INDRAVADAN SHAH | | | ON FILE |
| JASMIN JAKOB | | | ON FILE |
| JASMIN JULIE BUCHHOLZ | | | ON FILE |
| JASMIN KAMYAB | | | ON FILE |
| JASMIN KARLI KAPPERT MCLEAN | | | ON FILE |
| JASMIN KRDZALIC | | | ON FILE |
| JASMIN KRONEWETTER | | | ON FILE |
| JASMIN LEMPE | | | ON FILE |
| JASMIN LINA TIBAH | | | ON FILE |
| JASMIN LOIC NAIGRE | | | ON FILE |
| JASMIN LYNN MARSTON | | | ON FILE |
| JASMIN M FRANGOS | | | ON FILE |
| JASMIN MARIE MARTINEZ | | | ON FILE |
| JASMIN MEHIC | | | ON FILE |
| JASMIN NG KA WENG | | | ON FILE |
| JASMIN NIELSEN | | | ON FILE |
| JASMIN NIEVES | | | ON FILE |
| JASMIN OBERNDÃ–RFER | | | ON FILE |
| JASMIN OBRIEN | | | ON FILE |
| JASMIN PAOLA ESPINAL | | | ON FILE |
| JASMIN PAREEKUTTY | | | ON FILE |
| JASMIN PAVLOVIC | | | ON FILE |
| JASMIN PEARL HARRIS | | | ON FILE |
| JASMIN REICH | | | ON FILE |
| JASMIN REYES | | | ON FILE |
| JASMIN RISCHETTE | | | ON FILE |
| JASMIN ROBERT THIBERT | | | ON FILE |
| JASMIN RUTTIMANN | | | ON FILE |
| JASMIN SELIMOVIC | | | ON FILE |
| JASMIN SELINA HAENGGI | | | ON FILE |
| JASMIN SHEREE VAN DUGTEREN | | | ON FILE |
| JASMIN SILVIA BERTOLDO | | | ON FILE |
| JASMIN SORENSEN | | | ON FILE |
| JASMIN SPAHIC | | | ON FILE |
| JASMIN T | | | ON FILE |
| JASMIN TOMASCHITZ | | | ON FILE |
| JASMIN TUAZON SAN LUIS | | | ON FILE |
| JASMIN WAI LING CHAN | | | ON FILE |
| JASMIN ZDOVC | | | ON FILE |
| JASMIN ZEHIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASMINA GLOCKNER | | | ON FILE |
| JASMINA GROMILIC | | | ON FILE |
| JASMINA IBRAIMOVIC | | | ON FILE |
| JASMINA IMPAGLIAZZO | | | ON FILE |
| JASMINA KOSTIC | | | ON FILE |
| JASMINA LAZAROV | | | ON FILE |
| JASMINA MANIKJ KUZMANOSKA | | | ON FILE |
| JASMINA MEHIC | | | ON FILE |
| JASMINA MEZETOVIC | | | ON FILE |
| JASMINA MILOSAVLJEVIC | | | ON FILE |
| JASMINA NEDELKOSKA | | | ON FILE |
| JASMINA RENATHE KNUTSVIK MARTINEZ | | | ON FILE |
| JASMINA SALKOVIC | | | ON FILE |
| JASMINA SAVIC | | | ON FILE |
| JASMINA SPICA | | | ON FILE |
| JASMINA ZARA KOSSEK | | | ON FILE |
| JASMINE  LIAN JIAN PENG | | | ON FILE |
| JASMINE  OBAS | | | ON FILE |
| JASMINE ACEVEDO JESSICA | | | ON FILE |
| JASMINE ALEXANDRA SINDEN | | | ON FILE |
| JASMINE ALEXIS ADAMS | | | ON FILE |
| JASMINE AMY MYRA MAHA HURIWAI-KAHUROA | | | ON FILE |
| JASMINE ANGELIC KIJANA NOBLE | | | ON FILE |
| JASMINE ANNETTE SCOTT | | | ON FILE |
| JASMINE ARIEL WISE | | | ON FILE |
| JASMINE ASLAYNA BOUMAN | | | ON FILE |
| JASMINE BELLA CHANG | | | ON FILE |
| JASMINE BHANGAL | | | ON FILE |
| JASMINE BROWN | | | ON FILE |
| JASMINE C BURGESS | | | ON FILE |
| JASMINE CAGUITE LIBUNA | | | ON FILE |
| JASMINE CAGUITE LIBUNA | | | ON FILE |
| JASMINE CAGUITE LIBUNA | | | ON FILE |
| JASMINE CAMMAROTA | | | ON FILE |
| JASMINE CAROLINE EGGERT | | | ON FILE |
| JASMINE CAROLINE JANE LEE | | | ON FILE |
| JASMINE CHARMANE YARDY | | | ON FILE |
| JASMINE CHEE MUN CHENG | | | ON FILE |
| JASMINE CHENG KA WAN | | | ON FILE |
| JASMINE CHILDREY | | | ON FILE |
| JASMINE CHONG | | | ON FILE |
| JASMINE CHUA LI XIAN | | | ON FILE |
| JASMINE COURVOISIER CLEMENT | | | ON FILE |
| JASMINE CRISTINA SAY | | | ON FILE |
| JASMINE DAJA JILES | | | ON FILE |
| JASMINE DANIELLE TUCKER | | | ON FILE |
| JASMINE DANIELS | | | ON FILE |
| JASMINE DANIELS | | | ON FILE |
| JASMINE DEJA LOPEZ LARSON | | | ON FILE |
| JASMINE DELIA | | | ON FILE |
| JASMINE DUBIGNON RIVERS | | | ON FILE |
| JASMINE E CULLIN | | | ON FILE |
| JASMINE ELEANOR KIME | | | ON FILE |
| JASMINE ELIZABETH JASPER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASMINE ELMES | | | ON FILE |
| JASMINE EVANGELINE ALEXANDER THOMPSON | | | ON FILE |
| JASMINE FEATHERSTON | | | ON FILE |
| JASMINE FINKELSTEIN | | | ON FILE |
| JASMINE GONZALEZ | | | ON FILE |
| JASMINE GULINGAN SUNGA | | | ON FILE |
| JASMINE HERNANDEZ | | | ON FILE |
| JASMINE HIROKO MCADAMS | | | ON FILE |
| JASMINE HUERTA LARA | | | ON FILE |
| JASMINE I SISSON | | | ON FILE |
| JASMINE I VALLE | | | ON FILE |
| JASMINE IONE RIVERA | | | ON FILE |
| JASMINE JADE HSIEH | | | ON FILE |
| JASMINE JADE STURM | | | ON FILE |
| JASMINE JERI LARSON | | | ON FILE |
| JASMINE JHUNJHNUWALA | | | ON FILE |
| JASMINE JOY HUBBARD | | | ON FILE |
| JASMINE JOYCELYN DANIEL | | | ON FILE |
| JASMINE KATE MACASOCOL | | | ON FILE |
| JASMINE KATHERINE GREEN | | | ON FILE |
| JASMINE KAUR DEOL | | | ON FILE |
| JASMINE KAUR MANN | | | ON FILE |
| JASMINE KAUR NAGRA | | | ON FILE |
| JASMINE KO HUI XUAN | | | ON FILE |
| JASMINE KOH CHWEE LIAN | | | ON FILE |
| JASMINE L CASON | | | ON FILE |
| JASMINE L SMYTH | | | ON FILE |
| JASMINE LABED | | | ON FILE |
| JASMINE LATITIA MAREE WATT | | | ON FILE |
| JASMINE LATRICE CURBY | | | ON FILE |
| JASMINE LEAH LOGER | | | ON FILE |
| JASMINE LEANNE SUDLOW | | | ON FILE |
| JASMINE LEE HARRIS | | | ON FILE |
| JASMINE LEIGH HOGUE | | | ON FILE |
| JASMINE LIAN DAO | | | ON FILE |
| JASMINE LIN | | | ON FILE |
| JASMINE LIN | | | ON FILE |
| JASMINE LISA NICOL | | | ON FILE |
| JASMINE LUCINDA JILLIAN ADAMS | | | ON FILE |
| JASMINE MANDAWE | | | ON FILE |
| JASMINE MARIE ABAD | | | ON FILE |
| JASMINE MARIE CROSS | | | ON FILE |
| JASMINE MARIE GERTJEGERDES | | | ON FILE |
| JASMINE MARIE MAITLAND | | | ON FILE |
| JASMINE MARIE SEGOVIA | | | ON FILE |
| JASMINE MARIE TILMAN | | | ON FILE |
| JASMINE MARISSA OLIVA | | | ON FILE |
| JASMINE MARKISHA DUBOSE | | | ON FILE |
| JASMINE MIKELL FREEMAN | | | ON FILE |
| JASMINE MILANKOVITS | | | ON FILE |
| JASMINE MONIQUE WALLACE | | | ON FILE |
| JASMINE NEO KAI QIAN | | | ON FILE |
| JASMINE NICHOLE KING | | | ON FILE |
| JASMINE NICOLE GAINES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASMINE NICOLE OWENS | | | ON FILE |
| JASMINE NICOLE RUSH | | | ON FILE |
| JASMINE NOEL BEAMS | | | ON FILE |
| JASMINE OLLOVES GIMARANGAN | | | ON FILE |
| JASMINE PHAN AMOHIA | | | ON FILE |
| JASMINE PHUA KAI SING | | | ON FILE |
| JASMINE RACHAEL WELDON DRUMMOND | | | ON FILE |
| JASMINE RECHELL HARVEY | | | ON FILE |
| JASMINE RICH LI | | | ON FILE |
| JASMINE RUBY HERNANDEZ | | | ON FILE |
| JASMINE SAMATHA CHAO | | | ON FILE |
| JASMINE SAUNISE WEBB | | | ON FILE |
| JASMINE SCHUERER | | | ON FILE |
| JASMINE SHELBY CROTHERS-KIMBER | | | ON FILE |
| JASMINE SHUJUNG WU | | | ON FILE |
| JASMINE SINGH | | | ON FILE |
| JASMINE SIOBAHN LUCAS | | | ON FILE |
| JASMINE SKYE ONEIL | | | ON FILE |
| JASMINE SKYLA LE LIEVRE ADAMS | | | ON FILE |
| JASMINE SUELA GERBER | | | ON FILE |
| JASMINE T WHITE | | | ON FILE |
| JASMINE TAY SING YU | | | ON FILE |
| JASMINE THI LARSON | | | ON FILE |
| JASMINE VALERIE HENRY BOONE | | | ON FILE |
| JASMINE WENLI SUI-SALDANHA | | | ON FILE |
| JASMINE WILLIAMS | | | ON FILE |
| JASMINE WYCHE | | | ON FILE |
| JASMINKA BLAZEK | | | ON FILE |
| JASMINKA HERMAN | | | ON FILE |
| JASMINKA JURICEV GRGINOV | | | ON FILE |
| JASMINKA NEDELJKOV | | | ON FILE |
| JASMINKA RISTOVA | | | ON FILE |
| JASMINKA SAHINOVIC | | | ON FILE |
| JASMINKA SRAJBER | | | ON FILE |
| JASMINKO GREGOVIC | | | ON FILE |
| JASNA GREGORC | | | ON FILE |
| JASNA JAVORINA | | | ON FILE |
| JASNA JEZ | | | ON FILE |
| JASNA MARIN | | | ON FILE |
| JASNA MODIC PIJETLOVIC | | | ON FILE |
| JASNA PETKOVIC | | | ON FILE |
| JASNA PRESECKI | | | ON FILE |
| JASNA RASPUDIC | | | ON FILE |
| JASNA TURSIC KOKOLJ | | | ON FILE |
| JASNAN THACHAPARAMBAN | | | ON FILE |
| JASNARIA XAVIER OLIVEIRA | | | ON FILE |
| JASNOORPAL SINGH SIDHU | | | ON FILE |
| JASON ANDREWS | | | ON FILE |
| JASON ARNETT | | | ON FILE |
| JASON CHONG BOON KEAT | | | ON FILE |
| JASON HOE | | | ON FILE |
| JASON KHOO BOO SIANG | | | ON FILE |
| JASON LIM BING XIANG | | | ON FILE |
| JASON MENDOZA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON ROSS FERGUSON | | | ON FILE |
| JASON TURNER | | | ON FILE |
| JASON ZALOGA | | | ON FILE |
| JASON A ALICEA | | | ON FILE |
| JASON A ALMIROL | | | ON FILE |
| JASON A BAHNSEN | | | ON FILE |
| JASON A BUCKLER | | | ON FILE |
| JASON A CANNON | | | ON FILE |
| JASON A CHAVARRIA | | | ON FILE |
| JASON A CLARK | | | ON FILE |
| JASON A CLARK | | | ON FILE |
| JASON A COSAND | | | ON FILE |
| JASON A CROSBY | | | ON FILE |
| JASON A DANDRADE | | | ON FILE |
| JASON A DAZLEY | | | ON FILE |
| JASON A ENGSTROM | | | ON FILE |
| JASON A FLATT | | | ON FILE |
| JASON A FRITSCH | | | ON FILE |
| JASON A GARABEDIAN | | | ON FILE |
| JASON A GILFILLAN | | | ON FILE |
| JASON A GOLDBERG | | | ON FILE |
| JASON A HAASE | | | ON FILE |
| JASON A HULEN | | | ON FILE |
| JASON A IOVINE | | | ON FILE |
| JASON A KOCH | | | ON FILE |
| JASON A KOSEMPEL | | | ON FILE |
| JASON A KUFLIK | | | ON FILE |
| JASON A LINDSTROM | | | ON FILE |
| JASON A LIVINGSTONE | | | ON FILE |
| JASON A LOMBARDO | | | ON FILE |
| JASON A MCALLISTER | | | ON FILE |
| JASON A MURRAY | | | ON FILE |
| JASON A OVERTON | | | ON FILE |
| JASON A PETRACO | | | ON FILE |
| JASON A RETHERFORD | | | ON FILE |
| JASON A SCHACKAI | | | ON FILE |
| JASON A SEYMOUR | | | ON FILE |
| JASON A SIMPSON | | | ON FILE |
| JASON A SKINNER | | | ON FILE |
| JASON A SMITH DC PA | | | ON FILE |
| JASON A SPENCER | | | ON FILE |
| JASON A TAYLOR | | | ON FILE |
| JASON A TSAROUHAS | | | ON FILE |
| JASON A WATLAND | | | ON FILE |
| JASON AARON ALFRED DAVIES | | | ON FILE |
| JASON AARON COURTOIS | | | ON FILE |
| JASON AARON DEVOS | | | ON FILE |
| JASON AARON DOBBIN | | | ON FILE |
| JASON AARON GAY | | | ON FILE |
| JASON AARON HARR | | | ON FILE |
| JASON AARON JR BENNETT | | | ON FILE |
| JASON AARON REESE | | | ON FILE |
| JASON AARON SCHULTE | | | ON FILE |
| JASON AARON SHEAD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON AARON VIGIL | | | ON FILE |
| JASON AARON WHITE | | | ON FILE |
| JASON ABRAHAM WHITE | | | ON FILE |
| JASON ABRAM RHINE | | | ON FILE |
| JASON ACHARYA | | | ON FILE |
| JASON AD SMITH | | | ON FILE |
| JASON ADAM BERUBE | | | ON FILE |
| JASON ADAM CABATINGAN | | | ON FILE |
| JASON ADAM CHARLES | | | ON FILE |
| JASON ADAM FLAIG | | | ON FILE |
| JASON ADAM JASINSKI | | | ON FILE |
| JASON ADAM KNIGHT | | | ON FILE |
| JASON ADAM KUHNE | | | ON FILE |
| JASON ADAM MARKWELL | | | ON FILE |
| JASON ADAM PERRY | | | ON FILE |
| JASON ADAM RUSAKOWICZ | | | ON FILE |
| JASON ADAM SPAHN | | | ON FILE |
| JASON ADAMS MULLINER | | | ON FILE |
| JASON ADEKOYA | | | ON FILE |
| JASON ADRIAN KOSASIH | | | ON FILE |
| JASON ADRIAN VELIZ | | | ON FILE |
| JASON ADRIEN ANTON STAUB | | | ON FILE |
| JASON AGUNDEZ | | | ON FILE |
| JASON AGYEKUM | | | ON FILE |
| JASON AHN | | | ON FILE |
| JASON AKIRA KAJITA | | | ON FILE |
| JASON ALAN BATEY | | | ON FILE |
| JASON ALAN BELLEFEUILLE | | | ON FILE |
| JASON ALAN BUETOW | | | ON FILE |
| JASON ALAN CALLOUGH | | | ON FILE |
| JASON ALAN CHURCH | | | ON FILE |
| JASON ALAN DUDNEY | | | ON FILE |
| JASON ALAN GAUSE | | | ON FILE |
| JASON ALAN GORDON | | | ON FILE |
| JASON ALAN GOULD | | | ON FILE |
| JASON ALAN GROSS | | | ON FILE |
| JASON ALAN HAUSER | | | ON FILE |
| JASON ALAN HENDLEY JR | | | ON FILE |
| JASON ALAN HOLDSWORTH | | | ON FILE |
| JASON ALAN LABAYOG | | | ON FILE |
| JASON ALAN LANGFORD | | | ON FILE |
| JASON ALAN LEIBLER | | | ON FILE |
| JASON ALAN LESNIAK | | | ON FILE |
| JASON ALAN LUTHER | | | ON FILE |
| JASON ALAN MILLER | | | ON FILE |
| JASON ALAN NEWMAN | | | ON FILE |
| JASON ALAN PATTON | | | ON FILE |
| JASON ALAN POPKIN | | | ON FILE |
| JASON ALAN ROBERTS | | | ON FILE |
| JASON ALAN RZUCIDLO | | | ON FILE |
| JASON ALAN SAVOY | | | ON FILE |
| JASON ALAN SCHLEWEIS | | | ON FILE |
| JASON ALAN SMITH | | | ON FILE |
| JASON ALAN SNEED | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON ALAN STUBER | | | ON FILE |
| JASON ALAN SUDERMAN | | | ON FILE |
| JASON ALAN THORNBRUGH | | | ON FILE |
| JASON ALAN TODT | | | ON FILE |
| JASON ALAN TRAFECANTY | | | ON FILE |
| JASON ALAN VESPER | | | ON FILE |
| JASON ALAN WILBREY | | | ON FILE |
| JASON ALAN WUERTLEY | | | ON FILE |
| JASON ALAN YOUNG | | | ON FILE |
| JASON ALBAN QUENTIN DE ANGELIS | | | ON FILE |
| JASON ALBERT ACEVEDO | | | ON FILE |
| JASON ALBERT DALLARA | | | ON FILE |
| JASON ALBERT GOODFELLOW | | | ON FILE |
| JASON ALBERT OSWALD | | | ON FILE |
| JASON ALBERT YARUSI | | | ON FILE |
| JASON ALBERTO RIVAS | | | ON FILE |
| JASON ALDEN SMITH | | | ON FILE |
| JASON ALDEN SMITH | | | ON FILE |
| JASON ALDEN WONG | | | ON FILE |
| JASON ALEXANDER | | | ON FILE |
| JASON ALEXANDER BRYAN | | | ON FILE |
| JASON ALEXANDER CALDWELL | | | ON FILE |
| JASON ALEXANDER CARLTON BROWN | | | ON FILE |
| JASON ALEXANDER CHINNERY | | | ON FILE |
| JASON ALEXANDER GAISFORD | | | ON FILE |
| JASON ALEXANDER GARCIA | | | ON FILE |
| JASON ALEXANDER GREENBERG | | | ON FILE |
| JASON ALEXANDER GRIFFEY | | | ON FILE |
| JASON ALEXANDER GROOTFAAM | | | ON FILE |
| JASON ALEXANDER JOACHIMIDES | | | ON FILE |
| JASON ALEXANDER JUAREZ-SO | | | ON FILE |
| JASON ALEXANDER KEYS | | | ON FILE |
| JASON ALEXANDER KOZMA | | | ON FILE |
| JASON ALEXANDER LARSON | | | ON FILE |
| JASON ALEXANDER MACBRIDE | | | ON FILE |
| JASON ALEXANDER MILLER | | | ON FILE |
| JASON ALEXANDER MORO | | | ON FILE |
| JASON ALEXANDER NAHORNEY | | | ON FILE |
| JASON ALEXANDER NGUYEN | | | ON FILE |
| JASON ALEXANDER ORELLANA | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER PECK | | | ON FILE |
| JASON ALEXANDER POWELL | | | ON FILE |
| JASON ALEXANDER SELKIRK | | | ON FILE |
| JASON ALEXANDER SINCLAIR | | | ON FILE |
| JASON ALEXANDER SMITH | | | ON FILE |
| JASON ALEXANDER TURNER | | | ON FILE |
| JASON ALEXANDER WEBSTER | | | ON FILE |
| JASON ALEXANDER WEISSCALAMAR | | | ON FILE |
| JASON ALEXANDER WOODS | | | ON FILE |
| JASON ALEXANDER YHOST | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON ALEXANDER YOUNG | | | ON FILE |
| JASON ALFANO | | | ON FILE |
| JASON ALFRED HORNUNG | | | ON FILE |
| JASON ALLAN BACHMAN | | | ON FILE |
| JASON ALLAN CHESSHIR | | | ON FILE |
| JASON ALLAN MUTCHLER | | | ON FILE |
| JASON ALLAN TEBB | | | ON FILE |
| JASON ALLEN AUSTIN | | | ON FILE |
| JASON ALLEN BASS | | | ON FILE |
| JASON ALLEN BOURDEAU | | | ON FILE |
| JASON ALLEN BRIECE | | | ON FILE |
| JASON ALLEN DONALDSON | | | ON FILE |
| JASON ALLEN FORTALEZA | | | ON FILE |
| JASON ALLEN GORCZEWSKI | | | ON FILE |
| JASON ALLEN GRISSOM | | | ON FILE |
| JASON ALLEN HORN | | | ON FILE |
| JASON ALLEN HOWELL | | | ON FILE |
| JASON ALLEN KODY | | | ON FILE |
| JASON ALLEN KRUK | | | ON FILE |
| JASON ALLEN MATTILA | | | ON FILE |
| JASON ALLEN MCGILL | | | ON FILE |
| JASON ALLEN MEINERDING | | | ON FILE |
| JASON ALLEN PAVELKA | | | ON FILE |
| JASON ALLEN PILGRIM | | | ON FILE |
| JASON ALLEN REICHERT | | | ON FILE |
| JASON ALLEN REYNOLDS | | | ON FILE |
| JASON ALLEN REYNOLDS | | | ON FILE |
| JASON ALLEN RITCHIE | | | ON FILE |
| JASON ALLEN ROCHELLE | | | ON FILE |
| JASON ALLEN ROHRICK | | | ON FILE |
| JASON ALLEN ROTH-NELSON | | | ON FILE |
| JASON ALLEN SCANLON | | | ON FILE |
| JASON ALLEN SHEELER | | | ON FILE |
| JASON ALLEN STATEN | | | ON FILE |
| JASON ALLEN TAYLOR | | | ON FILE |
| JASON ALLEN TAYLOR | | | ON FILE |
| JASON ALLEN TRONCOSO | | | ON FILE |
| JASON ALLEN WARDEN | | | ON FILE |
| JASON ALM | | | ON FILE |
| JASON ALPHE DOIRON | | | ON FILE |
| JASON ALVAREZ | | | ON FILE |
| JASON AMAR | | | ON FILE |
| JASON AMARAL DUTRA | | | ON FILE |
| JASON AMERSON | | | ON FILE |
| JASON AMOS MICHAEL MATHIES | | | ON FILE |
| JASON AN DUONG | | | ON FILE |
| JASON ANAK JOHN | | | ON FILE |
| JASON ANDRE RILLERA | | | ON FILE |
| JASON ANDRES FIGUEROA | | | ON FILE |
| JASON ANDRES GOMEZ | | | ON FILE |
| JASON ANDREW BATT | | | ON FILE |
| JASON ANDREW BERNER | | | ON FILE |
| JASON ANDREW BOSCHETTI | | | ON FILE |
| JASON ANDREW BURCH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON ANDREW CALLEY | | | ON FILE |
| JASON ANDREW CANNER | | | ON FILE |
| JASON ANDREW CECACI | | | ON FILE |
| JASON ANDREW CHAUVIN | | | ON FILE |
| JASON ANDREW CLACK | | | ON FILE |
| JASON ANDREW COLEMAN | | | ON FILE |
| JASON ANDREW DILLION | | | ON FILE |
| JASON ANDREW DURDEN | | | ON FILE |
| JASON ANDREW ESTROFF | | | ON FILE |
| JASON ANDREW FANNING | | | ON FILE |
| JASON ANDREW GALEWSKI | | | ON FILE |
| JASON ANDREW GEDA | | | ON FILE |
| JASON ANDREW GOBLE | | | ON FILE |
| JASON ANDREW HOLLAND | | | ON FILE |
| JASON ANDREW IMPULLITTI | | | ON FILE |
| JASON ANDREW JAMES | | | ON FILE |
| JASON ANDREW KILLINGSWORTH | | | ON FILE |
| JASON ANDREW KOCH | | | ON FILE |
| JASON ANDREW LESS | | | ON FILE |
| JASON ANDREW LIMA | | | ON FILE |
| JASON ANDREW MARKOW | | | ON FILE |
| JASON ANDREW MARTIN | | | ON FILE |
| JASON ANDREW METAXAS | | | ON FILE |
| JASON ANDREW MEYER | | | ON FILE |
| JASON ANDREW MILLS | | | ON FILE |
| JASON ANDREW MIZELL | | | ON FILE |
| JASON ANDREW MONCOVICH | | | ON FILE |
| JASON ANDREW NEVEL | | | ON FILE |
| JASON ANDREW OMALLEY | | | ON FILE |
| JASON ANDREW PINK | | | ON FILE |
| JASON ANDREW POWELL | | | ON FILE |
| JASON ANDREW RAKOCI | | | ON FILE |
| JASON ANDREW RICHARDS | | | ON FILE |
| JASON ANDREW RUTKAUSKAS | | | ON FILE |
| JASON ANDREW SAMFIELD | | | ON FILE |
| JASON ANDREW SIMON NUNN | | | ON FILE |
| JASON ANDREW SMITH | | | ON FILE |
| JASON ANDREW SMITH | | | ON FILE |
| JASON ANDREW STEEN | | | ON FILE |
| JASON ANDREW STROUD | | | ON FILE |
| JASON ANDREW SUTTIE | | | ON FILE |
| JASON ANDREW THOR | | | ON FILE |
| JASON ANDREW UMBERGER | | | ON FILE |
| JASON ANDREW WIDMER | | | ON FILE |
| JASON ANDREW WILSON | | | ON FILE |
| JASON ANDREW WYSSEN | | | ON FILE |
| JASON ANDREW YODER | | | ON FILE |
| JASON ANDREW'S KOSTER | | | ON FILE |
| JASON ANG HERRERA | | | ON FILE |
| JASON ANG HUI XIANG | | | ON FILE |
| JASON ANGELO SORIANO | | | ON FILE |
| JASON ANGLIN ENTZMINGER | | | ON FILE |
| JASON ANTHONY | | | ON FILE |
| JASON ANTHONY ALLEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON ANTHONY AUBREY | | | ON FILE |
| JASON ANTHONY BAYS | | | ON FILE |
| JASON ANTHONY CAMPOS | | | ON FILE |
| JASON ANTHONY CASTRO | | | ON FILE |
| JASON ANTHONY CATALANOTTO | | | ON FILE |
| JASON ANTHONY COCKBURN | | | ON FILE |
| JASON ANTHONY COLAPIETRO | | | ON FILE |
| JASON ANTHONY DEL BIAGGIO | | | ON FILE |
| JASON ANTHONY FELICIANO | | | ON FILE |
| JASON ANTHONY GARD | | | ON FILE |
| JASON ANTHONY GOULDING | | | ON FILE |
| JASON ANTHONY HALL | | | ON FILE |
| JASON ANTHONY HECKLER ROLF | | | ON FILE |
| JASON ANTHONY KLOESE | | | ON FILE |
| JASON ANTHONY LEVY | | | ON FILE |
| JASON ANTHONY LONGO | | | ON FILE |
| JASON ANTHONY MALONE | | | ON FILE |
| JASON ANTHONY MAZZOTA | | | ON FILE |
| JASON ANTHONY MC INTOSH | | | ON FILE |
| JASON ANTHONY PHILLIPS | | | ON FILE |
| JASON ANTHONY RIVERA | | | ON FILE |
| JASON ANTHONY ROBINSON | | | ON FILE |
| JASON ANTHONY SINCLAIR | | | ON FILE |
| JASON ANTHONY VAN DOMBURG | | | ON FILE |
| JASON ANTHONY WEBSTER | | | ON FILE |
| JASON ANTHONY WILLIAMS | | | ON FILE |
| JASON ANTHONY WILLIAMS | | | ON FILE |
| JASON ANTHONY WOOLCOCK JR. | | | ON FILE |
| JASON ANTONIO BENAVIDES GONZALEZ | | | ON FILE |
| JASON ANTONIO CRESCENZO | | | ON FILE |
| JASON ANTONIO REYES ARGUEDAS | | | ON FILE |
| JASON ANTONIUS SPIERINGS | | | ON FILE |
| JASON ARANA | | | ON FILE |
| JASON AREL BIERI CHALMERS | | | ON FILE |
| JASON ARIC FISHER | | | ON FILE |
| JASON ARMANDO AGUIRRE DIAZ | | | ON FILE |
| JASON ARNOLD WICK | | | ON FILE |
| JASON ARON BATTYE | | | ON FILE |
| JASON ARON CANNON | | | ON FILE |
| JASON ARTHUR | | | ON FILE |
| JASON ARTHUR M DAVID | | | ON FILE |
| JASON ARTHUR SLEIGHT | | | ON FILE |
| JASON ARTHUR SWART | | | ON FILE |
| JASON ASA TWIGG | | | ON FILE |
| JASON ASHBY HUSLIN | | | ON FILE |
| JASON ASHER | | | ON FILE |
| JASON ASHLEY CURTICE | | | ON FILE |
| JASON ASHLEY ERWIN | | | ON FILE |
| JASON ASHLEY JOHNSON | | | ON FILE |
| JASON ASHLEY LINTON | | | ON FILE |
| JASON AUNDRE VAN MIERT | | | ON FILE |
| JASON AURELIO MORLEY | | | ON FILE |
| JASON AUSTIN HARGROVE | | | ON FILE |
| JASON AUSTIN MORTON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON AUSTIN WHITE | | | ON FILE |
| JASON AWAD | | | ON FILE |
| JASON AXEL MERTZ | | | ON FILE |
| JASON B AMOS | | | ON FILE |
| JASON B GORDON | | | ON FILE |
| JASON B KANTER | | | ON FILE |
| JASON B KING | | | ON FILE |
| JASON B NILES | | | ON FILE |
| JASON BÃ–HLER | | | ON FILE |
| JASON BAILEY BENHAM | | | ON FILE |
| JASON BAKER CRAIG | | | ON FILE |
| JASON BAKTHAKUMAR | | | ON FILE |
| JASON BALDWIN MOYSE | | | ON FILE |
| JASON BARNARD | | | ON FILE |
| JASON BARRET MCKINNON | | | ON FILE |
| JASON BARRET REED | | | ON FILE |
| JASON BARRETT PARKS | | | ON FILE |
| JASON BARRON | | | ON FILE |
| JASON BARTH CATO | | | ON FILE |
| JASON BARTHOLEMEW MATTES | | | ON FILE |
| JASON BAUSEWEIN | | | ON FILE |
| JASON BECHT DUTRA | | | ON FILE |
| JASON BECKER SANDERS | | | ON FILE |
| JASON BEDELL | | | ON FILE |
| JASON BELLAMY | | | ON FILE |
| JASON BEN JR MOCK | | | ON FILE |
| JASON BEN WINDEBANK | | | ON FILE |
| JASON BENJAMIN BOSWELL | | | ON FILE |
| JASON BENJAMIN CARMACK | | | ON FILE |
| JASON BENJAMIN CLAIR | | | ON FILE |
| JASON BENJAMIN CLAIR | | | ON FILE |
| JASON BENJAMIN MANGER | | | ON FILE |
| JASON BENJAMIN NICHOLS ZERBE | | | ON FILE |
| JASON BENJAMIN SANTORO | | | ON FILE |
| JASON BENJAMIN SNYDER | | | ON FILE |
| JASON BENJAMIN WEISBERGER | | | ON FILE |
| JASON BENNETT | | | ON FILE |
| JASON BENSON GAPASIN | | | ON FILE |
| JASON BERNARD CULP | | | ON FILE |
| JASON BERNARD HAMILTON | | | ON FILE |
| JASON BERNSTEIN | | | ON FILE |
| JASON BERZEZI | | | ON FILE |
| JASON BEVING | | | ON FILE |
| JASON BINIEWSKI | | | ON FILE |
| JASON BIRKL | | | ON FILE |
| JASON BISHOP | | | ON FILE |
| JASON BL | | | ON FILE |
| JASON BLACK | | | ON FILE |
| JASON BLAIR MENARD | | | ON FILE |
| JASON BLAKE COCKERELL | | | ON FILE |
| JASON BLALACK | | | ON FILE |
| JASON BLANCHETTE | | | ON FILE |
| JASON BLICK | | | ON FILE |
| JASON BLICK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON BLUSK | | | ON FILE |
| JASON BOND | | | ON FILE |
| JASON BONSALL | | | ON FILE |
| JASON BORG | | | ON FILE |
| JASON BORYSIAK-BELL | | | ON FILE |
| JASON BRACAMONTE CORONADO | | | ON FILE |
| JASON BRADLEY FOSTER | | | ON FILE |
| JASON BRADLEY FREEMAN | | | ON FILE |
| JASON BRADLEY PURDY | | | ON FILE |
| JASON BRADLEY ROBERTS | | | ON FILE |
| JASON BRADY | | | ON FILE |
| JASON BRANT DAVIDSON | | | ON FILE |
| JASON BRENT HAAG | | | ON FILE |
| JASON BRENT MILLER | | | ON FILE |
| JASON BRENT MOIR | | | ON FILE |
| JASON BRENT MURRAY | | | ON FILE |
| JASON BRIAN BARFIELD | | | ON FILE |
| JASON BRIAN GRANDY | | | ON FILE |
| JASON BRIAN HOOD | | | ON FILE |
| JASON BRIAN LOWTHER | | | ON FILE |
| JASON BROCK SAUNDERS | | | ON FILE |
| JASON BROCKWAY | | | ON FILE |
| JASON BRONSON BONNELL | | | ON FILE |
| JASON BROOKS MILLS | | | ON FILE |
| JASON BROWN | | | ON FILE |
| JASON BROWN | | | ON FILE |
| JASON BROWN | | | ON FILE |
| JASON BROWN | | | ON FILE |
| JASON BROWN | | | ON FILE |
| JASON BRUCE GRAHAM | | | ON FILE |
| JASON BRUCE OWEN | | | ON FILE |
| JASON BRUCE SMITH | | | ON FILE |
| JASON BRUNO PASCAL LANGLAIS | | | ON FILE |
| JASON BRUNO ROMANO | | | ON FILE |
| JASON BRYAN BURFORD | | | ON FILE |
| JASON BRYAN DELP | | | ON FILE |
| JASON BRYAN RICHARDSON | | | ON FILE |
| JASON BRYCE DEERING | | | ON FILE |
| JASON BRYCE KRUEGER | | | ON FILE |
| JASON BURKE | | | ON FILE |
| JASON BUU TRINH | | | ON FILE |
| JASON BYRON WHEAT | | | ON FILE |
| JASON C BARGER | | | ON FILE |
| JASON C CHRAPEK | | | ON FILE |
| JASON C CYRULNIK | | | ON FILE |
| JASON C DALITZ | | | ON FILE |
| JASON C DAUBENSPECK | | | ON FILE |
| JASON C E JOHNSTONE | | | ON FILE |
| JASON C FARKAS | | | ON FILE |
| JASON C HAUG | | | ON FILE |
| JASON C LEITE | | | ON FILE |
| JASON C LOGAN | | | ON FILE |
| JASON C LOOMIS | | | ON FILE |
| JASON C MARTIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON C MOHAN | | | ON FILE |
| JASON C PARADIS | | | ON FILE |
| JASON C RUPERTO | | | ON FILE |
| JASON C RUSK | | | ON FILE |
| JASON C S DORRANCE | | | ON FILE |
| JASON C SCHOFIELD | | | ON FILE |
| JASON C SWAN | | | ON FILE |
| JASON C THOMAS | | | ON FILE |
| JASON C WESTMAAS | | | ON FILE |
| JASON C WROBLE | | | ON FILE |
| JASON C WU | | | ON FILE |
| JASON CABRERA | | | ON FILE |
| JASON CACERES | | | ON FILE |
| JASON CAFARELLI | | | ON FILE |
| JASON CAHO CHAN | | | ON FILE |
| JASON CAI | | | ON FILE |
| JASON CALEB JENSEN | | | ON FILE |
| JASON CALHOUN GELLER | | | ON FILE |
| JASON CALVIN RUDDER | | | ON FILE |
| JASON CAMERON ATCHLEY | | | ON FILE |
| JASON CAMERON LORD | | | ON FILE |
| JASON CAMERON MAROLT | | | ON FILE |
| JASON CANNON | | | ON FILE |
| JASON CAPPER TAN | | | ON FILE |
| JASON CAPUDOY BALTAZAR | | | ON FILE |
| JASON CARDENAS | | | ON FILE |
| JASON CARL BLANKENSHIP | | | ON FILE |
| JASON CARL BROWNELL | | | ON FILE |
| JASON CARL BUCKELEW | | | ON FILE |
| JASON CARL COLE | | | ON FILE |
| JASON CARL GRAESER | | | ON FILE |
| JASON CARL POOLEY | | | ON FILE |
| JASON CARL PRUITT | | | ON FILE |
| JASON CARL YOUNG | | | ON FILE |
| JASON CARLOS HILLS | | | ON FILE |
| JASON CARLTON SMOYER | | | ON FILE |
| JASON CARLYLE EVERSHELLMICH | | | ON FILE |
| JASON CARLYLE STALLARD | | | ON FILE |
| JASON CARTER MARTIN | | | ON FILE |
| JASON CASE | | | ON FILE |
| JASON CEDERICK HAZAEL | | | ON FILE |
| JASON CHADWICK VAWTER | | | ON FILE |
| JASON CHAN | | | ON FILE |
| JASON CHAN | | | ON FILE |
| JASON CHAN LOPEZ | | | ON FILE |
| JASON CHAN MING XUAN | | | ON FILE |
| JASON CHANG | | | ON FILE |
| JASON CHAO | | | ON FILE |
| JASON CHARLES BOLZAU | | | ON FILE |
| JASON CHARLES CAIN | | | ON FILE |
| JASON CHARLES CHAMBLISS | | | ON FILE |
| JASON CHARLES DECKER | | | ON FILE |
| JASON CHARLES DORSEY | | | ON FILE |
| JASON CHARLES ERWIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON CHARLES GRANDA | | | ON FILE |
| JASON CHARLES HILL | | | ON FILE |
| JASON CHARLES HUGO | | | ON FILE |
| JASON CHARLES II MYERS | | | ON FILE |
| JASON CHARLES KNOLES | | | ON FILE |
| JASON CHARLES LANG | | | ON FILE |
| JASON CHARLES MACKENZIE | | | ON FILE |
| JASON CHARLES MILLER | | | ON FILE |
| JASON CHARLES MURPHY | | | ON FILE |
| JASON CHARLES PECK | | | ON FILE |
| JASON CHARLES PUYLEART | | | ON FILE |
| JASON CHARLES ROSALLI | | | ON FILE |
| JASON CHARLES RUSSELL | | | ON FILE |
| JASON CHARLES STEUER | | | ON FILE |
| JASON CHARLES THOMAS | | | ON FILE |
| JASON CHARLES VANDER MEER | | | ON FILE |
| JASON CHARLES YOUNG | | | ON FILE |
| JASON CHARLESLICHTER HEATH | | | ON FILE |
| JASON CHEAH | | | ON FILE |
| JASON CHEANG | | | ON FILE |
| JASON CHEN | | | ON FILE |
| JASON CHEN | | | ON FILE |
| JASON CHEN | | | ON FILE |
| JASON CHEN | | | ON FILE |
| JASON CHEN | | | ON FILE |
| JASON CHEN JU HSIEH | | | ON FILE |
| JASON CHEN QIXIANG | | | ON FILE |
| JASON CHENG | | | ON FILE |
| JASON CHENG | | | ON FILE |
| JASON CHEUNG | | | ON FILE |
| JASON CHEW | | | ON FILE |
| JASON CHI YUNG LEE | | | ON FILE |
| JASON CHIA KARMAYANA | | | ON FILE |
| JASON CHIA-HAO CHANG | | | ON FILE |
| JASON CHIA-HAO CHANG | | | ON FILE |
| JASON CHIHOU LEI | | | ON FILE |
| JASON CHIKA | | | ON FILE |
| JASON CHIN | | | ON FILE |
| JASON CHIN | | | ON FILE |
| JASON CHINN DAVENPORT | | | ON FILE |
| JASON CHISING YUNG | | | ON FILE |
| JASON CHO KIT SING | | | ON FILE |
| JASON CHONG KET VUI | | | ON FILE |
| JASON CHOW JUN WHYE | | | ON FILE |
| JASON CHRISTENSEN | | | ON FILE |
| JASON CHRISTIAN HEALEAS | | | ON FILE |
| JASON CHRISTIAN MOANA CHANG LAM | | | ON FILE |
| JASON CHRISTIAN TEAL | | | ON FILE |
| JASON CHRISTOPHER ARCHER | | | ON FILE |
| JASON CHRISTOPHER ARENS | | | ON FILE |
| JASON CHRISTOPHER CRAWFORD | | | ON FILE |
| JASON CHRISTOPHER CURTIS | | | ON FILE |
| JASON CHRISTOPHER DA CUNHA | | | ON FILE |
| JASON CHRISTOPHER DIDIER AIRAULT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON CHRISTOPHER DRISCOLL | | | ON FILE |
| JASON CHRISTOPHER DYE | | | ON FILE |
| JASON CHRISTOPHER FIGUERAS | | | ON FILE |
| JASON CHRISTOPHER FINN | | | ON FILE |
| JASON CHRISTOPHER GROOMS | | | ON FILE |
| JASON CHRISTOPHER HILL | | | ON FILE |
| JASON CHRISTOPHER HILLS | | | ON FILE |
| JASON CHRISTOPHER JANES | | | ON FILE |
| JASON CHRISTOPHER JEFFREY | | | ON FILE |
| JASON CHRISTOPHER KAUTZ | | | ON FILE |
| JASON CHRISTOPHER KAYE | | | ON FILE |
| JASON CHRISTOPHER KEEN | | | ON FILE |
| JASON CHRISTOPHER KELLY | | | ON FILE |
| JASON CHRISTOPHER KERCE | | | ON FILE |
| JASON CHRISTOPHER KWAN | | | ON FILE |
| JASON CHRISTOPHER LEHOSKY | | | ON FILE |
| JASON CHRISTOPHER LOVELAND | | | ON FILE |
| JASON CHRISTOPHER MACKENDRICK | | | ON FILE |
| JASON CHRISTOPHER MADURA | | | ON FILE |
| JASON CHRISTOPHER MAGNO | | | ON FILE |
| JASON CHRISTOPHER MCGUINESS | | | ON FILE |
| JASON CHRISTOPHER METTERS | | | ON FILE |
| JASON CHRISTOPHER MILLER | | | ON FILE |
| JASON CHRISTOPHER MILLER | | | ON FILE |
| JASON CHRISTOPHER MORELLO | | | ON FILE |
| JASON CHRISTOPHER ONARECKER | | | ON FILE |
| JASON CHRISTOPHER PERUBA | | | ON FILE |
| JASON CHRISTOPHER PIPKIN | | | ON FILE |
| JASON CHRISTOPHER POCK | | | ON FILE |
| JASON CHRISTOPHER REEVES | | | ON FILE |
| JASON CHRISTOPHER ROMERO | | | ON FILE |
| JASON CHRISTOPHER SCOTT | | | ON FILE |
| JASON CHRISTOPHER STOCKTON | | | ON FILE |
| JASON CHRISTOPHER STRACHAN | | | ON FILE |
| JASON CHRISTOPHER SYKES | | | ON FILE |
| JASON CHRISTOPHER TIERNEY | | | ON FILE |
| JASON CHRISTOPHER WISE | | | ON FILE |
| JASON CHRISTOPHER WOODWARD | | | ON FILE |
| JASON CHRISTOPHER YOUNG | | | ON FILE |
| JASON CHRISTY | | | ON FILE |
| JASON CHROMAN | | | ON FILE |
| JASON CHUAN CHENG YUE | | | ON FILE |
| JASON CHUN | | | ON FILE |
| JASON CHUNG | | | ON FILE |
| JASON CHUNG | | | ON FILE |
| JASON CHUN-MING WONG | | | ON FILE |
| JASON CHUNN | | | ON FILE |
| JASON CLANCY NELFORD | | | ON FILE |
| JASON CLARK | | | ON FILE |
| JASON CLARK | | | ON FILE |
| JASON CLARK BURKHISER REYNOLDS | | | ON FILE |
| JASON CLARK LIVERMORE | | | ON FILE |
| JASON CLARK PENNEY | | | ON FILE |
| JASON CLENNEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON CLEVELAND BROOKS | | | ON FILE |
| JASON CLIFF CAMARA | | | ON FILE |
| JASON CLIFFORD HOCK J | | | ON FILE |
| JASON CLIFFORD SESLAR MURRAY | | | ON FILE |
| JASON COAKER | | | ON FILE |
| JASON COBB | | | ON FILE |
| JASON COE MEYER | | | ON FILE |
| JASON COHEN | | | ON FILE |
| JASON COLE MCCLENNEY | | | ON FILE |
| JASON COLE MIZEN | | | ON FILE |
| JASON COLE VALDES | | | ON FILE |
| JASON COLIN BURROWS | | | ON FILE |
| JASON COLLING | | | ON FILE |
| JASON COLLONGUES | | | ON FILE |
| JASON COLM MC LAUGHLIN | | | ON FILE |
| JASON CONDE | | | ON FILE |
| JASON CONG DOAN | | | ON FILE |
| JASON CONRAD KLANAC | | | ON FILE |
| JASON COOK | | | ON FILE |
| JASON CORD ANDERSON | | | ON FILE |
| JASON CORDELL GRIFFIN | | | ON FILE |
| JASON COREY BIRMINGHAM | | | ON FILE |
| JASON COREY WHITEWING | | | ON FILE |
| JASON CORPUZ CRUZ | | | ON FILE |
| JASON CORREA LUDAN | | | ON FILE |
| JASON CORY BOURASSA | | | ON FILE |
| JASON COUILLARD | | | ON FILE |
| JASON COURSEY | | | ON FILE |
| JASON CRAIG BARTON | | | ON FILE |
| JASON CRAIG BOARDMAN | | | ON FILE |
| JASON CRAIG CHARNICK | | | ON FILE |
| JASON CRAIG WATSON | | | ON FILE |
| JASON CRAIG WOODWORTH | | | ON FILE |
| JASON CRAWFORD | | | ON FILE |
| JASON CRAWFORD WARD | | | ON FILE |
| JASON CRISTOFER DUKES | | | ON FILE |
| JASON CRUZ-OLIVARES | | | ON FILE |
| JASON CSISZAR | | | ON FILE |
| JASON CURTIS AKINS | | | ON FILE |
| JASON CURTIS BENAVIDEZ | | | ON FILE |
| JASON CURTIS DELONG | | | ON FILE |
| JASON CURTIS GARZA | | | ON FILE |
| JASON D BAYS | | | ON FILE |
| JASON D BIEHN | | | ON FILE |
| JASON D BROWN | | | ON FILE |
| JASON D CALLAGHAN | | | ON FILE |
| JASON D CHEN | | | ON FILE |
| JASON D COULTER | | | ON FILE |
| JASON D DOWNING | | | ON FILE |
| JASON D FARLEY | | | ON FILE |
| JASON D GLUSHON | | | ON FILE |
| JASON D GREENBERG | | | ON FILE |
| JASON D HENDERSON | | | ON FILE |
| JASON D HILL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON D JAVA | | | ON FILE |
| JASON D KERSEY | | | ON FILE |
| JASON D LOEB | | | ON FILE |
| JASON D MCCLEAN | | | ON FILE |
| JASON D MUSCARELLA | | | ON FILE |
| JASON D NUNEZ | | | ON FILE |
| JASON D OSTENDORF | | | ON FILE |
| JASON D RETTBERG | | | ON FILE |
| JASON D ROSNICK | | | ON FILE |
| JASON D ROTH | | | ON FILE |
| JASON D SCHACHTER | | | ON FILE |
| JASON D SEMPLE | | | ON FILE |
| JASON D SMITH | | | ON FILE |
| JASON D SNOVER | | | ON FILE |
| JASON D TOLDERLUND | | | ON FILE |
| JASON D VANDERVEEN | | | ON FILE |
| JASON D WILDING | | | ON FILE |
| JASON D ZHAO | | | ON FILE |
| JASON DA SILVA RODRIGUES | | | ON FILE |
| JASON DALE BLOUNT | | | ON FILE |
| JASON DALE NIEMI | | | ON FILE |
| JASON DALE PHILLIPS | | | ON FILE |
| JASON DALE REEVES | | | ON FILE |
| JASON DALE WHITE | | | ON FILE |
| JASON DALLAS MRUCZEK | | | ON FILE |
| JASON DAMIEN MURRAY | | | ON FILE |
| JASON DANA KING | | | ON FILE |
| JASON DANIEL ANDERSON | | | ON FILE |
| JASON DANIEL ARGUETA | | | ON FILE |
| JASON DANIEL BENCI | | | ON FILE |
| JASON DANIEL BORNOWSKY | | | ON FILE |
| JASON DANIEL COLVIN | | | ON FILE |
| JASON DANIEL DIODATI | | | ON FILE |
| JASON DANIEL FEYTER | | | ON FILE |
| JASON DANIEL GERSZTYN | | | ON FILE |
| JASON DANIEL GILLROY | | | ON FILE |
| JASON DANIEL GOLD | | | ON FILE |
| JASON DANIEL GOLDWATER | | | ON FILE |
| JASON DANIEL GOLDWATER | | | ON FILE |
| JASON DANIEL GORDON | | | ON FILE |
| JASON DANIEL GREER | | | ON FILE |
| JASON DANIEL KIM | | | ON FILE |
| JASON DANIEL KISNER | | | ON FILE |
| JASON DANIEL KLEIN | | | ON FILE |
| JASON DANIEL LENFEST | | | ON FILE |
| JASON DANIEL LEWIS | | | ON FILE |
| JASON DANIEL MATUSZEWSKI | | | ON FILE |
| JASON DANIEL MCCLYMONT | | | ON FILE |
| JASON DANIEL MORALES | | | ON FILE |
| JASON DANIEL PEABODY | | | ON FILE |
| JASON DANIEL PEABODY | | | ON FILE |
| JASON DANIEL PERRY | | | ON FILE |
| JASON DANIEL RUSSELL | | | ON FILE |
| JASON DANIEL SCHWIER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON DANIEL SHOLLY | | | ON FILE |
| JASON DANIEL SMITH | | | ON FILE |
| JASON DANIEL SPEVACK | | | ON FILE |
| JASON DANIEL STUPERA | | | ON FILE |
| JASON DANIEL T COLLIVER | | | ON FILE |
| JASON DANIEL WARD | | | ON FILE |
| JASON DANIELS | | | ON FILE |
| JASON DANTE LEE | | | ON FILE |
| JASON DAR FETTERS | | | ON FILE |
| JASON DARNELL WOODARD | | | ON FILE |
| JASON DAROSA POWELL | | | ON FILE |
| JASON DARRELL DAUSMAN | | | ON FILE |
| JASON DARRYL CHITTENDEN | | | ON FILE |
| JASON DAVID ALEXANDER SHOJI | | | ON FILE |
| JASON DAVID ALLEN | | | ON FILE |
| JASON DAVID BANICH | | | ON FILE |
| JASON DAVID BARTLE | | | ON FILE |
| JASON DAVID BEAL | | | ON FILE |
| JASON DAVID BENZEL | | | ON FILE |
| JASON DAVID BLAKE | | | ON FILE |
| JASON DAVID CACCIATORE | | | ON FILE |
| JASON DAVID CASE | | | ON FILE |
| JASON DAVID CORMIER | | | ON FILE |
| JASON DAVID COVERT | | | ON FILE |
| JASON DAVID CROUCH | | | ON FILE |
| JASON DAVID CUNNIFFE | | | ON FILE |
| JASON DAVID EMMONS | | | ON FILE |
| JASON DAVID FEE | | | ON FILE |
| JASON DAVID HARPER | | | ON FILE |
| JASON DAVID HIGDON | | | ON FILE |
| JASON DAVID HORTON | | | ON FILE |
| JASON DAVID IOIA | | | ON FILE |
| JASON DAVID JUDGE | | | ON FILE |
| JASON DAVID LEKAS | | | ON FILE |
| JASON DAVID LENON | | | ON FILE |
| JASON DAVID LOUER | | | ON FILE |
| JASON DAVID LUCCKESE | | | ON FILE |
| JASON DAVID MAURER | | | ON FILE |
| JASON DAVID MCKIM | | | ON FILE |
| JASON DAVID MELTZER | | | ON FILE |
| JASON DAVID MOCHINE | | | ON FILE |
| JASON DAVID MOTT | | | ON FILE |
| JASON DAVID PONET | | | ON FILE |
| JASON DAVID ROWLING | | | ON FILE |
| JASON DAVID SCHUSTER | | | ON FILE |
| JASON DAVID STIVANO | | | ON FILE |
| JASON DAVID SUGAR | | | ON FILE |
| JASON DAVID THOMAS | | | ON FILE |
| JASON DAVID THOMAS BOLELLA | | | ON FILE |
| JASON DAVID TOWNSEND | | | ON FILE |
| JASON DAVID VOSSLER | | | ON FILE |
| JASON DAVID WALTER UPTON | | | ON FILE |
| JASON DAVID WARTELL | | | ON FILE |
| JASON DAVID WEADERHORN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON DAVID WETMORE | | | ON FILE |
| JASON DAVID-LAMONT BRIDGEFORD | | | ON FILE |
| JASON DAVIES DODD | | | ON FILE |
| JASON DAVIS | | | ON FILE |
| JASON DAVIS TRAN | | | ON FILE |
| JASON DE CORTE | | | ON FILE |
| JASON DE JESUS ARACENA CRUZ | | | ON FILE |
| JASON DE MESA MICLAT | | | ON FILE |
| JASON DEAN BURTON | | | ON FILE |
| JASON DEAN COSTANZA | | | ON FILE |
| JASON DEAN DORTON | | | ON FILE |
| JASON DEAN EADES | | | ON FILE |
| JASON DEAN FEINGERTS | | | ON FILE |
| JASON DEAN HEATH | | | ON FILE |
| JASON DEAN JOHNSON | | | ON FILE |
| JASON DEAN MCVEY | | | ON FILE |
| JASON DEAN NEDROW | | | ON FILE |
| JASON DEAN REEDER | | | ON FILE |
| JASON DEAN ROALDSON | | | ON FILE |
| JASON DEAN YORK | | | ON FILE |
| JASON DEAN-CHEN YIN | | | ON FILE |
| JASON DEFOOR | | | ON FILE |
| JASON DEHAN LAW | | | ON FILE |
| JASON DEJONGE | | | ON FILE |
| JASON DEL DESJARLAIS | | | ON FILE |
| JASON DENNIS KIRALY | | | ON FILE |
| JASON DENNIS LA BOSSIERE | | | ON FILE |
| JASON DEON MAYHEW | | | ON FILE |
| JASON DEREK HOLMES | | | ON FILE |
| JASON DEREK STEIN | | | ON FILE |
| JASON DEVANAND PARARAJASINGHAM | | | ON FILE |
| JASON DEVANTE SMITH | | | ON FILE |
| JASON DEWAYNE THOMPSON | | | ON FILE |
| JASON DEWITT BRYAN | | | ON FILE |
| JASON DICKENS BARRY | | | ON FILE |
| JASON DIDIER YANN PAUL CLEMENT DUPONT | | | ON FILE |
| JASON DIMITRIEVSKI | | | ON FILE |
| JASON DINH | | | ON FILE |
| JASON DINKEL | | | ON FILE |
| JASON DIRK SCHNITTKER | | | ON FILE |
| JASON DISBROW | | | ON FILE |
| JASON DO | | | ON FILE |
| JASON DOAN NGUYEN | | | ON FILE |
| JASON DOMINIC BARAOIDAN CONCEPCION | | | ON FILE |
| JASON DOMINIK RUIZ | | | ON FILE |
| JASON DOMINIQUE GILLIG | | | ON FILE |
| JASON DON ANDREWS | | | ON FILE |
| JASON DON COOPER | | | ON FILE |
| JASON DON GALLOWAY | | | ON FILE |
| JASON DON TRUDEAU | | | ON FILE |
| JASON DONALD A CIHELKA | | | ON FILE |
| JASON DONALD BENNER | | | ON FILE |
| JASON DONALD HILTON | | | ON FILE |
| JASON DONALD HONEA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON DONALD LEWIS | | | ON FILE |
| JASON DONALD RIDDLE | | | ON FILE |
| JASON DONOVAN BEKKER | | | ON FILE |
| JASON DONZELLE BLACK JOSEPH | | | ON FILE |
| JASON DOS SANTOS | | | ON FILE |
| JASON DOSS | | | ON FILE |
| JASON DOUGLAS KURTZ | | | ON FILE |
| JASON DOUGLAS BEAIRD | | | ON FILE |
| JASON DOUGLAS COMSTOCK | | | ON FILE |
| JASON DOUGLAS COOKSEY | | | ON FILE |
| JASON DOUGLAS HEBERT | | | ON FILE |
| JASON DOUGLAS HITCH | | | ON FILE |
| JASON DOUGLAS PEPPIN | | | ON FILE |
| JASON DOUGLAS POWELL | | | ON FILE |
| JASON DOUGLAS SOUTHWELL | | | ON FILE |
| JASON DOUGLAS STRAND | | | ON FILE |
| JASON DOUGLAS SWITZER | | | ON FILE |
| JASON DOUGLAS WETZEL | | | ON FILE |
| JASON DOUGLAS WILSON | | | ON FILE |
| JASON DOUGLAS YATES | | | ON FILE |
| JASON DOUGLASS NAMM | | | ON FILE |
| JASON DOWNEY | | | ON FILE |
| JASON DREW TESCHE | | | ON FILE |
| JASON DSOUZA | | | ON FILE |
| JASON DU | | | ON FILE |
| JASON DUAN | | | ON FILE |
| JASON DUECK | | | ON FILE |
| JASON DUNGQUOC PHAM | | | ON FILE |
| JASON DUNN | | | ON FILE |
| JASON DUONG HUYNH | | | ON FILE |
| JASON DUPRE LONG | | | ON FILE |
| JASON DURAND JOHNSON | | | ON FILE |
| JASON DURDLE | | | ON FILE |
| JASON DURRANT | | | ON FILE |
| JASON DWAYNE FISHER | | | ON FILE |
| JASON DWAYNE LOONEY | | | ON FILE |
| JASON DWAYNE ROWL | | | ON FILE |
| JASON DWIGHT LASATER | | | ON FILE |
| JASON E CROWTHER | | | ON FILE |
| JASON E FONE | | | ON FILE |
| JASON E FORESTER | | | ON FILE |
| JASON E FRYAR | | | ON FILE |
| JASON E GULAS | | | ON FILE |
| JASON E HAMILTON | | | ON FILE |
| JASON E KATZ | | | ON FILE |
| JASON E KRAMER | | | ON FILE |
| JASON E LEWIS | | | ON FILE |
| JASON E MANNING | | | ON FILE |
| JASON E MOREL | | | ON FILE |
| JASON E PETERS | | | ON FILE |
| JASON E PFEIFFER | | | ON FILE |
| JASON E POFFENBERGER | | | ON FILE |
| JASON E SPURLIN | | | ON FILE |
| JASON E WATSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON EARL BURKE | | | ON FILE |
| JASON EARL CARTHY | | | ON FILE |
| JASON ECKLES | | | ON FILE |
| JASON EDDIE ALDEN | | | ON FILE |
| JASON EDMUND STELLEY | | | ON FILE |
| JASON EDUARD CLAPROTH | | | ON FILE |
| JASON EDWARD AMICK | | | ON FILE |
| JASON EDWARD ARNESON | | | ON FILE |
| JASON EDWARD ATKINSON | | | ON FILE |
| JASON EDWARD BRADY | | | ON FILE |
| JASON EDWARD BROWN | | | ON FILE |
| JASON EDWARD BRYAN | | | ON FILE |
| JASON EDWARD BUCKBEE | | | ON FILE |
| JASON EDWARD CHILBERT | | | ON FILE |
| JASON EDWARD DONMOYER | | | ON FILE |
| JASON EDWARD DUNN | | | ON FILE |
| JASON EDWARD GILES | | | ON FILE |
| JASON EDWARD GOIN | | | ON FILE |
| JASON EDWARD HADDAD | | | ON FILE |
| JASON EDWARD HUGHS | | | ON FILE |
| JASON EDWARD JAWORSKI | | | ON FILE |
| JASON EDWARD JOHNSON | | | ON FILE |
| JASON EDWARD KELLNER | | | ON FILE |
| JASON EDWARD KONGRUENGKIT | | | ON FILE |
| JASON EDWARD LEES | | | ON FILE |
| JASON EDWARD MILTON | | | ON FILE |
| JASON EDWARD MULIAI | | | ON FILE |
| JASON EDWARD OTTE | | | ON FILE |
| JASON EDWARD PAYTON | | | ON FILE |
| JASON EDWARD RAICHERT | | | ON FILE |
| JASON EDWARD ROMERO | | | ON FILE |
| JASON EDWARD SWEENEY | | | ON FILE |
| JASON EDWARD SZOTAK | | | ON FILE |
| JASON EDWARD TIKSON | | | ON FILE |
| JASON EDWARDS MANN | | | ON FILE |
| JASON EL DEBS | | | ON FILE |
| JASON ELATE | | | ON FILE |
| JASON ELIJAH KELLY | | | ON FILE |
| JASON ELIJAH MARTIN | | | ON FILE |
| JASON ELLICE MADRAZO | | | ON FILE |
| JASON ELLIOT CADELL | | | ON FILE |
| JASON ELLIOTT | | | ON FILE |
| JASON ELLIOTT HORGAN | | | ON FILE |
| JASON ELLIOTT RICH | | | ON FILE |
| JASON ELLIS EAGLE | | | ON FILE |
| JASON ELWIN GIBBONEY | | | ON FILE |
| JASON EMERSON KELLY | | | ON FILE |
| JASON EMERY SCHOLL | | | ON FILE |
| JASON EMIDIO SANTA MARIA | | | ON FILE |
| JASON EMMANUEL FERNANDEZ | | | ON FILE |
| JASON EMMANUEL VIEIRA PINHEIRO | | | ON FILE |
| JASON EMMETT MCGUIRE | | | ON FILE |
| JASON ERCEGOVIC | | | ON FILE |
| JASON ERDMANN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON ERIC ALTMAN | | | ON FILE |
| JASON ERIC ASHEBURY | | | ON FILE |
| JASON ERIC BRUCE | | | ON FILE |
| JASON ERIC CROCKETT | | | ON FILE |
| JASON ERIC FISCHMAN | | | ON FILE |
| JASON ERIC FRIEDMAN | | | ON FILE |
| JASON ERIC LEIDY | | | ON FILE |
| JASON ERIC LI | | | ON FILE |
| JASON ERIC MARCH | | | ON FILE |
| JASON ERIC MARCHANT | | | ON FILE |
| JASON ERIC MCCOMBS | | | ON FILE |
| JASON ERIC MCGHEE | | | ON FILE |
| JASON ERIC PEDERSON | | | ON FILE |
| JASON ERIC PREUIT | | | ON FILE |
| JASON ERIC QUIER | | | ON FILE |
| JASON ERIC ROBINSON | | | ON FILE |
| JASON ERIC SAUERS | | | ON FILE |
| JASON ERIC SPIKER | | | ON FILE |
| JASON ERIC TRICHLER | | | ON FILE |
| JASON ERIC WILLIAMSON | | | ON FILE |
| JASON ERICK FRANCIS | | | ON FILE |
| JASON ERICK TELLIER | | | ON FILE |
| JASON ERIK ARCE | | | ON FILE |
| JASON ERNEST HILEMAN | | | ON FILE |
| JASON ERNEST PUGH | | | ON FILE |
| JASON ESTEBAN SANDOVAL | | | ON FILE |
| JASON ESTEBAN SANDOVAL | | | ON FILE |
| JASON ESTLE RICE | | | ON FILE |
| JASON EUGENE EDWARD WOODLEY | | | ON FILE |
| JASON EUGENE KYLE | | | ON FILE |
| JASON EUGENE RICHARDS | | | ON FILE |
| JASON EUGENE VOELKL | | | ON FILE |
| JASON EVAN DOWNS | | | ON FILE |
| JASON EVAN LAVERGNE | | | ON FILE |
| JASON EVAN TIMKO | | | ON FILE |
| JASON EVERETT | | | ON FILE |
| JASON EVERETT COBB | | | ON FILE |
| JASON EVERETT HICKMAN | | | ON FILE |
| JASON EVERETT RING | | | ON FILE |
| JASON EVERETT SHEFFIELD | | | ON FILE |
| JASON F BAXTER | | | ON FILE |
| JASON F COUSINS | | | ON FILE |
| JASON F CZECH | | | ON FILE |
| JASON F GARNETT | | | ON FILE |
| JASON F MOHAMED | | | ON FILE |
| JASON FACTORA TEJADA | | | ON FILE |
| JASON FANG | | | ON FILE |
| JASON FANG CHEE PANG | | | ON FILE |
| JASON FAUTZ | | | ON FILE |
| JASON FAVATA | | | ON FILE |
| JASON FELICIANO AJERO | | | ON FILE |
| JASON FERDYAN SETYAWAN | | | ON FILE |
| JASON FERIEN | | | ON FILE |
| JASON FERNANDO MENDONCA GONCALVES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON FERNANDO ROSAS | | | ON FILE |
| JASON FERRIS | | | ON FILE |
| JASON FETHERSTONE | | | ON FILE |
| JASON FIGHTMASTER | | | ON FILE |
| JASON FINDLAY | | | ON FILE |
| JASON FINE | | | ON FILE |
| JASON FLETCHER | | | ON FILE |
| JASON FONDIS | | | ON FILE |
| JASON FONG | | | ON FILE |
| JASON FOREHAND | | | ON FILE |
| JASON FOREIT | | | ON FILE |
| JASON FORONDA ARING | | | ON FILE |
| JASON FORREST BARRINGER | | | ON FILE |
| JASON FORREST HOGG | | | ON FILE |
| JASON FORREST MCHENRY | | | ON FILE |
| JASON FORTUNE | | | ON FILE |
| JASON FOU | | | ON FILE |
| JASON FRAME | | | ON FILE |
| JASON FRANCIS | | | ON FILE |
| JASON FRANCIS | | | ON FILE |
| JASON FRANCIS JURADO | | | ON FILE |
| JASON FRANCIS MENEZES | | | ON FILE |
| JASON FRANCIS PARISI | | | ON FILE |
| JASON FRANCIS SEVASTA | | | ON FILE |
| JASON FRANCIS TABONE | | | ON FILE |
| JASON FRANCIS YUDISKAS | | | ON FILE |
| JASON FRANCISCO SANTIAGO | | | ON FILE |
| JASON FRANK GRISSOM | | | ON FILE |
| JASON FRANK ZEMGULIS | | | ON FILE |
| JASON FRANKLIN | | | ON FILE |
| JASON FRED ALLISON | | | ON FILE |
| JASON FREDERIC O CAUPAIN | | | ON FILE |
| JASON FREDERICK DAVIS | | | ON FILE |
| JASON FREDERICK SCHOORL | | | ON FILE |
| JASON FREDERICK SMITH | | | ON FILE |
| JASON FREDERICK SPRUCE | | | ON FILE |
| JASON FREDERICK VISICK | | | ON FILE |
| JASON FREDRICK GILBRECH | | | ON FILE |
| JASON FREEMAN LENT | | | ON FILE |
| JASON FUKUOKA BAYANG | | | ON FILE |
| JASON FUNG | | | ON FILE |
| JASON G CROFT | | | ON FILE |
| JASON G HARRIS | | | ON FILE |
| JASON G MATHAI | | | ON FILE |
| JASON G PAPADOPOULOS | | | ON FILE |
| JASON G PATEL | | | ON FILE |
| JASON G SMITH | | | ON FILE |
| JASON G VARGAS | | | ON FILE |
| JASON GA WAI CHOW | | | ON FILE |
| JASON GABRIEL SKALA | | | ON FILE |
| JASON GACHALIAN FERNANDEZ | | | ON FILE |
| JASON GAMBOA | | | ON FILE |
| JASON GAR-HONG TONG | | | ON FILE |
| JASON GARRETT HUNSUCKER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON GARRETT KIM | | | ON FILE |
| JASON GARRETT VOLPE | | | ON FILE |
| JASON GARRY BLACK | | | ON FILE |
| JASON GARVEY SCHRAY | | | ON FILE |
| JASON GARY CUMMINS | | | ON FILE |
| JASON GARY EMIG | | | ON FILE |
| JASON GARY OLSON | | | ON FILE |
| JASON GARY TYLDSLEY | | | ON FILE |
| JASON GASTON DELAGRANGE | | | ON FILE |
| JASON GAVIN TODD | | | ON FILE |
| JASON GENE CURELLA | | | ON FILE |
| JASON GEORGE LILJENQUIST | | | ON FILE |
| JASON GEORGE NADEAU | | | ON FILE |
| JASON GEORGE SALPAS | | | ON FILE |
| JASON GEORGE STANLEY | | | ON FILE |
| JASON GEORGE VALDEZ | | | ON FILE |
| JASON GERALD CHOW | | | ON FILE |
| JASON GERARD FITCHETT | | | ON FILE |
| JASON GERARD KEEGAN | | | ON FILE |
| JASON GERARD KERR | | | ON FILE |
| JASON GERONIMO HALMAN | | | ON FILE |
| JASON GERRARD HIGHTMAN | | | ON FILE |
| JASON GERVASIO GONCALO | | | ON FILE |
| JASON GIAFFOGLIONE | | | ON FILE |
| JASON GIDDENS | | | ON FILE |
| JASON GILBERT I GAUDIUS | | | ON FILE |
| JASON GILE GROOMS | | | ON FILE |
| JASON GLEN LIN | | | ON FILE |
| JASON GLENN CHARLTON | | | ON FILE |
| JASON GLENN DESTIGTER | | | ON FILE |
| JASON GLENNON KLENKE | | | ON FILE |
| JASON GOFF | | | ON FILE |
| JASON GONZELL | | | ON FILE |
| JASON GOR | | | ON FILE |
| JASON GORDON | | | ON FILE |
| JASON GORDON PHILLIPS | | | ON FILE |
| JASON GOVER SANCHEZ | | | ON FILE |
| JASON GRANT SOLOMONS | | | ON FILE |
| JASON GREENBAUM | | | ON FILE |
| JASON GREGORY FLEET | | | ON FILE |
| JASON GREGORY GRANHOLM | | | ON FILE |
| JASON GREGORY HINER | | | ON FILE |
| JASON GREGORY JOHNSON | | | ON FILE |
| JASON GREGORY OJEDA | | | ON FILE |
| JASON GREGORY PINK | | | ON FILE |
| JASON GRIEBELER | | | ON FILE |
| JASON GRIFFETH | | | ON FILE |
| JASON GRIFFIN | | | ON FILE |
| JASON GRUNSTRA | | | ON FILE |
| JASON GUNAWAN | | | ON FILE |
| JASON GURIMBAO GUERRERO | | | ON FILE |
| JASON GUY DE RAMUS | | | ON FILE |
| JASON GUY GITTLER | | | ON FILE |
| JASON GWYNN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON H AXT | | | ON FILE |
| JASON H CHAN | | | ON FILE |
| JASON H COHEN | | | ON FILE |
| JASON H FOUST | | | ON FILE |
| JASON H MILLER | | | ON FILE |
| JASON H MIN | | | ON FILE |
| JASON H RASBERRY | | | ON FILE |
| JASON H ROWE | | | ON FILE |
| JASON H YANG | | | ON FILE |
| JASON HAMACHAI | | | ON FILE |
| JASON HAMILTON | | | ON FILE |
| JASON HAMILTON DEATER | | | ON FILE |
| JASON HAN | | | ON FILE |
| JASON HAROLD CHEN | | | ON FILE |
| JASON HAROLD GARNER | | | ON FILE |
| JASON HAROLD GILLESPIE | | | ON FILE |
| JASON HAROLD VAISEY | | | ON FILE |
| JASON HAROLD WHISMAN | | | ON FILE |
| JASON HARRIS | | | ON FILE |
| JASON HARRIS | | | ON FILE |
| JASON HARRY DUGDALE | | | ON FILE |
| JASON HARRY SCHORR | | | ON FILE |
| JASON HARSH | | | ON FILE |
| JASON HAYDEN MONACO | | | ON FILE |
| JASON HEANG MEAS | | | ON FILE |
| JASON HEATH FREEMAN | | | ON FILE |
| JASON HEATH HINZE | | | ON FILE |
| JASON HEE HEAN LAY | | | ON FILE |
| JASON HEMMINGER | | | ON FILE |
| JASON HENDRIK HANSMA | | | ON FILE |
| JASON HENRI STERNBERG | | | ON FILE |
| JASON HENRICUS KONING | | | ON FILE |
| JASON HENRY BARRIE | | | ON FILE |
| JASON HENRY COX | | | ON FILE |
| JASON HENRY DUECKER | | | ON FILE |
| JASON HENRY FRANKLE | | | ON FILE |
| JASON HENRY HUANG | | | ON FILE |
| JASON HENRY PLIMPTON | | | ON FILE |
| JASON HENRY PLIMPTON | | | ON FILE |
| JASON HENRY SHAW | | | ON FILE |
| JASON HENRY WOLFF | | | ON FILE |
| JASON HERBERT DON | | | ON FILE |
| JASON HERMAN LIEBERMAN | | | ON FILE |
| JASON HERMAN LIEBERMAN | | | ON FILE |
| JASON HEROD LARSON | | | ON FILE |
| JASON HESHAM MELEHANI | | | ON FILE |
| JASON HICKEY | | | ON FILE |
| JASON HIN YEUNG WONG | | | ON FILE |
| JASON HING-MING YEH | | | ON FILE |
| JASON HINZE | | | ON FILE |
| JASON HISASHI UEUNTEN | | | ON FILE |
| JASON HO | | | ON FILE |
| JASON HO | | | ON FILE |
| JASON HOLLAND | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON HOLLANDER SUNSHINE | | | ON FILE |
| JASON HORACE WILCOX | | | ON FILE |
| JASON HORSLEY | | | ON FILE |
| JASON HOWARD DALTON | | | ON FILE |
| JASON HOWARD LASRY | | | ON FILE |
| JASON HOWARD NEISS | | | ON FILE |
| JASON HOWARD RYTERBAND | | | ON FILE |
| JASON HO-YIN LIU | | | ON FILE |
| JASON HUANG @WAI MIN HTET AUNG | | | ON FILE |
| JASON HUGH CALDWELL | | | ON FILE |
| JASON HUGH EDWARDS | | | ON FILE |
| JASON HUNG TING WONG | | | ON FILE |
| JASON HUNTER MATTHEWS | | | ON FILE |
| JASON HUYNH | | | ON FILE |
| JASON HWANG | | | ON FILE |
| JASON HYUN KEUN YOO | | | ON FILE |
| JASON HYUN YU | | | ON FILE |
| JASON I CHONG | | | ON FILE |
| JASON IAN LAYTON | | | ON FILE |
| JASON IAN PARRISH | | | ON FILE |
| JASON IAN SAKS | | | ON FILE |
| JASON IBRAHIM MATTA | | | ON FILE |
| JASON IBRAHIM MATTA | | | ON FILE |
| JASON ILAN QUEEN | | | ON FILE |
| JASON INKWANG LEE | | | ON FILE |
| JASON ISAIAH PRINCE | | | ON FILE |
| JASON ISIDORE BORNSTEIN | | | ON FILE |
| JASON IVAN PUAC | | | ON FILE |
| JASON IWAKI | | | ON FILE |
| JASON J BOEBINGER | | | ON FILE |
| JASON J CEELIE | | | ON FILE |
| JASON J GRAVES | | | ON FILE |
| JASON J HAROIAN | | | ON FILE |
| JASON J HUNT | | | ON FILE |
| JASON J JONES | | | ON FILE |
| JASON J KANDER | | | ON FILE |
| JASON J MACKO | | | ON FILE |
| JASON J MIN | | | ON FILE |
| JASON J NOBLE | | | ON FILE |
| JASON J SHIN | | | ON FILE |
| JASON J SLY | | | ON FILE |
| JASON J SUGITA | | | ON FILE |
| JASON J SUTA | | | ON FILE |
| JASON J WHITTEN | | | ON FILE |
| JASON J ZOPF | | | ON FILE |
| JASON J ZUCKER | | | ON FILE |
| JASON JACOB GRILLO | | | ON FILE |
| JASON JACQUES SLANEY | | | ON FILE |
| JASON JAESONG OH | | | ON FILE |
| JASON JAGPAL SINGH | | | ON FILE |
| JASON JAMAR ROBINSON | | | ON FILE |
| JASON JAMEEL WHARTON | | | ON FILE |
| JASON JAMES A KONG | | | ON FILE |
| JASON JAMES ADAMS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON JAMES ALAN TURNER | | | ON FILE |
| JASON JAMES BILLINGSLEY | | | ON FILE |
| JASON JAMES CABILDO | | | ON FILE |
| JASON JAMES CONGER | | | ON FILE |
| JASON JAMES COULBOURNE | | | ON FILE |
| JASON JAMES COX | | | ON FILE |
| JASON JAMES GOODMAN | | | ON FILE |
| JASON JAMES GROLLER | | | ON FILE |
| JASON JAMES GRUP | | | ON FILE |
| JASON JAMES HANA | | | ON FILE |
| JASON JAMES HOBDAY | | | ON FILE |
| JASON JAMES LAI | | | ON FILE |
| JASON JAMES LARSON | | | ON FILE |
| JASON JAMES LLEWELL HOLT | | | ON FILE |
| JASON JAMES LOW | | | ON FILE |
| JASON JAMES MCDONALD | | | ON FILE |
| JASON JAMES MICHEL | | | ON FILE |
| JASON JAMES MILTON MORAN | | | ON FILE |
| JASON JAMES MOORE | | | ON FILE |
| JASON JAMES OLIVER | | | ON FILE |
| JASON JAMES REMBERT | | | ON FILE |
| JASON JAMES RICCI | | | ON FILE |
| JASON JAMES SANDERS | | | ON FILE |
| JASON JAMES SEALS | | | ON FILE |
| JASON JAMES STORRS | | | ON FILE |
| JASON JAMES VAIRA | | | ON FILE |
| JASON JAMES VIDAURRI | | | ON FILE |
| JASON JAMES VITOLO | | | ON FILE |
| JASON JAMES VON WILPERT | | | ON FILE |
| JASON JAMES WASS | | | ON FILE |
| JASON JAMES ZINZILIETA | | | ON FILE |
| JASON JAMESKAWIKA BREEDLOVE | | | ON FILE |
| JASON JAMIL WAKEHAM | | | ON FILE |
| JASON JANG | | | ON FILE |
| JASON JAOTAO LEE | | | ON FILE |
| JASON JAVIER SAUCEDO | | | ON FILE |
| JASON JAY MARTIN | | | ON FILE |
| JASON JAY MCDANIEL | | | ON FILE |
| JASON JEAN-PIERRE MARTIN | | | ON FILE |
| JASON JEFFREY BELL | | | ON FILE |
| JASON JEFFREY CARTER | | | ON FILE |
| JASON JEFFREY FRANKLIN | | | ON FILE |
| JASON JEFFREY GRANT | | | ON FILE |
| JASON JEFFREY SNYDER | | | ON FILE |
| JASON JEFFREY WAUFLE | | | ON FILE |
| JASON JEREMY JOSEPH | | | ON FILE |
| JASON JEROME CARTER | | | ON FILE |
| JASON JEROME TODD SIMMONDS | | | ON FILE |
| JASON JEROME VICK | | | ON FILE |
| JASON JESUS PIEDRA BURGA | | | ON FILE |
| JASON JEU | | | ON FILE |
| JASON JIA JUN SONG | | | ON FILE |
| JASON JIA QUAN | | | ON FILE |
| JASON JIAJIE YAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON JIAWEI LIAO | | | ON FILE |
| JASON JIA-XUN LAWRENCE | | | ON FILE |
| JASON JIE FRAM | | | ON FILE |
| JASON JIEN WAY TEH | | | ON FILE |
| JASON JIH | | | ON FILE |
| JASON JIN | | | ON FILE |
| JASON JING HAO FUNG | | | ON FILE |
| JASON JINGFAN YU | | | ON FILE |
| JASON JINSAE LEE | | | ON FILE |
| JASON JIWOO KIM | | | ON FILE |
| JASON JOE VAN BAARDWIJK | | | ON FILE |
| JASON JOEL SUAREZ | | | ON FILE |
| JASON JOEL VAN DOOREN | | | ON FILE |
| JASON JOHANN CHANG | | | ON FILE |
| JASON JOHN ABREU | | | ON FILE |
| JASON JOHN BLAHNIK | | | ON FILE |
| JASON JOHN CAPPELLO | | | ON FILE |
| JASON JOHN CHIN-LEUNG | | | ON FILE |
| JASON JOHN CORRIVEAU | | | ON FILE |
| JASON JOHN CUNNINGHAM | | | ON FILE |
| JASON JOHN DIETRICH | | | ON FILE |
| JASON JOHN EDIRIWEERA WIJESURIYA | | | ON FILE |
| JASON JOHN ENGEL | | | ON FILE |
| JASON JOHN KOLFLAT | | | ON FILE |
| JASON JOHN MAAT | | | ON FILE |
| JASON JOHN MCINTYRE | | | ON FILE |
| JASON JOHN MIHALICK | | | ON FILE |
| JASON JOHN PAUL | | | ON FILE |
| JASON JOHN PERONE | | | ON FILE |
| JASON JOHN POEHLER | | | ON FILE |
| JASON JOHN PRATT | | | ON FILE |
| JASON JOHN REEVES | | | ON FILE |
| JASON JOHN ROWE | | | ON FILE |
| JASON JOHN TRAMBLEY | | | ON FILE |
| JASON JOHN VOLENEC | | | ON FILE |
| JASON JOHNSON | | | ON FILE |
| JASON JOHNSON YEH | | | ON FILE |
| JASON JON SAVAGE | | | ON FILE |
| JASON JONATHAN BARRERA | | | ON FILE |
| JASON JONATHAN HENRY | | | ON FILE |
| JASON JONATHAN MEEUWEN | | | ON FILE |
| JASON JONATHAN ROYER | | | ON FILE |
| JASON JONES | | | ON FILE |
| JASON JOO | | | ON FILE |
| JASON JOOCHUL SHIN | | | ON FILE |
| JASON JORDAAN | | | ON FILE |
| JASON JOSE ZUNO | | | ON FILE |
| JASON JOSEPH | | | ON FILE |
| JASON JOSEPH DARBONE | | | ON FILE |
| JASON JOSEPH FACEY COX | | | ON FILE |
| JASON JOSEPH FADEL | | | ON FILE |
| JASON JOSEPH GLORIA | | | ON FILE |
| JASON JOSEPH HERNE | | | ON FILE |
| JASON JOSEPH HUDGINS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON JOSEPH JOHNSON | | | ON FILE |
| JASON JOSEPH LANZONI | | | ON FILE |
| JASON JOSEPH RODGERS | | | ON FILE |
| JASON JOSEPH SCHWEBACH | | | ON FILE |
| JASON JOSEPH SIPULT | | | ON FILE |
| JASON JOSEPH SMITH | | | ON FILE |
| JASON JOSEPH THIBODEAUX | | | ON FILE |
| JASON JOSEPH VILLALOBOS | | | ON FILE |
| JASON JOSEPH WONG | | | ON FILE |
| JASON JOSHUA ROQUE | | | ON FILE |
| JASON JOSHUA ROQUE | | | ON FILE |
| JASON JOSHUA ROSLINDA | | | ON FILE |
| JASON JOYCE ROSS | | | ON FILE |
| JASON JULIUS NOETZEL | | | ON FILE |
| JASON JUN MING LING | | | ON FILE |
| JASON JUN SUN WATT | | | ON FILE |
| JASON JUNIOR B WHITE | | | ON FILE |
| JASON JUNIOR GILL | | | ON FILE |
| JASON JUNIOR OBRIAN BROWN | | | ON FILE |
| JASON JUNSUN WATT | | | ON FILE |
| JASON JUSTIN FRENCH | | | ON FILE |
| JASON K CHANG | | | ON FILE |
| JASON K ELLINGHAM | | | ON FILE |
| JASON K KASHIWAI | | | ON FILE |
| JASON K KPANA | | | ON FILE |
| JASON K PITTMAN | | | ON FILE |
| JASON K WHITE | | | ON FILE |
| JASON K ZIEMER | | | ON FILE |
| JASON KA WAI LEE | | | ON FILE |
| JASON KAI SHING LAM | | | ON FILE |
| JASON KAISHAN KWOK | | | ON FILE |
| JASON KANGGIL LEE | | | ON FILE |
| JASON KARL FRITCHER | | | ON FILE |
| JASON KARL MESTER | | | ON FILE |
| JASON KARL MOORHOUSE | | | ON FILE |
| JASON KARL RUCH | | | ON FILE |
| JASON KARL TULIPAN | | | ON FILE |
| JASON KAYE | | | ON FILE |
| JASON KAYODELE ADEBOWALE OSOBA | | | ON FILE |
| JASON KEHOE | | | ON FILE |
| JASON KEI MORIOKA | | | ON FILE |
| JASON KEITH COONEY | | | ON FILE |
| JASON KEITH COREY | | | ON FILE |
| JASON KEITH DALRYMPLE | | | ON FILE |
| JASON KEITH GLADU | | | ON FILE |
| JASON KEITH GOLDTHORPE | | | ON FILE |
| JASON KEITH HUGHES | | | ON FILE |
| JASON KEITH OPEL | | | ON FILE |
| JASON KELLY BOWLIN | | | ON FILE |
| JASON KENNEDY | | | ON FILE |
| JASON KENNETH LOO | | | ON FILE |
| JASON KENNETH MIELKE | | | ON FILE |
| JASON KENNETH OKAJIMA | | | ON FILE |
| JASON KENNETH PIERCE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON KENNETH SHOWALTER | | | ON FILE |
| JASON KENNETH SOWELL | | | ON FILE |
| JASON KENNETH TULIP | | | ON FILE |
| JASON KENNETH WIDDOWSON | | | ON FILE |
| JASON KENT TAN SANTILLAN | | | ON FILE |
| JASON KERY BUCKINGHAM | | | ON FILE |
| JASON KEVIN WALKER | | | ON FILE |
| JASON KHAC LIEU | | | ON FILE |
| JASON KHUONG | | | ON FILE |
| JASON KIE SYZDEK | | | ON FILE |
| JASON KIHEUCK KIM | | | ON FILE |
| JASON KILBURG | | | ON FILE |
| JASON KIM JUNG | | | ON FILE |
| JASON KIM KUDO | | | ON FILE |
| JASON KIM MCGRAW | | | ON FILE |
| JASON KIMBROUGH SKYLES | | | ON FILE |
| JASON KINDLAND | | | ON FILE |
| JASON KING | | | ON FILE |
| JASON KINNY | | | ON FILE |
| JASON KIRBY BELUSAR | | | ON FILE |
| JASON KIRBY WINNINGHAM | | | ON FILE |
| JASON KLOTZ | | | ON FILE |
| JASON KNIGHT | | | ON FILE |
| JASON KNOL | | | ON FILE |
| JASON KONG CHING IEONG | | | ON FILE |
| JASON KONG NGO | | | ON FILE |
| JASON KONG PUN CHEONG | | | ON FILE |
| JASON KONGSATAYA | | | ON FILE |
| JASON KOURAKIS | | | ON FILE |
| JASON KRIS NEBEKER | | | ON FILE |
| JASON KRISTOFFER DANIELS | | | ON FILE |
| JASON KUA JIA WEN | | | ON FILE |
| JASON KUAN HUI HOO | | | ON FILE |
| JASON KUMAR KALRA | | | ON FILE |
| JASON KUN-CHIEH LIN | | | ON FILE |
| JASON KUSUMA | | | ON FILE |
| JASON KWA | | | ON FILE |
| JASON KWASI AFFUL POBEE | | | ON FILE |
| JASON KYLE ANSLEY | | | ON FILE |
| JASON KYLE SAETVEIT | | | ON FILE |
| JASON KYLE SORIANO | | | ON FILE |
| JASON KYOJI K MARTINSON | | | ON FILE |
| JASON L BARFIELD | | | ON FILE |
| JASON L BEAULIEU | | | ON FILE |
| JASON L BENNETT | | | ON FILE |
| JASON L BLACK | | | ON FILE |
| JASON L BLACKMAN | | | ON FILE |
| JASON L CACCAMO | | | ON FILE |
| JASON L CLARK | | | ON FILE |
| JASON L CRIBBS | | | ON FILE |
| JASON L DORN | | | ON FILE |
| JASON L GRAY | | | ON FILE |
| JASON L HARDIN | | | ON FILE |
| JASON L HAWKINS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON L HERTEL | | | ON FILE |
| JASON L LALK | | | ON FILE |
| JASON L LEARMONTH | | | ON FILE |
| JASON L MCGOVERN | | | ON FILE |
| JASON L MELHUISH | | | ON FILE |
| JASON L PRIEZ | | | ON FILE |
| JASON L RATLIFF | | | ON FILE |
| JASON L SILVA | | | ON FILE |
| JASON L SMITH | | | ON FILE |
| JASON L SPENCER | | | ON FILE |
| JASON L SPORISH | | | ON FILE |
| JASON L TALIAFERRO | | | ON FILE |
| JASON L TUHUMENA | | | ON FILE |
| JASON L WONG | | | ON FILE |
| JASON LAFOND | | | ON FILE |
| JASON LAI HAN TIAN | | | ON FILE |
| JASON LAI KUAN HAN | | | ON FILE |
| JASON LAM | | | ON FILE |
| JASON LAM SIN SIONG | | | ON FILE |
| JASON LAMAR CHAMBLISS | | | ON FILE |
| JASON LAMAR STIMPSON | | | ON FILE |
| JASON LAMONT PARKS | | | ON FILE |
| JASON LAMONT PARKS | | | ON FILE |
| JASON LAMORE | | | ON FILE |
| JASON LAN | | | ON FILE |
| JASON LANAKILA CURTIS | | | ON FILE |
| JASON LANCE PAREGIEN | | | ON FILE |
| JASON LAND | | | ON FILE |
| JASON LANE KELLEY | | | ON FILE |
| JASON LANGLAIS | | | ON FILE |
| JASON LANIER HENDREN | | | ON FILE |
| JASON LANIER WRIGHT | | | ON FILE |
| JASON LANSER | | | ON FILE |
| JASON LAO CHEN | | | ON FILE |
| JASON LAROCHE ADAMS | | | ON FILE |
| JASON LAROI THOMAS | | | ON FILE |
| JASON LAROY WHITMORE | | | ON FILE |
| JASON LARRAGOITY | | | ON FILE |
| JASON LAU | | | ON FILE |
| JASON LAURENCE HALLIDAY | | | ON FILE |
| JASON LAURENCE KOOTSHER | | | ON FILE |
| JASON LAURENCE WINKLER | | | ON FILE |
| JASON LAVERN MCARTHUR | | | ON FILE |
| JASON LAVOY SMITH | | | ON FILE |
| JASON LAWRENCE A WEBER | | | ON FILE |
| JASON LAWRENCE HERRON | | | ON FILE |
| JASON LAWRENCE NORTON | | | ON FILE |
| JASON LAWRENCE ROTTENBERG | | | ON FILE |
| JASON LAWRENCE SOLED | | | ON FILE |
| JASON LAWRENCE VILLA | | | ON FILE |
| JASON LAWRENCE WEIR | | | ON FILE |
| JASON LE | | | ON FILE |
| JASON LEAL | | | ON FILE |
| JASON LEDDEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON LEE ABERNATHEY | | | ON FILE |
| JASON LEE ADAMS | | | ON FILE |
| JASON LEE ARMSTRONG | | | ON FILE |
| JASON LEE BASSETT | | | ON FILE |
| JASON LEE BEACH | | | ON FILE |
| JASON LEE BRADLEY | | | ON FILE |
| JASON LEE BURKE | | | ON FILE |
| JASON LEE BYRNS | | | ON FILE |
| JASON LEE CHUA | | | ON FILE |
| JASON LEE COLEMAN | | | ON FILE |
| JASON LEE COLLIER | | | ON FILE |
| JASON LEE CREMEEN | | | ON FILE |
| JASON LEE DAVIS | | | ON FILE |
| JASON LEE DYER | | | ON FILE |
| JASON LEE GARLAND | | | ON FILE |
| JASON LEE GIBSON | | | ON FILE |
| JASON LEE GIBSON | | | ON FILE |
| JASON LEE GOODFELLOW | | | ON FILE |
| JASON LEE GREEN | | | ON FILE |
| JASON LEE HIEN | | | ON FILE |
| JASON LEE HOWARD | | | ON FILE |
| JASON LEE HYDE | | | ON FILE |
| JASON LEE IRVINE | | | ON FILE |
| JASON LEE KIRKMAN | | | ON FILE |
| JASON LEE KRISCHUK | | | ON FILE |
| JASON LEE LAO | | | ON FILE |
| JASON LEE LELIGDOWICZ | | | ON FILE |
| JASON LEE LOVING | | | ON FILE |
| JASON LEE MALONE | | | ON FILE |
| JASON LEE MAXFIELD | | | ON FILE |
| JASON LEE MAYNARD | | | ON FILE |
| JASON LEE MAZZUCHELLI | | | ON FILE |
| JASON LEE MCCOSBY | | | ON FILE |
| JASON LEE MCMICHAEL | | | ON FILE |
| JASON LEE MCMULLIN | | | ON FILE |
| JASON LEE MERCADO | | | ON FILE |
| JASON LEE MORRIS | | | ON FILE |
| JASON LEE MORROW | | | ON FILE |
| JASON LEE NELSON | | | ON FILE |
| JASON LEE OSTROW | | | ON FILE |
| JASON LEE PARGEON | | | ON FILE |
| JASON LEE PARK | | | ON FILE |
| JASON LEE PATERSON | | | ON FILE |
| JASON LEE PERKINS | | | ON FILE |
| JASON LEE PHILLIPS | | | ON FILE |
| JASON LEE RICKMAN | | | ON FILE |
| JASON LEE ROACH | | | ON FILE |
| JASON LEE ROSKAM | | | ON FILE |
| JASON LEE RUBEK | | | ON FILE |
| JASON LEE SCHEMP | | | ON FILE |
| JASON LEE SCHLEPP | | | ON FILE |
| JASON LEE SCHMECKPEPER | | | ON FILE |
| JASON LEE SCHRADER | | | ON FILE |
| JASON LEE SCHULTZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON LEE SMITH | | | ON FILE |
| JASON LEE SPAINHOUR | | | ON FILE |
| JASON LEE SPRECHER | | | ON FILE |
| JASON LEE STUTZMAN | | | ON FILE |
| JASON LEE TAYLOR | | | ON FILE |
| JASON LEE TOWNSEND | | | ON FILE |
| JASON LEE VANDUYN | | | ON FILE |
| JASON LEE VICTOR | | | ON FILE |
| JASON LEE WALKER | | | ON FILE |
| JASON LEE WEI ERN | | | ON FILE |
| JASON LEE WEICHBRODT | | | ON FILE |
| JASON LEE WELLS | | | ON FILE |
| JASON LEE WHELAN | | | ON FILE |
| JASON LEE YOUNG | | | ON FILE |
| JASON LEE ZHI XIN | | | ON FILE |
| JASON LEGER | | | ON FILE |
| JASON LEIGH CORBIN-DEUTSCH | | | ON FILE |
| JASON LEIGH HYLAND | | | ON FILE |
| JASON LEIGH KNIERUM | | | ON FILE |
| JASON LEMAR POWELL | | | ON FILE |
| JASON LEN KIZIAH | | | ON FILE |
| JASON LEO JENKINS | | | ON FILE |
| JASON LEON TEMPLE | | | ON FILE |
| JASON LEONADO DAYAN | | | ON FILE |
| JASON LEONADO DAYAN | | | ON FILE |
| JASON LEONADO DAYAN | | | ON FILE |
| JASON LEONADO DAYAN | | | ON FILE |
| JASON LEONARD BOSLAUGH | | | ON FILE |
| JASON LEONARD CANNON | | | ON FILE |
| JASON LEONARD NOTO | | | ON FILE |
| JASON LEONG | | | ON FILE |
| JASON LEONTHOMAS VALENTINE | | | ON FILE |
| JASON LETOURNEAU | | | ON FILE |
| JASON LEUNG | | | ON FILE |
| JASON LEVI BROWN | | | ON FILE |
| JASON LEVI EASTWOOD | | | ON FILE |
| JASON LEW | | | ON FILE |
| JASON LEWIS | | | ON FILE |
| JASON LEWIS CALHAU | | | ON FILE |
| JASON LEWIS HALL | | | ON FILE |
| JASON LEWIS PAUL SCHELL | | | ON FILE |
| JASON LEWIS ROSE | | | ON FILE |
| JASON LI DE LIU | | | ON FILE |
| JASON LIAO | | | ON FILE |
| JASON LICKER | | | ON FILE |
| JASON LIEU | | | ON FILE |
| JASON LIM | | | ON FILE |
| JASON LIM | | | ON FILE |
| JASON LIM | | | ON FILE |
| JASON LIM | | | ON FILE |
| JASON LIM  CHEE WAI | | | ON FILE |
| JASON LIN | | | ON FILE |
| JASON LIN | | | ON FILE |
| JASON LIN WANG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON LIU | | | ON FILE |
| JASON LLOYD CARYL | | | ON FILE |
| JASON LLOYD HUGHEY | | | ON FILE |
| JASON LLOYD NICHOLS | | | ON FILE |
| JASON LLOYD SMYTH | | | ON FILE |
| JASON LLOYD WHITNEY | | | ON FILE |
| JASON LON PARKER | | | ON FILE |
| JASON LOPEZ | | | ON FILE |
| JASON LOPEZ SALANGO | | | ON FILE |
| JASON LORNE BREDLOW | | | ON FILE |
| JASON LOUIS ABRAMS | | | ON FILE |
| JASON LOUIS GREENBAUM | | | ON FILE |
| JASON LOUIS MARSH | | | ON FILE |
| JASON LOUIS NEMES | | | ON FILE |
| JASON LOUIS PETERS | | | ON FILE |
| JASON LOUIS ROLD | | | ON FILE |
| JASON LOUIS STEIN | | | ON FILE |
| JASON LOUPIS | | | ON FILE |
| JASON LUI | | | ON FILE |
| JASON LUIS GRANT | | | ON FILE |
| JASON LUIS ROJAS | | | ON FILE |
| JASON LUKE BRUDIE | | | ON FILE |
| JASON LUKE LIANG | | | ON FILE |
| JASON LUMAQUE | | | ON FILE |
| JASON LYLE HALL | | | ON FILE |
| JASON LYNN DEPERRO | | | ON FILE |
| JASON LYNN LILLIE | | | ON FILE |
| JASON LYSIK-MACHADO | | | ON FILE |
| JASON M ALTIERI | | | ON FILE |
| JASON M ASSAD | | | ON FILE |
| JASON M BALLEK | | | ON FILE |
| JASON M BOGDAN | | | ON FILE |
| JASON M BOLES | | | ON FILE |
| JASON M CEBOLLERO | | | ON FILE |
| JASON M CRUZ | | | ON FILE |
| JASON M GARTON | | | ON FILE |
| JASON M GONCALVES | | | ON FILE |
| JASON M GRAY | | | ON FILE |
| JASON M HUTCHISON | | | ON FILE |
| JASON M JAMES | | | ON FILE |
| JASON M JORDAN | | | ON FILE |
| JASON M KAMINSKY | | | ON FILE |
| JASON M KAUFMAN | | | ON FILE |
| JASON M KETCHEL | | | ON FILE |
| JASON M KIRKCALDY | | | ON FILE |
| JASON M KLINE | | | ON FILE |
| JASON M KNEIFL | | | ON FILE |
| JASON M KONWINSKI | | | ON FILE |
| JASON M KRAUSE | | | ON FILE |
| JASON M KUSOWSKI | | | ON FILE |
| JASON M LORD | | | ON FILE |
| JASON M LUCRE | | | ON FILE |
| JASON M MAGLEY | | | ON FILE |
| JASON M MCCOY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON M MCMULLEN | | | ON FILE |
| JASON M MOLYNEUX | | | ON FILE |
| JASON M PALM | | | ON FILE |
| JASON M PARTAP | | | ON FILE |
| JASON M PAVLINA | | | ON FILE |
| JASON M PENNEY | | | ON FILE |
| JASON M PRESCOTT | | | ON FILE |
| JASON M RODGERS | | | ON FILE |
| JASON M ROSS | | | ON FILE |
| JASON M SACHAROFF | | | ON FILE |
| JASON M SANKOWSKI | | | ON FILE |
| JASON M SCHEIB | | | ON FILE |
| JASON M SCHEPONIK | | | ON FILE |
| JASON M SMITH | | | ON FILE |
| JASON M STANISH | | | ON FILE |
| JASON M STUMP | | | ON FILE |
| JASON M TURNIDGE | | | ON FILE |
| JASON M VAN SCHIJNDEL | | | ON FILE |
| JASON M VISMANTAS | | | ON FILE |
| JASON M WAGONER | | | ON FILE |
| JASON M WOLF | | | ON FILE |
| JASON MACARAIG CONVENTO | | | ON FILE |
| JASON MADHU CHUGANI | | | ON FILE |
| JASON MAHLER | | | ON FILE |
| JASON MALDONADO | | | ON FILE |
| JASON MANLANGIT OMBAYAN | | | ON FILE |
| JASON MANNION | | | ON FILE |
| JASON MANNS | | | ON FILE |
| JASON MANUEL RAMIREZ | | | ON FILE |
| JASON MANUEL RODRIGO | | | ON FILE |
| JASON MARC FLANAGAN | | | ON FILE |
| JASON MARC LAROZA | | | ON FILE |
| JASON MARC RYALL | | | ON FILE |
| JASON MARC RYALL | | | ON FILE |
| JASON MARC SCHWARTZ | | | ON FILE |
| JASON MARCEL WILLIAMS | | | ON FILE |
| JASON MARCUS BLAKELY | | | ON FILE |
| JASON MARCUS WALTER | | | ON FILE |
| JASON MARK ANDERSON | | | ON FILE |
| JASON MARK DELHIERRO | | | ON FILE |
| JASON MARK FORSYTHE | | | ON FILE |
| JASON MARK GATMAITAN | | | ON FILE |
| JASON MARK HAINES | | | ON FILE |
| JASON MARK HILLENBRAND | | | ON FILE |
| JASON MARK LOWE | | | ON FILE |
| JASON MARK LOWRY | | | ON FILE |
| JASON MARK MOORE | | | ON FILE |
| JASON MARK NADEAU | | | ON FILE |
| JASON MARK NAUMANN | | | ON FILE |
| JASON MARK SADEK | | | ON FILE |
| JASON MARK STRONG | | | ON FILE |
| JASON MARK WILD | | | ON FILE |
| JASON MARK WILKIE | | | ON FILE |
| JASON MARK WINTER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON MARKBELDIA DE GUZMAN | | | ON FILE |
| JASON MARRIOTT STEIN | | | ON FILE |
| JASON MARTIN | | | ON FILE |
| JASON MARTIN BREENS | | | ON FILE |
| JASON MARTIN C BUCHAN | | | ON FILE |
| JASON MARTIN JONES | | | ON FILE |
| JASON MARTIN LONG | | | ON FILE |
| JASON MARTOUX | | | ON FILE |
| JASON MASARU NAKAFUJI | | | ON FILE |
| JASON MASAYOSHI YAMADA | | | ON FILE |
| JASON MATHEW BALZEN | | | ON FILE |
| JASON MATHEW FETTIG | | | ON FILE |
| JASON MATHEW KUSCHMIERZ | | | ON FILE |
| JASON MATHEW ROBINSON | | | ON FILE |
| JASON MATTHEW ADKINS | | | ON FILE |
| JASON MATTHEW ALTSCHWAGER | | | ON FILE |
| JASON MATTHEW BATES | | | ON FILE |
| JASON MATTHEW BENSON | | | ON FILE |
| JASON MATTHEW BREDEHOFT | | | ON FILE |
| JASON MATTHEW BROWNLEE | | | ON FILE |
| JASON MATTHEW BURT | | | ON FILE |
| JASON MATTHEW CROSS | | | ON FILE |
| JASON MATTHEW DE SANTE | | | ON FILE |
| JASON MATTHEW DEATHERAGE | | | ON FILE |
| JASON MATTHEW DIFRANCESCO | | | ON FILE |
| JASON MATTHEW DOTTAVIO | | | ON FILE |
| JASON MATTHEW FISH | | | ON FILE |
| JASON MATTHEW FOX | | | ON FILE |
| JASON MATTHEW GARRETT | | | ON FILE |
| JASON MATTHEW GOMEZ | | | ON FILE |
| JASON MATTHEW HALL | | | ON FILE |
| JASON MATTHEW HEWITT | | | ON FILE |
| JASON MATTHEW HOOVER | | | ON FILE |
| JASON MATTHEW IVEY | | | ON FILE |
| JASON MATTHEW JAYAWARDENA | | | ON FILE |
| JASON MATTHEW JONES | | | ON FILE |
| JASON MATTHEW JORDAN | | | ON FILE |
| JASON MATTHEW KRAFT | | | ON FILE |
| JASON MATTHEW LEDER | | | ON FILE |
| JASON MATTHEW LEE | | | ON FILE |
| JASON MATTHEW LUTZ | | | ON FILE |
| JASON MATTHEW MARSHALL | | | ON FILE |
| JASON MATTHEW MARVEL | | | ON FILE |
| JASON MATTHEW MASON | | | ON FILE |
| JASON MATTHEW MCDONALD | | | ON FILE |
| JASON MATTHEW MONTGOMERY | | | ON FILE |
| JASON MATTHEW NIEVES | | | ON FILE |
| JASON MATTHEW PEWINSKI | | | ON FILE |
| JASON MATTHEW PRATT | | | ON FILE |
| JASON MATTHEW RICHARDS | | | ON FILE |
| JASON MATTHEW RIDEOUT | | | ON FILE |
| JASON MATTHEW ROLLMAN | | | ON FILE |
| JASON MATTHEW SHELBY | | | ON FILE |
| JASON MATTHEW SHER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON MATTHEW SMYLIE | | | ON FILE |
| JASON MATTHEW SUTPHIN | | | ON FILE |
| JASON MATTHEW TATUM | | | ON FILE |
| JASON MATTHEW TREGGIARI | | | ON FILE |
| JASON MATTHEW WASH | | | ON FILE |
| JASON MAURICE EGAN | | | ON FILE |
| JASON MAURICE RUNK | | | ON FILE |
| JASON MAX DEMAYO | | | ON FILE |
| JASON MAXIM HOFFMAN | | | ON FILE |
| JASON MAYFIELD | | | ON FILE |
| JASON MAYHEW | | | ON FILE |
| JASON MAYNARD WELLS | | | ON FILE |
| JASON MAZAR-KELLY | | | ON FILE |
| JASON MC ANDREW | | | ON FILE |
| JASON MC TIERNAN | | | ON FILE |
| JASON MCAVENE | | | ON FILE |
| JASON MCBRIDE | | | ON FILE |
| JASON MCCANN | | | ON FILE |
| JASON MCEWEN BRENNER | | | ON FILE |
| JASON MCINNES | | | ON FILE |
| JASON MCMASTER | | | ON FILE |
| JASON MEACHIA JARRETT | | | ON FILE |
| JASON MEDINA BAUTISTA | | | ON FILE |
| JASON MEIJERS | | | ON FILE |
| JASON MEIRING | | | ON FILE |
| JASON MELCHISEDEK ALEXANDRE | | | ON FILE |
| JASON MELVIN FERLIANTO | | | ON FILE |
| JASON MELVIN HO VON | | | ON FILE |
| JASON MENG HER | | | ON FILE |
| JASON MERRELL | | | ON FILE |
| JASON MERRILL FULLMER | | | ON FILE |
| JASON MICAH HOPKINS | | | ON FILE |
| JASON MICALLEF | | | ON FILE |
| JASON MICHAEL ALOMA | | | ON FILE |
| JASON MICHAEL ALVIRA | | | ON FILE |
| JASON MICHAEL ARNDT | | | ON FILE |
| JASON MICHAEL ARNDT | | | ON FILE |
| JASON MICHAEL AUFIERO | | | ON FILE |
| JASON MICHAEL BATANSKY | | | ON FILE |
| JASON MICHAEL BEAVER | | | ON FILE |
| JASON MICHAEL BECHTEL | | | ON FILE |
| JASON MICHAEL BENCICH | | | ON FILE |
| JASON MICHAEL BENGERT | | | ON FILE |
| JASON MICHAEL BENNETT | | | ON FILE |
| JASON MICHAEL BIONDO | | | ON FILE |
| JASON MICHAEL BODEN | | | ON FILE |
| JASON MICHAEL BONSALL | | | ON FILE |
| JASON MICHAEL BRUEGGEMANN | | | ON FILE |
| JASON MICHAEL BRYANT | | | ON FILE |
| JASON MICHAEL BUNCE | | | ON FILE |
| JASON MICHAEL BURGBACHER | | | ON FILE |
| JASON MICHAEL CAMPBELL | | | ON FILE |
| JASON MICHAEL CAMPS | | | ON FILE |
| JASON MICHAEL CARDAMONE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON MICHAEL CASCIO | | | ON FILE |
| JASON MICHAEL CAUDLE | | | ON FILE |
| JASON MICHAEL CHIN | | | ON FILE |
| JASON MICHAEL CHRISTENSEN | | | ON FILE |
| JASON MICHAEL COBB | | | ON FILE |
| JASON MICHAEL CONSTANTINO | | | ON FILE |
| JASON MICHAEL COOPER | | | ON FILE |
| JASON MICHAEL CORRIGAN | | | ON FILE |
| JASON MICHAEL CULBERTSON | | | ON FILE |
| JASON MICHAEL DAVIS | | | ON FILE |
| JASON MICHAEL DEROUIN | | | ON FILE |
| JASON MICHAEL DILLON | | | ON FILE |
| JASON MICHAEL DOHERTY | | | ON FILE |
| JASON MICHAEL DOUGLAS | | | ON FILE |
| JASON MICHAEL DUNN | | | ON FILE |
| JASON MICHAEL EDWARD CORSER | | | ON FILE |
| JASON MICHAEL ELBRACHT | | | ON FILE |
| JASON MICHAEL ELMORE | | | ON FILE |
| JASON MICHAEL EMOTOTISDALE | | | ON FILE |
| JASON MICHAEL FAHEY | | | ON FILE |
| JASON MICHAEL FERLOTTE | | | ON FILE |
| JASON MICHAEL FERRARIO | | | ON FILE |
| JASON MICHAEL FLADLIEN | | | ON FILE |
| JASON MICHAEL FLANDERMEYER | | | ON FILE |
| JASON MICHAEL FOSKEY | | | ON FILE |
| JASON MICHAEL FREIER | | | ON FILE |
| JASON MICHAEL GERK | | | ON FILE |
| JASON MICHAEL HARRY BEEDLE | | | ON FILE |
| JASON MICHAEL HART | | | ON FILE |
| JASON MICHAEL HAYNIE | | | ON FILE |
| JASON MICHAEL HOLMES | | | ON FILE |
| JASON MICHAEL IANNANTUONI | | | ON FILE |
| JASON MICHAEL JAMES PLUMB | | | ON FILE |
| JASON MICHAEL JEWELL | | | ON FILE |
| JASON MICHAEL JOINES | | | ON FILE |
| JASON MICHAEL KEEN | | | ON FILE |
| JASON MICHAEL KELLY | | | ON FILE |
| JASON MICHAEL KEMMER | | | ON FILE |
| JASON MICHAEL KONOPINSKI | | | ON FILE |
| JASON MICHAEL LANGTRY | | | ON FILE |
| JASON MICHAEL LARSON | | | ON FILE |
| JASON MICHAEL LEE | | | ON FILE |
| JASON MICHAEL LICHON | | | ON FILE |
| JASON MICHAEL LISNER | | | ON FILE |
| JASON MICHAEL LO | | | ON FILE |
| JASON MICHAEL LOVELACE | | | ON FILE |
| JASON MICHAEL LUNAU | | | ON FILE |
| JASON MICHAEL LYNCH | | | ON FILE |
| JASON MICHAEL MACE | | | ON FILE |
| JASON MICHAEL MANZANO | | | ON FILE |
| JASON MICHAEL MARTZ | | | ON FILE |
| JASON MICHAEL MATHIAS | | | ON FILE |
| JASON MICHAEL MCCARTHY | | | ON FILE |
| JASON MICHAEL MCCARTHY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON MICHAEL MCCOURT | | | ON FILE |
| JASON MICHAEL MCOMBER | | | ON FILE |
| JASON MICHAEL MCTAGUE | | | ON FILE |
| JASON MICHAEL MILLER | | | ON FILE |
| JASON MICHAEL MILLER | | | ON FILE |
| JASON MICHAEL MOODY | | | ON FILE |
| JASON MICHAEL MURDIE | | | ON FILE |
| JASON MICHAEL NOWIK | | | ON FILE |
| JASON MICHAEL OBINGER | | | ON FILE |
| JASON MICHAEL ODOM | | | ON FILE |
| JASON MICHAEL PALMER | | | ON FILE |
| JASON MICHAEL PANICK | | | ON FILE |
| JASON MICHAEL PAPPAS | | | ON FILE |
| JASON MICHAEL PAZ CRUZ BURKE | | | ON FILE |
| JASON MICHAEL PERRINS | | | ON FILE |
| JASON MICHAEL PETERSON | | | ON FILE |
| JASON MICHAEL PIERCE | | | ON FILE |
| JASON MICHAEL PITTS | | | ON FILE |
| JASON MICHAEL PORTELL | | | ON FILE |
| JASON MICHAEL PREU | | | ON FILE |
| JASON MICHAEL REDERSTORF | | | ON FILE |
| JASON MICHAEL REITMANN | | | ON FILE |
| JASON MICHAEL RICHARD KING | | | ON FILE |
| JASON MICHAEL RICKS | | | ON FILE |
| JASON MICHAEL RODRIGUEZ | | | ON FILE |
| JASON MICHAEL ROPETER | | | ON FILE |
| JASON MICHAEL RUBENSTEIN | | | ON FILE |
| JASON MICHAEL SAYER | | | ON FILE |
| JASON MICHAEL SIMMONS | | | ON FILE |
| JASON MICHAEL SIMON | | | ON FILE |
| JASON MICHAEL SMITH | | | ON FILE |
| JASON MICHAEL SOWELL | | | ON FILE |
| JASON MICHAEL STAMBAUGH | | | ON FILE |
| JASON MICHAEL STEINER | | | ON FILE |
| JASON MICHAEL STROUD | | | ON FILE |
| JASON MICHAEL TATE HAN | | | ON FILE |
| JASON MICHAEL TEIXEIRA | | | ON FILE |
| JASON MICHAEL TELLER | | | ON FILE |
| JASON MICHAEL THOMASSY | | | ON FILE |
| JASON MICHAEL TITONE | | | ON FILE |
| JASON MICHAEL UDOM | | | ON FILE |
| JASON MICHAEL WALDECK | | | ON FILE |
| JASON MICHAEL WALSTROM | | | ON FILE |
| JASON MICHAEL WEISENTHAL | | | ON FILE |
| JASON MICHAEL WILKINS | | | ON FILE |
| JASON MICHAEL WILSON | | | ON FILE |
| JASON MICHAEL WOLF | | | ON FILE |
| JASON MICHAEL WOLSKE | | | ON FILE |
| JASON MICHAEL WOODWARD | | | ON FILE |
| JASON MICHAEL WUSSLER | | | ON FILE |
| JASON MICHAEL WYNNE | | | ON FILE |
| JASON MICHAEL WYNNE | | | ON FILE |
| JASON MICHAEL YARBROUGH | | | ON FILE |
| JASON MICHEAL GANGNIER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON MICHEAL PETRONE | | | ON FILE |
| JASON MICHEAL SEXTON | | | ON FILE |
| JASON MICHEL RAYMOND VAUQUELIN | | | ON FILE |
| JASON MICHIO HIGA | | | ON FILE |
| JASON MICKAEL BAUNE | | | ON FILE |
| JASON MILES | | | ON FILE |
| JASON MILES ADAMS | | | ON FILE |
| JASON MILES CHILTON | | | ON FILE |
| JASON MILES GOKEI | | | ON FILE |
| JASON MILES MILLER | | | ON FILE |
| JASON MILLER WRIGHT | | | ON FILE |
| JASON MING TING | | | ON FILE |
| JASON MING-SUN AU | | | ON FILE |
| JASON MIRERI MATUNDURA | | | ON FILE |
| JASON MITCHELL BINSTOCK | | | ON FILE |
| JASON MITCHELL LANGE | | | ON FILE |
| JASON MITCHELL SHANDS | | | ON FILE |
| JASON MITCHELL WATKINS | | | ON FILE |
| JASON MITSURU NAKAMARU | | | ON FILE |
| JASON MOLINET | | | ON FILE |
| JASON MONDENE | | | ON FILE |
| JASON MONTE CAPRI | | | ON FILE |
| JASON MORA JACOBO | | | ON FILE |
| JASON MORGAN TODD | | | ON FILE |
| JASON MORRISS | | | ON FILE |
| JASON MOSES GORDER | | | ON FILE |
| JASON MULLEN | | | ON FILE |
| JASON MURRAY WEILAND | | | ON FILE |
| JASON MYRES | | | ON FILE |
| JASON N FURBERT | | | ON FILE |
| JASON N LUJICK | | | ON FILE |
| JASON N MCPHAIL | | | ON FILE |
| JASON NARAYAN PATEL | | | ON FILE |
| JASON NATHANIEL COTTON | | | ON FILE |
| JASON NATHANIEL KLAPPAUF | | | ON FILE |
| JASON NATHANIEL RICH | | | ON FILE |
| JASON NATHANIEL WILMOT | | | ON FILE |
| JASON NEAL ANDERSON | | | ON FILE |
| JASON NEAL CAMACHO | | | ON FILE |
| JASON NEIL HARDIN | | | ON FILE |
| JASON NEIL ROCKETT | | | ON FILE |
| JASON NEIMAN | | | ON FILE |
| JASON NELSON CORDERO | | | ON FILE |
| JASON NEMOR HARDEN | | | ON FILE |
| JASON NERIO | | | ON FILE |
| JASON NEUHOF | | | ON FILE |
| JASON NG BOON PING | | | ON FILE |
| JASON NG YOK SEN | | | ON FILE |
| JASON NGO | | | ON FILE |
| JASON NGO | | | ON FILE |
| JASON NGUYEN | | | ON FILE |
| JASON NICHOLAAS LINKES | | | ON FILE |
| JASON NICHOLAS ARISCO | | | ON FILE |
| JASON NICHOLAS BAJADA-PAQUIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON NICHOLAS BUNYEA | | | ON FILE |
| JASON NICHOLAS BUTTS | | | ON FILE |
| JASON NICHOLAS DEMETER | | | ON FILE |
| JASON NICHOLAS HARVIN | | | ON FILE |
| JASON NICHOLAS MILLER | | | ON FILE |
| JASON NICHOLAS REPCHAK | | | ON FILE |
| JASON NICK MOGA | | | ON FILE |
| JASON NICKOLAS MAYER | | | ON FILE |
| JASON NOBPORN GANNON | | | ON FILE |
| JASON NOEL-BOURASSA | | | ON FILE |
| JASON NORGAAR | | | ON FILE |
| JASON NORTH STONE | | | ON FILE |
| JASON NUNEZ | | | ON FILE |
| JASON NUNLEY | | | ON FILE |
| JASON O MARTIN | | | ON FILE |
| JASON OBRYAN SMITH | | | ON FILE |
| JASON ODAINE FLEMMINGS | | | ON FILE |
| JASON O'DOWD | | | ON FILE |
| JASON OLIVER COLLIER | | | ON FILE |
| JASON OLIVER GRAHAM | | | ON FILE |
| JASON OMAR WRIGHT | | | ON FILE |
| JASON OMID KAFIL | | | ON FILE |
| JASON ONEIL GRANTHAM | | | ON FILE |
| JASON ORNELAS FALCON | | | ON FILE |
| JASON OTTO FREDRICKSON | | | ON FILE |
| JASON OTTO KARRELS | | | ON FILE |
| JASON OWEN HOSTETLER | | | ON FILE |
| JASON OWENS JOHNDROW | | | ON FILE |
| JASON P ALBRIGHT | | | ON FILE |
| JASON P BOOVA | | | ON FILE |
| JASON P HODKOWSKI | | | ON FILE |
| JASON P KAJFASZ | | | ON FILE |
| JASON P KAPLAN | | | ON FILE |
| JASON P LABOSSIERE | | | ON FILE |
| JASON P LABOSSIERE | | | ON FILE |
| JASON P PRYMMER | | | ON FILE |
| JASON P ROSENSTEIN | | | ON FILE |
| JASON P SCHIFFMILLER | | | ON FILE |
| JASON P SONNICHSEN | | | ON FILE |
| JASON P STAUB | | | ON FILE |
| JASON PACKARD | | | ON FILE |
| JASON PAK HO CHAN | | | ON FILE |
| JASON PALMER J | | | ON FILE |
| JASON PALOMINO | | | ON FILE |
| JASON PANOS KARABATSOS | | | ON FILE |
| JASON PAREVSKI | | | ON FILE |
| JASON PARK | | | ON FILE |
| JASON PASCHALL | | | ON FILE |
| JASON PASQUALE VALLANTE | | | ON FILE |
| JASON PATERSON | | | ON FILE |
| JASON PATRICK CAREY | | | ON FILE |
| JASON PATRICK COONAN | | | ON FILE |
| JASON PATRICK EAVES | | | ON FILE |
| JASON PATRICK GALVEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON PATRICK HOAGLAND | | | ON FILE |
| JASON PATRICK JOHNS | | | ON FILE |
| JASON PATRICK KUKLA | | | ON FILE |
| JASON PATRICK LENING | | | ON FILE |
| JASON PATRICK LEVINE | | | ON FILE |
| JASON PATRICK METTLER | | | ON FILE |
| JASON PATRICK POWELL | | | ON FILE |
| JASON PATRICK QUELCH | | | ON FILE |
| JASON PATRICK RAYBURN | | | ON FILE |
| JASON PATRICK ROBBINS | | | ON FILE |
| JASON PATRICK SHOCKEY | | | ON FILE |
| JASON PATRICK STEPHENS | | | ON FILE |
| JASON PATRICK WALESH | | | ON FILE |
| JASON PAUL AMERSON | | | ON FILE |
| JASON PAUL BARRETT | | | ON FILE |
| JASON PAUL BUDEN | | | ON FILE |
| JASON PAUL CANNON | | | ON FILE |
| JASON PAUL CARLTON BLACKER | | | ON FILE |
| JASON PAUL COMER | | | ON FILE |
| JASON PAUL CORNFORD | | | ON FILE |
| JASON PAUL DUNAND | | | ON FILE |
| JASON PAUL DUPRAS | | | ON FILE |
| JASON PAUL FLORES | | | ON FILE |
| JASON PAUL GEARY | | | ON FILE |
| JASON PAUL GOODWIN | | | ON FILE |
| JASON PAUL GORDON | | | ON FILE |
| JASON PAUL GRAFF | | | ON FILE |
| JASON PAUL GRAFTON | | | ON FILE |
| JASON PAUL HAMILTON | | | ON FILE |
| JASON PAUL HAMMOND | | | ON FILE |
| JASON PAUL HARRIS | | | ON FILE |
| JASON PAUL JASPER | | | ON FILE |
| JASON PAUL JEFFERS | | | ON FILE |
| JASON PAUL JOHNSON | | | ON FILE |
| JASON PAUL KENNEDY | | | ON FILE |
| JASON PAUL KLEIN | | | ON FILE |
| JASON PAUL KOVALSKI | | | ON FILE |
| JASON PAUL KRUTSCH | | | ON FILE |
| JASON PAUL LENZ | | | ON FILE |
| JASON PAUL LOWERY | | | ON FILE |
| JASON PAUL MALONE | | | ON FILE |
| JASON PAUL MCCANN | | | ON FILE |
| JASON PAUL MCNEIL | | | ON FILE |
| JASON PAUL MINICH | | | ON FILE |
| JASON PAUL MORIN | | | ON FILE |
| JASON PAUL MUNGER | | | ON FILE |
| JASON PAUL NAY | | | ON FILE |
| JASON PAUL NEUMANN | | | ON FILE |
| JASON PAUL NORTHCOTT | | | ON FILE |
| JASON PAUL NUNLEY | | | ON FILE |
| JASON PAUL OCONNOR | | | ON FILE |
| JASON PAUL PECA | | | ON FILE |
| JASON PAUL PICKLE | | | ON FILE |
| JASON PAUL RAILSTON WATKINS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON PAUL ROBERTS | | | ON FILE |
| JASON PAUL ROBINSON | | | ON FILE |
| JASON PAUL RODRIGUEZ | | | ON FILE |
| JASON PAUL SALCE | | | ON FILE |
| JASON PAUL SARTAIN | | | ON FILE |
| JASON PAUL SCHROEDER | | | ON FILE |
| JASON PAUL SCIABICA | | | ON FILE |
| JASON PAUL SEMLING | | | ON FILE |
| JASON PAUL SHAW | | | ON FILE |
| JASON PAUL SPONSLER | | | ON FILE |
| JASON PAUL TESKE | | | ON FILE |
| JASON PAUL VARNDELL | | | ON FILE |
| JASON PAUL WALSH | | | ON FILE |
| JASON PAUL WEISMANN | | | ON FILE |
| JASON PAUL WILLIAMS | | | ON FILE |
| JASON PAUL WOLBERT | | | ON FILE |
| JASON PAUL WOOD | | | ON FILE |
| JASON PAVAO | | | ON FILE |
| JASON PECK | | | ON FILE |
| JASON PERIAMPILLAI | | | ON FILE |
| JASON PERMAN | | | ON FILE |
| JASON PERNO | | | ON FILE |
| JASON PETER BRINDISI | | | ON FILE |
| JASON PETER FORTALEZA CRUZ | | | ON FILE |
| JASON PETER GEWEHR | | | ON FILE |
| JASON PETER GRENDUS | | | ON FILE |
| JASON PETER LANG | | | ON FILE |
| JASON PETER LEE | | | ON FILE |
| JASON PETER MARTEL | | | ON FILE |
| JASON PETER MEIGHAN | | | ON FILE |
| JASON PETER PEREZ | | | ON FILE |
| JASON PETER ZAMER | | | ON FILE |
| JASON PETTIT | | | ON FILE |
| JASON PHILIP BRADLEY | | | ON FILE |
| JASON PHILIP CHRISTENSEN | | | ON FILE |
| JASON PHILIP GREY ROESLER | | | ON FILE |
| JASON PHILIP HAALA | | | ON FILE |
| JASON PHILIP LEE | | | ON FILE |
| JASON PHILLIP BRATTON | | | ON FILE |
| JASON PHILLIP COLEMAN | | | ON FILE |
| JASON PHILLIP GOHMAN | | | ON FILE |
| JASON PHILLIP HENNESSY | | | ON FILE |
| JASON PHILLIP LAKOW | | | ON FILE |
| JASON PHILLIP LUGO | | | ON FILE |
| JASON PHILLIP PRIMAK | | | ON FILE |
| JASON PHILLIP SMOLKA | | | ON FILE |
| JASON PHILLIP WINTER | | | ON FILE |
| JASON PHIPPS | | | ON FILE |
| JASON PIERCE | | | ON FILE |
| JASON PINTO | | | ON FILE |
| JASON PIRO | | | ON FILE |
| JASON POEY YIE WONG | | | ON FILE |
| JASON POLAHA | | | ON FILE |
| JASON PONCE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON PORTER ANDREWS | | | ON FILE |
| JASON POWELL | | | ON FILE |
| JASON PRESTON JACKSON | | | ON FILE |
| JASON PRITZ | | | ON FILE |
| JASON PRITZ | | | ON FILE |
| JASON PRIYAM MODAWAL | | | ON FILE |
| JASON PUKALO | | | ON FILE |
| JASON QUANG LY | | | ON FILE |
| JASON QUANG PHAM | | | ON FILE |
| JASON QUIJANO CALINGASAN | | | ON FILE |
| JASON QUOC CHUONG | | | ON FILE |
| JASON R ABRAMS | | | ON FILE |
| JASON R BARON | | | ON FILE |
| JASON R BARR | | | ON FILE |
| JASON R BOTTOMLEY | | | ON FILE |
| JASON R COHEN | | | ON FILE |
| JASON R CRESPO | | | ON FILE |
| JASON R CRIGLER | | | ON FILE |
| JASON R DER | | | ON FILE |
| JASON R FELITTO | | | ON FILE |
| JASON R FORTIER | | | ON FILE |
| JASON R FRANZONE | | | ON FILE |
| JASON R GOOKIN | | | ON FILE |
| JASON R GRAVES | | | ON FILE |
| JASON R HEMMINGSEN | | | ON FILE |
| JASON R J KERKVLIET | | | ON FILE |
| JASON R KIRBY | | | ON FILE |
| JASON R LAMMERT | | | ON FILE |
| JASON R LECLERC | | | ON FILE |
| JASON R LEECH | | | ON FILE |
| JASON R LUDWIG | | | ON FILE |
| JASON R MARINEAU | | | ON FILE |
| JASON R MCVEIGH | | | ON FILE |
| JASON R MEYER | | | ON FILE |
| JASON R MEYER | | | ON FILE |
| JASON R OSOLIN | | | ON FILE |
| JASON R PANTULIANO | | | ON FILE |
| JASON R RACELA | | | ON FILE |
| JASON R ROKEACH | | | ON FILE |
| JASON R ROURKE | | | ON FILE |
| JASON R SCHMITZ | | | ON FILE |
| JASON R SCHWANKERT | | | ON FILE |
| JASON R TABOR | | | ON FILE |
| JASON R TAYLOR | | | ON FILE |
| JASON R TOMPKINS | | | ON FILE |
| JASON R WALTER | | | ON FILE |
| JASON R WEINER | | | ON FILE |
| JASON R WELLS | | | ON FILE |
| JASON R WHITACRE | | | ON FILE |
| JASON R WYATT | | | ON FILE |
| JASON RADLEY HART | | | ON FILE |
| JASON RAFAEL BORRAS | | | ON FILE |
| JASON RAINIER HERNANDEZ | | | ON FILE |
| JASON RAMA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON RAMA TRON | | | ON FILE |
| JASON RAMON MADRID | | | ON FILE |
| JASON RAMONE-ISAIAH MANNING | | | ON FILE |
| JASON RANDALL CARLEY | | | ON FILE |
| JASON RANDALL CASH | | | ON FILE |
| JASON RANDALL DAKE | | | ON FILE |
| JASON RANDALL THORNSBERRY | | | ON FILE |
| JASON RANDALL TIDWELL | | | ON FILE |
| JASON RAO | | | ON FILE |
| JASON RAPHAEL HOLLAND | | | ON FILE |
| JASON RAPHAEL JOSEPH | | | ON FILE |
| JASON RASHID MOOLA | | | ON FILE |
| JASON RAU STOTHERS | | | ON FILE |
| JASON RAUEN | | | ON FILE |
| JASON RAY BAUER | | | ON FILE |
| JASON RAY HOCKRIDGE | | | ON FILE |
| JASON RAY KEPNER | | | ON FILE |
| JASON RAY KYTE | | | ON FILE |
| JASON RAY MILLER | | | ON FILE |
| JASON RAY NUGENT | | | ON FILE |
| JASON RAY SHIPPERS | | | ON FILE |
| JASON RAY WILLIAMS | | | ON FILE |
| JASON RAYMOND PROSEN | | | ON FILE |
| JASON RAYMOND STOUT | | | ON FILE |
| JASON RAYMOND VIGNOCHI | | | ON FILE |
| JASON RAYMOND WATKINS | | | ON FILE |
| JASON REA WARD | | | ON FILE |
| JASON READ | | | ON FILE |
| JASON REED ULANER | | | ON FILE |
| JASON REESE BAILEY | | | ON FILE |
| JASON REESE WALDRIP | | | ON FILE |
| JASON REGIS MCGRAIL | | | ON FILE |
| JASON REID KOERNER | | | ON FILE |
| JASON REINART | | | ON FILE |
| JASON RENALDO GARNETT | | | ON FILE |
| JASON RENE MILORD | | | ON FILE |
| JASON REY JOSUE ESTAVILLO | | | ON FILE |
| JASON RHEE | | | ON FILE |
| JASON RHIAN FERRIER | | | ON FILE |
| JASON RHODES COMAN | | | ON FILE |
| JASON RICARDO GOMEZ | | | ON FILE |
| JASON RICARDO STEWART | | | ON FILE |
| JASON RICHARD ALBERTI | | | ON FILE |
| JASON RICHARD ANSTEAD | | | ON FILE |
| JASON RICHARD ARENDT | | | ON FILE |
| JASON RICHARD CARNEY | | | ON FILE |
| JASON RICHARD CHONG | | | ON FILE |
| JASON RICHARD CONTENT | | | ON FILE |
| JASON RICHARD EDWARDS | | | ON FILE |
| JASON RICHARD EDWARDS | | | ON FILE |
| JASON RICHARD ENSIGN | | | ON FILE |
| JASON RICHARD GANN | | | ON FILE |
| JASON RICHARD GOSNELL | | | ON FILE |
| JASON RICHARD HAHN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON RICHARD HAND | | | ON FILE |
| JASON RICHARD KAMUDA | | | ON FILE |
| JASON RICHARD KAUFMAN | | | ON FILE |
| JASON RICHARD KLING | | | ON FILE |
| JASON RICHARD KOEBELE | | | ON FILE |
| JASON RICHARD LINDSAY | | | ON FILE |
| JASON RICHARD M HALE | | | ON FILE |
| JASON RICHARD MODZELEWSKI | | | ON FILE |
| JASON RICHARD MYERS | | | ON FILE |
| JASON RICHARD ODELL | | | ON FILE |
| JASON RICHARD PALMER | | | ON FILE |
| JASON RICHARD PAPP | | | ON FILE |
| JASON RICHARD PINDER | | | ON FILE |
| JASON RICHARD PONG | | | ON FILE |
| JASON RICHARD SVOBODA | | | ON FILE |
| JASON RICHARD SWAN | | | ON FILE |
| JASON RICHARD SWAN | | | ON FILE |
| JASON RICHARD TANN | | | ON FILE |
| JASON RICHARD VELLOW | | | ON FILE |
| JASON RICHARD ZAMORA | | | ON FILE |
| JASON RIGGAN TURNER | | | ON FILE |
| JASON RIGOLLI | | | ON FILE |
| JASON RILEY VAN HIERDEN | | | ON FILE |
| JASON RIOS | | | ON FILE |
| JASON ROBERT ABIUSO | | | ON FILE |
| JASON ROBERT BALL | | | ON FILE |
| JASON ROBERT BANKS | | | ON FILE |
| JASON ROBERT BEECH | | | ON FILE |
| JASON ROBERT BERRY | | | ON FILE |
| JASON ROBERT BOATWRIGHT | | | ON FILE |
| JASON ROBERT BOUCK | | | ON FILE |
| JASON ROBERT BRABANT | | | ON FILE |
| JASON ROBERT BROWN | | | ON FILE |
| JASON ROBERT BURNLEY | | | ON FILE |
| JASON ROBERT CRAWFORD | | | ON FILE |
| JASON ROBERT CROSS | | | ON FILE |
| JASON ROBERT DALEY | | | ON FILE |
| JASON ROBERT DIZON | | | ON FILE |
| JASON ROBERT DOGGETT | | | ON FILE |
| JASON ROBERT DOMINSKI | | | ON FILE |
| JASON ROBERT DWIGGINS | | | ON FILE |
| JASON ROBERT FALLIS | | | ON FILE |
| JASON ROBERT FINCH | | | ON FILE |
| JASON ROBERT FRETWELL | | | ON FILE |
| JASON ROBERT GORDON | | | ON FILE |
| JASON ROBERT GORDON HILL | | | ON FILE |
| JASON ROBERT GREER | | | ON FILE |
| JASON ROBERT GRIFFIS | | | ON FILE |
| JASON ROBERT GUINN | | | ON FILE |
| JASON ROBERT HAEFS | | | ON FILE |
| JASON ROBERT HATCH | | | ON FILE |
| JASON ROBERT HAZZARD | | | ON FILE |
| JASON ROBERT HENRIKSEN | | | ON FILE |
| JASON ROBERT HOLMES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON ROBERT HORNER | | | ON FILE |
| JASON ROBERT JAKARY | | | ON FILE |
| JASON ROBERT JAMES PISESKY | | | ON FILE |
| JASON ROBERT JONES | | | ON FILE |
| JASON ROBERT JONES | | | ON FILE |
| JASON ROBERT KENNEMER | | | ON FILE |
| JASON ROBERT KILLELEA | | | ON FILE |
| JASON ROBERT KLEFFMAN | | | ON FILE |
| JASON ROBERT LANGFORD | | | ON FILE |
| JASON ROBERT LANHAM | | | ON FILE |
| JASON ROBERT LAVERY | | | ON FILE |
| JASON ROBERT LESLIE | | | ON FILE |
| JASON ROBERT LLOYD | | | ON FILE |
| JASON ROBERT LUDICKE | | | ON FILE |
| JASON ROBERT LYONS | | | ON FILE |
| JASON ROBERT MARKLEY | | | ON FILE |
| JASON ROBERT MCALISTER | | | ON FILE |
| JASON ROBERT MCKAY | | | ON FILE |
| JASON ROBERT MILLER | | | ON FILE |
| JASON ROBERT MILLER | | | ON FILE |
| JASON ROBERT MILLMAN | | | ON FILE |
| JASON ROBERT MILNE | | | ON FILE |
| JASON ROBERT MOORE | | | ON FILE |
| JASON ROBERT MORRISON | | | ON FILE |
| JASON ROBERT MUHLBAUER | | | ON FILE |
| JASON ROBERT NAZAROF | | | ON FILE |
| JASON ROBERT NITZSCHE | | | ON FILE |
| JASON ROBERT PELKER | | | ON FILE |
| JASON ROBERT PEPPER | | | ON FILE |
| JASON ROBERT PEREZ | | | ON FILE |
| JASON ROBERT PONNEQUIN | | | ON FILE |
| JASON ROBERT QUIROS | | | ON FILE |
| JASON ROBERT RIEL | | | ON FILE |
| JASON ROBERT RYZNAR | | | ON FILE |
| JASON ROBERT SAMUELS | | | ON FILE |
| JASON ROBERT SATTESON | | | ON FILE |
| JASON ROBERT SHELDON | | | ON FILE |
| JASON ROBERT SHERMAN | | | ON FILE |
| JASON ROBERT SKALA | | | ON FILE |
| JASON ROBERT SMALE | | | ON FILE |
| JASON ROBERT SNYDER | | | ON FILE |
| JASON ROBERT SOLIS | | | ON FILE |
| JASON ROBERT SOO | | | ON FILE |
| JASON ROBERT TEBBLE | | | ON FILE |
| JASON ROBERT THOMPSON | | | ON FILE |
| JASON ROBERT TUCKER | | | ON FILE |
| JASON ROBERT VITZ | | | ON FILE |
| JASON ROBERT WATKINS | | | ON FILE |
| JASON ROBERT WEBER | | | ON FILE |
| JASON ROBERT WILLIAMS | | | ON FILE |
| JASON ROBERT WOLD | | | ON FILE |
| JASON ROBERT WOOD | | | ON FILE |
| JASON ROBERT YOUNGQUIST | | | ON FILE |
| JASON ROBERT ZBIEG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON ROBERTS | | | ON FILE |
| JASON ROBERTSON | | | ON FILE |
| JASON ROBINSON | | | ON FILE |
| JASON ROBINSON NEWELL | | | ON FILE |
| JASON RODERICK SUTLIFF | | | ON FILE |
| JASON RODGER PARPART | | | ON FILE |
| JASON RODRICK MORAN | | | ON FILE |
| JASON RODRIGUEZ PENA | | | ON FILE |
| JASON ROE GUSCOTT | | | ON FILE |
| JASON ROE MURPHY | | | ON FILE |
| JASON ROGER ANTKOWIAK | | | ON FILE |
| JASON ROGER LUCAS | | | ON FILE |
| JASON ROGER SPEARS | | | ON FILE |
| JASON ROGER SPEARS | | | ON FILE |
| JASON ROMERO | | | ON FILE |
| JASON RONALD BENSON | | | ON FILE |
| JASON RONALD HORVATH | | | ON FILE |
| JASON RONALD POTTER | | | ON FILE |
| JASON RONALDPATRICK ROSSO | | | ON FILE |
| JASON RONE FREDERICK-LAW | | | ON FILE |
| JASON ROOP | | | ON FILE |
| JASON ROSS | | | ON FILE |
| JASON ROSS BERTICEVICH | | | ON FILE |
| JASON ROSS HAMILTON SMITH | | | ON FILE |
| JASON ROSS KAPLAN | | | ON FILE |
| JASON ROSS ROBBINS | | | ON FILE |
| JASON ROSS SILER | | | ON FILE |
| JASON ROTELLA | | | ON FILE |
| JASON ROWLANDS | | | ON FILE |
| JASON ROY NEWELL | | | ON FILE |
| JASON ROY ZAPPACOSTA | | | ON FILE |
| JASON RUAN F BANG | | | ON FILE |
| JASON RUDIANTO | | | ON FILE |
| JASON RUDY BUSSY | | | ON FILE |
| JASON RUFF | | | ON FILE |
| JASON RUSHEEN MITCHELL | | | ON FILE |
| JASON RUSSELL CRABTREE | | | ON FILE |
| JASON RUSSELL FISHER | | | ON FILE |
| JASON RUSSELL SPEED | | | ON FILE |
| JASON RUSSELL WALKER | | | ON FILE |
| JASON RYAN EUBANKS | | | ON FILE |
| JASON RYAN EWING | | | ON FILE |
| JASON RYAN JOHNSON | | | ON FILE |
| JASON RYAN KANE FLEMING | | | ON FILE |
| JASON RYAN LISHKO | | | ON FILE |
| JASON RYAN MATTILA | | | ON FILE |
| JASON RYAN MCKAY | | | ON FILE |
| JASON RYAN MILLER | | | ON FILE |
| JASON RYAN NEUHAUS | | | ON FILE |
| JASON RYAN OBRIEN | | | ON FILE |
| JASON RYAN OWENS | | | ON FILE |
| JASON RYAN PARRISH | | | ON FILE |
| JASON RYAN POWELL | | | ON FILE |
| JASON RYAN REID | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON RYAN REYNOLDS | | | ON FILE |
| JASON RYAN REYNOLDS | | | ON FILE |
| JASON RYAN TICE | | | ON FILE |
| JASON RYAN TRIGLIA | | | ON FILE |
| JASON RYAN WEIL | | | ON FILE |
| JASON RYAN WOODS | | | ON FILE |
| JASON RYAN YOUNGLOVE | | | ON FILE |
| JASON RYTERBAND | | | ON FILE |
| JASON S BECKERMAN | | | ON FILE |
| JASON S BRANSCUM | | | ON FILE |
| JASON S CARRUCAN | | | ON FILE |
| JASON S CHOUAKE | | | ON FILE |
| JASON S COCHRUM | | | ON FILE |
| JASON S FRIED | | | ON FILE |
| JASON S HINES | | | ON FILE |
| JASON S LEE | | | ON FILE |
| JASON S MARKHAM | | | ON FILE |
| JASON S MIRANDA | | | ON FILE |
| JASON S SIMS | | | ON FILE |
| JASON S TYBURCZY | | | ON FILE |
| JASON S WARD | | | ON FILE |
| JASON S WISEMAN | | | ON FILE |
| JASON SAAB | | | ON FILE |
| JASON SAINT ZOLAK | | | ON FILE |
| JASON SALIN HEARN | | | ON FILE |
| JASON SALVADOR HERNANDEZ | | | ON FILE |
| JASON SAMMARITANO | | | ON FILE |
| JASON SAMUEL | | | ON FILE |
| JASON SAMUEL  LIBRING | | | ON FILE |
| JASON SAMUEL BELLAMY DESPREZ | | | ON FILE |
| JASON SAMUEL BENEDICT | | | ON FILE |
| JASON SAMUEL ISAM | | | ON FILE |
| JASON SAMUEL OWENS | | | ON FILE |
| JASON SAMUEL PIZZINO | | | ON FILE |
| JASON SAMUEL SPIELMAN | | | ON FILE |
| JASON SANCHEZ | | | ON FILE |
| JASON SANDFORD SUGARMAN | | | ON FILE |
| JASON SANG KYU GOETZ | | | ON FILE |
| JASON SANG PARK | | | ON FILE |
| JASON SANTOSO | | | ON FILE |
| JASON SAUL  LOVEMAN | | | ON FILE |
| JASON SAYAVONG | | | ON FILE |
| JASON SCHNIEDER | | | ON FILE |
| JASON SCHOFIELD | | | ON FILE |
| JASON SCHREINER | | | ON FILE |
| JASON SCOT ROBINSON | | | ON FILE |
| JASON SCOT WILLIAMS | | | ON FILE |
| JASON SCOTT ACKERMAN | | | ON FILE |
| JASON SCOTT ADAMS | | | ON FILE |
| JASON SCOTT ALICEA | | | ON FILE |
| JASON SCOTT BECK | | | ON FILE |
| JASON SCOTT BESSING | | | ON FILE |
| JASON SCOTT BISHOP | | | ON FILE |
| JASON SCOTT BROUHARD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON SCOTT CARLSON | | | ON FILE |
| JASON SCOTT CHRISPEN | | | ON FILE |
| JASON SCOTT CHRISTMAS | | | ON FILE |
| JASON SCOTT DAVIS | | | ON FILE |
| JASON SCOTT DILORETO | | | ON FILE |
| JASON SCOTT DOUGHERTY | | | ON FILE |
| JASON SCOTT DYER | | | ON FILE |
| JASON SCOTT EVANS | | | ON FILE |
| JASON SCOTT FEDER | | | ON FILE |
| JASON SCOTT FEIMSTER | | | ON FILE |
| JASON SCOTT FOSTER | | | ON FILE |
| JASON SCOTT FULTON | | | ON FILE |
| JASON SCOTT GARLAND | | | ON FILE |
| JASON SCOTT GREENBERG | | | ON FILE |
| JASON SCOTT HALARIDES | | | ON FILE |
| JASON SCOTT HARTWICH | | | ON FILE |
| JASON SCOTT HENDERSON | | | ON FILE |
| JASON SCOTT HENSLEY | | | ON FILE |
| JASON SCOTT HETZEL | | | ON FILE |
| JASON SCOTT JENNINGS | | | ON FILE |
| JASON SCOTT JOHNSON | | | ON FILE |
| JASON SCOTT KESSLER | | | ON FILE |
| JASON SCOTT KIRACOFE | | | ON FILE |
| JASON SCOTT LASO | | | ON FILE |
| JASON SCOTT LEVY | | | ON FILE |
| JASON SCOTT LEWIS | | | ON FILE |
| JASON SCOTT LINDSEY | | | ON FILE |
| JASON SCOTT LOMAX | | | ON FILE |
| JASON SCOTT MARK MCBAIN | | | ON FILE |
| JASON SCOTT MCKINNEY | | | ON FILE |
| JASON SCOTT MENCER | | | ON FILE |
| JASON SCOTT MILLER | | | ON FILE |
| JASON SCOTT MONINGER | | | ON FILE |
| JASON SCOTT NOWAK | | | ON FILE |
| JASON SCOTT OTTINGER | | | ON FILE |
| JASON SCOTT OVERALL | | | ON FILE |
| JASON SCOTT PERRY | | | ON FILE |
| JASON SCOTT PISKORSKI | | | ON FILE |
| JASON SCOTT SCHWENDENMANN | | | ON FILE |
| JASON SCOTT SNOW | | | ON FILE |
| JASON SCOTT STEWART | | | ON FILE |
| JASON SCOTT UMBREIT | | | ON FILE |
| JASON SCOTT URQUHART | | | ON FILE |
| JASON SCOTT WARD | | | ON FILE |
| JASON SCOTT WATSON | | | ON FILE |
| JASON SCOTT WATSON | | | ON FILE |
| JASON SCOTT WOOLDRIDGE | | | ON FILE |
| JASON SEAN DUNPHY | | | ON FILE |
| JASON SEAN GILBERT | | | ON FILE |
| JASON SEAN LEE | | | ON FILE |
| JASON SEDLACK | | | ON FILE |
| JASON SEGOVIA SEGOVIA ALVARENGA | | | ON FILE |
| JASON SEI BROWN | | | ON FILE |
| JASON SEO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON SERG KOBRYA | | | ON FILE |
| JASON SEUNG LEE | | | ON FILE |
| JASON SEUNGCHUL OH | | | ON FILE |
| JASON SHAHID CUFF | | | ON FILE |
| JASON SHANE LASBY | | | ON FILE |
| JASON SHAO | | | ON FILE |
| JASON SHAUN BERRY | | | ON FILE |
| JASON SHAUN SOSTAK | | | ON FILE |
| JASON SHAW BRODIE | | | ON FILE |
| JASON SHEFFIELD | | | ON FILE |
| JASON SHEN | | | ON FILE |
| JASON SHEPHERD | | | ON FILE |
| JASON SHIGEO HORIKAWA | | | ON FILE |
| JASON SHIMON-LEE JAMES | | | ON FILE |
| JASON SHIU | | | ON FILE |
| JASON SHIZHI LUO | | | ON FILE |
| JASON SI | | | ON FILE |
| JASON SIEIRA | | | ON FILE |
| JASON SILVERGLATE | | | ON FILE |
| JASON SIM | | | ON FILE |
| JASON SIMONSON | | | ON FILE |
| JASON SINCLAIR BARTON | | | ON FILE |
| JASON SIPAYBOUN | | | ON FILE |
| JASON SITU | | | ON FILE |
| JASON SKINNER | | | ON FILE |
| JASON SLATER | | | ON FILE |
| JASON SMITH | | | ON FILE |
| JASON SMITH | | | ON FILE |
| JASON SMITH KIZER | | | ON FILE |
| JASON SMYTHE | | | ON FILE |
| JASON SOK UNG | | | ON FILE |
| JASON SOKO KAYO | | | ON FILE |
| JASON SOMMER | | | ON FILE |
| JASON SOTO | | | ON FILE |
| JASON SOUTHALL | | | ON FILE |
| JASON SPEELER MATTHEWS | | | ON FILE |
| JASON SPRY | | | ON FILE |
| JASON STAHL | | | ON FILE |
| JASON STANLEY HOARD | | | ON FILE |
| JASON STEINER FAROVITCH | | | ON FILE |
| JASON STEPHEN KERR | | | ON FILE |
| JASON STEVEN KACHANOVSKY | | | ON FILE |
| JASON STEWART DONAIRES | | | ON FILE |
| JASON STEWART JAMIESON | | | ON FILE |
| JASON STEWART REGULA | | | ON FILE |
| JASON STIQUEL | | | ON FILE |
| JASON STOJANOVSKI | | | ON FILE |
| JASON STOLTZ | | | ON FILE |
| JASON STONE | | | ON FILE |
| JASON STONE | | | ON FILE |
| JASON STROUD MELLOR | | | ON FILE |
| JASON STUART FLINTER | | | ON FILE |
| JASON SUCK LEE | | | ON FILE |
| JASON SUEN SHUN SZE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON SUNG LEE | | | ON FILE |
| JASON SURROOP | | | ON FILE |
| JASON SYDNEY REID | | | ON FILE |
| JASON T ALLETTO | | | ON FILE |
| JASON T BROWN | | | ON FILE |
| JASON T CHIARULLI | | | ON FILE |
| JASON T CLOUGH | | | ON FILE |
| JASON T EAGLESON | | | ON FILE |
| JASON T KOVILARITCH | | | ON FILE |
| JASON T LEDANSKI | | | ON FILE |
| JASON T MARCH | | | ON FILE |
| JASON T MERRITT | | | ON FILE |
| JASON T PHILLIPS | | | ON FILE |
| JASON T PORTER | | | ON FILE |
| JASON T RABER | | | ON FILE |
| JASON T RAINER | | | ON FILE |
| JASON T RIDGE | | | ON FILE |
| JASON T SIMS | | | ON FILE |
| JASON T TAN | | | ON FILE |
| JASON T TERCALL | | | ON FILE |
| JASON TADA VONG | | | ON FILE |
| JASON TADASHI OKAMOTO | | | ON FILE |
| JASON TAGLE NALDO | | | ON FILE |
| JASON TAIYO FUKUNAGA | | | ON FILE |
| JASON TAN | | | ON FILE |
| JASON TAN PEI SHENG | | | ON FILE |
| JASON TAN WAI HO | | | ON FILE |
| JASON TAN WEI KWANG | | | ON FILE |
| JASON TAN WEI QING | | | ON FILE |
| JASON TANI FOLEY | | | ON FILE |
| JASON TAO-CHU CHANG | | | ON FILE |
| JASON TARASCO | | | ON FILE |
| JASON TARO FUKUMOTO | | | ON FILE |
| JASON TARRAL SHIVER | | | ON FILE |
| JASON TAYLOR CHEVOYA | | | ON FILE |
| JASON TEIKI TERIIHAUA TAPITOUA RENE  DEVENDEVILLE | | | ON FILE |
| JASON TENORIO SABLAN | | | ON FILE |
| JASON TERANCE MORAN | | | ON FILE |
| JASON TERENCE MEDINA | | | ON FILE |
| JASON TERRENCE EVANS II | | | ON FILE |
| JASON TERRY SMITH | | | ON FILE |
| JASON TEVITA SAMUEL WILDER | | | ON FILE |
| JASON THADDEUS HALDEMAN | | | ON FILE |
| JASON THEMISTOCLES ANDREW NIAGASSAS | | | ON FILE |
| JASON THEODORE PLOURDE | | | ON FILE |
| JASON THEODORE SCHLUETER | | | ON FILE |
| JASON THIBEAULT | | | ON FILE |
| JASON THIEN TRAN | | | ON FILE |
| JASON THINH TRAN | | | ON FILE |
| JASON THOMAS | | | ON FILE |
| JASON THOMAS  DIELMANN | | | ON FILE |
| JASON THOMAS ANTHONY | | | ON FILE |
| JASON THOMAS BASYE | | | ON FILE |
| JASON THOMAS BUSCH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON THOMAS BYRD | | | ON FILE |
| JASON THOMAS DAVIS | | | ON FILE |
| JASON THOMAS EDWARD WORSLEY | | | ON FILE |
| JASON THOMAS FRANK | | | ON FILE |
| JASON THOMAS FULTON | | | ON FILE |
| JASON THOMAS GARVIN | | | ON FILE |
| JASON THOMAS GREENE | | | ON FILE |
| JASON THOMAS GROTE | | | ON FILE |
| JASON THOMAS HAHN | | | ON FILE |
| JASON THOMAS HEADY | | | ON FILE |
| JASON THOMAS KING | | | ON FILE |
| JASON THOMAS KOTZ | | | ON FILE |
| JASON THOMAS LANNING | | | ON FILE |
| JASON THOMAS LAW | | | ON FILE |
| JASON THOMAS LEE | | | ON FILE |
| JASON THOMAS LOW | | | ON FILE |
| JASON THOMAS LYLES | | | ON FILE |
| JASON THOMAS MEININGER | | | ON FILE |
| JASON THOMAS MICHELS | | | ON FILE |
| JASON THOMAS MONAHAN-RIAL | | | ON FILE |
| JASON THOMAS MURRAY | | | ON FILE |
| JASON THOMAS OZMENT | | | ON FILE |
| JASON THOMAS PATREGNANI | | | ON FILE |
| JASON THOMAS PATTON | | | ON FILE |
| JASON THOMAS PICKETT | | | ON FILE |
| JASON THOMAS RADTKE | | | ON FILE |
| JASON THOMAS ROTH | | | ON FILE |
| JASON THOMAS RUZICKA | | | ON FILE |
| JASON THOMAS SHAW | | | ON FILE |
| JASON THOMAS SIEBENALER | | | ON FILE |
| JASON THOMAS SPEARS | | | ON FILE |
| JASON THOMAS STUMPF | | | ON FILE |
| JASON THOMAS WANG | | | ON FILE |
| JASON THOMAS WEISS | | | ON FILE |
| JASON THOMAS WESLEY LEVINSOHN | | | ON FILE |
| JASON THOMAS WOLFE | | | ON FILE |
| JASON THOMSAS TRIAL | | | ON FILE |
| JASON TIMOTHY ARNOLD | | | ON FILE |
| JASON TIMOTHY DEAN | | | ON FILE |
| JASON TIMOTHY PETERSEN | | | ON FILE |
| JASON TIMOTHY RICHEY | | | ON FILE |
| JASON TIMOTHY SALCEDO | | | ON FILE |
| JASON TIMOTHY STEWART | | | ON FILE |
| JASON TIMOTHY TOLLEY | | | ON FILE |
| JASON TIMOTHY TOWNSEL | | | ON FILE |
| JASON TOAN-TRONG LU | | | ON FILE |
| JASON TOBIN FLYNN | | | ON FILE |
| JASON TODD BAGYINKA | | | ON FILE |
| JASON TODD BECHTEL | | | ON FILE |
| JASON TODD BILTZ | | | ON FILE |
| JASON TODD BRIETSTEIN | | | ON FILE |
| JASON TODD HAROLDSEN | | | ON FILE |
| JASON TODD HEITMAN | | | ON FILE |
| JASON TODD HENNINGTON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON TODD HODGES | | | ON FILE |
| JASON TODD ISHAM | | | ON FILE |
| JASON TODD KENDAL | | | ON FILE |
| JASON TODD NIELSEN | | | ON FILE |
| JASON TODD OLENICZAK | | | ON FILE |
| JASON TODD THOMSON | | | ON FILE |
| JASON TOMAS KELLY | | | ON FILE |
| JASON TORRES MORATALLA | | | ON FILE |
| JASON TOURE JENNINGS | | | ON FILE |
| JASON TOY | | | ON FILE |
| JASON TRAC | | | ON FILE |
| JASON TRAN | | | ON FILE |
| JASON TRENT BEAVER | | | ON FILE |
| JASON TREVOR BROOME | | | ON FILE |
| JASON TREVOR WATTS | | | ON FILE |
| JASON TRI DUC NGO | | | ON FILE |
| JASON TRINIDAD BALDWIN | | | ON FILE |
| JASON TROY HERSHBERGER | | | ON FILE |
| JASON TROY HOLLINGSWORTH | | | ON FILE |
| JASON TROY RUSSELL | | | ON FILE |
| JASON TRUNG BUI | | | ON FILE |
| JASON TRUONG | | | ON FILE |
| JASON TSUI | | | ON FILE |
| JASON TSZ CHUNG WONG | | | ON FILE |
| JASON TURNER HUGHES | | | ON FILE |
| JASON TWOMEY | | | ON FILE |
| JASON TYLER GUEST | | | ON FILE |
| JASON TYLER BOHO | | | ON FILE |
| JASON TYLER GOODWIN | | | ON FILE |
| JASON TYLER LEMMERMAN | | | ON FILE |
| JASON TYLER LUONGO | | | ON FILE |
| JASON TYLER ROWDEN | | | ON FILE |
| JASON TYLER TUNSTALL | | | ON FILE |
| JASON TYLER WEST | | | ON FILE |
| JASON TYRONE CHRISTIAN | | | ON FILE |
| JASON TYRONNE NOLAND | | | ON FILE |
| JASON U HARTRAMPF | | | ON FILE |
| JASON ULYSSES BRUMFIELD | | | ON FILE |
| JASON URIAN SORIANO | | | ON FILE |
| JASON V POLIMENI | | | ON FILE |
| JASON V RIZZI | | | ON FILE |
| JASON VAL NICHOLS | | | ON FILE |
| JASON VAN DER WALT | | | ON FILE |
| JASON VANCE MADDOX | | | ON FILE |
| JASON VANCE STEWART | | | ON FILE |
| JASON VAZQUEZ DELGADO | | | ON FILE |
| JASON VELEZ | | | ON FILE |
| JASON VELEZ | | | ON FILE |
| JASON VENKAYA | | | ON FILE |
| JASON VENTUROSO SURMILLON | | | ON FILE |
| JASON VERMEULEN | | | ON FILE |
| JASON VICTOR MCCULLOUGH | | | ON FILE |
| JASON VICTOR TJOENG | | | ON FILE |
| JASON VIET NGOCLAM DOAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON VIET TRAN | | | ON FILE |
| JASON VILME | | | ON FILE |
| JASON VINCENT BUTLER | | | ON FILE |
| JASON VINCENT DEE | | | ON FILE |
| JASON VISUTHIRATSOPON | | | ON FILE |
| JASON VON ERTWINE | | | ON FILE |
| JASON W BURROUGH | | | ON FILE |
| JASON W CARLI | | | ON FILE |
| JASON W DRAKSLER | | | ON FILE |
| JASON W GILLESPIE | | | ON FILE |
| JASON W HOWE | | | ON FILE |
| JASON W HOWE | | | ON FILE |
| JASON W KOHN | | | ON FILE |
| JASON W KOLB | | | ON FILE |
| JASON W LANGLEY | | | ON FILE |
| JASON W MC KENNA | | | ON FILE |
| JASON W MILAM | | | ON FILE |
| JASON W PANCIS | | | ON FILE |
| JASON W PANG | | | ON FILE |
| JASON W PUGLIANO | | | ON FILE |
| JASON W SEDGWICK | | | ON FILE |
| JASON W SHADISH | | | ON FILE |
| JASON W WOJTYNA | | | ON FILE |
| JASON WADE BONTKE | | | ON FILE |
| JASON WADE GRAHAM | | | ON FILE |
| JASON WADE HUPE | | | ON FILE |
| JASON WADE WILSON | | | ON FILE |
| JASON WAI KING LAU | | | ON FILE |
| JASON WAICHEW TONG | | | ON FILE |
| JASON WAKELING DEAN | | | ON FILE |
| JASON WALKER | | | ON FILE |
| JASON WALKER | | | ON FILE |
| JASON WALKER QUIROGA | | | ON FILE |
| JASON WALKER WOODROW BEAGLES | | | ON FILE |
| JASON WALLER | | | ON FILE |
| JASON WALTER | | | ON FILE |
| JASON WALTER BABASHOFF | | | ON FILE |
| JASON WALTER COOK | | | ON FILE |
| JASON WALTER WOYS | | | ON FILE |
| JASON WANG | | | ON FILE |
| JASON WANG | | | ON FILE |
| JASON WANKONG LEUNG | | | ON FILE |
| JASON WARD BARTON | | | ON FILE |
| JASON WARFE | | | ON FILE |
| JASON WARFIELD | | | ON FILE |
| JASON WARHOLIC | | | ON FILE |
| JASON WARREN BROCKMEYER | | | ON FILE |
| JASON WARREN FUHRMAN | | | ON FILE |
| JASON WARREN LIEBER | | | ON FILE |
| JASON WARREN PORTER | | | ON FILE |
| JASON WARREN REDWINE | | | ON FILE |
| JASON WASSIM NESSIM | | | ON FILE |
| JASON WAYNE ARNOLD | | | ON FILE |
| JASON WAYNE BAXTER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON WAYNE BROWN | | | ON FILE |
| JASON WAYNE COCHRAN | | | ON FILE |
| JASON WAYNE COX | | | ON FILE |
| JASON WAYNE DETMAR | | | ON FILE |
| JASON WAYNE GOACHER | | | ON FILE |
| JASON WAYNE JARVIS | | | ON FILE |
| JASON WAYNE JAUERT | | | ON FILE |
| JASON WAYNE LEE | | | ON FILE |
| JASON WAYNE MALCORE | | | ON FILE |
| JASON WAYNE MCCORMICK | | | ON FILE |
| JASON WAYNE OSBURN | | | ON FILE |
| JASON WAYNE OVERHOLSER | | | ON FILE |
| JASON WAYNE PASZEK | | | ON FILE |
| JASON WAYNE PHILLIPS | | | ON FILE |
| JASON WAYNE ROBERTS | | | ON FILE |
| JASON WAYNE SANTOS | | | ON FILE |
| JASON WAYNE SAUILUMA | | | ON FILE |
| JASON WAYNE SHARP | | | ON FILE |
| JASON WAYNE SIMPSON | | | ON FILE |
| JASON WAYNE SIROIS | | | ON FILE |
| JASON WAYNE SPEICHER | | | ON FILE |
| JASON WAYNE STOTTLEMYRE | | | ON FILE |
| JASON WAYNE THOMPSON | | | ON FILE |
| JASON WEE KAI XIANG | | | ON FILE |
| JASON WEICHOLD | | | ON FILE |
| JASON WEITSENG LU | | | ON FILE |
| JASON WELLS COOPER | | | ON FILE |
| JASON WEN-CHUAN LENG | | | ON FILE |
| JASON WENZHONG LEE | | | ON FILE |
| JASON WESLEY MOY | | | ON FILE |
| JASON WESTON | | | ON FILE |
| JASON WESTON-COLLINSON | | | ON FILE |
| JASON WHITE | | | ON FILE |
| JASON WHITMAN | | | ON FILE |
| JASON WIGG | | | ON FILE |
| JASON WIGLEY | | | ON FILE |
| JASON WIKEEPA | | | ON FILE |
| JASON WILFRID LAMIC | | | ON FILE |
| JASON WILLIAM BENNETT | | | ON FILE |
| JASON WILLIAM CARTER | | | ON FILE |
| JASON WILLIAM DIGGES | | | ON FILE |
| JASON WILLIAM DULAC | | | ON FILE |
| JASON WILLIAM EISEMANN | | | ON FILE |
| JASON WILLIAM FALK | | | ON FILE |
| JASON WILLIAM FOWLER | | | ON FILE |
| JASON WILLIAM FOX | | | ON FILE |
| JASON WILLIAM GERALD FIZELL | | | ON FILE |
| JASON WILLIAM GRELLA | | | ON FILE |
| JASON WILLIAM HALL | | | ON FILE |
| JASON WILLIAM HASKELL | | | ON FILE |
| JASON WILLIAM HATHCOX | | | ON FILE |
| JASON WILLIAM HOLMER | | | ON FILE |
| JASON WILLIAM HUCKS | | | ON FILE |
| JASON WILLIAM LESTER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON WILLIAM LOWE | | | ON FILE |
| JASON WILLIAM MARCUS | | | ON FILE |
| JASON WILLIAM MICHAEL WOOD | | | ON FILE |
| JASON WILLIAM MORELLO | | | ON FILE |
| JASON WILLIAM MUNN | | | ON FILE |
| JASON WILLIAM NORWOOD | | | ON FILE |
| JASON WILLIAM PLUCINAK | | | ON FILE |
| JASON WILLIAM RITCHIE | | | ON FILE |
| JASON WILLIAM ROBERT MOORE | | | ON FILE |
| JASON WILLIAM RODRIGUEZ | | | ON FILE |
| JASON WILLIAM SANDEMAN | | | ON FILE |
| JASON WILLIAM SCHEIER | | | ON FILE |
| JASON WILLIAM SCHERER | | | ON FILE |
| JASON WILLIAM SIEBERT | | | ON FILE |
| JASON WILLIAM STEVENS | | | ON FILE |
| JASON WILLIAM STRALEY | | | ON FILE |
| JASON WILLIAM TILLETT | | | ON FILE |
| JASON WILLIAM TOUCHETTE | | | ON FILE |
| JASON WILLIAM VANGILDER | | | ON FILE |
| JASON WILLIAM WHITBECK | | | ON FILE |
| JASON WILLIAMS | | | ON FILE |
| JASON WILLIAMS PAUL | | | ON FILE |
| JASON WILSON | | | ON FILE |
| JASON WING YIP SHEK | | | ON FILE |
| JASON WINGKIT CHUNG | | | ON FILE |
| JASON WINSTON THERON | | | ON FILE |
| JASON WISDOM | | | ON FILE |
| JASON WITHERS | | | ON FILE |
| JASON WON | | | ON FILE |
| JASON WON HOI CHIU | | | ON FILE |
| JASON WONG | | | ON FILE |
| JASON WONG | | | ON FILE |
| JASON WONG | | | ON FILE |
| JASON WONG | | | ON FILE |
| JASON WONG EN SENG | | | ON FILE |
| JASON WONG TECK CHIANG | | | ON FILE |
| JASON WOODROW HOLMES | | | ON FILE |
| JASON WRIGHT JARVIS | | | ON FILE |
| JASON WU | | | ON FILE |
| JASON WU | | | ON FILE |
| JASON WU | | | ON FILE |
| JASON XIANGDONG DENG | | | ON FILE |
| JASON XUAN HOANG | | | ON FILE |
| JASON Y MA | | | ON FILE |
| JASON YANG | | | ON FILE |
| JASON YANG | | | ON FILE |
| JASON YANG | | | ON FILE |
| JASON YANG ZHANG | | | ON FILE |
| JASON YANWING WONG | | | ON FILE |
| JASON YEE YEEN KIT | | | ON FILE |
| JASON YEH QUINTAL | | | ON FILE |
| JASON YI | | | ON FILE |
| JASON YIING CHUEI | | | ON FILE |
| JASON YIN CHEUNG CHAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASON YING | | | ON FILE |
| JASON YOAKPANG CHOI | | | ON FILE |
| JASON YONTRARAK | | | ON FILE |
| JASON YOONGU KANG | | | ON FILE |
| JASON YOSHONDELL HOUSTON | | | ON FILE |
| JASON YU | | | ON FILE |
| JASON YUEW CHUNG CHO | | | ON FILE |
| JASON YUK LUN WONG | | | ON FILE |
| JASON YUN | | | ON FILE |
| JASON YUNG RICHTER | | | ON FILE |
| JASON Z FERRARA | | | ON FILE |
| JASON ZACHARY LIVEZEY | | | ON FILE |
| JASON ZACHARY NASH | | | ON FILE |
| JASON ZACHARY WADE | | | ON FILE |
| JASON ZEAGER | | | ON FILE |
| JASON ZHANG LIU | | | ON FILE |
| JASON ZHENG | | | ON FILE |
| JASON ZHENG | | | ON FILE |
| JASON ZHIWEI ZENG | | | ON FILE |
| JASON ZHOU | | | ON FILE |
| JASON ZHOU | | | ON FILE |
| JASON ZHOU | | | ON FILE |
| JASON ZHU | | | ON FILE |
| JASON ZITTA | | | ON FILE |
| JASONA DECATOR | | | ON FILE |
| JASONANTHONY MACK | | | ON FILE |
| JASON-DEMETRIOS ALEXANDER VERGADOS | | | ON FILE |
| JASONE MUGICA URANGA | | | ON FILE |
| JASONHO-YIN FONG | | | ON FILE |
| JASONJOT SINGH BRAR | | | ON FILE |
| JASONMICHAEL CHOINIERE | | | ON FILE |
| JASONRICHARD DEMROSE | | | ON FILE |
| JASPA WINNIE TUMUHEISE | | | ON FILE |
| JASPAL SINGH | | | ON FILE |
| JASPAL SINGH | | | ON FILE |
| JASPAL SINGH BHALLA | | | ON FILE |
| JASPAL SINGH BILKHU | | | ON FILE |
| JASPAL SINGH HAYER | | | ON FILE |
| JASPAL SINGH TATLA | | | ON FILE |
| JASPAL SINGH UGHRA | | | ON FILE |
| JASPAR HUI LON WONG | | | ON FILE |
| JASPER A BREKELMANS | | | ON FILE |
| JASPER A DE KOCKER | | | ON FILE |
| JASPER A MELTON | | | ON FILE |
| JASPER A VAN DALEN | | | ON FILE |
| JASPER AIDEN WICKLI | | | ON FILE |
| JASPER ALAIN R DELVA | | | ON FILE |
| JASPER ALBERTUS HEMME | | | ON FILE |
| JASPER ALENIS | | | ON FILE |
| JASPER ALIDUS KNOL | | | ON FILE |
| JASPER ANDREW FREITAG | | | ON FILE |
| JASPER ANTONIUS THEODORUS JELENA WOLTERS | | | ON FILE |
| JASPER BAKKER | | | ON FILE |
| JASPER BAKKER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASPER BAL | | | ON FILE |
| JASPER BARR OLTMAN | | | ON FILE |
| JASPER BASTIAAN ZEITZEN | | | ON FILE |
| JASPER BELZ | | | ON FILE |
| JASPER BERGSHOEFF | | | ON FILE |
| JASPER BERNARD BALOM | | | ON FILE |
| JASPER BOS | | | ON FILE |
| JASPER BREURKENS | | | ON FILE |
| JASPER BURNELL PRICE | | | ON FILE |
| JASPER C RIS | | | ON FILE |
| JASPER CAMIEL LENSEN | | | ON FILE |
| JASPER CHAIGNEAU | | | ON FILE |
| JASPER CHAN | | | ON FILE |
| JASPER CHOU | | | ON FILE |
| JASPER CHRIS N LEFEVER | | | ON FILE |
| JASPER CORNELIS BONS | | | ON FILE |
| JASPER CORSO | | | ON FILE |
| JASPER CRUZ GUBATAN | | | ON FILE |
| JASPER D BRANDT | | | ON FILE |
| JASPER D KEUNING | | | ON FILE |
| JASPER DE JONG | | | ON FILE |
| JASPER DE JONG | | | ON FILE |
| JASPER DE JONG | | | ON FILE |
| JASPER DERUYTTER | | | ON FILE |
| JASPER E STEENMAN | | | ON FILE |
| JASPER EVAN LEE | | | ON FILE |
| JASPER EVENS | | | ON FILE |
| JASPER F H VAN GEELEN | | | ON FILE |
| JASPER FRANCISCO III MENDIGO ZALAMEDA | | | ON FILE |
| JASPER FRANS OOSTERHOF | | | ON FILE |
| JASPER GERARDUS JOHANNES BUTTER | | | ON FILE |
| JASPER GERMAINE BRITT | | | ON FILE |
| JASPER GRAAF | | | ON FILE |
| JASPER HENRY SAMBROOK | | | ON FILE |
| JASPER HONSELAAR | | | ON FILE |
| JASPER J DE GRAAF | | | ON FILE |
| JASPER JACOBUS HENDRIKUS MARTENS | | | ON FILE |
| JASPER JACOBUS VAN LITH | | | ON FILE |
| JASPER JANNES M VANNESTE | | | ON FILE |
| JASPER JOCHEM WILBRINK | | | ON FILE |
| JASPER JOHANNES BRAND | | | ON FILE |
| JASPER JOHANNES JACOB DREYER | | | ON FILE |
| JASPER JOHN DOWNEY MCCALDIN | | | ON FILE |
| JASPER JORN STOOP | | | ON FILE |
| JASPER JOSEPH STEFANIE SPOBECK | | | ON FILE |
| JASPER JOZEF LEENKNEGT | | | ON FILE |
| JASPER JULIEN S VERMEIRE | | | ON FILE |
| JASPER JUNE SAHAGUN TAGALICUD | | | ON FILE |
| JASPER KITYUE LAM | | | ON FILE |
| JASPER KNIGHT | | | ON FILE |
| JASPER L SCHOL | | | ON FILE |
| JASPER LAMAR SHIVERS | | | ON FILE |
| JASPER LAN | | | ON FILE |
| JASPER LAU CHER AN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASPER LEE | | | ON FILE |
| JASPER LEO STAAL | | | ON FILE |
| JASPER LIDWINA THOMAS HEERKENS | | | ON FILE |
| JASPER LOOTENS | | | ON FILE |
| JASPER LOZARES PASCUAL | | | ON FILE |
| JASPER LUKE COE | | | ON FILE |
| JASPER M HELMICH | | | ON FILE |
| JASPER M T M DRIESSEN | | | ON FILE |
| JASPER MAARTEN OUD | | | ON FILE |
| JASPER MARIA L POESEN | | | ON FILE |
| JASPER MARIJN KUPERUS | | | ON FILE |
| JASPER MARINUS ALJE VAN DE WORP | | | ON FILE |
| JASPER MARTEN ARJEN DE MUYNCK | | | ON FILE |
| JASPER MARTIJN VAN DER MEER | | | ON FILE |
| JASPER MARTIN SYMONS | | | ON FILE |
| JASPER MENTOPA LAO | | | ON FILE |
| JASPER MICAH DAVEY | | | ON FILE |
| JASPER MICHAEL CABILLO | | | ON FILE |
| JASPER MICHAEL LLOYD GLAVANICS | | | ON FILE |
| JASPER N HAKKESTEEGT | | | ON FILE |
| JASPER NICK W VANDENBOHEDE | | | ON FILE |
| JASPER NORFOR FOX | | | ON FILE |
| JASPER OCKET | | | ON FILE |
| JASPER P TWIGT | | | ON FILE |
| JASPER PAUL ANDRADE LLANTO | | | ON FILE |
| JASPER PAUL SZEWS | | | ON FILE |
| JASPER PEETERS | | | ON FILE |
| JASPER PEKKA TOPIAS KETOLAINEN | | | ON FILE |
| JASPER PETE PADILLO LEONOR | | | ON FILE |
| JASPER PETER EVANGELISTA CUA | | | ON FILE |
| JASPER QUISPEL | | | ON FILE |
| JASPER RAAIJMAKERS | | | ON FILE |
| JASPER RAY FISHER | | | ON FILE |
| JASPER ROBBERT POST | | | ON FILE |
| JASPER ROBERT PETERS | | | ON FILE |
| JASPER ROBIJNS | | | ON FILE |
| JASPER ROLAND | | | ON FILE |
| JASPER RYAN SUGGS | | | ON FILE |
| JASPER SCHIKS | | | ON FILE |
| JASPER SJOERD OOST | | | ON FILE |
| JASPER STOLKER | | | ON FILE |
| JASPER TETTERO | | | ON FILE |
| JASPER THOMAS WHEATON BUSH | | | ON FILE |
| JASPER THOR WEI ZE | | | ON FILE |
| JASPER THOUE | | | ON FILE |
| JASPER VALENTIJN BOER | | | ON FILE |
| JASPER VAN DE GRAAF | | | ON FILE |
| JASPER VAN DEN BROEKE | | | ON FILE |
| JASPER VAN DER MEER | | | ON FILE |
| JASPER VAN DER WAL | | | ON FILE |
| JASPER VAN KREVELEN | | | ON FILE |
| JASPER VAN T WESTENDE | | | ON FILE |
| JASPER W DANCER | | | ON FILE |
| JASPER W J LINDERS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASPER WILHELMUS D ROOSWINKEL | | | ON FILE |
| JASPER WILLEM THEO EVERS | | | ON FILE |
| JASPER WOPKE ROELOF HOEKSTRA | | | ON FILE |
| JASPER ZWAENEPOEL | | | ON FILE |
| JASPINDER KAMBO | | | ON FILE |
| JASPREET KAUR CHADHA | | | ON FILE |
| JASPREET SINGH | | | ON FILE |
| JASPREET SINGH | | | ON FILE |
| JASPREET SINGH | | | ON FILE |
| JASPREET SINGH | | | ON FILE |
| JASPREET SINGH | | | ON FILE |
| JASPREET SINGH | | | ON FILE |
| JASPREET SINGH | | | ON FILE |
| JASPREET SINGH | | | ON FILE |
| JASPREET SINGH | | | ON FILE |
| JASPREET SINGH ARORA | | | ON FILE |
| JASPREET SINGH GREWAL | | | ON FILE |
| JASPREET SINGH JOLLY | | | ON FILE |
| JASPREET SINGH SIDHU | | | ON FILE |
| JASRAJ DHALIWAL | | | ON FILE |
| JASRAJ SINGH SIDHU | | | ON FILE |
| JASREEL LIM YOU  JIN | | | ON FILE |
| JASROOP SINGH BAINS | | | ON FILE |
| JASROOP SINGH BHASIN | | | ON FILE |
| JASSANDEEP SINGH AHDI | | | ON FILE |
| JASSEN ALEXIS | | | ON FILE |
| JASSEN ALEXIS | | | ON FILE |
| JASSIEL RODRIGUEZ | | | ON FILE |
| JASSIM HAMAD JASSIM ALDARWISH FAKHROO | | | ON FILE |
| JASSIM MOHAMED HASAN JUMA HUSAIN ALBUARKI | | | ON FILE |
| JASSIM NABEEL JASSIM MOHAMME S ALSAEGH | | | ON FILE |
| JASSIMAR SINGH CHHABRA | | | ON FILE |
| JASSON CORDERO SERVANTES | | | ON FILE |
| JASSON H GUTIERREZ-POLANCO | | | ON FILE |
| JASSY MALIK | | | ON FILE |
| JASTIN AUGUST GEMORA ARCEO | | | ON FILE |
| JASTIN ROBERTS LUKASZEWSKI | | | ON FILE |
| JASTINDER SINGH ATHWAL | | | ON FILE |
| JASTON  TAN MING JIE | | | ON FILE |
| JASTON BRYCE EPP | | | ON FILE |
| JASUE ALEXANDER OLIVEROS | | | ON FILE |
| JASVEEN KAUR MARNE | | | ON FILE |
| JASVEER SAINI | | | ON FILE |
| JASVEET KAUR UPPAL | | | ON FILE |
| JASVINDER DHILLON | | | ON FILE |
| JASVINDER KAUR BASRA | | | ON FILE |
| JASVINDER KAUR BHOGAL | | | ON FILE |
| JASVINDER SINGH DHALIWAL | | | ON FILE |
| JASVINDER SINGH JHEETA | | | ON FILE |
| JASVINDER SINGH SETHI | | | ON FILE |
| JASVINDER SINGH TIWANA | | | ON FILE |
| JASWANT SINGH BHANGAL | | | ON FILE |
| JASWANT TUNDAY | | | ON FILE |
| JASWANTH N SHRIRAMSHETTY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JASWIN SODHI | | | ON FILE |
| JASWINDER  NAGRA | | | ON FILE |
| JASWINDER KAUR BHOGAL | | | ON FILE |
| JASWINDER SINGH | | | ON FILE |
| JASWINDER SINGH | | | ON FILE |
| JASWINDER SINGH DHALIWAL | | | ON FILE |
| JASWINDER SINGH MARWAHA | | | ON FILE |
| JASWINDER SINGH NIJJER | | | ON FILE |
| JASYN YANBO CHANG | | | ON FILE |
| JASZINO LOUIS FONTELLIO | | | ON FILE |
| JAT YAN JENS WONG | | | ON FILE |
| JATAN SINGH ANAND | | | ON FILE |
| JATEEN V CHAUHAN | | | ON FILE |
| JATERICA DAEVON DEBOSE | | | ON FILE |
| JATHAN CORNELL CLARK | | | ON FILE |
| JATHAN MCCOLLUM | | | ON FILE |
| JATHURAM THIRUMALMARUKAN | | | ON FILE |
| JATI TRENGGONO HARIANTO | | | ON FILE |
| JATIKA MEHESHWARY | | | ON FILE |
| JATIN AGARWAL | | | ON FILE |
| JATIN AMBALAL DESAI | | | ON FILE |
| JATIN BUDDHA | | | ON FILE |
| JATIN CHANDRAKANT BABLA | | | ON FILE |
| JATIN DAGWAL | | | ON FILE |
| JATIN DAWAR | | | ON FILE |
| JATIN JOSHI | | | ON FILE |
| JATIN JUNEJA | | | ON FILE |
| JATIN KANTILAL PATEL | | | ON FILE |
| JATIN KEVIN PATEL | | | ON FILE |
| JATIN KUMAR HOTA | | | ON FILE |
| JATIN MEHTA | | | ON FILE |
| JATIN MEHTA | | | ON FILE |
| JATIN MEHTA | | | ON FILE |
| JATIN NULL | | | ON FILE |
| JATIN U PATEL | | | ON FILE |
| JATINDAR SINGH BAGRI | | | ON FILE |
| JATINDER DEEP MAHINDRA | | | ON FILE |
| JATINDER GILL | | | ON FILE |
| JATINDER KUMAR | | | ON FILE |
| JATINDER KUMAR | | | ON FILE |
| JATINDER PAL BANSAL | | | ON FILE |
| JATINDER SINGH | | | ON FILE |
| JATINDER SINGH AUJLA | | | ON FILE |
| JATINDER SINGH DHALIWAL | | | ON FILE |
| JATINDER SINGH GREWAL | | | ON FILE |
| JATINDER SINGH HAYER | | | ON FILE |
| JATINDER SINGH RANDHAWA | | | ON FILE |
| JATINDER SINGH SOMAL | | | ON FILE |
| JATINKUMAR HARISHKUMAR CHAVADA | | | ON FILE |
| JATTA JOHANNA PEKKANEN | | | ON FILE |
| JATTAK DANTE DOUGLAS | | | ON FILE |
| JATUPOL KOSITSAWAT | | | ON FILE |
| JATUPORN MEECHUMNAN | | | ON FILE |
| JATURAN AMNATBUDDEE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JATURAPORN APISITSEREEKUL | | | ON FILE |
| JATURONG SAKULTIAW | | | ON FILE |
| JAU SHIARN LEE | | | ON FILE |
| JAUAN SHONTRE ARNOLD | | | ON FILE |
| JAUDER DIAZ | | | ON FILE |
| JAUFFRET PHILIPPE ROUBY | | | ON FILE |
| JAUHARA JIVANJI | | | ON FILE |
| JAUME AUGE VENDRELL | | | ON FILE |
| JAUME BANUS COBO | | | ON FILE |
| JAUME BAYA SIMON | | | ON FILE |
| JAUME CANTALLOPS MARTORELL | | | ON FILE |
| JAUME MARCELLI MONTALVO CORNUDELLA | | | ON FILE |
| JAUME MIRO ADROVER | | | ON FILE |
| JAUME NOGUERA DOMINGO | | | ON FILE |
| JAUME PUIG TURON | | | ON FILE |
| JAUME RAMON MATAS | | | ON FILE |
| JAUME SANCHEZ TORRES | | | ON FILE |
| JAUME SANCHEZ TORROBA | | | ON FILE |
| JAUME TARAFA BETANCOURTH | | | ON FILE |
| JAUME TORRENS WIESER | | | ON FILE |
| JAUME VINAS SITJES | | | ON FILE |
| JAUN DAVID BUITRAGO GONZALEZ | | | ON FILE |
| JAUN MANUEL CRISTOBAL LARGO | | | ON FILE |
| JAUN PAUL ANDRIES JACOBS | | | ON FILE |
| JAUN PIERRE TERBLANCHE | | | ON FILE |
| JAUNE-MICHAEL AUSTIN F WORRELL | | | ON FILE |
| JAURES ISMAEL N LENVO N SONGA | | | ON FILE |
| JAURICE PAUL JEAN CYRUS ALAMELE | | | ON FILE |
| JAVA OLYMPIA SOLIS | | | ON FILE |
| JAVAD AKBARI | | | ON FILE |
| JAVAD DIANATDAR | | | ON FILE |
| JAVAD JAVADI | | | ON FILE |
| JAVAD KHALIL CHAMPSI | | | ON FILE |
| JAVAD MOGHISI | | | ON FILE |
| JAVAD TAHBAZSALEHI | | | ON FILE |
| JAVAID ELLIOTT SATTAR | | | ON FILE |
| JAVAKA STEPTOE | | | ON FILE |
| JAVAN ANAND | | | ON FILE |
| JAVAN DEAN CLARK | | | ON FILE |
| JAVAN HAKEEN LYN | | | ON FILE |
| JAVAN LEE ZHENG YANG | | | ON FILE |
| JAVAN NATHANIEL ROUNDTREE | | | ON FILE |
| JAVAN NICOLAS ANTHONY PANKO | | | ON FILE |
| JAVAN SIMEON RASOKAT | | | ON FILE |
| JAVAN ZAMANLI | | | ON FILE |
| JAVAN ZAMANLI | | | ON FILE |
| JAVAR D DAVIS JORDAN | | | ON FILE |
| JAVARI AKELE FAIRCLOUGH | | | ON FILE |
| JAVARIS DANTE TEMPLE | | | ON FILE |
| JAVARNE LESLIE THOMPSOI | | | ON FILE |
| JAVARUS WINSTON | | | ON FILE |
| JAVAS V PERSAUD | | | ON FILE |
| JAVAUGHN MONTEL WILLIAMS | | | ON FILE |
| JAVAUGHN ROMARIO MCLEAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAVAUGHN SHANNEN MICKHAIL LEWIS | | | ON FILE |
| JAVAUN OCONNOR GRANT | | | ON FILE |
| JAVE STEVEN PATTERSON | | | ON FILE |
| JAVED AHMAD SAHADAT | | | ON FILE |
| JAVED J BARTLETT | | | ON FILE |
| JAVEED JASON JATTAN | | | ON FILE |
| JAVEED SATHAR VALAPPIL SATHAR | | | ON FILE |
| JAVEN CHONG YONG KAI | | | ON FILE |
| JAVEN SINGH BAINS | | | ON FILE |
| JAVEN SPENCER FIGUEROA | | | ON FILE |
| JAVENZ STEVE THELISMA | | | ON FILE |
| JAVERN GOH KHENG XI | | | ON FILE |
| JAVERRI OAKLEYSAYLOR WATERS | | | ON FILE |
| JAVIA JAMIELE GREEN | | | ON FILE |
| JAVIAN ISAIAH THURSTON | | | ON FILE |
| JAVID ARDANI | | | ON FILE |
| JAVID BAMDAD | | | ON FILE |
| JAVID IBRAHIMOV | | | ON FILE |
| JAVID JAMALUDDIN DHANANI | | | ON FILE |
| JAVID JAMO TAMANA SKEINE | | | ON FILE |
| JAVID JOSEPH NORTHIN | | | ON FILE |
| JAVID MAMMADLI | | | ON FILE |
| JAVID ZAMANLI | | | ON FILE |
| JAVIDAN KHANKISHIYEV | | | ON FILE |
| JAVIER  MACHUCA | | | ON FILE |
| JAVIER A MATA | | | ON FILE |
| JAVIER A PEREZ ACOSTA | | | ON FILE |
| JAVIER A RIVERA | | | ON FILE |
| JAVIER A VILLASENOR MEDINA | | | ON FILE |
| JAVIER ABAD RODRIGUEZ | | | ON FILE |
| JAVIER ACEVEDO GUARDIET | | | ON FILE |
| JAVIER ACOSTA | | | ON FILE |
| JAVIER ACUNA FERNANDEZ | | | ON FILE |
| JAVIER ADOLFO FISCHER | | | ON FILE |
| JAVIER ADOLFO PEREZ BARCELO | | | ON FILE |
| JAVIER ADRIAN BENITEZ | | | ON FILE |
| JAVIER ADRIAN GREVELY | | | ON FILE |
| JAVIER ADRIAN JORGE MITRE | | | ON FILE |
| JAVIER ADRIAN PINEYRO | | | ON FILE |
| JAVIER ADRIAN RUBIO GUTIERREZ | | | ON FILE |
| JAVIER AGUILAR SASTRE | | | ON FILE |
| JAVIER AGUIRREZABALA MARTIARENA | | | ON FILE |
| JAVIER AGUSTIN BARBERO | | | ON FILE |
| JAVIER AGUSTIN KONDOLF | | | ON FILE |
| JAVIER AGUSTIN RUIZCIANCIA | | | ON FILE |
| JAVIER ALBANO ARROYO | | | ON FILE |
| JAVIER ALBERTO BON | | | ON FILE |
| JAVIER ALBERTO DEVERS | | | ON FILE |
| JAVIER ALBERTO KHALIL SILVA | | | ON FILE |
| JAVIER ALBERTO MORENO TRLIN | | | ON FILE |
| JAVIER ALBERTO ORTIZ MIR | | | ON FILE |
| JAVIER ALBERTO PACHECO PEREZ | | | ON FILE |
| JAVIER ALBERTO WITKER CHAMORRO | | | ON FILE |
| JAVIER ALCARAZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAVIER ALDEIVER TREJOS NAVARRO | | | ON FILE |
| JAVIER ALEJANDRO ARAUJO MORERA | | | ON FILE |
| JAVIER ALEJANDRO ARGANXXARAZ | | | ON FILE |
| JAVIER ALEJANDRO CASTRO | | | ON FILE |
| JAVIER ALEJANDRO CORRAL VERA | | | ON FILE |
| JAVIER ALEJANDRO DELGADILLO | | | ON FILE |
| JAVIER ALEJANDRO DIAZ | | | ON FILE |
| JAVIER ALEJANDRO GOROJOD | | | ON FILE |
| JAVIER ALEJANDRO GUTIERREZ | | | ON FILE |
| JAVIER ALEJANDRO HERRERA | | | ON FILE |
| JAVIER ALEJANDRO LOPEZ | | | ON FILE |
| JAVIER ALEJANDRO MADRID CAMACHO | | | ON FILE |
| JAVIER ALEJANDRO MADRID CAMACHO | | | ON FILE |
| JAVIER ALEJANDRO PALINA | | | ON FILE |
| JAVIER ALEJANDRO PARRA ARRUE | | | ON FILE |
| JAVIER ALEJANDRO PEDROZA BARRERA | | | ON FILE |
| JAVIER ALEJANDRO RODRIGUEZ | | | ON FILE |
| JAVIER ALEJANDRO SANCHO | | | ON FILE |
| JAVIER ALEJANDRO URQUIZU | | | ON FILE |
| JAVIER ALEJANDRO VALLEJO | | | ON FILE |
| JAVIER ALEJANDRO VARGAS | | | ON FILE |
| JAVIER ALEJANDRO VERGELIN | | | ON FILE |
| JAVIER ALEXA VILLATORO JURADO | | | ON FILE |
| JAVIER ALEXANDER BENITEZ | | | ON FILE |
| JAVIER ALEXANDER BENITEZ | | | ON FILE |
| JAVIER ALEXANDER DISLA NUNEZ | | | ON FILE |
| JAVIER ALEXANDER JOHNSON | | | ON FILE |
| JAVIER ALEXANDER RODRIGUEZ ESTRADA | | | ON FILE |
| JAVIER ALEXIS GAYTAN RIVERA | | | ON FILE |
| JAVIER ALEXIS KESSI BUSTOS | | | ON FILE |
| JAVIER ALEXIS RODRIGUEZ VERA | | | ON FILE |
| JAVIER ALFONSO MEDINA | | | ON FILE |
| JAVIER ALFREDO ECHANIZ | | | ON FILE |
| JAVIER ALFREDO PEREZ BARRIOS | | | ON FILE |
| JAVIER ALFREDO VILLELA | | | ON FILE |
| JAVIER ALLAN PASTOR | | | ON FILE |
| JAVIER ALONSO LEIVA RISSO | | | ON FILE |
| JAVIER ALVAREZ BREDDA | | | ON FILE |
| JAVIER ALVAREZ RODRIGUEZ | | | ON FILE |
| JAVIER AMORES GAGO | | | ON FILE |
| JAVIER AMOROS BASTIDA | | | ON FILE |
| JAVIER ANDRES ADARME DAVILA | | | ON FILE |
| JAVIER ANDRES CASTELLON VIGIL | | | ON FILE |
| JAVIER ANDRES GAMBINI | | | ON FILE |
| JAVIER ANDRES MAZO NIDO | | | ON FILE |
| JAVIER ANDRES MORAGA ROJAS | | | ON FILE |
| JAVIER ANDRES OCHOA | | | ON FILE |
| JAVIER ANDRES ROBERTO OLIVERA WHYTE | | | ON FILE |
| JAVIER ANDRES RODRIGUEZ ZUNIGA | | | ON FILE |
| JAVIER ANDRES TORRES BRICENO | | | ON FILE |
| JAVIER ANDRES VILLARROEL | | | ON FILE |
| JAVIER ANDRES VILLARROEL | | | ON FILE |
| JAVIER ANDRES VILLARROEL | | | ON FILE |
| JAVIER ANDRES VILLARROEL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAVIER ANDRES VILLARROEL TORRES | | | ON FILE |
| JAVIER ANGEL AGUERO | | | ON FILE |
| JAVIER ANGEL BERNA MORAL | | | ON FILE |
| JAVIER ANIBAL SALARIS | | | ON FILE |
| JAVIER ANTONIO GELY VILLAVEITIA | | | ON FILE |
| JAVIER ANTONIO LEYVA | | | ON FILE |
| JAVIER ANTONIO LOPEZ | | | ON FILE |
| JAVIER ANTONIO MARIOSA | | | ON FILE |
| JAVIER ANTONIO MEDINA | | | ON FILE |
| JAVIER ANTONIO MUNOZ IZQUIERDO | | | ON FILE |
| JAVIER ANTONIO PRIETO MOJICA | | | ON FILE |
| JAVIER ANTONIO ROCHA | | | ON FILE |
| JAVIER ANTONIO SALINAS | | | ON FILE |
| JAVIER ANTONIO TREJO | | | ON FILE |
| JAVIER ANTONIO VIGOREAUX VALENCIA | | | ON FILE |
| JAVIER ARAN LAGE | | | ON FILE |
| JAVIER ARCE CALVO | | | ON FILE |
| JAVIER ARINO VIAR | | | ON FILE |
| JAVIER ARMANDO CONTRERAS GONZALEZ | | | ON FILE |
| JAVIER ARMANDO SAEZ GARCIA | | | ON FILE |
| JAVIER ARREAZOLA | | | ON FILE |
| JAVIER ARROYO | | | ON FILE |
| JAVIER ARTURO SANZ LOBO | | | ON FILE |
| JAVIER ASENSIO SANCHEZ | | | ON FILE |
| JAVIER AUGUSTINE AZCONA | | | ON FILE |
| JAVIER B ZAVALA | | | ON FILE |
| JAVIER BALSERA GONI | | | ON FILE |
| JAVIER BARAJAS | | | ON FILE |
| JAVIER BARAJAS OYARZUN | | | ON FILE |
| JAVIER BARCELO VIVER | | | ON FILE |
| JAVIER BARRIGA ESQUIVEL | | | ON FILE |
| JAVIER BARRIOS MARTIN | | | ON FILE |
| JAVIER BEJARANO | | | ON FILE |
| JAVIER BENIGNO PANIAGUA | | | ON FILE |
| JAVIER BENITEZ HERNANDEZ | | | ON FILE |
| JAVIER BENVENUTO | | | ON FILE |
| JAVIER BENVENUTO | | | ON FILE |
| JAVIER BERNABE RIVERA | | | ON FILE |
| JAVIER BERNARDO QUINTANA WILLIAMS | | | ON FILE |
| JAVIER BERRIOS | | | ON FILE |
| JAVIER BILAL ALAWI GONZALEZ | | | ON FILE |
| JAVIER BORRAYO | | | ON FILE |
| JAVIER BRANDO SORIA | | | ON FILE |
| JAVIER BRAVO CONDE | | | ON FILE |
| JAVIER BULLRICH | | | ON FILE |
| JAVIER BURGUES GORT | | | ON FILE |
| JAVIER CALPE PANACH | | | ON FILE |
| JAVIER CALVEIRO | | | ON FILE |
| JAVIER CALVO GAZTANAGA | | | ON FILE |
| JAVIER CALVO VILLAZON | | | ON FILE |
| JAVIER CAMPAGNALE | | | ON FILE |
| JAVIER CANTO CABEZA DE VACA | | | ON FILE |
| JAVIER CAPDEVILA NUEZ | | | ON FILE |
| JAVIER CARBAJAL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAVIER CARDENAS | | | ON FILE |
| JAVIER CARNICERO MARCO | | | ON FILE |
| JAVIER CASTANEDA | | | ON FILE |
| JAVIER CASTANOS JIMENEZ | | | ON FILE |
| JAVIER CASTANOS ZUNO | | | ON FILE |
| JAVIER CASTIELG | | | ON FILE |
| JAVIER CASTRO BOQUETE | | | ON FILE |
| JAVIER CASTRO RUBIO | | | ON FILE |
| JAVIER CERDAS | | | ON FILE |
| JAVIER CONTRERAS | | | ON FILE |
| JAVIER CORAL | | | ON FILE |
| JAVIER CORONA DEL RIO | | | ON FILE |
| JAVIER CORRALES | | | ON FILE |
| JAVIER CORTES CARTAGENA | | | ON FILE |
| JAVIER CORTES SALVADOR | | | ON FILE |
| JAVIER COTERON BRUGERA | | | ON FILE |
| JAVIER CRESPO | | | ON FILE |
| JAVIER CRISTOFER ATIENCIA TAYLOR | | | ON FILE |
| JAVIER CRUZ CORNEJO | | | ON FILE |
| JAVIER CRUZ QUINTANA | | | ON FILE |
| JAVIER CRUZ RIOJAS | | | ON FILE |
| JAVIER CUETO RAMOS | | | ON FILE |
| JAVIER D GIOVANNETTI | | | ON FILE |
| JAVIER DAMIAN HERNANDEZ | | | ON FILE |
| JAVIER DANIEL PEREDA | | | ON FILE |
| JAVIER DANIEL SALVADOR SEGUIN | | | ON FILE |
| JAVIER DANTE BLAS | | | ON FILE |
| JAVIER DARIO GUTIERREZ GALERA | | | ON FILE |
| JAVIER DAVID GOMEZ | | | ON FILE |
| JAVIER DE ARRIBA TOCINO | | | ON FILE |
| JAVIER DE DIEGO ARENAS | | | ON FILE |
| JAVIER DE JESUS BARRAZA | | | ON FILE |
| JAVIER DE JESUS BASANTA ROJAS | | | ON FILE |
| JAVIER DE LA CRUZ | | | ON FILE |
| JAVIER DE LA CRUZ GRELA | | | ON FILE |
| JAVIER DE MIGUEL COLL | | | ON FILE |
| JAVIER DE PABLOS PEREZ | | | ON FILE |
| JAVIER DE PASCUAL SILLA | | | ON FILE |
| JAVIER DE PEDRO Y CORTES | | | ON FILE |
| JAVIER DEL MILAGRO PEREZ | | | ON FILE |
| JAVIER DELGADO RUBIO | | | ON FILE |
| JAVIER DEL-RIVERO | | | ON FILE |
| JAVIER DERDERIAN | | | ON FILE |
| JAVIER DI LEO | | | ON FILE |
| JAVIER DIAZ DIAZ | | | ON FILE |
| JAVIER DIAZ SEVILLA | | | ON FILE |
| JAVIER DOMINGO PEREZ RAMOS | | | ON FILE |
| JAVIER DUBRA | | | ON FILE |
| JAVIER DUESO BELVER | | | ON FILE |
| JAVIER DURAN | | | ON FILE |
| JAVIER E FIALLOS RIVERA | | | ON FILE |
| JAVIER E MOLINET | | | ON FILE |
| JAVIER E TRIGO | | | ON FILE |
| JAVIER EDGARDO NEVAREZ RIVERA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAVIER EDUARDO ACOSTA ROSSELL | | | ON FILE |
| JAVIER EDUARDO CAPALBO | | | ON FILE |
| JAVIER EDUARDO OCHOA LUJAN | | | ON FILE |
| JAVIER EDUARDO PONCE VILLARROEL | | | ON FILE |
| JAVIER EDUARDO ROMAN | | | ON FILE |
| JAVIER EDUARDO VASQUEZ CORNEJO | | | ON FILE |
| JAVIER EDUARDO VILLALOBOS GOMEZ | | | ON FILE |
| JAVIER ELIAS ACOSTA DIAZ | | | ON FILE |
| JAVIER EMILIO BRUGAL MOLINA | | | ON FILE |
| JAVIER EMILIO TIRADO ALONSO | | | ON FILE |
| JAVIER ENERALDO ROMANO CAMPOS | | | ON FILE |
| JAVIER ENRIQU FLORES PRECIADO | | | ON FILE |
| JAVIER ENRIQUE ANDRADA | | | ON FILE |
| JAVIER ENRIQUE BARRETO | | | ON FILE |
| JAVIER ENRIQUE CARRIZO ARIAS | | | ON FILE |
| JAVIER ENRIQUE GARRIDO DALLOS | | | ON FILE |
| JAVIER ENRIQUE LEZCANO HUNCAL | | | ON FILE |
| JAVIER ENRIQUE MARTINEZ CAMPOS | | | ON FILE |
| JAVIER ENRIQUE NIEVES HENANDEZ | | | ON FILE |
| JAVIER ENRIQUE PUPO HERNANDEZ | | | ON FILE |
| JAVIER ENRIQUE RAMOS | | | ON FILE |
| JAVIER ENRIQUE RICHARD CAJAS | | | ON FILE |
| JAVIER ENRIQUE RICHARD CAJAS | | | ON FILE |
| JAVIER ENRIQUE RUIZ PARTIDA | | | ON FILE |
| JAVIER ENRIQUE ZAPATERO DENEGRI | | | ON FILE |
| JAVIER ENRIQUEZ PRENDES | | | ON FILE |
| JAVIER ERNESTO CORBETTO | | | ON FILE |
| JAVIER ERNESTO ROSA LUNA | | | ON FILE |
| JAVIER ERNESTO SBARAGLIA | | | ON FILE |
| JAVIER ERNESTO USTARIZ LUCENA | | | ON FILE |
| JAVIER ESTEBAN DIAZ GONZALEZ | | | ON FILE |
| JAVIER ESTEBAN MAYER GREZ | | | ON FILE |
| JAVIER ESTEBAN VARGAS CARVAJAL | | | ON FILE |
| JAVIER ESTEBARANZ FERNANDEZ | | | ON FILE |
| JAVIER ESTRELLA | | | ON FILE |
| JAVIER ETCHEGARAY | | | ON FILE |
| JAVIER EZEQUIEL HEREDIA | | | ON FILE |
| JAVIER F LUGO | | | ON FILE |
| JAVIER F PERDOMO | | | ON FILE |
| JAVIER FACUNDO COSENZA | | | ON FILE |
| JAVIER FEREZ SANSALONI | | | ON FILE |
| JAVIER FERNANDEZ GARCIA | | | ON FILE |
| JAVIER FERNANDEZ GUTIERREZ | | | ON FILE |
| JAVIER FERNANDEZ PARRA | | | ON FILE |
| JAVIER FERNANDEZ SAAVEDRA | | | ON FILE |
| JAVIER FERNANDEZ SUAREZ | | | ON FILE |
| JAVIER FERNANDEZ TORRES | | | ON FILE |
| JAVIER FERNANDO AGUILAR MAHECHA | | | ON FILE |
| JAVIER FERRER APARICIO | | | ON FILE |
| JAVIER FORT GIMENEZ | | | ON FILE |
| JAVIER FRANCISCO ALDANA CISNEROS | | | ON FILE |
| JAVIER FRANCISCO BLANCO | | | ON FILE |
| JAVIER FRANCISCO MARTINEZ SINTES | | | ON FILE |
| JAVIER FRANCISCO RIOS GONZALEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAVIER FRANCO GONZALES ABOLA | | | ON FILE |
| JAVIER G ZAMBRANO | | | ON FILE |
| JAVIER GALLEGO CUADRA | | | ON FILE |
| JAVIER GARCIA | | | ON FILE |
| JAVIER GARCIA | | | ON FILE |
| JAVIER GARCIA GOMEZ | | | ON FILE |
| JAVIER GARCIA JR | | | ON FILE |
| JAVIER GARCIA JR | | | ON FILE |
| JAVIER GARCIA MASCUNAN | | | ON FILE |
| JAVIER GARCIA MIRA | | | ON FILE |
| JAVIER GARCIA VALENCIA | | | ON FILE |
| JAVIER GASTON VALLE PONCE | | | ON FILE |
| JAVIER GERARDO BENITEZ DE LA GARZA | | | ON FILE |
| JAVIER GIMENEZ VEGA FERRAMOLA | | | ON FILE |
| JAVIER GOMEZ | | | ON FILE |
| JAVIER GOMEZ CUBILLAS | | | ON FILE |
| JAVIER GOMEZ FUERTES | | | ON FILE |
| JAVIER GOMEZ GIL | | | ON FILE |
| JAVIER GONZALEZ | | | ON FILE |
| JAVIER GONZALEZ | | | ON FILE |
| JAVIER GONZALEZ FUENTES | | | ON FILE |
| JAVIER GONZALEZ SALCEDO | | | ON FILE |
| JAVIER GORDILLO CERRADA | | | ON FILE |
| JAVIER GREGORIO LOVERDE | | | ON FILE |
| JAVIER GUAMAN | | | ON FILE |
| JAVIER GUILLERMO BAMBERGER | | | ON FILE |
| JAVIER GUILLERMO MORALES | | | ON FILE |
| JAVIER GUILLMERMO ROCHA | | | ON FILE |
| JAVIER GUSTAVO ADOLFO TORRESAN | | | ON FILE |
| JAVIER GUSTAVO ZARRANZ | | | ON FILE |
| JAVIER GUTIERREZ GARCIA | | | ON FILE |
| JAVIER GUZMAN | | | ON FILE |
| JAVIER HAEDO | | | ON FILE |
| JAVIER HAMON | | | ON FILE |
| JAVIER HEREDIA MUENCH | | | ON FILE |
| JAVIER HERNANDEZ | | | ON FILE |
| JAVIER HERRANZ CARRILLO | | | ON FILE |
| JAVIER HERRERA SANTOS | | | ON FILE |
| JAVIER HIJANO QUESADA | | | ON FILE |
| JAVIER HINOJOSA OCHOA | | | ON FILE |
| JAVIER HORACIO FERRARI MEZHER | | | ON FILE |
| JAVIER HORACIO GUERRA | | | ON FILE |
| JAVIER I MARCOS | | | ON FILE |
| JAVIER IGLESIAS OTERO | | | ON FILE |
| JAVIER IGNACIO CALDERA DEL RIO | | | ON FILE |
| JAVIER IGNACIO ESQUIVEL ROMERO | | | ON FILE |
| JAVIER IGNACIO FIGUEROA MANTERO | | | ON FILE |
| JAVIER IGNACIO GARCIA | | | ON FILE |
| JAVIER IGNACIO LA TORRE | | | ON FILE |
| JAVIER IGNACIO LEITON TRONCOSO | | | ON FILE |
| JAVIER IGNACIO MADERO GIROD | | | ON FILE |
| JAVIER IGNACIO ORTIZ AZOCAR | | | ON FILE |
| JAVIER IGNACIO PRINCIPE | | | ON FILE |
| JAVIER IGNACIO ROCO MATAMOROS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAVIER IGNACIO RUIZ | | | ON FILE |
| JAVIER IGNACIO SALGUERO | | | ON FILE |
| JAVIER IGNACIO SOTO SCHALKER | | | ON FILE |
| JAVIER IGNACIO VALDIVIA MIRANDA | | | ON FILE |
| JAVIER IGOR ZUDAIRE GARCIA DE ANDOIN | | | ON FILE |
| JAVIER INIGO GARCIA | | | ON FILE |
| JAVIER IRIARTE ZUNIGA | | | ON FILE |
| JAVIER ISAAC MORALES RAMIREZ | | | ON FILE |
| JAVIER ISLA GARCIA DE LEANIZ | | | ON FILE |
| JAVIER ISLA GARCIA DE LEANIZ | | | ON FILE |
| JAVIER IVAN ACOSTA | | | ON FILE |
| JAVIER IVAN BARRIOS | | | ON FILE |
| JAVIER IVAN ROCAFORT SOTO | | | ON FILE |
| JAVIER JAN ROBLERO | | | ON FILE |
| JAVIER JANKAC | | | ON FILE |
| JAVIER JENSEN | | | ON FILE |
| JAVIER JESUS CEREZAL ORTIZ | | | ON FILE |
| JAVIER JIE SIAN LUO | | | ON FILE |
| JAVIER JIMENEZ BLANCO | | | ON FILE |
| JAVIER JORGE SAGASTA | | | ON FILE |
| JAVIER JOSE FERNANDEZ QUINTOS | | | ON FILE |
| JAVIER JOSE FRANQUEZ GARRIDO | | | ON FILE |
| JAVIER JOSE GUTIERREZ | | | ON FILE |
| JAVIER JOSE MACIEL | | | ON FILE |
| JAVIER JOSE NAVA AVENDANO | | | ON FILE |
| JAVIER JOSE ON RODRIGUEZ | | | ON FILE |
| JAVIER JOSE PALLERO | | | ON FILE |
| JAVIER JOSE PENADOS OVALLE | | | ON FILE |
| JAVIER JULIAN CAPANEGRA | | | ON FILE |
| JAVIER LAZARO BAEZ VILA | | | ON FILE |
| JAVIER LOIS CASARES | | | ON FILE |
| JAVIER LOPEZ | | | ON FILE |
| JAVIER LOPEZ ALONSO | | | ON FILE |
| JAVIER LOPEZ BAS | | | ON FILE |
| JAVIER LOPEZ GOMEZ | | | ON FILE |
| JAVIER LOPEZ MARIN | | | ON FILE |
| JAVIER LOPEZ NAVARRO ALCALDE | | | ON FILE |
| JAVIER LORIE GUERRA | | | ON FILE |
| JAVIER LOUWERS TELLEZ | | | ON FILE |
| JAVIER LUIS BRAVO | | | ON FILE |
| JAVIER LUIS NAVARLATZ | | | ON FILE |
| JAVIER LUIS PEREZ TORMO | | | ON FILE |
| JAVIER MADRID VAQUERO | | | ON FILE |
| JAVIER MAGRANER VILLAR | | | ON FILE |
| JAVIER MANEIRO FERNANDEZ | | | ON FILE |
| JAVIER MANEIRO MORA | | | ON FILE |
| JAVIER MANGAS TORRES | | | ON FILE |
| JAVIER MANUEL LOPEZ MACICIOR | | | ON FILE |
| JAVIER MARCELINO GUERRERODELACRUZ | | | ON FILE |
| JAVIER MARCUS AGUIRRE | | | ON FILE |
| JAVIER MARIANO SANCHEZ | | | ON FILE |
| JAVIER MARQUES GARCES | | | ON FILE |
| JAVIER MARTIN BARROS | | | ON FILE |
| JAVIER MARTIN GARCIA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAVIER MARTIN GUTIERREZ | | | ON FILE |
| JAVIER MARTIN RUIZ VAZQUEZ | | | ON FILE |
| JAVIER MARTIN VALLE | | | ON FILE |
| JAVIER MARTINEZ FELIU | | | ON FILE |
| JAVIER MARTINEZ LACARCEL | | | ON FILE |
| JAVIER MARTINEZ PEREZ | | | ON FILE |
| JAVIER MARTINEZ RIERA | | | ON FILE |
| JAVIER MARTINEZ RIERA | | | ON FILE |
| JAVIER MARTINEZ SIMO | | | ON FILE |
| JAVIER MARTINEZ TABLERO | | | ON FILE |
| JAVIER MARTINEZ UNGUETIS | | | ON FILE |
| JAVIER MARTINEZ-ALONSO | | | ON FILE |
| JAVIER MASCHERANO | | | ON FILE |
| JAVIER MATIAS IGLESIAS ABUIN | | | ON FILE |
| JAVIER MEDINAORNELAS | | | ON FILE |
| JAVIER MENDEZ | | | ON FILE |
| JAVIER MENDONCA COSTA | | | ON FILE |
| JAVIER MENDOZA MENDOZA | | | ON FILE |
| JAVIER MICHAEL TUEROS | | | ON FILE |
| JAVIER MILES SIERRA | | | ON FILE |
| JAVIER MILLON MARTINEZ | | | ON FILE |
| JAVIER MIRURI CERROLAZA | | | ON FILE |
| JAVIER MOLINA | | | ON FILE |
| JAVIER MONFORT SALVADOR | | | ON FILE |
| JAVIER MONROY | | | ON FILE |
| JAVIER MONTES | | | ON FILE |
| JAVIER MONTES-FELIX | | | ON FILE |
| JAVIER MONTOYA MOYA | | | ON FILE |
| JAVIER MORA BURBANO | | | ON FILE |
| JAVIER MORAN RODRIGUEZ | | | ON FILE |
| JAVIER MORENO BUSTOS | | | ON FILE |
| JAVIER MORENO FRUTOS | | | ON FILE |
| JAVIER MUNOZ HERNANDEZ | | | ON FILE |
| JAVIER MUNOZ MENDI | | | ON FILE |
| JAVIER NAVAR | | | ON FILE |
| JAVIER NAVARRO CALPE | | | ON FILE |
| JAVIER NAVARRO MARTINEZ | | | ON FILE |
| JAVIER NAVARRO SANCHEZ | | | ON FILE |
| JAVIER NAVARRO SANCHEZ | | | ON FILE |
| JAVIER NEIL ALLEN | | | ON FILE |
| JAVIER NICOLAS ALBARRACIN | | | ON FILE |
| JAVIER NICOLAS FERNANDEZ LUCERO | | | ON FILE |
| JAVIER NIETO CANO | | | ON FILE |
| JAVIER NOGALES RODRIGUEZ | | | ON FILE |
| JAVIER NOGALES RODRIGUEZ | | | ON FILE |
| JAVIER OLAGUE CERDA | | | ON FILE |
| JAVIER OLID PEREZ CASTELAN | | | ON FILE |
| JAVIER OMAR CERRO | | | ON FILE |
| JAVIER OMAR ENCARNACION | | | ON FILE |
| JAVIER OMAR HEMADI | | | ON FILE |
| JAVIER OMAR HEREDIA AGUIRRE | | | ON FILE |
| JAVIER OMAR OCASIO GARCIA | | | ON FILE |
| JAVIER OMAR TEMPESTELLI | | | ON FILE |
| JAVIER OMEDES GARCIA OREA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAVIER ORDONEZ ALONSO | | | ON FILE |
| JAVIER OROZCO CALLEJA | | | ON FILE |
| JAVIER OROZCO GARCIA | | | ON FILE |
| JAVIER ORTEGA FUENTES | | | ON FILE |
| JAVIER OSCAR BUSTOS | | | ON FILE |
| JAVIER OSORIO | | | ON FILE |
| JAVIER OSVALDO CEPEDA | | | ON FILE |
| JAVIER OSVALDO FUENTES DIAZ | | | ON FILE |
| JAVIER OSWALDO RODRIGUEZ GOMEZ | | | ON FILE |
| JAVIER PABLO HERREROS MARGARIT | | | ON FILE |
| JAVIER PAGAN DIAZ | | | ON FILE |
| JAVIER PAGAN VERA | | | ON FILE |
| JAVIER PALOMO GOMEZ | | | ON FILE |
| JAVIER PARGA MERCADO | | | ON FILE |
| JAVIER PARIS ROJO | | | ON FILE |
| JAVIER PASTOR MORENO | | | ON FILE |
| JAVIER PATINO MOSQUERA | | | ON FILE |
| JAVIER PECES CHILLARON | | | ON FILE |
| JAVIER PEDROZA | | | ON FILE |
| JAVIER PEPIO CORNELLES | | | ON FILE |
| JAVIER PERALTA AZAGRA | | | ON FILE |
| JAVIER PEREZ CONTONENTE | | | ON FILE |
| JAVIER PEREZ MARTINEZ | | | ON FILE |
| JAVIER PEREZ PERRUCA | | | ON FILE |
| JAVIER PINERO FERNANDEZ | | | ON FILE |
| JAVIER PIQUER MARTIN | | | ON FILE |
| JAVIER PORRATA | | | ON FILE |
| JAVIER PRONSTROLLER FAUSTINO | | | ON FILE |
| JAVIER PUEYO ESCALANTE | | | ON FILE |
| JAVIER PUIG NAVARRO | | | ON FILE |
| JAVIER QUESADA ROJAS | | | ON FILE |
| JAVIER QUEZADACAVAZOS | | | ON FILE |
| JAVIER RAMIREZ | | | ON FILE |
| JAVIER RAMON SAMUDIO MOREL | | | ON FILE |
| JAVIER RAMOS FRANCO | | | ON FILE |
| JAVIER RECARI ANSA | | | ON FILE |
| JAVIER RENE SUAREZ VILLAVICENCIO | | | ON FILE |
| JAVIER RIANO BRUN | | | ON FILE |
| JAVIER RICARDO ALBERTO CRESPIEN | | | ON FILE |
| JAVIER RICARDO CHAVES SOLER | | | ON FILE |
| JAVIER RICARDO DRUETTA | | | ON FILE |
| JAVIER RICAURTE PERALTA CARRERA | | | ON FILE |
| JAVIER RICHARD NEUMANN LAZO | | | ON FILE |
| JAVIER RIVERA BUENO | | | ON FILE |
| JAVIER RIVERA ROSARIO | | | ON FILE |
| JAVIER ROBERTO GONZALEZ CALDERON | | | ON FILE |
| JAVIER ROBERTO PACHECO | | | ON FILE |
| JAVIER ROBERTO POSADA MARTINEZ | | | ON FILE |
| JAVIER ROBERTO RODRIGUEZ ROSALES | | | ON FILE |
| JAVIER RODRIGO AGUERO | | | ON FILE |
| JAVIER RODRIGO AYLAGAS BADELY | | | ON FILE |
| JAVIER RODRIGUEZ | | | ON FILE |
| JAVIER RODRIGUEZ | | | ON FILE |
| JAVIER RODRIGUEZ BUENO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAVIER RODRIGUEZ KOFLER | | | ON FILE |
| JAVIER RODRIGUEZ LEONOWENS | | | ON FILE |
| JAVIER RODRIGUEZ PALOMO | | | ON FILE |
| JAVIER RODRIGUEZ PRIETO | | | ON FILE |
| JAVIER RODRIGUEZ RUEDA | | | ON FILE |
| JAVIER RODRIGUEZ SANTIAGO | | | ON FILE |
| JAVIER ROJAS | | | ON FILE |
| JAVIER ROLANDO PANTOJA ROSERO | | | ON FILE |
| JAVIER ROLDAN GOROSQUIETA | | | ON FILE |
| JAVIER ROMERO | | | ON FILE |
| JAVIER ROMERO MENDEZ | | | ON FILE |
| JAVIER RONALD GASPAR CALLE | | | ON FILE |
| JAVIER ROSARIO VAZQUEZ | | | ON FILE |
| JAVIER RUANO FIGUEROL | | | ON FILE |
| JAVIER RUIZ | | | ON FILE |
| JAVIER RUIZ PEREZ | | | ON FILE |
| JAVIER S ZAYAS | | | ON FILE |
| JAVIER SAEZ HURTADO | | | ON FILE |
| JAVIER SALINAS ENCINAS | | | ON FILE |
| JAVIER SALVADOR DE LUCAS | | | ON FILE |
| JAVIER SALVATIERRA CUELLAR | | | ON FILE |
| JAVIER SANCHEZ | | | ON FILE |
| JAVIER SANCHEZ HERNANDEZ | | | ON FILE |
| JAVIER SANCHEZ LARA | | | ON FILE |
| JAVIER SANCHEZ MOLINA | | | ON FILE |
| JAVIER SANCHEZ PEREZ | | | ON FILE |
| JAVIER SANCHEZ UGUINA | | | ON FILE |
| JAVIER SANCHEZ URENA | | | ON FILE |
| JAVIER SANCHEZ-ARJONA VOSER | | | ON FILE |
| JAVIER SANDOVAL DE LA CRUZ | | | ON FILE |
| JAVIER SANTIAGO GUTIERREZ | | | ON FILE |
| JAVIER SANTIAGO MENDEZ | | | ON FILE |
| JAVIER SANTOS BLASCO | | | ON FILE |
| JAVIER SANZ CALVO | | | ON FILE |
| JAVIER SANZ LARGO | | | ON FILE |
| JAVIER SANZ MARQUEZ | | | ON FILE |
| JAVIER SARCAR QUIROS | | | ON FILE |
| JAVIER SAUME MAZZEI | | | ON FILE |
| JAVIER SEBASTIAN FIGUEROA | | | ON FILE |
| JAVIER SEBASTIAN MAGNAGO | | | ON FILE |
| JAVIER SEBASTIAN PEREZ | | | ON FILE |
| JAVIER SEBASTIAN VAZQUEZ | | | ON FILE |
| JAVIER SEE MING ZHOU | | | ON FILE |
| JAVIER SERRA MARTINEZ | | | ON FILE |
| JAVIER SERRANO | | | ON FILE |
| JAVIER SERRANO VILETA | | | ON FILE |
| JAVIER SILVA CRUZ | | | ON FILE |
| JAVIER SILVA JR | | | ON FILE |
| JAVIER SIMON SANCHEZ | | | ON FILE |
| JAVIER SINTES MEDINA | | | ON FILE |
| JAVIER SINTES SANCHEZ | | | ON FILE |
| JAVIER SOARES | | | ON FILE |
| JAVIER SOLA | | | ON FILE |
| JAVIER SORDO DIAZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAVIER SOSA | | | ON FILE |
| JAVIER SUNG YUN | | | ON FILE |
| JAVIER TAN | | | ON FILE |
| JAVIER TAN YIAN KHAI | | | ON FILE |
| JAVIER TLACUILO ORTIZ | | | ON FILE |
| JAVIER TORRES CORNEJO | | | ON FILE |
| JAVIER TOYOS JIMENEZ | | | ON FILE |
| JAVIER TRUJILLO | | | ON FILE |
| JAVIER TRUJILLO GARCIA | | | ON FILE |
| JAVIER UNZU IZCO | | | ON FILE |
| JAVIER VALDEMAR CRUZ RIOJAS | | | ON FILE |
| JAVIER VALENTE UEZ | | | ON FILE |
| JAVIER VALLIN | | | ON FILE |
| JAVIER VALVERDE PASCUAL | | | ON FILE |
| JAVIER VAZQUEZ | | | ON FILE |
| JAVIER VEGA | | | ON FILE |
| JAVIER VELLERINO GARCIA | | | ON FILE |
| JAVIER VIA RODRIGUEZ | | | ON FILE |
| JAVIER VICTOR LOPEZ VELESVILLA | | | ON FILE |
| JAVIER VICTOR SETOVICH | | | ON FILE |
| JAVIER VIDAL COBO | | | ON FILE |
| JAVIER VIDRIO | | | ON FILE |
| JAVIER VILAR RIBELLES | | | ON FILE |
| JAVIER VILLALOBOS | | | ON FILE |
| JAVIER VILLEGASBAUTISTA | | | ON FILE |
| JAVIER VIOLA | | | ON FILE |
| JAVIER VISCASILLAS TORRERO | | | ON FILE |
| JAVIER WALDEMAR SANTOSMIRON | | | ON FILE |
| JAVIER WEN HONG LI | | | ON FILE |
| JAVIER WLADIMIR TORRES JARA | | | ON FILE |
| JAVIER Y LIEFDEN | | | ON FILE |
| JAVIER YALI GARCIA | | | ON FILE |
| JAVIERA ANDREA DESORMEAUX ROJAS | | | ON FILE |
| JAVIERA ANDREA OYARZUN RAMIREZ | | | ON FILE |
| JAVIERA IGNACIA MELLADO ACEVEDO | | | ON FILE |
| JAVIERA IGNACIA SOTO OVALLE | | | ON FILE |
| JAVIERA ISIDORA MEYER RIVERA | | | ON FILE |
| JAVIERA MARTA MARIA GONZALEZ MANDIOLA | | | ON FILE |
| JAVIERI RENNOLA MATA | | | ON FILE |
| JAVIL ANSEL THEGG | | | ON FILE |
| JAVIN MUNDIE FORREST | | | ON FILE |
| JAVIN TEDDY MCKENZIE | | | ON FILE |
| JAVIN TEDDY MCKENZIE | | | ON FILE |
| JAVIN TYLER PAOLI | | | ON FILE |
| JAVINDER SINGH PAMA | | | ON FILE |
| JAVION MARKUS BROMFIELD | | | ON FILE |
| JAVIS JARVIS GARCIA | | | ON FILE |
| JAVKHLAN BOLDBAATAR | | | ON FILE |
| JAVOIL WAY | | | ON FILE |
| JAVOKHIR KHAYITBOEV | | | ON FILE |
| JAVOKHIR KHAYITBOEV | | | ON FILE |
| JAVON D J MAGEE | | | ON FILE |
| JAVON DEMETRIAS DIXON | | | ON FILE |
| JAVON DEVIN MOORE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAVON GILBERT | | | ON FILE |
| JAVON JAMEEL DYAL | | | ON FILE |
| JAVON KRISTOPHER WELLS | | | ON FILE |
| JAVON LEE ALLEN | | | ON FILE |
| JAVON LEE DEYON | | | ON FILE |
| JAVON MARCEL BABB | | | ON FILE |
| JAVON MICHAEL JOHNSON | | | ON FILE |
| JAVON ROMANE HARRISON-STEWART | | | ON FILE |
| JAVON TURIN BOLDEN | | | ON FILE |
| JAVONDAE KESEAN CAMPBELL | | | ON FILE |
| JAVONTE LEE SMITH | | | ON FILE |
| JAVOR HRISTOV STEFANOV | | | ON FILE |
| JAVORKA DIMITRIJEVIC | | | ON FILE |
| JAVVAJI NIKHIL | | | ON FILE |
| JAWAD ABDELKAZEM SALMAN EHJAIL | | | ON FILE |
| JAWAD AZIZ | | | ON FILE |
| JAWAD BISHARAT | | | ON FILE |
| JAWAD MOHD AMIN KHALIL ALJABALI | | | ON FILE |
| JAWAD MOSTAFIZ KHAN | | | ON FILE |
| JAWAD MUSTAFA HASHESHO | | | ON FILE |
| JAWAD RAZVI | | | ON FILE |
| JAWAD SOULYMANE ROMAIN | | | ON FILE |
| JAWAD TAHIRI | | | ON FILE |
| JAWAHARSANTOSH GUNDAPANENI | | | ON FILE |
| JAWAN DANTE PATTERSON | | | ON FILE |
| JAWAN WARREN SIMPSON | | | ON FILE |
| JAWANN RENARD JOHNS | | | ON FILE |
| JAWARE JUI | | | ON FILE |
| JAWAUN MARSHUN ABSTON | | | ON FILE |
| JAWAUN TYRIQUE BROWN | | | ON FILE |
| JAWED ALAM | | | ON FILE |
| JAWHAR M A | | | ON FILE |
| JAWON YOO | | | ON FILE |
| JAWORRAH STEPHEN LAWRENCE | | | ON FILE |
| JAWWAD MOBIN SAJID | | | ON FILE |
| JAX JANTZEN GORMAN | | | ON FILE |
| JAXON ALLEN REEVES | | | ON FILE |
| JAXON ANDRE CARTER | | | ON FILE |
| JAXON DOUGLAS KARREN | | | ON FILE |
| JAXON GARRISON VALENTINE | | | ON FILE |
| JAXON JAXON | | | ON FILE |
| JAXON LEO GALLEGOS GARCIA | | | ON FILE |
| JAXON LONNIE WAYNE BROWN | | | ON FILE |
| JAXON SKYE MILLER | | | ON FILE |
| JAXSON BENNINGFIELD | | | ON FILE |
| JAXSON DEAN DAVIDSON | | | ON FILE |
| JAXSON KELLEY JOINER | | | ON FILE |
| JAXSON LUKE DRAPER | | | ON FILE |
| JAY LIM JIAYI | | | ON FILE |
| JAY A MILLER | | | ON FILE |
| JAY A SIDERS | | | ON FILE |
| JAY AARON LUNA | | | ON FILE |
| JAY AARON LUNA | | | ON FILE |
| JAY AARON STEINGOLD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAY AARON THEXTON | | | ON FILE |
| JAY ACHARYA | | | ON FILE |
| JAY ACKER | | | ON FILE |
| JAY ADAM GIBB | | | ON FILE |
| JAY ALAN NEANDER | | | ON FILE |
| JAY ALBERT GASPAR EUSEBIO | | | ON FILE |
| JAY ALBERT WILLIAM GOLDING | | | ON FILE |
| JAY ALEXANDER ALLNUTT | | | ON FILE |
| JAY ALFRED CANGCO ALINEA | | | ON FILE |
| JAY ALICEA | | | ON FILE |
| JAY ALLEN DANNELLEY | | | ON FILE |
| JAY ALLEN JEPKEMA | | | ON FILE |
| JAY AN YUEH | | | ON FILE |
| JAY ANDREW BLADES | | | ON FILE |
| JAY ANDREW DAPITILLO ANOS | | | ON FILE |
| JAY ANDREW LUNDAHL | | | ON FILE |
| JAY ANDREW SNYDER | | | ON FILE |
| JAY ANIL BHARAMBE | | | ON FILE |
| JAY ANISH S PATEL | | | ON FILE |
| JAY ANTHONY A MARTIN | | | ON FILE |
| JAY ANTHONY BEEDLE | | | ON FILE |
| JAY ANTHONY JOHNSTON | | | ON FILE |
| JAY ANTHONY LOVEN | | | ON FILE |
| JAY ARE GARCIA BERNARDO | | | ON FILE |
| JAY ARMAND MITRA | | | ON FILE |
| JAY ARRON MORGAN | | | ON FILE |
| JAY ARTHUR GMEINDL | | | ON FILE |
| JAY ASHOKKUMAR PATEL | | | ON FILE |
| JAY ASHOKKUMAR SHAH | | | ON FILE |
| JAY ASHWIN MEHTA | | | ON FILE |
| JAY ASHWIN PATEL | | | ON FILE |
| JAY ASUNCION LARA | | | ON FILE |
| JAY AVINASH SEWNANDAN | | | ON FILE |
| JAY B BARSKY | | | ON FILE |
| JAY B CONNOR | | | ON FILE |
| JAY B SHAH | | | ON FILE |
| JAY BADUR KORINEK | | | ON FILE |
| JAY BAFFORD WHEATMAN | | | ON FILE |
| JAY BAO XING LEE | | | ON FILE |
| JAY BARRON BROWN | | | ON FILE |
| JAY BAULT TENHUNDFELD | | | ON FILE |
| JAY BIRBZ | | | ON FILE |
| JAY BLUE STEVENS | | | ON FILE |
| JAY BOYD SMITH BEST | | | ON FILE |
| JAY BRADLY CHARLES HILDRETH | | | ON FILE |
| JAY BRANDON JOHNSON | | | ON FILE |
| JAY BRANDON WETTSTEIN | | | ON FILE |
| JAY BRENT ALLEN | | | ON FILE |
| JAY BRIAN RUFFING | | | ON FILE |
| JAY BRUCE QUANTUM | | | ON FILE |
| JAY BRUCKNER | | | ON FILE |
| JAY BYON ANNING | | | ON FILE |
| JAY C BHATT | | | ON FILE |
| JAY C EDWARDS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAY C LEISSIUS | | | ON FILE |
| JAY C MORRIS | | | ON FILE |
| JAY C TREVORROW | | | ON FILE |
| JAY CAMERON PORTER | | | ON FILE |
| JAY CARL NECKRITZ | | | ON FILE |
| JAY CARTER JOHNSTON | | | ON FILE |
| JAY CAYABYAB GARCIA | | | ON FILE |
| JAY CH | | | ON FILE |
| JAY CHAE MIN | | | ON FILE |
| JAY CHAND | | | ON FILE |
| JAY CHAPMAN | | | ON FILE |
| JAY CHAPMAN | | | ON FILE |
| JAY CHARLES GOODMAN | | | ON FILE |
| JAY CHARLES KERSLEY SMITH | | | ON FILE |
| JAY CHAUHAN | | | ON FILE |
| JAY CHELLAPPA | | | ON FILE |
| JAY CHERACHA PHOMSOUVANH | | | ON FILE |
| JAY CHIHYU YANG | | | ON FILE |
| JAY CHRISTIAN ROBINSON | | | ON FILE |
| JAY CHRISTIAN TYACK | | | ON FILE |
| JAY CHRISTOPHER CRONE | | | ON FILE |
| JAY CHRISTOPHER KING | | | ON FILE |
| JAY CHRISTOPHER MARQUES | | | ON FILE |
| JAY CHRISTOPHER SMITH | | | ON FILE |
| JAY CHRISTOPHER WADAMS | | | ON FILE |
| JAY CHU | | | ON FILE |
| JAY CHUNGCHIEH LEE | | | ON FILE |
| JAY CLARKE | | | ON FILE |
| JAY CLIVE HURLEY | | | ON FILE |
| JAY CONRAD ARNOLD | | | ON FILE |
| JAY COUSINEAU | | | ON FILE |
| JAY CURTIS | | | ON FILE |
| JAY CYRIL PENA VILLALON | | | ON FILE |
| JAY D BANERJEE | | | ON FILE |
| JAY D JOLLY | | | ON FILE |
| JAY D SULLIVAN | | | ON FILE |
| JAY D TIEMAN | | | ON FILE |
| JAY DAFYDD T MORGAN | | | ON FILE |
| JAY DANIEL FARRELL | | | ON FILE |
| JAY DAVE | | | ON FILE |
| JAY DAVID BLACKSTONE | | | ON FILE |
| JAY DAVIS HOLLADAY | | | ON FILE |
| JAY DE WITT MOORE | | | ON FILE |
| JAY DEE VENABLE | | | ON FILE |
| JAY DEMAC | | | ON FILE |
| JAY DEVAN WHITELOCK | | | ON FILE |
| JAY DEVIN HOWELL | | | ON FILE |
| JAY DHINDSA | | | ON FILE |
| JAY DOUGLAS GARY | | | ON FILE |
| JAY DOUGLAS OST | | | ON FILE |
| JAY DOWMAN | | | ON FILE |
| JAY DRAKE HARDTKE | | | ON FILE |
| JAY E ALDRIDGE | | | ON FILE |
| JAY EDUARD FAMADOR ASIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAY EDWARD CARTER | | | ON FILE |
| JAY ELIA KEVIN VONTOBEL | | | ON FILE |
| JAY ELLISTON CHURCH | | | ON FILE |
| JAY ERIC BRUNSWICK | | | ON FILE |
| JAY ERIC STUEMKE | | | ON FILE |
| JAY ERIC TIERNEY | | | ON FILE |
| JAY ETHAN ALEXANDER BRADLEY | | | ON FILE |
| JAY FARHAD KARANJIA | | | ON FILE |
| JAY FELIX ALABASTER | | | ON FILE |
| JAY FELIX ALABASTER | | | ON FILE |
| JAY FRANCIS HINES | | | ON FILE |
| JAY FRANKLIN COULBOURNE | | | ON FILE |
| JAY FREDERICK LETHIN | | | ON FILE |
| JAY FREDERICK SMITH | | | ON FILE |
| JAY GARCIA | | | ON FILE |
| JAY GARG | | | ON FILE |
| JAY GESE HAWKINS | | | ON FILE |
| JAY GOOCH | | | ON FILE |
| JAY GORDON MCINNES | | | ON FILE |
| JAY GORDON MCINNES | | | ON FILE |
| JAY GRAHAM | | | ON FILE |
| JAY GREGORY FIANO | | | ON FILE |
| JAY H PATEL | | | ON FILE |
| JAY HARDIN ROSS | | | ON FILE |
| JAY HARRIS FRIEDMAN | | | ON FILE |
| JAY HARRIS FRIEDMAN | | | ON FILE |
| JAY HARSHAD TRIVEDI | | | ON FILE |
| JAY HAWKINS | | | ON FILE |
| JAY HENRY | | | ON FILE |
| JAY HIPOLITO | | | ON FILE |
| JAY HITEN PARMAR | | | ON FILE |
| JAY HOLDER | | | ON FILE |
| JAY HOUSTON | | | ON FILE |
| JAY HOVEY | | | ON FILE |
| JAY HOWARD BROOKS | | | ON FILE |
| JAY HOWARTH | | | ON FILE |
| JAY HWAN SAGONG | | | ON FILE |
| JAY HYOK CHA | | | ON FILE |
| JAY HYUK CHO | | | ON FILE |
| JAY HYUN CHU | | | ON FILE |
| JAY HYUN LEE | | | ON FILE |
| JAY J CAMBERN | | | ON FILE |
| JAY J CHO | | | ON FILE |
| JAY J PATEL | | | ON FILE |
| JAY J WEALCATCH | | | ON FILE |
| JAY JAEHAN SON | | | ON FILE |
| JAY JAMES MILINAZZO | | | ON FILE |
| JAY JANGWON LIM | | | ON FILE |
| JAY JARRETT MILLA | | | ON FILE |
| JAY JARUPORN WONGWATANA ANAN | | | ON FILE |
| JAY JAVINES NUNEZ | | | ON FILE |
| JAY JAY FRANCISCO ALOP | | | ON FILE |
| JAY JIAYUAN CHENG | | | ON FILE |
| JAY JIGISH THAKORE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAY JISEOB KIM | | | ON FILE |
| JAY JITENDRAKUMAR DESAI | | | ON FILE |
| JAY JOHANSEN LIM | | | ON FILE |
| JAY JORDAN HORN | | | ON FILE |
| JAY JOSE RAGUAL ALMOCERA | | | ON FILE |
| JAY JOSHI | | | ON FILE |
| JAY JUHANI VERANEN | | | ON FILE |
| JAY JUSTIN PERRY PEAK | | | ON FILE |
| JAY K LEE | | | ON FILE |
| JAY KANAKIYA | | | ON FILE |
| JAY KANTH CHAUDHARY | | | ON FILE |
| JAY KARL WERTIN | | | ON FILE |
| JAY KAVANAGH | | | ON FILE |
| JAY KEDIA | | | ON FILE |
| JAY KEERTH EASWARAN | | | ON FILE |
| JAY KEITH SCHWICHTENBERG | | | ON FILE |
| JAY KENDALL BOARDMAN | | | ON FILE |
| JAY KENNETH SOLEM | | | ON FILE |
| JAY KINKADE | | | ON FILE |
| JAY KONG | | | ON FILE |
| JAY KRUISE | | | ON FILE |
| JAY KURT SANCHEZ LAROA | | | ON FILE |
| JAY KWANG NOH | | | ON FILE |
| JAY L TYNDALL | | | ON FILE |
| JAY LANDON REES | | | ON FILE |
| JAY LE FRANCOEUR | | | ON FILE |
| JAY LEE CLAYTON | | | ON FILE |
| JAY LEGARGE CANONIZADO | | | ON FILE |
| JAY LEONARD LINDSTROM | | | ON FILE |
| JAY LIM | | | ON FILE |
| JAY LLANES | | | ON FILE |
| JAY LOUIE DAGOHOY COMODA | | | ON FILE |
| JAY LOY CORMANY | | | ON FILE |
| JAY LUANGSUPHABUL HAESTAD | | | ON FILE |
| JAY LYN SNIDER | | | ON FILE |
| JAY M MITTERER | | | ON FILE |
| JAY M PATEL | | | ON FILE |
| JAY M THOMAS | | | ON FILE |
| JAY MACLEAN GOULD | | | ON FILE |
| JAY MAHENDRAKUMAR KORADIYA | | | ON FILE |
| JAY MARTIN SNARIC | | | ON FILE |
| JAY MARTYN ENRIQUEZ SEBASTIAN | | | ON FILE |
| JAY MARVIN RUMSEY | | | ON FILE |
| JAY MASON BAKSA | | | ON FILE |
| JAY MATTHEW BIRCHMEIER | | | ON FILE |
| JAY MATTHEW SAAR | | | ON FILE |
| JAY MAURICE HINKEL | | | ON FILE |
| JAY MAXIMILIAN ROSEN | | | ON FILE |
| JAY MAYUR SHAH | | | ON FILE |
| JAY MAYURKUMAR JADAV | | | ON FILE |
| JAY MCDONALD | | | ON FILE |
| JAY MCMEEL | | | ON FILE |
| JAY MEHUL PATEL | | | ON FILE |
| JAY MICHAEL BEARD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAY MICHAEL BELLINGER | | | ON FILE |
| JAY MICHAEL BLANKENAU | | | ON FILE |
| JAY MICHAEL DRAGLAND | | | ON FILE |
| JAY MICHAEL FREEMAN | | | ON FILE |
| JAY MICHAEL FRIEDRICHS | | | ON FILE |
| JAY MICHAEL HEISS | | | ON FILE |
| JAY MICHAEL HOCKMAN | | | ON FILE |
| JAY MICHAEL MAAKESTAD | | | ON FILE |
| JAY MICHAEL MC DONALD | | | ON FILE |
| JAY MICHAEL ORTUOSTE JABONETA | | | ON FILE |
| JAY MICHAEL SHELLHORN | | | ON FILE |
| JAY MICHAEL STROOBAND | | | ON FILE |
| JAY MICHAEL TORAN | | | ON FILE |
| JAY MICHAEL TOYRA | | | ON FILE |
| JAY NARENDRA MANTRI | | | ON FILE |
| JAY NATH MANDAL | | | ON FILE |
| JAY NELSON ESCAMILLA DIZON | | | ON FILE |
| JAY NICHOLAS BULLOCH | | | ON FILE |
| JAY NICKI OBORNE | | | ON FILE |
| JAY NIELSEN ALVARAN | | | ON FILE |
| JAY NORMAN VANDAM | | | ON FILE |
| JAY NORMAN VANDAM | | | ON FILE |
| JAY NORTH COLLIN | | | ON FILE |
| JAY OSKAR ABELLA | | | ON FILE |
| JAY P OVENS-HENIG | | | ON FILE |
| JAY PAREKH GILL | | | ON FILE |
| JAY PATEL | | | ON FILE |
| JAY PATEL | | | ON FILE |
| JAY PATRICK HOLBROOK | | | ON FILE |
| JAY PAUL HAUGEN | | | ON FILE |
| JAY PAUL HENDERSON | | | ON FILE |
| JAY PAUL WEBB | | | ON FILE |
| JAY PAUL ZNAMIROWSKI | | | ON FILE |
| JAY PERERA | | | ON FILE |
| JAY PHILLIP STOCKER | | | ON FILE |
| JAY PIERRE ABREU | | | ON FILE |
| JAY PRADEEP TAPADIYA | | | ON FILE |
| JAY PRAKASH PATEL | | | ON FILE |
| JAY PRASERT KOIVISTOINEN | | | ON FILE |
| JAY PREMJI HALAI | | | ON FILE |
| JAY R BAKER-JOHNSON | | | ON FILE |
| JAY R HAMMOND | | | ON FILE |
| JAY RAJESHKUMAR KHATRI | | | ON FILE |
| JAY RALPH DUCOTE | | | ON FILE |
| JAY RAVI GNANACHANDRAN | | | ON FILE |
| JAY RAW | | | ON FILE |
| JAY RAY SUNDE | | | ON FILE |
| JAY REDDY BOMMAREDDY | | | ON FILE |
| JAY RICHARD KEPHART | | | ON FILE |
| JAY RICHARD MILLER | | | ON FILE |
| JAY RICHARD PORTER | | | ON FILE |
| JAY RICHES | | | ON FILE |
| JAY ROA | | | ON FILE |
| JAY ROBERT DARAKJIAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAY ROBERT SUCKOW | | | ON FILE |
| JAY ROBERT WOODS | | | ON FILE |
| JAY RODRIGUEZ | | | ON FILE |
| JAY ROHIT PATEL | | | ON FILE |
| JAY ROSS MARTIN | | | ON FILE |
| JAY RUSK | | | ON FILE |
| JAY RUSSELL STEWART | | | ON FILE |
| JAY RUSSELL YOUNG | | | ON FILE |
| JAY RUZHANG JIANG | | | ON FILE |
| JAY RYAN FRIESEN | | | ON FILE |
| JAY RYAN LOWE | | | ON FILE |
| JAY RYAN ROLD | | | ON FILE |
| JAY S CANO | | | ON FILE |
| JAY S DAVE | | | ON FILE |
| JAY S SCHULMAN | | | ON FILE |
| JAY SAI RAM | | | ON FILE |
| JAY SALVATI | | | ON FILE |
| JAY SANJAY PATEL | | | ON FILE |
| JAY SATISHKUMAR BABLA | | | ON FILE |
| JAY SCHOFIELD | | | ON FILE |
| JAY SCOTT BART | | | ON FILE |
| JAY SCOTT OU | | | ON FILE |
| JAY SEDITA DELGUIDICE | | | ON FILE |
| JAY SEO | | | ON FILE |
| JAY SEVE | | | ON FILE |
| JAY SHANNON DAVIS | | | ON FILE |
| JAY SHANNON MILLER | | | ON FILE |
| JAY SHEN | | | ON FILE |
| JAY SIMON BOBROWICZ | | | ON FILE |
| JAY SINGH | | | ON FILE |
| JAY SINGH | | | ON FILE |
| JAY SOOBOK MACELHENNEY | | | ON FILE |
| JAY SOON | | | ON FILE |
| JAY STEPHEN SMITH | | | ON FILE |
| JAY STUART WHITE | | | ON FILE |
| JAY SUK LEE | | | ON FILE |
| JAY SUN | | | ON FILE |
| JAY SURESH GAYKAR | | | ON FILE |
| JAY TAGAM ABQUINA | | | ON FILE |
| JAY TALBERT SELBY | | | ON FILE |
| JAY TAN KEAT CHOW | | | ON FILE |
| JAY TANCHANGYA | | | ON FILE |
| JAY TAY ZHI WEN | | | ON FILE |
| JAY TEJAWAT | | | ON FILE |
| JAY THAYALN POPE | | | ON FILE |
| JAY THOMAS ABRAHAM | | | ON FILE |
| JAY THOMAS CRAIG | | | ON FILE |
| JAY THOMAS GREENBLATT | | | ON FILE |
| JAY THOMAS OSVATIC | | | ON FILE |
| JAY THOMAS SNELLING | | | ON FILE |
| JAY THOMAS-BURROWS | | | ON FILE |
| JAY THRENN | | | ON FILE |
| JAY TIMOTHY AUSTIN BREWSTER-OBRIEN | | | ON FILE |
| JAY TODD PIPER II | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAY TOO | | | ON FILE |
| JAY TSEN TIONG | | | ON FILE |
| JAY VASANTKUMAR PATEL | | | ON FILE |
| JAY VERBRUGGEN | | | ON FILE |
| JAY VICTOR SCHNEIDER | | | ON FILE |
| JAY VILLAVER | | | ON FILE |
| JAY VINCENT ONGCHANGCO | | | ON FILE |
| JAY VIREN AMIN | | | ON FILE |
| JAY WANG | | | ON FILE |
| JAY WARD ARMAND | | | ON FILE |
| JAY WAYNE ALBERTSON | | | ON FILE |
| JAY WEISLEDER | | | ON FILE |
| JAY WESLEY GOODMAN III | | | ON FILE |
| JAY WHALEY MARTINDALE | | | ON FILE |
| JAY WILLIAM CHAGAN BAVISKAR | | | ON FILE |
| JAY WILLIAM COLEGATE | | | ON FILE |
| JAY WILLIAM J TURNER | | | ON FILE |
| JAY WILLIAM SCHOENHERR | | | ON FILE |
| JAY WILSON JR BRANTON | | | ON FILE |
| JAY XAVIER PENETRANTE | | | ON FILE |
| JAY XIANG LI | | | ON FILE |
| JAY Y JUCH | | | ON FILE |
| JAY YANG | | | ON FILE |
| JAY YANG | | | ON FILE |
| JAY YEAP | | | ON FILE |
| JAY YEON HWANG | | | ON FILE |
| JAY YU MAN CHONG | | | ON FILE |
| JAYA AJITH NAIR | | | ON FILE |
| JAYA CHALLA | | | ON FILE |
| JAYA CHANDRAN UNNITHAN | | | ON FILE |
| JAYA CHANEL HURD | | | ON FILE |
| JAYA DEVI VERMA RINKU | | | ON FILE |
| JAYA KRISHNA AKKIRAJU | | | ON FILE |
| JAYA LAL | | | ON FILE |
| JAYA PAZHANIVEL | | | ON FILE |
| JAYA PRANATA | | | ON FILE |
| JAYA RATANE | | | ON FILE |
| JAYA SAIGAL | | | ON FILE |
| JAYA SAMUEL THOMPSON | | | ON FILE |
| JAYA WIJAYA SONGKO | | | ON FILE |
| JAYACHANDRAN NITHIASREE | | | ON FILE |
| JAYAKANTHAN NARMADHA | | | ON FILE |
| JAYAKODI ARACHCHILAGE SEWMINA HESHAN JAYAKODI | | | ON FILE |
| JAYAKODY DON NILANTHA RASANGA | | | ON FILE |
| JAYAKRISHNAN K R | | | ON FILE |
| JAYAKUMAR RAMAKRISHNAN | | | ON FILE |
| JAYAKUMAR THEGOBE | | | ON FILE |
| JAYAKUMARI R | | | ON FILE |
| JAYALAKKSHMI CHINNADURAI | | | ON FILE |
| JAYALAKSHMI G | | | ON FILE |
| JAYALAKSHMI JAYABALAN | | | ON FILE |
| JAYALAKSHMI KANIKANNAN | | | ON FILE |
| JAYALAKSHMI LAKSHMI | | | ON FILE |
| JAYALAKSHMI MANIKANDAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAYALAKSHMI SELVAM | | | ON FILE |
| JAYALATH MUDIYANSELAGE HASANKA PAMOD JAYALATH | | | ON FILE |
| JAYALATH WICKRAMAGE DULINA VISHWAJITH JANANDA | | | ON FILE |
| JAYALATH WICKRAMAGE WATHMA CHAMANTHI JANANANDA | | | ON FILE |
| JAYAMAL ARUNASIRI FONSEKA WARNAGE | | | ON FILE |
| JAYAMAL CHATHURANGA PANAWENNAGE | | | ON FILE |
| JAYAN CHATHURANGA RUPATHILAKE KARUNAWASALAGE | | | ON FILE |
| JAYANDRA RAI | | | ON FILE |
| JAYANI JEEWANTHIKA PUSHPAKUMARI EGALLALAGE | | | ON FILE |
| JAYANT ARORA | | | ON FILE |
| JAYANT GIRI | | | ON FILE |
| JAYANT LAKRA | | | ON FILE |
| JAYANT LUTHRA | | | ON FILE |
| JAYANT RAJ | | | ON FILE |
| JAYANT REGMI | | | ON FILE |
| JAYANT RUDRA | | | ON FILE |
| JAYANT SHIRINIWAS BHAGWAT | | | ON FILE |
| JAYANTA RAY | | | ON FILE |
| JAYANTH GOLDIN ALVA | | | ON FILE |
| JAYANTH SILESHSURYA | | | ON FILE |
| JAYANTH SUBRAMANI | | | ON FILE |
| JAYANTHA JAYASIRI WIJERATNE | | | ON FILE |
| JAYANTHA SUBRAMANYAM MADDURI | | | ON FILE |
| JAYANTHI | | | ON FILE |
| JAYANTHI GANESAN | | | ON FILE |
| JAYANTHI KONAR | | | ON FILE |
| JAYANTHI MUTHUVEL | | | ON FILE |
| JAYANTHI SHANMUGA VEL | | | ON FILE |
| JAYANTHI WICKRAMANAYAKE ILANDARAGE | | | ON FILE |
| JAYANTI PARKER | | | ON FILE |
| JAYANTI SAHOO | | | ON FILE |
| JAYANTIKA SINGH MINHAS | | | ON FILE |
| JAYANTILAL PATEL | | | ON FILE |
| JAYANTILAL SOMJIBHAI PATEL | | | ON FILE |
| JAYAPATHMA HERATH MADHUSHANKA MERANJAN | | | ON FILE |
| JAYAPRAKAASH JAYARAMAN | | | ON FILE |
| JAYAPRAKASAN NEDIYEDATH RAJAN | | | ON FILE |
| JAYAPRAKASH DHANANJAYA | | | ON FILE |
| JAYAPRASANTH SATHIVELL | | | ON FILE |
| JAY-AR CANADA DE JUAN | | | ON FILE |
| JAYARAMAN S | | | ON FILE |
| JAYARANGA MARASINGHE ARACHCHIGE LAHIRU | | | ON FILE |
| JAYARATHNA JAYAMPEDI GEDARA DANUSHKA NANDANA | | | ON FILE |
| JAYARATHNA JAYARATHNA HEWAGE CHAMOD SULOCHANA | | | ON FILE |
| JAYARATHNA THAMMITIYA GODAGE SHANUKA GAYESH | | | ON FILE |
| JAYASAI KISHORE BHUPATHI | | | ON FILE |
| JAYASEKARA PIYADASAGE PRASAD SANDARUWAN | | | ON FILE |
| JAYASENA ANOJ HASITHA | | | ON FILE |
| JAYASHANKA SUDU ARACHCHILAGE LAHIRU HIMALA | | | ON FILE |
| JAYASHANKAR B | | | ON FILE |
| JAYASHANTHA CALDERA HELESSAGE WIMAL | | | ON FILE |
| JAYASHRI SOMINATH HARAL | | | ON FILE |
| JAYASINGHE ARACHCHIGE MADHUSHA JEEVAN JAYASINGHE | | | ON FILE |
| JAYASINGHE HERATH MUDIYANSELAGE HARSHA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAYASINGHE RAVISHKA NISHMA WIJERATHNE | | | ON FILE |
| JAYASIRI SUDU ARACHCHILAGE | | | ON FILE |
| JAYASRI VEMULA | | | ON FILE |
| JAYASUNDARA MENIKE KALU ACHCHILLAGE | | | ON FILE |
| JAYASURIYA ADITHA MIHIRAN PATABENDIGE | | | ON FILE |
| JAYASURIYA ARACHCHIGE WEERANGA DILSHAN JAYASURIYA | | | ON FILE |
| JAYATHILAKAGE DINETH PASAN BIMSARA JAYATHILAKA | | | ON FILE |
| JAYATI GANGULI | | | ON FILE |
| JAYAVARDHAN TALLAPRAGADA | | | ON FILE |
| JAYAVEL SENGADIRSELVAN | | | ON FILE |
| JAYAWARDANA KONARA MUDIYANSELAGE DINOTH HIRUDIKA JAYAWARDANA | | | ON FILE |
| JAYAWARDHANA GULANAWATHTHE ERANDA PRADEEP | | | ON FILE |
| JAYAWARDHANA RANKOTH PEDIGE NETHMA GIMHANI | | | ON FILE |
| JAYAWEERA ARACHCHIGE DON PRAGEETH NUWAN JAYAWEERA | | | ON FILE |
| JAYAWEERA HATHWENI MUDIYANSELAGE SUSIL | | | ON FILE |
| JAYBEE BALBOA LACAP | | | ON FILE |
| JAYBIE SALATAN BIAHE | | | ON FILE |
| JAYBRIE DAVION BROWN | | | ON FILE |
| JAYC LAWRENCE CORONEL | | | ON FILE |
| JAYCE ANDREW OST | | | ON FILE |
| JAYCE DESMOND WILSON | | | ON FILE |
| JAYCE DNEALIAN MISKEL | | | ON FILE |
| JAYCE ESTELLE JAMIESON | | | ON FILE |
| JAYCE I MANIARPILLAI | | | ON FILE |
| JAYCE IDOWU AYODELE PEREIRA | | | ON FILE |
| JAYCE MATTHEW MILLER | | | ON FILE |
| JAYCE MAY | | | ON FILE |
| JAYCE MORGAN RUMSEY | | | ON FILE |
| JAYCE PARKEY | | | ON FILE |
| JAYCE VAN DER BREGGEN | | | ON FILE |
| JAYCEE KENDRA JANIER | | | ON FILE |
| JAYCEE TALENTO BALDERAMA | | | ON FILE |
| JAYCHIM POMANI TE AUKURA | | | ON FILE |
| JAYCIE LYNN JONES | | | ON FILE |
| JAYCOB CARRINGTON BELL | | | ON FILE |
| JAYD DORAN NEELY | | | ON FILE |
| JAYD HARITH BIN JASRI | | | ON FILE |
| JAYDA BIBII | | | ON FILE |
| JAYDA BLOSSOM HOANG | | | ON FILE |
| JAYDA LEIGH HOGUE | | | ON FILE |
| JAYDALYS MARIE ARROYO | | | ON FILE |
| JAYDE ANGELA WEALLEANS | | | ON FILE |
| JAYDE ELISE MCNEILL | | | ON FILE |
| JAYDE ELLEN KENNEY | | | ON FILE |
| JAYDE FALLON WALLIN | | | ON FILE |
| JAYDE HOLLINGWORTH | | | ON FILE |
| JAYDE MARKIA DUNCAN | | | ON FILE |
| JAYDEB KANRI | | | ON FILE |
| JAY-DEE BEKKER | | | ON FILE |
| JAYDEE CRISSARE RACHO RUECA | | | ON FILE |
| JAYDEEP JAYANTILAL PATEL | | | ON FILE |
| JAYDEEP JAYESHKUMAR DAVE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAYDEEP THANKI | | | ON FILE |
| JAYDEEPKUMAR A POKAR | | | ON FILE |
| JAYDEN EDWARDS | | | ON FILE |
| JAYDEN A TROMMLER | | | ON FILE |
| JAYDEN ALEJANDRO AVENA | | | ON FILE |
| JAYDEN AMANDO YBARRA | | | ON FILE |
| JAYDEN ANDREW WEBB | | | ON FILE |
| JAYDEN BENJAMIN NEVILLE WHILEY | | | ON FILE |
| JAYDEN BETANCES | | | ON FILE |
| JAYDEN BEVAN BROWN | | | ON FILE |
| JAYDEN BRIAN KING | | | ON FILE |
| JAYDEN BROOKLYNELIZABETH GREEN | | | ON FILE |
| JAYDEN C REYNOLDS | | | ON FILE |
| JAYDEN CLYDE SAVIO DEPENHA | | | ON FILE |
| JAYDEN D GAMMINO | | | ON FILE |
| JAYDEN D ROHACHUK | | | ON FILE |
| JAYDEN DARYL HUNTER | | | ON FILE |
| JAYDEN DWAYNE MEADORS | | | ON FILE |
| JAYDEN GARLAND SIBERT | | | ON FILE |
| JAYDEN IAN BROOME | | | ON FILE |
| JAYDEN JAMIL JENKINS | | | ON FILE |
| JAYDEN JIANYU CAO | | | ON FILE |
| JAYDEN JOHN HARP | | | ON FILE |
| JAYDEN JOSEPH CHIHA | | | ON FILE |
| JAYDEN JOSEPH SPINOLA | | | ON FILE |
| JAYDEN KYLE LIHOU | | | ON FILE |
| JAYDEN L RONCON | | | ON FILE |
| JAYDEN LARRY JOHNSON HELU | | | ON FILE |
| JAYDEN LEE FIGUEROA | | | ON FILE |
| JAYDEN LINDSAY SHEPHERD | | | ON FILE |
| JAYDEN LONNELL JOHNSON | | | ON FILE |
| JAYDEN LUKE CAPPEAU | | | ON FILE |
| JAYDEN M BOSMAN | | | ON FILE |
| JAYDEN MARCUS CHARLES QUENSELL | | | ON FILE |
| JAYDEN MICHAEL DUNCAN | | | ON FILE |
| JAYDEN MICHAEL MORGAN PERERA | | | ON FILE |
| JAYDEN MICHAEL STEWART | | | ON FILE |
| JAYDEN MWANGI | | | ON FILE |
| JAYDEN NICHOLAS SHARPE | | | ON FILE |
| JAYDEN OMAR SAWTELL | | | ON FILE |
| JAYDEN PARIS BASHA | | | ON FILE |
| JAYDEN PAUL O SULLIVAN | | | ON FILE |
| JAYDEN PERRY | | | ON FILE |
| JAYDEN REX B DAVIES | | | ON FILE |
| JAYDEN RUSSELL PROCYCHYN | | | ON FILE |
| JAYDEN SEOKJE KIM | | | ON FILE |
| JAYDEN TAKI WAIRUA MARSDEN DUNN | | | ON FILE |
| JAYDEN TONY HARKNETT | | | ON FILE |
| JAYDEN WAYNE CHARLES COPPING | | | ON FILE |
| JAYDEN WERNER JAHNKE | | | ON FILE |
| JAYDEN WILLIAM STOKES | | | ON FILE |
| JAYDEV DHAREMENDRABHAI BHAKTA | | | ON FILE |
| JAYDIN ALEXANDER WOOLUM | | | ON FILE |
| JAYDIN MICHAEL MOSES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAYDIP D KAVAR | | | ON FILE |
| JAYDISON LUCAS ALVES GONCALVES | | | ON FILE |
| JAYDN CUNNINGHAM | | | ON FILE |
| JAYDN PHILIP MIER | | | ON FILE |
| JAYDON JAMES DOWNEY | | | ON FILE |
| JAYDON JANTAY GAUTHIERR | | | ON FILE |
| JAYDON KESEAN ROBBS | | | ON FILE |
| JAYDON LEE PEARCE FROESE | | | ON FILE |
| JAYDON LUKE JOHNSTON | | | ON FILE |
| JAYDON LYNCH | | | ON FILE |
| JAYDON NICHOLAS PITTENGER | | | ON FILE |
| JAYDON NTSEH NGALLA | | | ON FILE |
| JAYDON T HARRIS | | | ON FILE |
| JAYDON TODD CHRISTENSEN | | | ON FILE |
| JAYDON TREVOR WHEELER | | | ON FILE |
| JAYDYN CONRAD DOWE | | | ON FILE |
| JAYE ALEXANDER VERNON | | | ON FILE |
| JAYE C LUTFY | | | ON FILE |
| JAYE EDWARD MELVILLE | | | ON FILE |
| JAYE KIMBERLEY WARDLAW | | | ON FILE |
| JAYE ROBET G HOWARTH | | | ON FILE |
| JAYE ROSE LINDNER | | | ON FILE |
| JAYE SEAN THOMPSON | | | ON FILE |
| JAYE WADE GARY | | | ON FILE |
| JAYELLAH NASR | | | ON FILE |
| JAYEN JOB CATOTO VILLAROSA | | | ON FILE |
| JAYENDRA SEETHARAMAN DURAI | | | ON FILE |
| JAYENDRAN KANNAN | | | ON FILE |
| JAYENDRAN NAMASIVAYAM | | | ON FILE |
| JAYENDRASINH BHAVUSINH VAGHELA | | | ON FILE |
| JAYES FERNANDEZ | | | ON FILE |
| JAYESH ASHOKEKUMAR PATEL | | | ON FILE |
| JAYESH DEVJI BHUDIA | | | ON FILE |
| JAYESH H DAYABHAI | | | ON FILE |
| JAYESH HARILAL MARU | | | ON FILE |
| JAYESH HARSHADBHAI PATEL | | | ON FILE |
| JAYESH J JAIN | | | ON FILE |
| JAYESH KUMAR PATEL | | | ON FILE |
| JAYESH NIRMAL SHEWAKRAMANI | | | ON FILE |
| JAYESH PATEL | | | ON FILE |
| JAYESH SAHASI | | | ON FILE |
| JAYESH SHAH | | | ON FILE |
| JAYESH SREEDHARA KURUP | | | ON FILE |
| JAYESH THAKARSHI | | | ON FILE |
| JAYESHKUMAR A JARIWALA | | | ON FILE |
| JAYESHKUMAR GANDHI | | | ON FILE |
| JAY-JAY SAMPAGA FLORES | | | ON FILE |
| JAYK EVIN CHERRY | | | ON FILE |
| JAYKE LEWIS JOHN WINCHESTER | | | ON FILE |
| JAYKEB DALE HAVEN | | | ON FILE |
| JAYKISHAN PRASAD | | | ON FILE |
| JAYKUMAR KHANDELWAL | | | ON FILE |
| JAYKUMAR MANOJKUMAR GANDHI | | | ON FILE |
| JAYKUMAR MUKUNDKUMAR PATEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAYLA LARECE BENNETT | | | ON FILE |
| JAYLA MALIA ABREU | | | ON FILE |
| JAYLAH CHEYENNE MARTIN | | | ON FILE |
| JAYLAN MICHAELADAM MELEROWICZ | | | ON FILE |
| JAY-LEE POWELL CHAVIS | | | ON FILE |
| JAYLEEN JOSEPH JACOVEE LEE | | | ON FILE |
| JAYLEN ALEXANDER KEY | | | ON FILE |
| JAYLEN ALLEN CRAFT | | | ON FILE |
| JAYLEN BRETT KORVER | | | ON FILE |
| JAYLEN DERRELL AERY | | | ON FILE |
| JAYLEN DONTRE WYNN | | | ON FILE |
| JAYLEN DONTRELL RHONEY | | | ON FILE |
| JAYLEN JAVIEL MURIEL | | | ON FILE |
| JAYLEN JAYSON GERRAND | | | ON FILE |
| JAYLEN MARQUES GOMES | | | ON FILE |
| JAYLEN MICHAEL CRONIN | | | ON FILE |
| JAYLEN RENE FLORES | | | ON FILE |
| JAYLENE CABA | | | ON FILE |
| JAYLIN ASH SNYDER | | | ON FILE |
| JAYLIN C LANE | | | ON FILE |
| JAYLIN RICHARD ELLIS | | | ON FILE |
| JAYLON TYRESE SIMS | | | ON FILE |
| JAYLORD DOONG CUEVAS | | | ON FILE |
| JAYLORD ILAGAN CRUZADA | | | ON FILE |
| JAYLYN RICKIA STOKELY | | | ON FILE |
| JAYLYNN MARIE KENNEY | | | ON FILE |
| JAYMA DANN STRONG | | | ON FILE |
| JAYMAINBHAI PARBHUBHAI PATEL | | | ON FILE |
| JAYMAR BONDOC DELA CRUZ | | | ON FILE |
| JAYMAR HILLACONE | | | ON FILE |
| JAYMAR LEONADO ARPIA | | | ON FILE |
| JAYME A KRITCHMAN | | | ON FILE |
| JAYME ABRAM HICKS | | | ON FILE |
| JAYME DANIEL LEWIS MCMANUS | | | ON FILE |
| JAYME DANIEL WEDEPOHL | | | ON FILE |
| JAYME IKAIKA LONOKAPU | | | ON FILE |
| JAYME ISRAEL BARKSDALE-HARRIS | | | ON FILE |
| JAYME KRISTOPHER ALBERT | | | ON FILE |
| JAYME R REARDON | | | ON FILE |
| JAYME RICHARD ARMSTRONG | | | ON FILE |
| JAYME SEAN ROSENTHAL | | | ON FILE |
| JAYME ZASLAVSKY BROCKLEBANK | | | ON FILE |
| JAYMEN JOHN BEALL | | | ON FILE |
| JAYMES ALLANRABOT WENCESLAO | | | ON FILE |
| JAYMES ALLEN CLARK | | | ON FILE |
| JAYMES ANDREW CLARK | | | ON FILE |
| JAYMES ELTON RUSSELL WATERS | | | ON FILE |
| JAYMES PATRICK CAREY | | | ON FILE |
| JAYMESON MESSENGER CATSOUPHES | | | ON FILE |
| JAYMESON PATRICK WAHLSTROM | | | ON FILE |
| JAYMI ANNETTE MANN | | | ON FILE |
| JAYMI LYNN BATY | | | ON FILE |
| JAYMIE S B BILQUEY | | | ON FILE |
| JAYMIEBERNARD WHITE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAYMIELEE DEFIESTA | | | ON FILE |
| JAYMIEN AIDEN PURCHASE | | | ON FILE |
| JAYMON HUNG | | | ON FILE |
| JAYNA DERBY THOMPSON | | | ON FILE |
| JAYNA JACQUELINE THURMAN | | | ON FILE |
| JAYNA SUEKO YAMASHITA | | | ON FILE |
| JAYNALBEN DHAVALKUMAR DEVAIYA | | | ON FILE |
| JAYNARA SILVA DOS SANTOS | | | ON FILE |
| JAYNE ALEXANDRA FUTO | | | ON FILE |
| JAYNE BELINDA BULLOCK | | | ON FILE |
| JAYNE E JOHNSTON | | | ON FILE |
| JAYNE ELIZABETH MCGILLIVRAY | | | ON FILE |
| JAYNE HUA QUON | | | ON FILE |
| JAYNE LEE BODELL | | | ON FILE |
| JAYNE LIPKOVICH | | | ON FILE |
| JAYNE LOUISE WEBSTER | | | ON FILE |
| JAYNE MAGINOT | | | ON FILE |
| JAYNE MARIE DES LAURIERS | | | ON FILE |
| JAYNE MCFARLANE | | | ON FILE |
| JAYNE PIETRASZKIEWICZ | | | ON FILE |
| JAYNE ROWENA SMITH | | | ON FILE |
| JAYNE SMITH | | | ON FILE |
| JAYNE VILDA JENSEN | | | ON FILE |
| JAYNEALLICIA ONG BETTS | | | ON FILE |
| JAYNELL MAY GUDSELL | | | ON FILE |
| JAYNESH PATEL | | | ON FILE |
| JAYNIE CENIZA WESTERH | | | ON FILE |
| JAYO STEVEN STENZ | | | ON FILE |
| JAYOO HWANG | | | ON FILE |
| JAYOUNG KOO | | | ON FILE |
| JAYOUNG LEE | | | ON FILE |
| JAYPEE OCLEDA ABESAMIS | | | ON FILE |
| JAYPRASAD SANJEEVA SHETTY | | | ON FILE |
| JAYQUAN CHARLES MINNS | | | ON FILE |
| JAYQUAN D LEVY | | | ON FILE |
| JAY-R CATAPANG CABRERA | | | ON FILE |
| JAYRAJDEVANI SANIDAD GOVENDER | | | ON FILE |
| JAYRANT CARLO DAVIN SAULOG | | | ON FILE |
| JAYROD PAUL GUIRHEM OLARTE | | | ON FILE |
| JAYRONN CHRISTIAN S BUCU | | | ON FILE |
| JAYRUS JAMES JACINTO | | | ON FILE |
| JAYSE LEE | | | ON FILE |
| JAYSEN LESHON LACY-DOOLEY | | | ON FILE |
| JAYSHAN KEISHLEY KOOMAR | | | ON FILE |
| JAYSHAUN TAYLOR MONTEIRO | | | ON FILE |
| JAYSHIDH PUSHPAKKUMAR PATEL | | | ON FILE |
| JAYSHREE MANILAL PALA | | | ON FILE |
| JAYSHREE NIKHIL PATNE | | | ON FILE |
| JAYSHREE PATEL | | | ON FILE |
| JAYSHRI RAGHUNATH DEVKAR | | | ON FILE |
| JAYSNIL SUNIL MOKAL | | | ON FILE |
| JAYSOM GALINDO | | | ON FILE |
| JAYSON  CLURY SPENCER LYNN | | | ON FILE |
| JAYSON  MARTIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAYSON A TROUPE | | | ON FILE |
| JAYSON ACORDA | | | ON FILE |
| JAYSON ALAN TATE | | | ON FILE |
| JAYSON ALISTAIR WILLIAM ROSS | | | ON FILE |
| JAYSON ALLAN ELLIOTT | | | ON FILE |
| JAYSON ALLAN ELLIOTT | | | ON FILE |
| JAYSON ANTHONY GARCIA | | | ON FILE |
| JAYSON ANTHONY PAUL | | | ON FILE |
| JAYSON ANTONIO RODRIGUEZ | | | ON FILE |
| JAYSON ARLEY GUTIERREZ BETANCUR | | | ON FILE |
| JAYSON ARTHUR MCCAULIFF | | | ON FILE |
| JAYSON BAGTONG | | | ON FILE |
| JAYSON BALAJADIA BATI | | | ON FILE |
| JAYSON BOONHOE PENG | | | ON FILE |
| JAYSON BRADLEY LEAMON | | | ON FILE |
| JAYSON BRUCE JACOBS | | | ON FILE |
| JAYSON CARINAN | | | ON FILE |
| JAYSON CHANG | | | ON FILE |
| JAYSON CHRISTOPHER MULLINS | | | ON FILE |
| JAYSON CLAY | | | ON FILE |
| JAYSON CLEMENTE JIMENEZ | | | ON FILE |
| JAYSON CRAIG PERRY | | | ON FILE |
| JAYSON D EWER | | | ON FILE |
| JAYSON DANIEL ELLIS | | | ON FILE |
| JAYSON DANIEL STJUSTE | | | ON FILE |
| JAYSON DEREK RYAN | | | ON FILE |
| JAYSON DONLEY AREND | | | ON FILE |
| JAYSON DUC-TAI HUYNH | | | ON FILE |
| JAYSON EDICA ARCEGA | | | ON FILE |
| JAYSON EDUARDO FERREIRA E SILVA | | | ON FILE |
| JAYSON EMILE GALLANT | | | ON FILE |
| JAYSON FENIX COPON | | | ON FILE |
| JAYSON FETTERLEY | | | ON FILE |
| JAYSON FRANCISCO REYES | | | ON FILE |
| JAYSON FRANCISCO REYES | | | ON FILE |
| JAYSON GALVEZ | | | ON FILE |
| JAYSON GEOFFREY PACKETT | | | ON FILE |
| JAYSON GOMEZ UMALI | | | ON FILE |
| JAYSON HAROLD MATTHEWS | | | ON FILE |
| JAYSON HEATH SEEGMILLER | | | ON FILE |
| JAYSON HUNG HOANG | | | ON FILE |
| JAYSON HUY PHAM | | | ON FILE |
| JAYSON J SCHUBBE | | | ON FILE |
| JAYSON JACOBUS JOHANNES NICK VAN KUIJCK | | | ON FILE |
| JAYSON JAMES BROWN | | | ON FILE |
| JAYSON JOHN CHRISTENSON | | | ON FILE |
| JAYSON JUNIOR BAKER TATANA | | | ON FILE |
| JAYSON KOMAJAYA | | | ON FILE |
| JAYSON LANUZA | | | ON FILE |
| JAYSON LEE BILBY | | | ON FILE |
| JAYSON LENOX BROWN | | | ON FILE |
| JAYSON LEOW | | | ON FILE |
| JAYSON LUCAS HARRIS | | | ON FILE |
| JAYSON LYNN GREEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAYSON MALACA RONDINA | | | ON FILE |
| JAYSON MARCONIS PERALTA EGUREN | | | ON FILE |
| JAYSON MIGUEL GUZMAN | | | ON FILE |
| JAYSON MIGUEL MACASLING | | | ON FILE |
| JAYSON MUNOZ BALDE | | | ON FILE |
| JAYSON N JONES | | | ON FILE |
| JAYSON P ALFARO | | | ON FILE |
| JAYSON P CHEN | | | ON FILE |
| JAYSON PAUL COSTAIN | | | ON FILE |
| JAYSON PAUL STOLLEY | | | ON FILE |
| JAYSON PAUL WILLIAMS | | | ON FILE |
| JAYSON PERRY FIELDER JR | | | ON FILE |
| JAYSON PIERRE JONES | | | ON FILE |
| JAYSON QUINTAS | | | ON FILE |
| JAYSON RICHARD CHEESMAN | | | ON FILE |
| JAYSON ROBERT MANCLARK | | | ON FILE |
| JAYSON ROBERT MARKHAM | | | ON FILE |
| JAYSON ROBIN GASPOZ | | | ON FILE |
| JAYSON RYAN PERRY | | | ON FILE |
| JAYSON SAGUMANG REMINAJES | | | ON FILE |
| JAYSON SCOTT MESSIEH | | | ON FILE |
| JAYSON T TAPPAN | | | ON FILE |
| JAYSON TAMONTE | | | ON FILE |
| JAYSON TESSIER TRUDEAU | | | ON FILE |
| JAYSON W LEOW | | | ON FILE |
| JAYSON ZELLER HAHN | | | ON FILE |
| JAYSONPAULO QUIZON ARCEO | | | ON FILE |
| JAYSSON ZAPATA ESPINOZA | | | ON FILE |
| JAYTON HURLEY GILL | | | ON FILE |
| JAYTON WILLIAMS-ATKINSON | | | ON FILE |
| JAYVAUGHN TYREE BROWN-JOHNSON | | | ON FILE |
| JAYVAUN TYRELLE YOUNG | | | ON FILE |
| JAYVEE DUMPIT JOVEN | | | ON FILE |
| JAYVEE GRAFILO GUSTILO | | | ON FILE |
| JAYVEE GRATELA NUNAG | | | ON FILE |
| JAYVEE KURZ | | | ON FILE |
| JAYVEE LONGALONG MARANO | | | ON FILE |
| JAYVEE VALLEZ CASTRILLO | | | ON FILE |
| JAYVEERSINH YOGENDRASINH VIRPURA | | | ON FILE |
| JAYVEN ALAN VILLAGOMEZ PEREDO | | | ON FILE |
| JAYVER ALEXIS ALVAREZ ECHAVARRIA | | | ON FILE |
| JAY-VINCENT POMPA ABENOJA | | | ON FILE |
| JAYVON CEDRIC BERNARD MOSES | | | ON FILE |
| JAYZAR NICOLAS ESTAREJA | | | ON FILE |
| JAZ K MCCLENDON | | | ON FILE |
| JAZ PAN | | | ON FILE |
| JAZ SANDHU | | | ON FILE |
| JAZ WAIROA STAFFORD | | | ON FILE |
| JAZAER ALKASSIR | | | ON FILE |
| JAZEBEL ALEXA MURO-ORTIZ | | | ON FILE |
| JAZEL LOIS WAKIT | | | ON FILE |
| JAZELL J PALMER | | | ON FILE |
| JAZER PEREZ | | | ON FILE |
| JAZHPER EIRROL TATLONGHARI SANIDAD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JAZIAH TAITE | | | ON FILE |
| JAZIB AHMAD | | | ON FILE |
| JAZIB RASHEED | | | ON FILE |
| JAZIB SAWAR | | | ON FILE |
| JAZIEL EDUARDO MAYORAL | | | ON FILE |
| JAZIEL GAMALIEL CUETO | | | ON FILE |
| JAZMEEN ARIELLE MERCER | | | ON FILE |
| JAZMIN AIMARA URONDO | | | ON FILE |
| JAZMIN ALEJANDRA SANTOS | | | ON FILE |
| JAZMIN AYELEN PRIETO | | | ON FILE |
| JAZMIN BREE ALLEN | | | ON FILE |
| JAZMIN CONTRERAS CUEVAS | | | ON FILE |
| JAZMIN CORINE RIOS | | | ON FILE |
| JAZMIN CORRINE LOCKS | | | ON FILE |
| JAZMIN DE LOS ANGELES RUIZ | | | ON FILE |
| JAZMIN DE LOS MILAGROS ALMIRON | | | ON FILE |
| JAZMIN JUAREZ | | | ON FILE |
| JAZMIN LILIAN BAGDADI | | | ON FILE |
| JAZMIN LOCKS | | | ON FILE |
| JAZMIN MICHELLE MEHOTA | | | ON FILE |
| JAZMIN MONTES SERRATO | | | ON FILE |
| JAZMIN POZUETA | | | ON FILE |
| JAZMIN RENEE WILSON | | | ON FILE |
| JAZMIN SHEREE MANSELL | | | ON FILE |
| JAZMIN TAMMARRAH MCCREE | | | ON FILE |
| JAZMIN VERENICE RAMIREZ | | | ON FILE |
| JAZMIN YESENIA MENDEZ | | | ON FILE |
| JAZMINE JADE LECKY | | | ON FILE |
| JAZMINE LYRA DUKA CLARIZA | | | ON FILE |
| JAZMINE NICOLE RUSSELL | | | ON FILE |
| JAZMINE RAELEE VIGIL | | | ON FILE |
| JAZMYN OMARIA SMITH | | | ON FILE |
| JAZON JUHASZ | | | ON FILE |
| JAZREEL CHIN YEE WEN | | | ON FILE |
| JAZSMINE ASHLEY LOMELI | | | ON FILE |
| JAZZ KOPECEK RATHORE | | | ON FILE |
| JAZZ POLY | | | ON FILE |
| JAZZELYN LOURDES PIPER | | | ON FILE |
| JAZZI PIERRE ANCLA MONDEJAR | | | ON FILE |
| JAZZIEL MADRIGAL | | | ON FILE |
| JAZZLYN CABA SOCORRO | | | ON FILE |
| JAZZMEN GOH TECK AN | | | ON FILE |
| JAZZMIN MCKAYLA RAY SIMMONS | | | ON FILE |
| JAZZMONE M S COBY | | | ON FILE |
| JB NEL | | | ON FILE |
| JBEAIRD RD LLC | | | ON FILE |
| JBEY PTY. LTD. AS TRUSTEE FOR JBEY SUPER FUND | | | ON FILE |
| JBRAHIM NASHAAT NASER | | | ON FILE |
| JC BRUNETTE | | | ON FILE |
| JC BURGER | | | ON FILE |
| JC BYRNE | | | ON FILE |
| JC DANIELS | | | ON FILE |
| JC ELLIS | | | ON FILE |
| JC JOHN SESE CUNETA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JC JONATHAN SMITH | | | ON FILE |
| JC REITZ | | | ON FILE |
| JC SCHEEPERS | | | ON FILE |
| JC VAN DEN HEEVER | | | ON FILE |
| JC VISSER | | | ON FILE |
| JCK VENTURES LLC | | | ON FILE |
| JCNATHAN CLERMONT | | | ON FILE |
| JCRDAN ALEXANDER TYTM | | | ON FILE |
| JCSSUPER PTY LTD | | | ON FILE |
| JD C PALICAS | | | ON FILE |
| JD HOLDING SILKEBORG APS | | | ON FILE |
| JD POULTON | | | ON FILE |
| JD SKEWS | | | ON FILE |
| JD STEYN | | | ON FILE |
| JD UYS | | | ON FILE |
| JÐ•Ð›Ð˜Ð¦Ð ÐŸÐ•Ð¨Ð˜Ð‹ | | | ON FILE |
| JÐ•Ð›Ð•ÐÐ ÐÐ”ÐÐŒÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| JÐ•Ð›Ð•ÐÐ ÐŒÐ˜Ð ÐÐ–Ð˜Ð‹ | | | ON FILE |
| JÐ•Ð¤Ð˜ÐŒÐ˜JÐ Ð¡Ð¢Ð•Ð¤ÐÐÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| JÐÐ'ÐÐÐ ÐŒÐ˜Ð¥ÐJÐ›ÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| JÐÐ'ÐŽÐ ÐŠÐ Ð'ÐÐ›ÐŽÐ" | | | ON FILE |
| JDELLE TVAUGHNN JARVIS SETORIE | | | ON FILE |
| JDW INVESTMENT TRUST | | | ON FILE |
| JÐŽÐ'Ð˜Ð¦Ð Ð¡Ð¢ÐŽJÐÐÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| JÐŽÐ'ÐÐ  Ð˜Ð›Ð˜Ð‹ | | | ON FILE |
| JÐŽÐ'ÐÐ Ð'ÐŽÐ Ð'Ð•Ð'Ð˜Ð‹ | | | ON FILE |
| JÐŽÐ'ÐÐ Ð"Ð ÐÐÐ˜Ð‹ | | | ON FILE |
| JÐŽÐ'ÐÐ Ð–Ð˜Ð'ÐÐÐŽÐ' | | | ON FILE |
| JÐŽÐ'ÐÐ JÐŽÐ'ÐÐÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| JÐŽÐ'ÐÐÐ Ð ÐÐ"Ð˜Ð‹ | | | ON FILE |
| JÐŽÐ'ÐÐÐ Ð¡Ð¢ÐŽJÐŠÐŽÐ'Ð˜Ð‹ | | | ON FILE |
| JÐŽÐ'ÐÐÐ Ð'ÐŽÐ Ð'Ð•Ð'Ð˜Ð‹ | | | ON FILE |
| JÐŽÐ'ÐÐÐ ÐŒÐ ÐŠÐ¨Ð˜Ð‹ | | | ON FILE |
| JE CHUN LEE | | | ON FILE |
| JE HASSON | | | ON FILE |
| JE KA | | | ON FILE |
| JE KOOK LEE | | | ON FILE |
| JE LIM SONG | | | ON FILE |
| JE MTHEMBU | | | ON FILE |
| JE PA | | | ON FILE |
| JE SUNG LEE | | | ON FILE |
| JE WOO PAK | | | ON FILE |
| JE WOOK SONG | | | ON FILE |
| JE YOUNG YOO | | | ON FILE |
| JEA OOK YOO | | | ON FILE |
| JEA PARK | | | ON FILE |
| JEACHEL CHOI | | | ON FILE |
| JEAIME HENRI POWELL | | | ON FILE |
| JEAN ACEVEDO | | | ON FILE |
| JEAN BAPTISTE HE AILLE | | | ON FILE |
| JEAN - BAPTISTE PAUL FERNAND DE REGNAULD DE BELLESCIZE | | | ON FILE |
| JEAN HIBSCHWEILER | | | ON FILE |
| JEAN LIM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEAN A BENNETT | | | ON FILE |
| JEAN A LOUIS | | | ON FILE |
| JEAN ALAIN HUBERT LEMERLE | | | ON FILE |
| JEAN ALAIN PIERRE LEON FRANCOIS HUSSER | | | ON FILE |
| JEAN ALEXANDRA YOO | | | ON FILE |
| JEAN ALEXANDRE JULIEN RICHARD | | | ON FILE |
| JEAN ALEXANDRE TURBAN | | | ON FILE |
| JEAN ALFRED II THOMAS | | | ON FILE |
| JEAN ALICE KASTEN | | | ON FILE |
| JEAN ALIX AUGUSTE PERRIN | | | ON FILE |
| JEAN ALIX COMPERE | | | ON FILE |
| JEAN AMIL TAWIL | | | ON FILE |
| JEAN ANAEL BONSORTE | | | ON FILE |
| JEAN ANDRE DEVANTIER | | | ON FILE |
| JEAN ANDRE OYHARCABAL MOISAN | | | ON FILE |
| JEAN ANDRES CRUZ | | | ON FILE |
| JEAN ANESTIL | | | ON FILE |
| JEAN ANN LORETTA BIALECKI | | | ON FILE |
| JEAN ANN WALLISCH | | | ON FILE |
| JEAN ANTHONY BUCKLAND | | | ON FILE |
| JEAN ANTOINE PAUL BARXIAS--CASTIES | | | ON FILE |
| JEAN ARNAULT ANDRE P MESPLEDE | | | ON FILE |
| JEAN ARNOLD | | | ON FILE |
| JEAN AU DUONG | | | ON FILE |
| JEAN AYMERIC DAVERAT | | | ON FILE |
| JEAN BABAK NORIOT | | | ON FILE |
| JEAN BAPTISTE ROUX | | | ON FILE |
| JEAN BAPTISTE ANDRE GODIN | | | ON FILE |
| JEAN BAPTISTE ANDRE RENE BODINIER | | | ON FILE |
| JEAN BAPTISTE ANTOINE ALEXANDR WIOLAND | | | ON FILE |
| JEAN BAPTISTE ANTOINE DESPUJOL | | | ON FILE |
| JEAN BAPTISTE BERNARD HENRI DENIS | | | ON FILE |
| JEAN BAPTISTE BERNARD LEON | | | ON FILE |
| JEAN BAPTISTE BOURIANES | | | ON FILE |
| JEAN BAPTISTE CAMILLE HERVE AUDEBERT | | | ON FILE |
| JEAN BAPTISTE CASINI | | | ON FILE |
| JEAN BAPTISTE COLLAVET | | | ON FILE |
| JEAN BAPTISTE DONDEYNAZ | | | ON FILE |
| JEAN BAPTISTE EDOUARD GUY BERNARD JOUVE | | | ON FILE |
| JEAN BAPTISTE GERMAIN MARCEL SACHSE | | | ON FILE |
| JEAN BAPTISTE HENRI JOSE DELAROCHE | | | ON FILE |
| JEAN BAPTISTE LAMOUR | | | ON FILE |
| JEAN BAPTISTE LEON JACQUES HENRI ROGE | | | ON FILE |
| JEAN BAPTISTE MARCEL MICHEL SIMOEN | | | ON FILE |
| JEAN BAPTISTE MARCEL PERCHE | | | ON FILE |
| JEAN BAPTISTE MAURICE RENE LHEUREUX | | | ON FILE |
| JEAN BAPTISTE PATRICK AVENARD | | | ON FILE |
| JEAN BAPTISTE PHILIPPE JOSEPH LEOTY | | | ON FILE |
| JEAN BAPTISTE SAMUEL FEBO | | | ON FILE |
| JEAN BAPTISTE SYLVAIN M MELOT | | | ON FILE |
| JEAN BAPTISTE YACINE GUIBERT | | | ON FILE |
| JEAN BELVEZE | | | ON FILE |
| JEAN BENJAMIN LAURON CORTEZ | | | ON FILE |
| JEAN BENOIT C FONTEYN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEAN BENOIT FRANCOIS MOINGT | | | ON FILE |
| JEAN BENOIT RICHARD BARRIERE | | | ON FILE |
| JEAN BERNAC CHARLES | | | ON FILE |
| JEAN BERNARD HEBERT | | | ON FILE |
| JEAN BERNARD LOUIS CHARLES CALCAGNO | | | ON FILE |
| JEAN BOBER ROOSEBOOM DE VRIES | | | ON FILE |
| JEAN BORIS MAHAUT | | | ON FILE |
| JEAN BRUCE | | | ON FILE |
| JEAN BRUNO BANOS | | | ON FILE |
| JEAN BYRON ROUX | | | ON FILE |
| JEAN C CARRION OLMEDA | | | ON FILE |
| JEAN C PEART | | | ON FILE |
| JEAN CAMILLE YVES JOEL LOISEAU | | | ON FILE |
| JEAN CARLO ACOSTA | | | ON FILE |
| JEAN CARLO BOTTEGA DE ALMEIDA | | | ON FILE |
| JEAN CARLO DA MATA BARONIO | | | ON FILE |
| JEAN CARLO GRANADOS MUNOZ | | | ON FILE |
| JEAN CARLO HIM GARCIA | | | ON FILE |
| JEAN CARLO PINERO | | | ON FILE |
| JEAN CARLO WINTHER KLEIN | | | ON FILE |
| JEAN CARLO ZACCARO | | | ON FILE |
| JEAN CARLOS ACOSTA AMADOR | | | ON FILE |
| JEAN CARLOS ALBERTO RAMIREZ ORTEGA | | | ON FILE |
| JEAN CARLOS CASTILLO | | | ON FILE |
| JEAN CARLOS GRAF | | | ON FILE |
| JEAN CARLOS GUTIERREZ | | | ON FILE |
| JEAN CARLOS JARA DE FREITAS | | | ON FILE |
| JEAN CARLOS RIVERA CUBANO | | | ON FILE |
| JEAN CARLOS SANTA-SANTIAGO | | | ON FILE |
| JEAN CARLOS TORRES | | | ON FILE |
| JEAN CASIMIR MORREAU | | | ON FILE |
| JEAN CATAQUEZ VALDELLON | | | ON FILE |
| JEAN CESAR TELES GONCALVES | | | ON FILE |
| JEAN CHAMPETIER | | | ON FILE |
| JEAN CHANCY | | | ON FILE |
| JEAN CHARLES ALVES VEIGA TAVARES | | | ON FILE |
| JEAN CHARLES ANDRE NORTIER | | | ON FILE |
| JEAN CHARLES ANDREW GORDON | | | ON FILE |
| JEAN CHARLES BERTRAND | | | ON FILE |
| JEAN CHARLES CHRISTIAN BODET | | | ON FILE |
| JEAN CHARLES DANIEL FERNAND PALLAS | | | ON FILE |
| JEAN CHARLES DIDIER PERSYN | | | ON FILE |
| JEAN CHARLES EDOUARD MICHEL COUTY | | | ON FILE |
| JEAN CHARLES GFELLER | | | ON FILE |
| JEAN CHARLES JULIEN BEAUBERT | | | ON FILE |
| JEAN CHARLES REMY LOTHAIRE | | | ON FILE |
| JEAN CHARLES SAVARD | | | ON FILE |
| JEAN CHARLES STEPHANE GAUTARD | | | ON FILE |
| JEAN CHARLES THIERRY J EVRARD | | | ON FILE |
| JEAN CHEONG JING SZE | | | ON FILE |
| JEAN CHOUBERT MOMBRUN | | | ON FILE |
| JEAN CHRISTI IVENS CHARLES PIERRE | | | ON FILE |
| JEAN CHRISTIAN ALEXANDRE S MIDAVAINE | | | ON FILE |
| JEAN CHRISTIAN JOSEPH DIAZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEAN CHRISTIAN NORBERT MONCOMBLE | | | ON FILE |
| JEAN CHRISTIAN RAYMOND DE ROBILLARD | | | ON FILE |
| JEAN CHRISTOPHE ALBAN GEORGES SURATEAU | | | ON FILE |
| JEAN CHRISTOPHE ANDRE M DUBOIS | | | ON FILE |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | | | ON FILE |
| JEAN CHRISTOPHE CLAUDE BISOUX | | | ON FILE |
| JEAN CHRISTOPHE DANIEL SORRENTINO | | | ON FILE |
| JEAN CHRISTOPHE DE CLERCK | | | ON FILE |
| JEAN CHRISTOPHE EDELINE GALLOIS | | | ON FILE |
| JEAN CHRISTOPHE GUY A DE GREEF | | | ON FILE |
| JEAN CHRISTOPHE GUY XAVIER LAFOSSE | | | ON FILE |
| JEAN CHRISTOPHE JACQUES PETIT | | | ON FILE |
| JEAN CHRISTOPHE KITOKO | | | ON FILE |
| JEAN CHRISTOPHE LELONG | | | ON FILE |
| JEAN CHRISTOPHE MILER | | | ON FILE |
| JEAN CHRISTOPHE MILLEE | | | ON FILE |
| JEAN CHRISTOPHE NICOLAS ROGER BELLOMIA | | | ON FILE |
| JEAN CHRISTOPHE PASCAL NORMAND | | | ON FILE |
| JEAN CHRISTOPHE POULIN COLLINS | | | ON FILE |
| JEAN CHRISTOPHE ROBERT | | | ON FILE |
| JEAN CHRISTOPHE TIBURCIO PEREIRA | | | ON FILE |
| JEAN CLARICE SAMSON | | | ON FILE |
| JEAN CLAUDE ABER | | | ON FILE |
| JEAN CLAUDE CAMILLERI | | | ON FILE |
| JEAN CLAUDE CANTAVE | | | ON FILE |
| JEAN CLAUDE DEVIER | | | ON FILE |
| JEAN CLAUDE KOUANDJIO | | | ON FILE |
| JEAN CLAUDE M DE SCHRYVER | | | ON FILE |
| JEAN CLAUDE MELEDJE | | | ON FILE |
| JEAN CLAUDE MERCIER | | | ON FILE |
| JEAN CLAUDE ONG SENG | | | ON FILE |
| JEAN CLAUDE OUDOT | | | ON FILE |
| JEAN CLAUDE SCHOPFER | | | ON FILE |
| JEAN CLAUDE TRING | | | ON FILE |
| JEAN CLAUDE TRING | | | ON FILE |
| JEAN CLAUDIO VEGA MONTIEL | | | ON FILE |
| JEAN CLEMENT DESIRE SIMON | | | ON FILE |
| JEAN CLEMENT G KIN | | | ON FILE |
| JEAN CLERVEAU | | | ON FILE |
| JEAN COLIN | | | ON FILE |
| JEAN COURTNEY SMITH | | | ON FILE |
| JEAN CURTIS PLANTE | | | ON FILE |
| JEAN D AMOUR NSANZIMFURA | | | ON FILE |
| JEAN DANIEL COMEAU | | | ON FILE |
| JEAN DANIEL DUARTE ROSARIO | | | ON FILE |
| JEAN DANIEL HERMANN KETTIBOUA | | | ON FILE |
| JEAN DANIEL JACQUES | | | ON FILE |
| JEAN DANNY PRENON USUEL DANNY DIJOUX | | | ON FILE |
| JEAN DAVID AUBERT | | | ON FILE |
| JEAN DAVID J CAPRACE | | | ON FILE |
| JEAN DAVID ROBERT | | | ON FILE |
| JEAN DE OLIVEIRA LOPES | | | ON FILE |
| JEAN DENIS BEAUDOIN | | | ON FILE |
| JEAN DENIS STEPHANE HOEVE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEAN DERNIER CELESTIN | | | ON FILE |
| JEAN DERNIER CELESTIN | | | ON FILE |
| JEAN DIDIER ANSLEY BIGNOUX | | | ON FILE |
| JEAN DIDIER MICHEL KAEHLIG | | | ON FILE |
| JEAN DIDIER VICTOR XAVIER MORNAY | | | ON FILE |
| JEAN DIMITRIADIS | | | ON FILE |
| JEAN DINAUD BLANC | | | ON FILE |
| JEAN DINESSE DURANDISSE | | | ON FILE |
| JEAN DOGBE | | | ON FILE |
| JEAN DOMINIQUE | | | ON FILE |
| JEAN DUCHEMIN | | | ON FILE |
| JEAN E JEAN-BAPTISTE | | | ON FILE |
| JEAN E MICHEL | | | ON FILE |
| JEAN EDNA CANTLE | | | ON FILE |
| JEAN EDOUARD PIERRE NICOLA SUZEAU | | | ON FILE |
| JEAN EDOUARD PLESSIX | | | ON FILE |
| JEAN ELAINE MACLEOD | | | ON FILE |
| JEAN ELCHINGER | | | ON FILE |
| JEAN ELIE EMILE CRUYPENYNCK | | | ON FILE |
| JEAN ELINOR HOLLAND | | | ON FILE |
| JEAN ELIZABETH PARKINSON | | | ON FILE |
| JEAN ELIZABETH TERRY | | | ON FILE |
| JEAN ELLISON JIMENEZ | | | ON FILE |
| JEAN EMILE LAURENT | | | ON FILE |
| JEAN EMMANUEL ANDRE SAVINO SALPINI | | | ON FILE |
| JEAN EMMANUEL BAPTISTE RIGAL | | | ON FILE |
| JEAN EMMANUEL MAURICE FRANCOIS MARIE GERARD TABARD | | | ON FILE |
| JEAN EN KNOWLES | | | ON FILE |
| JEAN ERIC LOUIS LABOURIER | | | ON FILE |
| JEAN ERMINA | | | ON FILE |
| JEAN ETIENNE ANDRE BASSARD | | | ON FILE |
| JEAN F CADELL | | | ON FILE |
| JEAN FEDELY ZAMOR | | | ON FILE |
| JEAN FELIX LAGUERRE | | | ON FILE |
| JEAN FELIX TURCOTTE | | | ON FILE |
| JEAN FERDINAND ANNETTE | | | ON FILE |
| JEAN FERDINAND LUCIEN WIVENES | | | ON FILE |
| JEAN FERGUS | | | ON FILE |
| JEAN FERNAND PASCAL WEBER | | | ON FILE |
| JEAN FERRIS | | | ON FILE |
| JEAN FLORY LAGUERRE | | | ON FILE |
| JEAN FRAIMBAULT | | | ON FILE |
| JEAN FRANCIS RENE HENRI OCHS | | | ON FILE |
| JEAN FRANCIS TARNATE FECHA | | | ON FILE |
| JEAN FRANCO AGUIAR SUNIGA | | | ON FILE |
| JEAN FRANCO TILS | | | ON FILE |
| JEAN FRANCOIS ALBERTO DE MEULENAER | | | ON FILE |
| JEAN FRANCOIS ANNETTE M HEMMERLIN | | | ON FILE |
| JEAN FRANCOIS B THIRAN | | | ON FILE |
| JEAN FRANCOIS BENOIT MARIE COSTE | | | ON FILE |
| JEAN FRANCOIS BERARD | | | ON FILE |
| JEAN FRANCOIS BERUBE | | | ON FILE |
| JEAN FRANCOIS BLAIS | | | ON FILE |
| JEAN FRANCOIS BOMBARDIER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEAN FRANCOIS CHRISTIAN COUDERT | | | ON FILE |
| JEAN FRANCOIS COSTAGLIOLA | | | ON FILE |
| JEAN FRANCOIS DANIEL | | | ON FILE |
| JEAN FRANCOIS DANIEL | | | ON FILE |
| JEAN FRANCOIS DENIS LORD | | | ON FILE |
| JEAN FRANCOIS DOMENECH | | | ON FILE |
| JEAN FRANCOIS DUFORT | | | ON FILE |
| JEAN FRANCOIS FABIENNE M MARLIERE | | | ON FILE |
| JEAN FRANCOIS GAGNON | | | ON FILE |
| JEAN FRANCOIS GASTON JEAN CAILLOT | | | ON FILE |
| JEAN FRANCOIS GONTHIER | | | ON FILE |
| JEAN FRANCOIS GUY ANDRE COUFFY | | | ON FILE |
| JEAN FRANCOIS HARMEL | | | ON FILE |
| JEAN FRANCOIS HOLUIGUE | | | ON FILE |
| JEAN FRANCOIS IGLESIAS | | | ON FILE |
| JEAN FRANCOIS J LAVALLEE | | | ON FILE |
| JEAN FRANCOIS JOEL RAYMOND CARBONNIER | | | ON FILE |
| JEAN FRANCOIS KIROUAC | | | ON FILE |
| JEAN FRANCOIS LAUZON | | | ON FILE |
| JEAN FRANCOIS M LIENART VAN LIDTH DE JEUDE | | | ON FILE |
| JEAN FRANCOIS MARC SYLVAIN BORRI | | | ON FILE |
| JEAN FRANCOIS MARCEAU MICHE | | | ON FILE |
| JEAN FRANCOIS MARIER | | | ON FILE |
| JEAN FRANCOIS MATHIEU CARRIE | | | ON FILE |
| JEAN FRANCOIS NICOLAS | | | ON FILE |
| JEAN FRANCOIS OUELLET | | | ON FILE |
| JEAN FRANCOIS PATIES | | | ON FILE |
| JEAN FRANCOIS PEINADO-ZACHOPOULOS | | | ON FILE |
| JEAN FRANCOIS PIERRE PERON | | | ON FILE |
| JEAN FRANCOIS PIERRE RUIZ | | | ON FILE |
| JEAN FRANCOIS POSADAS | | | ON FILE |
| JEAN FRANCOIS POULIOT | | | ON FILE |
| JEAN FRANCOIS RAYMOND GASTON EPAUD | | | ON FILE |
| JEAN FRANCOIS RICHER | | | ON FILE |
| JEAN FRANCOIS RUEL | | | ON FILE |
| JEAN FRANCOIS SADAUNE | | | ON FILE |
| JEAN FRANCOIS SAUVE | | | ON FILE |
| JEAN FRANCOIS SEBASTIEN M ROCHE | | | ON FILE |
| JEAN FRANCOIS SENECAL | | | ON FILE |
| JEAN FRANCOIS SYLVESTRE | | | ON FILE |
| JEAN FRANCOIS TANGUAY | | | ON FILE |
| JEAN FRANCOIS THEYS | | | ON FILE |
| JEAN FRANCOIS TIRAN | | | ON FILE |
| JEAN FRANGOIS GERMAIN M BECKERS | | | ON FILE |
| JEAN FRANQUI PROPHETE | | | ON FILE |
| JEAN FRANZUA MUELAS CAPOTE | | | ON FILE |
| JEAN FREDDY CLAIN | | | ON FILE |
| JEAN FREDERIC LORION | | | ON FILE |
| JEAN FREDERIC MARIN | | | ON FILE |
| JEAN FREDERIC SEBASTEAN VERSCHUREN | | | ON FILE |
| JEAN G GARCIA | | | ON FILE |
| JEAN GABRIEL ALCIDE RHAMIN DESERT | | | ON FILE |
| JEAN GABRIEL ALEJANDRO ARANDA SALVA | | | ON FILE |
| JEAN GABRIEL BERGERON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEAN GABRIEL ROSADO ROSADO | | | ON FILE |
| JEAN GABRIEL SOUZA SILVA | | | ON FILE |
| JEAN GABRIEL VINCENT PAUL GIRAULT | | | ON FILE |
| JEAN GAUDREAU | | | ON FILE |
| JEAN GEORGES JOSEPH TREMONT | | | ON FILE |
| JEAN GERALD BRUNVERT | | | ON FILE |
| JEAN GHOSN | | | ON FILE |
| JEAN GLAYDSON BARRETO DE SOUZA | | | ON FILE |
| JEAN GOH | | | ON FILE |
| JEAN GOLDI HORTA | | | ON FILE |
| JEAN GRALL | | | ON FILE |
| JEAN GREGOIRE ETIENNE N ORBAN DE XIVRY | | | ON FILE |
| JEAN GREGOIRE LUISIER | | | ON FILE |
| JEAN GROETEMBRIL | | | ON FILE |
| JEAN GUERBY MAXI | | | ON FILE |
| JEAN GUILLAUME GILBERT PIERRE JOSWPH FLICK | | | ON FILE |
| JEAN GUILLAUME PIDGEON | | | ON FILE |
| JEAN GUY DOLBEC | | | ON FILE |
| JEAN GUY DUMAS | | | ON FILE |
| JEAN GUY GAUTHIER | | | ON FILE |
| JEAN GUY LALONDE | | | ON FILE |
| JEAN GUY LALONDE | | | ON FILE |
| JEAN GUY PARE | | | ON FILE |
| JEAN H M NJIE | | | ON FILE |
| JEAN H MORANTUS | | | ON FILE |
| JEAN H WARREN | | | ON FILE |
| JEAN HECK | | | ON FILE |
| JEAN HENRI HUMME | | | ON FILE |
| JEAN HENRI NICOLAS SONTAG | | | ON FILE |
| JEAN HERY GANTER | | | ON FILE |
| JEAN HU | | | ON FILE |
| JEAN HUBERT MEY | | | ON FILE |
| JEAN IVY UY NOLASCO | | | ON FILE |
| JEAN JACKY VINCENT | | | ON FILE |
| JEAN JACQUES CLAUDE JOSEPH MARIE BERLIOZ | | | ON FILE |
| JEAN JACQUES CRESPIN | | | ON FILE |
| JEAN JACQUES DE LAMAAR | | | ON FILE |
| JEAN JACQUES GUILLOSSON | | | ON FILE |
| JEAN JAQUES GORDON | | | ON FILE |
| JEAN JOEL FONTAGNERES | | | ON FILE |
| JEAN JOELLE AGAPITO VILLANUEVA | | | ON FILE |
| JEAN JOHNNY TO VAN | | | ON FILE |
| JEAN JOSE GARCIA MOLINA | | | ON FILE |
| JEAN JOSEPH AMIOUNY | | | ON FILE |
| JEAN JOSEPH CREUSOT | | | ON FILE |
| JEAN JOSEPH JONATHAN NG CHEONG TIN | | | ON FILE |
| JEAN JOSEPH LEJAY | | | ON FILE |
| JEAN JOSEPH TAVERNIER | | | ON FILE |
| JEAN JOSEPH TAVERNIER | | | ON FILE |
| JEAN JOSEPH TAVERNIER | | | ON FILE |
| JEAN JOSEPH TAVERNIER | | | ON FILE |
| JEAN JOSEPH TAVERNIER | | | ON FILE |
| JEAN JOSEPH TAVERNIER | | | ON FILE |
| JEAN JOSEPH TAVERNIER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEAN JOSEPH TAVERNIER | | | ON FILE |
| JEAN JOSEPH TAVERNIER | | | ON FILE |
| JEAN JOSEPH TAVERNIER | | | ON FILE |
| JEAN JOSEPH TAVERNIER | | | ON FILE |
| JEAN JR MARQUEZ OLIQUIANO | | | ON FILE |
| JEAN JULIEN DONNET | | | ON FILE |
| JEAN JUNIOR CINEAS | | | ON FILE |
| JEAN JUNIOR HEYLEN | | | ON FILE |
| JEAN KERVIN PORCENA | | | ON FILE |
| JEAN KRISTINE BAUTISTA REYES | | | ON FILE |
| JEAN L CHENG | | | ON FILE |
| JEAN L M LAENENS | | | ON FILE |
| JEAN LALIBERTE | | | ON FILE |
| JEAN LARBI | | | ON FILE |
| JEAN LAURENT PAUL CEDAT | | | ON FILE |
| JEAN LEE | | | ON FILE |
| JEAN LEE MATTHEWS TURINAC | | | ON FILE |
| JEAN LESLY CANGE | | | ON FILE |
| JEAN LI WAN PO | | | ON FILE |
| JEAN LILLIAN DROLET | | | ON FILE |
| JEAN LOICK JACQUES L MICHAUX | | | ON FILE |
| JEAN LOUIS A LEFLOT | | | ON FILE |
| JEAN LOUIS A LEFLOT | | | ON FILE |
| JEAN LOUIS ALAIN LADANT | | | ON FILE |
| JEAN LOUIS CHAREST | | | ON FILE |
| JEAN LOUIS CLAUDE E BOURLET | | | ON FILE |
| JEAN LOUIS DOMINIQUE P VIROUX | | | ON FILE |
| JEAN LOUIS DORLA | | | ON FILE |
| JEAN LOUIS DU PLESSIS | | | ON FILE |
| JEAN LOUIS EZIO EBENER | | | ON FILE |
| JEAN LOUIS EZIO EBENER | | | ON FILE |
| JEAN LOUIS GUAY | | | ON FILE |
| JEAN LOUIS JACQUES CHERBIT | | | ON FILE |
| JEAN LOUIS JAE MIN RAWLENCE | | | ON FILE |
| JEAN LOUIS LAUWERS | | | ON FILE |
| JEAN LOUIS MARIE GAGNE | | | ON FILE |
| JEAN LOUIS MARIE RENE VICTOR MOIZAN | | | ON FILE |
| JEAN LOUIS PAUL A MUNAUT | | | ON FILE |
| JEAN LOUIS PHILIPPE NGBO AKE | | | ON FILE |
| JEAN LOUIS SIDANER | | | ON FILE |
| JEAN LOUP CARRO | | | ON FILE |
| JEAN LOUP ETIENNE MARCEL AGNELLI | | | ON FILE |
| JEAN LOUP IKAULI UATINI | | | ON FILE |
| JEAN LUC ALFRED JOSEPH NAVARRO | | | ON FILE |
| JEAN LUC ANDRE PERRIN | | | ON FILE |
| JEAN LUC AUTIERO | | | ON FILE |
| JEAN LUC BOTTE CURPEN | | | ON FILE |
| JEAN LUC CHRISTIAN GERARD | | | ON FILE |
| JEAN LUC DEFIEBRE | | | ON FILE |
| JEAN LUC DUFOUR | | | ON FILE |
| JEAN LUC EMMANUEL REDARD JACOT | | | ON FILE |
| JEAN LUC GERA YVES DUCAMP | | | ON FILE |
| JEAN LUC GHISLAIN BOUSSU | | | ON FILE |
| JEAN LUC HERBEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEAN LUC JOSEPH E BELLEFONTAINE | | | ON FILE |
| JEAN LUC KRISTOFF HAYES | | | ON FILE |
| JEAN LUC L SCHEEPERS | | | ON FILE |
| JEAN LUC LOUIS TROUILLE | | | ON FILE |
| JEAN LUC PARENT-TUZO | | | ON FILE |
| JEAN LUC PASEUTH | | | ON FILE |
| JEAN LUC RENE PANIJEL | | | ON FILE |
| JEAN LUC ROGER SANTARELLI | | | ON FILE |
| JEAN LUC ROMAIN | | | ON FILE |
| JEAN LUC SPRUNGER | | | ON FILE |
| JEAN LUC SYLVAIN PACIFICI | | | ON FILE |
| JEAN LUC THANH DOAN | | | ON FILE |
| JEAN LUC YVES BURNIER | | | ON FILE |
| JEAN LUCAS KUTUKA KAMISENDU | | | ON FILE |
| JEAN LUIS DACUA | | | ON FILE |
| JEAN LUIS MASFORROLL QUIROZ | | | ON FILE |
| JEAN LUROCK VILJOEN | | | ON FILE |
| JEAN M KING | | | ON FILE |
| JEAN M LOUIS | | | ON FILE |
| JEAN M WALSH | | | ON FILE |
| JEAN MAKENSON SAINT PAUL | | | ON FILE |
| JEAN MANUEL BASUALDO PILLACA | | | ON FILE |
| JEAN MANUEL CLAVERIE MALPICA | | | ON FILE |
| JEAN MARC ANTOINE CHAUQUET | | | ON FILE |
| JEAN MARC ANTOINE CIAFFONE | | | ON FILE |
| JEAN MARC BLONBOU | | | ON FILE |
| JEAN MARC GERMAIN | | | ON FILE |
| JEAN MARC GIRARD | | | ON FILE |
| JEAN MARC L DUMONT | | | ON FILE |
| JEAN MARC LABRIE | | | ON FILE |
| JEAN MARC LALOIR | | | ON FILE |
| JEAN MARC LE DORZE | | | ON FILE |
| JEAN MARC LEGER | | | ON FILE |
| JEAN MARC LUC M PETIT | | | ON FILE |
| JEAN MARC PINTO | | | ON FILE |
| JEAN MARC RILLAERTS | | | ON FILE |
| JEAN MARC ROBERT VANDENDOOREN | | | ON FILE |
| JEAN MARC SUJATA | | | ON FILE |
| JEAN MARC TREMBLAY | | | ON FILE |
| JEAN MARC TWAGIRAKRISTU | | | ON FILE |
| JEAN MARCEL COQMARD | | | ON FILE |
| JEAN MARCEL HUGOT | | | ON FILE |
| JEAN MARCKENTOCHE NOEL | | | ON FILE |
| JEAN MARCOS HERNANDEZ | | | ON FILE |
| JEAN MARCVINCENT BONIN | | | ON FILE |
| JEAN MARGARET ERCEG | | | ON FILE |
| JEAN MARIE ARDITO | | | ON FILE |
| JEAN MARIE B HUBART | | | ON FILE |
| JEAN MARIE BAPTISTE HESP | | | ON FILE |
| JEAN MARIE BAZIN | | | ON FILE |
| JEAN MARIE BONTEMPS | | | ON FILE |
| JEAN MARIE ETI GRAL | | | ON FILE |
| JEAN MARIE EZZET TOUFIC | | | ON FILE |
| JEAN MARIE FRAYGEFOND | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEAN MARIE HEALY | | | ON FILE |
| JEAN MARIE IWANN LE NEZET | | | ON FILE |
| JEAN MARIE JOHNSON | | | ON FILE |
| JEAN MARIE JOSEPH MANIERE | | | ON FILE |
| JEAN MARIE JOSEPH MAURICE CATROUX | | | ON FILE |
| JEAN MARIE KERVENS BEAUGE | | | ON FILE |
| JEAN MARIE MAHAN | | | ON FILE |
| JEAN MARIE MANZONE | | | ON FILE |
| JEAN MARIE MATTED HELMUT SAINT ANDRE | | | ON FILE |
| JEAN MARIE MILLER | | | ON FILE |
| JEAN MARIE MUUSERS | | | ON FILE |
| JEAN MARIE OKEEFFE | | | ON FILE |
| JEAN MARIE OLIVIER PHILIPPE PINCEMIN | | | ON FILE |
| JEAN MARIE PHILIPPE ATGIER | | | ON FILE |
| JEAN MARIE ROCKWELL | | | ON FILE |
| JEAN MARIE RUIMY | | | ON FILE |
| JEAN MARIE SEGUY | | | ON FILE |
| JEAN MARIE SLATER | | | ON FILE |
| JEAN MARIE TROUDET | | | ON FILE |
| JEAN MARIE VIANNEY NDIHOKUBWAYO | | | ON FILE |
| JEAN MARIE VILLELA | | | ON FILE |
| JEAN MARIE VOEGELI | | | ON FILE |
| JEAN MARIE XAVIER MARTIN HAVARD | | | ON FILE |
| JEAN MARIE YOUNG | | | ON FILE |
| JEAN MARIO BLANC | | | ON FILE |
| JEAN MARTIN LEON BILBAO | | | ON FILE |
| JEAN MARTIN MICHEL MARIE INESTA | | | ON FILE |
| JEAN MARY LORGEAT | | | ON FILE |
| JEAN MATHIEU GBESSINGNON BAHINI | | | ON FILE |
| JEAN MATHIEU HENRI A LAMANT | | | ON FILE |
| JEAN MATHIEU PERRIER | | | ON FILE |
| JEAN MAX ORTIZ PEGUERO | | | ON FILE |
| JEAN MAZZA | | | ON FILE |
| JEAN MAZZA | | | ON FILE |
| JEAN MEGE | | | ON FILE |
| JEAN METAYER | | | ON FILE |
| JEAN MICHAEL COMPAS | | | ON FILE |
| JEAN MICHAEL LARSSON | | | ON FILE |
| JEAN MICHAEL SANFRID WESTMAN | | | ON FILE |
| JEAN MICHEL AZZOPARDI | | | ON FILE |
| JEAN MICHEL ERIC R CAPRON | | | ON FILE |
| JEAN MICHEL HADELIN C ALEXANDRE | | | ON FILE |
| JEAN MICHEL LEHKER | | | ON FILE |
| JEAN MICHEL MARIE DAUMAS | | | ON FILE |
| JEAN MICHEL PIETTE | | | ON FILE |
| JEAN MICHEL REYMOND | | | ON FILE |
| JEAN MICHEL SERVAIS | | | ON FILE |
| JEAN MICHEL VAN | | | ON FILE |
| JEAN MICHEL VROEMEN | | | ON FILE |
| JEAN MICKAEL SEDONOU HOUEGNON NOUNAHON | | | ON FILE |
| JEAN MICKAEL ZETTOR | | | ON FILE |
| JEAN MULER ALTIDOR | | | ON FILE |
| JEAN MURSULI | | | ON FILE |
| JEAN NASSAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEAN NEO XING ZHI | | | ON FILE |
| JEAN NGUYEN | | | ON FILE |
| JEAN NICHOLAS MARQUIS | | | ON FILE |
| JEAN NICOLAS ERIC PAGANO | | | ON FILE |
| JEAN NICOLAS KUTTLER | | | ON FILE |
| JEAN NIKOLAI BURKART | | | ON FILE |
| JEAN NOE KOLLO | | | ON FILE |
| JEAN NOEL NG CHEONG TIN | | | ON FILE |
| JEAN NOEL PAUL G HERINCKX | | | ON FILE |
| JEAN NOEL SAUGY | | | ON FILE |
| JEAN NYCKOLAS RENE LEONARD ROY | | | ON FILE |
| JEAN OLIVER ALEJO | | | ON FILE |
| JEAN OLIVIER BUTEAU | | | ON FILE |
| JEAN ORFEVRE | | | ON FILE |
| JEAN P GUILLAUME | | | ON FILE |
| JEAN P LUIJTEN | | | ON FILE |
| JEAN PASCAL MULLER | | | ON FILE |
| JEAN PASCAL RUSSO | | | ON FILE |
| JEAN PASCAL VUILLEUMIER | | | ON FILE |
| JEAN PATRICE RAVELOSAHA RAZAFIARINORO | | | ON FILE |
| JEAN PATRICK DE OLIVEIRA BARROS | | | ON FILE |
| JEAN PATRICK FRESCHI | | | ON FILE |
| JEAN PAUL B BUONGIORNO | | | ON FILE |
| JEAN PAUL BARNETT WITTGREEN | | | ON FILE |
| JEAN PAUL CLUZET MELONI | | | ON FILE |
| JEAN PAUL CORTES ORTIZ | | | ON FILE |
| JEAN PAUL DE VILLIERS | | | ON FILE |
| JEAN PAUL DEELCHAHD | | | ON FILE |
| JEAN PAUL DESRUISSEAUX | | | ON FILE |
| JEAN PAUL ELLERI | | | ON FILE |
| JEAN PAUL F VAN EECKE | | | ON FILE |
| JEAN PAUL FISCHER MUSALEM | | | ON FILE |
| JEAN PAUL FISCHER MUSALEM | | | ON FILE |
| JEAN PAUL GARRIDO-LECCA GONZALEZ | | | ON FILE |
| JEAN PAUL GIRINON | | | ON FILE |
| JEAN PAUL GREGORY SMALLS | | | ON FILE |
| JEAN PAUL HOPE MOURET | | | ON FILE |
| JEAN PAUL LOUIS LIARDET | | | ON FILE |
| JEAN PAUL LUCIAN GAUDREAULT | | | ON FILE |
| JEAN PAUL MAURICE HELDERMAN | | | ON FILE |
| JEAN PAUL MEHECH ACHELAT | | | ON FILE |
| JEAN PAUL MUPANDA LITTLETON | | | ON FILE |
| JEAN PAUL OTTO | | | ON FILE |
| JEAN PAUL OVIEDO POLO | | | ON FILE |
| JEAN PAUL PERRET | | | ON FILE |
| JEAN PAUL PHILIPPE HEGBOURNE | | | ON FILE |
| JEAN PAUL POIGNAND | | | ON FILE |
| JEAN PAUL S TABET | | | ON FILE |
| JEAN PAUL SALIBA | | | ON FILE |
| JEAN PAUL SARGOUSSE | | | ON FILE |
| JEAN PAUL SOETHOUT | | | ON FILE |
| JEAN PAUL TARAZONA SAMAME | | | ON FILE |
| JEAN PAUL TEDJOJUWONO | | | ON FILE |
| JEAN PAUL VAN DEN HEIJKANT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEAN PAUL VAN OERS | | | ON FILE |
| JEAN PHÃ©LIPPEAU | | | ON FILE |
| JEAN PHILIPPE AJAVON | | | ON FILE |
| JEAN PHILIPPE AMBLARD | | | ON FILE |
| JEAN PHILIPPE BERGERON | | | ON FILE |
| JEAN PHILIPPE CARIGNAN | | | ON FILE |
| JEAN PHILIPPE CARRIER | | | ON FILE |
| JEAN PHILIPPE CHRISTIAN MARCEL LESCHAEVE | | | ON FILE |
| JEAN PHILIPPE DANIEL PIERRE HENRI CHAIX | | | ON FILE |
| JEAN PHILIPPE DOMINIQUE JACQUE WILBOIS | | | ON FILE |
| JEAN PHILIPPE DUPERE | | | ON FILE |
| JEAN PHILIPPE EDMOND CHARLES DUBOIS | | | ON FILE |
| JEAN PHILIPPE GERALD NICOT | | | ON FILE |
| JEAN PHILIPPE GHISLAI CREMERS | | | ON FILE |
| JEAN PHILIPPE GUILLAUME MARIE ELIE | | | ON FILE |
| JEAN PHILIPPE HEINEN | | | ON FILE |
| JEAN PHILIPPE HENRI LUCIEN HOUDE | | | ON FILE |
| JEAN PHILIPPE JULIEN PIERRE PRECAUSTA | | | ON FILE |
| JEAN PHILIPPE JULIEN R BASTOGNE | | | ON FILE |
| JEAN PHILIPPE LAUZON | | | ON FILE |
| JEAN PHILIPPE LECLERC | | | ON FILE |
| JEAN PHILIPPE LEYDENBACH | | | ON FILE |
| JEAN PHILIPPE MARIE R HULIN | | | ON FILE |
| JEAN PHILIPPE MBALLA NOMO | | | ON FILE |
| JEAN PHILIPPE MOTA | | | ON FILE |
| JEAN PHILIPPE PIERRE | | | ON FILE |
| JEAN PHILIPPE RENAUX | | | ON FILE |
| JEAN PHILIPPE ROGER DAVID JERMER | | | ON FILE |
| JEAN PHILIPPE ROY | | | ON FILE |
| JEAN PHILIPPE TREMBLAY | | | ON FILE |
| JEAN PHILIPPE VICTOR DE PERCIN | | | ON FILE |
| JEAN PHILIPPE VINCENT GABRIE VAHITUA LO SIOU | | | ON FILE |
| JEAN PIERRE ALBERTINI | | | ON FILE |
| JEAN PIERRE ALLART | | | ON FILE |
| JEAN PIERRE ANDRE AMAND CORNIL HENEMAN | | | ON FILE |
| JEAN PIERRE ANTOINE SIOU | | | ON FILE |
| JEAN PIERRE AVILES BULEJE | | | ON FILE |
| JEAN PIERRE BERGERON | | | ON FILE |
| JEAN PIERRE BOISVERT | | | ON FILE |
| JEAN PIERRE BOUTIN ESTEBAN | | | ON FILE |
| JEAN PIERRE BRAULT | | | ON FILE |
| JEAN PIERRE BRIAIRE | | | ON FILE |
| JEAN PIERRE BULLON | | | ON FILE |
| JEAN PIERRE CHANBONPIN | | | ON FILE |
| JEAN PIERRE DIAZ | | | ON FILE |
| JEAN PIERRE DO | | | ON FILE |
| JEAN PIERRE DOMINIQUE ESCHENBRENNER | | | ON FILE |
| JEAN PIERRE DORISSAINT | | | ON FILE |
| JEAN PIERRE DUSENGIMANA | | | ON FILE |
| JEAN PIERRE ELSTADT | | | ON FILE |
| JEAN PIERRE ERRIGUIBLE | | | ON FILE |
| JEAN PIERRE FELIPE | | | ON FILE |
| JEAN PIERRE FRANCOIS BASS | | | ON FILE |
| JEAN PIERRE GALEA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEAN PIERRE GERBET | | | ON FILE |
| JEAN PIERRE GORRY | | | ON FILE |
| JEAN PIERRE H GLINEUR | | | ON FILE |
| JEAN PIERRE HORNADELGADO | | | ON FILE |
| JEAN PIERRE J MELON | | | ON FILE |
| JEAN PIERRE J VANDERLINCK | | | ON FILE |
| JEAN PIERRE JEAN MARIE R DELIEUX | | | ON FILE |
| JEAN PIERRE JESUS VELASCO ROA | | | ON FILE |
| JEAN PIERRE JUGE BOULOGNE | | | ON FILE |
| JEAN PIERRE KARL SABAH | | | ON FILE |
| JEAN PIERRE KEBEDE BELAYNE | | | ON FILE |
| JEAN PIERRE LE ROUX | | | ON FILE |
| JEAN PIERRE LEJOSNE | | | ON FILE |
| JEAN PIERRE LUCIEN VIOT | | | ON FILE |
| JEAN PIERRE MARC PETIT | | | ON FILE |
| JEAN PIERRE MAREAU | | | ON FILE |
| JEAN PIERRE MARTIN BALMER | | | ON FILE |
| JEAN PIERRE MATTHEUS DU PLESSIS | | | ON FILE |
| JEAN PIERRE NEL | | | ON FILE |
| JEAN PIERRE NGEZIGIHE | | | ON FILE |
| JEAN PIERRE PAUL MARCEL DUVAUX | | | ON FILE |
| JEAN PIERRE POL | | | ON FILE |
| JEAN PIERRE RALPH THUT | | | ON FILE |
| JEAN PIERRE RENE COLNEL | | | ON FILE |
| JEAN PIERRE RENE G VANDERYDT | | | ON FILE |
| JEAN PIERRE SIBONI | | | ON FILE |
| JEAN PIERRE TAYAR | | | ON FILE |
| JEAN PIERRE U BACEROTT | | | ON FILE |
| JEAN PIERRR LAMOTHE | | | ON FILE |
| JEAN PRINCE MELLO NGUIE | | | ON FILE |
| JEAN R CYPRIEN | | | ON FILE |
| JEAN RACHEL APARO | | | ON FILE |
| JEAN RACHEL LIGAS | | | ON FILE |
| JEAN RAFAEL FELICIANO LABRADOR | | | ON FILE |
| JEAN RAFAEL R HEIZ | | | ON FILE |
| JEAN REMY COUDERC | | | ON FILE |
| JEAN RENE BONNENFANT | | | ON FILE |
| JEAN RENE HEBERT | | | ON FILE |
| JEAN RENE JUNIOR PIERRE | | | ON FILE |
| JEAN RENE SANDROCK | | | ON FILE |
| JEAN RENEE BRINKER | | | ON FILE |
| JEAN RENZCEE MANGULABNAN LANSANGAN | | | ON FILE |
| JEAN REYES | | | ON FILE |
| JEAN ROBERT DUPONT | | | ON FILE |
| JEAN ROBERT JOSEPH JR | | | ON FILE |
| JEAN ROCH | | | ON FILE |
| JEAN ROCK TIMOTHE | | | ON FILE |
| JEAN RODRIGUES TESTUT | | | ON FILE |
| JEAN RODRIGUEZ CEDENO | | | ON FILE |
| JEAN ROGER | | | ON FILE |
| JEAN ROHRER | | | ON FILE |
| JEAN ROLAND BENOIT | | | ON FILE |
| JEAN ROLAND REIHELL | | | ON FILE |
| JEAN ROSE RAMONEDA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEAN ROZIN | | | ON FILE |
| JEAN RUBENS SAINTEL | | | ON FILE |
| JEAN RUFINA GARNHAM | | | ON FILE |
| JEAN SAMUEL NTALE MUSHOBEKWA | | | ON FILE |
| JEAN SAUCIER | | | ON FILE |
| JEAN SAUVEUR | | | ON FILE |
| JEAN SCHNEIDER | | | ON FILE |
| JEAN SEBASTIEN BENOIT THIBAULT POIRIER | | | ON FILE |
| JEAN SEBASTIEN BETTEZ | | | ON FILE |
| JEAN SEBASTIEN BRAULT LABBE | | | ON FILE |
| JEAN SEBASTIEN DEMERS GENIER | | | ON FILE |
| JEAN SEBASTIEN HENRI DROUIN | | | ON FILE |
| JEAN SEBASTIEN MARIE LIEDEOIS | | | ON FILE |
| JEAN SEBASTIEN NG CHEONG TIN | | | ON FILE |
| JEAN SELDEN GREENE | | | ON FILE |
| JEAN SELVIN GAYLE DYLAN BABET | | | ON FILE |
| JEAN SEMUCYO | | | ON FILE |
| JEAN SHAN CHEN | | | ON FILE |
| JEAN SNELDERS | | | ON FILE |
| JEAN SOLER | | | ON FILE |
| JEAN STEVEN A VERKEST | | | ON FILE |
| JEAN T MCCORMICK | | | ON FILE |
| JEAN TEYI EDUDJI LAWSON HOGBAN | | | ON FILE |
| JEAN THANH NGUYEN | | | ON FILE |
| JEAN THERESA DUMLAO-HURST | | | ON FILE |
| JEAN THIERRY ANGBA YEPIE | | | ON FILE |
| JEAN THOMAS BERROUET | | | ON FILE |
| JEAN TO | | | ON FILE |
| JEAN TO | | | ON FILE |
| JEAN TSU AI TEO | | | ON FILE |
| JEAN UHLMANN | | | ON FILE |
| JEAN VELINIS | | | ON FILE |
| JEAN VERRET | | | ON FILE |
| JEAN VLADIMIR NARCISSE | | | ON FILE |
| JEAN VOYER | | | ON FILE |
| JEAN WESLEY DESSOURCES | | | ON FILE |
| JEAN WILHELM DRUSCHEL | | | ON FILE |
| JEAN WILLY SINAMA VALLIAMEE | | | ON FILE |
| JEAN WOLF MORNE | | | ON FILE |
| JEAN Y KOH | | | ON FILE |
| JEAN YVES DAMIEN ANGELO PIERRE | | | ON FILE |
| JEAN YVES JEAN DIDIER ALFRED DRIANO | | | ON FILE |
| JEAN YVES LEMOINE | | | ON FILE |
| JEAN YVES MING I LAM | | | ON FILE |
| JEAN YVES MUGABE MANZI | | | ON FILE |
| JEAN YVES NOAH BELLA KOTTO | | | ON FILE |
| JEAN YVES SERGE FOUCART | | | ON FILE |
| JEANA ARROYO BATOBALANI | | | ON FILE |
| JEANA FOSTER ANDERSON | | | ON FILE |
| JEANA M FROEHLICH | | | ON FILE |
| JEANA MAE ALLEN | | | ON FILE |
| JEANA MARIE CAREY | | | ON FILE |
| JEANA MARIE CAREY | | | ON FILE |
| JEANA MARIE MACHIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEANA RIN KIM | | | ON FILE |
| JEANA SUE WHITAKER | | | ON FILE |
| JEAN-ADRIEN AMAURY GUYARD | | | ON FILE |
| JEAN-ALAIN GEORGES JUVENETON | | | ON FILE |
| JEAN-ALAIN MANDELA NGAMAN | | | ON FILE |
| JEAN-ALEXANDRE MARC SEBASTIEN ONODI | | | ON FILE |
| JEAN-ALEXANDRE ROCCHI | | | ON FILE |
| JEAN-ARNO JÃŒRGEN GREGOR TOPP | | | ON FILE |
| JEAN-BAPTISTE ALEXANDRE OLIVIER BOTROS | | | ON FILE |
| JEAN-BAPTISTE ANDRE BRUNO JEF NADAUD | | | ON FILE |
| JEAN-BAPTISTE ANTOINE EMILE VALENTIN | | | ON FILE |
| JEAN-BAPTISTE AUPLAT | | | ON FILE |
| JEANBAPTISTE BERNARD | | | ON FILE |
| JEAN-BAPTISTE CHARLES RAYMOND LAFON | | | ON FILE |
| JEAN-BAPTISTE CORREARD | | | ON FILE |
| JEAN-BAPTISTE DANIEL PAUL HUBERT | | | ON FILE |
| JEAN-BAPTISTE DAVID ALEXIS CHABANOL | | | ON FILE |
| JEAN-BAPTISTE DE VILLERMONT | | | ON FILE |
| JEAN-BAPTISTE DEFOSSEZ | | | ON FILE |
| JEAN-BAPTISTE EDMOND PIERRE BERNING | | | ON FILE |
| JEAN-BAPTISTE FRANCOIS MILON | | | ON FILE |
| JEAN-BAPTISTE GUILLAUME DUCROS | | | ON FILE |
| JEAN-BAPTISTE GUILPAIN | | | ON FILE |
| JEAN-BAPTISTE HENRI JOSE MARGERY | | | ON FILE |
| JEAN-BAPTISTE JOSEPH MAX ESSIRARD | | | ON FILE |
| JEAN-BAPTISTE KOCHERHANS | | | ON FILE |
| JEAN-BAPTISTE LOUIS PIERRE MORA | | | ON FILE |
| JEAN-BAPTISTE MARIE IGNACE MOSINSKI | | | ON FILE |
| JEAN-BAPTISTE MARIE ROUILLE | | | ON FILE |
| JEAN-BAPTISTE MATTHEW MARCEL PERIE | | | ON FILE |
| JEAN-BAPTISTE MICHEL POUZOL | | | ON FILE |
| JEAN-BAPTISTE NATHAN DURAND | | | ON FILE |
| JEAN-BAPTISTE PASQUINI | | | ON FILE |
| JEAN-BAPTISTE PIERRE JOSEPH LACOUR | | | ON FILE |
| JEAN-BAPTISTE PIERRE MARIE SCHEPEN | | | ON FILE |
| JEAN-BAPTISTE ROGER FRANTZ | | | ON FILE |
| JEAN-BAPTISTE RONAN PALMIERI | | | ON FILE |
| JEAN-BAPTISTE SERGE GABRIEL TREHIN | | | ON FILE |
| JEAN-BAPTISTE THIERRY CHRISTIAN MARIN | | | ON FILE |
| JEAN-BAPTISTE XUAN CLAUDET | | | ON FILE |
| JEAN-BENOIT ALAIN SCHNEIDER | | | ON FILE |
| JEAN-BENOIT GIL CLEMENT | | | ON FILE |
| JEAN-BERNARD CHRISTIAN PATRICK LEGAY | | | ON FILE |
| JEAN-BERNARD JOSE JEROME BRUNEAU | | | ON FILE |
| JEANCARLO RAUL FIGUEROA AVILA | | | ON FILE |
| JEAN-CARLO ROSERO | | | ON FILE |
| JEAN-CESAR MINORU HARADA | | | ON FILE |
| JEAN-CHARLES BERNARD PASCAL ANDRE | | | ON FILE |
| JEAN-CHARLES EMILE LADREYT | | | ON FILE |
| JEAN-CHARLES HENRI FRITZ | | | ON FILE |
| JEAN-CHARLES OLIVIER ALEVINAT NDONDY | | | ON FILE |
| JEAN-CHARLES ROBERT PIERRE GOSSEAUME | | | ON FILE |
| JEAN-CHARLES TAZA | | | ON FILE |
| JEAN-CHARLES TESSIER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEAN-CHRISTIAN PAUL GALY | | | ON FILE |
| JEAN-CHRISTOPHE ALAIN MAX ROMANET | | | ON FILE |
| JEAN-CHRISTOPHE ALEXANDRE MAXIME HOMMEY | | | ON FILE |
| JEAN-CHRISTOPHE ANDRE ROCHE | | | ON FILE |
| JEAN-CHRISTOPHE BIJON | | | ON FILE |
| JEAN-CHRISTOPHE BIJON | | | ON FILE |
| JEAN-CHRISTOPHE FREDDY SYLVAIN MAGNON | | | ON FILE |
| JEAN-CHRISTOPHE GREGORY MORIN | | | ON FILE |
| JEAN-CHRISTOPHE JACQUES JEAN-CLAUDE SENAY | | | ON FILE |
| JEAN-CHRISTOPHE LUCIEN HENRI BOUDOT | | | ON FILE |
| JEAN-CHRISTOPHE MARIE QUESNEL | | | ON FILE |
| JEAN-CHRISTOPHE NARWA | | | ON FILE |
| JEAN-CHRISTOPHE PAUL-HERCULES DAIGNEAULT | | | ON FILE |
| JEAN-CHRISTOPHE PIERRE FRANCK LELONG | | | ON FILE |
| JEAN-CHRISTOPHE PIERRE MARIE DESERT | | | ON FILE |
| JEAN-CHRISTOPHE RENE DARIUS CALIXTE | | | ON FILE |
| JEAN-CHRISTOPHE RENE JULIEN ROGER | | | ON FILE |
| JEAN-CHRISTOPHE RENIA | | | ON FILE |
| JEAN-CHRISTOPHE RICHARD | | | ON FILE |
| JEAN-CHRISTOPHE SAURIOL | | | ON FILE |
| JEAN-CHRISTOPHE SOUM-FONTEZ | | | ON FILE |
| JEAN-CHRISTOPHE YVES ROBERT PICOUET | | | ON FILE |
| JEAN-CHRYSTOPHE LONGPRE | | | ON FILE |
| JEAN-CLAUDE ALAIN PINTIAUX | | | ON FILE |
| JEAN-CLAUDE BELLEROSE | | | ON FILE |
| JEAN-CLAUDE CISSE | | | ON FILE |
| JEAN-CLAUDE DANIEL RENE INGUI | | | ON FILE |
| JEAN-CLAUDE DOMINIQUE MARIE GIRON | | | ON FILE |
| JEAN-CLAUDE HAS | | | ON FILE |
| JEAN-CLAUDE JOEL KICHENAMA | | | ON FILE |
| JEAN-CLAUDE LAROCHE | | | ON FILE |
| JEAN-CLAUDE MAONO | | | ON FILE |
| JEANCLAUDE RAYMOND LEMEUR | | | ON FILE |
| JEAN-CLAUDE TRING | | | ON FILE |
| JEAN-CLAUDE VAUGEOIS | | | ON FILE |
| JEAN-CLAUDE VENDETTE | | | ON FILE |
| JEANCLAUDIO ENRIQUE CONCHA BAIKOGLU | | | ON FILE |
| JEAN-CURTIS LLOYD PLANTE | | | ON FILE |
| JEAN-DAMIEN SYLVAIN JEAN-LOUIS DREVETON | | | ON FILE |
| JEAN-DANIEL ALIX THIERRY PIETRI | | | ON FILE |
| JEANDANIEL BUSSY | | | ON FILE |
| JEAN-DANIEL ELIE SOLIN | | | ON FILE |
| JEAN-DANIEL TOUZIN | | | ON FILE |
| JEAN-DANIEL V FINTA | | | ON FILE |
| JEAN-DANIEL VINCENT ADRIANO CARVER | | | ON FILE |
| JEANDE ELIZABETH LUECK | | | ON FILE |
| JEAN-DENIS RAYMOND ALCIDE MULL | | | ON FILE |
| JEANDRE FREDERICK JOUBERT | | | ON FILE |
| JEANDRE PIETER VISSER | | | ON FILE |
| JEANE HORAS | | | ON FILE |
| JEANEAL BROWNING ENTERKIN | | | ON FILE |
| JEAN-EDWARD LAMOTHE | | | ON FILE |
| JEANELLA PATRICIA FANZAGO | | | ON FILE |
| JEANELLE E MITCHELL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEANEMILLE D DOMINGUEZ | | | ON FILE |
| JEANENE LOUISE MACLEAN | | | ON FILE |
| JEANENE MACLEAN | | | ON FILE |
| JEAN-ERICK VOIGT | | | ON FILE |
| JEANETH JUMUAD OUANO | | | ON FILE |
| JEANETTA ROSENOVA MANDADJIEVA | | | ON FILE |
| JEANETTE TAN YEE CHING | | | ON FILE |
| JEANETTE TAYLOR -MAHMOUD | | | ON FILE |
| JEANETTE YAP | | | ON FILE |
| JEANETTE ANGELIQUE LISETTE SAMUEL | | | ON FILE |
| JEANETTE ANN CATALANO | | | ON FILE |
| JEANETTE BRUS MORTENSEN | | | ON FILE |
| JEANETTE C CONNOR | | | ON FILE |
| JEANETTE CHYBINSKI | | | ON FILE |
| JEANETTE DELEON BAZA | | | ON FILE |
| JEANETTE E TURVEY | | | ON FILE |
| JEANETTE FRANCES ASH | | | ON FILE |
| JEANETTE GEORGIA MACKO | | | ON FILE |
| JEANETTE HAGSTROEM WIINGREEN | | | ON FILE |
| JEANETTE HAUGAARD | | | ON FILE |
| JEANETTE HELEN LAMBERT | | | ON FILE |
| JEANETTE HYESUNG LEEHUA | | | ON FILE |
| JEANETTE JOHNSTON STEADMAN | | | ON FILE |
| JEANETTE LIBEROHT PEDERSEN | | | ON FILE |
| JEANETTE LOUISE NEWMAN | | | ON FILE |
| JEANETTE LYNNE GUTIERREZ | | | ON FILE |
| JEANETTE MACALUSO LEWIS | | | ON FILE |
| JEANETTE MARLENE VAN GOBBEL | | | ON FILE |
| JEANETTE MICHELLE BRENNAN | | | ON FILE |
| JEANETTE NGOC HUONG NGUYEN | | | ON FILE |
| JEANETTE NICOLE CHOW | | | ON FILE |
| JEANETTE PEREZ | | | ON FILE |
| JEANETTE RAEWYN POPPLETON | | | ON FILE |
| JEANETTE REGINA INGRID VERHOEFF | | | ON FILE |
| JEANETTE RIVAS | | | ON FILE |
| JEANETTE RODAAS | | | ON FILE |
| JEANETTE RODRIGUEZ | | | ON FILE |
| JEANETTE TELUSMA HERBERT | | | ON FILE |
| JEANETTE WONG SHIBATA | | | ON FILE |
| JEANETTE YVONNE BROWNE | | | ON FILE |
| JEAN-FELIX GIRARD | | | ON FILE |
| JEAN-FELIX LEPAGE | | | ON FILE |
| JEAN-FELIX ROUSSEAU | | | ON FILE |
| JEAN-FRANCIS QUAGLIA | | | ON FILE |
| JEAN-FRANCIS THERIAULT | | | ON FILE |
| JEAN-FRANCK ERIC LACERENZA | | | ON FILE |
| JEAN-FRANCOIS ALBERT LOUIS COLLEAU | | | ON FILE |
| JEAN-FRANCOIS ANDRE ISAAC | | | ON FILE |
| JEAN-FRANCOIS ARNAUD MOULE NGUYEN VAN THANH | | | ON FILE |
| JEAN-FRANCOIS AUBRY | | | ON FILE |
| JEAN-FRANCOIS BAPTISTE MARIE JOSEPH CLARI | | | ON FILE |
| JEAN-FRANCOIS BERNARD LAYERLE | | | ON FILE |
| JEAN-FRANCOIS BIRE | | | ON FILE |
| JEAN-FRANCOIS BONIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEAN-FRANCOIS CARON | | | ON FILE |
| JEAN-FRANCOIS COTE | | | ON FILE |
| JEAN-FRANCOIS CREPAULT | | | ON FILE |
| JEAN-FRANCOIS DEMERS | | | ON FILE |
| JEAN-FRANCOIS DENIS | | | ON FILE |
| JEAN-FRANCOIS DESJARDINS | | | ON FILE |
| JEAN-FRANCOIS DEVIER | | | ON FILE |
| JEAN-FRANCOIS DUBE | | | ON FILE |
| JEAN-FRANCOIS DUFOUR | | | ON FILE |
| JEAN-FRANCOIS DUHAMEL | | | ON FILE |
| JEAN-FRANCOIS DUPUIS | | | ON FILE |
| JEAN-FRANCOIS EMMANUEL SANSANO | | | ON FILE |
| JEAN-FRANCOIS FORTIER | | | ON FILE |
| JEAN-FRANCOIS GATTUSO | | | ON FILE |
| JEAN-FRANCOIS GAULIN | | | ON FILE |
| JEAN-FRANCOIS HEBERT | | | ON FILE |
| JEAN-FRANCOIS HENRI CABANES | | | ON FILE |
| JEAN-FRANCOIS HENRI CABANES | | | ON FILE |
| JEAN-FRANCOIS JEROME TRACLET | | | ON FILE |
| JEAN-FRANCOIS JOUBERT | | | ON FILE |
| JEAN-FRANCOIS JUSSAUME | | | ON FILE |
| JEAN-FRANCOIS KEVIN ETTIGHOFFER | | | ON FILE |
| JEAN-FRANCOIS KPATCHA | | | ON FILE |
| JEAN-FRANCOIS L OTT | | | ON FILE |
| JEAN-FRANCOIS LABONTE | | | ON FILE |
| JEAN-FRANCOIS LABRIE | | | ON FILE |
| JEAN-FRANCOIS LACARRA | | | ON FILE |
| JEAN-FRANCOIS LANG | | | ON FILE |
| JEAN-FRANCOIS LAVOIE | | | ON FILE |
| JEAN-FRANCOIS LE BERRE | | | ON FILE |
| JEAN-FRANCOIS LEDUC | | | ON FILE |
| JEAN-FRANCOIS LEMIRE | | | ON FILE |
| JEAN-FRANCOIS LOIC BRIATTE | | | ON FILE |
| JEAN-FRANCOIS MARCEL PRUDENT PARIS | | | ON FILE |
| JEAN-FRANCOIS MASSON | | | ON FILE |
| JEAN-FRANCOIS MAYOUX | | | ON FILE |
| JEAN-FRANCOIS MICKAEL LAURIN | | | ON FILE |
| JEAN-FRANCOIS MORIN | | | ON FILE |
| JEAN-FRANCOIS PAQUET | | | ON FILE |
| JEAN-FRANCOIS PELLETIER | | | ON FILE |
| JEAN-FRANCOIS POMPANON | | | ON FILE |
| JEAN-FRANCOIS RENE CASTA | | | ON FILE |
| JEAN-FRANCOIS RENE FELIX ROYER | | | ON FILE |
| JEAN-FRANCOIS RICHARD REGIS GUERIN | | | ON FILE |
| JEAN-FRANCOIS RIOUX | | | ON FILE |
| JEAN-FRANCOIS ST-PIERRE | | | ON FILE |
| JEAN-FRANCOIS VINCENT BELLAS | | | ON FILE |
| JEAN-FREDERIC LOUE | | | ON FILE |
| JEAN-GABRIEL VINCENT PAUL GIRAULT | | | ON FILE |
| JEAN-GARCIA ULYSSE | | | ON FILE |
| JEAN-GUILLAUME JOHANN RAYMOND THOMAS | | | ON FILE |
| JEAN-GUY DAIGNEAULT | | | ON FILE |
| JEANICE LATELL LEWIS | | | ON FILE |
| JEANIE GRACE QUENNEVILLE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEANIE JURANG LEE | | | ON FILE |
| JEANIE LEE MANIBUSAN | | | ON FILE |
| JEANIE LYNN HAUSER | | | ON FILE |
| JEANIE MARIE CROSS | | | ON FILE |
| JEANIE MARY HOWARTH | | | ON FILE |
| JEANIE PAK | | | ON FILE |
| JEANIFER SAAN SAUPING | | | ON FILE |
| JEANINE BUTLER | | | ON FILE |
| JEANINE D ALLEN | | | ON FILE |
| JEANINE DAPHNE NOORDEN | | | ON FILE |
| JEANINE DE KLERK | | | ON FILE |
| JEANINE E TASEFF | | | ON FILE |
| JEANINE JERUSHA DURAN | | | ON FILE |
| JEANINE LEE | | | ON FILE |
| JEANINE M HANNOUN | | | ON FILE |
| JEANINE MARIE BURANDT | | | ON FILE |
| JEANINE NOELLA VANDECAUTER | | | ON FILE |
| JEANIQUE WESSELINE KUIPER | | | ON FILE |
| JEANIVEN J COPRA | | | ON FILE |
| JEAN-JACQUES DJEUGO-DONKENG | | | ON FILE |
| JEAN-JACQUES YVES TOLLET | | | ON FILE |
| JEAN-JOSEPH MAXIME PAUL SOULIE | | | ON FILE |
| JEAN-JULIEN MAXIME PAUL DETAIN | | | ON FILE |
| JEAN-JULIEN ROJER | | | ON FILE |
| JEAN-LÃ‰ONCE RESSOUCHE | | | ON FILE |
| JEAN-LAURENT TARI | | | ON FILE |
| JEAN-LEONARDA BODJI | | | ON FILE |
| JEANLOU RENOUX | | | ON FILE |
| JEAN-LOUIS ARMEL TSIMBIDIMA | | | ON FILE |
| JEAN-LOUIS DIAS | | | ON FILE |
| JEAN-LOUIS ERIC PEGORIER | | | ON FILE |
| JEAN-LOUIS FELICITE TARIN | | | ON FILE |
| JEAN-LOUIS FERNAND RICCI | | | ON FILE |
| JEAN-LOUIS HARDY-MOREAU | | | ON FILE |
| JEANLOUIS JELO DARVILLERAMIREZ | | | ON FILE |
| JEAN-LOUIS NOEL | | | ON FILE |
| JEAN-LOUIS ORSZTYNOWICZ | | | ON FILE |
| JEAN-LOUIS THEODORE CABROLIER | | | ON FILE |
| JEAN-LOUIS WURTZ | | | ON FILE |
| JEAN-LOUP JONNAERT | | | ON FILE |
| JEAN-LOUP NICOLAS WIROTIUS | | | ON FILE |
| JEAN-LUC BRUNO VERDON | | | ON FILE |
| JEAN-LUC CHRISTIAN FIORIO | | | ON FILE |
| JEAN-LUC DAMARRE | | | ON FILE |
| JEAN-LUC DANJOU CHILDS | | | ON FILE |
| JEAN-LUC FRANCOIS MARCEL BADET | | | ON FILE |
| JEAN-LUC FREDERIC BONZI | | | ON FILE |
| JEAN-LUC GUY GABRIEL PIANCA | | | ON FILE |
| JEAN-LUC HENRI CHASSENET | | | ON FILE |
| JEANLUC HWEZA KABERUKA | | | ON FILE |
| JEAN-LUC IVALDI | | | ON FILE |
| JEAN-LUC LAVAL | | | ON FILE |
| JEAN-LUC LEBLANC | | | ON FILE |
| JEAN-LUC LOUIS HENRI BEAGUE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEAN-LUC MARC ALAIN PARIS | | | ON FILE |
| JEAN-LUC PATRICE BEDEL | | | ON FILE |
| JEAN-LUC PAUL LUCIEN HUDE | | | ON FILE |
| JEAN-LUC PHILIPPE DI VANNO | | | ON FILE |
| JEAN-LUC PIERRE LEFEBVRE | | | ON FILE |
| JEAN-LUC POUTCHNINE | | | ON FILE |
| JEAN-LUC RAMDIN | | | ON FILE |
| JEAN-LUC RAYMOND RENE MARTY | | | ON FILE |
| JEAN-LUC ROBERT | | | ON FILE |
| JEAN-LUC ROMIL | | | ON FILE |
| JEAN-LUC SERGE YVAN SCHROBILTGEN | | | ON FILE |
| JEAN-MANUEL NADEAU | | | ON FILE |
| JEAN-MARC ALEXIS HUBERT | | | ON FILE |
| JEAN-MARC BERNARD CALEFATO | | | ON FILE |
| JEAN-MARC CERET | | | ON FILE |
| JEAN-MARC DE SAMPAIO | | | ON FILE |
| JEAN-MARC DUBOIS | | | ON FILE |
| JEAN-MARC EDOUARD CHOUFANI | | | ON FILE |
| JEAN-MARC ERICK SANTIAGO | | | ON FILE |
| JEAN-MARC HERRADA | | | ON FILE |
| JEAN-MARC JOSEPH ROGER GUIGNARD | | | ON FILE |
| JEAN-MARC LAI AH CHE | | | ON FILE |
| JEAN-MARC LEGER | | | ON FILE |
| JEAN-MARC MARIE DEVAUX | | | ON FILE |
| JEAN-MARC MICHEL PIERRE MORO | | | ON FILE |
| JEAN-MARC MONTEIRO | | | ON FILE |
| JEAN-MARC NSHIMUMUKIZA | | | ON FILE |
| JEAN-MARC PHILIPPE DIOT | | | ON FILE |
| JEAN-MARC PRINCIVIL | | | ON FILE |
| JEAN-MARC SIGFRIED GOLDSMITH | | | ON FILE |
| JEAN-MARC TONG | | | ON FILE |
| JEAN-MARC TREMEAUX | | | ON FILE |
| JEANMARC VICARIO | | | ON FILE |
| JEAN-MARC WICHT | | | ON FILE |
| JEAN-MARC YVES REGENT | | | ON FILE |
| JEAN-MARCIEN CYRIAQUE KABLANSI | | | ON FILE |
| JEAN-MARIE A T FLORENT | | | ON FILE |
| JEAN-MARIE ALAIN GEORGES DUPONT | | | ON FILE |
| JEANMARIE CHARLES BOUTEILLER | | | ON FILE |
| JEAN-MARIE COUTURIER-BARDIN | | | ON FILE |
| JEAN-MARIE EMILE BERNARD AUBRY | | | ON FILE |
| JEAN-MARIE GILARDI | | | ON FILE |
| JEAN-MARIE HENRI MICHEL GAUTEUR | | | ON FILE |
| JEAN-MARIE MARIUS JURIN | | | ON FILE |
| JEAN-MARIE MOISE | | | ON FILE |
| JEAN-MARIE PAUL-ALBERT PERRET | | | ON FILE |
| JEAN-MARIE PHILIPPE JOURDANE | | | ON FILE |
| JEAN-MARIE PIERRE-YVES MARCHAND | | | ON FILE |
| JEAN-MARIE PIRES DE BARROS | | | ON FILE |
| JEAN-MARIE RENE DATCHARRY | | | ON FILE |
| JEAN-MARIE ROLLAND DENIS CORBIERES | | | ON FILE |
| JEAN-MARIE SAUVE | | | ON FILE |
| JEAN-MARIE SSOSSE | | | ON FILE |
| JEAN-MARIE WHITE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEAN-MATHIEU LESCURE | | | ON FILE |
| JEAN-MATTHIEU DE BRITO | | | ON FILE |
| JEAN-MAURICE NICOLAS GLEY | | | ON FILE |
| JEAN-MAURICE SYLVESTER FLEGEL | | | ON FILE |
| JEAN-MAX ALCE | | | ON FILE |
| JEAN-MAX DEVEAUX | | | ON FILE |
| JEAN-MAX JAMES HEJOAKA | | | ON FILE |
| JEAN-MICHEL BRASSARD | | | ON FILE |
| JEAN-MICHEL CHARLES BEYLARD-OZEROFF | | | ON FILE |
| JEAN-MICHEL CHRISTIAN RICHARD RICARD | | | ON FILE |
| JEAN-MICHEL FERNAND MAXIME AGERON | | | ON FILE |
| JEAN-MICHEL FREDERIC CLAUDE IGNACE ROBERT MARCIA | | | ON FILE |
| JEAN-MICHEL GAETAN BIAS | | | ON FILE |
| JEAN-MICHEL KUNTZ | | | ON FILE |
| JEAN-MICHEL LOUIS ROGER TERME | | | ON FILE |
| JEAN-MICHEL NORBERT FELIX PACE | | | ON FILE |
| JEANMICHEL OCHSENBEIN | | | ON FILE |
| JEAN-MICHEL THIERRY LE STUNFF | | | ON FILE |
| JEANNA ANH HUYNH | | | ON FILE |
| JEANNA ELAINE SPALDING | | | ON FILE |
| JEANNE ALBANO CARMICHAEL | | | ON FILE |
| JEANNE AZEVEDO SILVA SODRE | | | ON FILE |
| JEANNE CALVIN TRINIDAD | | | ON FILE |
| JEANNE CAMILLE LEA SARAH KEIFLIN | | | ON FILE |
| JEANNE EILEEN SHARKEY | | | ON FILE |
| JEANNE ELIZABETH FERTIG | | | ON FILE |
| JEANNE ELIZABETH WHITENS | | | ON FILE |
| JEANNE ERICA JOCSON | | | ON FILE |
| JEANNE ESTHER RAHMEY | | | ON FILE |
| JEANNE HERISSARD | | | ON FILE |
| JEANNE HONG | | | ON FILE |
| JEANNE IVY LANGSTON | | | ON FILE |
| JEANNE JUANN LYONS | | | ON FILE |
| JEANNE KAY FREDERICK | | | ON FILE |
| JEANNE LOI | | | ON FILE |
| JEANNE LOUISE MALHERBE | | | ON FILE |
| JEANNE MARCELLA DRURY | | | ON FILE |
| JEANNE MARIE DESILETS | | | ON FILE |
| JEANNE MARIE EVERMAN | | | ON FILE |
| JEANNE NGO BASSOMO | | | ON FILE |
| JEANNE NIELSEN | | | ON FILE |
| JEANNE PATRICIA BRACKEN | | | ON FILE |
| JEANNE ROSE MOE | | | ON FILE |
| JEANNE SANDRINE FLORENCE BILLA | | | ON FILE |
| JEANNE SOTHYA NOU | | | ON FILE |
| JEANNE WASHINGTON JACKSON | | | ON FILE |
| JEANNE WESCOTT MCKENNA | | | ON FILE |
| JEANNE YVONNE SAVELLE | | | ON FILE |
| JEANNEAU STADEGAARD | | | ON FILE |
| JEANNEE M DARENSBOURG | | | ON FILE |
| JEANNE-MARIE DOCHERTY | | | ON FILE |
| JEANNETTE ALICE WICKWARE | | | ON FILE |
| JEANNETTE BAIN SCOTT | | | ON FILE |
| JEANNETTE D QUITO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEANNETTE H BOSCHMA KLARENBEEK | | | ON FILE |
| JEANNETTE LO CHAN | | | ON FILE |
| JEANNETTE LOHMANN | | | ON FILE |
| JEANNETTE LOUISE GIESE | | | ON FILE |
| JEANNETTE MELO-PELLETIER | | | ON FILE |
| JEANNETTE NG HUI YI | | | ON FILE |
| JEANNETTE SHELTON | | | ON FILE |
| JEANNETTE STEWART HULL | | | ON FILE |
| JEANNETTE SUZANNA VAN DER GRAAF | | | ON FILE |
| JEANNIA MARIE SHEPHERD | | | ON FILE |
| JEAN-NICOLAS BOVET | | | ON FILE |
| JEAN-NICOLAS GABRIEL FREDY LANIEPCE | | | ON FILE |
| JEAN-NICOLAS GOSSELIN | | | ON FILE |
| JEAN-NICOLAS RENE RIEHM | | | ON FILE |
| JEAN-NICOLAS ROLAND CHRISTOPHE BRUEL | | | ON FILE |
| JEANNIE COBB REDMANN | | | ON FILE |
| JEANNIE K KEITER | | | ON FILE |
| JEANNIE LYNN CRIST | | | ON FILE |
| JEANNIE M BLASINGAME | | | ON FILE |
| JEANNIE MARIE BARTON SILVA | | | ON FILE |
| JEANNIE MARIE BARTON SILVA | | | ON FILE |
| JEANNIE SAPP JOHNSTON | | | ON FILE |
| JEANNIE WEE | | | ON FILE |
| JEANNIE WHITSHAN HOU | | | ON FILE |
| JEANNIKK YENG XIONG | | | ON FILE |
| JEANNILYN KULLAVANIJAYA | | | ON FILE |
| JEANNINE F KIM | | | ON FILE |
| JEANNINE M GROH | | | ON FILE |
| JEANNINE MCDONOUGH | | | ON FILE |
| JEANNINE MCKAY KUHNELL | | | ON FILE |
| JEANNINE MONIKA MARGOT SCHMIDT | | | ON FILE |
| JEANNINE N LAWRENCE | | | ON FILE |
| JEANNINE SASKIA MUELBRECHT | | | ON FILE |
| JEANNINE YING SHEN | | | ON FILE |
| JEAN-NOEL DOMINIQUE FOATA | | | ON FILE |
| JEAN-NOEL MICHEL FLORENT CHARLES GEORGES CHARON | | | ON FILE |
| JEAN-NOEL VELLOZZI | | | ON FILE |
| JEANNOT MIKE TEMPELS | | | ON FILE |
| JEAN-OLIVIER HEBERT | | | ON FILE |
| JEAN-PASCAL MECHICA | | | ON FILE |
| JEAN-PASCAL NICOLAS DUMOULIN | | | ON FILE |
| JEAN-PAUL CERQUEIRA | | | ON FILE |
| JEAN-PAUL COLOMBANI | | | ON FILE |
| JEAN-PAUL GIROUX | | | ON FILE |
| JEAN-PAUL HADDAD | | | ON FILE |
| JEAN-PAUL KENNEDY | | | ON FILE |
| JEAN-PAUL KIND | | | ON FILE |
| JEAN-PAUL MAILHAC | | | ON FILE |
| JEAN-PAUL MARTIN | | | ON FILE |
| JEAN-PAUL MICHAELA FRANCIS | | | ON FILE |
| JEAN-PAUL NOEL TALARY | | | ON FILE |
| JEAN-PAUL RENE DESHAIES | | | ON FILE |
| JEAN-PAUL RONGEARD | | | ON FILE |
| JEAN-PAUL VARANTE KECHICHIAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEAN-PAUL WEBER | | | ON FILE |
| JEAN-PHILIPPE  GROS | | | ON FILE |
| JEAN-PHILIPPE ALAIN GILBERT BOSSELUT | | | ON FILE |
| JEAN-PHILIPPE ANDRE PAUL ROMAIN BONNEL | | | ON FILE |
| JEAN-PHILIPPE ANTOINE MARTINENGHI | | | ON FILE |
| JEAN-PHILIPPE BEDARD | | | ON FILE |
| JEAN-PHILIPPE BEDARD | | | ON FILE |
| JEAN-PHILIPPE BERTRAND LEBOEUF | | | ON FILE |
| JEAN-PHILIPPE BOULET | | | ON FILE |
| JEAN-PHILIPPE BOULET | | | ON FILE |
| JEAN-PHILIPPE BROWN | | | ON FILE |
| JEAN-PHILIPPE BRULE | | | ON FILE |
| JEAN-PHILIPPE CLAUDE WILFRIED PONCIN | | | ON FILE |
| JEAN-PHILIPPE DONGE | | | ON FILE |
| JEAN-PHILIPPE DUCHARME | | | ON FILE |
| JEAN-PHILIPPE HERVE MARIE GIRARDON | | | ON FILE |
| JEAN-PHILIPPE HERVE MICHEL | | | ON FILE |
| JEAN-PHILIPPE JACQUES GAILLARD | | | ON FILE |
| JEAN-PHILIPPE JACQUES RICHARD MACHURET | | | ON FILE |
| JEAN-PHILIPPE LAROCHELLE | | | ON FILE |
| JEAN-PHILIPPE MARCEL ROBERT PERSICI | | | ON FILE |
| JEAN-PHILIPPE MARIER | | | ON FILE |
| JEAN-PHILIPPE MARTIN | | | ON FILE |
| JEAN-PHILIPPE MAURICE THIERRY THOMACHOT | | | ON FILE |
| JEAN-PHILIPPE MORIN | | | ON FILE |
| JEAN-PHILIPPE MYRE-LEGRIS | | | ON FILE |
| JEAN-PHILIPPE ROCH | | | ON FILE |
| JEAN-PHILIPPE ROYER | | | ON FILE |
| JEAN-PHILIPPE SAVARD | | | ON FILE |
| JEAN-PHILIPPE SUREAU DIT BLONDIN | | | ON FILE |
| JEAN-PHILIPPE TREMBLAY | | | ON FILE |
| JEAN-PHILIPPE VALLEE | | | ON FILE |
| JEAN-PHILIPPE ZELLER | | | ON FILE |
| JEANPIERR OROZCO | | | ON FILE |
| JEAN-PIERRE CHACON | | | ON FILE |
| JEAN-PIERRE CHRISTIAN MARIE RICHARD | | | ON FILE |
| JEAN-PIERRE DENIS BRUNEL | | | ON FILE |
| JEAN-PIERRE DEVENISH | | | ON FILE |
| JEAN-PIERRE FERNAND PANTEL | | | ON FILE |
| JEAN-PIERRE GEORGES LAMOINE | | | ON FILE |
| JEAN-PIERRE GOODINGS | | | ON FILE |
| JEAN-PIERRE HENRI MARQUESTAUT | | | ON FILE |
| JEAN-PIERRE HENRI MARQUESTAUT | | | ON FILE |
| JEAN-PIERRE HERVE JULIEN CHABERT | | | ON FILE |
| JEAN-PIERRE JEAN-MICHEL HUYNH | | | ON FILE |
| JEAN-PIERRE KNAPIK | | | ON FILE |
| JEAN-PIERRE LE MOAL | | | ON FILE |
| JEAN-PIERRE LEMPEREUR | | | ON FILE |
| JEAN-PIERRE LOUIS GEORGES RIBOT | | | ON FILE |
| JEAN-PIERRE MARIE FAYOLLE | | | ON FILE |
| JEAN-PIERRE MAURICE GOYENVALLE | | | ON FILE |
| JEAN-PIERRE MICHEL MADDEN | | | ON FILE |
| JEANPIERRE OBEID | | | ON FILE |
| JEAN-PIERRE PAUL HETUIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEAN-PIERRE PAUL MARCEL DUVAUX | | | ON FILE |
| JEAN-PIERRE RENAN BOURHIS | | | ON FILE |
| JEAN-PIERRE REZA CERF | | | ON FILE |
| JEAN-PIERRE ROGER ERNEST SEBAG | | | ON FILE |
| JEAN-PIERRE SABE-AFFAKI | | | ON FILE |
| JEAN-PIERRE SERPAGGI | | | ON FILE |
| JEAN-PIERRE ULRICH | | | ON FILE |
| JEAN-PIERRE VAN DER LITH | | | ON FILE |
| JEAN-PIERRE YALAP | | | ON FILE |
| JEAN-PIERRE YVES RENE HAIE | | | ON FILE |
| JEAN-RÃ‰MI GEORGES KOUCHAKJI | | | ON FILE |
| JEAN-RAPHAEL BRETON | | | ON FILE |
| JEAN-RAPHAEL DUMAS | | | ON FILE |
| JEAN-RODOLPHE EDGAR PLAUD | | | ON FILE |
| JEAN-SAMUEL GAILLARD | | | ON FILE |
| JEAN-SAMUEL GEORGES STRAUS | | | ON FILE |
| JEAN-SEBASTIEN BEZOLLES | | | ON FILE |
| JEAN-SEBASTIEN CAPIOT | | | ON FILE |
| JEAN-SEBASTIEN CHAUSSE-D ARCY | | | ON FILE |
| JEAN-SEBASTIEN DUFOUR | | | ON FILE |
| JEAN-SEBASTIEN DUPLESSIS | | | ON FILE |
| JEAN-SEBASTIEN FOURNIER | | | ON FILE |
| JEAN-SEBASTIEN FUGERE | | | ON FILE |
| JEAN-SEBASTIEN MARIE CHARLES DUBOUCLARD | | | ON FILE |
| JEAN-SEBASTIEN NEVEU | | | ON FILE |
| JEAN-SEBASTIEN OLIVIE GERARD | | | ON FILE |
| JEAN-SEBASTIEN OUELLET | | | ON FILE |
| JEAN-SEBASTIEN RICHER | | | ON FILE |
| JEAN-SEBASTIEN RODRIGUEZ | | | ON FILE |
| JEAN-SEBASTIEN THEO LACOUR | | | ON FILE |
| JEAN-SEBASTIEN VEILLEUX | | | ON FILE |
| JEAN-SERGE MINVILLE | | | ON FILE |
| JEAN-SIMON BONIN-LHERAULT | | | ON FILE |
| JEAN-SIMON LACROIX | | | ON FILE |
| JEANSON JAMES ANCHETA | | | ON FILE |
| JEAN-THOMAS ALAIN MARIE OZANNE | | | ON FILE |
| JEANTIL ALONZO BELTRE | | | ON FILE |
| JEAN-YVES FLORENT GILLES SCAURI | | | ON FILE |
| JEAN-YVES GIROUARD | | | ON FILE |
| JEAN-YVES GOHAUD | | | ON FILE |
| JEAN-YVES JAUSSIN | | | ON FILE |
| JEAN-YVES JOSEPH RICHARD BOUCHER | | | ON FILE |
| JEAN-YVES PASCAL SIMON | | | ON FILE |
| JEAN-YVES PAUL RENRI BESSY | | | ON FILE |
| JEAN-YVES PIERRE CAMO | | | ON FILE |
| JEAN-YVES PIERRE MICHEL PROUX | | | ON FILE |
| JEAN-YVES RENE FRANCOIS GIORDANO | | | ON FILE |
| JEAN-YVES VIRGINIE | | | ON FILE |
| JEARIM A AGRON RODRIGUEZ | | | ON FILE |
| JEARN XIU LEE | | | ON FILE |
| JEAZAR PIAPE SUSVILLA | | | ON FILE |
| JEB ANTHONY SHOOKMAN | | | ON FILE |
| JEB KOERNER | | | ON FILE |
| JEB PHILLIPS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEB SCOTT VEAL | | | ON FILE |
| JEB SHAWN SEIBEL | | | ON FILE |
| JEB SMITH COWEN | | | ON FILE |
| JEB STUART FLETCHER | | | ON FILE |
| JEB STUART WHITLEY | | | ON FILE |
| JEBA CHRISTO CHRISTOBER THANGARAJ | | | ON FILE |
| JEBARAJ JOSEPH DEVADOSS | | | ON FILE |
| JEBBIE SIEWBEE LAVOIE | | | ON FILE |
| JEBEDIAH KUIVATO PARK | | | ON FILE |
| JEBIN JAMES | | | ON FILE |
| JEBINPURATHUR JOSE | | | ON FILE |
| JEBRAUN DONTAY MCCONNELL | | | ON FILE |
| JECCE CLARION | | | ON FILE |
| JECEITA ALMENA GOUVANNI ROUSE | | | ON FILE |
| JECEL DIVINAGRACIA TARAY | | | ON FILE |
| JECI MICHAEL GOMES | | | ON FILE |
| JECICAR O ZARRAGA DE SIFONTES | | | ON FILE |
| JECINTA ATIENO OPONDO | | | ON FILE |
| JECKONIAH ABELONYANGO MULUMBA | | | ON FILE |
| JECKUS RITCHIE ETRATA GACOSCOS | | | ON FILE |
| JECOB JAINU SHAIKH | | | ON FILE |
| JED A JANZEN | | | ON FILE |
| JED ABNER KHO CHU | | | ON FILE |
| JED ALAN BEINKE | | | ON FILE |
| JED ALDEN CUARESMA | | | ON FILE |
| JED ALLEN CANLAS | | | ON FILE |
| JED ANDREW JOHN FRASER | | | ON FILE |
| JED ANIGI SANCHEZ | | | ON FILE |
| JED BENJAMIN IVERSON | | | ON FILE |
| JED C ARBUCKLE | | | ON FILE |
| JED CHING-HSUAN LIN | | | ON FILE |
| JED DAVID BARRETT | | | ON FILE |
| JED E HOLLENBECK | | | ON FILE |
| JED EUGENETURNER THORPE | | | ON FILE |
| JED FARROW KIRBY | | | ON FILE |
| JED FLETCHER | | | ON FILE |
| JED HAMERS | | | ON FILE |
| JED HANSON MOORE | | | ON FILE |
| JED JEFFREY WAGNER | | | ON FILE |
| JED JIHOON YI | | | ON FILE |
| JED KENTON WILEY | | | ON FILE |
| JED MCCLURE HOOD | | | ON FILE |
| JED MEDEL PAJELA | | | ON FILE |
| JED MICHAEL AVORQUE BAUTISTA | | | ON FILE |
| JED MICHAEL FARQUHAR | | | ON FILE |
| JED NIELSEN | | | ON FILE |
| JED OWEN EBERLY | | | ON FILE |
| JED PAUL L DE LOS SANTOS | | | ON FILE |
| JED PETER COLLARD | | | ON FILE |
| JED RICHARD DAVIS | | | ON FILE |
| JED ROBERT WRIGHT | | | ON FILE |
| JED S HOLTZMAN | | | ON FILE |
| JED SAMUEL BERGMAN | | | ON FILE |
| JED SIEGFRIED TUAZON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JED STEVEN NYE | | | ON FILE |
| JED TASSA | | | ON FILE |
| JED THOMAS ABANAT | | | ON FILE |
| JED TIMOTHY FAGAN | | | ON FILE |
| JED TIMOTHY MACASAET PASCO | | | ON FILE |
| JEDADIAH ROY BLAKE | | | ON FILE |
| JEDARIUS CHARLES BATES | | | ON FILE |
| JEDD ANTHONY JOHN ROUTLEDGE | | | ON FILE |
| JEDD DOUGLAS RUSSELL | | | ON FILE |
| JEDD MARCUSDUKE LEAMAN | | | ON FILE |
| JEDD MATT CHESTERSON | | | ON FILE |
| JEDEDIAH ARDEN NATHANIAL HEMMINGS | | | ON FILE |
| JEDEDIAH CHRISTOPHER SILVA | | | ON FILE |
| JEDEDIAH DENNIS HOLCOMB | | | ON FILE |
| JEDEDIAH MATTHEW BRANDWEIN | | | ON FILE |
| JEDEDIAH WADE OLES | | | ON FILE |
| JEDEL MEGALLON PAET | | | ON FILE |
| JEDFORD ABES SECULLES | | | ON FILE |
| JEDIAEL TIMOTHE CUIRASSIER | | | ON FILE |
| JEDIDIAH ALLEN SALYARDS | | | ON FILE |
| JEDIDIAH COLE JOHNSON | | | ON FILE |
| JEDIDIAH DAVID MEISNER | | | ON FILE |
| JEDIDIAH EZRA KAUFMAN | | | ON FILE |
| JEDIDIAH GARRISON | | | ON FILE |
| JEDIDIAH HENRY WELLS | | | ON FILE |
| JEDIDIAH HUANG QI | | | ON FILE |
| JEDIDIAH JAMES BECKER | | | ON FILE |
| JEDIDIAH JAMES MCARTHUR-BOLTON | | | ON FILE |
| JEDIDIAH JOEL ROBERTS | | | ON FILE |
| JEDIDIAH LAUDENSLAYER | | | ON FILE |
| JEDIDIAH LUKE RAMSEY | | | ON FILE |
| JEDIDYAH CHRISTOPHER ORSINI | | | ON FILE |
| JEDJEAMIER ARADA GUEVARRA | | | ON FILE |
| JEDREK LENCI SY HO | | | ON FILE |
| JEDRIC LUM WEIRONG | | | ON FILE |
| JEDRIK ONGTENCO MANZANA | | | ON FILE |
| JEDRZEJ BOHDZIEWICZ | | | ON FILE |
| JEDRZEJ CECOT | | | ON FILE |
| JEDRZEJ KRAUS | | | ON FILE |
| JEDRZEJ PAWEL WOLNOWSKI | | | ON FILE |
| JEDRZEJ POMIANOWSKI | | | ON FILE |
| JEDRZEJ TOKLOWICZ | | | ON FILE |
| JEDSADA KAEWINTA | | | ON FILE |
| JEE CHENG TAN | | | ON FILE |
| JEE HO KIM | | | ON FILE |
| JEE HOON LIM | | | ON FILE |
| JEE HYE JANG | | | ON FILE |
| JEE JIA JIAN | | | ON FILE |
| JEE SZE JESSY WONG | | | ON FILE |
| JEE TECK QUEK | | | ON FILE |
| JEE WEN JIE | | | ON FILE |
| JEE WOO AN | | | ON FILE |
| JEE WOONG KIM | | | ON FILE |
| JEE XUAN JADE WONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEE YE EOM | | | ON FILE |
| JEE YOON KIM | | | ON FILE |
| JEE YOUNG SEO | | | ON FILE |
| JEEGAR PATEL | | | ON FILE |
| JEEHOON YOO | | | ON FILE |
| JEEHYO AHN | | | ON FILE |
| JEEHYUCK PARK | | | ON FILE |
| JEE-IN KIM KIM | | | ON FILE |
| JEEKESHEN CHINNAPPEN | | | ON FILE |
| JEELKUMAR GOPALBHAI MISTRY | | | ON FILE |
| JEEMOL SAJI | | | ON FILE |
| JEEN HAO BONG | | | ON FILE |
| JEEN HENDRIK LOLKEMA | | | ON FILE |
| JEEN JELSMA | | | ON FILE |
| JEENA RUMBA | | | ON FILE |
| JEENAL SHRIPAL GANDHI | | | ON FILE |
| JEENEFRI MARGOT ULLOA QUISPE | | | ON FILE |
| JEENIKA SHARMA | | | ON FILE |
| JEERADEJ VIRATCHAI | | | ON FILE |
| JEERAPAT BURAPAKUSOLSRI | | | ON FILE |
| JEERAPORN BOONMEE | | | ON FILE |
| JEERAWAN VIRIYATANAVIROT | | | ON FILE |
| JEESHAN ADJMAL MOHAMAD | | | ON FILE |
| JEET MANOJKUMAR DAMANIA | | | ON FILE |
| JEETENDAR KUMAR | | | ON FILE |
| JEETENDRA BABURAO GHODKE | | | ON FILE |
| JEETENDRA MEPANI | | | ON FILE |
| JEETHURI SOWJANYA | | | ON FILE |
| JEETU DHANSINGHANI K | | | ON FILE |
| JEEUN GRACE KANG | | | ON FILE |
| JEEVABHARATHY ELUMALAI | | | ON FILE |
| JEEVAN BABU YARAGOGU | | | ON FILE |
| JEEVAN BALINA | | | ON FILE |
| JEEVAN BINNING | | | ON FILE |
| JEEVAN K TOKHI | | | ON FILE |
| JEEVAN KANTHI RAOTHES | | | ON FILE |
| JEEVAN LOBO SALVADORE | | | ON FILE |
| JEEVAN MAHTANI | | | ON FILE |
| JEEVAN PALAKURTY | | | ON FILE |
| JEEVAN PANT | | | ON FILE |
| JEEVAN RAJ A/L RAJENDRAN | | | ON FILE |
| JEEVAN RAM | | | ON FILE |
| JEEVAN VEIGAS | | | ON FILE |
| JEEVANI ANURI KARUNARATNE | | | ON FILE |
| JEEVANJOT SINGH | | | ON FILE |
| JEEVANTHA BODIKA PERERA KAKUNEWELA MALAWEERAGE DON | | | ON FILE |
| JEEWAN SINGH BAINS | | | ON FILE |
| JEEWANI JAYASINGHA JAYASINGHA ARACHCHIGE ANUSHA | | | ON FILE |
| JEEWANTHA DISSANAYAKA MUDIYANSELAGE SUGEETH | | | ON FILE |
| JEEWANTHA WISHWAJITH | | | ON FILE |
| JEEWANTHI CHATHURANGANI KATHRIACHCHI PINNAWALAGE | | | ON FILE |
| JEEYAPA SATHONG | | | ON FILE |
| JEEYON ROSLIE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEF BELMANS | | | ON FILE |
| JEF BUSEYNE | | | ON FILE |
| JEF DANNY C VANDERLINDEN | | | ON FILE |
| JEF GEUSENS | | | ON FILE |
| JEF GRIET F CAVENS | | | ON FILE |
| JEF HAERINCK | | | ON FILE |
| JEF HU | | | ON FILE |
| JEF LINDEBORG PEDERSEB | | | ON FILE |
| JEF PAUL J VERHEYEN | | | ON FILE |
| JEF PEETERS | | | ON FILE |
| JEF ROGER J PAESHUYSE | | | ON FILE |
| JEF SCHILDERS | | | ON FILE |
| JEF THOMAS B CERULUS | | | ON FILE |
| JEFEREY AROUN BIN OMAR | | | ON FILE |
| JEFEREY CRAIG ELLIS | | | ON FILE |
| JEFERN NORMANIEL ABITRIA | | | ON FILE |
| JEFERSON MALAGOLA JUNIOR | | | ON FILE |
| JEFERSON AZURIN FARIN | | | ON FILE |
| JEFERSON CHRISTH | | | ON FILE |
| JEFERSON CONRADO | | | ON FILE |
| JEFERSON DOS SANTOS | | | ON FILE |
| JEFERSON SOUZA LUZ | | | ON FILE |
| JEFF A HERRMANN | | | ON FILE |
| JEFF ADRIAN ANG PABLO | | | ON FILE |
| JEFF ALAN SMITH | | | ON FILE |
| JEFF ALLAN LLOYD | | | ON FILE |
| JEFF ALLEN CRANE | | | ON FILE |
| JEFF ALLEN LESLEY | | | ON FILE |
| JEFF AMANDA G WIJNS | | | ON FILE |
| JEFF ANDERSON | | | ON FILE |
| JEFF ANDREW ROBERTS | | | ON FILE |
| JEFF AREAN | | | ON FILE |
| JEFF BARTOLO | | | ON FILE |
| JEFF BENNETT VARGAS | | | ON FILE |
| JEFF BERMAN | | | ON FILE |
| JEFF BERRAR | | | ON FILE |
| JEFF BISHOP ROSS | | | ON FILE |
| JEFF BUMMO LEE | | | ON FILE |
| JEFF CAVINS | | | ON FILE |
| JEFF CHARLES HANSON | | | ON FILE |
| JEFF CHEN | | | ON FILE |
| JEFF CHIAJIU CHU | | | ON FILE |
| JEFF CHOW | | | ON FILE |
| JEFF CHRISFRIED ROM | | | ON FILE |
| JEFF CHRISTIAN RAVN | | | ON FILE |
| JEFF CHRISTOPHER ALPUERTO PELOBELLO | | | ON FILE |
| JEFF D SCHEIDER | | | ON FILE |
| JEFF DALE YEE | | | ON FILE |
| JEFF DEBOLT | | | ON FILE |
| JEFF DELL | | | ON FILE |
| JEFF DUANE KNAPP | | | ON FILE |
| JEFF E THOMAS | | | ON FILE |
| JEFF EDWARD BUTTARS | | | ON FILE |
| JEFF F KRAWCZYK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFF F KRAWCZYK | | | ON FILE |
| JEFF FENGHSU LIN | | | ON FILE |
| JEFF G TING | | | ON FILE |
| JEFF GARRETT GONSOULIN | | | ON FILE |
| JEFF GODIN | | | ON FILE |
| JEFF GREEN | | | ON FILE |
| JEFF GYLDENBRAND SKOV JOERGENSEN | | | ON FILE |
| JEFF HODGES | | | ON FILE |
| JEFF HUANG KAO | | | ON FILE |
| JEFF HUGORE PIERRE | | | ON FILE |
| JEFF HURANT | | | ON FILE |
| JEFF IKE PHILEMON | | | ON FILE |
| JEFF IKE PHILEMON | | | ON FILE |
| JEFF J MILEWSKI | | | ON FILE |
| JEFF JAMES BILYEU | | | ON FILE |
| JEFF JIANG | | | ON FILE |
| JEFF JOHN TRUSCHEL | | | ON FILE |
| JEFF JOSEPHINA W PHILIPSEN | | | ON FILE |
| JEFF KAM LING MOK | | | ON FILE |
| JEFF KANGETHE KANINA | | | ON FILE |
| JEFF KIBOI WANDERE | | | ON FILE |
| JEFF KIM BUIZASTROW | | | ON FILE |
| JEFF KLOYTHANOMSUP | | | ON FILE |
| JEFF KRISTIANSEN | | | ON FILE |
| JEFF L JOHNS | | | ON FILE |
| JEFF LASCASE | | | ON FILE |
| JEFF LAURIN | | | ON FILE |
| JEFF LEE KIMMEL | | | ON FILE |
| JEFF LEE LOYOLA SUPERAR | | | ON FILE |
| JEFF LEE SIMPSON | | | ON FILE |
| JEFF LIEN | | | ON FILE |
| JEFF LIM SHEN YEW | | | ON FILE |
| JEFF LUCAS BESTVATER | | | ON FILE |
| JEFF LYNN MYERS | | | ON FILE |
| JEFF M MELO | | | ON FILE |
| JEFF MARIANO PAGSOLINGAN | | | ON FILE |
| JEFF MARTIN EDVAN | | | ON FILE |
| JEFF MASTERS | | | ON FILE |
| JEFF MENDOZA | | | ON FILE |
| JEFF MICHAEL ANDREW NALTY | | | ON FILE |
| JEFF MIKE GUIARD | | | ON FILE |
| JEFF MILLER | | | ON FILE |
| JEFF MOEHLING | | | ON FILE |
| JEFF MONDILLA PAINAGAN | | | ON FILE |
| JEFF MONTGOMERY | | | ON FILE |
| JEFF MORGAN | | | ON FILE |
| JEFF MORIS TEPPER | | | ON FILE |
| JEFF MUN | | | ON FILE |
| JEFF OVERMAN | | | ON FILE |
| JEFF P ROWE | | | ON FILE |
| JEFF PARK | | | ON FILE |
| JEFF PAUL FERZOCO | | | ON FILE |
| JEFF PETER HOROWITZ | | | ON FILE |
| JEFF PETRIE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFF POH | | | ON FILE |
| JEFF R HEARN | | | ON FILE |
| JEFF RANCILIO | | | ON FILE |
| JEFF RAPHAEL WILLY | | | ON FILE |
| JEFF RAY | | | ON FILE |
| JEFF RAY WARREN HIGGINS | | | ON FILE |
| JEFF RHODEN | | | ON FILE |
| JEFF ROA SANTIAGO | | | ON FILE |
| JEFF ROBERT BRINKMAN | | | ON FILE |
| JEFF ROBERTS | | | ON FILE |
| JEFF RUSSELL | | | ON FILE |
| JEFF S KAUH | | | ON FILE |
| JEFF SCHEIDER | | | ON FILE |
| JEFF SCHUH | | | ON FILE |
| JEFF SCOTT COOLIDGE | | | ON FILE |
| JEFF SHERIAN | | | ON FILE |
| JEFF SPOTTS | | | ON FILE |
| JEFF TANG | | | ON FILE |
| JEFF TAYLOR | | | ON FILE |
| JEFF TAYLOR | | | ON FILE |
| JEFF TAYLOR ZAHN | | | ON FILE |
| JEFF TEH | | | ON FILE |
| JEFF TEST | | | ON FILE |
| JEFF THOMAS BROMLEY | | | ON FILE |
| JEFF THOMAS CROUCIER | | | ON FILE |
| JEFF THOMAS HOWSER | | | ON FILE |
| JEFF THOMAS WEBB | | | ON FILE |
| JEFF TODD ROBERTS | | | ON FILE |
| JEFF TORRENCE | | | ON FILE |
| JEFF TRAN | | | ON FILE |
| JEFF TRUONG | | | ON FILE |
| JEFF VALDEZ VALERIO | | | ON FILE |
| JEFF VILLEROT | | | ON FILE |
| JEFF W SOPATYK | | | ON FILE |
| JEFF WALEED GEHA | | | ON FILE |
| JEFF WALTERS | | | ON FILE |
| JEFF WESTON BROWN | | | ON FILE |
| JEFF WILLIAM HART | | | ON FILE |
| JEFF WILLIAMS | | | ON FILE |
| JEFF WILSON SHEALEY | | | ON FILE |
| JEFF YASUJI IWASAKI | | | ON FILE |
| JEFF YENZER | | | ON FILE |
| JEFF YEOH ER JIEA | | | ON FILE |
| JEFF YU-HAN CHANG | | | ON FILE |
| JEFF YUHFU LEE | | | ON FILE |
| JEFF ZHENYU WANG | | | ON FILE |
| JEFF ZHIFAN CHEN | | | ON FILE |
| JEFFCLIF JOSEPH | | | ON FILE |
| JEFFER NAIM | | | ON FILE |
| JEFFER SAENZ CASTANEDA | | | ON FILE |
| JEFFEREY ADAM HART | | | ON FILE |
| JEFFEREY ANTHONY BEWERT | | | ON FILE |
| JEFFEREY LEE STEPHENS | | | ON FILE |
| JEFFEREY LUKE VANESKO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFEREY MICHAEL GORRE | | | ON FILE |
| JEFFEREY MICHAEL HARVIE | | | ON FILE |
| JEFFEREY RONALD COOK | | | ON FILE |
| JEFFEREY VINCENT GERACI | | | ON FILE |
| JEFFERSON A CORAIZACA-CARRION | | | ON FILE |
| JEFFERSON AMBRUS DA SILVA | | | ON FILE |
| JEFFERSON ARAUJO DE OLIVEIRA | | | ON FILE |
| JEFFERSON ARIEL MAJANO | | | ON FILE |
| JEFFERSON AVERY FOX | | | ON FILE |
| JEFFERSON BARRETO CERQUEIRA | | | ON FILE |
| JEFFERSON BAZELAIS | | | ON FILE |
| JEFFERSON BOYD HEMPHILL | | | ON FILE |
| JEFFERSON CAMILO ALVAREZ HIGUERA | | | ON FILE |
| JEFFERSON CARLOS SAN PEDRO | | | ON FILE |
| JEFFERSON CHEN LIU | | | ON FILE |
| JEFFERSON DAINES VANBLOEM | | | ON FILE |
| JEFFERSON DANIEL BOWEN | | | ON FILE |
| JEFFERSON DANIEL HONEYWELL | | | ON FILE |
| JEFFERSON DAVID MONCRIEFF | | | ON FILE |
| JEFFERSON DAXIAN HONG | | | ON FILE |
| JEFFERSON DE JESUS GARCIA MUNOZ | | | ON FILE |
| JEFFERSON DELA PENA DELA CRUZ | | | ON FILE |
| JEFFERSON EDWARD BURNS | | | ON FILE |
| JEFFERSON EDWARD MORGAN | | | ON FILE |
| JEFFERSON EENRIQUE DALMORO | | | ON FILE |
| JEFFERSON ETHAN HOFF | | | ON FILE |
| JEFFERSON FRANKLIN HANCOCK | | | ON FILE |
| JEFFERSON GABRIEL DE CARVALHO BREITENBUECHER | | | ON FILE |
| JEFFERSON GO TIO | | | ON FILE |
| JEFFERSON GRANT MILAM | | | ON FILE |
| JEFFERSON HAN | | | ON FILE |
| JEFFERSON HELENO DA CUNHA PEREIRA | | | ON FILE |
| JEFFERSON HOANG-NHAT-HANH NGUYEN | | | ON FILE |
| JEFFERSON J MENNUTI | | | ON FILE |
| JEFFERSON JAMES | | | ON FILE |
| JEFFERSON JAMES LORD | | | ON FILE |
| JEFFERSON JEAN-JACQUES NICOLAS MEYER | | | ON FILE |
| JEFFERSON JOSEPH TEDJOJUWONO | | | ON FILE |
| JEFFERSON KAI HUA CHANG | | | ON FILE |
| JEFFERSON KOKIE KOUAO | | | ON FILE |
| JEFFERSON LEE | | | ON FILE |
| JEFFERSON LEE GEORGES HUE | | | ON FILE |
| JEFFERSON LEONEL ALVAREZ MARCILLO | | | ON FILE |
| JEFFERSON LIM QUIAMCO | | | ON FILE |
| JEFFERSON M CARR | | | ON FILE |
| JEFFERSON MANUEL JAIMES CONTRERAS | | | ON FILE |
| JEFFERSON MENNUTI | | | ON FILE |
| JEFFERSON MIN KIM | | | ON FILE |
| JEFFERSON NGUYEN | | | ON FILE |
| JEFFERSON NUNN | | | ON FILE |
| JEFFERSON OGHENEYENROVWO OSHARE | | | ON FILE |
| JEFFERSON ORJUELA | | | ON FILE |
| JEFFERSON OSABUO OBAZEE | | | ON FILE |
| JEFFERSON P GUEST | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFERSON PAULO DANTAS DE LUCENA | | | ON FILE |
| JEFFERSON PEREIRA SALVADOR | | | ON FILE |
| JEFFERSON PEREZ BASTASA | | | ON FILE |
| JEFFERSON RENE MUENTES ZAMBRANO | | | ON FILE |
| JEFFERSON RENE MUENTES ZAMBRANO | | | ON FILE |
| JEFFERSON REQUIZO | | | ON FILE |
| JEFFERSON RUNATAY | | | ON FILE |
| JEFFERSON S PARRAGA | | | ON FILE |
| JEFFERSON SCOT HILL | | | ON FILE |
| JEFFERSON SENG HOCK SIOW | | | ON FILE |
| JEFFERSON STEFFEN MANCIA | | | ON FILE |
| JEFFERSON STEWART VENTRELLA | | | ON FILE |
| JEFFERSON SUELA CANLAS | | | ON FILE |
| JEFFERSON THACH VO | | | ON FILE |
| JEFFERSON TOUTH | | | ON FILE |
| JEFFERSON WONG HOWE JIE | | | ON FILE |
| JEFFERSON YAP | | | ON FILE |
| JEFFERSON ZHANG | | | ON FILE |
| JEFFERY  PASCAL | | | ON FILE |
| JEFFERY A BENDELIUS | | | ON FILE |
| JEFFERY A COURSON | | | ON FILE |
| JEFFERY A EMANUEL | | | ON FILE |
| JEFFERY A HESKETH | | | ON FILE |
| JEFFERY A ROTH | | | ON FILE |
| JEFFERY ADAM BOYD | | | ON FILE |
| JEFFERY ADOLPH HAMMERBERG | | | ON FILE |
| JEFFERY ALAN CARSTENS | | | ON FILE |
| JEFFERY ALAN EVANGELISTA | | | ON FILE |
| JEFFERY ALAN LEATHAM | | | ON FILE |
| JEFFERY ALAN MIZE | | | ON FILE |
| JEFFERY ALAN SHERREL | | | ON FILE |
| JEFFERY ALAN VITALE | | | ON FILE |
| JEFFERY ALEXANDER FRANCIS FLORES | | | ON FILE |
| JEFFERY ALEXANDER HAVENS | | | ON FILE |
| JEFFERY ALFRED PHILLIPS | | | ON FILE |
| JEFFERY ALLAN CHOW | | | ON FILE |
| JEFFERY ALLEN DRISCOLL | | | ON FILE |
| JEFFERY ALLEN HENNIGAN | | | ON FILE |
| JEFFERY ALLEN HIGHTOWER | | | ON FILE |
| JEFFERY ALLEN KEYS JR | | | ON FILE |
| JEFFERY ALLEN SMITH | | | ON FILE |
| JEFFERY ANDY CRITES | | | ON FILE |
| JEFFERY ARTHUR NUSBAUM | | | ON FILE |
| JEFFERY B MALESA | | | ON FILE |
| JEFFERY BELMONT | | | ON FILE |
| JEFFERY BRIAN HARPER | | | ON FILE |
| JEFFERY BYRONJAMES COWART | | | ON FILE |
| JEFFERY CAMERON HARDEN | | | ON FILE |
| JEFFERY CARL JOSEPH | | | ON FILE |
| JEFFERY CARL SCHADE | | | ON FILE |
| JEFFERY CHARLES EVANS | | | ON FILE |
| JEFFERY CHARLES SAUNDERS | | | ON FILE |
| JEFFERY CHRISTOPHER BRAWNER | | | ON FILE |
| JEFFERY CLARENCE MELTON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFERY CRAIG JR FIELDS | | | ON FILE |
| JEFFERY CURTIS COPELAND | | | ON FILE |
| JEFFERY D DEVERIN | | | ON FILE |
| JEFFERY D OLSEN | | | ON FILE |
| JEFFERY DA GRAVES | | | ON FILE |
| JEFFERY DANIEL LILLEY | | | ON FILE |
| JEFFERY DANIEL MEZIERE | | | ON FILE |
| JEFFERY DAVID CARNLEY | | | ON FILE |
| JEFFERY DAVID MONTGOMERY | | | ON FILE |
| JEFFERY DAVID ROSENBERG | | | ON FILE |
| JEFFERY DAVID SHERWOOD | | | ON FILE |
| JEFFERY DAVID STEWART | | | ON FILE |
| JEFFERY DEAN DOSSEY | | | ON FILE |
| JEFFERY DEAN ESTERSOHN | | | ON FILE |
| JEFFERY DEAN SCHEEL | | | ON FILE |
| JEFFERY DONALD REINEKE | | | ON FILE |
| JEFFERY DONNELL SCHMEAR BALL | | | ON FILE |
| JEFFERY DOUGLAS SALMEN | | | ON FILE |
| JEFFERY EDWARD SPAULDING | | | ON FILE |
| JEFFERY EDWARD VIOLETTE | | | ON FILE |
| JEFFERY ELTON GUSTAFSON | | | ON FILE |
| JEFFERY ERIC MORRELL | | | ON FILE |
| JEFFERY EUGENE BAUER | | | ON FILE |
| JEFFERY EUGENE PRESTON | | | ON FILE |
| JEFFERY FAY TSE | | | ON FILE |
| JEFFERY G DEC | | | ON FILE |
| JEFFERY G MARKLEY | | | ON FILE |
| JEFFERY G ROSE | | | ON FILE |
| JEFFERY GIBSON | | | ON FILE |
| JEFFERY GLEN FORD | | | ON FILE |
| JEFFERY GLENN CORNATZOR | | | ON FILE |
| JEFFERY HII UNG HONG | | | ON FILE |
| JEFFERY HITOSHI KAKU | | | ON FILE |
| JEFFERY HOLIDAY | | | ON FILE |
| JEFFERY HUNTER LANIER | | | ON FILE |
| JEFFERY ISEMENMEN ODIJIE | | | ON FILE |
| JEFFERY J JOHNSON | | | ON FILE |
| JEFFERY JACK SULLIVAN | | | ON FILE |
| JEFFERY JEROME JOHNESE | | | ON FILE |
| JEFFERY JESTER BAILEY | | | ON FILE |
| JEFFERY JOE MALONE JR | | | ON FILE |
| JEFFERY JOLTES | | | ON FILE |
| JEFFERY JOSEPH BARNOVITZ | | | ON FILE |
| JEFFERY JOSEPH FOLLIS | | | ON FILE |
| JEFFERY JOSEPH PEFFERLE | | | ON FILE |
| JEFFERY JOSEPH PHILIPP | | | ON FILE |
| JEFFERY JOSEPH TROWSDALE | | | ON FILE |
| JEFFERY K WILLIAMS | | | ON FILE |
| JEFFERY KEITH STEPHENS | | | ON FILE |
| JEFFERY KENNETH KREMPIN | | | ON FILE |
| JEFFERY KENNON LI CHEN HOK | | | ON FILE |
| JEFFERY KREISEL | | | ON FILE |
| JEFFERY L ALLEN | | | ON FILE |
| JEFFERY L BLUE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFERY L BYRD | | | ON FILE |
| JEFFERY L SPENCER | | | ON FILE |
| JEFFERY LAMONT TRIPP | | | ON FILE |
| JEFFERY LARUE BARNES | | | ON FILE |
| JEFFERY LAVORANCE JR PHILLIPS | | | ON FILE |
| JEFFERY LAWRENCE BRADEN | | | ON FILE |
| JEFFERY LAWRENCE LAST | | | ON FILE |
| JEFFERY LERONE JACKSON | | | ON FILE |
| JEFFERY LEWIS DEAN | | | ON FILE |
| JEFFERY LIU KUEY | | | ON FILE |
| JEFFERY LOUIS BERLIER | | | ON FILE |
| JEFFERY LUCAS FLOYD | | | ON FILE |
| JEFFERY LYNN STREITENBERGER | | | ON FILE |
| JEFFERY M HASKELL | | | ON FILE |
| JEFFERY M JENSEN | | | ON FILE |
| JEFFERY MANUEL PROANO | | | ON FILE |
| JEFFERY MARK CLEMENCE | | | ON FILE |
| JEFFERY MARK PATTERSON | | | ON FILE |
| JEFFERY MATTHEW SKANSGAARD | | | ON FILE |
| JEFFERY MICHAEL C GREENE | | | ON FILE |
| JEFFERY MICHAEL MILONAS | | | ON FILE |
| JEFFERY MICHAEL REYNOSO | | | ON FILE |
| JEFFERY MIKEICAL JOHNSON | | | ON FILE |
| JEFFERY MILO BLUM | | | ON FILE |
| JEFFERY MITCHELL BARGANIER | | | ON FILE |
| JEFFERY NG EE HEONG | | | ON FILE |
| JEFFERY NGUYEN | | | ON FILE |
| JEFFERY NOBLE ALUN MAHOOD | | | ON FILE |
| JEFFERY ORD REYNOLDS | | | ON FILE |
| JEFFERY OWEN DALEY | | | ON FILE |
| JEFFERY PARADISE WASHINGTON | | | ON FILE |
| JEFFERY PAUL HARRINGTON | | | ON FILE |
| JEFFERY PAUL MACPHEE | | | ON FILE |
| JEFFERY PAUL PRICE | | | ON FILE |
| JEFFERY PAUL REBMANN | | | ON FILE |
| JEFFERY PAUL STORM | | | ON FILE |
| JEFFERY PAUL TREGENZA | | | ON FILE |
| JEFFERY PHILIP MYERS | | | ON FILE |
| JEFFERY R CULLUM | | | ON FILE |
| JEFFERY R PEOPLES | | | ON FILE |
| JEFFERY R SAMUELS | | | ON FILE |
| JEFFERY R STRUEH | | | ON FILE |
| JEFFERY RAY HOPGOOD | | | ON FILE |
| JEFFERY ROBERT JULIUS | | | ON FILE |
| JEFFERY ROBERT SIM | | | ON FILE |
| JEFFERY ROBERT SIMERSON | | | ON FILE |
| JEFFERY ROBERT SMITH | | | ON FILE |
| JEFFERY ROBERT SUMMERS | | | ON FILE |
| JEFFERY ROSS MUDGETT | | | ON FILE |
| JEFFERY ROY CORTINA | | | ON FILE |
| JEFFERY ROY LONG | | | ON FILE |
| JEFFERY SANTIAGO | | | ON FILE |
| JEFFERY SCHMIDT | | | ON FILE |
| JEFFERY SCOTT BRODZIK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFERY SCOTT COURON | | | ON FILE |
| JEFFERY SCOTT FRY | | | ON FILE |
| JEFFERY SCOTT GAMMON | | | ON FILE |
| JEFFERY SCOTT LAFFERTY | | | ON FILE |
| JEFFERY SCOTT LAY | | | ON FILE |
| JEFFERY SCOTT MALLINEN | | | ON FILE |
| JEFFERY SCOTT NEWMAN | | | ON FILE |
| JEFFERY SCOTT POTEAT | | | ON FILE |
| JEFFERY SCOTT RIGGAN | | | ON FILE |
| JEFFERY SCOTT SAMUELS | | | ON FILE |
| JEFFERY SCOTT SPECK | | | ON FILE |
| JEFFERY SELORM ADORKOR | | | ON FILE |
| JEFFERY SHANE GREENE | | | ON FILE |
| JEFFERY SHANE SWEET | | | ON FILE |
| JEFFERY STEVEN SMITH | | | ON FILE |
| JEFFERY STEVEN TAYLOR | | | ON FILE |
| JEFFERY STUART | | | ON FILE |
| JEFFERY T ARTHUR JR | | | ON FILE |
| JEFFERY T JOHNSON | | | ON FILE |
| JEFFERY TERRILL WHELCHEL | | | ON FILE |
| JEFFERY THOMAS WENGER | | | ON FILE |
| JEFFERY THOMAS YOUNGS | | | ON FILE |
| JEFFERY TODD ELROD | | | ON FILE |
| JEFFERY TOSHIHARU OBAYASHI | | | ON FILE |
| JEFFERY TYRONE THOMAS | | | ON FILE |
| JEFFERY W TRONSEN | | | ON FILE |
| JEFFERY WAYNE BURGER | | | ON FILE |
| JEFFERY WAYNE DUKE | | | ON FILE |
| JEFFERY WAYNE GILLIS | | | ON FILE |
| JEFFERY WAYNE HELTON | | | ON FILE |
| JEFFERY WAYNE LANEY | | | ON FILE |
| JEFFERY WAYNE MOODY | | | ON FILE |
| JEFFERY WHITE | | | ON FILE |
| JEFFERY WILLIAMS | | | ON FILE |
| JEFFERY XIN SHI | | | ON FILE |
| JEFFEY LE | | | ON FILE |
| JEFFGROY@MAC.COM | | | ON FILE |
| JEFFIN L JOSEPH | | | ON FILE |
| JEFFMARK DE CASTRO DE CASTRO | | | ON FILE |
| JEFFORY MICHAEL CALLAHAN | | | ON FILE |
| JEFFRAY RANDELL ROY J | | | ON FILE |
| JEFFRE SCOTT BEHM | | | ON FILE |
| JEFFREE FRANCISCO HAWK | | | ON FILE |
| JEFFREL POLANCOS HERMIAS | | | ON FILE |
| JEFFREY CASTALONE | | | ON FILE |
| JEFFREY JAY DIERCKS | | | ON FILE |
| JEFFREY ROSA | | | ON FILE |
| JEFFREY VAN DEN BRINK | | | ON FILE |
| JEFFREY A ATTARD | | | ON FILE |
| JEFFREY A BAILEY | | | ON FILE |
| JEFFREY A BETANCUR | | | ON FILE |
| JEFFREY A BOGGS | | | ON FILE |
| JEFFREY A CONDON | | | ON FILE |
| JEFFREY A DATTILO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFREY A DAY | | | ON FILE |
| JEFFREY A DELIEFDE | | | ON FILE |
| JEFFREY A EMERSON | | | ON FILE |
| JEFFREY A FREUNDLICH | | | ON FILE |
| JEFFREY A JANOCK | | | ON FILE |
| JEFFREY A JENSEN | | | ON FILE |
| JEFFREY A KAUTZ | | | ON FILE |
| JEFFREY A KYKER | | | ON FILE |
| JEFFREY A LUEHRS | | | ON FILE |
| JEFFREY A MARCOTTE | | | ON FILE |
| JEFFREY A PETERN DEN BESTEN | | | ON FILE |
| JEFFREY A R AJANI | | | ON FILE |
| JEFFREY A RAMOS | | | ON FILE |
| JEFFREY A REED | | | ON FILE |
| JEFFREY A SCHLICHTING | | | ON FILE |
| JEFFREY A SLOSS | | | ON FILE |
| JEFFREY A WIESE | | | ON FILE |
| JEFFREY A ZELAZIK | | | ON FILE |
| JEFFREY A ZUCKER | | | ON FILE |
| JEFFREY A ZYLSTRA | | | ON FILE |
| JEFFREY AARON BLECHINGER | | | ON FILE |
| JEFFREY AARON DAVIS | | | ON FILE |
| JEFFREY AARON HIGNIGHT | | | ON FILE |
| JEFFREY AARON KANTOS | | | ON FILE |
| JEFFREY AARON QUAN | | | ON FILE |
| JEFFREY ABEL FLORES | | | ON FILE |
| JEFFREY ADAM FINKELSTEIN | | | ON FILE |
| JEFFREY ADAM GAYNIER | | | ON FILE |
| JEFFREY ADAM GOLD | | | ON FILE |
| JEFFREY ADAM KOTANSKY | | | ON FILE |
| JEFFREY ADAM KRISTOFF | | | ON FILE |
| JEFFREY ADAM LUONG | | | ON FILE |
| JEFFREY ADAM MARKEW | | | ON FILE |
| JEFFREY ADAM MULCAHY | | | ON FILE |
| JEFFREY ADAM PATTERSON | | | ON FILE |
| JEFFREY ADAM TODD | | | ON FILE |
| JEFFREY ADAMS | | | ON FILE |
| JEFFREY ADAMS TILLUS | | | ON FILE |
| JEFFREY ADDISON WERNER | | | ON FILE |
| JEFFREY ADRIAN KEAN | | | ON FILE |
| JEFFREY AH SAM YOU KUMUKAHI HAYSELDEN | | | ON FILE |
| JEFFREY AHMED OTHMAN ALHAMMOURI | | | ON FILE |
| JEFFREY AIMO KURONEN | | | ON FILE |
| JEFFREY ALAN BAKER | | | ON FILE |
| JEFFREY ALAN BARFIELD | | | ON FILE |
| JEFFREY ALAN BETAU | | | ON FILE |
| JEFFREY ALAN BLOCK | | | ON FILE |
| JEFFREY ALAN BLOSSER | | | ON FILE |
| JEFFREY ALAN BOOTH | | | ON FILE |
| JEFFREY ALAN BRICE | | | ON FILE |
| JEFFREY ALAN CALDWELL | | | ON FILE |
| JEFFREY ALAN CARLSON | | | ON FILE |
| JEFFREY ALAN CARTWRIGHT | | | ON FILE |
| JEFFREY ALAN COOLEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFREY ALAN CORTEZ | | | ON FILE |
| JEFFREY ALAN DAVIDSON | | | ON FILE |
| JEFFREY ALAN DONALDSON | | | ON FILE |
| JEFFREY ALAN GESSERT | | | ON FILE |
| JEFFREY ALAN GREER | | | ON FILE |
| JEFFREY ALAN HAMILTON | | | ON FILE |
| JEFFREY ALAN HOPKINS | | | ON FILE |
| JEFFREY ALAN HOVERSON | | | ON FILE |
| JEFFREY ALAN HOVLAND | | | ON FILE |
| JEFFREY ALAN HOWARD | | | ON FILE |
| JEFFREY ALAN HYATT | | | ON FILE |
| JEFFREY ALAN JOHNSON | | | ON FILE |
| JEFFREY ALAN JR HINES | | | ON FILE |
| JEFFREY ALAN KELLY | | | ON FILE |
| JEFFREY ALAN KENNISTON | | | ON FILE |
| JEFFREY ALAN KOPF | | | ON FILE |
| JEFFREY ALAN KRIEGER | | | ON FILE |
| JEFFREY ALAN LACERTE | | | ON FILE |
| JEFFREY ALAN LANGDON | | | ON FILE |
| JEFFREY ALAN LARSEN | | | ON FILE |
| JEFFREY ALAN LESKER | | | ON FILE |
| JEFFREY ALAN MALNAR | | | ON FILE |
| JEFFREY ALAN MASSEY | | | ON FILE |
| JEFFREY ALAN MCMAHON | | | ON FILE |
| JEFFREY ALAN MELTON | | | ON FILE |
| JEFFREY ALAN MILLER | | | ON FILE |
| JEFFREY ALAN MOODY | | | ON FILE |
| JEFFREY ALAN MORK | | | ON FILE |
| JEFFREY ALAN MORTON | | | ON FILE |
| JEFFREY ALAN NITZ | | | ON FILE |
| JEFFREY ALAN PIHLMAN | | | ON FILE |
| JEFFREY ALAN RICHARDSON | | | ON FILE |
| JEFFREY ALAN ROYER | | | ON FILE |
| JEFFREY ALAN SCHUGART | | | ON FILE |
| JEFFREY ALAN SCOTT KENNISTON | | | ON FILE |
| JEFFREY ALAN SILVERBERG | | | ON FILE |
| JEFFREY ALAN SILVERSTEIN | | | ON FILE |
| JEFFREY ALAN SPAIN | | | ON FILE |
| JEFFREY ALAN STEIN | | | ON FILE |
| JEFFREY ALAN STONE | | | ON FILE |
| JEFFREY ALAN TJIN CHEK SOONG | | | ON FILE |
| JEFFREY ALAN TOYNE | | | ON FILE |
| JEFFREY ALAN TUCKER | | | ON FILE |
| JEFFREY ALAN TURNER | | | ON FILE |
| JEFFREY ALAN WAKEFIELD | | | ON FILE |
| JEFFREY ALAN WALKER | | | ON FILE |
| JEFFREY ALAN WALTER | | | ON FILE |
| JEFFREY ALAN WELLER NOBLE | | | ON FILE |
| JEFFREY ALAN WINICK | | | ON FILE |
| JEFFREY ALAN ZEMP | | | ON FILE |
| JEFFREY ALBERT ANDERSON | | | ON FILE |
| JEFFREY ALBERT DIJKHUIZEN | | | ON FILE |
| JEFFREY ALCARAZRAMOS | | | ON FILE |
| JEFFREY ALDEN HARRIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFREY ALDEN HEALY | | | ON FILE |
| JEFFREY ALDEN JONAH | | | ON FILE |
| JEFFREY ALEXANDER HAWS | | | ON FILE |
| JEFFREY ALEXANDER LUKITO | | | ON FILE |
| JEFFREY ALEXANDER NAGEL | | | ON FILE |
| JEFFREY ALEXANDER SPEARS | | | ON FILE |
| JEFFREY ALEXANDER SPIEGEL | | | ON FILE |
| JEFFREY ALEXANDER SPIEGEL | | | ON FILE |
| JEFFREY ALEXANDER TYNDALL | | | ON FILE |
| JEFFREY ALEXANDER YUEN | | | ON FILE |
| JEFFREY ALISTAIR LEBRON JR | | | ON FILE |
| JEFFREY ALLAN BATTEN | | | ON FILE |
| JEFFREY ALLAN CRAWFORD | | | ON FILE |
| JEFFREY ALLAN ENOS | | | ON FILE |
| JEFFREY ALLAN GIEBEL | | | ON FILE |
| JEFFREY ALLAN HEBARD | | | ON FILE |
| JEFFREY ALLAN HIGHTCHEW | | | ON FILE |
| JEFFREY ALLAN HUCALUK | | | ON FILE |
| JEFFREY ALLAN MADSEN | | | ON FILE |
| JEFFREY ALLAN METZGER | | | ON FILE |
| JEFFREY ALLAN PLESTER | | | ON FILE |
| JEFFREY ALLAN RUIZ | | | ON FILE |
| JEFFREY ALLEN BONONCINI | | | ON FILE |
| JEFFREY ALLEN BREGLIO | | | ON FILE |
| JEFFREY ALLEN CANCILLA | | | ON FILE |
| JEFFREY ALLEN COGSWELL | | | ON FILE |
| JEFFREY ALLEN DAVIDSON | | | ON FILE |
| JEFFREY ALLEN FIELDS | | | ON FILE |
| JEFFREY ALLEN FILKINS | | | ON FILE |
| JEFFREY ALLEN FOX | | | ON FILE |
| JEFFREY ALLEN FREDERICKSON | | | ON FILE |
| JEFFREY ALLEN GERARDE | | | ON FILE |
| JEFFREY ALLEN HALL | | | ON FILE |
| JEFFREY ALLEN HEADLEE | | | ON FILE |
| JEFFREY ALLEN HEEDER | | | ON FILE |
| JEFFREY ALLEN HORST | | | ON FILE |
| JEFFREY ALLEN JOHNSON | | | ON FILE |
| JEFFREY ALLEN JR DUROW | | | ON FILE |
| JEFFREY ALLEN JUSTICE | | | ON FILE |
| JEFFREY ALLEN KNAPP | | | ON FILE |
| JEFFREY ALLEN KNIPTASH | | | ON FILE |
| JEFFREY ALLEN LINNER | | | ON FILE |
| JEFFREY ALLEN LY | | | ON FILE |
| JEFFREY ALLEN LYON | | | ON FILE |
| JEFFREY ALLEN MASON | | | ON FILE |
| JEFFREY ALLEN MC CULLOUGH | | | ON FILE |
| JEFFREY ALLEN MEALEY | | | ON FILE |
| JEFFREY ALLEN POWELL | | | ON FILE |
| JEFFREY ALLEN PURCELL | | | ON FILE |
| JEFFREY ALLEN RAY SMITH | | | ON FILE |
| JEFFREY ALLEN RIDGWAY | | | ON FILE |
| JEFFREY ALLEN ROBERTS | | | ON FILE |
| JEFFREY ALLEN ROOT | | | ON FILE |
| JEFFREY ALLEN ROPER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFREY ALLEN ROSEN | | | ON FILE |
| JEFFREY ALLEN SANFORD | | | ON FILE |
| JEFFREY ALLEN SCHMIDT | | | ON FILE |
| JEFFREY ALLEN SPENCER | | | ON FILE |
| JEFFREY ALLEN STORRS | | | ON FILE |
| JEFFREY ALLEN WALLHOFF | | | ON FILE |
| JEFFREY ALLEN WILSON | | | ON FILE |
| JEFFREY ALLEN YANEZ | | | ON FILE |
| JEFFREY ALLEN ZILAHY | | | ON FILE |
| JEFFREY ALLISON | | | ON FILE |
| JEFFREY ALTON AMBROSE | | | ON FILE |
| JEFFREY ALUY | | | ON FILE |
| JEFFREY ALVIN ROSSEL | | | ON FILE |
| JEFFREY AMACHER | | | ON FILE |
| JEFFREY AMPEH | | | ON FILE |
| JEFFREY ANDRE BONNEVILLE | | | ON FILE |
| JEFFREY ANDREW D WESTON | | | ON FILE |
| JEFFREY ANDREW NIJSSE | | | ON FILE |
| JEFFREY ANDREW ORTLIEB | | | ON FILE |
| JEFFREY ANDREW WILSON | | | ON FILE |
| JEFFREY ANDRUS | | | ON FILE |
| JEFFREY ANH HOANG | | | ON FILE |
| JEFFREY ANTHONY THORPE | | | ON FILE |
| JEFFREY ANTHONY WALLACE | | | ON FILE |
| JEFFREY ANTONIO PINEDA | | | ON FILE |
| JEFFREY ANTONY SEEBOLD | | | ON FILE |
| JEFFREY ARIE PIETER LOS | | | ON FILE |
| JEFFREY ARMAND SOULTAIRE | | | ON FILE |
| JEFFREY ARND ASATO | | | ON FILE |
| JEFFREY ARNOLD | | | ON FILE |
| JEFFREY ARNOLD DECHELLIS | | | ON FILE |
| JEFFREY ARNOLD KINGSBURY | | | ON FILE |
| JEFFREY ARTHUR EISENBEIS JR | | | ON FILE |
| JEFFREY AUBREY GOODHART | | | ON FILE |
| JEFFREY AUSTIN BOURQUIN | | | ON FILE |
| JEFFREY AUSTIN KITZMILLER | | | ON FILE |
| JEFFREY B CHASE | | | ON FILE |
| JEFFREY B CLOUGHER | | | ON FILE |
| JEFFREY B KLEIN | | | ON FILE |
| JEFFREY B KOLE JR | | | ON FILE |
| JEFFREY B OGILVIE | | | ON FILE |
| JEFFREY B PLACKETT | | | ON FILE |
| JEFFREY B PRICE | | | ON FILE |
| JEFFREY BARON GUILLOTTE | | | ON FILE |
| JEFFREY BARREDO CIPRIANO | | | ON FILE |
| JEFFREY BARRY CHIAPPINI | | | ON FILE |
| JEFFREY BARTON SCHRIDER | | | ON FILE |
| JEFFREY BATES GROY | | | ON FILE |
| JEFFREY BECKERS | | | ON FILE |
| JEFFREY BEE | | | ON FILE |
| JEFFREY BENJAMIN BROWN | | | ON FILE |
| JEFFREY BENJAMIN JOHNSON | | | ON FILE |
| JEFFREY BENJAMIN KATZ | | | ON FILE |
| JEFFREY BENJAMIN REED | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFREY BENJAMIN TRAYLOR | | | ON FILE |
| JEFFREY BERNARD SCHNAUS | | | ON FILE |
| JEFFREY BERNHARD PETERS | | | ON FILE |
| JEFFREY BERRY WETTSTEIN | | | ON FILE |
| JEFFREY BLAINE OWENS | | | ON FILE |
| JEFFREY BLAKE PALMER | | | ON FILE |
| JEFFREY BLUE | | | ON FILE |
| JEFFREY BLUE HARRISON | | | ON FILE |
| JEFFREY BLUM | | | ON FILE |
| JEFFREY BOYD | | | ON FILE |
| JEFFREY BOYD HUBBARD | | | ON FILE |
| JEFFREY BRAXTON PERRIN | | | ON FILE |
| JEFFREY BRAXTON STERN | | | ON FILE |
| JEFFREY BRENCE | | | ON FILE |
| JEFFREY BRENT HEVLE | | | ON FILE |
| JEFFREY BRENT MANN | | | ON FILE |
| JEFFREY BRENT WAGNER | | | ON FILE |
| JEFFREY BRIAN ANDERSON | | | ON FILE |
| JEFFREY BRIAN BAICH | | | ON FILE |
| JEFFREY BRIAN BELL | | | ON FILE |
| JEFFREY BRIAN CAMPBELL HELMUTH | | | ON FILE |
| JEFFREY BRIAN CASEY | | | ON FILE |
| JEFFREY BRIAN DAVIS | | | ON FILE |
| JEFFREY BRIAN DINKINS | | | ON FILE |
| JEFFREY BRIAN DUDLEY | | | ON FILE |
| JEFFREY BRIAN HOLMES | | | ON FILE |
| JEFFREY BRIAN JR CHAMBERLAIN | | | ON FILE |
| JEFFREY BRIAN KLIPPERT | | | ON FILE |
| JEFFREY BRIAN MUDIMAN | | | ON FILE |
| JEFFREY BRIAN NOAH | | | ON FILE |
| JEFFREY BRIAN OBERSTE | | | ON FILE |
| JEFFREY BRIAN SHAW | | | ON FILE |
| JEFFREY BRIAN TURNER | | | ON FILE |
| JEFFREY BRITTON DOSS | | | ON FILE |
| JEFFREY BROCK CUNNINGHAM | | | ON FILE |
| JEFFREY BRUCE BENNETT | | | ON FILE |
| JEFFREY BRUCE LANGER | | | ON FILE |
| JEFFREY BRUCE NORMAN | | | ON FILE |
| JEFFREY BRUCE WEAVER | | | ON FILE |
| JEFFREY BRUELEMANS | | | ON FILE |
| JEFFREY BRUNUS HENSLEY | | | ON FILE |
| JEFFREY BRYAN HAMPEL | | | ON FILE |
| JEFFREY BRYAN ONAGA | | | ON FILE |
| JEFFREY BRYAN STARRATT | | | ON FILE |
| JEFFREY BRYAN WILDENBOER | | | ON FILE |
| JEFFREY BRYNEESTRADA ANTOLIN | | | ON FILE |
| JEFFREY BUCHANNON ORGILL | | | ON FILE |
| JEFFREY BUDD | | | ON FILE |
| JEFFREY BUENAVISTA SUBERON | | | ON FILE |
| JEFFREY BURRALL MCLEAN | | | ON FILE |
| JEFFREY BURTON CLEMENT | | | ON FILE |
| JEFFREY BYRNE GARNIER | | | ON FILE |
| JEFFREY BYRON BREWER | | | ON FILE |
| JEFFREY BYRON BREWER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFREY C BURKMAN | | | ON FILE |
| JEFFREY C COLON | | | ON FILE |
| JEFFREY C DUMOND | | | ON FILE |
| JEFFREY C HICKOX | | | ON FILE |
| JEFFREY C MCBRIDE | | | ON FILE |
| JEFFREY C WALTON | | | ON FILE |
| JEFFREY CABRERA FIGUEROA | | | ON FILE |
| JEFFREY CAGLE KITCHELL | | | ON FILE |
| JEFFREY CALVIN BAZUIN | | | ON FILE |
| JEFFREY CAMERON PAUL | | | ON FILE |
| JEFFREY CAMPBELL | | | ON FILE |
| JEFFREY CANNON | | | ON FILE |
| JEFFREY CARATAY WADE | | | ON FILE |
| JEFFREY CARL FOX | | | ON FILE |
| JEFFREY CARL ROGERSON | | | ON FILE |
| JEFFREY CASSELS ATKINSON | | | ON FILE |
| JEFFREY CELEMIN ATIZADO | | | ON FILE |
| JEFFREY CHAD HOERLER | | | ON FILE |
| JEFFREY CHAIM PERLMAN | | | ON FILE |
| JEFFREY CHAN | | | ON FILE |
| JEFFREY CHAN CHUN ONN | | | ON FILE |
| JEFFREY CHANGHWA LIU | | | ON FILE |
| JEFFREY CHARETTE | | | ON FILE |
| JEFFREY CHARLES ANDERL | | | ON FILE |
| JEFFREY CHARLES BROWN | | | ON FILE |
| JEFFREY CHARLES DALE | | | ON FILE |
| JEFFREY CHARLES FORD | | | ON FILE |
| JEFFREY CHARLES GARDNER | | | ON FILE |
| JEFFREY CHARLES GRUBER | | | ON FILE |
| JEFFREY CHARLES HALL | | | ON FILE |
| JEFFREY CHARLES JACOBS | | | ON FILE |
| JEFFREY CHARLES KLAGHOLZ | | | ON FILE |
| JEFFREY CHARLES LINCOLN | | | ON FILE |
| JEFFREY CHARLES MORRIS | | | ON FILE |
| JEFFREY CHARLES PACKARD | | | ON FILE |
| JEFFREY CHARLES SAVAGLIO | | | ON FILE |
| JEFFREY CHARLES SCHEMBRI | | | ON FILE |
| JEFFREY CHARLES SOLECKI | | | ON FILE |
| JEFFREY CHEN | | | ON FILE |
| JEFFREY CHENG | | | ON FILE |
| JEFFREY CHEONG WAI LAM | | | ON FILE |
| JEFFREY CHEW YEW BENG | | | ON FILE |
| JEFFREY CHI FEI NG | | | ON FILE |
| JEFFREY CHIH-YI LIN | | | ON FILE |
| JEFFREY CHIM | | | ON FILE |
| JEFFREY CHIN | | | ON FILE |
| JEFFREY CHIN | | | ON FILE |
| JEFFREY CHIN GUO JUN | | | ON FILE |
| JEFFREY CHIN KEAT CHUNG | | | ON FILE |
| JEFFREY CHIU | | | ON FILE |
| JEFFREY CHIU | | | ON FILE |
| JEFFREY CHRIS WIENER | | | ON FILE |
| JEFFREY CHRISTOPHER ANDRADE | | | ON FILE |
| JEFFREY CHRISTOPHER GUILIANO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFREY CHRISTOPHER HARLEY | | | ON FILE |
| JEFFREY CHRISTOPHER JOHNSON | | | ON FILE |
| JEFFREY CHRISTOPHER MADRAZO | | | ON FILE |
| JEFFREY CHRISTOPHER SMITH | | | ON FILE |
| JEFFREY CHUI | | | ON FILE |
| JEFFREY CHUN HAO YOUNG | | | ON FILE |
| JEFFREY CHUN HO YEE | | | ON FILE |
| JEFFREY CHUN SHEN | | | ON FILE |
| JEFFREY CHUN WAUN CHAN | | | ON FILE |
| JEFFREY CHUNG FAI PUI | | | ON FILE |
| JEFFREY CHUNG HENG HO | | | ON FILE |
| JEFFREY CHUNHO YEE | | | ON FILE |
| JEFFREY CLAUDE FRANCIS MAURIES | | | ON FILE |
| JEFFREY CLAY MATTHEWS | | | ON FILE |
| JEFFREY CLAYTON LITTLE | | | ON FILE |
| JEFFREY CLAYTON LUTZ | | | ON FILE |
| JEFFREY CLINTON PRICE | | | ON FILE |
| JEFFREY COLE HALLMAN | | | ON FILE |
| JEFFREY COLLIN NAPPI | | | ON FILE |
| JEFFREY CORDELL UPCHURCH | | | ON FILE |
| JEFFREY CORRALES MAGANIS | | | ON FILE |
| JEFFREY CORT MANGEL JR | | | ON FILE |
| JEFFREY CORY RUUD | | | ON FILE |
| JEFFREY COTTON | | | ON FILE |
| JEFFREY COUNCIL MARUS | | | ON FILE |
| JEFFREY CRAIG BREWER | | | ON FILE |
| JEFFREY CRAIG FRIEDMAN | | | ON FILE |
| JEFFREY CRAIG GREGORY | | | ON FILE |
| JEFFREY CRAIG HANEY | | | ON FILE |
| JEFFREY CRAIG HARRIS | | | ON FILE |
| JEFFREY CRAIG PINDEL | | | ON FILE |
| JEFFREY CRAIG TEMPLETON | | | ON FILE |
| JEFFREY CRAIG ZEIGLER | | | ON FILE |
| JEFFREY CUETO CABRAL | | | ON FILE |
| JEFFREY CURTIS BROWN | | | ON FILE |
| JEFFREY D AURAND | | | ON FILE |
| JEFFREY D DUKES | | | ON FILE |
| JEFFREY D EDWARDS | | | ON FILE |
| JEFFREY D FAULKNER | | | ON FILE |
| JEFFREY D KING | | | ON FILE |
| JEFFREY D KLINK | | | ON FILE |
| JEFFREY D KROHN | | | ON FILE |
| JEFFREY D LYON | | | ON FILE |
| JEFFREY D SENEY | | | ON FILE |
| JEFFREY D TOEPFER | | | ON FILE |
| JEFFREY DAEJUN YI | | | ON FILE |
| JEFFREY DAKOTA BURR | | | ON FILE |
| JEFFREY DALE ANDERSON | | | ON FILE |
| JEFFREY DALE BROWNE | | | ON FILE |
| JEFFREY DALE HOHBACH | | | ON FILE |
| JEFFREY DALE HOLST | | | ON FILE |
| JEFFREY DALE HOWARD | | | ON FILE |
| JEFFREY DALE MARRIOTT | | | ON FILE |
| JEFFREY DALE RAGUSA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFREY DALE SCHEMBER | | | ON FILE |
| JEFFREY DALE WOODWORTH | | | ON FILE |
| JEFFREY DAN MAH | | | ON FILE |
| JEFFREY DAN OLSEN | | | ON FILE |
| JEFFREY DANE LUNDGREN | | | ON FILE |
| JEFFREY DANIEL BACH | | | ON FILE |
| JEFFREY DANIEL CONTE | | | ON FILE |
| JEFFREY DANIEL DRIEDIGER | | | ON FILE |
| JEFFREY DANIEL FURRER | | | ON FILE |
| JEFFREY DANIEL GEMBICKI | | | ON FILE |
| JEFFREY DANIEL GIBBERMAN | | | ON FILE |
| JEFFREY DANIEL GLASS | | | ON FILE |
| JEFFREY DANIEL GRAY | | | ON FILE |
| JEFFREY DANIEL NYEHOLT | | | ON FILE |
| JEFFREY DANIEL REES | | | ON FILE |
| JEFFREY DANIEL SAARI | | | ON FILE |
| JEFFREY DANIEL SIMPLER | | | ON FILE |
| JEFFREY DANIEL STANBROUGH | | | ON FILE |
| JEFFREY DANIEL TEVES | | | ON FILE |
| JEFFREY DANIEL VELIZ MORALES | | | ON FILE |
| JEFFREY DANIEL VEREIDE | | | ON FILE |
| JEFFREY DANIEL WHEELER | | | ON FILE |
| JEFFREY DANIELS MUNN | | | ON FILE |
| JEFFREY DARRYL IRVIN | | | ON FILE |
| JEFFREY DARRYL KINSEY | | | ON FILE |
| JEFFREY DAVENPORT | | | ON FILE |
| JEFFREY DAVID ADLER | | | ON FILE |
| JEFFREY DAVID AMES | | | ON FILE |
| JEFFREY DAVID BAIOCCO | | | ON FILE |
| JEFFREY DAVID BIONDI | | | ON FILE |
| JEFFREY DAVID BISSINGER | | | ON FILE |
| JEFFREY DAVID BLUEM | | | ON FILE |
| JEFFREY DAVID CAMPBELL | | | ON FILE |
| JEFFREY DAVID CHASMAN | | | ON FILE |
| JEFFREY DAVID COLEMAN | | | ON FILE |
| JEFFREY DAVID DARROW | | | ON FILE |
| JEFFREY DAVID DELANNOY | | | ON FILE |
| JEFFREY DAVID DERKOWSKI | | | ON FILE |
| JEFFREY DAVID GALLETLY | | | ON FILE |
| JEFFREY DAVID GEIGER | | | ON FILE |
| JEFFREY DAVID GELB | | | ON FILE |
| JEFFREY DAVID GRAHAM | | | ON FILE |
| JEFFREY DAVID GREEN | | | ON FILE |
| JEFFREY DAVID HATAWAY | | | ON FILE |
| JEFFREY DAVID HINES | | | ON FILE |
| JEFFREY DAVID HOEFFLIN | | | ON FILE |
| JEFFREY DAVID HUTTON | | | ON FILE |
| JEFFREY DAVID HUTTON | | | ON FILE |
| JEFFREY DAVID ISLIP | | | ON FILE |
| JEFFREY DAVID KASHMAN | | | ON FILE |
| JEFFREY DAVID KERR | | | ON FILE |
| JEFFREY DAVID KROEBIG | | | ON FILE |
| JEFFREY DAVID LANDRY | | | ON FILE |
| JEFFREY DAVID LANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFREY DAVID LITFIN | | | ON FILE |
| JEFFREY DAVID MILKEY | | | ON FILE |
| JEFFREY DAVID MOYDELL | | | ON FILE |
| JEFFREY DAVID ONEILL | | | ON FILE |
| JEFFREY DAVID PATELLA | | | ON FILE |
| JEFFREY DAVID POLLARD | | | ON FILE |
| JEFFREY DAVID POPOVICH | | | ON FILE |
| JEFFREY DAVID PYLE | | | ON FILE |
| JEFFREY DAVID RENNEKE | | | ON FILE |
| JEFFREY DAVID RODRIE | | | ON FILE |
| JEFFREY DAVID ROGNESS | | | ON FILE |
| JEFFREY DAVID SARSONA | | | ON FILE |
| JEFFREY DAVID SCANDLE | | | ON FILE |
| JEFFREY DAVID SCHEININ | | | ON FILE |
| JEFFREY DAVID SHOWS | | | ON FILE |
| JEFFREY DAVID SKUBE | | | ON FILE |
| JEFFREY DAVID SLONAKER | | | ON FILE |
| JEFFREY DAVID STAUFFER | | | ON FILE |
| JEFFREY DAVID THOMAS | | | ON FILE |
| JEFFREY DAVID VAN KIRK | | | ON FILE |
| JEFFREY DAVID WAINWRIGHT | | | ON FILE |
| JEFFREY DAVID WILNER | | | ON FILE |
| JEFFREY DAVIS | | | ON FILE |
| JEFFREY DAY | | | ON FILE |
| JEFFREY DE WITTE | | | ON FILE |
| JEFFREY DE ZOETE | | | ON FILE |
| JEFFREY DEAN AGNEW | | | ON FILE |
| JEFFREY DEAN ALEXANDER | | | ON FILE |
| JEFFREY DEAN BALES | | | ON FILE |
| JEFFREY DEAN BARNARU | | | ON FILE |
| JEFFREY DEAN DUNHAM | | | ON FILE |
| JEFFREY DEAN EMRICK | | | ON FILE |
| JEFFREY DEAN LIGHT | | | ON FILE |
| JEFFREY DEAN PETERSON | | | ON FILE |
| JEFFREY DEAN PIERSON | | | ON FILE |
| JEFFREY DEAN RICHARDS | | | ON FILE |
| JEFFREY DEAN SLENTZ | | | ON FILE |
| JEFFREY DEAN SMITH | | | ON FILE |
| JEFFREY DEAN WHITE | | | ON FILE |
| JEFFREY DECHRISTOPHER | | | ON FILE |
| JEFFREY DEE ADAMS | | | ON FILE |
| JEFFREY DEE TERRELL | | | ON FILE |
| JEFFREY DEE TERRELL | | | ON FILE |
| JEFFREY DELA VEGA | | | ON FILE |
| JEFFREY DELBERT WILLDEN | | | ON FILE |
| JEFFREY DEMANO LOPENA | | | ON FILE |
| JEFFREY DENNIS BREWER | | | ON FILE |
| JEFFREY DENOLAN OSTRIA | | | ON FILE |
| JEFFREY DEREK WILT | | | ON FILE |
| JEFFREY DEVIN REDSHAW | | | ON FILE |
| JEFFREY DIAZ | | | ON FILE |
| JEFFREY DICKINSON LINEBERGER | | | ON FILE |
| JEFFREY DILLON CHARLES PETERSEN | | | ON FILE |
| JEFFREY DINGUS GERHARDT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFREY DIONE PASCHAL | | | ON FILE |
| JEFFREY DOMINGUES SARDINHA | | | ON FILE |
| JEFFREY DON CAMPBELL | | | ON FILE |
| JEFFREY DONALD CANCELLA | | | ON FILE |
| JEFFREY DONALD CHOO | | | ON FILE |
| JEFFREY DONALD KELLER | | | ON FILE |
| JEFFREY DONALD LAWRENCE | | | ON FILE |
| JEFFREY DONALD MARTIN | | | ON FILE |
| JEFFREY DONALD MERRILL | | | ON FILE |
| JEFFREY DOUGLAS BOHLIN | | | ON FILE |
| JEFFREY DOUGLAS COLTHARP | | | ON FILE |
| JEFFREY DOUGLAS ENGEN | | | ON FILE |
| JEFFREY DOUGLAS JOHNSTON | | | ON FILE |
| JEFFREY DOUGLAS RICKETTS | | | ON FILE |
| JEFFREY DOUGLAS ROBERTSON | | | ON FILE |
| JEFFREY DOUGLAS SUTHERLAND | | | ON FILE |
| JEFFREY DREW BUYSE | | | ON FILE |
| JEFFREY DUANE LOWER | | | ON FILE |
| JEFFREY DUANE MORGAN | | | ON FILE |
| JEFFREY DUNCAN PENFOLD | | | ON FILE |
| JEFFREY DUSTIN FLEISHMAN | | | ON FILE |
| JEFFREY DUSTIN WILHOIT | | | ON FILE |
| JEFFREY DWAYNE COLLINS | | | ON FILE |
| JEFFREY DWAYNE REED | | | ON FILE |
| JEFFREY E BLIND | | | ON FILE |
| JEFFREY E COSTA JR | | | ON FILE |
| JEFFREY E GARCIA | | | ON FILE |
| JEFFREY E HOBERMAN | | | ON FILE |
| JEFFREY E PIMENTEL | | | ON FILE |
| JEFFREY E PORTNOY | | | ON FILE |
| JEFFREY E SARRETT | | | ON FILE |
| JEFFREY E SHERWOOD | | | ON FILE |
| JEFFREY E WELLER | | | ON FILE |
| JEFFREY EARL THOMPSON | | | ON FILE |
| JEFFREY ECTON | | | ON FILE |
| JEFFREY EDWARD AYLING | | | ON FILE |
| JEFFREY EDWARD BULGER | | | ON FILE |
| JEFFREY EDWARD EMMETT | | | ON FILE |
| JEFFREY EDWARD LUNDGREN | | | ON FILE |
| JEFFREY EDWARD MILLS | | | ON FILE |
| JEFFREY EDWARD SRSIC | | | ON FILE |
| JEFFREY EDWARD TENSFELDT | | | ON FILE |
| JEFFREY EDWARD TENSFELDT | | | ON FILE |
| JEFFREY EDWARD TONOLE | | | ON FILE |
| JEFFREY EDWARD WYANT | | | ON FILE |
| JEFFREY ELIZEE DEON | | | ON FILE |
| JEFFREY ELTON LEWIS | | | ON FILE |
| JEFFREY ELVIS FORET | | | ON FILE |
| JEFFREY EMERICH CHRISTIAN | | | ON FILE |
| JEFFREY EMIRO QUINTERO | | | ON FILE |
| JEFFREY EMMANUEL ALSTON | | | ON FILE |
| JEFFREY ENGEL LAMBE | | | ON FILE |
| JEFFREY ENRIQUE HARO | | | ON FILE |
| JEFFREY ENRIQUE HARO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFREY ERIC BENCIN | | | ON FILE |
| JEFFREY ERICFONS JENSEN | | | ON FILE |
| JEFFREY ERNEST THOMPSON | | | ON FILE |
| JEFFREY ETHAN BERUMEN | | | ON FILE |
| JEFFREY EUGENE AMBROSE | | | ON FILE |
| JEFFREY EUGENE KNIGHT | | | ON FILE |
| JEFFREY EUGENE SWARTZ | | | ON FILE |
| JEFFREY EUGENE SWARTZ | | | ON FILE |
| JEFFREY EUGENE THOMPSON | | | ON FILE |
| JEFFREY EUGENE VALENCIA | | | ON FILE |
| JEFFREY EUGENE VALENCIA | | | ON FILE |
| JEFFREY EVAN HOLMES | | | ON FILE |
| JEFFREY EVAN HORVITZ | | | ON FILE |
| JEFFREY EVANS MODESITT | | | ON FILE |
| JEFFREY EVERETT THWAITES | | | ON FILE |
| JEFFREY F BOLLIGER | | | ON FILE |
| JEFFREY F J TATE | | | ON FILE |
| JEFFREY F KAZUKIEWICZ | | | ON FILE |
| JEFFREY F PILKINGTON | | | ON FILE |
| JEFFREY F SCARBOROUGH | | | ON FILE |
| JEFFREY F STEIGELMAN | | | ON FILE |
| JEFFREY FAM | | | ON FILE |
| JEFFREY FELICE LIUBICICH | | | ON FILE |
| JEFFREY FELIPE RONQUILLO | | | ON FILE |
| JEFFREY FELUSME | | | ON FILE |
| JEFFREY FERRANTI | | | ON FILE |
| JEFFREY FERRER CERENEO | | | ON FILE |
| JEFFREY FERRONE | | | ON FILE |
| JEFFREY FLAHERTY | | | ON FILE |
| JEFFREY FLETCHER | | | ON FILE |
| JEFFREY FOFIE | | | ON FILE |
| JEFFREY FOSTER UNDERWOOD | | | ON FILE |
| JEFFREY FRANCIS BAUER | | | ON FILE |
| JEFFREY FRANCIS GARABEDIAN | | | ON FILE |
| JEFFREY FRANCIS GUNNIP | | | ON FILE |
| JEFFREY FRANCIS HALEY | | | ON FILE |
| JEFFREY FRANCIS KLAMUT | | | ON FILE |
| JEFFREY FRANCIS QUESNELLE | | | ON FILE |
| JEFFREY FRANCOIS M BLANCQUAERT | | | ON FILE |
| JEFFREY FRANK DAGOSTINO | | | ON FILE |
| JEFFREY FRANKLIN MOORE | | | ON FILE |
| JEFFREY FREDERIC BAKER | | | ON FILE |
| JEFFREY FREDERICK GARMIRE | | | ON FILE |
| JEFFREY FRIEDRICH | | | ON FILE |
| JEFFREY FRYER OXMAN | | | ON FILE |
| JEFFREY G BOLLERMANN | | | ON FILE |
| JEFFREY G HUENEKE | | | ON FILE |
| JEFFREY GAH KEA HO | | | ON FILE |
| JEFFREY GAO | | | ON FILE |
| JEFFREY GARRET MUDD | | | ON FILE |
| JEFFREY GARRETT JOHNSON | | | ON FILE |
| JEFFREY GEDMIN | | | ON FILE |
| JEFFREY GENE LYON | | | ON FILE |
| JEFFREY GEORGE SINGER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFREY GEORGE WOODFIELD | | | ON FILE |
| JEFFREY GERALD BAGLEY | | | ON FILE |
| JEFFREY GERALD BAGLEY | | | ON FILE |
| JEFFREY GERARD SCHMIDT | | | ON FILE |
| JEFFREY GILBERT H BRYSSINCK | | | ON FILE |
| JEFFREY GILBERT SCOLNICK | | | ON FILE |
| JEFFREY GILES REILY | | | ON FILE |
| JEFFREY GLEN DEAN | | | ON FILE |
| JEFFREY GLEN LEININGER | | | ON FILE |
| JEFFREY GLEN RANSBERGER | | | ON FILE |
| JEFFREY GLOVSKY | | | ON FILE |
| JEFFREY GOLDBERG | | | ON FILE |
| JEFFREY GONZALEZ | | | ON FILE |
| JEFFREY GORDON HANKS | | | ON FILE |
| JEFFREY GORDON KAISER | | | ON FILE |
| JEFFREY GORDON LLOYD HAWKINS | | | ON FILE |
| JEFFREY GORDON SIMMONS | | | ON FILE |
| JEFFREY GOULD | | | ON FILE |
| JEFFREY GRACIANO | | | ON FILE |
| JEFFREY GRANT BARR | | | ON FILE |
| JEFFREY GUILD | | | ON FILE |
| JEFFREY GUINTO MENDOZA | | | ON FILE |
| JEFFREY GUIRGUIS | | | ON FILE |
| JEFFREY GUNAWAN TEDJO | | | ON FILE |
| JEFFREY GUSTAVO MEDINA | | | ON FILE |
| JEFFREY GWYNN ZYGO | | | ON FILE |
| JEFFREY H CIRCUIT | | | ON FILE |
| JEFFREY H GOLDMAN | | | ON FILE |
| JEFFREY H ROSS | | | ON FILE |
| JEFFREY H TAXIN | | | ON FILE |
| JEFFREY HAINES HOLLMAN | | | ON FILE |
| JEFFREY HALEY | | | ON FILE |
| JEFFREY HAMER | | | ON FILE |
| JEFFREY HAMILTON BOWMAN | | | ON FILE |
| JEFFREY HAN TAVIS | | | ON FILE |
| JEFFREY HARDING PETERS | | | ON FILE |
| JEFFREY HAROLD KLANCKE | | | ON FILE |
| JEFFREY HAROLD LYNCH | | | ON FILE |
| JEFFREY HAROLD MERTEN | | | ON FILE |
| JEFFREY HARRIS | | | ON FILE |
| JEFFREY HARRIS YELLIN | | | ON FILE |
| JEFFREY HARVEY LLOYD | | | ON FILE |
| JEFFREY HE | | | ON FILE |
| JEFFREY HENG BOON LEONG | | | ON FILE |
| JEFFREY HENNIE VAN DEN BOSCH | | | ON FILE |
| JEFFREY HENSLEY | | | ON FILE |
| JEFFREY HERBERT CASE | | | ON FILE |
| JEFFREY HEREMIA EDWARD WILLIAMS | | | ON FILE |
| JEFFREY HERMAN HOFFARD | | | ON FILE |
| JEFFREY HERMANUS LIJSBERTHA KETELINGS | | | ON FILE |
| JEFFREY HESTON JACKSON | | | ON FILE |
| JEFFREY HIGI | | | ON FILE |
| JEFFREY HILTON PETERSEN | | | ON FILE |
| JEFFREY HIROSHI WENDORF | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFREY HODDE | | | ON FILE |
| JEFFREY HOLSAPPLE | | | ON FILE |
| JEFFREY HONGIN AHN | | | ON FILE |
| JEFFREY HORNUNG | | | ON FILE |
| JEFFREY HOWARD BAYBICK | | | ON FILE |
| JEFFREY HOWARD BRICKMAN | | | ON FILE |
| JEFFREY HOWARD ENTIN | | | ON FILE |
| JEFFREY HOWARD GOLDMAN | | | ON FILE |
| JEFFREY HOWARD HUI | | | ON FILE |
| JEFFREY HOWARD PLOCHOCKI | | | ON FILE |
| JEFFREY HOWARD SCROGGINS | | | ON FILE |
| JEFFREY HOWELL WOLSKY | | | ON FILE |
| JEFFREY HUDSON WATHEN | | | ON FILE |
| JEFFREY HUI | | | ON FILE |
| JEFFREY HUNJOO LEE | | | ON FILE |
| JEFFREY HUNTER SHEPPARD | | | ON FILE |
| JEFFREY IAN FEIN | | | ON FILE |
| JEFFREY IAN SHULZE | | | ON FILE |
| JEFFREY INCIO CALUMPANG | | | ON FILE |
| JEFFREY IRA ELLIS | | | ON FILE |
| JEFFREY ISSAC SPORN | | | ON FILE |
| JEFFREY IVAN GAFFNEY JR | | | ON FILE |
| JEFFREY IVAN LASKER | | | ON FILE |
| JEFFREY IVAN PEREZ | | | ON FILE |
| JEFFREY IVES MITCHELL | | | ON FILE |
| JEFFREY J ARROWSMITH | | | ON FILE |
| JEFFREY J BAGGE | | | ON FILE |
| JEFFREY J BILLS | | | ON FILE |
| JEFFREY J BRADIAN | | | ON FILE |
| JEFFREY J BUCKNER | | | ON FILE |
| JEFFREY J CHARBONNET | | | ON FILE |
| JEFFREY J DE GROOT | | | ON FILE |
| JEFFREY J DEBOEL | | | ON FILE |
| JEFFREY J E SCOTT | | | ON FILE |
| JEFFREY J F TUMMON | | | ON FILE |
| JEFFREY J FAZZINO | | | ON FILE |
| JEFFREY J GIVENS | | | ON FILE |
| JEFFREY J GORDON | | | ON FILE |
| JEFFREY J GUETTLER | | | ON FILE |
| JEFFREY J HUTCHISON | | | ON FILE |
| JEFFREY J JACOBUS | | | ON FILE |
| JEFFREY J JASIEK | | | ON FILE |
| JEFFREY J KAGY | | | ON FILE |
| JEFFREY J KING | | | ON FILE |
| JEFFREY J LEON | | | ON FILE |
| JEFFREY J MARTIN | | | ON FILE |
| JEFFREY J MILLER | | | ON FILE |
| JEFFREY J MOORE | | | ON FILE |
| JEFFREY J PANCIS | | | ON FILE |
| JEFFREY J PIETRZYK | | | ON FILE |
| JEFFREY J WARACH | | | ON FILE |
| JEFFREY J WEITKNECHT | | | ON FILE |
| JEFFREY J WHITE | | | ON FILE |
| JEFFREY J YOO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFREY JACK CHIANG | | | ON FILE |
| JEFFREY JACK TOPOLESKI | | | ON FILE |
| JEFFREY JACOB GATPAYAT | | | ON FILE |
| JEFFREY JACOB YASALONIS | | | ON FILE |
| JEFFREY JAMES BAIETTO | | | ON FILE |
| JEFFREY JAMES BOSTIC | | | ON FILE |
| JEFFREY JAMES BRUSS | | | ON FILE |
| JEFFREY JAMES CAMPBELL | | | ON FILE |
| JEFFREY JAMES CLEVENGER | | | ON FILE |
| JEFFREY JAMES COLLISON | | | ON FILE |
| JEFFREY JAMES COOPER | | | ON FILE |
| JEFFREY JAMES CREEDEN | | | ON FILE |
| JEFFREY JAMES CREEL | | | ON FILE |
| JEFFREY JAMES CROOKS | | | ON FILE |
| JEFFREY JAMES DEVLIN | | | ON FILE |
| JEFFREY JAMES EXTOR | | | ON FILE |
| JEFFREY JAMES FISHER II | | | ON FILE |
| JEFFREY JAMES FOLEY | | | ON FILE |
| JEFFREY JAMES FRASER PENNER | | | ON FILE |
| JEFFREY JAMES FULKERSON | | | ON FILE |
| JEFFREY JAMES GOLTIAO | | | ON FILE |
| JEFFREY JAMES GRANBOIS | | | ON FILE |
| JEFFREY JAMES HANESTAD | | | ON FILE |
| JEFFREY JAMES HESLEP | | | ON FILE |
| JEFFREY JAMES HIEBERT | | | ON FILE |
| JEFFREY JAMES LINEBAUGH | | | ON FILE |
| JEFFREY JAMES MACLEAN | | | ON FILE |
| JEFFREY JAMES MCAULEY | | | ON FILE |
| JEFFREY JAMES MONGELLI | | | ON FILE |
| JEFFREY JAMES MOORLEY | | | ON FILE |
| JEFFREY JAMES NICHOLS | | | ON FILE |
| JEFFREY JAMES PRIEST | | | ON FILE |
| JEFFREY JAMES SAGARIO | | | ON FILE |
| JEFFREY JAMES STUCKI | | | ON FILE |
| JEFFREY JAMES TORGHELE | | | ON FILE |
| JEFFREY JAMES VANNIEULANDE | | | ON FILE |
| JEFFREY JAMES WOLD | | | ON FILE |
| JEFFREY JAMES WUNDERLICH | | | ON FILE |
| JEFFREY JASON WALDRON | | | ON FILE |
| JEFFREY JASON WHITE | | | ON FILE |
| JEFFREY JAY CAPPELL | | | ON FILE |
| JEFFREY JAY COOPER | | | ON FILE |
| JEFFREY JAY DAVIS | | | ON FILE |
| JEFFREY JAY KISH | | | ON FILE |
| JEFFREY JEE FAY QUACH | | | ON FILE |
| JEFFREY JEONG WOO KANG | | | ON FILE |
| JEFFREY JEROME OSBORN | | | ON FILE |
| JEFFREY JERRY RONNING | | | ON FILE |
| JEFFREY JIE PENG | | | ON FILE |
| JEFFREY JIEFEI LU | | | ON FILE |
| JEFFREY JIN-HYUNG PARK | | | ON FILE |
| JEFFREY JIUN-DU SHIH | | | ON FILE |
| JEFFREY JOE ZOSS JR | | | ON FILE |
| JEFFREY JOE ZOSS JR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFREY JOEL PANCIS | | | ON FILE |
| JEFFREY JOEL WICKERSTY | | | ON FILE |
| JEFFREY JOEL WOLFE | | | ON FILE |
| JEFFREY JOHLFS GUSTAFSON | | | ON FILE |
| JEFFREY JOHN BELL | | | ON FILE |
| JEFFREY JOHN BRAUNHAUSEN | | | ON FILE |
| JEFFREY JOHN BUSSEY | | | ON FILE |
| JEFFREY JOHN COOK | | | ON FILE |
| JEFFREY JOHN GLINSKI | | | ON FILE |
| JEFFREY JOHN GREENLAND DARBY-NORRIS | | | ON FILE |
| JEFFREY JOHN HATTON | | | ON FILE |
| JEFFREY JOHN HOWERBUSH | | | ON FILE |
| JEFFREY JOHN HUTZ | | | ON FILE |
| JEFFREY JOHN KAHOALII AH HEE | | | ON FILE |
| JEFFREY JOHN LEWKOWITZ | | | ON FILE |
| JEFFREY JOHN MCINERNEY | | | ON FILE |
| JEFFREY JOHN MELLEN | | | ON FILE |
| JEFFREY JOHN MENEZES | | | ON FILE |
| JEFFREY JOHN MILLER | | | ON FILE |
| JEFFREY JOHN MUELLER | | | ON FILE |
| JEFFREY JOHN NOYES | | | ON FILE |
| JEFFREY JOHN PAUCH | | | ON FILE |
| JEFFREY JOHN PAUL HOBBS | | | ON FILE |
| JEFFREY JOHN PERIERA | | | ON FILE |
| JEFFREY JOHN PERKINS | | | ON FILE |
| JEFFREY JOHN RACZYNSKI | | | ON FILE |
| JEFFREY JOHN SANGILLO | | | ON FILE |
| JEFFREY JOHN SCHAUS | | | ON FILE |
| JEFFREY JOHN SELLBERG | | | ON FILE |
| JEFFREY JOHN SHURAN | | | ON FILE |
| JEFFREY JOHN SMYTHE | | | ON FILE |
| JEFFREY JOHN VANPELT | | | ON FILE |
| JEFFREY JOHN VENEGONI | | | ON FILE |
| JEFFREY JOHN WIESER | | | ON FILE |
| JEFFREY JOHN YUSON ROSALES | | | ON FILE |
| JEFFREY JOHNGARNER BRANDT | | | ON FILE |
| JEFFREY JOHNSON | | | ON FILE |
| JEFFREY JOLIE | | | ON FILE |
| JEFFREY JON GROKE | | | ON FILE |
| JEFFREY JON VRIEZEMA | | | ON FILE |
| JEFFREY JORDAN | | | ON FILE |
| JEFFREY JORDAN LIBAN | | | ON FILE |
| JEFFREY JORDON BANAS | | | ON FILE |
| JEFFREY JORGENSON | | | ON FILE |
| JEFFREY JOSE WILLIAMS | | | ON FILE |
| JEFFREY JOSEPH | | | ON FILE |
| JEFFREY JOSEPH ABBADINI | | | ON FILE |
| JEFFREY JOSEPH CAMPBELL | | | ON FILE |
| JEFFREY JOSEPH KARNILOWICZ | | | ON FILE |
| JEFFREY JOSEPH LINDLEY | | | ON FILE |
| JEFFREY JOSEPH MCGUIRE | | | ON FILE |
| JEFFREY JOSEPH PEATROSS | | | ON FILE |
| JEFFREY JOSEPH RADZWILL | | | ON FILE |
| JEFFREY JOSEPH ROBINSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFREY JOSEPH SEMON | | | ON FILE |
| JEFFREY JOSEPH SOLODKY | | | ON FILE |
| JEFFREY JOSEPH VEZINA | | | ON FILE |
| JEFFREY JOSEPH WIECZOREK | | | ON FILE |
| JEFFREY JOSHUA SPEED | | | ON FILE |
| JEFFREY JULIEN | | | ON FILE |
| JEFFREY K KATGERMAN | | | ON FILE |
| JEFFREY K TRINH | | | ON FILE |
| JEFFREY KAIPENG CHAN | | | ON FILE |
| JEFFREY KANETO KASE | | | ON FILE |
| JEFFREY KANOA LAM | | | ON FILE |
| JEFFREY KARAM VAN DELDEN | | | ON FILE |
| JEFFREY KARI GRAHAM | | | ON FILE |
| JEFFREY KEITH CALEB | | | ON FILE |
| JEFFREY KEITH DUNCAN | | | ON FILE |
| JEFFREY KEITH GEISSLER | | | ON FILE |
| JEFFREY KEITH MALLEY | | | ON FILE |
| JEFFREY KEITH NEAL | | | ON FILE |
| JEFFREY KEITH POSTON | | | ON FILE |
| JEFFREY KEITH WATT | | | ON FILE |
| JEFFREY KEITH WENGERT | | | ON FILE |
| JEFFREY KENNEDY HARBUS | | | ON FILE |
| JEFFREY KENNETH BRISTOW | | | ON FILE |
| JEFFREY KENNETH BURTON | | | ON FILE |
| JEFFREY KENNETH SCHNEIDER | | | ON FILE |
| JEFFREY KENNETH WEBSTER | | | ON FILE |
| JEFFREY KENNETH WILLIAM MARTIN | | | ON FILE |
| JEFFREY KENNETH WOLFE | | | ON FILE |
| JEFFREY KENT CHAN | | | ON FILE |
| JEFFREY KENT MANNING | | | ON FILE |
| JEFFREY KEVIN CAILTEUX | | | ON FILE |
| JEFFREY KHA | | | ON FILE |
| JEFFREY KINCHOONG LAU | | | ON FILE |
| JEFFREY KING MILLSPAUGH | | | ON FILE |
| JEFFREY KIRCHMANN | | | ON FILE |
| JEFFREY KIRKHAM MONTAGUE | | | ON FILE |
| JEFFREY KISSINGER | | | ON FILE |
| JEFFREY KIYOSHI KIMURA | | | ON FILE |
| JEFFREY KLOF | | | ON FILE |
| JEFFREY KOEMAN | | | ON FILE |
| JEFFREY KOJO ANANE ADJEI | | | ON FILE |
| JEFFREY KUAN | | | ON FILE |
| JEFFREY KUNG-CHIEH CHENG | | | ON FILE |
| JEFFREY KURT STRIETZEL | | | ON FILE |
| JEFFREY KWABENA ACHAMPONG | | | ON FILE |
| JEFFREY KWANG HUI | | | ON FILE |
| JEFFREY KYLE GILLOGLY | | | ON FILE |
| JEFFREY KYLE JOPLING | | | ON FILE |
| JEFFREY KYLE YODER | | | ON FILE |
| JEFFREY L ARFSTEN | | | ON FILE |
| JEFFREY L BARBI | | | ON FILE |
| JEFFREY L BORSINI | | | ON FILE |
| JEFFREY L BROUGHTON | | | ON FILE |
| JEFFREY L CARRETE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFREY L CASPER | | | ON FILE |
| JEFFREY L CASPER | | | ON FILE |
| JEFFREY L FISH | | | ON FILE |
| JEFFREY L KENNEDY | | | ON FILE |
| JEFFREY L KRESAL | | | ON FILE |
| JEFFREY L MONTGOMERY | | | ON FILE |
| JEFFREY L OWEN | | | ON FILE |
| JEFFREY L RODEWIG | | | ON FILE |
| JEFFREY L SCHIFFER | | | ON FILE |
| JEFFREY L STANLEY | | | ON FILE |
| JEFFREY L TOLLEFSON | | | ON FILE |
| JEFFREY L TRAGON | | | ON FILE |
| JEFFREY LABIANCO | | | ON FILE |
| JEFFREY LAINE DENSON | | | ON FILE |
| JEFFREY LANE COUCH | | | ON FILE |
| JEFFREY LANE JOHNSON | | | ON FILE |
| JEFFREY LAPUZ | | | ON FILE |
| JEFFREY LAWRENCE BARBER | | | ON FILE |
| JEFFREY LAWRENCE BUTTS | | | ON FILE |
| JEFFREY LAWRENCE CISCO | | | ON FILE |
| JEFFREY LAWRENCE FRANKLIN | | | ON FILE |
| JEFFREY LAWRENCE HAYLES | | | ON FILE |
| JEFFREY LAWRENCE LARSEN | | | ON FILE |
| JEFFREY LAWRENCE MERDAN | | | ON FILE |
| JEFFREY LAWRENCE PEAL | | | ON FILE |
| JEFFREY LAWRENCE WINNICKI | | | ON FILE |
| JEFFREY LAWRENCE YU CHANG CABRAL | | | ON FILE |
| JEFFREY LAYNE CLARK | | | ON FILE |
| JEFFREY LEAL | | | ON FILE |
| JEFFREY LEE | | | ON FILE |
| JEFFREY LEE BAYKO | | | ON FILE |
| JEFFREY LEE BLANKENSHIP | | | ON FILE |
| JEFFREY LEE CHAMBERS | | | ON FILE |
| JEFFREY LEE COGGINS | | | ON FILE |
| JEFFREY LEE CREECH | | | ON FILE |
| JEFFREY LEE DEBOSE | | | ON FILE |
| JEFFREY LEE GRIESHOP | | | ON FILE |
| JEFFREY LEE HAVEMEIER | | | ON FILE |
| JEFFREY LEE HELLRUNG | | | ON FILE |
| JEFFREY LEE HENTSCHEL | | | ON FILE |
| JEFFREY LEE HUNKER | | | ON FILE |
| JEFFREY LEE JACOBS | | | ON FILE |
| JEFFREY LEE KESSLER | | | ON FILE |
| JEFFREY LEE KIRSCHBAUM | | | ON FILE |
| JEFFREY LEE KNOLL | | | ON FILE |
| JEFFREY LEE LOCKHART | | | ON FILE |
| JEFFREY LEE MCNAIR | | | ON FILE |
| JEFFREY LEE MILLES | | | ON FILE |
| JEFFREY LEE MULLINS | | | ON FILE |
| JEFFREY LEE OUELLETTE | | | ON FILE |
| JEFFREY LEE PAINTER | | | ON FILE |
| JEFFREY LEE SINGLER | | | ON FILE |
| JEFFREY LEE TAIT | | | ON FILE |
| JEFFREY LEE TALLAKSEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFREY LEE VASQUEZ | | | ON FILE |
| JEFFREY LEE VOETSCH | | | ON FILE |
| JEFFREY LEGER | | | ON FILE |
| JEFFREY LENNON | | | ON FILE |
| JEFFREY LEO LA VALLEY | | | ON FILE |
| JEFFREY LEONARD LYON | | | ON FILE |
| JEFFREY LEONCIO BAUTISTA | | | ON FILE |
| JEFFREY LEONEL CABRERA | | | ON FILE |
| JEFFREY LESLIE BOGLE | | | ON FILE |
| JEFFREY LESTER MILLER | | | ON FILE |
| JEFFREY LEWIS LANGHAM | | | ON FILE |
| JEFFREY LEWIS RAIZNER | | | ON FILE |
| JEFFREY LEWIS RECTOR | | | ON FILE |
| JEFFREY LIM | | | ON FILE |
| JEFFREY LIU | | | ON FILE |
| JEFFREY LODUMIN | | | ON FILE |
| JEFFREY LOPS | | | ON FILE |
| JEFFREY LOREN WILKINS | | | ON FILE |
| JEFFREY LOUIS BOMBICK | | | ON FILE |
| JEFFREY LOUIS MARKOWSKI | | | ON FILE |
| JEFFREY LOUIS PALMER | | | ON FILE |
| JEFFREY LOUIS SCHUERMAN | | | ON FILE |
| JEFFREY LOUIS SHUMAN | | | ON FILE |
| JEFFREY LOUIS VAYNBERG | | | ON FILE |
| JEFFREY LOYD BAKER | | | ON FILE |
| JEFFREY LU | | | ON FILE |
| JEFFREY LUBIN | | | ON FILE |
| JEFFREY LUFA ROWLEY | | | ON FILE |
| JEFFREY LUKE ROSENZWEIG | | | ON FILE |
| JEFFREY LUKE SMITH | | | ON FILE |
| JEFFREY LYNN CARLAT | | | ON FILE |
| JEFFREY LYNN DEPERRO | | | ON FILE |
| JEFFREY LYNN DRETTWAN | | | ON FILE |
| JEFFREY LYNN KANABLE | | | ON FILE |
| JEFFREY LYNN MELLAND | | | ON FILE |
| JEFFREY LYNN SEVERCOOL | | | ON FILE |
| JEFFREY LYNN STANICH | | | ON FILE |
| JEFFREY LYNN THOMPSON | | | ON FILE |
| JEFFREY M ATKINSON | | | ON FILE |
| JEFFREY M BATLLE ALERS | | | ON FILE |
| JEFFREY M BERGIN | | | ON FILE |
| JEFFREY M BEYER | | | ON FILE |
| JEFFREY M CARDIN | | | ON FILE |
| JEFFREY M CATALANO | | | ON FILE |
| JEFFREY M DEMING | | | ON FILE |
| JEFFREY M DIEM | | | ON FILE |
| JEFFREY M DOMINGUEZ | | | ON FILE |
| JEFFREY M DORMAN | | | ON FILE |
| JEFFREY M DUMAS | | | ON FILE |
| JEFFREY M ECKERT | | | ON FILE |
| JEFFREY M EDWARDS | | | ON FILE |
| JEFFREY M GUTHRIE | | | ON FILE |
| JEFFREY M HANSEN | | | ON FILE |
| JEFFREY M HART | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFREY M LANGMAIER | | | ON FILE |
| JEFFREY M MARTENS | | | ON FILE |
| JEFFREY M MCCLOY | | | ON FILE |
| JEFFREY M RAPHAELS | | | ON FILE |
| JEFFREY M SIMON | | | ON FILE |
| JEFFREY M SMITH | | | ON FILE |
| JEFFREY M SUSSMAN | | | ON FILE |
| JEFFREY M THOMSON | | | ON FILE |
| JEFFREY M VELEZ | | | ON FILE |
| JEFFREY M WALTERS | | | ON FILE |
| JEFFREY MA | | | ON FILE |
| JEFFREY MACANAYA UCHI | | | ON FILE |
| JEFFREY MACATANGAY | | | ON FILE |
| JEFFREY MACK PARKER | | | ON FILE |
| JEFFREY MAGONI | | | ON FILE |
| JEFFREY MAKIO OGATA | | | ON FILE |
| JEFFREY MALCOLM LAURENCE TOWERS | | | ON FILE |
| JEFFREY MANGGAO GAMITIN | | | ON FILE |
| JEFFREY MANUEL CLARO | | | ON FILE |
| JEFFREY MARC E HUYBREGTS | | | ON FILE |
| JEFFREY MARC SCHWEID | | | ON FILE |
| JEFFREY MARCUS ALLEN | | | ON FILE |
| JEFFREY MARCUS THOMPSON | | | ON FILE |
| JEFFREY MARK BLIDNER | | | ON FILE |
| JEFFREY MARK CORBITT | | | ON FILE |
| JEFFREY MARK GALLAGHER | | | ON FILE |
| JEFFREY MARK HANAN | | | ON FILE |
| JEFFREY MARK HILLENBRAND | | | ON FILE |
| JEFFREY MARK HOPTROFF | | | ON FILE |
| JEFFREY MARK KEITH DAWIDOWITZ | | | ON FILE |
| JEFFREY MARK LAMANNA | | | ON FILE |
| JEFFREY MARK LEMBO | | | ON FILE |
| JEFFREY MARK LOOMIS MCQUADE | | | ON FILE |
| JEFFREY MARK MCCONNELL | | | ON FILE |
| JEFFREY MARK VAN DE BENNET | | | ON FILE |
| JEFFREY MARK WILZER | | | ON FILE |
| JEFFREY MARKGREGORIUS MARIA STOUTHAMER | | | ON FILE |
| JEFFREY MARKUS COLLINS | | | ON FILE |
| JEFFREY MARLOWE WALTON | | | ON FILE |
| JEFFREY MARTIN BANKER | | | ON FILE |
| JEFFREY MARTIN BERINGER | | | ON FILE |
| JEFFREY MARTIN BERNABE LIGAYA | | | ON FILE |
| JEFFREY MARTIN COGLEY | | | ON FILE |
| JEFFREY MARTIN CORPUS | | | ON FILE |
| JEFFREY MARTIN DELION | | | ON FILE |
| JEFFREY MARTIN KEMPIN | | | ON FILE |
| JEFFREY MARTIN MALJAARS | | | ON FILE |
| JEFFREY MARTIN RUSSELL | | | ON FILE |
| JEFFREY MARUCUT | | | ON FILE |
| JEFFREY MARVIN TURNER | | | ON FILE |
| JEFFREY MARWIN HERRERA | | | ON FILE |
| JEFFREY MASON SILL | | | ON FILE |
| JEFFREY MATHEW ABALOS | | | ON FILE |
| JEFFREY MATHEW ABALOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFREY MATTHEW HACZYNSKI | | | ON FILE |
| JEFFREY MAX KRSNAK | | | ON FILE |
| JEFFREY MC LELLAN | | | ON FILE |
| JEFFREY MCGINNIS | | | ON FILE |
| JEFFREY MCGRAW | | | ON FILE |
| JEFFREY MCKENZIE | | | ON FILE |
| JEFFREY MEDEIROS COUTO | | | ON FILE |
| JEFFREY MELOHN | | | ON FILE |
| JEFFREY MERVYN GOING | | | ON FILE |
| JEFFREY MICHAEL ARGO | | | ON FILE |
| JEFFREY MICHAEL BEAL | | | ON FILE |
| JEFFREY MICHAEL BRADFORD | | | ON FILE |
| JEFFREY MICHAEL BRANCH | | | ON FILE |
| JEFFREY MICHAEL BRODSKY | | | ON FILE |
| JEFFREY MICHAEL BROEKER | | | ON FILE |
| JEFFREY MICHAEL BROWN | | | ON FILE |
| JEFFREY MICHAEL BURSTEIN | | | ON FILE |
| JEFFREY MICHAEL CERVANTEZ | | | ON FILE |
| JEFFREY MICHAEL COOLEY | | | ON FILE |
| JEFFREY MICHAEL COSTELLO | | | ON FILE |
| JEFFREY MICHAEL DAY | | | ON FILE |
| JEFFREY MICHAEL DAY | | | ON FILE |
| JEFFREY MICHAEL DICKSON | | | ON FILE |
| JEFFREY MICHAEL DOLAN | | | ON FILE |
| JEFFREY MICHAEL DOMMER | | | ON FILE |
| JEFFREY MICHAEL EATON | | | ON FILE |
| JEFFREY MICHAEL EHRENBERG | | | ON FILE |
| JEFFREY MICHAEL GEORGE BRUSH | | | ON FILE |
| JEFFREY MICHAEL GREEN | | | ON FILE |
| JEFFREY MICHAEL GREENWALD | | | ON FILE |
| JEFFREY MICHAEL HANNA | | | ON FILE |
| JEFFREY MICHAEL HODGES | | | ON FILE |
| JEFFREY MICHAEL JANES | | | ON FILE |
| JEFFREY MICHAEL JOSEPH | | | ON FILE |
| JEFFREY MICHAEL KAWECKI | | | ON FILE |
| JEFFREY MICHAEL KELLERMANN | | | ON FILE |
| JEFFREY MICHAEL KEOGH | | | ON FILE |
| JEFFREY MICHAEL KESLIN | | | ON FILE |
| JEFFREY MICHAEL KEY | | | ON FILE |
| JEFFREY MICHAEL KUNSHIER | | | ON FILE |
| JEFFREY MICHAEL LACALLE | | | ON FILE |
| JEFFREY MICHAEL MARKELL | | | ON FILE |
| JEFFREY MICHAEL MARTINO | | | ON FILE |
| JEFFREY MICHAEL MCCORD | | | ON FILE |
| JEFFREY MICHAEL MCCOURT | | | ON FILE |
| JEFFREY MICHAEL OLSON | | | ON FILE |
| JEFFREY MICHAEL PARSONS | | | ON FILE |
| JEFFREY MICHAEL PHILLIPS | | | ON FILE |
| JEFFREY MICHAEL PRACHICK | | | ON FILE |
| JEFFREY MICHAEL PYATT | | | ON FILE |
| JEFFREY MICHAEL ROBINSON | | | ON FILE |
| JEFFREY MICHAEL ROGER PRIER | | | ON FILE |
| JEFFREY MICHAEL SANTON | | | ON FILE |
| JEFFREY MICHAEL SAYLOR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFREY MICHAEL SCHIAVONI | | | ON FILE |
| JEFFREY MICHAEL SCRUGGS | | | ON FILE |
| JEFFREY MICHAEL SMITH | | | ON FILE |
| JEFFREY MICHAEL SOLUM | | | ON FILE |
| JEFFREY MICHAEL STROCK | | | ON FILE |
| JEFFREY MICHAEL SUDMAN | | | ON FILE |
| JEFFREY MICHAEL THOMAS | | | ON FILE |
| JEFFREY MICHAEL TSAIR | | | ON FILE |
| JEFFREY MICHAEL VAN HILLO | | | ON FILE |
| JEFFREY MICHAEL WEIER | | | ON FILE |
| JEFFREY MICHAEL WHEATLEY | | | ON FILE |
| JEFFREY MICHAEL WIEGERT | | | ON FILE |
| JEFFREY MICHAEL ZALLA | | | ON FILE |
| JEFFREY MICHEAL LEHOUX | | | ON FILE |
| JEFFREY MIKE PETIT-HOMME | | | ON FILE |
| JEFFREY MILLS | | | ON FILE |
| JEFFREY MING-FUNG LO | | | ON FILE |
| JEFFREY MITCHELL DOSS | | | ON FILE |
| JEFFREY MITCHELL HILL | | | ON FILE |
| JEFFREY MITCHELL HILL | | | ON FILE |
| JEFFREY MITSUO OTA | | | ON FILE |
| JEFFREY MOISE | | | ON FILE |
| JEFFREY MOL | | | ON FILE |
| JEFFREY MOORE | | | ON FILE |
| JEFFREY MORDECHAI SARTOPH | | | ON FILE |
| JEFFREY MOREIRA | | | ON FILE |
| JEFFREY MORENO | | | ON FILE |
| JEFFREY MORGAN | | | ON FILE |
| JEFFREY MORGAN BOTT | | | ON FILE |
| JEFFREY MORGAN PEDDERSON | | | ON FILE |
| JEFFREY MORGAN RAPPAPORT | | | ON FILE |
| JEFFREY MORRIS HODOSKO | | | ON FILE |
| JEFFREY MORTON GOLD | | | ON FILE |
| JEFFREY MOY | | | ON FILE |
| JEFFREY MURRAY | | | ON FILE |
| JEFFREY NAQVI | | | ON FILE |
| JEFFREY NATHAN GERWIN | | | ON FILE |
| JEFFREY NATHAN MCLARTY | | | ON FILE |
| JEFFREY NATHAN NEWMAN | | | ON FILE |
| JEFFREY NATHAN SPARROW | | | ON FILE |
| JEFFREY NATHANIEL MULLEN | | | ON FILE |
| JEFFREY NEAL DONDINO | | | ON FILE |
| JEFFREY NEAL MCCOY | | | ON FILE |
| JEFFREY NEIL CUNNINGHAM | | | ON FILE |
| JEFFREY NEIL EARNEST | | | ON FILE |
| JEFFREY NEIL KEIR | | | ON FILE |
| JEFFREY NEIL LEMON LILISA | | | ON FILE |
| JEFFREY NEIL LEVIN | | | ON FILE |
| JEFFREY NEIL PHELPS | | | ON FILE |
| JEFFREY NEIL WOODARD | | | ON FILE |
| JEFFREY NEILL MCCOWN | | | ON FILE |
| JEFFREY NELSON MURRAY | | | ON FILE |
| JEFFREY NELSON ZINK | | | ON FILE |
| JEFFREY NESGI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFREY NEWCOMB | | | ON FILE |
| JEFFREY NEWTON JUNG | | | ON FILE |
| JEFFREY NGAI | | | ON FILE |
| JEFFREY NGUYEN | | | ON FILE |
| JEFFREY NGUYEN | | | ON FILE |
| JEFFREY NICHOLAS MURL | | | ON FILE |
| JEFFREY NICHOLAS SNYDER | | | ON FILE |
| JEFFREY NIELSEN LATENSER | | | ON FILE |
| JEFFREY NOAH TABACHNICK | | | ON FILE |
| JEFFREY NOAH WOODHOUSE | | | ON FILE |
| JEFFREY NOBLE HARCOURT | | | ON FILE |
| JEFFREY NOEL WATKINS | | | ON FILE |
| JEFFREY NOLAN STARNES | | | ON FILE |
| JEFFREY NORMAN RIX | | | ON FILE |
| JEFFREY OÂ€™DONNELL | | | ON FILE |
| JEFFREY OLIVER BREEN | | | ON FILE |
| JEFFREY ON HAY SHAM | | | ON FILE |
| JEFFREY OQUENDO RUFINO | | | ON FILE |
| JEFFREY ORIN WILLIAMS | | | ON FILE |
| JEFFREY OSAZUWA PHILIP OMOZEGHIAN | | | ON FILE |
| JEFFREY OSORIO | | | ON FILE |
| JEFFREY OTOOLE | | | ON FILE |
| JEFFREY OUYANG | | | ON FILE |
| JEFFREY OVERTURF | | | ON FILE |
| JEFFREY OWEN NGO | | | ON FILE |
| JEFFREY OWEN NGO | | | ON FILE |
| JEFFREY OWEN TAYLOR JR | | | ON FILE |
| JEFFREY P CATALANO | | | ON FILE |
| JEFFREY P GORDON | | | ON FILE |
| JEFFREY P LABORIANTE | | | ON FILE |
| JEFFREY P MASSA | | | ON FILE |
| JEFFREY P PREVITE | | | ON FILE |
| JEFFREY P WILSON | | | ON FILE |
| JEFFREY PADIERNOS KNOCHE | | | ON FILE |
| JEFFREY PAN | | | ON FILE |
| JEFFREY PANG KHIA KEI | | | ON FILE |
| JEFFREY PARK STANFORD | | | ON FILE |
| JEFFREY PARKER NICHOLS | | | ON FILE |
| JEFFREY PARKER RAY | | | ON FILE |
| JEFFREY PARKS IRWIN | | | ON FILE |
| JEFFREY PASTOLERO BALDEVIESO | | | ON FILE |
| JEFFREY PATRICK | | | ON FILE |
| JEFFREY PATRICK BUTTELL | | | ON FILE |
| JEFFREY PATRICK DILLON | | | ON FILE |
| JEFFREY PATRICK GRAHAM | | | ON FILE |
| JEFFREY PATRICK HEUER | | | ON FILE |
| JEFFREY PATRICK HUELSKOETTER | | | ON FILE |
| JEFFREY PATRICK LUCAS | | | ON FILE |
| JEFFREY PATTERSON STRADFORD | | | ON FILE |
| JEFFREY PAUL ALLEN | | | ON FILE |
| JEFFREY PAUL BALDYS | | | ON FILE |
| JEFFREY PAUL BAUMGARTNER | | | ON FILE |
| JEFFREY PAUL BIEHL | | | ON FILE |
| JEFFREY PAUL BOBBIN 11 | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFREY PAUL BRENNER | | | ON FILE |
| JEFFREY PAUL BROWN | | | ON FILE |
| JEFFREY PAUL CAMP | | | ON FILE |
| JEFFREY PAUL CLINTON L SNOW | | | ON FILE |
| JEFFREY PAUL CONNELL | | | ON FILE |
| JEFFREY PAUL COOKE | | | ON FILE |
| JEFFREY PAUL DUPREX | | | ON FILE |
| JEFFREY PAUL FITTS | | | ON FILE |
| JEFFREY PAUL FORST | | | ON FILE |
| JEFFREY PAUL FRIEND | | | ON FILE |
| JEFFREY PAUL GALBRAITH | | | ON FILE |
| JEFFREY PAUL GALE | | | ON FILE |
| JEFFREY PAUL GONDA | | | ON FILE |
| JEFFREY PAUL GUIGUIZIAN | | | ON FILE |
| JEFFREY PAUL HORGAN | | | ON FILE |
| JEFFREY PAUL ICKES | | | ON FILE |
| JEFFREY PAUL KRUEGER | | | ON FILE |
| JEFFREY PAUL KUHN | | | ON FILE |
| JEFFREY PAUL LAITILA | | | ON FILE |
| JEFFREY PAUL LAITILA | | | ON FILE |
| JEFFREY PAUL MAAS | | | ON FILE |
| JEFFREY PAUL NAPOLITANO | | | ON FILE |
| JEFFREY PAUL PALMER | | | ON FILE |
| JEFFREY PAUL PAVLOCAK | | | ON FILE |
| JEFFREY PAUL RANDALL | | | ON FILE |
| JEFFREY PAUL ROTHSTEIN | | | ON FILE |
| JEFFREY PAUL SADLER | | | ON FILE |
| JEFFREY PAUL SASSO | | | ON FILE |
| JEFFREY PAUL SAYMANSKY | | | ON FILE |
| JEFFREY PAUL SEYFRIED | | | ON FILE |
| JEFFREY PAUL STEBBINS | | | ON FILE |
| JEFFREY PAUL TOBIN | | | ON FILE |
| JEFFREY PAUL TRUDEL | | | ON FILE |
| JEFFREY PAUL WEHRMAN | | | ON FILE |
| JEFFREY PAUL WILFONG | | | ON FILE |
| JEFFREY PAUL YANCEY | | | ON FILE |
| JEFFREY PENA VALLEJO | | | ON FILE |
| JEFFREY PENG | | | ON FILE |
| JEFFREY PENG WANG | | | ON FILE |
| JEFFREY PETER ALLEN | | | ON FILE |
| JEFFREY PETER GRAF | | | ON FILE |
| JEFFREY PETER LEDONNE | | | ON FILE |
| JEFFREY PETER WYMAN | | | ON FILE |
| JEFFREY PETRUS HENRICUS GOOSSENS | | | ON FILE |
| JEFFREY PETRUS LEONARDUS JANSEN | | | ON FILE |
| JEFFREY PHILIP BALIFF | | | ON FILE |
| JEFFREY PHILIP MARCOVITCH | | | ON FILE |
| JEFFREY PHILIP SHORE | | | ON FILE |
| JEFFREY PHILIP STERN | | | ON FILE |
| JEFFREY PHILLIP ARNOLD | | | ON FILE |
| JEFFREY PHILLIP ZATS | | | ON FILE |
| JEFFREY PHILLIPE NIERRAS HOLDER | | | ON FILE |
| JEFFREY PICHARDO | | | ON FILE |
| JEFFREY PINEDA BAYANI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFREY PORTNOY | | | ON FILE |
| JEFFREY PRONK | | | ON FILE |
| JEFFREY Q ROBINSON | | | ON FILE |
| JEFFREY QUANG TRUONG | | | ON FILE |
| JEFFREY QUILALA TINAZA | | | ON FILE |
| JEFFREY QUINTON P DYCK | | | ON FILE |
| JEFFREY R ABOUNADER | | | ON FILE |
| JEFFREY R BECKWITH | | | ON FILE |
| JEFFREY R BRATHWAITE | | | ON FILE |
| JEFFREY R CHURNEY | | | ON FILE |
| JEFFREY R CLORLEY | | | ON FILE |
| JEFFREY R GRIFFIN | | | ON FILE |
| JEFFREY R HUANG | | | ON FILE |
| JEFFREY R HUGHES | | | ON FILE |
| JEFFREY R KERR | | | ON FILE |
| JEFFREY R KERR | | | ON FILE |
| JEFFREY R KUIJPER | | | ON FILE |
| JEFFREY R LUDROSKY | | | ON FILE |
| JEFFREY R MORAN | | | ON FILE |
| JEFFREY R OAKS | | | ON FILE |
| JEFFREY R OESTERLE | | | ON FILE |
| JEFFREY R OXFORD | | | ON FILE |
| JEFFREY R TAMAGINI | | | ON FILE |
| JEFFREY R THOMAS | | | ON FILE |
| JEFFREY R WALTERS | | | ON FILE |
| JEFFREY R WONG | | | ON FILE |
| JEFFREY R WORTMAN | | | ON FILE |
| JEFFREY RAFAEL ROJAS | | | ON FILE |
| JEFFREY RALPH KUNKEL | | | ON FILE |
| JEFFREY RAY CRAWFORD | | | ON FILE |
| JEFFREY RAY EBERHART | | | ON FILE |
| JEFFREY RAY MUSGRAVE | | | ON FILE |
| JEFFREY RAY TIMBERLAKE | | | ON FILE |
| JEFFREY RAYMOND FRYE | | | ON FILE |
| JEFFREY RAYMOND GIBSON | | | ON FILE |
| JEFFREY RAYMOND GUEST | | | ON FILE |
| JEFFREY RAYMOND HOPKIN | | | ON FILE |
| JEFFREY RAYMOND KOLTHOFF | | | ON FILE |
| JEFFREY RAYMOND NORWOOD-JONES | | | ON FILE |
| JEFFREY REED ALBRITTON | | | ON FILE |
| JEFFREY REED HOLLINGSHEAD | | | ON FILE |
| JEFFREY REED OAKS | | | ON FILE |
| JEFFREY REEVES COATES | | | ON FILE |
| JEFFREY REGAN THRUSTON | | | ON FILE |
| JEFFREY REID BUSCHER | | | ON FILE |
| JEFFREY REIS QUEISSER | | | ON FILE |
| JEFFREY REX WONG | | | ON FILE |
| JEFFREY REYES DIGA | | | ON FILE |
| JEFFREY REYES HO | | | ON FILE |
| JEFFREY RICHARD BAROWSKI | | | ON FILE |
| JEFFREY RICHARD CLEMONS | | | ON FILE |
| JEFFREY RICHARD CLOWDUS | | | ON FILE |
| JEFFREY RICHARD DALLAIRE | | | ON FILE |
| JEFFREY RICHARD HARDT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFREY RICHARD JERALD JUNIOR PILLON | | | ON FILE |
| JEFFREY RICHARD JOHN | | | ON FILE |
| JEFFREY RICHARD SIRES | | | ON FILE |
| JEFFREY RICHARD STERNEBERG | | | ON FILE |
| JEFFREY RIGNALDO DE PALM | | | ON FILE |
| JEFFREY ROBERT ADLAON | | | ON FILE |
| JEFFREY ROBERT AINSWORTH | | | ON FILE |
| JEFFREY ROBERT BAHNS | | | ON FILE |
| JEFFREY ROBERT BUTLER | | | ON FILE |
| JEFFREY ROBERT DENTON | | | ON FILE |
| JEFFREY ROBERT FRANKLIN | | | ON FILE |
| JEFFREY ROBERT FRANKLIN | | | ON FILE |
| JEFFREY ROBERT FRANKLIN | | | ON FILE |
| JEFFREY ROBERT GUENTHER | | | ON FILE |
| JEFFREY ROBERT HUTCHISON | | | ON FILE |
| JEFFREY ROBERT LEE | | | ON FILE |
| JEFFREY ROBERT LEONARD | | | ON FILE |
| JEFFREY ROBERT LEWIS | | | ON FILE |
| JEFFREY ROBERT MCCAFFERY | | | ON FILE |
| JEFFREY ROBERT MORAN | | | ON FILE |
| JEFFREY ROBERT NUCKOLS | | | ON FILE |
| JEFFREY ROBERT PARKE | | | ON FILE |
| JEFFREY ROBERT PAYNTER | | | ON FILE |
| JEFFREY ROBERT RAPESS | | | ON FILE |
| JEFFREY ROBERT RUMANS | | | ON FILE |
| JEFFREY ROBERT SEEGER | | | ON FILE |
| JEFFREY ROBERT SPAWTON | | | ON FILE |
| JEFFREY ROBERT STANGE | | | ON FILE |
| JEFFREY ROBERT STANGELAND | | | ON FILE |
| JEFFREY ROBERT TRENT | | | ON FILE |
| JEFFREY ROBERT UMSTEAD | | | ON FILE |
| JEFFREY ROBERT WALLACE | | | ON FILE |
| JEFFREY ROBERTY STAULCUP | | | ON FILE |
| JEFFREY ROCE ROJAS | | | ON FILE |
| JEFFREY RODRIGUEZ | | | ON FILE |
| JEFFREY ROGER BULLOCK | | | ON FILE |
| JEFFREY ROLLAND | | | ON FILE |
| JEFFREY RONALD CAMPBELL | | | ON FILE |
| JEFFREY RONALD CAREY | | | ON FILE |
| JEFFREY RONALD ELWOOD | | | ON FILE |
| JEFFREY RONALD SEKINGER | | | ON FILE |
| JEFFREY RONALD WALLER | | | ON FILE |
| JEFFREY RONALD WHITEMAN | | | ON FILE |
| JEFFREY RONALDUS WILHELMUS LINSSEN | | | ON FILE |
| JEFFREY ROOKER | | | ON FILE |
| JEFFREY ROOS | | | ON FILE |
| JEFFREY ROOSEVELT COZIER | | | ON FILE |
| JEFFREY ROOZE | | | ON FILE |
| JEFFREY ROSADI | | | ON FILE |
| JEFFREY ROSARIO DE JESUS | | | ON FILE |
| JEFFREY ROSS CARENBAUER | | | ON FILE |
| JEFFREY ROY ATKINS | | | ON FILE |
| JEFFREY ROY ESCOLAR CHUA | | | ON FILE |
| JEFFREY ROY HAGGAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFREY ROY HAGGAR | | | ON FILE |
| JEFFREY ROY OGLETREE | | | ON FILE |
| JEFFREY ROY SHOEMAKER | | | ON FILE |
| JEFFREY ROYCE CORDEROSERRANO | | | ON FILE |
| JEFFREY RUBEN AYALA | | | ON FILE |
| JEFFREY RUBINOFF | | | ON FILE |
| JEFFREY RUSS GREENWOOD | | | ON FILE |
| JEFFREY RUSSEL HEILNER | | | ON FILE |
| JEFFREY RUSSELL CRAMER | | | ON FILE |
| JEFFREY RUSSELL HANDEL | | | ON FILE |
| JEFFREY RUSSELL SCHMITT | | | ON FILE |
| JEFFREY RUSSELL SEIFF | | | ON FILE |
| JEFFREY RUSSELL SNYDER | | | ON FILE |
| JEFFREY RYAN BENNETT | | | ON FILE |
| JEFFREY RYAN BOEHNLEIN | | | ON FILE |
| JEFFREY RYAN BROWN | | | ON FILE |
| JEFFREY RYAN DOTSON | | | ON FILE |
| JEFFREY RYAN DOTSON | | | ON FILE |
| JEFFREY RYAN EVERETT | | | ON FILE |
| JEFFREY RYAN GARBI | | | ON FILE |
| JEFFREY RYAN GONZALES | | | ON FILE |
| JEFFREY RYAN GOULD | | | ON FILE |
| JEFFREY RYAN HAVER | | | ON FILE |
| JEFFREY RYAN KOOI | | | ON FILE |
| JEFFREY RYAN KUHARSKI | | | ON FILE |
| JEFFREY RYAN LAHUCIK | | | ON FILE |
| JEFFREY RYAN LIST | | | ON FILE |
| JEFFREY RYAN ROBB | | | ON FILE |
| JEFFREY RYAN STARKEY | | | ON FILE |
| JEFFREY RYAN VORDICK | | | ON FILE |
| JEFFREY S BARTLETT | | | ON FILE |
| JEFFREY S BEATTY | | | ON FILE |
| JEFFREY S CRABTREE | | | ON FILE |
| JEFFREY S DORMAN | | | ON FILE |
| JEFFREY S ELKINS | | | ON FILE |
| JEFFREY S GUYMON | | | ON FILE |
| JEFFREY S HAISLIP | | | ON FILE |
| JEFFREY S KRUEGER | | | ON FILE |
| JEFFREY S LYNCH | | | ON FILE |
| JEFFREY S MACMONAGLE | | | ON FILE |
| JEFFREY S MOORE | | | ON FILE |
| JEFFREY S OLSON | | | ON FILE |
| JEFFREY S PITKEWICZ | | | ON FILE |
| JEFFREY S PONS | | | ON FILE |
| JEFFREY S RICHHART | | | ON FILE |
| JEFFREY S RICHMAN | | | ON FILE |
| JEFFREY S TERSCHAK | | | ON FILE |
| JEFFREY S TOMASSACCI | | | ON FILE |
| JEFFREY S ZEHNDER | | | ON FILE |
| JEFFREY SADLER STONE | | | ON FILE |
| JEFFREY SALAZAR CASTRO | | | ON FILE |
| JEFFREY SAMUEL BRIONES | | | ON FILE |
| JEFFREY SAMUEL LORRAIN | | | ON FILE |
| JEFFREY SAMUEL PERL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFREY SAMUEL SCHOLZ | | | ON FILE |
| JEFFREY SANJAY CHEN | | | ON FILE |
| JEFFREY SCHONEBAUM-STROUD | | | ON FILE |
| JEFFREY SCOTT ALLEN | | | ON FILE |
| JEFFREY SCOTT BARON | | | ON FILE |
| JEFFREY SCOTT BEEDHAM | | | ON FILE |
| JEFFREY SCOTT BLACKMON | | | ON FILE |
| JEFFREY SCOTT BLILER | | | ON FILE |
| JEFFREY SCOTT CAMPBELL | | | ON FILE |
| JEFFREY SCOTT COVINGTON | | | ON FILE |
| JEFFREY SCOTT CRIPE | | | ON FILE |
| JEFFREY SCOTT DOWNIE | | | ON FILE |
| JEFFREY SCOTT EDWARDS | | | ON FILE |
| JEFFREY SCOTT FLAHERTY | | | ON FILE |
| JEFFREY SCOTT GALE | | | ON FILE |
| JEFFREY SCOTT GOODSON | | | ON FILE |
| JEFFREY SCOTT GREGORY | | | ON FILE |
| JEFFREY SCOTT GRISWOLD | | | ON FILE |
| JEFFREY SCOTT HARGROVE | | | ON FILE |
| JEFFREY SCOTT HARMON | | | ON FILE |
| JEFFREY SCOTT HENDERSON | | | ON FILE |
| JEFFREY SCOTT HOLLAND | | | ON FILE |
| JEFFREY SCOTT HOLMES | | | ON FILE |
| JEFFREY SCOTT JANISON | | | ON FILE |
| JEFFREY SCOTT JOHNSON | | | ON FILE |
| JEFFREY SCOTT KEATE | | | ON FILE |
| JEFFREY SCOTT LEATHERWOOD | | | ON FILE |
| JEFFREY SCOTT LEBEAU | | | ON FILE |
| JEFFREY SCOTT LINDAUER | | | ON FILE |
| JEFFREY SCOTT MARKS | | | ON FILE |
| JEFFREY SCOTT MICHEAL | | | ON FILE |
| JEFFREY SCOTT MILLER | | | ON FILE |
| JEFFREY SCOTT MIRET | | | ON FILE |
| JEFFREY SCOTT MOLLICA | | | ON FILE |
| JEFFREY SCOTT OBRIEN | | | ON FILE |
| JEFFREY SCOTT PARKER | | | ON FILE |
| JEFFREY SCOTT PARKER | | | ON FILE |
| JEFFREY SCOTT PATTERSON | | | ON FILE |
| JEFFREY SCOTT PERRYMAN | | | ON FILE |
| JEFFREY SCOTT POKORNY | | | ON FILE |
| JEFFREY SCOTT RAMOS | | | ON FILE |
| JEFFREY SCOTT RAMSEY | | | ON FILE |
| JEFFREY SCOTT RICHARDS JR | | | ON FILE |
| JEFFREY SCOTT RIPPERDA | | | ON FILE |
| JEFFREY SCOTT ROBERTS | | | ON FILE |
| JEFFREY SCOTT SANCHEZ | | | ON FILE |
| JEFFREY SCOTT SHIRK | | | ON FILE |
| JEFFREY SCOTT SNODGRASS | | | ON FILE |
| JEFFREY SCOTT STANDIFORD | | | ON FILE |
| JEFFREY SCOTT STRATTON | | | ON FILE |
| JEFFREY SCOTT SUMMERS | | | ON FILE |
| JEFFREY SCOTT SUTICH | | | ON FILE |
| JEFFREY SCOTT TEITELBAUM | | | ON FILE |
| JEFFREY SCOTT TILEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFREY SCOTT VENTURA | | | ON FILE |
| JEFFREY SCOTT WACHTENDORF | | | ON FILE |
| JEFFREY SCOTT WALKER | | | ON FILE |
| JEFFREY SCOTT WALTON | | | ON FILE |
| JEFFREY SCOTT WARD | | | ON FILE |
| JEFFREY SCOTT WESOLOWSKI | | | ON FILE |
| JEFFREY SCOTT WHITED | | | ON FILE |
| JEFFREY SCOTT WILLIAMS | | | ON FILE |
| JEFFREY SCOTT WOOD | | | ON FILE |
| JEFFREY SCOTT WOODS | | | ON FILE |
| JEFFREY SCOTT ZURAITIS | | | ON FILE |
| JEFFREY SCOTT-LUKAS ABBINANTE | | | ON FILE |
| JEFFREY SEAN FUCHS | | | ON FILE |
| JEFFREY SEAN HALEY ROWE | | | ON FILE |
| JEFFREY SHANE  SMITHERS | | | ON FILE |
| JEFFREY SHAW | | | ON FILE |
| JEFFREY SHAW | | | ON FILE |
| JEFFREY SHAWN DUVALL | | | ON FILE |
| JEFFREY SHAWN HARRIS | | | ON FILE |
| JEFFREY SHENG | | | ON FILE |
| JEFFREY SHERIDAN RADCLIFFE | | | ON FILE |
| JEFFREY SHERWOOD | | | ON FILE |
| JEFFREY SHOGO PEROUTKA | | | ON FILE |
| JEFFREY SHU | | | ON FILE |
| JEFFREY SHUB GANAPOLSKY | | | ON FILE |
| JEFFREY SILVA NETO | | | ON FILE |
| JEFFREY SIM HONG JIE | | | ON FILE |
| JEFFREY SIMS | | | ON FILE |
| JEFFREY SMAR | | | ON FILE |
| JEFFREY SNIPES | | | ON FILE |
| JEFFREY SO | | | ON FILE |
| JEFFREY SO | | | ON FILE |
| JEFFREY SORTO SORTO | | | ON FILE |
| JEFFREY SOUSA | | | ON FILE |
| JEFFREY SPENCER COFFMAN | | | ON FILE |
| JEFFREY SPIERS | | | ON FILE |
| JEFFREY STANISLAS FELIX BYLINA | | | ON FILE |
| JEFFREY STEINER | | | ON FILE |
| JEFFREY STEINER | | | ON FILE |
| JEFFREY STEPHAN WAILER | | | ON FILE |
| JEFFREY STEPHEN HAYES | | | ON FILE |
| JEFFREY STEPHEN MURZA | | | ON FILE |
| JEFFREY STEPHEN NOLASCO | | | ON FILE |
| JEFFREY STEPHEN PINTER | | | ON FILE |
| JEFFREY STEPHEN THOMSON | | | ON FILE |
| JEFFREY STEPHEN ZABINSKI | | | ON FILE |
| JEFFREY STERLING MANN | | | ON FILE |
| JEFFREY STEVEN BECK | | | ON FILE |
| JEFFREY STEVEN CARRILLO PROANO | | | ON FILE |
| JEFFREY STEVEN CASSIDY | | | ON FILE |
| JEFFREY STEVEN CHILCUTT | | | ON FILE |
| JEFFREY STEVEN GALENS | | | ON FILE |
| JEFFREY STEVEN JOURNEYCAKE | | | ON FILE |
| JEFFREY STEVEN PANZERO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFREY STEVEN PEPPER | | | ON FILE |
| JEFFREY STEVEN SAFENOWITZ | | | ON FILE |
| JEFFREY STEVEN WARD | | | ON FILE |
| JEFFREY STEVEN WATERS | | | ON FILE |
| JEFFREY STEVEN WEIDMAN | | | ON FILE |
| JEFFREY STEWART BENNION | | | ON FILE |
| JEFFREY STEWART KIRK | | | ON FILE |
| JEFFREY STEWART STEVENSON | | | ON FILE |
| JEFFREY STOKMAN | | | ON FILE |
| JEFFREY STOLTZFUS | | | ON FILE |
| JEFFREY STUART DAKS | | | ON FILE |
| JEFFREY STUART FENSTER | | | ON FILE |
| JEFFREY STUART WILSON | | | ON FILE |
| JEFFREY SUMMERLIN | | | ON FILE |
| JEFFREY SUN | | | ON FILE |
| JEFFREY SWANSON | | | ON FILE |
| JEFFREY SY NGO | | | ON FILE |
| JEFFREY T BERNARD | | | ON FILE |
| JEFFREY T BRONSTAD | | | ON FILE |
| JEFFREY T CONNER | | | ON FILE |
| JEFFREY T CROOMS | | | ON FILE |
| JEFFREY T DIMARCO | | | ON FILE |
| JEFFREY T ECKHOUSE | | | ON FILE |
| JEFFREY T GLEASON | | | ON FILE |
| JEFFREY T GOSSELIN | | | ON FILE |
| JEFFREY T HASS | | | ON FILE |
| JEFFREY T MANGASARIAN | | | ON FILE |
| JEFFREY T MIRABELLO | | | ON FILE |
| JEFFREY T PELZERS | | | ON FILE |
| JEFFREY T POUPORE | | | ON FILE |
| JEFFREY T QUINN | | | ON FILE |
| JEFFREY T REILLY | | | ON FILE |
| JEFFREY T SMITH | | | ON FILE |
| JEFFREY T YONG | | | ON FILE |
| JEFFREY TAIT | | | ON FILE |
| JEFFREY TAKEO KANAI | | | ON FILE |
| JEFFREY TAKESHI ROBSON | | | ON FILE |
| JEFFREY TAMAYO REYES | | | ON FILE |
| JEFFREY TAMING MAGNO | | | ON FILE |
| JEFFREY TAY | | | ON FILE |
| JEFFREY TAYLOR BRYAN | | | ON FILE |
| JEFFREY TAYLOR HENDERSON | | | ON FILE |
| JEFFREY TAYLOR JONES | | | ON FILE |
| JEFFREY TAYLOR LUNDY | | | ON FILE |
| JEFFREY TAYLOR SHAW | | | ON FILE |
| JEFFREY TAYLOR SMITH | | | ON FILE |
| JEFFREY TAYLOR WILLIAMS | | | ON FILE |
| JEFFREY TEETZEN | | | ON FILE |
| JEFFREY TERRELL | | | ON FILE |
| JEFFREY TERRENCE HOLEK | | | ON FILE |
| JEFFREY TESORIERO | | | ON FILE |
| JEFFREY THADDEUS SCHULTZ | | | ON FILE |
| JEFFREY THANHLONG VU | | | ON FILE |
| JEFFREY THANHTAN NGUYEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFREY THELEN | | | ON FILE |
| JEFFREY THIEN NGUYEN | | | ON FILE |
| JEFFREY THOMAS JR MEYER | | | ON FILE |
| JEFFREY THOMAS BAUER | | | ON FILE |
| JEFFREY THOMAS BORK | | | ON FILE |
| JEFFREY THOMAS BUTKOVICH | | | ON FILE |
| JEFFREY THOMAS CALLICUTT | | | ON FILE |
| JEFFREY THOMAS CERTO | | | ON FILE |
| JEFFREY THOMAS DAIGLE | | | ON FILE |
| JEFFREY THOMAS DECKER | | | ON FILE |
| JEFFREY THOMAS FELLMAN | | | ON FILE |
| JEFFREY THOMAS FERRARO | | | ON FILE |
| JEFFREY THOMAS GIESEA | | | ON FILE |
| JEFFREY THOMAS GOODWIN | | | ON FILE |
| JEFFREY THOMAS GRITTER | | | ON FILE |
| JEFFREY THOMAS HOPKINS JR | | | ON FILE |
| JEFFREY THOMAS HOUDEK | | | ON FILE |
| JEFFREY THOMAS KENYON | | | ON FILE |
| JEFFREY THOMAS KIRK | | | ON FILE |
| JEFFREY THOMAS KNEBEL | | | ON FILE |
| JEFFREY THOMAS LASHLEE | | | ON FILE |
| JEFFREY THOMAS MALLARI | | | ON FILE |
| JEFFREY THOMAS MILLER | | | ON FILE |
| JEFFREY THOMAS MILLER | | | ON FILE |
| JEFFREY THOMAS MORTON | | | ON FILE |
| JEFFREY THOMAS PACHECO | | | ON FILE |
| JEFFREY THOMAS PALMER | | | ON FILE |
| JEFFREY THOMAS QUIGLEY | | | ON FILE |
| JEFFREY THOMAS REIDY | | | ON FILE |
| JEFFREY THOMAS RIBOTTO | | | ON FILE |
| JEFFREY THOMAS SERENI | | | ON FILE |
| JEFFREY THOMAS SIMS | | | ON FILE |
| JEFFREY THOMAS STROMMER | | | ON FILE |
| JEFFREY THOMAS WEBB | | | ON FILE |
| JEFFREY THOMAS WILLIAMS | | | ON FILE |
| JEFFREY THOMAS ZELNIO | | | ON FILE |
| JEFFREY TIANXIAO HUAI | | | ON FILE |
| JEFFREY TIEMANN | | | ON FILE |
| JEFFREY TIGCHELAAR | | | ON FILE |
| JEFFREY TIMOTHY EHLENZ | | | ON FILE |
| JEFFREY TITO | | | ON FILE |
| JEFFREY TODD BARONI | | | ON FILE |
| JEFFREY TODD BARRETT | | | ON FILE |
| JEFFREY TODD CUMMINGS | | | ON FILE |
| JEFFREY TODD FENTER | | | ON FILE |
| JEFFREY TODD HATCH | | | ON FILE |
| JEFFREY TODD MORGAN | | | ON FILE |
| JEFFREY TODD NEUMANN | | | ON FILE |
| JEFFREY TODD NEUMANN | | | ON FILE |
| JEFFREY TODD POLLOCK | | | ON FILE |
| JEFFREY TODD RUDER | | | ON FILE |
| JEFFREY TODD SCHWARTZ | | | ON FILE |
| JEFFREY TODD WALTEMATHE | | | ON FILE |
| JEFFREY TODD WIGGINS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFREY TODD WILEN | | | ON FILE |
| JEFFREY TODD YANCEY | | | ON FILE |
| JEFFREY TODD YOUNG | | | ON FILE |
| JEFFREY TONG | | | ON FILE |
| JEFFREY TRAVIS DOWNS | | | ON FILE |
| JEFFREY TRAVIS LAY | | | ON FILE |
| JEFFREY TREW SEESE | | | ON FILE |
| JEFFREY TROY ANDERSON | | | ON FILE |
| JEFFREY TRUETT HERREN | | | ON FILE |
| JEFFREY TSZ CHEUK WONG | | | ON FILE |
| JEFFREY TUANANH BUI | | | ON FILE |
| JEFFREY TUMOLVA ANGELES | | | ON FILE |
| JEFFREY TYLER LOW | | | ON FILE |
| JEFFREY TYLER OVERSTREET | | | ON FILE |
| JEFFREY TYLER RIGBY | | | ON FILE |
| JEFFREY TYSON PALODICHUK | | | ON FILE |
| JEFFREY TZU HENG LIN | | | ON FILE |
| JEFFREY UDAN QUIOGUE | | | ON FILE |
| JEFFREY USELTON | | | ON FILE |
| JEFFREY V BURCH | | | ON FILE |
| JEFFREY VAN DEN BERG | | | ON FILE |
| JEFFREY VAN DER GEUGTEN | | | ON FILE |
| JEFFREY VAN DER KLIS | | | ON FILE |
| JEFFREY VAN DER SCHILDEN | | | ON FILE |
| JEFFREY VAN DER WEKKE | | | ON FILE |
| JEFFREY VAN DIJK | | | ON FILE |
| JEFFREY VAN ERKEL | | | ON FILE |
| JEFFREY VAN KESTEREN | | | ON FILE |
| JEFFREY VAN VELSEN | | | ON FILE |
| JEFFREY VANDERVELDE | | | ON FILE |
| JEFFREY VANMETER TOWERY | | | ON FILE |
| JEFFREY VANNOTE | | | ON FILE |
| JEFFREY VASSEY | | | ON FILE |
| JEFFREY VAUGHN BRAND | | | ON FILE |
| JEFFREY VERN SIEGFRIED | | | ON FILE |
| JEFFREY VERNON GOFF | | | ON FILE |
| JEFFREY VERSCHOOR | | | ON FILE |
| JEFFREY VICENTE DULLAS | | | ON FILE |
| JEFFREY VIER | | | ON FILE |
| JEFFREY VIETHOANG LAM | | | ON FILE |
| JEFFREY VILJO MANNER | | | ON FILE |
| JEFFREY VILLADAR UY | | | ON FILE |
| JEFFREY VILLANI | | | ON FILE |
| JEFFREY VINCENT BAGLEY | | | ON FILE |
| JEFFREY VINCENT BASTIAN | | | ON FILE |
| JEFFREY VINCENT FEIERSTEIN | | | ON FILE |
| JEFFREY VINCENT GERACE | | | ON FILE |
| JEFFREY VINCENT HINKLE | | | ON FILE |
| JEFFREY VINCENT HUNTLEY | | | ON FILE |
| JEFFREY VU | | | ON FILE |
| JEFFREY VUN | | | ON FILE |
| JEFFREY W JR NEWTON | | | ON FILE |
| JEFFREY W BAKER | | | ON FILE |
| JEFFREY W BRYAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFREY W CAMP | | | ON FILE |
| JEFFREY W MESSER | | | ON FILE |
| JEFFREY W MOTCH | | | ON FILE |
| JEFFREY W SHARPLEY | | | ON FILE |
| JEFFREY W SKIMMING REVOCABLE TRUST | | | ON FILE |
| JEFFREY W SMITH | | | ON FILE |
| JEFFREY W SOMMER | | | ON FILE |
| JEFFREY W THEISS | | | ON FILE |
| JEFFREY WACKS | | | ON FILE |
| JEFFREY WADE DANESE | | | ON FILE |
| JEFFREY WADE HAMPEL | | | ON FILE |
| JEFFREY WADE SCHOTTHOEFER | | | ON FILE |
| JEFFREY WADE UNRUH | | | ON FILE |
| JEFFREY WALKER HALL | | | ON FILE |
| JEFFREY WALLACE ELLSWORTH | | | ON FILE |
| JEFFREY WALTER MATTSON | | | ON FILE |
| JEFFREY WALTER MILANO | | | ON FILE |
| JEFFREY WANG | | | ON FILE |
| JEFFREY WANG | | | ON FILE |
| JEFFREY WARD BREW | | | ON FILE |
| JEFFREY WARMERDAM | | | ON FILE |
| JEFFREY WARREN BOTNICK | | | ON FILE |
| JEFFREY WARREN KROEPLIN | | | ON FILE |
| JEFFREY WARREN PATTON | | | ON FILE |
| JEFFREY WARREN WIENECKE | | | ON FILE |
| JEFFREY WARSHAUER | | | ON FILE |
| JEFFREY WASKOWIAK | | | ON FILE |
| JEFFREY WAYNE ADAMS | | | ON FILE |
| JEFFREY WAYNE BRANAM | | | ON FILE |
| JEFFREY WAYNE BROOKS | | | ON FILE |
| JEFFREY WAYNE GRAY | | | ON FILE |
| JEFFREY WAYNE HARDING | | | ON FILE |
| JEFFREY WAYNE JORDAN | | | ON FILE |
| JEFFREY WAYNE LAKE | | | ON FILE |
| JEFFREY WAYNE MILES | | | ON FILE |
| JEFFREY WAYNE SHERRILL | | | ON FILE |
| JEFFREY WAYNE TOWNSLEY | | | ON FILE |
| JEFFREY WEBB SANBORN | | | ON FILE |
| JEFFREY WEI HUA BENG | | | ON FILE |
| JEFFREY WELLMAN | | | ON FILE |
| JEFFREY WEN ZHONG LAU | | | ON FILE |
| JEFFREY WIBERG | | | ON FILE |
| JEFFREY WIDJAJA LOWARDI | | | ON FILE |
| JEFFREY WIENEN | | | ON FILE |
| JEFFREY WILKS MANUTEA ATGER | | | ON FILE |
| JEFFREY WILLARD DELEON | | | ON FILE |
| JEFFREY WILLIAM A NECHKA | | | ON FILE |
| JEFFREY WILLIAM ARCH | | | ON FILE |
| JEFFREY WILLIAM BOUDREAU | | | ON FILE |
| JEFFREY WILLIAM COLUSSY | | | ON FILE |
| JEFFREY WILLIAM DENEAU | | | ON FILE |
| JEFFREY WILLIAM DIKIS | | | ON FILE |
| JEFFREY WILLIAM GRAHAM | | | ON FILE |
| JEFFREY WILLIAM HARDING | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFREY WILLIAM HARTER | | | ON FILE |
| JEFFREY WILLIAM HERMANSON | | | ON FILE |
| JEFFREY WILLIAM HILTPOLD | | | ON FILE |
| JEFFREY WILLIAM JONES | | | ON FILE |
| JEFFREY WILLIAM JUNG | | | ON FILE |
| JEFFREY WILLIAM KENT | | | ON FILE |
| JEFFREY WILLIAM KLECK | | | ON FILE |
| JEFFREY WILLIAM KRAUS | | | ON FILE |
| JEFFREY WILLIAM LAUTRUP | | | ON FILE |
| JEFFREY WILLIAM MADDUX | | | ON FILE |
| JEFFREY WILLIAM MENSCH | | | ON FILE |
| JEFFREY WILLIAM PADGHAM | | | ON FILE |
| JEFFREY WILLIAM PEARY | | | ON FILE |
| JEFFREY WILLIAM ROSS | | | ON FILE |
| JEFFREY WILLIAM SABOTIN | | | ON FILE |
| JEFFREY WILLIAM SATHER | | | ON FILE |
| JEFFREY WILLIAM SCHULER | | | ON FILE |
| JEFFREY WILLIAM SEALE | | | ON FILE |
| JEFFREY WILLIAM SPROTT | | | ON FILE |
| JEFFREY WILLIAM VAN STEENBERGEN | | | ON FILE |
| JEFFREY WILLIAM VETTERICK | | | ON FILE |
| JEFFREY WILLIAM WIMMER | | | ON FILE |
| JEFFREY WILLIAM WONG | | | ON FILE |
| JEFFREY WILLIAMHALL SYMINGTON | | | ON FILE |
| JEFFREY WILLIS CHOW | | | ON FILE |
| JEFFREY WILSON | | | ON FILE |
| JEFFREY WILSON HEMINGWAY | | | ON FILE |
| JEFFREY WINDER | | | ON FILE |
| JEFFREY WING LEUNG CHUNG | | | ON FILE |
| JEFFREY WINNER SEITZ | | | ON FILE |
| JEFFREY WOLFF | | | ON FILE |
| JEFFREY WONG | | | ON FILE |
| JEFFREY WONG | | | ON FILE |
| JEFFREY YAN | | | ON FILE |
| JEFFREY YAN FRANCK 2 MALETIE | | | ON FILE |
| JEFFREY YAN KO MIN | | | ON FILE |
| JEFFREY YAUSSY HOGAN | | | ON FILE |
| JEFFREY YEOH KAH WAI | | | ON FILE |
| JEFFREY YIN CHUAN HU | | | ON FILE |
| JEFFREY YORKE | | | ON FILE |
| JEFFREY YUZO HIGA | | | ON FILE |
| JEFFREY ZAREMBA | | | ON FILE |
| JEFFREY ZHEN ZHI CHEN | | | ON FILE |
| JEFFREY ZHENGLING LIU | | | ON FILE |
| JEFFREY ZHONGHUA HAN | | | ON FILE |
| JEFFREYKAWING LAU | | | ON FILE |
| JEFFRI HUTARSO | | | ON FILE |
| JEFFRI LYNN CARRINGTON | | | ON FILE |
| JEFFRIE ALLEN MAJOR | | | ON FILE |
| JEFFRIE MICHAEL UNDERWOOD | | | ON FILE |
| JEFFRIN JOY | | | ON FILE |
| JEFFRINE PIK FONG KWONG | | | ON FILE |
| JEFFRY ADRIAN JONES | | | ON FILE |
| JEFFRY ALLEN MACHO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEFFRY BADGER | | | ON FILE |
| JEFFRY BLAKE DUNSON II | | | ON FILE |
| JEFFRY CHARLES GORE | | | ON FILE |
| JEFFRY DALE LOVELL | | | ON FILE |
| JEFFRY DIAZ | | | ON FILE |
| JEFFRY DUANE MORRIS | | | ON FILE |
| JEFFRY FRANCE NIELSON | | | ON FILE |
| JEFFRY J ALVAREZ RODRIGUEZ | | | ON FILE |
| JEFFRY JOHN LIPTAK | | | ON FILE |
| JEFFRY JOSE GUANDIQUE | | | ON FILE |
| JEFFRY KARNAEN | | | ON FILE |
| JEFFRY L LAFLAMME | | | ON FILE |
| JEFFRY LEONARDUS | | | ON FILE |
| JEFFRY MORA DE LA ROSA | | | ON FILE |
| JEFFRY REES BROCK | | | ON FILE |
| JEFFRY ROBERT | | | ON FILE |
| JEFFRY SETHIONO | | | ON FILE |
| JEFFRY SUSANTO | | | ON FILE |
| JEFHERSON DAVID CHICCHON QUISPE | | | ON FILE |
| JEFHRELL TUPAS KERR | | | ON FILE |
| JEFRADO AMALENSI | | | ON FILE |
| JEFREY SHAWN DOUGHERTY II | | | ON FILE |
| JEFREY SORIANO CLEMENTE | | | ON FILE |
| JEFRI VANEGAS | | | ON FILE |
| JEFRREY THOMAS HALLS | | | ON FILE |
| JEFRY A TINEO | | | ON FILE |
| JEFRY ANDRES ROBLES RODRIGUEZ | | | ON FILE |
| JEFRY BIN MOHAMAD NOR | | | ON FILE |
| JEFRY LUIS MARTINEZ | | | ON FILE |
| JEFTA JONATAN | | | ON FILE |
| JEFTE DE LEON | | | ON FILE |
| JEFTERSON DORGILUS | | | ON FILE |
| JEFTON FAISAL SUNGKAR | | | ON FILE |
| JEGANATHAN MARKANDU | | | ON FILE |
| JEGANATHAN PACHAPPAN | | | ON FILE |
| JEGANATT JEYASIMMAN | | | ON FILE |
| JEGATHEESWARAN SANJEEVAN | | | ON FILE |
| JEGGER JAGONAL JABIGUERO | | | ON FILE |
| JEGGER JAGONAL JABIGUERO | | | ON FILE |
| JEGGER JAGONAL JABIGUERO | | | ON FILE |
| JEGO RAPHAELITO BAMBA FRANCISCO | | | ON FILE |
| JEGORS USOVS | | | ON FILE |
| JEHA WOO | | | ON FILE |
| JEHAD ABDUL WAHID | | | ON FILE |
| JEHAD ANIS OMAR DAR OMAR | | | ON FILE |
| JEHANZAIB CHAUDHRY | | | ON FILE |
| JEHIEL SAMUEL JAMES | | | ON FILE |
| JEHOIADA OBED E GREENE | | | ON FILE |
| JEHONATTAN RODRIGUEZ BAEZ | | | ON FILE |
| JEHOVA ENRIQUE GUERRERO | | | ON FILE |
| JEHTRO MIRANDA SEBASTIAN | | | ON FILE |
| JEHU SHALOM CRUZ | | | ON FILE |
| JEHUDAH OOREBEEK | | | ON FILE |
| JEHUDI CASTRO SIERRA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEHUDI CASTRO SIERRA | | | ON FILE |
| JEHUS EMMANUEL DE LA ROSA GOMEZ | | | ON FILE |
| JEHYAMILAH NAHA | | | ON FILE |
| JEI SONG | | | ON FILE |
| JEIDEN KAZUMAIWAMURO CABRALES | | | ON FILE |
| JEIFREY CARPAY | | | ON FILE |
| JEIK CHA | | | ON FILE |
| JEIMER PARRILLA CRUZ | | | ON FILE |
| JEINER CASTELLON | | | ON FILE |
| JEINSIN D SUAREZ GOMEZ | | | ON FILE |
| JEIRLAN RAZON SALONGA | | | ON FILE |
| JEISER FERNANDO RODRIGUEZ | | | ON FILE |
| JEISON ANDRES GIRALDO GIRALDO | | | ON FILE |
| JEISON JOEL SUAREZ ARAQUE | | | ON FILE |
| JEISON STEVEN BARRIENTOS ALVAREZ | | | ON FILE |
| JEISON TORRES SALCEDO | | | ON FILE |
| JEISSON ANDRES RODRIGUEZ GUZMAN | | | ON FILE |
| JEIZIELLY KAWANE VENANCIO SANT | | | ON FILE |
| JEJASMIN-RONQUILLO PAILAN | | | ON FILE |
| JEJEN YANG | | | ON FILE |
| JEJUNG MOON | | | ON FILE |
| JEK KIAT TAY | | | ON FILE |
| JEKATERINA BRUKLENE | | | ON FILE |
| JEKATERINA NIKITINA | | | ON FILE |
| JEKATERINA POTAPOVA | | | ON FILE |
| JEKATERINA SENETS | | | ON FILE |
| JEKATERINA TURONOK | | | ON FILE |
| JEKATERINA UTENDORFERE KRUMPANE | | | ON FILE |
| JEKO PEPPE | | | ON FILE |
| JEKSON ANDRES GAVANZO DIAZ | | | ON FILE |
| JELA MANJA | | | ON FILE |
| JELANI A J VASSELL | | | ON FILE |
| JELANI AKIL FULTON | | | ON FILE |
| JELANI ASAD ALLEN | | | ON FILE |
| JELANI D HENRY | | | ON FILE |
| JELANI DUNNING | | | ON FILE |
| JELANI EDMUND BOXILL | | | ON FILE |
| JELANI EDMUND BOXILL | | | ON FILE |
| JELANI LOCKERT | | | ON FILE |
| JELDERT POL | | | ON FILE |
| JELE J KLEYWEGT | | | ON FILE |
| JELEN LEONOR BALCACER PEREZ | | | ON FILE |
| JELENA AGAFONOVA | | | ON FILE |
| JELENA ANCEVSKA | | | ON FILE |
| JELENA ANTIC | | | ON FILE |
| JELENA APIC | | | ON FILE |
| JELENA BAJAC | | | ON FILE |
| JELENA BEN OTHMAN | | | ON FILE |
| JELENA BENCIC | | | ON FILE |
| JELENA BOGDANOVIC | | | ON FILE |
| JELENA BRAZDECKA | | | ON FILE |
| JELENA BRBORA | | | ON FILE |
| JELENA CIRIC | | | ON FILE |
| JELENA CORIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JELENA DEKIC | | | ON FILE |
| JELENA DICKARD | | | ON FILE |
| JELENA DJURKOVIC | | | ON FILE |
| JELENA DOKO CETINA | | | ON FILE |
| JELENA DORDEVIC | | | ON FILE |
| JELENA DOROTKA VON EHRENWALL | | | ON FILE |
| JELENA DOSLIC | | | ON FILE |
| JELENA DRAGOJEVIC | | | ON FILE |
| JELENA DUKULE | | | ON FILE |
| JELENA DURDEVIC | | | ON FILE |
| JELENA DURIC | | | ON FILE |
| JELENA FILIPOVIC | | | ON FILE |
| JELENA GASIC | | | ON FILE |
| JELENA GAVRILOV | | | ON FILE |
| JELENA HERCIGONJA | | | ON FILE |
| JELENA ILIC | | | ON FILE |
| JELENA IVANOVIC | | | ON FILE |
| JELENA JAKOVIC | | | ON FILE |
| JELENA JORGOVIC | | | ON FILE |
| JELENA JOVICIC BATA | | | ON FILE |
| JELENA KAZIULIENE | | | ON FILE |
| JELENA KIZIC | | | ON FILE |
| JELENA KLAUDIJA KRAJACIC | | | ON FILE |
| JELENA KOLLMANN | | | ON FILE |
| JELENA KOVACEVIC | | | ON FILE |
| JELENA KRSTIC | | | ON FILE |
| JELENA KRSTIC | | | ON FILE |
| JELENA KURBALIJA | | | ON FILE |
| JELENA LJUBINOVIC | | | ON FILE |
| JELENA MANOJLOVIC | | | ON FILE |
| JELENA MARKOVIC | | | ON FILE |
| JELENA MIHAJLOVIC | | | ON FILE |
| JELENA MIKELIENE | | | ON FILE |
| JELENA MILADINOVIC | | | ON FILE |
| JELENA MUMM | | | ON FILE |
| JELENA NIEDENS | | | ON FILE |
| JELENA OLJACA | | | ON FILE |
| JELENA PAJOVIC VAN REENEN | | | ON FILE |
| JELENA PARKIN | | | ON FILE |
| JELENA PEJCIC | | | ON FILE |
| JELENA PEJCIC | | | ON FILE |
| JELENA PEJCIC | | | ON FILE |
| JELENA PEJCIC | | | ON FILE |
| JELENA PEJCIC | | | ON FILE |
| JELENA PETKOVIC | | | ON FILE |
| JELENA PETROVIC | | | ON FILE |
| JELENA RADIC | | | ON FILE |
| JELENA RADOJEVIC | | | ON FILE |
| JELENA RADONJIC HRIB | | | ON FILE |
| JELENA RASOVIC | | | ON FILE |
| JELENA RISTIC | | | ON FILE |
| JELENA SAVELJIC | | | ON FILE |
| JELENA SEKULIC | | | ON FILE |
| JELENA SINDELIC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JELENA SKLEBAR | | | ON FILE |
| JELENA STAMENIC | | | ON FILE |
| JELENA STANKOVIC | | | ON FILE |
| JELENA STOJKOVIC | | | ON FILE |
| JELENA SUSAK | | | ON FILE |
| JELENA TOMASEVIC | | | ON FILE |
| JELENA TONKOVIC | | | ON FILE |
| JELENA TUBOLCEVA | | | ON FILE |
| JELENA TVRDISIC | | | ON FILE |
| JELENA VUKOBRAT | | | ON FILE |
| JELENA VULIC | | | ON FILE |
| JELICA ALIMPIC | | | ON FILE |
| JELICA BUDIMIROVIC | | | ON FILE |
| JELICA DINIC | | | ON FILE |
| JELICA DURIC | | | ON FILE |
| JELICA MITROVIC | | | ON FILE |
| JELICA MOMCILOVIK | | | ON FILE |
| JELICA NOVCIC | | | ON FILE |
| JELICA VUJINOVIC | | | ON FILE |
| JELILI ADIGUN RAUFU | | | ON FILE |
| JELINE LOUIS GONZALES | | | ON FILE |
| JELINIER SMITH MARTINEZ AGUIRRE | | | ON FILE |
| JELIQUE CLEANT EDWARD | | | ON FILE |
| JELITA SOPANI | | | ON FILE |
| JELIZAVETA AKIMOVA | | | ON FILE |
| JELKA SEVER BOSNJAK | | | ON FILE |
| JELKA TURBIC | | | ON FILE |
| JELLE ANDREAS MOESTER | | | ON FILE |
| JELLE BRASSER | | | ON FILE |
| JELLE BRASSER | | | ON FILE |
| JELLE CORNE BLONK | | | ON FILE |
| JELLE CORNELLS BENJAN KOOMEN | | | ON FILE |
| JELLE DE POORTER | | | ON FILE |
| JELLE DEN HARDER | | | ON FILE |
| JELLE ETIENNE DECONINCK | | | ON FILE |
| JELLE FRANS HOEKSTRA | | | ON FILE |
| JELLE HOEFNAGEL | | | ON FILE |
| JELLE HOOGENDOORN | | | ON FILE |
| JELLE J RUTGERS | | | ON FILE |
| JELLE J SCHAART | | | ON FILE |
| JELLE J VAN DEN BERG | | | ON FILE |
| JELLE J VAN DER HAM | | | ON FILE |
| JELLE JACOB DE VRIES | | | ON FILE |
| JELLE JOUWSMA | | | ON FILE |
| JELLE M DE RIDDER | | | ON FILE |
| JELLE MAES | | | ON FILE |
| JELLE OOSTRA | | | ON FILE |
| JELLE P J DEN EXTER | | | ON FILE |
| JELLE PARMENTIER | | | ON FILE |
| JELLE PATRICK R DIET | | | ON FILE |
| JELLE PETRUS GERARDUS HENDRIKS | | | ON FILE |
| JELLE PETRUS JOB STOLK | | | ON FILE |
| JELLE POUPAERT | | | ON FILE |
| JELLE S HELSMOORTEL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JELLE VAN DEN EEDE | | | ON FILE |
| JELLE VAN DER KAAIJ | | | ON FILE |
| JELLE VAN DER KOOIJ | | | ON FILE |
| JELLE VAN DER LEEDE | | | ON FILE |
| JELLE VAN DER STEEN | | | ON FILE |
| JELLE VAN HAM | | | ON FILE |
| JELLE VEGTER | | | ON FILE |
| JELLE WILCKE | | | ON FILE |
| JELLE WILHELMUS GERARDUS STEEN | | | ON FILE |
| JELLE WILLEM KLIJN | | | ON FILE |
| JELLE ZIJLSTRA | | | ON FILE |
| JELLENIE ESTARES | | | ON FILE |
| JELLES EJURDEN | | | ON FILE |
| JELLESTAD CAPITAL S.A. SPF | | | ON FILE |
| JELLIKA NARANJO | | | ON FILE |
| JELLIS G L VAES | | | ON FILE |
| JELLIS THEODORUS REINTJES | | | ON FILE |
| JELLON SY JULIAN | | | ON FILE |
| JELMAR KRUITHOF | | | ON FILE |
| JELMER A BAKKER | | | ON FILE |
| JELMER BEKIUS | | | ON FILE |
| JELMER CORNELIS BOELE | | | ON FILE |
| JELMER DE JONG | | | ON FILE |
| JELMER DJURRE SIKMA | | | ON FILE |
| JELMER HIJLKEMA | | | ON FILE |
| JELMER JACOB BIJLSTRA | | | ON FILE |
| JELMER JAN VIJVERBERG | | | ON FILE |
| JELMER JOHANNES VAN DER STEENHOVEN | | | ON FILE |
| JELMER MARIJN BOS | | | ON FILE |
| JELMER MERIJN KWANTES | | | ON FILE |
| JELMER R GROENEVELD | | | ON FILE |
| JELMER SCHALK | | | ON FILE |
| JELMER SCHOETERS | | | ON FILE |
| JELTE C COENRAADS | | | ON FILE |
| JELTE EDUARD OOSTERHUIS | | | ON FILE |
| JELTE WIEBREN HALBE KORNELIS | | | ON FILE |
| JELTJE SCHERFF | | | ON FILE |
| JELUZ KARINA ESQUEDA URDANETA | | | ON FILE |
| JELVIS MIGUEL FERREIRA | | | ON FILE |
| JELZI JANE FIGUEIREDO LIMA | | | ON FILE |
| JEM ALEXANDER ISKENDER | | | ON FILE |
| JEM BERKANT | | | ON FILE |
| JEM SASITHORN NAILLING | | | ON FILE |
| JEMAIRO RUSSEL CARINO GILBERT HOGEMA | | | ON FILE |
| JEMAL GITTENS | | | ON FILE |
| JEMAL OUSOUBOV | | | ON FILE |
| JEMARGE LAHANSE TIRONE LOPES | | | ON FILE |
| JEMBER WESSELINK | | | ON FILE |
| JEMBLUNG JEMBLUNG | | | ON FILE |
| JEMBO CERALDE-BOYLE | | | ON FILE |
| JEME JORDAN | | | ON FILE |
| JEMEL ANTONIO DONATO | | | ON FILE |
| JEMEL M BENNETT | | | ON FILE |
| JEMELEATHA SOPHONIA M HECHAVARRIA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEMELL K WHITE | | | ON FILE |
| JEMELL LEGASPI BARRERA | | | ON FILE |
| JEMELLE DAVID WILKERSON | | | ON FILE |
| JEMELYN MARINAS | | | ON FILE |
| JEMERSON FARIAS TORRES | | | ON FILE |
| JEMIE ENYIH SAEKOO | | | ON FILE |
| JEMIL BIHA | | | ON FILE |
| JEMILLIE BARTOLINE RODICOL | | | ON FILE |
| JEMIMA CHARLES | | | ON FILE |
| JEMIMA GRACE DAWN PAPERA | | | ON FILE |
| JEMIMA SHIKDAR | | | ON FILE |
| JEMIMA VIVIANA BAIGORRIA | | | ON FILE |
| JEMIMAH KEMIREMBE | | | ON FILE |
| JEMIMAH ROSE CANNING | | | ON FILE |
| JEMIS KERY ABUL WANI | | | ON FILE |
| JEMLAN MONTOYA-BRAVO | | | ON FILE |
| JEMLINC ENTERPRISES LLC | | | ON FILE |
| JEMMA BUCKNER | | | ON FILE |
| JEMMA CATHERINE VOISIN | | | ON FILE |
| JEMMA ELLEN KNOPE | | | ON FILE |
| JEMMA FLETCHER | | | ON FILE |
| JEMMA JOANNE LING | | | ON FILE |
| JEMMA LINNEA HELMS | | | ON FILE |
| JEMMA LYNN RIDDELL | | | ON FILE |
| JEMMA YI JING LOW | | | ON FILE |
| JEMMEL ANTWONE HILL | | | ON FILE |
| JEMMOTT STEVENS DUNCAN | | | ON FILE |
| JEMMY ROSE MARTINEZ PANGAN | | | ON FILE |
| JEMMY TORRES MIEMBAN | | | ON FILE |
| JEMOND KASON WHITE | | | ON FILE |
| JEMOR VINCENT HUGHES | | | ON FILE |
| JEMSEN TAN | | | ON FILE |
| JEMSHIT BASHIMOV | | | ON FILE |
| JEMY VICTORIA MUNOZ FLORES | | | ON FILE |
| JEN WEI HONG | | | ON FILE |
| JEN CHI HSU | | | ON FILE |
| JEN CHIEH LIU | | | ON FILE |
| JEN CHIEN TENG | | | ON FILE |
| JEN CHIN CHEN | | | ON FILE |
| JEN H SHIH | | | ON FILE |
| JEN HAO YEH | | | ON FILE |
| JEN HOUNG LIE | | | ON FILE |
| JEN HSUAN CHEN | | | ON FILE |
| JEN KENDREW GALVEZ | | | ON FILE |
| JEN MEE THONG | | | ON FILE |
| JEN MEI WU | | | ON FILE |
| JEN SHAHI | | | ON FILE |
| JEN SUNG TAN | | | ON FILE |
| JEN TING HAN | | | ON FILE |
| JEN YI HO | | | ON FILE |
| JENA ALI HIRJI | | | ON FILE |
| JENA DARLENE SALISBURY | | | ON FILE |
| JENA L REALE | | | ON FILE |
| JENA LAINE CONGILOSI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JENA LEE MUMME | | | ON FILE |
| JENA LEE VERBECK | | | ON FILE |
| JENA MARIE PARRISH | | | ON FILE |
| JENA MARIE SCOTT | | | ON FILE |
| JENA WILLS | | | ON FILE |
| JENAE LAUREN WARN | | | ON FILE |
| JENAE LYNN BREWTON | | | ON FILE |
| JENAE MARIE TABANAO | | | ON FILE |
| JENAE SONNE NIKO | | | ON FILE |
| JENAH KELLY ABD EL MONEIM | | | ON FILE |
| JENAHAN SHAN | | | ON FILE |
| JENAI SUN STOKESBARY | | | ON FILE |
| JENAKAN SIVAGNAANAM | | | ON FILE |
| JENALINE ROSE MANUEL MARTINEZ | | | ON FILE |
| JENALYN ACHACOSO PAGNE | | | ON FILE |
| JENAN ELSAMMAN | | | ON FILE |
| JENAR VILLARIN | | | ON FILE |
| JENARO MANUEL CORREA | | | ON FILE |
| JENAY JOYCE CAVALANCIA | | | ON FILE |
| JENAY JOYCE CAVALANCIA | | | ON FILE |
| JENC LOO | | | ON FILE |
| JENCHIEH LEE | | | ON FILE |
| JENCIS FRANZ ZALAMEDA | | | ON FILE |
| JENCUS LIN ZHE XUAN | | | ON FILE |
| JENCY J J DEPOORTER | | | ON FILE |
| JENDRICK JULIO FARENZENA | | | ON FILE |
| JENDRIK ODENWALD | | | ON FILE |
| JENE PAUL POWERS II | | | ON FILE |
| JENE VONG | | | ON FILE |
| JENEEN JEONGEON OH | | | ON FILE |
| JENEEN RAMON WEST | | | ON FILE |
| JENEFER PAYAG MERTO | | | ON FILE |
| JENEFFER SOUZA DOS SANTOS | | | ON FILE |
| JENEICE S WASCHLE | | | ON FILE |
| JENEL FLORIN SPOEALA | | | ON FILE |
| JENEL MELNYK | | | ON FILE |
| JENELIA ALLEN SARVER | | | ON FILE |
| JENELL MARIE MCLAUGHLIN | | | ON FILE |
| JENELL RUMBAWA HITESHEW | | | ON FILE |
| JENELLE AISHA WARNER | | | ON FILE |
| JENELLE CARLA SPICER | | | ON FILE |
| JENELLE DÂ€™ALESSANDRO | | | ON FILE |
| JENELLE EXNER | | | ON FILE |
| JENELLE JIMELA RYAN | | | ON FILE |
| JENELLE STACI THOMAS | | | ON FILE |
| JENELLE WHITTNEY TEVIS | | | ON FILE |
| JENELYN CALUMPIT CASTILLO | | | ON FILE |
| JENELYN CASINO DEALAGDON | | | ON FILE |
| JENELYN DE CASTRO CREDO | | | ON FILE |
| JENELYN DE CASTRO CREDO | | | ON FILE |
| JENELYN DE CASTRO CREDO | | | ON FILE |
| JENELYN TEODOSIO HORCA | | | ON FILE |
| JENESEE TALI GARCIA | | | ON FILE |
| JENESSA ANN CROGNALI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JENET HUI FEN SUN | | | ON FILE |
| JENEVIV PAULINE DAVID ALIMAN | | | ON FILE |
| JENG HAU CHI | | | ON FILE |
| JENG LEE | | | ON FILE |
| JENG SHIUN CHUNG | | | ON FILE |
| JENG WEI LEE | | | ON FILE |
| JENGHIZ JOHANNES CESARE ENGIST PAATS VON STRENG VAN DIJCK | | | ON FILE |
| JENHUNG LIAO | | | ON FILE |
| JENICA ADRIAN RADION | | | ON FILE |
| JENIFER ANNE ABI HAMAD | | | ON FILE |
| JENIFER ARNOLD GIUDICE | | | ON FILE |
| JENIFER CYRIL LO PARUNGAO | | | ON FILE |
| JENIFER HO | | | ON FILE |
| JENIFER K WONG-YU | | | ON FILE |
| JENIFER KALABOVA | | | ON FILE |
| JENIFER KIRSTINE CLARK | | | ON FILE |
| JENIFER LEE RWIN | | | ON FILE |
| JENIFER MARIE PALMER | | | ON FILE |
| JENIFER MARIKO MATSUMOTO | | | ON FILE |
| JENIFER N ROBLES | | | ON FILE |
| JENIFER POSADA | | | ON FILE |
| JENIFER RAMONAMARIA EDENS | | | ON FILE |
| JENIFER SOFIA MESSINA POLO | | | ON FILE |
| JENIFER SOSA MARTINEZ | | | ON FILE |
| JENIFER SUAREZ SILVA | | | ON FILE |
| JENIFER VIRGINIA LOY | | | ON FILE |
| JENIFFER CASSANDRA VALENTINE | | | ON FILE |
| JENIFFER DIAZ AXLINE | | | ON FILE |
| JENIFFER K GONZALEZ ESTABA | | | ON FILE |
| JENIFFER LEITE PEREIRA | | | ON FILE |
| JENIFFER MARIE PELLETIER | | | ON FILE |
| JENIFFER MORGA TETETLA | | | ON FILE |
| JENIKA ARJAN PATEL | | | ON FILE |
| JENILEE JOY EHLERS | | | ON FILE |
| JENILEE SHEA DILLON | | | ON FILE |
| JENILYN ROMERO OLIVAR GRINKIN | | | ON FILE |
| JENINE LARAINE STUBBS | | | ON FILE |
| JENINNE B PARK | | | ON FILE |
| JENIS ANITA SUBRINEA GILES | | | ON FILE |
| JENIS CATIC | | | ON FILE |
| JENISH BHARAT DEKIVADIYA | | | ON FILE |
| JENISH NITINBHAI GANDHI | | | ON FILE |
| JENISHA DEODITA DIAS | | | ON FILE |
| JENITE RAJENDRA RAMESCHANDRA | | | ON FILE |
| JENITH SIVANESAN | | | ON FILE |
| JENIXA MARIE MIRANDA MALDONADO | | | ON FILE |
| JENJONG WANG | | | ON FILE |
| JENKINS MONZEY | | | ON FILE |
| JENKINS-HUTCHINSON MASON CURTIS | | | ON FILE |
| JENLIANG LIN | | | ON FILE |
| JENLYN MALACASTE ALBURO | | | ON FILE |
| JENN HAUR NG | | | ON FILE |
| JENN MORGAN | | | JUSTIN@JBM-LAW.COM |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JENNA ALEXANDRA BIAGI | | | ON FILE |
| JENNA ANETTE MOLKANEN | | | ON FILE |
| JENNA ANN BRANDSEN | | | ON FILE |
| JENNA ANNE SLIWKA | | | ON FILE |
| JENNA ASHLEY BROWN | | | ON FILE |
| JENNA ASHLEY MENDOZA | | | ON FILE |
| JENNA ASHLYN JONES | | | ON FILE |
| JENNA BRADFORD | | | ON FILE |
| JENNA BROOKE LIPKIN | | | ON FILE |
| JENNA DALE SHELDON | | | ON FILE |
| JENNA DANAE YEASLEY | | | ON FILE |
| JENNA DANIELLE LEHNE | | | ON FILE |
| JENNA DIANE DIPETTA | | | ON FILE |
| JENNA E MARTINELLI | | | ON FILE |
| JENNA F BRANNAN | | | ON FILE |
| JENNA FIELDER | | | ON FILE |
| JENNA FILLMORE | | | ON FILE |
| JENNA HETTRICK | | | ON FILE |
| JENNA HOLLY STRAIN | | | ON FILE |
| JENNA JANELL LAMB | | | ON FILE |
| JENNA JOSI FEHR | | | ON FILE |
| JENNA KOH | | | ON FILE |
| JENNA KONG PUN CHEONG | | | ON FILE |
| JENNA KRISTEN MABRY | | | ON FILE |
| JENNA L BOND | | | ON FILE |
| JENNA LANE BURGESS | | | ON FILE |
| JENNA LEANNE BODEKER | | | ON FILE |
| JENNA LEE DILLON | | | ON FILE |
| JENNA LEE ROLL | | | ON FILE |
| JENNA LEE ROYDEN | | | ON FILE |
| JENNA LEE YERBY | | | ON FILE |
| JENNA LEIGH JANSSEN | | | ON FILE |
| JENNA LEIGH KOENIGSHOFER | | | ON FILE |
| JENNA LEIGH MCNAMEE | | | ON FILE |
| JENNA LOU MAURON | | | ON FILE |
| JENNA LYNE VENTURA DOMINGO | | | ON FILE |
| JENNA LYNN ETCHEVERRY | | | ON FILE |
| JENNA M DIPAOLA | | | ON FILE |
| JENNA MAREE BELL | | | ON FILE |
| JENNA MARIE CASTRO | | | ON FILE |
| JENNA MARIE CECCHINI | | | ON FILE |
| JENNA MARIE CHILDS | | | ON FILE |
| JENNA MARIE MASOERO | | | ON FILE |
| JENNA MARIE MCDANIEL | | | ON FILE |
| JENNA MARIE PAIGE MCRAE | | | ON FILE |
| JENNA MARIE SULLIVAN | | | ON FILE |
| JENNA MARIE YAZDANI | | | ON FILE |
| JENNA MARIKA MATTANEN | | | ON FILE |
| JENNA MARJAANA TAINIO | | | ON FILE |
| JENNA MICHELLE DODGE | | | ON FILE |
| JENNA MICKELSON MCTUNE | | | ON FILE |
| JENNA MULRENAN | | | ON FILE |
| JENNA NICOLE SCHIEVINK | | | ON FILE |
| JENNA NICOLE SOBO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JENNA REBECCA LILLY | | | ON FILE |
| JENNA RENEE THORPE | | | ON FILE |
| JENNA TINEI REEDER | | | ON FILE |
| JENNA TRACY CHILD | | | ON FILE |
| JENNA TRACY HACKMAN | | | ON FILE |
| JENNABEA STURMAN DI GAETANO | | | ON FILE |
| JENNAE MARIE COOPER | | | ON FILE |
| JENNAH MARIE LIBO-ON FORMOSO | | | ON FILE |
| JENNA-LEA NEWSON | | | ON FILE |
| JENNALEE GAISER | | | ON FILE |
| JENNA-LEE WILSON | | | ON FILE |
| JENNARONG KANHACHALEE | | | ON FILE |
| JENNE MICHELE NESTHUS | | | ON FILE |
| JENNEFER CANTEO | | | ON FILE |
| JENNELYN ALMANZA LIBANG | | | ON FILE |
| JENNELYN BAUTISTA | | | ON FILE |
| JENNELYN BERNAS | | | ON FILE |
| JENNELYN MACALALAO BAUTISTA | | | ON FILE |
| JENNERO A ROSSI | | | ON FILE |
| JENNETTA ALDEN GEORGE | | | ON FILE |
| JENNETTE MICHELLE SOMERVILLE | | | ON FILE |
| JENNEY LYN SURONIO SAMANIEGO | | | ON FILE |
| JENNI ELINA RILASTI | | | ON FILE |
| JENNI ELINA WOOD | | | ON FILE |
| JENNI EMMA THOMPSON | | | ON FILE |
| JENNI EMMA THOMPSON | | | ON FILE |
| JENNI IRMELI AHLSTEN | | | ON FILE |
| JENNI IRMELI AHLSTEN | | | ON FILE |
| JENNI JO BAUER | | | ON FILE |
| JENNI LEE HALL | | | ON FILE |
| JENNICA JANAE O BROIN | | | ON FILE |
| JENNICA THERESE BACKSTROM | | | ON FILE |
| JENNICA THERESE CASTRO | | | ON FILE |
| JENNICAJESSLYN TAN CASTELAR | | | ON FILE |
| JENNICO FRANCIS MENDIGO ZALAMEDA | | | ON FILE |
| JENNIE C HSU LUMETTA | | | ON FILE |
| JENNIE FRANCO | | | ON FILE |
| JENNIE HYEON JU KANG | | | ON FILE |
| JENNIE JEANPIERRE | | | ON FILE |
| JENNIE KRISTINA DANSO | | | ON FILE |
| JENNIE LIANGZHENG ZHU | | | ON FILE |
| JENNIE LINDA MARIE PETTERSSON | | | ON FILE |
| JENNIE LU | | | ON FILE |
| JENNIE MARIE MADDOX | | | ON FILE |
| JENNIE MARIE NEIL | | | ON FILE |
| JENNIE MARIE WALLER | | | ON FILE |
| JENNIE MODEA ANITA STORFELDT | | | ON FILE |
| JENNIE OAKHEE KOO | | | ON FILE |
| JENNIE THERESE LOFTON GRIFFIN | | | ON FILE |
| JENNIE Y ZHENG | | | ON FILE |
| JENNIFER WELLS | | | ON FILE |
| JENNIFER A BARRETT | | | ON FILE |
| JENNIFER A CALIENDO | | | ON FILE |
| JENNIFER A CHERNISHENKO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JENNIFER A FIGUEROA | | | ON FILE |
| JENNIFER A POWER HORAN | | | ON FILE |
| JENNIFER A ROSE | | | ON FILE |
| JENNIFER A ZOLD | | | ON FILE |
| JENNIFER A ZONDLO | | | ON FILE |
| JENNIFER A. CHRISTIAN | | | ON FILE |
| JENNIFER ABELL DOUGLAS | | | ON FILE |
| JENNIFER ABINA | | | ON FILE |
| JENNIFER ADCOCK WHITNEY | | | ON FILE |
| JENNIFER AG MEADOWS | | | ON FILE |
| JENNIFER AGATA LEANO | | | ON FILE |
| JENNIFER AGUADA KIRK | | | ON FILE |
| JENNIFER AGUILERA | | | ON FILE |
| JENNIFER AIMEE CREADOR | | | ON FILE |
| JENNIFER ALEJANDRA CONTRERAS | | | ON FILE |
| JENNIFER ALEJANDRA RUIZ TORLACOFF | | | ON FILE |
| JENNIFER ALEXANDRA HINCAPIE BARTOLO | | | ON FILE |
| JENNIFER ALEXIS MASUDA | | | ON FILE |
| JENNIFER ALEXIS ORLICH | | | ON FILE |
| JENNIFER ALICE WINNIFRED LOCKETT | | | ON FILE |
| JENNIFER ALICIA WILSON | | | ON FILE |
| JENNIFER ALISON SCHOON | | | ON FILE |
| JENNIFER ALMARIO ARPIA | | | ON FILE |
| JENNIFER ALYSSA CHAVANDO | | | ON FILE |
| JENNIFER AMANDA PORTER | | | ON FILE |
| JENNIFER AMBALONG HARRELSON | | | ON FILE |
| JENNIFER AMBROCIO RAMIREZ | | | ON FILE |
| JENNIFER AMY JACKSON | | | ON FILE |
| JENNIFER AMY VUU | | | ON FILE |
| JENNIFER ANA MADANAT | | | ON FILE |
| JENNIFER ANANI BRAVO SANTISTEBAN | | | ON FILE |
| JENNIFER ANGELA LEE | | | ON FILE |
| JENNIFER ANGIE MC GOVERN | | | ON FILE |
| JENNIFER ANH THY LU | | | ON FILE |
| JENNIFER ANN AUST | | | ON FILE |
| JENNIFER ANN BIRCHETT | | | ON FILE |
| JENNIFER ANN BLACKLER | | | ON FILE |
| JENNIFER ANN BLAIR | | | ON FILE |
| JENNIFER ANN BRITO | | | ON FILE |
| JENNIFER ANN CANNON | | | ON FILE |
| JENNIFER ANN CATLIN | | | ON FILE |
| JENNIFER ANN CHOI | | | ON FILE |
| JENNIFER ANN CORIN FOWLER | | | ON FILE |
| JENNIFER ANN DELONG | | | ON FILE |
| JENNIFER ANN FARNSWORTH | | | ON FILE |
| JENNIFER ANN GAWRONSKY | | | ON FILE |
| JENNIFER ANN HACKER | | | ON FILE |
| JENNIFER ANN HARPER | | | ON FILE |
| JENNIFER ANN HOWARD | | | ON FILE |
| JENNIFER ANN JEUNG | | | ON FILE |
| JENNIFER ANN KATTULA | | | ON FILE |
| JENNIFER ANN LAWLESS | | | ON FILE |
| JENNIFER ANN LEE YU | | | ON FILE |
| JENNIFER ANN LONG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JENNIFER ANN MARIA GUMBS | | | ON FILE |
| JENNIFER ANN MARIE BERGERON | | | ON FILE |
| JENNIFER ANN MURAD | | | ON FILE |
| JENNIFER ANN NELSON | | | ON FILE |
| JENNIFER ANN NEVITT | | | ON FILE |
| JENNIFER ANN PARRILL | | | ON FILE |
| JENNIFER ANN RAYMOND | | | ON FILE |
| JENNIFER ANN RHODES | | | ON FILE |
| JENNIFER ANN RUMINSKI | | | ON FILE |
| JENNIFER ANN SNOWDEN | | | ON FILE |
| JENNIFER ANN SOTER | | | ON FILE |
| JENNIFER ANN THANH VO | | | ON FILE |
| JENNIFER ANNE BLASS | | | ON FILE |
| JENNIFER ANNE BRITT | | | ON FILE |
| JENNIFER ANNE DAVIS | | | ON FILE |
| JENNIFER ANNE ERICKSON | | | ON FILE |
| JENNIFER ANNE JACOBS | | | ON FILE |
| JENNIFER ANNE LARKIN | | | ON FILE |
| JENNIFER ANNE LINDUP | | | ON FILE |
| JENNIFER ANNE MEGSON | | | ON FILE |
| JENNIFER ANNE MULA | | | ON FILE |
| JENNIFER ANNE PLUMRIDGE | | | ON FILE |
| JENNIFER ANNE RAMAGE | | | ON FILE |
| JENNIFER ANNE RICHARDSON | | | ON FILE |
| JENNIFER ANNE ROHUS | | | ON FILE |
| JENNIFER ANNE SMITH | | | ON FILE |
| JENNIFER ANNE STUMM | | | ON FILE |
| JENNIFER ANNE TROXELL | | | ON FILE |
| JENNIFER ANNE WISEMAN | | | ON FILE |
| JENNIFER ARDELL ESPY | | | ON FILE |
| JENNIFER ARMAS MENDEZ | | | ON FILE |
| JENNIFER ARNAIZ | | | ON FILE |
| JENNIFER ASHLEY ALCOCER | | | ON FILE |
| JENNIFER ASTRID YURANI BALTAN | | | ON FILE |
| JENNIFER AUDREY WATKINS | | | ON FILE |
| JENNIFER AVILA | | | ON FILE |
| JENNIFER AVILES BULEJE | | | ON FILE |
| JENNIFER AYALA | | | ON FILE |
| JENNIFER BAIK | | | ON FILE |
| JENNIFER BAIN DARLINGTON | | | ON FILE |
| JENNIFER BAKAR | | | ON FILE |
| JENNIFER BARNETT SPENCER | | | ON FILE |
| JENNIFER BEAUREGARD | | | ON FILE |
| JENNIFER BECKER | | | ON FILE |
| JENNIFER BEDARY PURWA | | | ON FILE |
| JENNIFER BERENICE MENGEON | | | ON FILE |
| JENNIFER BERG SORGENTONI | | | ON FILE |
| JENNIFER BERGH HATCHER | | | ON FILE |
| JENNIFER BERNADETTE COOK | | | ON FILE |
| JENNIFER BERNARD NAZARIO | | | ON FILE |
| JENNIFER BETH MATHEWS | | | ON FILE |
| JENNIFER BOOKER | | | ON FILE |
| JENNIFER BORRUSO | | | ON FILE |
| JENNIFER BORRUSO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JENNIFER BRACCO | | | ON FILE |
| JENNIFER BRENA | | | ON FILE |
| JENNIFER BRETTSCHNEIDER | | | ON FILE |
| JENNIFER BRIE RIGHETTI GUERRA | | | ON FILE |
| JENNIFER BROWN | | | ON FILE |
| JENNIFER BUSTOS BLEEKER | | | ON FILE |
| JENNIFER BUTLER | | | ON FILE |
| JENNIFER BYER TELFER | | | ON FILE |
| JENNIFER C DURBIN | | | ON FILE |
| JENNIFER C FLORESFLORES | | | ON FILE |
| JENNIFER C KIELBASA | | | ON FILE |
| JENNIFER C MERRICK | | | ON FILE |
| JENNIFER C OSINSKI | | | ON FILE |
| JENNIFER CALDERON DUITAMA | | | ON FILE |
| JENNIFER CAMPBELL | | | ON FILE |
| JENNIFER CAMPBELL | | | ON FILE |
| JENNIFER CAMPBELL DUVALL | | | ON FILE |
| JENNIFER CANDELA CAMANXXO | | | ON FILE |
| JENNIFER CARA BRUSCIA | | | ON FILE |
| JENNIFER CARA O WARE | | | ON FILE |
| JENNIFER CARINA O CONNELL | | | ON FILE |
| JENNIFER CAROL SHEEN | | | ON FILE |
| JENNIFER CARROLL EIS | | | ON FILE |
| JENNIFER CASSO | | | ON FILE |
| JENNIFER CATHERINE COGGINS | | | ON FILE |
| JENNIFER CATHERINE KARRY | | | ON FILE |
| JENNIFER CATHRINE MARKS | | | ON FILE |
| JENNIFER CHAN | | | ON FILE |
| JENNIFER CHAN | | | ON FILE |
| JENNIFER CHANDRA SWAIM | | | ON FILE |
| JENNIFER CHANVA CHENG | | | ON FILE |
| JENNIFER CHARMAINE FREELAND | | | ON FILE |
| JENNIFER CHAU | | | ON FILE |
| JENNIFER CHEEMANLALL | | | ON FILE |
| JENNIFER CHENG | | | ON FILE |
| JENNIFER CHI LAM | | | ON FILE |
| JENNIFER CHRISTIN DROZD | | | ON FILE |
| JENNIFER CHRISTINE FOLTZ | | | ON FILE |
| JENNIFER CHRISTINE LOCKHART | | | ON FILE |
| JENNIFER CHRISTINE MACNIVEN | | | ON FILE |
| JENNIFER CHRISTINE STEVENS | | | ON FILE |
| JENNIFER CHRISTINE WRIGHT | | | ON FILE |
| JENNIFER CLAIRE MANNING | | | ON FILE |
| JENNIFER CLAIRE MATHY | | | ON FILE |
| JENNIFER CLAUDIA GOZAL | | | ON FILE |
| JENNIFER COBB LANCASTER | | | ON FILE |
| JENNIFER CONNIE MAGRI | | | ON FILE |
| JENNIFER CONNIE MAGRI | | | ON FILE |
| JENNIFER CONROY | | | ON FILE |
| JENNIFER COX LIPSEY | | | ON FILE |
| JENNIFER CRISTINA STEFAN | | | ON FILE |
| JENNIFER CUNHA JOHNSON | | | ON FILE |
| JENNIFER CUSEMIL STAHMER | | | ON FILE |
| JENNIFER D KETTERER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JENNIFER DAEUN YI | | | ON FILE |
| JENNIFER DAGAT ALBANO | | | ON FILE |
| JENNIFER DAISY SHAR | | | ON FILE |
| JENNIFER DALIT BACANI | | | ON FILE |
| JENNIFER DAN THUY PHAM | | | ON FILE |
| JENNIFER DANIELLE CROCKETT | | | ON FILE |
| JENNIFER DANIELLE METTETAL | | | ON FILE |
| JENNIFER DAWN JOHNSON | | | ON FILE |
| JENNIFER DAWN KLOTZ | | | ON FILE |
| JENNIFER DAWN NORDLUND | | | ON FILE |
| JENNIFER DAWN REED | | | ON FILE |
| JENNIFER DAWN SUNDQUIST | | | ON FILE |
| JENNIFER DAWN WALLING | | | ON FILE |
| JENNIFER DAY MITCHELL | | | ON FILE |
| JENNIFER DEL CARMEN BROWN | | | ON FILE |
| JENNIFER DEL VA GIMENO DUARTE | | | ON FILE |
| JENNIFER DENAE CLARKE | | | ON FILE |
| JENNIFER DENISE DE LORENZO | | | ON FILE |
| JENNIFER DENISE HIX | | | ON FILE |
| JENNIFER DENISE LOPEZ | | | ON FILE |
| JENNIFER DEVAUX | | | ON FILE |
| JENNIFER DIANA DELIGA-KLAUS | | | ON FILE |
| JENNIFER DIANE FRUHAUF | | | ON FILE |
| JENNIFER DIANE MAUGHAN | | | ON FILE |
| JENNIFER DIAZ | | | ON FILE |
| JENNIFER DODIL ROSALES | | | ON FILE |
| JENNIFER DORAN | | | ON FILE |
| JENNIFER DORAN | | | ON FILE |
| JENNIFER DYAN ROBINSON | | | ON FILE |
| JENNIFER E CLAY | | | ON FILE |
| JENNIFER E HART | | | ON FILE |
| JENNIFER E HOUSTON | | | ON FILE |
| JENNIFER E SAJOUS | | | ON FILE |
| JENNIFER EDITH COLLINS | | | ON FILE |
| JENNIFER EILEEN MEYER | | | ON FILE |
| JENNIFER EINBERGER | | | ON FILE |
| JENNIFER ELAINE COLLINS | | | ON FILE |
| JENNIFER ELAINE JORDAN | | | ON FILE |
| JENNIFER ELAINE KAMINSKI | | | ON FILE |
| JENNIFER ELIS HERRERA CORONEL | | | ON FILE |
| JENNIFER ELISE VIGH | | | ON FILE |
| JENNIFER ELIZABE MONTE CABRAL | | | ON FILE |
| JENNIFER ELIZABETH ALBERT | | | ON FILE |
| JENNIFER ELIZABETH ALEXANDER | | | ON FILE |
| JENNIFER ELIZABETH BISHOP | | | ON FILE |
| JENNIFER ELIZABETH CLAUD DELESALLE | | | ON FILE |
| JENNIFER ELIZABETH HERR | | | ON FILE |
| JENNIFER ELIZABETH JARVIS | | | ON FILE |
| JENNIFER ELIZABETH KOUSTRUP | | | ON FILE |
| JENNIFER ELIZABETH MILLS | | | ON FILE |
| JENNIFER ELIZABETH MUIR | | | ON FILE |
| JENNIFER ELIZABETH ONEILL | | | ON FILE |
| JENNIFER ELIZABETH ROBERTSON | | | ON FILE |
| JENNIFER ELIZABETH SANTIAGO RIOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JENNIFER ELIZABETH SHARPE | | | ON FILE |
| JENNIFER ELLEN PINILLA | | | ON FILE |
| JENNIFER ELYSE SMITH | | | ON FILE |
| JENNIFER EPLER | | | ON FILE |
| JENNIFER ERIN BEARD | | | ON FILE |
| JENNIFER ERIN SCHESNUK | | | ON FILE |
| JENNIFER EUNHEE PARK | | | ON FILE |
| JENNIFER EVA JONES | | | ON FILE |
| JENNIFER FACCENDA | | | ON FILE |
| JENNIFER FAITH BLANKENSHIP | | | ON FILE |
| JENNIFER FAN | | | ON FILE |
| JENNIFER FEIGIN | | | ON FILE |
| JENNIFER FERNANDA MARTIN LANAS | | | ON FILE |
| JENNIFER FIGUEROA | | | ON FILE |
| JENNIFER FLORENCIA GASTON | | | ON FILE |
| JENNIFER FRANCES FLORES | | | ON FILE |
| JENNIFER FRANCES FLORES | | | ON FILE |
| JENNIFER FRANCES MENENDEZ | | | ON FILE |
| JENNIFER FRANCES SCHWERTNER | | | ON FILE |
| JENNIFER FRENTZ | | | ON FILE |
| JENNIFER G RODRIGUEZ | | | ON FILE |
| JENNIFER GABRIELA DEHNE ESPARZA | | | ON FILE |
| JENNIFER GAIL TAYLOR | | | ON FILE |
| JENNIFER GALANG TING | | | ON FILE |
| JENNIFER GARCIA | | | ON FILE |
| JENNIFER GARDNER STEVENSON | | | ON FILE |
| JENNIFER GÃ–RNEMANN | | | ON FILE |
| JENNIFER GASSER | | | ON FILE |
| JENNIFER GAY DOVE | | | ON FILE |
| JENNIFER GAYE LINCOLN | | | ON FILE |
| JENNIFER GEDDES EPPS | | | ON FILE |
| JENNIFER GEORGIANNE LAWSON | | | ON FILE |
| JENNIFER GEORGINA CLAYTON | | | ON FILE |
| JENNIFER GEPILA PABUSTAN | | | ON FILE |
| JENNIFER GERMAINE YVONNE KROPFELD | | | ON FILE |
| JENNIFER GHISLAINE MICHELLE AMMOUR | | | ON FILE |
| JENNIFER GOLDENSTEDE | | | ON FILE |
| JENNIFER GONZALEZ | | | ON FILE |
| JENNIFER GRACE | | | ON FILE |
| JENNIFER GRACE LIM TAKAHASHI | | | ON FILE |
| JENNIFER GRACE SEDGLEY | | | ON FILE |
| JENNIFER GRACE TURNER | | | ON FILE |
| JENNIFER GRISEL HYUN | | | ON FILE |
| JENNIFER GUILD TRIHOULIS | | | ON FILE |
| JENNIFER H BILENDUKE | | | ON FILE |
| JENNIFER H GIERMAN | | | ON FILE |
| JENNIFER H REED | | | ON FILE |
| JENNIFER H SWABY | | | ON FILE |
| JENNIFER HA | | | ON FILE |
| JENNIFER HAE YUN | | | ON FILE |
| JENNIFER HAKIM | | | ON FILE |
| JENNIFER HANNAHROSE BARNES | | | ON FILE |
| JENNIFER HARRINGER | | | ON FILE |
| JENNIFER HEATHER LONG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JENNIFER HELEN ASHTON | | | ON FILE |
| JENNIFER HERCULES GALDAMEZ | | | ON FILE |
| JENNIFER HILARY GIPSON | | | ON FILE |
| JENNIFER HNIDAN | | | ON FILE |
| JENNIFER HO | | | ON FILE |
| JENNIFER HO YAN YAU | | | ON FILE |
| JENNIFER HOEY | | | ON FILE |
| JENNIFER HONG | | | ON FILE |
| JENNIFER HUDSON HALDERMAN | | | ON FILE |
| JENNIFER HUONG KONG | | | ON FILE |
| JENNIFER IRIEL RUMBO SCUDERI | | | ON FILE |
| JENNIFER J DIETSCH | | | ON FILE |
| JENNIFER J GOOBY | | | ON FILE |
| JENNIFER JADE WILLIAMS | | | ON FILE |
| JENNIFER JANE LIEN | | | ON FILE |
| JENNIFER JANE OSTOPOVICH | | | ON FILE |
| JENNIFER JANE WADE | | | ON FILE |
| JENNIFER JEAN BADINO | | | ON FILE |
| JENNIFER JEAN CARTER | | | ON FILE |
| JENNIFER JEAN MARTIN | | | ON FILE |
| JENNIFER JEAN MURPHY | | | ON FILE |
| JENNIFER JERWAN | | | ON FILE |
| JENNIFER JILL OHLINGER | | | ON FILE |
| JENNIFER JO FANCHER | | | ON FILE |
| JENNIFER JO LINKES | | | ON FILE |
| JENNIFER JOAN MOHAN | | | ON FILE |
| JENNIFER JOANA ROMAN | | | ON FILE |
| JENNIFER JOCELYN FORD | | | ON FILE |
| JENNIFER JOHNSON | | | ON FILE |
| JENNIFER JOLEA SHAW | | | ON FILE |
| JENNIFER JOLYNN ARREOLA ESPINOZA | | | ON FILE |
| JENNIFER JONES | | | ON FILE |
| JENNIFER JOSEPHINE CALLEJA | | | ON FILE |
| JENNIFER JOY LEWIS | | | ON FILE |
| JENNIFER JOY PETERS | | | ON FILE |
| JENNIFER JUANICO PAPADOPOULOS | | | ON FILE |
| JENNIFER JUHN | | | ON FILE |
| JENNIFER JULIET LAURA O GRADY | | | ON FILE |
| JENNIFER JUNE MITCHELL-SWINK | | | ON FILE |
| JENNIFER K CORADI | | | ON FILE |
| JENNIFER K HENAGHAN | | | ON FILE |
| JENNIFER KAE SEEARS | | | ON FILE |
| JENNIFER KATARINA TE AROHAKAPA KAHU-LUKE | | | ON FILE |
| JENNIFER KATE BALES | | | ON FILE |
| JENNIFER KATE CHAMBERLAINE | | | ON FILE |
| JENNIFER KATE NINAN | | | ON FILE |
| JENNIFER KATHERINE FLYNN | | | ON FILE |
| JENNIFER KATHLEEN JOHNSON | | | ON FILE |
| JENNIFER KATHRYN BERKOWITZ | | | ON FILE |
| JENNIFER KATHRYN RIDER | | | ON FILE |
| JENNIFER KAY MEDLINCARDINALE | | | ON FILE |
| JENNIFER KAY SCOBIE | | | ON FILE |
| JENNIFER KIM DANG | | | ON FILE |
| JENNIFER KIM PHUONG DANG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JENNIFER KIMBERLY KUENZLER | | | ON FILE |
| JENNIFER KNAM | | | ON FILE |
| JENNIFER KOON KWAN CHAN | | | ON FILE |
| JENNIFER KUSONO | | | ON FILE |
| JENNIFER L BAKER | | | ON FILE |
| JENNIFER L BECVAR | | | ON FILE |
| JENNIFER L CHAPMAN | | | ON FILE |
| JENNIFER L CONN | | | ON FILE |
| JENNIFER L KLINGER | | | ON FILE |
| JENNIFER L LEMAIRE | | | ON FILE |
| JENNIFER L LEOPOLD | | | ON FILE |
| JENNIFER L MOLLEY | | | ON FILE |
| JENNIFER L RED | | | ON FILE |
| JENNIFER L SOLTYS | | | ON FILE |
| JENNIFER L STRADLING | | | ON FILE |
| JENNIFER L STRASBURGER | | | ON FILE |
| JENNIFER L WARTA | | | ON FILE |
| JENNIFER L YARDLEY | | | ON FILE |
| JENNIFER LA | | | ON FILE |
| JENNIFER LAKOT | | | ON FILE |
| JENNIFER LANG KLINKER | | | ON FILE |
| JENNIFER LARSEN | | | ON FILE |
| JENNIFER LAURA RENWICK | | | ON FILE |
| JENNIFER LAURA STREETER | | | ON FILE |
| JENNIFER LAURELI MALCOLM | | | ON FILE |
| JENNIFER LAUREN HAGER | | | ON FILE |
| JENNIFER LAUREN MICHELIN | | | ON FILE |
| JENNIFER LAUREN SPARKS | | | ON FILE |
| JENNIFER LAURENCE REGINE DARMON | | | ON FILE |
| JENNIFER LAZARO MUSALLAM | | | ON FILE |
| JENNIFER LEA COLLINS | | | ON FILE |
| JENNIFER LEA HASTINGS | | | ON FILE |
| JENNIFER LEA LEATHERS | | | ON FILE |
| JENNIFER LEA STAMEY | | | ON FILE |
| JENNIFER LEAH BRAKE | | | ON FILE |
| JENNIFER LEAH SEAH YUE QIN | | | ON FILE |
| JENNIFER LEANN GRANERA | | | ON FILE |
| JENNIFER LEANN GULAREK | | | ON FILE |
| JENNIFER LEANNE NEWMAN | | | ON FILE |
| JENNIFER LEANNE WOOD | | | ON FILE |
| JENNIFER LEE | | | ON FILE |
| JENNIFER LEE CHAPMAN-SHARPE | | | ON FILE |
| JENNIFER LEE CIN YI | | | ON FILE |
| JENNIFER LEE CROWDER | | | ON FILE |
| JENNIFER LEE CULLUM | | | ON FILE |
| JENNIFER LEE JOHNS | | | ON FILE |
| JENNIFER LEE KEYSERLING | | | ON FILE |
| JENNIFER LEE KINGSBURY | | | ON FILE |
| JENNIFER LEE MARIE NYSTROM | | | ON FILE |
| JENNIFER LEE MASTER | | | ON FILE |
| JENNIFER LEE NOWACZEWSKI | | | ON FILE |
| JENNIFER LEE POLLIO | | | ON FILE |
| JENNIFER LEE SEARLE | | | ON FILE |
| JENNIFER LEE STUART | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JENNIFER LEE WINDHAM | | | ON FILE |
| JENNIFER LEE WINDHAM | | | ON FILE |
| JENNIFER LEIGH BARKER | | | ON FILE |
| JENNIFER LEIGH CLAYTON | | | ON FILE |
| JENNIFER LEIGH DOSS | | | ON FILE |
| JENNIFER LEIGH EPLER | | | ON FILE |
| JENNIFER LEIGH GRAHAM | | | ON FILE |
| JENNIFER LEIGH KELLOGG | | | ON FILE |
| JENNIFER LEIGH REEVES | | | ON FILE |
| JENNIFER LEIGH TANOURY | | | ON FILE |
| JENNIFER LEIGH WAANOUNOU | | | ON FILE |
| JENNIFER LEIGH WESTWOOD | | | ON FILE |
| JENNIFER LEIGH WOOD | | | ON FILE |
| JENNIFER LESLIE AUBERT | | | ON FILE |
| JENNIFER LEVIN SINDER | | | ON FILE |
| JENNIFER LEWIS | | | ON FILE |
| JENNIFER LI | | | ON FILE |
| JENNIFER LIEN LE | | | ON FILE |
| JENNIFER LIN | | | ON FILE |
| JENNIFER LIND MANCIEL | | | ON FILE |
| JENNIFER LIU | | | ON FILE |
| JENNIFER LIZETH REYES OCAMPO | | | ON FILE |
| JENNIFER LOH | | | ON FILE |
| JENNIFER LOIS COWHAM | | | ON FILE |
| JENNIFER LOIS LOVE | | | ON FILE |
| JENNIFER LORA OVERBY | | | ON FILE |
| JENNIFER LORENZO MARES | | | ON FILE |
| JENNIFER LOTINO DUMLAO | | | ON FILE |
| JENNIFER LOUISE BAILEY | | | ON FILE |
| JENNIFER LOUISE DAVIES | | | ON FILE |
| JENNIFER LOUISE FAVAS | | | ON FILE |
| JENNIFER LOUISE GEISER | | | ON FILE |
| JENNIFER LOUISE NGUYEN | | | ON FILE |
| JENNIFER LOUISE PECKHAM | | | ON FILE |
| JENNIFER LOUISE RICHARDS | | | ON FILE |
| JENNIFER LOUISE RIGGS | | | ON FILE |
| JENNIFER LOUISE VERA MOULARD | | | ON FILE |
| JENNIFER LOUISE WILSON | | | ON FILE |
| JENNIFER LS GOR | | | ON FILE |
| JENNIFER LUDWIG BRENT | | | ON FILE |
| JENNIFER LY | | | ON FILE |
| JENNIFER LYN CLANDINAN WILSON | | | ON FILE |
| JENNIFER LYN CLANDINAN WILSON | | | ON FILE |
| JENNIFER LYN LEO | | | ON FILE |
| JENNIFER LYN MACUHA BANZON | | | ON FILE |
| JENNIFER LYNN CALVERT | | | ON FILE |
| JENNIFER LYNN CAPELLE | | | ON FILE |
| JENNIFER LYNN CAPO | | | ON FILE |
| JENNIFER LYNN CLARKE | | | ON FILE |
| JENNIFER LYNN COLLINS | | | ON FILE |
| JENNIFER LYNN CROSS | | | ON FILE |
| JENNIFER LYNN DAHL DOMYAN | | | ON FILE |
| JENNIFER LYNN DEUR | | | ON FILE |
| JENNIFER LYNN DICKEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JENNIFER LYNN DONISTHORPE | | | ON FILE |
| JENNIFER LYNN DUGGER | | | ON FILE |
| JENNIFER LYNN DUNBAR | | | ON FILE |
| JENNIFER LYNN EVANS | | | ON FILE |
| JENNIFER LYNN FLEMING | | | ON FILE |
| JENNIFER LYNN FRANKE | | | ON FILE |
| JENNIFER LYNN HARDING MARLIN | | | ON FILE |
| JENNIFER LYNN HOCHGESANG | | | ON FILE |
| JENNIFER LYNN HOPPER | | | ON FILE |
| JENNIFER LYNN HOWELL | | | ON FILE |
| JENNIFER LYNN HUGHES | | | ON FILE |
| JENNIFER LYNN KNOX | | | ON FILE |
| JENNIFER LYNN KOZZI | | | ON FILE |
| JENNIFER LYNN LANDRIGAN | | | ON FILE |
| JENNIFER LYNN LENTZ | | | ON FILE |
| JENNIFER LYNN LETT | | | ON FILE |
| JENNIFER LYNN MARTZ | | | ON FILE |
| JENNIFER LYNN MATTHEW | | | ON FILE |
| JENNIFER LYNN MCGRADY | | | ON FILE |
| JENNIFER LYNN MCGUIRE | | | ON FILE |
| JENNIFER LYNN MCRAE | | | ON FILE |
| JENNIFER LYNN MELILLO | | | ON FILE |
| JENNIFER LYNN METZGER BAGWELL | | | ON FILE |
| JENNIFER LYNN MILLER | | | ON FILE |
| JENNIFER LYNN MILLER | | | ON FILE |
| JENNIFER LYNN OCEGUERA | | | ON FILE |
| JENNIFER LYNN PEDERSON | | | ON FILE |
| JENNIFER LYNN PERSON | | | ON FILE |
| JENNIFER LYNN PERSON | | | ON FILE |
| JENNIFER LYNN RESTIVO | | | ON FILE |
| JENNIFER LYNN RICE | | | ON FILE |
| JENNIFER LYNN RIO | | | ON FILE |
| JENNIFER LYNN SCOZZARI | | | ON FILE |
| JENNIFER LYNN SHEPARDSON | | | ON FILE |
| JENNIFER LYNN SMITH | | | ON FILE |
| JENNIFER LYNN SPISAK | | | ON FILE |
| JENNIFER LYNN STEPHENSON | | | ON FILE |
| JENNIFER LYNN THOMAS | | | ON FILE |
| JENNIFER LYNN VORBURGER | | | ON FILE |
| JENNIFER LYNN WATSON JENKINS | | | ON FILE |
| JENNIFER LYNN WEAVER | | | ON FILE |
| JENNIFER LYNN WILLIAMS | | | ON FILE |
| JENNIFER LYNN YANCEY | | | ON FILE |
| JENNIFER LYNN-BELLESTRI RIMANELLI | | | ON FILE |
| JENNIFER LYNNE ALVARADO | | | ON FILE |
| JENNIFER LYNNE BATH | | | ON FILE |
| JENNIFER LYNNE FOX | | | ON FILE |
| JENNIFER LYNNE HUMPHREY | | | ON FILE |
| JENNIFER LYNSEY BUCKLEY | | | ON FILE |
| JENNIFER M ASHTON | | | ON FILE |
| JENNIFER M BATCHELOR | | | ON FILE |
| JENNIFER M FIORE | | | ON FILE |
| JENNIFER M HOWARD | | | ON FILE |
| JENNIFER M LETKEMANN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JENNIFER M MATIAS | | | ON FILE |
| JENNIFER M MOLINARI | | | ON FILE |
| JENNIFER M PAK | | | ON FILE |
| JENNIFER M SOUZA | | | ON FILE |
| JENNIFER M TRAVER | | | ON FILE |
| JENNIFER M WILLIAMS | | | ON FILE |
| JENNIFER M ZIELINSKI | | | ON FILE |
| JENNIFER MACHADO SOUSA | | | ON FILE |
| JENNIFER MADELINE DAUTH | | | ON FILE |
| JENNIFER MAE BENNETT | | | ON FILE |
| JENNIFER MAE CREASY | | | ON FILE |
| JENNIFER MAI LEE | | | ON FILE |
| JENNIFER MAIRA RIVERA | | | ON FILE |
| JENNIFER MALAIKA EWALD | | | ON FILE |
| JENNIFER MALINDA ADAMS | | | ON FILE |
| JENNIFER MARGARET LITTLETON | | | ON FILE |
| JENNIFER MARGARET TOM | | | ON FILE |
| JENNIFER MARGARET WEIGHT | | | ON FILE |
| JENNIFER MARIA LOUW | | | ON FILE |
| JENNIFER MARIE BORUCKI | | | ON FILE |
| JENNIFER MARIE CASTILLO | | | ON FILE |
| JENNIFER MARIE CHAMPLIN | | | ON FILE |
| JENNIFER MARIE CLARK | | | ON FILE |
| JENNIFER MARIE CONDE | | | ON FILE |
| JENNIFER MARIE EDGREN | | | ON FILE |
| JENNIFER MARIE ELDER | | | ON FILE |
| JENNIFER MARIE HUNTER | | | ON FILE |
| JENNIFER MARIE IGOE | | | ON FILE |
| JENNIFER MARIE KERR | | | ON FILE |
| JENNIFER MARIE KINNEAR-BOHNENBLUST | | | ON FILE |
| JENNIFER MARIE KLATT | | | ON FILE |
| JENNIFER MARIE LAROSE | | | ON FILE |
| JENNIFER MARIE MC COY | | | ON FILE |
| JENNIFER MARIE MORA | | | ON FILE |
| JENNIFER MARIE MORGAN | | | ON FILE |
| JENNIFER MARIE MORGAN | | | ON FILE |
| JENNIFER MARIE NAVARRO | | | ON FILE |
| JENNIFER MARIE PEREZ DAVILA | | | ON FILE |
| JENNIFER MARIE RENTERIA | | | ON FILE |
| JENNIFER MARIE SARTORIS | | | ON FILE |
| JENNIFER MARIE SEALE | | | ON FILE |
| JENNIFER MARIE SENEZ | | | ON FILE |
| JENNIFER MARIE SHIELDS | | | ON FILE |
| JENNIFER MARIE STANCROFF | | | ON FILE |
| JENNIFER MARIE TROUT | | | ON FILE |
| JENNIFER MARIE WENTLAND | | | ON FILE |
| JENNIFER MARIE WILEY | | | ON FILE |
| JENNIFER MARIE WOLJEVACH | | | ON FILE |
| JENNIFER MARY CHURCHILL | | | ON FILE |
| JENNIFER MARY VANDEHEI | | | ON FILE |
| JENNIFER MAUREEN SHAUGHNESSY | | | ON FILE |
| JENNIFER MCLELLAN | | | ON FILE |
| JENNIFER MEGAN DAVIDSON | | | ON FILE |
| JENNIFER MELANIE BROOKS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JENNIFER MELISSA JANKOWSKI | | | ON FILE |
| JENNIFER MERCY FLORES | | | ON FILE |
| JENNIFER MEYER | | | ON FILE |
| JENNIFER MEYTSKY | | | ON FILE |
| JENNIFER MICHAELA BYRNE | | | ON FILE |
| JENNIFER MICHELLE BLEVINS | | | ON FILE |
| JENNIFER MICHELLE BRILE | | | ON FILE |
| JENNIFER MICHELLE BUCHANAN | | | ON FILE |
| JENNIFER MICHELLE DELEON | | | ON FILE |
| JENNIFER MICHELLE GOODMAN | | | ON FILE |
| JENNIFER MICHELLE NILSSON PALM | | | ON FILE |
| JENNIFER MICHELLE QUINDE | | | ON FILE |
| JENNIFER MICHELLE TIDROW | | | ON FILE |
| JENNIFER MICHELLE XIMENEZ | | | ON FILE |
| JENNIFER MICHELLE ZUNO | | | ON FILE |
| JENNIFER MICHIKO TAKESHITA | | | ON FILE |
| JENNIFER MINHCHAU TRINH | | | ON FILE |
| JENNIFER MIRANDA FLETCHER | | | ON FILE |
| JENNIFER MJ WONG | | | ON FILE |
| JENNIFER MONTEREMAL | | | ON FILE |
| JENNIFER MORAES LOPES | | | ON FILE |
| JENNIFER MORANCY | | | ON FILE |
| JENNIFER MUNSAYAC VELASCO | | | ON FILE |
| JENNIFER NAHIR AYELEN LEVALLE | | | ON FILE |
| JENNIFER NATSUE BOOTZ | | | ON FILE |
| JENNIFER NGOC ANH LY | | | ON FILE |
| JENNIFER NICHOLE DAVID | | | ON FILE |
| JENNIFER NICOLE CADA HERRERA | | | ON FILE |
| JENNIFER NICOLE GALLIANO | | | ON FILE |
| JENNIFER NICOLE HATCHELL | | | ON FILE |
| JENNIFER NICOLE HOLLEY | | | ON FILE |
| JENNIFER NICOLE MATHEWS | | | ON FILE |
| JENNIFER NICOLE MC DOUGALL | | | ON FILE |
| JENNIFER NNANNA | | | ON FILE |
| JENNIFER NOA | | | ON FILE |
| JENNIFER NOEMY LOPEZ | | | ON FILE |
| JENNIFER NORA SUTTO | | | ON FILE |
| JENNIFER OBLIGACION CUANO | | | ON FILE |
| JENNIFER OEHME | | | ON FILE |
| JENNIFER OMONDI | | | ON FILE |
| JENNIFER ONG | | | ON FILE |
| JENNIFER ONTING TSE | | | ON FILE |
| JENNIFER OPHELIA MAROGI | | | ON FILE |
| JENNIFER ORDONA CRISSINGER | | | ON FILE |
| JENNIFER ORELLANA | | | ON FILE |
| JENNIFER ORNELAS | | | ON FILE |
| JENNIFER OSULLIVAN | | | ON FILE |
| JENNIFER OUYE | | | ON FILE |
| JENNIFER OVENDEN | | | ON FILE |
| JENNIFER P RUMRILL | | | ON FILE |
| JENNIFER PAIGE COLEMAN | | | ON FILE |
| JENNIFER PAIGE FOSTER | | | ON FILE |
| JENNIFER PAIGE HARRISON | | | ON FILE |
| JENNIFER PAIGE SARKANY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JENNIFER PAISLEY | | | ON FILE |
| JENNIFER PALAMOS | | | ON FILE |
| JENNIFER PAPIONA TUSI | | | ON FILE |
| JENNIFER PATRICIA MARAH | | | ON FILE |
| JENNIFER PAULDING ZANK | | | ON FILE |
| JENNIFER PEREIRA | | | ON FILE |
| JENNIFER PETERSON | | | ON FILE |
| JENNIFER PHAM SALLING | | | ON FILE |
| JENNIFER PLATTS BIERHUIZEN | | | ON FILE |
| JENNIFER POLLARD ASKEW | | | ON FILE |
| JENNIFER POM HOYSANG WALIAN | | | ON FILE |
| JENNIFER POWER | | | ON FILE |
| JENNIFER PRECIOUS FINCH | | | ON FILE |
| JENNIFER PRISCILLA SANTAOLALLA | | | ON FILE |
| JENNIFER PUA | | | ON FILE |
| JENNIFER QUINN | | | ON FILE |
| JENNIFER QUINONES SIERRA | | | ON FILE |
| JENNIFER R BOGART | | | ON FILE |
| JENNIFER R BUFFALO | | | ON FILE |
| JENNIFER R HOFFMAN | | | ON FILE |
| JENNIFER R LAYBURN | | | ON FILE |
| JENNIFER R MEJIA | | | ON FILE |
| JENNIFER RACHAEL SPENCE | | | ON FILE |
| JENNIFER RACHEL DORAN | | | ON FILE |
| JENNIFER RACHEL MARR | | | ON FILE |
| JENNIFER RACHEL OLINS | | | ON FILE |
| JENNIFER RACHEL WATKINS | | | ON FILE |
| JENNIFER RACZ | | | ON FILE |
| JENNIFER RAE BALLINGER | | | ON FILE |
| JENNIFER RAE WOODS | | | ON FILE |
| JENNIFER RAEL SANCHEZ COVARRUBIAS | | | ON FILE |
| JENNIFER RAFTER | | | ON FILE |
| JENNIFER RAMIREZ BAULCH | | | ON FILE |
| JENNIFER REBECCA DE BRUYN | | | ON FILE |
| JENNIFER REBECCA JUSTICE HARMON | | | ON FILE |
| JENNIFER REBECCA SWARTZ | | | ON FILE |
| JENNIFER REIKA HEDLUND | | | ON FILE |
| JENNIFER REIT | | | ON FILE |
| JENNIFER RENE TROWBRIDGE | | | ON FILE |
| JENNIFER RENE WILLIAMS | | | ON FILE |
| JENNIFER RENEA WESNER | | | ON FILE |
| JENNIFER RENEE ACKERMAN | | | ON FILE |
| JENNIFER RENEE BREWER | | | ON FILE |
| JENNIFER RENEE CASH | | | ON FILE |
| JENNIFER RENEE GILLESPIE | | | ON FILE |
| JENNIFER RENEE HILL | | | ON FILE |
| JENNIFER RENEE HUNTER | | | ON FILE |
| JENNIFER RENEE RAMIREZ | | | ON FILE |
| JENNIFER RENEE ROBINSON | | | ON FILE |
| JENNIFER ROBERTA DUBOIS | | | ON FILE |
| JENNIFER ROBERTS | | | ON FILE |
| JENNIFER ROBIN HERREMA | | | ON FILE |
| JENNIFER ROBYN GRILL | | | ON FILE |
| JENNIFER ROBYN LOUGHMAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JENNIFER ROBYN MILLER | | | ON FILE |
| JENNIFER ROGERS | | | ON FILE |
| JENNIFER ROMELIA ESCOBARSIGMAN | | | ON FILE |
| JENNIFER ROMINA PINEIRO SOTO | | | ON FILE |
| JENNIFER RONAN | | | ON FILE |
| JENNIFER ROSE ADDUCCI | | | ON FILE |
| JENNIFER ROSE AMIDON | | | ON FILE |
| JENNIFER ROSE BERGSMA | | | ON FILE |
| JENNIFER ROSE CARR | | | ON FILE |
| JENNIFER ROSE DE LEON | | | ON FILE |
| JENNIFER ROSE FRENCH | | | ON FILE |
| JENNIFER ROSE MARTINA | | | ON FILE |
| JENNIFER ROSE PETERSON | | | ON FILE |
| JENNIFER ROSE WOLFF | | | ON FILE |
| JENNIFER ROSEMARIE WALT | | | ON FILE |
| JENNIFER ROSENBERG | | | ON FILE |
| JENNIFER ROSS RIGBERG | | | ON FILE |
| JENNIFER ROY | | | ON FILE |
| JENNIFER RUBY MARSHALL | | | ON FILE |
| JENNIFER RUIZ | | | ON FILE |
| JENNIFER RUTH DE COSTA | | | ON FILE |
| JENNIFER RUTH DORMANDY | | | ON FILE |
| JENNIFER RUTH MYERS | | | ON FILE |
| JENNIFER S LEE | | | ON FILE |
| JENNIFER S MASSOP | | | ON FILE |
| JENNIFER S SORRENTINO | | | ON FILE |
| JENNIFER SABRINA NG-HAING | | | ON FILE |
| JENNIFER SAJORDA ROBERTSON | | | ON FILE |
| JENNIFER SALAZAR | | | ON FILE |
| JENNIFER SALAZAR BENAVIDES | | | ON FILE |
| JENNIFER SANDOVAL | | | ON FILE |
| JENNIFER SARAY GARZA HERNANDEZ | | | ON FILE |
| JENNIFER SELINA BAILEY | | | ON FILE |
| JENNIFER SHEREE ROMERO | | | ON FILE |
| JENNIFER SHIYUN JIAU | | | ON FILE |
| JENNIFER SHULTZ | | | ON FILE |
| JENNIFER SIAN JEFFREY | | | ON FILE |
| JENNIFER SIEDL | | | ON FILE |
| JENNIFER SILVA BLAIR | | | ON FILE |
| JENNIFER SILVINA RODRIGUEZ | | | ON FILE |
| JENNIFER SIMPSON ETHERIDGE | | | ON FILE |
| JENNIFER SMITH | | | ON FILE |
| JENNIFER SOHAILA MANSOORI | | | ON FILE |
| JENNIFER SOLEDAD LOPEZ | | | ON FILE |
| JENNIFER SOO-YOEN LEARTANASAN | | | ON FILE |
| JENNIFER SOUSA | | | ON FILE |
| JENNIFER STEVENS LANDEN | | | ON FILE |
| JENNIFER SU | | | ON FILE |
| JENNIFER SUE BUH | | | ON FILE |
| JENNIFER SUE GIBBS | | | ON FILE |
| JENNIFER SUE LEE | | | ON FILE |
| JENNIFER SUI LIAO | | | ON FILE |
| JENNIFER SULHOFF KING | | | ON FILE |
| JENNIFER SUSAN SCHOMMER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JENNIFER SUZANNE DOUGLASS | | | ON FILE |
| JENNIFER SUZANNE MCDANIEL | | | ON FILE |
| JENNIFER SUZANNE MILLER | | | ON FILE |
| JENNIFER SWYER | | | ON FILE |
| JENNIFER SYLVIE VAN EETVELDE | | | ON FILE |
| JENNIFER TABUNAR BERMISA | | | ON FILE |
| JENNIFER TABUZO MANAOG | | | ON FILE |
| JENNIFER TAMARA MURCIA LOPEZ | | | ON FILE |
| JENNIFER TAMARA RUIZ | | | ON FILE |
| JENNIFER TAN ZI HUI | | | ON FILE |
| JENNIFER TATIANA MUNOZ DIAZ | | | ON FILE |
| JENNIFER THACKERAY LACHANCE | | | ON FILE |
| JENNIFER THANH BUENVIAJE | | | ON FILE |
| JENNIFER THERESE MCPHERSON | | | ON FILE |
| JENNIFER TOM | | | ON FILE |
| JENNIFER TORDILLA MAGUIGAD | | | ON FILE |
| JENNIFER TRACILYNN KARLIN | | | ON FILE |
| JENNIFER TRIEU | | | ON FILE |
| JENNIFER TUYEN KIM LE | | | ON FILE |
| JENNIFER TUYET BAKERNESBIT | | | ON FILE |
| JENNIFER UNG | | | ON FILE |
| JENNIFER UYENNGOC HOANG | | | ON FILE |
| JENNIFER VANESA DEVIA BUSTOS | | | ON FILE |
| JENNIFER VARGAS | | | ON FILE |
| JENNIFER VARGAS ESPINOSA | | | ON FILE |
| JENNIFER VENDRAMIN | | | ON FILE |
| JENNIFER VIOLETTE FANNY MONTAT | | | ON FILE |
| JENNIFER VOUGHT YACKEE | | | ON FILE |
| JENNIFER VROUVIDES | | | ON FILE |
| JENNIFER VU | | | ON FILE |
| JENNIFER WAIYEE HUM | | | ON FILE |
| JENNIFER WALTER CONKLIN | | | ON FILE |
| JENNIFER WANG | | | ON FILE |
| JENNIFER WAPLINGTON | | | ON FILE |
| JENNIFER WEE ZHEN ZHEN | | | ON FILE |
| JENNIFER WRIGHT | | | ON FILE |
| JENNIFER XA | | | ON FILE |
| JENNIFER YAPP | | | ON FILE |
| JENNIFER YASMEEN MIAH | | | ON FILE |
| JENNIFER YEN WONG | | | ON FILE |
| JENNIFER YORK | | | ON FILE |
| JENNIFER YUKI MIYAKUBO | | | ON FILE |
| JENNIFER YUNJI SIN | | | ON FILE |
| JENNIFER ZAMORA ZAMOT | | | ON FILE |
| JENNIFER ZIMMERMAN | | | ON FILE |
| JENNIFER ZOE RYALS | | | ON FILE |
| JENNIFERJACQUELINEIZASKUN WUESTLING | | | ON FILE |
| JENNIFFER MOLANO | | | ON FILE |
| JENNIFFER ALEXANDRA JACO PAYES | | | ON FILE |
| JENNIFFER JULIA POSTIGO CHIRA | | | ON FILE |
| JENNIFFER WANGARE | | | ON FILE |
| JENNILYN CALAGUAS TORRES | | | ON FILE |
| JENNILYN GONOS OBRIEN | | | ON FILE |
| JENNILYN VILLASIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JENNINA CATHERINE DEVEAUX | | | ON FILE |
| JENNINE ANDREABORBON REYES | | | ON FILE |
| JENNINGS BRIAN JOHNSON | | | ON FILE |
| JENNINGS BRITT WHITE | | | ON FILE |
| JENNIPHA PHONMAT | | | ON FILE |
| JENNIPHER B CONCEPCION | | | ON FILE |
| JENNIS LOUIS H RUYTHOOREN | | | ON FILE |
| JENNISA FUENTES BOQUILA | | | ON FILE |
| JENNISHA MANISHA CHHEDA | | | ON FILE |
| JENNISON ERNIE NUNEZ | | | ON FILE |
| JENNITA SUZANNE ABRA | | | ON FILE |
| JENNO BOGAERT | | | ON FILE |
| JENNY A BREEDY | | | ON FILE |
| JENNY A GRETGRIX | | | ON FILE |
| JENNY AILEN CHEN | | | ON FILE |
| JENNY ALEJANDRA HUMER | | | ON FILE |
| JENNY ANDREA NAVAS | | | ON FILE |
| JENNY ANN PALMER | | | ON FILE |
| JENNY ANN YOUNG | | | ON FILE |
| JENNY ANNA BALL | | | ON FILE |
| JENNY AU | | | ON FILE |
| JENNY BALL | | | ON FILE |
| JENNY BALLADARES | | | ON FILE |
| JENNY BAYSIEU | | | ON FILE |
| JENNY BEATRICE PREPENS | | | ON FILE |
| JENNY BENSIMON MARAD | | | ON FILE |
| JENNY BRUN LAM | | | ON FILE |
| JENNY CASAS | | | ON FILE |
| JENNY CHAN | | | ON FILE |
| JENNY CHANG | | | ON FILE |
| JENNY CHARLOUIE KORACH | | | ON FILE |
| JENNY CHEUNG | | | ON FILE |
| JENNY DANG | | | ON FILE |
| JENNY DISKO | | | ON FILE |
| JENNY DU | | | ON FILE |
| JENNY ELISABETH FRIDHEIM | | | ON FILE |
| JENNY ELIZABETH FARR | | | ON FILE |
| JENNY EVGUENIA BOGDANOVA | | | ON FILE |
| JENNY FLORE MURTAZIN | | | ON FILE |
| JENNY FOLLINA | | | ON FILE |
| JENNY FRANCELLY ISAZA LOPEZ | | | ON FILE |
| JENNY FRANCES LOPEZ | | | ON FILE |
| JENNY FRANCISCA BORGHELLO | | | ON FILE |
| JENNY GOULAS | | | ON FILE |
| JENNY HAE YIM JUNG | | | ON FILE |
| JENNY HERNANDEZ IGNACIO | | | ON FILE |
| JENNY HII CHING YIE | | | ON FILE |
| JENNY HO | | | ON FILE |
| JENNY HOTMAN | | | ON FILE |
| JENNY JISOU KIM | | | ON FILE |
| JENNY JOSEFINE NORBERG | | | ON FILE |
| JENNY JUDGE | | | ON FILE |
| JENNY KAKAFIKAS | | | ON FILE |
| JENNY KIM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JENNY KIM NGUYEN | | | ON FILE |
| JENNY KRUG | | | ON FILE |
| JENNY LAM | | | ON FILE |
| JENNY LEANNE MILLS | | | ON FILE |
| JENNY LEE | | | ON FILE |
| JENNY LEE EHMAN | | | ON FILE |
| JENNY LEIGH LEBLANC | | | ON FILE |
| JENNY LEORA FIFE | | | ON FILE |
| JENNY LEUTTNER | | | ON FILE |
| JENNY LISSETH LABDON | | | ON FILE |
| JENNY LORENA DURAN CASTELBLANCO | | | ON FILE |
| JENNY LUU | | | ON FILE |
| JENNY LYNN SMITH | | | ON FILE |
| JENNY MAN SON LAI | | | ON FILE |
| JENNY MARIE FLETCHER | | | ON FILE |
| JENNY MAUREEN BANKS | | | ON FILE |
| JENNY MIN KIM | | | ON FILE |
| JENNY MITDANK | | | ON FILE |
| JENNY MONTALVO CHIPANA | | | ON FILE |
| JENNY NAKRONE BOUNMIVILAY | | | ON FILE |
| JENNY NATALIA MUNOZ TROCHEZ | | | ON FILE |
| JENNY NG | | | ON FILE |
| JENNY NGOCTUYET LA | | | ON FILE |
| JENNY NGU | | | ON FILE |
| JENNY NHAN-MAM | | | ON FILE |
| JENNY PAMELA HIDALGO BAZAN | | | ON FILE |
| JENNY PANAROTTO | | | ON FILE |
| JENNY PATRICIA DONCEL RIANO | | | ON FILE |
| JENNY PIN-CHIEH SU | | | ON FILE |
| JENNY QIN HUANG | | | ON FILE |
| JENNY ROSA MARIA DREHER | | | ON FILE |
| JENNY ROSE AGUADO DAWA | | | ON FILE |
| JENNY SANCHEZ GOMEZ | | | ON FILE |
| JENNY SANTANA | | | ON FILE |
| JENNY SOYOUNG WONG | | | ON FILE |
| JENNY SUY | | | ON FILE |
| JENNY SY | | | ON FILE |
| JENNY T YU | | | ON FILE |
| JENNY TAN | | | ON FILE |
| JENNY TANG | | | ON FILE |
| JENNY TANJA NANCY WEIDEMANN | | | ON FILE |
| JENNY VALERIE CASTRO | | | ON FILE |
| JENNY VI PHAM | | | ON FILE |
| JENNY VIEN | | | ON FILE |
| JENNY WALESKA CONTRERAS YANES | | | ON FILE |
| JENNY WEN ZHU | | | ON FILE |
| JENNY WENCHEN LIU | | | ON FILE |
| JENNY WENG | | | ON FILE |
| JENNY WINJING QUANG | | | ON FILE |
| JENNY WONG | | | ON FILE |
| JENNY YANRONG LI | | | ON FILE |
| JENNY YEE FONG TANG | | | ON FILE |
| JENNY YING CHAU | | | ON FILE |
| JENNY YONG SIAW KEE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JENNY YU | | | ON FILE |
| JENNY YUEN HA LAU | | | ON FILE |
| JENNY YVONNE CRAIG | | | ON FILE |
| JENNYANN MARIE GALLO | | | ON FILE |
| JENNYFER ROSALIE CAROL SARMAAT | | | ON FILE |
| JENNYLINE NOLASCO SANIEL | | | ON FILE |
| JENNYLYN BAYAN ARMANZA | | | ON FILE |
| JENO DEKAN | | | ON FILE |
| JENO EMMANUEL-NAZARENO PRUDENTE | | | ON FILE |
| JENO GACS | | | ON FILE |
| JENO JEGATHEES | | | ON FILE |
| JENO VAN DEN EEDE | | | ON FILE |
| JENOHN WILSON DIAZ | | | ON FILE |
| JENOM HARUNA PETER | | | ON FILE |
| JENS AAGE ROTHENBORG | | | ON FILE |
| JENS ALBERTSEN | | | ON FILE |
| JENS ALS THYGESEN | | | ON FILE |
| JENS ANDERS | | | ON FILE |
| JENS ANDRE VERMOTE | | | ON FILE |
| JENS ARNE SVEN ASSMANN | | | ON FILE |
| JENS AXEL ANDERS JOHANSSON | | | ON FILE |
| JENS AXEL SAHLSTROM | | | ON FILE |
| JENS BANK | | | ON FILE |
| JENS BECHSTÃ„DT | | | ON FILE |
| JENS BEUING | | | ON FILE |
| JENS BILAL | | | ON FILE |
| JENS BJERREGAARD | | | ON FILE |
| JENS BO JUEL | | | ON FILE |
| JENS BOEL FISCHER | | | ON FILE |
| JENS BRÃŒGGEMANN | | | ON FILE |
| JENS BRUNNER | | | ON FILE |
| JENS CHRISTIAN ENSLEV MIKKELSEN | | | ON FILE |
| JENS CHRISTIAN FROMMHOLD | | | ON FILE |
| JENS CHRISTIAN HARDER | | | ON FILE |
| JENS CHRISTIAN HARDER | | | ON FILE |
| JENS CHRISTIAN HOPPE | | | ON FILE |
| JENS CHRISTIAN KJAER STENSTROEM | | | ON FILE |
| JENS CHRISTIAN MUNK | | | ON FILE |
| JENS CHRISTOPH BARTH | | | ON FILE |
| JENS CHRISTOPH SCHMIEG | | | ON FILE |
| JENS CLAUDIUS SCHULZ | | | ON FILE |
| JENS CONNER TUIN | | | ON FILE |
| JENS CORNELIS VAN DEN BERG | | | ON FILE |
| JENS DÃ–LLING-ZIMNY | | | ON FILE |
| JENS DE BACKER | | | ON FILE |
| JENS DE COCK | | | ON FILE |
| JENS DE MAESENEIRE | | | ON FILE |
| JENS DIEDRICH | | | ON FILE |
| JENS DIETER HOPF | | | ON FILE |
| JENS DIETER HOPF | | | ON FILE |
| JENS DIRK NEUBERT | | | ON FILE |
| JENS DRIES R MOSTAERT | | | ON FILE |
| JENS EISENMANN | | | ON FILE |
| JENS EMIL ASP | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JENS ERICH TEPPER | | | ON FILE |
| JENS ERIK OSCAR STENHOLM | | | ON FILE |
| JENS FOKKEN | | | ON FILE |
| JENS FREDRIK BJOERK | | | ON FILE |
| JENS FREDRIK NILSSON | | | ON FILE |
| JENS FRITZSCH | | | ON FILE |
| JENS GAMMELTOFT | | | ON FILE |
| JENS GEIPEL | | | ON FILE |
| JENS GILBERT MANSSON | | | ON FILE |
| JENS GORM RYE ANDERSEN | | | ON FILE |
| JENS GRÃŒLL | | | ON FILE |
| JENS GRIESHABER | | | ON FILE |
| JENS GRILLET | | | ON FILE |
| JENS GUBAN | | | ON FILE |
| JENS GUSTAV JAKOBUS | | | ON FILE |
| JENS HAMER FAHLBERG | | | ON FILE |
| JENS HARALD KITTNER | | | ON FILE |
| JENS HARMEN WOUTER JONKMAN | | | ON FILE |
| JENS HEINER FRIBERG | | | ON FILE |
| JENS HELMUT OLDENBURG | | | ON FILE |
| JENS HENRIK LEINERT | | | ON FILE |
| JENS HERMANN THEUER | | | ON FILE |
| JENS HOFFELD | | | ON FILE |
| JENS HOGE | | | ON FILE |
| JENS HOLGER HORNBAK | | | ON FILE |
| JENS HYLDAHL ANDERSEN | | | ON FILE |
| JENS IAN HANSEN | | | ON FILE |
| JENS IBSEN | | | ON FILE |
| JENS IMRE HUFNAGEL | | | ON FILE |
| JENS J H HIJL | | | ON FILE |
| JENS JAKOB LYKKE LARSEN | | | ON FILE |
| JENS JOACHIM DUCREE | | | ON FILE |
| JENS JOERGEN NYGAARD | | | ON FILE |
| JENS JOERGEN NYGAARD | | | ON FILE |
| JENS JOHANNES WILHELMUS VAN GRUNSVEN | | | ON FILE |
| JENS JOSE J VANDERBEKE | | | ON FILE |
| JENS JUUL | | | ON FILE |
| JENS KAHLER | | | ON FILE |
| JENS KÃŒRBIS | | | ON FILE |
| JENS KÃŒRSCHNER | | | ON FILE |
| JENS KAREL F DEWEIRT | | | ON FILE |
| JENS KELLER | | | ON FILE |
| JENS KLAS SEBASTIAN ALGUREN | | | ON FILE |
| JENS KLOSE | | | ON FILE |
| JENS KRAUSE | | | ON FILE |
| JENS KRISTIAN BAELUM | | | ON FILE |
| JENS KUNERT | | | ON FILE |
| JENS KURT FÃŒRST | | | ON FILE |
| JENS KUSCHERKA | | | ON FILE |
| JENS LEANDER DREJER | | | ON FILE |
| JENS MAGNUS KARLSSON | | | ON FILE |
| JENS MÃ–LLER | | | ON FILE |
| JENS MALY | | | ON FILE |
| JENS MÃŒLLER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JENS MARQUARDT | | | ON FILE |
| JENS MARTIN BREIVIK ASKGAARD | | | ON FILE |
| JENS MARTIN GAM HANSEN | | | ON FILE |
| JENS MESCHKIES | | | ON FILE |
| JENS MEULEMANS | | | ON FILE |
| JENS MICHAEL SUHR | | | ON FILE |
| JENS MICHEL JUERGEN KLIMEK | | | ON FILE |
| JENS MILTON DYBDAHL DAMM | | | ON FILE |
| JENS MOELLER LAURSEN | | | ON FILE |
| JENS MOLLER LAURSEN | | | ON FILE |
| JENS NEUMANN | | | ON FILE |
| JENS NEUSCHULZ | | | ON FILE |
| JENS NICOLAI URUP | | | ON FILE |
| JENS NOERUP | | | ON FILE |
| JENS OLOF MIKAEL FRISK | | | ON FILE |
| JENS OSCAR HOGNERT | | | ON FILE |
| JENS OTTO SODERBERG | | | ON FILE |
| JENS PEDER HVID ANDERSEN | | | ON FILE |
| JENS PERZYNSKI | | | ON FILE |
| JENS PETER BREIDUNG | | | ON FILE |
| JENS PETER KRUMM AUGUSTESEN | | | ON FILE |
| JENS PETER REITER | | | ON FILE |
| JENS PETERSEN | | | ON FILE |
| JENS PETTER HOLT JENSEN | | | ON FILE |
| JENS PIONCZEWSKI | | | ON FILE |
| JENS POULSEN | | | ON FILE |
| JENS ROLF KANNWISCHER | | | ON FILE |
| JENS ROSE | | | ON FILE |
| JENS RUDOLF MÃŒLLER | | | ON FILE |
| JENS SCHLEGEL | | | ON FILE |
| JENS SCHMIDT | | | ON FILE |
| JENS SCHMIEDEKIND | | | ON FILE |
| JENS SIMMELSGAARD BORRESEN | | | ON FILE |
| JENS SIMON R LINARD | | | ON FILE |
| JENS SLOT KJAERGAARD | | | ON FILE |
| JENS SOMERS | | | ON FILE |
| JENS SPANGENBERG | | | ON FILE |
| JENS STEFAN MIKSON | | | ON FILE |
| JENS STEPHENOLOF BROMBACH | | | ON FILE |
| JENS THOMAS FALKO KALBERLAH | | | ON FILE |
| JENS THOMAS GRUNDMANN | | | ON FILE |
| JENS THORVING ANDERSEN | | | ON FILE |
| JENS TREBTOW | | | ON FILE |
| JENS TROJAHN | | | ON FILE |
| JENS TURELINCKX | | | ON FILE |
| JENS TURNING BRAMSTEDT | | | ON FILE |
| JENS ULLI JOHANNES PLARRE | | | ON FILE |
| JENS URS BERLI | | | ON FILE |
| JENS VAN CRAENENBROECK | | | ON FILE |
| JENS VAN DIJCK | | | ON FILE |
| JENS VAN REUSEL | | | ON FILE |
| JENS VAN ZON | | | ON FILE |
| JENS VINDAL BACHMANN HANSEN | | | ON FILE |
| JENS WALTER GÃ–DEL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JENS WEBER | | | ON FILE |
| JENS WETZEL | | | ON FILE |
| JENS WILHELM | | | ON FILE |
| JENS WILLIAM SCHWARTE | | | ON FILE |
| JENS WISCHNEWSKY | | | ON FILE |
| JENS WISCHNEWSKY | | | ON FILE |
| JENS ZÃŒHLKE | | | ON FILE |
| JENS-DIETER BULENT BECKER | | | ON FILE |
| JENSE L LANDSTRA | | | ON FILE |
| JENS-EMIL SKOV LIND | | | ON FILE |
| JENSEN ALLEN ANSLEY | | | ON FILE |
| JENSEN ANDREW BROWN | | | ON FILE |
| JENSEN CHRISTIAN WOLSING | | | ON FILE |
| JENSEN CHRISTOPHER BROWN | | | ON FILE |
| JENSEN CLAUDE CHARLES | | | ON FILE |
| JENSEN DAVID REED | | | ON FILE |
| JENSEN K LLOYD | | | ON FILE |
| JENSEN LEE CHANG SHENG | | | ON FILE |
| JENSEN PALMITOS FLORENOSOS | | | ON FILE |
| JENSEN PITTMAN | | | ON FILE |
| JENSEN ROBERT RICE | | | ON FILE |
| JENSEN SEAH | | | ON FILE |
| JENSEN TAN | | | ON FILE |
| JENSEN TAN | | | ON FILE |
| JENSEN YEN-JEN TUNG | | | ON FILE |
| JENSHIH CHOU | | | ON FILE |
| JENS-PETER MARSCH | | | ON FILE |
| JENS-PETER WEIGELT | | | ON FILE |
| JENSSON ENTERPRISES PTY LTD AS TRUSTEE FOR FJ FAMILY TRUST | | | ON FILE |
| JENSY JOSHI NULL | | | ON FILE |
| JENTE LAKATOS | | | ON FILE |
| JENTE W E DE CLERCQ | | | ON FILE |
| JENTE W E DE CLERCQ | | | ON FILE |
| JENTE W E DE CLERCQ | | | ON FILE |
| JENTHE VERA P RADEMAKERS | | | ON FILE |
| JEN-TING JASON WEI | | | ON FILE |
| JENTJE BIJLSTRA | | | ON FILE |
| JENTOF JANSSENS | | | ON FILE |
| JENY LUCILLE BATTEN | | | ON FILE |
| JENYCE RENEE ORR | | | ON FILE |
| JEOAS COSTA BARBOSA | | | ON FILE |
| JEOD WILFORD JOHNSON | | | ON FILE |
| JEOFFREY ANTHONY HALNAUT | | | ON FILE |
| JEOFFREY DAVID SIPIONE | | | ON FILE |
| JEOFFREY LAB ISEN CLARO | | | ON FILE |
| JEOFFREY MIGUEL WILLIAMS | | | ON FILE |
| JEON CHA | | | ON FILE |
| JEON SEONGWON | | | ON FILE |
| JEONG  JAEHEON | | | ON FILE |
| JEONG CHAN MICHAEL LEE | | | ON FILE |
| JEONG HO KWON | | | ON FILE |
| JEONG HUN KIM | | | ON FILE |
| JEONG HUN KIM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEONG HWAN KIM | | | ON FILE |
| JEONG HYEON SON | | | ON FILE |
| JEONG HYUN LIM | | | ON FILE |
| JEONG IM YI | | | ON FILE |
| JEONG JIN KU | | | ON FILE |
| JEONG JOONG KIM | | | ON FILE |
| JEONG JOONG KIM | | | ON FILE |
| JEONG MIN AN | | | ON FILE |
| JEONG RAN KIM | | | ON FILE |
| JEONG WOOK PARK | | | ON FILE |
| JEONG WOON HA | | | ON FILE |
| JEONG YOUN CHANG | | | ON FILE |
| JEONGAH MOON | | | ON FILE |
| JEONGDAE KIM | | | ON FILE |
| JEONGHA AHN | | | ON FILE |
| JEONGHEE AN | | | ON FILE |
| JEONGHEON 4 CHOI | | | ON FILE |
| JEONGHOON KANG | | | ON FILE |
| JEONGHOON RYOO | | | ON FILE |
| JEONGHWAN MIN | | | ON FILE |
| JEONGHYUN KIM | | | ON FILE |
| JEONGHYUN SEO | | | ON FILE |
| JEONGIL KIM | | | ON FILE |
| JEONGMIN LEE | | | ON FILE |
| JEONGMIN SEO | | | ON FILE |
| JEONGMU HEO | | | ON FILE |
| JEONGPYO HAN | | | ON FILE |
| JEONGSEOK CHA | | | ON FILE |
| JEONGU WON | | | ON FILE |
| JEONGWOO LEE | | | ON FILE |
| JEONGWOONG CHOI | | | ON FILE |
| JEONGYONG KIM | | | ON FILE |
| JEONGYUN KIM | | | ON FILE |
| JEOOE FROST ANDERSEN | | | ON FILE |
| JEORGE MANRIQUE RESULTAN | | | ON FILE |
| JEORME GEORGES C GILLARD | | | ON FILE |
| JEOVANI A BARRERA SOTELO | | | ON FILE |
| JEOVANNY ALI PEREZ | | | ON FILE |
| JEPARRY MARTIN WAITHE | | | ON FILE |
| JEPEPEK CCOTT OUTRAM | | | ON FILE |
| JEPFREY POGGIO | | | ON FILE |
| JEPHANIE SHARLENE CHUA | | | ON FILE |
| JEPHTE DEQUINIA | | | ON FILE |
| JEPHTE NAZARIO | | | ON FILE |
| JEPHTHAH OKORITE AJIH | | | ON FILE |
| JEPHTHAH OWUSU | | | ON FILE |
| JEPPE AAS MOLLER | | | ON FILE |
| JEPPE ALBIN HOFFMANN | | | ON FILE |
| JEPPE ALEXANDER MEIER | | | ON FILE |
| JEPPE ANDREAS BUSK | | | ON FILE |
| JEPPE ANDRUP ANDERSEN | | | ON FILE |
| JEPPE ASLAK ANDREASEN | | | ON FILE |
| JEPPE AXEL KLEMENSEN | | | ON FILE |
| JEPPE BAGER SKJERNING | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEPPE BEHRNDT PEDERSEN | | | ON FILE |
| JEPPE BISGAARD MADSEN | | | ON FILE |
| JEPPE BJORHOLM ANDERSEN | | | ON FILE |
| JEPPE CALLESEN | | | ON FILE |
| JEPPE CLEMENS WILLEM-JAN PEEPERKORN | | | ON FILE |
| JEPPE DREYER MATZEN | | | ON FILE |
| JEPPE DYBKJAER DITLEV | | | ON FILE |
| JEPPE EMIL PRESTIEN | | | ON FILE |
| JEPPE FAENOE BYSKOU | | | ON FILE |
| JEPPE FRIIS ENGHOLM GJESING | | | ON FILE |
| JEPPE FRUERGAARD NIELSEN | | | ON FILE |
| JEPPE HARLEV EBBESEN | | | ON FILE |
| JEPPE HERMOD ANDERSEN | | | ON FILE |
| JEPPE HOLM VINUM | | | ON FILE |
| JEPPE HOLMGAARD KRISTENSEN | | | ON FILE |
| JEPPE JON HOLT | | | ON FILE |
| JEPPE JUHL JUSTESEN | | | ON FILE |
| JEPPE JULIUS KROGH | | | ON FILE |
| JEPPE KAAE ROSENDAHL | | | ON FILE |
| JEPPE KINDT | | | ON FILE |
| JEPPE KJAER LIELSEN | | | ON FILE |
| JEPPE KJERSGAARD ANDERSEN | | | ON FILE |
| JEPPE KOPS KRONBACK | | | ON FILE |
| JEPPE KRISTIANSEN | | | ON FILE |
| JEPPE KROGH JENSEN | | | ON FILE |
| JEPPE LORENTSEN | | | ON FILE |
| JEPPE LOUIS DEHLI | | | ON FILE |
| JEPPE MATHIAS OLESEN | | | ON FILE |
| JEPPE MEJLSTRUP JENSEN | | | ON FILE |
| JEPPE MENHOLT DAVID | | | ON FILE |
| JEPPE MILVERTS | | | ON FILE |
| JEPPE MOELLER PEDERSEN | | | ON FILE |
| JEPPE MOLLER NIELSEN | | | ON FILE |
| JEPPE MUNK CHRISTENSEN | | | ON FILE |
| JEPPE MUNK DANNOW | | | ON FILE |
| JEPPE PRADSGAAD HOLM | | | ON FILE |
| JEPPE SANDAGER NIELSEN | | | ON FILE |
| JEPPE SCHJOETZ | | | ON FILE |
| JEPPE SKIPPER SORENSEN | | | ON FILE |
| JEPPE SKOV JENSEN | | | ON FILE |
| JEPPE VOLF PEDERSEN | | | ON FILE |
| JEPRI ANAK MUARI | | | ON FILE |
| JEQUAN TYLER CRAGMAN | | | ON FILE |
| JEQUANE ROBERTS | | | ON FILE |
| JEQUIL DMAR HARRIS | | | ON FILE |
| JERA SOH | | | ON FILE |
| JERAD CONNOR ENGEBRETH | | | ON FILE |
| JERAD DEAN MCKEOWN | | | ON FILE |
| JERAD DUANE MOFFITT | | | ON FILE |
| JERAD EUGENE MORRIS | | | ON FILE |
| JERAD LEE GORNEY | | | ON FILE |
| JERAD LEE JOHANSEN | | | ON FILE |
| JERAD MOIR TARRAS THON | | | ON FILE |
| JERAD RIAN BITNER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JERAD STEVEN GRAHAM | | | ON FILE |
| JERAH DAVID CAMERON | | | ON FILE |
| JERAHMEEL DIAZ | | | ON FILE |
| JERAHMEEL GODINEZ | | | ON FILE |
| JERAL RAUL RODRIGUEZ COLLADO | | | ON FILE |
| JERALD ALLEN LOOMIS | | | ON FILE |
| JERALD AMIL OVERSTREET | | | ON FILE |
| JERALD CRAIG SPENCER | | | ON FILE |
| JERALD DOUGLAS WILKS | | | ON FILE |
| JERALD JAY III STRATTON | | | ON FILE |
| JERALD JAY JOHNSTON | | | ON FILE |
| JERALD JERALD | | | ON FILE |
| JERALD JEWINVERT MEGINO | | | ON FILE |
| JERALD L JOHNS | | | ON FILE |
| JERALD LEE ROBINSON | | | ON FILE |
| JERALD LEWIS JOHNS | | | ON FILE |
| JERALD LIM | | | ON FILE |
| JERALD LIM XUAN ZHENG | | | ON FILE |
| JERALD MATTHEW MARA | | | ON FILE |
| JERALD MICHAEL BROWNLEE | | | ON FILE |
| JERALD NOCHE BACAL | | | ON FILE |
| JERALD NOVAL PINAY | | | ON FILE |
| JERALD PATRICK MONAHAN | | | ON FILE |
| JERALD RAY FOSTER | | | ON FILE |
| JERALD VERNON CLARK | | | ON FILE |
| JERALD WILLIAM WHEELER | | | ON FILE |
| JERALDINE BUSTAMANTE CRAWFORD | | | ON FILE |
| JERALDO ALCARAZ | | | ON FILE |
| JERALDO CLYDE ESTERHUIZEN | | | ON FILE |
| JERAME LOUIS KORNEGAY | | | ON FILE |
| JERAMEY BRUCE SCHAFFNER | | | ON FILE |
| JERAMI DAVID RYDER | | | ON FILE |
| JERAMI DEAN MARSH | | | ON FILE |
| JERAMI JOSEPH RINALDI | | | ON FILE |
| JERAMIA VENTER | | | ON FILE |
| JERAMIE DAVIS | | | ON FILE |
| JERAMIE GOLDON BRITT | | | ON FILE |
| JERAMIE LEYSON DAYOC | | | ON FILE |
| JERAMY DANIEL GACKE | | | ON FILE |
| JERAMY FERNANDO PERAZA | | | ON FILE |
| JERAMY MATTHEW RUMSEY | | | ON FILE |
| JERAMY PATRICK DEROUEN | | | ON FILE |
| JERAN WESTER PRICE | | | ON FILE |
| JERANDY R MOYET | | | ON FILE |
| JERARD MATTHEW GAERLAN | | | ON FILE |
| JERARD MICHAEL MCEACHERN | | | ON FILE |
| JERARDO LOPEZ | | | ON FILE |
| JERAY RODRIGUEZ PEREZ | | | ON FILE |
| JERC ATTSO | | | ON FILE |
| JERE JAAKKO TAPIO KALLIO | | | ON FILE |
| JERE JOHANNES LINNANEN | | | ON FILE |
| JERE KASPERI KESKINEN | | | ON FILE |
| JERE KRISTIAN PENTTILAE | | | ON FILE |
| JERE MYBURGH PRETORIUS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JERE PAZANIN | | | ON FILE |
| JERE VALTTERI STAHLSTROM | | | ON FILE |
| JERE WALTON GLOVER | | | ON FILE |
| JERED CARL GIBBS | | | ON FILE |
| JERED GEOFFREY MASTERS | | | ON FILE |
| JERED HULL | | | ON FILE |
| JERED PETROU | | | ON FILE |
| JEREDMATTHEW ALDRETE DIAZ | | | ON FILE |
| JEREE DAWN FIELDS | | | ON FILE |
| JEREE M HARRALD | | | ON FILE |
| JEREED MATEO TOLOSA | | | ON FILE |
| JEREL JENKINS | | | ON FILE |
| JEREL LEE CHAMBERLAYNE | | | ON FILE |
| JEREL WALKER | | | ON FILE |
| JERELL TOBIN CONCEPCION | | | ON FILE |
| JERELYN GIFTY HARRIS | | | ON FILE |
| JEREME ANTWON GALLIER | | | ON FILE |
| JEREME BROOKS | | | ON FILE |
| JEREME EDWARD GUENTHER | | | ON FILE |
| JEREME EDWARD SLOUGH | | | ON FILE |
| JEREME LUONG PHAM | | | ON FILE |
| JEREME MELVIN HADENFELDT | | | ON FILE |
| JEREME RAIN AXELROD | | | ON FILE |
| JEREME SCOTT NIELSEN | | | ON FILE |
| JEREME WILLIAM NELSON | | | ON FILE |
| JEREMEE AHMAD COLLINS | | | ON FILE |
| JEREMEH LEE MURPHY | | | ON FILE |
| JEREMEY B BREATH | | | ON FILE |
| JEREMEY EUGENE MINTON | | | ON FILE |
| JEREMEY JAMES FOLSTER | | | ON FILE |
| JEREMEY MICHAEL CACCIOLA | | | ON FILE |
| JEREMEY ROBIN SCHOFIELD | | | ON FILE |
| JEREMI ANDRZEJ MUCHA | | | ON FILE |
| JEREMI BERMUDEZ | | | ON FILE |
| JEREMI CHRISTOPHER BERGMAN | | | ON FILE |
| JEREMI JAN JANUSZEWICZ | | | ON FILE |
| JEREMI MICHEL THIERRY GILDAS LEPETIT | | | ON FILE |
| JEREMI PELLETIER | | | ON FILE |
| JEREMIA JOHN ERIK STOLPE | | | ON FILE |
| JEREMIA ULRICH VESTIN | | | ON FILE |
| JEREMIAH A GILBERT | | | ON FILE |
| JEREMIAH ALAN JONES | | | ON FILE |
| JEREMIAH ALAN SHOLES | | | ON FILE |
| JEREMIAH ALEXANDER ABRAHAM BLAKLEY | | | ON FILE |
| JEREMIAH ALLAN COLT | | | ON FILE |
| JEREMIAH ALLAN MOTE | | | ON FILE |
| JEREMIAH ALLEN MILLER | | | ON FILE |
| JEREMIAH ANDREW GRIMES | | | ON FILE |
| JEREMIAH ANDREW JOHNSON | | | ON FILE |
| JEREMIAH ANDREW MELIMHONORE | | | ON FILE |
| JEREMIAH ANDREW MONTEE | | | ON FILE |
| JEREMIAH ARINZE OKWUCHUKWU | | | ON FILE |
| JEREMIAH AYODEJI OSENI | | | ON FILE |
| JEREMIAH BROOKS COKE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEREMIAH BRYAN SARREAL | | | ON FILE |
| JEREMIAH C OBERMEYER | | | ON FILE |
| JEREMIAH CALVIN BRACK | | | ON FILE |
| JEREMIAH CHINANU DAVID | | | ON FILE |
| JEREMIAH CHRIS MARKLEY | | | ON FILE |
| JEREMIAH CHRISTIAN PARVE | | | ON FILE |
| JEREMIAH CHRISTOPHER EDWARDS | | | ON FILE |
| JEREMIAH CLAYTON GERRARD | | | ON FILE |
| JEREMIAH CURTIS MCCOMMONS | | | ON FILE |
| JEREMIAH D BOOKMAN | | | ON FILE |
| JEREMIAH DANIEL ADAMS | | | ON FILE |
| JEREMIAH DANIEL GAY | | | ON FILE |
| JEREMIAH DANIEL GIVENS | | | ON FILE |
| JEREMIAH DANIEL JACKSON | | | ON FILE |
| JEREMIAH DANIEL OSTAPOWICZ | | | ON FILE |
| JEREMIAH DAVID BUTTS | | | ON FILE |
| JEREMIAH DAVID BUTTS | | | ON FILE |
| JEREMIAH DAVID CYPULL | | | ON FILE |
| JEREMIAH DAVID YANCEY | | | ON FILE |
| JEREMIAH DEHART BRANSCOMB | | | ON FILE |
| JEREMIAH DOMINIQUE BAL | | | ON FILE |
| JEREMIAH DONOVAN OLEARY | | | ON FILE |
| JEREMIAH DOUGLAS COOK | | | ON FILE |
| JEREMIAH E PALMER | | | ON FILE |
| JEREMIAH EDWARD ROGERS | | | ON FILE |
| JEREMIAH EDWARD SWAIM | | | ON FILE |
| JEREMIAH ELI JERITZA | | | ON FILE |
| JEREMIAH ELIAS BELLAMY | | | ON FILE |
| JEREMIAH ELIPHAZ WRIGHT | | | ON FILE |
| JEREMIAH ETHAN JUN KIN JIM | | | ON FILE |
| JEREMIAH FONG | | | ON FILE |
| JEREMIAH FRANCIS KANE | | | ON FILE |
| JEREMIAH FRANCIS MCNAMARA | | | ON FILE |
| JEREMIAH FRANCIS MOTRUK | | | ON FILE |
| JEREMIAH FRANKLIN ROPP | | | ON FILE |
| JEREMIAH FREDERICK NAAKTGEBOREN | | | ON FILE |
| JEREMIAH GAD ANAK ALEXIUS LIBAU | | | ON FILE |
| JEREMIAH GARY JULY | | | ON FILE |
| JEREMIAH GAW | | | ON FILE |
| JEREMIAH GERARD DALY | | | ON FILE |
| JEREMIAH GRANT O'BRIAN | | | ON FILE |
| JEREMIAH GREEN | | | ON FILE |
| JEREMIAH HARPER | | | ON FILE |
| JEREMIAH HARRIS | | | ON FILE |
| JEREMIAH HELLER | | | ON FILE |
| JEREMIAH HILL | | | ON FILE |
| JEREMIAH HUSSEINI MOHAMMED | | | ON FILE |
| JEREMIAH ISAGON | | | ON FILE |
| JEREMIAH J ANDERSEN | | | ON FILE |
| JEREMIAH J DODDS | | | ON FILE |
| JEREMIAH J JOHNSON | | | ON FILE |
| JEREMIAH J MUXWORTHY | | | ON FILE |
| JEREMIAH J PICARD | | | ON FILE |
| JEREMIAH J SOSA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEREMIAH JACKSON WHITE | | | ON FILE |
| JEREMIAH JAMES HANSON | | | ON FILE |
| JEREMIAH JAMES JACINTO | | | ON FILE |
| JEREMIAH JAMES JOHNSTON | | | ON FILE |
| JEREMIAH JAMES PAGE | | | ON FILE |
| JEREMIAH JAMES RIVERS | | | ON FILE |
| JEREMIAH JAMES RIVERS | | | ON FILE |
| JEREMIAH JAMES WEED | | | ON FILE |
| JEREMIAH JANOS SMITH | | | ON FILE |
| JEREMIAH JASONABUNGAN ROVILLOS | | | ON FILE |
| JEREMIAH JERIELWAYNE THEXTON | | | ON FILE |
| JEREMIAH JEROME VANOVERBEKE | | | ON FILE |
| JEREMIAH JESSE OLSON | | | ON FILE |
| JEREMIAH JOHN MILLER | | | ON FILE |
| JEREMIAH JOHNHENRY LEE | | | ON FILE |
| JEREMIAH JOHNSON GAY | | | ON FILE |
| JEREMIAH JONATHAN MOSS | | | ON FILE |
| JEREMIAH JOSEPH KLENDA | | | ON FILE |
| JEREMIAH JUAN GONZALEZ | | | ON FILE |
| JEREMIAH KAME SIMPSON | | | ON FILE |
| JEREMIAH KEN SCHWAB | | | ON FILE |
| JEREMIAH KWANHO NG | | | ON FILE |
| JEREMIAH L ABELLANOSA | | | ON FILE |
| JEREMIAH LEE BROWN | | | ON FILE |
| JEREMIAH LEE JAMES | | | ON FILE |
| JEREMIAH LEE LONGO | | | ON FILE |
| JEREMIAH LIEW CHI HIUNG | | | ON FILE |
| JEREMIAH LLOYD JOHNSON | | | ON FILE |
| JEREMIAH LOUIS EERNISSE | | | ON FILE |
| JEREMIAH LYNN FARNSWORTH | | | ON FILE |
| JEREMIAH LYNN TART | | | ON FILE |
| JEREMIAH MALEIK ADAMS | | | ON FILE |
| JEREMIAH MATTHEW STEPHENSON | | | ON FILE |
| JEREMIAH MAURICE MARTINEZ | | | ON FILE |
| JEREMIAH MICHAEL DAWSON | | | ON FILE |
| JEREMIAH MICHAEL GROSS | | | ON FILE |
| JEREMIAH MICHAEL JENKINS | | | ON FILE |
| JEREMIAH MICHAEL MENDOZA | | | ON FILE |
| JEREMIAH MICHAEL STRECKER | | | ON FILE |
| JEREMIAH MIKAEIL AFSHARPOUR | | | ON FILE |
| JEREMIAH MIKELL | | | ON FILE |
| JEREMIAH MITSUKI YOO | | | ON FILE |
| JEREMIAH MULLENS | | | ON FILE |
| JEREMIAH NAGEL JONDLE | | | ON FILE |
| JEREMIAH NATHAN SCHLEETER | | | ON FILE |
| JEREMIAH NELSON CHANSLER | | | ON FILE |
| JEREMIAH NEVILLE | | | ON FILE |
| JEREMIAH OBASI IHECHUKWUNAEME | | | ON FILE |
| JEREMIAH OCONNELL | | | ON FILE |
| JEREMIAH OLUWAFEMI OYEBAMIJI | | | ON FILE |
| JEREMIAH OLUWATIMILEYIN AKINBORO | | | ON FILE |
| JEREMIAH OMORUYI | | | ON FILE |
| JEREMIAH OWEN DIBBLE | | | ON FILE |
| JEREMIAH P CHARLTON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEREMIAH P WALSH | | | ON FILE |
| JEREMIAH PATRICK WARREN | | | ON FILE |
| JEREMIAH PAUL ERICSON | | | ON FILE |
| JEREMIAH PETER L SCHROEDER | | | ON FILE |
| JEREMIAH PHILIP BONDE | | | ON FILE |
| JEREMIAH PUCKETT MEINERS | | | ON FILE |
| JEREMIAH QUINN CLEMENT-SCHLIMM | | | ON FILE |
| JEREMIAH R HEPMANN | | | ON FILE |
| JEREMIAH RAND TAYLOR | | | ON FILE |
| JEREMIAH RANE JOHNSON | | | ON FILE |
| JEREMIAH RENE GROSS | | | ON FILE |
| JEREMIAH RICHARDSON | | | ON FILE |
| JEREMIAH ROBERT CASH | | | ON FILE |
| JEREMIAH ROBERT RANEY | | | ON FILE |
| JEREMIAH RUSH | | | ON FILE |
| JEREMIAH SCHORN | | | ON FILE |
| JEREMIAH SCOTT GIBSON | | | ON FILE |
| JEREMIAH SIMS | | | ON FILE |
| JEREMIAH SUND | | | ON FILE |
| JEREMIAH TERRANCE ANDERSON | | | ON FILE |
| JEREMIAH THIERY GREENE | | | ON FILE |
| JEREMIAH THOMAS HARRIS | | | ON FILE |
| JEREMIAH THOMAS HERBERG | | | ON FILE |
| JEREMIAH THOMAS TIEMAN | | | ON FILE |
| JEREMIAH TIPETCHAB SALIKI | | | ON FILE |
| JEREMIAH TOLU ALOAYE | | | ON FILE |
| JEREMIAH TOLU ALOAYE | | | ON FILE |
| JEREMIAH TREMANE BARNETTE | | | ON FILE |
| JEREMIAH TYLER DEPRIEST | | | ON FILE |
| JEREMIAH V SAMONTE | | | ON FILE |
| JEREMIAH VANCOURT BIRRELL | | | ON FILE |
| JEREMIAH VINCENT DOUGHERTY | | | ON FILE |
| JEREMIAH VINHKHOA HO | | | ON FILE |
| JEREMIAH WATSON LESTER | | | ON FILE |
| JEREMIAH WATTS | | | ON FILE |
| JEREMIAH WATTS | | | ON FILE |
| JEREMIAH WEHR | | | ON FILE |
| JEREMIAH WEI WUN CHENG | | | ON FILE |
| JEREMIAH WEIWUN CHENG | | | ON FILE |
| JEREMIAH WESLEY JAMES | | | ON FILE |
| JEREMIAH WILLIAM MCMAHAN | | | ON FILE |
| JEREMIAH YEE SING BONG | | | ON FILE |
| JEREMIAH ZEBULON STRICKLAND | | | ON FILE |
| JEREMIAS AAGAARD | | | ON FILE |
| JEREMIAS ANTONIO MEJIA | | | ON FILE |
| JEREMIAS BRENNAN | | | ON FILE |
| JEREMIAS COSTA DOMINGUES | | | ON FILE |
| JEREMIAS DAGOBERTO CAMPOS | | | ON FILE |
| JEREMIAS DEMIAN FEFEROVICH | | | ON FILE |
| JEREMIAS EDUARDO SANTILLAN | | | ON FILE |
| JEREMIAS EMANUEL KRAEMER | | | ON FILE |
| JEREMIAS EMANUEL VASQUEZ GONZALEZ | | | ON FILE |
| JEREMIAS EXEQUIEL FERNANDEZ | | | ON FILE |
| JEREMIAS EZEQUIEL ALVAREZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEREMIAS EZEQUIEL GOMEZ | | | ON FILE |
| JEREMIAS EZEQUIEL TONELLI | | | ON FILE |
| JEREMIAS FABIAN GIORLANDO | | | ON FILE |
| JEREMIAS FERNANDO MARTIN ROJAS | | | ON FILE |
| JEREMIAS FRANCISCO VIGNOLA | | | ON FILE |
| JEREMIAS HANS UNTERNAEHRER | | | ON FILE |
| JEREMIAS IVAN | | | ON FILE |
| JEREMIAS JUAREZ DIEZ | | | ON FILE |
| JEREMIAS LOMBARDINI | | | ON FILE |
| JEREMIAS NATHANIAL LIEW YONG HUI | | | ON FILE |
| JEREMIAS NICOLAS EZQUERRO | | | ON FILE |
| JEREMIAS NILSSON | | | ON FILE |
| JEREMIAS PABLO LANNOO | | | ON FILE |
| JEREMIAS PIRCHER | | | ON FILE |
| JEREMIAS RAPHAEL MEDICI | | | ON FILE |
| JEREMIAS THEA | | | ON FILE |
| JEREMIAS TRAUSSNIGG | | | ON FILE |
| JEREMIAS TRINIDAD | | | ON FILE |
| JEREMIAS ZACARIADIS LIUZZI | | | ON FILE |
| JEREMIASZ DAMIAN KLARA | | | ON FILE |
| JEREMIE AIME FERNAND BRUNSCHWIG | | | ON FILE |
| JEREMIE ALLEN HAMILTON | | | ON FILE |
| JEREMIE ALLEN WALKER | | | ON FILE |
| JEREMIE ANDRE JACK VIOLAMER | | | ON FILE |
| JEREMIE AURELIEN PAUL SOMMARUGA | | | ON FILE |
| JEREMIE BARNABE ANDRE BENSIMON | | | ON FILE |
| JEREMIE BEAUDRY | | | ON FILE |
| JEREMIE BENJAMIN | | | ON FILE |
| JEREMIE BENJAMIN GHISLAIN FOUCART | | | ON FILE |
| JEREMIE BILE KASONGO | | | ON FILE |
| JEREMIE BOISCLAIR | | | ON FILE |
| JEREMIE BOY | | | ON FILE |
| JEREMIE CAMILLE ATTAL | | | ON FILE |
| JEREMIE CHARLES ROHFRITSCH | | | ON FILE |
| JEREMIE CHAUVIN | | | ON FILE |
| JEREMIE CLIMACO | | | ON FILE |
| JEREMIE COTE | | | ON FILE |
| JEREMIE COUTU | | | ON FILE |
| JEREMIE CREPIN | | | ON FILE |
| JEREMIE DARRIEU | | | ON FILE |
| JÉRÉMIE DARRIEU | | | ON FILE |
| JEREMIE DEGRE | | | ON FILE |
| JEREMIE DENNIS | | | ON FILE |
| JEREMIE DENSON BARINEAU | | | ON FILE |
| JEREMIE DIAS | | | ON FILE |
| JEREMIE EMILE ROBERT RICQUIER | | | ON FILE |
| JEREMIE ERIC D DELBRUYERE | | | ON FILE |
| JEREMIE ETIENNE DURAND | | | ON FILE |
| JEREMIE FAVRE | | | ON FILE |
| JEREMIE FEDDAK | | | ON FILE |
| JEREMIE FRANCOIS JEAN LUC GAUTHIER | | | ON FILE |
| JEREMIE FUNK | | | ON FILE |
| JEREMIE GARCIA STERLIN | | | ON FILE |
| JEREMIE GAUTHIER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEREMIE GRENIER | | | ON FILE |
| JEREMIE HENRI ROBERT MERTZ | | | ON FILE |
| JEREMIE IGUAL | | | ON FILE |
| JEREMIE JEAN GILLES DAVID FRANCHOMME | | | ON FILE |
| JEREMIE JEAN MANUEL DABREMONT | | | ON FILE |
| JEREMIE JEAN PAUL SCHAEFFER | | | ON FILE |
| JEREMIE JEAN-PAUL BRUN | | | ON FILE |
| JEREMIE JULIEN JACQUES ESLAN | | | ON FILE |
| JEREMIE LAPOINTE | | | ON FILE |
| JEREMIE LARIN | | | ON FILE |
| JEREMIE LEDUC | | | ON FILE |
| JEREMIE LEON HELMUT ZARCA | | | ON FILE |
| JEREMIE LOISON | | | ON FILE |
| JEREMIE LUC BASSET | | | ON FILE |
| JEREMIE LUCAS TRISTAN BARRIERE | | | ON FILE |
| JEREMIE MALKA | | | ON FILE |
| JEREMIE MARC LOUIS GUIOT | | | ON FILE |
| JEREMIE MARIE ARMEL PATRICK MARICHAL | | | ON FILE |
| JEREMIE MEIER SENECHAL | | | ON FILE |
| JEREMIE MICHEL LEVRAY | | | ON FILE |
| JEREMIE MISIRI | | | ON FILE |
| JEREMIE OLIVIER BISIAUX | | | ON FILE |
| JEREMIE OLIVIER MOUSSA DJAOUD DESHAYES | | | ON FILE |
| JEREMIE PAOLO SOUTHGATE | | | ON FILE |
| JEREMIE PATRICE CHAN KAM LIN | | | ON FILE |
| JEREMIE PETER PHEMIUS | | | ON FILE |
| JEREMIE PHILIPPE FREDERIC FERRAND | | | ON FILE |
| JEREMIE PHOUTHAVONG | | | ON FILE |
| JEREMIE PIERRE GUY RENE DEMAS | | | ON FILE |
| JEREMIE PIERRE JULES NIEUCEL | | | ON FILE |
| JEREMIE PLYMOUTH | | | ON FILE |
| JEREMIE POTTIER | | | ON FILE |
| JEREMIE RENAUD ADAM | | | ON FILE |
| JEREMIE RENE MANUEL MARTI | | | ON FILE |
| JEREMIE ROBERT YVES VILLERS | | | ON FILE |
| JEREMIE RONZI | | | ON FILE |
| JEREMIE SAINDON | | | ON FILE |
| JEREMIE SAMY BELLON | | | ON FILE |
| JEREMIE SIMON LAFLAMME | | | ON FILE |
| JEREMIE T WARD | | | ON FILE |
| JEREMIE THOMAS BATMAN | | | ON FILE |
| JEREMIE THOMAS COLLOMB | | | ON FILE |
| JEREMIE THOMAS GRANAT | | | ON FILE |
| JEREMIE TITOUAN DACHE | | | ON FILE |
| JEREMIE TREMBLAY | | | ON FILE |
| JEREMIE VALENTIN HOVANNES HONNET | | | ON FILE |
| JEREMIE VIGNEAULT | | | ON FILE |
| JEREMIE WALTER SKELLAND | | | ON FILE |
| JEREMIE ZHI WEI LAURET | | | ON FILE |
| JEREMY CASANOVA | | | ON FILE |
| JEREMY MADDUX | | | ON FILE |
| JEREMY MICHAEL ADRIAN | | | ON FILE |
| JEREMY NICOLAS GREVEX | | | ON FILE |
| JEREMY RADEMACHER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEREMY ROBERT CAIRNS | | | ON FILE |
| JEREMY TAN TENG TAT | | | ON FILE |
| JEREMY WONG SUI JIE | | | ON FILE |
| JEREMY A BECK | | | ON FILE |
| JEREMY A CHEN | | | ON FILE |
| JEREMY A CORPORAN | | | ON FILE |
| JEREMY A DIETZ | | | ON FILE |
| JEREMY A DUPLAQUET | | | ON FILE |
| JEREMY A SETIAWAN | | | ON FILE |
| JEREMY AARON BEARD | | | ON FILE |
| JEREMY AARON FERRIS | | | ON FILE |
| JEREMY AARON HALZEL | | | ON FILE |
| JEREMY AARON JOSEPH | | | ON FILE |
| JEREMY AARON MACKEY | | | ON FILE |
| JEREMY AARON PECK | | | ON FILE |
| JEREMY AARON WALSH | | | ON FILE |
| JEREMY ABRAHAM MELVIN | | | ON FILE |
| JEREMY ABRAHAM ROSE | | | ON FILE |
| JEREMY ACONITO | | | ON FILE |
| JEREMY ADAM FOSTER | | | ON FILE |
| JEREMY ADAM HARRINGTON | | | ON FILE |
| JEREMY ADAM LEWALLEN | | | ON FILE |
| JEREMY ADAM WOODHOUSE | | | ON FILE |
| JEREMY ADRIAN CEDENO MEDRANDA | | | ON FILE |
| JEREMY ADRIAN WASINKO | | | ON FILE |
| JEREMY AFLALO | | | ON FILE |
| JEREMY AIDAN ALMAN | | | ON FILE |
| JEREMY AIMERY PASQUIET | | | ON FILE |
| JEREMY ALAIN JEAN ROBERT SANDRE | | | ON FILE |
| JEREMY ALAIN N COEL | | | ON FILE |
| JEREMY ALAIN VANDERWEYEN | | | ON FILE |
| JEREMY ALAN ARMER | | | ON FILE |
| JEREMY ALAN DAVIS | | | ON FILE |
| JEREMY ALAN DOERING | | | ON FILE |
| JEREMY ALAN DOWNS | | | ON FILE |
| JEREMY ALAN DOWNS | | | ON FILE |
| JEREMY ALAN HESS | | | ON FILE |
| JEREMY ALAN MAHON | | | ON FILE |
| JEREMY ALAN PETERSON | | | ON FILE |
| JEREMY ALAN SHORT | | | ON FILE |
| JEREMY ALBERT SEINO | | | ON FILE |
| JEREMY ALEXANDER AYLWARD | | | ON FILE |
| JEREMY ALEXANDER FORISEK | | | ON FILE |
| JEREMY ALEXANDER HIROTA | | | ON FILE |
| JEREMY ALEXANDER JONES | | | ON FILE |
| JEREMY ALEXANDER LOCKETT | | | ON FILE |
| JEREMY ALEXANDER SACKS | | | ON FILE |
| JEREMY ALEXANDER WEBB | | | ON FILE |
| JEREMY ALEXANDER ZOULIN | | | ON FILE |
| JEREMY ALEXANDRE DAMIEN PETIOT | | | ON FILE |
| JEREMY ALEXANDRE MICHEL RODRIGUEZ | | | ON FILE |
| JEREMY ALEXANDRE TREILLES | | | ON FILE |
| JEREMY ALLAN BAUMAN | | | ON FILE |
| JEREMY ALLAN BUSHMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEREMY ALLEN | | | ON FILE |
| JEREMY ALLEN ALBECKER | | | ON FILE |
| JEREMY ALLEN BRILLHART | | | ON FILE |
| JEREMY ALLEN BRYANT | | | ON FILE |
| JEREMY ALLEN CARLSON | | | ON FILE |
| JEREMY ALLEN COLE | | | ON FILE |
| JEREMY ALLEN CROGHAN | | | ON FILE |
| JEREMY ALLEN GILDEHAUS | | | ON FILE |
| JEREMY ALLEN GRIFFIN | | | ON FILE |
| JEREMY ALLEN HALL | | | ON FILE |
| JEREMY ALLEN JONES | | | ON FILE |
| JEREMY ALLEN MARQUART | | | ON FILE |
| JEREMY ALLEN MAXWELL | | | ON FILE |
| JEREMY ALLEN MYERS | | | ON FILE |
| JEREMY ALLEN NEAL | | | ON FILE |
| JEREMY ALLEN PLACIDO PINGUL | | | ON FILE |
| JEREMY ALLEN REID | | | ON FILE |
| JEREMY ALLEN ROHDE | | | ON FILE |
| JEREMY ALLEN SHEPHERD | | | ON FILE |
| JEREMY ALLEN WOODSON | | | ON FILE |
| JEREMY ALPHONSE CLAUDE PASCAL FALCOZ | | | ON FILE |
| JEREMY ANDRE | | | ON FILE |
| JEREMY ANDRE C MICLOTTE | | | ON FILE |
| JEREMY ANDRE CARRERE | | | ON FILE |
| JEREMY ANDRE FIMEYER | | | ON FILE |
| JEREMY ANDRE GAGNE | | | ON FILE |
| JEREMY ANDREW BLEAM | | | ON FILE |
| JEREMY ANDREW GROSS GONZALEZ | | | ON FILE |
| JEREMY ANDREW HONEYMAN | | | ON FILE |
| JEREMY ANDREW JOHNSON | | | ON FILE |
| JEREMY ANDREW KINNICK | | | ON FILE |
| JEREMY ANDREW LYNN | | | ON FILE |
| JEREMY ANDREW OCONNOR | | | ON FILE |
| JEREMY ANDREW SNOWDEN | | | ON FILE |
| JEREMY ANDREW TILLEM | | | ON FILE |
| JEREMY ANDREW WEINSTOCK | | | ON FILE |
| JEREMY ANTHONY AURELIEN CHEVALIER | | | ON FILE |
| JEREMY ANTHONY DIBENEDETTO | | | ON FILE |
| JEREMY ANTHONY IANNONE | | | ON FILE |
| JEREMY ANTHONY MILLER | | | ON FILE |
| JEREMY ANTONIO ROLAND GIOVAN ZICOLILLO | | | ON FILE |
| JEREMY ARMAND SAUVEUR TRAINA | | | ON FILE |
| JEREMY ARMER | | | ON FILE |
| JEREMY ART TESTER | | | ON FILE |
| JEREMY ARTHUR BROWN | | | ON FILE |
| JEREMY ASARE | | | ON FILE |
| JEREMY ASTA-VOLA | | | ON FILE |
| JEREMY AUDRICK RAMOS GARCIA | | | ON FILE |
| JEREMY AUGUST HAIK | | | ON FILE |
| JEREMY AUSTIN CHANDLER | | | ON FILE |
| JEREMY AUSTIN CROCKER | | | ON FILE |
| JEREMY AUSTIN MORENO | | | ON FILE |
| JEREMY AUSTIN RENNER | | | ON FILE |
| JEREMY AUSTIN TABKE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEREMY AVI CHAKER | | | ON FILE |
| JEREMY AVICHAI ZUCHERMAN | | | ON FILE |
| JEREMY B BROOKS | | | ON FILE |
| JEREMY B GRATTON | | | ON FILE |
| JEREMY B LEANDER | | | ON FILE |
| JEREMY B PEREZ | | | ON FILE |
| JEREMY B SORDAN | | | ON FILE |
| JEREMY BAPTISTE DAVID LEITMAN | | | ON FILE |
| JEREMY BAPTISTE SYS | | | ON FILE |
| JEREMY BARNETT | | | ON FILE |
| JEREMY BARROYER | | | ON FILE |
| JEREMY BARTHELEMY SINTES | | | ON FILE |
| JEREMY BASH | | | ON FILE |
| JEREMY BAUDOUIN R VAN NIEUWENHOVE | | | ON FILE |
| JEREMY BAUDOUIN R VAN NIEUWENHOVE | | | ON FILE |
| JEREMY BEAUSOLEIL SMITH | | | ON FILE |
| JEREMY BECKER | | | ON FILE |
| JEREMY BEGEMAN | | | ON FILE |
| JEREMY BELIAR | | | ON FILE |
| JEREMY BEN SLOTIN | | | ON FILE |
| JEREMY BENJAMIN CLIMIE | | | ON FILE |
| JEREMY BENJAMIN GUILLAUME LERICHE | | | ON FILE |
| JEREMY BENJAMIN HAIM BOUJNAH | | | ON FILE |
| JEREMY BENJAMIN HELD | | | ON FILE |
| JEREMY BENJAMIN ROBB | | | ON FILE |
| JEREMY BENJAMIN RUDOLPH | | | ON FILE |
| JEREMY BENJAMIN VIALA | | | ON FILE |
| JEREMY BENTON VINES | | | ON FILE |
| JEREMY BENZ KEMALOV | | | ON FILE |
| JEREMY BERNARD BROWN | | | ON FILE |
| JEREMY BERNARD SERGE OTTO | | | ON FILE |
| JEREMY BIGGS | | | ON FILE |
| JEREMY BLACK | | | ON FILE |
| JEREMY BLAKE PILGRIM | | | ON FILE |
| JEREMY BLAKE ROBART | | | ON FILE |
| JEREMY BLAKE SHUSMAN | | | ON FILE |
| JEREMY BORDERS | | | ON FILE |
| JEREMY BRADLEY CUMMINGS | | | ON FILE |
| JEREMY BRAIN | | | ON FILE |
| JEREMY BRANDERS-MONBRUN | | | ON FILE |
| JEREMY BRANDON JAGELS | | | ON FILE |
| JEREMY BRANDON LAMB | | | ON FILE |
| JEREMY BRANDON VANDAGRIFF | | | ON FILE |
| JEREMY BRANDON WHITELEY | | | ON FILE |
| JEREMY BRAUN ENDERS | | | ON FILE |
| JEREMY BRIAN DAVIES | | | ON FILE |
| JEREMY BRIAN FUSCO | | | ON FILE |
| JEREMY BRIAN GOGGIN | | | ON FILE |
| JEREMY BRIAN NAGEL | | | ON FILE |
| JEREMY BRLTT BOXALL | | | ON FILE |
| JEREMY BROOKE EVANS | | | ON FILE |
| JEREMY BROOKS | | | ON FILE |
| JEREMY BROWN | | | ON FILE |
| JEREMY BRUCE BOETTLER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEREMY BRUCE HAINSWORTH | | | ON FILE |
| JEREMY BRUCE RAMSEY | | | ON FILE |
| JEREMY BRUCE RAMSEY | | | ON FILE |
| JEREMY BRUNO CHRISTOPHE JULIEN LE BERRE | | | ON FILE |
| JEREMY BRYAN KING | | | ON FILE |
| JEREMY BRYAN PAZIENZA | | | ON FILE |
| JEREMY BRYAN WEEDMAN | | | ON FILE |
| JEREMY BRYCE CAIN | | | ON FILE |
| JEREMY BRYCE CLARK | | | ON FILE |
| JEREMY BRYCE CLARK | | | ON FILE |
| JEREMY BUEZ | | | ON FILE |
| JEREMY BYRON CONRAD | | | ON FILE |
| JEREMY BYRON MARTINEZ | | | ON FILE |
| JEREMY C DUDER | | | ON FILE |
| JEREMY C KEMPNER | | | ON FILE |
| JEREMY C TAFT | | | ON FILE |
| JEREMY CAHOON | | | ON FILE |
| JEREMY CALEB HEFFNER | | | ON FILE |
| JEREMY CAPAN | | | ON FILE |
| JEREMY CARL FEHRMANN | | | ON FILE |
| JEREMY CARL SHELTRA | | | ON FILE |
| JEREMY CARLSON BRISTOL | | | ON FILE |
| JEREMY CARTWRIGHT | | | ON FILE |
| JEREMY CATANIA | | | ON FILE |
| JEREMY CAVERLY | | | ON FILE |
| JEREMY CEDRIC AMIOT | | | ON FILE |
| JEREMY CHAD GREENFIELD | | | ON FILE |
| JEREMY CHAD THIESSEN | | | ON FILE |
| JEREMY CHAD WATNE | | | ON FILE |
| JEREMY CHAI WEN ZHANG | | | ON FILE |
| JEREMY CHANDLER | | | ON FILE |
| JEREMY CHANG SEOW AIK | | | ON FILE |
| JEREMY CHANGWOO SUH | | | ON FILE |
| JEREMY CHANTELOT | | | ON FILE |
| JEREMY CHARBIT | | | ON FILE |
| JEREMY CHARLES ANTOINE PIERRE FOSSI | | | ON FILE |
| JEREMY CHARLES BURGESS | | | ON FILE |
| JEREMY CHARLES CLERICO | | | ON FILE |
| JEREMY CHARLES FARNUM | | | ON FILE |
| JEREMY CHARLES GRELYAK | | | ON FILE |
| JEREMY CHARLES HARRIS | | | ON FILE |
| JEREMY CHARLES JESSY MARIUS GUY ZANDARCO | | | ON FILE |
| JEREMY CHARLES KERECMAN | | | ON FILE |
| JEREMY CHARLES MCHUGH | | | ON FILE |
| JEREMY CHARLES MITCHELL | | | ON FILE |
| JEREMY CHARLES NINIO | | | ON FILE |
| JEREMY CHARRAS | | | ON FILE |
| JEREMY CHERY | | | ON FILE |
| JEREMY CHEW HONG CHUNG | | | ON FILE |
| JEREMY CHEYNE PAIT | | | ON FILE |
| JEREMY CHIA DAO JIE | | | ON FILE |
| JEREMY CHIMUN LAU | | | ON FILE |
| JEREMY CHING | | | ON FILE |
| JEREMY CHOO CHEN KUAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEREMY CHOU | | | ON FILE |
| JEREMY CHRISTIAN BUCAL RECCION | | | ON FILE |
| JEREMY CHRISTIAN CHARRIER ARMESTO | | | ON FILE |
| JEREMY CHRISTIAN COMBIER | | | ON FILE |
| JEREMY CHRISTIAN FALIGAND | | | ON FILE |
| JEREMY CHRISTIAN NICHOLAS COX | | | ON FILE |
| JEREMY CHRISTIAN RAMIREZ | | | ON FILE |
| JEREMY CHRISTOPHE BUSIN | | | ON FILE |
| JEREMY CHRISTOPHE THIERRY LHOTTE | | | ON FILE |
| JEREMY CHRISTOPHER ATKINS | | | ON FILE |
| JEREMY CHRISTOPHER BUTTELL | | | ON FILE |
| JEREMY CHRISTOPHER CANTELLI | | | ON FILE |
| JEREMY CHRISTOPHER KUBANEK | | | ON FILE |
| JEREMY CHRISTOPHER LEPERSON | | | ON FILE |
| JEREMY CHRISTOPHER PANKS | | | ON FILE |
| JEREMY CHRISTOPHER SMITH | | | ON FILE |
| JEREMY CHRISTOPHER TEAGUE | | | ON FILE |
| JEREMY CHRISTOPHER THONE | | | ON FILE |
| JEREMY CHRISTOPHER WONG | | | ON FILE |
| JEREMY CHRUN | | | ON FILE |
| JEREMY CHUA WEN JUN | | | ON FILE |
| JEREMY CHYE YUN PENG | | | ON FILE |
| JEREMY CLAUDE ANTONIO TURBA | | | ON FILE |
| JEREMY CLAUDE BILLING NIESS | | | ON FILE |
| JEREMY CLAUDE DESAPHY | | | ON FILE |
| JEREMY CLAUDE HENRI GALLO | | | ON FILE |
| JEREMY CLAUDE SAUVAGET | | | ON FILE |
| JEREMY CLAY LOCKHART | | | ON FILE |
| JEREMY CLAYTON BURKEY | | | ON FILE |
| JEREMY CLIFFORD SCHOENWALD | | | ON FILE |
| JEREMY COEN LOFTS | | | ON FILE |
| JEREMY COLE ENGEL | | | ON FILE |
| JEREMY COLE KEIL | | | ON FILE |
| JEREMY COLTON BLOOM | | | ON FILE |
| JEREMY COMMANDEUR | | | ON FILE |
| JEREMY COMPAGNON | | | ON FILE |
| JEREMY CONNOR WELCH | | | ON FILE |
| JEREMY CONOR HOMAN | | | ON FILE |
| JEREMY COOK | | | ON FILE |
| JEREMY CRAIG LARSEN | | | ON FILE |
| JEREMY CRAIG SCHANAKER | | | ON FILE |
| JEREMY CURTIS ANDERSON | | | ON FILE |
| JEREMY CURTIS MARCH | | | ON FILE |
| JEREMY CURTIS MUSICK | | | ON FILE |
| JEREMY CURTIS ZUNIGA | | | ON FILE |
| JEREMY CYRIL DORALL | | | ON FILE |
| JEREMY D BRAIN | | | ON FILE |
| JEREMY D REESE | | | ON FILE |
| JEREMY D STIERLY | | | ON FILE |
| JEREMY DA TRINDADE | | | ON FILE |
| JEREMY DALE CADY | | | ON FILE |
| JEREMY DALE JAECKEL | | | ON FILE |
| JEREMY DALE JAECKEL | | | ON FILE |
| JEREMY DALE LOCKLEAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEREMY DANIEL AMICK | | | ON FILE |
| JEREMY DANIEL BARDALEZ DIAZ | | | ON FILE |
| JEREMY DANIEL BILARD | | | ON FILE |
| JEREMY DANIEL BREAUX | | | ON FILE |
| JEREMY DANIEL CHAPA | | | ON FILE |
| JEREMY DANIEL DUBOYS | | | ON FILE |
| JEREMY DANIEL FERGUSON | | | ON FILE |
| JEREMY DANIEL GREATHOUSE | | | ON FILE |
| JEREMY DANIEL HIGGINS | | | ON FILE |
| JEREMY DANIEL LEFBERG | | | ON FILE |
| JEREMY DANIEL MEGUERD | | | ON FILE |
| JEREMY DANIEL RUSSO | | | ON FILE |
| JEREMY DANIEL SCHWARTZ | | | ON FILE |
| JEREMY DANIEL SEGAL | | | ON FILE |
| JEREMY DANIEL WONG | | | ON FILE |
| JEREMY DAVE RIZER | | | ON FILE |
| JEREMY DAVID ALLAIRE | | | ON FILE |
| JEREMY DAVID BARTON | | | ON FILE |
| JEREMY DAVID CHRISTENSEN | | | ON FILE |
| JEREMY DAVID COX | | | ON FILE |
| JEREMY DAVID EVANS | | | ON FILE |
| JEREMY DAVID FOWLER | | | ON FILE |
| JEREMY DAVID FOXX | | | ON FILE |
| JEREMY DAVID GENTRY | | | ON FILE |
| JEREMY DAVID GILLCASH | | | ON FILE |
| JEREMY DAVID GREENEY | | | ON FILE |
| JEREMY DAVID HAINES | | | ON FILE |
| JEREMY DAVID HOWARD | | | ON FILE |
| JEREMY DAVID HUGGINS | | | ON FILE |
| JEREMY DAVID JOSE OLIVEIRA | | | ON FILE |
| JEREMY DAVID KEATING | | | ON FILE |
| JEREMY DAVID L HEMERYCK | | | ON FILE |
| JEREMY DAVID LEHMAN | | | ON FILE |
| JEREMY DAVID MAWSON | | | ON FILE |
| JEREMY DAVID MECKLEY | | | ON FILE |
| JEREMY DAVID MEEHAN | | | ON FILE |
| JEREMY DAVID MINNICK | | | ON FILE |
| JEREMY DAVID NICHOLS | | | ON FILE |
| JEREMY DAVID PALM | | | ON FILE |
| JEREMY DAVID PERSON | | | ON FILE |
| JEREMY DAVID RICHARDSON | | | ON FILE |
| JEREMY DAVID RODRIGUES | | | ON FILE |
| JEREMY DAVID SALOMON COHEN | | | ON FILE |
| JEREMY DAVID SAULOG | | | ON FILE |
| JEREMY DAVID STEFFEL | | | ON FILE |
| JEREMY DAVID STOLLINGS | | | ON FILE |
| JEREMY DAVID STONE | | | ON FILE |
| JEREMY DAVID STOVALL | | | ON FILE |
| JEREMY DAVID TEH | | | ON FILE |
| JEREMY DAVID TOMPKINS | | | ON FILE |
| JEREMY DAVID TREFFERS | | | ON FILE |
| JEREMY DAVID WILSON | | | ON FILE |
| JEREMY DAVID YOHAI BLOT | | | ON FILE |
| JEREMY DAVY ABRAHAM DAHAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEREMY DEACON WEEDMAN | | | ON FILE |
| JEREMY DEAN | | | ON FILE |
| JEREMY DEAN COURTNEY | | | ON FILE |
| JEREMY DEAN DICKINSON | | | ON FILE |
| JEREMY DEAN GOLDWASSER | | | ON FILE |
| JEREMY DEAN HUDSON | | | ON FILE |
| JEREMY DEAN LYNCH | | | ON FILE |
| JEREMY DEAN VAN ALLEN | | | ON FILE |
| JEREMY DEEGAN | | | ON FILE |
| JEREMY DELL JORDAN | | | ON FILE |
| JEREMY DEMARCUS SKINNER | | | ON FILE |
| JEREMY DEMETER DARLING | | | ON FILE |
| JEREMY DEMONT CONNER | | | ON FILE |
| JEREMY DENENBERG | | | ON FILE |
| JEREMY DENIS CARAVATI | | | ON FILE |
| JEREMY DENIS PASCAL FAVIER | | | ON FILE |
| JEREMY DENIS V DUVIVIER | | | ON FILE |
| JEREMY DENISE J HERTECANT | | | ON FILE |
| JEREMY DENNIS MAESTAS | | | ON FILE |
| JEREMY DEPAUL CASH | | | ON FILE |
| JEREMY DESHAUN HINSKTON | | | ON FILE |
| JEREMY DETURCHE | | | ON FILE |
| JEREMY DEVON EDWARDS | | | ON FILE |
| JEREMY DEWAYNE BOWLING | | | ON FILE |
| JEREMY DEWAYNE BOWLING | | | ON FILE |
| JEREMY DEWAYNE HALL | | | ON FILE |
| JEREMY DEWELLYN KITCHEN | | | ON FILE |
| JEREMY DEWITT POLLOCK | | | ON FILE |
| JEREMY DEXTER | | | ON FILE |
| JEREMY DIDIER CLAUDE FETIVEAU | | | ON FILE |
| JEREMY DILLON HAGAN | | | ON FILE |
| JEREMY DION HOLMES | | | ON FILE |
| JEREMY DIZON MAGPAYO | | | ON FILE |
| JEREMY DOMINIQUE JEAN-CLAUDE MARZIANO | | | ON FILE |
| JEREMY DON COX | | | ON FILE |
| JEREMY DON MOORE | | | ON FILE |
| JEREMY DONALD JOHN PATTERSON | | | ON FILE |
| JEREMY DONALD TAYLOR | | | ON FILE |
| JEREMY DOUGLAS BAILEY | | | ON FILE |
| JEREMY DOUGLAS HAMILL | | | ON FILE |
| JEREMY DOUGLAS LEE | | | ON FILE |
| JEREMY DOUGLAS SCHROCK | | | ON FILE |
| JEREMY DOUGLAS SLIGH | | | ON FILE |
| JEREMY DOWNING | | | ON FILE |
| JEREMY DREW TAYLOR | | | ON FILE |
| JEREMY DUMONT | | | ON FILE |
| JEREMY DY FLORES | | | ON FILE |
| JEREMY DYKES | | | ON FILE |
| JEREMY E BAKKE | | | ON FILE |
| JEREMY E CURNY | | | ON FILE |
| JEREMY E RAMOS | | | ON FILE |
| JEREMY EARL NELSON | | | ON FILE |
| JEREMY EASON GRIFFIN | | | ON FILE |
| JEREMY EDWARD BEAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEREMY EDWARD BOOT | | | ON FILE |
| JEREMY EDWARD GREER | | | ON FILE |
| JEREMY EDWARD MACHET | | | ON FILE |
| JEREMY EDWARD SHANNON | | | ON FILE |
| JEREMY EDWARD VITTEK | | | ON FILE |
| JEREMY EDWARD WATERMAN | | | ON FILE |
| JEREMY ELIAN JACQUES ETIENNE ESPAGNOL | | | ON FILE |
| JEREMY ELIAS SCHRECK | | | ON FILE |
| JEREMY ELISMAIRE NATHANIEL BROWN | | | ON FILE |
| JEREMY EMILE JEAN CLAUDE LAVAL | | | ON FILE |
| JEREMY EMMANUEL RIVERAVAZQUEZ | | | ON FILE |
| JEREMY EPHRATI | | | ON FILE |
| JEREMY ERIC CATALONE | | | ON FILE |
| JEREMY ERIC TUBBS | | | ON FILE |
| JEREMY ERIE PHILLIPS | | | ON FILE |
| JEREMY ERIK JOHNSON | | | ON FILE |
| JEREMY ERNEST JOSEPH JAMIESON | | | ON FILE |
| JEREMY ERROL JACOB | | | ON FILE |
| JEREMY ESQUIVEL | | | ON FILE |
| JEREMY ETHAN ELSTER | | | ON FILE |
| JEREMY ETIENNE WOLLENSCHLAEGER | | | ON FILE |
| JEREMY EUGENE OTTINGER | | | ON FILE |
| JEREMY EUGENE THOMAS | | | ON FILE |
| JEREMY EUGENE THOMPSON | | | ON FILE |
| JEREMY EUGENE WARREN | | | ON FILE |
| JEREMY EVAN WALLACE | | | ON FILE |
| JEREMY EYRAM KETEKU | | | ON FILE |
| JEREMY F EVANS | | | ON FILE |
| JEREMY F WRIGHT | | | ON FILE |
| JEREMY FANGUEDE | | | ON FILE |
| JEREMY FEVRE | | | ON FILE |
| JEREMY FILIPPELLI | | | ON FILE |
| JEREMY FLINT | | | ON FILE |
| JEREMY FLORENT PIERRE BALAGUER | | | ON FILE |
| JEREMY FOLLONIER | | | ON FILE |
| JEREMY FONG JIA WEI | | | ON FILE |
| JEREMY FOO | | | ON FILE |
| JEREMY FRANCIS C KLUG | | | ON FILE |
| JEREMY FRANCIS GINNS | | | ON FILE |
| JEREMY FRANCIS HENRY ORIGNE | | | ON FILE |
| JEREMY FRANCIS LEDGISTER | | | ON FILE |
| JEREMY FRANCIS SEDLACEK | | | ON FILE |
| JEREMY FRANCIS WING YAN SIOW | | | ON FILE |
| JEREMY FRANCO DENG | | | ON FILE |
| JEREMY FRANCOIS P WOUTERS | | | ON FILE |
| JEREMY FRANCOIS SAMZUN | | | ON FILE |
| JEREMY FRANK HRABAL | | | ON FILE |
| JEREMY FRANKLIN CORDLE | | | ON FILE |
| JEREMY FREDERIC ALAIN REYMOND | | | ON FILE |
| JEREMY FREDERICK BENJAMIN | | | ON FILE |
| JEREMY FREDRICK ALVARADO | | | ON FILE |
| JEREMY FREDRICK ALVARADO | | | ON FILE |
| JEREMY FREY | | | ON FILE |
| JEREMY G PANICKER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEREMY GABRIEL GONZALEZ | | | ON FILE |
| JEREMY GABRIEL REYNOSO | | | ON FILE |
| JEREMY GALE DAMMEIER | | | ON FILE |
| JEREMY GARRETT PRENDIVILLE | | | ON FILE |
| JEREMY GARRISON MCLAREN | | | ON FILE |
| JEREMY GEOFFREY BARNIER | | | ON FILE |
| JEREMY GEORGE CARROLL | | | ON FILE |
| JEREMY GEORGE EATON | | | ON FILE |
| JEREMY GEORGE NIXON | | | ON FILE |
| JEREMY GEORGES FILTEAU | | | ON FILE |
| JEREMY GEORGES GILBERT PELLEMEULE | | | ON FILE |
| JEREMY GEORGES JACKY GROSSMANN | | | ON FILE |
| JEREMY GERALD METEAU | | | ON FILE |
| JEREMY GERARD COURTADE | | | ON FILE |
| JEREMY GERARD MAURICE GAUME | | | ON FILE |
| JEREMY GIBSON | | | ON FILE |
| JEREMY GILBERT P DE KONINCK | | | ON FILE |
| JEREMY GILBERT REGIS POINAS | | | ON FILE |
| JEREMY GILES BOYCE | | | ON FILE |
| JEREMY GILLES PATRICK HUBERLANT | | | ON FILE |
| JEREMY GITHINJI NGATIA | | | ON FILE |
| JEREMY GIVENS | | | ON FILE |
| JEREMY GLEN CRANE | | | ON FILE |
| JEREMY GLENN HEMSING | | | ON FILE |
| JEREMY GLENN WHITT | | | ON FILE |
| JEREMY GOH | | | ON FILE |
| JEREMY GOH JIE MENG | | | ON FILE |
| JEREMY GOH JIN YING | | | ON FILE |
| JEREMY GOLESCHNY | | | ON FILE |
| JEREMY GOMEZ | | | ON FILE |
| JEREMY GONTHIER | | | ON FILE |
| JEREMY GORDON GUEST | | | ON FILE |
| JEREMY GORNTO | | | ON FILE |
| JEREMY GOULAMOUGAIDINE | | | ON FILE |
| JEREMY GRAEME MACDONALD | | | ON FILE |
| JEREMY GREGORY MILOSE | | | ON FILE |
| JEREMY GREGORY RENAULT | | | ON FILE |
| JEREMY GUSTAVE LEITO | | | ON FILE |
| JEREMY GUZMAN | | | ON FILE |
| JEREMY HAAS | | | ON FILE |
| JEREMY HALICKI-PORTER | | | ON FILE |
| JEREMY HAMPTON MARABLE | | | ON FILE |
| JEREMY HARRIS LACH | | | ON FILE |
| JEREMY HARRISON TURELL | | | ON FILE |
| JEREMY HARRY CAI | | | ON FILE |
| JEREMY HAVEN IDLEMAN | | | ON FILE |
| JEREMY HEATH RAY ZWAR | | | ON FILE |
| JEREMY HEILMAN | | | ON FILE |
| JEREMY HELM | | | ON FILE |
| JEREMY HEMING | | | ON FILE |
| JEREMY HENGRAWAN | | | ON FILE |
| JEREMY HENRI MARCEL PATRICK HURPY | | | ON FILE |
| JEREMY HENRY GOH | | | ON FILE |
| JEREMY HERMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEREMY HERVE CHRISTIAN COLLEMARE | | | ON FILE |
| JEREMY HERVE MORGAN MAUGRAIN | | | ON FILE |
| JEREMY HESONG ZHOU | | | ON FILE |
| JEREMY HIGHT | | | ON FILE |
| JEREMY HOANG | | | ON FILE |
| JEREMY HOLLEY | | | ON FILE |
| JEREMY HOUATI BOKOBZA | | | ON FILE |
| JEREMY HOUSTON AYALA | | | ON FILE |
| JEREMY HUANG | | | ON FILE |
| JEREMY HUDSON RUBINOFF | | | ON FILE |
| JEREMY HULSE | | | ON FILE |
| JEREMY HUMENIK | | | ON FILE |
| JEREMY HUNG YEN | | | ON FILE |
| JEREMY HUNTER SINIARD | | | ON FILE |
| JEREMY IAN COOPER | | | ON FILE |
| JEREMY IAN MCCALMAN | | | ON FILE |
| JEREMY IAN SEGAL | | | ON FILE |
| JEREMY IBARA | | | ON FILE |
| JEREMY ILICH HERMAN MACNACK | | | ON FILE |
| JEREMY ISAAC KADOCH | | | ON FILE |
| JEREMY ISAAC PEARL | | | ON FILE |
| JEREMY ISAIAH BLAND | | | ON FILE |
| JEREMY ISRAEL MENARD | | | ON FILE |
| JEREMY ISRAEL NICHOLS | | | ON FILE |
| JEREMY IVAN MILLER | | | ON FILE |
| JEREMY J CHOU | | | ON FILE |
| JEREMY J DRIVER | | | ON FILE |
| JEREMY J GOVERNALE | | | ON FILE |
| JEREMY J HOFFSTAD | | | ON FILE |
| JEREMY J KACHEJIAN | | | ON FILE |
| JEREMY J MANZETTI | | | ON FILE |
| JEREMY J SIMPSON | | | ON FILE |
| JEREMY J TURNBULL | | | ON FILE |
| JEREMY J ZDYRSKI | | | ON FILE |
| JEREMY JACOB DE FRENCHI | | | ON FILE |
| JEREMY JACOB GARCIA | | | ON FILE |
| JEREMY JACOB GARCIA | | | ON FILE |
| JEREMY JACOB PHILIP SAME | | | ON FILE |
| JEREMY JACOT DESCOMBES | | | ON FILE |
| JEREMY JACQUES FRANCK MARTIN | | | ON FILE |
| JEREMY JACQUES JURAND | | | ON FILE |
| JEREMY JACQUES RAYMOND BACKELAND | | | ON FILE |
| JEREMY JACQUES RAYMOND BACKELAND | | | ON FILE |
| JEREMY JACQUES VALLECALLE | | | ON FILE |
| JEREMY JAMES | | | ON FILE |
| JEREMY JAMES AGUIAR CABRAL | | | ON FILE |
| JEREMY JAMES AGUIRRE | | | ON FILE |
| JEREMY JAMES BAKER | | | ON FILE |
| JEREMY JAMES BATARSEH | | | ON FILE |
| JEREMY JAMES BAVIRSHA | | | ON FILE |
| JEREMY JAMES BROCK | | | ON FILE |
| JEREMY JAMES BRUMFIELD | | | ON FILE |
| JEREMY JAMES CARTWRIGHT | | | ON FILE |
| JEREMY JAMES CHUMBLEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEREMY JAMES COOK | | | ON FILE |
| JEREMY JAMES FAIT | | | ON FILE |
| JEREMY JAMES FERNANDES | | | ON FILE |
| JEREMY JAMES FROST | | | ON FILE |
| JEREMY JAMES GIBBONS | | | ON FILE |
| JEREMY JAMES HOVDE | | | ON FILE |
| JEREMY JAMES JOHNSON | | | ON FILE |
| JEREMY JAMES MEIER | | | ON FILE |
| JEREMY JAMES MEINECKE | | | ON FILE |
| JEREMY JAMES MILLER | | | ON FILE |
| JEREMY JAMES MILTON HUNTER | | | ON FILE |
| JEREMY JAMES MOORE | | | ON FILE |
| JEREMY JAMES MUIR | | | ON FILE |
| JEREMY JAMES NEFF | | | ON FILE |
| JEREMY JAMES NEFF | | | ON FILE |
| JEREMY JAMES ROBERTSON | | | ON FILE |
| JEREMY JAMES ROLOFF | | | ON FILE |
| JEREMY JAMES SAND | | | ON FILE |
| JEREMY JAMES SCHIEFFELIN | | | ON FILE |
| JEREMY JAMES SCHURMANN | | | ON FILE |
| JEREMY JAMES SMITH | | | ON FILE |
| JEREMY JAMES TSIANG | | | ON FILE |
| JEREMY JAMES VILLERS | | | ON FILE |
| JEREMY JAMES WEBB | | | ON FILE |
| JEREMY JASON L SPILLEBOUT | | | ON FILE |
| JEREMY JASON LOPEZ | | | ON FILE |
| JEREMY JASON WHEELER | | | ON FILE |
| JEREMY JAVIER ROMERO VICENTE | | | ON FILE |
| JEREMY JAY BRADSHAW | | | ON FILE |
| JEREMY JAY KITTLE | | | ON FILE |
| JEREMY JEAN CLAUDE MARTINEZ | | | ON FILE |
| JEREMY JEAN DELIAS FEDRONIC | | | ON FILE |
| JEREMY JEAN EMILE DOYEN | | | ON FILE |
| JEREMY JEAN GOUAT | | | ON FILE |
| JEREMY JEAN LUC M FLORQUIN | | | ON FILE |
| JEREMY JEAN ROBERT CARON | | | ON FILE |
| JEREMY JEAN ROBERT FOURNIER | | | ON FILE |
| JEREMY JEAN-CLAUDE LEBAS | | | ON FILE |
| JEREMY JEAN-MARIE AIME JOSEPH MOYET | | | ON FILE |
| JEREMY JEREMY | | | ON FILE |
| JEREMY JEROME FERNANDES | | | ON FILE |
| JEREMY JEROME WEBSTER JACKSON | | | ON FILE |
| JEREMY JESSE GREEN | | | ON FILE |
| JEREMY JIAN EN ANG | | | ON FILE |
| JEREMY JIAN YUN LIM | | | ON FILE |
| JEREMY JIE PANG | | | ON FILE |
| JEREMY JOEL EMILE CHAMBION | | | ON FILE |
| JEREMY JOEL HAGER | | | ON FILE |
| JEREMY JOHANN SANTIN ZAPATA | | | ON FILE |
| JEREMY JOHN CALIFANO | | | ON FILE |
| JEREMY JOHN CLORE | | | ON FILE |
| JEREMY JOHN ERVIN | | | ON FILE |
| JEREMY JOHN FITZGIBBON | | | ON FILE |
| JEREMY JOHN GABRIELSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEREMY JOHN INCH | | | ON FILE |
| JEREMY JOHN KENT | | | ON FILE |
| JEREMY JOHN KRAAN | | | ON FILE |
| JEREMY JOHN LAWSON | | | ON FILE |
| JEREMY JOHN LENO | | | ON FILE |
| JEREMY JOHN MACZKOWSKI | | | ON FILE |
| JEREMY JOHN MARY | | | ON FILE |
| JEREMY JOHN MILLER | | | ON FILE |
| JEREMY JOHN OCCHIPINTI | | | ON FILE |
| JEREMY JOHN PAPE | | | ON FILE |
| JEREMY JOHN RITZERT | | | ON FILE |
| JEREMY JOHN SOWTER | | | ON FILE |
| JEREMY JOHN TOEPER | | | ON FILE |
| JEREMY JOHN TURCOTTE | | | ON FILE |
| JEREMY JOHN VAN HIERDEN | | | ON FILE |
| JEREMY JOHN WELCH | | | ON FILE |
| JEREMY JOHN YEAGER | | | ON FILE |
| JEREMY JOHNNY PIERRE NIEMEZYK | | | ON FILE |
| JEREMY JON ALLEN | | | ON FILE |
| JEREMY JON HARBOUR | | | ON FILE |
| JEREMY JON HERNANDEZ | | | ON FILE |
| JEREMY JON PFLUEGER | | | ON FILE |
| JEREMY JON ROLAND | | | ON FILE |
| JEREMY JON WARD | | | ON FILE |
| JEREMY JON WOLFE | | | ON FILE |
| JEREMY JONATHAN EDSALL | | | ON FILE |
| JEREMY JONATHAN SHINGLETON | | | ON FILE |
| JEREMY JORDAN COHEN | | | ON FILE |
| JEREMY JOSEPH BALDI | | | ON FILE |
| JEREMY JOSEPH BRITTO | | | ON FILE |
| JEREMY JOSEPH BROOKS | | | ON FILE |
| JEREMY JOSEPH CARBERRY | | | ON FILE |
| JEREMY JOSEPH CLARK | | | ON FILE |
| JEREMY JOSEPH ESPINOSA | | | ON FILE |
| JEREMY JOSEPH ETALIANO GARTHWAITE | | | ON FILE |
| JEREMY JOSEPH FAULKNER | | | ON FILE |
| JEREMY JOSEPH GREER | | | ON FILE |
| JEREMY JOSEPH LANZON | | | ON FILE |
| JEREMY JOSEPH LESHON | | | ON FILE |
| JEREMY JOSEPH MOFFET | | | ON FILE |
| JEREMY JOSEPH NAU | | | ON FILE |
| JEREMY JOSEPH NAU | | | ON FILE |
| JEREMY JOSEPH PETERS | | | ON FILE |
| JEREMY JOSEPH PIGUING PACHEO | | | ON FILE |
| JEREMY JOSEPH TOSCHLOG | | | ON FILE |
| JEREMY JOSEPH WALLACE | | | ON FILE |
| JEREMY JOSEPH WILBUR | | | ON FILE |
| JEREMY JOSON | | | ON FILE |
| JEREMY JULIEN EMILE LECOCQ | | | ON FILE |
| JEREMY JULIEN ROLAND KLEIN | | | ON FILE |
| JEREMY K LEPPINGTON | | | ON FILE |
| JEREMY KADE ANSLEY | | | ON FILE |
| JEREMY KAI HARGREAVES | | | ON FILE |
| JEREMY KARL KANNING | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEREMY KARSENTY | | | ON FILE |
| JEREMY KAUFMAN | | | ON FILE |
| JEREMY KAYNE LYNN | | | ON FILE |
| JEREMY KAZUO WAI-CHEE LOO | | | ON FILE |
| JEREMY KEESHIN | | | ON FILE |
| JEREMY KEITH FERGUSON | | | ON FILE |
| JEREMY KEITH HARRIS | | | ON FILE |
| JEREMY KEITH OSHIELDS | | | ON FILE |
| JEREMY KEJUAN STEED | | | ON FILE |
| JEREMY KEKOA BOLDOSSER | | | ON FILE |
| JEREMY KELLY ROMAIN | | | ON FILE |
| JEREMY KEN HO LAURIN | | | ON FILE |
| JEREMY KENT BOHNER | | | ON FILE |
| JEREMY KENT MURRAY | | | ON FILE |
| JEREMY KENTON | | | ON FILE |
| JEREMY KERMIT OLSON | | | ON FILE |
| JEREMY KEVIN BOGUCKI | | | ON FILE |
| JEREMY KEVIN GUYET | | | ON FILE |
| JEREMY KEVIN SCHWEYER | | | ON FILE |
| JEREMY KHOH | | | ON FILE |
| JEREMY KIM CALVER | | | ON FILE |
| JEREMY KIM HUE | | | ON FILE |
| JEREMY KNIGHT LHOIR | | | ON FILE |
| JEREMY KOK | | | ON FILE |
| JEREMY KOVEN | | | ON FILE |
| JEREMY KRISTIAN CUPP | | | ON FILE |
| JEREMY KULLMANN | | | ON FILE |
| JEREMY KURT THALLER | | | ON FILE |
| JEREMY KYLE FEIFER | | | ON FILE |
| JEREMY KYLE MCMARTIN | | | ON FILE |
| JEREMY KYLE VAN ESVELD | | | ON FILE |
| JEREMY L CHAMPLAIN | | | ON FILE |
| JEREMY L DAI | | | ON FILE |
| JEREMY L FALCONE | | | ON FILE |
| JEREMY L GOMEZ | | | ON FILE |
| JEREMY L JOHN | | | ON FILE |
| JEREMY L JORDAN | | | ON FILE |
| JEREMY L ROSENBERG | | | ON FILE |
| JEREMY L SCHWIETERMAN | | | ON FILE |
| JEREMY L SIPLING | | | ON FILE |
| JEREMY LAM | | | ON FILE |
| JEREMY LAMBERT | | | ON FILE |
| JEREMY LAURENCE LOUIS | | | ON FILE |
| JEREMY LAVALLEE | | | ON FILE |
| JEREMY LAVERGNE | | | ON FILE |
| JEREMY LAVERN BERGMEIER | | | ON FILE |
| JEREMY LAWRENCE LISTER | | | ON FILE |
| JEREMY LAWRENCE MELTZER | | | ON FILE |
| JEREMY LAWRENCE MELTZER | | | ON FILE |
| JEREMY LAYNE MCKINNEY | | | ON FILE |
| JEREMY LEE AVISSAR | | | ON FILE |
| JEREMY LEE BACON | | | ON FILE |
| JEREMY LEE DIXON | | | ON FILE |
| JEREMY LEE ELLIOTT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEREMY LEE FRANKLIN | | | ON FILE |
| JEREMY LEE HOUSER | | | ON FILE |
| JEREMY LEE JIA JIAN | | | ON FILE |
| JEREMY LEE JOHNSON | | | ON FILE |
| JEREMY LEE JOSEPH | | | ON FILE |
| JEREMY LEE KLEIN | | | ON FILE |
| JEREMY LEE KUM LOONG | | | ON FILE |
| JEREMY LEE LEUNG | | | ON FILE |
| JEREMY LEE MABLE | | | ON FILE |
| JEREMY LEE MCCOMAS | | | ON FILE |
| JEREMY LEE MOODY | | | ON FILE |
| JEREMY LEE MULLINS | | | ON FILE |
| JEREMY LEE NEWMAN | | | ON FILE |
| JEREMY LEE ROMERO | | | ON FILE |
| JEREMY LEE STEVENSON | | | ON FILE |
| JEREMY LEE SUJANTO | | | ON FILE |
| JEREMY LEE UPHOFF | | | ON FILE |
| JEREMY LEE VAUGHN | | | ON FILE |
| JEREMY LEE WEBBER | | | ON FILE |
| JEREMY LEE WILSON | | | ON FILE |
| JEREMY LEIGH ZOESCH | | | ON FILE |
| JEREMY LEO ERIC PETIT | | | ON FILE |
| JEREMY LEON CLAY | | | ON FILE |
| JEREMY LEONARDO | | | ON FILE |
| JEREMY LERNER BERKOWITZ | | | ON FILE |
| JEREMY LESPI | | | ON FILE |
| JEREMY LESTER BRYENTON | | | ON FILE |
| JEREMY LESTER H SNOW | | | ON FILE |
| JEREMY LEVALET | | | ON FILE |
| JEREMY LEVI JOHNSON | | | ON FILE |
| JEREMY LEVIN GARDNER | | | ON FILE |
| JEREMY LEWIS BEDFORD | | | ON FILE |
| JEREMY LILIANE S DE BECKER | | | ON FILE |
| JEREMY LIM | | | ON FILE |
| JEREMY LIM | | | ON FILE |
| JEREMY LIM | | | ON FILE |
| JEREMY LIM CHING SEN | | | ON FILE |
| JEREMY LIM YU XUAN | | | ON FILE |
| JEREMY LIONEL NICOLAS RANDRIAMOSE | | | ON FILE |
| JEREMY LLOYD DAVIS | | | ON FILE |
| JEREMY LOGAN ACKER | | | ON FILE |
| JEREMY LOIC PATRICK LE COQ | | | ON FILE |
| JEREMY LOPEZ VAZQUEZ | | | ON FILE |
| JEREMY LORENZO HAMMONDS | | | ON FILE |
| JEREMY LOUIS EDWARD BEAL | | | ON FILE |
| JEREMY LOUIS MARIE COLLARD | | | ON FILE |
| JEREMY LOUIS PASTER | | | ON FILE |
| JEREMY LOUIS PAUL LEON LE BRIS | | | ON FILE |
| JEREMY LOUIS THOMAS | | | ON FILE |
| JEREMY LOUIS WILLIAMS | | | ON FILE |
| JEREMY LOWE DIXON | | | ON FILE |
| JEREMY LOWENTHAL FEINBERG | | | ON FILE |
| JEREMY LUCAS PERDOMO | | | ON FILE |
| JEREMY LUCIEN PIERRE PELLETIER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEREMY LUM WEI JIAN | | | ON FILE |
| JEREMY LURIE KRAMER | | | ON FILE |
| JEREMY LUTHER SINGH | | | ON FILE |
| JEREMY LYNN ADAMS | | | ON FILE |
| JEREMY LYNN SCOTT | | | ON FILE |
| JEREMY LYNN SIGLER | | | ON FILE |
| JEREMY LYNN WORDEN | | | ON FILE |
| JEREMY LYON FREEBERG | | | ON FILE |
| JEREMY M ANDERSON | | | ON FILE |
| JEREMY M BERRY-PROPST | | | ON FILE |
| JEREMY M GAUTHIER | | | ON FILE |
| JEREMY M HAYDEN | | | ON FILE |
| JEREMY M MATZKE | | | ON FILE |
| JEREMY M MONSKY | | | ON FILE |
| JEREMY M PIERCE | | | ON FILE |
| JEREMY M SCHWARTZ | | | ON FILE |
| JEREMY M SCIARAPPA | | | ON FILE |
| JEREMY M STRICKLAND | | | ON FILE |
| JEREMY M TEAGLE | | | ON FILE |
| JEREMY M WILLARD | | | ON FILE |
| JEREMY MAAS | | | ON FILE |
| JEREMY MAGCALAS MEDINA | | | ON FILE |
| JEREMY MAGCALAS MEDINA | | | ON FILE |
| JEREMY MALCOLM BOWMAN | | | ON FILE |
| JEREMY MALCOLM FERRICK | | | ON FILE |
| JEREMY MAMBRE | | | ON FILE |
| JEREMY MARC GAETAN DUVAL | | | ON FILE |
| JEREMY MARC MASON EVERETT | | | ON FILE |
| JEREMY MARCEAU COLEMAN | | | ON FILE |
| JEREMY MARCUS DOLLENTE | | | ON FILE |
| JEREMY MARCUS GILL | | | ON FILE |
| JEREMY MARIE PINARD | | | ON FILE |
| JEREMY MARK HART | | | ON FILE |
| JEREMY MARK MURTISHAW | | | ON FILE |
| JEREMY MARK OSTLER | | | ON FILE |
| JEREMY MARK TIMESSEN | | | ON FILE |
| JEREMY MARK WENDT | | | ON FILE |
| JEREMY MARK WHITNEY | | | ON FILE |
| JEREMY MARKUS BRINKERHOFF | | | ON FILE |
| JEREMY MARQUE SHORTER | | | ON FILE |
| JEREMY MARQUISE HAYES | | | ON FILE |
| JEREMY MARTIAL PRIETO | | | ON FILE |
| JEREMY MARTIN DOL | | | ON FILE |
| JEREMY MARVIN MASON | | | ON FILE |
| JEREMY MATHIEU FREDERIC COGNARD | | | ON FILE |
| JEREMY MATHIEU JULIEN MOTTARD | | | ON FILE |
| JEREMY MATHIEU LE CLEC H | | | ON FILE |
| JEREMY MATTHEW CAPPALO | | | ON FILE |
| JEREMY MATTHEW FREY | | | ON FILE |
| JEREMY MATTHEW GILBERT | | | ON FILE |
| JEREMY MATTHEW HEARFIELD | | | ON FILE |
| JEREMY MATTHEW KELTNER | | | ON FILE |
| JEREMY MATTHEW LEWIS | | | ON FILE |
| JEREMY MATTHEW LOUDON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEREMY MATTHEW MEDFORD | | | ON FILE |
| JEREMY MATTHEW MONTEZ | | | ON FILE |
| JEREMY MATTHEW NALE | | | ON FILE |
| JEREMY MATTHEW WRIGHT | | | ON FILE |
| JEREMY MATTLE | | | ON FILE |
| JEREMY MATTLE | | | ON FILE |
| JEREMY MAURICE DANIEL TRUFFERT | | | ON FILE |
| JEREMY MAURICE DUFRESNE | | | ON FILE |
| JEREMY MEHDI ACHENGLI | | | ON FILE |
| JEREMY MELCHIZEDEC PALATTAO | | | ON FILE |
| JEREMY MENDEZ MILLER | | | ON FILE |
| JEREMY MICAH MANDEL | | | ON FILE |
| JEREMY MICHAE MUENCHOW-PETTERSON | | | ON FILE |
| JEREMY MICHAEL | | | ON FILE |
| JEREMY MICHAEL ARTEAGO | | | ON FILE |
| JEREMY MICHAEL BARTELS | | | ON FILE |
| JEREMY MICHAEL BASNAW | | | ON FILE |
| JEREMY MICHAEL BORRUTO | | | ON FILE |
| JEREMY MICHAEL CARVER | | | ON FILE |
| JEREMY MICHAEL CENCI | | | ON FILE |
| JEREMY MICHAEL COLE | | | ON FILE |
| JEREMY MICHAEL CONNOR | | | ON FILE |
| JEREMY MICHAEL DELGADO | | | ON FILE |
| JEREMY MICHAEL DEMPSEY | | | ON FILE |
| JEREMY MICHAEL DORY | | | ON FILE |
| JEREMY MICHAEL EADES | | | ON FILE |
| JEREMY MICHAEL EWING | | | ON FILE |
| JEREMY MICHAEL FOSTER | | | ON FILE |
| JEREMY MICHAEL FREDIANI | | | ON FILE |
| JEREMY MICHAEL GANDY | | | ON FILE |
| JEREMY MICHAEL GANNUCCI | | | ON FILE |
| JEREMY MICHAEL GLEESON | | | ON FILE |
| JEREMY MICHAEL GOSTKOWSKI | | | ON FILE |
| JEREMY MICHAEL GRANT | | | ON FILE |
| JEREMY MICHAEL GUSTAFSON | | | ON FILE |
| JEREMY MICHAEL GUZZIE | | | ON FILE |
| JEREMY MICHAEL HANDLEY | | | ON FILE |
| JEREMY MICHAEL HAYNES | | | ON FILE |
| JEREMY MICHAEL HICKS | | | ON FILE |
| JEREMY MICHAEL HIN-YAN LI | | | ON FILE |
| JEREMY MICHAEL HOGAN | | | ON FILE |
| JEREMY MICHAEL HOLLNER | | | ON FILE |
| JEREMY MICHAEL HUMPHREY | | | ON FILE |
| JEREMY MICHAEL HUNTLEY | | | ON FILE |
| JEREMY MICHAEL JARMUZEK | | | ON FILE |
| JEREMY MICHAEL JERNIGAN | | | ON FILE |
| JEREMY MICHAEL JONES | | | ON FILE |
| JEREMY MICHAEL KOUFAKIS | | | ON FILE |
| JEREMY MICHAEL KRUG | | | ON FILE |
| JEREMY MICHAEL LAY | | | ON FILE |
| JEREMY MICHAEL LERZ | | | ON FILE |
| JEREMY MICHAEL LOEB | | | ON FILE |
| JEREMY MICHAEL MARTIN | | | ON FILE |
| JEREMY MICHAEL MILLER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEREMY MICHAEL MONTALBANO | | | ON FILE |
| JEREMY MICHAEL MOORE | | | ON FILE |
| JEREMY MICHAEL MOSHER | | | ON FILE |
| JEREMY MICHAEL NEUMAN | | | ON FILE |
| JEREMY MICHAEL ORDOUGH | | | ON FILE |
| JEREMY MICHAEL PATE | | | ON FILE |
| JEREMY MICHAEL PLINT | | | ON FILE |
| JEREMY MICHAEL PRYOR | | | ON FILE |
| JEREMY MICHAEL RIDDELL-KAUFMAN | | | ON FILE |
| JEREMY MICHAEL SHEPPARD | | | ON FILE |
| JEREMY MICHAEL SMELTZ | | | ON FILE |
| JEREMY MICHAEL SMITH | | | ON FILE |
| JEREMY MICHAEL SMITH | | | ON FILE |
| JEREMY MICHAEL STEBBINS | | | ON FILE |
| JEREMY MICHAEL STEIN | | | ON FILE |
| JEREMY MICHAEL VERIN | | | ON FILE |
| JEREMY MICHAEL WEBB | | | ON FILE |
| JEREMY MICHAEL WILLIAMS | | | ON FILE |
| JEREMY MICHAEL ZENTNER | | | ON FILE |
| JEREMY MICHEL LAURENT GUEHENNEUX | | | ON FILE |
| JEREMY MINH-ANH DO MINH TAM | | | ON FILE |
| JEREMY MITCHELL HAGAR | | | ON FILE |
| JEREMY MORAN | | | ON FILE |
| JEREMY MORENO | | | ON FILE |
| JEREMY MORIN | | | ON FILE |
| JEREMY MOSHE MISHALI | | | ON FILE |
| JEREMY MOZON | | | ON FILE |
| JEREMY MURELL LEE | | | ON FILE |
| JEREMY N HELM | | | ON FILE |
| JEREMY NARGI | | | ON FILE |
| JEREMY NATHAN AMBERS | | | ON FILE |
| JEREMY NATHAN DYE | | | ON FILE |
| JEREMY NATHAN ERNST | | | ON FILE |
| JEREMY NATHAN FOXCROFT | | | ON FILE |
| JEREMY NATHAN GOPAUL | | | ON FILE |
| JEREMY NATHAN MONROE | | | ON FILE |
| JEREMY NATHAN NOOL | | | ON FILE |
| JEREMY NATHANIEL ARMSTRONG | | | ON FILE |
| JEREMY NATHON BIVENS | | | ON FILE |
| JEREMY NEAL EASTERLY | | | ON FILE |
| JEREMY NEAL HAMERMAN | | | ON FILE |
| JEREMY NEAL VONCANNON | | | ON FILE |
| JEREMY NEIL DOWNING | | | ON FILE |
| JEREMY NEIL PUTTICK | | | ON FILE |
| JEREMY NEPHI WALKER | | | ON FILE |
| JEREMY NEUNDORF | | | ON FILE |
| JEREMY NEVILLE BARNETT | | | ON FILE |
| JEREMY NEVILLE BERTIE WILLOUGHBY | | | ON FILE |
| JEREMY NGO | | | ON FILE |
| JEREMY NICHOLAS PETZEL | | | ON FILE |
| JEREMY NICHOLAS SELBST | | | ON FILE |
| JEREMY NICHOLAS WOLF | | | ON FILE |
| JEREMY NICHOLS STRAND | | | ON FILE |
| JEREMY NICOLAS LEMAIRE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEREMY NICOLAS VANNIER | | | ON FILE |
| JEREMY NICOLASPAUL GANDON | | | ON FILE |
| JEREMY NIGHOHOSSIAN | | | ON FILE |
| JEREMY NIKOLIC | | | ON FILE |
| JEREMY NOAH COHEN HOFFING | | | ON FILE |
| JEREMY NORMAN PAINKIN | | | ON FILE |
| JEREMY NOSAKHARE EGBORO | | | ON FILE |
| JEREMY NUSSER | | | ON FILE |
| JEREMY O COLON | | | ON FILE |
| JEREMY OLIVER D KERRY | | | ON FILE |
| JEREMY OLIVIER GABORIEAU | | | ON FILE |
| JEREMY OLIVIER MATHURIN PAVIOT | | | ON FILE |
| JEREMY OMER SHORES | | | ON FILE |
| JEREMY ONEILL | | | ON FILE |
| JEREMY ONRUBIA CATUIRA | | | ON FILE |
| JEREMY ORLO LINMAN | | | ON FILE |
| JEREMY OSTERGAARD | | | ON FILE |
| JEREMY OWEN MILLIORN | | | ON FILE |
| JEREMY OZOG | | | ON FILE |
| JEREMY P G VERKAIK | | | ON FILE |
| JEREMY P GUTIERRE | | | ON FILE |
| JEREMY P ROGERS | | | ON FILE |
| JEREMY PAIGE DANNER | | | ON FILE |
| JEREMY PARKES | | | ON FILE |
| JEREMY PASCAL BARBAUD | | | ON FILE |
| JEREMY PASSMORE | | | ON FILE |
| JEREMY PATRICK ALAIN ONFROY | | | ON FILE |
| JEREMY PATRICK HANNON | | | ON FILE |
| JEREMY PATRICK M VOITURIER | | | ON FILE |
| JEREMY PATRICK MORRISSEY | | | ON FILE |
| JEREMY PATRICK RILEY | | | ON FILE |
| JEREMY PATRICK RUSSELL | | | ON FILE |
| JEREMY PATRICK SALOVICH | | | ON FILE |
| JEREMY PATRICK WALLER | | | ON FILE |
| JEREMY PAUL ARSEMENT | | | ON FILE |
| JEREMY PAUL BOHANNON | | | ON FILE |
| JEREMY PAUL BORG | | | ON FILE |
| JEREMY PAUL CANNON | | | ON FILE |
| JEREMY PAUL CHAMBERS | | | ON FILE |
| JEREMY PAUL CONNELL | | | ON FILE |
| JEREMY PAUL DUNCAN | | | ON FILE |
| JEREMY PAUL FENLON | | | ON FILE |
| JEREMY PAUL HULSEY | | | ON FILE |
| JEREMY PAUL KENNY | | | ON FILE |
| JEREMY PAUL KINTZ | | | ON FILE |
| JEREMY PAUL MARTINO | | | ON FILE |
| JEREMY PAUL MAUDSON | | | ON FILE |
| JEREMY PAUL MCKINNEY | | | ON FILE |
| JEREMY PAUL MERRILL | | | ON FILE |
| JEREMY PAUL MURRAY | | | ON FILE |
| JEREMY PAUL PEARCE | | | ON FILE |
| JEREMY PAUL POWLICK | | | ON FILE |
| JEREMY PAUL ROBERTS | | | ON FILE |
| JEREMY PAUL VADURRO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEREMY PAUL WALKER | | | ON FILE |
| JEREMY PAYNE MILLER | | | ON FILE |
| JEREMY PEJMON MUSIGHI | | | ON FILE |
| JEREMY PETER BRAY | | | ON FILE |
| JEREMY PETER BRITTON | | | ON FILE |
| JEREMY PETER HOWARD | | | ON FILE |
| JEREMY PETER KAVANAGH | | | ON FILE |
| JEREMY PETER SMITH | | | ON FILE |
| JEREMY PETERS | | | ON FILE |
| JEREMY PHAM | | | ON FILE |
| JEREMY PHILIP GRANT | | | ON FILE |
| JEREMY PHILIP LAWN | | | ON FILE |
| JEREMY PHILIP NEFF | | | ON FILE |
| JEREMY PHILIP PASCAL | | | ON FILE |
| JEREMY PHILIP SONANDER | | | ON FILE |
| JEREMY PHILIP TJARDES | | | ON FILE |
| JEREMY PHILLIP DOVER | | | ON FILE |
| JEREMY PHILLIP IKEOGU | | | ON FILE |
| JEREMY PIERRE DE FRANCE | | | ON FILE |
| JEREMY PIERRE JUTA EGGAR | | | ON FILE |
| JEREMY PIERRE LEFEBVRE | | | ON FILE |
| JEREMY PIERRE VALERE | | | ON FILE |
| JEREMY PILCHMAN | | | ON FILE |
| JEREMY PIRES | | | ON FILE |
| JEREMY PISSENS | | | ON FILE |
| JEREMY POST | | | ON FILE |
| JEREMY PROFILLET | | | ON FILE |
| JEREMY PRYOR | | | ON FILE |
| JEREMY QUINTON RUSSELL | | | ON FILE |
| JEREMY R C DE BATTISTA | | | ON FILE |
| JEREMY R DAY | | | ON FILE |
| JEREMY R EDWARDS | | | ON FILE |
| JEREMY R HALOSKIE | | | ON FILE |
| JEREMY R MANN | | | ON FILE |
| JEREMY R NEUBECK | | | ON FILE |
| JEREMY R OLESON | | | ON FILE |
| JEREMY R SCHWOCH | | | ON FILE |
| JEREMY RAE DE LOS SANTOS | | | ON FILE |
| JEREMY RANDALL HOOD | | | ON FILE |
| JEREMY RANDALL PARK | | | ON FILE |
| JEREMY RANDOLPH WHITE | | | ON FILE |
| JEREMY RAPHAEL BENYAMIN | | | ON FILE |
| JEREMY RAPHAEL DI MAIO | | | ON FILE |
| JEREMY RAPHAEL DI MAIO | | | ON FILE |
| JEREMY RAPHAEL MAVERICK | | | ON FILE |
| JEREMY RASHAUD YON | | | ON FILE |
| JEREMY RAY CAPANSKY | | | ON FILE |
| JEREMY RAY CASTLE | | | ON FILE |
| JEREMY RAY CHILDRESS | | | ON FILE |
| JEREMY RAY DAVIS | | | ON FILE |
| JEREMY RAY DOYLEY | | | ON FILE |
| JEREMY RAY HEMBREE | | | ON FILE |
| JEREMY RAY HOLLENBACK | | | ON FILE |
| JEREMY RAY SHEETS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEREMY RAY SIMPSON | | | ON FILE |
| JEREMY RAYMOND JEAN GAUDIN | | | ON FILE |
| JEREMY RAYMOND KLENNER | | | ON FILE |
| JEREMY RAYMOND MAH | | | ON FILE |
| JEREMY RAYMOND MAH | | | ON FILE |
| JEREMY RAYMOND MAH | | | ON FILE |
| JEREMY RAYMOND ROBERT CHRISTOPHE ERIC CARDON | | | ON FILE |
| JEREMY RENE BONIONI | | | ON FILE |
| JEREMY RENE DIETSCHY | | | ON FILE |
| JEREMY RENE MICHEL DEDEYNE | | | ON FILE |
| JEREMY REX MOYA JR JACINTO | | | ON FILE |
| JEREMY RICHARD BARBATI | | | ON FILE |
| JEREMY RICHARD BURRIS | | | ON FILE |
| JEREMY RICHARD HYDE | | | ON FILE |
| JEREMY RICHARD LAMPTON | | | ON FILE |
| JEREMY RICHARD LIND | | | ON FILE |
| JEREMY RICHARD PITCHFORD | | | ON FILE |
| JEREMY RIVERA | | | ON FILE |
| JEREMY ROBEIRO AL ANTHONY ROBEIRO | | | ON FILE |
| JEREMY ROBERT BROWN | | | ON FILE |
| JEREMY ROBERT BROWNLEE | | | ON FILE |
| JEREMY ROBERT CROMBIE | | | ON FILE |
| JEREMY ROBERT DOOHEN | | | ON FILE |
| JEREMY ROBERT EDWARDS | | | ON FILE |
| JEREMY ROBERT EHRMAN | | | ON FILE |
| JEREMY ROBERT GEISEL | | | ON FILE |
| JEREMY ROBERT HENDRICKS | | | ON FILE |
| JEREMY ROBERT KNOCHEL | | | ON FILE |
| JEREMY ROBERT MARONPOT | | | ON FILE |
| JEREMY ROBERT MEFFORD | | | ON FILE |
| JEREMY ROBERT METZE | | | ON FILE |
| JEREMY ROBERT MIHELICH | | | ON FILE |
| JEREMY ROBERT MORSE | | | ON FILE |
| JEREMY ROBERT SASEEN | | | ON FILE |
| JEREMY ROBERT WATKINS | | | ON FILE |
| JEREMY ROBERTTIGLAO SANDERLIN | | | ON FILE |
| JEREMY ROBIN APELO | | | ON FILE |
| JEREMY ROCK | | | ON FILE |
| JEREMY ROGER TANFORAN | | | ON FILE |
| JEREMY ROMAIN PIERRE PINARD | | | ON FILE |
| JEREMY ROMUALD LEFEBVRE | | | ON FILE |
| JEREMY RONALD JONES | | | ON FILE |
| JEREMY RONALD REED | | | ON FILE |
| JEREMY RONDELL PENDERMAN | | | ON FILE |
| JEREMY ROOSEVELT BROWN | | | ON FILE |
| JEREMY ROSS BOROFF | | | ON FILE |
| JEREMY ROSS BURSKY | | | ON FILE |
| JEREMY ROSS GARLAND | | | ON FILE |
| JEREMY ROSS MARTIN DEL CAMPO | | | ON FILE |
| JEREMY ROSS NEIMAN | | | ON FILE |
| JEREMY ROY KORTBEIN | | | ON FILE |
| JEREMY ROY WEBSTER | | | ON FILE |
| JEREMY RYAN CARMICHAEL | | | ON FILE |
| JEREMY RYAN COOPER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEREMY RYAN CRITTON | | | ON FILE |
| JEREMY RYAN DILLINGHAM | | | ON FILE |
| JEREMY RYAN DOWNEY | | | ON FILE |
| JEREMY RYAN GREENE | | | ON FILE |
| JEREMY RYAN JOSEPH WRIGHT | | | ON FILE |
| JEREMY RYAN KENNELLY | | | ON FILE |
| JEREMY RYAN KENNELLY | | | ON FILE |
| JEREMY RYAN KOONCE | | | ON FILE |
| JEREMY RYAN LARIVIERE | | | ON FILE |
| JEREMY RYAN LEWIS | | | ON FILE |
| JEREMY RYAN LIMMER | | | ON FILE |
| JEREMY RYAN LUDWIG | | | ON FILE |
| JEREMY RYAN MARTIN | | | ON FILE |
| JEREMY RYAN MCKEAN | | | ON FILE |
| JEREMY RYAN OWENS | | | ON FILE |
| JEREMY RYAN PITCHFORTH | | | ON FILE |
| JEREMY RYAN REMUS | | | ON FILE |
| JEREMY RYAN SORENSEN | | | ON FILE |
| JEREMY RYAN STATZER | | | ON FILE |
| JEREMY RYAN STIEGLER | | | ON FILE |
| JEREMY RYAN TURMAN | | | ON FILE |
| JEREMY RYAN WIEBE | | | ON FILE |
| JEREMY RYLAND JENKINS | | | ON FILE |
| JEREMY S BIRON | | | ON FILE |
| JEREMY S BLAISE | | | ON FILE |
| JEREMY S C PANUELE | | | ON FILE |
| JEREMY S CLEMENTS | | | ON FILE |
| JEREMY S FALLETTA | | | ON FILE |
| JEREMY S FOSTER | | | ON FILE |
| JEREMY S HORNING | | | ON FILE |
| JEREMY S MCCLELLAND | | | ON FILE |
| JEREMY S MIN FA | | | ON FILE |
| JEREMY S TARICA | | | ON FILE |
| JEREMY SA WEI JIE | | | ON FILE |
| JEREMY SADEKIE WALSH | | | ON FILE |
| JEREMY SADIKUSUMAH MASON | | | ON FILE |
| JEREMY SADLER MAYBERRY | | | ON FILE |
| JEREMY SALAMITE | | | ON FILE |
| JEREMY SALOMO IBANEZ | | | ON FILE |
| JEREMY SALVATORE VANHAEREN | | | ON FILE |
| JEREMY SAMSON | | | ON FILE |
| JEREMY SAMUEL BROWN | | | ON FILE |
| JEREMY SAMUEL FRIEDLAND | | | ON FILE |
| JEREMY SAMUELLIM LEONG | | | ON FILE |
| JEREMY SATHISH VINCENT | | | ON FILE |
| JEREMY SCOT KIRKWOOD | | | ON FILE |
| JEREMY SCOTT | | | ON FILE |
| JEREMY SCOTT FRYE | | | ON FILE |
| JEREMY SCOTT KING | | | ON FILE |
| JEREMY SCOTT LEE | | | ON FILE |
| JEREMY SCOTT LEE | | | ON FILE |
| JEREMY SCOTT LEE | | | ON FILE |
| JEREMY SCOTT MORGAN | | | ON FILE |
| JEREMY SCOTT RICHARDS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEREMY SCOTT ROBINSON | | | ON FILE |
| JEREMY SCOTT SAGLIMBENI | | | ON FILE |
| JEREMY SCOTT SMITH | | | ON FILE |
| JEREMY SCOTT THOMPSON | | | ON FILE |
| JEREMY SEAN KING | | | ON FILE |
| JEREMY SEAN MCGIVERN | | | ON FILE |
| JEREMY SEBASTIAN DE JONG | | | ON FILE |
| JEREMY SEBASTIEN DELCROIX | | | ON FILE |
| JEREMY SERGE DIDIER THERY | | | ON FILE |
| JEREMY SERGE LIBERATORE | | | ON FILE |
| JEREMY SETH BURGER | | | ON FILE |
| JEREMY SETH HARPER | | | ON FILE |
| JEREMY SETH ROSEMAM | | | ON FILE |
| JEREMY SEYDLER | | | ON FILE |
| JEREMY SHANE SCORE | | | ON FILE |
| JEREMY SHANE STALNAKER | | | ON FILE |
| JEREMY SHAWN GARDNER | | | ON FILE |
| JEREMY SHAWN WELLS | | | ON FILE |
| JEREMY SHIH CHIEH SANDOVAL CHEN | | | ON FILE |
| JEREMY SHORTER | | | ON FILE |
| JEREMY SHRIGLEY DOUGLAS | | | ON FILE |
| JEREMY SHRIGLEY DOUGLAS | | | ON FILE |
| JEREMY SIM | | | ON FILE |
| JEREMY SIM JIN EN | | | ON FILE |
| JEREMY SKJOD | | | ON FILE |
| JEREMY SO | | | ON FILE |
| JEREMY SOO CHIA MING | | | ON FILE |
| JEREMY SOTO | | | ON FILE |
| JEREMY SPARLING | | | ON FILE |
| JEREMY SPEAR SHERIDAN | | | ON FILE |
| JEREMY SPIRIT RYAN | | | ON FILE |
| JEREMY ST JOHN MATTHEW MORGAN | | | ON FILE |
| JEREMY STACKLER NIEDER | | | ON FILE |
| JEREMY STARKS | | | ON FILE |
| JEREMY STEPHEN KAM | | | ON FILE |
| JEREMY STEVEN ELISIUS | | | ON FILE |
| JEREMY STEVEN SOMMER | | | ON FILE |
| JEREMY STEVEN THEO BOSQUET | | | ON FILE |
| JEREMY STEWART | | | ON FILE |
| JEREMY STEWART SMITH | | | ON FILE |
| JEREMY STUART SEATON | | | ON FILE |
| JEREMY STUART WARREN | | | ON FILE |
| JEREMY SULO GEHLEN | | | ON FILE |
| JEREMY SUTIONO | | | ON FILE |
| JEREMY SYLVAIN ROSINE DULUARD | | | ON FILE |
| JEREMY T BENNETT | | | ON FILE |
| JEREMY T EDMONDSON | | | ON FILE |
| JEREMY TADD BASS | | | ON FILE |
| JEREMY TAKEHARU SAKOKI | | | ON FILE |
| JEREMY TAN | | | ON FILE |
| JEREMY TAN KOON WEE | | | ON FILE |
| JEREMY TANAJA | | | ON FILE |
| JEREMY TANG | | | ON FILE |
| JEREMY TANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEREMY TAREI WIKEEPA | | | ON FILE |
| JEREMY TATSUYA CLIFTON BAILEY | | | ON FILE |
| JEREMY TAY | | | ON FILE |
| JEREMY TAYLOR HERBERT | | | ON FILE |
| JEREMY TAYLOR KRENTZ | | | ON FILE |
| JEREMY TEDDY RIGAUX | | | ON FILE |
| JEREMY THAI | | | ON FILE |
| JEREMY THOMAS BRINKER | | | ON FILE |
| JEREMY THOMAS GAGE | | | ON FILE |
| JEREMY THOMAS GIRVAN | | | ON FILE |
| JEREMY THOMAS HOULE | | | ON FILE |
| JEREMY THOMAS LAGUNAS | | | ON FILE |
| JEREMY THOMAS ROTAN | | | ON FILE |
| JEREMY THOMAS SEEMAN | | | ON FILE |
| JEREMY THOMAS VALLERAND | | | ON FILE |
| JEREMY THURSTON BIRON | | | ON FILE |
| JEREMY TIMOTHY LEEUW | | | ON FILE |
| JEREMY TODD ROWLAND | | | ON FILE |
| JEREMY TODD ABSHER | | | ON FILE |
| JEREMY TODD CALHOUN | | | ON FILE |
| JEREMY TODD FIX | | | ON FILE |
| JEREMY TODD JOHNSTON | | | ON FILE |
| JEREMY TODD KATZ | | | ON FILE |
| JEREMY TODD MORROW | | | ON FILE |
| JEREMY TODD OVSAK | | | ON FILE |
| JEREMY TRENT NICHOLS | | | ON FILE |
| JEREMY TREVOR SOLOMON | | | ON FILE |
| JEREMY TROY PEPPLER | | | ON FILE |
| JEREMY TRUITT | | | ON FILE |
| JEREMY TSAI | | | ON FILE |
| JEREMY TSAI KOHLENBERG | | | ON FILE |
| JEREMY TU SHAW | | | ON FILE |
| JEREMY TUNSTALL | | | ON FILE |
| JEREMY TURMAN | | | ON FILE |
| JEREMY TYLER HOBBS | | | ON FILE |
| JEREMY TYLER KNEBEL | | | ON FILE |
| JEREMY TYLER KOENIG | | | ON FILE |
| JEREMY TYLER OAKES | | | ON FILE |
| JEREMY UPCHURCH | | | ON FILE |
| JEREMY V G DECEUSTER | | | ON FILE |
| JEREMY VALERY MARC THEN FOOK VONGUE | | | ON FILE |
| JEREMY VAN KOMEN | | | ON FILE |
| JEREMY VANDECASTEELE | | | ON FILE |
| JEREMY VELARDE ACDAN | | | ON FILE |
| JEREMY VERDUGO BRAMBILA | | | ON FILE |
| JEREMY VILLAIN | | | ON FILE |
| JEREMY VINCENT BEAUDOIN | | | ON FILE |
| JEREMY VINCENT BRUNO BOREL | | | ON FILE |
| JEREMY VINCENT PATRICK | | | ON FILE |
| JEREMY W CONRAD | | | ON FILE |
| JEREMY W FOSTER | | | ON FILE |
| JEREMY W SEXTON | | | ON FILE |
| JEREMY WADE ADAMS | | | ON FILE |
| JEREMY WADE CALCAMUGGIO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEREMY WADE CRANCE | | | ON FILE |
| JEREMY WADE FORGERON | | | ON FILE |
| JEREMY WAINE WILLIAMS | | | ON FILE |
| JEREMY WANG | | | ON FILE |
| JEREMY WARD | | | ON FILE |
| JEREMY WARD | | | ON FILE |
| JEREMY WARDELL FOREMAN | | | ON FILE |
| JEREMY WASHINGTON | | | ON FILE |
| JEREMY WAUQUIER | | | ON FILE |
| JEREMY WAYNE AUSMUS | | | ON FILE |
| JEREMY WAYNE BAYSINGER | | | ON FILE |
| JEREMY WAYNE CHARLES | | | ON FILE |
| JEREMY WAYNE CLARK | | | ON FILE |
| JEREMY WAYNE ISON | | | ON FILE |
| JEREMY WAYNE JOHNSON | | | ON FILE |
| JEREMY WAYNE LYONS | | | ON FILE |
| JEREMY WAYNE MANGRUM | | | ON FILE |
| JEREMY WAYNE MCPHILLIPS | | | ON FILE |
| JEREMY WAYNE MEEKS | | | ON FILE |
| JEREMY WAYNE MOONEY | | | ON FILE |
| JEREMY WAYNE MYERS | | | ON FILE |
| JEREMY WAYNE NICHOLS | | | ON FILE |
| JEREMY WAYNE PADDISON | | | ON FILE |
| JEREMY WAYNE RHOADES | | | ON FILE |
| JEREMY WAYNE SHIRLEY | | | ON FILE |
| JEREMY WAYNE STANTON | | | ON FILE |
| JEREMY WAYNE WOODIN | | | ON FILE |
| JEREMY WEBB | | | ON FILE |
| JEREMY WEI HAN HENG | | | ON FILE |
| JEREMY WEST | | | ON FILE |
| JEREMY WILLEM MIDDEL | | | ON FILE |
| JEREMY WILLIAM BOND | | | ON FILE |
| JEREMY WILLIAM BRIGHT | | | ON FILE |
| JEREMY WILLIAM CLIFFORD OVERTON | | | ON FILE |
| JEREMY WILLIAM COQUEMENT | | | ON FILE |
| JEREMY WILLIAM DALTON | | | ON FILE |
| JEREMY WILLIAM EVERETT MCFARLIN | | | ON FILE |
| JEREMY WILLIAM FLOWERDEW | | | ON FILE |
| JEREMY WILLIAM J BENTLEY | | | ON FILE |
| JEREMY WILLIAM LAURENT STAUB | | | ON FILE |
| JEREMY WILLIAM MASON | | | ON FILE |
| JEREMY WILLIAM MOUNSTEVEN | | | ON FILE |
| JEREMY WILLIAM RASKIN | | | ON FILE |
| JEREMY WILLIAM SCOTT | | | ON FILE |
| JEREMY WILLIAM STUART TONGE | | | ON FILE |
| JEREMY WILLIAM WINSTANLEY | | | ON FILE |
| JEREMY WILLIS WATERS | | | ON FILE |
| JEREMY WINSTON WEALLEANS | | | ON FILE |
| JEREMY WOLOSZYN | | | ON FILE |
| JEREMY WONG ACHON | | | ON FILE |
| JEREMY WONG HING DIANN | | | ON FILE |
| JEREMY WRAY | | | ON FILE |
| JEREMY YAN | | | ON FILE |
| JEREMY YANN MARIE JOUFFROY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEREMY YAP KWOK YAN | | | ON FILE |
| JEREMY YAP VEE KEONG | | | ON FILE |
| JEREMY YASOTHARAN KAJENDRAN | | | ON FILE |
| JEREMY YEO | | | ON FILE |
| JEREMY YI XIONG YANG | | | ON FILE |
| JEREMY YIXIAN YU | | | ON FILE |
| JEREMY YOANN BENJAMIN PIOTRAUT | | | ON FILE |
| JEREMY YONATAN MILO | | | ON FILE |
| JEREMY YONG KAI ONG | | | ON FILE |
| JEREMY YOUNG MCCARVER | | | ON FILE |
| JEREMY YU MAEDA | | | ON FILE |
| JEREMY YVES BIGON | | | ON FILE |
| JEREMY YVES DANIEL GROS | | | ON FILE |
| JEREMY YVES ROCH | | | ON FILE |
| JEREMY ZAC DE GUZMAN | | | ON FILE |
| JEREMY ZACH GOODMAN | | | ON FILE |
| JEREMY ZAGOREN WHITE | | | ON FILE |
| JEREMY ZHI-XI SHUM | | | ON FILE |
| JEREMYALLESTER B AUSTRIA | | | ON FILE |
| JEREMYG SEMOUN | | | ON FILE |
| JEREMYLANCE DY | | | ON FILE |
| JEREN SANJEEV | | | ON FILE |
| JERENY C QUERCI | | | ON FILE |
| JEREX LACSON DALUMPINES | | | ON FILE |
| JERFENSON JOSE CERDA MEJIA | | | ON FILE |
| JERGUS GORLICKY | | | ON FILE |
| JERH YAN CHENG | | | ON FILE |
| JERI E MCBRIDE | | | ON FILE |
| JERI LEAH PRESLEY | | | ON FILE |
| JERI LYN AUSTIN | | | ON FILE |
| JERI LYNN BATES | | | ON FILE |
| JERI MARSHALL LEONARD | | | ON FILE |
| JERI PAIGE SHELDON | | | ON FILE |
| JERI ROSE MORGAN | | | ON FILE |
| JERIAH ISAAC CARATTINI | | | ON FILE |
| JERIC ALAYAN ANDAL | | | ON FILE |
| JERIC CAGUITE LIBUNA | | | ON FILE |
| JERIC CAGUITE LIBUNA | | | ON FILE |
| JERIC CAGUITE LIBUNA | | | ON FILE |
| JERIC CALVARIO ABEJUELA | | | ON FILE |
| JERIC EE JIE RUI | | | ON FILE |
| JERIC MANZANAL SUMAYAO | | | ON FILE |
| JERIC PANALIGAN | | | ON FILE |
| JERIC PANALIGAN | | | ON FILE |
| JERIC PANALIGAN | | | ON FILE |
| JERICA ANN SILVA | | | ON FILE |
| JERICA ATILANO DAVID | | | ON FILE |
| JERICA STILES | | | ON FILE |
| JERICHO ABRAHAR ARRENDELL | | | ON FILE |
| JERICHO DEVON PIKAL | | | ON FILE |
| JERICHO INTACTO | | | ON FILE |
| JERICHO MARTIN AUSTRIA YALONG | | | ON FILE |
| JERICHO MIKE BROWN | | | ON FILE |
| JERICHO RAFAEL DEL MUNDO MORCILLA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JERICHO VINCENT ABILO ROSETO | | | ON FILE |
| JERICK ALFONSO GOMEZ MAGINO | | | ON FILE |
| JERICK CAMPENA | | | ON FILE |
| JERICK PASION VILLANUEVA | | | ON FILE |
| JERICK SANTOS ELLO | | | ON FILE |
| JERICKA ANN MAYEDA | | | ON FILE |
| JERICO BEITH | | | ON FILE |
| JERICO DANE TORRES SANCHEZ | | | ON FILE |
| JERICO DARANG MALAZAN | | | ON FILE |
| JERICO DEXTER MANTELE ILAGAN | | | ON FILE |
| JERICO DHEO QUIOHILAG ISUBAL | | | ON FILE |
| JERICO DINEROS CAMPOS | | | ON FILE |
| JERICO GABRI AGUXXERO DAGHERO | | | ON FILE |
| JERICO SALVADOR ALBINO | | | ON FILE |
| JERID EUGENE SMITH | | | ON FILE |
| JERID G TAYLOR | | | ON FILE |
| JERID ROY LADSON | | | ON FILE |
| JERIEL BICERA DELACRUZ | | | ON FILE |
| JERIEL JOSE RAMIREZ | | | ON FILE |
| JERIEL RUSSELL SCHENCK | | | ON FILE |
| JERIES BASEM ALMNAIZEL | | | ON FILE |
| JERIFANOS MANUNURE | | | ON FILE |
| JERIKO SALVADOR RETANA | | | ON FILE |
| JERIKSON ANDREY ACERO RUIZ | | | ON FILE |
| JERIL JOHNSON VAZHALANICKAL | | | ON FILE |
| JERILYN ANN LECHOWICZ | | | ON FILE |
| JERIMY VERNON SMITH | | | ON FILE |
| JERIN ALLEN RIFFEL | | | ON FILE |
| JERIN CHERIAN M | | | ON FILE |
| JERIN ELIAS NULL | | | ON FILE |
| JERIN JOHN MATHEW | | | ON FILE |
| JERIN MATHEW CHERIYATHOTTATHIL | | | ON FILE |
| JERIN SEBASTIAN | | | ON FILE |
| JERIN VARGHESE | | | ON FILE |
| JERINA CAROLINA MIJARES MAUCO | | | ON FILE |
| JERINA DEMOLLARI | | | ON FILE |
| JERINJO GIORGIO KEUNE | | | ON FILE |
| JERIS DELEON TILLMAN | | | ON FILE |
| JERISSA MARTHEL CRISOLOGO | | | ON FILE |
| JERK MUJAR TAN | | | ON FILE |
| JERKER BO VALDEMAR TUOMINEN | | | ON FILE |
| JERKO GRUBISIC | | | ON FILE |
| JERKO STRGAR | | | ON FILE |
| JERLYN ALCANTARA CARINO | | | ON FILE |
| JERMAIN FANDI ACHMED JODIWONGSO | | | ON FILE |
| JERMAIN MIGUEL BLAKE | | | ON FILE |
| JERMAINE ANDRE BARRETT | | | ON FILE |
| JERMAINE ANTHONY BELL | | | ON FILE |
| JERMAINE ANTHONY BELL | | | ON FILE |
| JERMAINE ANTWANN GETER | | | ON FILE |
| JERMAINE ARNEZ MILLER | | | ON FILE |
| JERMAINE AUBYN STEWART | | | ON FILE |
| JERMAINE BROOKS | | | ON FILE |
| JERMAINE BROWN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JERMAINE CHAMBERS | | | ON FILE |
| JERMAINE CHANDRASEKARAN | | | ON FILE |
| JERMAINE CHARLES GATHRIGHT | | | ON FILE |
| JERMAINE CHRISTOPHER LAWRENCE | | | ON FILE |
| JERMAINE D DUNBAR | | | ON FILE |
| JERMAINE DANIEL DAWSON | | | ON FILE |
| JERMAINE DENZSON WHITE | | | ON FILE |
| JERMAINE DESHAUN MARSHALL | | | ON FILE |
| JERMAINE DESHAWN PORE | | | ON FILE |
| JERMAINE DEVON MASSEY | | | ON FILE |
| JERMAINE DOMINIC AUDAIN | | | ON FILE |
| JERMAINE E MARTIN | | | ON FILE |
| JERMAINE EMANUEL WILLIAMS | | | ON FILE |
| JERMAINE ERIC MOORE | | | ON FILE |
| JERMAINE HARDY RAKOCZY | | | ON FILE |
| JERMAINE HUGH RAMSAY | | | ON FILE |
| JERMAINE J HUMPHREY | | | ON FILE |
| JERMAINE JACOBS | | | ON FILE |
| JERMAINE JAMES HOFMEYER | | | ON FILE |
| JERMAINE JASON DAVIS | | | ON FILE |
| JERMAINE JEROME MILLS | | | ON FILE |
| JERMAINE JONATHAN LAJUAN BROWN | | | ON FILE |
| JERMAINE JUNIOR DAVIS | | | ON FILE |
| JERMAINE K TALLEY | | | ON FILE |
| JERMAINE KELLY | | | ON FILE |
| JERMAINE KENYETTA HAGGARD | | | ON FILE |
| JERMAINE KIRK ANDERSON | | | ON FILE |
| JERMAINE KO BEN JIN | | | ON FILE |
| JERMAINE L MOORE | | | ON FILE |
| JERMAINE LAMAR BAILEY | | | ON FILE |
| JERMAINE LAMAR LEWIS | | | ON FILE |
| JERMAINE LAMONT ARRINGTON | | | ON FILE |
| JERMAINE LARA | | | ON FILE |
| JERMAINE LEADER | | | ON FILE |
| JERMAINE LEE BLAKE | | | ON FILE |
| JERMAINE LEMUEL POWELL | | | ON FILE |
| JERMAINE LEON COLEMAN | | | ON FILE |
| JERMAINE LESHAUNE COTEAT | | | ON FILE |
| JERMAINE LIVINGSTON MORGAN | | | ON FILE |
| JERMAINE LUTHER MOORE | | | ON FILE |
| JERMAINE M GRANT | | | ON FILE |
| JERMAINE M NICHOLSON | | | ON FILE |
| JERMAINE MICHEAL ENNIS | | | ON FILE |
| JERMAINE MONTE RAGSDALE | | | ON FILE |
| JERMAINE O ALLEN | | | ON FILE |
| JERMAINE R NASH | | | ON FILE |
| JERMAINE RANDALL BEASLEY | | | ON FILE |
| JERMAINE RAPHAEL JOHN | | | ON FILE |
| JERMAINE RAYMOND RAFFETY | | | ON FILE |
| JERMAINE RAYMONT WILLIAMS | | | ON FILE |
| JERMAINE RENALDO THOMPSON | | | ON FILE |
| JERMAINE RONJAYE W PREVOST | | | ON FILE |
| JERMAINE ROSS BROOKES | | | ON FILE |
| JERMAINE RYAN SMITH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JERMAINE SONA A EFFIOM | | | ON FILE |
| JERMAINE THOMAS ROGERS | | | ON FILE |
| JERMAINE TYRONE GILBERT | | | ON FILE |
| JERMAINE WATSON | | | ON FILE |
| JERMAINE WESLEY WALKER | | | ON FILE |
| JERMAINE WILLIAM LEE | | | ON FILE |
| JERMAINNE ABE LOPES | | | ON FILE |
| JERMAL MICHAEL MCGINNIS-LOFTIN | | | ON FILE |
| JERMAYNE ALEXANDER CLARK | | | ON FILE |
| JERMAYNE KENNROY MICHAEL CORNET | | | ON FILE |
| JERMENE VINCENT EBANKS | | | ON FILE |
| JERMEY PAULUSE KACHAPPILLY | | | ON FILE |
| JERMICHAEL LAMAR HALE | | | ON FILE |
| JERMIL MASANGCAY | | | ON FILE |
| JERMILLA ELAINE TUNSON | | | ON FILE |
| JERMINE MIRO | | | ON FILE |
| JERMINE THOMAS ALVARADO | | | ON FILE |
| JERMONE ANTHONY CALLOWAY | | | ON FILE |
| JERMU ERNESTI PETRO | | | ON FILE |
| JERMY DAMAR PETERS | | | ON FILE |
| JERMYN CRUZ PARRA | | | ON FILE |
| JERMYN YEE ZUAN TZE | | | ON FILE |
| JERNEJ BASKOVC | | | ON FILE |
| JERNEJ FORSTNERIC | | | ON FILE |
| JERNEJ GRAHEK | | | ON FILE |
| JERNEJ GRUDEN | | | ON FILE |
| JERNEJ JANEZ | | | ON FILE |
| JERNEJ JESIHAR | | | ON FILE |
| JERNEJ KAMENSEK | | | ON FILE |
| JERNEJ KRVINA | | | ON FILE |
| JERNEJ LESKOVAR | | | ON FILE |
| JERNEJ MEDVED | | | ON FILE |
| JERNEJ MERKAC | | | ON FILE |
| JERNEJ MUZERLIN | | | ON FILE |
| JERNEJ PANGERC | | | ON FILE |
| JERNEJ PREMRN | | | ON FILE |
| JERNEJ PUSTOVRH | | | ON FILE |
| JERNEJ SAMEC | | | ON FILE |
| JERNEJ SILVESTER | | | ON FILE |
| JERNEJ SOSTERIC | | | ON FILE |
| JERNEJ ZDESAR | | | ON FILE |
| JERNEJ ZERJAV | | | ON FILE |
| JERNEJA KRIZAJ | | | ON FILE |
| JERNERIA DEVADA SMITH | | | ON FILE |
| JERNIH PRIYANTI | | | ON FILE |
| JERNY LUAN DELA CRUZ | | | ON FILE |
| JEROBEAM SHAAPWA NAMBILI | | | ON FILE |
| JEROD ANTHONY WHISNANT | | | ON FILE |
| JEROD DICKINSON | | | ON FILE |
| JEROD K DURHAM | | | ON FILE |
| JEROD KENT MCBRAYER | | | ON FILE |
| JEROD KRISTEN PAYNE | | | ON FILE |
| JEROD LYNN HARMON | | | ON FILE |
| JEROD MICHAEL ELLIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEROD SCOTT NORTHCOTT | | | ON FILE |
| JEROD WILLIAM GARNER | | | ON FILE |
| JEROEL DARCELLE HICKS | | | ON FILE |
| JEROEN A HELMINK | | | ON FILE |
| JEROEN A KASPERS | | | ON FILE |
| JEROEN A PIENTKA | | | ON FILE |
| JEROEN A THANS | | | ON FILE |
| JEROEN A VAN DIJKEN | | | ON FILE |
| JEROEN A VERMEER | | | ON FILE |
| JEROEN ALBERT HENDRIK VAN DER PUTT | | | ON FILE |
| JEROEN ALEXANDER WOLF | | | ON FILE |
| JEROEN ARENSMAN | | | ON FILE |
| JEROEN B H VAN TILBURG | | | ON FILE |
| JEROEN B RUIGROK | | | ON FILE |
| JEROEN B SOL | | | ON FILE |
| JEROEN B VAN D SCHOOR | | | ON FILE |
| JEROEN BAS VAN DER WAAIJ | | | ON FILE |
| JEROEN BEN J DONKERS | | | ON FILE |
| JEROEN BENJAMIN SCHUITEMA | | | ON FILE |
| JEROEN BIESMANS | | | ON FILE |
| JEROEN BILLION | | | ON FILE |
| JEROEN BLOKKER | | | ON FILE |
| JEROEN BO KWEE | | | ON FILE |
| JEROEN BODEN | | | ON FILE |
| JEROEN BOERS | | | ON FILE |
| JEROEN BOLHUIS | | | ON FILE |
| JEROEN BOSCH | | | ON FILE |
| JEROEN BOUSMANNE | | | ON FILE |
| JEROEN C DE HAAN | | | ON FILE |
| JEROEN C DOELAND | | | ON FILE |
| JEROEN C H LEVOLGER | | | ON FILE |
| JEROEN C HERIJGERS | | | ON FILE |
| JEROEN C PEELS | | | ON FILE |
| JEROEN C WOLLAARS | | | ON FILE |
| JEROEN C ZEGERS | | | ON FILE |
| JEROEN CHRIST KLERKX | | | ON FILE |
| JEROEN CHRISTIAAN BRKAN | | | ON FILE |
| JEROEN CHRISTOPHER DOBBER | | | ON FILE |
| JEROEN CORNELIS HENRICUS VAN RIEL | | | ON FILE |
| JEROEN D W JANSEN VAN ROSEND | | | ON FILE |
| JEROEN DE KRAKER | | | ON FILE |
| JEROEN DE LANGE | | | ON FILE |
| JEROEN DE ROOIJ | | | ON FILE |
| JEROEN DE VRIES | | | ON FILE |
| JEROEN DICK OUWEHAND | | | ON FILE |
| JEROEN DIRK LEENDERT VAN BEMMEL | | | ON FILE |
| JEROEN DUBOIS | | | ON FILE |
| JEROEN DUIJZER | | | ON FILE |
| JEROEN E DE BREE | | | ON FILE |
| JEROEN EDUARDUS PFEIL | | | ON FILE |
| JEROEN ELIA LODEWIJK VAN KASTEREN | | | ON FILE |
| JEROEN ERNESTO SCHRAMA | | | ON FILE |
| JEROEN F NOUWEN | | | ON FILE |
| JEROEN FILIP VAN STAPPEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEROEN FRANCKAERT | | | ON FILE |
| JEROEN FREDERIK VAN LOON | | | ON FILE |
| JEROEN G KURVERS | | | ON FILE |
| JEROEN GERARDUS THEODORUS VERHEIJEN | | | ON FILE |
| JEROEN H M SCHMITZ | | | ON FILE |
| JEROEN H MEIJER | | | ON FILE |
| JEROEN H VAN NIEUWMEGEN | | | ON FILE |
| JEROEN HAGA | | | ON FILE |
| JEROEN HAMERS | | | ON FILE |
| JEROEN HEINEN | | | ON FILE |
| JEROEN HENDRIKUS GERARDUS MARKSLAG | | | ON FILE |
| JEROEN HENDRIKUS MACHIEL DE JONG | | | ON FILE |
| JEROEN HENDRIKUS VAN STRATEN | | | ON FILE |
| JEROEN HEREMANS | | | ON FILE |
| JEROEN HERMAN VAN WELSENES | | | ON FILE |
| JEROEN HERMAN VANDENBOSCH | | | ON FILE |
| JEROEN HERMSEN | | | ON FILE |
| JEROEN HESSING | | | ON FILE |
| JEROEN HOEKSTRA | | | ON FILE |
| JEROEN HOUTTUIN | | | ON FILE |
| JEROEN IRMA I DEGREEF | | | ON FILE |
| JEROEN IVO JULIAN BUSCH | | | ON FILE |
| JEROEN J B JANSSEN | | | ON FILE |
| JEROEN J BERK | | | ON FILE |
| JEROEN J VALKENBURG | | | ON FILE |
| JEROEN J W BIEMANS | | | ON FILE |
| JEROEN JAAP HOEVENBERG | | | ON FILE |
| JEROEN JAAP ROODNAT | | | ON FILE |
| JEROEN JACOB HARTENBERG | | | ON FILE |
| JEROEN JAN A DE BRABANTER | | | ON FILE |
| JEROEN JAN SCHAKEL | | | ON FILE |
| JEROEN JANSEN | | | ON FILE |
| JEROEN JOHAN ALEXANDER HESP | | | ON FILE |
| JEROEN JOHAN HENRICUS VOGEL | | | ON FILE |
| JEROEN JOHAN M VANDAMME | | | ON FILE |
| JEROEN JOHANNES JANSEN | | | ON FILE |
| JEROEN JONKER | | | ON FILE |
| JEROEN JOSEE C LAVENS | | | ON FILE |
| JEROEN JOZEF G SLEECKX | | | ON FILE |
| JEROEN KESSENICH | | | ON FILE |
| JEROEN KOEMAN | | | ON FILE |
| JEROEN KOMEN | | | ON FILE |
| JEROEN KUIJPERS | | | ON FILE |
| JEROEN KWAKKEL | | | ON FILE |
| JEROEN LANKHORST | | | ON FILE |
| JEROEN LEIJSTEN | | | ON FILE |
| JEROEN LEOPOLD A DELESIE | | | ON FILE |
| JEROEN LOUIS VAN DEN HOUT | | | ON FILE |
| JEROEN LUDOVICUS JOHANNES VAN BEKHOVEN | | | ON FILE |
| JEROEN M A VAN WIJCK | | | ON FILE |
| JEROEN M C RUTTEN | | | ON FILE |
| JEROEN M HENDRIKS VETTEHEN | | | ON FILE |
| JEROEN MAARTEN FRECH | | | ON FILE |
| JEROEN MAARTEN P DAMMEKENS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEROEN MAES | | | ON FILE |
| JEROEN MARC C CROMBEEN | | | ON FILE |
| JEROEN MARIA ANTONIUS GOESGENS | | | ON FILE |
| JEROEN MARINUS JOHANNES BACKX | | | ON FILE |
| JEROEN MARTEN DE VRIES | | | ON FILE |
| JEROEN MARTIJN GELLING | | | ON FILE |
| JEROEN MARTIJN VAN DEN CROMMENACKER | | | ON FILE |
| JEROEN MATHIEU RADSTAAK | | | ON FILE |
| JEROEN MATHIEU RADSTAAK | | | ON FILE |
| JEROEN MULDER | | | ON FILE |
| JEROEN NIJMEIJER | | | ON FILE |
| JEROEN NIJS | | | ON FILE |
| JEROEN NIVELLE | | | ON FILE |
| JEROEN OLAF SILKENS | | | ON FILE |
| JEROEN OP T VELD | | | ON FILE |
| JEROEN OTT | | | ON FILE |
| JEROEN P GROOT | | | ON FILE |
| JEROEN P JANSEN | | | ON FILE |
| JEROEN P VRIJ | | | ON FILE |
| JEROEN PAESEN | | | ON FILE |
| JEROEN PASCAL ALEXANDER BOUWMAN | | | ON FILE |
| JEROEN PAUL HAM | | | ON FILE |
| JEROEN PETER ROMBOUTS | | | ON FILE |
| JEROEN PETRUS FRANCISCUS MARIA DOENSEN | | | ON FILE |
| JEROEN PETRUS JOHANNES VAN ROOSMALEN | | | ON FILE |
| JEROEN PIET ANNIE BIESBROECK | | | ON FILE |
| JEROEN PIETER BASTIAAN TEMMINCK | | | ON FILE |
| JEROEN PIETER GILLIS HOLLEBRANDS | | | ON FILE |
| JEROEN PIJL | | | ON FILE |
| JEROEN POLFLIET | | | ON FILE |
| JEROEN PROOTH | | | ON FILE |
| JEROEN RAYMOND WALTER VERLINDEN SERVAES | | | ON FILE |
| JEROEN RENAAT G WYSEUR | | | ON FILE |
| JEROEN RIJNBOUT | | | ON FILE |
| JEROEN ROELOFS | | | ON FILE |
| JEROEN ROOSENBOOM | | | ON FILE |
| JEROEN SANDER KLAASSEN | | | ON FILE |
| JEROEN SANTING | | | ON FILE |
| JEROEN SIMON J SCHURMANS | | | ON FILE |
| JEROEN SLOK | | | ON FILE |
| JEROEN SOORS | | | ON FILE |
| JEROEN SPOOR | | | ON FILE |
| JEROEN SPOOR | | | ON FILE |
| JEROEN STEVEN HUIJBERS | | | ON FILE |
| JEROEN STOORVOGEL | | | ON FILE |
| JEROEN TASSERON | | | ON FILE |
| JEROEN TESSEL | | | ON FILE |
| JEROEN TIMMERS | | | ON FILE |
| JEROEN TJEERD SJOERD PAUL BOERSMA | | | ON FILE |
| JEROEN TWILT | | | ON FILE |
| JEROEN V ACHTERBERG | | | ON FILE |
| JEROEN V ACHTERBERG | | | ON FILE |
| JEROEN VAN AMERONGEN | | | ON FILE |
| JEROEN VAN BEUSEKOM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEROEN VAN BOVEN | | | ON FILE |
| JEROEN VAN BOXEM | | | ON FILE |
| JEROEN VAN BRAAK | | | ON FILE |
| JEROEN VAN DE VEEN | | | ON FILE |
| JEROEN VAN DEN HOEK | | | ON FILE |
| JEROEN VAN DER BURGT | | | ON FILE |
| JEROEN VAN DER ENT | | | ON FILE |
| JEROEN VAN DER HEL | | | ON FILE |
| JEROEN VAN DER LANDEN | | | ON FILE |
| JEROEN VAN DIEPEN | | | ON FILE |
| JEROEN VAN EMBDEN | | | ON FILE |
| JEROEN VAN LONDERSELE | | | ON FILE |
| JEROEN VAN MILLIGEN | | | ON FILE |
| JEROEN VAN OOSTEN | | | ON FILE |
| JEROEN VAN REENEN | | | ON FILE |
| JEROEN VAN RENEN | | | ON FILE |
| JEROEN VAN SPLUNDER | | | ON FILE |
| JEROEN VAN STAVEREN | | | ON FILE |
| JEROEN VAN WEERLEE | | | ON FILE |
| JEROEN VAN ZOMEREN | | | ON FILE |
| JEROEN VANDENDRIESSCHE | | | ON FILE |
| JEROEN VERHULST | | | ON FILE |
| JEROEN VERMEERSCH | | | ON FILE |
| JEROEN VERVEER | | | ON FILE |
| JEROEN VICTOR ZAUNBRECHER | | | ON FILE |
| JEROEN VOLLMULLER | | | ON FILE |
| JEROEN VRIESEN | | | ON FILE |
| JEROEN WASSENBERG | | | ON FILE |
| JEROEN WERNER H TAELMAN | | | ON FILE |
| JEROEN WILDEMAUWE | | | ON FILE |
| JEROEN WILFRIED M ACHTEN HUFKENS | | | ON FILE |
| JEROEN WILHELMUS JOHANNES HENDRIKS | | | ON FILE |
| JEROEN WILHELMUS LAMBERTUS LOONEN | | | ON FILE |
| JEROEN WILLY P DUGERNIER | | | ON FILE |
| JEROEN WILLY P DUGERNIER | | | ON FILE |
| JEROEN ZOETBROOD | | | ON FILE |
| JEROEN ZONNEVELD | | | ON FILE |
| JEROENZOETBROOD | | | ON FILE |
| JEROLD ALLEN SUMNER | | | ON FILE |
| JEROLD CHRISTOPHER STEVENS | | | ON FILE |
| JEROLD DWAINE GAFFORD | | | ON FILE |
| JEROLD E BERMAN | | | ON FILE |
| JEROLD JOHESH GANI | | | ON FILE |
| JEROLD MARTINEZ DE JESUS | | | ON FILE |
| JEROLYN ELAINE SPADY | | | ON FILE |
| JEROM KOOISTRA | | | ON FILE |
| JEROME ADAM LUGO ALVAREZ | | | ON FILE |
| JEROME A WILLIAMS | | | ON FILE |
| JEROME ADAM BRADPIECE | | | ON FILE |
| JEROME ADVINCULA SANCHEZ | | | ON FILE |
| JEROME ADVINCULA SANCHEZ | | | ON FILE |
| JEROME ALAIN MARCEL SHOPS | | | ON FILE |
| JEROME ALAIN PERRIN | | | ON FILE |
| JEROME ALAIN PIERRE NUHRICH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEROME ALAIN ULISSE PERNICI | | | ON FILE |
| JEROME ALBERT RAYMOND CHRISTMANN | | | ON FILE |
| JEROME ALBERT SPLINTER | | | ON FILE |
| JEROME ALEXANDER PRATT | | | ON FILE |
| JEROME ALFRED C VAN BELLE | | | ON FILE |
| JEROME ALLAN MERICLE | | | ON FILE |
| JEROME AMURAO EDRALINDA | | | ON FILE |
| JEROME ANDRE JACQUES MARTINAY | | | ON FILE |
| JEROME ANDREWRAMOS ALIP | | | ON FILE |
| JEROME ANTHONY DISHMAN | | | ON FILE |
| JEROME ANTHONY-JEAN LECOQ | | | ON FILE |
| JEROME ANTOINE ROMEO | | | ON FILE |
| JEROME APOLO OBAL | | | ON FILE |
| JEROME AQUINAS THORBJORNSEN | | | ON FILE |
| JEROME ARCHAMBAULT | | | ON FILE |
| JEROME ARNAUD GUILLAUME PIGEON | | | ON FILE |
| JEROME BATALLER BELZA | | | ON FILE |
| JEROME BAYLAUCQ | | | ON FILE |
| JEROME BAYON GUERRERO | | | ON FILE |
| JEROME BEN MURRAY | | | ON FILE |
| JEROME BENOIT BOROWIAK | | | ON FILE |
| JEROME BENTOY CASTILLO | | | ON FILE |
| JEROME BERGER | | | ON FILE |
| JEROME BERNARD | | | ON FILE |
| JEROME BERNARD BARATINY | | | ON FILE |
| JEROME BERNARD BOURHIS | | | ON FILE |
| JEROME BERNARD GOIS | | | ON FILE |
| JEROME BERNARDEAU | | | ON FILE |
| JEROME BOISSONNEAULT-LAROCHE | | | ON FILE |
| JEROME BOSTAETTER | | | ON FILE |
| JEROME BRYON II BROWN | | | ON FILE |
| JEROME BUTLER | | | ON FILE |
| JEROME BYRNE | | | ON FILE |
| JEROME C GARRETT | | | ON FILE |
| JEROME C ISKANDAR | | | ON FILE |
| JEROME CAMERON RETHMEL | | | ON FILE |
| JEROME CAMPUSO CONSTANTINO | | | ON FILE |
| JEROME CHANDLER | | | ON FILE |
| JEROME CHARLES JR GOODRICH | | | ON FILE |
| JEROME CHARLES LOUIS LIONEL MERCIER | | | ON FILE |
| JEROME CHARLES MATHIEU SKODA | | | ON FILE |
| JEROME CHARLES YVES GLAIRAN | | | ON FILE |
| JEROME CHARRON | | | ON FILE |
| JEROME CHRISTIAN CHAPELLE | | | ON FILE |
| JEROME CHRISTIAN G COUTELIER A S | | | ON FILE |
| JEROME CHRISTOPHE THOMAS | | | ON FILE |
| JEROME CHUA | | | ON FILE |
| JEROME CLAUDE PASCAL | | | ON FILE |
| JEROME CLIFFORD DELAUDER | | | ON FILE |
| JEROME COUNIL | | | ON FILE |
| JEROME CRACCO | | | ON FILE |
| JEROME CTOLENTINO GERONIMO | | | ON FILE |
| JEROME CYRIL MOREAU | | | ON FILE |
| JEROME CYRILL VIANIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEROME CYRILLE PIAT | | | ON FILE |
| JEROME CYRILLE ROCHETTE | | | ON FILE |
| JEROME D HELLIO | | | ON FILE |
| JEROME D TOMINES | | | ON FILE |
| JEROME DA SILVA NESK | | | ON FILE |
| JEROME DAMIEN CEDRIC PORET | | | ON FILE |
| JEROME DAMIEN AMON | | | ON FILE |
| JEROME DANIEL GERARD VERON | | | ON FILE |
| JEROME DANIEL ROBERT BENAUT | | | ON FILE |
| JEROME DARRELL RUSS | | | ON FILE |
| JEROME DAVID | | | ON FILE |
| JEROME DAVID MARQUEZ | | | ON FILE |
| JEROME DAVID PINN | | | ON FILE |
| JEROME DAVID SAUTEZ | | | ON FILE |
| JEROME DAVID SCHALL | | | ON FILE |
| JEROME DAVIS | | | ON FILE |
| JEROME DE COURVAL | | | ON FILE |
| JEROME DEVON FOURNILLIER | | | ON FILE |
| JEROME DIDIER BERTRAND BRUNELLE | | | ON FILE |
| JEROME DOMINIQUE MAURICE PIANCA | | | ON FILE |
| JEROME DOMINIQUE PIERRE MARIE BARTHE | | | ON FILE |
| JEROME DOMINIQUE SCHALAIRE | | | ON FILE |
| JEROME DONALD GRENFELL | | | ON FILE |
| JEROME DOUGLAS STOWE | | | ON FILE |
| JEROME DWIGHT ELLISON | | | ON FILE |
| JEROME E CALLOWAY | | | ON FILE |
| JEROME EDWARD FLAWN | | | ON FILE |
| JEROME ELEFTHERIOS LEONTIDIS | | | ON FILE |
| JEROME ELIJAH MUYANJA | | | ON FILE |
| JEROME ELLINGTON SMITH | | | ON FILE |
| JEROME ELWYN ANDREW ADAMS | | | ON FILE |
| JEROME EMANUEL JOEL MELLANSON | | | ON FILE |
| JEROME EMIL NELSON | | | ON FILE |
| JEROME EMILIANI MACROHON | | | ON FILE |
| JEROME ERIC KRAMER | | | ON FILE |
| JEROME ERNEST ANICE MOULIN | | | ON FILE |
| JEROME ERNEST WITTWER | | | ON FILE |
| JEROME EVRAD | | | ON FILE |
| JEROME F CADIZ | | | ON FILE |
| JEROME F COHEN | | | ON FILE |
| JEROME FABRICE WOELLER | | | ON FILE |
| JEROME FELIX VILLARET | | | ON FILE |
| JEROME FERRARI | | | ON FILE |
| JEROME FLORES PADILLA | | | ON FILE |
| JEROME FRANCES ROBBINS | | | ON FILE |
| JEROME FRANCIS SERGE DOCOCHE | | | ON FILE |
| JEROME FRANCOIS HENRI ROMBY | | | ON FILE |
| JEROME FRANCS RAYMDND HERMANT | | | ON FILE |
| JEROME FRANTZ DEGRAS | | | ON FILE |
| JEROME FREEDOM MAZIBUKO | | | ON FILE |
| JEROME GABRIEL DE COSTA | | | ON FILE |
| JEROME GASTON CHARLES FENOUIL | | | ON FILE |
| JEROME GAUTHIER BAMBERGER | | | ON FILE |
| JEROME GEORGES MARCEL BELOSSAT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEROME GEORGES ROGER JEGOUX | | | ON FILE |
| JEROME GERARD PAUL DREVILLE | | | ON FILE |
| JEROME GERARD PAUL DREVILLE | | | ON FILE |
| JEROME GILBERT NADIR HADJ AMOR | | | ON FILE |
| JEROME GORDON | | | ON FILE |
| JEROME GOULVEN LE NY | | | ON FILE |
| JEROME GRANT | | | ON FILE |
| JEROME GUY ERIC JOURDAN | | | ON FILE |
| JEROME H KAPFERER | | | ON FILE |
| JEROME HADRIEN MANZANARES | | | ON FILE |
| JEROME HAROLD HYDE | | | ON FILE |
| JEROME HARRIS | | | ON FILE |
| JEROME HERR | | | ON FILE |
| JEROME HOARAU | | | ON FILE |
| JEROME HODAPP | | | ON FILE |
| JEROME HODGE | | | ON FILE |
| JEROME HUBERT | | | ON FILE |
| JEROME HUBERTUS ANNA SPEETJENS | | | ON FILE |
| JEROME HUFF JR | | | ON FILE |
| JEROME IBANEZ | | | ON FILE |
| JEROME ICHARD | | | ON FILE |
| JEROME IVAN EHRLICH | | | ON FILE |
| JEROME JACQUES BINDER | | | ON FILE |
| JEROME JACQUES DONNARS | | | ON FILE |
| JEROME JACQUES QUARANTA | | | ON FILE |
| JEROME JAIME ESCALONA | | | ON FILE |
| JEROME JEAN ALBERT CERVELLE | | | ON FILE |
| JEROME JEAN BERNARD DE LATTRE | | | ON FILE |
| JEROME JEAN CHESNE | | | ON FILE |
| JEROME JEAN DANIEL GOLDSTEIN | | | ON FILE |
| JEROME JEAN FRANCIS BRECHE | | | ON FILE |
| JEROME JEAN GUY JOURNOUX | | | ON FILE |
| JEROME JEAN LOUIS MONTAGNE | | | ON FILE |
| JEROME JEAN MARCEL DESHAYES | | | ON FILE |
| JEROME JEAN MICHEL RICHARD | | | ON FILE |
| JEROME JEAN RENE LELOU | | | ON FILE |
| JEROME JEAN SERGE ROUSSEL | | | ON FILE |
| JEROME JEAN YVES BEIGBEDER | | | ON FILE |
| JEROME JEAN-CHRISTOPHE AIZAC | | | ON FILE |
| JEROME JEAN-CLAUDE NOUVEAU | | | ON FILE |
| JEROME JEAN-PAUL BERGERON | | | ON FILE |
| JEROME JEDROWIAK | | | ON FILE |
| JEROME JEREMY TAY CHIA MIN | | | ON FILE |
| JEROME JOHN PINON | | | ON FILE |
| JEROME JOHNSON MONROE TAIT | | | ON FILE |
| JEROME JONES | | | ON FILE |
| JEROME JONES | | | ON FILE |
| JEROME JOSEPH JACQUES DUFOURG | | | ON FILE |
| JEROME JOSEPH NICOLAS BERNIER | | | ON FILE |
| JEROME JR DAVIS | | | ON FILE |
| JEROME JULES DIJOUX | | | ON FILE |
| JEROME JULES OLIVIER ROUSSIN | | | ON FILE |
| JEROME JULIEN GANASSA | | | ON FILE |
| JEROME JULIEN LE COGUIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEROME K HWANG | | | ON FILE |
| JEROME KABORE | | | ON FILE |
| JEROME KENNETH C II | | | ON FILE |
| JEROME KENNETH STREIT | | | ON FILE |
| JEROME KEREBEL | | | ON FILE |
| JEROME KO JIA JIN | | | ON FILE |
| JEROME LAFON | | | ON FILE |
| JEROME LAMONTAGNE | | | ON FILE |
| JEROME LANG | | | ON FILE |
| JEROME LATHION | | | ON FILE |
| JEROME LATHION | | | ON FILE |
| JEROME LAURENT KRAUSE | | | ON FILE |
| JEROME LAURENT SUSINI | | | ON FILE |
| JEROME LECLERC-LOISELLE | | | ON FILE |
| JEROME LEE HILL | | | ON FILE |
| JEROME LEE LEWIS | | | ON FILE |
| JEROME LEE ROSE | | | ON FILE |
| JEROME LEON JEAN-GEORGES STRUB | | | ON FILE |
| JEROME LEONARD TELLEZ | | | ON FILE |
| JEROME LESLIE HAUKEDAL | | | ON FILE |
| JEROME LEUNG | | | ON FILE |
| JEROME LEVEILLE | | | ON FILE |
| JEROME LIM DE LEON | | | ON FILE |
| JEROME LOUIS CONIN | | | ON FILE |
| JEROME LOUIS HENRI BARBE | | | ON FILE |
| JEROME LOUIS M PFEIFFER | | | ON FILE |
| JEROME LUDOVIC LE SIEUR | | | ON FILE |
| JEROME LUKE REYNEN | | | ON FILE |
| JEROME M G PERROT | | | ON FILE |
| JEROME M STEWART | | | ON FILE |
| JEROME MARC CARPENTIER | | | ON FILE |
| JEROME MARC PERION | | | ON FILE |
| JEROME MARCEL ALAIN LEPRINCE | | | ON FILE |
| JEROME MARCEL BECHT | | | ON FILE |
| JEROME MARCEL JACQUES ORCIN | | | ON FILE |
| JEROME MARCELIN R DEVIGNE | | | ON FILE |
| JEROME MARVIN MANZANO LEY | | | ON FILE |
| JEROME MATHIEU H HABRANT | | | ON FILE |
| JEROME MERCIER | | | ON FILE |
| JEROME MICHAEL LEVINE | | | ON FILE |
| JEROME MICHAEL MANALO RODRIGUEZ | | | ON FILE |
| JEROME MICHAEL ONGJANCO DEGUZMAN | | | ON FILE |
| JEROME MICHEL BERNARD | | | ON FILE |
| JEROME MICHEL FERNAND GEORGES CHARTON | | | ON FILE |
| JEROME MICHEL FRANCOIS GUIOT | | | ON FILE |
| JEROME MICHEL GERARD FALLET | | | ON FILE |
| JEROME MICHEL MARIE SCHMUTZ | | | ON FILE |
| JEROME MICHEL RIEUNAU | | | ON FILE |
| JEROME MICHEL YVON DELECHENEAU | | | ON FILE |
| JEROME MOLLIER-PIERRET | | | ON FILE |
| JEROME MUNCAL ARMAMENTO | | | ON FILE |
| JEROME MYRIC MIHM | | | ON FILE |
| JEROME NAVARRO | | | ON FILE |
| JEROME NG JIA RUI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEROME NICHOLAS SANCHEZ | | | ON FILE |
| JEROME NICOLAS BAZIN | | | ON FILE |
| JEROME NICOLAS CHAUVEAU | | | ON FILE |
| JEROME NICOLAS FLAYOSC | | | ON FILE |
| JEROME NOVALIS PIROUZ | | | ON FILE |
| JEROME OLIVIER JALIBAT | | | ON FILE |
| JEROME OLIVIER NORBERT BAULE | | | ON FILE |
| JEROME OLIVIER PEPIN | | | ON FILE |
| JEROME ONEAL JOHNSON | | | ON FILE |
| JEROME P DE VOS | | | ON FILE |
| JEROME PARRY | | | ON FILE |
| JEROME PASCAL JEAN MARIE ANDRE PUCH | | | ON FILE |
| JEROME PASCAL PHILIPPE LASALMONIE | | | ON FILE |
| JEROME PASCAL RAKOTOMANGA | | | ON FILE |
| JEROME PASCAL SOARES | | | ON FILE |
| JEROME PASCAL VANHAEREN | | | ON FILE |
| JEROME PATRICE SEMELIN | | | ON FILE |
| JEROME PATRICE WEZELENBURG | | | ON FILE |
| JEROME PATRICK MARCEL PATIN | | | ON FILE |
| JEROME PATRICK OMISSUS | | | ON FILE |
| JEROME PATRICK QUINN | | | ON FILE |
| JEROME PATRICKDEIPARINE MONTECILLO | | | ON FILE |
| JEROME PAUL ALFRED ROUSTANY | | | ON FILE |
| JEROME PAUL BUSS | | | ON FILE |
| JEROME PAUL FRANCOIS FELIX | | | ON FILE |
| JEROME PAUL P CASSART | | | ON FILE |
| JEROME PAUL PATRICK BROSSEL | | | ON FILE |
| JEROME PAUL PIERRE AMAT | | | ON FILE |
| JEROME PETER RIETVELD | | | ON FILE |
| JEROME PIERRE ANDRE LEGROS | | | ON FILE |
| JEROME PIERRE CHENUT | | | ON FILE |
| JEROME PIERRE CORNIL SERGENT | | | ON FILE |
| JEROME PIERRE DANIEL PHILIPPE | | | ON FILE |
| JEROME PIERRE PAUL SOUVRAY | | | ON FILE |
| JEROME PIERRE RAYMOND MAURIN | | | ON FILE |
| JEROME PIERRE-LOUIS | | | ON FILE |
| JEROME POWELL HOLLOWAY | | | ON FILE |
| JEROME PRAX | | | ON FILE |
| JEROME PRIYANTHA JAYASEKERA | | | ON FILE |
| JEROME Q DOAN | | | ON FILE |
| JEROME QUINTO SINOCRUZ | | | ON FILE |
| JEROME QUINTON | | | ON FILE |
| JEROME R MAMERTO | | | ON FILE |
| JEROME RAHMONE HARDAWAY | | | ON FILE |
| JEROME RAMSEY HARRIS | | | ON FILE |
| JEROME RAPHAEL NEGRO | | | ON FILE |
| JEROME RAYMOND ROGER BROUDIN | | | ON FILE |
| JEROME RECARDOANTHONY NEWELL | | | ON FILE |
| JEROME REDUREAU | | | ON FILE |
| JEROME REINHARD GASSER | | | ON FILE |
| JEROME RENAUD | | | ON FILE |
| JEROME RENE ELIE PULBY | | | ON FILE |
| JEROME RENE MARIE DELAUNAY | | | ON FILE |
| JEROME RENE THOMAS NIEWIADOMSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEROME REX LOYD | | | ON FILE |
| JEROME REYES CANTU | | | ON FILE |
| JEROME REYNIERS | | | ON FILE |
| JEROME ROBERT FRANCOIS GUILLIBERT | | | ON FILE |
| JEROME ROBERT ROLAND PELTIER | | | ON FILE |
| JEROME RODOLPHE A BIXHAIN | | | ON FILE |
| JEROME ROEDER | | | ON FILE |
| JEROME ROGER LEONARD TOUZE | | | ON FILE |
| JEROME ROGER PEDICA | | | ON FILE |
| JEROME ROUBAUD | | | ON FILE |
| JEROME RULE | | | ON FILE |
| JEROME SALVADOR HONORIO | | | ON FILE |
| JEROME SAMIR LAKOUDI | | | ON FILE |
| JEROME SEBASTIEN ANTOINE POLASEK | | | ON FILE |
| JEROME SEBASTIEN B BARBIER | | | ON FILE |
| JEROME SEBASTIEN ESSERAJ | | | ON FILE |
| JEROME SEBASTIEN FRANCK JOUBERT | | | ON FILE |
| JEROME SEBASTIEN NALIN | | | ON FILE |
| JEROME SHAHRAM AMIR EBRAHIMI | | | ON FILE |
| JEROME SHERROD COLE | | | ON FILE |
| JEROME SLASKI | | | ON FILE |
| JEROME TABO MOTSHABI | | | ON FILE |
| JEROME TAN TAN | | | ON FILE |
| JEROME TAY HAO MING | | | ON FILE |
| JEROME THOMAS BORRIS | | | ON FILE |
| JEROME THOMAS JAMES MALLETT | | | ON FILE |
| JEROME TILLMAN | | | ON FILE |
| JEROME TODD CODDINGTON SCHILLACI | | | ON FILE |
| JEROME TRUONG | | | ON FILE |
| JEROME TYRONE PURRIER | | | ON FILE |
| JEROME VALENTIN HICKEL | | | ON FILE |
| JEROME VAUGHN LEE | | | ON FILE |
| JEROME VINCENT JOSEPH VITRE | | | ON FILE |
| JEROME WACHTER | | | ON FILE |
| JEROME WALLACE NAYLOR | | | ON FILE |
| JEROME WARE ALLEN | | | ON FILE |
| JEROME WEE LIANGWEN | | | ON FILE |
| JEROME WERNER LICHTENSTEIGER | | | ON FILE |
| JEROME WILBORN LINDSEY | | | ON FILE |
| JEROME WOJCIECHOWSKI | | | ON FILE |
| JEROME WONG ZHEN HAO | | | ON FILE |
| JEROME WONG ZHEN HAO | | | ON FILE |
| JEROME WONG ZHEN HAO | | | ON FILE |
| JEROME WONG ZHEN HAO | | | ON FILE |
| JEROME WONG ZHEN HAO | | | ON FILE |
| JEROME WONG ZHEN HAO | | | ON FILE |
| JEROME WONG ZHEN HAO | | | ON FILE |
| JEROME WONG ZHEN HAO | | | ON FILE |
| JEROME WONG ZHEN HAO | | | ON FILE |
| JEROME WONG ZHEN HAO | | | ON FILE |
| JEROME WONG ZHEN HAO | | | ON FILE |
| JEROME WONG ZHEN HAO | | | ON FILE |
| JEROME WONG ZHEN HAO | | | ON FILE |
| JEROME WONG ZHEN HAO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEROME WONG ZHEN HAO | | | ON FILE |
| JEROME WONG ZHEN HAO | | | ON FILE |
| JEROME WONG ZHEN HAO | | | ON FILE |
| JEROME WONG ZHEN HAO | | | ON FILE |
| JEROME WONG ZHEN HAO | | | ON FILE |
| JEROME WONG ZHEN HAO | | | ON FILE |
| JEROME WONG ZHEN HAO | | | ON FILE |
| JEROME WONG ZHEN HAO | | | ON FILE |
| JEROME WONG ZHEN HAO | | | ON FILE |
| JEROME XAVIER BENEDICK | | | ON FILE |
| JEROME YANN RICHARD HORTELANO | | | ON FILE |
| JEROME YEO ZHENG HONG | | | ON FILE |
| JEROME YVAN FRANCOIS FENOGLIO | | | ON FILE |
| JEROME YVES CLAUDE AMPHOUX | | | ON FILE |
| JEROME YVES FELBER | | | ON FILE |
| JEROME YVES JACQUES BOISSIER | | | ON FILE |
| JEROME YVES MARIE GROS | | | ON FILE |
| JEROMEE LEWIS JOHNSON | | | ON FILE |
| JEROMI J CORLISS | | | ON FILE |
| JEROMI K STEWART | | | ON FILE |
| JEROMI LEE CAPE | | | ON FILE |
| JEROMIE JOHN WEBSTER | | | ON FILE |
| JEROMIE JON SANDALL | | | ON FILE |
| JEROMON LEKEITHKNIGHT SHELBY | | | ON FILE |
| JEROMY DEAN AVERY | | | ON FILE |
| JEROMY JAY CLAWSON | | | ON FILE |
| JEROMY LANE YOUNG | | | ON FILE |
| JEROMY SCOTT MANUEL | | | ON FILE |
| JEROMY TROY HENRY | | | ON FILE |
| JEROMY WAYNE PRINE | | | ON FILE |
| JEROMY WAYNE WOODHAM | | | ON FILE |
| JEROMY WILLIAM AYOTTE | | | ON FILE |
| JERON  ALEXANDER JONES | | | ON FILE |
| JERON EDRICK CROOKS | | | ON FILE |
| JERON LEONARD RAYAM | | | ON FILE |
| JERONE DANUEL KENNEDY | | | ON FILE |
| JERONI KHOO KAY JOON | | | ON FILE |
| JERONI VINYET PANADES | | | ON FILE |
| JERONIMO AGUIRRE TORRES | | | ON FILE |
| JERONIMO ANGEL CICERO | | | ON FILE |
| JERONIMO ANTONIO ANDRADE DOS SANTOS | | | ON FILE |
| JERONIMO ANTONIO FORRADELLAS FANTINI | | | ON FILE |
| JERONIMO AURITI PRIMAVERA | | | ON FILE |
| JERONIMO EZEQUIEL GRIECO | | | ON FILE |
| JERONIMO FERRER | | | ON FILE |
| JERONIMO GRANADAL RUIZ | | | ON FILE |
| JERONIMO HERNANDEZ | | | ON FILE |
| JERONIMO JAVIER POSSE | | | ON FILE |
| JERONIMO JAVIER VILLAVERDE | | | ON FILE |
| JERONIMO JESUS URQUIA PEREZ DE CIRIZA | | | ON FILE |
| JERONIMO JOSE ECHENIQUE | | | ON FILE |
| JERONIMO JOSE HERRERA | | | ON FILE |
| JERONIMO JUAN P TREVINO DE HOYOS | | | ON FILE |
| JERONIMO JUAN P TREVINO DE HOYOS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JERONIMO MARTINEZ FABREGAS | | | ON FILE |
| JERONIMO SAPON MARANION | | | ON FILE |
| JERONIMO SORESSI | | | ON FILE |
| JEROON JEYASEELAN | | | ON FILE |
| JERRAD CURTIS BRIDGMON | | | ON FILE |
| JERRAD WILLIAM FRIEDRICHSEN | | | ON FILE |
| JERRAH LARRY HARRISON | | | ON FILE |
| JERRALD CAMERON MOUNTAIN | | | ON FILE |
| JERRALD MYOSAILIN YANG | | | ON FILE |
| JERRAMY CANTRELL | | | ON FILE |
| JERRE DAVID ALLYN | | | ON FILE |
| JERRED ANTHONY GARCIA | | | ON FILE |
| JERRED D BERNARDY | | | ON FILE |
| JERRED THOMAS NORTH | | | ON FILE |
| JERREE LASHAWNA DAVIS | | | ON FILE |
| JERREL C GRAYS | | | ON FILE |
| JERREL LAWRENCE ANTHONY RESOWIDJOJO | | | ON FILE |
| JERREL ZWARTBOL | | | ON FILE |
| JERRELL A BLAKE | | | ON FILE |
| JERRELL A CARTER | | | ON FILE |
| JERRELL COLLINS | | | ON FILE |
| JERRELL LAMAR SIMMONS | | | ON FILE |
| JERRELL LEE PARKER | | | ON FILE |
| JERRELL MARQUIS THOMPSON | | | ON FILE |
| JERRELL ONG YEN SHERN | | | ON FILE |
| JERRELL TNG | | | ON FILE |
| JERRELL WRIGHT BAKER | | | ON FILE |
| JERREMY S KIRBY | | | ON FILE |
| JERREN MATTHEW DEVINE | | | ON FILE |
| JERRETT J DANIEL | | | ON FILE |
| JERRETT MARSHALL MCGHEE | | | ON FILE |
| JERRI LAN CHOU | | | ON FILE |
| JERRI MARCELLO DAVILA SOLARES | | | ON FILE |
| JERRI V STONE | | | ON FILE |
| JERRICA LASHAY FREEMAN-HILLS | | | ON FILE |
| JERRICK D ANTHONY CANTY | | | ON FILE |
| JERRICK J JARA | | | ON FILE |
| JERRID D C FUEHRER | | | ON FILE |
| JERRID STERLING ATWOOD | | | ON FILE |
| JERRID STEVEN FOX | | | ON FILE |
| JERRIEON LATRAY MCKNIGHT | | | ON FILE |
| JERRIK PRICE SONNE | | | ON FILE |
| JERRIMAR ACUNA | | | ON FILE |
| JERRIMICHE L ROGERS | | | ON FILE |
| JERRIN RODNEY FULLER | | | ON FILE |
| JERRISON LUIS LI LIU | | | ON FILE |
| JERROD A CUSTARD | | | ON FILE |
| JERROD ALLEN HARDY | | | ON FILE |
| JERROD DARIUS GRIER | | | ON FILE |
| JERROD DEWAYNE VANOVER | | | ON FILE |
| JERROD ELLIS HUGHES | | | ON FILE |
| JERROD ENDERS | | | ON FILE |
| JERROD JEFFREY LINDBERG | | | ON FILE |
| JERROD LANCE RYAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JERROD ROBERT SEGER | | | ON FILE |
| JERROD SCHWEIKL POTTER | | | ON FILE |
| JERROD TONEY | | | ON FILE |
| JERROD WILLIAM GAMOTAN | | | ON FILE |
| JERROD Z BAILEY | | | ON FILE |
| JERROLD YIP PAO SHEN | | | ON FILE |
| JERROLD ALBERN ILLIS | | | ON FILE |
| JERROLD BENTON FELDMAN | | | ON FILE |
| JERROLD BRANDON GAINES | | | ON FILE |
| JERROLD DEMOND GRAHAM | | | ON FILE |
| JERROLD MATTHEW DENET | | | ON FILE |
| JERROLD ONG JUN YUAN | | | ON FILE |
| JERROLD ONG ZI RU | | | ON FILE |
| JERROLD TOMMY GOR | | | ON FILE |
| JERROME BATAC LOZANO | | | ON FILE |
| JERRONE DEVON DAVIS GARRETT | | | ON FILE |
| JERRRY LYNN JR SMITH | | | ON FILE |
| JERRUD DUNCON FALOR | | | ON FILE |
| JERRVONTE CHARLES WILLIAMS | | | ON FILE |
| JERRY A AUGUSTIN | | | ON FILE |
| JERRY A RICHMOND | | | ON FILE |
| JERRY ACK YU | | | ON FILE |
| JERRY ACOSTA | | | ON FILE |
| JERRY ALAN BEYER | | | ON FILE |
| JERRY ALAN CRANDALL | | | ON FILE |
| JERRY ALBERT RIZO | | | ON FILE |
| JERRY ALLEN BURCKHARD | | | ON FILE |
| JERRY ALLEN BURGER | | | ON FILE |
| JERRY ALLEN CARNES | | | ON FILE |
| JERRY ALLEN JR MORGAN | | | ON FILE |
| JERRY ALLEN KEEN | | | ON FILE |
| JERRY AN YANG | | | ON FILE |
| JERRY ANDREW BELCASTRO | | | ON FILE |
| JERRY ANDREW YOUNG | | | ON FILE |
| JERRY ANG WEI XIN | | | ON FILE |
| JERRY ANTHONIUS GERARDUS JACOBUS KONST | | | ON FILE |
| JERRY ANTHONY MORIN | | | ON FILE |
| JERRY ANTOINE DELVA | | | ON FILE |
| JERRY B CAMEL | | | ON FILE |
| JERRY B HARDING | | | ON FILE |
| JERRY B LANDRY | | | ON FILE |
| JERRY B VONGKHAMSAY | | | ON FILE |
| JERRY BABATUNDE | | | ON FILE |
| JERRY BARBARITO CRUZ | | | ON FILE |
| JERRY BELIZAIRE | | | ON FILE |
| JERRY BENNETT | | | ON FILE |
| JERRY BENTON DORCH JR | | | ON FILE |
| JERRY BERNARD GELLER | | | ON FILE |
| JERRY BOUSQUET | | | ON FILE |
| JERRY BRIAN PATRICK MONAGHAN | | | ON FILE |
| JERRY BURNELL JR MITCHELL | | | ON FILE |
| JERRY BURNELL MITCHELL | | | ON FILE |
| JERRY C GAFFNER | | | ON FILE |
| JERRY CAMPERS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JERRY CARSON III SUBLETT | | | ON FILE |
| JERRY CERBITO BAIZA | | | ON FILE |
| JERRY CHAI | | | ON FILE |
| JERRY CHAN | | | ON FILE |
| JERRY CHAN TING HAI | | | ON FILE |
| JERRY CHANG | | | ON FILE |
| JERRY CHENGLUN CHEN | | | ON FILE |
| JERRY CHEUK YIN YIP | | | ON FILE |
| JERRY CHIEH CHEN | | | ON FILE |
| JERRY CHIEN | | | ON FILE |
| JERRY CHIHSHIEN CHOU | | | ON FILE |
| JERRY CHONG JING LOONG | | | ON FILE |
| JERRY CHOU | | | ON FILE |
| JERRY CHU | | | ON FILE |
| JERRY CHUN YEE LO | | | ON FILE |
| JERRY CHURCHILL | | | ON FILE |
| JERRY COLIPAPA | | | ON FILE |
| JERRY CORNELIUS CRAIN JR | | | ON FILE |
| JERRY CORROCHANO | | | ON FILE |
| JERRY D MIZNER | | | ON FILE |
| JERRY DACUMOS ARIASO | | | ON FILE |
| JERRY DALE STEVER | | | ON FILE |
| JERRY DALE WATSON | | | ON FILE |
| JERRY DAMOLA BUSAYO | | | ON FILE |
| JERRY DAMOLA BUSAYO | | | ON FILE |
| JERRY DANN COLLINS | | | ON FILE |
| JERRY DARREN WARD | | | ON FILE |
| JERRY DAVID CZAPP | | | ON FILE |
| JERRY DAVID HENTON | | | ON FILE |
| JERRY DAVID MEDINA | | | ON FILE |
| JERRY DAVID ORTIZ BLACIO | | | ON FILE |
| JERRY DAVID QUILL | | | ON FILE |
| JERRY DAVID YALE | | | ON FILE |
| JERRY DE WOLF | | | ON FILE |
| JERRY DEAN BEIGHEY | | | ON FILE |
| JERRY DEAN HOOTMAN | | | ON FILE |
| JERRY DEAN WILLIAMS | | | ON FILE |
| JERRY DEL HOFFMANN | | | ON FILE |
| JERRY DEL VALLE | | | ON FILE |
| JERRY DON BENSON | | | ON FILE |
| JERRY DON DIRMANN | | | ON FILE |
| JERRY DON MCGUFFIN | | | ON FILE |
| JERRY DOUGLAS COBLE | | | ON FILE |
| JERRY DUNCAN MALATJI | | | ON FILE |
| JERRY EARL DVORAK | | | ON FILE |
| JERRY EARL LAWTON | | | ON FILE |
| JERRY EDWARD FOLWARSKI | | | ON FILE |
| JERRY EDWARD MC CAINE | | | ON FILE |
| JERRY EDWIN WINKLER | | | ON FILE |
| JERRY EKKU PETTERI LEINONEN | | | ON FILE |
| JERRY ERNEST HEGEL | | | ON FILE |
| JERRY ERNEST SEARS | | | ON FILE |
| JERRY ERNEST SEARS | | | ON FILE |
| JERRY EUGENE MC CLENDON JR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JERRY EUGENE TOLAN | | | ON FILE |
| JERRY F KONG | | | ON FILE |
| JERRY FAN | | | ON FILE |
| JERRY FAN | | | ON FILE |
| JERRY FINAGNON PADONOU | | | ON FILE |
| JERRY FLUELLEN | | | ON FILE |
| JERRY FONTANILLA | | | ON FILE |
| JERRY FOO FATT SIEW | | | ON FILE |
| JERRY FRANCAVILLA | | | ON FILE |
| JERRY FRANCIS BECKER | | | ON FILE |
| JERRY FRANKLIN MCGHEE | | | ON FILE |
| JERRY FROESE | | | ON FILE |
| JERRY G DEFRANCO | | | ON FILE |
| JERRY GARCIA L ROJ OZ | | | ON FILE |
| JERRY GARCIA OURIQUE | | | ON FILE |
| JERRY GEE LAI ING | | | ON FILE |
| JERRY GLENN NEWTON | | | ON FILE |
| JERRY GREEN | | | ON FILE |
| JERRY GUILLEN | | | ON FILE |
| JERRY H CHILDRESS | | | ON FILE |
| JERRY HALL | | | ON FILE |
| JERRY HAN | | | ON FILE |
| JERRY HANDY | | | ON FILE |
| JERRY HANS LENNART GRONFOSS | | | ON FILE |
| JERRY HAO TING | | | ON FILE |
| JERRY HARTONO | | | ON FILE |
| JERRY HENDERSHOT | | | ON FILE |
| JERRY HENRI EMILE TESTU | | | ON FILE |
| JERRY HERRING JR | | | ON FILE |
| JERRY HICKS | | | ON FILE |
| JERRY HILAIRE | | | ON FILE |
| JERRY HOFFMANN | | | ON FILE |
| JERRY HORAK | | | ON FILE |
| JERRY HOWE | | | ON FILE |
| JERRY HOWE | | | ON FILE |
| JERRY HUANG | | | ON FILE |
| JERRY HUBERT CORTEWAY | | | ON FILE |
| JERRY HUY LAI | | | ON FILE |
| JERRY IRA BANDLER | | | ON FILE |
| JERRY IRBY | | | ON FILE |
| JERRY ISIDRO MOSSO | | | ON FILE |
| JERRY JACOB SIMMONS | | | ON FILE |
| JERRY JACOB SIMMONS | | | ON FILE |
| JERRY JACOBUS BERNARDUS HOFSTEDE | | | ON FILE |
| JERRY JAMES MARCKRES | | | ON FILE |
| JERRY JANSEN HA | | | ON FILE |
| JERRY JASON FARANTATOS | | | ON FILE |
| JERRY JAY YUAN | | | ON FILE |
| JERRY JEAN R JACQUES | | | ON FILE |
| JERRY JEROME LATIMER | | | ON FILE |
| JERRY JESUSIMO JUNIOR DISTURA BESA | | | ON FILE |
| JERRY JI | | | ON FILE |
| JERRY JIA LING HU | | | ON FILE |
| JERRY JOE KWONG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JERRY JOHN DUHON | | | ON FILE |
| JERRY JOHN KAHLON | | | ON FILE |
| JERRY JOHN WOODLOCK | | | ON FILE |
| JERRY JONATHAN THOMAS III | | | ON FILE |
| JERRY JOSEPH DASCOLI | | | ON FILE |
| JERRY JOSEPH SPIVAK | | | ON FILE |
| JERRY L BELARDINO | | | ON FILE |
| JERRY L BRODIE | | | ON FILE |
| JERRY L DOLINGER JR | | | ON FILE |
| JERRY L THOMAS 3RD | | | ON FILE |
| JERRY LANE BROWN | | | ON FILE |
| JERRY LASA IMANTA BANGUN | | | ON FILE |
| JERRY LAYNG VAN BLARICOM | | | ON FILE |
| JERRY LEE | | | ON FILE |
| JERRY LEE CASIQUIN | | | ON FILE |
| JERRY LEE KUAMOO | | | ON FILE |
| JERRY LEE LAMBERT | | | ON FILE |
| JERRY LEE MAYES | | | ON FILE |
| JERRY LEE OXLEY | | | ON FILE |
| JERRY LEE PETERSON | | | ON FILE |
| JERRY LEE TURNEY | | | ON FILE |
| JERRY LEE WILLIS | | | ON FILE |
| JERRY LEESOPER DENNIS | | | ON FILE |
| JERRY LEI ARNOLD | | | ON FILE |
| JERRY LEN HULL | | | ON FILE |
| JERRY LEONARD TUCKER | | | ON FILE |
| JERRY LICHINA | | | ON FILE |
| JERRY LICHINA LICHINA | | | ON FILE |
| JERRY LIN | | | ON FILE |
| JERRY LIN | | | ON FILE |
| JERRY LO | | | ON FILE |
| JERRY LOUIS JEAN | | | ON FILE |
| JERRY LOUIS R BOGAERT | | | ON FILE |
| JERRY LUO | | | ON FILE |
| JERRY LYNN CHASTAIN | | | ON FILE |
| JERRY LYNN WORK | | | ON FILE |
| JERRY M ROEDEL | | | ON FILE |
| JERRY M TURK | | | ON FILE |
| JERRY MARCELLO | | | ON FILE |
| JERRY MARINES | | | ON FILE |
| JERRY MARVIN BAARMAN | | | ON FILE |
| JERRY MATS ROGER LANDSTROM | | | ON FILE |
| JERRY MAX GALLEGOS | | | ON FILE |
| JERRY MCRAE | | | ON FILE |
| JERRY MELTON | | | ON FILE |
| JERRY MERCADO | | | ON FILE |
| JERRY MICHAEL HANES | | | ON FILE |
| JERRY MICHAEL HORNER | | | ON FILE |
| JERRY MICHAEL PRODOEHL | | | ON FILE |
| JERRY MILES JOHNSON | | | ON FILE |
| JERRY MOSCOVITCH | | | ON FILE |
| JERRY MULYADI | | | ON FILE |
| JERRY MYRON KOCKO | | | ON FILE |
| JERRY N MACRI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JERRY NAJERA | | | ON FILE |
| JERRY NEIL RHODES | | | ON FILE |
| JERRY NMN PUTSAWATANACHAI | | | ON FILE |
| JERRY NOEL CENTENO | | | ON FILE |
| JERRY NOVEMBER MOKE | | | ON FILE |
| JERRY OBRIEN | | | ON FILE |
| JERRY ONYEKACHI N DUHU | | | ON FILE |
| JERRY ORBITA AZAGRA | | | ON FILE |
| JERRY PENG | | | ON FILE |
| JERRY PHILIP HENDELBERG | | | ON FILE |
| JERRY PHONE CHANG | | | ON FILE |
| JERRY Q LUNA | | | ON FILE |
| JERRY RAFAEL PLANAS | | | ON FILE |
| JERRY RAMON SY YEO | | | ON FILE |
| JERRY RAY BRANAM | | | ON FILE |
| JERRY RAY MCDOWELL | | | ON FILE |
| JERRY RAY SCOGGINS | | | ON FILE |
| JERRY RENE VELASQUEZ | | | ON FILE |
| JERRY RENSON | | | ON FILE |
| JERRY REYES | | | ON FILE |
| JERRY RICHARD JAMES | | | ON FILE |
| JERRY RICHARDSON | | | ON FILE |
| JERRY RIVERA | | | ON FILE |
| JERRY RIZA ALEXANDE DE STEUR | | | ON FILE |
| JERRY ROBERT DUBALL | | | ON FILE |
| JERRY ROBERT KRISTEL | | | ON FILE |
| JERRY ROBERT NIELSEN | | | ON FILE |
| JERRY ROBERT SCHUEN | | | ON FILE |
| JERRY RUIZ | | | ON FILE |
| JERRY S WOLFE | | | ON FILE |
| JERRY SAI KIT WONG | | | ON FILE |
| JERRY SALE | | | ON FILE |
| JERRY SANCHEZ | | | ON FILE |
| JERRY SCHAAF | | | ON FILE |
| JERRY SIMON | | | ON FILE |
| JERRY SKELTON | | | ON FILE |
| JERRY SLJUKA | | | ON FILE |
| JERRY SMITH | | | ON FILE |
| JERRY STEPHEN GRANT | | | ON FILE |
| JERRY STEVEN WILLIAMS | | | ON FILE |
| JERRY SY CLETO | | | ON FILE |
| JERRY T CHAU | | | ON FILE |
| JERRY TAN TAN | | | ON FILE |
| JERRY THOMAS ATKINSON | | | ON FILE |
| JERRY TIN AWIQWANG | | | ON FILE |
| JERRY TOCHUKWU CHIME | | | ON FILE |
| JERRY TONG WANG | | | ON FILE |
| JERRY TORRES RIVERA | | | ON FILE |
| JERRY TRAN | | | ON FILE |
| JERRY TRAN | | | ON FILE |
| JERRY UDELL SMITH | | | ON FILE |
| JERRY VARGHESE ABRAHAM | | | ON FILE |
| JERRY VICTOR SIETSMA | | | ON FILE |
| JERRY VILHELM BRANDT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JERRY VINCENT ALCONES | | | ON FILE |
| JERRY VU | | | ON FILE |
| JERRY W BOLLA | | | ON FILE |
| JERRY W HELLMAN | | | ON FILE |
| JERRY W RESCHKE | | | ON FILE |
| JERRY WALKER | | | ON FILE |
| JERRY WARREN WITHEROW | | | ON FILE |
| JERRY WAYNE BARTON | | | ON FILE |
| JERRY WAYNE MASSEY JR | | | ON FILE |
| JERRY WAYNE MOORE | | | ON FILE |
| JERRY WAYNE NEWMAN | | | ON FILE |
| JERRY WAYNE PARRISH | | | ON FILE |
| JERRY WHITAKER | | | ON FILE |
| JERRY WU | | | ON FILE |
| JERRY YANG | | | ON FILE |
| JERRY YU CHING | | | ON FILE |
| JERRY YUCHIEH LIU | | | ON FILE |
| JERRY YUCHIEH LIU | | | ON FILE |
| JERRY ZBRANEK | | | ON FILE |
| JERRY ZEILSTRA | | | ON FILE |
| JERRYA PALAZZOLO | | | ON FILE |
| JERRYIL ZACHARIAH THOMAS | | | ON FILE |
| JERRYVAN ROSADO | | | ON FILE |
| JERSAIN CASTELLANOS | | | ON FILE |
| JERSAIN CASTELLANOS | | | ON FILE |
| JERSEY BENJAMIN POST | | | ON FILE |
| JERSON A PEREZ MELGARES | | | ON FILE |
| JERSON ANIBAL MOZOMBITE GONZALES | | | ON FILE |
| JERSON DAVID LAMBRANO MATEUS | | | ON FILE |
| JERSON GERARDO ZARATE | | | ON FILE |
| JERSON JOSSUE CANO MAMANI | | | ON FILE |
| JERSON LOPES | | | ON FILE |
| JERSUN JADE AMOS | | | ON FILE |
| JERUD JACOBALLEN SHOCKLEY | | | ON FILE |
| JERUSALEN LUZ HUENTECURA ROBLES | | | ON FILE |
| JERUSHA CHAN POE YIN | | | ON FILE |
| JERVAUGHN L STEWART | | | ON FILE |
| JERVEROUS LEE JOHNSON | | | ON FILE |
| JERVIS PATRICK LENNON | | | ON FILE |
| JERVIS WAI CHI NG | | | ON FILE |
| JERWIN ALEXANDER POUWELSE | | | ON FILE |
| JERWIN TABALINA RODEJO | | | ON FILE |
| JERY A WALWORTH | | | ON FILE |
| JERY WILLIAM | | | ON FILE |
| JERYEL FRANCIS CUMLA FERNANDO | | | ON FILE |
| JERYLL BAYABORDA FAMILAR | | | ON FILE |
| JERYLL HASSAN HARRIS | | | ON FILE |
| JERYLL LIM LI REN | | | ON FILE |
| JERYLL TAN KOON LOK | | | ON FILE |
| JERZY ALEKSANDER KORABLIN | | | ON FILE |
| JERZY BAZYLI GOLINSKI | | | ON FILE |
| JERZY DARIUSZ DANIELSKI | | | ON FILE |
| JERZY FIEDZIUKIEWICZ | | | ON FILE |
| JERZY FLORKIEWICZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JERZY FRANCISZEK PODKOWKA | | | ON FILE |
| JERZY IWANIUK | | | ON FILE |
| JERZY JAN DRAZEWSKI | | | ON FILE |
| JERZY JOZEF NELKE | | | ON FILE |
| JERZY KAZIMIERZ GANCZARENKO | | | ON FILE |
| JERZY LUBOSZA PACEK | | | ON FILE |
| JERZY MACZEWSKI | | | ON FILE |
| JERZY MAREK JONIEC | | | ON FILE |
| JERZY MATYSIEWICZ | | | ON FILE |
| JERZY NIENARTOWICZ | | | ON FILE |
| JERZY OGRODNY | | | ON FILE |
| JERZY ORZECHOWSKI | | | ON FILE |
| JERZY PIPA | | | ON FILE |
| JERZY RAJKOW-KRZYWICKI | | | ON FILE |
| JERZY RUDOLF PORWOL | | | ON FILE |
| JERZY S SERWIAK | | | ON FILE |
| JERZY SIEGFRIED ZIMMER | | | ON FILE |
| JERZY SPECKMANN | | | ON FILE |
| JERZY SZYMON WASOWICZ | | | ON FILE |
| JERZY TOMASZ LABONARSKI | | | ON FILE |
| JERZY WIELOWIEYSKI | | | ON FILE |
| JERZY ZAJAC | | | ON FILE |
| JES DALBY NOVRUP | | | ON FILE |
| JES KRISTIANSEN | | | ON FILE |
| JES LENE ONG | | | ON FILE |
| JES SIRI | | | ON FILE |
| JESAHEL TONANI | | | ON FILE |
| JESAL PATEL | | | ON FILE |
| JESAYA NOPOUDJUU HANO OSHIKE | | | ON FILE |
| JESCEL REY ORAY | | | ON FILE |
| JESE DAVID ANAYA RIVAS | | | ON FILE |
| JESE GONZALEZ CRESPO | | | ON FILE |
| JESENDIP SINGH DHILLON BAKSIS SING | | | ON FILE |
| JESENIA ANGELES | | | ON FILE |
| JESENIA VAZQUEZ SANCHEZ | | | ON FILE |
| JESENKO ELEZOVIC | | | ON FILE |
| JESER-VILLAR VALLES | | | ON FILE |
| JESEUS MURIEL | | | ON FILE |
| JESHAN PERYAGH | | | ON FILE |
| JESHAN PERYAGH | | | ON FILE |
| JESHINTA WIDJAJA | | | ON FILE |
| JESHNIL SINGH | | | ON FILE |
| JESHUA ANG ZHI JIE | | | ON FILE |
| JESHUA EVAN WHITAKER | | | ON FILE |
| JESHUA ISRAEL PALTAO TAN | | | ON FILE |
| JESHUA JAKE ANDRE EDGAR | | | ON FILE |
| JESHUA KERRY GRAHAM | | | ON FILE |
| JESHUA KOH KIT SHEN | | | ON FILE |
| JESHUA PATROY MORRISETTE | | | ON FILE |
| JESHUA ROBERT SHORT | | | ON FILE |
| JESHUA YEE | | | ON FILE |
| JESHURUN OLIVER SHUMAN | | | ON FILE |
| JESHWANTH REDDY MACHIREDDY | | | ON FILE |
| JESICA ANDREA SABA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESICA BEATRIZ ALLENDE | | | ON FILE |
| JESICA BEATRIZ VENEGAS | | | ON FILE |
| JESICA DAIANA ESPONDA | | | ON FILE |
| JESICA DAIANA SPACCAROTELLA | | | ON FILE |
| JESICA DANIELA GONZALEZ | | | ON FILE |
| JESICA DEBORAH MRAZ | | | ON FILE |
| JESICA EDITH VELIZ | | | ON FILE |
| JESICA ELISABETH MENESES | | | ON FILE |
| JESICA G H KERSTETTER | | | ON FILE |
| JESICA LAURA NAVARRO | | | ON FILE |
| JESICA LAURA PASCOLAT | | | ON FILE |
| JESICA NOELIA SOLVEIRA | | | ON FILE |
| JESICA PAMELA IMPRIGLIO | | | ON FILE |
| JESICA PAOLA CARAMBULA | | | ON FILE |
| JESICA PAOLA CARAMBULA | | | ON FILE |
| JESICA PAOLA MIOTTI | | | ON FILE |
| JESICA PINOL CASTELLA | | | ON FILE |
| JESICA ROMINA PAGNOZZI | | | ON FILE |
| JESICA ROMINA SOLEDAD MENDEZ | | | ON FILE |
| JESICA SOLEDAD FLORES | | | ON FILE |
| JESICA VANINA AVENDANXXO | | | ON FILE |
| JESICA VERONICA CARVALHO | | | ON FILE |
| JESICA VERONICA CARVALHO | | | ON FILE |
| JESICA VERONICA CARVALHO | | | ON FILE |
| JESICA VERONICA CARVALHO | | | ON FILE |
| JESICA VERONICA CARVALHO | | | ON FILE |
| JESICA VERONICA CARVALHO | | | ON FILE |
| JESICA VERONICA CARVALHO | | | ON FILE |
| JESICA VERONICA CARVALHO | | | ON FILE |
| JESICA VERONICA CARVALHO | | | ON FILE |
| JESICA VERONICA CARVALHO | | | ON FILE |
| JESICA YAMILA PINXXERO | | | ON FILE |
| JESIEL  CESAR FACUNDO | | | ON FILE |
| JESIMIEL JESUS ASPECTO SALVA | | | ON FILE |
| JESKA JONES | | | ON FILE |
| JESLYN LIAN JIAN FANG | | | ON FILE |
| JESMAR CANNAO | | | ON FILE |
| JESMAR GARCIA | | | ON FILE |
| JESMEEN KOH PHEI YING | | | ON FILE |
| JESMEN PRABHU DAVID | | | ON FILE |
| JESMINE ALWYN MORRIS | | | ON FILE |
| JESMINE CHARLOTTE REYMOND | | | ON FILE |
| JESMOND LEE | | | ON FILE |
| JESNEY FRANCOIS | | | ON FILE |
| JESON KAMAL ANTHONY VANNET | | | ON FILE |
| JESON KHOR | | | ON FILE |
| JESPER AHL WEISS | | | ON FILE |
| JESPER ALEXANDER JENSEN | | | ON FILE |
| JESPER ALSTRUP | | | ON FILE |
| JESPER BACH | | | ON FILE |
| JESPER BACH GUSTAFSON | | | ON FILE |
| JESPER BAGER RASMUSSEN | | | ON FILE |
| JESPER BARSLUND LARSEN | | | ON FILE |
| JESPER BEK JORGENSEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESPER BENGT ERIK GISSLEN | | | ON FILE |
| JESPER BJOERN KRISTENSEN | | | ON FILE |
| JESPER BJORNER DAMGAARD | | | ON FILE |
| JESPER BLOCH | | | ON FILE |
| JESPER BORRE PEDERSEN | | | ON FILE |
| JESPER BUCH LAURITSEN | | | ON FILE |
| JESPER CARLSEN CULLEN | | | ON FILE |
| JESPER CHRISTENSEN | | | ON FILE |
| JESPER DAN OHRBERG NIELSEN | | | ON FILE |
| JESPER DOKTOR | | | ON FILE |
| JESPER DUE KARLSHOJ | | | ON FILE |
| JESPER DUNGER JOHNSSON | | | ON FILE |
| JESPER ENGER-STEENSGAARD | | | ON FILE |
| JESPER ERIK LUNDSTROEM | | | ON FILE |
| JESPER ERNGAARD WAGNER JENSEN | | | ON FILE |
| JESPER ERRBOE NIELSEN FRANK | | | ON FILE |
| JESPER FABRICIUS SANDAGER | | | ON FILE |
| JESPER GORTZ PETERSEN | | | ON FILE |
| JESPER GROVE RASMUSSEN | | | ON FILE |
| JESPER GUSTAV ISAK FLODIN | | | ON FILE |
| JESPER GYDE JENSEN | | | ON FILE |
| JESPER GYLMER LARSEN | | | ON FILE |
| JESPER HALLUM HANSEN | | | ON FILE |
| JESPER HANS OVE LOFBOM | | | ON FILE |
| JESPER HANSEN | | | ON FILE |
| JESPER HANSEN | | | ON FILE |
| JESPER HEDE CHRISTENSEN | | | ON FILE |
| JESPER HEINRICH | | | ON FILE |
| JESPER HENRIKSEN | | | ON FILE |
| JESPER HILLBRANDT JACOBSEN | | | ON FILE |
| JESPER HJORTH STJERNHOLM JAKOBSEN | | | ON FILE |
| JESPER HOEYER HAAGENSEN | | | ON FILE |
| JESPER HOFF CLAUSEN | | | ON FILE |
| JESPER HOOGENDOORN | | | ON FILE |
| JESPER HUURDEMAN | | | ON FILE |
| JESPER J MEERTENS | | | ON FILE |
| JESPER JAN MATHIJS FRANSSEN | | | ON FILE |
| JESPER JANSEN | | | ON FILE |
| JESPER JANSEN | | | ON FILE |
| JESPER JANSEN | | | ON FILE |
| JESPER JANSEN | | | ON FILE |
| JESPER JANSEN | | | ON FILE |
| JESPER JUHANPOIKA LEHTINEN | | | ON FILE |
| JESPER KARL MARTIN LOKFORS | | | ON FILE |
| JESPER KARL MARTIN LOKFORS | | | ON FILE |
| JESPER KJAER | | | ON FILE |
| JESPER KJAER NIELSEN | | | ON FILE |
| JESPER KJAER THOMASSEN | | | ON FILE |
| JESPER KOLBECK | | | ON FILE |
| JESPER KONDRUP | | | ON FILE |
| JESPER KRAGH | | | ON FILE |
| JESPER KRARUP | | | ON FILE |
| JESPER KRISTENSEN | | | ON FILE |
| JESPER KRISTENSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESPER KRISTIAN BACH MOGENSEN | | | ON FILE |
| JESPER LANDBO LUKASSEN | | | ON FILE |
| JESPER LARSEN | | | ON FILE |
| JESPER LASSEN NIELSEN | | | ON FILE |
| JESPER LEENDERT NOPPEN | | | ON FILE |
| JESPER LEERBERG BIRKHOLM MADSEN | | | ON FILE |
| JESPER LINDQUIST | | | ON FILE |
| JESPER LNGEMANN STOUENBORG | | | ON FILE |
| JESPER LOENDAGER BECK | | | ON FILE |
| JESPER LOTSY | | | ON FILE |
| JESPER LOUIS BOOT | | | ON FILE |
| JESPER MADSEN | | | ON FILE |
| JESPER MAGNUS ALEXANDER SUNDELL | | | ON FILE |
| JESPER MEINCKE | | | ON FILE |
| JESPER MICHIEL COENDERS | | | ON FILE |
| JESPER MICKAEL ALEXANDER BORRONG | | | ON FILE |
| JESPER MOE | | | ON FILE |
| JESPER MOLLER JUULSEN | | | ON FILE |
| JESPER NICOLAISEN | | | ON FILE |
| JESPER NOERREGAARD ENGHOLM | | | ON FILE |
| JESPER NOORDENBOS | | | ON FILE |
| JESPER ODDERSHEDE CHRISTENSEN | | | ON FILE |
| JESPER PATRIK GIDLUND | | | ON FILE |
| JESPER PEDERSEN | | | ON FILE |
| JESPER PURUP | | | ON FILE |
| JESPER RAVN NIELSEN | | | ON FILE |
| JESPER RICKARD MARTIN VIKTOR | | | ON FILE |
| JESPER RISUM HANSEN | | | ON FILE |
| JESPER ROBIN ADAM BOSELIUS | | | ON FILE |
| JESPER RORBAEK SORENSEN | | | ON FILE |
| JESPER SANDBERG WOLDER | | | ON FILE |
| JESPER SANDER MORTENSEN | | | ON FILE |
| JESPER SCHARKINGER | | | ON FILE |
| JESPER SCHEEL BECH | | | ON FILE |
| JESPER SCHMIDT JOENSEN | | | ON FILE |
| JESPER SEJER JENSEN | | | ON FILE |
| JESPER SKJOEDT | | | ON FILE |
| JESPER SKOVGAARD ANDERSEN | | | ON FILE |
| JESPER SKOVSTED ANDERSEN | | | ON FILE |
| JESPER SMEDEGAARD JENSEN | | | ON FILE |
| JESPER SOEBORG HEIDE LARSEN | | | ON FILE |
| JESPER SOELVSTEN RASMUSSEN | | | ON FILE |
| JESPER SPRING NIELSEN | | | ON FILE |
| JESPER STEN CLAUSEN | | | ON FILE |
| JESPER STIGAARD NIELSEN | | | ON FILE |
| JESPER STORGAARD | | | ON FILE |
| JESPER TOBIAS JERGENSEN | | | ON FILE |
| JESPER ULSOE | | | ON FILE |
| JESPER VAN GENT | | | ON FILE |
| JESPER VAN TOL | | | ON FILE |
| JESPER VINTHER NIELSEN | | | ON FILE |
| JESREEL SALIG CAJELES | | | ON FILE |
| JESS ALAN PEONIO | | | ON FILE |
| JESS ALLEN STEPHENS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESS ALLEN WILSON | | | ON FILE |
| JESS AMARO | | | ON FILE |
| JESS ANDREW KNEBEL | | | ON FILE |
| JESS ANTHONY YANARELLA | | | ON FILE |
| JESS C VAVRICKA | | | ON FILE |
| JESS CARIGNAN | | | ON FILE |
| JESS CARRUTHERS | | | ON FILE |
| JESS E JONES | | | ON FILE |
| JESS EDMUND WILSON | | | ON FILE |
| JESS ENRIQUE DIAZ | | | ON FILE |
| JESS ENRIQUE DIAZ | | | ON FILE |
| JESS FORD PHILLIPS | | | ON FILE |
| JESS HANSEN | | | ON FILE |
| JESS HATCH HADDOW | | | ON FILE |
| JESS HAWKINS PHILLIPS | | | ON FILE |
| JESS JOSEPH TORRES | | | ON FILE |
| JESS KIM MASON | | | ON FILE |
| JESS KOENIG | | | ON FILE |
| JESS M GUICO | | | ON FILE |
| JESS MEDINA | | | ON FILE |
| JESS MICHAEL ROWSELL | | | ON FILE |
| JESS MORSING JOERGENSEN | | | ON FILE |
| JESS PHILLIPS | | | ON FILE |
| JESS PRO | | | ON FILE |
| JESS RANKIN COCHRAN | | | ON FILE |
| JESS ROBERT KUMHER | | | ON FILE |
| JESS RYAN JOHNSON | | | ON FILE |
| JESS S MILLER IV | | | ON FILE |
| JESS TEY RAO JIE | | | ON FILE |
| JESS THOMAS GRIEPSMA | | | ON FILE |
| JESS VINSTEEN | | | ON FILE |
| JESS WALKER TROWBRIDGE | | | ON FILE |
| JESS WILLIAM ROYALL | | | ON FILE |
| JESS ZACHERLY LEIGHT | | | ON FILE |
| JESSA BERNADETTE ESCOVER ROMILLA | | | ON FILE |
| JESSA CARREON | | | ON FILE |
| JESSA CLAIRE HURST | | | ON FILE |
| JESSA DINGLASAN OCTAVO | | | ON FILE |
| JESSA DUQUEZA IGNACIO | | | ON FILE |
| JESSA MAE BAYACA | | | ON FILE |
| JESSA MAE RAMISCAL RAMENTO | | | ON FILE |
| JESSA MARIE DORMINY | | | ON FILE |
| JESSA MARIE GARONITA | | | ON FILE |
| JESSA MARIE TORRE PEDROLA | | | ON FILE |
| JESSA SHIRLS KUYVENHOVEN | | | ON FILE |
| JESSAH MAE ACA-AC MAGNANAO | | | ON FILE |
| JESSAL RAJESH VISAVADIA | | | ON FILE |
| JESSALYN JOY ROMBOCOS | | | ON FILE |
| JESSALYN KARISSA RUSHING | | | ON FILE |
| JESSAMAE DIEGO | | | ON FILE |
| JESSE BEASLEY | | | ON FILE |
| JESSE VITCH | | | ON FILE |
| JESSE A LIMBERG | | | ON FILE |
| JESSE A MCGRATH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESSE A MOORE | | | ON FILE |
| JESSE A MOSEN | | | ON FILE |
| JESSE A NEWMAN | | | ON FILE |
| JESSE A PALMER | | | ON FILE |
| JESSE AARON BAKER | | | ON FILE |
| JESSE AARON BLUESTEIN | | | ON FILE |
| JESSE AARON HILEMAN | | | ON FILE |
| JESSE AARON JAMES TYLER | | | ON FILE |
| JESSE AARON KUHN | | | ON FILE |
| JESSE AARON LOVETT | | | ON FILE |
| JESSE AARON MCNAUGHTON | | | ON FILE |
| JESSE AARON MOST | | | ON FILE |
| JESSE AARON PARSONS | | | ON FILE |
| JESSE AARON ROTH | | | ON FILE |
| JESSE AARON SCHULKINS | | | ON FILE |
| JESSE AART JOHANNES VAN BEZOOIJEN | | | ON FILE |
| JESSE ABBOTT | | | ON FILE |
| JESSE ADAM BOON | | | ON FILE |
| JESSE ADAM GOLDRICH | | | ON FILE |
| JESSE ADAM JERNIGAN | | | ON FILE |
| JESSE ADRIAN GOODING | | | ON FILE |
| JESSE AERTS | | | ON FILE |
| JESSE AGTEN | | | ON FILE |
| JESSE AGUILAR | | | ON FILE |
| JESSE AHTI KUMMALA | | | ON FILE |
| JESSE AJANI WINSTON | | | ON FILE |
| JESSE ALAN ALDRICH | | | ON FILE |
| JESSE ALAN ANDERSON | | | ON FILE |
| JESSE ALAN HULL | | | ON FILE |
| JESSE ALAN MYERS | | | ON FILE |
| JESSE ALAN PLYSON | | | ON FILE |
| JESSE ALAN RUBIN | | | ON FILE |
| JESSE ALBERT DECHURCH | | | ON FILE |
| JESSE ALBERT LUBIN | | | ON FILE |
| JESSE ALDEN MACNEILL | | | ON FILE |
| JESSE ALEX RAYMOND BEDARD | | | ON FILE |
| JESSE ALEX SCHRAM | | | ON FILE |
| JESSE ALEX SCHULTZ | | | ON FILE |
| JESSE ALEXANDER AUSTIN | | | ON FILE |
| JESSE ALEXANDER BOSWELL | | | ON FILE |
| JESSE ALEXANDER COLLIN | | | ON FILE |
| JESSE ALEXANDER COOLE MCMEIKAN | | | ON FILE |
| JESSE ALEXANDER HARLAN | | | ON FILE |
| JESSE ALEXANDER LARSON | | | ON FILE |
| JESSE ALEXANDER MOORE | | | ON FILE |
| JESSE ALEXANDER PORTER | | | ON FILE |
| JESSE ALEXANDER RODRIGUEZ | | | ON FILE |
| JESSE ALEXANDER ROGERS | | | ON FILE |
| JESSE ALEXANDER RUETER | | | ON FILE |
| JESSE ALEXANDER THOMSEN | | | ON FILE |
| JESSE ALEXANDER TREVILL | | | ON FILE |
| JESSE ALEXANDER VULA RATUMAITAVUKI | | | ON FILE |
| JESSE ALEXANDER WEBB | | | ON FILE |
| JESSE ALEXANDER WOOD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESSE ALEXANDRA LOYA | | | ON FILE |
| JESSE ALEXANDRO MANCILLAS | | | ON FILE |
| JESSE ALEXIS XIAOXI RACEY | | | ON FILE |
| JESSE ALEXZANDER GARCIA | | | ON FILE |
| JESSE ALFRED BECKMAN | | | ON FILE |
| JESSE ALLAN CLARK | | | ON FILE |
| JESSE ALLAN LASH | | | ON FILE |
| JESSE ALLAN NOLET | | | ON FILE |
| JESSE ALLAN UNDERWOOD | | | ON FILE |
| JESSE ALLEN ANDERSON | | | ON FILE |
| JESSE ALLEN BREWER | | | ON FILE |
| JESSE ALLEN CARR | | | ON FILE |
| JESSE ALLEN CLARK | | | ON FILE |
| JESSE ALLEN GARGUS-SMITH | | | ON FILE |
| JESSE ALLEN HILTON | | | ON FILE |
| JESSE ALLEN JOHNSTON | | | ON FILE |
| JESSE ALLEN LEICHTY | | | ON FILE |
| JESSE ALLEN OCAMPO | | | ON FILE |
| JESSE ALLERS HATLIE | | | ON FILE |
| JESSE ANDREW AUCLAIR | | | ON FILE |
| JESSE ANDREW BAXTER | | | ON FILE |
| JESSE ANDREW DAY | | | ON FILE |
| JESSE ANDREW FREEMAN | | | ON FILE |
| JESSE ANIADE JOHN | | | ON FILE |
| JESSE ANIL | | | ON FILE |
| JESSE ANTERO RAINA | | | ON FILE |
| JESSE ANTHONY GARCIA | | | ON FILE |
| JESSE ANTONIO DAVILA | | | ON FILE |
| JESSE ANTONIO HERNANDEZ | | | ON FILE |
| JESSE ARMANDO CUADRA | | | ON FILE |
| JESSE ARREDONDO | | | ON FILE |
| JESSE ARRICO | | | ON FILE |
| JESSE ARVAN TYSON | | | ON FILE |
| JESSE ARVAN TYSON | | | ON FILE |
| JESSE AUSTIN DAVIS | | | ON FILE |
| JESSE AUSTIN FERGUSON | | | ON FILE |
| JESSE AUSTIN PHILLIPS | | | ON FILE |
| JESSE AYIM KANI | | | ON FILE |
| JESSE B CHAMINGS | | | ON FILE |
| JESSE B TAYLOR | | | ON FILE |
| JESSE B WIESNER | | | ON FILE |
| JESSE BEAUDRY | | | ON FILE |
| JESSE BENEDICK | | | ON FILE |
| JESSE BERNARD GALLO | | | ON FILE |
| JESSE BO A LEENDERS | | | ON FILE |
| JESSE BORGES BROWNRIGG | | | ON FILE |
| JESSE BOYD GARRISON | | | ON FILE |
| JESSE BRANDON DEDMON | | | ON FILE |
| JESSE BRANDON MONSOUR | | | ON FILE |
| JESSE BRETT RICHARDS | | | ON FILE |
| JESSE BUCHANAN READ | | | ON FILE |
| JESSE BULLARD MOORE | | | ON FILE |
| JESSE C ARGENZIANO | | | ON FILE |
| JESSE C DAILEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESSE C GAYOMALI | | | ON FILE |
| JESSE C YAUS | | | ON FILE |
| JESSE C YOANNIDIS | | | ON FILE |
| JESSE CAGLE | | | ON FILE |
| JESSE CALEB HANCOCK | | | ON FILE |
| JESSE CAMPBELL HEEKS | | | ON FILE |
| JESSE CARLOS PADILLA | | | ON FILE |
| JESSE CARR | | | ON FILE |
| JESSE CENTINI | | | ON FILE |
| JESSE CHACON | | | ON FILE |
| JESSE CHARLES GLENN | | | ON FILE |
| JESSE CHARLES GNADER | | | ON FILE |
| JESSE CHARLES JONES | | | ON FILE |
| JESSE CHARLES SMITH | | | ON FILE |
| JESSE CHARLES WIEDERHOLT | | | ON FILE |
| JESSE CHEN | | | ON FILE |
| JESSE CHERUBINI | | | ON FILE |
| JESSE CHIEDO JOHN | | | ON FILE |
| JESSE CHOU | | | ON FILE |
| JESSE CHRISTOPHER IVERSON | | | ON FILE |
| JESSE CHRISTOPHER MARTIN | | | ON FILE |
| JESSE CHUN YIN YAN | | | ON FILE |
| JESSE CLAYTON CYMAN | | | ON FILE |
| JESSE CLAYTON JONES | | | ON FILE |
| JESSE CLEARY-KRELL | | | ON FILE |
| JESSE CLINTON BROWN | | | ON FILE |
| JESSE CODER STEVENS | | | ON FILE |
| JESSE COLE LECHLEITER | | | ON FILE |
| JESSE COLE MCLAUGHLIN | | | ON FILE |
| JESSE COLIN RHINIER | | | ON FILE |
| JESSE COLSON SIMPSON | | | ON FILE |
| JESSE COLTON SMITH | | | ON FILE |
| JESSE CONRAD GROSS | | | ON FILE |
| JESSE CONTAOL RAMIREZ | | | ON FILE |
| JESSE CONTRERAS GOMEZ | | | ON FILE |
| JESSE COOPER | | | ON FILE |
| JESSE COOPER LEVY | | | ON FILE |
| JESSE COSTOLLOE | | | ON FILE |
| JESSE CRISTIAN ARIAS-BROWN | | | ON FILE |
| JESSE CURTIS FIELDS | | | ON FILE |
| JESSE CURTIS GOODMAN | | | ON FILE |
| JESSE D COGHLAN | | | ON FILE |
| JESSE D GOHIER-FLEET | | | ON FILE |
| JESSE D GULTCH | | | ON FILE |
| JESSE D RATLEDGE | | | ON FILE |
| JESSE D RUPPRECHT | | | ON FILE |
| JESSE D SEDWICK | | | ON FILE |
| JESSE D SWAIN | | | ON FILE |
| JESSE DADUL | | | ON FILE |
| JESSE DALE HAHN | | | ON FILE |
| JESSE DALE SHELEY | | | ON FILE |
| JESSE DALE TAPSFIELD | | | ON FILE |
| JESSE DALTON BLEVINS | | | ON FILE |
| JESSE DANIEL AGOSTA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESSE DANIEL ALLHANDS | | | ON FILE |
| JESSE DANIEL DEMOSS | | | ON FILE |
| JESSE DANIEL DIAZ | | | ON FILE |
| JESSE DANIEL HOEFER | | | ON FILE |
| JESSE DANIEL LUJAN | | | ON FILE |
| JESSE DANIEL MARKERT | | | ON FILE |
| JESSE DANIEL SHEEHAN | | | ON FILE |
| JESSE DANIEL SIMONIAN | | | ON FILE |
| JESSE DANIEL STEVER | | | ON FILE |
| JESSE DANIEL THACHER | | | ON FILE |
| JESSE DARIO NASH | | | ON FILE |
| JESSE DARRELL HIGBEE | | | ON FILE |
| JESSE DAVID BURDETTE | | | ON FILE |
| JESSE DAVID CROWE | | | ON FILE |
| JESSE DAVID HARPER | | | ON FILE |
| JESSE DAVID HARRISON | | | ON FILE |
| JESSE DAVID IZDEPSKI | | | ON FILE |
| JESSE DAVID JANZEN | | | ON FILE |
| JESSE DAVID LEE | | | ON FILE |
| JESSE DAVID LINDLEY | | | ON FILE |
| JESSE DAVID MASON | | | ON FILE |
| JESSE DAVID MCCANE | | | ON FILE |
| JESSE DAVID THORNTON | | | ON FILE |
| JESSE DAVID VAN DER VEER | | | ON FILE |
| JESSE DAVID WILLIAMS | | | ON FILE |
| JESSE DAVIS | | | ON FILE |
| JESSE DAWPYNG HWANG | | | ON FILE |
| JESSE DE HEIJ | | | ON FILE |
| JESSE DE JAGER | | | ON FILE |
| JESSE DE KOKER | | | ON FILE |
| JESSE DE LA RIARTE TUPAS | | | ON FILE |
| JESSE DE LEON BAZA | | | ON FILE |
| JESSE DE VRIES | | | ON FILE |
| JESSE DEAN MILLER | | | ON FILE |
| JESSE DEAN PARRIS | | | ON FILE |
| JESSE DEL VILLAR | | | ON FILE |
| JESSE DENE KAUFMAN | | | ON FILE |
| JESSE DENNIS GERNER | | | ON FILE |
| JESSE DI PIETRO | | | ON FILE |
| JESSE DIEGO SMITH | | | ON FILE |
| JESSE DILLON | | | ON FILE |
| JESSE DILLON MCNAMARA | | | ON FILE |
| JESSE DILLON TUSON | | | ON FILE |
| JESSE DO | | | ON FILE |
| JESSE DONALD SWINEHART | | | ON FILE |
| JESSE DOORASAMY | | | ON FILE |
| JESSE DOROTEO BURGER | | | ON FILE |
| JESSE DOUGLAS JOHN | | | ON FILE |
| JESSE DOWNER | | | ON FILE |
| JESSE DUANE BURT | | | ON FILE |
| JESSE E JOHNSON | | | ON FILE |
| JESSE EAN FREUDENHAMMER | | | ON FILE |
| JESSE EDGARDO GUERRA | | | ON FILE |
| JESSE EDWARD BAKOS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESSE EDWARD BOHN | | | ON FILE |
| JESSE EDWARD LINDAHL TESSAR | | | ON FILE |
| JESSE EDWARD OJILE | | | ON FILE |
| JESSE ELDEN DISBENNETT | | | ON FILE |
| JESSE ELIJAH WADKINS | | | ON FILE |
| JESSE ELIZONDO | | | ON FILE |
| JESSE ERIC WU | | | ON FILE |
| JESSE ERIN YUEN | | | ON FILE |
| JESSE ERROL MORRIS | | | ON FILE |
| JESSE ESPARZA | | | ON FILE |
| JESSE EUGENE HANKINS | | | ON FILE |
| JESSE EUGENE HEWITT | | | ON FILE |
| JESSE EUGENE HOLLIDAY | | | ON FILE |
| JESSE EUGENE LEHMAN | | | ON FILE |
| JESSE EVAN BRUCE PHALEN | | | ON FILE |
| JESSE EZEKIEL SHEPHERD-LYKKEN | | | ON FILE |
| JESSE EZEQUIL ALVAREZ | | | ON FILE |
| JESSE EZRA LEAKE | | | ON FILE |
| JESSE F HITCH | | | ON FILE |
| JESSE FERN | | | ON FILE |
| JESSE FERNANDO LUNA | | | ON FILE |
| JESSE FLORIS AUKEMA | | | ON FILE |
| JESSE FLYNN PANOZZO | | | ON FILE |
| JESSE FOSTER | | | ON FILE |
| JESSE FRANCIS HOUGHTON | | | ON FILE |
| JESSE FRANKLIN WOOD | | | ON FILE |
| JESSE FRAZER SCRATCH | | | ON FILE |
| JESSE FRERICH MARIUS MAYERHOFF | | | ON FILE |
| JESSE G HUMMEL | | | ON FILE |
| JESSE G NICHOLLS | | | ON FILE |
| JESSE GABRIEL VALLANT | | | ON FILE |
| JESSE GARCIA | | | ON FILE |
| JESSE GARCIA TINOCO | | | ON FILE |
| JESSE GARLAND SMITH | | | ON FILE |
| JESSE GATARYA | | | ON FILE |
| JESSE GENTILUOMO | | | ON FILE |
| JESSE GIANNAKOPOULOS | | | ON FILE |
| JESSE GILMORE JONES | | | ON FILE |
| JESSE GORDON ALLEN | | | ON FILE |
| JESSE GREAVES-SMITH | | | ON FILE |
| JESSE GRIFFITHS | | | ON FILE |
| JESSE GRUNTHER | | | ON FILE |
| JESSE GUAJARDO | | | ON FILE |
| JESSE H LE | | | ON FILE |
| JESSE HAMPTON | | | ON FILE |
| JESSE HANS JONGSMA | | | ON FILE |
| JESSE HANSFORD BETHANY | | | ON FILE |
| JESSE HAROLD KEYSER | | | ON FILE |
| JESSE HARRINGTON | | | ON FILE |
| JESSE HARRISON HOFFMAN | | | ON FILE |
| JESSE HARRISON JAGGARS | | | ON FILE |
| JESSE HARRY CYNAMON | | | ON FILE |
| JESSE HEATHER WALDRON | | | ON FILE |
| JESSE HEENEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESSE HEIKKI MIKAEL RINNE | | | ON FILE |
| JESSE HERBERT WESLEY SHERWIN | | | ON FILE |
| JESSE HERIBERTO VALENZUELA ALCOCER | | | ON FILE |
| JESSE HERNANDEZ | | | ON FILE |
| JESSE HOLDAWAY | | | ON FILE |
| JESSE HUNTER EATON | | | ON FILE |
| JESSE IAN SMITH | | | ON FILE |
| JESSE IAN STUART | | | ON FILE |
| JESSE IP | | | ON FILE |
| JESSE IRA JONES | | | ON FILE |
| JESSE ISAAC MCCALL | | | ON FILE |
| JESSE IZAZAGA ALVARADO | | | ON FILE |
| JESSE J ANDERSON | | | ON FILE |
| JESSE J LLOYD | | | ON FILE |
| JESSE J PARSONS | | | ON FILE |
| JESSE J PIKE | | | ON FILE |
| JESSE J TRY | | | ON FILE |
| JESSE J VAN DER PUTTEN | | | ON FILE |
| JESSE JACOB MCMURDO | | | ON FILE |
| JESSE JAMES BONNICE | | | ON FILE |
| JESSE JAMES BURKE | | | ON FILE |
| JESSE JAMES C BEKAERT | | | ON FILE |
| JESSE JAMES CASEY | | | ON FILE |
| JESSE JAMES CIPALA | | | ON FILE |
| JESSE JAMES DEAN | | | ON FILE |
| JESSE JAMES DEAN | | | ON FILE |
| JESSE JAMES DESROCHERS | | | ON FILE |
| JESSE JAMES EWEN CREAMER | | | ON FILE |
| JESSE JAMES FIX | | | ON FILE |
| JESSE JAMES GARZA | | | ON FILE |
| JESSE JAMES HARDING | | | ON FILE |
| JESSE JAMES HERNANDEZ | | | ON FILE |
| JESSE JAMES JUDD | | | ON FILE |
| JESSE JAMES KUHNS | | | ON FILE |
| JESSE JAMES LAWSON | | | ON FILE |
| JESSE JAMES MATA | | | ON FILE |
| JESSE JAMES MORRISON | | | ON FILE |
| JESSE JAMES NEESMITH | | | ON FILE |
| JESSE JAMES PARKER | | | ON FILE |
| JESSE JAMES RAL BAYO | | | ON FILE |
| JESSE JAMES REYNOLDS | | | ON FILE |
| JESSE JAMES RODRIGUEZ | | | ON FILE |
| JESSE JAMES RUDAU | | | ON FILE |
| JESSE JAMES RUSSELL HOLLAR | | | ON FILE |
| JESSE JAMES SZWEDKO | | | ON FILE |
| JESSE JAMES TAITO EDWARDS | | | ON FILE |
| JESSE JAMES TORRES | | | ON FILE |
| JESSE JAMES WALLACE | | | ON FILE |
| JESSE JAMES-PRESCOTT STOREY | | | ON FILE |
| JESSE JAN HOEKSTRA | | | ON FILE |
| JESSE JARED PERKINS | | | ON FILE |
| JESSE JASON DENEWETH | | | ON FILE |
| JESSE JASON SWANSON | | | ON FILE |
| JESSE JAY COYER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESSE JAY JORDAN IV | | | ON FILE |
| JESSE JENKINS DENSON | | | ON FILE |
| JESSE JERMANE PIMENTEL | | | ON FILE |
| JESSE JEROME SCHILLIGO | | | ON FILE |
| JESSE JEVON POOLE | | | ON FILE |
| JESSE JI SEOK CHOI | | | ON FILE |
| JESSE JOE FREEMAN | | | ON FILE |
| JESSE JOE MCKINNEY | | | ON FILE |
| JESSE JOE NELSON | | | ON FILE |
| JESSE JOE WAHL | | | ON FILE |
| JESSE JOHANNES HELTIMOINEN | | | ON FILE |
| JESSE JOHANNES LAHTELA | | | ON FILE |
| JESSE JOHANNES SWINKELS | | | ON FILE |
| JESSE JOHN LEFROY HAMMER | | | ON FILE |
| JESSE JOHN LEWIS | | | ON FILE |
| JESSE JOHN LOPOUR BLUNN | | | ON FILE |
| JESSE JOHN SCHROEPFER | | | ON FILE |
| JESSE JON WORLEY | | | ON FILE |
| JESSE JONATHAN HALE | | | ON FILE |
| JESSE JOONA MIKAEL HELIN | | | ON FILE |
| JESSE JORDAN ROGERS | | | ON FILE |
| JESSE JOSEPH HEINZ | | | ON FILE |
| JESSE JOSEPH JANUS | | | ON FILE |
| JESSE JOSEPH SEES | | | ON FILE |
| JESSE JUDAH JENIFER | | | ON FILE |
| JESSE JUDAH JENIFER | | | ON FILE |
| JESSE JUHANI ELO | | | ON FILE |
| JESSE JUHANI KAMARAINEN | | | ON FILE |
| JESSE K LUO | | | ON FILE |
| JESSE KAREL JORDAN | | | ON FILE |
| JESSE KARIUKI MAINA | | | ON FILE |
| JESSE KAZ KUCZERA | | | ON FILE |
| JESSE KENNEDY | | | ON FILE |
| JESSE KENNEDY FICK | | | ON FILE |
| JESSE KENNETH BILLSON | | | ON FILE |
| JESSE KENNETH HUGH MULLIGAN HOPPER | | | ON FILE |
| JESSE KENNETH NOBLE | | | ON FILE |
| JESSE KENNETH THOMAS | | | ON FILE |
| JESSE KHUN LIM | | | ON FILE |
| JESSE KIM | | | ON FILE |
| JESSE KOOS ELEDGE | | | ON FILE |
| JESSE KRISTIAN VIRTANEN | | | ON FILE |
| JESSE KUEYU LIU | | | ON FILE |
| JESSE KWASI SAKA | | | ON FILE |
| JESSE KYLE HOUGHTON | | | ON FILE |
| JESSE KYLE KALANCHEY | | | ON FILE |
| JESSE KYLE RIGBY | | | ON FILE |
| JESSE L BARTLETT | | | ON FILE |
| JESSE L GAARENSTROOM | | | ON FILE |
| JESSE L JUSTINO CANDIDO | | | ON FILE |
| JESSE L MAXWELL | | | ON FILE |
| JESSE L MCGOWAN | | | ON FILE |
| JESSE L OWEN | | | ON FILE |
| JESSE L STINE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESSE L ZOPH | | | ON FILE |
| JESSE LAFAYETTE LINDSEY | | | ON FILE |
| JESSE LAFOLLETTE MARIN | | | ON FILE |
| JESSE LAMAR NAULTA | | | ON FILE |
| JESSE LAMONTAGNE | | | ON FILE |
| JESSE LAVELLE CLARK | | | ON FILE |
| JESSE LAWRENCE JURICK | | | ON FILE |
| JESSE LEE BALSAM | | | ON FILE |
| JESSE LEE BRENT | | | ON FILE |
| JESSE LEE COGGINS | | | ON FILE |
| JESSE LEE COLLIER | | | ON FILE |
| JESSE LEE DOW | | | ON FILE |
| JESSE LEE ENOMOTO | | | ON FILE |
| JESSE LEE ETHERINGTON | | | ON FILE |
| JESSE LEE FINK | | | ON FILE |
| JESSE LEE FLICK | | | ON FILE |
| JESSE LEE FLOYD | | | ON FILE |
| JESSE LEE FOSSETT | | | ON FILE |
| JESSE LEE GROSSMAN | | | ON FILE |
| JESSE LEE HARTMAN | | | ON FILE |
| JESSE LEE HEMBREE | | | ON FILE |
| JESSE LEE IBARRA | | | ON FILE |
| JESSE LEE II KIRKLAND | | | ON FILE |
| JESSE LEE KROUPA | | | ON FILE |
| JESSE LEE LA POINTE | | | ON FILE |
| JESSE LEE LARA | | | ON FILE |
| JESSE LEE LOSCH | | | ON FILE |
| JESSE LEE MANN | | | ON FILE |
| JESSE LEE MARTINEAU | | | ON FILE |
| JESSE LEE POLSON | | | ON FILE |
| JESSE LEE RITTER | | | ON FILE |
| JESSE LEE SPRINGER | | | ON FILE |
| JESSE LEE SWANSON | | | ON FILE |
| JESSE LEE TURTENWALD | | | ON FILE |
| JESSE LEE VANOVERBEKE | | | ON FILE |
| JESSE LEE WATERS | | | ON FILE |
| JESSE LEE WEST | | | ON FILE |
| JESSE LEIGH PATRICK | | | ON FILE |
| JESSE LEIGH WILLIAMS | | | ON FILE |
| JESSE LEON LUNSFORD | | | ON FILE |
| JESSE LEONARD DONALD | | | ON FILE |
| JESSE LEONEL ROLDAN | | | ON FILE |
| JESSE LEVI MADAMBA LLOREN | | | ON FILE |
| JESSE LEVI WASZAJ | | | ON FILE |
| JESSE LEWIS SELLERS | | | ON FILE |
| JESSE LEWISJACKSON CHAN | | | ON FILE |
| JESSE LI | | | ON FILE |
| JESSE LINNEMAN SAENZ | | | ON FILE |
| JESSE LLOYD RICHARDS | | | ON FILE |
| JESSE LOGAN DAVIE | | | ON FILE |
| JESSE LORIO | | | ON FILE |
| JESSE LORNE CHAYTOR | | | ON FILE |
| JESSE LOUIS MARRE | | | ON FILE |
| JESSE LOWELL STETSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESSE LOXTON | | | ON FILE |
| JESSE LUCAS | | | ON FILE |
| JESSE LUKE FENN | | | ON FILE |
| JESSE LUKE MARTIN | | | ON FILE |
| JESSE LUKE PARSIFAL COLZANI | | | ON FILE |
| JESSE LUKE TENNANT | | | ON FILE |
| JESSE LYLE ADAMS | | | ON FILE |
| JESSE LYNN SHAFER | | | ON FILE |
| JESSE LYNN VEIUM | | | ON FILE |
| JESSE M COCJIN | | | ON FILE |
| JESSE M HONESS | | | ON FILE |
| JESSE M KUGLER | | | ON FILE |
| JESSE M LONABAUGH | | | ON FILE |
| JESSE M SHERER | | | ON FILE |
| JESSE MADRIGAL | | | ON FILE |
| JESSE MAHOLA | | | ON FILE |
| JESSE MALIN | | | ON FILE |
| JESSE MANN FUTRELL | | | ON FILE |
| JESSE MANUEL HERNANDEZ | | | ON FILE |
| JESSE MANUEL III GRADO | | | ON FILE |
| JESSE MARCUS TANDOR | | | ON FILE |
| JESSE MARIE G LIOCE | | | ON FILE |
| JESSE MARIE G LIOCE | | | ON FILE |
| JESSE MARIO MORALES | | | ON FILE |
| JESSE MARISCAL | | | ON FILE |
| JESSE MARK ALLAN | | | ON FILE |
| JESSE MARK COLLINS | | | ON FILE |
| JESSE MARK GALVAN | | | ON FILE |
| JESSE MARKUS ROACH | | | ON FILE |
| JESSE MARSHALL HALL | | | ON FILE |
| JESSE MARTTI MIKAEL JARVENSIVU | | | ON FILE |
| JESSE MASSON | | | ON FILE |
| JESSE MATHEW BRUMMETT | | | ON FILE |
| JESSE MATTHEW CRAMER | | | ON FILE |
| JESSE MAURICE JANSEN | | | ON FILE |
| JESSE MAY MAMITES SUGOYAN | | | ON FILE |
| JESSE MBWANAH | | | ON FILE |
| JESSE MC NEIL | | | ON FILE |
| JESSE MCCOY FLORES | | | ON FILE |
| JESSE MEHMET | | | ON FILE |
| JESSE MELVIN FERLIANTO | | | ON FILE |
| JESSE MENACHEM COHEN | | | ON FILE |
| JESSE MENDOZA | | | ON FILE |
| JESSE MEOLI | | | ON FILE |
| JESSE METCALFE | | | ON FILE |
| JESSE MICAH HETTINGA | | | ON FILE |
| JESSE MICHAEL ALTER | | | ON FILE |
| JESSE MICHAEL BALDWIN | | | ON FILE |
| JESSE MICHAEL COLIA | | | ON FILE |
| JESSE MICHAEL DACONTA | | | ON FILE |
| JESSE MICHAEL DONALDSON | | | ON FILE |
| JESSE MICHAEL GLICK | | | ON FILE |
| JESSE MICHAEL JAY LITTLE | | | ON FILE |
| JESSE MICHAEL KAMPA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESSE MICHAEL KRUPSKI | | | ON FILE |
| JESSE MICHAEL MARSHALL | | | ON FILE |
| JESSE MICHAEL MILLER | | | ON FILE |
| JESSE MICHAEL PHOENIX-PALAIA | | | ON FILE |
| JESSE MICHAEL POEST | | | ON FILE |
| JESSE MICHAEL SMITH | | | ON FILE |
| JESSE MICHAEL SOLAR | | | ON FILE |
| JESSE MICHAEL TANNER | | | ON FILE |
| JESSE MICHAEL WARMAN | | | ON FILE |
| JESSE MICHAEL WENTZEL | | | ON FILE |
| JESSE MICHEAL GILLIES | | | ON FILE |
| JESSE MICHELE A BROUWERS | | | ON FILE |
| JESSE MIKAEL RONKKO | | | ON FILE |
| JESSE MIKELE DEAN | | | ON FILE |
| JESSE MILLER | | | ON FILE |
| JESSE MONTGOMERY GARRIS | | | ON FILE |
| JESSE MORGAN SHANE | | | ON FILE |
| JESSE MURUPPEL GEORGE | | | ON FILE |
| JESSE N KARDAS | | | ON FILE |
| JESSE NAO CANTLAY | | | ON FILE |
| JESSE NATHAN MYERS | | | ON FILE |
| JESSE NATHAN SCHROEDER | | | ON FILE |
| JESSE NATHANIEL LONGORIA | | | ON FILE |
| JESSE NATHANIEL MILBANK HAWKINS | | | ON FILE |
| JESSE NEIL BACH | | | ON FILE |
| JESSE NHON DANG | | | ON FILE |
| JESSE NIKAO KNUTSON | | | ON FILE |
| JESSE NIKKO ARLIDGE FARRELL | | | ON FILE |
| JESSE NOAH FULLILOVE | | | ON FILE |
| JESSE NOAH NELSON | | | ON FILE |
| JESSE NOAL SHOWS | | | ON FILE |
| JESSE NOBLE THORPE | | | ON FILE |
| JESSE OLEN SMITH | | | ON FILE |
| JESSE OLIVER BOWEN | | | ON FILE |
| JESSE OLIVER DUFFIELD | | | ON FILE |
| JESSE OLLIVER SIMCHE BELLAICHE | | | ON FILE |
| JESSE OMAR GURROLA | | | ON FILE |
| JESSE OMAR OCHOA | | | ON FILE |
| JESSE ORENGE NYAMWARO | | | ON FILE |
| JESSE ORRIN MORROW | | | ON FILE |
| JESSE OSBALDO RUACHO | | | ON FILE |
| JESSE OWENCRAIG PERRY | | | ON FILE |
| JESSE P MERRELL | | | ON FILE |
| JESSE P ROSA | | | ON FILE |
| JESSE PASCAL SPIVAK | | | ON FILE |
| JESSE PATRICK JAMESON | | | ON FILE |
| JESSE PATRICK MCALLISTER | | | ON FILE |
| JESSE PATRICK ONEIL | | | ON FILE |
| JESSE PAUL BROWN | | | ON FILE |
| JESSE PAUL DALTON | | | ON FILE |
| JESSE PAUL ECKEL | | | ON FILE |
| JESSE PAUL GIRGENTI | | | ON FILE |
| JESSE PAUL PERSEGHIN | | | ON FILE |
| JESSE PAUL PIZZOLATO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESSE PAUL WHITE | | | ON FILE |
| JESSE PEREIRA | | | ON FILE |
| JESSE PETER JAN DE HAZE | | | ON FILE |
| JESSE PETER WALES | | | ON FILE |
| JESSE PETER WINTER | | | ON FILE |
| JESSE PETTERI MÃ„ENPÃ„Ã„ | | | ON FILE |
| JESSE PEYTON WRIGHT | | | ON FILE |
| JESSE POOL BROSTEN | | | ON FILE |
| JESSE POWELL | | | ON FILE |
| JESSE PRESTON ARITY | | | ON FILE |
| JESSE R ATKINS | | | ON FILE |
| JESSE R BEAUDRY | | | ON FILE |
| JESSE R CULLEN | | | ON FILE |
| JESSE R ESTLOW | | | ON FILE |
| JESSE R RHEAUME | | | ON FILE |
| JESSE R ROSS | | | ON FILE |
| JESSE RAFAEL VALDEZ | | | ON FILE |
| JESSE RAFFAELE COLANGELO | | | ON FILE |
| JESSE RAMIREZ | | | ON FILE |
| JESSE RAMIREZ | | | ON FILE |
| JESSE RAMIREZ | | | ON FILE |
| JESSE RAMOS | | | ON FILE |
| JESSE RAMOS | | | ON FILE |
| JESSE RAMSAUER | | | ON FILE |
| JESSE RANDAL LACKEY | | | ON FILE |
| JESSE RANDALL ROBBINS | | | ON FILE |
| JESSE RANDALL STEFANI | | | ON FILE |
| JESSE RANDOLPH BROWN | | | ON FILE |
| JESSE RAY CUDJOE | | | ON FILE |
| JESSE RAY CUDJOE | | | ON FILE |
| JESSE RAY DIAZ | | | ON FILE |
| JESSE RAY GARDNER | | | ON FILE |
| JESSE RAY KLUVER | | | ON FILE |
| JESSE RAY MACHNAK | | | ON FILE |
| JESSE RAYMOND ARREOLA | | | ON FILE |
| JESSE REE DIXON | | | ON FILE |
| JESSE REED BROADUS | | | ON FILE |
| JESSE RICHARD BARTLETT | | | ON FILE |
| JESSE RICHARD HANSON | | | ON FILE |
| JESSE RICHARD NAVARRO | | | ON FILE |
| JESSE RICHARDSON | | | ON FILE |
| JESSE ROBERT ARCHER | | | ON FILE |
| JESSE ROBERT CONNER | | | ON FILE |
| JESSE ROBERT EKSTROM | | | ON FILE |
| JESSE ROBERT MERIA | | | ON FILE |
| JESSE ROBERT REYNOLDS-MILLER | | | ON FILE |
| JESSE ROBERT SMITH-GILLESPIE | | | ON FILE |
| JESSE ROBERT STURM | | | ON FILE |
| JESSE ROBERT THRASH | | | ON FILE |
| JESSE ROBERT WADE SIMPSON | | | ON FILE |
| JESSE ROBILLIARD | | | ON FILE |
| JESSE ROCKY CHAVEZ | | | ON FILE |
| JESSE RODRIGUEZ | | | ON FILE |
| JESSE ROE BYROM CARTER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESSE ROGER ARMSTRONG | | | ON FILE |
| JESSE ROY MITCHELL | | | ON FILE |
| JESSE RUBEN MORAN | | | ON FILE |
| JESSE RUNNER | | | ON FILE |
| JESSE RYAN ALBERS | | | ON FILE |
| JESSE RYAN ALVERSON | | | ON FILE |
| JESSE RYAN BLUMENTHAL | | | ON FILE |
| JESSE RYAN CAMPOS | | | ON FILE |
| JESSE RYAN FAYLO | | | ON FILE |
| JESSE RYAN JAMIESON | | | ON FILE |
| JESSE RYAN MACON | | | ON FILE |
| JESSE RYAN MYLER | | | ON FILE |
| JESSE RYAN PINKOWSKY | | | ON FILE |
| JESSE RYAN PRUSI | | | ON FILE |
| JESSE RYAN RIEMAN | | | ON FILE |
| JESSE RYAN STEINMETZ | | | ON FILE |
| JESSE RYAN STRICKLAND | | | ON FILE |
| JESSE RYAN ZAK | | | ON FILE |
| JESSE RYBACK | | | ON FILE |
| JESSE S APPEL | | | ON FILE |
| JESSE S COBB | | | ON FILE |
| JESSE S DOMAKO | | | ON FILE |
| JESSE S MAULANY | | | ON FILE |
| JESSE S MCCLAIN | | | ON FILE |
| JESSE SAEZ | | | ON FILE |
| JESSE SALAZAR | | | ON FILE |
| JESSE SALAZAR LOPEZ | | | ON FILE |
| JESSE SAMUEL SMITH | | | ON FILE |
| JESSE SAMUEL WHEELER | | | ON FILE |
| JESSE SANDOVAL | | | ON FILE |
| JESSE SANTANA | | | ON FILE |
| JESSE SAWA | | | ON FILE |
| JESSE SCHREINER STERN | | | ON FILE |
| JESSE SCOTT HOOD | | | ON FILE |
| JESSE SCOTT OCHS | | | ON FILE |
| JESSE SEBASTIAN KOVACH | | | ON FILE |
| JESSE SELLECK | | | ON FILE |
| JESSE SEVERINO | | | ON FILE |
| JESSE SHANE LAZO | | | ON FILE |
| JESSE SIGLOW | | | ON FILE |
| JESSE SIMON BLOOTHOOFD | | | ON FILE |
| JESSE SIMONS | | | ON FILE |
| JESSE SLETTELAND | | | ON FILE |
| JESSE SMITH | | | ON FILE |
| JESSE SMITH | | | ON FILE |
| JESSE SMITS | | | ON FILE |
| JESSE STAPLES | | | ON FILE |
| JESSE STEFAN CONKEY | | | ON FILE |
| JESSE STEPHAN LAVIGNE | | | ON FILE |
| JESSE STEVE BARRIENTOS | | | ON FILE |
| JESSE STEVEN NEMETZ | | | ON FILE |
| JESSE STEVEN TUCKEY | | | ON FILE |
| JESSE STEVEN WARREN | | | ON FILE |
| JESSE STUART | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESSE SULLIVAN | | | ON FILE |
| JESSE T BATT | | | ON FILE |
| JESSE T FLANAGAN | | | ON FILE |
| JESSE T FOLEY | | | ON FILE |
| JESSE T KELLY | | | ON FILE |
| JESSE T MOTTOLA | | | ON FILE |
| JESSE TAKURO COOPER | | | ON FILE |
| JESSE TAMARI | | | ON FILE |
| JESSE TAYLOR DREWRY | | | ON FILE |
| JESSE TERLIEN | | | ON FILE |
| JESSE THANHSON NGUYEN | | | ON FILE |
| JESSE THOMAS COGER | | | ON FILE |
| JESSE THOMAS CUEVAS | | | ON FILE |
| JESSE THOMAS DESENBERG | | | ON FILE |
| JESSE THOMAS DESENBERG | | | ON FILE |
| JESSE THOMAS DUNN | | | ON FILE |
| JESSE THOMAS FITZPATRICK | | | ON FILE |
| JESSE THOMAS FLINT | | | ON FILE |
| JESSE THOMAS KLINGLER | | | ON FILE |
| JESSE THOMAS KNEBEL | | | ON FILE |
| JESSE THOMAS PORTELLO | | | ON FILE |
| JESSE THOMAS RICHARDS | | | ON FILE |
| JESSE THOMAS ZACHER | | | ON FILE |
| JESSE TOBIAS SPENCE | | | ON FILE |
| JESSE TRAVIS GWINN | | | ON FILE |
| JESSE TRENFIELD BROWN | | | ON FILE |
| JESSE TRUESDELL ANTUNES | | | ON FILE |
| JESSE TSUN WAH KWONG | | | ON FILE |
| JESSE TUAKALAU KAILAHIKNOWLES | | | ON FILE |
| JESSE TYLER ATTON | | | ON FILE |
| JESSE TYLER CLAPHAM | | | ON FILE |
| JESSE VALTTERI VAHA-KOUKKULA | | | ON FILE |
| JESSE VAN ARENDONK | | | ON FILE |
| JESSE VAN BAALEN | | | ON FILE |
| JESSE VAN LEEUWEN | | | ON FILE |
| JESSE VAN LIEMPT | | | ON FILE |
| JESSE VANDEVNER MCCLAIN | | | ON FILE |
| JESSE VASSALLO LOPEZ | | | ON FILE |
| JESSE VAUGHAN FARBER | | | ON FILE |
| JESSE VAZQUEZ | | | ON FILE |
| JESSE VERBOOM | | | ON FILE |
| JESSE VILLARREAL | | | ON FILE |
| JESSE W LEMAN | | | ON FILE |
| JESSE W TAYLOR | | | ON FILE |
| JESSE WADE FORNEY | | | ON FILE |
| JESSE WADE STANLEY | | | ON FILE |
| JESSE WALTER MORRISON | | | ON FILE |
| JESSE WAYAN CAKRA | | | ON FILE |
| JESSE WAYNE BURK | | | ON FILE |
| JESSE WAYNE BUTLER | | | ON FILE |
| JESSE WAYNE GLASPEY | | | ON FILE |
| JESSE WAYNE HENDERSON | | | ON FILE |
| JESSE WAYNE PETERS | | | ON FILE |
| JESSE WAYNE TAYLOR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESSE WERU | | | ON FILE |
| JESSE WILBUR KOOPMAN | | | ON FILE |
| JESSE WILLEM JACOB BAK | | | ON FILE |
| JESSE WILLIAM BARTON | | | ON FILE |
| JESSE WILLIAM CHARTIER | | | ON FILE |
| JESSE WILLIAM CHRISTENSON | | | ON FILE |
| JESSE WILLIAM DAVIS | | | ON FILE |
| JESSE WILLIAM POHLE | | | ON FILE |
| JESSE WILLIAM QUINE | | | ON FILE |
| JESSE WILLIAM ROACH | | | ON FILE |
| JESSE WILLIAM TRYAN | | | ON FILE |
| JESSE WILLIAMS | | | ON FILE |
| JESSE WILSON | | | ON FILE |
| JESSE WJ SPAUSE | | | ON FILE |
| JESSE WOODY DRONNIER | | | ON FILE |
| JESSE WRIGHT HARRIS | | | ON FILE |
| JESSE WUBS | | | ON FILE |
| JESSE XIN JIA | | | ON FILE |
| JESSE YOUNG | | | ON FILE |
| JESSE YUTA YADA | | | ON FILE |
| JESSE ZISHOLTZ SHAW | | | ON FILE |
| JESSEANDR B QUIMSON | | | ON FILE |
| JESSE-BLAS VALENTINO RODRIGUEZ | | | ON FILE |
| JESSEE EUSEVIO HARO | | | ON FILE |
| JESSEL JAN CHUA SY | | | ON FILE |
| JESSELL QUIRANTE | | | ON FILE |
| JESSEMMA CHRYSLIN REEVES | | | ON FILE |
| JESSENIA KAHN | | | ON FILE |
| JESSENIA LOVE CEDENO | | | ON FILE |
| JESSENIA LYNEL TULLAR | | | ON FILE |
| JESSENIA MOREJON | | | ON FILE |
| JESSEWARREN SCOTT GROSSMANN | | | ON FILE |
| JESSEY BOATENG | | | ON FILE |
| JESSI DELLE CARVER | | | ON FILE |
| JESSI FEMI KOLA | | | ON FILE |
| JESSI JANET WELLS | | | ON FILE |
| JESSI JUNIOR VERANO IZAGUIRRE | | | ON FILE |
| JESSI LEAMARIE ROLLAND | | | ON FILE |
| JESSI LEE MORTON | | | ON FILE |
| JESSI YVONNE WILSON | | | ON FILE |
| JESSIANE SOARES ASSUMPCAO | | | ON FILE |
| JESSICA | | | ON FILE |
| JESSICA  KERR | | | ON FILE |
| JESSICA  YONG HUI QUEEN | | | ON FILE |
| JESSICA A CUSICK | | | ON FILE |
| JESSICA A FREDERICKS | | | ON FILE |
| JESSICA A JASPER | | | ON FILE |
| JESSICA ABDALLA MOHAMAD HASSAN | | | ON FILE |
| JESSICA ADRIANA ESTIGARRIBIA DELVALLE | | | ON FILE |
| JESSICA ADVOCAT | | | ON FILE |
| JESSICA ALANA TAYLOR | | | ON FILE |
| JESSICA ALCANTAR | | | ON FILE |
| JESSICA ALEA JANE MACFARLANE | | | ON FILE |
| JESSICA ALEJANDRA MORERA MORERA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESSICA ALEJANDRA STONE CRUZ | | | ON FILE |
| JESSICA ALEXANDRA CORNEJO GALLEGOS | | | ON FILE |
| JESSICA ALEXANDRA MILLS | | | ON FILE |
| JESSICA ALEXANDRA REMPEL | | | ON FILE |
| JESSICA ALVES FRANCO | | | ON FILE |
| JESSICA ALYSE MULDROW | | | ON FILE |
| JESSICA AMALIA FYLES | | | ON FILE |
| JESSICA AMELIA HEALY REGLER | | | ON FILE |
| JESSICA AMY FOWLES | | | ON FILE |
| JESSICA ANAK DAVID | | | ON FILE |
| JESSICA ANASTASIA MALOCSAY | | | ON FILE |
| JESSICA ANDREA ONEY | | | ON FILE |
| JESSICA ANE OLIVEIRA SILVA | | | ON FILE |
| JESSICA ANN BEAL | | | ON FILE |
| JESSICA ANN BICKNELL | | | ON FILE |
| JESSICA ANN BICKNELL | | | ON FILE |
| JESSICA ANN CARPENTER | | | ON FILE |
| JESSICA ANN CARRICO | | | ON FILE |
| JESSICA ANN CROSSLEY | | | ON FILE |
| JESSICA ANN DE CLERCK | | | ON FILE |
| JESSICA ANN DELGADO | | | ON FILE |
| JESSICA ANN GERACI | | | ON FILE |
| JESSICA ANN GROVER | | | ON FILE |
| JESSICA ANN HUFF | | | ON FILE |
| JESSICA ANN JOPES | | | ON FILE |
| JESSICA ANN LEONARDO DOSS | | | ON FILE |
| JESSICA ANN LYDDY | | | ON FILE |
| JESSICA ANN PARISHY | | | ON FILE |
| JESSICA ANN RUSHBROOK | | | ON FILE |
| JESSICA ANN SANDERS | | | ON FILE |
| JESSICA ANN STECK | | | ON FILE |
| JESSICA ANN WRIGHT | | | ON FILE |
| JESSICA ANNA MARIA ERIKSSON | | | ON FILE |
| JESSICA ANNE COLLINS | | | ON FILE |
| JESSICA ANNE CONNOLLY | | | ON FILE |
| JESSICA ANNE GROVE | | | ON FILE |
| JESSICA ANNE LOUISE EVANS | | | ON FILE |
| JESSICA ANNE OREILLY | | | ON FILE |
| JESSICA ANNE SCHMIDT | | | ON FILE |
| JESSICA ANNE SLIMAK | | | ON FILE |
| JESSICA ANNE WALSH | | | ON FILE |
| JESSICA ANNE YVETTE ANNICK LIBOUREAU | | | ON FILE |
| JESSICA ANTUNA-TORRES | | | ON FILE |
| JESSICA APRATO | | | ON FILE |
| JESSICA ARIANA GOICOECHEA | | | ON FILE |
| JESSICA ARIAS | | | ON FILE |
| JESSICA ASHLEY  MERCEREAU | | | ON FILE |
| JESSICA ASHLEY WEAVER | | | ON FILE |
| JESSICA AUGUSTINA BERNAS LINTAN | | | ON FILE |
| JESSICA AVALOS | | | ON FILE |
| JESSICA B QUINN | | | ON FILE |
| JESSICA BAIG LEE | | | ON FILE |
| JESSICA BARBARA DOUGLAS FLORIO | | | ON FILE |
| JESSICA BASHARA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESSICA BEA ZARTLER | | | ON FILE |
| JESSICA BEATRIZ MONTEIRO DOS SANTOS | | | ON FILE |
| JESSICA BELINDA SALIM | | | ON FILE |
| JESSICA BELTRAN | | | ON FILE |
| JESSICA BEREZOVSKA | | | ON FILE |
| JESSICA BERTRAND-GUY | | | ON FILE |
| JESSICA BETSY WEBBER | | | ON FILE |
| JESSICA BLOCKER | | | ON FILE |
| JESSICA BOESEL | | | ON FILE |
| JESSICA BOISER JOSON | | | ON FILE |
| JESSICA BONDOC | | | ON FILE |
| JESSICA BONSU | | | ON FILE |
| JESSICA BORTOLOSSI | | | ON FILE |
| JESSICA BOULARD | | | ON FILE |
| JESSICA BRANDT VON LINDAU | | | ON FILE |
| JESSICA BRANDY WYATT | | | ON FILE |
| JESSICA BRIANNE PARTRIDGE | | | ON FILE |
| JESSICA BROOKE LIU | | | ON FILE |
| JESSICA BUSTO | | | ON FILE |
| JESSICA C JOHNSON | | | ON FILE |
| JESSICA CABRERA GUZMAN | | | ON FILE |
| JESSICA CAI KHRAICH | | | ON FILE |
| JESSICA CAITLYN SISK | | | ON FILE |
| JESSICA CALLAWAY TOLAR | | | ON FILE |
| JESSICA CARLETON BENDINGER | | | ON FILE |
| JESSICA CATIWALAAN SANCHEZ | | | ON FILE |
| JESSICA CECILIA REYESSANCHEZ | | | ON FILE |
| JESSICA CELINE BAIER | | | ON FILE |
| JESSICA CHAN | | | ON FILE |
| JESSICA CHAN | | | ON FILE |
| JESSICA CHAN MEI YI | | | ON FILE |
| JESSICA CHAPMAN | | | ON FILE |
| JESSICA CHAU | | | ON FILE |
| JESSICA CHENG | | | ON FILE |
| JESSICA CHLOE GERNAT | | | ON FILE |
| JESSICA CHLOE SWOPSHIRE | | | ON FILE |
| JESSICA CHONG MAY EE | | | ON FILE |
| JESSICA CHOUDHURY | | | ON FILE |
| JESSICA CHRISTA RODRIGUEZ | | | ON FILE |
| JESSICA CHRISTINE THOMPSON | | | ON FILE |
| JESSICA CHRISTINE VO | | | ON FILE |
| JESSICA CHYINSKI | | | ON FILE |
| JESSICA CIMON WILLIAMS | | | ON FILE |
| JESSICA COLENE GALFAS | | | ON FILE |
| JESSICA COLLINGE | | | ON FILE |
| JESSICA COLLINS | | | ON FILE |
| JESSICA CORRYN BAMBER | | | ON FILE |
| JESSICA COUSINEAU | | | ON FILE |
| JESSICA CRISTINA FALLIS | | | ON FILE |
| JESSICA CRYSTAL WANG | | | ON FILE |
| JESSICA CYNTHIA ROUSSEAU | | | ON FILE |
| JESSICA DANIELA AMAYA | | | ON FILE |
| JESSICA DANIELLE LUNDQUIST | | | ON FILE |
| JESSICA DANIELLE TUTT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESSICA DAVSON | | | ON FILE |
| JESSICA DAWN CACHIN DIOQUINO | | | ON FILE |
| JESSICA DAWN DAVIS | | | ON FILE |
| JESSICA DAWN EHR NORRIS | | | ON FILE |
| JESSICA DAWN FLYNN | | | ON FILE |
| JESSICA DAWN GARRARD | | | ON FILE |
| JESSICA DAWN MCNEIL | | | ON FILE |
| JESSICA DAWN REGO | | | ON FILE |
| JESSICA DAWN SAGE | | | ON FILE |
| JESSICA DE ANDRADE RIBEIRO LIMA | | | ON FILE |
| JESSICA DE JESUS | | | ON FILE |
| JESSICA DE LEON MBATA | | | ON FILE |
| JESSICA DEJESICA LI | | | ON FILE |
| JESSICA DEL VALLE MONTIVERO | | | ON FILE |
| JESSICA DEN BOER | | | ON FILE |
| JESSICA DENISE CREASY | | | ON FILE |
| JESSICA DENISE SIJAN | | | ON FILE |
| JESSICA DI PALO | | | ON FILE |
| JESSICA DIANA ALMENDARES | | | ON FILE |
| JESSICA DIANA JOHNSON | | | ON FILE |
| JESSICA DIANE DUTKOVIC | | | ON FILE |
| JESSICA DIANE ROWLANDS | | | ON FILE |
| JESSICA DOLLAR | | | ON FILE |
| JESSICA DORA BRANDWEIN | | | ON FILE |
| JESSICA DRYDEN CARR | | | ON FILE |
| JESSICA DULLUM | | | ON FILE |
| JESSICA DUROCHER | | | ON FILE |
| JESSICA EDEN | | | ON FILE |
| JESSICA EDITH-MARIA NUÃŸBAUM | | | ON FILE |
| JESSICA EGERIA LORDELO VALE DIAS | | | ON FILE |
| JESSICA EGERIA LORDELO VALE DIAS | | | ON FILE |
| JESSICA EGERIA LORDELO VALE DIAS | | | ON FILE |
| JESSICA EILEEN ADAMIAK | | | ON FILE |
| JESSICA ELAINE GOODMAN | | | ON FILE |
| JESSICA ELAINE OCHOA | | | ON FILE |
| JESSICA ELAINE PRIM | | | ON FILE |
| JESSICA ELAINE TILLIE | | | ON FILE |
| JESSICA ELENA MAYHEW | | | ON FILE |
| JESSICA ELISE MORENO | | | ON FILE |
| JESSICA ELISE VENCER | | | ON FILE |
| JESSICA ELIZABETH BAKEN | | | ON FILE |
| JESSICA ELIZABETH HEWITT | | | ON FILE |
| JESSICA ELIZABETH SHELVER | | | ON FILE |
| JESSICA ELLY SARCA | | | ON FILE |
| JESSICA EMILY DAVIES | | | ON FILE |
| JESSICA EMILY DAVIS | | | ON FILE |
| JESSICA EMILY JAYNE NILES | | | ON FILE |
| JESSICA ENGLSCHALK | | | ON FILE |
| JESSICA ENN DEBRUYNE | | | ON FILE |
| JESSICA ERIN LUBBERS | | | ON FILE |
| JESSICA ERIN MARTINEZ | | | ON FILE |
| JESSICA ERIN MATTADEEN | | | ON FILE |
| JESSICA ESTEFANIA VARGAS | | | ON FILE |
| JESSICA F HEIBERG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESSICA F M LEERENTVELD | | | ON FILE |
| JESSICA FABIANA VILLANUEVA | | | ON FILE |
| JESSICA FAORO | | | ON FILE |
| JESSICA FAY HUGHES | | | ON FILE |
| JESSICA FAYE IBE | | | ON FILE |
| JESSICA FRANCES WICKER | | | ON FILE |
| JESSICA GAELLE DESTIN | | | ON FILE |
| JESSICA GALDY | | | ON FILE |
| JESSICA GAY ALLGOOD | | | ON FILE |
| JESSICA GAZZOLA | | | ON FILE |
| JESSICA GOLDKOPF AUDET | | | ON FILE |
| JESSICA GOMEZ | | | ON FILE |
| JESSICA GONCALVES SILVA BARRETO | | | ON FILE |
| JESSICA GONZALEZ SANCHEZ | | | ON FILE |
| JESSICA GRACE DAVIS | | | ON FILE |
| JESSICA GRAE SMITH | | | ON FILE |
| JESSICA GRANADOS | | | ON FILE |
| JESSICA GROZDANOV | | | ON FILE |
| JESSICA GURLEY | | | ON FILE |
| JESSICA GUTGESELL | | | ON FILE |
| JESSICA HARDINGE | | | ON FILE |
| JESSICA HARRI JOHNSTON CROMBIE | | | ON FILE |
| JESSICA HARTONO | | | ON FILE |
| JESSICA HARTONO | | | ON FILE |
| JESSICA HASMIK BADASHIAN | | | ON FILE |
| JESSICA HAUSER STIER | | | ON FILE |
| JESSICA HAYDEE REYES ALVAREZ | | | ON FILE |
| JESSICA HEBERT | | | ON FILE |
| JESSICA HEIDI FELICIANA | | | ON FILE |
| JESSICA HEIDINGER | | | ON FILE |
| JESSICA HELEN WRAY | | | ON FILE |
| JESSICA HELOISE REIS | | | ON FILE |
| JESSICA HENDERSON | | | ON FILE |
| JESSICA HENRIQUES DE CARVALHO | | | ON FILE |
| JESSICA HERNANDEZ | | | ON FILE |
| JESSICA HOLZBACH | | | ON FILE |
| JESSICA I- CHIN CHEN | | | ON FILE |
| JESSICA ICHICAS CRUZ | | | ON FILE |
| JESSICA INNA NOVATZKY | | | ON FILE |
| JESSICA IRENE WILLE | | | ON FILE |
| JESSICA ITZEL DIAZ | | | ON FILE |
| JESSICA IVY CUADRA | | | ON FILE |
| JESSICA J BROWNE | | | ON FILE |
| JESSICA J RIGGS | | | ON FILE |
| JESSICA J TAMASHAUSKY | | | ON FILE |
| JESSICA J ZURZOLO | | | ON FILE |
| JESSICA JACOB | | | ON FILE |
| JESSICA JACQUELINE SERRA | | | ON FILE |
| JESSICA JAMES KYPENA | | | ON FILE |
| JESSICA JAMES SILVERLOCK | | | ON FILE |
| JESSICA JANE ALEXANDER | | | ON FILE |
| JESSICA JANE BENNETTS | | | ON FILE |
| JESSICA JANE DE JONG | | | ON FILE |
| JESSICA JANE WELLS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESSICA JAZMIN WERTEPOVICZ | | | ON FILE |
| JESSICA JEAN GLENN | | | ON FILE |
| JESSICA JEAN SIMPSON | | | ON FILE |
| JESSICA JEAN WHITE | | | ON FILE |
| JESSICA JEAN YECKLEY | | | ON FILE |
| JESSICA JEANETTE BRZUCHOWSKI | | | ON FILE |
| JESSICA JEANETTE SHAHVAR | | | ON FILE |
| JESSICA JEAN-LOUIS | | | ON FILE |
| JESSICA JENNY FAÃŸBUTTER | | | ON FILE |
| JESSICA JIAKANG SHENG | | | ON FILE |
| JESSICA JILL HICKS | | | ON FILE |
| JESSICA JIMENEZ | | | ON FILE |
| JESSICA JO PEDRAZA | | | ON FILE |
| JESSICA JOAN BALL | | | ON FILE |
| JESSICA JOHANA GUEVARA AMAYA | | | ON FILE |
| JESSICA JOHNSON CLAUDIN | | | ON FILE |
| JESSICA JOLA FERREIRA | | | ON FILE |
| JESSICA JOLENE WALKER | | | ON FILE |
| JESSICA JONES BURKETT | | | ON FILE |
| JESSICA JOY DEVNANI | | | ON FILE |
| JESSICA JOY HOFFA | | | ON FILE |
| JESSICA JOYCE DODDS | | | ON FILE |
| JESSICA JUBAYLI | | | ON FILE |
| JESSICA JUNIE CHANG | | | ON FILE |
| JESSICA KAI SELLS | | | ON FILE |
| JESSICA KAITLYNN YOUNG | | | ON FILE |
| JESSICA KAMILLA JAMES | | | ON FILE |
| JESSICA KAREN BLAKE | | | ON FILE |
| JESSICA KAREN CHEN | | | ON FILE |
| JESSICA KARIN ANNA SAELL | | | ON FILE |
| JESSICA KATHLEEN GONZALES ONG | | | ON FILE |
| JESSICA KATHLEEN VIGLIATORE | | | ON FILE |
| JESSICA KATIE WALSH | | | ON FILE |
| JESSICA KATIE WANG | | | ON FILE |
| JESSICA KATZ WOOD | | | ON FILE |
| JESSICA KAY CRABB | | | ON FILE |
| JESSICA KAYE GARLAND | | | ON FILE |
| JESSICA KAYLA LOUISE BENNETT | | | ON FILE |
| JESSICA KAYLA LOVE | | | ON FILE |
| JESSICA KELLAR RIEDER | | | ON FILE |
| JESSICA KELLIE CHRISTINA NEIL | | | ON FILE |
| JESSICA KELLY POITIER | | | ON FILE |
| JESSICA KHATER | | | ON FILE |
| JESSICA KOPCZYNSKI OSWALD | | | ON FILE |
| JESSICA KOSASTRA KWEE | | | ON FILE |
| JESSICA KRISTIN WOLPERT | | | ON FILE |
| JESSICA KRYSTIN MAYO | | | ON FILE |
| JESSICA KWOKBO LINDSEY | | | ON FILE |
| JESSICA L AZIS | | | ON FILE |
| JESSICA L BURGER | | | ON FILE |
| JESSICA L KOONZ | | | ON FILE |
| JESSICA L LUZAR | | | ON FILE |
| JESSICA L MILLER | | | ON FILE |
| JESSICA L ORCHIER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESSICA L VELOZO | | | ON FILE |
| JESSICA L WONG | | | ON FILE |
| JESSICA LANAE STEPHENSON | | | ON FILE |
| JESSICA LANDIERI | | | ON FILE |
| JESSICA LATRICE JAMES | | | ON FILE |
| JESSICA LAUREL TOBIN | | | ON FILE |
| JESSICA LAUREN ACHESON | | | ON FILE |
| JESSICA LAUREN BOGART | | | ON FILE |
| JESSICA LAUREN HUDSON | | | ON FILE |
| JESSICA LAUREN LOGSDON | | | ON FILE |
| JESSICA LAUREN PARLER | | | ON FILE |
| JESSICA LAUREN PASION BERGRUD | | | ON FILE |
| JESSICA LAUREN SIEW SIAN TING | | | ON FILE |
| JESSICA LAYNE LACKNER | | | ON FILE |
| JESSICA LEA BRYAN | | | ON FILE |
| JESSICA LEA DUROCHER | | | ON FILE |
| JESSICA LEA OLIEL | | | ON FILE |
| JESSICA LEAH WOLFF | | | ON FILE |
| JESSICA LEANN MANTON | | | ON FILE |
| JESSICA LEANNE FENNING | | | ON FILE |
| JESSICA LEANNE JONES | | | ON FILE |
| JESSICA LEDUC | | | ON FILE |
| JESSICA LEE | | | ON FILE |
| JESSICA LEE AL-KIRWI | | | ON FILE |
| JESSICA LEE ANN CONNER BALLAS | | | ON FILE |
| JESSICA LEE COLLETTE | | | ON FILE |
| JESSICA LEE CONNER | | | ON FILE |
| JESSICA LEE COWAN | | | ON FILE |
| JESSICA LEE DIXON | | | ON FILE |
| JESSICA LEE GODDARD | | | ON FILE |
| JESSICA LEE KIRKMAN | | | ON FILE |
| JESSICA LEE LOZANO | | | ON FILE |
| JESSICA LEE LOZANO | | | ON FILE |
| JESSICA LEE MOORE | | | ON FILE |
| JESSICA LEE OLDFIELD | | | ON FILE |
| JESSICA LEE PIELLER | | | ON FILE |
| JESSICA LEIGH BAIRD INMAN | | | ON FILE |
| JESSICA LEIGH HALL | | | ON FILE |
| JESSICA LEIGH HUNDLEY | | | ON FILE |
| JESSICA LEIGH KAIMOANA | | | ON FILE |
| JESSICA LEIGH MCCORMACK | | | ON FILE |
| JESSICA LEIGH MCNEIL | | | ON FILE |
| JESSICA LEIGH MUNNA | | | ON FILE |
| JESSICA LEIGH TOVEY | | | ON FILE |
| JESSICA LEIGH WIEBEN | | | ON FILE |
| JESSICA LEIGH WINTERGRASS | | | ON FILE |
| JESSICA LEIGH YARDY | | | ON FILE |
| JESSICA LENORA WARD | | | ON FILE |
| JESSICA LEONE WOODWORTH | | | ON FILE |
| JESSICA LILIANA MEYERS | | | ON FILE |
| JESSICA LILIANE AMINAH AGUS KUSWARA | | | ON FILE |
| JESSICA LIN LEONG | | | ON FILE |
| JESSICA LIN PLANDOWSKI | | | ON FILE |
| JESSICA LINDA KHATER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESSICA LINDA KHATER | | | ON FILE |
| JESSICA LINDA MOADOUANG | | | ON FILE |
| JESSICA LINDSEY KUNG | | | ON FILE |
| JESSICA LING LING YU | | | ON FILE |
| JESSICA LINHLASKY ZEHNER | | | ON FILE |
| JESSICA LINN CLARY | | | ON FILE |
| JESSICA LISSETTE VILLANUEVA | | | ON FILE |
| JESSICA LIZBETH TORRES OLALDE | | | ON FILE |
| JESSICA LO | | | ON FILE |
| JESSICA LORAINE BALDERAS TEVES | | | ON FILE |
| JESSICA LORENA NUNXXEZ | | | ON FILE |
| JESSICA LORENA RUALES ALCUSIR | | | ON FILE |
| JESSICA LORENA WERNICKE | | | ON FILE |
| JESSICA LORRAINE SIUDAK | | | ON FILE |
| JESSICA LOUISA SIEBER | | | ON FILE |
| JESSICA LOUISE ANGLIN-HUMPHEY | | | ON FILE |
| JESSICA LOUISE DAY | | | ON FILE |
| JESSICA LOUISE GIBSON | | | ON FILE |
| JESSICA LOUISE PETERSON | | | ON FILE |
| JESSICA LOUISE SADLER | | | ON FILE |
| JESSICA LOUISE SCHULTZ | | | ON FILE |
| JESSICA LUC | | | ON FILE |
| JESSICA LUCILLE NETHICUMARA | | | ON FILE |
| JESSICA LUCY MCKEAN | | | ON FILE |
| JESSICA LUJAN CHAVEZ | | | ON FILE |
| JESSICA LYN EDGETT | | | ON FILE |
| JESSICA LYN KEOKI OSROW | | | ON FILE |
| JESSICA LYN WALTER | | | ON FILE |
| JESSICA LYNKARIN MERTZ | | | ON FILE |
| JESSICA LYNN ALLANSON | | | ON FILE |
| JESSICA LYNN ALLEN | | | ON FILE |
| JESSICA LYNN BABEY | | | ON FILE |
| JESSICA LYNN BEDARD | | | ON FILE |
| JESSICA LYNN CHENG | | | ON FILE |
| JESSICA LYNN DIIRNER | | | ON FILE |
| JESSICA LYNN ELLIS | | | ON FILE |
| JESSICA LYNN FERRINGER | | | ON FILE |
| JESSICA LYNN GILLAN | | | ON FILE |
| JESSICA LYNN HARVEY | | | ON FILE |
| JESSICA LYNN HENDRICKSON | | | ON FILE |
| JESSICA LYNN INMAN | | | ON FILE |
| JESSICA LYNN KERR | | | ON FILE |
| JESSICA LYNN MEDLIN | | | ON FILE |
| JESSICA LYNN MOSER | | | ON FILE |
| JESSICA LYNN ODOM | | | ON FILE |
| JESSICA LYNN OSSO | | | ON FILE |
| JESSICA LYNN RAUCH | | | ON FILE |
| JESSICA LYNN RODDY | | | ON FILE |
| JESSICA LYNN SCHULER | | | ON FILE |
| JESSICA LYNN SCHWARTZ | | | ON FILE |
| JESSICA LYNN STOFKO | | | ON FILE |
| JESSICA LYNN TROXELL | | | ON FILE |
| JESSICA LYNNE FRIETZE | | | ON FILE |
| JESSICA LYNNE WHITE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESSICA M LUN | | | ON FILE |
| JESSICA M MATTEAU | | | ON FILE |
| JESSICA M MCGIBBON | | | ON FILE |
| JESSICA M PAGE | | | ON FILE |
| JESSICA M ROACH | | | ON FILE |
| JESSICA M THOMPSON | | | ON FILE |
| JESSICA M TRUONG | | | ON FILE |
| JESSICA MADGE HERBERT | | | ON FILE |
| JESSICA MAE BREMER | | | ON FILE |
| JESSICA MAE SCHANAKER | | | ON FILE |
| JESSICA MAI NGUYEN | | | ON FILE |
| JESSICA MAIA BRILL | | | ON FILE |
| JESSICA MAIKHANH NGUYEN | | | ON FILE |
| JESSICA MALANDRIN | | | ON FILE |
| JESSICA MANFREDINI | | | ON FILE |
| JESSICA MARGARET TVRDON | | | ON FILE |
| JESSICA MARGARETA THERESE LINDQVIST | | | ON FILE |
| JESSICA MARIA BAKKER | | | ON FILE |
| JESSICA MARIA BRAVO SANTISTEBAN | | | ON FILE |
| JESSICA MARIA MENA GONZALEZ | | | ON FILE |
| JESSICA MARIA TORRES GIHON | | | ON FILE |
| JESSICA MARIE ALLEN | | | ON FILE |
| JESSICA MARIE ALRAJABI | | | ON FILE |
| JESSICA MARIE CRANE | | | ON FILE |
| JESSICA MARIE CRAWFORD | | | ON FILE |
| JESSICA MARIE DOLCH | | | ON FILE |
| JESSICA MARIE GODBY | | | ON FILE |
| JESSICA MARIE GONZALES | | | ON FILE |
| JESSICA MARIE GONZALEZ VARGAS | | | ON FILE |
| JESSICA MARIE JEANNETE MÃŒLLER | | | ON FILE |
| JESSICA MARIE JOSEPH | | | ON FILE |
| JESSICA MARIE KASTEN | | | ON FILE |
| JESSICA MARIE LAROSE | | | ON FILE |
| JESSICA MARIE PARATORE | | | ON FILE |
| JESSICA MARIE PETERSEN | | | ON FILE |
| JESSICA MARIE PETERSON | | | ON FILE |
| JESSICA MARIE VAZQUEZ | | | ON FILE |
| JESSICA MARIE WILKIE | | | ON FILE |
| JESSICA MARIEL PEREZ | | | ON FILE |
| JESSICA MARIETTE CICCIO | | | ON FILE |
| JESSICA MARQUEZ | | | ON FILE |
| JESSICA MARTELO FERNANDEZ | | | ON FILE |
| JESSICA MARY MEKAL FOSS | | | ON FILE |
| JESSICA MARY SHEEN | | | ON FILE |
| JESSICA MARYANN HEUERTZ | | | ON FILE |
| JESSICA MAY BENGA | | | ON FILE |
| JESSICA MAY DATE | | | ON FILE |
| JESSICA MAY GOLDING | | | ON FILE |
| JESSICA MAY SAUNDERS | | | ON FILE |
| JESSICA MAYARA DA SILVA NASCIMENTO | | | ON FILE |
| JESSICA MCAVEY | | | ON FILE |
| JESSICA MCCARTHY | | | ON FILE |
| JESSICA MCCLURE PARKER | | | ON FILE |
| JESSICA MCDANIEL PEOPLES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESSICA MELE TUILETUFUGA | | | ON FILE |
| JESSICA MELENDEZ | | | ON FILE |
| JESSICA MELENDEZ | | | ON FILE |
| JESSICA MENDEZ | | | ON FILE |
| JESSICA MENDROS SALCEDO | | | ON FILE |
| JESSICA MICAELA VALENZUELA | | | ON FILE |
| JESSICA MICAELA VALENZUELA | | | ON FILE |
| JESSICA MICHAELLE ALDERMAN | | | ON FILE |
| JESSICA MICHAL SMULDERS COHEN | | | ON FILE |
| JESSICA MICHELE CHAN | | | ON FILE |
| JESSICA MICHELE KINSEY | | | ON FILE |
| JESSICA MICHELE RAZER MILLER | | | ON FILE |
| JESSICA MICHELLE ALBRO | | | ON FILE |
| JESSICA MICHELLE BROUWER | | | ON FILE |
| JESSICA MICHELLE RAY | | | ON FILE |
| JESSICA MICHELLE TAI | | | ON FILE |
| JESSICA MING WONG | | | ON FILE |
| JESSICA MINK | | | ON FILE |
| JESSICA MISKIEWICZ | | | ON FILE |
| JESSICA MIYOUNG KOLTUN | | | ON FILE |
| JESSICA MOLLE | | | ON FILE |
| JESSICA MONIQUE RUBALCABA | | | ON FILE |
| JESSICA MONTALTO | | | ON FILE |
| JESSICA MORALES | | | ON FILE |
| JESSICA N ENZWEILER | | | ON FILE |
| JESSICA N FRY | | | ON FILE |
| JESSICA NADIA NOURI | | | ON FILE |
| JESSICA NADIA PASHOS | | | ON FILE |
| JESSICA NATALIE BERGSTROM | | | ON FILE |
| JESSICA NICHOLE ADINOLFI | | | ON FILE |
| JESSICA NICHOLE FREEBORG | | | ON FILE |
| JESSICA NICHOLE LYDON | | | ON FILE |
| JESSICA NICOLE BENCHIMOL | | | ON FILE |
| JESSICA NICOLE DA GRACA JORDAO | | | ON FILE |
| JESSICA NICOLE LEIBFRITZ | | | ON FILE |
| JESSICA NICOLE MARSH | | | ON FILE |
| JESSICA NICOLE RODEN | | | ON FILE |
| JESSICA NICOLE SCOLA | | | ON FILE |
| JESSICA NICOLE SHEREK | | | ON FILE |
| JESSICA NICOLE ZADRA | | | ON FILE |
| JESSICA NICOLLE SCHNEIDER | | | ON FILE |
| JESSICA NIESHA RUMPH | | | ON FILE |
| JESSICA NNENNA UWANIBE | | | ON FILE |
| JESSICA NOELLE BORTOLAZZO | | | ON FILE |
| JESSICA NOGUEIRA DELMIRO | | | ON FILE |
| JESSICA O CARPENTER | | | ON FILE |
| JESSICA O HERB | | | ON FILE |
| JESSICA ONG | | | ON FILE |
| JESSICA ONG | | | ON FILE |
| JESSICA PACHECO | | | ON FILE |
| JESSICA PALANTZIAN | | | ON FILE |
| JESSICA PAMELA HIRALDO | | | ON FILE |
| JESSICA PAOLA CASTRO MARTINEZ | | | ON FILE |
| JESSICA PAOLA SUAREZ SANTAMARIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESSICA PARK | | | ON FILE |
| JESSICA PARKER | | | ON FILE |
| JESSICA PASINELLI | | | ON FILE |
| JESSICA PATRICE DAVID ALIMAN | | | ON FILE |
| JESSICA PAULA ABTAHI | | | ON FILE |
| JESSICA PERALTA | | | ON FILE |
| JESSICA PERALTA | | | ON FILE |
| JESSICA PERAZZO DOREA GUIMARAES | | | ON FILE |
| JESSICA PERAZZO DOREA GUIMARAES | | | ON FILE |
| JESSICA PHYLLIS LIN | | | ON FILE |
| JESSICA PICCHETTI | | | ON FILE |
| JESSICA PIOVESAN | | | ON FILE |
| JESSICA PRISCILA SILVA DE OLIVEIRA | | | ON FILE |
| JESSICA PRISCILLA FRANCES HEMELRIJK | | | ON FILE |
| JESSICA PRISCILLIA | | | ON FILE |
| JESSICA QIAN | | | ON FILE |
| JESSICA QUINN DAWSON | | | ON FILE |
| JESSICA QUYEN HA | | | ON FILE |
| JESSICA R BRASS | | | ON FILE |
| JESSICA R MAGDZIARZ | | | ON FILE |
| JESSICA R STUMACHER | | | ON FILE |
| JESSICA R WEATHERALL | | | ON FILE |
| JESSICA RACHEL BRAKE | | | ON FILE |
| JESSICA RACHELLE MONIQ HODGKINS | | | ON FILE |
| JESSICA RACQUEL MORCILLA | | | ON FILE |
| JESSICA RAE | | | ON FILE |
| JESSICA RAE CHIPERA | | | ON FILE |
| JESSICA RAE FEILMEIER | | | ON FILE |
| JESSICA RAE LIJIC | | | ON FILE |
| JESSICA RAE ROLAND | | | ON FILE |
| JESSICA RAE SALAZAR | | | ON FILE |
| JESSICA RAE VIOLA | | | ON FILE |
| JESSICA RAMONA LE LIEVRE | | | ON FILE |
| JESSICA RENAE BAILEY | | | ON FILE |
| JESSICA RENAE WALKER | | | ON FILE |
| JESSICA RENATE GRAELLS | | | ON FILE |
| JESSICA RENEE BRADY | | | ON FILE |
| JESSICA RENEE MAXWELL | | | ON FILE |
| JESSICA RICHARDSON STRAVINO | | | ON FILE |
| JESSICA RIOS | | | ON FILE |
| JESSICA RITA C FISHER | | | ON FILE |
| JESSICA RITA HELENA KATZ | | | ON FILE |
| JESSICA ROBERSON | | | ON FILE |
| JESSICA ROBYN | | | ON FILE |
| JESSICA RODRIGUEZ DIAZ | | | ON FILE |
| JESSICA ROLDAN | | | ON FILE |
| JESSICA ROSANGELA LEANO | | | ON FILE |
| JESSICA ROSE BENNETT | | | ON FILE |
| JESSICA ROSE DROUT | | | ON FILE |
| JESSICA ROSE FREDERICKS | | | ON FILE |
| JESSICA ROSE HAMRICK | | | ON FILE |
| JESSICA ROSE JEFFRESS | | | ON FILE |
| JESSICA ROSE WILLSIE | | | ON FILE |
| JESSICA RUIZ SARMIENTO CANO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESSICA RUIZ-SARMIENTO CANO | | | ON FILE |
| JESSICA RUSTON | | | ON FILE |
| JESSICA RUTH BREDA | | | ON FILE |
| JESSICA RUTH LAIGLE | | | ON FILE |
| JESSICA RUTH M TEDDIE FREDERIQUE | | | ON FILE |
| JESSICA S FREEMAN | | | ON FILE |
| JESSICA SAINI | | | ON FILE |
| JESSICA SALERNO | | | ON FILE |
| JESSICA SANDRINE RENON | | | ON FILE |
| JESSICA SANTOS BARBOSA DE SOUSA | | | ON FILE |
| JESSICA SANTOS BARBOSA DE SOUSA | | | ON FILE |
| JESSICA SARA DYMKOWSKA | | | ON FILE |
| JESSICA SARAH ASINARI | | | ON FILE |
| JESSICA SARAH GADDES | | | ON FILE |
| JESSICA SARAH JONES | | | ON FILE |
| JESSICA SARAH SHAPIRO | | | ON FILE |
| JESSICA SCHWERTNER | | | ON FILE |
| JESSICA SCOTT PRATER | | | ON FILE |
| JESSICA SELINA DELVASTO | | | ON FILE |
| JESSICA SELLECK | | | ON FILE |
| JESSICA SEMAAN | | | ON FILE |
| JESSICA SHEN | | | ON FILE |
| JESSICA SOLIS | | | ON FILE |
| JESSICA SOOJA PROIS | | | ON FILE |
| JESSICA SOPHIE MACIVER WALKER | | | ON FILE |
| JESSICA SORBARA | | | ON FILE |
| JESSICA SPARKS | | | ON FILE |
| JESSICA STACY PURVIS | | | ON FILE |
| JESSICA STEPHANIE SYPNIEWSKI | | | ON FILE |
| JESSICA STEPHANIE WILSON | | | ON FILE |
| JESSICA SUAZO GANDIA | | | ON FILE |
| JESSICA SUNEETA SANGHERA | | | ON FILE |
| JESSICA SUNSHINE KASTL | | | ON FILE |
| JESSICA SYLVAIN | | | ON FILE |
| JESSICA T BROTHERS | | | ON FILE |
| JESSICA T LOR | | | ON FILE |
| JESSICA TAO EN LEW | | | ON FILE |
| JESSICA TAYLOR DEBOLD | | | ON FILE |
| JESSICA TAYLOR HAMMER | | | ON FILE |
| JESSICA TAYLOR MCDONALD | | | ON FILE |
| JESSICA TAYLOR REICHARD | | | ON FILE |
| JESSICA TEDDY LEE SHUMAKER | | | ON FILE |
| JESSICA TIEU | | | ON FILE |
| JESSICA TORRES | | | ON FILE |
| JESSICA TRAN | | | ON FILE |
| JESSICA TRIOLO | | | ON FILE |
| JESSICA TROSS BAIRD | | | ON FILE |
| JESSICA VAISER NIEGO | | | ON FILE |
| JESSICA VALERIA ROMERO | | | ON FILE |
| JESSICA VAN DYK | | | ON FILE |
| JESSICA VAN HEEZIK | | | ON FILE |
| JESSICA VAN MUIJLWIJK | | | ON FILE |
| JESSICA VANESSA MEDINA | | | ON FILE |
| JESSICA VECHAKUL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESSICA VELIZ | | | ON FILE |
| JESSICA VERCAMMEN | | | ON FILE |
| JESSICA VERN CADETTE ZURICH | | | ON FILE |
| JESSICA VICTORES COOPER | | | ON FILE |
| JESSICA VICTORIA GAZAL | | | ON FILE |
| JESSICA VIRGINIA MENDEZ | | | ON FILE |
| JESSICA VISENTIN | | | ON FILE |
| JESSICA VIVIAN VAUGHN | | | ON FILE |
| JESSICA VOORHEES NORRIS | | | ON FILE |
| JESSICA W CHEUNG | | | ON FILE |
| JESSICA WAI YAN HO | | | ON FILE |
| JESSICA WAIRIMU WAMBUGU | | | ON FILE |
| JESSICA WANG | | | ON FILE |
| JESSICA WARNER | | | ON FILE |
| JESSICA WEI | | | ON FILE |
| JESSICA WIDIA THIO | | | ON FILE |
| JESSICA WING SEA LEUNG | | | ON FILE |
| JESSICA WONG | | | ON FILE |
| JESSICA WOO | | | ON FILE |
| JESSICA WUNSTORF | | | ON FILE |
| JESSICA YU | | | ON FILE |
| JESSICA YU | | | ON FILE |
| JESSICA ZAPPACOSTA | | | ON FILE |
| JESSICA ZHANG | | | ON FILE |
| JESSICA ZUNIGA | | | ON FILE |
| JESSICAH ACHIENG  ODHIAMBO | | | ON FILE |
| JESSICAH ACHIENG  ODHIAMBO | | | ON FILE |
| JESSICAH ACHIENG ODHIAMBO | | | ON FILE |
| JESSICAH ODHIAMBO ACHIENG | | | ON FILE |
| JESSIE A LOMO | | | ON FILE |
| JESSIE ALAN ZANO | | | ON FILE |
| JESSIE ANASTASIA GILLIS | | | ON FILE |
| JESSIE ANN NEWBURN | | | ON FILE |
| JESSIE ANN THERESA BABIN | | | ON FILE |
| JESSIE ANN WHELAN | | | ON FILE |
| JESSIE ARON SMITH | | | ON FILE |
| JESSIE ARVIZU-SORIA | | | ON FILE |
| JESSIE ASUNGENYIA- TENKIANG | | | ON FILE |
| JESSIE BAI JI | | | ON FILE |
| JESSIE BAUTISTA CANDAZA | | | ON FILE |
| JESSIE BRADLEY STEMO | | | ON FILE |
| JESSIE CAMPRADT | | | ON FILE |
| JESSIE CARLA IBERKLEID DE APT | | | ON FILE |
| JESSIE CCYANG LEE | | | ON FILE |
| JESSIE CHAN | | | ON FILE |
| JESSIE CORMIER | | | ON FILE |
| JESSIE CRIS ROSARIO MAATA | | | ON FILE |
| JESSIE CRUZ AGUAS | | | ON FILE |
| JESSIE D WHITEHEAD | | | ON FILE |
| JESSIE DANIEL GONZALEZ | | | ON FILE |
| JESSIE DELIZO BAUTISTA | | | ON FILE |
| JESSIE DIGGINS | | | ON FILE |
| JESSIE ENRIQUE GROSS | | | ON FILE |
| JESSIE FAVROUL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESSIE FEYIFUNMI EFE SETHDAVID | | | ON FILE |
| JESSIE GEORGE | | | ON FILE |
| JESSIE GOMEZ | | | ON FILE |
| JESSIE GONZALEZ | | | ON FILE |
| JESSIE GORDON TREICHEL | | | ON FILE |
| JESSIE H TRINH | | | ON FILE |
| JESSIE HELENA JONKER | | | ON FILE |
| JESSIE ICHIEH CHEN | | | ON FILE |
| JESSIE IDA TEBRERO | | | ON FILE |
| JESSIE IDA TEBRERO | | | ON FILE |
| JESSIE J UM | | | ON FILE |
| JESSIE J WARLOCK | | | ON FILE |
| JESSIE JAMES III VERDUN | | | ON FILE |
| JESSIE JAMES PUGH | | | ON FILE |
| JESSIE JAMES VERDUN | | | ON FILE |
| JESSIE JANEL JAMESON | | | ON FILE |
| JESSIE JASON DIAZ CASTENEDA | | | ON FILE |
| JESSIE JIA XIN TAN | | | ON FILE |
| JESSIE JOE ELLIOTT | | | ON FILE |
| JESSIE JOEL AVELLANEDA | | | ON FILE |
| JESSIE JOHN SHUKEIREH | | | ON FILE |
| JESSIE JOSEPH RAGSDALE | | | ON FILE |
| JESSIE KATHLYN JOHNSTONE | | | ON FILE |
| JESSIE KONG TUNG YIE | | | ON FILE |
| JESSIE KWAN YUK CHO | | | ON FILE |
| JESSIE L TWIGG | | | ON FILE |
| JESSIE LANE MOYER | | | ON FILE |
| JESSIE LEE BURGET | | | ON FILE |
| JESSIE LEE SYKES | | | ON FILE |
| JESSIE LEE WILKERSON | | | ON FILE |
| JESSIE LEE WILKERSON | | | ON FILE |
| JESSIE LEE WILKERSON | | | ON FILE |
| JESSIE LORIER | | | ON FILE |
| JESSIE LYN WHITWORTH | | | ON FILE |
| JESSIE LYNNE SCHULZE | | | ON FILE |
| JESSIE MARIE AMIOT | | | ON FILE |
| JESSIE MARIE AYERS | | | ON FILE |
| JESSIE NADEAU | | | ON FILE |
| JESSIE NICHOLAI GRIFFIN | | | ON FILE |
| JESSIE QUON | | | ON FILE |
| JESSIE RAY ALVAREZ | | | ON FILE |
| JESSIE RAY BOUGH JR | | | ON FILE |
| JESSIE REYANDRADA CARADO | | | ON FILE |
| JESSIE ROMERO SAMANIEGO | | | ON FILE |
| JESSIE ROSEMARIE SICARD | | | ON FILE |
| JESSIE SAUL SALAS | | | ON FILE |
| JESSIE SHU I WANG | | | ON FILE |
| JESSIE SOETEMAN | | | ON FILE |
| JESSIE SOHPAUL | | | ON FILE |
| JESSIE TANG | | | ON FILE |
| JESSIE THOMAS | | | ON FILE |
| JESSIE VIC HIATT | | | ON FILE |
| JESSIE VILLANUEVA SERUNDA | | | ON FILE |
| JESSIE VRANICH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESSIE YAN TING HUI | | | ON FILE |
| JESSIE YU | | | ON FILE |
| JESSIE YUENMEN CHANG | | | ON FILE |
| JESSIE YUXI GAO | | | ON FILE |
| JESSIE ZHANG HUIJUN | | | ON FILE |
| JESSIEGABRIEL DAVID ESCOBAR | | | ON FILE |
| JESSIEMAR DOLIENTE MOQUIALA | | | ON FILE |
| JESSIKA ALEJANDRA JUAREZ SERVIN | | | ON FILE |
| JESSIKA ELIANA CASTANO CORREA | | | ON FILE |
| JESSIKA ELIANA CASTANO CORREA | | | ON FILE |
| JESSIKA LAUREN FAULKNER | | | ON FILE |
| JESSIKA M PIETRYSZYN | | | ON FILE |
| JESSIKA PAOLA BARRIOS RUEDA | | | ON FILE |
| JESSIKA SU TOLIN | | | ON FILE |
| JESSILIN ESTEVEZ | | | ON FILE |
| JESSIM DANY AZROUMBAZE | | | ON FILE |
| JESSLAND MARTIN BAYLIN | | | ON FILE |
| JESSLENE MARIE PAGAN GIBBS | | | ON FILE |
| JESSLYN CALISTA | | | ON FILE |
| JESSLYN ONG | | | ON FILE |
| JESSLYNN NG KAI LI | | | ON FILE |
| JESSMAR MILTON JIMENEZ BARRIGA | | | ON FILE |
| JESSON FERRER DULLER | | | ON FILE |
| JESSON NOEL GIBEY | | | ON FILE |
| JESSON RESTOR MENDOZA | | | ON FILE |
| JESSTCA ANNE LEONE | | | ON FILE |
| JESSY ABOU ARAB | | | ON FILE |
| JESSY ALAN TINA | | | ON FILE |
| JESSY ANDERSON | | | ON FILE |
| JESSY ANN BAZAN STEWART | | | ON FILE |
| JESSY CASAUS | | | ON FILE |
| JESSY CHARLES BERANEK | | | ON FILE |
| JESSY COTO | | | ON FILE |
| JESSY DAVID NEROME | | | ON FILE |
| JESSY DOMINIQUE LANNOY | | | ON FILE |
| JESSY ERIC MAITE MUNEREL | | | ON FILE |
| JESSY GAETAN ALONGI | | | ON FILE |
| JESSY GEORGES PIERRE WAGNON | | | ON FILE |
| JESSY GREGORY NIEPCERON | | | ON FILE |
| JESSY GUILLAUME SYLVAIN FRESNE | | | ON FILE |
| JESSY HUPPE | | | ON FILE |
| JESSY JACKY LADERRIERE | | | ON FILE |
| JESSY JACQUES VALCARES | | | ON FILE |
| JESSY JAMES HALL | | | ON FILE |
| JESSY JUAREZ | | | ON FILE |
| JESSY LEEMON SMITH | | | ON FILE |
| JESSY NATHALIE CARMEN ROBBE | | | ON FILE |
| JESSY NATHAN MIKE JAUNEAU | | | ON FILE |
| JESSY RAY FIELDS | | | ON FILE |
| JESSY ROYER | | | ON FILE |
| JESSY RUEST | | | ON FILE |
| JESSY SALVATORE SANFILIPP | | | ON FILE |
| JESSY SITU NIMI | | | ON FILE |
| JESSY SOUHOKA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESSY STEPHEN HIROQUOY | | | ON FILE |
| JESSY TEDDY MICHEL JAGOURY | | | ON FILE |
| JESSY TONY BOGALHO | | | ON FILE |
| JESSY WAYNE ARTMAN | | | ON FILE |
| JESSYCA DESMARAIS | | | ON FILE |
| JESSYCA SOUZA DOS SANTOS | | | ON FILE |
| JESSYE MORANDI SANTI EGAVO | | | ON FILE |
| JESTER A LAO | | | ON FILE |
| JESTER B GUTIERREZ | | | ON FILE |
| JESTER HOEK | | | ON FILE |
| JESTIN MARIO ROBINSON | | | ON FILE |
| JESTINA KATHERINE JOHNSON-PRINCE | | | ON FILE |
| JESTYN SHOYOOLA | | | ON FILE |
| JESU JOSE ILDE SALVADOR | | | ON FILE |
| JESU ZELE OTABUN | | | ON FILE |
| JESUAR EDGARDO GALDAMEZ MATAMOROS | | | ON FILE |
| JESUKOBIRUO OCHUKO EKPAMAKU | | | ON FILE |
| JESULA ISIDOR JOSEPH | | | ON FILE |
| JESUNG KWON | | | ON FILE |
| JESUS MORALES JR | | | ON FILE |
| JESUS A JR GUADARRAMA | | | ON FILE |
| JESUS A FELIX MARTINEZ | | | ON FILE |
| JESUS A FLETES | | | ON FILE |
| JESUS A LOPEZ | | | ON FILE |
| JESUS A MONTERROSA | | | ON FILE |
| JESUS A PINEDOROBLES | | | ON FILE |
| JESUS A ROMO | | | ON FILE |
| JESUS A ROSAS SANTIAGO | | | ON FILE |
| JESUS A SILVA-OCHOA | | | ON FILE |
| JESUS ABRAHAM GONZALEZ BARRERA | | | ON FILE |
| JESUS ADALBERTO ARCE QUINONEZ | | | ON FILE |
| JESUS ADAME CORDOVA | | | ON FILE |
| JESUS ADARO | | | ON FILE |
| JESUS ADEL HERNANDEZ | | | ON FILE |
| JESUS ADILMAN LANDAVERDE | | | ON FILE |
| JESUS ADOLFO SALINAS | | | ON FILE |
| JESUS ADRIAN CABRERA GUTIERREZ | | | ON FILE |
| JESUS ADRIAN COVARRUBIAS HERNANDEZ | | | ON FILE |
| JESUS ADRIAN HOLGUIN LOPEZ | | | ON FILE |
| JESUS ADRIAN QUEVEDOTELLO | | | ON FILE |
| JESUS ADRIAN QUIROZ NAVA | | | ON FILE |
| JESUS ADRIAN REYES CALA | | | ON FILE |
| JESUS AGUIRRE | | | ON FILE |
| JESUS AGUIRRE | | | ON FILE |
| JESUS AGUSTIN GUERRERO TOPETE | | | ON FILE |
| JESUS ALBERTO CASTILLEJO | | | ON FILE |
| JESUS ALBERTO CAZARES VALLES | | | ON FILE |
| JESUS ALBERTO CAZARES VALLES | | | ON FILE |
| JESUS ALBERTO GRANADOS CASTRO | | | ON FILE |
| JESUS ALBERTO GUZMAN POLANCO | | | ON FILE |
| JESUS ALBERTO IBARRA INIGUEZ | | | ON FILE |
| JESUS ALBERTO LEAL PEREZ | | | ON FILE |
| JESUS ALBERTO LOPEZ MARTINEZ | | | ON FILE |
| JESUS ALBERTO LOPEZ ZUMBADO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESUS ALBERTO MARTINEZ | | | ON FILE |
| JESUS ALBERTO MENDEZ | | | ON FILE |
| JESUS ALBERTO REYES BENITEZ | | | ON FILE |
| JESUS ALBERTO SPELLERBERG HERRADOR | | | ON FILE |
| JESUS ALBERTO TACHON GONZALEZ | | | ON FILE |
| JESUS ALBERTO URREA GOMEZ | | | ON FILE |
| JESUS ALBERTO VELAZQUEZ LEON | | | ON FILE |
| JESUS ALEJANDRO BARAJAS RODRIGUEZ | | | ON FILE |
| JESUS ALEJANDRO MENDEZ BASTIDAS | | | ON FILE |
| JESUS ALEJANDRO MENDOZA COA | | | ON FILE |
| JESUS ALEJANDRO PEREZREYES | | | ON FILE |
| JESUS ALEJANDRO VALDEZ | | | ON FILE |
| JESUS ALEJANDRO VILLALOBOS CABALLERO | | | ON FILE |
| JESUS ALEXANDER ACUNXXA LEON | | | ON FILE |
| JESUS ALEXANDER ESCORIAZA | | | ON FILE |
| JESUS ALEXANDER FIGUERA CEDEXXO | | | ON FILE |
| JESUS ALEXEL AMARO RAMIREZ | | | ON FILE |
| JESUS ALFONSO FLORES | | | ON FILE |
| JESUS ALFONSO GONZALEZ | | | ON FILE |
| JESUS ALFONSO JIMENEZ | | | ON FILE |
| JESUS ALFONSO LARA VARGAS | | | ON FILE |
| JESUS ALFONSO MORA | | | ON FILE |
| JESUS ALFONSO RODRIGUEZ ORDAZ | | | ON FILE |
| JESUS ALFREDO ESTRADA VIRGIL | | | ON FILE |
| JESUS ALFREDO FLORES | | | ON FILE |
| JESUS ALFREDO HERNANDEZ ALARCON | | | ON FILE |
| JESUS ALFREDO IBARRA | | | ON FILE |
| JESUS ALFREDO JOAQUIN FOUCAULT MARCANO | | | ON FILE |
| JESUS ALFREDO MARTINEZ RODRIGUEZ | | | ON FILE |
| JESUS ALFREDO NUNEZ HERNANDEZ | | | ON FILE |
| JESUS ALIRIO AGUDELO | | | ON FILE |
| JESUS ALMAGUER MARTINEZ | | | ON FILE |
| JESUS ALMENARES | | | ON FILE |
| JESUS ALONSO GARCIA FLORES | | | ON FILE |
| JESUS ALONSO PEREZ | | | ON FILE |
| JESUS ALONZO MORENO | | | ON FILE |
| JESUS ALVAREZ | | | ON FILE |
| JESUS ALVAREZ BURGOS | | | ON FILE |
| JESUS ALVAREZC | | | ON FILE |
| JESUS ALVES DOMINGUEZ | | | ON FILE |
| JESUS ANDRES BARTOLACCIANCHATUNA | | | ON FILE |
| JESUS ANDRES GONZALES | | | ON FILE |
| JESUS ANDRES MENDOZA RAMOS | | | ON FILE |
| JESUS ANDRES SERRANO REDONDO | | | ON FILE |
| JESUS ANGEL MARTINEZ BERRIOS | | | ON FILE |
| JESUS ANSELMO RAMOS ESCUDERO | | | ON FILE |
| JESUS ANTHONY AGUILAR | | | ON FILE |
| JESUS ANTONIO CHAVEZ JR | | | ON FILE |
| JESUS ANTONIO FRANCO DURAN | | | ON FILE |
| JESUS ANTONIO GUADERRAMA TREVIZO | | | ON FILE |
| JESUS ANTONIO HARP | | | ON FILE |
| JESUS ANTONIO MINGUEZ MEDINA | | | ON FILE |
| JESUS ANTONIO PARRA | | | ON FILE |
| JESUS ANTONIO RUIZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESUS ANTONIO SANCHEZ | | | ON FILE |
| JESUS ANTONIO VALENZUELA HARO | | | ON FILE |
| JESUS ANTONIO VARGAS | | | ON FILE |
| JESUS ARIAS REBOLLAL | | | ON FILE |
| JESUS ARIEL GARCIA | | | ON FILE |
| JESUS ARMANDO LEYVA ALVAREZ | | | ON FILE |
| JESUS ARMANDO MANJARREZ GONZALEZ | | | ON FILE |
| JESUS ARMANDO MARTINEZ GARCIA | | | ON FILE |
| JESUS ARMANDO MEDELLIN | | | ON FILE |
| JESUS ARMANDO SAENZ | | | ON FILE |
| JESUS ARMANDO TATA BARRETO | | | ON FILE |
| JESUS ARNOLDO CARRILLO DAMASCO | | | ON FILE |
| JESUS ARNOLDO RAMIREZ | | | ON FILE |
| JESUS ARREDONDO | | | ON FILE |
| JESUS ARTURO BARRON RUELAS | | | ON FILE |
| JESUS ARTURO MIRANDA MONTIEL | | | ON FILE |
| JESUS ARTURO ORDONEZ | | | ON FILE |
| JESUS ASTUDILLO PARRA | | | ON FILE |
| JESUS AUGUSTO PURIZACA CORTEZ | | | ON FILE |
| JESUS AYALA | | | ON FILE |
| JESUS BADIA CLOSA | | | ON FILE |
| JESUS BARON ARELLANO | | | ON FILE |
| JESUS BARRAZA | | | ON FILE |
| JESUS BELLO | | | ON FILE |
| JESUS BERMEJO IZQUIERDO | | | ON FILE |
| JESUS BERTOLI JUAREZ | | | ON FILE |
| JESUS BRAVO ORTEGO | | | ON FILE |
| JESUS CALDERON MARTIN | | | ON FILE |
| JESUS CAMARA ELLACURIA | | | ON FILE |
| JESUS CARDENAS HERNANDEZ | | | ON FILE |
| JESUS CARDENOSA NARANJO | | | ON FILE |
| JESUS CARDOSO CARDENAS | | | ON FILE |
| JESUS CARLOS MORENO | | | ON FILE |
| JESUS CARLOS PARRA GALVAN | | | ON FILE |
| JESUS CARRASCO GONZALEZ | | | ON FILE |
| JESUS CARRERA RODRIGUEZ | | | ON FILE |
| JESUS CASIANO | | | ON FILE |
| JESUS CASILLAS | | | ON FILE |
| JESUS CASTANON RINCON | | | ON FILE |
| JESUS CASTILLO SANCHEZ | | | ON FILE |
| JESUS CASTRO BARRERA | | | ON FILE |
| JESUS CASTRO ROBREDO | | | ON FILE |
| JESUS CEJA | | | ON FILE |
| JESUS CHANZA MARTORELL | | | ON FILE |
| JESUS CHRIST FOLLOWER | | | ON FILE |
| JESUS COBOS CARRENO | | | ON FILE |
| JESUS CORRAL PEREZ | | | ON FILE |
| JESUS CORTEZ LEDESMA | | | ON FILE |
| JESUS D TORRES | | | ON FILE |
| JESUS DALEY MUNOZ GARCIA | | | ON FILE |
| JESUS DANIEL ACEROS SERPA | | | ON FILE |
| JESUS DANIEL ACOSTA SEMPRUN | | | ON FILE |
| JESUS DANIEL GONZALES | | | ON FILE |
| JESUS DANIEL LOPEZ SANCHEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESUS DANIEL MENDOZA RAMOS | | | ON FILE |
| JESUS DANIEL RAYGOZA | | | ON FILE |
| JESUS DARLEY GOMEZ RODRIGUEZ | | | ON FILE |
| JESUS DARLEY GOMEZ RODRIGUEZ | | | ON FILE |
| JESUS DAVID ALFARO | | | ON FILE |
| JESUS DAVID GARZON TORRES | | | ON FILE |
| JESUS DAVID GIL COMINO | | | ON FILE |
| JESUS DAVID GORDON BALLESTER | | | ON FILE |
| JESUS DAVID PARDO MARTINEZ | | | ON FILE |
| JESUS DAVID SOLER | | | ON FILE |
| JESUS DAVID SUAREZ LINARES | | | ON FILE |
| JESUS DE LA HIGUERA CUESTA | | | ON FILE |
| JESUS DE LA HIGUERA ROMERO | | | ON FILE |
| JESUS DE LA IGLESIA GARCIA | | | ON FILE |
| JESUS DE NAZARET LEDESMA | | | ON FILE |
| JESUS DEAVILA | | | ON FILE |
| JESUS DEAVILA | | | ON FILE |
| JESUS DEL ESTAL TOYOS | | | ON FILE |
| JESUS DEL ROSARIO DIAZ | | | ON FILE |
| JESUS DIAZ | | | ON FILE |
| JESUS DIAZ RIVAS | | | ON FILE |
| JESUS DIONISIO FERNANDEZ MARTIN | | | ON FILE |
| JESUS DOUGLAS CONDO | | | ON FILE |
| JESUS DUENAS | | | ON FILE |
| JESUS DURAN | | | ON FILE |
| JESUS E ALBARRAN | | | ON FILE |
| JESUS EDBERTO PAZ BORJAS | | | ON FILE |
| JESUS EDIEL TORRES PARRA | | | ON FILE |
| JESUS EDUARD JASS JARALVE TAYRUS | | | ON FILE |
| JESUS EDUARDO DE LOS SANTOS MENDOZA | | | ON FILE |
| JESUS EDUARDO DILLON GARZA | | | ON FILE |
| JESUS EDUARDO GARCIA | | | ON FILE |
| JESUS EDUARDO GARCIA DURAN | | | ON FILE |
| JESUS EDUARDO GARCIA JUNCO | | | ON FILE |
| JESUS EDUARDO MARQUEZ BELKOTOZKY | | | ON FILE |
| JESUS EDUARDO PEREZ BORQUEZ | | | ON FILE |
| JESUS EDUARDO RAMIREZ | | | ON FILE |
| JESUS EDUARDO SALAZAR | | | ON FILE |
| JESUS ELEAZAR LOPEZ | | | ON FILE |
| JESUS ELIAS GUTIERREZ | | | ON FILE |
| JESUS ELIAS SALAZAR RODRIGUEZ | | | ON FILE |
| JESUS ELIEZER ARAUZ CEDENO | | | ON FILE |
| JESUS EMANUEL AGUIRRE | | | ON FILE |
| JESUS EMILIO MAITA | | | ON FILE |
| JESUS EMMANUEL SANCHEZ GUTIERREZ | | | ON FILE |
| JESUS ENRIQUE AGUILAR ESQUERRA | | | ON FILE |
| JESUS ENRIQUE BEJAR MILLAN | | | ON FILE |
| JESUS ENRIQUE HOFFMANN | | | ON FILE |
| JESUS ENRIQUE ZAPATA PENA | | | ON FILE |
| JESUS ENRIQUES DA CRUZ MARQUES DOS SANTOS | | | ON FILE |
| JESUS ERESO IDANAN | | | ON FILE |
| JESUS ESPARZA JR | | | ON FILE |
| JESUS ESTEBAN GOMEZ POSADA | | | ON FILE |
| JESUS EUCLIDES BASTIDAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESUS F QUIJADA | | | ON FILE |
| JESUS FEDERICO HERNANDEZ | | | ON FILE |
| JESUS FELIPE BLANCO | | | ON FILE |
| JESUS FELIPE GARCIA | | | ON FILE |
| JESUS FERMIN LOPEZ-ZAVALA | | | ON FILE |
| JESUS FERMIN LOPEZ-ZAVALA | | | ON FILE |
| JESUS FERNANDEZ | | | ON FILE |
| JESUS FERNANDEZ COLLADO | | | ON FILE |
| JESUS FERNANDEZ FERNANDEZ | | | ON FILE |
| JESUS FERNANDEZ HERRAIZ | | | ON FILE |
| JESUS FERNANDO HERNANDEZ | | | ON FILE |
| JESUS FERNANDO PENIZZOTTO | | | ON FILE |
| JESUS FERNANDO SAENZ RICO HUERTA | | | ON FILE |
| JESUS FERNANDO TORRES MATRECITO | | | ON FILE |
| JESUS FERRERO SOLER | | | ON FILE |
| JESUS FISHER | | | ON FILE |
| JESUS FRANCISCO CURBELO MATOS | | | ON FILE |
| JESUS FRANCISCO ESTRADA | | | ON FILE |
| JESUS FRANCISCO FIGUEROA GONZALEZ | | | ON FILE |
| JESUS FRANCISCO ILLAN NOBLE | | | ON FILE |
| JESUS FRANCISCO RICALDE | | | ON FILE |
| JESUS FRANCISCO ZUNIGA GODINEZ | | | ON FILE |
| JESUS FUENTES | | | ON FILE |
| JESUS FUNUYET SALAS | | | ON FILE |
| JESUS GABRIEL JR RECENDIZ | | | ON FILE |
| JESUS GABRIEL SOTO | | | ON FILE |
| JESUS GABRIEL VAZQUEZ PADILLA | | | ON FILE |
| JESUS GALAN SILVA | | | ON FILE |
| JESUS GALAZ VALENCIA | | | ON FILE |
| JESUS GARCIA AZORIN | | | ON FILE |
| JESUS GARCIA BONILLA | | | ON FILE |
| JESUS GARCIA GODOY | | | ON FILE |
| JESUS GARCIA MERA | | | ON FILE |
| JESUS GARCIA MOLINA | | | ON FILE |
| JESUS GARCIA VERGARA | | | ON FILE |
| JESUS GARZA | | | ON FILE |
| JESUS GERARDO SALAZAR LEON | | | ON FILE |
| JESUS GERARDO ZAPATA PAREJO | | | ON FILE |
| JESUS GODINEZ | | | ON FILE |
| JESUS GOMEZ | | | ON FILE |
| JESUS GOMEZ | | | ON FILE |
| JESUS GOMEZ ALCALA | | | ON FILE |
| JESUS GONZALEZ JR | | | ON FILE |
| JESUS GRANA CARRICAJO | | | ON FILE |
| JESUS GUADALUPE LOPEZ DE LA ROSA | | | ON FILE |
| JESUS GUERRERO | | | ON FILE |
| JESUS GUERRERO CARACHEO | | | ON FILE |
| JESUS GUILLERMO MATESANZ RIVERA | | | ON FILE |
| JESUS GUILLERMO RAMOS PENARANDA | | | ON FILE |
| JESUS GUILLERMO SANCHEZ | | | ON FILE |
| JESUS GUTIERREZPALOMINO | | | ON FILE |
| JESUS HENRIQUEZ | | | ON FILE |
| JESUS HERMAN MARINA | | | ON FILE |
| JESUS HERNANDEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESUS HERNANDEZ ARISTU | | | ON FILE |
| JESUS HERNANDEZ JR | | | ON FILE |
| JESUS HERNANDEZ MARTINEZ | | | ON FILE |
| JESUS HERNANDEZ TOTO | | | ON FILE |
| JESUS HILARIO MARTINEZ | | | ON FILE |
| JESUS HUMBERTO CANASFRANCO | | | ON FILE |
| JESUS HUMBERTO CORTES HERNANDEZ | | | ON FILE |
| JESUS HUMBERTO NUCETTE MONTIEL | | | ON FILE |
| JESUS I CALDERON | | | ON FILE |
| JESUS IGNACIO IZQUIETA MACICIOR | | | ON FILE |
| JESUS IGNACIO SALAS | | | ON FILE |
| JESUS ISABEL GONZALEZ JIMENEZ | | | ON FILE |
| JESUS ISIDORO | | | ON FILE |
| JESUS IVAN BAEZ TAPIA | | | ON FILE |
| JESUS IVAN BORBON SALAZAR | | | ON FILE |
| JESUS IVAN NARANJO | | | ON FILE |
| JESUS IVAN ROMERO LEIJA | | | ON FILE |
| JESUS IVAN SANCHEZ | | | ON FILE |
| JESUS J ALVAREZ | | | ON FILE |
| JESUS JACOB SANCHEZ MIRAMONTES | | | ON FILE |
| JESUS JAIME JASARENO ALVARADO | | | ON FILE |
| JESUS JAVIER GONZALEZ | | | ON FILE |
| JESUS JAVIER LOMELI | | | ON FILE |
| JESUS JAVIER NUNEZ | | | ON FILE |
| JESUS JAVIER POBLANO | | | ON FILE |
| JESUS JAVIER RIVERA MEDINA | | | ON FILE |
| JESUS JAVIER SANTANA PEREZ | | | ON FILE |
| JESUS JAVIER VARGAS | | | ON FILE |
| JESUS JAVIERURQUIDES IBARRA | | | ON FILE |
| JESUS JIMENEZ | | | ON FILE |
| JESUS JIMENEZ GARCIA | | | ON FILE |
| JESUS JIMENEZ JIMENEZ | | | ON FILE |
| JESUS JIMENEZ JIMENEZ | | | ON FILE |
| JESUS JIMENEZ MORENO | | | ON FILE |
| JESUS JIMENEZ NOGALES | | | ON FILE |
| JESUS JOE VERDUGO | | | ON FILE |
| JESUS JONATHAN MAYER | | | ON FILE |
| JESUS JORGE MOLINA | | | ON FILE |
| JESUS JOSE PABLO ANTONIO RAMIREZ | | | ON FILE |
| JESUS JOSE PABLO ANTONIO RAMIREZ | | | ON FILE |
| JESUS JOSE SALCEDO | | | ON FILE |
| JESUS JR VACAL CAPAPAS | | | ON FILE |
| JESUS JR VILLASISTA BANUT | | | ON FILE |
| JESUS JUAN IGNACIO JUAREZ | | | ON FILE |
| JESUS JULIO DELACRUZ | | | ON FILE |
| JESUS KAROL ESTRADA GIL | | | ON FILE |
| JESUS LANDETE MIRAVALLES | | | ON FILE |
| JESUS LEON | | | ON FILE |
| JESUS LEONEL GAMEZ | | | ON FILE |
| JESUS LETULI BARRAGAN | | | ON FILE |
| JESUS LOPEZ | | | ON FILE |
| JESUS LOPEZ | | | ON FILE |
| JESUS LOPEZ BATALLAR | | | ON FILE |
| JESUS LOPEZ GONZALEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESUS LOPEZ GONZALEZ | | | ON FILE |
| JESUS LOPEZ MARTOS | | | ON FILE |
| JESUS LOPEZ MAS | | | ON FILE |
| JESUS LOZANO | | | ON FILE |
| JESUS LUIS CALDERON | | | ON FILE |
| JESUS MANES PEREZ | | | ON FILE |
| JESUS MANUEL ACOSTA | | | ON FILE |
| JESUS MANUEL BURCIAGA | | | ON FILE |
| JESUS MANUEL CASTREJON | | | ON FILE |
| JESUS MANUEL CISNEROS RODRIGUEZ | | | ON FILE |
| JESUS MANUEL DE SANTIAGO URANGA | | | ON FILE |
| JESUS MANUEL FLORESBELTRAN | | | ON FILE |
| JESUS MANUEL FLORIDO | | | ON FILE |
| JESUS MANUEL GERARDO GARCIA | | | ON FILE |
| JESUS MANUEL GUERRA | | | ON FILE |
| JESUS MANUEL GUERRA | | | ON FILE |
| JESUS MANUEL MERCADO-VARGAS | | | ON FILE |
| JESUS MANUEL MONTERO BURGA | | | ON FILE |
| JESUS MANUEL MONTERO QUEZADA | | | ON FILE |
| JESUS MANUEL MONTEROHERNANDEZ | | | ON FILE |
| JESUS MANUEL QUERO | | | ON FILE |
| JESUS MANUEL SALAS | | | ON FILE |
| JESUS MANUEL SANCHEZ ANTUNEZ | | | ON FILE |
| JESUS MANUEL VAZQUEZ SANTOS | | | ON FILE |
| JESUS MAQUEDANO DIAZ | | | ON FILE |
| JESUS MARCOS GARZA RODRIGUEZ | | | ON FILE |
| JESUS MARIA DE LA FUENTE GOMEZ | | | ON FILE |
| JESUS MARIA FLORES CAYERO | | | ON FILE |
| JESUS MARIA GONZALEZ MARTINEZ | | | ON FILE |
| JESUS MARIA HERNANDEZ MEJIA | | | ON FILE |
| JESUS MARIA IZAGUIRRE LONGARTE | | | ON FILE |
| JESUS MARIA MORALES CACERES | | | ON FILE |
| JESUS MARIA MORTERUEL OSTIZ | | | ON FILE |
| JESUS MARIA REY MOGGIA | | | ON FILE |
| JESUS MARIA TEMINO SANTAMARIA | | | ON FILE |
| JESUS MARIO GUAJARDO GUAJARDO | | | ON FILE |
| JESUS MARISOL TZINTZUN | | | ON FILE |
| JESUS MARTIN ACEVEDO GARCIA | | | ON FILE |
| JESUS MARTIN CABALLERO VAZQUEZ | | | ON FILE |
| JESUS MARTIN JR | | | ON FILE |
| JESUS MARTINEZ | | | ON FILE |
| JESUS MARTINEZ | | | ON FILE |
| JESUS MAURE FIGUEROA FLORES | | | ON FILE |
| JESUS MAURICIO TAMEZ ELIZONDO | | | ON FILE |
| JESUS MENDOZA | | | ON FILE |
| JESUS MENOR SOLIMAN | | | ON FILE |
| JESUS MEZA | | | ON FILE |
| JESUS MIGUEL ANTONIO REINAGA | | | ON FILE |
| JESUS MIGUEL BOYZO | | | ON FILE |
| JESUS MIGUEL ESTEVAN SAMBRANO | | | ON FILE |
| JESUS MIGUEL ORONA | | | ON FILE |
| JESUS MORALES MARQUEZ | | | ON FILE |
| JESUS MORALES ROMERO | | | ON FILE |
| JESUS MOYA FERRER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESUS MUNOZ LOPEZ | | | ON FILE |
| JESUS NAHUEL FARIAS MANZANARES | | | ON FILE |
| JESUS NAJERA | | | ON FILE |
| JESUS NUESI HERRERA | | | ON FILE |
| JESUS OCTAVIO BENITEZ MEDINA | | | ON FILE |
| JESUS OCTAVIO NUNEZ VENEGAS | | | ON FILE |
| JESUS OLASCOAGA VERGARA | | | ON FILE |
| JESUS OLIVER DIONICIO MAGALLANES | | | ON FILE |
| JESUS OMAR CARVAJAL | | | ON FILE |
| JESUS ORLANDO MELENDEZ NARANJO | | | ON FILE |
| JESUS ORLANDO TALAMANTEZ | | | ON FILE |
| JESUS ORTEGA MENDOZA | | | ON FILE |
| JESUS OSCAR SANCHEZ ZAZUETA | | | ON FILE |
| JESUS PABLO GONZALEZ | | | ON FILE |
| JESUS PAGAN | | | ON FILE |
| JESUS PALACIOS | | | ON FILE |
| JESUS PARADA | | | ON FILE |
| JESUS PARDO CARRERA | | | ON FILE |
| JESUS PARDO RUIZ | | | ON FILE |
| JESUS PATINO | | | ON FILE |
| JESUS PAULO LAZARO GONZALES | | | ON FILE |
| JESUS PEDRO LOPEZ | | | ON FILE |
| JESUS PENA | | | ON FILE |
| JESUS PEREZ | | | ON FILE |
| JESUS PEREZ HINOJOSA | | | ON FILE |
| JESUS PEREZ SANCHEZ | | | ON FILE |
| JESUS PESINA | | | ON FILE |
| JESUS PINEDA ARENAS | | | ON FILE |
| JESUS POZO MARTINEZ | | | ON FILE |
| JESUS PRIETO MARTINEZ | | | ON FILE |
| JESUS QUILEZ RODRIGUEZ | | | ON FILE |
| JESUS QUINTANILLA OTERO | | | ON FILE |
| JESUS QUISPE | | | ON FILE |
| JESUS R CHAIDEZ RAMIREZ | | | ON FILE |
| JESUS R MONTANO | | | ON FILE |
| JESUS RAFAEL BERMUDEZ CASTRO | | | ON FILE |
| JESUS RAFAEL CASTILLO ASTUDILLO | | | ON FILE |
| JESUS RAFAEL GARCIA ANDRADE | | | ON FILE |
| JESUS RAFAEL RODRIGUEZ TERAN | | | ON FILE |
| JESUS RAFAEL VELASQUEZ MANUELES | | | ON FILE |
| JESUS RAMIREZ | | | ON FILE |
| JESUS RAMON BADILLO | | | ON FILE |
| JESUS RAMON ROJAS ROSAS | | | ON FILE |
| JESUS RAUL ESCOBEDO | | | ON FILE |
| JESUS RAUL HERNANDEZ MAYA | | | ON FILE |
| JESUS REY PONCE | | | ON FILE |
| JESUS REYES CALUMA | | | ON FILE |
| JESUS REYES GONZALEZ | | | ON FILE |
| JESUS RICARDO ALVAREZ | | | ON FILE |
| JESUS RIOS PODADERA | | | ON FILE |
| JESUS ROBERTO ALVARADO GONZALEZ | | | ON FILE |
| JESUS RODARTE RAMIREZ | | | ON FILE |
| JESUS RODRIGUEZ | | | ON FILE |
| JESUS RODRIGUEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESUS RODRIGUEZ CUADROS | | | ON FILE |
| JESUS ROGELIO GARZA | | | ON FILE |
| JESUS ROJO NARANJO | | | ON FILE |
| JESUS ROSARIO DUARTE BUENO | | | ON FILE |
| JESUS RUBE MARTIN | | | ON FILE |
| JESUS S MOTADIAZ | | | ON FILE |
| JESUS SAEZ SAIZ | | | ON FILE |
| JESUS SALINAS | | | ON FILE |
| JESUS SALVADOR ABIERA | | | ON FILE |
| JESUS SALVADOR NIETO PESCADOR | | | ON FILE |
| JESUS SALVADOR RAMIREZ PENALOZA | | | ON FILE |
| JESUS SAMIR BELMONTE MALDONADO | | | ON FILE |
| JESUS SAN ROMAN GARCIA | | | ON FILE |
| JESUS SANCHEZ | | | ON FILE |
| JESUS SANCHEZ GUERRERO | | | ON FILE |
| JESUS SANCHEZ TELLO DE MENESES | | | ON FILE |
| JESUS SANTIAGO CARRASCO CAMPA | | | ON FILE |
| JESUS SANTOYO | | | ON FILE |
| JESUS SIENES DINOPOL | | | ON FILE |
| JESUS SOLER PALACIOS | | | ON FILE |
| JESUS SOSA | | | ON FILE |
| JESUS STEPHANE TCHEMKE | | | ON FILE |
| JESUS SUAREZ SANCHEZ | | | ON FILE |
| JESUS TALAMANTE RODRIGUEZ | | | ON FILE |
| JESUS TEMPRADO MARTINEZ | | | ON FILE |
| JESUS TENAGUILLO FERNANDEZ | | | ON FILE |
| JESUS TINOCO | | | ON FILE |
| JESUS TORO NIETO | | | ON FILE |
| JESUS TORO SAMPELAYO | | | ON FILE |
| JESUS TORRES | | | ON FILE |
| JESUS TORRES MORENO | | | ON FILE |
| JESUS TREVINO | | | ON FILE |
| JESUS TRINIDAD PLACENCIA ROCHA | | | ON FILE |
| JESUS U ESCOBEDO-LIMON | | | ON FILE |
| JESUS VAL MUANA EMNACE | | | ON FILE |
| JESUS VALDES AGUIRRE | | | ON FILE |
| JESUS VALDIVIA | | | ON FILE |
| JESUS VALLEJO GARCIA | | | ON FILE |
| JESUS VEGA | | | ON FILE |
| JESUS VEGA | | | ON FILE |
| JESUS VELASQUEZ | | | ON FILE |
| JESUS VELAZQUEZ | | | ON FILE |
| JESUS VENEGAS | | | ON FILE |
| JESUS VILLALOBO | | | ON FILE |
| JESUS VILLEGAS | | | ON FILE |
| JESUS VIRGILIO FUENTES GONZALEZ | | | ON FILE |
| JESUS YOVANY SEGOVIAHUERTA | | | ON FILE |
| JESUS YUSTE FELIX | | | ON FILE |
| JESUS YVETTE GARCIA | | | ON FILE |
| JESUS YVONNE PERALESDCIUDAD | | | ON FILE |
| JESUS ZEPEDA | | | ON FILE |
| JESUSA D WALKER | | | ON FILE |
| JESUSA PINAN RODRIGUEZ | | | ON FILE |
| JESUSA SERRANO CONTRERAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JESUSDAVID CEBALLOS | | | ON FILE |
| JESUSPABLO BENITEZ ALFARO | | | ON FILE |
| JESUSRES SOLIS HERNANDEZ | | | ON FILE |
| JESVYNPAL SINGH S/O HARI SINGHW | | | ON FILE |
| JESWANTH MENTEY | | | ON FILE |
| JESWIN CHING | | | ON FILE |
| JESWIN JO JOSEPH | | | ON FILE |
| JET ONG ROCAFORT | | | ON FILE |
| JET PEREZ ORTIZLUIS | | | ON FILE |
| JETAIME ARTH PAGULAYAN ULITA | | | ON FILE |
| JETH LORENZ UY ANG | | | ON FILE |
| JETH Y Z LEONG | | | ON FILE |
| JETHER DIVINAGRACIA ORTEGA | | | ON FILE |
| JETHRO ANDRES MAGAT | | | ON FILE |
| JETHRO CHUKWUWEIKE OBADONI | | | ON FILE |
| JETHRO DANIEL WAGNER | | | ON FILE |
| JETHRO DO PACO | | | ON FILE |
| JETHRO GEYSER | | | ON FILE |
| JETHRO JOSEPH FRANCIS BARNSLEY | | | ON FILE |
| JETHRO LEVI FOX | | | ON FILE |
| JETHRO MAGNO SABARIAGA | | | ON FILE |
| JETHRO MARC | | | ON FILE |
| JETHRO MARK SOBEJKO | | | ON FILE |
| JETHRO MARKS | | | ON FILE |
| JETHRO ONG YONG EN | | | ON FILE |
| JETHRO PIJLMAN | | | ON FILE |
| JETHRO PUGH | | | ON FILE |
| JETHRUDE HIPOLITO | | | ON FILE |
| JETHZABELL MEDINA FERRER | | | ON FILE |
| JETINDER SINGH JASVENDER SINGH | | | ON FILE |
| JETMIR BAJRAMOSKI | | | ON FILE |
| JETON C HOXHA | | | ON FILE |
| JETON MALIQI | | | ON FILE |
| JETON MORINA | | | ON FILE |
| JETSADA JAMALLSAWAT | | | ON FILE |
| JETSADA JAREONWATTHANAYOTHIN | | | ON FILE |
| JETSALIT JAKMARAI | | | ON FILE |
| JETSE BOONE | | | ON FILE |
| JET-SING M LEE | | | ON FILE |
| JETSKE CARLIJN TINNEVELT | | | ON FILE |
| JETSKE STOLS | | | ON FILE |
| JETSON BONDAD ANDRES | | | ON FILE |
| JETSUDA SABKASETTARIN | | | ON FILE |
| JETT ALLEN GILLIS | | | ON FILE |
| JETT JEN GRANT BISSET | | | ON FILE |
| JETT MICHAEL REIDY | | | ON FILE |
| JETT OLIVER GLOZIER | | | ON FILE |
| JETT PATRICK ESCALONA FAJILAGUTAN | | | ON FILE |
| JETT PATRICK GORDON | | | ON FILE |
| JETT SANTIAGO AUSTRIA | | | ON FILE |
| JETT THOMAS STEIGER | | | ON FILE |
| JETT TYLER CASTILLO | | | ON FILE |
| JETT VINCENI SIA | | | ON FILE |
| JETT WILSON RINK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JETTANA ADAM PANTANA GUNTHER | | | ON FILE |
| JETTIE E VAN DER KOOIJ | | | ON FILE |
| JETTY SUNARJA | | | ON FILE |
| JEUDY MITHCA CUETO JUSTO | | | ON FILE |
| JEUNG MIN DAVID AMRINE | | | ON FILE |
| JEUNGJA LEE | | | ON FILE |
| JEURIEL MIRANDA | | | ON FILE |
| JEURY BAEZ | | | ON FILE |
| JEURY M MEJIA-RODRIGUEZ | | | ON FILE |
| JEUSEPH ROILAND CANDOL | | | ON FILE |
| JEUZ NARCIZA SOLARES | | | ON FILE |
| JEVAUGHN DAVID DESILVA | | | ON FILE |
| JEVAUGHN GARTH REID | | | ON FILE |
| JEVAUN ANTONIE PETER DARE | | | ON FILE |
| JEVAUN KIQUAN CLINTON | | | ON FILE |
| JEVAZE FITZGERALD RHULE | | | ON FILE |
| JEVDET REXHEPI | | | ON FILE |
| JEVDET REXHEPI | | | ON FILE |
| JEVERSON ERIVAN DE ALMEIDA | | | ON FILE |
| JEVGENI VASSILJEV | | | ON FILE |
| JEVGENIA MICHAILOVNA BUTJAIKINA | | | ON FILE |
| JEVGENIJ PATKOVSKIJ | | | ON FILE |
| JEVGENIJ ROMANENKOV | | | ON FILE |
| JEVGENIJ TELNOV | | | ON FILE |
| JEVGENIJ TELNOV | | | ON FILE |
| JEVGENIJA BOROZDINA | | | ON FILE |
| JEVGENIJA SEPELIOVA | | | ON FILE |
| JEVGENIJS ANDRUZSKIS | | | ON FILE |
| JEVGENIJS KOLDISEVS | | | ON FILE |
| JEVGENIJS KONDRATJEVS | | | ON FILE |
| JEVGENIJS RATKEVICS | | | ON FILE |
| JEVGENIJS SELEZNOVS | | | ON FILE |
| JEVGENIJS SELEZNOVS | | | ON FILE |
| JEVGENIJS STOMA | | | ON FILE |
| JEVGENIJS TIMCENKO | | | ON FILE |
| JEVGENIJS TIMOSENKO | | | ON FILE |
| JEVGENIJUS SVENTICKIS | | | ON FILE |
| JEVON ADONIAL PERRA | | | ON FILE |
| JEVON ALVIN HENRY | | | ON FILE |
| JEVON CHRISTIAN YOUNG | | | ON FILE |
| JEVON DALE COFFIN-GREY | | | ON FILE |
| JEVON JAMES CLEM HILL | | | ON FILE |
| JEVON KYLE ALMOND | | | ON FILE |
| JEVON LAMONT SPIVEY | | | ON FILE |
| JEVON LAVELLE LIPSEY | | | ON FILE |
| JEVON MANIN PETERS | | | ON FILE |
| JEVON SAMUEL CHARRAN | | | ON FILE |
| JEVON TERRY LL TIMMONS | | | ON FILE |
| JEVON THOMAS HARPER | | | ON FILE |
| JEVONE GARFIELD SHIRLEY | | | ON FILE |
| JEVONN J BROWN | | | ON FILE |
| JEVREM SIMIC | | | ON FILE |
| JEW JASON ASADA YAP | | | ON FILE |
| JEWEL ANN ALVARADO MANGAT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JEWEL KNEPP MILLER | | | ON FILE |
| JEWEL LEAK MACKEY | | | ON FILE |
| JEWEL LUMAURE WIGGLESWORTH | | | ON FILE |
| JEWELL ELLEN HANKINS | | | ON FILE |
| JEWELLE C HUGGINS | | | ON FILE |
| JEWELLE YEO BINN | | | ON FILE |
| JEWGENIJ SIMON | | | ON FILE |
| JEXEL ABDIEL REYES | | | ON FILE |
| JEXTER NISPEROS LIWANAG | | | ON FILE |
| JEY PEREIRA | | | ON FILE |
| JEYABHARATH RAMARAJ | | | ON FILE |
| JEYAGANESH MOHANDOSS-GANDHI | | | ON FILE |
| JEYAN NECLA BEKAR | | | ON FILE |
| JEYANSAYON THIRUVARANGAN | | | ON FILE |
| JEYCO GIANCARLO CASTELBLANCO BONILLA | | | ON FILE |
| JEYGOPI PANISILVAM | | | ON FILE |
| JEYOUNG PARK | | | ON FILE |
| JEYROLD ARIAS ORACOY | | | ON FILE |
| JEYSIRINE SONIA TELESFORD | | | ON FILE |
| JEZ CARR SITKI | | | ON FILE |
| JEZABEL CECILIA MIYARES DEL VALLE PONS | | | ON FILE |
| JEZABEL GARCIA | | | ON FILE |
| JEZERIAH CHRISTOPHER WEBB | | | ON FILE |
| JEZREEL AGUHOB OBINA | | | ON FILE |
| JEZREEL CALLO USITA-PONCE | | | ON FILE |
| JEZREEL CAMACHO NAVARRETE | | | ON FILE |
| JEZZA MAE RAMIREZ CARANO O | | | ON FILE |
| JEZZIE REZEL CELESTE LARUPAY | | | ON FILE |
| JEZZYKA RAZO | | | ON FILE |
| JF CONDON SUPER PTY LTD | | | ON FILE |
| JF STEFAN PARKER CZESTOCHOWSKI | | | ON FILE |
| JFAN CLAUDE EL JIHAD | | | ON FILE |
| JFLA SOMET | | | ON FILE |
| JFRMIAHI ANSERA | | | ON FILE |
| JG AND LA KELLY SUPER FUND | | | ON FILE |
| JGA 401K | | | ON FILE |
| JGGGH HGFHJ | | | ON FILE |
| JH MULONDO | | | ON FILE |
| JH VAN WYK | | | ON FILE |
| JHA ANKITA | | | ON FILE |
| JHAILA INA MENDOZA ENRIQUEZ | | | ON FILE |
| JHAIR GIANMARCO SANTILLAN RIVERA | | | ON FILE |
| JHALAVADIA SANKET VINODBHAI | | | ON FILE |
| JHALIL KAMAL ADAMS | | | ON FILE |
| JHAMAL DOTSON | | | ON FILE |
| JHAMANSINGH BARGHARE | | | ON FILE |
| JHAN C GARCIA-SOLIS | | | ON FILE |
| JHAN MARCO VERASTEGUI NONATO | | | ON FILE |
| JHAN MICHAEL LOPEZ | | | ON FILE |
| JHAN RONG YE | | | ON FILE |
| JHANELLE GARCIA NARIO | | | ON FILE |
| JHANKARLI GABRIELA PAEZ RIVAS | | | ON FILE |
| JHANSI ANUMULA | | | ON FILE |
| JHANSI RANI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JHANSI SEEKOLU | | | ON FILE |
| JHANVI MANOJ JOSHI | | | ON FILE |
| JHAONAN HONG | | | ON FILE |
| JHARDEN NIEL MINA MANALO | | | ON FILE |
| JHARNA AGRAWAL | | | ON FILE |
| JHARNA D RASTOGI | | | ON FILE |
| JHARNA DAS | | | ON FILE |
| JHARNA MURMU | | | ON FILE |
| JHAROD ABNER MARMOLEJO ORDONEZ | | | ON FILE |
| JHARROF SAMUEL RAMIREZ SANTOS | | | ON FILE |
| JHART RD LLC | | | ON FILE |
| JHARYIS YAIR GONZALEZ BOITEL | | | ON FILE |
| JHAVON CRAIG SIMON | | | ON FILE |
| JHAYANNE ESCARDA | | | ON FILE |
| JHAYMIE LUCERO ORTALEZA | | | ON FILE |
| JHAYSIN ANDREW GILMAN | | | ON FILE |
| JHEFFER-KIEN FALK | | | ON FILE |
| JHEFFERSON BLUNT | | | ON FILE |
| JHELYN AZORES ABEJERO | | | ON FILE |
| JHEMS LEMENE | | | ON FILE |
| JHENEEL JADENE YOUNG | | | ON FILE |
| JHENEEL JADENE YOUNG | | | ON FILE |
| JHENGCI CIOU | | | ON FILE |
| JHEREMIE JEAN-PHILIPPE | | | ON FILE |
| JHERIE DEMOUY DUCOMBS | | | ON FILE |
| JHERRAY TIARRE SMITH | | | ON FILE |
| JHERSON DAVID ALTAMIRANO CABALLERO | | | ON FILE |
| JHERY RODRIGO GRAGEDA SALAZAR | | | ON FILE |
| JHERYL BAEZ | | | ON FILE |
| JHESAIN CHANG | | | ON FILE |
| JHESSELLE LYNNE LEONOR | | | ON FILE |
| JHESSI LALLUCHA SENA SANTOS | | | ON FILE |
| JHIHYUAN SU | | | ON FILE |
| JHILMIL SAXENA BRECKENRIDGE | | | ON FILE |
| JHIN WOOK KWON | | | ON FILE |
| JHIRAPHAT PHUNAU | | | ON FILE |
| JHN JAMES VICKERS | | | ON FILE |
| JHN NDRDSTR | | | ON FILE |
| JHOAN FERNANDO LOZANO LUNA | | | ON FILE |
| JHOAN GUILAS HEMO | | | ON FILE |
| JHOAN SEBASTIAN ALZATE GOMEZ | | | ON FILE |
| JHOANA IBLIN ANAGUA ARROYO | | | ON FILE |
| JHOANA MARIE DOROMAL | | | ON FILE |
| JHOANGEL STEIN RAMIREZ ALFONZO | | | ON FILE |
| JHOANNA ANDREINA MENDOZA GUEDEZ | | | ON FILE |
| JHOANNA DEL CARMEN VERA GARCIA | | | ON FILE |
| JHOBAN ADALI RIVERA | | | ON FILE |
| JHOE RAMIREZ INFANTE | | | ON FILE |
| JHOJANN DUVAN BRITO RINCON | | | ON FILE |
| JHOMAR ANTONIO ARROYO SALAZAR | | | ON FILE |
| JHOMAR SULTAN | | | ON FILE |
| JHOMTONG PACHARAPONG | | | ON FILE |
| JHON A MORA GONZALEZ | | | ON FILE |
| JHON ALBERTO OCANDO MARTINEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JHON ALEXANDER CARDONA PENARREDONDA | | | ON FILE |
| JHON ALEXANDER CORONADO RIVERA | | | ON FILE |
| JHON ALEXANDER SANCHEZ CABEZAS | | | ON FILE |
| JHON ALEXANDER SANTANA MORENO | | | ON FILE |
| JHON ANDERSON PARRA RAMIREZ | | | ON FILE |
| JHON ARMANDO BETTAZZA GARCIA | | | ON FILE |
| JHON CARL SHEARMAN | | | ON FILE |
| JHON CESAR OSWALDO RODRIGUEZ REINEMER | | | ON FILE |
| JHON CHRISTOPHER SANTOS | | | ON FILE |
| JHON CLIN OLIVEIRA FARIAS | | | ON FILE |
| JHON CORREA | | | ON FILE |
| JHON EDISON ARANGO OVIEDO | | | ON FILE |
| JHON EDISON GIRALDO TREJOS | | | ON FILE |
| JHON EDUARD ADANZO QUIAPOS | | | ON FILE |
| JHON EDUARDO BEDOYA CAMACHO | | | ON FILE |
| JHON EDWIN ARIAS MONTES | | | ON FILE |
| JHON EDWIN OCHOA ZARTA | | | ON FILE |
| JHON ESTEBAN MOLINA | | | ON FILE |
| JHON F AVILA RIANO | | | ON FILE |
| JHON FEDERICO NIETO CRUZ | | | ON FILE |
| JHON FREDY PATINO CORRALES | | | ON FILE |
| JHON GERARD MOORE | | | ON FILE |
| JHON GLENN DELA GUILLEN | | | ON FILE |
| JHON GUARATE | | | ON FILE |
| JHON HARVEY HERNANDEZ BENAVIDES | | | ON FILE |
| JHON HENRY LOZANO DELGADO | | | ON FILE |
| JHON JAIRO CHAVARRO VALENCIA | | | ON FILE |
| JHON JAIRO GONZALEZ TRIGO | | | ON FILE |
| JHON JAIRO METTLER | | | ON FILE |
| JHON JAIRO NIETO ESTARITA | | | ON FILE |
| JHON JAIRO RUIZ CORREA | | | ON FILE |
| JHON JAIVER SUPELANO ROJAS | | | ON FILE |
| JHON JHON RADAM | | | ON FILE |
| JHON LUIS MANRIQUE LOPEZ | | | ON FILE |
| JHON LUIS ORTIZ-BAEZ | | | ON FILE |
| JHON MARTILLANA | | | ON FILE |
| JHON MAURO MANTILLA PEREZ | | | ON FILE |
| JHON PAUL REGULACION | | | ON FILE |
| JHON RICHARD NUEVA BENITEZ | | | ON FILE |
| JHON ROY SEMINIANO OLIVA | | | ON FILE |
| JHON SEBASTIAN MORA OROZCO | | | ON FILE |
| JHON STEBAN GALVIS OBREGON | | | ON FILE |
| JHON VINCENT AGUSTIN GUPO | | | ON FILE |
| JHONATA ALEXANDER COLLAGUAZO COLLAGUAZO | | | ON FILE |
| JHONATAN ALBERTO FORERO MENDOZA | | | ON FILE |
| JHONATAN ALBERTO ORTIZ ABREU | | | ON FILE |
| JHONATAN ANDRES ARIZA NOVOA | | | ON FILE |
| JHONATAN BREIA CARVALHO MAIA | | | ON FILE |
| JHONATAN CARBAJAL PALACIOS | | | ON FILE |
| JHONATAN DAVID GARCIA CASTRO | | | ON FILE |
| JHONATAN DAVID SERNA FAJARDO | | | ON FILE |
| JHONATAN DE LA CRUZ | | | ON FILE |
| JHONATAN EMANUEL TORRES CERVERA | | | ON FILE |
| JHONATAN FUENTES TORO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JHONATAN MARQUES DA SILVA | | | ON FILE |
| JHONATAN MENDES RODRIGUES | | | ON FILE |
| JHONATAN STIVEN ARRIETA PULGARIN | | | ON FILE |
| JHONATAN VELAZQUEZ AGUILAR | | | ON FILE |
| JHONATHAN DEREK WINES | | | ON FILE |
| JHONATHAN DOS SANTOS TELES | | | ON FILE |
| JHONATHAN F MEJIA MARTINEZ | | | ON FILE |
| JHONATHAN OCAMPO SANCHEZ | | | ON FILE |
| JHONATHAN ULISES LARA VIZUETE | | | ON FILE |
| JHONATTAN H DE LEON | | | ON FILE |
| JHONATTAN MANRIQUE ALZATE | | | ON FILE |
| JHONATTAN MIRA VALENCIA | | | ON FILE |
| JHONAVEL MATIAS | | | ON FILE |
| JHONBY VICKSON DIMANCHE | | | ON FILE |
| JHONG JIA-WEI | | | ON FILE |
| JHONG YA HUI | | | ON FILE |
| JHONI FRANCIS BARASH | | | ON FILE |
| JHONIE NADELA VERGANIO | | | ON FILE |
| JHONN FREDY CEPEDA VELASCO | | | ON FILE |
| JHONN SEBASTIAN CHAPARRO CUBURUCO | | | ON FILE |
| JHONNEL SHON MAGAT | | | ON FILE |
| JHONNY ARMSTEAD MENDEZ | | | ON FILE |
| JHONNY DAVID GOMEZ TORRES | | | ON FILE |
| JHONNY EDUARDO CALAHORRANO FLORES | | | ON FILE |
| JHONNY ENRIQUE LABARCA ALVAREZ | | | ON FILE |
| JHONNY GUZMAN VELASCO | | | ON FILE |
| JHONNY HO HUNG | | | ON FILE |
| JHONNY KENEDY BOSCOLO | | | ON FILE |
| JHONNY MONTOYA BLANCO | | | ON FILE |
| JHONNY PAUL KOKKO | | | ON FILE |
| JHONNY STEEVEN HOYOS HERNANDEZ | | | ON FILE |
| JHONSON BARLISO BONITA | | | ON FILE |
| JHONSON GERARDO GUTIERREZ | | | ON FILE |
| JHONY FABRICIO VARGAS RAMIREZ | | | ON FILE |
| JHONY J JARA-BARRIONUEVO | | | ON FILE |
| JHONY JARA | | | ON FILE |
| JHONY KARAM HARRAKA | | | ON FILE |
| JHORDAN ALEXANDER THELWELL | | | ON FILE |
| JHORDYN RAE AUXIER | | | ON FILE |
| JHOSEPH JOHN KEENE | | | ON FILE |
| JHOSER VALENTINO BUITRAGO OYOLA | | | ON FILE |
| JHOSNERLIN ANDREINA NAAR | | | ON FILE |
| JHOVAN LIMONES AVILES | | | ON FILE |
| JHOVANNY AUDE | | | ON FILE |
| JHOVANNY MORENO RIVERA | | | ON FILE |
| JHOVANNY QUINTERO ESTRADA | | | ON FILE |
| JHOVANY EMANUEL TORRES | | | ON FILE |
| JHU DOHNO | | | ON FILE |
| JHUMUR DEB | | | ON FILE |
| JHUN BOON TAN | | | ON FILE |
| JHUN REY SAN PEDRO DOMINGO | | | ON FILE |
| JHUNA DALAI | | | ON FILE |
| JHUNADEL DE TORRES GHOLSON | | | ON FILE |
| JHUNNEIL CAPANGPANGAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JHUNYAE YAE KIM | | | ON FILE |
| JHURIZE PAUL PATIO CARDENAS | | | ON FILE |
| JI AH KIM | | | ON FILE |
| JI EUN KAO | | | ON FILE |
| JI EUN LEE | | | ON FILE |
| JI EYUN KIM | | | ON FILE |
| JI FENG | | | ON FILE |
| JI FUNG ETHAN LAM | | | ON FILE |
| JI HEA MIN | | | ON FILE |
| JI HEE YOON | | | ON FILE |
| JI HEON KANG | | | ON FILE |
| JI HO HWANG | | | ON FILE |
| JI HONG OH | | | ON FILE |
| JI HONG WONG | | | ON FILE |
| JI HOON CHO | | | ON FILE |
| JI HOON OH | | | ON FILE |
| JI HOON PARK | | | ON FILE |
| JI HOON PARK | | | ON FILE |
| JI HUN PAIK | | | ON FILE |
| JI HUN YOO | | | ON FILE |
| JI HUN YU | | | ON FILE |
| JI HYE OK | | | ON FILE |
| JI HYUK PARK | | | ON FILE |
| JI HYUK SHON | | | ON FILE |
| JI HYUN KIM | | | ON FILE |
| JI HYUN KIM | | | ON FILE |
| JI HYUN KIM | | | ON FILE |
| JI IN KIM | | | ON FILE |
| JI IN LEE | | | ON FILE |
| JI LI | | | ON FILE |
| JI LI LU | | | ON FILE |
| JI M WOSLAGER | | | ON FILE |
| JI MIN AN | | | ON FILE |
| JI MYOUNG KIM | | | ON FILE |
| JI NA KIM | | | ON FILE |
| JI OH YOO | | | ON FILE |
| JI PETER CHUNG | | | ON FILE |
| JI QING WU | | | ON FILE |
| JI R KIM | | | ON FILE |
| JI SEUP KIM | | | ON FILE |
| JI SOO JUN | | | ON FILE |
| JI SOO LEE | | | ON FILE |
| JI SUN HA | | | ON FILE |
| JI SUNG LEE | | | ON FILE |
| JI WON KIM | | | ON FILE |
| JI WON LEE | | | ON FILE |
| JI WON SON | | | ON FILE |
| JI WOO SEONG | | | ON FILE |
| JI XUE LU | | | ON FILE |
| JI YANG QUAH | | | ON FILE |
| JI YAO ZHOU | | | ON FILE |
| JI YEHIA | | | ON FILE |
| JI YEON HAN | | | ON FILE |
| JI YEON KIM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JI YEONG SONG | | | ON FILE |
| JI YON KIM | | | ON FILE |
| JI YOON CHUNG | | | ON FILE |
| JI YOON SIM | | | ON FILE |
| JI YOUN | | | ON FILE |
| JI YOUNG KIM | | | ON FILE |
| JI YOUNG SEO | | | ON FILE |
| JI YUAN NI | | | ON FILE |
| JI YUN LEE | | | ON FILE |
| JI ZHANG | | | ON FILE |
| JI ZHANG | | | ON FILE |
| JI ZHOUBO | | | ON FILE |
| JI, FRANKLIN | | | ON FILE |
| JI, ZERAN | | | ON FILE |
| JIA CHEN PENG | | | ON FILE |
| JIA CHENG LI | | | ON FILE |
| JIA CHENG RUAN | | | ON FILE |
| JIA CING CHEN | | | ON FILE |
| JIA EN ANDREW TAN | | | ON FILE |
| JIA GUO | | | ON FILE |
| JIA HAO JOSIAH HOW | | | ON FILE |
| JIA HAO CHEONG | | | ON FILE |
| JIA HAO GUO | | | ON FILE |
| JIA HAO NG | | | ON FILE |
| JIA HAO PHUA | | | ON FILE |
| JIA HAO SHEN | | | ON FILE |
| JIA HAO WANG | | | ON FILE |
| JIA HAO WANG | | | ON FILE |
| JIA HONG SU | | | ON FILE |
| JIA HOWE LIEW | | | ON FILE |
| JIA HU | | | ON FILE |
| JIA HUA ZOU | | | ON FILE |
| JIA HUAN HUANG | | | ON FILE |
| JIA HUEY THOH | | | ON FILE |
| JIA HUI HE | | | ON FILE |
| JIA HUNG HO | | | ON FILE |
| JIA JEANNE FENG | | | ON FILE |
| JIA JIA YEK | | | ON FILE |
| JIA JIE WANG | | | ON FILE |
| JIA JING LIM | | | ON FILE |
| JIA JIUNN WONG | | | ON FILE |
| JIA JUN HO | | | ON FILE |
| JIA JUN LEONG | | | ON FILE |
| JIA JUN LIM | | | ON FILE |
| JIA JUN LIU | | | ON FILE |
| JIA JUN NG | | | ON FILE |
| JIA JUN TAN | | | ON FILE |
| JIA JUN TEO | | | ON FILE |
| JIA KANG YUAN | | | ON FILE |
| JIA KHANG FOONG | | | ON FILE |
| JIA LE FOO | | | ON FILE |
| JIA LE FOO | | | ON FILE |
| JIA LE FOO | | | ON FILE |
| JIA LEONG CHAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JIA LEUNG JEFF MAR | | | ON FILE |
| JIA LI | | | ON FILE |
| JIA LI ZHENG | | | ON FILE |
| JIA LIANG GAO | | | ON FILE |
| JIA LIN JACKLYN YEK | | | ON FILE |
| JIA LING CHEN | | | ON FILE |
| JIA LIU | | | ON FILE |
| JIA LUO | | | ON FILE |
| JIA LUO LEE | | | ON FILE |
| JIA MEE TAN | | | ON FILE |
| JIA MEI | | | ON FILE |
| JIA MIN LING | | | ON FILE |
| JIA MING CHONG | | | ON FILE |
| JIA MING TEO | | | ON FILE |
| JIA NERN CHEN | | | ON FILE |
| JIA NIAN NG | | | ON FILE |
| JIA OU YANG | | | ON FILE |
| JIA PIN WILLIAM LIN | | | ON FILE |
| JIA QI LEE | | | ON FILE |
| JIA QI YEOW | | | ON FILE |
| JIA QING ALAN CHEE | | | ON FILE |
| JIA QING ZHANG | | | ON FILE |
| JIA RONG GUO | | | ON FILE |
| JIA SHENG NGAI | | | ON FILE |
| JIA TIAN | | | ON FILE |
| JIA W KUANG | | | ON FILE |
| JIA WEI GU | | | ON FILE |
| JIA WEI ANDY CHAN | | | ON FILE |
| JIA WEI LEE | | | ON FILE |
| JIA WEI LIU | | | ON FILE |
| JIA WEI LIU | | | ON FILE |
| JIA WEI LOO | | | ON FILE |
| JIA WEI PANG | | | ON FILE |
| JIA WEI WU | | | ON FILE |
| JIA WEN KONG | | | ON FILE |
| JIA XI XU | | | ON FILE |
| JIA XIAN MAO | | | ON FILE |
| JIA XIN LI | | | ON FILE |
| JIA XIN XIA | | | ON FILE |
| JIA XU | | | ON FILE |
| JIA Y CHEN | | | ON FILE |
| JIA Y WANG | | | ON FILE |
| JIA YANG KOH | | | ON FILE |
| JIA YI CHUA | | | ON FILE |
| JIA YI MEN | | | ON FILE |
| JIA YING CHANG | | | ON FILE |
| JIA YING LAI | | | ON FILE |
| JIA YONG MOK | | | ON FILE |
| JIA YU SHEN | | | ON FILE |
| JIA YUH WONG | | | ON FILE |
| JIA ZHENG GUO | | | ON FILE |
| JIABIN LIN | | | ON FILE |
| JIABIN XU | | | ON FILE |
| JIABING ZHENG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JIACHAO YANG | | | ON FILE |
| JIACHAO YANG | | | ON FILE |
| JIACHEN ZHANG | | | ON FILE |
| JIACHEN ZHUO | | | ON FILE |
| JIACHENG LIU | | | ON FILE |
| JIADI ZHANG | | | ON FILE |
| JIADIAN HONG | | | ON FILE |
| JIADONG YAN | | | ON FILE |
| JIADONG YANG | | | ON FILE |
| JIAEN DU | | | ON FILE |
| JIAFEI YU | | | ON FILE |
| JIAGEN YU | | | ON FILE |
| JIAH PEARSON-LEARY | | | ON FILE |
| JIAH SON | | | ON FILE |
| JIAH YEE KATHERINE LOH | | | ON FILE |
| JIAHAO CHEN | | | ON FILE |
| JIAHAO ZHANG | | | ON FILE |
| JIAHENG ZHANG | | | ON FILE |
| JIAHONG LI | | | ON FILE |
| JIAHONGKORY SHAY | | | ON FILE |
| JIAHUA CHIA | | | ON FILE |
| JIAHUA LIU | | | ON FILE |
| JIAHUANG LIN | | | ON FILE |
| JIAHUI ESTHER ZHENG | | | ON FILE |
| JIAHUI QI | | | ON FILE |
| JIAHUI XU | | | ON FILE |
| JIAHUI ZHANG | | | ON FILE |
| JIAJIA LING | | | ON FILE |
| JIAJIA ZENG | | | ON FILE |
| JIAJIA ZHAO | | | ON FILE |
| JIAJIE SHEN | | | ON FILE |
| JIAJING FANG | | | ON FILE |
| JIAJUN HAN | | | ON FILE |
| JIAJUN RU | | | ON FILE |
| JIAJUN WU | | | ON FILE |
| JIAJUN YUEN | | | ON FILE |
| JIAJUN ZHOU | | | ON FILE |
| JIAKAI CAI | | | ON FILE |
| JIAKANG PAN | | | ON FILE |
| JIAKANG PAN | | | ON FILE |
| JIALE YU | | | ON FILE |
| JIALEI CAO | | | ON FILE |
| JIALEI CAO | | | ON FILE |
| JIALI DONG | | | ON FILE |
| JIALI LI | | | ON FILE |
| JIALIN GUO | | | ON FILE |
| JIALIN YAO | | | ON FILE |
| JIALING HUANG | | | ON FILE |
| JIALIU ZOU | | | ON FILE |
| JIALUN WU | | | ON FILE |
| JIAM CARLP | | | ON FILE |
| JIAMING TAN | | | ON FILE |
| JIAMING XU | | | ON FILE |
| JIAN BEE LEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JIAN C POOK | | | ON FILE |
| JIAN CAI POOK | | | ON FILE |
| JIAN CARLO CALAUNAN | | | ON FILE |
| JIAN CHEN | | | ON FILE |
| JIAN CHEN | | | ON FILE |
| JIAN CHIEW AWE (HU JIANQIU) | | | ON FILE |
| JIAN CHONG CAO | | | ON FILE |
| JIAN CHONG TAN | | | ON FILE |
| JIAN CHUN LIN | | | ON FILE |
| JIAN CHUNG NG | | | ON FILE |
| JIAN CONG FU | | | ON FILE |
| JIAN DANIEL YUMUL SALCEDO | | | ON FILE |
| JIAN DUO KUA | | | ON FILE |
| JIAN FAI LIM | | | ON FILE |
| JIAN FENG JOSH GOH | | | ON FILE |
| JIAN GONG DENG | | | ON FILE |
| JIAN GONG DENG | | | ON FILE |
| JIAN H XIAO | | | ON FILE |
| JIAN HAN DAVID SONG | | | ON FILE |
| JIAN HAO LEE | | | ON FILE |
| JIAN HAO LIEW | | | ON FILE |
| JIAN HAO LIEW | | | ON FILE |
| JIAN HAO LIEW | | | ON FILE |
| JIAN HAO OUYANG | | | ON FILE |
| JIAN HAO OUYANG | | | ON FILE |
| JIAN HAO WEI | | | ON FILE |
| JIAN HAO ZENG | | | ON FILE |
| JIAN HAU WAN | | | ON FILE |
| JIAN HENG CHAN | | | ON FILE |
| JIAN HONG TAN | | | ON FILE |
| JIAN HONG ZHONG | | | ON FILE |
| JIAN HU | | | ON FILE |
| JIAN HUA MA | | | ON FILE |
| JIAN HUA MA | | | ON FILE |
| JIAN HUANG | | | ON FILE |
| JIAN KAI TAN | | | ON FILE |
| JIAN LAN RAO | | | ON FILE |
| JIAN LIANG TAN | | | ON FILE |
| JIAN LUN TAN | | | ON FILE |
| JIAN MENG HOH | | | ON FILE |
| JIAN MING CHEN | | | ON FILE |
| JIAN MING LIN | | | ON FILE |
| JIAN MING ZENG | | | ON FILE |
| JIAN PING TAN | | | ON FILE |
| JIAN PING YOU | | | ON FILE |
| JIAN QIANG WU | | | ON FILE |
| JIAN QIN ZOU | | | ON FILE |
| JIAN QING ALYWIN GOH | | | ON FILE |
| JIAN REN ZHOU | | | ON FILE |
| JIAN RONG BEN SEE | | | ON FILE |
| JIAN S YU | | | ON FILE |
| JIAN SHEN LIM | | | ON FILE |
| JIAN SHENG | | | ON FILE |
| JIAN SHUEN LAI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JIAN THING CHEE | | | ON FILE |
| JIAN WEI LAI | | | ON FILE |
| JIAN WEI TAN | | | ON FILE |
| JIAN WEI YU | | | ON FILE |
| JIAN WO | | | ON FILE |
| JIAN WONG | | | ON FILE |
| JIAN XIE | | | ON FILE |
| JIAN XIN ZHONG QIU | | | ON FILE |
| JIAN XU | | | ON FILE |
| JIAN XUN CHEN | | | ON FILE |
| JIAN YANG | | | ON FILE |
| JIAN YIH LEE | | | ON FILE |
| JIAN YU CHEN | | | ON FILE |
| JIAN YU CHEN | | | ON FILE |
| JIAN YUEN TAN | | | ON FILE |
| JIAN YUHAO | | | ON FILE |
| JIAN YUNG WONG | | | ON FILE |
| JIAN ZE LIEW | | | ON FILE |
| JIAN ZHANG | | | ON FILE |
| JIAN ZHOU | | | ON FILE |
| JIANAN SHI | | | ON FILE |
| JIANAN ZHU | | | ON FILE |
| JIANBANG ZHANG | | | ON FILE |
| JIANBIN ZHU | | | ON FILE |
| JIANCARLO ARELLANO CALUMBA | | | ON FILE |
| JIANCHAO CHEN | | | ON FILE |
| JIANCHAO WANG | | | ON FILE |
| JIANCHUN WANG | | | ON FILE |
| JIANDONG XIAO | | | ON FILE |
| JIANFEN QIU | | | ON FILE |
| JIANFENG HUANG | | | ON FILE |
| JIANFENG SITU | | | ON FILE |
| JIANFENG WANG | | | ON FILE |
| JIANG CHANG XING | | | ON FILE |
| JIANG CHIN CHEE | | | ON FILE |
| JIANG HUA LIU | | | ON FILE |
| JIANG MIN | | | ON FILE |
| JIANG WANG | | | ON FILE |
| JIANG WU | | | ON FILE |
| JIANG YANZHE | | | ON FILE |
| JIANG YU | | | ON FILE |
| JIANG YUCHEN | | | ON FILE |
| JIANG YUTAO | | | ON FILE |
| JIANGCHENG LU | | | ON FILE |
| JIANGLIN CHEN | | | ON FILE |
| JIANGLING WANG | | | ON FILE |
| JIANGUO JIANG | | | ON FILE |
| JIANHAO JIN | | | ON FILE |
| JIANHAO WU | | | ON FILE |
| JIANHONG FANG | | | ON FILE |
| JIANHUA FU | | | ON FILE |
| JIANHUA HAN | | | ON FILE |
| JIANHUI XIE | | | ON FILE |
| JIANI XU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JIANING DING | | | ON FILE |
| JIANING LAI | | | ON FILE |
| JIANING LIU | | | ON FILE |
| JIANING WEI | | | ON FILE |
| JIANING YANG | | | ON FILE |
| JIANJUN LI | | | ON FILE |
| JIANLI LU | | | ON FILE |
| JIAN-LIN LI | | | ON FILE |
| JIANLIN LUO | | | ON FILE |
| JIANLIN WANG | | | ON FILE |
| JIANLONG WANG | | | ON FILE |
| JIANMIN YE | | | ON FILE |
| JIANMING GONG | | | ON FILE |
| JIANMING ZHUO | | | ON FILE |
| JIANNA PATRICIA FLUELLEN | | | ON FILE |
| JIANNI FAUSTINO HITCHMAN | | | ON FILE |
| JIANNING PAN | | | ON FILE |
| JIANNY DOMINIGUEZ | | | ON FILE |
| JIAN-PEI FENG | | | ON FILE |
| JIANQIAO XU | | | ON FILE |
| JIANRONG LUO | | | ON FILE |
| JIANRU SOH | | | ON FILE |
| JIANSEN WANG | | | ON FILE |
| JIANSHENG ZHAO | | | ON FILE |
| JIANSONG LI | | | ON FILE |
| JIANTAO GUO | | | ON FILE |
| JIANTING LIU | | | ON FILE |
| JIANTING LIU | | | ON FILE |
| JIANWEI HU | | | ON FILE |
| JIANWEI JONATHAN CHENG | | | ON FILE |
| JIANWEI LUO | | | ON FILE |
| JIANWEI SHI | | | ON FILE |
| JIANWEN LI | | | ON FILE |
| JIANWU ZHOU | | | ON FILE |
| JIANXIONG LIN | | | ON FILE |
| JIANXUE E WU | | | ON FILE |
| JIANYING TAN | | | ON FILE |
| JIANZHEN SHI | | | ON FILE |
| JIANZHOU CHAI | | | ON FILE |
| JIANZHOU CUI | | | ON FILE |
| JIANZHOU SONG | | | ON FILE |
| JIAO CHEN | | | ON FILE |
| JIAO LI | | | ON FILE |
| JIAO WEN LUO | | | ON FILE |
| JIAO YU WANG | | | ON FILE |
| JIAPEI CHEN | | | ON FILE |
| JIAPING ZHANG | | | ON FILE |
| JIAQI CONG | | | ON FILE |
| JIAQI FU LIN | | | ON FILE |
| JIAQI HE | | | ON FILE |
| JIAQI LIANG | | | ON FILE |
| JIAQI LU | | | ON FILE |
| JIAQI WU | | | ON FILE |
| JIAQI ZHANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JIAQI ZHAO | | | ON FILE |
| JIAQING FAN | | | ON FILE |
| JIAQING LIEW | | | ON FILE |
| JIAR GARMIANI | | | ON FILE |
| JIAREN HUI | | | ON FILE |
| JIARONG MAVIS LI | | | ON FILE |
| JIARU SHEN | | | ON FILE |
| JIARUI CHEN | | | ON FILE |
| JIARUI HOU | | | ON FILE |
| JIARUN HE | | | ON FILE |
| JIASEN XU | | | ON FILE |
| JIASENG JOEL LIM | | | ON FILE |
| JIAT SHIONG TAY | | | ON FILE |
| JIAWEI ZHANG | | | ON FILE |
| JIAWEI DENG | | | ON FILE |
| JIAWEI WANG | | | ON FILE |
| JIAWEN LI | | | ON FILE |
| JIAWEN NGEOW | | | ON FILE |
| JIAWEN SUN | | | ON FILE |
| JIAWEN SUN | | | ON FILE |
| JIAWEN ZHANG | | | ON FILE |
| JIAXI LU | | | ON FILE |
| JIAXI SONG | | | ON FILE |
| JIAXIN WU | | | ON FILE |
| JIAXIONG HU | | | ON FILE |
| JIAYANG XIAO | | | ON FILE |
| JIAYE CHEN | | | ON FILE |
| JIAYI SANDY WU | | | ON FILE |
| JIA-YING CHOONG | | | ON FILE |
| JIAYING DONG | | | ON FILE |
| JIAYONG LEONG | | | ON FILE |
| JIAYU FU LIN | | | ON FILE |
| JIAYU LI | | | ON FILE |
| JIAYU SHEN | | | ON FILE |
| JIAYUAN LIU | | | ON FILE |
| JIAZHENG YUAN | | | ON FILE |
| JIBAN KUMAR GIRI | | | ON FILE |
| JIBB QUIDES | | | ON FILE |
| JIBEN PHILIP LAMBRECHTS | | | ON FILE |
| JIBES MASTER | | | ON FILE |
| JIBIDIISHA NGUVU SMITH | | | ON FILE |
| JIBRAN AZIZ S SERRANO | | | ON FILE |
| JIBRAN BALADI | | | ON FILE |
| JIBRAN HASNAIN KHAN | | | ON FILE |
| JIBRAN J MIESER | | | ON FILE |
| JIBRAN JAVED | | | ON FILE |
| JIBRAN WASSEM QAZI | | | ON FILE |
| JIBREEL ISA ABDULMATIN | | | ON FILE |
| JIBREEL QURAN-KHALID GARRETT | | | ON FILE |
| JIBRI AKIL CARR | | | ON FILE |
| JIBRI TABARI HODGE | | | ON FILE |
| JIBRIIL MAXAMED CIISE | | | ON FILE |
| JIBRIL IBN BARBEE | | | ON FILE |
| JIBRIL JAHA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JIBRIL SAKA ABIODUN | | | ON FILE |
| JIDAN KIM | | | ON FILE |
| JIDAPA GARIEPY-SAPER | | | ON FILE |
| JIDAPHA HIRUNRAT | | | ON FILE |
| JIDDE C PORTENGEN | | | ON FILE |
| JIDE GABRIEL AROWOBUSOYE | | | ON FILE |
| JIDE JAMES OYELAKIN | | | ON FILE |
| JIDEOFOR PIUS NWANNA | | | ON FILE |
| JIDITH TURANZOMWE | | | ON FILE |
| JIDO ZOCCA | | | ON FILE |
| JIE C ZHENG | | | ON FILE |
| JIE CHEN | | | ON FILE |
| JIE CHEN | | | ON FILE |
| JIE DONG | | | ON FILE |
| JIE FAN | | | ON FILE |
| JIE FEI LAN | | | ON FILE |
| JIE GAO | | | ON FILE |
| JIE GONG | | | ON FILE |
| JIE HAO CHU | | | ON FILE |
| JIE HAO KWA | | | ON FILE |
| JIE HOW KO | | | ON FILE |
| JIE JIE YU | | | ON FILE |
| JIE LIN | | | ON FILE |
| JIE LING SHIRIN SEAH | | | ON FILE |
| JIE LOU | | | ON FILE |
| JIE LUO | | | ON FILE |
| JIE PENG NG | | | ON FILE |
| JIE RUI | | | ON FILE |
| JIE WANG | | | ON FILE |
| JIE WU | | | ON FILE |
| JIE XI JESSIE MA | | | ON FILE |
| JIE ZHANG | | | ON FILE |
| JIE ZHANG | | | ON FILE |
| JIE ZHANG | | | ON FILE |
| JIE ZHOU | | | ON FILE |
| JIE ZHOU | | | ON FILE |
| JIE ZHOU | | | ON FILE |
| JIE ZHOU | | | ON FILE |
| JIE ZOU | | | ON FILE |
| JIEAI HUANG | | | ON FILE |
| JIECHEN WAN | | | ON FILE |
| JIEFANG HUANG | | | ON FILE |
| JIEFANG HUANG | | | ON FILE |
| JIEHAO MAI | | | ON FILE |
| JIEHUI YU | | | ON FILE |
| JIELIN YUAN | | | ON FILE |
| JIELING LI | | | ON FILE |
| JIELING YE | | | ON FILE |
| JIELT MARNIX M GREGOIRE | | | ON FILE |
| JIEMIN LU | | | ON FILE |
| JIEN CHEN | | | ON FILE |
| JIEN HERNG HO | | | ON FILE |
| JIEN-CHIN JOSIAH FAM | | | ON FILE |
| JIENE ON JO HEHLAILIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JIENELLE CATUBAY | | | ON FILE |
| JIERAH LAMAR DIXON | | | ON FILE |
| JIERONG ZHOU | | | ON FILE |
| JIESONG ZHANG | | | ON FILE |
| JIETENG SHI | | | ON FILE |
| JIEUN KIM | | | ON FILE |
| JIEUN PARK | | | ON FILE |
| JIEUN PARK | | | ON FILE |
| JIEWEN WANG | | | ON FILE |
| JIEXUN LI | | | ON FILE |
| JIEXUN LI | | | ON FILE |
| JIEXUN LI | | | ON FILE |
| JIEXUN LI | | | ON FILE |
| JIEXUN LI | | | ON FILE |
| JIEXUN LI | | | ON FILE |
| JIEXUN LI | | | ON FILE |
| JIEXUN LI | | | ON FILE |
| JIEXUN LI | | | ON FILE |
| JIEXUN LI | | | ON FILE |
| JIEXUN LI | | | ON FILE |
| JIEYING YAN | | | ON FILE |
| JIEYUN YANG | | | ON FILE |
| JIEZLE TOLIBAO FATALLA | | | ON FILE |
| JIFEI JIA | | | ON FILE |
| JIGAR D PATEL | | | ON FILE |
| JIGAR DHANJIBHAI PATEL | | | ON FILE |
| JIGAR GIRISHKUMAR DESAI | | | ON FILE |
| JIGAR HARISH MODI | | | ON FILE |
| JIGAR KANNUBHAI SHAH | | | ON FILE |
| JIGAR MAHENDRAGIRI GOSWAMI | | | ON FILE |
| JIGAR MAHESH JASANI | | | ON FILE |
| JIGAR NALINKUMAR MEHTA | | | ON FILE |
| JIGAR PARESH PATEL | | | ON FILE |
| JIGAR PATEL | | | ON FILE |
| JIGAR PRADIP MEHTA | | | ON FILE |
| JIGAR R PATEL | | | ON FILE |
| JIGAR RAJESHKUMAR THAKKAR | | | ON FILE |
| JIGAR S PATEL | | | ON FILE |
| JIGAR SHAH | | | ON FILE |
| JIGAR SHAH | | | ON FILE |
| JIGAR VALAJIBHAI PATEL | | | ON FILE |
| JIGARHARISH SHAH | | | ON FILE |
| JIGARKUMAR PRAKASHCHANDRA DESAI | | | ON FILE |
| JIGDEL DORJEE KUYEE | | | ON FILE |
| JIGDREL SINGAY | | | ON FILE |
| JIGER SURESHCHANDRA PATEL | | | ON FILE |
| JIGGER BATTUNG | | | ON FILE |
| JIGJID MIJIDDORJ | | | ON FILE |
| JIGNASA RAJENDRA JOKHAKER | | | ON FILE |
| JIGNESH  KANUBHAI GOHIL | | | ON FILE |
| JIGNESH  PANCHAL | | | ON FILE |
| JIGNESH A HINGARH | | | ON FILE |
| JIGNESH A PATEL | | | ON FILE |
| JIGNESH DAVDA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JIGNESH JAGDISH SHAH | | | ON FILE |
| JIGNESH M PATEL | | | ON FILE |
| JIGNESH SANGHVI | | | ON FILE |
| JIGNESHKUMAR NATAVARLAL PATEL | | | ON FILE |
| JIGNESHKUMAR U PATEL | | | ON FILE |
| JIH FAN SUN | | | ON FILE |
| JIHAD ABDEL WAHAB ABDALLA | | | ON FILE |
| JIHAD ALDASOKI | | | ON FILE |
| JIHAD AL-RAMON GADSDEN | | | ON FILE |
| JIHAD ALSTON | | | ON FILE |
| JIHAD BARBAR | | | ON FILE |
| JIHAD GO ABDULBAYAN | | | ON FILE |
| JIHAD M MCKINNEY | | | ON FILE |
| JIHAD SALIM ABDULLAH AL JUFAILI | | | ON FILE |
| JIHAD SALIM TAYARA | | | ON FILE |
| JIHAD THABET | | | ON FILE |
| JIHAHN KALIM CONAWAY | | | ON FILE |
| JIHANE BOUNOUAR | | | ON FILE |
| JIHANE MOKADEM | | | ON FILE |
| JIHEUM KANG | | | ON FILE |
| JIHEY YUK | | | ON FILE |
| JIHO CHOI | | | ON FILE |
| JIHO KIM | | | ON FILE |
| JIHO KOO | | | ON FILE |
| JIHO RYU | | | ON FILE |
| JIHOO KIM | | | ON FILE |
| JI-HOON KIM | | | ON FILE |
| JIHOON LEE | | | ON FILE |
| JIHOON LIM | | | ON FILE |
| JIHUI SEO | | | ON FILE |
| JIHUN YU | | | ON FILE |
| JIHWAN AHN | | | ON FILE |
| JIHWAN LEE | | | ON FILE |
| JIHWAN LEE | | | ON FILE |
| JIHYE CHA | | | ON FILE |
| JIHYE HONG | | | ON FILE |
| JIHYE JANGLEE | | | ON FILE |
| JIHYE LEE | | | ON FILE |
| JIHYE LEE | | | ON FILE |
| JIHYE MIN | | | ON FILE |
| JIHYE YUN | | | ON FILE |
| JIHYEON KIM | | | ON FILE |
| JIHYEONG CHOI | | | ON FILE |
| JIHYUN BODTH | | | ON FILE |
| JIHYUN BODTH | | | ON FILE |
| JIHYUN CHANG | | | ON FILE |
| JIHYUN PARK | | | ON FILE |
| JIHYUN SEO | | | ON FILE |
| JIJIN PUTHAN PARIYARATH | | | ON FILE |
| JIJO PAPPACHAN | | | ON FILE |
| JIKEN MUKESH BHATT | | | ON FILE |
| JIKKE KARLIJN VERHEIJ | | | ON FILE |
| JIKLY BATISTA | | | ON FILE |
| JIL EE CHEONG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JIL MARIE ADDISON | | | ON FILE |
| JILCY MATHEW | | | ON FILE |
| JILDA MARJORY JOSEPH ANGELIQUE | | | ON FILE |
| JILDAU OOST | | | ON FILE |
| JILEI SHAN | | | ON FILE |
| JILIAN RABY OHIO | | | ON FILE |
| JILIANE SUZANNE SHEIE | | | ON FILE |
| JILIANG LIM | | | ON FILE |
| JILIBERTO PIMENTEL | | | ON FILE |
| JILL A FROMER | | | ON FILE |
| JILL A MEDOW | | | ON FILE |
| JILL ALICE DROHAN | | | ON FILE |
| JILL ANN BARRY | | | ON FILE |
| JILL ANN MATARESE | | | ON FILE |
| JILL ANN PROUT | | | ON FILE |
| JILL ANNE MANTZ | | | ON FILE |
| JILL BAREFOOT TANNER | | | ON FILE |
| JILL BROWN | | | ON FILE |
| JILL BRUNTON | | | ON FILE |
| JILL CASTALONE PAGALA | | | ON FILE |
| JILL CHRISTINE AVIS | | | ON FILE |
| JILL CLAIRE BUTLER | | | ON FILE |
| JILL COLLEEN MCINTYRE | | | ON FILE |
| JILL DANN CULWELL | | | ON FILE |
| JILL DAVIS | | | ON FILE |
| JILL DAWN VAN OSS | | | ON FILE |
| JILL DESMOND | | | ON FILE |
| JILL EILEEN MONTELEONE | | | ON FILE |
| JILL EILEEN TALCOTT | | | ON FILE |
| JILL ELEANOR MARGERISON | | | ON FILE |
| JILL ELIZABETH BRENENSTUHL | | | ON FILE |
| JILL ELIZABETH CORRIGAN | | | ON FILE |
| JILL ELIZABETH OMOORE | | | ON FILE |
| JILL ELIZABETH SAMUEL | | | ON FILE |
| JILL ELLEN FOLKERTS | | | ON FILE |
| JILL FARO | | | ON FILE |
| JILL HAN SHINN | | | ON FILE |
| JILL IGNACE E GILLE | | | ON FILE |
| JILL JENINE MARTIN | | | ON FILE |
| JILL JOHNSON KURZ | | | ON FILE |
| JILL JOSEPH R BOGERS | | | ON FILE |
| JILL KATHERINE ARSENEAU | | | ON FILE |
| JILL KATHERINE MINGO | | | ON FILE |
| JILL KLEIN VELDERMAN | | | ON FILE |
| JILL KOENRAAD B MAENE | | | ON FILE |
| JILL KRISTINE DERY | | | ON FILE |
| JILL LAURIE MAYBERG | | | ON FILE |
| JILL LEWIS | | | ON FILE |
| JILL LOUISE ARKO | | | ON FILE |
| JILL LOUISE EVASON | | | ON FILE |
| JILL LYN WILLIAMS | | | ON FILE |
| JILL M ROMANO | | | ON FILE |
| JILL MARGARET MOFFETT | | | ON FILE |
| JILL MARIA O VERBEKE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JILL MARIE GRAY | | | ON FILE |
| JILL MARIE GRAY | | | ON FILE |
| JILL MARIE NEUMANN | | | ON FILE |
| JILL MARIE RONAN | | | ON FILE |
| JILL MARIE SCHNIPKE | | | ON FILE |
| JILL MARIE STEWART | | | ON FILE |
| JILL MARIE TRAUSCH | | | ON FILE |
| JILL MARIE WATTERS | | | ON FILE |
| JILL MAUREEN AXE | | | ON FILE |
| JILL RENEE HALBRECHT | | | ON FILE |
| JILL RENEE LANE | | | ON FILE |
| JILL RENEE LEVERSEE | | | ON FILE |
| JILL ROJEAN RUHME | | | ON FILE |
| JILL ROSEN MCCANN | | | ON FILE |
| JILL SAFRAN KAPLAN | | | ON FILE |
| JILL SAKOWITZ | | | ON FILE |
| JILL SNIDER CHAMBLESS | | | ON FILE |
| JILL SUSANNE SHEPARD | | | ON FILE |
| JILL SUZANNE BOHRER | | | ON FILE |
| JILL THERESA STEIDEL | | | ON FILE |
| JILL TOWNSEND | | | ON FILE |
| JILL VAN PUT | | | ON FILE |
| JILL VERONICA SCHROEDER | | | ON FILE |
| JILL WILSON | | | ON FILE |
| JILL WITTER GIBSON | | | ON FILE |
| JILL WRIGHT HANNA GORE | | | ON FILE |
| JILL YING JEAL CHEN | | | ON FILE |
| JILLAINE JURCHUK | | | ON FILE |
| JILLAINE WHITEHEAD COOK | | | ON FILE |
| JILLEANN GONZALESTORRELIZA | | | ON FILE |
| JILLENE ANN REEG | | | ON FILE |
| JILLENE KOH | | | ON FILE |
| JILLERT J MIEDEMA | | | ON FILE |
| JILLES RIEMENS | | | ON FILE |
| JILLIAN CIAFFONI | | | ON FILE |
| JILLIAN A GREINER | | | ON FILE |
| JILLIAN A ORME | | | ON FILE |
| JILLIAN ARENE PLATKO | | | ON FILE |
| JILLIAN BEATRICE PUALANI BROWN | | | ON FILE |
| JILLIAN DAREN ASERON RAMOS | | | ON FILE |
| JILLIAN ELAINE SCHAETZLE | | | ON FILE |
| JILLIAN ELIZABETH GODSIL | | | ON FILE |
| JILLIAN ELIZABETH ROSATI | | | ON FILE |
| JILLIAN G WOLFE | | | ON FILE |
| JILLIAN GRACE KELLY | | | ON FILE |
| JILLIAN GRACE KELLY | | | ON FILE |
| JILLIAN JOYCEANN THACKER | | | ON FILE |
| JILLIAN LEE KINCAID | | | ON FILE |
| JILLIAN LEE ROSENBAUM | | | ON FILE |
| JILLIAN LEE SHAPIRO | | | ON FILE |
| JILLIAN LEIGH MUMFORD | | | ON FILE |
| JILLIAN MARIE MCPAUL | | | ON FILE |
| JILLIAN MARIE RANDEL | | | ON FILE |
| JILLIAN MARY BREECE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JILLIAN MICHELE NORMAN | | | ON FILE |
| JILLIAN PATRICIA GARFUNKEL | | | ON FILE |
| JILLIAN PERRY | | | ON FILE |
| JILLIAN PESTANA | | | ON FILE |
| JILLIAN PIA JORES RAQUID | | | ON FILE |
| JILLIAN REKHA COLOMBO | | | ON FILE |
| JILLIAN RIDEOUT | | | ON FILE |
| JILLIAN SARAH BLAKEMAN | | | ON FILE |
| JILLIAN TAN | | | ON FILE |
| JILLIAN TORREZ | | | ON FILE |
| JILLIAN YEOW QING RUI | | | ON FILE |
| JILLIAN YEVETTE REEVES ORTIZ | | | ON FILE |
| JILLY LYNNE MILLER | | | ON FILE |
| JILMA TEODORA BRYSON | | | ON FILE |
| JILYNN NICHOLE BRADSHAW | | | ON FILE |
| JIM | | | ON FILE |
| JIM  SPARRGROVE | | | ON FILE |
| JIM A DSOUZA | | | ON FILE |
| JIM ABELIDO JASPE | | | ON FILE |
| JIM ANTONIOU | | | ON FILE |
| JIM ANTONIUS JOHANNES VAN TIGGELEN | | | ON FILE |
| JIM ARLIE KNUPP | | | ON FILE |
| JIM ARMANDO VERDI | | | ON FILE |
| JIM ARTHUR BUCK | | | ON FILE |
| JIM BRUNO GOLDBERG | | | ON FILE |
| JIM CARL MICHAEL CHUA YU | | | ON FILE |
| JIM CARR | | | ON FILE |
| JIM CESAR T LAGAYA | | | ON FILE |
| JIM CHOI | | | ON FILE |
| JIM CHRISTIAN BRILLANTES LAURENTE | | | ON FILE |
| JIM CHUNG WAY CHANG | | | ON FILE |
| JIM CROON | | | ON FILE |
| JIM CRUZ | | | ON FILE |
| JIM D HILL | | | ON FILE |
| JIM D TVRDY | | | ON FILE |
| JIM DANIEL HARTSEMA | | | ON FILE |
| JIM DARWIN JOURDEN | | | ON FILE |
| JIM DE GRAAF | | | ON FILE |
| JIM DL NGUYEN | | | ON FILE |
| JIM DOMBKIEWICZ | | | ON FILE |
| JIM DUPLON FABRA | | | ON FILE |
| JIM EDWARD WELCH | | | ON FILE |
| JIM F MARTINSON | | | ON FILE |
| JIM FÃ–TSCH | | | ON FILE |
| JIM FINIKAKOS | | | ON FILE |
| JIM FORSTER | | | ON FILE |
| JIM GIANG BAO BUI | | | ON FILE |
| JIM GONIS | | | ON FILE |
| JIM GU | | | ON FILE |
| JIM HAJIME EGUCHI | | | ON FILE |
| JIM HARRY DELABY | | | ON FILE |
| JIM IGNACCHITI | | | ON FILE |
| JIM IJZERMAN | | | ON FILE |
| JIM J BAI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JIM J WARMINGTON | | | ON FILE |
| JIM JOSEPH BRYSLAND | | | ON FILE |
| JIM JOSEPH MAREATH | | | ON FILE |
| JIM K MISTO | | | ON FILE |
| JIM KAANDORP | | | ON FILE |
| JIM KAO | | | ON FILE |
| JIM LE | | | ON FILE |
| JIM LERNARD DIXON | | | ON FILE |
| JIM LERNARD DIXON | | | ON FILE |
| JIM LONSDALE | | | ON FILE |
| JIM MICHAEL PEERY | | | ON FILE |
| JIM MICHEL PIERRE GUARDIOLA | | | ON FILE |
| JIM MIHOS | | | ON FILE |
| JIM MIKAEL DAGE FRANSSON | | | ON FILE |
| JIM MING CHEUNG | | | ON FILE |
| JIM OCHOA | | | ON FILE |
| JIM OLOF GUSTAV SANDLUND | | | ON FILE |
| JIM OSKAR RUNESON | | | ON FILE |
| JIM P A BAZZANI | | | ON FILE |
| JIM P A BAZZANI | | | ON FILE |
| JIM PASTOR GRATA ABOLENCIA | | | ON FILE |
| JIM PATRICK SANDSTROM | | | ON FILE |
| JIM PAUL NOLE ZAMORA | | | ON FILE |
| JIM PAUL STEVENS | | | ON FILE |
| JIM PEARSON | | | ON FILE |
| JIM PETER NG CHEONG TIN | | | ON FILE |
| JIM PHAM | | | ON FILE |
| JIM PHOMMAVOHANE | | | ON FILE |
| JIM RUSSELL LANGLOIS | | | ON FILE |
| JIM SEBASTIAAN WINDMEIJER | | | ON FILE |
| JIM SOEN WONG | | | ON FILE |
| JIM SOUVANNY | | | ON FILE |
| JIM STATHOPOULOS | | | ON FILE |
| JIM STEFHAN JOHANSEN | | | ON FILE |
| JIM STEPHAN GROENEN | | | ON FILE |
| JIM STERNKOPF | | | ON FILE |
| JIM TAN KHANG PHEI | | | ON FILE |
| JIM THOMAS MARIA QUODBACH | | | ON FILE |
| JIM VADEVOULIS | | | ON FILE |
| JIM VAN NGUYEN | | | ON FILE |
| JIM VANEK | | | ON FILE |
| JIM WAYNE ADAMS | | | ON FILE |
| JIM ZHIYI ZHANG | | | ON FILE |
| JIMAR RICHARDSON | | | ON FILE |
| JIMASON JACKSON RAND | | | ON FILE |
| JIMAX LIM ZI JIAN | | | ON FILE |
| JIMBO ALISON PAMINTUAN | | | ON FILE |
| JIMBO ANGELITO LUBAS ALBA | | | ON FILE |
| JIMENA ASATO | | | ON FILE |
| JIMENA BELEN VALENZUELA | | | ON FILE |
| JIMENA C CORTES | | | ON FILE |
| JIMENA CELESTE OLIVEROS | | | ON FILE |
| JIMENA DAIANA LEDESMA | | | ON FILE |
| JIMENA EDITH PEREZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JIMENA ELIZABETH VARGAS LOPEZ | | | ON FILE |
| JIMENA EVANGELINA CALDERON | | | ON FILE |
| JIMENA FERNANDEZ ALCALDE | | | ON FILE |
| JIMENA FLORENCIA MOLINA | | | ON FILE |
| JIMENA JANETH TORRES | | | ON FILE |
| JIMENA LUCIA PEREZ DEVOTO | | | ON FILE |
| JIMENA MARIA DE URIA ZUNIGA | | | ON FILE |
| JIMENA MARIEL BUSCHIAZZO | | | ON FILE |
| JIMENA RUBIO MARIN | | | ON FILE |
| JIMENEZ ANGELC WEERDEN | | | ON FILE |
| JIMI DICARLINI DAVIDSEN | | | ON FILE |
| JIMI KINGEN HELGEMO | | | ON FILE |
| JIMI KWON | | | ON FILE |
| JIMI LEE FRIIS | | | ON FILE |
| JIMI WALTERS | | | ON FILE |
| JIMIN EUN | | | ON FILE |
| JIMIN GIMPANG | | | ON FILE |
| JIMIN LEE | | | ON FILE |
| JIMKUTA DINSHIYA SANDA | | | ON FILE |
| JIMLEE PAUL | | | ON FILE |
| JIMMAR JR DEIPARINE BASALO | | | ON FILE |
| JIMME M BEEN | | | ON FILE |
| JIMMI BECK SKOV | | | ON FILE |
| JIMMI CHRISTENSEN | | | ON FILE |
| JIMMI DIGE BACH | | | ON FILE |
| JIMMI GAMSKJAER VROUE | | | ON FILE |
| JIMMI HO | | | ON FILE |
| JIMMI LILJEHULT | | | ON FILE |
| JIMMI LUNDSGAARD HANSEN | | | ON FILE |
| JIMMI LURAS | | | ON FILE |
| JIMMI PETERSEN | | | ON FILE |
| JIMMI SANDER RASMUSSEN | | | ON FILE |
| JIMMIE ALLEN ANDERSON JR | | | ON FILE |
| JIMMIE CARLOS ROBINSON | | | ON FILE |
| JIMMIE CARLOS ROBINSON | | | ON FILE |
| JIMMIE CATURAY OPILLA | | | ON FILE |
| JIMMIE CHRIS CICCARELLO | | | ON FILE |
| JIMMIE COLLAZO | | | ON FILE |
| JIMMIE DALE WILSON | | | ON FILE |
| JIMMIE DUONG HUYNH | | | ON FILE |
| JIMMIE GORDON ALLEN | | | ON FILE |
| JIMMIE HANSEN STEINBECK | | | ON FILE |
| JIMMIE KIRK TOLLIVER | | | ON FILE |
| JIMMIE LEE II LOGAN | | | ON FILE |
| JIMMIE LEO INGRAM JR | | | ON FILE |
| JIMMIE LOREN AMIR STEEMER LL | | | ON FILE |
| JIMMIE POWELL II | | | ON FILE |
| JIMMIE RAY VILLANUEVA | | | ON FILE |
| JIMMIE SMART | | | ON FILE |
| JIMMIE TOMLIN | | | ON FILE |
| JIMMIE WAYNE WEHMEYER | | | ON FILE |
| JIMMIE WILLIAM WELCH | | | ON FILE |
| JIMMY SANCHEZ | | | ON FILE |
| JIMMY TRAC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JIMMY A SILVANIA | | | ON FILE |
| JIMMY AARON LONDO | | | ON FILE |
| JIMMY ACOSTA | | | ON FILE |
| JIMMY ADAN RAMIREZ | | | ON FILE |
| JIMMY AGUILAR FACUN | | | ON FILE |
| JIMMY AJAYPAL SINGH AULAKH | | | ON FILE |
| JIMMY AKATWIJUKA | | | ON FILE |
| JIMMY ALBERT | | | ON FILE |
| JIMMY ALEJANDRO TORRES REYNA | | | ON FILE |
| JIMMY ALEXANDER GIBBERUD | | | ON FILE |
| JIMMY ALEXANDER LIDBERG | | | ON FILE |
| JIMMY ALEXIS | | | ON FILE |
| JIMMY ALLAH SMITH | | | ON FILE |
| JIMMY AMAI | | | ON FILE |
| JIMMY AN NGUYEN | | | ON FILE |
| JIMMY ANDRE EDMOND HASSA | | | ON FILE |
| JIMMY ANDRE MICHEL MICHAEL HERVO | | | ON FILE |
| JIMMY ANDREAS ASPLUND | | | ON FILE |
| JIMMY ANDREOTTI | | | ON FILE |
| JIMMY ANH TUAN NGUYEN | | | ON FILE |
| JIMMY ANLOC TRAN | | | ON FILE |
| JIMMY ANTIGUA RAZON | | | ON FILE |
| JIMMY ARNOLD ENGLISH | | | ON FILE |
| JIMMY BAPTISTE | | | ON FILE |
| JIMMY BARKER | | | ON FILE |
| JIMMY BATHIA | | | ON FILE |
| JIMMY BENJAMIN LOGAN | | | ON FILE |
| JIMMY BLANCO | | | ON FILE |
| JIMMY BOISNEAULT | | | ON FILE |
| JIMMY CAMMERON JOHNSON | | | ON FILE |
| JIMMY CARFANTAN | | | ON FILE |
| JIMMY CARON-BELANGER | | | ON FILE |
| JIMMY CHALCOPAZ | | | ON FILE |
| JIMMY CHALEUNPHONE | | | ON FILE |
| JIMMY CHANG | | | ON FILE |
| JIMMY CHANG | | | ON FILE |
| JIMMY CHAU | | | ON FILE |
| JIMMY CHAU CHU | | | ON FILE |
| JIMMY CHEN | | | ON FILE |
| JIMMY CHEN C CHAN | | | ON FILE |
| JIMMY CHEUNG | | | ON FILE |
| JIMMY CHONG KIAH CHONG | | | ON FILE |
| JIMMY CHRISTOPHE GERALD CORNIL DUTHILLEUL | | | ON FILE |
| JIMMY CHRISTOPHER LUNA | | | ON FILE |
| JIMMY CLAUDE DANIEL SEBASTIEN JULIEN | | | ON FILE |
| JIMMY COK | | | ON FILE |
| JIMMY COLAS O DE BONTRIDDER | | | ON FILE |
| JIMMY CRISTHIAN CJURO APAZA | | | ON FILE |
| JIMMY DALE GANN | | | ON FILE |
| JIMMY DALE WOMACK | | | ON FILE |
| JIMMY DANIEL HERMANSSON | | | ON FILE |
| JIMMY DARREN LOVE | | | ON FILE |
| JIMMY DARSONO | | | ON FILE |
| JIMMY DAU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JIMMY DAVANNARITH TOUCH | | | ON FILE |
| JIMMY DAVID JAMES | | | ON FILE |
| JIMMY DAVID ROCHAT | | | ON FILE |
| JIMMY DE JONG | | | ON FILE |
| JIMMY DEAN BRUEN | | | ON FILE |
| JIMMY DEAN RODGERS | | | ON FILE |
| JIMMY DEE CROSSON | | | ON FILE |
| JIMMY DEKKER | | | ON FILE |
| JIMMY DELVA | | | ON FILE |
| JIMMY DENE WILLIAMSON | | | ON FILE |
| JIMMY DESPINOY | | | ON FILE |
| JIMMY DEUEZ | | | ON FILE |
| JIMMY DIDIER ROBERT BENNIZZOTTI | | | ON FILE |
| JIMMY DIRR | | | ON FILE |
| JIMMY DJUNAIDI | | | ON FILE |
| JIMMY DOMINGO | | | ON FILE |
| JIMMY DON AGUILAR | | | ON FILE |
| JIMMY DON BROWN | | | ON FILE |
| JIMMY DON KIEBLER | | | ON FILE |
| JIMMY DUC GIANG | | | ON FILE |
| JIMMY DUC VO | | | ON FILE |
| JIMMY DUNGDIEP LAM | | | ON FILE |
| JIMMY DUVANDER  FREDERIKSEN | | | ON FILE |
| JIMMY E RAMIREZ | | | ON FILE |
| JIMMY EDUARDO HERNANDEZ | | | ON FILE |
| JIMMY EDUARDO JAMIESON SANDOVAL | | | ON FILE |
| JIMMY EDWARD DE LA PAZ | | | ON FILE |
| JIMMY ERIC LOUIS MICHEL LECHAT | | | ON FILE |
| JIMMY ERWAN PAYET | | | ON FILE |
| JIMMY EUL SALTERS | | | ON FILE |
| JIMMY FAN ZHANG | | | ON FILE |
| JIMMY FERNANDO REYES FRANKE | | | ON FILE |
| JIMMY FERNANDO RODRIGUEZ MUNEVAR | | | ON FILE |
| JIMMY FRANCISCO CUELLAR ERAZO | | | ON FILE |
| JIMMY FRANCO | | | ON FILE |
| JIMMY FRIIS | | | ON FILE |
| JIMMY GALE FUNKHOUSER | | | ON FILE |
| JIMMY GÃ–RAN KJELL BLIXT | | | ON FILE |
| JIMMY GAUDUCHEAU | | | ON FILE |
| JIMMY GAY CHOON HEE | | | ON FILE |
| JIMMY GBOLLIE | | | ON FILE |
| JIMMY GERALD KNIGHT JR | | | ON FILE |
| JIMMY GLENN HANNA | | | ON FILE |
| JIMMY GLIMMERVEEN | | | ON FILE |
| JIMMY GOMEZ DURAN | | | ON FILE |
| JIMMY GONZALEZ | | | ON FILE |
| JIMMY GRAM ESCHERICH | | | ON FILE |
| JIMMY GREGORY LITTMANN | | | ON FILE |
| JIMMY GRENIER | | | ON FILE |
| JIMMY GUY P REYNAERT | | | ON FILE |
| JIMMY HAKANSSON | | | ON FILE |
| JIMMY HAN | | | ON FILE |
| JIMMY HENRI KINN | | | ON FILE |
| JIMMY HERNANDEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JIMMY HERVE BARNY | | | ON FILE |
| JIMMY HIEN THAI LE | | | ON FILE |
| JIMMY HIM | | | ON FILE |
| JIMMY HO HIEN KAN | | | ON FILE |
| JIMMY HO-YING CHAN | | | ON FILE |
| JIMMY HUI | | | ON FILE |
| JIMMY HUI PHAT | | | ON FILE |
| JIMMY HUMANIA | | | ON FILE |
| JIMMY HUNG PHAM | | | ON FILE |
| JIMMY HUY NGUYEN | | | ON FILE |
| JIMMY HUYNH TRAN | | | ON FILE |
| JIMMY J DEHART SR | | | ON FILE |
| JIMMY J DUN | | | ON FILE |
| JIMMY J SCHEFFER | | | ON FILE |
| JIMMY JACK PARKS | | | ON FILE |
| JIMMY JACQUES OLIVIER MARCELLY | | | ON FILE |
| JIMMY JAIME MARC BIVIA | | | ON FILE |
| JIMMY JANUAR TAMPUBOLON | | | ON FILE |
| JIMMY JEAN CLAUDE ALAIN BEPOIX ISABE | | | ON FILE |
| JIMMY JEAN JACQUES DURIBREU | | | ON FILE |
| JIMMY JEAN-CLAUDE MAURICE CAPET | | | ON FILE |
| JIMMY JEAN-JACQUES MARCEL BOUDIN | | | ON FILE |
| JIMMY JEFF MOMET | | | ON FILE |
| JIMMY JENG SHIH | | | ON FILE |
| JIMMY JESSY SAVALA | | | ON FILE |
| JIMMY JONES HEDRICK | | | ON FILE |
| JIMMY JONG | | | ON FILE |
| JIMMY JOSEPH BROWN | | | ON FILE |
| JIMMY JUNAIDI | | | ON FILE |
| JIMMY JUNG WON BYUN | | | ON FILE |
| JIMMY K LIU | | | ON FILE |
| JIMMY KAI CHEONG IP | | | ON FILE |
| JIMMY KANG | | | ON FILE |
| JIMMY KARL GEORGES LUCIEN LYCURGUE | | | ON FILE |
| JIMMY KC JUNG | | | ON FILE |
| JIMMY KEVIN PAOLI | | | ON FILE |
| JIMMY KHACDUY TRUONG | | | ON FILE |
| JIMMY KING BELL | | | ON FILE |
| JIMMY KRISTIAN DANEFLINT | | | ON FILE |
| JIMMY KUNG CHAI | | | ON FILE |
| JIMMY L DAVIS | | | ON FILE |
| JIMMY LACHANCE | | | ON FILE |
| JIMMY LAI | | | ON FILE |
| JIMMY LAM | | | ON FILE |
| JIMMY LAMONT LOWERY | | | ON FILE |
| JIMMY LAMOUNT DAVIS | | | ON FILE |
| JIMMY LARBI DJABALI | | | ON FILE |
| JIMMY LATCHMAN | | | ON FILE |
| JIMMY LAU | | | ON FILE |
| JIMMY LECONTE | | | ON FILE |
| JIMMY LEE BAUGHMAN | | | ON FILE |
| JIMMY LEE GRAY JR | | | ON FILE |
| JIMMY LEE HOMER | | | ON FILE |
| JIMMY LEE KELLY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JIMMY LI | | | ON FILE |
| JIMMY LIEU | | | ON FILE |
| JIMMY LIM | | | ON FILE |
| JIMMY LIN | | | ON FILE |
| JIMMY LIU | | | ON FILE |
| JIMMY LIU | | | ON FILE |
| JIMMY LIU | | | ON FILE |
| JIMMY LODE C FRANKEN | | | ON FILE |
| JIMMY LORENZO CHARRIER | | | ON FILE |
| JIMMY LOUIS MARIA MIESEN | | | ON FILE |
| JIMMY LOW | | | ON FILE |
| JIMMY LUGO | | | ON FILE |
| JIMMY MARIUS GAUTHIEROT | | | ON FILE |
| JIMMY MARTINEZ | | | ON FILE |
| JIMMY MARTON SHRECK | | | ON FILE |
| JIMMY MASON HERNANDEZ | | | ON FILE |
| JIMMY MATHIAS OLIVIER POUSSIER | | | ON FILE |
| JIMMY MCGARRETT PAYNE | | | ON FILE |
| JIMMY MEUNEVISETH | | | ON FILE |
| JIMMY MING HONG | | | ON FILE |
| JIMMY MINH DO | | | ON FILE |
| JIMMY MINH TRUONG | | | ON FILE |
| JIMMY MOISES CASTILLO | | | ON FILE |
| JIMMY MONTELL DIXON | | | ON FILE |
| JIMMY NAM NGUYEN | | | ON FILE |
| JIMMY NELSON EMMANUEL GEORGES TREBES | | | ON FILE |
| JIMMY NELSON HODGES | | | ON FILE |
| JIMMY NGUYEN | | | ON FILE |
| JIMMY NGUYEN | | | ON FILE |
| JIMMY NGUYEN | | | ON FILE |
| JIMMY NGUYEN HO | | | ON FILE |
| JIMMY NOEL GERMAIN MOUILLARD | | | ON FILE |
| JIMMY OBMAR MARTINEZ | | | ON FILE |
| JIMMY OHIOZOJE INIJEZE | | | ON FILE |
| JIMMY ORLANDO JR ARIAS | | | ON FILE |
| JIMMY OTALORA BROCHERO | | | ON FILE |
| JIMMY OTALORA BROCHERO | | | ON FILE |
| JIMMY OTALORA BROCHERO | | | ON FILE |
| JIMMY OTALORA BROCHERO | | | ON FILE |
| JIMMY OTALORA BROCHERO | | | ON FILE |
| JIMMY OTALORA BROCHERO | | | ON FILE |
| JIMMY OTALORA BROCHERO | | | ON FILE |
| JIMMY OTALORA BROCHERO | | | ON FILE |
| JIMMY OTALORA BROCHERO | | | ON FILE |
| JIMMY OU YANG | | | ON FILE |
| JIMMY PACKER | | | ON FILE |
| JIMMY PANIE | | | ON FILE |
| JIMMY PARR | | | ON FILE |
| JIMMY PATRICK SAINTE CLAIRE | | | ON FILE |
| JIMMY PAUL LEYOW | | | ON FILE |
| JIMMY PEH YONG JUN | | | ON FILE |
| JIMMY PERROTTON | | | ON FILE |
| JIMMY PERRY | | | ON FILE |
| JIMMY PETERSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JIMMY PHAM | | | ON FILE |
| JIMMY PIERRE | | | ON FILE |
| JIMMY PILOTE | | | ON FILE |
| JIMMY POMERLEAU | | | ON FILE |
| JIMMY QUACH | | | ON FILE |
| JIMMY QUIJANO YE | | | ON FILE |
| JIMMY QUYNH VO | | | ON FILE |
| JIMMY R PIMENTEL | | | ON FILE |
| JIMMY RAMIREZ | | | ON FILE |
| JIMMY RAMIREZ | | | ON FILE |
| JIMMY RAMIREZ | | | ON FILE |
| JIMMY RAY MALONE | | | ON FILE |
| JIMMY RAY WILLSON | | | ON FILE |
| JIMMY RENE | | | ON FILE |
| JIMMY RENE GILBERT RICHARD | | | ON FILE |
| JIMMY ROBERT THOERNBERG | | | ON FILE |
| JIMMY RODAER | | | ON FILE |
| JIMMY RUETER | | | ON FILE |
| JIMMY SACULLES BARCEBAL | | | ON FILE |
| JIMMY SCARLETT | | | ON FILE |
| JIMMY SEANG | | | ON FILE |
| JIMMY SENG TEAS | | | ON FILE |
| JIMMY SEPHIHA | | | ON FILE |
| JIMMY SERGE MICHEL RAMOS | | | ON FILE |
| JIMMY SHAOHSIAO CHANG | | | ON FILE |
| JIMMY SHARMA | | | ON FILE |
| JIMMY SHAW | | | ON FILE |
| JIMMY SHI NING HUANG | | | ON FILE |
| JIMMY SMITH | | | ON FILE |
| JIMMY SOVANNARITH LEANG | | | ON FILE |
| JIMMY STANISEF | | | ON FILE |
| JIMMY STEVEN JONES | | | ON FILE |
| JIMMY SUMAN HARBHAJAN RAM | | | ON FILE |
| JIMMY SUNIL WESTLUND | | | ON FILE |
| JIMMY T KOOPMAN | | | ON FILE |
| JIMMY T NGUYEN | | | ON FILE |
| JIMMY TA | | | ON FILE |
| JIMMY TANZI | | | ON FILE |
| JIMMY TANZIL | | | ON FILE |
| JIMMY TEHAAMOEURA TSOO | | | ON FILE |
| JIMMY TEO HAN KEONG | | | ON FILE |
| JIMMY THAM | | | ON FILE |
| JIMMY THANH NGUYEN | | | ON FILE |
| JIMMY THOMAS | | | ON FILE |
| JIMMY TIMMY S'PACK | | | ON FILE |
| JIMMY TINH TRUNG THAI | | | ON FILE |
| JIMMY TOBIAS GRANATH | | | ON FILE |
| JIMMY TON | | | ON FILE |
| JIMMY TON NGUYEN | | | ON FILE |
| JIMMY TOON | | | ON FILE |
| JIMMY TRAN | | | ON FILE |
| JIMMY TRAN | | | ON FILE |
| JIMMY TRAN | | | ON FILE |
| JIMMY TRAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JIMMY TRAN | | | ON FILE |
| JIMMY TRAN | | | ON FILE |
| JIMMY TRUMAN WEINREICH | | | ON FILE |
| JIMMY TSUI | | | ON FILE |
| JIMMY TUAN PHAM | | | ON FILE |
| JIMMY VACAREANU | | | ON FILE |
| JIMMY VAN DEN HAAK | | | ON FILE |
| JIMMY VEJIL MARTINEZ | | | ON FILE |
| JIMMY VERAZON AGSALUD | | | ON FILE |
| JIMMY VERAZON AGSALUD | | | ON FILE |
| JIMMY VERMEULEN | | | ON FILE |
| JIMMY VINH TU TRUONG | | | ON FILE |
| JIMMY VONZELL GREENFIELD | | | ON FILE |
| JIMMY WACITRE NUNEWAIE | | | ON FILE |
| JIMMY WARMENHOVEN | | | ON FILE |
| JIMMY WARREN | | | ON FILE |
| JIMMY WÃ–STMANN | | | ON FILE |
| JIMMY WAYNE CARLTON | | | ON FILE |
| JIMMY WAYNE DEAN JR | | | ON FILE |
| JIMMY WAYNE DENTON | | | ON FILE |
| JIMMY WAYNE HICKMAN | | | ON FILE |
| JIMMY WAYNE LEDFORD | | | ON FILE |
| JIMMY WEI LI CHOU | | | ON FILE |
| JIMMY WIEBE | | | ON FILE |
| JIMMY WILFRID DESIRE LAURENT | | | ON FILE |
| JIMMY WILKIE MARAMA POETAI TOOFA | | | ON FILE |
| JIMMY WILLARD PIERCEY | | | ON FILE |
| JIMMY WILLIAMS | | | ON FILE |
| JIMMY WILLIAMS VALENTIN TIRADO | | | ON FILE |
| JIMMY WILSON | | | ON FILE |
| JIMMY WONG | | | ON FILE |
| JIMMY WONG TZE MING | | | ON FILE |
| JIMMY WOO | | | ON FILE |
| JIMMY WYNN | | | ON FILE |
| JIMMY XUANDZUY LE | | | ON FILE |
| JIMMY YANG LIANG | | | ON FILE |
| JIMMY YAO | | | ON FILE |
| JIMMY YE ZHU | | | ON FILE |
| JIMMY YESHI CHOPHEL ISHERING | | | ON FILE |
| JIMMY YIN | | | ON FILE |
| JIMMY YIYE ZHANG | | | ON FILE |
| JIMMY YONG CHUN KANG | | | ON FILE |
| JIMMY YOON | | | ON FILE |
| JIMMY YU | | | ON FILE |
| JIMMY YUMING WANG | | | ON FILE |
| JIMMY ZAYAS | | | ON FILE |
| JIMMY ZHANG | | | ON FILE |
| JIMMY ZHENG | | | ON FILE |
| JIMMY ZIJING HUANG | | | ON FILE |
| JIMMYE LEE WARE | | | ON FILE |
| JIMS BIZAGUET | | | ON FILE |
| JIMSHER BUISHVILI | | | ON FILE |
| JIMSON GO TAMANO | | | ON FILE |
| JIMWEL AL CANTARA CARANDANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JIMWELL JAVIER CASTILLO | | | ON FILE |
| JIMY TU TRUONG HUYNH | | | ON FILE |
| JIN A YOM | | | ON FILE |
| JIN ARAKAWA SHAW | | | ON FILE |
| JIN BAES | | | ON FILE |
| JIN BAI | | | ON FILE |
| JIN BAI | | | ON FILE |
| JIN C MEI | | | ON FILE |
| JIN CHANG | | | ON FILE |
| JIN CHING JENNIFER YIP | | | ON FILE |
| JIN CHO | | | ON FILE |
| JIN CHOI | | | ON FILE |
| JIN CHONG TAN | | | ON FILE |
| JIN CONG WU | | | ON FILE |
| JIN EN LIEW | | | ON FILE |
| JIN G GAO | | | ON FILE |
| JIN GUN LEE | | | ON FILE |
| JIN GUO | | | ON FILE |
| JIN GUO | | | ON FILE |
| JIN HANG SHIN | | | ON FILE |
| JIN HE LIN | | | ON FILE |
| JIN HEE KIM | | | ON FILE |
| JIN HEE KIM | | | ON FILE |
| JIN HEE KOO-IRVINE | | | ON FILE |
| JIN HEUI WILLIAMS | | | ON FILE |
| JIN HIE PARK | | | ON FILE |
| JIN HO SHIN | | | ON FILE |
| JIN HOI KIM | | | ON FILE |
| JIN HONG LEM | | | ON FILE |
| JIN HUA SHI | | | ON FILE |
| JIN HYE WAN | | | ON FILE |
| JIN HYEOK YANG | | | ON FILE |
| JIN HYUK JUNG | | | ON FILE |
| JIN HYUK KWON | | | ON FILE |
| JIN HYUNG OH | | | ON FILE |
| JIN JACK NG | | | ON FILE |
| JIN JIAN QIAO | | | ON FILE |
| JIN JIANKUN | | | ON FILE |
| JIN JUN ZHAO | | | ON FILE |
| JIN KAI HSU | | | ON FILE |
| JIN KEAT LAI | | | ON FILE |
| JIN KIM | | | ON FILE |
| JIN KIM HONG | | | ON FILE |
| JIN KYU KANG | | | ON FILE |
| JIN LEE | | | ON FILE |
| JIN LEUNG | | | ON FILE |
| JIN LIU | | | ON FILE |
| JIN LUO | | | ON FILE |
| JIN MAN PARK | | | ON FILE |
| JIN MOO PYO | | | ON FILE |
| JIN OH KIM | | | ON FILE |
| JIN PARK | | | ON FILE |
| JIN PYO HONG | | | ON FILE |
| JIN RAK SON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JIN S KIM | | | ON FILE |
| JIN SEO | | | ON FILE |
| JIN SEOK PARK | | | ON FILE |
| JIN SEON | | | ON FILE |
| JIN SEOP KIM | | | ON FILE |
| JIN SHEN | | | ON FILE |
| JIN SONG LI | | | ON FILE |
| JIN SOO SUH | | | ON FILE |
| JIN SU OH | | | ON FILE |
| JIN THAO | | | ON FILE |
| JIN UK KIM | | | ON FILE |
| JIN V LAI | | | ON FILE |
| JIN W WU | | | ON FILE |
| JIN WAN PARK | | | ON FILE |
| JIN WANG | | | ON FILE |
| JIN WEI LIM | | | ON FILE |
| JIN WEN NG | | | ON FILE |
| JIN WON CHOI | | | ON FILE |
| JIN WON KANG | | | ON FILE |
| JIN WONGSIRI | | | ON FILE |
| JIN WOO HAN | | | ON FILE |
| JIN WOO HONG | | | ON FILE |
| JIN WOO JEONG | | | ON FILE |
| JIN WOO KIM | | | ON FILE |
| JIN WOO KIM | | | ON FILE |
| JIN WOO LEE | | | ON FILE |
| JIN WOO PARK | | | ON FILE |
| JIN WOO PARK | | | ON FILE |
| JIN WOO SIN | | | ON FILE |
| JIN WOO YOM | | | ON FILE |
| JIN WOOK CHUNG | | | ON FILE |
| JIN WOONG CHUN | | | ON FILE |
| JIN WU | | | ON FILE |
| JIN WU | | | ON FILE |
| JIN WU | | | ON FILE |
| JIN WU | | | ON FILE |
| JIN WU | | | ON FILE |
| JIN XIAN LIN | | | ON FILE |
| JIN XIAOMEI | | | ON FILE |
| JIN XING QUAH | | | ON FILE |
| JIN XU | | | ON FILE |
| JIN XU | | | ON FILE |
| JIN XUAN CHEN | | | ON FILE |
| JIN XUN TAN | | | ON FILE |
| JIN YAN TAN | | | ON FILE |
| JIN YE | | | ON FILE |
| JIN YI CHOY | | | ON FILE |
| JIN YOUN KIM | | | ON FILE |
| JIN YOUNG KIM | | | ON FILE |
| JIN YOUNG KIM | | | ON FILE |
| JIN YOUNG PARK | | | ON FILE |
| JIN ZHENG LIM | | | ON FILE |
| JINA KIMBERLY YOO | | | ON FILE |
| JINA LEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JINA LIN | | | ON FILE |
| JINA LYN BOWERS | | | ON FILE |
| JINA MAGHAMEZ | | | ON FILE |
| JINA MARIE DEHGHANPIR | | | ON FILE |
| JINA MICHELE MYERS ETIENNE | | | ON FILE |
| JINA PARK | | | ON FILE |
| JINA SIN | | | ON FILE |
| JINAL BHATIA | | | ON FILE |
| JINAL H SEJPAL | | | ON FILE |
| JINALKUMAR JAYPRAKASH PATEL | | | ON FILE |
| JINAN DJABER | | | ON FILE |
| JINAN MAHIR JUBAYLI | | | ON FILE |
| JINCHUN XLE | | | ON FILE |
| JINCY EAPEN | | | ON FILE |
| JINDARAT MAROCHI KONGPHAN | | | ON FILE |
| JINDONG HUANG | | | ON FILE |
| JINDRICH BUCAN | | | ON FILE |
| JINDRICH FIALKA | | | ON FILE |
| JINDRICH GOLDMANN | | | ON FILE |
| JINDRICH JESINEK | | | ON FILE |
| JINDRICH JINDRICH | | | ON FILE |
| JINDRICH KOVAC | | | ON FILE |
| JINDRICH MAROUSEK | | | ON FILE |
| JINDRICH MICHALEK | | | ON FILE |
| JINDRICH MIKSOVSKY | | | ON FILE |
| JINDRICH MUSIL | | | ON FILE |
| JINDRICH POLASEK | | | ON FILE |
| JINDRICH PYTLIK | | | ON FILE |
| JINDRICH SOBOTKA | | | ON FILE |
| JINDRICH STANEK | | | ON FILE |
| JINDRICH STEPANEK | | | ON FILE |
| JINDRICH STERBA | | | ON FILE |
| JINDRICH STRELKA | | | ON FILE |
| JINDRICH SUSEN | | | ON FILE |
| JINDRICH SVIHNOS | | | ON FILE |
| JINDRICH SVOBODA | | | ON FILE |
| JINDRICH VAVROUSEK | | | ON FILE |
| JINE HO HAN | | | ON FILE |
| JINEEL KAUSHIK PATEL | | | ON FILE |
| JINENDRA JAYASANKA KARIYAPPERUMA ATHUKORALAGE DON | | | ON FILE |
| JINESH GEORGE | | | ON FILE |
| JINESH HARESH HARDE | | | ON FILE |
| JINESH JASWANT DOSHI | | | ON FILE |
| JINESH KIRAN PATEL | | | ON FILE |
| JINESH PATEL | | | ON FILE |
| JINESH PATEL | | | ON FILE |
| JINESH PRAVIN PATEL | | | ON FILE |
| JINEVRA ROSE HOWARD | | | ON FILE |
| JINFAN TANG | | | ON FILE |
| JING AN | | | ON FILE |
| JING AN | | | ON FILE |
| JING AN LESTER LIM | | | ON FILE |
| JING ANDRE RUAN | | | ON FILE |
| JING ARUNOTIVIVAT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JING CHANG | | | ON FILE |
| JING CHEN | | | ON FILE |
| JING CHEN LU | | | ON FILE |
| JING CHENG | | | ON FILE |
| JING CHIOU LEE | | | ON FILE |
| JING EN XU | | | ON FILE |
| JING HANG CHOO | | | ON FILE |
| JING HOU YEUNG | | | ON FILE |
| JING HUANG | | | ON FILE |
| JING HUI CHEE | | | ON FILE |
| JING HUNG TAN | | | ON FILE |
| JING JHI TEE | | | ON FILE |
| JING JIA | | | ON FILE |
| JING JIN | | | ON FILE |
| JING JING | | | ON FILE |
| JING JING LIU | | | ON FILE |
| JING KANG | | | ON FILE |
| JING LEE | | | ON FILE |
| JING LI | | | ON FILE |
| JING LI KOAY | | | ON FILE |
| JING LIN | | | ON FILE |
| JING LING | | | ON FILE |
| JING LONG NG | | | ON FILE |
| JING LUN JAIN | | | ON FILE |
| JING LUN WANG | | | ON FILE |
| JING MIN TAN | | | ON FILE |
| JING NAM YU | | | ON FILE |
| JING PASION BILLONES | | | ON FILE |
| JING POK LIM | | | ON FILE |
| JING QI FAN | | | ON FILE |
| JING ROU NG | | | ON FILE |
| JING RUI SWEE | | | ON FILE |
| JING SAN TAN | | | ON FILE |
| JING SHI | | | ON FILE |
| JING SUN | | | ON FILE |
| JING TANG | | | ON FILE |
| JING VILORIA MORILLO | | | ON FILE |
| JING WANG | | | ON FILE |
| JING WANG | | | ON FILE |
| JING WANG | | | ON FILE |
| JING WANG | | | ON FILE |
| JING WANG | | | ON FILE |
| JING WEI LIU | | | ON FILE |
| JING WU | | | ON FILE |
| JING WU | | | ON FILE |
| JING XIUAN LIM | | | ON FILE |
| JING XU | | | ON FILE |
| JING YAU MARK LIN | | | ON FILE |
| JING YIH LEE | | | ON FILE |
| JING YIK CHAN | | | ON FILE |
| JING YING YEO | | | ON FILE |
| JING YUAN | | | ON FILE |
| JING ZHAN LIM | | | ON FILE |
| JING ZHANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JING ZHAO | | | ON FILE |
| JINGAN WANG | | | ON FILE |
| JINGCHAO LIU | | | ON FILE |
| JINGCHUN WU | | | ON FILE |
| JINGFEN CHEN | | | ON FILE |
| JINGFENG SUN | | | ON FILE |
| JINGGU ZHOU | | | ON FILE |
| JINGHAO CALSON KONG | | | ON FILE |
| JINGHUA LUAN | | | ON FILE |
| JINGJIAO HE | | | ON FILE |
| JINGJIE HUANG | | | ON FILE |
| JINGJING DAN | | | ON FILE |
| JINGJING H BRUSKY | | | ON FILE |
| JINGKUN ZHUANG | | | ON FILE |
| JINGLEI HILL | | | ON FILE |
| JINGLEI LUO | | | ON FILE |
| JINGLI YU | | | ON FILE |
| JINGLIANG QIAN | | | ON FILE |
| JINGNA ZHAO | | | ON FILE |
| JINGPING WU | | | ON FILE |
| JINGPING ZHANG | | | ON FILE |
| JINGQUAN SUN | | | ON FILE |
| JINGRAN SUN | | | ON FILE |
| JINGRONG ERWIN NG | | | ON FILE |
| JINGRU SUN | | | ON FILE |
| JINGSHI ZHANG | | | ON FILE |
| JINGSONG ZHU | | | ON FILE |
| JINGTIAN XIE | | | ON FILE |
| JINGTING HE | | | ON FILE |
| JINGXIAN LI | | | ON FILE |
| JINGXIN TIAN | | | ON FILE |
| JINGYI HUANG | | | ON FILE |
| JING-YI LIU | | | ON FILE |
| JINGYI YU THEIS | | | ON FILE |
| JINGYI ZHANG | | | ON FILE |
| JINGYING LIN | | | ON FILE |
| JINGYU HE | | | ON FILE |
| JINGYU YANG | | | ON FILE |
| JINGYUAN CHEN | | | ON FILE |
| JINGYUAN ZHANG | | | ON FILE |
| JINGZHEN CHEN | | | ON FILE |
| JINHA PARK | | | ON FILE |
| JINHAK KIM | | | ON FILE |
| JINHAN CHOI | | | ON FILE |
| JINHAO RYAN KANG | | | ON FILE |
| JINHEE HAN | | | ON FILE |
| JINHEE KIM | | | ON FILE |
| JINHEE KONG | | | ON FILE |
| JINHEE LEE | | | ON FILE |
| JINHO HONG | | | ON FILE |
| JINHUI LEE | | | ON FILE |
| JINHYO PARK | | | ON FILE |
| JINHYOUNG JEONG | | | ON FILE |
| JINHYOUNG PARK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JINHYOUNG PARK | | | ON FILE |
| JINHYUK GANG | | | ON FILE |
| JINHYUK YOO | | | ON FILE |
| JINHYUN DAVID HUH | | | ON FILE |
| JINHYUNG PARK | | | ON FILE |
| JINHYUNG PARK | | | ON FILE |
| JINHYUNG STEPHEN PARK | | | ON FILE |
| JINIEL JING CASTILLO CRUZ | | | ON FILE |
| JINIT SAILESH SHAH | | | ON FILE |
| JINIT SHAH | | | ON FILE |
| JINJIE ZHENG | | | ON FILE |
| JINJIN ZHANG | | | ON FILE |
| JINJU BAE | | | ON FILE |
| JINJU PARK | | | ON FILE |
| JINKE SHA | | | ON FILE |
| JINKI YOO | | | ON FILE |
| JINKYENG KOO | | | ON FILE |
| JINKYU PARK | | | ON FILE |
| JINLI ZHANG | | | ON FILE |
| JINLIN ZHANG | | | ON FILE |
| JINLONG LI | | | ON FILE |
| JINMIN XU | | | ON FILE |
| JINMISON LIM GIN GUAN | | | ON FILE |
| JINMY WILMETT ABARCA MARTINEZ | | | ON FILE |
| JINNY J Y CHONG | | | ON FILE |
| JINNYUNG KIM | | | ON FILE |
| JINPENG BIAN | | | ON FILE |
| JINPING LIN | | | ON FILE |
| JINQUAN HUANG | | | ON FILE |
| JINRAN KIM | | | ON FILE |
| JINRONG LIN | | | ON FILE |
| JINSANG JEONG | | | ON FILE |
| JINSEO PARK | | | ON FILE |
| JINSEOK SUH | | | ON FILE |
| JINSEOP SHIN | | | ON FILE |
| JINSHU ZHANG | | | ON FILE |
| JINSOL YUK | | | ON FILE |
| JINSOO CHU | | | ON FILE |
| JINSU HA | | | ON FILE |
| JINSUK PAUL LEE | | | ON FILE |
| JINSUP PARK | | | ON FILE |
| JINTANA MANJAROEN | | | ON FILE |
| JINTAO HU | | | ON FILE |
| JINTAO TAN | | | ON FILE |
| JINTO PAUL | | | ON FILE |
| JIN-WAI CHONG | | | ON FILE |
| JINWEN LOH | | | ON FILE |
| JINWES LLC | | | ON FILE |
| JINWI GHOGOMU | | | ON FILE |
| JINWON LEE | | | ON FILE |
| JINWOO KIM | | | ON FILE |
| JINWOO LEE | | | ON FILE |
| JINWOO PARK | | | ON FILE |
| JINXIANG XU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JINXING CHENG | | | ON FILE |
| JINYE WEN | | | ON FILE |
| JINYONG CHOI | | | ON FILE |
| JINYOUNG JO | | | ON FILE |
| JINYOUNG JUNG | | | ON FILE |
| JINYOUNG KIM | | | ON FILE |
| JINYOUNG LIM | | | ON FILE |
| JINYU BAI | | | ON FILE |
| JINYU GUAN | | | ON FILE |
| JINYU LIU | | | ON FILE |
| JINYUE JI | | | ON FILE |
| JINYUNG BAEK | | | ON FILE |
| JINZHE LI | | | ON FILE |
| JINZHI LI | | | ON FILE |
| JINZHOU LI | | | ON FILE |
| JINZHOU LI | | | ON FILE |
| JINZHOU LI | | | ON FILE |
| JINZHOU LI | | | ON FILE |
| JINZHU YU | | | ON FILE |
| JIO FRONC | | | ON FILE |
| JIONG FEN OU | | | ON FILE |
| JIONG SHEN | | | ON FILE |
| JIONGBO ZHANG | | | ON FILE |
| JIONGJIONG WU | | | ON FILE |
| JIONI J MACAYA | | | ON FILE |
| JIOVANNI ANTHONY MARCELIN | | | ON FILE |
| JIP FLORIAN OTTEN | | | ON FILE |
| JIP HACQUEBARD | | | ON FILE |
| JIP JOHANNES FR WOLTERS | | | ON FILE |
| JIP KERSSIES | | | ON FILE |
| JIP LAUWERS | | | ON FILE |
| JIP SLAMAN | | | ON FILE |
| JIP VREESWIJK | | | ON FILE |
| JIPCY CAROLINA AMADOR SULBARAN | | | ON FILE |
| JIQIANG FOO | | | ON FILE |
| JIQIONG YUE | | | ON FILE |
| JIRA JESSICA VINYOOPONGPHAN | | | ON FILE |
| JIRADA TUMKLEEB | | | ON FILE |
| JIRADTITI T CHAMNONGVONGSE | | | ON FILE |
| JIRAKIT JONGSUWAN | | | ON FILE |
| JIRAMET UBONPHULPHOL | | | ON FILE |
| JIRAMEZT JIRASEVIJINDA | | | ON FILE |
| JIRANART CHOUNONT | | | ON FILE |
| JIRANTANIN SOPONVIRIYANON | | | ON FILE |
| JIRAPA JOOMKAEW | | | ON FILE |
| JIRAPA VONGKUSOLKIT | | | ON FILE |
| JIRAPAN PHAHSONCHUM | | | ON FILE |
| JIRAPAN SINWIWATTANAKUL | | | ON FILE |
| JIRAPAT CHAISUK | | | ON FILE |
| JIRAPAT PLOYPAIROJ | | | ON FILE |
| JIRAPAT SATHONG | | | ON FILE |
| JIRAPHAT CHAROENSOOK | | | ON FILE |
| JIRAPINYA WIYANAN | | | ON FILE |
| JIRAPORN RUNGROUNGRITTICHAI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JIRAROJ WANITWATTANAKOSOL | | | ON FILE |
| JIRASAK THIENPRASIDDHI | | | ON FILE |
| JIRAT SROISUK | | | ON FILE |
| JIRATCHAYA JAENGCHAI | | | ON FILE |
| JIRATEEP THEAPIRIYAKIT | | | ON FILE |
| JIRATH LERTRITRUANGSIN | | | ON FILE |
| JIRAWADEE SAMPUSRI | | | ON FILE |
| JIRAWAN SANTIDAMRONGPANT | | | ON FILE |
| JIRAWAT HIRUNKAM | | | ON FILE |
| JIRAYU SATHONG | | | ON FILE |
| JIRAYU SIRIVORAWONG | | | ON FILE |
| JIRAYUTH SINGNGAM | | | ON FILE |
| JIREH TAN ZHONGLE | | | ON FILE |
| JIREH JOHN STANLEY | | | ON FILE |
| JIREH KYLE HUANG | | | ON FILE |
| JIREH MOK | | | ON FILE |
| JIREH SANMARTE SY | | | ON FILE |
| JIRI KRSA | | | ON FILE |
| JIRI ADAM | | | ON FILE |
| JIRI ANTONIN | | | ON FILE |
| JIRI BALAZ | | | ON FILE |
| JIRI BALUSEK | | | ON FILE |
| JIRI BARTL | | | ON FILE |
| JIRI BARTOS | | | ON FILE |
| JIRI BEITL | | | ON FILE |
| JIRI BIA | | | ON FILE |
| JIRI BLAHA | | | ON FILE |
| JIRI BLAHUNEK | | | ON FILE |
| JIRI BRABENEC | | | ON FILE |
| JIRI BRDICKA | | | ON FILE |
| JIRI BRONWASSER | | | ON FILE |
| JIRI BROSS | | | ON FILE |
| JIRI BUBENIK | | | ON FILE |
| JIRI BYDZOVSKY | | | ON FILE |
| JIRI CERNY | | | ON FILE |
| JIRI CHABERA | | | ON FILE |
| JIRI CHOCHOLOUS | | | ON FILE |
| JIRI CHOVANEK | | | ON FILE |
| JIRI CHVALEK | | | ON FILE |
| JIRI CIMBUREK | | | ON FILE |
| JIRI CRHAK | | | ON FILE |
| JIRI DANIHELKA | | | ON FILE |
| JIRI DRHA | | | ON FILE |
| JIRI DUCHAN | | | ON FILE |
| JIRI ENEV | | | ON FILE |
| JIRI FAIC | | | ON FILE |
| JIRI FLOEGEL | | | ON FILE |
| JIRI FRANK | | | ON FILE |
| JIRI FRIEDEL | | | ON FILE |
| JIRI GONDA | | | ON FILE |
| JIRI HABLA | | | ON FILE |
| JIRI HAJEK | | | ON FILE |
| JIRI HANAK | | | ON FILE |
| JIRI HAVELKA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JIRI HERCIK | | | ON FILE |
| JIRI HERNIK | | | ON FILE |
| JIRI HERZAN | | | ON FILE |
| JIRI HLADIK | | | ON FILE |
| JIRI HLADNY | | | ON FILE |
| JIRI HLAVACEK | | | ON FILE |
| JIRI HOLOTIK | | | ON FILE |
| JIRI HORACEK | | | ON FILE |
| JIRI HORAK | | | ON FILE |
| JIRI HORNEK | | | ON FILE |
| JIRI HORNYCH | | | ON FILE |
| JIRI HRABANEK | | | ON FILE |
| JIRI HRABANEK | | | ON FILE |
| JIRI HRDINA | | | ON FILE |
| JIRI HUBALEK | | | ON FILE |
| JIRI HURDA | | | ON FILE |
| JIRI HYLMAR | | | ON FILE |
| JIRI ING ARCH VELE | | | ON FILE |
| JIRI ING KRCAL | | | ON FILE |
| JIRI ING KRCAL | | | ON FILE |
| JIRI ING POLENA | | | ON FILE |
| JIRI ING STIBOR | | | ON FILE |
| JIRI JANATA | | | ON FILE |
| JIRI JANCEK | | | ON FILE |
| JIRI JANOSEK | | | ON FILE |
| JIRI JELINEK | | | ON FILE |
| JIRI JELINEK | | | ON FILE |
| JIRI JOACHIMSTHAL | | | ON FILE |
| JIRI JUDR BULVAS | | | ON FILE |
| JIRI JUNEK | | | ON FILE |
| JIRI KADLEC | | | ON FILE |
| JIRI KAI | | | ON FILE |
| JIRI KEZNIKL | | | ON FILE |
| JIRI KIECZKA | | | ON FILE |
| JIRI KLAPKA | | | ON FILE |
| JIRI KLOMFAR | | | ON FILE |
| JIRI KNAP | | | ON FILE |
| JIRI KOCIAN | | | ON FILE |
| JIRI KOEHLER | | | ON FILE |
| JIRI KOHUT | | | ON FILE |
| JIRI KOLARIK | | | ON FILE |
| JIRI KOLAROVIC | | | ON FILE |
| JIRI KOPECKY | | | ON FILE |
| JIRI KOPIC | | | ON FILE |
| JIRI KOVAC | | | ON FILE |
| JIRI KRAL | | | ON FILE |
| JIRI KRALOVIC | | | ON FILE |
| JIRI KRASNY | | | ON FILE |
| JIRI KRATOCHVILA | | | ON FILE |
| JIRI KREJCIRIK | | | ON FILE |
| JIRI KRIZEK | | | ON FILE |
| JIRI KRS | | | ON FILE |
| JIRI KUBIN | | | ON FILE |
| JIRI KUCHAR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JIRI KUDR | | | ON FILE |
| JIRI KULHANEK | | | ON FILE |
| JIRI KUNC | | | ON FILE |
| JIRI KVAPIL | | | ON FILE |
| JIRI KYSELA | | | ON FILE |
| JIRI LAVICKA | | | ON FILE |
| JIRI LESNAK | | | ON FILE |
| JIRI LIBUS | | | ON FILE |
| JIRI LINDNER | | | ON FILE |
| JIRI LOSTAK | | | ON FILE |
| JIRI MACEK | | | ON FILE |
| JIRI MACEK | | | ON FILE |
| JIRI MACH | | | ON FILE |
| JIRI MADRON | | | ON FILE |
| JIRI MAJTAN | | | ON FILE |
| JIRI MALENDA | | | ON FILE |
| JIRI MALINA | | | ON FILE |
| JIRI MANDEL | | | ON FILE |
| JIRI MARAK | | | ON FILE |
| JIRI MATLAS | | | ON FILE |
| JIRI MATOUSEK | | | ON FILE |
| JIRI MATULIK | | | ON FILE |
| JIRI MILT | | | ON FILE |
| JIRI MOC | | | ON FILE |
| JIRI MOSINGER | | | ON FILE |
| JIRI MRAZ | | | ON FILE |
| JIRI MUELLER | | | ON FILE |
| JIRI NAVRATIL | | | ON FILE |
| JIRI NECAS | | | ON FILE |
| JIRI NEMEC | | | ON FILE |
| JIRI NEMECEK | | | ON FILE |
| JIRI NEPUSTIL | | | ON FILE |
| JIRI NOSEK | | | ON FILE |
| JIRI NOVAK | | | ON FILE |
| JIRI NOVOTNY | | | ON FILE |
| JIRI NYVLT | | | ON FILE |
| JIRI OMAR SAMPSON | | | ON FILE |
| JIRI PABOUCEK | | | ON FILE |
| JIRI PALOUS | | | ON FILE |
| JIRI PAS | | | ON FILE |
| JIRI PAUL | | | ON FILE |
| JIRI PAVLAT | | | ON FILE |
| JIRI PECH | | | ON FILE |
| JIRI PEPRNICEK | | | ON FILE |
| JIRI PEROUTKA | | | ON FILE |
| JIRI PETERKA | | | ON FILE |
| JIRI PETROVIC | | | ON FILE |
| JIRI PETVALDSKY | | | ON FILE |
| JIRI PLACEK | | | ON FILE |
| JIRI PLISEK | | | ON FILE |
| JIRI PODZIMEK | | | ON FILE |
| JIRI PRIBIL | | | ON FILE |
| JIRI PRUSA | | | ON FILE |
| JIRI PRUSA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JIRI REBEL | | | ON FILE |
| JIRI REZEK | | | ON FILE |
| JIRI RITZKA | | | ON FILE |
| JIRI RNDR SILINGER | | | ON FILE |
| JIRI ROMAN | | | ON FILE |
| JIRI ROZBROJ | | | ON FILE |
| JIRI RUDIS | | | ON FILE |
| JIRI SADIL | | | ON FILE |
| JIRI SAFRAN | | | ON FILE |
| JIRI SAFRAN | | | ON FILE |
| JIRI SATOPLET | | | ON FILE |
| JIRI SCHUELLER | | | ON FILE |
| JIRI SEBESTA | | | ON FILE |
| JIRI SEDLACEK | | | ON FILE |
| JIRI SEMBERA | | | ON FILE |
| JIRI SEMBOL | | | ON FILE |
| JIRI SEVCIK | | | ON FILE |
| JIRI SEVCIK | | | ON FILE |
| JIRI SIROTKA | | | ON FILE |
| JIRI SIUDA | | | ON FILE |
| JIRI SKUBAL | | | ON FILE |
| JIRI SKULA | | | ON FILE |
| JIRI SOLC | | | ON FILE |
| JIRI SOUR | | | ON FILE |
| JIRI SPISAR | | | ON FILE |
| JIRI SRBA | | | ON FILE |
| JIRI STEFEK | | | ON FILE |
| JIRI STOVICEK | | | ON FILE |
| JIRI SVEC | | | ON FILE |
| JIRI SVOBODA | | | ON FILE |
| JIRI SYKORA | | | ON FILE |
| JIRI SZKUTA | | | ON FILE |
| JIRI TETOUR | | | ON FILE |
| JIRI THEO ANNA BINDELS | | | ON FILE |
| JIRI TOMANEK | | | ON FILE |
| JIRI TURECEK | | | ON FILE |
| JIRI VACEK | | | ON FILE |
| JIRI VACLAVIK | | | ON FILE |
| JIRI VALCIKEVIC | | | ON FILE |
| JIRI VALHA | | | ON FILE |
| JIRI VALKO | | | ON FILE |
| JIRI VENCELIDES | | | ON FILE |
| JIRI VERMACH | | | ON FILE |
| JIRI VOGEL | | | ON FILE |
| JIRI VOGELTANZ | | | ON FILE |
| JIRI VOJTISEK | | | ON FILE |
| JIRI VOKOUN | | | ON FILE |
| JIRI VONDRACEK | | | ON FILE |
| JIRI VOSTRY | | | ON FILE |
| JIRI VROZINA | | | ON FILE |
| JIRI VYHLAS | | | ON FILE |
| JIRI WANECKI | | | ON FILE |
| JIRI WANECKI | | | ON FILE |
| JIRI WAWRECKA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JIRI ZALUSKY | | | ON FILE |
| JIRI ZBYTOVSKY | | | ON FILE |
| JIRI ZELINGER | | | ON FILE |
| JIRI ZLATOHLAVEK | | | ON FILE |
| JIRINA LUSKACOVA | | | ON FILE |
| JIRINA ZDVORAKOVA | | | ON FILE |
| JIRINA ZILOVA | | | ON FILE |
| JIRKA MICHEL STRADAL | | | ON FILE |
| JIRO CHARLES MIKAIL UY TAN | | | ON FILE |
| JIRO LUIS SIMON REYES | | | ON FILE |
| JIRO TANAKA | | | ON FILE |
| JIRUNTANIN NUTTANAIAKKARAPON | | | ON FILE |
| JISEN J HO | | | ON FILE |
| JISEOB BAE | | | ON FILE |
| JISEON HAN | | | ON FILE |
| JISEON JANG | | | ON FILE |
| JISEON NA | | | ON FILE |
| JISHANT R GANGAR | | | ON FILE |
| JISHNU BHATT | | | ON FILE |
| JISHNU BHATT | | | ON FILE |
| JISHNU SHAILESH | | | ON FILE |
| JISLANE BARBOSA DOS SANTOS | | | ON FILE |
| JISOO PARK | | | ON FILE |
| JISOO SEBASTIAN KIM | | | ON FILE |
| JISU CHOI | | | ON FILE |
| JISU LEE | | | ON FILE |
| JISUNG LEE | | | ON FILE |
| JISVANTH NADESH AMBIGAPATHY | | | ON FILE |
| JIT FON CHIN | | | ON FILE |
| JIT JENG TAN | | | ON FILE |
| JIT LIM CHENG | | | ON FILE |
| JIT WEI KOH | | | ON FILE |
| JIT YING TAY | | | ON FILE |
| JITAIN DHRUV KUMAR | | | ON FILE |
| JITAL SURESH SOLANKI | | | ON FILE |
| JITEN ARJAN HALAI | | | ON FILE |
| JITEN BALRAM HARJANI | | | ON FILE |
| JITEN BALRAM HARJANI | | | ON FILE |
| JITEN KANTILAL PATEL | | | ON FILE |
| JITEN SHYAM KARNANI | | | ON FILE |
| JITEN SHYAM KARNANI | | | ON FILE |
| JITENDAR BHAWAN SHOWNKEEN | | | ON FILE |
| JITENDER ARJAN VASANDANI | | | ON FILE |
| JITENDER RAWIEN BERENDSEN | | | ON FILE |
| JITENDRA BHAGWANT PAI | | | ON FILE |
| JITENDRA CHITTODA | | | ON FILE |
| JITENDRA CHOURYA | | | ON FILE |
| JITENDRA KAPIL | | | ON FILE |
| JITENDRA MALIK | | | ON FILE |
| JITENDRA MANOHAR SHETYE | | | ON FILE |
| JITENDRA NATH SETHI | | | ON FILE |
| JITENDRA SELVAM | | | ON FILE |
| JITENDRA SUDHAKAR SHINGRUPE | | | ON FILE |
| JITESH JAYARAMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JITESH KUMAR | | | ON FILE |
| JITESH PATHARE | | | ON FILE |
| JITESH PATHARE | | | ON FILE |
| JITESH VINOD LAKHANI | | | ON FILE |
| JITHAN R VARMA | | | ON FILE |
| JITHEN S THOMAS | | | ON FILE |
| JITHENDRRIYAN SIVAKALA BABU | | | ON FILE |
| JITHESH K | | | ON FILE |
| JITHIN CHANDRA | | | ON FILE |
| JITHIN GEORGE | | | ON FILE |
| JITHIN JACOB MALIYIL | | | ON FILE |
| JITHIN MENAKATH | | | ON FILE |
| JITHIN NULL | | | ON FILE |
| JITHIN THAMBI | | | ON FILE |
| JITHU JOHN VARGHESE NULL | | | ON FILE |
| JITHU SAJI | | | ON FILE |
| JITHU SAMUEL MOHAN | | | ON FILE |
| JITIN JAYAKUMAR | | | ON FILE |
| JITIN KAKKAR | | | ON FILE |
| JITINDRA WAYNE SIRJOO | | | ON FILE |
| JITKA BATASOVA | | | ON FILE |
| JITKA JANECEK | | | ON FILE |
| JITKA JUCHELKOVA | | | ON FILE |
| JITKA KOTASOVA | | | ON FILE |
| JITKA MALINOVA | | | ON FILE |
| JITKA MIKULKOVA | | | ON FILE |
| JITKA POLACKOVA | | | ON FILE |
| JITKA RACHACOVA | | | ON FILE |
| JITKA STUKHEJLOVA | | | ON FILE |
| JITKA VESELA | | | ON FILE |
| JITSAI SANTAPUTRA | | | ON FILE |
| JITSE BRUNING | | | ON FILE |
| JITSE JAGER | | | ON FILE |
| JITTABOINA MANIKANTA | | | ON FILE |
| JITTAWAT SUPCHAROENKUL | | | ON FILE |
| JITTRA LEKYUN | | | ON FILE |
| JITTRANUCH KITTIRONNAKORNKUL | | | ON FILE |
| JITTU J GEORGE | | | ON FILE |
| JITU KENYATTA CYPRIAN | | | ON FILE |
| JIULIANG CHENG | | | ON FILE |
| JIULING WANG | | | ON FILE |
| JIUMENG YANG | | | ON FILE |
| JIUN ROU ABBY NAH | | | ON FILE |
| JIUN TANG HUANG | | | ON FILE |
| JIUN ZEN HUANG | | | ON FILE |
| JI-UNG UM | | | ON FILE |
| JIUNN HER PHANG | | | ON FILE |
| JIUNN JYE ONG | | | ON FILE |
| JIUSI JIA | | | ON FILE |
| JIUYUN DING | | | ON FILE |
| JIVA DAS MUNCIE | | | ON FILE |
| JIVAN JOSEPHOVICH SEIFERT | | | ON FILE |
| JIVAN SCARANO | | | ON FILE |
| JIVANA GABRIEL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JIVANE RAJABALY | | | ON FILE |
| JIVJOT SINGH | | | ON FILE |
| JIVKO LUBOMIROV STOIKOV | | | ON FILE |
| JIWAN JOT CHEEMA | | | ON FILE |
| JIWAN KUMAR BASNET | | | ON FILE |
| JIWAN LATA ARORA | | | ON FILE |
| JIWAN LUITEL | | | ON FILE |
| JIWAN VERMA | | | ON FILE |
| JIWON CHUNG | | | ON FILE |
| JIWON JANG | | | ON FILE |
| JIWON JEONG | | | ON FILE |
| JIWON KEE | | | ON FILE |
| JIWON SONG | | | ON FILE |
| JIWOONG CHO | | | ON FILE |
| JIWOONG LEE | | | ON FILE |
| JIYAN HATUN | | | ON FILE |
| JIYE CHOI | | | ON FILE |
| JIYEON KIM | | | ON FILE |
| JIYEON LEE | | | ON FILE |
| JIYEON LEE | | | ON FILE |
| JIYEON SHIN | | | ON FILE |
| JIYEON YOON | | | ON FILE |
| JIYOON JEONG | | | ON FILE |
| JIYOUNG HUANG | | | ON FILE |
| JIYOUNG PRIVETTE | | | ON FILE |
| JIYOUNG YANG | | | ON FILE |
| JIYOUNG YU | | | ON FILE |
| JIYUN JEON | | | ON FILE |
| JIZHE LI | | | ON FILE |
| JJ FUCHS | | | ON FILE |
| JJ PRETORUIS | | | ON FILE |
| JJ WAGNER | | | ON FILE |
| JJMILLER HOLDINGS LLC | | | ON FILE |
| JJOGND NGN | | | ON FILE |
| JKL DIGITAL CAPITAL LIMITED | | | ON FILE |
| JL PACKAREE | | | ON FILE |
| JL ASCOUGH | | | ON FILE |
| JL BELL | | | ON FILE |
| JL ELS | | | ON FILE |
| JL INVESTMENTS LLC | | | ON FILE |
| JL WALKER | | | ON FILE |
| JLA HSA LLC | | | ON FILE |
| JLENIA OLIVO | | | ON FILE |
| JLS TRUST | | | ON FILE |
| JLS PROJECTS LLC | | | ON FILE |
| JM LALUK | | | ON FILE |
| JM LAMBERT | | | ON FILE |
| JM MJ | | | ON FILE |
| JM TURNER | | | ON FILE |
| JMARK SOER | | | ON FILE |
| JMATHEWS RD LLC | | | ON FILE |
| JMCCRACKEN RD LLC | | | ON FILE |
| JME HEART | | | ON FILE |
| JMM ASSETS LLC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JMS SUPERANNUATION FUND | | | ON FILE |
| JMS INVESTMENT TRUST | | | ON FILE |
| JN BAIJNATH | | | ON FILE |
| JN MORDBNE | | | ON FILE |
| JN NEIL BOSS | | | ON FILE |
| JNAE LILY LIMBERG | | | ON FILE |
| JNANA VENKATA SRI HARSHA PENUGONDA | | | ON FILE |
| J'NINA KRYSTLE EDMALIN-TORIO | | | ON FILE |
| JO ANGELICA DE ROMA REBUELTA | | | ON FILE |
| JO ANN AYALA | | | ON FILE |
| JO ANN HAYWOOD | | | ON FILE |
| JO ANN HOLLADAY | | | ON FILE |
| JO ANN MAYS | | | ON FILE |
| JO ANNA MARIE DARDA | | | ON FILE |
| JO ANNE LOUISE KNIGHT | | | ON FILE |
| JO ANNE MELLEN | | | ON FILE |
| JO ANNE NAPALAN ROSAL | | | ON FILE |
| JO BACKHOUSE | | | ON FILE |
| JO BACKSTROM IVERSEN | | | ON FILE |
| JO BYNUM | | | ON FILE |
| JO C SHELTON | | | ON FILE |
| JO CASSANDRA SULLINS | | | ON FILE |
| JO CHRISTIAN PALLEN | | | ON FILE |
| JO DAEHYUN | | | ON FILE |
| JO DE GENDT | | | ON FILE |
| JO DEVENNEELEKSULLANO BILBAO | | | ON FILE |
| JO EE CHEONG | | | ON FILE |
| JO ELLEN HARVEY | | | ON FILE |
| JO ELLYN GUTHERIE | | | ON FILE |
| JO EMMA ARREDONDO | | | ON FILE |
| JO ENG HUI LING | | | ON FILE |
| JO GAIO BAUMANN | | | ON FILE |
| JO GARZA | | | ON FILE |
| JO GRIMSTAD | | | ON FILE |
| JO HAN CHIEN | | | ON FILE |
| JO INGEMAR BRUEM | | | ON FILE |
| JO KYUNG JANG LEE | | | ON FILE |
| JO LOUISA E JANSSEN | | | ON FILE |
| JO LYNN PAYNE | | | ON FILE |
| JO LYNN STINE | | | ON FILE |
| JO MARIA J CUENEN | | | ON FILE |
| JO MARSHALL COOPER | | | ON FILE |
| JO MINJU | | | ON FILE |
| JO MULRANEY | | | ON FILE |
| JO MUNIANGA | | | ON FILE |
| JO PHILIPP PAULS | | | ON FILE |
| JO SCHOLTZ | | | ON FILE |
| JO SEUNG VAN DER PEET | | | ON FILE |
| JO THOMAS HALL | | | ON FILE |
| JO TORRES | | | ON FILE |
| JO VAN BRAGT | | | ON FILE |
| JO VERDIS | | | ON FILE |
| JO VERLINDEN | | | ON FILE |
| JOA BRUNO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOA CO | | | ON FILE |
| JOA FREDERICO DE FREITAS DE SOUSA CAMPS | | | ON FILE |
| JOA PANTANETI | | | ON FILE |
| JOA PAULO OLIVEIRA DA SILVA QUINTAO | | | ON FILE |
| JOAB DAVID ISAZA VALENCIA | | | ON FILE |
| JOAB YU TSUHA-BROWN | | | ON FILE |
| JOABE NUNES DE JESUS | | | ON FILE |
| JOACHIM | | | ON FILE |
| JOACHIM ALEXANDER KUHN | | | ON FILE |
| JOACHIM ALEXANDRE GODET | | | ON FILE |
| JOACHIM ANDERS VIGGO WEDIN | | | ON FILE |
| JOACHIM ANDRAE | | | ON FILE |
| JOACHIM ANDRE HODDOE | | | ON FILE |
| JOACHIM ANDREAS GINZINGER | | | ON FILE |
| JOACHIM AUGUST KEITTELMANN | | | ON FILE |
| JOACHIM AUGUST KEITTELMANN | | | ON FILE |
| JOACHIM AUGUST KEITTELMANN | | | ON FILE |
| JOACHIM AUGUST KEITTELMANN | | | ON FILE |
| JOACHIM AUGUST KEITTELMANN | | | ON FILE |
| JOACHIM AUGUST KEITTELMANN | | | ON FILE |
| JOACHIM AUGUST KEITTELMANN | | | ON FILE |
| JOACHIM AUGUST KEITTELMANN | | | ON FILE |
| JOACHIM AUGUST KEITTELMANN | | | ON FILE |
| JOACHIM AUGUST KEITTELMANN | | | ON FILE |
| JOACHIM AUGUST KEITTELMANN | | | ON FILE |
| JOACHIM AUGUST KEITTELMANN | | | ON FILE |
| JOACHIM AUGUST KEITTELMANN | | | ON FILE |
| JOACHIM AUGUST KEITTELMANN | | | ON FILE |
| JOACHIM AUGUST KEITTELMANN | | | ON FILE |
| JOACHIM AUGUST KEITTELMANN | | | ON FILE |
| JOACHIM AUGUST KEITTELMANN | | | ON FILE |
| JOACHIM AUGUST KEITTELMANN | | | ON FILE |
| JOACHIM AUGUST KEITTELMANN | | | ON FILE |
| JOACHIM AUGUST KEITTELMANN | | | ON FILE |
| JOACHIM AUGUST KEITTELMANN | | | ON FILE |
| JOACHIM AUGUST KEITTELMANN | | | ON FILE |
| JOACHIM AUGUST KEITTELMANN | | | ON FILE |
| JOACHIM AUGUST KEITTELMANN | | | ON FILE |
| JOACHIM AUGUST KEITTELMANN | | | ON FILE |
| JOACHIM AUGUST KEITTELMANN | | | ON FILE |
| JOACHIM AUGUST KEITTELMANN | | | ON FILE |
| JOACHIM AUGUST KEITTELMANN | | | ON FILE |
| JOACHIM AUGUST KEITTELMANN BJOERKE | | | ON FILE |
| JOACHIM BAECH | | | ON FILE |
| JOACHIM BAUER | | | ON FILE |
| JOACHIM BENJAMIN GROUWELS | | | ON FILE |
| JOACHIM BEROSE | | | ON FILE |
| JOACHIM BREMER | | | ON FILE |
| JOACHIM BRUCK | | | ON FILE |
| JOACHIM CAMILIO SINTORN BJORVIK | | | ON FILE |
| JOACHIM D HONDT | | | ON FILE |
| JOACHIM DIEPVENS | | | ON FILE |
| JOACHIM DJIBRIL N'DOYE | | | ON FILE |
| JOACHIM EGGERT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOACHIM FREDERIC BAETEN | | | ON FILE |
| JOACHIM FRITZ WILLI BUCKOW | | | ON FILE |
| JOACHIM GATTENHOF | | | ON FILE |
| JOACHIM GEERLING | | | ON FILE |
| JOACHIM GEORG OTT | | | ON FILE |
| JOACHIM GEORGES J DE SCHAGT | | | ON FILE |
| JOACHIM GERARDUS THEODORUS VAN HAAREN | | | ON FILE |
| JOACHIM GERHARD HERMANN KIEÃŸ | | | ON FILE |
| JOACHIM HANS WOLFF | | | ON FILE |
| JOACHIM HEINZ SCHILLING | | | ON FILE |
| JOACHIM HENRI KOEBELE | | | ON FILE |
| JOACHIM HINTERHOLZINGER | | | ON FILE |
| JOACHIM HOLM | | | ON FILE |
| JOACHIM HOYLAND | | | ON FILE |
| JOACHIM JANSEN ALAN LOEB | | | ON FILE |
| JOACHIM JOSEF MAIER | | | ON FILE |
| JOACHIM JOSEPH JACQUES DE RONDE | | | ON FILE |
| JOACHIM JOZEF R MATTHYS | | | ON FILE |
| JOACHIM JUERGEN BLANCK | | | ON FILE |
| JOACHIM KASPER | | | ON FILE |
| JOACHIM KASSELMAN RAUTENBACH | | | ON FILE |
| JOACHIM KAUBE-KLEMT | | | ON FILE |
| JOACHIM KONRAD | | | ON FILE |
| JOACHIM KUDISH | | | ON FILE |
| JOACHIM KURT VON PETERSDORFF-CAMPEN | | | ON FILE |
| JOACHIM LAXY EGE VITTRUP | | | ON FILE |
| JOACHIM LITMAN | | | ON FILE |
| JOACHIM LOUIS E SEMINCK | | | ON FILE |
| JOACHIM LOUIS FILSINGER | | | ON FILE |
| JOACHIM LOUIS L HOUBRECHTS | | | ON FILE |
| JOACHIM LOUIS N DUQUESNE WATELET DE LA VINELLE | | | ON FILE |
| JOACHIM MAAÃŸ | | | ON FILE |
| JOACHIM MANFRED HAMPEL | | | ON FILE |
| JOACHIM MARIE LOO | | | ON FILE |
| JOACHIM MARKUS PESCH | | | ON FILE |
| JOACHIM MICHAEL LASAR | | | ON FILE |
| JOACHIM NÃŒCHTER | | | ON FILE |
| JOACHIM NG JIA MING | | | ON FILE |
| JOACHIM NODELAND ANDERSEN | | | ON FILE |
| JOACHIM NORBERT GLENSCHEK | | | ON FILE |
| JOACHIM NORMAN WAGNER | | | ON FILE |
| JOACHIM NYBO | | | ON FILE |
| JOACHIM NYBY-HARDER | | | ON FILE |
| JOACHIM OLIVER HOFMANN | | | ON FILE |
| JOACHIM ORSETH | | | ON FILE |
| JOACHIM OTTO | | | ON FILE |
| JOACHIM P LEERMAKERS | | | ON FILE |
| JOACHIM P VON SCHON | | | ON FILE |
| JOACHIM RÃ„DER | | | ON FILE |
| JOACHIM RAMS SPARVATH | | | ON FILE |
| JOACHIM RAPHAEL S DELIE | | | ON FILE |
| JOACHIM ROBERT A LEBRUN | | | ON FILE |
| JOACHIM SANCHEZ | | | ON FILE |
| JOACHIM SCHWABE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOACHIM SCHWARZFISCHER | | | ON FILE |
| JOACHIM SEBASTIAN PERSSON | | | ON FILE |
| JOACHIM SEHESTED KANNEWORFF | | | ON FILE |
| JOACHIM SEMIL ENZO DORSCHNER | | | ON FILE |
| JOACHIM SILBER | | | ON FILE |
| JOACHIM SKJOEDT NIELSEN | | | ON FILE |
| JOACHIM STEFAN MOSER | | | ON FILE |
| JOACHIM SUH | | | ON FILE |
| JOACHIM TÃŒCH | | | ON FILE |
| JOACHIM THOMAS JOST | | | ON FILE |
| JOACHIM TIMOTHY JAMES LAVALLEY | | | ON FILE |
| JOACHIM TORP LARSEN | | | ON FILE |
| JOACHIM VALLE HANSEN | | | ON FILE |
| JOACHIM VIVIAN ISAAC | | | ON FILE |
| JOACHIM VOLKER NEUMANN | | | ON FILE |
| JOACHIM WOLFGANG CARL VOLLMER | | | ON FILE |
| JOACHIM ZONNEKEIN | | | ON FILE |
| JOACIM DANIEL FELTENDAL | | | ON FILE |
| JOACIM DANIEL FELTENDAL | | | ON FILE |
| JOACIM ELIAB MORALES | | | ON FILE |
| JOACIM HOLMEN | | | ON FILE |
| JOAD CROSLAND SEEKINGS- NORMAN | | | ON FILE |
| JOAH BENJAMIN VERAT | | | ON FILE |
| JOAHAN ADRIAN TELLOMIRANDA | | | ON FILE |
| JOAKIM ALEXANDER HAMMARLUND | | | ON FILE |
| JOAKIM BAKKE-NIELSEN | | | ON FILE |
| JOAKIM BOTTERLI | | | ON FILE |
| JOAKIM ERIK GJERSOEE | | | ON FILE |
| JOAKIM ERIK NILS EDLUND | | | ON FILE |
| JOAKIM FRIDHEIM | | | ON FILE |
| JOAKIM GROENAS | | | ON FILE |
| JOAKIM GUNNAR ALEXANDER SANDBERG | | | ON FILE |
| JOAKIM HANS ANDREASEN | | | ON FILE |
| JOAKIM HANS CHRISTIAN BOLLSTROEM | | | ON FILE |
| JOAKIM HANS RICKARD BERGMAN | | | ON FILE |
| JOAKIM HERMANNI ISOAHO | | | ON FILE |
| JOAKIM HJOENNEVAAG | | | ON FILE |
| JOAKIM HOLM | | | ON FILE |
| JOAKIM HUNDEBOEL PEDERSEN | | | ON FILE |
| JOAKIM IKIZA AMUNDSEN | | | ON FILE |
| JOAKIM KJELLGUSTAVAD HILTON | | | ON FILE |
| JOAKIM LARS GOESTA CLAESSON | | | ON FILE |
| JOAKIM LAURI ASPEGREN | | | ON FILE |
| JOAKIM MOLLER THOMSEN | | | ON FILE |
| JOAKIM OLOV JONAS DAGH | | | ON FILE |
| JOAKIM OSTHUS | | | ON FILE |
| JOAKIM PER LEION | | | ON FILE |
| JOAKIM RONNIE HELLBERG | | | ON FILE |
| JOAKIM SEBASTIAN FREDRIK BLOM | | | ON FILE |
| JOAKIM SEIER POULSEN | | | ON FILE |
| JOAKIM SMIDSTRUP | | | ON FILE |
| JOAKIM SOLBAK | | | ON FILE |
| JOAKIM THORVILDSEN JOHANSEN | | | ON FILE |
| JOAKIM TROEHAUGEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOAKIM ZEBULON BORREN DIAS | | | ON FILE |
| JOAL LESLIE BORGGARD | | | ON FILE |
| JOALBERT A MUSSENDEN | | | ON FILE |
| JOALEEN R JOHNSON | | | ON FILE |
| JOALIZ GONZALEZ | | | ON FILE |
| JOAN ALBERTO CACERES | | | ON FILE |
| JOAN ALBERTO GODOY MENDEZ | | | ON FILE |
| JOAN ALEJANDRO CEDENO LADINES | | | ON FILE |
| JOAN ALICE ULATOWSKI | | | ON FILE |
| JOAN ALLEN BARNARD | | | ON FILE |
| JOAN ANDRE GONZALEZ AREVALO | | | ON FILE |
| JOAN ARUS DUMENJO | | | ON FILE |
| JOAN ASHLEY DENISE GIBSON | | | ON FILE |
| JOAN ASPIRAS | | | ON FILE |
| JOAN AUMEDES FARRE | | | ON FILE |
| JOAN B JORDAN | | | ON FILE |
| JOAN BATTAGLIOLA | | | ON FILE |
| JOAN CAPDEVILA MEDINA | | | ON FILE |
| JOAN CARMELA FERRARA | | | ON FILE |
| JOAN CATALA BOLET | | | ON FILE |
| JOAN CHUA QIAN YA (CAI QIANYA) | | | ON FILE |
| JOAN CLANCY | | | ON FILE |
| JOAN CORPUZ DIZON | | | ON FILE |
| JOAN CUNI PALA | | | ON FILE |
| JOAN DAGUMAN VELASCO | | | ON FILE |
| JOAN DAYAN CASTILLO | | | ON FILE |
| JOAN DAYAN CASTILLO | | | ON FILE |
| JOAN DAYAN CASTILLO | | | ON FILE |
| JOAN DE ARCAYNE MANA | | | ON FILE |
| JOAN DIANA RACHEL KIRKHAM | | | ON FILE |
| JOAN DOMINGO COLOM | | | ON FILE |
| JOAN E SULLIVAN | | | ON FILE |
| JOAN E WOLETSKY | | | ON FILE |
| JOAN ELIZABETH JANOWSKI | | | ON FILE |
| JOAN ELIZABETH ROSEN | | | ON FILE |
| JOAN ELIZABETH WILDER | | | ON FILE |
| JOAN ELLEN BROOKS | | | ON FILE |
| JOAN ELLEN EVANS | | | ON FILE |
| JOAN ELLEN RAINWATER | | | ON FILE |
| JOAN EMMANUEL ZABALA | | | ON FILE |
| JOAN EMMANUEL ZABALA | | | ON FILE |
| JOAN ENSESA MARLI | | | ON FILE |
| JOAN ESCRIGAS ROCA | | | ON FILE |
| JOAN EVELYN ROHDE DOBRAVSKY | | | ON FILE |
| JOAN FERRER DEL PINO | | | ON FILE |
| JOAN FIGUERAS CIVIT | | | ON FILE |
| JOAN FRANCESC MANZANARO TABA | | | ON FILE |
| JOAN FRANCESMICHELLE SALTANIS | | | ON FILE |
| JOAN FRANCISCO TORIBIO GOMEZ | | | ON FILE |
| JOAN FRANCO GALLETTINI | | | ON FILE |
| JOAN G KAVANAGH | | | ON FILE |
| JOAN GABRIEL TRINIDAD ROSA | | | ON FILE |
| JOAN GATNAU ANISA | | | ON FILE |
| JOAN GRIECO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOAN HOMS GIRONES | | | ON FILE |
| JOAN IGLESIAS HERNANDEZ | | | ON FILE |
| JOAN JANE SENDRA | | | ON FILE |
| JOAN JEPKORIR CHIRCHIR | | | ON FILE |
| JOAN JOSE DESEINT | | | ON FILE |
| JOAN JOY PAJARITO MERCADO | | | ON FILE |
| JOAN JOY PAJARITO MERCADO | | | ON FILE |
| JOAN KELLY DUROSEAU | | | ON FILE |
| JOAN KRISTINE DABU | | | ON FILE |
| JOAN LANZAGORTA PINOL | | | ON FILE |
| JOAN LEE JONES | | | ON FILE |
| JOAN LOPEZ BORRAJO | | | ON FILE |
| JOAN LOUISE MCCLOUD | | | ON FILE |
| JOAN LUIS REYES FIRPO | | | ON FILE |
| JOAN LYNN DIZON LAQUI | | | ON FILE |
| JOAN M GREEN | | | ON FILE |
| JOAN MAHONEY TEAGUE | | | ON FILE |
| JOAN MAIRE OWENS | | | ON FILE |
| JOAN MALOS HORROW | | | ON FILE |
| JOAN MANEL  GARCIA REYERO I SAIS | | | ON FILE |
| JOAN MANUEL BARROS MENA | | | ON FILE |
| JOAN MANUEL GAUTREAUX | | | ON FILE |
| JOAN MARC SANCHEZ REUS | | | ON FILE |
| JOAN MARCEL DURAN OLIVE | | | ON FILE |
| JOAN MARIA BIOSCA REIG | | | ON FILE |
| JOAN MARIA PORTA GONZALEZ | | | ON FILE |
| JOAN MARIE EVANS | | | ON FILE |
| JOAN MARIE LAROCHELLE | | | ON FILE |
| JOAN MARTI OCHANDIANO | | | ON FILE |
| JOAN MARTINEZ VALLES | | | ON FILE |
| JOAN MASON GOULD | | | ON FILE |
| JOAN MATAS COMPANY | | | ON FILE |
| JOAN MELGAARD RASMUSSEN | | | ON FILE |
| JOAN MERCADE CUADRAT | | | ON FILE |
| JOAN MICHELE RUGGERI | | | ON FILE |
| JOAN MIQUEL PONS FUSTER | | | ON FILE |
| JOAN MONTES DE OCA RAN | | | ON FILE |
| JOAN MORLEY | | | ON FILE |
| JOAN NI | | | ON FILE |
| JOAN OLIVERAS SERRANO | | | ON FILE |
| JOAN PABLO FISBEIN ABADI | | | ON FILE |
| JOAN PAREJA GARCIA-MARRON | | | ON FILE |
| JOAN PETUR VATNSDAL ANDREASEN | | | ON FILE |
| JOAN PLA PARES | | | ON FILE |
| JOAN PONT LLORDES | | | ON FILE |
| JOAN PUIGBERT CARRERAS | | | ON FILE |
| JOAN RAMON SALTO SANTIVERI | | | ON FILE |
| JOAN RICART TORRAS | | | ON FILE |
| JOAN ROCO | | | ON FILE |
| JOAN RUTHESPERANZA MANGLICMOT | | | ON FILE |
| JOAN SANSO PERICAS | | | ON FILE |
| JOAN SATTS GULBRONSON | | | ON FILE |
| JOAN SCELINE | | | ON FILE |
| JOAN SEBASTIAN CAICEDO GARTZIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOAN SOLA COLLADO | | | ON FILE |
| JOAN STEPHANIE MONTERO | | | ON FILE |
| JOAN SUSHIL FLORES CUBERES | | | ON FILE |
| JOAN TANJUNG BELAI | | | ON FILE |
| JOAN TANNER MEINHOLD | | | ON FILE |
| JOAN TAY XIN LI | | | ON FILE |
| JOAN TERRORA CATHER | | | ON FILE |
| JOAN TIM DUCOMMUN | | | ON FILE |
| JOAN TURIHOHABWE | | | ON FILE |
| JOAN VICENS VILAGINES | | | ON FILE |
| JOAN WANG | | | ON FILE |
| JOAN WEISMAN | | | ON FILE |
| JOAN YEOH MEI HUI HUI | | | ON FILE |
| JOAN YUJAE LEE | | | ON FILE |
| JOAN ZURILLA | | | ON FILE |
| JOANA ABIGAIL GIMENEZ | | | ON FILE |
| JOANA ALEKSANDRAVICIUTE | | | ON FILE |
| JOANA ALEXANDRA FERRAZ TEIXEIRA LOUREIRO | | | ON FILE |
| JOANA ALEXANDRA MENDES METILDES MORAIS | | | ON FILE |
| JOANA ALEXANDRA MIRANDA TORRES SILVA | | | ON FILE |
| JOANA ALEXANDRE MIRANDA GUEDES | | | ON FILE |
| JOANA BANKOVSKIJ | | | ON FILE |
| JOANA BELEN LANDRIEL | | | ON FILE |
| JOANA BRILHANTE DAS NEVES | | | ON FILE |
| JOANA CARLOTA PAIVA PINTO TELHADA | | | ON FILE |
| JOANA CAROLINA CARRASQUEL RODRIGUEZ | | | ON FILE |
| JOANA CARREIRA BATISTA | | | ON FILE |
| JOANA CHOPARD | | | ON FILE |
| JOANA DA CERCA BATISTA SILVA | | | ON FILE |
| JOANA DOS SANTOS CARDOSO | | | ON FILE |
| JOANA ELIZABETH ALTAMIRANO | | | ON FILE |
| JOANA ELIZABETH RICALDE | | | ON FILE |
| JOANA FATIMA SINEL | | | ON FILE |
| JOANA FILIPA CLEMENTE DUARTE | | | ON FILE |
| JOANA FILIPA DURAO OLIVEIRA | | | ON FILE |
| JOANA FILIPA MORAIS SOUSA | | | ON FILE |
| JOANA FILIPA PEREIRA PEGO | | | ON FILE |
| JOANA FILIPA ROSADO DE OLIVEIRA DA COSTA DIAS | | | ON FILE |
| JOANA GUERRA BILOU OLIVEIRA | | | ON FILE |
| JOANA INES RIBEIRO DE SA CORREIA | | | ON FILE |
| JOANA ISABEL COSTA DIAS | | | ON FILE |
| JOANA JORDA JORDA | | | ON FILE |
| JOANA LAURENTE ORDING | | | ON FILE |
| JOANA LEONOR DA COSTA ABREU | | | ON FILE |
| JOANA LUCIA MARQUES PEREIRA | | | ON FILE |
| JOANA LYNN SCHLATTER | | | ON FILE |
| JOANA MAE MAREGMEN | | | ON FILE |
| JOANA MARIA BATISTA PIRES | | | ON FILE |
| JOANA MARIA CLAUDINO MONTEIRO | | | ON FILE |
| JOANA MARIA DAMAS MONTEIRO | | | ON FILE |
| JOANA MARIA DE FREITAS CARVALHO | | | ON FILE |
| JOANA MARIA FIGUEIREDO MARRUCHO | | | ON FILE |
| JOANA MARIA GOMES MOSCOSO | | | ON FILE |
| JOANA MARIA VIEIRA MENDES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOANA MARIEL GONZALEZ | | | ON FILE |
| JOANA MARTINS DE BRITO PEREIRA SARAIVA | | | ON FILE |
| JOANA MARTINS FERREIRA | | | ON FILE |
| JOANA MATILDE MIRANDA | | | ON FILE |
| JOANA MATOS MARTINS | | | ON FILE |
| JOANA MATTA DE LUCA | | | ON FILE |
| JOANA MAY BLANCHE ABALOS | | | ON FILE |
| JOANA MEWES | | | ON FILE |
| JOANA PAOLA VILLACORTE | | | ON FILE |
| JOANA PASSOS FERNANDES BORGES | | | ON FILE |
| JOANA PERESTRELLO COOKSON | | | ON FILE |
| JOANA PIMENTEL DE CASTRO SERRA CARVALHEIRO | | | ON FILE |
| JOANA POGEIRA DA COSTA | | | ON FILE |
| JOANA RAQUEL DA PALMA MONTEIRO SALVADOR | | | ON FILE |
| JOANA RAQUEL MEDEIROS BETTENCOURT | | | ON FILE |
| JOANA REI OLIVEIRA | | | ON FILE |
| JOANA REIS LIMA CARAMEZ PEREIRA | | | ON FILE |
| JOANA RITA COELHO BATISTA DA SILVA | | | ON FILE |
| JOANA RITA DO NASCIMENTO GARRETT GONCALVES | | | ON FILE |
| JOANA RUTE RIBEIRO PINTO COELHO | | | ON FILE |
| JOANA SANTOS ANTUNES | | | ON FILE |
| JOANA SEMIAO MARQUES | | | ON FILE |
| JOANA SENECA CARDOSO DA SILVA | | | ON FILE |
| JOANDRAS BATISTA RODRIGUEZ | | | ON FILE |
| JOANE CELINE T WALLET | | | ON FILE |
| JOANE ORPHE | | | ON FILE |
| JOANELI OCASIO CHALK | | | ON FILE |
| JOANES OLALDE ARTECHE | | | ON FILE |
| JO-ANI NANCY MERCIER | | | ON FILE |
| JOANIC BRUNO DESJARDINS | | | ON FILE |
| JOANIE CORBEIL | | | ON FILE |
| JOANIE DANIELLE MILLER | | | ON FILE |
| JOANIE ZHONGJIE XIE | | | ON FILE |
| JOANITA FERNANDA BARBOSA DA SILVA | | | ON FILE |
| JOANITA VAN STADEN | | | ON FILE |
| JOANMARIE ASHER | | | ON FILE |
| JOANN ONG CHE XUAN | | | ON FILE |
| JOANN ADELE MARTINEZ | | | ON FILE |
| JOANN C KIM | | | ON FILE |
| JOANN EILEEN HARDING | | | ON FILE |
| JOANN ELIZABETH ENGLE | | | ON FILE |
| JOANN ESTEBAN BEDOYA LOPEZ | | | ON FILE |
| JOANN FLY-SMITH | | | ON FILE |
| JOANN GARDONI WRIGHT | | | ON FILE |
| JOANN GARDONI WRIGHT | | | ON FILE |
| JOANN IRENE WOODS | | | ON FILE |
| JOANN JENNIFER WOO | | | ON FILE |
| JOANN LANDRAU | | | ON FILE |
| JOANN MICHELLE MENDEZ | | | ON FILE |
| JOANN PHONSAVATH | | | ON FILE |
| JOANN SPELLING | | | ON FILE |
| JOANN THERESA YNIGUEZ | | | ON FILE |
| JOANN TRANHUE LUU | | | ON FILE |
| JOANN VADEVOULIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JO-ANN WAI YEE WONG | | | ON FILE |
| JOANN WEI KANG | | | ON FILE |
| JOANNA  ORTIZ MACALMA | | | ON FILE |
| JOANNA AGNES LIBERATO | | | ON FILE |
| JOANNA AGNIESZKA SLIWINSKA | | | ON FILE |
| JOANNA AGNIESZKA STANCLIK | | | ON FILE |
| JOANNA ALEKSANDRA PIETRZYK | | | ON FILE |
| JOANNA ALEKSANDRA PIWOWARCZYK | | | ON FILE |
| JOANNA ALEKSANDRA ROMANSKA | | | ON FILE |
| JOANNA ALICJA PEDERSEN | | | ON FILE |
| JOANNA ALINA SPENCER PYTEL | | | ON FILE |
| JOANNA AMY NECHVATAL | | | ON FILE |
| JOANNA ANITA GONZALES | | | ON FILE |
| JOANNA ANNA CADKO | | | ON FILE |
| JOANNA ATTARD | | | ON FILE |
| JOANNA BACH | | | ON FILE |
| JOANNA BARBARA SKRZYPCZAK | | | ON FILE |
| JOANNA BEATA HEIM | | | ON FILE |
| JOANNA BEATA LESNIEWSKA | | | ON FILE |
| JOANNA BEATA MAKUCH | | | ON FILE |
| JOANNA BEATH ENOEL | | | ON FILE |
| JOANNA BELSKI | | | ON FILE |
| JOANNA BEWLEY | | | ON FILE |
| JOANNA BOJCZENKO | | | ON FILE |
| JOANNA BORAH PARK | | | ON FILE |
| JOANNA BOTHA | | | ON FILE |
| JOANNA BOZENA WILCZYNSKA DE FREITAS ANDRADE | | | ON FILE |
| JOANNA BRETT | | | ON FILE |
| JOANNA BRYGIDA MILEJ KOSZELNIK | | | ON FILE |
| JOANNA CLAIRE MARTIN | | | ON FILE |
| JOANNA CLAUDIA COLACO | | | ON FILE |
| JOANNA CZERNIAK | | | ON FILE |
| JOANNA DARIA STYS | | | ON FILE |
| JOANNA E A KOK OOSTWAL | | | ON FILE |
| JOANNA EKSTOWICZ | | | ON FILE |
| JOANNA ELIZABETH AMOR | | | ON FILE |
| JOANNA ELIZABETH BANEGAS | | | ON FILE |
| JOANNA ELIZABETH FELIXMENDEZ | | | ON FILE |
| JOANNA ELIZABETH MORRIS | | | ON FILE |
| JOANNA ELWIRA SOYKA | | | ON FILE |
| JOANNA ELZBIETA JEDLIKOWSKA | | | ON FILE |
| JOANNA ELZBIETA SKRZYPCZAK | | | ON FILE |
| JOANNA EWA KOBIEROWSKA | | | ON FILE |
| JOANNA EWA MARCZAK | | | ON FILE |
| JOANNA EWA POPCZYK | | | ON FILE |
| JOANNA EWELINA ZIEMIANSKA | | | ON FILE |
| JOANNA FAITH CUSIPAG ALHAMBRA | | | ON FILE |
| JOANNA FAN HO | | | ON FILE |
| JOANNA FANG DI ZHU | | | ON FILE |
| JOANNA FARCHI SEGAL | | | ON FILE |
| JOANNA FAYE SAFEY | | | ON FILE |
| JOANNA FLOR PERLAS GUINTO | | | ON FILE |
| JOANNA FOO | | | ON FILE |
| JOANNA G YIP | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOANNA GLINSKA | | | ON FILE |
| JOANNA GOLDBERG | | | ON FILE |
| JOANNA GORSKA-PABIS | | | ON FILE |
| JOANNA H TALAMANTES | | | ON FILE |
| JOANNA HA | | | ON FILE |
| JOANNA HARRY WRIGHT | | | ON FILE |
| JOANNA HAUSSER ERNY | | | ON FILE |
| JOANNA HESS BREWER | | | ON FILE |
| JOANNA HINAKO PERCIVAL | | | ON FILE |
| JOANNA IOANA TAYLOR | | | ON FILE |
| JOANNA IRENE JAMES | | | ON FILE |
| JOANNA IWANOWICZ | | | ON FILE |
| JOANNA IWONA SLEMP | | | ON FILE |
| JOANNA JAN YAP ANG | | | ON FILE |
| JOANNA JING WANG | | | ON FILE |
| JOANNA JOY MARATHAKIS | | | ON FILE |
| JOANNA JOY PAJARITO MERCADO | | | ON FILE |
| JOANNA JOZEFA GROCHALA | | | ON FILE |
| JOANNA JUHEE LEE | | | ON FILE |
| JOANNA KANE | | | ON FILE |
| JOANNA KAREN MCGREGOR | | | ON FILE |
| JOANNA KARIN TIGE | | | ON FILE |
| JOANNA KARWON NGAI-PAGE | | | ON FILE |
| JOANNA KATARZYNA KURKOWSKA | | | ON FILE |
| JOANNA KATARZYNA MCCREA | | | ON FILE |
| JOANNA KATARZYNA RUDNA | | | ON FILE |
| JOANNA KATHERINE YIN FUN LEE | | | ON FILE |
| JOANNA KOCHANOWSKA-HOLECZEK | | | ON FILE |
| JOANNA KOMOSINSKA | | | ON FILE |
| JOANNA KORNACKA SZCZEPANSKA | | | ON FILE |
| JOANNA KOTOWSKA | | | ON FILE |
| JOANNA KRISTA QUINTO JAVELONA | | | ON FILE |
| JOANNA L BRUMLEY | | | ON FILE |
| JOANNA LEE BIZZARRO | | | ON FILE |
| JOANNA LEE BROWN | | | ON FILE |
| JOANNA LEE FRIAS | | | ON FILE |
| JOANNA LEOKADIA PANZAVECHIA | | | ON FILE |
| JOANNA LIDUINA MARIA DE KONING | | | ON FILE |
| JOANNA LOTTA JUULIA SAVIKURKI | | | ON FILE |
| JOANNA LOUISE FOWKE | | | ON FILE |
| JOANNA LOUISE GRIZAARD | | | ON FILE |
| JOANNA LYNN LUND | | | ON FILE |
| JOANNA M ADAMUS | | | ON FILE |
| JOANNA M HAN | | | ON FILE |
| JOANNA M PISANI | | | ON FILE |
| JOANNA MA | | | ON FILE |
| JOANNA MAGDALENA BASINSKA | | | ON FILE |
| JOANNA MAGDALENA STASIEWICZ | | | ON FILE |
| JOANNA MALDONADO | | | ON FILE |
| JOANNA MALGORZATA MAMCZURA | | | ON FILE |
| JOANNA MALGORZATA TREMBULAK | | | ON FILE |
| JOANNA MALGORZATA URBANIK | | | ON FILE |
| JOANNA MARIA BRONSON | | | ON FILE |
| JOANNA MARIA DRYPCZEWSKA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOANNA MARIA KACZMARSKA | | | ON FILE |
| JOANNA MARIA OGIEGLO | | | ON FILE |
| JOANNA MARIA PILAS | | | ON FILE |
| JOANNA MARIA RAPOSIO | | | ON FILE |
| JOANNA MARIA SKORACKA | | | ON FILE |
| JOANNA MARIA STARON | | | ON FILE |
| JOANNA MARIA SUSZWEDYK | | | ON FILE |
| JOANNA MARIE ARANDA SUSA | | | ON FILE |
| JOANNA MARIE BALDWIN | | | ON FILE |
| JOANNA MARIE GRANT | | | ON FILE |
| JO-ANNA MARIE LEGRAND-LOGAN | | | ON FILE |
| JOANNA MARIE NOGA BERNARDO | | | ON FILE |
| JOANNA MARIE STAHL | | | ON FILE |
| JOANNA MARRANO | | | ON FILE |
| JOANNA MASTOPIETRO | | | ON FILE |
| JOANNA MICAELA MURPHY | | | ON FILE |
| JOANNA MICHAELIDES | | | ON FILE |
| JOANNA MICHALOWSKA | | | ON FILE |
| JOANNA MONIKA KROL | | | ON FILE |
| JOANNA NICZYPORUK | | | ON FILE |
| JOANNA NOEL MAINES | | | ON FILE |
| JOANNA NOWAK | | | ON FILE |
| JOANNA NOWAK | | | ON FILE |
| JOANNA ONEILL | | | ON FILE |
| JOANNA OSMANOWICZ | | | ON FILE |
| JOANNA PALAFOX CHAVEZ | | | ON FILE |
| JOANNA PASNIK | | | ON FILE |
| JOANNA PAULINA LEGUTKO | | | ON FILE |
| JOANNA PAULINA PIASTA | | | ON FILE |
| JOANNA PRUSZKOWSKA | | | ON FILE |
| JOANNA PRYCHISTAL-KAWA | | | ON FILE |
| JOANNA R BARON | | | ON FILE |
| JOANNA RACHEL LANDON | | | ON FILE |
| JOANNA RICAMARIE CAVITANA BAGUNU | | | ON FILE |
| JOANNA ROZMUS | | | ON FILE |
| JOANNA RUTH SMARTT | | | ON FILE |
| JOANNA S CONTRERAS | | | ON FILE |
| JOANNA SAMUEL SHRISUNDER | | | ON FILE |
| JOANNA SAMUEL SHRISUNDER | | | ON FILE |
| JOANNA SAMUEL SHRISUNDER | | | ON FILE |
| JOANNA SAMUEL SHRISUNDER | | | ON FILE |
| JOANNA SAMUEL SHRISUNDER | | | ON FILE |
| JOANNA SAMUEL SHRISUNDER | | | ON FILE |
| JOANNA SAMUEL SHRISUNDER | | | ON FILE |
| JOANNA SAMUEL SHRISUNDER | | | ON FILE |
| JOANNA SAMUEL SHRISUNDER | | | ON FILE |
| JOANNA SAMUEL SHRISUNDER | | | ON FILE |
| JOANNA SAMUEL SHRISUNDER | | | ON FILE |
| JOANNA SAMUEL SHRISUNDER | | | ON FILE |
| JOANNA SAMUEL SHRISUNDER | | | ON FILE |
| JOANNA SAMUEL SHRISUNDER | | | ON FILE |
| JOANNA SAMUEL SHRISUNDER | | | ON FILE |
| JOANNA SOLARZ | | | ON FILE |
| JOANNA STASZEWSKA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOANNA STEPHANIE BORGHAMMAR | | | ON FILE |
| JOANNA SUSAN PEREIRA | | | ON FILE |
| JOANNA SYCHINGHO VER | | | ON FILE |
| JOANNA TERESA PANEK | | | ON FILE |
| JOANNA TING MEEN FANG | | | ON FILE |
| JOANNA TRACY MOSCHONA | | | ON FILE |
| JOANNA TUTTLE | | | ON FILE |
| JOANNA TYLMAN | | | ON FILE |
| JOANNA WALENTYNA SKOCZYLAS | | | ON FILE |
| JOANNA WARSINSKA-KOZIOL | | | ON FILE |
| JOANNA WATKOWSKA | | | ON FILE |
| JOANNA WENDY ROBERTS | | | ON FILE |
| JOANNA WOZNIAK | | | ON FILE |
| JOANNA YOUNG LEE | | | ON FILE |
| JOANNA ZHANG | | | ON FILE |
| JOANNA ZOFIA ZAWADZINSKA ZYRA | | | ON FILE |
| JOANNE ABBISS | | | ON FILE |
| JOANNE ALICE  FALVEY | | | ON FILE |
| JOANNE ALICE GALLINA | | | ON FILE |
| JOANNE AMANDA GOLDENBERG | | | ON FILE |
| JOANNE ANG MEI CHING | | | ON FILE |
| JOANNE ANITA ALLER | | | ON FILE |
| JOANNE BARBARA NICKSON | | | ON FILE |
| JO-ANNE BEASLEY | | | ON FILE |
| JOANNE BEDER SKLAR | | | ON FILE |
| JOANNE BIENSKIE | | | ON FILE |
| JOANNE BUCKLEY | | | ON FILE |
| JOANNE C PANZO | | | ON FILE |
| JOANNE C TOLAND | | | ON FILE |
| JOANNE CASEY | | | ON FILE |
| JOANNE CASTILLO LOPEZ | | | ON FILE |
| JO-ANNE CATHERINE ADAMS | | | ON FILE |
| JOANNE CATHERINE MCNEILL | | | ON FILE |
| JOANNE CELIA OLOUGHLIN | | | ON FILE |
| JOANNE CHAN MEI JUN | | | ON FILE |
| JOANNE CHIAO-HSUAN DU | | | ON FILE |
| JOANNE CHIJUNG LIU | | | ON FILE |
| JOANNE CHOU | | | ON FILE |
| JOANNE DAI | | | ON FILE |
| JOANNE DOROTHY BRODER | | | ON FILE |
| JOANNE DOYLE WILLIS | | | ON FILE |
| JOANNE E LEACH | | | ON FILE |
| JOANNE EILEEN COLEMAN | | | ON FILE |
| JOANNE ELIZABETH HUYBEN | | | ON FILE |
| JOANNE ELLEN REEVE | | | ON FILE |
| JOANNE G COOPER | | | ON FILE |
| JOANNE G HOPKINS | | | ON FILE |
| JOANNE HABE | | | ON FILE |
| JOANNE HAMILTON | | | ON FILE |
| JOANNE HAZEL STEEL | | | ON FILE |
| JOANNE HELEN JUSTUS | | | ON FILE |
| JOANNE HYEJUNG KIM | | | ON FILE |
| JOANNE ISABEL KANZEN | | | ON FILE |
| JOANNE JAYNE WARRINGTON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOANNE JOY MATAUTIA | | | ON FILE |
| JOANNE KARINA GARDNER | | | ON FILE |
| JOANNE KATHLEEN SINGH | | | ON FILE |
| JO-ANNE KENNEDY KRISTENSEN | | | ON FILE |
| JOANNE KOH | | | ON FILE |
| JOANNE KOH HUIFEN | | | ON FILE |
| JOANNE LAU XIN YING | | | ON FILE |
| JOANNE LENG SIV LO | | | ON FILE |
| JOANNE LESLIE WIRTZMILLER | | | ON FILE |
| JOANNE LIM | | | ON FILE |
| JOANNE LISA SAWYERS | | | ON FILE |
| JOANNE LONGLAND | | | ON FILE |
| JOANNE LORRAINE DE MESA | | | ON FILE |
| JOANNE LORRAINE MURCUTT | | | ON FILE |
| JOANNE LOUISE CANTLE | | | ON FILE |
| JOANNE LOUISE MEEKS | | | ON FILE |
| JOANNE LOUISE NICHOLLS | | | ON FILE |
| JOANNE LOUISE WEBB | | | ON FILE |
| JOANNE LYNN CORBIN | | | ON FILE |
| JOANNE LYNN FRANTZEN | | | ON FILE |
| JOANNE LYNNE FLETCHER | | | ON FILE |
| JOANNE M CLEMENTE | | | ON FILE |
| JOANNE M ROTH | | | ON FILE |
| JOANNE M VROOMAN | | | ON FILE |
| JOANNE M WAKEFIELD | | | ON FILE |
| JOANNE MAI STANTON | | | ON FILE |
| JOANNE MAI STANTON | | | ON FILE |
| JOANNE MANSER | | | ON FILE |
| JOANNE MARCELO ALBERT | | | ON FILE |
| JOANNE MARGARET RUSH | | | ON FILE |
| JOANNE MARIE DELUDE | | | ON FILE |
| JOANNE MARIE KUROYANAGI | | | ON FILE |
| JOANNE MARIE POOLE | | | ON FILE |
| JOANNE MARIE SIMPSON | | | ON FILE |
| JOANNE MARIE ZUK | | | ON FILE |
| JOANNE MARY DEALAGDON PINTOR | | | ON FILE |
| JOANNE MARY MOORE | | | ON FILE |
| JOANNE MARY SHORT | | | ON FILE |
| JOANNE MENOHER CASE | | | ON FILE |
| JOANNE MERETE BERNALES | | | ON FILE |
| JOANNE MERIELLE IBARRA IGTANLOC | | | ON FILE |
| JOANNE MICHAEL MANALO | | | ON FILE |
| JO-ANNE MICHELLE HODGE | | | ON FILE |
| JOANNE NGAIRE BANKS | | | ON FILE |
| JOANNE NGO | | | ON FILE |
| JOANNE NHAN | | | ON FILE |
| JOANNE NICHOL | | | ON FILE |
| JOANNE NOELENE SINGAM | | | ON FILE |
| JOANNE O YI | | | ON FILE |
| JOANNE ONYINYE EKPENI | | | ON FILE |
| JOANNE PATRICIA EVANS | | | ON FILE |
| JOANNE POETA | | | ON FILE |
| JOANNE R VANDER MEER E LINTUM | | | ON FILE |
| JOANNE RAE ANDERSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOANNE RUTH WILSON | | | ON FILE |
| JOANNE SARAH WILSON | | | ON FILE |
| JOANNE SHARON RIORDAN | | | ON FILE |
| JOANNE SOOK KIM | | | ON FILE |
| JOANNE TAN | | | ON FILE |
| JOANNE TING TING CHOY | | | ON FILE |
| JOANNE TRACY SOARES | | | ON FILE |
| JOANNE TRINH | | | ON FILE |
| JOANNE VANESSA HATELEY | | | ON FILE |
| JOANNE VARTHOLOMEOU | | | ON FILE |
| JOANNE VOGELENZANG DONDERS | | | ON FILE |
| JOANNE WHEATLEY | | | ON FILE |
| JOANNE WONG YU DE LEON | | | ON FILE |
| JOANNE WOO | | | ON FILE |
| JOANNE Y ZEKA | | | ON FILE |
| JOANNE YAN-WAH LAU | | | ON FILE |
| JOANNES BAPTIST NAGORNY | | | ON FILE |
| JOANNES C HUIJG | | | ON FILE |
| JOANNES GOURGUE RAMIREZ | | | ON FILE |
| JOANNES H ZWART | | | ON FILE |
| JOANNES MARTINUS ELISABETH STURME | | | ON FILE |
| JOANNES REIN MAGNASON | | | ON FILE |
| JOANNES VAN DEN BOSCH | | | ON FILE |
| JOANNES WILHELMUS VESTJENS | | | ON FILE |
| JOANTHONY LABIOS ANTENOR | | | ON FILE |
| JOAO ABEL PASSOS DOS SANTOS | | | ON FILE |
| JOAO ABEL RODRIGUES BARREIRA | | | ON FILE |
| JOAO ADERITO ALFAIATE INACIO | | | ON FILE |
| JOAO AFONSO AZEVEDO PEREIRA DA SILVA | | | ON FILE |
| JOAO AFONSO MARQUES BRANCO BATARDA FERNANDES | | | ON FILE |
| JOAO AFONSO MIGUEL TEIXEIRA DE MENDONCA | | | ON FILE |
| JOAO AGUIAR JORGE DA SILVA | | | ON FILE |
| JOAO AIRES GONCALVES | | | ON FILE |
| JOAO ALBERTO DA FONSECA E REGO | | | ON FILE |
| JOAO ALBERTO ROCA SOUZA | | | ON FILE |
| JOAO ALBERTO RODRIGUES TRINDADE | | | ON FILE |
| JOAO ALEXANDRE ABREU COELHO | | | ON FILE |
| JOAO ALEXANDRE BARROCA SOARES MARQUES | | | ON FILE |
| JOAO ALEXANDRE DOS SANTOS ROCHA | | | ON FILE |
| JOAO ALEXANDRE DUARTE PATRICIO | | | ON FILE |
| JOAO ALEXANDRE FERREIRA DOS SANTOS | | | ON FILE |
| JOAO ALEXANDRE GUERREIRO MARTINS | | | ON FILE |
| JOAO ALEXANDRE OLIVEIRA FERREIRA | | | ON FILE |
| JOAO ALFREDO PINTO DE MAGALHAES | | | ON FILE |
| JOAO AMADEU DIAS BOTA | | | ON FILE |
| JOAO AMADO VITAL LARANJEIRO | | | ON FILE |
| JOAO ANDRE ANACLETO GOLAIO | | | ON FILE |
| JOAO ANDRE ARAUJO DE SIQUEIRA | | | ON FILE |
| JOAO ANDRE BRITES DE ANDRADE DE MELO ALVIM | | | ON FILE |
| JOAO ANDRE CAMELO VILA FRANCA | | | ON FILE |
| JOAO ANDRE DE ARAUJO VILA VERDE | | | ON FILE |
| JOAO ANDRE DIAS SILVESTRE | | | ON FILE |
| JOAO ANDRE GOMES MARQUES | | | ON FILE |
| JOAO ANDRE LEAL RIBEIRO DA SILVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOAO ANTONIO CARRILHO RODRIGUES | | | ON FILE |
| JOAO ANTONIO CORREIA DE SOUSA SEIXAS | | | ON FILE |
| JOAO ANTONIO DIAS INEZ | | | ON FILE |
| JOAO ANTONIO FERREIRA MARQUES | | | ON FILE |
| JOAO ANTONIO NICO NETO DA COSTA ALVES | | | ON FILE |
| JOAO ANTONIO NUNES MARTINS | | | ON FILE |
| JOAO ANTONIO PIRES LOPES | | | ON FILE |
| JOAO ANTONIO RODRIGUES OLIVEIRA | | | ON FILE |
| JOAO ANTONIO SUZANA MARQUES | | | ON FILE |
| JOAO ANTUNES BARROCA | | | ON FILE |
| JOAO APARECIDO SOARES | | | ON FILE |
| JOAO AUGUSTO BESSA SOCORRO FORTUNA DOS SANTOS | | | ON FILE |
| JOAO BARRETA AMARO | | | ON FILE |
| JOAO BATISTA DA SILVA AVILA | | | ON FILE |
| JOAO BATISTA PIRES FERNANDES | | | ON FILE |
| JOAO BENJAMIM JAMIR DE VASCONCELOS | | | ON FILE |
| JOAO BENJAMIN JAMIR DE VASCONCELOS | | | ON FILE |
| JOAO BERCHIMANS BESERRA | | | ON FILE |
| JOAO BERNARDO COSTA RIBAS BASTOS MARQUES | | | ON FILE |
| JOAO BERNARDO DA SILVA CRUZ | | | ON FILE |
| JOAO BERNARDO MARTINS LOPES | | | ON FILE |
| JOAO BOSCO DE GOIS FERNANDES | | | ON FILE |
| JOAO BRANDAO DA SILVA NOGUEIRA FERRAO | | | ON FILE |
| JOAO BRESSAN-NETO | | | ON FILE |
| JOAO CARLOS ALEXANDRE MACHADO | | | ON FILE |
| JOAO CARLOS ALMEIDA PEREIRA | | | ON FILE |
| JOAO CARLOS ARAUJO CORREIA | | | ON FILE |
| JOAO CARLOS BAPTISTA VAZ | | | ON FILE |
| JOAO CARLOS BETTENCOURT SARDINHA E LEVY AIRES | | | ON FILE |
| JOAO CARLOS BRANDAO DA COSTA | | | ON FILE |
| JOAO CARLOS CARDOSO MADURO | | | ON FILE |
| JOAO CARLOS CARREIRA DOS SANTOS | | | ON FILE |
| JOAO CARLOS CARREIRA DOS SANTOS | | | ON FILE |
| JOAO CARLOS CARREIRA DOS SANTOS | | | ON FILE |
| JOAO CARLOS CASANOVA FERREIRA ALVES | | | ON FILE |
| JOAO CARLOS DA SILVA NEVES | | | ON FILE |
| JOAO CARLOS DAVID ANTUNES | | | ON FILE |
| JOAO CARLOS DE ALMEIDA BARBOSA DE CARVALHO RUAS | | | ON FILE |
| JOAO CARLOS DE ALMEIDA FIGUEIREDO | | | ON FILE |
| JOAO CARLOS DE CASTRO RAIMUNDO | | | ON FILE |
| JOAO CARLOS DE SA CUSTODIO | | | ON FILE |
| JOAO CARLOS DE SOUSA MARQUES | | | ON FILE |
| JOAO CARLOS DE SOUSA PEREIRA | | | ON FILE |
| JOAO CARLOS DE SOUZA BESERRA | | | ON FILE |
| JOAO CARLOS DIAS SEABRA | | | ON FILE |
| JOAO CARLOS DOS SANTOS DIAS | | | ON FILE |
| JOAO CARLOS ELISIO GONCALVES | | | ON FILE |
| JOAO CARLOS EMANOEL DE FREITAS RAMOS | | | ON FILE |
| JOAO CARLOS FERRAO GALLAMBA BAIAO | | | ON FILE |
| JOAO CARLOS FERREIRA SIMOES FERNANDES | | | ON FILE |
| JOAO CARLOS FLAVIO CARDOSO | | | ON FILE |
| JOAO CARLOS GALVAO CASTELO DOS REIS | | | ON FILE |
| JOAO CARLOS GARCIA CID TELES BRITO | | | ON FILE |
| JOAO CARLOS GOMES RIBEIRO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOAO CARLOS MACHADO CARVALHO | | | ON FILE |
| JOAO CARLOS MARQUES CORREIA | | | ON FILE |
| JOAO CARLOS MARQUES DOS SANTOS | | | ON FILE |
| JOAO CARLOS MARQUES PINTO SIMOES | | | ON FILE |
| JOAO CARLOS MARQUES SOARES | | | ON FILE |
| JOAO CARLOS MARTINS RIBEIRO | | | ON FILE |
| JOAO CARLOS MILHEIRO PIRES | | | ON FILE |
| JOAO CARLOS NUNES | | | ON FILE |
| JOAO CARLOS OLIVEIRA ALMEIDA LEITAO | | | ON FILE |
| JOAO CARLOS PENAS ROLACA | | | ON FILE |
| JOAO CARLOS PIRES REZENDE | | | ON FILE |
| JOAO CARLOS RODRIGUES MOREIRA VERDE | | | ON FILE |
| JOAO CARLOS ROSETA MATOS | | | ON FILE |
| JOAO CARLOS SANTOS CRUZ | | | ON FILE |
| JOAO CARLOS SOARES RODRIGUES | | | ON FILE |
| JOAO CARLOS SOSUA FAIA | | | ON FILE |
| JOAO CARLOS TORRES VIEIRA DA MAIA JORGE | | | ON FILE |
| JOAO CARLOS TORRES VIEIRA DA MAIA JORGE | | | ON FILE |
| JOAO CESAR SILVA DUARTE VILAS | | | ON FILE |
| JOAO CICERO MULLER | | | ON FILE |
| JOAO CLAUDIO ALMEIDA SEBASTIAO | | | ON FILE |
| JOAO CLAUDIO FREITAS MARTINS | | | ON FILE |
| JOAO DA SILVA FARIA | | | ON FILE |
| JOAO DA SILVA RODRIGUES | | | ON FILE |
| JOAO DA VEIGA VIEIRA | | | ON FILE |
| JOAO DANIEL HAZIM | | | ON FILE |
| JOAO DAVID FERNANDES DUARTE | | | ON FILE |
| JOAO DAVID LAGINHA SACRAMENTO SANTOS | | | ON FILE |
| JOAO DE ASSUNCAO SOUSA JUNIOR | | | ON FILE |
| JOAO DE BRITO RALEZA BENTO | | | ON FILE |
| JOAO DE DEUS MATAS DE CARVALHO | | | ON FILE |
| JOAO DE OLIVEIRA LIMAS | | | ON FILE |
| JOAO DE OLIVEIRA MONTEIRO DE MELO CABRITA | | | ON FILE |
| JOAO DE TERENAS NEVES | | | ON FILE |
| JOAO DIEGO JESUS TEIXEIRA MATIAS | | | ON FILE |
| JOAO DINIS SANCHES FERREIRA | | | ON FILE |
| JOAO DIOGO CARIOCA NEVES | | | ON FILE |
| JOAO DIOGO COVAS LIMA FIALHO DE GOES | | | ON FILE |
| JOAO DIOGO FRANCO QUITERIO DE OLIVEIRA BORGES | | | ON FILE |
| JOAO DIOGO LONTRO SABORANO MESQUITA | | | ON FILE |
| JOAO DIOGO LOUREIRO ESTANQUE | | | ON FILE |
| JOAO DIOGO RAMOS SOUB DE SEIXAS BRITES | | | ON FILE |
| JOAO DIOGO SARMENTO E CASTRO | | | ON FILE |
| JOAO DOS SANTOS MENDES DE AZEVEDO | | | ON FILE |
| JOAO DUARTE E GIL | | | ON FILE |
| JOAO DUARTE PEREIRA SAUNDERS HENRIQUES | | | ON FILE |
| JOAO DUQUE MARTINHO DE FREITAS PEREIRA | | | ON FILE |
| JOAO EDGAR DAS NEVES SA | | | ON FILE |
| JOAO EDUARDO BAGALOO FRANCO | | | ON FILE |
| JOAO EVALDO ROOS | | | ON FILE |
| JOAO FELIPE BRAGA CARVALHO | | | ON FILE |
| JOAO FELIPE VIANA RABELO | | | ON FILE |
| JOAO FERNANDO ALMEIDA CONCEICAO | | | ON FILE |
| JOAO FERNANDO DA COSTA MEIRELES BARBOSA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOAO FERNANDO NOVO DE CASTRO MIRANDA | | | ON FILE |
| JOAO FERRAZ APITI | | | ON FILE |
| JOAO FERREIRA COUTO | | | ON FILE |
| JOAO FERREIRA NOGUEIRA | | | ON FILE |
| JOAO FERRER FERNANDES | | | ON FILE |
| JOAO FILIPE AFONSO ESTRELA DOS REIS SIMOES | | | ON FILE |
| JOAO FILIPE ALBINO DIAS | | | ON FILE |
| JOAO FILIPE AMADO DE ARAUJO | | | ON FILE |
| JOAO FILIPE COSTA MERENDEIRO | | | ON FILE |
| JOAO FILIPE DA CUNHA BARBOSA | | | ON FILE |
| JOAO FILIPE DA LUZ ESPIRITO SANTO | | | ON FILE |
| JOAO FILIPE DE AVILA PEREIRA | | | ON FILE |
| JOAO FILIPE DE MATOS RODRIGUES | | | ON FILE |
| JOAO FILIPE DE SOUSA CARDOSO | | | ON FILE |
| JOAO FILIPE DIAS NUNES | | | ON FILE |
| JOAO FILIPE DOS SANTOS DANIEL | | | ON FILE |
| JOAO FILIPE FRADE MAGALHAES | | | ON FILE |
| JOAO FILIPE FREITAS MARTINS | | | ON FILE |
| JOAO FILIPE GLORIA DE JESUS | | | ON FILE |
| JOAO FILIPE GONCALVES PEREIRA RODRIGUES | | | ON FILE |
| JOAO FILIPE GRAVE RODRIGUES | | | ON FILE |
| JOAO FILIPE HORTA JANEIRO DOS SANTOS | | | ON FILE |
| JOAO FILIPE MARQUES LUCAS | | | ON FILE |
| JOAO FILIPE MARTINS GUIOMAR | | | ON FILE |
| JOAO FILIPE MOREIRA FERNANDES | | | ON FILE |
| JOAO FILIPE OLIVEIRA DA SILVA | | | ON FILE |
| JOAO FILIPE PEREIRA BASTOS | | | ON FILE |
| JOAO FILIPE PINHEIRO TORRES DE SEABRA | | | ON FILE |
| JOAO FILIPE QUEIROS OLIVEIRA | | | ON FILE |
| JOAO FILIPE ROCHA FERREIRA | | | ON FILE |
| JOAO FILIPE TERRA DUARTE | | | ON FILE |
| JOAO FILIPE VIEIRA GERICOTA CATALAO | | | ON FILE |
| JOAO FRANCISCO BRANCO BARREIRA | | | ON FILE |
| JOAO FRANCISCO DA SILVA LOURENCO DIAS | | | ON FILE |
| JOAO FRANCISCO FIGUEIREDO CALADO | | | ON FILE |
| JOAO FRANCISCO JESUS ROSA SILVA | | | ON FILE |
| JOAO FRANCISCO OLIVEIRA GONCALVES | | | ON FILE |
| JOAO FRANCISCO PEREIRA GOMES PEDROSA | | | ON FILE |
| JOAO FRANCISCO PISSARRA CORREIA MADURO DOS SANTOS | | | ON FILE |
| JOAO FRANCISCO RIBEIRO DA SILVA SIRGADO | | | ON FILE |
| JOAO FRANCO GIACOMIN SPIDO | | | ON FILE |
| JOAO FREDERICO DA SILVA DIAS ALVES | | | ON FILE |
| JOAO GABRIEL CARINHAS CAEIRO | | | ON FILE |
| JOAO GABRIEL COSTA SOUZA | | | ON FILE |
| JOAO GABRIEL DOURADO FERRIANI BRANCO | | | ON FILE |
| JOAO GABRIEL FREITAS DA SILVA | | | ON FILE |
| JOAO GABRIELALBERTO AGUILERA | | | ON FILE |
| JOAO GANCHO DE FIGUEIREDO | | | ON FILE |
| JOAO GARCIA FERREIRA CAMPOS | | | ON FILE |
| JOAO GILBERTO AUGUSTO PIERUCCINI MOOJEN | | | ON FILE |
| JOAO GONCALO ARAUJO BRANQUINHO | | | ON FILE |
| JOAO GONCALO COUCHINHO SERRA | | | ON FILE |
| JOAO GONCALO DA SILVA FERNANDES | | | ON FILE |
| JOAO GONCALO FERREIRA BARATA DA CRUZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOAO GONCALO FERREIRA SOUSA MATOS | | | ON FILE |
| JOAO GONCALO LIMA BICHO | | | ON FILE |
| JOAO GUILHERME BRANDAO DOS SANTOS | | | ON FILE |
| JOAO GUILHERME DOS SANTOS LEITE | | | ON FILE |
| JOAO GUILHERME GONCALVES LOBO | | | ON FILE |
| JOAO GUILHERME OLIVEIRA VAZ MATOS | | | ON FILE |
| JOAO HEITOR CUNHA SERRA GUICHARD | | | ON FILE |
| JOAO HENRIQUE ABRANTES SARAIVA | | | ON FILE |
| JOAO HENRIQUE BANDOLIN | | | ON FILE |
| JOAO HENRIQUE CHAVES COELHO DE FREITAS | | | ON FILE |
| JOAO HENRIQUE CONDECO GRACA | | | ON FILE |
| JOAO HENRIQUE FREITAS DE JESUS | | | ON FILE |
| JOAO HENRIQUE MATTOS DE PAIVA | | | ON FILE |
| JOAO HENRIQUE RAMOS ROLA FIDALGO DE MATOS | | | ON FILE |
| JOAO HEYTOR CAMPINHO DE JESUS DOS ANJOS | | | ON FILE |
| JOAO IRINEU FABIAN JUNIOR | | | ON FILE |
| JOAO ITAMAR ALVES DA SILVA | | | ON FILE |
| JOAO JORGE FELIX RODRIGUES | | | ON FILE |
| JOAO JOSE DE FREITAS RODRIGUES | | | ON FILE |
| JOAO JOSE DOS REIS DE ANDRADE RUFINO | | | ON FILE |
| JOAO JOSE GOMES GARCIA PERLOIRO | | | ON FILE |
| JOAO JOSE LONGRAS MACIEL | | | ON FILE |
| JOAO JOSE PASSOS DA SILVA | | | ON FILE |
| JOAO JOSE PASSOS DA SILVA | | | ON FILE |
| JOAO JOSE PASSOS DA SILVA | | | ON FILE |
| JOAO JOSE VILACA LOPES ARAUJO | | | ON FILE |
| JOAO L CAICEDO-DIPPE | | | ON FILE |
| JOAO LIMA REIS | | | ON FILE |
| JOAO LOPES DURAO MEDEIROS | | | ON FILE |
| JOAO LUCAS DA SILVA | | | ON FILE |
| JOAO LUCIO NETO | | | ON FILE |
| JOAO LUDOVICE DE SANTA BARBARA CORVACHO | | | ON FILE |
| JOAO LUIS BENTO | | | ON FILE |
| JOAO LUIS BURRICA FERNANDES | | | ON FILE |
| JOAO LUIS DA SILVA FARIAS | | | ON FILE |
| JOAO LUIS DE ALMEIDA GARCIA ALBERGUEIRO | | | ON FILE |
| JOAO LUIS DE MATOS ELISEU | | | ON FILE |
| JOAO LUIS DOMINGOS TEIXEIRA | | | ON FILE |
| JOAO LUIS ESPIRITO SANTO MONTEIRO | | | ON FILE |
| JOAO LUIS FREITAS NASCIMENTO MATIAS | | | ON FILE |
| JOAO LUIS LESSA RAMOS FERRO | | | ON FILE |
| JOAO LUIS NASCIMENTO GONCALVES | | | ON FILE |
| JOAO LUIS OLIVEIRA MOREIRA | | | ON FILE |
| JOAO LUIS TEIXEIRA CAUTELA | | | ON FILE |
| JOAO LUIS VITA CARVALHO MELO | | | ON FILE |
| JOAO LUIZ FLORES DA SILVA | | | ON FILE |
| JOAO M MARTINS | | | ON FILE |
| JOAO M RODRIGUES | | | ON FILE |
| JOAO MACHADO MAGALHAES | | | ON FILE |
| JOAO MANUEL ALVES BATISTA | | | ON FILE |
| JOAO MANUEL ANDRE COELHO | | | ON FILE |
| JOAO MANUEL BARROS SANTOS DE CAMPOS AZEREDO | | | ON FILE |
| JOAO MANUEL BORBA MEIRA | | | ON FILE |
| JOAO MANUEL CARVALHO DA SILVA COUTINHO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOAO MANUEL DANTAS VIZOSO | | | ON FILE |
| JOAO MANUEL DE CASTRO E SILVA | | | ON FILE |
| JOAO MANUEL DE PINHO BARBOSA | | | ON FILE |
| JOAO MANUEL ESTEVES DOS SANTOS | | | ON FILE |
| JOAO MANUEL FERNANDES CARDOSO | | | ON FILE |
| JOAO MANUEL FERREIRA ALVES | | | ON FILE |
| JOAO MANUEL GASPAR SANCHES | | | ON FILE |
| JOAO MANUEL GOMES NUNES | | | ON FILE |
| JOAO MANUEL LAVARINHAS CARVALHO | | | ON FILE |
| JOAO MANUEL NEVES DIAS TELES | | | ON FILE |
| JOAO MANUEL PEREIRA TAVARES SILVA | | | ON FILE |
| JOAO MANUEL RAMIRES MACHADO | | | ON FILE |
| JOAO MANUEL RIBEIRO FOLGADO CORREIA | | | ON FILE |
| JOAO MANUEL RODRIGUES | | | ON FILE |
| JOAO MANUEL RODRIGUES PIRES | | | ON FILE |
| JOAO MANUEL ROXO CARREIRO | | | ON FILE |
| JOAO MANUEL SANTOS | | | ON FILE |
| JOAO MANUEL SILVA CATALUNA PIRES DA CUNHA | | | ON FILE |
| JOAO MANUEL SIMOES VENDA | | | ON FILE |
| JOAO MANUEL TRAVANCA BENEDITO | | | ON FILE |
| JOAO MARCAL ABREU FERNANDES | | | ON FILE |
| JOAO MARCELO CASANOVA ALMEIDA TOME SANTOS | | | ON FILE |
| JOAO MARCELO COSTA PINHO | | | ON FILE |
| JOAO MARCELO PEREIRA SILVA | | | ON FILE |
| JOAO MARIA CORREIA DE BARROS FONTOURA | | | ON FILE |
| JOAO MARIA DA FRANCA RIOS DE OLIVEIRA ALVES | | | ON FILE |
| JOAO MARIA DOS SANTOS PAISANA | | | ON FILE |
| JOAO MARIA DOS SANTOS PAISANA | | | ON FILE |
| JOAO MARIA LOBINHO DO AMARAL | | | ON FILE |
| JOAO MARIA PEREIRA DA COSTA DE OLIVEIRA CAETANO | | | ON FILE |
| JOAO MARIA PLACIDO PORTAL | | | ON FILE |
| JOAO MARIA PRIETO DANTAS VIZOSO | | | ON FILE |
| JOAO MARIA VIANA FERNANDES CONDE | | | ON FILE |
| JOAO MENDES DE CARVALHO JUNIOR | | | ON FILE |
| JOAO MICHEL PELLIZZER | | | ON FILE |
| JOAO MIGU DIAS KOHLHOFF FEIJO | | | ON FILE |
| JOAO MIGUEL AFONSO | | | ON FILE |
| JOAO MIGUEL AGOSTINHO DO NASCIMENTO | | | ON FILE |
| JOAO MIGUEL ALVES LARGUITO CLARO | | | ON FILE |
| JOÃO MIGUEL ALVES LARGUITO CLARO | | | ON FILE |
| JOAO MIGUEL ARCANJO RAMOS | | | ON FILE |
| JOAO MIGUEL AZEVEDO APARICIO | | | ON FILE |
| JOAO MIGUEL BORRALHO CAEIRO BARRIGO | | | ON FILE |
| JOAO MIGUEL BRARDO MENA GRAVITO | | | ON FILE |
| JOAO MIGUEL BRITO MAGALHAES | | | ON FILE |
| JOAO MIGUEL CASADINHO BREJO NABO | | | ON FILE |
| JOAO MIGUEL CIRNE AFONSO | | | ON FILE |
| JOAO MIGUEL CORREIA FRADE | | | ON FILE |
| JOAO MIGUEL CRAVEIRO NEVES | | | ON FILE |
| JOAO MIGUEL DA COSTA SILVA | | | ON FILE |
| JOAO MIGUEL DA SILVA GOMES | | | ON FILE |
| JOAO MIGUEL DAS NEVES SANTOS FERREIRA | | | ON FILE |
| JOAO MIGUEL DE AMEIDA FRAZAO | | | ON FILE |
| JOAO MIGUEL DE OLIVEIRA ALVES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOAO MIGUEL DOS SANTOS BECA | | | ON FILE |
| JOAO MIGUEL DOS SANTOS RIBEIRO MONTEZ | | | ON FILE |
| JOAO MIGUEL FERNANDES DELGADO DE ARAUJO | | | ON FILE |
| JOAO MIGUEL FERNANDES PALMA | | | ON FILE |
| JOAO MIGUEL FERREIRA CABRAL | | | ON FILE |
| JOAO MIGUEL FERREIRA POVOAS | | | ON FILE |
| JOAO MIGUEL FREIRE SILVA | | | ON FILE |
| JOAO MIGUEL GALACHO GONCALVES VASCO | | | ON FILE |
| JOAO MIGUEL GONCALVES ALMEIDA FERREIRA | | | ON FILE |
| JOAO MIGUEL GUERREIRO DUARTE | | | ON FILE |
| JOAO MIGUEL LAINS BAPTISTA GALAMBA DE OLIVEIRA | | | ON FILE |
| JOAO MIGUEL LOPES MIRA | | | ON FILE |
| JOAO MIGUEL LOPES RODRIGUES PEREIRA | | | ON FILE |
| JOAO MIGUEL MALTA VACAS BATALHA CARAPINHA | | | ON FILE |
| JOAO MIGUEL MARQUES DA TORRE | | | ON FILE |
| JOAO MIGUEL MARQUES FERREIRA | | | ON FILE |
| JOAO MIGUEL MARTINS | | | ON FILE |
| JOAO MIGUEL MARTINS DA CUNHA | | | ON FILE |
| JOAO MIGUEL MENDES FERNANDES | | | ON FILE |
| JOAO MIGUEL MENDES FERREIRA | | | ON FILE |
| JOAO MIGUEL MESQUITA COSTA | | | ON FILE |
| JOAO MIGUEL MESQUITA PINTO | | | ON FILE |
| JOAO MIGUEL MIRANDA RODRIGUES FERNANDES | | | ON FILE |
| JOAO MIGUEL MOTA ELIAS | | | ON FILE |
| JOAO MIGUEL NEVES ESTEVES | | | ON FILE |
| JOAO MIGUEL NORONHA DA COSTA | | | ON FILE |
| JOAO MIGUEL PAIVA PINTO | | | ON FILE |
| JOAO MIGUEL PEREIRA LEITE | | | ON FILE |
| JOAO MIGUEL PINHEIRO LOPES | | | ON FILE |
| JOAO MIGUEL QUINTELA | | | ON FILE |
| JOAO MIGUEL RIBEIRO DURAES | | | ON FILE |
| JOAO MIGUEL RODRIGUES PEREIRA | | | ON FILE |
| JOAO MIGUEL RODRIGUES QUINTAS VEIGA | | | ON FILE |
| JOAO MIGUEL ROQUE MOURAO | | | ON FILE |
| JOAO MIGUEL SALVADOR NOBRE | | | ON FILE |
| JOAO MIGUEL SEMEDO PIRES DE CARVALHO | | | ON FILE |
| JOAO MIGUEL SERRA ALVES | | | ON FILE |
| JOAO MIGUEL SIMOES DE CARVALHO | | | ON FILE |
| JOAO MIGUEL TEIXEIRA AGOSTINHO | | | ON FILE |
| JOAO MIGUEL TOME DUARTE DA SILVA | | | ON FILE |
| JOAO MIGUEL VENTURA TAVARES | | | ON FILE |
| JOAO MONTEIRO FERREIRA DE MIRA COROA | | | ON FILE |
| JOAO MOREIRA DIAS DE REZENDE TEIXEIRA | | | ON FILE |
| JOAO MOURA LEAL FILHO | | | ON FILE |
| JOAO NICOLAU OLIVEIRA | | | ON FILE |
| JOAO NORBERTO FERNANDES DA COSTA LIMA | | | ON FILE |
| JOAO NORBERTO RAMOS MARQUES | | | ON FILE |
| JOAO NUNO DOS SANTOS SILVA | | | ON FILE |
| JOAO NUNO MONTEIRO JULIO TAQUELIM DA CRUZ | | | ON FILE |
| JOAO NUNO SOARES DOS REIS | | | ON FILE |
| JOAO NUNO VAZ MARCOS GARCIA | | | ON FILE |
| JOAO NUNO VIEIRA TRIGO RODRIGUES | | | ON FILE |
| JOAO ONEILL ABREU VALENTE | | | ON FILE |
| JOAO P MELO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOAO P MORAIS-GODOI | | | ON FILE |
| JOAO PAULO ALVES DOS SANTOS RODRIGUES | | | ON FILE |
| JOAO PAULO BARCELOE LUCCHI | | | ON FILE |
| JOAO PAULO BRITO DE DEUS CORREIA | | | ON FILE |
| JOAO PAULO CABACA MARTINHO | | | ON FILE |
| JOAO PAULO CAMPELO DA SILVA | | | ON FILE |
| JOAO PAULO CAMPOS NOBREGA | | | ON FILE |
| JOAO PAULO CARDOSO DUARTE | | | ON FILE |
| JOAO PAULO CARRACHA MARQUES | | | ON FILE |
| JOAO PAULO CARRACHA MARQUES | | | ON FILE |
| JOAO PAULO COELHO ROQUE GAMEIRO | | | ON FILE |
| JOAO PAULO DA COSTA CAMPOS | | | ON FILE |
| JOAO PAULO DA COSTA RIBEIRO E SILVA | | | ON FILE |
| JOAO PAULO DA SILVA ALMEIDA | | | ON FILE |
| JOAO PAULO DA SILVA PELAIO COELHO DE MOURA | | | ON FILE |
| JOAO PAULO DA SILVA SARAIVA | | | ON FILE |
| JOAO PAULO DE SOUSA OLIVEIRA | | | ON FILE |
| JOAO PAULO DIAS GONCALVES | | | ON FILE |
| JOAO PAULO DOS SANTOS NEVES | | | ON FILE |
| JOAO PAULO FERNANDES QUINTANILHA | | | ON FILE |
| JOAO PAULO HOMEM DE MACEDO JORDAO | | | ON FILE |
| JOAO PAULO LEITE BOTELHO | | | ON FILE |
| JOAO PAULO LIMA BASTOS | | | ON FILE |
| JOAO PAULO LONGHINI RODRIGUES | | | ON FILE |
| JOAO PAULO LOPES SILVA | | | ON FILE |
| JOAO PAULO MARTINS MARQUES | | | ON FILE |
| JOAO PAULO MATOS SOUSA | | | ON FILE |
| JOAO PAULO MILITAO SILVA COTRIM | | | ON FILE |
| JOAO PAULO MIRO DA COSTA RODRIGUES | | | ON FILE |
| JOAO PAULO PEREIRA GUEDES QUEIROGA | | | ON FILE |
| JOAO PAULO PEREIRA PEIXOTO | | | ON FILE |
| JOAO PAULO REAL BUGALHO MARQUES HEITOR | | | ON FILE |
| JOAO PAULO REGINATTO | | | ON FILE |
| JOAO PAULO REGO LOUREIRO | | | ON FILE |
| JOAO PAULO RELVAS GALHARDO DE ALMEIDA | | | ON FILE |
| JOAO PAULO RIBEIRO NUNES | | | ON FILE |
| JOAO PAULO ROMI CHEIDA | | | ON FILE |
| JOAO PAULO SANCHEZ VELUDO | | | ON FILE |
| JOAO PAULO SAVAGIN | | | ON FILE |
| JOAO PAULO SOARES | | | ON FILE |
| JOAO PAULO VERISSIMO DA PIEDADE DAMIAES | | | ON FILE |
| JOAO PAULO VERISSIMO DIAS | | | ON FILE |
| JOAO PAULO VIEIRA DA SILVA | | | ON FILE |
| JOAO PEDRO ABRANTES AREDE | | | ON FILE |
| JOAO PEDRO AGUIAR DE ALARCAO | | | ON FILE |
| JOAO PEDRO ALVES ROSA | | | ON FILE |
| JOAO PEDRO AMARO DA SILVA HORTA | | | ON FILE |
| JOAO PEDRO ANDRE MARTINS | | | ON FILE |
| JOAO PEDRO BARAO DE SA | | | ON FILE |
| JOAO PEDRO BARBOSA RIBEIRO FALCAO | | | ON FILE |
| JOAO PEDRO BARRADAS RODRIGUES | | | ON FILE |
| JOAO PEDRO BATISTA TEIXEIRA | | | ON FILE |
| JOAO PEDRO BOTA VICENTE ALVES | | | ON FILE |
| JOAO PEDRO BROCHADO PEDRAS MACEDO SILVA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOAO PEDRO BRUM DE PAULA | | | ON FILE |
| JOAO PEDRO CALADO DEMETRIO | | | ON FILE |
| JOAO PEDRO CALVO MATOS | | | ON FILE |
| JOAO PEDRO CAMPOS AMARAL | | | ON FILE |
| JOAO PEDRO CAPINHA DA SILVA | | | ON FILE |
| JOAO PEDRO CARDEANO CARVALHO | | | ON FILE |
| JOAO PEDRO CARDOSO DOS SANTOS | | | ON FILE |
| JOAO PEDRO CARNEIRO RIBEIRO | | | ON FILE |
| JOAO PEDRO CARVALHO RIBEIRO | | | ON FILE |
| JOAO PEDRO CERQUEIRA DE SOUSA MOURATO | | | ON FILE |
| JOAO PEDRO CHAMBEL SANTOS | | | ON FILE |
| JOAO PEDRO COELHO CAFE MARQUES | | | ON FILE |
| JOAO PEDRO COELHO DAMIAO DIAS | | | ON FILE |
| JOAO PEDRO COELHO PAIS | | | ON FILE |
| JOAO PEDRO COIMBRA MARTINS TAPADAS | | | ON FILE |
| JOAO PEDRO COITO HENRIQUES | | | ON FILE |
| JOAO PEDRO COIXAO DOS REIS BENTO | | | ON FILE |
| JOAO PEDRO CONDECO FIGUEIREDO | | | ON FILE |
| JOAO PEDRO CORREIA KUSTER MAIA | | | ON FILE |
| JOAO PEDRO COSTA TULIO | | | ON FILE |
| JOAO PEDRO CRUZ DE ALMEIDA CAMPOS | | | ON FILE |
| JOAO PEDRO DA COSTA PINTO | | | ON FILE |
| JOAO PEDRO DA SILVA DAMASIO | | | ON FILE |
| JOAO PEDRO DA SILVA E COSTA | | | ON FILE |
| JOAO PEDRO DA SILVA RODRIGUES | | | ON FILE |
| JOAO PEDRO DAMAS MARTINS | | | ON FILE |
| JOAO PEDRO DE PAIVA NOITES | | | ON FILE |
| JOAO PEDRO DIAS COUTINHO | | | ON FILE |
| JOAO PEDRO DIAS MADEIRAS | | | ON FILE |
| JOAO PEDRO DIAS OLIVEIRA | | | ON FILE |
| JOAO PEDRO DOS SANTOS DIOGO | | | ON FILE |
| JOAO PEDRO DOS SANTOS MEDEIROS | | | ON FILE |
| JOAO PEDRO DOS SANTOS MENDES | | | ON FILE |
| JOAO PEDRO DOS SANTOS OLIVEIRA | | | ON FILE |
| JOAO PEDRO DOS SANTOS ROMEIRO | | | ON FILE |
| JOAO PEDRO DUARTE PALMA | | | ON FILE |
| JOAO PEDRO ESTEFAN UCHOA CAVALCANTI | | | ON FILE |
| JOAO PEDRO EUSEBIO GUIMARAES DA COSTA | | | ON FILE |
| JOAO PEDRO FARIA DA SILVA SANTOS | | | ON FILE |
| JOAO PEDRO FARINHA NUNES DA COSTA | | | ON FILE |
| JOAO PEDRO FERMO CONTERNO | | | ON FILE |
| JOAO PEDRO FERNANDES DOS SANTOS | | | ON FILE |
| JOAO PEDRO FERNANDES FERREIRA | | | ON FILE |
| JOAO PEDRO FERNANDES SILVA | | | ON FILE |
| JOAO PEDRO FERREIRA DA SILVA | | | ON FILE |
| JOAO PEDRO FERREIRA DE CASTRO LEITE DE PINHO | | | ON FILE |
| JOAO PEDRO FERREIRA RIBEIRO | | | ON FILE |
| JOAO PEDRO FONTAO COSTA | | | ON FILE |
| JOAO PEDRO FORTE SILVA DE CARVALHO | | | ON FILE |
| JOAO PEDRO FROTA FERRAZ | | | ON FILE |
| JOAO PEDRO GADELHA DE LIMA | | | ON FILE |
| JOAO PEDRO GAIO FERRINHO | | | ON FILE |
| JOAO PEDRO GALVEIA BEXIGA | | | ON FILE |
| JOAO PEDRO GOMES DE ALMEIDA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOAO PEDRO GOMES RAMOS | | | ON FILE |
| JOAO PEDRO GONCALVES DA SILVA | | | ON FILE |
| JOAO PEDRO GONCALVES DE ALMEIDA | | | ON FILE |
| JOAO PEDRO HENRIQUES GONCALVES LOUREIRO | | | ON FILE |
| JOAO PEDRO IGLESIAS CORREIA | | | ON FILE |
| JOAO PEDRO INACIO DA SILVA RATO | | | ON FILE |
| JOAO PEDRO JARDIM FERNANDES DE ARAUJO | | | ON FILE |
| JOAO PEDRO LALA DOS SANTOS | | | ON FILE |
| JOAO PEDRO LEITE SILVA COSTA | | | ON FILE |
| JOAO PEDRO LEMOS FERREIRA DE ALMEIDA | | | ON FILE |
| JOAO PEDRO LIMA VIEIRA | | | ON FILE |
| JOAO PEDRO LIMAO MARQUES | | | ON FILE |
| JOAO PEDRO LOPES CLARA | | | ON FILE |
| JOAO PEDRO LOURO ALMEIDA MARQUES | | | ON FILE |
| JOAO PEDRO M SANTOS | | | ON FILE |
| JOAO PEDRO MACEDO COSTA | | | ON FILE |
| JOAO PEDRO MACHADO ROCHA | | | ON FILE |
| JOAO PEDRO MADUREIRA ANCA VALENTIM CARREIRA | | | ON FILE |
| JOAO PEDRO MARINHEIRO CARACA | | | ON FILE |
| JOAO PEDRO MARQUES DE SOUSA | | | ON FILE |
| JOAO PEDRO MARQUES FERREIRA | | | ON FILE |
| JOAO PEDRO MARQUES NUNES | | | ON FILE |
| JOAO PEDRO MARQUES SECO DIAS CARMONA | | | ON FILE |
| JOAO PEDRO MARTINS FERNANDES | | | ON FILE |
| JOAO PEDRO MARTINS RODRIGUES | | | ON FILE |
| JOAO PEDRO MARTINS VINHA | | | ON FILE |
| JOAO PEDRO MARTINS VINHA | | | ON FILE |
| JOAO PEDRO MENDES FIGUEIRA | | | ON FILE |
| JOAO PEDRO MENDES MACHETE | | | ON FILE |
| JOAO PEDRO MENDES PORTELA | | | ON FILE |
| JOAO PEDRO MIRANDA DOS SANTOS | | | ON FILE |
| JOAO PEDRO MONTEZZO COELHO | | | ON FILE |
| JOAO PEDRO MOREIRA ALEIXO | | | ON FILE |
| JOAO PEDRO MOURISCO ALVES CORREIA | | | ON FILE |
| JOAO PEDRO NEIVA  BASTOS MAIA | | | ON FILE |
| JOAO PEDRO NEIVA BASTOS MAIA | | | ON FILE |
| JOAO PEDRO NEIVA BASTOS MAIA | | | ON FILE |
| JOAO PEDRO NUNES DE ALMEIDA | | | ON FILE |
| JOAO PEDRO PALOS ALVES COSTA | | | ON FILE |
| JOAO PEDRO PEREIRA COELHO | | | ON FILE |
| JOAO PEDRO PEREIRA DA SILVA | | | ON FILE |
| JOAO PEDRO PEREIRA GASPAR DE OLIVEIRA MARQUES | | | ON FILE |
| JOAO PEDRO PEREIRA SILVA | | | ON FILE |
| JOAO PEDRO PERES MESQUITA | | | ON FILE |
| JOAO PEDRO PESSOA COUCEIRO | | | ON FILE |
| JOAO PEDRO PINHO MONTEIRO | | | ON FILE |
| JOAO PEDRO PINTO CASTANHEIRA DE MOURA | | | ON FILE |
| JOAO PEDRO PRAZERES RAMADAS | | | ON FILE |
| JOAO PEDRO RIBEIRO CORREIA | | | ON FILE |
| JOAO PEDRO RODRIGUES BARATA | | | ON FILE |
| JOAO PEDRO RODRIGUES DIAS | | | ON FILE |
| JOAO PEDRO RODRIGUES MENDONCA | | | ON FILE |
| JOAO PEDRO RODRIGUES PEREIRA BRITES | | | ON FILE |
| JOAO PEDRO ROSA FRANCISCO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOAO PEDRO RUSSO FIGUEIREDO | | | ON FILE |
| JOAO PEDRO SANTANA DIAS | | | ON FILE |
| JOAO PEDRO SANTOS COSTA | | | ON FILE |
| JOAO PEDRO SANTOS PAIS | | | ON FILE |
| JOAO PEDRO SARRATO SILVEIRA | | | ON FILE |
| JOAO PEDRO SEPULVEDA MACHADO DURAES | | | ON FILE |
| JOAO PEDRO SERPA PINTO SAMPAIO | | | ON FILE |
| JOAO PEDRO SERRANO DA SILVA PEREIRA | | | ON FILE |
| JOAO PEDRO SILVA CONDE LOPES | | | ON FILE |
| JOAO PEDRO SILVA GOMES | | | ON FILE |
| JOAO PEDRO SIMOES DA SILVA | | | ON FILE |
| JOAO PEDRO TAVARES DOS SANTOS SILVA | | | ON FILE |
| JOAO PEDRO TAVARES MANTEIGAS CASTELO | | | ON FILE |
| JOAO PEDRO TEIXEIRA VILARES | | | ON FILE |
| JOAO PEDRO TRINDADE RAMALHO | | | ON FILE |
| JOAO PEDRO TUROLLA DE ANDRADE | | | ON FILE |
| JOAO PEDROMASCHI TAVARES | | | ON FILE |
| JOAO PEDROSE DA COSTA GARCIA | | | ON FILE |
| JOAO PEREIRA NUNES | | | ON FILE |
| JOAO PEREIRA PISSARRA | | | ON FILE |
| JOAO PIERRE MARTINS DIAS | | | ON FILE |
| JOAO R MENDES | | | ON FILE |
| JOAO R MENDES | | | ON FILE |
| JOAO RAFAEL BARRENHO LIMA GALEGO | | | ON FILE |
| JOAO RAFAEL LOPES GOMES | | | ON FILE |
| JOAO RAIMUNDO VON FUNCKE | | | ON FILE |
| JOAO RAMOS COSTA NETO | | | ON FILE |
| JOAO RENATO DOMINGUES BAROSEIRO SANTOS | | | ON FILE |
| JOAO RENATO DOMINGUES BAROSEIRO SANTOS | | | ON FILE |
| JOAO RENATO KAVAMOTO FAYAD | | | ON FILE |
| JOAO RIBAS DE CARVALHO PEDRO | | | ON FILE |
| JOAO RIBEIRO FERREIRA | | | ON FILE |
| JOAO RICARDO ANTUNES AFONSO | | | ON FILE |
| JOAO RICARDO BRAGA DE OLIVEIRA | | | ON FILE |
| JOAO RICARDO CRISTOVAO CARDOSO | | | ON FILE |
| JOAO RICARDO DA COSTA SILVA | | | ON FILE |
| JOAO RICARDO DE AZEVEDO FERREIRA | | | ON FILE |
| JOAO RICARDO GIL HENRIQUES | | | ON FILE |
| JOAO RICARDO LOPES TOME | | | ON FILE |
| JOAO RICARDO RIBEIRO PIRES | | | ON FILE |
| JOAO RICARDO RODRIGUES DA SILVA | | | ON FILE |
| JOAO RICARDO SAM BENTO VALENTE | | | ON FILE |
| JOAO ROBERTO MORAES DOMINGUES | | | ON FILE |
| JOAO ROCHA MACHADO | | | ON FILE |
| JOAO RODRIGO ALMEIDA CASTRO | | | ON FILE |
| JOAO RODRIGO ALMEIDA CASTRO | | | ON FILE |
| JOAO RODRIGO PORTO PERDIZ | | | ON FILE |
| JOAO RODRIGUES CALDAS CAETANO | | | ON FILE |
| JOAO RODRIGUES LARANJEIRA | | | ON FILE |
| JOAO RUIVO TEIXEIRA DOS SANTOS | | | ON FILE |
| JOAO SAMUEL DOS SANTOS ANDRADE | | | ON FILE |
| JOAO SERGIO CUNHA RODRIGUES | | | ON FILE |
| JOAO SIDONIO BRANDAO PAIS DE OLIVEIRA | | | ON FILE |
| JOAO STELLA FERREIRA DA SILVA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOAO STOTZ CHAGAS LIMA | | | ON FILE |
| JOAO TEIXEIRA FILIPE | | | ON FILE |
| JOAO THIAGO VILAS BOAS FREITAS | | | ON FILE |
| JOAO TIAGO BARTOLOMEU PIO | | | ON FILE |
| JOAO TIAGO FERREIRA BATISTA DIAS | | | ON FILE |
| JOAO TIAGO FIGUEIREDO FAO | | | ON FILE |
| JOAO TIAGO GOMES DE SA CASTRO | | | ON FILE |
| JOAO TIAGO MARTINS PEREIRA | | | ON FILE |
| JOAO TIAGO PEREIRA DIAS | | | ON FILE |
| JOAO TOMAS BARROS BARREIRA | | | ON FILE |
| JOAO TOMAS PADILHA CALDAS DE BRITO | | | ON FILE |
| JOAO TOMAS SA CAMBOA FERREIRA DIAS | | | ON FILE |
| JOAO VARGAS DORES MAIA FERREIRA | | | ON FILE |
| JOAO VAZ PAES MAMEDE | | | ON FILE |
| JOAO VICENTE CAMPOS DE ALBUQUERQUE | | | ON FILE |
| JOAO VICTOR  BOTELHO GONCALVES | | | ON FILE |
| JOAO VICTOR  DA SILVA MACEDO | | | ON FILE |
| JOAO VICTOR DURAES GOMES OLIVA | | | ON FILE |
| JOAO VICTOR LIMA VIANA | | | ON FILE |
| JOAO VICTOR MENDES DA SILVA | | | ON FILE |
| JOAO VICTOR MERELES NASCIMENTO | | | ON FILE |
| JOAO VICTOR REIS RABELO MERCADANTE BECKE | | | ON FILE |
| JOAO VICTOR RIBEIRO CONCEICAO | | | ON FILE |
| JOAO VICTOR ROUBERTIE DA COSTA | | | ON FILE |
| JOAO VICTOR SANTOS DE QUEIROZ | | | ON FILE |
| JOAO VICTOR SIQUEIRA GOMES | | | ON FILE |
| JOAO VICTOR SOARES DE FREITAS | | | ON FILE |
| JOAO VIEGAS MOURAO GOMES | | | ON FILE |
| JOAO VITOR  MONTEIRO NANDES | | | ON FILE |
| JOAO VITOR CARDOSO BRUNO | | | ON FILE |
| JOAO VITOR DA SILVA PINTO | | | ON FILE |
| JOAO VITOR FREITAS BAIROS | | | ON FILE |
| JOAO VITOR LOPES DA COSTA | | | ON FILE |
| JOAO VITOR MACHADO FIRMINO | | | ON FILE |
| JOAO VITOR NOGUEIRA DE SOUZA DIAS | | | ON FILE |
| JOAO VITOR PEREIRA AZEVEDO | | | ON FILE |
| JOAO VITOR RIZATTI | | | ON FILE |
| JOAO VITOR ROSA | | | ON FILE |
| JOAO VITOR SKLAR DA SILVA | | | ON FILE |
| JOAO VITOR TERNES RECH | | | ON FILE |
| JOAO WANG DE ABREU | | | ON FILE |
| JOAO XIAO MA | | | ON FILE |
| JOAQUIM ALBERTO TEIXEIRA DA CUNHA | | | ON FILE |
| JOAQUIM ANDRE ROCHA NOGUEIRA | | | ON FILE |
| JOAQUIM ANTONIO DA CRUZ CARVALHO | | | ON FILE |
| JOAQUIM CHIGOGORO MUSSASSA | | | ON FILE |
| JOAQUIM DA FONSECA BARRETO | | | ON FILE |
| JOAQUIM DIAS MARTINS DE ARAUJO | | | ON FILE |
| JOAQUIM DUC NEBOT | | | ON FILE |
| JOAQUIM EMMANUEL JOSEPH | | | ON FILE |
| JOAQUIM FELIX | | | ON FILE |
| JOAQUIM FENIX | | | ON FILE |
| JOAQUIM FERNANDO FERREIRA MARTINS | | | ON FILE |
| JOAQUIM FERNANDO FERREIRA MARTINS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOAQUIM FERNANDO FERREIRA MARTINS | | | ON FILE |
| JOAQUIM FERNANDO FERREIRA MARTINS | | | ON FILE |
| JOAQUIM FERNANDO FERREIRA MARTINS | | | ON FILE |
| JOAQUIM FERNANDO FERREIRA MARTINS | | | ON FILE |
| JOAQUIM FERNANDO FERREIRA MARTINS | | | ON FILE |
| JOAQUIM FERNANDO FERREIRA MARTINS | | | ON FILE |
| JOAQUIM FERNANDO FERREIRA MARTINS | | | ON FILE |
| JOAQUIM FERNANDO PEDROTO DA COSTA | | | ON FILE |
| JOAQUIM FILIPE RODRIGUES BENTES | | | ON FILE |
| JOAQUIM GOMEZ PECINA | | | ON FILE |
| JOAQUIM JESUS HURTADO CUATRECASAS | | | ON FILE |
| JOAQUIM JOSE BASTOS DE OLIVEIRA | | | ON FILE |
| JOAQUIM JOSE GOMES HERRERA DE OLIVEIRA | | | ON FILE |
| JOAQUIM JOSL DOS SANTOS RAMALHO | | | ON FILE |
| JOAQUIM MANUEL DE CARVALHO FERRAZ | | | ON FILE |
| JOAQUIM MANUEL PEREIRA MESTRE | | | ON FILE |
| JOAQUIM MARSA BOU | | | ON FILE |
| JOAQUIM MENDES PEREIRA | | | ON FILE |
| JOAQUIM MIGUEL ALVES COSTA DOS SANTOS ROCHA | | | ON FILE |
| JOAQUIM MIGUEL DA CRUZ GOMES | | | ON FILE |
| JOAQUIM PEDRO ANTUNES ALCAFACHE | | | ON FILE |
| JOAQUIM T DASILVA JR | | | ON FILE |
| JOAQUIM VALDEVINO DE BRITO NETO | | | ON FILE |
| JOAQUIN VAZQUEZ SANCHEZ | | | ON FILE |
| JOAQUIN ACOSTA DE LA ROSA | | | ON FILE |
| JOAQUIN AGRASO | | | ON FILE |
| JOAQUIN AHUMADA CISTERNAS | | | ON FILE |
| JOAQUIN ALEJANDRO SANTIAGO SCARPITTO | | | ON FILE |
| JOAQUIN ALEJANDRO SHERIDAN | | | ON FILE |
| JOAQUIN ALFONSO CONCHA FLORES | | | ON FILE |
| JOAQUIN ALFONSO REYES OVALLE | | | ON FILE |
| JOAQUIN ANDRES CANXXADAS | | | ON FILE |
| JOAQUIN ANDRES ISRAEL RODRIGUEZ | | | ON FILE |
| JOAQUIN ANDRES MERUANE ANICH | | | ON FILE |
| JOAQUIN ANDRES SERNA | | | ON FILE |
| JOAQUIN ANDRES SORIANO | | | ON FILE |
| JOAQUIN ANDRES TOLABA | | | ON FILE |
| JOAQUIN ANTONIO BAQUERIZO AROSEMENA | | | ON FILE |
| JOAQUIN ANTONIO PAIS COMINO | | | ON FILE |
| JOAQUIN ARIEL BASALDUA TORRES | | | ON FILE |
| JOAQUIN ARTURO POCKELS BALAGUER | | | ON FILE |
| JOAQUIN AUGUSTO ESQUIBEL GARAY | | | ON FILE |
| JOAQUIN AUZA | | | ON FILE |
| JOAQUIN BALLESTEROS VELAZQUEZ | | | ON FILE |
| JOAQUIN BATINIC REY | | | ON FILE |
| JOAQUIN BAUTISTA GALARZA | | | ON FILE |
| JOAQUIN BELTRAN | | | ON FILE |
| JOAQUIN BERNABEU JUAREZ | | | ON FILE |
| JOAQUIN BERNARDO BUR | | | ON FILE |
| JOAQUIN BERTONI GONZALEZ | | | ON FILE |
| JOAQUIN BOKER | | | ON FILE |
| JOAQUIN BROGLIATTI | | | ON FILE |
| JOAQUIN BUONOCORE | | | ON FILE |
| JOAQUIN CARLOS PARADA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOAQUIN CASANOVA CUENCA | | | ON FILE |
| JOAQUIN CONTRERAS POMPA | | | ON FILE |
| JOAQUIN CROUS | | | ON FILE |
| JOAQUIN DANIEL JACOME GILER | | | ON FILE |
| JOAQUIN DANIEL MEZZERA | | | ON FILE |
| JOAQUIN DE LA LASTRA CAVEDO | | | ON FILE |
| JOAQUIN DELGADO | | | ON FILE |
| JOAQUIN DELPECH | | | ON FILE |
| JOAQUIN DEREGIBUS | | | ON FILE |
| JOAQUIN DHIRIART | | | ON FILE |
| JOAQUIN DIEGO MORALES CORDOVILLA | | | ON FILE |
| JOAQUIN DONATO ALCERRO GARCIA | | | ON FILE |
| JOAQUIN E ARANGO | | | ON FILE |
| JOAQUIN EMILIO MARTINEZ TALLET | | | ON FILE |
| JOAQUIN EMMANUEL BACH | | | ON FILE |
| JOAQUIN EMMANUEL GONZALEZ CARRILLO | | | ON FILE |
| JOAQUIN EMMANUEL SALGUERO | | | ON FILE |
| JOAQUIN ESCOBAR SOTO | | | ON FILE |
| JOAQUIN ESPILDORA MORAGA | | | ON FILE |
| JOAQUIN ESTEBAN SAEZ GALAN | | | ON FILE |
| JOAQUIN EUGENIO GIL | | | ON FILE |
| JOAQUIN EZEQUIEL BAEZ | | | ON FILE |
| JOAQUIN EZEQUIEL DUDA FONTANA | | | ON FILE |
| JOAQUIN EZEQUIEL MOLINA | | | ON FILE |
| JOAQUIN FABRISIO MORALES | | | ON FILE |
| JOAQUIN FEDERICO CORDOBA | | | ON FILE |
| JOAQUIN FELIPE GALLO | | | ON FILE |
| JOAQUIN FELIPE INFANTE | | | ON FILE |
| JOAQUIN FERNANDEZ DE BENEDETTI | | | ON FILE |
| JOAQUIN FERNANDO NINO | | | ON FILE |
| JOAQUIN FERRARI | | | ON FILE |
| JOAQUIN FERRERO | | | ON FILE |
| JOAQUIN FERRERO | | | ON FILE |
| JOAQUIN FLEITAS PASTORINI | | | ON FILE |
| JOAQUIN FRANCISCO CERCADO | | | ON FILE |
| JOAQUIN FRANCISCO JUBERIAS VIDAL | | | ON FILE |
| JOAQUIN FRANCISCO RUIZ RODRIGUEZ | | | ON FILE |
| JOAQUIN FREGONI QUINTAR | | | ON FILE |
| JOAQUIN FRIEDLI | | | ON FILE |
| JOAQUIN GARCIA | | | ON FILE |
| JOAQUIN GARCIA TORRECILLA | | | ON FILE |
| JOAQUIN GERONIMO FEU | | | ON FILE |
| JOAQUIN GONSALVES | | | ON FILE |
| JOAQUIN GONZALEZ MOLINA | | | ON FILE |
| JOAQUIN GONZALEZ ROMAN | | | ON FILE |
| JOAQUIN GRANADOS VILLODRE | | | ON FILE |
| JOAQUIN GRAU REYES | | | ON FILE |
| JOAQUIN GRISOLIA | | | ON FILE |
| JOAQUIN GUILLERMO BRAVO | | | ON FILE |
| JOAQUIN GUSTAVO MENDEZ DIAZ | | | ON FILE |
| JOAQUIN HERNAN CONTRERAS | | | ON FILE |
| JOAQUIN IAN GLASSEL | | | ON FILE |
| JOAQUIN IGNACIO BARONIO | | | ON FILE |
| JOAQUIN IGNACIO FIGUEROA MARTINEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOAQUIN IGNACIO GRUFFAT | | | ON FILE |
| JOAQUIN IGNACIO LOPEZ | | | ON FILE |
| JOAQUIN IGNACIO LOPEZ ARNALDO | | | ON FILE |
| JOAQUIN IGNACIO RIOS CARRANZA | | | ON FILE |
| JOAQUIN IGNACIO SUBIRAS | | | ON FILE |
| JOAQUIN INXAQUI AGUILAR AMYNAHUEL | | | ON FILE |
| JOAQUIN ISAAC MENESES | | | ON FILE |
| JOAQUIN JON III BALUGA DUGYON | | | ON FILE |
| JOAQUIN JOSE RUBIO BANOS | | | ON FILE |
| JOAQUIN JOSE SOTOMAYOR COLL | | | ON FILE |
| JOAQUIN JR FERNANDEZ | | | ON FILE |
| JOAQUIN JUAREZ | | | ON FILE |
| JOAQUIN JURADO ROIG | | | ON FILE |
| JOAQUIN LAURIZI | | | ON FILE |
| JOAQUIN LEANDRO PAZ MARCHESE | | | ON FILE |
| JOAQUIN LEOPOLDO PERERA | | | ON FILE |
| JOAQUIN LOPEZ | | | ON FILE |
| JOAQUIN LOPEZ | | | ON FILE |
| JOAQUIN LUCIANO DANTINI | | | ON FILE |
| JOAQUIN LUPARIA | | | ON FILE |
| JOAQUIN MACIAS SANCHO | | | ON FILE |
| JOAQUIN MACIEL CORNEJO | | | ON FILE |
| JOAQUIN MAIZA | | | ON FILE |
| JOAQUIN MANGANARO | | | ON FILE |
| JOAQUIN MANPERL PERELMAN | | | ON FILE |
| JOAQUIN MANPERL PERELMAN | | | ON FILE |
| JOAQUIN MARINERO | | | ON FILE |
| JOAQUIN MARTIN | | | ON FILE |
| JOAQUIN MARTINEZ VANDERPERRE | | | ON FILE |
| JOAQUIN MATIAS ITHURRAT | | | ON FILE |
| JOAQUIN MENDOZA CASTELLANOS | | | ON FILE |
| JOAQUIN MIGUEL BERNABEU ESCUDERO | | | ON FILE |
| JOAQUIN MONTESANO | | | ON FILE |
| JOAQUIN NAZARENO PIERGENTILE | | | ON FILE |
| JOAQUIN NICOLAS CINGOLANI | | | ON FILE |
| JOAQUIN NICOLAS FRUTO | | | ON FILE |
| JOAQUIN NICOLAS MANCUELLO | | | ON FILE |
| JOAQUIN NUNEZ | | | ON FILE |
| JOAQUIN OCTAVIO MENDOZA | | | ON FILE |
| JOAQUIN PASTOR | | | ON FILE |
| JOAQUIN PEDRON | | | ON FILE |
| JOAQUIN PEREZ LEIBOVICH | | | ON FILE |
| JOAQUIN PESSOA ARIET | | | ON FILE |
| JOAQUIN REBERTE FERRAN | | | ON FILE |
| JOAQUIN REINALDO URQUIOLA | | | ON FILE |
| JOAQUIN RICARDO MOLINAR | | | ON FILE |
| JOAQUIN RIOS GIMENO | | | ON FILE |
| JOAQUIN RIVES GAMBIN | | | ON FILE |
| JOAQUIN RODRIGUEZ SAA | | | ON FILE |
| JOAQUIN ROMAN LOPEZ | | | ON FILE |
| JOAQUIN ROMERO PIERRI | | | ON FILE |
| JOAQUIN ROTONDO | | | ON FILE |
| JOAQUIN RUS BONO | | | ON FILE |
| JOAQUIN SAGAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOAQUIN SALVADOR MALFITANO | | | ON FILE |
| JOAQUIN SALVADOR TURPIN TORTOSA | | | ON FILE |
| JOAQUIN SAMON BRUGUERA | | | ON FILE |
| JOAQUIN SANCHEZ ALLOATTI | | | ON FILE |
| JOAQUIN SANTOS BLASCO | | | ON FILE |
| JOAQUIN SARTE FERNANDEZ | | | ON FILE |
| JOAQUIN SASTRE IBANEZ | | | ON FILE |
| JOAQUIN SEGURA FERNANDEZ | | | ON FILE |
| JOAQUIN SILVA | | | ON FILE |
| JOAQUIN SILVA | | | ON FILE |
| JOAQUIN TALAVERA CAMPOS | | | ON FILE |
| JOAQUIN TONNELIER | | | ON FILE |
| JOAQUIN TORRES | | | ON FILE |
| JOAQUIN TOVAR LOPEZ | | | ON FILE |
| JOAQUIN TUSQUETS FERREIRO | | | ON FILE |
| JOAQUIN UBERO ALMUNIA | | | ON FILE |
| JOAQUIN VICO NAVARRO | | | ON FILE |
| JOAQUIN VICTOR GONZALEZ FEIGIN | | | ON FILE |
| JOAQUIN VINCENT | | | ON FILE |
| JOAQUIN VOCOS | | | ON FILE |
| JOAQUINA MONICA CORINA | | | ON FILE |
| JOAQUINA QUINTANA | | | ON FILE |
| JOAQUINA ROSA SANTOS FIALHO TOJO DE ARAUJO ORTIZ | | | ON FILE |
| JOAR ERIK NIELSEN | | | ON FILE |
| JOARES R MOURA | | | ON FILE |
| JOARNMARINE SY VERZOSA | | | ON FILE |
| JOAS MICHA BAYHA | | | ON FILE |
| JOASAINT, VANESSA | | | ON FILE |
| JOASEL SALVADOR SANTAMARIA | | | ON FILE |
| JOASH CHIN WOEI KIT | | | ON FILE |
| JOASH BULLOCK | | | ON FILE |
| JOASH JERAHME-EL OSPINO | | | ON FILE |
| JOASH MUKESH CHETTY | | | ON FILE |
| JOASH WEE CI KAI | | | ON FILE |
| JOB ADRIAAN MUIJEN | | | ON FILE |
| JOB ALTAMIRANO CRUZ | | | ON FILE |
| JOB DAMIEN BAKKER | | | ON FILE |
| JOB DAVID BEELEN | | | ON FILE |
| JOB ENRIQUE PACHECO PONCE | | | ON FILE |
| JOB GUERMONPREZ | | | ON FILE |
| JOB H W VAN ASCH | | | ON FILE |
| JOB HAMANN | | | ON FILE |
| JOB J D BOERSMA | | | ON FILE |
| JOB J F NIJSEN | | | ON FILE |
| JOB JASON UY CHUA | | | ON FILE |
| JOB JOHANNES ALIOUNE MERTEN | | | ON FILE |
| JOB M VAN AARLE | | | ON FILE |
| JOB NATHANAEL PEPIJN MEINDERS | | | ON FILE |
| JOB NELIS | | | ON FILE |
| JOB PAGADUAN | | | ON FILE |
| JOB ROSMALEN | | | ON FILE |
| JOB ROULEAUX | | | ON FILE |
| JOB TRAVIS HOLTZSCHER | | | ON FILE |
| JOB VALENTIJN MARC KROON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOB WESNER BRUNAT | | | ON FILE |
| JOB Z MARTINEZ MENDEZ | | | ON FILE |
| JOBAIRR ZACHARY DOWNEY | | | ON FILE |
| JOBAN SINGH | | | ON FILE |
| JOBANPREET SINGH | | | ON FILE |
| JOBANPREET SINGH CHEEMA | | | ON FILE |
| JOBBE MARTIJN SCHILLHORN VAN VEEN | | | ON FILE |
| JOBE WALKER | | | ON FILE |
| JOBELANE MAPONYA | | | ON FILE |
| JOBELLE DE LUMEN DE LEON | | | ON FILE |
| JOBEY GREENWOOD | | | ON FILE |
| JOBEY JOHN IAN MILLER | | | ON FILE |
| JOBI FORREST ARMSTRONG | | | ON FILE |
| JOBIAN TANG YAK SAN (DENG YISHENG) | | | ON FILE |
| JOBILL CANTOR JR SCHNUPP | | | ON FILE |
| JOBIMON PLAVUNILKKUNNAATHIL UMMEN | | | ON FILE |
| JOBIN SAM JOHNSON | | | ON FILE |
| JOBIN SATHIADHAS NULL | | | ON FILE |
| JOBINFO | | | CUSTOMER@JOBINFO.CO.IL |
| JOBITA AMARILLA | | | ON FILE |
| JOBITA AMARILLA | | | ON FILE |
| JOBNEL ODENIER | | | ON FILE |
| JOBREINA OCENA DICHOSON | | | ON FILE |
| JOBRIATH M STEVENS | | | ON FILE |
| JOBSEBASTIAN HERRERA ARGUELLO | | | ON FILE |
| JOBSEBASTIAN HERRERA ARGUELLO | | | ON FILE |
| JOBSIMON BERTRAM HART | | | ON FILE |
| JOBSON GUSTAVO DA SILVA APOLINARIO | | | ON FILE |
| JOBY JAICKS ZACHARIAH | | | ON FILE |
| JOBY JOSEPH THUNDIL | | | ON FILE |
| JOBY JOY | | | ON FILE |
| JOBY LEWIS R STEPHENS | | | ON FILE |
| JOBY MALIAKAL | | | ON FILE |
| JOBY MARK GRASS | | | ON FILE |
| JOBY MATHEW | | | ON FILE |
| JOBY STEPHEN SHEARING | | | ON FILE |
| JOBY STEVEN CHOCK | | | ON FILE |
| JOBY THOMAS INGRAM DODD | | | ON FILE |
| JOBYE-KYLE KARMAKER | | | ON FILE |
| JOBYJEROM PETER JEROMBOY | | | ON FILE |
| JOBYLYN DUMAPLIN DEMKO | | | ON FILE |
| JOCEL MAPUSAO LITERAL | | | ON FILE |
| JOCELIN HIGGINS | | | ON FILE |
| JOCELIN LUBIN | | | ON FILE |
| JOCELIN MERAT | | | ON FILE |
| JOCELYN  MERCADO | | | ON FILE |
| JOCELYN A GARCIA | | | ON FILE |
| JOCELYN ABIGAIL CHAMBERLIN | | | ON FILE |
| JOCELYN ADOLPHE CANOPE | | | ON FILE |
| JOCELYN ALQUERO NAVARRA | | | ON FILE |
| JOCELYN AMNERIS HERRERA RODRIGUEZ VROLIJK | | | ON FILE |
| JOCELYN ANG | | | ON FILE |
| JOCELYN ANTEPUESTO MARY | | | ON FILE |
| JOCELYN ANTIPORDA GARCIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOCELYN ANTOINE GILBERT VOURRON | | | ON FILE |
| JOCELYN ARSENAULT | | | ON FILE |
| JOCELYN BON CADUCOY | | | ON FILE |
| JOCELYN BONG LIN-LING | | | ON FILE |
| JOCELYN BUNALADE BAUTISTA | | | ON FILE |
| JOCELYN DANIEL PASCAL TRICOIRE | | | ON FILE |
| JOCELYN DAYUDAY FOGATA | | | ON FILE |
| JOCELYN DE CASTRO CREDO | | | ON FILE |
| JOCELYN DE CASTRO CREDO | | | ON FILE |
| JOCELYN DE CASTRO CREDO | | | ON FILE |
| JOCELYN DE CASTRO CREDO | | | ON FILE |
| JOCELYN E MCDANIEL | | | ON FILE |
| JOCELYN ELIZABETH PICKETT | | | ON FILE |
| JOCELYN EMILY HYAM | | | ON FILE |
| JOCELYN FAITH WOO | | | ON FILE |
| JOCELYN FARINA | | | ON FILE |
| JOCELYN HERRERAMORENO | | | ON FILE |
| JOCELYN HIM | | | ON FILE |
| JOCELYN HUERTA | | | ON FILE |
| JOCELYN JAMES GAULLIER | | | ON FILE |
| JOCELYN JEAN PIERRE O VAN PAEMEL | | | ON FILE |
| JOCELYN JEAN-MARIE JEHAN | | | ON FILE |
| JOCELYN KEOLALAULANI DALIRE | | | ON FILE |
| JOCELYN LAMBERT | | | ON FILE |
| JOCELYN LETOURNEAU | | | ON FILE |
| JOCELYN LUCINDA BIEDING | | | ON FILE |
| JOCELYN M JOHNSON | | | ON FILE |
| JOCELYN M ROBINSON | | | ON FILE |
| JOCELYN MAY HEELAN | | | ON FILE |
| JOCELYN MESIDOR | | | ON FILE |
| JOCELYN MICHEL BARBET | | | ON FILE |
| JOCELYN MONIQUE DUNLAP | | | ON FILE |
| JOCELYN NICOLE JOHNSON | | | ON FILE |
| JOCELYN NINO | | | ON FILE |
| JOCELYN POULIOT | | | ON FILE |
| JOCELYN RAGUKONIS | | | ON FILE |
| JOCELYN ROY | | | ON FILE |
| JOCELYN ROY | | | ON FILE |
| JOCELYN SANDRA GREENLEE | | | ON FILE |
| JOCELYN SHEN SZE TING | | | ON FILE |
| JOCELYN SILLA DE VICENTE | | | ON FILE |
| JOCELYN SOKE LI HEW | | | ON FILE |
| JOCELYN SUMARIE VIDAL | | | ON FILE |
| JOCELYN TABOSO CABILLAN | | | ON FILE |
| JOCELYN TAN XI YUE | | | ON FILE |
| JOCELYN VICTORIA GUTKE | | | ON FILE |
| JOCELYN VICTORIA GUTKE | | | ON FILE |
| JOCELYN WADE CURTIS | | | ON FILE |
| JOCELYN YAN MING LEE | | | ON FILE |
| JOCELYN YVAN M STOCK | | | ON FILE |
| JOCELYNE MARIE ESI MORENIKE ROYER | | | ON FILE |
| JOCELYNE NOELLA TIENTCHEU MAMVOU | | | ON FILE |
| JOCELYNE ROSE-MARIE MCCULLOCH | | | ON FILE |
| JOCELYNE YOLANDE YUNK BERVEGLIERI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOCELYNN MARIE JENSEN | | | ON FILE |
| JOCHANAN MANOAH LEENMAN | | | ON FILE |
| JOCHEM B H SCHEPERS | | | ON FILE |
| JOCHEM CHRISTIAAN DEKKER | | | ON FILE |
| JOCHEM DAMHUIS | | | ON FILE |
| JOCHEM FRANCESCO R THYS | | | ON FILE |
| JOCHEM FRANKLIN SCHRAA | | | ON FILE |
| JOCHEM GERARD FEIJEN | | | ON FILE |
| JOCHEM H LIJTEN | | | ON FILE |
| JOCHEM J TIMMERMANS | | | ON FILE |
| JOCHEM J VAN DER HAM | | | ON FILE |
| JOCHEM JOSEPH POPPEGAAL | | | ON FILE |
| JOCHEM LAUWERS | | | ON FILE |
| JOCHEM PIETER GERRITSEN | | | ON FILE |
| JOCHEM TIMMERMANS | | | ON FILE |
| JOCHEM VAN DEN HEUVEL | | | ON FILE |
| JOCHEM VAN TIEL | | | ON FILE |
| JOCHEM VONK | | | ON FILE |
| JOCHEN BECKMANN | | | ON FILE |
| JOCHEN BRUNO VOLKMAR GÃ–TZELMANN | | | ON FILE |
| JOCHEN DI EH GRUBER | | | ON FILE |
| JOCHEN DIETER PASTETZKY | | | ON FILE |
| JOCHEN DIETER SCHALKAU | | | ON FILE |
| JOCHEN ERHARD OTT | | | ON FILE |
| JOCHEN HARMANN | | | ON FILE |
| JOCHEN HELMUT GOLLBACH | | | ON FILE |
| JOCHEN HENNECKE | | | ON FILE |
| JOCHEN HENRY MÃŒNNICH | | | ON FILE |
| JOCHEN HUBBUCH | | | ON FILE |
| JOCHEN HUBBUCH | | | ON FILE |
| JOCHEN JAN JABERG | | | ON FILE |
| JOCHEN JOHANNES REHRL | | | ON FILE |
| JOCHEN JULIEN G VERPAELE | | | ON FILE |
| JOCHEN KÃ„FER | | | ON FILE |
| JOCHEN KÃŒPPER | | | ON FILE |
| JOCHEN LUCIENNE H DE VLEESCHAUWER | | | ON FILE |
| JOCHEN MANFRED HOPF | | | ON FILE |
| JOCHEN MARTIN KRIEGBAUM | | | ON FILE |
| JOCHEN MICHA CLAES | | | ON FILE |
| JOCHEN PETER MARTIN RUSTEBERG | | | ON FILE |
| JOCHEN SCHRECK | | | ON FILE |
| JOCHEN TESCHKE | | | ON FILE |
| JOCHEN WEILER | | | ON FILE |
| JOCHEN WINFRIED GREB | | | ON FILE |
| JOCHEN YVO J PUT | | | ON FILE |
| JOCHEN ZINK | | | ON FILE |
| JOCHIM CAUBERGH | | | ON FILE |
| JOCHIM CORNELIUS MAENE | | | ON FILE |
| JOCIVAL SANTOS SOUSA | | | ON FILE |
| JOCIVANIA SANTOS DIAS | | | ON FILE |
| JOCK ANDREW JAMES MCLEOD | | | ON FILE |
| JOCOB LAUST JENSEN | | | ON FILE |
| JOCOB TAPPEL SCHOOP | | | ON FILE |
| JOCOB VILLEFRANCE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOCOBRIAN CHANG | | | ON FILE |
| JOCQUAVIEN LEVARTUS COBY | | | ON FILE |
| JOCSAN EMBIL GONZALEZ SANCHEZ | | | ON FILE |
| JODE MASON GANNON | | | ON FILE |
| JODEE ELLEN COLLINS | | | ON FILE |
| JODEE GRACE SOUTHWICK | | | ON FILE |
| JODEE LYN LEAHY | | | ON FILE |
| JODEE LYN LEAHY | | | ON FILE |
| JODEEN MARIE MARKLE | | | ON FILE |
| JODEH NASSAR | | | ON FILE |
| JODEN GLEN ULEP | | | ON FILE |
| JODI ANN M RICHARDS | | | ON FILE |
| JODI ALLEN GIBSON | | | ON FILE |
| JODI ANN FRATERMAN | | | ON FILE |
| JODI ANN ISAACS | | | ON FILE |
| JODI ANN LOUISE WILSEY | | | ON FILE |
| JODI ANN STONEHOCKER | | | ON FILE |
| JODI ANNE BOWLIN | | | ON FILE |
| JODI ANNE HART | | | ON FILE |
| JODI ANNE SCHECHTER | | | ON FILE |
| JODI ARLENE ZUGNONI | | | ON FILE |
| JODI CANGEMI | | | ON FILE |
| JODI EILEEN CHIEN | | | ON FILE |
| JODI ESTES HENNINGER | | | ON FILE |
| JODI HEATHER KLEIMOLA | | | ON FILE |
| JODI I SHAW | | | ON FILE |
| JODI JOHN WEST | | | ON FILE |
| JODI JULENE MAINWARING | | | ON FILE |
| JODI KYM MACKENZIE | | | ON FILE |
| JODI LASHAI MICHELLE ROGERS | | | ON FILE |
| JODI LEIGH ECKLAND | | | ON FILE |
| JODI LYNN LAMBERT | | | ON FILE |
| JODI LYNN MORRISON | | | ON FILE |
| JODI LYNN ROBERTS | | | ON FILE |
| JODI LYNN VOTEL | | | ON FILE |
| JODI MAREE FRYER | | | ON FILE |
| JODI MARGARET TAYLOR | | | ON FILE |
| JODI MARIE GRIESHOP | | | ON FILE |
| JODI MARIE LIVINGSTON | | | ON FILE |
| JODI MCGUIRE | | | ON FILE |
| JODI MICHELLE BZOVI | | | ON FILE |
| JODI MILLER | | | ON FILE |
| JODI PAUL KILLIAN | | | ON FILE |
| JODI ROTHERY | | | ON FILE |
| JODI WALTER VON OETTINGEN | | | ON FILE |
| JODI-ANN ANTONETTE DATTADEEN | | | ON FILE |
| JODI-ANN NICOLA JACKSON | | | ON FILE |
| JODI-ANN NICOLE SAMUELS-PINNOCK | | | ON FILE |
| JODIE ALEXIS TURNER | | | ON FILE |
| JODIE ANNE FINDLAY | | | ON FILE |
| JODIE CROOT | | | ON FILE |
| JODIE DENISE MARTIN | | | ON FILE |
| JODIE DENISSE BERMUDEZ | | | ON FILE |
| JODIE EDWARDS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JODIE ELSA LYNCH | | | ON FILE |
| JODIE EMMETT IMMELL | | | ON FILE |
| JODIE HANNAH MAYLOR | | | ON FILE |
| JODIE LAURENSON | | | ON FILE |
| JODIE LEE BABER | | | ON FILE |
| JODIE LYNN CASTANEDA | | | ON FILE |
| JODIE LYNN GIESE | | | ON FILE |
| JODIE MADELYN REYES | | | ON FILE |
| JODIE MAE SEYMOUR | | | ON FILE |
| JODIE MARIE HARMON | | | ON FILE |
| JODIE PAIGE STEVENS | | | ON FILE |
| JODIE PATRICIA KELLEHER | | | ON FILE |
| JODIE PIPPA | | | ON FILE |
| JODIE REGINA CARNEY | | | ON FILE |
| JODIE WAN WEN CHAN | | | ON FILE |
| JODII KEMAR JOHNSON | | | ON FILE |
| JODI-LYNN SPADEMAN | | | ON FILE |
| JODOK BETSCHART | | | ON FILE |
| JODOK STAEHLIN | | | ON FILE |
| JODY A WAGNER | | | ON FILE |
| JODY ANN HERNANDEZ | | | ON FILE |
| JODY ANNE TIDESWELL | | | ON FILE |
| JODY ANNETTE GILL | | | ON FILE |
| JODY ARCHIE YORK | | | ON FILE |
| JODY ARNER | | | ON FILE |
| JODY ARVEDA | | | ON FILE |
| JODY BENTON HELMS | | | ON FILE |
| JODY CINELLI | | | ON FILE |
| JODY COLIN MCLAREN | | | ON FILE |
| JODY CRYSTAL BONNETT | | | ON FILE |
| JODY DALE BEANE | | | ON FILE |
| JODY E SWEINHART | | | ON FILE |
| JODY EMMETT POWELL | | | ON FILE |
| JODY GOTT | | | ON FILE |
| JODY HIGGINS | | | ON FILE |
| JODY HOISINGTON | | | ON FILE |
| JODY J MICHAUD | | | ON FILE |
| JODY J PEAK | | | ON FILE |
| JODY JOHN TAYLOR | | | ON FILE |
| JODY KALEN BLESSUM | | | ON FILE |
| JODY KEASBERRY | | | ON FILE |
| JODY L ADRIAANSE | | | ON FILE |
| JODY LEANNE THOULISS | | | ON FILE |
| JODY LEE BIZZLE | | | ON FILE |
| JODY LEE GARY | | | ON FILE |
| JODY LEE PALMER | | | ON FILE |
| JODY LINN ENGSTROM | | | ON FILE |
| JODY LINN FENGSTROM | | | ON FILE |
| JODY LYNN MACLEOD | | | ON FILE |
| JODY MARIE LEWIS | | | ON FILE |
| JODY MARK FITZGERALD | | | ON FILE |
| JODY MAXWELL FROUDE | | | ON FILE |
| JODY MELVILLE | | | ON FILE |
| JODY N EVANS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JODY NG | | | ON FILE |
| JODY NICOLAS LONGUEPEE | | | ON FILE |
| JODY OTONIEL ORELLANA | | | ON FILE |
| JODY P FLECK | | | ON FILE |
| JODY PATRICK GAY | | | ON FILE |
| JODY RAY KOSCHMANN | | | ON FILE |
| JODY RAY THREET | | | ON FILE |
| JODY ROBIN CHURCH | | | ON FILE |
| JODY RON NOVAK-PAPP | | | ON FILE |
| JODY SCOTT CINNAMON | | | ON FILE |
| JODY SPELLING | | | ON FILE |
| JODY STANFORD ROOKS | | | ON FILE |
| JODY WAYNE HODGE | | | ON FILE |
| JOE A RAEL | | | ON FILE |
| JOE AKIKI | | | ON FILE |
| JOE ALAN BIXLER | | | ON FILE |
| JOE ALEJANDRO FERNANDEZ | | | ON FILE |
| JOE ALEXANDROW | | | ON FILE |
| JOE ALLAN ATKINS | | | ON FILE |
| JOE ALLEN CLEMENTS | | | ON FILE |
| JOE ALOIS GONGA | | | ON FILE |
| JOE ALVAREZ | | | ON FILE |
| JOE AMAURY ROSA RODRIGUEZ | | | ON FILE |
| JOE AMEN MAAT | | | ON FILE |
| JOE ANDREW MCCORKLE | | | ON FILE |
| JOE ANDRY RAMBELOSON | | | ON FILE |
| JOE ANGEL REVELES | | | ON FILE |
| JOE ANNE SANCHEZ VONGSAHOM | | | ON FILE |
| JOE ANTHONY ABOU JAOUDE | | | ON FILE |
| JOE ANTHONY LOPEZ | | | ON FILE |
| JOE ANTHONY MARTIN | | | ON FILE |
| JOE ANTOINE DE MADET | | | ON FILE |
| JOE ANTONIO LOPEZ ANDINO | | | ON FILE |
| JOE ANTONIO TAVERAS | | | ON FILE |
| JOE ANTONOVITCH GRIFFITH | | | ON FILE |
| JOE ARTHUR FONSECA | | | ON FILE |
| JOE ARTHUR P MACDONALD | | | ON FILE |
| JOE AVILA | | | ON FILE |
| JOE BANKSS | | | ON FILE |
| JOE BARRY STOVALL | | | ON FILE |
| JOE BEACH | | | ON FILE |
| JOE BILL POYNTON | | | ON FILE |
| JOE BILL POYNTON | | | ON FILE |
| JOE BILL SCHIRTZINGER | | | ON FILE |
| JOE BLACK | | | ON FILE |
| JOE BOB MCADAMS | | | ON FILE |
| JOE BROE MACKENZIE | | | ON FILE |
| JOE BROWN | | | ON FILE |
| JOE BRUNO | | | ON FILE |
| JOE BUZA | | | ON FILE |
| JOE CA LONG | | | ON FILE |
| JOE CAIATA | | | ON FILE |
| JOE CALLUM HAWKIN | | | ON FILE |
| JOE CARL KOLARZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOE CASQUEJO | | | ON FILE |
| JOE CASTIGLIA | | | ON FILE |
| JOE CHARLES WILSON | | | ON FILE |
| JOE CHIA | | | ON FILE |
| JOE CHIAYU HUNG | | | ON FILE |
| JOE CHOR YENG CHUA | | | ON FILE |
| JOE CHOY | | | ON FILE |
| JOE CHUNE-MING CHENG | | | ON FILE |
| JOE CLARK GHOLSON | | | ON FILE |
| JOE COBB | | | ON FILE |
| JOE CUONG TRAN | | | ON FILE |
| JOE D MARTINEZ | | | ON FILE |
| JOE DAGHER | | | ON FILE |
| JOE DAN COLLINS | | | ON FILE |
| JOE DANIEL JOHNSON | | | ON FILE |
| JOE DANIEL NINO | | | ON FILE |
| JOE DANIEL TELFORD | | | ON FILE |
| JOE DANNY CORREA | | | ON FILE |
| JOE DAVID LAWRENCE | | | ON FILE |
| JOE DAVID MORTON | | | ON FILE |
| JOE DAVID PARKER | | | ON FILE |
| JOE DEAN FEAGIN | | | ON FILE |
| JOE DENG | | | ON FILE |
| JOE DIEGOLI | | | ON FILE |
| JOE DINORCIO | | | ON FILE |
| JOE DON CLINTON | | | ON FILE |
| JOE DOUGLAS KEEN | | | ON FILE |
| JOE DOYLE | | | ON FILE |
| JOE DUPREE HARPER | | | ON FILE |
| JOE DYLAN D ' ARCY | | | ON FILE |
| JOE DYLAN NONACA | | | ON FILE |
| JOE E BUCCI | | | ON FILE |
| JOE EDWARD ESPINO | | | ON FILE |
| JOE EDWARD HARRIS | | | ON FILE |
| JOE EDWARD MALDONADO | | | ON FILE |
| JOE EMILIANO SMED BARUFFATO | | | ON FILE |
| JOE EMMANUEL KABYEMELA | | | ON FILE |
| JOE ENEA | | | ON FILE |
| JOE ERWIN LOVE | | | ON FILE |
| JOE FERNANDO SUAREZ | | | ON FILE |
| JOE FREDRICK BRUMBAUGH | | | ON FILE |
| JOE GAIN | | | ON FILE |
| JOE GASTON IVO LEINER | | | ON FILE |
| JOE GJINAJ | | | ON FILE |
| JOE GOMERO | | | ON FILE |
| JOE GONZALEZ JR ACOSTA | | | ON FILE |
| JOE GRANT | | | ON FILE |
| JOE GRIFFITH PRICE | | | ON FILE |
| JOE H HERNANDEZ JR | | | ON FILE |
| JOE HARRINGTON | | | ON FILE |
| JOE HCHIAKIFREDERICK SCOVEL | | | ON FILE |
| JOE HEALEY | | | ON FILE |
| JOE HONG SENGVONG | | | ON FILE |
| JOE HOONG NG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOE HUANG | | | ON FILE |
| JOE HUNT | | | ON FILE |
| JOE I WU | | | ON FILE |
| JOE IAN GARCIA | | | ON FILE |
| JOE IAN RICHARD GOLDSMITH | | | ON FILE |
| JOE IAN TAYLOR | | | ON FILE |
| JOE INDO THACH | | | ON FILE |
| JOE ISAIS CORDERO | | | ON FILE |
| JOE J BARKER | | | ON FILE |
| JOE J SCHNEIDERBAUER | | | ON FILE |
| JOE JACKIE LIU | | | ON FILE |
| JOE JACKSON COLEY | | | ON FILE |
| JOE JAMES TORRES DORIA | | | ON FILE |
| JOE JEHUDA LEWO | | | ON FILE |
| JOE JIACHANG HSU | | | ON FILE |
| JOE JOE BIRDWELL | | | ON FILE |
| JOE JOEL MOTTA | | | ON FILE |
| JOE JOSEPH | | | ON FILE |
| JOE JOSEPH JACOB | | | ON FILE |
| JOE JR BILANO | | | ON FILE |
| JOE JULIUS JYVASJARVI | | | ON FILE |
| JOE JUN | | | ON FILE |
| JOE JUNIUS | | | ON FILE |
| JOE KALEY MORRISON | | | ON FILE |
| JOE KENNEDY | | | ON FILE |
| JOE KENNY SCANLON | | | ON FILE |
| JOE KIT YONG | | | ON FILE |
| JOE KRAMER | | | ON FILE |
| JOE L TULLOS | | | ON FILE |
| JOE L WHALES | | | ON FILE |
| JOE LAI | | | ON FILE |
| JOE LANIGAN | | | ON FILE |
| JOE LAU | | | ON FILE |
| JOE LEE NORTON | | | ON FILE |
| JOE LIM ZHAO PING | | | ON FILE |
| JOE LOPEZ | | | ON FILE |
| JOE LOUIS ESCOBEDO | | | ON FILE |
| JOE LOWE | | | ON FILE |
| JOE M STEVENS JR | | | ON FILE |
| JOE MA | | | ON FILE |
| JOE MAALOUF | | | ON FILE |
| JOE MAMA | | | ON FILE |
| JOE MANUEL CORDOVA | | | ON FILE |
| JOE MARCELINO OLIVA | | | ON FILE |
| JOE MARI ODI SANTOS | | | ON FILE |
| JOE MARRERO | | | ON FILE |
| JOE MARRON | | | ON FILE |
| JOE MATSUO COWAN | | | ON FILE |
| JOE MATTHEW VERA | | | ON FILE |
| JOE MCDANIEL | | | ON FILE |
| JOE MCDONNELL THOMAS | | | ON FILE |
| JOE MEMUNKAHAN | | | ON FILE |
| JOE MICHAEL BRUMWELL | | | ON FILE |
| JOE MICHAEL HERNANDEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOE MICHAEL NICHOLSON | | | ON FILE |
| JOE MOJICA FONSECA | | | ON FILE |
| JOE MORIARTY | | | ON FILE |
| JOE MOSED | | | ON FILE |
| JOE MUMFORD | | | ON FILE |
| JOE NA THEAN | | | ON FILE |
| JOE NEIL CALIFANO | | | ON FILE |
| JOE NGURU KARIUKI | | | ON FILE |
| JOE NGUYEN | | | ON FILE |
| JOE NICHOLAS HUCIK | | | ON FILE |
| JOE NUNEZ | | | ON FILE |
| JOE OCONNOR | | | ON FILE |
| JOE ORTON | | | ON FILE |
| JOE P SR GOBEA | | | ON FILE |
| JOE PARAS COOK | | | ON FILE |
| JOE PATRICK LESTER | | | ON FILE |
| JOE PATRICK SHIELDS | | | ON FILE |
| JOE PELTON | | | ON FILE |
| JOE PERRY | | | ON FILE |
| JOE PIOLETTI | | | ON FILE |
| JOE PIZZONIA | | | ON FILE |
| JOE PRESTON | | | ON FILE |
| JOE Q BUI | | | ON FILE |
| JOE QUICK | | | ON FILE |
| JOE RICHARD HAMILTON SCOTT | | | ON FILE |
| JOE RILEY MCFARLAND | | | ON FILE |
| JOE ROBERT MORRIS | | | ON FILE |
| JOE ROBERTS | | | ON FILE |
| JOE ROGER KUNSCH | | | ON FILE |
| JOE ROMERO | | | ON FILE |
| JOE ROMUALD CASASOPRANO | | | ON FILE |
| JOE ROY HOLLOWAY | | | ON FILE |
| JOE RUBEN RAGGETT | | | ON FILE |
| JOE RUSSELL KEENER | | | ON FILE |
| JOE S ABRAHAM | | | ON FILE |
| JOE SAMUEL LANDER | | | ON FILE |
| JOE SENOGA | | | ON FILE |
| JOE SLEIGHT | | | ON FILE |
| JOE SOURIVONG | | | ON FILE |
| JOE STATON CHAPMAN | | | ON FILE |
| JOE STEPHAN THOMAS SISSON | | | ON FILE |
| JOE STEPHEN WILSON | | | ON FILE |
| JOE TAKUJI UEMURA | | | ON FILE |
| JOE TAPERA MHISHI | | | ON FILE |
| JOE TEET REBEL JOHNS | | | ON FILE |
| JOE THWAITE | | | ON FILE |
| JOE TIMOTHY KIM | | | ON FILE |
| JOE TIMOTHY RAYMOND LEVER | | | ON FILE |
| JOE TOKOS | | | ON FILE |
| JOE TREDRAY | | | ON FILE |
| JOE TRIPODI | | | ON FILE |
| JOE TURPIN | | | ON FILE |
| JOE VARGHESE VITHAYATHIL | | | ON FILE |
| JOE VARGHESE VITHAYATHIL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOE VASILKO SERRA | | | ON FILE |
| JOE VINCENT CORDERO TAPGOS | | | ON FILE |
| JOE W CHUNG | | | ON FILE |
| JOE WALLACE CORSE | | | ON FILE |
| JOE WALTER TERRY | | | ON FILE |
| JOE WATSON | | | ON FILE |
| JOE WAYNE HOLT | | | ON FILE |
| JOE WEBB | | | ON FILE |
| JOE WHITFIELD BOYD | | | ON FILE |
| JOE WILLIAM CEBALLOS | | | ON FILE |
| JOE WILLIAM LOVEGROVE | | | ON FILE |
| JOE WILLIAM MCGANNON | | | ON FILE |
| JOE WILLIAM WELLS | | | ON FILE |
| JOE WILSON DALGARN | | | ON FILE |
| JOE XIN LEE | | | ON FILE |
| JOE YAP | | | ON FILE |
| JOE YASTARISTANE CASILLAS LOPEZ | | | ON FILE |
| JOE YOUSSEE GOURIEH | | | ON FILE |
| JOE ZEITOUNY | | | ON FILE |
| JOE ZEPHERON COULTER | | | ON FILE |
| JOE ZURWELLER | | | ON FILE |
| JOEAH SONG | | | ON FILE |
| JOEANTHONY FELIX | | | ON FILE |
| JOEBETT JAMES BUENAFLOR ARO | | | ON FILE |
| JOED ALBERTO RODRIGUEZ | | | ON FILE |
| JOED BABARAN DEMETILLO | | | ON FILE |
| JOEDAN DEAN BUTTIE | | | ON FILE |
| JOEDDIE PATRICK MENDOZA | | | ON FILE |
| JOEDOBED ELIASIB SAGASTUME MUNOZ | | | ON FILE |
| JOEDONALD CHINONYE UCHE | | | ON FILE |
| JOEFFREY ARIOLA DELOS SANTOS | | | ON FILE |
| JOEGI BIN RUKY UNGEF | | | ON FILE |
| JOEHANNA V BONHEUR | | | ON FILE |
| JOEHUA ELLIS MURPHREE | | | ON FILE |
| JOEI DENE FITENY | | | ON FILE |
| JOEI NICHOLAS PHELPS | | | ON FILE |
| JOEKE VAN DER VELDE | | | ON FILE |
| JOEKIM DAVIE LENNY NIELSEN | | | ON FILE |
| JOEL ANG WEI EN | | | ON FILE |
| JOEL A ALVAREZ-CASTILLO | | | ON FILE |
| JOEL A BOARDMAN | | | ON FILE |
| JOEL A HORNER | | | ON FILE |
| JOEL A KINGSTON | | | ON FILE |
| JOEL A KIRCHNER | | | ON FILE |
| JOEL A LADLOW | | | ON FILE |
| JOEL A MAYSONET | | | ON FILE |
| JOEL A OVERWATER | | | ON FILE |
| JOEL A PANTTILA | | | ON FILE |
| JOEL A REDFORD | | | ON FILE |
| JOEL A ROBINS | | | ON FILE |
| JOEL AARON GILMORE | | | ON FILE |
| JOEL AARON KING | | | ON FILE |
| JOEL ABDUL HUERTA PORTAL | | | ON FILE |
| JOEL ABELARDO JORQUERA CORDOVA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOEL ABRAHAM VILELA CACERES | | | ON FILE |
| JOEL ABRAM MAXWELL | | | ON FILE |
| JOEL ADAM BENTERUD | | | ON FILE |
| JOEL ADAM FRANK | | | ON FILE |
| JOEL ADAN GALLINGER | | | ON FILE |
| JOEL ADLER | | | ON FILE |
| JOEL ADRIAN MARTIN | | | ON FILE |
| JOEL ADRIAN VAN BRUNT | | | ON FILE |
| JOEL ADRIAN ZARZA | | | ON FILE |
| JOEL ADRIANO MIRANDA PEREIRA | | | ON FILE |
| JOEL AGUSTIN MONTIEL | | | ON FILE |
| JOEL AIDAN ROBERTS | | | ON FILE |
| JOEL ALAIN BISSON | | | ON FILE |
| JOEL ALAN BROOKS | | | ON FILE |
| JOEL ALAN RECHENMACHER | | | ON FILE |
| JOEL ALAN WILSON | | | ON FILE |
| JOEL ALBERT | | | ON FILE |
| JOEL ALBERT PARNABY | | | ON FILE |
| JOEL ALEJANDRO DIAZ | | | ON FILE |
| JOEL ALEXANDER PAUT | | | ON FILE |
| JOEL ALEXANDER ALLISON | | | ON FILE |
| JOEL ALEXANDER GUZMAN FUENTES | | | ON FILE |
| JOEL ALEXANDER MARTORANA | | | ON FILE |
| JOEL ALEXANDER SHUCHAT | | | ON FILE |
| JOEL ALEXANDER SHUCHAT | | | ON FILE |
| JOEL ALEXANDER SMITH | | | ON FILE |
| JOEL ALEXANDER ZIRMER LECHAIRE | | | ON FILE |
| JOEL ALEXANDRE ESPIRITO SANTO VIEIRA | | | ON FILE |
| JOEL ALEXIS HERNANDEZ | | | ON FILE |
| JOEL ALEXIS NOGUERA | | | ON FILE |
| JOEL ALFONSO DESTEFANO | | | ON FILE |
| JOEL ALFONSO DESTEFANO | | | ON FILE |
| JOEL ALLAN THOMSON | | | ON FILE |
| JOEL ALLAN TODD | | | ON FILE |
| JOEL ALLEN II GIER | | | ON FILE |
| JOEL ALLEN RISHE | | | ON FILE |
| JOEL ALLEN SCHURTZ | | | ON FILE |
| JOEL ALLEN SMITH | | | ON FILE |
| JOEL ALLEN SUMNER | | | ON FILE |
| JOEL ALLEN VENEKAMP | | | ON FILE |
| JOEL ALTAIRAN SARRAS | | | ON FILE |
| JOEL ALTIERI | | | ON FILE |
| JOEL ALTON WILLIAM | | | ON FILE |
| JOEL ALVARADO | | | ON FILE |
| JOEL ALVES MAGALHAES | | | ON FILE |
| JOEL AMIN WOODWARD | | | ON FILE |
| JOEL ANDERS CARL ERICKSON | | | ON FILE |
| JOEL ANDERSON VAILLANCOURT | | | ON FILE |
| JOEL ANDRE BRAITHWAITE | | | ON FILE |
| JOEL ANDRES FERNANDEZ | | | ON FILE |
| JOEL ANDRES MARCHESA | | | ON FILE |
| JOEL ANDREW BLUESTEIN | | | ON FILE |
| JOEL ANDREW COTHRAN | | | ON FILE |
| JOEL ANDREW CROWLEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOEL ANDREW GEDERS | | | ON FILE |
| JOEL ANDREW GONZALEZ | | | ON FILE |
| JOEL ANDREW LEE FEINBERG | | | ON FILE |
| JOEL ANDREW MARTIN | | | ON FILE |
| JOEL ANDREW MUELLER | | | ON FILE |
| JOEL ANDREW SCHARPNICK | | | ON FILE |
| JOEL ANDREW WARD | | | ON FILE |
| JOEL ANDREW WEANT | | | ON FILE |
| JOEL ANGEL GABRIEL RAMIREZ | | | ON FILE |
| JOEL ANIBAL SEGURA DONE | | | ON FILE |
| JOEL ANNONI | | | ON FILE |
| JOEL ANTERO HEIRALA | | | ON FILE |
| JOEL ANTHONY BACE | | | ON FILE |
| JOEL ANTHONY HYLTON | | | ON FILE |
| JOEL ANTHONY IBARRA | | | ON FILE |
| JOEL ANTONIO LEIVA | | | ON FILE |
| JOEL ANTONIO PANDO LLANOS | | | ON FILE |
| JOEL ANTONIO RIVERA RODRIGUEZ | | | ON FILE |
| JOEL APURAN | | | ON FILE |
| JOEL ARMANDO ARZU | | | ON FILE |
| JOEL ARQUIMIDE CASTRO ESPINOZA | | | ON FILE |
| JOEL ARRON GORDON | | | ON FILE |
| JOEL ARTURO LUIS | | | ON FILE |
| JOEL ASHTON MORGAN | | | ON FILE |
| JOEL ASTORGA MARTINEZ | | | ON FILE |
| JOEL AUGUSTINE DIGNAM | | | ON FILE |
| JOEL AUSTIN HENDERSON | | | ON FILE |
| JOEL AVI SUMNER | | | ON FILE |
| JOEL AVITIA | | | ON FILE |
| JOEL AXEL RASMUS MILESSON | | | ON FILE |
| JOEL B HOLLAND | | | ON FILE |
| JOEL B SCHON | | | ON FILE |
| JOEL BACCHI | | | ON FILE |
| JOEL BALBOA MARTINEZ | | | ON FILE |
| JOEL BANAGA BAYUDAN | | | ON FILE |
| JOEL BARETT BRUERD | | | ON FILE |
| JOEL BARNEDO BERUELA | | | ON FILE |
| JOEL BARY BECKINGHAM | | | ON FILE |
| JOEL BASILE VARLEY | | | ON FILE |
| JOEL BATTSEK | | | ON FILE |
| JOEL BAUL GARCIA | | | ON FILE |
| JOEL BENJAMIN COOK | | | ON FILE |
| JOEL BENJAMIN JOHNSON | | | ON FILE |
| JOEL BENJAMIN MARTIN | | | ON FILE |
| JOEL BENJAMIN WICKHAM | | | ON FILE |
| JOEL BERNARD ADELMAN | | | ON FILE |
| JOEL BERNARD SWERSKY | | | ON FILE |
| JOEL BESSA GODINHO | | | ON FILE |
| JOEL BHARATH PATHYNATHAN | | | ON FILE |
| JOEL BLAKELY | | | ON FILE |
| JOEL BLANC | | | ON FILE |
| JOEL BORON TUVILLA | | | ON FILE |
| JOEL BOYD GUY | | | ON FILE |
| JOEL BRADLEY JORDON BURLEY WOODHAM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOEL BRADLEY PHILLIPS | | | ON FILE |
| JOEL BRANDON EVANS | | | ON FILE |
| JOEL BRANDON KAUFTHEIL | | | ON FILE |
| JOEL BREEN | | | ON FILE |
| JOEL BRENT STRANG | | | ON FILE |
| JOEL BRETT TARTAKOVSKY MALCHIONDO | | | ON FILE |
| JOEL BROOKS | | | ON FILE |
| JOEL BRYAN MAGNO | | | ON FILE |
| JOEL BRYAN TI JULIANO | | | ON FILE |
| JOEL BUSCHMANN | | | ON FILE |
| JOEL C BOEHM | | | ON FILE |
| JOEL C DENHAM | | | ON FILE |
| JOEL CABALLERO | | | ON FILE |
| JOEL CABRERA | | | ON FILE |
| JOEL CALDERON DE GUZMAN | | | ON FILE |
| JOEL CALOS DE VIT | | | ON FILE |
| JOEL CAMERON | | | ON FILE |
| JOEL CAMERON YOUNG | | | ON FILE |
| JOEL CAMILO PINTO DA MATA | | | ON FILE |
| JOEL CANTARERO LECINA | | | ON FILE |
| JOEL CANTON | | | ON FILE |
| JOEL CANTON | | | ON FILE |
| JOEL CARAMPATANA PEREZ | | | ON FILE |
| JOEL CARINO | | | ON FILE |
| JOEL CARLOS ALVES PINHEIRO | | | ON FILE |
| JOEL CARLTON HILL | | | ON FILE |
| JOEL CARTER DUNNINGTON | | | ON FILE |
| JOEL CASTILLO JARAMILLO | | | ON FILE |
| JOEL CHAN JIE HAO | | | ON FILE |
| JOEL CHNG MING XUAN | | | ON FILE |
| JOEL CHRISTIAN BOOT | | | ON FILE |
| JOEL CHRISTIAN DIAZ | | | ON FILE |
| JOEL CHRISTIAN EMMANUEL GONCALVES | | | ON FILE |
| JOEL CHRISTIAN PHILIPPE TOZZI | | | ON FILE |
| JOEL CHRISTOPHER CUDDY | | | ON FILE |
| JOEL CHRISTOPHER EDGERTON | | | ON FILE |
| JOEL CHRISTOPHER EVANS | | | ON FILE |
| JOEL CHRISTOPHER MCINNES | | | ON FILE |
| JOEL CHRISTOPHER SIMMONS | | | ON FILE |
| JOEL CHRISTOPHER STRATEN | | | ON FILE |
| JOEL CHUA WEI QUAN | | | ON FILE |
| JOEL COMORERA I QUELLA | | | ON FILE |
| JOEL CORDERO RIVERA | | | ON FILE |
| JOEL CRAIG OSBORN | | | ON FILE |
| JOEL CRAIG TRUCKSESS | | | ON FILE |
| JOEL CRUZ | | | ON FILE |
| JOEL D HALFORD | | | ON FILE |
| JOEL D HUME | | | ON FILE |
| JOEL D LEWIS JR | | | ON FILE |
| JOEL D NICEWANDER | | | ON FILE |
| JOEL D ROCKFORD | | | ON FILE |
| JOEL DA SILVA LIMA FERREIRA | | | ON FILE |
| JOEL DALE CHENEY | | | ON FILE |
| JOEL DAMIAN PLUESS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOEL DANIEL ANTON | | | ON FILE |
| JOEL DANIEL CHASTEEN | | | ON FILE |
| JOEL DANIEL HIGHFILL | | | ON FILE |
| JOEL DANIEL LACINE | | | ON FILE |
| JOEL DANIEL MEDOFF | | | ON FILE |
| JOEL DANIEL NORFORD-SHAHIN | | | ON FILE |
| JOEL DANIEL PANNING II | | | ON FILE |
| JOEL DANIEL PIELAK | | | ON FILE |
| JOEL DANIEL ROCKEY | | | ON FILE |
| JOEL DANIEL TAYLOR | | | ON FILE |
| JOEL DANIEL WILLMORE | | | ON FILE |
| JOEL DARIO LOBO | | | ON FILE |
| JOEL DASTOUS PAGE | | | ON FILE |
| JOEL DAVID ALEJANDRE | | | ON FILE |
| JOEL DAVID BEATY | | | ON FILE |
| JOEL DAVID BELINKY | | | ON FILE |
| JOEL DAVID BRAND | | | ON FILE |
| JOEL DAVID BUTLER | | | ON FILE |
| JOEL DAVID CORIA | | | ON FILE |
| JOEL DAVID CROSS | | | ON FILE |
| JOEL DAVID DLOUHY | | | ON FILE |
| JOEL DAVID DODDRIDGE | | | ON FILE |
| JOEL DAVID FETHERLIN | | | ON FILE |
| JOEL DAVID GRUNDEN | | | ON FILE |
| JOEL DAVID HEWITT | | | ON FILE |
| JOEL DAVID INI | | | ON FILE |
| JOEL DAVID KRUSHKA | | | ON FILE |
| JOEL DAVID MCANDREW | | | ON FILE |
| JOEL DAVID ORTIZ | | | ON FILE |
| JOEL DAVID ROSADO | | | ON FILE |
| JOEL DAVID SCHROEDER | | | ON FILE |
| JOEL DAVID SCHWAIGER | | | ON FILE |
| JOEL DAVID SHILLIDAY | | | ON FILE |
| JOEL DAVID VAN PATTEN | | | ON FILE |
| JOEL DAVID WETTSTONE | | | ON FILE |
| JOEL DAVIN MARTIN | | | ON FILE |
| JOEL DAYNE RICHER | | | ON FILE |
| JOEL DE GOUVEIA NEVES | | | ON FILE |
| JOEL DE KOK | | | ON FILE |
| JOEL DE LA ROSA | | | ON FILE |
| JOEL DE VRIJ | | | ON FILE |
| JOEL DEJESUS | | | ON FILE |
| JOEL DELOSSANTOS RIVERA | | | ON FILE |
| JOEL DEON F K SMITH | | | ON FILE |
| JOEL DESSERT | | | ON FILE |
| JOEL DEWI HILL | | | ON FILE |
| JOEL DIAZ | | | ON FILE |
| JOEL DIAZ SANTANA | | | ON FILE |
| JOEL DIOCALES OTANES | | | ON FILE |
| JOEL DOMINIC REEVES | | | ON FILE |
| JOEL DOMINIC SMEES | | | ON FILE |
| JOEL DOMINIC TOWARD | | | ON FILE |
| JOEL DOMINIQUE HEGY | | | ON FILE |
| JOEL DOS SANTOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOEL DOUGLAS BRAUN | | | ON FILE |
| JOEL DOUGLAS COMM | | | ON FILE |
| JOEL DOUGLAS FEARON | | | ON FILE |
| JOEL DOUGLAS WENZEL | | | ON FILE |
| JOEL DOUGLAS WIER | | | ON FILE |
| JOEL DOUGLAS WOLFGANG | | | ON FILE |
| JOEL DOUGLASS RAY | | | ON FILE |
| JOEL DROLET DESJARDINS | | | ON FILE |
| JOEL DUARTE FERNANDES | | | ON FILE |
| JOEL DUBOIS | | | ON FILE |
| JOEL DUFF LAWRENCE | | | ON FILE |
| JOEL E FLORES | | | ON FILE |
| JOEL E MASCARINAS | | | ON FILE |
| JOEL E TORRES-RODRIGUEZ | | | ON FILE |
| JOEL EDMUND SKOTAK | | | ON FILE |
| JOEL EDUARDO GALLARDO VIGODSKY | | | ON FILE |
| JOEL EDWARD BRADY | | | ON FILE |
| JOEL EDWARD DOWNS | | | ON FILE |
| JOEL EDWARD HOLLINGSWORTH | | | ON FILE |
| JOEL EDWARD II MAROUSEK | | | ON FILE |
| JOEL EGGER | | | ON FILE |
| JOEL EGIDIO AGUIAR DE SOUSA | | | ON FILE |
| JOEL ELIEL PEKARI | | | ON FILE |
| JOEL ELIO ARIEL VALLEJO | | | ON FILE |
| JOEL ELLIOTT BRAXTON | | | ON FILE |
| JOEL ELLIOTT MURPHY | | | ON FILE |
| JOEL EMILIO PARDILLA | | | ON FILE |
| JOEL ENRICO LEHNER | | | ON FILE |
| JOEL ENRIQUE BRAMBILA | | | ON FILE |
| JOEL ENRIQUE MARRERO | | | ON FILE |
| JOEL ERIC COLEMAN NAKAI | | | ON FILE |
| JOEL ERIC GNOSKE | | | ON FILE |
| JOEL ERIC POTTER | | | ON FILE |
| JOEL ERNESTO EGUIZA GONZALEZ | | | ON FILE |
| JOEL ERWIN TYRRELL | | | ON FILE |
| JOEL ESCOBAR | | | ON FILE |
| JOEL ESPINAL | | | ON FILE |
| JOEL ESPINOZA | | | ON FILE |
| JOEL ESTEBAN DIAZ | | | ON FILE |
| JOEL EUSEBI | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL EXEQUIEL JURADO | | | ON FILE |
| JOEL F B DA SILVA | | | ON FILE |
| JOEL FABIAN VALDEZ FERNANDEZ | | | ON FILE |
| JOEL FAJARDO | | | ON FILE |
| JOEL FALERO FIGUEROA | | | ON FILE |
| JOEL FAUCONNIER | | | ON FILE |
| JOEL FELDMAN | | | ON FILE |
| JOEL FERDINAND DERRICO | | | ON FILE |
| JOEL FERNANDES | | | ON FILE |
| JOEL FERNANDO DA SILVA SANTOS | | | ON FILE |
| JOEL FIGUEROA | | | ON FILE |
| JOEL FITZGERALD | | | ON FILE |
| JOEL FLETCHER CHRISTIAN BIRCH | | | ON FILE |
| JOEL FLORES REGALA | | | ON FILE |
| JOEL FODERA | | | ON FILE |
| JOEL FRANCIS BENNETT | | | ON FILE |
| JOEL FRANCIS DAVIE | | | ON FILE |
| JOEL FREDERIC BIRRER | | | ON FILE |
| JOEL FREDERICK RUFF | | | ON FILE |
| JOEL FREDERICK RUFF | | | ON FILE |
| JOEL FREDERICK WILLIAMS | | | ON FILE |
| JOEL FRIEDMAN | | | ON FILE |
| JOEL G GOSBELL | | | ON FILE |
| JOEL GAGNIER | | | ON FILE |
| JOEL GALINDO | | | ON FILE |
| JOEL GANDARINHO CRUZ | | | ON FILE |
| JOEL GARCIA | | | ON FILE |
| JOEL GARCIA LUTZ | | | ON FILE |
| JOEL GARIEPY-SAPER | | | ON FILE |
| JOEL GASPAR MATOS BRAS | | | ON FILE |
| JOEL GEDDIS | | | ON FILE |
| JOEL GENTRY SCOTT | | | ON FILE |
| JOEL GIULIANO DELIGIANNIS | | | ON FILE |
| JOEL GLENN CARSON | | | ON FILE |
| JOEL GNUI ZIXIONG | | | ON FILE |
| JOEL GOH ZHAN YI | | | ON FILE |
| JOEL GONZALEZ | | | ON FILE |
| JOEL GONZALEZ | | | ON FILE |
| JOEL GOTSCH | | | ON FILE |
| JOEL GOTTEHRER | | | ON FILE |
| JOEL GRABOLOSA FERRER | | | ON FILE |
| JOEL GRANADO | | | ON FILE |
| JOEL GREGORY BAKIAN | | | ON FILE |
| JOEL GREGORY BURNS | | | ON FILE |
| JOEL GREGORY BURNS | | | ON FILE |
| JOEL GREGORY CHANG | | | ON FILE |
| JOEL GREGORY EVEREST | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOEL GREGORY SPEED | | | ON FILE |
| JOEL GREGORY WILSON | | | ON FILE |
| JOEL GRONVALL | | | ON FILE |
| JOEL GUILLERAY | | | ON FILE |
| JOEL GUSTAVO SPANO | | | ON FILE |
| JOEL GUZMAN | | | ON FILE |
| JOEL H LAFLAMME | | | ON FILE |
| JOEL HAE WON JANG | | | ON FILE |
| JOEL HANG | | | ON FILE |
| JOEL HARPER | | | ON FILE |
| JOEL HARRIS HEFNER | | | ON FILE |
| JOEL HENDRIKS | | | ON FILE |
| JOEL HENRIQUE BRITO PINTO | | | ON FILE |
| JOEL HENRIQUE MARTINS | | | ON FILE |
| JOEL HENRY CHABOT | | | ON FILE |
| JOEL HENRY ST LAURENT | | | ON FILE |
| JOEL HERVE COURBIN | | | ON FILE |
| JOEL HICKMAN | | | ON FILE |
| JOEL HINARAI CHALONS | | | ON FILE |
| JOEL HJALMER MORALEZ | | | ON FILE |
| JOEL HUBER | | | ON FILE |
| JOEL HUTCHINS | | | ON FILE |
| JOEL HUTTER | | | ON FILE |
| JOEL I MOUSSEAU | | | ON FILE |
| JOEL IAN DANIELS | | | ON FILE |
| JOEL IAN DAVID WEEDY | | | ON FILE |
| JOEL IAN DAVID WEEDY | | | ON FILE |
| JOEL IAN GRAHAM | | | ON FILE |
| JOEL IGNAC VASQUEZ DE LA CRUZ | | | ON FILE |
| JOEL IGNACIO GIL | | | ON FILE |
| JOEL IRA ENGLANDER | | | ON FILE |
| JOEL ISAAC FELDPAUSCH | | | ON FILE |
| JOEL ISAAC SANCHEZ URIETA | | | ON FILE |
| JOEL ISRAEL RAMIREZ | | | ON FILE |
| JOEL ITALIA | | | ON FILE |
| JOEL IVAN VINAS | | | ON FILE |
| JOEL J GREENSILL | | | ON FILE |
| JOEL J JAZWIECKI | | | ON FILE |
| JOEL J MANCHAK | | | ON FILE |
| JOEL J NEGRON RIOS | | | ON FILE |
| JOEL J POTTER | | | ON FILE |
| JOEL J PRESCOTT | | | ON FILE |
| JOEL JACKSONURES HUBBARD | | | ON FILE |
| JOEL JAHLEEL BROWN | | | ON FILE |
| JOEL JALMARI KORHONEN | | | ON FILE |
| JOEL JAMAAL JONES | | | ON FILE |
| JOEL JAMES | | | ON FILE |
| JOEL JAMES DAWES | | | ON FILE |
| JOEL JAMES FENSKE | | | ON FILE |
| JOEL JAMES REYNE SPRING | | | ON FILE |
| JOEL JAMES WERLINE | | | ON FILE |
| JOEL JAMON RENDON | | | ON FILE |
| JOEL JANISSE | | | ON FILE |
| JOEL JAOEL SEVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOEL JARKKO TAPIO TOIVANEN | | | ON FILE |
| JOEL JASON MERCHAN | | | ON FILE |
| JOEL JAY CRIS MOTTAZ | | | ON FILE |
| JOEL JEAN CLAUDE ALEXANDER | | | ON FILE |
| JOEL JEAN PAUL VICTOR STRENG | | | ON FILE |
| JOEL JEEVAN SATCHI | | | ON FILE |
| JOEL JEFFREY BORCHARDT | | | ON FILE |
| JOEL JEFFREY SPARKS | | | ON FILE |
| JOEL JEGANATHAN | | | ON FILE |
| JOEL JEREMIA KIEMA | | | ON FILE |
| JOEL JEYASURYA | | | ON FILE |
| JOEL JIA WEI KOH | | | ON FILE |
| JOEL JIMENEZ | | | ON FILE |
| JOEL JIMENEZ ESPINOSA | | | ON FILE |
| JOEL JOHN DAUTEUIL | | | ON FILE |
| JOEL JOHN HENRI LOUIS SWENNEN | | | ON FILE |
| JOEL JOHN HENRI LOUIS SWENNEN | | | ON FILE |
| JOEL JOHN SHEDRACK | | | ON FILE |
| JOEL JOHN VANDERWAL | | | ON FILE |
| JOEL JONAHTAN MINAYA MEDINA | | | ON FILE |
| JOEL JONATHAN DEBOOY | | | ON FILE |
| JOEL JONATHAN FRITS NAARENDORP | | | ON FILE |
| JOEL JOSE MENDES ANTUNES CARIA | | | ON FILE |
| JOEL JOSEPH RICARD | | | ON FILE |
| JOEL JOSSEL JESURUN | | | ON FILE |
| JOEL JOSSUE ROSARIO ESPINOSA | | | ON FILE |
| JOEL JOSUE MARIN RODRIGUEZ | | | ON FILE |
| JOEL JOSUE ROLDAN | | | ON FILE |
| JOEL JOVAN CISNEROS | | | ON FILE |
| JOEL JUHANI JYLHA | | | ON FILE |
| JOEL JULIAN LOZANO | | | ON FILE |
| JOEL JULIAN WACHTER | | | ON FILE |
| JOEL JUNIOR KOPP | | | ON FILE |
| JOEL JUSTUS EWUSIAK | | | ON FILE |
| JOEL K THOM | | | ON FILE |
| JOEL KAI LENZ | | | ON FILE |
| JOEL KAISER | | | ON FILE |
| JOEL KANDY | | | ON FILE |
| JOEL KARL FREDRIK WINTHER | | | ON FILE |
| JOEL KEITH JOHNSON | | | ON FILE |
| JOEL KELLEY DAUTEN | | | ON FILE |
| JOEL KENNETH BEAUDOIN | | | ON FILE |
| JOEL KENNETH TROWBRIDGE | | | ON FILE |
| JOEL KIALA KAMALANDO | | | ON FILE |
| JOEL KIBBLEWHITE STEVEN | | | ON FILE |
| JOEL KIERAN STADTLANDER | | | ON FILE |
| JOEL KIM BOLIVAR BERMUDO | | | ON FILE |
| JOEL KOH WEI ZE | | | ON FILE |
| JOEL KONATE TANKEU TCHUIKOU | | | ON FILE |
| JOEL KRISTIAN BOUKOGIANNIS | | | ON FILE |
| JOEL KWARKOH YIRENKYI | | | ON FILE |
| JOEL L CHONG | | | ON FILE |
| JOEL L GENTER | | | ON FILE |
| JOEL L LOVETT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOEL LA RUSSA | | | ON FILE |
| JOEL LANCE LUNENFELD | | | ON FILE |
| JOEL LARS ERIK WALLGREN | | | ON FILE |
| JOEL LATORRE | | | ON FILE |
| JOEL LAVA | | | ON FILE |
| JOEL LAWRENCE P FRANCIS | | | ON FILE |
| JOEL LEBARON STEWART | | | ON FILE |
| JOEL LEE CAMPBELL | | | ON FILE |
| JOEL LEE KINDBERG | | | ON FILE |
| JOEL LEE WEN PENG | | | ON FILE |
| JOEL LEE XIANG LOONG | | | ON FILE |
| JOEL LEE ZEE SHEEN | | | ON FILE |
| JOEL LEON PALADINO | | | ON FILE |
| JOEL LEONARD HIESTAND | | | ON FILE |
| JOEL LEONARDO PENA GARCIA | | | ON FILE |
| JOEL LESLIE BOLNICK | | | ON FILE |
| JOEL LEVEILLE | | | ON FILE |
| JOEL LEVERE BECKUM | | | ON FILE |
| JOEL LEWIS OLIVER | | | ON FILE |
| JOEL LEWIS PETLER | | | ON FILE |
| JOEL LEWIS WAUGH | | | ON FILE |
| JOEL LIECHTI | | | ON FILE |
| JOEL LIM JUN YI | | | ON FILE |
| JOEL LIM PUN CYU | | | ON FILE |
| JOEL LIM ZHI QIN | | | ON FILE |
| JOEL LINDEMAN-COLLINS | | | ON FILE |
| JOEL LOH YUE ER | | | ON FILE |
| JOEL LOPEZ ESPUNA | | | ON FILE |
| JOEL LOPEZ-CRUZ | | | ON FILE |
| JOEL LOREN MARTIN | | | ON FILE |
| JOEL LOUIS BELANGER | | | ON FILE |
| JOEL LOUIS MICHEL BITZ | | | ON FILE |
| JOEL LOZANO AYALA | | | ON FILE |
| JOEL LUCA MEYER | | | ON FILE |
| JOEL LUIS PEREZ | | | ON FILE |
| JOEL LUMIGNON | | | ON FILE |
| JOEL M BALDA MURGUEY | | | ON FILE |
| JOEL M CHMURA | | | ON FILE |
| JOEL M SQUELCH | | | ON FILE |
| JOEL MADERO | | | ON FILE |
| JOEL MAGAT MIRADORA | | | ON FILE |
| JOEL MAKENGO BONDO | | | ON FILE |
| JOEL MAKOTO YANAGIMACHI | | | ON FILE |
| JOEL MANUEL ESPIRITU | | | ON FILE |
| JOEL MANUEL GONZALEZ HERNANDEZ | | | ON FILE |
| JOEL MANUEL PINHEIRO DA SILVA | | | ON FILE |
| JOEL MANUEL POU FEBLES | | | ON FILE |
| JOEL MARC GOUDSMIT | | | ON FILE |
| JOEL MARCEL DAVIS | | | ON FILE |
| JOEL MARCEL STAUBER | | | ON FILE |
| JOEL MARCOLINO FERREIRA | | | ON FILE |
| JOEL MARIE ROSSET | | | ON FILE |
| JOEL MARK GROSSMAN | | | ON FILE |
| JOEL MARK LEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOEL MARK MICKAIL | | | ON FILE |
| JOEL MARK OSEI | | | ON FILE |
| JOEL MARK PETER SYMMONS | | | ON FILE |
| JOEL MARK RIGHTLER | | | ON FILE |
| JOEL MARKUS MILD | | | ON FILE |
| JOEL MARSHALL STEINMETZ | | | ON FILE |
| JOEL MARTI OLIVE | | | ON FILE |
| JOEL MARTIN NETTLES | | | ON FILE |
| JOEL MARTIN SANTILLAN | | | ON FILE |
| JOEL MATS WESTROM | | | ON FILE |
| JOEL MATTHEW COVIELLO | | | ON FILE |
| JOEL MATTHEW DEKOEKKOEK | | | ON FILE |
| JOEL MATTHEW JAMESON | | | ON FILE |
| JOEL MATTIA WOHLHAUSER | | | ON FILE |
| JOEL MAURICIO MAZARIEGO | | | ON FILE |
| JOEL MAWUNYO ANTHONY | | | ON FILE |
| JOEL MC QUATE WITTEL | | | ON FILE |
| JOEL MEDERO | | | ON FILE |
| JOEL MEIER | | | ON FILE |
| JOEL MEILE | | | ON FILE |
| JOEL MENA | | | ON FILE |
| JOEL MENDES BATISTA | | | ON FILE |
| JOEL MESTRES LASCANO | | | ON FILE |
| JOEL MICAH CLARK | | | ON FILE |
| JOEL MICAH GREENBERG | | | ON FILE |
| JOEL MICAH WOODS | | | ON FILE |
| JOEL MICHAEL ANDERSON | | | ON FILE |
| JOEL MICHAEL BELKO | | | ON FILE |
| JOEL MICHAEL CEDERBERG | | | ON FILE |
| JOEL MICHAEL COLE | | | ON FILE |
| JOEL MICHAEL HAWDON | | | ON FILE |
| JOEL MICHAEL HERRERA | | | ON FILE |
| JOEL MICHAEL IBISON | | | ON FILE |
| JOEL MICHAEL KEMPER | | | ON FILE |
| JOEL MICHAEL LAURENCE CALTON | | | ON FILE |
| JOEL MICHAEL MOOK | | | ON FILE |
| JOEL MICHAEL ROUSH DCRISTINA | | | ON FILE |
| JOEL MICHAEL SCOTT | | | ON FILE |
| JOEL MICHAELSON HADDORFF | | | ON FILE |
| JOEL MICHALAK | | | ON FILE |
| JOEL MICHEL FORTIN | | | ON FILE |
| JOEL MIGUEL ESCOBAR | | | ON FILE |
| JOEL MIGUEL MERCEDES | | | ON FILE |
| JOEL MOFTAH | | | ON FILE |
| JOEL MOISES ABADI RUBINSTEIN | | | ON FILE |
| JOEL MONEGRO | | | ON FILE |
| JOEL MONTEIRO ALVES FERREIRA | | | ON FILE |
| JOEL MOODY | | | ON FILE |
| JOEL MOONEY CUMMINGS | | | ON FILE |
| JOEL MORALES GONZALEZ | | | ON FILE |
| JOEL MORAN | | | ON FILE |
| JOEL MORCILLA | | | ON FILE |
| JOEL MORIN WHIPPLE | | | ON FILE |
| JOEL MORRILL SMEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOEL MORRIS BOWERS | | | ON FILE |
| JOEL MOYO HOPE | | | ON FILE |
| JOEL MUNOZ III | | | ON FILE |
| JOEL MYLES ANTHONY MARR | | | ON FILE |
| JOEL NANDO BERTORELLI | | | ON FILE |
| JOEL NARBAEZ | | | ON FILE |
| JOEL NATHAN FRIEDMAN | | | ON FILE |
| JOEL NATHANIEL SWENSON | | | ON FILE |
| JOEL NEIL GONZALEZ | | | ON FILE |
| JOEL NELSON | | | ON FILE |
| JOEL NELSON COTTRELL | | | ON FILE |
| JOEL NEWERSON HUERTA SILVA | | | ON FILE |
| JOEL NG SHAO WEI | | | ON FILE |
| JOEL NICOLAS PFULG | | | ON FILE |
| JOEL NIKLAUS | | | ON FILE |
| JOEL NIKLAUS | | | ON FILE |
| JOEL NITSCHKE | | | ON FILE |
| JOEL NYUYFONI KUHVINYOH | | | ON FILE |
| JOEL OLARTE BOLANO | | | ON FILE |
| JOEL OLIVER BRAY | | | ON FILE |
| JOEL OLOF ERIK NYBERG | | | ON FILE |
| JOEL OLVE HEMMEL | | | ON FILE |
| JOEL ONYANGO ODIMO | | | ON FILE |
| JOEL OOSTHUIZEN | | | ON FILE |
| JOEL ORLANDO DENIS | | | ON FILE |
| JOEL ORTIZ | | | ON FILE |
| JOEL OSARUME UHUNMWAGHO | | | ON FILE |
| JOEL OSBALDO ANGULO | | | ON FILE |
| JOEL OSCAR PHAM CONG | | | ON FILE |
| JOEL OSEA BALDO GENTILE | | | ON FILE |
| JOEL P BACH | | | ON FILE |
| JOEL P BEARD | | | ON FILE |
| JOEL P DEAN | | | ON FILE |
| JOEL P TRICK | | | ON FILE |
| JOEL PABLO MARTINEZ | | | ON FILE |
| JOEL PADILLA FRANCISCO | | | ON FILE |
| JOEL PAGAN | | | ON FILE |
| JOEL PANDO HEREDIA | | | ON FILE |
| JOEL PANDO HEREDIA | | | ON FILE |
| JOEL PATRICK BOYLE | | | ON FILE |
| JOEL PATRICK GRAF | | | ON FILE |
| JOEL PATRICK KING | | | ON FILE |
| JOEL PAUL HARRIS CARRIERE | | | ON FILE |
| JOEL PAUL KENNY | | | ON FILE |
| JOEL PAUL WOOD | | | ON FILE |
| JOEL PAULOS SANTOS | | | ON FILE |
| JOEL PEARCE HEYMAN | | | ON FILE |
| JOEL PEDERIGAN | | | ON FILE |
| JOEL PEDRO PASINATTO | | | ON FILE |
| JOEL PEREZ | | | ON FILE |
| JOEL PEREZ DE LA TORRE | | | ON FILE |
| JOEL PERLER | | | ON FILE |
| JOEL PETER FISHLOCK | | | ON FILE |
| JOEL PETER KORPI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOEL PETER LINDSTROM | | | ON FILE |
| JOEL PHANUEL PLACID | | | ON FILE |
| JOEL PHILIP BERGER | | | ON FILE |
| JOEL PHILLIP MANTON | | | ON FILE |
| JOEL PHILLIP WEINTRAUB | | | ON FILE |
| JOEL PHILLIP WEINTRAUB | | | ON FILE |
| JOEL PIERRE JEAN PAUL FABING | | | ON FILE |
| JOEL PIET MARSHALL | | | ON FILE |
| JOEL PLACENCIA | | | ON FILE |
| JOEL PRASAD | | | ON FILE |
| JOEL PRAVIN PARAMASIVAM | | | ON FILE |
| JOEL PRESTON WHITEHEAD | | | ON FILE |
| JOEL QUINTANA | | | ON FILE |
| JOEL R CAMPBELL | | | ON FILE |
| JOEL R MELNICK | | | ON FILE |
| JOEL R MELNICK | | | ON FILE |
| JOEL R MURCIA | | | ON FILE |
| JOEL R SMITH | | | ON FILE |
| JOEL RAFAEL DOMINGUEZ OLIVENCE | | | ON FILE |
| JOEL RAGNAR CHRISTO PETERSSON | | | ON FILE |
| JOEL RAJAN SAMUEL | | | ON FILE |
| JOEL RAMIREZ | | | ON FILE |
| JOEL RAY EUDY | | | ON FILE |
| JOEL RAYMOND BRIXIUS | | | ON FILE |
| JOEL RAYMOND HARRIS | | | ON FILE |
| JOEL RAYMOND NOBLE | | | ON FILE |
| JOEL RECTO ARQUIEDA | | | ON FILE |
| JOEL REI WILLIAMS | | | ON FILE |
| JOEL REUBEN CRABTREE | | | ON FILE |
| JOEL REUBEN GREEN | | | ON FILE |
| JOEL REUBEN HOLDSWORTH | | | ON FILE |
| JOEL REVELES | | | ON FILE |
| JOEL REYES | | | ON FILE |
| JOEL RICARDO SIGRE | | | ON FILE |
| JOEL RICHARD NAGEL | | | ON FILE |
| JOEL RICHARD SMITH | | | ON FILE |
| JOEL RICHARD STEWART MACDONALD | | | ON FILE |
| JOEL RICHARD STOCKMAN | | | ON FILE |
| JOEL RILEY BOWMAN | | | ON FILE |
| JOEL RIOS ROMERO | | | ON FILE |
| JOEL ROBBERT VOOGT | | | ON FILE |
| JOEL ROBERT A BOSTWICK | | | ON FILE |
| JOEL ROBERT BARBEAU | | | ON FILE |
| JOEL ROBERT BISHOP | | | ON FILE |
| JOEL ROBERT CHEVALIER | | | ON FILE |
| JOEL ROBERT CLAYTON | | | ON FILE |
| JOEL ROBERT COLEMAN | | | ON FILE |
| JOEL ROBERT GARNER | | | ON FILE |
| JOEL ROBERT HALL | | | ON FILE |
| JOEL ROBERT KUNZELMAN | | | ON FILE |
| JOEL ROBERT PALKO | | | ON FILE |
| JOEL ROBERT POSEY | | | ON FILE |
| JOEL ROBERT TERSIGNI | | | ON FILE |
| JOEL RODRIGUES DOS SANTOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOEL ROHAN MASON SHAW | | | ON FILE |
| JOEL ROHUAL JR AMIN | | | ON FILE |
| JOEL ROITVAN CONTINO | | | ON FILE |
| JOEL ROLSTON A RICHARDS | | | ON FILE |
| JOEL ROMEO R CAMPBELL | | | ON FILE |
| JOEL ROMEO R CAMPBELL | | | ON FILE |
| JOEL ROSSDON BARKER | | | ON FILE |
| JOEL RUBEN SOVDI | | | ON FILE |
| JOEL RYAN BAUER | | | ON FILE |
| JOEL RYAN BELTRAN | | | ON FILE |
| JOEL RYAN DOKKESTUL | | | ON FILE |
| JOEL RYAN ELDERSVELD | | | ON FILE |
| JOEL RYAN KENNAWAY | | | ON FILE |
| JOEL S ABRAHAM | | | ON FILE |
| JOEL S CADDELL | | | ON FILE |
| JOEL S METER | | | ON FILE |
| JOEL S NEWTON | | | ON FILE |
| JOEL SALAZAR | | | ON FILE |
| JOEL SALVADOR BLANCAT | | | ON FILE |
| JOEL SAMAR ATIENZA | | | ON FILE |
| JOEL SAMES | | | ON FILE |
| JOEL SAMUEL ABELSON | | | ON FILE |
| JOEL SAMUEL ADELMAN | | | ON FILE |
| JOEL SAMUEL HOLMES | | | ON FILE |
| JOEL SANDOVAL ROSALES | | | ON FILE |
| JOEL SANTIAGO ORTEGA ROBLEDO | | | ON FILE |
| JOEL SANYA | | | ON FILE |
| JOEL SCHLAEPFER | | | ON FILE |
| JOEL SCHRAGE | | | ON FILE |
| JOEL SETH SALAZAR | | | ON FILE |
| JOEL SHANE HARRIS | | | ON FILE |
| JOEL SHANE WILSON | | | ON FILE |
| JOEL SHNOWSKI | | | ON FILE |
| JOEL SILVERMAN | | | ON FILE |
| JOEL SIMON MCCORMICK | | | ON FILE |
| JOEL SMITH | | | ON FILE |
| JOEL SOARES PRISTA | | | ON FILE |
| JOEL SORIANO ALVAREZ | | | ON FILE |
| JOEL SR BULOSAN MARATAS | | | ON FILE |
| JOEL STANLEY BRILLIANT | | | ON FILE |
| JOEL STANLEY LAMOUREUX | | | ON FILE |
| JOEL STEFAN MARK | | | ON FILE |
| JOEL STEPHEN BURGENER | | | ON FILE |
| JOEL STEPHEN FOSTER | | | ON FILE |
| JOEL STEPHEN FRAZIER JR | | | ON FILE |
| JOEL STEPHEN LYDON | | | ON FILE |
| JOEL STEVEN REYNOLDS | | | ON FILE |
| JOEL STIER | | | ON FILE |
| JOEL STINSON YOUNG | | | ON FILE |
| JOEL STITZER | | | ON FILE |
| JOEL STIVEN GUEVARA | | | ON FILE |
| JOEL SUCGANG OUANO | | | ON FILE |
| JOEL SYLVAIN JOSEPH DEBS | | | ON FILE |
| JOEL T BLOOMQUIST | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOEL T GEDDIS | | | ON FILE |
| JOEL T WALKER | | | ON FILE |
| JOEL TALTON EMBRY | | | ON FILE |
| JOEL TAM | | | ON FILE |
| JOEL TAN | | | ON FILE |
| JOEL TAN | | | ON FILE |
| JOEL TAN TYAN MIN | | | ON FILE |
| JOEL TAN YAOHUI | | | ON FILE |
| JOEL TAN ZHE HAN | | | ON FILE |
| JOEL TEO GUO JUN | | | ON FILE |
| JOEL TERENCE RUPPRECHT | | | ON FILE |
| JOEL TERII MANA DEGAGE | | | ON FILE |
| JOEL TERRONES ESPINOZA | | | ON FILE |
| JOEL THOMAS ISAACS | | | ON FILE |
| JOEL THOMAS LEESON | | | ON FILE |
| JOEL THOMAS PITTENGER | | | ON FILE |
| JOEL THOMAS SCHNEIDER | | | ON FILE |
| JOEL THOMAS SHAMASH | | | ON FILE |
| JOEL THOMAS SIDDALL | | | ON FILE |
| JOEL THOMAS SIMSER | | | ON FILE |
| JOEL THOMAS STEEVES | | | ON FILE |
| JOEL THOMS | | | ON FILE |
| JOEL TIERNEY | | | ON FILE |
| JOEL TIMOTHY FIENBERG | | | ON FILE |
| JOEL TIMOTHY HERRING | | | ON FILE |
| JOEL TIMOTHY STORMER | | | ON FILE |
| JOEL TOI HSIEH EN | | | ON FILE |
| JOEL TOMAS WATERHOUSE | | | ON FILE |
| JOEL TRAVIS HENDRYX | | | ON FILE |
| JOEL TREVOR RHYS BURTON | | | ON FILE |
| JOEL TROCHE TORO | | | ON FILE |
| JOEL TSE | | | ON FILE |
| JOEL TYLER THOMAS | | | ON FILE |
| JOEL V FRIAS | | | ON FILE |
| JOEL V PEARCE | | | ON FILE |
| JOEL VAH LAVIEN | | | ON FILE |
| JOEL VALENZUELA | | | ON FILE |
| JOEL VAN DEN HEUVEL | | | ON FILE |
| JOEL VAN ZEVENTER | | | ON FILE |
| JOEL VANDEBROEK | | | ON FILE |
| JOEL VANDENBRAND | | | ON FILE |
| JOEL VARNER | | | ON FILE |
| JOEL VASQUEZ | | | ON FILE |
| JOEL VEGA RODRIGUEZ | | | ON FILE |
| JOEL VELASQUEZ | | | ON FILE |
| JOEL VELAZQUEZ | | | ON FILE |
| JOEL VICKERY BIRD | | | ON FILE |
| JOEL VICTOR BARRETT | | | ON FILE |
| JOEL VICTOR DU BROY | | | ON FILE |
| JOEL VICTOR GONZALEZ DEL CAMPO JEE | | | ON FILE |
| JOEL VIEIRA DOS REIS | | | ON FILE |
| JOEL VIVIAN EMANUEL WAELCHLI | | | ON FILE |
| JOEL VIVO OLAZO | | | ON FILE |
| JOEL VONARBURG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOEL W PESTANO | | | ON FILE |
| JOEL WALLACE COWEN | | | ON FILE |
| JOEL WAYNE RIVERS | | | ON FILE |
| JOEL WEHRLI | | | ON FILE |
| JOEL WESLEY REED | | | ON FILE |
| JOEL WILLEM JOHN TENNANT | | | ON FILE |
| JOEL WILLIAM TANNER | | | ON FILE |
| JOEL WILLIAM ARMSTRONG | | | ON FILE |
| JOEL WILLIAM ASHTON | | | ON FILE |
| JOEL WILLIAM BARR | | | ON FILE |
| JOEL WILLIAM BELL JR | | | ON FILE |
| JOEL WILLIAM DAVID BUXTON | | | ON FILE |
| JOEL WILLIAM DENNY | | | ON FILE |
| JOEL WILLIAM GIFFORD | | | ON FILE |
| JOEL WILLIAM GREEN | | | ON FILE |
| JOEL WILLIAM KONITZER | | | ON FILE |
| JOEL WILLIAM MORT | | | ON FILE |
| JOEL WILLIAM REEDER | | | ON FILE |
| JOEL WILLIAM ROLF HEINEMAN | | | ON FILE |
| JOEL WILLIAM SCULLY | | | ON FILE |
| JOEL WILLIAM WINTERMANTLE | | | ON FILE |
| JOEL WONG ZENG HAN | | | ON FILE |
| JOEL WRIGHT | | | ON FILE |
| JOEL WYNN JAMESON | | | ON FILE |
| JOEL WYNN REES | | | ON FILE |
| JOEL XAVIER LOBA | | | ON FILE |
| JOEL YEW WEI JIE | | | ON FILE |
| JOEL YVON G THISSEN | | | ON FILE |
| JOEL YVON HOULE | | | ON FILE |
| JOEL ZACHARY MCKEE | | | ON FILE |
| JOEL ZUNATO | | | ON FILE |
| JOELENE DEE DYMENT | | | ON FILE |
| JOELIDO JR TILLO | | | ON FILE |
| JOELIN PARISAN JOCSON | | | ON FILE |
| JOELINA C DIAZ | | | ON FILE |
| JOELIS SATKAUSKAS | | | ON FILE |
| JOELL SORIANO | | | ON FILE |
| JOELLA LAM | | | ON FILE |
| JOELLE ALEXANDRA POULOS | | | ON FILE |
| JOELLE ANN GALLAWAY | | | ON FILE |
| JOELLE ANNE WANKOWICZ | | | ON FILE |
| JOELLE ANNIE DE KOK | | | ON FILE |
| JOELLE BEAUMIER | | | ON FILE |
| JOELLE CAMILLE VESY | | | ON FILE |
| JOELLE CATHERINE LUCIE SCHLOUCH | | | ON FILE |
| JOELLE CHRISTINE ALDERSON | | | ON FILE |
| JOELLE JEFFREY PAMPLONA | | | ON FILE |
| JOELLE KIM BLASIG | | | ON FILE |
| JOELLE KRISTEN BROADHEAD | | | ON FILE |
| JOELLE MONIKA SEILER | | | ON FILE |
| JOELLE N ENGSTROM | | | ON FILE |
| JOELLE PATRICIA LUCIE COUDRAY | | | ON FILE |
| JOELLE TIGHE | | | ON FILE |
| JOELLYN KANANI MORRIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOELMA KAROELLY ALENCAR | | | ON FILE |
| JOELY TANGARIFE | | | ON FILE |
| JOELYN MICHAEL PINKEY | | | ON FILE |
| JOEMAL RODRIGUEZ BAEZ | | | ON FILE |
| JOEMAR DIADAY DACANAY | | | ON FILE |
| JOEMAR MEDINA BURCE | | | ON FILE |
| JOEMARIE CARRILLO CRISTI | | | ON FILE |
| JOEMARIE LUBERISCO JACOSALEM JR | | | ON FILE |
| JOEN CHAN | | | ON FILE |
| JOEN EUGEN NORDIN FRIBERG | | | ON FILE |
| JOEN S VAN WORKUM | | | ON FILE |
| JOENARD CHUA MATANGUIHAN | | | ON FILE |
| JOENATHAN DAYAN | | | ON FILE |
| JOENATHAN DAYAN | | | ON FILE |
| JOENATHAN DAYAN | | | ON FILE |
| JOENATHAN LEONADO DAYAN | | | ON FILE |
| JOEND DAVID ROBLES TORRES | | | ON FILE |
| JOENGMEIN SON HAH | | | ON FILE |
| JOENNIE SINDO | | | ON FILE |
| JOEP BOORSMA | | | ON FILE |
| JOEP E SCHINS | | | ON FILE |
| JOEP ELLE PE VAN WERMESKERKEN | | | ON FILE |
| JOEP GROENINK | | | ON FILE |
| JOEP J C DAEMEN | | | ON FILE |
| JOEP LEONARDUS FRANCISCUS PAAU | | | ON FILE |
| JOEP NIKE MAAS | | | ON FILE |
| JOEP ONSTENK | | | ON FILE |
| JOEP SANDER HENDRIK VAN DER HEIDEN | | | ON FILE |
| JOEP VAN WEELDEN | | | ON FILE |
| JOEP WOUTERS VAN DEN OUDENWEIJER | | | ON FILE |
| JOER P H SOETENS | | | ON FILE |
| JOERA RUSSDY ROTH | | | ON FILE |
| JOERAN SOLBAKK | | | ON FILE |
| JOERG CHRISTOFER ROTH | | | ON FILE |
| JOERG DOERFEL | | | ON FILE |
| JOERG ERNST LUDWIG FAUCK | | | ON FILE |
| JOERG FRANK THURNBACHER | | | ON FILE |
| JOERG GUNTER PRASSEL | | | ON FILE |
| JOERG HESSELINK | | | ON FILE |
| JOERG JOSEF ALBERT MATHEISEN | | | ON FILE |
| JOERG KAROW | | | ON FILE |
| JOERG MASCHKE | | | ON FILE |
| JOERG METZ | | | ON FILE |
| JOERG PLOMER | | | ON FILE |
| JOERG PLUEMACHER | | | ON FILE |
| JOERG RADTKE | | | ON FILE |
| JOERG RIETH | | | ON FILE |
| JOERG SCHUMACHER | | | ON FILE |
| JOERG SIMON CHRIST | | | ON FILE |
| JOERG TASZMAN | | | ON FILE |
| JOERG UWE ZIEGE | | | ON FILE |
| JOERG WEGSCHEIDER | | | ON FILE |
| JOERG WEIGANDT | | | ON FILE |
| JOERGEN ANDERSEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOERGEN BUSCH MELVAER | | | ON FILE |
| JOERGEN DURUM GJESTVANG | | | ON FILE |
| JOERGEN FUGLSANG BRUUN | | | ON FILE |
| JOERGEN HAGESELLE | | | ON FILE |
| JOERGEN HENRIK MATTIAS RENBERG | | | ON FILE |
| JOERGEN HIRSCH | | | ON FILE |
| JOERGEN KAERSKOV JAKOBSEN | | | ON FILE |
| JOERGEN KLAASE | | | ON FILE |
| JOERGEN LOLK MOLLERUP | | | ON FILE |
| JOERGEN LUND | | | ON FILE |
| JOERGEN MATHIESEN KVALE | | | ON FILE |
| JOERGEN NOHNS OEGENDAHL | | | ON FILE |
| JOERGEN OESTHAGEN AAS | | | ON FILE |
| JOERGEN PEDER BOBERG | | | ON FILE |
| JOERGEN SOERENSEN | | | ON FILE |
| JOERGEN SOLSVIK-EIDE | | | ON FILE |
| JOERGEN STAKSTON OLSRUD | | | ON FILE |
| JOERGEN STENERUD | | | ON FILE |
| JOERGEN STUART | | | ON FILE |
| JOERGEN VARJAS | | | ON FILE |
| JOERI CORNEEL M CORNELISSENS | | | ON FILE |
| JOERI DE KEGEL | | | ON FILE |
| JOERI DE SAEGER | | | ON FILE |
| JOERI DE VET | | | ON FILE |
| JOERI DETERING | | | ON FILE |
| JOERI FLIKWEERT | | | ON FILE |
| JOERI HENDRIK K DE BIE | | | ON FILE |
| JOERI HENK WILLEM STOKKINK | | | ON FILE |
| JOERI HUBREGTSE | | | ON FILE |
| JOERI JAN M DE GROOF | | | ON FILE |
| JOERI JEAN MARIE SMISSAERT | | | ON FILE |
| JOERI JOHANNES RENZE VAN GEELEN | | | ON FILE |
| JOERI JOHANNES VAN BREUKELEN | | | ON FILE |
| JOERI LEON VAN RAALTE | | | ON FILE |
| JOERI M H VAN BEEK | | | ON FILE |
| JOERI NOORLANDER | | | ON FILE |
| JOERI NOORLANDER | | | ON FILE |
| JOERI ROBIN LESTERHUIS | | | ON FILE |
| JOERI ROGER RYCKASEYS | | | ON FILE |
| JOERI SILVESTER TILMAN | | | ON FILE |
| JOERI SMIT | | | ON FILE |
| JOERI STEFAN A WINCKELMANS | | | ON FILE |
| JOERI VAN BERKEL | | | ON FILE |
| JOERI VAN DEN BROECK | | | ON FILE |
| JOERI VAN DER VLAG | | | ON FILE |
| JOERI VAN MEETELEN | | | ON FILE |
| JOERI WESTENDORP | | | ON FILE |
| JOERIE FREDERIK VISERS | | | ON FILE |
| JOERIE VAN HAELST | | | ON FILE |
| JOERIK LEONARD VAN DITMARSCH | | | ON FILE |
| JOERN BURSCHE | | | ON FILE |
| JOERN ERIK HOFFMANN | | | ON FILE |
| JOERN GERHARD BUSCHE | | | ON FILE |
| JOERN HOLM NIELSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOERN JOACHIM WOEBKE | | | ON FILE |
| JOERUND SOLLID | | | ON FILE |
| JOERY TRUYEN | | | ON FILE |
| JOESED RAUL VELEZ AVILES | | | ON FILE |
| JOESEPH ALLEN BOURDEAU | | | ON FILE |
| JOESEPH CHRISTIAN COMIA BULAHAN | | | ON FILE |
| JOESHOD RAMONE JAMES | | | ON FILE |
| JOESIAH NATHAN WALLACE | | | ON FILE |
| JOESPH L RICHARDS | | | ON FILE |
| JOESPH SALADINO | | | ON FILE |
| JOESTALIN ANGELES REYES | | | ON FILE |
| JOETTA BEAUFORD PALMER | | | ON FILE |
| JOETTA ELAINE RIPLEY | | | ON FILE |
| JOETWELL LAWAN HAMILTON | | | ON FILE |
| JOEVANI ALEXANDER GARCIA | | | ON FILE |
| JOEVANI SANCHEZ | | | ON FILE |
| JOEVER MARCHA ULIBARRI | | | ON FILE |
| JOEVIN CLAUDE IVES AUFFREDOU | | | ON FILE |
| JOEVIN RIO FAJARDO SANTIAGO | | | ON FILE |
| JOEWADE KARIMOLOMI | | | ON FILE |
| JOEWE KOH SOH YUEN | | | ON FILE |
| JOEWELLE JERVEES DELMACIO CHUA | | | ON FILE |
| JOEWI TISHAN THEODORA VERHOEVEN | | | ON FILE |
| JOEY AFABLE | | | ON FILE |
| JOEY AKIHIROJAEKWAN YOO | | | ON FILE |
| JOEY ALLEN PERRY | | | ON FILE |
| JOEY ANDRES MORALES | | | ON FILE |
| JOEY ANN PODHAJSKY | | | ON FILE |
| JOEY ANTHONY ARCHULETTA | | | ON FILE |
| JOEY B DE KLERK | | | ON FILE |
| JOEY BACAC | | | ON FILE |
| JOEY BAESAS | | | ON FILE |
| JOEY BARKSDALE SWINDALL | | | ON FILE |
| JOEY BLAIS-GAGNE | | | ON FILE |
| JOEY C TUAN | | | ON FILE |
| JOEY CHAO CHIANG LEI | | | ON FILE |
| JOEY CHARLES VAN OMMEN | | | ON FILE |
| JOEY CHRISTIAAN ANDRE MONDEEL | | | ON FILE |
| JOEY CHRISTOPHER TURNER | | | ON FILE |
| JOEY DEVILLA | | | ON FILE |
| JOEY DEVIN NORRIS | | | ON FILE |
| JOEY DIEKSTRA | | | ON FILE |
| JOEY EVALIK | | | ON FILE |
| JOEY FOWLER | | | ON FILE |
| JOEY FRANCIS ELDON | | | ON FILE |
| JOEY FREE SPIRIT BROWN | | | ON FILE |
| JOEY G DINARDO | | | ON FILE |
| JOEY GROENBAST | | | ON FILE |
| JOEY GU | | | ON FILE |
| JOEY GUO JIN | | | ON FILE |
| JOEY GYOMAY NAKAYAMA | | | ON FILE |
| JOEY HUYNH | | | ON FILE |
| JOEY J BIRKEL | | | ON FILE |
| JOEY JEROME SMITH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOEY JESSE SÃŒÃŸDORF | | | ON FILE |
| JOEY JING YUAN YANG | | | ON FILE |
| JOEY JOHANNES VAESSEN | | | ON FILE |
| JOEY JUNYUEN CHEUNG | | | ON FILE |
| JOEY K H FENG | | | ON FILE |
| JOEY KA YAN LAM | | | ON FILE |
| JOEY KAPPE | | | ON FILE |
| JOEY LEE STARKEY | | | ON FILE |
| JOEY LEE YOONG THEEM | | | ON FILE |
| JOEY LEGIMIN KARTOPAWIRO | | | ON FILE |
| JOEY LIM QIAN RU | | | ON FILE |
| JOEY LK LLC | | | ON FILE |
| JOEY LOTOHEONEAHOGIA ATUHELE WONG SEE | | | ON FILE |
| JOEY LOUIS SABOURIN | | | ON FILE |
| JOEY LOVALLO | | | ON FILE |
| JOEY LUCA HECK | | | ON FILE |
| JOEY M AMATANWAR | | | ON FILE |
| JOEY M STREATER | | | ON FILE |
| JOEY M VAN DRUTEN | | | ON FILE |
| JOEY MADHU CHUGANI | | | ON FILE |
| JOEY MAGNAYE | | | ON FILE |
| JOEY MARIGO | | | ON FILE |
| JOEY MARION | | | ON FILE |
| JOEY MARTINES C SMEETS | | | ON FILE |
| JOEY MARVIN CODRINGTON | | | ON FILE |
| JOEY MATTHEW ROBERT SETON | | | ON FILE |
| JOEY MICHAEL BERNARDO CABRERA | | | ON FILE |
| JOEY MONTOYA MERCADO | | | ON FILE |
| JOEY MOS | | | ON FILE |
| JOEY NAVARONE WILLSON | | | ON FILE |
| JOEY OVERKLEEFT | | | ON FILE |
| JOEY PAYNE | | | ON FILE |
| JOEY PEREZ BUENA | | | ON FILE |
| JOEY PERIER | | | ON FILE |
| JOEY PIERRE TOM MARLHIOUD | | | ON FILE |
| JOEY POO YIE WONG | | | ON FILE |
| JOEY PRESCOTT EDWARDS | | | ON FILE |
| JOEY R DAHL | | | ON FILE |
| JOEY REMMERS | | | ON FILE |
| JOEY RENTENAAR | | | ON FILE |
| JOEY REYNDERS | | | ON FILE |
| JOEY RYAN NEFF | | | ON FILE |
| JOEY SAM HOANG | | | ON FILE |
| JOEY SANTIAGO DEGUZMAN | | | ON FILE |
| JOEY SEAN BRANSKY | | | ON FILE |
| JOEY SIDO DE VRIES | | | ON FILE |
| JOEY SLOT | | | ON FILE |
| JOEY SOPHIA VAN ZYL | | | ON FILE |
| JOEY SUGAHARA | | | ON FILE |
| JOEY T SMITS | | | ON FILE |
| JOEY TAN | | | ON FILE |
| JOEY TASCHE | | | ON FILE |
| JOEY TAYLOR MRZYGLOD | | | ON FILE |
| JOEY THOMAS PARSONS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOEY THOMAZ AVANT | | | ON FILE |
| JOEY TOK | | | ON FILE |
| JOEY UT DOUANG | | | ON FILE |
| JOEY VAN DIJK | | | ON FILE |
| JOEY VERA CAWALING | | | ON FILE |
| JOEY WALKER | | | ON FILE |
| JOEY XIN WONG | | | ON FILE |
| JOEYNEIL VILLACRUSIS NOCON | | | ON FILE |
| JOEZEF TARNOWSKY 3RD | | | ON FILE |
| JOFFE VAN DER HEIJDEN | | | ON FILE |
| JOFFRE ENRIQUE OLAYA | | | ON FILE |
| JOFFRE FABIAN ZAMBRANO ORTEGA | | | ON FILE |
| JOFFRE FERNANDO NAVARRETE CHIQUIN | | | ON FILE |
| JOFFRE FRANCISCO RENDON | | | ON FILE |
| JOFFRE IVAN UGAZ | | | ON FILE |
| JOFFREY BLUTHE | | | ON FILE |
| JOFFREY EDUARD NOLTING | | | ON FILE |
| JOFFREY EMMANUEL CHAULEAU | | | ON FILE |
| JOFFREY JEAN ANDRE ZAK | | | ON FILE |
| JOFFREY JEAN CHARLES CARLE | | | ON FILE |
| JOFFREY JEAN CHRISTIAN BOULLE | | | ON FILE |
| JOFFREY JEAN HENRI JANIEC | | | ON FILE |
| JOFFREY LOUIS CLEMENT BOURGEOIS | | | ON FILE |
| JOFFREY MEHDI BOUAZIZ | | | ON FILE |
| JOFFREY PERDRIAT | | | ON FILE |
| JOFFREY REMI ROBAER | | | ON FILE |
| JOFFRIE BRINKS | | | ON FILE |
| JOFFROY USAGE JOFFROY CHANDOUTIS | | | ON FILE |
| JOFIL CALINAWAN SENO | | | ON FILE |
| JOFRANK TORRES | | | ON FILE |
| JOFRE POU COMPTE | | | ON FILE |
| JOGAILA TERVYDIS | | | ON FILE |
| JOGANANDA SARKAR | | | ON FILE |
| JOGENIA JULY THOMPSON | | | ON FILE |
| JOGESHWAR KARTHIK AKUNDI | | | ON FILE |
| JOGESHWAR RAY | | | ON FILE |
| JOGIN JOY | | | ON FILE |
| JOGUNDAS ARMAITIS | | | ON FILE |
| JOGVAN DEBES SVALBARD | | | ON FILE |
| JOGVAN REGINSSON SIMONSEN | | | ON FILE |
| JOH DO | | | ON FILE |
| JOH DO | | | ON FILE |
| JOH DO | | | ON FILE |
| JOH DO | | | ON FILE |
| JOH DO | | | ON FILE |
| JOH DO | | | ON FILE |
| JOH DO | | | ON FILE |
| JOH DO | | | ON FILE |
| JOH DO | | | ON FILE |
| JOH DO | | | ON FILE |
| JOH DO | | | ON FILE |
| JOH DO | | | ON FILE |
| JOH DO | | | ON FILE |
| JOH DO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOH DO | | | ON FILE |
| JOH DO | | | ON FILE |
| JOH DO | | | ON FILE |
| JOH DO | | | ON FILE |
| JOH DO | | | ON FILE |
| JOH DO | | | ON FILE |
| JOH DO | | | ON FILE |
| JOH DO | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHA ARAK | | | ON FILE |
| JOHAD HUSSEINI ELLIS | | | ON FILE |
| JOHADANE PIERRE | | | ON FILE |
| JOHAL JOHN PEREIRA | | | ON FILE |
| JOHAN A RIVERO MEDINA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHAN AAGAARD | | | ON FILE |
| JOHAN AAGAARD | | | ON FILE |
| JOHAN ACHIEL E LEYS | | | ON FILE |
| JOHAN ADRIEN JEREMIE GAUDOU | | | ON FILE |
| JOHAN ALBAN JULIEN GINESTE | | | ON FILE |
| JOHAN ALBERT VAN NIEUWENHOVE | | | ON FILE |
| JOHAN ALEXANDER DAHLBERG | | | ON FILE |
| JOHAN ALEXANDER LUDVIG DUNKER | | | ON FILE |
| JOHAN ALEXANDER RIBBERFELDT | | | ON FILE |
| JOHAN ALEXIS CARVAJAL OLIVARES | | | ON FILE |
| JOHAN ALMAR THOPHOLM MUNK | | | ON FILE |
| JOHAN ANDERS PETER FAGERLUND | | | ON FILE |
| JOHAN ANDERS WIQVIST | | | ON FILE |
| JOHAN ANDOKO | | | ON FILE |
| JOHAN ANDRE BERNARD DHUMEZ | | | ON FILE |
| JOHAN ANDRE J VANDEVELDE | | | ON FILE |
| JOHAN ANDRE PAUL ELS | | | ON FILE |
| JOHAN ANDRES VILLAMIZAR GUERRERO | | | ON FILE |
| JOHAN ANTHONIUS ALGRA | | | ON FILE |
| JOHAN ANTONIO AGUIRRE | | | ON FILE |
| JOHAN ARVID LINDQVIST | | | ON FILE |
| JOHAN AUGUST AXEL FREIJ | | | ON FILE |
| JOHAN BAE | | | ON FILE |
| JOHAN BAKKER | | | ON FILE |
| JOHAN BARELDS | | | ON FILE |
| JOHAN BASTIAAN GERARDUS ALLEIN RICHIR | | | ON FILE |
| JOHAN BEN TE RAWHITIROA BOSCH | | | ON FILE |
| JOHAN BENNY VAN DEN BOSSCHE | | | ON FILE |
| JOHAN BIN JOHARI | | | ON FILE |
| JOHAN BOTHA | | | ON FILE |
| JOHAN C SURIE | | | ON FILE |
| JOHAN CARL ALFREDSSON | | | ON FILE |
| JOHAN CEDIEL RODRIGUEZ | | | ON FILE |
| JOHAN CEDRIC DAVID BLOOM | | | ON FILE |
| JOHAN CESAR M TEMMERMAN | | | ON FILE |
| JOHAN CHARLES URBAN PARNELL | | | ON FILE |
| JOHAN CHIHAN CHIANG | | | ON FILE |
| JOHAN CHRISTIAAN GEYER | | | ON FILE |
| JOHAN CHRISTIAAN PIETERSEN | | | ON FILE |
| JOHAN CHRISTIAAN SOEPENBERG | | | ON FILE |
| JOHAN CHRISTIAN BRIGLIA | | | ON FILE |
| JOHAN CHRISTIAN THURESSON | | | ON FILE |
| JOHAN CLAUDE JACQUES MONTMARTIN | | | ON FILE |
| JOHAN CLAYTON PAAR | | | ON FILE |
| JOHAN CLEMENTE | | | ON FILE |
| JOHAN COSYNS | | | ON FILE |
| JOHAN CROIX PLASENCIA ESTRADA | | | ON FILE |
| JOHAN DANIEL ERIKSSON | | | ON FILE |
| JOHAN DANIEL HAMELIN | | | ON FILE |
| JOHAN DANIEL KVARNSTROM | | | ON FILE |
| JOHAN DANIEL STAHLGREN | | | ON FILE |
| JOHAN DANIEL TAN | | | ON FILE |
| JOHAN DANIEL VASQUEZ EGOAVIL | | | ON FILE |
| JOHAN DAUSE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHAN DAVID NAUDE | | | ON FILE |
| JOHAN DAVID RAMIREZ | | | ON FILE |
| JOHAN DE JONG | | | ON FILE |
| JOHAN DE KOCK | | | ON FILE |
| JOHAN DEIJ JURJEVICH | | | ON FILE |
| JOHAN DEMARIO RUI MC KIE | | | ON FILE |
| JOHAN DIEDERIK ZAAYMAN | | | ON FILE |
| JOHAN DIEDERIK ZAAYMAN | | | ON FILE |
| JOHAN DIRK JACOB VAN DORP | | | ON FILE |
| JOHAN DROESHOUT | | | ON FILE |
| JOHAN E JONKER | | | ON FILE |
| JOHAN E LATORRE | | | ON FILE |
| JOHAN EDMOND HUGO REMUSAN | | | ON FILE |
| JOHAN EFFENDI BIN MOHD SHALLEH | | | ON FILE |
| JOHAN ELVIRA D DE BRUYCKER | | | ON FILE |
| JOHAN EMIL GRENE | | | ON FILE |
| JOHAN EMIL MORIN | | | ON FILE |
| JOHAN EMMANUEL COPEL | | | ON FILE |
| JOHAN EMMANUEL LALANNE | | | ON FILE |
| JOHAN ENGELBRECHT | | | ON FILE |
| JOHAN ENRIQUE SOSA REY | | | ON FILE |
| JOHAN ERIK ERIKSSON | | | ON FILE |
| JOHAN ERIK VAN HAPEREN | | | ON FILE |
| JOHAN EVERT BLEIJENBERG | | | ON FILE |
| JOHAN FABRIZIO CLAVIJO | | | ON FILE |
| JOHAN FAVRE | | | ON FILE |
| JOHAN FELIPE REVORA DIAZ | | | ON FILE |
| JOHAN FJORDSIDE MADSEN | | | ON FILE |
| JOHAN FRANCOIS GUILBERT | | | ON FILE |
| JOHAN FRANS G MELOTTE | | | ON FILE |
| JOHAN FRANS J DE CLIPPELEIR | | | ON FILE |
| JOHAN FREDERIK BASSON | | | ON FILE |
| JOHAN FREDERIK VAN DE POL | | | ON FILE |
| JOHAN FREDRIK CHRIS EKBLAD | | | ON FILE |
| JOHAN FREDRIK EGGEN RAVN | | | ON FILE |
| JOHAN FREDRIK GRANHOLM | | | ON FILE |
| JOHAN FREDRIK JOACHIM BERGSTROEM | | | ON FILE |
| JOHAN FREDRIK SOEDERBAUM | | | ON FILE |
| JOHAN FREDRIK SVANBORG | | | ON FILE |
| JOHAN FREDRIK TOLLSTORP | | | ON FILE |
| JOHAN GERHARD DU PREEZ | | | ON FILE |
| JOHAN GEROGE HENRY | | | ON FILE |
| JOHAN GILLES DOBSKI | | | ON FILE |
| JOHAN GILLES DOMINIQUE FAURE-VINCENT | | | ON FILE |
| JOHAN GODFRIED BEYTELL | | | ON FILE |
| JOHAN GROENE | | | ON FILE |
| JOHAN GROTKOPP | | | ON FILE |
| JOHAN GUNNAR KARLSSON | | | ON FILE |
| JOHAN GUY STEVE BOUDAUD | | | ON FILE |
| JOHAN HABBESTAD SKIMMELAND | | | ON FILE |
| JOHAN HAKIM | | | ON FILE |
| JOHAN HANS JARLIND | | | ON FILE |
| JOHAN HENRI JOSE MARSOLLE | | | ON FILE |
| JOHAN HENRIK BRONGE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHAN HENRIK GRANFALT | | | ON FILE |
| JOHAN HENRIK JOSEFSSON | | | ON FILE |
| JOHAN HENRY | | | ON FILE |
| JOHAN J THATIL | | | ON FILE |
| JOHAN JAVIER MOJICA HERNANDEZ | | | ON FILE |
| JOHAN JEAN-FRANCOIS PICHON | | | ON FILE |
| JOHAN JESUS BAPTISTA CEDENO | | | ON FILE |
| JOHAN JOENSEN | | | ON FILE |
| JOHAN JORIS A VERSTRAELEN | | | ON FILE |
| JOHAN JOSEPH ENRIQUE MAGER | | | ON FILE |
| JOHAN JOZEF ADRIAAN PIEK | | | ON FILE |
| JOHAN JOZEF HEMMERECHTS | | | ON FILE |
| JOHAN JOZEF M STEYFKENS | | | ON FILE |
| JOHAN KAREL S DE MEERLEER | | | ON FILE |
| JOHAN KARL VITO VERHOOK | | | ON FILE |
| JOHAN KOK ZHI KANG | | | ON FILE |
| JOHAN KRISTOFFER KARLSSON | | | ON FILE |
| JOHAN KRYGER MONDRUP | | | ON FILE |
| JOHAN LARS CLARENS MIKKELSEN | | | ON FILE |
| JOHAN LENNART HALLBERG | | | ON FILE |
| JOHAN LEON R JANUARIUS | | | ON FILE |
| JOHAN LEONARD BEKKENES KJAERBO | | | ON FILE |
| JOHAN LIAN | | | ON FILE |
| JOHAN LISANDRO RINCON GRASS | | | ON FILE |
| JOHAN LOMBAARD | | | ON FILE |
| JOHAN LORENZO | | | ON FILE |
| JOHAN LOUIZA F DE GRUYTER | | | ON FILE |
| JOHAN LUCIEN PERTTI CAURANT | | | ON FILE |
| JOHAN LUCIEN TAUPIN | | | ON FILE |
| JOHAN M VAN DUREN | | | ON FILE |
| JOHAN MALKI | | | ON FILE |
| JOHAN MANUEL SALVA MARTI | | | ON FILE |
| JOHAN MARCEL DELAERE | | | ON FILE |
| JOHAN MARTIJN GEHRELS | | | ON FILE |
| JOHAN MATHIEU YAMSSI TCHOKOTEU | | | ON FILE |
| JOHAN MATTIAS BEIJAR | | | ON FILE |
| JOHAN MATTIAS JARESTAD | | | ON FILE |
| JOHAN MATTIAS ROSVALL | | | ON FILE |
| JOHAN MATTIAS SOEDERSTROEM | | | ON FILE |
| JOHAN MAURICE KRIJNS | | | ON FILE |
| JOHAN MAURICIO JIMENEZ GOMEZ | | | ON FILE |
| JOHAN MEJER | | | ON FILE |
| JOHAN MICHEL RENE MASSON | | | ON FILE |
| JOHAN MIGUEL RODRIGUEZ GARCIA | | | ON FILE |
| JOHAN MIKAEL SJOGREN | | | ON FILE |
| JOHAN MIKAEL THOREN | | | ON FILE |
| JOHAN MONGA | | | ON FILE |
| JOHAN NEILSON LOUW | | | ON FILE |
| JOHAN NICOLAS PONIN | | | ON FILE |
| JOHAN OLOF RICAKRD LUNDBERG | | | ON FILE |
| JOHAN OLOF WECKSTROEM | | | ON FILE |
| JOHAN OSCAR DANIEL LAGERBORN | | | ON FILE |
| JOHAN OSCAR SVEN STEIN | | | ON FILE |
| JOHAN P CHRISTIAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHAN P EPPINGA | | | ON FILE |
| JOHAN P VAN SEIJEN RIJKS | | | ON FILE |
| JOHAN PATRIK LINDKVIST | | | ON FILE |
| JOHAN PAUL C MULLER | | | ON FILE |
| JOHAN PAUL JULIEN | | | ON FILE |
| JOHAN PAUL MARTIN STRANDLOOF | | | ON FILE |
| JOHAN PEETERS | | | ON FILE |
| JOHAN PELE BROCK LOEWENTHAL | | | ON FILE |
| JOHAN PENSARINI | | | ON FILE |
| JOHAN PETER LANGBERG | | | ON FILE |
| JOHAN PHILIP CAN | | | ON FILE |
| JOHAN PHILIP HE SWARTS | | | ON FILE |
| JOHAN PHILIP RAAK | | | ON FILE |
| JOHAN PIETER VAN HEERDEN | | | ON FILE |
| JOHAN PONTUS KERS | | | ON FILE |
| JOHAN PUSHPASEELAN | | | ON FILE |
| JOHAN QRAFIA | | | ON FILE |
| JOHAN R SANCHEZ | | | ON FILE |
| JOHAN RAPHAEL LOONES | | | ON FILE |
| JOHAN RATOYEN LUND | | | ON FILE |
| JOHAN RICHE | | | ON FILE |
| JOHAN RICKARD LUNDGREN | | | ON FILE |
| JOHAN ROBERT GUT | | | ON FILE |
| JOHAN ROGER YVES GARDELLA | | | ON FILE |
| JOHAN ROHAN BIN ZULKIFLI | | | ON FILE |
| JOHAN RONALD GILLES | | | ON FILE |
| JOHAN RONNQVIST | | | ON FILE |
| JOHAN ROSENKVIST | | | ON FILE |
| JOHAN ROY GONZALEZ | | | ON FILE |
| JOHAN RUTER | | | ON FILE |
| JOHAN SAMAN | | | ON FILE |
| JOHAN SCHNOR JOERGENSEN | | | ON FILE |
| JOHAN SCHOTANUS | | | ON FILE |
| JOHAN SEBASTIAN AKERSTROM | | | ON FILE |
| JOHAN SEBASTIAN JOJOA LOPEZ | | | ON FILE |
| JOHAN SEBASTIAN LABRADA MONTOYA | | | ON FILE |
| JOHAN SEBASTIAN LOPERA HERNANDEZ | | | ON FILE |
| JOHAN SEBASTIAN TINOCO SANCHEZ | | | ON FILE |
| JOHAN SEGERSTIG | | | ON FILE |
| JOHAN SIMON VEDIN | | | ON FILE |
| JOHAN SOEKWANTO | | | ON FILE |
| JOHAN STANLEY JANSE VAN RENSBURG | | | ON FILE |
| JOHAN STEFAN SONELIUS SCHIERBECK | | | ON FILE |
| JOHAN STEPHAN SIMEON BALLOT | | | ON FILE |
| JOHAN TANELI TAKKINEN | | | ON FILE |
| JOHAN THEO VIAULT | | | ON FILE |
| JOHAN THEODOOR WOLTERS | | | ON FILE |
| JOHAN THOMAS JACK ANDERSSON | | | ON FILE |
| JOHAN THORE CASANOVA VAN GEFFEN | | | ON FILE |
| JOHAN TIDEMAND CHRISTOPHERSEN | | | ON FILE |
| JOHAN TOBIAS THOR | | | ON FILE |
| JOHAN TONY QUINOT | | | ON FILE |
| JOHAN TORAS HALSETH | | | ON FILE |
| JOHAN ULYSSE MARDOCHEE SEBAG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHAN UY | | | ON FILE |
| JOHAN VALENTIN BOHMAN | | | ON FILE |
| JOHAN VALENTIN FRANCOIS COURBIN | | | ON FILE |
| JOHAN VALENTINE | | | ON FILE |
| JOHAN VAN DEN EYNDE | | | ON FILE |
| JOHAN VANG WILDT | | | ON FILE |
| JOHAN VASTVEIT | | | ON FILE |
| JOHAN W ASBROEK | | | ON FILE |
| JOHAN W GREVEN | | | ON FILE |
| JOHAN WADEFALK | | | ON FILE |
| JOHAN WALTER BEESTMAN | | | ON FILE |
| JOHAN WALTER PRETORIUS | | | ON FILE |
| JOHAN WARMING HANSEN | | | ON FILE |
| JOHAN WENDLING | | | ON FILE |
| JOHAN WIJAYA | | | ON FILE |
| JOHAN WIJAYA | | | ON FILE |
| JOHAN WILLEMIN | | | ON FILE |
| JOHAN WILLY R VAN CAUWENBERGHE | | | ON FILE |
| JO-HAN WONG | | | ON FILE |
| JOHAN ZENHORST | | | ON FILE |
| JOHAN ZSOLT THURY | | | ON FILE |
| JOHAN ZWAAN | | | ON FILE |
| JOHANA ALICIA GONZALES ORE | | | ON FILE |
| JOHANA ANTONIETTA HIDALGO MORALES | | | ON FILE |
| JOHANA CECILIA ABAD PALACIOS | | | ON FILE |
| JOHANA DENISE TONIN | | | ON FILE |
| JOHANA DOLORES JOSETTE MONTOROA | | | ON FILE |
| JOHANA GLORIA HERNANDEZ HERRERA | | | ON FILE |
| JOHANA KATHERINE MARTINEZ GARAY | | | ON FILE |
| JOHANA LICETH ESPANA MUNOZ | | | ON FILE |
| JOHANA LIZETH CASTRO NUNEZ | | | ON FILE |
| JOHANA MACHALKOVA | | | ON FILE |
| JOHANA MARIEL ZEGARRA TEJADA | | | ON FILE |
| JOHANA MELINA NAVARRO | | | ON FILE |
| JOHANA NAGYOVA | | | ON FILE |
| JOHANA NOELIA VILLALOBOS | | | ON FILE |
| JOHANA NOEMI GOMEZ | | | ON FILE |
| JOHANA OSPINA REALPE | | | ON FILE |
| JOHANA ROCIO MORALES GUTIERREZ | | | ON FILE |
| JOHANA VALERIA SERRANO | | | ON FILE |
| JOHANE GROSJEAN | | | ON FILE |
| JOHANES FREDERICK NIELS SWENBERG | | | ON FILE |
| JOHANN ADAM VAN HEERDEN | | | ON FILE |
| JOHANN ALBERTO JIMENEZ CARABALLO | | | ON FILE |
| JOHANN ALBRANDT | | | ON FILE |
| JOHANN ALEXANDER VILLALVIR MIRANDA | | | ON FILE |
| JOHANN ALEXANDRE R DIRICQ | | | ON FILE |
| JOHANN ANDREAS GERDES RODHNER | | | ON FILE |
| JOHANN ANTHONY JUBLIN | | | ON FILE |
| JOHANN ANTONIO DIAZ VAZQUEZ | | | ON FILE |
| JOHANN BERTRAND NG SING KWONG | | | ON FILE |
| JOHANN BIRK SKAANING MOGENSEN | | | ON FILE |
| JOHANN BOS | | | ON FILE |
| JOHANN BOSHOFF | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHANN C KIM | | | ON FILE |
| JOHANN CARIELLO | | | ON FILE |
| JOHANN CHRISTIAN STADLER | | | ON FILE |
| JOHANN CHRYSOSTOMUS BERNHARD | | | ON FILE |
| JOHANN DEDERER | | | ON FILE |
| JOHANN DIETER JUNGEMANN | | | ON FILE |
| JOHANN EDWARD CLEMENTS | | | ON FILE |
| JOHANN EISAKU ALIAGA REFULIO | | | ON FILE |
| JOHANN EMANUEL BUZLA | | | ON FILE |
| JOHANN EMMANUEL DUFOUR | | | ON FILE |
| JOHANN EMMANUEL THOMAS POTTIER | | | ON FILE |
| JOHANN ERIC ARCHAMBAULT | | | ON FILE |
| JOHANN ERNST | | | ON FILE |
| JOHANN FAZAKAS | | | ON FILE |
| JOHANN FISCHER | | | ON FILE |
| JOHANN FRANCK SASSO | | | ON FILE |
| JOHANN FRANCO | | | ON FILE |
| JOHANN GALLOPP | | | ON FILE |
| JOHANN GEORG STEFFENS | | | ON FILE |
| JOHANN GUY LEON FRANCOIS | | | ON FILE |
| JOHANN HEFNER | | | ON FILE |
| JOHANN HEINRICH SKRYPZECK | | | ON FILE |
| JOHANN HENDRIK TAIT | | | ON FILE |
| JOHANN JACKIE MARCEL BILLON | | | ON FILE |
| JOHANN JACQUES ROGER PIDOUX | | | ON FILE |
| JOHANN JEROME LANGLOIS | | | ON FILE |
| JOHANN JODOKUS SCHWARTZE | | | ON FILE |
| JOHANN KASH CHRISTIAN GREENE | | | ON FILE |
| JOHANN KIRSCHNECK | | | ON FILE |
| JOHANN KLAAS TUITJER | | | ON FILE |
| JOHANN KRISTJAN DANIELSON | | | ON FILE |
| JOHANN LESTER HERNANDEZ OBLITAS | | | ON FILE |
| JOHANN MARC FLAMER-CALDERA | | | ON FILE |
| JOHANN MARCEL MICHEL DEREUDER | | | ON FILE |
| JOHANN MARIN | | | ON FILE |
| JOHANN MARKUS PAJUSTE | | | ON FILE |
| JOHANN MASTEL | | | ON FILE |
| JOHANN MCLEE FLOREXILE | | | ON FILE |
| JOHANN MICHEL GUY PIN | | | ON FILE |
| JOHANN MICHEL VALERY DUPE | | | ON FILE |
| JOHANN MIKIS FABRICE BLANC | | | ON FILE |
| JOHANN MONTAS | | | ON FILE |
| JOHANN MOUSINHO DSOUZA | | | ON FILE |
| JOHANN NICOL WERTHER | | | ON FILE |
| JOHANN NUCK | | | ON FILE |
| JOHANN PASS | | | ON FILE |
| JOHANN PAULO SUICO GUZMAN | | | ON FILE |
| JOHANN PETERS | | | ON FILE |
| JOHANN PHILIPPE LEGAYE | | | ON FILE |
| JOHANN PHILIPPE MARC BARTH | | | ON FILE |
| JOHANN PIRES | | | ON FILE |
| JOHANN POLZMACHER | | | ON FILE |
| JOHANN REUTENAUER | | | ON FILE |
| JOHANN ROGER MARCEL BRAJEUL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHANN SAMSON PADILLA | | | ON FILE |
| JOHANN SCHIEBELBEIN | | | ON FILE |
| JOHANN SCHILDBOECK | | | ON FILE |
| JOHANN SCHINDLBACHER | | | ON FILE |
| JOHANN SCHUAIPOW-BUS | | | ON FILE |
| JOHANN SEBASTIAN BACH | | | ON FILE |
| JOHANN SEBASTIAN WINTERSCHEID | | | ON FILE |
| JOHANN SHUKOW | | | ON FILE |
| JOHANN SING YAN LAI | | | ON FILE |
| JOHANN SITTER | | | ON FILE |
| JOHANN STEPHAN NIEDERMUELLER | | | ON FILE |
| JOHANN STEPHANE JEREMY JULLIARD | | | ON FILE |
| JOHANN TABERT | | | ON FILE |
| JOHANN TAVERNIER | | | ON FILE |
| JOHANN TCHATAT ATCHOUKEU | | | ON FILE |
| JOHANN THARCISSE PHILIPPE CROXO | | | ON FILE |
| JOHANN THIEL | | | ON FILE |
| JOHANN THOR HAAHR HANSEN | | | ON FILE |
| JOHANN THUSBASS | | | ON FILE |
| JOHANN VINCENZ BOSCH | | | ON FILE |
| JOHANN WIBE | | | ON FILE |
| JOHANN WOLFF | | | ON FILE |
| JOHANN WONG JUN GUO | | | ON FILE |
| JOHANN YOHANNAN | | | ON FILE |
| JOHANN YVES PATRICK FELLER | | | ON FILE |
| JOHANN ZEILINGER | | | ON FILE |
| JOHANNA  ELIZABETH ESQUIVO | | | ON FILE |
| JOHANNA  LORELEY FERRINI | | | ON FILE |
| JOHANNA A DERKS | | | ON FILE |
| JOHANNA ADRIANA MARIA VAN DIJK | | | ON FILE |
| JOHANNA ALINA HEDENSTROM | | | ON FILE |
| JOHANNA ANNIKKI RANTALA | | | ON FILE |
| JOHANNA ANTONIETA MARIN HERRERA | | | ON FILE |
| JOHANNA ARISMENDY | | | ON FILE |
| JOHANNA BELEN VILCA | | | ON FILE |
| JOHANNA BRANDA PEREZ | | | ON FILE |
| JOHANNA C POLANCO | | | ON FILE |
| JOHANNA CARLA FIGUEROA | | | ON FILE |
| JOHANNA CATHARINA BEATRIX CLACK | | | ON FILE |
| JOHANNA CHANTAL PATRICIA RAINOUARD | | | ON FILE |
| JOHANNA CHARLOTTA ELISABETH DOLK | | | ON FILE |
| JOHANNA CHARPENTIER | | | ON FILE |
| JOHANNA CHRISTIANEILSE HOLLOMAN | | | ON FILE |
| JOHANNA CHRISTINA VAN NIEKERK | | | ON FILE |
| JOHANNA CLAUDINE FAVRE | | | ON FILE |
| JOHANNA CORNELIA GEERTRUIDA DEN NIJS | | | ON FILE |
| JOHANNA CORTES MUNOZ | | | ON FILE |
| JOHANNA DANIELA LANGHOLZ | | | ON FILE |
| JOHANNA DELGADO MUNOZ | | | ON FILE |
| JOHANNA ELENA ROJAS GONZALEZ | | | ON FILE |
| JOHANNA ELISABETH BJORKLUND | | | ON FILE |
| JOHANNA ELIZABETH BOYNE | | | ON FILE |
| JOHANNA ELIZABETH GERSBACH | | | ON FILE |
| JOHANNA ELIZABETH VILLALBA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHANNA FLORENCIA SOPRANO | | | ON FILE |
| JOHANNA FRANCISCA ELISABETH VAN HUNSEL | | | ON FILE |
| JOHANNA FREDRIEKA ELIZABETH BURGER | | | ON FILE |
| JOHANNA G TAN | | | ON FILE |
| JOHANNA GARCIA | | | ON FILE |
| JOHANNA GERTRUIDA BOTHA | | | ON FILE |
| JOHANNA GISELA ARGANXXARAZ | | | ON FILE |
| JOHANNA HENDRIKA OLIJSLAGERS | | | ON FILE |
| JOHANNA ISABEL CASTELLI | | | ON FILE |
| JOHANNA ISABEL MEJIA SALGADO | | | ON FILE |
| JOHANNA J VAN SLUIS | | | ON FILE |
| JOHANNA JACOBA HATTINGH | | | ON FILE |
| JOHANNA JACOBA STEL | | | ON FILE |
| JOHANNA JACQUELINE ELIZABETH THEUNISSEN | | | ON FILE |
| JOHANNA JACQUES | | | ON FILE |
| JOHANNA JANCSO | | | ON FILE |
| JOHANNA JANE BOWYER | | | ON FILE |
| JOHANNA JONES | | | ON FILE |
| JOHANNA KAARINA SAASTAMOINEN | | | ON FILE |
| JOHANNA KATRINA DE LEON ALBANO | | | ON FILE |
| JOHANNA KELLY | | | ON FILE |
| JOHANNA LENA MARIA LUNDSTROEM | | | ON FILE |
| JOHANNA LEON NUNEZ | | | ON FILE |
| JOHANNA LISA SCHMIDT | | | ON FILE |
| JOHANNA LIZETH BERMUDEZ | | | ON FILE |
| JOHANNA LOAIZA | | | ON FILE |
| JOHANNA LOUISA SEEKLES | | | ON FILE |
| JOHANNA LUCRECIA MALDONADO | | | ON FILE |
| JOHANNA LUCRECIA MALDONADO | | | ON FILE |
| JOHANNA LUCRECIA MALDONADO | | | ON FILE |
| JOHANNA LUCRECIA MALDONADO | | | ON FILE |
| JOHANNA LUCRECIA MALDONADO | | | ON FILE |
| JOHANNA LUCRECIA MALDONADO | | | ON FILE |
| JOHANNA LUCRECIA MALDONADO | | | ON FILE |
| JOHANNA LUCRECIA MALDONADO | | | ON FILE |
| JOHANNA LUCRECIA MALDONADO | | | ON FILE |
| JOHANNA LUCRECIA MALDONADO | | | ON FILE |
| JOHANNA LUCRECIA MALDONADO | | | ON FILE |
| JOHANNA LUCRECIA MALDONADO | | | ON FILE |
| JOHANNA LUCRECIA MALDONADO | | | ON FILE |
| JOHANNA LUCRECIA MALDONADO | | | ON FILE |
| JOHANNA LUCRECIA MALDONADO | | | ON FILE |
| JOHANNA LUCRECIA MALDONADO | | | ON FILE |
| JOHANNA LUCRECIA MALDONADO | | | ON FILE |
| JOHANNA LUCRECIA MALDONADO | | | ON FILE |
| JOHANNA LUCRECIA MALDONADO | | | ON FILE |
| JOHANNA LUCRECIA MALDONADO | | | ON FILE |
| JOHANNA M H BOUWMAN | | | ON FILE |
| JOHANNA M HAAMANS | | | ON FILE |
| JOHANNA M MORALES IRIZARRY | | | ON FILE |
| JOHANNA MAGALI GIL | | | ON FILE |
| JOHANNA MAGALI JAIME | | | ON FILE |
| JOHANNA MAGDALENA JONKER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHANNA MAGDALENA SUSANNA VOSLOO | | | ON FILE |
| JOHANNA MARIA ANNA BERNADETT WILLEMSEN | | | ON FILE |
| JOHANNA MARIA LARSSON | | | ON FILE |
| JOHANNA MARIA MARTINI THEODORUS VAN DEN BOSCH | | | ON FILE |
| JOHANNA MARIA VAN DONGEN | | | ON FILE |
| JOHANNA MARIANNE DE REUS | | | ON FILE |
| JOHANNA MARIBEL FLORES | | | ON FILE |
| JOHANNA MARIE YANA | | | ON FILE |
| JOHANNA MARISOL ALANIZ RODRIGUEZ | | | ON FILE |
| JOHANNA MARTIN | | | ON FILE |
| JOHANNA MILENA VARGAS JIMENEZ | | | ON FILE |
| JOHANNA MINER | | | ON FILE |
| JOHANNA NAMBILI | | | ON FILE |
| JOHANNA NDAPANDULA LENGA | | | ON FILE |
| JOHANNA PAMELA MARIE SEGAS | | | ON FILE |
| JOHANNA PAULINA LOUISE ARESKOUG | | | ON FILE |
| JOHANNA PIA CASTAGNONE | | | ON FILE |
| JOHANNA PIOU | | | ON FILE |
| JOHANNA R K DEN HOUDIJKER | | | ON FILE |
| JOHANNA RENEE VOSS | | | ON FILE |
| JOHANNA SELMA NDAPANDULA NGHISHEKWA | | | ON FILE |
| JOHANNA SOFIA HIDALGO | | | ON FILE |
| JOHANNA SOILI BARBARA KARLSSON | | | ON FILE |
| JOHANNA SOLEDAD SANCHEZ | | | ON FILE |
| JOHANNA SOLEDAE FEINSTEIN | | | ON FILE |
| JOHANNA SUVI ERIKA KAARTINEN | | | ON FILE |
| JOHANNA TERESA LINNANEN | | | ON FILE |
| JOHANNA VAN GRIMBERGEN | | | ON FILE |
| JOHANNA VAN SLUIS ROOS | | | ON FILE |
| JOHANNA W SMITS | | | ON FILE |
| JOHANNA WERNY JOWSKA | | | ON FILE |
| JOHANNA WILHELMINA BLOM | | | ON FILE |
| JOHANNAH MPHO MOSIMA | | | ON FILE |
| JOHANNE BEAUREGARD | | | ON FILE |
| JOHANNE DUGAS | | | ON FILE |
| JOHANNE GERAN VAN BERKEL | | | ON FILE |
| JOHANNE HARRELLE ANG | | | ON FILE |
| JOHANNE MARY HUMPHREYS | | | ON FILE |
| JOHANNE REI REYES CASTRO | | | ON FILE |
| JOHANNE YVONNE M SCHUER | | | ON FILE |
| JOHANNEKE NICOLE VAN AS | | | ON FILE |
| JOHANNES BEEKE | | | ON FILE |
| JOHANNES A BOUWHUIS | | | ON FILE |
| JOHANNES A D DE VRIES | | | ON FILE |
| JOHANNES A E VERBRUGGEN | | | ON FILE |
| JOHANNES A H VAN DER LAST | | | ON FILE |
| JOHANNES A LAVA | | | ON FILE |
| JOHANNES A T VAN ZUTPHEN | | | ON FILE |
| JOHANNES A TEELING | | | ON FILE |
| JOHANNES A VAN HELDEN | | | ON FILE |
| JOHANNES ADAM STRANGE | | | ON FILE |
| JOHANNES ADRIANUS BEENTJES | | | ON FILE |
| JOHANNES ADRIANUS HOEKSEL | | | ON FILE |
| JOHANNES ADRIANUS JOHANNA CHRISTIANEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHANNES ADRIANUS KLUGT | | | ON FILE |
| JOHANNES ADRIANUS VAN WORDRAGEN | | | ON FILE |
| JOHANNES AL ZUHEIRE | | | ON FILE |
| JOHANNES ALEKSANDER HORN OMLAND | | | ON FILE |
| JOHANNES ALEXANDER VAN DER POST | | | ON FILE |
| JOHANNES ALFRED STEFAN HERING | | | ON FILE |
| JOHANNES ANDERL | | | ON FILE |
| JOHANNES ANDREAS POHLE | | | ON FILE |
| JOHANNES ANDRIES NORTJE | | | ON FILE |
| JOHANNES ANTON EGELMEERS | | | ON FILE |
| JOHANNES ANTONIE ALEXANDER GRIESSEL | | | ON FILE |
| JOHANNES ANTONIUS JOSEPHUS SMIT | | | ON FILE |
| JOHANNES ANTONIUS MARIA GROOT KOERKAMP | | | ON FILE |
| JOHANNES ANTONIUS TIUS MARIA WILLEMSE | | | ON FILE |
| JOHANNES ARVID ESANPOIKA SAARISTO | | | ON FILE |
| JOHANNES B HEMMES | | | ON FILE |
| JOHANNES B J BRUGGENTHIJS | | | ON FILE |
| JOHANNES BÃŒTTNER | | | ON FILE |
| JOHANNES BASTIAAN VAN SCHERPENZEEL | | | ON FILE |
| JOHANNES BAUER-MARSCHALLINGER | | | ON FILE |
| JOHANNES BAUMANN | | | ON FILE |
| JOHANNES BELAJ | | | ON FILE |
| JOHANNES BENEDIKT GOLIA | | | ON FILE |
| JOHANNES BENJAMIN STRYDOM | | | ON FILE |
| JOHANNES BERGFORS | | | ON FILE |
| JOHANNES BERGGREN | | | ON FILE |
| JOHANNES BERNARDUS POL | | | ON FILE |
| JOHANNES BERNARDUS SCHLEPERS | | | ON FILE |
| JOHANNES BERNARDUS VAN DER MADE | | | ON FILE |
| JOHANNES BERTIE HUGO | | | ON FILE |
| JOHANNES BIKAS | | | ON FILE |
| JOHANNES BJORN SIKSTROM | | | ON FILE |
| JOHANNES BOEJE NORDHOLM | | | ON FILE |
| JOHANNES BREDHOLT MOSKVIL | | | ON FILE |
| JOHANNES BUDDINGH | | | ON FILE |
| JOHANNES C BARTLEMA | | | ON FILE |
| JOHANNES C DEN NIJS DE WOIF DE | | | ON FILE |
| JOHANNES C H SPLINTERS | | | ON FILE |
| JOHANNES C M LOONEN | | | ON FILE |
| JOHANNES C MA VAN BOESSCHOTEN | | | ON FILE |
| JOHANNES C PRASSEN | | | ON FILE |
| JOHANNES CHANG HO SPLINTERS | | | ON FILE |
| JOHANNES CHING LING PLAMBECK | | | ON FILE |
| JOHANNES CHRISTIA MAAS | | | ON FILE |
| JOHANNES CHRISTIAAN VISSER | | | ON FILE |
| JOHANNES CHRISTIAN BURGER | | | ON FILE |
| JOHANNES CHRISTIAN STÃ–RR | | | ON FILE |
| JOHANNES CHRISTIAN ZÃŒHLSDORFF | | | ON FILE |
| JOHANNES CHRISTIANUS ANTONIUS SOMMEN | | | ON FILE |
| JOHANNES CHRISTOFFEL LOMBAARD | | | ON FILE |
| JOHANNES CLAES OTTO FIHLEN | | | ON FILE |
| JOHANNES COENRAAD AKKERMAN | | | ON FILE |
| JOHANNES CORNELES LE ROUX | | | ON FILE |
| JOHANNES CORNELIS ADRIANUS HENDRIKX | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHANNES CORNELIS BEENTJES | | | ON FILE |
| JOHANNES CORNELIS BOON | | | ON FILE |
| JOHANNES CORNELIS DEMMERS | | | ON FILE |
| JOHANNES CORNELIS JACOBUS PALS | | | ON FILE |
| JOHANNES CORNELIS PROOIJ | | | ON FILE |
| JOHANNES CORNELIS VAN DEN AREND | | | ON FILE |
| JOHANNES CORNELIS WILHELM | | | ON FILE |
| JOHANNES CRAANE | | | ON FILE |
| JOHANNES CYRILL HANSEN | | | ON FILE |
| JOHANNES DANIEL SUCKOW | | | ON FILE |
| JOHANNES DÃ–RING | | | ON FILE |
| JOHANNES DAVID KOOLWIJK | | | ON FILE |
| JOHANNES DE GEUS | | | ON FILE |
| JOHANNES DE JONG | | | ON FILE |
| JOHANNES DEKKER | | | ON FILE |
| JOHANNES DIRK DRIESSEN | | | ON FILE |
| JOHANNES E SMEENK | | | ON FILE |
| JOHANNES E WENMAEKERS | | | ON FILE |
| JOHANNES EDER | | | ON FILE |
| JOHANNES EGIDIUS FRANCISCUS MARIA VAN DAAL | | | ON FILE |
| JOHANNES EMMANUEL SCHRODER | | | ON FILE |
| JOHANNES ERASMUS | | | ON FILE |
| JOHANNES ERICH THRUL | | | ON FILE |
| JOHANNES EVERHARDUS KOTZE | | | ON FILE |
| JOHANNES EVERHARDUS VAN ELTEREN | | | ON FILE |
| JOHANNES FABIAN GROÃŸ | | | ON FILE |
| JOHANNES FAHRBACH | | | ON FILE |
| JOHANNES FELKER | | | ON FILE |
| JOHANNES FERSTAD | | | ON FILE |
| JOHANNES FILIPPUS ZOET | | | ON FILE |
| JOHANNES FLOHR | | | ON FILE |
| JOHANNES FLORENTI SPEK | | | ON FILE |
| JOHANNES FRANCISCUS CAROLUS BARTELEN | | | ON FILE |
| JOHANNES FRANZ LAMPRECHT | | | ON FILE |
| JOHANNES FRIEDEMANN WOITHON | | | ON FILE |
| JOHANNES FRIEDMAR OTT | | | ON FILE |
| JOHANNES FRIEDRICH HARTMANN | | | ON FILE |
| JOHANNES FUCHS | | | ON FILE |
| JOHANNES FUCHSSTEINER | | | ON FILE |
| JOHANNES G BREUR | | | ON FILE |
| JOHANNES GABRIEL KADAR | | | ON FILE |
| JOHANNES GERARDU NEDERLOF | | | ON FILE |
| JOHANNES GERARDUS CORNELIS VAN OUDENALLEN | | | ON FILE |
| JOHANNES GERARDUS GEMMA BOLLEBAKKER | | | ON FILE |
| JOHANNES GERARDUS TWAN ROOS | | | ON FILE |
| JOHANNES GERHARD VOLLMER | | | ON FILE |
| JOHANNES GERHARDUS GILIOMEE | | | ON FILE |
| JOHANNES GERHARDUS TEN NAPEL | | | ON FILE |
| JOHANNES GERTZ | | | ON FILE |
| JOHANNES GEZIEN GROEN | | | ON FILE |
| JOHANNES GIJSBERTUS HERMANUS VAN OORT | | | ON FILE |
| JOHANNES GIJSBERTUS VAN DRIESTEN | | | ON FILE |
| JOHANNES GISKE MINGE | | | ON FILE |
| JOHANNES GOOITSEN NAUTA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHANNES GOUDKAMP | | | ON FILE |
| JOHANNES GRÃŒÃŸ | | | ON FILE |
| JOHANNES GRIMM | | | ON FILE |
| JOHANNES GRUBER | | | ON FILE |
| JOHANNES H BOONS | | | ON FILE |
| JOHANNES H HABRAKEN | | | ON FILE |
| JOHANNES H J VEERMAN | | | ON FILE |
| JOHANNES HALLER | | | ON FILE |
| JOHANNES HANS KOCK | | | ON FILE |
| JOHANNES HAUSIKU HAMUTENYA | | | ON FILE |
| JOHANNES HENDRICUS NICOLAAS MARIA BOOMS | | | ON FILE |
| JOHANNES HENDRICUS SCHERPENISSE | | | ON FILE |
| JOHANNES HENDRIK BARNARD | | | ON FILE |
| JOHANNES HENDRIKUS CORNELIS KUIJPENS | | | ON FILE |
| JOHANNES HENDRIKUS FOLMER | | | ON FILE |
| JOHANNES HENDRIKUS KLUMPER | | | ON FILE |
| JOHANNES HENDRIKUS MARIA OVERWATER | | | ON FILE |
| JOHANNES HENDRIKUS MARINUS ROBERTUS KRAKERS | | | ON FILE |
| JOHANNES HENDRIKUS SCHREUDERS | | | ON FILE |
| JOHANNES HENRICUS ALOYSIUS SIEGERS | | | ON FILE |
| JOHANNES HENRICUS ANTONIUS MARIA KOBUSSEN | | | ON FILE |
| JOHANNES HERBERT FRÃ–HLING | | | ON FILE |
| JOHANNES HERMANN REUTER | | | ON FILE |
| JOHANNES HERMANN WESSELMANN | | | ON FILE |
| JOHANNES HERMANNES SOMMER | | | ON FILE |
| JOHANNES HERMANUS ALBERTUS MEYER | | | ON FILE |
| JOHANNES HERMANUS GROENEWALD | | | ON FILE |
| JOHANNES HERRE ZONDERVAN | | | ON FILE |
| JOHANNES HESS | | | ON FILE |
| JOHANNES HILDRUM | | | ON FILE |
| JOHANNES HOLM FREYDL | | | ON FILE |
| JOHANNES HUSERS | | | ON FILE |
| JOHANNES J THEUNS | | | ON FILE |
| JOHANNES J VAN ZUIJLEN | | | ON FILE |
| JOHANNES JACOBU VAN DUIN | | | ON FILE |
| JOHANNES JACOBUS BERNARDUS VAN OERS | | | ON FILE |
| JOHANNES JACOBUS BOOT | | | ON FILE |
| JOHANNES JACOBUS CORNELIS PETRUS JACOBS | | | ON FILE |
| JOHANNES JACOBUS GERARDUS BLAUWEN | | | ON FILE |
| JOHANNES JACOBUS JORDAAN | | | ON FILE |
| JOHANNES JACOBUS SNYMAN | | | ON FILE |
| JOHANNES JACOBUS UYS | | | ON FILE |
| JOHANNES JACOBUS VAN DER LINDE | | | ON FILE |
| JOHANNES JACOT VOGEL | | | ON FILE |
| JOHANNES JAEGER | | | ON FILE |
| JOHANNES JAHN | | | ON FILE |
| JOHANNES JAN BUSSINK | | | ON FILE |
| JOHANNES JAN EVERAERS | | | ON FILE |
| JOHANNES JAN PIETER MANNEKE | | | ON FILE |
| JOHANNES JAN VELLINGA | | | ON FILE |
| JOHANNES JANÃŸEN | | | ON FILE |
| JOHANNES JANSEN | | | ON FILE |
| JOHANNES JÃŒRGEN SCHWARZ | | | ON FILE |
| JOHANNES JELLE DE RUITER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHANNES JOSEF EDERER | | | ON FILE |
| JOHANNES JOSEF PULSFORT | | | ON FILE |
| JOHANNES JOSEPH SOMMELING | | | ON FILE |
| JOHANNES JULIAN FUCHS | | | ON FILE |
| JOHANNES JURGENS BEZUIDENHOUT | | | ON FILE |
| JOHANNES KAHRER | | | ON FILE |
| JOHANNES KANTER | | | ON FILE |
| JOHANNES KARL HUBER | | | ON FILE |
| JOHANNES KASKE | | | ON FILE |
| JOHANNES KIRCHMAIR | | | ON FILE |
| JOHANNES KLAAS REYER JACOBUS VAN KLEEF | | | ON FILE |
| JOHANNES KLIMUSEV | | | ON FILE |
| JOHANNES KOECK | | | ON FILE |
| JOHANNES KRUG | | | ON FILE |
| JOHANNES L A P VAN KEIJZERSWAARD | | | ON FILE |
| JOHANNES LAEPPLE | | | ON FILE |
| JOHANNES LAMBERT SCHEEREN | | | ON FILE |
| JOHANNES LANG | | | ON FILE |
| JOHANNES LASSEN THYKJAER | | | ON FILE |
| JOHANNES LEOPOLD VALDES | | | ON FILE |
| JOHANNES LIE | | | ON FILE |
| JOHANNES LILL | | | ON FILE |
| JOHANNES LINDEMAN | | | ON FILE |
| JOHANNES LINDVED LINDBERG | | | ON FILE |
| JOHANNES LODEWIKUS MOCKE | | | ON FILE |
| JOHANNES LODEWIKUS NAUDE | | | ON FILE |
| JOHANNES LODEWIKUS OOSTHUIZEN | | | ON FILE |
| JOHANNES LODEWIKUS SWARTZ | | | ON FILE |
| JOHANNES LODEWYK PIETERSE | | | ON FILE |
| JOHANNES LOSET | | | ON FILE |
| JOHANNES LUNGENSCHMIED | | | ON FILE |
| JOHANNES M A RIDDERBEEKX | | | ON FILE |
| JOHANNES M A VAN VILSTEREN | | | ON FILE |
| JOHANNES M TRIENEKENS | | | ON FILE |
| JOHANNES M VALSTER | | | ON FILE |
| JOHANNES M VAN OOSTVEEN | | | ON FILE |
| JOHANNES MARIA DE BROUWER | | | ON FILE |
| JOHANNES MARINUS PETRIS VAN PEER | | | ON FILE |
| JOHANNES MARINUS VAN MEEGEREN | | | ON FILE |
| JOHANNES MARIO ANTONI | | | ON FILE |
| JOHANNES MARKUS MICHLER | | | ON FILE |
| JOHANNES MARTHINUS ALLERS | | | ON FILE |
| JOHANNES MARTHINUS BUYS | | | ON FILE |
| JOHANNES MATHIJS KONST | | | ON FILE |
| JOHANNES MESKOURIS | | | ON FILE |
| JOHANNES MEYER | | | ON FILE |
| JOHANNES MICHAEL KÃ–NIG | | | ON FILE |
| JOHANNES MICHAEL KOFLER | | | ON FILE |
| JOHANNES MICHAEL KOFLER | | | ON FILE |
| JOHANNES MICHAEL MERZ | | | ON FILE |
| JOHANNES MORREEL | | | ON FILE |
| JOHANNES MOSTERT | | | ON FILE |
| JOHANNES MYLLERUP | | | ON FILE |
| JOHANNES N M KUNIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHANNES NANDE AWALA | | | ON FILE |
| JOHANNES NEKWAYA | | | ON FILE |
| JOHANNES NEUMANN | | | ON FILE |
| JOHANNES NEUNTEUFL | | | ON FILE |
| JOHANNES NICOLAAS OKKE VAN DER STOK | | | ON FILE |
| JOHANNES NICOLAAS PETRUS BOOTS | | | ON FILE |
| JOHANNES NICOLAAS REINIER POST | | | ON FILE |
| JOHANNES NIKOLAS RUPPEL | | | ON FILE |
| JOHANNES NILS HECKMANN | | | ON FILE |
| JOHANNES OLOFWILLIAM RUNNSTROM | | | ON FILE |
| JOHANNES OPPEWAL | | | ON FILE |
| JOHANNES ORION NICHOLAS | | | ON FILE |
| JOHANNES OTT | | | ON FILE |
| JOHANNES OTTMAR BRENNER | | | ON FILE |
| JOHANNES P M KROON | | | ON FILE |
| JOHANNES P N M VENNINGS | | | ON FILE |
| JOHANNES P NIEUWENHUIJZEN | | | ON FILE |
| JOHANNES P VAN DER KAMPEN | | | ON FILE |
| JOHANNES P W VAN HERPEN | | | ON FILE |
| JOHANNES PAOLO REMON | | | ON FILE |
| JOHANNES PAUL MARIE NOEL VAESSEN | | | ON FILE |
| JOHANNES PAUL MARTIN GEORG GUMBRECHT | | | ON FILE |
| JOHANNES PAULUS DE GUZMAN ACUNA | | | ON FILE |
| JOHANNES PAULUS KLEYN | | | ON FILE |
| JOHANNES PAULUS RHEEDER | | | ON FILE |
| JOHANNES PETER ECKERT | | | ON FILE |
| JOHANNES PETRUS BERNARD | | | ON FILE |
| JOHANNES PETRUS BERNARD | | | ON FILE |
| JOHANNES PETRUS JACOBUS LIEBENBERG | | | ON FILE |
| JOHANNES PETRUS JACOBUS MULDER | | | ON FILE |
| JOHANNES PETRUS JANSE VAN VUUREN | | | ON FILE |
| JOHANNES PETRUS LOUIS VAN DEN BERG | | | ON FILE |
| JOHANNES PETRUS SMIT | | | ON FILE |
| JOHANNES PETRUS TOLEN | | | ON FILE |
| JOHANNES PETRUS VAN DER VYVER | | | ON FILE |
| JOHANNES PETRUS VAN E HULSTD | | | ON FILE |
| JOHANNES PETRUS VAN NIEKERK | | | ON FILE |
| JOHANNES PETRUS WILHELMUS WIJLAARS | | | ON FILE |
| JOHANNES PIEKNIK | | | ON FILE |
| JOHANNES PIETER SEBASTIAAN BOER | | | ON FILE |
| JOHANNES PLATZECK | | | ON FILE |
| JOHANNES PRÃ–HL | | | ON FILE |
| JOHANNES PRIL | | | ON FILE |
| JOHANNES R SLOOTMAN EV VAN | | | ON FILE |
| JOHANNES RALF LUDWIG OELSCHLEGEL | | | ON FILE |
| JOHANNES RAMODZULI MTSHALI | | | ON FILE |
| JOHANNES RAPHAEL LINGL | | | ON FILE |
| JOHANNES RENIER ELS | | | ON FILE |
| JOHANNES RINGELMANN | | | ON FILE |
| JOHANNES ROELAND VALENTIJN WESTERVELD | | | ON FILE |
| JOHANNES ROTH | | | ON FILE |
| JOHANNES RUDIGIER | | | ON FILE |
| JOHANNES S LUCARDIE | | | ON FILE |
| JOHANNES SAKARI KUOSMANEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHANNES SAKARI LUOTO | | | ON FILE |
| JOHANNES SAMSON KERNS | | | ON FILE |
| JOHANNES SCHALK BRESLER | | | ON FILE |
| JOHANNES SCHANDER | | | ON FILE |
| JOHANNES SCHEEPERS VAN STRAATEN | | | ON FILE |
| JOHANNES SCHIDOW | | | ON FILE |
| JOHANNES SCHINZ | | | ON FILE |
| JOHANNES SCHMIDT | | | ON FILE |
| JOHANNES SCHMIDT | | | ON FILE |
| JOHANNES SCHNEEBERGER | | | ON FILE |
| JOHANNES SCHNEIDER | | | ON FILE |
| JOHANNES SCHOKKER | | | ON FILE |
| JOHANNES SCHUBEUS | | | ON FILE |
| JOHANNES SCHUNTER | | | ON FILE |
| JOHANNES SCHUT | | | ON FILE |
| JOHANNES SEEMÃŒLLER | | | ON FILE |
| JOHANNES SEIÃŸLER | | | ON FILE |
| JOHANNES SEIDL | | | ON FILE |
| JOHANNES SIMON PFEIFFER | | | ON FILE |
| JOHANNES SJOERD BOSGRA | | | ON FILE |
| JOHANNES SMILDE | | | ON FILE |
| JOHANNES STEFAN JÃ„GER | | | ON FILE |
| JOHANNES STEPHAN BÃ–HMER | | | ON FILE |
| JOHANNES STEPHANUS PASSIER | | | ON FILE |
| JOHANNES STOFNER | | | ON FILE |
| JOHANNES STRAUSS DE LANGE | | | ON FILE |
| JOHANNES SURAYA HEALY | | | ON FILE |
| JOHANNES T BROEKE | | | ON FILE |
| JOHANNES T DE JONG | | | ON FILE |
| JOHANNES TAYLOR SANDOVAL | | | ON FILE |
| JOHANNES TERVOORT | | | ON FILE |
| JOHANNES TERVOORT | | | ON FILE |
| JOHANNES THEODORUS LAURENTIUS HELMINK | | | ON FILE |
| JOHANNES THEODORUS MARIA VAN DE VEN | | | ON FILE |
| JOHANNES THUMMER | | | ON FILE |
| JOHANNES TOBIAS HEIZMANN | | | ON FILE |
| JOHANNES TREUTLER | ATTN: SUSAN BRUNE & ERIN DOUGHERTY | | EDOUGHERTY@BRUNELAW.COM |
| JOHANNES TREUTLER | ATTN: SUSAN BRUNE & ERIN DOUGHERTY | | SBRUNE@BRUNELAW.COM |
| JOHANNES TREUTLER | | | ON FILE |
| JOHANNES TREUTLER | | | ON FILE |
| JOHANNES TREUTLER | | | ON FILE |
| JOHANNES VALTTERI VALLI | | | ON FILE |
| JOHANNES VAN BREUGEL | | | ON FILE |
| JOHANNES VAN DER HEIJDEN | | | ON FILE |
| JOHANNES VAN DER SPELD | | | ON FILE |
| JOHANNES VAN HUMBEECK | | | ON FILE |
| JOHANNES VAN NISPEN | | | ON FILE |
| JOHANNES VAN TIENHOVEN | | | ON FILE |
| JOHANNES VEIKKO RINTALA | | | ON FILE |
| JOHANNES VELLINGA | | | ON FILE |
| JOHANNES VIEBIG | | | ON FILE |
| JOHANNES VIG JAKOBSEN | | | ON FILE |
| JOHANNES VUGA GREGORIC | | | ON FILE |
| JOHANNES W OTTO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHANNES W VAN OEST WALTER | | | ON FILE |
| JOHANNES W VAN WIJNGAARDEN | | | ON FILE |
| JOHANNES W WICHMANN | | | ON FILE |
| JOHANNES WALTER ZAHN | | | ON FILE |
| JOHANNES WATERLANDER | | | ON FILE |
| JOHANNES WESTPHAL | | | ON FILE |
| JOHANNES WIEDERHOLD | | | ON FILE |
| JOHANNES WILHELMU WESSELS VAN ZYLE | | | ON FILE |
| JOHANNES WILHELMUS PETRUS VAN DER HELM | | | ON FILE |
| JOHANNES WILHELMUS VAN ECK | | | ON FILE |
| JOHANNES WILLEM ARIE VAN ERKEL | | | ON FILE |
| JOHANNES WILLEM MARIA VAN BRAKEL | | | ON FILE |
| JOHANNES WILLIAMSON | | | ON FILE |
| JOHANNES WILLOCH | | | ON FILE |
| JOHANNES WINTERFELD | | | ON FILE |
| JOHANNES WOLFGANG ROBERT MARTINI | | | ON FILE |
| JOHANNES WOLFRAM DEBLER | | | ON FILE |
| JOHANNES XAVER LEUTENEGGER | | | ON FILE |
| JOHANNES ZAPOTOCZKY | | | ON FILE |
| JOHANNES ZIMMERMANN | | | ON FILE |
| JOHANNES ZINNDORF | | | ON FILE |
| JOHANNESN M A ZWARTHOED | | | ON FILE |
| JOHANNIES GILBERT TILLEMA | | | ON FILE |
| JOHANNIS C BLOM | | | ON FILE |
| JOHANNIS FLOOR HUS | | | ON FILE |
| JOHANNIS KOOLMEES | | | ON FILE |
| JOHANNIS WITVLIET | | | ON FILE |
| JOHANNITA CORNELIA G VAN BEUNINGEN | | | ON FILE |
| JOHANNUS R VONK | | | ON FILE |
| JOHANNY LISETTE MIESES | | | ON FILE |
| JOHANNY M FRANCO MARMOL | | | ON FILE |
| JOHANP A T BUITENHEK | | | ON FILE |
| JOHANS SEBASTIAN GUTIERREZ ARRIAGADA | | | ON FILE |
| JOHANSEN BENJAMIN VALERIO | | | ON FILE |
| JOHANUS J A JANSSEN | | | ON FILE |
| JOHANY STIVEN BOTERO | | | ON FILE |
| JOHAO ANTONIO HILARIO MANTILLA | | | ON FILE |
| JOHAR DE LA CARIDAD LOPEZ | | | ON FILE |
| JOHARA P NEVIN | | | ON FILE |
| JOHARI AFFANDI BIN OMAR | | | ON FILE |
| JOHARI BIN JUMAR | | | ON FILE |
| JOHARI D SHEARED | | | ON FILE |
| JOHATHAN RAFAEL BELTRAN | | | ON FILE |
| JOHATHAN URIBE | | | ON FILE |
| JOHEL PENA | | | ON FILE |
| JOHEN ARAT | | | ON FILE |
| JOHEN ARAT | | | ON FILE |
| JOHEN ARAT | | | ON FILE |
| JOHEN ARAT | | | ON FILE |
| JOHEN ARAT | | | ON FILE |
| JOHEN ARAT | | | ON FILE |
| JOHEN ARAT | | | ON FILE |
| JOHEN ARAT | | | ON FILE |
| JOHEN ARAT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHEN ARAT | | | ON FILE |
| JOHEN ARAT | | | ON FILE |
| JOHEN ARAT | | | ON FILE |
| JOHEN ARAT | | | ON FILE |
| JOHEN ARAT | | | ON FILE |
| JOHEN ARAT | | | ON FILE |
| JOHEN ARAT | | | ON FILE |
| JOHEN ARAT | | | ON FILE |
| JOHEN ARAT | | | ON FILE |
| JOHEN ARAT | | | ON FILE |
| JOHEN ARAT | | | ON FILE |
| JOHEN ARAT | | | ON FILE |
| JOHEN ARAT | | | ON FILE |
| JOHEN ARAT | | | ON FILE |
| JOHEN ARAT | | | ON FILE |
| JOHEN ARAT | | | ON FILE |
| JOHERUL ISLAM | | | ON FILE |
| JOHL ANTHONY BROWN | | | ON FILE |
| JOHMEL REY PINTOR | | | ON FILE |
| JOHN KUSCHMIERZ | | | ON FILE |
| JOHN KUSCHMIERZ | | | ON FILE |
| JOHN BRIGHT | | | ON FILE |
| JOHN CAMBRON MEREDITH | | | ON FILE |
| JOHN DANIELS | | | ON FILE |
| JOHN ELIJAH GAN | | | ON FILE |
| JOHN EMMANUEL BRAGANZA MORILLO | | | ON FILE |
| JOHN FERRO | | | ON FILE |
| JOHN HARRY BACAS | | | ON FILE |
| JOHN HASSETT | | | ON FILE |
| JOHN HEIMSOTH | | | ON FILE |
| JOHN HUO SHIEN CHAI | | | ON FILE |
| JOHN KAYANTAS | | | ON FILE |
| JOHN KEANE | | | ON FILE |
| JOHN KEPSEL | | | ON FILE |
| JOHN KNOEPPEL JR | | | ON FILE |
| JOHN KOZAK | | | ON FILE |
| JOHN LAURIDSEN II | | | ON FILE |
| JOHN LAZARUS | | | ON FILE |
| JOHN MATIKO | | | ON FILE |
| JOHN PAUL TORRES MATTA | | | ON FILE |
| JOHN PEREZ DIAZ | | | ON FILE |
| JOHN PESENTE | | | ON FILE |
| JOHN THOMSON | | | ON FILE |
| JOHN VAN PUTTEN | | | ON FILE |
| JOHN A ALFARO CASTELLANOS | | | ON FILE |
| JOHN A ANDRUSKA | | | ON FILE |
| JOHN A BARRESI | | | ON FILE |
| JOHN A BELTER | | | ON FILE |
| JOHN A BONADIES | | | ON FILE |
| JOHN A BROGAN | | | ON FILE |
| JOHN A BROUSSARD | | | ON FILE |
| JOHN A BUSCH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN A CALABRESE | | | ON FILE |
| JOHN A CASSIDY | | | ON FILE |
| JOHN A CISZEWSKI | | | ON FILE |
| JOHN A CONSIGLIO | | | ON FILE |
| JOHN A COTIGUALA | | | ON FILE |
| JOHN A DANGELO | | | ON FILE |
| JOHN A DANTON | | | ON FILE |
| JOHN A DEMEMBER | | | ON FILE |
| JOHN A DIGREGORIO | | | ON FILE |
| JOHN A EASTER | | | ON FILE |
| JOHN A EDWARDS | | | ON FILE |
| JOHN A FABRIZZIO JR | | | ON FILE |
| JOHN A FARRINGTON | | | ON FILE |
| JOHN A FLOWERS JR | | | ON FILE |
| JOHN A GRASSO | | | ON FILE |
| JOHN A GUERRIERO | | | ON FILE |
| JOHN A JACKSON IVTH | | | ON FILE |
| JOHN A JONES | | | ON FILE |
| JOHN A KASISKI | | | ON FILE |
| JOHN A KOHL | | | ON FILE |
| JOHN A LANGDALE | | | ON FILE |
| JOHN A M NIMMO | | | ON FILE |
| JOHN A MCDONOUGH | | | ON FILE |
| JOHN A NOBILE | | | ON FILE |
| JOHN A O BRIEN | | | ON FILE |
| JOHN A RAPSOMANIKIS | | | ON FILE |
| JOHN A S PRIGG | | | ON FILE |
| JOHN A SAUGEN | | | ON FILE |
| JOHN A TIMMERMAN | | | ON FILE |
| JOHN AARON CHRISTIAN MAWHINNEY | | | ON FILE |
| JOHN AARON FARRIS | | | ON FILE |
| JOHN AARON FUSSELMAN | | | ON FILE |
| JOHN AARON FUSSELMAN | | | ON FILE |
| JOHN AARON HOWARD | | | ON FILE |
| JOHN AARON MAKAY | | | ON FILE |
| JOHN AARON MAZULA | | | ON FILE |
| JOHN AARON PHILLIPS | | | ON FILE |
| JOHN AARON PORRAS | | | ON FILE |
| JOHN AARON SHERMAN | | | ON FILE |
| JOHN ABEL OCTAVE JOAO VIEIRA | | | ON FILE |
| JOHN ABOU-HAMAD | | | ON FILE |
| JOHN ABRAHAM BROKAW | | | ON FILE |
| JOHN ABRAHAM PAYDAR | | | ON FILE |
| JOHN ABRAHAM SHOUSE | | | ON FILE |
| JOHN ABUEG | | | ON FILE |
| JOHN ACOSTA | | | ON FILE |
| JOHN ADAM CLEM VI | | | ON FILE |
| JOHN ADAM JELINEK | | | ON FILE |
| JOHN ADAM KREMER | | | ON FILE |
| JOHN ADAM LINDBERG | | | ON FILE |
| JOHN ADAM MARKOPOULOS | | | ON FILE |
| JOHN ADAM ROMAN | | | ON FILE |
| JOHN ADAM ROTH | | | ON FILE |
| JOHN ADAM SALTARES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN ADAM SCHICHTEL | | | ON FILE |
| JOHN ADAM WILCOX | | | ON FILE |
| JOHN ADEBIYI ADEMUYIWA LUFADEJU | | | ON FILE |
| JOHN ADEN OGDEN | | | ON FILE |
| JOHN ADOLFO CASTRO CARVAJAL | | | ON FILE |
| JOHN ADRIAN PARNCUTT | | | ON FILE |
| JOHN AEXANDER FLORIN DAY | | | ON FILE |
| JOHN AGOSTINHO VALES | | | ON FILE |
| JOHN AHMET | | | ON FILE |
| JOHN AIII SCALA | | | ON FILE |
| JOHN AIRAH PACAANAS | | | ON FILE |
| JOHN AJIBOLA EWEJE | | | ON FILE |
| JOHN AKANDA OWITI | | | ON FILE |
| JOHN AKER | | | ON FILE |
| JOHN AKIO ONGLINGCHUAN CHANTONG | | | ON FILE |
| JOHN ALAN BOSTDORF | | | ON FILE |
| JOHN ALAN COOPER | | | ON FILE |
| JOHN ALAN DIPPIE | | | ON FILE |
| JOHN ALAN GROSS | | | ON FILE |
| JOHN ALAN HODGSON | | | ON FILE |
| JOHN ALAN HUGHES | | | ON FILE |
| JOHN ALAN PELZ | | | ON FILE |
| JOHN ALAN TRAVIS LOW | | | ON FILE |
| JOHN ALBERT ANSLOW | | | ON FILE |
| JOHN ALBERT BARONE III | | | ON FILE |
| JOHN ALBERT CUBERO ROSAL | | | ON FILE |
| JOHN ALBERT FIGUEROA PAZ | | | ON FILE |
| JOHN ALBERT GARAVITO AVENDANO | | | ON FILE |
| JOHN ALBERT GIACOIA | | | ON FILE |
| JOHN ALBERT GRANT | | | ON FILE |
| JOHN ALBERT HINTON | | | ON FILE |
| JOHN ALBERT KREUTTER | | | ON FILE |
| JOHN ALBERT LACROIX | | | ON FILE |
| JOHN ALBERTO ONEALLUNA | | | ON FILE |
| JOHN ALBERTO RODRIGUEZ | | | ON FILE |
| JOHN ALDEN PENINGTON | | | ON FILE |
| JOHN ALDOUS TORDILLA MENDOZA | | | ON FILE |
| JOHN ALEJANDRO ANAYA GARCIA | | | ON FILE |
| JOHN ALEJANDRO DOLMAN | | | ON FILE |
| JOHN ALEJANDRO LOPEZ CASTANEDA | | | ON FILE |
| JOHN ALEX GEORGE | | | ON FILE |
| JOHN ALEX MCARDLE | | | ON FILE |
| JOHN ALEX SMALL | | | ON FILE |
| JOHN ALEXANDER | | | ON FILE |
| JOHN ALEXANDER | | | ON FILE |
| JOHN ALEXANDER VARGAS RAZOTE | | | ON FILE |
| JOHN ALEXANDER BACARRO MANGONON | | | ON FILE |
| JOHN ALEXANDER BARNET | | | ON FILE |
| JOHN ALEXANDER BEACHAM | | | ON FILE |
| JOHN ALEXANDER BECKER | | | ON FILE |
| JOHN ALEXANDER BYRNE | | | ON FILE |
| JOHN ALEXANDER COLOMBO | | | ON FILE |
| JOHN ALEXANDER COSTIGAN | | | ON FILE |
| JOHN ALEXANDER EUKEL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN ALEXANDER FISSEL | | | ON FILE |
| JOHN ALEXANDER GALVIN | | | ON FILE |
| JOHN ALEXANDER GITTA | | | ON FILE |
| JOHN ALEXANDER HABEEB | | | ON FILE |
| JOHN ALEXANDER HALL | | | ON FILE |
| JOHN ALEXANDER HEALD | | | ON FILE |
| JOHN ALEXANDER HEALD | | | ON FILE |
| JOHN ALEXANDER HESFORD | | | ON FILE |
| JOHN ALEXANDER KIDD | | | ON FILE |
| JOHN ALEXANDER KOSTAL | | | ON FILE |
| JOHN ALEXANDER MEDINA MONTEALEGRE | | | ON FILE |
| JOHN ALEXANDER NOGUERA | | | ON FILE |
| JOHN ALEXANDER PALAMARCHUK | | | ON FILE |
| JOHN ALEXANDER PARENTI | | | ON FILE |
| JOHN ALEXANDER PARKINSON | | | ON FILE |
| JOHN ALEXANDER PAUL REYNISH | | | ON FILE |
| JOHN ALEXANDER PEDERSEN | | | ON FILE |
| JOHN ALEXANDER PUSKAS | | | ON FILE |
| JOHN ALEXANDER SLOAN | | | ON FILE |
| JOHN ALEXANDER SLOAN | | | ON FILE |
| JOHN ALEXANDER SOLTERO | | | ON FILE |
| JOHN ALEXANDER TAYLOR | | | ON FILE |
| JOHN ALEXANDER THOMPSON | | | ON FILE |
| JOHN ALEXANDER TOYER WRIGHT | | | ON FILE |
| JOHN ALEXANDER TURLEY | | | ON FILE |
| JOHN ALEXANDER VAN DE SANDE | | | ON FILE |
| JOHN ALEXANDERWILSON HORNE | | | ON FILE |
| JOHN ALEXANDRE SINCLAIR MAGNIN | | | ON FILE |
| JOHN ALFONSO GAUDIELLO | | | ON FILE |
| JOHN ALFONSO RICHARDSON | | | ON FILE |
| JOHN ALFRED BONIN | | | ON FILE |
| JOHN ALFRED CHRISTIAN MORGAN | | | ON FILE |
| JOHN ALFRED CONWAY | | | ON FILE |
| JOHN ALFRED FASCIANELLA | | | ON FILE |
| JOHN ALFRED RUCKER | | | ON FILE |
| JOHN ALFRED SOTO | | | ON FILE |
| JOHN ALFRED TAYLOR | | | ON FILE |
| JOHN ALFRED ZWIELICH | | | ON FILE |
| JOHN ALFREDO GUEROVICH ARCE | | | ON FILE |
| JOHN ALLAN ABADIANO TIMBREZA | | | ON FILE |
| JOHN ALLAN CRAIN | | | ON FILE |
| JOHN ALLAN JR HIBBERT | | | ON FILE |
| JOHN ALLAN OLIVER | | | ON FILE |
| JOHN ALLAN R GILLERA | | | ON FILE |
| JOHN ALLEN | | | ON FILE |
| JOHN ALLEN ALBERS | | | ON FILE |
| JOHN ALLEN BLANKENSHIP | | | ON FILE |
| JOHN ALLEN BURGESS | | | ON FILE |
| JOHN ALLEN CORNISTA CARREON | | | ON FILE |
| JOHN ALLEN CURTIS | | | ON FILE |
| JOHN ALLEN DALZELL | | | ON FILE |
| JOHN ALLEN DINGMAN | | | ON FILE |
| JOHN ALLEN DOWLER | | | ON FILE |
| JOHN ALLEN FRYER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN ALLEN III | | | ON FILE |
| JOHN ALLEN LAWRENCE | | | ON FILE |
| JOHN ALLEN MAKI | | | ON FILE |
| JOHN ALLEN NELSON | | | ON FILE |
| JOHN ALLEN PHILLIPS | | | ON FILE |
| JOHN ALLEN WAINWRIGHT | | | ON FILE |
| JOHN ALLISON EMBRY | | | ON FILE |
| JOHN ALLYN GREEN | | | ON FILE |
| JOHN ALPHONSE BOUSQUET | | | ON FILE |
| JOHN ALTADONNA | | | ON FILE |
| JOHN ALUN CAMERON | | | ON FILE |
| JOHN ALVIN BUSSEY | | | ON FILE |
| JOHN ALVIN COLE | | | ON FILE |
| JOHN ALWYN BEACH | | | ON FILE |
| JOHN ALWYN BEACH | | | ON FILE |
| JOHN AMAXOPOULOS | | | ON FILE |
| JOHN AMES | | | ON FILE |
| JOHN AMOROSANA | | | ON FILE |
| JOHN AND CLAIRE BRUCE FAMILY TRUST | | | ON FILE |
| JOHN ANDRE DURCAN | | | ON FILE |
| JOHN ANDRE HARRIS | | | ON FILE |
| JOHN ANDRE PEPEN | | | ON FILE |
| JOHN ANDREAS DEMETRIOU | | | ON FILE |
| JOHN ANDREAS GUDMUNDSSON | | | ON FILE |
| JOHN ANDREW ANDERSON | | | ON FILE |
| JOHN ANDREW BOWERS | | | ON FILE |
| JOHN ANDREW BRECK | | | ON FILE |
| JOHN ANDREW BROCKER | | | ON FILE |
| JOHN ANDREW CAMPRADT | | | ON FILE |
| JOHN ANDREW CONNELL | | | ON FILE |
| JOHN ANDREW COX | | | ON FILE |
| JOHN ANDREW COYNE | | | ON FILE |
| JOHN ANDREW CRAIG BARRATT | | | ON FILE |
| JOHN ANDREW CROWTHER | | | ON FILE |
| JOHN ANDREW DALE WAGGENER | | | ON FILE |
| JOHN ANDREW DELSERONE | | | ON FILE |
| JOHN ANDREW DENMAN | | | ON FILE |
| JOHN ANDREW DICKINSON | | | ON FILE |
| JOHN ANDREW DOMEIER | | | ON FILE |
| JOHN ANDREW DOWNEY | | | ON FILE |
| JOHN ANDREW EVAN | | | ON FILE |
| JOHN ANDREW FERRONE | | | ON FILE |
| JOHN ANDREW FLANAGAN | | | ON FILE |
| JOHN ANDREW HETZEL | | | ON FILE |
| JOHN ANDREW HETZEL | | | ON FILE |
| JOHN ANDREW HUNTLEY | | | ON FILE |
| JOHN ANDREW JANCI | | | ON FILE |
| JOHN ANDREW JARRETT | | | ON FILE |
| JOHN ANDREW KIRIK | | | ON FILE |
| JOHN ANDREW KIRKENDALL | | | ON FILE |
| JOHN ANDREW MACIVER | | | ON FILE |
| JOHN ANDREW MARSHALL | | | ON FILE |
| JOHN ANDREW MARTINDALE | | | ON FILE |
| JOHN ANDREW MAYHUT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN ANDREW MCMILLAN | | | ON FILE |
| JOHN ANDREW MESSARRA | | | ON FILE |
| JOHN ANDREW MONTOYA | | | ON FILE |
| JOHN ANDREW NUNZIATI | | | ON FILE |
| JOHN ANDREW NYMAN | | | ON FILE |
| JOHN ANDREW REDMAN | | | ON FILE |
| JOHN ANDREW REIN | | | ON FILE |
| JOHN ANDREW SCHLANBUSCH | | | ON FILE |
| JOHN ANDREW SEMAN | | | ON FILE |
| JOHN ANDREW SIMMONS | | | ON FILE |
| JOHN ANDREW SOMERS | | | ON FILE |
| JOHN ANDREW TORRES | | | ON FILE |
| JOHN ANDREW VICTOR KOZAK | | | ON FILE |
| JOHN ANDREW WALDRON | | | ON FILE |
| JOHN ANDREW WETZEL | | | ON FILE |
| JOHN ANDREW WETZEL | | | ON FILE |
| JOHN ANDREW WIESENDANGER | | | ON FILE |
| JOHN ANDREW WILSON | | | ON FILE |
| JOHN ANDREW WYLAM | | | ON FILE |
| JOHN ANDREW WYNN CATHCART | | | ON FILE |
| JOHN ANDREW ZGOMBIC | | | ON FILE |
| JOHN ANDREW ZIRKELBACH | | | ON FILE |
| JOHN ANDREWSON DANIELJESUDOSS | | | ON FILE |
| JOHN ANDY SIMON | | | ON FILE |
| JOHN ANTE MARSH | | | ON FILE |
| JOHN ANTHONY  SPADAFORA JR | | | ON FILE |
| JOHN ANTHONY BARTH | | | ON FILE |
| JOHN ANTHONY BELTRAN | | | ON FILE |
| JOHN ANTHONY BERMUDEZ | | | ON FILE |
| JOHN ANTHONY BETANCOURT | | | ON FILE |
| JOHN ANTHONY BOCSKOVITS | | | ON FILE |
| JOHN ANTHONY BRENNAN | | | ON FILE |
| JOHN ANTHONY CAPRIO | | | ON FILE |
| JOHN ANTHONY CARFAGNO | | | ON FILE |
| JOHN ANTHONY CARRERAS | | | ON FILE |
| JOHN ANTHONY CLARK | | | ON FILE |
| JOHN ANTHONY CLEMENT | | | ON FILE |
| JOHN ANTHONY DAGOSTINO | | | ON FILE |
| JOHN ANTHONY DEGRACE | | | ON FILE |
| JOHN ANTHONY DELIO | | | ON FILE |
| JOHN ANTHONY DESILVIO | | | ON FILE |
| JOHN ANTHONY DIVALENTIN | | | ON FILE |
| JOHN ANTHONY ESPINO MELENDEZ | | | ON FILE |
| JOHN ANTHONY FABICK | | | ON FILE |
| JOHN ANTHONY FLORENTINO | | | ON FILE |
| JOHN ANTHONY GALDO | | | ON FILE |
| JOHN ANTHONY GAROFANO | | | ON FILE |
| JOHN ANTHONY GISONDI | | | ON FILE |
| JOHN ANTHONY GRIFFIN | | | ON FILE |
| JOHN ANTHONY GRIMES | | | ON FILE |
| JOHN ANTHONY HALBESMA | | | ON FILE |
| JOHN ANTHONY II PECHULIS | | | ON FILE |
| JOHN ANTHONY JANES | | | ON FILE |
| JOHN ANTHONY JUNCO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN ANTHONY JUNCO | | | ON FILE |
| JOHN ANTHONY KOSTA | | | ON FILE |
| JOHN ANTHONY KRAMLICH | | | ON FILE |
| JOHN ANTHONY LARAIO | | | ON FILE |
| JOHN ANTHONY LONGORIA | | | ON FILE |
| JOHN ANTHONY LOPEZ | | | ON FILE |
| JOHN ANTHONY MAHONY | | | ON FILE |
| JOHN ANTHONY MARTIN | | | ON FILE |
| JOHN ANTHONY MARTINICK | | | ON FILE |
| JOHN ANTHONY MARTONE | | | ON FILE |
| JOHN ANTHONY MASETO | | | ON FILE |
| JOHN ANTHONY MATERNI | | | ON FILE |
| JOHN ANTHONY MCCOLLOR | | | ON FILE |
| JOHN ANTHONY MIGLIACCIO | | | ON FILE |
| JOHN ANTHONY MIGLIACCIO | | | ON FILE |
| JOHN ANTHONY MILLER | | | ON FILE |
| JOHN ANTHONY MILLS | | | ON FILE |
| JOHN ANTHONY MORELLO | | | ON FILE |
| JOHN ANTHONY ODRISCOLL | | | ON FILE |
| JOHN ANTHONY ORDAS | | | ON FILE |
| JOHN ANTHONY PARKER | | | ON FILE |
| JOHN ANTHONY PEELAS KENNEDY | | | ON FILE |
| JOHN ANTHONY PILKIN | | | ON FILE |
| JOHN ANTHONY PILOTTI | | | ON FILE |
| JOHN ANTHONY POSIMATO | | | ON FILE |
| JOHN ANTHONY RASPER | | | ON FILE |
| JOHN ANTHONY ROBERTS | | | ON FILE |
| JOHN ANTHONY RODRIGUEZ | | | ON FILE |
| JOHN ANTHONY SCHOPPE | | | ON FILE |
| JOHN ANTHONY TADDIE | | | ON FILE |
| JOHN ANTHONY TOPACIO | | | ON FILE |
| JOHN ANTHONY VECCHIO | | | ON FILE |
| JOHN ANTHONY VINCENTE | | | ON FILE |
| JOHN ANTHONY WILLIAMS | | | ON FILE |
| JOHN ANTHONY WILLIAMS | | | ON FILE |
| JOHN ANTHONY ZUMBO | | | ON FILE |
| JOHN ANTON STRIFLER | | | ON FILE |
| JOHN ANTON WILMS | | | ON FILE |
| JOHN ANTONY LILLEY | | | ON FILE |
| JOHN APPLEBY | | | ON FILE |
| JOHN ARCHIBALD G BREMNER | | | ON FILE |
| JOHN ARCHIE ENRIQUEZ TRINIDAD | | | ON FILE |
| JOHN ARDENN SAM MAGSINO BASCO | | | ON FILE |
| JOHN ARIS GODWYN MALVAR | | | ON FILE |
| JOHN ARLEN HOLTON | | | ON FILE |
| JOHN ARLIN GOINS | | | ON FILE |
| JOHN ARMANDO-ISAAC YEAGER | | | ON FILE |
| JOHN ARMISTEAD LEHEW LEGGE | | | ON FILE |
| JOHN ARNOLD BURGSMA | | | ON FILE |
| JOHN ARNOLD DALY | | | ON FILE |
| JOHN ARNOLD STEWART | | | ON FILE |
| JOHN ARON CALHOUN | | | ON FILE |
| JOHN ARON KEENEY | | | ON FILE |
| JOHN ARREDONDO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN ARRIOLA | | | ON FILE |
| JOHN ARRON SUMINISTRADO ABRIL | | | ON FILE |
| JOHN ARRY ARCE | | | ON FILE |
| JOHN ARTHUR BARCLAY | | | ON FILE |
| JOHN ARTHUR BOUDAKIAN | | | ON FILE |
| JOHN ARTHUR BOURGEAU | | | ON FILE |
| JOHN ARTHUR BUTLER | | | ON FILE |
| JOHN ARTHUR CO CHAN | | | ON FILE |
| JOHN ARTHUR COLEMAN | | | ON FILE |
| JOHN ARTHUR CROTHERS | | | ON FILE |
| JOHN ARTHUR CULLEY | | | ON FILE |
| JOHN ARTHUR DANGELO | | | ON FILE |
| JOHN ARTHUR DOMINSKI | | | ON FILE |
| JOHN ARTHUR GRADDY | | | ON FILE |
| JOHN ARTHUR HEATON | | | ON FILE |
| JOHN ARTHUR HERNANDEZ | | | ON FILE |
| JOHN ARTHUR III CORENBAUM | | | ON FILE |
| JOHN ARTHUR SCHUSTER | | | ON FILE |
| JOHN ARTHUR VANHORN | | | ON FILE |
| JOHN ARVIC EGBOY SAMSON | | | ON FILE |
| JOHN ARWEILER | | | ON FILE |
| JOHN ARWIN SALAZAR SY | | | ON FILE |
| JOHN ASBURY WRIGHT | | | ON FILE |
| JOHN ASHLEY MATHIAS | | | ON FILE |
| JOHN ASHLEY PATTERSON | | | ON FILE |
| JOHN ASHLEY WILKINS | | | ON FILE |
| JOHN ASHOOR JOSEPH | | | ON FILE |
| JOHN ASON | | | ON FILE |
| JOHN ASTOR PARHAM JR | | | ON FILE |
| JOHN ATHANSI | | | ON FILE |
| JOHN ATLE JACOBSEN | | | ON FILE |
| JOHN ATTILA UMAR | | | ON FILE |
| JOHN AUGUSTIN SULLIVAN | | | ON FILE |
| JOHN AUSTIN ATNIP | | | ON FILE |
| JOHN AUSTIN FREDERICK PEGG | | | ON FILE |
| JOHN AUSTIN HELM | | | ON FILE |
| JOHN AUSTIN THOMSON | | | ON FILE |
| JOHN AUTUMN OKEEFE | | | ON FILE |
| JOHN AVERY MEZZANOTTE | | | ON FILE |
| JOHN AWEU | | | ON FILE |
| JOHN B CHEN | | | ON FILE |
| JOHN B CURTIS | | | ON FILE |
| JOHN B DISCIULLO | | | ON FILE |
| JOHN B ESPOSITO | | | ON FILE |
| JOHN B FOY | | | ON FILE |
| JOHN B GILBERT | | | ON FILE |
| JOHN B JOHNSON | | | ON FILE |
| JOHN B NOEL | | | ON FILE |
| JOHN B RUSSELBURG | | | ON FILE |
| JOHN B SCHAEDEL | | | ON FILE |
| JOHN B TRIUNFEL | | | ON FILE |
| JOHN B TWITTY | | | ON FILE |
| JOHN BABCOCK SKINNER | | | ON FILE |
| JOHN BACKMAN BUCHAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN BAGWELL CHANDLER JR | | | ON FILE |
| JOHN BAILEY | | | ON FILE |
| JOHN BAKER DODGE | | | ON FILE |
| JOHN BAMBURY HOBBS | | | ON FILE |
| JOHN BANDELA NSWALU | | | ON FILE |
| JOHN BANE | | | ON FILE |
| JOHN BANKS | | | ON FILE |
| JOHN BAPTIST SIMON | | | ON FILE |
| JOHN BAPTISTE LEWIS DAVID | | | ON FILE |
| JOHN BARBOSA FERNANDES | | | ON FILE |
| JOHN BARNARD FLEMING | | | ON FILE |
| JOHN BARR | | | ON FILE |
| JOHN BARRERA | | | ON FILE |
| JOHN BARRETT | | | ON FILE |
| JOHN BARRINGTON BURKE | | | ON FILE |
| JOHN BARRY BLIZZARD | | | ON FILE |
| JOHN BARRY CONSER | | | ON FILE |
| JOHN BARRY LICHTY | | | ON FILE |
| JOHN BARTLETT | | | ON FILE |
| JOHN BATARSE | | | ON FILE |
| JOHN BAYELMA KONLAN | | | ON FILE |
| JOHN BECHT DUTRA | | | ON FILE |
| JOHN BEDFORD | | | ON FILE |
| JOHN BEGEMAN | | | ON FILE |
| JOHN BELL WHITESELL | | | ON FILE |
| JOHN BELLANCA | | | ON FILE |
| JOHN BENDIS PINDEL | | | ON FILE |
| JOHN BENEDICT M MENDOZA | | | ON FILE |
| JOHN BENJAMIN GJERTSEN | | | ON FILE |
| JOHN BENJAMIN HUCK | | | ON FILE |
| JOHN BENJAMIN HURDT | | | ON FILE |
| JOHN BENJAMIN LIGHTNER | | | ON FILE |
| JOHN BENJAMIN MILLER | | | ON FILE |
| JOHN BENJAMIN MORA | | | ON FILE |
| JOHN BENJAMIN MORTON | | | ON FILE |
| JOHN BENJAMIN OLSEN | | | ON FILE |
| JOHN BENJAMIN PETTY | | | ON FILE |
| JOHN BENJAMIN SLAVENS | | | ON FILE |
| JOHN BENJAMIN SUTTON | | | ON FILE |
| JOHN BENJAMIN TRIBBLE | | | ON FILE |
| JOHN BENJAMIN UNGER | | | ON FILE |
| JOHN BENJIE BABAUTA | | | ON FILE |
| JOHN BENNETT CORNWELL III | | | ON FILE |
| JOHN BENNETT HINKLE | | | ON FILE |
| JOHN BENTON GLOER | | | ON FILE |
| JOHN BERESFORD MARSHALL | | | ON FILE |
| JOHN BERGSETH | | | ON FILE |
| JOHN BERNARD FRANCO | | | ON FILE |
| JOHN BERNARD WRIGHT | | | ON FILE |
| JOHN BERRY | | | ON FILE |
| JOHN BERRY | | | ON FILE |
| JOHN BERRY GUTHRIE | | | ON FILE |
| JOHN BERTONE | | | ON FILE |
| JOHN BEULEN HARGER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN BEZZINA | | | ON FILE |
| JOHN BIEDERMAN | | | ON FILE |
| JOHN BIJLSMA | | | ON FILE |
| JOHN BILLY NOEL | | | ON FILE |
| JOHN BILLY VON TELL | | | ON FILE |
| JOHN BIONDOLILLO | | | ON FILE |
| JOHN BISSET | | | ON FILE |
| JOHN BLADE HEWITT | | | ON FILE |
| JOHN BLAIR MCCRACKEN | | | ON FILE |
| JOHN BLAIR MCCRACKEN | | | ON FILE |
| JOHN BLAKE | | | ON FILE |
| JOHN BLAND II | | | ON FILE |
| JOHN BLOSS PROSISE | | | ON FILE |
| JOHN BLUE CLARK | | | ON FILE |
| JOHN BODINE | | | ON FILE |
| JOHN BOEZI | | | ON FILE |
| JOHN BONGARTZ | | | ON FILE |
| JOHN BONGIORNO | | | ON FILE |
| JOHN BONILLA | | | ON FILE |
| JOHN BONNICI | | | ON FILE |
| JOHN BOOTH | | | ON FILE |
| JOHN BOY PEK | | | ON FILE |
| JOHN BOYD CLIPP | | | ON FILE |
| JOHN BOYD HANCOCK | | | ON FILE |
| JOHN BRADFORD COBB | | | ON FILE |
| JOHN BRADFORD COWGILL | | | ON FILE |
| JOHN BRADFORD EVERSON | | | ON FILE |
| JOHN BRADLEY BANKSTON | | | ON FILE |
| JOHN BRADLEY BYFORD | | | ON FILE |
| JOHN BRADLEY COSTA | | | ON FILE |
| JOHN BRADLEY HARPER | | | ON FILE |
| JOHN BRADLEY JENKINS | | | ON FILE |
| JOHN BRADLEY TRIMPER | | | ON FILE |
| JOHN BRADY HUGGINS | | | ON FILE |
| JOHN BRAEDEN POSEY | | | ON FILE |
| JOHN BRAINERD MYERS | | | ON FILE |
| JOHN BRAKEFIELD | | | ON FILE |
| JOHN BRANDON BOYD | | | ON FILE |
| JOHN BRANDON GRAVES | | | ON FILE |
| JOHN BRANDON JONES | | | ON FILE |
| JOHN BRANDON KUNEFKE | | | ON FILE |
| JOHN BRANDON MCDOWELL | | | ON FILE |
| JOHN BRANDON NABORS | | | ON FILE |
| JOHN BRANDON SCHNEIDER | | | ON FILE |
| JOHN BRANDON SPOONER | | | ON FILE |
| JOHN BRANTLEY DAVIDSON | | | ON FILE |
| JOHN BRAZATIS | | | ON FILE |
| JOHN BREMNER HIGHET | | | ON FILE |
| JOHN BRENDAN OSHAUGHNESSY | | | ON FILE |
| JOHN BRENNAN MORRIS | | | ON FILE |
| JOHN BRENNAN MURPHY | | | ON FILE |
| JOHN BRENNAN WILKINS | | | ON FILE |
| JOHN BRENT CARSWELL | | | ON FILE |
| JOHN BRENT COOLEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN BRETT DISTEFANO | | | ON FILE |
| JOHN BREVARD BEGEMAN | | | ON FILE |
| JOHN BREVARD BEGEMAN | | | ON FILE |
| JOHN BRIAN DEGROFT | | | ON FILE |
| JOHN BRIAN GLARUM | | | ON FILE |
| JOHN BRIAN LONDON | | | ON FILE |
| JOHN BRIAN MCCORMACK | | | ON FILE |
| JOHN BRIAN MEROLLA | | | ON FILE |
| JOHN BRIAN PHILLIPS | | | ON FILE |
| JOHN BRIAN SHIPMAN | | | ON FILE |
| JOHN BRIAN TAALA MACASILJIG | | | ON FILE |
| JOHN BROCK HELLER | | | ON FILE |
| JOHN BRODIE MACKENZIEGRAHAM | | | ON FILE |
| JOHN BRODIE SHARP | | | ON FILE |
| JOHN BRONAUGH PEYTON | | | ON FILE |
| JOHN BROOKE COY | | | ON FILE |
| JOHN BROOKS ZIMMERMANN | | | ON FILE |
| JOHN BROWN | | | ON FILE |
| JOHN BRUCE BENGIVENNI | | | ON FILE |
| JOHN BRUCE MARTIN | | | ON FILE |
| JOHN BRUCE MOREY | | | ON FILE |
| JOHN BRUCE YEAGER | | | ON FILE |
| JOHN BRYAN BRADLEY | | | ON FILE |
| JOHN BRYAN CLARK | | | ON FILE |
| JOHN BRYAN JAMES KRAMER | | | ON FILE |
| JOHN BRYAN LETZO | | | ON FILE |
| JOHN BRYAN NERI TOLENTINO | | | ON FILE |
| JOHN BRYAN PEART | | | ON FILE |
| JOHN BRYAN STEVENS | | | ON FILE |
| JOHN BRYAN STEVENS | | | ON FILE |
| JOHN BRYAN WHITTEN | | | ON FILE |
| JOHN BRYANT WORTHLEY | | | ON FILE |
| JOHN BRYCE FLY | | | ON FILE |
| JOHN BURT | | | ON FILE |
| JOHN BURTON KERR | | | ON FILE |
| JOHN BURTON MAYNARD | | | ON FILE |
| JOHN BUTLER | | | ON FILE |
| JOHN BYRD FOSTER IV | | | ON FILE |
| JOHN BYRL HOLLAND | | | ON FILE |
| JOHN BYRON MATTOX | | | ON FILE |
| JOHN BYRON RIVERS VELEZ | | | ON FILE |
| JOHN BYUL LEE | | | ON FILE |
| JOHN BYUNGJOON LEE | | | ON FILE |
| JOHN C ARMAS | | | ON FILE |
| JOHN C AVERY | | | ON FILE |
| JOHN C BAZAN | | | ON FILE |
| JOHN C BECKET | | | ON FILE |
| JOHN C BOWSER | | | ON FILE |
| JOHN C BOYLE | | | ON FILE |
| JOHN C CARROLL | | | ON FILE |
| JOHN C CASALE | | | ON FILE |
| JOHN C CHESNEY | | | ON FILE |
| JOHN C DANZA | | | ON FILE |
| JOHN C DZIEL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN C EDMOND | | | ON FILE |
| JOHN C ESTERLINE | | | ON FILE |
| JOHN C FANTELL | | | ON FILE |
| JOHN C GUTIERREZ | | | ON FILE |
| JOHN C HAN | | | ON FILE |
| JOHN C HANEKAMP | | | ON FILE |
| JOHN C HOWERDD | | | ON FILE |
| JOHN C JR STEWART | | | ON FILE |
| JOHN C KAISER | | | ON FILE |
| JOHN C KENYON | | | ON FILE |
| JOHN C LANGLEY | | | ON FILE |
| JOHN C LEE | | | ON FILE |
| JOHN C LEYENDECKER | | | ON FILE |
| JOHN C MAHONEY | | | ON FILE |
| JOHN C MARRA | | | ON FILE |
| JOHN C MONNETT | | | ON FILE |
| JOHN C MULLEN III | | | ON FILE |
| JOHN C MYERS | | | ON FILE |
| JOHN C OKECHUKWU | | | ON FILE |
| JOHN C OPPER | | | ON FILE |
| JOHN C PORAWSKI | | | ON FILE |
| JOHN C PUSTIZZI JR | | | ON FILE |
| JOHN C R CAMPBELL | | | ON FILE |
| JOHN C RYAN | | | ON FILE |
| JOHN C SHEFF | | | ON FILE |
| JOHN C TAYLOR | | | ON FILE |
| JOHN C THOMAS | | | ON FILE |
| JOHN C VERRIER | | | ON FILE |
| JOHN C WALTERS | | | ON FILE |
| JOHN C WEBB | | | ON FILE |
| JOHN C WEST | | | ON FILE |
| JOHN C ZIMMERMAN | | | ON FILE |
| JOHN CAIRNS PROUSE | | | ON FILE |
| JOHN CALCULUS IDIO RAMOS | | | ON FILE |
| JOHN CALEB DOCKERY | | | ON FILE |
| JOHN CALEB ROOD | | | ON FILE |
| JOHN CALLAGHAN CRONAN | | | ON FILE |
| JOHN CALOZ | | | ON FILE |
| JOHN CALVIN ANDERSON | | | ON FILE |
| JOHN CALVIN BARR | | | ON FILE |
| JOHN CALVIN HAYES | | | ON FILE |
| JOHN CALVIN III FORD | | | ON FILE |
| JOHN CALVIN MAI | | | ON FILE |
| JOHN CALVIN MELOY | | | ON FILE |
| JOHN CALVIN MELOY | | | ON FILE |
| JOHN CALVIN SMITH | | | ON FILE |
| JOHN CALVIN TRIPP | | | ON FILE |
| JOHN CAMERON GREENE | | | ON FILE |
| JOHN CAMERON ODONNELL | | | ON FILE |
| JOHN CAMERON SCHNITTGER | | | ON FILE |
| JOHN CAMILO I CERVANTES | | | ON FILE |
| JOHN CAMPBELL GILLILAND III | | | ON FILE |
| JOHN CAMPBELL WEST | | | ON FILE |
| JOHN CANOVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN CAPLAN | | | ON FILE |
| JOHN CAPLAN | | | ON FILE |
| JOHN CAPPELMANN | | | ON FILE |
| JOHN CARAWAY ALLEN | | | ON FILE |
| JOHN CARDENAS | | | ON FILE |
| JOHN CAREW | | | ON FILE |
| JOHN CAREW | | | ON FILE |
| JOHN CARL BURRIS | | | ON FILE |
| JOHN CARL BURRIS | | | ON FILE |
| JOHN CARL CHRISTMAN | | | ON FILE |
| JOHN CARL CROCKER | | | ON FILE |
| JOHN CARL HILBISH | | | ON FILE |
| JOHN CARL-FAIRFIELD PORTER | | | ON FILE |
| JOHN CARLO BARCELONA CANETE | | | ON FILE |
| JOHN CARLO BAUTISTA PARAGAS | | | ON FILE |
| JOHN CARLO CO RAMOS | | | ON FILE |
| JOHN CARLO DEL ROSARIO RED | | | ON FILE |
| JOHN CARLO FOLEY | | | ON FILE |
| JOHN CARLO MAYUGA | | | ON FILE |
| JOHN CARLO OCAMPO VILLANUEVA | | | ON FILE |
| JOHN CARLO PETRASANTA | | | ON FILE |
| JOHN CARLO RAMOS ASUNCION | | | ON FILE |
| JOHN CARLO VELASCO | | | ON FILE |
| JOHN CARLOS ALVAREZ | | | ON FILE |
| JOHN CARLOS ARCENO | | | ON FILE |
| JOHN CARLOS BETANCOURT | | | ON FILE |
| JOHN CARLOS CORNEJO | | | ON FILE |
| JOHN CARLOS DOLORES BALASABAS | | | ON FILE |
| JOHN CARLOS LABORATI | | | ON FILE |
| JOHN CARLOS LESTER | | | ON FILE |
| JOHN CARLOS LOPEZ | | | ON FILE |
| JOHN CARLOS ROCHA | | | ON FILE |
| JOHN CARLOS TORRES | | | ON FILE |
| JOHN CARLOSPAUL ROBLES | | | ON FILE |
| JOHN CAROLUS M DE MEIRSMAN | | | ON FILE |
| JOHN CARPINITO | | | ON FILE |
| JOHN CARRIGY | | | ON FILE |
| JOHN CARTEE SISCO | | | ON FILE |
| JOHN CARTER HAASE | | | ON FILE |
| JOHN CARTER LIM | | | ON FILE |
| JOHN CARTER SHUMATE | | | ON FILE |
| JOHN CARTWRIGHT | | | ON FILE |
| JOHN CARUSO | | | ON FILE |
| JOHN CASPIAN TIMMERMAN | | | ON FILE |
| JOHN CASTELL | | | ON FILE |
| JOHN CAVAN DI CARLO | | | ON FILE |
| JOHN CAVANAUGH COMISKEY | | | ON FILE |
| JOHN CAZASSUS | | | ON FILE |
| JOHN CECIL BUEHRER | | | ON FILE |
| JOHN CECIL PENDERGRASS | | | ON FILE |
| JOHN CELMER | | | ON FILE |
| JOHN CEM HERNANDEZ | | | ON FILE |
| JOHN CEREN | | | ON FILE |
| JOHN CHADBOURNE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN CHAFFE | | | ON FILE |
| JOHN CHALKIAS | | | ON FILE |
| JOHN CHANCE MEETING | | | ON FILE |
| JOHN CHANDLER KLINE | | | ON FILE |
| JOHN CHANG KIM | | | ON FILE |
| JOHN CHANNING CARLTON | | | ON FILE |
| JOHN CHAPPEL GREGG | | | ON FILE |
| JOHN CHAREHALAKIS | | | ON FILE |
| JOHN CHARLES SCHEMPF | | | ON FILE |
| JOHN CHARLES ANKENEY | | | ON FILE |
| JOHN CHARLES BARRANCO | | | ON FILE |
| JOHN CHARLES BLACK | | | ON FILE |
| JOHN CHARLES BOLAN | | | ON FILE |
| JOHN CHARLES CASLIN | | | ON FILE |
| JOHN CHARLES CHOU | | | ON FILE |
| JOHN CHARLES COCHRAN | | | ON FILE |
| JOHN CHARLES COX | | | ON FILE |
| JOHN CHARLES FITZMAURICE | | | ON FILE |
| JOHN CHARLES FORSTER | | | ON FILE |
| JOHN CHARLES GALLEGOS | | | ON FILE |
| JOHN CHARLES GIANAKIS | | | ON FILE |
| JOHN CHARLES GREEK | | | ON FILE |
| JOHN CHARLES HEROLD | | | ON FILE |
| JOHN CHARLES HILL | | | ON FILE |
| JOHN CHARLES HOWERTON | | | ON FILE |
| JOHN CHARLES II HARDISON | | | ON FILE |
| JOHN CHARLES JR CURRERI | | | ON FILE |
| JOHN CHARLES KAROL | | | ON FILE |
| JOHN CHARLES KELLY | | | ON FILE |
| JOHN CHARLES KENNETH DARWENT | | | ON FILE |
| JOHN CHARLES MARTIN | | | ON FILE |
| JOHN CHARLES MATTOS | | | ON FILE |
| JOHN CHARLES MCLEAN | | | ON FILE |
| JOHN CHARLES NALEVANKO | | | ON FILE |
| JOHN CHARLES NEMNICH THEISEN | | | ON FILE |
| JOHN CHARLES O'HARA | | | ON FILE |
| JOHN CHARLES OHMAN | | | ON FILE |
| JOHN CHARLES OVENTILE | | | ON FILE |
| JOHN CHARLES OXFORD | | | ON FILE |
| JOHN CHARLES PERRY | | | ON FILE |
| JOHN CHARLES PULLMAN | | | ON FILE |
| JOHN CHARLES RIVERA | | | ON FILE |
| JOHN CHARLES ROY | | | ON FILE |
| JOHN CHARLES SCERBO | | | ON FILE |
| JOHN CHARLES SCHUCHARD | | | ON FILE |
| JOHN CHARLES SMEETON | | | ON FILE |
| JOHN CHARLES STAMP | | | ON FILE |
| JOHN CHARLES SZCZEPANIK | | | ON FILE |
| JOHN CHARLES ULMER | | | ON FILE |
| JOHN CHARLES WALKER | | | ON FILE |
| JOHN CHARLES WILKINS | | | ON FILE |
| JOHN CHARLIE WIRES | | | ON FILE |
| JOHN CHARLIE WIRES | | | ON FILE |
| JOHN CHARLTON ACCASHIAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN CHARVIN MORRIS | | | ON FILE |
| JOHN CHASEN HEDGE | | | ON FILE |
| JOHN CHEN | | | ON FILE |
| JOHN CHEN | | | ON FILE |
| JOHN CHEN | | | ON FILE |
| JOHN CHEN-KUO CHENG | | | ON FILE |
| JOHN CHER BRECKENRIDGE | | | ON FILE |
| JOHN CHERNG WANG | | | ON FILE |
| JOHN CHESTER JR KERBER | | | ON FILE |
| JOHN CHESTER KERBER | | | ON FILE |
| JOHN CHEUNGZEN TAN | | | ON FILE |
| JOHN CHI PANG | | | ON FILE |
| JOHN CHIA | | | ON FILE |
| JOHN CHIAHUNG LIN | | | ON FILE |
| JOHN CHIDINMA OGBANGWOR | | | ON FILE |
| JOHN CHIHPIN CHANG | | | ON FILE |
| JOHN CHINAGA | | | ON FILE |
| JOHN CHISENHALL | | | ON FILE |
| JOHN CHO | | | ON FILE |
| JOHN CHOE | | | ON FILE |
| JOHN CHOI | | | ON FILE |
| JOHN CHONG FEN NG WING SHEUNG | | | ON FILE |
| JOHN CHOU | | | ON FILE |
| JOHN CHOWSENG CHAO | | | ON FILE |
| JOHN CHRISTENSEN POULTON | | | ON FILE |
| JOHN CHRISTIAN BLACKWELL | | | ON FILE |
| JOHN CHRISTIAN DURLAND | | | ON FILE |
| JOHN CHRISTIAN EBY | | | ON FILE |
| JOHN CHRISTIAN GARDNER | | | ON FILE |
| JOHN CHRISTIAN LOVEJOY | | | ON FILE |
| JOHN CHRISTIAN MARLER | | | ON FILE |
| JOHN CHRISTIAN MENDOZA | | | ON FILE |
| JOHN CHRISTIAN MURRAY | | | ON FILE |
| JOHN CHRISTIAN OWENS | | | ON FILE |
| JOHN CHRISTIAN POTTER | | | ON FILE |
| JOHN CHRISTIAN RUNCO | | | ON FILE |
| JOHN CHRISTIAN SPOERL | | | ON FILE |
| JOHN CHRISTIAN WATCHMAN | | | ON FILE |
| JOHN CHRISTOFFER ROBIN LINDSTROM | | | ON FILE |
| JOHN CHRISTOFFER SVARD | | | ON FILE |
| JOHN CHRISTOPHER ARCARESE | | | ON FILE |
| JOHN CHRISTOPHER BAKKEN | | | ON FILE |
| JOHN CHRISTOPHER BAKKEN | | | ON FILE |
| JOHN CHRISTOPHER BARNETT | | | ON FILE |
| JOHN CHRISTOPHER BOWN | | | ON FILE |
| JOHN CHRISTOPHER BRENNAN | | | ON FILE |
| JOHN CHRISTOPHER BURNSIDE | | | ON FILE |
| JOHN CHRISTOPHER CHALKLEY | | | ON FILE |
| JOHN CHRISTOPHER COOPER | | | ON FILE |
| JOHN CHRISTOPHER DAY | | | ON FILE |
| JOHN CHRISTOPHER DOSER | | | ON FILE |
| JOHN CHRISTOPHER EDGMON | | | ON FILE |
| JOHN CHRISTOPHER ERWIN | | | ON FILE |
| JOHN CHRISTOPHER FOSTER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN CHRISTOPHER FRINK | | | ON FILE |
| JOHN CHRISTOPHER GOMES | | | ON FILE |
| JOHN CHRISTOPHER GONZALES | | | ON FILE |
| JOHN CHRISTOPHER GRAHAM | | | ON FILE |
| JOHN CHRISTOPHER GROVER | | | ON FILE |
| JOHN CHRISTOPHER GUTIERREZ | | | ON FILE |
| JOHN CHRISTOPHER HADFIELD | | | ON FILE |
| JOHN CHRISTOPHER HAO | | | ON FILE |
| JOHN CHRISTOPHER HIGGINBOTHAM | | | ON FILE |
| JOHN CHRISTOPHER HILSON | | | ON FILE |
| JOHN CHRISTOPHER HOLLAND | | | ON FILE |
| JOHN CHRISTOPHER HOOVER | | | ON FILE |
| JOHN CHRISTOPHER HOWARD | | | ON FILE |
| JOHN CHRISTOPHER HOWL | | | ON FILE |
| JOHN CHRISTOPHER JACKSON | | | ON FILE |
| JOHN CHRISTOPHER JINTALAN DE LARA | | | ON FILE |
| JOHN CHRISTOPHER JR BOHLE | | | ON FILE |
| JOHN CHRISTOPHER LEE YUHICO | | | ON FILE |
| JOHN CHRISTOPHER LEGASPI AUSTRIA | | | ON FILE |
| JOHN CHRISTOPHER MELVIN | | | ON FILE |
| JOHN CHRISTOPHER MILLER | | | ON FILE |
| JOHN CHRISTOPHER MILLER | | | ON FILE |
| JOHN CHRISTOPHER MOORE | | | ON FILE |
| JOHN CHRISTOPHER MORRIS | | | ON FILE |
| JOHN CHRISTOPHER MUNDY | | | ON FILE |
| JOHN CHRISTOPHER P HAPPE | | | ON FILE |
| JOHN CHRISTOPHER PARKER | | | ON FILE |
| JOHN CHRISTOPHER PAXTON | | | ON FILE |
| JOHN CHRISTOPHER QUAGLIA | | | ON FILE |
| JOHN CHRISTOPHER RAFTER | | | ON FILE |
| JOHN CHRISTOPHER SWEMBA | | | ON FILE |
| JOHN CHRISTOPHER TENNANT | | | ON FILE |
| JOHN CHRISTOPHER YORO | | | ON FILE |
| JOHN CHRISTOPHER ZAISS | | | ON FILE |
| JOHN CHUE CHANG | | | ON FILE |
| JOHN CHUN WAH KU | | | ON FILE |
| JOHN CHUNG | | | ON FILE |
| JOHN CHUNG HAN | | | ON FILE |
| JOHN CIANCIA | | | ON FILE |
| JOHN CIRO BARONE | | | ON FILE |
| JOHN CLARENCE COOK | | | ON FILE |
| JOHN CLARENCE WALLACE | | | ON FILE |
| JOHN CLAUDE DARWIN | | | ON FILE |
| JOHN CLAUDE GRAVENOR | | | ON FILE |
| JOHN CLAUDE J WILLAME | | | ON FILE |
| JOHN CLAUDE TIBBETT | | | ON FILE |
| JOHN CLAY DICKINSON | | | ON FILE |
| JOHN CLAYTON CROUCH | | | ON FILE |
| JOHN CLAYTON DURKOVICH | | | ON FILE |
| JOHN CLAYTON GREEN | | | ON FILE |
| JOHN CLAYTON GREGORY RUSSELL | | | ON FILE |
| JOHN CLAYTON KUMP | | | ON FILE |
| JOHN CLAYTON LOSS | | | ON FILE |
| JOHN CLAYTON MURPHY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN CLEDITH JR HENDERSON | | | ON FILE |
| JOHN CLEMENTS | | | ON FILE |
| JOHN CLERKIN | | | ON FILE |
| JOHN CLIFFORD ANDREWS | | | ON FILE |
| JOHN CLIFFORD HARRIS | | | ON FILE |
| JOHN CLIFFORD II AULTMAN | | | ON FILE |
| JOHN CLIFTON MOSTILER | | | ON FILE |
| JOHN CLINT HARAMES | | | ON FILE |
| JOHN CLINT ROSALES VILLANUEVA | | | ON FILE |
| JOHN CLINTON GUBICH | | | ON FILE |
| JOHN CLISBY FLANDERS | | | ON FILE |
| JOHN CLOWER LIDDELL | | | ON FILE |
| JOHN CLUNIE WALKER | | | ON FILE |
| JOHN CLYDE FRANCES PASCUA | | | ON FILE |
| JOHN CODY BISHOP | | | ON FILE |
| JOHN CODY WEST | | | ON FILE |
| JOHN COGMAN | | | ON FILE |
| JOHN COLATRELLA | | | ON FILE |
| JOHN COLE | | | ON FILE |
| JOHN COLE STRONG MCARDLE | | | ON FILE |
| JOHN COLEMAN STEPHEN | | | ON FILE |
| JOHN COLIN BOGGESS | | | ON FILE |
| JOHN COLIN LEBLEU | | | ON FILE |
| JOHN COLIN ROGERS | | | ON FILE |
| JOHN COLIN WOODS | | | ON FILE |
| JOHN COLLAMER DUNCAN | | | ON FILE |
| JOHN COLLIN BYFORD | | | ON FILE |
| JOHN COLLINS DUNN | | | ON FILE |
| JOHN COMBATTI | | | ON FILE |
| JOHN COMEROUSKI | | | ON FILE |
| JOHN CONDE | | | ON FILE |
| JOHN CONLEY WHATLEY | | | ON FILE |
| JOHN CONNOR | | | ON FILE |
| JOHN CONNOR BAKER | | | ON FILE |
| JOHN CONNOR BRAY | | | ON FILE |
| JOHN CONNOR SMITH | | | ON FILE |
| JOHN CONWAY MERRELLS | | | ON FILE |
| JOHN COOPER FREMONT | | | ON FILE |
| JOHN COOPER GIROD | | | ON FILE |
| JOHN COPLAND LIND | | | ON FILE |
| JOHN CORLISS FOX | | | ON FILE |
| JOHN CORREY WILSON DALY | | | ON FILE |
| JOHN CORY GARRISON | | | ON FILE |
| JOHN COSTA AZEVEDO | | | ON FILE |
| JOHN COTTONWOOD STEPHENS | | | ON FILE |
| JOHN COUGHLIN LANDOWSKI | | | ON FILE |
| JOHN CRAIG BRIGGS | | | ON FILE |
| JOHN CRAIG DUNLOP | | | ON FILE |
| JOHN CRALL GIESEA JR | | | ON FILE |
| JOHN CRAWFORD AKARD | | | ON FILE |
| JOHN CRAWFORD AKARD | | | ON FILE |
| JOHN CREIGHTON HERZLER | | | ON FILE |
| JOHN CREWE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN CREWE SUPERANNUATION FUND PTY LTD ATF JOHN CREWE SUPERANNUATION FUND | | | ON FILE |
| JOHN CRISTIAN BAUER | | | ON FILE |
| JOHN CRISTIAN JACKSON | | | ON FILE |
| JOHN CRITCHFIELD | | | ON FILE |
| JOHN CROMWELL | | | ON FILE |
| JOHN CROSBIE SWAN | | | ON FILE |
| JOHN CRUZ GUERRERO | | | ON FILE |
| JOHN CULLEN WERNER | | | ON FILE |
| JOHN CULLY | | | ON FILE |
| JOHN CUNLIFFE BAIRD | | | ON FILE |
| JOHN CURTIS BART | | | ON FILE |
| JOHN CURTIS JUNGIUS | | | ON FILE |
| JOHN CURTIS MILTON | | | ON FILE |
| JOHN CURTIS STROUTH | | | ON FILE |
| JOHN CURTIS UHRICH | | | ON FILE |
| JOHN CUTLER | | | ON FILE |
| JOHN CYRIL KIMBERLY | | | ON FILE |
| JOHN D AUSTIN | | | ON FILE |
| JOHN D BARREIRA | | | ON FILE |
| JOHN D BIANDO | | | ON FILE |
| JOHN D BUXTON | | | ON FILE |
| JOHN D CORDES | | | ON FILE |
| JOHN D COUTTS | | | ON FILE |
| JOHN D DIETTER | | | ON FILE |
| JOHN D FISHER | | | ON FILE |
| JOHN D FORD | | | ON FILE |
| JOHN D GRAHAM | | | ON FILE |
| JOHN D GREENLAW | | | ON FILE |
| JOHN D HANLON | | | ON FILE |
| JOHN D HARRISON | | | ON FILE |
| JOHN D HENRY | | | ON FILE |
| JOHN D KUGLER | | | ON FILE |
| JOHN D KUMPF | | | ON FILE |
| JOHN D LESTER | | | ON FILE |
| JOHN D LOVETT | | | ON FILE |
| JOHN D MANDAR | | | ON FILE |
| JOHN D MCCOOEY | | | ON FILE |
| JOHN D MURPHEY | | | ON FILE |
| JOHN D NEARY | | | ON FILE |
| JOHN D NINIVAGGI | | | ON FILE |
| JOHN D POWERS | | | ON FILE |
| JOHN D PRAEGER | | | ON FILE |
| JOHN D PRESSLER | | | ON FILE |
| JOHN D PRYSE | | | ON FILE |
| JOHN D QUON | | | ON FILE |
| JOHN D RENZI | | | ON FILE |
| JOHN D RIEDLE | | | ON FILE |
| JOHN D ROY | | | ON FILE |
| JOHN D SHULTIS | | | ON FILE |
| JOHN D STIGERS | | | ON FILE |
| JOHN D WALLEN | | | ON FILE |
| JOHN D WISSINK | | | ON FILE |
| JOHN D ZUCCARINO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN DAGAS | | | ON FILE |
| JOHN DAIVE LAFAYETTE RATHER | | | ON FILE |
| JOHN DALE FIELDS | | | ON FILE |
| JOHN DALE HARVEY | | | ON FILE |
| JOHN DALE MARTIN | | | ON FILE |
| JOHN DALTON EHRHARDT-PATTY | | | ON FILE |
| JOHN DALTON WILLIAMS | | | ON FILE |
| JOHN DALY | | | ON FILE |
| JOHN DAMIAN VIRGILIO | | | ON FILE |
| JOHN DAMON FARRARA | | | ON FILE |
| JOHN DAMON KARI | | | ON FILE |
| JOHN DAN FROSOLONE | | | ON FILE |
| JOHN DANA HICKS | | | ON FILE |
| JOHN DANA NORTON | | | ON FILE |
| JOHN DANE LEMMON | | | ON FILE |
| JOHN DANFORTH WHITING | | | ON FILE |
| JOHN DANG NGUYEN | | | ON FILE |
| JOHN DANIEL | | | ON FILE |
| JOHN DANIEL ARSENEAU | | | ON FILE |
| JOHN DANIEL BURNS | | | ON FILE |
| JOHN DANIEL BURTON | | | ON FILE |
| JOHN DANIEL CHESTER | | | ON FILE |
| JOHN DANIEL CIANCIO | | | ON FILE |
| JOHN DANIEL COLLINS | | | ON FILE |
| JOHN DANIEL COMER | | | ON FILE |
| JOHN DANIEL COOK | | | ON FILE |
| JOHN DANIEL GOVATOS | | | ON FILE |
| JOHN DANIEL HALLIDAY | | | ON FILE |
| JOHN DANIEL HEFFERIN | | | ON FILE |
| JOHN DANIEL HODSON | | | ON FILE |
| JOHN DANIEL JAMES HILDEBRANDT | | | ON FILE |
| JOHN DANIEL KERRY | | | ON FILE |
| JOHN DANIEL KUBELKA | | | ON FILE |
| JOHN DANIEL LAWSON | | | ON FILE |
| JOHN DANIEL MURPHY | | | ON FILE |
| JOHN DANIEL PAGE | | | ON FILE |
| JOHN DANIEL RASMUSSEN | | | ON FILE |
| JOHN DANIEL READ | | | ON FILE |
| JOHN DANIEL ROGALSKY | | | ON FILE |
| JOHN DANIEL STEVEN LOPEZ | | | ON FILE |
| JOHN DANIEL VOGEL | | | ON FILE |
| JOHN DANIEL WALKER | | | ON FILE |
| JOHN DANIEL WARNOCK | | | ON FILE |
| JOHN DANIEL WATKINS II | | | ON FILE |
| JOHN DANIEL WHITE | | | ON FILE |
| JOHN DANIEL WIGGLESWORTH | | | ON FILE |
| JOHN DANIEL WILLIAMS | | | ON FILE |
| JOHN DANIELL EVERS | | | ON FILE |
| JOHN DARDEN HASSELL | | | ON FILE |
| JOHN DAREEN  WATERS | | | ON FILE |
| JOHN DARIEN GILLEN | | | ON FILE |
| JOHN DARIO SUAREZ | | | ON FILE |
| JOHN DARNELL RAGLAND | | | ON FILE |
| JOHN DARRELL WARTA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN DARREN BEELITZ | | | ON FILE |
| JOHN DARREN HOWLETT | | | ON FILE |
| JOHN DARYLL MENCERO ENRICO | | | ON FILE |
| JOHN DASPIT | | | ON FILE |
| JOHN DAVID  RIECKEN | | | ON FILE |
| JOHN DAVID ADAMSON | | | ON FILE |
| JOHN DAVID AGUAYO | | | ON FILE |
| JOHN DAVID AGUDELO AREVALO | | | ON FILE |
| JOHN DAVID ALVARADO | | | ON FILE |
| JOHN DAVID ALVARO | | | ON FILE |
| JOHN DAVID ANDRADECASTELLANOS | | | ON FILE |
| JOHN DAVID ASHMAN | | | ON FILE |
| JOHN DAVID ATTWOOD | | | ON FILE |
| JOHN DAVID BAILEY | | | ON FILE |
| JOHN DAVID BARTHOLF | | | ON FILE |
| JOHN DAVID BARTON | | | ON FILE |
| JOHN DAVID BOLDIZAR | | | ON FILE |
| JOHN DAVID BRASWELL | | | ON FILE |
| JOHN DAVID BREEN | | | ON FILE |
| JOHN DAVID BUSHELL | | | ON FILE |
| JOHN DAVID BUTLER | | | ON FILE |
| JOHN DAVID BYRD | | | ON FILE |
| JOHN DAVID BYRNE | | | ON FILE |
| JOHN DAVID CACIC | | | ON FILE |
| JOHN DAVID CAMERON | | | ON FILE |
| JOHN DAVID CHAFFIN | | | ON FILE |
| JOHN DAVID CHARLES ADAMS 2ND | | | ON FILE |
| JOHN DAVID CHILDRESS | | | ON FILE |
| JOHN DAVID COLDHAM | | | ON FILE |
| JOHN DAVID CROCKER | | | ON FILE |
| JOHN DAVID CROW | | | ON FILE |
| JOHN DAVID CURRY | | | ON FILE |
| JOHN DAVID DEETSCH | | | ON FILE |
| JOHN DAVID DUNCAN | | | ON FILE |
| JOHN DAVID EDWARDS | | | ON FILE |
| JOHN DAVID EDWARDS | | | ON FILE |
| JOHN DAVID ENEVOLDSEN | | | ON FILE |
| JOHN DAVID ENGELMAN | | | ON FILE |
| JOHN DAVID ERICKSON | | | ON FILE |
| JOHN DAVID FAULK | | | ON FILE |
| JOHN DAVID FORRESTER | | | ON FILE |
| JOHN DAVID FRANCIS PETSEL | | | ON FILE |
| JOHN DAVID GIBBS JR | | | ON FILE |
| JOHN DAVID GIBBS JR | | | ON FILE |
| JOHN DAVID GONZALES | | | ON FILE |
| JOHN DAVID GONZALEZ | | | ON FILE |
| JOHN DAVID GORDON | | | ON FILE |
| JOHN DAVID HAMMOND | | | ON FILE |
| JOHN DAVID HART | | | ON FILE |
| JOHN DAVID HASLUP | | | ON FILE |
| JOHN DAVID HAUSMANN | | | ON FILE |
| JOHN DAVID HESSEN | | | ON FILE |
| JOHN DAVID HICKS | | | ON FILE |
| JOHN DAVID HOFF | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN DAVID HOFFMEYER | | | ON FILE |
| JOHN DAVID HOOPER | | | ON FILE |
| JOHN DAVID HOPKINS | | | ON FILE |
| JOHN DAVID JENSEN KROG | | | ON FILE |
| JOHN DAVID JR ABDO | | | ON FILE |
| JOHN DAVID JUNG | | | ON FILE |
| JOHN DAVID KIEFFER | | | ON FILE |
| JOHN DAVID KINCAID | | | ON FILE |
| JOHN DAVID KISTLER | | | ON FILE |
| JOHN DAVID KOLMAN | | | ON FILE |
| JOHN DAVID LAWTON | | | ON FILE |
| JOHN DAVID LOPEZ | | | ON FILE |
| JOHN DAVID MACCARI | | | ON FILE |
| JOHN DAVID MAGNUS-SHARPE | | | ON FILE |
| JOHN DAVID MARTIN | | | ON FILE |
| JOHN DAVID MARTINEZ | | | ON FILE |
| JOHN DAVID MATTHEWS | | | ON FILE |
| JOHN DAVID MAULSBY | | | ON FILE |
| JOHN DAVID MCCALLUM | | | ON FILE |
| JOHN DAVID MICHAELS | | | ON FILE |
| JOHN DAVID MILLER | | | ON FILE |
| JOHN DAVID MITCHELL | | | ON FILE |
| JOHN DAVID MUELLER | | | ON FILE |
| JOHN DAVID MULLER | | | ON FILE |
| JOHN DAVID MYERS | | | ON FILE |
| JOHN DAVID NEUBAUER | | | ON FILE |
| JOHN DAVID NUNNS | | | ON FILE |
| JOHN DAVID PARKINSON | | | ON FILE |
| JOHN DAVID PARTRIDGE | | | ON FILE |
| JOHN DAVID PAULDING | | | ON FILE |
| JOHN DAVID PERCIA | | | ON FILE |
| JOHN DAVID PERNSTEINER | | | ON FILE |
| JOHN DAVID PILLER | | | ON FILE |
| JOHN DAVID PLAMANN | | | ON FILE |
| JOHN DAVID PORTER | | | ON FILE |
| JOHN DAVID PYLE | | | ON FILE |
| JOHN DAVID QUINLAN | | | ON FILE |
| JOHN DAVID RAMIREZ | | | ON FILE |
| JOHN DAVID REED | | | ON FILE |
| JOHN DAVID REEDER | | | ON FILE |
| JOHN DAVID REES | | | ON FILE |
| JOHN DAVID REES | | | ON FILE |
| JOHN DAVID REPASS | | | ON FILE |
| JOHN DAVID REYNES | | | ON FILE |
| JOHN DAVID RHAMSTINE | | | ON FILE |
| JOHN DAVID RHODES | | | ON FILE |
| JOHN DAVID RICKGARN | | | ON FILE |
| JOHN DAVID RODRIGUEZ | | | ON FILE |
| JOHN DAVID ROOF | | | ON FILE |
| JOHN DAVID RUDA | | | ON FILE |
| JOHN DAVID RUDA | | | ON FILE |
| JOHN DAVID RUSS | | | ON FILE |
| JOHN DAVID SAND | | | ON FILE |
| JOHN DAVID SEILER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN DAVID SEITTERS | | | ON FILE |
| JOHN DAVID SMITH | | | ON FILE |
| JOHN DAVID STAPLETON JR | | | ON FILE |
| JOHN DAVID STARK | | | ON FILE |
| JOHN DAVID STEVENS | | | ON FILE |
| JOHN DAVID SWEENEY | | | ON FILE |
| JOHN DAVID SZUCHAN | | | ON FILE |
| JOHN DAVID TAYLOR | | | ON FILE |
| JOHN DAVID TRAINOR | | | ON FILE |
| JOHN DAVID TRAINOR | | | ON FILE |
| JOHN DAVID TRAVER | | | ON FILE |
| JOHN DAVID VANROSSEM | | | ON FILE |
| JOHN DAVID VAUGHN | | | ON FILE |
| JOHN DAVID VICKERY | | | ON FILE |
| JOHN DAVID WACHTEL | | | ON FILE |
| JOHN DAVID WASINIAK | | | ON FILE |
| JOHN DAVID WOODING | | | ON FILE |
| JOHN DAVID WRIGHT | | | ON FILE |
| JOHN DAVID WURM | | | ON FILE |
| JOHN DAVID ZOZZARO | | | ON FILE |
| JOHN DAVID ZWICK | | | ON FILE |
| JOHN DAVIDANTHONY LORENTZ | | | ON FILE |
| JOHN DAVIDRICHARD OTERO | | | ON FILE |
| JOHN DAVIDSON VETHANAYAGAM | | | ON FILE |
| JOHN DAVIS BOYD | | | ON FILE |
| JOHN DAVIS BURKS JR | | | ON FILE |
| JOHN DAVIS EASON JR | | | ON FILE |
| JOHN DAVIS PARKER | | | ON FILE |
| JOHN DAWSON RAKE | | | ON FILE |
| JOHN DE VAUX REYNOLDS | | | ON FILE |
| JOHN DEAN | | | ON FILE |
| JOHN DEAN BRAKEY | | | ON FILE |
| JOHN DEAN SKOLAUT | | | ON FILE |
| JOHN DECLAN CONWAY | | | ON FILE |
| JOHN DEE ANSTED | | | ON FILE |
| JOHN DEE TENNANT | | | ON FILE |
| JOHN DEH ZHANG LEE | | | ON FILE |
| JOHN DEL ROSSI JR | | | ON FILE |
| JOHN DELA CRUZ ADRIANO | | | ON FILE |
| JOHN DELANE TAYLOR | | | ON FILE |
| JOHN DELTA CARMICKLE | | | ON FILE |
| JOHN DEMETRIUS UNDERHILL | | | ON FILE |
| JOHN DENIS DALTON | | | ON FILE |
| JOHN DENNIS ALEXANDER | | | ON FILE |
| JOHN DENNIS GALLINA | | | ON FILE |
| JOHN DENNY VELAZQUEZ | | | ON FILE |
| JOHN DEREK DE SOUZA | | | ON FILE |
| JOHN DEREK LLOYD | | | ON FILE |
| JOHN DEREK PIELEMEIER | | | ON FILE |
| JOHN DEREK PIELEMEIER | | | ON FILE |
| JOHN DEREK WOMACK | | | ON FILE |
| JOHN DERK DALISAY | | | ON FILE |
| JOHN DERR | | | ON FILE |
| JOHN DERRICK ELLIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN DERRICK SENN | | | ON FILE |
| JOHN DEVIN FERNANDEZ CASTILLO | | | ON FILE |
| JOHN DEVIN SORRETA SERRANILLA | | | ON FILE |
| JOHN DEVIN TAYLOR | | | ON FILE |
| JOHN DEWON SHUNDELL MCMILLAN | | | ON FILE |
| JOHN DEY GUNTHER | | | ON FILE |
| JOHN DHILLON KUMAR | | | ON FILE |
| JOHN DIAKADONIS | | | ON FILE |
| JOHN DICOSTANZO | | | ON FILE |
| JOHN DIDERICH | | | ON FILE |
| JOHN DIDOMENICO | | | ON FILE |
| JOHN DIETER FEEGE | | | ON FILE |
| JOHN DIETER MAYER | | | ON FILE |
| JOHN DILLONROBERTS SIFF | | | ON FILE |
| JOHN DIMOS | | | ON FILE |
| JOHN DIONYSIOS DROGGITIS | | | ON FILE |
| JOHN DIXON ZEVENEY | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOE | | | ON FILE |
| JOHN DOHYUNG KIM | | | ON FILE |
| JOHN DOMINIC GRANT HARCOURT WEBSTER | | | ON FILE |
| JOHN DOMINIC VASQUEZ | | | ON FILE |
| JOHN DOMINICK LANZANO | | | ON FILE |
| JOHN DONALD BLAIR | | | ON FILE |
| JOHN DONALD HIGGINS | | | ON FILE |
| JOHN DONAVON RUSH | | | ON FILE |
| JOHN DONOVAN BERGER | | | ON FILE |
| JOHN DOOLAN | | | ON FILE |
| JOHN DORDEVIC | | | ON FILE |
| JOHN DOUGLAS AJAGU | | | ON FILE |
| JOHN DOUGLAS BEACH | | | ON FILE |
| JOHN DOUGLAS CLARK | | | ON FILE |
| JOHN DOUGLAS CLARK | | | ON FILE |
| JOHN DOUGLAS CROUCH | | | ON FILE |
| JOHN DOUGLAS HUDSON III | | | ON FILE |
| JOHN DOUGLAS LIPPS | | | ON FILE |
| JOHN DOUGLAS MERRITT | | | ON FILE |
| JOHN DOUGLAS MURKERSON | | | ON FILE |
| JOHN DOUGLAS OWEN | | | ON FILE |
| JOHN DOUGLAS SIMONS | | | ON FILE |
| JOHN DOUGLAS STARLING | | | ON FILE |
| JOHN DOUGLAS SULLIVAN | | | ON FILE |
| JOHN DOUGLAS SUTTERLIN | | | ON FILE |
| JOHN DOUGLAS SWOKOWSKI | | | ON FILE |
| JOHN DOUGLAS WHITAKER | | | ON FILE |
| JOHN DOUGLAS WOODHOUSE | | | ON FILE |
| JOHN DOURNEEN | | | ON FILE |
| JOHN DOWSON MARKLAND | | | ON FILE |
| JOHN DREW ZARSKY | | | ON FILE |
| JOHN DUANE HAHN | | | ON FILE |
| JOHN DUANE KAPIHE | | | ON FILE |
| JOHN DUARTE DE ARANTES MALANGA | | | ON FILE |
| JOHN DUDLEY BLACK | | | ON FILE |
| JOHN DUDLEY WILLIAMS | | | ON FILE |
| JOHN DUGGAN | | | ON FILE |
| JOHN DULAY | | | ON FILE |
| JOHN DUNCAN MAXWELL | | | ON FILE |
| JOHN DUNCAN ROHDE | | | ON FILE |
| JOHN DUNCAN TIGUE | | | ON FILE |
| JOHN DUNN | | | ON FILE |
| JOHN DUONG | | | ON FILE |
| JOHN DUSTIN WATKINS | | | ON FILE |
| JOHN DUY HO | | | ON FILE |
| JOHN DYLAN FICKLE | | | ON FILE |
| JOHN DZARAN 401K TRUST | | | ON FILE |
| JOHN E A WILDE | | | ON FILE |
| JOHN E B FAHLGREN | | | ON FILE |
| JOHN E CALLAHAN | | | ON FILE |
| JOHN E CAREY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN E CELESTIN | | | ON FILE |
| JOHN E GALLOP | | | ON FILE |
| JOHN E GRAHAM | | | ON FILE |
| JOHN E H CHEW | | | ON FILE |
| JOHN E HAMER | | | ON FILE |
| JOHN E HAROUN | | | ON FILE |
| JOHN E ISAM | | | ON FILE |
| JOHN E J KUCZERA | | | ON FILE |
| JOHN E KROTZ | | | ON FILE |
| JOHN E LEMMERMAN | | | ON FILE |
| JOHN E LIBERATI | | | ON FILE |
| JOHN E MC COMBS | | | ON FILE |
| JOHN E MOORE | | | ON FILE |
| JOHN E MURPHY | | | ON FILE |
| JOHN E OBRIEN | | | ON FILE |
| JOHN E RAMSEY | | | ON FILE |
| JOHN E RARDIN | | | ON FILE |
| JOHN E SCHULZ | | | ON FILE |
| JOHN E SPONAUGLE | | | ON FILE |
| JOHN E STUCKE | | | ON FILE |
| JOHN E TOMBERLIN | | | ON FILE |
| JOHN E TRIA | | | ON FILE |
| JOHN E VERGIS | | | ON FILE |
| JOHN E ZIMMER | | | ON FILE |
| JOHN EARL BUNTING | | | ON FILE |
| JOHN EARLE CONNOLLY | | | ON FILE |
| JOHN EATON | | | ON FILE |
| JOHN ED DYER | | | ON FILE |
| JOHN EDGAR JORDAN | | | ON FILE |
| JOHN EDGAR TOMEO | | | ON FILE |
| JOHN EDILBERTO GAMARRA GONZALEZ | | | ON FILE |
| JOHN EDISON DE LUNA REGALADO | | | ON FILE |
| JOHN EDISON RUALES VALLEJOS | | | ON FILE |
| JOHN EDISON WANN JR | | | ON FILE |
| JOHN EDISSON BELTRAN SERNA | | | ON FILE |
| JOHN EDISSON PENA ZAMBRANO | | | ON FILE |
| JOHN EDMUND HOUSE | | | ON FILE |
| JOHN EDVARD MOLLERUP REISO | | | ON FILE |
| JOHN EDVARD REISO | | | ON FILE |
| JOHN EDWARD MCCARTY | | | ON FILE |
| JOHN EDWARD ARIAS CARDOZO | | | ON FILE |
| JOHN EDWARD BALLARD | | | ON FILE |
| JOHN EDWARD BARROS | | | ON FILE |
| JOHN EDWARD BASSO | | | ON FILE |
| JOHN EDWARD BONK | | | ON FILE |
| JOHN EDWARD BUHL | | | ON FILE |
| JOHN EDWARD BUSTER | | | ON FILE |
| JOHN EDWARD CARPENTER | | | ON FILE |
| JOHN EDWARD CASEY | | | ON FILE |
| JOHN EDWARD CHILD | | | ON FILE |
| JOHN EDWARD COADY | | | ON FILE |
| JOHN EDWARD CROSSLEY | | | ON FILE |
| JOHN EDWARD DAVAC LEI | | | ON FILE |
| JOHN EDWARD DAVIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN EDWARD DAVIS | | | ON FILE |
| JOHN EDWARD DELICH | | | ON FILE |
| JOHN EDWARD DEMENT | | | ON FILE |
| JOHN EDWARD DENNING | | | ON FILE |
| JOHN EDWARD DIXON | | | ON FILE |
| JOHN EDWARD ENSLEY | | | ON FILE |
| JOHN EDWARD FAUST | | | ON FILE |
| JOHN EDWARD FIGLEY | | | ON FILE |
| JOHN EDWARD FINLAY SWERHONE | | | ON FILE |
| JOHN EDWARD FLYNN | | | ON FILE |
| JOHN EDWARD GIANNANTONIO | | | ON FILE |
| JOHN EDWARD GRIFFITHS FONCK | | | ON FILE |
| JOHN EDWARD GRISIUS | | | ON FILE |
| JOHN EDWARD GUTH | | | ON FILE |
| JOHN EDWARD HARRINGTON | | | ON FILE |
| JOHN EDWARD HOGAN | | | ON FILE |
| JOHN EDWARD JASO | | | ON FILE |
| JOHN EDWARD KILCOURSE III | | | ON FILE |
| JOHN EDWARD KNICKERBOCKER | | | ON FILE |
| JOHN EDWARD KORKOS | | | ON FILE |
| JOHN EDWARD LAMB | | | ON FILE |
| JOHN EDWARD LEE HOFFMAN | | | ON FILE |
| JOHN EDWARD LETEXIER | | | ON FILE |
| JOHN EDWARD LYONS | | | ON FILE |
| JOHN EDWARD MARGAVIO | | | ON FILE |
| JOHN EDWARD MARTIN | | | ON FILE |
| JOHN EDWARD MCCOSH | | | ON FILE |
| JOHN EDWARD MEIHAUS | | | ON FILE |
| JOHN EDWARD NOLLNER | | | ON FILE |
| JOHN EDWARD NORRIS | | | ON FILE |
| JOHN EDWARD OVERTON | | | ON FILE |
| JOHN EDWARD PAULINO | | | ON FILE |
| JOHN EDWARD PERROTTE | | | ON FILE |
| JOHN EDWARD PETRICH | | | ON FILE |
| JOHN EDWARD PILGRIM | | | ON FILE |
| JOHN EDWARD POPE | | | ON FILE |
| JOHN EDWARD QUIRK | | | ON FILE |
| JOHN EDWARD RAMSEY | | | ON FILE |
| JOHN EDWARD RANSOM | | | ON FILE |
| JOHN EDWARD REFILA | | | ON FILE |
| JOHN EDWARD RENICK | | | ON FILE |
| JOHN EDWARD RICHARD | | | ON FILE |
| JOHN EDWARD RODAITIS | | | ON FILE |
| JOHN EDWARD SALCE | | | ON FILE |
| JOHN EDWARD SAYERS | | | ON FILE |
| JOHN EDWARD SLOUGH | | | ON FILE |
| JOHN EDWARD SMITH | | | ON FILE |
| JOHN EDWARD STEFFENS | | | ON FILE |
| JOHN EDWARD STEVENS | | | ON FILE |
| JOHN EDWARD SZABO | | | ON FILE |
| JOHN EDWARD TADEK RONALD HUSAREK | | | ON FILE |
| JOHN EDWARD THOMAS | | | ON FILE |
| JOHN EDWARD THOMAS | | | ON FILE |
| JOHN EDWARD THOMASON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN EDWARD WILSON | | | ON FILE |
| JOHN EDWARD WILSON | | | ON FILE |
| JOHN EDWARD WOODS | | | ON FILE |
| JOHN EDWARD YOUNG | | | ON FILE |
| JOHN EDWARDJACK MCCAFFREY | | | ON FILE |
| JOHN EDWARDS | | | ON FILE |
| JOHN EDWIN BIELEFELD | | | ON FILE |
| JOHN EDWIN GODFREY | | | ON FILE |
| JOHN EDWIN HEINRICH | | | ON FILE |
| JOHN EDWIN OLIVER | | | ON FILE |
| JOHN EDWIN OLIVER | | | ON FILE |
| JOHN EDWIN PETERSON | | | ON FILE |
| JOHN EDWIN REESE | | | ON FILE |
| JOHN EDWIN SCALES | | | ON FILE |
| JOHN EGAN BOGOWITH | | | ON FILE |
| JOHN EGAN STONE | | | ON FILE |
| JOHN EKOW OBUDAI | | | ON FILE |
| JOHN ELANG OKO | | | ON FILE |
| JOHN ELDWIN CHEEVER | | | ON FILE |
| JOHN ELI EIS | | | ON FILE |
| JOHN ELIAS DANIEL | | | ON FILE |
| JOHN ELLERY TALLACKSEN | | | ON FILE |
| JOHN ELLIOT INGOLD | | | ON FILE |
| JOHN ELLIOT WILSON | | | ON FILE |
| JOHN ELLIOTT BRISCOE | | | ON FILE |
| JOHN ELLIOTT DEWALD | | | ON FILE |
| JOHN ELLIOTT HOGGARD | | | ON FILE |
| JOHN ELLIOTT REARDON | | | ON FILE |
| JOHN ELLIS LIND | | | ON FILE |
| JOHN ELLIS TREUSCH | | | ON FILE |
| JOHN ELMER SIRMOPOULOS | | | ON FILE |
| JOHN ELSINK | | | ON FILE |
| JOHN ELTEN | | | ON FILE |
| JOHN ELZA GAINES | | | ON FILE |
| JOHN EMAD BOUTROS | | | ON FILE |
| JOHN EMIL AHLUND | | | ON FILE |
| JOHN EMIL II CAPITO | | | ON FILE |
| JOHN EMIL II CAPITO | | | ON FILE |
| JOHN EMIL JONES | | | ON FILE |
| JOHN EMILE BUCHANAN | | | ON FILE |
| JOHN EMMANUEL OKEME | | | ON FILE |
| JOHN EMMANUEL ZINIADES | | | ON FILE |
| JOHN EN DER LUI | | | ON FILE |
| JOHN ENDA BROWNE | | | ON FILE |
| JOHN ENG CHUNG LIN | | | ON FILE |
| JOHN ENOCH ANDREWS | | | ON FILE |
| JOHN ENOCH MIDDLETON | | | ON FILE |
| JOHN ENRICO FERRARA | | | ON FILE |
| JOHN ENRIQUE ORTEGA CUENCA | | | ON FILE |
| JOHN EN-YIH WEN | | | ON FILE |
| JOHN ERIC BLEAVINS | | | ON FILE |
| JOHN ERIC BOULON | | | ON FILE |
| JOHN ERIC DONES ARCAL | | | ON FILE |
| JOHN ERIC HART | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN ERIC HORTER | | | ON FILE |
| JOHN ERIC SHAPPELL | | | ON FILE |
| JOHN ERIC SR DOSTER | | | ON FILE |
| JOHN ERIC VEGA | | | ON FILE |
| JOHN ERICK GALANG ANDA | | | ON FILE |
| JOHN ERICSSON BERGGREN | | | ON FILE |
| JOHN ERIK ALBIN EKVALL | | | ON FILE |
| JOHN ERIN BOURKE | | | ON FILE |
| JOHN ERLAND KARL | | | ON FILE |
| JOHN ERNEST BARRANTES GONZAGA | | | ON FILE |
| JOHN ERNEST BURTON | | | ON FILE |
| JOHN ERNEST CEISEL | | | ON FILE |
| JOHN ERNEST RAMISCH | | | ON FILE |
| JOHN ERNEST SEGGMAN | | | ON FILE |
| JOHN ERNEST WILLIAMS | | | ON FILE |
| JOHN ERROL CHENG YING CHUEN | | | ON FILE |
| JOHN ERUERA TAIT-JAMIESON | | | ON FILE |
| JOHN ERWIN BARRAMEDA SALUDAR | | | ON FILE |
| JOHN ESLEY YOUNG | | | ON FILE |
| JOHN ESONG EDET | | | ON FILE |
| JOHN ESPEN DOWLE | | | ON FILE |
| JOHN ESPOSITO | | | ON FILE |
| JOHN ESTEVAN JAVIER | | | ON FILE |
| JOHN ETCHETO | | | ON FILE |
| JOHN ETHAN KNEIBEL | | | ON FILE |
| JOHN ETIENNE PATRICE MICHEL RAVENEAU | | | ON FILE |
| JOHN EUGENE STEIN | | | ON FILE |
| JOHN EUN CHOI | | | ON FILE |
| JOHN EVAN DECKER | | | ON FILE |
| JOHN EVAN LEE | | | ON FILE |
| JOHN EVERETT BUTTON | | | ON FILE |
| JOHN EVERETT CLEVENGER | | | ON FILE |
| JOHN EVERETT MCALESTER | | | ON FILE |
| JOHN EVERETT OBERT | | | ON FILE |
| JOHN EVERETT STANLEY | | | ON FILE |
| JOHN EZRA REED | | | ON FILE |
| JOHN F ARROYO | | | ON FILE |
| JOHN F BERRIE | | | ON FILE |
| JOHN F CAPOLINO | | | ON FILE |
| JOHN F CARVALHO | | | ON FILE |
| JOHN F CLARKE | | | ON FILE |
| JOHN F COLLIER | | | ON FILE |
| JOHN F DE LA PAZ | | | ON FILE |
| JOHN F HUBER | | | ON FILE |
| JOHN F KRAMLICH | | | ON FILE |
| JOHN F LABRIOLA | | | ON FILE |
| JOHN F MCHALE | | | ON FILE |
| JOHN F MORRIS | | | ON FILE |
| JOHN F MUSTAFOV | | | ON FILE |
| JOHN F OLIAK | | | ON FILE |
| JOHN F SPILLANE | | | ON FILE |
| JOHN FALASINNU | | | ON FILE |
| JOHN FAROOK MANSOUR | | | ON FILE |
| JOHN FARRELL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN FATRICK FARRELL | | | ON FILE |
| JOHN FAWZY ADEL AZMY | | | ON FILE |
| JOHN FAYEZ SHENODA | | | ON FILE |
| JOHN FEKETE | | | ON FILE |
| JOHN FEKETE | | | ON FILE |
| JOHN FELIX CAPIDOS FANCUBIT | | | ON FILE |
| JOHN FENG | | | ON FILE |
| JOHN FEREBEE MCFADDEN | | | ON FILE |
| JOHN FERGAL BULGER | | | ON FILE |
| JOHN FERGUSON CALDWELL | | | ON FILE |
| JOHN FERNALD | | | ON FILE |
| JOHN FICHTNER HUGHES | | | ON FILE |
| JOHN FIELDER LANSFORD | | | ON FILE |
| JOHN FINKELDE | | | ON FILE |
| JOHN FINLY GALANG DACANAY | | | ON FILE |
| JOHN FINN | | | ON FILE |
| JOHN FIRTH | | | ON FILE |
| JOHN FISAYO OLADEJO | | | ON FILE |
| JOHN FISSINGER | | | ON FILE |
| JOHN FITTS GALLOWAY | | | ON FILE |
| JOHN FITZ | | | ON FILE |
| JOHN FITZGERALD BONABY JR | | | ON FILE |
| JOHN FITZGERALD BRADY | | | ON FILE |
| JOHN FITZGERALD DEEGAN | | | ON FILE |
| JOHN FITZGERALD WRIGHT | | | ON FILE |
| JOHN FITZSIMONS | | | ON FILE |
| JOHN FJR FENNELL | | | ON FILE |
| JOHN FLETCHER HARRIS | | | ON FILE |
| JOHN FLORENCE MCCARTHY | | | ON FILE |
| JOHN FOLLEN HAWLEY | | | ON FILE |
| JOHN FOLLEN HAWLEY | | | ON FILE |
| JOHN FORBES AITKEN | | | ON FILE |
| JOHN FORBES THORLBY | | | ON FILE |
| JOHN FORD | | | ON FILE |
| JOHN FOREST GRANTHAM | | | ON FILE |
| JOHN FOREST HARRIS | | | ON FILE |
| JOHN FORTINO APOLINAR III | | | ON FILE |
| JOHN FOUAD | | | ON FILE |
| JOHN FOWER FERGUSON | | | ON FILE |
| JOHN FOYLE KINSLEY | | | ON FILE |
| JOHN FRANCESCO GROSSO | | | ON FILE |
| JOHN FRANCESCO MONK | | | ON FILE |
| JOHN FRANCIS ALMIRALL | | | ON FILE |
| JOHN FRANCIS BEAUREGARD | | | ON FILE |
| JOHN FRANCIS BOYLAN | | | ON FILE |
| JOHN FRANCIS BRILEY | | | ON FILE |
| JOHN FRANCIS BROWNING | | | ON FILE |
| JOHN FRANCIS BURNS | | | ON FILE |
| JOHN FRANCIS CACCAMO | | | ON FILE |
| JOHN FRANCIS CACCAMO | | | ON FILE |
| JOHN FRANCIS CAPPIELLO | | | ON FILE |
| JOHN FRANCIS CHRIST | | | ON FILE |
| JOHN FRANCIS COLLINS | | | ON FILE |
| JOHN FRANCIS CONDRON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN FRANCIS CRUZADA | | | ON FILE |
| JOHN FRANCIS DAWBER | | | ON FILE |
| JOHN FRANCIS DOWD | | | ON FILE |
| JOHN FRANCIS GAMAO | | | ON FILE |
| JOHN FRANCIS GRAY | | | ON FILE |
| JOHN FRANCIS HAN VALERA | | | ON FILE |
| JOHN FRANCIS HARTMAN | | | ON FILE |
| JOHN FRANCIS HECTOR VELLA | | | ON FILE |
| JOHN FRANCIS HEPTONSTALL | | | ON FILE |
| JOHN FRANCIS III MANNING | | | ON FILE |
| JOHN FRANCIS JOSEPH FRYMIRE | | | ON FILE |
| JOHN FRANCIS JOSEPH FRYMIRE | | | ON FILE |
| JOHN FRANCIS JR LAPENTA | | | ON FILE |
| JOHN FRANCIS KEARNS | | | ON FILE |
| JOHN FRANCIS KENNADAY | | | ON FILE |
| JOHN FRANCIS KIM | | | ON FILE |
| JOHN FRANCIS LEPARULO | | | ON FILE |
| JOHN FRANCIS LUKE QUESNEL | | | ON FILE |
| JOHN FRANCIS MANNION | | | ON FILE |
| JOHN FRANCIS MC CAMBRIDGE IV | | | ON FILE |
| JOHN FRANCIS MCCREANOR | | | ON FILE |
| JOHN FRANCIS MOORE | | | ON FILE |
| JOHN FRANCIS PERMEJO | | | ON FILE |
| JOHN FRANCIS RIZZO | | | ON FILE |
| JOHN FRANCIS S FONTANILLA | | | ON FILE |
| JOHN FRANCIS STASIK | | | ON FILE |
| JOHN FRANCIS TAYLOR | | | ON FILE |
| JOHN FRANCIS VELTE | | | ON FILE |
| JOHN FRANCISCO RIBEIRO | | | ON FILE |
| JOHN FRANCOIS L VAN ZYL | | | ON FILE |
| JOHN FRANCOIS VAN SCHALKWYK | | | ON FILE |
| JOHN FRANK CORTESE | | | ON FILE |
| JOHN FRANK DEL RIO | | | ON FILE |
| JOHN FRANK MAJOR | | | ON FILE |
| JOHN FRANK MARINI | | | ON FILE |
| JOHN FRANK NAILOR | | | ON FILE |
| JOHN FRANK POSILLICO | | | ON FILE |
| JOHN FRANK RUSSO | | | ON FILE |
| JOHN FRANKLIN FERRIER | | | ON FILE |
| JOHN FRANKLIN GUNDAKER | | | ON FILE |
| JOHN FRANKLIN HATCHETT | | | ON FILE |
| JOHN FRANKLIN HETTCHEN | | | ON FILE |
| JOHN FRANKLIN IV HETTCHEN | | | ON FILE |
| JOHN FRANKLIN MONTGOMERY | | | ON FILE |
| JOHN FRANKLIN SHAW | | | ON FILE |
| JOHN FRANKLIN ZUCKSWORTH | | | ON FILE |
| JOHN FRAZER BRYCE | | | ON FILE |
| JOHN FRED NAVARRO MONTERO | | | ON FILE |
| JOHN FREDERICK ADDERHOLDT | | | ON FILE |
| JOHN FREDERICK BAMBURY | | | ON FILE |
| JOHN FREDERICK CARROLL | | | ON FILE |
| JOHN FREDERICK CHURCHILL | | | ON FILE |
| JOHN FREDERICK DAVID RYDER | | | ON FILE |
| JOHN FREDERICK DIGGORY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN FREDERICK GILDROY | | | ON FILE |
| JOHN FREDERICK HILL | | | ON FILE |
| JOHN FREDERICK JR MULLER | | | ON FILE |
| JOHN FREDERICK KRAMER | | | ON FILE |
| JOHN FREDERICK LESLIE | | | ON FILE |
| JOHN FREDERICK LONG | | | ON FILE |
| JOHN FREDERICK MULLER | | | ON FILE |
| JOHN FREDERICK PETER MCGOVARIN | | | ON FILE |
| JOHN FREDERICK PURDY | | | ON FILE |
| JOHN FREDERICK REGAN | | | ON FILE |
| JOHN FREDERICK ROBERTS | | | ON FILE |
| JOHN FREDERICK STICKMAN III | | | ON FILE |
| JOHN FREDERICK WOLFE JR | | | ON FILE |
| JOHN FREDRICK A BATCHFORD | | | ON FILE |
| JOHN FREDRIK ANDREN JOHANSSON | | | ON FILE |
| JOHN FREDRIK HALLBERG | | | ON FILE |
| JOHN FREDRIK MIKAEL PAULSSON | | | ON FILE |
| JOHN FREDY MORENO BAUTISTA | | | ON FILE |
| JOHN FREDY PINEROS HERNANDEZ | | | ON FILE |
| JOHN FREEBODY | | | ON FILE |
| JOHN FREEMAN | | | ON FILE |
| JOHN FRIDLEY | | | ON FILE |
| JOHN FRIEDRICH RUDOLF ROHRLAPPER | | | ON FILE |
| JOHN FRIEL | | | ON FILE |
| JOHN FRITZGERALD MCNALLY | | | ON FILE |
| JOHN FRIZELLE | | | ON FILE |
| JOHN FUDACZ | | | ON FILE |
| JOHN FUSCO | | | ON FILE |
| JOHN FUSCO | | | ON FILE |
| JOHN G BANDALAN | | | ON FILE |
| JOHN G CLARK | | | ON FILE |
| JOHN G CLARKE | | | ON FILE |
| JOHN G GATSIS | | | ON FILE |
| JOHN G LEDO | | | ON FILE |
| JOHN G LETTIERI | | | ON FILE |
| JOHN G SALGADO | | | ON FILE |
| JOHN G SHALOSKY | | | ON FILE |
| JOHN G SZETO | | | ON FILE |
| JOHN G ZHONG | | | ON FILE |
| JOHN GABEL | | | ON FILE |
| JOHN GABRIEL BABAC MALINAB | | | ON FILE |
| JOHN GABRIEL IV FINNEY | | | ON FILE |
| JOHN GABRIEL KELLY | | | ON FILE |
| JOHN GABRIEL MELLEIN | | | ON FILE |
| JOHN GABRIEL PATGORSKI | | | ON FILE |
| JOHN GABRIEL SALCEDO | | | ON FILE |
| JOHN GAEBRIEL DE GUZMAN VARGAS | | | ON FILE |
| JOHN GAITAN | | | ON FILE |
| JOHN GALLAGHER | | | ON FILE |
| JOHN GANTOMASSO | | | ON FILE |
| JOHN GAONA | | | ON FILE |
| JOHN GARCIA TOMAS | | | ON FILE |
| JOHN GARDINER JR EVANS | | | ON FILE |
| JOHN GARFIELD POMEROY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN GARNER | | | ON FILE |
| JOHN GARRATT | | | ON FILE |
| JOHN GARRET HOLLAND | | | ON FILE |
| JOHN GARRET NELLEN | | | ON FILE |
| JOHN GARRET WRIGHT | | | ON FILE |
| JOHN GARRETT MILLER | | | ON FILE |
| JOHN GARRISON STRONG | | | ON FILE |
| JOHN GARY CRAWFORD | | | ON FILE |
| JOHN GARY DICKENS | | | ON FILE |
| JOHN GARY MCMULLEN | | | ON FILE |
| JOHN GARY TEW | | | ON FILE |
| JOHN GARY WALLER | | | ON FILE |
| JOHN GARY WESNER | | | ON FILE |
| JOHN GAUCI | | | ON FILE |
| JOHN GEISER SANDUSKY | | | ON FILE |
| JOHN GENE GENDRICH | | | ON FILE |
| JOHN GEOFFREY ELLIS JR | | | ON FILE |
| JOHN GEOFFREY ELLISON | | | ON FILE |
| JOHN GEORGE BROWN | | | ON FILE |
| JOHN GEORGE CLOSE | | | ON FILE |
| JOHN GEORGE COUGHLAN | | | ON FILE |
| JOHN GEORGE CREESE | | | ON FILE |
| JOHN GEORGE GIALAMAS | | | ON FILE |
| JOHN GEORGE MACDONALD | | | ON FILE |
| JOHN GEORGE MILES TOUYA | | | ON FILE |
| JOHN GEORGE NICOPOULOS | | | ON FILE |
| JOHN GEORGE SMITH | | | ON FILE |
| JOHN GEORGE VARYGIANNES | | | ON FILE |
| JOHN GEORGE WHITE | | | ON FILE |
| JOHN GEORGETOWN | | | ON FILE |
| JOHN GEORGIADIS | | | ON FILE |
| JOHN GERACI | | | ON FILE |
| JOHN GERALD MAGUIRE | | | ON FILE |
| JOHN GERALD OCONNOR | | | ON FILE |
| JOHN GERARD ATTAYA | | | ON FILE |
| JOHN GERARD CUNNNINGHAM | | | ON FILE |
| JOHN GERARD FITZGERALD | | | ON FILE |
| JOHN GERARD FORDE | | | ON FILE |
| JOHN GERARD HOEY | | | ON FILE |
| JOHN GERARD MCFALL | | | ON FILE |
| JOHN GERARD NISTLER | | | ON FILE |
| JOHN GERARD OMAHONY | | | ON FILE |
| JOHN GERARD SIMONS | | | ON FILE |
| JOHN GERARD STACK | | | ON FILE |
| JOHN GERMAN MOLINA GOMEZ | | | ON FILE |
| JOHN GIACOBBE | | | ON FILE |
| JOHN GIDEON MARR | | | ON FILE |
| JOHN GIL | | | ON FILE |
| JOHN GILEAD SCHOONOVER | | | ON FILE |
| JOHN GILMARTIN | | | ON FILE |
| JOHN GILMORE V BLAIR | | | ON FILE |
| JOHN GLENN COLTON | | | ON FILE |
| JOHN GLENN MCCATHEY | | | ON FILE |
| JOHN GLENN PROCTER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN GLENN TATE | | | ON FILE |
| JOHN GLENN TURNER | | | ON FILE |
| JOHN GLYNN ADDISON | | | ON FILE |
| JOHN GOMEZ | | | ON FILE |
| JOHN GOMEZ MARTINEZ | | | ON FILE |
| JOHN GONGEUI LEE | | | ON FILE |
| JOHN GOODLIFF | | | ON FILE |
| JOHN GOODWIN | | | ON FILE |
| JOHN GORDON ANDERSON | | | ON FILE |
| JOHN GORDON FELLMAN | | | ON FILE |
| JOHN GORDON MCCRACKEN | | | ON FILE |
| JOHN GORDON MYERS | | | ON FILE |
| JOHN GORDON RAWLES | | | ON FILE |
| JOHN GORDON WITHEY COUTTS | | | ON FILE |
| JOHN GOSIOPOULOS | | | ON FILE |
| JOHN GOUGOUSIS | | | ON FILE |
| JOHN GOVENOR MANSELLE YOUNG | | | ON FILE |
| JOHN GRAHAM BUGLASS | | | ON FILE |
| JOHN GRAHAM HEMMENS | | | ON FILE |
| JOHN GRAHAM KEIGHLEY | | | ON FILE |
| JOHN GRAHAM STEWART | | | ON FILE |
| JOHN GRANT MACLEOD | | | ON FILE |
| JOHN GRANT MACLEOD | | | ON FILE |
| JOHN GRANT MOODY | | | ON FILE |
| JOHN GRAY WALLACE | | | ON FILE |
| JOHN GRAYSON STEWART | | | ON FILE |
| JOHN GRECO | | | ON FILE |
| JOHN GREGORY BOMBINSKI | | | ON FILE |
| JOHN GREGORY BOMBINSKI | | | ON FILE |
| JOHN GREGORY COOPER | | | ON FILE |
| JOHN GREGORY COULSON | | | ON FILE |
| JOHN GREGORY HEMEON | | | ON FILE |
| JOHN GREGORY MAUGER | | | ON FILE |
| JOHN GREGORY MCLOUGHLIN | | | ON FILE |
| JOHN GREGORY YOLEN | | | ON FILE |
| JOHN GUERIN | | | ON FILE |
| JOHN GUERRANT WALKER JR | | | ON FILE |
| JOHN GUSTAV ELIAS HARLING | | | ON FILE |
| JOHN GUTIEREZ | | | ON FILE |
| JOHN H BALAUAG | | | ON FILE |
| JOHN H DEXTER | | | ON FILE |
| JOHN H DIEPENBROEK | | | ON FILE |
| JOHN H GUSTAFSON | | | ON FILE |
| JOHN H GUTKE | | | ON FILE |
| JOHN H HAWKINS | | | ON FILE |
| JOHN H JANTZEN | | | ON FILE |
| JOHN H KOONCE | | | ON FILE |
| JOHN H KUNKLE | | | ON FILE |
| JOHN H MEESTER | | | ON FILE |
| JOHN H NORRIS | | | ON FILE |
| JOHN H SAPYTA | | | ON FILE |
| JOHN H SMITH | | | ON FILE |
| JOHN H TUMA | | | ON FILE |
| JOHN HACHE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN HADJIMICHAEL | | | ON FILE |
| JOHN HALL | | | ON FILE |
| JOHN HAMID | | | ON FILE |
| JOHN HAMID | | | ON FILE |
| JOHN HAMILTON | | | ON FILE |
| JOHN HAMILTON ADAMS | | | ON FILE |
| JOHN HAMILTON OVERTON IV | | | ON FILE |
| JOHN HAMLET | | | ON FILE |
| JOHN HAMMOND CHAFFETZ | | | ON FILE |
| JOHN HAMMOND DONNELLY | | | ON FILE |
| JOHN HAMPTON GODBE | | | ON FILE |
| JOHN HAN CHUNG CHAN | | | ON FILE |
| JOHN HANNA | | | ON FILE |
| JOHN HANSEN | | | ON FILE |
| JOHN HAONG NGUYEN | | | ON FILE |
| JOHN HARD | | | ON FILE |
| JOHN HARDING VERTOVEC JR | | | ON FILE |
| JOHN HARDWICK ACREE | | | ON FILE |
| JOHN HAROLD TRENHOLM | | | ON FILE |
| JOHN HARPER | | | ON FILE |
| JOHN HARRING | | | ON FILE |
| JOHN HARRINGTON BUCHANAN | | | ON FILE |
| JOHN HARRIS ZUCCARO | | | ON FILE |
| JOHN HARRISON DRAGNICH | | | ON FILE |
| JOHN HARRISON IRONS | | | ON FILE |
| JOHN HARRISON ROSACKER | | | ON FILE |
| JOHN HARRY BELL | | | ON FILE |
| JOHN HARRY EVANS | | | ON FILE |
| JOHN HARRY HILL | | | ON FILE |
| JOHN HART | | | ON FILE |
| JOHN HARVEY | | | ON FILE |
| JOHN HARVEY BREWINGTON | | | ON FILE |
| JOHN HARVEY DY CELADENA | | | ON FILE |
| JOHN HARVEY GOODMAN | | | ON FILE |
| JOHN HARVEY LANGFORD | | | ON FILE |
| JOHN HASSELL BUNCH | | | ON FILE |
| JOHN HATTERSLEY TONKYN | | | ON FILE |
| JOHN HAVERTY | | | ON FILE |
| JOHN HAVLIK | | | ON FILE |
| JOHN HAYDEN | | | ON FILE |
| JOHN HAYES BAYLOR | | | ON FILE |
| JOHN HAZBOLATOW | | | ON FILE |
| JOHN HEALY MURRAY | | | ON FILE |
| JOHN HEATH BOSTICK | | | ON FILE |
| JOHN HEDGE | | | ON FILE |
| JOHN HEEJUNE PARK | | | ON FILE |
| JOHN HEINI HANSN | | | ON FILE |
| JOHN HENDERSON | | | ON FILE |
| JOHN HENDERSON TURNER 3RD | | | ON FILE |
| JOHN HENDRICKSE | | | ON FILE |
| JOHN HENDRIX | | | ON FILE |
| JOHN HENIN | | | ON FILE |
| JOHN HENNELLY | | | ON FILE |
| JOHN HENR TRUMPINGTON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| JOHN HENRIK ANDERSSON | | | ON FILE |
| JOHN HENRIK FAGERBERG | | | ON FILE |
| JOHN HENRRY WONG | | | ON FILE |
| JOHN HENRY BROWN JR | | | ON FILE |
| JOHN HENRY CAZA JR | | | ON FILE |
| JOHN HENRY CLARK | | | ON FILE |
| JOHN HENRY COLLINS | | | ON FILE |
| JOHN HENRY CUNNINGHAM JR | | | ON FILE |
| JOHN HENRY FLEIG | | | ON FILE |
| JOHN HENRY FRENCH | | | ON FILE |
| JOHN HENRY GOLDEN | | | ON FILE |
| JOHN HENRY HARVIE | | | ON FILE |
| JOHN HENRY HOLCOMB | | | ON FILE |
| JOHN HENRY KLOPPER | | | ON FILE |
| JOHN HENRY LAZARUS | | | ON FILE |
| JOHN HENRY LEE OOSTVEEN | | | ON FILE |
| JOHN HENRY LEWIS | | | ON FILE |
| JOHN HENRY LEWIS MCGOWAN | | | ON FILE |
| JOHN HENRY LIVINGSTON | | | ON FILE |
| JOHN HENRY MARTIN | | | ON FILE |
| JOHN HENRY MATTHIES | | | ON FILE |
| JOHN HENRY MC FEELY | | | ON FILE |
| JOHN HENRY MCCABE | | | ON FILE |
| JOHN HENRY MCLAUGHLIN | | | ON FILE |
| JOHN HENRY MOREHEAD | | | ON FILE |
| JOHN HENRY MOYER | | | ON FILE |
| JOHN HENRY NGUYEN | | | ON FILE |
| JOHN HENRY REDPATH | | | ON FILE |
| JOHN HENRY REINHEIMER | | | ON FILE |
| JOHN HENRY RESSEGUIE III | | | ON FILE |
| JOHN HENRY RHODES | | | ON FILE |
| JOHN HENRY SJOBERG | | | ON FILE |
| JOHN HENRY STAMPER | | | ON FILE |
| JOHN HENRY STEWARD ANDRINGA | | | ON FILE |
| JOHN HENRY STOFFER | | | ON FILE |
| JOHN HENRY TOWNSEND | | | ON FILE |
| JOHN HENRY WESTDYKE | | | ON FILE |
| JOHN HENRY WILLIAMS | | | ON FILE |
| JOHN HERBERT BROWN JR | | | ON FILE |
| JOHN HERBERT BUSBY | | | ON FILE |
| JOHN HERBERT GALASSO | | | ON FILE |
| JOHN HERBERT WILLIAM DUGDALE | | | ON FILE |
| JOHN HERNAN SHUMAKER | | | ON FILE |
| JOHN HERNANDEZ | | | ON FILE |
| JOHN HERZOG | | | ON FILE |
| JOHN HESLEY | | | ON FILE |
| JOHN HEYDT PHILBECK | | | ON FILE |
| JOHN HICKS | | | ON FILE |
| JOHN HICKS | | | ON FILE |
| JOHN HIGH | | | ON FILE |
| JOHN HILTON MC COOL | | | ON FILE |
| JOHN HIROSHI MITSUISHI | | | ON FILE |
| JOHN HITTI | | | ON FILE |
| JOHN HJORTLUND HANSEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN HOANG DANG | | | ON FILE |
| JOHN HOCK THYE CHEW | | | ON FILE |
| JOHN HODEIB | | | ON FILE |
| JOHN HOK WONG | | | ON FILE |
| JOHN HOLLINGSWORTH | | | ON FILE |
| JOHN HOLLIS QUINN | | | ON FILE |
| JOHN HOLLMAN HERNANDEZ PINZON | | | ON FILE |
| JOHN HON MIN CHAU | | | ON FILE |
| JOHN HOSUK SONG | | | ON FILE |
| JOHN HOUSTON DENSON | | | ON FILE |
| JOHN HOWARD ADAMS | | | ON FILE |
| JOHN HOWARD BLAKE | | | ON FILE |
| JOHN HOWARD BLAKE | | | ON FILE |
| JOHN HOWARD BUIS | | | ON FILE |
| JOHN HOWARD DARBY | | | ON FILE |
| JOHN HOWARD FERGUSON | | | ON FILE |
| JOHN HOWARD III ONEILL | | | ON FILE |
| JOHN HOWARD MARSH | | | ON FILE |
| JOHN HOWARD SCHROEDER | | | ON FILE |
| JOHN HOWARD WOGOMON | | | ON FILE |
| JOHN HOWELL CLARK | | | ON FILE |
| JOHN HRNDRIK WILLEM KUHN | | | ON FILE |
| JOHN HSIANGPENG CHEN | | | ON FILE |
| JOHN HUANG | | | ON FILE |
| JOHN HUANG | | | ON FILE |
| JOHN HUBBARD VENNARD | | | ON FILE |
| JOHN HUBBERT MICHEL | | | ON FILE |
| JOHN HUBERT SCURFIELD | | | ON FILE |
| JOHN HUDSON GRIFFIN | | | ON FILE |
| JOHN HUGH CARDEN | | | ON FILE |
| JOHN HUGH LITTLE | | | ON FILE |
| JOHN HUGH MCDONNELL | | | ON FILE |
| JOHN HUGH RAMAGE | | | ON FILE |
| JOHN HUGH RUSSELL | | | ON FILE |
| JOHN HUGHES | | | ON FILE |
| JOHN HUGUES GEORGES MARGUET | | | ON FILE |
| JOHN HULL WHITE | | | ON FILE |
| JOHN HUNTER BALDWIN | | | ON FILE |
| JOHN HUNTER BLACK | | | ON FILE |
| JOHN HUNTER DAVIDSON | | | ON FILE |
| JOHN HUNTER KNAB | | | ON FILE |
| JOHN HUTCHINSON MILLS III | | | ON FILE |
| JOHN HUYNH | | | ON FILE |
| JOHN HUYNH | | | ON FILE |
| JOHN HUYNH | | | ON FILE |
| JOHN HWA BARN | | | ON FILE |
| JOHN HYUN CHUL RO | | | ON FILE |
| JOHN HYUNDON CHOI | | | ON FILE |
| JOHN HYUNGIL PARK | | | ON FILE |
| JOHN HYUNSUK PANG | | | ON FILE |
| JOHN I BROWN | | | ON FILE |
| JOHN I CHANG | | | ON FILE |
| JOHN I WILLIAMS | | | ON FILE |
| JOHN IAN BARKER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN IAN CHAN | | | ON FILE |
| JOHN IASIELLO | | | ON FILE |
| JOHN I-CHIANG CHANG | | | ON FILE |
| JOHN IDOM HANSON | | | ON FILE |
| JOHN IDOWU ABIOLA | | | ON FILE |
| JOHN IGNATIUS JR DYER | | | ON FILE |
| JOHN IGNAZIO CAVALLO | | | ON FILE |
| JOHN IKECHUKWU OKOROAFOR | | | ON FILE |
| JOHN IL PARK | | | ON FILE |
| JOHN IMBIAH BUTLER | | | ON FILE |
| JOHN INCORVAIA | | | ON FILE |
| JOHN INDI ROBERT | | | ON FILE |
| JOHN INDRA | | | ON FILE |
| JOHN INGUNZA | | | ON FILE |
| JOHN INO AH LOO | | | ON FILE |
| JOHN IRVIN DRENNEN | | | ON FILE |
| JOHN IRVINE GIBLIN | | | ON FILE |
| JOHN IRVING HESS | | | ON FILE |
| JOHN ISAAC GOLDEN | | | ON FILE |
| JOHN ISAAC LEWIS | | | ON FILE |
| JOHN ISAAC NIX | | | ON FILE |
| JOHN ISAIAH RAMOS SANGALANA | | | ON FILE |
| JOHN ISRAEL CARRIZALES | | | ON FILE |
| JOHN ISRAEL CORDERO | | | ON FILE |
| JOHN ISRAEL MANANSALA ESTRELLADO | | | ON FILE |
| JOHN ISSA ZIYADA JR | | | ON FILE |
| JOHN ITALO CALVARESI | | | ON FILE |
| JOHN ITUMELENG MAOTO | | | ON FILE |
| JOHN IVAN DE VERA BAUZON | | | ON FILE |
| JOHN IVAR BAKKEN | | | ON FILE |
| JOHN J BALDI | | | ON FILE |
| JOHN J BOTROS | | | ON FILE |
| JOHN J CALCAGNO | | | ON FILE |
| JOHN J CARDINI JR | | | ON FILE |
| JOHN J CARLIN | | | ON FILE |
| JOHN J CARRIGG | | | ON FILE |
| JOHN J CARSTENS | | | ON FILE |
| JOHN J CHANG | | | ON FILE |
| JOHN J CIOFFOLETTI | | | ON FILE |
| JOHN J CIOFFOLETTI | | | ON FILE |
| JOHN J DELANEY 3RD | | | ON FILE |
| JOHN J FELDIS | | | ON FILE |
| JOHN J FINAN | | | ON FILE |
| JOHN J GOWEN | | | ON FILE |
| JOHN J GRESKA | | | ON FILE |
| JOHN J GUSHUE JR | | | ON FILE |
| JOHN J HALUSKA 3RD | | | ON FILE |
| JOHN J HOULIHAN | | | ON FILE |
| JOHN J IV REISENBUCHLER | | | ON FILE |
| JOHN J IV STAWINSKI | | | ON FILE |
| JOHN J KAUFFMAN | | | ON FILE |
| JOHN J LAM | | | ON FILE |
| JOHN J LYDON | | | ON FILE |
| JOHN J LYONS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN J MAKOHEN | | | ON FILE |
| JOHN J MASCARENHAS | | | ON FILE |
| JOHN J MCFADDEN | | | ON FILE |
| JOHN J MULCAHY | | | ON FILE |
| JOHN J MYLAN | | | ON FILE |
| JOHN J ODONNELL | | | ON FILE |
| JOHN J PRISTINA | | | ON FILE |
| JOHN J RIZZI | | | ON FILE |
| JOHN J RODRIGUEZ | | | ON FILE |
| JOHN J SCHILTZ | | | ON FILE |
| JOHN J SCULLY | | | ON FILE |
| JOHN J SLUTY | | | ON FILE |
| JOHN J STOFIK 3RD | | | ON FILE |
| JOHN J TODT | | | ON FILE |
| JOHN J VILLANUEVA | | | ON FILE |
| JOHN J WALTHER | | | ON FILE |
| JOHN J YANG | | | ON FILE |
| JOHN JACK BAUER | | | ON FILE |
| JOHN JACKSON GABENS | | | ON FILE |
| JOHN JACKSON MATSEN | | | ON FILE |
| JOHN JACKSON SANDERS | | | ON FILE |
| JOHN JACKSON WEED | | | ON FILE |
| JOHN JACOB ACON | | | ON FILE |
| JOHN JACOB ANDERSON | | | ON FILE |
| JOHN JACOB ANTTONEN | | | ON FILE |
| JOHN JACOB BALTZ | | | ON FILE |
| JOHN JACOB GEYER | | | ON FILE |
| JOHN JACOB LEWIN | | | ON FILE |
| JOHN JACOB SOLOMON | | | ON FILE |
| JOHN JACOBUS VAN DER MERWE | | | ON FILE |
| JOHN JACOUR GANJA | | | ON FILE |
| JOHN JAIRO ALMEIDA CAMPUZANO | | | ON FILE |
| JOHN JAIRO BRETON ACOSTA | | | ON FILE |
| JOHN JAIRO ESPINOSA SUCERQUIA | | | ON FILE |
| JOHN JAIRO HERNANDEZ PINEDA | | | ON FILE |
| JOHN JAIRO OSORIO RAMIREZ | | | ON FILE |
| JOHN JAIRO OTALORA BROCHERO | | | ON FILE |
| JOHN JAIRO OTALORA BROCHERO | | | ON FILE |
| JOHN JAIRO OTALORA BROCHERO | | | ON FILE |
| JOHN JAIRO OTALORA BROCHERO | | | ON FILE |
| JOHN JALINO REMY | | | ON FILE |
| JOHN JAMES ALLEN | | | ON FILE |
| JOHN JAMES ANDREW ARNOTT | | | ON FILE |
| JOHN JAMES BASLER | | | ON FILE |
| JOHN JAMES BRUNT | | | ON FILE |
| JOHN JAMES BUTHOD | | | ON FILE |
| JOHN JAMES CHIAKULAS | | | ON FILE |
| JOHN JAMES CHUA-TUAN | | | ON FILE |
| JOHN JAMES COMISH | | | ON FILE |
| JOHN JAMES CONN | | | ON FILE |
| JOHN JAMES DARNELL | | | ON FILE |
| JOHN JAMES DIPILLO | | | ON FILE |
| JOHN JAMES DOWNEY | | | ON FILE |
| JOHN JAMES EGAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN JAMES ERMITAÃ±O | | | ON FILE |
| JOHN JAMES ERMITAÃ±O | | | ON FILE |
| JOHN JAMES ERMITANO | | | ON FILE |
| JOHN JAMES FERNANDEZ | | | ON FILE |
| JOHN JAMES HASSETT | | | ON FILE |
| JOHN JAMES HILL | | | ON FILE |
| JOHN JAMES IV COLEMAN | | | ON FILE |
| JOHN JAMES IV LA RUE | | | ON FILE |
| JOHN JAMES JONES | | | ON FILE |
| JOHN JAMES JORDAN | | | ON FILE |
| JOHN JAMES JOSEPH CAIN | | | ON FILE |
| JOHN JAMES JR MOUND | | | ON FILE |
| JOHN JAMES LEHETT | | | ON FILE |
| JOHN JAMES MOLLICA | | | ON FILE |
| JOHN JAMES NOEL | | | ON FILE |
| JOHN JAMES OGLE | | | ON FILE |
| JOHN JAMES PALAZZO | | | ON FILE |
| JOHN JAMES PAPASTAVROU | | | ON FILE |
| JOHN JAMES PARISHY | | | ON FILE |
| JOHN JAMES PREBUL | | | ON FILE |
| JOHN JAMES PRISTINA JR | | | ON FILE |
| JOHN JAMES PULASKI | | | ON FILE |
| JOHN JAMES REEDER | | | ON FILE |
| JOHN JAMES SCOTT | | | ON FILE |
| JOHN JAMES STAMM | | | ON FILE |
| JOHN JAMES STOLER | | | ON FILE |
| JOHN JAMES TEUGH | | | ON FILE |
| JOHN JAMES WILD | | | ON FILE |
| JOHN JAMES YANDZIAK | | | ON FILE |
| JOHN JAMES YUREK | | | ON FILE |
| JOHN JAMES YUREK | | | ON FILE |
| JOHN JAMES YUREK | | | ON FILE |
| JOHN JAMES YUREK | | | ON FILE |
| JOHN JAMESKAYABAN CRUZ | | | ON FILE |
| JOHN JANG YIH UN | | | ON FILE |
| JOHN JAQUES ROCKWELL | | | ON FILE |
| JOHN JARED NAYLOR | | | ON FILE |
| JOHN JARED RYAN MCCLAIN | | | ON FILE |
| JOHN JARRET COXON | | | ON FILE |
| JOHN JASAN ALOYSIOUS MUNDUR | | | ON FILE |
| JOHN JASON AUSTIN | | | ON FILE |
| JOHN JASON FALLOWS | | | ON FILE |
| JOHN JASPER III WILKINS | | | ON FILE |
| JOHN JAY GRAVES | | | ON FILE |
| JOHN JAY MILANO | | | ON FILE |
| JOHN JAY OSANO CARNAJE | | | ON FILE |
| JOHN JAY SHERMAN HANNA | | | ON FILE |
| JOHN JAYSONBOWMAN BARKLEY | | | ON FILE |
| JOHN JEFE | | | ON FILE |
| JOHN JEFFERSON MIXON | | | ON FILE |
| JOHN JEFFERY TURNER | | | ON FILE |
| JOHN JEFFREY GASKA JR | | | ON FILE |
| JOHN JEFFREY HOPSON | | | ON FILE |
| JOHN JEFFREY KURKOWSKI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN JEFFREY LITTLETON | | | ON FILE |
| JOHN JEFFREY MULLEN | | | ON FILE |
| JOHN JEFFREY SR SQUIRES | | | ON FILE |
| JOHN JEFFREY THOMPSON | | | ON FILE |
| JOHN JEI | | | ON FILE |
| JOHN JERMANO PARRELL | | | ON FILE |
| JOHN JEROME | | | ON FILE |
| JOHN JEWEL | | | ON FILE |
| JOHN JHE-YUN LEE | | | ON FILE |
| JOHN JIDE DAYO | | | ON FILE |
| JOHN JIDE DAYO | | | ON FILE |
| JOHN JIHO SUH | | | ON FILE |
| JOHN JIHOON LEE | | | ON FILE |
| JOHN JINGAN TANG | | | ON FILE |
| JOHN JIN-YOUNG LEE | | | ON FILE |
| JOHN JINYOUNG OH | | | ON FILE |
| JOHN JISUK KIM | | | ON FILE |
| JOHN JOACHIM CIERPIATKA | | | ON FILE |
| JOHN JOEL A AMBUYOC | | | ON FILE |
| JOHN JOEL REYNOLDS | | | ON FILE |
| JOHN JOHN DELMATOFF | | | ON FILE |
| JOHN JOHN MARQUES | | | ON FILE |
| JOHN JOHN NILSON | | | ON FILE |
| JOHN JOHNSON | | | ON FILE |
| JOHN JOHNSON | | | ON FILE |
| JOHN JOHNSON INEGBEDION | | | ON FILE |
| JOHN JOHNSTON | | | ON FILE |
| JOHN JONATHAN FETALVERO GARCIA | | | ON FILE |
| JOHN JOON TAE CHANG | | | ON FILE |
| JOHN JOONSOO YOO | | | ON FILE |
| JOHN JORDAN RESSMEYER HINSCH | | | ON FILE |
| JOHN JORDAN ROLLON | | | ON FILE |
| JOHN JORDAN TORCEDO | | | ON FILE |
| JOHN JORGE FREUDENTHAL | | | ON FILE |
| JOHN JOSE ANDRES NUNEZ | | | ON FILE |
| JOHN JOSE CARTER AGUILAR | | | ON FILE |
| JOHN JOSEF KENEL | | | ON FILE |
| JOHN JOSEPH ABBEY | | | ON FILE |
| JOHN JOSEPH ADAMETZ | | | ON FILE |
| JOHN JOSEPH ANDERSON | | | ON FILE |
| JOHN JOSEPH ANGELUCCI | | | ON FILE |
| JOHN JOSEPH ANTHONY | | | ON FILE |
| JOHN JOSEPH ARBAUGH | | | ON FILE |
| JOHN JOSEPH ARNOLD | | | ON FILE |
| JOHN JOSEPH BARNEY | | | ON FILE |
| JOHN JOSEPH BARRIATOS GARENA | | | ON FILE |
| JOHN JOSEPH BOBENG III | | | ON FILE |
| JOHN JOSEPH BOLAN | | | ON FILE |
| JOHN JOSEPH BOLGER | | | ON FILE |
| JOHN JOSEPH BOLLIG | | | ON FILE |
| JOHN JOSEPH BUTTON | | | ON FILE |
| JOHN JOSEPH CALL | | | ON FILE |
| JOHN JOSEPH CALLAHAN | | | ON FILE |
| JOHN JOSEPH CARELLO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN JOSEPH CARSIA | | | ON FILE |
| JOHN JOSEPH CHESS III | | | ON FILE |
| JOHN JOSEPH CHRISTOFERO | | | ON FILE |
| JOHN JOSEPH CLARKE | | | ON FILE |
| JOHN JOSEPH COLON | | | ON FILE |
| JOHN JOSEPH CORRIGAN | | | ON FILE |
| JOHN JOSEPH CROWE | | | ON FILE |
| JOHN JOSEPH CURRAN | | | ON FILE |
| JOHN JOSEPH DALY | | | ON FILE |
| JOHN JOSEPH DAMRON | | | ON FILE |
| JOHN JOSEPH DEMADDALENA | | | ON FILE |
| JOHN JOSEPH DEMADDALENA | | | ON FILE |
| JOHN JOSEPH DESTEFON | | | ON FILE |
| JOHN JOSEPH DILLON | | | ON FILE |
| JOHN JOSEPH DIMARCO | | | ON FILE |
| JOHN JOSEPH DISESSA | | | ON FILE |
| JOHN JOSEPH DONAHUE | | | ON FILE |
| JOHN JOSEPH DOWNING | | | ON FILE |
| JOHN JOSEPH DRAKE | | | ON FILE |
| JOHN JOSEPH DRIESCH | | | ON FILE |
| JOHN JOSEPH DRIESCH | | | ON FILE |
| JOHN JOSEPH DURKIN | | | ON FILE |
| JOHN JOSEPH ECIE | | | ON FILE |
| JOHN JOSEPH ELLIOTT | | | ON FILE |
| JOHN JOSEPH ERICSSON GRACIA ERMITANO | | | ON FILE |
| JOHN JOSEPH FERNANDEZ | | | ON FILE |
| JOHN JOSEPH FERREIRA | | | ON FILE |
| JOHN JOSEPH FINNEGAN | | | ON FILE |
| JOHN JOSEPH FOGARTY | | | ON FILE |
| JOHN JOSEPH GAULT | | | ON FILE |
| JOHN JOSEPH GIRARD | | | ON FILE |
| JOHN JOSEPH GODLEWSKI | | | ON FILE |
| JOHN JOSEPH GODOY AGUSTIN | | | ON FILE |
| JOHN JOSEPH GRIMM | | | ON FILE |
| JOHN JOSEPH GROARKE | | | ON FILE |
| JOHN JOSEPH GROSZEK | | | ON FILE |
| JOHN JOSEPH HILDEBRAND | | | ON FILE |
| JOHN JOSEPH HINDS | | | ON FILE |
| JOHN JOSEPH HOURANI | | | ON FILE |
| JOHN JOSEPH HRABOVSKY | | | ON FILE |
| JOHN JOSEPH II TROTMAN | | | ON FILE |
| JOHN JOSEPH III LEGATH | | | ON FILE |
| JOHN JOSEPH III MEULSTEE | | | ON FILE |
| JOHN JOSEPH JR HEALY | | | ON FILE |
| JOHN JOSEPH JR KUSNER | | | ON FILE |
| JOHN JOSEPH JR SCAFFIDI | | | ON FILE |
| JOHN JOSEPH K COTTON | | | ON FILE |
| JOHN JOSEPH KAPPEL | | | ON FILE |
| JOHN JOSEPH KONCHAR | | | ON FILE |
| JOHN JOSEPH KONGOS | | | ON FILE |
| JOHN JOSEPH KOSMEH | | | ON FILE |
| JOHN JOSEPH LONGEWAY | | | ON FILE |
| JOHN JOSEPH LUCIANO | | | ON FILE |
| JOHN JOSEPH MAHON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN JOSEPH MANDY | | | ON FILE |
| JOHN JOSEPH MANFREDO | | | ON FILE |
| JOHN JOSEPH MCALEESE | | | ON FILE |
| JOHN JOSEPH MCCABE | | | ON FILE |
| JOHN JOSEPH MCDONOUGH | | | ON FILE |
| JOHN JOSEPH MCKENNA | | | ON FILE |
| JOHN JOSEPH MCNAMARA | | | ON FILE |
| JOHN JOSEPH MERCALDO IV | | | ON FILE |
| JOHN JOSEPH METIVIER | | | ON FILE |
| JOHN JOSEPH MILLER | | | ON FILE |
| JOHN JOSEPH MILLER | | | ON FILE |
| JOHN JOSEPH MOLLOY | | | ON FILE |
| JOHN JOSEPH MORRIS | | | ON FILE |
| JOHN JOSEPH MURRAY | | | ON FILE |
| JOHN JOSEPH NARTOWICZ | | | ON FILE |
| JOHN JOSEPH NOBERS JR | | | ON FILE |
| JOHN JOSEPH O CONNOR | | | ON FILE |
| JOHN JOSEPH OCONNELL | | | ON FILE |
| JOHN JOSEPH OCONNOR | | | ON FILE |
| JOHN JOSEPH OCONNOR | | | ON FILE |
| JOHN JOSEPH OLSEN | | | ON FILE |
| JOHN JOSEPH OSLAGER III | | | ON FILE |
| JOHN JOSEPH PAGE | | | ON FILE |
| JOHN JOSEPH PAGE | | | ON FILE |
| JOHN JOSEPH PATRICK SWEIN MCCLELLAND | | | ON FILE |
| JOHN JOSEPH PAVONE | | | ON FILE |
| JOHN JOSEPH PENDLEBURY | | | ON FILE |
| JOHN JOSEPH PETELA | | | ON FILE |
| JOHN JOSEPH POQUETTE | | | ON FILE |
| JOHN JOSEPH REA GALICIO | | | ON FILE |
| JOHN JOSEPH REEDY | | | ON FILE |
| JOHN JOSEPH REICHMEIER | | | ON FILE |
| JOHN JOSEPH RIZZO | | | ON FILE |
| JOHN JOSEPH RYAN IV | | | ON FILE |
| JOHN JOSEPH SANTILLAN | | | ON FILE |
| JOHN JOSEPH SHARY | | | ON FILE |
| JOHN JOSEPH SIMMONS III | | | ON FILE |
| JOHN JOSEPH SIMMS | | | ON FILE |
| JOHN JOSEPH SIMMS | | | ON FILE |
| JOHN JOSEPH SIROIS | | | ON FILE |
| JOHN JOSEPH SLACK | | | ON FILE |
| JOHN JOSEPH SLATTERY | | | ON FILE |
| JOHN JOSEPH SPEZZANO | | | ON FILE |
| JOHN JOSEPH STANDRIDGE | | | ON FILE |
| JOHN JOSEPH TABONE | | | ON FILE |
| JOHN JOSEPH THOMAS | | | ON FILE |
| JOHN JOSEPH TIBBITS | | | ON FILE |
| JOHN JOSEPH TIMLIN | | | ON FILE |
| JOHN JOSEPH TORONTO | | | ON FILE |
| JOHN JOSEPH TRAVISE III | | | ON FILE |
| JOHN JOSEPH VIRGA | | | ON FILE |
| JOHN JOSEPH VIZZACHERO | | | ON FILE |
| JOHN JOSEPH VON PLUTZNER | | | ON FILE |
| JOHN JOSEPH ZIZZO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN JOSEPHJOHNS TABALOC | | | ON FILE |
| JOHN JOSEPHUS GERARDUS WILHELMUSE VERWIJST | | | ON FILE |
| JOHN JOSHUA BRYANT | | | ON FILE |
| JOHN JOSHUA DICKINSON | | | ON FILE |
| JOHN JOSHUA SARMIENTO | | | ON FILE |
| JOHN JOYCE SWEENEY | | | ON FILE |
| JOHN JR ANDRE JEREMIE | | | ON FILE |
| JOHN JR CAMPOS | | | ON FILE |
| JOHN JR CUCCI | | | ON FILE |
| JOHN JUHL HENRIKSEN | | | ON FILE |
| JOHN JULIAN PACHECO | | | ON FILE |
| JOHN JUN DONG | | | ON FILE |
| JOHN JUN LIU | | | ON FILE |
| JOHN JUNENG HUR | | | ON FILE |
| JOHN JUNHEE LEE | | | ON FILE |
| JOHN JUNIOR FORBES | | | ON FILE |
| JOHN JUST | | | ON FILE |
| JOHN JUSTIN STEWART | | | ON FILE |
| JOHN JUSTUS MILLER | | | ON FILE |
| JOHN K ADAM | | | ON FILE |
| JOHN K COOPER | | | ON FILE |
| JOHN K DUGUE | | | ON FILE |
| JOHN K DUGUE | | | ON FILE |
| JOHN K ELLERBOCK | | | ON FILE |
| JOHN K FINLEY | | | ON FILE |
| JOHN K GOTO | | | ON FILE |
| JOHN K KING | | | ON FILE |
| JOHN K MCGRORY | | | ON FILE |
| JOHN K MOSBY | | | ON FILE |
| JOHN K REDMOND | | | ON FILE |
| JOHN KABANI | | | ON FILE |
| JOHN KAESTEL HANSEN | | | ON FILE |
| JOHN KAIBUNI | | | ON FILE |
| JOHN KALOGERAKIS | | | ON FILE |
| JOHN KALOGERAS | | | ON FILE |
| JOHN KANELLOPOULOS | | | ON FILE |
| JOHN KANG | | | ON FILE |
| JOHN KANIAMPARAMPIL ZACHARIAH | | | ON FILE |
| JOHN KANIAPURAIDUM RAJAN | | | ON FILE |
| JOHN KARE | | | ON FILE |
| JOHN KARL  OSTLUND | | | ON FILE |
| JOHN KARL BENJAMINS | | | ON FILE |
| JOHN KARL EDWARDS | | | ON FILE |
| JOHN KARL FOLTZ | | | ON FILE |
| JOHN KARL FRISCHENMEYER | | | ON FILE |
| JOHN KARL GULDALIAN | | | ON FILE |
| JOHN KARL HUNSAKER | | | ON FILE |
| JOHN KEATHLEY | | | ON FILE |
| JOHN KEATING | | | ON FILE |
| JOHN KEEHYEUN LEE | | | ON FILE |
| JOHN KEITH BANNISTER | | | ON FILE |
| JOHN KEITH DAVIS | | | ON FILE |
| JOHN KEITH DUNCAN | | | ON FILE |
| JOHN KEITH HOLLOWAY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN KEITH MARK FULFORD | | | ON FILE |
| JOHN KEITH NICHOLSON | | | ON FILE |
| JOHN KEITH PARKS | | | ON FILE |
| JOHN KELLY | | | ON FILE |
| JOHN KELLY | | | ON FILE |
| JOHN KELLY COUTTS | | | ON FILE |
| JOHN KELLY COUTTS | | | ON FILE |
| JOHN KELLY COUTTS | | | ON FILE |
| JOHN KELLY JOHNSON | | | ON FILE |
| JOHN KELLY MCLINDON | | | ON FILE |
| JOHN KELVIN STRINGER | | | ON FILE |
| JOHN KEMPER PITZ | | | ON FILE |
| JOHN KENDRICK LUDWICK | | | ON FILE |
| JOHN KENNDY TANNER | | | ON FILE |
| JOHN KENNEDY | | | ON FILE |
| JOHN KENNETH ANDREASSEN | | | ON FILE |
| JOHN KENNETH BALGOMA DE VERA | | | ON FILE |
| JOHN KENNETH CALEON | | | ON FILE |
| JOHN KENNETH CROMBIE | | | ON FILE |
| JOHN KENNETH DINERO | | | ON FILE |
| JOHN KENNETH GALE | | | ON FILE |
| JOHN KENNETH HOLBEN | | | ON FILE |
| JOHN KENNETH HUGHES | | | ON FILE |
| JOHN KENNETH III LANGFORD | | | ON FILE |
| JOHN KENNETH JR STOUT | | | ON FILE |
| JOHN KENNETH LEO BALEMANS | | | ON FILE |
| JOHN KENNETH LIMEGROVER | | | ON FILE |
| JOHN KENNETH NORRIS | | | ON FILE |
| JOHN KENNETH NUSBAUM | | | ON FILE |
| JOHN KENNETH ROBERTS | | | ON FILE |
| JOHN KENNETH ROBERTSON | | | ON FILE |
| JOHN KENNETH SOWELL | | | ON FILE |
| JOHN KENNETH UNKART | | | ON FILE |
| JOHN KENNETH WEAVER | | | ON FILE |
| JOHN KENNETH WEEKLEY | | | ON FILE |
| JOHN KENNIE | | | ON FILE |
| JOHN KENNY | | | ON FILE |
| JOHN KENNY | | | ON FILE |
| JOHN KENNY | | | ON FILE |
| JOHN KENT MCCURDY | | | ON FILE |
| JOHN KENT WILLOUGHBY | | | ON FILE |
| JOHN KENTON FREEMAN | | | ON FILE |
| JOHN KENTON FREEMAN | | | ON FILE |
| JOHN KERI MCINNES | | | ON FILE |
| JOHN KERR BARRIE | | | ON FILE |
| JOHN KERRY CASSIDY | | | ON FILE |
| JOHN KERRY ROTH | | | ON FILE |
| JOHN KESLER YUNG | | | ON FILE |
| JOHN KEVIN BUCKLEY | | | ON FILE |
| JOHN KEVIN HART | | | ON FILE |
| JOHN KEVIN MARBELLA BASCO | | | ON FILE |
| JOHN KEVIN MARETT | | | ON FILE |
| JOHN KEVIN MARTIN REID | | | ON FILE |
| JOHN KEVIN MCFARLAND | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN KEVIN MORENO | | | ON FILE |
| JOHN KEVIN MOUNTAIN | | | ON FILE |
| JOHN KEVIN NICEWONDER | | | ON FILE |
| JOHN KEVIN PEREZ | | | ON FILE |
| JOHN KEVIN RAY | | | ON FILE |
| JOHN KHAMTANH | | | ON FILE |
| JOHN KHASSER CAPILI BAGSIT | | | ON FILE |
| JOHN KHOSROW KHALLAGHI | | | ON FILE |
| JOHN KHUN KIM | | | ON FILE |
| JOHN KHUU | | | ON FILE |
| JOHN KIBET CHERUIYOT | | | ON FILE |
| JOHN KIERAN HARTNETT | | | ON FILE |
| JOHN KIKKO | | | ON FILE |
| JOHN KIM | | | ON FILE |
| JOHN KIM | | | ON FILE |
| JOHN KIM | | | ON FILE |
| JOHN KIM | | | ON FILE |
| JOHN KIM | | | ON FILE |
| JOHN KIM TAMONDONG SOLIMAN | | | ON FILE |
| JOHN KINENE | | | ON FILE |
| JOHN KING KHOO | | | ON FILE |
| JOHN KINSLER PHELPS | | | ON FILE |
| JOHN KIN-WAH LOWE | | | ON FILE |
| JOHN KIP BIGELOW | | | ON FILE |
| JOHN KIPKOECH LELEI | | | ON FILE |
| JOHN KIRBY KEOHANE | | | ON FILE |
| JOHN KIRK CAROON | | | ON FILE |
| JOHN KIRK HEBERT | | | ON FILE |
| JOHN KIRK HENDERSON | | | ON FILE |
| JOHN KIRKPATRICK CORNISH | | | ON FILE |
| JOHN KIYOSHI HOBERG | | | ON FILE |
| JOHN KJETIL PAULSEN | | | ON FILE |
| JOHN KLOUFETOS | | | ON FILE |
| JOHN KNAB | | | ON FILE |
| JOHN KOH MEI JIN | | | ON FILE |
| JOHN KOHN | | | ON FILE |
| JOHN KOJI LATENDRESSE | | | ON FILE |
| JOHN KOJO ODOOM | | | ON FILE |
| JOHN KOLIEN NORMAN | | | ON FILE |
| JOHN KOOK CHU | | | ON FILE |
| JOHN KOONS BYRNE | | | ON FILE |
| JOHN KOUCH | | | ON FILE |
| JOHN KOZHIVALLIL ABRAHAM | | | ON FILE |
| JOHN KRISTEN HOLM | | | ON FILE |
| JOHN KRISTIAN DAHL | | | ON FILE |
| JOHN KRISTIAN THOMPSON | | | ON FILE |
| JOHN KUHN | | | ON FILE |
| JOHN KUJAWSKI IV | | | ON FILE |
| JOHN KUNIHARU FARIS | | | ON FILE |
| JOHN KUOL CHOL JOH | | | ON FILE |
| JOHN KURT BONK | | | ON FILE |
| JOHN KURT JR LEONARD | | | ON FILE |
| JOHN KURT MILLER | | | ON FILE |
| JOHN KYAWMYO TIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN KYLE COOPER | | | ON FILE |
| JOHN KYLE COSBY | | | ON FILE |
| JOHN KYLE CUMMINGS | | | ON FILE |
| JOHN KYLE HAUENSTEIN | | | ON FILE |
| JOHN KYLE HENDERSON | | | ON FILE |
| JOHN KYLE MENDY | | | ON FILE |
| JOHN KYLE ROTH | | | ON FILE |
| JOHN KYRIACOU | | | ON FILE |
| JOHN KYUNGSOO PARK | | | ON FILE |
| JOHN L BORMANN | | | ON FILE |
| JOHN L DUMAS | | | ON FILE |
| JOHN L EAGAN | | | ON FILE |
| JOHN L FOBERG | | | ON FILE |
| JOHN L GARDNER | | | ON FILE |
| JOHN L GIACOBBE | | | ON FILE |
| JOHN L GIAMBALVO | | | ON FILE |
| JOHN L GOMEZ | | | ON FILE |
| JOHN L JAMES | | | ON FILE |
| JOHN L JR DELBENE | | | ON FILE |
| JOHN L LECH | | | ON FILE |
| JOHN L LEVITOW | | | ON FILE |
| JOHN L MISIUEPA | | | ON FILE |
| JOHN L PHAM | | | ON FILE |
| JOHN L PILCHER | | | ON FILE |
| JOHN L POWERS | | | ON FILE |
| JOHN L PUMA | | | ON FILE |
| JOHN L SCATCHERD | | | ON FILE |
| JOHN L SEAY | | | ON FILE |
| JOHN L SEINER 3RD | | | ON FILE |
| JOHN L STAFFORD | | | ON FILE |
| JOHN L SWOBODA | | | ON FILE |
| JOHN L WALTON | | | ON FILE |
| JOHN L WARRINGTON | | | ON FILE |
| JOHN L WEINHARDT | | | ON FILE |
| JOHN L ZAMUDIO | | | ON FILE |
| JOHN LA | | | ON FILE |
| JOHN LABYA CANADA | | | ON FILE |
| JOHN LAGAN ARELLANO | | | ON FILE |
| JOHN LAM HUYNH | | | ON FILE |
| JOHN LANCE CASTLEMAN | | | ON FILE |
| JOHN LANCING HALE | | | ON FILE |
| JOHN LANDON BUKER | | | ON FILE |
| JOHN LANTRY TULLOCH | | | ON FILE |
| JOHN LANTZSCH | | | ON FILE |
| JOHN LARRY DIAL | | | ON FILE |
| JOHN LAUGHLIN CALLAGHAN | | | ON FILE |
| JOHN LAURENCE DINEEN | | | ON FILE |
| JOHN LAURENCE MONROY RAMILO | | | ON FILE |
| JOHN LAURENCE ROBERTS THOMSON | | | ON FILE |
| JOHN LAURENCE TIERNEY | | | ON FILE |
| JOHN LAVAUD | | | ON FILE |
| JOHN LAVAYEN | | | ON FILE |
| JOHN LAVELLE | | | ON FILE |
| JOHN LAW | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN LAWRENCE BARROSO | | | ON FILE |
| JOHN LAWRENCE BIXLER | | | ON FILE |
| JOHN LAWRENCE COLLIS | | | ON FILE |
| JOHN LAWRENCE ESCHELBACHER | | | ON FILE |
| JOHN LAWRENCE FORAN | | | ON FILE |
| JOHN LAWRENCE GOODWIN | | | ON FILE |
| JOHN LAWRENCE GUIDARA | | | ON FILE |
| JOHN LAWRENCE HALL | | | ON FILE |
| JOHN LAWRENCE HARRIGAN | | | ON FILE |
| JOHN LAWRENCE HENDERSON | | | ON FILE |
| JOHN LAWRENCE KINNEY | | | ON FILE |
| JOHN LAWRENCE LU | | | ON FILE |
| JOHN LAWRENCE SAMELSON | | | ON FILE |
| JOHN LAWRENCE SILKEY | | | ON FILE |
| JOHN LAWRENCE SNYDER | | | ON FILE |
| JOHN LE HUYNH | | | ON FILE |
| JOHN LE TRUONG | | | ON FILE |
| JOHN LEANDER BUNDRICK | | | ON FILE |
| JOHN LEE | | | ON FILE |
| JOHN LEE | | | ON FILE |
| JOHN LEE | | | ON FILE |
| JOHN LEE | | | ON FILE |
| JOHN LEE | | | ON FILE |
| JOHN LEE CROTTY | | | ON FILE |
| JOHN LEE CRUMRINE | | | ON FILE |
| JOHN LEE ERWIN | | | ON FILE |
| JOHN LEE HALLIGER-GRAHAM | | | ON FILE |
| JOHN LEE IM | | | ON FILE |
| JOHN LEE JR WALKER | | | ON FILE |
| JOHN LEE KIRK | | | ON FILE |
| JOHN LEE LEMMON | | | ON FILE |
| JOHN LEE NICHOLAS | | | ON FILE |
| JOHN LEE PACE | | | ON FILE |
| JOHN LEE ROUNTREE | | | ON FILE |
| JOHN LEE SAVAGE JR | | | ON FILE |
| JOHN LEELAND WION | | | ON FILE |
| JOHN LEHANE | | | ON FILE |
| JOHN LEMAY BODWELL | | | ON FILE |
| JOHN LEMUEL VILLARANDA DY | | | ON FILE |
| JOHN LENNON DICKENS | | | ON FILE |
| JOHN LEO ELUM | | | ON FILE |
| JOHN LEO GEBILAGUIN QUINTO | | | ON FILE |
| JOHN LEO HAZILIAS | | | ON FILE |
| JOHN LEO LAZARON | | | ON FILE |
| JOHN LEO QUINN | | | ON FILE |
| JOHN LEONARD ADAMS | | | ON FILE |
| JOHN LEONARD JAMES | | | ON FILE |
| JOHN LEONARD REINER | | | ON FILE |
| JOHN LEONID ECCLES | | | ON FILE |
| JOHN LEPORT ROBINSON | | | ON FILE |
| JOHN LEROY CARNES | | | ON FILE |
| JOHN LESLEY VOLKER | | | ON FILE |
| JOHN LESLIE COBBLEDICK | | | ON FILE |
| JOHN LESLIE LONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN LESLIE SIMPSON | | | ON FILE |
| JOHN LESTER AQUINO DE MATA | | | ON FILE |
| JOHN LESTER DARAGOSA BILONGILOT | | | ON FILE |
| JOHN LESTER HELSDON | | | ON FILE |
| JOHN LESTER KEPHART | | | ON FILE |
| JOHN LESTER LANGE | | | ON FILE |
| JOHN LESTER PATILANO VILLARASO | | | ON FILE |
| JOHN LESTER PATILANO VILLARASO | | | ON FILE |
| JOHN LETHIENG PHAN | | | ON FILE |
| JOHN LEVI LUNSFORD | | | ON FILE |
| JOHN LEVI OBIA | | | ON FILE |
| JOHN LEVISOHN | | | ON FILE |
| JOHN LEWELLYEN IV MITCHELL | | | ON FILE |
| JOHN LEWIS BRANDES | | | ON FILE |
| JOHN LEWIS DARLINGTON | | | ON FILE |
| JOHN LEWIS GOLDEN | | | ON FILE |
| JOHN LEWIS HOLLAND | | | ON FILE |
| JOHN LEWIS II ZOECKLER | | | ON FILE |
| JOHN LEWIS KELLY | | | ON FILE |
| JOHN LEWIS LEFTWICH | | | ON FILE |
| JOHN LEWIS RUSSELL | | | ON FILE |
| JOHN LEWIS SHAKES | | | ON FILE |
| JOHN LEWIS SHIPLEY | | | ON FILE |
| JOHN LEWIS WARBURTON | | | ON FILE |
| JOHN LEWIS WHITE | | | ON FILE |
| JOHN LEWIS WHITE | | | ON FILE |
| JOHN LEYDON | | | ON FILE |
| JOHN LI SHI | | | ON FILE |
| JOHN LIAM MCDONNELL | | | ON FILE |
| JOHN LIANG ZHANG | | | ON FILE |
| JOHN LIBARDO BERMUDEZ VALENCIA | | | ON FILE |
| JOHN LIEBLING ALPER | | | ON FILE |
| JOHN LIEW | | | ON FILE |
| JOHN LILLEY | | | ON FILE |
| JOHN LILLYJL JOHN | | | ON FILE |
| JOHN LIM SOON LEK | | | ON FILE |
| JOHN LINCOLN MESSERSMITH | | | ON FILE |
| JOHN LINCOLN NAULU | | | ON FILE |
| JOHN LINDEN WORTHINGTON | | | ON FILE |
| JOHN LINDSAY MACDONALD | | | ON FILE |
| JOHN LINDSEY HOWARD | | | ON FILE |
| JOHN LINEHAN | | | ON FILE |
| JOHN LIRA | | | ON FILE |
| JOHN LIVERSIDGE | | | ON FILE |
| JOHN LLOYD COSGAFA AGUSTINEZ | | | ON FILE |
| JOHN LLOYD COX | | | ON FILE |
| JOHN LLOYD GODBERT | | | ON FILE |
| JOHN LLOYD OWENS | | | ON FILE |
| JOHN LLOYD TOGONON FELIZARTA | | | ON FILE |
| JOHN LOEFFLER | | | ON FILE |
| JOHN LOGAN JONES | | | ON FILE |
| JOHN LOGAN MCDONALD | | | ON FILE |
| JOHN LOGAN SCHOLFIELD | | | ON FILE |
| JOHN LOGIOCO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN LONG | | | ON FILE |
| JOHN LONG TRUONG | | | ON FILE |
| JOHN LONGOBARDI | | | ON FILE |
| JOHN LOPEZ | | | ON FILE |
| JOHN LOPEZ | | | ON FILE |
| JOHN LOREN POULSEN | | | ON FILE |
| JOHN LORENZ | | | ON FILE |
| JOHN LORENZO BRUNGARDT | | | ON FILE |
| JOHN LOUIE CAUGUIRAN BINAS | | | ON FILE |
| JOHN LOUIE VILLACERAN SEVILLA | | | ON FILE |
| JOHN LOUIS BIEDIGER | | | ON FILE |
| JOHN LOUIS COATES | | | ON FILE |
| JOHN LOUIS COLLINS | | | ON FILE |
| JOHN LOUIS FORTINI | | | ON FILE |
| JOHN LOUIS JR BOEGER | | | ON FILE |
| JOHN LOUIS KOZUCH | | | ON FILE |
| JOHN LOUIS LYON | | | ON FILE |
| JOHN LOUIS RITUCCI | | | ON FILE |
| JOHN LOUIS RITUCCI | | | ON FILE |
| JOHN LOUIS ROCHER | | | ON FILE |
| JOHN LOUIS SADD | | | ON FILE |
| JOHN LOUIS TY TAN | | | ON FILE |
| JOHN LOW SHZ ERN | | | ON FILE |
| JOHN LU | | | ON FILE |
| JOHN LUCAS AMARILA JIZMUNDO | | | ON FILE |
| JOHN LUCAS FULMER | | | ON FILE |
| JOHN LUCAS LEONARD HOEGLUND | | | ON FILE |
| JOHN LUCASRAYMOND WARREN | | | ON FILE |
| JOHN LUCCHESI | | | ON FILE |
| JOHN LUKE ADAMS | | | ON FILE |
| JOHN LUKE CALDERONE | | | ON FILE |
| JOHN LUKE ORMSBY | | | ON FILE |
| JOHN LUKE RICHARDS | | | ON FILE |
| JOHN LUND RATTEY | | | ON FILE |
| JOHN LYCETTE | | | ON FILE |
| JOHN LYLE MITCHELL | | | ON FILE |
| JOHN LYNDEN M KENT | | | ON FILE |
| JOHN LYNDON VALENTI | | | ON FILE |
| JOHN LYTTLE | | | ON FILE |
| JOHN M ANZLOVAR | | | ON FILE |
| JOHN M C GILCHRIST | | | ON FILE |
| JOHN M CAFARELLI | | | ON FILE |
| JOHN M CAFFREY | | | ON FILE |
| JOHN M CHAPUT | | | ON FILE |
| JOHN M COUTTS | | | ON FILE |
| JOHN M DERRY | | | ON FILE |
| JOHN M DIANORA | | | ON FILE |
| JOHN M DISIMINO | | | ON FILE |
| JOHN M DODARO | | | ON FILE |
| JOHN M DOHERTY-JR | | | ON FILE |
| JOHN M DONOFRIO | | | ON FILE |
| JOHN M EARWOOD | | | ON FILE |
| JOHN M ENGEL | | | ON FILE |
| JOHN M EVANS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN M FARRELL | | | ON FILE |
| JOHN M GLENNON | | | ON FILE |
| JOHN M GOERING | | | ON FILE |
| JOHN M GREENBLATT | | | ON FILE |
| JOHN M GULINELLO | | | ON FILE |
| JOHN M GUTMAN | | | ON FILE |
| JOHN M HASSETT | | | ON FILE |
| JOHN M HEALD | | | ON FILE |
| JOHN M JONES | | | ON FILE |
| JOHN M JR SULLIVAN | | | ON FILE |
| JOHN M KAYNAK | | | ON FILE |
| JOHN M KIRINCICH | | | ON FILE |
| JOHN M KOZA | | | ON FILE |
| JOHN M LANNI | | | ON FILE |
| JOHN M LONGO | | | ON FILE |
| JOHN M MALSBARY | | | ON FILE |
| JOHN M MARTIN | | | ON FILE |
| JOHN M MCMANUS | | | ON FILE |
| JOHN M MOLA | | | ON FILE |
| JOHN M MORGAN | | | ON FILE |
| JOHN M MORGANELLI | | | ON FILE |
| JOHN M MORGANELLI | | | ON FILE |
| JOHN M MORNINGSTAR | | | ON FILE |
| JOHN M MURPHY | | | ON FILE |
| JOHN M O CONNOR | | | ON FILE |
| JOHN M OCONNELL | | | ON FILE |
| JOHN M OLSEN | | | ON FILE |
| JOHN M PETERMAN | | | ON FILE |
| JOHN M PIERCY | | | ON FILE |
| JOHN M PONSTINGEL | | | ON FILE |
| JOHN M REBERGEN | | | ON FILE |
| JOHN M RISTUCCIA | | | ON FILE |
| JOHN M SAMPLASKI | | | ON FILE |
| JOHN M SANTEUFEMIA | | | ON FILE |
| JOHN M SCHENKELBERG | | | ON FILE |
| JOHN M SCHIBLI | | | ON FILE |
| JOHN M SCHRODER | | | ON FILE |
| JOHN M SCHROEDER | | | ON FILE |
| JOHN M SCOLA | | | ON FILE |
| JOHN M SEBIK | | | ON FILE |
| JOHN M SERAFIN JR | | | ON FILE |
| JOHN M SKALLA | | | ON FILE |
| JOHN M SONG | | | ON FILE |
| JOHN M SOWADA | | | ON FILE |
| JOHN M STORZ | | | ON FILE |
| JOHN M SUART | | | ON FILE |
| JOHN M TAGLER | | | ON FILE |
| JOHN M VILLANUEVA | | | ON FILE |
| JOHN M VILLANUEVA | | | ON FILE |
| JOHN M WICKETT | | | ON FILE |
| JOHN M WRIGHT | | | ON FILE |
| JOHN MAC ARTHUR III ISIP VALBUENA | | | ON FILE |
| JOHN MACHA TEP | | | ON FILE |
| JOHN MACHAIRAS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN MACKENZIE | | | ON FILE |
| JOHN MACLEAN BRYDEN | | | ON FILE |
| JOHN MAESKY JR | | | ON FILE |
| JOHN MAGDZIARZ | | | ON FILE |
| JOHN MAGNUS KRANE | | | ON FILE |
| JOHN MAGRUDER | | | ON FILE |
| JOHN MALCOLM AHANOTU | | | ON FILE |
| JOHN MALCOLM MACGOWAN | | | ON FILE |
| JOHN MALCOLM MCLEAN | | | ON FILE |
| JOHN MALCOLM PICCINNO | | | ON FILE |
| JOHN MALO GODFREY | | | ON FILE |
| JOHN MALONEY | | | ON FILE |
| JOHN MAMDOUH SORIAL | | | ON FILE |
| JOHN MANGIHUT | | | ON FILE |
| JOHN MANJEUN MA | | | ON FILE |
| JOHN MANN SALAS BALABAT | | | ON FILE |
| JOHN MANOOGIAN | | | ON FILE |
| JOHN MANOOGIAN | | | ON FILE |
| JOHN MANUEL BORQUEZGONZALEZ | | | ON FILE |
| JOHN MANUEL CERNA | | | ON FILE |
| JOHN MANUEL MARTINEZ AYALA | | | ON FILE |
| JOHN MANUEL PAVAO | | | ON FILE |
| JOHN MANUEL VELLIANITIS | | | ON FILE |
| JOHN MARC MELZER | | | ON FILE |
| JOHN MARCEL WILLIAMS | | | ON FILE |
| JOHN MARCELLINO FLORES | | | ON FILE |
| JOHN MARCHIE LEGRANDE | | | ON FILE |
| JOHN MARCUS DAY | | | ON FILE |
| JOHN MARCUS WARD | | | ON FILE |
| JOHN MARFINETZ | | | ON FILE |
| JOHN MARIO BENEDETTI | | | ON FILE |
| JOHN MARIO BUCZKOWSKI | | | ON FILE |
| JOHN MARIO LISICA | | | ON FILE |
| JOHN MARK ALTOMARE | | | ON FILE |
| JOHN MARK BALAI LATADE | | | ON FILE |
| JOHN MARK BELUE | | | ON FILE |
| JOHN MARK BOLTON | | | ON FILE |
| JOHN MARK CRIPE | | | ON FILE |
| JOHN MARK FABROS DIAMANTE | | | ON FILE |
| JOHN MARK GULLEDGE | | | ON FILE |
| JOHN MARK HAYNES | | | ON FILE |
| JOHN MARK HOSKYN | | | ON FILE |
| JOHN MARK JACKSON | | | ON FILE |
| JOHN MARK LANGRIDGE | | | ON FILE |
| JOHN MARK MAGNO DE JESUS | | | ON FILE |
| JOHN MARK MANGALUS APILADO | | | ON FILE |
| JOHN MARK MARTZ | | | ON FILE |
| JOHN MARK MEMEJE MIRAFLORES | | | ON FILE |
| JOHN MARK PITTMAN | | | ON FILE |
| JOHN MARK RABER | | | ON FILE |
| JOHN MARK S/O MADASAMY | | | ON FILE |
| JOHN MARK SCISM | | | ON FILE |
| JOHN MARK WILKES | | | ON FILE |
| JOHN MARK YODER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN MARKUM WARREN | | | ON FILE |
| JOHN MARKUM WARREN | | | ON FILE |
| JOHN MARNELL | | | ON FILE |
| JOHN MAROUDAS | | | ON FILE |
| JOHN MARQUE CHAPPLE | | | ON FILE |
| JOHN MARSHALL BASS | | | ON FILE |
| JOHN MARSHALL ELMORE | | | ON FILE |
| JOHN MARSHALL GRAEF | | | ON FILE |
| JOHN MARSHALL JR STOCKDELL | | | ON FILE |
| JOHN MARSHALL NIELSON | | | ON FILE |
| JOHN MARSHALL TURVEY | | | ON FILE |
| JOHN MARSHALL YOUNG | | | ON FILE |
| JOHN MARSHBURN ND STEVENS | | | ON FILE |
| JOHN MARSHBURN STEVENS II | | | ON FILE |
| JOHN MARTIN | | | ON FILE |
| JOHN MARTIN | | | ON FILE |
| JOHN MARTIN BOCON | | | ON FILE |
| JOHN MARTIN CADOGAN | | | ON FILE |
| JOHN MARTIN COUNTS | | | ON FILE |
| JOHN MARTIN DRAPER | | | ON FILE |
| JOHN MARTIN ENGH | | | ON FILE |
| JOHN MARTIN GREENE | | | ON FILE |
| JOHN MARTIN HENNIGAN | | | ON FILE |
| JOHN MARTIN JIMERSON | | | ON FILE |
| JOHN MARTIN JORGENSEN | | | ON FILE |
| JOHN MARTIN KENNEALLY | | | ON FILE |
| JOHN MARTIN KLEIN | | | ON FILE |
| JOHN MARTIN KUTEK | | | ON FILE |
| JOHN MARTIN MCHALE | | | ON FILE |
| JOHN MARTIN PERSSON | | | ON FILE |
| JOHN MARTIN ROJO TE | | | ON FILE |
| JOHN MARTIN YOUNG | | | ON FILE |
| JOHN MARUHE | | | ON FILE |
| JOHN MARVIN HILL | | | ON FILE |
| JOHN MARVIN HOLLAND | | | ON FILE |
| JOHN MARVIN MONTGOMERY JR | | | ON FILE |
| JOHN MASON JESSUP | | | ON FILE |
| JOHN MASON MARTINEZ | | | ON FILE |
| JOHN MASSOUD TOHIDI | | | ON FILE |
| JOHN MATHEW | | | ON FILE |
| JOHN MATHEW | | | ON FILE |
| JOHN MATHIAS MADSEN | | | ON FILE |
| JOHN MATNEY GORNALL | | | ON FILE |
| JOHN MATTA | | | ON FILE |
| JOHN MATTHEW ACREE | | | ON FILE |
| JOHN MATTHEW BILLMAN | | | ON FILE |
| JOHN MATTHEW BUCCERI | | | ON FILE |
| JOHN MATTHEW BYRNE | | | ON FILE |
| JOHN MATTHEW DIMURO | | | ON FILE |
| JOHN MATTHEW DINWIDDIE | | | ON FILE |
| JOHN MATTHEW EBLEN | | | ON FILE |
| JOHN MATTHEW GILLEN | | | ON FILE |
| JOHN MATTHEW HALE | | | ON FILE |
| JOHN MATTHEW HOTCHKISS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN MATTHEW LEE | | | ON FILE |
| JOHN MATTHEW LEONARD | | | ON FILE |
| JOHN MATTHEW MARSHALL | | | ON FILE |
| JOHN MATTHEW MASSE | | | ON FILE |
| JOHN MATTHEW MCRAE | | | ON FILE |
| JOHN MATTHEW MERCADO | | | ON FILE |
| JOHN MATTHEW MURPHY | | | ON FILE |
| JOHN MATTHEW PRICE | | | ON FILE |
| JOHN MATTHEW SOUTH | | | ON FILE |
| JOHN MATTHEW STEGER | | | ON FILE |
| JOHN MATTHEW THAYER | | | ON FILE |
| JOHN MATTHEW URRUTIA | | | ON FILE |
| JOHN MATTHEW WOOD | | | ON FILE |
| JOHN MATTHEW WRIGHTSMAN | | | ON FILE |
| JOHN MATTHEW ZUPANSIC | | | ON FILE |
| JOHN MAURICE COLE | | | ON FILE |
| JOHN MAURICE GLADNEY WINDER | | | ON FILE |
| JOHN MAURICIO GUERRERO | | | ON FILE |
| JOHN MAXIMILLIAN SCHMIDT | | | ON FILE |
| JOHN MAXWELL ANDERSON | | | ON FILE |
| JOHN MAYES | | | ON FILE |
| JOHN MAZZAMUTO | | | ON FILE |
| JOHN MC BRIDE CRAWFORD | | | ON FILE |
| JOHN MC NAMEE WRAFTER | | | ON FILE |
| JOHN MC NARY EGER | | | ON FILE |
| JOHN MC SWINEY | | | ON FILE |
| JOHN MCALESTER | | | ON FILE |
| JOHN MCARTHUR FREEMAN | | | ON FILE |
| JOHN MCCORD SMITH | | | ON FILE |
| JOHN MCDONALD COLLIER | | | ON FILE |
| JOHN MCDONALD MILLER | | | ON FILE |
| JOHN MCGAUGHY | | | ON FILE |
| JOHN MCGREGOR | | | ON FILE |
| JOHN MCGREGORY HATFIELD | | | ON FILE |
| JOHN MCINTOSH | | | ON FILE |
| JOHN MCKENZIE-MCHARG | | | ON FILE |
| JOHN MCLAUGHLIN | | | ON FILE |
| JOHN MCLAUGHLIN | | | ON FILE |
| JOHN MCLEOD BEDNIS | | | ON FILE |
| JOHN MCMULLEN | | | ON FILE |
| JOHN MCNALLY | | | ON FILE |
| JOHN MCSWEENEY | | | ON FILE |
| JOHN MEAD DAVIS | | | ON FILE |
| JOHN MEDHAT FOUAD FARAG ALLA | | | ON FILE |
| JOHN MEDINA | | | ON FILE |
| JOHN MEJIA | | | ON FILE |
| JOHN MELTON | | | ON FILE |
| JOHN MELVIN ABERCROMBIE II | | | ON FILE |
| JOHN MELVIN LEMIEUX | | | ON FILE |
| JOHN MELVIN LEWIS | | | ON FILE |
| JOHN MENCHELLA | | | ON FILE |
| JOHN MENSING | | | ON FILE |
| JOHN MERIDETH | | | ON FILE |
| JOHN MERRELL JONES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN MEYERS KORMAN | | | ON FILE |
| JOHN MICHAED DEVUN | | | ON FILE |
| JOHN MICHAEL ABRUZZINI | | | ON FILE |
| JOHN MICHAEL ADRIAN | | | ON FILE |
| JOHN MICHAEL AFABLE | | | ON FILE |
| JOHN MICHAEL ALFAR MAYOL | | | ON FILE |
| JOHN MICHAEL AMBROSE | | | ON FILE |
| JOHN MICHAEL BARRINGTON | | | ON FILE |
| JOHN MICHAEL BARTHELMASS | | | ON FILE |
| JOHN MICHAEL BELL | | | ON FILE |
| JOHN MICHAEL BLANCQ | | | ON FILE |
| JOHN MICHAEL BOCCAGNA ELDER | | | ON FILE |
| JOHN MICHAEL BOHLMANN | | | ON FILE |
| JOHN MICHAEL BOOHER | | | ON FILE |
| JOHN MICHAEL BOWEN | | | ON FILE |
| JOHN MICHAEL BOYEA | | | ON FILE |
| JOHN MICHAEL BROMFIELD | | | ON FILE |
| JOHN MICHAEL BROOKS JR | | | ON FILE |
| JOHN MICHAEL BRUMBAUGH | | | ON FILE |
| JOHN MICHAEL BURKE | | | ON FILE |
| JOHN MICHAEL BURTON | | | ON FILE |
| JOHN MICHAEL BYRD | | | ON FILE |
| JOHN MICHAEL CABALLA BITANGA | | | ON FILE |
| JOHN MICHAEL CALLANAN | | | ON FILE |
| JOHN MICHAEL CAMALICK | | | ON FILE |
| JOHN MICHAEL CAMARILLO | | | ON FILE |
| JOHN MICHAEL CAMPBELL | | | ON FILE |
| JOHN MICHAEL CANNI | | | ON FILE |
| JOHN MICHAEL CARTER | | | ON FILE |
| JOHN MICHAEL CAVALIERE | | | ON FILE |
| JOHN MICHAEL CONNELL | | | ON FILE |
| JOHN MICHAEL CORONADO ORTIZ | | | ON FILE |
| JOHN MICHAEL CRADER | | | ON FILE |
| JOHN MICHAEL CRUZ | | | ON FILE |
| JOHN MICHAEL D'ALESSANDRO | | | ON FILE |
| JOHN MICHAEL DAVID SARTE | | | ON FILE |
| JOHN MICHAEL DAVIS | | | ON FILE |
| JOHN MICHAEL DAVIS | | | ON FILE |
| JOHN MICHAEL DE OCAMPO | | | ON FILE |
| JOHN MICHAEL DIFFENDERFER | | | ON FILE |
| JOHN MICHAEL DOMINSKI | | | ON FILE |
| JOHN MICHAEL DONNELLY | | | ON FILE |
| JOHN MICHAEL DOUR | | | ON FILE |
| JOHN MICHAEL DUFFY | | | ON FILE |
| JOHN MICHAEL EDMISTON | | | ON FILE |
| JOHN MICHAEL EIDUM IV | | | ON FILE |
| JOHN MICHAEL EIMER | | | ON FILE |
| JOHN MICHAEL ELCHISAK | | | ON FILE |
| JOHN MICHAEL EMSHWILLER | | | ON FILE |
| JOHN MICHAEL FAZON SAREN | | | ON FILE |
| JOHN MICHAEL FLANAGAN | | | ON FILE |
| JOHN MICHAEL FOX | | | ON FILE |
| JOHN MICHAEL FREDERICK | | | ON FILE |
| JOHN MICHAEL FREDRICKSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN MICHAEL GADSDEN | | | ON FILE |
| JOHN MICHAEL GANNON | | | ON FILE |
| JOHN MICHAEL GENTA | | | ON FILE |
| JOHN MICHAEL GERING | | | ON FILE |
| JOHN MICHAEL GERONA JARO | | | ON FILE |
| JOHN MICHAEL GIANINI | | | ON FILE |
| JOHN MICHAEL GILL | | | ON FILE |
| JOHN MICHAEL GORTON | | | ON FILE |
| JOHN MICHAEL GOTO | | | ON FILE |
| JOHN MICHAEL GOTO | | | ON FILE |
| JOHN MICHAEL GOTTLOB | | | ON FILE |
| JOHN MICHAEL GRANT KING | | | ON FILE |
| JOHN MICHAEL GREBINOSKI | | | ON FILE |
| JOHN MICHAEL GRUZS | | | ON FILE |
| JOHN MICHAEL GUNN | | | ON FILE |
| JOHN MICHAEL HAHN | | | ON FILE |
| JOHN MICHAEL HAMMOND | | | ON FILE |
| JOHN MICHAEL HANCHER | | | ON FILE |
| JOHN MICHAEL HOGAN | | | ON FILE |
| JOHN MICHAEL HONOCHICK | | | ON FILE |
| JOHN MICHAEL HOSKING | | | ON FILE |
| JOHN MICHAEL HOWELL | | | ON FILE |
| JOHN MICHAEL HUBER | | | ON FILE |
| JOHN MICHAEL HUNTER | | | ON FILE |
| JOHN MICHAEL HURT | | | ON FILE |
| JOHN MICHAEL IGNACIO | | | ON FILE |
| JOHN MICHAEL JENNINGS | | | ON FILE |
| JOHN MICHAEL JOE LEAK | | | ON FILE |
| JOHN MICHAEL JOHNSON | | | ON FILE |
| JOHN MICHAEL JONES | | | ON FILE |
| JOHN MICHAEL KALAMARIS | | | ON FILE |
| JOHN MICHAEL KALINOWSKI | | | ON FILE |
| JOHN MICHAEL KENKEL | | | ON FILE |
| JOHN MICHAEL KIEL | | | ON FILE |
| JOHN MICHAEL KIRCHMER | | | ON FILE |
| JOHN MICHAEL KOBYLARZ | | | ON FILE |
| JOHN MICHAEL KORINEK | | | ON FILE |
| JOHN MICHAEL LAMBERT | | | ON FILE |
| JOHN MICHAEL LAMBERT | | | ON FILE |
| JOHN MICHAEL LATHAM | | | ON FILE |
| JOHN MICHAEL LAZARUS | | | ON FILE |
| JOHN MICHAEL LERNER | | | ON FILE |
| JOHN MICHAEL LEWIS | | | ON FILE |
| JOHN MICHAEL LLOYD | | | ON FILE |
| JOHN MICHAEL LOMELI | | | ON FILE |
| JOHN MICHAEL LOPEZ DARRIN | | | ON FILE |
| JOHN MICHAEL LUNA | | | ON FILE |
| JOHN MICHAEL MALECKI | | | ON FILE |
| JOHN MICHAEL MARINAC | | | ON FILE |
| JOHN MICHAEL MARONICH | | | ON FILE |
| JOHN MICHAEL MARTELLO | | | ON FILE |
| JOHN MICHAEL MARTINEZ | | | ON FILE |
| JOHN MICHAEL MATHEWS | | | ON FILE |
| JOHN MICHAEL MATOS GUIDO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| JOHN MICHAEL MC LOUGHLIN | | | ON FILE |
| JOHN MICHAEL MCEWAN | | | ON FILE |
| JOHN MICHAEL MCKAY | | | ON FILE |
| JOHN MICHAEL MCKENZIE | | | ON FILE |
| JOHN MICHAEL MELLENCAMP | | | ON FILE |
| JOHN MICHAEL MEMOLI | | | ON FILE |
| JOHN MICHAEL MILO | | | ON FILE |
| JOHN MICHAEL MOGA | | | ON FILE |
| JOHN MICHAEL NEWELL | | | ON FILE |
| JOHN MICHAEL NOBLITT | | | ON FILE |
| JOHN MICHAEL O BRIEN | | | ON FILE |
| JOHN MICHAEL OCONNOR JR | | | ON FILE |
| JOHN MICHAEL OLSAVSKY | | | ON FILE |
| JOHN MICHAEL OROS | | | ON FILE |
| JOHN MICHAEL ORTIZ | | | ON FILE |
| JOHN MICHAEL OTIS | | | ON FILE |
| JOHN MICHAEL PAYNE | | | ON FILE |
| JOHN MICHAEL PEERSON | | | ON FILE |
| JOHN MICHAEL PESENTE | | | ON FILE |
| JOHN MICHAEL PIGUING PACHEO | | | ON FILE |
| JOHN MICHAEL PINEDA | | | ON FILE |
| JOHN MICHAEL PINSKI | | | ON FILE |
| JOHN MICHAEL POLASKI | | | ON FILE |
| JOHN MICHAEL POMARICO | | | ON FILE |
| JOHN MICHAEL RANIERI | | | ON FILE |
| JOHN MICHAEL RAYMOND | | | ON FILE |
| JOHN MICHAEL REEVES | | | ON FILE |
| JOHN MICHAEL REEVES | | | ON FILE |
| JOHN MICHAEL REID | | | ON FILE |
| JOHN MICHAEL REINERT | | | ON FILE |
| JOHN MICHAEL REYES PILONGGO | | | ON FILE |
| JOHN MICHAEL RICKETTS | | | ON FILE |
| JOHN MICHAEL RODRIGUEZ | | | ON FILE |
| JOHN MICHAEL ROEMER | | | ON FILE |
| JOHN MICHAEL ROMERO | | | ON FILE |
| JOHN MICHAEL SCHNEID | | | ON FILE |
| JOHN MICHAEL SCHNOEBELEN | | | ON FILE |
| JOHN MICHAEL SCHOFIELD | | | ON FILE |
| JOHN MICHAEL SEITMAN | | | ON FILE |
| JOHN MICHAEL SEMINATORE | | | ON FILE |
| JOHN MICHAEL SHORT | | | ON FILE |
| JOHN MICHAEL SIDRAK | | | ON FILE |
| JOHN MICHAEL SMITH | | | ON FILE |
| JOHN MICHAEL SOLIS | | | ON FILE |
| JOHN MICHAEL SPALDING | | | ON FILE |
| JOHN MICHAEL STEFANSKI | | | ON FILE |
| JOHN MICHAEL STOTTS | | | ON FILE |
| JOHN MICHAEL SUNDEN | | | ON FILE |
| JOHN MICHAEL TANNER | | | ON FILE |
| JOHN MICHAEL TEICHERT | | | ON FILE |
| JOHN MICHAEL THIBODEAUX | | | ON FILE |
| JOHN MICHAEL THOMAS | | | ON FILE |
| JOHN MICHAEL TIBLIER | | | ON FILE |
| JOHN MICHAEL TUSSING | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| JOHN MICHAEL UHES | | | ON FILE |
| JOHN MICHAEL VOLK | | | ON FILE |
| JOHN MICHAEL VRBANAC | | | ON FILE |
| JOHN MICHAEL WAFLER | | | ON FILE |
| JOHN MICHAEL WALKER | | | ON FILE |
| JOHN MICHAEL WARD | | | ON FILE |
| JOHN MICHAEL WARD | | | ON FILE |
| JOHN MICHAEL WELK | | | ON FILE |
| JOHN MICHAEL WENDLAND | | | ON FILE |
| JOHN MICHAEL WHITE STEINER | | | ON FILE |
| JOHN MICHAEL WIESE | | | ON FILE |
| JOHN MICHAEL WILLIAMS JEPSON | | | ON FILE |
| JOHN MICHAEL WILSON | | | ON FILE |
| JOHN MICHAEL WINELAND | | | ON FILE |
| JOHN MICHAEL WOLFF | | | ON FILE |
| JOHN MICHAEL YURCHESYN | | | ON FILE |
| JOHN MICHAELERIC MONGELLI | | | ON FILE |
| JOHN MICHAELJOSEPH CONSIGNEY | | | ON FILE |
| JOHN MICHEAL LEIGUE | | | ON FILE |
| JOHN MICHEAL LUSSIER | | | ON FILE |
| JOHN MICHELL | | | ON FILE |
| JOHN MIDDLEBROOK OLMSTEAD | | | ON FILE |
| JOHN MIGNELLI | | | ON FILE |
| JOHN MIGUEL BERMUDEZ | | | ON FILE |
| JOHN MIGUEL MUNGIA | | | ON FILE |
| JOHN MIGUEL PROCHAZKA | | | ON FILE |
| JOHN MILES DRACE | | | ON FILE |
| JOHN MILLER | | | ON FILE |
| JOHN MILNE PESCOD | | | ON FILE |
| JOHN MILTON BURLILE | | | ON FILE |
| JOHN MILTON GIFFT JR | | | ON FILE |
| JOHN MILTON LOTT | | | ON FILE |
| JOHN MILTON REITER | | | ON FILE |
| JOHN MILTON RICHARDSON | | | ON FILE |
| JOHN MIN MOUTON | | | ON FILE |
| JOHN MINGZE LEE | | | ON FILE |
| JOHN MINH TRUNG NGUYEN | | | ON FILE |
| JOHN MINWOO LEE | | | ON FILE |
| JOHN MITCHELL MAGNINI | | | ON FILE |
| JOHN MITCHELL WEGH | | | ON FILE |
| JOHN MOISES ACEVEDO | | | ON FILE |
| JOHN MOKHLES M HANNA | | | ON FILE |
| JOHN MOLEFI | | | ON FILE |
| JOHN MOLINARI | | | ON FILE |
| JOHN MOLLOY | | | ON FILE |
| JOHN MONROE IV BIGGS | | | ON FILE |
| JOHN MONTOYA | | | ON FILE |
| JOHN MONTY COBB | | | ON FILE |
| JOHN MOODY OWEN IV | | | ON FILE |
| JOHN MOON | | | ON FILE |
| JOHN MOORHOUSE | | | ON FILE |
| JOHN MORALES III | | | ON FILE |
| JOHN MORGAN | | | ON FILE |
| JOHN MORGAN ROBERTS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN MORRIS WILLIAMS JR | | | ON FILE |
| JOHN MOSCOSO | | | ON FILE |
| JOHN MOSES | | | ON FILE |
| JOHN MOSES RAMOS | | | ON FILE |
| JOHN MOSTYN | | | ON FILE |
| JOHN MOUAWAD | | | ON FILE |
| JOHN MOUKAS | | | ON FILE |
| JOHN MUDAVANKUZHIYIL CHANDY | | | ON FILE |
| JOHN MUKUNA NYEMBWE | | | ON FILE |
| JOHN MULDER | | | ON FILE |
| JOHN MUNAR LANGE | | | ON FILE |
| JOHN MUNAR LANGE | | | ON FILE |
| JOHN MURPHY | | | ON FILE |
| JOHN MURRAY | | | ON FILE |
| JOHN MUYIWA ABIWON | | | ON FILE |
| JOHN MWANGI | | | ON FILE |
| JOHN MYUNG HOON SENSONI | | | ON FILE |
| JOHN MYUNGSOO JEUNG | | | ON FILE |
| JOHN N AJONGWEN | | | ON FILE |
| JOHN N GOULAS | | | ON FILE |
| JOHN N MOORES | | | ON FILE |
| JOHN N SPENCER | | | ON FILE |
| JOHN N STATHOPOULOS | | | ON FILE |
| JOHN N VAKALOPOULOS | | | ON FILE |
| JOHN NAGY MANOLY HAZIN | | | ON FILE |
| JOHN NAKWON YI | | | ON FILE |
| JOHN NALE | | | ON FILE |
| JOHN NAMKYUN KIM | | | ON FILE |
| JOHN NASRALLA | | | ON FILE |
| JOHN NATHAN CAMPBELL | | | ON FILE |
| JOHN NATHAN DAY | | | ON FILE |
| JOHN NATHAN PEARSON | | | ON FILE |
| JOHN NATHANIEL GARCIA | | | ON FILE |
| JOHN NEAL JUSTICE | | | ON FILE |
| JOHN NEIL | | | ON FILE |
| JOHN NEIL CAPLINGER | | | ON FILE |
| JOHN NEIL COPE | | | ON FILE |
| JOHN NEIL MC GINNESS | | | ON FILE |
| JOHN NEIL SCHUMAN | | | ON FILE |
| JOHN NEVILL CORDWELL | | | ON FILE |
| JOHN NEVIN HOWELL | | | ON FILE |
| JOHN NEWBOLD HAZARD | | | ON FILE |
| JOHN NEWBOLD HAZARD | | | ON FILE |
| JOHN NEWELL IV WARD | | | ON FILE |
| JOHN NEWHALL HOWARD | | | ON FILE |
| JOHN NEWTON DEAL | | | ON FILE |
| JOHN NEWTON EKPENWELE | | | ON FILE |
| JOHN NG GUO FENG | | | ON FILE |
| JOHN NG XIN YI | | | ON FILE |
| JOHN NGUYEN | | | ON FILE |
| JOHN NGUYEN | | | ON FILE |
| JOHN NGUYEN | | | ON FILE |
| JOHN NGUYEN | | | ON FILE |
| JOHN NGUYEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN NGUYEN | | | ON FILE |
| JOHN NGUYEN HOLLINGSWORTH | | | ON FILE |
| JOHN NGUYEN LE | | | ON FILE |
| JOHN NGUYEN TRAN | | | ON FILE |
| JOHN NHU AN MITCHELL | | | ON FILE |
| JOHN NICHOLAS BACHOURA | | | ON FILE |
| JOHN NICHOLAS BLANCARTE | | | ON FILE |
| JOHN NICHOLAS CARRIER | | | ON FILE |
| JOHN NICHOLAS CASSIMATIS | | | ON FILE |
| JOHN NICHOLAS COUTSOURADIS | | | ON FILE |
| JOHN NICHOLAS CUNEO | | | ON FILE |
| JOHN NICHOLAS FISCHER | | | ON FILE |
| JOHN NICHOLAS GERRARD COKER | | | ON FILE |
| JOHN NICHOLAS GRABOWSKI | | | ON FILE |
| JOHN NICHOLAS MADER | | | ON FILE |
| JOHN NICHOLAS MALGERI | | | ON FILE |
| JOHN NICHOLAS MARTINEZ PANTOJA | | | ON FILE |
| JOHN NICHOLAS MOUTOPOULOS | | | ON FILE |
| JOHN NICHOLAS NAZARCHYK | | | ON FILE |
| JOHN NICHOLAS PETTINE | | | ON FILE |
| JOHN NICHOLAS PINTOZZI | | | ON FILE |
| JOHN NICHOLAS ROUMPAKIS | | | ON FILE |
| JOHN NICHOLAS TERLECSKY | | | ON FILE |
| JOHN NICHOLAS TIMMONS | | | ON FILE |
| JOHN NICHOLAS VANTINE | | | ON FILE |
| JOHN NICK SULLIVAN | | | ON FILE |
| JOHN NICKELE | | | ON FILE |
| JOHN NICLAS WINQUIST | | | ON FILE |
| JOHN NICO SOLIS CULLA | | | ON FILE |
| JOHN NICOLAS HANCHES | | | ON FILE |
| JOHN NIGEL LOMIBAO SERRANO | | | ON FILE |
| JOHN NIGEL NTUMBA KADIEBWE | | | ON FILE |
| JOHN NIKLAUS STURZENEGGER | | | ON FILE |
| JOHN NITTOLO | | | ON FILE |
| JOHN NMN LEE | | | ON FILE |
| JOHN NOBUYOSHI NOSHITA | | | ON FILE |
| JOHN NOEL WYATT | | | ON FILE |
| JOHN NOLACK SANANIKONE | | | ON FILE |
| JOHN NOLAND MARCHESINI | | | ON FILE |
| JOHN NONE SOUVANNASANE | | | ON FILE |
| JOHN NORMAN BRADBURY | | | ON FILE |
| JOHN NORTHRUP | | | ON FILE |
| JOHN NUN TANG | | | ON FILE |
| JOHN NYAME | | | ON FILE |
| JOHN NYAME | | | ON FILE |
| JOHN O MAHALA | | | ON FILE |
| JOHN O PFARR | | | ON FILE |
| JOHN O QUINN | | | ON FILE |
| JOHN OBRIEN LICHTENAUER | | | ON FILE |
| JOHN ODO HAULE | | | ON FILE |
| JOHN OHANS KOCHKERIAN | | | ON FILE |
| JOHN OHEARN PHILLIPS | | | ON FILE |
| JOHN OKEEFE HODAPP | | | ON FILE |
| JOHN OLA SODERBERG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN OLADEJO OLUWALEYE | | | ON FILE |
| JOHN OLIVE FRANK | | | ON FILE |
| JOHN OLIVER LARCE | | | ON FILE |
| JOHN OLIVER NICHOLS | | | ON FILE |
| JOHN OLIVER ONG CAMARA | | | ON FILE |
| JOHN OLIVIER | | | ON FILE |
| JOHN OLOF FREDRIK SUNDQVIST | | | ON FILE |
| JOHN OLOO GWENDO | | | ON FILE |
| JOHN OLUWADAMILARE AJAYI | | | ON FILE |
| JOHN OLUWASEYI AGBOOLA | | | ON FILE |
| JOHN ONE LEE | | | ON FILE |
| JOHN ONEAL WILBANKS | | | ON FILE |
| JOHN OOI SEN VEN | | | ON FILE |
| JOHN ORAMA | | | ON FILE |
| JOHN ORIE STITH | | | ON FILE |
| JOHN ORSON PARKES | | | ON FILE |
| JOHN ORTH | | | ON FILE |
| JOHN OSAGIE IYAMU | | | ON FILE |
| JOHN OSBORNE HERLONG | | | ON FILE |
| JOHN OSCAR BUTLER | | | ON FILE |
| JOHN OSULLIVAN | | | ON FILE |
| JOHN OTTAVIO FORLIVIO | | | ON FILE |
| JOHN OUDOMPHONG | | | ON FILE |
| JOHN OVERTON FOSHEE | | | ON FILE |
| JOHN OWEN FALLEN | | | ON FILE |
| JOHN OWEN SWEENEY | | | ON FILE |
| JOHN OZDEMIR | | | ON FILE |
| JOHN P  BARTLETT | | | ON FILE |
| JOHN P ARCHIBALD | | | ON FILE |
| JOHN P BIRD | | | ON FILE |
| JOHN P BOYCE | | | ON FILE |
| JOHN P CERILLO | | | ON FILE |
| JOHN P CORSETTI 2ND | | | ON FILE |
| JOHN P COSTELLO | | | ON FILE |
| JOHN P COUGHLIN | | | ON FILE |
| JOHN P DAVIN | | | ON FILE |
| JOHN P ELLIOTT | | | ON FILE |
| JOHN P FEARON | | | ON FILE |
| JOHN P FOLKERTS | | | ON FILE |
| JOHN P GRECO | | | ON FILE |
| JOHN P HEARNS | | | ON FILE |
| JOHN P HOFFMAN | | | ON FILE |
| JOHN P KARALIS | | | ON FILE |
| JOHN P KOCELKO | | | ON FILE |
| JOHN P KRUEGER | | | ON FILE |
| JOHN P LAMIR | | | ON FILE |
| JOHN P MACNAMARA | | | ON FILE |
| JOHN P MARCHIONI | | | ON FILE |
| JOHN P MCARDLE | | | ON FILE |
| JOHN P MCDOWELL | | | ON FILE |
| JOHN P MCINTOSH | | | ON FILE |
| JOHN P MEADE | | | ON FILE |
| JOHN P MONTGOMERY | | | ON FILE |
| JOHN P NICKELL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN P ORIGEL | | | ON FILE |
| JOHN P OSHEA | | | ON FILE |
| JOHN P PACELLI | | | ON FILE |
| JOHN P POSILLICO | | | ON FILE |
| JOHN P RANDALL | | | ON FILE |
| JOHN P REILLY | | | ON FILE |
| JOHN P RIOLO | | | ON FILE |
| JOHN P ROCHE | | | ON FILE |
| JOHN P SCHLICHER | | | ON FILE |
| JOHN P SCOTT | | | ON FILE |
| JOHN P SEIFLEIN | | | ON FILE |
| JOHN P SLADEWSKI | | | ON FILE |
| JOHN P SOLIMAN | | | ON FILE |
| JOHN P SPEZZANO | | | ON FILE |
| JOHN P STAMATIS | | | ON FILE |
| JOHN P SYLVESTER | | | ON FILE |
| JOHN P TUCKER | | | ON FILE |
| JOHN P VELTRI | | | ON FILE |
| JOHN P WALLS | | | ON FILE |
| JOHN P ZIRHUT | | | ON FILE |
| JOHN PACCIONE | | | ON FILE |
| JOHN PADEN WRIGHT | | | ON FILE |
| JOHN PAGIAMTZIS | | | ON FILE |
| JOHN PALLIS | | | ON FILE |
| JOHN PALMER BERGERSON | | | ON FILE |
| JOHN PALMER HUDSON | | | ON FILE |
| JOHN PALOS | | | ON FILE |
| JOHN PANDELIS KOULAKIS | | | ON FILE |
| JOHN PANG | | | ON FILE |
| JOHN PANG | | | ON FILE |
| JOHN PANG | | | ON FILE |
| JOHN PAOLA | | | ON FILE |
| JOHN PAOLO BISNAR DUETES | | | ON FILE |
| JOHN PARK | | | ON FILE |
| JOHN PARK | | | ON FILE |
| JOHN PARK | | | ON FILE |
| JOHN PARK | | | ON FILE |
| JOHN PARKER | | | ON FILE |
| JOHN PARKER BONFIGLIO | | | ON FILE |
| JOHN PARKER COHEN | | | ON FILE |
| JOHN PARKER DINKINS | | | ON FILE |
| JOHN PARKER GRIFFIN | | | ON FILE |
| JOHN PARKER MCALLISTER | | | ON FILE |
| JOHN PARKER ROZELLE | | | ON FILE |
| JOHN PARKINSON DEHLIN | | | ON FILE |
| JOHN PARKS KRASS | | | ON FILE |
| JOHN PARRISH OCONNOR | | | ON FILE |
| JOHN PASCENTE ROCCO | | | ON FILE |
| JOHN PASCOE | | | ON FILE |
| JOHN PATRICK | | | ON FILE |
| JOHN PATRICK ACQUAVIVA | | | ON FILE |
| JOHN PATRICK AHDREWS | | | ON FILE |
| JOHN PATRICK BARRETT | | | ON FILE |
| JOHN PATRICK BARRY DUFFY J | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN PATRICK BASTASCH | | | ON FILE |
| JOHN PATRICK BECKMAN | | | ON FILE |
| JOHN PATRICK BLAKELY | | | ON FILE |
| JOHN PATRICK BOYD | | | ON FILE |
| JOHN PATRICK BROGAN | | | ON FILE |
| JOHN PATRICK BROWN | | | ON FILE |
| JOHN PATRICK BURKE | | | ON FILE |
| JOHN PATRICK BUTLER | | | ON FILE |
| JOHN PATRICK CANETE | | | ON FILE |
| JOHN PATRICK CARAIG AGUSTIN | | | ON FILE |
| JOHN PATRICK CARDELL | | | ON FILE |
| JOHN PATRICK CARNPROBST | | | ON FILE |
| JOHN PATRICK CARR | | | ON FILE |
| JOHN PATRICK CHARLES GOSSMAN | | | ON FILE |
| JOHN PATRICK CLEMENS | | | ON FILE |
| JOHN PATRICK CLOUGHERTY | | | ON FILE |
| JOHN PATRICK COSTELLO JR | | | ON FILE |
| JOHN PATRICK COX | | | ON FILE |
| JOHN PATRICK COX | | | ON FILE |
| JOHN PATRICK CURRAN | | | ON FILE |
| JOHN PATRICK DAVIS | | | ON FILE |
| JOHN PATRICK DICKSON | | | ON FILE |
| JOHN PATRICK DOHM II | | | ON FILE |
| JOHN PATRICK DOMINGUE | | | ON FILE |
| JOHN PATRICK FAGAN | | | ON FILE |
| JOHN PATRICK FARRELLY | | | ON FILE |
| JOHN PATRICK FINNERTY | | | ON FILE |
| JOHN PATRICK FLORENTINO MULLEN | | | ON FILE |
| JOHN PATRICK FRANKLIN | | | ON FILE |
| JOHN PATRICK GALLENERO DE LA CRUZ | | | ON FILE |
| JOHN PATRICK GEHM | | | ON FILE |
| JOHN PATRICK GILES | | | ON FILE |
| JOHN PATRICK GIROIR | | | ON FILE |
| JOHN PATRICK GLEESON | | | ON FILE |
| JOHN PATRICK GOODACRE | | | ON FILE |
| JOHN PATRICK HAMILTON | | | ON FILE |
| JOHN PATRICK HART | | | ON FILE |
| JOHN PATRICK HAYES | | | ON FILE |
| JOHN PATRICK HEFFERNAN | | | ON FILE |
| JOHN PATRICK HICKEY III | | | ON FILE |
| JOHN PATRICK HIEKE | | | ON FILE |
| JOHN PATRICK HINRICHSEN | | | ON FILE |
| JOHN PATRICK HOUNSLEA | | | ON FILE |
| JOHN PATRICK HUGHES | | | ON FILE |
| JOHN PATRICK KELLER | | | ON FILE |
| JOHN PATRICK KELLY | | | ON FILE |
| JOHN PATRICK KENNEDY | | | ON FILE |
| JOHN PATRICK KENNY | | | ON FILE |
| JOHN PATRICK KESSLER | | | ON FILE |
| JOHN PATRICK KINNEY | | | ON FILE |
| JOHN PATRICK KOHLER | | | ON FILE |
| JOHN PATRICK LANGLEY | | | ON FILE |
| JOHN PATRICK LAVELLE | | | ON FILE |
| JOHN PATRICK LEMOINE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN PATRICK LOWDER | | | ON FILE |
| JOHN PATRICK M ECLEVIA | | | ON FILE |
| JOHN PATRICK MADDEN | | | ON FILE |
| JOHN PATRICK MALINOWSKI | | | ON FILE |
| JOHN PATRICK MARI PILAPIL ALMAZAN | | | ON FILE |
| JOHN PATRICK MARKS | | | ON FILE |
| JOHN PATRICK MARTIN | | | ON FILE |
| JOHN PATRICK MC HUGH | | | ON FILE |
| JOHN PATRICK MCDOUGALL | | | ON FILE |
| JOHN PATRICK MCGLYNN III | | | ON FILE |
| JOHN PATRICK MCGOLDRICK | | | ON FILE |
| JOHN PATRICK MCGOWAN | | | ON FILE |
| JOHN PATRICK MILLEN | | | ON FILE |
| JOHN PATRICK MOYLETT | | | ON FILE |
| JOHN PATRICK NEWKIRK | | | ON FILE |
| JOHN PATRICK O SULLIVAN | | | ON FILE |
| JOHN PATRICK ODONOGHUE | | | ON FILE |
| JOHN PATRICK OHARA | | | ON FILE |
| JOHN PATRICK POSPISHEK | | | ON FILE |
| JOHN PATRICK PRITCHARD | | | ON FILE |
| JOHN PATRICK QUINN | | | ON FILE |
| JOHN PATRICK REGAN | | | ON FILE |
| JOHN PATRICK REILLY | | | ON FILE |
| JOHN PATRICK RIOCREUX | | | ON FILE |
| JOHN PATRICK SCHLEIFER | | | ON FILE |
| JOHN PATRICK SCOLA | | | ON FILE |
| JOHN PATRICK SNYDER | | | ON FILE |
| JOHN PATRICK SWISTAK | | | ON FILE |
| JOHN PATRICK WALKER | | | ON FILE |
| JOHN PATRICK WARD | | | ON FILE |
| JOHN PATRICK WEBER | | | ON FILE |
| JOHN PATRIK MAGNUSSON | | | ON FILE |
| JOHN PAUKULIS | | | ON FILE |
| JOHN PAUL VAN DER VLIES | | | ON FILE |
| JOHN PAUL ABRAHAM | | | ON FILE |
| JOHN PAUL ALEXANDER | | | ON FILE |
| JOHN PAUL BAZALGETTE | | | ON FILE |
| JOHN PAUL BEASLEY | | | ON FILE |
| JOHN PAUL BEDWELL | | | ON FILE |
| JOHN PAUL BEREZNY | | | ON FILE |
| JOHN PAUL BIASON FERNANDEZ | | | ON FILE |
| JOHN PAUL BITTNER | | | ON FILE |
| JOHN PAUL BRIGHT | | | ON FILE |
| JOHN PAUL BROWNING | | | ON FILE |
| JOHN PAUL BURCHILL | | | ON FILE |
| JOHN PAUL CARDENAS | | | ON FILE |
| JOHN PAUL CASTANEDA CEDENO | | | ON FILE |
| JOHN PAUL CEMONUK | | | ON FILE |
| JOHN PAUL COCHRAN | | | ON FILE |
| JOHN PAUL COLEMAN | | | ON FILE |
| JOHN PAUL CONSIDINE | | | ON FILE |
| JOHN PAUL CONSIDINE | | | ON FILE |
| JOHN PAUL CROSDALE | | | ON FILE |
| JOHN PAUL DAWES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN PAUL DAYAN DISIMOND | | | ON FILE |
| JOHN PAUL DEPRIMA | | | ON FILE |
| JOHN PAUL DIESSEL | | | ON FILE |
| JOHN PAUL DOOLIN | | | ON FILE |
| JOHN PAUL DORKO | | | ON FILE |
| JOHN PAUL DORMAN | | | ON FILE |
| JOHN PAUL DOYLE | | | ON FILE |
| JOHN PAUL DURANGO | | | ON FILE |
| JOHN PAUL ENRIQUEZ RUBIO | | | ON FILE |
| JOHN PAUL FAMORCA MUNSAYAC | | | ON FILE |
| JOHN PAUL FATTELL | | | ON FILE |
| JOHN PAUL FORDE | | | ON FILE |
| JOHN PAUL FOURIE | | | ON FILE |
| JOHN PAUL FRANCIS THORBJORNSEN | | | ON FILE |
| JOHN PAUL GAMBACORTA | | | ON FILE |
| JOHN PAUL GERSZTYN | | | ON FILE |
| JOHN PAUL GORMAN | | | ON FILE |
| JOHN PAUL GOSNEY | | | ON FILE |
| JOHN PAUL GRAYBURN | | | ON FILE |
| JOHN PAUL GREGORY TEFFT | | | ON FILE |
| JOHN PAUL GROVE | | | ON FILE |
| JOHN PAUL GUTHERIE | | | ON FILE |
| JOHN PAUL HAJJ | | | ON FILE |
| JOHN PAUL HARTLEY | | | ON FILE |
| JOHN PAUL HASENMYER | | | ON FILE |
| JOHN PAUL HILL | | | ON FILE |
| JOHN PAUL HIRSCHMAN | | | ON FILE |
| JOHN PAUL HOGAN | | | ON FILE |
| JOHN PAUL HUDEPOHL | | | ON FILE |
| JOHN PAUL HUTTON | | | ON FILE |
| JOHN PAUL I PAED | | | ON FILE |
| JOHN PAUL IACOBONI | | | ON FILE |
| JOHN PAUL INGRAFFIA | | | ON FILE |
| JOHN PAUL JANECEK | | | ON FILE |
| JOHN PAUL JARAMILLO | | | ON FILE |
| JOHN PAUL JENKINS | | | ON FILE |
| JOHN PAUL JIMENEZESTRADA | | | ON FILE |
| JOHN PAUL JONES | | | ON FILE |
| JOHN PAUL JONES II | | | ON FILE |
| JOHN PAUL JOSEPH THIBODEAUX | | | ON FILE |
| JOHN PAUL JUAREZ | | | ON FILE |
| JOHN PAUL JUDD | | | ON FILE |
| JOHN PAUL JUST | | | ON FILE |
| JOHN PAUL KACZUR | | | ON FILE |
| JOHN PAUL KLABOE | | | ON FILE |
| JOHN PAUL KLEIN | | | ON FILE |
| JOHN PAUL KOSTER | | | ON FILE |
| JOHN PAUL KRAMER | | | ON FILE |
| JOHN PAUL KUNKEL | | | ON FILE |
| JOHN PAUL LABUDA | | | ON FILE |
| JOHN PAUL LECANDA | | | ON FILE |
| JOHN PAUL LEVEILLE | | | ON FILE |
| JOHN PAUL LIBERTO | | | ON FILE |
| JOHN PAUL LORENZO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN PAUL LUBONG DE LUNA | | | ON FILE |
| JOHN PAUL M OHARE | | | ON FILE |
| JOHN PAUL MACHALA | | | ON FILE |
| JOHN PAUL MANEGO | | | ON FILE |
| JOHN PAUL MANISCALCO | | | ON FILE |
| JOHN PAUL MARCHIORI | | | ON FILE |
| JOHN PAUL MCCALLUM | | | ON FILE |
| JOHN PAUL MCCAULEY | | | ON FILE |
| JOHN PAUL MCGRAW JR | | | ON FILE |
| JOHN PAUL MCMINIMEE | | | ON FILE |
| JOHN PAUL MIKOLINSKI | | | ON FILE |
| JOHN PAUL MILITAR | | | ON FILE |
| JOHN PAUL MITCHELL | | | ON FILE |
| JOHN PAUL MORALES | | | ON FILE |
| JOHN PAUL MOURAD | | | ON FILE |
| JOHN PAUL MURPHY | | | ON FILE |
| JOHN PAUL N ADAMS | | | ON FILE |
| JOHN PAUL NAPIER | | | ON FILE |
| JOHN PAUL NAU | | | ON FILE |
| JOHN PAUL NIXON | | | ON FILE |
| JOHN PAUL NOFFSINGER | | | ON FILE |
| JOHN PAUL O BRIEN | | | ON FILE |
| JOHN PAUL OÂ€™BRIEN | | | ON FILE |
| JOHN PAUL ORDONO CARBONEL | | | ON FILE |
| JOHN PAUL PALTINGCA BERNAL | | | ON FILE |
| JOHN PAUL PANIS ZORNOSA | | | ON FILE |
| JOHN PAUL PANNELL | | | ON FILE |
| JOHN PAUL PARAPPUZHA | | | ON FILE |
| JOHN PAUL PARAS SAYO | | | ON FILE |
| JOHN PAUL PARISH | | | ON FILE |
| JOHN PAUL PAWLENKO | | | ON FILE |
| JOHN PAUL PIRES | | | ON FILE |
| JOHN PAUL PLAUCHE | | | ON FILE |
| JOHN PAUL PLUNKETT | | | ON FILE |
| JOHN PAUL POLLOCK | | | ON FILE |
| JOHN PAUL POWERS | | | ON FILE |
| JOHN PAUL PUTNEY | | | ON FILE |
| JOHN PAUL RACHAL | | | ON FILE |
| JOHN PAUL REDDIS | | | ON FILE |
| JOHN PAUL REGINO HERNANDEZ | | | ON FILE |
| JOHN PAUL REILLY | | | ON FILE |
| JOHN PAUL ROWAN | | | ON FILE |
| JOHN PAUL ROY | | | ON FILE |
| JOHN PAUL SANCHEZMADRIGAL | | | ON FILE |
| JOHN PAUL SEVILLA | | | ON FILE |
| JOHN PAUL SMITH | | | ON FILE |
| JOHN PAUL SOMERS | | | ON FILE |
| JOHN PAUL SOMPLASKY | | | ON FILE |
| JOHN PAUL SZAFRANSKI | | | ON FILE |
| JOHN PAUL THOMAS ROBINSON | | | ON FILE |
| JOHN PAUL TRUJILLO | | | ON FILE |
| JOHN PAUL VIBOCH | | | ON FILE |
| JOHN PAUL VILLAFRATI | | | ON FILE |
| JOHN PAUL VINCENT BASILE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN PAUL WARD | | | ON FILE |
| JOHN PAUL WIJNBERG | | | ON FILE |
| JOHN PAUL YASSA | | | ON FILE |
| JOHN PAULCHRISTIAN SANDER | | | ON FILE |
| JOHN PAULJUNIOR SCHIPSI | | | ON FILE |
| JOHN PAULO SILVA | | | ON FILE |
| JOHN PAULO WENCESLAO | | | ON FILE |
| JOHN PAUL-PETER DOUROS | | | ON FILE |
| JOHN PAUL-PETER DOUROS | | | ON FILE |
| JOHN PAULSEN | | | ON FILE |
| JOHN PAULTREACE MOODY | | | ON FILE |
| JOHN PEARSON | | | ON FILE |
| JOHN PEI HAN WU | | | ON FILE |
| JOHN PELICO | | | ON FILE |
| JOHN PENNINGTON POOVEY | | | ON FILE |
| JOHN PERSHING BROWN | | | ON FILE |
| JOHN PETE | | | ON FILE |
| JOHN PETER ANDERSEN | | | ON FILE |
| JOHN PETER BRISCOE | | | ON FILE |
| JOHN PETER BURK | | | ON FILE |
| JOHN PETER DREW RIDER | | | ON FILE |
| JOHN PETER DZARAN | | | ON FILE |
| JOHN PETER ERRETT | | | ON FILE |
| JOHN PETER GARDINER | | | ON FILE |
| JOHN PETER GOLDSCHMIDT | | | ON FILE |
| JOHN PETER JAMES BRIFFA | | | ON FILE |
| JOHN PETER JARAMILLO | | | ON FILE |
| JOHN PETER KUIZON | | | ON FILE |
| JOHN PETER MARSHALL | | | ON FILE |
| JOHN PETER MARTIN VICHOS | | | ON FILE |
| JOHN PETER MITSCH | | | ON FILE |
| JOHN PETER MUNOZ YAP | | | ON FILE |
| JOHN PETER PUOPOLO | | | ON FILE |
| JOHN PETER QUAKENBUSH | | | ON FILE |
| JOHN PETER REMOROZA | | | ON FILE |
| JOHN PETER RETZLAFF | | | ON FILE |
| JOHN PETER RICHARD DWYER | | | ON FILE |
| JOHN PETER SACCO | | | ON FILE |
| JOHN PETER SELVAM | | | ON FILE |
| JOHN PETER SLONKOSKY | | | ON FILE |
| JOHN PETER SWALLOW | | | ON FILE |
| JOHN PETER WATSON | | | ON FILE |
| JOHN PETER WRIGHT | | | ON FILE |
| JOHN PETERKENENNA EZIKA | | | ON FILE |
| JOHN PETERKENENNA EZIKA | | | ON FILE |
| JOHN PETERSON | | | ON FILE |
| JOHN PETERSON | | | ON FILE |
| JOHN PETERSON | | | ON FILE |
| JOHN PETTER HOLLAND | | | ON FILE |
| JOHN PETTIS | | | ON FILE |
| JOHN PEYTON BEATY | | | ON FILE |
| JOHN PHAM | | | ON FILE |
| JOHN PHILIP CORSER | | | ON FILE |
| JOHN PHILIP COSME | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN PHILIP DESPOJO BARCELONA | | | ON FILE |
| JOHN PHILIP FERRER ELAYDO | | | ON FILE |
| JOHN PHILIP GALLOWAY | | | ON FILE |
| JOHN PHILIP GOLDSMITH | | | ON FILE |
| JOHN PHILIP HALBERSTADT | | | ON FILE |
| JOHN PHILIP HEMINGHOUS | | | ON FILE |
| JOHN PHILIP HOFFMEISTER | | | ON FILE |
| JOHN PHILIP HOLLENBACH JR | | | ON FILE |
| JOHN PHILIP KROEHLE III | | | ON FILE |
| JOHN PHILIP LEASK | | | ON FILE |
| JOHN PHILIP LIGHTHALL | | | ON FILE |
| JOHN PHILIP MEADEN | | | ON FILE |
| JOHN PHILIP MOLINA | | | ON FILE |
| JOHN PHILIP MOLINA | | | ON FILE |
| JOHN PHILIP PARE | | | ON FILE |
| JOHN PHILIP RITCHIE | | | ON FILE |
| JOHN PHILIP STONE | | | ON FILE |
| JOHN PHILIP WADE | | | ON FILE |
| JOHN PHILIP WALTON | | | ON FILE |
| JOHN PHILIPPE R VANDENHAUTE | | | ON FILE |
| JOHN PHILLIP BACON | | | ON FILE |
| JOHN PHILLIP DIAN | | | ON FILE |
| JOHN PHILLIP DOLINO | | | ON FILE |
| JOHN PHILLIP GALBRAITH | | | ON FILE |
| JOHN PHILLIP GERALD AMIL STA ELENA | | | ON FILE |
| JOHN PHILLIP GOULART | | | ON FILE |
| JOHN PHILLIP KORSZYK | | | ON FILE |
| JOHN PHILLIP MANTER | | | ON FILE |
| JOHN PHILLIP MASAGCA | | | ON FILE |
| JOHN PHILLIP MELLEIN | | | ON FILE |
| JOHN PHILLIP MORGAN | | | ON FILE |
| JOHN PHILLIP SCOTT | | | ON FILE |
| JOHN PHILLIP WERSCHING | | | ON FILE |
| JOHN PHU | | | ON FILE |
| JOHN PHUNG | | | ON FILE |
| JOHN PIAZZA | | | ON FILE |
| JOHN PIAZZA JR | | | ON FILE |
| JOHN PIERRE BAER | | | ON FILE |
| JOHN PIERRE DION | | | ON FILE |
| JOHN PIERRE LEWIS | | | ON FILE |
| JOHN PIERRE PERRON | | | ON FILE |
| JOHN PIERRE SHEEHY | | | ON FILE |
| JOHN PINGOL | | | ON FILE |
| JOHN PIO DOYLE | | | ON FILE |
| JOHN PIO MORIN | | | ON FILE |
| JOHN PO KHAOU | | | ON FILE |
| JOHN PONTIUS | | | ON FILE |
| JOHN PORTER REINHART | | | ON FILE |
| JOHN POUBLON | | | ON FILE |
| JOHN POULIOT | | | ON FILE |
| JOHN POWELL MARSHALL | | | ON FILE |
| JOHN PRENTISS | | | ON FILE |
| JOHN PRESTON COLEMAN | | | ON FILE |
| JOHN PRESTON PINNEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN PRICE DWYER | | | ON FILE |
| JOHN PRICE KOMOROSKI | | | ON FILE |
| JOHN PULVIRENTI ESPOSITO | | | ON FILE |
| JOHN PUNG | | | ON FILE |
| JOHN QAY LUC | | | ON FILE |
| JOHN QUANG NGUYEN | | | ON FILE |
| JOHN QUANG PHAM | | | ON FILE |
| JOHN QUANGVINH THAI | | | ON FILE |
| JOHN QUENTIN COLMAR | | | ON FILE |
| JOHN QUIGLEY DIBELLA | | | ON FILE |
| JOHN QUINCY VANDERHOOF | | | ON FILE |
| JOHN QUINTAL | | | ON FILE |
| JOHN QUINTERO | | | ON FILE |
| JOHN QUOC VIET NGUYEN | | | ON FILE |
| JOHN QUOC VIET THANH LE | | | ON FILE |
| JOHN QUOC VU | | | ON FILE |
| JOHN QUOCBAO HO | | | ON FILE |
| JOHN QUOC-VIET THANH LE | | | ON FILE |
| JOHN R CALABRO | | | ON FILE |
| JOHN R CAMPBELL | | | ON FILE |
| JOHN R COLBY | | | ON FILE |
| JOHN R CONWAY | | | ON FILE |
| JOHN R COOPER | | | ON FILE |
| JOHN R CURRAN | | | ON FILE |
| JOHN R CZEGLEDI | | | ON FILE |
| JOHN R DAVIS III | | | ON FILE |
| JOHN R FERRO | | | ON FILE |
| JOHN R FILSON | | | ON FILE |
| JOHN R FLEISCHER | | | ON FILE |
| JOHN R FRAME | | | ON FILE |
| JOHN R FURR | | | ON FILE |
| JOHN R GAGNON | | | ON FILE |
| JOHN R GIAQUINTO | | | ON FILE |
| JOHN R HAMMERLUND | | | ON FILE |
| JOHN R HAMMOND | | | ON FILE |
| JOHN R HARTLEY | | | ON FILE |
| JOHN R HORNE | | | ON FILE |
| JOHN R KEMENOSH JR | | | ON FILE |
| JOHN R KENNEDY | | | ON FILE |
| JOHN R KRAUSE | | | ON FILE |
| JOHN R LARANDEAU | | | ON FILE |
| JOHN R LENOS | | | ON FILE |
| JOHN R MILLER | | | ON FILE |
| JOHN R MURPHY | | | ON FILE |
| JOHN R NICHOLSON | | | ON FILE |
| JOHN R P HOTTA | | | ON FILE |
| JOHN R PECK | | | ON FILE |
| JOHN R PINTO | | | ON FILE |
| JOHN R QUIRIDUMBAY YUQUILIMA | | | ON FILE |
| JOHN R READ | | | ON FILE |
| JOHN R SAMA | | | ON FILE |
| JOHN R SHAW | | | ON FILE |
| JOHN R SHOEMAKER | | | ON FILE |
| JOHN R SIERCHIO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN R SKEAD | | | ON FILE |
| JOHN R VANA | | | ON FILE |
| JOHN R VITO | | | ON FILE |
| JOHN R WILSON | | | ON FILE |
| JOHN RADISSON DESEO NIERVA | | | ON FILE |
| JOHN RAFAEL GARCIA GOMEZ | | | ON FILE |
| JOHN RALPH NIEMI | | | ON FILE |
| JOHN RALPH VISSER | | | ON FILE |
| JOHN RAM STEN WASSBERG | | | ON FILE |
| JOHN RAMABOTE SEBEKEDI | | | ON FILE |
| JOHN RAMOEL  RUBENECIA | | | ON FILE |
| JOHN RAMOEL RUBENECIA | | | ON FILE |
| JOHN RAMOS | | | ON FILE |
| JOHN RANDALL BRAHAM DABNEY | | | ON FILE |
| JOHN RANDOLPH BANNER | | | ON FILE |
| JOHN RANDOLPH BILLINGSLEY | | | ON FILE |
| JOHN RANDOLPH JR VAN PLANTINGA | | | ON FILE |
| JOHN RANDY ABEL | | | ON FILE |
| JOHN RAW | | | ON FILE |
| JOHN RAY ANGULO PERDOMO | | | ON FILE |
| JOHN RAY DORAN | | | ON FILE |
| JOHN RAY WHEELER WINSTEAD | | | ON FILE |
| JOHN RAYMOND DEMATTEIS | | | ON FILE |
| JOHN RAYMOND IVERSON | | | ON FILE |
| JOHN RAYMOND KRETA | | | ON FILE |
| JOHN RAYMOND MCKINNIS | | | ON FILE |
| JOHN RAYMOND MITCHELL | | | ON FILE |
| JOHN RAYMOND PORTILLO | | | ON FILE |
| JOHN RAYMOND TIGER | | | ON FILE |
| JOHN RAYMOND WADE | | | ON FILE |
| JOHN RAYMOND YOUNG | | | ON FILE |
| JOHN REALE HAMPTON JR | | | ON FILE |
| JOHN REED GARLAND | | | ON FILE |
| JOHN REI BUROG ENRIQUEZ | | | ON FILE |
| JOHN REID BAYLIFF | | | ON FILE |
| JOHN REIDER | | | ON FILE |
| JOHN REILLY OSBORN | | | ON FILE |
| JOHN REMA JONES | | | ON FILE |
| JOHN RENE WESTBERG | | | ON FILE |
| JOHN RENZ ESPIRITU SANTO | | | ON FILE |
| JOHN RESENGA MATJEKE | | | ON FILE |
| JOHN REY BERCERO | | | ON FILE |
| JOHN REY ESCANTILLA LLORENTE | | | ON FILE |
| JOHN REY TINGAL TORION | | | ON FILE |
| JOHN RICARDO JR VIGLIETTI | | | ON FILE |
| JOHN RICHARD BADHAM | | | ON FILE |
| JOHN RICHARD BENNETT | | | ON FILE |
| JOHN RICHARD BERNARD | | | ON FILE |
| JOHN RICHARD BOARD | | | ON FILE |
| JOHN RICHARD BRANNIN | | | ON FILE |
| JOHN RICHARD BURBIDGE | | | ON FILE |
| JOHN RICHARD COOPER | | | ON FILE |
| JOHN RICHARD DANLY | | | ON FILE |
| JOHN RICHARD DUCHARME | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN RICHARD EDGE | | | ON FILE |
| JOHN RICHARD ENNIS | | | ON FILE |
| JOHN RICHARD FREUND | | | ON FILE |
| JOHN RICHARD GOLE | | | ON FILE |
| JOHN RICHARD HAMWAY | | | ON FILE |
| JOHN RICHARD HORN | | | ON FILE |
| JOHN RICHARD III SALGADO | | | ON FILE |
| JOHN RICHARD ILLINGWORTH | | | ON FILE |
| JOHN RICHARD JR MARTINDALE | | | ON FILE |
| JOHN RICHARD KEAN | | | ON FILE |
| JOHN RICHARD LANE | | | ON FILE |
| JOHN RICHARD LYON | | | ON FILE |
| JOHN RICHARD MALABUYOC VALDEAVILLA | | | ON FILE |
| JOHN RICHARD MARTINEZ | | | ON FILE |
| JOHN RICHARD MARTZ | | | ON FILE |
| JOHN RICHARD MAUK | | | ON FILE |
| JOHN RICHARD MILLARD | | | ON FILE |
| JOHN RICHARD MITTRUCKER | | | ON FILE |
| JOHN RICHARD N HAYWARD | | | ON FILE |
| JOHN RICHARD NEPOMUCENO | | | ON FILE |
| JOHN RICHARD NEWBRUN | | | ON FILE |
| JOHN RICHARD NEYREY | | | ON FILE |
| JOHN RICHARD REIZNER | | | ON FILE |
| JOHN RICHARD ROSE | | | ON FILE |
| JOHN RICHARD SAVIDGE | | | ON FILE |
| JOHN RICHARD SHINDEL | | | ON FILE |
| JOHN RICHARD STEWART JR | | | ON FILE |
| JOHN RICHARD STOCKER | | | ON FILE |
| JOHN RICHARD TALLENT | | | ON FILE |
| JOHN RICHARD TASKER | | | ON FILE |
| JOHN RICHARD VANDIVER | | | ON FILE |
| JOHN RICHARD WELLINGTON | | | ON FILE |
| JOHN RICHARD WESTEN | | | ON FILE |
| JOHN RICHARD WICKLUND | | | ON FILE |
| JOHN RICHARD WIFFEN | | | ON FILE |
| JOHN RICHARD WILCOX | | | ON FILE |
| JOHN RICHARD WILSON | | | ON FILE |
| JOHN RICHARD WOHLWEND | | | ON FILE |
| JOHN RICHARD WOODWARD | | | ON FILE |
| JOHN RICHARD YANCURA | | | ON FILE |
| JOHN RICHARDSON ARNOLD | | | ON FILE |
| JOHN RICHARDSON JR | | | ON FILE |
| JOHN RICKARD MORGAN NURLIN | | | ON FILE |
| JOHN RICKARD SVENSSON | | | ON FILE |
| JOHN RIDDILE | | | ON FILE |
| JOHN RILEY FITZPATRICK | | | ON FILE |
| JOHN RILEY GREENE | | | ON FILE |
| JOHN RILEY PFLOMM | | | ON FILE |
| JOHN RILEY SOCKWELL | | | ON FILE |
| JOHN RILEY STRUNK | | | ON FILE |
| JOHN ROARK LEDBETTER | | | ON FILE |
| JOHN ROBBERT SMITH | | | ON FILE |
| JOHN ROBBINS KIMBLE | | | ON FILE |
| JOHN ROBERT ABEL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN ROBERT ARIAS | | | ON FILE |
| JOHN ROBERT ARNS | | | ON FILE |
| JOHN ROBERT BAKER | | | ON FILE |
| JOHN ROBERT BALLA | | | ON FILE |
| JOHN ROBERT BARONOWSKI | | | ON FILE |
| JOHN ROBERT BECKER | | | ON FILE |
| JOHN ROBERT BOLA | | | ON FILE |
| JOHN ROBERT BRENNICK | | | ON FILE |
| JOHN ROBERT BRIOSO | | | ON FILE |
| JOHN ROBERT BROOKS | | | ON FILE |
| JOHN ROBERT BROWN | | | ON FILE |
| JOHN ROBERT BRUCE | | | ON FILE |
| JOHN ROBERT BUZOLITS | | | ON FILE |
| JOHN ROBERT CANIPE | | | ON FILE |
| JOHN ROBERT CERVANTES | | | ON FILE |
| JOHN ROBERT CHAMPION | | | ON FILE |
| JOHN ROBERT CHITTAM II | | | ON FILE |
| JOHN ROBERT COLLEN | | | ON FILE |
| JOHN ROBERT COPE | | | ON FILE |
| JOHN ROBERT COTE | | | ON FILE |
| JOHN ROBERT CREECH | | | ON FILE |
| JOHN ROBERT D AMICO | | | ON FILE |
| JOHN ROBERT DAVIS | | | ON FILE |
| JOHN ROBERT DEWHURST | | | ON FILE |
| JOHN ROBERT DRESLER | | | ON FILE |
| JOHN ROBERT ELDON JACKSON | | | ON FILE |
| JOHN ROBERT ELLIOTT | | | ON FILE |
| JOHN ROBERT FAN | | | ON FILE |
| JOHN ROBERT FEENEY | | | ON FILE |
| JOHN ROBERT FEHRINGER | | | ON FILE |
| JOHN ROBERT GAREN DAVID | | | ON FILE |
| JOHN ROBERT GAZOO JR | | | ON FILE |
| JOHN ROBERT GIBSON | | | ON FILE |
| JOHN ROBERT GRAHAM KEENA | | | ON FILE |
| JOHN ROBERT HAMM | | | ON FILE |
| JOHN ROBERT HARRINGTON | | | ON FILE |
| JOHN ROBERT HARTLEY | | | ON FILE |
| JOHN ROBERT HASLEM | | | ON FILE |
| JOHN ROBERT HAYES | | | ON FILE |
| JOHN ROBERT HENDERSON | | | ON FILE |
| JOHN ROBERT JENKINS | | | ON FILE |
| JOHN ROBERT KASIC | | | ON FILE |
| JOHN ROBERT KIMBALL | | | ON FILE |
| JOHN ROBERT KOCH | | | ON FILE |
| JOHN ROBERT LAUTZENHEISER | | | ON FILE |
| JOHN ROBERT LAWSON | | | ON FILE |
| JOHN ROBERT LOPPNOW | | | ON FILE |
| JOHN ROBERT LUNA MALTO | | | ON FILE |
| JOHN ROBERT LYNCH JR | | | ON FILE |
| JOHN ROBERT MASTERSON | | | ON FILE |
| JOHN ROBERT MC GHEE | | | ON FILE |
| JOHN ROBERT MCCALL-PITTS | | | ON FILE |
| JOHN ROBERT MCCOY | | | ON FILE |
| JOHN ROBERT MCWHORTER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN ROBERT MITCHELL | | | ON FILE |
| JOHN ROBERT MOLINSKI | | | ON FILE |
| JOHN ROBERT MORRISSEY | | | ON FILE |
| JOHN ROBERT MUNGENAST | | | ON FILE |
| JOHN ROBERT MUNSELL | | | ON FILE |
| JOHN ROBERT NEW | | | ON FILE |
| JOHN ROBERT NORTON | | | ON FILE |
| JOHN ROBERT OAKLEY | | | ON FILE |
| JOHN ROBERT OWEN | | | ON FILE |
| JOHN ROBERT PEARSON | | | ON FILE |
| JOHN ROBERT PELOCHINO | | | ON FILE |
| JOHN ROBERT PETROSINO | | | ON FILE |
| JOHN ROBERT PHILLIPS | | | ON FILE |
| JOHN ROBERT POSPISHEK | | | ON FILE |
| JOHN ROBERT PULS | | | ON FILE |
| JOHN ROBERT RAPER | | | ON FILE |
| JOHN ROBERT REYES | | | ON FILE |
| JOHN ROBERT ROCK | | | ON FILE |
| JOHN ROBERT RODRIGUEZ CHAVARI | | | ON FILE |
| JOHN ROBERT ROLAND | | | ON FILE |
| JOHN ROBERT SAMRANI | | | ON FILE |
| JOHN ROBERT SARSON | | | ON FILE |
| JOHN ROBERT SAUNDERS | | | ON FILE |
| JOHN ROBERT SCARBROUGH | | | ON FILE |
| JOHN ROBERT SCHANNE | | | ON FILE |
| JOHN ROBERT SCIALES | | | ON FILE |
| JOHN ROBERT SELLERS | | | ON FILE |
| JOHN ROBERT SHERMAN | | | ON FILE |
| JOHN ROBERT SILER | | | ON FILE |
| JOHN ROBERT SMITH | | | ON FILE |
| JOHN ROBERT SPELLMAN | | | ON FILE |
| JOHN ROBERT SPRINGER | | | ON FILE |
| JOHN ROBERT STOTTS | | | ON FILE |
| JOHN ROBERT THOMAS | | | ON FILE |
| JOHN ROBERT THORPE | | | ON FILE |
| JOHN ROBERT TRAEGER | | | ON FILE |
| JOHN ROBERT VAN VOORHIES | | | ON FILE |
| JOHN ROBERT VANASSE | | | ON FILE |
| JOHN ROBERT W DYER | | | ON FILE |
| JOHN ROBERT WALSH | | | ON FILE |
| JOHN ROBERT WEATHERBY | | | ON FILE |
| JOHN ROBERT WELLER | | | ON FILE |
| JOHN ROBERT WILLIAMS | | | ON FILE |
| JOHN ROBERT WILLIAMS | | | ON FILE |
| JOHN ROBERT WILLIAMS | | | ON FILE |
| JOHN ROBERT WILLIAMS SR | | | ON FILE |
| JOHN ROBERT WOLLENBERG | | | ON FILE |
| JOHN ROBERT WOOD | | | ON FILE |
| JOHN ROBERT WOODHOUSE | | | ON FILE |
| JOHN ROBERT WOOFTER | | | ON FILE |
| JOHN ROBERT YUILL | | | ON FILE |
| JOHN ROBERT ZOIS | | | ON FILE |
| JOHN ROBERT ZONNEVELD | | | ON FILE |
| JOHN ROBINSON ARYEE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN ROBINSON IRWIN | | | ON FILE |
| JOHN ROBSON | | | ON FILE |
| JOHN ROBSON LEDREW | | | ON FILE |
| JOHN ROCHE | | | ON FILE |
| JOHN ROCKWELL | | | ON FILE |
| JOHN RODERICK JOSEPH LLOYD-KIRK | | | ON FILE |
| JOHN RODERICK KALLIEL | | | ON FILE |
| JOHN RODGERS | | | ON FILE |
| JOHN RODILL | | | ON FILE |
| JOHN RODLER | | | ON FILE |
| JOHN RODRIGUEZ | | | ON FILE |
| JOHN ROEL MARTIN | | | ON FILE |
| JOHN ROGER DAVENPORT | | | ON FILE |
| JOHN ROGER JEAN WELLINGER | | | ON FILE |
| JOHN ROGER LOWANS | | | ON FILE |
| JOHN ROGER PHILLIPS | | | ON FILE |
| JOHN ROGER WANNEMACHER | | | ON FILE |
| JOHN ROHOZYNSKY | | | ON FILE |
| JOHN ROLAND DAVIS | | | ON FILE |
| JOHN ROLAND ROSS ANDERSON | | | ON FILE |
| JOHN ROLF LAIB | | | ON FILE |
| JOHN ROMANO | | | ON FILE |
| JOHN ROMULUS NORONHA | | | ON FILE |
| JOHN ROMWELL AMANG DURIN | | | ON FILE |
| JOHN RONALD ALAN ABORDO SURATOS | | | ON FILE |
| JOHN RONALD BERCES CARDINAL | | | ON FILE |
| JOHN RONALD POWERS | | | ON FILE |
| JOHN ROOT | | | ON FILE |
| JOHN ROSAS | | | ON FILE |
| JOHN ROSS FISCHER | | | ON FILE |
| JOHN ROSS HODER | | | ON FILE |
| JOHN ROSS MC EWEN | | | ON FILE |
| JOHN ROSS MC GEE | | | ON FILE |
| JOHN ROSS MCCLAY | | | ON FILE |
| JOHN ROSS ONG | | | ON FILE |
| JOHN ROSS PARRETT | | | ON FILE |
| JOHN ROSS SCURLOCK | | | ON FILE |
| JOHN ROSS TOOKE | | | ON FILE |
| JOHN ROSS VANDAGRIFF | | | ON FILE |
| JOHN ROSS WALTON | | | ON FILE |
| JOHN ROSS WHITE | | | ON FILE |
| JOHN ROSSER PEAK | | | ON FILE |
| JOHN ROSTEK | | | ON FILE |
| JOHN ROUSTIO | | | ON FILE |
| JOHN ROWE REA | | | ON FILE |
| JOHN ROWE SANTOS | | | ON FILE |
| JOHN ROWNAN | | | ON FILE |
| JOHN ROY MURGATROYD | | | ON FILE |
| JOHN ROY RUBIO COLIGADO | | | ON FILE |
| JOHN ROY SCHWINLER-WAGNER | | | ON FILE |
| JOHN ROY SOVINE | | | ON FILE |
| JOHN RUAIRI OCONNOR | | | ON FILE |
| JOHN RUBINSTEIN A MIJARES | | | ON FILE |
| JOHN RUD CHRISTENSEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN RUDOLF BARZAGA POLICAR | | | ON FILE |
| JOHN RUG | | | ON FILE |
| JOHN RUGERS | | | ON FILE |
| JOHN RUSLIM | | | ON FILE |
| JOHN RUSSELI ROBINSON | | | ON FILE |
| JOHN RUSSELL BRAMAN II | | | ON FILE |
| JOHN RUSSELL COX | | | ON FILE |
| JOHN RUSSELL DENSON | | | ON FILE |
| JOHN RUSSELL GIPSON | | | ON FILE |
| JOHN RUSSELL HORSLEY | | | ON FILE |
| JOHN RUSSELL KNUTSON JR | | | ON FILE |
| JOHN RUSSELL LUACES | | | ON FILE |
| JOHN RUSSELL PARRACK | | | ON FILE |
| JOHN RUSSELL RIEDMUELLER | | | ON FILE |
| JOHN RUSSELL ROE | | | ON FILE |
| JOHN RUSSELL SMITH | | | ON FILE |
| JOHN RUSSELL WALTER | | | ON FILE |
| JOHN RUWALI | | | ON FILE |
| JOHN RYAN ANDERSEN | | | ON FILE |
| JOHN RYAN BLAKEY | | | ON FILE |
| JOHN RYAN BLOXSOM | | | ON FILE |
| JOHN RYAN BUSH | | | ON FILE |
| JOHN RYAN ECCLESTON | | | ON FILE |
| JOHN RYAN GEDNEY | | | ON FILE |
| JOHN RYAN HORN | | | ON FILE |
| JOHN RYAN LOPEZ | | | ON FILE |
| JOHN RYAN METZLER | | | ON FILE |
| JOHN RYAN MITCHELL | | | ON FILE |
| JOHN RYAN MURPHY | | | ON FILE |
| JOHN RYAN NUCKOLS | | | ON FILE |
| JOHN RYAN OSTERBERG | | | ON FILE |
| JOHN RYAN RIEDMUELLER | | | ON FILE |
| JOHN RYAN WENTORFF BRINK | | | ON FILE |
| JOHN RYAN WILSON | | | ON FILE |
| JOHN S DILEONARDO | | | ON FILE |
| JOHN S GIAMPIETRO | | | ON FILE |
| JOHN S GOSTEL | | | ON FILE |
| JOHN S HAJNOS | | | ON FILE |
| JOHN S HOLDING | | | ON FILE |
| JOHN S IDZIK | | | ON FILE |
| JOHN S III KINTER | | | ON FILE |
| JOHN S KALTEN | | | ON FILE |
| JOHN S KARVELAS | | | ON FILE |
| JOHN S KIM | | | ON FILE |
| JOHN S KIM | | | ON FILE |
| JOHN S NICKSIC | | | ON FILE |
| JOHN S PARK | | | ON FILE |
| JOHN S PEPE | | | ON FILE |
| JOHN S SAPINOSO | | | ON FILE |
| JOHN S SEAMAN | | | ON FILE |
| JOHN S TAGLIENTI | | | ON FILE |
| JOHN S WON | | | ON FILE |
| JOHN SABIN FARATZIS | | | ON FILE |
| JOHN SACHS LAWRENCE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN SAFKO | | | ON FILE |
| JOHN SAGER | | | ON FILE |
| JOHN SAHAK SAHAKIAN | | | ON FILE |
| JOHN SALVADOR PANTOJA | | | ON FILE |
| JOHN SAMUEL BRODIE | | | ON FILE |
| JOHN SAMUEL J | | | ON FILE |
| JOHN SAMUEL MANSOUR | | | ON FILE |
| JOHN SAMUEL MULVENNA | | | ON FILE |
| JOHN SAMUEL TOTTIE | | | ON FILE |
| JOHN SAMUEL WILKIE | | | ON FILE |
| JOHN SANNE | | | ON FILE |
| JOHN SANTOS PEACOCK | | | ON FILE |
| JOHN SARGENT | | | ON FILE |
| JOHN SATURN TI MATA SO | | | ON FILE |
| JOHN SCHALDACH | | | ON FILE |
| JOHN SCHROEDER | | | ON FILE |
| JOHN SCHWEIKER SHELTON | | | ON FILE |
| JOHN SCIANNA | | | ON FILE |
| JOHN SCOT CLARK | | | ON FILE |
| JOHN SCOTT BLAIR | | | ON FILE |
| JOHN SCOTT COMAN | | | ON FILE |
| JOHN SCOTT CROMIE | | | ON FILE |
| JOHN SCOTT DUDLEY | | | ON FILE |
| JOHN SCOTT GIBSON | | | ON FILE |
| JOHN SCOTT HAYNES | | | ON FILE |
| JOHN SCOTT HILL | | | ON FILE |
| JOHN SCOTT LUCAS | | | ON FILE |
| JOHN SCOTT MARTIN | | | ON FILE |
| JOHN SCOTT MAXIMILLIAN GRANHOLM | | | ON FILE |
| JOHN SCOTT MURDOCH | | | ON FILE |
| JOHN SCOTT MURRELL HARRIS | | | ON FILE |
| JOHN SCOTT PORTER | | | ON FILE |
| JOHN SCOTT PREVITERA | | | ON FILE |
| JOHN SCOTT RENNOLDS | | | ON FILE |
| JOHN SCOTT RIMES | | | ON FILE |
| JOHN SCOTT TIPTON | | | ON FILE |
| JOHN SCOTT WILLARD | | | ON FILE |
| JOHN SCOTT WOODALL | | | ON FILE |
| JOHN SCOTTEDWARD YOCOM | | | ON FILE |
| JOHN SEAL | | | ON FILE |
| JOHN SEAN BITTLE | | | ON FILE |
| JOHN SEAN SHULTIS | | | ON FILE |
| JOHN SEBASTIAN COOK | | | ON FILE |
| JOHN SEBASTIAN FUKUYAMA | | | ON FILE |
| JOHN SEBASTIAN RANGEL | | | ON FILE |
| JOHN SEBASTIEN DUDLEY | | | ON FILE |
| JOHN SEDUNOV | | | ON FILE |
| JOHN SEETO | | | ON FILE |
| JOHN SEKERES | | | ON FILE |
| JOHN SEONGPIL JUN | | | ON FILE |
| JOHN SER XIONG | | | ON FILE |
| JOHN SETH BRADFORD | | | ON FILE |
| JOHN SEUNG CHANG | | | ON FILE |
| JOHN SEW HOY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN SHANDRA JR | | | ON FILE |
| JOHN SHANNON KNOX | | | ON FILE |
| JOHN SHANNON MARRS | | | ON FILE |
| JOHN SHARP GILLESPY | | | ON FILE |
| JOHN SHAUN HOYES II | | | ON FILE |
| JOHN SHEA CALLAGHAN | | | ON FILE |
| JOHN SHEARON | | | ON FILE |
| JOHN SHEEHAN | | | ON FILE |
| JOHN SHELTON NELSON | | | ON FILE |
| JOHN SHENG LAU | | | ON FILE |
| JOHN SHERMAN O GORMAN | | | ON FILE |
| JOHN SHIM | | | ON FILE |
| JOHN SHING WU | | | ON FILE |
| JOHN SICHAK | | | ON FILE |
| JOHN SIDNEY HARMSWORTH | | | ON FILE |
| JOHN SIKALIAS | | | ON FILE |
| JOHN SIMON MULLER | | | ON FILE |
| JOHN SIMONCHILVER DONOVAN | | | ON FILE |
| JOHN SINGLETON | | | ON FILE |
| JOHN SIRIANNI | | | ON FILE |
| JOHN SKOTIDAKIS | | | ON FILE |
| JOHN SKYLER MCGREGOR | | | ON FILE |
| JOHN SLAPPY JR | | | ON FILE |
| JOHN SMEDLEY | | | ON FILE |
| JOHN SMILEK | | | ON FILE |
| JOHN SMITH | | | ON FILE |
| JOHN SOENDERGAARD JENSEN | | | ON FILE |
| JOHN SOLLENBARGER | | | ON FILE |
| JOHN SOLOMON | | | ON FILE |
| JOHN SONNY EARL FRANKLIN | | | ON FILE |
| JOHN SPENCER ADAMETZ | | | ON FILE |
| JOHN STANLEY GREINER | | | ON FILE |
| JOHN STANLEY HOWARD | | | ON FILE |
| JOHN STANLEY MERTON OSULLIVAN | | | ON FILE |
| JOHN STANLEY THOMAS DUMONT | | | ON FILE |
| JOHN STEFANATOS | | | ON FILE |
| JOHN STEFANOPOULOS | | | ON FILE |
| JOHN STENCEL | | | ON FILE |
| JOHN STEPHEN | | | ON FILE |
| JOHN STEPHEN BARBOUR | | | ON FILE |
| JOHN STEPHEN COLBY | | | ON FILE |
| JOHN STEPHEN DANGELO | | | ON FILE |
| JOHN STEPHEN DAVIS | | | ON FILE |
| JOHN STEPHEN DITTESS | | | ON FILE |
| JOHN STEPHEN EDMUND PETTINGELL | | | ON FILE |
| JOHN STEPHEN GILLIAM | | | ON FILE |
| JOHN STEPHEN HAKE | | | ON FILE |
| JOHN STEPHEN HAMMERGREN | | | ON FILE |
| JOHN STEPHEN III WOODWARD | | | ON FILE |
| JOHN STEPHEN KARNER | | | ON FILE |
| JOHN STEPHEN KELL | | | ON FILE |
| JOHN STEPHEN KEMPF | | | ON FILE |
| JOHN STEPHEN KIELY | | | ON FILE |
| JOHN STEPHEN LEYLAND | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN STEPHEN MALAGA | | | ON FILE |
| JOHN STEPHEN MARINI | | | ON FILE |
| JOHN STEPHEN QUAKENBUSH | | | ON FILE |
| JOHN STEPHEN QUEEN | | | ON FILE |
| JOHN STEPHEN SLAZAS | | | ON FILE |
| JOHN STEPHEN WALTER | | | ON FILE |
| JOHN STEPHEN WILDE | | | ON FILE |
| JOHN STEPHENSON MAURICE | | | ON FILE |
| JOHN STEVANJA | | | ON FILE |
| JOHN STEVE MARIN | | | ON FILE |
| JOHN STEVEN BARGANIER | | | ON FILE |
| JOHN STEVEN BIEMERET | | | ON FILE |
| JOHN STEVEN HELL | | | ON FILE |
| JOHN STEVEN LINDQUIST | | | ON FILE |
| JOHN STEVEN MARTINEZ | | | ON FILE |
| JOHN STEVEN MERTINS | | | ON FILE |
| JOHN STEVEN MIDDAUGH | | | ON FILE |
| JOHN STEVEN PECHON | | | ON FILE |
| JOHN STEVEN VALDEZ | | | ON FILE |
| JOHN STEVENS | | | ON FILE |
| JOHN STEVERSON KNIGHT | | | ON FILE |
| JOHN STEVIN LAKSHMANAN | | | ON FILE |
| JOHN STEWART | | | ON FILE |
| JOHN STEWART HORKINGS | | | ON FILE |
| JOHN STEWART JAMIESON | | | ON FILE |
| JOHN STEWART PELLERIN | | | ON FILE |
| JOHN STONE KAYLOR | | | ON FILE |
| JOHN STOREY | | | ON FILE |
| JOHN STRODE | | | ON FILE |
| JOHN STUART | | | ON FILE |
| JOHN STUART BEKEN | | | ON FILE |
| JOHN STUART CALHOUN | | | ON FILE |
| JOHN STUART CARRUTHERS | | | ON FILE |
| JOHN STUART COLLIER JR | | | ON FILE |
| JOHN STUART FISHER | | | ON FILE |
| JOHN STUART GOEDKEN | | | ON FILE |
| JOHN STUART GREENWOOD | | | ON FILE |
| JOHN STUART HERNANDEZ | | | ON FILE |
| JOHN STUART MAY | | | ON FILE |
| JOHN STUART NEWTON | | | ON FILE |
| JOHN STUART STONEMAN | | | ON FILE |
| JOHN SU NAN LEE | | | ON FILE |
| JOHN SUH | | | ON FILE |
| JOHN SUKUMAR BAPTIST | | | ON FILE |
| JOHN SULLIVAN | | | ON FILE |
| JOHN SULTANA | | | ON FILE |
| JOHN SUNG CHOI | | | ON FILE |
| JOHN SUNGCHANG PARK | | | ON FILE |
| JOHN SUPCZENSKI | | | ON FILE |
| JOHN SURI PHANDARA | | | ON FILE |
| JOHN SURPRENANT | | | ON FILE |
| JOHN SUTHERLAND | | | ON FILE |
| JOHN SVEND NIELSEN | | | ON FILE |
| JOHN SWANSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN SWARTHOUT | | | ON FILE |
| JOHN SWEENEY | | | ON FILE |
| JOHN SYRUS TIGHI | | | ON FILE |
| JOHN T CHIANG | | | ON FILE |
| JOHN T FRANKLINO | | | ON FILE |
| JOHN T GORDON | | | ON FILE |
| JOHN T HALL | | | ON FILE |
| JOHN T HENRY SANCHEZ | | | ON FILE |
| JOHN T HOOVER | | | ON FILE |
| JOHN T KERNER | | | ON FILE |
| JOHN T KLESO | | | ON FILE |
| JOHN T KLESO | | | ON FILE |
| JOHN T LOURO | | | ON FILE |
| JOHN T LYON | | | ON FILE |
| JOHN T MEADOWS | | | ON FILE |
| JOHN T MITTERKO | | | ON FILE |
| JOHN T MOGAVERO | | | ON FILE |
| JOHN T RAGIN | | | ON FILE |
| JOHN T SCHUCK | | | ON FILE |
| JOHN T STEHLIK | | | ON FILE |
| JOHN T TRANTUM | | | ON FILE |
| JOHN T VALLEY | | | ON FILE |
| JOHN TA | | | ON FILE |
| JOHN TAESU LEE | | | ON FILE |
| JOHN TAIWO O OJOKO | | | ON FILE |
| JOHN TAKAYOSHIHAYASHI POTZ | | | ON FILE |
| JOHN TALLIS | | | ON FILE |
| JOHN TAN DUONG | | | ON FILE |
| JOHN TANIOS BERRY | | | ON FILE |
| JOHN TANNER HUGHES | | | ON FILE |
| JOHN TANSEY | | | ON FILE |
| JOHN TARIK HERMIZ | | | ON FILE |
| JOHN TAYLOE EMERY | | | ON FILE |
| JOHN TAYLOR ADCOCK | | | ON FILE |
| JOHN TAYLOR BLACKMORE II | | | ON FILE |
| JOHN TAYLOR EIMERS | | | ON FILE |
| JOHN TAYLOR HENDRICKS | | | ON FILE |
| JOHN TAYLOR KOPPEL | | | ON FILE |
| JOHN TAYLOR ORR | | | ON FILE |
| JOHN TAYLOR PEARL | | | ON FILE |
| JOHN TAYLOR PHILLIPS | | | ON FILE |
| JOHN TED DAGANATO | | | ON FILE |
| JOHN TEMPEL RIEKHOF | | | ON FILE |
| JOHN TENG THAO | | | ON FILE |
| JOHN TEO YEOW HWEE | | | ON FILE |
| JOHN TERENZINI | | | ON FILE |
| JOHN TERP DENHARTOG | | | ON FILE |
| JOHN TERRY | | | ON FILE |
| JOHN TERRY LEWSEY | | | ON FILE |
| JOHN TERZUNGWE ORAFA | | | ON FILE |
| JOHN THADDEUS PHOEBUS | | | ON FILE |
| JOHN THANH DIEP | | | ON FILE |
| JOHN THANH DUC NGUYEN | | | ON FILE |
| JOHN THANH HOANG JR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN THANH LE | | | ON FILE |
| JOHN THANH NGOC CAO | | | ON FILE |
| JOHN THAYER ROBINSON | | | ON FILE |
| JOHN THEODOR FLEMMING GADE | | | ON FILE |
| JOHN THEODORE KING DREVENIAK | | | ON FILE |
| JOHN THEODORE KOZAK | | | ON FILE |
| JOHN THIEN NGUYEN | | | ON FILE |
| JOHN THOMAS ANTOLIK | | | ON FILE |
| JOHN THOMAS AZEVEDO | | | ON FILE |
| JOHN THOMAS BALESTREIRE | | | ON FILE |
| JOHN THOMAS BARBER | | | ON FILE |
| JOHN THOMAS BICHARA ACKLES | | | ON FILE |
| JOHN THOMAS BLASINGAME | | | ON FILE |
| JOHN THOMAS BRADY | | | ON FILE |
| JOHN THOMAS BROOKS | | | ON FILE |
| JOHN THOMAS BUCHAN | | | ON FILE |
| JOHN THOMAS BUCKLEY | | | ON FILE |
| JOHN THOMAS CANAVAN | | | ON FILE |
| JOHN THOMAS CARTER | | | ON FILE |
| JOHN THOMAS CHESLEY | | | ON FILE |
| JOHN THOMAS CLAGETT | | | ON FILE |
| JOHN THOMAS COMEROUSKI | | | ON FILE |
| JOHN THOMAS CONNEALLY | | | ON FILE |
| JOHN THOMAS CURRAN | | | ON FILE |
| JOHN THOMAS DREFAHL | | | ON FILE |
| JOHN THOMAS DREFAHL | | | ON FILE |
| JOHN THOMAS DUQUETTE | | | ON FILE |
| JOHN THOMAS EDWARD WATSON | | | ON FILE |
| JOHN THOMAS FEGER | | | ON FILE |
| JOHN THOMAS GABBEY | | | ON FILE |
| JOHN THOMAS GALLOB | | | ON FILE |
| JOHN THOMAS GARCIA | | | ON FILE |
| JOHN THOMAS GAWLISTA | | | ON FILE |
| JOHN THOMAS GEMMER | | | ON FILE |
| JOHN THOMAS GOOD | | | ON FILE |
| JOHN THOMAS GOSSMAN | | | ON FILE |
| JOHN THOMAS GRANER | | | ON FILE |
| JOHN THOMAS GRAY | | | ON FILE |
| JOHN THOMAS GROSSMANN | | | ON FILE |
| JOHN THOMAS GROVE | | | ON FILE |
| JOHN THOMAS HARBOUR | | | ON FILE |
| JOHN THOMAS HARTLEY | | | ON FILE |
| JOHN THOMAS HELLEM | | | ON FILE |
| JOHN THOMAS HOECK | | | ON FILE |
| JOHN THOMAS HOLLEY JR | | | ON FILE |
| JOHN THOMAS HOWARD | | | ON FILE |
| JOHN THOMAS HUGHES | | | ON FILE |
| JOHN THOMAS JARVIS | | | ON FILE |
| JOHN THOMAS JR MAURER | | | ON FILE |
| JOHN THOMAS KALINA | | | ON FILE |
| JOHN THOMAS KALINA | | | ON FILE |
| JOHN THOMAS KAZOUSKY | | | ON FILE |
| JOHN THOMAS KING | | | ON FILE |
| JOHN THOMAS KIRKEBY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN THOMAS KRAJEWSKI | | | ON FILE |
| JOHN THOMAS LOGAN III | | | ON FILE |
| JOHN THOMAS LOGAN III | | | ON FILE |
| JOHN THOMAS MARNEY | | | ON FILE |
| JOHN THOMAS MCDONOUGH | | | ON FILE |
| JOHN THOMAS MCGIBBON | | | ON FILE |
| JOHN THOMAS MCGRAW | | | ON FILE |
| JOHN THOMAS MCLAUGHLIN | | | ON FILE |
| JOHN THOMAS MEEK | | | ON FILE |
| JOHN THOMAS MILLER | | | ON FILE |
| JOHN THOMAS MISTR | | | ON FILE |
| JOHN THOMAS MONTELLA | | | ON FILE |
| JOHN THOMAS MOORE | | | ON FILE |
| JOHN THOMAS MOSSHOLDER | | | ON FILE |
| JOHN THOMAS MULLANE | | | ON FILE |
| JOHN THOMAS MULLEN IV | | | ON FILE |
| JOHN THOMAS MULLINS | | | ON FILE |
| JOHN THOMAS OSSELL | | | ON FILE |
| JOHN THOMAS OTTAVIANO | | | ON FILE |
| JOHN THOMAS PEER | | | ON FILE |
| JOHN THOMAS POPPLEWELL | | | ON FILE |
| JOHN THOMAS PORTER | | | ON FILE |
| JOHN THOMAS PULLICINO | | | ON FILE |
| JOHN THOMAS RASBERRY | | | ON FILE |
| JOHN THOMAS ROCHE | | | ON FILE |
| JOHN THOMAS SANTOS | | | ON FILE |
| JOHN THOMAS SAVOIA | | | ON FILE |
| JOHN THOMAS SCOTT FULLMER | | | ON FILE |
| JOHN THOMAS SHEETS | | | ON FILE |
| JOHN THOMAS SILVESTRO | | | ON FILE |
| JOHN THOMAS SPURGEON | | | ON FILE |
| JOHN THOMAS SWARTZ | | | ON FILE |
| JOHN THOMAS TAYLOR | | | ON FILE |
| JOHN THOMAS WHITESIDE II | | | ON FILE |
| JOHN THOMAS WYBLE | | | ON FILE |
| JOHN THOMAS YOUNTS | | | ON FILE |
| JOHN THRANE SCHMIDT | | | ON FILE |
| JOHN TIMOTHY ANDERSON | | | ON FILE |
| JOHN TIMOTHY CASANOVA | | | ON FILE |
| JOHN TIMOTHY CRESTO | | | ON FILE |
| JOHN TIMOTHY GORE | | | ON FILE |
| JOHN TIMOTHY LYNCH | | | ON FILE |
| JOHN TIMOTHY PICKERAL | | | ON FILE |
| JOHN TIMOTHY REINHOLD | | | ON FILE |
| JOHN TIMOTHY STRANIX | | | ON FILE |
| JOHN TOAN | | | ON FILE |
| JOHN TOAN BUI | | | ON FILE |
| JOHN TOBIAS WENNERLUND | | | ON FILE |
| JOHN TODD OBERMILLER | | | ON FILE |
| JOHN TODD WILLIAMS | | | ON FILE |
| JOHN TOHME | | | ON FILE |
| JOHN TOLMAN DAVENPORT | | | ON FILE |
| JOHN TONY MAHSHIE | | | ON FILE |
| JOHN TORALF SCOTT FRASER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN TORGE | | | ON FILE |
| JOHN TOUFAS | | | ON FILE |
| JOHN TRAMBAKOULOS | | | ON FILE |
| JOHN TRAMBAKOULOS | | | ON FILE |
| JOHN TRAN | | | ON FILE |
| JOHN TRAN | | | ON FILE |
| JOHN TRAVIS CHAMBERS | | | ON FILE |
| JOHN TRAVIS DENSON | | | ON FILE |
| JOHN TRAVIS ELLIS | | | ON FILE |
| JOHN TRAVIS GATWOOD | | | ON FILE |
| JOHN TRAVIS LOMENICK | | | ON FILE |
| JOHN TRAVIS UNGERER | | | ON FILE |
| JOHN TRENT SHACKFORD-TYLER | | | ON FILE |
| JOHN TRISTAN PARRISH | | | ON FILE |
| JOHN TROY LUPE | | | ON FILE |
| JOHN TRULS ROCKSTROEM | | | ON FILE |
| JOHN TRUONG NGUYEN | | | ON FILE |
| JOHN TSAKIRIS ANGELIS | | | ON FILE |
| JOHN TSIOKARAS | | | ON FILE |
| JOHN TU NGUYEN | | | ON FILE |
| JOHN TUAN NGOC NGUYEN | | | ON FILE |
| JOHN TUANANH DANG | | | ON FILE |
| JOHN TURNER BARR | | | ON FILE |
| JOHN TURNER HUGGETT | | | ON FILE |
| JOHN TWAMLEY | | | ON FILE |
| JOHN TYLER  ANDERSON | | | ON FILE |
| JOHN TYLER BAIR | | | ON FILE |
| JOHN TYLER DAMON | | | ON FILE |
| JOHN TYLER GARRETT | | | ON FILE |
| JOHN TYLER MANIS | | | ON FILE |
| JOHN TYLER MEDLING | | | ON FILE |
| JOHN TYLER NGUYEN ACERON | | | ON FILE |
| JOHN TYLER PELCAK | | | ON FILE |
| JOHN TYLER PHILLIPS | | | ON FILE |
| JOHN TYLER PROUT | | | ON FILE |
| JOHN TYLER ROBINSON | | | ON FILE |
| JOHN TYLER RUBOTTOM | | | ON FILE |
| JOHN TYLER SACONE | | | ON FILE |
| JOHN TYLER SCHROEDER | | | ON FILE |
| JOHN TYLER STOLZ | | | ON FILE |
| JOHN TYLER TROEDSON | | | ON FILE |
| JOHN TYLER WILLIAMSON | | | ON FILE |
| JOHN TYREE ECKLEY | | | ON FILE |
| JOHN TYRRELL | | | ON FILE |
| JOHN TYSON HILL | | | ON FILE |
| JOHN U FARLEY | | | ON FILE |
| JOHN UCHECHUKWU DIKE | | | ON FILE |
| JOHN URIBE RODRIGUEZ | | | ON FILE |
| JOHN V LARKIN | | | ON FILE |
| JOHN V MEDINA | | | ON FILE |
| JOHN V NARDULLI | | | ON FILE |
| JOHN V RISSLER | | | ON FILE |
| JOHN V SCHEURICH TH | | | ON FILE |
| JOHN V SKIDMORE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN V VENUTOLO | | | ON FILE |
| JOHN VALATOS | | | ON FILE |
| JOHN VAN | | | ON FILE |
| JOHN VAN LE | | | ON FILE |
| JOHN VAN NGUYEN | | | ON FILE |
| JOHN VAN VONG | | | ON FILE |
| JOHN VAN WESSEL | | | ON FILE |
| JOHN VANDEUSEN EDWARDS | | | ON FILE |
| JOHN VANDIVER BAKER | | | ON FILE |
| JOHN VANHARA | | | ON FILE |
| JOHN VANNAK SOM | | | ON FILE |
| JOHN VARVARA | | | ON FILE |
| JOHN VEDO DURONVILLE | | | ON FILE |
| JOHN VEGA | | | ON FILE |
| JOHN VERNALE | | | ON FILE |
| JOHN VERNON CHAPPELL | | | ON FILE |
| JOHN VERNON GOUCHER | | | ON FILE |
| JOHN VERNON SOYE III | | | ON FILE |
| JOHN VIANEY ROBLES RULLAN | | | ON FILE |
| JOHN VICTOR CHAMINDA SAXING | | | ON FILE |
| JOHN VICTOR JONES | | | ON FILE |
| JOHN VICTOR KOTRICH | | | ON FILE |
| JOHN VICTOR MIALKOWSKI | | | ON FILE |
| JOHN VICTOR MOBERGER | | | ON FILE |
| JOHN VICTOR PETTIT OXLADE | | | ON FILE |
| JOHN VICTOR PRICE VAN CLEVE | | | ON FILE |
| JOHN VICTOR RADCLIFFE | | | ON FILE |
| JOHN VICTOR SANDS | | | ON FILE |
| JOHN VICTOR SAWDON | | | ON FILE |
| JOHN VIGIL | | | ON FILE |
| JOHN VIKTOR AKERLUND | | | ON FILE |
| JOHN VIKTOR JOHANSSON | | | ON FILE |
| JOHN VILUAN | | | ON FILE |
| JOHN VINCENT BARILE | | | ON FILE |
| JOHN VINCENT BARRACO | | | ON FILE |
| JOHN VINCENT CAMPINI | | | ON FILE |
| JOHN VINCENT CANGCO TAMAYO | | | ON FILE |
| JOHN VINCENT CARPIO MASAYES | | | ON FILE |
| JOHN VINCENT DEWEY | | | ON FILE |
| JOHN VINCENT DIAZ RODRIGUEZ | | | ON FILE |
| JOHN VINCENT G SANTIAGO | | | ON FILE |
| JOHN VINCENT HOFF | | | ON FILE |
| JOHN VINCENT III SULLIVAN | | | ON FILE |
| JOHN VINCENT IV AGAPITO | | | ON FILE |
| JOHN VINCENT MEREDITH | | | ON FILE |
| JOHN VINCENT PICOZZI | | | ON FILE |
| JOHN VINCENT RICCIO | | | ON FILE |
| JOHN VINCENT TRUDEAU | | | ON FILE |
| JOHN VINCENT WATTS | | | ON FILE |
| JOHN VINCENT WATTS | | | ON FILE |
| JOHN VINCENT WINDRAM | | | ON FILE |
| JOHN VINCENTM NG | | | ON FILE |
| JOHN VINCI | | | ON FILE |
| JOHN VINH HANES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN VINHSANMAI TRAN | | | ON FILE |
| JOHN VITONE | | | ON FILE |
| JOHN VLAHOS | | | ON FILE |
| JOHN VO KIM NGUYEN | | | ON FILE |
| JOHN VOGEL | | | ON FILE |
| JOHN VONBOKEL | | | ON FILE |
| JOHN VONGSAHOM | | | ON FILE |
| JOHN VR NORFLEET | | | ON FILE |
| JOHN VUE | | | ON FILE |
| JOHN W BARTON | | | ON FILE |
| JOHN W BLATCHFORD | | | ON FILE |
| JOHN W BOCK | | | ON FILE |
| JOHN W BONEWICZ | | | ON FILE |
| JOHN W BRADLEY | | | ON FILE |
| JOHN W CAPRETTA | | | ON FILE |
| JOHN W COBLEY | | | ON FILE |
| JOHN W DELPH | | | ON FILE |
| JOHN W DELUCA | | | ON FILE |
| JOHN W DEUFEMIA | | | ON FILE |
| JOHN W FEBEL | | | ON FILE |
| JOHN W JENKINS | | | ON FILE |
| JOHN W LEWELLEN | | | ON FILE |
| JOHN W MCDONNELL | | | ON FILE |
| JOHN W MUNLEY | | | ON FILE |
| JOHN W OBRIEN | | | ON FILE |
| JOHN W PATTERSON | | | ON FILE |
| JOHN W PETTY | | | ON FILE |
| JOHN W PFEIFER | | | ON FILE |
| JOHN W PILLITTERI | | | ON FILE |
| JOHN W ROJAS | | | ON FILE |
| JOHN W ROSENSTEEL | | | ON FILE |
| JOHN W SALMOND | | | ON FILE |
| JOHN W STRODE | | | ON FILE |
| JOHN W TROSTLE | | | ON FILE |
| JOHN WADE KELLY | | | ON FILE |
| JOHN WADE PHILLEY | | | ON FILE |
| JOHN WAFAR ELAM | | | ON FILE |
| JOHN WAGES CARROLL | | | ON FILE |
| JOHN WALDEN BIRCHFIELD | | | ON FILE |
| JOHN WALDORF BARSI | | | ON FILE |
| JOHN WALLACE | | | ON FILE |
| JOHN WALLACE FREEMAN | | | ON FILE |
| JOHN WALLACE LEDBETTER | | | ON FILE |
| JOHN WALLEY RAMOS SULIT | | | ON FILE |
| JOHN WALTER | | | ON FILE |
| JOHN WALTER CARDWELL | | | ON FILE |
| JOHN WALTER CARDWELL | | | ON FILE |
| JOHN WALTER EDMOND CEPHAS JR | | | ON FILE |
| JOHN WALTER FEDER | | | ON FILE |
| JOHN WALTER ISENHOUR | | | ON FILE |
| JOHN WALTER KINNAMON | | | ON FILE |
| JOHN WALTER LUDWIG | | | ON FILE |
| JOHN WALTER SIMONS | | | ON FILE |
| JOHN WALTERS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN WALTHERU MOOREN | | | ON FILE |
| JOHN WARNER | | | ON FILE |
| JOHN WARREN PAYUMO MEJIA | | | ON FILE |
| JOHN WARREN SELLS | | | ON FILE |
| JOHN WATSON HAY | | | ON FILE |
| JOHN WATSON PEDEN | | | ON FILE |
| JOHN WATTERS | | | ON FILE |
| JOHN WAUGAMAN | | | ON FILE |
| JOHN WAYLAND SLAUGHTER | | | ON FILE |
| JOHN WAYNE III MINK | | | ON FILE |
| JOHN WAYNE KAY | | | ON FILE |
| JOHN WAYNE SCHNELL | | | ON FILE |
| JOHN WAYNE STEWART | | | ON FILE |
| JOHN WAYNE WASSON | | | ON FILE |
| JOHN WAYNE YARDLEY | | | ON FILE |
| JOHN WEEKS GREEN | | | ON FILE |
| JOHN WEICHUNG THI | | | ON FILE |
| JOHN WELLINGTON MCCLAY | | | ON FILE |
| JOHN WESLEY BRANCH IV | | | ON FILE |
| JOHN WESLEY BUTLER | | | ON FILE |
| JOHN WESLEY DIGGS | | | ON FILE |
| JOHN WESLEY GEORGY WILKINSON | | | ON FILE |
| JOHN WESLEY GOODBRAD | | | ON FILE |
| JOHN WESLEY GOODBRAD | | | ON FILE |
| JOHN WESLEY HINTON | | | ON FILE |
| JOHN WESLEY HOLLIS | | | ON FILE |
| JOHN WESLEY KYLE | | | ON FILE |
| JOHN WESLEY MORBERG | | | ON FILE |
| JOHN WESLEY OSTERBECK JR | | | ON FILE |
| JOHN WESLEY PARKINS | | | ON FILE |
| JOHN WESLEY QUICK | | | ON FILE |
| JOHN WESLEY ROPP | | | ON FILE |
| JOHN WESLEY RUSSELL | | | ON FILE |
| JOHN WESLEY SCHLEGEL | | | ON FILE |
| JOHN WESLEY V FRAZIER | | | ON FILE |
| JOHN WESLEY WILLIAMS WHITNEY | | | ON FILE |
| JOHN WESLEY WITMER | | | ON FILE |
| JOHN WESSEL ENTJES | | | ON FILE |
| JOHN WESSEL WESSELS | | | ON FILE |
| JOHN WEST PATTY | | | ON FILE |
| JOHN WESTELL | | | ON FILE |
| JOHN WESTLEY BURNS | | | ON FILE |
| JOHN WESTON | | | ON FILE |
| JOHN WESTON GIUNTA | | | ON FILE |
| JOHN WHAN CHOI | | | ON FILE |
| JOHN WHITELAW KYLE | | | ON FILE |
| JOHN WHITHAM | | | ON FILE |
| JOHN WHITINGTON | | | ON FILE |
| JOHN WIISON ELDER | | | ON FILE |
| JOHN WILBERN SPIELMAN | | | ON FILE |
| JOHN WILBURN MCINTOSH JR | | | ON FILE |
| JOHN WILFRIED SAMAFOU | | | ON FILE |
| JOHN WILHELM GILMOUR | | | ON FILE |
| JOHN WILI IAM ROSAFORT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN WILIAM R SMYTH | | | ON FILE |
| JOHN WILLIAM ALLISTER DYKES | | | ON FILE |
| JOHN WILLIAM BABINEAU | | | ON FILE |
| JOHN WILLIAM BARDEBES | | | ON FILE |
| JOHN WILLIAM BAYRD | | | ON FILE |
| JOHN WILLIAM BEECROFT | | | ON FILE |
| JOHN WILLIAM BENNETT | | | ON FILE |
| JOHN WILLIAM BLAKE | | | ON FILE |
| JOHN WILLIAM BUCHER | | | ON FILE |
| JOHN WILLIAM BUDGE | | | ON FILE |
| JOHN WILLIAM BURNS | | | ON FILE |
| JOHN WILLIAM CHAMBERS | | | ON FILE |
| JOHN WILLIAM CHARLES BOATMAN | | | ON FILE |
| JOHN WILLIAM CLAASEN | | | ON FILE |
| JOHN WILLIAM COOKE | | | ON FILE |
| JOHN WILLIAM COOPER | | | ON FILE |
| JOHN WILLIAM CORNOCK | | | ON FILE |
| JOHN WILLIAM CRUZ ESPINAL | | | ON FILE |
| JOHN WILLIAM CUTSHAW | | | ON FILE |
| JOHN WILLIAM DALLAS | | | ON FILE |
| JOHN WILLIAM DAVID | | | ON FILE |
| JOHN WILLIAM DIXON | | | ON FILE |
| JOHN WILLIAM DOBOSZ | | | ON FILE |
| JOHN WILLIAM DONNELLY JR | | | ON FILE |
| JOHN WILLIAM EDINGTON | | | ON FILE |
| JOHN WILLIAM ERICKSON | | | ON FILE |
| JOHN WILLIAM ERICKSON | | | ON FILE |
| JOHN WILLIAM ESSELINK | | | ON FILE |
| JOHN WILLIAM FARCHT | | | ON FILE |
| JOHN WILLIAM FELA | | | ON FILE |
| JOHN WILLIAM G ALBISTON | | | ON FILE |
| JOHN WILLIAM GENOVESE | | | ON FILE |
| JOHN WILLIAM GILMARTIN | | | ON FILE |
| JOHN WILLIAM GRAGG | | | ON FILE |
| JOHN WILLIAM GRIFFIN | | | ON FILE |
| JOHN WILLIAM GUILLE | | | ON FILE |
| JOHN WILLIAM GULA | | | ON FILE |
| JOHN WILLIAM GULAN | | | ON FILE |
| JOHN WILLIAM HAGLER | | | ON FILE |
| JOHN WILLIAM HERRON | | | ON FILE |
| JOHN WILLIAM HOLLEMAN | | | ON FILE |
| JOHN WILLIAM HORSFALL | | | ON FILE |
| JOHN WILLIAM ILIFF | | | ON FILE |
| JOHN WILLIAM IV JONES | | | ON FILE |
| JOHN WILLIAM JAMISON | | | ON FILE |
| JOHN WILLIAM JR FRATT | | | ON FILE |
| JOHN WILLIAM KLOTZ | | | ON FILE |
| JOHN WILLIAM KRUG | | | ON FILE |
| JOHN WILLIAM LACHENMAYER | | | ON FILE |
| JOHN WILLIAM LOTHIAN | | | ON FILE |
| JOHN WILLIAM LOTRIET | | | ON FILE |
| JOHN WILLIAM MACHOLD | | | ON FILE |
| JOHN WILLIAM MACPHERSON | | | ON FILE |
| JOHN WILLIAM MARTIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN WILLIAM MARTOCELLO | | | ON FILE |
| JOHN WILLIAM MCLEAN | | | ON FILE |
| JOHN WILLIAM MILLER | | | ON FILE |
| JOHN WILLIAM MORRIS SHELLEY | | | ON FILE |
| JOHN WILLIAM MURPHY | | | ON FILE |
| JOHN WILLIAM PAGURA | | | ON FILE |
| JOHN WILLIAM PANAGOTOPULOS | | | ON FILE |
| JOHN WILLIAM PATRICK HANLEY | | | ON FILE |
| JOHN WILLIAM PEELE | | | ON FILE |
| JOHN WILLIAM PENNAY | | | ON FILE |
| JOHN WILLIAM PERKINS | | | ON FILE |
| JOHN WILLIAM POLLOCK | | | ON FILE |
| JOHN WILLIAM POWELL | | | ON FILE |
| JOHN WILLIAM REICHMEIER | | | ON FILE |
| JOHN WILLIAM RENNER | | | ON FILE |
| JOHN WILLIAM RICH | | | ON FILE |
| JOHN WILLIAM ROBERT BAILEY | | | ON FILE |
| JOHN WILLIAM RONAN | | | ON FILE |
| JOHN WILLIAM ROSS | | | ON FILE |
| JOHN WILLIAM ROSS CORMODE | | | ON FILE |
| JOHN WILLIAM RUDASILL | | | ON FILE |
| JOHN WILLIAM SAXTON | | | ON FILE |
| JOHN WILLIAM SCULL BAPTISTA | | | ON FILE |
| JOHN WILLIAM SHAW | | | ON FILE |
| JOHN WILLIAM SIBERT | | | ON FILE |
| JOHN WILLIAM SIMPSON | | | ON FILE |
| JOHN WILLIAM SLACK | | | ON FILE |
| JOHN WILLIAM SOTER | | | ON FILE |
| JOHN WILLIAM SPADE | | | ON FILE |
| JOHN WILLIAM SPADE | | | ON FILE |
| JOHN WILLIAM STADLER | | | ON FILE |
| JOHN WILLIAM STILWELL | | | ON FILE |
| JOHN WILLIAM STILWELL | | | ON FILE |
| JOHN WILLIAM STILWELL | | | ON FILE |
| JOHN WILLIAM SULLIVAN | | | ON FILE |
| JOHN WILLIAM SULLIVAN | | | ON FILE |
| JOHN WILLIAM THOMPSON | | | ON FILE |
| JOHN WILLIAM TOGBEDJI | | | ON FILE |
| JOHN WILLIAM TUDER | | | ON FILE |
| JOHN WILLIAM WALKER | | | ON FILE |
| JOHN WILLIAM WALTZ | | | ON FILE |
| JOHN WILLIAM WEBSTER | | | ON FILE |
| JOHN WILLIAM WEGEHAUPT | | | ON FILE |
| JOHN WILLIAM WHITAKER | | | ON FILE |
| JOHN WILLIAM WHITFILL | | | ON FILE |
| JOHN WILLIAM WHYTE | | | ON FILE |
| JOHN WILLIAM YEAROUS | | | ON FILE |
| JOHN WILLIAM YOST | | | ON FILE |
| JOHN WILLIAM ZAMBITO | | | ON FILE |
| JOHN WILLIAMS | | | ON FILE |
| JOHN WILLIAMS | | | ON FILE |
| JOHN WILLIAMS SAINT JEAN | | | ON FILE |
| JOHN WILLIAMS SMOLEN | | | ON FILE |
| JOHN WILLIAMSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN WILLIE BROWN JR. | | | ON FILE |
| JOHN WILLIE JR BROOKS | | | ON FILE |
| JOHN WILLIE NIEVES | | | ON FILE |
| JOHN WILSON ASHBY | | | ON FILE |
| JOHN WILSON BOYCE | | | ON FILE |
| JOHN WILSON FORD | | | ON FILE |
| JOHN WILSON HOUCK | | | ON FILE |
| JOHN WILSON VENEZIANO | | | ON FILE |
| JOHN WINDHAM | | | ON FILE |
| JOHN WINELAND | | | ON FILE |
| JOHN WINFIELD MILLER | | | ON FILE |
| JOHN WINN | | | ON FILE |
| JOHN WINSTON LEFTWICH | | | ON FILE |
| JOHN WITTER | | | ON FILE |
| JOHN WITTIG POWERS | | | ON FILE |
| JOHN WOJDA | | | ON FILE |
| JOHN WOLFENDEN | | | ON FILE |
| JOHN WONG | | | ON FILE |
| JOHN WOO YAT CHEONG | | | ON FILE |
| JOHN WOOD | | | ON FILE |
| JOHN WOODFIN HARRY | | | ON FILE |
| JOHN WOODFIN HARRY | | | ON FILE |
| JOHN WOODMAN | | | ON FILE |
| JOHN WOODRUFF | | | ON FILE |
| JOHN WRIGHT | | | ON FILE |
| JOHN WRIGHT | | | ON FILE |
| JOHN WRIGHT LOVE | | | ON FILE |
| JOHN WYATT KENYON | | | ON FILE |
| JOHN X BLAU | | | ON FILE |
| JOHN XYDIAS | | | ON FILE |
| JOHN Y CHOU | | | ON FILE |
| JOHN Y LIEW | | | ON FILE |
| JOHN YANNICK STEFFANO | | | ON FILE |
| JOHN YARBROUGH | | | ON FILE |
| JOHN YAW BOADU FRIMPONG | | | ON FILE |
| JOHN YEE | | | ON FILE |
| JOHN YEMEN | | | ON FILE |
| JOHN YOHAN KIM | | | ON FILE |
| JOHN YOLLIE BASMAYOR | | | ON FILE |
| JOHN YOM | | | ON FILE |
| JOHN YONG JIANG | | | ON FILE |
| JOHN YONG JUNG | | | ON FILE |
| JOHN YONGSEUNG LEE | | | ON FILE |
| JOHN YORK | | | ON FILE |
| JOHN YOUNG | | | ON FILE |
| JOHN YOUNG | | | ON FILE |
| JOHN YOUNG CHOI | | | ON FILE |
| JOHN YOUNG CHOI | | | ON FILE |
| JOHN YOUNG DUPRE | | | ON FILE |
| JOHN YOUNG JONG LEE | | | ON FILE |
| JOHN YOUNGJAE KIM | | | ON FILE |
| JOHN YOUNGJOO OH | | | ON FILE |
| JOHN YRIL | | | ON FILE |
| JOHN YU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHN YUEHHAN KUAN | | | ON FILE |
| JOHN YUL SON | | | ON FILE |
| JOHN Z CARR | | | ON FILE |
| JOHN ZACHARY WHITEHEAD | | | ON FILE |
| JOHN ZACHARY WILLMS | | | ON FILE |
| JOHN ZACKARY GILBRIDGE WONDERLIN | | | ON FILE |
| JOHN ZAFIRIOUS GIANNAKOS | | | ON FILE |
| JOHN ZEBELON TAIA | | | ON FILE |
| JOHN ZEBULON GREENE IV | | | ON FILE |
| JOHN ZHANG | | | ON FILE |
| JOHN ZHENGYU LIU | | | ON FILE |
| JOHN ZHIQIANG YU | | | ON FILE |
| JOHN ZHONG | | | ON FILE |
| JOHN ZIMMERMAN | | | ON FILE |
| JOHN ZIROS | | | ON FILE |
| JOHN ZOGRAFAKIS | | | ON FILE |
| JOHN ZYREZ TABERDO BALLACILLO | | | ON FILE |
| JOHNA COLETTE PECOT | | | ON FILE |
| JOHN-ALEXANDER WYKA | | | ON FILE |
| JOHNALYN ABELAR LUBUGUIN | | | ON FILE |
| JOHNALYN ABREU NAKAMURA | | | ON FILE |
| JOHNANDY CARPER | | | ON FILE |
| JOHNANTHONY EUCOGCO BASMAYOR | | | ON FILE |
| JOHNANTHONY SALVATORE MOODY | | | ON FILE |
| JOHNATA BRAYAN SOUZA SOARES | | | ON FILE |
| JOHNATAN ANTONY VALLET | | | ON FILE |
| JOHNATAN BO XIN GAO | | | ON FILE |
| JOHNATAN FERREIRA RICARD | | | ON FILE |
| JOHNATAN FRANKDE JIMENEZ NAVA | | | ON FILE |
| JOHNATAN LOUIS VIERA | | | ON FILE |
| JOHNATAN MARTINEZ | | | ON FILE |
| JOHNATHAN ADAM HEATHCOCK | | | ON FILE |
| JOHNATHAN ADAM RITCHIE | | | ON FILE |
| JOHNATHAN ADAM SINES | | | ON FILE |
| JOHNATHAN ALAN SILVA | | | ON FILE |
| JOHNATHAN ALEXANDER PICADO | | | ON FILE |
| JOHNATHAN ALLEN TURNER | | | ON FILE |
| JOHNATHAN ANDREW FLEMING | | | ON FILE |
| JOHNATHAN ANDREW MULLICAN | | | ON FILE |
| JOHNATHAN ANDREW NORRIS | | | ON FILE |
| JOHNATHAN ANDREW ROGAIR BROOKS | | | ON FILE |
| JOHNATHAN ANGELO CHEN | | | ON FILE |
| JOHNATHAN BERNARD SMITH | | | ON FILE |
| JOHNATHAN BRADLEY JENKINS | | | ON FILE |
| JOHNATHAN BROOK FUGERE | | | ON FILE |
| JOHNATHAN C CLEMENTS | | | ON FILE |
| JOHNATHAN C FUNG | | | ON FILE |
| JOHNATHAN CANCEL MORALES | | | ON FILE |
| JOHNATHAN CARL COOPER | | | ON FILE |
| JOHNATHAN CARL MATTHEW TAYLOR | | | ON FILE |
| JOHNATHAN CHAN TIAN SHENG | | | ON FILE |
| JOHNATHAN CHANCE BALLINGER | | | ON FILE |
| JOHNATHAN CHARLES DAVIE | | | ON FILE |
| JOHNATHAN CLARK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHNATHAN CLINT PHILLIPS | | | ON FILE |
| JOHNATHAN COLIN NAZEER HANIF | | | ON FILE |
| JOHNATHAN CRAIG NELSON | | | ON FILE |
| JOHNATHAN CRAIG VILLARREAL | | | ON FILE |
| JOHNATHAN CURTIS BRABANT | | | ON FILE |
| JOHNATHAN D RUSSELL DICKER | | | ON FILE |
| JOHNATHAN DALON LUCAS | | | ON FILE |
| JOHNATHAN DAMIAN NITKIEWICZ | | | ON FILE |
| JOHNATHAN DANIEL HENDRIX | | | ON FILE |
| JOHNATHAN DAVID HILL | | | ON FILE |
| JOHNATHAN DAVID MALONE | | | ON FILE |
| JOHNATHAN DESI | | | ON FILE |
| JOHNATHAN DIDIER | | | ON FILE |
| JOHNATHAN DIMITRIOS GEORGARAS | | | ON FILE |
| JOHNATHAN DOUGLAS BELL | | | ON FILE |
| JOHNATHAN DOYLE REEDY | | | ON FILE |
| JOHNATHAN E DILLON | | | ON FILE |
| JOHNATHAN E HAYES | | | ON FILE |
| JOHNATHAN EDWARD THOMPSON | | | ON FILE |
| JOHNATHAN EDWARD-WALTER BARKHAM | | | ON FILE |
| JOHNATHAN EMIEL AUGUSTIN FREDERIKSEN | | | ON FILE |
| JOHNATHAN EMIEL AUGUSTIN FREDERIKSEN | | | ON FILE |
| JOHNATHAN ERIC GOMEZ | | | ON FILE |
| JOHNATHAN ERIC GOMEZ | | | ON FILE |
| JOHNATHAN ERNEST EMANUEL | | | ON FILE |
| JOHNATHAN ESCRIBANO | | | ON FILE |
| JOHNATHAN FREDERIC BUTLER | | | ON FILE |
| JOHNATHAN GARCIA | | | ON FILE |
| JOHNATHAN GARRY BENN | | | ON FILE |
| JOHNATHAN GAYLON BANKSTON | | | ON FILE |
| JOHNATHAN GONZALEZ | | | ON FILE |
| JOHNATHAN GUERRERO | | | ON FILE |
| JOHNATHAN H EASLEY | | | ON FILE |
| JOHNATHAN HAAKON LEE | | | ON FILE |
| JOHNATHAN HO JENG TENG | | | ON FILE |
| JOHNATHAN HOK | | | ON FILE |
| JOHNATHAN HUGH REAGAN | | | ON FILE |
| JOHNATHAN ISSAC RAY SMITH | | | ON FILE |
| JOHNATHAN J P BYSURA | | | ON FILE |
| JOHNATHAN JAMES CAMERON | | | ON FILE |
| JOHNATHAN JAMIL HODALY | | | ON FILE |
| JOHNATHAN JEFFERS | | | ON FILE |
| JOHNATHAN JONG GEUN HUH | | | ON FILE |
| JOHNATHAN JOSHUA BARRAGAN | | | ON FILE |
| JOHNATHAN JUSTIN JOHNSON | | | ON FILE |
| JOHNATHAN KEITH KINASH | | | ON FILE |
| JOHNATHAN KELLY | C/O ROSENBERG & ESTIS PC | ATTN: JOHN D. GIAMPOLO | JGIAMPOLO@ROSENBERGESTIS.COM |
| JOHNATHAN LAZALDE | | | ON FILE |
| JOHNATHAN LEE JONES | | | ON FILE |
| JOHNATHAN LEE WEIDENBENNER | | | ON FILE |
| JOHNATHAN LESLIE CHAD HAIR | | | ON FILE |
| JOHNATHAN LIAM KLEIN | | | ON FILE |
| JOHNATHAN LUTGEN | | | ON FILE |
| JOHNATHAN LY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHNATHAN M KRASLEN | | | ON FILE |
| JOHNATHAN MAHLON STEWART | | | ON FILE |
| JOHNATHAN MALCOLM REDDING | | | ON FILE |
| JOHNATHAN MARCEL LUTZKE | | | ON FILE |
| JOHNATHAN MARCSTEVEN DURAND | | | ON FILE |
| JOHNATHAN MAXWELL WARD | | | ON FILE |
| JOHNATHAN MEEKS | | | ON FILE |
| JOHNATHAN MERRILL RUGGIERO | | | ON FILE |
| JOHNATHAN MICHAEL LANGE | | | ON FILE |
| JOHNATHAN MOLTONI | | | ON FILE |
| JOHNATHAN MOOLMAN | | | ON FILE |
| JOHNATHAN MULLER | | | ON FILE |
| JOHNATHAN MURPHY MARTINKUS | | | ON FILE |
| JOHNATHAN NA YONG TECK (LAN YONGDE) | | | ON FILE |
| JOHNATHAN PATRICK WESTON | | | ON FILE |
| JOHNATHAN PAUL HENDRIX | | | ON FILE |
| JOHNATHAN PAUL WASHBURN | | | ON FILE |
| JOHNATHAN PETER JOSEPH | | | ON FILE |
| JOHNATHAN PETLEY VEY | | | ON FILE |
| JOHNATHAN PHILLIP ALLEN | | | ON FILE |
| JOHNATHAN PLUMP | | | ON FILE |
| JOHNATHAN PLUMP | | | ON FILE |
| JOHNATHAN PRESTON-THOMAS HICKS | | | ON FILE |
| JOHNATHAN R MCGEE | | | ON FILE |
| JOHNATHAN RASHAD STERN | | | ON FILE |
| JOHNATHAN REX JENKINS | | | ON FILE |
| JOHNATHAN ROBERT GREENAGE | | | ON FILE |
| JOHNATHAN ROBERT JOSEPH KENNEDY | | | ON FILE |
| JOHNATHAN ROBERT MANN | | | ON FILE |
| JOHNATHAN ROSS CULOS | | | ON FILE |
| JOHNATHAN RYAN PASCH | | | ON FILE |
| JOHNATHAN S BERGEN | | | ON FILE |
| JOHNATHAN SCOTT FERRICK | | | ON FILE |
| JOHNATHAN SHIU FUNG FUNG | | | ON FILE |
| JOHNATHAN SITU | | | ON FILE |
| JOHNATHAN STER SZWECH | | | ON FILE |
| JOHNATHAN STEVEN HENARE BLACKBEE | | | ON FILE |
| JOHNATHAN STEWART BROWN | | | ON FILE |
| JOHNATHAN SWIATKO | | | ON FILE |
| JOHNATHAN TALO LUDKA | | | ON FILE |
| JOHNATHAN TI TENG YAO | | | ON FILE |
| JOHNATHAN TINYAU TSE | | | ON FILE |
| JOHNATHAN TOBIAS BRUBAKER | | | ON FILE |
| JOHNATHAN TREVOR BELAIR | | | ON FILE |
| JOHNATHAN TROY COOK | | | ON FILE |
| JOHNATHAN TYLER BREWTON | | | ON FILE |
| JOHNATHAN TYLER ODELL | | | ON FILE |
| JOHNATHAN TYREE SYLVIA | | | ON FILE |
| JOHNATHAN VOO FOOK LOI | | | ON FILE |
| JOHNATHAN WAYDE BOETTCHER | | | ON FILE |
| JOHNATHAN WAYNE KEALEN | | | ON FILE |
| JOHNATHAN WAYNE STEPHENS | | | ON FILE |
| JOHNATHAN WESLEY HENDRYX | | | ON FILE |
| JOHNATHAN WESNA FRED YIP | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHNATHAN WILLIAM BISLEW | | | ON FILE |
| JOHNATHAN WILLIAM LUBIN | | | ON FILE |
| JOHNATHEN MATTHEW CRABILL | | | ON FILE |
| JOHNATHON ANDREW BLANTON | | | ON FILE |
| JOHNATHON ANDREW CLOVER | | | ON FILE |
| JOHNATHON CHERRY | | | ON FILE |
| JOHNATHON CHRISTOPHER DOUGLAS | | | ON FILE |
| JOHNATHON CLEMENTE ORTIZ | | | ON FILE |
| JOHNATHON D WAGGONER | | | ON FILE |
| JOHNATHON DENIZ | | | ON FILE |
| JOHNATHON DMITRI ZAMORA | | | ON FILE |
| JOHNATHON EARL SANDERS | | | ON FILE |
| JOHNATHON EDWARD SCHMIDT | | | ON FILE |
| JOHNATHON EDWARDS | | | ON FILE |
| JOHNATHON HENDRA KENDALL | | | ON FILE |
| JOHNATHON JACK | | | ON FILE |
| JOHNATHON JAMES CARPENTER | | | ON FILE |
| JOHNATHON JAMES EVERSON | | | ON FILE |
| JOHNATHON JAMES HOFFMAN | | | ON FILE |
| JOHNATHON JAMES LAY | | | ON FILE |
| JOHNATHON JAMES OZTURK | | | ON FILE |
| JOHNATHON JOSEPH CASILLAS | | | ON FILE |
| JOHNATHON LEE GRAVLEY | | | ON FILE |
| JOHNATHON LEROY WILSON | | | ON FILE |
| JOHNATHON LLOYD JAMES CORNEIL | | | ON FILE |
| JOHNATHON LOUIS BICKNELL | | | ON FILE |
| JOHNATHON MARK NEWTON | | | ON FILE |
| JOHNATHON MARTIN FLORES | | | ON FILE |
| JOHNATHON MATTHEW DILL | | | ON FILE |
| JOHNATHON MICHAEL DRONET | | | ON FILE |
| JOHNATHON MICHAEL KING | | | ON FILE |
| JOHNATHON MICHAEL SAXE | | | ON FILE |
| JOHNATHON MILLER | | | ON FILE |
| JOHNATHON MILTON RICHARDSON | | | ON FILE |
| JOHNATHON PATRICK HARRIS | | | ON FILE |
| JOHNATHON PRENTICE YOST | | | ON FILE |
| JOHNATHON RAHLLY JOHNSON | | | ON FILE |
| JOHNATHON ROBERT LEWIS HOEFER | | | ON FILE |
| JOHNATHON SHELBY LYNN EDWARDS | | | ON FILE |
| JOHNATHON STEVEN MIRANDA | | | ON FILE |
| JOHNATHON TASSEW TESFAYE | | | ON FILE |
| JOHNATHON THOMAS GAGER | | | ON FILE |
| JOHNATHON WENDELL KVASKA | | | ON FILE |
| JOHNATHON WILLIAM EATON | | | ON FILE |
| JOHNATTAN CHRISTIAN RACADOT | | | ON FILE |
| JOHNATTAN ENRIQUE LEON SICILIA | | | ON FILE |
| JOHNATTAN JAVIER PINEROS MURCIA | | | ON FILE |
| JOHNAUSTIN NEIL GILCHRIST | | | ON FILE |
| JOHNAVIN RAY VANOVER | | | ON FILE |
| JOHNBOSCO TIWANGYE | | | ON FILE |
| JOHNBRADY TAMAYO MARCELO | | | ON FILE |
| JOHNBUL LILY | | | ON FILE |
| JOHNCARLO AGOSTINI | | | ON FILE |
| JOHNCARLO GABRIELE MADDALENA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHNDALYN SHANESE VEASEY | | | ON FILE |
| JOHNDANIEL PLACKMANN | | | ON FILE |
| JOHN-DAVID BOTELER | | | ON FILE |
| JOHN-DAVID CORWIN RUSSELL | | | ON FILE |
| JOHNDE KAMALEI FLEMING | | | ON FILE |
| JOHNDEL LOPEZ BARRETT | | | ON FILE |
| JOHNDEL SANTOS PINEDA | | | ON FILE |
| JOHN-EDWARD QUENTIN RENON | | | ON FILE |
| JOHNEL JOO KO TENORIO | | | ON FILE |
| JOHNELLE LOKELANI GOMES | | | ON FILE |
| JOHNELOUS DIONE JACKSON | | | ON FILE |
| JOHNETTA DOLORES WASHINGTON | | | ON FILE |
| JOHNETTE MALIA LAUTI | | | ON FILE |
| JOHNEY N DANIAL | | | ON FILE |
| JOHN-HENRY BRINK | | | ON FILE |
| JOHNIA RAY MCNALLY | | | ON FILE |
| JOHNIE DRAWN | | | ON FILE |
| JOHNIE ROLANDO RAMIREZ | | | ON FILE |
| JOHNIE THORSEN IKDAL | | | ON FILE |
| JOHNIE VAN HA | | | ON FILE |
| JOHNIER ALBERTO BERMUDEZ CAMELO | | | ON FILE |
| JOHNINE SILVIA VILLANUEVA | | | ON FILE |
| JOHNITA  ISABELL | | | ON FILE |
| JOHNKINGSLEY MMADUABUCHI HAMPO | | | ON FILE |
| JOHNKY CALIXTE | | | ON FILE |
| JOHNLEO RAY | | | ON FILE |
| JOHNLORD SAMSON DONAYRE | | | ON FILE |
| JOHN-MARK THOMAS FRANCIS | | | ON FILE |
| JOHNMARK VEENKER | | | ON FILE |
| JOHNMATTHEW CHRISTOPHER URI | | | ON FILE |
| JOHN-MICHAEL L WOODS | | | ON FILE |
| JOHN-MICHAEL LONG | | | ON FILE |
| JOHN-MICHAEL PARAISO | | | ON FILE |
| JOHN-MICHAEL THOMAS PETERSON | | | ON FILE |
| JOHNNA DAWN POWELL | | | ON FILE |
| JOHNNA LYNN SIMPSON | | | ON FILE |
| JOHNNATAN ALEXANDER SANCHEZ BARBOSA | | | ON FILE |
| JOHNNATAN S DELPINO | | | ON FILE |
| JOHNNATHAN MANUEL DEJESUS | | | ON FILE |
| JOHNNATTAN ROQUE MENDEZ GONZALEZ | | | ON FILE |
| JOHNNEY RAY WEAVER | | | ON FILE |
| JOHNNICOLAS CHENGCUENCA ARCILLA | | | ON FILE |
| JOHNNIE ALFRED GREENE | | | ON FILE |
| JOHNNIE COOK | | | ON FILE |
| JOHNNIE DARREL BURR | | | ON FILE |
| JOHNNIE DAVID OLIVAN II | | | ON FILE |
| JOHNNIE DIMAYUGA | | | ON FILE |
| JOHNNIE EUGENE GREGORY | | | ON FILE |
| JOHNNIE HOI CHAK LAU | | | ON FILE |
| JOHNNIE JAMES GOLDSBURY | | | ON FILE |
| JOHNNIE JAVIER ZEA CONTRERAS | | | ON FILE |
| JOHNNIE JOHANNES CORNELIS SCHOUTEN | | | ON FILE |
| JOHNNIE KOON JR | | | ON FILE |
| JOHNNIE LAYMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHNNIE LEE TABRON | | | ON FILE |
| JOHNNIE LEWIS CASTON | | | ON FILE |
| JOHNNIE OCAIN | | | ON FILE |
| JOHNNIE RAI BROWN | | | ON FILE |
| JOHNNIE ROLLING | | | ON FILE |
| JOHNNIE SANTIAGO PARRA | | | ON FILE |
| JOHNNIE SWAIN | | | ON FILE |
| JOHNNIE TRAN | | | ON FILE |
| JOHNNIE WILLIAMS 3RD | | | ON FILE |
| JOHNNIE YEUNG | | | ON FILE |
| JOHNNY A GUERRERO CAMPO | | | ON FILE |
| JOHNNY ABDO MOUSSA | | | ON FILE |
| JOHNNY ALABAT MOTOOMULL | | | ON FILE |
| JOHNNY ALBERTO DOS SANTOS DE JESUS | | | ON FILE |
| JOHNNY ALLEN HERBERT | | | ON FILE |
| JOHNNY ANDREW GONZALEZ | | | ON FILE |
| JOHNNY ANGEL SIMENTAL | | | ON FILE |
| JOHNNY ANH TRANG | | | ON FILE |
| JOHNNY AUSBORNE IV WOODARD | | | ON FILE |
| JOHNNY BAEZ | | | ON FILE |
| JOHNNY BANOVICH | | | ON FILE |
| JOHNNY BANOVICH | | | ON FILE |
| JOHNNY BECHARA | | | ON FILE |
| JOHNNY BEHNKE | | | ON FILE |
| JOHNNY BEO DO | | | ON FILE |
| JOHNNY BERNARD GEORGES CHAGNIOT | | | ON FILE |
| JOHNNY BOTELLO | | | ON FILE |
| JOHNNY BRADEN MORROW | | | ON FILE |
| JOHNNY BRENT INGRAM | | | ON FILE |
| JOHNNY BRUTUS | | | ON FILE |
| JOHNNY C SOLLE | | | ON FILE |
| JOHNNY CA MAN VONG | | | ON FILE |
| JOHNNY CASILDO | | | ON FILE |
| JOHNNY CASTILLO | | | ON FILE |
| JOHNNY CASTOR | | | ON FILE |
| JOHNNY CHAN | | | ON FILE |
| JOHNNY CHANG | | | ON FILE |
| JOHNNY CHARITE JEAN BAPTISTE | | | ON FILE |
| JOHNNY CHATHAM | | | ON FILE |
| JOHNNY CHRISTOPHER HUNT | | | ON FILE |
| JOHNNY CHRISTOPHER MARTINEZ | | | ON FILE |
| JOHNNY CHUN YIN CHENG | | | ON FILE |
| JOHNNY CHUNG LAI YUEN | | | ON FILE |
| JOHNNY CHUN-WAI YU | | | ON FILE |
| JOHNNY CI BAI | | | ON FILE |
| JOHNNY CURTIS MORALES | | | ON FILE |
| JOHNNY DANNY COSTA | | | ON FILE |
| JOHNNY DAVID LOPEZ | | | ON FILE |
| JOHNNY DAVID MURRAY | | | ON FILE |
| JOHNNY DE CARVALHO | | | ON FILE |
| JOHNNY DE RUITER | | | ON FILE |
| JOHNNY DE VRIES | | | ON FILE |
| JOHNNY DEAN CHRISTIANSEN | | | ON FILE |
| JOHNNY DEVEN YOUNG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHNNY DIAZ | | | ON FILE |
| JOHNNY DILIGENTE | | | ON FILE |
| JOHNNY DIONYSIOU | | | ON FILE |
| JOHNNY DOXEY | | | ON FILE |
| JOHNNY DREJER | | | ON FILE |
| JOHNNY DUONG | | | ON FILE |
| JOHNNY DUY HUYNH | | | ON FILE |
| JOHNNY EDWARD ANTOUN | | | ON FILE |
| JOHNNY EDWARD RODRIGUEZ | | | ON FILE |
| JOHNNY EFRAIN VAQUIZ | | | ON FILE |
| JOHNNY ELVIS BRONT FERGUSON | | | ON FILE |
| JOHNNY EMMANUEL CUEVAS | | | ON FILE |
| JOHNNY ERIKSEN | | | ON FILE |
| JOHNNY EZINWA ONYEKWELU | | | ON FILE |
| JOHNNY F MONROSE | | | ON FILE |
| JOHNNY FISHER | | | ON FILE |
| JOHNNY FLAMMEA | | | ON FILE |
| JOHNNY FRANK OHRBERG NIELSEN | | | ON FILE |
| JOHNNY FU | | | ON FILE |
| JOHNNY GIELIS MILLS | | | ON FILE |
| JOHNNY GOR | | | ON FILE |
| JOHNNY GROENEVELD | | | ON FILE |
| JOHNNY GUN LIN YIP | | | ON FILE |
| JOHNNY HAI LAM LE | | | ON FILE |
| JOHNNY HANG | | | ON FILE |
| JOHNNY HANG LU WU | | | ON FILE |
| JOHNNY HANNA D RIZEK | | | ON FILE |
| JOHNNY HER | | | ON FILE |
| JOHNNY HERNANDEZ | | | ON FILE |
| JOHNNY HERRERA | | | ON FILE |
| JOHNNY HOANG VO | | | ON FILE |
| JOHNNY HSUEH EN TAM | | | ON FILE |
| JOHNNY HU | | | ON FILE |
| JOHNNY HUANG | | | ON FILE |
| JOHNNY HUANG | | | ON FILE |
| JOHNNY HUANG YANG | | | ON FILE |
| JOHNNY J GORMAN | | | ON FILE |
| JOHNNY J LIU | | | ON FILE |
| JOHNNY JAMES GYORKE | | | ON FILE |
| JOHNNY JAMES GYORKE | | | ON FILE |
| JOHNNY JEN | | | ON FILE |
| JOHNNY JENSEN | | | ON FILE |
| JOHNNY JESUS FIGUEROA ORTEGA | | | ON FILE |
| JOHNNY JIANING ZANG | | | ON FILE |
| JOHNNY JIMENEZ | | | ON FILE |
| JOHNNY JOHANNES SEGERS | | | ON FILE |
| JOHNNY JOHN | | | ON FILE |
| JOHNNY JOSEPH MATHERNE | | | ON FILE |
| JOHNNY JR PEREZ | | | ON FILE |
| JOHNNY JUNG | | | ON FILE |
| JOHNNY JUNIOR BYRD | | | ON FILE |
| JOHNNY JUNIOR CABALLERO | | | ON FILE |
| JOHNNY KHANH TRAN | | | ON FILE |
| JOHNNY KIM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHNNY KUO | | | ON FILE |
| JOHNNY L GILLARD | | | ON FILE |
| JOHNNY LAIM | | | ON FILE |
| JOHNNY LANCE NEKUDA | | | ON FILE |
| JOHNNY LANTINGA | | | ON FILE |
| JOHNNY LARS VALDEMAR LARSSON | | | ON FILE |
| JOHNNY LEE COX | | | ON FILE |
| JOHNNY LEE JOLLY | | | ON FILE |
| JOHNNY LEE MOLINA | | | ON FILE |
| JOHNNY LEE SMALLEY | | | ON FILE |
| JOHNNY LEO | | | ON FILE |
| JOHNNY LEON TARVER | | | ON FILE |
| JOHNNY LEOSC | | | ON FILE |
| JOHNNY LI | | | ON FILE |
| JOHNNY LIANG KUANG | | | ON FILE |
| JOHNNY LIN ZHOU | | | ON FILE |
| JOHNNY LOUCA GUIDO MARIA NATHALIA | | | ON FILE |
| JOHNNY LUNA FLORES | | | ON FILE |
| JOHNNY LUU | | | ON FILE |
| JOHNNY LYNN JOHNSTON | | | ON FILE |
| JOHNNY M AGUILAR | | | ON FILE |
| JOHNNY MAC JOHNSON | | | ON FILE |
| JOHNNY MARTINEZ SADORRA | | | ON FILE |
| JOHNNY MARY BERVELING | | | ON FILE |
| JOHNNY MAURICE JR SIMPSON | | | ON FILE |
| JOHNNY MCCLAIN II MERICAL | | | ON FILE |
| JOHNNY MCINTYRE | | | ON FILE |
| JOHNNY MEI | | | ON FILE |
| JOHNNY MICHAEL VEILLARD | | | ON FILE |
| JOHNNY MICHAEL XIOUROUPPAS | | | ON FILE |
| JOHNNY MICHEL ROCQUE | | | ON FILE |
| JOHNNY MICHELE ERRANTE | | | ON FILE |
| JOHNNY MOE BELSOME | | | ON FILE |
| JOHNNY MORTENSEN | | | ON FILE |
| JOHNNY NDV | | | ON FILE |
| JOHNNY NEAL HALL JR | | | ON FILE |
| JOHNNY NG | | | ON FILE |
| JOHNNY NGUYEN | | | ON FILE |
| JOHNNY NGUYEN | | | ON FILE |
| JOHNNY NGUYEN | | | ON FILE |
| JOHNNY NIGUEL CASTILLO | | | ON FILE |
| JOHNNY NILS ERIK LINDBERG | | | ON FILE |
| JOHNNY ONSOYEN | | | ON FILE |
| JOHNNY ORTIZ | | | ON FILE |
| JOHNNY PAULBLANE AMARO | | | ON FILE |
| JOHNNY PHILAVANH | | | ON FILE |
| JOHNNY PHONG LE | | | ON FILE |
| JOHNNY PIEDRA BECERRA | | | ON FILE |
| JOHNNY PIEDRA BECERRA | | | ON FILE |
| JOHNNY PINGAL OPALIA | | | ON FILE |
| JOHNNY PIQUERO | | | ON FILE |
| JOHNNY POSTER | | | ON FILE |
| JOHNNY Q TRUONG | | | ON FILE |
| JOHNNY QUAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHNNY RAMON PENN | | | ON FILE |
| JOHNNY RAY DOWNUM | | | ON FILE |
| JOHNNY RAY GUERRA | | | ON FILE |
| JOHNNY RAY KENNEDY | | | ON FILE |
| JOHNNY RAY REED | | | ON FILE |
| JOHNNY RAY SLAUGHTER | | | ON FILE |
| JOHNNY RAY SUTTON | | | ON FILE |
| JOHNNY RAY TRAVIS | | | ON FILE |
| JOHNNY RAY VELASQUEZ | | | ON FILE |
| JOHNNY REBOLLAR | | | ON FILE |
| JOHNNY REN | | | ON FILE |
| JOHNNY ROHDE NIELSEN | | | ON FILE |
| JOHNNY RUSSELL MCKELLAR | | | ON FILE |
| JOHNNY RYAN RODRIGUEZ | | | ON FILE |
| JOHNNY SALDANA | | | ON FILE |
| JOHNNY SANG JIN HAN | | | ON FILE |
| JOHNNY SAYAVONG | | | ON FILE |
| JOHNNY SCHIANO DI COLA | | | ON FILE |
| JOHNNY SHAO LEE | | | ON FILE |
| JOHNNY SILVA FERNANDES | | | ON FILE |
| JOHNNY SOBORG HEIDE LARSEN | | | ON FILE |
| JOHNNY SOLIS | | | ON FILE |
| JOHNNY STEVEN TRUMPS JR | | | ON FILE |
| JOHNNY STINSHOFF | | | ON FILE |
| JOHNNY SU | | | ON FILE |
| JOHNNY SUBER | | | ON FILE |
| JOHNNY TAN | | | ON FILE |
| JOHNNY TEH | | | ON FILE |
| JOHNNY THAI TRAN | | | ON FILE |
| JOHNNY THOMAS JR GREEN | | | ON FILE |
| JOHNNY THOMAS STROUD | | | ON FILE |
| JOHNNY TIRADO | | | ON FILE |
| JOHNNY TORRES CHIRSE | | | ON FILE |
| JOHNNY TOU XIONG | | | ON FILE |
| JOHNNY TOY | | | ON FILE |
| JOHNNY TRAN | | | ON FILE |
| JOHNNY TRAN | | | ON FILE |
| JOHNNY TRINH | | | ON FILE |
| JOHNNY TSANG | | | ON FILE |
| JOHNNY TSAO | | | ON FILE |
| JOHNNY V BERGER | | | ON FILE |
| JOHNNY VAN HARSKAMP | | | ON FILE |
| JOHNNY VANG | | | ON FILE |
| JOHNNY VEGA | | | ON FILE |
| JOHNNY VINCENT JOHNSON | | | ON FILE |
| JOHNNY VUONG | | | ON FILE |
| JOHNNY WALKER | | | ON FILE |
| JOHNNY WANG | | | ON FILE |
| JOHNNY WANG | | | ON FILE |
| JOHNNY WANG | | | ON FILE |
| JOHNNY WEISEN VENTURA | | | ON FILE |
| JOHNNY WILSON LEON | | | ON FILE |
| JOHNNY WRIGHT PRENTICE | | | ON FILE |
| JOHNNY WU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHNNY WU HO | | | ON FILE |
| JOHNNY XIAO FENG LI | | | ON FILE |
| JOHNNY YENWEN CHEN | | | ON FILE |
| JOHNNY YUE | | | ON FILE |
| JOHNNY ZARATE | | | ON FILE |
| JOHNNYS NICOLAS RODRIGUEZ CARDENAS | | | ON FILE |
| JOHN-OVE KJEMPHOL VERKLAND | | | ON FILE |
| JOHN-PATRICK I NUNEZ | | | ON FILE |
| JOHN-PAUL ANTHONY EATON | | | ON FILE |
| JOHNPAUL ARDINA GRIARTE | | | ON FILE |
| JOHNPAUL C ZOGRAFOS | | | ON FILE |
| JOHN-PAUL CHAPMAN | | | ON FILE |
| JOHN-PAUL DAKRAN | | | ON FILE |
| JOHNPAUL DELOS SANTOS LIZARDO | | | ON FILE |
| JOHN-PAUL EDWARD DANIEL SACCO | | | ON FILE |
| JOHNPAUL G LEDO | | | ON FILE |
| JOHN-PAUL GABRIEL AQUILINA | | | ON FILE |
| JOHNPAUL KELLY | | | ON FILE |
| JOHNPAUL KELLY | | | ON FILE |
| JOHN-PAUL MICHAEL | | | ON FILE |
| JOHNPAUL NAZAR BALUYUT | | | ON FILE |
| JOHNPAUL PAULACHAN KIZHAKKEDAN | | | ON FILE |
| JOHN-PAUL RICHARD CROWE | | | ON FILE |
| JOHN-PAUL SANSONE | | | ON FILE |
| JOHN-PAUL STRAVER | | | ON FILE |
| JOHNPAUL WILLIAMS | | | ON FILE |
| JOHNPHILIP BIANZON SANTOS | | | ON FILE |
| JOHNREY GREGORE | | | ON FILE |
| JOHN-ROBERT BRENDAN MADDRAY | | | ON FILE |
| JOHNROE ENOY PALEN | | | ON FILE |
| JOHNROGER CALIBO VILLA | | | ON FILE |
| JOHNS DAVID LO SIOU | | | ON FILE |
| JOHNSEN HUAJIN LIANG | | | ON FILE |
| JOHNSEN, SHERI | | | ON FILE |
| JOHNSON & HUNT GROUP LTD | | | ON FILE |
| JOHNSON A SURIAWATI | | | ON FILE |
| JOHNSON ADZOTOR | | | ON FILE |
| JOHNSON ALEXANDER SUTHERLAND | | | ON FILE |
| JOHNSON AMEH | | | ON FILE |
| JOHNSON ANIKETH NAGAMALLAH | | | ON FILE |
| JOHNSON B MILLINGTON | | | ON FILE |
| JOHNSON BOURJOLY | | | ON FILE |
| JOHNSON CHEN | | | ON FILE |
| JOHNSON CHEN | | | ON FILE |
| JOHNSON CHIDI EJEZIE | | | ON FILE |
| JOHNSON CHIJIOKE UBANI | | | ON FILE |
| JOHNSON CHUA | | | ON FILE |
| JOHNSON CHUN KING MAK | | | ON FILE |
| JOHNSON DENIS | | | ON FILE |
| JOHNSON EFFIONG EDEM | | | ON FILE |
| JOHNSON ERWIN HUMBERT | | | ON FILE |
| JOHNSON F TSUI | | | ON FILE |
| JOHNSON FANG | | | ON FILE |
| JOHNSON FERDINAND TAN LIM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOHNSON HOANG | | | ON FILE |
| JOHNSON HUYNH NGUYEN | | | ON FILE |
| JOHNSON KA KIT CHAN | | | ON FILE |
| JOHNSON LAM | | | ON FILE |
| JOHNSON LI | | | ON FILE |
| JOHNSON LIM | | | ON FILE |
| JOHNSON LIU | | | ON FILE |
| JOHNSON MATHEW | | | ON FILE |
| JOHNSON NGUYEN | | | ON FILE |
| JOHNSON NGUYEN | | | ON FILE |
| JOHNSON OBINNA ODOCHA | | | ON FILE |
| JOHNSON PHI DANG | | | ON FILE |
| JOHNSON SIM | | | ON FILE |
| JOHNSON SUNGA HUI | | | ON FILE |
| JOHNSON T H CHEN | | | ON FILE |
| JOHNSON TAN | | | ON FILE |
| JOHNSON TAN SEE | | | ON FILE |
| JOHNSON TEH YEN | | | ON FILE |
| JOHNSON TSAI | | | ON FILE |
| JOHNSON TUYEN | | | ON FILE |
| JOHNSON, XAVION | | | ON FILE |
| JOHNSONETT KUUIPO MANN | | | ON FILE |
| JOHNSTEPHEN CHIKODILI AGUINAM | | | ON FILE |
| JOHNSTON PAUL WRAY | | | ON FILE |
| JOHNTAVIS MARQUEECE WILLIAMS | | | ON FILE |
| JOHNTIN DUC NGUYEN | | | ON FILE |
| JOHNTOX KASPER | | | ON FILE |
| JOHNVIN  SUNNY | | | ON FILE |
| JOHNWAYNE BATDORFF | | | ON FILE |
| JOHNY ANDRE ARIZABALETA CARO | | | ON FILE |
| JOHNY CHHY | | | ON FILE |
| JOHNY CHOW | | | ON FILE |
| JOHNY DAZILME | | | ON FILE |
| JOHNY EMANUE DE JESUS GUEIREZ | | | ON FILE |
| JOHNY GOEREND | | | ON FILE |
| JOHNY LE | | | ON FILE |
| JOHNY LE | | | ON FILE |
| JOHNY LE | | | ON FILE |
| JOHNY LE | | | ON FILE |
| JOHNY LE | | | ON FILE |
| JOHNY LE | | | ON FILE |
| JOHNY LE | | | ON FILE |
| JOHNY LE | | | ON FILE |
| JOHNY LE | | | ON FILE |
| JOHNY LE | | | ON FILE |
| JOHNY MAURICIO LOJAN VARGAS | | | ON FILE |
| JOHNY MAZRAANI | | | ON FILE |
| JOHNY THOMAS | | | ON FILE |
| JOHNZEN DE GUZMAN | | | ON FILE |
| JOHS CHRISTIAN RUNGHOLM | | | ON FILE |
| JOHSUA MICHAEL AUGUST | | | ON FILE |
| JOHVANY PLAISIME | | | ON FILE |
| JOI MARIE SHILLING | | | ON FILE |
| JOI PAIGE JOHNSON HUNTER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOICE CRISTINA SILVA SCHLEICHER | | | ON FILE |
| JOICE HINZ | | | ON FILE |
| JOICE KETLIN DE SOUZA DA SILVA | | | ON FILE |
| JOICE YUENHSIN CHANG | | | ON FILE |
| JOICIARA NEVES COSTA | | | ON FILE |
| JOILSON DOS SANTOS FERREIRA | | | ON FILE |
| JOILSON LOPES DA SILVA | | | ON FILE |
| JOILSON SANTOS SENA DE CARVALHO | | | ON FILE |
| JOIN RACHEAL SABAJO | | | ON FILE |
| JOINT CHAIN PTE LTD | | | ON FILE |
| JOISH PAUL | | | ON FILE |
| JOISMAR SILVA DE OLIVEIRA | | | ON FILE |
| JO-JEFFREY THOMAS DUNBAR | | | ON FILE |
| JOJHAN FELIPE BAUTISTA FORERO | | | ON FILE |
| JOJIRO SHIMIZU | | | ON FILE |
| JOJO AMODO PATOC | | | ON FILE |
| JOJO AREGLADO ROMERO | | | ON FILE |
| JOJO JORGIO BANLAOI | | | ON FILE |
| JOJO MATHEW | | | ON FILE |
| JOJO TAYLOR WILLIAMS | | | ON FILE |
| JOJO UNDERWOOD | | | ON FILE |
| JOJO VARGHESE | | | ON FILE |
| JOKA BANIC | | | ON FILE |
| JOKE VAN STRAATEN | | | ON FILE |
| JOKELDY HERNANDEZ | | | ON FILE |
| JOKO TOMANOVIC | | | ON FILE |
| JOKOB HERMANSEN | | | ON FILE |
| JOKOB NORDBY KRISTENSEN | | | ON FILE |
| JOKOB TIMMERMANN LARSEN | | | ON FILE |
| JOKTON M STREALY | | | ON FILE |
| JOKUBAS BALIUTAVICIUS | | | ON FILE |
| JOKUBAS BARANAUSKAS | | | ON FILE |
| JOKUBAS CIBULSKAS | | | ON FILE |
| JOKUBAS VENCLAUSKIS | | | ON FILE |
| JOL HARIS BIN ARPAH | | | ON FILE |
| JOLAINE ELIZABETH SMITH | | | ON FILE |
| JOLAN GIANNA ROSE VON PLUTZNER | | | ON FILE |
| JOLAN RIESE OLDHAM | | | ON FILE |
| JOLAN STEVEN HARDY | | | ON FILE |
| JOLANA PAVLATOVA | | | ON FILE |
| JOLANA VAVRINCOVA | | | ON FILE |
| JOLANDA BERNADETTE VISSCHER | | | ON FILE |
| JOLANDA J HOEKSTRA EV HUMMEL | | | ON FILE |
| JOLANDA JOSEPHA TIBBOEL KRAANEN | | | ON FILE |
| JOLANDA MANUELA GULSKI | | | ON FILE |
| JOLANDA PERLOT | | | ON FILE |
| JOLANDA VAN DER KLIS | | | ON FILE |
| JOLANE DYAN JONES | | | ON FILE |
| JOLANNA HELENA BREMER | | | ON FILE |
| JOLANTA ANNA ROZWADOWSKA | | | ON FILE |
| JOLANTA AUGUSTINAVICIUTE POROCHNIA | | | ON FILE |
| JOLANTA BARBARA KADZIK | | | ON FILE |
| JOLANTA E DURDA | | | ON FILE |
| JOLANTA ELZBIETA ROMANSKA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOLANTA EWA CHEC | | | ON FILE |
| JOLANTA GOLCZYK | | | ON FILE |
| JOLANTA KLEINGARTNER-PILAT | | | ON FILE |
| JOLANTA KOBYLINSKA | | | ON FILE |
| JOLANTA KWAPINSKA | | | ON FILE |
| JOLANTA LUCJA ZYSIEK | | | ON FILE |
| JOLANTA LUCYNA WYPYCH | | | ON FILE |
| JOLANTA MARIA LAWRYNOWICZ | | | ON FILE |
| JOLANTA MARIA MAYER | | | ON FILE |
| JOLANTA MARZENA JEDROCHA | | | ON FILE |
| JOLANTA PULKA | | | ON FILE |
| JOLANTA RENATA KOLODZIEJ | | | ON FILE |
| JOLANTA RUDZKA HABISIAK | | | ON FILE |
| JOLANTA TERESA MISIEWICZ | | | ON FILE |
| JOLANTA WERLOS | | | ON FILE |
| JOLANTA ZALEWSKA | | | ON FILE |
| JOLANTA ZYCH | | | ON FILE |
| JOLEA LYNN MATZKE | | | ON FILE |
| JOLEE KATHERINE MATHIOUDAKIS | | | ON FILE |
| JOLEEN BOOTH | | | ON FILE |
| JOLEEN JOY WEBB | | | ON FILE |
| JOLEEN LYNN GERBER | | | ON FILE |
| JOLEEN PATRICE BOOTH | | | ON FILE |
| JOLEEN PATRICE BOOTH | | | ON FILE |
| JOLEENA MARIE VENTURINA | | | ON FILE |
| JOLENE ANG NENG HUANG(HONG NENHUANG) | | | ON FILE |
| JOLENE C KALISH | | | ON FILE |
| JOLENE CAREMA PEREIRA RODRIGUES DE OLIVEIRA | | | ON FILE |
| JOLENE CAVANAGH | | | ON FILE |
| JOLENE CHEOK HUI LING | | | ON FILE |
| JOLENE HIING XIN YI | | | ON FILE |
| JOLENE HONG HUI MIN | | | ON FILE |
| JOLENE HSU XIU WEN | | | ON FILE |
| JOLENE JESSICA GREEN | | | ON FILE |
| JOLENE KEATE | | | ON FILE |
| JOLENE KIM ANH NGUYEN | | | ON FILE |
| JOLENE M RODEMICH | | | ON FILE |
| JOLENE MAK JILING | | | ON FILE |
| JOLENE MARIE LUECK | | | ON FILE |
| JOLENE NICOLE SHEAHART | | | ON FILE |
| JOLENE SARAH KWANG-AI KIM | | | ON FILE |
| JOLI GAGLI | | | ON FILE |
| JOLIE SCOULAR BOYLE | | | ON FILE |
| JOLIE SCOULAR BOYLE | | | ON FILE |
| JOLIE SHAMLIAN | | | ON FILE |
| JOLIEN ARLETTE G CASTEELS | | | ON FILE |
| JOLIEN GERTRUDIS ROEFFEN | | | ON FILE |
| JOLIEN MARTINE VAN DER HAAR | | | ON FILE |
| JOLIEN RIA M DESPEGHEL | | | ON FILE |
| JOLIL MOHAMMAD | | | ON FILE |
| JOLINA HEDWIG BOEKSCHOTEN | | | ON FILE |
| JOLINE PEPLER | | | ON FILE |
| JOLINE SHANLEIGH BASILIO | | | ON FILE |
| JOLION CHRISIOPHER RIDGES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOLITA SECKUTE | | | ON FILE |
| JOLL LOPEZ | | | ON FILE |
| JOLLY JOHN | | | ON FILE |
| JOLLY KHAM | | | ON FILE |
| JOLLY RUTEBARIKA | | | ON FILE |
| JOLLY SINGH | | | ON FILE |
| JOLON BERNARD SUTHERLAND | | | ON FILE |
| JOLRANCY A TALLEY | | | ON FILE |
| JOLSON ALBERTO DOMINGUEZ | | | ON FILE |
| JOLYN ONG WEI XUAN | | | ON FILE |
| JOLYNDA ANN HETZELL | | | ON FILE |
| JOLYNN HOPKINS | | | ON FILE |
| JOLYON C BURFORD | | | ON FILE |
| JOLYON C BURFORD | | | ON FILE |
| JOLYON MATTHEW CURTIS | | | ON FILE |
| JOLYON TREVOR ZENTNER | | | ON FILE |
| JOMAA FAYAD | | | ON FILE |
| JOMAEL ORTIZ PEREZ | | | ON FILE |
| JOMAIN TAN ZI HAO | | | ON FILE |
| JOMAL ALCIDES LOPEZ POLANCO | | | ON FILE |
| JOMANNES REICH | | | ON FILE |
| JOMAR AGUILAR ESCALANTE | | | ON FILE |
| JOMAR COQUIA | | | ON FILE |
| JOMAR JUMANGIT GOMEZ | | | ON FILE |
| JOMAR PASCUA PONCE | | | ON FILE |
| JOMAR REGULTO ATIENZA | | | ON FILE |
| JOMARC CONCEPCION SAMSON | | | ON FILE |
| JOMARC LAFLEUR | | | ON FILE |
| JOMARI CABAYO SANTIAGO | | | ON FILE |
| JOME B BASAN | | | ON FILE |
| JOMELLE CARLO CANE MATEO | | | ON FILE |
| JOMMEL MENDOZA MORALES | | | ON FILE |
| JOMMEL SKILES GUTIERREZ | | | ON FILE |
| JOMMEL VILAN LEGASPI | | | ON FILE |
| JOMO FARRIER | | | ON FILE |
| JOMO JUHANI TINGLIN | | | ON FILE |
| JOMON POULOSE | | | ON FILE |
| JOMON VANCHIPURA | | | ON FILE |
| JOMSEE JANTARACH | | | ON FILE |
| JON A PISANI | | | ON FILE |
| JON A SHETLER JR | | | ON FILE |
| JON A SORRENTINO | | | ON FILE |
| JON ADAM DANGELO | | | ON FILE |
| JON ADAMS | | | ON FILE |
| JON AGE NILSEN | | | ON FILE |
| JON AHMAD NULJON | | | ON FILE |
| JON ALAIN OVEJAS NUNEZ | | | ON FILE |
| JON ALAN KNUTSON | | | ON FILE |
| JON ALAN KUREY | | | ON FILE |
| JON ALAN ROACH | | | ON FILE |
| JON ALDWIN RODRIGUEZ | | | ON FILE |
| JON ALEXANDER ESTLANDER | | | ON FILE |
| JON ALEXANDER YOUNG KAROLCZAK | | | ON FILE |
| JON ALFRED AVOTINS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JON ALLAN HENN | | | ON FILE |
| JON ANDER CAMARGO GARCIA | | | ON FILE |
| JON ANDER CERRON GARCIA | | | ON FILE |
| JON ANDER FERNANDEZ ANDUAGA | | | ON FILE |
| JON ANDER GIL OCHOA | | | ON FILE |
| JON ANDER LARRUCEA OSORIO | | | ON FILE |
| JON ANDER MOLINA MUNOZ | | | ON FILE |
| JON ANDER MUNDUATE LATIERRO | | | ON FILE |
| JON ANDER RUIZ ALCALDE | | | ON FILE |
| JON ANDERS LINDQVIST | | | ON FILE |
| JON ANDONI SARNATARO LABARSENA CASTILLO | | | ON FILE |
| JON ANDREAS HOLMBOE CARSON | | | ON FILE |
| JON ANDREW HAYES | | | ON FILE |
| JON ANDREW MENEFIELD | | | ON FILE |
| JON ANDREW NELSON | | | ON FILE |
| JON ANDREW WILLIAMS | | | ON FILE |
| JON ANTHONY SIMILE | | | ON FILE |
| JON ANTHONY MACROHON | | | ON FILE |
| JON ANTHONY NUNEZ | | | ON FILE |
| JON ANTON SCHACKAI | | | ON FILE |
| JON ARANA ARANA | | | ON FILE |
| JON ARENAS MERA | | | ON FILE |
| JON ARILD VATNE | | | ON FILE |
| JON ARNE LUNKE NYGARD | | | ON FILE |
| JON ARTHUR AMUNDSEN | | | ON FILE |
| JON AUSTIN OREN | | | ON FILE |
| JON BAILEY BRODSTON | | | ON FILE |
| JON BAYNHAM | | | ON FILE |
| JON BEAUDOIN | | | ON FILE |
| JON BEN OLIVER | | | ON FILE |
| JON BERMEJO LOPEZ | | | ON FILE |
| JON BETI CURUTCHET | | | ON FILE |
| JON BILLING | | | ON FILE |
| JON BLACKIE | | | ON FILE |
| JON BON JOVI PADAGAS RONQUILLO | | | ON FILE |
| JON BRANDON MALESKI | | | ON FILE |
| JON BRENDAN MCATEER | | | ON FILE |
| JON BRENICK MALIGAYA | | | ON FILE |
| JON BRIAN ROTHEMICH | | | ON FILE |
| JON BRISKA | | | ON FILE |
| JON C CAMPAGNA | | | ON FILE |
| JON C MARASIGAN | | | ON FILE |
| JON CARLO DALPRA | | | ON FILE |
| JON CARLO FLORES BASIAO | | | ON FILE |
| JON CARLO PASQUALE ALDORASI | | | ON FILE |
| JON CARLOS JIMENEZ TORRES | | | ON FILE |
| JON CELESTINO GUTIERREZ | | | ON FILE |
| JON CHARLES BEYER | | | ON FILE |
| JON CHARLES EDWARD COACHMAN | | | ON FILE |
| JON CHARLES GUNDERSON | | | ON FILE |
| JON CHARLES HIGGINS | | | ON FILE |
| JON CHARLES MOCKBEE | | | ON FILE |
| JON CHARLES YAMOKOSKI | | | ON FILE |
| JON CHRISTIAN GUNTRUM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JON CHRISTIAN LEE | | | ON FILE |
| JON CHRISTOPHER GIACOMAN | | | ON FILE |
| JON CHRISTOPHER HORST | | | ON FILE |
| JON CHRISTOPHER HURST | | | ON FILE |
| JON CHRISTOPHER LIPRIE | | | ON FILE |
| JON CHRISTOPHER NISSLEY-BEAUMONT | | | ON FILE |
| JON CHRISTOPHER SCOTT | | | ON FILE |
| JON CHRISTOPHER TRAVERS | | | ON FILE |
| JON CODI WEBB | | | ON FILE |
| JON COLIN CECIL | | | ON FILE |
| JON COLLINS CONLIN | | | ON FILE |
| JON CONRAD GRISSMAN | | | ON FILE |
| JON D KRZESINSKI | | | ON FILE |
| JON DALGAS HILDEBRAND | | | ON FILE |
| JON DARRYL GILMORE | | | ON FILE |
| JON DAVID ALAN DUNCAN | | | ON FILE |
| JON DAVID ALEXANDER CHEEK | | | ON FILE |
| JON DAVID CROW | | | ON FILE |
| JON DAVID ELDER | | | ON FILE |
| JON DAVID FILLMORE | | | ON FILE |
| JON DAVID HEAVERLO | | | ON FILE |
| JON DAVID LETENDRE | | | ON FILE |
| JON DAVID LUTZ | | | ON FILE |
| JON DAVID MEREDITH | | | ON FILE |
| JON DAVID MOLSTAD | | | ON FILE |
| JON DAVID MURRAY | | | ON FILE |
| JON DAVID MURRAY LLC | | | ON FILE |
| JON DAVID POLSON | | | ON FILE |
| JON DAVID SCHLESINGER | | | ON FILE |
| JON DAVID SIEGEL | | | ON FILE |
| JON DAVID SWARDSTROM | | | ON FILE |
| JON DEL MORAL LASTRA | | | ON FILE |
| JON DENNISON PARAS SANCHEZ | | | ON FILE |
| JON DERMUL | | | ON FILE |
| JON DIAZ ALDECOA | | | ON FILE |
| JON DMAUREYE RAYA | | | ON FILE |
| JON DORAT | | | ON FILE |
| JON DOUGLAS GALSTON | | | ON FILE |
| JON DOUGLAS KOKANOVICH | | | ON FILE |
| JON E FINAN | | | ON FILE |
| JON E RAY BROWN | | | ON FILE |
| JON EARL TEGTMEIER | | | ON FILE |
| JON EDGAR LABRIE | | | ON FILE |
| JON EDWARD COLLARD | | | ON FILE |
| JON EDWARD COLLARD | | | ON FILE |
| JON EDWARD MITTELBRONN | | | ON FILE |
| JON EDWARD PILLIAERT | | | ON FILE |
| JON EDWARD SMITH | | | ON FILE |
| JON EDWARD STEENBEKE | | | ON FILE |
| JON EDWARD THOMAS | | | ON FILE |
| JON EDWARD TOOPER | | | ON FILE |
| JON EDWARD TOOPER | | | ON FILE |
| JON EINAR KLEPPE | | | ON FILE |
| JON ELMER HERMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JON EMIL BRANDSNESS | | | ON FILE |
| JON ERIC ANDREWS | | | ON FILE |
| JON ERIC HELLBERG | | | ON FILE |
| JON ERIC JACOBSEN | | | ON FILE |
| JON ERIC PROVOST | | | ON FILE |
| JON ERICK HARRISON | | | ON FILE |
| JON ERIK BJOERKMAN | | | ON FILE |
| JON ERIK DELKA | | | ON FILE |
| JON ERIK ERIKSSON | | | ON FILE |
| JON ERROL LEBLANC | | | ON FILE |
| JON ESNAOLA GUESALAGA | | | ON FILE |
| JON EVAN FERRIS | | | ON FILE |
| JON FELIX | | | ON FILE |
| JON FILTENBORG JOHANNSEN | | | ON FILE |
| JON FLURIN CADISCH | | | ON FILE |
| JON FRÃ©DÃ©RICK | | | ON FILE |
| JON FRANCIS GASKELL | | | ON FILE |
| JON FRANCO BARKER | | | ON FILE |
| JON FREDERIK PERS | | | ON FILE |
| JON GARCIA ARECHABALETA | | | ON FILE |
| JON GERMER | | | ON FILE |
| JON GONZALEZ AGUIRRE | | | ON FILE |
| JON GOYA URTEAGA | | | ON FILE |
| JON GRANT ONEIL | | | ON FILE |
| JON GUNNAR KINDBLOM | | | ON FILE |
| JON GUONI FJOLUSON | | | ON FILE |
| JON GUYTON MERRILL | | | ON FILE |
| JON HALL | | | ON FILE |
| JON HAROLD FRY | | | ON FILE |
| JON HARRISON MESSINGER | | | ON FILE |
| JON HEFFNER | | | ON FILE |
| JON HERMANN JOHANNESSON | | | ON FILE |
| JON HOVN HENRIKSEN | | | ON FILE |
| JON I HEMBA | | | ON FILE |
| JON INAKI ALBERDI OREGI | | | ON FILE |
| JON INAKI ALBERDI OREGI | | | ON FILE |
| JON INAKI MUGICA IRUSTA | | | ON FILE |
| JON IRIBARREN TELLECHEA | | | ON FILE |
| JON ISAMI URABE | | | ON FILE |
| JON IVAN VILCHES SARASATE | | | ON FILE |
| JON JAMES MILLER | | | ON FILE |
| JON JARED GORDER | | | ON FILE |
| JON JORDAN KNUPP | | | ON FILE |
| JON JOSEPH BAIETTO | | | ON FILE |
| JON JOSEPH CARPENTER | | | ON FILE |
| JON JOSEPH ENOCHS | | | ON FILE |
| JON JOSEPH FONTANA | | | ON FILE |
| JON KAISER ONG WEE | | | ON FILE |
| JON KALANI WARE | | | ON FILE |
| JON KEITH HERRING | | | ON FILE |
| JON KELLY RARDIN | | | ON FILE |
| JON KENDRICK HANCOCK | | | ON FILE |
| JON KENDRICK HANCOCK | | | ON FILE |
| JON KENJI NAGAMINE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JON KERIN | | | ON FILE |
| JON KHRISTOPHER CANALIZO | | | ON FILE |
| JON KRISTEN BEAZLEY | | | ON FILE |
| JON KRISTOFER FASTH | | | ON FILE |
| JON L KIM | | | ON FILE |
| JON LAMBERT DUFF | | | ON FILE |
| JON LATIFI | | | ON FILE |
| JON LEE | | | ON FILE |
| JON LEE GOURAN | | | ON FILE |
| JON LEE KEENAN | | | ON FILE |
| JON LEIF JULSRUD | | | ON FILE |
| JON LEONARD GERICKE | | | ON FILE |
| JON LIND | | | ON FILE |
| JON LUC CHARLTON | | | ON FILE |
| JON LUKE BACHARKA | | | ON FILE |
| JON LUKE SCHETTLER | | | ON FILE |
| JON M KIM | | | ON FILE |
| JON M PRENDERGAST | | | ON FILE |
| JON MARC LENN DEWALT | | | ON FILE |
| JON MARC NIGOL CHATALIAN | | | ON FILE |
| JON MARCUS KNUTSON | | | ON FILE |
| JON MARCUS MILLER | | | ON FILE |
| JON MARIO DI NOZZI | | | ON FILE |
| JON MARIUS FJELDSTAD | | | ON FILE |
| JON MARSA | | | ON FILE |
| JON MARTIN OSHEA | | | ON FILE |
| JON MATTHEW BLEICHNER | | | ON FILE |
| JON MATTHEW HERVAS | | | ON FILE |
| JON MATTHEW PEARSON | | | ON FILE |
| JON MATTHEW TRAHAN | | | ON FILE |
| JON MCCARBLE | | | ON FILE |
| JON MCFALL C CATHET | | | ON FILE |
| JON MCGUFFIN | | | ON FILE |
| JON MCLAIN ADAMS | | | ON FILE |
| JON MEDINA FERNANDEZ | | | ON FILE |
| JON MEEK | | | ON FILE |
| JON MICHAEL A KERESTES | | | ON FILE |
| JON MICHAEL CARRERO RODRIGUEZ | | | ON FILE |
| JON MICHAEL CLARK | | | ON FILE |
| JON MICHAEL CONRAD | | | ON FILE |
| JON MICHAEL COREY | | | ON FILE |
| JON MICHAEL CRANDALL | | | ON FILE |
| JON MICHAEL DURANT | | | ON FILE |
| JON MICHAEL ENGLERT | | | ON FILE |
| JON MICHAEL FERNANDEZ | | | ON FILE |
| JON MICHAEL HAYES | | | ON FILE |
| JON MICHAEL HOSEA | | | ON FILE |
| JON MICHAEL LEBLANC | | | ON FILE |
| JON MICHAEL LEE MCCARTHY | | | ON FILE |
| JON MICHAEL LUKOWSKI | | | ON FILE |
| JON MICHAEL MANNEY | | | ON FILE |
| JON MICHAEL PAIGE | | | ON FILE |
| JON MICHAEL RARICK | | | ON FILE |
| JON MICHAEL RIOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JON MICHAEL SILVERSTEIN | | | ON FILE |
| JON MICHAEL WEISE | | | ON FILE |
| JON MING ANG | | | ON FILE |
| JON MISCH | | | ON FILE |
| JON MOERCH | | | ON FILE |
| JON MURPHY | | | ON FILE |
| JON N HATCHER | | | ON FILE |
| JON NATHAN KERR | | | ON FILE |
| JON NATHAN SCHLER | | | ON FILE |
| JON NIALL CRABB | | | ON FILE |
| JON NICHOLAS KRUGER | | | ON FILE |
| JON NOBLE | | | ON FILE |
| JON OSBON | | | ON FILE |
| JON P BOUCHARD | | | ON FILE |
| JON P MARCY | | | ON FILE |
| JON P ROBERTS | | | ON FILE |
| JON P SILVA | | | ON FILE |
| JON PALMA | | | ON FILE |
| JON PAOLO MACROHON | | | ON FILE |
| JON PATRICK COGAN | | | ON FILE |
| JON PATRICK MCCARTY | | | ON FILE |
| JON PATRICK SCROXTON | | | ON FILE |
| JON PATRICK WOLFE | | | ON FILE |
| JON PAUL ALONGI | | | ON FILE |
| JON PAUL ARROSAGARAY KLIMANN | | | ON FILE |
| JON PAUL CARLE | | | ON FILE |
| JON PAUL CHARLES CMEJREK | | | ON FILE |
| JON PAUL FRANCIS DOIRON | | | ON FILE |
| JON PAUL KOLODGE | | | ON FILE |
| JON PAUL MANCHESTER | | | ON FILE |
| JON PAUL MASON | | | ON FILE |
| JON PAUL REYNOLDS | | | ON FILE |
| JON PAUL RIVERA FRONTANEZ | | | ON FILE |
| JON PER PERSENT | | | ON FILE |
| JON PHILLIP ROSENTHAL | | | ON FILE |
| JON PHILLIP ROSENTHAL | | | ON FILE |
| JON PHILLIP TROGLIO | | | ON FILE |
| JON PIER WINDSOR BEE | | | ON FILE |
| JON PINE | | | ON FILE |
| JON QUINTANA PINEIRO | | | ON FILE |
| JON R KETTNER | | | ON FILE |
| JON R WHITE | | | ON FILE |
| JON RAMOS GONZALEZ | | | ON FILE |
| JON RAYMOND EIS | | | ON FILE |
| JON RAYMOND PETER | | | ON FILE |
| JON REB CABALLERO EGUICO | | | ON FILE |
| JON REED JOHNSON | | | ON FILE |
| JON REINERT MYHRE | | | ON FILE |
| JON REY GIRALDO | | | ON FILE |
| JON RICHARD BASO | | | ON FILE |
| JON RIEBKES | | | ON FILE |
| JON ROBERT DALILING | | | ON FILE |
| JON ROBERT GRACE | | | ON FILE |
| JON ROBERT MATTSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JON ROBERT MATTSON | | | ON FILE |
| JON ROEE EIDE | | | ON FILE |
| JON ROGERS | | | ON FILE |
| JON RYAN GALAMAY | | | ON FILE |
| JON RYAN NOTARIO | | | ON FILE |
| JON RYAN THEADORE MILER | | | ON FILE |
| JON S SHIELDS | | | ON FILE |
| JON SABIA | | | ON FILE |
| JON SANCHEZ EGUIA | | | ON FILE |
| JON SCHMIDT ANDERSEN | | | ON FILE |
| JON SCHULEIN | | | ON FILE |
| JON SCOTT BOROUGHS | | | ON FILE |
| JON SCOTT CLARK | | | ON FILE |
| JON SCOTT GORDON | | | ON FILE |
| JON SHAW MOORE | | | ON FILE |
| JON SHELDON HAISLIP | | | ON FILE |
| JON SLEFAN FRIDRIKSSON | | | ON FILE |
| JON SLEVEC | | | ON FILE |
| JON SPARKS | | | ON FILE |
| JON STABELL SAUGE | | | ON FILE |
| JON STEPHEN RICHARDS | | | ON FILE |
| JON STEVENS | | | ON FILE |
| JON STUART RODRIGUEZ | | | ON FILE |
| JON TAYLOR SLOAN | | | ON FILE |
| JON TERRENCE KISSNER | | | ON FILE |
| JON TERRY II BUTLER | | | ON FILE |
| JON THOMAS CROW | | | ON FILE |
| JON THOMAS MINERICH | | | ON FILE |
| JON THOMAS PHILLIPS | | | ON FILE |
| JON THORE VAN GEFFEN | | | ON FILE |
| JON TORRES LOZANO | | | ON FILE |
| JON TYLER MAZUREK | | | ON FILE |
| JON URIARTE URIZAR | | | ON FILE |
| JON URRUTXURTU SAINZ | | | ON FILE |
| JON VALENTINE BARRETT | | | ON FILE |
| JON VALLEJO AMADOZ | | | ON FILE |
| JON VIDIR THORVALDSSON | | | ON FILE |
| JON VINCENT CASTILLO REMO | | | ON FILE |
| JON VINCENT WONG NICOLAS | | | ON FILE |
| JON VNUK | | | ON FILE |
| JON WALLACE REYNOLDS | | | ON FILE |
| JON WALTER DEMONTREVILLE | | | ON FILE |
| JON WARREN ROSS | | | ON FILE |
| JON WAYNE MARTIN | | | ON FILE |
| JON WEBSTER DUBOIS | | | ON FILE |
| JON WESLEE HANEY | | | ON FILE |
| JON WESLEYHARTMANN SEATON | | | ON FILE |
| JON WILLIAM DAVIDSON | | | ON FILE |
| JON WILLIAM HUNSINGER | | | ON FILE |
| JON WILLIAM STOCKHAM | | | ON FILE |
| JON WILLIAM VAITUPU | | | ON FILE |
| JON WILLIAM WIMER | | | ON FILE |
| JON WILSON SOBIESKI | | | ON FILE |
| JON YAO HONG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JON ZHEN LIM | | | ON FILE |
| JONA DANIEL ABHIJIT CLAVEAUX | | | ON FILE |
| JONA DAROY | | | ON FILE |
| JONA F H DERKSEN | | | ON FILE |
| JONA HEBAJ | | | ON FILE |
| JONA KAMPELMANN | | | ON FILE |
| JONA MARIUS PRODOHL | | | ON FILE |
| JONA OLSEN | | | ON FILE |
| JONA PAULA CORDOVA MINERVA | | | ON FILE |
| JONA SCHMIDHALTER | | | ON FILE |
| JONA TANGHE | | | ON FILE |
| JONA THAN DAVID ARMENTA TEQUITLALPA | | | ON FILE |
| JONADAM LIND ORTIZ | | | ON FILE |
| JONAE TOWNSEND | | | ON FILE |
| JONAH ANTHONY MORGAN | | | ON FILE |
| JONAH ANTOLINO MAHANDOG | | | ON FILE |
| JONAH AUGUSTUS TERHAAR | | | ON FILE |
| JONAH AUSTEN STRAIT | | | ON FILE |
| JONAH AZUL HOLLADAY | | | ON FILE |
| JONAH B MOROH | | | ON FILE |
| JONAH BANKS KITAY | | | ON FILE |
| JONAH BENJAMIN KOWALL | | | ON FILE |
| JONAH BENJAMIN WEIHAAS | | | ON FILE |
| JONAH BERMAN | | | ON FILE |
| JONAH BEZJAK PETRIE | | | ON FILE |
| JONAH CARL GAFFNER | | | ON FILE |
| JONAH CHARLES PETIT-PERRIN | | | ON FILE |
| JONAH CHUKWUDI MICHAEL | | | ON FILE |
| JONAH D MARTINEAU | | | ON FILE |
| JONAH DANIEL GEITZ | | | ON FILE |
| JONAH DANIEL ROBERMAN | | | ON FILE |
| JONAH DEWAYNE GRIFFIE JR | | | ON FILE |
| JONAH DWANE AVILLIUS HOWARD BOLTON | | | ON FILE |
| JONAH DYLAN MCLAREN | | | ON FILE |
| JONAH DYLAN WELLS | | | ON FILE |
| JONAH EBEN HARRIS | | | ON FILE |
| JONAH EDWARD TREMBLAY | | | ON FILE |
| JONAH EFREM PERLIN | | | ON FILE |
| JONAH ELIEZER ROTHSTEIN | | | ON FILE |
| JONAH FELDMAN | | | ON FILE |
| JONAH FREDERIC KIRSCH | | | ON FILE |
| JONAH G COHEN | | | ON FILE |
| JONAH GARRETT LEMS | | | ON FILE |
| JONAH GIUSEPPE RIBEZZO | | | ON FILE |
| JONAH GP HEDGES | | | ON FILE |
| JONAH GREENBAUM-SHINDER | | | ON FILE |
| JONAH HABER | | | ON FILE |
| JONAH HARVEY GUARDADO BERROA | | | ON FILE |
| JONAH ISAIAH BENAVIDES | | | ON FILE |
| JONAH ITUMELA HYDE | | | ON FILE |
| JONAH JIREH JEMINA | | | ON FILE |
| JONAH JOJI GOLD | | | ON FILE |
| JONAH JORDAN LOCHARD | | | ON FILE |
| JONAH JOSHUA JAMES GILHAM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONAH KALEB DAIKER | | | ON FILE |
| JONAH KENNETH COLLIGAN | | | ON FILE |
| JONAH KERRY SNOOKS | | | ON FILE |
| JONAH KING STEPHAN | | | ON FILE |
| JONAH KLEIN | | | ON FILE |
| JONAH KOCH | | | ON FILE |
| JONAH KOMLA LARKIN | | | ON FILE |
| JONAH KORNBERG | | | ON FILE |
| JONAH LEFKOWITZ | | | ON FILE |
| JONAH LIEF MUIR GOUIN | | | ON FILE |
| JONAH LUCA SIEG | | | ON FILE |
| JONAH LUECKE RASMUSSEN | | | ON FILE |
| JONAH MAC MUNNINGS | | | ON FILE |
| JONAH MARC CUTLER | | | ON FILE |
| JONAH MATTHEW BARLOW | | | ON FILE |
| JONAH MICHAEL CASHDAN | | | ON FILE |
| JONAH MICHAEL FECTEAU | | | ON FILE |
| JONAH MICHAEL MAYNARD | | | ON FILE |
| JONAH MIGUEL CARABALLO | | | ON FILE |
| JONAH MONSHOUWER | | | ON FILE |
| JONAH NATHANIEL GRAY | | | ON FILE |
| JONAH NGARONOA | | | ON FILE |
| JONAH NICHOLAS HEYNEMAN | | | ON FILE |
| JONAH NICHOLAS STARLING | | | ON FILE |
| JONAH OMOKHOGIE AREMU GIWA | | | ON FILE |
| JONAH ORLEAN CULVER | | | ON FILE |
| JONAH PALLASIGUE RONCESVALLES | | | ON FILE |
| JONAH PATRICK DOLAN | | | ON FILE |
| JONAH PAUL LEYKAM | | | ON FILE |
| JONAH PAUL WEBERFORD | | | ON FILE |
| JONAH PHILIP LANGE | | | ON FILE |
| JONAH PHILIP SILVERSTONE | | | ON FILE |
| JONAH R GILTZ | | | ON FILE |
| JONAH RADO ANDRIANIFAHANANA | | | ON FILE |
| JONAH RAY DORMAN | | | ON FILE |
| JONAH RILEY ZINK | | | ON FILE |
| JONAH SAMUEL MONSON | | | ON FILE |
| JONAH SHERMAN MURASSO | | | ON FILE |
| JONAH THORNTON DEJARNETTE | | | ON FILE |
| JONAH TODD LEIBMAN | | | ON FILE |
| JONAH VAIRON | | | ON FILE |
| JONAH WALTMAN LEE | | | ON FILE |
| JONAHKIYOSHI AULANI BONILLA | | | ON FILE |
| JONAI TIFFANI BUTLER | | | ON FILE |
| JONAITH RAUL HERNANDEZ VALDEZ | | | ON FILE |
| JONALYN PANAGUITON | | | ON FILE |
| JONALYN SINGH ACULANA | | | ON FILE |
| JONAMIR IAN CRUZ VENTURA | | | ON FILE |
| JONANDRE DIMETROS | | | ON FILE |
| JONAR RAMOS | | | ON FILE |
| JONAS  SILVA MIRANDA | | | ON FILE |
| JONAS AARON J VAN HERREWEGHE | | | ON FILE |
| JONAS ABEL REYNOLDS | | | ON FILE |
| JONAS ADDY S DUMALIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONAS AERTS | | | ON FILE |
| JONAS AHMINDACHE | | | ON FILE |
| JONAS ALEXANDER ANDERSEN | | | ON FILE |
| JONAS ALEXANDER MARS | | | ON FILE |
| JONAS ALEXANDER RAFI | | | ON FILE |
| JONAS ALEXIS ZEFF LEDRAN | | | ON FILE |
| JONAS ALMESRI | | | ON FILE |
| JONAS ARANDA | | | ON FILE |
| JONAS ARILDSEN | | | ON FILE |
| JONAS ARRUDA | | | ON FILE |
| JONAS ARTAGNAN HENRIKSEN | | | ON FILE |
| JONAS ARTHUR LUNDBERG | | | ON FILE |
| JONAS AUGULIS | | | ON FILE |
| JONAS AUGUST ROMER LARSEN | | | ON FILE |
| JONAS AUGUST SIEGFRIED WESSEL | | | ON FILE |
| JONAS AURELIAN WEISS | | | ON FILE |
| JONAS BÃ–ER | | | ON FILE |
| JONAS BAEZA ARES | | | ON FILE |
| JONAS BAILDON BRUHN-LARSEN | | | ON FILE |
| JONAS BARTOSEK | | | ON FILE |
| JONAS BAUMGARTEN | | | ON FILE |
| JONAS BECK JUEL JENSEN | | | ON FILE |
| JONAS BENEDICT V MONCOUSIN | | | ON FILE |
| JONAS BENEDIKT GAÃŸNER | | | ON FILE |
| JONAS BENJAMIN FEND | | | ON FILE |
| JONAS BENJAMIN SCHMOELKER HORNEHOEJ | | | ON FILE |
| JONAS BERTIL FRANSEN SONEVANG | | | ON FILE |
| JONAS BILLESBORG FOULANE | | | ON FILE |
| JONAS BJORHOLM ANDERSEN | | | ON FILE |
| JONAS BLANKENSTEJNER RASMUSSEN | | | ON FILE |
| JONAS BOEJE HENRIKSEN | | | ON FILE |
| JONAS BOTH | | | ON FILE |
| JONAS BRAUN | | | ON FILE |
| JONAS BREMS KRISTENSEN | | | ON FILE |
| JONAS BREUER | | | ON FILE |
| JONAS BROR THORESEN | | | ON FILE |
| JONAS BRUUN POULSEN | | | ON FILE |
| JONAS BUCH | | | ON FILE |
| JONAS BUI SKRAEM | | | ON FILE |
| JONAS BUSTOS PALOMO | | | ON FILE |
| JONAS BUUR KRISTENSEN | | | ON FILE |
| JONAS C A SPLINTER | | | ON FILE |
| JONAS C AGUIAR | | | ON FILE |
| JONAS CABIL | | | ON FILE |
| JONAS CACHAU HERREILLAT | | | ON FILE |
| JONAS CAESAR ILAGAN SAMSON | | | ON FILE |
| JONAS CAMPOSAGRADO | | | ON FILE |
| JONAS CANO OS COLINA | | | ON FILE |
| JONAS CANTON | | | ON FILE |
| JONAS CHRISTIAN BEK | | | ON FILE |
| JONAS CHRISTIAN HOPPE | | | ON FILE |
| JONAS CHRISTIAN HUG | | | ON FILE |
| JONAS CHRISTOFFER WENZEL | | | ON FILE |
| JONAS CHRISTOPH KÃŒHN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONAS CHRISTOPHER STAUBACH | | | ON FILE |
| JONAS CHVOJKA | | | ON FILE |
| JONAS COLE MOORE | | | ON FILE |
| JONAS CUTRIM SOUZA | | | ON FILE |
| JONAS CYRIL CHANCELIER | | | ON FILE |
| JONAS DAHI ANDERSEN | | | ON FILE |
| JONAS DAHLGAARD BAK | | | ON FILE |
| JONAS DAILIDE | | | ON FILE |
| JONAS DALLA PIAZZA | | | ON FILE |
| JONAS DAMGAARD NIELSEN | | | ON FILE |
| JONAS DAMIAN MUELLER | | | ON FILE |
| JONAS DANIEL BALMONTE PEREZ | | | ON FILE |
| JONAS DANIEL DE JESUS BARBOSA | | | ON FILE |
| JONAS DANIEL FELD HAGMAN | | | ON FILE |
| JONAS DANIEL KLEMT | | | ON FILE |
| JONAS DAVID JANJIC | | | ON FILE |
| JONAS DE PLACE HANSEN | | | ON FILE |
| JONAS DETTLAFF | | | ON FILE |
| JONAS DEWOLF | | | ON FILE |
| JONAS DOUDA | | | ON FILE |
| JONAS DRIES J WOUTERS | | | ON FILE |
| JONAS DRYHOEL | | | ON FILE |
| JONAS DUMARTHERAY | | | ON FILE |
| JONAS EDVARD HAGMAN | | | ON FILE |
| JONAS EIMLER | | | ON FILE |
| JONAS ELFERS | | | ON FILE |
| JONAS ELLEGAARD LARSEN | | | ON FILE |
| JONAS ENGBERG  HELBO | | | ON FILE |
| JONAS ERIK GUSTAF STIEBAR-BANG | | | ON FILE |
| JONAS ERWIG-DRÃŒPPEL | | | ON FILE |
| JONAS ESBO AGERGAARD | | | ON FILE |
| JONAS EUCHER E CODNIS | | | ON FILE |
| JONAS FABIAN KOERL | | | ON FILE |
| JONAS FALCK WEBER | | | ON FILE |
| JONAS FALK | | | ON FILE |
| JONAS FALKESGAARD | | | ON FILE |
| JONAS FALSING PEDERSEN | | | ON FILE |
| JONAS FIDLER | | | ON FILE |
| JONAS FLADSET HOEL | | | ON FILE |
| JONAS FLESSEL | | | ON FILE |
| JONAS FLORIAN SALIM KHAN | | | ON FILE |
| JONAS FLYGER | | | ON FILE |
| JONAS FRANDSEN | | | ON FILE |
| JONAS FRAY GOGOLU | | | ON FILE |
| JONAS FRIDOLIN STOLZ | | | ON FILE |
| JONAS FRISJEL | | | ON FILE |
| JONAS FRITSDAL HANSEN | | | ON FILE |
| JONAS FRITZ | | | ON FILE |
| JONAS FROULUND MICHAELSEN | | | ON FILE |
| JONAS FURRER | | | ON FILE |
| JONAS GABRIEL RAMIREZ TORRES | | | ON FILE |
| JONAS GASPARELLA-LEHALLE | | | ON FILE |
| JONAS GEENS | | | ON FILE |
| JONAS GELSZAT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONAS GEORGI RASMUSSEN | | | ON FILE |
| JONAS GERO HEDEGAARD HARTWIG | | | ON FILE |
| JONAS GIEÃŸINGER | | | ON FILE |
| JONAS GISLI RICARDO GISLASON ZAVALA | | | ON FILE |
| JONAS GJERDE ARNESEN | | | ON FILE |
| JONAS GORELL NIELSEN | | | ON FILE |
| JONAS GOUVEIA DE RODRIGUES | | | ON FILE |
| JONAS GRAFFE | | | ON FILE |
| JONAS HAHNE | | | ON FILE |
| JONAS HAILE-HABTEMICHAEL | | | ON FILE |
| JONAS HAMMERICH PEDERSEN | | | ON FILE |
| JONAS HANSEN | | | ON FILE |
| JONAS HARTWIG | | | ON FILE |
| JONAS HASLE | | | ON FILE |
| JONAS HAUSER | | | ON FILE |
| JONAS HAUSER | | | ON FILE |
| JONAS HEEN HAEG | | | ON FILE |
| JONAS HEID | | | ON FILE |
| JONAS HEIM | | | ON FILE |
| JONAS HELLESOE NIELSEN | | | ON FILE |
| JONAS HELLGOTH | | | ON FILE |
| JONAS HELT | | | ON FILE |
| JONAS HENRIK DANIEL LYCKESKOG | | | ON FILE |
| JONAS HENRIK ERIKSSON | | | ON FILE |
| JONAS HIMMELSTOÃŸ | | | ON FILE |
| JONAS HJORTH JACOBSEN | | | ON FILE |
| JONAS HJORTKJAER LORENZEN | | | ON FILE |
| JONAS HOFER | | | ON FILE |
| JONAS HOFFMANN NEDERGAARD | | | ON FILE |
| JONAS HOGH SORENSEN | | | ON FILE |
| JONAS HOLM AAGAARD | | | ON FILE |
| JONAS HORSTKEMPER | | | ON FILE |
| JONAS HOVLAND | | | ON FILE |
| JONAS HUSSEIN AL TAYR | | | ON FILE |
| JONAS HVIID NIELSEN | | | ON FILE |
| JONAS HYLLEBORG | | | ON FILE |
| JONAS IBAEK JORGENSEN | | | ON FILE |
| JONAS IVAN MASKO | | | ON FILE |
| JONAS JACOBSEN | | | ON FILE |
| JONAS JAHNS | | | ON FILE |
| JONAS JANOS DELCART | | | ON FILE |
| JONAS JEAN PIERRE GOESSAERT | | | ON FILE |
| JONAS JENSEN | | | ON FILE |
| JONAS JOERGENSEN | | | ON FILE |
| JONAS JOERGENSEN | | | ON FILE |
| JONAS JOGVANSSON HOEJGAARD | | | ON FILE |
| JONAS JOHAN BOUCHER | | | ON FILE |
| JONAS JOHANNES | | | ON FILE |
| JONAS JOSE YARBERRY | | | ON FILE |
| JONAS JOSHUA SCHREIBER | | | ON FILE |
| JONAS JUERGEN DÃ–TSCH | | | ON FILE |
| JONAS JUHL STISTRUP NIELSEN | | | ON FILE |
| JONAS JUL YDE | | | ON FILE |
| JONAS JUNG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONAS KALLE VOGLER | | | ON FILE |
| JONAS KAMPP | | | ON FILE |
| JONAS KARASEK | | | ON FILE |
| JONAS KATAN | | | ON FILE |
| JONAS KAYLE RAJINDER LUETHY | | | ON FILE |
| JONAS KENNES | | | ON FILE |
| JONAS KIRCHNER | | | ON FILE |
| JONAS KJAER | | | ON FILE |
| JONAS KLAUS JACOB | | | ON FILE |
| JONAS KOFOD JOERGENSEN | | | ON FILE |
| JONAS KOFOED LUNDBERG | | | ON FILE |
| JONAS KOHLWES | | | ON FILE |
| JONAS KOLIND HEISE | | | ON FILE |
| JONAS KOLIND HELSE | | | ON FILE |
| JONAS KRAFT | | | ON FILE |
| JONAS KRAGELUND HEDEGAARD | | | ON FILE |
| JONAS KRAMER | | | ON FILE |
| JONAS KRASA | | | ON FILE |
| JONAS KREIENBUEHL | | | ON FILE |
| JONAS KRISTOFFER EDMAN | | | ON FILE |
| JONAS KUBLICKAS | | | ON FILE |
| JONAS KUNZ | | | ON FILE |
| JONAS KVIESGAARD KRISTENSEN | | | ON FILE |
| JONAS L A MEEUS | | | ON FILE |
| JONAS LARS SCHATZLE | | | ON FILE |
| JONAS LEBEDA | | | ON FILE |
| JONAS LEE QUINTO JAVELONA | | | ON FILE |
| JONAS LEICHSENRING | | | ON FILE |
| JONAS LEO BLEES | | | ON FILE |
| JONAS LEONARD GRACE | | | ON FILE |
| JONAS LERAY FAIRLEY | | | ON FILE |
| JONAS LESSARD | | | ON FILE |
| JONAS LIPPUNER | | | ON FILE |
| JONAS LISBERG RETZ | | | ON FILE |
| JONAS LOCK LARSEN | | | ON FILE |
| JONAS LOKE KRISTIANSEN | | | ON FILE |
| JONAS LOVE RATHSMAN | | | ON FILE |
| JONAS LUCA HELLER | | | ON FILE |
| JONAS LUKE SERRA | | | ON FILE |
| JONAS LYKKE MADSEN | | | ON FILE |
| JONAS M ARANDA | | | ON FILE |
| JONAS MABILLARD | | | ON FILE |
| JONAS MACEIKA | | | ON FILE |
| JONAS MAIBACH | | | ON FILE |
| JONAS MAJDI LARSEN | | | ON FILE |
| JONAS MANLEY PEDERSEN | | | ON FILE |
| JONAS MANUEL FRÃ„ULIN | | | ON FILE |
| JONAS MARIJN CLAEYS | | | ON FILE |
| JONAS MARIUS DURRER | | | ON FILE |
| JONAS MARVIN PETERS | | | ON FILE |
| JONAS MASALSKIS | | | ON FILE |
| JONAS MATHIAS HUSTED | | | ON FILE |
| JONAS MATHIAS J DE JAEGER | | | ON FILE |
| JONAS MATTHIAS GAIDA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONAS MAURICE DANKO | | | ON FILE |
| JONAS MEHLMANN | | | ON FILE |
| JONAS MEILE | | | ON FILE |
| JONAS MERTENS | | | ON FILE |
| JONAS METZGER | | | ON FILE |
| JONAS MEVISSEN | | | ON FILE |
| JONAS MICHEAL BEEKMAN | | | ON FILE |
| JONAS MICHEL VANDE VELDE | | | ON FILE |
| JONAS MIKA EISENHARDT | | | ON FILE |
| JONAS MIKAELI GAETAN GAILLARD | | | ON FILE |
| JONAS MILAN WOLFF | | | ON FILE |
| JONAS MINIALGA | | | ON FILE |
| JONAS MISSER JOERGENSEN | | | ON FILE |
| JONAS MOLLER HANSEN | | | ON FILE |
| JONAS MOLLER PEDERSEN | | | ON FILE |
| JONAS MOLTKE SOERENSEN | | | ON FILE |
| JONAS MOLTKE SOERENSEN | | | ON FILE |
| JONAS MOSGAARD LARSEN | | | ON FILE |
| JONAS MOTAHARI OLESEN | | | ON FILE |
| JONAS MYLES GRANT | | | ON FILE |
| JONAS NATADIREDJA | | | ON FILE |
| JONAS NATHANAEL GRABOWSKI | | | ON FILE |
| JONAS NATIVIDAD II | | | ON FILE |
| JONAS NEDERGAARD BJERREMAND | | | ON FILE |
| JONAS NICO ANDREA HOLZER | | | ON FILE |
| JONAS NICOLAI ANDERSEN | | | ON FILE |
| JONAS NIELSEN | | | ON FILE |
| JONAS NIEMANN CLAUSEN | | | ON FILE |
| JONAS NIKOLAISEN | | | ON FILE |
| JONAS NORREGAARD ANDERSEN | | | ON FILE |
| JONAS NORRELUND JENSEN | | | ON FILE |
| JONAS NYMAND KOEBKE | | | ON FILE |
| JONAS ODD ISAK ULVENHOLM WALLQVIST | | | ON FILE |
| JONAS OFFINGER | | | ON FILE |
| JONAS OLA OLSSON | | | ON FILE |
| JONAS OLDÃ–RP | | | ON FILE |
| JONAS OLOF BENGTSSON | | | ON FILE |
| JONAS OLOV HOLMGREN | | | ON FILE |
| JONAS OTZEN | | | ON FILE |
| JONAS PALSGARD CHRISTENSEN | | | ON FILE |
| JONAS PATRIK KLING | | | ON FILE |
| JONAS PAUL COOPER | | | ON FILE |
| JONAS PAUL HUTCHISON | | | ON FILE |
| JONAS PAUL SURMANN | | | ON FILE |
| JONAS PEREIRA SANTOS | | | ON FILE |
| JONAS PETER DANIEL SAMUELSSON | | | ON FILE |
| JONAS PETERSEN | | | ON FILE |
| JONAS PFEUFFER | | | ON FILE |
| JONAS PIEPMEIER | | | ON FILE |
| JONAS PIERRE | | | ON FILE |
| JONAS PISSENBERGER | | | ON FILE |
| JONAS PLANCHAIS | | | ON FILE |
| JONAS PORTEN | | | ON FILE |
| JONAS PRANGENBERG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONAS RABEN DALSGARD | | | ON FILE |
| JONAS RAGUTT | | | ON FILE |
| JONAS RAHBEK PEDERSEN | | | ON FILE |
| JONAS RÃŒHLEMANN | | | ON FILE |
| JONAS RATZE | | | ON FILE |
| JONAS RENE THOMAS | | | ON FILE |
| JONAS RIBEIRO KIHLE | | | ON FILE |
| JONAS RICHARD KOLB | | | ON FILE |
| JONAS RICHTER | | | ON FILE |
| JONAS ROBERT WAGNER | | | ON FILE |
| JONAS ROKKE BJORNSON | | | ON FILE |
| JONAS ROLF STEFAN PETTERSSON | | | ON FILE |
| JONAS ROMAN BANNWART | | | ON FILE |
| JONAS ROSBECH | | | ON FILE |
| JONAS ROSBORG THOMSEN | | | ON FILE |
| JONAS RUMPF | | | ON FILE |
| JONAS RUSSELL VASTVEIT | | | ON FILE |
| JONAS SALZER | | | ON FILE |
| JONAS SAMUEL DINKELMANN | | | ON FILE |
| JONAS SANDGREN BOCK | | | ON FILE |
| JONAS SCHMELLING JOERGENSEN | | | ON FILE |
| JONAS SCHNELLI | | | ON FILE |
| JONAS SCHOU RASMUSSEN | | | ON FILE |
| JONAS SCHUMACHER | | | ON FILE |
| JONAS SCHWARZ | | | ON FILE |
| JONAS SEBASTIAN BRANTSCHEN | | | ON FILE |
| JONAS SEBASTIAN JUNGER | | | ON FILE |
| JONAS SEBASTIAN OPPERMANN | | | ON FILE |
| JONAS SEHIER | | | ON FILE |
| JONAS SEVEL KARLBERG | | | ON FILE |
| JONAS SHAWN BEARBOWER | | | ON FILE |
| JONAS SIDLAUSKAS | | | ON FILE |
| JONAS SIEGFRIED WEBER | | | ON FILE |
| JONAS SILEIKA | | | ON FILE |
| JONAS SIMANAVICIUS | | | ON FILE |
| JONAS SKALHOLT EVJEN | | | ON FILE |
| JONAS SKJELLERUD ENDRESEN | | | ON FILE |
| JONAS SKOETT NIELSEN | | | ON FILE |
| JONAS SKOF | | | ON FILE |
| JONAS SKOLE KNUDSEN | | | ON FILE |
| JONAS SKOTT OVERGAARD | | | ON FILE |
| JONAS SKOV LAURSEN | | | ON FILE |
| JONAS SOLLIEZ | | | ON FILE |
| JONAS SPENCER LEVINE | | | ON FILE |
| JONAS SPERLING | | | ON FILE |
| JONAS SPILLES | | | ON FILE |
| JONAS STANGL | | | ON FILE |
| JONAS STEFAN BERTSCHINGER | | | ON FILE |
| JONAS STEIDL | | | ON FILE |
| JONAS STEKR | | | ON FILE |
| JONAS STENDAHL VEJS | | | ON FILE |
| JONAS STIG MADSEN | | | ON FILE |
| JONAS STOCK | | | ON FILE |
| JONAS STOLZE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONAS STOVE RASMUSSEN | | | ON FILE |
| JONAS STRADEL KOFOED | | | ON FILE |
| JONAS STRUNGE CHRISTIANSEN | | | ON FILE |
| JONAS THAUDAHL ANKJAER | | | ON FILE |
| JONAS THIJS B VERMEULEN | | | ON FILE |
| JONAS THINTER CARLSEN | | | ON FILE |
| JONAS THOR PERSON | | | ON FILE |
| JONAS TOLDERLUND KLEMMENSEN | | | ON FILE |
| JONAS TOLTOV | | | ON FILE |
| JONAS TOMMING | | | ON FILE |
| JONAS TORNBJERG EYE | | | ON FILE |
| JONAS TREBICKI | | | ON FILE |
| JONAS TRONCQUO | | | ON FILE |
| JONAS TUMINSKAS | | | ON FILE |
| JONAS TURAN | | | ON FILE |
| JONAS UMBDENSTOCK | | | ON FILE |
| JONAS UNTRIESER | | | ON FILE |
| JONAS URS SCHELBERT | | | ON FILE |
| JONAS V DE LEON | | | ON FILE |
| JONAS VAN BAELEN | | | ON FILE |
| JONAS VAN DE MOSSELAER | | | ON FILE |
| JONAS VEJLGAARD NIELSEN | | | ON FILE |
| JONAS VILORIA MORILLO | | | ON FILE |
| JONAS VINGEROSE | | | ON FILE |
| JONAS VINTERBERG WENG | | | ON FILE |
| JONAS VINTHER SORENSEN | | | ON FILE |
| JONAS VOLDSGAARD JUSTESEN | | | ON FILE |
| JONAS VOLLHAASE MIKKELSEN | | | ON FILE |
| JONAS VOLODIA MALJAARS | | | ON FILE |
| JONAS VONDENHOFF | | | ON FILE |
| JONAS WAHLGREEN | | | ON FILE |
| JONAS WALKER | | | ON FILE |
| JONAS WANDT | | | ON FILE |
| JONAS WECHSLER | | | ON FILE |
| JONAS WENDT CHRISTENSEN | | | ON FILE |
| JONAS WERNECKE | | | ON FILE |
| JONAS WIDMER KUSANO | | | ON FILE |
| JONAS WIENBERG | | | ON FILE |
| JONAS WILLIAM GRUBBS | | | ON FILE |
| JONAS WILLIAMKAZIMER SACHARKO | | | ON FILE |
| JONAS WILLY HELMERSEN | | | ON FILE |
| JONAS WINTHER CHRISTENSEN | | | ON FILE |
| JONAS WITTHUHN | | | ON FILE |
| JONAS WITTMANN | | | ON FILE |
| JONAS WIWE | | | ON FILE |
| JONAS WOLZ | | | ON FILE |
| JONAS WULFF | | | ON FILE |
| JONAS XU | | | ON FILE |
| JONAS YUKIO OTSUJI | | | ON FILE |
| JONAS ZIMMER | | | ON FILE |
| JONAS ZOUVALA | | | ON FILE |
| JONAS, LEAH | | | ON FILE |
| JONASEMIL SILVER SCHMIDT | | | ON FILE |
| JONASH BARIWA JUBAIRA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONASI MALASE | | | ON FILE |
| JONASON RINGER HOLLAND | | | ON FILE |
| JONASZ MIARA | | | ON FILE |
| JONATA FABOZZO | | | ON FILE |
| JONATAN ADRIAN BORDA | | | ON FILE |
| JONATAN ADRIAN DUDA | | | ON FILE |
| JONATAN ALBERTO FRENCIA | | | ON FILE |
| JONATAN ALEXIS SPAHN | | | ON FILE |
| JONATAN ANDRE LUCENA | | | ON FILE |
| JONATAN ANTONIO ALDERETE | | | ON FILE |
| JONATAN ASHUROV | | | ON FILE |
| JONATAN BOUILLON | | | ON FILE |
| JONATAN BUSK KJELDGAARD LARSEN | | | ON FILE |
| JONATAN CANO GONZALEZ | | | ON FILE |
| JONATAN DANIEL SUERO | | | ON FILE |
| JONATAN DAVID MOLLOJA | | | ON FILE |
| JONATAN DIAZ | | | ON FILE |
| JONATAN DIEDRICH | | | ON FILE |
| JONATAN DURON PEREZ | | | ON FILE |
| JONATAN ELIAS MEDERO | | | ON FILE |
| JONATAN EMANUEL GUTIERREZ | | | ON FILE |
| JONATAN EMIL KRAGELUND PEDERSEN | | | ON FILE |
| JONATAN EMMANUEL PUYEN | | | ON FILE |
| JONATAN ERIC MARTIN BARROS | | | ON FILE |
| JONATAN EZEQUIEL DIAZ | | | ON FILE |
| JONATAN FEDERICO AVALIS | | | ON FILE |
| JONATAN FERNANDEZ | | | ON FILE |
| JONATAN FRIDRIKSSON | | | ON FILE |
| JONATAN GABRIEL RODRIGUEZ | | | ON FILE |
| JONATAN GALDYS | | | ON FILE |
| JONATAN GRANSUJER | | | ON FILE |
| JONATAN GUTIERREZ RAMOS | | | ON FILE |
| JONATAN HINDSGAUL | | | ON FILE |
| JONATAN IPZAEL NAVA CERVANTES | | | ON FILE |
| JONATAN ISAI AVILA FLORES | | | ON FILE |
| JONATAN JACOB ANDRE STORLUND | | | ON FILE |
| JONATAN JAVIER LONDONO ANGEL | | | ON FILE |
| JONATAN JAVIER RAMIREZ | | | ON FILE |
| JONATAN JEFFERSON TONACIO DOS SANTOS | | | ON FILE |
| JONATAN JIMENEZ ACEITUNO | | | ON FILE |
| JONATAN JIMENEZ ACEITUNO | | | ON FILE |
| JONATAN KARMING LO | | | ON FILE |
| JONATAN LEANDRO BRATHERING | | | ON FILE |
| JONATAN LEON QUINTERO | | | ON FILE |
| JONATAN LEONARDO REINAGA | | | ON FILE |
| JONATAN LEONEL DE SANTO | | | ON FILE |
| JONATAN LEONEL DIONISIO | | | ON FILE |
| JONATAN LUIS SANCI | | | ON FILE |
| JONATAN MARCELO MONTERO | | | ON FILE |
| JONATAN MARCH | | | ON FILE |
| JONATAN MARIO MAZZILLI | | | ON FILE |
| JONATAN MARTEL | | | ON FILE |
| JONATAN MARTIN GARCIA | | | ON FILE |
| JONATAN MARTINEZ BRUNA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATAN MATAS CANO | | | ON FILE |
| JONATAN MAXIMILIANO OLGUIN | | | ON FILE |
| JONATAN MORENO RODRIGUEZ | | | ON FILE |
| JONATAN MUXOLL LARSEN | | | ON FILE |
| JONATAN NAHUEL PENXXALVA | | | ON FILE |
| JONATAN NUNEZ GANDOY | | | ON FILE |
| JONATAN OQUENDO ALZATE | | | ON FILE |
| JONATAN OSTERGARD LAURSEN | | | ON FILE |
| JONATAN PAP | | | ON FILE |
| JONATAN PEREZ | | | ON FILE |
| JONATAN POLONIO HERNANDEZ | | | ON FILE |
| JONATAN PRADAS NAVARRO | | | ON FILE |
| JONATAN PULIDO SALCEDO | | | ON FILE |
| JONATAN QUINONEZ ARANA | | | ON FILE |
| JONATAN REYES CEREZUELA | | | ON FILE |
| JONATAN RUIZ GUZMAN | | | ON FILE |
| JONATAN SANCHEZ MUNOZ | | | ON FILE |
| JONATAN SOSA MEDEROS | | | ON FILE |
| JONATAN SZYMON PLATA | | | ON FILE |
| JONATAN VALERO | | | ON FILE |
| JONATAN VESTBO GREGERSEN | | | ON FILE |
| JONATAN VILMOS GUTI | | | ON FILE |
| JONATAS ULISSES LACERDA | | | ON FILE |
| JONATAS DA CONCEICAO MASCARENHAS | | | ON FILE |
| JONATAS DAVID FERNANDES RIBEIRO | | | ON FILE |
| JONATAS LOPES DA SILVA | | | ON FILE |
| JONATH PADILLA | | | ON FILE |
| JONATHAN | | | ON FILE |
| JONATHAN AARON TRIYONO | | | ON FILE |
| JONATHAN GUERRA | | | ON FILE |
| JONATHAN HOLLINGWORTH | | | ON FILE |
| JONATHAN KENNAUGH | | | ON FILE |
| JONATHAN KRAFT | | | ON FILE |
| JONATHAN LANE | | | ON FILE |
| JONATHAN LIM CHUIN SYEN | | | ON FILE |
| JONATHAN MOORE | | | ON FILE |
| JONATHAN NG | | | ON FILE |
| JONATHAN P MILLIGAN | | | ON FILE |
| JONATHAN RASH | | | ON FILE |
| JONATHAN ROSALES | | | ON FILE |
| JONATHAN TAN | | | ON FILE |
| JONATHAN TSEN KET YUN | | | ON FILE |
| JONATHAN UNDERWOOD | | | ON FILE |
| JONATHAN A A RAPHAELA | | | ON FILE |
| JONATHAN A AMAYA HERRERA | | | ON FILE |
| JONATHAN A AVILEZBAEZ | | | ON FILE |
| JONATHAN A BECKER | | | ON FILE |
| JONATHAN A BELINKO | | | ON FILE |
| JONATHAN A BIRD | | | ON FILE |
| JONATHAN A BIRKEY | | | ON FILE |
| JONATHAN A CATTANEO | | | ON FILE |
| JONATHAN A DE WET | | | ON FILE |
| JONATHAN A DEFINO | | | ON FILE |
| JONATHAN A FRANK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN A GONZALEZ-SANCHEZ | | | ON FILE |
| JONATHAN A GRAHAM | | | ON FILE |
| JONATHAN A GRIFFIN | | | ON FILE |
| JONATHAN A HOURIGAN | | | ON FILE |
| JONATHAN A JACKSON | | | ON FILE |
| JONATHAN A MORALES MOLINA | | | ON FILE |
| JONATHAN A MORRISON | | | ON FILE |
| JONATHAN A NOYOLAMELGAR | | | ON FILE |
| JONATHAN A REISACHER | | | ON FILE |
| JONATHAN A ROBIN | | | ON FILE |
| JONATHAN A ROSENBERG | | | ON FILE |
| JONATHAN A RUSSO | | | ON FILE |
| JONATHAN A SANDS | | | ON FILE |
| JONATHAN A STEELE | | | ON FILE |
| JONATHAN A TRIPP | | | ON FILE |
| JONATHAN A VALLER | | | ON FILE |
| JONATHAN A WEISGLASS | | | ON FILE |
| JONATHAN A WEISGLASS | | | ON FILE |
| JONATHAN A ZAHABIAN | | | ON FILE |
| JONATHAN AARON HAYS | | | ON FILE |
| JONATHAN AARON KEIFFER | | | ON FILE |
| JONATHAN AARON MOREY | | | ON FILE |
| JONATHAN AARON PERRY | | | ON FILE |
| JONATHAN AARON RANKIN | | | ON FILE |
| JONATHAN AARON RECTOR | | | ON FILE |
| JONATHAN AARON ROTH | | | ON FILE |
| JONATHAN AARON VERSON | | | ON FILE |
| JONATHAN AARON WILSON | | | ON FILE |
| JONATHAN ABATA CAIPANG | | | ON FILE |
| JONATHAN ABEL ZAMORA | | | ON FILE |
| JONATHAN ABRAHAM BEZERRA | | | ON FILE |
| JONATHAN ABRAHAM ROBERT SEBAG | | | ON FILE |
| JONATHAN ACOSTA TORRES | | | ON FILE |
| JONATHAN ADAM BREITLING | | | ON FILE |
| JONATHAN ADAM BURNHAM | | | ON FILE |
| JONATHAN ADAM GERHARDS | | | ON FILE |
| JONATHAN ADAM HEALEY | | | ON FILE |
| JONATHAN ADAM KIRK | | | ON FILE |
| JONATHAN ADAM LEON | | | ON FILE |
| JONATHAN ADAM MOORE | | | ON FILE |
| JONATHAN ADAM MORRISON | | | ON FILE |
| JONATHAN ADAM REYES | | | ON FILE |
| JONATHAN ADAM RONALD GRANT | | | ON FILE |
| JONATHAN ADAM SARDINAS | | | ON FILE |
| JONATHAN ADAM SHUPACK | | | ON FILE |
| JONATHAN ADAM WHITAKER | | | ON FILE |
| JONATHAN ADAM WIMBERLEY | | | ON FILE |
| JONATHAN ADDAM POPULIS | | | ON FILE |
| JONATHAN ADHIKA | | | ON FILE |
| JONATHAN ADRIAN BELLO SALAZAR | | | ON FILE |
| JONATHAN ADRIAN CLOR | | | ON FILE |
| JONATHAN ADRIAN DUINDAM | | | ON FILE |
| JONATHAN ADRIANO BAKKER PAIVA | | | ON FILE |
| JONATHAN AGUIAR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN AGUILAR | | | ON FILE |
| JONATHAN AHERNE | | | ON FILE |
| JONATHAN AIKINS GUIJARRO | | | ON FILE |
| JONATHAN AIKMAN | | | ON FILE |
| JONATHAN AIVY K MOUNSAMY | | | ON FILE |
| JONATHAN ALAN BLAKEMORE | | | ON FILE |
| JONATHAN ALAN BULLICK | | | ON FILE |
| JONATHAN ALAN CAPERONIS | | | ON FILE |
| JONATHAN ALAN CREASY | | | ON FILE |
| JONATHAN ALAN EMORY | | | ON FILE |
| JONATHAN ALAN FELLER | | | ON FILE |
| JONATHAN ALAN LEWIS | | | ON FILE |
| JONATHAN ALAN MOODY | | | ON FILE |
| JONATHAN ALAN PENNINGTON | | | ON FILE |
| JONATHAN ALAN SINGER | | | ON FILE |
| JONATHAN ALAN WATTS | | | ON FILE |
| JONATHAN ALAN YOUSAF | | | ON FILE |
| JONATHAN ALARCON | | | ON FILE |
| JONATHAN ALBERT | | | ON FILE |
| JONATHAN ALBERT CHAVEZ PEREIRA | | | ON FILE |
| JONATHAN ALBERT GUDNASON KVIUM | | | ON FILE |
| JONATHAN ALBERT MULLEN | | | ON FILE |
| JONATHAN ALBERTO GARCIA | | | ON FILE |
| JONATHAN ALCANTARA | | | ON FILE |
| JONATHAN ALDEN MITTLEIDER | | | ON FILE |
| JONATHAN ALEJANDRO FLORES | | | ON FILE |
| JONATHAN ALEJANDRO GARCIA | | | ON FILE |
| JONATHAN ALEJANDRO HOPE | | | ON FILE |
| JONATHAN ALEJANDRO MIERES | | | ON FILE |
| JONATHAN ALEJANDRO NOBOA DEL CASTILLO | | | ON FILE |
| JONATHAN ALEJANDRO RAMIREZ | | | ON FILE |
| JONATHAN ALEJANDRO VILLA | | | ON FILE |
| JONATHAN ALEX DERMAN | | | ON FILE |
| JONATHAN ALEX SANCHEZ SANCHEZ | | | ON FILE |
| JONATHAN ALEX SAVARIMOUTOU | | | ON FILE |
| JONATHAN ALEXANDER BIRRUETA | | | ON FILE |
| JONATHAN ALEXANDER BRANCH | | | ON FILE |
| JONATHAN ALEXANDER BROOKS | | | ON FILE |
| JONATHAN ALEXANDER ELDER | | | ON FILE |
| JONATHAN ALEXANDER ESCALANTE | | | ON FILE |
| JONATHAN ALEXANDER GARCIA | | | ON FILE |
| JONATHAN ALEXANDER GIBSON | | | ON FILE |
| JONATHAN ALEXANDER HIRSBRUNNER | | | ON FILE |
| JONATHAN ALEXANDER HIRSCH | | | ON FILE |
| JONATHAN ALEXANDER LAZAR | | | ON FILE |
| JONATHAN ALEXANDER M SNYERS | | | ON FILE |
| JONATHAN ALEXANDER MARTINEZ PALACIOS | | | ON FILE |
| JONATHAN ALEXANDER RIECO | | | ON FILE |
| JONATHAN ALEXANDER RODRIGUEZ PINO | | | ON FILE |
| JONATHAN ALEXANDER ROZEMA | | | ON FILE |
| JONATHAN ALEXANDER RUIZ | | | ON FILE |
| JONATHAN ALEXANDER SEIER ANDERSEN | | | ON FILE |
| JONATHAN ALEXANDER SELLERS | | | ON FILE |
| JONATHAN ALEXANDER SMITH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN ALEXANDER SMITH | | | ON FILE |
| JONATHAN ALEXANDER STANZIANO | | | ON FILE |
| JONATHAN ALEXANDER STRAUSS | | | ON FILE |
| JONATHAN ALEXANDER VECHET | | | ON FILE |
| JONATHAN ALEXANDER WILSON | | | ON FILE |
| JONATHAN ALEXIS CRUZ | | | ON FILE |
| JONATHAN ALEXIS HERNANDEZ | | | ON FILE |
| JONATHAN ALEXIS PEREA | | | ON FILE |
| JONATHAN ALEXIS SANCHEZ GOMEZ | | | ON FILE |
| JONATHAN ALEXIS SANCHEZ ZAPATA | | | ON FILE |
| JONATHAN ALEXLAZO BENCH | | | ON FILE |
| JONATHAN ALFONS M BAUDET | | | ON FILE |
| JONATHAN ALHASSAN | | | ON FILE |
| JONATHAN ALLAN KEITH | | | ON FILE |
| JONATHAN ALLAN LIGHT | | | ON FILE |
| JONATHAN ALLAN SAX | | | ON FILE |
| JONATHAN ALLEN BERRY | | | ON FILE |
| JONATHAN ALLEN COE | | | ON FILE |
| JONATHAN ALLEN MCCONNELL | | | ON FILE |
| JONATHAN ALLEN MILLER | | | ON FILE |
| JONATHAN ALLEN OLSZEWSKI | | | ON FILE |
| JONATHAN ALLEN RAUSCHER | | | ON FILE |
| JONATHAN ALLEN STEVER | | | ON FILE |
| JONATHAN ALLEN STIRRETT | | | ON FILE |
| JONATHAN ALLEN TOWNS | | | ON FILE |
| JONATHAN ALPHONSE LETICEE | | | ON FILE |
| JONATHAN ALVAREZ ZAMUDIO | | | ON FILE |
| JONATHAN ALWIN HUBERT | | | ON FILE |
| JONATHAN AMADOR GRIMALDO | | | ON FILE |
| JONATHAN AN DA SILVA DE ABREU | | | ON FILE |
| JONATHAN ANAGNOSTOU MARTINS | | | ON FILE |
| JONATHAN ANAK PHILIP | | | ON FILE |
| JONATHAN ANCHIANG CHAN | | | ON FILE |
| JONATHAN ANDRE ADOLPHE VANHOVE | | | ON FILE |
| JONATHAN ANDRE C HULET | | | ON FILE |
| JONATHAN ANDRE FELIX SCHERMAN | | | ON FILE |
| JONATHAN ANDRE G VAN DRIESSEN | | | ON FILE |
| JONATHAN ANDRE JACKY TROLLE | | | ON FILE |
| JONATHAN ANDRE M VANDEN BREEN | | | ON FILE |
| JONATHAN ANDRE RAYMOND SIEGER | | | ON FILE |
| JONATHAN ANDRE ROLAND JEANSON | | | ON FILE |
| JONATHAN ANDREACCHIO | | | ON FILE |
| JONATHAN ANDRES ANTEHUIL | | | ON FILE |
| JONATHAN ANDRES DUARTE VERON | | | ON FILE |
| JONATHAN ANDRES GONZALEZ | | | ON FILE |
| JONATHAN ANDRES PERALTA | | | ON FILE |
| JONATHAN ANDRES ROMERO | | | ON FILE |
| JONATHAN ANDRES RUIZ VERA | | | ON FILE |
| JONATHAN ANDREW AKRIDGE | | | ON FILE |
| JONATHAN ANDREW BACH | | | ON FILE |
| JONATHAN ANDREW BAKER | | | ON FILE |
| JONATHAN ANDREW BEWLEY | | | ON FILE |
| JONATHAN ANDREW BURTON | | | ON FILE |
| JONATHAN ANDREW CABLE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN ANDREW CODD | | | ON FILE |
| JONATHAN ANDREW CULBERT | | | ON FILE |
| JONATHAN ANDREW CURRIE | | | ON FILE |
| JONATHAN ANDREW DEVEAUGH | | | ON FILE |
| JONATHAN ANDREW DOWER | | | ON FILE |
| JONATHAN ANDREW EASTERMAN | | | ON FILE |
| JONATHAN ANDREW FREIREICH | | | ON FILE |
| JONATHAN ANDREW GLUCK | | | ON FILE |
| JONATHAN ANDREW HALLETT | | | ON FILE |
| JONATHAN ANDREW HALLETT | | | ON FILE |
| JONATHAN ANDREW HEATH | | | ON FILE |
| JONATHAN ANDREW HIGGINS | | | ON FILE |
| JONATHAN ANDREW HOOS | | | ON FILE |
| JONATHAN ANDREW KARL MAHLER | | | ON FILE |
| JONATHAN ANDREW KUIPERS | | | ON FILE |
| JONATHAN ANDREW MARCHETTI | | | ON FILE |
| JONATHAN ANDREW MARZ | | | ON FILE |
| JONATHAN ANDREW MILLSTEIN | | | ON FILE |
| JONATHAN ANDREW MUENCH | | | ON FILE |
| JONATHAN ANDREW OLCOTT | | | ON FILE |
| JONATHAN ANDREW REEVES | | | ON FILE |
| JONATHAN ANDREW ROGERS | | | ON FILE |
| JONATHAN ANDREW ROSAASEN | | | ON FILE |
| JONATHAN ANDREW SCROGGINS | | | ON FILE |
| JONATHAN ANDREW SHARPE | | | ON FILE |
| JONATHAN ANDREW YEE | | | ON FILE |
| JONATHAN ANDREY | | | ON FILE |
| JONATHAN ANDRY | | | ON FILE |
| JONATHAN ANGE JEAN-PIERRE BERNARDINI | | | ON FILE |
| JONATHAN ANGE MARCEL AZEMARD | | | ON FILE |
| JONATHAN ANGEL | | | ON FILE |
| JONATHAN ANGEL LIZCANO MOLINA | | | ON FILE |
| JONATHAN ANGELO ALBIZO | | | ON FILE |
| JONATHAN ANGELO LEAGUE | | | ON FILE |
| JONATHAN ANGLE | | | ON FILE |
| JONATHAN ANH HOANG | | | ON FILE |
| JONATHAN ANHKHOA NGUYEN | | | ON FILE |
| JONATHAN ANTHONY ALLEN | | | ON FILE |
| JONATHAN ANTHONY BOO EAM KHOO | | | ON FILE |
| JONATHAN ANTHONY BUCCELLA | | | ON FILE |
| JONATHAN ANTHONY CHRISTOFANO | | | ON FILE |
| JONATHAN ANTHONY DARRAH | | | ON FILE |
| JONATHAN ANTHONY DARRAH | | | ON FILE |
| JONATHAN ANTHONY DE LAUWERE | | | ON FILE |
| JONATHAN ANTHONY MONTOYA | | | ON FILE |
| JONATHAN ANTHONY SALAZAR | | | ON FILE |
| JONATHAN ANTLE MABRITO | | | ON FILE |
| JONATHAN ANTONIO BOLANOS | | | ON FILE |
| JONATHAN ANTONY HULME | | | ON FILE |
| JONATHAN ANTUSIAK | | | ON FILE |
| JONATHAN ANUNZAMBI LUTULU | | | ON FILE |
| JONATHAN APARICIO LOPEZ | | | ON FILE |
| JONATHAN ARA YAGOOBIAN | | | ON FILE |
| JONATHAN ARCE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN ARCHER | | | ON FILE |
| JONATHAN AREVALO | | | ON FILE |
| JONATHAN AREVALO PINEDA | | | ON FILE |
| JONATHAN ARIEL AKHAVAN | | | ON FILE |
| JONATHAN ARIEL CANALES | | | ON FILE |
| JONATHAN ARIEL SUAREZ | | | ON FILE |
| JONATHAN ARMENIO LOULE | | | ON FILE |
| JONATHAN ARNELL STANDRIDGE | | | ON FILE |
| JONATHAN ARNOLD GOLEM | | | ON FILE |
| JONATHAN ARROWSMITH | | | ON FILE |
| JONATHAN ARTHUR DEANGELO | | | ON FILE |
| JONATHAN ARTHUR HALL | | | ON FILE |
| JONATHAN ARTHUR PATTERSON | | | ON FILE |
| JONATHAN ARTHUR RUDIGER | | | ON FILE |
| JONATHAN ARTHUR SCHROEDER | | | ON FILE |
| JONATHAN ARVIN NORMAN DOLINA SOLAYAO | | | ON FILE |
| JONATHAN ASH ALLAN | | | ON FILE |
| JONATHAN ASHER WEBER | | | ON FILE |
| JONATHAN ASHLEY DUPERROY | | | ON FILE |
| JONATHAN ASHLEY ELLIS | | | ON FILE |
| JONATHAN ASHTON DAVITO | | | ON FILE |
| JONATHAN ATALLA MEI | | | ON FILE |
| JONATHAN AUBE | | | ON FILE |
| JONATHAN AUGUST BOOTH | | | ON FILE |
| JONATHAN AUGUST FORD | | | ON FILE |
| JONATHAN AUGUSTUS AUGUSTAVO | | | ON FILE |
| JONATHAN AULD | | | ON FILE |
| JONATHAN AURELIEN DIAS DAS ALMAS | | | ON FILE |
| JONATHAN AUSTIN FALLS | | | ON FILE |
| JONATHAN AUSTIN UNDERWOOD | | | ON FILE |
| JONATHAN AVERY KEEL | | | ON FILE |
| JONATHAN AVIHAI MAGEN | | | ON FILE |
| JONATHAN AVRAHAM LEVI | | | ON FILE |
| JONATHAN AXEL ANDRADE ANDRADE | | | ON FILE |
| JONATHAN AXEL DARMAWAN | | | ON FILE |
| JONATHAN AXEL GALINDO MARTINEZ | | | ON FILE |
| JONATHAN AYALA | | | ON FILE |
| JONATHAN AZIAKA | | | ON FILE |
| JONATHAN AZOULAY | | | ON FILE |
| JONATHAN B MAYER | | | ON FILE |
| JONATHAN B ANDERSON | | | ON FILE |
| JONATHAN B DREW | | | ON FILE |
| JONATHAN B GIAMBATTISTA | | | ON FILE |
| JONATHAN B GREEN | | | ON FILE |
| JONATHAN B JACKSON | | | ON FILE |
| JONATHAN B LUNA | | | ON FILE |
| JONATHAN B PETERS | | | ON FILE |
| JONATHAN BABISTA | | | ON FILE |
| JONATHAN BAERISWYL | | | ON FILE |
| JONATHAN BAEZ BERRIOS | | | ON FILE |
| JONATHAN BAHADOOR | | | ON FILE |
| JONATHAN BAINS | | | ON FILE |
| JONATHAN BAKCHELLIAN | | | ON FILE |
| JONATHAN BALES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN BALK | | | ON FILE |
| JONATHAN BALL | | | ON FILE |
| JONATHAN BALTAZAR | | | ON FILE |
| JONATHAN BANAS | | | ON FILE |
| JONATHAN BARAK THOMAS RUPPRECHT | | | ON FILE |
| JONATHAN BARKER | | | ON FILE |
| JONATHAN BARRERA-CALIX | | | ON FILE |
| JONATHAN BARROSO DE ARAUJO | | | ON FILE |
| JONATHAN BARRY ROYDEN | | | ON FILE |
| JONATHAN BARRY SCOTT | | | ON FILE |
| JONATHAN BARTHOLOMEW BARRATT | | | ON FILE |
| JONATHAN BARTON | | | ON FILE |
| JONATHAN BARTON BROWN | | | ON FILE |
| JONATHAN BASS | | | ON FILE |
| JONATHAN BAUTISTA HUARANCCA | | | ON FILE |
| JONATHAN BAXTER HANSEN | | | ON FILE |
| JONATHAN BAYNES | | | ON FILE |
| JONATHAN BEATTIE | | | ON FILE |
| JONATHAN BEAUREGARD STRANGHÃ–NER | | | ON FILE |
| JONATHAN BEBOT | | | ON FILE |
| JONATHAN BEGELFOR | | | ON FILE |
| JONATHAN BELLINGER | | | ON FILE |
| JONATHAN BELLIZZI | | | ON FILE |
| JONATHAN BEN KAPLAN | | | ON FILE |
| JONATHAN BENJAMIN BROWNFIELD | | | ON FILE |
| JONATHAN BENJAMIN HILL | | | ON FILE |
| JONATHAN BENJAMIN MEI | | | ON FILE |
| JONATHAN BENOIT R VERMEULEN | | | ON FILE |
| JONATHAN BERGER | | | ON FILE |
| JONATHAN BERHANE | | | ON FILE |
| JONATHAN BERNARD FAURE | | | ON FILE |
| JONATHAN BERNARD MICHEL CHRETIEN | | | ON FILE |
| JONATHAN BERNARD RENE PIVETEAU | | | ON FILE |
| JONATHAN BERNARD RENE VASSEUR | | | ON FILE |
| JONATHAN BERNARD VILMINT | | | ON FILE |
| JONATHAN BERRIO | | | ON FILE |
| JONATHAN BERTHIAUME | | | ON FILE |
| JONATHAN BEVACQUA | | | ON FILE |
| JONATHAN BEVACQUA | | | ON FILE |
| JONATHAN BIGRAS | | | ON FILE |
| JONATHAN BILLI | | | ON FILE |
| JONATHAN BIREN MAZUMDAR | | | ON FILE |
| JONATHAN BJERCHE | | | ON FILE |
| JONATHAN BLACK | | | ON FILE |
| JONATHAN BLAIR NAIRN TALLEN | | | ON FILE |
| JONATHAN BLAKE EBAUGH | | | ON FILE |
| JONATHAN BLAKE FONSECA | | | ON FILE |
| JONATHAN BLAKE HIGHTOWER | | | ON FILE |
| JONATHAN BLAKE HOLMES | | | ON FILE |
| JONATHAN BLAKE JACKSON | | | ON FILE |
| JONATHAN BLAKE SCHLACKL | | | ON FILE |
| JONATHAN BLAKE SUMMERS | | | ON FILE |
| JONATHAN BLAKE SWAIDNER | | | ON FILE |
| JONATHAN BLAKE WEGENER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN BOAZ DICKINSON | | | ON FILE |
| JONATHAN BOILLAT | | | ON FILE |
| JONATHAN BOISVERT | | | ON FILE |
| JONATHAN BOISVERT | | | ON FILE |
| JONATHAN BOITEUX | | | ON FILE |
| JONATHAN BOIVIN | | | ON FILE |
| JONATHAN BOLDUC | | | ON FILE |
| JONATHAN BOLTON MOELLER | | | ON FILE |
| JONATHAN BOLTZ | | | ON FILE |
| JONATHAN BOMSER | | | ON FILE |
| JONATHAN BONILLA-SANCHEZ | | | ON FILE |
| JONATHAN BOON KIM CHAN | | | ON FILE |
| JONATHAN BOONE TORIAN | | | ON FILE |
| JONATHAN BORENSZTEJN | | | ON FILE |
| JONATHAN BOUCHARD | | | ON FILE |
| JONATHAN BOUCHER-BELANGER | | | ON FILE |
| JONATHAN BOWE STROMBERG | | | ON FILE |
| JONATHAN BOYLE | | | ON FILE |
| JONATHAN BRADFORD BURNS | | | ON FILE |
| JONATHAN BRADFORD WILLIAMS | | | ON FILE |
| JONATHAN BRADIN SMITH | | | ON FILE |
| JONATHAN BRADLEY BURKETT | | | ON FILE |
| JONATHAN BRADLEY HALL | | | ON FILE |
| JONATHAN BRADLEY LEONARD | | | ON FILE |
| JONATHAN BRADLEY PARKINSON | | | ON FILE |
| JONATHAN BRADLEY REIL JR | | | ON FILE |
| JONATHAN BRADY COOKSEY | | | ON FILE |
| JONATHAN BRANDON KYLE HOLT | | | ON FILE |
| JONATHAN BRAUNSTEIN | | | ON FILE |
| JONATHAN BREAR | | | ON FILE |
| JONATHAN BRENDEN BERKOWITZ | | | ON FILE |
| JONATHAN BRENT HARSHMAN | | | ON FILE |
| JONATHAN BRENT SYFRET | | | ON FILE |
| JONATHAN BRENT VILLEGAS | | | ON FILE |
| JONATHAN BRIAN BATE | | | ON FILE |
| JONATHAN BRIAN CATALANO | | | ON FILE |
| JONATHAN BRIAN CHOQUE PARRAGA | | | ON FILE |
| JONATHAN BRIAN CORONADO | | | ON FILE |
| JONATHAN BRIAN GRIMES | | | ON FILE |
| JONATHAN BRIAN JOHNSON | | | ON FILE |
| JONATHAN BRIAN LEES | | | ON FILE |
| JONATHAN BRIAN MCWILLIAM | | | ON FILE |
| JONATHAN BRIAN MOQUETE | | | ON FILE |
| JONATHAN BRIAN PERL | | | ON FILE |
| JONATHAN BRIAN SPIEGEL | | | ON FILE |
| JONATHAN BRIAN VILLAFUERTE | | | ON FILE |
| JONATHAN BRICE ALEXANDRE DUBUQUET | | | ON FILE |
| JONATHAN BRITO | | | ON FILE |
| JONATHAN BRITVA | | | ON FILE |
| JONATHAN BRODY FERRELL | | | ON FILE |
| JONATHAN BROOK AMBAYE | | | ON FILE |
| JONATHAN BROOKS | | | ON FILE |
| JONATHAN BROOKS ECHOLS | | | ON FILE |
| JONATHAN BROOKS VREELAND | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN BROOKS WHITEAKER | | | ON FILE |
| JONATHAN BRUCE LURIE | | | ON FILE |
| JONATHAN BRUCE MACKINTOSH | | | ON FILE |
| JONATHAN BRUN SONDERBAEK | | | ON FILE |
| JONATHAN BRUNEAU | | | ON FILE |
| JONATHAN BRYAN APACIBLE | | | ON FILE |
| JONATHAN BRYANT LEE | | | ON FILE |
| JONATHAN BRYCE STOCKTON | | | ON FILE |
| JONATHAN BUMANN | | | ON FILE |
| JONATHAN BURDETT DILLS | | | ON FILE |
| JONATHAN BURKE SWEETING | | | ON FILE |
| JONATHAN BUSHNELL VETTER | | | ON FILE |
| JONATHAN BYRON FOX | | | ON FILE |
| JONATHAN C ADAMS | | | ON FILE |
| JONATHAN C BACZEWSKI | | | ON FILE |
| JONATHAN C CHAN | | | ON FILE |
| JONATHAN C CHEAH | | | ON FILE |
| JONATHAN C CONDRY | | | ON FILE |
| JONATHAN C COONEY | | | ON FILE |
| JONATHAN C FERNANDES | | | ON FILE |
| JONATHAN C GOODPASTURE | | | ON FILE |
| JONATHAN C ISKANDAR | | | ON FILE |
| JONATHAN C JARANILLA | | | ON FILE |
| JONATHAN C LAU | | | ON FILE |
| JONATHAN C LEHMAN | | | ON FILE |
| JONATHAN C LUNG | | | ON FILE |
| JONATHAN C MAK | | | ON FILE |
| JONATHAN C ONGSTAD | | | ON FILE |
| JONATHAN C OSBORN | | | ON FILE |
| JONATHAN C P BATSON | | | ON FILE |
| JONATHAN C SCHMID | | | ON FILE |
| JONATHAN C SHIPP | | | ON FILE |
| JONATHAN C SIMMS | | | ON FILE |
| JONATHAN C THOMAS STINCHCOMB | | | ON FILE |
| JONATHAN C TIRADO | | | ON FILE |
| JONATHAN C WILLIAMS | | | ON FILE |
| JONATHAN C WOLF | | | ON FILE |
| JONATHAN CACERES LAZARTE | | | ON FILE |
| JONATHAN CALEB WINCHESTER | | | ON FILE |
| JONATHAN CALUMPIT | | | ON FILE |
| JONATHAN CAMACHO | | | ON FILE |
| JONATHAN CAMERON DIAMOND | | | ON FILE |
| JONATHAN CAMIL KHABBAZ | | | ON FILE |
| JONATHAN CAMILO | | | ON FILE |
| JONATHAN CAPARANGA FLOSA | | | ON FILE |
| JONATHAN CAPONI | | | ON FILE |
| JONATHAN CAPPELLANI | | | ON FILE |
| JONATHAN CARDONA | | | ON FILE |
| JONATHAN CARDONA | | | ON FILE |
| JONATHAN CARDOSO GOMES | | | ON FILE |
| JONATHAN CAREL BONELLO | | | ON FILE |
| JONATHAN CARILLO RADA | | | ON FILE |
| JONATHAN CARL BUSEY | | | ON FILE |
| JONATHAN CARL COREY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN CARL INGRAM | | | ON FILE |
| JONATHAN CARL PUJOL CHUA | | | ON FILE |
| JONATHAN CARL STANWICK | | | ON FILE |
| JONATHAN CARLOS PACHECO | | | ON FILE |
| JONATHAN CARRA | | | ON FILE |
| JONATHAN CARTER | | | ON FILE |
| JONATHAN CARTER GRAY | | | ON FILE |
| JONATHAN CARTER LAROSA | | | ON FILE |
| JONATHAN CARTER MIHIC | | | ON FILE |
| JONATHAN CARVALHO DA SILVA | | | ON FILE |
| JONATHAN CARY ROBINSON | | | ON FILE |
| JONATHAN CASEY CROFT | | | ON FILE |
| JONATHAN CASEY WOODS | | | ON FILE |
| JONATHAN CASTILLO | | | ON FILE |
| JONATHAN CATIENDA | | | ON FILE |
| JONATHAN CATIN WRIGHT | | | ON FILE |
| JONATHAN CAVALLO | | | ON FILE |
| JONATHAN CENIZAL | | | ON FILE |
| JONATHAN CHAD SOLOVE | | | ON FILE |
| JONATHAN CHAI | | | ON FILE |
| JONATHAN CHAN | | | ON FILE |
| JONATHAN CHAN | | | ON FILE |
| JONATHAN CHANG | | | ON FILE |
| JONATHAN CHANG | | | ON FILE |
| JONATHAN CHANGSHENG HUANG | | | ON FILE |
| JONATHAN CHAP | | | ON FILE |
| JONATHAN CHARBONNEAU | | | ON FILE |
| JONATHAN CHARLES BENNETT | | | ON FILE |
| JONATHAN CHARLES BYERS | | | ON FILE |
| JONATHAN CHARLES CROSS | | | ON FILE |
| JONATHAN CHARLES DORSEY | | | ON FILE |
| JONATHAN CHARLES GREEN | | | ON FILE |
| JONATHAN CHARLES HARRIS | | | ON FILE |
| JONATHAN CHARLES HENNIKER QUAIFE | | | ON FILE |
| JONATHAN CHARLES IRWIN | | | ON FILE |
| JONATHAN CHARLES JONES | | | ON FILE |
| JONATHAN CHARLES KRUSE ANDERSEN | | | ON FILE |
| JONATHAN CHARLES MEAGHER | | | ON FILE |
| JONATHAN CHARLES MERCADO | | | ON FILE |
| JONATHAN CHARLES OXLEY | | | ON FILE |
| JONATHAN CHARLES PHELAN WILD | | | ON FILE |
| JONATHAN CHARLES POL | | | ON FILE |
| JONATHAN CHARLES RAKOTOPARE | | | ON FILE |
| JONATHAN CHARLES ROBERTS | | | ON FILE |
| JONATHAN CHARLES ROBERTSON | | | ON FILE |
| JONATHAN CHARLEY THOMAS | | | ON FILE |
| JONATHAN CHARPIE | | | ON FILE |
| JONATHAN CHASE DUNSMOOR | | | ON FILE |
| JONATHAN CHAZ GUTIERREZ | | | ON FILE |
| JONATHAN CHE WING CHEUNG | | | ON FILE |
| JONATHAN CHEN | | | ON FILE |
| JONATHAN CHEN | | | ON FILE |
| JONATHAN CHEN WONG | | | ON FILE |
| JONATHAN CHENG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN CHENG SUNGA | | | ON FILE |
| JONATHAN CHI FAI TAM | | | ON FILE |
| JONATHAN CHI NOK LAU | | | ON FILE |
| JONATHAN CHIHKANG LIN | | | ON FILE |
| JONATHAN CHIN | | | ON FILE |
| JONATHAN CHIN YAN GEE | | | ON FILE |
| JONATHAN CHIRINO | | | ON FILE |
| JONATHAN CHOI | | | ON FILE |
| JONATHAN CHONG | | | ON FILE |
| JONATHAN CHRIS DUQUE APONTE | | | ON FILE |
| JONATHAN CHRIS SHANER | | | ON FILE |
| JONATHAN CHRISTIA LUIJTEN | | | ON FILE |
| JONATHAN CHRISTIAN BETHEA | | | ON FILE |
| JONATHAN CHRISTIAN BORG | | | ON FILE |
| JONATHAN CHRISTIAN HYDE | | | ON FILE |
| JONATHAN CHRISTIAN NIXON | | | ON FILE |
| JONATHAN CHRISTIAN PICARD | | | ON FILE |
| JONATHAN CHRISTIAN PICARD | | | ON FILE |
| JONATHAN CHRISTIAN PICCA | | | ON FILE |
| JONATHAN CHRISTIAN PRASIDA | | | ON FILE |
| JONATHAN CHRISTIAN SOLOMON | | | ON FILE |
| JONATHAN CHRISTIAN WITZKY | | | ON FILE |
| JONATHAN CHRISTIAN YANG | | | ON FILE |
| JONATHAN CHRISTIAN YANG | | | ON FILE |
| JONATHAN CHRISTOFFEL VAN GENT | | | ON FILE |
| JONATHAN CHRISTOPHE JOUET | | | ON FILE |
| JONATHAN CHRISTOPHE SIMPSON | | | ON FILE |
| JONATHAN CHRISTOPHER ANDERSON | | | ON FILE |
| JONATHAN CHRISTOPHER CIMINO | | | ON FILE |
| JONATHAN CHRISTOPHER CURRY | | | ON FILE |
| JONATHAN CHRISTOPHER DEPROSSE | | | ON FILE |
| JONATHAN CHRISTOPHER EDWARDS | | | ON FILE |
| JONATHAN CHRISTOPHER INGRISANI | | | ON FILE |
| JONATHAN CHRISTOPHER JOSEPH ANDRE | | | ON FILE |
| JONATHAN CHRISTOPHER LANE | | | ON FILE |
| JONATHAN CHRISTOPHER MAW | | | ON FILE |
| JONATHAN CHRISTOPHER ONEILL | | | ON FILE |
| JONATHAN CHRISTOPHER R WEEMS | | | ON FILE |
| JONATHAN CHRISTOPHER ROGERS | | | ON FILE |
| JONATHAN CHRISTOPHER STARKE | | | ON FILE |
| JONATHAN CHRISTOPHER WHITMAN | | | ON FILE |
| JONATHAN CHU WANG | | | ON FILE |
| JONATHAN CHUA EOW CHONG | | | ON FILE |
| JONATHAN CHUAN-EN MA | | | ON FILE |
| JONATHAN CHUN BIN TAM | | | ON FILE |
| JONATHAN CHUN YU | | | ON FILE |
| JONATHAN CHUNG | | | ON FILE |
| JONATHAN CHYE YUN FOH | | | ON FILE |
| JONATHAN CIGARROA | | | ON FILE |
| JONATHAN CINTRON | | | ON FILE |
| JONATHAN CITO | | | ON FILE |
| JONATHAN CLAES EDVIN SODERHOLM | | | ON FILE |
| JONATHAN CLAS LUDVIG PETTERSSON | | | ON FILE |
| JONATHAN CLAUDE NGAMBOE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN CLAUDE WEEDON | | | ON FILE |
| JONATHAN CLAURE | | | ON FILE |
| JONATHAN CLAY BARNES | | | ON FILE |
| JONATHAN CLAYTON DREW | | | ON FILE |
| JONATHAN CLIFFORD A GORMLEY | | | ON FILE |
| JONATHAN COCHRANE | | | ON FILE |
| JONATHAN CODY LAWSON | | | ON FILE |
| JONATHAN CODY WOODWARD | | | ON FILE |
| JONATHAN COE NIFFIN | | | ON FILE |
| JONATHAN COLE | | | ON FILE |
| JONATHAN COLEMAN | | | ON FILE |
| JONATHAN COLIN HARRIS | | | ON FILE |
| JONATHAN COLIN MICAH SNYDER | | | ON FILE |
| JONATHAN COLIN STEVENS | | | ON FILE |
| JONATHAN COLLIN GILLESPIE | | | ON FILE |
| JONATHAN COLLIN NASH DUDLEY | | | ON FILE |
| JONATHAN COLM CROWE | | | ON FILE |
| JONATHAN CONCHUNG CHAO | | | ON FILE |
| JONATHAN CONNER MIXON | | | ON FILE |
| JONATHAN CONNOR GOLEMBESKI | | | ON FILE |
| JONATHAN CONRAD HILL | | | ON FILE |
| JONATHAN CONWAY HEATON | | | ON FILE |
| JONATHAN COOK HARPER | | | ON FILE |
| JONATHAN COPPAGE | | | ON FILE |
| JONATHAN COREY BRUCH | | | ON FILE |
| JONATHAN COREY KNIGHT | | | ON FILE |
| JONATHAN COREY WILLIAMS | | | ON FILE |
| JONATHAN CORNELIUS BURCH | | | ON FILE |
| JONATHAN CORONA | | | ON FILE |
| JONATHAN CORREA ANDRADE | | | ON FILE |
| JONATHAN CORTEZ CHAPPELEAR | | | ON FILE |
| JONATHAN CORY KRAFTCHICK | | | ON FILE |
| JONATHAN COTE | | | ON FILE |
| JONATHAN COYLE | | | ON FILE |
| JONATHAN CRAIG LLOYD | | | ON FILE |
| JONATHAN CRAIG PHILLIPS | | | ON FILE |
| JONATHAN CRAIG SMILLIE | | | ON FILE |
| JONATHAN CRAIG SULLIVAN | | | ON FILE |
| JONATHAN CRAIG WHITWORTH | | | ON FILE |
| JONATHAN CRETE | | | ON FILE |
| JONATHAN CRUZ MONZON | | | ON FILE |
| JONATHAN CSAMUEL SUTTON | | | ON FILE |
| JONATHAN CUNDELL PIPICELLI | | | ON FILE |
| JONATHAN CURRAN BULLOCK | | | ON FILE |
| JONATHAN CURRLE | | | ON FILE |
| JONATHAN CURTIS I HARRISON | | | ON FILE |
| JONATHAN CURTIS SCHAUMLOEFFEL | | | ON FILE |
| JONATHAN CUSTER-WILLIAMS CUDO | | | ON FILE |
| JONATHAN D ANGELO BRINSON | | | ON FILE |
| JONATHAN D BARRETT | | | ON FILE |
| JONATHAN D BENSON | | | ON FILE |
| JONATHAN D BLUMBERG | | | ON FILE |
| JONATHAN D BUCK | | | ON FILE |
| JONATHAN D C BROWN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN D CASTELLINO | | | ON FILE |
| JONATHAN D CHEEK | | | ON FILE |
| JONATHAN D DEARDOFF | | | ON FILE |
| JONATHAN D GUTIERREZ-RAY | | | ON FILE |
| JONATHAN D HIGGINBOTHAM | | | ON FILE |
| JONATHAN D JOHNSTON | | | ON FILE |
| JONATHAN D LAM | | | ON FILE |
| JONATHAN D LAMARRE | | | ON FILE |
| JONATHAN D LIN | | | ON FILE |
| JONATHAN D LINDENMIER | | | ON FILE |
| JONATHAN D MASI | | | ON FILE |
| JONATHAN D MCCONNELL | | | ON FILE |
| JONATHAN D MILLER | | | ON FILE |
| JONATHAN D ROY | | | ON FILE |
| JONATHAN D SINGLETON | | | ON FILE |
| JONATHAN D VAIL | | | ON FILE |
| JONATHAN D WONG | | | ON FILE |
| JONATHAN D ZAHLER | | | ON FILE |
| JONATHAN DA FU | | | ON FILE |
| JONATHAN DAGDAG PARTOS | | | ON FILE |
| JONATHAN DALE EDWARDS | | | ON FILE |
| JONATHAN DALE GORDON | | | ON FILE |
| JONATHAN DALE ROGERS | | | ON FILE |
| JONATHAN DALYNN BUTLER | | | ON FILE |
| JONATHAN DAMARR BOSTICK | | | ON FILE |
| JONATHAN DANIEL | | | ON FILE |
| JONATHAN DANIEL BAKER | | | ON FILE |
| JONATHAN DANIEL BENITEZ | | | ON FILE |
| JONATHAN DANIEL CANAZON | | | ON FILE |
| JONATHAN DANIEL CANNON | | | ON FILE |
| JONATHAN DANIEL CORBETT | | | ON FILE |
| JONATHAN DANIEL GREENBERG MONTALVO | | | ON FILE |
| JONATHAN DANIEL HALVORSEN | | | ON FILE |
| JONATHAN DANIEL HOWE | | | ON FILE |
| JONATHAN DANIEL JOHNS | | | ON FILE |
| JONATHAN DANIEL KAONGA | | | ON FILE |
| JONATHAN DANIEL KLINE | | | ON FILE |
| JONATHAN DANIEL KUMALA | | | ON FILE |
| JONATHAN DANIEL LANGFORD | | | ON FILE |
| JONATHAN DANIEL LULLO | | | ON FILE |
| JONATHAN DANIEL MCBRAYER | | | ON FILE |
| JONATHAN DANIEL METAIS | | | ON FILE |
| JONATHAN DANIEL MONTIEL NAVA | | | ON FILE |
| JONATHAN DANIEL MOTA | | | ON FILE |
| JONATHAN DANIEL NAYLOR | | | ON FILE |
| JONATHAN DANIEL RODRIGUEZ | | | ON FILE |
| JONATHAN DANIEL ROMERO | | | ON FILE |
| JONATHAN DANIEL SELLER | | | ON FILE |
| JONATHAN DANIEL SESSO | | | ON FILE |
| JONATHAN DANIEL SHEPHERD | | | ON FILE |
| JONATHAN DANIEL SMITH | | | ON FILE |
| JONATHAN DANIEL STATON | | | ON FILE |
| JONATHAN DANIEL STEPANCICH | | | ON FILE |
| JONATHAN DANIEL STURGEON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN DANIEL TALLMER | | | ON FILE |
| JONATHAN DANIEL TORRES ARCOS | | | ON FILE |
| JONATHAN DANIEL VELIZ | | | ON FILE |
| JONATHAN DANNER | | | ON FILE |
| JONATHAN DANNER | | | ON FILE |
| JONATHAN DANSBURY | | | ON FILE |
| JONATHAN DARICK GOMES | | | ON FILE |
| JONATHAN DARIUS CASHMAN | | | ON FILE |
| JONATHAN DARREL WILLIAMS | | | ON FILE |
| JONATHAN DASHT | | | ON FILE |
| JONATHAN DAVE SHERMAN | | | ON FILE |
| JONATHAN DAVENPORT | | | ON FILE |
| JONATHAN DAVI PALACIOS MOLINA | | | ON FILE |
| JONATHAN DAVI RUEDA RODRIGUEZ | | | ON FILE |
| JONATHAN DAVID AITKEN | | | ON FILE |
| JONATHAN DAVID ALEXANDRE | | | ON FILE |
| JONATHAN DAVID ANDERSON | | | ON FILE |
| JONATHAN DAVID APLIN ENGLERT | | | ON FILE |
| JONATHAN DAVID ATCHISON | | | ON FILE |
| JONATHAN DAVID AUGUSTINE | | | ON FILE |
| JONATHAN DAVID AVERY | | | ON FILE |
| JONATHAN DAVID BABIN | | | ON FILE |
| JONATHAN DAVID BOWLES | | | ON FILE |
| JONATHAN DAVID BRADLEY STURBY | | | ON FILE |
| JONATHAN DAVID BRUNEAU | | | ON FILE |
| JONATHAN DAVID BUCKNER | | | ON FILE |
| JONATHAN DAVID BUELTEL | | | ON FILE |
| JONATHAN DAVID BURGER | | | ON FILE |
| JONATHAN DAVID BUSH | | | ON FILE |
| JONATHAN DAVID BUTLER | | | ON FILE |
| JONATHAN DAVID CABAN ARROYO | | | ON FILE |
| JONATHAN DAVID CAMENISCH | | | ON FILE |
| JONATHAN DAVID CARBALLO | | | ON FILE |
| JONATHAN DAVID CHAMBERS | | | ON FILE |
| JONATHAN DAVID CHAPMAN | | | ON FILE |
| JONATHAN DAVID CHARD | | | ON FILE |
| JONATHAN DAVID CHRISTENSEN | | | ON FILE |
| JONATHAN DAVID CHU-CHONG | | | ON FILE |
| JONATHAN DAVID CHUPKA | | | ON FILE |
| JONATHAN DAVID CLEMENT | | | ON FILE |
| JONATHAN DAVID COBB | | | ON FILE |
| JONATHAN DAVID COCKER | | | ON FILE |
| JONATHAN DAVID COFFEY | | | ON FILE |
| JONATHAN DAVID COHEN | | | ON FILE |
| JONATHAN DAVID COWIE | | | ON FILE |
| JONATHAN DAVID DONNELLY | | | ON FILE |
| JONATHAN DAVID DUCE | | | ON FILE |
| JONATHAN DAVID FALOON | | | ON FILE |
| JONATHAN DAVID FARQUHAR | | | ON FILE |
| JONATHAN DAVID FARRAR | | | ON FILE |
| JONATHAN DAVID FISHER | | | ON FILE |
| JONATHAN DAVID FORMBY | | | ON FILE |
| JONATHAN DAVID G STEVENS | | | ON FILE |
| JONATHAN DAVID GAUTHE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN DAVID GAW | | | ON FILE |
| JONATHAN DAVID GILLSTEDT | | | ON FILE |
| JONATHAN DAVID GOMER | | | ON FILE |
| JONATHAN DAVID GORDON | | | ON FILE |
| JONATHAN DAVID GORE | | | ON FILE |
| JONATHAN DAVID GOSWITZ | | | ON FILE |
| JONATHAN DAVID GRAF | | | ON FILE |
| JONATHAN DAVID GRAHAM VARDY | | | ON FILE |
| JONATHAN DAVID HANCOCK | | | ON FILE |
| JONATHAN DAVID HARDER | | | ON FILE |
| JONATHAN DAVID HELLIWELL MARSHALL | | | ON FILE |
| JONATHAN DAVID HINES | | | ON FILE |
| JONATHAN DAVID HOAG | | | ON FILE |
| JONATHAN DAVID HODGES | | | ON FILE |
| JONATHAN DAVID HORST | | | ON FILE |
| JONATHAN DAVID HUTCHINS | | | ON FILE |
| JONATHAN DAVID IRVING | | | ON FILE |
| JONATHAN DAVID JAMES | | | ON FILE |
| JONATHAN DAVID JEFFRIES | | | ON FILE |
| JONATHAN DAVID JOSEPH REES | | | ON FILE |
| JONATHAN DAVID KATZ | | | ON FILE |
| JONATHAN DAVID KICINSKI | | | ON FILE |
| JONATHAN DAVID KLEIN | | | ON FILE |
| JONATHAN DAVID KNOTT | | | ON FILE |
| JONATHAN DAVID KOLBINSKY | | | ON FILE |
| JONATHAN DAVID LAMB | | | ON FILE |
| JONATHAN DAVID LAMBERT | | | ON FILE |
| JONATHAN DAVID LANE | | | ON FILE |
| JONATHAN DAVID LANE | | | ON FILE |
| JONATHAN DAVID LANE | | | ON FILE |
| JONATHAN DAVID LARSEN | | | ON FILE |
| JONATHAN DAVID LASHLEY | | | ON FILE |
| JONATHAN DAVID LEBRON | | | ON FILE |
| JONATHAN DAVID LESSER | | | ON FILE |
| JONATHAN DAVID LI KAM WA | | | ON FILE |
| JONATHAN DAVID LIEBERMAN | | | ON FILE |
| JONATHAN DAVID LIN | | | ON FILE |
| JONATHAN DAVID LOGAN | | | ON FILE |
| JONATHAN DAVID LONG | | | ON FILE |
| JONATHAN DAVID LORENZ | | | ON FILE |
| JONATHAN DAVID LOUIS MONTAGNAT | | | ON FILE |
| JONATHAN DAVID LUE | | | ON FILE |
| JONATHAN DAVID LUNN | | | ON FILE |
| JONATHAN DAVID MACAULAY | | | ON FILE |
| JONATHAN DAVID MACHALEK | | | ON FILE |
| JONATHAN DAVID MARCHANT | | | ON FILE |
| JONATHAN DAVID MARRS | | | ON FILE |
| JONATHAN DAVID MARSHALL | | | ON FILE |
| JONATHAN DAVID MASON | | | ON FILE |
| JONATHAN DAVID MAYE-HOBBS | | | ON FILE |
| JONATHAN DAVID MCCUNE | | | ON FILE |
| JONATHAN DAVID MCENTIRE | | | ON FILE |
| JONATHAN DAVID MCGUIRE | | | ON FILE |
| JONATHAN DAVID MCMURRAY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN DAVID MURRAY | | | ON FILE |
| JONATHAN DAVID MYER | | | ON FILE |
| JONATHAN DAVID NETTER | | | ON FILE |
| JONATHAN DAVID OPAS | | | ON FILE |
| JONATHAN DAVID OSMANSON | | | ON FILE |
| JONATHAN DAVID OSNAYA | | | ON FILE |
| JONATHAN DAVID PARKER | | | ON FILE |
| JONATHAN DAVID PARKHURST | | | ON FILE |
| JONATHAN DAVID PATTON | | | ON FILE |
| JONATHAN DAVID PETAK | | | ON FILE |
| JONATHAN DAVID PFAFF | | | ON FILE |
| JONATHAN DAVID POTTER | | | ON FILE |
| JONATHAN DAVID RAMIREZ | | | ON FILE |
| JONATHAN DAVID READING | | | ON FILE |
| JONATHAN DAVID REGELE | | | ON FILE |
| JONATHAN DAVID REICH | | | ON FILE |
| JONATHAN DAVID RIECK | | | ON FILE |
| JONATHAN DAVID ROBINSON | | | ON FILE |
| JONATHAN DAVID ROHRLICK | | | ON FILE |
| JONATHAN DAVID ROSATO | | | ON FILE |
| JONATHAN DAVID RUIZ | | | ON FILE |
| JONATHAN DAVID SANSOM | | | ON FILE |
| JONATHAN DAVID SCHROEDER | | | ON FILE |
| JONATHAN DAVID SCHWARTZ | | | ON FILE |
| JONATHAN DAVID SEBASTIEN CASIMIR BOLEK SZKOPINSKI | | | ON FILE |
| JONATHAN DAVID SEWELL | | | ON FILE |
| JONATHAN DAVID SHARP | | | ON FILE |
| JONATHAN DAVID SHAW | | | ON FILE |
| JONATHAN DAVID SHEN | | | ON FILE |
| JONATHAN DAVID SHIVERS | | | ON FILE |
| JONATHAN DAVID SHUCK | | | ON FILE |
| JONATHAN DAVID SIMPSON | | | ON FILE |
| JONATHAN DAVID SMITH | | | ON FILE |
| JONATHAN DAVID SORG | | | ON FILE |
| JONATHAN DAVID SPENCER | | | ON FILE |
| JONATHAN DAVID STANIS | | | ON FILE |
| JONATHAN DAVID STEARMAN | | | ON FILE |
| JONATHAN DAVID STEWART | | | ON FILE |
| JONATHAN DAVID SWAN | | | ON FILE |
| JONATHAN DAVID THEISE | | | ON FILE |
| JONATHAN DAVID TOMPKINS | | | ON FILE |
| JONATHAN DAVID TYMON | | | ON FILE |
| JONATHAN DAVID WEABER | | | ON FILE |
| JONATHAN DAVID WEISSERT | | | ON FILE |
| JONATHAN DAVID WEIZMAN | | | ON FILE |
| JONATHAN DAVID WELCH | | | ON FILE |
| JONATHAN DAVID WEST | | | ON FILE |
| JONATHAN DAVID WHITE | | | ON FILE |
| JONATHAN DAVID WHITEHEAD | | | ON FILE |
| JONATHAN DAVID WHITLOCK | | | ON FILE |
| JONATHAN DAVID WILLIAMS | | | ON FILE |
| JONATHAN DAVID WILLS | | | ON FILE |
| JONATHAN DAVID WING | | | ON FILE |
| JONATHAN DAVID WINN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN DAVID WOAHN | | | ON FILE |
| JONATHAN DAVID WOOTTON | | | ON FILE |
| JONATHAN DAVID WOZNIAK | | | ON FILE |
| JONATHAN DAVID WRIGHT | | | ON FILE |
| JONATHAN DAVID YAGUACHI PEREIRA | | | ON FILE |
| JONATHAN DAVID ZAKEL | | | ON FILE |
| JONATHAN DAVID ZINGER | | | ON FILE |
| JONATHAN DAVID ZULICK | | | ON FILE |
| JONATHAN DAVIES SWAIM | | | ON FILE |
| JONATHAN DAVIS | | | ON FILE |
| JONATHAN DAVIS HARDY | | | ON FILE |
| JONATHAN DAVIS MALLICK | | | ON FILE |
| JONATHAN DAVITE | | | ON FILE |
| JONATHAN DAYAN | | | ON FILE |
| JONATHAN DE RUITER | | | ON FILE |
| JONATHAN DE SANTIS | | | ON FILE |
| JONATHAN DEAN PEDERSON | | | ON FILE |
| JONATHAN DEAN SEREBRO | | | ON FILE |
| JONATHAN DECARTERET | | | ON FILE |
| JONATHAN DECARTERET | | | ON FILE |
| JONATHAN DEL ROBERTS | | | ON FILE |
| JONATHAN DELAMIDE | | | ON FILE |
| JONATHAN DELANCE HOOVER | | | ON FILE |
| JONATHAN DELGADILLOLORENZO | | | ON FILE |
| JONATHAN DEMAINE O SHEA | | | ON FILE |
| JONATHAN DENIS BOUCHER-KOVACS | | | ON FILE |
| JONATHAN DENNIS KEILLER | | | ON FILE |
| JONATHAN DEQUEN | | | ON FILE |
| JONATHAN DEREK LINHARES | | | ON FILE |
| JONATHAN DERRYEL CLARK | | | ON FILE |
| JONATHAN DESBIENS | | | ON FILE |
| JONATHAN DESILETS-MOQUIN | | | ON FILE |
| JONATHAN DESJARDINS | | | ON FILE |
| JONATHAN DESPATIE | | | ON FILE |
| JONATHAN DESPONT | | | ON FILE |
| JONATHAN DEVEGA | | | ON FILE |
| JONATHAN DEVON BELL | | | ON FILE |
| JONATHAN DEWAINE TEMPLE | | | ON FILE |
| JONATHAN DIAZ | | | ON FILE |
| JONATHAN DIAZ | | | ON FILE |
| JONATHAN DIDIER ALAIN FIORIN | | | ON FILE |
| JONATHAN DIDIER D LHERMITE | | | ON FILE |
| JONATHAN DIDIER G DE PAEPE | | | ON FILE |
| JONATHAN DIEGO J GUAJALA | | | ON FILE |
| JONATHAN DION BRIGHT | | | ON FILE |
| JONATHAN DIRADDO-PALUMBO | | | ON FILE |
| JONATHAN DOMINGUEZ CONDE | | | ON FILE |
| JONATHAN DOMINIC ANDREW GOODWIN | | | ON FILE |
| JONATHAN DOMINIQUE THEILER | | | ON FILE |
| JONATHAN DONALD ASTBURY | | | ON FILE |
| JONATHAN DONALD GAFFKE | | | ON FILE |
| JONATHAN DONALD GEORGE LAIDLEY | | | ON FILE |
| JONATHAN DONALD GROSS | | | ON FILE |
| JONATHAN DONALD STEFONIK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN DONALD TROST | | | ON FILE |
| JONATHAN DONES | | | ON FILE |
| JONATHAN DONGWOO HAM | | | ON FILE |
| JONATHAN DORAN MCNORGAN | | | ON FILE |
| JONATHAN DOTEN BLANCHARD | | | ON FILE |
| JONATHAN DOUCET | | | ON FILE |
| JONATHAN DOUET | | | ON FILE |
| JONATHAN DOUGLAS BOURNE | | | ON FILE |
| JONATHAN DOUGLAS DURAN | | | ON FILE |
| JONATHAN DOUGLAS MORRIS | | | ON FILE |
| JONATHAN DOUGLAS VAUGHAN | | | ON FILE |
| JONATHAN DOUGLAS VLIET | | | ON FILE |
| JONATHAN DOUMIT MOUKHTAFI | | | ON FILE |
| JONATHAN DOYLE | | | ON FILE |
| JONATHAN DRABEK | | | ON FILE |
| JONATHAN DREW RABROKER | | | ON FILE |
| JONATHAN DREW SCHAEFER | | | ON FILE |
| JONATHAN DUANE GARNETT | | | ON FILE |
| JONATHAN DUANE ROHRBAUGH | | | ON FILE |
| JONATHAN DUBE | | | ON FILE |
| JONATHAN DUBE | | | ON FILE |
| JONATHAN DUC HIEU DAO | | | ON FILE |
| JONATHAN DUC PHAM | | | ON FILE |
| JONATHAN DUCKJIN KONG | | | ON FILE |
| JONATHAN DUONG MANH | | | ON FILE |
| JONATHAN DURDEN | | | ON FILE |
| JONATHAN DUVANTZ MCDANIEL | | | ON FILE |
| JONATHAN DWAYNE KROENING | | | ON FILE |
| JONATHAN DYLAN BRASWELL | | | ON FILE |
| JONATHAN E BATCHELOR | | | ON FILE |
| JONATHAN E BINGHAM | | | ON FILE |
| JONATHAN E COSTIN | | | ON FILE |
| JONATHAN E CUBBERLEY | | | ON FILE |
| JONATHAN E DUFF | | | ON FILE |
| JONATHAN E ESPINOZA | | | ON FILE |
| JONATHAN E FITZJARRELL | | | ON FILE |
| JONATHAN E GREEN | | | ON FILE |
| JONATHAN E GUIJON | | | ON FILE |
| JONATHAN E HOLZSAGER | | | ON FILE |
| JONATHAN E HUNT | | | ON FILE |
| JONATHAN E HUTCHINS | | | ON FILE |
| JONATHAN E JANES | | | ON FILE |
| JONATHAN E SWICK | | | ON FILE |
| JONATHAN E WILLIAMS | | | ON FILE |
| JONATHAN E WONG | | | ON FILE |
| JONATHAN EARL HOOD-FORNEY | | | ON FILE |
| JONATHAN EARL ROCKWOOD | | | ON FILE |
| JONATHAN EARN BRIAN WILLIAM GRIMES | | | ON FILE |
| JONATHAN EBRAHIM | | | ON FILE |
| JONATHAN ED VERNA | | | ON FILE |
| JONATHAN EDGARDO MENDEZ | | | ON FILE |
| JONATHAN EDMUND DE LINE | | | ON FILE |
| JONATHAN EDMUND JR TAYLOR | | | ON FILE |
| JONATHAN EDWARD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN EDWARD ACREY | | | ON FILE |
| JONATHAN EDWARD ALLEN | | | ON FILE |
| JONATHAN EDWARD ALLEN | | | ON FILE |
| JONATHAN EDWARD ANDREW REULE | | | ON FILE |
| JONATHAN EDWARD ARNOW | | | ON FILE |
| JONATHAN EDWARD BETANCOURT | | | ON FILE |
| JONATHAN EDWARD BETTS | | | ON FILE |
| JONATHAN EDWARD BOONE | | | ON FILE |
| JONATHAN EDWARD CLARK | | | ON FILE |
| JONATHAN EDWARD DRAKE | | | ON FILE |
| JONATHAN EDWARD FISHER | | | ON FILE |
| JONATHAN EDWARD FLOWERS | | | ON FILE |
| JONATHAN EDWARD FOSTER | | | ON FILE |
| JONATHAN EDWARD GARLAND | | | ON FILE |
| JONATHAN EDWARD HARDIN | | | ON FILE |
| JONATHAN EDWARD HAVENS | | | ON FILE |
| JONATHAN EDWARD HESTER | | | ON FILE |
| JONATHAN EDWARD HUR | | | ON FILE |
| JONATHAN EDWARD JASPER BELL | | | ON FILE |
| JONATHAN EDWARD LANGIT SEMIRA | | | ON FILE |
| JONATHAN EDWARD LAYCOCK | | | ON FILE |
| JONATHAN EDWARD LEE | | | ON FILE |
| JONATHAN EDWARD MANER | | | ON FILE |
| JONATHAN EDWARD MC GARVEY | | | ON FILE |
| JONATHAN EDWARD MEAD | | | ON FILE |
| JONATHAN EDWARD MOHLER | | | ON FILE |
| JONATHAN EDWARD PASZT | | | ON FILE |
| JONATHAN EDWARD ROCHA | | | ON FILE |
| JONATHAN EDWARD ROSENTHAL | | | ON FILE |
| JONATHAN EDWARD ROSS | | | ON FILE |
| JONATHAN EDWARD RUIZ | | | ON FILE |
| JONATHAN EDWARD STAHURA | | | ON FILE |
| JONATHAN EDWARD STEELE | | | ON FILE |
| JONATHAN EDWARD STOCKWELL | | | ON FILE |
| JONATHAN EDWARD TAPP | | | ON FILE |
| JONATHAN EDWARD TAYLOR | | | ON FILE |
| JONATHAN EDWARD THOMPSON | | | ON FILE |
| JONATHAN EDWARD TSANG | | | ON FILE |
| JONATHAN EDWARD WAIGHT | | | ON FILE |
| JONATHAN EFRAIN DIAZ SANCHEZ | | | ON FILE |
| JONATHAN EFRAIN PALAO RONDON | | | ON FILE |
| JONATHAN EFREN PAGTAKHAN | | | ON FILE |
| JONATHAN EINAR ALMARAZ ALEGRE | | | ON FILE |
| JONATHAN ELADIO MAY | | | ON FILE |
| JONATHAN ELBAZ | | | ON FILE |
| JONATHAN ELBERT CROWE | | | ON FILE |
| JONATHAN ELDA WOODS | | | ON FILE |
| JONATHAN ELI ARKIN | | | ON FILE |
| JONATHAN ELI CLAYTON | | | ON FILE |
| JONATHAN ELI MICAY | | | ON FILE |
| JONATHAN ELI MIKHAYLOV | | | ON FILE |
| JONATHAN ELIEL ROMAN | | | ON FILE |
| JONATHAN ELIEMESSOD BOUGANIM | | | ON FILE |
| JONATHAN ELIEN NERE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN ELIER ROCO ALEGRE | | | ON FILE |
| JONATHAN ELIJAH BRUCALES | | | ON FILE |
| JONATHAN ELIJAH SABAG | | | ON FILE |
| JONATHAN ELIJAHELD SACBIBIT | | | ON FILE |
| JONATHAN ELIOT GILZEAN | | | ON FILE |
| JONATHAN ELIZAGA REYLES | | | ON FILE |
| JONATHAN ELLINGSWORTH EPPERSON | | | ON FILE |
| JONATHAN ELLWOOD | | | ON FILE |
| JONATHAN ELVIS SANSONI | | | ON FILE |
| JONATHAN EMMANUEL DIERCKENS | | | ON FILE |
| JONATHAN ENMANUEL MEDINA SALAZAR | | | ON FILE |
| JONATHAN ENYINNA NWOGU | | | ON FILE |
| JONATHAN ERAS | | | ON FILE |
| JONATHAN ERIC ANTONIO MANCONI | | | ON FILE |
| JONATHAN ERIC BARNHART-PROCTOR | | | ON FILE |
| JONATHAN ERIC GILLES MENEGAUX | | | ON FILE |
| JONATHAN ERIC MOROSCHAN | | | ON FILE |
| JONATHAN ERIC TULLIER | | | ON FILE |
| JONATHAN ERIC VERSCHUURE | | | ON FILE |
| JONATHAN ERIC WONG | | | ON FILE |
| JONATHAN ERICH DRACHENBERG | | | ON FILE |
| JONATHAN ERICH ROBERTS | | | ON FILE |
| JONATHAN ERIK BURROWS | | | ON FILE |
| JONATHAN ERIK GREENFIELD | | | ON FILE |
| JONATHAN ERIK HACKWORTH | | | ON FILE |
| JONATHAN ERIK LOCH | | | ON FILE |
| JONATHAN ERIK SMITH | | | ON FILE |
| JONATHAN ERLIN SANCHEZ | | | ON FILE |
| JONATHAN ERN HAN LEE | | | ON FILE |
| JONATHAN ERNEST LIRA | | | ON FILE |
| JONATHAN ERNEST MILLETT | | | ON FILE |
| JONATHAN ERNEST ROGER GERARD MANGOLD | | | ON FILE |
| JONATHAN ERTMANN OEHLENSCHLAGER | | | ON FILE |
| JONATHAN ESPEN LEBRAM | | | ON FILE |
| JONATHAN ETERICK STONELY | | | ON FILE |
| JONATHAN ETHAN ALEX THOMPSON | | | ON FILE |
| JONATHAN EUGENE KIM | | | ON FILE |
| JONATHAN EUGENE WASHINGTON | | | ON FILE |
| JONATHAN EUGENE WILLIAMS | | | ON FILE |
| JONATHAN EUMIR GIL MONCADA | | | ON FILE |
| JONATHAN EVAN COPE | | | ON FILE |
| JONATHAN EVANS | | | ON FILE |
| JONATHAN EVANS CALDWELL | | | ON FILE |
| JONATHAN EVANS FELSKE | | | ON FILE |
| JONATHAN EVERETT KNOLLMEYER | | | ON FILE |
| JONATHAN EXEQUIEL BASTIAS | | | ON FILE |
| JONATHAN EZEKIEL PLUMMER | | | ON FILE |
| JONATHAN EZEQUIEL ALMIRON | | | ON FILE |
| JONATHAN EZEQUIEL CACERES FERNANDEZ | | | ON FILE |
| JONATHAN EZEQUIEL CALB | | | ON FILE |
| JONATHAN EZEQUIEL ROMAN | | | ON FILE |
| JONATHAN EZEQUIEL TITO GIRA | | | ON FILE |
| JONATHAN EZRA LAMB | | | ON FILE |
| JONATHAN F RUSTEEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN F WANDIYANTO | | | ON FILE |
| JONATHAN FALARDEAU | | | ON FILE |
| JONATHAN FAUTRE | | | ON FILE |
| JONATHAN FEIJOO | | | ON FILE |
| JONATHAN FEIST | | | ON FILE |
| JONATHAN FELIX-LOPEZ | | | ON FILE |
| JONATHAN FENTON KAUFMAN | | | ON FILE |
| JONATHAN FENWICK | | | ON FILE |
| JONATHAN FERDARICO | | | ON FILE |
| JONATHAN FERNANDES OLIVEIRA | | | ON FILE |
| JONATHAN FERNANDEZ | | | ON FILE |
| JONATHAN FERNANDEZ ANOC | | | ON FILE |
| JONATHAN FERNANDEZ ARRIETA | | | ON FILE |
| JONATHAN FERNANDO BILBAO UGOZZONI | | | ON FILE |
| JONATHAN FERNANDO CASTELLANOS | | | ON FILE |
| JONATHAN FERNANDO GARCIA | | | ON FILE |
| JONATHAN FERNANDO SANTIAGO | | | ON FILE |
| JONATHAN FERREIRA | | | ON FILE |
| JONATHAN FILTEAU | | | ON FILE |
| JONATHAN FINE | | | ON FILE |
| JONATHAN FINKBEINER | | | ON FILE |
| JONATHAN FINNEY MCNALLY | | | ON FILE |
| JONATHAN FIORE | | | ON FILE |
| JONATHAN FITZSIMONS | | | ON FILE |
| JONATHAN FLECK | | | ON FILE |
| JONATHAN FLORES | | | ON FILE |
| JONATHAN FLORES | | | ON FILE |
| JONATHAN FONTANEZ | | | ON FILE |
| JONATHAN FOSTER | | | ON FILE |
| JONATHAN FOSTER WARR | | | ON FILE |
| JONATHAN FOUCAUD | | | ON FILE |
| JONATHAN FRANCIS BUSH | | | ON FILE |
| JONATHAN FRANCIS EWART | | | ON FILE |
| JONATHAN FRANCIS MCKINNEY | | | ON FILE |
| JONATHAN FRANCIS PRIOR | | | ON FILE |
| JONATHAN FRANCIS PRIOR | | | ON FILE |
| JONATHAN FRANCISCO FREDERIC FRACHE | | | ON FILE |
| JONATHAN FRANCISCO MARTINEZ | | | ON FILE |
| JONATHAN FRANCK FLECHER | | | ON FILE |
| JONATHAN FRANCO OROZCO | | | ON FILE |
| JONATHAN FRANK FAVALE | | | ON FILE |
| JONATHAN FRANKLIN HEW | | | ON FILE |
| JONATHAN FRANKOVICH | | | ON FILE |
| JONATHAN FRAZIER GUTMAN | | | ON FILE |
| JONATHAN FREDERIC DIETRICH | | | ON FILE |
| JONATHAN FREDERICK BOATENG | | | ON FILE |
| JONATHAN FREDERICK BOOTH | | | ON FILE |
| JONATHAN FREDERICK DENNISON | | | ON FILE |
| JONATHAN FREDERICK H PENMAN | | | ON FILE |
| JONATHAN FREDERICK NYKVIST | | | ON FILE |
| JONATHAN FREDERICK UMBLE | | | ON FILE |
| JONATHAN FREDRICK PETERS | | | ON FILE |
| JONATHAN FREDY FORTUNE | | | ON FILE |
| JONATHAN FREEDOM HUTHSING | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN FREEMAN | | | ON FILE |
| JONATHAN FRIEDLEIN PECK | | | ON FILE |
| JONATHAN FU | | | ON FILE |
| JONATHAN FUECHEE VANG | | | ON FILE |
| JONATHAN FUENTES | | | ON FILE |
| JONATHAN FUNG | | | ON FILE |
| JONATHAN G BLACK | | | ON FILE |
| JONATHAN G BRUZZI | | | ON FILE |
| JONATHAN G HALL | | | ON FILE |
| JONATHAN G LOPEZ | | | ON FILE |
| JONATHAN G NEVIN | | | ON FILE |
| JONATHAN G PALAGUACHI | | | ON FILE |
| JONATHAN G VIDA | | | ON FILE |
| JONATHAN GABRIEL ANDERSON | | | ON FILE |
| JONATHAN GABRIEL BARRIOS | | | ON FILE |
| JONATHAN GABRIEL GIL ARREDONDO | | | ON FILE |
| JONATHAN GABRIEL MALDONADO | | | ON FILE |
| JONATHAN GABRIEL MINGUEZ | | | ON FILE |
| JONATHAN GABRIEL MINGUEZ | | | ON FILE |
| JONATHAN GABRIEL MINGUEZ | | | ON FILE |
| JONATHAN GABRIEL MINGUEZ | | | ON FILE |
| JONATHAN GABRIEL MINGUEZ | | | ON FILE |
| JONATHAN GABRIEL MINGUEZ | | | ON FILE |
| JONATHAN GABRIEL MINGUEZ | | | ON FILE |
| JONATHAN GABRIEL MINGUEZ | | | ON FILE |
| JONATHAN GABRIEL MINGUEZ | | | ON FILE |
| JONATHAN GABRIEL MINGUEZ | | | ON FILE |
| JONATHAN GABRIEL MINGUEZ | | | ON FILE |
| JONATHAN GABRIEL MINGUEZ | | | ON FILE |
| JONATHAN GABRIEL MINGUEZ | | | ON FILE |
| JONATHAN GABRIEL MINGUEZ | | | ON FILE |
| JONATHAN GABRIEL MINGUEZ | | | ON FILE |
| JONATHAN GABRIEL MINGUEZ | | | ON FILE |
| JONATHAN GABRIEL MINGUEZ | | | ON FILE |
| JONATHAN GABRIEL MINGUEZ | | | ON FILE |
| JONATHAN GABRIEL MINGUEZ | | | ON FILE |
| JONATHAN GABRIEL ORO | | | ON FILE |
| JONATHAN GABRIEL ROSZEZUK | | | ON FILE |
| JONATHAN GABRIEL STEINHAUSER | | | ON FILE |
| JONATHAN GABRIEL VIDRINE | | | ON FILE |
| JONATHAN GABRIEL VILLEGAS MATUZALEN | | | ON FILE |
| JONATHAN GAEL DANIEL GALLET | | | ON FILE |
| JONATHAN GAINES | | | ON FILE |
| JONATHAN GALEN PASCALE | | | ON FILE |
| JONATHAN GALINDO | | | ON FILE |
| JONATHAN GARBER | | | ON FILE |
| JONATHAN GARCIA | | | ON FILE |
| JONATHAN GARCIA | | | ON FILE |
| JONATHAN GARCIA COLON | | | ON FILE |
| JONATHAN GAR-MUN WONG | | | ON FILE |
| JONATHAN GARNEAU | | | ON FILE |
| JONATHAN GAROFALO | | | ON FILE |
| JONATHAN GARY BLACKMORE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN GARY KOBLIK | | | ON FILE |
| JONATHAN GAWRYS | | | ON FILE |
| JONATHAN GEE YUN LAW | | | ON FILE |
| JONATHAN GEORGE BILLS | | | ON FILE |
| JONATHAN GEORGE MATCHETTE | | | ON FILE |
| JONATHAN GEORGE ROTHFUSZ | | | ON FILE |
| JONATHAN GEORGER | | | ON FILE |
| JONATHAN GEOVANNI CARRANZA | | | ON FILE |
| JONATHAN GERALD LUNG | | | ON FILE |
| JONATHAN GERALD OLSON | | | ON FILE |
| JONATHAN GERARD FISHER | | | ON FILE |
| JONATHAN GERDES | | | ON FILE |
| JONATHAN GERRIT HALDANE | | | ON FILE |
| JONATHAN GIANCARLO CHAVEZ EGOAVIL | | | ON FILE |
| JONATHAN GIARDINO | | | ON FILE |
| JONATHAN GIBBS | | | ON FILE |
| JONATHAN GIH | | | ON FILE |
| JONATHAN GIJSBERTSEN | | | ON FILE |
| JONATHAN GILAT | | | ON FILE |
| JONATHAN GILCHRIST SINCLAIR | | | ON FILE |
| JONATHAN GILDAS YANN POL | | | ON FILE |
| JONATHAN GILLES BARUTEL | | | ON FILE |
| JONATHAN GILLHAM | | | ON FILE |
| JONATHAN GIOVANNI SOTO MUNOZ | | | ON FILE |
| JONATHAN GIRARD | | | ON FILE |
| JONATHAN GIUSEPPE EMES | | | ON FILE |
| JONATHAN GLEN AUGUSTINE | | | ON FILE |
| JONATHAN GLENN CHENIER | | | ON FILE |
| JONATHAN GLENN COLLETTE | | | ON FILE |
| JONATHAN GLENN GRAY | | | ON FILE |
| JONATHAN GLENN HARRIS | | | ON FILE |
| JONATHAN GLENN STAMPS | | | ON FILE |
| JONATHAN GLENN THURMOND | | | ON FILE |
| JONATHAN GLOVER | | | ON FILE |
| JONATHAN GOMEZ | | | ON FILE |
| JONATHAN GOMEZ | | | ON FILE |
| JONATHAN GONZALES GUMTANG | | | ON FILE |
| JONATHAN GONZALEZ | | | ON FILE |
| JONATHAN GONZALEZ GONZALEZ | | | ON FILE |
| JONATHAN GORDON | | | ON FILE |
| JONATHAN GORDON CRISP | | | ON FILE |
| JONATHAN GORDON EVANS | | | ON FILE |
| JONATHAN GORDON REID | | | ON FILE |
| JONATHAN GOUY | | | ON FILE |
| JONATHAN GRAHAM COX | | | ON FILE |
| JONATHAN GRAHAM MITRA | | | ON FILE |
| JONATHAN GRAJALES RAMIREZ | | | ON FILE |
| JONATHAN GRANGE MORRIS | | | ON FILE |
| JONATHAN GRANT ARMOTO | | | ON FILE |
| JONATHAN GRANT FOSTER | | | ON FILE |
| JONATHAN GRANT KOGAN | | | ON FILE |
| JONATHAN GRAY CLINARD | | | ON FILE |
| JONATHAN GREEN | | | ON FILE |
| JONATHAN GREENBERG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN GREG GRIFFETH | | | ON FILE |
| JONATHAN GREGORY LONG | | | ON FILE |
| JONATHAN GREGORY MILLER | | | ON FILE |
| JONATHAN GREGORY MOODY | | | ON FILE |
| JONATHAN GREGORY PORITZ | | | ON FILE |
| JONATHAN GRIFFIN | | | ON FILE |
| JONATHAN GUI KOK WENG | | | ON FILE |
| JONATHAN GUILLAUME DHONT | | | ON FILE |
| JONATHAN GUILLAUME RIVAULT GUILLARD | | | ON FILE |
| JONATHAN GUREVICH | | | ON FILE |
| JONATHAN GUTIERREZ | | | ON FILE |
| JONATHAN GUY LEAKS | | | ON FILE |
| JONATHAN GUY LEON POULAIN | | | ON FILE |
| JONATHAN GUY RAMSTER | | | ON FILE |
| JONATHAN GYASI SAMPSON | | | ON FILE |
| JONATHAN H COOK | | | ON FILE |
| JONATHAN H JANAL | | | ON FILE |
| JONATHAN H KIM | | | ON FILE |
| JONATHAN H R WESTON | | | ON FILE |
| JONATHAN H SIEJA | | | ON FILE |
| JONATHAN H SOLIZ | | | ON FILE |
| JONATHAN HAFIZ GOPAUL | | | ON FILE |
| JONATHAN HALE REDEKER | | | ON FILE |
| JONATHAN HALL WRIGHT | | | ON FILE |
| JONATHAN HAMPTON | | | ON FILE |
| JONATHAN HAN TRAVIS | | | ON FILE |
| JONATHAN HANKS GREENFIELD | | | ON FILE |
| JONATHAN HAROLD COX | | | ON FILE |
| JONATHAN HAROLDPHILLIP WILKES | | | ON FILE |
| JONATHAN HARRI | | | ON FILE |
| JONATHAN HARRY WEIL | | | ON FILE |
| JONATHAN HART | | | ON FILE |
| JONATHAN HARTMANN HAMEL | | | ON FILE |
| JONATHAN HARTONO | | | ON FILE |
| JONATHAN HARVEY PLATT | | | ON FILE |
| JONATHAN HARVEY WEN | | | ON FILE |
| JONATHAN HASTINGS CROUTHAMEL | | | ON FILE |
| JONATHAN HATHORNE | | | ON FILE |
| JONATHAN HAUJIUN KAU | | | ON FILE |
| JONATHAN HAWKINS | | | ON FILE |
| JONATHAN HAWS | | | ON FILE |
| JONATHAN HAYES | | | ON FILE |
| JONATHAN HAYES LAIRD | | | ON FILE |
| JONATHAN HAYOUNG SON | | | ON FILE |
| JONATHAN HEANG MEAS | | | ON FILE |
| JONATHAN HEATON WILSON | | | ON FILE |
| JONATHAN HEIBERGER | | | ON FILE |
| JONATHAN HEMAN LITCHFIELD | | | ON FILE |
| JONATHAN HENDERKOTT RAMIREZ | | | ON FILE |
| JONATHAN HENDRIK GARABED VISSER | | | ON FILE |
| JONATHAN HENDRIK GARABED VISSER | | | ON FILE |
| JONATHAN HENNING | | | ON FILE |
| JONATHAN HENNING KORCH | | | ON FILE |
| JONATHAN HENRI VALLY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN HENRY | | | ON FILE |
| JONATHAN HENRY CHOU | | | ON FILE |
| JONATHAN HENRY LANGTON | | | ON FILE |
| JONATHAN HENRY LEWIS | | | ON FILE |
| JONATHAN HENRY PETERS | | | ON FILE |
| JONATHAN HENRY TOHILL | | | ON FILE |
| JONATHAN HENRY W ORCHARD | | | ON FILE |
| JONATHAN HERCULES | | | ON FILE |
| JONATHAN HERKLOTZ | | | ON FILE |
| JONATHAN HERNANDEZ | | | ON FILE |
| JONATHAN HERNANDEZ | | | ON FILE |
| JONATHAN HERNANDEZ | | | ON FILE |
| JONATHAN HERNANDEZ | | | ON FILE |
| JONATHAN HERNANDEZ | | | ON FILE |
| JONATHAN HERVIEUX | | | ON FILE |
| JONATHAN HERZ | | | ON FILE |
| JONATHAN HETLEVIK BOE | | | ON FILE |
| JONATHAN HO | | | ON FILE |
| JONATHAN HO JIAN WEI | | | ON FILE |
| JONATHAN HO WYE KIT | | | ON FILE |
| JONATHAN HOANG NGUYEN | | | ON FILE |
| JONATHAN HOFFMANN RASMUSSEN | | | ON FILE |
| JONATHAN HOLDE JENSEN | | | ON FILE |
| JONATHAN HOLEN | | | ON FILE |
| JONATHAN HOLM HOJVANG RASMUSSEN | | | ON FILE |
| JONATHAN HORNOVICH DE LACEY | | | ON FILE |
| JONATHAN HORRY KROG | | | ON FILE |
| JONATHAN HOSSEP OURJANIAN | | | ON FILE |
| JONATHAN HOUSTON HART | | | ON FILE |
| JONATHAN HOVHANNES VARCABET | | | ON FILE |
| JONATHAN HOWARD | | | ON FILE |
| JONATHAN HOWARD BARTON | | | ON FILE |
| JONATHAN HOWARD TICKTIN COOK | | | ON FILE |
| JONATHAN HU | | | ON FILE |
| JONATHAN HUANYUAN SHIH | | | ON FILE |
| JONATHAN HUE FAY IP | | | ON FILE |
| JONATHAN HUGO VAN HOUTEN | | | ON FILE |
| JONATHAN HUI XIANG LAU | | | ON FILE |
| JONATHAN HUMBERTO LUCAS-SACTA | | | ON FILE |
| JONATHAN HUMPHREY | | | ON FILE |
| JONATHAN HUN SEOK | | | ON FILE |
| JONATHAN HUNG NGUYEN | | | ON FILE |
| JONATHAN HUNG YEN | | | ON FILE |
| JONATHAN HUNTER MALONE | | | ON FILE |
| JONATHAN HUNTER SMITH | | | ON FILE |
| JONATHAN HURLEY WAGE | | | ON FILE |
| JONATHAN HWANG | | | ON FILE |
| JONATHAN HYUNKYU LEE | | | ON FILE |
| JONATHAN I AYALA | | | ON FILE |
| JONATHAN I ROSENTHAL | | | ON FILE |
| JONATHAN IAN BARR | | | ON FILE |
| JONATHAN IAN BLAKEMORE | | | ON FILE |
| JONATHAN IAN CANTOR | | | ON FILE |
| JONATHAN IAN WOODWARD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN IAN YAN SISON | | | ON FILE |
| JONATHAN IAQUINTO | | | ON FILE |
| JONATHAN I-HSIN WANG | | | ON FILE |
| JONATHAN IRA ERICKSON | | | ON FILE |
| JONATHAN IRA KLEIN | | | ON FILE |
| JONATHAN IRA RETTINGER | | | ON FILE |
| JONATHAN IRVING GRUBER | | | ON FILE |
| JONATHAN ISAAC CHANIN | | | ON FILE |
| JONATHAN ISAAC CYRIAC | | | ON FILE |
| JONATHAN ISAAC LEWIS | | | ON FILE |
| JONATHAN ISAAC LEWIS | | | ON FILE |
| JONATHAN ISAAC SHELTON | | | ON FILE |
| JONATHAN ISAAC WIELER | | | ON FILE |
| JONATHAN IVAN GARCIA HERNANDEZ | | | ON FILE |
| JONATHAN IVAR ABERG | | | ON FILE |
| JONATHAN IZERJENG CHEN | | | ON FILE |
| JONATHAN IZKIYAYEVA | | | ON FILE |
| JONATHAN J BANKER | | | ON FILE |
| JONATHAN J BANKER | | | ON FILE |
| JONATHAN J BOSWELL | | | ON FILE |
| JONATHAN J BRACERO | | | ON FILE |
| JONATHAN J CUBERO | | | ON FILE |
| JONATHAN J DAPRILE | | | ON FILE |
| JONATHAN J DULCE | | | ON FILE |
| JONATHAN J HARTMANN | | | ON FILE |
| JONATHAN J JEAN BAPTISTE | | | ON FILE |
| JONATHAN J KENDRA | | | ON FILE |
| JONATHAN J KOOLE | | | ON FILE |
| JONATHAN J LAW | | | ON FILE |
| JONATHAN J LEE | | | ON FILE |
| JONATHAN J MACKO | | | ON FILE |
| JONATHAN J MATICS | | | ON FILE |
| JONATHAN J MEIJER | | | ON FILE |
| JONATHAN J MOORE | | | ON FILE |
| JONATHAN J NGO | | | ON FILE |
| JONATHAN J NOVO | | | ON FILE |
| JONATHAN J ORTEGA | | | ON FILE |
| JONATHAN J PARK | | | ON FILE |
| JONATHAN J PHILLIPS | | | ON FILE |
| JONATHAN J REDWOOD | | | ON FILE |
| JONATHAN J SANDERS | | | ON FILE |
| JONATHAN J SCHNIDT | | | ON FILE |
| JONATHAN J TRELOAR | | | ON FILE |
| JONATHAN J UYLENBROEK | | | ON FILE |
| JONATHAN J ZHANG | | | ON FILE |
| JONATHAN JACINTHE | | | ON FILE |
| JONATHAN JACK COLE | | | ON FILE |
| JONATHAN JACKSON FIORENTINO | | | ON FILE |
| JONATHAN JACOB BARAG | | | ON FILE |
| JONATHAN JACOB DORR | | | ON FILE |
| JONATHAN JACOB FREEDMAN | | | ON FILE |
| JONATHAN JACOB MEFRE FENDJU | | | ON FILE |
| JONATHAN JACQUES CAMELIQUE | | | ON FILE |
| JONATHAN JACQUES JEREMY FOUCHE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN JACQUES STRIEGEL | | | ON FILE |
| JONATHAN JAESON RAMIREZ | | | ON FILE |
| JONATHAN JAEWOO OH | | | ON FILE |
| JONATHAN JAIME | | | ON FILE |
| JONATHAN JAIME BURKE | | | ON FILE |
| JONATHAN JAMAR BONAPARTE | | | ON FILE |
| JONATHAN JAMES | | | ON FILE |
| JONATHAN JAMES ALUMBAUGH | | | ON FILE |
| JONATHAN JAMES ARCHER | | | ON FILE |
| JONATHAN JAMES ARNOLD LAWTON | | | ON FILE |
| JONATHAN JAMES B HODGSON | | | ON FILE |
| JONATHAN JAMES B HODGSON | | | ON FILE |
| JONATHAN JAMES BENNISON | | | ON FILE |
| JONATHAN JAMES BLOOMQUIST | | | ON FILE |
| JONATHAN JAMES BOYD | | | ON FILE |
| JONATHAN JAMES BROWNBRIDGE HODGSON | | | ON FILE |
| JONATHAN JAMES BYRNE | | | ON FILE |
| JONATHAN JAMES CARTER | | | ON FILE |
| JONATHAN JAMES CHUA | | | ON FILE |
| JONATHAN JAMES CLARKE | | | ON FILE |
| JONATHAN JAMES CLARKE | | | ON FILE |
| JONATHAN JAMES CONSTANTINE | | | ON FILE |
| JONATHAN JAMES COOKE | | | ON FILE |
| JONATHAN JAMES CORELL | | | ON FILE |
| JONATHAN JAMES CRAWFORD | | | ON FILE |
| JONATHAN JAMES DAVIS | | | ON FILE |
| JONATHAN JAMES DEBENHAM | | | ON FILE |
| JONATHAN JAMES DIKIH | | | ON FILE |
| JONATHAN JAMES EVANS | | | ON FILE |
| JONATHAN JAMES EVANS | | | ON FILE |
| JONATHAN JAMES HARDING | | | ON FILE |
| JONATHAN JAMES HARRIS | | | ON FILE |
| JONATHAN JAMES HARRISON | | | ON FILE |
| JONATHAN JAMES HARROD | | | ON FILE |
| JONATHAN JAMES HEFFER | | | ON FILE |
| JONATHAN JAMES HIGA | | | ON FILE |
| JONATHAN JAMES HODGINS | | | ON FILE |
| JONATHAN JAMES JENSEN | | | ON FILE |
| JONATHAN JAMES KEMP | | | ON FILE |
| JONATHAN JAMES LITTLER | | | ON FILE |
| JONATHAN JAMES LUTZ | | | ON FILE |
| JONATHAN JAMES MAKOFSKE | | | ON FILE |
| JONATHAN JAMES MATTHEWS | | | ON FILE |
| JONATHAN JAMES MILLER | | | ON FILE |
| JONATHAN JAMES MORENO | | | ON FILE |
| JONATHAN JAMES MURRAY | | | ON FILE |
| JONATHAN JAMES NELSON | | | ON FILE |
| JONATHAN JAMES OLIFF | | | ON FILE |
| JONATHAN JAMES ORR | | | ON FILE |
| JONATHAN JAMES PAJARITO MERCADO | | | ON FILE |
| JONATHAN JAMES RITZMANN | | | ON FILE |
| JONATHAN JAMES RIVAS | | | ON FILE |
| JONATHAN JAMES ROTHMAN | | | ON FILE |
| JONATHAN JAMES STEVENSON MOORHEAD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN JAMES TABOR | | | ON FILE |
| JONATHAN JAMES VILLARREAL | | | ON FILE |
| JONATHAN JAMES W SHERIDAN | | | ON FILE |
| JONATHAN JAMES WEBB | | | ON FILE |
| JONATHAN JAMES WEBBER | | | ON FILE |
| JONATHAN JAMES WEIR | | | ON FILE |
| JONATHAN JAMES WHITE | | | ON FILE |
| JONATHAN JAMES WIGGENHORN | | | ON FILE |
| JONATHAN JAMES WONG | | | ON FILE |
| JONATHAN JAMES YICK | | | ON FILE |
| JONATHAN JAMIE MOSES | | | ON FILE |
| JONATHAN JAN ANTOINE NOWAK | | | ON FILE |
| JONATHAN JAN E LABEDZ | | | ON FILE |
| JONATHAN JAN-MING LOW | | | ON FILE |
| JONATHAN JARED MAYERS | | | ON FILE |
| JONATHAN JARVIS CAMPBELL | | | ON FILE |
| JONATHAN JASON CONSTANT WILLIAMS | | | ON FILE |
| JONATHAN JASON GLOVER | | | ON FILE |
| JONATHAN JAVAD ROSTAMI | | | ON FILE |
| JONATHAN JAVELLO | | | ON FILE |
| JONATHAN JAVIER | | | ON FILE |
| JONATHAN JAVIER ANDRES | | | ON FILE |
| JONATHAN JAVIER MANSILLA | | | ON FILE |
| JONATHAN JAVIER MONTANEZ BAEZ | | | ON FILE |
| JONATHAN JAVIER SARREON | | | ON FILE |
| JONATHAN JAVIER VAZQUEZ | | | ON FILE |
| JONATHAN JAY ASCH | | | ON FILE |
| JONATHAN JAY CRYSTAL | | | ON FILE |
| JONATHAN JAY KEEZER | | | ON FILE |
| JONATHAN JAY MA | | | ON FILE |
| JONATHAN JAY WALESIEWICZ | | | ON FILE |
| JONATHAN JAY WILKINSON | | | ON FILE |
| JONATHAN JAYSCOTT POWELL | | | ON FILE |
| JONATHAN JAZHE LU | | | ON FILE |
| JONATHAN JC DELROSARIO | | | ON FILE |
| JONATHAN JEAN BAER | | | ON FILE |
| JONATHAN JEAN BERNARD BISCHOFF | | | ON FILE |
| JONATHAN JEAN CLAUDE THOUVIGNON | | | ON FILE |
| JONATHAN JEAN MAURICE EUZENNE | | | ON FILE |
| JONATHAN JEAN PAUL ANDRE VIALA | | | ON FILE |
| JONATHAN JEAN PIERRE RICCI | | | ON FILE |
| JONATHAN JEAN PIERRE SALMIER | | | ON FILE |
| JONATHAN JEAN POL F PISTONE | | | ON FILE |
| JONATHAN JEAN ROBERT REMOND | | | ON FILE |
| JONATHAN JEAN S VANDERMEULEN | | | ON FILE |
| JONATHAN JEAN YU TIEN RACHWAL | | | ON FILE |
| JONATHAN JEAN-CLAUDE ELOM NTOUZOO | | | ON FILE |
| JONATHAN JEFFREY DANDRE | | | ON FILE |
| JONATHAN JEFFREY KRUGLICK | | | ON FILE |
| JONATHAN JEFFREY SCHMITZ | | | ON FILE |
| JONATHAN JENKIN TSUI | | | ON FILE |
| JONATHAN JEREMY EDELMAN | | | ON FILE |
| JONATHAN JEREMY MERI | | | ON FILE |
| JONATHAN JERMAINE JACKSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN JERMAINE MOORE | | | ON FILE |
| JONATHAN JEROME RENNIE | | | ON FILE |
| JONATHAN JERRELL MAYHUE | | | ON FILE |
| JONATHAN JERRY SHROYER | C/O HOPKINS & CARLEY, ALC | ATTN: MONIQUE D. JEWETT-BREWSTER | EAMARO@HOPKINSCARLEY.COM |
| JONATHAN JERRY SHROYER | C/O HOPKINS & CARLEY, ALC | ATTN: MONIQUE D. JEWETT-BREWSTER | MJB@HOPKINSCARLEY.COM |
| JONATHAN JERRY SHROYER | | | ON FILE |
| JONATHAN JERRY-ALAN MADDEN | | | ON FILE |
| JONATHAN JESSE HA | | | ON FILE |
| JONATHAN JESSE PITTARD | | | ON FILE |
| JONATHAN JESUS GOMEZ | | | ON FILE |
| JONATHAN JESUS JUAREZ ARTEAGA | | | ON FILE |
| JONATHAN JESUS SANABRIA ROJAS | | | ON FILE |
| JONATHAN JESUS TIJERINO-ORTEGA | | | ON FILE |
| JONATHAN JIAAN MAK | | | ON FILE |
| JONATHAN JIAN HUEI YEUNG | | | ON FILE |
| JONATHAN JIANG YAN | | | ON FILE |
| JONATHAN JIMENEZ GERALDINO | | | ON FILE |
| JONATHAN JOACHIM MARCEL BITTOUM | | | ON FILE |
| JONATHAN JOAQUIM DAROSA | | | ON FILE |
| JONATHAN JOEL MORALES | | | ON FILE |
| JONATHAN JOEL REYES DIAZ | | | ON FILE |
| JONATHAN JOEL SCOTT | | | ON FILE |
| JONATHAN JOEL THOMAS PHILLIPS | | | ON FILE |
| JONATHAN JOFFRE MOTA POLANCO | | | ON FILE |
| JONATHAN JOHN C NICAISE | | | ON FILE |
| JONATHAN JONES | | | ON FILE |
| JONATHAN JOON CHOI | | | ON FILE |
| JONATHAN JORDI | | | ON FILE |
| JONATHAN JORGE NAVARRETE | | | ON FILE |
| JONATHAN JOSE CALDERON VARELA | | | ON FILE |
| JONATHAN JOSE CAMPOS | | | ON FILE |
| JONATHAN JOSE MUNOZSERVELLON | | | ON FILE |
| JONATHAN JOSE POLONIA GARDINT | | | ON FILE |
| JONATHAN JOSEPH BELLAICHE | | | ON FILE |
| JONATHAN JOSEPH DEARING | | | ON FILE |
| JONATHAN JOSEPH DIMODICA | | | ON FILE |
| JONATHAN JOSEPH DWYER | | | ON FILE |
| JONATHAN JOSEPH FREUDMAN | | | ON FILE |
| JONATHAN JOSEPH GAONA | | | ON FILE |
| JONATHAN JOSEPH GRETTY | | | ON FILE |
| JONATHAN JOSEPH KNIGHT | | | ON FILE |
| JONATHAN JOSEPH LAFOND | | | ON FILE |
| JONATHAN JOSEPH LEONE | | | ON FILE |
| JONATHAN JOSEPH LOPEZ | | | ON FILE |
| JONATHAN JOSEPH LOPEZ DE GAMARRA | | | ON FILE |
| JONATHAN JOSEPH MASCIO | | | ON FILE |
| JONATHAN JOSEPH MENDEZ | | | ON FILE |
| JONATHAN JOSEPH OHARA | | | ON FILE |
| JONATHAN JOSEPH PIAZZA-HARPER | | | ON FILE |
| JONATHAN JOSEPH SCHWAB | | | ON FILE |
| JONATHAN JOSEPH T WINDSOR | | | ON FILE |
| JONATHAN JOSEPH TIROCCHI | | | ON FILE |
| JONATHAN JOSHUA FIELDS | | | ON FILE |
| JONATHAN JOSHUA HUCKIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN JOSHUA LAU | | | ON FILE |
| JONATHAN JOSHUA PETER HARE | | | ON FILE |
| JONATHAN JOSHUA SANCHEZ | | | ON FILE |
| JONATHAN JOSIAH LOVELL | | | ON FILE |
| JONATHAN JOSUE CARCAMO | | | ON FILE |
| JONATHAN JOSUE ESQUIVEL | | | ON FILE |
| JONATHAN JOY SUTHARSAN | | | ON FILE |
| JONATHAN JOYCE | | | ON FILE |
| JONATHAN JUDGE | | | ON FILE |
| JONATHAN JULES LAGARDE | | | ON FILE |
| JONATHAN JULIUS JOHN BAPTISTE | | | ON FILE |
| JONATHAN JUSTIN BANKS | | | ON FILE |
| JONATHAN JUSTIN BARR | | | ON FILE |
| JONATHAN JUSTIN BRUGERE | | | ON FILE |
| JONATHAN JUSTIN EDLUND | | | ON FILE |
| JONATHAN JUSTIN ORD | | | ON FILE |
| JONATHAN JUSTIN READER | | | ON FILE |
| JONATHAN K BRANCH | | | ON FILE |
| JONATHAN K CHIU | | | ON FILE |
| JONATHAN K FERNANDES | | | ON FILE |
| JONATHAN K JOINER | | | ON FILE |
| JONATHAN K K YIM | | | ON FILE |
| JONATHAN K LIBREROS | | | ON FILE |
| JONATHAN K YU | | | ON FILE |
| JONATHAN KA LOK YEUNG | | | ON FILE |
| JONATHAN KA YAN LO | | | ON FILE |
| JONATHAN KABILING BAREZ | | | ON FILE |
| JONATHAN KAJ-KARSEN VIDAR | | | ON FILE |
| JONATHAN KANDOLO | | | ON FILE |
| JONATHAN KANG | | | ON FILE |
| JONATHAN KARL GERHARD RÃŒTHLEIN | | | ON FILE |
| JONATHAN KASAP | | | ON FILE |
| JONATHAN KAYE | | | ON FILE |
| JONATHAN KEE-SIONG WONG | | | ON FILE |
| JONATHAN KEITH DAVIS | | | ON FILE |
| JONATHAN KEITH DELAUNE | | | ON FILE |
| JONATHAN KEITH GREEN | | | ON FILE |
| JONATHAN KEITH NAHIN | | | ON FILE |
| JONATHAN KEITH REMPLE | | | ON FILE |
| JONATHAN KEITH YURECKO | | | ON FILE |
| JONATHAN KEITH ZIVODER | | | ON FILE |
| JONATHAN KELLY | | | ON FILE |
| JONATHAN KELLY | | | ON FILE |
| JONATHAN KELLY HASSON | | | ON FILE |
| JONATHAN KELLY YANEZ | | | ON FILE |
| JONATHAN KENDALL ORTIZ | | | ON FILE |
| JONATHAN KENDRICK VYVYAN HASLETT | | | ON FILE |
| JONATHAN KENNETH TROJAN | | | ON FILE |
| JONATHAN KENT GLOVER | | | ON FILE |
| JONATHAN KERMIT SHELTON | | | ON FILE |
| JONATHAN KEVIN CHI HING SUE | | | ON FILE |
| JONATHAN KEVIN HINOSTROZA | | | ON FILE |
| JONATHAN KEVIN PAUL THOMPSON | | | ON FILE |
| JONATHAN KILLINGWORTH HARRIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN KILPATRICK TATMAN | | | ON FILE |
| JONATHAN KIM JIN | | | ON FILE |
| JONATHAN KIMBALL GALLOWAY | | | ON FILE |
| JONATHAN KING | | | ON FILE |
| JONATHAN KING | | | ON FILE |
| JONATHAN KING | | | ON FILE |
| JONATHAN KINNEAR WARD | | | ON FILE |
| JONATHAN KIN-SHING LAM | | | ON FILE |
| JONATHAN KIP JACKSON | | | ON FILE |
| JONATHAN KIRK LIU | | | ON FILE |
| JONATHAN KIT WAI RONALD BREW | | | ON FILE |
| JONATHAN KLEIMAN | | | ON FILE |
| JONATHAN KLOR | | | ON FILE |
| JONATHAN KNIGHT BITTING | | | ON FILE |
| JONATHAN KO | | | ON FILE |
| JONATHAN KOCH | | | ON FILE |
| JONATHAN KODJO DONATIEN AHADJI | | | ON FILE |
| JONATHAN KOHL SCHAFFER | | | ON FILE |
| JONATHAN KOKKENBORG STEEN | | | ON FILE |
| JONATHAN KOLBAK NOHR | | | ON FILE |
| JONATHAN KOLO | | | ON FILE |
| JONATHAN KORTLEVEN | | | ON FILE |
| JONATHAN KOZEL | | | ON FILE |
| JONATHAN KUAN | | | ON FILE |
| JONATHAN KURNIA MUNAF | | | ON FILE |
| JONATHAN KUYBIDA | | | ON FILE |
| JONATHAN KWADWO ABUAKU ADDAI | | | ON FILE |
| JONATHAN KWAI DICK CHUN | | | ON FILE |
| JONATHAN KWANGSOO CHANG | | | ON FILE |
| JONATHAN KYLE SHANKLES | | | ON FILE |
| JONATHAN KYTE | | | ON FILE |
| JONATHAN L C WYNANDS | | | ON FILE |
| JONATHAN L DABBAH | | | ON FILE |
| JONATHAN L DOELDER | | | ON FILE |
| JONATHAN L DUNN | | | ON FILE |
| JONATHAN L EVANS | | | ON FILE |
| JONATHAN L FERRARA | | | ON FILE |
| JONATHAN L HAKERT | | | ON FILE |
| JONATHAN L MORRIS | | | ON FILE |
| JONATHAN L PRAINO | | | ON FILE |
| JONATHAN L RISHEL | | | ON FILE |
| JONATHAN L TSO | | | ON FILE |
| JONATHAN LACHANCE | | | ON FILE |
| JONATHAN LAGACE BASTIEN | | | ON FILE |
| JONATHAN LAGO NOVAL | | | ON FILE |
| JONATHAN LAGUE | | | ON FILE |
| JONATHAN LAHRMAN DIXON | | | ON FILE |
| JONATHAN LAMAR CHENNAULT | | | ON FILE |
| JONATHAN LAMY | | | ON FILE |
| JONATHAN LANCE HOLMES | | | ON FILE |
| JONATHAN LANCE LLEDO | | | ON FILE |
| JONATHAN LANDAY KADER | | | ON FILE |
| JONATHAN LAPORTE | | | ON FILE |
| JONATHAN LARIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN LAROCHE | | | ON FILE |
| JONATHAN LARS VIKTOR GUSTAFSSON | | | ON FILE |
| JONATHAN LAU | | | ON FILE |
| JONATHAN LAU | | | ON FILE |
| JONATHAN LAUZIERE | | | ON FILE |
| JONATHAN LAUZON | | | ON FILE |
| JONATHAN LAWRENCE DAM | | | ON FILE |
| JONATHAN LAWRENCE GABEL | | | ON FILE |
| JONATHAN LAWRENCE JEFFERY | | | ON FILE |
| JONATHAN LEANDRO RODRIGUEZ | | | ON FILE |
| JONATHAN LEANDRO TRUCCO CORTES | | | ON FILE |
| JONATHAN LECLERCQ | | | ON FILE |
| JONATHAN LEE | | | ON FILE |
| JONATHAN LEE BECHERER | | | ON FILE |
| JONATHAN LEE BERRY | | | ON FILE |
| JONATHAN LEE BLAIR | | | ON FILE |
| JONATHAN LEE BOOHER | | | ON FILE |
| JONATHAN LEE CHENGCHUN | | | ON FILE |
| JONATHAN LEE CONNOLLY | | | ON FILE |
| JONATHAN LEE DAVIS | | | ON FILE |
| JONATHAN LEE DERECOURT | | | ON FILE |
| JONATHAN LEE FORD | | | ON FILE |
| JONATHAN LEE FRANCIS | | | ON FILE |
| JONATHAN LEE HAYES | | | ON FILE |
| JONATHAN LEE HETRICK | | | ON FILE |
| JONATHAN LEE HOP | | | ON FILE |
| JONATHAN LEE JANAS | | | ON FILE |
| JONATHAN LEE JORDAN | | | ON FILE |
| JONATHAN LEE KELLEY | | | ON FILE |
| JONATHAN LEE KIM | | | ON FILE |
| JONATHAN LEE KITTEL | | | ON FILE |
| JONATHAN LEE MASON | | | ON FILE |
| JONATHAN LEE MOLI SUA | | | ON FILE |
| JONATHAN LEE ORTIZ | | | ON FILE |
| JONATHAN LEE PROVOST | | | ON FILE |
| JONATHAN LEE RICKE | | | ON FILE |
| JONATHAN LEE SUNDET | | | ON FILE |
| JONATHAN LEE TEATHER | | | ON FILE |
| JONATHAN LEE TERRY | | | ON FILE |
| JONATHAN LEE THORPE | | | ON FILE |
| JONATHAN LEE TIPPER | | | ON FILE |
| JONATHAN LEE WEI MING | | | ON FILE |
| JONATHAN LEE WRIGHT | | | ON FILE |
| JONATHAN LEHNER | | | ON FILE |
| JONATHAN LEMUEL HERNANDEZ MONROIG | | | ON FILE |
| JONATHAN LENNART BENDER | | | ON FILE |
| JONATHAN LENNOX RYAN | | | ON FILE |
| JONATHAN LEO CAMPHIN | | | ON FILE |
| JONATHAN LEO DOORN | | | ON FILE |
| JONATHAN LEON BURG | | | ON FILE |
| JONATHAN LEON GARZON | | | ON FILE |
| JONATHAN LEON STONELY | | | ON FILE |
| JONATHAN LEONARD WILLIAMS | | | ON FILE |
| JONATHAN LEONEL GASPARRINI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN LESLY ADAM | | | ON FILE |
| JONATHAN LEVI YOUNG | | | ON FILE |
| JONATHAN LEVY | | | ON FILE |
| JONATHAN LEWIS | | | ON FILE |
| JONATHAN LEWIS GELMAN | | | ON FILE |
| JONATHAN LEWIS TOMPKINS | | | ON FILE |
| JONATHAN LEY | | | ON FILE |
| JONATHAN LI GO | | | ON FILE |
| JONATHAN LIAM SCRIVA | | | ON FILE |
| JONATHAN LICHANG TAM | | | ON FILE |
| JONATHAN LIM SHAUN WEI | | | ON FILE |
| JONATHAN LIMA COSTA | | | ON FILE |
| JONATHAN LIMON | | | ON FILE |
| JONATHAN LIN MO | | | ON FILE |
| JONATHAN LIN MO | | | ON FILE |
| JONATHAN LIND GRAVE | | | ON FILE |
| JONATHAN LINDHOLM BOYD | | | ON FILE |
| JONATHAN LINDSAY NIMMO | | | ON FILE |
| JONATHAN LIONEL NICOLAS FILLIUNG | | | ON FILE |
| JONATHAN LISIKO HARTFIEL | | | ON FILE |
| JONATHAN LLOYD BUSTOS | | | ON FILE |
| JONATHAN LLOYD FIBER | | | ON FILE |
| JONATHAN LLOYD HUROWITZ | | | ON FILE |
| JONATHAN LLOYDE DITLEVSON | | | ON FILE |
| JONATHAN LOC HONG | | | ON FILE |
| JONATHAN LOC ONG | | | ON FILE |
| JONATHAN LOESCHER | | | ON FILE |
| JONATHAN LONES MCCOLL | | | ON FILE |
| JONATHAN LOPEZ | | | ON FILE |
| JONATHAN LOPEZ VIOLA | | | ON FILE |
| JONATHAN LOREN PEREZ | | | ON FILE |
| JONATHAN LORING SHEFFIELD | | | ON FILE |
| JONATHAN LOSADA | | | ON FILE |
| JONATHAN LOT MORGAN | | | ON FILE |
| JONATHAN LOUIS BREKELMANS | | | ON FILE |
| JONATHAN LOUIS GRASSO | | | ON FILE |
| JONATHAN LOUIS JEAN MARIE DESMAISON | | | ON FILE |
| JONATHAN LOUIS MANSHACK | | | ON FILE |
| JONATHAN LOUIS WAINGOLD | | | ON FILE |
| JONATHAN LOUIS WEILAND | | | ON FILE |
| JONATHAN LOUISON | | | ON FILE |
| JONATHAN LOURDES SOLOMON | | | ON FILE |
| JONATHAN LOW CHOON WAI | | | ON FILE |
| JONATHAN LOW KA HEEN | | | ON FILE |
| JONATHAN LOW SWEE MENG | | | ON FILE |
| JONATHAN LOWELL GREEN | | | ON FILE |
| JONATHAN LUCIEN MSIKA | | | ON FILE |
| JONATHAN LUGTU | | | ON FILE |
| JONATHAN LUIS ALAIN PASSERAT | | | ON FILE |
| JONATHAN LUIS QUEZADA | | | ON FILE |
| JONATHAN LUKE BERRY | | | ON FILE |
| JONATHAN LUKE GAFFNEY | | | ON FILE |
| JONATHAN LUKE GHARIS | | | ON FILE |
| JONATHAN LUKE HUNTER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN LUKE ROEYER | | | ON FILE |
| JONATHAN LUKE WILLIAMS | | | ON FILE |
| JONATHAN LUKE WRIGHT | | | ON FILE |
| JONATHAN LUKE YONG CHAN | | | ON FILE |
| JONATHAN LUMA GUERRINE | | | ON FILE |
| JONATHAN LUNN | | | ON FILE |
| JONATHAN LUPAYA | | | ON FILE |
| JONATHAN LUSHER | | | ON FILE |
| JONATHAN LYLE PAYNE | | | ON FILE |
| JONATHAN LYON BOWMAN | | | ON FILE |
| JONATHAN M ADAMS | | | ON FILE |
| JONATHAN M ARDITO | | | ON FILE |
| JONATHAN M DEAN | | | ON FILE |
| JONATHAN M DEL TURCO | | | ON FILE |
| JONATHAN M EINSEL | | | ON FILE |
| JONATHAN M ESPINAL | | | ON FILE |
| JONATHAN M GERARD | | | ON FILE |
| JONATHAN M GOIDEL | | | ON FILE |
| JONATHAN M HELVEY | | | ON FILE |
| JONATHAN M JACOBSON | | | ON FILE |
| JONATHAN M JORDAN | | | ON FILE |
| JONATHAN M KURTIN | | | ON FILE |
| JONATHAN M LEE | | | ON FILE |
| JONATHAN M LENKIC | | | ON FILE |
| JONATHAN M LOPEZ | | | ON FILE |
| JONATHAN M MUNOZ ORTIZ | | | ON FILE |
| JONATHAN M MURDEN | | | ON FILE |
| JONATHAN M NASS | | | ON FILE |
| JONATHAN M REICH | | | ON FILE |
| JONATHAN M ROCKS | | | ON FILE |
| JONATHAN M ROGOL | | | ON FILE |
| JONATHAN M SOLOMON | | | ON FILE |
| JONATHAN M STENZLER | | | ON FILE |
| JONATHAN M TAVOLACCI | | | ON FILE |
| JONATHAN M WINICK | | | ON FILE |
| JONATHAN M WOLF | | | ON FILE |
| JONATHAN M YOUNG SR | | | ON FILE |
| JONATHAN MA | | | ON FILE |
| JONATHAN MAANO | | | ON FILE |
| JONATHAN MABUNGA IBASITAS | | | ON FILE |
| JONATHAN MAC DALTON | | | ON FILE |
| JONATHAN MAGUIRE | | | ON FILE |
| JONATHAN MAH CHEN | | | ON FILE |
| JONATHAN MAK | | | ON FILE |
| JONATHAN MALCOLM BOYD | | | ON FILE |
| JONATHAN MALIK ISSAM WIGGINS | | | ON FILE |
| JONATHAN MALINOVSKIY | | | ON FILE |
| JONATHAN MALONE DAUGHERTY | | | ON FILE |
| JONATHAN MAN | | | ON FILE |
| JONATHAN MANDROSO RAZAFINDRAFIDY | | | ON FILE |
| JONATHAN MANIKOTH | | | ON FILE |
| JONATHAN MANN | | | ON FILE |
| JONATHAN MANUEL DIAZ | | | ON FILE |
| JONATHAN MANUEL NIETO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN MANUEL ZAWADY | | | ON FILE |
| JONATHAN MARC CATERINA | | | ON FILE |
| JONATHAN MARC KASSAN | | | ON FILE |
| JONATHAN MARC MILCHMAN | | | ON FILE |
| JONATHAN MARC RAYMOND LEVAVASSEUR | | | ON FILE |
| JONATHAN MARCEAU FREDERIC GAFFET | | | ON FILE |
| JONATHAN MARCO GIUSTI | | | ON FILE |
| JONATHAN MARCOS | | | ON FILE |
| JONATHAN MARCUS HOPKINS | | | ON FILE |
| JONATHAN MARCUS SALLEY | | | ON FILE |
| JONATHAN MARCUS SHELTON | | | ON FILE |
| JONATHAN MARCUS TIETJEN | | | ON FILE |
| JONATHAN MARDAYMOOTOO MARIO ARGANO | | | ON FILE |
| JONATHAN MARIE VANDEN ABEELE | | | ON FILE |
| JONATHAN MARIN | | | ON FILE |
| JONATHAN MARK ALVARO | | | ON FILE |
| JONATHAN MARK AUSTIN | | | ON FILE |
| JONATHAN MARK AXUP | | | ON FILE |
| JONATHAN MARK BASYE | | | ON FILE |
| JONATHAN MARK BECKER | | | ON FILE |
| JONATHAN MARK BENJAMIN CASE | | | ON FILE |
| JONATHAN MARK BERGLY | | | ON FILE |
| JONATHAN MARK BROADWAY | | | ON FILE |
| JONATHAN MARK CLEMETT | | | ON FILE |
| JONATHAN MARK COLLETT | | | ON FILE |
| JONATHAN MARK COOMBS | | | ON FILE |
| JONATHAN MARK DAHL | | | ON FILE |
| JONATHAN MARK DAVIDSON | | | ON FILE |
| JONATHAN MARK GLIDEWELL | | | ON FILE |
| JONATHAN MARK GOODWILLIE | | | ON FILE |
| JONATHAN MARK HEMMINGS | | | ON FILE |
| JONATHAN MARK KEVAN | | | ON FILE |
| JONATHAN MARK MCCARRON | | | ON FILE |
| JONATHAN MARK MURPHY | | | ON FILE |
| JONATHAN MARK OGBORNE | | | ON FILE |
| JONATHAN MARK PARANT | | | ON FILE |
| JONATHAN MARK PLEDGER | | | ON FILE |
| JONATHAN MARK TAYLOR | | | ON FILE |
| JONATHAN MARK THOMAS | | | ON FILE |
| JONATHAN MARK VANN | | | ON FILE |
| JONATHAN MARK WHEELWRIGHT | | | ON FILE |
| JONATHAN MARK WILSON | | | ON FILE |
| JONATHAN MARK WISE | | | ON FILE |
| JONATHAN MARK WONG LOI SING | | | ON FILE |
| JONATHAN MARK ZAGER | | | ON FILE |
| JONATHAN MARSHALL HUTH | | | ON FILE |
| JONATHAN MARTIN | | | ON FILE |
| JONATHAN MARTIN CHAN | | | ON FILE |
| JONATHAN MARTIN ENGEBRETSEN | | | ON FILE |
| JONATHAN MARTIN GONZALEZ MONTENBRUCK | | | ON FILE |
| JONATHAN MARTIN LANGEFELD | | | ON FILE |
| JONATHAN MARTIN PERE | | | ON FILE |
| JONATHAN MARTIN RAMAGE | | | ON FILE |
| JONATHAN MARTIN WOOLSEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN MARTINEZ | | | ON FILE |
| JONATHAN MARTINEZ | | | ON FILE |
| JONATHAN MARTINEZ MARTINEZ | | | ON FILE |
| JONATHAN MARTINEZ-HERNANDEZ | | | ON FILE |
| JONATHAN MARTYHEWITT HERNANDEZ | | | ON FILE |
| JONATHAN MASSEY | | | ON FILE |
| JONATHAN MATHIEU ALESCIO | | | ON FILE |
| JONATHAN MATIAS FERNANDEZ | | | ON FILE |
| JONATHAN MATIAS RINCON | | | ON FILE |
| JONATHAN MATTHEW BRIAN WENLOCK | | | ON FILE |
| JONATHAN MATTHEW BRIGGS | | | ON FILE |
| JONATHAN MATTHEW CAGLE | | | ON FILE |
| JONATHAN MATTHEW CARROLL | | | ON FILE |
| JONATHAN MATTHEW CHARLES WHITEHEAD | | | ON FILE |
| JONATHAN MATTHEW HRACH | | | ON FILE |
| JONATHAN MATTHEW KERBER | | | ON FILE |
| JONATHAN MATTHEW KLOPCIC | | | ON FILE |
| JONATHAN MATTHEW MANS | | | ON FILE |
| JONATHAN MATTHEW MINGS | | | ON FILE |
| JONATHAN MATTHEW MOSS | | | ON FILE |
| JONATHAN MATTHEW NOEL | | | ON FILE |
| JONATHAN MATTHEW P WISEMAN JONES | | | ON FILE |
| JONATHAN MATTHEW PENGELLY | | | ON FILE |
| JONATHAN MATTHEW RANKINE | | | ON FILE |
| JONATHAN MATTHEW ROMAIN | | | ON FILE |
| JONATHAN MATTHEW ROTH | | | ON FILE |
| JONATHAN MATTHEW SIMPSON | | | ON FILE |
| JONATHAN MATTHEW STEWARD | | | ON FILE |
| JONATHAN MATTHEW WICKEY | | | ON FILE |
| JONATHAN MAURICE BENASSAYA | | | ON FILE |
| JONATHAN MAURICE COOPER | | | ON FILE |
| JONATHAN MAURICE LOUIS BELTEMPO | | | ON FILE |
| JONATHAN MAURICE MCGILL | | | ON FILE |
| JONATHAN MAURO | | | ON FILE |
| JONATHAN MAURO TAPICER | | | ON FILE |
| JONATHAN MAX POMERANTZ | | | ON FILE |
| JONATHAN MAXIMILIAN HELLWEG | | | ON FILE |
| JONATHAN MAXIMILIANO CENTURION | | | ON FILE |
| JONATHAN MAXIMILIANO CORALLO | | | ON FILE |
| JONATHAN MAXIMILIANO RAMOM PERUCHENA | | | ON FILE |
| JONATHAN MAXWELL CLAYTOR | | | ON FILE |
| JONATHAN MAXWELL KERR | | | ON FILE |
| JONATHAN MAXWELL RUSSELL | | | ON FILE |
| JONATHAN MAYA | | | ON FILE |
| JONATHAN MAYNARD SHIELD | | | ON FILE |
| JONATHAN MAYO | | | ON FILE |
| JONATHAN MCANALLY | | | ON FILE |
| JONATHAN MCFARLAND | | | ON FILE |
| JONATHAN MCKAY PRUITT | | | ON FILE |
| JONATHAN MEIR OINOUNOU | | | ON FILE |
| JONATHAN MEIR TSUBARAH | | | ON FILE |
| JONATHAN MEJIAS ITURROSPE | | | ON FILE |
| JONATHAN MELHORN | | | ON FILE |
| JONATHAN MELVIN DEAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN MENDES CARVALHEIRO | | | ON FILE |
| JONATHAN MENYON | | | ON FILE |
| JONATHAN MERLOS OROZCO | | | ON FILE |
| JONATHAN MERRILL LAW | | | ON FILE |
| JONATHAN MERRITT SAMUEL HYLAND | | | ON FILE |
| JONATHAN MERTO CRUZ | | | ON FILE |
| JONATHAN MESA | | | ON FILE |
| JONATHAN MEYER | | | ON FILE |
| JONATHAN MEYER | | | ON FILE |
| JONATHAN MICAIAH DAVIS | | | ON FILE |
| JONATHAN MICHAEL AMOSS | | | ON FILE |
| JONATHAN MICHAEL ANDREW BOOG | | | ON FILE |
| JONATHAN MICHAEL APPLEWHITE | | | ON FILE |
| JONATHAN MICHAEL BARTOLONE | | | ON FILE |
| JONATHAN MICHAEL BENNETT | | | ON FILE |
| JONATHAN MICHAEL BOBBITT | | | ON FILE |
| JONATHAN MICHAEL BROWN | | | ON FILE |
| JONATHAN MICHAEL BRUGUERAS | | | ON FILE |
| JONATHAN MICHAEL BUYNO | | | ON FILE |
| JONATHAN MICHAEL CAMPING | | | ON FILE |
| JONATHAN MICHAEL CARLILE | | | ON FILE |
| JONATHAN MICHAEL CAVER | | | ON FILE |
| JONATHAN MICHAEL COACH | | | ON FILE |
| JONATHAN MICHAEL CORCORAN | | | ON FILE |
| JONATHAN MICHAEL CORRIGAN | | | ON FILE |
| JONATHAN MICHAEL CROOKHAM | | | ON FILE |
| JONATHAN MICHAEL CULVER | | | ON FILE |
| JONATHAN MICHAEL CURPHEY TYRER | | | ON FILE |
| JONATHAN MICHAEL CURSI | | | ON FILE |
| JONATHAN MICHAEL D LISTER | | | ON FILE |
| JONATHAN MICHAEL DAWSON | | | ON FILE |
| JONATHAN MICHAEL DSOUZA | | | ON FILE |
| JONATHAN MICHAEL EICHER | | | ON FILE |
| JONATHAN MICHAEL ERNSTER | | | ON FILE |
| JONATHAN MICHAEL FERLAND | | | ON FILE |
| JONATHAN MICHAEL FORMAN | | | ON FILE |
| JONATHAN MICHAEL GAILLARD | | | ON FILE |
| JONATHAN MICHAEL GHEORGHICA | | | ON FILE |
| JONATHAN MICHAEL GILES | | | ON FILE |
| JONATHAN MICHAEL GLICK | | | ON FILE |
| JONATHAN MICHAEL GRAMBOW | | | ON FILE |
| JONATHAN MICHAEL GRIEGO | | | ON FILE |
| JONATHAN MICHAEL HABEL | | | ON FILE |
| JONATHAN MICHAEL HAUFF | | | ON FILE |
| JONATHAN MICHAEL HILL | | | ON FILE |
| JONATHAN MICHAEL HISCOCK | | | ON FILE |
| JONATHAN MICHAEL HOLLAND | | | ON FILE |
| JONATHAN MICHAEL HOLLOWAY | | | ON FILE |
| JONATHAN MICHAEL HRUBETZ | | | ON FILE |
| JONATHAN MICHAEL HUDSON | | | ON FILE |
| JONATHAN MICHAEL JENNINGS | | | ON FILE |
| JONATHAN MICHAEL JOHNSON | | | ON FILE |
| JONATHAN MICHAEL JONES | | | ON FILE |
| JONATHAN MICHAEL JUNG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN MICHAEL KABAREC | | | ON FILE |
| JONATHAN MICHAEL KALKSTEIN | | | ON FILE |
| JONATHAN MICHAEL KAPLAN | | | ON FILE |
| JONATHAN MICHAEL KATZ | | | ON FILE |
| JONATHAN MICHAEL KEHOE | | | ON FILE |
| JONATHAN MICHAEL KELETA | | | ON FILE |
| JONATHAN MICHAEL KELLY | | | ON FILE |
| JONATHAN MICHAEL KING | | | ON FILE |
| JONATHAN MICHAEL KNITTEL | | | ON FILE |
| JONATHAN MICHAEL KNOWLES | | | ON FILE |
| JONATHAN MICHAEL LEBLEU | | | ON FILE |
| JONATHAN MICHAEL LIBBEY | | | ON FILE |
| JONATHAN MICHAEL LOUIE | | | ON FILE |
| JONATHAN MICHAEL LUSKIN | | | ON FILE |
| JONATHAN MICHAEL MAGEL | | | ON FILE |
| JONATHAN MICHAEL MANUEL | | | ON FILE |
| JONATHAN MICHAEL MARVICK | | | ON FILE |
| JONATHAN MICHAEL MCCULLOUGH | | | ON FILE |
| JONATHAN MICHAEL MCDILL | | | ON FILE |
| JONATHAN MICHAEL MCDONALD | | | ON FILE |
| JONATHAN MICHAEL MEDINA | | | ON FILE |
| JONATHAN MICHAEL MUDDLE | | | ON FILE |
| JONATHAN MICHAEL MYCIO | | | ON FILE |
| JONATHAN MICHAEL NEILL | | | ON FILE |
| JONATHAN MICHAEL NEWMAN | | | ON FILE |
| JONATHAN MICHAEL NICHOLSON | | | ON FILE |
| JONATHAN MICHAEL NORRIS | | | ON FILE |
| JONATHAN MICHAEL PADILLA | | | ON FILE |
| JONATHAN MICHAEL PAVIA | | | ON FILE |
| JONATHAN MICHAEL PEARSON | | | ON FILE |
| JONATHAN MICHAEL PEMBERTON | | | ON FILE |
| JONATHAN MICHAEL PERSSE CADDELL | | | ON FILE |
| JONATHAN MICHAEL PETERS | | | ON FILE |
| JONATHAN MICHAEL PHILLIPS | | | ON FILE |
| JONATHAN MICHAEL QUITT | | | ON FILE |
| JONATHAN MICHAEL RÃ–PER | | | ON FILE |
| JONATHAN MICHAEL RODRIGUEZ | | | ON FILE |
| JONATHAN MICHAEL SAGINAW | | | ON FILE |
| JONATHAN MICHAEL SEWALL | | | ON FILE |
| JONATHAN MICHAEL SHARP | | | ON FILE |
| JONATHAN MICHAEL STEWART | | | ON FILE |
| JONATHAN MICHAEL SYLVAIN | | | ON FILE |
| JONATHAN MICHAEL TERRY | | | ON FILE |
| JONATHAN MICHAEL THOMAS | | | ON FILE |
| JONATHAN MICHAEL TOLLEY | | | ON FILE |
| JONATHAN MICHAEL TRIPPETT | | | ON FILE |
| JONATHAN MICHAEL URSICELLI | | | ON FILE |
| JONATHAN MICHAEL VASATURO | | | ON FILE |
| JONATHAN MICHAEL VERMILLION | | | ON FILE |
| JONATHAN MICHAEL WALCH | | | ON FILE |
| JONATHAN MICHAEL WALLACE | | | ON FILE |
| JONATHAN MICHAEL WEINBERG | | | ON FILE |
| JONATHAN MICHAEL WELLS | | | ON FILE |
| JONATHAN MICHAEL WILSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN MICHAEL WOLFERT | | | ON FILE |
| JONATHAN MICHAEL YEE | | | ON FILE |
| JONATHAN MICHAELNEVIN MCCLINTOCK | | | ON FILE |
| JONATHAN MICHEAL FUENTES | | | ON FILE |
| JONATHAN MICHEAL HOANG | | | ON FILE |
| JONATHAN MICHEAL ROY SMITH | | | ON FILE |
| JONATHAN MICHEL JEAN CORNIL VERHAEGHE | | | ON FILE |
| JONATHAN MICKAEL EMMANUEL MARTINS | | | ON FILE |
| JONATHAN MIERS | | | ON FILE |
| JONATHAN MIGUEL ARANA MARIN | | | ON FILE |
| JONATHAN MIGUEL BON DERGHAM | | | ON FILE |
| JONATHAN MIKAEL LEVIN | | | ON FILE |
| JONATHAN MILES CHAN | | | ON FILE |
| JONATHAN MILES HALSALL | | | ON FILE |
| JONATHAN MILES SMITH | | | ON FILE |
| JONATHAN MILLARD HUBBARD | | | ON FILE |
| JONATHAN MILLEN SCHMOHL | | | ON FILE |
| JONATHAN MILLER | | | ON FILE |
| JONATHAN MILLER | | | ON FILE |
| JONATHAN MILLS | | | ON FILE |
| JONATHAN MING AUYONG DORNEL | | | ON FILE |
| JONATHAN MINH BUI | | | ON FILE |
| JONATHAN MINH-THANG TRAN | | | ON FILE |
| JONATHAN MITCHELL FITZGERALD | | | ON FILE |
| JONATHAN MOISES BENDJOUYA | | | ON FILE |
| JONATHAN MONROY | | | ON FILE |
| JONATHAN MONTGOMERY LINUS ELLIS | | | ON FILE |
| JONATHAN MONTOYA | | | ON FILE |
| JONATHAN MOONSTUEVE MARTIN | | | ON FILE |
| JONATHAN MORA | | | ON FILE |
| JONATHAN MORALES | | | ON FILE |
| JONATHAN MOREAU | | | ON FILE |
| JONATHAN MORENO ALCANTARA | | | ON FILE |
| JONATHAN MORET | | | ON FILE |
| JONATHAN MORIAH PANURE | | | ON FILE |
| JONATHAN MORIAH PANURE | | | ON FILE |
| JONATHAN MORONI PALMANS | | | ON FILE |
| JONATHAN MORRISON CHAMBERS | | | ON FILE |
| JONATHAN MORTERA ORALLO | | | ON FILE |
| JONATHAN MUGABE WEBB | | | ON FILE |
| JONATHAN MUIR | | | ON FILE |
| JONATHAN MULLANE | | | ON FILE |
| JONATHAN MURDOCK JENKINS | | | ON FILE |
| JONATHAN MURRY GOODMAN | | | ON FILE |
| JONATHAN MYRON CHAN | | | ON FILE |
| JONATHAN MYUNGSOO LEE | | | ON FILE |
| JONATHAN N ASTACIO | | | ON FILE |
| JONATHAN N DONALDSON | | | ON FILE |
| JONATHAN N LA SCALA | | | ON FILE |
| JONATHAN N OBEIRNE | | | ON FILE |
| JONATHAN N TORRES | | | ON FILE |
| JONATHAN N WRIGHT | | | ON FILE |
| JONATHAN NAHUEL LUBO | | | ON FILE |
| JONATHAN NAHUEL VARGAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN NASSER SALEM | | | ON FILE |
| JONATHAN NATALE JULIAN | | | ON FILE |
| JONATHAN NATARIO MORAIS | | | ON FILE |
| JONATHAN NATHANAEL REED | | | ON FILE |
| JONATHAN NATHANIEL KRIERTRAN | | | ON FILE |
| JONATHAN NATHANIEL RIVERA | | | ON FILE |
| JONATHAN NAVARRO | | | ON FILE |
| JONATHAN NE CAMACHO MALDONADO | | | ON FILE |
| JONATHAN NEIL DOLTON | | | ON FILE |
| JONATHAN NEIL EGERTON | | | ON FILE |
| JONATHAN NEIL ROBERSON | | | ON FILE |
| JONATHAN NEIL STUDHOLME | | | ON FILE |
| JONATHAN NENG XIONG | | | ON FILE |
| JONATHAN NEO ZHI XUAN | | | ON FILE |
| JONATHAN NEVILLE FAULKNER FENTEM | | | ON FILE |
| JONATHAN NEVILLE FENTEM | | | ON FILE |
| JONATHAN NEVILLE MAND | | | ON FILE |
| JONATHAN NEWELL | | | ON FILE |
| JONATHAN NEWTON READ | | | ON FILE |
| JONATHAN NG | | | ON FILE |
| JONATHAN NGO DAT THAI | | | ON FILE |
| JONATHAN NHAN LE | | | ON FILE |
| JONATHAN NICHOLAS BOYES | | | ON FILE |
| JONATHAN NICHOLAS CONNORS | | | ON FILE |
| JONATHAN NICHOLAS ODOM | | | ON FILE |
| JONATHAN NICHOLAS RAMIREZ | | | ON FILE |
| JONATHAN NICHOLASEUGENE POTALIVO | | | ON FILE |
| JONATHAN NICOLAS LAUTROU | | | ON FILE |
| JONATHAN NIGEL WELLS | | | ON FILE |
| JONATHAN NIRON SHIOHIRA | | | ON FILE |
| JONATHAN NOAH GORDON | | | ON FILE |
| JONATHAN NOGUEIRA DA SILVA | | | ON FILE |
| JONATHAN NOLAN CLINDANIEL | | | ON FILE |
| JONATHAN NORENA | | | ON FILE |
| JONATHAN NORMAN REECE | | | ON FILE |
| JONATHAN NORRIS | | | ON FILE |
| JONATHAN NOTARIO | | | ON FILE |
| JONATHAN NYBORG SORENSEN | | | ON FILE |
| JONATHAN O BRIEN | | | ON FILE |
| JONATHAN O DONOHUE | | | ON FILE |
| JONATHAN O VALENZUELA | | | ON FILE |
| JONATHAN OANES GUILLEN | | | ON FILE |
| JONATHAN OCAMPO DELAPENA | | | ON FILE |
| JONATHAN OGOCHUKWU EKWONNA | | | ON FILE |
| JONATHAN OLEJU BENSON | | | ON FILE |
| JONATHAN OLIVER HERZOG | | | ON FILE |
| JONATHAN OMAR ELOSSEINI | | | ON FILE |
| JONATHAN OMAR TITUSUNTA PACAS | | | ON FILE |
| JONATHAN O'NEILL LARSON | | | ON FILE |
| JONATHAN ONG | | | ON FILE |
| JONATHAN ONG | | | ON FILE |
| JONATHAN ONG YAN ZHE | | | ON FILE |
| JONATHAN ONG YI HAO | | | ON FILE |
| JONATHAN ORENTHAL CARTER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN OROSCO CALDERON | | | ON FILE |
| JONATHAN OROZCO | | | ON FILE |
| JONATHAN ORSENIGO | | | ON FILE |
| JONATHAN ORTIZ TORRES | | | ON FILE |
| JONATHAN OSBERT HENDERSON | | | ON FILE |
| JONATHAN OSCAR ARCE | | | ON FILE |
| JONATHAN OSIGBEMHE IDAEWOR | | | ON FILE |
| JONATHAN OSIGBEMHE IDAEWOR | | | ON FILE |
| JONATHAN OSORIO | | | ON FILE |
| JONATHAN OTERO | | | ON FILE |
| JONATHAN OTTO HANKIN | | | ON FILE |
| JONATHAN OTTO PROCTOR | | | ON FILE |
| JONATHAN OUDOM MENG | | | ON FILE |
| JONATHAN OWEN | | | ON FILE |
| JONATHAN OWEN CADDY | | | ON FILE |
| JONATHAN OWEN ELVIN | | | ON FILE |
| JONATHAN P A MCLEOD | | | ON FILE |
| JONATHAN P BEAULIEU | | | ON FILE |
| JONATHAN P CANTOR | | | ON FILE |
| JONATHAN P CHAFFIN | | | ON FILE |
| JONATHAN P EVANS | | | ON FILE |
| JONATHAN P F BOOTH | | | ON FILE |
| JONATHAN P FERGUSON | | | ON FILE |
| JONATHAN P FIGDOR | | | ON FILE |
| JONATHAN P HILL | | | ON FILE |
| JONATHAN P HYLAND | | | ON FILE |
| JONATHAN P JR SMITH | | | ON FILE |
| JONATHAN P LOVELESS | | | ON FILE |
| JONATHAN P MULDOWNEY | | | ON FILE |
| JONATHAN P ONEIL | | | ON FILE |
| JONATHAN P PENNER | | | ON FILE |
| JONATHAN P RICHARDS | | | ON FILE |
| JONATHAN P SALZMAN | | | ON FILE |
| JONATHAN P SORAGHAN | | | ON FILE |
| JONATHAN P TSAI | | | ON FILE |
| JONATHAN P VAN ALTEREN | | | ON FILE |
| JONATHAN P WARDRIP | | | ON FILE |
| JONATHAN P WAUN | | | ON FILE |
| JONATHAN P.J VIROUX | | | ON FILE |
| JONATHAN PACIO | | | ON FILE |
| JONATHAN PADJEN | | | ON FILE |
| JONATHAN PAGAN | | | ON FILE |
| JONATHAN PAHAFO SHEEFENI | | | ON FILE |
| JONATHAN PAHL FETLA | | | ON FILE |
| JONATHAN PANTOJA FORTE | | | ON FILE |
| JONATHAN PAPASIN OCAMPO | | | ON FILE |
| JONATHAN PAREDES SANCHEZ | | | ON FILE |
| JONATHAN PARENT | | | ON FILE |
| JONATHAN PARISOT | | | ON FILE |
| JONATHAN PARK | | | ON FILE |
| JONATHAN PARK | | | ON FILE |
| JONATHAN PARKER | | | ON FILE |
| JONATHAN PARKER FITCH | | | ON FILE |
| JONATHAN PASCAL LANIESSE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN PASSAMONTE | | | ON FILE |
| JONATHAN PATRICK BREE | | | ON FILE |
| JONATHAN PATRICK BROWN | | | ON FILE |
| JONATHAN PATRICK HENSON | | | ON FILE |
| JONATHAN PATRICK HERTZING | | | ON FILE |
| JONATHAN PATRICK HOFLANDER | | | ON FILE |
| JONATHAN PATRICK KERRIGAN | | | ON FILE |
| JONATHAN PATRICK KIM | | | ON FILE |
| JONATHAN PATRICK KIRNER | | | ON FILE |
| JONATHAN PATRICK KULAK | | | ON FILE |
| JONATHAN PATRICK LOONEY | | | ON FILE |
| JONATHAN PATRICK MANLEY | | | ON FILE |
| JONATHAN PATRICK MOORE | | | ON FILE |
| JONATHAN PATRICK ONEAL | | | ON FILE |
| JONATHAN PATRICK P CALLEWAERT | | | ON FILE |
| JONATHAN PATRICK REED | | | ON FILE |
| JONATHAN PATRICK ROGERS | | | ON FILE |
| JONATHAN PATRICK SAGMIT | | | ON FILE |
| JONATHAN PATRICK SPADEA | | | ON FILE |
| JONATHAN PATRICK SYLVESTER | | | ON FILE |
| JONATHAN PATRICK SYLVESTER | | | ON FILE |
| JONATHAN PATY | | | ON FILE |
| JONATHAN PAUL AULTMAN | | | ON FILE |
| JONATHAN PAUL BABIN | | | ON FILE |
| JONATHAN PAUL BAGLIONE | | | ON FILE |
| JONATHAN PAUL BARKER | | | ON FILE |
| JONATHAN PAUL BAYNARD | | | ON FILE |
| JONATHAN PAUL BROOKS | | | ON FILE |
| JONATHAN PAUL BURGESS | | | ON FILE |
| JONATHAN PAUL CHESHIRE | | | ON FILE |
| JONATHAN PAUL CLARK | | | ON FILE |
| JONATHAN PAUL COSTELLO | | | ON FILE |
| JONATHAN PAUL DALY | | | ON FILE |
| JONATHAN PAUL DAVEY | | | ON FILE |
| JONATHAN PAUL DE WET | | | ON FILE |
| JONATHAN PAUL DEKAY | | | ON FILE |
| JONATHAN PAUL DUDLEY | | | ON FILE |
| JONATHAN PAUL EMSLEY | | | ON FILE |
| JONATHAN PAUL FLANAGAN | | | ON FILE |
| JONATHAN PAUL GAXIOLA | | | ON FILE |
| JONATHAN PAUL GIUSEPPE LIVOTI | | | ON FILE |
| JONATHAN PAUL GONZALEZ | | | ON FILE |
| JONATHAN PAUL HENCINSKI | | | ON FILE |
| JONATHAN PAUL HERNANDEZ | | | ON FILE |
| JONATHAN PAUL JONES | | | ON FILE |
| JONATHAN PAUL KAUFMAN | | | ON FILE |
| JONATHAN PAUL KELLY | | | ON FILE |
| JONATHAN PAUL KENNEY | | | ON FILE |
| JONATHAN PAUL LEANDER FAGERSTROEM | | | ON FILE |
| JONATHAN PAUL MARTIN | | | ON FILE |
| JONATHAN PAUL MARTIN | | | ON FILE |
| JONATHAN PAUL MESSIER | | | ON FILE |
| JONATHAN PAUL MULLIS | | | ON FILE |
| JONATHAN PAUL ONAK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN PAUL OSTLER | | | ON FILE |
| JONATHAN PAUL PAGUNTALAN BILLONES | | | ON FILE |
| JONATHAN PAUL PROUT | | | ON FILE |
| JONATHAN PAUL ROUGHAN | | | ON FILE |
| JONATHAN PAUL SCOGLIO | | | ON FILE |
| JONATHAN PAUL SEAGER | | | ON FILE |
| JONATHAN PAUL SEGUIN | | | ON FILE |
| JONATHAN PAUL SORRICK | | | ON FILE |
| JONATHAN PAUL SOTON | | | ON FILE |
| JONATHAN PAUL SWEET | | | ON FILE |
| JONATHAN PAUL TEASDALE | | | ON FILE |
| JONATHAN PAUL THOMPSON | | | ON FILE |
| JONATHAN PAUL TRAN | | | ON FILE |
| JONATHAN PAUL VANCAMPEN | | | ON FILE |
| JONATHAN PAUL WETZEL | | | ON FILE |
| JONATHAN PAUL WHITAKER | | | ON FILE |
| JONATHAN PAUL WILLIAMS | | | ON FILE |
| JONATHAN PAUL WOO | | | ON FILE |
| JONATHAN PAULTRE SAJOUS | | | ON FILE |
| JONATHAN PAULYUN LAW | | | ON FILE |
| JONATHAN PELADEAU PIGEON | | | ON FILE |
| JONATHAN PELLEGRI | | | ON FILE |
| JONATHAN PELLETIER | | | ON FILE |
| JONATHAN PENA | | | ON FILE |
| JONATHAN PER LINDBERG | | | ON FILE |
| JONATHAN PERELMUTER | | | ON FILE |
| JONATHAN PERETZ BRAUNSTEIN | | | ON FILE |
| JONATHAN PEREZ LIM | | | ON FILE |
| JONATHAN PETER MARTENS | | | ON FILE |
| JONATHAN PETER BARKER | | | ON FILE |
| JONATHAN PETER BOLDT | | | ON FILE |
| JONATHAN PETER BULLOCK | | | ON FILE |
| JONATHAN PETER CARROLL | | | ON FILE |
| JONATHAN PETER CLARKE | | | ON FILE |
| JONATHAN PETER CONNOLLY | | | ON FILE |
| JONATHAN PETER COTTLE | | | ON FILE |
| JONATHAN PETER FINLAY BIRSE | | | ON FILE |
| JONATHAN PETER FROST | | | ON FILE |
| JONATHAN PETER GORDON WHIFFING | | | ON FILE |
| JONATHAN PETER GOULD | | | ON FILE |
| JONATHAN PETER HEMMENS | | | ON FILE |
| JONATHAN PETER HILL | | | ON FILE |
| JONATHAN PETER JOHNSON | | | ON FILE |
| JONATHAN PETER KAYE | | | ON FILE |
| JONATHAN PETER KOWYNIA | | | ON FILE |
| JONATHAN PETER MAPLES | | | ON FILE |
| JONATHAN PETER MARTIN | | | ON FILE |
| JONATHAN PETER PICCIRILLI | | | ON FILE |
| JONATHAN PETER PRYDEKKER | | | ON FILE |
| JONATHAN PETER RYE | | | ON FILE |
| JONATHAN PETER SABAT | | | ON FILE |
| JONATHAN PETER SCOTT MAXWELL | | | ON FILE |
| JONATHAN PETER SILVA | | | ON FILE |
| JONATHAN PETER SKINNER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN PETER TAYLOR | | | ON FILE |
| JONATHAN PETER UPTON | | | ON FILE |
| JONATHAN PETER WALSH | | | ON FILE |
| JONATHAN PETER WARKENTINE | | | ON FILE |
| JONATHAN PHAM | | | ON FILE |
| JONATHAN PHILIP BECK | | | ON FILE |
| JONATHAN PHILIP DIPPERT | | | ON FILE |
| JONATHAN PHILIP ENGLEMAN | | | ON FILE |
| JONATHAN PHILIP JORDAN | | | ON FILE |
| JONATHAN PHILIP KELLY | | | ON FILE |
| JONATHAN PHILIP KITCHIN | | | ON FILE |
| JONATHAN PHILIP LEW | | | ON FILE |
| JONATHAN PHILIP OLSON | | | ON FILE |
| JONATHAN PHILIP PAINLEY | | | ON FILE |
| JONATHAN PHILIP ROSENBREIER | | | ON FILE |
| JONATHAN PHILIPEDWARD TUNDEL | | | ON FILE |
| JONATHAN PHILIPMARK FARLEY | | | ON FILE |
| JONATHAN PHILIPP LEU | | | ON FILE |
| JONATHAN PHILLIP DINH | | | ON FILE |
| JONATHAN PHILLIP ELLIOTT | | | ON FILE |
| JONATHAN PHILLIP FRY | | | ON FILE |
| JONATHAN PHILLIP HALL | | | ON FILE |
| JONATHAN PHILLIP MORGAN | | | ON FILE |
| JONATHAN PHUOC TRUONG | | | ON FILE |
| JONATHAN PICHE MAILHOT | | | ON FILE |
| JONATHAN PICHE MAILHOT | | | ON FILE |
| JONATHAN PIERAMICO | | | ON FILE |
| JONATHAN PIERRE GUILLEN | | | ON FILE |
| JONATHAN PIERRE GUY DUSSIREY | | | ON FILE |
| JONATHAN PIERS D LINNEY | | | ON FILE |
| JONATHAN PINEL | | | ON FILE |
| JONATHAN PING KIM KWOK | | | ON FILE |
| JONATHAN PIOU | | | ON FILE |
| JONATHAN PLANTE | | | ON FILE |
| JONATHAN PLANTE | | | ON FILE |
| JONATHAN PLATT | | | ON FILE |
| JONATHAN POGUE BUCK | | | ON FILE |
| JONATHAN POH WEI EN | | | ON FILE |
| JONATHAN POLIDURA | | | ON FILE |
| JONATHAN POULIN | | | ON FILE |
| JONATHAN POULSON | | | ON FILE |
| JONATHAN POYTI STANG | | | ON FILE |
| JONATHAN PRATAMA SANTOSO | | | ON FILE |
| JONATHAN PREM SILVA | | | ON FILE |
| JONATHAN PRICE VETTER | | | ON FILE |
| JONATHAN PROPP | | | ON FILE |
| JONATHAN PUIKAY SIU | | | ON FILE |
| JONATHAN PUJOL | | | ON FILE |
| JONATHAN PUJOL | | | ON FILE |
| JONATHAN PULANCO CALICA | | | ON FILE |
| JONATHAN PUN LEE | | | ON FILE |
| JONATHAN Q ROHRICH | | | ON FILE |
| JONATHAN QUAN | | | ON FILE |
| JONATHAN QUEK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN QUEN | | | ON FILE |
| JONATHAN QUEZADA PEREIRA | | | ON FILE |
| JONATHAN QUOC TUAN VAN | | | ON FILE |
| JONATHAN R CARROLL | | | ON FILE |
| JONATHAN R CORREIA | | | ON FILE |
| JONATHAN R DOROTHY | | | ON FILE |
| JONATHAN R DUNLAP | | | ON FILE |
| JONATHAN R FISCHER | | | ON FILE |
| JONATHAN R GARRITY | | | ON FILE |
| JONATHAN R GARST | | | ON FILE |
| JONATHAN R KOCH | | | ON FILE |
| JONATHAN R KOCH | | | ON FILE |
| JONATHAN R LOW | | | ON FILE |
| JONATHAN R MUMMAU | | | ON FILE |
| JONATHAN R RACINE | | | ON FILE |
| JONATHAN R ROLF | | | ON FILE |
| JONATHAN R SHOLTER | | | ON FILE |
| JONATHAN R SWINBANK | | | ON FILE |
| JONATHAN R WOLF | | | ON FILE |
| JONATHAN RABINOWITZ | | | ON FILE |
| JONATHAN RACIOPPI | | | ON FILE |
| JONATHAN RAFAEL GREEN | | | ON FILE |
| JONATHAN RAFAEL PATINO LOPEZ | | | ON FILE |
| JONATHAN RAFAEL TAVERAS VARGAS | | | ON FILE |
| JONATHAN RÃ–GLIN | | | ON FILE |
| JONATHAN RAIARII FONTANA | | | ON FILE |
| JONATHAN RAIMUND SHACKELL | | | ON FILE |
| JONATHAN RALPH GASCOIGNE PALMER | | | ON FILE |
| JONATHAN RAMIREZ | | | ON FILE |
| JONATHAN RAMIREZ | | | ON FILE |
| JONATHAN RAMIREZ | | | ON FILE |
| JONATHAN RAMIRO TRIJO | | | ON FILE |
| JONATHAN RAMON ECHAVARRIA | | | ON FILE |
| JONATHAN RAMON TANG CHAU | | | ON FILE |
| JONATHAN RAMOS | | | ON FILE |
| JONATHAN RAMOS | | | ON FILE |
| JONATHAN RANDALL JOYNER | | | ON FILE |
| JONATHAN RANDOLPH | | | ON FILE |
| JONATHAN RANDOLPH ELKINS | | | ON FILE |
| JONATHAN RANDOLPH MATINOG | | | ON FILE |
| JONATHAN RAPHAEL JUNIOR AKINOCHO | | | ON FILE |
| JONATHAN RAPHAEL MALESKA | | | ON FILE |
| JONATHAN RASHAD GAINES | | | ON FILE |
| JONATHAN RASHAD MUHAMMAD | | | ON FILE |
| JONATHAN RAUL DELGADO | | | ON FILE |
| JONATHAN RAY CARPENTER | | | ON FILE |
| JONATHAN RAY HUDSON | | | ON FILE |
| JONATHAN RAY ILES | | | ON FILE |
| JONATHAN RAY KIM | | | ON FILE |
| JONATHAN RAY RODRIGUEZ MOLINA | | | ON FILE |
| JONATHAN RAYMOND BANFIELD | | | ON FILE |
| JONATHAN RAYMOND COLCLOUGH | | | ON FILE |
| JONATHAN RAYMOND JESSE | | | ON FILE |
| JONATHAN RAYMOND LALIBERTE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN RAYMOND LALIBERTE | | | ON FILE |
| JONATHAN RAYMOND SHEIL | | | ON FILE |
| JONATHAN RAYMUNDO OBDIN | | | ON FILE |
| JONATHAN RB PEDIGO | | | ON FILE |
| JONATHAN REA SCHMEES | | | ON FILE |
| JONATHAN REABAN | | | ON FILE |
| JONATHAN RECTEM | | | ON FILE |
| JONATHAN REDONDO OSMA | | | ON FILE |
| JONATHAN REGIS ANDRE NGANGUE | | | ON FILE |
| JONATHAN REICHLING | | | ON FILE |
| JONATHAN REID MEDLEY | | | ON FILE |
| JONATHAN REINBECH FAHLBERG | | | ON FILE |
| JONATHAN REMOLIF | | | ON FILE |
| JONATHAN REN ZHONG LIM | | | ON FILE |
| JONATHAN RENE APARICIO | | | ON FILE |
| JONATHAN RENE ASSUIED | | | ON FILE |
| JONATHAN RENE B JUNGERS | | | ON FILE |
| JONATHAN RENE ROGER GABORIT AEAGE CABORIT-TESTON | | | ON FILE |
| JONATHAN RENFROE | | | ON FILE |
| JONATHAN RENFROE | | | ON FILE |
| JONATHAN REVELO PADILLA | | | ON FILE |
| JONATHAN REYES | | | ON FILE |
| JONATHAN REYMOND BORDEY | | | ON FILE |
| JONATHAN REYNOLDS MAYRAN | | | ON FILE |
| JONATHAN REZA SALAHSHOUR | | | ON FILE |
| JONATHAN RHYS VANCE | | | ON FILE |
| JONATHAN RICHARD AKRE | | | ON FILE |
| JONATHAN RICHARD CARTER | | | ON FILE |
| JONATHAN RICHARD DEY | | | ON FILE |
| JONATHAN RICHARD ERICKSON | | | ON FILE |
| JONATHAN RICHARD FAIRBANKS | | | ON FILE |
| JONATHAN RICHARD FANN | | | ON FILE |
| JONATHAN RICHARD GRONDIN | | | ON FILE |
| JONATHAN RICHARD HAMBROOK | | | ON FILE |
| JONATHAN RICHARD HARDWICK | | | ON FILE |
| JONATHAN RICHARD HENNING | | | ON FILE |
| JONATHAN RICHARD HOPE | | | ON FILE |
| JONATHAN RICHARD HOYT | | | ON FILE |
| JONATHAN RICHARD JENSEN | | | ON FILE |
| JONATHAN RICHARD KABERRY | | | ON FILE |
| JONATHAN RICHARD KNUDSEN | | | ON FILE |
| JONATHAN RICHARD ONG | | | ON FILE |
| JONATHAN RICHARD PIKE | | | ON FILE |
| JONATHAN RICHARD RUSSELL | | | ON FILE |
| JONATHAN RICHARD SACHS | | | ON FILE |
| JONATHAN RICHARD SIMCIC | | | ON FILE |
| JONATHAN RICHARD SMITH | | | ON FILE |
| JONATHAN RICHARD SOMMER | | | ON FILE |
| JONATHAN RICHARD SVENSSON | | | ON FILE |
| JONATHAN RICHARDS | | | ON FILE |
| JONATHAN RICO MORALES | | | ON FILE |
| JONATHAN RILEY VANHORN | | | ON FILE |
| JONATHAN RITTER | | | ON FILE |
| JONATHAN RIVER KALIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN RIVEROS | | | ON FILE |
| JONATHAN ROBERT ADRIAN | | | ON FILE |
| JONATHAN ROBERT BADELY | | | ON FILE |
| JONATHAN ROBERT BARNETT | | | ON FILE |
| JONATHAN ROBERT BERRY | | | ON FILE |
| JONATHAN ROBERT BERSETH | | | ON FILE |
| JONATHAN ROBERT CATON | | | ON FILE |
| JONATHAN ROBERT CLARKE | | | ON FILE |
| JONATHAN ROBERT DAVIDSON | | | ON FILE |
| JONATHAN ROBERT DIAZ | | | ON FILE |
| JONATHAN ROBERT DONALD GRIFFITH | | | ON FILE |
| JONATHAN ROBERT EVANS | | | ON FILE |
| JONATHAN ROBERT FRANCK MAUGENDRE | | | ON FILE |
| JONATHAN ROBERT G FINNING | | | ON FILE |
| JONATHAN ROBERT GREER | | | ON FILE |
| JONATHAN ROBERT HAMILL | | | ON FILE |
| JONATHAN ROBERT KAHN | | | ON FILE |
| JONATHAN ROBERT KNOX | | | ON FILE |
| JONATHAN ROBERT LUKE MILLWARD | | | ON FILE |
| JONATHAN ROBERT LYONS | | | ON FILE |
| JONATHAN ROBERT MATTINGLY | | | ON FILE |
| JONATHAN ROBERT MC DONALD | | | ON FILE |
| JONATHAN ROBERT MERRITT NASH | | | ON FILE |
| JONATHAN ROBERT MOORE | | | ON FILE |
| JONATHAN ROBERT NKETIA BOAFO | | | ON FILE |
| JONATHAN ROBERT PALANCE | | | ON FILE |
| JONATHAN ROBERT SIMIC | | | ON FILE |
| JONATHAN ROBERT SLOAN | | | ON FILE |
| JONATHAN ROBERT SMITH | | | ON FILE |
| JONATHAN ROBERT SMITH | | | ON FILE |
| JONATHAN ROBERT YOUNG | | | ON FILE |
| JONATHAN ROBERT ZWAINZ | | | ON FILE |
| JONATHAN ROBERTO CAMARILLO | | | ON FILE |
| JONATHAN ROBERTS PHENIX | | | ON FILE |
| JONATHAN ROBERTSON PAUL | | | ON FILE |
| JONATHAN ROBINS | | | ON FILE |
| JONATHAN ROBITAILLE | | | ON FILE |
| JONATHAN RODNEY HULSE | | | ON FILE |
| JONATHAN RODRIGUES DUARTE | | | ON FILE |
| JONATHAN RODRIGUEZ | | | ON FILE |
| JONATHAN RODRIGUEZ | | | ON FILE |
| JONATHAN RODRIGUEZ | | | ON FILE |
| JONATHAN RODRIGUEZ | | | ON FILE |
| JONATHAN RODWELL | | | ON FILE |
| JONATHAN ROGER ARNAUD MARTIN | | | ON FILE |
| JONATHAN ROHY RABARY | | | ON FILE |
| JONATHAN ROJAS | | | ON FILE |
| JONATHAN ROLAND E MISEUR | | | ON FILE |
| JONATHAN ROLAND GIUSEPPE BOURDON | | | ON FILE |
| JONATHAN ROLAND PFOHL | | | ON FILE |
| JONATHAN ROLLINS WILLIAMS | | | ON FILE |
| JONATHAN ROMAIN JEAN-PIERRE VICTOIRE | | | ON FILE |
| JONATHAN ROMERO | | | ON FILE |
| JONATHAN RONALD ANKIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN RONALD LLOYD | | | ON FILE |
| JONATHAN RONALD RAEMISCH | | | ON FILE |
| JONATHAN ROONG VALENTAS | | | ON FILE |
| JONATHAN ROSS BEARDALL | | | ON FILE |
| JONATHAN ROSS GAMBLE | | | ON FILE |
| JONATHAN ROSS GREENBLATT | | | ON FILE |
| JONATHAN ROSS METTEL | | | ON FILE |
| JONATHAN ROSS MOYLE | | | ON FILE |
| JONATHAN ROSS SCUDDER | | | ON FILE |
| JONATHAN ROSSETTO | | | ON FILE |
| JONATHAN ROUSSEL | | | ON FILE |
| JONATHAN ROY AMOS | | | ON FILE |
| JONATHAN ROY ANDREW ROBERTS | | | ON FILE |
| JONATHAN ROY CHADWICK | | | ON FILE |
| JONATHAN ROY DEVERE ELLERY | | | ON FILE |
| JONATHAN ROYCE PULLON | | | ON FILE |
| JONATHAN RUBEN NAVARRO OCHOA | | | ON FILE |
| JONATHAN RUBENCLAVEL CHAVEZ | | | ON FILE |
| JONATHAN RUBIO | | | ON FILE |
| JONATHAN RUDD HELTON | | | ON FILE |
| JONATHAN RUDOLPH GOLDEN | | | ON FILE |
| JONATHAN RULAND PHILLIPS | | | ON FILE |
| JONATHAN RULON SANDERS | | | ON FILE |
| JONATHAN RUPLEY BAHR | | | ON FILE |
| JONATHAN RUSSELL CARPER | | | ON FILE |
| JONATHAN RUSSELL COOPER | | | ON FILE |
| JONATHAN RUSSO | | | ON FILE |
| JONATHAN RUVALCABA | | | ON FILE |
| JONATHAN RYAN DAILEY | | | ON FILE |
| JONATHAN RYAN GATES | | | ON FILE |
| JONATHAN RYAN HENSON | | | ON FILE |
| JONATHAN RYAN HIGHLAND | | | ON FILE |
| JONATHAN RYAN JANISZEWSKI | | | ON FILE |
| JONATHAN RYAN KING | | | ON FILE |
| JONATHAN RYAN LAM | | | ON FILE |
| JONATHAN RYAN LEWIS | | | ON FILE |
| JONATHAN RYAN LILLIS | | | ON FILE |
| JONATHAN RYAN LO | | | ON FILE |
| JONATHAN RYAN LOPEZ | | | ON FILE |
| JONATHAN RYAN LOS | | | ON FILE |
| JONATHAN RYAN MARTELLO | | | ON FILE |
| JONATHAN RYAN MOORE | | | ON FILE |
| JONATHAN RYAN OBI | | | ON FILE |
| JONATHAN RYAN PAWLAK | | | ON FILE |
| JONATHAN RYAN SANTANA | | | ON FILE |
| JONATHAN RYAN SHATTUCK | | | ON FILE |
| JONATHAN RYAN WESTRUM | | | ON FILE |
| JONATHAN RYANCAMPOS FONG | | | ON FILE |
| JONATHAN RYANDENNIS WELLS | | | ON FILE |
| JONATHAN S ESTUPINIAN BLANCO | | | ON FILE |
| JONATHAN S GHAHREMAN | | | ON FILE |
| JONATHAN S GLADE | | | ON FILE |
| JONATHAN S GOBIN | | | ON FILE |
| JONATHAN S KECK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN S KUGEL | | | ON FILE |
| JONATHAN S LIANG | | | ON FILE |
| JONATHAN S NAZARIEH | | | ON FILE |
| JONATHAN S PARK | | | ON FILE |
| JONATHAN S REBELO | | | ON FILE |
| JONATHAN S SPANGLER | | | ON FILE |
| JONATHAN S TAN | | | ON FILE |
| JONATHAN S WARE | | | ON FILE |
| JONATHAN SAAVEDRA | | | ON FILE |
| JONATHAN SACHAMARC MAGHEN | | | ON FILE |
| JONATHAN SAFA MANSOOR | | | ON FILE |
| JONATHAN SAHAGUN | | | ON FILE |
| JONATHAN SALAZAR | | | ON FILE |
| JONATHAN SALESKOG | | | ON FILE |
| JONATHAN SAM QUOY | | | ON FILE |
| JONATHAN SAM WONG | | | ON FILE |
| JONATHAN SAMI HANNA | | | ON FILE |
| JONATHAN SAMUEL A GRAHAM | | | ON FILE |
| JONATHAN SAMUEL ABUDAGGAH | | | ON FILE |
| JONATHAN SAMUEL CHIPMAN | | | ON FILE |
| JONATHAN SAMUEL DOUCET | | | ON FILE |
| JONATHAN SAMUEL GAWNE | | | ON FILE |
| JONATHAN SAMUEL LATIN | | | ON FILE |
| JONATHAN SAMUEL PAIKOFF | | | ON FILE |
| JONATHAN SAMUEL TAUB | | | ON FILE |
| JONATHAN SAMUEL TRAMER | | | ON FILE |
| JONATHAN SAMUEL TURRUBIARTES | | | ON FILE |
| JONATHAN SAN JOSE PRADO | | | ON FILE |
| JONATHAN SANCHEZ CERVANTES | | | ON FILE |
| JONATHAN SAND SKOUENBORG | | | ON FILE |
| JONATHAN SANDOVAL | | | ON FILE |
| JONATHAN SANFORD | | | ON FILE |
| JONATHAN SANTIAGO LEON | | | ON FILE |
| JONATHAN SANTOS | | | ON FILE |
| JONATHAN SAVARD | | | ON FILE |
| JONATHAN SAXON | | | ON FILE |
| JONATHAN SAYER WIGDORTZ | | | ON FILE |
| JONATHAN SCARBOROUGH | | | ON FILE |
| JONATHAN SCHAADT JENSEN | | | ON FILE |
| JONATHAN SCHEERLINCK | | | ON FILE |
| JONATHAN SCHNEIDER | | | ON FILE |
| JONATHAN SCHNEIDER KINGO CHRISTENSEN | | | ON FILE |
| JONATHAN SCHOUGAARD KANSY | | | ON FILE |
| JONATHAN SCHULTZ VAN FLEET | | | ON FILE |
| JONATHAN SCOT WEINTRAUB | | | ON FILE |
| JONATHAN SCOTT  LEFFINGWELL | | | ON FILE |
| JONATHAN SCOTT BECKERTON | | | ON FILE |
| JONATHAN SCOTT BEHRENST | | | ON FILE |
| JONATHAN SCOTT FAVA | | | ON FILE |
| JONATHAN SCOTT HAMWOOD | | | ON FILE |
| JONATHAN SCOTT HARRIS | | | ON FILE |
| JONATHAN SCOTT HOGAN | | | ON FILE |
| JONATHAN SCOTT KOGAN | | | ON FILE |
| JONATHAN SCOTT LAZAR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN SCOTT ONDER | | | ON FILE |
| JONATHAN SCOTT PRIEST | | | ON FILE |
| JONATHAN SCOTT PUGMIRE | | | ON FILE |
| JONATHAN SCOTT SCHWARTZ | | | ON FILE |
| JONATHAN SCOTT SUHRE | | | ON FILE |
| JONATHAN SCOTT TETZLAFF | | | ON FILE |
| JONATHAN SCOTT VAN DALEN | | | ON FILE |
| JONATHAN SCOTT WEBB | | | ON FILE |
| JONATHAN SCOTT YODER | | | ON FILE |
| JONATHAN SCOTT-DAVIGNON | | | ON FILE |
| JONATHAN SEAH JUN MING | | | ON FILE |
| JONATHAN SEAN KAM | | | ON FILE |
| JONATHAN SEAN TAW | | | ON FILE |
| JONATHAN SEBASTIAN HUGO FERREYRA | | | ON FILE |
| JONATHAN SEBASTIAN LIOSI | | | ON FILE |
| JONATHAN SEBASTIEN LAMIN | | | ON FILE |
| JONATHAN SEDARATI | | | ON FILE |
| JONATHAN SEGAL | | | ON FILE |
| JONATHAN SEHYUN-LEE YOO | | | ON FILE |
| JONATHAN SETH COELEN | | | ON FILE |
| JONATHAN SETH GALPER | | | ON FILE |
| JONATHAN SETH PEARCE | | | ON FILE |
| JONATHAN SEVAG COOPER | | | ON FILE |
| JONATHAN SHARG | | | ON FILE |
| JONATHAN SHAUN HOMER | | | ON FILE |
| JONATHAN SHENG CHAO | | | ON FILE |
| JONATHAN SHENG-YANN YOU | | | ON FILE |
| JONATHAN SHEPARD | | | ON FILE |
| JONATHAN SHI | | | ON FILE |
| JONATHAN SHIAOYU LIU | | | ON FILE |
| JONATHAN SHIGERU KISHABA | | | ON FILE |
| JONATHAN SHIH | | | ON FILE |
| JONATHAN SHIPMAN | | | ON FILE |
| JONATHAN SHKEDI | | | ON FILE |
| JONATHAN SI ANG TJIA | | | ON FILE |
| JONATHAN SILCOCK | | | ON FILE |
| JONATHAN SILVA | | | ON FILE |
| JONATHAN SIMARD | | | ON FILE |
| JONATHAN SIMON BECKER | | | ON FILE |
| JONATHAN SIMON HENRY | | | ON FILE |
| JONATHAN SIMON KANZEN | | | ON FILE |
| JONATHAN SIMON MYCROFT | | | ON FILE |
| JONATHAN SIMON RAYMOND | | | ON FILE |
| JONATHAN SIMON RAYMOND | | | ON FILE |
| JONATHAN SIMON RAYMOND | | | ON FILE |
| JONATHAN SIMONE BAR ELI | | | ON FILE |
| JONATHAN SINCLAIR REID | | | ON FILE |
| JONATHAN SINGER | | | ON FILE |
| JONATHAN SINGH ACOSTA | | | ON FILE |
| JONATHAN SIOUI BOIVIN | | | ON FILE |
| JONATHAN SLONE GARVIN | | | ON FILE |
| JONATHAN SMIT ROMERO SARMIENTO | | | ON FILE |
| JONATHAN SMITH | | | ON FILE |
| JONATHAN SOLOMON PAJIC RABICH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN SOLORIO | | | ON FILE |
| JONATHAN SOLORIO-ROJAS | | | ON FILE |
| JONATHAN SOR VUE | | | ON FILE |
| JONATHAN SOSA | | | ON FILE |
| JONATHAN SOTONIEVES | | | ON FILE |
| JONATHAN SOWA | | | ON FILE |
| JONATHAN SOWELL | | | ON FILE |
| JONATHAN SPENCER | | | ON FILE |
| JONATHAN SPENCER CRAIG | | | ON FILE |
| JONATHAN SPENCER MCINTYRE | | | ON FILE |
| JONATHAN SPURLING | | | ON FILE |
| JONATHAN SQUIER JONES | | | ON FILE |
| JONATHAN STANLEY DUDZINSKI | | | ON FILE |
| JONATHAN STANLEY RUTLEDGE | | | ON FILE |
| JONATHAN START LIM | | | ON FILE |
| JONATHAN STEEVEN TIBADUIZA MANCILLA | | | ON FILE |
| JONATHAN STEFAN HEINZ RÃ–SCH | | | ON FILE |
| JONATHAN STEIDL | | | ON FILE |
| JONATHAN STEIN | | | ON FILE |
| JONATHAN STEINGART | | | ON FILE |
| JONATHAN STEPHEN BAKER | | | ON FILE |
| JONATHAN STEPHEN BRLETIC | | | ON FILE |
| JONATHAN STEPHEN BUSSEY | | | ON FILE |
| JONATHAN STEPHEN COCO | | | ON FILE |
| JONATHAN STEPHEN COLESANTI | | | ON FILE |
| JONATHAN STEPHEN DYUJEH MENYON | | | ON FILE |
| JONATHAN STEPHEN KUNS | | | ON FILE |
| JONATHAN STEPHEN PRICE | | | ON FILE |
| JONATHAN STEPHEN ROGERS | | | ON FILE |
| JONATHAN STEPHEN TAYLOR | | | ON FILE |
| JONATHAN STEPHENDYUJEH MENYON | | | ON FILE |
| JONATHAN STERLING KOLBUS | | | ON FILE |
| JONATHAN STEVE CUELLARDURAN | | | ON FILE |
| JONATHAN STEVE LOZANO SABINA | | | ON FILE |
| JONATHAN STEVE RODRIGUEZ | | | ON FILE |
| JONATHAN STEVEN BALL | | | ON FILE |
| JONATHAN STEVEN BOLT | | | ON FILE |
| JONATHAN STEVEN HAIGH | | | ON FILE |
| JONATHAN STEVEN KONTUR | | | ON FILE |
| JONATHAN STEVEN LEVY | | | ON FILE |
| JONATHAN STEVEN MORGAN | | | ON FILE |
| JONATHAN STEVEN SKINNER | | | ON FILE |
| JONATHAN STEVEN TANUWIDJAJA | | | ON FILE |
| JONATHAN STEVENS | | | ON FILE |
| JONATHAN STEVENS THOMAS | | | ON FILE |
| JONATHAN STEWART | | | ON FILE |
| JONATHAN ST-FIRMIN | | | ON FILE |
| JONATHAN ST-JACQUES BERTRAND | | | ON FILE |
| JONATHAN STOKES HART | | | ON FILE |
| JONATHAN STONE BRODISH | | | ON FILE |
| JONATHAN STONES | | | ON FILE |
| JONATHAN STORIE | | | ON FILE |
| JONATHAN STUART BLACK | | | ON FILE |
| JONATHAN STUART GALICZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN STUART LANDY | | | ON FILE |
| JONATHAN STUART MIGUEL | | | ON FILE |
| JONATHAN SUHUN LEE | | | ON FILE |
| JONATHAN SULLIVAN DUBE | | | ON FILE |
| JONATHAN SUMMERS | | | ON FILE |
| JONATHAN SUN TSUEI | | | ON FILE |
| JONATHAN SUPERVILLE | | | ON FILE |
| JONATHAN SUSANTO | | | ON FILE |
| JONATHAN SUSSAN | | | ON FILE |
| JONATHAN SVEN BORNAND | | | ON FILE |
| JONATHAN SWEET | | | ON FILE |
| JONATHAN SWITZER | | | ON FILE |
| JONATHAN SYLVESTER LATHAM | | | ON FILE |
| JONATHAN SYN KHIONG BONG | | | ON FILE |
| JONATHAN T BRIGHTLY | | | ON FILE |
| JONATHAN T HINKEY | | | ON FILE |
| JONATHAN T HO | | | ON FILE |
| JONATHAN T JAMES | | | ON FILE |
| JONATHAN T LEE | | | ON FILE |
| JONATHAN T LOGAN | | | ON FILE |
| JONATHAN T MERWIN | | | ON FILE |
| JONATHAN T MURPHY | | | ON FILE |
| JONATHAN T VANDEVER | | | ON FILE |
| JONATHAN T WISMER | | | ON FILE |
| JONATHAN T YEN | | | ON FILE |
| JONATHAN TA | | | ON FILE |
| JONATHAN TA | | | ON FILE |
| JONATHAN TAK MING TSANG | | | ON FILE |
| JONATHAN TALLENT | | | ON FILE |
| JONATHAN TAMAROV | | | ON FILE |
| JONATHAN TAMIR ALDEN | | | ON FILE |
| JONATHAN TAMIR ALDEN | | | ON FILE |
| JONATHAN TAN | | | ON FILE |
| JONATHAN TAN GAN | | | ON FILE |
| JONATHAN TAN HENG LOKE | | | ON FILE |
| JONATHAN TAN MING SONG | | | ON FILE |
| JONATHAN TAN WEI JIAN | | | ON FILE |
| JONATHAN TAN WEI SCHEN (JONATHAN CHEN WEISHENG) | | | ON FILE |
| JONATHAN TANG | | | ON FILE |
| JONATHAN TANG XIN JIE | | | ON FILE |
| JONATHAN TANGALIN | | | ON FILE |
| JONATHAN TANGENT CHU | | | ON FILE |
| JONATHAN TANNER RAGAN | | | ON FILE |
| JONATHAN TANUDJAJA | | | ON FILE |
| JONATHAN TARIQ KHAN | | | ON FILE |
| JONATHAN TATIAN ROACH | | | ON FILE |
| JONATHAN TAYLOR BOWLES | | | ON FILE |
| JONATHAN TAYLOR SCHMIDT | | | ON FILE |
| JONATHAN TAYLOR SEWITZ | | | ON FILE |
| JONATHAN TAYLOR SHARP | | | ON FILE |
| JONATHAN TED EVANS | | | ON FILE |
| JONATHAN TEGEN MERRILD MADSEN | | | ON FILE |
| JONATHAN TENA DARUVALA | | | ON FILE |
| JONATHAN TENORIO HIPOLITO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN TEO CHEE TIONG | | | ON FILE |
| JONATHAN TERREL ARCENEAUX | | | ON FILE |
| JONATHAN TERRELL MORRIS | | | ON FILE |
| JONATHAN TEST | | | ON FILE |
| JONATHAN THAM | | | ON FILE |
| JONATHAN THANHLONG NGUYEN | | | ON FILE |
| JONATHAN THEO OZOUF | | | ON FILE |
| JONATHAN THEODORE BLASHER | | | ON FILE |
| JONATHAN THEODORE KORALEWSKI | | | ON FILE |
| JONATHAN THIBODEAU | | | ON FILE |
| JONATHAN THIERRY TECHER | | | ON FILE |
| JONATHAN THOMAS ALLISON | | | ON FILE |
| JONATHAN THOMAS ASPER | | | ON FILE |
| JONATHAN THOMAS BARNHART | | | ON FILE |
| JONATHAN THOMAS BAUER | | | ON FILE |
| JONATHAN THOMAS BEAUMONT | | | ON FILE |
| JONATHAN THOMAS BYLSMA | | | ON FILE |
| JONATHAN THOMAS DIMARTINO | | | ON FILE |
| JONATHAN THOMAS DONAGHY | | | ON FILE |
| JONATHAN THOMAS GELLMAN | | | ON FILE |
| JONATHAN THOMAS KEMPIN | | | ON FILE |
| JONATHAN THOMAS LECROY | | | ON FILE |
| JONATHAN THOMAS MARTIN | | | ON FILE |
| JONATHAN THOMAS NOVAK | | | ON FILE |
| JONATHAN THOMAS PAULSON | | | ON FILE |
| JONATHAN THOMAS PELC | | | ON FILE |
| JONATHAN THOMAS PRALLE | | | ON FILE |
| JONATHAN THOMAS PUCHALSKI | | | ON FILE |
| JONATHAN THOMAS REID | | | ON FILE |
| JONATHAN THOMAS STAMM | | | ON FILE |
| JONATHAN THOMAS THOMPSON | | | ON FILE |
| JONATHAN THOMAS WAYMENT | | | ON FILE |
| JONATHAN THOMAS WOJCIK | | | ON FILE |
| JONATHAN THOMPSON BILICH | | | ON FILE |
| JONATHAN TIEN-ERN CHONG | | | ON FILE |
| JONATHAN TIGU | | | ON FILE |
| JONATHAN TIMOTHY FORTESCUE WEST | | | ON FILE |
| JONATHAN TIRET | | | ON FILE |
| JONATHAN TJITRA SUTOMO | | | ON FILE |
| JONATHAN TJUN HOE SHUM | | | ON FILE |
| JONATHAN TOBY WOLF | | | ON FILE |
| JONATHAN TOH JUN HONG | | | ON FILE |
| JONATHAN TOLENTINO VELASCO | | | ON FILE |
| JONATHAN TOMAR DOSSANTOS | | | ON FILE |
| JONATHAN TOPACIO LOMIBAO | | | ON FILE |
| JONATHAN TORRES | | | ON FILE |
| JONATHAN TORRES | | | ON FILE |
| JONATHAN TRAVERS SMITH | | | ON FILE |
| JONATHAN TRAVIS WARTA | | | ON FILE |
| JONATHAN TRENT CUEVAS | | | ON FILE |
| JONATHAN TRICOLI | | | ON FILE |
| JONATHAN TRIEU DUC NGUYEN | | | ON FILE |
| JONATHAN TRINH | | | ON FILE |
| JONATHAN TRIPP KEALOHA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN TROPE | | | ON FILE |
| JONATHAN TROY DANTONI | | | ON FILE |
| JONATHAN TSE VOON SIAO HIM FA | | | ON FILE |
| JONATHAN TSONG TUNG SHUM | | | ON FILE |
| JONATHAN TUANKHANH MAI NGUYEN | | | ON FILE |
| JONATHAN TYLER CECIL | | | ON FILE |
| JONATHAN TYLER CLEGHORN | | | ON FILE |
| JONATHAN TYLER DIXON | | | ON FILE |
| JONATHAN TYLER GLINTON | | | ON FILE |
| JONATHAN TYLER HUGGINS | | | ON FILE |
| JONATHAN TYLER KEYS | | | ON FILE |
| JONATHAN TYLER MICELI | | | ON FILE |
| JONATHAN TYLER MOORE | | | ON FILE |
| JONATHAN TYLER PERONA | | | ON FILE |
| JONATHAN TYLER RUE | | | ON FILE |
| JONATHAN TYLER SUDBRACK | | | ON FILE |
| JONATHAN TYLER ZINBERG | | | ON FILE |
| JONATHAN TYRONE HICKS | | | ON FILE |
| JONATHAN TZUNGSHING TSAI | | | ON FILE |
| JONATHAN UM | | | ON FILE |
| JONATHAN UNIKEL | | | ON FILE |
| JONATHAN USAMA DUBBANEH | | | ON FILE |
| JONATHAN V WOODEN | | | ON FILE |
| JONATHAN VAILLANCOURT | | | ON FILE |
| JONATHAN VALDES | | | ON FILE |
| JONATHAN VALDEZ | | | ON FILE |
| JONATHAN VALDEZ PEREZ | | | ON FILE |
| JONATHAN VALENTIN SYLVAIN MARTIN | | | ON FILE |
| JONATHAN VALENZUELA VALENCIA | | | ON FILE |
| JONATHAN VALERIAN GARCIA PRAT | | | ON FILE |
| JONATHAN VALVERDE | | | ON FILE |
| JONATHAN VAN DE VEEN | | | ON FILE |
| JONATHAN VAN DIJK | | | ON FILE |
| JONATHAN VAN DRIESSCHE | | | ON FILE |
| JONATHAN VAN DRIESSCHE | | | ON FILE |
| JONATHAN VAN GROUW | | | ON FILE |
| JONATHAN VANG | | | ON FILE |
| JONATHAN VANHOOSE | | | ON FILE |
| JONATHAN VASATA | | | ON FILE |
| JONATHAN VASQUEZ | | | ON FILE |
| JONATHAN VAZQUEZ | | | ON FILE |
| JONATHAN VAZQUEZ | | | ON FILE |
| JONATHAN VENEGAS SANDOVAL | | | ON FILE |
| JONATHAN VENEZIA | | | ON FILE |
| JONATHAN VENGUERZAIDENWEBER | | | ON FILE |
| JONATHAN VENN SMITH | | | ON FILE |
| JONATHAN VERNON CAESAR | | | ON FILE |
| JONATHAN VERNON HUDSON | | | ON FILE |
| JONATHAN VICTOR BRUTON | | | ON FILE |
| JONATHAN VICTOR DEYO | | | ON FILE |
| JONATHAN VICTOR ESCUDERO | | | ON FILE |
| JONATHAN VICTOR HAGEGE | | | ON FILE |
| JONATHAN VICTOR WYATT | | | ON FILE |
| JONATHAN VICTOR WYATT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN VICTOREL | | | ON FILE |
| JONATHAN VIEM TAN | | | ON FILE |
| JONATHAN VINCENT CELLINI | | | ON FILE |
| JONATHAN VINCENT EMANUEL ROBRECHT | | | ON FILE |
| JONATHAN VINCENT JONES | | | ON FILE |
| JONATHAN VINTHER LACOR | | | ON FILE |
| JONATHAN VIOREL COCIORVAN | | | ON FILE |
| JONATHAN VIRTUS TJAERANDSEN RONE | | | ON FILE |
| JONATHAN VITALE | | | ON FILE |
| JONATHAN VIVIEN YOANN RASCAS | | | ON FILE |
| JONATHAN VOGT | | | ON FILE |
| JONATHAN W BERENSON | | | ON FILE |
| JONATHAN W BINES | | | ON FILE |
| JONATHAN W CHUI | | | ON FILE |
| JONATHAN W HSIEH | | | ON FILE |
| JONATHAN W JOHNSON | | | ON FILE |
| JONATHAN W MALONEY | | | ON FILE |
| JONATHAN W STAPLETON | | | ON FILE |
| JONATHAN W WELLIN | | | ON FILE |
| JONATHAN WADE CHAMBERS | | | ON FILE |
| JONATHAN WADE RUCKER | | | ON FILE |
| JONATHAN WADE SHEYS | | | ON FILE |
| JONATHAN WAGENBACH | | | ON FILE |
| JONATHAN WAH CHUN CHAN | | | ON FILE |
| JONATHAN WAI-KIT NG | | | ON FILE |
| JONATHAN WAI-YAN LAU | | | ON FILE |
| JONATHAN WALCOTT | | | ON FILE |
| JONATHAN WALLACE | | | ON FILE |
| JONATHAN WALLACE NELMS | | | ON FILE |
| JONATHAN WALTER DIXON | | | ON FILE |
| JONATHAN WALTER HENRI HICKSON | | | ON FILE |
| JONATHAN WALTER MADURO SILVERA | | | ON FILE |
| JONATHAN WANDY MARTIN | | | ON FILE |
| JONATHAN WANG KREMER | | | ON FILE |
| JONATHAN WANNER | | | ON FILE |
| JONATHAN WARREN ALTMAN | | | ON FILE |
| JONATHAN WARREN CHADWICK | | | ON FILE |
| JONATHAN WARREN GOLD | | | ON FILE |
| JONATHAN WARREN SIMPSON | | | ON FILE |
| JONATHAN WAYNE ABSHER | | | ON FILE |
| JONATHAN WAYNE BACHRACH | | | ON FILE |
| JONATHAN WAYNE BELL | | | ON FILE |
| JONATHAN WAYNE FULLER | | | ON FILE |
| JONATHAN WAYNE MILLER | | | ON FILE |
| JONATHAN WAYNE MOUNT | | | ON FILE |
| JONATHAN WAYNE ROSS | | | ON FILE |
| JONATHAN WAYNE SCRIBNER | | | ON FILE |
| JONATHAN WEAVERS | | | ON FILE |
| JONATHAN WEBSTER NEWELL | | | ON FILE |
| JONATHAN WEE ENG JIN | | | ON FILE |
| JONATHAN WEE YI EN | | | ON FILE |
| JONATHAN WEIZMANN | | | ON FILE |
| JONATHAN WEN CHUNG GOH | | | ON FILE |
| JONATHAN WEN CHUNG GOH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN WESLEY BERNHARDT | | | ON FILE |
| JONATHAN WESLEY DAUSY | | | ON FILE |
| JONATHAN WESLEY EIDE | | | ON FILE |
| JONATHAN WESLEY HUNT | | | ON FILE |
| JONATHAN WESLEY MITCHELL | | | ON FILE |
| JONATHAN WESLEY NALDER | | | ON FILE |
| JONATHAN WESLEY SCHWIETERT | | | ON FILE |
| JONATHAN WESLEY SHAO WEN HAMBLIN | | | ON FILE |
| JONATHAN WHITE | | | ON FILE |
| JONATHAN WHITE | | | ON FILE |
| JONATHAN WIHARDJO | | | ON FILE |
| JONATHAN WILBERTH GALEANO | | | ON FILE |
| JONATHAN WILDEMEERSCH | | | ON FILE |
| JONATHAN WILL MARTINEZ ALARCON | | | ON FILE |
| JONATHAN WILLIAM BECK | | | ON FILE |
| JONATHAN WILLIAM BELL | | | ON FILE |
| JONATHAN WILLIAM BERNS | | | ON FILE |
| JONATHAN WILLIAM BOBB | | | ON FILE |
| JONATHAN WILLIAM BRISENO | | | ON FILE |
| JONATHAN WILLIAM BRITT | | | ON FILE |
| JONATHAN WILLIAM BUCKLEY | | | ON FILE |
| JONATHAN WILLIAM CARABALLO | | | ON FILE |
| JONATHAN WILLIAM CLAY | | | ON FILE |
| JONATHAN WILLIAM COOK | | | ON FILE |
| JONATHAN WILLIAM CRAIG | | | ON FILE |
| JONATHAN WILLIAM CRAIK | | | ON FILE |
| JONATHAN WILLIAM DICKSON | | | ON FILE |
| JONATHAN WILLIAM DODDS | | | ON FILE |
| JONATHAN WILLIAM DUGGINS | | | ON FILE |
| JONATHAN WILLIAM DURRANT | | | ON FILE |
| JONATHAN WILLIAM FURRY | | | ON FILE |
| JONATHAN WILLIAM GARCELL | | | ON FILE |
| JONATHAN WILLIAM HAIRE | | | ON FILE |
| JONATHAN WILLIAM HAMILL | | | ON FILE |
| JONATHAN WILLIAM HARTLEY | | | ON FILE |
| JONATHAN WILLIAM HUBBS | | | ON FILE |
| JONATHAN WILLIAM JAMES FOX | | | ON FILE |
| JONATHAN WILLIAM KAMELSKI | | | ON FILE |
| JONATHAN WILLIAM KAYSER | | | ON FILE |
| JONATHAN WILLIAM KIM | | | ON FILE |
| JONATHAN WILLIAM KLIMCZAK | | | ON FILE |
| JONATHAN WILLIAM KNIGHT | | | ON FILE |
| JONATHAN WILLIAM KOCH | | | ON FILE |
| JONATHAN WILLIAM KRUSE | | | ON FILE |
| JONATHAN WILLIAM LAWSON | | | ON FILE |
| JONATHAN WILLIAM MAJUMDER | | | ON FILE |
| JONATHAN WILLIAM MCGEACHEN | | | ON FILE |
| JONATHAN WILLIAM PHILLIPS | | | ON FILE |
| JONATHAN WILLIAM PORTEFIN | | | ON FILE |
| JONATHAN WILLIAM R CRAIG | | | ON FILE |
| JONATHAN WILLIAM R CRAIG | | | ON FILE |
| JONATHAN WILLIAM RAWCLIFFE | | | ON FILE |
| JONATHAN WILLIAM RIVERA | | | ON FILE |
| JONATHAN WILLIAM ROBERSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN WILLIAM ROSADO | | | ON FILE |
| JONATHAN WILLIAM RUMFORD | | | ON FILE |
| JONATHAN WILLIAM SHAFFER | | | ON FILE |
| JONATHAN WILLIAM TANG | | | ON FILE |
| JONATHAN WILLIAM UFERS | | | ON FILE |
| JONATHAN WILLIAM VLAHOS | | | ON FILE |
| JONATHAN WILLIAM WILKES | | | ON FILE |
| JONATHAN WILLIAM WILKIE | | | ON FILE |
| JONATHAN WILLIAMS | | | ON FILE |
| JONATHAN WILLIAMSON HARVEY | | | ON FILE |
| JONATHAN WILLIAMSULLIVAN YOUNG | | | ON FILE |
| JONATHAN WILLIS GROFF | | | ON FILE |
| JONATHAN WING KHOI SIN | | | ON FILE |
| JONATHAN WINN | | | ON FILE |
| JONATHAN WIRJOPRAWIRO | | | ON FILE |
| JONATHAN WOLMAN | | | ON FILE |
| JONATHAN WONG KEE SIONG | | | ON FILE |
| JONATHAN WONG YANG YI | | | ON FILE |
| JONATHAN WOODRUFF ROGERS III | | | ON FILE |
| JONATHAN WOODY GROSS | | | ON FILE |
| JONATHAN WOOLLARD | | | ON FILE |
| JONATHAN WOON TIEN HSIANG | | | ON FILE |
| JONATHAN WYATT SEITEL | | | ON FILE |
| JONATHAN WYNN KEARNEY | | | ON FILE |
| JONATHAN XAVIER M DAMBRE | | | ON FILE |
| JONATHAN XAVIER SANTINHA YOUNG | | | ON FILE |
| JONATHAN XUANTRUONG NGUYEN | | | ON FILE |
| JONATHAN Y CHEN | | | ON FILE |
| JONATHAN Y LEE | | | ON FILE |
| JONATHAN Y SAFERSTEIN | | | ON FILE |
| JONATHAN Y Y TANG | | | ON FILE |
| JONATHAN YAN | | | ON FILE |
| JONATHAN YANG | | | ON FILE |
| JONATHAN YANNICK ANDRE FREY | | | ON FILE |
| JONATHAN YAP TIAN KOOI | | | ON FILE |
| JONATHAN YAT-SING CHAN | | | ON FILE |
| JONATHAN YEKONG LAI | | | ON FILE |
| JONATHAN YEO KUOK PING | | | ON FILE |
| JONATHAN YEUNG | | | ON FILE |
| JONATHAN YIBO WANG | | | ON FILE |
| JONATHAN YIN | | | ON FILE |
| JONATHAN YONG SHEIN HIEN | | | ON FILE |
| JONATHAN YOUNG KWANG LEE | | | ON FILE |
| JONATHAN YOUNG LARSON | | | ON FILE |
| JONATHAN YOUNGMIN YU | | | ON FILE |
| JONATHAN YOUNG-SHIN STEPHAN | | | ON FILE |
| JONATHAN YU LIN | | | ON FILE |
| JONATHAN YU SHEN | | | ON FILE |
| JONATHAN YUK WING NGAN | | | ON FILE |
| JONATHAN YUNG LEE | | | ON FILE |
| JONATHAN YVAN PELGRIMS | | | ON FILE |
| JONATHAN ZACHARY BAUMER | | | ON FILE |
| JONATHAN ZACHARY CAMPBELL | | | ON FILE |
| JONATHAN ZACHARY KICHLER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHAN ZANOTTA | | | ON FILE |
| JONATHAN ZARAGOZA | | | ON FILE |
| JONATHAN ZEVENHUIZEN | | | ON FILE |
| JONATHAN ZHAN DE CHOO | | | ON FILE |
| JONATHAN ZI HUA BURKE | | | ON FILE |
| JONATHAN ZUFI | | | ON FILE |
| JONATHAN ZURIEL MORENO RUIZ | | | ON FILE |
| JONATHANE PHILIPPE PATRICK SAUZEREAU | | | ON FILE |
| JONATHANEDWARD BROWN | | | ON FILE |
| JONATHANI VIRAY | | | ON FILE |
| JONATHANIRWIN C PIATOS | | | ON FILE |
| JONATHANJOSEPH ROSE | | | ON FILE |
| JONATHANN TOM LAURENT KRUL | | | ON FILE |
| JONATHEN ADAM MODERY | | | ON FILE |
| JONATHEN SUNGSOO WOO | | | ON FILE |
| JONATHON ABEL DREITH | | | ON FILE |
| JONATHON ALAN BURBANK | | | ON FILE |
| JONATHON ALDEN SEDORE | | | ON FILE |
| JONATHON ALEJANDRO GONZALES | | | ON FILE |
| JONATHON ALLEN BIZZELL | | | ON FILE |
| JONATHON ANDRE BERNAL | | | ON FILE |
| JONATHON ANDREW STUART | | | ON FILE |
| JONATHON ANSELMO CARVALHO CLARO | | | ON FILE |
| JONATHON ANTHONY SIMON | | | ON FILE |
| JONATHON ANUNCHAI LOMAX | | | ON FILE |
| JONATHON ATIRAD GRAYSON | | | ON FILE |
| JONATHON AUBREY MATHIESON | | | ON FILE |
| JONATHON B MITTERBACHER | | | ON FILE |
| JONATHON BARRY FOLSE | | | ON FILE |
| JONATHON BOYCE LANCE | | | ON FILE |
| JONATHON BRANDON RIGGS | | | ON FILE |
| JONATHON BRUCE MOORE | | | ON FILE |
| JONATHON C WANG | | | ON FILE |
| JONATHON CAMERON DIMMELL | | | ON FILE |
| JONATHON CARTER | | | ON FILE |
| JONATHON CHADWICK LYLES | | | ON FILE |
| JONATHON CHRISTIAN COLLINS-BLACK | | | ON FILE |
| JONATHON CLINT RADDISH | | | ON FILE |
| JONATHON COVELL | | | ON FILE |
| JONATHON DALE TAYLOR | | | ON FILE |
| JONATHON DANG NGUYEN | | | ON FILE |
| JONATHON DANIEL BENTLEY | | | ON FILE |
| JONATHON DANIEL FOSSE | | | ON FILE |
| JONATHON DANIEL KNUDSEN | | | ON FILE |
| JONATHON DANIEL ORELLANA | | | ON FILE |
| JONATHON DANIEL PATEMAN | | | ON FILE |
| JONATHON DANIEL UELAND | | | ON FILE |
| JONATHON DARRELL BESCHEN | | | ON FILE |
| JONATHON DAVID CADDEN | | | ON FILE |
| JONATHON DAVID ENDE | | | ON FILE |
| JONATHON DAVID FINNEY | | | ON FILE |
| JONATHON DAVID NEWMAN | | | ON FILE |
| JONATHON DAVID RAMSAY | | | ON FILE |
| JONATHON DAVID WEBSTER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHON DELVALLE | | | ON FILE |
| JONATHON DETLEF JENSEN | | | ON FILE |
| JONATHON DURAND | | | ON FILE |
| JONATHON E GARRIQUES | | | ON FILE |
| JONATHON EDWARD COLE | | | ON FILE |
| JONATHON EDWARD PARKER | | | ON FILE |
| JONATHON EDWARDS | | | ON FILE |
| JONATHON ERNEST BIANCHI | | | ON FILE |
| JONATHON ERNEST KERRY | | | ON FILE |
| JONATHON ERRING MARONEY | | | ON FILE |
| JONATHON FRANKLIN CLINE | | | ON FILE |
| JONATHON FRITZ SCHUMANN | | | ON FILE |
| JONATHON GAM | | | ON FILE |
| JONATHON GLENN STURM | | | ON FILE |
| JONATHON GRAHAM ASPINALL | | | ON FILE |
| JONATHON GRANT HAWK | | | ON FILE |
| JONATHON GREGG MORRISON | | | ON FILE |
| JONATHON HARLAND BLOCK | | | ON FILE |
| JONATHON HARLAND BLOCK | | | ON FILE |
| JONATHON HAYES | | | ON FILE |
| JONATHON HODGKINSON | | | ON FILE |
| JONATHON HUBBARD | | | ON FILE |
| JONATHON HUY NGUYEN | | | ON FILE |
| JONATHON I GOODRO | | | ON FILE |
| JONATHON IAN RILEY | | | ON FILE |
| JONATHON J MEEHAN | | | ON FILE |
| JONATHON JAMES DI SANTO | | | ON FILE |
| JONATHON JAMES HOLT | | | ON FILE |
| JONATHON JAMES HOLT | | | ON FILE |
| JONATHON JAMES MORRISON | | | ON FILE |
| JONATHON JAMES SULAKA | | | ON FILE |
| JONATHON JAYVANCE RUSSELL | | | ON FILE |
| JONATHON JOSEPH DALLAGO | | | ON FILE |
| JONATHON JOSEPH QUIRK | | | ON FILE |
| JONATHON KENDRICK KUO | | | ON FILE |
| JONATHON LA | | | ON FILE |
| JONATHON LAI | | | ON FILE |
| JONATHON LAMB BECK | | | ON FILE |
| JONATHON LAWRENCE ROBBEN | | | ON FILE |
| JONATHON LEE MAPES | | | ON FILE |
| JONATHON M MENDOZA | | | ON FILE |
| JONATHON M TEXTER | | | ON FILE |
| JONATHON MALCOLM BLAKELY | | | ON FILE |
| JONATHON MARK DAVIS | | | ON FILE |
| JONATHON MATTHEW COCKEY | | | ON FILE |
| JONATHON MATTHEW MCCLAIN | | | ON FILE |
| JONATHON MICHAEL ACE DUNSTAN | | | ON FILE |
| JONATHON MICHAEL BERGHAMER | | | ON FILE |
| JONATHON MICHAEL BOARD | | | ON FILE |
| JONATHON MICHAEL DELESZEK | | | ON FILE |
| JONATHON MICHAEL RACANELLI | | | ON FILE |
| JONATHON MICHAEL RICHEY | | | ON FILE |
| JONATHON MICHAEL WHITLOCK | | | ON FILE |
| JONATHON MICHEL KNIGHT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHON MIN ZHI YONG | | | ON FILE |
| JONATHON MURRAY WILKS | | | ON FILE |
| JONATHON O SELIG | | | ON FILE |
| JONATHON P GARIBAY | | | ON FILE |
| JONATHON PATRICK DORMAN | | | ON FILE |
| JONATHON PATRICK PIKE | | | ON FILE |
| JONATHON PAUL CARTER | | | ON FILE |
| JONATHON PAUL MILLER | | | ON FILE |
| JONATHON PAUL SPARKS | | | ON FILE |
| JONATHON PAULING EDWARDS | | | ON FILE |
| JONATHON PEETER VASILA | | | ON FILE |
| JONATHON PETER HYDE | | | ON FILE |
| JONATHON PHILIP HUSE | | | ON FILE |
| JONATHON PHILLIP BARRETT | | | ON FILE |
| JONATHON PHILLIP HOLMES | | | ON FILE |
| JONATHON PIZOR YODER | | | ON FILE |
| JONATHON PRESTON MADDERN | | | ON FILE |
| JONATHON R FERREIRA | | | ON FILE |
| JONATHON R TROYER | | | ON FILE |
| JONATHON R VINSON | | | ON FILE |
| JONATHON RANDALL WARD | | | ON FILE |
| JONATHON RAY HOGGARD | | | ON FILE |
| JONATHON RICHARD AVERY | | | ON FILE |
| JONATHON RICHARD DAVEY | | | ON FILE |
| JONATHON RICHARD HOLDEN | | | ON FILE |
| JONATHON ROBERT FALCKE | | | ON FILE |
| JONATHON ROBERT HORNE | | | ON FILE |
| JONATHON ROBERT JONES | | | ON FILE |
| JONATHON ROBERT KOHN | | | ON FILE |
| JONATHON ROBERT MCCUE | | | ON FILE |
| JONATHON ROBERT MCMULLIN | | | ON FILE |
| JONATHON ROBERT PRENDERGAST | | | ON FILE |
| JONATHON ROBERT SAVAGE | | | ON FILE |
| JONATHON ROGER DIERKS | | | ON FILE |
| JONATHON ROGER HUGHES | | | ON FILE |
| JONATHON ROY CLIFFORD LEES | | | ON FILE |
| JONATHON RUDOLPH | | | ON FILE |
| JONATHON RYAN LAMB | | | ON FILE |
| JONATHON SCHUMANN | | | ON FILE |
| JONATHON SCOTT BARTON | | | ON FILE |
| JONATHON SEAN CARLEY | | | ON FILE |
| JONATHON SETH HOWARD | | | ON FILE |
| JONATHON SHANE MCINTYRE | | | ON FILE |
| JONATHON STEVE HAYWARD | | | ON FILE |
| JONATHON TAYLOR COZZENS | | | ON FILE |
| JONATHON THANH TRINH | | | ON FILE |
| JONATHON THOMAS PIESIK | | | ON FILE |
| JONATHON TODD KRAUSE | | | ON FILE |
| JONATHON TYLER GREEN | | | ON FILE |
| JONATHON WADE SMITH | | | ON FILE |
| JONATHON WILLIAM HUTTON | | | ON FILE |
| JONATHON XAIVER GARZA | | | ON FILE |
| JONATHON XANTHOS | | | ON FILE |
| JONATHON YANG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONATHON YEO | | | ON FILE |
| JONATTAN H LEANO | | | ON FILE |
| JONATTAN HUASCAR LEANO | | | ON FILE |
| JONATTAN S CHEVALIER | | | ON FILE |
| JON-BONET IVAN MITCHELL | | | ON FILE |
| JONCARLOS BEE RUIZ | | | ON FILE |
| JONCARLOS STEVEN-ARRIETA ANDERSON | | | ON FILE |
| JONDANIEL ROBERT BIERMAN | | | ON FILE |
| JONDO SOKHADZE | | | ON FILE |
| JONE GO | | | ON FILE |
| JONE HO TONG | | | ON FILE |
| JONE HOGNALAND MEDHAUG | | | ON FILE |
| JONE JONES | | | ON FILE |
| JONE LE | | | ON FILE |
| JONE NIKOLOVSKI | | | ON FILE |
| JONE OEVRETVEDT EDVARTSEN | | | ON FILE |
| JONE TON TONG | | | ON FILE |
| JONEIL DEVERA MANANSALA | | | ON FILE |
| JONEL LENORA TURNER | | | ON FILE |
| JONEL PACAIGUE CALIDA | | | ON FILE |
| JONELLE PRINCELLA SCOTT | | | ON FILE |
| JONERIC RINCARDO DRAKE | | | ON FILE |
| JON-ERIK A HANSEN | | | ON FILE |
| JON-ERIK SEAH | | | ON FILE |
| JONES ASSET PROTECTION TRUST | | | ON FILE |
| JONES DEINY | | | ON FILE |
| JONES LIM | | | ON FILE |
| JONES NANA TSIBU | | | ON FILE |
| JONES TYLER JORDAN | | | ON FILE |
| JONES WANG | | | ON FILE |
| JONES WU | | | ON FILE |
| JONES, ASIA | | | ON FILE |
| JONES, DYLAN | | | ON FILE |
| JONES, GREGORY | | | ON FILE |
| JONES, LEIF | | | ON FILE |
| JONESSA ANN GUARINO | | | ON FILE |
| JONESY BRADLEY DAVID HENRY SUET | | | ON FILE |
| JONETTE RENEE YBARRA | | | ON FILE |
| JONG ANDRIANO JOSHUA DINATA | | | ON FILE |
| JONG C LEE | | | ON FILE |
| JONG CHOL LEE | | | ON FILE |
| JONG CHUNG | | | ON FILE |
| JONG DON JOO | | | ON FILE |
| JONG DONNA SUGINO | | | ON FILE |
| JONG HEUN LEE | | | ON FILE |
| JONG HO CHOI | | | ON FILE |
| JONG HUN KIM | | | ON FILE |
| JONG HWA PARK | | | ON FILE |
| JONG HWI KIM | | | ON FILE |
| JONG IN HAN | | | ON FILE |
| JONG J KIM | | | ON FILE |
| JONG JEW MOI | | | ON FILE |
| JONG KHAI IAN | | | ON FILE |
| JONG KHAI TIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONG KOOK PARK | | | ON FILE |
| JONG KWAN CHOI | | | ON FILE |
| JONG KWAN KWON | | | ON FILE |
| JONG MERRY | | | ON FILE |
| JONG OH LIM | | | ON FILE |
| JONG PIL KIM | | | ON FILE |
| JONG SANG KIM | | | ON FILE |
| JONG SEOK MUN | | | ON FILE |
| JONG SEOK MUN | | | ON FILE |
| JONG SEOK PARK | | | ON FILE |
| JONG SEON YOO | | | ON FILE |
| JONG SOOK RYU | | | ON FILE |
| JONG SU KIM | | | ON FILE |
| JONG WON CHUNG | | | ON FILE |
| JONG WON LEE | | | ON FILE |
| JONG WON SONG | | | ON FILE |
| JONG WOO PARK | | | ON FILE |
| JONG WOON CHOI | | | ON FILE |
| JONG WOONG CHOI | | | ON FILE |
| JONG YUN HAM | | | ON FILE |
| JONG ZHI GUANG | | | ON FILE |
| JONGCHAN HONG | | | ON FILE |
| JONGDAE EUN | | | ON FILE |
| JONGDAI PARK | | | ON FILE |
| JONGGYUN HA | | | ON FILE |
| JONGHO SONG | | | ON FILE |
| JONGHO WOO | | | ON FILE |
| JONGHUN JEONG | | | ON FILE |
| JONGHWA AN | | | ON FILE |
| JONGHWA KIM | | | ON FILE |
| JONGHYUN LEE | | | ON FILE |
| JONG-HYUN LIM | | | ON FILE |
| JONGKEUN LEE | | | ON FILE |
| JONGKOL MALIPOUNG | | | ON FILE |
| JONGLAE KIM | | | ON FILE |
| JONGMUN PARK | | | ON FILE |
| JONGMYEONG CHAE | | | ON FILE |
| JONGPIL PARK | | | ON FILE |
| JONGRYEOL HYUN | | | ON FILE |
| JONGSOK KANG | | | ON FILE |
| JONGSOON WOO | | | ON FILE |
| JONGTAEK LEE | | | ON FILE |
| JONGWON LEE | | | ON FILE |
| JONGWON MOON | | | ON FILE |
| JONGWON PAEK | | | ON FILE |
| JONGWOO KIM | | | ON FILE |
| JONGYEOL KIM | | | ON FILE |
| JONGYEOP LIM | | | ON FILE |
| JONGYOON KIM | | | ON FILE |
| JONGYOON KIM | | | ON FILE |
| JONGYOUN WOO | | | ON FILE |
| JONGYUL CHOI | | | ON FILE |
| JONH NWORAH DANIEL | | | ON FILE |
| JONHARD BJOERNSSON GRIPSHEYGG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONHATAN COTES CALDERON | | | ON FILE |
| JONHNSON SHUNSKE NAKANO | | | ON FILE |
| JONI ASENATH KREMLACEK | | | ON FILE |
| JONI CHROMAN | | | ON FILE |
| JONI EEMIL JUHANI LEINONEN | | | ON FILE |
| JONI HANNU ALBIN SILVONEN | | | ON FILE |
| JONI HARIANTO | | | ON FILE |
| JONI HENRIK JUHANI MALMI | | | ON FILE |
| JONI JAE BOCK | | | ON FILE |
| JONI JAE BOCK | | | ON FILE |
| JONI JASPER JARVINEN | | | ON FILE |
| JONI JOHANNES ROSENBERG | | | ON FILE |
| JONI JUHANI SALO | | | ON FILE |
| JONI KHUTSISHVILI | | | ON FILE |
| JONI KRISTIAN STENHOLM | | | ON FILE |
| JONI KRISTIAN TYNKKYNEN | | | ON FILE |
| JONI MARKUS KALEVI KALLIONIEMI | | | ON FILE |
| JONI MARKUS PULKKINEN | | | ON FILE |
| JONI MIKAEL MELLA | | | ON FILE |
| JONI PETTERI MIETTINEN | | | ON FILE |
| JONI PETTERI NISSINEN | | | ON FILE |
| JONI R COLLISON | | | ON FILE |
| JONI RYAN CLAUSTRO ABANDO | | | ON FILE |
| JONI SAMUEL HELMINEN | | | ON FILE |
| JONI TAPANI JUKOLA | | | ON FILE |
| JONI TIMO TAPIO TUOMINEN | | | ON FILE |
| JONI WILLIAM VAINIO | | | ON FILE |
| JONI-LEIGH DORAN | | | ON FILE |
| JO-NING WU | | | ON FILE |
| JONITA REBECCA DALTON | | | ON FILE |
| JONJIT SINGH | | | ON FILE |
| JONJO LOWELL EVANS | | | ON FILE |
| JON-JON JAMES MASON | | | ON FILE |
| JONJON PULALON SAWABE | | | ON FILE |
| JONJON SANTOS | | | ON FILE |
| JONKHEER ANDRE RU VAN RIJCKEVORSEL VAN VEEN | | | ON FILE |
| JONKHEER ARJEN JACOB DE LANGE | | | ON FILE |
| JONKHEER FERDINAND EW VAN HEURN | | | ON FILE |
| JONKHEER FREDERIK AUGUSTUS CORNELIS VAN HEURN | | | ON FILE |
| JONKHEER GIAN M HESSELT VAN DINTER | | | ON FILE |
| JONKHEER WILLEM FREDERIK BOUDEWIJN ROEELL | | | ON FILE |
| JONKVROUW CHARLOTT DE WIJKERSLOOTH WEERDESTEI | | | ON FILE |
| JONLENARD E GEORGE | | | ON FILE |
| JONLIN PEI | | | ON FILE |
| JONMARC AARON WINFIELD | | | ON FILE |
| JON-MICHAEL FARR | | | ON FILE |
| JONN CHRISTIAN FOERST | | | ON FILE |
| JONNA HEIDI ELISABETH GENBERG | | | ON FILE |
| JONNA KATARIINA LEHTONEN | | | ON FILE |
| JONNA MARI LIMINKA | | | ON FILE |
| JONNA MARIKA JONES | | | ON FILE |
| JONNA MONINA SUAREZ ONA | | | ON FILE |
| JONNA OCHOA SOLEN | | | ON FILE |
| JONNA SHELLA CABUGOS QUISMUNDO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONNAH MAY DURAN DELOSTRICO | | | ON FILE |
| JONNALYN MANGGAO NAVARRO | | | ON FILE |
| JONNATHAN ALVAREZDELREAL S | | | ON FILE |
| JONNATHAN IVAN QUEZADA MUNOZ | | | ON FILE |
| JON-NATHAN L WEIR | | | ON FILE |
| JONNATHAN MAURICIO RIVAS | | | ON FILE |
| JONNATHAN MEDERIC DUBUIS | | | ON FILE |
| JONNATHAN MOLINA | | | ON FILE |
| JONNE ANTERO OESTERMAN | | | ON FILE |
| JONNE DE BRUIJN | | | ON FILE |
| JONNE ELMERI METSANEN | | | ON FILE |
| JONNEL LIGON | | | ON FILE |
| JONNEL OJANOLA LIGON | | | ON FILE |
| JONNEL SLOANE | | | ON FILE |
| JONNELL JAROD SMITH | | | ON FILE |
| JONNERICK PAULATE REGALA | | | ON FILE |
| JONNIE CARL OVE SONELIN | | | ON FILE |
| JONNIE KLEIN QUEZADA | | | ON FILE |
| JONNIE MARLA MCBRIDE | | | ON FILE |
| JONNIEL CARABALLO SERRANO | | | ON FILE |
| JONNY BECK | | | ON FILE |
| JONNY BEHM | | | ON FILE |
| JONNY CARL LUDVIG DOMSTEDT | | | ON FILE |
| JONNY CHINDA SAYKOSY | | | ON FILE |
| JONNY DAVID LEZCANO ALGARIN | | | ON FILE |
| JONNY ENGSTROM | | | ON FILE |
| JONNY FLORES CASTILLO | | | ON FILE |
| JONNY GOSTA JANEMAN | | | ON FILE |
| JONNY GOSTA JANEMAN | | | ON FILE |
| JONNY JORGEN KJELL JONSSON | | | ON FILE |
| JONNY LESMANA | | | ON FILE |
| JONNY M CHUNG | | | ON FILE |
| JONNY MANAVI | | | ON FILE |
| JONNY MATTIAS ASPFORS | | | ON FILE |
| JONNY RAY HANSON | | | ON FILE |
| JONNY SHANE WAHL | | | ON FILE |
| JON-PAU; ONEIL MUNN | | | ON FILE |
| JONPAUL ASPIRANTI | | | ON FILE |
| JONPAUL D BIRD | | | ON FILE |
| JONPAUL JAMES | | | ON FILE |
| JON-PAUL LAWRENCE HANSON | | | ON FILE |
| JONPAUL WORDEN | | | ON FILE |
| JONPOL JAMES ANDERSON | | | ON FILE |
| JONS YAGOUBI GILL HAUGAARD | | | ON FILE |
| JONSEN KESUMA | | | ON FILE |
| JONSSEPH PANTOJA OTERO | | | ON FILE |
| JONTAE JEROME WATKINS | | | ON FILE |
| JONTAE LAMONT PATTERSON | | | ON FILE |
| JONTETEWANE SCOTT | | | ON FILE |
| JONTHAN PICH | | | ON FILE |
| JONTHAN RAY HAWKINS | | | ON FILE |
| JON-THOMAS BISHARA ZAKKAK | | | ON FILE |
| JONTI N HANSEN | | | ON FILE |
| JONTY COMINS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JONTY DYLAN NICHOLS ELLIS | | | ON FILE |
| JONTY SAM WOOD | | | ON FILE |
| JONUS TOK JUN MING | | | ON FILE |
| JONVINCENT ENCABO SUMABAT | | | ON FILE |
| JONY AMELSBEEK | | | ON FILE |
| JONY BEJAM | | | ON FILE |
| JONY LAI | | | ON FILE |
| JONY SARKER | | | ON FILE |
| JOO HEE CHOI | | | ON FILE |
| JOO HEE LEE | | | ON FILE |
| JOO HO LEE | | | ON FILE |
| JOO HYONG CHIN | | | ON FILE |
| JOO KYUNG KIM | | | ON FILE |
| JOO LIAN KHOO | | | ON FILE |
| JOO LING  OOI | | | ON FILE |
| JOO M QUEK | | | ON FILE |
| JOO O KIM | | | ON FILE |
| JOO YEON CHOI | | | ON FILE |
| JOO YEON LEE | | | ON FILE |
| JOO YONG CHA | | | ON FILE |
| JOO YOUNG CHUNG | | | ON FILE |
| JOO YOUNG HAN | | | ON FILE |
| JOO YOUNG JUNG | | | ON FILE |
| JOO YOUNG PARK | | | ON FILE |
| JOOCHAN KIM | | | ON FILE |
| JOOHAENG CHO | | | ON FILE |
| JOOHAN LEE | | | ON FILE |
| JOOHEE CHUNG | | | ON FILE |
| JOOHEE JHAN LEE | | | ON FILE |
| JOOHEE KIM | | | ON FILE |
| JOOHEUI LEE | | | ON FILE |
| JOOHWAN LEE | | | ON FILE |
| JOOHYUN PARK | | | ON FILE |
| JOOINCIKK PATRYK | | | ON FILE |
| JOOLS CRAWFORD PETERS | | | ON FILE |
| JOON  HO CHOI | | | ON FILE |
| JOON CHO | | | ON FILE |
| JOON CHUL KIM | | | ON FILE |
| JOON HA LEE | | | ON FILE |
| JOON HIN LEE | | | ON FILE |
| JOON HO PARK | | | ON FILE |
| JOON HO SONG | | | ON FILE |
| JOON HO UHM | | | ON FILE |
| JOON HONG KIM | | | ON FILE |
| JOON HYUK KIM | | | ON FILE |
| JOON JEONG | | | ON FILE |
| JOON KI HONG | | | ON FILE |
| JOON KI JIN | | | ON FILE |
| JOON KI JIN | | | ON FILE |
| JOON KWANG WONG | | | ON FILE |
| JOON KWON | | | ON FILE |
| JOON LEE | | | ON FILE |
| JOON LEE | | | ON FILE |
| JOON SANG BAEK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOON SONG | | | ON FILE |
| JOON SOO KIM | | | ON FILE |
| JOON SUK PARK | | | ON FILE |
| JOON WAI NG | | | ON FILE |
| JOON WON SUH | | | ON FILE |
| JOON YEE AN | | | ON FILE |
| JOON YEOW NG | | | ON FILE |
| JOON YIK OOI | | | ON FILE |
| JOON YONG PARK | | | ON FILE |
| JOON YOUNG CHOI | | | ON FILE |
| JOON YOUNG KIM | | | ON FILE |
| JOONA HENRIK AITTO-OJA | | | ON FILE |
| JOONA JESSE SAMUEL RATILAINEN | | | ON FILE |
| JOONA JUSSI TAPANI MARJAMAA | | | ON FILE |
| JOONA MIKAEL UKONAHO | | | ON FILE |
| JOONA ONNI AKSELI KURKI | | | ON FILE |
| JOONA RASMUS KASIMIR SALMINEN | | | ON FILE |
| JOONA SAMULI HEIKINHEIMO | | | ON FILE |
| JOONA SANTERI KAUKONEN | | | ON FILE |
| JOONA TAPANI TIINANEN | | | ON FILE |
| JOONA VILLE MATIAS JARVI | | | ON FILE |
| JOONAM SOHN | | | ON FILE |
| JOONAS AIMO-POIKA-VILHELM ILMARINEN | | | ON FILE |
| JOONAS ANTERO PARVIAINEN | | | ON FILE |
| JOONAS ANTTON EINARI KOSKINEN | | | ON FILE |
| JOONAS ARTTU SANTERI SURAKKA | | | ON FILE |
| JOONAS EKAWAT SALMINEN | | | ON FILE |
| JOONAS ILMARI JOKINIEMI | | | ON FILE |
| JOONAS JALMARI SALMINEN | | | ON FILE |
| JOONAS JOHAN KORTELAINEN | | | ON FILE |
| JOONAS LASSE JUHANI PAJUNEN | | | ON FILE |
| JOONAS LIIVAMAEGI | | | ON FILE |
| JOONAS LIVARI GREUS | | | ON FILE |
| JOONAS MARTTI KALEVI PIRTTIKANGAS | | | ON FILE |
| JOONAS OLLI ALEKSI HAVO | | | ON FILE |
| JOONAS OSKARI KAARTOLUOMA | | | ON FILE |
| JOONAS PETTERI OKKONEN | | | ON FILE |
| JOONAS PIETARI LESKINEN | | | ON FILE |
| JOONAS RAIHA | | | ON FILE |
| JOONAS SAKARI JARVINEN | | | ON FILE |
| JOONAS SAKARI SIIVONEN | | | ON FILE |
| JOONAS TAAVI ELMERI APPELBERG | | | ON FILE |
| JOONAS VALTTERI SIPILA | | | ON FILE |
| JOONAS VALTTERI SIPILA | | | ON FILE |
| JOONATAN AARRE SOERENSEN | | | ON FILE |
| JOONATAN MIKAEL KNUUTILA | | | ON FILE |
| JOONG RIN KIM | | | ON FILE |
| JOONG SUK WON | | | ON FILE |
| JOONGYUN PARK | | | ON FILE |
| JOONMO LEE | | | ON FILE |
| JOONSOO AHN | | | ON FILE |
| JOONSUNG LEE | | | ON FILE |
| JOONSUNG PARK | | | ON FILE |
| JOONWON CHOI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOOP J SCHOT | | | ON FILE |
| JOOS J H JANSSEN | | | ON FILE |
| JOOSE VELI ALEKSI LEPPANEN | | | ON FILE |
| JOOST A TUKKER | | | ON FILE |
| JOOST ADRIAAN WITJES | | | ON FILE |
| JOOST AUGUSTINUS VAN DER PUTTEN | | | ON FILE |
| JOOST BALK | | | ON FILE |
| JOOST BANKEN | | | ON FILE |
| JOOST BEEKMAN | | | ON FILE |
| JOOST BOELE | | | ON FILE |
| JOOST CHRIS DE KRUIJFF | | | ON FILE |
| JOOST CORNEL DAMBRINK | | | ON FILE |
| JOOST DANIEL BAKKER | | | ON FILE |
| JOOST DE COCK | | | ON FILE |
| JOOST DIJK | | | ON FILE |
| JOOST DOORNHEIN | | | ON FILE |
| JOOST F TIWOW | | | ON FILE |
| JOOST GERBEN VAN EGMOND | | | ON FILE |
| JOOST HOEKS | | | ON FILE |
| JOOST HOEKS | | | ON FILE |
| JOOST HORREVORTS | | | ON FILE |
| JOOST J G WIELENS | | | ON FILE |
| JOOST JAN WILLEM RIEL | | | ON FILE |
| JOOST JANSSEN | | | ON FILE |
| JOOST JOHANNES ENGELGEER | | | ON FILE |
| JOOST JOHANNES JACOBUS JOSEPH JANSEN | | | ON FILE |
| JOOST JOHANNES MARIA CUPPEN | | | ON FILE |
| JOOST KNAAP | | | ON FILE |
| JOOST KRUIJSSEN | | | ON FILE |
| JOOST LEONHARD HUIZINGA | | | ON FILE |
| JOOST M BEERSMA | | | ON FILE |
| JOOST MARCELLINUS MARIA KLIEVERIK | | | ON FILE |
| JOOST MICHIEL BROUWERS | | | ON FILE |
| JOOST NIEUWENBURG | | | ON FILE |
| JOOST P KORS | | | ON FILE |
| JOOST P LELJTE | | | ON FILE |
| JOOST P VAN DEN BOGART | | | ON FILE |
| JOOST PAULUSSEN | | | ON FILE |
| JOOST PETER MARINUS LE CLERCQ | | | ON FILE |
| JOOST PIETER JOSEPH VAN WOLLINGEN | | | ON FILE |
| JOOST RAVENSBERGEN | | | ON FILE |
| JOOST REIJNS | | | ON FILE |
| JOOST RENSON | | | ON FILE |
| JOOST SCHOUTEN | | | ON FILE |
| JOOST SIMME WITTEVEEN | | | ON FILE |
| JOOST SOMERS | | | ON FILE |
| JOOST TAMBOER | | | ON FILE |
| JOOST TANIS | | | ON FILE |
| JOOST V OSKAM | | | ON FILE |
| JOOST VAN DER STELT | | | ON FILE |
| JOOST VAN KERKHOF DE | | | ON FILE |
| JOOST VAN STEEN | | | ON FILE |
| JOOST VANDENEEDE | | | ON FILE |
| JOOST W DIJKHUIZEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOOST WILLEM JAN VEREST | | | ON FILE |
| JOOST WILLEM VERBAAN | | | ON FILE |
| JOOWON PARK | | | ON FILE |
| JOOWON PARK | | | ON FILE |
| JOOYEON HA | | | ON FILE |
| JOOYEON WANG | | | ON FILE |
| JOOYONG KIM | | | ON FILE |
| JOOYOUNG BAE | | | ON FILE |
| JOOYOUNG L KIM | | | ON FILE |
| JOOYOUNG SEO | | | ON FILE |
| JOP BERKHOUT | | | ON FILE |
| JOP HABRAKEN | | | ON FILE |
| JOP HENK WILLEM RAANHUIS | | | ON FILE |
| JOP M J SCHEPERS | | | ON FILE |
| JOP PIETER BERNARD DELISSEN | | | ON FILE |
| JOPPA LLC | | | ON FILE |
| JOPPE DOCKERS | | | ON FILE |
| JOPPE IMMANUE BUURMAN | | | ON FILE |
| JOQUEL OMAR HALYARD | | | ON FILE |
| JOR JI YEOH | | | ON FILE |
| JORAH STEVEN HINMAN | | | ON FILE |
| JORALD VAN WERVEN | | | ON FILE |
| JORAM BRIAN JENSEN | | | ON FILE |
| JORAM KENOL & CO LTD | | | ON FILE |
| JORAM L STOFFER | | | ON FILE |
| JORAM R MICHEL | | | ON FILE |
| JORAM R VAN DER LUIT | | | ON FILE |
| JORAMA RATULEVU KOROIVAWAI | | | ON FILE |
| JORAN BRANDI | | | ON FILE |
| JORAN ERNEST N LAUWERS | | | ON FILE |
| JORAN GHYS | | | ON FILE |
| JORAN REMCO NOORLAND | | | ON FILE |
| JORAN W K LAMBRECHTS | | | ON FILE |
| JORANNE SAINT FLEUR | | | ON FILE |
| JORAWAR SINGH SANDHU | | | ON FILE |
| JORAWER SINGH PARMAR | | | ON FILE |
| JORCELIA BATISTA DA SILVA | | | ON FILE |
| JORD LENNAERT EDO DUIJNDAM | | | ON FILE |
| JORDACHE DELWYN WILSON | | | ON FILE |
| JOR-DACHE NICOLAS DARLING | | | ON FILE |
| JORDAIN TAY YU JUN | | | ON FILE |
| JORDAN KEE ZHENG FENG | | | ON FILE |
| JORDAN SCALES | | | ON FILE |
| JORDAN A B GOODWIN | | | ON FILE |
| JORDAN A COHEN | | | ON FILE |
| JORDAN A LOGAN | | | ON FILE |
| JORDAN A MAST | | | ON FILE |
| JORDAN A NORDENHAUG | | | ON FILE |
| JORDAN A PETERSON | | | ON FILE |
| JORDAN A RAIA | | | ON FILE |
| JORDAN A SHEFT-ASON | | | ON FILE |
| JORDAN A TATIS | | | ON FILE |
| JORDAN ABEL LEBLANC | | | ON FILE |
| JORDAN ADAM ROGER TOUITOU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORDAN ADAM SHAFIR | | | ON FILE |
| JORDAN ADELINE REINE MEUNIER | | | ON FILE |
| JORDAN ADOLPHE ROGER PIESZKO | | | ON FILE |
| JORDAN ALAIN ROBERT JANVIER | | | ON FILE |
| JORDAN ALAN KENDHAMMER | | | ON FILE |
| JORDAN ALAN LOSEY | | | ON FILE |
| JORDAN ALAN MAYBERRY | | | ON FILE |
| JORDAN ALAN SHADY | | | ON FILE |
| JORDAN ALBERT BRANCH | | | ON FILE |
| JORDAN ALBINO MATTHEW PEREIRA | | | ON FILE |
| JORDAN ALEX MOORE | | | ON FILE |
| JORDAN ALEXANDER BAKER | | | ON FILE |
| JORDAN ALEXANDER BANER | | | ON FILE |
| JORDAN ALEXANDER BAS | | | ON FILE |
| JORDAN ALEXANDER BONILLA | | | ON FILE |
| JORDAN ALEXANDER BRODIE | | | ON FILE |
| JORDAN ALEXANDER CHEW | | | ON FILE |
| JORDAN ALEXANDER DAVIES | | | ON FILE |
| JORDAN ALEXANDER DAWSON | | | ON FILE |
| JORDAN ALEXANDER FAEGHI | | | ON FILE |
| JORDAN ALEXANDER GALVIN | | | ON FILE |
| JORDAN ALEXANDER GERARD TEDESCO | | | ON FILE |
| JORDAN ALEXANDER GLASS | | | ON FILE |
| JORDAN ALEXANDER GULLEY | | | ON FILE |
| JORDAN ALEXANDER HALLMANN | | | ON FILE |
| JORDAN ALEXANDER HASENFUS | | | ON FILE |
| JORDAN ALEXANDER HINOJOSA | | | ON FILE |
| JORDAN ALEXANDER HOLMES | | | ON FILE |
| JORDAN ALEXANDER JAMES COOK | | | ON FILE |
| JORDAN ALEXANDER MANJIT MONAGHAN | | | ON FILE |
| JORDAN ALEXANDER MARQUES SOUSA | | | ON FILE |
| JORDAN ALEXANDER MCGEE | | | ON FILE |
| JORDAN ALEXANDER PLEDGER | | | ON FILE |
| JORDAN ALEXANDER POULTON | | | ON FILE |
| JORDAN ALEXANDER SMALL | | | ON FILE |
| JORDAN ALEXANDER SMITH | | | ON FILE |
| JORDAN ALEXANDER THOMAS | | | ON FILE |
| JORDAN ALEXANDER TIU | | | ON FILE |
| JORDAN ALEXANDER UZZELL | | | ON FILE |
| JORDAN ALEXANDER VAGLIVELO | | | ON FILE |
| JORDAN ALEXANDER VAN SCHALKWYK | | | ON FILE |
| JORDAN ALEXANDER WARD | | | ON FILE |
| JORDAN ALEXANDRIA WILTANGER | | | ON FILE |
| JORDAN ALISTAIR TAN ZHOU DENG | | | ON FILE |
| JORDAN ALLAN DUTCHER | | | ON FILE |
| JORDAN ALLAN HOBSON | | | ON FILE |
| JORDAN ALLAN MCLELLAN | | | ON FILE |
| JORDAN ALLAN TAVARES | | | ON FILE |
| JORDAN ALLEYNE-LAWLER | | | ON FILE |
| JORDAN ANDERSON | | | ON FILE |
| JORDAN ANDRE SUREAU EDWARDS | | | ON FILE |
| JORDAN ANDRES CARVAJAL ALMEDIA | | | ON FILE |
| JORDAN ANDREW CARRICK | | | ON FILE |
| JORDAN ANDREW ESPINOSA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORDAN ANDREW FOX | | | ON FILE |
| JORDAN ANDREW KENNEDY | | | ON FILE |
| JORDAN ANDREW L MCGREGOR | | | ON FILE |
| JORDAN ANDREW LOCKMANN | | | ON FILE |
| JORDAN ANDREW MERRY | | | ON FILE |
| JORDAN ANDREW MINTER | | | ON FILE |
| JORDAN ANDREW PAPER | | | ON FILE |
| JORDAN ANDREW SMITH | | | ON FILE |
| JORDAN ANDREW WILLIAM WILDE | | | ON FILE |
| JORDAN ANDREW ZACHRY | | | ON FILE |
| JORDAN ANDREW ZINCHINI | | | ON FILE |
| JORDAN ANN KIRVEN | | | ON FILE |
| JORDAN ANSTETT | | | ON FILE |
| JORDAN ANTHONY DRINKWATER | | | ON FILE |
| JORDAN ANTHONY GARCIA | | | ON FILE |
| JORDAN ANTHONY GLEASON | | | ON FILE |
| JORDAN ANTHONY HAYBARGER | | | ON FILE |
| JORDAN ANTHONY JAFANO | | | ON FILE |
| JORDAN ANTHONY MANNIX | | | ON FILE |
| JORDAN ANTHONY MICHAEL | | | ON FILE |
| JORDAN ANTHONY RASSULO | | | ON FILE |
| JORDAN ANTHONY RODRIGUEZ | | | ON FILE |
| JORDAN ANTHONY ROSARIO | | | ON FILE |
| JORDAN ANTHONY ROSARIO | | | ON FILE |
| JORDAN ANTHONY WEISS | | | ON FILE |
| JORDAN ANTHONY-YEOMAN BACON | | | ON FILE |
| JORDAN ANTONIO NORMAN | | | ON FILE |
| JORDAN ARI BLIT | | | ON FILE |
| JORDAN ARI KOVAR | | | ON FILE |
| JORDAN ARLDT | | | ON FILE |
| JORDAN ARTHUR A VAN EETVELDT | | | ON FILE |
| JORDAN ARTHUR MASSE | | | ON FILE |
| JORDAN ASHBY ROBEY | | | ON FILE |
| JORDAN ASHLEE MCCORMACK | | | ON FILE |
| JORDAN ASHLEY | | | ON FILE |
| JORDAN ASHLEY BROWN | | | ON FILE |
| JORDAN ASHLEY CLARKE | | | ON FILE |
| JORDAN ASHLEY JOKE | | | ON FILE |
| JORDAN ASHLEY OTOOLE | | | ON FILE |
| JORDAN ASHLEY YIP | | | ON FILE |
| JORDAN ASHLEY YIP | | | ON FILE |
| JORDAN ASHMAN FUTCH | | | ON FILE |
| JORDAN AUGUST ANDERSON | | | ON FILE |
| JORDAN AUSTIN MARION | | | ON FILE |
| JORDAN AUSTIN SIMPSON | | | ON FILE |
| JORDAN AXEL DESCOTEAUX | | | ON FILE |
| JORDAN B DIAMATARIS | | | ON FILE |
| JORDAN B ELSTER | | | ON FILE |
| JORDAN B INGLE | | | ON FILE |
| JORDAN B NOLLMAN | | | ON FILE |
| JORDAN B RAMAGE | | | ON FILE |
| JORDAN B SANDERS | | | ON FILE |
| JORDAN B SLOMINSKI | | | ON FILE |
| JORDAN BANKS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORDAN BARDU | | | ON FILE |
| JORDAN BARICH | | | ON FILE |
| JORDAN BARRAGAN | | | ON FILE |
| JORDAN BARRIES | | | ON FILE |
| JORDAN BARRY GROVES | | | ON FILE |
| JORDAN BARTOLOMEO NICHOLS | | | ON FILE |
| JORDAN BATES | | | ON FILE |
| JORDAN BATES | | | ON FILE |
| JORDAN BAUDREY | | | ON FILE |
| JORDAN BAUMGARTEN | | | ON FILE |
| JORDAN BEN STEPHENSON | | | ON FILE |
| JORDAN BENAIR | | | ON FILE |
| JORDAN BENJAMIN ANDERSON | | | ON FILE |
| JORDAN BENJAMIN BEARDALL | | | ON FILE |
| JORDAN BENJAMIN SCHAEFFER | | | ON FILE |
| JORDAN BENJAMIN SIFF | | | ON FILE |
| JORDAN BERNARD BUNCH | | | ON FILE |
| JORDAN BERT COWLEY | | | ON FILE |
| JORDAN BILLS | | | ON FILE |
| JORDAN BITTON | | | ON FILE |
| JORDAN BLACKMAN | | | ON FILE |
| JORDAN BLAIR WOODS | | | ON FILE |
| JORDAN BLAKE BADGELEY | | | ON FILE |
| JORDAN BONETTI | | | ON FILE |
| JORDAN BRADFORD ABBOTT | | | ON FILE |
| JORDAN BRADLEY FROST | | | ON FILE |
| JORDAN BRANDO | | | ON FILE |
| JORDAN BRET TREVOR HIGHSTED | | | ON FILE |
| JORDAN BRETT DIAMOND | | | ON FILE |
| JORDAN BRIAN LEEK | | | ON FILE |
| JORDAN BRIANNA BEASLEY | | | ON FILE |
| JORDAN BROCK HORNBAKER | | | ON FILE |
| JORDAN BROOKS MARKEL | | | ON FILE |
| JORDAN BROWN | | | ON FILE |
| JORDAN BRUCE ENNIS | | | ON FILE |
| JORDAN BRUCE KLATT | | | ON FILE |
| JORDAN BRUNELLE | | | ON FILE |
| JORDAN BRYCE DRAPER | | | ON FILE |
| JORDAN BURGESS FOX | | | ON FILE |
| JORDAN BURKE BRESNAN | | | ON FILE |
| JORDAN BURKHART | | | ON FILE |
| JORDAN BYRNE | | | ON FILE |
| JORDAN C A MICHAEL | | | ON FILE |
| JORDAN C CHAVEZ | | | ON FILE |
| JORDAN C FRENZEL | | | ON FILE |
| JORDAN C JOHNSTON | | | ON FILE |
| JORDAN C LIAN | | | ON FILE |
| JORDAN C PATRICK | | | ON FILE |
| JORDAN C SCHERMERHORN | | | ON FILE |
| JORDAN CAMERON JOHNSON | | | ON FILE |
| JORDAN CAMERON JOHNSON | | | ON FILE |
| JORDAN CAMPESE | | | ON FILE |
| JORDAN CARGILL SAVAGE | | | ON FILE |
| JORDAN CARLO SMITH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORDAN CARTER CLARK | | | ON FILE |
| JORDAN CARTER MAYBERRY | | | ON FILE |
| JORDAN CARTER SHURTLEFF | | | ON FILE |
| JORDAN CASEY DESCHAMPS | | | ON FILE |
| JORDAN CASEY LEWIS | | | ON FILE |
| JORDAN CESAR URENA GOMEZ | | | ON FILE |
| JORDAN CHAGNIOT | | | ON FILE |
| JORDAN CHANCE WAREHAM | | | ON FILE |
| JORDAN CHANDLER OLMSTEAD | | | ON FILE |
| JORDAN CHANNING WAGNER | | | ON FILE |
| JORDAN CHARLES ALAN MAUGER | | | ON FILE |
| JORDAN CHARLES BRANCA | | | ON FILE |
| JORDAN CHARLES GIANOS | | | ON FILE |
| JORDAN CHARLES HOFFEE | | | ON FILE |
| JORDAN CHARLES M DEAN | | | ON FILE |
| JORDAN CHARLES MCKINNEY | | | ON FILE |
| JORDAN CHARLES WHITBREAD | | | ON FILE |
| JORDAN CHARPENTIER | | | ON FILE |
| JORDAN CHASE YASUNORI SMALL | | | ON FILE |
| JORDAN CHEN | | | ON FILE |
| JORDAN CHENG | | | ON FILE |
| JORDAN CHEUK H LAU | | | ON FILE |
| JORDAN CHRISTIAN MCMAHON | | | ON FILE |
| JORDAN CHRISTIAN TAYLOR WILLIAMS | | | ON FILE |
| JORDAN CHRISTIAN WAHRBICHLER | | | ON FILE |
| JORDAN CHRISTOPHER ASSEL | | | ON FILE |
| JORDAN CHRISTOPHER BRADLEY | | | ON FILE |
| JORDAN CHRISTOPHER BUCHHEIT | | | ON FILE |
| JORDAN CHRISTOPHER COLSTON | | | ON FILE |
| JORDAN CHRISTOPHER COON | | | ON FILE |
| JORDAN CHRISTOPHER GRANT | | | ON FILE |
| JORDAN CHRISTOPHER LEE JONES | | | ON FILE |
| JORDAN CHRISTOPHER MURPHY | | | ON FILE |
| JORDAN CHRISTOPHER NEAL ROBERTSON | | | ON FILE |
| JORDAN CHRISTOPHER PRICE | | | ON FILE |
| JORDAN CHRISTOPHER SMITH | | | ON FILE |
| JORDAN CHRISTOPHER SPARLING | | | ON FILE |
| JORDAN CHRISTOPHER-JULIAN THOMPSON | | | ON FILE |
| JORDAN CIBURA | | | ON FILE |
| JORDAN CJ MCCARTHY | | | ON FILE |
| JORDAN CLAYTON FISHER | | | ON FILE |
| JORDAN CLAYTON MATEEN | | | ON FILE |
| JORDAN CLEMENTE | | | ON FILE |
| JORDAN CLINTON BROWN | | | ON FILE |
| JORDAN CODY JOSEPH DUFRESNE | | | ON FILE |
| JORDAN COHNER HARB | | | ON FILE |
| JORDAN COLBY SANDLER | | | ON FILE |
| JORDAN COLE DAGLEY | | | ON FILE |
| JORDAN COLLIER MORRISON | | | ON FILE |
| JORDAN COLLINS WYATT | | | ON FILE |
| JORDAN CONNER AMERSON | | | ON FILE |
| JORDAN CONNOR FREW | | | ON FILE |
| JORDAN CONOR LOMAS | | | ON FILE |
| JORDAN CONOR LOMAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORDAN COOK | | | ON FILE |
| JORDAN CORENTIN HOARAU | | | ON FILE |
| JORDAN COREY PARR | | | ON FILE |
| JORDAN COSCHIGANO | | | ON FILE |
| JORDAN CRAIG BIERDEMANN | | | ON FILE |
| JORDAN CRAKLL DAVIS | | | ON FILE |
| JORDAN D BEASLEY | | | ON FILE |
| JORDAN D FREESE | | | ON FILE |
| JORDAN D GILLESPIE | | | ON FILE |
| JORDAN D HOFFMAN | | | ON FILE |
| JORDAN D UMBRA | | | ON FILE |
| JORDAN D WILLIAMS | | | ON FILE |
| JORDAN DA COSTA MAXWELL-BARNES | | | ON FILE |
| JORDAN DAILHALLEY AFFONSO | | | ON FILE |
| JORDAN DAKOTA DYE | | | ON FILE |
| JORDAN DALE MILLER | | | ON FILE |
| JORDAN DALE MOSLEY | | | ON FILE |
| JORDAN DALTON FLYNN | | | ON FILE |
| JORDAN DANIEL FERNANDEZ | | | ON FILE |
| JORDAN DANIEL FLORIAN | | | ON FILE |
| JORDAN DANIEL GAUTHIER | | | ON FILE |
| JORDAN DANIEL GLASNER | | | ON FILE |
| JORDAN DANIEL IKUO LANE | | | ON FILE |
| JORDAN DANIEL NOURI | | | ON FILE |
| JORDAN DANIEL OUIDA | | | ON FILE |
| JORDAN DANIEL OXLEY | | | ON FILE |
| JORDAN DANIEL P ALLMARK | | | ON FILE |
| JORDAN DANIEL PARRISH | | | ON FILE |
| JORDAN DANIEL PERRIN | | | ON FILE |
| JORDAN DANIEL PHILLIPS | | | ON FILE |
| JORDAN DANIEL SERGE PERDRIOLAT | | | ON FILE |
| JORDAN DANIEL SHOENHAIR | | | ON FILE |
| JORDAN DANIEL SMITH | | | ON FILE |
| JORDAN DANIEL SPINATO | | | ON FILE |
| JORDAN DANIEL WAINER | | | ON FILE |
| JORDAN DANIEL WETMORE | | | ON FILE |
| JORDAN DANNY WATSON | | | ON FILE |
| JORDAN DAVENTE DABNEY | | | ON FILE |
| JORDAN DAVID AGRESTA | | | ON FILE |
| JORDAN DAVID BARTLETT | | | ON FILE |
| JORDAN DAVID BECK | | | ON FILE |
| JORDAN DAVID CLARK | | | ON FILE |
| JORDAN DAVID DEREN | | | ON FILE |
| JORDAN DAVID FISCHER | | | ON FILE |
| JORDAN DAVID GRAY | | | ON FILE |
| JORDAN DAVID HARWELL | | | ON FILE |
| JORDAN DAVID JULIEN CHAIGNEAU | | | ON FILE |
| JORDAN DAVID KING | | | ON FILE |
| JORDAN DAVID MARTIN | | | ON FILE |
| JORDAN DAVID PETHERBRIDGE | | | ON FILE |
| JORDAN DAVID ROSS BROKATE | | | ON FILE |
| JORDAN DAVID SCHACHTEL | | | ON FILE |
| JORDAN DAVID STEEN | | | ON FILE |
| JORDAN DAVID STERN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORDAN DAVID THOMPSON | | | ON FILE |
| JORDAN DAVID WALTER | | | ON FILE |
| JORDAN DAVID ZENDIK | | | ON FILE |
| JORDAN DAVID ZIMMERMAN | | | ON FILE |
| JORDAN DAVIES | | | ON FILE |
| JORDAN DAVIS HOPPER | | | ON FILE |
| JORDAN DEAN BLACKBURN | | | ON FILE |
| JORDAN DEAN GRINDSTAFF | | | ON FILE |
| JORDAN DEAN REITLER | | | ON FILE |
| JORDAN DEAN TENNANT | | | ON FILE |
| JORDAN DEE MAPLES | | | ON FILE |
| JORDAN DELANEY SARNOVSKY | | | ON FILE |
| JORDAN DELCROIX | | | ON FILE |
| JORDAN DESJARDINS | | | ON FILE |
| JORDAN DEVANTE-THOMAS COLLETT | | | ON FILE |
| JORDAN DEWAYNE VALENTINE | | | ON FILE |
| JORDAN DIMOCK RYAN | | | ON FILE |
| JORDAN DJ CHMIL | | | ON FILE |
| JORDAN DOMINIQ REIGHTER | | | ON FILE |
| JORDAN DONALD BACH | | | ON FILE |
| JORDAN DONALD J JOHNSTON | | | ON FILE |
| JORDAN DONNY WELLER | | | ON FILE |
| JORDAN DONOVAN NORRIS-LUE | | | ON FILE |
| JORDAN DOUGLAS COPELAND | | | ON FILE |
| JORDAN DOUGLAS MAYER | | | ON FILE |
| JORDAN DOUGLAS NORTHCUTT | | | ON FILE |
| JORDAN DOUGLASS WYSMAN | | | ON FILE |
| JORDAN DRAGUET | | | ON FILE |
| JORDAN DRAPER | | | ON FILE |
| JORDAN DREW HANKIN | | | ON FILE |
| JORDAN DREW LOCKWOOD | | | ON FILE |
| JORDAN DUNN | | | ON FILE |
| JORDAN DURAND | | | ON FILE |
| JORDAN DURZI | | | ON FILE |
| JORDAN DWIGHT WILLIAMS | | | ON FILE |
| JORDAN DYLAN SANDS | | | ON FILE |
| JORDAN DYLAN WOGAN | | | ON FILE |
| JORDAN E GENEE | | | ON FILE |
| JORDAN E GREENBERG | | | ON FILE |
| JORDAN E LEVY | | | ON FILE |
| JORDAN EARL MCKECHNIE | | | ON FILE |
| JORDAN ECKARDT | | | ON FILE |
| JORDAN EDMONDS | | | ON FILE |
| JORDAN EDWARD AGNEW | | | ON FILE |
| JORDAN EDWARD CRITTENDEN | | | ON FILE |
| JORDAN EDWARD MANZIONE | | | ON FILE |
| JORDAN EDWARD SMITH | | | ON FILE |
| JORDAN EDWIN BIGLER | | | ON FILE |
| JORDAN EL HARIRI DO ROSARIO | | | ON FILE |
| JORDAN ELIAS MANSOUR | | | ON FILE |
| JORDAN ELIZABETH FRANKLIN | | | ON FILE |
| JORDAN ELLIOTT HOWELL | | | ON FILE |
| JORDAN ELLIOTT LEWIS | | | ON FILE |
| JORDAN ELVIGE BROWN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORDAN EMANUEL DAVIES | | | ON FILE |
| JORDAN EMRICH PROHASKA | | | ON FILE |
| JORDAN ERIC HIRES | | | ON FILE |
| JORDAN ERIC PUENTE | | | ON FILE |
| JORDAN ERNEST CHANDLER | | | ON FILE |
| JORDAN ESCALADA DECASTRO | | | ON FILE |
| JORDAN ETHAN DENNIS | | | ON FILE |
| JORDAN ETHAN SHABA | | | ON FILE |
| JORDAN EUGENETULLIS PEITZMAN | | | ON FILE |
| JORDAN EVAN SEGGMAN | | | ON FILE |
| JORDAN EVAN SONG | | | ON FILE |
| JORDAN EVAN TAYLOR | | | ON FILE |
| JORDAN EVERETT TAYLOR | | | ON FILE |
| JORDAN EZRA EICHENHOLZ | | | ON FILE |
| JORDAN EZRA SHELBY | | | ON FILE |
| JORDAN F F CONSIGLIO | | | ON FILE |
| JORDAN FELIX MORA | | | ON FILE |
| JORDAN FIGUEROA | | | ON FILE |
| JORDAN FLORES DAPITON | | | ON FILE |
| JORDAN FLORIAN VALNET | | | ON FILE |
| JORDAN FONTES LEVIN | | | ON FILE |
| JORDAN FOOTE | | | ON FILE |
| JORDAN FRANCIS JOHN LITTLE | | | ON FILE |
| JORDAN FRANCIS WATTS | | | ON FILE |
| JORDAN FRANCISCO VITAL | | | ON FILE |
| JORDAN FRANK VAUGHN | | | ON FILE |
| JORDAN FRANKLIN BREWER | | | ON FILE |
| JORDAN FRASER STEWART | | | ON FILE |
| JORDAN FREDERICK LAAK JONES | | | ON FILE |
| JORDAN FREDERICK MCEVOY | | | ON FILE |
| JORDAN FREDERICK WERTZ | | | ON FILE |
| JORDAN FRENKEL FONTHEIM | | | ON FILE |
| JORDAN GABRIEL GARY | | | ON FILE |
| JORDAN GABRIEL LAMARR VIDAL | | | ON FILE |
| JORDAN GABRIEL OBAS | | | ON FILE |
| JORDAN GARAI | | | ON FILE |
| JORDAN GARNER PITT | | | ON FILE |
| JORDAN GERMAIN CLAUDE PAUL | | | ON FILE |
| JORDAN GILBERT BARTHOLOME | | | ON FILE |
| JORDAN GLENN DUGGER | | | ON FILE |
| JORDAN GLENN HAWS | | | ON FILE |
| JORDAN GOMEZ | | | ON FILE |
| JORDAN GOMEZ | | | ON FILE |
| JORDAN GOMEZ | | | ON FILE |
| JORDAN GONDER | | | ON FILE |
| JORDAN GONZALO JORGE | | | ON FILE |
| JORDAN GRANT BURKHOLDER | | | ON FILE |
| JORDAN GRATRIX | | | ON FILE |
| JORDAN GRAY | | | ON FILE |
| JORDAN GREGORY COOPER | | | ON FILE |
| JORDAN GREGORY KODANI ABIGANIA | | | ON FILE |
| JORDAN GREGORY ROSELLE | | | ON FILE |
| JORDAN GREGSON | | | ON FILE |
| JORDAN GUY MARSH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORDAN GUY RICHARD RIVIERE | | | ON FILE |
| JORDAN H AUCK | | | ON FILE |
| JORDAN HAMMACHE | | | ON FILE |
| JORDAN HAMZA SAIDALI | | | ON FILE |
| JORDAN HANDEL L CLARKE | | | ON FILE |
| JORDAN HANKINS | | | ON FILE |
| JORDAN HARLOW MACKNER | | | ON FILE |
| JORDAN HARMON LANGFORD | | | ON FILE |
| JORDAN HARRISON ROSS | | | ON FILE |
| JORDAN HELAMAN LEANO | | | ON FILE |
| JORDAN HEMI WATENE | | | ON FILE |
| JORDAN HENRY-GABRIEL DESILETS | | | ON FILE |
| JORDAN HIROSHI FOX | | | ON FILE |
| JORDAN HOCINE ARNOL | | | ON FILE |
| JORDAN HOO | | | ON FILE |
| JORDAN HOPE PIZZATO | | | ON FILE |
| JORDAN HOUI | | | ON FILE |
| JORDAN HUGH HARRISON | | | ON FILE |
| JORDAN HUGO EDGARD DESSEIN | | | ON FILE |
| JORDAN HUNT MILLER | | | ON FILE |
| JORDAN HUNTER WELLS | | | ON FILE |
| JORDAN HUNTER WYLIE | | | ON FILE |
| JORDAN HUSAYN BAESE | | | ON FILE |
| JORDAN HUSAYN BAESE | | | ON FILE |
| JORDAN HUYNH | | | ON FILE |
| JORDAN HYRUM SHIELDS | | | ON FILE |
| JORDAN IAN JONATHAN BERGER | | | ON FILE |
| JORDAN ILLAN VEDEL | | | ON FILE |
| JORDAN IMMANUEL WALKER | | | ON FILE |
| JORDAN ISAIAH BENNETT | | | ON FILE |
| JORDAN IVAN CALDERON | | | ON FILE |
| JORDAN J BARTON | | | ON FILE |
| JORDAN J HUBER | | | ON FILE |
| JORDAN J WINTERLING | | | ON FILE |
| JORDAN JABRIEL LEACH | | | ON FILE |
| JORDAN JACOB HICKS | | | ON FILE |
| JORDAN JACQUES GEORGES TRON | | | ON FILE |
| JORDAN JACQUES GUY GRELLEPOIS | | | ON FILE |
| JORDAN JAHLEEL SAVAGE | | | ON FILE |
| JORDAN JAMARI DERICO-THOMAS | | | ON FILE |
| JORDAN JAMES | | | ON FILE |
| JORDAN JAMES BENJAMIN SUTTON | | | ON FILE |
| JORDAN JAMES BUECHLER | | | ON FILE |
| JORDAN JAMES CAPT | | | ON FILE |
| JORDAN JAMES CASPERSZ | | | ON FILE |
| JORDAN JAMES CASTRO | | | ON FILE |
| JORDAN JAMES CLAYTON | | | ON FILE |
| JORDAN JAMES CONRADT | | | ON FILE |
| JORDAN JAMES CROSS | | | ON FILE |
| JORDAN JAMES DRIEBE | | | ON FILE |
| JORDAN JAMES EMMOREY | | | ON FILE |
| JORDAN JAMES HARRELSON | | | ON FILE |
| JORDAN JAMES IRISH | | | ON FILE |
| JORDAN JAMES LILGREEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORDAN JAMES LLOYD TAPPER | | | ON FILE |
| JORDAN JAMES MAUGHAN | | | ON FILE |
| JORDAN JAMES MELLO | | | ON FILE |
| JORDAN JAMES MELLO | | | ON FILE |
| JORDAN JAMES NESBITT | | | ON FILE |
| JORDAN JAMES PINE | | | ON FILE |
| JORDAN JAMES QUINTANILLA HATTORI | | | ON FILE |
| JORDAN JAMES ROUSE | | | ON FILE |
| JORDAN JAMES SHIBATA | | | ON FILE |
| JORDAN JAMES WEST | | | ON FILE |
| JORDAN JANNICK JEOFFREY PASQUIER | | | ON FILE |
| JORDAN JASMIN HENRIQUES | | | ON FILE |
| JORDAN JAY YAMMER | | | ON FILE |
| JORDAN JD WEIR | | | ON FILE |
| JORDAN JEAN ANDRE PROVOT | | | ON FILE |
| JORDAN JEAN CRAYSSAC | | | ON FILE |
| JORDAN JEAN ERIC HUET | | | ON FILE |
| JORDAN JEAN-PIERRE BERNARD MUNINGER | | | ON FILE |
| JORDAN JEFFERSON | | | ON FILE |
| JORDAN JEFFREY GLADMAN | | | ON FILE |
| JORDAN JEFFREY HOYLE | | | ON FILE |
| JORDAN JEFFREY ISIP | | | ON FILE |
| JORDAN JEFFREY KURTZ | | | ON FILE |
| JORDAN JEFFREY RICHARTZ | | | ON FILE |
| JORDAN JEFFREY SCHWERS | | | ON FILE |
| JORDAN JENAL MITTASCH | | | ON FILE |
| JORDAN JEROME JACKY TONY FARAIN | | | ON FILE |
| JORDAN JESSE RADAJ | | | ON FILE |
| JORDAN JOE PHOTHIBOUPHA | | | ON FILE |
| JORDAN JOHN COLMAN | | | ON FILE |
| JORDAN JOHN DAWES | | | ON FILE |
| JORDAN JOHN GRAHAM | | | ON FILE |
| JORDAN JOHN GRINER | | | ON FILE |
| JORDAN JOHN HILLESHEIM | | | ON FILE |
| JORDAN JOHN MCGUIDWIN | | | ON FILE |
| JORDAN JOHN NOONE | | | ON FILE |
| JORDAN JOHN RONALD BAKER | | | ON FILE |
| JORDAN JOHNCARL HOOVER | | | ON FILE |
| JORDAN JON EARL | | | ON FILE |
| JORDAN JONATHAN HAARPAINTNER | | | ON FILE |
| JORDAN JONATHAN PIERRE | | | ON FILE |
| JORDAN JONATHON ALES | | | ON FILE |
| JORDAN JONES | | | ON FILE |
| JORDAN JONES OGLESBY | | | ON FILE |
| JORDAN JOSE TANSIONGCO | | | ON FILE |
| JORDAN JOSEPH ANTOINE NIEDERGANG | | | ON FILE |
| JORDAN JOSEPH BRANDON | | | ON FILE |
| JORDAN JOSEPH CLARK | | | ON FILE |
| JORDAN JOSEPH FRANKS | | | ON FILE |
| JORDAN JOSEPH GOLSON | | | ON FILE |
| JORDAN JOSEPH HARRIS | | | ON FILE |
| JORDAN JOSEPH JOZWIK | | | ON FILE |
| JORDAN JOSEPH MALLOY | | | ON FILE |
| JORDAN JOSEPH MOGAVERO CHAMPION | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORDAN JOSEPH NG | | | ON FILE |
| JORDAN JOSEPH ROBERT WENDLAND | | | ON FILE |
| JORDAN JOSEPH ROBERTS | | | ON FILE |
| JORDAN JOSEPH SOBEL | | | ON FILE |
| JORDAN JOSEPH SOLOMON | | | ON FILE |
| JORDAN JOSEPH SUKENIK | | | ON FILE |
| JORDAN JOSHUA MONTFORD ROBIN | | | ON FILE |
| JORDAN JOYCE GORMLEY | | | ON FILE |
| JORDAN JULIAN ENGMAN | | | ON FILE |
| JORDAN JUSTIN LEUNG | | | ON FILE |
| JORDAN K JOHNSTON | | | ON FILE |
| JORDAN K JONES | | | ON FILE |
| JORDAN K RAINEY | | | ON FILE |
| JORDAN KAIN LAUGHLIN | | | ON FILE |
| JORDAN KAPLOWITZ | | | ON FILE |
| JORDAN KAPPER | | | ON FILE |
| JORDAN KARL EBERT | | | ON FILE |
| JORDAN KAY BELLMAN | | | ON FILE |
| JORDAN KEEGAN CASEY | | | ON FILE |
| JORDAN KEII SHIOSHITA | | | ON FILE |
| JORDAN KEITH BOONE | | | ON FILE |
| JORDAN KEITH LETSON | | | ON FILE |
| JORDAN KEITH MAXWELL | | | ON FILE |
| JORDAN KEITH PHILLIPS | | | ON FILE |
| JORDAN KEITH RALEIGH | | | ON FILE |
| JORDAN KELSEY KNIGHT | | | ON FILE |
| JORDAN KENNETH LEE | | | ON FILE |
| JORDAN KENNETH MCDONALD | | | ON FILE |
| JORDAN KENNETH PACKER | | | ON FILE |
| JORDAN KENT BOYD | | | ON FILE |
| JORDAN KERRY GUNN | | | ON FILE |
| JORDAN KIMIO SHIRAKAWA | | | ON FILE |
| JORDAN KING WILLIAMS | | | ON FILE |
| JORDAN KIRK COOPER | | | ON FILE |
| JORDAN KOAKAMALIIKANE SALVADOR | | | ON FILE |
| JORDAN KRUGER | | | ON FILE |
| JORDAN KUNCE | | | ON FILE |
| JORDAN KYLE C DIAS | | | ON FILE |
| JORDAN KYLE FINNESETH | | | ON FILE |
| JORDAN KYLE GOLDSTEIN | | | ON FILE |
| JORDAN KYLE PASSWATERS | | | ON FILE |
| JORDAN KYLE WESH | | | ON FILE |
| JORDAN L CUTTLER | | | ON FILE |
| JORDAN L DAVIES | | | ON FILE |
| JORDAN L P PAKIMIN | | | ON FILE |
| JORDAN L WORTHINGTON | | | ON FILE |
| JORDAN LANE MILLS | | | ON FILE |
| JORDAN LANE REID | | | ON FILE |
| JORDAN LARRY BRIAN | | | ON FILE |
| JORDAN LAWRENCE BOWLBY | | | ON FILE |
| JORDAN LAWRENCE SMITH | | | ON FILE |
| JORDAN LAWRENCE SMITH | | | ON FILE |
| JORDAN LAWRENCE WEEKES STEPHENS | | | ON FILE |
| JORDAN LEA BYRD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORDAN LEE ABDALLA | | | ON FILE |
| JORDAN LEE ADDISON | | | ON FILE |
| JORDAN LEE ADDISON | | | ON FILE |
| JORDAN LEE AXIAK | | | ON FILE |
| JORDAN LEE BOYD | | | ON FILE |
| JORDAN LEE BROWN | | | ON FILE |
| JORDAN LEE BUCKNER | | | ON FILE |
| JORDAN LEE BURK | | | ON FILE |
| JORDAN LEE BURKE | | | ON FILE |
| JORDAN LEE CAMERON MOSS | | | ON FILE |
| JORDAN LEE CHONG | | | ON FILE |
| JORDAN LEE FOSTER | | | ON FILE |
| JORDAN LEE GONS | | | ON FILE |
| JORDAN LEE GREEN | | | ON FILE |
| JORDAN LEE HANKS | | | ON FILE |
| JORDAN LEE HANSEL | | | ON FILE |
| JORDAN LEE HESS | | | ON FILE |
| JORDAN LEE JOSEPHS | | | ON FILE |
| JORDAN LEE LEFAIVRE | | | ON FILE |
| JORDAN LEE LERMAN | | | ON FILE |
| JORDAN LEE MADLINE PETER | | | ON FILE |
| JORDAN LEE MATHIAS EHLER | | | ON FILE |
| JORDAN LEE MCLAUGHLIN | | | ON FILE |
| JORDAN LEE MILLER | | | ON FILE |
| JORDAN LEE MING EN | | | ON FILE |
| JORDAN LEE PACIFIC | | | ON FILE |
| JORDAN LEE PARKHURST | | | ON FILE |
| JORDAN LEE SAMS | | | ON FILE |
| JORDAN LEE STAMPER | | | ON FILE |
| JORDAN LEE TRUJILLO | | | ON FILE |
| JORDAN LEE WAGER | | | ON FILE |
| JORDAN LEE WEBER | | | ON FILE |
| JORDAN LEE WINGEIER | | | ON FILE |
| JORDAN LEE ZWEYGARDT | | | ON FILE |
| JORDAN LEIF MCMILLAN | | | ON FILE |
| JORDAN LEIGH ANDERSON FANTASIA | | | ON FILE |
| JORDAN LEIGH MCNALLY | | | ON FILE |
| JORDAN LEIGH MILLER | | | ON FILE |
| JORDAN LEIGH NORMAN SMIRNOV | | | ON FILE |
| JORDAN LEIGH SPRINGETT | | | ON FILE |
| JORDAN LEJEUNE | | | ON FILE |
| JORDAN LENA REID | | | ON FILE |
| JORDAN LENNON ROBERTS | | | ON FILE |
| JORDAN LEROY BROWN | | | ON FILE |
| JORDAN LEROY HUSCROFT | | | ON FILE |
| JORDAN LEROY SCHULTZ | | | ON FILE |
| JORDAN LESLIE SWOKOWSKI | | | ON FILE |
| JORDAN LESTER JASON HOLOMAN | | | ON FILE |
| JORDAN LEVI BLAKELEYGENDREAU | | | ON FILE |
| JORDAN LEVI MERSHIMER | | | ON FILE |
| JORDAN LEVOY WAHL | | | ON FILE |
| JORDAN LEWIS MARRA | | | ON FILE |
| JORDAN LEWIS SENOR | | | ON FILE |
| JORDAN LIENART | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORDAN LIEW | | | ON FILE |
| JORDAN LINDSEY WARREN | | | ON FILE |
| JORDAN LLOYD CLARK | | | ON FILE |
| JORDAN LOO JIA SHEN | | | ON FILE |
| JORDAN LOPEZ | | | ON FILE |
| JORDAN LORENZO TEJADA | | | ON FILE |
| JORDAN LOUIS DOERGES | | | ON FILE |
| JORDAN LUCAS BROWN | | | ON FILE |
| JORDAN LUIS MENA | | | ON FILE |
| JORDAN LUIS TARAJANO | | | ON FILE |
| JORDAN LUKE MCKAY | | | ON FILE |
| JORDAN LUKE SMITH | | | ON FILE |
| JORDAN LYLE GOSNEY | | | ON FILE |
| JORDAN LYNCH | | | ON FILE |
| JORDAN LYNN KELLY | | | ON FILE |
| JORDAN M BARRY | | | ON FILE |
| JORDAN M BERRYMAN | | | ON FILE |
| JORDAN M CONTI | | | ON FILE |
| JORDAN M GRABOWSKI | | | ON FILE |
| JORDAN M HARRIS | | | ON FILE |
| JORDAN M KENDEL | | | ON FILE |
| JORDAN M MCLEOD | | | ON FILE |
| JORDAN M PAKES | | | ON FILE |
| JORDAN M SHERMAN | | | ON FILE |
| JORDAN M STRAUSS | | | ON FILE |
| JORDAN M WALKOWITZ | | | ON FILE |
| JORDAN M WELCH | | | ON FILE |
| JORDAN MACBRIDE PERSO | | | ON FILE |
| JORDAN MAHAFFEY | | | ON FILE |
| JORDAN MAN WONG | | | ON FILE |
| JORDAN MANUEL RAPHAEL SELLES | | | ON FILE |
| JORDAN MANUEL VINCENT VINTAER | | | ON FILE |
| JORDAN MARC BEVILACQUA | | | ON FILE |
| JORDAN MARCELIN | | | ON FILE |
| JORDAN MARCELINO MONTOYA | | | ON FILE |
| JORDAN MARCUS PATE | | | ON FILE |
| JORDAN MARIAH CROXTON | | | ON FILE |
| JORDAN MARIE ANDREW | | | ON FILE |
| JORDAN MARIE ATKINSON | | | ON FILE |
| JORDAN MARIE GOODWIN | | | ON FILE |
| JORDAN MARINO | | | ON FILE |
| JORDAN MARK FROESE | | | ON FILE |
| JORDAN MARK LEEN | | | ON FILE |
| JORDAN MARK RUST | | | ON FILE |
| JORDAN MARK SEYMOUR | | | ON FILE |
| JORDAN MARK WHITE | | | ON FILE |
| JORDAN MARSALIS HOPKINS | | | ON FILE |
| JORDAN MARTIN ANTHONY OBISPO | | | ON FILE |
| JORDAN MARTIN HILL | | | ON FILE |
| JORDAN MARTIN LAND | | | ON FILE |
| JORDAN MARY ALICE BEZANSON | | | ON FILE |
| JORDAN MATEAKAU MARR HENRY | | | ON FILE |
| JORDAN MATHEW DESMET | | | ON FILE |
| JORDAN MATHEW DSOUZA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORDAN MATHEW HOWELL | | | ON FILE |
| JORDAN MATHEW SHARP | | | ON FILE |
| JORDAN MATTHEW AXE | | | ON FILE |
| JORDAN MATTHEW BAKER | | | ON FILE |
| JORDAN MATTHEW FOX | | | ON FILE |
| JORDAN MATTHEW HERTZ | | | ON FILE |
| JORDAN MATTHEW HESS | | | ON FILE |
| JORDAN MATTHEW KITCHEN | | | ON FILE |
| JORDAN MATTHEW KONCZ | | | ON FILE |
| JORDAN MATTHEW OLIVERO | | | ON FILE |
| JORDAN MATTHEW ONCAY | | | ON FILE |
| JORDAN MATTHEW PAGE | | | ON FILE |
| JORDAN MATTHEW PROCUNIER | | | ON FILE |
| JORDAN MATTHEW RIVERA | | | ON FILE |
| JORDAN MATTHEW ROSE | | | ON FILE |
| JORDAN MATTHEW RYAN DIXON | | | ON FILE |
| JORDAN MATTHEW SIMONE | | | ON FILE |
| JORDAN MATTHEW SNEAD | | | ON FILE |
| JORDAN MATTHEW SPEKTOR | | | ON FILE |
| JORDAN MATTHEW STEFEK | | | ON FILE |
| JORDAN MATTHEW THOMPSON | | | ON FILE |
| JORDAN MATTHEW THORSTEINSSON | | | ON FILE |
| JORDAN MATTHEW UELTSCHY | | | ON FILE |
| JORDAN MATTHEW VICKSTEIN | | | ON FILE |
| JORDAN MAXWELL BURDINE | | | ON FILE |
| JORDAN MAXWELL DONALD | | | ON FILE |
| JORDAN MAXWELL LUBLIN | | | ON FILE |
| JORDAN MAXWELL THOMAS | | | ON FILE |
| JORDAN MCGRATH | | | ON FILE |
| JORDAN MCKENNA SLODYSKO | | | ON FILE |
| JORDAN MCKENZIE THOMAS | | | ON FILE |
| JORDAN MEIKE NICHOLAS FRASER | | | ON FILE |
| JORDAN MEJIA | | | ON FILE |
| JORDAN MEREDITH SOTIRIS | | | ON FILE |
| JORDAN MERRILL HACKWORTH | | | ON FILE |
| JORDAN MESSER | | | ON FILE |
| JORDAN MICHAEL | | | ON FILE |
| JORDAN MICHAEL ADAMS | | | ON FILE |
| JORDAN MICHAEL BAKER | | | ON FILE |
| JORDAN MICHAEL BANTING | | | ON FILE |
| JORDAN MICHAEL BECNEL | | | ON FILE |
| JORDAN MICHAEL BENNETT | | | ON FILE |
| JORDAN MICHAEL CAHILL | | | ON FILE |
| JORDAN MICHAEL CARLILE | | | ON FILE |
| JORDAN MICHAEL DAVERN | | | ON FILE |
| JORDAN MICHAEL DELGADO | | | ON FILE |
| JORDAN MICHAEL DRILLEN | | | ON FILE |
| JORDAN MICHAEL ELDER | | | ON FILE |
| JORDAN MICHAEL FAWCETT | | | ON FILE |
| JORDAN MICHAEL FLAGG | | | ON FILE |
| JORDAN MICHAEL FRENCH | | | ON FILE |
| JORDAN MICHAEL GAUDREAU | | | ON FILE |
| JORDAN MICHAEL GROVE | | | ON FILE |
| JORDAN MICHAEL HALLOW | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORDAN MICHAEL HALTER | | | ON FILE |
| JORDAN MICHAEL HALTER | | | ON FILE |
| JORDAN MICHAEL HALTER | | | ON FILE |
| JORDAN MICHAEL HURLEY | | | ON FILE |
| JORDAN MICHAEL KLARE | | | ON FILE |
| JORDAN MICHAEL KLOTZ | | | ON FILE |
| JORDAN MICHAEL KOLLER | | | ON FILE |
| JORDAN MICHAEL LEBLANC | | | ON FILE |
| JORDAN MICHAEL LEE | | | ON FILE |
| JORDAN MICHAEL LUGENBEEL | | | ON FILE |
| JORDAN MICHAEL MAGEE | | | ON FILE |
| JORDAN MICHAEL MARTINEZ | | | ON FILE |
| JORDAN MICHAEL MILLER | | | ON FILE |
| JORDAN MICHAEL MYERS | | | ON FILE |
| JORDAN MICHAEL NAZAL PRUDENTE | | | ON FILE |
| JORDAN MICHAEL NOEL | | | ON FILE |
| JORDAN MICHAEL OVERTON | | | ON FILE |
| JORDAN MICHAEL PROBST | | | ON FILE |
| JORDAN MICHAEL QUIGLEY | | | ON FILE |
| JORDAN MICHAEL ROBERTS | | | ON FILE |
| JORDAN MICHAEL SCHAUB | | | ON FILE |
| JORDAN MICHAEL SELLA | | | ON FILE |
| JORDAN MICHAEL SILVA | | | ON FILE |
| JORDAN MICHAEL SIMON | | | ON FILE |
| JORDAN MICHAEL SLATER | | | ON FILE |
| JORDAN MICHAEL VICTOR | | | ON FILE |
| JORDAN MICHAEL WALKER | | | ON FILE |
| JORDAN MICHAEL WYKOFF | | | ON FILE |
| JORDAN MICHAELJOSEPH DUFFY | | | ON FILE |
| JORDAN MICHAL ALEJANDRO | | | ON FILE |
| JORDAN MICHEL | | | ON FILE |
| JORDAN MICHELLE MCGUFFIN | | | ON FILE |
| JORDAN MIGUEL SUSMAN | | | ON FILE |
| JORDAN MILLER | | | ON FILE |
| JORDAN MILLER | | | ON FILE |
| JORDAN MIN SU | | | ON FILE |
| JORDAN MITCHEL HARRIS | | | ON FILE |
| JORDAN MITCHEL RODRIGUEZ | | | ON FILE |
| JORDAN MITCHELL JARRETT | | | ON FILE |
| JORDAN MITCHELL KING | | | ON FILE |
| JORDAN MITCHELL WAI HONG LEE | | | ON FILE |
| JORDAN MOHELAGI MATTHEW LUKUPA | | | ON FILE |
| JORDAN MORRIS | | | ON FILE |
| JORDAN MOSS | | | ON FILE |
| JORDAN MYLES DUBOW | | | ON FILE |
| JORDAN MYSKA ALLEN | | | ON FILE |
| JORDAN N S MALFARA | | | ON FILE |
| JORDAN NAHUEL MARTINEZ | | | ON FILE |
| JORDAN NAM KHOI NGUYEN | | | ON FILE |
| JORDAN NATHAN COFFEY | | | ON FILE |
| JORDAN NATHAN YANIS POSE | | | ON FILE |
| JORDAN NATHANIEL KOURY | | | ON FILE |
| JORDAN NEIL CATHCART | | | ON FILE |
| JORDAN NEIL TAUCHER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORDAN NELSON JULIAN | | | ON FILE |
| JORDAN NELSON SANG | | | ON FILE |
| JORDAN NGENEGBO THOMPSON | | | ON FILE |
| JORDAN NGUYEN | | | ON FILE |
| JORDAN NICHOLAS CROSS | | | ON FILE |
| JORDAN NICHOLAS DAY | | | ON FILE |
| JORDAN NICHOLAS GLICKMAN | | | ON FILE |
| JORDAN NICHOLAS GLICKMAN | | | ON FILE |
| JORDAN NICHOLAS GLICKMAN | | | ON FILE |
| JORDAN NICHOLAS JUNG | | | ON FILE |
| JORDAN NICHOLAS LEE | | | ON FILE |
| JORDAN NICOLAS GALLEGOS | | | ON FILE |
| JORDAN NICOLE HERRINGTON | | | ON FILE |
| JORDAN NICOLE HILL | | | ON FILE |
| JORDAN NICOLE TAYLOR | | | ON FILE |
| JORDAN NIELSON LUCIEN MARTINELLI | | | ON FILE |
| JORDAN NIKOLAI ELLEBY | | | ON FILE |
| JORDAN NOEL ANTOINE LACROIX | | | ON FILE |
| JORDAN OAKLEY NEWELL | | | ON FILE |
| JORDAN OGLESBY | | | ON FILE |
| JORDAN OLIDER LOPEZ VENEGAS | | | ON FILE |
| JORDAN OSCAR NORBER | | | ON FILE |
| JORDAN P BREHOVE | | | ON FILE |
| JORDAN P EPSTEIN | | | ON FILE |
| JORDAN P VASSALLO | | | ON FILE |
| JORDAN PAIGE RYDER | | | ON FILE |
| JORDAN PALMER SORENSON | | | ON FILE |
| JORDAN PALMER TAGGART | | | ON FILE |
| JORDAN PARKER HARRIS | | | ON FILE |
| JORDAN PARKER TRAVAUX | | | ON FILE |
| JORDAN PARRAS AGUSTIN | | | ON FILE |
| JORDAN PASCAL BLONDY | | | ON FILE |
| JORDAN PATERSON | | | ON FILE |
| JORDAN PATRICK ANDRE MOULINIER | | | ON FILE |
| JORDAN PATRICK FARMER | | | ON FILE |
| JORDAN PATRICK KARIM BOSCHUNG | | | ON FILE |
| JORDAN PATRICK LIMMER | | | ON FILE |
| JORDAN PATRICK MILLMAN | | | ON FILE |
| JORDAN PATRICK MORIN | | | ON FILE |
| JORDAN PATRICKUYEHARA WONG | | | ON FILE |
| JORDAN PAUL BEDFORD | | | ON FILE |
| JORDAN PAUL CLARKE | | | ON FILE |
| JORDAN PAUL COYLE | | | ON FILE |
| JORDAN PAUL DETWILER-MICHELSON | | | ON FILE |
| JORDAN PAUL DEVENPORT | | | ON FILE |
| JORDAN PAUL EDDY | | | ON FILE |
| JORDAN PAUL GERBER | | | ON FILE |
| JORDAN PAUL HARKIN | | | ON FILE |
| JORDAN PAUL HAVRANEK | | | ON FILE |
| JORDAN PAUL JACOBS | | | ON FILE |
| JORDAN PAUL JOHNSTON | | | ON FILE |
| JORDAN PAUL KUCY | | | ON FILE |
| JORDAN PAUL MILLIGAN | | | ON FILE |
| JORDAN PAUL MILLS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORDAN PAUL MONTZ | | | ON FILE |
| JORDAN PAUL PUGLIESE | | | ON FILE |
| JORDAN PAUL RADWAY | | | ON FILE |
| JORDAN PAUL RICKETTS | | | ON FILE |
| JORDAN PAUL WILKIE | | | ON FILE |
| JORDAN PEARSON | | | ON FILE |
| JORDAN PEDERIGAN | | | ON FILE |
| JORDAN PEREIRA SENEDO | | | ON FILE |
| JORDAN PETER DEAN IWANIUK | | | ON FILE |
| JORDAN PETER MCFARLANE | | | ON FILE |
| JORDAN PETER QUINTAL | | | ON FILE |
| JORDAN PETER STEVENSON | | | ON FILE |
| JORDAN PETER THOMAS WEGENER | | | ON FILE |
| JORDAN PETERSON | | | ON FILE |
| JORDAN PETHEL MERCIER | | | ON FILE |
| JORDAN PHILIP EGERT | | | ON FILE |
| JORDAN PHILIP PETERSON | | | ON FILE |
| JORDAN PHILIP SIMONS | | | ON FILE |
| JORDAN PHILLIP HESELTINE | | | ON FILE |
| JORDAN PHILLIP JUDD | | | ON FILE |
| JORDAN PHILLIP YUDESS | | | ON FILE |
| JORDAN PHILPOTT | | | ON FILE |
| JORDAN PIARRE LASTER | | | ON FILE |
| JORDAN PIERCE CHIPLEY | | | ON FILE |
| JORDAN PIERCE HIDALGO | | | ON FILE |
| JORDAN PIERRE FERNAND GIRAUDON | | | ON FILE |
| JORDAN POSTE | | | ON FILE |
| JORDAN PRESTON RIVERA | | | ON FILE |
| JORDAN QUINCY JOSIAH BYRD | | | ON FILE |
| JORDAN QUOC LY | | | ON FILE |
| JORDAN R PRIMAVERA | | | ON FILE |
| JORDAN RAFAEL CONTRERAS | | | ON FILE |
| JORDAN RALEIGH HUGGINS | | | ON FILE |
| JORDAN RAPHAEL JEAN JOSEPHE LITZLER | | | ON FILE |
| JORDAN RAY AILIE | | | ON FILE |
| JORDAN RAY KELLEY | | | ON FILE |
| JORDAN RAY LONERGAN | | | ON FILE |
| JORDAN RAY PHILIP GOODISON | | | ON FILE |
| JORDAN RAY POWERS | | | ON FILE |
| JORDAN RAYMOND COLCLOUGH | | | ON FILE |
| JORDAN RAYMOND LYLES | | | ON FILE |
| JORDAN RAYMOND YOUNG | | | ON FILE |
| JORDAN REBECCA HUI | | | ON FILE |
| JORDAN REGNIER | | | ON FILE |
| JORDAN REJAUD | | | ON FILE |
| JORDAN RENAE HANLEY | | | ON FILE |
| JORDAN RENE CIENFUEGOS | | | ON FILE |
| JORDAN RENEE ASHLEY | | | ON FILE |
| JORDAN RICAHRDALEXANDER NIERMAN | | | ON FILE |
| JORDAN RICHARD DAVISON | | | ON FILE |
| JORDAN RICHARD DELOZIER | | | ON FILE |
| JORDAN RICHARD DEVRIES | | | ON FILE |
| JORDAN RICHARD HENDZEL | | | ON FILE |
| JORDAN RICHARD HILL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORDAN RICHARD JOHNSON | | | ON FILE |
| JORDAN RICHARD LOUCKS | | | ON FILE |
| JORDAN RICHARD MATTINGLY | | | ON FILE |
| JORDAN RICHARD SEJOUR | | | ON FILE |
| JORDAN RICHARD STEIN | | | ON FILE |
| JORDAN RICHARD STOCKTON | | | ON FILE |
| JORDAN RILEY GOODWIN | | | ON FILE |
| JORDAN RILEY MUIR | | | ON FILE |
| JORDAN ROBERT ALBERT | | | ON FILE |
| JORDAN ROBERT DAVIS | | | ON FILE |
| JORDAN ROBERT DECKER | | | ON FILE |
| JORDAN ROBERT FLOYD | | | ON FILE |
| JORDAN ROBERT FRIESEN | | | ON FILE |
| JORDAN ROBERT H OSBORN | | | ON FILE |
| JORDAN ROBERT HARLOW | | | ON FILE |
| JORDAN ROBERT HOPCROFT | | | ON FILE |
| JORDAN ROBERT KAA STRINGER | | | ON FILE |
| JORDAN ROBERT KIRK | | | ON FILE |
| JORDAN ROBERT LEVINE | | | ON FILE |
| JORDAN ROBERT PAUL SUCHET | | | ON FILE |
| JORDAN ROBERT RIECK | | | ON FILE |
| JORDAN ROBERT SHANNON | | | ON FILE |
| JORDAN ROBERT SOULMAN | | | ON FILE |
| JORDAN ROBERT UPDYKE | | | ON FILE |
| JORDAN ROBERT VANDELINDER | | | ON FILE |
| JORDAN ROBERT ZARCZYNSKI | | | ON FILE |
| JORDAN ROBISON | | | ON FILE |
| JORDAN RODERICK IRVIN MCMILLAN | | | ON FILE |
| JORDAN RODNEY WOODS | | | ON FILE |
| JORDAN RODRIGUEZ | | | ON FILE |
| JORDAN ROGER SKAAR | | | ON FILE |
| JORDAN RONALD COLON | | | ON FILE |
| JORDAN ROSESTERLING BLACKTHORNE | | | ON FILE |
| JORDAN ROSS BAXLEY | | | ON FILE |
| JORDAN ROSS ELKINS | | | ON FILE |
| JORDAN ROSS KERR | | | ON FILE |
| JORDAN ROSS THOMPSON | | | ON FILE |
| JORDAN ROY PITTMAN | | | ON FILE |
| JORDAN ROYCE MORAVEC | | | ON FILE |
| JORDAN ROYUELA | | | ON FILE |
| JORDAN RUBIN SACKS | | | ON FILE |
| JORDAN RYAN KELLIHER | | | ON FILE |
| JORDAN RYAN LINN | | | ON FILE |
| JORDAN RYAN LORETH | | | ON FILE |
| JORDAN RYAN LUTZ | | | ON FILE |
| JORDAN RYAN PATERSON | | | ON FILE |
| JORDAN RYAN WINGENBACH | | | ON FILE |
| JORDAN S CULLEN | | | ON FILE |
| JORDAN S FRIED | | | ON FILE |
| JORDAN S GEFFRARD | | | ON FILE |
| JORDAN S SHAPIRO | | | ON FILE |
| JORDAN SAMUEL ANDERSON | | | ON FILE |
| JORDAN SAMUEL BLICKMAN | | | ON FILE |
| JORDAN SAMUEL CHANT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORDAN SAMUEL GUNN | | | ON FILE |
| JORDAN SAMUEL MITCHELL | | | ON FILE |
| JORDAN SAMUEL WALTERS | | | ON FILE |
| JORDAN SANJEEV TIKOISUVA | | | ON FILE |
| JORDAN SCHAEFFER | | | ON FILE |
| JORDAN SCHIAVO | | | ON FILE |
| JORDAN SCHOONHEYT | | | ON FILE |
| JORDAN SCOTT ADDERHOLD | | | ON FILE |
| JORDAN SCOTT BALLEW | | | ON FILE |
| JORDAN SCOTT BREGMAN | | | ON FILE |
| JORDAN SCOTT ENLOE | | | ON FILE |
| JORDAN SCOTT FRASER | | | ON FILE |
| JORDAN SCOTT HUGGINS | | | ON FILE |
| JORDAN SCOTT LAMBERT | | | ON FILE |
| JORDAN SCOTT LIEBERMAN | | | ON FILE |
| JORDAN SCOTT MEYER | | | ON FILE |
| JORDAN SCOTT SMITH | | | ON FILE |
| JORDAN SCOTT VERHULST | | | ON FILE |
| JORDAN SCOTT WENTZELL | | | ON FILE |
| JORDAN SCOTTALEXANDER WILLIAMS | | | ON FILE |
| JORDAN SCOTTIE LAVON | | | ON FILE |
| JORDAN SEARCY | | | ON FILE |
| JORDAN SEIFERT | | | ON FILE |
| JORDAN SEIJI MIYAKE | | | ON FILE |
| JORDAN SETH ROBISON | | | ON FILE |
| JORDAN SHAFFER OAKES | | | ON FILE |
| JORDAN SHANE VACA | | | ON FILE |
| JORDAN SHAYNE WONG | | | ON FILE |
| JORDAN SICHTING | | | ON FILE |
| JORDAN SIDEBOTTOM | | | ON FILE |
| JORDAN SIDNEY CROCKER | | | ON FILE |
| JORDAN SMITH | | | ON FILE |
| JORDAN SMITH | | | ON FILE |
| JORDAN SONDJAJA | | | ON FILE |
| JORDAN SONNIE CHRISTIE WALKER | | | ON FILE |
| JORDAN SPENCER CARROLL | | | ON FILE |
| JORDAN SPENCER FELDSTEIN | | | ON FILE |
| JORDAN SPERRING LEE | | | ON FILE |
| JORDAN STAMENOV STOEV | | | ON FILE |
| JORDAN STEPHANE BRIDE | | | ON FILE |
| JORDAN STEPHEN DONALDSON | | | ON FILE |
| JORDAN STEPHEN WOODY | | | ON FILE |
| JORDAN STEVEN NAZARIO | | | ON FILE |
| JORDAN STEWART FENTON | | | ON FILE |
| JORDAN STICKNEY | | | ON FILE |
| JORDAN SYLVIO ASSI | | | ON FILE |
| JORDAN T BUTLER | | | ON FILE |
| JORDAN TADASHI DOI | | | ON FILE |
| JORDAN TAN | | | ON FILE |
| JORDAN TAN | | | ON FILE |
| JORDAN TAYLOR BOSTICK | | | ON FILE |
| JORDAN TAYLOR COFFEY | | | ON FILE |
| JORDAN TAYLOR GREENFIELD | | | ON FILE |
| JORDAN TAYLOR HANSEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORDAN TAYLOR HILL | | | ON FILE |
| JORDAN TAYLOR HODGES | | | ON FILE |
| JORDAN TAYLOR JACOBS | | | ON FILE |
| JORDAN TAYLOR KNOX | | | ON FILE |
| JORDAN TAYLOR MEYER | | | ON FILE |
| JORDAN TAYLOR STRAND SCHMIDT | | | ON FILE |
| JORDAN THIERRY NOEL JAMET | | | ON FILE |
| JORDAN THOMAS | | | ON FILE |
| JORDAN THOMAS | | | ON FILE |
| JORDAN THOMAS ANDERSON | | | ON FILE |
| JORDAN THOMAS BARNARD | | | ON FILE |
| JORDAN THOMAS BARNETT | | | ON FILE |
| JORDAN THOMAS BROWN | | | ON FILE |
| JORDAN THOMAS CATON FAYTER | | | ON FILE |
| JORDAN THOMAS CONNOR | | | ON FILE |
| JORDAN THOMAS COTTON | | | ON FILE |
| JORDAN THOMAS GOICOECHEA | | | ON FILE |
| JORDAN THOMAS GREGORY SMALL | | | ON FILE |
| JORDAN THOMAS GRIMM | | | ON FILE |
| JORDAN THOMAS HATCHARD | | | ON FILE |
| JORDAN THOMAS JOHNSON | | | ON FILE |
| JORDAN THOMAS L MACK | | | ON FILE |
| JORDAN THOMAS LEVENTIS | | | ON FILE |
| JORDAN THOMAS LEWALLEN | | | ON FILE |
| JORDAN THOMAS LILLIS | | | ON FILE |
| JORDAN THOMAS LLOYD | | | ON FILE |
| JORDAN THOMAS MAHONY | | | ON FILE |
| JORDAN THOMAS MILLER | | | ON FILE |
| JORDAN THOMAS MOSHIER | | | ON FILE |
| JORDAN THOMAS NEDDERMAN | | | ON FILE |
| JORDAN THOMAS PISTACCHIO | | | ON FILE |
| JORDAN THOMAS REINECKE | | | ON FILE |
| JORDAN THOMAS ROTH | | | ON FILE |
| JORDAN THOMAS SILL | | | ON FILE |
| JORDAN THOMAS STEVENS | | | ON FILE |
| JORDAN THOMAS TROTTA | | | ON FILE |
| JORDAN THOMAS VAN ASPEREN | | | ON FILE |
| JORDAN TIMOTHY WILLIAMS | | | ON FILE |
| JORDAN TIMOTHY BARTZ | | | ON FILE |
| JORDAN TIMOTHY WHITAKER | | | ON FILE |
| JORDAN TIRELL FRANCIS | | | ON FILE |
| JORDAN TODD LEACH | | | ON FILE |
| JORDAN TODD SANDERS | | | ON FILE |
| JORDAN TOMAS GUTIERREZ | | | ON FILE |
| JORDAN TONY PALLARA | | | ON FILE |
| JORDAN TRAVIS CARMACK | | | ON FILE |
| JORDAN TRAVIS WATSON | | | ON FILE |
| JORDAN TREMAINE ATWELL | | | ON FILE |
| JORDAN TREVOR QUAGLIA | | | ON FILE |
| JORDAN TUATAU POMANI TEIO | | | ON FILE |
| JORDAN TYLER BILLINGSLEA | | | ON FILE |
| JORDAN TYLER CAMPBELL | | | ON FILE |
| JORDAN TYLER COTTERMAN | | | ON FILE |
| JORDAN TYLER CRAFT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORDAN TYLER DICKEY SMITH | | | ON FILE |
| JORDAN TYLER DRANE | | | ON FILE |
| JORDAN TYLER FORSYTHE | | | ON FILE |
| JORDAN TYLER HUDSON | | | ON FILE |
| JORDAN TYLER HUDSON | | | ON FILE |
| JORDAN TYLER LEE | | | ON FILE |
| JORDAN TYLER PALSGROVE | | | ON FILE |
| JORDAN TYLER TAKACS | | | ON FILE |
| JORDAN TYLER WEIR | | | ON FILE |
| JORDAN UMBERTO WARSAME | | | ON FILE |
| JORDAN UNG | | | ON FILE |
| JORDAN URIAH ZEROD | | | ON FILE |
| JORDAN UTLEY | | | ON FILE |
| JORDAN V NGUYEN | | | ON FILE |
| JORDAN VAHDANI | | | ON FILE |
| JORDAN VAN RAEMDONCK | | | ON FILE |
| JORDAN VANCOUVER | | | ON FILE |
| JORDAN VANHORN | | | ON FILE |
| JORDAN VAUGHN FRITZSCHE | | | ON FILE |
| JORDAN VICTOR PEREIRA | | | ON FILE |
| JORDAN VINCENT COLEMAN | | | ON FILE |
| JORDAN VONG KUNE LI NIOW CHAN | | | ON FILE |
| JORDAN VOUTA | | | ON FILE |
| JORDAN VUKADINOVIC | | | ON FILE |
| JORDAN W STANGLE | | | ON FILE |
| JORDAN WADE HOLLEY | | | ON FILE |
| JORDAN WADE SADLER | | | ON FILE |
| JORDAN WALTER HEERES | | | ON FILE |
| JORDAN WALTER WATSON | | | ON FILE |
| JORDAN WAYNE DAIGLE | | | ON FILE |
| JORDAN WAYNE GRANGROTH | | | ON FILE |
| JORDAN WAYNE HODGES | | | ON FILE |
| JORDAN WAYNE NOTT | | | ON FILE |
| JORDAN WEGSCHEID | | | ON FILE |
| JORDAN WESLEY FREITAG | | | ON FILE |
| JORDAN WESLEY RYLAND | | | ON FILE |
| JORDAN WESLEY TRITELL | | | ON FILE |
| JORDAN WESLEY WILLIAMS | | | ON FILE |
| JORDAN WHEELER | | | ON FILE |
| JORDAN WIDODO | | | ON FILE |
| JORDAN WILDER | | | ON FILE |
| JORDAN WILLIAM ENDRES | | | ON FILE |
| JORDAN WILLIAM HAMILTON | | | ON FILE |
| JORDAN WILLIAM HETARAKA | | | ON FILE |
| JORDAN WILLIAM IRIARTE | | | ON FILE |
| JORDAN WILLIAM JACKSON | | | ON FILE |
| JORDAN WILLIAM JOHNSON | | | ON FILE |
| JORDAN WILLIAM PEARSON | | | ON FILE |
| JORDAN WILLIAM REID HARVEY | | | ON FILE |
| JORDAN WILLIAM ROOD | | | ON FILE |
| JORDAN WILLIAM STROSCHEIN | | | ON FILE |
| JORDAN WILLIAM THOMSON | | | ON FILE |
| JORDAN WILLYAM HUTTON-MOREL | | | ON FILE |
| JORDAN WINSOR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORDAN WIRTZ | | | ON FILE |
| JORDAN WISEMAN | | | ON FILE |
| JORDAN WNEK | | | ON FILE |
| JORDAN WOOD | | | ON FILE |
| JORDAN WOOTEN | | | ON FILE |
| JORDAN WYATT BOONE | | | ON FILE |
| JORDAN WYNDHAM SPENCER | | | ON FILE |
| JORDAN XAVIER OROZCO | | | ON FILE |
| JORDAN YARDEN LEVY | | | ON FILE |
| JORDAN YARDEN LEVY | | | ON FILE |
| JORDAN YIP ZHU ERN | | | ON FILE |
| JORDAN YUSHIRO SAITO PATCH | | | ON FILE |
| JORDAN YVONNE TURNER | | | ON FILE |
| JORDAN Z REESE | | | ON FILE |
| JORDAN ZACHARIAH STALLARD | | | ON FILE |
| JORDAN ZACHARY DAVIS | | | ON FILE |
| JORDAN ZACHORY LINDE | | | ON FILE |
| JORDAN ZAN ANDERSON | | | ON FILE |
| JORDAN ZARADICH | | | ON FILE |
| JORDAN ZERR HERNANDEZ | | | ON FILE |
| JORDAN, GERALD | | | ON FILE |
| JORDANA AYELEN METZLER | | | ON FILE |
| JORDANA AYELEN METZLER | | | ON FILE |
| JORDANA ROSE ROCKLEY | | | ON FILE |
| JORDANAS ASMONTAS | | | ON FILE |
| JORDANAS GRIZEVICIUS | | | ON FILE |
| JORDAN-AZAAN HAFIZ KABANI | | | ON FILE |
| JORDANDAVID SANDERS | | | ON FILE |
| JORDANE ANDRE ABEL BOUIN | | | ON FILE |
| JORDANE ANGELO KAYE | | | ON FILE |
| JORDANE CLAUDE GEORGES WODLI | | | ON FILE |
| JORDANE CLAUDINE CONSTANCE MINAYA | | | ON FILE |
| JORDANE DARAGON-GIGUERE | | | ON FILE |
| JORDANE DAVID CLERC | | | ON FILE |
| JORDANE LAMBERT PRIEM | | | ON FILE |
| JORDANE MARTIAL MARIE VERNERIE | | | ON FILE |
| JORDANE STEPHEN ELLIS | | | ON FILE |
| JORDANH ONGAY | | | ON FILE |
| JORDANN MARCEL LOUIS ROULLIER | | | ON FILE |
| JORDANNA S BENZACAR | | | ON FILE |
| JORDANNE ALEXANDRA MORRIS | | | ON FILE |
| JORDANNE DAY DAVIDSON | | | ON FILE |
| JORDANNE ILDOMAR VROLIJK | | | ON FILE |
| JORDANY ELPIDIO SOSA ROSARIO | | | ON FILE |
| JORDEN ARMANUS J VAN LOOCK | | | ON FILE |
| JORDEN DESHON HEMENWAY | | | ON FILE |
| JORDEN FEHR | | | ON FILE |
| JORDEN FIDLER | | | ON FILE |
| JORDEN HERES | | | ON FILE |
| JORDEN KENNETH WOODRING | | | ON FILE |
| JORDEN NICHOLAS TUCKER | | | ON FILE |
| JORDEN TAN HOU DI | | | ON FILE |
| JORDEN WILLIAM WIJKMAN | | | ON FILE |
| JORDHAN GILLES BOSC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORDI A BOS | | | ON FILE |
| JORDI A BULTE | | | ON FILE |
| JORDI ABARCA ESTEVE | | | ON FILE |
| JORDI AGUADE MARDONES | | | ON FILE |
| JORDI AGUSTI ABELLA | | | ON FILE |
| JORDI AGUSTI FONOLL | | | ON FILE |
| JORDI ALFONSO | | | ON FILE |
| JORDI ANDRE DE BUEGER | | | ON FILE |
| JORDI ANTONIO PALUDO | | | ON FILE |
| JORDI ARANDA BAUTISTA | | | ON FILE |
| JORDI ARMENGOL MONTANA | | | ON FILE |
| JORDI BELLAVISTA ASTALS | | | ON FILE |
| JORDI BOIX CORNELLES | | | ON FILE |
| JORDI BONAY FRIGOLA | | | ON FILE |
| JORDI BOSCH I BOSCH | | | ON FILE |
| JORDI BOSCH I GIRBAL | | | ON FILE |
| JORDI BRACK | | | ON FILE |
| JORDI BREULS | | | ON FILE |
| JORDI BRUNO SOTO PFEIF | | | ON FILE |
| JORDI CALLEJA PARISE | | | ON FILE |
| JORDI CANYELLES I VINYALLONGA | | | ON FILE |
| JORDI CAPDEVILA CORNELLAS | | | ON FILE |
| JORDI CASSANY ROVIRA | | | ON FILE |
| JORDI CASTILLO SANCHEZ | | | ON FILE |
| JORDI CATALA VALERO | | | ON FILE |
| JORDI CEDO SANCHEZ | | | ON FILE |
| JORDI COMPANY ROIG | | | ON FILE |
| JORDI CRISTOFOL ROSICH | | | ON FILE |
| JORDI CRUXENT VENTURA | | | ON FILE |
| JORDI DALMAU MARIMONT | | | ON FILE |
| JORDI DELAUNAY | | | ON FILE |
| JORDI DOMINGUEZ ALEMANY | | | ON FILE |
| JORDI EGBERT JONGSMA | | | ON FILE |
| JORDI FERNANDEZ GONZALEZ | | | ON FILE |
| JORDI FERRER MOLINERO | | | ON FILE |
| JORDI FERRI PASTOR | | | ON FILE |
| JORDI FIOL GRANES | | | ON FILE |
| JORDI FRANCH | | | ON FILE |
| JORDI FRANCISCO MAIQUEZ SOLORZANO | | | ON FILE |
| JORDI FRINTS | | | ON FILE |
| JORDI FROIDMONT | | | ON FILE |
| JORDI GARCES CALVILLO | | | ON FILE |
| JORDI GARCIA CANAMERO | | | ON FILE |
| JORDI GARCIA SANDOVAL | | | ON FILE |
| JORDI GAYA TORRAS | | | ON FILE |
| JORDI GUAL TALLERO | | | ON FILE |
| JORDI GUILLUMET CANALS | | | ON FILE |
| JORDI HAAMANS | | | ON FILE |
| JORDI HAARMAN | | | ON FILE |
| JORDI HAARMAN | | | ON FILE |
| JORDI IGLESIAS GIMENO | | | ON FILE |
| JORDI IGNASI MAS MENDEZ | | | ON FILE |
| JORDI ILDEFONS CASADEVALL FERNANDEZ | | | ON FILE |
| JORDI JARDI BENEDICTO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORDI JENDELL THODE | | | ON FILE |
| JORDI JOAN MUNOZ ROCA | | | ON FILE |
| JORDI JOHANNES MUEHLENBRUCH | | | ON FILE |
| JORDI JOSEP LOPEZ LAUNES | | | ON FILE |
| JORDI LLONCH ESTEVE | | | ON FILE |
| JORDI LLORENS MESTRE | | | ON FILE |
| JORDI LLUIS VINAS | | | ON FILE |
| JORDI LOPEZ GILABERT | | | ON FILE |
| JORDI M VAN DEN BREEKE | | | ON FILE |
| JORDI MADRID DELTELL | | | ON FILE |
| JORDI MATAMALES MAJORAL | | | ON FILE |
| JORDI MOENS | | | ON FILE |
| JORDI MONTOLIU NERIN | | | ON FILE |
| JORDI MORATO SANTAMARIA | | | ON FILE |
| JORDI MUNELL CASADESUS | | | ON FILE |
| JORDI NICOLAS CARL GUTHMANN | | | ON FILE |
| JORDI NIDRIOTAKIS SERRA | | | ON FILE |
| JORDI NOGUES ROIG | | | ON FILE |
| JORDI PLA CODINA | | | ON FILE |
| JORDI PLANELL CLOSA | | | ON FILE |
| JORDI PONSICO | | | ON FILE |
| JORDI PORTA | | | ON FILE |
| JORDI PUIGAGUT POU | | | ON FILE |
| JORDI R DE JONG | | | ON FILE |
| JORDI RAMPONE ESTRADA | | | ON FILE |
| JORDI REIXACH CARGOL | | | ON FILE |
| JORDI RIBAS CASTELLS | | | ON FILE |
| JORDI RIU FUENTES | | | ON FILE |
| JORDI RODRIGUEZ CORTELL | | | ON FILE |
| JORDI ROFES TUSET | | | ON FILE |
| JORDI ROSELLO FOGUET | | | ON FILE |
| JORDI RUFIAN BALCELLS | | | ON FILE |
| JORDI RUIZ TORNS | | | ON FILE |
| JORDI SABE MAS | | | ON FILE |
| JORDI SAN MARTIN MORANT | | | ON FILE |
| JORDI SANROMA VILLA | | | ON FILE |
| JORDI SANZ SENDER | | | ON FILE |
| JORDI SCHRODER BOSCH | | | ON FILE |
| JORDI SLOOT | | | ON FILE |
| JORDI SOLBES GARCIA | | | ON FILE |
| JORDI SOLER CASTANY | | | ON FILE |
| JORDI SOLER LINARES | | | ON FILE |
| JORDI SOLER NOGUER | | | ON FILE |
| JORDI SOLER RODA | | | ON FILE |
| JORDI SPARTACO LIVI | | | ON FILE |
| JORDI STEVENS | | | ON FILE |
| JORDI TAMARGO BARGUNO | | | ON FILE |
| JORDI TARRAGO CABALLE | | | ON FILE |
| JORDI TERUEL ROSELL | | | ON FILE |
| JORDI THOMAS | | | ON FILE |
| JORDI TORRES TEIXIDO | | | ON FILE |
| JORDI TRAVE JUNOY | | | ON FILE |
| JORDI VANHOOF | | | ON FILE |
| JORDI VENTURA MARTI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORDI VICTOR HUBERTUS KICKEN | | | ON FILE |
| JORDI VILA OLIVA | | | ON FILE |
| JORDI VYNCKE | | | ON FILE |
| JORDIANA VALENCIA GIRIGORIA KASTANEER | | | ON FILE |
| JORDIE BEAU ROHRLACH | | | ON FILE |
| JORDIE FORBES ROY MCKINNON | | | ON FILE |
| JORDIE GERARD FIENBERG | | | ON FILE |
| JORDIE SCHOLTEN | | | ON FILE |
| JORDIN BOEKHOUT | | | ON FILE |
| JORDIS C MCEWEN | | | ON FILE |
| JORDL J L GEERTS | | | ON FILE |
| JORDON ANTHONY SCHWANN | | | ON FILE |
| JORDON ANTONE JONES | | | ON FILE |
| JORDON ARON KROEKER | | | ON FILE |
| JORDON CHEN HOU LY | | | ON FILE |
| JORDON COLE HANSEN | | | ON FILE |
| JORDON CONRAD KORVEN | | | ON FILE |
| JORDON DALE COX | | | ON FILE |
| JORDON DAVIS ALEXANDER | | | ON FILE |
| JORDON J SCHULTZ | | | ON FILE |
| JORDON JEFFREY SANCHEZ | | | ON FILE |
| JORDON JOHN PATRICK MCGUIRE | | | ON FILE |
| JORDON JOVAN WADDEL | | | ON FILE |
| JORDON KIN CHOW | | | ON FILE |
| JORDON M KARL | | | ON FILE |
| JORDON M SCHAVER | | | ON FILE |
| JORDON R PHILLIPS | | | ON FILE |
| JORDON ROBERT HARLAN | | | ON FILE |
| JORDON ROWE BESAW | | | ON FILE |
| JORDON SCOTT HARTLEY | | | ON FILE |
| JORDON SETH MACHLIS | | | ON FILE |
| JORDON THOMAS VALDIVIA | | | ON FILE |
| JORDON TIMOTHY LOVIK | | | ON FILE |
| JORDON TYLER CORSTON | | | ON FILE |
| JORDON WALSINGHAM | | | ON FILE |
| JORDONNA CHANEY MCBEE | | | ON FILE |
| JORDY ACOSTA | | | ON FILE |
| JORDY AENGEVELD | | | ON FILE |
| JORDY B TEN BERGE | | | ON FILE |
| JORDY BAARDMAN | | | ON FILE |
| JORDY BENSCHOP | | | ON FILE |
| JORDY BOEKENSTIJN | | | ON FILE |
| JORDY BOGIE | | | ON FILE |
| JORDY C HEEMSKERK | | | ON FILE |
| JORDY CORBIJN | | | ON FILE |
| JORDY CORNELIS PETRUS KOOLWIJK | | | ON FILE |
| JORDY COUSAERT | | | ON FILE |
| JORDY DE RIDDER | | | ON FILE |
| JORDY DE VRIES | | | ON FILE |
| JORDY DEN BOER | | | ON FILE |
| JORDY EMMANUEL PEREIRA | | | ON FILE |
| JORDY GERARDUS MARIE VAN BRAGT | | | ON FILE |
| JORDY GEVERINK | | | ON FILE |
| JORDY HENDRIK CATHARINA BISSCHOFF | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORDY HENDRIK NICO SOMMER | | | ON FILE |
| JORDY HOOGEVEEN | | | ON FILE |
| JORDY HUBERTUS MARIA HABETS | | | ON FILE |
| JORDY JAMES VAN DE KOOY | | | ON FILE |
| JORDY JASON FIKTORIE | | | ON FILE |
| JORDY JOEL IJZERMAN | | | ON FILE |
| JORDY JOHANNES MARIA THOMASSEN | | | ON FILE |
| JORDY KALOMBO MULIMBI | | | ON FILE |
| JORDY KLUIN | | | ON FILE |
| JORDY KOK | | | ON FILE |
| JORDY LEE BERGH | | | ON FILE |
| JORDY LOPEZ | | | ON FILE |
| JORDY LT VAN DEN BERG | | | ON FILE |
| JORDY M BLONK | | | ON FILE |
| JORDY M H VOET | | | ON FILE |
| JORDY MOENS | | | ON FILE |
| JORDY NEO JIAN JIE | | | ON FILE |
| JORDY NIELS HAVEN | | | ON FILE |
| JORDY PELGROM | | | ON FILE |
| JORDY PIERRE J DE MEY | | | ON FILE |
| JORDY PIJLMAN | | | ON FILE |
| JORDY RAMON VAN DER MEER | | | ON FILE |
| JORDY REITH | | | ON FILE |
| JORDY RINALDO VAN WICHEN | | | ON FILE |
| JORDY SCHEURWATER | | | ON FILE |
| JORDY TROMMELEN | | | ON FILE |
| JORDY VAN DER MADEN | | | ON FILE |
| JORDY VAN DER VEER | | | ON FILE |
| JORDY VAN PAASSEN | | | ON FILE |
| JORDY VAN WIEREN | | | ON FILE |
| JORDY VERBEEK | | | ON FILE |
| JORDY VERCAMMEN | | | ON FILE |
| JORDY VERLINDEN | | | ON FILE |
| JORDY W BISSCHOP | | | ON FILE |
| JORDY YAEL GARCIA CANO | | | ON FILE |
| JORDYN ANN ROSE SEVERNS | | | ON FILE |
| JORDYN CORRIN BARTENSTEIN | | | ON FILE |
| JORDYN CROFT | | | ON FILE |
| JORDYN LOUISE GASTMEIER | | | ON FILE |
| JORDYN PAIGE FLYNN | | | ON FILE |
| JORDYN PHILLIPS WEBER | | | ON FILE |
| JORDYN SWINEHART | | | ON FILE |
| JORDYN THOMAS NITCH | | | ON FILE |
| JOREL ALEXANDER OLAN | | | ON FILE |
| JOREL CHRISTIAN REYES | | | ON FILE |
| JOREL LLEGO  ANDRES | | | ON FILE |
| JOREL LLEGO ANDRES | | | ON FILE |
| JOREL NICOLAS MARTIN | | | ON FILE |
| JORELLE ARMON CARSON | | | ON FILE |
| JORELYN DULA MENDOZA | | | ON FILE |
| JOREN BAKKER | | | ON FILE |
| JOREN BROECKX | | | ON FILE |
| JOREN CLAESEN | | | ON FILE |
| JOREN CORNELIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOREN JONCKERS | | | ON FILE |
| JOREN JORRIT L SCHEUNIS | | | ON FILE |
| JOREN MAGIEL VERHOOG | | | ON FILE |
| JOREN TRUYEN | | | ON FILE |
| JOREN VAN GREMBERGHE | | | ON FILE |
| JORES ALEXANDER MERLO | | | ON FILE |
| JORG BUTEIJN | | | ON FILE |
| JORG DE CLERCQ | | | ON FILE |
| JORG FRAUENSTEIN | | | ON FILE |
| JORG GAUBMANN | | | ON FILE |
| JORG H A VAN DEN DAM | | | ON FILE |
| JORG HOLPER | | | ON FILE |
| JORG PETER FRANK | | | ON FILE |
| JORG STROBL | | | ON FILE |
| JORG UWE DIRBACH | | | ON FILE |
| JORG WEBER | | | ON FILE |
| JORGE  ALBERTO SIERRA | | | ON FILE |
| JORGE  FLOR | | | ON FILE |
| JORGE A COSME | | | ON FILE |
| JORGE A GARDUNOROCHA | | | ON FILE |
| JORGE A MORELLO | | | ON FILE |
| JORGE A ORPINEL PEREZ | | | ON FILE |
| JORGE A RAMOS | | | ON FILE |
| JORGE A RIVERA SEPULVEDA | | | ON FILE |
| JORGE AARON ACEVEDO CARBAJAL | | | ON FILE |
| JORGE ABAL FERNANDEZ | | | ON FILE |
| JORGE ABDIEL ALFARO GONZALEZ | | | ON FILE |
| JORGE ABEL ESPINOZA VASQUEZ | | | ON FILE |
| JORGE ABEL HERNANDEZ REYES | | | ON FILE |
| JORGE ABNER VALDIVIA | | | ON FILE |
| JORGE ADRIAN JUSTO CONDE | | | ON FILE |
| JORGE ADRIAN RASCON ZARATE | | | ON FILE |
| JORGE AGUADERO GARCIA | | | ON FILE |
| JORGE AGUADO MONCAYO | | | ON FILE |
| JORGE AGUSTIN DAHROUGE | | | ON FILE |
| JORGE AGUSTIN GARRO | | | ON FILE |
| JORGE AGUSTIN MARTINEZ | | | ON FILE |
| JORGE ALAN ACOSTA | | | ON FILE |
| JORGE ALBA | | | ON FILE |
| JORGE ALBEIRUS | | | ON FILE |
| JORGE ALBERT ZAMORA | | | ON FILE |
| JORGE ALBERTO AEBI | | | ON FILE |
| JORGE ALBERTO AON | | | ON FILE |
| JORGE ALBERTO AYALA RASCON | | | ON FILE |
| JORGE ALBERTO BARRUETO JURACAN | | | ON FILE |
| JORGE ALBERTO BELLINI | | | ON FILE |
| JORGE ALBERTO BLANCO | | | ON FILE |
| JORGE ALBERTO BRAVO | | | ON FILE |
| JORGE ALBERTO CESPEDES | | | ON FILE |
| JORGE ALBERTO DOMINGUEZ | | | ON FILE |
| JORGE ALBERTO DOMINGUEZ MARTINEZ | | | ON FILE |
| JORGE ALBERTO DURAN PENA | | | ON FILE |
| JORGE ALBERTO DURAN RODEZNO | | | ON FILE |
| JORGE ALBERTO ENRIQUEZ MENDOZA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORGE ALBERTO ESCALERA | | | ON FILE |
| JORGE ALBERTO FLORES | | | ON FILE |
| JORGE ALBERTO FLORES | | | ON FILE |
| JORGE ALBERTO FONSECA RUMMAN | | | ON FILE |
| JORGE ALBERTO GARCIA | | | ON FILE |
| JORGE ALBERTO GOMEZ | | | ON FILE |
| JORGE ALBERTO HERNANDEZ | | | ON FILE |
| JORGE ALBERTO HERNANDEZPRADO | | | ON FILE |
| JORGE ALBERTO LIMA | | | ON FILE |
| JORGE ALBERTO MONROY | | | ON FILE |
| JORGE ALBERTO MORINIGO | | | ON FILE |
| JORGE ALBERTO MUNOZCAMARGO | | | ON FILE |
| JORGE ALBERTO NARANJO BOUZAS | | | ON FILE |
| JORGE ALBERTO NARANJO BOUZAS | | | ON FILE |
| JORGE ALBERTO NAREZRUIZ | | | ON FILE |
| JORGE ALBERTO PARINI | | | ON FILE |
| JORGE ALBERTO PARRA | | | ON FILE |
| JORGE ALBERTO PENA | | | ON FILE |
| JORGE ALBERTO PEREZ | | | ON FILE |
| JORGE ALBERTO RIVERA CRUZ | | | ON FILE |
| JORGE ALBERTO ROBELO | | | ON FILE |
| JORGE ALBERTO ROBLES | | | ON FILE |
| JORGE ALBERTO ROSAL | | | ON FILE |
| JORGE ALBERTO RUVALCABA DANIELI | | | ON FILE |
| JORGE ALBERTO SAENZ SALAS | | | ON FILE |
| JORGE ALBERTO SANCHIS | | | ON FILE |
| JORGE ALBERTO TALAMANTE IGLESIAS | | | ON FILE |
| JORGE ALBERTO TREJO CABALLERO | | | ON FILE |
| JORGE ALBERTO ZAPATA LOPEZ | | | ON FILE |
| JORGE ALBERTO ZELAYA JR | | | ON FILE |
| JORGE ALBERTO ZENDEJAS | | | ON FILE |
| JORGE ALBIN JR | | | ON FILE |
| JORGE ALEJANDRO ARANEDA FLORES | | | ON FILE |
| JORGE ALEJANDRO ARMENDARIZ | | | ON FILE |
| JORGE ALEJANDRO BASURTO RIVAS | | | ON FILE |
| JORGE ALEJANDRO BERMUDEZ | | | ON FILE |
| JORGE ALEJANDRO BRICENO | | | ON FILE |
| JORGE ALEJANDRO CANALS GARCIA | | | ON FILE |
| JORGE ALEJANDRO DAVILA | | | ON FILE |
| JORGE ALEJANDRO GAETE VILLEGAS | | | ON FILE |
| JORGE ALEJANDRO HORTA | | | ON FILE |
| JORGE ALEJANDRO LATIMER | | | ON FILE |
| JORGE ALEJANDRO LEON NAVARRETE | | | ON FILE |
| JORGE ALEJANDRO MARIN BUCK CALMETTES | | | ON FILE |
| JORGE ALEJANDRO MENENDEZ | | | ON FILE |
| JORGE ALEJANDRO NARVAEZ | | | ON FILE |
| JORGE ALEJANDRO PALAVECINO | | | ON FILE |
| JORGE ALEJANDRO SANTANTONIN | | | ON FILE |
| JORGE ALEJANDRO SANTANTONIN | | | ON FILE |
| JORGE ALEJANDRO SANTANTONIN | | | ON FILE |
| JORGE ALEJANDRO SEQUEIRA | | | ON FILE |
| JORGE ALEJANDRO TAPIA | | | ON FILE |
| JORGE ALEJANDRO TORRES | | | ON FILE |
| JORGE ALEJANDRO URDANETA GIL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORGE ALEMAN | | | ON FILE |
| JORGE ALEXANDER ALVARADO | | | ON FILE |
| JORGE ALEXANDRE DOS SANTOS VOGADO | | | ON FILE |
| JORGE ALEXANDRE FERNANDES VEIGA | | | ON FILE |
| JORGE ALEXANDRE GOMES FERREIRA | | | ON FILE |
| JORGE ALEXANDRE LIMA | | | ON FILE |
| JORGE ALEXANDRE MARTO CLEMENTE LOPES GONCALVES | | | ON FILE |
| JORGE ALEXANDRE MATIAS SILVA | | | ON FILE |
| JORGE ALEXANDRE PEREIRA DA SILVA | | | ON FILE |
| JORGE ALEXANDRE REGO MACHADO RODRIGUES | | | ON FILE |
| JORGE ALEXIS GARCIA | | | ON FILE |
| JORGE ALEXIS RAMIREZ | | | ON FILE |
| JORGE ALEXIS SOTO LOYA | | | ON FILE |
| JORGE ALFONSO GARCIA SINTJAGO | | | ON FILE |
| JORGE ALFONSO PACHECO | | | ON FILE |
| JORGE ALFREDO MORI LLONTOP | | | ON FILE |
| JORGE ALFREDO ARANKOWSKY CORONA | | | ON FILE |
| JORGE ALFREDO AZAR | | | ON FILE |
| JORGE ALFREDO GARCIA CELIS | | | ON FILE |
| JORGE ALFREDO ROMERO | | | ON FILE |
| JORGE ALFREDO SEPULVEDA BRANTE | | | ON FILE |
| JORGE ALONSO ACOSTA ELIZALDE | | | ON FILE |
| JORGE ALONSO GARAY ORTEGA | | | ON FILE |
| JORGE ALVAREZ CARRASCO | | | ON FILE |
| JORGE AMADOR CONTRERAS PEREZ | | | ON FILE |
| JORGE AMAURY VEGA TRUJILLO | | | ON FILE |
| JORGE ANCIZAR RODAS | | | ON FILE |
| JORGE ANDRADE | | | ON FILE |
| JORGE ANDRE TEXEIRA MARTINS | | | ON FILE |
| JORGE ANDRES ALAS ESCOBAR | | | ON FILE |
| JORGE ANDRES BAQUERIZO COELLO | | | ON FILE |
| JORGE ANDRES BRAVO | | | ON FILE |
| JORGE ANDRES CALDERON MORALES | | | ON FILE |
| JORGE ANDRES DE PENA | | | ON FILE |
| JORGE ANDRES DELGADO | | | ON FILE |
| JORGE ANDRES DURAN AHUMADA | | | ON FILE |
| JORGE ANDRES GALICIA RODRIGUEZ | | | ON FILE |
| JORGE ANDRES GARCIA CASTILLO | | | ON FILE |
| JORGE ANDRES GARCIA CASTILLO | | | ON FILE |
| JORGE ANDRES GARZA NAVARRO | | | ON FILE |
| JORGE ANDRES GONZALESCARRASCO | | | ON FILE |
| JORGE ANDRES HERNANDEZ ZAVALA | | | ON FILE |
| JORGE ANDRES JULIO GONZALEZ | | | ON FILE |
| JORGE ANDRES LOBO MESTRE | | | ON FILE |
| JORGE ANDRES MARCILLO GALLO | | | ON FILE |
| JORGE ANDRES MENENDEZ DE JESUS | | | ON FILE |
| JORGE ANDRES MEZA MONZON | | | ON FILE |
| JORGE ANDRES MORELBORCHERS | | | ON FILE |
| JORGE ANDRES ORREGO HENAO | | | ON FILE |
| JORGE ANDRES PALLARES MARTINEZ | | | ON FILE |
| JORGE ANDRES PARADA DIAZ | | | ON FILE |
| JORGE ANDRES PENAFIEL CEDENO | | | ON FILE |
| JORGE ANDRES PEREZ ESPEJO | | | ON FILE |
| JORGE ANDRES PEREZ GARCIA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORGE ANDRES REINOSO BILINSKIJ | | | ON FILE |
| JORGE ANDRES RODRIGUEZ SENIOR | | | ON FILE |
| JORGE ANDRES SALAZAR GONZALEZ | | | ON FILE |
| JORGE ANDRES SANTANA PICO | | | ON FILE |
| JORGE ANDRES VALENZUELA INZUNZA | | | ON FILE |
| JORGE ANDREW MEZA | | | ON FILE |
| JORGE ANGEL ALVAREZ | | | ON FILE |
| JORGE ANGEL MURILLO ZUBIATE | | | ON FILE |
| JORGE ANIBAL MARTINEZ LUBIANO | | | ON FILE |
| JORGE ANIBAL MILLAQUEO | | | ON FILE |
| JORGE ANTHONY BACA | | | ON FILE |
| JORGE ANTHONY HARE ALONSO | | | ON FILE |
| JORGE ANTONIO ACOSTA OLIVO | | | ON FILE |
| JORGE ANTONIO AHUES | | | ON FILE |
| JORGE ANTONIO AKE QUIJANO | | | ON FILE |
| JORGE ANTONIO ARAVIT JUAN | | | ON FILE |
| JORGE ANTONIO AREVALO | | | ON FILE |
| JORGE ANTONIO CADILLO MIRANDA | | | ON FILE |
| JORGE ANTONIO CAGUA | | | ON FILE |
| JORGE ANTONIO CALDERON MORALES | | | ON FILE |
| JORGE ANTONIO CARRERA | | | ON FILE |
| JORGE ANTONIO CHAVEZ | | | ON FILE |
| JORGE ANTONIO COSCOLLUELA | | | ON FILE |
| JORGE ANTONIO FERNANDEZ | | | ON FILE |
| JORGE ANTONIO GARCIA OLIVER | | | ON FILE |
| JORGE ANTONIO GOMEZ PEREZ | | | ON FILE |
| JORGE ANTONIO GONZALEZ ROSA | | | ON FILE |
| JORGE ANTONIO GONZALEZ-ESPINOZA | | | ON FILE |
| JORGE ANTONIO MAYEN TURCIOS | | | ON FILE |
| JORGE ANTONIO MEDINA URBANO | | | ON FILE |
| JORGE ANTONIO MUNOZ-BEDORE | | | ON FILE |
| JORGE ANTONIO ORTIZ | | | ON FILE |
| JORGE ANTONIO PAJUELO INGA | | | ON FILE |
| JORGE ANTONIO RODRIGUEZ ALCAZAR | | | ON FILE |
| JORGE ANTONIO ROMERO | | | ON FILE |
| JORGE ANTONIO SARDINAS | | | ON FILE |
| JORGE ANTONIO TORRES VIVANCO | | | ON FILE |
| JORGE ANTONIO VALLDEJULI | | | ON FILE |
| JORGE ARAMENDIA BARACE | | | ON FILE |
| JORGE ARIEL CASTRO | | | ON FILE |
| JORGE ARIEL MORALES MENDIETA | | | ON FILE |
| JORGE ARIEL MUYDEN | | | ON FILE |
| JORGE ARIEL RIVAS GONZALEZ | | | ON FILE |
| JORGE ARIEL TOLEDO | | | ON FILE |
| JORGE ARIEL ZARZAR | | | ON FILE |
| JORGE ARMAND GARCIA | | | ON FILE |
| JORGE ARMANDO BLAZQUEZ | | | ON FILE |
| JORGE ARMANDO CASAPIATOBAR | | | ON FILE |
| JORGE ARMANDO CASTRO MAGDALENO | | | ON FILE |
| JORGE ARMANDO CORREA SAEZ | | | ON FILE |
| JORGE ARMANDO CURIEL | | | ON FILE |
| JORGE ARMANDO GUTIERREZ | | | ON FILE |
| JORGE ARMANDO HERNANDEZ GOMEZ | | | ON FILE |
| JORGE ARMANDO MEDINA OSPINA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORGE ARMANDO VALDEZ VELAZQUEZ | | | ON FILE |
| JORGE ARTURO BACA | | | ON FILE |
| JORGE ARTURO BRAVO | | | ON FILE |
| JORGE ARTURO CAPOTE VALDES | | | ON FILE |
| JORGE ARTURO CARMONA RICO | | | ON FILE |
| JORGE ARTURO CARRASCO FLORES | | | ON FILE |
| JORGE ARTURO GONZALEZ LOPEZ | | | ON FILE |
| JORGE ARTURO SIMMONDS | | | ON FILE |
| JORGE ARTURO VALVERDE JARA | | | ON FILE |
| JORGE ARTURO VEGA | | | ON FILE |
| JORGE AUGUSTO COSTA DA CONCEICAO | | | ON FILE |
| JORGE AUGUSTO DE OLIVEIRA CARNEIRO | | | ON FILE |
| JORGE AUGUSTO MARTINEZ CHAVACO | | | ON FILE |
| JORGE AUGUSTO MEIRA | | | ON FILE |
| JORGE AUGUSTO OLIVEIRA BRITES | | | ON FILE |
| JORGE AVILA | | | ON FILE |
| JORGE AYALA | | | ON FILE |
| JORGE AZANZA | | | ON FILE |
| JORGE BAENA FERNANDEZ | | | ON FILE |
| JORGE BALLESTER ROCHE | | | ON FILE |
| JORGE BALLESTEROS LEON | | | ON FILE |
| JORGE BARNEY ROJO ADONES | | | ON FILE |
| JORGE BARROETA CUE | | | ON FILE |
| JORGE BARRON | | | ON FILE |
| JORGE BASTER | | | ON FILE |
| JORGE BASTER | | | ON FILE |
| JORGE BASURTO MEZA | | | ON FILE |
| JORGE BEDOLLA CERVANTES | | | ON FILE |
| JORGE BELENGUER SORIANO | | | ON FILE |
| JORGE BENCOMO | | | ON FILE |
| JORGE BENJAMIN QUEZADA CRUZ | | | ON FILE |
| JORGE BERNABE GARRO | | | ON FILE |
| JORGE BERUMEN VELAZQUEZ | | | ON FILE |
| JORGE BLANCO | | | ON FILE |
| JORGE BRUNO DELGADO | | | ON FILE |
| JORGE BUENO DEL RIO | | | ON FILE |
| JORGE C ZERECERO CASTANEDA | | | ON FILE |
| JORGE CÃ³RDOVA JR. | | | ON FILE |
| JORGE CALVO CARMONA | | | ON FILE |
| JORGE CAMPOSCONTRERAS | | | ON FILE |
| JORGE CANET YUSTE | | | ON FILE |
| JORGE CANOSA BETES | | | ON FILE |
| JORGE CARLOS DO NASCIMENTO BRAS | | | ON FILE |
| JORGE CARLOS ESCOBAR | | | ON FILE |
| JORGE CARLOS GABRIEL ACCOLTI NIETO | | | ON FILE |
| JORGE CARLOS GALLEGO GROTEWOLD | | | ON FILE |
| JORGE CARLOS GONZALEZ | | | ON FILE |
| JORGE CARLOS GONZALEZ SUSTAETA | | | ON FILE |
| JORGE CARLOS IRIGOYENVASQUEZ | | | ON FILE |
| JORGE CARLOS NADAL | | | ON FILE |
| JORGE CARLOS ORTIZ | | | ON FILE |
| JORGE CARLOS PACHO PEDRERO | | | ON FILE |
| JORGE CARLOS RIZO | | | ON FILE |
| JORGE CARMONA TOSCANO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORGE CARRASCO MARTINEZ | | | ON FILE |
| JORGE CARRILLO ROJANO | | | ON FILE |
| JORGE CASIMIRO CAROLINA NUNES | | | ON FILE |
| JORGE CASTRO PARADA LEITAO FONTES | | | ON FILE |
| JORGE CAYETANO BRIZUELA | | | ON FILE |
| JORGE CEPEDA FERNANDEZ | | | ON FILE |
| JORGE CERDAN LAZARO | | | ON FILE |
| JORGE CHAVARRIA PACHECO | | | ON FILE |
| JORGE CHAVARRIA ROJAS | | | ON FILE |
| JORGE CLAUDIO CANZONIERI | | | ON FILE |
| JORGE CLAUDIO MUNXXOZ | | | ON FILE |
| JORGE COBOS DURAN | | | ON FILE |
| JORGE CONSTANTINO BODINO | | | ON FILE |
| JORGE CORDOVA | | | ON FILE |
| JORGE CORRALES ZAPATA | | | ON FILE |
| JORGE D BANUELOS | | | ON FILE |
| JORGE DAMIAN SELGAS LEITE VELHO | | | ON FILE |
| JORGE DANIEL BENEDETTI | | | ON FILE |
| JORGE DANIEL CAMPOS NEULING | | | ON FILE |
| JORGE DANIEL CEBADERA | | | ON FILE |
| JORGE DANIEL CHONA BELTRAN | | | ON FILE |
| JORGE DANIEL COELHO FRIAS | | | ON FILE |
| JORGE DANIEL FRANCISCONI | | | ON FILE |
| JORGE DANIEL GOMEZ AREVALOS | | | ON FILE |
| JORGE DANIEL GOMEZ CARDENAS | | | ON FILE |
| JORGE DANIEL GOMEZ MENDIOLA | | | ON FILE |
| JORGE DANIEL GONZALEZ CABALLERO | | | ON FILE |
| JORGE DANIEL MATHUS PEREZ | | | ON FILE |
| JORGE DANIEL NAVA | | | ON FILE |
| JORGE DANIEL ORTIZ | | | ON FILE |
| JORGE DANIEL ORTIZ RODRIGUEZ | | | ON FILE |
| JORGE DANIEL ROMERO | | | ON FILE |
| JORGE DANIEL SCARNEO ANAVITARTE | | | ON FILE |
| JORGE DANIEL SCHULZ | | | ON FILE |
| JORGE DANIEL SOLIS | | | ON FILE |
| JORGE DANIEL VICENTE FERREIRA | | | ON FILE |
| JORGE DANIEL ZAMORA | | | ON FILE |
| JORGE DANIEL ZELEDON MEDINA | | | ON FILE |
| JORGE DARIO FERNANDEZ | | | ON FILE |
| JORGE DARIO LIONTI | | | ON FILE |
| JORGE DARIO LIONTI | | | ON FILE |
| JORGE DARIO LIONTI | | | ON FILE |
| JORGE DAVID ALMENDARES SANTOS | | | ON FILE |
| JORGE DAVID JESUS ANGERAMO | | | ON FILE |
| JORGE DAVID LARA MUNOZ | | | ON FILE |
| JORGE DE JESUS BARROFET | | | ON FILE |
| JORGE DE JESUS CORRAL BADIA | | | ON FILE |
| JORGE DE JESUS CORRAL GALICIA | | | ON FILE |
| JORGE DE JESUS GUZMAN | | | ON FILE |
| JORGE DE JESUS PERAZA MARRUFO | | | ON FILE |
| JORGE DE JESUS PUENTE | | | ON FILE |
| JORGE DE JORGE | | | ON FILE |
| JORGE DE LEON | | | ON FILE |
| JORGE DE PAZ SANCHEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORGE DEJESUS TORRES | | | ON FILE |
| JORGE DELAGARZA | | | ON FILE |
| JORGE DIAZ MENDEZ | | | ON FILE |
| JORGE DIAZ RODRIGUEZ | | | ON FILE |
| JORGE DIEGO ALONSO HURTADO | | | ON FILE |
| JORGE DIEGO RODRIGUEZ SALTIJERAL | | | ON FILE |
| JORGE DIEZ MENDEZ | | | ON FILE |
| JORGE DUPLA LEON | | | ON FILE |
| JORGE E BASTIDAS | | | ON FILE |
| JORGE E CONTRERAS LOPEZ | | | ON FILE |
| JORGE E GUERRERO | | | ON FILE |
| JORGE E HERNANDEZ | | | ON FILE |
| JORGE E JARDINES | | | ON FILE |
| JORGE E MONCALEANO OSPINA | | | ON FILE |
| JORGE ECHAVARRIA | | | ON FILE |
| JORGE EDGAR ROMERO | | | ON FILE |
| JORGE EDUARDO BERNAL CORTES | | | ON FILE |
| JORGE EDUARDO CASAS | | | ON FILE |
| JORGE EDUARDO CASASUS FALCON | | | ON FILE |
| JORGE EDUARDO CRUCES GUTIERREZ | | | ON FILE |
| JORGE EDUARDO GALINDO RAMAZZINI | | | ON FILE |
| JORGE EDUARDO GHILARDOTTI | | | ON FILE |
| JORGE EDUARDO GUZMAN CRUZ | | | ON FILE |
| JORGE EDUARDO MARTINEZ PORTA | | | ON FILE |
| JORGE EDUARDO MARTINOLI | | | ON FILE |
| JORGE EDUARDO MOSQUERA TRUJILLO | | | ON FILE |
| JORGE EDUARDO NEGRON ROSALY | | | ON FILE |
| JORGE EDUARDO ROMAGUERA DOMINGOS | | | ON FILE |
| JORGE EDUARDO TIPITTO | | | ON FILE |
| JORGE EDUARDO VARGAS | | | ON FILE |
| JORGE ELIAS JARAMILLO PADILLA | | | ON FILE |
| JORGE ELIAS LUJAN ARISTEGUI | | | ON FILE |
| JORGE ELIAS SALOMON | | | ON FILE |
| JORGE ELIECER BARRIOS-VILLAFANE | | | ON FILE |
| JORGE ELIECER LANAS | | | ON FILE |
| JORGE ELIECER SANTANA DURAN | | | ON FILE |
| JORGE ELIECER VALLEJO MORENO | | | ON FILE |
| JORGE ELIEZER-AARON VALENCIA | | | ON FILE |
| JORGE ELISEO MORAN HERRERA | | | ON FILE |
| JORGE EMANUEL MARTINS DE BRITO PEREIRA SARAIVA | | | ON FILE |
| JORGE EMANUEL RODRIGUEZ | | | ON FILE |
| JORGE EMERITO MORENO | | | ON FILE |
| JORGE EMILIO DE ALVEAR | | | ON FILE |
| JORGE EMILIO PEREZ MORENO | | | ON FILE |
| JORGE EMMANUEL VASQUEZ MUNOZ | | | ON FILE |
| JORGE ENRIQU SOTO LIZARZABURU | | | ON FILE |
| JORGE ENRIQUE ALMEIDA | | | ON FILE |
| JORGE ENRIQUE ALMEIDA | | | ON FILE |
| JORGE ENRIQUE ANDINO | | | ON FILE |
| JORGE ENRIQUE BORDET | | | ON FILE |
| JORGE ENRIQUE BOTELLO | | | ON FILE |
| JORGE ENRIQUE CAMARGO ERAZO | | | ON FILE |
| JORGE ENRIQUE CONDE SILGADO | | | ON FILE |
| JORGE ENRIQUE DE MARIA CAMPOS RUBIO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORGE ENRIQUE DELGADO | | | ON FILE |
| JORGE ENRIQUE DOMINGUEZ CARDENAS | | | ON FILE |
| JORGE ENRIQUE DOMINGUEZ LONDONO | | | ON FILE |
| JORGE ENRIQUE GONZALEZ | | | ON FILE |
| JORGE ENRIQUE GONZALEZ BRAVO | | | ON FILE |
| JORGE ENRIQUE HIDALGO | | | ON FILE |
| JORGE ENRIQUE LLERENA CASTILLO | | | ON FILE |
| JORGE ENRIQUE LOZANO | | | ON FILE |
| JORGE ENRIQUE LUSSIO SWOBODA | | | ON FILE |
| JORGE ENRIQUE MERA MOLINA | | | ON FILE |
| JORGE ENRIQUE OROZCO-ROLLER | | | ON FILE |
| JORGE ENRIQUE ORTEGA | | | ON FILE |
| JORGE ENRIQUE RAMOS SUKANEC | | | ON FILE |
| JORGE ENRIQUE RIVAS VESCO | | | ON FILE |
| JORGE ENRIQUE RIVERO MADGE | | | ON FILE |
| JORGE ENRIQUE RODRIGUEZ | | | ON FILE |
| JORGE ENRIQUE SANABRIA CANO | | | ON FILE |
| JORGE ENRIQUE VALDERRAMA MENESES | | | ON FILE |
| JORGE ENRIQUE VALLE GONZALEZ | | | ON FILE |
| JORGE ENTERPRISES G. C. INC. | | | ON FILE |
| JORGE ERNESTO BARAHONA MORALES | | | ON FILE |
| JORGE ERNESTO RAMIREZ | | | ON FILE |
| JORGE ERNESTO VELASCO ANDRADE | | | ON FILE |
| JORGE ESPIGARES MARTINEZ | | | ON FILE |
| JORGE ESPINA ORTEGA | | | ON FILE |
| JORGE ESTEBAN ALBORTA MENDEZ | | | ON FILE |
| JORGE ESTEBAN SOCARRAS | | | ON FILE |
| JORGE ESTUARDO SOTO AGUILAR | | | ON FILE |
| JORGE FABIAN AYALA ESPINOLA | | | ON FILE |
| JORGE FABRICIO LARREA | | | ON FILE |
| JORGE FAUS DIEGO | | | ON FILE |
| JORGE FEDERICO BELZUNCE | | | ON FILE |
| JORGE FEDERICO DIAZ GARCIA | | | ON FILE |
| JORGE FELIPE HEIDENREICH | | | ON FILE |
| JORGE FELIPE HERRERO DELGADO | | | ON FILE |
| JORGE FELIPE IGNACIO GONZALEZ ADRIAN | | | ON FILE |
| JORGE FELIPE PANIAGUA | | | ON FILE |
| JORGE FELIPE SALAMANCA PENDU | | | ON FILE |
| JORGE FELIX CALZADILLA | | | ON FILE |
| JORGE FELIX GARCIA | | | ON FILE |
| JORGE FERNANDEZ AGUIRRE | | | ON FILE |
| JORGE FERNANDEZ AGUIRRE | | | ON FILE |
| JORGE FERNANDEZ OLMEDO | | | ON FILE |
| JORGE FERNANDO DUQUE GONZALEZ | | | ON FILE |
| JORGE FERNANDO FERREIRA PINTO | | | ON FILE |
| JORGE FERNANDO RODRIGUES MORAIS | | | ON FILE |
| JORGE FERNANDO SOLA MANRIQUEZ | | | ON FILE |
| JORGE FERNANDO VASQUEZ URRELO | | | ON FILE |
| JORGE FERNANDO VILLALBA | | | ON FILE |
| JORGE FIGUEREDO | | | ON FILE |
| JORGE FILIPE ALVES BASTO | | | ON FILE |
| JORGE FILIPE DE BRITO SERRAO | | | ON FILE |
| JORGE FILIPE GUERREIRO CASACA | | | ON FILE |
| JORGE FILIPE LOPES RIBEIRO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORGE FILIPE OLIVEIRA COSTA RIBEIRO | | | ON FILE |
| JORGE FILIPE RAPOSO DA SILVA AZEVEDO | | | ON FILE |
| JORGE FILIPE RIBEIRO ALVES | | | ON FILE |
| JORGE FLORENCIO DOMINGOS | | | ON FILE |
| JORGE FLORES AZOFRA | | | ON FILE |
| JORGE FORERO | | | ON FILE |
| JORGE FRANCISCO | | | ON FILE |
| JORGE FRANCISCO ALVARADO PUIG | | | ON FILE |
| JORGE FRANCISCO HERRERA GALLEGO | | | ON FILE |
| JORGE FRANCISCO JARA ACUNA | | | ON FILE |
| JORGE FRANCISCO JARA VARGAS | | | ON FILE |
| JORGE FRANCISCO PALACIOS BELLIDO | | | ON FILE |
| JORGE FRANCISCO SANCHEZ RODRIGUEZ | | | ON FILE |
| JORGE FRANCISCO SUAREZ BASANEZ | | | ON FILE |
| JORGE FRANCISCO VIVAR JURADO | | | ON FILE |
| JORGE FRANCISCO ZAMORA FERNANDEZ | | | ON FILE |
| JORGE FRANCISO RODRIGUEZ LOPEZ | | | ON FILE |
| JORGE FRANCO PINCIROLI | | | ON FILE |
| JORGE FREIJE GALLEGO | | | ON FILE |
| JORGE FUNUYET GUIRADO | | | ON FILE |
| JORGE GABRIEL FERNANDEZ ROJAS | | | ON FILE |
| JORGE GABRIEL FREDES | | | ON FILE |
| JORGE GABRIEL TORRES VELEZ | | | ON FILE |
| JORGE GABRIEL VILLASMIL MESA | | | ON FILE |
| JORGE GALILEA LASSO DE LA VEGA | | | ON FILE |
| JORGE GALLARDO | | | ON FILE |
| JORGE GALLARDO | | | ON FILE |
| JORGE GALLEGO VEIGA | | | ON FILE |
| JORGE GALLEGOS | | | ON FILE |
| JORGE GANT BALLESTEROS | | | ON FILE |
| JORGE GARCIA | | | ON FILE |
| JORGE GARCIA | | | ON FILE |
| JORGE GARCIA AVILA | | | ON FILE |
| JORGE GARCIA CASTRO VILLAGRANA | | | ON FILE |
| JORGE GARCIA CASTRO VILLAGRANA | | | ON FILE |
| JORGE GARCIA FERREIRO | | | ON FILE |
| JORGE GARCIA GARCIA | | | ON FILE |
| JORGE GARCIA SALVADOR | | | ON FILE |
| JORGE GARCIA SANTOS | | | ON FILE |
| JORGE GARCIAHERNANDEZ | | | ON FILE |
| JORGE GARRIDO ESTEVE | | | ON FILE |
| JORGE GARRIDO HEDRERA | | | ON FILE |
| JORGE GARRIDO OVAL | | | ON FILE |
| JORGE GARRIGA RIOS | | | ON FILE |
| JORGE GASPAR SANZ SALINAS | | | ON FILE |
| JORGE GASPARRI DEL VALLE | | | ON FILE |
| JORGE GASTELUM PINA | | | ON FILE |
| JORGE GERARDO GRATEROL CARMONA | | | ON FILE |
| JORGE GERARDO GUERRERO GUZMAN | | | ON FILE |
| JORGE GERMAN VAZQUEZ | | | ON FILE |
| JORGE GI BRIERS | | | ON FILE |
| JORGE GIANNICOLA | | | ON FILE |
| JORGE GIBRAN TORRES-VELAZQUEZ | | | ON FILE |
| JORGE GOMEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORGE GOMEZ OLALLA | | | ON FILE |
| JORGE GONCALO LISBOA DE CARVALHO ALEXANDRE | | | ON FILE |
| JORGE GONZALEZ | | | ON FILE |
| JORGE GONZALEZ | | | ON FILE |
| JORGE GONZALEZ GARCIA | | | ON FILE |
| JORGE GONZALEZ GIL | | | ON FILE |
| JORGE GONZALEZ LOPEZ | | | ON FILE |
| JORGE GONZALEZ MENDEZ | | | ON FILE |
| JORGE GONZALEZ VALLESTEROS | | | ON FILE |
| JORGE GONZALO CHACON CORDOVA | | | ON FILE |
| JORGE GUDINO ZAMORA | | | ON FILE |
| JORGE GUERRERO | | | ON FILE |
| JORGE GUILLERMO TRETIAKOV | | | ON FILE |
| JORGE GUIRADO ALONSO | | | ON FILE |
| JORGE GUIRADO CASADO | | | ON FILE |
| JORGE GUSTAVO GOLLAN | | | ON FILE |
| JORGE GUSTAVO GONZALEZ | | | ON FILE |
| JORGE GUTIERREZ GARZON | | | ON FILE |
| JORGE H LALAMA | | | ON FILE |
| JORGE HECTOR BENITEZ | | | ON FILE |
| JORGE HENRIQUE ABREU FIGUEIREDO | | | ON FILE |
| JORGE HENRIQUE BASSO DE MENEZES | | | ON FILE |
| JORGE HENRIQUE BASSO DE MENEZES | | | ON FILE |
| JORGE HENRIQUE PAIVA DE SOUSA | | | ON FILE |
| JORGE HERNAN CISNEROS MONTERO | | | ON FILE |
| JORGE HERNAN HENAO | | | ON FILE |
| JORGE HERNAN VALENCIA RICO | | | ON FILE |
| JORGE HERNANDEZ BENO | | | ON FILE |
| JORGE HERNANDEZ GOMEZ | | | ON FILE |
| JORGE HERNANDEZ PALOS | | | ON FILE |
| JORGE HIGUERA FOMBUENA | | | ON FILE |
| JORGE HUGO BARRIONUEVO | | | ON FILE |
| JORGE HUMBERTO BAIXINHO DOS SANTOS | | | ON FILE |
| JORGE HUMBERTO DA SILVA SERRANDARIO DIAS | | | ON FILE |
| JORGE HUMBERTO GUILLERMO RIVA MELENDEZ | | | ON FILE |
| JORGE HUMBERTO HERNANDEZ | | | ON FILE |
| JORGE HUMBERTO MARTINEZ GARCIA | | | ON FILE |
| JORGE HUMBERTO MENDOZA | | | ON FILE |
| JORGE HUMBERTO VELASQUEZGONZALEZ | | | ON FILE |
| JORGE IGNACIO ALEVIA ORDONEZ | | | ON FILE |
| JORGE IGNACIO CAMPOS MEDINA | | | ON FILE |
| JORGE IGNACIO CUELLO | | | ON FILE |
| JORGE IGNACIO GONZALEZ | | | ON FILE |
| JORGE IGNACIO GONZALEZ | | | ON FILE |
| JORGE IGNACIO GRANIER | | | ON FILE |
| JORGE IGNACIO GUAJARDO VILA | | | ON FILE |
| JORGE IGNACIO MITOFF | | | ON FILE |
| JORGE IGNACIO MORA PEREZ | | | ON FILE |
| JORGE IGNACIO MORENO | | | ON FILE |
| JORGE IGNACIO ROSA ROSARIO | | | ON FILE |
| JORGE IGNACIO SOBRINI BASARTE | | | ON FILE |
| JORGE IGNACIO URBANO GATICA | | | ON FILE |
| JORGE ISAAC AGUILAR | | | ON FILE |
| JORGE ISAAC CABEZAS HERNANDEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORGE ISAAC FIGUEROA | | | ON FILE |
| JORGE ISAAC SANCHEZ FERREIRA | | | ON FILE |
| JORGE ISAAC SANCHEZ GONZALEZ | | | ON FILE |
| JORGE ISAIAS SEGURA AHUMADA | | | ON FILE |
| JORGE ISERTE MISSE | | | ON FILE |
| JORGE ISMAEL HERNANDEZ | | | ON FILE |
| JORGE IVAN CABALLERO | | | ON FILE |
| JORGE IVAN MARTINEZ | | | ON FILE |
| JORGE IVAN MEJIA MORA | | | ON FILE |
| JORGE IVAN PORTILLO ARENAS | | | ON FILE |
| JORGE IVANEZ MARI | | | ON FILE |
| JORGE IZAAC ZAVALETA ESCALANTE | | | ON FILE |
| JORGE JANE GARRIGA | | | ON FILE |
| JORGE JARAMILLO RAMIREZ | | | ON FILE |
| JORGE JAVIER ARAYA NAVARRO | | | ON FILE |
| JORGE JAVIER PIERINI | | | ON FILE |
| JORGE JAVIER STORNI | | | ON FILE |
| JORGE JIMENEZ | | | ON FILE |
| JORGE JIMENEZ JIMENEZ | | | ON FILE |
| JORGE JOAQUIN GONZALEZ LLADA | | | ON FILE |
| JORGE JOEL CASAVERDE | | | ON FILE |
| JORGE JOSE CASTROVINCI | | | ON FILE |
| JORGE JOSE RIULAS CASIRIAIN | | | ON FILE |
| JORGE JUAN CANO MORENO | | | ON FILE |
| JORGE JUAN DE LA GUARDIA ROMERO | | | ON FILE |
| JORGE JUAN DOMINGUEZ LONDONO | | | ON FILE |
| JORGE JUAN FARALDO | | | ON FILE |
| JORGE JUAN GONZALEZ ASENSI | | | ON FILE |
| JORGE JUAN HERNANDEZ | | | ON FILE |
| JORGE JUAN LOPEZ LEON | | | ON FILE |
| JORGE JUAN NAVARRO PAYA | | | ON FILE |
| JORGE JUAN ORTIZ LONGO | | | ON FILE |
| JORGE JUDEZ LAPENA | | | ON FILE |
| JORGE JULIAN AGUIRRE | | | ON FILE |
| JORGE JUNIOR DIAZ ROJAS | | | ON FILE |
| JORGE JURADO ROIG | | | ON FILE |
| JORGE JUSTO AYALA | | | ON FILE |
| JORGE KENICHI IKEDA RODRIGUEZ | | | ON FILE |
| JORGE L ARROYO | | | ON FILE |
| JORGE L BRITO | | | ON FILE |
| JORGE L GALLARDO | | | ON FILE |
| JORGE L GARCIA | | | ON FILE |
| JORGE L MOREJON SR. | | | ON FILE |
| JORGE L SOTO PAEZ | | | ON FILE |
| JORGE L VILLANUEVA | | | ON FILE |
| JORGE LAMEIRAS VIEIRA NETO | | | ON FILE |
| JORGE LANCA | | | ON FILE |
| JORGE LARA | | | ON FILE |
| JORGE LATORRE VICENTE | | | ON FILE |
| JORGE LEANDRO CAMPOS CORDEIRO | | | ON FILE |
| JORGE LEE SILVA | | | ON FILE |
| JORGE LEIVAR RODRIGUEZ | | | ON FILE |
| JORGE LEON RUEDA GUTIERREZ | | | ON FILE |
| JORGE LEON SAM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORGE LEONARDO AMARIZ HIGUERA | | | ON FILE |
| JORGE LEONARDO AMARIZ HIGUERA | | | ON FILE |
| JORGE LEONARDO CARRIZO | | | ON FILE |
| JORGE LEONARDO CORELLA ROMAN | | | ON FILE |
| JORGE LEONARDO LOPEZ CRUZ | | | ON FILE |
| JORGE LEONARDO LOPEZ CRUZ | | | ON FILE |
| JORGE LEONARDO LOPEZ CRUZ | | | ON FILE |
| JORGE LEONARDO LOPEZ CRUZ | | | ON FILE |
| JORGE LEONARDO LOPEZ CRUZ | | | ON FILE |
| JORGE LEONARDO LOPEZ CRUZ | | | ON FILE |
| JORGE LEONARDO RONDOLETTO | | | ON FILE |
| JORGE LIMA FLORES | | | ON FILE |
| JORGE LLANES ALVARADO | | | ON FILE |
| JORGE LLANES LOPEZ | | | ON FILE |
| JORGE LLORENTE TORRES | | | ON FILE |
| JORGE LOPEZ | | | ON FILE |
| JORGE LOPEZ MONTERO | | | ON FILE |
| JORGE LOPEZ RAMOS | | | ON FILE |
| JORGE LOPEZ RAMOS | | | ON FILE |
| JORGE LORENZO ESPINOZA MILLA | | | ON FILE |
| JORGE LUCAS ALVES DA SILVA | | | ON FILE |
| JORGE LUCAS HERRERA | | | ON FILE |
| JORGE LUCAS RAMIREZ | | | ON FILE |
| JORGE LUCIO CONTRERAS | | | ON FILE |
| JORGE LUDOVICO GRILLO | | | ON FILE |
| JORGE LUIS  GARCES ZAMORA | | | ON FILE |
| JORGE LUIS AGUILERA | | | ON FILE |
| JORGE LUIS ALEJANDR ESCALANTE | | | ON FILE |
| JORGE LUIS ALEJANDRO | | | ON FILE |
| JORGE LUIS ALVAREZ | | | ON FILE |
| JORGE LUIS ANTONIO NAHUM | | | ON FILE |
| JORGE LUIS ARVELO DISLA | | | ON FILE |
| JORGE LUIS ARZATESIERRA | | | ON FILE |
| JORGE LUIS AVALOSGARCIA | | | ON FILE |
| JORGE LUIS BALOGH | | | ON FILE |
| JORGE LUIS BERRIOS TORRES | | | ON FILE |
| JORGE LUIS BRISENO GOMEZ | | | ON FILE |
| JORGE LUIS CABALLERO | | | ON FILE |
| JORGE LUIS CARRILLO MARQUEZ | | | ON FILE |
| JORGE LUIS CASTILLO | | | ON FILE |
| JORGE LUIS CASTILLO SUGASTI | | | ON FILE |
| JORGE LUIS CEJA RAZON | | | ON FILE |
| JORGE LUIS CRUZ TREJO | | | ON FILE |
| JORGE LUIS DAVILA-MERCADO | | | ON FILE |
| JORGE LUIS DIAZ DIAZ | | | ON FILE |
| JORGE LUIS DOMINGUEZ ALBUJA | | | ON FILE |
| JORGE LUIS DURANTE | | | ON FILE |
| JORGE LUIS ECHEVERRIA ELJACH | | | ON FILE |
| JORGE LUIS ELGUETA MIRALLES | | | ON FILE |
| JORGE LUIS ESCRIBENS TALLEDO | | | ON FILE |
| JORGE LUIS ESTEVEZ | | | ON FILE |
| JORGE LUIS FARIAS SANCHEZ | | | ON FILE |
| JORGE LUIS FERNANDEZ FERNANDEZ | | | ON FILE |
| JORGE LUIS FIGUEROA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORGE LUIS FLORES | | | ON FILE |
| JORGE LUIS FONTE | | | ON FILE |
| JORGE LUIS FUENTES PEREZ | | | ON FILE |
| JORGE LUIS GARIBAY | | | ON FILE |
| JORGE LUIS GARZA | | | ON FILE |
| JORGE LUIS GODINEZ | | | ON FILE |
| JORGE LUIS GONGORA | | | ON FILE |
| JORGE LUIS GONZALEZ LAUREANO | | | ON FILE |
| JORGE LUIS GONZALEZ SOTO | | | ON FILE |
| JORGE LUIS JIMENEZ | | | ON FILE |
| JORGE LUIS JIMENEZ | | | ON FILE |
| JORGE LUIS JR GARAY | | | ON FILE |
| JORGE LUIS KIRSCHNER TORRES | | | ON FILE |
| JORGE LUIS LARRAGA MESTRE | | | ON FILE |
| JORGE LUIS LINARES | | | ON FILE |
| JORGE LUIS LOPEZ | | | ON FILE |
| JORGE LUIS LUACES | | | ON FILE |
| JORGE LUIS MACHADO SANDOVAL | | | ON FILE |
| JORGE LUIS MANZANO | | | ON FILE |
| JORGE LUIS MAROI | | | ON FILE |
| JORGE LUIS MARQUEZ | | | ON FILE |
| JORGE LUIS MARTINEZ LARA | | | ON FILE |
| JORGE LUIS MARTINEZ PALACIOS | | | ON FILE |
| JORGE LUIS MEDINA MORA | | | ON FILE |
| JORGE LUIS MEKLER FLORES | | | ON FILE |
| JORGE LUIS MENDEZCAMARENA | | | ON FILE |
| JORGE LUIS MERCADO | | | ON FILE |
| JORGE LUIS MIRANDA VALADEZ | | | ON FILE |
| JORGE LUIS NAVA | | | ON FILE |
| JORGE LUIS NAVARRO LIMACHE | | | ON FILE |
| JORGE LUIS PADULO | | | ON FILE |
| JORGE LUIS PARRA GAXIOLA | | | ON FILE |
| JORGE LUIS PEREZ | | | ON FILE |
| JORGE LUIS PEREZ | | | ON FILE |
| JORGE LUIS PEREZ SOTO | | | ON FILE |
| JORGE LUIS POLETTI | | | ON FILE |
| JORGE LUIS PUPPI LAZO | | | ON FILE |
| JORGE LUIS QUISPE BORDA | | | ON FILE |
| JORGE LUIS RAMOS-RIOS | | | ON FILE |
| JORGE LUIS RIVERA | | | ON FILE |
| JORGE LUIS RIVERA | | | ON FILE |
| JORGE LUIS RIVERA SANCHEZ | | | ON FILE |
| JORGE LUIS RIZO MELGAR | | | ON FILE |
| JORGE LUIS RODRIGUEZ | | | ON FILE |
| JORGE LUIS RODRIGUEZ MARTINEZ | | | ON FILE |
| JORGE LUIS ROMAN MARRERO | | | ON FILE |
| JORGE LUIS ROSADO | | | ON FILE |
| JORGE LUIS SAJAMA | | | ON FILE |
| JORGE LUIS SALCEDO GOMEZ | | | ON FILE |
| JORGE LUIS SANTIAGO | | | ON FILE |
| JORGE LUIS SANTOS | | | ON FILE |
| JORGE LUIS SANTOS PORTILLO | | | ON FILE |
| JORGE LUIS SERGIO TRIJO | | | ON FILE |
| JORGE LUIS TANCO RAMOS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORGE LUIS TARRAU | | | ON FILE |
| JORGE LUIS TELLO | | | ON FILE |
| JORGE LUIS TONOS | | | ON FILE |
| JORGE LUIS TORRES GALLEGO | | | ON FILE |
| JORGE LUIS TREJO | | | ON FILE |
| JORGE LUIS UZCATEGUI LOPEZ | | | ON FILE |
| JORGE LUIS VACA GONZALES | | | ON FILE |
| JORGE LUIS VALDES | | | ON FILE |
| JORGE LUIS VALENCIA CARDENAS | | | ON FILE |
| JORGE LUIS VARGAS CARVAJAL | | | ON FILE |
| JORGE LUIS VELASQUEZ MAMANI | | | ON FILE |
| JORGE LUIS VIZCAINO MARTINEZ | | | ON FILE |
| JORGE LUIZ VIANA DA CRUZ JUNIOR | | | ON FILE |
| JORGE M DE CASTRO MAIA | | | ON FILE |
| JORGE M PALOMO | | | ON FILE |
| JORGE M RAMIREZ | | | ON FILE |
| JORGE M RAMIREZ | | | ON FILE |
| JORGE M RIBEIRO | | | ON FILE |
| JORGE M SALAZAR | | | ON FILE |
| JORGE MAFFRA OTTONI | | | ON FILE |
| JORGE MALAVE | | | ON FILE |
| JORGE MANUEL ALVES | | | ON FILE |
| JORGE MANUEL ANDRADE CARDOSO | | | ON FILE |
| JORGE MANUEL ARNAUT MATALONGA | | | ON FILE |
| JORGE MANUEL DA SILVA FONSECA DE OLIVEIRA | | | ON FILE |
| JORGE MANUEL DA SILVA VALERIO | | | ON FILE |
| JORGE MANUEL DE OLIVEIRA MACHADO | | | ON FILE |
| JORGE MANUEL DE OLIVEIRA MESTRE | | | ON FILE |
| JORGE MANUEL DE OLIVEIRA MONTEIRO | | | ON FILE |
| JORGE MANUEL DUARTE PEDRO | | | ON FILE |
| JORGE MANUEL ESBONA | | | ON FILE |
| JORGE MANUEL FERNANDES CHAMUSCO | | | ON FILE |
| JORGE MANUEL FERREIRA ANDRADE SERODIO | | | ON FILE |
| JORGE MANUEL FRONTOURA GONCALVES | | | ON FILE |
| JORGE MANUEL GIL CAVAZOS | | | ON FILE |
| JORGE MANUEL GUERRERO MEJIAS | | | ON FILE |
| JORGE MANUEL INIGUEZ | | | ON FILE |
| JORGE MANUEL LOURENCO COURELA | | | ON FILE |
| JORGE MANUEL MATOS FERNANDES | | | ON FILE |
| JORGE MANUEL OLIVEIRA PINHO | | | ON FILE |
| JORGE MANUEL PADRON PORTIER | | | ON FILE |
| JORGE MANUEL PAMANES MARTINEZ | | | ON FILE |
| JORGE MANUEL PORTELL-GUZMAN | | | ON FILE |
| JORGE MANUEL RAMOS DA SILVA | | | ON FILE |
| JORGE MANUEL RIBEIRO DA SILVA | | | ON FILE |
| JORGE MANUEL RIBEIRO VINHA | | | ON FILE |
| JORGE MANUEL RIBEIRO VINHA | | | ON FILE |
| JORGE MANUEL RIBEIRO VINHA | | | ON FILE |
| JORGE MANUEL RODRIGUEZ DEL REY ROJAS | | | ON FILE |
| JORGE MANUEL SILVA DA CONCEICAO MATEUS | | | ON FILE |
| JORGE MANUEL TEIXEIRA FERREIRA | | | ON FILE |
| JORGE MANUEL VALDEZ ARIAS | | | ON FILE |
| JORGE MANUEL VARAJAO BARATA | | | ON FILE |
| JORGE MARCELO JAVIER HEIDENREICH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORGE MARCELO PELZER | | | ON FILE |
| JORGE MARIANO PATINO | | | ON FILE |
| JORGE MARIO GONZALEZ LOZANO | | | ON FILE |
| JORGE MARIO RAMIREZ MONTOYA | | | ON FILE |
| JORGE MARIO TORO | | | ON FILE |
| JORGE MARTIN AMARO GARCIA | | | ON FILE |
| JORGE MARTIN BUNGE | | | ON FILE |
| JORGE MARTIN FINELLI | | | ON FILE |
| JORGE MARTIN MAZZEO | | | ON FILE |
| JORGE MARTIN NEMI | | | ON FILE |
| JORGE MARTIN SANTAMARIA | | | ON FILE |
| JORGE MARTIN VIVANCOS | | | ON FILE |
| JORGE MARTINEZ | | | ON FILE |
| JORGE MARTINEZ | | | ON FILE |
| JORGE MARTINEZ GURZA | | | ON FILE |
| JORGE MARTINEZ ZAYAS | | | ON FILE |
| JORGE MARTINEZ ZOREDA | | | ON FILE |
| JORGE MARTINS LAY | | | ON FILE |
| JORGE MARTINS VIGARIO | | | ON FILE |
| JORGE MATIAS SALINAS | | | ON FILE |
| JORGE MATTHEW II GO | | | ON FILE |
| JORGE MAURICIO ENCINA | | | ON FILE |
| JORGE MAURICIO ORTIZ | | | ON FILE |
| JORGE MAURICIO ORTIZ | | | ON FILE |
| JORGE MAURICIO ORTIZ | | | ON FILE |
| JORGE MAURICIO RIVAS | | | ON FILE |
| JORGE MAURICIO RIVAS | | | ON FILE |
| JORGE MEDINA | | | ON FILE |
| JORGE MEDINA GAMINO | | | ON FILE |
| JORGE MELENDREZ | | | ON FILE |
| JORGE MENENDEZ | | | ON FILE |
| JORGE MENENDEZ FLORES | | | ON FILE |
| JORGE MERINO GARCIA | | | ON FILE |
| JORGE MICHAEL FLORES | | | ON FILE |
| JORGE MIGUE MACIEIRA DA COSTA | | | ON FILE |
| JORGE MIGUEL ALVES LOURENCO ROCHA DA SILVA | | | ON FILE |
| JORGE MIGUEL ALVES SEMBLANO | | | ON FILE |
| JORGE MIGUEL ANGEL PLAZA MEDINA | | | ON FILE |
| JORGE MIGUEL ANGELO CHAGAS | | | ON FILE |
| JORGE MIGUEL ANGUIANO RUBIO | | | ON FILE |
| JORGE MIGUEL BRAS ANTUNES | | | ON FILE |
| JORGE MIGUEL CAMARERO MORAN | | | ON FILE |
| JORGE MIGUEL CAMPOS | | | ON FILE |
| JORGE MIGUEL DA SILVA BRAVO | | | ON FILE |
| JORGE MIGUEL DA SILVA VENTURA | | | ON FILE |
| JORGE MIGUEL DE ALBERGARIA RODRIGUES | | | ON FILE |
| JORGE MIGUEL DE BARROS CARVALHO | | | ON FILE |
| JORGE MIGUEL DIAS AROSO E COSTA | | | ON FILE |
| JORGE MIGUEL DIAS FERREIRA | | | ON FILE |
| JORGE MIGUEL DOS SANTOS SILVA | | | ON FILE |
| JORGE MIGUEL FIDALGO DIOGO | | | ON FILE |
| JORGE MIGUEL FONSECA MARTINS | | | ON FILE |
| JORGE MIGUEL GUILHERME CORREIA | | | ON FILE |
| JORGE MIGUEL LEANO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORGE MIGUEL LUNA | | | ON FILE |
| JORGE MIGUEL MACHADO FIGUEIREDO | | | ON FILE |
| JORGE MIGUEL MADEIRA MARQUES PINTO | | | ON FILE |
| JORGE MIGUEL MADELEY DE NUNES AGRIA | | | ON FILE |
| JORGE MIGUEL MARQUES BATISTA | | | ON FILE |
| JORGE MIGUEL MARQUES DOS REIS | | | ON FILE |
| JORGE MIGUEL MELO PEREIRA PACHECO | | | ON FILE |
| JORGE MIGUEL MELO VIDAL | | | ON FILE |
| JORGE MIGUEL MIRA RIBEIRO CORREIA | | | ON FILE |
| JORGE MIGUEL NEVES AGRELA GONCALVES | | | ON FILE |
| JORGE MIGUEL NUNES GODINHO | | | ON FILE |
| JORGE MIGUEL RAMALHO FERNANDES | | | ON FILE |
| JORGE MIGUEL REGO METELO SEIXAS | | | ON FILE |
| JORGE MIGUEL RIBEIRO DE ALMEIDA FELGUEIRAS VITORINO | | | ON FILE |
| JORGE MIGUEL RODRIGUES MARTINS | | | ON FILE |
| JORGE MIGUEL SANTOS GOMES | | | ON FILE |
| JORGE MIGUEL SANTOSGOMES | | | ON FILE |
| JORGE MIGUEL SEVILLA | | | ON FILE |
| JORGE MIGUEL SILVA LOPES CANUTO | | | ON FILE |
| JORGE MIGUEL SOBERON | | | ON FILE |
| JORGE MIGUEL TEIXEIRA MOREIRA | | | ON FILE |
| JORGE MIJAEL DELGADO AGUILAR | | | ON FILE |
| JORGE MILTON ACOSTA | | | ON FILE |
| JORGE MIRANDALOPEZ | | | ON FILE |
| JORGE MODESTO PUCA | | | ON FILE |
| JORGE MOISES PENALVA | | | ON FILE |
| JORGE MOISES PENXXALVA | | | ON FILE |
| JORGE MONTALVO | | | ON FILE |
| JORGE MONTE DE FEZ | | | ON FILE |
| JORGE MORALES | | | ON FILE |
| JORGE MOREJON JR | | | ON FILE |
| JORGE MORENO LOPEZ | | | ON FILE |
| JORGE MOURA SANTANA | | | ON FILE |
| JORGE MUNO | | | ON FILE |
| JORGE MUNOZ-MATOS | | | ON FILE |
| JORGE NAIM NICHAR | | | ON FILE |
| JORGE NAVARRO | | | ON FILE |
| JORGE NESTARES SANCHEZ | | | ON FILE |
| JORGE NICOLAS CASTRO | | | ON FILE |
| JORGE NICOLAS GOMEZ | | | ON FILE |
| JORGE NICOLAS TINTILAY | | | ON FILE |
| JORGE NOEL MARQUEZ | | | ON FILE |
| JORGE NUNEZ ALVAREZ | | | ON FILE |
| JORGE O PARRA | | | ON FILE |
| JORGE OCAMPO | | | ON FILE |
| JORGE OCAMPO ALCAZAR | | | ON FILE |
| JORGE OCTAVIO CONDOMI | | | ON FILE |
| JORGE OCTAVIO GARCIA | | | ON FILE |
| JORGE ODILIO GUERRA INSUASTY | | | ON FILE |
| JORGE OLIVA | | | ON FILE |
| JORGE OLMEDO SUAREZ | | | ON FILE |
| JORGE OMAR CROSETTI | | | ON FILE |
| JORGE OMAR GALLARDO | | | ON FILE |
| JORGE OMAR GARCIA JIMENEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORGE OMAR MEDINA | | | ON FILE |
| JORGE OMAR PORTILLO | | | ON FILE |
| JORGE OMAR RAMIREZ | | | ON FILE |
| JORGE OREJEL PEREZ | | | ON FILE |
| JORGE ORLANDO GONZALEZ | | | ON FILE |
| JORGE ORLANDO GUERRERO | | | ON FILE |
| JORGE ORLANDO SKOWRONSKI | | | ON FILE |
| JORGE ORLANDO ZANI | | | ON FILE |
| JORGE OSCAR HERNANDEZ | | | ON FILE |
| JORGE OSCAR SOSA | | | ON FILE |
| JORGE OSVALDO BACIGALUPE | | | ON FILE |
| JORGE OSVALDO URQUIZO | | | ON FILE |
| JORGE OSVALDO ZURITA | | | ON FILE |
| JORGE OSVALDO ZURITA | | | ON FILE |
| JORGE OSVALDO ZURITA | | | ON FILE |
| JORGE OSVALDO ZURITA | | | ON FILE |
| JORGE OSVALDO ZURITA | | | ON FILE |
| JORGE OSVALDO ZURITA | | | ON FILE |
| JORGE OSVALDO ZURITA | | | ON FILE |
| JORGE OSVALDO ZURITA | | | ON FILE |
| JORGE OSVALDO ZURITA | | | ON FILE |
| JORGE OSVALDO ZURITA | | | ON FILE |
| JORGE OSWALDO GARCIA GOMEZ | | | ON FILE |
| JORGE OSWUALDO GUADALAJARA | | | ON FILE |
| JORGE OVIDIO MELENDREZ | | | ON FILE |
| JORGE OWEN CONTRERAS CARRILLO | | | ON FILE |
| JORGE OWEN COVARRUBIAS | | | ON FILE |
| JORGE PÃ©REZ MORENO | | | ON FILE |
| JORGE PABLO BALANIUK | | | ON FILE |
| JORGE PABLO CHIRICO | | | ON FILE |
| JORGE PABLO MAZARIEGOS | | | ON FILE |
| JORGE PABLO PEREZ | | | ON FILE |
| JORGE PADILLA GARCIA | | | ON FILE |
| JORGE PADILLA POZA | | | ON FILE |
| JORGE PALAO LACALLE | | | ON FILE |
| JORGE PALATINO | | | ON FILE |
| JORGE PALMA | | | ON FILE |
| JORGE PANTOJA | | | ON FILE |
| JORGE PAPARELLI | | | ON FILE |
| JORGE PATRICIO VENEGAS CARRASCO | | | ON FILE |
| JORGE PAUL JIMENEZ RUIZ | | | ON FILE |
| JORGE PAUL ORELLANA-CHASI | | | ON FILE |
| JORGE PAULO PRAZERES RIBEIRO | | | ON FILE |
| JORGE PENA MELGOZA | | | ON FILE |
| JORGE PENA TORRE | | | ON FILE |
| JORGE PERAZA | | | ON FILE |
| JORGE PEREZ ORTEGA | | | ON FILE |
| JORGE PERILLA | | | ON FILE |
| JORGE PHILIP GOMEZ | | | ON FILE |
| JORGE PINEDA | | | ON FILE |
| JORGE PINTO JANUARIO | | | ON FILE |
| JORGE POLO BERMUDEZ | | | ON FILE |
| JORGE PONS CASTELLET | | | ON FILE |
| JORGE PRIETO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORGE QUINTANA | | | ON FILE |
| JORGE QUIQUIVIX | | | ON FILE |
| JORGE QUIROGAS CRESPO | | | ON FILE |
| JORGE QUIROGAS CRESPO | | | ON FILE |
| JORGE RABEL BILLINI APONTE | | | ON FILE |
| JORGE RAFAEL CARRASCO | | | ON FILE |
| JORGE RAFAEL LOPEZ JADRAQUE | | | ON FILE |
| JORGE RAFAEL MILLAQUEO | | | ON FILE |
| JORGE RAFAEL PAZ RODRIGUEZ | | | ON FILE |
| JORGE RAFAEL VALVERT GAMBOA | | | ON FILE |
| JORGE RAFAEL VALVERT GAMBOA | | | ON FILE |
| JORGE RAMIREZTORRES | | | ON FILE |
| JORGE RAMIRO ARES | | | ON FILE |
| JORGE RAMON INSIGNARES | | | ON FILE |
| JORGE RAMON ORTUZAR SANTA MARIA | | | ON FILE |
| JORGE RANCE CARDET | | | ON FILE |
| JORGE RAUL ORELLANA BUEZO | | | ON FILE |
| JORGE RAUL PUCHETA | | | ON FILE |
| JORGE RAUL PUCHETA | | | ON FILE |
| JORGE RAUL VICENTE | | | ON FILE |
| JORGE REINALDO RAMIREZ | | | ON FILE |
| JORGE RENE ROSALES | | | ON FILE |
| JORGE REYES COBALEDA | | | ON FILE |
| JORGE REYES GALLARDO | | | ON FILE |
| JORGE RIBEIRO JORDAO | | | ON FILE |
| JORGE RICARDO ALMEIDAVARGAS | | | ON FILE |
| JORGE RICARDO GARCIA | | | ON FILE |
| JORGE RICARDO GONGORA | | | ON FILE |
| JORGE RICO HERRERA | | | ON FILE |
| JORGE RICO REYES | | | ON FILE |
| JORGE RIVALDO CASALLO CHIRINOS | | | ON FILE |
| JORGE RIVERA RUBIO | | | ON FILE |
| JORGE ROBERTO FERNANDES DOS SANTOS FILHO | | | ON FILE |
| JORGE ROBERTO RAYNAUD | | | ON FILE |
| JORGE ROBERTO SEVILLA | | | ON FILE |
| JORGE ROBERTO VALDEIGLESIAS | | | ON FILE |
| JORGE ROBLES MARIN | | | ON FILE |
| JORGE RODOLFO QUINONES MONROY | | | ON FILE |
| JORGE RODOLFO QUINONEZ MONROY | | | ON FILE |
| JORGE RODRIGO ARIAS | | | ON FILE |
| JORGE RODRIGO ORMENO GONZALEZ | | | ON FILE |
| JORGE RODRIGUES GAMITO | | | ON FILE |
| JORGE RODRIGUES LOBATO | | | ON FILE |
| JORGE RODRIGUEZ | | | ON FILE |
| JORGE RODRIGUEZ | | | ON FILE |
| JORGE RODRIGUEZ | | | ON FILE |
| JORGE RODRIGUEZ MARTIN | | | ON FILE |
| JORGE ROLANDO PINEDA BECO | | | ON FILE |
| JORGE ROMAN | | | ON FILE |
| JORGE ROMERO-MURGA | | | ON FILE |
| JORGE RUBEN CORDOVI NAVARRO | | | ON FILE |
| JORGE RUBIA ANTUNEZ | | | ON FILE |
| JORGE RUMEU ZULETA | | | ON FILE |
| JORGE RUMI LASAOSA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORGE SABATER PAVIA | | | ON FILE |
| JORGE SALINASMENDOZA | | | ON FILE |
| JORGE SALOMON DE JESUS FUENTES | | | ON FILE |
| JORGE SANCHEZ ALFONSO | | | ON FILE |
| JORGE SANCHEZ ARRIETA | | | ON FILE |
| JORGE SANCHEZ BARRIO | | | ON FILE |
| JORGE SANCHEZ CANADAS | | | ON FILE |
| JORGE SANCHEZ CONEJO | | | ON FILE |
| JORGE SANCHEZ MARTIN | | | ON FILE |
| JORGE SANTANA ARMAS | | | ON FILE |
| JORGE SANTIAGO GOMEZ TAMAYO | | | ON FILE |
| JORGE SANTIAGO GRILLO CA | | | ON FILE |
| JORGE SANZ GOMEZ | | | ON FILE |
| JORGE SEBASTIAN ISA | | | ON FILE |
| JORGE SEGOVIA RODRIGUEG | | | ON FILE |
| JORGE SEMPERE FERRANDIZ | | | ON FILE |
| JORGE SIERRA ACOSTA | | | ON FILE |
| JORGE SILVA | | | ON FILE |
| JORGE SOBRADELO SILVA | | | ON FILE |
| JORGE SOLER MORELLE | | | ON FILE |
| JORGE SOMOLINOS GALOCHA | | | ON FILE |
| JORGE SOUZA DA SILVA | | | ON FILE |
| JORGE STEFANONI FLORES | | | ON FILE |
| JORGE TADASHI UETA | | | ON FILE |
| JORGE TAVARES DE MENEZES | | | ON FILE |
| JORGE TERREROS | | | ON FILE |
| JORGE TOBIAS LEAL | | | ON FILE |
| JORGE TORRES | | | ON FILE |
| JORGE TORRES | | | ON FILE |
| JORGE TSENG KUO | | | ON FILE |
| JORGE VALCARCEL CAVALLE | | | ON FILE |
| JORGE VALDEZ | | | ON FILE |
| JORGE VALLET FERNANDEZ | | | ON FILE |
| JORGE VARADE APARICIO | | | ON FILE |
| JORGE VARANO | | | ON FILE |
| JORGE VARANO | | | ON FILE |
| JORGE VARANO | | | ON FILE |
| JORGE VARGAS GONZALEZ | | | ON FILE |
| JORGE VARGAS LEDESMA | | | ON FILE |
| JORGE VAZQUEZ MELLADO MUNOZ | | | ON FILE |
| JORGE VEGA BOGINO | | | ON FILE |
| JORGE VEGA VIGO | | | ON FILE |
| JORGE VELAZQUEZ | | | ON FILE |
| JORGE VELAZQUEZ CASTRO | | | ON FILE |
| JORGE VENDRELL GARCIA | | | ON FILE |
| JORGE VERDUGO ROMERO | | | ON FILE |
| JORGE VICENTE | | | ON FILE |
| JORGE VICENTE YANEZ TRAVIESO | | | ON FILE |
| JORGE VILLAMISAR LLAMAS | | | ON FILE |
| JORGE VILLANUEVA GARCIA | | | ON FILE |
| JORGE VINCENT DESANO BENOSA | | | ON FILE |
| JORGE VLADIMIR AVIS PATINO | | | ON FILE |
| JORGE WILLIAM BAPTISTA | | | ON FILE |
| JORGE WILLIAM GUEVARA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORGE WILLMAR HERRERA | | | ON FILE |
| JORGE XAVIER VELEZ ORTIZ | | | ON FILE |
| JORGE Y CAMPOS DUPLAN | | | ON FILE |
| JORGEFRANCISCO | | | ON FILE |
| JORGELINA ADRIANA SORIA ANTONIOLI | | | ON FILE |
| JORGELINA ALEJANDRA CHEIN | | | ON FILE |
| JORGELINA ALICIA ACOSTA | | | ON FILE |
| JORGELINA ANDREA PELA | | | ON FILE |
| JORGELINA BARRIENTOS | | | ON FILE |
| JORGELINA ECHAVARRIA | | | ON FILE |
| JORGELINA ELIZABETH INGRID HEIDENREICH | | | ON FILE |
| JORGELINA GIMENEZ | | | ON FILE |
| JORGELINA JANET LEITON | | | ON FILE |
| JORGELINA LEONOR VIOTTI | | | ON FILE |
| JORGELINA PAREDES | | | ON FILE |
| JORGEN AAGAARD VINTHER | | | ON FILE |
| JORGEN BO NIELSEN | | | ON FILE |
| JORGEN EGEBAEK HANSEN | | | ON FILE |
| JORGEN FOSS LARSEN | | | ON FILE |
| JORGEN HARMSEN | | | ON FILE |
| JORGEN HEDEGAARD | | | ON FILE |
| JORGEN KILI FJELDSKAR | | | ON FILE |
| JORGEN OLOF SVENSSON | | | ON FILE |
| JORGEN OLSGAARD | | | ON FILE |
| JORGEN OLSGAARD | | | ON FILE |
| JORGEN PETER D BYL | | | ON FILE |
| JORGEN PONTUS CONRAD NILSSON | | | ON FILE |
| JORGEN ROKKUM KNUDSEN | | | ON FILE |
| JORGEN SCHEERENS | | | ON FILE |
| JORGEN SIVLE DYNGELAND | | | ON FILE |
| JORGEN SMITH ODER PEDERSEN | | | ON FILE |
| JORGEN VADA COLDEVIN | | | ON FILE |
| JORGI SIMS WEIDE | | | ON FILE |
| JORGIE LASSALLE | | | ON FILE |
| JORGO H WILDEBOER | | | ON FILE |
| JORGO I WILLEMS | | | ON FILE |
| JORI ABRAM PEARSALL | | | ON FILE |
| JORI ANTHONY HIDROSOLLO GUZMAN | | | ON FILE |
| JORI JEAN VANDERLEYDEN | | | ON FILE |
| JORI JOONAS VENALAINEN | | | ON FILE |
| JORI LEE LUNDGREN | | | ON FILE |
| JORI LUCIEN S VAN BORSEL | | | ON FILE |
| JORI MARKKU JUHANI KALLIO | | | ON FILE |
| JORIAH ALEXANDER BARNETT | | | ON FILE |
| JORIAN EVIN GILLIAN | | | ON FILE |
| JORIAN MARIJN SCHULZE | | | ON FILE |
| JORIAN VAN DE WETERING | | | ON FILE |
| JORICK DANIEL KOLIJN | | | ON FILE |
| JORICK FLORIAN SAM DEFRAINE | | | ON FILE |
| JORICK JULIAN JANSEN | | | ON FILE |
| JORICK L VAN MEIJEREN | | | ON FILE |
| JORICK MARTIJN BOLL | | | ON FILE |
| JORICK MOITEAUX | | | ON FILE |
| JORICK VAN LITH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORICK Y LIEBRAND | | | ON FILE |
| JORIEL DOMINGO MARIANO | | | ON FILE |
| JORIK H SCHMIDT | | | ON FILE |
| JORIN LUKE ROBINOS CAIPANG | | | ON FILE |
| JORINA ELAINE KING | | | ON FILE |
| JORINUS ADRIANUS VAN ES | | | ON FILE |
| JORION JOHANNA GREEN | | | ON FILE |
| JORIS ADRIAAN TOUW | | | ON FILE |
| JORIS AMENT | | | ON FILE |
| JORIS BADER ALAIN GHAZOUANI DURAND | | | ON FILE |
| JORIS BOER | | | ON FILE |
| JORIS CAROL URBAN | | | ON FILE |
| JORIS CORNELIA VAN DEN BOGERD | | | ON FILE |
| JORIS DE RUITER | | | ON FILE |
| JORIS DIRICKX | | | ON FILE |
| JORIS DONALD KUENEN | | | ON FILE |
| JORIS ELENBAAS | | | ON FILE |
| JORIS FARINE | | | ON FILE |
| JORIS FRANCISCUS JOZEF BLOM | | | ON FILE |
| JORIS GEOFFREY PUGET | | | ON FILE |
| JORIS GUEX | | | ON FILE |
| JORIS HALINK SCHOLER | | | ON FILE |
| JORIS HUUB VINCKEN | | | ON FILE |
| JORIS J H P A HAZENBERG | | | ON FILE |
| JORIS J VANDEN BERK | | | ON FILE |
| JORIS JAN FALTER | | | ON FILE |
| JORIS JAN L DEWULF | | | ON FILE |
| JORIS JAN P FREMAUT | | | ON FILE |
| JORIS JOHANNES A DE TURCK | | | ON FILE |
| JORIS JOHANNES MICHIEL BLEEKMAN | | | ON FILE |
| JORIS JULES MICHEL SOTO | | | ON FILE |
| JORIS JULIEN ANDRE LAINE | | | ON FILE |
| JORIS KEVIN ALBINO FERREIRA | | | ON FILE |
| JORIS LODEWIEK KRELIS BOONS | | | ON FILE |
| JORIS LUCIA A HOLEMANS | | | ON FILE |
| JORIS MARC JACQUES DELPHIN | | | ON FILE |
| JORIS MARNIX B WOUTERS | | | ON FILE |
| JORIS MARTIJN KINGMANS | | | ON FILE |
| JORIS MATHIJS KERCKHOFFS | | | ON FILE |
| JORIS MERKS | | | ON FILE |
| JORIS MICHEL DE POOTER | | | ON FILE |
| JORIS MICHEL DE POOTER | | | ON FILE |
| JORIS MINTEN | | | ON FILE |
| JORIS MULDER | | | ON FILE |
| JORIS OP T EYNDE | | | ON FILE |
| JORIS P NIEUWINT | | | ON FILE |
| JORIS PAUL BARTHELEMY | | | ON FILE |
| JORIS PIERRE BARAT | | | ON FILE |
| JORIS REINT BEERDA | | | ON FILE |
| JORIS ROBIN | | | ON FILE |
| JORIS SCHLOTZ | | | ON FILE |
| JORIS SCHOUTEDEN | | | ON FILE |
| JORIS SIMON ROBERT BRAND | | | ON FILE |
| JORIS SPREUTELS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORIS STEFAN B PORIAU | | | ON FILE |
| JORIS STRYPENS | | | ON FILE |
| JORIS SUPPERS | | | ON FILE |
| JORIS THOMAS ERIC MOLNAR | | | ON FILE |
| JORIS TOET | | | ON FILE |
| JORIS ULKO KAYZEL | | | ON FILE |
| JORIS VALENTIN LOPEZ | | | ON FILE |
| JORIS VAN DAAL | | | ON FILE |
| JORIS VAN DAM | | | ON FILE |
| JORIS VAN HAU VALENTIN BLOY | | | ON FILE |
| JORIS VAN LIEMPT | | | ON FILE |
| JORIS VICTOR | | | ON FILE |
| JORIS VLIEGENTHART | | | ON FILE |
| JORIS VOSSEBELD | | | ON FILE |
| JORIS VOSSEBELD | | | ON FILE |
| JORIS WARD D VANHOECKE | | | ON FILE |
| JORIS YVON RUPERT | | | ON FILE |
| JORIT DIEDERIK FRIJLING | | | ON FILE |
| JORJA ALEXANDRA DONNISON | | | ON FILE |
| JORJAN MULDER | | | ON FILE |
| JORJE A NAVA | | | ON FILE |
| JORJE ALFONSO ROBLES | | | ON FILE |
| JORLAN MONIVA ASERON | | | ON FILE |
| JORMA TOIVO SAKARI SAASTAMOINEN | | | ON FILE |
| JORN ANNE TERPSTRA | | | ON FILE |
| JORN BOVEE | | | ON FILE |
| JORN DAVID BARBOUR | | | ON FILE |
| JORN EDWARD BREEN | | | ON FILE |
| JORN ERIK LANGEDAL | | | ON FILE |
| JORN FREDRIKSEN | | | ON FILE |
| JORN HUFKENS | | | ON FILE |
| JORN IGNATIUS HENRICUS MARIA VAN DE BOVENKAMP | | | ON FILE |
| JORN J VERHAGEN | | | ON FILE |
| JORN JAN DEINUM | | | ON FILE |
| JORN KORFF | | | ON FILE |
| JORN M JACOBS | | | ON FILE |
| JORN MARTINUS ZIJLSTRA | | | ON FILE |
| JORN N HORSTMAN | | | ON FILE |
| JORN PIETER SIKKES | | | ON FILE |
| JORN PIETER SNEEUW | | | ON FILE |
| JORN RUSSELL WIEHITE | | | ON FILE |
| JORN SKIFTER ANDERSEN | | | ON FILE |
| JORN SUTHERLAND PAHNKE | | | ON FILE |
| JORN TROMMELEN | | | ON FILE |
| JORNE DAVID MOONEN | | | ON FILE |
| JORNE IVO A SYS | | | ON FILE |
| JORNE J HOSTE | | | ON FILE |
| JORNE MARIA J NEES | | | ON FILE |
| JORNEY PADRON | | | ON FILE |
| JORNI MICHEL VAN ZEIST | | | ON FILE |
| JORNT VERBIST | | | ON FILE |
| JORON HARRIS | | | ON FILE |
| JORRIE BRETTIN | | | ON FILE |
| JORRIN COLEFARIS SIMMONS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JORRIT DE VRIES | | | ON FILE |
| JORRIT KORENHOF | | | ON FILE |
| JORRIT RHEINFRANK | | | ON FILE |
| JORRIT VAN EYGEN | | | ON FILE |
| JORRIT VINCENT HOMPE | | | ON FILE |
| JORT POORTEMA | | | ON FILE |
| JORT STROEMS | | | ON FILE |
| JORT STROEMS | | | ON FILE |
| JORT STUIJT | | | ON FILE |
| JORT TIMO KNOOP | | | ON FILE |
| JORT WILLEM BERGMAN | | | ON FILE |
| JORUN POLSDOTTIR DANIELSEN | | | ON FILE |
| JORVIC JUSTIN V RAMOS | | | ON FILE |
| JORY DALEJAY LAWSON | | | ON FILE |
| JORY GERARDUS ANTONIUS VAN BAKEL | | | ON FILE |
| JORY JAMES EDWARDS | | | ON FILE |
| JORY JEROME RUCKER | | | ON FILE |
| JORY JON HERMAN | | | ON FILE |
| JORY L SEROTA | | | ON FILE |
| JORY MICHAEL | | | ON FILE |
| JORY MICHAEL DAVIES | | | ON FILE |
| JORY MICHAEL FONG | | | ON FILE |
| JORY ROBERT OBERLIESRODRIGUES | | | ON FILE |
| JORY STOCK PRUSS | | | ON FILE |
| JORY TYLER COPELAND | | | ON FILE |
| JORYL PATINO CALIZO | | | ON FILE |
| JORYS BUHAWE ALLARD | | | ON FILE |
| JOS ARNOLDUS ANTONIUS DE BEER | | | ON FILE |
| JOS EVANS | | | ON FILE |
| JOS FRANCIS DONOHOE | | | ON FILE |
| JOS HAGERUP MENDES | | | ON FILE |
| JOS JULIEN B MATTHYS | | | ON FILE |
| JOS KOK | | | ON FILE |
| JOS L BENDERS | | | ON FILE |
| JOS MEULEMAN | | | ON FILE |
| JOS PRINS | | | ON FILE |
| JOS ROEX | | | ON FILE |
| JOS ROHILL RAVURI | | | ON FILE |
| JOS ROOZEBOOM | | | ON FILE |
| JOS SELLIS | | | ON FILE |
| JOS VAN ESSEN | | | ON FILE |
| JOS VERWAAYEN | | | ON FILE |
| JOS ZONNEVELD | | | ON FILE |
| JOSÃ© MANUEL CÃ³NDOR CAPCHA | | | ON FILE |
| JOSÃ‰ CRISTÃ“BAL GÃ“MEZ ROBLES | | | ON FILE |
| JOSAFA CORREIA DA SILVA | | | ON FILE |
| JOSAN JULIO RUSSO | | | ON FILE |
| JOSAPHAT FARRAR | | | ON FILE |
| JOSAPHAT FARRAR | | | ON FILE |
| JOSAPHAT MENDOZA HIPOLITO | | | ON FILE |
| JOSAPHAT TIRZA BAKKER | | | ON FILE |
| JOSBEL MIGUEL HERRERA | | | ON FILE |
| JOSCELA DANIELLE HOLLOWAY | | | ON FILE |
| JOSCHA SISNOWSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSCHIN JANN PAUL STEENBOCK | | | ON FILE |
| JOSCHKA ANDRIN GEISSER | | | ON FILE |
| JOSCHKA FRANK HAHNE KEINDL | | | ON FILE |
| JOSCHKA TOBIAS ARGAST | | | ON FILE |
| JOSCHUA TALLER | | | ON FILE |
| JOSCLYN LEE REED | | | ON FILE |
| JOSCO GERARD STEPHAN SCHRIJVER | | | ON FILE |
| JOSDARY PERALTA | | | ON FILE |
| JOSE ABEL MACHUCA | | | ON FILE |
| JOSE ANAYA | | | ON FILE |
| JOSE ANTONIO SIMONE | | | ON FILE |
| JOSE BRINGUEZ | | | ON FILE |
| JOSE LARIOS | | | ON FILE |
| JOSE LUIS CARDOZO | | | ON FILE |
| JOSE MAGANA CASTILLO | | | ON FILE |
| JOSE MERCADO RODRIGUEZ | | | ON FILE |
| JOSE RAIMUNDO CAPITANI | | | ON FILE |
| JOSE A CARABALLO | | | ON FILE |
| JOSE A CARDONA GUEVARA | | | ON FILE |
| JOSE A CASADO JR | | | ON FILE |
| JOSE A CONTRERAS | | | ON FILE |
| JOSE A DESCHAMPS | | | ON FILE |
| JOSE A DUARTE | | | ON FILE |
| JOSE A ESPARZA PEREZ | | | ON FILE |
| JOSE A FAMILIA | | | ON FILE |
| JOSE A GALEANO | | | ON FILE |
| JOSE A GARRAFA | | | ON FILE |
| JOSE A GONZALEZ | | | ON FILE |
| JOSE A HERNANDEZ | | | ON FILE |
| JOSE A HERRERA CASTILLO | | | ON FILE |
| JOSE A ITURBIDESANDOVAL | | | ON FILE |
| JOSE A JR RIVERA | | | ON FILE |
| JOSE A LIMARDO | | | ON FILE |
| JOSE A MEDINA GONZALEZ | | | ON FILE |
| JOSE A MERCADO | | | ON FILE |
| JOSE A ORTIZ | | | ON FILE |
| JOSE A PALOMINO | | | ON FILE |
| JOSE A PAYAMPS | | | ON FILE |
| JOSE A REYES RANGEL | | | ON FILE |
| JOSE A RIJO | | | ON FILE |
| JOSE A RIVERA | | | ON FILE |
| JOSE A RODRIGUEZ | | | ON FILE |
| JOSE A ROLDAN | | | ON FILE |
| JOSE A ROLDAN | | | ON FILE |
| JOSE A ROSARIO-ANGELES | | | ON FILE |
| JOSE A SAMPEDROIGLESIAS | | | ON FILE |
| JOSE A URIAS SANDOVAL | | | ON FILE |
| JOSE A VAZQUEZ | | | ON FILE |
| JOSE ABEL DIEZ CUBILLA | | | ON FILE |
| JOSE ABEL GENTINA | | | ON FILE |
| JOSE ABEL LIRANZO | | | ON FILE |
| JOSE ABRAHAM BADILLO-MARTINEZ | | | ON FILE |
| JOSE ABRAHAM COSTA MORENO | | | ON FILE |
| JOSE ABRAHAM GARCIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE ABRAHAM LALUZ | | | ON FILE |
| JOSE ABRAHAM MAYORGA VARGAS | | | ON FILE |
| JOSE ABRAHAN SEMINARIO KAMISATO | | | ON FILE |
| JOSE ADAN ESPEJO PRECIADO | | | ON FILE |
| JOSE ADOLFO MURAT MACIAS | | | ON FILE |
| JOSE ADRIAN LEE VEGA | | | ON FILE |
| JOSE ADRIAN MONSIVAIS | | | ON FILE |
| JOSE ADRIAN PEREZ CUETO | | | ON FILE |
| JOSE ADRIAN REID NAVARRO | | | ON FILE |
| JOSE AFONSO FANHA GOMES | | | ON FILE |
| JOSE AFONSO VENTURA DE SOUSA BARROS | | | ON FILE |
| JOSE AGOSTINHO CARDOSO CORREIA | | | ON FILE |
| JOSE AGUILAR JR | | | ON FILE |
| JOSE AGUIRRE | | | ON FILE |
| JOSE AGUIRRE | | | ON FILE |
| JOSE AGUSTIN CASANOVA PINEIRO | | | ON FILE |
| JOSE AGUSTIN CASTRILLO GARCIA | | | ON FILE |
| JOSE AGUSTIN GOMEZ SANTANA | | | ON FILE |
| JOSE AGUSTIN GONZALEZ CARO | | | ON FILE |
| JOSE AGUSTIN MARQUEZ | | | ON FILE |
| JOSE AGUSTIN TURCIOS YANEZ | | | ON FILE |
| JOSE AIRY SANTILLAN-PAEZ | | | ON FILE |
| JOSE ALAN MENDOZA GOMEZ | | | ON FILE |
| JOSE ALBEIRO VALENCIA GALLEGO | | | ON FILE |
| JOSE ALBERDI | | | ON FILE |
| JOSE ALBERTO ALBO | | | ON FILE |
| JOSE ALBERTO ALVAREZ ALVAREZ | | | ON FILE |
| JOSE ALBERTO ANDRES DEL RINCON | | | ON FILE |
| JOSE ALBERTO AVILA BETANCOURT | | | ON FILE |
| JOSE ALBERTO BURGOS GONZALEZ | | | ON FILE |
| JOSE ALBERTO CARMONA BRICENO | | | ON FILE |
| JOSE ALBERTO CASTILLO | | | ON FILE |
| JOSE ALBERTO CHANIS | | | ON FILE |
| JOSE ALBERTO CHAVEZ | | | ON FILE |
| JOSE ALBERTO CRUZ CABRAL | | | ON FILE |
| JOSE ALBERTO DAMKEN ROBLES | | | ON FILE |
| JOSE ALBERTO DE LEON MAYORGA | | | ON FILE |
| JOSE ALBERTO DELGADO MONTENEGRO | | | ON FILE |
| JOSE ALBERTO ETCHETTO | | | ON FILE |
| JOSE ALBERTO ETCHETTO | | | ON FILE |
| JOSE ALBERTO ETCHETTO | | | ON FILE |
| JOSE ALBERTO ETCHETTO | | | ON FILE |
| JOSE ALBERTO ETCHETTO | | | ON FILE |
| JOSE ALBERTO ETCHETTO | | | ON FILE |
| JOSE ALBERTO ETCHETTO | | | ON FILE |
| JOSE ALBERTO ETCHETTO | | | ON FILE |
| JOSE ALBERTO ETCHETTO | | | ON FILE |
| JOSE ALBERTO ETCHETTO | | | ON FILE |
| JOSE ALBERTO ETCHETTO | | | ON FILE |
| JOSE ALBERTO ETCHETTO | | | ON FILE |
| JOSE ALBERTO FERNANDEZ | | | ON FILE |
| JOSE ALBERTO FORTINO | | | ON FILE |
| JOSE ALBERTO GALARZA | | | ON FILE |
| JOSE ALBERTO GIGLI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE ALBERTO GRACIANO | | | ON FILE |
| JOSE ALBERTO HEREDIA | | | ON FILE |
| JOSE ALBERTO HERNANDEZ MARTINEZ | | | ON FILE |
| JOSE ALBERTO JIMENEZ MEDINA | | | ON FILE |
| JOSE ALBERTO JUAREZ CAPDEVILA | | | ON FILE |
| JOSE ALBERTO LOPEZ | | | ON FILE |
| JOSE ALBERTO LOPEZ HERNANDEZ | | | ON FILE |
| JOSE ALBERTO LOPEZ OTERO | | | ON FILE |
| JOSE ALBERTO MARTINEZ HERNANDEZ | | | ON FILE |
| JOSE ALBERTO MITACC ROJAS | | | ON FILE |
| JOSE ALBERTO MORANDEIRA | | | ON FILE |
| JOSE ALBERTO OLIVEIRA CASTRO | | | ON FILE |
| JOSE ALBERTO PENAFIEL TORRES | | | ON FILE |
| JOSE ALBERTO PEREZ ALMARIO | | | ON FILE |
| JOSE ALBERTO PINTO DA FRANCA RAPOSO | | | ON FILE |
| JOSE ALBERTO PRADO ARIAS | | | ON FILE |
| JOSE ALBERTO RODRIGUES MINA | | | ON FILE |
| JOSE ALBERTO RUIZ GOMEZ | | | ON FILE |
| JOSE ALBERTO SARMIENTO PARRA | | | ON FILE |
| JOSE ALBERTO SERVERA AYALA | | | ON FILE |
| JOSE ALBERTO TAPIA GRANDE | | | ON FILE |
| JOSE ALBERTO VALDEZ | | | ON FILE |
| JOSE ALBERTO VAZQUEZ EUGENUI | | | ON FILE |
| JOSE ALBERTO YONG WONG | | | ON FILE |
| JOSE ALBINO PINTO DA FRANCA RAPOSO MONTEIRO | | | ON FILE |
| JOSE ALEJANDRO ACEITUNO RODRIGUEZ | | | ON FILE |
| JOSE ALEJANDRO AGUILAR | | | ON FILE |
| JOSE ALEJANDRO ALVAREZ | | | ON FILE |
| JOSE ALEJANDRO BALADO BRADARICH | | | ON FILE |
| JOSE ALEJANDRO CONTRERAS SERRANO | | | ON FILE |
| JOSE ALEJANDRO CUCHILLA | | | ON FILE |
| JOSE ALEJANDRO DIAZ | | | ON FILE |
| JOSE ALEJANDRO FAJARDO SANDOVAL | | | ON FILE |
| JOSE ALEJANDRO GARCIA BUSQUETS | | | ON FILE |
| JOSE ALEJANDRO GUZMAN | | | ON FILE |
| JOSE ALEJANDRO GUZMAN SOTO | | | ON FILE |
| JOSE ALEJANDRO LAFONT | | | ON FILE |
| JOSE ALEJANDRO LAFONT | | | ON FILE |
| JOSE ALEJANDRO LAFONT | | | ON FILE |
| JOSE ALEJANDRO LU CONTRERAS | | | ON FILE |
| JOSE ALEJANDRO MENDEZANAYA | | | ON FILE |
| JOSE ALEJANDRO MORALES NEVAREZ | | | ON FILE |
| JOSE ALEJANDRO PALACIO | | | ON FILE |
| JOSE ALEJANDRO PRIETO DELGADO | | | ON FILE |
| JOSE ALEJANDRO RODRIGUEZ | | | ON FILE |
| JOSE ALEJANDRO RODRIGUEZ | | | ON FILE |
| JOSE ALEJANDRO SOTO RODRIGUEZ | | | ON FILE |
| JOSE ALEJANDRO VALERA CASTELLANO | | | ON FILE |
| JOSE ALEJANDRO VILLARREAL | | | ON FILE |
| JOSE ALEX MEDRANO MACIAS | | | ON FILE |
| JOSE ALEXANDER ANTONIO CERA | | | ON FILE |
| JOSE ALEXANDER DE LOS SANTOS | | | ON FILE |
| JOSE ALEXANDER LOPEZ | | | ON FILE |
| JOSE ALEXANDER URIBE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE ALEXANDER VILLADAL JAZPE | | | ON FILE |
| JOSE ALEXANDRE ANDRADE DOS SANTOS ONOFRE | | | ON FILE |
| JOSE ALEXANDRE CARVALHO PEREIRA | | | ON FILE |
| JOSE ALEXANDRE MENDES | | | ON FILE |
| JOSE ALEXANDRE RIBEIRO MENDES | | | ON FILE |
| JOSE ALEXANDRE SOUZA DE PAULO | | | ON FILE |
| JOSE ALEXANDRE VIEIRA DO O | | | ON FILE |
| JOSE ALEXIS CORDOBA | | | ON FILE |
| JOSE ALEXIS DIAZ LABRADOR | | | ON FILE |
| JOSE ALEXIS QUESADA GOMEZ | | | ON FILE |
| JOSE ALFONSO | | | ON FILE |
| JOSE ALFONSO VAZQUEZ | | | ON FILE |
| JOSE ALFREDO BELARDO | | | ON FILE |
| JOSE ALFREDO BERMUDEZ | | | ON FILE |
| JOSE ALFREDO BERNADINO FONACIER | | | ON FILE |
| JOSE ALFREDO DE LA PENA GARCIA | | | ON FILE |
| JOSE ALFREDO FRANCO DURAN | | | ON FILE |
| JOSE ALFREDO GARCIA | | | ON FILE |
| JOSE ALFREDO GONZALEZ ROMEU | | | ON FILE |
| JOSE ALFREDO HERNANDEZ | | | ON FILE |
| JOSE ALFREDO JIMENEZ | | | ON FILE |
| JOSE ALFREDO LOPEZ BARQUERO | | | ON FILE |
| JOSE ALFREDO MARTINEZ | | | ON FILE |
| JOSE ALFREDO MARTINEZ | | | ON FILE |
| JOSE ALFREDO ORLANDI | | | ON FILE |
| JOSE ALFREDO RODRIGUEZ | | | ON FILE |
| JOSE ALFREDO RODRIGUEZDELGADILLO | | | ON FILE |
| JOSE ALFREDO RUELAS ALVAREZ | | | ON FILE |
| JOSE ALFREDO VARGAS OCHOA | | | ON FILE |
| JOSE ALIRIO PENA CHAPARRO | | | ON FILE |
| JOSE ALMEIDA ALONSO | | | ON FILE |
| JOSE ALMIR PINHO DA SILVA | | | ON FILE |
| JOSE ALMIR PINHO DA SILVA | | | ON FILE |
| JOSE ALONSO GOROSTIOLA VEGA | | | ON FILE |
| JOSE ALONSO ROJAS HERNANDEZ | | | ON FILE |
| JOSE ALTERO | | | ON FILE |
| JOSE ALVA | | | ON FILE |
| JOSE ALVARO GOMES FERNANDES | | | ON FILE |
| JOSE ALVARO HERNANDEZ | | | ON FILE |
| JOSE ALVARO SALAS CHACON | | | ON FILE |
| JOSE ALVARO VALENZUELA VELASCO | | | ON FILE |
| JOSE AMADO LUNA | | | ON FILE |
| JOSE AMADO RODRIGUEZ MARRUFO | | | ON FILE |
| JOSE AMERICO NABUCO LEVA FERREIRA FREITAS | | | ON FILE |
| JOSE AMERICO NIETO VILLEGAS | | | ON FILE |
| JOSE AMORES BALLESTER | | | ON FILE |
| JOSE AMPARO CISNEROS MARTINEZ | | | ON FILE |
| JOSE ANANIAS TOMAZ VASCONCELOS | | | ON FILE |
| JOSE ANAYA | | | ON FILE |
| JOSE ANCELOANN LAGO GRANDE MARTINS | | | ON FILE |
| JOSE ANCILINE | | | ON FILE |
| JOSE ANDERSON BOAVENTURA SANTOS | | | ON FILE |
| JOSE ANDERSON BOAVENTURA SANTOS | | | ON FILE |
| JOSE ANDRE FERREIRA DA SILVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE ANDRES ALVAREZ LOAICIGA | | | ON FILE |
| JOSE ANDRES ASCENCIO LOPEZ | | | ON FILE |
| JOSE ANDRES BERENGUEL VERA PORTOCARRERO | | | ON FILE |
| JOSE ANDRES BUSTAMANTE QUESADA | | | ON FILE |
| JOSE ANDRES CABEZAS LUCERO | | | ON FILE |
| JOSE ANDRES CAPCHA CASTOPE | | | ON FILE |
| JOSE ANDRES CHICALA LOPEZ | | | ON FILE |
| JOSE ANDRES CUEVAS NAVA | | | ON FILE |
| JOSE ANDRES FERNANDEZ NARVAEZ | | | ON FILE |
| JOSE ANDRES GARCIA CARRASCO | | | ON FILE |
| JOSE ANDRES JAIME | | | ON FILE |
| JOSE ANDRES LEDESMA COSCOLLUELA | | | ON FILE |
| JOSE ANDRES LEON MENDOZA | | | ON FILE |
| JOSE ANDRES LUGO MARTINEZ | | | ON FILE |
| JOSE ANDRES MEDINA | | | ON FILE |
| JOSE ANDRES MONTES DE OGA | | | ON FILE |
| JOSE ANDRES MORALES WEVER | | | ON FILE |
| JOSE ANDRES PADILLA SOUZA | | | ON FILE |
| JOSE ANDRES PALACIO | | | ON FILE |
| JOSE ANDRES PRINCIPE CRESPO | | | ON FILE |
| JOSE ANDRES RODRIGUEZ SALOR | | | ON FILE |
| JOSE ANDRES ROSEROCURET | | | ON FILE |
| JOSE ANDRES VALVERDE COSTAS | | | ON FILE |
| JOSE ANDRES VARELA GARCIA | | | ON FILE |
| JOSE ANDRES VELAZQUEZ | | | ON FILE |
| JOSE ANGEL ABUNDIS | | | ON FILE |
| JOSE ANGEL ARMANDO PRERA ALEGRIA | | | ON FILE |
| JOSE ANGEL AYALA PADILLA | | | ON FILE |
| JOSE ANGEL BENJAMIN ARAQUE ROJAS | | | ON FILE |
| JOSE ANGEL CARRENO GUTIERREZ | | | ON FILE |
| JOSE ANGEL CRUZ CHAVEZ | | | ON FILE |
| JOSE ANGEL DE FREITAS FUMERO | | | ON FILE |
| JOSE ANGEL DE JESUS ARELLANO GARRIDO | | | ON FILE |
| JOSE ANGEL DURO DE FIGUEROA | | | ON FILE |
| JOSE ANGEL GARCIA | | | ON FILE |
| JOSE ANGEL GREGORIO GARCIA | | | ON FILE |
| JOSE ANGEL GUARDADO | | | ON FILE |
| JOSE ANGEL IBARRA | | | ON FILE |
| JOSE ANGEL JIMENEZ MARTINEZ | | | ON FILE |
| JOSE ANGEL LEONNERIA | | | ON FILE |
| JOSE ANGEL LERGA ABETE | | | ON FILE |
| JOSE ANGEL MANGLANO LABORDA | | | ON FILE |
| JOSE ANGEL MANZANILLA-PERLA | | | ON FILE |
| JOSE ANGEL MARIA RIOS BONILLA | | | ON FILE |
| JOSE ANGEL MEDRANO GOMEZ | | | ON FILE |
| JOSE ANGEL MEZA | | | ON FILE |
| JOSE ANGEL MIJARES | | | ON FILE |
| JOSE ANGEL MOLINA | | | ON FILE |
| JOSE ANGEL MONCAYO | | | ON FILE |
| JOSE ANGEL MORAN | | | ON FILE |
| JOSE ANGEL NOGALES TENA | | | ON FILE |
| JOSE ANGEL ORTIZ | | | ON FILE |
| JOSE ANGEL ORUE BONNEVILLE | | | ON FILE |
| JOSE ANGEL OTERO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE ANGEL PEREZ | | | ON FILE |
| JOSE ANGEL RAIGOZA | | | ON FILE |
| JOSE ANGEL RAMOS ROSAS | | | ON FILE |
| JOSE ANGEL RIVERA | | | ON FILE |
| JOSE ANGEL RIVERA-PENA | | | ON FILE |
| JOSE ANGEL ROBLEDO | | | ON FILE |
| JOSE ANGEL RODRIGUEZ | | | ON FILE |
| JOSE ANGEL RUIZ | | | ON FILE |
| JOSE ANGEL SANCHEZDIARTE | | | ON FILE |
| JOSE ANGEL TALAVERA MARTINEZ | | | ON FILE |
| JOSE ANGEL VEDIA | | | ON FILE |
| JOSE ANGELO MARI DE LEON | | | ON FILE |
| JOSE ANIBAL CUBILLAS | | | ON FILE |
| JOSE ANIBAL DELGADO ESPADA | | | ON FILE |
| JOSE ANIBAL QUINTERO | | | ON FILE |
| JOSE ANTHONYRAY CASAREZ | | | ON FILE |
| JOSE ANTON PASTORI | | | ON FILE |
| JOSE ANTONIO  TIRADO GOMEZ | | | ON FILE |
| JOSE ANTONIO ACEVES | | | ON FILE |
| JOSE ANTONIO AGUILAR ESTOPANAN | | | ON FILE |
| JOSE ANTONIO AGUILERA GONZALEZ | | | ON FILE |
| JOSE ANTONIO AGUIRRE MONZON | | | ON FILE |
| JOSE ANTONIO ALMEIDA MADRAZO | | | ON FILE |
| JOSE ANTONIO AREVALO REYES | | | ON FILE |
| JOSE ANTONIO ARQUED SEPPI | | | ON FILE |
| JOSE ANTONIO ASCENCIO GUIZAR | | | ON FILE |
| JOSE ANTONIO ATIENZA RODRIGUEZ | | | ON FILE |
| JOSE ANTONIO AVILA | | | ON FILE |
| JOSE ANTONIO AYUSO REDONDO | | | ON FILE |
| JOSE ANTONIO BELLO BARROS | | | ON FILE |
| JOSE ANTONIO BELTRAN | | | ON FILE |
| JOSE ANTONIO BESSA FERNANDES | | | ON FILE |
| JOSE ANTONIO BEZANILLA VALDIVIESO | | | ON FILE |
| JOSE ANTONIO BOBADILLA VILLALOBOS | | | ON FILE |
| JOSE ANTONIO BONAL MONZO | | | ON FILE |
| JOSE ANTONIO BOTELLO | | | ON FILE |
| JOSE ANTONIO BRODALKA | | | ON FILE |
| JOSE ANTONIO BUCAREY | | | ON FILE |
| JOSE ANTONIO CABEZA FUENTE | | | ON FILE |
| JOSE ANTONIO CAGIGAS SOLAR | | | ON FILE |
| JOSE ANTONIO CARAPETO SIERRA | | | ON FILE |
| JOSE ANTONIO CARDENAS | | | ON FILE |
| JOSE ANTONIO CARRASCO PEREZ | | | ON FILE |
| JOSE ANTONIO CASTINEIRA BALLESTERO | | | ON FILE |
| JOSE ANTONIO CASTRO RODRIGUEZ | | | ON FILE |
| JOSE ANTONIO CHACON LARICO | | | ON FILE |
| JOSE ANTONIO CIPRIANO TOME | | | ON FILE |
| JOSE ANTONIO CONDE GONZALEZ | | | ON FILE |
| JOSE ANTONIO CORCOLES JEREZ | | | ON FILE |
| JOSE ANTONIO CRISANTOS | | | ON FILE |
| JOSE ANTONIO CUEVAS | | | ON FILE |
| JOSE ANTONIO DE ARMAS | | | ON FILE |
| JOSE ANTONIO DEJESUS JR | | | ON FILE |
| JOSE ANTONIO DEL RIO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE ANTONIO DIAZ CHAVEZ | | | ON FILE |
| JOSE ANTONIO ENCARNACION | | | ON FILE |
| JOSE ANTONIO ESPADA ROVISCO MATONO | | | ON FILE |
| JOSE ANTONIO ESPINAR PEREZ | | | ON FILE |
| JOSE ANTONIO FEBRES | | | ON FILE |
| JOSE ANTONIO FERREIRA DA COSTA | | | ON FILE |
| JOSE ANTONIO FILIPE DOS REIS | | | ON FILE |
| JOSE ANTONIO FLORES | | | ON FILE |
| JOSE ANTONIO FUNES | | | ON FILE |
| JOSE ANTONIO GIOVINE | | | ON FILE |
| JOSE ANTONIO GOMIS CAMPELLO | | | ON FILE |
| JOSE ANTONIO GONCALVES RODRIGUES | | | ON FILE |
| JOSE ANTONIO GONZALEZ BALLESTEROS | | | ON FILE |
| JOSE ANTONIO GONZALEZ CASTRO | | | ON FILE |
| JOSE ANTONIO GONZALEZ FLORES | | | ON FILE |
| JOSE ANTONIO GONZALEZ ISIDRO | | | ON FILE |
| JOSE ANTONIO GONZALEZ RODRIGUEZ | | | ON FILE |
| JOSE ANTONIO GOVEA | | | ON FILE |
| JOSE ANTONIO GRIMALDI | | | ON FILE |
| JOSE ANTONIO HEREDIA HEREDIA | | | ON FILE |
| JOSE ANTONIO HERNANDO HERNANDO | | | ON FILE |
| JOSE ANTONIO HERRERA | | | ON FILE |
| JOSE ANTONIO HIDALGO CALERO | | | ON FILE |
| JOSE ANTONIO IBARRA | | | ON FILE |
| JOSE ANTONIO III MUNETT | | | ON FILE |
| JOSE ANTONIO IVORRA IVARS | | | ON FILE |
| JOSE ANTONIO JR RAMIREZ | | | ON FILE |
| JOSE ANTONIO LIZAMA CEDILLOS | | | ON FILE |
| JOSE ANTONIO LOPES PIMENTA | | | ON FILE |
| JOSE ANTONIO LOPEZ AYVAR | | | ON FILE |
| JOSE ANTONIO LOPEZ BERMUDEZ | | | ON FILE |
| JOSE ANTONIO LOPEZ MARTINEZ | | | ON FILE |
| JOSE ANTONIO MANALO BUENCAMINO | | | ON FILE |
| JOSE ANTONIO MARQUES DA COSTA NETO | | | ON FILE |
| JOSE ANTONIO MARTINEZ | | | ON FILE |
| JOSE ANTONIO MARTINEZ | | | ON FILE |
| JOSE ANTONIO MARTINEZ AGUILAR | | | ON FILE |
| JOSE ANTONIO MARTINEZ MEJIA | | | ON FILE |
| JOSE ANTONIO MARTINEZ TORRES | | | ON FILE |
| JOSE ANTONIO MARTINEZSALGADO | | | ON FILE |
| JOSE ANTONIO MARTINS CARVALHO | | | ON FILE |
| JOSE ANTONIO MARTINS MURIAS | | | ON FILE |
| JOSE ANTONIO MATTAR AZPURUA | | | ON FILE |
| JOSE ANTONIO MERINO GONZALEZ | | | ON FILE |
| JOSE ANTONIO MOLINO | | | ON FILE |
| JOSE ANTONIO MONTES | | | ON FILE |
| JOSE ANTONIO MONTES | | | ON FILE |
| JOSE ANTONIO MORAIS DOS SANTOS | | | ON FILE |
| JOSE ANTONIO MORALES BADILLO | | | ON FILE |
| JOSE ANTONIO MORAY SERRANO | | | ON FILE |
| JOSE ANTONIO MUNGUIA | | | ON FILE |
| JOSE ANTONIO NAVARRO BETRIAN | | | ON FILE |
| JOSE ANTONIO NUNGARAY | | | ON FILE |
| JOSE ANTONIO OJEDA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE ANTONIO OLIVO ALGARIN | | | ON FILE |
| JOSE ANTONIO ORTEGA | | | ON FILE |
| JOSE ANTONIO ORTEGA VELA | | | ON FILE |
| JOSE ANTONIO ORTIZ RODRIGUEZ | | | ON FILE |
| JOSE ANTONIO PADILLA CASTILLO | | | ON FILE |
| JOSE ANTONIO PADIN | | | ON FILE |
| JOSE ANTONIO PADRAO DA SILVA SANTOS | | | ON FILE |
| JOSE ANTONIO PAREDES | | | ON FILE |
| JOSE ANTONIO PERAZA JR | | | ON FILE |
| JOSE ANTONIO PEREIRA ALVES | | | ON FILE |
| JOSE ANTONIO PEREZ | | | ON FILE |
| JOSE ANTONIO PEREZ | | | ON FILE |
| JOSE ANTONIO PEREZ CAPARROS | | | ON FILE |
| JOSE ANTONIO PEREZ MARTIN | | | ON FILE |
| JOSE ANTONIO PEREZ REED | | | ON FILE |
| JOSE ANTONIO PEREZCHICA RUIZ | | | ON FILE |
| JOSE ANTONIO PEREZFLORES | | | ON FILE |
| JOSE ANTONIO PERFINO | | | ON FILE |
| JOSE ANTONIO POSTIGO MOTA | | | ON FILE |
| JOSE ANTONIO QUINTANA ESTRELLA | | | ON FILE |
| JOSE ANTONIO QUINTANA MARIN | | | ON FILE |
| JOSE ANTONIO RAINHA PEREIRA MACIEL | | | ON FILE |
| JOSE ANTONIO RAMALHO | | | ON FILE |
| JOSE ANTONIO RAMIREZ MUNOZ | | | ON FILE |
| JOSE ANTONIO RAMOS LOPEZ | | | ON FILE |
| JOSE ANTONIO RAMOS-CASTILLO | | | ON FILE |
| JOSE ANTONIO RIVERA SANCHEZ | | | ON FILE |
| JOSE ANTONIO RIVERA VALLES | | | ON FILE |
| JOSE ANTONIO RODRIGUEZ | | | ON FILE |
| JOSE ANTONIO RODRIGUEZ | | | ON FILE |
| JOSE ANTONIO RODRIGUEZ JR | | | ON FILE |
| JOSE ANTONIO RODRIGUEZ MURILLO | | | ON FILE |
| JOSE ANTONIO RODRIGUEZ REYES | | | ON FILE |
| JOSE ANTONIO ROHENA CALZADA | | | ON FILE |
| JOSE ANTONIO ROJAS | | | ON FILE |
| JOSE ANTONIO ROMERO LLAPA | | | ON FILE |
| JOSE ANTONIO ROSANO AGUILAR | | | ON FILE |
| JOSE ANTONIO ROSARIO PEREZ | | | ON FILE |
| JOSE ANTONIO ROURA FERRER | | | ON FILE |
| JOSE ANTONIO RUBIO RONALD | | | ON FILE |
| JOSE ANTONIO RUIZ CASAMICHANA | | | ON FILE |
| JOSE ANTONIO SALAS BONILLA | | | ON FILE |
| JOSE ANTONIO SALINAS FRANCIA | | | ON FILE |
| JOSE ANTONIO SANCHEZ | | | ON FILE |
| JOSE ANTONIO SANCHEZ JUAREZ | | | ON FILE |
| JOSE ANTONIO SANCHEZ MORENO | | | ON FILE |
| JOSE ANTONIO SANCHEZ REINOSO | | | ON FILE |
| JOSE ANTONIO SANTAMARIA DELGADO | | | ON FILE |
| JOSE ANTONIO SARAGOZA | | | ON FILE |
| JOSE ANTONIO SAUCEDO MONARREZ | | | ON FILE |
| JOSE ANTONIO SERPA | | | ON FILE |
| JOSE ANTONIO SILICANI | | | ON FILE |
| JOSE ANTONIO SILVA LEITAO DE CARVALHO | | | ON FILE |
| JOSE ANTONIO TAVERAS FERNANDEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE ANTONIO TORRESDUENAS | | | ON FILE |
| JOSE ANTONIO TURCIOS REYEZ | | | ON FILE |
| JOSE ANTONIO URBANO MENDEZ | | | ON FILE |
| JOSE ANTONIO VAZQUEZ DIEGUEZ | | | ON FILE |
| JOSE ANTONIO VAZQUEZ MACIAS | | | ON FILE |
| JOSE ANTONIO VELASCO | | | ON FILE |
| JOSE ANTONIO VELASQUEZ | | | ON FILE |
| JOSE ANTONIO VIANA MARTINS | | | ON FILE |
| JOSE ANTONIO VILAR | | | ON FILE |
| JOSE ANTONIO VINAGRE PIMENTA | | | ON FILE |
| JOSE ANTONIO VISEDO CASTILLO | | | ON FILE |
| JOSE ANTONIO YAMANOHA | | | ON FILE |
| JOSE ANTONIO ZAPATERO RODRIGUEZ | | | ON FILE |
| JOSE ANTONIO ZERPA | | | ON FILE |
| JOSE ANTONTO ALMENDROS FERNANDEZ | | | ON FILE |
| JOSE ARCADIO DEL CASTILLO NORIEGA | | | ON FILE |
| JOSE ARCADIO FARIAS RICO | | | ON FILE |
| JOSE ARELLANO | | | ON FILE |
| JOSE ARIAS | | | ON FILE |
| JOSE ARIEL COCO | | | ON FILE |
| JOSE ARIEL HERRERA | | | ON FILE |
| JOSE ARIEL LOPEZ | | | ON FILE |
| JOSE ARIZA | | | ON FILE |
| JOSE ARLEY ARIAS PAREDES | | | ON FILE |
| JOSE ARLEY BRAN RUEDA | | | ON FILE |
| JOSE ARLEY MEJIA SANCHEZ | | | ON FILE |
| JOSE ARMANDO ARZAGA GUILLEN | | | ON FILE |
| JOSE ARMANDO CABRERA | | | ON FILE |
| JOSE ARMANDO CASTILLO | | | ON FILE |
| JOSE ARMANDO CAZANGA MARTINEZ | | | ON FILE |
| JOSE ARMANDO ELVIR COELLO | | | ON FILE |
| JOSE ARMANDO FIGUEIRAS RODRIGUES | | | ON FILE |
| JOSE ARMANDO GONZALEZ RIVAS | | | ON FILE |
| JOSE ARMANDO HERNANDEZ BRIONES | | | ON FILE |
| JOSE ARMANDO LANDAVERDE HERNANDEZ | | | ON FILE |
| JOSE ARMANDO MARRERO RIVERA | | | ON FILE |
| JOSE ARMANDO MARTINEZ | | | ON FILE |
| JOSE ARMANDO NUNEZ | | | ON FILE |
| JOSE ARMANDO QUINONES RODRIGUEZ | | | ON FILE |
| JOSE ARMANDO RODRIGUEZ CARRILLO | | | ON FILE |
| JOSE ARMANDO ROSSI MONTEIRO SILVA | | | ON FILE |
| JOSE ARMANDO ROSSI MONTEIRO SILVA | | | ON FILE |
| JOSE ARMANDO ROSSI MONTEIRO SILVA | | | ON FILE |
| JOSE ARMANDO VARGAS | | | ON FILE |
| JOSE ARMENGOU FOLCRA | | | ON FILE |
| JOSE ARNALDO DA SILVA POLICARPO | | | ON FILE |
| JOSE ARNOLDO BEJARANO PRESCENCION | | | ON FILE |
| JOSE ARNOLDO SARAVIA | | | ON FILE |
| JOSE ARNULFOJIMENEZ GOMEZ | | | ON FILE |
| JOSE ARRAEZ NAVARRETE | | | ON FILE |
| JOSE ARTHUR BARBOSA | | | ON FILE |
| JOSE ARTUR DE ANDRADE RODRIGUES | | | ON FILE |
| JOSE ARTUR PEREIRA DOS SANTOS | | | ON FILE |
| JOSE ARTUR TORRES CARNEIRO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE ARTURO CORREA FE | | | ON FILE |
| JOSE ARTURO COVARRUBIAS REYNOSO | | | ON FILE |
| JOSE ARTURO FLORESPLATA | | | ON FILE |
| JOSE ARTURO MORALES | | | ON FILE |
| JOSE ARTURO RODRIGUEZ SUAREZ | | | ON FILE |
| JOSE ARTURO SING | | | ON FILE |
| JOSE ARTURO VASQUEZ-SIMON | | | ON FILE |
| JOSE ARTURO VILLARREAL GONZALEZ | | | ON FILE |
| JOSE ARZOLA | | | ON FILE |
| JOSE ASPA ADRICULA JR | | | ON FILE |
| JOSE AUGUSTO ALVES | | | ON FILE |
| JOSE AUGUSTO GARCIA GRULLON | | | ON FILE |
| JOSE AUGUSTO GERMOSEN GUERRERO | | | ON FILE |
| JOSE AUGUSTO HERRERA | | | ON FILE |
| JOSE AUGUSTO JUVENAL REINOSO ESCRIBENS | | | ON FILE |
| JOSE AUGUSTO MAIA DA SILVA MARQUES | | | ON FILE |
| JOSE AUGUSTO MARAFONA PEREIRA | | | ON FILE |
| JOSE AUGUSTO MARTINS PAUPERIO | | | ON FILE |
| JOSE AUGUSTO MIGUEL ALVES MORGADO | | | ON FILE |
| JOSE AUGUSTO PEREZ FORTUNATO | | | ON FILE |
| JOSE AUGUSTO SANTOS CASTRO PAUPERIO | | | ON FILE |
| JOSE AUGUSTO SOARES PRADO | | | ON FILE |
| JOSE AVILA | | | ON FILE |
| JOSE B LANDA TRAIN | | | ON FILE |
| JOSE BALIBALOS | | | ON FILE |
| JOSE BALIONG | | | ON FILE |
| JOSE BARAJAS RESENDEZ | | | ON FILE |
| JOSE BARCENAS | | | ON FILE |
| JOSE BARNETCHE | | | ON FILE |
| JOSE BARREIRO ANGULO | | | ON FILE |
| JOSE BARSIMEO MORENO ORTIZ | | | ON FILE |
| JOSE BECERRA | | | ON FILE |
| JOSE BENAVENTE VICUNA | | | ON FILE |
| JOSE BENIGNO CORTEZ | | | ON FILE |
| JOSE BENITO GARCIA VIYUELA | | | ON FILE |
| JOSE BENITO III ALVAREZ | | | ON FILE |
| JOSE BENITO SANCHEZ JARQUIN | | | ON FILE |
| JOSE BENJAMIN NIETO MANTILLA | | | ON FILE |
| JOSE BENJAMIN SALAZAR | | | ON FILE |
| JOSE BERNARDO CHAVEZ DOMINGUEZ | | | ON FILE |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | | | ON FILE |
| JOSE BERNARDO LOZANO SANZ | | | ON FILE |
| JOSE BETANCES | | | ON FILE |
| JOSE BOLIVAR PENAHERRERA | | | ON FILE |
| JOSE BONFIM LIMA DA SILVA | | | ON FILE |
| JOSE BONIFACIO PAKPAHAN | | | ON FILE |
| JOSE BORGES  BISNETO | | | ON FILE |
| JOSE BORGES BISNETO | | | ON FILE |
| JOSE BORGES BISNETO | | | ON FILE |
| JOSE BRANDAO MENESES | | | ON FILE |
| JOSE BRITO DOS SANTOS | | | ON FILE |
| JOSE BRITO DOS SANTOS | | | ON FILE |
| JOSE BUENO SANCHEZ | | | ON FILE |
| JOSE C ESTORQUE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE C RAMIREZ | | | ON FILE |
| JOSE C VERAS-ABREU | | | ON FILE |
| JOSE CABALLERO SORIANO | | | ON FILE |
| JOSE CABRAL PATROCINIO | | | ON FILE |
| JOSE CABRALES | | | ON FILE |
| JOSE CABRERA | | | ON FILE |
| JOSE CAETANO PAULA DE LACERDA | | | ON FILE |
| JOSE CAIN MENDEZ JUAREZ | | | ON FILE |
| JOSE CALDERON | | | ON FILE |
| JOSE CAMILO FERNANDES COELHO | | | ON FILE |
| JOSE CANO FERNANDEZ | | | ON FILE |
| JOSE CARLO BANSON PASTELERO | | | ON FILE |
| JOSE CARLO HERRERA | | | ON FILE |
| JOSE CARLOS  ZAMORA MONTES | | | ON FILE |
| JOSE CARLOS ABREGU | | | ON FILE |
| JOSE CARLOS AUCI GARCIA | | | ON FILE |
| JOSE CARLOS BARBA | | | ON FILE |
| JOSE CARLOS BARRETO CASTRO | | | ON FILE |
| JOSE CARLOS BAYON GUERRERO | | | ON FILE |
| JOSE CARLOS BENAVIDES | | | ON FILE |
| JOSE CARLOS BOCANEGRA GONZALEZ | | | ON FILE |
| JOSE CARLOS CAMACHO FERREIRA | | | ON FILE |
| JOSE CARLOS CASTANEDA ORTIZ | | | ON FILE |
| JOSE CARLOS CASTANEDA ORTIZ | | | ON FILE |
| JOSE CARLOS CASTILLO | | | ON FILE |
| JOSE CARLOS CERDENA SOLER | | | ON FILE |
| JOSE CARLOS CRESPO GOMEZ | | | ON FILE |
| JOSE CARLOS DA ROCHA LIMA | | | ON FILE |
| JOSE CARLOS DE LA CRUZ RAMOS | | | ON FILE |
| JOSE CARLOS DE LA MATA | | | ON FILE |
| JOSE CARLOS DE LEON | | | ON FILE |
| JOSE CARLOS DE MIER MORAN | | | ON FILE |
| JOSE CARLOS DE VASCONCELOS PEREIRA | | | ON FILE |
| JOSE CARLOS DOS SANTOS NUNES | | | ON FILE |
| JOSE CARLOS FARIA PADRAO FERREIRA | | | ON FILE |
| JOSE CARLOS FERNANDEZ MARTIN | | | ON FILE |
| JOSE CARLOS FIGUEROA MONTES | | | ON FILE |
| JOSE CARLOS FREIRE DUARTE | | | ON FILE |
| JOSE CARLOS GAMBETTA PEDERSEN | | | ON FILE |
| JOSE CARLOS GARCIA | | | ON FILE |
| JOSE CARLOS GARCIA SAENZ | | | ON FILE |
| JOSE CARLOS GARCIA SAENZ | | | ON FILE |
| JOSE CARLOS GOMEZ SANABRIA | | | ON FILE |
| JOSE CARLOS GONCALVES BRAZ | | | ON FILE |
| JOSE CARLOS GONZALEZ | | | ON FILE |
| JOSE CARLOS GONZALEZ CARRILLO | | | ON FILE |
| JOSE CARLOS GUTIERREZ MORENO | | | ON FILE |
| JOSE CARLOS HERNANDEZ CARRIZALES | | | ON FILE |
| JOSE CARLOS JAUME | | | ON FILE |
| JOSE CARLOS JAUME | | | ON FILE |
| JOSE CARLOS JIMENEZ ESCALONA | | | ON FILE |
| JOSE CARLOS LOPES DE BARROS | | | ON FILE |
| JOSE CARLOS LOPEZ | | | ON FILE |
| JOSE CARLOS MARQUES DA MOTA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE CARLOS MASCARELL MORALES | | | ON FILE |
| JOSE CARLOS MENDEZ PENA | | | ON FILE |
| JOSE CARLOS MERCADO | | | ON FILE |
| JOSE CARLOS MERCES DE ARAUJO | | | ON FILE |
| JOSE CARLOS MERCES DE ARAUJO | | | ON FILE |
| JOSE CARLOS MERCES DE ARAUJO | | | ON FILE |
| JOSE CARLOS MIRANDA DA SILVA JUNIOR | | | ON FILE |
| JOSE CARLOS MONDRAGON GUADARRAMA | | | ON FILE |
| JOSE CARLOS MORALES DELA GARZA | | | ON FILE |
| JOSE CARLOS MUNOZ ZURDO | | | ON FILE |
| JOSE CARLOS PABON LOPEZ | | | ON FILE |
| JOSE CARLOS PEREZ NIETO | | | ON FILE |
| JOSE CARLOS RESENDEZ | | | ON FILE |
| JOSE CARLOS RIOBO FERNANDEZ | | | ON FILE |
| JOSE CARLOS RODRIGUES FERREIRA | | | ON FILE |
| JOSE CARLOS RODRIGUEZ | | | ON FILE |
| JOSE CARLOS ROMERO JR | | | ON FILE |
| JOSE CARLOS SANCHEZ QUINTANILLA | | | ON FILE |
| JOSE CARLOS SANCHO PITARCH | | | ON FILE |
| JOSE CARLOS TRILLO CAAMANO | | | ON FILE |
| JOSE CARLOS VIDAL COBO | | | ON FILE |
| JOSE CARLOS VIEIRA MORAIS | | | ON FILE |
| JOSE CARLOS VILLAPOL ENRIQUEZ | | | ON FILE |
| JOSE CARLOS VILLASENOR PAMPLONA | | | ON FILE |
| JOSE CARLOS XAVIER NETO | | | ON FILE |
| JOSE CARNOT | | | ON FILE |
| JOSE CARPIO | | | ON FILE |
| JOSE CARRILLO SERRATO | | | ON FILE |
| JOSE CASTILLO | | | ON FILE |
| JOSE CASTRO | | | ON FILE |
| JOSE CENTENO OLGUIN | | | ON FILE |
| JOSE CESA GONZALEZ CARBALLIDO | | | ON FILE |
| JOSE CESPEDES | | | ON FILE |
| JOSE CHACON | | | ON FILE |
| JOSE CHAVEZ | | | ON FILE |
| JOSE CHRISTIAN RODRIGUEZ COTTO | | | ON FILE |
| JOSE CHRISTIAN SANTANAROMERO | | | ON FILE |
| JOSE CHRISTIAN SARAVIA | | | ON FILE |
| JOSE CLAUDIO CEPPI SOTO | | | ON FILE |
| JOSE COHEN ABOLNIK | | | ON FILE |
| JOSE COHEN DERECHIN | | | ON FILE |
| JOSE CONRADO JUANITAS WONG | | | ON FILE |
| JOSE CORTEZ | | | ON FILE |
| JOSE CORTEZ | | | ON FILE |
| JOSE COSO ZAMARRENO | | | ON FILE |
| JOSE COUTO | | | ON FILE |
| JOSE CRUZ | | | ON FILE |
| JOSE CRUZ ALVARADO | | | ON FILE |
| JOSE CRUZ HERNANDEZ III | | | ON FILE |
| JOSE D BARRETO-ALVAREZ | | | ON FILE |
| JOSE D DIAZ NARVAEZ | | | ON FILE |
| JOSE D OCON GIL | | | ON FILE |
| JOSE D ROQUE | | | ON FILE |
| JOSE D SERRANO MALDONADO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE DAGOBERTO RAUDALES VILLALOBOS | | | ON FILE |
| JOSE DAMIAN ARRIBAS OTOYA | | | ON FILE |
| JOSE DAMIAN MITRANO | | | ON FILE |
| JOSE DAN | | | ON FILE |
| JOSE DANIEL AGUILAR | | | ON FILE |
| JOSE DANIEL ARTURO GALINDEZ BENAIM | | | ON FILE |
| JOSE DANIEL BLANCOSANCHEZ | | | ON FILE |
| JOSE DANIEL CEDENO | | | ON FILE |
| JOSE DANIEL CHULIA GUTIERREZ | | | ON FILE |
| JOSE DANIEL DIAZ SUSANIBAR | | | ON FILE |
| JOSE DANIEL ESCOBARMIRANDA | | | ON FILE |
| JOSE DANIEL GAYTAN VILLARREAL | | | ON FILE |
| JOSE DANIEL GIMENEZ ESTEBAN | | | ON FILE |
| JOSE DANIEL GONZALEZ | | | ON FILE |
| JOSE DANIEL HIGUERA ARTEAGA | | | ON FILE |
| JOSE DANIEL MARTINEZ | | | ON FILE |
| JOSE DANIEL MONTOYA RAMIREZ | | | ON FILE |
| JOSE DANIEL PARTIDA HINOJOSA | | | ON FILE |
| JOSE DANIEL PENA VAZQUEZ | | | ON FILE |
| JOSE DANIEL QUINTANA DE JESUS | | | ON FILE |
| JOSE DANIEL SALAS RIVAS | | | ON FILE |
| JOSE DANIEL SANCHEZ HECHAVARRIA | | | ON FILE |
| JOSE DANIEL SANCHEZ RODRIGUEZ | | | ON FILE |
| JOSE DANIEL SANTIAGO-PENA | | | ON FILE |
| JOSE DANIEL SORIA BARBA | | | ON FILE |
| JOSE DANIEL YAMAS CAMPOS | | | ON FILE |
| JOSE DANILO ACEVEDO PARRALES | | | ON FILE |
| JOSE DARIEL AMENEIRO | | | ON FILE |
| JOSE DARIO GUANUCO | | | ON FILE |
| JOSE DAVID ALEGRE MARTINEZ | | | ON FILE |
| JOSE DAVID ALVAREZ COSANO | | | ON FILE |
| JOSE DAVID CASTELLANOS VELA | | | ON FILE |
| JOSE DAVID CHACON LEON | | | ON FILE |
| JOSE DAVID DA ROCHA MOREIRA | | | ON FILE |
| JOSE DAVID DEL RIO GARCIA | | | ON FILE |
| JOSE DAVID DIAZ HERNANDEZ | | | ON FILE |
| JOSE DAVID ESCOBAR MARQUEZ | | | ON FILE |
| JOSE DAVID FLORES | | | ON FILE |
| JOSE DAVID IBANEZ RUIZ | | | ON FILE |
| JOSE DAVID LOPEZ MARCHAN | | | ON FILE |
| JOSE DAVID MENDEZ ACOSTA | | | ON FILE |
| JOSE DAVID MOLINA VARGAS | | | ON FILE |
| JOSE DAVID PEREZ | | | ON FILE |
| JOSE DAVID PEREZ | | | ON FILE |
| JOSE DAVID PIRIZ ACOSTA | | | ON FILE |
| JOSE DAVID RAMOS | | | ON FILE |
| JOSE DAVID RODRIGUEZ LOBO | | | ON FILE |
| JOSE DAVID RODRIGUEZ MERLOS | | | ON FILE |
| JOSE DAVID RODRIGUEZ ZAZUETA | | | ON FILE |
| JOSE DAVID SAMBRANO FILGUEIRAS | | | ON FILE |
| JOSE DAVID SERRALLES | | | ON FILE |
| JOSE DAVID VALDEZ | | | ON FILE |
| JOSE DAVID VEGA BAEZ | | | ON FILE |
| JOSE DAVID VELEZ MARTINEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE DAVID VERGARA | | | ON FILE |
| JOSE DAVIDE GOMES GONCALVES | | | ON FILE |
| JOSE DAVIER CERMENO HERNANDEZ | | | ON FILE |
| JOSE DE HARO SANCHEZ | | | ON FILE |
| JOSE DE JESUS ALOMAR | | | ON FILE |
| JOSE DE JESUS ANAYA LOZANO | | | ON FILE |
| JOSE DE JESUS ARIAS OCHOA | | | ON FILE |
| JOSE DE JESUS BRAS | | | ON FILE |
| JOSE DE JESUS CASILLAS MEDINA | | | ON FILE |
| JOSE DE JESUS CRUZ FLORES | | | ON FILE |
| JOSE DE JESUS DIAZ | | | ON FILE |
| JOSE DE JESUS FUENTES ROMAN | | | ON FILE |
| JOSE DE JESUS GONZALEZ | | | ON FILE |
| JOSE DE JESUS HERNANDEZ | | | ON FILE |
| JOSE DE JESUS LARIOS | | | ON FILE |
| JOSE DE JESUS LARIOS BERUMEN | | | ON FILE |
| JOSE DE JESUS MONROY | | | ON FILE |
| JOSE DE JESUS MONTOYA FLORES | | | ON FILE |
| JOSE DE JESUS ONATE | | | ON FILE |
| JOSE DE JESUS PENUELAS VALLE | | | ON FILE |
| JOSE DE JESUS PLASCENCIA MERCADO | | | ON FILE |
| JOSE DE JESUS SERRANO VELAZQUEZ | | | ON FILE |
| JOSE DE MATOS MACHADO | | | ON FILE |
| JOSE DE PINHO GONCALVES | | | ON FILE |
| JOSE DECIO GOMES GONCALVES | | | ON FILE |
| JOSE DEJESUS ANDRADE LEDESMA | | | ON FILE |
| JOSE DEJESUS CABANAS | | | ON FILE |
| JOSE DEJESUS FERNANDEZ HERNANDEZ | | | ON FILE |
| JOSE DEJESUS MONTANO | | | ON FILE |
| JOSE DEJESUS PRIETO | | | ON FILE |
| JOSE DEJESUS RAMIREZ | | | ON FILE |
| JOSE DEJESUS ROSALES | | | ON FILE |
| JOSE DE-JESUS SANCHEZ-AYALA | | | ON FILE |
| JOSE DEJESUS TORRES | | | ON FILE |
| JOSE DEL CARMEN HERRERA ALMANZAR | | | ON FILE |
| JOSE DEL TORO | | | ON FILE |
| JOSE DELMAS OBOU | | | ON FILE |
| JOSE DIAZ DE GRENU DE PEDRO | | | ON FILE |
| JOSE DIAZ DELEON | | | ON FILE |
| JOSE DIAZ NAVARRO | | | ON FILE |
| JOSE DIEGO BARBER VICEDO | | | ON FILE |
| JOSE DIOGO CABRAL CASTELO BRANCO RIBEIRO | | | ON FILE |
| JOSE DIOGO DUARTE VIEIRA | | | ON FILE |
| JOSE DIOGO FERREIRA ARAUJO | | | ON FILE |
| JOSE DOLORES TORRES MONROY | | | ON FILE |
| JOSE DOMINGO CARCAMAN TREUPIL | | | ON FILE |
| JOSE DOMINGO GALVEZ | | | ON FILE |
| JOSE DOMINGO VELASCO CARPIO | | | ON FILE |
| JOSE DOMINGOS SENRA SIMOES | | | ON FILE |
| JOSE DOMINGUEZ ROMAN | | | ON FILE |
| JOSE DOMINICK CORTEZ | | | ON FILE |
| JOSE DONAIRE PENALVER | | | ON FILE |
| JOSE DONALDO FERNANDEZ MONTENEGRO | | | ON FILE |
| JOSE DUARTE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE DUBAN HIGUERA ABAUNZA | | | ON FILE |
| JOSE DUBRA | | | ON FILE |
| JOSE DUVAN POSSO LOAIZA | | | ON FILE |
| JOSE E CAMPOS HERNANDEZ | | | ON FILE |
| JOSE E HERNANDEZ FRANCESCHINI | | | ON FILE |
| JOSE E MEDINA ALMERAZ | | | ON FILE |
| JOSE E PEREZ | | | ON FILE |
| JOSE E RAMOS JR | | | ON FILE |
| JOSE E RANGEL RIVERA | | | ON FILE |
| JOSE EARNEST MALDONADO | | | ON FILE |
| JOSE EDILSON AGUIRRE ALZATE | | | ON FILE |
| JOSE EDUARDO ALMANZA RODRIGUEZ | | | ON FILE |
| JOSE EDUARDO BASA | | | ON FILE |
| JOSE EDUARDO BAZOBERRY | | | ON FILE |
| JOSE EDUARDO CARRENO ACOSTA | | | ON FILE |
| JOSE EDUARDO CHOQUE | | | ON FILE |
| JOSE EDUARDO DA CONCEICAO SIMOES GOMES MENDES | | | ON FILE |
| JOSE EDUARDO ESCOBAR | | | ON FILE |
| JOSE EDUARDO FLORES | | | ON FILE |
| JOSE EDUARDO GARCIA TERRON | | | ON FILE |
| JOSE EDUARDO GONCALVES DA COSTA PRETO CASTANHO | | | ON FILE |
| JOSE EDUARDO GONZALEZ ESTABA | | | ON FILE |
| JOSE EDUARDO HERRERA SALAS | | | ON FILE |
| JOSE EDUARDO LLAMAS RAMIREZ | | | ON FILE |
| JOSE EDUARDO LUEVANO | | | ON FILE |
| JOSE EDUARDO MAMANI TOLABA | | | ON FILE |
| JOSE EDUARDO MEJIALEMUS | | | ON FILE |
| JOSE EDUARDO MILLA | | | ON FILE |
| JOSE EDUARDO NEGRON ROSALY | | | ON FILE |
| JOSE EDUARDO NUNEZ RENDON | | | ON FILE |
| JOSE EDUARDO PACHECO MAGALHAES | | | ON FILE |
| JOSE EDUARDO PASTORA | | | ON FILE |
| JOSE EDUARDO PATRON COLIN | | | ON FILE |
| JOSE EDUARDO PATRON COLIN | | | ON FILE |
| JOSE EDUARDO QUEZADA CHOEZ | | | ON FILE |
| JOSE EDUARDO ROBLES GARCIA | | | ON FILE |
| JOSE EDUARDO SOLIS | | | ON FILE |
| JOSE EDUARDO SUNIAGA GARCIA | | | ON FILE |
| JOSE EDUARDO VILLAVICENCIO ARROYAVE | | | ON FILE |
| JOSE EDUARDOTREJO SANCHEZ | | | ON FILE |
| JOSE EDWARDO AVILA | | | ON FILE |
| JOSE EDWIN DIAZ GOMEZ | | | ON FILE |
| JOSE EDWIN SEDA | | | ON FILE |
| JOSE EFRAIN SALAZAR MAY | | | ON FILE |
| JOSE EFREN OROZCO REYNOSO | | | ON FILE |
| JOSE ELBERT PUERTA | | | ON FILE |
| JOSE ELIAS ALTAMIRANO ZELEDON | | | ON FILE |
| JOSE ELIAS BARROS  LIMA JUNCTION | | | ON FILE |
| JOSE ELIAS CARBAJAL | | | ON FILE |
| JOSE ELIAS GALLO HERMOSILLO | | | ON FILE |
| JOSE ELIAS MANCUELLO | | | ON FILE |
| JOSE ELIAS ORELLANA ORTIZ | | | ON FILE |
| JOSE ELIAS ORELLANA ORTIZ | | | ON FILE |
| JOSE ELIUD CAVAZOS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE ELOY PEREZ | | | ON FILE |
| JOSE ELSON SOUSA PONTE | | | ON FILE |
| JOSE EMANUEL ERAZO | | | ON FILE |
| JOSE EMANUEL FERREIRA PINTO CERQUEIRA | | | ON FILE |
| JOSE EMANUEL LERNA | | | ON FILE |
| JOSE EMILIO GOMEZ TONCEL | | | ON FILE |
| JOSE EMILIO GONZALEZ | | | ON FILE |
| JOSE EMILIO ONTIVEROS WINDER | | | ON FILE |
| JOSE EMILIO TRAVER BECERRA | | | ON FILE |
| JOSE EMILIO ZAINA | | | ON FILE |
| JOSE EMMANUEL ALZONA FERNANDEZ | | | ON FILE |
| JOSE EMMANUEL BETANCUR | | | ON FILE |
| JOSE EMMANUEL RODRIGUEZ | | | ON FILE |
| JOSE EMMANUEL TORRES GRONERTH | | | ON FILE |
| JOSE ENMANUEL VERA VELAZCO | | | ON FILE |
| JOSE ENRICO SOLIVEN | | | ON FILE |
| JOSE ENRIQUE AGUIAR GONZALEZ | | | ON FILE |
| JOSE ENRIQUE AMAYA BRAMBILA | | | ON FILE |
| JOSE ENRIQUE BAHNMANN | | | ON FILE |
| JOSE ENRIQUE BARCO PALOS | | | ON FILE |
| JOSE ENRIQUE GARCIA GOMEZ | | | ON FILE |
| JOSE ENRIQUE GARCIA TORRES | | | ON FILE |
| JOSE ENRIQUE GUTIERREZ CAMPOS | | | ON FILE |
| JOSE ENRIQUE HERNANDEZ GOMEZ | | | ON FILE |
| JOSE ENRIQUE JR SANTANA | | | ON FILE |
| JOSE ENRIQUE LAFFON ONTIVEROS | | | ON FILE |
| JOSE ENRIQUE LECHUGA ROMERO | | | ON FILE |
| JOSE ENRIQUE LOPEZ DUENAS | | | ON FILE |
| JOSE ENRIQUE MARTIN MAESTRO MANJON | | | ON FILE |
| JOSE ENRIQUE MATA PHILIPPE | | | ON FILE |
| JOSE ENRIQUE MEDINA GUERRA | | | ON FILE |
| JOSE ENRIQUE MEJIA TEFEL | | | ON FILE |
| JOSE ENRIQUE MELENDEZ GAMEZ | | | ON FILE |
| JOSE ENRIQUE MONTI | | | ON FILE |
| JOSE ENRIQUE MURILLO | | | ON FILE |
| JOSE ENRIQUE NARVAEZ GAGO | | | ON FILE |
| JOSE ENRIQUE NAVARRO LLERENA | | | ON FILE |
| JOSE ENRIQUE ORTIZ | | | ON FILE |
| JOSE ENRIQUE PICHARDOEVE | | | ON FILE |
| JOSE ENRIQUE PIEDRA | | | ON FILE |
| JOSE ENRIQUE PORTILLO | | | ON FILE |
| JOSE ENRIQUE RAMIREZ | | | ON FILE |
| JOSE ENRIQUE RODRIGUEZ AGUILAR | | | ON FILE |
| JOSE ENRIQUE RUIZ MORILLO | | | ON FILE |
| JOSE ENRIQUE SILVA | | | ON FILE |
| JOSE ENRIQUE TOLEDO RUIZ | | | ON FILE |
| JOSE EPIFANIO FILHO | | | ON FILE |
| JOSE ERIC FERNANDES | | | ON FILE |
| JOSE ERIC SUASO | | | ON FILE |
| JOSE ERNESTO CACERES | | | ON FILE |
| JOSE ERNESTO FLORES | | | ON FILE |
| JOSE ERNESTO GONZALEZALFARO | | | ON FILE |
| JOSE ERNESTO HENDRIKSON | | | ON FILE |
| JOSE ERNESTO MEYUY CABRERA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE ERNESTO ORTIZ COLON | | | ON FILE |
| JOSE ERONILDO DE LIMA BARBOSA | | | ON FILE |
| JOSE ESCAMILLA VIDALES | | | ON FILE |
| JOSE ESCOBAR | | | ON FILE |
| JOSE ESCOBAR QUINONES | | | ON FILE |
| JOSE ESCOFET BECERRO | | | ON FILE |
| JOSE ESPINOSA NIETO | | | ON FILE |
| JOSE ESPINOZA | | | ON FILE |
| JOSE ESQUIVEL FRANCO | | | ON FILE |
| JOSE ESTEBAN CARDENES NARANJO | | | ON FILE |
| JOSE ESTEBAN MEJIA | | | ON FILE |
| JOSE ESTEBAN VARELA CARTIN | | | ON FILE |
| JOSE ESTRADA | | | ON FILE |
| JOSE EUGENIO CUBEDDU | | | ON FILE |
| JOSE EUSEBIO ROMERO YAURI | | | ON FILE |
| JOSE EXPEDITO CHAVEZ | | | ON FILE |
| JOSE EZEQUIEL HACES LLANES | | | ON FILE |
| JOSE F CRUZ | | | ON FILE |
| JOSE F ESPINOZA ARMENTA | | | ON FILE |
| JOSE F GUZMAN ANDRADE | | | ON FILE |
| JOSE F JARAMILLO | | | ON FILE |
| JOSE F S VARINO | | | ON FILE |
| JOSE F URENA | | | ON FILE |
| JOSE FABIAN MARTINEZ BELLO | | | ON FILE |
| JOSE FABIAN PENA GALLO | | | ON FILE |
| JOSE FABIAN RODRIGUEZ ALVAREZ | | | ON FILE |
| JOSE FABIAN VIQUEZ BARRIOS | | | ON FILE |
| JOSE FACUNDO CORTIZO | | | ON FILE |
| JOSE FAVELA | | | ON FILE |
| JOSE FEDERICO DELVELI | | | ON FILE |
| JOSE FELIPE MADRID | | | ON FILE |
| JOSE FELIPE MONTERO MORA | | | ON FILE |
| JOSE FELIPE SOUSA BARROS LIMA | | | ON FILE |
| JOSE FELIPE TERRAZAS | | | ON FILE |
| JOSE FELIX POGGIO MONTEVERDE | | | ON FILE |
| JOSE FELIX RODRIGUEZ IZQUIERDO REYES | | | ON FILE |
| JOSE FELIX VALDEZ RUIZ | | | ON FILE |
| JOSE FERMI AGUILERA ARESTEGUI | | | ON FILE |
| JOSE FERMIN ECHENIQUE | | | ON FILE |
| JOSE FERNANDEZ | | | ON FILE |
| JOSE FERNANDEZ | | | ON FILE |
| JOSE FERNANDEZ | | | ON FILE |
| JOSE FERNANDEZ BAILLO FERNANDEZ | | | ON FILE |
| JOSE FERNANDO  HARO MAZA | | | ON FILE |
| JOSE FERNANDO AGUILAR VERA | | | ON FILE |
| JOSE FERNANDO CALCERRADA CANO | | | ON FILE |
| JOSE FERNANDO CESPEDES VILLALOBOS | | | ON FILE |
| JOSE FERNANDO DA COSTA RODRIGUES | | | ON FILE |
| JOSE FERNANDO DA SILVA CAMACHO | | | ON FILE |
| JOSE FERNANDO DUARTE MARQUES | | | ON FILE |
| JOSE FERNANDO FARIA DO VALE | | | ON FILE |
| JOSE FERNANDO GONZALEZ MATORRA | | | ON FILE |
| JOSE FERNANDO LOYOLA CARVALHO | | | ON FILE |
| JOSE FERNANDO M PACHECO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE FERNANDO MACHADO | | | ON FILE |
| JOSE FERNANDO MOLEON | | | ON FILE |
| JOSE FERNANDO MONTES | | | ON FILE |
| JOSE FERNANDO MONZON | | | ON FILE |
| JOSE FERNANDO ROSAS MONTEJO | | | ON FILE |
| JOSE FERNANDO SEGOVIA-REYES | | | ON FILE |
| JOSE FERNANDO TRUJILLO HERON | | | ON FILE |
| JOSE FERNANDO VILLALTA MORALES | | | ON FILE |
| JOSE FILIPE FONSECA VIGARIO DOS SANTOS | | | ON FILE |
| JOSE FILIPE PINTO DA CUNHA | | | ON FILE |
| JOSE FILOMENO MIER | | | ON FILE |
| JOSE FLORENCIO DEL VALLE FERRERO ROMERO | | | ON FILE |
| JOSE FLORES TEJEDA | | | ON FILE |
| JOSE FLORIANO CORREIA JUNIOR | | | ON FILE |
| JOSE FRANCI GONZALEZ MARTINEZ | | | ON FILE |
| JOSE FRANCISCO VILLA DIAZ | | | ON FILE |
| JOSE FRANCISCO ALVAREZ | | | ON FILE |
| JOSE FRANCISCO AZNAR PADILLA | | | ON FILE |
| JOSE FRANCISCO CARRETO | | | ON FILE |
| JOSE FRANCISCO CASTELLANOS PINZON | | | ON FILE |
| JOSE FRANCISCO CASTILLO BERENGUEL | | | ON FILE |
| JOSE FRANCISCO CHAVARRIA | | | ON FILE |
| JOSE FRANCISCO CHAVEZ | | | ON FILE |
| JOSE FRANCISCO DIAZ GONZALEZ | | | ON FILE |
| JOSE FRANCISCO GARZA | | | ON FILE |
| JOSE FRANCISCO GAVINXXO GARGUREVICH | | | ON FILE |
| JOSE FRANCISCO GONZALEZ MONCHOLI | | | ON FILE |
| JOSE FRANCISCO LADO LEMA | | | ON FILE |
| JOSE FRANCISCO LEOPOLD CORTES | | | ON FILE |
| JOSE FRANCISCO LOPEZ CASTRO | | | ON FILE |
| JOSE FRANCISCO LORENTE SALINAS | | | ON FILE |
| JOSE FRANCISCO MARZELLA PARADA | | | ON FILE |
| JOSE FRANCISCO OCANA MARTINEZ | | | ON FILE |
| JOSE FRANCISCO PAVEZ VARGAS | | | ON FILE |
| JOSE FRANCISCO ROQUES CAEIRO | | | ON FILE |
| JOSE FRANCISCO SALDIVAR CENICEROS | | | ON FILE |
| JOSE FRANCISCO SANTOLALLA PEROSSA | | | ON FILE |
| JOSE FRANCISCO SECADA RAMIREZ GASTON | | | ON FILE |
| JOSE FRANCISCO VAZQUEZ RODRIGUEZ | | | ON FILE |
| JOSE FRANCISCO VELIZ JR | | | ON FILE |
| JOSE FRANCISCO VILAR MIRAMONTES | | | ON FILE |
| JOSE FRANCISCO VILAS MORENO | | | ON FILE |
| JOSE FRANCISCO VILLA DIAZ | | | ON FILE |
| JOSE FRANCISCO YEPEZ GARCIA | | | ON FILE |
| JOSE FRANCISCO YEPEZ GARCIA | | | ON FILE |
| JOSE FRANCISCO ZAMARRIPA | | | ON FILE |
| JOSE FRANCO PADILLA | | | ON FILE |
| JOSE FRANCSCO MURILLO | | | ON FILE |
| JOSE FRANK ALMEYDA PASTOR | | | ON FILE |
| JOSE FRANKLIN AREVALORUIZ | | | ON FILE |
| JOSE FREDDY ESPINOSA | | | ON FILE |
| JOSE FUENTES | | | ON FILE |
| JOSE G ALVAREZ ALCAZAR | | | ON FILE |
| JOSE G CHAVEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE G ESCOBAR | | | ON FILE |
| JOSE G GUTIERREZ | | | ON FILE |
| JOSE G HERRERA | | | ON FILE |
| JOSE G LLIVICHUZHCA TORRES | | | ON FILE |
| JOSE G MALDIA | | | ON FILE |
| JOSE G SANCHEZ | | | ON FILE |
| JOSE G VILLALOBOS JIMENEZ | | | ON FILE |
| JOSE GABRIEL ALVAREZ ALCAZAR | | | ON FILE |
| JOSE GABRIEL CASTRO LAZO | | | ON FILE |
| JOSE GABRIEL COLQUE | | | ON FILE |
| JOSE GABRIEL ESCOBAR | | | ON FILE |
| JOSE GABRIEL ESTRELLA | | | ON FILE |
| JOSE GABRIEL GARCIA | | | ON FILE |
| JOSE GABRIEL LACARTA SERON | | | ON FILE |
| JOSE GABRIEL LOPES DE CARVALHO | | | ON FILE |
| JOSE GABRIEL MIRON ORTIZ | | | ON FILE |
| JOSE GABRIEL MONTES | | | ON FILE |
| JOSE GABRIEL MURILLO GARNICA | | | ON FILE |
| JOSE GABRIEL NINA RAMOS | | | ON FILE |
| JOSE GABRIEL RAFFAELI | | | ON FILE |
| JOSE GABRIEL RAMOS ARTEAGA | | | ON FILE |
| JOSE GABRIEL RODRIGUEZ JARABO | | | ON FILE |
| JOSE GABRIEL SOLDEVILA LOPEZ | | | ON FILE |
| JOSE GABRIEL VARGAS | | | ON FILE |
| JOSE GALAHAD JR RIVERA TRINIDAD | | | ON FILE |
| JOSE GALLEGO NAVARRO | | | ON FILE |
| JOSE GAMALERI | | | ON FILE |
| JOSE GAMALERI | | | ON FILE |
| JOSE GARCIA | | | ON FILE |
| JOSE GARCIA | | | ON FILE |
| JOSE GARCIA | | | ON FILE |
| JOSE GARCIA ARACIL | | | ON FILE |
| JOSE GARCIA DAVIS | | | ON FILE |
| JOSE GARCIA PARDO | | | ON FILE |
| JOSE GARCIA PATROCINIO | | | ON FILE |
| JOSE GARCIA ROSILLO | | | ON FILE |
| JOSE GARCIAPEREZ | | | ON FILE |
| JOSE GARRIGA | | | ON FILE |
| JOSE GASTON LETTIER | | | ON FILE |
| JOSE GEORGES Y JACQUEMIN | | | ON FILE |
| JOSE GERALDO ALVES BRITO NETO | | | ON FILE |
| JOSE GERARDO BARRAZA | | | ON FILE |
| JOSE GERARDO CURIELLOPEZ | | | ON FILE |
| JOSE GERARDO ESPINOSA MACHIN | | | ON FILE |
| JOSE GERMAN TORRES ROMERO | | | ON FILE |
| JOSE GIAN CARLO SALUDARES ARAGONCILLO | | | ON FILE |
| JOSE GIASSON | | | ON FILE |
| JOSE GIL ORTIZ | | | ON FILE |
| JOSE GIL PEREZ | | | ON FILE |
| JOSE GILBERTO GARZA MEDRANO | | | ON FILE |
| JOSE GIRON CAAL | | | ON FILE |
| JOSE GODINEZ | | | ON FILE |
| JOSE GOMES SEQUEIRA DA SILVA | | | ON FILE |
| JOSE GOMES VIANNA NETO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE GOMEZ | | | ON FILE |
| JOSE GOMEZ | | | ON FILE |
| JOSE GOMEZ MARTINEZ | | | ON FILE |
| JOSE GONCALO DE CASTRO CARDOSO PEREIRA | | | ON FILE |
| JOSE GONCALVES FARTARIA | | | ON FILE |
| JOSE GONCALVES FARTARIA | | | ON FILE |
| JOSE GONCALVES PEREIRA DE SOUSA | | | ON FILE |
| JOSE GONZALES | | | ON FILE |
| JOSE GONZALEZ JR | | | ON FILE |
| JOSE GONZALEZ MONTERO | | | ON FILE |
| JOSE GONZALO AMERICO DURSO | | | ON FILE |
| JOSE GONZALO BARAHONA GARIBELLO | | | ON FILE |
| JOSE GONZALO BARAHONA ORJUELA | | | ON FILE |
| JOSE GONZALO VILAR | | | ON FILE |
| JOSE GONZALO VILAR SOTO | | | ON FILE |
| JOSE GOVANNI VILLATORO | | | ON FILE |
| JOSE GRACIANO PANSZI | | | ON FILE |
| JOSE GREGORIO CASTRO LAZO | | | ON FILE |
| JOSE GREGORIO DE LA OSSA MONZANT | | | ON FILE |
| JOSE GREGORIO FERRIGNO RINCON | | | ON FILE |
| JOSE GREGORIO MENDOZA GRATEROL | | | ON FILE |
| JOSE GREGORIO MORENO | | | ON FILE |
| JOSE GREGORIO RAMIREZ | | | ON FILE |
| JOSE GREGORIO RODRIGUEZ REVERON | | | ON FILE |
| JOSE GUADALUPE CARRASCO | | | ON FILE |
| JOSE GUADALUPE CRUZ | | | ON FILE |
| JOSE GUADALUPE CRUZ | | | ON FILE |
| JOSE GUADALUPE DIAZ | | | ON FILE |
| JOSE GUADALUPE GOMEZ VILLALOBOS | | | ON FILE |
| JOSE GUADALUPE GONZALEZ MIRELES | | | ON FILE |
| JOSE GUADALUPE GUTIERREZ PONCE | | | ON FILE |
| JOSE GUADALUPE HERNANDEZ | | | ON FILE |
| JOSE GUADALUPE ORTEGA REYNOZO | | | ON FILE |
| JOSE GUADALUPE PEREZ | | | ON FILE |
| JOSE GUADALUPE RUBIO BANUELOS | | | ON FILE |
| JOSE GUADALUPE VALDEZ | | | ON FILE |
| JOSE GUADALUPE VARGASGARCIA | | | ON FILE |
| JOSE GUADALUPE VERGARA | | | ON FILE |
| JOSE GUADALUPE VILLALOBOS | | | ON FILE |
| JOSE GUADALUPE ZAMORA GAMBOA | | | ON FILE |
| JOSE GUERRA | | | ON FILE |
| JOSE GUERRA IRIBARREN | | | ON FILE |
| JOSE GUERRERO | | | ON FILE |
| JOSE GUEVARA | | | ON FILE |
| JOSE GUILHERME ANTUNES DA SILVA | | | ON FILE |
| JOSE GUILHERME FIRMINO TORRES | | | ON FILE |
| JOSE GUILHERME MALHA SIMOES NETO | | | ON FILE |
| JOSE GUILHERME PROENCA | | | ON FILE |
| JOSE GUILLERMO DELMENDO | | | ON FILE |
| JOSE GUILLERMO GOLDNER ORTIZ | | | ON FILE |
| JOSE GUILLERMO JARAMILLO LEVIA | | | ON FILE |
| JOSE GUILLERMO MANZANO | | | ON FILE |
| JOSE GUILLERMO MARTINEZ | | | ON FILE |
| JOSE GUILLERMO MORQUECHO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE GUILLERMO PEREZ ALMODOVAR | | | ON FILE |
| JOSE GUILLERMO RAMIREZ PEREZ | | | ON FILE |
| JOSE GUILLERMO ROJAS GOMEZ | | | ON FILE |
| JOSE GUILLERMO SANCHO MOLINA | | | ON FILE |
| JOSE GUILLERMO SANTANA ESCRIBANO | | | ON FILE |
| JOSE GUILLERMO ZAMUDIO | | | ON FILE |
| JOSE GUIMARAES FIUSA | | | ON FILE |
| JOSE GUSTAVO SOSA | | | ON FILE |
| JOSE GUSTAVOSANTOS SILVA | | | ON FILE |
| JOSE GUTIERREZ | | | ON FILE |
| JOSE GUTIERREZ | | | ON FILE |
| JOSE GUZMAN | | | ON FILE |
| JOSE GUZMAN LEPE | | | ON FILE |
| JOSE H POSAS | | | ON FILE |
| JOSE HANEUL LOZANO | | | ON FILE |
| JOSE HARNOBY LILCHYN PEREZ | | | ON FILE |
| JOSE HAROLDO CAVALCANTE MORAES FILHO | | | ON FILE |
| JOSE HAZAEL BECERRA | | | ON FILE |
| JOSE HECTOR RIOS | | | ON FILE |
| JOSE HELIO FRONTEROTTA MACEDO | | | ON FILE |
| JOSE HENRIQUE DE MELO ROCHA PEREIRA | | | ON FILE |
| JOSE HENRIQUE MARTINS PINTO DE AVELAR MACHADO | | | ON FILE |
| JOSE HENRIQUE PIRES DO ROSARIO | | | ON FILE |
| JOSE HERNAN COELLO DE FAZIO | | | ON FILE |
| JOSE HERNAN PEREZ | | | ON FILE |
| JOSE HERNANDEZ | | | ON FILE |
| JOSE HERNANDEZ | | | ON FILE |
| JOSE HERNANDO BARRIONUEVO | | | ON FILE |
| JOSE HERRERA | | | ON FILE |
| JOSE HILARIO DIAZ | | | ON FILE |
| JOSE HIRAM ALVAREZ | | | ON FILE |
| JOSE HORACI0 SILVEIRA DA SILVA | | | ON FILE |
| JOSE HUERTA | | | ON FILE |
| JOSE HUGO GONZALEZ | | | ON FILE |
| JOSE HUGO MARTINEZ | | | ON FILE |
| JOSE HUGO SAAVEDRA FLORES | | | ON FILE |
| JOSE HUMBERTO BONAGURO | | | ON FILE |
| JOSE HUMBERTO CHOQUE | | | ON FILE |
| JOSE HUMBERTO DAVILA ZAMORA | | | ON FILE |
| JOSE HUMBERTO GINER | | | ON FILE |
| JOSE I SANCHEZ | | | ON FILE |
| JOSE I SARMIENTO | | | ON FILE |
| JOSE IBRAHIN BELTRAN | | | ON FILE |
| JOSE IGLESIAS MARTINEZ | | | ON FILE |
| JOSE IGNACIO ALCOLEA GOTOR | | | ON FILE |
| JOSE IGNACIO ALTERO | | | ON FILE |
| JOSE IGNACIO ANSELMI | | | ON FILE |
| JOSE IGNACIO BARCELO RODRIGUEZ | | | ON FILE |
| JOSE IGNACIO BARRIO FERNANDEZ | | | ON FILE |
| JOSE IGNACIO BERNAD PELLICENA | | | ON FILE |
| JOSE IGNACIO BUSTILLO | | | ON FILE |
| JOSE IGNACIO CAMBRON MARTINEZ | | | ON FILE |
| JOSE IGNACIO CHIARAVALLOTI | | | ON FILE |
| JOSE IGNACIO COLANTONIO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE IGNACIO COLANTONIO | | | ON FILE |
| JOSE IGNACIO CRESPO ZAMORA | | | ON FILE |
| JOSE IGNACIO DORREGO AROZTEGUI | | | ON FILE |
| JOSE IGNACIO DUALIBE | | | ON FILE |
| JOSE IGNACIO FIORITO CALVANO | | | ON FILE |
| JOSE IGNACIO GALAN ZAZO | | | ON FILE |
| JOSE IGNACIO GALINDO | | | ON FILE |
| JOSE IGNACIO LABITZKE | | | ON FILE |
| JOSE IGNACIO LETELIER ESCALONA | | | ON FILE |
| JOSE IGNACIO MOLINA MUNOZ | | | ON FILE |
| JOSE IGNACIO MOLINA SCORPUS | | | ON FILE |
| JOSE IGNACIO OURO VARELA | | | ON FILE |
| JOSE IGNACIO PEREZ CORTI DE OLMOS | | | ON FILE |
| JOSE IGNACIO PEREZPEREZ | | | ON FILE |
| JOSE IGNACIO POCASANGRE MENJIVAR | | | ON FILE |
| JOSE IGNACIO PORTILLA SOLARTE | | | ON FILE |
| JOSE IGNACIO QUERO SANHUEZA | | | ON FILE |
| JOSE IGNACIO RODRIGUEZ ESPINAZO | | | ON FILE |
| JOSE IGNACIO SAEZ DE JAUREGUI URDANOZ | | | ON FILE |
| JOSE IGNACIO SANTOS GARCIA | | | ON FILE |
| JOSE IGNACIO SECO PASTOR | | | ON FILE |
| JOSE IGNACIO SILVASCORONA | | | ON FILE |
| JOSE IGNACIO SOLORZANO GONZALEZ | | | ON FILE |
| JOSE IGNACIO SUAZO | | | ON FILE |
| JOSE IGNACIO TABERNERO GONI | | | ON FILE |
| JOSE IGNACIO TAMAYO JR | | | ON FILE |
| JOSE IGNACIO TOLEDO OSAIS | | | ON FILE |
| JOSE IGNACIO VALENZUELA | | | ON FILE |
| JOSE INEZ PADILLA | | | ON FILE |
| JOSE INXXAKI ECHENIQUE | | | ON FILE |
| JOSE IRURETA | | | ON FILE |
| JOSE ISAAC ESCOBAR SEVILLA | | | ON FILE |
| JOSE ISAAC MANCIA JIMENEZ | | | ON FILE |
| JOSE ISABELE LEANDRO | | | ON FILE |
| JOSE ISIDRO CHAVEZ | | | ON FILE |
| JOSE ISMAEL GOMEZ PALLAREZ | | | ON FILE |
| JOSE ISMAEL GONZALEZ | | | ON FILE |
| JOSE ISMAEL PRECIADO | | | ON FILE |
| JOSE ISMAEL VERBO | | | ON FILE |
| JOSE ISRAEL CHAVIRARAMIREZ | | | ON FILE |
| JOSE ISRAEL COLLADO ALVAREZ | | | ON FILE |
| JOSE ISRAEL CORTEZ | | | ON FILE |
| JOSE ISRAEL FLORES | | | ON FILE |
| JOSE ISRAEL FLORES | | | ON FILE |
| JOSE ISRAEL HERNANDEZ DE ANDA | | | ON FILE |
| JOSE ISRAEL MELENDEZ | | | ON FILE |
| JOSE ITALMIR NAVARRO ALONSO | | | ON FILE |
| JOSE IVAN ARANGO | | | ON FILE |
| JOSE IVAN DE LA A REYNOSO | | | ON FILE |
| JOSE IVAN GONZALEZ PLAZA | | | ON FILE |
| JOSE IVAN HUANCA | | | ON FILE |
| JOSE IVAN RESENDIZ CELIS | | | ON FILE |
| JOSE IVAN RODRIGUEZ VAZQUEZ | | | ON FILE |
| JOSE J CAMACHO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE J GUZMAN | | | ON FILE |
| JOSE J PARDO | | | ON FILE |
| JOSE JACINTO FERNANDEZ PILAR | | | ON FILE |
| JOSE JAIME GARCIA | | | ON FILE |
| JOSE JAIME HERRERA | | | ON FILE |
| JOSE JAIME MAIA | | | ON FILE |
| JOSE JAIME MAIA | | | ON FILE |
| JOSE JAIME PULIDO PLAUCHUD | | | ON FILE |
| JOSE JAIME ROMERO ARAUZ | | | ON FILE |
| JOSE JAIME VASQUEZ | | | ON FILE |
| JOSE JASSO | | | ON FILE |
| JOSE JAVIER ADAM PONCE | | | ON FILE |
| JOSE JAVIER AGOST LINARES | | | ON FILE |
| JOSE JAVIER ARZATE | | | ON FILE |
| JOSE JAVIER CORDERO HOLGUIN | | | ON FILE |
| JOSE JAVIER DIAZ QUESADA | | | ON FILE |
| JOSE JAVIER DIEZ VIDAL | | | ON FILE |
| JOSE JAVIER ERAZO FLORES | | | ON FILE |
| JOSE JAVIER ERAZO FLORES | | | ON FILE |
| JOSE JAVIER ESTRADA | | | ON FILE |
| JOSE JAVIER ESTRELLA REDONDO | | | ON FILE |
| JOSE JAVIER FABRE SANTIAGO | | | ON FILE |
| JOSE JAVIER GALINDO ROJAS | | | ON FILE |
| JOSE JAVIER GARCIA RODRIGUEZ | | | ON FILE |
| JOSE JAVIER GARRAO ALVAREZ | | | ON FILE |
| JOSE JAVIER GARRIDO GOMEZ | | | ON FILE |
| JOSE JAVIER GONZALEZ | | | ON FILE |
| JOSE JAVIER GONZALEZ LOPEZ DE CARDENAS | | | ON FILE |
| JOSE JAVIER HERNANDEZ HERRERO | | | ON FILE |
| JOSE JAVIER JALBUENA ORTOLL | | | ON FILE |
| JOSE JAVIER JIMENEZ MONTERO | | | ON FILE |
| JOSE JAVIER JIMENEZ TORRES | | | ON FILE |
| JOSE JAVIER LAZARO | | | ON FILE |
| JOSE JAVIER MELERO LACALLE | | | ON FILE |
| JOSE JAVIER PAULET GONZALEZ | | | ON FILE |
| JOSE JAVIER PEINADO MARTIN | | | ON FILE |
| JOSE JAVIER PEREZ HERNANDEZ | | | ON FILE |
| JOSE JAVIER PEREZ LOPEZ | | | ON FILE |
| JOSE JAVIER SAIZ NEBREDA | | | ON FILE |
| JOSE JAVIER SAN MARTIN INIGUEZ | | | ON FILE |
| JOSE JAVIER SERRA SALAZAR | | | ON FILE |
| JOSE JAVIER SERRA SALAZAR | | | ON FILE |
| JOSE JEAN LOUIS | | | ON FILE |
| JOSE JEAN PIERRE CAMEJO RODRIGUEZ | | | ON FILE |
| JOSE JEREMIAS TOMAS ROQUE | | | ON FILE |
| JOSE JERUBIEL MONTERO AGUILAR | | | ON FILE |
| JOSE JESCAR LABORIN NUNEZ | | | ON FILE |
| JOSE JESUS ALVAREZ | | | ON FILE |
| JOSE JESUS CARDIEL | | | ON FILE |
| JOSE JESUS EGEA MORENO | | | ON FILE |
| JOSE JESUS MENDOZA | | | ON FILE |
| JOSE JESUS OROZCO | | | ON FILE |
| JOSE JESUS ORTIZ ROCHA | | | ON FILE |
| JOSE JETZEMANI LOPEZ CIRIO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE JHONSON BERRIO MOSQUERA | | | ON FILE |
| JOSE JIMENEZ ALVAREZ | | | ON FILE |
| JOSE JIMENEZ SANCHEZ | | | ON FILE |
| JOSE JOAO DE SOUSA FERREIRA ELIAS BRIZIDA | | | ON FILE |
| JOSE JOAQUIM DOS SANTOS DUARTE | | | ON FILE |
| JOSE JOAQUIN CASAS FERRERAS | | | ON FILE |
| JOSE JOAQUIN CATALAN SORIANO | | | ON FILE |
| JOSE JOAQUIN CORDOVA LIRA | | | ON FILE |
| JOSE JOAQUIN DA SILVA | | | ON FILE |
| JOSE JOAQUIN GONZALEZ LUZARDO | | | ON FILE |
| JOSE JOAQUIN HERRERO GIRON | | | ON FILE |
| JOSE JOAQUIN OROPEZA MONTEMAYOR | | | ON FILE |
| JOSE JOAQUIN SIMO VILA | | | ON FILE |
| JOSE JOEL LATORRE MARTINEZ | | | ON FILE |
| JOSE JOHNNATAN RAMOS LOPEZ | | | ON FILE |
| JOSE JOMAR ROSADO CRUZ | | | ON FILE |
| JOSE JONATHAN HERES KADOCH | | | ON FILE |
| JOSE JONIFFER PANIQUE JARO | | | ON FILE |
| JOSE JORDI MIER PEREZ DE NANCLARES | | | ON FILE |
| JOSE JORGE CANOSA TILVE | | | ON FILE |
| JOSE JORGE DE CASTRO MAIA | | | ON FILE |
| JOSE JORGE NEIVA FERREIRA | | | ON FILE |
| JOSE JORGE SAMOUR ZAMORA | | | ON FILE |
| JOSE JORNET ALAVEDRA | | | ON FILE |
| JOSE JOSEPH | | | ON FILE |
| JOSE JOSEPH | | | ON FILE |
| JOSE JOSEPH | | | ON FILE |
| JOSE JOSEPH | | | ON FILE |
| JOSE JOSEPH | | | ON FILE |
| JOSE JOSEPH | | | ON FILE |
| JOSE JR AZOTILLO MAMPO | | | ON FILE |
| JOSE JR EVARESTEO DAGALA | | | ON FILE |
| JOSE JR LARA | | | ON FILE |
| JOSE JR PAREDES BAUTISTA | | | ON FILE |
| JOSE JR QUINTOS DE GUZMAN | | | ON FILE |
| JOSE JR VELASCO | | | ON FILE |
| JOSE JUAN AVINA | | | ON FILE |
| JOSE JUAN BRUZUAL | | | ON FILE |
| JOSE JUAN GARCIA | | | ON FILE |
| JOSE JUAN GONZALEZ | | | ON FILE |
| JOSE JUAN HUERTAS | | | ON FILE |
| JOSE JUAN KHOURI GARCIA | | | ON FILE |
| JOSE JUAN MALDONADO | | | ON FILE |
| JOSE JUAN MARTINEZ MARTINEZ | | | ON FILE |
| JOSE JUAN MARTINEZ RUIZ | | | ON FILE |
| JOSE JUAN MORALES ARROYO | | | ON FILE |
| JOSE JUAN NEGRON OLIVIERI | | | ON FILE |
| JOSE JUAN ROBLESTREJO | | | ON FILE |
| JOSE JUAN VICTORIA ESCOBAR | | | ON FILE |
| JOSE JULIAN BAYON DE CASTRO | | | ON FILE |
| JOSE JULIO HERRERA SALAZAR | | | ON FILE |
| JOSE JUNIOR CARO-ALCANTARA | | | ON FILE |
| JOSE JUNIOR ZURITA | | | ON FILE |
| JOSE KIM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE KONWENG CHANG | | | ON FILE |
| JOSE L ALVAREZ | | | ON FILE |
| JOSE L CACERES JR | | | ON FILE |
| JOSE L GOMEZ OLLARVES | | | ON FILE |
| JOSE L JAIME | | | ON FILE |
| JOSE L MARTINEZ MARIN | | | ON FILE |
| JOSE L MENDOZA | | | ON FILE |
| JOSE L QUIROZ | | | ON FILE |
| JOSE L RODRIGUEZ | | | ON FILE |
| JOSE L SANDOVAL AGUILAR | | | ON FILE |
| JOSE L VALLE | | | ON FILE |
| JOSE LACELLE | | | ON FILE |
| JOSE LADRON DE GUEVARA | | | ON FILE |
| JOSE LANG | | | ON FILE |
| JOSE LARA | | | ON FILE |
| JOSE LARDIZABAL | | | ON FILE |
| JOSE LAURO JUCA NETO | | | ON FILE |
| JOSE LAUTARO ALVAREZ | | | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | | | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | | | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | | | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | | | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | | | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | | | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | | | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | | | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | | | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | | | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | | | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | | | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | | | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | | | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | | | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | | | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | | | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | | | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | | | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | | | ON FILE |
| JOSE LEANDRO BAZAN BIANCHI | | | ON FILE |
| JOSE LEANDRO BERNAL | | | ON FILE |
| JOSE LEANDRO OLIVARES CASTILLO | | | ON FILE |
| JOSE LEANDRO ORNELAS DOS REIS | | | ON FILE |
| JOSE LEBRON TORRES | | | ON FILE |
| JOSE LEONARDO | | | ON FILE |
| JOSE LEONARDO BRICENO | | | ON FILE |
| JOSE LEONARDO CAMEAN NAYA | | | ON FILE |
| JOSE LEONARDO RAMOS PEREZ | | | ON FILE |
| JOSE LEONEL BARRAGAN GARCIA | | | ON FILE |
| JOSE LEOVIGILDO ROMERO TOBAR | | | ON FILE |
| JOSE LINDEV MAIA TEIXEIRA | | | ON FILE |
| JOSE LINO FERREIRA BAPTISTA | | | ON FILE |
| JOSE LISANDRO ALMADA | | | ON FILE |
| JOSE LIZARDO FERNANDEZ VARGAS | | | ON FILE |
| JOSE LO PRESTI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE LOPEZ | | | ON FILE |
| JOSE LOPEZ | | | ON FILE |
| JOSE LOPO DACOSTA TUDOR | | | ON FILE |
| JOSE LORENZO SANDOVAL PAEZ | | | ON FILE |
| JOSE LORENZOC PENAMANTE | | | ON FILE |
| JOSE LUCAS ZEPEDA | | | ON FILE |
| JOSE LUCIO NOVO | | | ON FILE |
| JOSE LUCRECIO CELIS MARTINEZ | | | ON FILE |
| JOSE LUIS  HARO HIDALGO | | | ON FILE |
| JOSE LUIS  TORRES | | | ON FILE |
| JOSE LUIS AGUADO IZQUIERDO | | | ON FILE |
| JOSE LUIS AGUILAR RODEZNO | | | ON FILE |
| JOSE LUIS AGUILAR RODEZNO | | | ON FILE |
| JOSE LUIS ALBEROLA RIQUELME | | | ON FILE |
| JOSE LUIS ALEGADO | | | ON FILE |
| JOSE LUIS ALMEIDA MARQUES DE FARIA | | | ON FILE |
| JOSE LUIS ALVARADO MENDOZA | | | ON FILE |
| JOSE LUIS ALVAREZ DE MORA | | | ON FILE |
| JOSE LUIS ANTON | | | ON FILE |
| JOSE LUIS ANTONIO TINSAY LOCSIN | | | ON FILE |
| JOSE LUIS ANTONIO TOMAS MARTINEZ | | | ON FILE |
| JOSE LUIS ANTUNES ALVES DA SILVA | | | ON FILE |
| JOSE LUIS APARICIO RODRIGALVAREZ | | | ON FILE |
| JOSE LUIS APONTE | | | ON FILE |
| JOSE LUIS ARELLANO | | | ON FILE |
| JOSE LUIS ARIAS | | | ON FILE |
| JOSE LUIS ARIMARE | | | ON FILE |
| JOSE LUIS AVALOS DIAZ | | | ON FILE |
| JOSE LUIS AVILA PADILLA | | | ON FILE |
| JOSE LUIS AYALAMUNIZ | | | ON FILE |
| JOSE LUIS BAILON VAZQUEZ | | | ON FILE |
| JOSE LUIS BANDA | | | ON FILE |
| JOSE LUIS BARATTO | | | ON FILE |
| JOSE LUIS BARRERA | | | ON FILE |
| JOSE LUIS BARRERA CARRILLO | | | ON FILE |
| JOSE LUIS BARRIENTOS | | | ON FILE |
| JOSE LUIS BARTOLOME MARTINEZ | | | ON FILE |
| JOSE LUIS BEATOBE CARRENO | | | ON FILE |
| JOSE LUIS BERGMAN | | | ON FILE |
| JOSE LUIS BERNAL CASTILLO | | | ON FILE |
| JOSE LUIS BEZAURY CORDERA | | | ON FILE |
| JOSE LUIS BLANCO ESCOBEDO | | | ON FILE |
| JOSE LUIS BLASCO MARQUINO | | | ON FILE |
| JOSE LUIS BOGO | | | ON FILE |
| JOSE LUIS BORY | | | ON FILE |
| JOSE LUIS BRANDON SANTANA | | | ON FILE |
| JOSE LUIS CABALLERO FERNANDEZ | | | ON FILE |
| JOSE LUIS CAMPOS VICENTE | | | ON FILE |
| JOSE LUIS CAPOTE JIMENA | | | ON FILE |
| JOSE LUIS CARACOSACHUM | | | ON FILE |
| JOSE LUIS CARBAJAL MOLINA | | | ON FILE |
| JOSE LUIS CARDOSO BARBOSA | | | ON FILE |
| JOSE LUIS CARRASCO VARGAS | | | ON FILE |
| JOSE LUIS CHAPA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE LUIS CHAVEZRIOS | | | ON FILE |
| JOSE LUIS CHICAMPO TOBOKO | | | ON FILE |
| JOSE LUIS COCERES | | | ON FILE |
| JOSE LUIS COLMENAR CAMACHO | | | ON FILE |
| JOSE LUIS COLON | | | ON FILE |
| JOSE LUIS COLON | | | ON FILE |
| JOSE LUIS CONTRERAS | | | ON FILE |
| JOSE LUIS CORTS TOMAS | | | ON FILE |
| JOSE LUIS CRUZ | | | ON FILE |
| JOSE LUIS CUETO | | | ON FILE |
| JOSE LUIS CUEVAS PEREZ | | | ON FILE |
| JOSE LUIS DA SILVA PINTO LOPES DIAS | | | ON FILE |
| JOSE LUIS DE MASCARENHAS PACHECO MOREIRA PINTO | | | ON FILE |
| JOSE LUIS DE MELO NEVES | | | ON FILE |
| JOSE LUIS DEL SOL JR | | | ON FILE |
| JOSE LUIS DEL VALLE SEPULVEDA | | | ON FILE |
| JOSE LUIS DELGADO RUIZ | | | ON FILE |
| JOSE LUIS DIAZ VARGAS | | | ON FILE |
| JOSE LUIS DOMINGUEZ | | | ON FILE |
| JOSE LUIS DUARTE MACHADO | | | ON FILE |
| JOSE LUIS ELIZONDO GAMEZ | | | ON FILE |
| JOSE LUIS ELORRIETA LORDEN | | | ON FILE |
| JOSE LUIS ESCOBAR | | | ON FILE |
| JOSE LUIS FAJARDO CENTENO | | | ON FILE |
| JOSE LUIS FERNANDEZ DE MOLINA ORTIZ | | | ON FILE |
| JOSE LUIS FERNANDEZ MUELAS | | | ON FILE |
| JOSE LUIS FERNANDEZPERERA | | | ON FILE |
| JOSE LUIS FIERRO HERNANDEZ | | | ON FILE |
| JOSE LUIS FILOMARINO BRIZUELA | | | ON FILE |
| JOSE LUIS FLORES | | | ON FILE |
| JOSE LUIS FRANCO GARCIA | | | ON FILE |
| JOSE LUIS FRANZINI | | | ON FILE |
| JOSE LUIS FREYRE | | | ON FILE |
| JOSE LUIS GALVEZ PEDRAZA | | | ON FILE |
| JOSE LUIS GAMBOA | | | ON FILE |
| JOSE LUIS GAMINO JR | | | ON FILE |
| JOSE LUIS GAMINO LANDEROS | | | ON FILE |
| JOSE LUIS GARCIA DELGADO GARCIA | | | ON FILE |
| JOSE LUIS GARCIA GIMENEZ | | | ON FILE |
| JOSE LUIS GARCIA GRANADA | | | ON FILE |
| JOSE LUIS GARCIA JR | | | ON FILE |
| JOSE LUIS GARCIA PEREZ | | | ON FILE |
| JOSE LUIS GARCIA VALERO | | | ON FILE |
| JOSE LUIS GARDUNO GONZALEZ | | | ON FILE |
| JOSE LUIS GARZA | | | ON FILE |
| JOSE LUIS GENTA | | | ON FILE |
| JOSE LUIS GOMEZ | | | ON FILE |
| JOSE LUIS GOMEZ | | | ON FILE |
| JOSE LUIS GOMEZ | | | ON FILE |
| JOSE LUIS GONZALEZ JR | | | ON FILE |
| JOSE LUIS GONZALEZ MACARRO | | | ON FILE |
| JOSE LUIS GUADARRAMA | | | ON FILE |
| JOSE LUIS GUILLEN RAMIREZ | | | ON FILE |
| JOSE LUIS GUIZAR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE LUIS GUTIERREZ | | | ON FILE |
| JOSE LUIS GUTIERREZ MORANTES | | | ON FILE |
| JOSE LUIS HAROL PENA HOYOS | | | ON FILE |
| JOSE LUIS HERNANDEZ | | | ON FILE |
| JOSE LUIS HERNANDEZ GUTIERREZ | | | ON FILE |
| JOSE LUIS HERRERA PERALES | | | ON FILE |
| JOSE LUIS HIGILCHUK | | | ON FILE |
| JOSE LUIS IGLESIAS MUNIZ | | | ON FILE |
| JOSE LUIS INOSTROZA | | | ON FILE |
| JOSE LUIS JARAMILLO GOMEZ | | | ON FILE |
| JOSE LUIS JR GUZMAN GUZMAN | | | ON FILE |
| JOSE LUIS JR HERNANDEZ | | | ON FILE |
| JOSE LUIS JR MONTANEZ | | | ON FILE |
| JOSE LUIS JR RODRIGUEZ | | | ON FILE |
| JOSE LUIS JR SOLORZANO ZAVALA | | | ON FILE |
| JOSE LUIS JR URRUTIA | | | ON FILE |
| JOSE LUIS LEITE DE OLIVEIRA SILVA | | | ON FILE |
| JOSE LUIS LINARES MANCERA | | | ON FILE |
| JOSE LUIS LINARES REYES | | | ON FILE |
| JOSE LUIS LLANES | | | ON FILE |
| JOSE LUIS LOPEZ | | | ON FILE |
| JOSE LUIS LOPEZ VELARDE GONZALEZ | | | ON FILE |
| JOSE LUIS LUNA | | | ON FILE |
| JOSE LUIS LUNA ZELAYA | | | ON FILE |
| JOSE LUIS LURI BOLINSKI | | | ON FILE |
| JOSE LUIS MACIAS BARAJAS | | | ON FILE |
| JOSE LUIS MAGRO MORENO | | | ON FILE |
| JOSE LUIS MALATESTA | | | ON FILE |
| JOSE LUIS MALDONADO | | | ON FILE |
| JOSE LUIS MANCILLA GUERRA | | | ON FILE |
| JOSE LUIS MANCILLA NAVARRO | | | ON FILE |
| JOSE LUIS MANUEL JURI | | | ON FILE |
| JOSE LUIS MANZUR ABOUAQUIN | | | ON FILE |
| JOSE LUIS MARELLI | | | ON FILE |
| JOSE LUIS MARTIN DEL CAMPO JR. | | | ON FILE |
| JOSE LUIS MARTIN GIL | | | ON FILE |
| JOSE LUIS MARTIN RINCON | | | ON FILE |
| JOSE LUIS MARTINEZ ROPERO | | | ON FILE |
| JOSE LUIS MARTINEZ SMITH | | | ON FILE |
| JOSE LUIS MEDINA | | | ON FILE |
| JOSE LUIS MEJIAS JIMENEZ | | | ON FILE |
| JOSE LUIS MENA | | | ON FILE |
| JOSE LUIS MESTRE | | | ON FILE |
| JOSE LUIS MOLINA UMANZOR | | | ON FILE |
| JOSE LUIS MORENO RODRIGUEZ | | | ON FILE |
| JOSE LUIS MORILLO MOHAMED | | | ON FILE |
| JOSE LUIS MOSQUERA QUINTERO | | | ON FILE |
| JOSE LUIS NARANJO GOMEZ | | | ON FILE |
| JOSE LUIS NAVA LEON | | | ON FILE |
| JOSE LUIS NAVARRETE | | | ON FILE |
| JOSE LUIS NAVARRO RUVALCABA | | | ON FILE |
| JOSE LUIS NAVAS LOZANO | | | ON FILE |
| JOSE LUIS NEVES CARREIRA | | | ON FILE |
| JOSE LUIS NIETO PAZO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE LUIS NORAMBUENA | | | ON FILE |
| JOSE LUIS NUNEZ MARTIN | | | ON FILE |
| JOSE LUIS OLIVEIRA | | | ON FILE |
| JOSE LUIS OLIVER GARCIA | | | ON FILE |
| JOSE LUIS OLMOS | | | ON FILE |
| JOSE LUIS ORTIGAS MONTILLA | | | ON FILE |
| JOSE LUIS PADILLA | | | ON FILE |
| JOSE LUIS PANERO GRANDO | | | ON FILE |
| JOSE LUIS PANETO | | | ON FILE |
| JOSE LUIS PAREDES MORALES | | | ON FILE |
| JOSE LUIS PASTOR FOZ | | | ON FILE |
| JOSE LUIS PELAEZ MOSCOSO | | | ON FILE |
| JOSE LUIS PENA GARAY | | | ON FILE |
| JOSE LUIS PEREZ | | | ON FILE |
| JOSE LUIS PEREZ CHAVEZ | | | ON FILE |
| JOSE LUIS PEREZ-OLIVARES FERNANDEZ | | | ON FILE |
| JOSE LUIS PIGNANO | | | ON FILE |
| JOSE LUIS PINA VILCHIS | | | ON FILE |
| JOSE LUIS PINEDA VASQUEZ | | | ON FILE |
| JOSE LUIS PINILLOS DE LA GRANJA | | | ON FILE |
| JOSE LUIS PIZARRO HERDENER | | | ON FILE |
| JOSE LUIS POSES SOBRE | | | ON FILE |
| JOSE LUIS QUEZADA AGUILAR | | | ON FILE |
| JOSE LUIS QUINTERO | | | ON FILE |
| JOSE LUIS RAMOS CUEBAS | | | ON FILE |
| JOSE LUIS RAMOS ROEBUCK | | | ON FILE |
| JOSE LUIS RANGEL | | | ON FILE |
| JOSE LUIS REDONDO LEON | | | ON FILE |
| JOSE LUIS RIBEIRO DUARTE | | | ON FILE |
| JOSE LUIS RIQUELME | | | ON FILE |
| JOSE LUIS RIVERA | | | ON FILE |
| JOSE LUIS RIVERA ROSADO | | | ON FILE |
| JOSE LUIS RIVERA ROSADO | | | ON FILE |
| JOSE LUIS RIVERO | | | ON FILE |
| JOSE LUIS ROBLES RUIZ | | | ON FILE |
| JOSE LUIS RODRIGUEZ | | | ON FILE |
| JOSE LUIS RODRIGUEZ COUGIL | | | ON FILE |
| JOSE LUIS RODRIGUEZ GRUNAUER | | | ON FILE |
| JOSE LUIS RODRIGUEZ JR | | | ON FILE |
| JOSE LUIS RODRIGUEZ VALDEZ | | | ON FILE |
| JOSE LUIS ROJAS | | | ON FILE |
| JOSE LUIS ROLAN PEREZ | | | ON FILE |
| JOSE LUIS ROMEO NAVAL | | | ON FILE |
| JOSE LUIS ROQUENIGALINDO | | | ON FILE |
| JOSE LUIS ROSA | | | ON FILE |
| JOSE LUIS RUEDA | | | ON FILE |
| JOSE LUIS SALGUEIRO | | | ON FILE |
| JOSE LUIS SANCHEZ BARRANCO | | | ON FILE |
| JOSE LUIS SANCHEZ MARTINEZ | | | ON FILE |
| JOSE LUIS SANDEZ | | | ON FILE |
| JOSE LUIS SANGUINETI SMITH | | | ON FILE |
| JOSE LUIS SANSOTTA | | | ON FILE |
| JOSE LUIS SEGURA MARTINEZ | | | ON FILE |
| JOSE LUIS SERENA ROMERO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE LUIS SERRANO PABLO | | | ON FILE |
| JOSE LUIS SERRANO SALAS | | | ON FILE |
| JOSE LUIS SILES | | | ON FILE |
| JOSE LUIS SILLAS ESPEJO | | | ON FILE |
| JOSE LUIS SILVA OVIEDO | | | ON FILE |
| JOSE LUIS SOLA CULLELL | | | ON FILE |
| JOSE LUIS SOLORZANO CONES | | | ON FILE |
| JOSE LUIS SOSA | | | ON FILE |
| JOSE LUIS SUAREZ | | | ON FILE |
| JOSE LUIS SUAREZ | | | ON FILE |
| JOSE LUIS TAMAYO PADILLA | | | ON FILE |
| JOSE LUIS TORRALBA BUZON | | | ON FILE |
| JOSE LUIS TORRALBA REYERO | | | ON FILE |
| JOSE LUIS TORRES | | | ON FILE |
| JOSE LUIS TRAPERO GARRIDO | | | ON FILE |
| JOSE LUIS TRIGUERO | | | ON FILE |
| JOSE LUIS URBANO VALENZUELA | | | ON FILE |
| JOSE LUIS URENA | | | ON FILE |
| JOSE LUIS URREA SAUCEDA | | | ON FILE |
| JOSE LUIS URRUTIA VELAZQUEZ | | | ON FILE |
| JOSE LUIS VALDEZ | | | ON FILE |
| JOSE LUIS VALLADARES | | | ON FILE |
| JOSE LUIS VANRELL SANCHEZ | | | ON FILE |
| JOSE LUIS VANRELL SANCHEZ | | | ON FILE |
| JOSE LUIS VANRELL SANCHEZ | | | ON FILE |
| JOSE LUIS VAREIRO | | | ON FILE |
| JOSE LUIS VAREZ BENEGAS | | | ON FILE |
| JOSE LUIS VARGAS | | | ON FILE |
| JOSE LUIS VAZQUEZ MANZANARES | | | ON FILE |
| JOSE LUIS VEGA MEDEL | | | ON FILE |
| JOSE LUIS VEGA MERCADO | | | ON FILE |
| JOSE LUIS VEGA TAPIA | | | ON FILE |
| JOSE LUIS VELEZ | | | ON FILE |
| JOSE LUIS VERAS | | | ON FILE |
| JOSE LUIS VILLAGRANA | | | ON FILE |
| JOSE LUIS VILLENA GUTIERREZ | | | ON FILE |
| JOSE LUIS YVELLEZ | | | ON FILE |
| JOSE LUIZ CASTELLANO | | | ON FILE |
| JOSE LUIZ CUONO | | | ON FILE |
| JOSE LUIZ DE ANDRADE | | | ON FILE |
| JOSE LUIZ ORTIZ | | | ON FILE |
| JOSE LUIZ SAVIO COSTA NETO | | | ON FILE |
| JOSE LUZ CHAPA GARZA | | | ON FILE |
| JOSE LUZARRAGA | | | ON FILE |
| JOSE M ALMEIDA | | | ON FILE |
| JOSE M ALVES | | | ON FILE |
| JOSE M CANSECO | | | ON FILE |
| JOSE M CEDENO | | | ON FILE |
| JOSE M DIAZ ANTOLIN | | | ON FILE |
| JOSE M GARCIA LUJAN GARCIA LUJAN | | | ON FILE |
| JOSE M GUEVARA CAMACHO | | | ON FILE |
| JOSE M LORET DE MOLA LEON | | | ON FILE |
| JOSE M MARTINEZ | | | ON FILE |
| JOSE M MARTINEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE M PEREZ BETANCOURT | | | ON FILE |
| JOSE M RIVERA | | | ON FILE |
| JOSE M SANTIAGO VICENTE | | | ON FILE |
| JOSE M TEIXEIRA | | | ON FILE |
| JOSE M TORRES | | | ON FILE |
| JOSE M VARGAS-PERALTA | | | ON FILE |
| JOSE M VELOZ | | | ON FILE |
| JOSE M VIDAL | | | ON FILE |
| JOSE MAANMIELI | | | ON FILE |
| JOSE MANUE FERREIRO RODRIGUEZ | | | ON FILE |
| JOSE MANUEL  SANTIAGO ESQUIVEL | | | ON FILE |
| JOSE MANUEL ACEVEDO FERREIROA | | | ON FILE |
| JOSE MANUEL ALCALDE VIDAURRE | | | ON FILE |
| JOSE MANUEL ALICEA | | | ON FILE |
| JOSE MANUEL ALONSO ARROYO | | | ON FILE |
| JOSE MANUEL ALTAGRACIA DESCHAMPS CAMINERO | | | ON FILE |
| JOSE MANUEL ALVAREZ IGLESIAS | | | ON FILE |
| JOSE MANUEL AMARAL REIGADO | | | ON FILE |
| JOSE MANUEL ANDRES LOPEZ | | | ON FILE |
| JOSE MANUEL ARAFET | | | ON FILE |
| JOSE MANUEL BANUELOS | | | ON FILE |
| JOSE MANUEL BAUTISTA | | | ON FILE |
| JOSE MANUEL BAUTISTA | | | ON FILE |
| JOSE MANUEL BELTRA PENALVA | | | ON FILE |
| JOSE MANUEL BELTRAN SANCHEZ | | | ON FILE |
| JOSE MANUEL BLANCO BLASCO | | | ON FILE |
| JOSE MANUEL BRANCO | | | ON FILE |
| JOSE MANUEL BUENROSTRO | | | ON FILE |
| JOSE MANUEL CACHOLA VELEZ | | | ON FILE |
| JOSE MANUEL CALDERON | | | ON FILE |
| JOSE MANUEL CARBONELL GONZALEZ | | | ON FILE |
| JOSE MANUEL CASAS VAZQUEZ | | | ON FILE |
| JOSE MANUEL CASTILLO ASTABURUAGA | | | ON FILE |
| JOSE MANUEL CHABLE CORDERO | | | ON FILE |
| JOSE MANUEL CORONILLA | | | ON FILE |
| JOSE MANUEL CORTES GARCIA | | | ON FILE |
| JOSE MANUEL CORTINAT VELEZ | | | ON FILE |
| JOSE MANUEL COSTA DAVID | | | ON FILE |
| JOSE MANUEL COUTINO | | | ON FILE |
| JOSE MANUEL CRUZ MORALES | | | ON FILE |
| JOSE MANUEL DA COSTA CANDEIAS | | | ON FILE |
| JOSE MANUEL DA SILVA PINTO | | | ON FILE |
| JOSE MANUEL DAVILA HERNANDEZ | | | ON FILE |
| JOSE MANUEL DE ARNAIZ MARTIN | | | ON FILE |
| JOSE MANUEL DE AZEVEDO ALMEIDA | | | ON FILE |
| JOSE MANUEL DIAGO GIL | | | ON FILE |
| JOSE MANUEL DIAZ ACUNA | | | ON FILE |
| JOSE MANUEL DIAZ CASTANEDA | | | ON FILE |
| JOSE MANUEL DIAZ HERNANDEZ | | | ON FILE |
| JOSE MANUEL DIEGO | | | ON FILE |
| JOSE MANUEL ECHEVARRIA RUBIO | | | ON FILE |
| JOSE MANUEL ESTEVEZ ALVAREZ | | | ON FILE |
| JOSE MANUEL FERNANDEZ | | | ON FILE |
| JOSE MANUEL FERNANDEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE MANUEL FERNANDEZ AGUIRRE | | | ON FILE |
| JOSE MANUEL FERNANDEZ ALVAREZ | | | ON FILE |
| JOSE MANUEL FERNANDEZ DOMINGUEZ | | | ON FILE |
| JOSE MANUEL FERREIRA CRUZ | | | ON FILE |
| JOSE MANUEL FERREIRA DA COSTA | | | ON FILE |
| JOSE MANUEL FERREIRA DA SILVA | | | ON FILE |
| JOSE MANUEL FERREIRA MELANEO | | | ON FILE |
| JOSE MANUEL FIGUEIRA RODRIGUEZ | | | ON FILE |
| JOSE MANUEL FLORES LUCERO | | | ON FILE |
| JOSE MANUEL FONTAO | | | ON FILE |
| JOSE MANUEL FREITAS DA SILVA | | | ON FILE |
| JOSE MANUEL FUENTES | | | ON FILE |
| JOSE MANUEL GALAVIS | | | ON FILE |
| JOSE MANUEL GALLARDO | | | ON FILE |
| JOSE MANUEL GAMITO MELO CRISTINO | | | ON FILE |
| JOSE MANUEL GARCIA | | | ON FILE |
| JOSE MANUEL GARCIA GAVILAN | | | ON FILE |
| JOSE MANUEL GARCIA MOYANO | | | ON FILE |
| JOSE MANUEL GARCIA PICAZO | | | ON FILE |
| JOSE MANUEL GARCIA RUBIO | | | ON FILE |
| JOSE MANUEL GARCIA-ORTIZ | | | ON FILE |
| JOSE MANUEL GOMEZ ROJAS | | | ON FILE |
| JOSE MANUEL GONCALVES MARTINS | | | ON FILE |
| JOSE MANUEL GONZALEZ | | | ON FILE |
| JOSE MANUEL GONZALEZ | | | ON FILE |
| JOSE MANUEL GONZALEZ GONZALEZ | | | ON FILE |
| JOSE MANUEL GONZALEZ PEREZ | | | ON FILE |
| JOSE MANUEL GUIMARAES FERNANDES | | | ON FILE |
| JOSE MANUEL HERNANDEZ | | | ON FILE |
| JOSE MANUEL HINOJOSA RAMIREZ | | | ON FILE |
| JOSE MANUEL JAIME | | | ON FILE |
| JOSE MANUEL JARA CANTERO | | | ON FILE |
| JOSE MANUEL LAINER ALFARO | | | ON FILE |
| JOSE MANUEL LEON SANTOS | | | ON FILE |
| JOSE MANUEL LOPEZ | | | ON FILE |
| JOSE MANUEL LOPEZ ESTRADA | | | ON FILE |
| JOSE MANUEL LOPEZ GARCIA | | | ON FILE |
| JOSE MANUEL LORENTE CUEVAS | | | ON FILE |
| JOSE MANUEL MARTINEZ CARRION | | | ON FILE |
| JOSE MANUEL MARTINS CALIXTO | | | ON FILE |
| JOSE MANUEL MARTINS DE OLIVEIRA | | | ON FILE |
| JOSE MANUEL MENDES PEREIRA | | | ON FILE |
| JOSE MANUEL MENDOZA DUARTE | | | ON FILE |
| JOSE MANUEL MERCADO RIVERA | | | ON FILE |
| JOSE MANUEL MERCEDES | | | ON FILE |
| JOSE MANUEL MOLINA ESCOBAR | | | ON FILE |
| JOSE MANUEL MORAN CARDENAS | | | ON FILE |
| JOSE MANUEL MOREIRA BATISTA | | | ON FILE |
| JOSE MANUEL MORENO RODRIGUEZ | | | ON FILE |
| JOSE MANUEL MORFIN | | | ON FILE |
| JOSE MANUEL MOSQUERA | | | ON FILE |
| JOSE MANUEL MOSQUERA NOVOA | | | ON FILE |
| JOSE MANUEL MUNOZ VILLANUEVA | | | ON FILE |
| JOSE MANUEL NARANJO GOMEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE MANUEL NEGRETE | | | ON FILE |
| JOSE MANUEL NEGRETE | | | ON FILE |
| JOSE MANUEL NETO GRANJO | | | ON FILE |
| JOSE MANUEL NUNEZ MORALES | | | ON FILE |
| JOSE MANUEL OLTRA SANCHEZ | | | ON FILE |
| JOSE MANUEL OROZCO VASQUEZ | | | ON FILE |
| JOSE MANUEL ORTIZ | | | ON FILE |
| JOSE MANUEL OSORIO MUINOS | | | ON FILE |
| JOSE MANUEL PANZERA | | | ON FILE |
| JOSE MANUEL PARAMES ALEN | | | ON FILE |
| JOSE MANUEL PAREDES | | | ON FILE |
| JOSE MANUEL PASTOR CERQUEIRA | | | ON FILE |
| JOSE MANUEL PAZOS PEREZ | | | ON FILE |
| JOSE MANUEL PEREZ | | | ON FILE |
| JOSE MANUEL PEREZ DE VRIES | | | ON FILE |
| JOSE MANUEL PEREZ OCAMPOS | | | ON FILE |
| JOSE MANUEL PEREZPEREZ | | | ON FILE |
| JOSE MANUEL PERREIRA | | | ON FILE |
| JOSE MANUEL PIMENTEL | | | ON FILE |
| JOSE MANUEL PIRO | | | ON FILE |
| JOSE MANUEL PLAZA MALAGA | | | ON FILE |
| JOSE MANUEL QUESADA VERA | | | ON FILE |
| JOSE MANUEL QUIROZ VERDUGO | | | ON FILE |
| JOSE MANUEL RAMIREZ MARTINEZ | | | ON FILE |
| JOSE MANUEL RAMOS RIOS | | | ON FILE |
| JOSE MANUEL REVALO ALFONSO | | | ON FILE |
| JOSE MANUEL RIVERA LYON | | | ON FILE |
| JOSE MANUEL RIVERA OCHOA | | | ON FILE |
| JOSE MANUEL RODRIGUES DAS NEVES | | | ON FILE |
| JOSE MANUEL ROIG NEBOT | | | ON FILE |
| JOSE MANUEL ROJAS CEBALLOS | | | ON FILE |
| JOSE MANUEL ROMANI VARILLAS | | | ON FILE |
| JOSE MANUEL RUBIAL SAIZ | | | ON FILE |
| JOSE MANUEL RUSSO CASSIGNOL | | | ON FILE |
| JOSE MANUEL SALAZAR | | | ON FILE |
| JOSE MANUEL SANCHEZ BAEZ | | | ON FILE |
| JOSE MANUEL SANCHEZ SANTANA | | | ON FILE |
| JOSE MANUEL SANTANA AROCHA | | | ON FILE |
| JOSE MANUEL SANTIAGO CORONADO | | | ON FILE |
| JOSE MANUEL SANTOS MARTINS MELO | | | ON FILE |
| JOSE MANUEL SEOANE | | | ON FILE |
| JOSE MANUEL SOUSA DE MELO | | | ON FILE |
| JOSE MANUEL TAPIA RUIBAL | | | ON FILE |
| JOSE MANUEL TOLEDO NOVALES | | | ON FILE |
| JOSE MANUEL TORO GARCIA | | | ON FILE |
| JOSE MANUEL TORRES | | | ON FILE |
| JOSE MANUEL TORRES RIVERA | | | ON FILE |
| JOSE MANUEL TORRES VALENTE | | | ON FILE |
| JOSE MANUEL URBINA | | | ON FILE |
| JOSE MANUEL URBINA ANDINO | | | ON FILE |
| JOSE MANUEL VALDEZ | | | ON FILE |
| JOSE MANUEL VALERO LLAMAS | | | ON FILE |
| JOSE MANUEL VALVERDE GONZALEZ | | | ON FILE |
| JOSE MANUEL VARDASCA BARBOSA QUEIROS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE MANUEL VERDEJO BERNALDE | | | ON FILE |
| JOSE MANUEL VILCHEZ VILCHEZ | | | ON FILE |
| JOSE MANUEL VILLA III | | | ON FILE |
| JOSE MANUEL WONG YAU | | | ON FILE |
| JOSE MANUEL ZUBIATE CASTELLANOS | | | ON FILE |
| JOSE MANUELREYNAGA TERRONES | | | ON FILE |
| JOSE MARÃ-A CABALLERO BECERRIL | | | ON FILE |
| JOSE MARCIAL RODRIGUEZ | | | ON FILE |
| JOSE MARCO SEGURA | | | ON FILE |
| JOSE MARCOS CANALES GUILLEN | | | ON FILE |
| JOSE MARCOS DOS SANTOS | | | ON FILE |
| JOSE MARCOS P RODRIGUES | | | ON FILE |
| JOSE MARCOS SUAREZ GONZALEZ | | | ON FILE |
| JOSE MARCUS AMERICANO SANTANNA JUNIOR | | | ON FILE |
| JOSE MARI ABITANG LOCSIN | | | ON FILE |
| JOSE MARI AVENIDO BATILANDO | | | ON FILE |
| JOSE MARI PANTINOPLE CATOLICO | | | ON FILE |
| JOSE MARI TROMPETA BANZON | | | ON FILE |
| JOSE MARIA ABASCAL ARENAL | | | ON FILE |
| JOSE MARIA ABELLAN ELVIRA | | | ON FILE |
| JOSE MARIA ACEVEDO HERRERA | | | ON FILE |
| JOSE MARIA AGUILERA BAREA | | | ON FILE |
| JOSE MARIA AGUIRREPIMENTEL | | | ON FILE |
| JOSE MARIA ALBINANA ARRIAGA | | | ON FILE |
| JOSE MARIA ALMEDA | | | ON FILE |
| JOSE MARIA AMARO SERRANO | | | ON FILE |
| JOSE MARIA ANTUNES DOS SANTOS REGO | | | ON FILE |
| JOSE MARIA ARCAS LANTIGUA | | | ON FILE |
| JOSE MARIA ARGUELLES ORTIZ | | | ON FILE |
| JOSE MARIA ARROYO | | | ON FILE |
| JOSE MARIA BARQUERA FERNANDEZ | | | ON FILE |
| JOSE MARIA BELAUNZARAN ICUTZA | | | ON FILE |
| JOSE MARIA BERNECHEA ROJAS | | | ON FILE |
| JOSE MARIA BERNECHEA ROJAS | | | ON FILE |
| JOSE MARIA BONILLA FLORES | | | ON FILE |
| JOSE MARIA BORJA SAUCEDO | | | ON FILE |
| JOSE MARIA BURRUEZO ARIAS | | | ON FILE |
| JOSE MARIA CABALLERO BECERRIL | | | ON FILE |
| JOSE MARIA CABRERA | | | ON FILE |
| JOSE MARIA CACHIDE DE ALMEIDA | | | ON FILE |
| JOSE MARIA CAMPOS DONATO | | | ON FILE |
| JOSE MARIA CANETE GONZALEZ | | | ON FILE |
| JOSE MARIA CARLES CERVERO | | | ON FILE |
| JOSE MARIA CONRADO MIGUEL | | | ON FILE |
| JOSE MARIA CORDERO CASTILLO | | | ON FILE |
| JOSE MARIA CUEVAS MADOLORA JR | | | ON FILE |
| JOSE MARIA DE CHURTICHAGA GUTIERREZ | | | ON FILE |
| JOSE MARIA DE LA TORRE | | | ON FILE |
| JOSE MARIA DE LARA | | | ON FILE |
| JOSE MARIA FERNANDEZ | | | ON FILE |
| JOSE MARIA FERRARI | | | ON FILE |
| JOSE MARIA FONSECA GONZALEZ | | | ON FILE |
| JOSE MARIA GALARCE | | | ON FILE |
| JOSE MARIA GARCIA MOLINA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE MARIA GARCIA OLIVA | | | ON FILE |
| JOSE MARIA GOMEZ | | | ON FILE |
| JOSE MARIA GONZALEZ | | | ON FILE |
| JOSE MARIA GONZALEZ GARCIA | | | ON FILE |
| JOSE MARIA GONZALVEZ MARTINEZ | | | ON FILE |
| JOSE MARIA GURRUCHAGA LANDA | | | ON FILE |
| JOSE MARIA HERNANDEZ PEREIRA | | | ON FILE |
| JOSE MARIA HERNANDEZ RAVELO | | | ON FILE |
| JOSE MARIA HERNANDEZ ROMERO | | | ON FILE |
| JOSE MARIA IRIBARREN MENDIBURU | | | ON FILE |
| JOSE MARIA JURADO CORDOBA | | | ON FILE |
| JOSE MARIA LADEIRO GARCIA | | | ON FILE |
| JOSE MARIA LAGO ALONSO | | | ON FILE |
| JOSE MARIA LAZZARO | | | ON FILE |
| JOSE MARIA LOBO | | | ON FILE |
| JOSE MARIA LOPEZ GARCIA | | | ON FILE |
| JOSE MARIA MARCO GARCIA YEBENES | | | ON FILE |
| JOSE MARIA MARIANO SHEARMAN DE LEMOS MACEDO | | | ON FILE |
| JOSE MARIA MARTIN CAMACHO | | | ON FILE |
| JOSE MARIA MOLINA MORALES | | | ON FILE |
| JOSE MARIA MUNOZ MACIAS | | | ON FILE |
| JOSE MARIA NEBOT ARGILAGA | | | ON FILE |
| JOSE MARIA NUNEZ DE ARENAS ALANON | | | ON FILE |
| JOSE MARIA OJEDA MOURE | | | ON FILE |
| JOSE MARIA ORRIT VIROS | | | ON FILE |
| JOSE MARIA PADILLA | | | ON FILE |
| JOSE MARIA PEINADO TELLO | | | ON FILE |
| JOSE MARIA PIRES MENDONCA | | | ON FILE |
| JOSE MARIA PRADES MONZONIS | | | ON FILE |
| JOSE MARIA QUINTEROS | | | ON FILE |
| JOSE MARIA RABAINERA | | | ON FILE |
| JOSE MARIA RECIO BLAZQUEZ | | | ON FILE |
| JOSE MARIA REIG FENOLL | | | ON FILE |
| JOSE MARIA REYES BELLO | | | ON FILE |
| JOSE MARIA RINALDI | | | ON FILE |
| JOSE MARIA RODAS GONZALEZ | | | ON FILE |
| JOSE MARIA ROSICH MENA | | | ON FILE |
| JOSE MARIA ROVIRA | | | ON FILE |
| JOSE MARIA SAN AGERICO MARIN | | | ON FILE |
| JOSE MARIA SANCHEZ MOSCOSO | | | ON FILE |
| JOSE MARIA SANTOS | | | ON FILE |
| JOSE MARIA SOLA MATAS | | | ON FILE |
| JOSE MARIA STAMPA JOST | | | ON FILE |
| JOSE MARIA SUANZES TARDON | | | ON FILE |
| JOSE MARIA TORRES | | | ON FILE |
| JOSE MARIA TORRES GOMEZ DE LA LASTRA | | | ON FILE |
| JOSE MARIA VADILLO LAPERA | | | ON FILE |
| JOSE MARIA VADILLO LOPEZ | | | ON FILE |
| JOSE MARIA VARELA HORTET | | | ON FILE |
| JOSE MARIA VARELA PALLARES | | | ON FILE |
| JOSE MARIA VICENTE DE MELO RIBEIR O | | | ON FILE |
| JOSE MARIA VILLAR | | | ON FILE |
| JOSE MARIA VILLASANTE ZURITA | | | ON FILE |
| JOSE MARIA ZOZAYA ESCOBOSA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE MARIANO PEREZ MONTERO | | | ON FILE |
| JOSE MARIE PUNZALAN GABRIEL | | | ON FILE |
| JOSE MARIO BEZERRA DA SILVA | | | ON FILE |
| JOSE MARIO BRITO GUERREIRO | | | ON FILE |
| JOSE MARIO GOMEZ | | | ON FILE |
| JOSE MARIO LOPEZ SANCHEZ | | | ON FILE |
| JOSE MARIO SALAS | | | ON FILE |
| JOSE MARQUES BRAGA JUNIOR | | | ON FILE |
| JOSE MARRON | | | ON FILE |
| JOSE MARTIN CANDIDO | | | ON FILE |
| JOSE MARTIN DI MILTA MONACO | | | ON FILE |
| JOSE MARTIN GARCIA DIAZ DEL VALLE | | | ON FILE |
| JOSE MARTIN JAUREGUI | | | ON FILE |
| JOSE MARTIN JR SIAS | | | ON FILE |
| JOSE MARTIN MEDINA | | | ON FILE |
| JOSE MARTIN OSORIO GODOY | | | ON FILE |
| JOSE MARTIN RUIZ | | | ON FILE |
| JOSE MARTIN SCHNEIDER | | | ON FILE |
| JOSE MARTIN UZCATEGUI DELGADO | | | ON FILE |
| JOSE MARTIN VILLALBA | | | ON FILE |
| JOSE MARTINEZ ALVAREZ | | | ON FILE |
| JOSE MARTINEZ CANAVATI | | | ON FILE |
| JOSE MARTINEZ CORBALAN | | | ON FILE |
| JOSE MARTINEZ GARCIA | | | ON FILE |
| JOSE MARTINEZ MEDINA FERRER | | | ON FILE |
| JOSE MARTINEZ VALLIN | | | ON FILE |
| JOSE MASSA | | | ON FILE |
| JOSE MATHEW MANIMALA | | | ON FILE |
| JOSE MATIAS CALOGERO | | | ON FILE |
| JOSE MATIAS SANHUEZA SAUCEDO | | | ON FILE |
| JOSE MAUEL ARGUETA DOMINGUEZ | | | ON FILE |
| JOSE MAURICIO VELOSO CAVALCANTI BATISTA | | | ON FILE |
| JOSE MAURICIO DELCID | | | ON FILE |
| JOSE MAURICIO GALLEGO | | | ON FILE |
| JOSE MAURICIO HERRERA MILLA | | | ON FILE |
| JOSE MAURICIO QUINTANA AGUILAR | | | ON FILE |
| JOSE MAURILIO CASTANEDA | | | ON FILE |
| JOSE MAXIMILIANO CANALES | | | ON FILE |
| JOSE MAXIMILIANO GARRO | | | ON FILE |
| JOSE MAXIMILIANO SOTELO | | | ON FILE |
| JOSE MEDINA | | | ON FILE |
| JOSE MEDINA | | | ON FILE |
| JOSE MENDEZ | | | ON FILE |
| JOSE MENDOZA | | | ON FILE |
| JOSE MENDOZA BRIONES | | | ON FILE |
| JOSE MERCED GOMEZ MERIGO | | | ON FILE |
| JOSE MERLOS | | | ON FILE |
| JOSE MESA DELGADO | | | ON FILE |
| JOSE MICHAEL GARCIA CASAS | | | ON FILE |
| JOSE MICHEL DELGADO SUAREZ | | | ON FILE |
| JOSE MICHEL SAMMUT | | | ON FILE |
| JOSE MIGUEIS PINA MARQUES | | | ON FILE |
| JOSE MIGUEL ALEGRE | | | ON FILE |
| JOSE MIGUEL ALVES SABINO DE CARVALHO FARINHA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE MIGUEL AMIN ESCAF | | | ON FILE |
| JOSE MIGUEL ANGEL TENDERO SENABRE | | | ON FILE |
| JOSE MIGUEL ANTONIO ESPINOSA | | | ON FILE |
| JOSE MIGUEL BARBERO | | | ON FILE |
| JOSE MIGUEL BATILANDO | | | ON FILE |
| JOSE MIGUEL BUSQUET DOMINGUEZ | | | ON FILE |
| JOSE MIGUEL CABRERA | | | ON FILE |
| JOSE MIGUEL CARVALHO GARRIDO | | | ON FILE |
| JOSE MIGUEL CARVALHO SALVADOR | | | ON FILE |
| JOSE MIGUEL CASTRO DE CARVALHO | | | ON FILE |
| JOSE MIGUEL CISNEROS FRANCO | | | ON FILE |
| JOSE MIGUEL DAULON BENEDICTO | | | ON FILE |
| JOSE MIGUEL DE LA GUARDIA | | | ON FILE |
| JOSE MIGUEL DE LA PUENTE DE MERLO | | | ON FILE |
| JOSE MIGUEL DIAS PEREIRA | | | ON FILE |
| JOSE MIGUEL DIAS PEREIRAR | | | ON FILE |
| JOSE MIGUEL DIEZ IHNEN | | | ON FILE |
| JOSE MIGUEL DIZON LEGARDA | | | ON FILE |
| JOSE MIGUEL DOS SANTOS LOUREIRO | | | ON FILE |
| JOSE MIGUEL DOS SANTOS PAISANA | | | ON FILE |
| JOSE MIGUEL ESPINOZA MANEIRO | | | ON FILE |
| JOSE MIGUEL FEDERICO MACARAIG DE LEON | | | ON FILE |
| JOSE MIGUEL FONTES RIBEIRO | | | ON FILE |
| JOSE MIGUEL GALVAN | | | ON FILE |
| JOSE MIGUEL GARCIA RAMIREZ | | | ON FILE |
| JOSE MIGUEL GARCIAGUERRA | | | ON FILE |
| JOSE MIGUEL GARRAO RONCHERA | | | ON FILE |
| JOSE MIGUEL GASPAR TADEIA | | | ON FILE |
| JOSE MIGUEL GIL CANDELAS | | | ON FILE |
| JOSE MIGUEL GOMEZ MORENO | | | ON FILE |
| JOSE MIGUEL HERNANDEZ LARA | | | ON FILE |
| JOSE MIGUEL HERRERA | | | ON FILE |
| JOSE MIGUEL KASSAR | | | ON FILE |
| JOSE MIGUEL LATORRE DEL CARMEN | | | ON FILE |
| JOSE MIGUEL LEDEE BURGOS | | | ON FILE |
| JOSE MIGUEL LOPEZ ZERPA | | | ON FILE |
| JOSE MIGUEL LOSTAUNAU | | | ON FILE |
| JOSE MIGUEL MADRID | | | ON FILE |
| JOSE MIGUEL MANALO BUENCAMINO | | | ON FILE |
| JOSE MIGUEL MARIN GRANADOS | | | ON FILE |
| JOSE MIGUEL MARIN LOZANO | | | ON FILE |
| JOSE MIGUEL MARTIN PIRIZ | | | ON FILE |
| JOSE MIGUEL MARTINEZ MONTOYA | | | ON FILE |
| JOSE MIGUEL MENA | | | ON FILE |
| JOSE MIGUEL MENENDEZ BALAREZO | | | ON FILE |
| JOSE MIGUEL MOREY MARIMON | | | ON FILE |
| JOSE MIGUEL PENA BILLINI | | | ON FILE |
| JOSE MIGUEL PENA CARRASCO | | | ON FILE |
| JOSE MIGUEL PEREZ TORRES | | | ON FILE |
| JOSE MIGUEL PEREZBAUZA | | | ON FILE |
| JOSE MIGUEL PERREGIL MENDES | | | ON FILE |
| JOSE MIGUEL PUJADO RIOS | | | ON FILE |
| JOSE MIGUEL QUEZADA ANDREU | | | ON FILE |
| JOSE MIGUEL REYES MARTINEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE MIGUEL ROSADO | | | ON FILE |
| JOSE MIGUEL ROSARIO | | | ON FILE |
| JOSE MIGUEL RUBIO VARAS | | | ON FILE |
| JOSE MIGUEL SEBASTIAN JULVEZ | | | ON FILE |
| JOSE MIGUEL TAIPA DE SOUSA FREIRE DA MOTA | | | ON FILE |
| JOSE MIGUEL TORRES JR | | | ON FILE |
| JOSE MIGUEL VARELA MARCOS | | | ON FILE |
| JOSE MIGUEL VELEZ | | | ON FILE |
| JOSE MIGUEL VILLASENOR | | | ON FILE |
| JOSE MIGUEL VILLATORO JURADO | | | ON FILE |
| JOSE MOISES CONEJO | | | ON FILE |
| JOSE MOLINA | | | ON FILE |
| JOSE MOLINILLO BARRAGAN | | | ON FILE |
| JOSE MONTERO | | | ON FILE |
| JOSE MONTILLA | | | ON FILE |
| JOSE MORENO | | | ON FILE |
| JOSE MORENO | | | ON FILE |
| JOSE MORENO PADILLA | | | ON FILE |
| JOSE MORENO PAGAN | | | ON FILE |
| JOSE MUELAS CEREZUELA | | | ON FILE |
| JOSE MUNIZ-ARAGUNDE | | | ON FILE |
| JOSE MUNOZ HERNANDEZ | | | ON FILE |
| JOSE MYRAN HOLMES | | | ON FILE |
| JOSE NAHUM FRANCISCO YERRO | | | ON FILE |
| JOSE NAHUM GONZALEZ | | | ON FILE |
| JOSE NARCISO ALEJANDRO MAZZILLI | | | ON FILE |
| JOSE NATIVIDAD SANCHEZ | | | ON FILE |
| JOSE NAVA | | | ON FILE |
| JOSE NAVARRO | | | ON FILE |
| JOSE NELO PAJELA | | | ON FILE |
| JOSE NELSON RODRIGUEZ | | | ON FILE |
| JOSE NEMIAS ARROYO | | | ON FILE |
| JOSE NICOLAS CANDIA OROSTEGUI | | | ON FILE |
| JOSE NICOLAS CARMONA | | | ON FILE |
| JOSE NICOLAS DIAZ FUNES | | | ON FILE |
| JOSE NICOLAS GIANNI | | | ON FILE |
| JOSE NICOLAS MOLINA | | | ON FILE |
| JOSE NICOLAS MOLINA | | | ON FILE |
| JOSE NICOLAS RUIZ | | | ON FILE |
| JOSE NICOLAS VALDEZ | | | ON FILE |
| JOSE NIEVES SAUCEDO | | | ON FILE |
| JOSE NINO | | | ON FILE |
| JOSE NINO PERALTA | | | ON FILE |
| JOSE NOE JAMES SEVA BIRON | | | ON FILE |
| JOSE NOE MARTINEZ | | | ON FILE |
| JOSE NOLBERTO ORTIZ ROMERO | | | ON FILE |
| JOSE NORBERTO BRIONES-SIRIA | | | ON FILE |
| JOSE NUNEZ | | | ON FILE |
| JOSE NUNO BRANCO LIMA OLIVEIRA E SILVA | | | ON FILE |
| JOSE NUNO DINIZ ELIAS | | | ON FILE |
| JOSE O VELAZQUEZ SANTANA | | | ON FILE |
| JOSE ODILIO MAGALHAES FERREIRA LEITE | | | ON FILE |
| JOSE OLDAKMOLINASEVICH | | | ON FILE |
| JOSE OLIVE CAMPANYA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE OLIVO LORAS | | | ON FILE |
| JOSE OLMOS GIMENEZ | | | ON FILE |
| JOSE OMAR ALVAREZ | | | ON FILE |
| JOSE OMAR CONTRERAS | | | ON FILE |
| JOSE OMAR GALIAZZI | | | ON FILE |
| JOSE OMAR SANTANDER | | | ON FILE |
| JOSE OMORAGBON | | | ON FILE |
| JOSE ORIOL BRICHS VENDRELL | | | ON FILE |
| JOSE ORIOL MAUREL ROSELLO | | | ON FILE |
| JOSE ORLANDO ARNIELLA | | | ON FILE |
| JOSE ORLANDO BADILLO | | | ON FILE |
| JOSE' ORLANDO GALEOTTI | | | ON FILE |
| JOSE ORLANDO TORRECILLA | | | ON FILE |
| JOSE ORLANDO VALDEZ | | | ON FILE |
| JOSE OSCAR LEMOS RORIZ | | | ON FILE |
| JOSE OSCAR NINA-QUISPE | | | ON FILE |
| JOSE OSCAR OVALLES | | | ON FILE |
| JOSE OSCAR SIR | | | ON FILE |
| JOSE OSVALDO AYALA GUAJARDO | | | ON FILE |
| JOSE OSVALDO CARRERA GOMEZ | | | ON FILE |
| JOSE OSVALDO TRIGO | | | ON FILE |
| JOSE P QUINTANILLA | | | ON FILE |
| JOSE P TOLENTINO JR | | | ON FILE |
| JOSE PABLO ARIAS | | | ON FILE |
| JOSE PABLO DIAZ ZUNIGA | | | ON FILE |
| JOSE PABLO LOPEZ DE SOBRON | | | ON FILE |
| JOSE PABLO MORON CRUZ | | | ON FILE |
| JOSE PABLO PONS GONZALEZ | | | ON FILE |
| JOSE PABLO RASCON PEREZ | | | ON FILE |
| JOSE PABLO REDARD MIRANDA | | | ON FILE |
| JOSE PABLO SANCHEZ FRAGOSO | | | ON FILE |
| JOSE PACHECO ROBLEDO | | | ON FILE |
| JOSE PALAU REDOLAT | | | ON FILE |
| JOSE PAOLO COSENTINO SARRO | | | ON FILE |
| JOSE PAOLO LAND ARGUELLES | | | ON FILE |
| JOSE PAOLO LAND ARGUELLES | | | ON FILE |
| JOSE PARRA TERRAZAS | | | ON FILE |
| JOSE PASCUAL MADRID MONARREZ | | | ON FILE |
| JOSE PASCUAL PANTOJA | | | ON FILE |
| JOSE PAULINO HERRERA CORRALES | | | ON FILE |
| JOSE PAULO AGUILAR MAGSAKAY | | | ON FILE |
| JOSE PAULO BEZERRA DE MELLO ALVES DE SOUSA | | | ON FILE |
| JOSE PAULO CASSIANO MARTINS | | | ON FILE |
| JOSE PAULO COSTA FERNANDES | | | ON FILE |
| JOSE PAULO GUZMAN LEGASPI | | | ON FILE |
| JOSE PAZ | | | ON FILE |
| JOSE PEDREGAL ALVAREZ | | | ON FILE |
| JOSE PEDRO BARBOSA CAMARINHA TORRINHA DE FARIA | | | ON FILE |
| JOSE PEDRO CAMPOS ROCHA BRITO SANTOS | | | ON FILE |
| JOSE PEDRO CARDIGOS MARTINS DE TAVARES PIMENTEL SERRA | | | ON FILE |
| JOSE PEDRO DA SILVA BASTOS GONCALINHO GOMES | | | ON FILE |
| JOSE PEDRO DA SILVA PAULO DEMEYERE | | | ON FILE |
| JOSE PEDRO DE ALMEIDA CORREIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE PEDRO DE BASTOS MARTINS | | | ON FILE |
| JOSE PEDRO DE OLIVEIRA BRANDAO MARQUES BORGES | | | ON FILE |
| JOSE PEDRO DIAS ESTEVES | | | ON FILE |
| JOSE PEDRO DUARTE MARCOS | | | ON FILE |
| JOSE PEDRO ESPOGEIRA ALVES | | | ON FILE |
| JOSE PEDRO FERREIRA DIAS DA COSTA | | | ON FILE |
| JOSE PEDRO FERREIRA MOTA COSTA | | | ON FILE |
| JOSE PEDRO FONSECA GONCALVES | | | ON FILE |
| JOSE PEDRO GONCALVES FERREIRA | | | ON FILE |
| JOSE PEDRO LACERDA DA COSTA VIEIRA | | | ON FILE |
| JOSE PEDRO LOPES DE FIGUEIREDO | | | ON FILE |
| JOSE PEDRO LOPES LGLESIAS | | | ON FILE |
| JOSE PEDRO MACEDO DO VALE RAMIAO | | | ON FILE |
| JOSE PEDRO MARTINS ALVES DE CASTRO | | | ON FILE |
| JOSE PEDRO MEIRELES CERQUEIRA | | | ON FILE |
| JOSE PEDRO MOREIRA MIRANDA | | | ON FILE |
| JOSE PEDRO MOTA OLIVEIRA | | | ON FILE |
| JOSE PEDRO NETO DOS SANTOS MARQUES | | | ON FILE |
| JOSE PEDRO OLIVEIRA PIMENTA | | | ON FILE |
| JOSE PEDRO PINHO NOGUEIRA REIZINHO | | | ON FILE |
| JOSE PEDRO PITEIRA DE SOUSA | | | ON FILE |
| JOSE PEDRO RIBEIRO DA COSTA FERREIRA | | | ON FILE |
| JOSE PEDRO RIBEIRO LEMOS | | | ON FILE |
| JOSE PEDRO SANTAY | | | ON FILE |
| JOSE PEDRO SILVA DE DLIVEIRA CARVALHO | | | ON FILE |
| JOSE PEDRO SIMOES COELHO CASTRO MENDES | | | ON FILE |
| JOSE PEDRO VALENTE BURGOS DE BARROS | | | ON FILE |
| JOSE PEDRO-HIGOR MONTEIRO | | | ON FILE |
| JOSE PELAYO | | | ON FILE |
| JOSE PEREZ MIRANDA | | | ON FILE |
| JOSE PERROTTA | | | ON FILE |
| JOSE PERSHINGDEOCARES DUMANIL | | | ON FILE |
| JOSE PIRES DOS SANTOS | | | ON FILE |
| JOSE PROIETTI SCIFONI | | | ON FILE |
| JOSE QUEVEDO | | | ON FILE |
| JOSE QUEZADA | | | ON FILE |
| JOSE QUINONES | | | ON FILE |
| JOSE QUINTANA | | | ON FILE |
| JOSE R ESPINAL | | | ON FILE |
| JOSE R FRANS JR | | | ON FILE |
| JOSE R GARCIA PEREIRA | | | ON FILE |
| JOSE R GUTIERREZ | | | ON FILE |
| JOSE R PEGUERO | | | ON FILE |
| JOSE R RODRIGUEZ FIGUEROA | | | ON FILE |
| JOSE R ROMO ARIAS | | | ON FILE |
| JOSE RAFAEL ACOSTA DURAN | | | ON FILE |
| JOSE RAFAEL ANDRADE | | | ON FILE |
| JOSE RAFAEL BERTORELLI PEREZ | | | ON FILE |
| JOSE RAFAEL CARDONA | | | ON FILE |
| JOSE RAFAEL CARVAJAL MADRIGAL | | | ON FILE |
| JOSE RAFAEL DIAZ | | | ON FILE |
| JOSE RAFAEL ECHEVERRIA FLORES | | | ON FILE |
| JOSE RAFAEL FILGUEIRAS RAMOS | | | ON FILE |
| JOSE RAFAEL GOMEZ MENOR MUNOZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE RAFAEL LEMUS | | | ON FILE |
| JOSE RAFAEL MACASAET KAIBIGAN | | | ON FILE |
| JOSE RAFAEL MEDINA RODRIGUEZ | | | ON FILE |
| JOSE RAFAEL MEJIA DOMINGUEZ | | | ON FILE |
| JOSE RAFAEL MONTES DE OCA MARTINEZ | | | ON FILE |
| JOSE RAFAEL RAMIREZ LOPEZ | | | ON FILE |
| JOSE RAFAEL RAMOS DUARTE | | | ON FILE |
| JOSE RAFAEL RODRIGUEZ | | | ON FILE |
| JOSE RAFAEL SANTOS-BORJA | | | ON FILE |
| JOSE RAFAEL TEIXEIRA POUSADA DE MATOS | | | ON FILE |
| JOSE RAFAEL TIMAURE ALDANA | | | ON FILE |
| JOSE RAFAEL VILLANUEVA | | | ON FILE |
| JOSE RAFAEL VITTORIO ALBANO OCHOSA | | | ON FILE |
| JOSE RAIMUNDO GUERRA OLIVEIRA | | | ON FILE |
| JOSE RAME TLAIYE | | | ON FILE |
| JOSE RAMIREZ | | | ON FILE |
| JOSE RAMIREZ | | | ON FILE |
| JOSE RAMIREZ PEREZ | | | ON FILE |
| JOSE RAMIRO FUENTES | | | ON FILE |
| JOSE RAMIRO RODRIGUEZ | | | ON FILE |
| JOSE RAMON ANDRADE MANZO | | | ON FILE |
| JOSE RAMON ARROYO BLASCO | | | ON FILE |
| JOSE RAMON BELLO FLORES | | | ON FILE |
| JOSE RAMON BLANCO PRIEGUE | | | ON FILE |
| JOSE RAMON CANALES | | | ON FILE |
| JOSE RAMON FELIX | | | ON FILE |
| JOSE RAMON FERNANDEZ GONZALEZ | | | ON FILE |
| JOSE RAMON GARZARAIN SAN SEBASTIAN | | | ON FILE |
| JOSE RAMON GUIZADO DE JANON | | | ON FILE |
| JOSE RAMON IBASETA FERNANDEZ | | | ON FILE |
| JOSE RAMON JANEIRO MARTIN | | | ON FILE |
| JOSE RAMON JOVER CAMARA | | | ON FILE |
| JOSE RAMON LANDIN ROMERO | | | ON FILE |
| JOSE RAMON MARQUEZ RIOS | | | ON FILE |
| JOSE RAMON MARTOS TROYANO | | | ON FILE |
| JOSE RAMON MOLINAPEREZ | | | ON FILE |
| JOSE RAMON ORIA FERNANDEZ | | | ON FILE |
| JOSE RAMON ORTIZ | | | ON FILE |
| JOSE RAMON ORTIZ CARDONA | | | ON FILE |
| JOSE RAMON PEREZ MARINO | | | ON FILE |
| JOSE RAMON PHILIP GIRADO GENONA | | | ON FILE |
| JOSE RAMON RODRIGUEZ LOPEZ | | | ON FILE |
| JOSE RAMON RODRIGUEZ RODRIGUEZ | | | ON FILE |
| JOSE RAMON ROMERO CARRILLO | | | ON FILE |
| JOSE RAMON ROS | | | ON FILE |
| JOSE RAMON ROSA RODRIGUEZ | | | ON FILE |
| JOSE RAMON ROSAENZ CARMONA | | | ON FILE |
| JOSE RAMON SANCHEZ BORRERO | | | ON FILE |
| JOSE RAMON SARAIVA DE MORAIS | | | ON FILE |
| JOSE RAMON SOLER FERRER | | | ON FILE |
| JOSE RAMON VARELA RESPARDO | | | ON FILE |
| JOSE RAMON VILLALVAZO MENDOZA | | | ON FILE |
| JOSE RAMOS | | | ON FILE |
| JOSE RAMOS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE RAMOS | | | ON FILE |
| JOSE RAMOS IV | | | ON FILE |
| JOSE RAUL AJURIA BOLIVAR | | | ON FILE |
| JOSE RAUL GONZALEZ MATA | | | ON FILE |
| JOSE RAUL KENNARD | | | ON FILE |
| JOSE RAUL NOVA RODRIGUEZ | | | ON FILE |
| JOSE RAUL NOVA RODRIGUEZ | | | ON FILE |
| JOSE RAUL ORLANDI | | | ON FILE |
| JOSE RAUL TEJEDA PUJOLS | | | ON FILE |
| JOSE REFUGIO CARRERA | | | ON FILE |
| JOSE REFUGIO JR PALOMO | | | ON FILE |
| JOSE REFUGIO OYERVIDEZ | | | ON FILE |
| JOSE REINALDO ESCALANTE VILLARREAL | | | ON FILE |
| JOSE REINALDO ESCALANTE VILLARREAL | | | ON FILE |
| JOSE RENATO CHARCO | | | ON FILE |
| JOSE RENATO MELENDEZ GALVAN | | | ON FILE |
| JOSE RENE CASTILLO GUZMAN | | | ON FILE |
| JOSE RENE CERDA | | | ON FILE |
| JOSE RENE CHICAS | | | ON FILE |
| JOSE RENE SCULL BAPTISTA | | | ON FILE |
| JOSE REY MENDOZA FELIPE | | | ON FILE |
| JOSE REYNALDO CABRERA LUCIANO | | | ON FILE |
| JOSE REYNALDO CEA | | | ON FILE |
| JOSE RHIN SALAZAR MEDINA | | | ON FILE |
| JOSE RICARDO CHAO BLANCO | | | ON FILE |
| JOSE RICARDO COELHO GUARDADO GILZANS | | | ON FILE |
| JOSE RICARDO COELLO DIEZ DE BONILLA | | | ON FILE |
| JOSE RICARDO DAZA ESPINOSA | | | ON FILE |
| JOSE RICARDO DIAS TEIXEIRA | | | ON FILE |
| JOSE RICARDO DIAZ MEDRANO | | | ON FILE |
| JOSE RICARDO ESPAILLAT | | | ON FILE |
| JOSE RICARDO ESPINOSA LOPEZ | | | ON FILE |
| JOSE RICARDO GAMBOA | | | ON FILE |
| JOSE RICARDO GUERREIRO DOS SANTOS | | | ON FILE |
| JOSE RICARDO GUERRERO | | | ON FILE |
| JOSE RICARDO GUERRERO MIJARES | | | ON FILE |
| JOSE RICARDO MARQUES PINTO DE SA | | | ON FILE |
| JOSE RICARDO MEIRA CARDOSO | | | ON FILE |
| JOSE RICARDO MEIRA CARDOSO | | | ON FILE |
| JOSE RICARDO MEIRA CARDOSO | | | ON FILE |
| JOSE RICARDO MEIRA CARDOSO | | | ON FILE |
| JOSE RICARDO MERCADO HERNANDEZ | | | ON FILE |
| JOSE RICARDO MONTEIRO MAEIRO | | | ON FILE |
| JOSE RICARDO QUESADA CHACON | | | ON FILE |
| JOSE RICARDO RAMIREZ GOMEZ | | | ON FILE |
| JOSE RICARDO RAMOS ALFARO | | | ON FILE |
| JOSE RICARDO SALINAS GARZA | | | ON FILE |
| JOSE RICARDOCHAVEZ SOLIS | | | ON FILE |
| JOSE RICCARDI | | | ON FILE |
| JOSE RIGOBERTO CARNERO | | | ON FILE |
| JOSE RIOBO CICERO | | | ON FILE |
| JOSE RIOBO CICERO | | | ON FILE |
| JOSE RIVERA MOLINA | | | ON FILE |
| JOSE RIVILLA CAMPOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE ROBERTO ACOSTA | | | ON FILE |
| JOSE ROBERTO ALBARADO | | | ON FILE |
| JOSE ROBERTO CASTILLO | | | ON FILE |
| JOSE ROBERTO CRESPO LOPEZ | | | ON FILE |
| JOSE ROBERTO DE FRANCA | | | ON FILE |
| JOSE ROBERTO FELIX RAMIREZ | | | ON FILE |
| JOSE ROBERTO FERNANDES | | | ON FILE |
| JOSE ROBERTO HERNANDEZ II | | | ON FILE |
| JOSE ROBERTO ISLAS TELICH | | | ON FILE |
| JOSE ROBERTO LORIA RAMIREZ | | | ON FILE |
| JOSE ROBERTO MAHEDA LOPEZ | | | ON FILE |
| JOSE ROBERTO MENDOZA | | | ON FILE |
| JOSE ROBERTO NEGREIRA | | | ON FILE |
| JOSE ROBERTO RODRIGUEZ | | | ON FILE |
| JOSE ROBERTO ROSAS BUSTOS | | | ON FILE |
| JOSE ROBERTO RUIZ | | | ON FILE |
| JOSE ROBERTO SOLIS CAMACHO | | | ON FILE |
| JOSE ROBERTO VALDEMAR HINOJOSA | | | ON FILE |
| JOSE ROBLES RODRIGUEZ | | | ON FILE |
| JOSE ROCHA | | | ON FILE |
| JOSE RODNEY YATACO | | | ON FILE |
| JOSE RODOLFO CHAPARRO CHAVES | | | ON FILE |
| JOSE RODOLFO DURAN ARIAS | | | ON FILE |
| JOSE RODOLFO GONZALEZ ARIAS | | | ON FILE |
| JOSE RODOLFO QUEHLMENJIVAR | | | ON FILE |
| JOSE RODOLFO VERDUZCO TORRES | | | ON FILE |
| JOSE RODRIGO CHACON AREVALO | | | ON FILE |
| JOSE RODRIGO DADA SANCHEZ | | | ON FILE |
| JOSE RODRIGO NINA QUISPE | | | ON FILE |
| JOSE RODRIGO RODRIGUEZ HERNAND | | | ON FILE |
| JOSE RODRIGO SERMENO | | | ON FILE |
| JOSE RODRIGUEZ | | | ON FILE |
| JOSE RODRIGUEZ | | | ON FILE |
| JOSE RODRIGUEZ | | | ON FILE |
| JOSE RODRIGUEZ MESA | | | ON FILE |
| JOSE RODRIGUEZ OROZCO | | | ON FILE |
| JOSE ROGELIO MORA MUNOZ | | | ON FILE |
| JOSE ROGELIO PALENCIA | | | ON FILE |
| JOSE ROGERIO RODRIGUES DE CARVALHO | | | ON FILE |
| JOSE ROLANDO LUCENA RIVERA | | | ON FILE |
| JOSE ROLANDO MANUEL ORTIZ JIMENEZ | | | ON FILE |
| JOSE ROMAIN PEREZ CSA | | | ON FILE |
| JOSE ROMALDOGARCIA ARIAS | | | ON FILE |
| JOSE ROMERO GARCIA | | | ON FILE |
| JOSE ROMO | | | ON FILE |
| JOSE ROSA | | | ON FILE |
| JOSE ROSADO | | | ON FILE |
| JOSE ROSALES RODRIGUEZ | | | ON FILE |
| JOSE ROSARIO BETANCOURT | | | ON FILE |
| JOSE ROY ANDRADE CALLEJA | | | ON FILE |
| JOSE RUBEN FREYTES MATOS | | | ON FILE |
| JOSE RUBEN ROBLES CAMPOVERDE | | | ON FILE |
| JOSE RUEENS DE OLIVEIRA | | | ON FILE |
| JOSE RUPERTO JR ORGANO SISON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE S CARMONA | | | ON FILE |
| JOSE S CUPUL CASTRO | | | ON FILE |
| JOSE SABIN MURIEL HOUNKANRIN | | | ON FILE |
| JOSE SALVADOR ARAGON ALCARAZ | | | ON FILE |
| JOSE SALVADOR DA COSTA CUNHA | | | ON FILE |
| JOSE SALVATIERRA | | | ON FILE |
| JOSE SAMUEL BORGES MARTINS | | | ON FILE |
| JOSE SAMUEL FORTY | | | ON FILE |
| JOSE SANCHEZ FUENTES | | | ON FILE |
| JOSE SANCHEZ GIL | | | ON FILE |
| JOSE SANCHEZ LOPEZ | | | ON FILE |
| JOSE SANCHEZ SANCHEZ | | | ON FILE |
| JOSE SANDOVAL | | | ON FILE |
| JOSE SANDOVAL ALVAREZ | | | ON FILE |
| JOSE SANTOS BARRON | | | ON FILE |
| JOSE SANTOS CRUZ | | | ON FILE |
| JOSE SANTOS DIAZ MARTINEZ | | | ON FILE |
| JOSE SANTOS JIMENEZ | | | ON FILE |
| JOSE SAUL MARTINEZ | | | ON FILE |
| JOSE SAUL VALENZUELASANTANA | | | ON FILE |
| JOSE SEBASTIAN COSTAS | | | ON FILE |
| JOSE SEBASTIAN PRENDAS VEGA | | | ON FILE |
| JOSE SERGIO PERA | | | ON FILE |
| JOSE SIERRA | | | ON FILE |
| JOSE SIERRA PASTOR | | | ON FILE |
| JOSE SILVANO ZAVALA TORRES | | | ON FILE |
| JOSE SILVESTRE PALACIOS MAFNAS JR | | | ON FILE |
| JOSE SOCORRO GARCIA ZAZUETA | | | ON FILE |
| JOSE SOFER GATENO | | | ON FILE |
| JOSE SOLER ENRICH | | | ON FILE |
| JOSE SUAREZ | | | ON FILE |
| JOSE T ABREGO | | | ON FILE |
| JOSE TELLO RESENDIZ | | | ON FILE |
| JOSE TENORIO QUAN | | | ON FILE |
| JOSE TEODORO HERNANDEZ | | | ON FILE |
| JOSE THOMAS THAYIL TIJO | | | ON FILE |
| JOSE TIAGO COSTA FERNANDES | | | ON FILE |
| JOSE TIAGO MACHADO DOS SANTOS PEDROSO BOTAS | | | ON FILE |
| JOSE TIAGO PEREIRA FERREIRA | | | ON FILE |
| JOSE TOMAS ANDRES CUERDA SANCHEZ | | | ON FILE |
| JOSE TOMAS MARIN SERNA | | | ON FILE |
| JOSE TOMAS MONTALVA CARMONA | | | ON FILE |
| JOSE TORRALBO MARTIN | | | ON FILE |
| JOSE TORRES | | | ON FILE |
| JOSE TRECET GARCIA | | | ON FILE |
| JOSE TRIGUEROS | | | ON FILE |
| JOSE TRINIDAD ALEMAN JR | | | ON FILE |
| JOSE TRINIDAD AMADOR | | | ON FILE |
| JOSE TRINIDAD GARCIA MANZO | | | ON FILE |
| JOSE TRINIDAD MATA | | | ON FILE |
| JOSE TRINIDAD RUBIO | | | ON FILE |
| JOSE TROITINO MARQUEZ | | | ON FILE |
| JOSE TUASON OLONDRIZ | | | ON FILE |
| JOSE TULIO LUIS BACIGALUP VERTIZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSE UBAI HERNANDEZ GONZALEZ | | | ON FILE |
| JOSE UGO GONZALEZ | | | ON FILE |
| JOSE ULISES VERDEJO | | | ON FILE |
| JOSE UMBERTO CASTELO BRANCO DE LUCA | | | ON FILE |
| JOSE URIBE | | | ON FILE |
| JOSE V BOSQUE | | | ON FILE |
| JOSE VALENTIN GOMEZ FUENTES | | | ON FILE |
| JOSE VALENTIN PANIAGUA | | | ON FILE |
| JOSE VALENTIN SORIA ROMERO | | | ON FILE |
| JOSE VALINO | | | ON FILE |
| JOSE VALLES | | | ON FILE |
| JOSE VANDEBERGUE DE LIMA JUNIOR | | | ON FILE |
| JOSE VEENSTRA | | | ON FILE |
| JOSE VELIZ | | | ON FILE |
| JOSE VENTURA | | | ON FILE |
| JOSE VICENTE BARREDA ESCRIG | | | ON FILE |
| JOSE VICENTE FREIGEIRO HERRERO | | | ON FILE |
| JOSE VICENTE GARCIA MOLINA | | | ON FILE |
| JOSE VICTOR BATISTA DOS SANTOS | | | ON FILE |
| JOSE VICTOR DIAZ | | | ON FILE |
| JOSE VICTOR GARCIA ORTIZ | | | ON FILE |
| JOSE VICTOR MANSILLA | | | ON FILE |
| JOSE VICTOR MANSILLA | | | ON FILE |
| JOSE VICTOR URRUTIA MEDIANERO | | | ON FILE |
| JOSE VIDAL VALERA CARABALLO | | | ON FILE |
| JOSE VIEIRA MATOS | | | ON FILE |
| JOSE VIEIRA MONTEIRO | | | ON FILE |
| JOSE VLADIMIR LOPEZ CIRIGO | | | ON FILE |
| JOSE W MAJANO | | | ON FILE |
| JOSE W TOVAR | | | ON FILE |
| JOSE WALDEMAR DE OLIVA | | | ON FILE |
| JOSE WALLACE RODRIGUEZ | | | ON FILE |
| JOSE WALTER AMADOR | | | ON FILE |
| JOSE WILFREDO MUNGUIA | | | ON FILE |
| JOSE WILLIAM AVALOS PALACIOS | | | ON FILE |
| JOSE WILLIAM FIGUEROA | | | ON FILE |
| JOSE WILSON RIVERA | | | ON FILE |
| JOSE XAVIER MALDONADO | | | ON FILE |
| JOSE YADIEL CHINEA VELAZQUEZ | | | ON FILE |
| JOSE YAMIR LARA MORENO | | | ON FILE |
| JOSE YARANON GISULTURA JR | | | ON FILE |
| JOSE YEISSON VELANDIA LOAIZA | | | ON FILE |
| JOSE YORK MACARAEG | | | ON FILE |
| JOSE YOVANI SANCHEZ | | | ON FILE |
| JOSE Z CRUZ JR | | | ON FILE |
| JOSE ZAMORES | | | ON FILE |
| JOSE ZURY CYSNEIROS MANSUR | | | ON FILE |
| JOSEALEJANDRO CAMACHO FIGUEROA | | | ON FILE |
| JOSEAN JAVIER GASTON | | | ON FILE |
| JOSEANE  NASCIMENTO SILVA | | | ON FILE |
| JOSEANE DE ALMEIDA | | | ON FILE |
| JOSEANE PEREIRA DA SILVA | | | ON FILE |
| JOSEANE PEREIRA DA SILVA | | | ON FILE |
| JOSEANE PEREIRA DA SILVA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEANE PEREIRA DA SILVA | | | ON FILE |
| JOSEANO PAULO ANDRADE DE SOUZA | | | ON FILE |
| JOSEANTHONY TORREZ MOSQUEDA | | | ON FILE |
| JOSEANTONIO LOPEZESQUIVEL | | | ON FILE |
| JOSEANY TRINDADE SILVA | | | ON FILE |
| JOSEBA ARAMBARRI EGANA | | | ON FILE |
| JOSEBA CASTILLO GARCIA | | | ON FILE |
| JOSEBA GARCIA ALMINANA | | | ON FILE |
| JOSEBA INAKI GOICOLEA ZORRILLA | | | ON FILE |
| JOSEBA UNAI MATEO LOPEZ | | | ON FILE |
| JOSECARLOS VENTURA GOMEZ | | | ON FILE |
| JOSEDAN MOUTOUTA CHANDA | | | ON FILE |
| JOSE-DE-JESUS LOPEZ | | | ON FILE |
| JOSEE BOURDON | | | ON FILE |
| JOSEE LEMAY | | | ON FILE |
| JOSEE PROULX | | | ON FILE |
| JOSEE ROY WILLIAMS | | | ON FILE |
| JOSEE SMITH | | | ON FILE |
| JOSEE THIFFAULT | | | ON FILE |
| JOSEENA JOSE | | | ON FILE |
| JOSEF A MELITZ | | | ON FILE |
| JOSEF AKRAWI | | | ON FILE |
| JOSEF ALEKSANDER DE GUZMAN SUATENGCO | | | ON FILE |
| JOSEF ALEXANDER WASINSKI | | | ON FILE |
| JOSEF ALFRED VAAS | | | ON FILE |
| JOSEF ANDREAS FORSTHOFER | | | ON FILE |
| JOSEF ANDREW ALORA | | | ON FILE |
| JOSEF ANTONIUS KURNIAWAN | | | ON FILE |
| JOSEF AYALA CRUZ | | | ON FILE |
| JOSEF BALADA | | | ON FILE |
| JOSEF BAUMRUK | | | ON FILE |
| JOSEF BC BURANT | | | ON FILE |
| JOSEF BERTRAM FUCHS | | | ON FILE |
| JOSEF BEYER-RIEGER | | | ON FILE |
| JOSEF BOSTIK | | | ON FILE |
| JOSEF BRÃ„U | | | ON FILE |
| JOSEF BRYCHTA | | | ON FILE |
| JOSEF CAP | | | ON FILE |
| JOSEF CAPURKA | | | ON FILE |
| JOSEF CERVIENKA | | | ON FILE |
| JOSEF CHARLES SAAR | | | ON FILE |
| JOSEF CHMELKA | | | ON FILE |
| JOSEF CIPRA | | | ON FILE |
| JOSEF CVRCEK | | | ON FILE |
| JOSEF DALECKY | | | ON FILE |
| JOSEF DAVID | | | ON FILE |
| JOSEF DECRISTOFORO | | | ON FILE |
| JOSEF DEMENTEV | | | ON FILE |
| JOSEF DOMINIK | | | ON FILE |
| JOSEF DOUBEK | | | ON FILE |
| JOSEF DRAZIL | | | ON FILE |
| JOSEF EDGAR STAAB | | | ON FILE |
| JOSEF EMMANUEL ANDRE | | | ON FILE |
| JOSEF ERNST REINHOLD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEF FENZL | | | ON FILE |
| JOSEF FOJTIK | | | ON FILE |
| JOSEF FORD PALIK | | | ON FILE |
| JOSEF FRYC | | | ON FILE |
| JOSEF GABRIEL MARIA LEONHARD PAULS | | | ON FILE |
| JOSEF GAZDA | | | ON FILE |
| JOSEF GAZDA | | | ON FILE |
| JOSEF GELMAN | | | ON FILE |
| JOSEF GERHARD HELMLINGER | | | ON FILE |
| JOSEF GUSTAV LAHTI | | | ON FILE |
| JOSEF H HAASL | | | ON FILE |
| JOSEF HAAS | | | ON FILE |
| JOSEF HORNI | | | ON FILE |
| JOSEF HRABAL | | | ON FILE |
| JOSEF HRUSKA | | | ON FILE |
| JOSEF ING JAROS | | | ON FILE |
| JOSEF JECH | | | ON FILE |
| JOSEF JENCKE | | | ON FILE |
| JOSEF JICINSKY | | | ON FILE |
| JOSEF JUHA | | | ON FILE |
| JOSEF KATIC | | | ON FILE |
| JOSEF KOCIAN | | | ON FILE |
| JOSEF KOUDELA | | | ON FILE |
| JOSEF KOUSAL | | | ON FILE |
| JOSEF KOZELKA | | | ON FILE |
| JOSEF KRATKY | | | ON FILE |
| JOSEF KRATOCHVIL | | | ON FILE |
| JOSEF KRIZ | | | ON FILE |
| JOSEF KROUPA | | | ON FILE |
| JOSEF KURAK | | | ON FILE |
| JOSEF LANICEK | | | ON FILE |
| JOSEF LASSHOFER | | | ON FILE |
| JOSEF LAUTERBACH | | | ON FILE |
| JOSEF LOBOTKA | | | ON FILE |
| JOSEF LUKAC | | | ON FILE |
| JOSEF MACEK | | | ON FILE |
| JOSEF MARECEK | | | ON FILE |
| JOSEF MARSZALEK | | | ON FILE |
| JOSEF MARTIN BAUTISTA | | | ON FILE |
| JOSEF MASCIO GANGO | | | ON FILE |
| JOSEF MAXIMILIAN KIESER | | | ON FILE |
| JOSEF MERCIECA | | | ON FILE |
| JOSEF MERUNKA | | | ON FILE |
| JOSEF MICHAEL NAVAL | | | ON FILE |
| JOSEF MICHNA | | | ON FILE |
| JOSEF MUZIKAR | | | ON FILE |
| JOSEF NATANAEL | | | ON FILE |
| JOSEF NEMEC | | | ON FILE |
| JOSEF NICOLAS BROCKI JIMENEZ | | | ON FILE |
| JOSEF NOVAK | | | ON FILE |
| JOSEF NOVY | | | ON FILE |
| JOSEF ORLOVIC | | | ON FILE |
| JOSEF ORTHOFER | | | ON FILE |
| JOSEF PANEK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEF PAULU | | | ON FILE |
| JOSEF PAVLAT | | | ON FILE |
| JOSEF PERCHTOLD | | | ON FILE |
| JOSEF PETER HOFER | | | ON FILE |
| JOSEF PETER LAGORIO | | | ON FILE |
| JOSEF PETRAS | | | ON FILE |
| JOSEF PICHA | | | ON FILE |
| JOSEF PREUNER | | | ON FILE |
| JOSEF PULKRABEK | | | ON FILE |
| JOSEF R BEAUVAIS | | | ON FILE |
| JOSEF RAHMANI | | | ON FILE |
| JOSEF RAMOT | | | ON FILE |
| JOSEF RIHA | | | ON FILE |
| JOSEF ROMAN JAKOWCHUK | | | ON FILE |
| JOSEF ROZVORAL | | | ON FILE |
| JOSEF SÃ„TTLER | | | ON FILE |
| JOSEF SALAJKA | | | ON FILE |
| JOSEF SARKOV | | | ON FILE |
| JOSEF SCHLEIBINOER | | | ON FILE |
| JOSEF SCHMID | | | ON FILE |
| JOSEF SCHOLLER | | | ON FILE |
| JOSEF SCHVEINERT | | | ON FILE |
| JOSEF SEBASTIAN LINK | | | ON FILE |
| JOSEF SEVCIK | | | ON FILE |
| JOSEF SOKOL | | | ON FILE |
| JOSEF SPRINGER | | | ON FILE |
| JOSEF STEFFEN LOFFLER | | | ON FILE |
| JOSEF STEPANEK | | | ON FILE |
| JOSEF STRIHAVKA | | | ON FILE |
| JOSEF SVANCARA | | | ON FILE |
| JOSEF SVOBODA | | | ON FILE |
| JOSEF SVOBODA | | | ON FILE |
| JOSEF T KNUTSEN | | | ON FILE |
| JOSEF TAPPEINER | | | ON FILE |
| JOSEF TATE RAINER | | | ON FILE |
| JOSEF THOMAS JOHANSSON LIMA | | | ON FILE |
| JOSEF TOR TORKELSEN | | | ON FILE |
| JOSEF TVRDIK | | | ON FILE |
| JOSEF VACHA | | | ON FILE |
| JOSEF VOJACEK | | | ON FILE |
| JOSEF VOKROUHLIK | | | ON FILE |
| JOSEF WECKMÃŒLLER | | | ON FILE |
| JOSEF WEISS | | | ON FILE |
| JOSEF WILLIAM FIRLEY | | | ON FILE |
| JOSEF WILLIAM SPRIDGEN | | | ON FILE |
| JOSEF ZEZULA | | | ON FILE |
| JOSEF ZIVEC | | | ON FILE |
| JOSEF ZIZKA | | | ON FILE |
| JOSEF ZIZKA | | | ON FILE |
| JOSEFA ACOSTA GOMEZ | | | ON FILE |
| JOSEFA ALCALA HERRERA | | | ON FILE |
| JOSEFA CIDRO MALDIGAN | | | ON FILE |
| JOSEFA DE ALMEIDA | | | ON FILE |
| JOSEFA DEIZE GOMES DA SILVA MOURA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEFA DOLORES MURCIA ANDRADA | | | ON FILE |
| JOSEFA FERNANDEZ CANAMERO | | | ON FILE |
| JOSEFA HERNANDEZ FLOR | | | ON FILE |
| JOSEFA HLOZKOVA | | | ON FILE |
| JOSEFA LOLITA CELESTIN | | | ON FILE |
| JOSEFA MARIA FERREIRA DA SILVA | | | ON FILE |
| JOSEFA MERCIA OLIVEIRA ROSARIO | | | ON FILE |
| JOSEFA NILDA FERNANDEZ | | | ON FILE |
| JOSEFA TOMELLOSO RODRIGUEZ | | | ON FILE |
| JOSEFA VALENTINA VIDAL JOFRE | | | ON FILE |
| JOSEFA WEARMOUTH | | | ON FILE |
| JOSEF-BROZ YAMON FRANCO | | | ON FILE |
| JOSEFIN ALISE SOFIE TORNBLOM | | | ON FILE |
| JOSEFINA  MARIN ARROYO | | | ON FILE |
| JOSEFINA ALIA BINTI JOHAN | | | ON FILE |
| JOSEFINA ANASTASAA MEDINA | | | ON FILE |
| JOSEFINA AVALOS | | | ON FILE |
| JOSEFINA BELEN OYANEDER | | | ON FILE |
| JOSEFINA BORDIGA | | | ON FILE |
| JOSEFINA DAVEL | | | ON FILE |
| JOSEFINA ELSA ROA | | | ON FILE |
| JOSEFINA G PACHECONICOLAS | | | ON FILE |
| JOSEFINA HERSCOVICH DE LA CRUZ | | | ON FILE |
| JOSEFINA LISELOTTE AKOES BOON | | | ON FILE |
| JOSEFINA MADERO | | | ON FILE |
| JOSEFINA MARIA MOYANO | | | ON FILE |
| JOSEFINA MEJIA | | | ON FILE |
| JOSEFINA MURPHY | | | ON FILE |
| JOSEFINA PASCUA RIGADA | | | ON FILE |
| JOSEFINA R ESTOPINAN | | | ON FILE |
| JOSEFINA REBORATTI | | | ON FILE |
| JOSEFINA SIBAL CHUA | | | ON FILE |
| JOSEFINA TOLEDO LOSA | | | ON FILE |
| JOSEFINE BLOCH | | | ON FILE |
| JOSEFINE BUCH STAMPE | | | ON FILE |
| JOSEFINE HOBERT | | | ON FILE |
| JOSEFINE NIKOLINE G NIELSEN | | | ON FILE |
| JOSEFINE SKALL | | | ON FILE |
| JOSEI MONTESANO | | | ON FILE |
| JOSEIGNACIO VILELAMILLAN | | | ON FILE |
| JOSEIRAM DIAZ | | | ON FILE |
| JOSE-JOSE SANCHEZ | | | ON FILE |
| JOSEL ALLENDE | | | ON FILE |
| JOSELIDO PUCCINO CRUZ | | | ON FILE |
| JOSELIN MADDIEL FELIZ MEDRANO | | | ON FILE |
| JOSELINE LOUIS | | | ON FILE |
| JOSELINO CANDING FERNANDEZ | | | ON FILE |
| JOSELINO YMIR FERNANDES GUTIERREZ | | | ON FILE |
| JOSELITA SENA DA ROCHA PITTA | | | ON FILE |
| JOSELITO CABRERA | | | ON FILE |
| JOSELITO COLUMBRES SIMAN | | | ON FILE |
| JOSELITO IGNACIO | | | ON FILE |
| JOSELITO JOHN GERARDO BLANDO | | | ON FILE |
| JOSELITO JR ALINDAJAO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSELITO LOMASANG | | | ON FILE |
| JOSELITO MASBANG MUTUC | | | ON FILE |
| JOSELITO MENOR ALONZO | | | ON FILE |
| JOSELITO REYES BATISTA | | | ON FILE |
| JOSELITO ROARING REGONAY | | | ON FILE |
| JOSELITO ROBERTO REYES CASTRO | | | ON FILE |
| JOSELITO SANTOS MARCOS | | | ON FILE |
| JOSELITO TAVARES | | | ON FILE |
| JOSELITO WONG YAU | | | ON FILE |
| JOSELLER ENRIQUEZ BORJA | | | ON FILE |
| JOSE-LUIS MENDOZA | | | ON FILE |
| JOSELYN DUBRASKA PORRAS COLMENARES | | | ON FILE |
| JOSELYN L ARANDA | | | ON FILE |
| JOSELYN LAUREN FLORES | | | ON FILE |
| JOSELYN MELODY LFICHTLE RAMIREZ | | | ON FILE |
| JOSELYN SARSONAS BERMOY | | | ON FILE |
| JOSELYS CORNELIO | | | ON FILE |
| JOSEMARIA ANTONIO HOCSON SANCHEJ | | | ON FILE |
| JOSEMARIA LOPEZ VILLEGAS | | | ON FILE |
| JOSEMARIA TAPIA PATERNO | | | ON FILE |
| JOSE-MARTINS DEMELO | | | ON FILE |
| JOSENAR MATTOS FIGUEIREDO SOUSA | | | ON FILE |
| JOSENILSON MONTEIRO | | | ON FILE |
| JOSEP ANTON BOSQUE RAPESTA | | | ON FILE |
| JOSEP BORONAT LLOP | | | ON FILE |
| JOSEP BOSCH MONJO | | | ON FILE |
| JOSEP CERVELLO SANCHEZ | | | ON FILE |
| JOSEP DEVESA PEREZ | | | ON FILE |
| JOSEP DUATO BOTAM | | | ON FILE |
| JOSEP EOIN CARLES | | | ON FILE |
| JOSEP GARCIA REYERO I SAIS | | | ON FILE |
| JOSEP INAOU IRANZO | | | ON FILE |
| JOSEP MANUEL HERVAS CASAS | | | ON FILE |
| JOSEP MARIA MISSE CORTINA | | | ON FILE |
| JOSEP MARIA RIBE TARIN | | | ON FILE |
| JOSEP MARQUET GIL | | | ON FILE |
| JOSEP MAURICIO LLOP SUAREZ | | | ON FILE |
| JOSEP MIQUEL CATALA SIGNES | | | ON FILE |
| JOSEP MORENO AGUILERA | | | ON FILE |
| JOSEP NIN NIN | | | ON FILE |
| JOSEP OLIVEI DIAZ | | | ON FILE |
| JOSEP ORIOL AYATS SALICHS | | | ON FILE |
| JOSEP ORIOL TARRADELLAS VINAS | | | ON FILE |
| JOSEP PAZ MELLADO | | | ON FILE |
| JOSEP RUIZ MIRACLE | | | ON FILE |
| JOSEP SANCHIS SANCHIS | | | ON FILE |
| JOSEP SUBILS RIGAU | | | ON FILE |
| JOSEP TABERNER HERMOSILLA | | | ON FILE |
| JOSEP VALIENTE RIBES | | | ON FILE |
| JOSEP VICENT PASTOR I ALAMAR | | | ON FILE |
| JOSEPH GUION | | | ON FILE |
| JOSEPH HOJONG TOH | | | ON FILE |
| JOSEPH KIM | | | ON FILE |
| JOSEPH LEIGHLAND LEE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH MANZELLA | | | ON FILE |
| JOSEPH PARKER | | | ON FILE |
| JOSEPH RAHME | | | ON FILE |
| JOSEPH RATKA | | | ON FILE |
| JOSEPH ROSS | | | ON FILE |
| JOSEPH SERGIO MIKULUS | | | ON FILE |
| JOSEPH SHIM | | | ON FILE |
| JOSEPH SPENCER | | | ON FILE |
| JOSEPH TATE | | | ON FILE |
| JOSEPH UCHISON | | | ON FILE |
| JOSEPH WANJOHI | | | ON FILE |
| JOSEPH A ABRUZZESE | | | ON FILE |
| JOSEPH A BILELLO | | | ON FILE |
| JOSEPH A BOULOS | | | ON FILE |
| JOSEPH A BRANCALEONE | | | ON FILE |
| JOSEPH A CANNIZZO | | | ON FILE |
| JOSEPH A CASTELLANO | | | ON FILE |
| JOSEPH A CHRISTIAN | | | ON FILE |
| JOSEPH A DEVINE | | | ON FILE |
| JOSEPH A DONOHUE 2ND | | | ON FILE |
| JOSEPH A FALCONE | | | ON FILE |
| JOSEPH A FAVREAU | | | ON FILE |
| JOSEPH A FERKO | | | ON FILE |
| JOSEPH A FLEMING | | | ON FILE |
| JOSEPH A GARIBALDI | | | ON FILE |
| JOSEPH A GOBLE | | | ON FILE |
| JOSEPH A H VU | | | ON FILE |
| JOSEPH A HAMER | | | ON FILE |
| JOSEPH A HSIAO | | | ON FILE |
| JOSEPH A III PENNA | | | ON FILE |
| JOSEPH A JIMENEZ RIOS | | | ON FILE |
| JOSEPH A KHOUGAZ | | | ON FILE |
| JOSEPH A KRAEMER | | | ON FILE |
| JOSEPH A LALA | | | ON FILE |
| JOSEPH A LIU | | | ON FILE |
| JOSEPH A MANTOAN | | | ON FILE |
| JOSEPH A MARQUIS | | | ON FILE |
| JOSEPH A NEPOMUCENO | | | ON FILE |
| JOSEPH A NOBLES | | | ON FILE |
| JOSEPH A PALMERI | | | ON FILE |
| JOSEPH A PEZZOLLA | | | ON FILE |
| JOSEPH A RODRIGUEZ | | | ON FILE |
| JOSEPH A RODRIGUEZ | | | ON FILE |
| JOSEPH A ROSALES | | | ON FILE |
| JOSEPH A RUHL | | | ON FILE |
| JOSEPH A SCHILENS | | | ON FILE |
| JOSEPH A SCHOENFELDT | | | ON FILE |
| JOSEPH A SCHUIT | | | ON FILE |
| JOSEPH A SHEW | | | ON FILE |
| JOSEPH A SHIPP | | | ON FILE |
| JOSEPH A SILVERMAN | | | ON FILE |
| JOSEPH A SIMPSON | | | ON FILE |
| JOSEPH A TAHIRY | | | ON FILE |
| JOSEPH A TERMINI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH A TRAVIA | | | ON FILE |
| JOSEPH A VIEIRA | | | ON FILE |
| JOSEPH A VORK | | | ON FILE |
| JOSEPH A WEISS | | | ON FILE |
| JOSEPH A WILBORN | | | ON FILE |
| JOSEPH A WYMAN | | | ON FILE |
| JOSEPH A ZIINO | | | ON FILE |
| JOSEPH A ZUPPA | | | ON FILE |
| JOSEPH A ZUPPA | | | ON FILE |
| JOSEPH AAGE BOSTROM | | | ON FILE |
| JOSEPH AAGE BOSTROM | | | ON FILE |
| JOSEPH AARON BURKEYBILE | | | ON FILE |
| JOSEPH AARON HOLLINS | | | ON FILE |
| JOSEPH AARON LATINO | | | ON FILE |
| JOSEPH AARON MARINO | | | ON FILE |
| JOSEPH AARON PILDUSH | | | ON FILE |
| JOSEPH AARON SCHULZ | | | ON FILE |
| JOSEPH AARON SELBY BATTISTE | | | ON FILE |
| JOSEPH AARON SHRADER | | | ON FILE |
| JOSEPH AARON SILLIVENT | | | ON FILE |
| JOSEPH AARON SIVAK | | | ON FILE |
| JOSEPH AARONHOWARD CARLIN | | | ON FILE |
| JOSEPH ABIOYE | | | ON FILE |
| JOSEPH ABRAHAM ARCE | | | ON FILE |
| JOSEPH ABRAHAM AYOUB | | | ON FILE |
| JOSEPH ABRAHAM COOPER | | | ON FILE |
| JOSEPH ABRAHAM KURIAN | | | ON FILE |
| JOSEPH ABRAM BELLE | | | ON FILE |
| JOSEPH ADAM CHASE | | | ON FILE |
| JOSEPH ADAM CODE | | | ON FILE |
| JOSEPH ADAM HILL | | | ON FILE |
| JOSEPH ADAM JACKSON | | | ON FILE |
| JOSEPH ADAM KOWALSKI | | | ON FILE |
| JOSEPH ADAM LEWIS | | | ON FILE |
| JOSEPH ADAM LING | | | ON FILE |
| JOSEPH ADAM PUSATERI | | | ON FILE |
| JOSEPH ADAM SCHUMACHER | | | ON FILE |
| JOSEPH ADAM ZYSKOWSKI | | | ON FILE |
| JOSEPH ADARKWA ADUASAH | | | ON FILE |
| JOSEPH ADEOLU AGBEBIYI | | | ON FILE |
| JOSEPH ADETANO WEEDEN | | | ON FILE |
| JOSEPH ADRIAN FOSTER | | | ON FILE |
| JOSEPH ADRIAN MERTON | | | ON FILE |
| JOSEPH ADRIAN MERTON | | | ON FILE |
| JOSEPH ADRIAN REYES | | | ON FILE |
| JOSEPH ADRIAN ROSEBROCK | | | ON FILE |
| JOSEPH ADRIAN SUDIBYO | | | ON FILE |
| JOSEPH AFIF | | | ON FILE |
| JOSEPH AGBAROLI | | | ON FILE |
| JOSEPH AGBIDI | | | ON FILE |
| JOSEPH AGI | | | ON FILE |
| JOSEPH AINSLIE | | | ON FILE |
| JOSEPH AJJAN | | | ON FILE |
| JOSEPH AKORE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH ALAIN FOK CHOA YUEN | | | ON FILE |
| JOSEPH ALAN BENNETT | | | ON FILE |
| JOSEPH ALAN CALAMAIO | | | ON FILE |
| JOSEPH ALAN CAVALETTO | | | ON FILE |
| JOSEPH ALAN GARDEMAL | | | ON FILE |
| JOSEPH ALAN HANSEN | | | ON FILE |
| JOSEPH ALAN HILL | | | ON FILE |
| JOSEPH ALAN KIFF | | | ON FILE |
| JOSEPH ALAN KYLE | | | ON FILE |
| JOSEPH ALAN LA MONTE | | | ON FILE |
| JOSEPH ALAN MONTERO | | | ON FILE |
| JOSEPH ALAN ORLER | | | ON FILE |
| JOSEPH ALAN PENNINGTON | | | ON FILE |
| JOSEPH ALAN SUENO | | | ON FILE |
| JOSEPH ALAN THOROGOOD | | | ON FILE |
| JOSEPH ALAN VANO | | | ON FILE |
| JOSEPH ALAN WOODS | | | ON FILE |
| JOSEPH ALASTAIR KEEPING | | | ON FILE |
| JOSEPH ALBERT | | | ON FILE |
| JOSEPH ALBERT BOURNE | | | ON FILE |
| JOSEPH ALBERT III HARRIS | | | ON FILE |
| JOSEPH ALBERT MANNING | | | ON FILE |
| JOSEPH ALBERT ROA MONTOYA | | | ON FILE |
| JOSEPH ALBERT RUSSO | | | ON FILE |
| JOSEPH ALBERT STOFKO | | | ON FILE |
| JOSEPH ALCHKIFATI | | | ON FILE |
| JOSEPH ALCIDES VILLATORO | | | ON FILE |
| JOSEPH ALEJANDRO FALCON MAGENTIES | | | ON FILE |
| JOSEPH ALEKSANDER RAMIREZ GALLARDO | | | ON FILE |
| JOSEPH ALEX FLOAREA | | | ON FILE |
| JOSEPH ALEXANDER BOSTON | | | ON FILE |
| JOSEPH ALEXANDER BOUCHOC | | | ON FILE |
| JOSEPH ALEXANDER BRYAN | | | ON FILE |
| JOSEPH ALEXANDER COLCLOUGH | | | ON FILE |
| JOSEPH ALEXANDER COLCLOUGH | | | ON FILE |
| JOSEPH ALEXANDER FRONCZAK | | | ON FILE |
| JOSEPH ALEXANDER GALVEZ MEYER | | | ON FILE |
| JOSEPH ALEXANDER GUZMAN | | | ON FILE |
| JOSEPH ALEXANDER HERNANDEZ PADILLA | | | ON FILE |
| JOSEPH ALEXANDER KALE | | | ON FILE |
| JOSEPH ALEXANDER KIFF | | | ON FILE |
| JOSEPH ALEXANDER PALATINUS | | | ON FILE |
| JOSEPH ALEXANDER RAMAGE | | | ON FILE |
| JOSEPH ALEXANDER THOMAS | | | ON FILE |
| JOSEPH ALEXANDER WYLIE | | | ON FILE |
| JOSEPH ALEXANDERQUEMADA VALENZUELA | | | ON FILE |
| JOSEPH ALEXANDRE CLEMENARD | | | ON FILE |
| JOSEPH ALFONS T DROOGMANS | | | ON FILE |
| JOSEPH ALFRED CASTELLANETA | | | ON FILE |
| JOSEPH ALFRED EMONT | | | ON FILE |
| JOSEPH ALFRED FARNSWORTH | | | ON FILE |
| JOSEPH ALIPIO GASPE | | | ON FILE |
| JOSEPH ALISON MCDONALD | | | ON FILE |
| JOSEPH ALLAN BARRIENTOS MARIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH ALLAN BROWN | | | ON FILE |
| JOSEPH ALLAN GERNA | | | ON FILE |
| JOSEPH ALLAN HUSK | | | ON FILE |
| JOSEPH ALLAN JOHNSON | | | ON FILE |
| JOSEPH ALLAN RECTOR | | | ON FILE |
| JOSEPH ALLEN BRACKHAHN | | | ON FILE |
| JOSEPH ALLEN COLEMAN | | | ON FILE |
| JOSEPH ALLEN CRAIG | | | ON FILE |
| JOSEPH ALLEN DINATALE II | | | ON FILE |
| JOSEPH ALLEN DOBSON | | | ON FILE |
| JOSEPH ALLEN FRASER | | | ON FILE |
| JOSEPH ALLEN FRASER | | | ON FILE |
| JOSEPH ALLEN GRUND | | | ON FILE |
| JOSEPH ALLEN HENDERSHOT | | | ON FILE |
| JOSEPH ALLEN HOFFER | | | ON FILE |
| JOSEPH ALLEN JOHNSON | | | ON FILE |
| JOSEPH ALLEN KARNS | | | ON FILE |
| JOSEPH ALLEN MACKLIN | | | ON FILE |
| JOSEPH ALLEN MEADOWS | | | ON FILE |
| JOSEPH ALLEN RINCK | | | ON FILE |
| JOSEPH ALLEN ROBERTS | | | ON FILE |
| JOSEPH ALLEN RUMLEY | | | ON FILE |
| JOSEPH ALLEN SATTELMAIER | | | ON FILE |
| JOSEPH ALLEN STEWART | | | ON FILE |
| JOSEPH ALLEN SZALKOWSKI | | | ON FILE |
| JOSEPH ALLEN TIMPE | | | ON FILE |
| JOSEPH ALLEN WEBSTER | | | ON FILE |
| JOSEPH ALLEN WILBANKS | | | ON FILE |
| JOSEPH ALMEIDA | | | ON FILE |
| JOSEPH ALMONTE | | | ON FILE |
| JOSEPH ALVIN ARROYO MORALES | | | ON FILE |
| JOSEPH ALVINO JUAREZ | | | ON FILE |
| JOSEPH ALYWIN BLISS | | | ON FILE |
| JOSEPH AMENDOLIA | | | ON FILE |
| JOSEPH AMIT | | | ON FILE |
| JOSEPH AMOS PURNELL | | | ON FILE |
| JOSEPH ANDERSON | | | ON FILE |
| JOSEPH ANDRE COUSINEAU | | | ON FILE |
| JOSEPH ANDRE STEPHANE DUCHARME | | | ON FILE |
| JOSEPH ANDREW ABBOTT | | | ON FILE |
| JOSEPH ANDREW BANUELOS | | | ON FILE |
| JOSEPH ANDREW BARTHEL | | | ON FILE |
| JOSEPH ANDREW BATHGATE | | | ON FILE |
| JOSEPH ANDREW CAMPOS | | | ON FILE |
| JOSEPH ANDREW CERASUOLO | | | ON FILE |
| JOSEPH ANDREW CHEESEMAN | | | ON FILE |
| JOSEPH ANDREW CISZEWSKI | | | ON FILE |
| JOSEPH ANDREW COKER | | | ON FILE |
| JOSEPH ANDREW DEBARTOLO | | | ON FILE |
| JOSEPH ANDREW DULMAGE | | | ON FILE |
| JOSEPH ANDREW DUTKIEWICZ | | | ON FILE |
| JOSEPH ANDREW GRAM | | | ON FILE |
| JOSEPH ANDREW GUGGENHEIM | | | ON FILE |
| JOSEPH ANDREW HAUER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH ANDREW JENSEN | | | ON FILE |
| JOSEPH ANDREW LUJAN ARAUJO | | | ON FILE |
| JOSEPH ANDREW MARTY | | | ON FILE |
| JOSEPH ANDREW MCKISSOCK | | | ON FILE |
| JOSEPH ANDREW MESTRIC | | | ON FILE |
| JOSEPH ANDREW MOORE | | | ON FILE |
| JOSEPH ANDREW NOCON TICZON | | | ON FILE |
| JOSEPH ANDREW OLSON | | | ON FILE |
| JOSEPH ANDREW PHILLIPS | | | ON FILE |
| JOSEPH ANDREW ROMERO | | | ON FILE |
| JOSEPH ANDREW ROZEK | | | ON FILE |
| JOSEPH ANDREW SANCHEZ | | | ON FILE |
| JOSEPH ANDREW SAWYER | | | ON FILE |
| JOSEPH ANDREW TAYLOR | | | ON FILE |
| JOSEPH ANDREW TESTA | | | ON FILE |
| JOSEPH ANDREW TIRABASSI | | | ON FILE |
| JOSEPH ANDREW VILLEGAS | | | ON FILE |
| JOSEPH ANDREW WATKINS | | | ON FILE |
| JOSEPH ANDREW WITOWSKY | | | ON FILE |
| JOSEPH ANDREW YATES | | | ON FILE |
| JOSEPH ANDREWYUENFU KAO | | | ON FILE |
| JOSEPH ANGELO CHIECHI | | | ON FILE |
| JOSEPH ANGELO CRAIG KYRIAKIDES | | | ON FILE |
| JOSEPH ANGELO GARRETTO | | | ON FILE |
| JOSEPH ANGELO LANTA YUCHONGCO | | | ON FILE |
| JOSEPH ANGELO SEATON | | | ON FILE |
| JOSEPH ANGELO WARD | | | ON FILE |
| JOSEPH ANH VUDINH NGO | | | ON FILE |
| JOSEPH ANTHONY CATANZANO III | | | ON FILE |
| JOSEPH ANTHONY ADAMSRIVERA | | | ON FILE |
| JOSEPH ANTHONY AMARA | | | ON FILE |
| JOSEPH ANTHONY ARGIRO | | | ON FILE |
| JOSEPH ANTHONY BATTIG | | | ON FILE |
| JOSEPH ANTHONY BERGSTROM | | | ON FILE |
| JOSEPH ANTHONY BRILL | | | ON FILE |
| JOSEPH ANTHONY BURBANK | | | ON FILE |
| JOSEPH ANTHONY CABALLERO | | | ON FILE |
| JOSEPH ANTHONY CASASANTA | | | ON FILE |
| JOSEPH ANTHONY CLARKE | | | ON FILE |
| JOSEPH ANTHONY CORTEZ | | | ON FILE |
| JOSEPH ANTHONY COTRONA | | | ON FILE |
| JOSEPH ANTHONY CRAWFORD | | | ON FILE |
| JOSEPH ANTHONY CUOMO | | | ON FILE |
| JOSEPH ANTHONY CURRAN | | | ON FILE |
| JOSEPH ANTHONY DABADIE | | | ON FILE |
| JOSEPH ANTHONY DESIDERIO | | | ON FILE |
| JOSEPH ANTHONY DIAZ | | | ON FILE |
| JOSEPH ANTHONY ESPINOSA | | | ON FILE |
| JOSEPH ANTHONY FISH | | | ON FILE |
| JOSEPH ANTHONY FRANCIS WERNER | | | ON FILE |
| JOSEPH ANTHONY FRAUSTO | | | ON FILE |
| JOSEPH ANTHONY GONZALEZ | | | ON FILE |
| JOSEPH ANTHONY GORS | | | ON FILE |
| JOSEPH ANTHONY GOULDEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH ANTHONY GUARINO | | | ON FILE |
| JOSEPH ANTHONY HAMILTON | | | ON FILE |
| JOSEPH ANTHONY HARPER | | | ON FILE |
| JOSEPH ANTHONY HOFFMAN | | | ON FILE |
| JOSEPH ANTHONY II MURPHY | | | ON FILE |
| JOSEPH ANTHONY IZZO | | | ON FILE |
| JOSEPH ANTHONY JR MARES | | | ON FILE |
| JOSEPH ANTHONY KOWALESKI | | | ON FILE |
| JOSEPH ANTHONY LABBATE | | | ON FILE |
| JOSEPH ANTHONY LAMANTIA | | | ON FILE |
| JOSEPH ANTHONY LAMANTIA | | | ON FILE |
| JOSEPH ANTHONY LEONARDO | | | ON FILE |
| JOSEPH ANTHONY LUCARELLI | | | ON FILE |
| JOSEPH ANTHONY LUCIA | | | ON FILE |
| JOSEPH ANTHONY MACCHIO | | | ON FILE |
| JOSEPH ANTHONY MAHARAJ | | | ON FILE |
| JOSEPH ANTHONY MANGANO | | | ON FILE |
| JOSEPH ANTHONY MARTINEZ | | | ON FILE |
| JOSEPH ANTHONY MASCIA | | | ON FILE |
| JOSEPH ANTHONY MCNALLY | | | ON FILE |
| JOSEPH ANTHONY MICELI | | | ON FILE |
| JOSEPH ANTHONY MIRAGLIOTTA | | | ON FILE |
| JOSEPH ANTHONY MOLNAR | | | ON FILE |
| JOSEPH ANTHONY MONACHINO | | | ON FILE |
| JOSEPH ANTHONY MORENO | | | ON FILE |
| JOSEPH ANTHONY MORRIS | | | ON FILE |
| JOSEPH ANTHONY MULLIS | | | ON FILE |
| JOSEPH ANTHONY OFFI | | | ON FILE |
| JOSEPH ANTHONY OGLIORE | | | ON FILE |
| JOSEPH ANTHONY P HOLSTEN | | | ON FILE |
| JOSEPH ANTHONY PEARSON | | | ON FILE |
| JOSEPH ANTHONY PERAINO | | | ON FILE |
| JOSEPH ANTHONY PIESZCHATA | | | ON FILE |
| JOSEPH ANTHONY PREJEAN | | | ON FILE |
| JOSEPH ANTHONY QUIROGA LINARES | | | ON FILE |
| JOSEPH ANTHONY RICHARDSON | | | ON FILE |
| JOSEPH ANTHONY RILEY | | | ON FILE |
| JOSEPH ANTHONY ROBERT | | | ON FILE |
| JOSEPH ANTHONY ROCCHI | | | ON FILE |
| JOSEPH ANTHONY ROGERS | | | ON FILE |
| JOSEPH ANTHONY ROMEO | | | ON FILE |
| JOSEPH ANTHONY ROSALES | | | ON FILE |
| JOSEPH ANTHONY ROTONDI | | | ON FILE |
| JOSEPH ANTHONY SALCEDO | | | ON FILE |
| JOSEPH ANTHONY SCALISE | | | ON FILE |
| JOSEPH ANTHONY SEPE | | | ON FILE |
| JOSEPH ANTHONY SERWA | | | ON FILE |
| JOSEPH ANTHONY SESSO III | | | ON FILE |
| JOSEPH ANTHONY SOLECKI | | | ON FILE |
| JOSEPH ANTHONY SPEZZANO | | | ON FILE |
| JOSEPH ANTHONY SPINELLA | | | ON FILE |
| JOSEPH ANTHONY SPRINGER | | | ON FILE |
| JOSEPH ANTHONY STANIEVICH | | | ON FILE |
| JOSEPH ANTHONY STEWART | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH ANTHONY VASTA | | | ON FILE |
| JOSEPH ANTHONY VENTRE | | | ON FILE |
| JOSEPH ANTHONY VENUTO | | | ON FILE |
| JOSEPH ANTHONY VEYS | | | ON FILE |
| JOSEPH ANTHONY WEITE | | | ON FILE |
| JOSEPH ANTHONY WHITESIDE | | | ON FILE |
| JOSEPH ANTHONY WOOLFORD | | | ON FILE |
| JOSEPH ANTHONY WOYSHNER | | | ON FILE |
| JOSEPH ANTHONY ZAMBRI | | | ON FILE |
| JOSEPH ANTHONY ZAYAS | | | ON FILE |
| JOSEPH ANTHONY ZUMAETA SARA | | | ON FILE |
| JOSEPH ANTHONY-CAMMARATA KISH | | | ON FILE |
| JOSEPH ANTOINE GEMAYEL | | | ON FILE |
| JOSEPH ANTON MILO | | | ON FILE |
| JOSEPH ANTON SERGO | | | ON FILE |
| JOSEPH ANTONIO AGOSTINI | | | ON FILE |
| JOSEPH ANTONIO PIDALA | | | ON FILE |
| JOSEPH ANTONIO POLLOCK | | | ON FILE |
| JOSEPH ANTONY HODGES | | | ON FILE |
| JOSEPH AP MANTOAN | | | ON FILE |
| JOSEPH ARAM TCHOLAK OKETEN | | | ON FILE |
| JOSEPH ARANA ANTIQUERA | | | ON FILE |
| JOSEPH ARDELL SACKETT | | | ON FILE |
| JOSEPH ARGUSDEAN BROOKS | | | ON FILE |
| JOSEPH ARINOLA AKEMU | | | ON FILE |
| JOSEPH ARMANDO AGUIRRE DIAZ | | | ON FILE |
| JOSEPH ARMANDO R ALLEN MORLEY | | | ON FILE |
| JOSEPH ARNAUD FONTAINE | | | ON FILE |
| JOSEPH ARNOLD STERLING | | | ON FILE |
| JOSEPH ARRIZON | | | ON FILE |
| JOSEPH ARTHUR CHILSON | | | ON FILE |
| JOSEPH ARTHUR GOLDWATER | | | ON FILE |
| JOSEPH ARTHUR ROBERTS | | | ON FILE |
| JOSEPH ARTHUR TISCHER | | | ON FILE |
| JOSEPH ASH SAKULA | | | ON FILE |
| JOSEPH ASHER RILEY | | | ON FILE |
| JOSEPH ASHLEY EBERSOLE | | | ON FILE |
| JOSEPH ATOLAGBE AREMU | | | ON FILE |
| JOSEPH AUGUST LAGRASSO | | | ON FILE |
| JOSEPH AUGUSTINE THOMPSON | | | ON FILE |
| JOSEPH AURELIUS GERULES | | | ON FILE |
| JOSEPH AUSTIN KOBLITZ | | | ON FILE |
| JOSEPH AUSTIN LORD | | | ON FILE |
| JOSEPH AUSTIN STEWART | | | ON FILE |
| JOSEPH AUSTIN-WINGATE BLANKS | | | ON FILE |
| JOSEPH B MCGRATH | | | ON FILE |
| JOSEPH B CARMEN | | | ON FILE |
| JOSEPH B COYLE | | | ON FILE |
| JOSEPH B HILL | | | ON FILE |
| JOSEPH B LIVELY | | | ON FILE |
| JOSEPH B NEUHAUS | | | ON FILE |
| JOSEPH B STUDLEY | | | ON FILE |
| JOSEPH BACCOLA | | | ON FILE |
| JOSEPH BAIDEME | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH BALINT | | | ON FILE |
| JOSEPH BANAG AGUILAR | | | ON FILE |
| JOSEPH BARHAM | | | ON FILE |
| JOSEPH BARKLEY BRDWN | | | ON FILE |
| JOSEPH BARRIGA | | | ON FILE |
| JOSEPH BARRS | | | ON FILE |
| JOSEPH BARRY COLLINS | | | ON FILE |
| JOSEPH BARRY STURGESS | | | ON FILE |
| JOSEPH BARTHOLOMEW GUIDA | | | ON FILE |
| JOSEPH BARTLETT YOUNG | | | ON FILE |
| JOSEPH BARTON SMOCK | | | ON FILE |
| JOSEPH BASIE BOOYSEN | | | ON FILE |
| JOSEPH BATISTA | | | ON FILE |
| JOSEPH BAUDOUIN P PIRON | | | ON FILE |
| JOSEPH BAUM | | | ON FILE |
| JOSEPH BAY | | | ON FILE |
| JOSEPH BAY | | | ON FILE |
| JOSEPH BEGONIS | | | ON FILE |
| JOSEPH BEJARANO | | | ON FILE |
| JOSEPH BELMONT | | | ON FILE |
| JOSEPH BEN EVERETT | | | ON FILE |
| JOSEPH BENEDETTO DOLL | | | ON FILE |
| JOSEPH BENEDETTO DOLL | | | ON FILE |
| JOSEPH BENEDICT WHALEN | | | ON FILE |
| JOSEPH BENIAMINO AMALFITANO | | | ON FILE |
| JOSEPH BENITES | | | ON FILE |
| JOSEPH BENJAMIN BRENCE | | | ON FILE |
| JOSEPH BENJAMIN BUDD | | | ON FILE |
| JOSEPH BENJAMIN CASPER | | | ON FILE |
| JOSEPH BENJAMIN CHAPMAN | | | ON FILE |
| JOSEPH BENJAMIN FRANZ | | | ON FILE |
| JOSEPH BENJAMIN HARDING | | | ON FILE |
| JOSEPH BENJAMIN JERNIGAN | | | ON FILE |
| JOSEPH BENJAMIN KLEPKA | | | ON FILE |
| JOSEPH BENJAMIN LETTKO | | | ON FILE |
| JOSEPH BENJAMIN MCELROY | | | ON FILE |
| JOSEPH BENJAMIN ROGERS | | | ON FILE |
| JOSEPH BENJAMIN SCHLOTZHAUER | | | ON FILE |
| JOSEPH BERLIN | | | ON FILE |
| JOSEPH BERMUDEZ CRISOSTOMO | | | ON FILE |
| JOSEPH BERNARD DEANDREA III | | | ON FILE |
| JOSEPH BERNARD III MOLOKACH | | | ON FILE |
| JOSEPH BERNARD KLEINGERS | | | ON FILE |
| JOSEPH BERNARDO MARCOS | | | ON FILE |
| JOSEPH BERNELL GEORGE | | | ON FILE |
| JOSEPH BERNHARD NEUFELD | | | ON FILE |
| JOSEPH BERRY JOHNSON | | | ON FILE |
| JOSEPH BIJESSE | | | ON FILE |
| JOSEPH BLAIR NATHAN | | | ON FILE |
| JOSEPH BLAKE ANTONINI | | | ON FILE |
| JOSEPH BLAS | | | ON FILE |
| JOSEPH BLAU | | | ON FILE |
| JOSEPH BOGGIO | | | ON FILE |
| JOSEPH BOLTIZAR MICHAEL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH BONAFINE | | | ON FILE |
| JOSEPH BOU NADER | | | ON FILE |
| JOSEPH BOUKHALIL | | | ON FILE |
| JOSEPH BOUSAMRA | | | ON FILE |
| JOSEPH BOWERMAN | | | ON FILE |
| JOSEPH BOYCE LEHMKUHL | | | ON FILE |
| JOSEPH BOYD MONTGOMERY | | | ON FILE |
| JOSEPH BOYD SATTERFIELD | | | ON FILE |
| JOSEPH BRADLEY ALFORD | | | ON FILE |
| JOSEPH BRADLEY ENO | | | ON FILE |
| JOSEPH BRADLEY MORSE | | | ON FILE |
| JOSEPH BRADLEY WALL | | | ON FILE |
| JOSEPH BRADLEYREID WILLIAMS | | | ON FILE |
| JOSEPH BRAITSCH | | | ON FILE |
| JOSEPH BRANDON NORRIS | | | ON FILE |
| JOSEPH BRANDON SHEPARD | | | ON FILE |
| JOSEPH BRETT ADKINS | | | ON FILE |
| JOSEPH BRETT KOLLER | | | ON FILE |
| JOSEPH BRIAN ANDERSEN | | | ON FILE |
| JOSEPH BRIAN FRULAND | | | ON FILE |
| JOSEPH BRIAN JACKSON | | | ON FILE |
| JOSEPH BRIAN JOHNSON | | | ON FILE |
| JOSEPH BRIAN MAGYAR | | | ON FILE |
| JOSEPH BRIAN MASON | | | ON FILE |
| JOSEPH BRIAN PEZZUOLO | | | ON FILE |
| JOSEPH BRIAN SAGE | | | ON FILE |
| JOSEPH BRIANTE | | | ON FILE |
| JOSEPH BROGDEN ALLEN | | | ON FILE |
| JOSEPH BROOKS | | | ON FILE |
| JOSEPH BROWNELL HERR | | | ON FILE |
| JOSEPH BRUCE BONOMO | | | ON FILE |
| JOSEPH BRUCE ENGESWICK | | | ON FILE |
| JOSEPH BRUCE SULLIVAN | | | ON FILE |
| JOSEPH BRUNO | | | ON FILE |
| JOSEPH BRYAN HICKERSON | | | ON FILE |
| JOSEPH BRYAN JAVORSKY | | | ON FILE |
| JOSEPH BRYAN MERINO | | | ON FILE |
| JOSEPH BRYAN WELKER | | | ON FILE |
| JOSEPH BRYANT AUTHEMENT | | | ON FILE |
| JOSEPH BRYANT MAZZA | | | ON FILE |
| JOSEPH BRYLLE NOVERO CAMBRONERO | | | ON FILE |
| JOSEPH BUCHOFF | | | ON FILE |
| JOSEPH BUGBAEGBERI YIBOWEI | | | ON FILE |
| JOSEPH BUGEJA | | | ON FILE |
| JOSEPH BUNDALIAN | | | ON FILE |
| JOSEPH BURNETT POWELL | | | ON FILE |
| JOSEPH BURNEY | | | ON FILE |
| JOSEPH BUSH | | | ON FILE |
| JOSEPH BYLER | | | ON FILE |
| JOSEPH BYRON BIRT | | | ON FILE |
| JOSEPH BYUN | | | ON FILE |
| JOSEPH C AYOUB | | | ON FILE |
| JOSEPH C BELMONT | | | ON FILE |
| JOSEPH C CHAY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH C CHUNG | | | ON FILE |
| JOSEPH C MANGANELLO | | | ON FILE |
| JOSEPH C ROBINSON | | | ON FILE |
| JOSEPH C RUSELL | | | ON FILE |
| JOSEPH C STALNAKER | | | ON FILE |
| JOSEPH C STEINMAN | | | ON FILE |
| JOSEPH C STEINMAN | | | ON FILE |
| JOSEPH C TORRES-GUMUSKI | | | ON FILE |
| JOSEPH CABINGAO OCHOA | | | ON FILE |
| JOSEPH CAIN ELLSBURY | | | ON FILE |
| JOSEPH CALEB HOLT | | | ON FILE |
| JOSEPH CALEB LONDON | | | ON FILE |
| JOSEPH CAM ANI | | | ON FILE |
| JOSEPH CAMERON | | | ON FILE |
| JOSEPH CAMERON MORGAN | | | ON FILE |
| JOSEPH CAPELLI | | | ON FILE |
| JOSEPH CARL ALLEN | | | ON FILE |
| JOSEPH CARL BOND | | | ON FILE |
| JOSEPH CARL CALHOUN | | | ON FILE |
| JOSEPH CARL DEANGELIS | | | ON FILE |
| JOSEPH CARL DESIMPLICIIS | | | ON FILE |
| JOSEPH CARL GREENE | | | ON FILE |
| JOSEPH CARMELO LAFAUCI | | | ON FILE |
| JOSEPH CARMELO TAVELLA | | | ON FILE |
| JOSEPH CARMINE GENOVA | | | ON FILE |
| JOSEPH CARMINE PENNACHIO | | | ON FILE |
| JOSEPH CARTER | | | ON FILE |
| JOSEPH CARTER DAVIS | | | ON FILE |
| JOSEPH CASEY | | | ON FILE |
| JOSEPH CASEY ODONNELL | | | ON FILE |
| JOSEPH CASH SANDERS | | | ON FILE |
| JOSEPH CASTILLO | | | ON FILE |
| JOSEPH CATALANI JR | | | ON FILE |
| JOSEPH CAUGHEY | | | ON FILE |
| JOSEPH CECERE | | | ON FILE |
| JOSEPH CECIL NEFFLEN | | | ON FILE |
| JOSEPH CEFALIA | | | ON FILE |
| JOSEPH CHABAIN MCCONNELL | | | ON FILE |
| JOSEPH CHADWICK MATNEY | | | ON FILE |
| JOSEPH CHAN WAI YEW | | | ON FILE |
| JOSEPH CHANDLER BRANNIGAN | | | ON FILE |
| JOSEPH CHANDLER SPROTT | | | ON FILE |
| JOSEPH CHANNING WRIGHT | | | ON FILE |
| JOSEPH CHARBEL CORTBAWI | | | ON FILE |
| JOSEPH CHARLES | | | ON FILE |
| JOSEPH CHARLES ALESNA | | | ON FILE |
| JOSEPH CHARLES ANDREW EDWARDS | | | ON FILE |
| JOSEPH CHARLES APLIN BAKER | | | ON FILE |
| JOSEPH CHARLES AUER | | | ON FILE |
| JOSEPH CHARLES BELGARDE | | | ON FILE |
| JOSEPH CHARLES BRINTON | | | ON FILE |
| JOSEPH CHARLES COCHRAN | | | ON FILE |
| JOSEPH CHARLES ELLIOTT | | | ON FILE |
| JOSEPH CHARLES FERRO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH CHARLES FETTERS | | | ON FILE |
| JOSEPH CHARLES GARCIA | | | ON FILE |
| JOSEPH CHARLES GERARD MCKAY | | | ON FILE |
| JOSEPH CHARLES GORDON | | | ON FILE |
| JOSEPH CHARLES HARKNESS | | | ON FILE |
| JOSEPH CHARLES III RATLIFF | | | ON FILE |
| JOSEPH CHARLES JARRARD | | | ON FILE |
| JOSEPH CHARLES KAMINSKI | | | ON FILE |
| JOSEPH CHARLES KIHM | | | ON FILE |
| JOSEPH CHARLES KNOKE | | | ON FILE |
| JOSEPH CHARLES KRAMER | | | ON FILE |
| JOSEPH CHARLES MARASIA | | | ON FILE |
| JOSEPH CHARLES MEYER | | | ON FILE |
| JOSEPH CHARLES MILLER | | | ON FILE |
| JOSEPH CHARLES NELSON | | | ON FILE |
| JOSEPH CHARLES PAPARIELLO | | | ON FILE |
| JOSEPH CHARLES PARKER | | | ON FILE |
| JOSEPH CHARLES PARKER | | | ON FILE |
| JOSEPH CHARLES PLUCK | | | ON FILE |
| JOSEPH CHARLES POTOCSNAK | | | ON FILE |
| JOSEPH CHARLES ROCHA | | | ON FILE |
| JOSEPH CHARLES ROOT | | | ON FILE |
| JOSEPH CHARLES SCHNEIDER | | | ON FILE |
| JOSEPH CHARLES SILVERSMITH | | | ON FILE |
| JOSEPH CHARLES SIMOLDONI | | | ON FILE |
| JOSEPH CHARLES SREMACK | | | ON FILE |
| JOSEPH CHARLES STEINMAN | | | ON FILE |
| JOSEPH CHARLES STROUT | | | ON FILE |
| JOSEPH CHARLES SWEZEY | | | ON FILE |
| JOSEPH CHARLES WELBOURN | | | ON FILE |
| JOSEPH CHARLOTTE N BOONE | | | ON FILE |
| JOSEPH CHEN WANG | | | ON FILE |
| JOSEPH CHEONG TEONG HAN | | | ON FILE |
| JOSEPH CHIA YUNG CHIN | | | ON FILE |
| JOSEPH CHINEDU OBICHERE | | | ON FILE |
| JOSEPH CHINENYE ABANOBI | | | ON FILE |
| JOSEPH CHINGPO LAM | | | ON FILE |
| JOSEPH CHISOM JUMBO | | | ON FILE |
| JOSEPH CHO | | | ON FILE |
| JOSEPH CHOONGHYUN CHUNG | | | ON FILE |
| JOSEPH CHOY WEI BIN | | | ON FILE |
| JOSEPH CHRISTANTO | | | ON FILE |
| JOSEPH CHRISTENSEN | | | ON FILE |
| JOSEPH CHRISTIAN ALEXANDER SALCEDO VARGAS | | | ON FILE |
| JOSEPH CHRISTIAN DAVIS | | | ON FILE |
| JOSEPH CHRISTIAN KRAEMER | | | ON FILE |
| JOSEPH CHRISTIAN NISOLA BOLOR | | | ON FILE |
| JOSEPH CHRISTOPHER AVERY | | | ON FILE |
| JOSEPH CHRISTOPHER FIUMARA | | | ON FILE |
| JOSEPH CHRISTOPHER GEORGE | | | ON FILE |
| JOSEPH CHRISTOPHER HALIM | | | ON FILE |
| JOSEPH CHRISTOPHER HUBER | | | ON FILE |
| JOSEPH CHRISTOPHER KVETKOSKY | | | ON FILE |
| JOSEPH CHRISTOPHER LIM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH CHRISTOPHER MCGOVERN | | | ON FILE |
| JOSEPH CHRISTOPHER MCGRATH | | | ON FILE |
| JOSEPH CHRISTOPHER MCRAE | | | ON FILE |
| JOSEPH CHRISTOPHER MORRISSEY | | | ON FILE |
| JOSEPH CHRISTOPHER RACEK | | | ON FILE |
| JOSEPH CHRISTOPHER RIKER | | | ON FILE |
| JOSEPH CHRISTOPHER ROMAN | | | ON FILE |
| JOSEPH CHRISTOPHER SWEITZER | | | ON FILE |
| JOSEPH CHRISTOS ANTONAKAKIS | | | ON FILE |
| JOSEPH CHRYSTIAN GAMEZ | | | ON FILE |
| JOSEPH CHUA CHEE WEI JOSEPH CAI ZHIWEI | | | ON FILE |
| JOSEPH CHUA TECK SHENG | | | ON FILE |
| JOSEPH CHUNG | | | ON FILE |
| JOSEPH CILDERMAN | | | ON FILE |
| JOSEPH CILMI | | | ON FILE |
| JOSEPH CIULLA | | | ON FILE |
| JOSEPH CLARENCE LEARY | | | ON FILE |
| JOSEPH CLARK LUDLUM | | | ON FILE |
| JOSEPH CLARK MATHIS | | | ON FILE |
| JOSEPH CLAY SCOTT | | | ON FILE |
| JOSEPH CLEMENT GSELL | | | ON FILE |
| JOSEPH CLEMENT LAPIERRE | | | ON FILE |
| JOSEPH CLIFFORD HATLAN III | | | ON FILE |
| JOSEPH CLIFTON BUTTRUM | | | ON FILE |
| JOSEPH CLINTON GURNEE | | | ON FILE |
| JOSEPH CLOUGHER | | | ON FILE |
| JOSEPH CLYDE GANUN | | | ON FILE |
| JOSEPH CLYDE GANUN | | | ON FILE |
| JOSEPH CLYDE LAURENTE ROMANOS | | | ON FILE |
| JOSEPH COBB | | | ON FILE |
| JOSEPH COLE GASKINS | | | ON FILE |
| JOSEPH COLM LAWLESS | | | ON FILE |
| JOSEPH COLOMBO LEON | | | ON FILE |
| JOSEPH COLON GARCIA | | | ON FILE |
| JOSEPH COMISI | | | ON FILE |
| JOSEPH CONARKOV | | | ON FILE |
| JOSEPH CONLON BERGAN | | | ON FILE |
| JOSEPH CONNOR | | | ON FILE |
| JOSEPH CONNOR R LEE | | | ON FILE |
| JOSEPH CONNOR SULLIVAN | | | ON FILE |
| JOSEPH CONRAD ALBERS | | | ON FILE |
| JOSEPH CONRAD FLETCHER | | | ON FILE |
| JOSEPH CONSTANTIN | | | ON FILE |
| JOSEPH CONSTANTINE BARNETT | | | ON FILE |
| JOSEPH CONSTANTINE WEEKS JR | | | ON FILE |
| JOSEPH CONTI | | | ON FILE |
| JOSEPH CONTRERAS | | | ON FILE |
| JOSEPH CORDELL HARDWICK | | | ON FILE |
| JOSEPH CORNELIUS MURRAY | | | ON FILE |
| JOSEPH COSMO POLITO | | | ON FILE |
| JOSEPH COSTA | | | ON FILE |
| JOSEPH COUTANT | | | ON FILE |
| JOSEPH COWAN | | | ON FILE |
| JOSEPH COX | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH CRAIG ANDREW LEWIS | | | ON FILE |
| JOSEPH CRAIG TAYLOR | | | ON FILE |
| JOSEPH CRAIG WANEK | | | ON FILE |
| JOSEPH CRAWFORD ARTERBURN | | | ON FILE |
| JOSEPH CRIFASI COLEMAN | | | ON FILE |
| JOSEPH CRILLS BUCHER | | | ON FILE |
| JOSEPH CRISP | | | ON FILE |
| JOSEPH CRUZ BAUTISTA | | | ON FILE |
| JOSEPH CULLEN HINSHAW | | | ON FILE |
| JOSEPH CURTIS SPEAKMAN | | | ON FILE |
| JOSEPH CYRUS COUTO | | | ON FILE |
| JOSEPH D ACKLES | | | ON FILE |
| JOSEPH D BARNETT | | | ON FILE |
| JOSEPH D BUFFO | | | ON FILE |
| JOSEPH D CAMPELLONE | | | ON FILE |
| JOSEPH D CERVELLI | | | ON FILE |
| JOSEPH D DETERS | | | ON FILE |
| JOSEPH D FALLON | | | ON FILE |
| JOSEPH D HERFF | | | ON FILE |
| JOSEPH D JOHNSON | | | ON FILE |
| JOSEPH D LEE | | | ON FILE |
| JOSEPH D MORTELLITI | | | ON FILE |
| JOSEPH D PISTORIUS | | | ON FILE |
| JOSEPH D PRESTON | | | ON FILE |
| JOSEPH D RAY | | | ON FILE |
| JOSEPH D RIGGERT | | | ON FILE |
| JOSEPH D RODRIGUEZ | | | ON FILE |
| JOSEPH D ROXBURGH | | | ON FILE |
| JOSEPH D SALEGNA | | | ON FILE |
| JOSEPH D SCHLINK | | | ON FILE |
| JOSEPH D TRAVER | | | ON FILE |
| JOSEPH D TURBEVILLE | | | ON FILE |
| JOSEPH D WESLEY | | | ON FILE |
| JOSEPH DABBAH | | | ON FILE |
| JOSEPH DALE CAMPBELL | | | ON FILE |
| JOSEPH DALE THOMPSON | | | ON FILE |
| JOSEPH DAMIANO PASSALACQUA | | | ON FILE |
| JOSEPH DAMIEN PARR | | | ON FILE |
| JOSEPH DANGIOLILLO | | | ON FILE |
| JOSEPH DANIAL SHIRREN | | | ON FILE |
| JOSEPH DANIEL A LOGUE | | | ON FILE |
| JOSEPH DANIEL BALASSI | | | ON FILE |
| JOSEPH DANIEL BARNINGHAM | | | ON FILE |
| JOSEPH DANIEL BARRETT | | | ON FILE |
| JOSEPH DANIEL BOYNTON | | | ON FILE |
| JOSEPH DANIEL BRAUCKMANN | | | ON FILE |
| JOSEPH DANIEL CANALETTI | | | ON FILE |
| JOSEPH DANIEL CHRISTA | | | ON FILE |
| JOSEPH DANIEL CIRULLI | | | ON FILE |
| JOSEPH DANIEL CLEINMARK | | | ON FILE |
| JOSEPH DANIEL CONNER | | | ON FILE |
| JOSEPH DANIEL CURTIS | | | ON FILE |
| JOSEPH DANIEL DEROUCHEY | | | ON FILE |
| JOSEPH DANIEL EPPARD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH DANIEL GODAWSKI | | | ON FILE |
| JOSEPH DANIEL GRABOWSKI | | | ON FILE |
| JOSEPH DANIEL HEDGES JR | | | ON FILE |
| JOSEPH DANIEL HERBERT | | | ON FILE |
| JOSEPH DANIEL HESS | | | ON FILE |
| JOSEPH DANIEL HIERS | | | ON FILE |
| JOSEPH DANIEL HOCKETT | | | ON FILE |
| JOSEPH DANIEL HOCKYCKO | | | ON FILE |
| JOSEPH DANIEL HOLLAND | | | ON FILE |
| JOSEPH DANIEL HUMPHREY | | | ON FILE |
| JOSEPH DANIEL JOHNSON | | | ON FILE |
| JOSEPH DANIEL KIGER | | | ON FILE |
| JOSEPH DANIEL KOSCIELSKI | | | ON FILE |
| JOSEPH DANIEL KRATTIGER | | | ON FILE |
| JOSEPH DANIEL LEAM | | | ON FILE |
| JOSEPH DANIEL MOORE | | | ON FILE |
| JOSEPH DANIEL MUEHLHAUSER | | | ON FILE |
| JOSEPH DANIEL NEVAREZ | | | ON FILE |
| JOSEPH DANIEL O SULLIVAN | | | ON FILE |
| JOSEPH DANIEL ORTIZ | | | ON FILE |
| JOSEPH DANIEL PLURA | | | ON FILE |
| JOSEPH DANIEL REDDINGTON | | | ON FILE |
| JOSEPH DANIEL SANCHEZ | | | ON FILE |
| JOSEPH DANIEL SHEFFIELD HARRIS | | | ON FILE |
| JOSEPH DANIEL SORTET | | | ON FILE |
| JOSEPH DANIEL STEHOUWER | | | ON FILE |
| JOSEPH DANIEL THORNTON | | | ON FILE |
| JOSEPH DANIEL VASQUEZ | | | ON FILE |
| JOSEPH DANIEL VU | | | ON FILE |
| JOSEPH DANIEL WARD | | | ON FILE |
| JOSEPH DANIEL WRIGHT | | | ON FILE |
| JOSEPH DANIELKAMAHAO KEPOO | | | ON FILE |
| JOSEPH DARRELL JR ENIX | | | ON FILE |
| JOSEPH DARRYL BOUCHARD | | | ON FILE |
| JOSEPH DAVENE LEON JORDAN | | | ON FILE |
| JOSEPH DAVID ANDERSON | | | ON FILE |
| JOSEPH DAVID ANDERSON-SMITH | | | ON FILE |
| JOSEPH DAVID BINKOWSKI | | | ON FILE |
| JOSEPH DAVID BURKE | | | ON FILE |
| JOSEPH DAVID CARTER | | | ON FILE |
| JOSEPH DAVID CAVILLA | | | ON FILE |
| JOSEPH DAVID CHAVARELA | | | ON FILE |
| JOSEPH DAVID COOPER | | | ON FILE |
| JOSEPH DAVID DEUTSCH | | | ON FILE |
| JOSEPH DAVID DOLMAN | | | ON FILE |
| JOSEPH DAVID EDWARD HAJJAR | | | ON FILE |
| JOSEPH DAVID FOOTE | | | ON FILE |
| JOSEPH DAVID GIAMPA | | | ON FILE |
| JOSEPH DAVID GORVEL | | | ON FILE |
| JOSEPH DAVID HUGGANS | | | ON FILE |
| JOSEPH DAVID III FIORELLO | | | ON FILE |
| JOSEPH DAVID JANOS | | | ON FILE |
| JOSEPH DAVID JONES | | | ON FILE |
| JOSEPH DAVID KAMAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH DAVID KUNITSKY | | | ON FILE |
| JOSEPH DAVID LOBBATO | | | ON FILE |
| JOSEPH DAVID LUSSIER | | | ON FILE |
| JOSEPH DAVID MARTINO | | | ON FILE |
| JOSEPH DAVID MCMAHAN | | | ON FILE |
| JOSEPH DAVID MERCER | | | ON FILE |
| JOSEPH DAVID MOONEY | | | ON FILE |
| JOSEPH DAVID MORGAN | | | ON FILE |
| JOSEPH DAVID OGAUS | | | ON FILE |
| JOSEPH DAVID ROCHA | | | ON FILE |
| JOSEPH DAVID SIEVERTSON | | | ON FILE |
| JOSEPH DAVID SOLIS | | | ON FILE |
| JOSEPH DAVID STONE | | | ON FILE |
| JOSEPH DAVID TAFT | | | ON FILE |
| JOSEPH DAVID TOTH | | | ON FILE |
| JOSEPH DAYON SCHLUTER | | | ON FILE |
| JOSEPH DE JESUS | | | ON FILE |
| JOSEPH DE LA PENA KURI | | | ON FILE |
| JOSEPH DE LEON OPINION | | | ON FILE |
| JOSEPH DEAN GREER | | | ON FILE |
| JOSEPH DEAN POLLITT | | | ON FILE |
| JOSEPH DEAN RENDA | | | ON FILE |
| JOSEPH DEAN VANHOLLEBEKE | | | ON FILE |
| JOSEPH DECAPUA | | | ON FILE |
| JOSEPH DEDONA | | | ON FILE |
| JOSEPH DEFILIPPIS | | | ON FILE |
| JOSEPH DEGIOANNI | | | ON FILE |
| JOSEPH DELACRUZ BAUTISTA | | | ON FILE |
| JOSEPH DELEON QUINTO | | | ON FILE |
| JOSEPH DELON HARVEY | | | ON FILE |
| JOSEPH DELOSREYES MEJORADA | | | ON FILE |
| JOSEPH DEMETRIO SMARTO | | | ON FILE |
| JOSEPH DEMONTE MILLER | | | ON FILE |
| JOSEPH DENNIS HOWES | | | ON FILE |
| JOSEPH DENNIS VICTORINO | | | ON FILE |
| JOSEPH DEREK BRIMM | | | ON FILE |
| JOSEPH DERRICK BEHNER | | | ON FILE |
| JOSEPH DERRICK PATTON | | | ON FILE |
| JOSEPH DEUTSCH | | | ON FILE |
| JOSEPH DEVIN WIERMAN | | | ON FILE |
| JOSEPH DEWAYNE YEAGER | | | ON FILE |
| JOSEPH DEYERLE GORDON | | | ON FILE |
| JOSEPH DIAMOND | | | ON FILE |
| JOSEPH DIBELLA | | | ON FILE |
| JOSEPH DICHIARRO | | | ON FILE |
| JOSEPH DICOVSKI | | | ON FILE |
| JOSEPH DIEUDONNE G PARIS | | | ON FILE |
| JOSEPH DILLON BOWIE | | | ON FILE |
| JOSEPH DIMASI | | | ON FILE |
| JOSEPH DINELLA | | | ON FILE |
| JOSEPH DODGE DAVISON | | | ON FILE |
| JOSEPH DOMINIC GAGGIANO | | | ON FILE |
| JOSEPH DOMINIC GIULIETTI | | | ON FILE |
| JOSEPH DOMINIC PIUNTI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH DOMINICK RIZZO | | | ON FILE |
| JOSEPH DOMONIC BUTA | | | ON FILE |
| JOSEPH DONALD BAYER | | | ON FILE |
| JOSEPH DONALD BREITHART | | | ON FILE |
| JOSEPH DONALD MAHONY | | | ON FILE |
| JOSEPH DONALD SARDONE | | | ON FILE |
| JOSEPH DONALD SHORTSLEF | | | ON FILE |
| JOSEPH DOUGLAS MARKEL | | | ON FILE |
| JOSEPH DOUGLAS OSBORN | | | ON FILE |
| JOSEPH DOUGLAS PETERKA | | | ON FILE |
| JOSEPH DOUGLAS TIMMONS | | | ON FILE |
| JOSEPH DOUMMAR | | | ON FILE |
| JOSEPH DOUROS | | | ON FILE |
| JOSEPH DOWDEY BRANNON | | | ON FILE |
| JOSEPH DOWNS | | | ON FILE |
| JOSEPH DOYLE WILLIAMS | | | ON FILE |
| JOSEPH DRAKE WILLHITE | | | ON FILE |
| JOSEPH DRAPER | | | ON FILE |
| JOSEPH DUANE GREGOR | | | ON FILE |
| JOSEPH DULISSE | | | ON FILE |
| JOSEPH DUM | | | ON FILE |
| JOSEPH DUNCAN GOELZ | | | ON FILE |
| JOSEPH DUNCAN SALTER | | | ON FILE |
| JOSEPH DUNCAN SCHAACK | | | ON FILE |
| JOSEPH DUONG | | | ON FILE |
| JOSEPH DUONG | | | ON FILE |
| JOSEPH DURRAL THROWER | | | ON FILE |
| JOSEPH DYLAN BALDWIN | | | ON FILE |
| JOSEPH DYLAN GUNTER | | | ON FILE |
| JOSEPH E BLAIS | | | ON FILE |
| JOSEPH E BURKE | | | ON FILE |
| JOSEPH E CALLAN | | | ON FILE |
| JOSEPH E HARRISON | | | ON FILE |
| JOSEPH E HIRN | | | ON FILE |
| JOSEPH E KARPINSKI | | | ON FILE |
| JOSEPH E LAUZIERE | | | ON FILE |
| JOSEPH E LEON | | | ON FILE |
| JOSEPH E LEWIS | | | ON FILE |
| JOSEPH E MASON-CREELAN | | | ON FILE |
| JOSEPH E MCCARRON | | | ON FILE |
| JOSEPH E MCKNIGHT | | | ON FILE |
| JOSEPH E MCQUADE | | | ON FILE |
| JOSEPH E OLENIO | | | ON FILE |
| JOSEPH E POLACIK | | | ON FILE |
| JOSEPH E REDLITZ | | | ON FILE |
| JOSEPH E SOLINGER | | | ON FILE |
| JOSEPH E SPADAVECCHIA | | | ON FILE |
| JOSEPH E SPINO | | | ON FILE |
| JOSEPH E VELLA | | | ON FILE |
| JOSEPH EAMON GARRITY-ROKOUS | | | ON FILE |
| JOSEPH EARL BIZZELL | | | ON FILE |
| JOSEPH EARL DELISE | | | ON FILE |
| JOSEPH EARL GUY | | | ON FILE |
| JOSEPH EARL II DONAWAY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH EARL SHEALY | | | ON FILE |
| JOSEPH EBARLE NERI | | | ON FILE |
| JOSEPH ECONOMOU | | | ON FILE |
| JOSEPH EDWARD ADAMS | | | ON FILE |
| JOSEPH EDWARD BARACCO | | | ON FILE |
| JOSEPH EDWARD BLANCHETT | | | ON FILE |
| JOSEPH EDWARD BREWER | | | ON FILE |
| JOSEPH EDWARD BREWER | | | ON FILE |
| JOSEPH EDWARD BUTLER | | | ON FILE |
| JOSEPH EDWARD CALVEY | | | ON FILE |
| JOSEPH EDWARD CARDOZO | | | ON FILE |
| JOSEPH EDWARD CAVENEY | | | ON FILE |
| JOSEPH EDWARD COBERLY | | | ON FILE |
| JOSEPH EDWARD CONCIALDI | | | ON FILE |
| JOSEPH EDWARD CUPIDORE | | | ON FILE |
| JOSEPH EDWARD DA GROSA III | | | ON FILE |
| JOSEPH EDWARD DAMES III | | | ON FILE |
| JOSEPH EDWARD DUFFY | | | ON FILE |
| JOSEPH EDWARD ELLIS | | | ON FILE |
| JOSEPH EDWARD FLEMMING | | | ON FILE |
| JOSEPH EDWARD FRIZZLE | | | ON FILE |
| JOSEPH EDWARD GARCIA | | | ON FILE |
| JOSEPH EDWARD HALL | | | ON FILE |
| JOSEPH EDWARD HALLADA | | | ON FILE |
| JOSEPH EDWARD HARCHARIK | | | ON FILE |
| JOSEPH EDWARD HARRIS | | | ON FILE |
| JOSEPH EDWARD HART | | | ON FILE |
| JOSEPH EDWARD HARTER | | | ON FILE |
| JOSEPH EDWARD HARVEY | | | ON FILE |
| JOSEPH EDWARD HEROLD | | | ON FILE |
| JOSEPH EDWARD HERON | | | ON FILE |
| JOSEPH EDWARD INGLESE | | | ON FILE |
| JOSEPH EDWARD KANOUS | | | ON FILE |
| JOSEPH EDWARD KARPINSKI | | | ON FILE |
| JOSEPH EDWARD KELLOGG | | | ON FILE |
| JOSEPH EDWARD KELLOGG | | | ON FILE |
| JOSEPH EDWARD LEMBERG | | | ON FILE |
| JOSEPH EDWARD LESTER | | | ON FILE |
| JOSEPH EDWARD LIERMAN | | | ON FILE |
| JOSEPH EDWARD LUNDQUIST | | | ON FILE |
| JOSEPH EDWARD MCDERMOTT | | | ON FILE |
| JOSEPH EDWARD MERCURE III | | | ON FILE |
| JOSEPH EDWARD MEYER | | | ON FILE |
| JOSEPH EDWARD MILANESE | | | ON FILE |
| JOSEPH EDWARD MORAHAN | | | ON FILE |
| JOSEPH EDWARD MORALES | | | ON FILE |
| JOSEPH EDWARD NEVILLE | | | ON FILE |
| JOSEPH EDWARD OLSON | | | ON FILE |
| JOSEPH EDWARD PATTON | | | ON FILE |
| JOSEPH EDWARD PETRO | | | ON FILE |
| JOSEPH EDWARD PEZOLD | | | ON FILE |
| JOSEPH EDWARD ROSSI | | | ON FILE |
| JOSEPH EDWARD RUBENDALL | | | ON FILE |
| JOSEPH EDWARD SIBLEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH EDWARD SKELTON | | | ON FILE |
| JOSEPH EDWARD SKUTCA | | | ON FILE |
| JOSEPH EDWARD SMITH | | | ON FILE |
| JOSEPH EDWARD SPURGEON | | | ON FILE |
| JOSEPH EDWARD TANNER | | | ON FILE |
| JOSEPH EDWARD TEMPESTILLI | | | ON FILE |
| JOSEPH EDWARD TOLLAND | | | ON FILE |
| JOSEPH EDWARD VICTOR | | | ON FILE |
| JOSEPH EDWARD-ANTHONY CONAWAY | | | ON FILE |
| JOSEPH EDWIN  THOMAS | | | ON FILE |
| JOSEPH EDWIN HOOTEN | | | ON FILE |
| JOSEPH EDWIN JONES | | | ON FILE |
| JOSEPH EDWIN POWELL | | | ON FILE |
| JOSEPH EDWIN PROVOST | | | ON FILE |
| JOSEPH EDWIN SECORD | | | ON FILE |
| JOSEPH EISMA PANEDA | | | ON FILE |
| JOSEPH EKENECHUKWU NNALUE | | | ON FILE |
| JOSEPH EL KOZAH | | | ON FILE |
| JOSEPH ELEXA ROBERTSON | | | ON FILE |
| JOSEPH ELEXA ROBERTSON | | | ON FILE |
| JOSEPH ELIA BENJAMIN | | | ON FILE |
| JOSEPH ELIAS CHIDIAC | | | ON FILE |
| JOSEPH ELIAS FERRIS | | | ON FILE |
| JOSEPH ELIAS RAGISOA | | | ON FILE |
| JOSEPH ELISHA BRACKNER | | | ON FILE |
| JOSEPH ELLIOT BOSTON | | | ON FILE |
| JOSEPH ELLIOT KLEINMAN | | | ON FILE |
| JOSEPH ELLIOT MCCARTHY | | | ON FILE |
| JOSEPH ELLIOTT GRYNIEWICZ | | | ON FILE |
| JOSEPH ELLIOTT JEPHSON | | | ON FILE |
| JOSEPH ELLIOTT LEWIS | | | ON FILE |
| JOSEPH ELLISON BECK | | | ON FILE |
| JOSEPH ELMER HUBBLE | | | ON FILE |
| JOSEPH ELMORICE WARREN | | | ON FILE |
| JOSEPH ELZY | | | ON FILE |
| JOSEPH EMANUEL VIGGIANO | | | ON FILE |
| JOSEPH EMEKA UBAH | | | ON FILE |
| JOSEPH EMERSON CARTER | | | ON FILE |
| JOSEPH EMERSON MARTINEZ | | | ON FILE |
| JOSEPH EMERSON VELECINA MARTINEZ | | | ON FILE |
| JOSEPH EMIL DUTKA | | | ON FILE |
| JOSEPH EMILE | | | ON FILE |
| JOSEPH EMILE LAQUERRE | | | ON FILE |
| JOSEPH EMILE POTTER | | | ON FILE |
| JOSEPH EMMANUEL BIBOUM NYEMB ITIBI | | | ON FILE |
| JOSEPH EMMANUEL MORGA | | | ON FILE |
| JOSEPH EMORY HENGST | | | ON FILE |
| JOSEPH ENDE | | | ON FILE |
| JOSEPH ENG FEIFER | | | ON FILE |
| JOSEPH ENNO | | | ON FILE |
| JOSEPH EQUINA DABUIT | | | ON FILE |
| JOSEPH ERIC COTE | | | ON FILE |
| JOSEPH ERIC HUTCHISON | | | ON FILE |
| JOSEPH ERIC KING | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH ERIC LARSON | | | ON FILE |
| JOSEPH ERIC SELLERS | | | ON FILE |
| JOSEPH ERIC SMITH | | | ON FILE |
| JOSEPH ERIC SPRINGSTEAD | | | ON FILE |
| JOSEPH ERIK GOLDA | | | ON FILE |
| JOSEPH ERNEST HOMOKAY | | | ON FILE |
| JOSEPH ERNEST ZAMPELLI | | | ON FILE |
| JOSEPH ERNIE CANLOBO | | | ON FILE |
| JOSEPH ERWIN | | | ON FILE |
| JOSEPH ESPANA | | | ON FILE |
| JOSEPH EUGENE BAILEY | | | ON FILE |
| JOSEPH EUGENE BARRICK | | | ON FILE |
| JOSEPH EUGENE BERRY | | | ON FILE |
| JOSEPH EUGENE BOSWORTH | | | ON FILE |
| JOSEPH EUGENE BRUCE | | | ON FILE |
| JOSEPH EUGENE CARTER | | | ON FILE |
| JOSEPH EUGENE GERALD CATELIN | | | ON FILE |
| JOSEPH EUGENE JR MACK | | | ON FILE |
| JOSEPH EUGENE MARTINEZ | | | ON FILE |
| JOSEPH EUGENE MICHAEL MANIS | | | ON FILE |
| JOSEPH EUGENE SCHROTH | | | ON FILE |
| JOSEPH EVAN ORTALDO | | | ON FILE |
| JOSEPH EVANS | | | ON FILE |
| JOSEPH EVANS | | | ON FILE |
| JOSEPH EVANS HAINLINE | | | ON FILE |
| JOSEPH EVANS MC BENJAMIN | | | ON FILE |
| JOSEPH EVI-PARKER | | | ON FILE |
| JOSEPH F GIOIA | | | ON FILE |
| JOSEPH F HARRISON | | | ON FILE |
| JOSEPH F HOLLINGSWORTH | | | ON FILE |
| JOSEPH F L TIONG | | | ON FILE |
| JOSEPH F MASTEIKA | | | ON FILE |
| JOSEPH F PRENCIPE | | | ON FILE |
| JOSEPH F VOIGTSBERGER | | | ON FILE |
| JOSEPH FAILLA CHAUFFE | | | ON FILE |
| JOSEPH FALCON | | | ON FILE |
| JOSEPH FALTYN | | | ON FILE |
| JOSEPH FELACO | | | ON FILE |
| JOSEPH FERNANDO CAMPA | | | ON FILE |
| JOSEPH FERNANDO LUZURIAGA | | | ON FILE |
| JOSEPH FERNANDO MORAN | | | ON FILE |
| JOSEPH FERNANDO SANTOS | | | ON FILE |
| JOSEPH FIDEL ROMERO | | | ON FILE |
| JOSEPH FIGUEROA RIVERA | | | ON FILE |
| JOSEPH FINBAR COONEY | | | ON FILE |
| JOSEPH FIORELLO | | | ON FILE |
| JOSEPH FITZGERALD | | | ON FILE |
| JOSEPH FLANERY NGUYEN HUU | | | ON FILE |
| JOSEPH FLEMING | | | ON FILE |
| JOSEPH FLEMING | | | ON FILE |
| JOSEPH FLYN CAMPBELL | | | ON FILE |
| JOSEPH FLYNN WILLIFORD | | | ON FILE |
| JOSEPH FONT | | | ON FILE |
| JOSEPH FONTANILLA RAMOS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH FONTE | | | ON FILE |
| JOSEPH FORD SAVAGE | | | ON FILE |
| JOSEPH FORREST KNAPP III | | | ON FILE |
| JOSEPH FORREST STRAHL | | | ON FILE |
| JOSEPH FOSTER ADAMS | | | ON FILE |
| JOSEPH FOUAD JARJOURA | | | ON FILE |
| JOSEPH FOUAD KARAM | | | ON FILE |
| JOSEPH FRANCIS BILDA JR | | | ON FILE |
| JOSEPH FRANCIS BORTFELD | | | ON FILE |
| JOSEPH FRANCIS BROWNE | | | ON FILE |
| JOSEPH FRANCIS CASCINO | | | ON FILE |
| JOSEPH FRANCIS CASSELBURY | | | ON FILE |
| JOSEPH FRANCIS COLANGELO | | | ON FILE |
| JOSEPH FRANCIS COOK | | | ON FILE |
| JOSEPH FRANCIS CORRIGAN | | | ON FILE |
| JOSEPH FRANCIS COSTELLO | | | ON FILE |
| JOSEPH FRANCIS DONNELLY | | | ON FILE |
| JOSEPH FRANCIS HAMMERBACHER III | | | ON FILE |
| JOSEPH FRANCIS HENRY | | | ON FILE |
| JOSEPH FRANCIS HOMNICK | | | ON FILE |
| JOSEPH FRANCIS HUIBSCH | | | ON FILE |
| JOSEPH FRANCIS IULIUCCI | | | ON FILE |
| JOSEPH FRANCIS IV BURKART | | | ON FILE |
| JOSEPH FRANCIS KAINE | | | ON FILE |
| JOSEPH FRANCIS KODY | | | ON FILE |
| JOSEPH FRANCIS KREUSER | | | ON FILE |
| JOSEPH FRANCIS LAMENDOLA | | | ON FILE |
| JOSEPH FRANCIS LEBLANC | | | ON FILE |
| JOSEPH FRANCIS MAHONEY III | | | ON FILE |
| JOSEPH FRANCIS MCGRATH | | | ON FILE |
| JOSEPH FRANCIS MICELI | | | ON FILE |
| JOSEPH FRANCIS NASAL | | | ON FILE |
| JOSEPH FRANCIS NOONAN JR | | | ON FILE |
| JOSEPH FRANCIS QUIROZ | | | ON FILE |
| JOSEPH FRANCIS RYSAVY | | | ON FILE |
| JOSEPH FRANCIS SALISBURY | | | ON FILE |
| JOSEPH FRANCIS VERGA | | | ON FILE |
| JOSEPH FRANCISCO AZEVED FONSECA | | | ON FILE |
| JOSEPH FRANCISXAVIER BEHRENS | | | ON FILE |
| JOSEPH FRANCK | | | ON FILE |
| JOSEPH FRANK BROCKWAY | | | ON FILE |
| JOSEPH FRANK EDUARDO | | | ON FILE |
| JOSEPH FRANK FLETCHER | | | ON FILE |
| JOSEPH FRANK JR NOBIS | | | ON FILE |
| JOSEPH FRANK NEGRI | | | ON FILE |
| JOSEPH FRANK OSTROWSKI | | | ON FILE |
| JOSEPH FRANK PRIORE | | | ON FILE |
| JOSEPH FRANK PUGLIESE | | | ON FILE |
| JOSEPH FRANK REITANO | | | ON FILE |
| JOSEPH FRANK WHITWORTH | | | ON FILE |
| JOSEPH FRANKIEWICZ | | | ON FILE |
| JOSEPH FRANKLIN ADAMS | | | ON FILE |
| JOSEPH FRANKLIN DEVAR | | | ON FILE |
| JOSEPH FRANKLIN HELTON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH FRANKLIN POPA | | | ON FILE |
| JOSEPH FRANKLIN ROTONDA | | | ON FILE |
| JOSEPH FRED COLE | | | ON FILE |
| JOSEPH FRED ORT | | | ON FILE |
| JOSEPH FRED THOMAS | | | ON FILE |
| JOSEPH FREDERICK ARCHUAL | | | ON FILE |
| JOSEPH FREDERICK FERGUSON | | | ON FILE |
| JOSEPH FREDERICK HOEME | | | ON FILE |
| JOSEPH FREDERICK KOENIG | | | ON FILE |
| JOSEPH FREDERICK LANDOLT | | | ON FILE |
| JOSEPH G BERGER | | | ON FILE |
| JOSEPH G CHIAPPETTA | | | ON FILE |
| JOSEPH G COSTA JR | | | ON FILE |
| JOSEPH G DAVEY | | | ON FILE |
| JOSEPH G FERRATTI FRANZO | | | ON FILE |
| JOSEPH G FLORES | | | ON FILE |
| JOSEPH G GAUTIER | | | ON FILE |
| JOSEPH G GONZALEZ | | | ON FILE |
| JOSEPH G GREEN | | | ON FILE |
| JOSEPH G LOMBARDI | | | ON FILE |
| JOSEPH G MOLLURA | | | ON FILE |
| JOSEPH G STRAUB | | | ON FILE |
| JOSEPH G VAN HUYSEN | | | ON FILE |
| JOSEPH G VERSIACKAS | | | ON FILE |
| JOSEPH GABALA | | | ON FILE |
| JOSEPH GABBY PEREIRA SANTOS | | | ON FILE |
| JOSEPH GABOURY | | | ON FILE |
| JOSEPH GABRIEL HORVITZ | | | ON FILE |
| JOSEPH GABRIEL JUSTO | | | ON FILE |
| JOSEPH GABRIEL KERWIN | | | ON FILE |
| JOSEPH GABRIEL NEGRON NEGRON | | | ON FILE |
| JOSEPH GABRIEL VERDEJO | | | ON FILE |
| JOSEPH GALEA GINGELL | | | ON FILE |
| JOSEPH GALVAN | | | ON FILE |
| JOSEPH GANA JERRY UMARU | | | ON FILE |
| JOSEPH GANNON | | | ON FILE |
| JOSEPH GARCIA VEGA | | | ON FILE |
| JOSEPH GAREN FECHTER | | | ON FILE |
| JOSEPH GARY RALEY | | | ON FILE |
| JOSEPH GARZA-MALDONADO | | | ON FILE |
| JOSEPH GASPER QUESTIONATI | | | ON FILE |
| JOSEPH GELB | | | ON FILE |
| JOSEPH GENNARO CICIARELLI | | | ON FILE |
| JOSEPH GEORGE | | | ON FILE |
| JOSEPH GEORGE FRANCIS FERMAN | | | ON FILE |
| JOSEPH GEORGE GREEN | | | ON FILE |
| JOSEPH GEORGE HENCKEL BRAITSCH | | | ON FILE |
| JOSEPH GEORGE JANGIE | | | ON FILE |
| JOSEPH GEORGE KAROUT | | | ON FILE |
| JOSEPH GEORGE MONDO | | | ON FILE |
| JOSEPH GEORGE WECKER | | | ON FILE |
| JOSEPH GEORGES MOUFAREK | | | ON FILE |
| JOSEPH GERALD CHURCH JR | | | ON FILE |
| JOSEPH GERALD HOCKETT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH GERALD LAZEO | | | ON FILE |
| JOSEPH GERALD M DESJARDINS | | | ON FILE |
| JOSEPH GERARD BRISINDI | | | ON FILE |
| JOSEPH GERARD IVANKAY | | | ON FILE |
| JOSEPH GERARD MCCANN | | | ON FILE |
| JOSEPH GERARD PAOLANGELI | | | ON FILE |
| JOSEPH GERMAIN MARC SAUVE | | | ON FILE |
| JOSEPH GHASSAN GHASSAN | | | ON FILE |
| JOSEPH GIANNI MAZZON | | | ON FILE |
| JOSEPH GIBBS MOBLEY | | | ON FILE |
| JOSEPH GIBSON TENNANT | | | ON FILE |
| JOSEPH GIDEON HANCOCK | | | ON FILE |
| JOSEPH GIL | | | ON FILE |
| JOSEPH GILL | | | ON FILE |
| JOSEPH GILL KONIJN | | | ON FILE |
| JOSEPH GILSON | | | ON FILE |
| JOSEPH GIRAUDO | | | ON FILE |
| JOSEPH GLEN BURKETT | | | ON FILE |
| JOSEPH GLENN ANDREW BEESLEY | | | ON FILE |
| JOSEPH GLENN KEPP | | | ON FILE |
| JOSEPH GLENN PANARO | | | ON FILE |
| JOSEPH GOLDING-OCHSNER | | | ON FILE |
| JOSEPH GOLDLUST | | | ON FILE |
| JOSEPH GOMEZ | | | ON FILE |
| JOSEPH GONCALVES | | | ON FILE |
| JOSEPH GORDON ENGLISH-KONU | | | ON FILE |
| JOSEPH GREENSTED | | | ON FILE |
| JOSEPH GREGORY DIVES | | | ON FILE |
| JOSEPH GREGORY HENDRICKSON | | | ON FILE |
| JOSEPH GREGORY HULETT | | | ON FILE |
| JOSEPH GREGORY MACLEAN | | | ON FILE |
| JOSEPH GRIFFITHS | | | ON FILE |
| JOSEPH GROBELLA OUKO | | | ON FILE |
| JOSEPH GUAGLIARDO | | | ON FILE |
| JOSEPH GUARINO | | | ON FILE |
| JOSEPH GUDNI MARTEINSSON | | | ON FILE |
| JOSEPH GUEVARRA HERNANDEZ | | | ON FILE |
| JOSEPH GUIDHAOUI | | | ON FILE |
| JOSEPH GUTIERREZ | | | ON FILE |
| JOSEPH H BOGGS | | | ON FILE |
| JOSEPH H DU RIEU | | | ON FILE |
| JOSEPH H EBELING | | | ON FILE |
| JOSEPH H FELDHOUSE | | | ON FILE |
| JOSEPH H FENNEMAN | | | ON FILE |
| JOSEPH H GUARIGLIA | | | ON FILE |
| JOSEPH H HAN | | | ON FILE |
| JOSEPH H HARRISON | | | ON FILE |
| JOSEPH H NGUYEN | | | ON FILE |
| JOSEPH H ROSE | | | ON FILE |
| JOSEPH H RUGARBER | | | ON FILE |
| JOSEPH H WACKETT | | | ON FILE |
| JOSEPH H WU | | | ON FILE |
| JOSEPH HA-AIL KIM | | | ON FILE |
| JOSEPH HADAR LEFCOE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH HADDAD | | | ON FILE |
| JOSEPH HAHN IV | | | ON FILE |
| JOSEPH HAIM BENSABAT | | | ON FILE |
| JOSEPH HAL FIALA | | | ON FILE |
| JOSEPH HALL | | | ON FILE |
| JOSEPH HAMILTON THOMAS | | | ON FILE |
| JOSEPH HAMPTON HILL | | | ON FILE |
| JOSEPH HANI | | | ON FILE |
| JOSEPH HARDY NETTLETON | | | ON FILE |
| JOSEPH HARLEY RICOTTONE | | | ON FILE |
| JOSEPH HAROLD DIESEN | | | ON FILE |
| JOSEPH HAROLD GORDON | | | ON FILE |
| JOSEPH HAROLD JR REED | | | ON FILE |
| JOSEPH HAROUNIAN | | | ON FILE |
| JOSEPH HARRIS ARNSTEIN | | | ON FILE |
| JOSEPH HARRISON | | | ON FILE |
| JOSEPH HARRISON MULLEN | | | ON FILE |
| JOSEPH HASSAN REYNOSO | | | ON FILE |
| JOSEPH HAWKINS | | | ON FILE |
| JOSEPH HAWKINS | | | ON FILE |
| JOSEPH HEALY | | | ON FILE |
| JOSEPH HECTOR HUGUES DUSSAULT | | | ON FILE |
| JOSEPH HEINZ ZIMMERMANN | | | ON FILE |
| JOSEPH HEISE GRAYBEAL | | | ON FILE |
| JOSEPH HENDRA GUNAWAN | | | ON FILE |
| JOSEPH HENDRIK KRAMPE | | | ON FILE |
| JOSEPH HENRI ELIE PHILIPPE WAZANA | | | ON FILE |
| JOSEPH HENRI NITTING | | | ON FILE |
| JOSEPH HENRY DIPERNA | | | ON FILE |
| JOSEPH HENRY FITE | | | ON FILE |
| JOSEPH HENRY GILBERT | | | ON FILE |
| JOSEPH HENRY HICKS | | | ON FILE |
| JOSEPH HENRY KANCLERZ | | | ON FILE |
| JOSEPH HENRY KIRKLAND | | | ON FILE |
| JOSEPH HENRY KUPKA | | | ON FILE |
| JOSEPH HENRY LANDRY | | | ON FILE |
| JOSEPH HENRY MOREL | | | ON FILE |
| JOSEPH HENRY MOREL IV | | | ON FILE |
| JOSEPH HENRY NEJMAN | | | ON FILE |
| JOSEPH HENRY P NKENG | | | ON FILE |
| JOSEPH HENRY SHEPHERD | | | ON FILE |
| JOSEPH HENRY WALDEN | | | ON FILE |
| JOSEPH HENRY ZACHAREK | | | ON FILE |
| JOSEPH HENRY ZACHAREK | | | ON FILE |
| JOSEPH HERBERT DAVIS | | | ON FILE |
| JOSEPH HERBERT GRIFFITHS | | | ON FILE |
| JOSEPH HERBERT WHITNELL | | | ON FILE |
| JOSEPH HERIBERTO GONZALEZ | | | ON FILE |
| JOSEPH HERNAN CHAVARRIA | | | ON FILE |
| JOSEPH HEWITT | | | ON FILE |
| JOSEPH HII UNG KING | | | ON FILE |
| JOSEPH HIUFUNG LO | | | ON FILE |
| JOSEPH HO CHI YU | | | ON FILE |
| JOSEPH HOEKSEMA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH HOLDEN TOSTIGE | | | ON FILE |
| JOSEPH HOLDINGS LLC | | | ON FILE |
| JOSEPH HOLDNAK | | | ON FILE |
| JOSEPH HOLT PETERSON | | | ON FILE |
| JOSEPH HONG | | | ON FILE |
| JOSEPH HOSEOB KWAK | | | ON FILE |
| JOSEPH HOSSEIN LARISON | | | ON FILE |
| JOSEPH HOUSTON HART | | | ON FILE |
| JOSEPH HOWARD KLINGER II | | | ON FILE |
| JOSEPH HOWARD WILLIAMS | | | ON FILE |
| JOSEPH HOWELL WOODS | | | ON FILE |
| JOSEPH HSIUNG XIAO | | | ON FILE |
| JOSEPH HU | | | ON FILE |
| JOSEPH HUANG | | | ON FILE |
| JOSEPH HUANG | | | ON FILE |
| JOSEPH HUE HOUA MOUA | | | ON FILE |
| JOSEPH HUGH BAUER | | | ON FILE |
| JOSEPH HUY HOANG | | | ON FILE |
| JOSEPH HWANG | | | ON FILE |
| JOSEPH HWANG | | | ON FILE |
| JOSEPH HYUN LEE | | | ON FILE |
| JOSEPH HYUN LEE | | | ON FILE |
| JOSEPH I ZABICKI | | | ON FILE |
| JOSEPH IAN FRANKLIN | | | ON FILE |
| JOSEPH IBRAHEEM SALIM | | | ON FILE |
| JOSEPH IBRAHIM AKINWANDE | | | ON FILE |
| JOSEPH IFEANYI EWULU | | | ON FILE |
| JOSEPH IGWE KALU | | | ON FILE |
| JOSEPH IHSU CHEN | | | ON FILE |
| JOSEPH III CAMBARERI | | | ON FILE |
| JOSEPH INJAE CHANG | | | ON FILE |
| JOSEPH IRA HALL | | | ON FILE |
| JOSEPH IRA PARSONS | | | ON FILE |
| JOSEPH IRVING BARNES | | | ON FILE |
| JOSEPH ISAAC | | | ON FILE |
| JOSEPH ISAAC EDERER | | | ON FILE |
| JOSEPH ISAAC SOU | | | ON FILE |
| JOSEPH ISAAK YASKO | | | ON FILE |
| JOSEPH ISAIAH HERBST | | | ON FILE |
| JOSEPH ISAIAH SOTO | | | ON FILE |
| JOSEPH ISAIAH STEWART | | | ON FILE |
| JOSEPH ISMAIL TAUHEED SHARIF | | | ON FILE |
| JOSEPH ISOHEI CALONZO NAPALA | | | ON FILE |
| JOSEPH ISSAC MCGUINNESS | | | ON FILE |
| JOSEPH IZUAGIE | | | ON FILE |
| JOSEPH J BELLOFIORE | | | ON FILE |
| JOSEPH J BELLOFIORE | | | ON FILE |
| JOSEPH J BERMAN | | | ON FILE |
| JOSEPH J BERMAN | | | ON FILE |
| JOSEPH J BRANA | | | ON FILE |
| JOSEPH J CASTRO | | | ON FILE |
| JOSEPH J CHOI | | | ON FILE |
| JOSEPH J DONAHUE | | | ON FILE |
| JOSEPH J GIUNTA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH J GRAYER | | | ON FILE |
| JOSEPH J HANSBERRY | | | ON FILE |
| JOSEPH J KEARNS | | | ON FILE |
| JOSEPH J KENNY | | | ON FILE |
| JOSEPH J KOTZALIDES | | | ON FILE |
| JOSEPH J LABRIOLA | | | ON FILE |
| JOSEPH J LAROSA JR | | | ON FILE |
| JOSEPH J LU | | | ON FILE |
| JOSEPH J MESSIA | | | ON FILE |
| JOSEPH J MOYNIHAN | | | ON FILE |
| JOSEPH J RAYAN | | | ON FILE |
| JOSEPH J ROOT | | | ON FILE |
| JOSEPH J RUGGIERO | | | ON FILE |
| JOSEPH J SAPUN | | | ON FILE |
| JOSEPH J SFORZA | | | ON FILE |
| JOSEPH J SFORZA | | | ON FILE |
| JOSEPH J STARKMAN | | | ON FILE |
| JOSEPH J THOMAS | | | ON FILE |
| JOSEPH J TUPE | | | ON FILE |
| JOSEPH J VALE | | | ON FILE |
| JOSEPH J VALLEE | | | ON FILE |
| JOSEPH J VANACORE 3RD | | | ON FILE |
| JOSEPH J VERVILLE | | | ON FILE |
| JOSEPH J WALKER | | | ON FILE |
| JOSEPH J WANG | | | ON FILE |
| JOSEPH J WARD | | | ON FILE |
| JOSEPH J YI | | | ON FILE |
| JOSEPH J ZARGO | | | ON FILE |
| JOSEPH JACK HART JR | | | ON FILE |
| JOSEPH JACK RICHARDS | | | ON FILE |
| JOSEPH JACOB | | | ON FILE |
| JOSEPH JACOB FABIAN | | | ON FILE |
| JOSEPH JACOB FORNARI | | | ON FILE |
| JOSEPH JACOB OHRE SKALA | | | ON FILE |
| JOSEPH JACOB PASINT | | | ON FILE |
| JOSEPH JACOB PASINT M | | | ON FILE |
| JOSEPH JACOB WAYNE | | | ON FILE |
| JOSEPH JACQUES BONET HUERTAS | | | ON FILE |
| JOSEPH JAEHOON YOO | | | ON FILE |
| JOSEPH JAHSEED SOULAMON | | | ON FILE |
| JOSEPH JAIME FLORCRUZ | | | ON FILE |
| JOSEPH JAJO | | | ON FILE |
| JOSEPH JAKE ARBOLAEZ | | | ON FILE |
| JOSEPH JAMES | | | ON FILE |
| JOSEPH JAMES  FALZONE | | | ON FILE |
| JOSEPH JAMES ANTONY | | | ON FILE |
| JOSEPH JAMES CARLON | | | ON FILE |
| JOSEPH JAMES CARR | | | ON FILE |
| JOSEPH JAMES CARRE | | | ON FILE |
| JOSEPH JAMES CASSAR | | | ON FILE |
| JOSEPH JAMES CHRISTIAN | | | ON FILE |
| JOSEPH JAMES CONNOR | | | ON FILE |
| JOSEPH JAMES CURCIO | | | ON FILE |
| JOSEPH JAMES DAVID | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH JAMES DEMESTRIO | | | ON FILE |
| JOSEPH JAMES ELAM | | | ON FILE |
| JOSEPH JAMES ELAM | | | ON FILE |
| JOSEPH JAMES FRANKS | | | ON FILE |
| JOSEPH JAMES GUGLIELMO | | | ON FILE |
| JOSEPH JAMES HAMMER | | | ON FILE |
| JOSEPH JAMES HAUBECK | | | ON FILE |
| JOSEPH JAMES HELLER | | | ON FILE |
| JOSEPH JAMES JOHN STANFORD | | | ON FILE |
| JOSEPH JAMES JORDAN | | | ON FILE |
| JOSEPH JAMES JR MCCANN | | | ON FILE |
| JOSEPH JAMES KEAVENY | | | ON FILE |
| JOSEPH JAMES MCGILL | | | ON FILE |
| JOSEPH JAMES MILAZZO | | | ON FILE |
| JOSEPH JAMES MORACE | | | ON FILE |
| JOSEPH JAMES OBRIEN | | | ON FILE |
| JOSEPH JAMES OBRIEN | | | ON FILE |
| JOSEPH JAMES PERACCHI | | | ON FILE |
| JOSEPH JAMES PORTO | | | ON FILE |
| JOSEPH JAMES REED | | | ON FILE |
| JOSEPH JAMES RIZZO | | | ON FILE |
| JOSEPH JAMES ROBERTSON | | | ON FILE |
| JOSEPH JAMES ROGERS | | | ON FILE |
| JOSEPH JAMES SMITH | | | ON FILE |
| JOSEPH JAMES SPENCER | | | ON FILE |
| JOSEPH JAMES STASIEWICZ | | | ON FILE |
| JOSEPH JAMES SUN DE LA CRUZ | | | ON FILE |
| JOSEPH JAMES TANKE | | | ON FILE |
| JOSEPH JAMES TREPANOWSKI | | | ON FILE |
| JOSEPH JAMES WETHERBEE | | | ON FILE |
| JOSEPH JAMES WILLIAM GALLAGHER | | | ON FILE |
| JOSEPH JAMES WOOD | | | ON FILE |
| JOSEPH JAMES WOODS | | | ON FILE |
| JOSEPH JAMMAR ALLEN | | | ON FILE |
| JOSEPH JAMOR JEFFERSON | | | ON FILE |
| JOSEPH JAN JACHIMIEC | | | ON FILE |
| JOSEPH JASON CAYETANO | | | ON FILE |
| JOSEPH JASON LUCARELLI | | | ON FILE |
| JOSEPH JASON MURRAY | | | ON FILE |
| JOSEPH JASON SPERANZA | | | ON FILE |
| JOSEPH JASON YI PELLEGRINO | | | ON FILE |
| JOSEPH JAY HARRIS | | | ON FILE |
| JOSEPH JAY MORRISON | | | ON FILE |
| JOSEPH JEAN BENOIT ROBIN LEBLANC | | | ON FILE |
| JOSEPH JEAN GUILLAUME BERNATCHEZ PLAMONDON | | | ON FILE |
| JOSEPH JEAN PIERRE MARIE LEOPOLD | | | ON FILE |
| JOSEPH JEAN-PIERRE MARIE ASSELIN | | | ON FILE |
| JOSEPH JEFFERY COFFMAN | | | ON FILE |
| JOSEPH JEFFREY KYBURZ | | | ON FILE |
| JOSEPH JELOVNIK | | | ON FILE |
| JOSEPH JERICHO BORDA ROSARIO | | | ON FILE |
| JOSEPH JEROME CEASAR | | | ON FILE |
| JOSEPH JEROME SULLIVAN | | | ON FILE |
| JOSEPH JEROME WICKER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH JERRY ROSSMAN | | | ON FILE |
| JOSEPH JERRY TESORIERO | | | ON FILE |
| JOSEPH JESS STEPHEN | | | ON FILE |
| JOSEPH JIHO HA | | | ON FILE |
| JOSEPH JIN PARK | | | ON FILE |
| JOSEPH JINHO CHANG | | | ON FILE |
| JOSEPH JISOO PARK | | | ON FILE |
| JOSEPH JOAQUIN JIMENEZ | | | ON FILE |
| JOSEPH JOBIN GOMES | | | ON FILE |
| JOSEPH JOHAN PETER ODEKERKEN | | | ON FILE |
| JOSEPH JOHANNES CORNELIS PETRUS MARIA MOLLERS | | | ON FILE |
| JOSEPH JOHANNES MARIA VERHOEVEN | | | ON FILE |
| JOSEPH JOHN ANOBILE | | | ON FILE |
| JOSEPH JOHN BATTAGLIA | | | ON FILE |
| JOSEPH JOHN BENNETT | | | ON FILE |
| JOSEPH JOHN BENNETT | | | ON FILE |
| JOSEPH JOHN BERTOLINI | | | ON FILE |
| JOSEPH JOHN BISHENDEN | | | ON FILE |
| JOSEPH JOHN BLOCK | | | ON FILE |
| JOSEPH JOHN CARRINGTON COTTON | | | ON FILE |
| JOSEPH JOHN CIMINO | | | ON FILE |
| JOSEPH JOHN COLLETTI | | | ON FILE |
| JOSEPH JOHN COTTICK | | | ON FILE |
| JOSEPH JOHN DANOWSKI | | | ON FILE |
| JOSEPH JOHN DEFILIPPO | | | ON FILE |
| JOSEPH JOHN DEREK DAVIES | | | ON FILE |
| JOSEPH JOHN DIIORIO | | | ON FILE |
| JOSEPH JOHN FLOSS | | | ON FILE |
| JOSEPH JOHN FUMEI | | | ON FILE |
| JOSEPH JOHN GIAMPAOLI | | | ON FILE |
| JOSEPH JOHN HAMMER | | | ON FILE |
| JOSEPH JOHN HARO | | | ON FILE |
| JOSEPH JOHN HARRIS | | | ON FILE |
| JOSEPH JOHN HUGHES | | | ON FILE |
| JOSEPH JOHN ISAACS | | | ON FILE |
| JOSEPH JOHN KEET | | | ON FILE |
| JOSEPH JOHN KENNEDY | | | ON FILE |
| JOSEPH JOHN KIERNAN | | | ON FILE |
| JOSEPH JOHN KREZEL | | | ON FILE |
| JOSEPH JOHN LABATE JR | | | ON FILE |
| JOSEPH JOHN LIBRIZZI | | | ON FILE |
| JOSEPH JOHN LIEBERMAN | | | ON FILE |
| JOSEPH JOHN LYNE | | | ON FILE |
| JOSEPH JOHN MALLAD | | | ON FILE |
| JOSEPH JOHN NADEL | | | ON FILE |
| JOSEPH JOHN NORTON | | | ON FILE |
| JOSEPH JOHN PANETTA | | | ON FILE |
| JOSEPH JOHN PARISI | | | ON FILE |
| JOSEPH JOHN PARKES | | | ON FILE |
| JOSEPH JOHN PARR | | | ON FILE |
| JOSEPH JOHN PICCIONE | | | ON FILE |
| JOSEPH JOHN RUSSO | | | ON FILE |
| JOSEPH JOHN SANFRATELLO | | | ON FILE |
| JOSEPH JOHN SCHMITT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH JOHN SCOTT | | | ON FILE |
| JOSEPH JOHN SKERNESS | | | ON FILE |
| JOSEPH JOHN SZOLDATITS | | | ON FILE |
| JOSEPH JOHN TAYLOR | | | ON FILE |
| JOSEPH JOHN TURTURICI | | | ON FILE |
| JOSEPH JOHN UPHOLD | | | ON FILE |
| JOSEPH JOHN VARGO | | | ON FILE |
| JOSEPH JOHN ZAJAC | | | ON FILE |
| JOSEPH JOHN ZWEMER | | | ON FILE |
| JOSEPH JOHNSON | | | ON FILE |
| JOSEPH JOHNSON NAGAMALLAH | | | ON FILE |
| JOSEPH JONES | | | ON FILE |
| JOSEPH JONG-SHINN HUNG | | | ON FILE |
| JOSEPH JORDAN AYISSI NGOUMOU | | | ON FILE |
| JOSEPH JORDAN LURIA | | | ON FILE |
| JOSEPH JORGE AMARAL | | | ON FILE |
| JOSEPH JOSE CARDONA | | | ON FILE |
| JOSEPH JOSE WHITTINGTON | | | ON FILE |
| JOSEPH JOSEPH | | | ON FILE |
| JOSEPH JOSEPH | | | ON FILE |
| JOSEPH JOSEPH EDWIN GRANT | | | ON FILE |
| JOSEPH JOSEPH NGANGA WANYOIKE | | | ON FILE |
| JOSEPH JOSHUA BARTOLONE | | | ON FILE |
| JOSEPH JOSHUA RILEY | | | ON FILE |
| JOSEPH JOSHUAPATIO ABAD | | | ON FILE |
| JOSEPH JOY MANAVALAN | | | ON FILE |
| JOSEPH JR AMEDEO SAINO | | | ON FILE |
| JOSEPH JR PEREZ | | | ON FILE |
| JOSEPH JUAN CAMACHO | | | ON FILE |
| JOSEPH JUAN GOICOECHEA | | | ON FILE |
| JOSEPH JUAREZ | | | ON FILE |
| JOSEPH JULIAN MENDEZONA | | | ON FILE |
| JOSEPH JULIUS ELROY DOUGLAS | | | ON FILE |
| JOSEPH JULIUS SAVANYO | | | ON FILE |
| JOSEPH JUNG | | | ON FILE |
| JOSEPH JUNIOR KALKOUL | | | ON FILE |
| JOSEPH JUNIOR VILLAGOMEZ | | | ON FILE |
| JOSEPH JUNN YIN LI | | | ON FILE |
| JOSEPH JUNTARO TASHIRO | | | ON FILE |
| JOSEPH JUSTIN BUANGAN | | | ON FILE |
| JOSEPH JUSTIN TORRENCE | | | ON FILE |
| JOSEPH K BURZINSKI | | | ON FILE |
| JOSEPH K JACKSON | | | ON FILE |
| JOSEPH K PETERSON | | | ON FILE |
| JOSEPH K QUICK | | | ON FILE |
| JOSEPH K ROSE | | | ON FILE |
| JOSEPH K VITALE | | | ON FILE |
| JOSEPH K WELLS | | | ON FILE |
| JOSEPH KABENLA KYIAMAH | | | ON FILE |
| JOSEPH KAHLES | | | ON FILE |
| JOSEPH KAM CHIU | | | ON FILE |
| JOSEPH KAOHI NAPUUNOA | | | ON FILE |
| JOSEPH KARANJA NGANGA | | | ON FILE |
| JOSEPH KARLTON CHO CHIAWAH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH KARSING CHUI | | | ON FILE |
| JOSEPH KASSAB | | | ON FILE |
| JOSEPH KEANU FREDERIC | | | ON FILE |
| JOSEPH KEITH DANDY | | | ON FILE |
| JOSEPH KEITH DEFRANCESCO | | | ON FILE |
| JOSEPH KEITH WAVERING | | | ON FILE |
| JOSEPH KELLY HAWLEY | | | ON FILE |
| JOSEPH KEN WHYATT | | | ON FILE |
| JOSEPH KENJI SCHUMACHER | | | ON FILE |
| JOSEPH KENNETH BASKIEL | | | ON FILE |
| JOSEPH KENNETH HILL | | | ON FILE |
| JOSEPH KENNETH PROCHASKA | | | ON FILE |
| JOSEPH KENTON KEYES | | | ON FILE |
| JOSEPH KEVIN GARCIA | | | ON FILE |
| JOSEPH KEVIN JACKSON | | | ON FILE |
| JOSEPH KEVIN LANCASTER | | | ON FILE |
| JOSEPH KHALIL DABIT | | | ON FILE |
| JOSEPH KHOLODENKO | | | ON FILE |
| JOSEPH KILEY | | | ON FILE |
| JOSEPH KIM WORKMAN | | | ON FILE |
| JOSEPH KIM YI | | | ON FILE |
| JOSEPH KING GINN | | | ON FILE |
| JOSEPH KING NEAL GRIER | | | ON FILE |
| JOSEPH KING-FUNG PUN | | | ON FILE |
| JOSEPH KINKWOK WONG | | | ON FILE |
| JOSEPH KINYUNYE WANGECHI | | | ON FILE |
| JOSEPH KIRK DI FALCO | | | ON FILE |
| JOSEPH KISHANTHAN BASTIAMPILLAI | | | ON FILE |
| JOSEPH KNEFLER TAUSSIG | | | ON FILE |
| JOSEPH KNOKE | | | ON FILE |
| JOSEPH KNOX | | | ON FILE |
| JOSEPH KOFI ANSU NYAMEKYE | | | ON FILE |
| JOSEPH KUNTZ | | | ON FILE |
| JOSEPH KURUVILLA KANNADAN | | | ON FILE |
| JOSEPH KW WONG | | | ON FILE |
| JOSEPH KWAN WAI DRUMMER | | | ON FILE |
| JOSEPH KWOK-KIT LIU | | | ON FILE |
| JOSEPH KWON | | | ON FILE |
| JOSEPH KYLE BRUMENSCHENKEL | | | ON FILE |
| JOSEPH KYLE DIPEPPE | | | ON FILE |
| JOSEPH KYLE HAMILTON | | | ON FILE |
| JOSEPH KYLE LAUBEN | | | ON FILE |
| JOSEPH KYLE MCCARTHY | | | ON FILE |
| JOSEPH KYLE SPEZZALLI | | | ON FILE |
| JOSEPH L BARRY | | | ON FILE |
| JOSEPH L DIROCCO | | | ON FILE |
| JOSEPH L III KAZLAS | | | ON FILE |
| JOSEPH L ISER | | | ON FILE |
| JOSEPH L JR MOSSA | | | ON FILE |
| JOSEPH L QUILDON | | | ON FILE |
| JOSEPH L STOPPELBEIN | | | ON FILE |
| JOSEPH L TOCHKA | | | ON FILE |
| JOSEPH LALIA | | | ON FILE |
| JOSEPH LAMAR WILEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH LAMONT YOUNG | | | ON FILE |
| JOSEPH LAMONTAGNE | | | ON FILE |
| JOSEPH LARAGIONE | | | ON FILE |
| JOSEPH LARKIN | | | ON FILE |
| JOSEPH LAROCCA | | | ON FILE |
| JOSEPH LARRY CHEN | | | ON FILE |
| JOSEPH LARRY CUEVASCERVANTES | | | ON FILE |
| JOSEPH LASKI | | | ON FILE |
| JOSEPH LAURENS ARIEN VRANCKEN | | | ON FILE |
| JOSEPH LAWRENCE BRADSHAW | | | ON FILE |
| JOSEPH LAWRENCE HEMRICK | | | ON FILE |
| JOSEPH LAWRENCE MUNOZ | | | ON FILE |
| JOSEPH LAWROSKI JR | | | ON FILE |
| JOSEPH LEA GRIFFITHS | | | ON FILE |
| JOSEPH LEBLANG GREENBAUM | | | ON FILE |
| JOSEPH LEE | | | ON FILE |
| JOSEPH LEE | | | ON FILE |
| JOSEPH LEE | | | ON FILE |
| JOSEPH LEE GRAVES JR | | | ON FILE |
| JOSEPH LEE ARTHUR CANLIN | | | ON FILE |
| JOSEPH LEE COUDEN | | | ON FILE |
| JOSEPH LEE DEVLIN | | | ON FILE |
| JOSEPH LEE DOLAN | | | ON FILE |
| JOSEPH LEE HANBURY | | | ON FILE |
| JOSEPH LEE HAW YI | | | ON FILE |
| JOSEPH LEE HILL | | | ON FILE |
| JOSEPH LEE HURLOCK | | | ON FILE |
| JOSEPH LEE KROUGH | | | ON FILE |
| JOSEPH LEE MILACEK | | | ON FILE |
| JOSEPH LEE MITCHELL | | | ON FILE |
| JOSEPH LEE NOBLES | | | ON FILE |
| JOSEPH LEE OMLO | | | ON FILE |
| JOSEPH LEE OSBORNE | | | ON FILE |
| JOSEPH LEE PIRKLE | | | ON FILE |
| JOSEPH LEE PREDIX | | | ON FILE |
| JOSEPH LEE RULO | | | ON FILE |
| JOSEPH LEE SECKMAN | | | ON FILE |
| JOSEPH LEE SEILA | | | ON FILE |
| JOSEPH LEE SONNER | | | ON FILE |
| JOSEPH LEE STASKA | | | ON FILE |
| JOSEPH LEE WILSON | | | ON FILE |
| JOSEPH LEE WISKERCHEN | | | ON FILE |
| JOSEPH LEE ZINGHINI | | | ON FILE |
| JOSEPH LEGERE | | | ON FILE |
| JOSEPH LEKAANGME DABUO | | | ON FILE |
| JOSEPH LEKACH | | | ON FILE |
| JOSEPH LELAND DANIELSON | | | ON FILE |
| JOSEPH LELAND WHITE 2ND | | | ON FILE |
| JOSEPH LEN BREAULT | | | ON FILE |
| JOSEPH LEO FICARROTTA | | | ON FILE |
| JOSEPH LEON LEE | | | ON FILE |
| JOSEPH LEONARD CEREZO | | | ON FILE |
| JOSEPH LEONARD LOMBARDO | | | ON FILE |
| JOSEPH LEONARD RUSSELL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH LEONARD STERN | | | ON FILE |
| JOSEPH LEONARD WISEMAN | | | ON FILE |
| JOSEPH LEONG SHI CHENG | | | ON FILE |
| JOSEPH LEROY SEABROOK | | | ON FILE |
| JOSEPH LESLIE GRIFFIN | | | ON FILE |
| JOSEPH LESLIE LANGENBRUNNE | | | ON FILE |
| JOSEPH LESLIE MOYE | | | ON FILE |
| JOSEPH LEVERS | | | ON FILE |
| JOSEPH LEWIS HESS | | | ON FILE |
| JOSEPH LEWIS KRISBERG | | | ON FILE |
| JOSEPH LEWIS OGLE | | | ON FILE |
| JOSEPH LIAM MCEVILLY | | | ON FILE |
| JOSEPH LIAM MULCAHY | | | ON FILE |
| JOSEPH LIM WEE CHUAN | | | ON FILE |
| JOSEPH LIM WEI JIAN | | | ON FILE |
| JOSEPH LIN | | | ON FILE |
| JOSEPH LINDLEY | | | ON FILE |
| JOSEPH LINDSEY WADE | | | ON FILE |
| JOSEPH LIONEL RATLEFF | | | ON FILE |
| JOSEPH LJR PRYOR | | | ON FILE |
| JOSEPH LK HUANG | | | ON FILE |
| JOSEPH LLOYD WILSON | | | ON FILE |
| JOSEPH LOCAMPO | | | ON FILE |
| JOSEPH LOCICERO | | | ON FILE |
| JOSEPH LOPEZ | | | ON FILE |
| JOSEPH LOTTES ZIMDARS | | | ON FILE |
| JOSEPH LOUIELEE FRANCO | | | ON FILE |
| JOSEPH LOUIS ANDERSON | | | ON FILE |
| JOSEPH LOUIS ATHANASE DEBEVER | | | ON FILE |
| JOSEPH LOUIS BIMONTE | | | ON FILE |
| JOSEPH LOUIS BLANQUIE | | | ON FILE |
| JOSEPH LOUIS BORMOLINI | | | ON FILE |
| JOSEPH LOUIS CHAPMAN | | | ON FILE |
| JOSEPH LOUIS CHATMAN | | | ON FILE |
| JOSEPH LOUIS CONCEPCION | | | ON FILE |
| JOSEPH LOUIS COVELL | | | ON FILE |
| JOSEPH LOUIS FRAGA | | | ON FILE |
| JOSEPH LOUIS GARUCCIO | | | ON FILE |
| JOSEPH LOUIS HAYES | | | ON FILE |
| JOSEPH LOUIS MARINACCIO | | | ON FILE |
| JOSEPH LOUIS MENDOZA | | | ON FILE |
| JOSEPH LOUIS PARDINI | | | ON FILE |
| JOSEPH LOUIS RUSSO | | | ON FILE |
| JOSEPH LOUIS SANTOS | | | ON FILE |
| JOSEPH LOUIS SPANO | | | ON FILE |
| JOSEPH LOUIS STEELE | | | ON FILE |
| JOSEPH LOUIS STRANGIE | | | ON FILE |
| JOSEPH LOUIS VITERI | | | ON FILE |
| JOSEPH LOUIS WERNER | | | ON FILE |
| JOSEPH LUCA SORRENTINO | | | ON FILE |
| JOSEPH LUIS CASTILLO | | | ON FILE |
| JOSEPH LUIS GUERRERO | | | ON FILE |
| JOSEPH LUIS PINON | | | ON FILE |
| JOSEPH LUKE CLARKE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH LUKE FITTER | | | ON FILE |
| JOSEPH LUKE HUAN | | | ON FILE |
| JOSEPH LUKE MARKOV | | | ON FILE |
| JOSEPH LUNG | | | ON FILE |
| JOSEPH LUO | | | ON FILE |
| JOSEPH LYLE HILL | | | ON FILE |
| JOSEPH LYLE KAHNKE | | | ON FILE |
| JOSEPH LYLE MCMAHON | | | ON FILE |
| JOSEPH LYLE TAYLOR | | | ON FILE |
| JOSEPH LYNCH MORTON IV | | | ON FILE |
| JOSEPH M | | | ON FILE |
| JOSEPH M ABREU | | | ON FILE |
| JOSEPH M ALBERT | | | ON FILE |
| JOSEPH M AMANTE | | | ON FILE |
| JOSEPH M AZZAM | | | ON FILE |
| JOSEPH M BAHNATKA | | | ON FILE |
| JOSEPH M BANGAL | | | ON FILE |
| JOSEPH M BARLIK | | | ON FILE |
| JOSEPH M BEUTTENMULLER | | | ON FILE |
| JOSEPH M BIENKIEWICZ | | | ON FILE |
| JOSEPH M BOCCIA | | | ON FILE |
| JOSEPH M CAPOBIANCO | | | ON FILE |
| JOSEPH M CARBONE | | | ON FILE |
| JOSEPH M CAREW | | | ON FILE |
| JOSEPH M CASAREZ | | | ON FILE |
| JOSEPH M CHAMBERS | | | ON FILE |
| JOSEPH M COLVIN | | | ON FILE |
| JOSEPH M CRYDERMAN | | | ON FILE |
| JOSEPH M GARLAND | | | ON FILE |
| JOSEPH M JUNFOLA | | | ON FILE |
| JOSEPH M K HENNINGSEN | | | ON FILE |
| JOSEPH M LIGOTTI | | | ON FILE |
| JOSEPH M LOWEY JR | | | ON FILE |
| JOSEPH M MAGRO | | | ON FILE |
| JOSEPH M MCCABE | | | ON FILE |
| JOSEPH M MOBILIO | | | ON FILE |
| JOSEPH M NEJMAN | | | ON FILE |
| JOSEPH M NIZICK | | | ON FILE |
| JOSEPH M OKANE JR | | | ON FILE |
| JOSEPH M OKEEFE | | | ON FILE |
| JOSEPH M PELECK | | | ON FILE |
| JOSEPH M RAGO | | | ON FILE |
| JOSEPH M REGO | | | ON FILE |
| JOSEPH M ROBERTO | | | ON FILE |
| JOSEPH M RONAN | | | ON FILE |
| JOSEPH M RONDOLETTO | | | ON FILE |
| JOSEPH M ROY | | | ON FILE |
| JOSEPH M RUNDELL | | | ON FILE |
| JOSEPH M RUSSO | | | ON FILE |
| JOSEPH M SANSONE | | | ON FILE |
| JOSEPH M SARDO | | | ON FILE |
| JOSEPH M SCHMITZ | | | ON FILE |
| JOSEPH M SCHWED | | | ON FILE |
| JOSEPH M TONIOLO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH M TORELLI | | | ON FILE |
| JOSEPH M YI | | | ON FILE |
| JOSEPH M ZANTI | | | ON FILE |
| JOSEPH MACIAS PRADO | | | ON FILE |
| JOSEPH MACKAY MACKAY | | | ON FILE |
| JOSEPH MAGGIO | | | ON FILE |
| JOSEPH MAHER ABOUSHANAB | | | ON FILE |
| JOSEPH MAHONRI DUMMAR | | | ON FILE |
| JOSEPH MAIN | | | ON FILE |
| JOSEPH MALACHI WILBURN | | | ON FILE |
| JOSEPH MALCOLM STANDEN | | | ON FILE |
| JOSEPH MANHWI HAN | | | ON FILE |
| JOSEPH MANNING SHAUGHNESSY | | | ON FILE |
| JOSEPH MANUEL CACERES | | | ON FILE |
| JOSEPH MANUEL CLARK | | | ON FILE |
| JOSEPH MANUEL GOMEZ | | | ON FILE |
| JOSEPH MANUEL MACMILLAN | | | ON FILE |
| JOSEPH MANUEL MORALES | | | ON FILE |
| JOSEPH MANUEL PEREIRA | | | ON FILE |
| JOSEPH MARC HUGHES COTE | | | ON FILE |
| JOSEPH MARCUS LITTLE | | | ON FILE |
| JOSEPH MARCUS ZANONI | | | ON FILE |
| JOSEPH MARFOGLIO | | | ON FILE |
| JOSEPH MARIE HUBERTUS VAN GRIMBERGEN | | | ON FILE |
| JOSEPH MARIE P DE WILDE | | | ON FILE |
| JOSEPH MARIO JEAN-PIERRE DESCARPENTRIES | | | ON FILE |
| JOSEPH MARIO LOPEZ | | | ON FILE |
| JOSEPH MARIO POZZUOLI | | | ON FILE |
| JOSEPH MARK ALEXANDER | | | ON FILE |
| JOSEPH MARK ANZLOVAR | | | ON FILE |
| JOSEPH MARK DUFFY ATKIN | | | ON FILE |
| JOSEPH MARK FIORE | | | ON FILE |
| JOSEPH MARK HENRY | | | ON FILE |
| JOSEPH MARK MANQUEN | | | ON FILE |
| JOSEPH MARK OWENS | | | ON FILE |
| JOSEPH MARK PINKSTON | | | ON FILE |
| JOSEPH MARK PINKSTON | | | ON FILE |
| JOSEPH MARK PRENDERGAST | | | ON FILE |
| JOSEPH MARK ROSE | | | ON FILE |
| JOSEPH MARK SABOL | | | ON FILE |
| JOSEPH MARK SPATARA | | | ON FILE |
| JOSEPH MARK WALSH | | | ON FILE |
| JOSEPH MARK ZELINSKY | | | ON FILE |
| JOSEPH MARKOV | | | ON FILE |
| JOSEPH MARKS | | | ON FILE |
| JOSEPH MARLEY MUNOZ | | | ON FILE |
| JOSEPH MARLON JOHNSON | | | ON FILE |
| JOSEPH MAROUN TAHTOUH | | | ON FILE |
| JOSEPH MARSHALL KUHS | | | ON FILE |
| JOSEPH MARTELL | | | ON FILE |
| JOSEPH MARTIN BETTENCOURT | | | ON FILE |
| JOSEPH MARTIN BRAUN | | | ON FILE |
| JOSEPH MARTIN DEVINE | | | ON FILE |
| JOSEPH MARTIN GOODPASTURE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH MARTIN HANLEY | | | ON FILE |
| JOSEPH MARTIN IBARRA-KANEZ | | | ON FILE |
| JOSEPH MARTIN KIELPINSKI | | | ON FILE |
| JOSEPH MARTIN LAIER | | | ON FILE |
| JOSEPH MARTIN MIHM | | | ON FILE |
| JOSEPH MARTIN PHILLIPS | | | ON FILE |
| JOSEPH MARTIN PITZER | | | ON FILE |
| JOSEPH MARTIN RIOS | | | ON FILE |
| JOSEPH MARTIN RODGERS | | | ON FILE |
| JOSEPH MARTIN TITTLE | | | ON FILE |
| JOSEPH MARTINO | | | ON FILE |
| JOSEPH MARVIN BANKS | | | ON FILE |
| JOSEPH MARX | | | ON FILE |
| JOSEPH MASATO JITSUKAWA | | | ON FILE |
| JOSEPH MASCIO | | | ON FILE |
| JOSEPH MASDEN | | | ON FILE |
| JOSEPH MASSAO | | | ON FILE |
| JOSEPH MATARAZZO | | | ON FILE |
| JOSEPH MATHEW COZZOLI | | | ON FILE |
| JOSEPH MATHEW THOMPSON | | | ON FILE |
| JOSEPH MATHILDE VAN EN HEUVEL | | | ON FILE |
| JOSEPH MATHURIN KUITCHE | | | ON FILE |
| JOSEPH MATTAUSCH | | | ON FILE |
| JOSEPH MATTHEA CHORVINSKY | | | ON FILE |
| JOSEPH MATTHEW BACHMANN | | | ON FILE |
| JOSEPH MATTHEW BARKER | | | ON FILE |
| JOSEPH MATTHEW DORALE | | | ON FILE |
| JOSEPH MATTHEW EDGEWORTH | | | ON FILE |
| JOSEPH MATTHEW GARDNER | | | ON FILE |
| JOSEPH MATTHEW GENITEMPO | | | ON FILE |
| JOSEPH MATTHEW GRAJCZYK | | | ON FILE |
| JOSEPH MATTHEW IAQUINTO | | | ON FILE |
| JOSEPH MATTHEW KILLPACK | | | ON FILE |
| JOSEPH MATTHEW KRZANOWSKI | | | ON FILE |
| JOSEPH MATTHEW LIGNELLI | | | ON FILE |
| JOSEPH MATTHEW LOPEZ | | | ON FILE |
| JOSEPH MATTHEW LUTHER | | | ON FILE |
| JOSEPH MATTHEW MAKSTON | | | ON FILE |
| JOSEPH MATTHEW MCCLEMONT | | | ON FILE |
| JOSEPH MATTHEW MILLER | | | ON FILE |
| JOSEPH MATTHEW MOQUIN | | | ON FILE |
| JOSEPH MATTHEW NESPOLI | | | ON FILE |
| JOSEPH MATTHEW PARK | | | ON FILE |
| JOSEPH MATTHEW PTAK | | | ON FILE |
| JOSEPH MATTHEW ROMANO | | | ON FILE |
| JOSEPH MATTHEW RUBIN | | | ON FILE |
| JOSEPH MATTHEW SCULLIN | | | ON FILE |
| JOSEPH MATTHEW UBANDA | | | ON FILE |
| JOSEPH MATTHEW WOOD | | | ON FILE |
| JOSEPH MAUCERI | | | ON FILE |
| JOSEPH MAUCERI | | | ON FILE |
| JOSEPH MAURICE FORCUCCI | | | ON FILE |
| JOSEPH MAWERE | | | ON FILE |
| JOSEPH MAX HOWDEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH MAX KING | | | ON FILE |
| JOSEPH MAX SURRATT | | | ON FILE |
| JOSEPH MAYOWA OLU | | | ON FILE |
| JOSEPH MAZLOUM | | | ON FILE |
| JOSEPH MC CABE ULYSSES SULLIVAN | | | ON FILE |
| JOSEPH MC FEELEY | | | ON FILE |
| JOSEPH MC GLOIN | | | ON FILE |
| JOSEPH MC QUEEN III | | | ON FILE |
| JOSEPH MCCARTY MORAN | | | ON FILE |
| JOSEPH MCDONOUGH WALSH | | | ON FILE |
| JOSEPH MCGRATH | | | ON FILE |
| JOSEPH MCGRATH | | | ON FILE |
| JOSEPH MCQUAIN LINSCOTT | | | ON FILE |
| JOSEPH MEDHAT FOUAD FARAG ALLA | | | ON FILE |
| JOSEPH MEDINA | | | ON FILE |
| JOSEPH MELBURN GOODWIN | | | ON FILE |
| JOSEPH MENDEZONA | | | ON FILE |
| JOSEPH MERCEDES WALTER | | | ON FILE |
| JOSEPH MERHEB | | | ON FILE |
| JOSEPH MERIN GARCIA | | | ON FILE |
| JOSEPH MERIT | | | ON FILE |
| JOSEPH MERLYN SPOTTS | | | ON FILE |
| JOSEPH MERRICK JONES SLOSS | | | ON FILE |
| JOSEPH MERRILL DEAKINS | | | ON FILE |
| JOSEPH MERRIMAN | | | ON FILE |
| JOSEPH MICAH MPOCK | | | ON FILE |
| JOSEPH MICAHAEL WEARING | | | ON FILE |
| JOSEPH MICHAEL  LYNCH | | | ON FILE |
| JOSEPH MICHAEL ALBERTS | | | ON FILE |
| JOSEPH MICHAEL ALGANA | | | ON FILE |
| JOSEPH MICHAEL ALONGE | | | ON FILE |
| JOSEPH MICHAEL ALZAMORA | | | ON FILE |
| JOSEPH MICHAEL ARNOLD | | | ON FILE |
| JOSEPH MICHAEL AVALLONE | | | ON FILE |
| JOSEPH MICHAEL AVINO | | | ON FILE |
| JOSEPH MICHAEL BABEJ | | | ON FILE |
| JOSEPH MICHAEL BEEBY | | | ON FILE |
| JOSEPH MICHAEL BLAKE | | | ON FILE |
| JOSEPH MICHAEL BOOK | | | ON FILE |
| JOSEPH MICHAEL BOSCO | | | ON FILE |
| JOSEPH MICHAEL BOUCHARD | | | ON FILE |
| JOSEPH MICHAEL BRANDON | | | ON FILE |
| JOSEPH MICHAEL BREHER | | | ON FILE |
| JOSEPH MICHAEL BROMBAL | | | ON FILE |
| JOSEPH MICHAEL BYRNE | | | ON FILE |
| JOSEPH MICHAEL CAIN | | | ON FILE |
| JOSEPH MICHAEL CALDER | | | ON FILE |
| JOSEPH MICHAEL CAMERON | | | ON FILE |
| JOSEPH MICHAEL CANAS | | | ON FILE |
| JOSEPH MICHAEL CARL ZOTTICH | | | ON FILE |
| JOSEPH MICHAEL CHRISTIE | | | ON FILE |
| JOSEPH MICHAEL CIPRIANO | | | ON FILE |
| JOSEPH MICHAEL CLARKE | | | ON FILE |
| JOSEPH MICHAEL CONKLIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH MICHAEL CONLEY | | | ON FILE |
| JOSEPH MICHAEL CONNELL | | | ON FILE |
| JOSEPH MICHAEL COONEY | | | ON FILE |
| JOSEPH MICHAEL DE FAZIO | | | ON FILE |
| JOSEPH MICHAEL DECATO | | | ON FILE |
| JOSEPH MICHAEL DEMARIA | | | ON FILE |
| JOSEPH MICHAEL DEMPSEY | | | ON FILE |
| JOSEPH MICHAEL DI BERARDINO | | | ON FILE |
| JOSEPH MICHAEL DUGDALE | | | ON FILE |
| JOSEPH MICHAEL ELIAS | | | ON FILE |
| JOSEPH MICHAEL ELLASHEK | | | ON FILE |
| JOSEPH MICHAEL ENGEL | | | ON FILE |
| JOSEPH MICHAEL EVANCHO | | | ON FILE |
| JOSEPH MICHAEL FERNANDEZ | | | ON FILE |
| JOSEPH MICHAEL FLORIO | | | ON FILE |
| JOSEPH MICHAEL GAGLIANO | | | ON FILE |
| JOSEPH MICHAEL GIANINO | | | ON FILE |
| JOSEPH MICHAEL GIGLIA | | | ON FILE |
| JOSEPH MICHAEL HALKO | | | ON FILE |
| JOSEPH MICHAEL HARTMAN | | | ON FILE |
| JOSEPH MICHAEL HENSON | | | ON FILE |
| JOSEPH MICHAEL HOWARD | | | ON FILE |
| JOSEPH MICHAEL IMBROGNO | | | ON FILE |
| JOSEPH MICHAEL INZITARI | | | ON FILE |
| JOSEPH MICHAEL JACKSON | | | ON FILE |
| JOSEPH MICHAEL JOHNSON | | | ON FILE |
| JOSEPH MICHAEL JR BERUBE | | | ON FILE |
| JOSEPH MICHAEL KEIL | | | ON FILE |
| JOSEPH MICHAEL KOBYLARZ | | | ON FILE |
| JOSEPH MICHAEL KRAY | | | ON FILE |
| JOSEPH MICHAEL KREMER | | | ON FILE |
| JOSEPH MICHAEL LACH | | | ON FILE |
| JOSEPH MICHAEL LANASA | | | ON FILE |
| JOSEPH MICHAEL LAPAGLIA | | | ON FILE |
| JOSEPH MICHAEL LARIZPEREZ | | | ON FILE |
| JOSEPH MICHAEL LASKO | | | ON FILE |
| JOSEPH MICHAEL LATIN | | | ON FILE |
| JOSEPH MICHAEL LOVETT | | | ON FILE |
| JOSEPH MICHAEL MAFFEI | | | ON FILE |
| JOSEPH MICHAEL MARTINEZ | | | ON FILE |
| JOSEPH MICHAEL MCCAW | | | ON FILE |
| JOSEPH MICHAEL MCLAUGHLIN | | | ON FILE |
| JOSEPH MICHAEL MERCOLA | | | ON FILE |
| JOSEPH MICHAEL MERGEN | | | ON FILE |
| JOSEPH MICHAEL MOREAU | | | ON FILE |
| JOSEPH MICHAEL MUGARTEGUI | | | ON FILE |
| JOSEPH MICHAEL MULDERINK | | | ON FILE |
| JOSEPH MICHAEL NELSON | | | ON FILE |
| JOSEPH MICHAEL NORTON | | | ON FILE |
| JOSEPH MICHAEL NOVOTNY | | | ON FILE |
| JOSEPH MICHAEL OSUCH | | | ON FILE |
| JOSEPH MICHAEL PAGLIA | | | ON FILE |
| JOSEPH MICHAEL PANCHARIAN | | | ON FILE |
| JOSEPH MICHAEL PEREZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH MICHAEL PERSONNE | | | ON FILE |
| JOSEPH MICHAEL RAPOSA | | | ON FILE |
| JOSEPH MICHAEL RICHARDS | | | ON FILE |
| JOSEPH MICHAEL RICHARDSON | | | ON FILE |
| JOSEPH MICHAEL RIEGEL | | | ON FILE |
| JOSEPH MICHAEL RINCON | | | ON FILE |
| JOSEPH MICHAEL RUBIN | | | ON FILE |
| JOSEPH MICHAEL SABULA | | | ON FILE |
| JOSEPH MICHAEL SANDERS | | | ON FILE |
| JOSEPH MICHAEL SAULLE | | | ON FILE |
| JOSEPH MICHAEL SCHEMBRI | | | ON FILE |
| JOSEPH MICHAEL SCHULES | | | ON FILE |
| JOSEPH MICHAEL SHAMBURGER | | | ON FILE |
| JOSEPH MICHAEL SHAW | | | ON FILE |
| JOSEPH MICHAEL SHULL | | | ON FILE |
| JOSEPH MICHAEL SKORISH | | | ON FILE |
| JOSEPH MICHAEL SMIDDIE-BRUSH | | | ON FILE |
| JOSEPH MICHAEL STEARMAN | | | ON FILE |
| JOSEPH MICHAEL STINTON | | | ON FILE |
| JOSEPH MICHAEL STOJKOV | | | ON FILE |
| JOSEPH MICHAEL STRADA | | | ON FILE |
| JOSEPH MICHAEL SULLIVAN | | | ON FILE |
| JOSEPH MICHAEL SUTE | | | ON FILE |
| JOSEPH MICHAEL TOKOS | | | ON FILE |
| JOSEPH MICHAEL TOLISANO | | | ON FILE |
| JOSEPH MICHAEL URBEN | | | ON FILE |
| JOSEPH MICHAEL VALENCIA | | | ON FILE |
| JOSEPH MICHAEL VELA | | | ON FILE |
| JOSEPH MICHAEL WAITE | | | ON FILE |
| JOSEPH MICHAEL WARE | | | ON FILE |
| JOSEPH MICHAEL WARNIMONT | | | ON FILE |
| JOSEPH MICHAEL WAYO | | | ON FILE |
| JOSEPH MICHAEL WENTWORTH | | | ON FILE |
| JOSEPH MICHAEL WHITE | | | ON FILE |
| JOSEPH MICHAEL WIMBERLY | | | ON FILE |
| JOSEPH MICHAEL WINESBURG | | | ON FILE |
| JOSEPH MICHAEL WYLIE | | | ON FILE |
| JOSEPH MICHAEL YATES HEILMAN | | | ON FILE |
| JOSEPH MICHAELLOGAN OLDANI | | | ON FILE |
| JOSEPH MICHAL FELDBAUER | | | ON FILE |
| JOSEPH MICHEL CONNOLLY | | | ON FILE |
| JOSEPH MICHEL PIERRE METAIS | | | ON FILE |
| JOSEPH MICKAEL KAHRAMAN | | | ON FILE |
| JOSEPH MIDJETTE | | | ON FILE |
| JOSEPH MIKHAIL | | | ON FILE |
| JOSEPH MILES BLANCHARD | | | ON FILE |
| JOSEPH MILLER DUNIVIN | | | ON FILE |
| JOSEPH MIN-HO CHANG | | | ON FILE |
| JOSEPH MIRONOV | | | ON FILE |
| JOSEPH MISKOV | | | ON FILE |
| JOSEPH MISSMAN | | | ON FILE |
| JOSEPH MITCHELL CARUSO | | | ON FILE |
| JOSEPH MITCHELL ELLIS | | | ON FILE |
| JOSEPH MITCHELL KING | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH MITCHELL SHIRLEY | | | ON FILE |
| JOSEPH MOAREFI | | | ON FILE |
| JOSEPH MODICA | | | ON FILE |
| JOSEPH MOISE DUCHARME | | | ON FILE |
| JOSEPH MOLLASGO BENAMER | | | ON FILE |
| JOSEPH MONACO | | | ON FILE |
| JOSEPH MONROE | | | ON FILE |
| JOSEPH MONTERO SR | | | ON FILE |
| JOSEPH MOORE | | | ON FILE |
| JOSEPH MORANT NAVARRO | | | ON FILE |
| JOSEPH MORREL MOLIN | | | ON FILE |
| JOSEPH MOSERAY | | | ON FILE |
| JOSEPH MOWRY | | | ON FILE |
| JOSEPH MUNOZ | | | ON FILE |
| JOSEPH MURDOCH ROBERT | | | ON FILE |
| JOSEPH MURRAY DELMORE | | | ON FILE |
| JOSEPH N BOURKE | | | ON FILE |
| JOSEPH N C SERFINO | | | ON FILE |
| JOSEPH N CHEYTAN | | | ON FILE |
| JOSEPH N DERAVILLE IIND | | | ON FILE |
| JOSEPH N GUTOWSKI | | | ON FILE |
| JOSEPH N SANTIAGO JR | | | ON FILE |
| JOSEPH NADEL | | | ON FILE |
| JOSEPH NADIR NUR | | | ON FILE |
| JOSEPH NAGY | | | ON FILE |
| JOSEPH NAM TRUELSON | | | ON FILE |
| JOSEPH NAMSIK KIM | | | ON FILE |
| JOSEPH NARDONE | | | ON FILE |
| JOSEPH NASSIF MESEHA BOTROS JR | | | ON FILE |
| JOSEPH NATALE | | | ON FILE |
| JOSEPH NATHAN GLASSMAN AGSTER | | | ON FILE |
| JOSEPH NATHAN GO | | | ON FILE |
| JOSEPH NATHAN SPECTOR | | | ON FILE |
| JOSEPH NATHANAEL IFARI JENKINS | | | ON FILE |
| JOSEPH NATHANIAL MANCHIN | | | ON FILE |
| JOSEPH NATHANIEL DORNE | | | ON FILE |
| JOSEPH NATHANIEL HAWTHORNE | | | ON FILE |
| JOSEPH NATHANIEL HENRY | | | ON FILE |
| JOSEPH NAVEEN KUMAR BOTHAM | | | ON FILE |
| JOSEPH NEAL FIGARO | | | ON FILE |
| JOSEPH NEAL MUSSER | | | ON FILE |
| JOSEPH NEAL WILSON | | | ON FILE |
| JOSEPH NEIL KUTNER | | | ON FILE |
| JOSEPH NEIL ROONEY | | | ON FILE |
| JOSEPH NELSON BORTKA | | | ON FILE |
| JOSEPH NELSON BRACEY | | | ON FILE |
| JOSEPH NEPOMUCENO | | | ON FILE |
| JOSEPH NEUELLE MENDIOLA | | | ON FILE |
| JOSEPH NEVIO ANDREATTA | | | ON FILE |
| JOSEPH NG LE | | | ON FILE |
| JOSEPH NHUT QUANG PHAM | | | ON FILE |
| JOSEPH NIALL WRIGHT | | | ON FILE |
| JOSEPH NICHOLAS ALTOBELLO | | | ON FILE |
| JOSEPH NICHOLAS DALLAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH NICHOLAS FERNANDEZ | | | ON FILE |
| JOSEPH NICHOLAS FORROW | | | ON FILE |
| JOSEPH NICHOLAS FREIJE | | | ON FILE |
| JOSEPH NICHOLAS MARCHITTI | | | ON FILE |
| JOSEPH NICHOLAS MARTINELLI | | | ON FILE |
| JOSEPH NICHOLAS RESTUCCIA | | | ON FILE |
| JOSEPH NICHOLAS SIGONA | | | ON FILE |
| JOSEPH NICHOLAS STEPHENS | | | ON FILE |
| JOSEPH NICOLAS TINGHITELLA | | | ON FILE |
| JOSEPH NIKOLAI KARZYNOW | | | ON FILE |
| JOSEPH NJOROGE KARANJA | | | ON FILE |
| JOSEPH NJOROGE KARANJA | | | ON FILE |
| JOSEPH NKU AJIJIE | | | ON FILE |
| JOSEPH NOAH NORRIS | | | ON FILE |
| JOSEPH NOLAN AUGUTIS | | | ON FILE |
| JOSEPH NORBERTO KING RODRIGO | | | ON FILE |
| JOSEPH NORMAN WILLETTE | | | ON FILE |
| JOSEPH NORMAND ITZEP XON | | | ON FILE |
| JOSEPH NORSWORTHY | | | ON FILE |
| JOSEPH NUNZIO DALTO | | | ON FILE |
| JOSEPH NZUKI KIVINDYO | | | ON FILE |
| JOSEPH O EDWARDS 3RD | | | ON FILE |
| JOSEPH O MENDOZA | | | ON FILE |
| JOSEPH O NELSON | | | ON FILE |
| JOSEPH OAKLEY SAYRE | | | ON FILE |
| JOSEPH OBA THOMAS | | | ON FILE |
| JOSEPH OBEID | | | ON FILE |
| JOSEPH ODEI OFEI | | | ON FILE |
| JOSEPH ODY LINNER | | | ON FILE |
| JOSEPH OH | | | ON FILE |
| JOSEPH OKON | | | ON FILE |
| JOSEPH OKUNBOR | | | ON FILE |
| JOSEPH OLAOLUWA OGUNYEBI | | | ON FILE |
| JOSEPH OLIVER BELL | | | ON FILE |
| JOSEPH OLIVER BREEZE | | | ON FILE |
| JOSEPH OLIVER FOX | | | ON FILE |
| JOSEPH OLIVER WARRINGTON | | | ON FILE |
| JOSEPH OLUWAPELUMI IBIDUN | | | ON FILE |
| JOSEPH OMAR BONILLA RIVERA | | | ON FILE |
| JOSEPH OMONDI OBILO | | | ON FILE |
| JOSEPH OPARAKU | | | ON FILE |
| JOSEPH OPOKU BAIDOO | | | ON FILE |
| JOSEPH ORAM- FULLER | | | ON FILE |
| JOSEPH ORTEGA FLORES | | | ON FILE |
| JOSEPH OSAROBO OKUNBOR | | | ON FILE |
| JOSEPH OSEI AMPONG | | | ON FILE |
| JOSEPH OTTO HERNANDEZ | | | ON FILE |
| JOSEPH OWADEE | | | ON FILE |
| JOSEPH OWEN BEDARD | | | ON FILE |
| JOSEPH OWEN BEDARD | | | ON FILE |
| JOSEPH OWEN BEDARD | | | ON FILE |
| JOSEPH OWOKORDALOR ODEY AGI | | | ON FILE |
| JOSEPH OZA JOEL PILON | | | ON FILE |
| JOSEPH OZOFU NATHAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH P BONACASTA | | | ON FILE |
| JOSEPH P BOYDEN | | | ON FILE |
| JOSEPH P BUGLIONE | | | ON FILE |
| JOSEPH P COONEY | | | ON FILE |
| JOSEPH P COURTNEY | | | ON FILE |
| JOSEPH P DONNELLY | | | ON FILE |
| JOSEPH P FIGUEIRA | | | ON FILE |
| JOSEPH P HSIEH | | | ON FILE |
| JOSEPH P JEVNE | | | ON FILE |
| JOSEPH P MARQUIS JR | | | ON FILE |
| JOSEPH P ORDONEZ | | | ON FILE |
| JOSEPH P PERONA | | | ON FILE |
| JOSEPH P SCHIAVO | | | ON FILE |
| JOSEPH P SCOLA | | | ON FILE |
| JOSEPH P TANZILLO | | | ON FILE |
| JOSEPH P VISAGGI | | | ON FILE |
| JOSEPH P VITONE | | | ON FILE |
| JOSEPH P WELLWOOD | | | ON FILE |
| JOSEPH P ZITEK | | | ON FILE |
| JOSEPH P. HARRISON IV INVESTMENT TRUST | | | ON FILE |
| JOSEPH PADRAIC ONEILL | | | ON FILE |
| JOSEPH PAGANO | | | ON FILE |
| JOSEPH PAPOE ADOTEY | | | ON FILE |
| JOSEPH PARADERO GETARUELAS | | | ON FILE |
| JOSEPH PARK | | | ON FILE |
| JOSEPH PARKER MATHIAS | | | ON FILE |
| JOSEPH PASION | | | ON FILE |
| JOSEPH PASQUALE FANTAUZZI | | | ON FILE |
| JOSEPH PASQUALE RAUCCI | | | ON FILE |
| JOSEPH PASSALACQUA | | | ON FILE |
| JOSEPH PASTERKIEWICZ | | | ON FILE |
| JOSEPH PATEGOU SIEGOMNOU | | | ON FILE |
| JOSEPH PATRICK ARAGON | | | ON FILE |
| JOSEPH PATRICK BRAZIL | | | ON FILE |
| JOSEPH PATRICK BURNETT | | | ON FILE |
| JOSEPH PATRICK CARDEN | | | ON FILE |
| JOSEPH PATRICK CASSIDY-MANAHAN | | | ON FILE |
| JOSEPH PATRICK CEDENO VILLAVICENCIO | | | ON FILE |
| JOSEPH PATRICK CONROY | | | ON FILE |
| JOSEPH PATRICK CORCORAN | | | ON FILE |
| JOSEPH PATRICK DONOGHUE | | | ON FILE |
| JOSEPH PATRICK GAHAGAN | | | ON FILE |
| JOSEPH PATRICK GALLAGHER | | | ON FILE |
| JOSEPH PATRICK GILLAN | | | ON FILE |
| JOSEPH PATRICK HAMANN | | | ON FILE |
| JOSEPH PATRICK HISE | | | ON FILE |
| JOSEPH PATRICK IOVENO | | | ON FILE |
| JOSEPH PATRICK JORDAN | | | ON FILE |
| JOSEPH PATRICK LASKERO | | | ON FILE |
| JOSEPH PATRICK LAWSON | | | ON FILE |
| JOSEPH PATRICK MACDONALD | | | ON FILE |
| JOSEPH PATRICK MAIDA | | | ON FILE |
| JOSEPH PATRICK MALONEY | | | ON FILE |
| JOSEPH PATRICK MCCANN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH PATRICK MCDONALD | | | ON FILE |
| JOSEPH PATRICK MCGEEVER | | | ON FILE |
| JOSEPH PATRICK OWENS | | | ON FILE |
| JOSEPH PATRICK PASTOR | | | ON FILE |
| JOSEPH PATRICK PERRY | | | ON FILE |
| JOSEPH PATRICK PESCATORE | | | ON FILE |
| JOSEPH PATRICK ROBERSON | | | ON FILE |
| JOSEPH PATRICK SCHWEHR | | | ON FILE |
| JOSEPH PATRICK SIMKO | | | ON FILE |
| JOSEPH PATRICK STEWART | | | ON FILE |
| JOSEPH PATRICK WALL | | | ON FILE |
| JOSEPH PATRICK WALSH | | | ON FILE |
| JOSEPH PATRICK WHITE | | | ON FILE |
| JOSEPH PATRICK WYNN | | | ON FILE |
| JOSEPH PAUL ADDY | | | ON FILE |
| JOSEPH PAUL AXTELL | | | ON FILE |
| JOSEPH PAUL BAKHOS | | | ON FILE |
| JOSEPH PAUL BEACH | | | ON FILE |
| JOSEPH PAUL CALVO SIANGHIO | | | ON FILE |
| JOSEPH PAUL COMEAU | | | ON FILE |
| JOSEPH PAUL COSTELLA | | | ON FILE |
| JOSEPH PAUL CREDO | | | ON FILE |
| JOSEPH PAUL CUSIMANO | | | ON FILE |
| JOSEPH PAUL DARMANIN | | | ON FILE |
| JOSEPH PAUL DESCH | | | ON FILE |
| JOSEPH PAUL FERGUSON | | | ON FILE |
| JOSEPH PAUL FERRO | | | ON FILE |
| JOSEPH PAUL GILMORE | | | ON FILE |
| JOSEPH PAUL HANYON | | | ON FILE |
| JOSEPH PAUL JOHNSON | | | ON FILE |
| JOSEPH PAUL KUROSKY | | | ON FILE |
| JOSEPH PAUL LA TORRE | | | ON FILE |
| JOSEPH PAUL LEMMONS | | | ON FILE |
| JOSEPH PAUL MEYER JR | | | ON FILE |
| JOSEPH PAUL MIDDLEBROOKS SHAPIRO | | | ON FILE |
| JOSEPH PAUL OEHMEN | | | ON FILE |
| JOSEPH PAUL PETTIT | | | ON FILE |
| JOSEPH PAUL RIVKIN | | | ON FILE |
| JOSEPH PAUL RIZEK | | | ON FILE |
| JOSEPH PAUL ROCHE | | | ON FILE |
| JOSEPH PAUL SCHLERNITZAUER | | | ON FILE |
| JOSEPH PAUL SCHNEIDER | | | ON FILE |
| JOSEPH PAUL SCICLUNA | | | ON FILE |
| JOSEPH PAUL SCOTT | | | ON FILE |
| JOSEPH PAUL SUDEITH | | | ON FILE |
| JOSEPH PAUL TOBACK | | | ON FILE |
| JOSEPH PAUL VAN OOYEN | | | ON FILE |
| JOSEPH PAUL WALEWSKI | | | ON FILE |
| JOSEPH PAUL ZAPPILE | | | ON FILE |
| JOSEPH PAULO VALENCIA LOS BANOS | | | ON FILE |
| JOSEPH PENCIL | | | ON FILE |
| JOSEPH PENG | | | ON FILE |
| JOSEPH PENG | | | ON FILE |
| JOSEPH PERALES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH PERCY EDWARDS | | | ON FILE |
| JOSEPH PEREZ | | | ON FILE |
| JOSEPH PEREZ | | | ON FILE |
| JOSEPH PERRY DEMARCO | | | ON FILE |
| JOSEPH PETER ALBERT MCCORMACK | | | ON FILE |
| JOSEPH PETER BALLARD | | | ON FILE |
| JOSEPH PETER BRAUD | | | ON FILE |
| JOSEPH PETER CAFIERO | | | ON FILE |
| JOSEPH PETER CHIHA | | | ON FILE |
| JOSEPH PETER CRAXFORD | | | ON FILE |
| JOSEPH PETER CURLEE | | | ON FILE |
| JOSEPH PETER DIESBERGER | | | ON FILE |
| JOSEPH PETER DITOMASSI | | | ON FILE |
| JOSEPH PETER GAROFALO JR | | | ON FILE |
| JOSEPH PETER HENWOOD | | | ON FILE |
| JOSEPH PETER HERNANDEZ | | | ON FILE |
| JOSEPH PETER III TOMASULO | | | ON FILE |
| JOSEPH PETER JAMES COOPER | | | ON FILE |
| JOSEPH PETER LAMONT | | | ON FILE |
| JOSEPH PETER MIKHAIL | | | ON FILE |
| JOSEPH PETER MLOGANOSKI | | | ON FILE |
| JOSEPH PETER POPE | | | ON FILE |
| JOSEPH PETER RAPPOCCIO | | | ON FILE |
| JOSEPH PETER REGIS | | | ON FILE |
| JOSEPH PETER ROY HANDS | | | ON FILE |
| JOSEPH PETER SALADINO | | | ON FILE |
| JOSEPH PETER SALADINO | | | ON FILE |
| JOSEPH PETER SAUGEN | | | ON FILE |
| JOSEPH PETER SCANNELL | | | ON FILE |
| JOSEPH PETER SCHAETZ | | | ON FILE |
| JOSEPH PETER VAGHI | | | ON FILE |
| JOSEPH PHILIP AIELLO | | | ON FILE |
| JOSEPH PHILIP CLARKE | | | ON FILE |
| JOSEPH PHILIP LUCCHESE | | | ON FILE |
| JOSEPH PHILIP PIZZURRO | | | ON FILE |
| JOSEPH PHILLIP GARDEN | | | ON FILE |
| JOSEPH PHILLIP RAGUSA JR | | | ON FILE |
| JOSEPH PHU FARRELL | | | ON FILE |
| JOSEPH PIERRE | | | ON FILE |
| JOSEPH PIERRE PHILLIPS | | | ON FILE |
| JOSEPH PIERSON | | | ON FILE |
| JOSEPH PILLION | | | ON FILE |
| JOSEPH PILNY | | | ON FILE |
| JOSEPH PISANO | | | ON FILE |
| JOSEPH PIUS CHAKOLA | | | ON FILE |
| JOSEPH PJR CONNORS | | | ON FILE |
| JOSEPH POLIDORI | | | ON FILE |
| JOSEPH POMERANTZ | | | ON FILE |
| JOSEPH POTOL FORTALIZA | | | ON FILE |
| JOSEPH POWELL BILLING | | | ON FILE |
| JOSEPH PREDOG UBERITA | | | ON FILE |
| JOSEPH PREE RAMSEY | | | ON FILE |
| JOSEPH PRINTER | | | ON FILE |
| JOSEPH PUNZALAN SAGULLO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH PURCELLA | | | ON FILE |
| JOSEPH QARANA | | | ON FILE |
| JOSEPH QIAO HILSBERG | | | ON FILE |
| JOSEPH QIWEI ZHANG | | | ON FILE |
| JOSEPH QUANG GLAZER | | | ON FILE |
| JOSEPH QUEK CHEE HUEI | | | ON FILE |
| JOSEPH QUOC VIET NGUYEN | | | ON FILE |
| JOSEPH R ALBANESE | | | ON FILE |
| JOSEPH R BARTELS | | | ON FILE |
| JOSEPH R BERNSTEIN | | | ON FILE |
| JOSEPH R CABAN | | | ON FILE |
| JOSEPH R CALLAHAN | | | ON FILE |
| JOSEPH R DAFONSECA | | | ON FILE |
| JOSEPH R DEAN | | | ON FILE |
| JOSEPH R DELANEY | | | ON FILE |
| JOSEPH R DELGADO | | | ON FILE |
| JOSEPH R DIPIERNO | | | ON FILE |
| JOSEPH R GRAZIANI | | | ON FILE |
| JOSEPH R GUARNACCIA | | | ON FILE |
| JOSEPH R II CURTIS | | | ON FILE |
| JOSEPH R LOHR | | | ON FILE |
| JOSEPH R MISNER | | | ON FILE |
| JOSEPH R MORIN | | | ON FILE |
| JOSEPH R MOUNT | | | ON FILE |
| JOSEPH R ORLANDO | | | ON FILE |
| JOSEPH R REPOLI | | | ON FILE |
| JOSEPH R ROTONDO | | | ON FILE |
| JOSEPH R SMITH | | | ON FILE |
| JOSEPH R SMUTEK | | | ON FILE |
| JOSEPH R TANDY | | | ON FILE |
| JOSEPH R WHITNEY | | | ON FILE |
| JOSEPH R WOLOSCHEK | | | ON FILE |
| JOSEPH RAFAEL MIZRACHI | | | ON FILE |
| JOSEPH RAMI AZIZ | | | ON FILE |
| JOSEPH RAMLOCHAND | | | ON FILE |
| JOSEPH RAMON COSIO | | | ON FILE |
| JOSEPH RAMON HARDY | | | ON FILE |
| JOSEPH RAMOS DE CASTRO | | | ON FILE |
| JOSEPH RANCE WHEELER | | | ON FILE |
| JOSEPH RANDAL HEBERT | | | ON FILE |
| JOSEPH RANDALL BOYETTE | | | ON FILE |
| JOSEPH RAUL ROMANA | | | ON FILE |
| JOSEPH RAY HARMES | | | ON FILE |
| JOSEPH RAY HERRON | | | ON FILE |
| JOSEPH RAY PACK | | | ON FILE |
| JOSEPH RAYMON WOOD | | | ON FILE |
| JOSEPH RAYMOND CACCIATORE | | | ON FILE |
| JOSEPH RAYMOND DOBBINS | | | ON FILE |
| JOSEPH RAYMOND ELLIS | | | ON FILE |
| JOSEPH RAYMOND JAKUBIK | | | ON FILE |
| JOSEPH RAYMOND LUCIA | | | ON FILE |
| JOSEPH RAYMOND MYERS | | | ON FILE |
| JOSEPH RAYMOND RENTERIA | | | ON FILE |
| JOSEPH RAYMOND SCOTT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH RAYMOND TYSZKO | | | ON FILE |
| JOSEPH RAYNER WHEATLEY | | | ON FILE |
| JOSEPH REED CANNON | | | ON FILE |
| JOSEPH REED DUKE | | | ON FILE |
| JOSEPH REEVE NIELSON | | | ON FILE |
| JOSEPH REILLY MC DOUGALL | | | ON FILE |
| JOSEPH REILLY QUIRK | | | ON FILE |
| JOSEPH REINALDO DE ARMAS | | | ON FILE |
| JOSEPH RENE OUELLETTE | | | ON FILE |
| JOSEPH RESENDIZ TORRES | | | ON FILE |
| JOSEPH RESENDIZ TORRES | | | ON FILE |
| JOSEPH REUBEN CAINER | | | ON FILE |
| JOSEPH REX SANTOS NUNEZ | | | ON FILE |
| JOSEPH REYES LAREZ | | | ON FILE |
| JOSEPH REYNOLD ELLIOTT | | | ON FILE |
| JOSEPH RIAN BEVAN | | | ON FILE |
| JOSEPH RICHARD BASTIAN | | | ON FILE |
| JOSEPH RICHARD CARLSON | | | ON FILE |
| JOSEPH RICHARD CHRISTOPHERSON | | | ON FILE |
| JOSEPH RICHARD FORMICA | | | ON FILE |
| JOSEPH RICHARD HARTMAN | | | ON FILE |
| JOSEPH RICHARD JENKINS | | | ON FILE |
| JOSEPH RICHARD KELROSS | | | ON FILE |
| JOSEPH RICHARD KULDA | | | ON FILE |
| JOSEPH RICHARD MANSELL | | | ON FILE |
| JOSEPH RICHARD MAROTTA | | | ON FILE |
| JOSEPH RICHARD MARQUEZ | | | ON FILE |
| JOSEPH RICHARD PIZZINO | | | ON FILE |
| JOSEPH RICHARD POPOLIZIO | | | ON FILE |
| JOSEPH RICHARD TONNA | | | ON FILE |
| JOSEPH RICHARD WALCHUCK | | | ON FILE |
| JOSEPH RICHARDUS HUIJSDENS | | | ON FILE |
| JOSEPH RICHIE SCHMITT | | | ON FILE |
| JOSEPH RIVERA GOMEZ | | | ON FILE |
| JOSEPH ROBERT ALREAD | | | ON FILE |
| JOSEPH ROBERT BIDDLE | | | ON FILE |
| JOSEPH ROBERT BOURNE | | | ON FILE |
| JOSEPH ROBERT CAPPRINI | | | ON FILE |
| JOSEPH ROBERT CONNOR DONE | | | ON FILE |
| JOSEPH ROBERT DAGOSTINO | | | ON FILE |
| JOSEPH ROBERT DJORUP | | | ON FILE |
| JOSEPH ROBERT DWYER | | | ON FILE |
| JOSEPH ROBERT DZIURMAN | | | ON FILE |
| JOSEPH ROBERT EMMERICH | | | ON FILE |
| JOSEPH ROBERT ENSCH | | | ON FILE |
| JOSEPH ROBERT GONZALEZ | | | ON FILE |
| JOSEPH ROBERT GRAINGER II | | | ON FILE |
| JOSEPH ROBERT GUNDRY | | | ON FILE |
| JOSEPH ROBERT HAIRE | | | ON FILE |
| JOSEPH ROBERT HAMMOND | | | ON FILE |
| JOSEPH ROBERT HENRY | | | ON FILE |
| JOSEPH ROBERT HERITAGE | | | ON FILE |
| JOSEPH ROBERT HOSSACK | | | ON FILE |
| JOSEPH ROBERT HUXLEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH ROBERT KACMARCIK | | | ON FILE |
| JOSEPH ROBERT KRAUSE | | | ON FILE |
| JOSEPH ROBERT KUBICEK | | | ON FILE |
| JOSEPH ROBERT LANE | | | ON FILE |
| JOSEPH ROBERT LANE | | | ON FILE |
| JOSEPH ROBERT LESSARD | | | ON FILE |
| JOSEPH ROBERT LUND | | | ON FILE |
| JOSEPH ROBERT MACDONALD | | | ON FILE |
| JOSEPH ROBERT MATTHEW REASBECK | | | ON FILE |
| JOSEPH ROBERT MICHELFELDER | | | ON FILE |
| JOSEPH ROBERT OLOUGHLIN | | | ON FILE |
| JOSEPH ROBERT OPALENSKY | | | ON FILE |
| JOSEPH ROBERT ORTIZ | | | ON FILE |
| JOSEPH ROBERT PRICE | | | ON FILE |
| JOSEPH ROBERT PURDY | | | ON FILE |
| JOSEPH ROBERT R RAMDAS | | | ON FILE |
| JOSEPH ROBERT SALATA | | | ON FILE |
| JOSEPH ROBERT SCHRUM | | | ON FILE |
| JOSEPH ROBERT SINGLETARY | | | ON FILE |
| JOSEPH ROBERT SOBALO | | | ON FILE |
| JOSEPH ROBERT STEJSKAL | | | ON FILE |
| JOSEPH ROBERT STYMA | | | ON FILE |
| JOSEPH ROBERT TERRY | | | ON FILE |
| JOSEPH ROBERT VITULANO | | | ON FILE |
| JOSEPH ROBERT VOLPE | | | ON FILE |
| JOSEPH ROBERTS | | | ON FILE |
| JOSEPH ROBIN CHARLY BOSSELUT | | | ON FILE |
| JOSEPH ROBIN HENRY CASSIDY | | | ON FILE |
| JOSEPH ROBINSON | | | ON FILE |
| JOSEPH ROBINSON ALLEN | | | ON FILE |
| JOSEPH RODEL CLAVIDO AUSTRIA | | | ON FILE |
| JOSEPH RODERICK MATTHEW GAUVIN | | | ON FILE |
| JOSEPH RODGER RAUCH | | | ON FILE |
| JOSEPH RODNEY FORDE DANDENO | | | ON FILE |
| JOSEPH ROGAH KARAM | | | ON FILE |
| JOSEPH ROGER GOMBOS | | | ON FILE |
| JOSEPH ROGER MASTERSON | | | ON FILE |
| JOSEPH ROGER VELTRI | | | ON FILE |
| JOSEPH ROLLINS | | | ON FILE |
| JOSEPH ROMAN DOMINGUEZ | | | ON FILE |
| JOSEPH ROMANO ROSATI | | | ON FILE |
| JOSEPH RONALD CALVANESO | | | ON FILE |
| JOSEPH RONALD CLUKEY GLYNN | | | ON FILE |
| JOSEPH RONALD LESKOVEC | | | ON FILE |
| JOSEPH RONALD WARNKEN | | | ON FILE |
| JOSEPH RONALD-KENNETH SANABRIA | | | ON FILE |
| JOSEPH ROOSEVELT JONES | | | ON FILE |
| JOSEPH ROSCOE JEPSON | | | ON FILE |
| JOSEPH ROSENDO AVINA | | | ON FILE |
| JOSEPH ROSS JIMENEZ MOCLING | | | ON FILE |
| JOSEPH ROSS KUZINICH | | | ON FILE |
| JOSEPH ROUMEN JERAND | | | ON FILE |
| JOSEPH ROWLES | | | ON FILE |
| JOSEPH ROY COWAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH ROY ESTOMATA LISING | | | ON FILE |
| JOSEPH ROY GORDON | | | ON FILE |
| JOSEPH ROY KING | | | ON FILE |
| JOSEPH ROY MILLER | | | ON FILE |
| JOSEPH RUBENSTEIN | | | ON FILE |
| JOSEPH RUBINI | | | ON FILE |
| JOSEPH RUGGIERO | | | ON FILE |
| JOSEPH RULEN LIMB | | | ON FILE |
| JOSEPH RUSSEL BASA TUNE | | | ON FILE |
| JOSEPH RUSSELL ARNAUD | | | ON FILE |
| JOSEPH RUST | | | ON FILE |
| JOSEPH RYAN BACHMAN | | | ON FILE |
| JOSEPH RYAN COSTA | | | ON FILE |
| JOSEPH RYAN CULLEY | | | ON FILE |
| JOSEPH RYAN DE FONTES | | | ON FILE |
| JOSEPH RYAN DENNEY | | | ON FILE |
| JOSEPH RYAN DETOMMASO | | | ON FILE |
| JOSEPH RYAN GERANT | | | ON FILE |
| JOSEPH RYAN GRIMSHAW | | | ON FILE |
| JOSEPH RYAN HARPER | | | ON FILE |
| JOSEPH RYAN HARRIS | | | ON FILE |
| JOSEPH RYAN LEE | | | ON FILE |
| JOSEPH RYAN MITCHELL | | | ON FILE |
| JOSEPH RYAN MULLIGAN | | | ON FILE |
| JOSEPH RYAN MURPHY | | | ON FILE |
| JOSEPH RYAN PAYNE | | | ON FILE |
| JOSEPH RYAN PENAFLOR | | | ON FILE |
| JOSEPH RYAN STANCIL | | | ON FILE |
| JOSEPH RYAN STEICHEN | | | ON FILE |
| JOSEPH RYAN TICE | | | ON FILE |
| JOSEPH RYAN TICE | | | ON FILE |
| JOSEPH S BAKER | | | ON FILE |
| JOSEPH S CHIRAYIL | | | ON FILE |
| JOSEPH S CRUZ | | | ON FILE |
| JOSEPH S CUTUGNO | | | ON FILE |
| JOSEPH S DELUCIA | | | ON FILE |
| JOSEPH S DOOLEY | | | ON FILE |
| JOSEPH S FAWZY | | | ON FILE |
| JOSEPH S GIARRUSSO | | | ON FILE |
| JOSEPH S GIRGIS | | | ON FILE |
| JOSEPH S KOURY | | | ON FILE |
| JOSEPH S LEE | | | ON FILE |
| JOSEPH S LEHRFELD | | | ON FILE |
| JOSEPH S MACALUSO | | | ON FILE |
| JOSEPH S MASSETT | | | ON FILE |
| JOSEPH S PACE | | | ON FILE |
| JOSEPH S PENDLETON | | | ON FILE |
| JOSEPH S SWEITZER | | | ON FILE |
| JOSEPH S TALAMANTEZ | | | ON FILE |
| JOSEPH S VOYLES | | | ON FILE |
| JOSEPH S YATES | | | ON FILE |
| JOSEPH SABBAGH | | | ON FILE |
| JOSEPH SABET LABIB WAHBAH | | | ON FILE |
| JOSEPH SAFFRIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH SAIDY | | | ON FILE |
| JOSEPH SAIDY | | | ON FILE |
| JOSEPH SAIYAN | | | ON FILE |
| JOSEPH SALAMEH | | | ON FILE |
| JOSEPH SALEM | | | ON FILE |
| JOSEPH SALVATORE CAPELLI | | | ON FILE |
| JOSEPH SALVATORE TOTINO | | | ON FILE |
| JOSEPH SAM ALBERT GIBSON | | | ON FILE |
| JOSEPH SAMUEL BLACK | | | ON FILE |
| JOSEPH SAMUEL FIELDS | | | ON FILE |
| JOSEPH SAMUEL MILLER | | | ON FILE |
| JOSEPH SAMUEL MILLER | | | ON FILE |
| JOSEPH SAMUEL PLECAS | | | ON FILE |
| JOSEPH SAMUEL RICHARD KALLEL | | | ON FILE |
| JOSEPH SAMUEL RICHARDS | | | ON FILE |
| JOSEPH SAMUEL ROBI | | | ON FILE |
| JOSEPH SAMUEL SONG | | | ON FILE |
| JOSEPH SANCHEZ | | | ON FILE |
| JOSEPH SANPIETRO | | | ON FILE |
| JOSEPH SANTIAGO FLORES NATOLI | | | ON FILE |
| JOSEPH SANTOS | | | ON FILE |
| JOSEPH SANTOSUOSSO | | | ON FILE |
| JOSEPH SASSINE | | | ON FILE |
| JOSEPH SAUL GOLDSTEIN | | | ON FILE |
| JOSEPH SCHEICHER | | | ON FILE |
| JOSEPH SCHIANODICOLA | | | ON FILE |
| JOSEPH SCOTT BORING | | | ON FILE |
| JOSEPH SCOTT BRAUN | | | ON FILE |
| JOSEPH SCOTT BROEKEMEIER | | | ON FILE |
| JOSEPH SCOTT CARLYLE | | | ON FILE |
| JOSEPH SCOTT FORTI | | | ON FILE |
| JOSEPH SCOTT FOSTER | | | ON FILE |
| JOSEPH SCOTT FOUCHE | | | ON FILE |
| JOSEPH SCOTT HALSTEAD | | | ON FILE |
| JOSEPH SCOTT HUSKINS | | | ON FILE |
| JOSEPH SCOTT MACK | | | ON FILE |
| JOSEPH SCOTT MCLEAN | | | ON FILE |
| JOSEPH SCOTT MERRELL | | | ON FILE |
| JOSEPH SCOTT STRANDELL | | | ON FILE |
| JOSEPH SCOTT TEWS | | | ON FILE |
| JOSEPH SCOTT WILLIAMS | | | ON FILE |
| JOSEPH SCOTT ZWEMER | | | ON FILE |
| JOSEPH SEAH BOON CHENG | | | ON FILE |
| JOSEPH SEAL | | | ON FILE |
| JOSEPH SEAN BUTLER | | | ON FILE |
| JOSEPH SEAN EL-BARDISY | | | ON FILE |
| JOSEPH SEAN LOPEZ | | | ON FILE |
| JOSEPH SEBASTIAN | | | ON FILE |
| JOSEPH SEBASTIAN MILTON | | | ON FILE |
| JOSEPH SEBASTIAN ROSSITTO | | | ON FILE |
| JOSEPH SEBASTIEN LANG | | | ON FILE |
| JOSEPH SEGAL | | | ON FILE |
| JOSEPH SEKEL | | | ON FILE |
| JOSEPH SEMYON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH SENG PEACOCK | | | ON FILE |
| JOSEPH SERRANO | | | ON FILE |
| JOSEPH SEUNGMIN PARK | | | ON FILE |
| JOSEPH SEVERIN PROVENZANO | | | ON FILE |
| JOSEPH SHANNON | | | ON FILE |
| JOSEPH SHAWN DEANGELO | | | ON FILE |
| JOSEPH SHEYNE BAUERMEISTER | | | ON FILE |
| JOSEPH SHIGERU TAMUSAITIS | | | ON FILE |
| JOSEPH SHIMON KADOSH | | | ON FILE |
| JOSEPH SHOGO BUNDRANT | | | ON FILE |
| JOSEPH SIDNEY RANIERI | | | ON FILE |
| JOSEPH SIK PAK | | | ON FILE |
| JOSEPH SIKINI MOMANYI | | | ON FILE |
| JOSEPH SILVANO PRECIADO | | | ON FILE |
| JOSEPH SILVERON DAMAN | | | ON FILE |
| JOSEPH SIMMS TERRY | | | ON FILE |
| JOSEPH SINPKINS | | | ON FILE |
| JOSEPH SIRIANNI | | | ON FILE |
| JOSEPH SIRVIO | | | ON FILE |
| JOSEPH SIU | | | ON FILE |
| JOSEPH SKY KEOWN | | | ON FILE |
| JOSEPH SLEIMAN | | | ON FILE |
| JOSEPH SLOAN | | | ON FILE |
| JOSEPH SMISKOL | | | ON FILE |
| JOSEPH SNOWDON | | | ON FILE |
| JOSEPH SOL SMITH | | | ON FILE |
| JOSEPH SOLOMON BRADLEY | | | ON FILE |
| JOSEPH SOLOMON KOSTELNIK | | | ON FILE |
| JOSEPH SONG | | | ON FILE |
| JOSEPH SONNY POOZHIKALA | | | ON FILE |
| JOSEPH SORIN DANCU | | | ON FILE |
| JOSEPH SOUTHERLAND | | | ON FILE |
| JOSEPH SPAETHE PIERSON | | | ON FILE |
| JOSEPH SPANO | | | ON FILE |
| JOSEPH SPENCER GOLDEN | | | ON FILE |
| JOSEPH STANCELL | | | ON FILE |
| JOSEPH STANISLAW KOSIEK | | | ON FILE |
| JOSEPH STANLEY | | | ON FILE |
| JOSEPH STANLEY FRIEND | | | ON FILE |
| JOSEPH STANLY EDWARD HART | | | ON FILE |
| JOSEPH STELLINO | | | ON FILE |
| JOSEPH STELZER | | | ON FILE |
| JOSEPH STEPHAN RUFFINO | | | ON FILE |
| JOSEPH STEPHEN EKLOFF | | | ON FILE |
| JOSEPH STEPHEN HAYDEN | | | ON FILE |
| JOSEPH STEPHEN HRAPKIEWICZ | | | ON FILE |
| JOSEPH STEPHEN K SACKEY-AWOTWI | | | ON FILE |
| JOSEPH STEPHEN KOPCHIK | | | ON FILE |
| JOSEPH STEPHEN MENNILLO | | | ON FILE |
| JOSEPH STEPHEN MORAN | | | ON FILE |
| JOSEPH STEPHEN ROMANO | | | ON FILE |
| JOSEPH STEPHEN SARIBALIS | | | ON FILE |
| JOSEPH STERLING ELLIS | | | ON FILE |
| JOSEPH STEVE FRANCO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH STEVEN CACIOPPO | | | ON FILE |
| JOSEPH STEVEN GOLDBERG | | | ON FILE |
| JOSEPH STEVEN MOORE | | | ON FILE |
| JOSEPH STEVEN MORSE | | | ON FILE |
| JOSEPH STEVEN OBRIEN | | | ON FILE |
| JOSEPH STEVEN PALMIERI | | | ON FILE |
| JOSEPH STEVEN RAHON | | | ON FILE |
| JOSEPH STEVEN SALERNO | | | ON FILE |
| JOSEPH STEVEN SERBLIN | | | ON FILE |
| JOSEPH STEVEN TARTAGLIA | | | ON FILE |
| JOSEPH STEVEN YUNGEN | | | ON FILE |
| JOSEPH STEWART BURNS | | | ON FILE |
| JOSEPH STIVALETTI | | | ON FILE |
| JOSEPH STUART CHURCHILL | | | ON FILE |
| JOSEPH STUART PALMER | | | ON FILE |
| JOSEPH STUDEMEYER | | | ON FILE |
| JOSEPH STULL | | | ON FILE |
| JOSEPH SUH | | | ON FILE |
| JOSEPH SULLIVAN MOHUN | | | ON FILE |
| JOSEPH SULLIVAN WALDRIP | | | ON FILE |
| JOSEPH SUMNER | | | ON FILE |
| JOSEPH SUNG KIM | | | ON FILE |
| JOSEPH SURBER | | | ON FILE |
| JOSEPH SUSKIND | | | ON FILE |
| JOSEPH SUTTON | | | ON FILE |
| JOSEPH SUTTON HOOKS | | | ON FILE |
| JOSEPH SYNOSKY 3RD | | | ON FILE |
| JOSEPH SZEFI | | | ON FILE |
| JOSEPH T BARRAVECCHIO | | | ON FILE |
| JOSEPH T BIZUB | | | ON FILE |
| JOSEPH T BURKE | | | ON FILE |
| JOSEPH T CARONNA | | | ON FILE |
| JOSEPH T CASPER | | | ON FILE |
| JOSEPH T D AMICO | | | ON FILE |
| JOSEPH T HANSON | | | ON FILE |
| JOSEPH T MACALUSO | | | ON FILE |
| JOSEPH T MARAZZO | | | ON FILE |
| JOSEPH T MATHIAU | | | ON FILE |
| JOSEPH T MCCANN | | | ON FILE |
| JOSEPH T MCLAUGHLIN | | | ON FILE |
| JOSEPH T MURPHY | | | ON FILE |
| JOSEPH T VARA | | | ON FILE |
| JOSEPH T WHISLER | | | ON FILE |
| JOSEPH TABADERO ARMAS | | | ON FILE |
| JOSEPH TAFFE ATKINS | | | ON FILE |
| JOSEPH TAN ALIBUTOD | | | ON FILE |
| JOSEPH TANNER LAGASSE | | | ON FILE |
| JOSEPH TANNOUS | | | ON FILE |
| JOSEPH TARELL MORRISON | | | ON FILE |
| JOSEPH TARL GALLEGOS | | | ON FILE |
| JOSEPH TAT FUNG LUONG | | | ON FILE |
| JOSEPH TAUB | | | ON FILE |
| JOSEPH TAWNY LERMA | | | ON FILE |
| JOSEPH TAYLER FRENCH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH TAYLOR HALL | | | ON FILE |
| JOSEPH TAYLOR HALL | | | ON FILE |
| JOSEPH TAYLOR HASTINGS | | | ON FILE |
| JOSEPH TAYLOR HOLLAND | | | ON FILE |
| JOSEPH TAYLOR MUST | | | ON FILE |
| JOSEPH TAYLOR REYNOLDS | | | ON FILE |
| JOSEPH TAYLOR STEVENS | | | ON FILE |
| JOSEPH TAYLOR THORN | | | ON FILE |
| JOSEPH TAYLOR TROVATO | | | ON FILE |
| JOSEPH TAYLOREUGENE BASS | | | ON FILE |
| JOSEPH TCHEGNINLEUNE NGHOKO | | | ON FILE |
| JOSEPH TE WHARAU MOORE MCENTEER | | | ON FILE |
| JOSEPH TEDDY GARCES | | | ON FILE |
| JOSEPH TERENCE JONATHAN LAWRENCE | | | ON FILE |
| JOSEPH TERRASI | | | ON FILE |
| JOSEPH TERRENCE MULLER III | | | ON FILE |
| JOSEPH TERRY LEWIS HARDING | | | ON FILE |
| JOSEPH THENGUMPALI | | | ON FILE |
| JOSEPH THEODORE PISULA | | | ON FILE |
| JOSEPH THEODORE POLASEK | | | ON FILE |
| JOSEPH THOMAS | | | ON FILE |
| JOSEPH THOMAS | | | ON FILE |
| JOSEPH THOMAS ADDEO | | | ON FILE |
| JOSEPH THOMAS ANTHONY FOSTER | | | ON FILE |
| JOSEPH THOMAS ATKINSON | | | ON FILE |
| JOSEPH THOMAS BAGINSKI | | | ON FILE |
| JOSEPH THOMAS BOEHM | | | ON FILE |
| JOSEPH THOMAS BORGERT | | | ON FILE |
| JOSEPH THOMAS BRUCCIANI | | | ON FILE |
| JOSEPH THOMAS BURFORD | | | ON FILE |
| JOSEPH THOMAS COMBS | | | ON FILE |
| JOSEPH THOMAS COTTON | | | ON FILE |
| JOSEPH THOMAS COYNE | | | ON FILE |
| JOSEPH THOMAS DELUCA | | | ON FILE |
| JOSEPH THOMAS DIANA | | | ON FILE |
| JOSEPH THOMAS DIEBOLD | | | ON FILE |
| JOSEPH THOMAS DIMINO | | | ON FILE |
| JOSEPH THOMAS DIMITRIADIS | | | ON FILE |
| JOSEPH THOMAS DONALSON III | | | ON FILE |
| JOSEPH THOMAS DUNNIVAN | | | ON FILE |
| JOSEPH THOMAS EGGERT | | | ON FILE |
| JOSEPH THOMAS FALLON | | | ON FILE |
| JOSEPH THOMAS FONTANA | | | ON FILE |
| JOSEPH THOMAS FOY | | | ON FILE |
| JOSEPH THOMAS GAMARRA | | | ON FILE |
| JOSEPH THOMAS GARCIA REDMOND | | | ON FILE |
| JOSEPH THOMAS GEORGE | | | ON FILE |
| JOSEPH THOMAS GREENE | | | ON FILE |
| JOSEPH THOMAS HIGGINS | | | ON FILE |
| JOSEPH THOMAS HILLER | | | ON FILE |
| JOSEPH THOMAS HOLLERN | | | ON FILE |
| JOSEPH THOMAS JOHN MATHER | | | ON FILE |
| JOSEPH THOMAS KANG | | | ON FILE |
| JOSEPH THOMAS KRUMPELMANN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH THOMAS LALLEY | | | ON FILE |
| JOSEPH THOMAS LOGANO | | | ON FILE |
| JOSEPH THOMAS LORENZO | | | ON FILE |
| JOSEPH THOMAS LUKE PHILLIPS | | | ON FILE |
| JOSEPH THOMAS LUXTON | | | ON FILE |
| JOSEPH THOMAS MANALIS | | | ON FILE |
| JOSEPH THOMAS MARANDO | | | ON FILE |
| JOSEPH THOMAS MATTHEWS | | | ON FILE |
| JOSEPH THOMAS MICHAELS | | | ON FILE |
| JOSEPH THOMAS MORIN | | | ON FILE |
| JOSEPH THOMAS MULLEADY | | | ON FILE |
| JOSEPH THOMAS O DONNELL | | | ON FILE |
| JOSEPH THOMAS PANNELL | | | ON FILE |
| JOSEPH THOMAS PATTISALL 2ND | | | ON FILE |
| JOSEPH THOMAS RITTENBERRY | | | ON FILE |
| JOSEPH THOMAS RYAN | | | ON FILE |
| JOSEPH THOMAS SEELMAN | | | ON FILE |
| JOSEPH THOMAS SEFCIK | | | ON FILE |
| JOSEPH THOMAS SHEEHY | | | ON FILE |
| JOSEPH THOMAS TARANTINO | | | ON FILE |
| JOSEPH THOMAS TAYLOR ROTHWELL | | | ON FILE |
| JOSEPH THOMAS URLACHER | | | ON FILE |
| JOSEPH THOMAS WYCHECK | | | ON FILE |
| JOSEPH TILLMAN | | | ON FILE |
| JOSEPH TILLO | | | ON FILE |
| JOSEPH TIMOTEO PEREZ | | | ON FILE |
| JOSEPH TIMOTHY AYIM ZAMORA | | | ON FILE |
| JOSEPH TIMOTHY GILCHRIST | | | ON FILE |
| JOSEPH TIMOTHY MATTEN | | | ON FILE |
| JOSEPH TIMOTHY MORRIS | | | ON FILE |
| JOSEPH TIMOTHY SIEBER | | | ON FILE |
| JOSEPH TIMOTHY TAFFE | | | ON FILE |
| JOSEPH TIMOTHY TRUDEAU | | | ON FILE |
| JOSEPH TIONOU | | | ON FILE |
| JOSEPH TO | | | ON FILE |
| JOSEPH TODD CASSINA | | | ON FILE |
| JOSEPH TODD CHRISMAN | | | ON FILE |
| JOSEPH TODD LENNICX | | | ON FILE |
| JOSEPH TODD LUCERO | | | ON FILE |
| JOSEPH TODD MURRAY | | | ON FILE |
| JOSEPH TODD MUSGROVE | | | ON FILE |
| JOSEPH TOH | | | ON FILE |
| JOSEPH TOLENTIN CALASANZ | | | ON FILE |
| JOSEPH TORE BELCASTRO | | | ON FILE |
| JOSEPH TORRES | | | ON FILE |
| JOSEPH TOTH | | | ON FILE |
| JOSEPH TRAN BUI | | | ON FILE |
| JOSEPH TRE BAUCOM | | | ON FILE |
| JOSEPH TRENT KIMBRELL | | | ON FILE |
| JOSEPH TRIMORE SPARACINO | | | ON FILE |
| JOSEPH TRIPP | | | ON FILE |
| JOSEPH TRIPP | | | ON FILE |
| JOSEPH TROY ESCUE | | | ON FILE |
| JOSEPH TROY GARCIA CAMERON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH TROY GOODWIN | | | ON FILE |
| JOSEPH TRUPIANO | | | ON FILE |
| JOSEPH TRUPIANO | | | ON FILE |
| JOSEPH TYLER CARPINELLI | | | ON FILE |
| JOSEPH TYLER HORNE | | | ON FILE |
| JOSEPH TYLER JONES | | | ON FILE |
| JOSEPH TYLER LANDSMANN | | | ON FILE |
| JOSEPH TYLER LATHAM | | | ON FILE |
| JOSEPH TYRRELL GALLAHER | | | ON FILE |
| JOSEPH UNGOS SORIANO | | | ON FILE |
| JOSEPH V ABBATE | | | ON FILE |
| JOSEPH V EPISCOPIO | | | ON FILE |
| JOSEPH V HERNANDEZ | | | ON FILE |
| JOSEPH V LOCICERO | | | ON FILE |
| JOSEPH V TROIANO | | | ON FILE |
| JOSEPH VACCARELLA JR | | | ON FILE |
| JOSEPH VALENTI | | | ON FILE |
| JOSEPH VALERIO | | | ON FILE |
| JOSEPH VAN BAKER | | | ON FILE |
| JOSEPH VAN BRUAENE | | | ON FILE |
| JOSEPH VAN GESTEL | | | ON FILE |
| JOSEPH VAN HEMELEN | | | ON FILE |
| JOSEPH VAVALA | | | ON FILE |
| JOSEPH VINCENT ANTHONY BENNETT | | | ON FILE |
| JOSEPH VINCENT CONNOR | | | ON FILE |
| JOSEPH VINCENT DAVILA | | | ON FILE |
| JOSEPH VINCENT HEWEL | | | ON FILE |
| JOSEPH VINCENT RUSSO | | | ON FILE |
| JOSEPH VINCENT SERIO | | | ON FILE |
| JOSEPH VINCENZO GUAY | | | ON FILE |
| JOSEPH VINH NGUYEN | | | ON FILE |
| JOSEPH VIORGE-KOIDE | | | ON FILE |
| JOSEPH VON COX | | | ON FILE |
| JOSEPH VORIS PROVENZA | | | ON FILE |
| JOSEPH VOSE | | | ON FILE |
| JOSEPH W BINGEMAN | | | ON FILE |
| JOSEPH W DESIERVO | | | ON FILE |
| JOSEPH W FERRARO | | | ON FILE |
| JOSEPH W FOLEN | | | ON FILE |
| JOSEPH W KADISH | | | ON FILE |
| JOSEPH W M MARK | | | ON FILE |
| JOSEPH W OLDHAM | | | ON FILE |
| JOSEPH W PELOSI | | | ON FILE |
| JOSEPH W SICHELSTIEL | | | ON FILE |
| JOSEPH W STICKEL | | | ON FILE |
| JOSEPH W TINGER | | | ON FILE |
| JOSEPH W VALENTINE | | | ON FILE |
| JOSEPH W YATES | | | ON FILE |
| JOSEPH WAGENTI | | | ON FILE |
| JOSEPH WAHOME MUCHEMI | | | ON FILE |
| JOSEPH WAI-YAN WOO | | | ON FILE |
| JOSEPH WAKIL | | | ON FILE |
| JOSEPH WALSH | | | ON FILE |
| JOSEPH WALTER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH WALTER DOMBROWSKI | | | ON FILE |
| JOSEPH WALTER HEDEMARK | | | ON FILE |
| JOSEPH WALTER KEEFE | | | ON FILE |
| JOSEPH WALTER PARYS II | | | ON FILE |
| JOSEPH WANDZILAK | | | ON FILE |
| JOSEPH WANG | | | ON FILE |
| JOSEPH WARD | | | ON FILE |
| JOSEPH WARD DECAPUA | | | ON FILE |
| JOSEPH WARD PHILLIPS | | | ON FILE |
| JOSEPH WARNICK | | | ON FILE |
| JOSEPH WARREN SACCO | | | ON FILE |
| JOSEPH WARRICK BURROWS | | | ON FILE |
| JOSEPH WAYNE DORAN | | | ON FILE |
| JOSEPH WAYNE HAWS | | | ON FILE |
| JOSEPH WAYNE III MILLS | | | ON FILE |
| JOSEPH WAYNE MANNING | | | ON FILE |
| JOSEPH WAYNE MORRELLO | | | ON FILE |
| JOSEPH WAYNE REEDY | | | ON FILE |
| JOSEPH WAYNE RICKETSON | | | ON FILE |
| JOSEPH WAYNE WRUBLESKI | | | ON FILE |
| JOSEPH WEEKS | | | ON FILE |
| JOSEPH WEHRHEIM | | | ON FILE |
| JOSEPH WEISS | | | ON FILE |
| JOSEPH WELDON DOUGLASS | | | ON FILE |
| JOSEPH WELKE | | | ON FILE |
| JOSEPH WENDELL FUGITT | | | ON FILE |
| JOSEPH WERNER ZIEGLER | | | ON FILE |
| JOSEPH WERNER ZIEGLER | | | ON FILE |
| JOSEPH WESLEY BURRILL | | | ON FILE |
| JOSEPH WESLEY GILKEY | | | ON FILE |
| JOSEPH WESLEY JAMIESON | | | ON FILE |
| JOSEPH WESLEY MAYS | | | ON FILE |
| JOSEPH WESLEY SNIDER | | | ON FILE |
| JOSEPH WESLEY VERNON | | | ON FILE |
| JOSEPH WESTEMEYER | | | ON FILE |
| JOSEPH WESTLAKE | | | ON FILE |
| JOSEPH WHEELER REYNOLDS | | | ON FILE |
| JOSEPH WILEY DUCKSWORTH | | | ON FILE |
| JOSEPH WILFRIED S TALPE | | | ON FILE |
| JOSEPH WILHELM | | | ON FILE |
| JOSEPH WILLAM KUKOWSKI | | | ON FILE |
| JOSEPH WILLIAM PEIRONNET V | | | ON FILE |
| JOSEPH WILLIAM BENSON-SMYTHE | | | ON FILE |
| JOSEPH WILLIAM BERGER | | | ON FILE |
| JOSEPH WILLIAM BLAS | | | ON FILE |
| JOSEPH WILLIAM BRATTY | | | ON FILE |
| JOSEPH WILLIAM BRETT | | | ON FILE |
| JOSEPH WILLIAM BREWER | | | ON FILE |
| JOSEPH WILLIAM BRINDLE | | | ON FILE |
| JOSEPH WILLIAM CARDONA | | | ON FILE |
| JOSEPH WILLIAM CHAMBERS | | | ON FILE |
| JOSEPH WILLIAM CONSLER | | | ON FILE |
| JOSEPH WILLIAM CRAIG | | | ON FILE |
| JOSEPH WILLIAM CROSSLEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH WILLIAM CUFFNEY | | | ON FILE |
| JOSEPH WILLIAM DABROWSKI III | | | ON FILE |
| JOSEPH WILLIAM DODGE | | | ON FILE |
| JOSEPH WILLIAM DODGE | | | ON FILE |
| JOSEPH WILLIAM DUFFIELD | | | ON FILE |
| JOSEPH WILLIAM DYE | | | ON FILE |
| JOSEPH WILLIAM EDWARD THOMAS WHITTAKER | | | ON FILE |
| JOSEPH WILLIAM FROST | | | ON FILE |
| JOSEPH WILLIAM GABRIANO | | | ON FILE |
| JOSEPH WILLIAM GLEESON | | | ON FILE |
| JOSEPH WILLIAM GUTIERREZ | | | ON FILE |
| JOSEPH WILLIAM HAMILTON | | | ON FILE |
| JOSEPH WILLIAM HAMILTON | | | ON FILE |
| JOSEPH WILLIAM HAMMOND | | | ON FILE |
| JOSEPH WILLIAM HARPER | | | ON FILE |
| JOSEPH WILLIAM HAWKSWORTH | | | ON FILE |
| JOSEPH WILLIAM HOPKINS | | | ON FILE |
| JOSEPH WILLIAM HRICZO | | | ON FILE |
| JOSEPH WILLIAM JENNINGS | | | ON FILE |
| JOSEPH WILLIAM JOHNSON | | | ON FILE |
| JOSEPH WILLIAM KIDWELL | | | ON FILE |
| JOSEPH WILLIAM LACKNER | | | ON FILE |
| JOSEPH WILLIAM LAPENNA | | | ON FILE |
| JOSEPH WILLIAM LYONS | | | ON FILE |
| JOSEPH WILLIAM MALLON | | | ON FILE |
| JOSEPH WILLIAM MARION OSUCH | | | ON FILE |
| JOSEPH WILLIAM PAUL | | | ON FILE |
| JOSEPH WILLIAM PRITCHARD | | | ON FILE |
| JOSEPH WILLIAM ROSELLI | | | ON FILE |
| JOSEPH WILLIAM SCOTT | | | ON FILE |
| JOSEPH WILLIAM SHAPIRO | | | ON FILE |
| JOSEPH WILLIAM SHINGLER | | | ON FILE |
| JOSEPH WILLIAM SINGLETON | | | ON FILE |
| JOSEPH WILLIAM SKOWRONSKI | | | ON FILE |
| JOSEPH WILLIAM SMITH | | | ON FILE |
| JOSEPH WILLIAM SPRINGFIELD | | | ON FILE |
| JOSEPH WILLIAM TIMKO | | | ON FILE |
| JOSEPH WILLIAM TODISCO | | | ON FILE |
| JOSEPH WILLIAM VICTORY | | | ON FILE |
| JOSEPH WILLIAM VOGELS | | | ON FILE |
| JOSEPH WILLIAM WALLIN | | | ON FILE |
| JOSEPH WILLIAMS | | | ON FILE |
| JOSEPH WILLIAMS | | | ON FILE |
| JOSEPH WILLIAMS | | | ON FILE |
| JOSEPH WILLIAMS BUNGCAYAO GINN | | | ON FILE |
| JOSEPH WILNER PIERRE | | | ON FILE |
| JOSEPH WILSON | | | ON FILE |
| JOSEPH WILSON DADDUZIO | | | ON FILE |
| JOSEPH WINFIELD MURRAY | | | ON FILE |
| JOSEPH WING HO CHAN | | | ON FILE |
| JOSEPH WINTERS | | | ON FILE |
| JOSEPH WISHNIA | | | ON FILE |
| JOSEPH WOJCICKI MARCHELL | | | ON FILE |
| JOSEPH WOODROW QUEEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPH X PFEIFER | | | ON FILE |
| JOSEPH X RAKO | | | ON FILE |
| JOSEPH Y CHAN | | | ON FILE |
| JOSEPH Y CHUNG | | | ON FILE |
| JOSEPH Y ODISHO | | | ON FILE |
| JOSEPH YAPHETE HERITIER | | | ON FILE |
| JOSEPH YEAMANS TURNBULL | | | ON FILE |
| JOSEPH YENNACO | | | ON FILE |
| JOSEPH YENTSU LAI | | | ON FILE |
| JOSEPH YEOH ZHENG GUO (YANG ZHENGGUO) | | | ON FILE |
| JOSEPH YERES | | | ON FILE |
| JOSEPH YI-ZHU LIANG | | | ON FILE |
| JOSEPH YONA LEE | | | ON FILE |
| JOSEPH YONGMIN KWON | | | ON FILE |
| JOSEPH YOON | | | ON FILE |
| JOSEPH YOUNG | | | ON FILE |
| JOSEPH YU | | | ON FILE |
| JOSEPH YU-EN CHEN | | | ON FILE |
| JOSEPH YUN KIM | | | ON FILE |
| JOSEPH YVAN VICENTE | | | ON FILE |
| JOSEPH Z ORR | | | ON FILE |
| JOSEPH ZACHARIAH | | | ON FILE |
| JOSEPH ZACHARY EDWARD HELLMAN | | | ON FILE |
| JOSEPH ZELIG DAVIDS | | | ON FILE |
| JOSEPH ZENRUFFINEN | | | ON FILE |
| JOSEPH ZUCCARO | | | ON FILE |
| JOSEPHA MARIE GODIVIER | | | ON FILE |
| JOSEPHA WILHELMINA VAN ROOY | | | ON FILE |
| JOSEPHANTHONY BECK | | | ON FILE |
| JOSEPHAT MORANGA OMWERI | | | ON FILE |
| JOSEPHAT NHEMACHENA | | | ON FILE |
| JOSEPHAT ONYEMA ELIAS | | | ON FILE |
| JOSEPHI MAGED ISHAK | | | ON FILE |
| JOSEPHINE  MARGARET RIGALI | | | ON FILE |
| JOSEPHINE ADOGU | | | ON FILE |
| JOSEPHINE ANASTASIA THAM HUI LENG | | | ON FILE |
| JOSEPHINE ANCIRO STA ELENA | | | ON FILE |
| JOSEPHINE ANN BROCK | | | ON FILE |
| JOSEPHINE BRUGUERAS | | | ON FILE |
| JOSEPHINE BUETTLER | | | ON FILE |
| JOSEPHINE CHUNGYAN LIN | | | ON FILE |
| JOSEPHINE EKPEN OGWEREMU | | | ON FILE |
| JOSEPHINE ELIZABETH BEDDOR | | | ON FILE |
| JOSEPHINE FARINAS GARCIA | | | ON FILE |
| JOSEPHINE FONTI | | | ON FILE |
| JOSEPHINE GISAN FUNG | | | ON FILE |
| JOSEPHINE HAN NI LIM | | | ON FILE |
| JOSEPHINE HENDRIKA BETH VAN STEIJN | | | ON FILE |
| JOSEPHINE JARO GENONA | | | ON FILE |
| JOSEPHINE JAVELONA | | | ON FILE |
| JOSEPHINE JEANE SONSTENG | | | ON FILE |
| JOSEPHINE LAURA MCINTYRE | | | ON FILE |
| JOSEPHINE LENA FONSEKA | | | ON FILE |
| JOSEPHINE LINNEA JOHNSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSEPHINE LORENZO | | | ON FILE |
| JOSEPHINE LUELLA LIVEZEY | | | ON FILE |
| JOSEPHINE M NGONG-TAWE | | | ON FILE |
| JOSEPHINE M WALSH | | | ON FILE |
| JOSEPHINE MARIE CROOKS | | | ON FILE |
| JOSEPHINE MARTINA DE MEIJER | | | ON FILE |
| JOSEPHINE MAYA TATEYAMA | | | ON FILE |
| JOSEPHINE MEI KAY CRUZ | | | ON FILE |
| JOSEPHINE MOHAMMED IBRAHIM | | | ON FILE |
| JOSEPHINE MUHOOZA | | | ON FILE |
| JOSEPHINE MUTIZWA | | | ON FILE |
| JOSEPHINE NABIRYE | | | ON FILE |
| JOSEPHINE NAVARRA | | | ON FILE |
| JOSEPHINE NGU | | | ON FILE |
| JOSEPHINE NKECHI ONYEJIAKU | | | ON FILE |
| JOSEPHINE OBENEWA NYINAKU-THOMAS | | | ON FILE |
| JOSEPHINE PAHOPIN | | | ON FILE |
| JOSEPHINE PHAN SU HAN | | | ON FILE |
| JOSEPHINE QUYNH ANH BUI | | | ON FILE |
| JOSEPHINE R SFERRAZZA | | | ON FILE |
| JOSEPHINE RANJO ASIS | | | ON FILE |
| JOSEPHINE RIZZEL ADRIANO RAMOS | | | ON FILE |
| JOSEPHINE SAFFERT | | | ON FILE |
| JOSEPHINE SAMPILO | | | ON FILE |
| JOSEPHINE SPITERI | | | ON FILE |
| JOSEPHINE SPITERI | | | ON FILE |
| JOSEPHINE SPITERI | | | ON FILE |
| JOSEPHINE SUKDAN SONZA | | | ON FILE |
| JOSEPHINE TELERON BAGAAN | | | ON FILE |
| JOSEPHINE W KIEFFER | | | ON FILE |
| JOSEPHINE WONG CHIR YEAN | | | ON FILE |
| JOSEPHINE WOOI LEE CHONG | | | ON FILE |
| JOSEPHINETHERESE SARMIENTO TESALONA | | | ON FILE |
| JOSEPH-JULIAN JAZZ SUAZO | | | ON FILE |
| JOSEPHMATTHEW JACOBS | | | ON FILE |
| JOSEPH-MAXIMILIAN ULRICH HIRSCHMANN | | | ON FILE |
| JOSEPHNATHAN SANTAANA BUENAVENTURA | | | ON FILE |
| JOSEPHROBERT MARLOW | | | ON FILE |
| JOSEPHS SALUS | | | ON FILE |
| JOSEPHSTA JOSEPH-STALIN | | | ON FILE |
| JOSEPHUS ADRIANUS ANDREE | | | ON FILE |
| JOSEPHUS ANDREAS BARTHOLOMEUS VAN LIEROP | | | ON FILE |
| JOSEPHUS ANTONIUS MARIA KOK | | | ON FILE |
| JOSEPHUS BRIONES DE LEON | | | ON FILE |
| JOSEPHUS L G M GOVAARTS | | | ON FILE |
| JOSEPHUS MARIA ROIJMANS | | | ON FILE |
| JOSEPHUS VAN GRIMBERGEN | | | ON FILE |
| JOSEPHV GUERRIERO | | | ON FILE |
| JOSERINA NG XI WEI | | | ON FILE |
| JOSETTE ASKRATNI | | | ON FILE |
| JOSETTE CAMBRE | | | ON FILE |
| JOSETTE EVE A DELAERE | | | ON FILE |
| JOSETTE FOGLIENI | | | ON FILE |
| JOSETTE ISON OROZCO-LOBO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSETXO RETEGUI CASAJUS | | | ON FILE |
| JOSEY LEE WALES | | | ON FILE |
| JOSEY NOELLE VIOLETT PERRITT | | | ON FILE |
| JOSEY T AARON | | | ON FILE |
| JOSH A BECKER | | | ON FILE |
| JOSH ADAM STEPIEN | | | ON FILE |
| JOSH ALLAN ORTAGUS | | | ON FILE |
| JOSH ANDERSON | | | ON FILE |
| JOSH ASHERAVERY FRAY | | | ON FILE |
| JOSH BAILEY | | | ON FILE |
| JOSH BJORN JAKOBSEN | | | ON FILE |
| JOSH BLAU | | | ON FILE |
| JOSH BOYCE | | | ON FILE |
| JOSH BURKE | | | ON FILE |
| JOSH BUTTRAM | | | ON FILE |
| JOSH CAREL MCNAIR | | | ON FILE |
| JOSH CARLSTROM | | | ON FILE |
| JOSH CHRISTOPHER BROWN | | | ON FILE |
| JOSH CHRISTOPHER FORTUNE | | | ON FILE |
| JOSH COCKERTON | | | ON FILE |
| JOSH CURSON | | | ON FILE |
| JOSH DANIEL GEORGE SAUNDERS | | | ON FILE |
| JOSH DEXTER PONCE | | | ON FILE |
| JOSH DINAND TORRECAMPO BALANON | | | ON FILE |
| JOSH DOUGLAS BRADBURY | | | ON FILE |
| JOSH DOUGLAS BRADBURY | | | ON FILE |
| JOSH DRAKE DMD LLC LLC | | | ON FILE |
| JOSH ELIZAR | | | ON FILE |
| JOSH ELIZAR | | | ON FILE |
| JOSH ELLIS | | | ON FILE |
| JOSH FORMAN | | | ON FILE |
| JOSH FROBERG | | | ON FILE |
| JOSH GOH | | | ON FILE |
| JOSH H JIANG | | | ON FILE |
| JOSH HAGERTY | | | ON FILE |
| JOSH HARDING GOUDEY | | | ON FILE |
| JOSH HARMSWORTH | | | ON FILE |
| JOSH HERR | | | ON FILE |
| JOSH HICKEY | | | ON FILE |
| JOSH HUFF | | | ON FILE |
| JOSH JACKSON JONES | | | ON FILE |
| JOSH JAMES VANDENBOSSCHE | | | ON FILE |
| JOSH JAMIE YENTOB | | | ON FILE |
| JOSH JOHN FARLEY DRAKE | | | ON FILE |
| JOSH JORDAN CAWLEY | | | ON FILE |
| JOSH KAMAU | | | ON FILE |
| JOSH KEAN DAUM | | | ON FILE |
| JOSH LANCE HOWERTON | | | ON FILE |
| JOSH LAWRENCE DILLINGHAM | | | ON FILE |
| JOSH LEE RITTER | | | ON FILE |
| JOSH LERNER | | | ON FILE |
| JOSH LEVINSON | | | ON FILE |
| JOSH LH | | | ON FILE |
| JOSH LOUIS KREAMER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSH LUKE JAGGARD | | | ON FILE |
| JOSH MARK HALL | | | ON FILE |
| JOSH MICHAEL FINKE | | | ON FILE |
| JOSH MICHAEL HENNINGER | | | ON FILE |
| JOSH MICHAEL KENNEY | | | ON FILE |
| JOSH MICHAEL KUNGLE | | | ON FILE |
| JOSH MILLER | | | ON FILE |
| JOSH MOSLEY | | | ON FILE |
| JOSH NATHAN CENAT | | | ON FILE |
| JOSH NELSON | | | ON FILE |
| JOSH NEUNG | | | ON FILE |
| JOSH OISIN YATES WALKER | | | ON FILE |
| JOSH OLIVER MENDES | | | ON FILE |
| JOSH PATERSON-ALLSOP | | | ON FILE |
| JOSH PATERSON-ALLSOP | | | ON FILE |
| JOSH PATRICK DELAHUNTY | | | ON FILE |
| JOSH PEEBLES | | | ON FILE |
| JOSH PRADACHITH | | | ON FILE |
| JOSH R EGLI | | | ON FILE |
| JOSH RESNIK | | | ON FILE |
| JOSH RIEGELHAUPT | | | ON FILE |
| JOSH ROBERTS | | | ON FILE |
| JOSH ROGER LUFKIN | | | ON FILE |
| JOSH S WINKELMAN | | | ON FILE |
| JOSH SCHULTZ | | | ON FILE |
| JOSH SCOTT STRULETZ | | | ON FILE |
| JOSH SNOAD | | | ON FILE |
| JOSH SOLAR | | | ON FILE |
| JOSH STEPHEN BYRNE | | | ON FILE |
| JOSH TABOR LONGBINE | | | ON FILE |
| JOSH TAL POLLACK | | | ON FILE |
| JOSH TAN LIANG JING | | | ON FILE |
| JOSH THOMAS GERLACH | | | ON FILE |
| JOSH THOMAS HALTON | | | ON FILE |
| JOSH THOMAS KENYON | | | ON FILE |
| JOSH TIMOTHY HOUGH | | | ON FILE |
| JOSH WILSON | | | ON FILE |
| JOSH WILSON | | | ON FILE |
| JOSH ZHU | | | ON FILE |
| JOSHA MATTHEW CRAIG | | | ON FILE |
| JOSHA ONG WEI HUA | | | ON FILE |
| JOSHAFATH OLIVIER LOPEZ VENEGAS | | | ON FILE |
| JOSHALYNN HOPE TAYLOR | | | ON FILE |
| JOSHARLA HOLDINGS LLC | | | ON FILE |
| JOSHAWA LEE MILLER | | | ON FILE |
| JOSHEN OW | | | ON FILE |
| JOSHI UMANG DILIPKUMAR | | | ON FILE |
| JOSHIA DE JONGE | | | ON FILE |
| JOSHIA KWA JING LE | | | ON FILE |
| JOSHIAH QUISMORIO HERRERA | | | ON FILE |
| JOSHIJA RONALD MAXWELL ABBOTT | | | ON FILE |
| JOSHIMAR MORA TORRES | | | ON FILE |
| JOSHKAMAL SINGH LEHGA | | | ON FILE |
| JOSHLAURENCE PAGDATO SIY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHLINE VARINE BROOKS | | | ON FILE |
| JOSHLYN ALLWYN DMELLO | | | ON FILE |
| JOSHOA JAMESSIROIS OCASION | | | ON FILE |
| JOSHPAL SINGH | | | ON FILE |
| JOSHUA ARY | | | ON FILE |
| JOSHUA BIANCHI | | | ON FILE |
| JOSHUA BRENDAN PROEMSEY | | | ON FILE |
| JOSHUA BROOKS | | | ON FILE |
| JOSHUA GILBERT | | | ON FILE |
| JOSHUA HARTLEY | | | ON FILE |
| JOSHUA KEGLOVITS | | | ON FILE |
| JOSHUA PAUL SULLIVAN | | | ON FILE |
| JOSHUA STEVEN COBB | | | ON FILE |
| JOSHUA A BAILEY | | | ON FILE |
| JOSHUA A BENTHAM | | | ON FILE |
| JOSHUA A BRIEN | | | ON FILE |
| JOSHUA A BUDIN | | | ON FILE |
| JOSHUA A DEUERMEYER | | | ON FILE |
| JOSHUA A DUNBAR | | | ON FILE |
| JOSHUA A DWIGHT | | | ON FILE |
| JOSHUA A EMERALD | | | ON FILE |
| JOSHUA A GARNETT | | | ON FILE |
| JOSHUA A GREER | | | ON FILE |
| JOSHUA A HENSON | | | ON FILE |
| JOSHUA A KEGLEY | | | ON FILE |
| JOSHUA A KING | | | ON FILE |
| JOSHUA A MARKOWITZ | | | ON FILE |
| JOSHUA A MCNAMARA | | | ON FILE |
| JOSHUA A MILLER | | | ON FILE |
| JOSHUA A NAY | | | ON FILE |
| JOSHUA A SMAIDA | | | ON FILE |
| JOSHUA A SPROUL | | | ON FILE |
| JOSHUA A STITES | | | ON FILE |
| JOSHUA A SUMITRO | | | ON FILE |
| JOSHUA A SWANSON | | | ON FILE |
| JOSHUA A TAPP | | | ON FILE |
| JOSHUA A TUNIS | | | ON FILE |
| JOSHUA A VAUGHAN | | | ON FILE |
| JOSHUA A WEDEL | | | ON FILE |
| JOSHUA A WINGATE | | | ON FILE |
| JOSHUA AARON BIVENS | | | ON FILE |
| JOSHUA AARON CASTEL PIATOS | | | ON FILE |
| JOSHUA AARON CHAVEZ | | | ON FILE |
| JOSHUA AARON CHERKINSKY | | | ON FILE |
| JOSHUA AARON CORREIRA | | | ON FILE |
| JOSHUA AARON EISEL | | | ON FILE |
| JOSHUA AARON FELTS | | | ON FILE |
| JOSHUA AARON FLORES | | | ON FILE |
| JOSHUA AARON FORCE | | | ON FILE |
| JOSHUA AARON FREEMAN | | | ON FILE |
| JOSHUA AARON FRIED | | | ON FILE |
| JOSHUA AARON GLYNN | | | ON FILE |
| JOSHUA AARON HUDGENS | | | ON FILE |
| JOSHUA AARON JONES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA AARON KEIM | | | ON FILE |
| JOSHUA AARON LEVI BROSHAR | | | ON FILE |
| JOSHUA AARON LEVINE | | | ON FILE |
| JOSHUA AARON LITCHMAN | | | ON FILE |
| JOSHUA AARON LONGWELL | | | ON FILE |
| JOSHUA AARON MAURER | | | ON FILE |
| JOSHUA AARON MILLER | | | ON FILE |
| JOSHUA AARON MILLER | | | ON FILE |
| JOSHUA AARON MITCHENER | | | ON FILE |
| JOSHUA AARON MOORE | | | ON FILE |
| JOSHUA AARON MORGAN | | | ON FILE |
| JOSHUA AARON NORDEMAN | | | ON FILE |
| JOSHUA AARON OSTROWSKI | | | ON FILE |
| JOSHUA AARON PARKE | | | ON FILE |
| JOSHUA AARON PASSWATERS | | | ON FILE |
| JOSHUA AARON PIATOS | | | ON FILE |
| JOSHUA AARON PRUETER | | | ON FILE |
| JOSHUA AARON RAMIREZ | | | ON FILE |
| JOSHUA AARON REINER | | | ON FILE |
| JOSHUA AARON REYNOLDS | | | ON FILE |
| JOSHUA AARON ROBERTS | | | ON FILE |
| JOSHUA AARON ROBERTS | | | ON FILE |
| JOSHUA AARON ROUNTREY | | | ON FILE |
| JOSHUA AARON SEIBERT | | | ON FILE |
| JOSHUA AARON THOMAS MCKNIGHT | | | ON FILE |
| JOSHUA AARON THORNTON | | | ON FILE |
| JOSHUA AARON WEILER | | | ON FILE |
| JOSHUA AARON WEILER | | | ON FILE |
| JOSHUA AARON WHITE | | | ON FILE |
| JOSHUA AAROON SCHWARTZ | | | ON FILE |
| JOSHUA ABERNETHY FRANKS | | | ON FILE |
| JOSHUA ABEY GEORGE | | | ON FILE |
| JOSHUA ABRAHAM KIRSHBAUM | | | ON FILE |
| JOSHUA ABSALON TAYLOR | | | ON FILE |
| JOSHUA ACOSTA | | | ON FILE |
| JOSHUA ADAM AUGUST | | | ON FILE |
| JOSHUA ADAM BAILEN | | | ON FILE |
| JOSHUA ADAM BAKER | | | ON FILE |
| JOSHUA ADAM BUCHANAN | | | ON FILE |
| JOSHUA ADAM BUONO | | | ON FILE |
| JOSHUA ADAM BUREN | | | ON FILE |
| JOSHUA ADAM CALTON | | | ON FILE |
| JOSHUA ADAM CASTNER | | | ON FILE |
| JOSHUA ADAM DRAKE | | | ON FILE |
| JOSHUA ADAM EDWARDS | | | ON FILE |
| JOSHUA ADAM FILDERMAN | | | ON FILE |
| JOSHUA ADAM GARBER | | | ON FILE |
| JOSHUA ADAM GIBBS | | | ON FILE |
| JOSHUA ADAM HETZER | | | ON FILE |
| JOSHUA ADAM JODEL | | | ON FILE |
| JOSHUA ADAM KEYES | | | ON FILE |
| JOSHUA ADAM KING | | | ON FILE |
| JOSHUA ADAM KLEIN | | | ON FILE |
| JOSHUA ADAM LEVIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA ADAM LINDSTROM | | | ON FILE |
| JOSHUA ADAM MEAH | | | ON FILE |
| JOSHUA ADAM MILLER | | | ON FILE |
| JOSHUA ADAM MILLER | | | ON FILE |
| JOSHUA ADAM PENNINGTON | | | ON FILE |
| JOSHUA ADAM PILACZYNSKI | | | ON FILE |
| JOSHUA ADAM PLOUDE | | | ON FILE |
| JOSHUA ADAM POCOCK | | | ON FILE |
| JOSHUA ADAM PURVIS | | | ON FILE |
| JOSHUA ADAM R SYMES | | | ON FILE |
| JOSHUA ADAM R SYMES | | | ON FILE |
| JOSHUA ADAM ROGERS | | | ON FILE |
| JOSHUA ADAM SACKMAN | | | ON FILE |
| JOSHUA ADAM SANDO | | | ON FILE |
| JOSHUA ADAM SHIKOFF | | | ON FILE |
| JOSHUA ADAM SOLWAY | | | ON FILE |
| JOSHUA ADAM SPECTOR | | | ON FILE |
| JOSHUA ADAM SPILKER | | | ON FILE |
| JOSHUA ADAM SPIVEY | | | ON FILE |
| JOSHUA ADAM STAFMAN | | | ON FILE |
| JOSHUA ADAM STALLARD | | | ON FILE |
| JOSHUA ADAM SUMMERS | | | ON FILE |
| JOSHUA ADAM WEAVER | | | ON FILE |
| JOSHUA ADAM WILLIS | | | ON FILE |
| JOSHUA ADAM WILSON | | | ON FILE |
| JOSHUA ADAMO DI LEMBO | | | ON FILE |
| JOSHUA ADEJUWON ADESILU | | | ON FILE |
| JOSHUA ADOLF A/L JOSEPH ANTONEY RAJ | | | ON FILE |
| JOSHUA ADONIS ARRECHAVALA | | | ON FILE |
| JOSHUA ADRIAN DE LA HAYE | | | ON FILE |
| JOSHUA ADRIAN JARIN USARAGA | | | ON FILE |
| JOSHUA ADRIAN YOUNG | | | ON FILE |
| JOSHUA AGUIRRE | | | ON FILE |
| JOSHUA AIRON BRADLEY | | | ON FILE |
| JOSHUA AKIO STRINGER | | | ON FILE |
| JOSHUA AKPOVOGBETA | | | ON FILE |
| JOSHUA ALAN AMES | | | ON FILE |
| JOSHUA ALAN BERG | | | ON FILE |
| JOSHUA ALAN COSTON | | | ON FILE |
| JOSHUA ALAN DICKEY | | | ON FILE |
| JOSHUA ALAN GALLEGOS | | | ON FILE |
| JOSHUA ALAN GRAHAM | | | ON FILE |
| JOSHUA ALAN GRAHAM | | | ON FILE |
| JOSHUA ALAN GULLACE | | | ON FILE |
| JOSHUA ALAN JEFFERY SHERCLIFFE | | | ON FILE |
| JOSHUA ALAN JOHNSTON | | | ON FILE |
| JOSHUA ALAN KESTNER | | | ON FILE |
| JOSHUA ALAN LYLE | | | ON FILE |
| JOSHUA ALAN MARKOWITZ | | | ON FILE |
| JOSHUA ALAN PETERSON | | | ON FILE |
| JOSHUA ALAN PHILLIPS | | | ON FILE |
| JOSHUA ALAN ROBISON | | | ON FILE |
| JOSHUA ALAN SALSGIVER | | | ON FILE |
| JOSHUA ALAN SHIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA ALAN TAYLOR | | | ON FILE |
| JOSHUA ALAN WHITE | | | ON FILE |
| JOSHUA ALAN YOUNG | | | ON FILE |
| JOSHUA ALANDIS LEE BROOKOVER | | | ON FILE |
| JOSHUA ALBERT CARON | | | ON FILE |
| JOSHUA ALBERT EDWIN BERGER | | | ON FILE |
| JOSHUA ALBERT FRIEDMAN | | | ON FILE |
| JOSHUA ALBERT LASATER | | | ON FILE |
| JOSHUA ALDAIR MORENO | | | ON FILE |
| JOSHUA ALEC KERR | | | ON FILE |
| JOSHUA ALEJANDRO PENA ARIAS | | | ON FILE |
| JOSHUA ALEX JAMES SMITH | | | ON FILE |
| JOSHUA ALEX MARCO PAYNE | | | ON FILE |
| JOSHUA ALEX MEAD | | | ON FILE |
| JOSHUA ALEXAND DUTRIEUX | | | ON FILE |
| JOSHUA ALEXANDER BAKER | | | ON FILE |
| JOSHUA ALEXANDER BERTSCHY | | | ON FILE |
| JOSHUA ALEXANDER BOWIE | | | ON FILE |
| JOSHUA ALEXANDER CRUZ | | | ON FILE |
| JOSHUA ALEXANDER DIAZ | | | ON FILE |
| JOSHUA ALEXANDER FERNANDEZ GOODBODY | | | ON FILE |
| JOSHUA ALEXANDER FLAUGHER | | | ON FILE |
| JOSHUA ALEXANDER FREEMAN | | | ON FILE |
| JOSHUA ALEXANDER GRANADENO | | | ON FILE |
| JOSHUA ALEXANDER HASAN | | | ON FILE |
| JOSHUA ALEXANDER JOHNSON | | | ON FILE |
| JOSHUA ALEXANDER MILLER | | | ON FILE |
| JOSHUA ALEXANDER MINGS | | | ON FILE |
| JOSHUA ALEXANDER PERRY | | | ON FILE |
| JOSHUA ALEXANDER RANDOLPH | | | ON FILE |
| JOSHUA ALEXANDER VAN GESTEL | | | ON FILE |
| JOSHUA ALEXANDER VASILEV | | | ON FILE |
| JOSHUA ALEXANDER ZARATE | | | ON FILE |
| JOSHUA ALEXANDER-JAMES HODGES | | | ON FILE |
| JOSHUA ALEXANDER-JAMES HODGES | | | ON FILE |
| JOSHUA ALEXANDERSANDOVAL APONTE | | | ON FILE |
| JOSHUA ALEXANDERTULL ADAMS | | | ON FILE |
| JOSHUA ALFRED TREVINO | | | ON FILE |
| JOSHUA ALLAN BIDDLE | | | ON FILE |
| JOSHUA ALLAN HIVELY | | | ON FILE |
| JOSHUA ALLAN LENNINGER | | | ON FILE |
| JOSHUA ALLAN NABOURS | | | ON FILE |
| JOSHUA ALLAN SLY | | | ON FILE |
| JOSHUA ALLAN WHITE | | | ON FILE |
| JOSHUA ALLEN BAILEY | | | ON FILE |
| JOSHUA ALLEN BAKER | | | ON FILE |
| JOSHUA ALLEN COTTO | | | ON FILE |
| JOSHUA ALLEN CREEKMORE | | | ON FILE |
| JOSHUA ALLEN CURLEY | | | ON FILE |
| JOSHUA ALLEN DICKERSON | | | ON FILE |
| JOSHUA ALLEN ESTES | | | ON FILE |
| JOSHUA ALLEN GIBSON | | | ON FILE |
| JOSHUA ALLEN HALL | | | ON FILE |
| JOSHUA ALLEN HALSTEAD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA ALLEN HENNINGSEN | | | ON FILE |
| JOSHUA ALLEN HULICK | | | ON FILE |
| JOSHUA ALLEN KERR | | | ON FILE |
| JOSHUA ALLEN KIDDY | | | ON FILE |
| JOSHUA ALLEN KLINGER | | | ON FILE |
| JOSHUA ALLEN KURT KUSCHMIERZ | | | ON FILE |
| JOSHUA ALLEN KUTSCH | | | ON FILE |
| JOSHUA ALLEN LAFLEUR | | | ON FILE |
| JOSHUA ALLEN LAMBERT | | | ON FILE |
| JOSHUA ALLEN MC LEOD | | | ON FILE |
| JOSHUA ALLEN MORONY | | | ON FILE |
| JOSHUA ALLEN PERRYMAN | | | ON FILE |
| JOSHUA ALLEN RATTERREE | | | ON FILE |
| JOSHUA ALLEN REDENBAUGH | | | ON FILE |
| JOSHUA ALLEN SALZMANN | | | ON FILE |
| JOSHUA ALLEN SEATON | | | ON FILE |
| JOSHUA ALLEN SHEARER | | | ON FILE |
| JOSHUA ALLEN STIERS | | | ON FILE |
| JOSHUA ALLEN THOMPSON | | | ON FILE |
| JOSHUA ALLEN TOWNSEND | | | ON FILE |
| JOSHUA ALLEN TREY WAGNER | | | ON FILE |
| JOSHUA ALLEN WANNAMAKER | | | ON FILE |
| JOSHUA ALLEN WILCOXEN | | | ON FILE |
| JOSHUA ALLEN WILLIAMS | | | ON FILE |
| JOSHUA ALLEY | | | ON FILE |
| JOSHUA ALMA PORTER | | | ON FILE |
| JOSHUA ALTON NOBLE | | | ON FILE |
| JOSHUA ALVAREZ | | | ON FILE |
| JOSHUA ALVIN CALLEJA | | | ON FILE |
| JOSHUA ALYN WATTE | | | ON FILE |
| JOSHUA AMAKU ISHAKU | | | ON FILE |
| JOSHUA AMGAD BENJAMIN | | | ON FILE |
| JOSHUA AMIR CHAIYAKUL | | | ON FILE |
| JOSHUA AMOS DE MANASSEH | | | ON FILE |
| JOSHUA AMOS RAMOS | | | ON FILE |
| JOSHUA AMOS RUIJGROK | | | ON FILE |
| JOSHUA AMRIK EICHBAUM | | | ON FILE |
| JOSHUA ANDERSON | | | ON FILE |
| JOSHUA ANDREW BARBER | | | ON FILE |
| JOSHUA ANDREW BEVAN | | | ON FILE |
| JOSHUA ANDREW BLEDY | | | ON FILE |
| JOSHUA ANDREW BRACKEN | | | ON FILE |
| JOSHUA ANDREW CHIANG | | | ON FILE |
| JOSHUA ANDREW CLELAND | | | ON FILE |
| JOSHUA ANDREW DIONIZIO | | | ON FILE |
| JOSHUA ANDREW DORY | | | ON FILE |
| JOSHUA ANDREW GORELICK | | | ON FILE |
| JOSHUA ANDREW GUNN | | | ON FILE |
| JOSHUA ANDREW HAGERTY | | | ON FILE |
| JOSHUA ANDREW HENDERSON | | | ON FILE |
| JOSHUA ANDREW KONOWITZ | | | ON FILE |
| JOSHUA ANDREW KRELL | | | ON FILE |
| JOSHUA ANDREW LEDUC | | | ON FILE |
| JOSHUA ANDREW LIM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA ANDREW LUCKABAUGH | | | ON FILE |
| JOSHUA ANDREW MCCARVER | | | ON FILE |
| JOSHUA ANDREW OSULLIVAN | | | ON FILE |
| JOSHUA ANDREW POOLE | | | ON FILE |
| JOSHUA ANDREW RADZWION | | | ON FILE |
| JOSHUA ANDREW RAPIER | | | ON FILE |
| JOSHUA ANDREW ROSOFF | | | ON FILE |
| JOSHUA ANDREW ROY | | | ON FILE |
| JOSHUA ANDREW RUSSELL | | | ON FILE |
| JOSHUA ANDREW TEACHEY | | | ON FILE |
| JOSHUA ANDREW WILLIAMS | | | ON FILE |
| JOSHUA ANDREWS | | | ON FILE |
| JOSHUA ANDREWSALADO BURKETT | | | ON FILE |
| JOSHUA ANDRU VAN DEREN | | | ON FILE |
| JOSHUA ANGEL | | | ON FILE |
| JOSHUA ANGEL ABREU | | | ON FILE |
| JOSHUA ANGELO CAJOBE MIDDLEMISS | | | ON FILE |
| JOSHUA ANGELO HEIDENREICH | | | ON FILE |
| JOSHUA ANTENOR BALANON | | | ON FILE |
| JOSHUA ANTHONEY MARTIN | | | ON FILE |
| JOSHUA ANTHONY ACEVES | | | ON FILE |
| JOSHUA ANTHONY ALESSI | | | ON FILE |
| JOSHUA ANTHONY CARNEGIE | | | ON FILE |
| JOSHUA ANTHONY DE ROZARIO | | | ON FILE |
| JOSHUA ANTHONY DEL GOBBO | | | ON FILE |
| JOSHUA ANTHONY DOUGLAS | | | ON FILE |
| JOSHUA ANTHONY FURNARI | | | ON FILE |
| JOSHUA ANTHONY GREBER | | | ON FILE |
| JOSHUA ANTHONY MCBAIN | | | ON FILE |
| JOSHUA ANTHONY MONTEIRO | | | ON FILE |
| JOSHUA ANTHONY NOWLAND | | | ON FILE |
| JOSHUA ANTHONY POWELL | | | ON FILE |
| JOSHUA ANTHONY RAMIREZ | | | ON FILE |
| JOSHUA ANTHONY SANCHEZ | | | ON FILE |
| JOSHUA ANTHONY SCHLUNEGGER | | | ON FILE |
| JOSHUA ANTHONY SNELLING | | | ON FILE |
| JOSHUA ANTHONY ZAPIEN | | | ON FILE |
| JOSHUA ANTONE YOUNG | | | ON FILE |
| JOSHUA ANTONE YOUNG | | | ON FILE |
| JOSHUA ANTONI PAREDES | | | ON FILE |
| JOSHUA ANTONIN BENOIT GERARD BARATHON | | | ON FILE |
| JOSHUA ANTONIO DE GUZMAN | | | ON FILE |
| JOSHUA ANTONIO LONG | | | ON FILE |
| JOSHUA ANTONIO RIVERA | | | ON FILE |
| JOSHUA ARAN SMITH | | | ON FILE |
| JOSHUA ARIASMADIN | | | ON FILE |
| JOSHUA ARINZE THOMAS | | | ON FILE |
| JOSHUA ARLINGTON BETHEL | | | ON FILE |
| JOSHUA ARMANDO MATTSON | | | ON FILE |
| JOSHUA ARMANDO VAZQUEZ | | | ON FILE |
| JOSHUA ARNOLD KRISTOWSKI | | | ON FILE |
| JOSHUA ARON TAHMASEBI | | | ON FILE |
| JOSHUA ARTHUR EATON | | | ON FILE |
| JOSHUA ARTHUR HETZLER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA ARTHUR JACKMAN | | | ON FILE |
| JOSHUA ARTHUR MEISSNER | | | ON FILE |
| JOSHUA ARTHUR WITT | | | ON FILE |
| JOSHUA ASHER GREENBERG | | | ON FILE |
| JOSHUA ASHER NELSON | | | ON FILE |
| JOSHUA ASHER SHAPIRO | | | ON FILE |
| JOSHUA ATKINS MAYES | | | ON FILE |
| JOSHUA AUGUSTUS MORRISSEY | | | ON FILE |
| JOSHUA AUSTIN | | | ON FILE |
| JOSHUA AUSTIN CHISOLM | | | ON FILE |
| JOSHUA AUSTIN GARCIA | | | ON FILE |
| JOSHUA AVRUM LICHTENFELD | | | ON FILE |
| JOSHUA AXTELL | | | ON FILE |
| JOSHUA AYD | | | ON FILE |
| JOSHUA AYOMIDE JAMES | | | ON FILE |
| JOSHUA AYRTON LISTER | | | ON FILE |
| JOSHUA B BURTON | | | ON FILE |
| JOSHUA B CZERPAK | | | ON FILE |
| JOSHUA B FEINSTEIN | | | ON FILE |
| JOSHUA B LEE | | | ON FILE |
| JOSHUA B MARTIN | | | ON FILE |
| JOSHUA B NGO | | | ON FILE |
| JOSHUA B POWERS | | | ON FILE |
| JOSHUA B ROSENTHAL | | | ON FILE |
| JOSHUA B STEEN | | | ON FILE |
| JOSHUA B VINCENT | | | ON FILE |
| JOSHUA B WACLAWSKI | | | ON FILE |
| JOSHUA BAIETTA | | | ON FILE |
| JOSHUA BAILEY LOVE | | | ON FILE |
| JOSHUA BAKER | | | ON FILE |
| JOSHUA BALCH | | | ON FILE |
| JOSHUA BANK | | | ON FILE |
| JOSHUA BARKER HEMINGWAY | | | ON FILE |
| JOSHUA BARNETT FLEITAS | | | ON FILE |
| JOSHUA BARON SEGEL | | | ON FILE |
| JOSHUA BARRETT BURCHAM | | | ON FILE |
| JOSHUA BARRY KUTIN | | | ON FILE |
| JOSHUA BARSODY | | | ON FILE |
| JOSHUA BASIL JAGDEO | | | ON FILE |
| JOSHUA BAUGHMAN | | | ON FILE |
| JOSHUA BAXTER CATERSON | | | ON FILE |
| JOSHUA BEAN SIMONS | | | ON FILE |
| JOSHUA BEAU COLE | | | ON FILE |
| JOSHUA BELL | | | ON FILE |
| JOSHUA BEN BRADSHAW | | | ON FILE |
| JOSHUA BEN DAVID | | | ON FILE |
| JOSHUA BENJAMIN BURCHMAN | | | ON FILE |
| JOSHUA BENJAMIN CAVIN | | | ON FILE |
| JOSHUA BENJAMIN COHEN | | | ON FILE |
| JOSHUA BENJAMIN DELLINGER | | | ON FILE |
| JOSHUA BENJAMIN FOSTER | | | ON FILE |
| JOSHUA BENJAMIN HARRIS | | | ON FILE |
| JOSHUA BENJAMIN HILL | | | ON FILE |
| JOSHUA BENJAMIN LAZAREVSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA BENJAMIN MOORE | | | ON FILE |
| JOSHUA BENJAMIN NOBBS | | | ON FILE |
| JOSHUA BENJAMIN PATTERSON | | | ON FILE |
| JOSHUA BENJAMIN PRECIOUS | | | ON FILE |
| JOSHUA BENJAMIN PRIESTLEY | | | ON FILE |
| JOSHUA BENJAMIN SANCHEZ | | | ON FILE |
| JOSHUA BENJAMIN TERKILDSEN | | | ON FILE |
| JOSHUA BENJAMIN THOMPSON | | | ON FILE |
| JOSHUA BENJAMIN TUBBS | | | ON FILE |
| JOSHUA BENJAMIN VAN TOORN | | | ON FILE |
| JOSHUA BENJAMIN WISE | | | ON FILE |
| JOSHUA BENJAN VAN TOORN | | | ON FILE |
| JOSHUA BENNETT CARSON | | | ON FILE |
| JOSHUA BENNETT DAMBMAN | | | ON FILE |
| JOSHUA BENNETT JONES | | | ON FILE |
| JOSHUA BENNETT WILLIAMS | | | ON FILE |
| JOSHUA BENNING KLING | | | ON FILE |
| JOSHUA BERGUNIO DUENAS | | | ON FILE |
| JOSHUA BERK | | | ON FILE |
| JOSHUA BERKOVIC | | | ON FILE |
| JOSHUA BERNARD DARVILL | | | ON FILE |
| JOSHUA BERNARD HEARST | | | ON FILE |
| JOSHUA BERNARDO VISSONI DURAN | | | ON FILE |
| JOSHUA BERT VAN HIERDEN | | | ON FILE |
| JOSHUA BETANCOURT | | | ON FILE |
| JOSHUA BIENLEIN | | | ON FILE |
| JOSHUA BILLINGTON | | | ON FILE |
| JOSHUA BLAINE SIZELOVE | | | ON FILE |
| JOSHUA BLAIR HART | | | ON FILE |
| JOSHUA BLAKE | | | ON FILE |
| JOSHUA BLAKE | | | ON FILE |
| JOSHUA BLAKE BRUNSON | | | ON FILE |
| JOSHUA BLAKE GLAZE | | | ON FILE |
| JOSHUA BLAKE GRAVLEY | | | ON FILE |
| JOSHUA BLAKE HEWITT | | | ON FILE |
| JOSHUA BLAKE MOORES | | | ON FILE |
| JOSHUA BLAKE TRAFFORD | | | ON FILE |
| JOSHUA BLEU CALABRESE | | | ON FILE |
| JOSHUA BODA CRUZ | | | ON FILE |
| JOSHUA BOGISLAUS DE GREIFF PARDO | | | ON FILE |
| JOSHUA BOYD KENNETH TOEWS | | | ON FILE |
| JOSHUA BRADFORD DULANEY | | | ON FILE |
| JOSHUA BRADLEY MOBIJOHN | | | ON FILE |
| JOSHUA BRADLEY WHITE | | | ON FILE |
| JOSHUA BRADLEY WILSON | | | ON FILE |
| JOSHUA BRADLY WENDEL | | | ON FILE |
| JOSHUA BRADON WRIGHT | | | ON FILE |
| JOSHUA BRADY IMES | | | ON FILE |
| JOSHUA BRADY SWAN | | | ON FILE |
| JOSHUA BRANDON CARBEE | | | ON FILE |
| JOSHUA BRANDON ISBELL | | | ON FILE |
| JOSHUA BRANDON ISBELL JR | | | ON FILE |
| JOSHUA BRANDON MORRISON | | | ON FILE |
| JOSHUA BRANDON PANCER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA BRANDON TAYLOR | | | ON FILE |
| JOSHUA BRANDON THOMAS | | | ON FILE |
| JOSHUA BRANDS | | | ON FILE |
| JOSHUA BRAYDEN CARLTON BOISVERT | | | ON FILE |
| JOSHUA BREAN HUNTLEY | | | ON FILE |
| JOSHUA BRENT BEAR | | | ON FILE |
| JOSHUA BRENT BEAR | | | ON FILE |
| JOSHUA BRENT DENNIS | | | ON FILE |
| JOSHUA BRETT HANSON | | | ON FILE |
| JOSHUA BRETT NIMIS | | | ON FILE |
| JOSHUA BRETT SHARAN | | | ON FILE |
| JOSHUA BRIAN ALLWINE | | | ON FILE |
| JOSHUA BRIAN DATKO | | | ON FILE |
| JOSHUA BRIAN GORDON PEPPERNELL | | | ON FILE |
| JOSHUA BRIAN HARWOOD | | | ON FILE |
| JOSHUA BRIAN MELO | | | ON FILE |
| JOSHUA BRIAN PIERCE | | | ON FILE |
| JOSHUA BRIAN ROESSLEIN | | | ON FILE |
| JOSHUA BRIAN STEVEN BLADES | | | ON FILE |
| JOSHUA BRIM BECKERMAN | | | ON FILE |
| JOSHUA BRISTOL CAMP | | | ON FILE |
| JOSHUA BROCK HOLMES | | | ON FILE |
| JOSHUA BROCK LABELLE-VOISEY | | | ON FILE |
| JOSHUA BROCK WILLIAMS | | | ON FILE |
| JOSHUA BROOKS | | | ON FILE |
| JOSHUA BRUCE BERGENBACK | | | ON FILE |
| JOSHUA BRYAN BARTON | | | ON FILE |
| JOSHUA BRYAN GORMAN | | | ON FILE |
| JOSHUA BRYAN KAIGHEN | | | ON FILE |
| JOSHUA BRYAN NEATHERY | | | ON FILE |
| JOSHUA BRYCE GAGE | | | ON FILE |
| JOSHUA BRYCE HANSEN | | | ON FILE |
| JOSHUA BRYCE ZENO | | | ON FILE |
| JOSHUA BUCKMINSTER RACE | | | ON FILE |
| JOSHUA BUDIPRASETIYA | | | ON FILE |
| JOSHUA BUITENHUIS | | | ON FILE |
| JOSHUA BUNNEY | | | ON FILE |
| JOSHUA BURT | | | ON FILE |
| JOSHUA C FINLEY | | | ON FILE |
| JOSHUA C FREDERICKS | | | ON FILE |
| JOSHUA C HANSON | | | ON FILE |
| JOSHUA C KROUSORATIS | | | ON FILE |
| JOSHUA C LIEW | | | ON FILE |
| JOSHUA C SPAYDE | | | ON FILE |
| JOSHUA C STANEK | | | ON FILE |
| JOSHUA C THOMPSON | | | ON FILE |
| JOSHUA CAHAN | | | ON FILE |
| JOSHUA CAIN BURKE | | | ON FILE |
| JOSHUA CAIN COCHRAN | | | ON FILE |
| JOSHUA CAIN GONZALES | | | ON FILE |
| JOSHUA CAIN SIMMONS | | | ON FILE |
| JOSHUA CAINE WATERMAN | | | ON FILE |
| JOSHUA CALDERONESPARZA | | | ON FILE |
| JOSHUA CALEB BERGSTROM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA CALEB HAWK | | | ON FILE |
| JOSHUA CALEB HAWK | | | ON FILE |
| JOSHUA CALEB HULEN | | | ON FILE |
| JOSHUA CALEB JENKINS | | | ON FILE |
| JOSHUA CALEB JOHNSON | | | ON FILE |
| JOSHUA CALEB KNICELY | | | ON FILE |
| JOSHUA CALEB LOWE | | | ON FILE |
| JOSHUA CALEB MARINO | | | ON FILE |
| JOSHUA CALEB MOSSOP | | | ON FILE |
| JOSHUA CALEB SMITH | | | ON FILE |
| JOSHUA CALEB SOLODON | | | ON FILE |
| JOSHUA CALEB TOWNSEND | | | ON FILE |
| JOSHUA CALED ABELE | | | ON FILE |
| JOSHUA CALVIN WALPER | | | ON FILE |
| JOSHUA CAMERON GARNIER | | | ON FILE |
| JOSHUA CAMERON JOHN BELLINGHAM | | | ON FILE |
| JOSHUA CAMERON JONES | | | ON FILE |
| JOSHUA CAMERON RADIN GRANT | | | ON FILE |
| JOSHUA CAMEY | | | ON FILE |
| JOSHUA CAMMUEL SITARAM | | | ON FILE |
| JOSHUA CANNON | | | ON FILE |
| JOSHUA CAPULE MANZANO | | | ON FILE |
| JOSHUA CARDONA | | | ON FILE |
| JOSHUA CARL CARPENTER | | | ON FILE |
| JOSHUA CARL GREER | | | ON FILE |
| JOSHUA CARL JARRETT | | | ON FILE |
| JOSHUA CARL KELLER | | | ON FILE |
| JOSHUA CARL LARUE | | | ON FILE |
| JOSHUA CARL MEEHAN | | | ON FILE |
| JOSHUA CARL WASIELEWSKI | | | ON FILE |
| JOSHUA CARLIN JAHN | | | ON FILE |
| JOSHUA CARLITO RIVERA | | | ON FILE |
| JOSHUA CARLOS BETETTA | | | ON FILE |
| JOSHUA CARLOS FIVESON | | | ON FILE |
| JOSHUA CARNECE | | | ON FILE |
| JOSHUA CARNEY BROOKS | | | ON FILE |
| JOSHUA CARNEY HORTON | | | ON FILE |
| JOSHUA CARNEY MATOS | | | ON FILE |
| JOSHUA CARRANCO | | | ON FILE |
| JOSHUA CASINGAL | | | ON FILE |
| JOSHUA CAVALLARO | | | ON FILE |
| JOSHUA CHAK LON ING | | | ON FILE |
| JOSHUA CHAN | | | ON FILE |
| JOSHUA CHAN | | | ON FILE |
| JOSHUA CHANDLER | | | ON FILE |
| JOSHUA CHANDLER | | | ON FILE |
| JOSHUA CHANDLER TAYLOR | | | ON FILE |
| JOSHUA CHANDRA | | | ON FILE |
| JOSHUA CHARLES BLAKE | | | ON FILE |
| JOSHUA CHARLES GUINTHER | | | ON FILE |
| JOSHUA CHARLES GUY | | | ON FILE |
| JOSHUA CHARLES HAMMOND | | | ON FILE |
| JOSHUA CHARLES HUGHES | | | ON FILE |
| JOSHUA CHARLES JEFFERIES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA CHARLES KING | | | ON FILE |
| JOSHUA CHARLES KRONID BAILEY | | | ON FILE |
| JOSHUA CHARLES KRUGER | | | ON FILE |
| JOSHUA CHARLES LISKA | | | ON FILE |
| JOSHUA CHARLES MALINA | | | ON FILE |
| JOSHUA CHARLES MARKOE | | | ON FILE |
| JOSHUA CHARLES MCKEE | | | ON FILE |
| JOSHUA CHARLES PEARSON | | | ON FILE |
| JOSHUA CHARLES VOGELHEIM | | | ON FILE |
| JOSHUA CHARLES VOSS | | | ON FILE |
| JOSHUA CHARLIE HANS DAVISON | | | ON FILE |
| JOSHUA CHASE LANTZ | | | ON FILE |
| JOSHUA CHEE KENG HUAT | | | ON FILE |
| JOSHUA CHEN | | | ON FILE |
| JOSHUA CHEN | | | ON FILE |
| JOSHUA CHENGYU WANG | | | ON FILE |
| JOSHUA CHESTER SMITH | | | ON FILE |
| JOSHUA CHEYANNE BUNCH | | | ON FILE |
| JOSHUA CHI JADE HUANG | | | ON FILE |
| JOSHUA CHIBUZO AGU | | | ON FILE |
| JOSHUA CHIDUBEM ONYENWERE | | | ON FILE |
| JOSHUA CHILDS | | | ON FILE |
| JOSHUA CHIN WENG KIT | | | ON FILE |
| JOSHUA CHING | | | ON FILE |
| JOSHUA CHINGHSIANG MA | | | ON FILE |
| JOSHUA CHRISTIAN ARABIT | | | ON FILE |
| JOSHUA CHRISTIAN HOWELL | | | ON FILE |
| JOSHUA CHRISTIAN MAYER | | | ON FILE |
| JOSHUA CHRISTIAN PORTEOUS | | | ON FILE |
| JOSHUA CHRISTIAN SIEBENHAR | | | ON FILE |
| JOSHUA CHRISTIAN STAMPER | | | ON FILE |
| JOSHUA CHRISTIAN WARLOW | | | ON FILE |
| JOSHUA CHRISTIANLEE PRINZ | | | ON FILE |
| JOSHUA CHRISTOPHER AMDAHL | | | ON FILE |
| JOSHUA CHRISTOPHER CRANFORD | | | ON FILE |
| JOSHUA CHRISTOPHER DZIOB | | | ON FILE |
| JOSHUA CHRISTOPHER EVANS | | | ON FILE |
| JOSHUA CHRISTOPHER JENKINS | | | ON FILE |
| JOSHUA CHRISTOPHER KNOTT | | | ON FILE |
| JOSHUA CHRISTOPHER LENZE | | | ON FILE |
| JOSHUA CHRISTOPHER MARTIN | | | ON FILE |
| JOSHUA CHRISTOPHER MOLONEY | | | ON FILE |
| JOSHUA CHRISTOPHER PALOMBELLA | | | ON FILE |
| JOSHUA CHRISTOPHER SCHAD | | | ON FILE |
| JOSHUA CHRISTOPHER SONNEFELDT | | | ON FILE |
| JOSHUA CHRISTOPHER SPRINGER | | | ON FILE |
| JOSHUA CHRISTOPHER TOENGES | | | ON FILE |
| JOSHUA CHRISTOPHER TUTTLE | | | ON FILE |
| JOSHUA CHU | | | ON FILE |
| JOSHUA CHU RONG EN | | | ON FILE |
| JOSHUA CHUKWUEMEKA CHUKWUDUM | | | ON FILE |
| JOSHUA CHUKWUKA OKONKWO | | | ON FILE |
| JOSHUA CICHON | | | ON FILE |
| JOSHUA CLARK ROBIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA CLAUDE BARTLETT | | | ON FILE |
| JOSHUA CLAY BRICE | | | ON FILE |
| JOSHUA CLAY BURY | | | ON FILE |
| JOSHUA CLAY RICHARDSON | | | ON FILE |
| JOSHUA CLAYTON DAVIS | | | ON FILE |
| JOSHUA CLAYTON MITCHELL | | | ON FILE |
| JOSHUA CLEMENT SCOTLAND | | | ON FILE |
| JOSHUA CLIFFORD BEAN | | | ON FILE |
| JOSHUA CLIFFORD BRADSHAW | | | ON FILE |
| JOSHUA CLIFFORO LAHKOSH | | | ON FILE |
| JOSHUA CLIVE BURT | | | ON FILE |
| JOSHUA CLIVE MITIKULENA | | | ON FILE |
| JOSHUA CODY LOCKER | | | ON FILE |
| JOSHUA CODY LOCKER | | | ON FILE |
| JOSHUA CODY POTTBERG | | | ON FILE |
| JOSHUA COGAN | | | ON FILE |
| JOSHUA COLBY WHITE | | | ON FILE |
| JOSHUA COLE | | | ON FILE |
| JOSHUA COLE BAKER | | | ON FILE |
| JOSHUA COLE BARNES | | | ON FILE |
| JOSHUA COLE COOK | | | ON FILE |
| JOSHUA COLEMAN | | | ON FILE |
| JOSHUA COLIN CHIERO | | | ON FILE |
| JOSHUA COLLIN PEDERSEN | | | ON FILE |
| JOSHUA COLLIN RUBIN | | | ON FILE |
| JOSHUA COLLINS | | | ON FILE |
| JOSHUA COMSTOCK | | | ON FILE |
| JOSHUA CONNOR BRYAN | | | ON FILE |
| JOSHUA CONOR COUCHMAN | | | ON FILE |
| JOSHUA CONOR STERN | | | ON FILE |
| JOSHUA CONRAD HIPPLE | | | ON FILE |
| JOSHUA CORNELIS DAVID SOLOMON LATUSIA | | | ON FILE |
| JOSHUA CORONADO | | | ON FILE |
| JOSHUA CORY WALLACE | | | ON FILE |
| JOSHUA COSIMO DAGOSTINO | | | ON FILE |
| JOSHUA COTTER GONZALEZ | | | ON FILE |
| JOSHUA COUCHMAN | | | ON FILE |
| JOSHUA COURTENAY BARRETT | | | ON FILE |
| JOSHUA COUTO | | | ON FILE |
| JOSHUA COWLEY | | | ON FILE |
| JOSHUA COX | | | ON FILE |
| JOSHUA COXEN | | | ON FILE |
| JOSHUA COYLE BARRETT | | | ON FILE |
| JOSHUA CRAIG BOYCE | | | ON FILE |
| JOSHUA CRAIG MALIC | | | ON FILE |
| JOSHUA CROSBY | | | ON FILE |
| JOSHUA CRUZ NERI | | | ON FILE |
| JOSHUA CURRY | | | ON FILE |
| JOSHUA CURTIS CASTILLO | | | ON FILE |
| JOSHUA CURTIS FELTS | | | ON FILE |
| JOSHUA CURTIS JORGENSON | | | ON FILE |
| JOSHUA CURTIS SMITH | | | ON FILE |
| JOSHUA CURTISBYAM SMITH | | | ON FILE |
| JOSHUA CYRE J TUASON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA CYRIL VARDY | | | ON FILE |
| JOSHUA D ARNOLD | | | ON FILE |
| JOSHUA D ARON | | | ON FILE |
| JOSHUA D AULOZZI | | | ON FILE |
| JOSHUA D BRITTEN | | | ON FILE |
| JOSHUA D BUSH | | | ON FILE |
| JOSHUA D CLEMANS | | | ON FILE |
| JOSHUA D FERGUSON | | | ON FILE |
| JOSHUA D FLANIGAN | | | ON FILE |
| JOSHUA D FREE | | | ON FILE |
| JOSHUA D GABBARD | | | ON FILE |
| JOSHUA D GRANT | | | ON FILE |
| JOSHUA D GRANT | | | ON FILE |
| JOSHUA D HORI | | | ON FILE |
| JOSHUA D HOUTZEL | | | ON FILE |
| JOSHUA D JOHNSEN | | | ON FILE |
| JOSHUA D KAISER | | | ON FILE |
| JOSHUA D MARTIN | | | ON FILE |
| JOSHUA D MATEUS | | | ON FILE |
| JOSHUA D MCNATTIN | | | ON FILE |
| JOSHUA D MILENDER | | | ON FILE |
| JOSHUA D MOORE | | | ON FILE |
| JOSHUA D PYLE | | | ON FILE |
| JOSHUA D TRIPLETT | | | ON FILE |
| JOSHUA D VANDENBURG | | | ON FILE |
| JOSHUA D WANLESS | | | ON FILE |
| JOSHUA D WATERMAN | | | ON FILE |
| JOSHUA D WIGGINS | | | ON FILE |
| JOSHUA DALE CRANE | | | ON FILE |
| JOSHUA DALE HOLCOMB | | | ON FILE |
| JOSHUA DALE KIEMEL | | | ON FILE |
| JOSHUA DALE PARR | | | ON FILE |
| JOSHUA DALE SCROGHAM | | | ON FILE |
| JOSHUA DALE THURMAN | | | ON FILE |
| JOSHUA DALE WABER | | | ON FILE |
| JOSHUA DALI BATTIN | | | ON FILE |
| JOSHUA DAMIAN BOYTER | | | ON FILE |
| JOSHUA DAMON MATTHIES | | | ON FILE |
| JOSHUA DAN TIMMONS | | | ON FILE |
| JOSHUA DANE HARPER | | | ON FILE |
| JOSHUA DANE LINGWAI | | | ON FILE |
| JOSHUA DANE MCNAMARA | | | ON FILE |
| JOSHUA DANE MILLER | | | ON FILE |
| JOSHUA DANIAL COLLINS | | | ON FILE |
| JOSHUA DANIEL ALLEN | | | ON FILE |
| JOSHUA DANIEL AVANT | | | ON FILE |
| JOSHUA DANIEL BARTLETT | | | ON FILE |
| JOSHUA DANIEL BAYNARD | | | ON FILE |
| JOSHUA DANIEL BENARON | | | ON FILE |
| JOSHUA DANIEL BERGER | | | ON FILE |
| JOSHUA DANIEL BERNAL | | | ON FILE |
| JOSHUA DANIEL BURCHARD | | | ON FILE |
| JOSHUA DANIEL BUTTON | | | ON FILE |
| JOSHUA DANIEL CAREY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA DANIEL CARROLL | | | ON FILE |
| JOSHUA DANIEL CHASTAIN | | | ON FILE |
| JOSHUA DANIEL COETZEE | | | ON FILE |
| JOSHUA DANIEL CRISPIM | | | ON FILE |
| JOSHUA DANIEL CROMEY | | | ON FILE |
| JOSHUA DANIEL CUTICK | | | ON FILE |
| JOSHUA DANIEL DESMOND | | | ON FILE |
| JOSHUA DANIEL ELFSTRUM | | | ON FILE |
| JOSHUA DANIEL FLORES | | | ON FILE |
| JOSHUA DANIEL GARRISON | | | ON FILE |
| JOSHUA DANIEL GODFREY | | | ON FILE |
| JOSHUA DANIEL GOFF | | | ON FILE |
| JOSHUA DANIEL GONZALES | | | ON FILE |
| JOSHUA DANIEL HATHAWAY | | | ON FILE |
| JOSHUA DANIEL HIGLEY | | | ON FILE |
| JOSHUA DANIEL JUNG | | | ON FILE |
| JOSHUA DANIEL LATON | | | ON FILE |
| JOSHUA DANIEL LEE | | | ON FILE |
| JOSHUA DANIEL LIMB | | | ON FILE |
| JOSHUA DANIEL MCNEIL | | | ON FILE |
| JOSHUA DANIEL MURRAY | | | ON FILE |
| JOSHUA DANIEL PARKS | | | ON FILE |
| JOSHUA DANIEL PETTY | | | ON FILE |
| JOSHUA DANIEL PHILIPS | | | ON FILE |
| JOSHUA DANIEL POSTLER | | | ON FILE |
| JOSHUA DANIEL POWELL | | | ON FILE |
| JOSHUA DANIEL R HOLDER | | | ON FILE |
| JOSHUA DANIEL REICHARDT-MILNE | | | ON FILE |
| JOSHUA DANIEL RORMAN | | | ON FILE |
| JOSHUA DANIEL TYREE | | | ON FILE |
| JOSHUA DANIEL VOTH | | | ON FILE |
| JOSHUA DANIEL WEIKERS | | | ON FILE |
| JOSHUA DANIEL WELLS | | | ON FILE |
| JOSHUA DARION LAHS | | | ON FILE |
| JOSHUA DARNELL MORTON | | | ON FILE |
| JOSHUA DARON PAWLEY | | | ON FILE |
| JOSHUA DARREL OAKES | | | ON FILE |
| JOSHUA DARYL CANNING | | | ON FILE |
| JOSHUA DAVID  SIMPSON | | | ON FILE |
| JOSHUA DAVID ADCOCK | | | ON FILE |
| JOSHUA DAVID ALBERTS | | | ON FILE |
| JOSHUA DAVID AMARO | | | ON FILE |
| JOSHUA DAVID ANDERSON | | | ON FILE |
| JOSHUA DAVID BAKER | | | ON FILE |
| JOSHUA DAVID BAKER | | | ON FILE |
| JOSHUA DAVID BARSCH | | | ON FILE |
| JOSHUA DAVID BEASLEY | | | ON FILE |
| JOSHUA DAVID BELL | | | ON FILE |
| JOSHUA DAVID BLEEKER | | | ON FILE |
| JOSHUA DAVID BOLD | | | ON FILE |
| JOSHUA DAVID BOURASSA | | | ON FILE |
| JOSHUA DAVID BOWLEY | | | ON FILE |
| JOSHUA DAVID BOYD | | | ON FILE |
| JOSHUA DAVID BRISCHKE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA DAVID BROWN | | | ON FILE |
| JOSHUA DAVID BURMAN | | | ON FILE |
| JOSHUA DAVID CADILLAC | | | ON FILE |
| JOSHUA DAVID CAMPBELL | | | ON FILE |
| JOSHUA DAVID CAPRON | | | ON FILE |
| JOSHUA DAVID CASON | | | ON FILE |
| JOSHUA DAVID COHEN | | | ON FILE |
| JOSHUA DAVID CRANE | | | ON FILE |
| JOSHUA DAVID CROSS | | | ON FILE |
| JOSHUA DAVID DARBY | | | ON FILE |
| JOSHUA DAVID DEAR | | | ON FILE |
| JOSHUA DAVID DEATON | | | ON FILE |
| JOSHUA DAVID DEITEL | | | ON FILE |
| JOSHUA DAVID DEKKER | | | ON FILE |
| JOSHUA DAVID EMBRY | | | ON FILE |
| JOSHUA DAVID ERSKINE | | | ON FILE |
| JOSHUA DAVID FERGUSON | | | ON FILE |
| JOSHUA DAVID FOX | | | ON FILE |
| JOSHUA DAVID FRISBY | | | ON FILE |
| JOSHUA DAVID GAMALINDA | | | ON FILE |
| JOSHUA DAVID GARRETT | | | ON FILE |
| JOSHUA DAVID GILLILAND | | | ON FILE |
| JOSHUA DAVID GLASER | | | ON FILE |
| JOSHUA DAVID GLOVIN | | | ON FILE |
| JOSHUA DAVID GORCZYCA | | | ON FILE |
| JOSHUA DAVID GRAHAM | | | ON FILE |
| JOSHUA DAVID GREENO | | | ON FILE |
| JOSHUA DAVID GRIFFITH | | | ON FILE |
| JOSHUA DAVID GUILLEN | | | ON FILE |
| JOSHUA DAVID HALL | | | ON FILE |
| JOSHUA DAVID HAMBLEN | | | ON FILE |
| JOSHUA DAVID HARDING | | | ON FILE |
| JOSHUA DAVID HARKINS | | | ON FILE |
| JOSHUA DAVID HARRIS | | | ON FILE |
| JOSHUA DAVID HARRISON | | | ON FILE |
| JOSHUA DAVID HAWTHORNE | | | ON FILE |
| JOSHUA DAVID HELM | | | ON FILE |
| JOSHUA DAVID HENDERSON | | | ON FILE |
| JOSHUA DAVID HENSLEE | | | ON FILE |
| JOSHUA DAVID HESTER | | | ON FILE |
| JOSHUA DAVID HEWES | | | ON FILE |
| JOSHUA DAVID HIBEN | | | ON FILE |
| JOSHUA DAVID HILL | | | ON FILE |
| JOSHUA DAVID HILLIER | | | ON FILE |
| JOSHUA DAVID HOAGLAND | | | ON FILE |
| JOSHUA DAVID HOERNER | | | ON FILE |
| JOSHUA DAVID HOLWEGER | | | ON FILE |
| JOSHUA DAVID HOTT | | | ON FILE |
| JOSHUA DAVID HYSTER | | | ON FILE |
| JOSHUA DAVID ISON | | | ON FILE |
| JOSHUA DAVID J HILLS | | | ON FILE |
| JOSHUA DAVID JACOBI | | | ON FILE |
| JOSHUA DAVID JARVIS | | | ON FILE |
| JOSHUA DAVID JEPPSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA DAVID JOHNSON | | | ON FILE |
| JOSHUA DAVID KLEYMEYER | | | ON FILE |
| JOSHUA DAVID KNELL | | | ON FILE |
| JOSHUA DAVID KUEHLER | | | ON FILE |
| JOSHUA DAVID LANE | | | ON FILE |
| JOSHUA DAVID LANHAM | | | ON FILE |
| JOSHUA DAVID LEHRER | | | ON FILE |
| JOSHUA DAVID LESINSKI | | | ON FILE |
| JOSHUA DAVID LIN | | | ON FILE |
| JOSHUA DAVID LIPSCOMB | | | ON FILE |
| JOSHUA DAVID LOCSIN | | | ON FILE |
| JOSHUA DAVID LOWE | | | ON FILE |
| JOSHUA DAVID MARTINEZ | | | ON FILE |
| JOSHUA DAVID MASTRANGELO | | | ON FILE |
| JOSHUA DAVID MCARTHUR | | | ON FILE |
| JOSHUA DAVID MCINTOSH | | | ON FILE |
| JOSHUA DAVID MILES | | | ON FILE |
| JOSHUA DAVID MILLER | | | ON FILE |
| JOSHUA DAVID MONTOYA | | | ON FILE |
| JOSHUA DAVID MORDEN | | | ON FILE |
| JOSHUA DAVID NARDI | | | ON FILE |
| JOSHUA DAVID NEIBAUR | | | ON FILE |
| JOSHUA DAVID NELSON | | | ON FILE |
| JOSHUA DAVID NISSLEY | | | ON FILE |
| JOSHUA DAVID OAKES | | | ON FILE |
| JOSHUA DAVID OUTHOUS | | | ON FILE |
| JOSHUA DAVID PATTERSON | | | ON FILE |
| JOSHUA DAVID PEARSON | | | ON FILE |
| JOSHUA DAVID PETTIJOHN | | | ON FILE |
| JOSHUA DAVID POMEROY | | | ON FILE |
| JOSHUA DAVID RANDALL | | | ON FILE |
| JOSHUA DAVID REYNOLDS | | | ON FILE |
| JOSHUA DAVID RIEDER | | | ON FILE |
| JOSHUA DAVID RIFE | | | ON FILE |
| JOSHUA DAVID RINK | | | ON FILE |
| JOSHUA DAVID ROBERSON | | | ON FILE |
| JOSHUA DAVID RODRIGUE | | | ON FILE |
| JOSHUA DAVID ROWLANDS | | | ON FILE |
| JOSHUA DAVID SCHAVE | | | ON FILE |
| JOSHUA DAVID SCHULZ | | | ON FILE |
| JOSHUA DAVID SIMPSON | | | ON FILE |
| JOSHUA DAVID SINGLETON | | | ON FILE |
| JOSHUA DAVID SMITH | | | ON FILE |
| JOSHUA DAVID SMITH | | | ON FILE |
| JOSHUA DAVID SMITH | | | ON FILE |
| JOSHUA DAVID SOUTER | | | ON FILE |
| JOSHUA DAVID STONE | | | ON FILE |
| JOSHUA DAVID SULLEN | | | ON FILE |
| JOSHUA DAVID SULLIVAN | | | ON FILE |
| JOSHUA DAVID TAYLOR | | | ON FILE |
| JOSHUA DAVID TRIMBERGER | | | ON FILE |
| JOSHUA DAVID TULLY | | | ON FILE |
| JOSHUA DAVID VERDIECK | | | ON FILE |
| JOSHUA DAVID WALDO-SPETH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA DAVID WALKER | | | ON FILE |
| JOSHUA DAVID WALL | | | ON FILE |
| JOSHUA DAVID WALLACE | | | ON FILE |
| JOSHUA DAVID WEBB | | | ON FILE |
| JOSHUA DAVID WIDGERY | | | ON FILE |
| JOSHUA DAVID WILLIAMS | | | ON FILE |
| JOSHUA DAVID WILSON | | | ON FILE |
| JOSHUA DAVID WILSON | | | ON FILE |
| JOSHUA DAVID WRIGHT | | | ON FILE |
| JOSHUA DAVID WRIGHT | | | ON FILE |
| JOSHUA DAVID ZIMMER | | | ON FILE |
| JOSHUA DAVID ZWICKEL | | | ON FILE |
| JOSHUA DAVIDE OGNIBENE | | | ON FILE |
| JOSHUA DAVIES | | | ON FILE |
| JOSHUA DAWIE MENTZ | | | ON FILE |
| JOSHUA DAX STEPHENSON LOSEY | | | ON FILE |
| JOSHUA DAY LEBARON | | | ON FILE |
| JOSHUA DE LEON | | | ON FILE |
| JOSHUA DEAN ARGENTINE | | | ON FILE |
| JOSHUA DEAN BISHOP | | | ON FILE |
| JOSHUA DEAN DAVIDSON | | | ON FILE |
| JOSHUA DEAN EDWARDS | | | ON FILE |
| JOSHUA DEAN EDWARDS | | | ON FILE |
| JOSHUA DEAN ELLINGSON | | | ON FILE |
| JOSHUA DEAN FRANCKE | | | ON FILE |
| JOSHUA DEAN HALDIN | | | ON FILE |
| JOSHUA DEAN HINDEN | | | ON FILE |
| JOSHUA DEAN HOLM | | | ON FILE |
| JOSHUA DEAN LUNSFORD | | | ON FILE |
| JOSHUA DEAN MORRISON | | | ON FILE |
| JOSHUA DEAN PARSONS | | | ON FILE |
| JOSHUA DEAN RAINES | | | ON FILE |
| JOSHUA DEAN REEDER | | | ON FILE |
| JOSHUA DEAN ROMAN | | | ON FILE |
| JOSHUA DEAN VISICK | | | ON FILE |
| JOSHUA DECLAN MAYNE | | | ON FILE |
| JOSHUA DEGRAZIO BARBARA | | | ON FILE |
| JOSHUA DELANEY KELLY | | | ON FILE |
| JOSHUA DELFINO DEANGELIS | | | ON FILE |
| JOSHUA DELOR SILVA | | | ON FILE |
| JOSHUA DENNILL | | | ON FILE |
| JOSHUA DENTON GUEST | | | ON FILE |
| JOSHUA DENVER KATZINSKI | | | ON FILE |
| JOSHUA DEREK STEWART | | | ON FILE |
| JOSHUA DERRIK GRABEL | | | ON FILE |
| JOSHUA DESHAUN HAGGERTY | | | ON FILE |
| JOSHUA DETCHEMENDY | | | ON FILE |
| JOSHUA DEVAN KAM | | | ON FILE |
| JOSHUA DEVIN PANCER | | | ON FILE |
| JOSHUA DEVINJAMES ARBAUGH | | | ON FILE |
| JOSHUA DEWAYNE HOWELL | | | ON FILE |
| JOSHUA DIAMOND | | | ON FILE |
| JOSHUA DIAZ BANAS | | | ON FILE |
| JOSHUA DIBBLE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA DICK | | | ON FILE |
| JOSHUA DILLON CHILCOTE | | | ON FILE |
| JOSHUA DILLON HARTZELL | | | ON FILE |
| JOSHUA DILLON RHOTON | | | ON FILE |
| JOSHUA DILLON ROBERTS | | | ON FILE |
| JOSHUA DILSHAN RAJAH | | | ON FILE |
| JOSHUA DIMAR NUNEZ | | | ON FILE |
| JOSHUA DIRUI MA | | | ON FILE |
| JOSHUA DOERR | | | ON FILE |
| JOSHUA DOERSAM | | | ON FILE |
| JOSHUA DOMENICK VENTO | | | ON FILE |
| JOSHUA DOMINIC WISEMAN | | | ON FILE |
| JOSHUA DOMINICK JACOBSON | | | ON FILE |
| JOSHUA DON BARNETT | | | ON FILE |
| JOSHUA DON FRISCHKNECHT | | | ON FILE |
| JOSHUA DON LAVIAN | | | ON FILE |
| JOSHUA DONALD ANDERSON | | | ON FILE |
| JOSHUA DONALD CLEMANS | | | ON FILE |
| JOSHUA DONALD M MATTHEWS | | | ON FILE |
| JOSHUA DONALD THOMPSON | | | ON FILE |
| JOSHUA DONATO BARNICK | | | ON FILE |
| JOSHUA DONE | | | ON FILE |
| JOSHUA DORAN CIOCCO | | | ON FILE |
| JOSHUA DOSUMU | | | ON FILE |
| JOSHUA DOTILLOS JUBANE | | | ON FILE |
| JOSHUA DOUGLAS COWLING | | | ON FILE |
| JOSHUA DOUGLAS IMOBERSTEG | | | ON FILE |
| JOSHUA DOUGLAS KIMBALL | | | ON FILE |
| JOSHUA DOUGLAS MACKINNON | | | ON FILE |
| JOSHUA DOUGLAS MATHIS | | | ON FILE |
| JOSHUA DOUGLAS MUSGRAVE | | | ON FILE |
| JOSHUA DOUGLAS PRESTWOOD | | | ON FILE |
| JOSHUA DOUGLAS ROECKNER | | | ON FILE |
| JOSHUA DOV HALPERIN | | | ON FILE |
| JOSHUA DOVI PERRY | | | ON FILE |
| JOSHUA DRAKE | | | ON FILE |
| JOSHUA DRAKE | | | ON FILE |
| JOSHUA DUKE WELLER | | | ON FILE |
| JOSHUA DUNCAN | | | ON FILE |
| JOSHUA DUSTIN SMITH | | | ON FILE |
| JOSHUA DUTCHER | | | ON FILE |
| JOSHUA DUTEIL WARD | | | ON FILE |
| JOSHUA DUY ANH NGUYEN | | | ON FILE |
| JOSHUA DWAYNE JONES | | | ON FILE |
| JOSHUA DWAYNE NEWTON | | | ON FILE |
| JOSHUA DYLAN CHENOWETH | | | ON FILE |
| JOSHUA DYLAN GILBERT | | | ON FILE |
| JOSHUA DYLAN MEEK | | | ON FILE |
| JOSHUA E BAYLESS | | | ON FILE |
| JOSHUA E BERGER | | | ON FILE |
| JOSHUA E COHEN | | | ON FILE |
| JOSHUA E FOUCHEY | | | ON FILE |
| JOSHUA E J THOMAS | | | ON FILE |
| JOSHUA E MCDANIEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA E MEIJER | | | ON FILE |
| JOSHUA E TAFOYA | | | ON FILE |
| JOSHUA E YI | | | ON FILE |
| JOSHUA EAGLE MARTIN | | | ON FILE |
| JOSHUA EAREY H DAVIES | | | ON FILE |
| JOSHUA EARL CAMPBELL | | | ON FILE |
| JOSHUA EARL TERRY | | | ON FILE |
| JOSHUA EARL VANDEVENTER | | | ON FILE |
| JOSHUA EARL WALKER | | | ON FILE |
| JOSHUA EARL WARBURTON | | | ON FILE |
| JOSHUA EBOW DANIELS | | | ON FILE |
| JOSHUA EDDIE NELSON | | | ON FILE |
| JOSHUA EDEN GOOGE | | | ON FILE |
| JOSHUA EDMOND LASKY | | | ON FILE |
| JOSHUA EDWARD ANDREW | | | ON FILE |
| JOSHUA EDWARD ARTHUR DEERE | | | ON FILE |
| JOSHUA EDWARD ARTIDIELLO | | | ON FILE |
| JOSHUA EDWARD BEAUCHAMP | | | ON FILE |
| JOSHUA EDWARD BLAHA | | | ON FILE |
| JOSHUA EDWARD DOYLE | | | ON FILE |
| JOSHUA EDWARD DOYLE | | | ON FILE |
| JOSHUA EDWARD DRAIS | | | ON FILE |
| JOSHUA EDWARD EVANS | | | ON FILE |
| JOSHUA EDWARD FOWLER | | | ON FILE |
| JOSHUA EDWARD GILLIAM | | | ON FILE |
| JOSHUA EDWARD GOMEZ | | | ON FILE |
| JOSHUA EDWARD GRAYBILL | | | ON FILE |
| JOSHUA EDWARD GWINNUP | | | ON FILE |
| JOSHUA EDWARD HANN | | | ON FILE |
| JOSHUA EDWARD HODGKISS | | | ON FILE |
| JOSHUA EDWARD HUSTON | | | ON FILE |
| JOSHUA EDWARD MARIAGE | | | ON FILE |
| JOSHUA EDWARD MOUNTAIN | | | ON FILE |
| JOSHUA EDWARD NEGRON | | | ON FILE |
| JOSHUA EDWARD PARKER | | | ON FILE |
| JOSHUA EDWARD ROBBINS | | | ON FILE |
| JOSHUA EDWARD SARRIA | | | ON FILE |
| JOSHUA EDWARD SHANKOWSKY | | | ON FILE |
| JOSHUA EDWARD ZETTLEMOYER | | | ON FILE |
| JOSHUA EDWARDFRENCH REAL | | | ON FILE |
| JOSHUA EDWARDS SMITH | | | ON FILE |
| JOSHUA EDWIN BAUMEISTER | | | ON FILE |
| JOSHUA EDWIN ZIRPS | | | ON FILE |
| JOSHUA ELAN JANKOWITZ | | | ON FILE |
| JOSHUA ELDRIDGE DIXON | | | ON FILE |
| JOSHUA ELI MIZWA | | | ON FILE |
| JOSHUA ELIA REICHERT | | | ON FILE |
| JOSHUA ELIEZER LEVINE | | | ON FILE |
| JOSHUA ELLACORIA CARLOS | | | ON FILE |
| JOSHUA ELLERY FRANCOIS | | | ON FILE |
| JOSHUA ELLINGTON MILLER | | | ON FILE |
| JOSHUA ELLINS | | | ON FILE |
| JOSHUA ELLIOT SAVANT | | | ON FILE |
| JOSHUA ELLIOT SEAN OMILIAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA ELLIOTT GRAHAM | | | ON FILE |
| JOSHUA ELLIOTT PERAGINE | | | ON FILE |
| JOSHUA ELTON TERRY | | | ON FILE |
| JOSHUA ELVIN DUMAS | | | ON FILE |
| JOSHUA EMANUEL MARQUARDT | | | ON FILE |
| JOSHUA EMANUEL POLACK | | | ON FILE |
| JOSHUA EMMANUEL ALANIS | | | ON FILE |
| JOSHUA EMMANUEL COLIANGCO TAN | | | ON FILE |
| JOSHUA EMMANUEL ISAACSON | | | ON FILE |
| JOSHUA EMMANUEL KING | | | ON FILE |
| JOSHUA EMMANUEL MAGDALUYO SISON | | | ON FILE |
| JOSHUA EMORY KING | | | ON FILE |
| JOSHUA ENRRIQUELEELUCENA HORCHLER | | | ON FILE |
| JOSHUA ERIC AMARAL | | | ON FILE |
| JOSHUA ERIC BELL | | | ON FILE |
| JOSHUA ERIC FELLAND | | | ON FILE |
| JOSHUA ERIC FIELDING | | | ON FILE |
| JOSHUA ERIC PAUL FRIESEN | | | ON FILE |
| JOSHUA ERIC REINITZ | | | ON FILE |
| JOSHUA ERIC VERHOEF CUKURINS | | | ON FILE |
| JOSHUA ERIK CUNNINGHAM | | | ON FILE |
| JOSHUA ERIK WILLIAMSON | | | ON FILE |
| JOSHUA ERNEST FOLEY | | | ON FILE |
| JOSHUA ERNEST WENZEL | | | ON FILE |
| JOSHUA ERNST KLENNER | | | ON FILE |
| JOSHUA ESAU ALCANTAR | | | ON FILE |
| JOSHUA ESAU LOFTON | | | ON FILE |
| JOSHUA ESTIS GERTLER | | | ON FILE |
| JOSHUA ESTUARDO GUEVARA | | | ON FILE |
| JOSHUA ETHAN KENDRICK | | | ON FILE |
| JOSHUA ETHAN RHODES | | | ON FILE |
| JOSHUA ETHAN WOOD | | | ON FILE |
| JOSHUA EUGENE BLINCOE | | | ON FILE |
| JOSHUA EUGENE BRACKETT | | | ON FILE |
| JOSHUA EUGENE BURNS | | | ON FILE |
| JOSHUA EUGENE HARRIS | | | ON FILE |
| JOSHUA EUGENE KOURY | | | ON FILE |
| JOSHUA EUGENE TRIPP | | | ON FILE |
| JOSHUA EUGENE WALL | | | ON FILE |
| JOSHUA EVAN DAVISSON | | | ON FILE |
| JOSHUA EVAN EHRENHOLZ | | | ON FILE |
| JOSHUA EVAN HEYER | | | ON FILE |
| JOSHUA EVAN LU | | | ON FILE |
| JOSHUA EVAN ORLAN | | | ON FILE |
| JOSHUA EVAN PRIEBE | | | ON FILE |
| JOSHUA EVAN RYMER | | | ON FILE |
| JOSHUA EVAN VAUGHAN | | | ON FILE |
| JOSHUA EVERETT HIGGINS | | | ON FILE |
| JOSHUA EVERETT JACOBS | | | ON FILE |
| JOSHUA EVERETT MARBLE | | | ON FILE |
| JOSHUA EVERITT CORBELL | | | ON FILE |
| JOSHUA EWING OAKES | | | ON FILE |
| JOSHUA EZEQUIEL SANCHEZ MALDONADO | | | ON FILE |
| JOSHUA F CULLEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA F MASINO | | | ON FILE |
| JOSHUA FAIELLA | | | ON FILE |
| JOSHUA FAIER | | | ON FILE |
| JOSHUA FALANDO DAVIS | | | ON FILE |
| JOSHUA FAMOSE | | | ON FILE |
| JOSHUA FAST | | | ON FILE |
| JOSHUA FEBUS | | | ON FILE |
| JOSHUA FERDINAND BAUER | | | ON FILE |
| JOSHUA FINKELSTEIN | | | ON FILE |
| JOSHUA FINNLEY HARTMANN | | | ON FILE |
| JOSHUA FITZGERALD MULLIN | | | ON FILE |
| JOSHUA FLANDRO GARBETT | | | ON FILE |
| JOSHUA FOY GREEN | | | ON FILE |
| JOSHUA FRANCIS BARRETO | | | ON FILE |
| JOSHUA FRANCIS RISHE | | | ON FILE |
| JOSHUA FRANK FODALE | | | ON FILE |
| JOSHUA FRANK KENYON | | | ON FILE |
| JOSHUA FRANK LACY | | | ON FILE |
| JOSHUA FRANK MARTINEZ | | | ON FILE |
| JOSHUA FRANKLIN | | | ON FILE |
| JOSHUA FRANKLIN DANZ | | | ON FILE |
| JOSHUA FRASER LESTER | | | ON FILE |
| JOSHUA FREDDIE PATRICK HART | | | ON FILE |
| JOSHUA FREDRICK FINK | | | ON FILE |
| JOSHUA FREDRICK MARTINEZ | | | ON FILE |
| JOSHUA FREESE | | | ON FILE |
| JOSHUA FULTON | | | ON FILE |
| JOSHUA G B TO | | | ON FILE |
| JOSHUA G BROWN | | | ON FILE |
| JOSHUA G CHAO | | | ON FILE |
| JOSHUA G FERRER | | | ON FILE |
| JOSHUA G FRANCIS | | | ON FILE |
| JOSHUA G MERHAR | | | ON FILE |
| JOSHUA G VAN SLYKE | | | ON FILE |
| JOSHUA G VIBAL | | | ON FILE |
| JOSHUA G WHITMORE | | | ON FILE |
| JOSHUA G ZUNIGA | | | ON FILE |
| JOSHUA GAIGE FILS | | | ON FILE |
| JOSHUA GALAVIZ | | | ON FILE |
| JOSHUA GALLO | | | ON FILE |
| JOSHUA GAMMON SHERIDAN | | | ON FILE |
| JOSHUA GARBER | | | ON FILE |
| JOSHUA GARCIA | | | ON FILE |
| JOSHUA GARRETT HALVERSON | | | ON FILE |
| JOSHUA GARY GROW | | | ON FILE |
| JOSHUA GARY GUNDERS | | | ON FILE |
| JOSHUA GAUCI | | | ON FILE |
| JOSHUA GEBRAN HADDAD | | | ON FILE |
| JOSHUA GENE WECHT | | | ON FILE |
| JOSHUA GEOFFREY THACKER | | | ON FILE |
| JOSHUA GEORGE BRADLEY | | | ON FILE |
| JOSHUA GEORGE CAMPBELL | | | ON FILE |
| JOSHUA GEORGE CONNELLAN | | | ON FILE |
| JOSHUA GEORGE JARAMILLO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA GEORGE JOSEPH | | | ON FILE |
| JOSHUA GEORGE KALSBEEK | | | ON FILE |
| JOSHUA GEORGE MOORE | | | ON FILE |
| JOSHUA GEORGE PALAMUTTAM | | | ON FILE |
| JOSHUA GEORGE ZORN | | | ON FILE |
| JOSHUA GERALD WILLIAMS | | | ON FILE |
| JOSHUA GERARD GERBER | | | ON FILE |
| JOSHUA GERARDO MEDEL | | | ON FILE |
| JOSHUA GERT CAMMERAAT | | | ON FILE |
| JOSHUA GESKE | | | ON FILE |
| JOSHUA GIAN K LEUNG | | | ON FILE |
| JOSHUA GILBERT ROMERO | | | ON FILE |
| JOSHUA GILLES BERTRAND | | | ON FILE |
| JOSHUA GLAZIER | | | ON FILE |
| JOSHUA GLEN DANIEL | | | ON FILE |
| JOSHUA GLEN MCCASKILL | | | ON FILE |
| JOSHUA GLEN MILBURN | | | ON FILE |
| JOSHUA GLEN TAYLOR | | | ON FILE |
| JOSHUA GLENN FABRIZIO | | | ON FILE |
| JOSHUA GLENN HUDSON | | | ON FILE |
| JOSHUA GLENN JOHNSON | | | ON FILE |
| JOSHUA GLENN LAIL | | | ON FILE |
| JOSHUA GO | | | ON FILE |
| JOSHUA GOH JUN HONG | | | ON FILE |
| JOSHUA GORDON DAVID ARCHIBALD | | | ON FILE |
| JOSHUA GORDON FISHER | | | ON FILE |
| JOSHUA GORDON GREGORY DREW | | | ON FILE |
| JOSHUA GORDON REISS | | | ON FILE |
| JOSHUA GRAEME WINSLETT | | | ON FILE |
| JOSHUA GRAHAM LEWIS | | | ON FILE |
| JOSHUA GRAHAM WILSON | | | ON FILE |
| JOSHUA GRANDE BUNGCAYAO | | | ON FILE |
| JOSHUA GRANT | | | ON FILE |
| JOSHUA GRANT FRANK | | | ON FILE |
| JOSHUA GRANT STUART | | | ON FILE |
| JOSHUA GRAY ADAMS | | | ON FILE |
| JOSHUA GREEN | | | ON FILE |
| JOSHUA GREGORY BOUWMAN | | | ON FILE |
| JOSHUA GREGORY BOZEMAN | | | ON FILE |
| JOSHUA GREGORY FLICK | | | ON FILE |
| JOSHUA GREGORY GOLDHIRSCH | | | ON FILE |
| JOSHUA GREGORY HANISCH THAGGARD | | | ON FILE |
| JOSHUA GRUBAUGH | | | ON FILE |
| JOSHUA GRUNER | | | ON FILE |
| JOSHUA GUY PERCIVAL | | | ON FILE |
| JOSHUA H BECK | | | ON FILE |
| JOSHUA H BROWN | | | ON FILE |
| JOSHUA H GIBBONS | | | ON FILE |
| JOSHUA H LEE | | | ON FILE |
| JOSHUA H NORMAN | | | ON FILE |
| JOSHUA H STEPHENS | | | ON FILE |
| JOSHUA H WILLIAMS | | | ON FILE |
| JOSHUA HAIRSTON DOYLE | | | ON FILE |
| JOSHUA HALLOCK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA HAN COOPER | | | ON FILE |
| JOSHUA HANIF NENSEY | | | ON FILE |
| JOSHUA HAN-SEOK CHO | | | ON FILE |
| JOSHUA HANY ROMAN | | | ON FILE |
| JOSHUA HARATZ | | | ON FILE |
| JOSHUA HARMACINSKI | | | ON FILE |
| JOSHUA HAROLD CLARK | | | ON FILE |
| JOSHUA HAROLD STUTT | | | ON FILE |
| JOSHUA HARRIS GOLDBERG | | | ON FILE |
| JOSHUA HARRIS RUBIN | | | ON FILE |
| JOSHUA HARRIS RUTENBERG | | | ON FILE |
| JOSHUA HARRISON BAILEY | | | ON FILE |
| JOSHUA HARRISON CASE | | | ON FILE |
| JOSHUA HARRISON CLINT SMITH | | | ON FILE |
| JOSHUA HARRISON NUSBAUM | | | ON FILE |
| JOSHUA HARRISON RUBIN | | | ON FILE |
| JOSHUA HARRY ADAMS | | | ON FILE |
| JOSHUA HARRY RAWSE | | | ON FILE |
| JOSHUA HARSHA DASS | | | ON FILE |
| JOSHUA HAYDEN THOMSON | | | ON FILE |
| JOSHUA HAYES | | | ON FILE |
| JOSHUA HEATH WOLTERSOM | | | ON FILE |
| JOSHUA HECHT | | | ON FILE |
| JOSHUA HEIDENREICH | | | ON FILE |
| JOSHUA HEKMATJAH | | | ON FILE |
| JOSHUA HENDERSON | | | ON FILE |
| JOSHUA HENRY C DAVIS | | | ON FILE |
| JOSHUA HENRY GONZALES | | | ON FILE |
| JOSHUA HENRY MADES | | | ON FILE |
| JOSHUA HENRY PALMER WARREN | | | ON FILE |
| JOSHUA HENRY SKERRY | | | ON FILE |
| JOSHUA HENRY TOLKAMP | | | ON FILE |
| JOSHUA HERON COVILLE | | | ON FILE |
| JOSHUA HESSON | | | ON FILE |
| JOSHUA HIGHT | | | ON FILE |
| JOSHUA HIKARU KUSUNOKI | | | ON FILE |
| JOSHUA HILL RUHLIN | | | ON FILE |
| JOSHUA HO ZHE WEI | | | ON FILE |
| JOSHUA HOH YI EN | | | ON FILE |
| JOSHUA HOLLIS LEE | | | ON FILE |
| JOSHUA HONG YUN SEETO | | | ON FILE |
| JOSHUA HOROSNY | | | ON FILE |
| JOSHUA HORTA | | | ON FILE |
| JOSHUA HOUSTON BROWN | | | ON FILE |
| JOSHUA HOUSTON LEGG | | | ON FILE |
| JOSHUA HOWARD HIGHFILL | | | ON FILE |
| JOSHUA HOWARD MILLS | | | ON FILE |
| JOSHUA HOWES | | | ON FILE |
| JOSHUA HOYIN WAN | | | ON FILE |
| JOSHUA HUDSON | | | ON FILE |
| JOSHUA HUMBERT ZUBIA | | | ON FILE |
| JOSHUA HUMPHREY GENUS | | | ON FILE |
| JOSHUA HUNTER CALHOUN | | | ON FILE |
| JOSHUA HUNTER SATTERLEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA HUVERS | | | ON FILE |
| JOSHUA HYMAN | | | ON FILE |
| JOSHUA HYUN STURKIE | | | ON FILE |
| JOSHUA I GORDON-BLAKE | | | ON FILE |
| JOSHUA I LEVER | | | ON FILE |
| JOSHUA I WHELAN | | | ON FILE |
| JOSHUA IAN DEALLIE | | | ON FILE |
| JOSHUA IAN VILLARREAL | | | ON FILE |
| JOSHUA IAN WEINREB | | | ON FILE |
| JOSHUA IMMANUEL MATTHEW | | | ON FILE |
| JOSHUA IN KI HONG | | | ON FILE |
| JOSHUA IRA GOLDBERG | | | ON FILE |
| JOSHUA IRA LAY | | | ON FILE |
| JOSHUA IRANZO ECHANO | | | ON FILE |
| JOSHUA IRVING | | | ON FILE |
| JOSHUA ISAAC AYALA-ARIAS | | | ON FILE |
| JOSHUA ISAAC GALVAN | | | ON FILE |
| JOSHUA ISAAC GARZA | | | ON FILE |
| JOSHUA ISAAC HERRERA | | | ON FILE |
| JOSHUA ISAAC HILL | | | ON FILE |
| JOSHUA ISAAC TODD | | | ON FILE |
| JOSHUA ISAACS | | | ON FILE |
| JOSHUA ISAIAH DAMICO | | | ON FILE |
| JOSHUA ISIAH ADAMS | | | ON FILE |
| JOSHUA ISLAS | | | ON FILE |
| JOSHUA ISMAEL ACEVEDO | | | ON FILE |
| JOSHUA ISMAR PARADA | | | ON FILE |
| JOSHUA ISRAEL COBILLAS | | | ON FILE |
| JOSHUA ISRAEL KAASIK | | | ON FILE |
| JOSHUA IVAN GREEN | | | ON FILE |
| JOSHUA J AHRENS | | | ON FILE |
| JOSHUA J BILLINGS | | | ON FILE |
| JOSHUA J BOYLE-PETRIE | | | ON FILE |
| JOSHUA J BRANKER | | | ON FILE |
| JOSHUA J BRITTON | | | ON FILE |
| JOSHUA J CAMPBELL | | | ON FILE |
| JOSHUA J CHANG | | | ON FILE |
| JOSHUA J CHATWIN | | | ON FILE |
| JOSHUA J FERRIS | | | ON FILE |
| JOSHUA J FOLINO | | | ON FILE |
| JOSHUA J FRANTZ | | | ON FILE |
| JOSHUA J FRY | | | ON FILE |
| JOSHUA J GRANBERG | | | ON FILE |
| JOSHUA J HAMMOND | | | ON FILE |
| JOSHUA J HOBBS | | | ON FILE |
| JOSHUA J HOCHSTETLER | | | ON FILE |
| JOSHUA J HOPKINS | | | ON FILE |
| JOSHUA J J ANDREWS | | | ON FILE |
| JOSHUA J JAMES | | | ON FILE |
| JOSHUA J JORDAN | | | ON FILE |
| JOSHUA J LEE | | | ON FILE |
| JOSHUA J MACK | | | ON FILE |
| JOSHUA J MARCIANO | | | ON FILE |
| JOSHUA J MARINE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA J MATTHEWS | | | ON FILE |
| JOSHUA J MCCANN | | | ON FILE |
| JOSHUA J MONONOETOE | | | ON FILE |
| JOSHUA J NAZARIEH | | | ON FILE |
| JOSHUA J PALHARES | | | ON FILE |
| JOSHUA J R HALL | | | ON FILE |
| JOSHUA J RACZ | | | ON FILE |
| JOSHUA J SHAW | | | ON FILE |
| JOSHUA J STOHL | | | ON FILE |
| JOSHUA J STURM | | | ON FILE |
| JOSHUA J WALSH | | | ON FILE |
| JOSHUA J WENDELL | | | ON FILE |
| JOSHUA J WIENKES | | | ON FILE |
| JOSHUA J WILFONG | | | ON FILE |
| JOSHUA JACK GILLIES | | | ON FILE |
| JOSHUA JACK LUCAS | | | ON FILE |
| JOSHUA JACK MARTINSEN | | | ON FILE |
| JOSHUA JACK WILDMAN | | | ON FILE |
| JOSHUA JACKSON | | | ON FILE |
| JOSHUA JACKSON FLINT | | | ON FILE |
| JOSHUA JACOB CHOUKROUN | | | ON FILE |
| JOSHUA JACOB DEITZ | | | ON FILE |
| JOSHUA JACOB DUNHAM | | | ON FILE |
| JOSHUA JACOB EDSON | | | ON FILE |
| JOSHUA JACOB FIELD | | | ON FILE |
| JOSHUA JACOB HATZENBELLER | | | ON FILE |
| JOSHUA JACOB LAMPORT | | | ON FILE |
| JOSHUA JACOB MORERA | | | ON FILE |
| JOSHUA JACOB THILLENS | | | ON FILE |
| JOSHUA JACOBY MILLER | | | ON FILE |
| JOSHUA JAMES AMBROSIUS | | | ON FILE |
| JOSHUA JAMES ANDERSON | | | ON FILE |
| JOSHUA JAMES ANGUIANO | | | ON FILE |
| JOSHUA JAMES ARNESON | | | ON FILE |
| JOSHUA JAMES BAUTISTA RESURRECCION | | | ON FILE |
| JOSHUA JAMES BLAIR | | | ON FILE |
| JOSHUA JAMES BLUNDEN | | | ON FILE |
| JOSHUA JAMES BOWLER | | | ON FILE |
| JOSHUA JAMES BURNS | | | ON FILE |
| JOSHUA JAMES BYRD | | | ON FILE |
| JOSHUA JAMES CANTRELL | | | ON FILE |
| JOSHUA JAMES CARDER | | | ON FILE |
| JOSHUA JAMES CLAYTON | | | ON FILE |
| JOSHUA JAMES COLLINS | | | ON FILE |
| JOSHUA JAMES COLLINS | | | ON FILE |
| JOSHUA JAMES COOK | | | ON FILE |
| JOSHUA JAMES CULL | | | ON FILE |
| JOSHUA JAMES DAVEY | | | ON FILE |
| JOSHUA JAMES DEMICK | | | ON FILE |
| JOSHUA JAMES DESCHAMPS | | | ON FILE |
| JOSHUA JAMES DOUGHERTY | | | ON FILE |
| JOSHUA JAMES EMMETT | | | ON FILE |
| JOSHUA JAMES FERGUSON | | | ON FILE |
| JOSHUA JAMES FERGUSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA JAMES FISHER | | | ON FILE |
| JOSHUA JAMES FONTENETTE | | | ON FILE |
| JOSHUA JAMES FOSTER | | | ON FILE |
| JOSHUA JAMES GAINOUS | | | ON FILE |
| JOSHUA JAMES GARBER | | | ON FILE |
| JOSHUA JAMES GARWOOD | | | ON FILE |
| JOSHUA JAMES GIBSON | | | ON FILE |
| JOSHUA JAMES HALLAM | | | ON FILE |
| JOSHUA JAMES HARMON | | | ON FILE |
| JOSHUA JAMES HAWKINS | | | ON FILE |
| JOSHUA JAMES HECK | | | ON FILE |
| JOSHUA JAMES HENRY | | | ON FILE |
| JOSHUA JAMES HIDALGO | | | ON FILE |
| JOSHUA JAMES HOFFMAN | | | ON FILE |
| JOSHUA JAMES HOWE | | | ON FILE |
| JOSHUA JAMES HUGHES | | | ON FILE |
| JOSHUA JAMES HUNT | | | ON FILE |
| JOSHUA JAMES HUNT | | | ON FILE |
| JOSHUA JAMES HURDLE | | | ON FILE |
| JOSHUA JAMES IAHTAIL | | | ON FILE |
| JOSHUA JAMES KARAM | | | ON FILE |
| JOSHUA JAMES KEELER | | | ON FILE |
| JOSHUA JAMES KENDRICK | | | ON FILE |
| JOSHUA JAMES KIELMAN | | | ON FILE |
| JOSHUA JAMES KRUNTORAD | | | ON FILE |
| JOSHUA JAMES LAMBERSON | | | ON FILE |
| JOSHUA JAMES LAMBERSON | | | ON FILE |
| JOSHUA JAMES LEARY | | | ON FILE |
| JOSHUA JAMES LERIBEUS | | | ON FILE |
| JOSHUA JAMES LEW GALLAGHER | | | ON FILE |
| JOSHUA JAMES LORING | | | ON FILE |
| JOSHUA JAMES LOVE | | | ON FILE |
| JOSHUA JAMES MANN | | | ON FILE |
| JOSHUA JAMES MARTELLO | | | ON FILE |
| JOSHUA JAMES MATHEWS | | | ON FILE |
| JOSHUA JAMES MATTHEW LAM | | | ON FILE |
| JOSHUA JAMES MC CUMBER | | | ON FILE |
| JOSHUA JAMES MCKAMIE | | | ON FILE |
| JOSHUA JAMES MILLER | | | ON FILE |
| JOSHUA JAMES MILLER | | | ON FILE |
| JOSHUA JAMES MOREY | | | ON FILE |
| JOSHUA JAMES MULLINS | | | ON FILE |
| JOSHUA JAMES MULROONEY | | | ON FILE |
| JOSHUA JAMES MURRAY | | | ON FILE |
| JOSHUA JAMES NAPPER | | | ON FILE |
| JOSHUA JAMES NELSON | | | ON FILE |
| JOSHUA JAMES NEWELL | | | ON FILE |
| JOSHUA JAMES P CLARKSON | | | ON FILE |
| JOSHUA JAMES PARKER | | | ON FILE |
| JOSHUA JAMES PASSLOW | | | ON FILE |
| JOSHUA JAMES PATOPOFF | | | ON FILE |
| JOSHUA JAMES PHILLIP GIERSCH | | | ON FILE |
| JOSHUA JAMES PHILLIP GIERSCH | | | ON FILE |
| JOSHUA JAMES PHILLIP GIERSCH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA JAMES PHILLIP GIERSCH | | | ON FILE |
| JOSHUA JAMES PIRIE | | | ON FILE |
| JOSHUA JAMES PURCELL | | | ON FILE |
| JOSHUA JAMES RADLOFF | | | ON FILE |
| JOSHUA JAMES RAFNSON | | | ON FILE |
| JOSHUA JAMES REFFNER | | | ON FILE |
| JOSHUA JAMES RICHARDSON | | | ON FILE |
| JOSHUA JAMES RICOTTA | | | ON FILE |
| JOSHUA JAMES ROBERT GUNN | | | ON FILE |
| JOSHUA JAMES ROCK | | | ON FILE |
| JOSHUA JAMES ROMPORTL | | | ON FILE |
| JOSHUA JAMES SAVAGEAU | | | ON FILE |
| JOSHUA JAMES SCHRIVER | | | ON FILE |
| JOSHUA JAMES SEUTTER | | | ON FILE |
| JOSHUA JAMES SIM | | | ON FILE |
| JOSHUA JAMES SNODGRASS | | | ON FILE |
| JOSHUA JAMES STELLY | | | ON FILE |
| JOSHUA JAMES STITCHER | | | ON FILE |
| JOSHUA JAMES STRACNER | | | ON FILE |
| JOSHUA JAMES STULTZ | | | ON FILE |
| JOSHUA JAMES STURMAN | | | ON FILE |
| JOSHUA JAMES SUTTON | | | ON FILE |
| JOSHUA JAMES TADDEO | | | ON FILE |
| JOSHUA JAMES TAYLOR | | | ON FILE |
| JOSHUA JAMES TAYLOR EAMES | | | ON FILE |
| JOSHUA JAMES THOMAS | | | ON FILE |
| JOSHUA JAMES THUROW | | | ON FILE |
| JOSHUA JAMES UDALL | | | ON FILE |
| JOSHUA JAMES VINEN | | | ON FILE |
| JOSHUA JAMES WAGNER | | | ON FILE |
| JOSHUA JAMES WALLACE | | | ON FILE |
| JOSHUA JAMES WARD | | | ON FILE |
| JOSHUA JAMES WEAVER | | | ON FILE |
| JOSHUA JAMES WHITE | | | ON FILE |
| JOSHUA JAMES WILLIAMS | | | ON FILE |
| JOSHUA JAMES WILSON | | | ON FILE |
| JOSHUA JAMES WINGROVE | | | ON FILE |
| JOSHUA JAMES WOOLER | | | ON FILE |
| JOSHUA JAMES WRIGHT | | | ON FILE |
| JOSHUA JAMIE EGGLESTON | | | ON FILE |
| JOSHUA JANHWA CHENG | | | ON FILE |
| JOSHUA JASHAUN HAMPSON | | | ON FILE |
| JOSHUA JASON BLAKE | | | ON FILE |
| JOSHUA JASON COHEN | | | ON FILE |
| JOSHUA JASON OLIVEIRA | | | ON FILE |
| JOSHUA JASON WALLINE | | | ON FILE |
| JOSHUA JAVIER CAMACHO | | | ON FILE |
| JOSHUA JAY ELLIOTT | | | ON FILE |
| JOSHUA JAY KATZENMEYER | | | ON FILE |
| JOSHUA JAY KATZENMEYER | | | ON FILE |
| JOSHUA JAY RUTTEN | | | ON FILE |
| JOSHUA JAY WEST | | | ON FILE |
| JOSHUA JEFF KIRKPATRICK | | | ON FILE |
| JOSHUA JEFFERSON BROMAN-FULKS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA JEFFERY CARDA | | | ON FILE |
| JOSHUA JEFFERY KASTNER | | | ON FILE |
| JOSHUA JEFFERY MANDERSON | | | ON FILE |
| JOSHUA JEFFREY JENKINS | | | ON FILE |
| JOSHUA JEFFREY LION | | | ON FILE |
| JOSHUA JEFFREY WILLIAMS | | | ON FILE |
| JOSHUA JEFFREY WINTERS | | | ON FILE |
| JOSHUA JENNINGS FAJARDO FRINK | | | ON FILE |
| JOSHUA JEREMIAH LIAM ELLINS | | | ON FILE |
| JOSHUA JEREMIAH LIDDELL | | | ON FILE |
| JOSHUA JEREMY LAU | | | ON FILE |
| JOSHUA JEREMY TALLEY | | | ON FILE |
| JOSHUA JEREMY WILSON | | | ON FILE |
| JOSHUA JEROME GUCWA | | | ON FILE |
| JOSHUA JERRELL RAMBUS | | | ON FILE |
| JOSHUA JESSE RICHARDSON | | | ON FILE |
| JOSHUA JIM TONG CHIA | | | ON FILE |
| JOSHUA JIN JIE LIAUW | | | ON FILE |
| JOSHUA JIN JIN WEI | | | ON FILE |
| JOSHUA JIN UI KIM | | | ON FILE |
| JOSHUA JIWAI HING | | | ON FILE |
| JOSHUA JK WATCHORN | | | ON FILE |
| JOSHUA JOCOBY SMITH | | | ON FILE |
| JOSHUA JOCOBY SMITH | | | ON FILE |
| JOSHUA JOE APODACA | | | ON FILE |
| JOSHUA JOEL CEDENO | | | ON FILE |
| JOSHUA JOEL GROVE AUSTIN | | | ON FILE |
| JOSHUA JOEL JENSEN | | | ON FILE |
| JOSHUA JOEL RIVERA | | | ON FILE |
| JOSHUA JOEL SMEDSRUD | | | ON FILE |
| JOSHUA JOEL WAGGONER | | | ON FILE |
| JOSHUA JOGANAH | | | ON FILE |
| JOSHUA JOHANNES ADRIANUS SCHRIJVERS | | | ON FILE |
| JOSHUA JOHANNES OLBRICH | | | ON FILE |
| JOSHUA JOHN ARNOLD | | | ON FILE |
| JOSHUA JOHN BLEVINS | | | ON FILE |
| JOSHUA JOHN CORBELLI | | | ON FILE |
| JOSHUA JOHN EANO | | | ON FILE |
| JOSHUA JOHN ENTZEL | | | ON FILE |
| JOSHUA JOHN ESTACION | | | ON FILE |
| JOSHUA JOHN EVANS | | | ON FILE |
| JOSHUA JOHN FULLER | | | ON FILE |
| JOSHUA JOHN HARBECK | | | ON FILE |
| JOSHUA JOHN HONEYMAN | | | ON FILE |
| JOSHUA JOHN JANDRAIN | | | ON FILE |
| JOSHUA JOHN JAZWICK | | | ON FILE |
| JOSHUA JOHN KASSIS | | | ON FILE |
| JOSHUA JOHN KASSIS | | | ON FILE |
| JOSHUA JOHN KLAASSEN | | | ON FILE |
| JOSHUA JOHN KNIGHT | | | ON FILE |
| JOSHUA JOHN LONGMOOR | | | ON FILE |
| JOSHUA JOHN LYTLE | | | ON FILE |
| JOSHUA JOHN MATEER | | | ON FILE |
| JOSHUA JOHN OLIVER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA JOHN OLIVER | | | ON FILE |
| JOSHUA JOHN ORLIKOWSKI | | | ON FILE |
| JOSHUA JOHN OWCZARSKI | | | ON FILE |
| JOSHUA JOHN PALACIOS | | | ON FILE |
| JOSHUA JOHN PIRRO VAN EEDEN CAPONE | | | ON FILE |
| JOSHUA JOHN PLAGGEMARS | | | ON FILE |
| JOSHUA JOHN QUEK WHITE | | | ON FILE |
| JOSHUA JOHN RAVINDRAN | | | ON FILE |
| JOSHUA JOHN SMITH | | | ON FILE |
| JOSHUA JOHN VANIER | | | ON FILE |
| JOSHUA JOHN VERKAIK | | | ON FILE |
| JOSHUA JOHN VIRGIL | | | ON FILE |
| JOSHUA JOHN WILLINGTON | | | ON FILE |
| JOSHUA JOHN ZALOZNIK | | | ON FILE |
| JOSHUA JOHN-RYAN WALKER | | | ON FILE |
| JOSHUA JOHNSON | | | ON FILE |
| JOSHUA JOIYING EDMUNDS | | | ON FILE |
| JOSHUA JOIYING EDMUNDS | | | ON FILE |
| JOSHUA JON BINGHAM | | | ON FILE |
| JOSHUA JON DYSON | | | ON FILE |
| JOSHUA JON WILLIAMS | | | ON FILE |
| JOSHUA JONATHAN ARCE | | | ON FILE |
| JOSHUA JONATHAN BROWN | | | ON FILE |
| JOSHUA JONATHAN EARL QUARCOO | | | ON FILE |
| JOSHUA JONATHAN SHEETZ | | | ON FILE |
| JOSHUA JONES | | | ON FILE |
| JOSHUA JORDAN EVANS | | | ON FILE |
| JOSHUA JORDAN MEYER | | | ON FILE |
| JOSHUA JORDAN OBER | | | ON FILE |
| JOSHUA JORDAN REEVES COOPER | | | ON FILE |
| JOSHUA JORDAN VERMETTE | | | ON FILE |
| JOSHUA JORDON BARIL | | | ON FILE |
| JOSHUA JOSEPH | | | ON FILE |
| JOSHUA JOSEPH ARAGON | | | ON FILE |
| JOSHUA JOSEPH BALDASSARRA | | | ON FILE |
| JOSHUA JOSEPH BLANCHARD | | | ON FILE |
| JOSHUA JOSEPH BLANCHARD | | | ON FILE |
| JOSHUA JOSEPH BUNTON | | | ON FILE |
| JOSHUA JOSEPH CHEFITZ | | | ON FILE |
| JOSHUA JOSEPH CLIFFORD | | | ON FILE |
| JOSHUA JOSEPH DSOUZA | | | ON FILE |
| JOSHUA JOSEPH DZIAMA | | | ON FILE |
| JOSHUA JOSEPH GIFFIN | | | ON FILE |
| JOSHUA JOSEPH HANN | | | ON FILE |
| JOSHUA JOSEPH HESTER | | | ON FILE |
| JOSHUA JOSEPH HUOT | | | ON FILE |
| JOSHUA JOSEPH JENSEN | | | ON FILE |
| JOSHUA JOSEPH KINDELSPIRE | | | ON FILE |
| JOSHUA JOSEPH KULIC | | | ON FILE |
| JOSHUA JOSEPH LABINY | | | ON FILE |
| JOSHUA JOSEPH LEE | | | ON FILE |
| JOSHUA JOSEPH LUCA | | | ON FILE |
| JOSHUA JOSEPH MARTINEZ | | | ON FILE |
| JOSHUA JOSEPH MCCOY SPILLER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA JOSEPH MILLER | | | ON FILE |
| JOSHUA JOSEPH OLIVEIRA | | | ON FILE |
| JOSHUA JOSEPH PATTERSON | | | ON FILE |
| JOSHUA JOSEPH ROBERTS | | | ON FILE |
| JOSHUA JOSEPH ROMANOWSKI | | | ON FILE |
| JOSHUA JOSEPH SOLOMON | | | ON FILE |
| JOSHUA JOSEPH TARATUTA | | | ON FILE |
| JOSHUA JOSEPH TSOU | | | ON FILE |
| JOSHUA JOSEPH WELSH | | | ON FILE |
| JOSHUA JOSEPH WILKERSON | | | ON FILE |
| JOSHUA JOSIAH GAZZARD | | | ON FILE |
| JOSHUA JOY LEE | | | ON FILE |
| JOSHUA JUDAH MARZIOLI | | | ON FILE |
| JOSHUA JUDE ANCIRO STA ELENA | | | ON FILE |
| JOSHUA JUDE HOLDER | | | ON FILE |
| JOSHUA JULIUS ANDERSON | | | ON FILE |
| JOSHUA JUN JESS MENGOTE PICARDAL | | | ON FILE |
| JOSHUA JUNHO PARK | | | ON FILE |
| JOSHUA JWA HUNTER | | | ON FILE |
| JOSHUA K CARTER | | | ON FILE |
| JOSHUA K CLARK | | | ON FILE |
| JOSHUA K CURRAN | | | ON FILE |
| JOSHUA K HOLI | | | ON FILE |
| JOSHUA K J VANDEVELDE | | | ON FILE |
| JOSHUA K RIVERA | | | ON FILE |
| JOSHUA KALA LEVENSON | | | ON FILE |
| JOSHUA KALE WAITE | | | ON FILE |
| JOSHUA KALEB ADIDJAJA | | | ON FILE |
| JOSHUA KALEI FAYLO | | | ON FILE |
| JOSHUA KANE | | | ON FILE |
| JOSHUA KANE WAGNER | | | ON FILE |
| JOSHUA KARL BANEK | | | ON FILE |
| JOSHUA KARL BANEK | | | ON FILE |
| JOSHUA KARL MCGEE | | | ON FILE |
| JOSHUA KARLTON GIERE | | | ON FILE |
| JOSHUA KBITH KEIR | | | ON FILE |
| JOSHUA KE ALII HO O MALU BELCHER | | | ON FILE |
| JOSHUA KEATON KNUDSEN | | | ON FILE |
| JOSHUA KEEF BOXER | | | ON FILE |
| JOSHUA KEITH | | | ON FILE |
| JOSHUA KEITH CANTER | | | ON FILE |
| JOSHUA KEITH CARMELL | | | ON FILE |
| JOSHUA KEITH CONLEY | | | ON FILE |
| JOSHUA KEITH LAJOIE | | | ON FILE |
| JOSHUA KEITH MICHEAL FROGGATT | | | ON FILE |
| JOSHUA KEITH MIKELL | | | ON FILE |
| JOSHUA KEITH MITCHELL | | | ON FILE |
| JOSHUA KEITH SHERWOOD | | | ON FILE |
| JOSHUA KEITH WOOD | | | ON FILE |
| JOSHUA KELECHI NWOSU | | | ON FILE |
| JOSHUA KELLEY WEAVER | | | ON FILE |
| JOSHUA KELLY NESMITH | | | ON FILE |
| JOSHUA KEMPER | | | ON FILE |
| JOSHUA KEN DAVY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA KEN HEENAN | | | ON FILE |
| JOSHUA KENDALLDUBEL ABRAMOVITCH | | | ON FILE |
| JOSHUA KENJI FARIS | | | ON FILE |
| JOSHUA KENNETH DRAKE | | | ON FILE |
| JOSHUA KENNETH LOZADA | | | ON FILE |
| JOSHUA KENNETH PIEPER | | | ON FILE |
| JOSHUA KENT FOSSGREEN | | | ON FILE |
| JOSHUA KENT HARVEY | | | ON FILE |
| JOSHUA KERN MANGES | | | ON FILE |
| JOSHUA KEVIN BARRY | | | ON FILE |
| JOSHUA KEVIN BELLAMY | | | ON FILE |
| JOSHUA KEVIN DEAN | | | ON FILE |
| JOSHUA KEVIN HOMOLA | | | ON FILE |
| JOSHUA KIAN SENG YONG | | | ON FILE |
| JOSHUA KIM | | | ON FILE |
| JOSHUA KIM | | | ON FILE |
| JOSHUA KIM CHANG SHENG | | | ON FILE |
| JOSHUA KIMBALL MCDONALD | | | ON FILE |
| JOSHUA KING TERRY | | | ON FILE |
| JOSHUA KIRI HOWE | | | ON FILE |
| JOSHUA KIRK LEE | | | ON FILE |
| JOSHUA KIRKPATRICK | | | ON FILE |
| JOSHUA KISELYOV | | | ON FILE |
| JOSHUA KISSOON | | | ON FILE |
| JOSHUA KLATTE CONER | | | ON FILE |
| JOSHUA KLEIN | | | ON FILE |
| JOSHUA KNECHT REED | | | ON FILE |
| JOSHUA KO OLSZEWSKI | | | ON FILE |
| JOSHUA KRUMMENOEHL | | | ON FILE |
| JOSHUA KUMARA DARNALL | | | ON FILE |
| JOSHUA KWAN KAI DRUMMER | | | ON FILE |
| JOSHUA KWOK WAI TAI | | | ON FILE |
| JOSHUA KYLE BROWN | | | ON FILE |
| JOSHUA KYLE CHAMPAGNIE | | | ON FILE |
| JOSHUA KYLE CROCCO | | | ON FILE |
| JOSHUA KYLE DAVENPORT | | | ON FILE |
| JOSHUA KYLE EGERT | | | ON FILE |
| JOSHUA KYLE JAMES ISAAK | | | ON FILE |
| JOSHUA KYLE JOYNER | | | ON FILE |
| JOSHUA KYLE KOOB | | | ON FILE |
| JOSHUA KYLE KREUTZER | | | ON FILE |
| JOSHUA KYLE MULLENS | | | ON FILE |
| JOSHUA KYLE WENDT | | | ON FILE |
| JOSHUA KYLEEMMONS ONEY | | | ON FILE |
| JOSHUA KYTO FRALEY | | | ON FILE |
| JOSHUA L BIBBS | | | ON FILE |
| JOSHUA L BOYD | | | ON FILE |
| JOSHUA L BURTON | | | ON FILE |
| JOSHUA L CURTIS | | | ON FILE |
| JOSHUA L DAVIS | | | ON FILE |
| JOSHUA L GERTNER | | | ON FILE |
| JOSHUA L KALKBRENNER | | | ON FILE |
| JOSHUA L LANTOW | | | ON FILE |
| JOSHUA L MOORE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA L PLUNKETT | | | ON FILE |
| JOSHUA L PRENTICE | | | ON FILE |
| JOSHUA L ROBLES | | | ON FILE |
| JOSHUA L SMITH | | | ON FILE |
| JOSHUA L SPRINGER | | | ON FILE |
| JOSHUA L VAN | | | ON FILE |
| JOSHUA L WISEMAN | | | ON FILE |
| JOSHUA LAGATTA | | | ON FILE |
| JOSHUA LAHIRI PATINO | | | ON FILE |
| JOSHUA LAI-FOOK | | | ON FILE |
| JOSHUA LAM | | | ON FILE |
| JOSHUA LAMAR WALKER | | | ON FILE |
| JOSHUA LAMASI LUAMANUVAE | | | ON FILE |
| JOSHUA LANE DAVIS | | | ON FILE |
| JOSHUA LANE WILLIAMS | | | ON FILE |
| JOSHUA LANGI MAU | | | ON FILE |
| JOSHUA LAQUAN HAMILTON | | | ON FILE |
| JOSHUA LARAN HOUSTON | | | ON FILE |
| JOSHUA LAROA | | | ON FILE |
| JOSHUA LASZLO HEJJAS-STEVENS | | | ON FILE |
| JOSHUA LATRELL MCCULLAN | | | ON FILE |
| JOSHUA LAVON FRANCIS | | | ON FILE |
| JOSHUA LAWRENCE BERNAL PEREZ | | | ON FILE |
| JOSHUA LAWRENCE CIMARUSTI | | | ON FILE |
| JOSHUA LAWRENCE HELLER | | | ON FILE |
| JOSHUA LAWRENCE KIMMEL | | | ON FILE |
| JOSHUA LAWRENCE MAYER | | | ON FILE |
| JOSHUA LAWRENCE REYNOLDS | | | ON FILE |
| JOSHUA LAWRENCE SZYMAN | | | ON FILE |
| JOSHUA LAWRENCE THOMPSON | | | ON FILE |
| JOSHUA LAWRENCE WOODKOWSKI | | | ON FILE |
| JOSHUA LAYNE OVERSON | | | ON FILE |
| JOSHUA LEAVITT KOHLENBRENER | | | ON FILE |
| JOSHUA LEE | | | ON FILE |
| JOSHUA LEE A ALLEN | | | ON FILE |
| JOSHUA LEE ALLISON | | | ON FILE |
| JOSHUA LEE ARNOLD | | | ON FILE |
| JOSHUA LEE BUTTON | | | ON FILE |
| JOSHUA LEE CLASEN | | | ON FILE |
| JOSHUA LEE COLES | | | ON FILE |
| JOSHUA LEE DELAHOUSSAYE | | | ON FILE |
| JOSHUA LEE DELONG | | | ON FILE |
| JOSHUA LEE DRAKE | | | ON FILE |
| JOSHUA LEE DROSSMAN | | | ON FILE |
| JOSHUA LEE FARRINGTON | | | ON FILE |
| JOSHUA LEE FISHMAN | | | ON FILE |
| JOSHUA LEE FOOS | | | ON FILE |
| JOSHUA LEE FRANKLIN | | | ON FILE |
| JOSHUA LEE GIFFIN | | | ON FILE |
| JOSHUA LEE GRABER | | | ON FILE |
| JOSHUA LEE GRIFFITH | | | ON FILE |
| JOSHUA LEE GUTIERREZMCFAYDE | | | ON FILE |
| JOSHUA LEE HARKINS | | | ON FILE |
| JOSHUA LEE HELLER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA LEE HENDRICKSON LUZARRAGA | | | ON FILE |
| JOSHUA LEE HILDEBRAND | | | ON FILE |
| JOSHUA LEE HOCHBERG | | | ON FILE |
| JOSHUA LEE HOYT | | | ON FILE |
| JOSHUA LEE HRNCIAR | | | ON FILE |
| JOSHUA LEE JACOBS | | | ON FILE |
| JOSHUA LEE JOLLEY | | | ON FILE |
| JOSHUA LEE JUN JIE | | | ON FILE |
| JOSHUA LEE JUN JIE | | | ON FILE |
| JOSHUA LEE KNIGHT | | | ON FILE |
| JOSHUA LEE LOZOYA | | | ON FILE |
| JOSHUA LEE MANASCO | | | ON FILE |
| JOSHUA LEE MARKS | | | ON FILE |
| JOSHUA LEE MAYNARD | | | ON FILE |
| JOSHUA LEE MELTON | | | ON FILE |
| JOSHUA LEE MUNN | | | ON FILE |
| JOSHUA LEE NELSON | | | ON FILE |
| JOSHUA LEE NOLAN | | | ON FILE |
| JOSHUA LEE NOREN | | | ON FILE |
| JOSHUA LEE OASTER | | | ON FILE |
| JOSHUA LEE OBERHAUS | | | ON FILE |
| JOSHUA LEE POGUE | | | ON FILE |
| JOSHUA LEE QUAIL | | | ON FILE |
| JOSHUA LEE RICHMOND | | | ON FILE |
| JOSHUA LEE RIDDLE | | | ON FILE |
| JOSHUA LEE ROLAND | | | ON FILE |
| JOSHUA LEE ROSS | | | ON FILE |
| JOSHUA LEE SCHMIDT | | | ON FILE |
| JOSHUA LEE SCHULTZ | | | ON FILE |
| JOSHUA LEE SHIFLET | | | ON FILE |
| JOSHUA LEE SMOTHERMAN | | | ON FILE |
| JOSHUA LEE SPELBRINK | | | ON FILE |
| JOSHUA LEE STADLER | | | ON FILE |
| JOSHUA LEE STINCHECUM | | | ON FILE |
| JOSHUA LEE TEIGEN | | | ON FILE |
| JOSHUA LEE TERRY | | | ON FILE |
| JOSHUA LEE THORNINGTON | | | ON FILE |
| JOSHUA LEE TOEDTER | | | ON FILE |
| JOSHUA LEE TORRES | | | ON FILE |
| JOSHUA LEE TURNER | | | ON FILE |
| JOSHUA LEE VARNER | | | ON FILE |
| JOSHUA LEE VERMAIRE | | | ON FILE |
| JOSHUA LEE WURZELBACHER | | | ON FILE |
| JOSHUA LEEROY PINEDA FIGUEROA | | | ON FILE |
| JOSHUA LEEVI YODER | | | ON FILE |
| JOSHUA LEIGH AUSTIN | | | ON FILE |
| JOSHUA LEIGH GRECH | | | ON FILE |
| JOSHUA LEMMONS | | | ON FILE |
| JOSHUA LEMUEL BRADFORD | | | ON FILE |
| JOSHUA LEMUEL WILLIAMS | | | ON FILE |
| JOSHUA LEO FARBENBLUM | | | ON FILE |
| JOSHUA LEO MELANSON | | | ON FILE |
| JOSHUA LEO VENDROW | | | ON FILE |
| JOSHUA LEON RUDDOCK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA LEON TILLISON | | | ON FILE |
| JOSHUA LEONARD FULD | | | ON FILE |
| JOSHUA LEONARD KEMP | | | ON FILE |
| JOSHUA LEONEL PUCHI | | | ON FILE |
| JOSHUA LEROY PEACH | | | ON FILE |
| JOSHUA LESLIEIBANEZ HARDIN | | | ON FILE |
| JOSHUA LEVI BUSSARD | | | ON FILE |
| JOSHUA LEVI GROOVER | | | ON FILE |
| JOSHUA LEVI GROVER | | | ON FILE |
| JOSHUA LEVI NELSON | | | ON FILE |
| JOSHUA LEWIS | | | ON FILE |
| JOSHUA LEWIS | | | ON FILE |
| JOSHUA LEWIS | | | ON FILE |
| JOSHUA LEWIS ADAMS | | | ON FILE |
| JOSHUA LEWIS BANISTER | | | ON FILE |
| JOSHUA LEWIS BJORK | | | ON FILE |
| JOSHUA LEWIS GOLDEN | | | ON FILE |
| JOSHUA LEWIS LAMERTON | | | ON FILE |
| JOSHUA LEWIS SUMMERS | | | ON FILE |
| JOSHUA LI WEI | | | ON FILE |
| JOSHUA LIAM QUIN | | | ON FILE |
| JOSHUA LIEBSCHUTZ | | | ON FILE |
| JOSHUA LIM | | | ON FILE |
| JOSHUA LIM TZE HAO | | | ON FILE |
| JOSHUA LINCOLN MCCABE | | | ON FILE |
| JOSHUA LINDAU | | | ON FILE |
| JOSHUA LINDAU | | | ON FILE |
| JOSHUA LINDEN BRIN | | | ON FILE |
| JOSHUA LINDSAY | | | ON FILE |
| JOSHUA LINTON SPOONER | | | ON FILE |
| JOSHUA LIVINGSTON | | | ON FILE |
| JOSHUA LLEWELLYN STAMPER | | | ON FILE |
| JOSHUA LLOYD GALPIN | | | ON FILE |
| JOSHUA LLOYD OTTINGER | | | ON FILE |
| JOSHUA LLOYD PASCHALL | | | ON FILE |
| JOSHUA LLOYD SAMUEL HUTCHINSON | | | ON FILE |
| JOSHUA LLOYD SCHREINER | | | ON FILE |
| JOSHUA LOANGO | | | ON FILE |
| JOSHUA LOGAN MILEWSKI | | | ON FILE |
| JOSHUA LOGAN MILLS | | | ON FILE |
| JOSHUA LOGYNN ARTHUR | | | ON FILE |
| JOSHUA LOPEZ | | | ON FILE |
| JOSHUA LORENZO KLOSTERMAN | | | ON FILE |
| JOSHUA LOUIS BRIEGER | | | ON FILE |
| JOSHUA LOUIS DEHGHANPIR | | | ON FILE |
| JOSHUA LOUIS FOSTER | | | ON FILE |
| JOSHUA LOUIS HARRIS | | | ON FILE |
| JOSHUA LOUIS HUIZAR | | | ON FILE |
| JOSHUA LOUIS MEREDITH | | | ON FILE |
| JOSHUA LOUIS USHER | | | ON FILE |
| JOSHUA LUCAS LINDSAY | | | ON FILE |
| JOSHUA LUCAS MAUZY | | | ON FILE |
| JOSHUA LUDEKE | | | ON FILE |
| JOSHUA LUKE ANDERSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA LUKE B OLEARY | | | ON FILE |
| JOSHUA LUKE BASTIAN | | | ON FILE |
| JOSHUA LUKE BEVAN | | | ON FILE |
| JOSHUA LUKE CHAMBERS | | | ON FILE |
| JOSHUA LUKE DELLPELLE | | | ON FILE |
| JOSHUA LUKE FELLOWES | | | ON FILE |
| JOSHUA LUKE HARDING | | | ON FILE |
| JOSHUA LUKE LATHAM | | | ON FILE |
| JOSHUA LUKE LOVEGROVE | | | ON FILE |
| JOSHUA LUKE PORTLOCK | | | ON FILE |
| JOSHUA LUKE STEVENSON | | | ON FILE |
| JOSHUA LUKE TERAO | | | ON FILE |
| JOSHUA LUTIN CLIFF | | | ON FILE |
| JOSHUA LWAKEGE MINGA | | | ON FILE |
| JOSHUA LYLE DUNIGAN | | | ON FILE |
| JOSHUA LYNN EADES | | | ON FILE |
| JOSHUA LYNN FERGUSON | | | ON FILE |
| JOSHUA LYNN HAGAN | | | ON FILE |
| JOSHUA M A DUNSWORTH | | | ON FILE |
| JOSHUA M BRIGL | | | ON FILE |
| JOSHUA M BUTLER | | | ON FILE |
| JOSHUA M CHROMIAK | | | ON FILE |
| JOSHUA M DYSON | | | ON FILE |
| JOSHUA M EVANS | | | ON FILE |
| JOSHUA M FELDMAN | | | ON FILE |
| JOSHUA M FOSTER | | | ON FILE |
| JOSHUA M GLANTZMAN | | | ON FILE |
| JOSHUA M GLUSHIEN | | | ON FILE |
| JOSHUA M GOVE | | | ON FILE |
| JOSHUA M GREEN | | | ON FILE |
| JOSHUA M HAREMZA | | | ON FILE |
| JOSHUA M HAYES | | | ON FILE |
| JOSHUA M HIGGINS | | | ON FILE |
| JOSHUA M HUMPHREY | | | ON FILE |
| JOSHUA M KLENK | | | ON FILE |
| JOSHUA M KRIGER | | | ON FILE |
| JOSHUA M LEE | | | ON FILE |
| JOSHUA M LOGAN | | | ON FILE |
| JOSHUA M LONGMORE | | | ON FILE |
| JOSHUA M LONGSTRETH | | | ON FILE |
| JOSHUA M MAGUIRE | | | ON FILE |
| JOSHUA M MELLO | | | ON FILE |
| JOSHUA M MEYER | | | ON FILE |
| JOSHUA M NEWMAN | | | ON FILE |
| JOSHUA M OTT | | | ON FILE |
| JOSHUA M OTTO | | | ON FILE |
| JOSHUA M PALMIERI | | | ON FILE |
| JOSHUA M PRESTON | | | ON FILE |
| JOSHUA M RYMARZ | | | ON FILE |
| JOSHUA M SIVIE | | | ON FILE |
| JOSHUA M SOTO | | | ON FILE |
| JOSHUA M STEPHENS | | | ON FILE |
| JOSHUA M W GROZDANOVIC | | | ON FILE |
| JOSHUA M WALLACE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA M ZYMET | | | ON FILE |
| JOSHUA MACAPAGA GILHANG | | | ON FILE |
| JOSHUA MACK WILLIAMS | | | ON FILE |
| JOSHUA MACMILLAN | | | ON FILE |
| JOSHUA MAHARAJ PAUL | | | ON FILE |
| JOSHUA MAINA WANJIKU | | | ON FILE |
| JOSHUA MALACHI GRAVES | | | ON FILE |
| JOSHUA MALACHI HENRY | | | ON FILE |
| JOSHUA MALEVEN DZIBA | | | ON FILE |
| JOSHUA MALIK DINHAM | | | ON FILE |
| JOSHUA MANGATUR SIMANGUNSONG | | | ON FILE |
| JOSHUA MANN MCGUIRE | | | ON FILE |
| JOSHUA MANUEL VENEGAS | | | ON FILE |
| JOSHUA MARC GRANT | | | ON FILE |
| JOSHUA MARC MONTOUR | | | ON FILE |
| JOSHUA MARC PEYSER | | | ON FILE |
| JOSHUA MARCELLO DA SILVEIRA | | | ON FILE |
| JOSHUA MARCUS JOHNSON | | | ON FILE |
| JOSHUA MARCUS LOUIS HALL | | | ON FILE |
| JOSHUA MARCUS RICHARDSON | | | ON FILE |
| JOSHUA MARCUS STEPHENS | | | ON FILE |
| JOSHUA MARIO CANYON | | | ON FILE |
| JOSHUA MARK ANDERSON | | | ON FILE |
| JOSHUA MARK BONTRAGER | | | ON FILE |
| JOSHUA MARK CLARK | | | ON FILE |
| JOSHUA MARK COCKRELL | | | ON FILE |
| JOSHUA MARK DESJARLAIS | | | ON FILE |
| JOSHUA MARK DOHERTY | | | ON FILE |
| JOSHUA MARK GIBNEY | | | ON FILE |
| JOSHUA MARK GRIFFITHS | | | ON FILE |
| JOSHUA MARK HARDIE | | | ON FILE |
| JOSHUA MARK HASHO | | | ON FILE |
| JOSHUA MARK HUGHES | | | ON FILE |
| JOSHUA MARK HUNGER | | | ON FILE |
| JOSHUA MARK HUNT | | | ON FILE |
| JOSHUA MARK KYES | | | ON FILE |
| JOSHUA MARK MASON | | | ON FILE |
| JOSHUA MARK MORLEY | | | ON FILE |
| JOSHUA MARK MORRIS | | | ON FILE |
| JOSHUA MARK NICOLLE | | | ON FILE |
| JOSHUA MARK PATTENDEN | | | ON FILE |
| JOSHUA MARK PEDRETTI | | | ON FILE |
| JOSHUA MARK SAWIT | | | ON FILE |
| JOSHUA MARK SHERWOOD | | | ON FILE |
| JOSHUA MARK SIDDENS | | | ON FILE |
| JOSHUA MARK SYMON | | | ON FILE |
| JOSHUA MARK TIWAD | | | ON FILE |
| JOSHUA MARK WINSTONE | | | ON FILE |
| JOSHUA MARK WRIGHT JURY | | | ON FILE |
| JOSHUA MARK YELLIN | | | ON FILE |
| JOSHUA MARS EGAN CALLAGHAN | | | ON FILE |
| JOSHUA MARSH | | | ON FILE |
| JOSHUA MARTIN BECK | | | ON FILE |
| JOSHUA MARTIN CAMPOS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA MARTIN CARLSON | | | ON FILE |
| JOSHUA MARTIN COHEN | | | ON FILE |
| JOSHUA MARTIN COLLIER | | | ON FILE |
| JOSHUA MARTIN COVEY | | | ON FILE |
| JOSHUA MARTIN ELLERY | | | ON FILE |
| JOSHUA MARTIN HABERER | | | ON FILE |
| JOSHUA MARTIN OCHALA | | | ON FILE |
| JOSHUA MARTIN PARKER | | | ON FILE |
| JOSHUA MARTIN RUST | | | ON FILE |
| JOSHUA MARTIN STERN | | | ON FILE |
| JOSHUA MARTIN WARNER | | | ON FILE |
| JOSHUA MASON BROWN | | | ON FILE |
| JOSHUA MASON RUSTAD | | | ON FILE |
| JOSHUA MASSING BEEMER | | | ON FILE |
| JOSHUA MATEO SALAZAR MEJIA | | | ON FILE |
| JOSHUA MATHEW HERRERA | | | ON FILE |
| JOSHUA MATHEW MCCULLOCH | | | ON FILE |
| JOSHUA MATTHEW CAVENAUGH | | | ON FILE |
| JOSHUA MATTHEW COFFIN | | | ON FILE |
| JOSHUA MATTHEW DEANE | | | ON FILE |
| JOSHUA MATTHEW DONA | | | ON FILE |
| JOSHUA MATTHEW EIDSON | | | ON FILE |
| JOSHUA MATTHEW ENABNIT | | | ON FILE |
| JOSHUA MATTHEW FARLEY | | | ON FILE |
| JOSHUA MATTHEW FORD | | | ON FILE |
| JOSHUA MATTHEW HOLDER | | | ON FILE |
| JOSHUA MATTHEW HUGHES | | | ON FILE |
| JOSHUA MATTHEW JONES | | | ON FILE |
| JOSHUA MATTHEW LAKE | | | ON FILE |
| JOSHUA MATTHEW MALDONADO-MAZZO | | | ON FILE |
| JOSHUA MATTHEW OLIVER | | | ON FILE |
| JOSHUA MATTHEW PETERS | | | ON FILE |
| JOSHUA MATTHEW PLANDOWSKI | | | ON FILE |
| JOSHUA MATTHEW RALSTON | | | ON FILE |
| JOSHUA MATTHEW RIOS | | | ON FILE |
| JOSHUA MATTHEW SOUTH | | | ON FILE |
| JOSHUA MATTHEW STORM | | | ON FILE |
| JOSHUA MATTHEW VONFELDT | | | ON FILE |
| JOSHUA MATTHEW WALKER | | | ON FILE |
| JOSHUA MATTHEW WEAGLE | | | ON FILE |
| JOSHUA MATTHEW WHITMORE | | | ON FILE |
| JOSHUA MATTHEW WIMER | | | ON FILE |
| JOSHUA MATTHEWJOOSUNG GODA | | | ON FILE |
| JOSHUA MATTHEWWILLIAM GOLDFIELD | | | ON FILE |
| JOSHUA MAX FEUER | | | ON FILE |
| JOSHUA MAX FIGATNER | | | ON FILE |
| JOSHUA MAX HANSAN | | | ON FILE |
| JOSHUA MAX JONES | | | ON FILE |
| JOSHUA MAX LIPSEY | | | ON FILE |
| JOSHUA MAXWELL MOSKOW | | | ON FILE |
| JOSHUA MAXWELL SIMPSON | | | ON FILE |
| JOSHUA MAXWELL VERTES | | | ON FILE |
| JOSHUA MAYER SWEETEN | | | ON FILE |
| JOSHUA MC CABE BECK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA MCCARTEN CORDES | | | ON FILE |
| JOSHUA MCCULLOCH | | | ON FILE |
| JOSHUA MCGINNISS | | | ON FILE |
| JOSHUA MCKAY BUTLER | | | ON FILE |
| JOSHUA MCLANE SALB | | | ON FILE |
| JOSHUA MCNEIL | | | ON FILE |
| JOSHUA MCQUEEN | | | ON FILE |
| JOSHUA MEADOW | | | ON FILE |
| JOSHUA MENGSIEW CHANG | | | ON FILE |
| JOSHUA MENSAH | | | ON FILE |
| JOSHUA MERLE NYENHUIS | | | ON FILE |
| JOSHUA MEYER WEINBERG | | | ON FILE |
| JOSHUA MEYERHÃ–FER | | | ON FILE |
| JOSHUA MICAH HUDDLESTON | | | ON FILE |
| JOSHUA MICHAEL ADAIR | | | ON FILE |
| JOSHUA MICHAEL ALLEN | | | ON FILE |
| JOSHUA MICHAEL ANDERSON | | | ON FILE |
| JOSHUA MICHAEL ANDREWS | | | ON FILE |
| JOSHUA MICHAEL ARNOLD | | | ON FILE |
| JOSHUA MICHAEL BALSOM | | | ON FILE |
| JOSHUA MICHAEL BATINA | | | ON FILE |
| JOSHUA MICHAEL BAXTER | | | ON FILE |
| JOSHUA MICHAEL BEGLEITER | | | ON FILE |
| JOSHUA MICHAEL BELLERIVE | | | ON FILE |
| JOSHUA MICHAEL BERLIN | | | ON FILE |
| JOSHUA MICHAEL BERRYMAN | | | ON FILE |
| JOSHUA MICHAEL BOLES | | | ON FILE |
| JOSHUA MICHAEL BROWN | | | ON FILE |
| JOSHUA MICHAEL BURT | | | ON FILE |
| JOSHUA MICHAEL CHAKOUSH | | | ON FILE |
| JOSHUA MICHAEL CHEVALIER | | | ON FILE |
| JOSHUA MICHAEL CODE | | | ON FILE |
| JOSHUA MICHAEL COULTER | | | ON FILE |
| JOSHUA MICHAEL COVERLEY | | | ON FILE |
| JOSHUA MICHAEL CULLEY | | | ON FILE |
| JOSHUA MICHAEL DANNUNZIO | | | ON FILE |
| JOSHUA MICHAEL DARIANO | | | ON FILE |
| JOSHUA MICHAEL DEDONATIS | | | ON FILE |
| JOSHUA MICHAEL DUPONT | | | ON FILE |
| JOSHUA MICHAEL EAKES | | | ON FILE |
| JOSHUA MICHAEL ELGIN | | | ON FILE |
| JOSHUA MICHAEL FLORES | | | ON FILE |
| JOSHUA MICHAEL FOSTER | | | ON FILE |
| JOSHUA MICHAEL FRANCIS PIKE | | | ON FILE |
| JOSHUA MICHAEL FRASER | | | ON FILE |
| JOSHUA MICHAEL FURNAS | | | ON FILE |
| JOSHUA MICHAEL GALLOWAY | | | ON FILE |
| JOSHUA MICHAEL GANGI | | | ON FILE |
| JOSHUA MICHAEL GERMON | | | ON FILE |
| JOSHUA MICHAEL GINNETT | | | ON FILE |
| JOSHUA MICHAEL GLACKIN | | | ON FILE |
| JOSHUA MICHAEL GOULET | | | ON FILE |
| JOSHUA MICHAEL GREINER | | | ON FILE |
| JOSHUA MICHAEL GREINER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA MICHAEL GRILL | | | ON FILE |
| JOSHUA MICHAEL GUNTHER | | | ON FILE |
| JOSHUA MICHAEL HANEY | | | ON FILE |
| JOSHUA MICHAEL HARRISON | | | ON FILE |
| JOSHUA MICHAEL HATTON | | | ON FILE |
| JOSHUA MICHAEL HAUSER | | | ON FILE |
| JOSHUA MICHAEL HEATON | | | ON FILE |
| JOSHUA MICHAEL HERRICK | | | ON FILE |
| JOSHUA MICHAEL HERVAS | | | ON FILE |
| JOSHUA MICHAEL HORNER | | | ON FILE |
| JOSHUA MICHAEL HOXSIE | | | ON FILE |
| JOSHUA MICHAEL HUDSON | | | ON FILE |
| JOSHUA MICHAEL HUNDLEY | | | ON FILE |
| JOSHUA MICHAEL HYETT | | | ON FILE |
| JOSHUA MICHAEL JONES | | | ON FILE |
| JOSHUA MICHAEL JUEDES | | | ON FILE |
| JOSHUA MICHAEL KELLY | | | ON FILE |
| JOSHUA MICHAEL KOHUT | | | ON FILE |
| JOSHUA MICHAEL LEUNG | | | ON FILE |
| JOSHUA MICHAEL LEWIS | | | ON FILE |
| JOSHUA MICHAEL MARTINEZ | | | ON FILE |
| JOSHUA MICHAEL MASSEY | | | ON FILE |
| JOSHUA MICHAEL MATHEWS | | | ON FILE |
| JOSHUA MICHAEL MCKERRACHER | | | ON FILE |
| JOSHUA MICHAEL MELLANDER | | | ON FILE |
| JOSHUA MICHAEL MOE | | | ON FILE |
| JOSHUA MICHAEL NOONAN | | | ON FILE |
| JOSHUA MICHAEL NORRIS | | | ON FILE |
| JOSHUA MICHAEL NORRIS | | | ON FILE |
| JOSHUA MICHAEL NOTTE | | | ON FILE |
| JOSHUA MICHAEL OBRZUT | | | ON FILE |
| JOSHUA MICHAEL ODONNELL | | | ON FILE |
| JOSHUA MICHAEL PARFITT | | | ON FILE |
| JOSHUA MICHAEL PASSMORE | | | ON FILE |
| JOSHUA MICHAEL PASSMORE | | | ON FILE |
| JOSHUA MICHAEL PEEL | | | ON FILE |
| JOSHUA MICHAEL PETERMAN | | | ON FILE |
| JOSHUA MICHAEL PHILLIPS | | | ON FILE |
| JOSHUA MICHAEL POLACEK | | | ON FILE |
| JOSHUA MICHAEL POLL | | | ON FILE |
| JOSHUA MICHAEL PONCE BENITEZ | | | ON FILE |
| JOSHUA MICHAEL POPE | | | ON FILE |
| JOSHUA MICHAEL PUGH | | | ON FILE |
| JOSHUA MICHAEL R MOULTON | | | ON FILE |
| JOSHUA MICHAEL REICHARDT | | | ON FILE |
| JOSHUA MICHAEL REID | | | ON FILE |
| JOSHUA MICHAEL REINHARDT | | | ON FILE |
| JOSHUA MICHAEL RICHARDSON | | | ON FILE |
| JOSHUA MICHAEL RIEZMAN | | | ON FILE |
| JOSHUA MICHAEL ROZIN | | | ON FILE |
| JOSHUA MICHAEL RUSHDOONY | | | ON FILE |
| JOSHUA MICHAEL SCHIEFELBEIN | | | ON FILE |
| JOSHUA MICHAEL SCHLAKE | | | ON FILE |
| JOSHUA MICHAEL SCHNEIDER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA MICHAEL SCHNEIDER | | | ON FILE |
| JOSHUA MICHAEL SCHULTZ | | | ON FILE |
| JOSHUA MICHAEL SEAMAN | | | ON FILE |
| JOSHUA MICHAEL SEDORE | | | ON FILE |
| JOSHUA MICHAEL SEXTON | | | ON FILE |
| JOSHUA MICHAEL SHARP | | | ON FILE |
| JOSHUA MICHAEL SKEEN | | | ON FILE |
| JOSHUA MICHAEL SMITH | | | ON FILE |
| JOSHUA MICHAEL SNELLINGS | | | ON FILE |
| JOSHUA MICHAEL STEPHENS | | | ON FILE |
| JOSHUA MICHAEL STERN | | | ON FILE |
| JOSHUA MICHAEL SUTTON | | | ON FILE |
| JOSHUA MICHAEL SWOVERLAND | | | ON FILE |
| JOSHUA MICHAEL TAYLOR | | | ON FILE |
| JOSHUA MICHAEL TEMPLIN | | | ON FILE |
| JOSHUA MICHAEL TINAGLIA | | | ON FILE |
| JOSHUA MICHAEL TORLEY | | | ON FILE |
| JOSHUA MICHAEL VALES | | | ON FILE |
| JOSHUA MICHAEL WALLS | | | ON FILE |
| JOSHUA MICHAEL WATKINS | | | ON FILE |
| JOSHUA MICHAEL WHITFIELD | | | ON FILE |
| JOSHUA MICHAEL WILLIAMS | | | ON FILE |
| JOSHUA MICHAEL WILLIAMS | | | ON FILE |
| JOSHUA MICHAEL WILSON | | | ON FILE |
| JOSHUA MICHAEL WRIGHT | | | ON FILE |
| JOSHUA MICHAEL YOUNG | | | ON FILE |
| JOSHUA MICHAELLOUIS DEMONGIN | | | ON FILE |
| JOSHUA MICHAEL-NAUGHTON SPICER | | | ON FILE |
| JOSHUA MICHAELRYAN SPANN | | | ON FILE |
| JOSHUA MICHEAL BREWSTER | | | ON FILE |
| JOSHUA MICHEAL DARVILLE | | | ON FILE |
| JOSHUA MICHEL FOSTER-MUELLER | | | ON FILE |
| JOSHUA MIGUEL FLORES MANGES | | | ON FILE |
| JOSHUA MIGUEL HAVENS | | | ON FILE |
| JOSHUA MIGUEL LUIS CEREZO | | | ON FILE |
| JOSHUA MILES WADLEIGH | | | ON FILE |
| JOSHUA MILTON CHANDLER | | | ON FILE |
| JOSHUA MILTON DRECHSEL | | | ON FILE |
| JOSHUA MILTON WHITE | | | ON FILE |
| JOSHUA MIQUEAL MUSE | | | ON FILE |
| JOSHUA MITCHELL | | | ON FILE |
| JOSHUA MOHAN | | | ON FILE |
| JOSHUA MOLINA | | | ON FILE |
| JOSHUA MOLINA RAMIREZ | | | ON FILE |
| JOSHUA MOLNAR | | | ON FILE |
| JOSHUA MONEY | | | ON FILE |
| JOSHUA MONTGOMERY WESTON | | | ON FILE |
| JOSHUA MORADIFAR | | | ON FILE |
| JOSHUA MORAN | | | ON FILE |
| JOSHUA MORBITZER | | | ON FILE |
| JOSHUA MORGAN BARNES | | | ON FILE |
| JOSHUA MORTAZA RADBOD | | | ON FILE |
| JOSHUA MORTON | | | ON FILE |
| JOSHUA MORTON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA MOSS CLARK | | | ON FILE |
| JOSHUA MOUSSIK LEVY | | | ON FILE |
| JOSHUA MUA | | | ON FILE |
| JOSHUA MUKMEN HUNG | | | ON FILE |
| JOSHUA MUNOZ | | | ON FILE |
| JOSHUA MUNRO PHENEGER | | | ON FILE |
| JOSHUA MURILLO | | | ON FILE |
| JOSHUA MUSIYARIRA | | | ON FILE |
| JOSHUA MYERS OGLETREE | | | ON FILE |
| JOSHUA N AMEN | | | ON FILE |
| JOSHUA N KANG | | | ON FILE |
| JOSHUA N NILI | | | ON FILE |
| JOSHUA N STEPHENS | | | ON FILE |
| JOSHUA N TURNER | | | ON FILE |
| JOSHUA NACHMAN SHERMAN | | | ON FILE |
| JOSHUA NANA KORANG | | | ON FILE |
| JOSHUA NARCISO MODESTO DANIELS | | | ON FILE |
| JOSHUA NARVELLO JOYETTE ST HILLAIRE | | | ON FILE |
| JOSHUA NATHAN ATKINSON | | | ON FILE |
| JOSHUA NATHAN BACKER | | | ON FILE |
| JOSHUA NATHAN MALPASS CLARK | | | ON FILE |
| JOSHUA NATHAN NERMON | | | ON FILE |
| JOSHUA NATHAN RAJ | | | ON FILE |
| JOSHUA NATHAN SHANNON | | | ON FILE |
| JOSHUA NATHAN TE LIM | | | ON FILE |
| JOSHUA NATHAN WALKER | | | ON FILE |
| JOSHUA NATHANAEL GALLAHAR | | | ON FILE |
| JOSHUA NATHANAEL GIBSON | | | ON FILE |
| JOSHUA NATHANAEL STEPHENS | | | ON FILE |
| JOSHUA NATHANIEL BERTHRAND FRENCH | | | ON FILE |
| JOSHUA NATHANIEL KRIVISKY | | | ON FILE |
| JOSHUA NATHANIEL ZIMMER | | | ON FILE |
| JOSHUA NEACH BASSERABIE | | | ON FILE |
| JOSHUA NEIL GUENTHER | | | ON FILE |
| JOSHUA NEITZ | | | ON FILE |
| JOSHUA NELSON | | | ON FILE |
| JOSHUA NELSON FRÃ–HLICH | | | ON FILE |
| JOSHUA NELSON VASSAR | | | ON FILE |
| JOSHUA NEVEL VATH | | | ON FILE |
| JOSHUA NEWKIRK | | | ON FILE |
| JOSHUA NEWTON | | | ON FILE |
| JOSHUA NEWTON CAMPBELL | | | ON FILE |
| JOSHUA NEWTON CASTLE | | | ON FILE |
| JOSHUA NG | | | ON FILE |
| JOSHUA NG CHING EN | | | ON FILE |
| JOSHUA NG WEI-HUONG | | | ON FILE |
| JOSHUA NHUE MU | | | ON FILE |
| JOSHUA NHUE MU | | | ON FILE |
| JOSHUA NI-ARYEE ARMAH | | | ON FILE |
| JOSHUA NICHOLAS BLANCHARD | | | ON FILE |
| JOSHUA NICHOLAS BRAILSFORD | | | ON FILE |
| JOSHUA NICHOLAS CHARLES TAFT | | | ON FILE |
| JOSHUA NICHOLAS HAMBLIN | | | ON FILE |
| JOSHUA NICHOLAS HUNT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA NICHOLAS JUILIANNA | | | ON FILE |
| JOSHUA NICHOLAS NMACINTYRE | | | ON FILE |
| JOSHUA NICHOLAS-HOUSTON CHARTIER | | | ON FILE |
| JOSHUA NICKALOUSMICHAELWILLIAM LANG | | | ON FILE |
| JOSHUA NICOLAI SMITH | | | ON FILE |
| JOSHUA NICOLAS BECHEREL | | | ON FILE |
| JOSHUA NIUSAERA ZOBULE | | | ON FILE |
| JOSHUA NKEM AMALI | | | ON FILE |
| JOSHUA NKONGOLO-TSHIBUMBA | | | ON FILE |
| JOSHUA NOAH WILLIAM KARLIN | | | ON FILE |
| JOSHUA NOEL BUCHER | | | ON FILE |
| JOSHUA NOEL DRINKWATER | | | ON FILE |
| JOSHUA NORMAN ELLIOTT | | | ON FILE |
| JOSHUA NORMAN WEHRLE | | | ON FILE |
| JOSHUA O OGUNDIRAN | | | ON FILE |
| JOSHUA OAKLEY | | | ON FILE |
| JOSHUA OBLEO GRAY | | | ON FILE |
| JOSHUA OJONIMI JONAH | | | ON FILE |
| JOSHUA OKASE NWOGU | | | ON FILE |
| JOSHUA OLSEN EUTENEIER | | | ON FILE |
| JOSHUA OLUWAFUNBI KOYA | | | ON FILE |
| JOSHUA OLUWASEUN ADEKUNLE | | | ON FILE |
| JOSHUA OLUWOLE OGUNTIMEHIN | | | ON FILE |
| JOSHUA OMAR FOSTER MCCARTNEY | | | ON FILE |
| JOSHUA OMETE DENNIS | | | ON FILE |
| JOSHUA OMONDI RIAGA | | | ON FILE |
| JOSHUA ONG JIA JUN | | | ON FILE |
| JOSHUA ONG XIN ZHI | | | ON FILE |
| JOSHUA ONYEKA OKUHON | | | ON FILE |
| JOSHUA ORLANDO MASSIMINO | | | ON FILE |
| JOSHUA OSAMUDIAMEN O OSAZENAYE | | | ON FILE |
| JOSHUA OSTROWSKI | | | ON FILE |
| JOSHUA OTIS MC NETT | | | ON FILE |
| JOSHUA OWEN ATTEBERY | | | ON FILE |
| JOSHUA OWEN BONET | | | ON FILE |
| JOSHUA OWEN MILLER | | | ON FILE |
| JOSHUA OWEN RICE | | | ON FILE |
| JOSHUA OWEN YAVERSKI | | | ON FILE |
| JOSHUA OYINDENYEFA AKPOFINI | | | ON FILE |
| JOSHUA P BATTY | | | ON FILE |
| JOSHUA P BRADFIELD | | | ON FILE |
| JOSHUA P DE BACKER | | | ON FILE |
| JOSHUA P DRUCKMAN | | | ON FILE |
| JOSHUA P GATCHELL | | | ON FILE |
| JOSHUA P ORSINI | | | ON FILE |
| JOSHUA P RODRIGUEZ | | | ON FILE |
| JOSHUA P ROLLINS | | | ON FILE |
| JOSHUA P SANCHEZ-FILPO | | | ON FILE |
| JOSHUA P TAYLOR | | | ON FILE |
| JOSHUA P WELLS | | | ON FILE |
| JOSHUA PADGETT | | | ON FILE |
| JOSHUA PADRON CONCEPCION | | | ON FILE |
| JOSHUA PAGANO | | | ON FILE |
| JOSHUA PAGE SPENCER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA PAIGE BURGOS REMITIO | | | ON FILE |
| JOSHUA PAK | | | ON FILE |
| JOSHUA PALERO BARIL | | | ON FILE |
| JOSHUA PARIHAR | | | ON FILE |
| JOSHUA PARK | | | ON FILE |
| JOSHUA PARK | | | ON FILE |
| JOSHUA PARK | | | ON FILE |
| JOSHUA PARK | | | ON FILE |
| JOSHUA PARKER | | | ON FILE |
| JOSHUA PARKER JURHILL | | | ON FILE |
| JOSHUA PARKER JURHILL | | | ON FILE |
| JOSHUA PARKS | | | ON FILE |
| JOSHUA PARRA | | | ON FILE |
| JOSHUA PASQUALE SCALO | | | ON FILE |
| JOSHUA PASTORIL MACUTE | | | ON FILE |
| JOSHUA PATINO MORALES | | | ON FILE |
| JOSHUA PATRIC JENKINS | | | ON FILE |
| JOSHUA PATRICK BURKE | | | ON FILE |
| JOSHUA PATRICK DAVIS | | | ON FILE |
| JOSHUA PATRICK INNOCENTE | | | ON FILE |
| JOSHUA PATRICK LENNON | | | ON FILE |
| JOSHUA PATRICK MACFIE | | | ON FILE |
| JOSHUA PATRICK MARTIN | | | ON FILE |
| JOSHUA PATRICK PRESLEY | | | ON FILE |
| JOSHUA PATRICK ROCHFORD | | | ON FILE |
| JOSHUA PATRICK SICURELLA | | | ON FILE |
| JOSHUA PATRICK VAGTS | | | ON FILE |
| JOSHUA PATRICK WELLS | | | ON FILE |
| JOSHUA PATTON WEST | | | ON FILE |
| JOSHUA PAUL ANTEZANA | | | ON FILE |
| JOSHUA PAUL APPLETON | | | ON FILE |
| JOSHUA PAUL BAILEY THACKER | | | ON FILE |
| JOSHUA PAUL BRADFORD | | | ON FILE |
| JOSHUA PAUL BRINDLE | | | ON FILE |
| JOSHUA PAUL BROOKS | | | ON FILE |
| JOSHUA PAUL BUNT | | | ON FILE |
| JOSHUA PAUL CAMPING | | | ON FILE |
| JOSHUA PAUL CHRISTENSON | | | ON FILE |
| JOSHUA PAUL CONNOR | | | ON FILE |
| JOSHUA PAUL COOPER | | | ON FILE |
| JOSHUA PAUL COPELAND | | | ON FILE |
| JOSHUA PAUL COSTANZA | | | ON FILE |
| JOSHUA PAUL CUESTAS | | | ON FILE |
| JOSHUA PAUL DIXON | | | ON FILE |
| JOSHUA PAUL EMERICH | | | ON FILE |
| JOSHUA PAUL ESPINOZA | | | ON FILE |
| JOSHUA PAUL GASPARD | | | ON FILE |
| JOSHUA PAUL GATHJE | | | ON FILE |
| JOSHUA PAUL GIERKE | | | ON FILE |
| JOSHUA PAUL GIORGIO | | | ON FILE |
| JOSHUA PAUL GIORGIO | | | ON FILE |
| JOSHUA PAUL HALVERSON | | | ON FILE |
| JOSHUA PAUL HARLESS | | | ON FILE |
| JOSHUA PAUL HELLER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA PAUL HENDERSON | | | ON FILE |
| JOSHUA PAUL HOWE | | | ON FILE |
| JOSHUA PAUL HYDE | | | ON FILE |
| JOSHUA PAUL INGMAN | | | ON FILE |
| JOSHUA PAUL IRWIN | | | ON FILE |
| JOSHUA PAUL JOHNS | | | ON FILE |
| JOSHUA PAUL KIM | | | ON FILE |
| JOSHUA PAUL KIVISTO | | | ON FILE |
| JOSHUA PAUL LEMKE | | | ON FILE |
| JOSHUA PAUL LOVEGROVE | | | ON FILE |
| JOSHUA PAUL LYNCH | | | ON FILE |
| JOSHUA PAUL MARRIOTT | | | ON FILE |
| JOSHUA PAUL MERENESS | | | ON FILE |
| JOSHUA PAUL MILLER | | | ON FILE |
| JOSHUA PAUL MILLER | | | ON FILE |
| JOSHUA PAUL MUELLER | | | ON FILE |
| JOSHUA PAUL NYLUND | | | ON FILE |
| JOSHUA PAUL PEPPERS | | | ON FILE |
| JOSHUA PAUL PREWER | | | ON FILE |
| JOSHUA PAUL ROE | | | ON FILE |
| JOSHUA PAUL RYAN | | | ON FILE |
| JOSHUA PAUL SCHWAGER | | | ON FILE |
| JOSHUA PAUL SHENK | | | ON FILE |
| JOSHUA PAUL SHUMAN | | | ON FILE |
| JOSHUA PAUL SIMPSON | | | ON FILE |
| JOSHUA PAUL SOLIDUM MONTEVIRGEN | | | ON FILE |
| JOSHUA PAUL STEELE | | | ON FILE |
| JOSHUA PAUL STERLING | | | ON FILE |
| JOSHUA PAUL USHER | | | ON FILE |
| JOSHUA PAUL WARD | | | ON FILE |
| JOSHUA PAUL WENTE | | | ON FILE |
| JOSHUA PAULHINES ASHBURN | | | ON FILE |
| JOSHUA PAYNE | | | ON FILE |
| JOSHUA PEDROZA SANCHEZ | | | ON FILE |
| JOSHUA PEISLEY ASCHMANN | | | ON FILE |
| JOSHUA PERL | | | ON FILE |
| JOSHUA PERRIN JONES | | | ON FILE |
| JOSHUA PERRY | | | ON FILE |
| JOSHUA PERRY BROWN | | | ON FILE |
| JOSHUA PERRY STORY | | | ON FILE |
| JOSHUA PETER ALLAN | | | ON FILE |
| JOSHUA PETER ALVEY | | | ON FILE |
| JOSHUA PETER CANDELARIA | | | ON FILE |
| JOSHUA PETER CHARLES | | | ON FILE |
| JOSHUA PETER ERNZEN | | | ON FILE |
| JOSHUA PETER GERAGHTY | | | ON FILE |
| JOSHUA PETER GRIBBY | | | ON FILE |
| JOSHUA PETER KOETS | | | ON FILE |
| JOSHUA PETER LAWSON MEDLEY | | | ON FILE |
| JOSHUA PETER MELBY | | | ON FILE |
| JOSHUA PETER STUBBS | | | ON FILE |
| JOSHUA PETER WILSON JR | | | ON FILE |
| JOSHUA PETER YOUNG | | | ON FILE |
| JOSHUA PETERKA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA PHAN LE | | | ON FILE |
| JOSHUA PHILIP BEARD | | | ON FILE |
| JOSHUA PHILIP BIMBANE | | | ON FILE |
| JOSHUA PHILIP CLAYPOOL | | | ON FILE |
| JOSHUA PHILIP GARDNER COSTA | | | ON FILE |
| JOSHUA PHILIP NEUROTH | | | ON FILE |
| JOSHUA PHILIP TAM | | | ON FILE |
| JOSHUA PHILLIP COLFLESH | | | ON FILE |
| JOSHUA PHILLIP COPPOLA | | | ON FILE |
| JOSHUA PHILLIP ROBERT AUGOSTIS | | | ON FILE |
| JOSHUA PHILLIP TREMBLAY | | | ON FILE |
| JOSHUA PIERCE MEADS | | | ON FILE |
| JOSHUA PIERCE NAGLE | | | ON FILE |
| JOSHUA PIERRE-JEAN | | | ON FILE |
| JOSHUA PIKE | | | ON FILE |
| JOSHUA PING BRADBERRY | | | ON FILE |
| JOSHUA POITEVINT | | | ON FILE |
| JOSHUA PORPORINO | | | ON FILE |
| JOSHUA PRANAJAYA | | | ON FILE |
| JOSHUA PRAW | | | ON FILE |
| JOSHUA PRESTON SUMMERHAYS | | | ON FILE |
| JOSHUA PRULL | | | ON FILE |
| JOSHUA PUENTE DE LA VEGA | | | ON FILE |
| JOSHUA QUINTANA | | | ON FILE |
| JOSHUA R BROOKSBANK | | | ON FILE |
| JOSHUA R DOHN | | | ON FILE |
| JOSHUA R ELLIOTT | | | ON FILE |
| JOSHUA R ELSTEIN | | | ON FILE |
| JOSHUA R FRANTZ | | | ON FILE |
| JOSHUA R GREEN | | | ON FILE |
| JOSHUA R HADE | | | ON FILE |
| JOSHUA R HARVEY | | | ON FILE |
| JOSHUA R HUGHES | | | ON FILE |
| JOSHUA R KENDRICK | | | ON FILE |
| JOSHUA R KING | | | ON FILE |
| JOSHUA R LEONARD | | | ON FILE |
| JOSHUA R LEVAN | | | ON FILE |
| JOSHUA R MADDEN | | | ON FILE |
| JOSHUA R MILLER | | | ON FILE |
| JOSHUA R MOTLEY | | | ON FILE |
| JOSHUA R NORSWORTHY | | | ON FILE |
| JOSHUA R PALAZOLA | | | ON FILE |
| JOSHUA R WALLACE | | | ON FILE |
| JOSHUA R WHEELER | | | ON FILE |
| JOSHUA R YODER | | | ON FILE |
| JOSHUA RAFAEL GURVEY | | | ON FILE |
| JOSHUA RAFAEL HERNANDEZ | | | ON FILE |
| JOSHUA RAFAEL MARTINEZ CAMPOS | | | ON FILE |
| JOSHUA RAINER NIGHTINGALE | | | ON FILE |
| JOSHUA RALPH PRIZIO | | | ON FILE |
| JOSHUA RALPH SAMBULA | | | ON FILE |
| JOSHUA RAMIREZ | | | ON FILE |
| JOSHUA RAMIREZ | | | ON FILE |
| JOSHUA RAMON FORD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA RAMON SELLICK | | | ON FILE |
| JOSHUA RAMONALEXANDER BOULANGER | | | ON FILE |
| JOSHUA RAMOS GARCIA | | | ON FILE |
| JOSHUA RANDALL HEFFERN | | | ON FILE |
| JOSHUA RANDALL KING | | | ON FILE |
| JOSHUA RANDALL MCGEATHY | | | ON FILE |
| JOSHUA RANDALL STEHOUWER | | | ON FILE |
| JOSHUA RANDALL WALLER | | | ON FILE |
| JOSHUA RANDALL WESTBROOK | | | ON FILE |
| JOSHUA RANDOLPH WALTON | | | ON FILE |
| JOSHUA RAPHAEL REYES BAUTISTA | | | ON FILE |
| JOSHUA RAPP | | | ON FILE |
| JOSHUA RASCHI | | | ON FILE |
| JOSHUA RASIAH ANYIA | | | ON FILE |
| JOSHUA RAY COPELAND | | | ON FILE |
| JOSHUA RAY ETHRIDGE | | | ON FILE |
| JOSHUA RAY FIELDMAN | | | ON FILE |
| JOSHUA RAY FLORES | | | ON FILE |
| JOSHUA RAY FREY | | | ON FILE |
| JOSHUA RAY GIBSON | | | ON FILE |
| JOSHUA RAY GOOCH | | | ON FILE |
| JOSHUA RAY HALADAY | | | ON FILE |
| JOSHUA RAY HAMILTON | | | ON FILE |
| JOSHUA RAY HERNANDEZ | | | ON FILE |
| JOSHUA RAY LANHAM | | | ON FILE |
| JOSHUA RAY WILBURN | | | ON FILE |
| JOSHUA RAYDWAYNE HOLBROOK | | | ON FILE |
| JOSHUA RAYMOND CANDAU | | | ON FILE |
| JOSHUA RAYMOND FLUTY | | | ON FILE |
| JOSHUA RAYMOND GORDON | | | ON FILE |
| JOSHUA RAYMOND NUNEZ | | | ON FILE |
| JOSHUA RAYMOND SMITH | | | ON FILE |
| JOSHUA RAYMOND STACK | | | ON FILE |
| JOSHUA RAYMOND WILKING | | | ON FILE |
| JOSHUA REA NUGENT | | | ON FILE |
| JOSHUA REED BERK | | | ON FILE |
| JOSHUA REED EAKLE | | | ON FILE |
| JOSHUA REED LEE | | | ON FILE |
| JOSHUA REED NOWLAND | | | ON FILE |
| JOSHUA REED SPAHR | | | ON FILE |
| JOSHUA REGO | | | ON FILE |
| JOSHUA REID LUN | | | ON FILE |
| JOSHUA REIS HELZNER | | | ON FILE |
| JOSHUA REUBEN SHAFFNER | | | ON FILE |
| JOSHUA REX GREGG | | | ON FILE |
| JOSHUA REX MILLER | | | ON FILE |
| JOSHUA RHOADS | | | ON FILE |
| JOSHUA RHODES DUERINGE | | | ON FILE |
| JOSHUA RICARDO MACKRELL | | | ON FILE |
| JOSHUA RICHARD | | | ON FILE |
| JOSHUA RICHARD DAVIS | | | ON FILE |
| JOSHUA RICHARD DELL | | | ON FILE |
| JOSHUA RICHARD DIXON | | | ON FILE |
| JOSHUA RICHARD LAWRIE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA RICHARD MONCKTON | | | ON FILE |
| JOSHUA RICHARD NIX | | | ON FILE |
| JOSHUA RICHARD NORTHRUP | | | ON FILE |
| JOSHUA RICHARD SCHULTZ | | | ON FILE |
| JOSHUA RICHARD STOMPRO | | | ON FILE |
| JOSHUA RICHARD THORNTON | | | ON FILE |
| JOSHUA RICHARD TROCINSKI | | | ON FILE |
| JOSHUA RICHARD WESTLUND | | | ON FILE |
| JOSHUA RICHARD WHITEHOUSE | | | ON FILE |
| JOSHUA RICHARDTIDEMAN FINCH | | | ON FILE |
| JOSHUA RICK SWINDELL | | | ON FILE |
| JOSHUA RIOS | | | ON FILE |
| JOSHUA ROBERT ABBATE | | | ON FILE |
| JOSHUA ROBERT BALDWIN | | | ON FILE |
| JOSHUA ROBERT BARNES | | | ON FILE |
| JOSHUA ROBERT BELGARDE | | | ON FILE |
| JOSHUA ROBERT BELL | | | ON FILE |
| JOSHUA ROBERT BEMIS | | | ON FILE |
| JOSHUA ROBERT BLAIES | | | ON FILE |
| JOSHUA ROBERT BLANCHARD | | | ON FILE |
| JOSHUA ROBERT BRIGHT | | | ON FILE |
| JOSHUA ROBERT BYERS | | | ON FILE |
| JOSHUA ROBERT CHAMPAGNE | | | ON FILE |
| JOSHUA ROBERT COLLIER | | | ON FILE |
| JOSHUA ROBERT DIAZ | | | ON FILE |
| JOSHUA ROBERT DOEBLER | | | ON FILE |
| JOSHUA ROBERT DORFMAN | | | ON FILE |
| JOSHUA ROBERT DORN | | | ON FILE |
| JOSHUA ROBERT DOWNES | | | ON FILE |
| JOSHUA ROBERT DROUILLARD | | | ON FILE |
| JOSHUA ROBERT FOSTER | | | ON FILE |
| JOSHUA ROBERT FROST-NIVEN | | | ON FILE |
| JOSHUA ROBERT GARCIA | | | ON FILE |
| JOSHUA ROBERT GATTIS | | | ON FILE |
| JOSHUA ROBERT GIBBS | | | ON FILE |
| JOSHUA ROBERT GRAY | | | ON FILE |
| JOSHUA ROBERT GREENWALD | | | ON FILE |
| JOSHUA ROBERT GRISWOLD | | | ON FILE |
| JOSHUA ROBERT HANSON | | | ON FILE |
| JOSHUA ROBERT HARRIS | | | ON FILE |
| JOSHUA ROBERT HARWOOD | | | ON FILE |
| JOSHUA ROBERT HEALY | | | ON FILE |
| JOSHUA ROBERT JAMES ANDERSON | | | ON FILE |
| JOSHUA ROBERT KEYS | | | ON FILE |
| JOSHUA ROBERT KOCH | | | ON FILE |
| JOSHUA ROBERT KOENIGS | | | ON FILE |
| JOSHUA ROBERT LENK | | | ON FILE |
| JOSHUA ROBERT MALINE | | | ON FILE |
| JOSHUA ROBERT MCCAFFERY | | | ON FILE |
| JOSHUA ROBERT MCCALEB | | | ON FILE |
| JOSHUA ROBERT MICKLE | | | ON FILE |
| JOSHUA ROBERT NATION | | | ON FILE |
| JOSHUA ROBERT PIMENTEL | | | ON FILE |
| JOSHUA ROBERT PUGLIESE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA ROBERT REYNOLDS | | | ON FILE |
| JOSHUA ROBERT ROSENTHAL | | | ON FILE |
| JOSHUA ROBERT SALTHOUSE | | | ON FILE |
| JOSHUA ROBERT SCHLESSELMAN | | | ON FILE |
| JOSHUA ROBERT SIDWELL | | | ON FILE |
| JOSHUA ROBERT STONE | | | ON FILE |
| JOSHUA ROBERT TONNESEN | | | ON FILE |
| JOSHUA ROBERT WHITEBIRD | | | ON FILE |
| JOSHUA ROBERT WINGENBACH | | | ON FILE |
| JOSHUA ROBERT ZACHARIAS | | | ON FILE |
| JOSHUA ROBERT-SCOTT PLUNKETT | | | ON FILE |
| JOSHUA RODNEY HALE | | | ON FILE |
| JOSHUA RODNING MCINTYRE | | | ON FILE |
| JOSHUA RODRIGUEZ | | | ON FILE |
| JOSHUA RODRIGUEZ | | | ON FILE |
| JOSHUA RODRIGUEZ | | | ON FILE |
| JOSHUA ROGERS | | | ON FILE |
| JOSHUA ROLF GARZA | | | ON FILE |
| JOSHUA RONALD SEEFELDT | | | ON FILE |
| JOSHUA RONALD STAFFELD | | | ON FILE |
| JOSHUA RONALDMACROHON VILLAREAL | | | ON FILE |
| JOSHUA RONAN PHILLIPS | | | ON FILE |
| JOSHUA ROSS EAST | | | ON FILE |
| JOSHUA ROSS HARPER | | | ON FILE |
| JOSHUA ROSS HUMPHREY | | | ON FILE |
| JOSHUA ROSS LEVINE | | | ON FILE |
| JOSHUA ROSS MACDONNELL | | | ON FILE |
| JOSHUA ROSS MARKUM DENNINGS | | | ON FILE |
| JOSHUA ROSS SCHOONOVER | | | ON FILE |
| JOSHUA ROSS SIEGEL | | | ON FILE |
| JOSHUA ROY ENGLAND | | | ON FILE |
| JOSHUA ROY HAMILTON | | | ON FILE |
| JOSHUA ROY HENDRIX | | | ON FILE |
| JOSHUA RUBIN | | | ON FILE |
| JOSHUA RUSSELL DELOSSANTOS | | | ON FILE |
| JOSHUA RUSSELL FOX | | | ON FILE |
| JOSHUA RUSSELL MACLEISH | | | ON FILE |
| JOSHUA RYAN ARCHER | | | ON FILE |
| JOSHUA RYAN ATKINSON | | | ON FILE |
| JOSHUA RYAN BECKER | | | ON FILE |
| JOSHUA RYAN BUNCH | | | ON FILE |
| JOSHUA RYAN COLLINS | | | ON FILE |
| JOSHUA RYAN DAVENPORT | | | ON FILE |
| JOSHUA RYAN ELBERG | | | ON FILE |
| JOSHUA RYAN FULAYTAR | | | ON FILE |
| JOSHUA RYAN FULLER | | | ON FILE |
| JOSHUA RYAN GOSS | | | ON FILE |
| JOSHUA RYAN GOULD | | | ON FILE |
| JOSHUA RYAN GRUSPIER | | | ON FILE |
| JOSHUA RYAN HANNAH | | | ON FILE |
| JOSHUA RYAN HARRIS | | | ON FILE |
| JOSHUA RYAN HARTSELL | | | ON FILE |
| JOSHUA RYAN HEDENSTEN | | | ON FILE |
| JOSHUA RYAN HILLMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA RYAN HOLZINGER | | | ON FILE |
| JOSHUA RYAN HORVATH | | | ON FILE |
| JOSHUA RYAN JACKA | | | ON FILE |
| JOSHUA RYAN JENNETTE | | | ON FILE |
| JOSHUA RYAN JOHN | | | ON FILE |
| JOSHUA RYAN KENCH | | | ON FILE |
| JOSHUA RYAN KISS | | | ON FILE |
| JOSHUA RYAN KOBERSTEIN | | | ON FILE |
| JOSHUA RYAN LANG | | | ON FILE |
| JOSHUA RYAN LANIGAN | | | ON FILE |
| JOSHUA RYAN LAROCCO | | | ON FILE |
| JOSHUA RYAN MARSH | | | ON FILE |
| JOSHUA RYAN MAYERS | | | ON FILE |
| JOSHUA RYAN MCMULLIN | | | ON FILE |
| JOSHUA RYAN MCWILLIAMS | | | ON FILE |
| JOSHUA RYAN MILLER | | | ON FILE |
| JOSHUA RYAN MINCHEW | | | ON FILE |
| JOSHUA RYAN PENA | | | ON FILE |
| JOSHUA RYAN PERLMAN | | | ON FILE |
| JOSHUA RYAN PIERCE SEAL | | | ON FILE |
| JOSHUA RYAN RAVAIN | | | ON FILE |
| JOSHUA RYAN ROBERTSON | | | ON FILE |
| JOSHUA RYAN ROMAN | | | ON FILE |
| JOSHUA RYAN ROMERO | | | ON FILE |
| JOSHUA RYAN ROSS | | | ON FILE |
| JOSHUA RYAN SCHNEIDER | | | ON FILE |
| JOSHUA RYAN SHEARS | | | ON FILE |
| JOSHUA RYAN SPICER | | | ON FILE |
| JOSHUA RYAN TERRY | | | ON FILE |
| JOSHUA RYAN WALTERS | | | ON FILE |
| JOSHUA RYAN WEBER TOWNSEND | | | ON FILE |
| JOSHUA RYLAN KIMBRELL | | | ON FILE |
| JOSHUA S ALLEN | | | ON FILE |
| JOSHUA S BOOCK | | | ON FILE |
| JOSHUA S BRIKMAN | | | ON FILE |
| JOSHUA S CRABTREE | | | ON FILE |
| JOSHUA S DE VRIEND | | | ON FILE |
| JOSHUA S EDWARD | | | ON FILE |
| JOSHUA S GARFI | | | ON FILE |
| JOSHUA S HOAGLAND | | | ON FILE |
| JOSHUA S HONG | | | ON FILE |
| JOSHUA S HUNTINGTON | | | ON FILE |
| JOSHUA S KAMPF | | | ON FILE |
| JOSHUA S KIM | | | ON FILE |
| JOSHUA S KOROL | | | ON FILE |
| JOSHUA S MENDEL | | | ON FILE |
| JOSHUA S NIELSEN | | | ON FILE |
| JOSHUA S PINN | | | ON FILE |
| JOSHUA S POOL | | | ON FILE |
| JOSHUA S PYNE | | | ON FILE |
| JOSHUA S REISMAN | | | ON FILE |
| JOSHUA S RIGBY | | | ON FILE |
| JOSHUA S RUSSELL | | | ON FILE |
| JOSHUA S SKLUT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA S SOHN | | | ON FILE |
| JOSHUA S SPADARO | | | ON FILE |
| JOSHUA S TOY | | | ON FILE |
| JOSHUA S WILLIARD | | | ON FILE |
| JOSHUA SABIN HARVEY | | | ON FILE |
| JOSHUA SACRET ITHAMAR STODART | | | ON FILE |
| JOSHUA SAEHAN KIM | | | ON FILE |
| JOSHUA SALAMA-FRAKES | | | ON FILE |
| JOSHUA SALEM RUSSELL | | | ON FILE |
| JOSHUA SALOMON ROMERO | | | ON FILE |
| JOSHUA SAM LAPIDUS | | | ON FILE |
| JOSHUA SAMSON VINER | | | ON FILE |
| JOSHUA SAMUEL AROCHO | | | ON FILE |
| JOSHUA SAMUEL BLOM | | | ON FILE |
| JOSHUA SAMUEL BLUM | | | ON FILE |
| JOSHUA SAMUEL BLYSNIUK | | | ON FILE |
| JOSHUA SAMUEL BURDICK-WILL | | | ON FILE |
| JOSHUA SAMUEL DUNCUM | | | ON FILE |
| JOSHUA SAMUEL JACKSON | | | ON FILE |
| JOSHUA SAMUEL PIKE | | | ON FILE |
| JOSHUA SAMUEL PORTER | | | ON FILE |
| JOSHUA SAMUEL WALTERS | | | ON FILE |
| JOSHUA SANTANA | | | ON FILE |
| JOSHUA SANTOS REOLA | | | ON FILE |
| JOSHUA SANTOS TERREROS | | | ON FILE |
| JOSHUA SAUL DURBIN | | | ON FILE |
| JOSHUA SAUL GOLDMAN | | | ON FILE |
| JOSHUA SAW ZHE RONG | | | ON FILE |
| JOSHUA SCOTT BARTELS | | | ON FILE |
| JOSHUA SCOTT BRINKER | | | ON FILE |
| JOSHUA SCOTT CARPENTER | | | ON FILE |
| JOSHUA SCOTT CAVETT | | | ON FILE |
| JOSHUA SCOTT CLARK | | | ON FILE |
| JOSHUA SCOTT COLE | | | ON FILE |
| JOSHUA SCOTT GERSHONOWICZ | | | ON FILE |
| JOSHUA SCOTT GOODWIN | | | ON FILE |
| JOSHUA SCOTT KORNETZKE | | | ON FILE |
| JOSHUA SCOTT KRAGNESS | | | ON FILE |
| JOSHUA SCOTT MCCARTHUR | | | ON FILE |
| JOSHUA SCOTT NEELY | | | ON FILE |
| JOSHUA SCOTT PADGETT | | | ON FILE |
| JOSHUA SCOTT PURVES | | | ON FILE |
| JOSHUA SCOTT RAJINA-GORCYCA | | | ON FILE |
| JOSHUA SCOTT SETTLE | | | ON FILE |
| JOSHUA SCOTT SUHRE | | | ON FILE |
| JOSHUA SCOTT TATUM | | | ON FILE |
| JOSHUA SCOTT TINSLEY | | | ON FILE |
| JOSHUA SCOTT WILLIAMS | | | ON FILE |
| JOSHUA SCOTT WILSON | | | ON FILE |
| JOSHUA SEAN BEENS | | | ON FILE |
| JOSHUA SEAN HAUGHTON | | | ON FILE |
| JOSHUA SEAN LEONARD | | | ON FILE |
| JOSHUA SEBASTIAN CALLEV PIANCATELLI | | | ON FILE |
| JOSHUA SEBASTIAN MOLINA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA SEGAL | | | ON FILE |
| JOSHUA SEIJI MORITA | | | ON FILE |
| JOSHUA SEIJI MORITA | | | ON FILE |
| JOSHUA SEIJI MORITA | | | ON FILE |
| JOSHUA SETH ADLER | | | ON FILE |
| JOSHUA SETH BACH | | | ON FILE |
| JOSHUA SETH DUPLECHAIN | | | ON FILE |
| JOSHUA SETH LATNEAU | | | ON FILE |
| JOSHUA SETH MUSCAT | | | ON FILE |
| JOSHUA SETH MUSTOE | | | ON FILE |
| JOSHUA SETH ROBERTS | | | ON FILE |
| JOSHUA SEYMOUR CHARLES | | | ON FILE |
| JOSHUA SHANE RANDOLPH GAYLE | | | ON FILE |
| JOSHUA SHANG YEE HUI | | | ON FILE |
| JOSHUA SHARPE KING | | | ON FILE |
| JOSHUA SHAUN TOPPS | | | ON FILE |
| JOSHUA SHAWN WATSON | | | ON FILE |
| JOSHUA SHAYNE GRIFFITH | | | ON FILE |
| JOSHUA SHELDON MATHEW DIAMOND | | | ON FILE |
| JOSHUA SHERMAN SMITH | | | ON FILE |
| JOSHUA SHOCKLEY | | | ON FILE |
| JOSHUA SHORODE BROWN | | | ON FILE |
| JOSHUA SHUENG GU | | | ON FILE |
| JOSHUA SIDNEY TONEY | | | ON FILE |
| JOSHUA SIM YUE CHEN | | | ON FILE |
| JOSHUA SIMEON BOSTON | | | ON FILE |
| JOSHUA SIMEON HOWARD ANDERSON | | | ON FILE |
| JOSHUA SIMON FELDSCHUH | | | ON FILE |
| JOSHUA SIMON SEIDEL | | | ON FILE |
| JOSHUA SINCLAIR WIGGS | | | ON FILE |
| JOSHUA SINCOFF | | | ON FILE |
| JOSHUA SINGER SPADARO | | | ON FILE |
| JOSHUA SKY MCNEELY | | | ON FILE |
| JOSHUA SLADE BAUTISTA | | | ON FILE |
| JOSHUA SLAYTOR | | | ON FILE |
| JOSHUA SMALL | | | ON FILE |
| JOSHUA SMITH | | | ON FILE |
| JOSHUA SMITH | | | ON FILE |
| JOSHUA SNIDER CHAMBLESS | | | ON FILE |
| JOSHUA SNOW MADSEN | | | ON FILE |
| JOSHUA SOLAR SMITH | | | ON FILE |
| JOSHUA SOLLESTRE | | | ON FILE |
| JOSHUA SOLOMON ANDROMIDAS | | | ON FILE |
| JOSHUA SOLOMON NADLER | | | ON FILE |
| JOSHUA SONGHA HWANG | | | ON FILE |
| JOSHUA ST THOMAS SIMPSON | | | ON FILE |
| JOSHUA STANDISH-WHITE | | | ON FILE |
| JOSHUA STANLEY ALLEN SHUCK | | | ON FILE |
| JOSHUA STANLEY LINN | | | ON FILE |
| JOSHUA STANLEY WRONA | | | ON FILE |
| JOSHUA STEDMAN | | | ON FILE |
| JOSHUA STEFFY | | | ON FILE |
| JOSHUA STEPHEN | | | ON FILE |
| JOSHUA STEPHEN AMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA STEPHEN BLOCKSIDGE | | | ON FILE |
| JOSHUA STEPHEN BLOOMFIELD | | | ON FILE |
| JOSHUA STEPHEN CAREY BRASSY | | | ON FILE |
| JOSHUA STEPHEN COLE | | | ON FILE |
| JOSHUA STEPHEN DRONEN | | | ON FILE |
| JOSHUA STEPHEN DRUM | | | ON FILE |
| JOSHUA STEPHEN ELAM | | | ON FILE |
| JOSHUA STEPHEN GANNON | | | ON FILE |
| JOSHUA STEPHEN GUNAWAN | | | ON FILE |
| JOSHUA STEPHEN HARDY | | | ON FILE |
| JOSHUA STEPHEN HOESEL | | | ON FILE |
| JOSHUA STEPHEN KEFALAS-FALL | | | ON FILE |
| JOSHUA STEPHEN KLUGE | | | ON FILE |
| JOSHUA STEPHEN MLINEK | | | ON FILE |
| JOSHUA STEPHEN MOLINE | | | ON FILE |
| JOSHUA STEPHEN O NEILL | | | ON FILE |
| JOSHUA STEPHEN PAUL OPYR | | | ON FILE |
| JOSHUA STEPHEN RIGGS | | | ON FILE |
| JOSHUA STEPHEN RUZICH | | | ON FILE |
| JOSHUA STEPHEN SHARGEL | | | ON FILE |
| JOSHUA STEPHEN THORWART | | | ON FILE |
| JOSHUA STEPHEN TILNEY | | | ON FILE |
| JOSHUA STEPHEN WALKUP | | | ON FILE |
| JOSHUA STEPHEN WALLACE | | | ON FILE |
| JOSHUA STEPHEN WILLIAMS | | | ON FILE |
| JOSHUA STERLING LAPIERRE | | | ON FILE |
| JOSHUA STEVEN BREW | | | ON FILE |
| JOSHUA STEVEN BROWN | | | ON FILE |
| JOSHUA STEVEN CHAMPLIN | | | ON FILE |
| JOSHUA STEVEN DELLER | | | ON FILE |
| JOSHUA STEVEN FEDELE | | | ON FILE |
| JOSHUA STEVEN KUNTZ | | | ON FILE |
| JOSHUA STEVEN LOGAN | | | ON FILE |
| JOSHUA STEVEN MELLING | | | ON FILE |
| JOSHUA STEVEN RANKINE | | | ON FILE |
| JOSHUA STEVEN REDIGER | | | ON FILE |
| JOSHUA STEVEN RODRIGUEZ | | | ON FILE |
| JOSHUA STEVEN SNOW | | | ON FILE |
| JOSHUA STEVEN WARD | | | ON FILE |
| JOSHUA STEVEN ZIMMERMAN | | | ON FILE |
| JOSHUA STEWART SUMMERS | | | ON FILE |
| JOSHUA STINSON PHELPS | | | ON FILE |
| JOSHUA STONE | | | ON FILE |
| JOSHUA STORM CHYNOWETH | | | ON FILE |
| JOSHUA SUK KEUN BORISH | | | ON FILE |
| JOSHUA SUNGBAE JAE | | | ON FILE |
| JOSHUA SUNGKARTO | | | ON FILE |
| JOSHUA SUTTON | | | ON FILE |
| JOSHUA SWAN | | | ON FILE |
| JOSHUA SWEARINGEN | | | ON FILE |
| JOSHUA T A MATCHETT | | | ON FILE |
| JOSHUA T ADAMS | | | ON FILE |
| JOSHUA T CHASE | | | ON FILE |
| JOSHUA T COOKE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA T H CRIGAN | | | ON FILE |
| JOSHUA T HOFFER | | | ON FILE |
| JOSHUA T KERLEY | | | ON FILE |
| JOSHUA T LLOYD | | | ON FILE |
| JOSHUA T RUIZ | | | ON FILE |
| JOSHUA T WINDSOR | | | ON FILE |
| JOSHUA TAEHYUN KIM | | | ON FILE |
| JOSHUA TAIWO A AFUN | | | ON FILE |
| JOSHUA TAKIGUCHI | | | ON FILE |
| JOSHUA TAMAOKA | | | ON FILE |
| JOSHUA TAN KENG WAH | | | ON FILE |
| JOSHUA TAN SIEW MENG | | | ON FILE |
| JOSHUA TANG KHYE WEN | | | ON FILE |
| JOSHUA TANG WIEY AIK | | | ON FILE |
| JOSHUA TANIS AMY | | | ON FILE |
| JOSHUA TÃ–PFER | | | ON FILE |
| JOSHUA TARLTON MCMINN | | | ON FILE |
| JOSHUA TAYLOR COLTON | | | ON FILE |
| JOSHUA TAYLOR FREUND | | | ON FILE |
| JOSHUA TAYLOR KNAB | | | ON FILE |
| JOSHUA TAYLOR KOCH | | | ON FILE |
| JOSHUA TAYLOR MAYHEW | | | ON FILE |
| JOSHUA TE AHU HOFF | | | ON FILE |
| JOSHUA TEAGUE RUTHERFORD | | | ON FILE |
| JOSHUA TEH | | | ON FILE |
| JOSHUA TEK FU TSENG | | | ON FILE |
| JOSHUA TEPHEN DIXON | | | ON FILE |
| JOSHUA TERRAL | | | ON FILE |
| JOSHUA TERRANCE FRYC | | | ON FILE |
| JOSHUA TERRELL HOWARD | | | ON FILE |
| JOSHUA TERRENCE SHEPHERD | | | ON FILE |
| JOSHUA TERTSCH | | | ON FILE |
| JOSHUA THANE FRAKES-BELAIR | | | ON FILE |
| JOSHUA THANG | | | ON FILE |
| JOSHUA THEILER OLIVIER | | | ON FILE |
| JOSHUA THEODORE MAYR | | | ON FILE |
| JOSHUA THERON YAPP | | | ON FILE |
| JOSHUA THOMAS ALEX | | | ON FILE |
| JOSHUA THOMAS BAKER | | | ON FILE |
| JOSHUA THOMAS BANNISTER | | | ON FILE |
| JOSHUA THOMAS BIRMINGHAM | | | ON FILE |
| JOSHUA THOMAS BOLLIGER | | | ON FILE |
| JOSHUA THOMAS BOSWELL | | | ON FILE |
| JOSHUA THOMAS BROWN | | | ON FILE |
| JOSHUA THOMAS EDISON | | | ON FILE |
| JOSHUA THOMAS ERVASTI | | | ON FILE |
| JOSHUA THOMAS FRANCK | | | ON FILE |
| JOSHUA THOMAS GUIN | | | ON FILE |
| JOSHUA THOMAS HAYLES | | | ON FILE |
| JOSHUA THOMAS KEATING | | | ON FILE |
| JOSHUA THOMAS KELLY | | | ON FILE |
| JOSHUA THOMAS KENNEDY | | | ON FILE |
| JOSHUA THOMAS LAMB | | | ON FILE |
| JOSHUA THOMAS LEWIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA THOMAS LOUTTIT | | | ON FILE |
| JOSHUA THOMAS LOVE | | | ON FILE |
| JOSHUA THOMAS MCMAHON | | | ON FILE |
| JOSHUA THOMAS MORGAN | | | ON FILE |
| JOSHUA THOMAS NICHOLSON | | | ON FILE |
| JOSHUA THOMAS PATE | | | ON FILE |
| JOSHUA THOMAS POPMA | | | ON FILE |
| JOSHUA THOMAS PRIOR | | | ON FILE |
| JOSHUA THOMAS RIDGWAY DRANE | | | ON FILE |
| JOSHUA THOMAS ROXBY | | | ON FILE |
| JOSHUA THOMAS S LEYTE-JAMMU | | | ON FILE |
| JOSHUA THOMAS SAMPLES | | | ON FILE |
| JOSHUA THOMAS SCHIBI | | | ON FILE |
| JOSHUA THOMAS SPURR | | | ON FILE |
| JOSHUA THOMAS STRICKLAND | | | ON FILE |
| JOSHUA THOMAS TIBBETT | | | ON FILE |
| JOSHUA THOMAS TOFT | | | ON FILE |
| JOSHUA THOMAS TOWNSEND | | | ON FILE |
| JOSHUA THOMAS VILLAVASO | | | ON FILE |
| JOSHUA THOMAS WILSON | | | ON FILE |
| JOSHUA THOMASVIRGIL WEST | | | ON FILE |
| JOSHUA THOMPSON BAILEY | | | ON FILE |
| JOSHUA THOMSON HANSEN | | | ON FILE |
| JOSHUA THORPE | | | ON FILE |
| JOSHUA THURMAN NGUYEN | | | ON FILE |
| JOSHUA TIM GOSTELI | | | ON FILE |
| JOSHUA TIMON SMITH | | | ON FILE |
| JOSHUA TIMOTHY AINSLIE | | | ON FILE |
| JOSHUA TIMOTHY BROWN | | | ON FILE |
| JOSHUA TIMOTHY DREW DALY | | | ON FILE |
| JOSHUA TIMOTHY DULLEA | | | ON FILE |
| JOSHUA TIMOTHY FERRIS | | | ON FILE |
| JOSHUA TIMOTHY HAMILTON | | | ON FILE |
| JOSHUA TIMOTHY PINTER | | | ON FILE |
| JOSHUA TIMOTHY RAYSOR | | | ON FILE |
| JOSHUA TIMOTHY RAYSOR | | | ON FILE |
| JOSHUA TIMOTHY SHROLL | | | ON FILE |
| JOSHUA TIMOTHY VITOLLO | | | ON FILE |
| JOSHUA TIMOTHY WRIGHT | | | ON FILE |
| JOSHUA TINEO | | | ON FILE |
| JOSHUA TINHON HORIKAWA | | | ON FILE |
| JOSHUA TITUS WHELPLEY | | | ON FILE |
| JOSHUA TJOKROSURJO | | | ON FILE |
| JOSHUA TJOKROSURJO | | | ON FILE |
| JOSHUA TOBIAS FERDINAND | | | ON FILE |
| JOSHUA TOBYRUSSELL CLAUSEN | | | ON FILE |
| JOSHUA TODD COLLINS | | | ON FILE |
| JOSHUA TODD FOLMER | | | ON FILE |
| JOSHUA TODD PARLO | | | ON FILE |
| JOSHUA TODD ROSE | | | ON FILE |
| JOSHUA TODD SHOLOCK | | | ON FILE |
| JOSHUA TODD WHITLEY | | | ON FILE |
| JOSHUA TOLIN | | | ON FILE |
| JOSHUA TOMAS CROWLEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA TORNETTA | | | ON FILE |
| JOSHUA TOUESNARD | | | ON FILE |
| JOSHUA TOV GIBBS | | | ON FILE |
| JOSHUA TRAVIS HARWARD | | | ON FILE |
| JOSHUA TRAVIS LAMB | | | ON FILE |
| JOSHUA TRAVIS OWENS | | | ON FILE |
| JOSHUA TRAVISP STEVENS | | | ON FILE |
| JOSHUA TRAVON ROBINSON | | | ON FILE |
| JOSHUA TRENT RICH | | | ON FILE |
| JOSHUA TRENT VERSTANDIG | | | ON FILE |
| JOSHUA TREVON JONES | | | ON FILE |
| JOSHUA TREVOR BESS | | | ON FILE |
| JOSHUA TREVOR SANDERS | | | ON FILE |
| JOSHUA TREVOR SNYDER | | | ON FILE |
| JOSHUA TROY ADAMS | | | ON FILE |
| JOSHUA TROY RICHARD PEARSON | | | ON FILE |
| JOSHUA TRUJILLO | | | ON FILE |
| JOSHUA TYLER  WEIDNER | | | ON FILE |
| JOSHUA TYLER BURROUGHS | | | ON FILE |
| JOSHUA TYLER COLE | | | ON FILE |
| JOSHUA TYLER DRISCOLL | | | ON FILE |
| JOSHUA TYLER ENOKSON | | | ON FILE |
| JOSHUA TYLER JEROME | | | ON FILE |
| JOSHUA TYLER KUSKI | | | ON FILE |
| JOSHUA TYLER MANNING | | | ON FILE |
| JOSHUA TYLER MORELAND | | | ON FILE |
| JOSHUA TYLER STEWART | | | ON FILE |
| JOSHUA TZONG-GAU TSAI | | | ON FILE |
| JOSHUA UGOCHUKWU ILONDIOR | | | ON FILE |
| JOSHUA ULEP TABURAZA | | | ON FILE |
| JOSHUA UWAOMA IWE | | | ON FILE |
| JOSHUA UWIMANA | | | ON FILE |
| JOSHUA UYI UKPONREFE | | | ON FILE |
| JOSHUA V AUBELANNEY | | | ON FILE |
| JOSHUA V NOVATZKY | | | ON FILE |
| JOSHUA V POLMAN | | | ON FILE |
| JOSHUA VAN BUREN LYONS | | | ON FILE |
| JOSHUA VAN HAMBLETON | | | ON FILE |
| JOSHUA VEGA | | | ON FILE |
| JOSHUA VERNE BANKS | | | ON FILE |
| JOSHUA VERNON DICKIE | | | ON FILE |
| JOSHUA VICENTE PLASCENCIA | | | ON FILE |
| JOSHUA VICTOR DOMA | | | ON FILE |
| JOSHUA VICTOR LOPEZ | | | ON FILE |
| JOSHUA VIET NGUYEN | | | ON FILE |
| JOSHUA VINCENT CHAN | | | ON FILE |
| JOSHUA VINCENT LEWIS BRYCE | | | ON FILE |
| JOSHUA VINCENT PEARSON | | | ON FILE |
| JOSHUA VINCENT PICCAR | | | ON FILE |
| JOSHUA VINCENT RIMMER | | | ON FILE |
| JOSHUA VINCENT SMITH | | | ON FILE |
| JOSHUA VO | | | ON FILE |
| JOSHUA VOON SZAN KIET | | | ON FILE |
| JOSHUA VUN-HWA WONG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA W BALL | | | ON FILE |
| JOSHUA W FRERES | | | ON FILE |
| JOSHUA W GOLDSTEIN | | | ON FILE |
| JOSHUA W JACKNOW | | | ON FILE |
| JOSHUA W LANE | | | ON FILE |
| JOSHUA W MC KINNON | | | ON FILE |
| JOSHUA W WICKENS | | | ON FILE |
| JOSHUA W ZAGORSKI | | | ON FILE |
| JOSHUA WADE BISHOP | | | ON FILE |
| JOSHUA WALLACE WEBBER | | | ON FILE |
| JOSHUA WALLACE WOLFINGTON | | | ON FILE |
| JOSHUA WALTER ENG | | | ON FILE |
| JOSHUA WALTERS | | | ON FILE |
| JOSHUA WALTON CROSS | | | ON FILE |
| JOSHUA WANDER | | | ON FILE |
| JOSHUA WANG | | | ON FILE |
| JOSHUA WARD CAREY | | | ON FILE |
| JOSHUA WARD MAJOR | | | ON FILE |
| JOSHUA WARREN DANTZLER | | | ON FILE |
| JOSHUA WARREN WALL | | | ON FILE |
| JOSHUA WARREN ZISKA | | | ON FILE |
| JOSHUA WATERS | | | ON FILE |
| JOSHUA WAYNE ALLEN | | | ON FILE |
| JOSHUA WAYNE BOSQUEZ | | | ON FILE |
| JOSHUA WAYNE GOOD | | | ON FILE |
| JOSHUA WAYNE GRAYEM | | | ON FILE |
| JOSHUA WAYNE HARDING | | | ON FILE |
| JOSHUA WAYNE HOLDER | | | ON FILE |
| JOSHUA WAYNE HORNE | | | ON FILE |
| JOSHUA WAYNE HORNE | | | ON FILE |
| JOSHUA WAYNE LANPHEAR | | | ON FILE |
| JOSHUA WAYNE MCCLELLAN | | | ON FILE |
| JOSHUA WAYNE PARSONS | | | ON FILE |
| JOSHUA WAYNE VICKNAIR | | | ON FILE |
| JOSHUA WAYNE VINCENT MERPAW | | | ON FILE |
| JOSHUA WAYNE WARREN | | | ON FILE |
| JOSHUA WAYNE WARREN | | | ON FILE |
| JOSHUA WELLS MARTENSON | | | ON FILE |
| JOSHUA WESLEY DEWITT | | | ON FILE |
| JOSHUA WESLEY GOSSETT | | | ON FILE |
| JOSHUA WESLEY JAHNKE | | | ON FILE |
| JOSHUA WESLEYGENE FRENCH | | | ON FILE |
| JOSHUA WEST | | | ON FILE |
| JOSHUA WESTON STEPHEN | | | ON FILE |
| JOSHUA WHITE | | | ON FILE |
| JOSHUA WHITNEY YOUNG | | | ON FILE |
| JOSHUA WHITTAKER GREGORY ANDREWS | | | ON FILE |
| JOSHUA WIDRICK | | | ON FILE |
| JOSHUA WIERZBOWSKI | | | ON FILE |
| JOSHUA WILLE | | | ON FILE |
| JOSHUA WILLIAM ALLEN | | | ON FILE |
| JOSHUA WILLIAM ANDERSON | | | ON FILE |
| JOSHUA WILLIAM BABONY | | | ON FILE |
| JOSHUA WILLIAM BESTE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA WILLIAM BETTS | | | ON FILE |
| JOSHUA WILLIAM BIRD | | | ON FILE |
| JOSHUA WILLIAM BLOOM | | | ON FILE |
| JOSHUA WILLIAM BREWER | | | ON FILE |
| JOSHUA WILLIAM CHARD HAWDON | | | ON FILE |
| JOSHUA WILLIAM COOPER | | | ON FILE |
| JOSHUA WILLIAM COSTELLO | | | ON FILE |
| JOSHUA WILLIAM CUMMINS | | | ON FILE |
| JOSHUA WILLIAM DUTILLEY | | | ON FILE |
| JOSHUA WILLIAM FERK | | | ON FILE |
| JOSHUA WILLIAM FOUSE | | | ON FILE |
| JOSHUA WILLIAM GIBBS | | | ON FILE |
| JOSHUA WILLIAM GRANT | | | ON FILE |
| JOSHUA WILLIAM GREER | | | ON FILE |
| JOSHUA WILLIAM GREIFF | | | ON FILE |
| JOSHUA WILLIAM HARRISON | | | ON FILE |
| JOSHUA WILLIAM HELLER | | | ON FILE |
| JOSHUA WILLIAM ISAAC | | | ON FILE |
| JOSHUA WILLIAM JOCHHEIM | | | ON FILE |
| JOSHUA WILLIAM JOHANNS | | | ON FILE |
| JOSHUA WILLIAM JOHNSON | | | ON FILE |
| JOSHUA WILLIAM KING | | | ON FILE |
| JOSHUA WILLIAM KRAMLINGER | | | ON FILE |
| JOSHUA WILLIAM MAKERT | | | ON FILE |
| JOSHUA WILLIAM MARQUARDT | | | ON FILE |
| JOSHUA WILLIAM MOORE | | | ON FILE |
| JOSHUA WILLIAM MULLINS | | | ON FILE |
| JOSHUA WILLIAM NIXON | | | ON FILE |
| JOSHUA WILLIAM PURC | | | ON FILE |
| JOSHUA WILLIAM RAMPTON | | | ON FILE |
| JOSHUA WILLIAM REUSS | | | ON FILE |
| JOSHUA WILLIAM RICHARDSON | | | ON FILE |
| JOSHUA WILLIAM RILEY | | | ON FILE |
| JOSHUA WILLIAM ROBERT GUEST | | | ON FILE |
| JOSHUA WILLIAM SHWYDIUK | | | ON FILE |
| JOSHUA WILLIAM THIELE | | | ON FILE |
| JOSHUA WILLIAM THOMAS | | | ON FILE |
| JOSHUA WILLIAM TOMLINSON | | | ON FILE |
| JOSHUA WILLIAM VAN SCHEPEN | | | ON FILE |
| JOSHUA WILLIAM WARNE | | | ON FILE |
| JOSHUA WILLIAM WINDSOR GETHIN | | | ON FILE |
| JOSHUA WILLIAMS | | | ON FILE |
| JOSHUA WILLIAMS VARNER | | | ON FILE |
| JOSHUA WIRTZ | | | ON FILE |
| JOSHUA WOLF HORWITZ | | | ON FILE |
| JOSHUA WONG | | | ON FILE |
| JOSHUA WONG CHUN WEI | | | ON FILE |
| JOSHUA WONG JONG YAN | | | ON FILE |
| JOSHUA WONG JUNJIE | | | ON FILE |
| JOSHUA WONG ZHI EN | | | ON FILE |
| JOSHUA WOO JOONG KIM | | | ON FILE |
| JOSHUA WOOD | | | ON FILE |
| JOSHUA WOODROW PHILLIPS | | | ON FILE |
| JOSHUA WRIGHT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSHUA WU | | | ON FILE |
| JOSHUA WUCKI | | | ON FILE |
| JOSHUA WYATT POLLOCK | | | ON FILE |
| JOSHUA WYLER | | | ON FILE |
| JOSHUA Y CHEN | | | ON FILE |
| JOSHUA YAGHOUBIAN | | | ON FILE |
| JOSHUA YAGI | | | ON FILE |
| JOSHUA YANG | | | ON FILE |
| JOSHUA YEO WEI FENG | | | ON FILE |
| JOSHUA YI | | | ON FILE |
| JOSHUA YI PARK | | | ON FILE |
| JOSHUA YING MING REN | | | ON FILE |
| JOSHUA YONG JIN SCAZZERO | | | ON FILE |
| JOSHUA YOO | | | ON FILE |
| JOSHUA YOUNG-HWAN SHIN | | | ON FILE |
| JOSHUA YUAN CHENG | | | ON FILE |
| JOSHUA YUDASIN | | | ON FILE |
| JOSHUA YUK WAH SUNG | | | ON FILE |
| JOSHUA YUK YIE CHEUNG | | | ON FILE |
| JOSHUA Z THOMPSON | | | ON FILE |
| JOSHUA ZACHARY HARMS | | | ON FILE |
| JOSHUA ZACHARY ZIVNY | | | ON FILE |
| JOSHUA ZANE MCBRIDE | | | ON FILE |
| JOSHUA ZEIDENBERG | | | ON FILE |
| JOSHUA ZION SWACINA | | | ON FILE |
| JOSHUAH CAINE PURSLEY | | | ON FILE |
| JOSHUAH DAVID GUENVER | | | ON FILE |
| JOSHUAH LORENZO L SOLITO | | | ON FILE |
| JOSHUAH SIDNEY-MARTIN MATTHEWS | | | ON FILE |
| JOSHUAH TIMOTHY YOUNG | | | ON FILE |
| JOSHUAJAMES ADRIAS AUSTRIA | | | ON FILE |
| JOSHUAJAMES EDINBOROUGH | | | ON FILE |
| JOSHUE SUAREZ | | | ON FILE |
| JOSHUEA BART CHANDLER | | | ON FILE |
| JOSHULON HOWARD MAULDIN | | | ON FILE |
| JOSHUWA TIMDTHY WALKER | | | ON FILE |
| JOSHVUN SINGH | | | ON FILE |
| JOSHY A MADATHIL | | | ON FILE |
| JOSIAH AARON GARRISON | | | ON FILE |
| JOSIAH AARON KINCH | | | ON FILE |
| JOSIAH AARON PRICE | | | ON FILE |
| JOSIAH ALAN HALL | | | ON FILE |
| JOSIAH ANDREW THIGPEN | | | ON FILE |
| JOSIAH ANDREW ULM | | | ON FILE |
| JOSIAH ANDREW WILSON | | | ON FILE |
| JOSIAH ARNOLD CLARK | | | ON FILE |
| JOSIAH ARTHUR ROTTARI | | | ON FILE |
| JOSIAH ARTURO FERNANDEZ | | | ON FILE |
| JOSIAH ASHER BARNEY | | | ON FILE |
| JOSIAH BENJAMIN ZSCHOMLER | | | ON FILE |
| JOSIAH C WEBSTER | | | ON FILE |
| JOSIAH CAESAR GUTIERREZ | | | ON FILE |
| JOSIAH CALEB ZAPATA | | | ON FILE |
| JOSIAH CHIBUEZE NWOYE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSIAH CLAY VAN RAVENHORST | | | ON FILE |
| JOSIAH COKE | | | ON FILE |
| JOSIAH D YIKONA | | | ON FILE |
| JOSIAH DAN BRAGG | | | ON FILE |
| JOSIAH DANIEL STEADMAN | | | ON FILE |
| JOSIAH DANIEL THOMAS | | | ON FILE |
| JOSIAH DAVID JACOBSEN | | | ON FILE |
| JOSIAH DAVID NOVAK | | | ON FILE |
| JOSIAH DAVID SINGLETARY | | | ON FILE |
| JOSIAH DOUGLAS SKY ANDERSON | | | ON FILE |
| JOSIAH DUNCAN | | | ON FILE |
| JOSIAH EDWARD MILLER | | | ON FILE |
| JOSIAH ELLIOT THOMPSON | | | ON FILE |
| JOSIAH G VERGONIO | | | ON FILE |
| JOSIAH GEORGE | | | ON FILE |
| JOSIAH GLENN CARMICHAEL | | | ON FILE |
| JOSIAH HAMILTON WEBSTER | | | ON FILE |
| JOSIAH HARRY NAGEL | | | ON FILE |
| JOSIAH HELLA | | | ON FILE |
| JOSIAH JACOB STATON | | | ON FILE |
| JOSIAH JAMES KOTZUR | | | ON FILE |
| JOSIAH JAMES RAMIREZ | | | ON FILE |
| JOSIAH JAMES RODRIGUEZ | | | ON FILE |
| JOSIAH JAMES SHUMAN | | | ON FILE |
| JOSIAH JAMES STRECKER | | | ON FILE |
| JOSIAH JARED ELLIS | | | ON FILE |
| JOSIAH JASON JUSTICE | | | ON FILE |
| JOSIAH JOEL COOK | | | ON FILE |
| JOSIAH JOHN BERNARDINO DIAZ | | | ON FILE |
| JOSIAH JOHN SCHAFFER | | | ON FILE |
| JOSIAH JOHN VERLAQUE | | | ON FILE |
| JOSIAH JOHN WIPF | | | ON FILE |
| JOSIAH JONATHAN JOHNSON | | | ON FILE |
| JOSIAH JONES INVENTOR | | | ON FILE |
| JOSIAH K WALKER | | | ON FILE |
| JOSIAH KAHU NGAMO | | | ON FILE |
| JOSIAH KEN TEIGROB | | | ON FILE |
| JOSIAH LEE JIA XUAN | | | ON FILE |
| JOSIAH LETHLEAN CARLSON | | | ON FILE |
| JOSIAH LLOYD WYBLE | | | ON FILE |
| JOSIAH MAKOA BEGLEY | | | ON FILE |
| JOSIAH MARK YOUNG | | | ON FILE |
| JOSIAH MARROQUIN | | | ON FILE |
| JOSIAH MATHEW-BREITLER PURIN | | | ON FILE |
| JOSIAH MATTHEW MORRIS | | | ON FILE |
| JOSIAH MATTHEW ORDAKOWSKI | | | ON FILE |
| JOSIAH MERTON RICH | | | ON FILE |
| JOSIAH MICHAEL ALLEN | | | ON FILE |
| JOSIAH MICHAEL MENEGHINI | | | ON FILE |
| JOSIAH NATHAN SCOTT | | | ON FILE |
| JOSIAH NATHAN WOOD | | | ON FILE |
| JOSIAH NATHANIEL BRUNNE | | | ON FILE |
| JOSIAH PARDEE | | | ON FILE |
| JOSIAH PARDEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSIAH PAUL REDDAWAY | | | ON FILE |
| JOSIAH PELONA RICKY SIOSIUA-HUNUKI | | | ON FILE |
| JOSIAH PRESTON V TAYLOR | | | ON FILE |
| JOSIAH RADCLIFFE | | | ON FILE |
| JOSIAH RAWLYN BENNETT | | | ON FILE |
| JOSIAH REECE ROCHE | | | ON FILE |
| JOSIAH ROBERT MAUGEL | | | ON FILE |
| JOSIAH S SHAW | | | ON FILE |
| JOSIAH SALEM HUMPHREY | | | ON FILE |
| JOSIAH SAMUEL BATES | | | ON FILE |
| JOSIAH SAMUEL JENKINS | | | ON FILE |
| JOSIAH SANTOS | | | ON FILE |
| JOSIAH STEPHEN BARRETT | | | ON FILE |
| JOSIAH STEPHEN KOOP | | | ON FILE |
| JOSIAH STEWART | | | ON FILE |
| JOSIAH TAN YI TENG | | | ON FILE |
| JOSIAH TERRENCE HETARAKA SHEPHERD | | | ON FILE |
| JOSIAH THIAGARAJAH | | | ON FILE |
| JOSIAH TRUE KAILING | | | ON FILE |
| JOSIAH WILLIAMSON SOWELL | | | ON FILE |
| JOSIAH WILSON LOWE | | | ON FILE |
| JOSIAH WYBLE | | | ON FILE |
| JOSIAH XAVIER CURTIS | | | ON FILE |
| JOSIAHCARLO CUARESMA AMANTE | | | ON FILE |
| JOSIAN KAIM HARRIS | | | ON FILE |
| JOSIANE MARIE HERMAN | | | ON FILE |
| JOSIANE RENEE MOMIRON | | | ON FILE |
| JOSIAS DANIEL EUCEDA MARTINEZ | | | ON FILE |
| JOSIAS DANIEL KOWAL | | | ON FILE |
| JOSIAS DE KOCK SAAYMAN | | | ON FILE |
| JOSIAS LEMUS | | | ON FILE |
| JOSIAS MIGUEL RIVAS SEARA PEREIRA DA PONTE | | | ON FILE |
| JOSIAS OLIVEIRA SOUSA FILHO | | | ON FILE |
| JOSIAS RAPHAEL TEJA BECHTEL | | | ON FILE |
| JOSIAS TOUSSAINT | | | ON FILE |
| JOSIE ANNE CASTOR | | | ON FILE |
| JOSIE MAY BROOKS | | | ON FILE |
| JOSIE MEG THOMPSON | | | ON FILE |
| JOSIE MELISSA JUAREZ | | | ON FILE |
| JOSIE TIFFANY LI | | | ON FILE |
| JOSIE, BRANDON | | | ON FILE |
| JOSIF TUMAS | | | ON FILE |
| JOSILDA ANDRADE DOS SANTOS | | | ON FILE |
| JOSILENA BRANDAO DA SILVA | | | ON FILE |
| JOSIMAR MEDINA | | | ON FILE |
| JOSIME JONAS DESBIENS | | | ON FILE |
| JOSIN SAJI ABRAHAM | | | ON FILE |
| JOSINA W KRAAIJENBOSCH | | | ON FILE |
| JOSINE CATHERINA OPSTELTEN | | | ON FILE |
| JOSINE WILDEMANS | | | ON FILE |
| JOSINETE SARAIVA DO NASCIMENTO | | | ON FILE |
| JOSIP ARAS | | | ON FILE |
| JOSIP BARAN | | | ON FILE |
| JOSIP BARISIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSIP BASTALEC | | | ON FILE |
| JOSIP BAUMGARTNER | | | ON FILE |
| JOSIP BODRUZIC | | | ON FILE |
| JOSIP BRALIC | | | ON FILE |
| JOSIP BRIGLJEVIC | | | ON FILE |
| JOSIP BRKIC | | | ON FILE |
| JOSIP BRKOVIC | | | ON FILE |
| JOSIP BROZICEVIC | | | ON FILE |
| JOSIP BUCONJIC | | | ON FILE |
| JOSIP BUDESA | | | ON FILE |
| JOSIP BUNARDZIJA | | | ON FILE |
| JOSIP BUTARA | | | ON FILE |
| JOSIP CANJI | | | ON FILE |
| JOSIP CAREK | | | ON FILE |
| JOSIP CIPURIC | | | ON FILE |
| JOSIP CUCUK | | | ON FILE |
| JOSIP CUZIC | | | ON FILE |
| JOSIP DOBRANIC | | | ON FILE |
| JOSIP DORIGATTI | | | ON FILE |
| JOSIP DRLJO | | | ON FILE |
| JOSIP DRLJO | | | ON FILE |
| JOSIP ERES | | | ON FILE |
| JOSIP FAJDETIC | | | ON FILE |
| JOSIP FILIPOVIC | | | ON FILE |
| JOSIP FRANCIC | | | ON FILE |
| JOSIP GALOVIC | | | ON FILE |
| JOSIP GJONAJ | | | ON FILE |
| JOSIP GLAVINOVIC | | | ON FILE |
| JOSIP GOSTREC | | | ON FILE |
| JOSIP GOTOVAC | | | ON FILE |
| JOSIP GRGIC | | | ON FILE |
| JOSIP GROSETA | | | ON FILE |
| JOSIP HORVAT | | | ON FILE |
| JOSIP HOTOVEC | | | ON FILE |
| JOSIP IVANISIC | | | ON FILE |
| JOSIP IVIC | | | ON FILE |
| JOSIP JADI | | | ON FILE |
| JOSIP JELAVIC | | | ON FILE |
| JOSIP JOSIPOVIC | | | ON FILE |
| JOSIP JUKIC | | | ON FILE |
| JOSIP JURAJ BOGISIC | | | ON FILE |
| JOSIP JURIN | | | ON FILE |
| JOSIP KARACIC | | | ON FILE |
| JOSIP KNEZEVIC | | | ON FILE |
| JOSIP KNEZOVIC | | | ON FILE |
| JOSIP KONCURAT | | | ON FILE |
| JOSIP KOPRIVNJAK | | | ON FILE |
| JOSIP KRAJINA | | | ON FILE |
| JOSIP LIOVIC | | | ON FILE |
| JOSIP LUBINA | | | ON FILE |
| JOSIP MAGDIC | | | ON FILE |
| JOSIP MALENICA | | | ON FILE |
| JOSIP MARINCIC | | | ON FILE |
| JOSIP MARKOVIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSIP MATIC | | | ON FILE |
| JOSIP MESIC | | | ON FILE |
| JOSIP MIHALJEVIC | | | ON FILE |
| JOSIP MISKULIN | | | ON FILE |
| JOSIP MRKONIC | | | ON FILE |
| JOSIP MRKONJIC | | | ON FILE |
| JOSIP MUSAC | | | ON FILE |
| JOSIP ODOBASIC | | | ON FILE |
| JOSIP PAVIC | | | ON FILE |
| JOSIP PAVIN | | | ON FILE |
| JOSIP PEOVIC | | | ON FILE |
| JOSIP PERINIC | | | ON FILE |
| JOSIP POROBIC | | | ON FILE |
| JOSIP PORTNER | | | ON FILE |
| JOSIP PRESECAN | | | ON FILE |
| JOSIP RAJIC | | | ON FILE |
| JOSIP RAMLJAK | | | ON FILE |
| JOSIP RAMLJAK | | | ON FILE |
| JOSIP ROTAR | | | ON FILE |
| JOSIP SALAPIC | | | ON FILE |
| JOSIP SATALIC | | | ON FILE |
| JOSIP SEGA | | | ON FILE |
| JOSIP SILADI | | | ON FILE |
| JOSIP SOKCEVIC | | | ON FILE |
| JOSIP SOLDO | | | ON FILE |
| JOSIP SORE | | | ON FILE |
| JOSIP STANESIC | | | ON FILE |
| JOSIP STANIC | | | ON FILE |
| JOSIP STAVALJ | | | ON FILE |
| JOSIP STIRNIC | | | ON FILE |
| JOSIP SVACO | | | ON FILE |
| JOSIP TOLIC | | | ON FILE |
| JOSIP VALENTA | | | ON FILE |
| JOSIP VIDOVIC | | | ON FILE |
| JOSIP VOJNOVIC | | | ON FILE |
| JOSIP ZAJA | | | ON FILE |
| JOSIPA BILIC GRUBISIC | | | ON FILE |
| JOSIPA CEKOLJ | | | ON FILE |
| JOSIPA KLARIC | | | ON FILE |
| JOSIPA PORTNER | | | ON FILE |
| JOSIPA ZBULJ | | | ON FILE |
| JOSIPA ZUNIC | | | ON FILE |
| JOSKO GUGIC | | | ON FILE |
| JOSKO JOZE SESTAN | | | ON FILE |
| JOSKO KOPOREC | | | ON FILE |
| JOSKO KRZNAR | | | ON FILE |
| JOSKO VUIC | | | ON FILE |
| JOSLIN EDWARD HAWLEY | | | ON FILE |
| JOSLYN ANNE HIBBERT | | | ON FILE |
| JOSLYN BETA LAWRENCE | | | ON FILE |
| JOSLYN FRANK SETTLE | | | ON FILE |
| JOSLYN LEIGH PILLING | | | ON FILE |
| JOSMAG ALFREDO RODRIGUEZ ECHEVERRIA | | | ON FILE |
| JOSMAR MIGUEL PIZARRO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSMAR STIWART GRANDEZ | | | ON FILE |
| JOSMARY HERNANDEZ SILVA | | | ON FILE |
| JOSMI BIN MOHD NOOR | | | ON FILE |
| JOSOPHINE NAKAFINGO | | | ON FILE |
| JOSPEH THOMAS LARSON | | | ON FILE |
| JOSPH COHEN | | | ON FILE |
| JOSQUIN TERENCE CLAVIER | | | ON FILE |
| JOSRI SKULE ATTIA | | | ON FILE |
| JOSS ALEXANDER DAYE | | | ON FILE |
| JOSS CONNER TOLAN | | | ON FILE |
| JOSS DANIEL EDWARDS | | | ON FILE |
| JOSS GARRETT GITLIN | | | ON FILE |
| JOSS WILLIAM ROSS ELMER | | | ON FILE |
| JOSSAKEED CRISPIN PROFIT | | | ON FILE |
| JOSSBREAN FERREIRA DE ALMEIDA | | | ON FILE |
| JOSSE A GARRIDO | | | ON FILE |
| JOSSE, MARK | | | ON FILE |
| JOSSELIN AMOUDHAN GNANASELVAM | | | ON FILE |
| JOSSELIN CASTILLON | | | ON FILE |
| JOSSELIN EMMANUEL MEYLAN | | | ON FILE |
| JOSSELIN FLORIAN PETIT | | | ON FILE |
| JOSSELIN GREGOIRE GAUTIER | | | ON FILE |
| JOSSELIN NAVIN NAIDU | | | ON FILE |
| JOSSELIN SEYER GAUNE | | | ON FILE |
| JOSSELIN STEPHAN MAX JOSEPH CREMET | | | ON FILE |
| JOSSELIN THIERRY MATHIEU BROCHET | | | ON FILE |
| JOSSELINE ORTIZ | | | ON FILE |
| JOSSELYN IBARRA | | | ON FILE |
| JOSSERAND PIERRE GUY GALLOT | | | ON FILE |
| JOSSHUEL SAMUEL MARTINEZ | | | ON FILE |
| JOSSI SUSANTO | | | ON FILE |
| JOSSIEMAR GRAU RIVERA | | | ON FILE |
| JOSSMER RAFAEL NARVAEZ | | | ON FILE |
| JOSSNELL CALEB MAITLAND | | | ON FILE |
| JOSSUE BENJAMIN MARTINEZ JUAREZ | | | ON FILE |
| JOSSY THOMAS | | | ON FILE |
| JOST DOLINAR | | | ON FILE |
| JOST MUROVEC | | | ON FILE |
| JOST NOVAK | | | ON FILE |
| JOST PREVC | | | ON FILE |
| JOST ROVTAR | | | ON FILE |
| JOST VRABIC KOREN | | | ON FILE |
| JOST ZUZEK | | | ON FILE |
| JOSTEIN AAMODT | | | ON FILE |
| JOSTEIN ALVESTAD | | | ON FILE |
| JOSTEIN LAVOLL | | | ON FILE |
| JOSTEIN MATRE | | | ON FILE |
| JOSTEIN MINMENG LARSEN | | | ON FILE |
| JOSTEIN TORVIK | | | ON FILE |
| JOSTIN ALBERTO SOTO CAMPOVERDE | | | ON FILE |
| JOSTIN BERROA | | | ON FILE |
| JOSTINAH SHEILLA SELOKELA | | | ON FILE |
| JOSU BERROCAL ARRAIZA | | | ON FILE |
| JOSU ETCHEVERRY ESNAL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSU GONZALEZ MARCOS | | | ON FILE |
| JOSU ITURRIZAGA ARANBERRI | | | ON FILE |
| JOSU LIZARRAGA IRURZUN | | | ON FILE |
| JOSU OSA ZAMARRA | | | ON FILE |
| JOSU RAMIREZ MORAN | | | ON FILE |
| JOSU TOJA ALONSO | | | ON FILE |
| JOSUA APACIBLE ARNOCO | | | ON FILE |
| JOSUA DAVID GONZALEZ | | | ON FILE |
| JOSUA DOMINIC SILVAN KOGLIN | | | ON FILE |
| JOSUA FRITZ BRUECKNER | | | ON FILE |
| JOSUA GARCIA | | | ON FILE |
| JOSUA HABERNEI | | | ON FILE |
| JOSUA JOHANN CHRISTOPH RAPPL | | | ON FILE |
| JOSUA MUELLER | | | ON FILE |
| JOSUA RENOU | | | ON FILE |
| JOSUA ROCHAT | | | ON FILE |
| JOSUA STAEHLI | | | ON FILE |
| JOSUAN CALDERON | | | ON FILE |
| JOSUE A CHAVARRIA ROSALES | | | ON FILE |
| JOSUE AARON CENTENO MARIN | | | ON FILE |
| JOSUE AGAR LITTLER | | | ON FILE |
| JOSUE AGUILAR | | | ON FILE |
| JOSUE ALEJANDRO CALDERON MARROQUIN | | | ON FILE |
| JOSUE ALEXANDER GARCIA | | | ON FILE |
| JOSUE ALFREDO RAMIREZ CERON | | | ON FILE |
| JOSUE ALFREDO SANCHEZ | | | ON FILE |
| JOSUE ANDRES VARELA | | | ON FILE |
| JOSUE ANGEL RUBI MORENO | | | ON FILE |
| JOSUE ANTONIO CLARO CHAVARRIA | | | ON FILE |
| JOSUE ANTONIO GONZALEZ | | | ON FILE |
| JOSUE ANTONIO SOLORZANO | | | ON FILE |
| JOSUE AZAEL GOMEZ HERRERA | | | ON FILE |
| JOSUE BARBOSA DA ROCHA | | | ON FILE |
| JOSUE BATISTA ALVES | | | ON FILE |
| JOSUE CARRIZALES | | | ON FILE |
| JOSUE CEBALLOSCASTREJON | | | ON FILE |
| JOSUE D CONTRERAS POLANCO | | | ON FILE |
| JOSUE DANIEL ESTRADA | | | ON FILE |
| JOSUE DANIEL GARCIA SANTANA | | | ON FILE |
| JOSUE DANIEL GUERRERO BALLESTERO | | | ON FILE |
| JOSUE DANIEL LICH | | | ON FILE |
| JOSUE DANIEL PANIAGUASILVA | | | ON FILE |
| JOSUE DANIEL SALCIDO HERNANDEZ | | | ON FILE |
| JOSUE DANIEL VILLANUEVA | | | ON FILE |
| JOSUE DAVID OLATE ROJAS | | | ON FILE |
| JOSUE DE ALMEIDA PINTO DE PINA | | | ON FILE |
| JOSUE DE CASTRO PASCUAL | | | ON FILE |
| JOSUE DOMINGO ALBERTO ABREU MESA | | | ON FILE |
| JOSUE EDGAR MIRANDA SANCHEZ | | | ON FILE |
| JOSUE EMMANUEL GONZALEZ | | | ON FILE |
| JOSUE EMMANUEL ZEPEDA | | | ON FILE |
| JOSUE ENRIQUE ESTUPINIAN BLANCO | | | ON FILE |
| JOSUE ESPINOSA | | | ON FILE |
| JOSUE EZEQUIEL OVALLE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSUE FAVIAN BATRES | | | ON FILE |
| JOSUE FERNANDEZ | | | ON FILE |
| JOSUE FERNANDEZ | | | ON FILE |
| JOSUE FIGUEROA | | | ON FILE |
| JOSUE GARCIA | | | ON FILE |
| JOSUE GAYTAN | | | ON FILE |
| JOSUE GOMEZ CALDERON | | | ON FILE |
| JOSUE GONZALEZ | | | ON FILE |
| JOSUE GUSTAVO RAMOS CANDELARIA | | | ON FILE |
| JOSUE HERNANDEZ | | | ON FILE |
| JOSUE HERNANDEZ | | | ON FILE |
| JOSUE HIRAM ARMENTA ROMERO | | | ON FILE |
| JOSUE HORN | | | ON FILE |
| JOSUE INCERA FERNANDEZ | | | ON FILE |
| JOSUE ISABEL LOPEZ | | | ON FILE |
| JOSUE IVAN VELASCO | | | ON FILE |
| JOSUE JAVIER FLORES-RIVERA | | | ON FILE |
| JOSUE JEAN-CHARLES | | | ON FILE |
| JOSUE JUAN RAMON ANTONIO LUIS ARMANDO E GUZMAN GONZALEZ | | | ON FILE |
| JOSUE KYLE GARCIA | | | ON FILE |
| JOSUE LEMIRE LEFEBVRE | | | ON FILE |
| JOSUE LEROY PEREZ | | | ON FILE |
| JOSUE LOMANTO | | | ON FILE |
| JOSUE LOPEZ | | | ON FILE |
| JOSUE LOPEZ | | | ON FILE |
| JOSUE LOPEZ | | | ON FILE |
| JOSUE LORGIO CORDERO | | | ON FILE |
| JOSUE LUIS PAREDES | | | ON FILE |
| JOSUE MANCILLA RUIZ | | | ON FILE |
| JOSUE MANUEL CORREDOR-BAUTISTA | | | ON FILE |
| JOSUE MANUEL GONZALEZ | | | ON FILE |
| JOSUE MANUEL JAIME-CARRERO | | | ON FILE |
| JOSUE MANUEL JAIME-CARRERO | | | ON FILE |
| JOSUE MANUEL MENDOZA SAN MIGUEL | | | ON FILE |
| JOSUE MATEO CASTILLO DURAN | | | ON FILE |
| JOSUE MENDOZA | | | ON FILE |
| JOSUE MIGUEL BARET ACOSTA | | | ON FILE |
| JOSUE MIGUEL FIGUEROA GOMEZ | | | ON FILE |
| JOSUE MIZRAIM ANDRADE | | | ON FILE |
| JOSUE MOISES PEREZ | | | ON FILE |
| JOSUE MOLINA ESTRADA | | | ON FILE |
| JOSUE MORALESVIZCARRONDO | | | ON FILE |
| JOSUE N LOPEZ | | | ON FILE |
| JOSUE NAHUEL GUZMAN | | | ON FILE |
| JOSUE OJEDA | | | ON FILE |
| JOSUE ORLANDO ROSADO | | | ON FILE |
| JOSUE ORTEGA TUNON | | | ON FILE |
| JOSUE OSMARO BONIFACIO CRUZ | | | ON FILE |
| JOSUE PAGAN | | | ON FILE |
| JOSUE PENA MARTÃ-NEZ | | | ON FILE |
| JOSUE PEREZ | | | ON FILE |
| JOSUE PEREZ MEJIA | | | ON FILE |
| JOSUE QUILES RIVERA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOSUE RAFAEL RAMOS VALENCIA | | | ON FILE |
| JOSUE RAMIREZ | | | ON FILE |
| JOSUE RAMIREZ MENDOZA | | | ON FILE |
| JOSUE REINALDO ADADA | | | ON FILE |
| JOSUE RICARDO AMEZQUITA DE LA TORRE | | | ON FILE |
| JOSUE RIVERA-CORREA | | | ON FILE |
| JOSUE ROBERTO LICEA SANTIAGO | | | ON FILE |
| JOSUE RODRIGUEZ RODRIGUEZ | | | ON FILE |
| JOSUE ROGER PAUL BAUD | | | ON FILE |
| JOSUE ROMERO | | | ON FILE |
| JOSUE ROSADO COLON | | | ON FILE |
| JOSUE ROSADO TARZIA | | | ON FILE |
| JOSUE SALVADOR VEGA HERNANDEZ | | | ON FILE |
| JOSUE SAMUEL PENAPENA | | | ON FILE |
| JOSUE SANONG CHAVEZ | | | ON FILE |
| JOSUE SELEDONIO LOPEZ | | | ON FILE |
| JOSUE TEMOMO | | | ON FILE |
| JOSUE THEO PITTELLIOEN | | | ON FILE |
| JOSUE VARGAS | | | ON FILE |
| JOSUE VAZQUEZ | | | ON FILE |
| JOSUEL VAZQUEZ PEREZ | | | ON FILE |
| JOSYMAR LISANDRO AURIGEMMA DE BARROS CABRAL FREIRE | | | ON FILE |
| JOTAM JUNIOR TREJO RIVERA | | | ON FILE |
| JOTAN HERMEN COMPANJEN | | | ON FILE |
| JOTHAM SAN SUGAL | | | ON FILE |
| JOTHIRATINA BANDARA SUBASINGHA MUDIYANSELAGE | | | ON FILE |
| JOTI KUMARI | | | ON FILE |
| JOU CHIEN WANG | | | ON FILE |
| JOU MAN HUANG | | | ON FILE |
| JOUDI BATRI | | | ON FILE |
| JOUI TURANDOT | | | ON FILE |
| JOUIE ALEJANDRO ESPINOSA TREJO | | | ON FILE |
| JOUK G KELDERMAN | | | ON FILE |
| JOUKE CHRISTIAA VAN ROSSUM | | | ON FILE |
| JOUKE DE VRIES | | | ON FILE |
| JOUKE KIST | | | ON FILE |
| JOUKE RUTGER SANTMAN | | | ON FILE |
| JOUKO SAMULI PARHAMAA | | | ON FILE |
| JOUKO TAPIO HAAPALA | | | ON FILE |
| JOUNEL BONILLA RODRIGUEZ | | | ON FILE |
| JOUNG HEE CHO | | | ON FILE |
| JOUNG JOO HUR | | | ON FILE |
| JOUNG JU KIM | | | ON FILE |
| JOUNG SOOK YON | | | ON FILE |
| JOUNG SUK KANG | | | ON FILE |
| JOUNI JESPER NEVARANTA | | | ON FILE |
| JOUNI JUHANI KUISMA | | | ON FILE |
| JOUNI PETTERI KERMAN | | | ON FILE |
| JOUNI TAPANI VEIMA | | | ON FILE |
| JOUNI TUUKKA SAKARI KORHONEN | | | ON FILE |
| JOUNI VALTTERI KAUTIAINEN | | | ON FILE |
| JOURDAN ALEXANDER HENDERSON | | | ON FILE |
| JOURDAN CLEMENT BAUTISTA | | | ON FILE |
| JOURDAN R K HOAPILI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOURDAN RHO VELARDI | | | ON FILE |
| JOURDAN STROMAN | | | ON FILE |
| JOURDANE GENTIA BENNETT-THOMPSON | | | ON FILE |
| JOURELE OCAMPO MACALINO | | | ON FILE |
| JOURI M JALVING | | | ON FILE |
| JOURNEY LEE BEARD | | | ON FILE |
| JOURNI FAITH MARTIN | | | ON FILE |
| JOURY ANTONIUS DE RIDDER | | | ON FILE |
| JOURY D MATHERON | | | ON FILE |
| JOUSSMIT JEAN MARIE SEGOR | | | ON FILE |
| JOUY CÃ©LINE | | | ON FILE |
| JOVADELY GUERRIER | | | ON FILE |
| JOVAN A BALANCE | | | ON FILE |
| JOVAN ADRIAN BATE VALENTIN | | | ON FILE |
| JOVAN ALFREDO GARCIA | | | ON FILE |
| JOVAN ÄŒOLIÄ‡ | | | ON FILE |
| JOVAN BATAKOVIC | | | ON FILE |
| JOVAN BOGICEVIC | | | ON FILE |
| JOVAN BORJAN | | | ON FILE |
| JOVAN CALIC | | | ON FILE |
| JOVAN CASTRO PEREZ | | | ON FILE |
| JOVAN CEROVAC | | | ON FILE |
| JOVAN CEROVAC | | | ON FILE |
| JOVAN CETKOVIC | | | ON FILE |
| JOVAN CIRIC | | | ON FILE |
| JOVAN CORTES SMITH | | | ON FILE |
| JOVAN COSIC | | | ON FILE |
| JOVAN DAKOVIC | | | ON FILE |
| JOVAN DEMETRIUS MCCATTY | | | ON FILE |
| JOVAN DIMITRIESKI | | | ON FILE |
| JOVAN DIMITRIJEVIC | | | ON FILE |
| JOVAN DIMITRIJEVIC | | | ON FILE |
| JOVAN DOLMON HALL | | | ON FILE |
| JOVAN GLAMOCLIJA | | | ON FILE |
| JOVAN IVANOVIC | | | ON FILE |
| JOVAN J MATHURIN | | | ON FILE |
| JOVAN JANICIJEVIC | | | ON FILE |
| JOVAN JEZDIC | | | ON FILE |
| JOVAN JOVANOVIC | | | ON FILE |
| JOVAN JOVANOVIC | | | ON FILE |
| JOVAN JOVANOVIC | | | ON FILE |
| JOVAN JOVANOVIC | | | ON FILE |
| JOVAN JOVANOVIC | | | ON FILE |
| JOVAN KLJAIC | | | ON FILE |
| JOVAN KLJAIC | | | ON FILE |
| JOVAN KREMENOVIC | | | ON FILE |
| JOVAN KRSTIC | | | ON FILE |
| JOVAN KRSTIN | | | ON FILE |
| JOVAN LEYVA | | | ON FILE |
| JOVAN LJUBOJEVIC | | | ON FILE |
| JOVAN MAGAZIN | | | ON FILE |
| JOVAN MALESEVIC | | | ON FILE |
| JOVAN MARINKOVIC | | | ON FILE |
| JOVAN MASLOVARIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOVAN MATIC | | | ON FILE |
| JOVAN MICHAEL ROCHE | | | ON FILE |
| JOVAN MILADINOVIC | | | ON FILE |
| JOVAN MILETIC | | | ON FILE |
| JOVAN MILOSAVLJEVIC | | | ON FILE |
| JOVAN MITROVIC | | | ON FILE |
| JOVAN NEGOVAN | | | ON FILE |
| JOVAN NIKCEVIC | | | ON FILE |
| JOVAN NIKIC | | | ON FILE |
| JOVAN OJDANIC | | | ON FILE |
| JOVAN PAVLOVIC | | | ON FILE |
| JOVAN PEJIC | | | ON FILE |
| JOVAN PETKOVIC | | | ON FILE |
| JOVAN PINEDA | | | ON FILE |
| JOVAN PONJEVIC | | | ON FILE |
| JOVAN POPLASEN | | | ON FILE |
| JOVAN QELESHI | | | ON FILE |
| JOVAN RADIC | | | ON FILE |
| JOVAN RAOSAVLJEVIC | | | ON FILE |
| JOVAN RISTOV | | | ON FILE |
| JOVAN SATRIC | | | ON FILE |
| JOVAN SINGH | | | ON FILE |
| JOVAN SOFIC | | | ON FILE |
| JOVAN STANOJEVIC | | | ON FILE |
| JOVAN STEFANOVIC | | | ON FILE |
| JOVAN STOJANOVIC | | | ON FILE |
| JOVAN STUPAR | | | ON FILE |
| JOVAN SUTIC | | | ON FILE |
| JOVAN VELJKOVIC | | | ON FILE |
| JOVAN VULETA | | | ON FILE |
| JOVAN XAVIER RIVERA | | | ON FILE |
| JOVAN ZDRAVKOVIC | | | ON FILE |
| JOVAN ZDRAVKOVIC | | | ON FILE |
| JOVAN ZIVADINOVIC | | | ON FILE |
| JOVANA BJELOVIC | | | ON FILE |
| JOVANA CAETANO DOS SANTOS | | | ON FILE |
| JOVANA CICMILOVIC | | | ON FILE |
| JOVANA CUCA | | | ON FILE |
| JOVANA DESJARDINS | | | ON FILE |
| JOVANA DORDEVIC | | | ON FILE |
| JOVANA DURBABIC | | | ON FILE |
| JOVANA DURKOVIC | | | ON FILE |
| JOVANA GACINA | | | ON FILE |
| JOVANA GOJKOVIC | | | ON FILE |
| JOVANA IVANOVIC | | | ON FILE |
| JOVANA JOCIC | | | ON FILE |
| JOVANA JOVANOVIC | | | ON FILE |
| JOVANA JOVANOVIC | | | ON FILE |
| JOVANA KOSANOVIC | | | ON FILE |
| JOVANA KRSTIC | | | ON FILE |
| JOVANA LJUBIC | | | ON FILE |
| JOVANA MARJANOVIC | | | ON FILE |
| JOVANA MIHAJLOVIÄ‡ | | | ON FILE |
| JOVANA NAJDANOVIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOVANA NIKOLIC | | | ON FILE |
| JOVANA OLDRA | | | ON FILE |
| JOVANA PETROVIC | | | ON FILE |
| JOVANA POKLOPIC | | | ON FILE |
| JOVANA SAVKOVIC | | | ON FILE |
| JOVANA STOJANOVIC | | | ON FILE |
| JOVANA TOMA | | | ON FILE |
| JOVANA VAN DE BELT | | | ON FILE |
| JOVANA ZIVKOVIC | | | ON FILE |
| JOVANA ZUVIC | | | ON FILE |
| JOVANDE MOREIRA DE FREITAS | | | ON FILE |
| JOVANDE MOREIRA DE FREITAS JUNIOR | | | ON FILE |
| JOVAN-GIANNI R LEE | | | ON FILE |
| JOVANI JUSTIN NIEVES | | | ON FILE |
| JOVANI LUIS VALENZUELA | | | ON FILE |
| JOVANI SOTO | | | ON FILE |
| JOVANKA TINTOR | | | ON FILE |
| JOVANN LYNN EASTER | | | ON FILE |
| JOVANN SILVA-DELGADO | | | ON FILE |
| JOVANNE CAHNAL SABIO | | | ON FILE |
| JOVANNI ARMANDO ALVAREZ | | | ON FILE |
| JOVANNI CELESTE MURRAY | | | ON FILE |
| JOVANNI TORRES | | | ON FILE |
| JOVANNIE  QUILES | | | ON FILE |
| JOVANNIE VELEZ DEYA | | | ON FILE |
| JOVANNY AGUIRRE | | | ON FILE |
| JOVANNY ALEXANDER JIMENEZ TOBON | | | ON FILE |
| JOVANNY ANTHONY ROSALESPONCE | | | ON FILE |
| JOVANNY DANIEL GARZA LOPEZ | | | ON FILE |
| JOVANNY ENRIQUE DONADO BANDERA | | | ON FILE |
| JOVANNY GARCIALINARES | | | ON FILE |
| JOVANO QUITUGUA TAITANO | | | ON FILE |
| JOVANTE DURRELL HOBBS CUFFEE | | | ON FILE |
| JOVANY ANTHONY LOPEZ | | | ON FILE |
| JOVANY DEL TORO | | | ON FILE |
| JOVANY EVANS ALEXANDRE | | | ON FILE |
| JOVANY GREZ | | | ON FILE |
| JOVANY IBARRA | | | ON FILE |
| JOVANY LOPEZ | | | ON FILE |
| JOVANY LOPEZ | | | ON FILE |
| JOVANY LOPEZ | | | ON FILE |
| JOVANY LOPEZ | | | ON FILE |
| JOVANY REMIJIO | | | ON FILE |
| JOVAR GRELLY SIMMONS | | | ON FILE |
| JOVAUGHN MAURICE BROWN | | | ON FILE |
| JOVAUGHN NICOLLAS STEVENSON | | | ON FILE |
| JOVAUGHN ORDELMO MURRAY | | | ON FILE |
| JOVAUN  ROYAL | | | ON FILE |
| JOVAUN MICHAEL ALLEN | | | ON FILE |
| JOVE KEANU ASAGRA | | | ON FILE |
| JOVELLANOS RAYMOND BA YNOSA | | | ON FILE |
| JOVELYN BACOR BERMUNDO | | | ON FILE |
| JOVELYN MAGPALI VERZOSA | | | ON FILE |
| JOVELYN MASANGCAY YAMBAO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOVEN AGUILON ONG | | | ON FILE |
| JOVEN G ESCUADRO | | | ON FILE |
| JOVEN KING GIRON | | | ON FILE |
| JOVEN MARCELANG | | | ON FILE |
| JOVEN NOB MACANA | | | ON FILE |
| JOVEN YI KANG SOO | | | ON FILE |
| JOVERIENNE CHAVEZ | | | ON FILE |
| JOVI DE CROOCK | | | ON FILE |
| JOVICA ARSIC | | | ON FILE |
| JOVICA JOVANOVIC | | | ON FILE |
| JOVICA JUGOVIC | | | ON FILE |
| JOVICA KLJAJIC | | | ON FILE |
| JOVICA KOVACEVIC | | | ON FILE |
| JOVICA LONCAR | | | ON FILE |
| JOVICA SIMIC | | | ON FILE |
| JOVICA SIMIC | | | ON FILE |
| JOVICA SIMONOVSKI | | | ON FILE |
| JOVICA STANOJEVIC | | | ON FILE |
| JOVICA STOJANOVSKI | | | ON FILE |
| JOVICA STOJKO | | | ON FILE |
| JOVICA TOMIC | | | ON FILE |
| JOVICA ZDRAVIC | | | ON FILE |
| JOVIE VIOVICENTE | | | ON FILE |
| JOVIER MILCIADES ORTIZ | | | ON FILE |
| JOVIER MILCIADES ORTIZ CORDERO | | | ON FILE |
| JOVISA MARKOVIC | | | ON FILE |
| JOVITA CABALLERO | | | ON FILE |
| JOVITA KALAVATHY ALPHONSE | | | ON FILE |
| JOVITA NAOMI TAYLOR | | | ON FILE |
| JOVIYA NDAHEBIRE | | | ON FILE |
| JOVO GABOROVIC | | | ON FILE |
| JOVO MITRIC | | | ON FILE |
| JOVON TIMOTHY WARE | | | ON FILE |
| JOVON WESLEY RIGGINS | | | ON FILE |
| JOVON YEN | | | ON FILE |
| JOVONDA LASHAY LOVE | | | ON FILE |
| JOVONN ORLANDO LEE | | | ON FILE |
| JOVY NG HUI YI | | | ON FILE |
| JOVYDAS VANIUSINAS | | | ON FILE |
| JOVYN KEANU DE JESUS BEATO | | | ON FILE |
| JOWAD LAWRENCE GASAN MUSTAFA | | | ON FILE |
| JOWANNA MARGO DOVE | | | ON FILE |
| JOWE NINOY ALMEIDA | | | ON FILE |
| JOWE WAUCOMONT | | | ON FILE |
| JOWEN DAVID MARTIN WHITE | | | ON FILE |
| JOWIN TAN | | | ON FILE |
| JOWINDER SINGH KHAIRA | | | ON FILE |
| JOWITA MARIA CHOSCILOWICZ | | | ON FILE |
| JOWYN TAN | | | ON FILE |
| JOXAN ALEKEI SERRANO COLIN | | | ON FILE |
| JOY ABE LOPES DE ANDRADE | | | ON FILE |
| JOY ADERONKE OTEGBAYO | | | ON FILE |
| JOY ANNELISE CASE | | | ON FILE |
| JOY ASHISH CHAKMA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOY ASUNCION ACUNA | | | ON FILE |
| JOY BELLE TANANGONAN CALUBIRAN | | | ON FILE |
| JOY BINTA IBRAHIM KINDS | | | ON FILE |
| JOY CABUTOTAN DE GUZMAN | | | ON FILE |
| JOY CASTILLO DE GUZMAN | | | ON FILE |
| JOY CECELIA BARNES | | | ON FILE |
| JOY CHEN | | | ON FILE |
| JOY CHEO JING XUAN | | | ON FILE |
| JOY CHIDINMA OKWARAUGOCHUKWU | | | ON FILE |
| JOY CHIDORI OGAMI AVILA | | | ON FILE |
| JOY CHRISTIAN MILLER | | | ON FILE |
| JOY CHRISTINE MCCROSKEYWALDEN | | | ON FILE |
| JOY CLEMENT ROZARIO | | | ON FILE |
| JOY D DELABAHAN URQUICO | | | ON FILE |
| JOY DATOR GARCIA | | | ON FILE |
| JOY DELIGHT KREI | | | ON FILE |
| JOY DELORES DAVIS | | | ON FILE |
| JOY DUDDELL | | | ON FILE |
| JOY ELIZABETH DE SOUZA | | | ON FILE |
| JOY ERIKA CABANGON TAN | | | ON FILE |
| JOY H CHEN | | | ON FILE |
| JOY HEERSCHOP | | | ON FILE |
| JOY HUANG | | | ON FILE |
| JOY HUBBARD | | | ON FILE |
| JOY I LOHO | | | ON FILE |
| JOY JOHANNA YVONNE PAULA HANSEN | | | ON FILE |
| JOY JOSUE VERANO IZAGUIRRE | | | ON FILE |
| JOY KATHRINA KHO LIM | | | ON FILE |
| JOY KIYO WEI | | | ON FILE |
| JOY KOORELY ANTONY | | | ON FILE |
| JOY LARKIN ROBERSON | | | ON FILE |
| JOY LEE ANDREWS | | | ON FILE |
| JOY LIU SMITH | | | ON FILE |
| JOY LYNN | | | ON FILE |
| JOY LYNN FULGHAM | | | ON FILE |
| JOY LYNN ORAIZ CASTRO | | | ON FILE |
| JOY LYNN PIPKIN | | | ON FILE |
| JOY LYNNE BRASUEL | | | ON FILE |
| JOY M LARKIN | | | ON FILE |
| JOY M LARKIN | | | ON FILE |
| JOY M OLATUNJI-OJO | | | ON FILE |
| JOY M ROMEIJN | | | ON FILE |
| JOY MAMMA NOAH | | | ON FILE |
| JOY MARIA HARWOOD | | | ON FILE |
| JOY MARIE PORTER | | | ON FILE |
| JOY MARIE WILLIAMS | | | ON FILE |
| JOY MENESES BALUCANAG | | | ON FILE |
| JOY MICHIKO CAOILI ALOFS | | | ON FILE |
| JOY NELSON LOBO | | | ON FILE |
| JOY NIU | | | ON FILE |
| JOY OKEOGHENE IGHORODJE | | | ON FILE |
| JOY PATRICIA ROBINSON | | | ON FILE |
| JOY PATRICIA WHITELOCK | | | ON FILE |
| JOY PERCIE JIMENEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOY R MACALLISTER | | | ON FILE |
| JOY R SHABANSKY | | | ON FILE |
| JOY RAKSHIT | | | ON FILE |
| JOY RINO MAQUIRAN BALAD ON | | | ON FILE |
| JOY ROCK HARDEE | | | ON FILE |
| JOY S BAINATHSAH | | | ON FILE |
| JOY STEPHANA LUND | | | ON FILE |
| JOY TAN EN TZE | | | ON FILE |
| JOY TEO YUWEN | | | ON FILE |
| JOY UTOMWEN OSAMUDIAMEN | | | ON FILE |
| JOY VERONICA AMANDA SPENCE | | | ON FILE |
| JOY YUTONG JIANG | | | ON FILE |
| JOYA DENISE HENDERSON | | | ON FILE |
| JOYAL JOSE | | | ON FILE |
| JOYAL K S | | | ON FILE |
| JOYATHI BISWAS R R BISWAS | | | ON FILE |
| JOYCE A ASLANIAN | | | ON FILE |
| JOYCE A BROCAGLIA | | | ON FILE |
| JOYCE ANDRES ZAMORA | | | ON FILE |
| JOYCE ANN BENSON | | | ON FILE |
| JOYCE ANN CLARIZE GALANG | | | ON FILE |
| JOYCE ANN PRITCHARD | | | ON FILE |
| JOYCE ANN SCHOFIELD | | | ON FILE |
| JOYCE ANNE COSTANZA | | | ON FILE |
| JOYCE ANNETTE DAKE | | | ON FILE |
| JOYCE ARLENE HARADER | | | ON FILE |
| JOYCE BING HUANG | | | ON FILE |
| JOYCE C ESEDEBE | | | ON FILE |
| JOYCE CAROLINA PULIDO IRIARTE | | | ON FILE |
| JOYCE CHANG HSU | | | ON FILE |
| JOYCE CHAO | | | ON FILE |
| JOYCE CHEN | | | ON FILE |
| JOYCE CHIN | | | ON FILE |
| JOYCE CHONG LEY ZHIAN | | | ON FILE |
| JOYCE CHUNG FAY LO | | | ON FILE |
| JOYCE DARLENE BENTLEY | | | ON FILE |
| JOYCE DECHONTELE GOLOB | | | ON FILE |
| JOYCE DOOSHIMA BIAM | | | ON FILE |
| JOYCE DOOSUUN TERNENGE | | | ON FILE |
| JOYCE DORTHEY MONTALVO | | | ON FILE |
| JOYCE DRIES J BROWAEYS | | | ON FILE |
| JOYCE DSOUZA | | | ON FILE |
| JOYCE ELAINE DIBBLE | | | ON FILE |
| JOYCE ELAINE LAMBERT | | | ON FILE |
| JOYCE ELIENE ARBIC | | | ON FILE |
| JOYCE GALLO NICOLAS | | | ON FILE |
| JOYCE GARCIA SEBASTIAN | | | ON FILE |
| JOYCE GO MEI CHEN | | | ON FILE |
| JOYCE GOCON | | | ON FILE |
| JOYCE GUAN WEST | | | ON FILE |
| JOYCE H H LUTGENS | | | ON FILE |
| JOYCE H WU | | | ON FILE |
| JOYCE IP LEUS | | | ON FILE |
| JOYCE JIHAE CHOE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOYCE JIHEA CHOI | | | ON FILE |
| JOYCE JOSEPHINA DOROTHEA LUTGENS | | | ON FILE |
| JOYCE KA YAN WU | | | ON FILE |
| JOYCE KIMI SUGINOHANADA | | | ON FILE |
| JOYCE KOH HUI YING | | | ON FILE |
| JOYCE LAI FONG HUI | | | ON FILE |
| JOYCE LANE SCARBOROUGH | | | ON FILE |
| JOYCE LAU KIT SUNG | | | ON FILE |
| JOYCE LEGENDRE | | | ON FILE |
| JOYCE LONELY TUNTUFYE MWANDEMANGE | | | ON FILE |
| JOYCE LOPEZ BANTIGUE | | | ON FILE |
| JOYCE LORRAINE COFFARO | | | ON FILE |
| JOYCE LYNN GREGOR | | | ON FILE |
| JOYCE M AKMAN | | | ON FILE |
| JOYCE M HARTY | | | ON FILE |
| JOYCE MARIE CAPELLO | | | ON FILE |
| JOYCE MARIE CARROLL | | | ON FILE |
| JOYCE MORESCA | | | ON FILE |
| JOYCE MUKAYUHI | | | ON FILE |
| JOYCE MUTHIKWA KIMANI | | | ON FILE |
| JOYCE MY-TUYEN NGUYEN | | | ON FILE |
| JOYCE NIBURG | | | ON FILE |
| JOYCE NINA JIMENEZ BAUTISTA | | | ON FILE |
| JOYCE NJERI | | | ON FILE |
| JOYCE NOELLA R VAN DER AUWERA | | | ON FILE |
| JOYCE PARK | | | ON FILE |
| JOYCE PARK | | | ON FILE |
| JOYCE PUI CHIH CHEUNG | | | ON FILE |
| JOYCE RAFAELLA VERMEUL | | | ON FILE |
| JOYCE RALPH LUCIEN JIMMY MEYER | | | ON FILE |
| JOYCE REFAAT EDWARD MORCOS | | | ON FILE |
| JOYCE SHINJI LEE | | | ON FILE |
| JOYCE SUN WHA TAKANO | | | ON FILE |
| JOYCE SUPANG Y MURANG | | | ON FILE |
| JOYCE SYN AI LIM | | | ON FILE |
| JOYCE TAN WAN LIN | | | ON FILE |
| JOYCE TSZ KWAN YAN | | | ON FILE |
| JOYCE WING YU GREEN | | | ON FILE |
| JOYCE WOUTERS | | | ON FILE |
| JOYCE YAP XIANG JUN (YE XIANGJUN) | | | ON FILE |
| JOYCE YEE ENG | | | ON FILE |
| JOYCE YOU | | | ON FILE |
| JOYCEANNE M FARIAS | | | ON FILE |
| JOYCEE DESOTO | | | ON FILE |
| JOYCEELIZABETH DUNBAR | | | ON FILE |
| JOYCELIN LI SAN SIM | | | ON FILE |
| JOYCELIN YEO WEI QI | | | ON FILE |
| JOYCELYN A GERALDS | | | ON FILE |
| JOYCELYN CHEONG | | | ON FILE |
| JOYCELYN JONES REILAND | | | ON FILE |
| JOYCELYN KAY YIP | | | ON FILE |
| JOYCELYN ROSE HOLLEY | | | ON FILE |
| JOYCELYN V ST JUSTE | | | ON FILE |
| JOYCELYNNE E BAL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOYELYN BENDIJO CARSON | | | ON FILE |
| JOYLETTE H DANIELS | | | ON FILE |
| JOYLIN L BARRY | | | ON FILE |
| JOYLYN DE LOS SANTOS GARGOLES | | | ON FILE |
| JOYPREET SINGH UPPAL | | | ON FILE |
| JOYWIN LEMUEL DSOUZA | | | ON FILE |
| JOZE BREZIGAR | | | ON FILE |
| JOZE GRADISAR | | | ON FILE |
| JOZE HRASTNIK | | | ON FILE |
| JOZE HUDINA | | | ON FILE |
| JOZE JAMNIK | | | ON FILE |
| JOZE KOSAR | | | ON FILE |
| JOZE KUMER | | | ON FILE |
| JOZE LIPAR | | | ON FILE |
| JOZE PLAHUTA | | | ON FILE |
| JOZE PREZELJ | | | ON FILE |
| JOZE SIMENKO | | | ON FILE |
| JOZE ZNIDARSIC | | | ON FILE |
| JOZEF ADRIANUS MARIA KOUWENHOVEN | | | ON FILE |
| JOZEF BALINT | | | ON FILE |
| JOZEF BELAN | | | ON FILE |
| JOZEF BERK | | | ON FILE |
| JOZEF BILLA | | | ON FILE |
| JOZEF BOBCIK | | | ON FILE |
| JOZEF BOSACIK | | | ON FILE |
| JOZEF BRNGAL | | | ON FILE |
| JOZEF BUBLAK | | | ON FILE |
| JOZEF BUGAJ | | | ON FILE |
| JOZEF BYSTRIANSKY | | | ON FILE |
| JOZEF CECOTKA | | | ON FILE |
| JOZEF CICKO | | | ON FILE |
| JOZEF CIGANIK | | | ON FILE |
| JOZEF DJONOVIC | | | ON FILE |
| JOZEF DJONOVIC | | | ON FILE |
| JOZEF DOSA | | | ON FILE |
| JOZEF DUDAS | | | ON FILE |
| JOZEF FEKIAC | | | ON FILE |
| JOZEF FRANS M DE BACKER | | | ON FILE |
| JOZEF GAJDOSIK | | | ON FILE |
| JOZEF GARABAS | | | ON FILE |
| JOZEF GRIC | | | ON FILE |
| JOZEF GURICA | | | ON FILE |
| JOZEF HAVLAS | | | ON FILE |
| JOZEF HLAVATY | | | ON FILE |
| JOZEF HRASTNIK | | | ON FILE |
| JOZEF ING DARAS | | | ON FILE |
| JOZEF ING KEJST | | | ON FILE |
| JOZEF JAKUB KOJDA | | | ON FILE |
| JOZEF JALOVECKY | | | ON FILE |
| JOZEF JAN ROZYCKI | | | ON FILE |
| JOZEF JAN ROZYCKI | | | ON FILE |
| JOZEF JANCIK | | | ON FILE |
| JOZEF JANCIK | | | ON FILE |
| JOZEF JANUS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOZEF JANUSZ SOBIEN | | | ON FILE |
| JOZEF JAROSLAW POCHOPIEN | | | ON FILE |
| JOZEF JESKO | | | ON FILE |
| JOZEF JOHANNES MARIA THIELEN | | | ON FILE |
| JOZEF KAREL VAN HOOF | | | ON FILE |
| JOZEF KAZIMIERZ NICIEJEWSKI | | | ON FILE |
| JOZEF KEPESI | | | ON FILE |
| JOZEF KIS | | | ON FILE |
| JOZEF KOCISKO | | | ON FILE |
| JOZEF KRAJNC | | | ON FILE |
| JOZEF KRAMAR | | | ON FILE |
| JOZEF KRISTEK | | | ON FILE |
| JOZEF KRZYSZTOF KANIA | | | ON FILE |
| JOZEF KUCERA | | | ON FILE |
| JOZEF KURUC | | | ON FILE |
| JOZEF LENÂˆŠÃ…RT | | | ON FILE |
| JOZEF LOUIS ALDEGONDA CREMERS | | | ON FILE |
| JOZEF MATIASOVIC | | | ON FILE |
| JOZEF MATYSIEWICZ | | | ON FILE |
| JOZEF MEDEL | | | ON FILE |
| JOZEF MIKULA | | | ON FILE |
| JOZEF MISIEWICZ | | | ON FILE |
| JOZEF MISUTKA | | | ON FILE |
| JOZEF ONDERUS | | | ON FILE |
| JOZEF ORAVEC | | | ON FILE |
| JOZEF PANJAN | | | ON FILE |
| JOZEF PAZICKY | | | ON FILE |
| JOZEF PETROVIC | | | ON FILE |
| JOZEF PONIST | | | ON FILE |
| JOZEF PROKEIN | | | ON FILE |
| JOZEF PROKEIN | | | ON FILE |
| JOZEF PULKO | | | ON FILE |
| JOZEF RUDY | | | ON FILE |
| JOZEF SABIK | | | ON FILE |
| JOZEF SIHELSKY | | | ON FILE |
| JOZEF SKOLC | | | ON FILE |
| JOZEF STEFKO | | | ON FILE |
| JOZEF STRACHAN | | | ON FILE |
| JOZEF SULAVIK | | | ON FILE |
| JOZEF SVARAL | | | ON FILE |
| JOZEF SVEC | | | ON FILE |
| JOZEF TAKAC | | | ON FILE |
| JOZEF TAMOK | | | ON FILE |
| JOZEF TKAC | | | ON FILE |
| JOZEF TYRALA | | | ON FILE |
| JOZEF VICTOR C WEYTS | | | ON FILE |
| JOZEF VICTOR NATHAN GHERMAN | | | ON FILE |
| JOZEF VILHARD | | | ON FILE |
| JOZEF VRABEL | | | ON FILE |
| JOZEF ZAHORSKY | | | ON FILE |
| JOZEF ZEMLA | | | ON FILE |
| JOZEF ZOVINEC | | | ON FILE |
| JOZEFA KAUCIC | | | ON FILE |
| JOZEFA KAUCIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOZEFA KAUCIC | | | ON FILE |
| JOZEFA ZUPANCIC | | | ON FILE |
| JOZEFF LABAYOG PEREZ | | | ON FILE |
| JOZEFIEN PEETERS | | | ON FILE |
| JOZENN CANDINO TODOC | | | ON FILE |
| JOZEPH BAUKE DE JONG | | | ON FILE |
| JOZEPH ROBERT JACHIMOWICZ | | | ON FILE |
| JOZIAK JOHANNZEN RAMOS | | | ON FILE |
| JOZICA KADUNC | | | ON FILE |
| JOZICA KOVAC STEFUR | | | ON FILE |
| JOZICA KRUSIC | | | ON FILE |
| JOZIE ANNE SMART | | | ON FILE |
| JOZINA SUZANNA DE BOK | | | ON FILE |
| JOZINUS D HOOTSEN | | | ON FILE |
| JOZO DRAGICEVIC | | | ON FILE |
| JOZSEF ADAM | | | ON FILE |
| JOZSEF ANDRAS HALASZ | | | ON FILE |
| JOZSEF APAGYI | | | ON FILE |
| JOZSEF ARENDAS | | | ON FILE |
| JOZSEF ATTILA FRAUNHOLCZ | | | ON FILE |
| JOZSEF BARATH | | | ON FILE |
| JOZSEF BERECZKI | | | ON FILE |
| JOZSEF BOERZSOENYI | | | ON FILE |
| JOZSEF BOKA | | | ON FILE |
| JOZSEF BUJDOSO | | | ON FILE |
| JOZSEF CSENKI | | | ON FILE |
| JOZSEF CZIFRA | | | ON FILE |
| JOZSEF DARIDA | | | ON FILE |
| JOZSEF DEMETER | | | ON FILE |
| JOZSEF EROS | | | ON FILE |
| JOZSEF FARKAS | | | ON FILE |
| JOZSEF FAUSZT | | | ON FILE |
| JOZSEF FEKETE | | | ON FILE |
| JOZSEF FUELOEP | | | ON FILE |
| JOZSEF GALI | | | ON FILE |
| JOZSEF GYORFI | | | ON FILE |
| JOZSEF HAJDU | | | ON FILE |
| JOZSEF HOLLO | | | ON FILE |
| JOZSEF JACSO | | | ON FILE |
| JOZSEF JUHASZ | | | ON FILE |
| JOZSEF KANYASI | | | ON FILE |
| JOZSEF KARPATI | | | ON FILE |
| JOZSEF KIRALY | | | ON FILE |
| JOZSEF KLEIN | | | ON FILE |
| JOZSEF KOTIS | | | ON FILE |
| JOZSEF KOTRO | | | ON FILE |
| JOZSEF KUN | | | ON FILE |
| JOZSEF LASZLONE VOLAK | | | ON FILE |
| JOZSEF LUKACS | | | ON FILE |
| JOZSEF LUKACS | | | ON FILE |
| JOZSEF MARTON | | | ON FILE |
| JOZSEF MAYER | | | ON FILE |
| JOZSEF MIKLOS DARIDA | | | ON FILE |
| JOZSEF MIKLOSI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JOZSEF OLAH | | | ON FILE |
| JOZSEF PAL MAGYAR | | | ON FILE |
| JOZSEF RABI | | | ON FILE |
| JOZSEF ROBERT RADI | | | ON FILE |
| JOZSEF ROMAI | | | ON FILE |
| JOZSEF S SIERRA VALENCIA | | | ON FILE |
| JOZSEF SCHNEL | | | ON FILE |
| JOZSEF SZABO | | | ON FILE |
| JOZSEF SZEKERES | | | ON FILE |
| JOZSEF SZEPESI | | | ON FILE |
| JOZSEF SZIJGYARTO | | | ON FILE |
| JOZSEF SZIKSZAI | | | ON FILE |
| JOZSEF TITUSZ CSIKI | | | ON FILE |
| JOZSEF TOTH-HORGOSI | | | ON FILE |
| JOZSEF TRAPP | | | ON FILE |
| JOZSEF WAGNER | | | ON FILE |
| JOZSEFNE FEKETE | | | ON FILE |
| JOZSEFNE JACSO | | | ON FILE |
| JOZSEFNE KECZER | | | ON FILE |
| JOZSEFNE KISS | | | ON FILE |
| JOZSEFNE PUSKAS | | | ON FILE |
| JOZSEFNE SERENYI | | | ON FILE |
| JOZUA E VAN DER VEGT | | | ON FILE |
| JP HATTINGH | | | ON FILE |
| JP HOLLINS | | | ON FILE |
| JP JP | | | ON FILE |
| JP KARAMICHAEL | | | ON FILE |
| JP KARL BAYANI DELA CRUZ | | | ON FILE |
| JP WEIR FAMILY SUPER PTY LTD AS THE TRUSTEE FOR JP WEIR FAMILY SUPER FUND | | | ON FILE |
| JPLANG HOLDINGS LLC | | | ON FILE |
| JPTCABRERA RD LLC | | | ON FILE |
| JR ALBARRAN | | | ON FILE |
| JR BERNARD DESHAY MCCLURE | | | ON FILE |
| JR DUTTON | | | ON FILE |
| JR FENG KWAN | | | ON FILE |
| JR INVESTMENT TRUST | | | ON FILE |
| JR NOLAN | | | ON FILE |
| JR SHANE JONAH STIRLING | | | ON FILE |
| JR SUBRAMONEY | | | ON FILE |
| JR WALLACE CLIFTON SMITH | | | ON FILE |
| JR WALSH | | | ON FILE |
| JRAN DE LEE | | | ON FILE |
| JRARTH DALUMPINES | | | ON FILE |
| JREN IRELL LITTLE | | | ON FILE |
| JRFAN ALI CHOUDHRY | | | ON FILE |
| JRNNIFER LEE GROFF | | | ON FILE |
| JRYAN IPAPO SYJUCO | | | ON FILE |
| JS AMUSEMENTS LLC | | | ON FILE |
| JS MASHIYANE | | | ON FILE |
| JS NDIMANDE | | | ON FILE |
| JSCHNEIDER RD LLC | | | ON FILE |
| JSCHNEIDER ROTH LLC | | | ON FILE |
| JSCT HONG KONG LIMITED | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JSHAUN ADRIAN HOOKUMCHAND | | | ON FILE |
| JSHON DEWAYNE FRANKLIN | | | ON FILE |
| JSMITH FILM | | | ON FILE |
| JST SYSTEMS LLC | | | ON FILE |
| JT AKAPO | | | ON FILE |
| JTHTIAAN BOKDAM | | | ON FILE |
| JU BONG JEON | | | ON FILE |
| JU CHING CHIU | | | ON FILE |
| JU HYUN KIM | | | ON FILE |
| JU JEN YEN | | | ON FILE |
| JU KU NING | | | ON FILE |
| JU LAM DO | | | ON FILE |
| JU LIAN | | | ON FILE |
| JU LING TSUNG | | | ON FILE |
| JU MANTE | | | ON FILE |
| JU MING TSAI | | | ON FILE |
| JU OH CHOI | | | ON FILE |
| JU REN POH | | | ON FILE |
| JU YEUL HAN | | | ON FILE |
| JU YI LOH | | | ON FILE |
| JU YON YUEN | | | ON FILE |
| JU YOUNG IM | | | ON FILE |
| JU YOUNG KIM | | | ON FILE |
| JU YOUNG YOO | | | ON FILE |
| JU ZIHAO | | | ON FILE |
| JUA MUPOYA TSHILOLO | | | ON FILE |
| JUALE NIHATOVA MERCAN | | | ON FILE |
| JUAMAR JEUSEPPE ESTEVEZ | | | ON FILE |
| JUAN GREY MANILLA | | | ON FILE |
| JUAN LUENGAS | | | ON FILE |
| JUAN MEDINA | | | ON FILE |
| JUAN MOLINA | | | ON FILE |
| JUAN PARTIDA | | | ON FILE |
| JUAN SEPULVEDA SANCHIS | | | ON FILE |
| JUAN TERRELL FAIRLEY | | | ON FILE |
| JUAN A ALVAREZ | | | ON FILE |
| JUAN A CRUZ | | | ON FILE |
| JUAN A DE LA ROSA PRADO | | | ON FILE |
| JUAN A GARCIA-PEREZ | | | ON FILE |
| JUAN A GONZALEZ OTERO | | | ON FILE |
| JUAN A GUERRERO | | | ON FILE |
| JUAN A HERNANDEZ | | | ON FILE |
| JUAN A HERRERA FLORES | | | ON FILE |
| JUAN A JORDAN | | | ON FILE |
| JUAN A PADIN | | | ON FILE |
| JUAN A RODRIGUEZ | | | ON FILE |
| JUAN A SANTANA | | | ON FILE |
| JUAN A VARGAS JR | | | ON FILE |
| JUAN ABDIEL TAPIA VARGAS | | | ON FILE |
| JUAN ADOLFO CRISANTOS | | | ON FILE |
| JUAN ADUEN GRANERO VALENZUELA | | | ON FILE |
| JUAN AGRONT | | | ON FILE |
| JUAN AGUSTIN CAPRARULO | | | ON FILE |
| JUAN AGUSTIN GELDRES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUAN AGUSTIN GUZMAN | | | ON FILE |
| JUAN AGUSTIN HENRICOT | | | ON FILE |
| JUAN AGUSTIN LANTERMO | | | ON FILE |
| JUAN AGUSTIN LORENZO | | | ON FILE |
| JUAN AGUSTIN MONTOYA ALIAGA | | | ON FILE |
| JUAN AGUSTIN REINOSO | | | ON FILE |
| JUAN ALBERTO ABIA ALVAREZ | | | ON FILE |
| JUAN ALBERTO ABREU DELGADO | | | ON FILE |
| JUAN ALBERTO BADALONI | | | ON FILE |
| JUAN ALBERTO DIAZ | | | ON FILE |
| JUAN ALBERTO FAYMANN | | | ON FILE |
| JUAN ALBERTO GONZALEZ | | | ON FILE |
| JUAN ALBERTO HUERTA DEL REY | | | ON FILE |
| JUAN ALBERTO JR GOMEZ | | | ON FILE |
| JUAN ALBERTO LEDESMA | | | ON FILE |
| JUAN ALBERTO LEE | | | ON FILE |
| JUAN ALBERTO MARTINEZ | | | ON FILE |
| JUAN ALBERTO NAVARRO | | | ON FILE |
| JUAN ALBERTO PEREZ CALCERRADA | | | ON FILE |
| JUAN ALBERTO SHIMABUKURO | | | ON FILE |
| JUAN ALBERTO TORRES | | | ON FILE |
| JUAN ALBERTOSOZA HERRERA | | | ON FILE |
| JUAN ALEJANDR ESQUIVEL ZUNIGA | | | ON FILE |
| JUAN ALEJANDRO IACO | | | ON FILE |
| JUAN ALEJANDRO MATO REDONDO | | | ON FILE |
| JUAN ALEJANDRO MIRANDA VELANDIA | | | ON FILE |
| JUAN ALEJANDRO RASTELLINI | | | ON FILE |
| JUAN ALEJANDRO RODRIGUEZ | | | ON FILE |
| JUAN ALEJANDRO ZAPATA HERRERA | | | ON FILE |
| JUAN ALEJANDRO ZARATE | | | ON FILE |
| JUAN ALEMAN REYES | | | ON FILE |
| JUAN ALEXANDER SOLIS MARIN | | | ON FILE |
| JUAN ALEXI MARTINEZ | | | ON FILE |
| JUAN ALFONSO FERNANDES TELES DA SILVA | | | ON FILE |
| JUAN ALFONSO MC CORMACK | | | ON FILE |
| JUAN ALFREDO GUARDIOLA | | | ON FILE |
| JUAN ALFREDO LOPEZ PENXXALOZA | | | ON FILE |
| JUAN ALPHONSO MCKENZIE | | | ON FILE |
| JUAN ALVAREZ | | | ON FILE |
| JUAN ALVAREZ DELGADO | | | ON FILE |
| JUAN ANDRES  VANEGAS RAMIREZ | | | ON FILE |
| JUAN ANDRES ALEJAN VERA BARRERA | | | ON FILE |
| JUAN ANDRES AVILA CERDA | | | ON FILE |
| JUAN ANDRES BALBI SALAZAR | | | ON FILE |
| JUAN ANDRES BARBERIS THUR DE KOOS | | | ON FILE |
| JUAN ANDRES CARDONA DABDOUB | | | ON FILE |
| JUAN ANDRES COUSINET LARGUIA | | | ON FILE |
| JUAN ANDRES DEL CAMPO | | | ON FILE |
| JUAN ANDRES ECHEV MCCORMACK | | | ON FILE |
| JUAN ANDRES ESTEVEZ MORENO | | | ON FILE |
| JUAN ANDRES FANTINI | | | ON FILE |
| JUAN ANDRES FERREYRA LETAMENDIA | | | ON FILE |
| JUAN ANDRES GIRON CASTILLERO | | | ON FILE |
| JUAN ANDRES GONZALEZ VALDERRAMA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUAN ANDRES HERNANDEZ | | | ON FILE |
| JUAN ANDRES HERRERA POSADA | | | ON FILE |
| JUAN ANDRES LAGRANGE DELFINO | | | ON FILE |
| JUAN ANDRES MENDOZA | | | ON FILE |
| JUAN ANDRES MURILLO | | | ON FILE |
| JUAN ANDRES OVELAR BAEZ | | | ON FILE |
| JUAN ANDRES RODRIGUEZ TRUEBA | | | ON FILE |
| JUAN ANDRES SIMONETTI | | | ON FILE |
| JUAN ANDRES TARRE MOSER | | | ON FILE |
| JUAN ANDRES TELLEZ MORENO | | | ON FILE |
| JUAN ANDRES TORRES | | | ON FILE |
| JUAN ANDREW ENGELBRECHT | | | ON FILE |
| JUAN ANGEL BORTOT | | | ON FILE |
| JUAN ANGEL CASTRO | | | ON FILE |
| JUAN ANGEL CEVALLOS LALAMA | | | ON FILE |
| JUAN ANGEL GIL | | | ON FILE |
| JUAN ANGEL OLIVENCIA DUQUE | | | ON FILE |
| JUAN ANGEL RANGEL ESTRADA | | | ON FILE |
| JUAN ANGEL ROSALES | | | ON FILE |
| JUAN ANGEL SANCHEZ | | | ON FILE |
| JUAN ANGEL SANCHEZ SANTOS | | | ON FILE |
| JUAN ANGELOGIANOPULOS | | | ON FILE |
| JUAN ANTONIO ACOSTA | | | ON FILE |
| JUAN ANTONIO AGUILAR MORENO | | | ON FILE |
| JUAN ANTONIO ALBALADEJO MARTINEZ | | | ON FILE |
| JUAN ANTONIO ALBALADEJO SOLANO | | | ON FILE |
| JUAN ANTONIO ALMARAZ VELAZQUEZ | | | ON FILE |
| JUAN ANTONIO ARAMBURO PASAPERA | | | ON FILE |
| JUAN ANTONIO AROCA MARTINEZ | | | ON FILE |
| JUAN ANTONIO BALCAZAR QUINONES | | | ON FILE |
| JUAN ANTONIO BALCAZAR QUINONES | | | ON FILE |
| JUAN ANTONIO BARRIOS | | | ON FILE |
| JUAN ANTONIO BEIS PACHIAROTTI | | | ON FILE |
| JUAN ANTONIO BENITEZ ALTAMIRANO | | | ON FILE |
| JUAN ANTONIO BUENOCARRILLO | | | ON FILE |
| JUAN ANTONIO CARO VELEZ | | | ON FILE |
| JUAN ANTONIO CIFRE MORE | | | ON FILE |
| JUAN ANTONIO COLMENERO MERINO | | | ON FILE |
| JUAN ANTONIO DE STEFANO GARCIA | | | ON FILE |
| JUAN ANTONIO DOMING DESPOSITO | | | ON FILE |
| JUAN ANTONIO DURAN | | | ON FILE |
| JUAN ANTONIO ESPINOZA | | | ON FILE |
| JUAN ANTONIO FARINA INFANTE | | | ON FILE |
| JUAN ANTONIO FERREL ACOSTA | | | ON FILE |
| JUAN ANTONIO FERREL ACOSTA | | | ON FILE |
| JUAN ANTONIO FERREL ACOSTA | | | ON FILE |
| JUAN ANTONIO FERREL ACOSTA | | | ON FILE |
| JUAN ANTONIO FERRER GONZALEZ | | | ON FILE |
| JUAN ANTONIO FIGUEROA | | | ON FILE |
| JUAN ANTONIO FORNES RIUTORT | | | ON FILE |
| JUAN ANTONIO FREIRES ABUIN | | | ON FILE |
| JUAN ANTONIO GARCIA | | | ON FILE |
| JUAN ANTONIO GARCIA CALZADILLA | | | ON FILE |
| JUAN ANTONIO GARRIDO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUAN ANTONIO GOMEZ | | | ON FILE |
| JUAN ANTONIO GONZALEZ CASTILLO | | | ON FILE |
| JUAN ANTONIO GUAU LOWE | | | ON FILE |
| JUAN ANTONIO HUILLCA SUICA | | | ON FILE |
| JUAN ANTONIO JIMENEZ ANGUITA | | | ON FILE |
| JUAN ANTONIO JOSE CADAVID MARQUEZ | | | ON FILE |
| JUAN ANTONIO LAMAS SALCIDO | | | ON FILE |
| JUAN ANTONIO LLERENA FERNANDEZ | | | ON FILE |
| JUAN ANTONIO LLOPIS RIVERA | | | ON FILE |
| JUAN ANTONIO LLUCH LOPEZ | | | ON FILE |
| JUAN ANTONIO LOPEZ PAEZ | | | ON FILE |
| JUAN ANTONIO MARTINEZ | | | ON FILE |
| JUAN ANTONIO MENDEZ | | | ON FILE |
| JUAN ANTONIO MIGUEL LIM MACASIEB | | | ON FILE |
| JUAN ANTONIO MILIAN SEBASTIA | | | ON FILE |
| JUAN ANTONIO MILLAN SANTAMARIA | | | ON FILE |
| JUAN ANTONIO MORENO FERNANDEZ | | | ON FILE |
| JUAN ANTONIO NUNEZ INSAUSTI | | | ON FILE |
| JUAN ANTONIO OSORIO FRENES | | | ON FILE |
| JUAN ANTONIO OTERO CORDERO | | | ON FILE |
| JUAN ANTONIO PACHECO PACHECO | | | ON FILE |
| JUAN ANTONIO PAPES | | | ON FILE |
| JUAN ANTONIO PLANELLES AMAT | | | ON FILE |
| JUAN ANTONIO PORTOLES FLAJ | | | ON FILE |
| JUAN ANTONIO RAMOS IGLESIAS | | | ON FILE |
| JUAN ANTONIO RAMOS RODRIGUEZ | | | ON FILE |
| JUAN ANTONIO REYBAUD | | | ON FILE |
| JUAN ANTONIO RODRIGUEZ | | | ON FILE |
| JUAN ANTONIO RODRIGUEZ | | | ON FILE |
| JUAN ANTONIO ROSARIO PEREZ | | | ON FILE |
| JUAN ANTONIO RUIZ PALOMO | | | ON FILE |
| JUAN ANTONIO SANCHEZ CARABALLO | | | ON FILE |
| JUAN ANTONIO SANCHEZ GARCIA | | | ON FILE |
| JUAN ANTONIO SANCHEZ LOPEZ | | | ON FILE |
| JUAN ANTONIO SANCHEZ LOPEZ | | | ON FILE |
| JUAN ANTONIO SANZ TRUJILLO | | | ON FILE |
| JUAN ANTONIO SAUCEDO DIAZ | | | ON FILE |
| JUAN ANTONIO SIMAO ABREU | | | ON FILE |
| JUAN ANTONIO SOLARES | | | ON FILE |
| JUAN ANTONIO SOPALE THOMPSON | | | ON FILE |
| JUAN ANTONIO TUMACDER ABUYUAN | | | ON FILE |
| JUAN ANTONIO VALLVE PEDROLA | | | ON FILE |
| JUAN ANTONIO VASQUEZ | | | ON FILE |
| JUAN ANTONIO VIDAL PERELLO | | | ON FILE |
| JUAN ANTONIO VIDAL SANCHEZ | | | ON FILE |
| JUAN ANTONIO VIVAS MIRANDA | | | ON FILE |
| JUAN ANTONIO ZAPLANA LABARGA | | | ON FILE |
| JUAN ANTONIO ZUBIETA DAUDEN | | | ON FILE |
| JUAN ARCINIEGAS | | | ON FILE |
| JUAN ARGOTE CABANERO | | | ON FILE |
| JUAN ARIEL ARRIOLA | | | ON FILE |
| JUAN ARIEL INSAURRALDE | | | ON FILE |
| JUAN ARIEL RETAMAL | | | ON FILE |
| JUAN ARMANDO CARVALHO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUAN ARMANDO CARVALHO | | | ON FILE |
| JUAN ARMANDO CARVALHO | | | ON FILE |
| JUAN ARMANDO CARVALHO | | | ON FILE |
| JUAN ARMANDO CARVALHO | | | ON FILE |
| JUAN ARMANDO CARVALHO | | | ON FILE |
| JUAN ARMANDO CARVALHO | | | ON FILE |
| JUAN ARMANDO CARVALHO | | | ON FILE |
| JUAN ARMANDO CARVALHO | | | ON FILE |
| JUAN ARMANDO CARVALHO | | | ON FILE |
| JUAN ARNOLDO CHOCOOJ ITEN | | | ON FILE |
| JUAN ARROYO | | | ON FILE |
| JUAN ARTURO CAMARGO LECCA | | | ON FILE |
| JUAN ASHER | | | ON FILE |
| JUAN AUGUSTO PRIETZ | | | ON FILE |
| JUAN AURELIO CASACUBERTA ARAUJO | | | ON FILE |
| JUAN B LLANOS | | | ON FILE |
| JUAN B ZAPATA | | | ON FILE |
| JUAN BAEZ | | | ON FILE |
| JUAN BALDOMERO ALANIS | | | ON FILE |
| JUAN BALLESTEROS | | | ON FILE |
| JUAN BANDA | | | ON FILE |
| JUAN BANDA | | | ON FILE |
| JUAN BAUTISTA | | | ON FILE |
| JUAN BAUTISTA ANICH | | | ON FILE |
| JUAN BAUTISTA BAISTROCCHI | | | ON FILE |
| JUAN BAUTISTA CARDONA | | | ON FILE |
| JUAN BAUTISTA CHAMENA ALOISIO | | | ON FILE |
| JUAN BAUTISTA COLOMBATTI | | | ON FILE |
| JUAN BAUTISTA FERNANDEZ MELLADO GONZALEZ | | | ON FILE |
| JUAN BAUTISTA GARAVENTA | | | ON FILE |
| JUAN BAUTISTA GIMENEZ | | | ON FILE |
| JUAN BAUTISTA GOBO | | | ON FILE |
| JUAN BAUTISTA LOPEZ QUEZADA | | | ON FILE |
| JUAN BAUTISTA MARTIN | | | ON FILE |
| JUAN BAUTISTA PALMIERI | | | ON FILE |
| JUAN BAUTISTA PIZZI | | | ON FILE |
| JUAN BAUTISTA RODRIGUEZ JOLLY OROURKE | | | ON FILE |
| JUAN BAUTISTA RODRIGUEZ JOLLY OROURKE | | | ON FILE |
| JUAN BAUTISTA RODRIGUEZ JOLLY OROURKE | | | ON FILE |
| JUAN BAUTISTA RODRIGUEZ JOLLY OROURKE | | | ON FILE |
| JUAN BAUTISTA RODRIGUEZ JOLLY OROURKE | | | ON FILE |
| JUAN BAUTISTA ROS ADELANTADO | | | ON FILE |
| JUAN BAUTISTA SANCHEZ FERNANDEZ | | | ON FILE |
| JUAN BAUTISTA TERAN | | | ON FILE |
| JUAN BEDOYA | | | ON FILE |
| JUAN BENITO PANTOJA | | | ON FILE |
| JUAN BENITO SUBIRON ARGUEDAS | | | ON FILE |
| JUAN BETANCOR MUNOZ | | | ON FILE |
| JUAN BLAS LAPORTA | | | ON FILE |
| JUAN BLOM | | | ON FILE |
| JUAN BONET BELLOSTA | | | ON FILE |
| JUAN BOSCO RIVERA MARTIN | | | ON FILE |
| JUAN BOSCO SIERRA SIERRA | | | ON FILE |
| JUAN BUENO MORENO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUAN C CABRERA | | | ON FILE |
| JUAN C CAMPOVERDE | | | ON FILE |
| JUAN C CUEVA CARVAJAL | | | ON FILE |
| JUAN C GOMEZ | | | ON FILE |
| JUAN C HERNANDEZ ROMA | | | ON FILE |
| JUAN C JACINTO | | | ON FILE |
| JUAN C MARTINEZ | | | ON FILE |
| JUAN C MARTINEZ | | | ON FILE |
| JUAN C PEDREIRA | | | ON FILE |
| JUAN C RAMOS HURTADO | | | ON FILE |
| JUAN C RIOS RENDON | | | ON FILE |
| JUAN C RIVAS MARQUEZ | | | ON FILE |
| JUAN C SANTIAGO | | | ON FILE |
| JUAN C TINOCO | | | ON FILE |
| JUAN C VILLEGAS | | | ON FILE |
| JUAN CALVO VARGAS | | | ON FILE |
| JUAN CAMILO AMAYA GOMEZ | | | ON FILE |
| JUAN CAMILO CASALLAS HERNANDEZ | | | ON FILE |
| JUAN CAMILO CASTANO CORREA | | | ON FILE |
| JUAN CAMILO CASTILLO GIRON | | | ON FILE |
| JUAN CAMILO DUENES | | | ON FILE |
| JUAN CAMILO ESCANDONMEJIA | | | ON FILE |
| JUAN CAMILO GOMEZ POSADA | | | ON FILE |
| JUAN CAMILO HERRERA MOSQUERA | | | ON FILE |
| JUAN CAMILO LAGUADO LANCHEROS | | | ON FILE |
| JUAN CAMILO MEJIA VALENCIA | | | ON FILE |
| JUAN CAMILO MEJIA VELEZ | | | ON FILE |
| JUAN CAMILO MONTOYA RAMIREZ | | | ON FILE |
| JUAN CAMILO OCHOA | | | ON FILE |
| JUAN CAMILO OSPINA CAICEDO | | | ON FILE |
| JUAN CAMILO PALACIO OROZCO | | | ON FILE |
| JUAN CAMILO QUICENO ACEVEDO | | | ON FILE |
| JUAN CAMILO RESTREPO ALVAREZ | | | ON FILE |
| JUAN CAMILO REYES RODRIGUEZ | | | ON FILE |
| JUAN CAMILO ROLDAN | | | ON FILE |
| JUAN CAMILO ROMERO OLAYA | | | ON FILE |
| JUAN CAMILO SANIN FLOREZ | | | ON FILE |
| JUAN CAMILO SILVA PORRAS | | | ON FILE |
| JUAN CAMILO URUENA GARCIA | | | ON FILE |
| JUAN CAMILO VALENCIA IBARRA | | | ON FILE |
| JUAN CAMILO VALENCIA MORA | | | ON FILE |
| JUAN CAMILO VASQUEZ | | | ON FILE |
| JUAN CAMILO ZAPATA RESTREPO | | | ON FILE |
| JUAN CAR GALLO CHACON | | | ON FILE |
| JUAN CARDE | | | ON FILE |
| JUAN CARDENAS | | | ON FILE |
| JUAN CARIOS MARIN RENDON | | | ON FILE |
| JUAN CARLITO SANTOS | | | ON FILE |
| JUAN CARLO FONDEVILA | | | ON FILE |
| JUAN CARLO II SAMONTE GERVASIO | | | ON FILE |
| JUAN CARLOS  PORRAS HERNANDEZ | | | ON FILE |
| JUAN CARLOS ACEVEDO CRUZ | | | ON FILE |
| JUAN CARLOS AGUAYO | | | ON FILE |
| JUAN CARLOS AGUILAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUAN CARLOS AGUNDIS | | | ON FILE |
| JUAN CARLOS AGUSTIN ALCANTARA BUENO | | | ON FILE |
| JUAN CARLOS AGUSTIN BUENO ALCANTARA | | | ON FILE |
| JUAN CARLOS ALAS | | | ON FILE |
| JUAN CARLOS ALTAMIRANDA MARTINEZ | | | ON FILE |
| JUAN CARLOS ALVARADO JR | | | ON FILE |
| JUAN CARLOS AMAYA | | | ON FILE |
| JUAN CARLOS AMENGUAL HEURTEMATTE | | | ON FILE |
| JUAN CARLOS ANDINO | | | ON FILE |
| JUAN CARLOS ANDRADE | | | ON FILE |
| JUAN CARLOS ARIZA ALJARO | | | ON FILE |
| JUAN CARLOS AROSEMENA HERRERA | | | ON FILE |
| JUAN CARLOS ASDRUBAL RAMOS MONZON | | | ON FILE |
| JUAN CARLOS BAILON RUBI | | | ON FILE |
| JUAN CARLOS BARRERA MANCHENO | | | ON FILE |
| JUAN CARLOS BARRETO | | | ON FILE |
| JUAN CARLOS BASTIDAS | | | ON FILE |
| JUAN CARLOS BASTIDAS TULCAN | | | ON FILE |
| JUAN CARLOS BAUTISTA GUILLEN | | | ON FILE |
| JUAN CARLOS BAUZA OGAZON | | | ON FILE |
| JUAN CARLOS BAUZA OGAZON | | | ON FILE |
| JUAN CARLOS BAZAN | | | ON FILE |
| JUAN CARLOS BOCANEGRA MARTINEZ | | | ON FILE |
| JUAN CARLOS BONILLA | | | ON FILE |
| JUAN CARLOS BRANDENBURG | | | ON FILE |
| JUAN CARLOS CACERES GARCIA | | | ON FILE |
| JUAN CARLOS CALDERON FERNANDEZ | | | ON FILE |
| JUAN CARLOS CARO CUARTAS | | | ON FILE |
| JUAN CARLOS CASABIANCA | | | ON FILE |
| JUAN CARLOS CASAREZ PRICE | | | ON FILE |
| JUAN CARLOS CASAS | | | ON FILE |
| JUAN CARLOS CASILLAS CORTES | | | ON FILE |
| JUAN CARLOS CASTAGNIARO | | | ON FILE |
| JUAN CARLOS CASTELLANOS | | | ON FILE |
| JUAN CARLOS CASTILLO REYES | | | ON FILE |
| JUAN CARLOS CASTRO CULUBRET | | | ON FILE |
| JUAN CARLOS CASTRO LOZANO | | | ON FILE |
| JUAN CARLOS CASTRO MARTINEZ | | | ON FILE |
| JUAN CARLOS CERVANTES | | | ON FILE |
| JUAN CARLOS COLLAGUAZO COLLAGUAZO | | | ON FILE |
| JUAN CARLOS CORDOBA | | | ON FILE |
| JUAN CARLOS CORTESGARCIA | | | ON FILE |
| JUAN CARLOS CORTIJO | | | ON FILE |
| JUAN CARLOS CORTINA | | | ON FILE |
| JUAN CARLOS COSIO RODRIGUEZ | | | ON FILE |
| JUAN CARLOS COVARRUBIA FLORES | | | ON FILE |
| JUAN CARLOS DANILA MATIAS | | | ON FILE |
| JUAN CARLOS DAVALOS CASTAN | | | ON FILE |
| JUAN CARLOS DE LA CRUZ ACEDO | | | ON FILE |
| JUAN CARLOS DE LA CRUZ CUAN | | | ON FILE |
| JUAN CARLOS DE LEON | | | ON FILE |
| JUAN CARLOS DELGADO CRUZ | | | ON FILE |
| JUAN CARLOS DELGADO PANQUEVA | | | ON FILE |
| JUAN CARLOS DELREAL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUAN CARLOS DIAZ | | | ON FILE |
| JUAN CARLOS DIAZ | | | ON FILE |
| JUAN CARLOS DIAZ | | | ON FILE |
| JUAN CARLOS DIAZ GARCIA | | | ON FILE |
| JUAN CARLOS ESNAL | | | ON FILE |
| JUAN CARLOS ESPINOSA | | | ON FILE |
| JUAN CARLOS ESTEVE CABALLERO | | | ON FILE |
| JUAN CARLOS EUGENIO APARICIO | | | ON FILE |
| JUAN CARLOS EVARISTO DE V FRANCISCO | | | ON FILE |
| JUAN CARLOS FERNANDES DA SILVA | | | ON FILE |
| JUAN CARLOS FERNANDEZ NOGALES | | | ON FILE |
| JUAN CARLOS FERNANDEZ SUAREZ | | | ON FILE |
| JUAN CARLOS FIGUEROA | | | ON FILE |
| JUAN CARLOS FORET MESA | | | ON FILE |
| JUAN CARLOS GARCIA | | | ON FILE |
| JUAN CARLOS GARCIA | | | ON FILE |
| JUAN CARLOS GARCIA | | | ON FILE |
| JUAN CARLOS GARCIA MORELL | | | ON FILE |
| JUAN CARLOS GARCIA SANTIAGO | | | ON FILE |
| JUAN CARLOS GARCIAPEREZ | | | ON FILE |
| JUAN CARLOS GIMENEZ FERNANDEZ | | | ON FILE |
| JUAN CARLOS GIRALDO | | | ON FILE |
| JUAN CARLOS GOMEZ | | | ON FILE |
| JUAN CARLOS GOMEZ GIRON | | | ON FILE |
| JUAN CARLOS GONZALEZ ANGELES | | | ON FILE |
| JUAN CARLOS GONZALEZ JIMENEZ | | | ON FILE |
| JUAN CARLOS GONZALEZ PIMENTEL | | | ON FILE |
| JUAN CARLOS GONZALEZGONZALEZ | | | ON FILE |
| JUAN CARLOS GONZALEZHERRERA | | | ON FILE |
| JUAN CARLOS GUALLPA | | | ON FILE |
| JUAN CARLOS GUIDICI | | | ON FILE |
| JUAN CARLOS GUIJARRO AREVALO | | | ON FILE |
| JUAN CARLOS GUTIERREZ AGUIRRE | | | ON FILE |
| JUAN CARLOS GUZMAN | | | ON FILE |
| JUAN CARLOS HERNANDEZ GOMEZ | | | ON FILE |
| JUAN CARLOS HERNANDEZCUEVAS | | | ON FILE |
| JUAN CARLOS HERRERA | | | ON FILE |
| JUAN CARLOS HERRERA | | | ON FILE |
| JUAN CARLOS HERRERA MORGADO | | | ON FILE |
| JUAN CARLOS HILARIO MANRIQUE | | | ON FILE |
| JUAN CARLOS HINOJO BANUELOS | | | ON FILE |
| JUAN CARLOS HOMOBONO ARMENTEROS | | | ON FILE |
| JUAN CARLOS HONORIO CASTRO | | | ON FILE |
| JUAN CARLOS IGOR OVANDO VERA | | | ON FILE |
| JUAN CARLOS IRIZARRY | | | ON FILE |
| JUAN CARLOS JR  VARGAS | | | ON FILE |
| JUAN CARLOS JR ABOYTES | | | ON FILE |
| JUAN CARLOS JR PANZA | | | ON FILE |
| JUAN CARLOS JUAREZ | | | ON FILE |
| JUAN CARLOS LANDRIEL | | | ON FILE |
| JUAN CARLOS LASTRA MORALES | | | ON FILE |
| JUAN CARLOS LAZARO | | | ON FILE |
| JUAN CARLOS LEAL | | | ON FILE |
| JUAN CARLOS LEON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUAN CARLOS LEON ESPINOZA | | | ON FILE |
| JUAN CARLOS LISOJO | | | ON FILE |
| JUAN CARLOS LONDONO ZEA | | | ON FILE |
| JUAN CARLOS LOPEZ | | | ON FILE |
| JUAN CARLOS LOPEZ ABREGO | | | ON FILE |
| JUAN CARLOS LOPEZ GONZALEZ | | | ON FILE |
| JUAN CARLOS LOPEZ MARTINEZ | | | ON FILE |
| JUAN CARLOS LORENZO FLORES | | | ON FILE |
| JUAN CARLOS MACHADO | | | ON FILE |
| JUAN CARLOS MADRID | | | ON FILE |
| JUAN CARLOS MALAGRINO | | | ON FILE |
| JUAN CARLOS MARIA YUN | | | ON FILE |
| JUAN CARLOS MARTINEZ | | | ON FILE |
| JUAN CARLOS MARTINEZ | | | ON FILE |
| JUAN CARLOS MARTINEZ RIVERA | | | ON FILE |
| JUAN CARLOS MEJIAS FERREIRA | | | ON FILE |
| JUAN CARLOS MIGUEL D ABRERA | | | ON FILE |
| JUAN CARLOS MONTOYA | | | ON FILE |
| JUAN CARLOS MORALES | | | ON FILE |
| JUAN CARLOS MORALES FERGUSON | | | ON FILE |
| JUAN CARLOS MORALES MERCADO | | | ON FILE |
| JUAN CARLOS MOREIRA | | | ON FILE |
| JUAN CARLOS MOREL PERALTA | | | ON FILE |
| JUAN CARLOS MORENO DE REDROJO RECIO | | | ON FILE |
| JUAN CARLOS MORENO GONZALEZ | | | ON FILE |
| JUAN CARLOS MOYANO | | | ON FILE |
| JUAN CARLOS MUGUERCIA | | | ON FILE |
| JUAN CARLOS MUNOZ | | | ON FILE |
| JUAN CARLOS MUNOZ CASTRO | | | ON FILE |
| JUAN CARLOS NARANJO MARIN | | | ON FILE |
| JUAN CARLOS NARVAEZ KATTAN | | | ON FILE |
| JUAN CARLOS NATAL | | | ON FILE |
| JUAN CARLOS NAVARROCARRION | | | ON FILE |
| JUAN CARLOS NUNEZ | | | ON FILE |
| JUAN CARLOS NUNEZ | | | ON FILE |
| JUAN CARLOS NUNEZ BRAZOBAN | | | ON FILE |
| JUAN CARLOS OLGUIN CHAFIN | | | ON FILE |
| JUAN CARLOS ORTEGA RUVALCABA | | | ON FILE |
| JUAN CARLOS OVALLE URRUTIA | | | ON FILE |
| JUAN CARLOS OYOLA DEPARIS | | | ON FILE |
| JUAN CARLOS PACHECO CAMACHO | | | ON FILE |
| JUAN CARLOS PADILLA | | | ON FILE |
| JUAN CARLOS PANTOJA | | | ON FILE |
| JUAN CARLOS PASSERO | | | ON FILE |
| JUAN CARLOS PEDRAZA | | | ON FILE |
| JUAN CARLOS PERALES GARRIDO | | | ON FILE |
| JUAN CARLOS PEREZ | | | ON FILE |
| JUAN CARLOS PEREZ | | | ON FILE |
| JUAN CARLOS PEREZ CASTAN | | | ON FILE |
| JUAN CARLOS PERROTE DIEZ | | | ON FILE |
| JUAN CARLOS PINEDA | | | ON FILE |
| JUAN CARLOS PINOL | | | ON FILE |
| JUAN CARLOS PORTAL FRAGA | | | ON FILE |
| JUAN CARLOS PUYO VELARDE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUAN CARLOS RAMIREZ GRACIA | | | ON FILE |
| JUAN CARLOS RAMIREZ MELCHOR | | | ON FILE |
| JUAN CARLOS RAMOS | | | ON FILE |
| JUAN CARLOS RANGEL | | | ON FILE |
| JUAN CARLOS RESTREPO ACUNA | | | ON FILE |
| JUAN CARLOS REYES | | | ON FILE |
| JUAN CARLOS REYES | | | ON FILE |
| JUAN CARLOS REYNOSO | | | ON FILE |
| JUAN CARLOS RIVAS ALVARENGA | | | ON FILE |
| JUAN CARLOS RIVAS DONAIRE | | | ON FILE |
| JUAN CARLOS RIVERA | | | ON FILE |
| JUAN CARLOS RIZO BORJA | | | ON FILE |
| JUAN CARLOS RODRIGUEZ CABRERA | | | ON FILE |
| JUAN CARLOS RODRIGUEZ CRUZ | | | ON FILE |
| JUAN CARLOS ROMERO | | | ON FILE |
| JUAN CARLOS ROMERO CASTILLO | | | ON FILE |
| JUAN CARLOS ROSAS | | | ON FILE |
| JUAN CARLOS RUIZ | | | ON FILE |
| JUAN CARLOS SAIZARBITORIA | | | ON FILE |
| JUAN CARLOS SANABERA | | | ON FILE |
| JUAN CARLOS SANABRIA NEIRA | | | ON FILE |
| JUAN CARLOS SANCHEZ | | | ON FILE |
| JUAN CARLOS SANCHEZ | | | ON FILE |
| JUAN CARLOS SANCHEZ | | | ON FILE |
| JUAN CARLOS SANTOS PALOMO | | | ON FILE |
| JUAN CARLOS SATRIANO | | | ON FILE |
| JUAN CARLOS SEPULVEDA BRANTE | | | ON FILE |
| JUAN CARLOS SERRANO ANCHIA | | | ON FILE |
| JUAN CARLOS SERRUDO VILLCA | | | ON FILE |
| JUAN CARLOS SIEZAR | | | ON FILE |
| JUAN CARLOS SILVA | | | ON FILE |
| JUAN CARLOS SILVA | | | ON FILE |
| JUAN CARLOS SOSA DE ROUX | | | ON FILE |
| JUAN CARLOS SUAREZ | | | ON FILE |
| JUAN CARLOS SUCCAR | | | ON FILE |
| JUAN CARLOS TABOADA NARANJO | | | ON FILE |
| JUAN CARLOS TABOAS LORENZO | | | ON FILE |
| JUAN CARLOS TELLES | | | ON FILE |
| JUAN CARLOS TELLEZ | | | ON FILE |
| JUAN CARLOS THOMAS SOSA | | | ON FILE |
| JUAN CARLOS TOBAR | | | ON FILE |
| JUAN CARLOS TORRADO | | | ON FILE |
| JUAN CARLOS TORRES | | | ON FILE |
| JUAN CARLOS TORRES JARAMILLO | | | ON FILE |
| JUAN CARLOS TRIANA ESCAMILLA | | | ON FILE |
| JUAN CARLOS TROCHE | | | ON FILE |
| JUAN CARLOS VALDEZ ARIAS | | | ON FILE |
| JUAN CARLOS VALENCIA | | | ON FILE |
| JUAN CARLOS VALENZUELA SCHOVILLE | | | ON FILE |
| JUAN CARLOS VALLARTA DAVID | | | ON FILE |
| JUAN CARLOS VAN EER | | | ON FILE |
| JUAN CARLOS VAZQUEZ | | | ON FILE |
| JUAN CARLOS VIANI | | | ON FILE |
| JUAN CARLOS VILLARREAL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUAN CARLOS VILLARREAL | | | ON FILE |
| JUAN CARLOS VILLEGAS | | | ON FILE |
| JUAN CARLOS VINAMAGUA SARMIENTO | | | ON FILE |
| JUAN CARLOS ZAMORANO | | | ON FILE |
| JUAN CARLOS ZAVALA | | | ON FILE |
| JUAN CARLOS ZAVALA BONILLA | | | ON FILE |
| JUAN CARLOS ZAYAS-VAZQUEZ | | | ON FILE |
| JUAN CARLOSCORTES TORRES | | | ON FILE |
| JUAN CARRASQUERO | | | ON FILE |
| JUAN CARRION ALMODOVAR | | | ON FILE |
| JUAN CASTRO | | | ON FILE |
| JUAN CAULES PRATS | | | ON FILE |
| JUAN CAULES PRATS | | | ON FILE |
| JUAN CERVIGON NUNEZ-LAGOS | | | ON FILE |
| JUAN CHANDLER CUNNINGHAM | | | ON FILE |
| JUAN CHRISTOPHER DORFLING | | | ON FILE |
| JUAN CISNEROS NAVARRO | | | ON FILE |
| JUAN CISNEROS NAVARRO | | | ON FILE |
| JUAN CLAUDIO ROBLES | | | ON FILE |
| JUAN COMENDADOR DE LA CAL | | | ON FILE |
| JUAN CONTONENTE GALLEGO | | | ON FILE |
| JUAN CORRELES CHAPARRO | | | ON FILE |
| JUAN CORTES GORRETA | | | ON FILE |
| JUAN COYOC AVILA | | | ON FILE |
| JUAN CRESPO GARAY | | | ON FILE |
| JUAN CRISTIAN QUIERO FIGUEROA | | | ON FILE |
| JUAN CRISTO ALTAMIRANO | | | ON FILE |
| JUAN CRISTOBAL EVORA SUAREZ | | | ON FILE |
| JUAN CRISTOBAL EZQUERRA AMOUSSOU | | | ON FILE |
| JUAN CRISTOBAL MEZA CERDA | | | ON FILE |
| JUAN CRISTOBAL TOMIC LOPEZ | | | ON FILE |
| JUAN CRUZ ALRIC CORTABARRIA | | | ON FILE |
| JUAN CRUZ ANEZ | | | ON FILE |
| JUAN CRUZ BATTILANA | | | ON FILE |
| JUAN CRUZ BISTOLFI | | | ON FILE |
| JUAN CRUZ CACERES | | | ON FILE |
| JUAN CRUZ CARRIZO ASTIAZARAN | | | ON FILE |
| JUAN CRUZ CHELALA | | | ON FILE |
| JUAN CRUZ COPES BALLESTA | | | ON FILE |
| JUAN CRUZ CORIA | | | ON FILE |
| JUAN CRUZ CORONILLA | | | ON FILE |
| JUAN CRUZ DE LISI | | | ON FILE |
| JUAN CRUZ DE LISI | | | ON FILE |
| JUAN CRUZ DE LISI | | | ON FILE |
| JUAN CRUZ DELGADO | | | ON FILE |
| JUAN CRUZ DIANDA | | | ON FILE |
| JUAN CRUZ DOBLA | | | ON FILE |
| JUAN CRUZ FAGIN | | | ON FILE |
| JUAN CRUZ FLORES | | | ON FILE |
| JUAN CRUZ FRANCESIO | | | ON FILE |
| JUAN CRUZ FRANCO | | | ON FILE |
| JUAN CRUZ GONZALEZ | | | ON FILE |
| JUAN CRUZ HERRERA | | | ON FILE |
| JUAN CRUZ LAPLACETTE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUAN CRUZ LEZCANO | | | ON FILE |
| JUAN CRUZ MADERO | | | ON FILE |
| JUAN CRUZ MAYER | | | ON FILE |
| JUAN CRUZ MAZZETTI | | | ON FILE |
| JUAN CRUZ MEKTOUBDJIAN | | | ON FILE |
| JUAN CRUZ MENECHIAN | | | ON FILE |
| JUAN CRUZ NARDIN CAPUTO | | | ON FILE |
| JUAN CRUZ NOVOA | | | ON FILE |
| JUAN CRUZ OCHOA | | | ON FILE |
| JUAN CRUZ PASCALE GHIGLIA | | | ON FILE |
| JUAN CRUZ PASETTO | | | ON FILE |
| JUAN CRUZ PEREZ | | | ON FILE |
| JUAN CRUZ RAMIREZ | | | ON FILE |
| JUAN CRUZ SABATINI | | | ON FILE |
| JUAN CRUZ SANCHEZ ARAUJO | | | ON FILE |
| JUAN CRUZ SOLDAVILA | | | ON FILE |
| JUAN CRUZ TOMAS PONCE FUHR | | | ON FILE |
| JUAN CRUZ VILLEGAS GODOY | | | ON FILE |
| JUAN CRUZ ZARATE | | | ON FILE |
| JUAN D BEDOYA CARRILLO | | | ON FILE |
| JUAN D CHAJ HERNANDEZ | | | ON FILE |
| JUAN D MANTILLA-BRITO | | | ON FILE |
| JUAN D MONTOYA | | | ON FILE |
| JUAN D MONTOYA ZULUAGA | | | ON FILE |
| JUAN DAMIAN ANZULOVICH | | | ON FILE |
| JUAN DANIEL ACOSTA SARMIENTO | | | ON FILE |
| JUAN DANIEL ARANDA RUIZ | | | ON FILE |
| JUAN DANIEL BERMUDEZ SANTIAGO | | | ON FILE |
| JUAN DANIEL CAMPOS VEGA | | | ON FILE |
| JUAN DANIEL CARDENAS HUAMANI | | | ON FILE |
| JUAN DANIEL GARCIA | | | ON FILE |
| JUAN DANIEL HERNANDEZ SIAS | | | ON FILE |
| JUAN DANIEL MANJARREZ MENDOZA | | | ON FILE |
| JUAN DANIEL NOGUES ROIG | | | ON FILE |
| JUAN DANIEL QUIROGA GRANJA | | | ON FILE |
| JUAN DANIEL QUIROGA GRANJA | | | ON FILE |
| JUAN DANIEL RAMIREZ-CANO | | | ON FILE |
| JUAN DANIEL SANTANA BAEZ | | | ON FILE |
| JUAN DANIEL SOLER HERRERO | | | ON FILE |
| JUAN DANIEL URBINA | | | ON FILE |
| JUAN DARIEL SEMIDEY CARRASQUILLO | | | ON FILE |
| JUAN DARIO MEIER | | | ON FILE |
| JUAN DAVID ANGEL JARAMILLO | | | ON FILE |
| JUAN DAVID ARIAS FERNANDEZ | | | ON FILE |
| JUAN DAVID ARIZA | | | ON FILE |
| JUAN DAVID BARBOSA RAMIREZ | | | ON FILE |
| JUAN DAVID CAICEDO JARAMILLO | | | ON FILE |
| JUAN DAVID CALLE | | | ON FILE |
| JUAN DAVID CAMACHO BERNASA | | | ON FILE |
| JUAN DAVID DAVINOVISH | | | ON FILE |
| JUAN DAVID EVORA HANGGI | | | ON FILE |
| JUAN DAVID EVORA HANGGI | | | ON FILE |
| JUAN DAVID EVORA HANGGI | | | ON FILE |
| JUAN DAVID EVORA HANGGI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUAN DAVID EVORA HANGGI | | | ON FILE |
| JUAN DAVID GARZON MARTINEZ | | | ON FILE |
| JUAN DAVID GUTIERREZ CABIATIVA | | | ON FILE |
| JUAN DAVID HINCAPIE RAMOS | | | ON FILE |
| JUAN DAVID JAUREGUI ALMANZA | | | ON FILE |
| JUAN DAVID KONG MAN | | | ON FILE |
| JUAN DAVID LOPEZ | | | ON FILE |
| JUAN DAVID LOPEZ PATINO | | | ON FILE |
| JUAN DAVID LUCIO SANCHEZ | | | ON FILE |
| JUAN DAVID MAGRANER ARCOS | | | ON FILE |
| JUAN DAVID MANUEL MALDONADO | | | ON FILE |
| JUAN DAVID OLIVERA AREVALO | | | ON FILE |
| JUAN DAVID RODRIGUEZ ARIZA | | | ON FILE |
| JUAN DAVID SALAZAR RUIZ | | | ON FILE |
| JUAN DAVID SUAREZ MANTILLA | | | ON FILE |
| JUAN DAVID TORRES | | | ON FILE |
| JUAN DAVID TORRES ECHEVERRIA | | | ON FILE |
| JUAN DAVID TORRES FIGUEROA | | | ON FILE |
| JUAN DAVID VELANDIA SUESCUN | | | ON FILE |
| JUAN DAVID YARCE VERGARA | | | ON FILE |
| JUAN DAVID ZABALA RUIZ | | | ON FILE |
| JUAN DAX VERNON | | | ON FILE |
| JUAN DE DIOS BARBABOSA | | | ON FILE |
| JUAN DE DIOS BARBABOSA | | | ON FILE |
| JUAN DE DIOS NACU RISUENO VARGAS | | | ON FILE |
| JUAN DE DIOS VELARDE CAPRISTAN | | | ON FILE |
| JUAN DE DIOS VILLEGAS | | | ON FILE |
| JUAN DE LA TORRE GARCIA | | | ON FILE |
| JUAN DECARLO MONTGOMERY | | | ON FILE |
| JUAN DEDIOS GARCIA | | | ON FILE |
| JUAN DEL ARCO PEREZ | | | ON FILE |
| JUAN DELACRUZ LACHICA | | | ON FILE |
| JUAN DELAROSA | | | ON FILE |
| JUAN DELGADO | | | ON FILE |
| JUAN DELGADO LOPEZ | | | ON FILE |
| JUAN DENNIS MEDRANO DURAN | | | ON FILE |
| JUAN DIAZ PINEDA | | | ON FILE |
| JUAN DIEGO ALVARADO BAEZ | | | ON FILE |
| JUAN DIEGO ALVAREZ FERNANDEZ | | | ON FILE |
| JUAN DIEGO BARRERO GONZALEZ | | | ON FILE |
| JUAN DIEGO DE JESUS MOREL COLLI | | | ON FILE |
| JUAN DIEGO FRANCO | | | ON FILE |
| JUAN DIEGO FRANCO MANZO | | | ON FILE |
| JUAN DIEGO GALLEGOS | | | ON FILE |
| JUAN DIEGO GAMEZ BARRERA | | | ON FILE |
| JUAN DIEGO GOMEZ PENA | | | ON FILE |
| JUAN DIEGO GONZALEZ MENDOZA | | | ON FILE |
| JUAN DIEGO IJSPEERT | | | ON FILE |
| JUAN DIEGO LOPEZ | | | ON FILE |
| JUAN DIEGO LOPEZ | | | ON FILE |
| JUAN DIEGO LOPEZ BOJORQUEZ | | | ON FILE |
| JUAN DIEGO MARIN BERENGUER | | | ON FILE |
| JUAN DIEGO MORENO MORA | | | ON FILE |
| JUAN DIEGO OCHOA CALDERON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUAN DIEGO OROZCO | | | ON FILE |
| JUAN DIEGO PATINO ALVARADO | | | ON FILE |
| JUAN DIEGO REYES PODESTA | | | ON FILE |
| JUAN DIEGO ROBAYO CORREA | | | ON FILE |
| JUAN DIEGO SANCHEZ VEGA | | | ON FILE |
| JUAN DIEGO SERRANO SOTO | | | ON FILE |
| JUAN DIEGO SOL ARGENAL | | | ON FILE |
| JUAN DIEGO SOLORZANO | | | ON FILE |
| JUAN DIEGO SUAREZ | | | ON FILE |
| JUAN DIEGO TRUJILLO MONCALEANO | | | ON FILE |
| JUAN DIEGO VECCHIONE BARRETO | | | ON FILE |
| JUAN DIEGO VEINTIMILLA | | | ON FILE |
| JUAN DIEGOGUADALUPE AMEZCUA MIRANDA | | | ON FILE |
| JUAN DIEZ MARTINEZ | | | ON FILE |
| JUAN DIVANNY CORREA CRUZ | | | ON FILE |
| JUAN DOMINGO MENDOZA | | | ON FILE |
| JUAN DOMINIC MUYOT ROLLAN | | | ON FILE |
| JUAN DU | | | ON FILE |
| JUAN DU PLESSIS | | | ON FILE |
| JUAN DUBUC | | | ON FILE |
| JUAN DUENAS GOMEZ | | | ON FILE |
| JUAN E MALDONADO | | | ON FILE |
| JUAN E URIBE | | | ON FILE |
| JUAN ECHAVARRIA COLL | | | ON FILE |
| JUAN ECHEVERRIA MEDINA | | | ON FILE |
| JUAN EDGARDO CAMOUCORONA | | | ON FILE |
| JUAN EDGARDO TORRES GARCIA | | | ON FILE |
| JUAN EDUARDO AGUILERA CORREA | | | ON FILE |
| JUAN EDUARDO AGUIRRE | | | ON FILE |
| JUAN EDUARDO CARRASCO ZUBER | | | ON FILE |
| JUAN EDUARDO CONCHA OLIVARES | | | ON FILE |
| JUAN EDUARDO COSCOLLUELA | | | ON FILE |
| JUAN EDUARDO EPULEF | | | ON FILE |
| JUAN EDUARDO FARKAS | | | ON FILE |
| JUAN EDUARDO GALLEGO | | | ON FILE |
| JUAN EDUARDO GONZALEZ | | | ON FILE |
| JUAN EDUARDO LEDESMA | | | ON FILE |
| JUAN EDUARDO LOPEZ CHAMORRO | | | ON FILE |
| JUAN EDUARDO LUNA | | | ON FILE |
| JUAN EDUARDO MARTINEZ LLANOS | | | ON FILE |
| JUAN EDUARDO MELIN GUTIERREZ | | | ON FILE |
| JUAN EDUARDO PADILLA | | | ON FILE |
| JUAN EDUARDO PAESANO | | | ON FILE |
| JUAN EDUARDO SPOSITO | | | ON FILE |
| JUAN EDUARDO SUAREZ BOADA | | | ON FILE |
| JUAN EDUARDO VENEGAS DIAZ | | | ON FILE |
| JUAN EL PIDIO FRANCO OJEDA JR | | | ON FILE |
| JUAN ELEAZAR SILLER MALTOS | | | ON FILE |
| JUAN ELIAS HERNANDEZ LLANOS | | | ON FILE |
| JUAN ELIAS MONSIVAIS | | | ON FILE |
| JUAN EMANUEL BALE | | | ON FILE |
| JUAN EMANUEL MATURANO | | | ON FILE |
| JUAN EMANUEL RAMOS | | | ON FILE |
| JUAN EMILIANO TROCHE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUAN EMILIO DERENDINGER | | | ON FILE |
| JUAN EMILIO GUAL PEREZ | | | ON FILE |
| JUAN EMILIO HIDALGO | | | ON FILE |
| JUAN EMILIO JIMENEZ RODRIGUEZ | | | ON FILE |
| JUAN EMMANUEL LOSSO | | | ON FILE |
| JUAN ENCINA GALNARES | | | ON FILE |
| JUAN ENRICO BERMUNDO | | | ON FILE |
| JUAN ENRIQUE CAUBARRERE VIVO | | | ON FILE |
| JUAN ENRIQUE ESCOBAR | | | ON FILE |
| JUAN ENRIQUE GARCIA GALARCE | | | ON FILE |
| JUAN ENRIQUE MERCADOTOLEDO | | | ON FILE |
| JUAN ENRIQUE ORTEGA CORDERO | | | ON FILE |
| JUAN ENRIQUE PITARCH HERRERA | | | ON FILE |
| JUAN ENRIQUE RONDON MORONTA | | | ON FILE |
| JUAN ENRRIQUE BENAVIDEZ | | | ON FILE |
| JUAN ERIC CAVAZOS | | | ON FILE |
| JUAN ERICK PANUERA QUISPE | | | ON FILE |
| JUAN ERNESTO BOURS | | | ON FILE |
| JUAN ERNESTO RODRIGUEZ MARQUEZ | | | ON FILE |
| JUAN ESCRIHUELA SIFRES | | | ON FILE |
| JUAN ESPONERA ROCA | | | ON FILE |
| JUAN ESTEB MARTINEZ JARAMILLO | | | ON FILE |
| JUAN ESTEBAN ARANGO PARRA | | | ON FILE |
| JUAN ESTEBAN CASTRO GRANDAS | | | ON FILE |
| JUAN ESTEBAN CASTRO MOLANO | | | ON FILE |
| JUAN ESTEBAN ECHEVERRI AGUDELO | | | ON FILE |
| JUAN ESTEBAN FORTUNATO | | | ON FILE |
| JUAN ESTEBAN FOSCH RODON | | | ON FILE |
| JUAN ESTEBAN GOMEZ | | | ON FILE |
| JUAN ESTEBAN MARULANDA MONCAYO | | | ON FILE |
| JUAN ESTEBAN MUNXXOZ | | | ON FILE |
| JUAN ESTEBAN SANCHEZ PEREIRA | | | ON FILE |
| JUAN ESTEBAN VAZQUEZ DE LUCA | | | ON FILE |
| JUAN ESTEBAN VILLA MEDINA | | | ON FILE |
| JUAN ESTEBAN YANCOVICH | | | ON FILE |
| JUAN EUGENE MCGILL | | | ON FILE |
| JUAN EUGENIO SANTIAGO RIOS | | | ON FILE |
| JUAN EUSEVIO BALDERAS | | | ON FILE |
| JUAN EXEQUIEL VILLEGAS | | | ON FILE |
| JUAN EZEQUIEL GARCIA | | | ON FILE |
| JUAN EZEQUIEL HOBOUCHIAN | | | ON FILE |
| JUAN F JARAMILLO | | | ON FILE |
| JUAN F NAVARRO | | | ON FILE |
| JUAN F RODRIGUEZ REYES | | | ON FILE |
| JUAN F TORRES | | | ON FILE |
| JUAN FACUNDO DIONE SAINT ROMAIN | | | ON FILE |
| JUAN FACUNDO GARCIA | | | ON FILE |
| JUAN FACUNDO SANCHEZ | | | ON FILE |
| JUAN FACUNDO SARQUIS | | | ON FILE |
| JUAN FANDINO | | | ON FILE |
| JUAN FANDINO | | | ON FILE |
| JUAN FELGUEROSO PRENDES | | | ON FILE |
| JUAN FELIPE ACEVEDO MUNOZ | | | ON FILE |
| JUAN FELIPE ANGEL ARBOLEDA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUAN FELIPE ARTEAGA AGUDELO | | | ON FILE |
| JUAN FELIPE CARRILLO | | | ON FILE |
| JUAN FELIPE ESCAMILLA LONDONO | | | ON FILE |
| JUAN FELIPE LOAIZA PINZON | | | ON FILE |
| JUAN FELIPE LONDONO | | | ON FILE |
| JUAN FELIPE LOPEZ GOMEZ | | | ON FILE |
| JUAN FELIPE MARTINEZ BEDOYA | | | ON FILE |
| JUAN FELIPE MARTINEZ RAMOS | | | ON FILE |
| JUAN FELIPE PARDO CORDERO | | | ON FILE |
| JUAN FELIPE RODRIGUEZ MUNEVAR | | | ON FILE |
| JUAN FELIPE SARMIENTO DALLOS | | | ON FILE |
| JUAN FELIPE SERNA UPEGUI | | | ON FILE |
| JUAN FELIPE SIMONSEN | | | ON FILE |
| JUAN FELIPE VASQUEZ INFANTE | | | ON FILE |
| JUAN FERMIN ROVIRA LEITA | | | ON FILE |
| JUAN FERNANDO  LUCERO MORATAYA | | | ON FILE |
| JUAN FERNANDO AGRAFOJO | | | ON FILE |
| JUAN FERNANDO ALOBUELA MUZO | | | ON FILE |
| JUAN FERNANDO CANETE CANTON | | | ON FILE |
| JUAN FERNANDO CARBEL | | | ON FILE |
| JUAN FERNANDO DUARTE HERRERA | | | ON FILE |
| JUAN FERNANDO GARCIA JULIO | | | ON FILE |
| JUAN FERNANDO MADRID CARO | | | ON FILE |
| JUAN FERNANDO NINO | | | ON FILE |
| JUAN FERNANDO POBLANO MORALES | | | ON FILE |
| JUAN FERNANDO RECINOS ALVARADO | | | ON FILE |
| JUAN FERNANDO REQUENA PLANCHART | | | ON FILE |
| JUAN FERNANDO RODRIGUEZ | | | ON FILE |
| JUAN FERNANDO ROSARIO VAZQUEZ | | | ON FILE |
| JUAN FERNANDO SAA VILLAMAR | | | ON FILE |
| JUAN FERNANDO SAMUDIO NARVAEZ | | | ON FILE |
| JUAN FERNANDO SOSA VARGAS | | | ON FILE |
| JUAN FERNANDO TASSONE CASTILLO | | | ON FILE |
| JUAN FERNANDO VASQUEZ | | | ON FILE |
| JUAN FIGUEIREDO VAZQUEZ | | | ON FILE |
| JUAN FLOREAL GRANXXA | | | ON FILE |
| JUAN FRANCIEL SANCHEZ VARGAS | | | ON FILE |
| JUAN FRANCISCO AGOLIO | | | ON FILE |
| JUAN FRANCISCO AGUDELO NAVAS | | | ON FILE |
| JUAN FRANCISCO ALVAREZ | | | ON FILE |
| JUAN FRANCISCO ANTINAO DIAZ | | | ON FILE |
| JUAN FRANCISCO ARANA | | | ON FILE |
| JUAN FRANCISCO CACIARELLI | | | ON FILE |
| JUAN FRANCISCO CAMPOS VALLADARES | | | ON FILE |
| JUAN FRANCISCO CANIZAL CASTRO | | | ON FILE |
| JUAN FRANCISCO CAPARROS | | | ON FILE |
| JUAN FRANCISCO CARBALLO | | | ON FILE |
| JUAN FRANCISCO CARRAU | | | ON FILE |
| JUAN FRANCISCO CASTRO PICCOLO | | | ON FILE |
| JUAN FRANCISCO CHAVARIN | | | ON FILE |
| JUAN FRANCISCO CHIRINOS BARCO | | | ON FILE |
| JUAN FRANCISCO CUEVASAMEZCUA | | | ON FILE |
| JUAN FRANCISCO DE LA VEGA FIGUEROA | | | ON FILE |
| JUAN FRANCISCO FERNANDEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUAN FRANCISCO FERRER FERRER | | | ON FILE |
| JUAN FRANCISCO GILBERTO | | | ON FILE |
| JUAN FRANCISCO GRAU LEON | | | ON FILE |
| JUAN FRANCISCO III CARRILLO | | | ON FILE |
| JUAN FRANCISCO LEAL | | | ON FILE |
| JUAN FRANCISCO LEAL | | | ON FILE |
| JUAN FRANCISCO MAGNOPEREZ | | | ON FILE |
| JUAN FRANCISCO MARTIN BORREGO | | | ON FILE |
| JUAN FRANCISCO MAS HADERMANN | | | ON FILE |
| JUAN FRANCISCO MEDINA PORRAS | | | ON FILE |
| JUAN FRANCISCO METHOL VINCENT | | | ON FILE |
| JUAN FRANCISCO MOSQUERA CAMELO | | | ON FILE |
| JUAN FRANCISCO MUNOZ CASTRO | | | ON FILE |
| JUAN FRANCISCO NEGRO KROUPENSKY | | | ON FILE |
| JUAN FRANCISCO NUNXXEZ HRZIC | | | ON FILE |
| JUAN FRANCISCO OTERO | | | ON FILE |
| JUAN FRANCISCO PRADOS MEDINA | | | ON FILE |
| JUAN FRANCISCO RAFAEL GONZALEZ REVOLORIO | | | ON FILE |
| JUAN FRANCISCO REGADERA LINARES | | | ON FILE |
| JUAN FRANCISCO RENDON RAMIREZ | | | ON FILE |
| JUAN FRANCISCO REYES | | | ON FILE |
| JUAN FRANCISCO RICARTE | | | ON FILE |
| JUAN FRANCISCO RIVILLA CABRERO | | | ON FILE |
| JUAN FRANCISCO RODRIGUEZ | | | ON FILE |
| JUAN FRANCISCO RUIZ | | | ON FILE |
| JUAN FRANCISCO RUIZ FORTTE | | | ON FILE |
| JUAN FRANCISCO RUIZ VEGA | | | ON FILE |
| JUAN FRANCISCO SANCHEZ MORENO | | | ON FILE |
| JUAN FRANCISCO SECCHI | | | ON FILE |
| JUAN FRANCISCO SICILIA SANTOS | | | ON FILE |
| JUAN FRANCISCO STAHL BIENER | | | ON FILE |
| JUAN FRANCISCO VALDEZ | | | ON FILE |
| JUAN FRANCISCO VEGA DIAZ | | | ON FILE |
| JUAN FRANCISCO VENTURA | | | ON FILE |
| JUAN FRANCISCO VILLARREAL | | | ON FILE |
| JUAN FRANCISCO YANES KAHIL | | | ON FILE |
| JUAN FRANCISCO-ANTONIO HILL | | | ON FILE |
| JUAN FRANCISO MORALES PEROMINGO | | | ON FILE |
| JUAN FRANCO BROGLI | | | ON FILE |
| JUAN FRANLIN KARAMOY | | | ON FILE |
| JUAN FRANSISCO CARDENAS SANCHEZ | | | ON FILE |
| JUAN FREDERIK MARIA BUIS | | | ON FILE |
| JUAN G ALVAREZ | | | ON FILE |
| JUAN G GRILLO | | | ON FILE |
| JUAN G REYES | | | ON FILE |
| JUAN G ROA | | | ON FILE |
| JUAN GABRIEL BUSTAMANTE AGUIRRE | | | ON FILE |
| JUAN GABRIEL BUSTOS | | | ON FILE |
| JUAN GABRIEL FERNANDEZ MORA | | | ON FILE |
| JUAN GABRIEL FUENSALIDA | | | ON FILE |
| JUAN GABRIEL GARCIA | | | ON FILE |
| JUAN GABRIEL GOIRIZ | | | ON FILE |
| JUAN GABRIEL GOMEZ | | | ON FILE |
| JUAN GABRIEL GONZALEZ URDAZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUAN GABRIEL JELENC | | | ON FILE |
| JUAN GABRIEL LEYVA GARCIA | | | ON FILE |
| JUAN GABRIEL MARCELINO PENA | | | ON FILE |
| JUAN GABRIEL MONTANEZ | | | ON FILE |
| JUAN GABRIEL NADALICH | | | ON FILE |
| JUAN GABRIEL OCAMPO | | | ON FILE |
| JUAN GABRIEL POBLETE IRIARTE | | | ON FILE |
| JUAN GABRIEL QUINTANA | | | ON FILE |
| JUAN GABRIEL RIVERO | | | ON FILE |
| JUAN GABRIEL SCHAHOVSKOY | | | ON FILE |
| JUAN GABRIEL URIBE BARBACHANO | | | ON FILE |
| JUAN GABRIEL VAZQUEZ CEJUDO | | | ON FILE |
| JUAN GABRIEL WU HOU | | | ON FILE |
| JUAN GALINDEZ | | | ON FILE |
| JUAN GALLEGO CANDEL | | | ON FILE |
| JUAN GALLEGO CANDEL | | | ON FILE |
| JUAN GARCIA | | | ON FILE |
| JUAN GARCIA CAMBA | | | ON FILE |
| JUAN GARCIA DE CASTRO HERRANZ | | | ON FILE |
| JUAN GARCIA JIMENEZ | | | ON FILE |
| JUAN GARCIA MINANO | | | ON FILE |
| JUAN GASPAR BRAVO | | | ON FILE |
| JUAN GERARDO GONZALEZ CARDONA | | | ON FILE |
| JUAN GERARDO MELGAR | | | ON FILE |
| JUAN GERARDO PALACIOS ACEVES | | | ON FILE |
| JUAN GERARDO VARELA FUENTES | | | ON FILE |
| JUAN GESTAL FERNANDEZ | | | ON FILE |
| JUAN GILBERTO HERNANDEZ MERCADO | | | ON FILE |
| JUAN GOMEZ | | | ON FILE |
| JUAN GONZALEZ | | | ON FILE |
| JUAN GONZALEZ | | | ON FILE |
| JUAN GONZALO OROZCO SALAZAR | | | ON FILE |
| JUAN GRULLON | | | ON FILE |
| JUAN GUERRERO | | | ON FILE |
| JUAN GUILLERMO ALZATE PALACIO | | | ON FILE |
| JUAN GUILLERMO ARCILA FRANCO | | | ON FILE |
| JUAN GUILLERMO CALLAPINXXA LOPEZ | | | ON FILE |
| JUAN GUILLERMO JELDES OLIVARES | | | ON FILE |
| JUAN GUILLERMO MEJIA CORREA | | | ON FILE |
| JUAN GUILLERMO PRIETO VALERIO | | | ON FILE |
| JUAN GUILLERMO REYES | | | ON FILE |
| JUAN GUILLERMO VELASQUEZ CORREA | | | ON FILE |
| JUAN GUTIERREZ | | | ON FILE |
| JUAN GUZMAN | | | ON FILE |
| JUAN HECTOR TORRES | | | ON FILE |
| JUAN HERNANDEZ | | | ON FILE |
| JUAN HERNANDEZ | | | ON FILE |
| JUAN HERNANDEZ | | | ON FILE |
| JUAN HERNANDEZ | | | ON FILE |
| JUAN HERNANDEZ VIDAL | | | ON FILE |
| JUAN HIDALGO | | | ON FILE |
| JUAN HORACIO DOMINGUEZ | | | ON FILE |
| JUAN HUERTA HUERTA | | | ON FILE |
| JUAN I ALFON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUAN IGNACIO ALSINA | | | ON FILE |
| JUAN IGNACIO APRIGLIANO | | | ON FILE |
| JUAN IGNACIO ARANA | | | ON FILE |
| JUAN IGNACIO ARNABOLDI | | | ON FILE |
| JUAN IGNACIO ARRIBERE | | | ON FILE |
| JUAN IGNACIO ARROYO | | | ON FILE |
| JUAN IGNACIO ASTRADA | | | ON FILE |
| JUAN IGNACIO BALBI | | | ON FILE |
| JUAN IGNACIO BEHLER | | | ON FILE |
| JUAN IGNACIO BERNARDOTTI | | | ON FILE |
| JUAN IGNACIO BERUTTI | | | ON FILE |
| JUAN IGNACIO BRUNO | | | ON FILE |
| JUAN IGNACIO CAPALBO | | | ON FILE |
| JUAN IGNACIO CAPUA | | | ON FILE |
| JUAN IGNACIO CARRIZO | | | ON FILE |
| JUAN IGNACIO CASTILLO MARTIN | | | ON FILE |
| JUAN IGNACIO CASTRO KRAMARENKO | | | ON FILE |
| JUAN IGNACIO CEJAS | | | ON FILE |
| JUAN IGNACIO CICORIA | | | ON FILE |
| JUAN IGNACIO CIDRE | | | ON FILE |
| JUAN IGNACIO CIRERA MARQUEZ | | | ON FILE |
| JUAN IGNACIO CONDE | | | ON FILE |
| JUAN IGNACIO CORONEL | | | ON FILE |
| JUAN IGNACIO CUTINA | | | ON FILE |
| JUAN IGNACIO DAHROUGE | | | ON FILE |
| JUAN IGNACIO DALMASSO | | | ON FILE |
| JUAN IGNACIO DENCHEZ ALMORIL | | | ON FILE |
| JUAN IGNACIO DIAZ | | | ON FILE |
| JUAN IGNACIO FARFAN | | | ON FILE |
| JUAN IGNACIO FARIAS ELGUETA | | | ON FILE |
| JUAN IGNACIO FERNANDEZ RODRIGUEZ | | | ON FILE |
| JUAN IGNACIO FERRE | | | ON FILE |
| JUAN IGNACIO FERRO PAZOS | | | ON FILE |
| JUAN IGNACIO FIORENTINO | | | ON FILE |
| JUAN IGNACIO FORTES BORDA | | | ON FILE |
| JUAN IGNACIO FREILLE | | | ON FILE |
| JUAN IGNACIO GABAGLIO | | | ON FILE |
| JUAN IGNACIO GARCIA RODRIGUEZ | | | ON FILE |
| JUAN IGNACIO GARCIA RODRIGUEZ | | | ON FILE |
| JUAN IGNACIO GARCIA RODRIGUEZ | | | ON FILE |
| JUAN IGNACIO GOMEZ MATTAR | | | ON FILE |
| JUAN IGNACIO IMOLA | | | ON FILE |
| JUAN IGNACIO KANQUI GUTIERREZ | | | ON FILE |
| JUAN IGNACIO LABORDE MARTINEZ | | | ON FILE |
| JUAN IGNACIO LARREGUI | | | ON FILE |
| JUAN IGNACIO LECAROS PIFFRE | | | ON FILE |
| JUAN IGNACIO LEDESMA | | | ON FILE |
| JUAN IGNACIO LUCCIONI | | | ON FILE |
| JUAN IGNACIO LUZZI RODRIGUEZ | | | ON FILE |
| JUAN IGNACIO MAMANI TAPIA | | | ON FILE |
| JUAN IGNACIO MARCOS | | | ON FILE |
| JUAN IGNACIO MARIJUAN MAZAGATOS | | | ON FILE |
| JUAN IGNACIO MARTINEZ CHAVEZ | | | ON FILE |
| JUAN IGNACIO MARTINO ASTRADA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUAN IGNACIO MENDOZA | | | ON FILE |
| JUAN IGNACIO NIELSEN | | | ON FILE |
| JUAN IGNACIO NUNEZ PALOMINOS | | | ON FILE |
| JUAN IGNACIO OBIOL GARCIA | | | ON FILE |
| JUAN IGNACIO OCHOA CIRO | | | ON FILE |
| JUAN IGNACIO OLMEDO | | | ON FILE |
| JUAN IGNACIO PICCO SILVEIRA | | | ON FILE |
| JUAN IGNACIO POZO | | | ON FILE |
| JUAN IGNACIO PROVERBIO | | | ON FILE |
| JUAN IGNACIO RAU | | | ON FILE |
| JUAN IGNACIO RODRIGUEZ | | | ON FILE |
| JUAN IGNACIO ROS | | | ON FILE |
| JUAN IGNACIO RUDOLF | | | ON FILE |
| JUAN IGNACIO RUIZ DIAZ | | | ON FILE |
| JUAN IGNACIO SALIVA | | | ON FILE |
| JUAN IGNACIO SALVO | | | ON FILE |
| JUAN IGNACIO SAVER SILVA | | | ON FILE |
| JUAN IGNACIO SEGOVIA | | | ON FILE |
| JUAN IGNACIO SEIJAS CORRAL | | | ON FILE |
| JUAN IGNACIO SGARRA | | | ON FILE |
| JUAN IGNACIO SILVA | | | ON FILE |
| JUAN IGNACIO SILVA MC INTYRE | | | ON FILE |
| JUAN IGNACIO SORIANO ROSAS | | | ON FILE |
| JUAN IGNACIO TAGLIERO | | | ON FILE |
| JUAN IGNACIO TINAJERO CORTES | | | ON FILE |
| JUAN IGNACIO TOGNINI | | | ON FILE |
| JUAN IGNACIO TOLEDO GAGO | | | ON FILE |
| JUAN IGNACIO TRENTALANCE | | | ON FILE |
| JUAN IGNACIO VALOIS GARCIA | | | ON FILE |
| JUAN IGNACIO VAZQUEZ | | | ON FILE |
| JUAN III SILVA | | | ON FILE |
| JUAN ISAAC VILLARREAL | | | ON FILE |
| JUAN ISAI VELAZQUEZ MENDOZA | | | ON FILE |
| JUAN ISIDRO IV MAESTAS | | | ON FILE |
| JUAN ISMAEL GONZALEZ GUZMAN | | | ON FILE |
| JUAN J AYONMARTINEZ | | | ON FILE |
| JUAN J GONZALEZ | | | ON FILE |
| JUAN J GRAMAJOPEREZ | | | ON FILE |
| JUAN J GUTIERREZ ESPINOZA | | | ON FILE |
| JUAN J REYES | | | ON FILE |
| JUAN J TALON | | | ON FILE |
| JUAN J VALDEZ | | | ON FILE |
| JUAN JACOBO CASTANEDA DOLLAGARAY | | | ON FILE |
| JUAN JACOBO PAEZ | | | ON FILE |
| JUAN JAIMES | | | ON FILE |
| JUAN JAVIER AYALA BERNARD | | | ON FILE |
| JUAN JAVIER BRAVO | | | ON FILE |
| JUAN JAVIER RODRIGUEZ | | | ON FILE |
| JUAN JAVIER URIAS CUADRAS | | | ON FILE |
| JUAN JESUS ABREU SANTANA | | | ON FILE |
| JUAN JESUS ANTUNEZ MUNOZ | | | ON FILE |
| JUAN JESUS CARMONA | | | ON FILE |
| JUAN JESUS ESPINOZA | | | ON FILE |
| JUAN JESUS MARTINEZ MARTINEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUAN JESUS MEDINA LLERENA | | | ON FILE |
| JUAN JESUS MUNOZ ANDRADE | | | ON FILE |
| JUAN JESUS ORTIZ SOLANO | | | ON FILE |
| JUAN JESUS ROJAS LOPEZ | | | ON FILE |
| JUAN JESUS ROJAS LOPEZ | | | ON FILE |
| JUAN JESUS VALERO TOPA | | | ON FILE |
| JUAN JIMENEZ | | | ON FILE |
| JUAN JOENE CAMACHO | | | ON FILE |
| JUAN JORGE CARRARA | | | ON FILE |
| JUAN JOS RODRIGUEZ ERROTABERE | | | ON FILE |
| JUAN JOSE IBARRA CERON | | | ON FILE |
| JUAN JOSE AGUILERA MARTIN | | | ON FILE |
| JUAN JOSE ALCALA RAMIREZ | | | ON FILE |
| JUAN JOSE ALICEA CLAUDIO | | | ON FILE |
| JUAN JOSE ALVARO LOPEZ | | | ON FILE |
| JUAN JOSE AMARILLA | | | ON FILE |
| JUAN JOSE ANDRES CAO | | | ON FILE |
| JUAN JOSE ANDREU | | | ON FILE |
| JUAN JOSE ANFUSO | | | ON FILE |
| JUAN JOSE ARTOLA | | | ON FILE |
| JUAN JOSE BAREA VALOR | | | ON FILE |
| JUAN JOSE BARRERA MANCHENO | | | ON FILE |
| JUAN JOSE BATALLANES | | | ON FILE |
| JUAN JOSE BENAVENTE MACEDO | | | ON FILE |
| JUAN JOSE BONILLA MATEUS | | | ON FILE |
| JUAN JOSE BUENO BARRAGAN | | | ON FILE |
| JUAN JOSE BUSTOS | | | ON FILE |
| JUAN JOSE CABRERA PEREZ | | | ON FILE |
| JUAN JOSE CANTOIA MAZZOLINI | | | ON FILE |
| JUAN JOSE CARMONA SANCHEZ | | | ON FILE |
| JUAN JOSE CARMONA SERRADILLA | | | ON FILE |
| JUAN JOSE CASTRO | | | ON FILE |
| JUAN JOSE CIARLANTE | | | ON FILE |
| JUAN JOSE CRUZ | | | ON FILE |
| JUAN JOSE CUEVA ODIO | | | ON FILE |
| JUAN JOSE DABADIE | | | ON FILE |
| JUAN JOSE DE ACHA GONZALEZ | | | ON FILE |
| JUAN JOSE DE AZA BERROA | | | ON FILE |
| JUAN JOSE DELGADO | | | ON FILE |
| JUAN JOSE DOMINGO MIRANDA DEL SOLAR | | | ON FILE |
| JUAN JOSE DORTA | | | ON FILE |
| JUAN JOSE ESCOFET CARMONA | | | ON FILE |
| JUAN JOSE ESQUIVEL | | | ON FILE |
| JUAN JOSE ESTAMPA SANCHEZ | | | ON FILE |
| JUAN JOSE FERNANDEZ GUERRA | | | ON FILE |
| JUAN JOSE FERNANDEZ IDOIPE | | | ON FILE |
| JUAN JOSE FLOREZ WANDURRAGA | | | ON FILE |
| JUAN JOSE GARCIA | | | ON FILE |
| JUAN JOSE GARCIA IGLESIAS | | | ON FILE |
| JUAN JOSE GARCIA SALCEDO | | | ON FILE |
| JUAN JOSE GARCIA SEMPERE | | | ON FILE |
| JUAN JOSE GIL BERLANA | | | ON FILE |
| JUAN JOSE GIMENEZ PEREZ | | | ON FILE |
| JUAN JOSE GIRALDO CAMPUZANO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUAN JOSE GOICOECHEA | | | ON FILE |
| JUAN JOSE GONZALEZ RAMIREZ | | | ON FILE |
| JUAN JOSE GRIJALVA MANCHENO | | | ON FILE |
| JUAN JOSE GROSSO | | | ON FILE |
| JUAN JOSE GROSSO | | | ON FILE |
| JUAN JOSE GROSSO | | | ON FILE |
| JUAN JOSE GROSSO | | | ON FILE |
| JUAN JOSE GROSSO | | | ON FILE |
| JUAN JOSE GROSSO | | | ON FILE |
| JUAN JOSE GROSSO | | | ON FILE |
| JUAN JOSE GROSSO | | | ON FILE |
| JUAN JOSE GROSSO | | | ON FILE |
| JUAN JOSE GROSSO | | | ON FILE |
| JUAN JOSE GROSSO | | | ON FILE |
| JUAN JOSE GUACANES FIGUEROA | | | ON FILE |
| JUAN JOSE GUTIERREZ | | | ON FILE |
| JUAN JOSE GUTIERREZ GARCIA | | | ON FILE |
| JUAN JOSE HELBERT | | | ON FILE |
| JUAN JOSE HENAO CASTANEDA | | | ON FILE |
| JUAN JOSE HERNANDEZ | | | ON FILE |
| JUAN JOSE HERRADA ARANCIBIA | | | ON FILE |
| JUAN JOSE HUALDA SANCHEZ | | | ON FILE |
| JUAN JOSE III GONZALES | | | ON FILE |
| JUAN JOSE INFANTES II | | | ON FILE |
| JUAN JOSE INFANTES MAYORGAS | | | ON FILE |
| JUAN JOSE JAIMEZVAZQUEZ | | | ON FILE |
| JUAN JOSE JIMENEZ | | | ON FILE |
| JUAN JOSE JIMENEZ CORDERO | | | ON FILE |
| JUAN JOSE JIMENEZ RODRIGUEZ | | | ON FILE |
| JUAN JOSE JULIO SEGURA | | | ON FILE |
| JUAN JOSE LADO | | | ON FILE |
| JUAN JOSE LEDESMA | | | ON FILE |
| JUAN JOSE LEDESMA SANCHEZ | | | ON FILE |
| JUAN JOSE LONDONO ANGEL | | | ON FILE |
| JUAN JOSE LOPEZ DE MARTOS | | | ON FILE |
| JUAN JOSE LOPEZ JUAREZ | | | ON FILE |
| JUAN JOSE LOPEZ PEREZ | | | ON FILE |
| JUAN JOSE LUNA FREYRE | | | ON FILE |
| JUAN JOSE MACIAS | | | ON FILE |
| JUAN JOSE MADRID MAYA | | | ON FILE |
| JUAN JOSE MAIDANA | | | ON FILE |
| JUAN JOSE MARIN JR | | | ON FILE |
| JUAN JOSE MEDELLIN | | | ON FILE |
| JUAN JOSE MENDOZA VERGARA | | | ON FILE |
| JUAN JOSE MIRALLES SERESOLA | | | ON FILE |
| JUAN JOSE MOLGORA | | | ON FILE |
| JUAN JOSE MONCLUS REVUELTA | | | ON FILE |
| JUAN JOSE MONROY LOPEZ | | | ON FILE |
| JUAN JOSE MORA SANCHEZ | | | ON FILE |
| JUAN JOSE MORDAN PEREZ | | | ON FILE |
| JUAN JOSE MORIN | | | ON FILE |
| JUAN JOSE MUR RUIZ | | | ON FILE |
| JUAN JOSE NOSTI MEZA | | | ON FILE |
| JUAN JOSE ORTIZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUAN JOSE OTALVARES | | | ON FILE |
| JUAN JOSE PADRO LOYA | | | ON FILE |
| JUAN JOSE PANSECCHI | | | ON FILE |
| JUAN JOSE PARDO ALEGRIA | | | ON FILE |
| JUAN JOSE PAYA GONZALEZ | | | ON FILE |
| JUAN JOSE PEREIRA CARDOZO | | | ON FILE |
| JUAN JOSE PEREZ VIGIL | | | ON FILE |
| JUAN JOSE POLITRONRAMIREZ | | | ON FILE |
| JUAN JOSE PRIETO TRIGOS | | | ON FILE |
| JUAN JOSE RAMIREZ | | | ON FILE |
| JUAN JOSE RAMIREZ | | | ON FILE |
| JUAN JOSE RAMIREZ HARO | | | ON FILE |
| JUAN JOSE REBOLLEDO SALCEDO | | | ON FILE |
| JUAN JOSE REY SUAREZ | | | ON FILE |
| JUAN JOSE RICARDO CONTRERAS LETNIC | | | ON FILE |
| JUAN JOSE RODRIGUEZ | | | ON FILE |
| JUAN JOSE RODRIGUEZ ARIAS | | | ON FILE |
| JUAN JOSE RODRIGUEZ GRANADOS | | | ON FILE |
| JUAN JOSE ROJAS SALAAZAR | | | ON FILE |
| JUAN JOSE ROMERO | | | ON FILE |
| JUAN JOSE ROSALES | | | ON FILE |
| JUAN JOSE RUIZ MALDONADO | | | ON FILE |
| JUAN JOSE SALAS PERDOMO | | | ON FILE |
| JUAN JOSE SALAZAR VELEZ | | | ON FILE |
| JUAN JOSE SALVADOR BALAGUER | | | ON FILE |
| JUAN JOSE SALVADOR BEFUMO | | | ON FILE |
| JUAN JOSE SEGURA LOPEZ | | | ON FILE |
| JUAN JOSE SERRANO | | | ON FILE |
| JUAN JOSE SILLAS | | | ON FILE |
| JUAN JOSE SILVA | | | ON FILE |
| JUAN JOSE SILVA | | | ON FILE |
| JUAN JOSE SILVA GANA | | | ON FILE |
| JUAN JOSE SINGLA RIVAS | | | ON FILE |
| JUAN JOSE SOMOZA GAMEZ | | | ON FILE |
| JUAN JOSE SOTO LOBON | | | ON FILE |
| JUAN JOSE TEDESCO | | | ON FILE |
| JUAN JOSE TORRE ESTAY | | | ON FILE |
| JUAN JOSE VALENZUELA GARCIA | | | ON FILE |
| JUAN JOSE VAZQUEZ | | | ON FILE |
| JUAN JOSE VELO FACAL | | | ON FILE |
| JUAN JOSE VILLAGOMEZ | | | ON FILE |
| JUAN JOSE ZEVALLOS | | | ON FILE |
| JUAN JOSE ZEVALLOS | | | ON FILE |
| JUAN JOSE ZUNXXIGA PINO | | | ON FILE |
| JUAN JOVER BIBOUM | | | ON FILE |
| JUAN JR MARTINEZ | | | ON FILE |
| JUAN JR MORENO | | | ON FILE |
| JUAN JUAREZ PINO | | | ON FILE |
| JUAN JULIAN DE LA ROCA SALAZAR | | | ON FILE |
| JUAN JULIAN MARTINEZ | | | ON FILE |
| JUAN JULIANTO | | | ON FILE |
| JUAN JUNIOR CHAUCA FLORES | | | ON FILE |
| JUAN JUNIOR TORRES | | | ON FILE |
| JUAN JUNIORS POMA ROSAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUAN KARLO GARALDE | | | ON FILE |
| JUAN KARLO GARALDE | | | ON FILE |
| JUAN KIRIKO | | | ON FILE |
| JUAN L MEJIA | | | ON FILE |
| JUAN L QUINTERO | | | ON FILE |
| JUAN LAGUILLO DEL MORAL | | | ON FILE |
| JUAN LAINEZ ISCOA | | | ON FILE |
| JUAN LAU | | | ON FILE |
| JUAN LEGUIZAMON | | | ON FILE |
| JUAN LEON HOYOS | | | ON FILE |
| JUAN LEONARDO BELTRAN | | | ON FILE |
| JUAN LEONARDO BELTRAN | | | ON FILE |
| JUAN LEONARDO GUIBAUD | | | ON FILE |
| JUAN LEONEL PISCITELLO MAZZOLA | | | ON FILE |
| JUAN LI | | | ON FILE |
| JUAN LOPEZ | | | ON FILE |
| JUAN LORENZO GUICHO GUILLEN | | | ON FILE |
| JUAN LOREZO SUAREZ CAMACHO | | | ON FILE |
| JUAN LOUIS ANTOINE SATORRA | | | ON FILE |
| JUAN LUCA MARTINI | | | ON FILE |
| JUAN LUCAS MARTINEZ CAPRA | | | ON FILE |
| JUAN LUIS ALMONTE NUNEZ | | | ON FILE |
| JUAN LUIS ALVARADO | | | ON FILE |
| JUAN LUIS ALVAREZ | | | ON FILE |
| JUAN LUIS ALVAREZ NERI | | | ON FILE |
| JUAN LUIS ARTURO GRIMALDO | | | ON FILE |
| JUAN LUIS BRAVO PERTUSA | | | ON FILE |
| JUAN LUIS CAMENFORTE | | | ON FILE |
| JUAN LUIS CARRANZA UGAZ | | | ON FILE |
| JUAN LUIS CASTANEDA | | | ON FILE |
| JUAN LUIS FERNANDEZ DE LA LLAMA | | | ON FILE |
| JUAN LUIS FRANCISCO SIMON | | | ON FILE |
| JUAN LUIS GUERRERO | | | ON FILE |
| JUAN LUIS HERVAS FERNANDEZ | | | ON FILE |
| JUAN LUIS IBARRA MONTT | | | ON FILE |
| JUAN LUIS JIMENEZ NIEVES | | | ON FILE |
| JUAN LUIS LARRINAGA MINER | | | ON FILE |
| JUAN LUIS LARRINAGA MINER | | | ON FILE |
| JUAN LUIS LOPEZ MARCANO | | | ON FILE |
| JUAN LUIS MARTIN HERRAEZ | | | ON FILE |
| JUAN LUIS MARTINEZ | | | ON FILE |
| JUAN LUIS MAZA | | | ON FILE |
| JUAN LUIS MONTES AGUIRRE | | | ON FILE |
| JUAN LUIS MONTES ZEGERS | | | ON FILE |
| JUAN LUIS MORCILLO PEREZ | | | ON FILE |
| JUAN LUIS MUNOZ VELAZQUEZ | | | ON FILE |
| JUAN LUIS NAVA MATA | | | ON FILE |
| JUAN LUIS PAREDES ORTIZ | | | ON FILE |
| JUAN LUIS PEDREROS DIAZ | | | ON FILE |
| JUAN LUIS PEREZ KELLER | | | ON FILE |
| JUAN LUIS RAMOS RODRIGUEZ | | | ON FILE |
| JUAN LUIS RODRIGUEZ GUZMAN | | | ON FILE |
| JUAN LUIS SAENZ RODRIGUEZ | | | ON FILE |
| JUAN LUIS TORRES JR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUAN LUIS VIRUES PEREGRINO | | | ON FILE |
| JUAN LUJAN IV | | | ON FILE |
| JUAN M ALEJO | | | ON FILE |
| JUAN M DAVILA | | | ON FILE |
| JUAN M FERNANDEZ | | | ON FILE |
| JUAN M GARCIA MERAZ | | | ON FILE |
| JUAN M GONZALEZ SANJAVIER | | | ON FILE |
| JUAN M LOPEZ | | | ON FILE |
| JUAN MACIAS | | | ON FILE |
| JUAN MANUEL AGUILA OSORIO | | | ON FILE |
| JUAN MANUEL ALAMILLA | | | ON FILE |
| JUAN MANUEL ALAYON CHAPARRO | | | ON FILE |
| JUAN MANUEL ALBALATE GURRIZ | | | ON FILE |
| JUAN MANUEL ALBARRACIN | | | ON FILE |
| JUAN MANUEL ALBARRACIN | | | ON FILE |
| JUAN MANUEL ALFARO SAYES | | | ON FILE |
| JUAN MANUEL ALMIRON Y BORJA | | | ON FILE |
| JUAN MANUEL ALVAREZ JACOBSEN | | | ON FILE |
| JUAN MANUEL ANFUSO | | | ON FILE |
| JUAN MANUEL ANGULO | | | ON FILE |
| JUAN MANUEL ANGULO TORRES | | | ON FILE |
| JUAN MANUEL ANTUNEZ VILCHEZ | | | ON FILE |
| JUAN MANUEL ARCOS MANRIQUEZ | | | ON FILE |
| JUAN MANUEL ARMALEO | | | ON FILE |
| JUAN MANUEL ARRIAGA | | | ON FILE |
| JUAN MANUEL AUGUSTO JASSON | | | ON FILE |
| JUAN MANUEL BALDI | | | ON FILE |
| JUAN MANUEL BARCALA MOARES | | | ON FILE |
| JUAN MANUEL BARRIOS VILLAFANE | | | ON FILE |
| JUAN MANUEL BARROSO TOLEDO | | | ON FILE |
| JUAN MANUEL BAUTISTA MARTINEZ | | | ON FILE |
| JUAN MANUEL BAZZANO GALLOSO | | | ON FILE |
| JUAN MANUEL BECERRO VOCES | | | ON FILE |
| JUAN MANUEL BELTRAN LIZARRAGA | | | ON FILE |
| JUAN MANUEL BERTELLO | | | ON FILE |
| JUAN MANUEL BETANCOURT MESA | | | ON FILE |
| JUAN MANUEL BLANCO MAYOR | | | ON FILE |
| JUAN MANUEL BLAS MENDEZ | | | ON FILE |
| JUAN MANUEL BOGLIO | | | ON FILE |
| JUAN MANUEL BOSCHETTI | | | ON FILE |
| JUAN MANUEL BOUZADA DIEGUEZ | | | ON FILE |
| JUAN MANUEL BREITFELD | | | ON FILE |
| JUAN MANUEL BRETON RIVERA | | | ON FILE |
| JUAN MANUEL BUCETA | | | ON FILE |
| JUAN MANUEL BURGOS HERNANDEZ | | | ON FILE |
| JUAN MANUEL CADENAS | | | ON FILE |
| JUAN MANUEL CALDERON SAAVEDRA | | | ON FILE |
| JUAN MANUEL CALVO LONDONO | | | ON FILE |
| JUAN MANUEL CALZADA | | | ON FILE |
| JUAN MANUEL CAMARGO | | | ON FILE |
| JUAN MANUEL CANCIO | | | ON FILE |
| JUAN MANUEL CARDENAS | | | ON FILE |
| JUAN MANUEL CASTANEDA | | | ON FILE |
| JUAN MANUEL CASTILLERO VILLALAZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUAN MANUEL CASTILLO MUNOZ | | | ON FILE |
| JUAN MANUEL CONTRERAS | | | ON FILE |
| JUAN MANUEL CORDOBA | | | ON FILE |
| JUAN MANUEL CORONADO | | | ON FILE |
| JUAN MANUEL CORONADO ZUNIGA | | | ON FILE |
| JUAN MANUEL CORREA CAICEDO | | | ON FILE |
| JUAN MANUEL DE ANDA LLANAS | | | ON FILE |
| JUAN MANUEL DE CESARI | | | ON FILE |
| JUAN MANUEL DE LUCA | | | ON FILE |
| JUAN MANUEL DEGREGORI | | | ON FILE |
| JUAN MANUEL DELAROSA | | | ON FILE |
| JUAN MANUEL DELLA GASPERA | | | ON FILE |
| JUAN MANUEL DENAPOLE | | | ON FILE |
| JUAN MANUEL DESCALZO | | | ON FILE |
| JUAN MANUEL DIAZ | | | ON FILE |
| JUAN MANUEL DIAZ RIVAS | | | ON FILE |
| JUAN MANUEL DOMINGUEZ | | | ON FILE |
| JUAN MANUEL EDUARDO ALONSO YERRO | | | ON FILE |
| JUAN MANUEL EIRIZ | | | ON FILE |
| JUAN MANUEL ESTEBAN MOLINA | | | ON FILE |
| JUAN MANUEL FEAL | | | ON FILE |
| JUAN MANUEL FELIX DEL AGUILA | | | ON FILE |
| JUAN MANUEL FERNANDEZ | | | ON FILE |
| JUAN MANUEL FERNANDEZ | | | ON FILE |
| JUAN MANUEL FERNANDEZ | | | ON FILE |
| JUAN MANUEL FERNANDEZ | | | ON FILE |
| JUAN MANUEL FERNANDO ESTAPE | | | ON FILE |
| JUAN MANUEL FERREYRA SCAPINI | | | ON FILE |
| JUAN MANUEL FLORES VASQUEZ | | | ON FILE |
| JUAN MANUEL FLOREZ FLOREZ | | | ON FILE |
| JUAN MANUEL FORMOSO | | | ON FILE |
| JUAN MANUEL GAILLARD | | | ON FILE |
| JUAN MANUEL GALLARDO | | | ON FILE |
| JUAN MANUEL GALLARDO | | | ON FILE |
| JUAN MANUEL GALVAN | | | ON FILE |
| JUAN MANUEL GAMEZ | | | ON FILE |
| JUAN MANUEL GAMEZ ARELLANO | | | ON FILE |
| JUAN MANUEL GHIOTTI | | | ON FILE |
| JUAN MANUEL GONZALEZ SOSA | | | ON FILE |
| JUAN MANUEL GOROSITO | | | ON FILE |
| JUAN MANUEL GOSSN | | | ON FILE |
| JUAN MANUEL HERNANDEZ ARELLANO | | | ON FILE |
| JUAN MANUEL HERRERA | | | ON FILE |
| JUAN MANUEL HERRERA ARANGO | | | ON FILE |
| JUAN MANUEL HIDALGO | | | ON FILE |
| JUAN MANUEL II PINEIRO | | | ON FILE |
| JUAN MANUEL INSAURRALDE | | | ON FILE |
| JUAN MANUEL JR GARCIA | | | ON FILE |
| JUAN MANUEL LANCIOTTI ROBERTS | | | ON FILE |
| JUAN MANUEL LECUE YUSTE | | | ON FILE |
| JUAN MANUEL LENCINA | | | ON FILE |
| JUAN MANUEL LLESTA GOMEZ | | | ON FILE |
| JUAN MANUEL LO TARTARO | | | ON FILE |
| JUAN MANUEL LONDONO RESTREPO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUAN MANUEL LOZANO PANADERO | | | ON FILE |
| JUAN MANUEL LUCATERO | | | ON FILE |
| JUAN MANUEL LUSNICH | | | ON FILE |
| JUAN MANUEL MADRUGA | | | ON FILE |
| JUAN MANUEL MAGDALENO JIMENEZ | | | ON FILE |
| JUAN MANUEL MANGIONE | | | ON FILE |
| JUAN MANUEL MARTINI | | | ON FILE |
| JUAN MANUEL MARZIALETTI | | | ON FILE |
| JUAN MANUEL MESON | | | ON FILE |
| JUAN MANUEL MINAFRE | | | ON FILE |
| JUAN MANUEL MONROY | | | ON FILE |
| JUAN MANUEL MONTEALEGRE MEDINA | | | ON FILE |
| JUAN MANUEL MOREL | | | ON FILE |
| JUAN MANUEL MUNOZ MORENO | | | ON FILE |
| JUAN MANUEL NICHEA | | | ON FILE |
| JUAN MANUEL NIEVA | | | ON FILE |
| JUAN MANUEL NITZ GALAN | | | ON FILE |
| JUAN MANUEL NOGUEROLMENENDEZ | | | ON FILE |
| JUAN MANUEL NUNEZ | | | ON FILE |
| JUAN MANUEL OBANDO SALAS | | | ON FILE |
| JUAN MANUEL OTERO | | | ON FILE |
| JUAN MANUEL OTERO | | | ON FILE |
| JUAN MANUEL OXINALDE | | | ON FILE |
| JUAN MANUEL PAISSAN | | | ON FILE |
| JUAN MANUEL PAL | | | ON FILE |
| JUAN MANUEL PALACIO | | | ON FILE |
| JUAN MANUEL PALACIOS | | | ON FILE |
| JUAN MANUEL PALMA ARROYO | | | ON FILE |
| JUAN MANUEL PARADA DIAZ | | | ON FILE |
| JUAN MANUEL PARISI | | | ON FILE |
| JUAN MANUEL PARRA | | | ON FILE |
| JUAN MANUEL PASCUAL GONZALEZ | | | ON FILE |
| JUAN MANUEL PAZ QUINONES | | | ON FILE |
| JUAN MANUEL PEREZ | | | ON FILE |
| JUAN MANUEL PEREZ RODRIGUEZ | | | ON FILE |
| JUAN MANUEL PIETROMONACO | | | ON FILE |
| JUAN MANUEL QUEROL CARRERAS | | | ON FILE |
| JUAN MANUEL QUIROGA PEREZ | | | ON FILE |
| JUAN MANUEL RABELLINO | | | ON FILE |
| JUAN MANUEL RAMIREZ | | | ON FILE |
| JUAN MANUEL RAMIREZ BLANCO | | | ON FILE |
| JUAN MANUEL RANGEL DEL BUSTO | | | ON FILE |
| JUAN MANUEL REAL GARRIDO | | | ON FILE |
| JUAN MANUEL REGALADO CRUZ | | | ON FILE |
| JUAN MANUEL REVOLLAR - BALDERRAMA | | | ON FILE |
| JUAN MANUEL RIOS RICO | | | ON FILE |
| JUAN MANUEL ROCHA MAGALHAES | | | ON FILE |
| JUAN MANUEL RODRIGUEZ CHAO | | | ON FILE |
| JUAN MANUEL RODRIGUEZ ERASO | | | ON FILE |
| JUAN MANUEL RODRIGUEZ KOPAS | | | ON FILE |
| JUAN MANUEL RODRIGUEZ LOPEZ | | | ON FILE |
| JUAN MANUEL RODRIGUEZ SALTO | | | ON FILE |
| JUAN MANUEL RODRIGUEZ SANTIAGO | | | ON FILE |
| JUAN MANUEL ROLDAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUAN MANUEL RUNBO | | | ON FILE |
| JUAN MANUEL SALGADO DEISEL | | | ON FILE |
| JUAN MANUEL SANCHEZ ORTIZ | | | ON FILE |
| JUAN MANUEL SANCLEMENTE | | | ON FILE |
| JUAN MANUEL SANTAMARIA | | | ON FILE |
| JUAN MANUEL SANTAMARIA | | | ON FILE |
| JUAN MANUEL SANTAMARIA | | | ON FILE |
| JUAN MANUEL SANTAMARIA | | | ON FILE |
| JUAN MANUEL SANTOS LOPEZ | | | ON FILE |
| JUAN MANUEL SCARILLI CASTRO | | | ON FILE |
| JUAN MANUEL SEGOVIANO | | | ON FILE |
| JUAN MANUEL SIFONTES | | | ON FILE |
| JUAN MANUEL SILGUERO | | | ON FILE |
| JUAN MANUEL SILVA | | | ON FILE |
| JUAN MANUEL SORREQUIETA | | | ON FILE |
| JUAN MANUEL SPERA | | | ON FILE |
| JUAN MANUEL TARABORELLI | | | ON FILE |
| JUAN MANUEL TERENZI | | | ON FILE |
| JUAN MANUEL TONI | | | ON FILE |
| JUAN MANUEL TORO | | | ON FILE |
| JUAN MANUEL TORRES RODRIGUEZ | | | ON FILE |
| JUAN MANUEL TORRES TRIANA | | | ON FILE |
| JUAN MANUEL URDAMPILLETA | | | ON FILE |
| JUAN MANUEL VALENTIN GONZALEZ | | | ON FILE |
| JUAN MANUEL VAN DER ZEE | | | ON FILE |
| JUAN MANUEL VARELA | | | ON FILE |
| JUAN MANUEL ZOLEZZI VOLPI | | | ON FILE |
| JUAN MANUELZOSA BONILLA | | | ON FILE |
| JUAN MARCELO ABAN | | | ON FILE |
| JUAN MARCELO CORVALAN | | | ON FILE |
| JUAN MARCELO CORVALAN | | | ON FILE |
| JUAN MARCELO QUIROGA | | | ON FILE |
| JUAN MARCO ALBARRACIN | | | ON FILE |
| JUAN MARCO CATALINA PEREZ | | | ON FILE |
| JUAN MARCO IURMAN INCAMINATO | | | ON FILE |
| JUAN MARCO ORTIZ | | | ON FILE |
| JUAN MARCOS AYUSTO AYUSTO | | | ON FILE |
| JUAN MARCOS PUCHETA ZIBECCHI | | | ON FILE |
| JUAN MARCOS RODRIGUEZ COSS | | | ON FILE |
| JUAN MARCOS SOLORZANO | | | ON FILE |
| JUAN MARIA IPARRAGUIRRE BALEZTENA | | | ON FILE |
| JUAN MARIA JUSUE ROYAN | | | ON FILE |
| JUAN MARIA MC LOUGHLIN | | | ON FILE |
| JUAN MARIA PEREZ AZPEITIA | | | ON FILE |
| JUAN MARIANO CORREA GARCIA | | | ON FILE |
| JUAN MARIANO MOYANO | | | ON FILE |
| JUAN MARIN AGUIRRE | | | ON FILE |
| JUAN MARQUEZ ROMERO | | | ON FILE |
| JUAN MARQUIS MCLEMORE | | | ON FILE |
| JUAN MARTIN | | | ON FILE |
| JUAN MARTIN ALLEGRI | | | ON FILE |
| JUAN MARTIN BRAGHINI | | | ON FILE |
| JUAN MARTIN BUENTELLO | | | ON FILE |
| JUAN MARTIN CANALE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUAN MARTIN CANTEO | | | ON FILE |
| JUAN MARTIN CARRION PROANO | | | ON FILE |
| JUAN MARTIN CORTES | | | ON FILE |
| JUAN MARTIN CRESTA | | | ON FILE |
| JUAN MARTIN FORNELL HIGUERAS | | | ON FILE |
| JUAN MARTIN GAITE DE LEON | | | ON FILE |
| JUAN MARTIN GUTIERREZ | | | ON FILE |
| JUAN MARTIN HERNANDEZ LOPEZ | | | ON FILE |
| JUAN MARTIN HOLCMAN | | | ON FILE |
| JUAN MARTIN MACHADO | | | ON FILE |
| JUAN MARTIN MERMOT | | | ON FILE |
| JUAN MARTIN MILLARES GRANIZO | | | ON FILE |
| JUAN MARTIN MUNOZ | | | ON FILE |
| JUAN MARTIN PERAL RODERA | | | ON FILE |
| JUAN MARTIN PRESCH | | | ON FILE |
| JUAN MARTIN PUPPI | | | ON FILE |
| JUAN MARTIN PUPPI | | | ON FILE |
| JUAN MARTIN REDIN GUERRERO | | | ON FILE |
| JUAN MARTIN REIBEL | | | ON FILE |
| JUAN MARTIN REY | | | ON FILE |
| JUAN MARTIN SAA | | | ON FILE |
| JUAN MARTIN SILVA NUNO | | | ON FILE |
| JUAN MARTIN TULA | | | ON FILE |
| JUAN MARTIN VAZQUEZ | | | ON FILE |
| JUAN MARTINEZ | | | ON FILE |
| JUAN MARTINEZ | | | ON FILE |
| JUAN MASOLIVER BRUTAU | | | ON FILE |
| JUAN MATA ALVAREZ | | | ON FILE |
| JUAN MATEO CALCAGNO EGANA | | | ON FILE |
| JUAN MATEU LOZANO | | | ON FILE |
| JUAN MATIAS BRANDI | | | ON FILE |
| JUAN MATIAS DONOVAN | | | ON FILE |
| JUAN MATIAS GARCIA | | | ON FILE |
| JUAN MAURICIO BRAVO ASIS | | | ON FILE |
| JUAN MAURICIO CALLE FUENTES | | | ON FILE |
| JUAN MAURICIO POSADA HERRERA | | | ON FILE |
| JUAN MAXIMILIANO JIMENEZ | | | ON FILE |
| JUAN MEJIA | | | ON FILE |
| JUAN MERA MALDONADO | | | ON FILE |
| JUAN MICAH QUINLAND | | | ON FILE |
| JUAN MICHAEL RODRIGUEZ | | | ON FILE |
| JUAN MIGUEL ANGEL RIQUELME MEDINA | | | ON FILE |
| JUAN MIGUEL ARENAS | | | ON FILE |
| JUAN MIGUEL BARREDO BORROMEO | | | ON FILE |
| JUAN MIGUEL BONNIN CARREON | | | ON FILE |
| JUAN MIGUEL BORDON ALMENTA | | | ON FILE |
| JUAN MIGUEL CANOVAS ESPIN | | | ON FILE |
| JUAN MIGUEL CLARAVALL | | | ON FILE |
| JUAN MIGUEL DELPECH | | | ON FILE |
| JUAN MIGUEL ESCRIVA | | | ON FILE |
| JUAN MIGUEL ESCUTIA | | | ON FILE |
| JUAN MIGUEL ESPINA LOZANO | | | ON FILE |
| JUAN MIGUEL FLORES ARANDIA | | | ON FILE |
| JUAN MIGUEL GARCIA VALENZUELA JR. | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUAN MIGUEL GATMAITAN MENCHACA | | | ON FILE |
| JUAN MIGUEL GOMEZ | | | ON FILE |
| JUAN MIGUEL GUARDIA | | | ON FILE |
| JUAN MIGUEL GUTIERREZ GUTIERREZ | | | ON FILE |
| JUAN MIGUEL HERNANDEZ HACHEZ | | | ON FILE |
| JUAN MIGUEL JISON LOCSIN | | | ON FILE |
| JUAN MIGUEL MARTINEZ PENA | | | ON FILE |
| JUAN MIGUEL MENDOZA | | | ON FILE |
| JUAN MIGUEL MUNOZ MICOLAU | | | ON FILE |
| JUAN MIGUEL NAVARRO GALVEZ | | | ON FILE |
| JUAN MIGUEL ORIGAEN | | | ON FILE |
| JUAN MIGUEL PASCUAL VILAPLANA | | | ON FILE |
| JUAN MIGUEL RODRIGUEZ PENA | | | ON FILE |
| JUAN MIGUEL ROMERO | | | ON FILE |
| JUAN MIGUEL RUIZ CUATEPOTZO | | | ON FILE |
| JUAN MIGUEL RUSSO | | | ON FILE |
| JUAN MIGUEL VALENZUELA | | | ON FILE |
| JUAN MIGUEL VICTORIO C ANDRADA | | | ON FILE |
| JUAN MIGUEL VIEIRA | | | ON FILE |
| JUAN MIGUEL VIZCARRA | | | ON FILE |
| JUAN MIGUEL YABUT DANTES | | | ON FILE |
| JUAN MILICUA MUNOZ | | | ON FILE |
| JUAN MOISES MUNOZ HERNANDEZ | | | ON FILE |
| JUAN MONSIVAIS | | | ON FILE |
| JUAN MORAGA MARTIN | | | ON FILE |
| JUAN MORENO | | | ON FILE |
| JUAN MORENO CRUZ | | | ON FILE |
| JUAN MORENO ROVIRA | | | ON FILE |
| JUAN MORRO RIOS | | | ON FILE |
| JUAN MOTERO TORRES | | | ON FILE |
| JUAN MUNOZ | | | ON FILE |
| JUAN NICO CAPOZZO MONTESDEOCA | | | ON FILE |
| JUAN NICOLAS DIAZ | | | ON FILE |
| JUAN NICOLAS EMETERIO RODRIGUEZ | | | ON FILE |
| JUAN NICOLAS FIGUEREDO | | | ON FILE |
| JUAN NICOLAS GRAGERO | | | ON FILE |
| JUAN NICOLAS RUIZ ARMELLA | | | ON FILE |
| JUAN NIEVES | | | ON FILE |
| JUAN O CANGAS | | | ON FILE |
| JUAN OCTAVIO PIMENTEL | | | ON FILE |
| JUAN OCTAVIO VILLAGRA | | | ON FILE |
| JUAN OMAR MORENO | | | ON FILE |
| JUAN ONEIL KELLY | | | ON FILE |
| JUAN ORDAZ | | | ON FILE |
| JUAN ORTIZ MONASTERIO | | | ON FILE |
| JUAN OSCAR CABRERA | | | ON FILE |
| JUAN OTERO VILA | | | ON FILE |
| JUAN P CARVAJAL | | | ON FILE |
| JUAN P JIMENEZ-GARCIA | | | ON FILE |
| JUAN P LUCERO | | | ON FILE |
| JUAN P NINO | | | ON FILE |
| JUAN P REYES | | | ON FILE |
| JUAN P SALGADO PEREZ | | | ON FILE |
| JUAN P TENESACA PEREZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUAN PABLO AGUXXERO | | | ON FILE |
| JUAN PABLO AGUXXERO | | | ON FILE |
| JUAN PABLO AGUXXERO | | | ON FILE |
| JUAN PABLO ALVAREZ RUIZ | | | ON FILE |
| JUAN PABLO ANTONIO PACHECO OYANADEL | | | ON FILE |
| JUAN PABLO ARIAS ESCUDERO | | | ON FILE |
| JUAN PABLO ARMENTA SANTOS | | | ON FILE |
| JUAN PABLO ARNAUDO | | | ON FILE |
| JUAN PABLO ARROYAVE | | | ON FILE |
| JUAN PABLO AZZOLINO | | | ON FILE |
| JUAN PABLO BELTRAN | | | ON FILE |
| JUAN PABLO BELTRAN MAINERO | | | ON FILE |
| JUAN PABLO BELTRAN PENA | | | ON FILE |
| JUAN PABLO BLANCO UMANA | | | ON FILE |
| JUAN PABLO BOCARD VALADES | | | ON FILE |
| JUAN PABLO BONETTO | | | ON FILE |
| JUAN PABLO CABALLERO | | | ON FILE |
| JUAN PABLO CAHE | | | ON FILE |
| JUAN PABLO CALVO SANCHEZ | | | ON FILE |
| JUAN PABLO CANDIANO | | | ON FILE |
| JUAN PABLO CAPOMASSI SPENCER | | | ON FILE |
| JUAN PABLO CARDONA | | | ON FILE |
| JUAN PABLO CARDOZO | | | ON FILE |
| JUAN PABLO CARRANO | | | ON FILE |
| JUAN PABLO CARUSO | | | ON FILE |
| JUAN PABLO CASTANEDA HENAO | | | ON FILE |
| JUAN PABLO CASTANEDO LOPEZ | | | ON FILE |
| JUAN PABLO CASTELLANO | | | ON FILE |
| JUAN PABLO CASTILLO | | | ON FILE |
| JUAN PABLO CASTILLO CAMBRONERO | | | ON FILE |
| JUAN PABLO CASTRO GRIJALBA | | | ON FILE |
| JUAN PABLO CECHI | | | ON FILE |
| JUAN PABLO CELENTANO | | | ON FILE |
| JUAN PABLO CHARRIS TRIANA | | | ON FILE |
| JUAN PABLO CHAUR MANZANARES | | | ON FILE |
| JUAN PABLO CIGANA | | | ON FILE |
| JUAN PABLO COMPARIN | | | ON FILE |
| JUAN PABLO CORBALAN | | | ON FILE |
| JUAN PABLO CORNEJO RODRIGUEZ | | | ON FILE |
| JUAN PABLO CORREA | | | ON FILE |
| JUAN PABLO CORVETTO | | | ON FILE |
| JUAN PABLO COVARRUBIAS ESPINOSA | | | ON FILE |
| JUAN PABLO CREIDI | | | ON FILE |
| JUAN PABLO CUELLAR ALCALA | | | ON FILE |
| JUAN PABLO CURA | | | ON FILE |
| JUAN PABLO DE DONATO | | | ON FILE |
| JUAN PABLO DE LA CRUZ REVOLORIO | | | ON FILE |
| JUAN PABLO DE LUCAS COLLANTES | | | ON FILE |
| JUAN PABLO DEL CUETO BARBERENA | | | ON FILE |
| JUAN PABLO DIAZ LABRIN | | | ON FILE |
| JUAN PABLO DUARTE | | | ON FILE |
| JUAN PABLO DUENAS GAVIRIA | | | ON FILE |
| JUAN PABLO DUQUE | | | ON FILE |
| JUAN PABLO DUQUE ANGEL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUAN PABLO ESCALANTE | | | ON FILE |
| JUAN PABLO ESTRADA GARCIA | | | ON FILE |
| JUAN PABLO FARHAT | | | ON FILE |
| JUAN PABLO FERNANDEZ | | | ON FILE |
| JUAN PABLO FERNANDEZ BUENO | | | ON FILE |
| JUAN PABLO FERNANDEZ FAVARON | | | ON FILE |
| JUAN PABLO FERNANDEZ GODOI | | | ON FILE |
| JUAN PABLO FERREIRA KUZMINSKI | | | ON FILE |
| JUAN PABLO FONSECA AMARO | | | ON FILE |
| JUAN PABLO FRANCISCO CALDERON FLOREZ | | | ON FILE |
| JUAN PABLO GAGO | | | ON FILE |
| JUAN PABLO GAILLARD | | | ON FILE |
| JUAN PABLO GALVEZ CONDE | | | ON FILE |
| JUAN PABLO GARCIA DALOLLA | | | ON FILE |
| JUAN PABLO GARCIA GARCIA | | | ON FILE |
| JUAN PABLO GARCIA LOPEZ | | | ON FILE |
| JUAN PABLO GARCIA MARTINEZ | | | ON FILE |
| JUAN PABLO GIMENEZ | | | ON FILE |
| JUAN PABLO GIRALDO LOPEZ | | | ON FILE |
| JUAN PABLO GOMEZ | | | ON FILE |
| JUAN PABLO GOMEZ MONCADA | | | ON FILE |
| JUAN PABLO GOMEZ SAAD | | | ON FILE |
| JUAN PABLO GONZALEZ DELGADO | | | ON FILE |
| JUAN PABLO GRABICH | | | ON FILE |
| JUAN PABLO GRANADOS | | | ON FILE |
| JUAN PABLO GUZMAN | | | ON FILE |
| JUAN PABLO HAROS MENDEZ | | | ON FILE |
| JUAN PABLO HERRERA SICAEROS | | | ON FILE |
| JUAN PABLO HERRERO GIL | | | ON FILE |
| JUAN PABLO HERRERO GIL | | | ON FILE |
| JUAN PABLO IANNOTTI | | | ON FILE |
| JUAN PABLO IGLESIAS CASADO | | | ON FILE |
| JUAN PABLO INIGO ESCALANTE | | | ON FILE |
| JUAN PABLO JIMENEZ BRUNO | | | ON FILE |
| JUAN PABLO JOSE ALVAREZ | | | ON FILE |
| JUAN PABLO LANDEROSCUERVO | | | ON FILE |
| JUAN PABLO LEON GALLARDO | | | ON FILE |
| JUAN PABLO LOPARDO | | | ON FILE |
| JUAN PABLO LOPEZ ALDUNCIN | | | ON FILE |
| JUAN PABLO LUNA | | | ON FILE |
| JUAN PABLO MACCIO | | | ON FILE |
| JUAN PABLO MALAGON | | | ON FILE |
| JUAN PABLO MARES CHIYON | | | ON FILE |
| JUAN PABLO MARIA NEVES | | | ON FILE |
| JUAN PABLO MARIN CONCHA | | | ON FILE |
| JUAN PABLO MARTINEZ | | | ON FILE |
| JUAN PABLO MARTINEZ | | | ON FILE |
| JUAN PABLO MARTINEZ HERNANDEZ | | | ON FILE |
| JUAN PABLO MEJIA PEREZ | | | ON FILE |
| JUAN PABLO MONROY | | | ON FILE |
| JUAN PABLO MOTTO | | | ON FILE |
| JUAN PABLO MURANO | | | ON FILE |
| JUAN PABLO NICOLAS LAMAS | | | ON FILE |
| JUAN PABLO NIETO TOBON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUAN PABLO NIETO TOBON | | | ON FILE |
| JUAN PABLO OCHOA | | | ON FILE |
| JUAN PABLO OZAN | | | ON FILE |
| JUAN PABLO PARAVIA HRIBAR | | | ON FILE |
| JUAN PABLO PARDO | | | ON FILE |
| JUAN PABLO PAZ | | | ON FILE |
| JUAN PABLO PEREZ | | | ON FILE |
| JUAN PABLO PIERUCCIONI | | | ON FILE |
| JUAN PABLO PINELLI | | | ON FILE |
| JUAN PABLO PONCE | | | ON FILE |
| JUAN PABLO POON | | | ON FILE |
| JUAN PABLO PRENON USUEL PABLO FRANCOIS | | | ON FILE |
| JUAN PABLO PUERTA LOPEZ | | | ON FILE |
| JUAN PABLO PUPPI | | | ON FILE |
| JUAN PABLO RAMOS SANCHEZ | | | ON FILE |
| JUAN PABLO RINALDI | | | ON FILE |
| JUAN PABLO RINALDI | | | ON FILE |
| JUAN PABLO RINCON BOTERO | | | ON FILE |
| JUAN PABLO RIOS CAMI | | | ON FILE |
| JUAN PABLO RIVERA | | | ON FILE |
| JUAN PABLO RIVERA | | | ON FILE |
| JUAN PABLO ROBLES | | | ON FILE |
| JUAN PABLO RODRIGUEZ | | | ON FILE |
| JUAN PABLO RODRIGUEZ | | | ON FILE |
| JUAN PABLO RODRIGUEZ ARGENTE DEL CASTIL | | | ON FILE |
| JUAN PABLO RODRIGUEZ FERNANDEZ | | | ON FILE |
| JUAN PABLO RODRIGUEZ GONZALEZ | | | ON FILE |
| JUAN PABLO RODRIGUEZ OCHOA | | | ON FILE |
| JUAN PABLO ROLDAN DEAMICIS | | | ON FILE |
| JUAN PABLO ROMERO MENDOZA | | | ON FILE |
| JUAN PABLO ROSAS | | | ON FILE |
| JUAN PABLO ROSAS | | | ON FILE |
| JUAN PABLO ROSAS | | | ON FILE |
| JUAN PABLO ROSSI | | | ON FILE |
| JUAN PABLO RUFFINO | | | ON FILE |
| JUAN PABLO RUIZ | | | ON FILE |
| JUAN PABLO RUPERTO ALOR GARATE | | | ON FILE |
| JUAN PABLO SABOGAL MENDIETA | | | ON FILE |
| JUAN PABLO SALGUERO VARGAS | | | ON FILE |
| JUAN PABLO SANCHEZ GARCIA | | | ON FILE |
| JUAN PABLO SANJUSTO MARINO | | | ON FILE |
| JUAN PABLO SANTILLANGOMEZ | | | ON FILE |
| JUAN PABLO SANTOS | | | ON FILE |
| JUAN PABLO SARACENO | | | ON FILE |
| JUAN PABLO SAUZET | | | ON FILE |
| JUAN PABLO SIMON RIOS PERIC | | | ON FILE |
| JUAN PABLO TESSORE | | | ON FILE |
| JUAN PABLO TEYSSEIRE | | | ON FILE |
| JUAN PABLO TOCA GONZALEZ | | | ON FILE |
| JUAN PABLO UBOLDI | | | ON FILE |
| JUAN PABLO VALENCIA YEPES | | | ON FILE |
| JUAN PABLO VARGAS DE LEON | | | ON FILE |
| JUAN PABLO VASQUEZ ARTEAGA | | | ON FILE |
| JUAN PABLO VEINTIMILLA VALLE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUAN PABLO VELASCO | | | ON FILE |
| JUAN PABLO VELAZCO VELASQUEZ | | | ON FILE |
| JUAN PABLO VELAZQUEZPENA | | | ON FILE |
| JUAN PABLO VERA | | | ON FILE |
| JUAN PABLO VERANO | | | ON FILE |
| JUAN PABLO VERZINI | | | ON FILE |
| JUAN PABLO VIANA PONTE | | | ON FILE |
| JUAN PABLO VILLA | | | ON FILE |
| JUAN PABLO VILLANUEVA CANON | | | ON FILE |
| JUAN PABLO YAMAMOTO ZAZUETA | | | ON FILE |
| JUAN PABLO ZALDIVAR CARRILLO | | | ON FILE |
| JUAN PABLO ZANINETTI | | | ON FILE |
| JUAN PABLO ZAPATA ROJAS | | | ON FILE |
| JUAN PABLO ZARAMA DURAN | | | ON FILE |
| JUAN PABLO ZULLE | | | ON FILE |
| JUAN PALACIOS BERNIA | | | ON FILE |
| JUAN PALMES MEDINA | | | ON FILE |
| JUAN PAOLO ALIMUIN DOMINGO | | | ON FILE |
| JUAN PAOLO BARIT MISA | | | ON FILE |
| JUAN PAOLO SAMSON POLAN | | | ON FILE |
| JUAN PAPES | | | ON FILE |
| JUAN PASCUAL RODRIGUEZ RABADAN | | | ON FILE |
| JUAN PAULINO | | | ON FILE |
| JUAN PAULINO | | | ON FILE |
| JUAN PAULO BARLINTANGCO BALLARAN | | | ON FILE |
| JUAN PAULO JULIAN PIZARRO | | | ON FILE |
| JUAN PAULO MATA | | | ON FILE |
| JUAN PAULO TOLEDANO | | | ON FILE |
| JUAN PEDRO BADIE | | | ON FILE |
| JUAN PEDRO CONSUEGRA SERNA | | | ON FILE |
| JUAN PEDRO HERNANDEZ TEJADO | | | ON FILE |
| JUAN PEDRO IGNACIO GLEISS | | | ON FILE |
| JUAN PEDRO LAZARO | | | ON FILE |
| JUAN PEDRO LIBRALATO | | | ON FILE |
| JUAN PEDRO MORENO | | | ON FILE |
| JUAN PEDRO MORENO | | | ON FILE |
| JUAN PEDRO PAGAN HERNANDEZ | | | ON FILE |
| JUAN PEDRO POCCARD | | | ON FILE |
| JUAN PEDRO ROSSI | | | ON FILE |
| JUAN PEDRO SANCHEZ | | | ON FILE |
| JUAN PEDRO SAUMELL | | | ON FILE |
| JUAN PEDRO SOLER GLOVER | | | ON FILE |
| JUAN PEDRO TELLO SAENZ | | | ON FILE |
| JUAN PENA | | | ON FILE |
| JUAN PEREZ | | | ON FILE |
| JUAN PEREZ DELGADO | | | ON FILE |
| JUAN PEREZ PEREZ | | | ON FILE |
| JUAN PETIT DE MURAT | | | ON FILE |
| JUAN PHILIPPE GONZALES | | | ON FILE |
| JUAN PIERRE VAN WYK | | | ON FILE |
| JUAN PORTERO CASTELLANOS | | | ON FILE |
| JUAN PRATS JR | | | ON FILE |
| JUAN PRIETO | | | ON FILE |
| JUAN R ANGELES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUAN R DUARTE MANTILLA | | | ON FILE |
| JUAN R MARTINEZ | | | ON FILE |
| JUAN RAFAEL CRUZ FERNANDEZ | | | ON FILE |
| JUAN RAFAEL DONES GONZALEZ | | | ON FILE |
| JUAN RAFAEL FERNANDEZ | | | ON FILE |
| JUAN RAFAEL VALVERDE HURST | | | ON FILE |
| JUAN RAMA ARMANDO | | | ON FILE |
| JUAN RAMIREZ JR | | | ON FILE |
| JUAN RAMIRO MONTANO PEREYRA | | | ON FILE |
| JUAN RAMON ACEDO MODELO | | | ON FILE |
| JUAN RAMON ALFARO GUZMAN | | | ON FILE |
| JUAN RAMON CAMACHO DIAZ RONCERO | | | ON FILE |
| JUAN RAMON CANCIO VELA | | | ON FILE |
| JUAN RAMON CASTILLO | | | ON FILE |
| JUAN RAMON CUAUHTEMOC RUELAS QUEZADA | | | ON FILE |
| JUAN RAMON DELGADO RAMOS | | | ON FILE |
| JUAN RAMON FERNANDEZ VILARINO | | | ON FILE |
| JUAN RAMON GOMEZ | | | ON FILE |
| JUAN RAMON HERNANDEZ | | | ON FILE |
| JUAN RAMON HERNANDEZ CALLEJAS | | | ON FILE |
| JUAN RAMON LEAL | | | ON FILE |
| JUAN RAMON LEON CAMPOS | | | ON FILE |
| JUAN RAMON LEON EUSQUIANO | | | ON FILE |
| JUAN RAMON MENENDEZ CALVO | | | ON FILE |
| JUAN RAMON PEREZ QUINTANAR | | | ON FILE |
| JUAN RAMON RAMOS | | | ON FILE |
| JUAN RAMON REYES LINARES | | | ON FILE |
| JUAN RAMON ROBLES GARCIA | | | ON FILE |
| JUAN RAMON RUIZ PACHON | | | ON FILE |
| JUAN RAMON SALINAS GOMEZ | | | ON FILE |
| JUAN RAMON SANCHEZ | | | ON FILE |
| JUAN RAMON SARACHO | | | ON FILE |
| JUAN RAMON SOLER ALBESA | | | ON FILE |
| JUAN RAMON SOLER MENDEZ | | | ON FILE |
| JUAN RAMON SOLLA IGLESIAS | | | ON FILE |
| JUAN RAMON VASQUEZ-LONGORIA | | | ON FILE |
| JUAN RAMOS | | | ON FILE |
| JUAN RAMOS | | | ON FILE |
| JUAN RAUL ALAMO LIMA | | | ON FILE |
| JUAN REESE | | | ON FILE |
| JUAN RENE HERRERA-PERALES | | | ON FILE |
| JUAN RENE ORTEGA | | | ON FILE |
| JUAN RENTERIA | | | ON FILE |
| JUAN REOYO MOURINO | | | ON FILE |
| JUAN REYES | | | ON FILE |
| JUAN RICARDO CHIN YI CHAC | | | ON FILE |
| JUAN RICARDO PAVON | | | ON FILE |
| JUAN RICARDO VASQUEZ SALAS | | | ON FILE |
| JUAN RICHARD PEREZ | | | ON FILE |
| JUAN RIERA GOMEZ | | | ON FILE |
| JUAN RIVAS MONTES | | | ON FILE |
| JUAN ROBERTO LIRA GUTIERREZ | | | ON FILE |
| JUAN ROBERTO LOPEZ SALAZAR | | | ON FILE |
| JUAN ROBERTO RODRIGUEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUAN ROBERTO SALAZAR | | | ON FILE |
| JUAN RODRIGO GOSET | | | ON FILE |
| JUAN RODRIGO REYES RINCON | | | ON FILE |
| JUAN RODRIGUEZ | | | ON FILE |
| JUAN RODRIGUEZ BARQUERO | | | ON FILE |
| JUAN RODRIGUEZ MARTINEZ | | | ON FILE |
| JUAN RODRIGUEZ PORTOLES | | | ON FILE |
| JUAN ROGELIO QUINTERO RAZO | | | ON FILE |
| JUAN ROGELIO QUINTERO RAZO | | | ON FILE |
| JUAN ROMO PADILLA | | | ON FILE |
| JUAN RONALDO LEMUS QUEVEDO | | | ON FILE |
| JUAN ROQUE ENRIQUEZ ANGELES | | | ON FILE |
| JUAN ROSARIO | | | ON FILE |
| JUAN ROSARIO GARCIA | | | ON FILE |
| JUAN ROSARIO IRIBE RAMIREZ | | | ON FILE |
| JUAN ROY COLLIE | | | ON FILE |
| JUAN RUBEN RAMOS | | | ON FILE |
| JUAN RUBIO ROMERO | | | ON FILE |
| JUAN RUEDA JIMENEZ | | | ON FILE |
| JUAN S SANCHEZ | | | ON FILE |
| JUAN S AMAYA | | | ON FILE |
| JUAN S DURAN | | | ON FILE |
| JUAN S FONSECA DE LA ESPRIELLA | | | ON FILE |
| JUAN S GARCIA HERNANDEZ | | | ON FILE |
| JUAN S MARINO AREVALO | | | ON FILE |
| JUAN S NAVA | | | ON FILE |
| JUAN S ROMERO MORA | | | ON FILE |
| JUAN S SANTANA BALLESTEROS | | | ON FILE |
| JUAN SAINZ DE LA MAZA DE LA RIVA | | | ON FILE |
| JUAN SALVADOR ARREDONDO | | | ON FILE |
| JUAN SALVADOR VALENCIA | | | ON FILE |
| JUAN SAMITIER | | | ON FILE |
| JUAN SAMITIER | | | ON FILE |
| JUAN SAMITIER | | | ON FILE |
| JUAN SAMITIER | | | ON FILE |
| JUAN SAMITIER | | | ON FILE |
| JUAN SAMITIER | | | ON FILE |
| JUAN SAMITIER | | | ON FILE |
| JUAN SAMITIER | | | ON FILE |
| JUAN SAMITIER | | | ON FILE |
| JUAN SAMITIER | | | ON FILE |
| JUAN SAMITIER | | | ON FILE |
| JUAN SAMITIER | | | ON FILE |
| JUAN SAMITIER | | | ON FILE |
| JUAN SAMITIER | | | ON FILE |
| JUAN SAMITIER | | | ON FILE |
| JUAN SAMITIER | | | ON FILE |
| JUAN SAMITIER | | | ON FILE |
| JUAN SAMUEL FLORES | | | ON FILE |
| JUAN SAN NICOLAS LOPEZ BOSCH | | | ON FILE |
| JUAN SANCHEZ | | | ON FILE |
| JUAN SANCHEZ GUERRERO | | | ON FILE |
| JUAN SANMARTIN TORRES | | | ON FILE |
| JUAN SANTAMARIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUAN SANTIAGO MEAZZA MATE | | | ON FILE |
| JUAN SANTIAGO PORRA | | | ON FILE |
| JUAN SASOT LAHUERTA | | | ON FILE |
| JUAN SEBASTIAN AGUILERA | | | ON FILE |
| JUAN SEBASTIAN BAYTER GOMEZ | | | ON FILE |
| JUAN SEBASTIAN BEDOYA CASTANO | | | ON FILE |
| JUAN SEBASTIAN BENITEZ BARRANCO | | | ON FILE |
| JUAN SEBASTIAN BORDUN | | | ON FILE |
| JUAN SEBASTIAN BRITO RODRIGUEZ | | | ON FILE |
| JUAN SEBASTIAN CAPARROS | | | ON FILE |
| JUAN SEBASTIAN CARDONA TRUJILLO | | | ON FILE |
| JUAN SEBASTIAN CASTRO | | | ON FILE |
| JUAN SEBASTIAN CHAROVSKY | | | ON FILE |
| JUAN SEBASTIAN CHOMBO QUINONES | | | ON FILE |
| JUAN SEBASTIAN DENEGRI | | | ON FILE |
| JUAN SEBASTIAN DIAZ MONTES | | | ON FILE |
| JUAN SEBASTIAN ESCOBAR | | | ON FILE |
| JUAN SEBASTIAN FANDINO CARDENAS | | | ON FILE |
| JUAN SEBASTIAN FIGUEROA SUDEN | | | ON FILE |
| JUAN SEBASTIAN FLOR USMA | | | ON FILE |
| JUAN SEBASTIAN FRANCO MORALES | | | ON FILE |
| JUAN SEBASTIAN GARCIA-PEREZ | | | ON FILE |
| JUAN SEBASTIAN GIRALDO NINO | | | ON FILE |
| JUAN SEBASTIAN GONZALEZ | | | ON FILE |
| JUAN SEBASTIAN JIJON ARIAS | | | ON FILE |
| JUAN SEBASTIAN LAGUNA RODRIGUEZ | | | ON FILE |
| JUAN SEBASTIAN LAMPREA | | | ON FILE |
| JUAN SEBASTIAN LOAIZA VILLA | | | ON FILE |
| JUAN SEBASTIAN LOPEZ SANCHEZ | | | ON FILE |
| JUAN SEBASTIAN MARINA CIGANDA | | | ON FILE |
| JUAN SEBASTIAN MAZA | | | ON FILE |
| JUAN SEBASTIAN MONTANO VARGAS | | | ON FILE |
| JUAN SEBASTIAN NAZER | | | ON FILE |
| JUAN SEBASTIAN NINO CORREDOR | | | ON FILE |
| JUAN SEBASTIAN OTRANTO | | | ON FILE |
| JUAN SEBASTIAN PANSECCHI | | | ON FILE |
| JUAN SEBASTIAN PARRA BAEZ | | | ON FILE |
| JUAN SEBASTIAN RADA CONTRERAS | | | ON FILE |
| JUAN SEBASTIAN RAMIREZ GIRALDO | | | ON FILE |
| JUAN SEBASTIAN ROHRMANN MARCUCCI | | | ON FILE |
| JUAN SEBASTIAN RUEDA RAMIREZ | | | ON FILE |
| JUAN SEBASTIAN RUIZ SIERRA | | | ON FILE |
| JUAN SEBASTIAN SAAVEDRA LIZARAZO | | | ON FILE |
| JUAN SEBASTIAN SANCHEZ HERNANDEZ | | | ON FILE |
| JUAN SEBASTIAN SANDOVAL PABON | | | ON FILE |
| JUAN SEBASTIAN SARMIENTO JIMENEZ | | | ON FILE |
| JUAN SEBASTIAN SINISTERRA LONGAS | | | ON FILE |
| JUAN SEBASTIAN SOTO | | | ON FILE |
| JUAN SEBASTIAN VALDIVIESO GONZALEZ | | | ON FILE |
| JUAN SEBASTIAN VIVANCO CASTRO | | | ON FILE |
| JUAN SEGUNDO ALEGRE | | | ON FILE |
| JUAN SEGUNDO ALMIRON | | | ON FILE |
| JUAN SEGUNDO EWERT | | | ON FILE |
| JUAN SEGUNDO HUERGO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUAN SEGUNDO LABBOZZETTA | | | ON FILE |
| JUAN SEGUNDO LOPEZ | | | ON FILE |
| JUAN SEGUNDO STUVEN | | | ON FILE |
| JUAN SERRANO | | | ON FILE |
| JUAN SEVASTIAN HUERTA | | | ON FILE |
| JUAN SIMON SALAZAR ARBOLEDA | | | ON FILE |
| JUAN SIMON ZACARIAS REYNOSO | | | ON FILE |
| JUAN SKIP BYERS | | | ON FILE |
| JUAN SKY SOTELO EVANGELISTA | | | ON FILE |
| JUAN STENNER ESCALANTE | | | ON FILE |
| JUAN TADEO CARRIZO | | | ON FILE |
| JUAN TAPIA | | | ON FILE |
| JUAN TENNERY | | | ON FILE |
| JUAN TIAGO RUIZ RODRIGUEZ | | | ON FILE |
| JUAN TIAGO RUIZ RODRIGUEZ | | | ON FILE |
| JUAN TIAGO RUIZ RODRIGUEZ | | | ON FILE |
| JUAN TIAGO RUIZ RODRIGUEZ | | | ON FILE |
| JUAN TIAGO RUIZ RODRIGUEZ | | | ON FILE |
| JUAN TOMAS ARES | | | ON FILE |
| JUAN TORRES GUTIERREZ | | | ON FILE |
| JUAN TRENADO GARCIA | | | ON FILE |
| JUAN ULISES CHAN ROSAS | | | ON FILE |
| JUAN URDANETA SALAZAR | | | ON FILE |
| JUAN V CALDERON | | | ON FILE |
| JUAN VALDEZ ALLENDE | | | ON FILE |
| JUAN VALENTIN GARCIA | | | ON FILE |
| JUAN VELEZ | | | ON FILE |
| JUAN VICENTE AGUIRRE LOPEZ | | | ON FILE |
| JUAN VICENTE AGUIRRE LOPEZ | | | ON FILE |
| JUAN VICENTE AGUIRRE LOPEZ | | | ON FILE |
| JUAN VICENTE AGUIRRE LOPEZ | | | ON FILE |
| JUAN VICENTE AGUIRRE LOPEZ | | | ON FILE |
| JUAN VICENTE AGUIRRE LOPEZ | | | ON FILE |
| JUAN VICENTE AGUIRRE LOPEZ | | | ON FILE |
| JUAN VICENTE AGUIRRE LOPEZ | | | ON FILE |
| JUAN VICENTE AGUIRRE LOPEZ | | | ON FILE |
| JUAN VICENTE AGUIRRE LOPEZ | | | ON FILE |
| JUAN VICENTE AGUIRRE LOPEZ | | | ON FILE |
| JUAN VICENTE CARDENAS | | | ON FILE |
| JUAN VICENTE LLORENS FOLGADO | | | ON FILE |
| JUAN VICENTE PACHECO NOGUERA | | | ON FILE |
| JUAN VICENTE QUIROZ | | | ON FILE |
| JUAN VICENTE ROMANO CAMPOS | | | ON FILE |
| JUAN VIDAL ROMERO | | | ON FILE |
| JUAN WILFREDO NEYRA ALONZO | | | ON FILE |
| JUAN YAMIL ESTEBAN SOLE | | | ON FILE |
| JUAN YAN | | | ON FILE |
| JUAN YBARRA | | | ON FILE |
| JUAN YE | | | ON FILE |
| JUAN YOONG CHUA | | | ON FILE |
| JUAN ZARAGOZA | | | ON FILE |
| JUAN ZAYAS | | | ON FILE |
| JUANA AGARZUA | | | ON FILE |
| JUANA ANTONIA AGUILAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUANA ANTONIA RAMIREZ | | | ON FILE |
| JUANA ANTONIA VAZQUEZ NUNEZ | | | ON FILE |
| JUANA BARBARA FIGUEROA | | | ON FILE |
| JUANA BEATRIZ CANTEROS | | | ON FILE |
| JUANA BEATRIZ PAREDEZ ARGUELLO | | | ON FILE |
| JUANA CAAMANO TAJES | | | ON FILE |
| JUANA CASTELLANOSGALVAN | | | ON FILE |
| JUANA CHUQUIRUNA CASTILLO | | | ON FILE |
| JUANA CLARA IPORRE | | | ON FILE |
| JUANA CORONADO CORONADO | | | ON FILE |
| JUANA DE LA VEGA | | | ON FILE |
| JUANA ELENA ARRASCAETE | | | ON FILE |
| JUANA EVANGELISTA VILCHEZ LOPEZ | | | ON FILE |
| JUANA FRANCISCO PASCUAL | | | ON FILE |
| JUANA GASPERO LUNARDI | | | ON FILE |
| JUANA JACKSON | | | ON FILE |
| JUANA MARIA ALONSO FERNANDEZ | | | ON FILE |
| JUANA MARIA BARCELO ARBONA | | | ON FILE |
| JUANA MARIA SAGRERA FERNANDEZ | | | ON FILE |
| JUANA MEDINA | | | ON FILE |
| JUANA ONETO GAONA | | | ON FILE |
| JUANA ORTEGA MENDEZ | | | ON FILE |
| JUANA PALOP TECLES | | | ON FILE |
| JUANA PIMENTEL | | | ON FILE |
| JUANA ROSA ALBORNOZ | | | ON FILE |
| JUANA SAINT ANTONIN | | | ON FILE |
| JUANA SERRANO CONEJERO | | | ON FILE |
| JUANA SOLEDAD IGLESIAS | | | ON FILE |
| JUANA YAMILA PRESTER | | | ON FILE |
| JUANCARLO L MUNOZ | | | ON FILE |
| JUANCARLO SALGADO | | | ON FILE |
| JUANCARLOS COQUEREL | | | ON FILE |
| JUANCARLOS GARZA | | | ON FILE |
| JUANCHO TITO | | | ON FILE |
| JUANCITO MARCOSAURIO | | | ON FILE |
| JUANDIEGO SALAZAR | | | ON FILE |
| JUANE VENTER | | | ON FILE |
| JUANELLE LYNN GINES | | | ON FILE |
| JUANHUA RONG | | | ON FILE |
| JUANI CHURA SOTO | | | ON FILE |
| JUANILSON ALVES CONSTANTINO | | | ON FILE |
| JUANITA ARICKA THOMAS | | | ON FILE |
| JUANITA BERMUDEZ GARCIA | | | ON FILE |
| JUANITA FIERRO VALENCIA | | | ON FILE |
| JUANITA FRANCISCA HUERTA | | | ON FILE |
| JUANITA HALL | | | ON FILE |
| JUANITA HINEMOA HUNZIKER | | | ON FILE |
| JUANITA JOESEPH E THOMAS | | | ON FILE |
| JUANITA KOLODYCHUK | | | ON FILE |
| JUANITA LINA HOWARD | | | ON FILE |
| JUANITA M FARLOW | | | ON FILE |
| JUANITA MALAQUE | | | ON FILE |
| JUANITA MARIE MCDANIEL | | | ON FILE |
| JUANITA MERRITT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUANITA NICHOLSON | | | ON FILE |
| JUANITA NUNEZ KURTIN | | | ON FILE |
| JUANITA POON | | | ON FILE |
| JUANITA SILERIO SANCHEZ | | | ON FILE |
| JUANITA THIBODEAUX WEAKS | | | ON FILE |
| JUANITA VONK | | | ON FILE |
| JUANITO BALLERA ACUYONG | | | ON FILE |
| JUANITO BONETE ROBLES JR | | | ON FILE |
| JUANITO DE GRACIA BERADOR | | | ON FILE |
| JUANITO JR TAMAYO JACELA | | | ON FILE |
| JUANITO L MERENE JR | | | ON FILE |
| JUANJO LANDABURU | | | ON FILE |
| JUANJOSE MERINO | | | ON FILE |
| JUANLIANG CAI | | | ON FILE |
| JUAN-MIGUEL BORROMEO | | | ON FILE |
| JUANNA TRAN | | | ON FILE |
| JUANO SITRAKA RATSIHEVISON | | | ON FILE |
| JUANXIA ZHANG | | | ON FILE |
| JUANZE ANTONIO WATTS | | | ON FILE |
| JUANZI LI | | | ON FILE |
| JUANZI LI | | | ON FILE |
| JUAR JOSEI CAMACHO MORA | | | ON FILE |
| JUAREZ BELTRAN TOMAS | | | ON FILE |
| JUAREZ VICENTE DE CARVALHO | | | ON FILE |
| JUAY WEE LIANG | | | ON FILE |
| JUAY YANG KAY | | | ON FILE |
| JUBA AMMAR KHODJA | | | ON FILE |
| JUBAHIB ANALYN MUMAR | | | ON FILE |
| JUBAIL A DIMABUYU | | | ON FILE |
| JUBAL JOSEPH GARTON | | | ON FILE |
| JUBAL Q FLEETHAM | | | ON FILE |
| JUBAL ROGANDO PURA | | | ON FILE |
| JUBBY BABU VARGHESE | | | ON FILE |
| JUBET RELAYSON ALIMASA | | | ON FILE |
| JUBILEE CHRISTIENE MACABENTA ANG | | | ON FILE |
| JUBIN ABHISHEK SONI | | | ON FILE |
| JUBIN DABAS | | | ON FILE |
| JUBIN GEORGE JACOB | | | ON FILE |
| JUBIN JAYASPRAKASH | | | ON FILE |
| JUBIN JOSE | | | ON FILE |
| JUBIN S SUNNY | | | ON FILE |
| JUBRIL OLUWASEYI AJAO TAYYIB | | | ON FILE |
| JUCELIA DA SILVA | | | ON FILE |
| JUCELIA SILVA BRITO | | | ON FILE |
| JUCHAN PARK | | | ON FILE |
| JUCHI TURRI | | | ON FILE |
| JUCHIEN LIU | | | ON FILE |
| JUCINEIDE SANTANA SANTOS | | | ON FILE |
| JUD LYNN MILO | | | ON FILE |
| JUDAH DAMILOLA OLABODE | | | ON FILE |
| JUDAH DAUXA THOMAS | | | ON FILE |
| JUDAH DAVID ALTARAS | | | ON FILE |
| JUDAH HANANI TIRTABUDI | | | ON FILE |
| JUDAH HERSCHKOWITZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUDAH JED BENNETT | | | ON FILE |
| JUDAH KREINBROOK | | | ON FILE |
| JUDAH LEE WILKINS | | | ON FILE |
| JUDAH LIVINGSTON CLARKE | | | ON FILE |
| JUDAH LYON RHODES ROORDA | | | ON FILE |
| JUDAH MONTENEGRO | | | ON FILE |
| JUDAH R JACKSON | | | ON FILE |
| JUDAH SCHWARTZ | | | ON FILE |
| JUDAH STEPHEN MANETTA | | | ON FILE |
| JUDAH VAYU COLLINS | | | ON FILE |
| JUDD ALAN SPARAGON | | | ON FILE |
| JUDD ANTHONY FARINA | | | ON FILE |
| JUDD D STGODARD | | | ON FILE |
| JUDD DALERAY JENSEN | | | ON FILE |
| JUDD KEITH MEINDERS | | | ON FILE |
| JUDD NICKOLAS GOODRICH | | | ON FILE |
| JUDD PATRICK DELOS SANTOS MUNOZ | | | ON FILE |
| JUDD THOMPSON | | | ON FILE |
| JUDD THOMPSON | | | ON FILE |
| JUDD WILLIAM JOHN MUIR | | | ON FILE |
| JUDD WILLIAM WISNESKI | | | ON FILE |
| JUDDY LEON PARKER | | | ON FILE |
| JUDDY OKEWIH | | | ON FILE |
| JUDE A VELEZ | | | ON FILE |
| JUDE ADDENBROOKE | | | ON FILE |
| JUDE ALEXILIEN CHERVIN | | | ON FILE |
| JUDE ALLEN SONJU | | | ON FILE |
| JUDE AMOBI UCHE | | | ON FILE |
| JUDE ANN RASMUS | | | ON FILE |
| JUDE ANTONIO RENDA | | | ON FILE |
| JUDE AQUINO SIAPNO | | | ON FILE |
| JUDE ARIE VANDENHEUVEL | | | ON FILE |
| JUDE B KUTI | | | ON FILE |
| JUDE BWIRE WANDERA | | | ON FILE |
| JUDE CHANSONG LEE | | | ON FILE |
| JUDE CHEKWUBE AWAYI | | | ON FILE |
| JUDE CROSS | | | ON FILE |
| JUDE DAVID CAMILLE | | | ON FILE |
| JUDE E BERNALES | | | ON FILE |
| JUDE EDGAR GONZALES | | | ON FILE |
| JUDE FLORIAN BAJAGAP | | | ON FILE |
| JUDE HERODE JEAN | | | ON FILE |
| JUDE HILLARYXAVIER | | | ON FILE |
| JUDE IBUCHUKWU EZUGWU | | | ON FILE |
| JUDE IGA IDOKO | | | ON FILE |
| JUDE IKEAGHE ERAZELE | | | ON FILE |
| JUDE IKECHUKWU IGBOANUGO | | | ON FILE |
| JUDE IKEMEFUNA CHIZEA | | | ON FILE |
| JUDE IMOKHUEDE OISE | | | ON FILE |
| JUDE JOHN MATTHEW | | | ON FILE |
| JUDE JOHN MATTHEW | | | ON FILE |
| JUDE KEVIN ALMEIDA | | | ON FILE |
| JUDE KOJO ODURO-MARFO | | | ON FILE |
| JUDE LANDRY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUDE LINGARD | | | ON FILE |
| JUDE MICHAEL GOERGEN | | | ON FILE |
| JUDE NGUYEN | | | ON FILE |
| JUDE NIRANJA MIHINDUKULASURIYA FERNANDO | | | ON FILE |
| JUDE NITHIN JOEL JACOB | | | ON FILE |
| JUDE OBI ARUKE | | | ON FILE |
| JUDE OKENABIRHIE | | | ON FILE |
| JUDE OMONUWA EVBAKHAVBOKUN | | | ON FILE |
| JUDE ONYEBUCHI EZE | | | ON FILE |
| JUDE PATRICK WIGHTMAN | | | ON FILE |
| JUDE RAYMOND RICE | | | ON FILE |
| JUDE RISHAN MADHUHANSA WEPOLA PATHIRANNEHELAGE | | | ON FILE |
| JUDE RISHAN MADHUHANSA WEPOLA PATHIRANNEHELAGE | | | ON FILE |
| JUDE RYAN FERDINANDS | | | ON FILE |
| JUDE S REMARAIS | | | ON FILE |
| JUDE SURANGA FERNANDO WARNAKULASURIYA | | | ON FILE |
| JUDE TIMOTHY PIEROTTI | | | ON FILE |
| JUDE VALDEZ NAVARRO | | | ON FILE |
| JUDE W DCOSTA | | | ON FILE |
| JUDE WALKER | | | ON FILE |
| JUDE XIE | | | ON FILE |
| JUDE-ANDRE CHARLES | | | ON FILE |
| JUDEL MANIBOG DOLIENTE | | | ON FILE |
| JUDEL VIE RENTORIA MANILAG | | | ON FILE |
| JUDELL REMOLADOR | | | ON FILE |
| JUDESON JOSEPH | | | ON FILE |
| JUDGE AVERY ALDRIDGE | | | ON FILE |
| JUDGE LANIER BUDD | | | ON FILE |
| JUDI LYNNE NESTE | | | ON FILE |
| JUDI-ANN PATRICIA COVERT | | | ON FILE |
| JUDIANNE MARGARET DUNLAP | | | ON FILE |
| JUDIARYS PIMENTEL PINERO | | | ON FILE |
| JUDICA MARGARETHA SWIFT | | | ON FILE |
| JUDICAEL HOUNGUE | | | ON FILE |
| JUDICAEL JEAN LUC LIBAULT | | | ON FILE |
| JUDICAEL ROMAIN ECHALIER | | | ON FILE |
| JUDICAEL TSIVAHINY | | | ON FILE |
| JUDIE PHAM | | | ON FILE |
| JUDIHT TINTA | | | ON FILE |
| JUDIMAR M DIELINGEN | | | ON FILE |
| JUDIMAR MOTAS DIAZ | | | ON FILE |
| JUDIT ABARCA GOMEZ | | | ON FILE |
| JUDIT ALBALA HIDALGO | | | ON FILE |
| JUDIT BARANY | | | ON FILE |
| JUDIT BARANYINE VEGH | | | ON FILE |
| JUDIT BARBARA SZLOVAK | | | ON FILE |
| JUDIT ESCRIBA LOPEZ | | | ON FILE |
| JUDIT GARCIA LLAMAS | | | ON FILE |
| JUDIT HORNYAKNE | | | ON FILE |
| JUDIT KOCSO | | | ON FILE |
| JUDIT KULCSAR | | | ON FILE |
| JUDIT LEHOCZKY | | | ON FILE |
| JUDIT MAKAI | | | ON FILE |
| JUDIT MAKAI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUDIT MATYUS | | | ON FILE |
| JUDIT OLEA QUEVEDO | | | ON FILE |
| JUDIT REBEKNE SZABO | | | ON FILE |
| JUDIT SERRATS SOLDEVILA | | | ON FILE |
| JUDIT ZAMBO | | | ON FILE |
| JUDIT ZUBOR | | | ON FILE |
| JUDITA GREINEROVA | | | ON FILE |
| JUDITA JERSOVAITE | | | ON FILE |
| JUDITA PESTOVA | | | ON FILE |
| JUDITA RADIONOVAITE | | | ON FILE |
| JUDITA SVOBODOVA | | | ON FILE |
| JUDITE LEVY | | | ON FILE |
| JUDITE MARIA OLIVEIRA | | | ON FILE |
| JUDITH AGILDA LEITO | | | ON FILE |
| JUDITH ALDAMA | | | ON FILE |
| JUDITH ANDREA FRIEDMAN | | | ON FILE |
| JUDITH ANN GALLAGHER | | | ON FILE |
| JUDITH ANN JENKINS | | | ON FILE |
| JUDITH ANN LANG | | | ON FILE |
| JUDITH ANN LEONE | | | ON FILE |
| JUDITH ANN NICHOLS | | | ON FILE |
| JUDITH ANN WESNER | | | ON FILE |
| JUDITH ANNETTE WEILER THOMPSON | | | ON FILE |
| JUDITH BERNARDO MERCHANT | | | ON FILE |
| JUDITH BOUCHER | | | ON FILE |
| JUDITH CELINA SOTO SALAZAR | | | ON FILE |
| JUDITH CHERYL FRANZ | | | ON FILE |
| JUDITH CHIKODI IHEMENANDU | | | ON FILE |
| JUDITH CHRISTIANE WEGENER | | | ON FILE |
| JUDITH DAIANA ARELLANO | | | ON FILE |
| JUDITH DAVIS BEEMER | | | ON FILE |
| JUDITH DEBORAH GRANAT GIRARDOZ | | | ON FILE |
| JUDITH DELA VINA VITO | | | ON FILE |
| JUDITH DIANE MOWRY | | | ON FILE |
| JUDITH DOMINICA FERRARA | | | ON FILE |
| JUDITH DWYER | | | ON FILE |
| JUDITH DWYER | | | ON FILE |
| JUDITH E A MURK | | | ON FILE |
| JUDITH EDWINA HARRIS | | | ON FILE |
| JUDITH ELAINE THOMAS HUTCHINSON | | | ON FILE |
| JUDITH ELISABETH FERNANDE GUGLIELMO | | | ON FILE |
| JUDITH ELISABETH SCHOENE | | | ON FILE |
| JUDITH ELIZABETH ECHEGOYEN CARCAMO | | | ON FILE |
| JUDITH ELLEN LOVEJOY | | | ON FILE |
| JUDITH EVA LEE | | | ON FILE |
| JUDITH FAY GORNALL | | | ON FILE |
| JUDITH FIGUEROA CHAVEZ | | | ON FILE |
| JUDITH FRANCISCA JOHANNA ELISABETH MOONEN | | | ON FILE |
| JUDITH GAIL FARLEY | | | ON FILE |
| JUDITH GARCIA VALLE | | | ON FILE |
| JUDITH GOMEZ MARCHAN | | | ON FILE |
| JUDITH GUNN | | | ON FILE |
| JUDITH HILEN MUGRABI | | | ON FILE |
| JUDITH HOHMANN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUDITH IKEOTA | | | ON FILE |
| JUDITH IRENE WARCHESIK | | | ON FILE |
| JUDITH IRENE WARCHESIK | | | ON FILE |
| JUDITH JENSEN | | | ON FILE |
| JUDITH JISUN CHOI | | | ON FILE |
| JUDITH JOHANNA POST | | | ON FILE |
| JUDITH JORGENSEN | | | ON FILE |
| JUDITH KATUSHABE | | | ON FILE |
| JUDITH KENNEDY HECHT | | | ON FILE |
| JUDITH KIRWOOD | | | ON FILE |
| JUDITH KOSISOCHI AGUH | | | ON FILE |
| JUDITH KROOT AGREEMENT OF TRUST DATED SEPTEMBER 27 1990 AS AMENDED | | | ON FILE |
| JUDITH L BINT | | | ON FILE |
| JUDITH L LOZANO SALAS | | | ON FILE |
| JUDITH L RIOUX | | | ON FILE |
| JUDITH LARIOSA SOCCI | | | ON FILE |
| JUDITH LEA ROSE | | | ON FILE |
| JUDITH LEE | | | ON FILE |
| JUDITH LEWETCHOU MANE | | | ON FILE |
| JUDITH LORRAINE NETEL | | | ON FILE |
| JUDITH LOUSBERG | | | ON FILE |
| JUDITH LUISE FEDORA | | | ON FILE |
| JUDITH LYNN BLACKBURN | | | ON FILE |
| JUDITH LYNN HURD | | | ON FILE |
| JUDITH LYNNE MANSFIELD | | | ON FILE |
| JUDITH LYNNSUMMERS BROWN | | | ON FILE |
| JUDITH M SCHEERER | | | ON FILE |
| JUDITH MAGDALENA BOTHA | | | ON FILE |
| JUDITH MALMGREN | | | ON FILE |
| JUDITH MARGRIT BUCHER | | | ON FILE |
| JUDITH MARIA HARO | | | ON FILE |
| JUDITH MARIAN SANDERS | | | ON FILE |
| JUDITH MARIE BRABAZON-FOSS | | | ON FILE |
| JUDITH MARIE GREEN | | | ON FILE |
| JUDITH MARISEL SEGOVIA | | | ON FILE |
| JUDITH MARTINE BUITENHUIS | | | ON FILE |
| JUDITH MARURI BARRUTIA | | | ON FILE |
| JUDITH MEDINA PARDELL | | | ON FILE |
| JUDITH MICHELLE TINCHER | | | ON FILE |
| JUDITH MICHELLINVILLE | | | ON FILE |
| JUDITH MIRJAM VAN VELZEN DUDOK | | | ON FILE |
| JUDITH MORENO TENOPALA | | | ON FILE |
| JUDITH MOYINOLUWA OBABATUNDE | | | ON FILE |
| JUDITH NANCY GIBSON | | | ON FILE |
| JUDITH NAYEBARE | | | ON FILE |
| JUDITH PARKER | | | ON FILE |
| JUDITH PATRICIA ANDERSON | | | ON FILE |
| JUDITH PEARCE HAYDON | | | ON FILE |
| JUDITH R KOWAL-ZAVITZ | | | ON FILE |
| JUDITH REBECCA HUGHES | | | ON FILE |
| JUDITH REYESCHAVEZ | | | ON FILE |
| JUDITH ROBIN BROWNSTEIN | | | ON FILE |
| JUDITH ROBLES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUDITH ROJAS | | | ON FILE |
| JUDITH ROSA CARDONA | | | ON FILE |
| JUDITH ROSEMARY THOMPSON | | | ON FILE |
| JUDITH SAFONTS | | | ON FILE |
| JUDITH SAMPERE AVILA | | | ON FILE |
| JUDITH SHARP 2021 IRREVOCABLE TRUST | | | ON FILE |
| JUDITH T CANNING | | | ON FILE |
| JUDITH TEMISTANJIOGLUS SAN JOSE | | | ON FILE |
| JUDITH TUMUHEIRWE | | | ON FILE |
| JUDITH VALINDA HERALD | | | ON FILE |
| JUDITH VANNESTE | | | ON FILE |
| JUDITH W GANSER | | | ON FILE |
| JUDITH YAN KEE HUI | | | ON FILE |
| JUDIYU BELLO IBRAHIM | | | ON FILE |
| JUDSON CHANDLER SULCER | | | ON FILE |
| JUDSON CHHABRA | | | ON FILE |
| JUDSON CLARK LOWERY | | | ON FILE |
| JUDSON HADLEY AIKEN | | | ON FILE |
| JUDSON PEARCE MORGAN | | | ON FILE |
| JUDSON PIERRE | | | ON FILE |
| JUDSON WILLSON COSTA PEREIRA | | | ON FILE |
| JUDY A CARPINO | | | ON FILE |
| JUDY A CARPINO | | | ON FILE |
| JUDY A CUMBERBATCH | | | ON FILE |
| JUDY A SHAW | | | ON FILE |
| JUDY ANN JANSSEN | | | ON FILE |
| JUDY ANN LAMSEE COMPTON | | | ON FILE |
| JUDY ANN LAZO | | | ON FILE |
| JUDY ANN MIRANDA HIBIONADA | | | ON FILE |
| JUDY ANN OCANA | | | ON FILE |
| JUDY ANTOINETTE UNEKWE | | | ON FILE |
| JUDY BELL | | | ON FILE |
| JUDY CHUNG I CHIEN | | | ON FILE |
| JUDY DANG | | | ON FILE |
| JUDY DANG | | | ON FILE |
| JUDY ESQUIVEL | | | ON FILE |
| JUDY GERMANA STORME | | | ON FILE |
| JUDY GOULD | | | ON FILE |
| JUDY HILTON EUREY | | | ON FILE |
| JUDY HOAN PHUONG ANH LE | | | ON FILE |
| JUDY HON TSUEI | | | ON FILE |
| JUDY JO DOMINICO | | | ON FILE |
| JUDY JYHYUEH CHEN | | | ON FILE |
| JUDY KATHLEEN PEGORARO | | | ON FILE |
| JUDY L MAGEE | | | ON FILE |
| JUDY L SMICKLE | | | ON FILE |
| JUDY L SMICKLE | | | ON FILE |
| JUDY L Y H VANHEK VAN HEMERT | | | ON FILE |
| JUDY LEE HARMER | | | ON FILE |
| JUDY LESLEY WHITMORE | | | ON FILE |
| JUDY LI | | | ON FILE |
| JUDY LIM | | | ON FILE |
| JUDY LYNN DUDGEON | | | ON FILE |
| JUDY LYNN LOVELACE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUDY LYNNE PRINCE | | | ON FILE |
| JUDY MARGARET DANGEL | | | ON FILE |
| JUDY MARIE FARRELL | | | ON FILE |
| JUDY MARIE JIMENEZ | | | ON FILE |
| JUDY MIJIN CHO | | | ON FILE |
| JUDY MING CHUCK | | | ON FILE |
| JUDY PARK SAKYA | | | ON FILE |
| JUDY SHARMA | | | ON FILE |
| JUDY WANG TUNG LUO | | | ON FILE |
| JUDY WU | | | ON FILE |
| JUDY XUAN NGUYEN | | | ON FILE |
| JUDY YIN LEE | | | ON FILE |
| JUDYTA DIANA LOMZA | | | ON FILE |
| JUDYTA EWA SARAI | | | ON FILE |
| JUDYTA GELETKA | | | ON FILE |
| JUE HOU | | | ON FILE |
| JUE LAM | | | ON FILE |
| JUE LI | | | ON FILE |
| JUE MIN DANIEL LIM | | | ON FILE |
| JUEE JITENDRA SHETYE | | | ON FILE |
| JUEL AH | | | ON FILE |
| JUEL YANN JASPER | | | ON FILE |
| JUEREN TEO | | | ON FILE |
| JUERG ANDREAS MUELLER | | | ON FILE |
| JUERG EGLI | | | ON FILE |
| JUERG KRADOLFER | | | ON FILE |
| JUERGEN ANDREAS WENTZ | | | ON FILE |
| JUERGEN DIRK BONTINCK | | | ON FILE |
| JUERGEN EWALD SCHLOTT | | | ON FILE |
| JUERGEN GRUENER | | | ON FILE |
| JUERGEN HEENE | | | ON FILE |
| JUERGEN LORAN BULTERMAN | | | ON FILE |
| JUERGEN MANNERT | | | ON FILE |
| JUERGEN PAGITZ | | | ON FILE |
| JUERGEN PATRICK ECKHART | | | ON FILE |
| JUERGEN SCHREITMUELLER | | | ON FILE |
| JUERGEN STRASSER | | | ON FILE |
| JUERGEN TOBIAS BLANK | | | ON FILE |
| JUERGEN UNGER | | | ON FILE |
| JUERGEN WAITZ | | | ON FILE |
| JUERGEN WEDL | | | ON FILE |
| JUERGEN WILLEM CLIFFORD PIETER PIETER | | | ON FILE |
| JUERGEN WOLFGANG KRAUS | | | ON FILE |
| JUERI LAANOJA | | | ON FILE |
| JUEWETT ROBERT BOSTICK | | | ON FILE |
| JUGAL HANSRAJ RANKAWAT | | | ON FILE |
| JUGAL KISHOREKABRA | | | ON FILE |
| JUGAL PATEL | | | ON FILE |
| JUGAL R BHAVSAR | | | ON FILE |
| JUGDERRAGCHAA BATBAYAR | | | ON FILE |
| JUGGRICH SRISURAKRAI | | | ON FILE |
| JUGOSLAV BOGDANOVIC | | | ON FILE |
| JUGOSLAV BOSNJAK | | | ON FILE |
| JUGOSLAV HOLIK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUGURTA MOUSSAOUI | | | ON FILE |
| JUGWINDER SINGH NULL | | | ON FILE |
| JUHA ANTERO JORMANAINEN | | | ON FILE |
| JUHA HEIKKI TAPIO MANU | | | ON FILE |
| JUHA HENRIK LEKO | | | ON FILE |
| JUHA HENRIKKI KOIVUNIEMI | | | ON FILE |
| JUHA JAAKKO IKOLA | | | ON FILE |
| JUHA JAAKKO LLARI TAKKINEN | | | ON FILE |
| JUHA KALEVI LINNANEN | | | ON FILE |
| JUHA KAUKO TANELI KARJALAINEN | | | ON FILE |
| JUHA LAURI TOIVANEN | | | ON FILE |
| JUHA MATIAS LAINE | | | ON FILE |
| JUHA MATTI ANTERO MAKKONEN | | | ON FILE |
| JUHA MATTI LLMARI HILTUNEN | | | ON FILE |
| JUHA PEKKA ANTTI HAAPALA | | | ON FILE |
| JUHA PEKKA MOLLERUS | | | ON FILE |
| JUHA PEKKA RISTOLAINEN | | | ON FILE |
| JUHA PEKKA SUONIEMI | | | ON FILE |
| JUHA PETTERI HALKILAHTI | | | ON FILE |
| JUHA TAPANI MAKKONEN | | | ON FILE |
| JUHA TAPANI OJALA | | | ON FILE |
| JUHA TAPIO SOUDUNSAARI | | | ON FILE |
| JUHA TOIVONEN | | | ON FILE |
| JUHA TUOMAS PETTERI TOIKKA | | | ON FILE |
| JUHA-MATTI NESTORI HERPIO | | | ON FILE |
| JUHA-MATTI PETTERI KAHILAKOSKI | | | ON FILE |
| JUHA-MATTI TAPANI LINDROOS | | | ON FILE |
| JUHAN KAARMA | | | ON FILE |
| JUHANA JOUKO ALEKSI INHA | | | ON FILE |
| JUHANI ANTERO LEHTONEN | | | ON FILE |
| JUHANI KALERVO HAUTALA | | | ON FILE |
| JU-HANN LEE | | | ON FILE |
| JUHANN ROSSOUW | | | ON FILE |
| JUHANN ROSSOUW | | | ON FILE |
| JUHA-PETTERI URHO | | | ON FILE |
| JUHBEN CRISOSTOMO CARITATIVO | | | ON FILE |
| JUHEE KIM | | | ON FILE |
| JUHEE LEE | | | ON FILE |
| JUHI CHATLANI DASWANI | | | ON FILE |
| JUHO ALEKSI KOSKINEN | | | ON FILE |
| JUHO ANTERO SAVOLA | | | ON FILE |
| JUHO ARVI SAMUEL AUTIO | | | ON FILE |
| JUHO JEONG | | | ON FILE |
| JUHO JEREMY MAHOSENAHO | | | ON FILE |
| JUHO LAURI TAPIO TOMMOLA | | | ON FILE |
| JUHO LLMARI KANTOLA | | | ON FILE |
| JUHO OSKARI HANHIMAEKI | | | ON FILE |
| JUHO OSKARI ORAVUO | | | ON FILE |
| JUHO PAULUS HOLSTER | | | ON FILE |
| JUHO PEETU SANTERI TAPIO | | | ON FILE |
| JUHO PEKKA JUHANI KOSKINEN | | | ON FILE |
| JUHO PEKKA MAEKELAE | | | ON FILE |
| JUHO PERTTU PERTAMO | | | ON FILE |
| JUHO PETTERI HELENIUS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUHO PETTERI TAPANI | | | ON FILE |
| JUHO SEPPO JOONAS JASKARI | | | ON FILE |
| JUHO TAPANI NUMMILUIKKI | | | ON FILE |
| JUHO VALTTERI VASARAMAEKI | | | ON FILE |
| JUHONG PARK | | | ON FILE |
| JUHSIN SHEN | | | ON FILE |
| JUHWAN NOH | | | ON FILE |
| JUHYUN JIN | | | ON FILE |
| JUHYUN LEE | | | ON FILE |
| JUHYUNG KIM | | | ON FILE |
| JUHYUNG LEE | | | ON FILE |
| JUI CHUN LIN | | | ON FILE |
| JUI FEN WU | | | ON FILE |
| JUI FENG CHOU | | | ON FILE |
| JUI HENG TU | | | ON FILE |
| JUI HSIU CHANG | | | ON FILE |
| JUI HUANG HSU | | | ON FILE |
| JUI HUANG HSU | | | ON FILE |
| JUI LIEM CHEN | | | ON FILE |
| JUI LING WU | | | ON FILE |
| JUI MEI CHEN | | | ON FILE |
| JUI NAN LIN | | | ON FILE |
| JUI SHENG CHANG | | | ON FILE |
| JUI TENG HSU | | | ON FILE |
| JUI YAO LI | | | ON FILE |
| JUI YU CHIEN | | | ON FILE |
| JUI-CHI LIU | | | ON FILE |
| JUICHIN HSU | | | ON FILE |
| JUIIAN YANNICK VAN OMMEREN | | | ON FILE |
| JUIKA FREDERICA PORITOH | | | ON FILE |
| JUIL YOON | | | ON FILE |
| JUILILL LAMANZA ESTER-GARRETT | | | ON FILE |
| JUIN HWAYE MONG | | | ON FILE |
| JUI-YU MAI | | | ON FILE |
| JUJHAR SINGH | | | ON FILE |
| JUJHAR SINGH | | | ON FILE |
| JUJHAR SINGH SANDHU | | | ON FILE |
| JUJU QINGLIN ZHANG | | | ON FILE |
| JUKAY HSU | | | ON FILE |
| JUKES PROPERTY SOLUTIONS LIMITED | | | ON FILE |
| JUKKA ALEKSI VUORI | | | ON FILE |
| JUKKA ILARI AARNIO | | | ON FILE |
| JUKKA OLAVI JANATUINEN | | | ON FILE |
| JUKKA PEKKA ESKONEN | | | ON FILE |
| JUKKA PEKKA KALENIUS | | | ON FILE |
| JUKKA PEKKA LUOSTARINEN | | | ON FILE |
| JUKKA PETTERI HEIKKA | | | ON FILE |
| JUKKA SAKARI HAAPASAARI | | | ON FILE |
| JUKKA SAKARI POLLANEN | | | ON FILE |
| JUKKA SAMULI JAAKKOLA | | | ON FILE |
| JUKKA SAMULI ROSSI | | | ON FILE |
| JUKKA TAPANI LANSINEVA | | | ON FILE |
| JUKKA TAPIO ASIKAINEN | | | ON FILE |
| JUKKA TAPIO KLEMETTI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUKKA TAPIO LINDHOLM | | | ON FILE |
| JUKKA TAPIO MYYRY | | | ON FILE |
| JUKKA VELI TAPANI LAHTINEN | | | ON FILE |
| JUKKA WILHELM BLOMBERG | | | ON FILE |
| JUKKA-PEKKA OSKARI HELLMAN | | | ON FILE |
| JUKU KALLE ADRAT | | | ON FILE |
| JU-KY DO | | | ON FILE |
| JUKYUNG LEE | | | ON FILE |
| JUL HERN | | | ON FILE |
| JUL LOPE | | | ON FILE |
| JULA SOCO | | | ON FILE |
| JULAINE SHELLEY FRATER | | | ON FILE |
| JULANDO JEFF O'CONNOR GRANT | | | ON FILE |
| JULAPALLI SANDEEP | | | ON FILE |
| JULDEX VICTOR | | | ON FILE |
| JULE FREYA JANÃŸEN | | | ON FILE |
| JULE PEFOUHO NGOUPAYE | | | ON FILE |
| JULEANE CHEN | | | ON FILE |
| JULEE ANN MUTCH | | | ON FILE |
| JULEEN UYEN NGUYEN | | | ON FILE |
| JULEETHA KOEANG YUAN GO | | | ON FILE |
| JULEIMIS FABIOLA ABACHE GONZALEZ | | | ON FILE |
| JULEKHA KHATUN | | | ON FILE |
| JULEN GERMAN FERNANDEZ PLA | | | ON FILE |
| JULEN LOPEZ JIMENEZ | | | ON FILE |
| JULEN MC LOUGHLIN ALCOZ | | | ON FILE |
| JULEN PERALTA AZAGRA | | | ON FILE |
| JULEN REDONDO JUSTO | | | ON FILE |
| JULEN RUIZ DE SAMANIEGO | | | ON FILE |
| JULEN ZARATE JUBETO | | | ON FILE |
| JULENE JESELLE HAMBEK | | | ON FILE |
| JULEON CHRISTOPHER BARNES | | | ON FILE |
| JULEON TOSHAN DASS | | | ON FILE |
| JULES ALAIN HENRI BAPTISTE PONS | | | ON FILE |
| JULES ALBERT PHILION | | | ON FILE |
| JULES ALEXANDER BROVONT | | | ON FILE |
| JULES ANTOINE GOULLEE | | | ON FILE |
| JULES BEME | | | ON FILE |
| JULES BERNARD XAVIER ROLLAND | | | ON FILE |
| JULES BONENBERGER | | | ON FILE |
| JULES BOUNOUNG | | | ON FILE |
| JULES CHARLES JEAN BOUCHERY | | | ON FILE |
| JULES CHARLES LETRILLIART | | | ON FILE |
| JULES CHARLES PIERRE CRAPOULET | | | ON FILE |
| JULES COOPER GENIS TAIT | | | ON FILE |
| JULES CRESPI | | | ON FILE |
| JULES DARRYL WALTER | | | ON FILE |
| JULES DAVID AUSTIN YOUNGBERG | | | ON FILE |
| JULES DAVID WENTWORTH MITCHELL | | | ON FILE |
| JULES DONOVAN HEJJAS CLARKE | | | ON FILE |
| JULES E JEAN | | | ON FILE |
| JULES GEORGES CARMELO TODESCHINI | | | ON FILE |
| JULES GOUBERT | | | ON FILE |
| JULES GOULLET | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULES GUY JAMES CARMAUX | | | ON FILE |
| JULES HERVE JEROME LOISEL | | | ON FILE |
| JULES HILL | | | ON FILE |
| JULES HONOREE BYERS | | | ON FILE |
| JULES HUBERT EMMANUEL BENVENISTE | | | ON FILE |
| JULES JOHANNES MARIA VAN LIEROP | | | ON FILE |
| JULES JOSEPH GORNY | | | ON FILE |
| JULES LAURENT MENNRATH | | | ON FILE |
| JULES LEGRAS | | | ON FILE |
| JULES LEO MAZIERES | | | ON FILE |
| JULES LOUIS DI CHIARA | | | ON FILE |
| JULES MASON FRANCOIS DE BALASY | | | ON FILE |
| JULES MATHIAS JOZEF DIONYSIUS MAESSEN | | | ON FILE |
| JULES MONJARRET | | | ON FILE |
| JULES MORTEJO CASTILLA | | | ON FILE |
| JULES NEMO BALTHAZAR HOPPENOT | | | ON FILE |
| JULES OLIVIER RAPHAEL DECHERT | | | ON FILE |
| JULES PASCAL RONZIERE | | | ON FILE |
| JULES PAUL BERTRAND | | | ON FILE |
| JULES PHILIPPE BOURQUE | | | ON FILE |
| JULES PHILIPPE CHRISTIAN DUBOURG | | | ON FILE |
| JULES QUERREC | | | ON FILE |
| JULES ROBERT ISIDORE GARCIA | | | ON FILE |
| JULES ROGER DANIEL DELAGE DAVIES | | | ON FILE |
| JULES ROSSET | | | ON FILE |
| JULES SABIN NKOY MANI | | | ON FILE |
| JULES TIANARA PHILLIPS | | | ON FILE |
| JULES V ELOUNGOU | | | ON FILE |
| JULES WILLIAM LAGAN | | | ON FILE |
| JULES-ETIENNE COLIN | | | ON FILE |
| JULES-GARY DENIS BLAIVE | | | ON FILE |
| JULESI AIMEE NKWETESHING | | | ON FILE |
| JULETTE CHRISTIEN PICAULY | | | ON FILE |
| JULI COMO | | | ON FILE |
| JULI GOMEZ | | | ON FILE |
| JULIA ADRIANA RAMOS | | | ON FILE |
| JULIA AGNES NOWAK | | | ON FILE |
| JULIA AIKO GUERON | | | ON FILE |
| JULIA ALEKSANDRA BRYLSKA | | | ON FILE |
| JULIA ALEKSANDRA WOJTOWICZ | | | ON FILE |
| JULIA ALLISON SHIELDS | | | ON FILE |
| JULIA ALVAREZ MENDOZA | | | ON FILE |
| JULIA AMELIA CARRAZANA | | | ON FILE |
| JULIA ANN OLSZEWSKI | | | ON FILE |
| JULIA ANN RICHARDS | | | ON FILE |
| JULIA ANN ROWMAN | | | ON FILE |
| JULIA ANNA MINDERAA DOST | | | ON FILE |
| JULIA ANNA WALCZAK | | | ON FILE |
| JULIA ANNA ZIENIEWICZ | | | ON FILE |
| JULIA ANNE BARLOW | | | ON FILE |
| JULIA ANNE MILIN | | | ON FILE |
| JULIA ANNE MILIN | | | ON FILE |
| JULIA ANNE REYNOLDS | | | ON FILE |
| JULIA ANNE WELLER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIA ANNE WOJNAR | | | ON FILE |
| JULIA ANTON | | | ON FILE |
| JULIA AUDREY RANNEY | | | ON FILE |
| JULIA B HILGER | | | ON FILE |
| JULIA BAEZ | | | ON FILE |
| JULIA BARELYUK | | | ON FILE |
| JULIA BARKOUKIS | | | ON FILE |
| JULIA BEATRIZ ROLDAN | | | ON FILE |
| JULIA BEIJ | | | ON FILE |
| JULIA BERBEL MENACHO | | | ON FILE |
| JULIA BERTRAN VILANOVA | | | ON FILE |
| JULIA BETH DUNN | | | ON FILE |
| JULIA BITTENCOURT LIMA | | | ON FILE |
| JULIA BORDAGARAY | | | ON FILE |
| JULIA BRASSARD - MONAHAN | | | ON FILE |
| JULIA BRUNNERT | | | ON FILE |
| JULIA BULAKH | | | ON FILE |
| JULIA BURR | | | ON FILE |
| JULIA BUTLER | | | ON FILE |
| JULIA C MESLAND | | | ON FILE |
| JULIA CALABRETTA | | | ON FILE |
| JULIA CAMILLE SUZANNE BERNARD | | | ON FILE |
| JULIA CANDACE SCHOLAR | | | ON FILE |
| JULIA CANTARINI | | | ON FILE |
| JULIA CARBONELL CHAVARRIAS | | | ON FILE |
| JULIA CAROL DIGIALLORENZO | | | ON FILE |
| JULIA CAROLA WAGNER | | | ON FILE |
| JULIA CAROLIN STAHL | | | ON FILE |
| JULIA CAROLINA DE CAMINO TROMBERT | | | ON FILE |
| JULIA CATHERINE KERRIGAN | | | ON FILE |
| JULIA CECELIA HEALY | | | ON FILE |
| JULIA CECILIO JANUARIO | | | ON FILE |
| JULIA CHAUNTA WILSON | | | ON FILE |
| JULIA CHEN | | | ON FILE |
| JULIA CHEN PERCY | | | ON FILE |
| JULIA CHMURCIA | | | ON FILE |
| JULIA CHRISTINA FABRIANESI | | | ON FILE |
| JULIA CHRISTINA MALLEY | | | ON FILE |
| JULIA CHRISTINE AUSTIN | | | ON FILE |
| JULIA CHRISTINE ENG | | | ON FILE |
| JULIA CHRISTINE GALLAGHER | | | ON FILE |
| JULIA CHRISTINE PEAIRS | | | ON FILE |
| JULIA CHRISTINE PERDONI | | | ON FILE |
| JULIA CLAIRE BRICNET | | | ON FILE |
| JULIA CLAIRE HORN POTACH | | | ON FILE |
| JULIA CLARRISSA AGUILLON | | | ON FILE |
| JULIA COLELLA | | | ON FILE |
| JULIA COOKE | | | ON FILE |
| JULIA D SANTOS | | | ON FILE |
| JULIA DARIA RUTKOWSKA | | | ON FILE |
| JULIA DAVILA | | | ON FILE |
| JULIA DE OLIVEIRA ACCIOL LINS | | | ON FILE |
| JULIA DELL | | | ON FILE |
| JULIA DELLA SCALA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIA DELLA SCALA | | | ON FILE |
| JULIA DERYABINA | | | ON FILE |
| JULIA DIANA HARRIS | | | ON FILE |
| JULIA DIANA KOZAK | | | ON FILE |
| JULIA DOLAN | | | ON FILE |
| JULIA DRAGUNOVA | | | ON FILE |
| JULIA DRAKE | | | ON FILE |
| JULIA DREAM CASTER | | | ON FILE |
| JULIA E DE GROOT | | | ON FILE |
| JULIA E HARDEN | | | ON FILE |
| JULIA ELAINE HUNTER | | | ON FILE |
| JULIA ELAINE LENTZ | | | ON FILE |
| JULIA ELENA AMAOLO | | | ON FILE |
| JULIA ELENA MUSOTTO | | | ON FILE |
| JULIA ELENA MUSOTTO | | | ON FILE |
| JULIA ELIAS ARAMOUNI | | | ON FILE |
| JULIA ELISABETH STIPPEL | | | ON FILE |
| JULIA ELIZABETH BOLCHOZ | | | ON FILE |
| JULIA ELIZABETH GASTON | | | ON FILE |
| JULIA ELIZABETH OLOUGHLIN | | | ON FILE |
| JULIA EMMA MAGDALENA BERG BRING | | | ON FILE |
| JULIA ERIKA MARIA DAVAREND | | | ON FILE |
| JULIA ESTER HERNANDEZ | | | ON FILE |
| JULIA ESTHER OBREGON | | | ON FILE |
| JULIA ESTHER PENA HERRERA | | | ON FILE |
| JULIA ESTHER PENA HERRERA | | | ON FILE |
| JULIA EUNHAE RHEE | | | ON FILE |
| JULIA EUN-JUNG KIM | | | ON FILE |
| JULIA FALASINNU | | | ON FILE |
| JULIA FELICITAS HENER | | | ON FILE |
| JULIA FIEDZIUKIEWICZ | | | ON FILE |
| JULIA FRANCIS KELLY | | | ON FILE |
| JULIA GABRIELA NOWAK | | | ON FILE |
| JULIA GARCIA FRANCIA | | | ON FILE |
| JULIA GAVANACH LLOBET | | | ON FILE |
| JULIA GRAVELLE SNYDER | | | ON FILE |
| JULIA GRISELDA ROJAS | | | ON FILE |
| JULIA GRIVAS | | | ON FILE |
| JULIA HANNA KIERZKOWSKA | | | ON FILE |
| JULIA HAWKINS MANN | | | ON FILE |
| JULIA HE | | | ON FILE |
| JULIA HELENA GASIOREK | | | ON FILE |
| JULIA HILGENFELDT | | | ON FILE |
| JULIA HU NABINGER | | | ON FILE |
| JULIA I MEO | | | ON FILE |
| JULIA I OURITSKAYA | | | ON FILE |
| JULIA IACHINI | | | ON FILE |
| JULIA IACHINI | | | ON FILE |
| JULIA INEZ MONROY BLANDO | | | ON FILE |
| JULIA INGEBORG KROTZEK | | | ON FILE |
| JULIA JANINA MIKAELA WALDEN | | | ON FILE |
| JULIA JANKOWSKA | | | ON FILE |
| JULIA JAWORSKA | | | ON FILE |
| JULIA JESSE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIA JI | | | ON FILE |
| JULIA JIANG DAMON | | | ON FILE |
| JULIA K BROWN | | | ON FILE |
| JULIA KAROLINA GIBULA | | | ON FILE |
| JULIA KAROLINA RUDNY | | | ON FILE |
| JULIA KATARZYNA DZIOCH | | | ON FILE |
| JULIA KATARZYNA SMIGIEL | | | ON FILE |
| JULIA KAY BORDEN | | | ON FILE |
| JULIA KAY LUANA WAITERE | | | ON FILE |
| JULIA KIGHT | | | ON FILE |
| JULIA KIMBERLY POON | | | ON FILE |
| JULIA KING | | | ON FILE |
| JULIA KING | | | ON FILE |
| JULIA KLEPADLO | | | ON FILE |
| JULIA KOZERA | | | ON FILE |
| JULIA KRISTEN RAMAGE | | | ON FILE |
| JULIA KRISTIINA OKSANEN | | | ON FILE |
| JULIA KRUIJT | | | ON FILE |
| JULIA LATORA CRYDER | | | ON FILE |
| JULIA LEAN VU | | | ON FILE |
| JULIA LEVI FERRARI | | | ON FILE |
| JULIA LOAN LEGIAN | | | ON FILE |
| JULIA LOPATNIKOVA | | | ON FILE |
| JULIA LORENA ORTEGA | | | ON FILE |
| JULIA LOSA BRAVO | | | ON FILE |
| JULIA LOUISE BELL | | | ON FILE |
| JULIA LOUISE CHAPPELL | | | ON FILE |
| JULIA LOUISE ROEMHILDT | | | ON FILE |
| JULIA LOUISE SOKOLENKO | | | ON FILE |
| JULIA LUCKOW | | | ON FILE |
| JULIA LUCY ZORTHIAN | | | ON FILE |
| JULIA LYASHKOVA | | | ON FILE |
| JULIA LYNN MAGERS | | | ON FILE |
| JULIA LYNN MCKUSICK | | | ON FILE |
| JULIA LYNN WILLIAMS | | | ON FILE |
| JULIA M BARTHOLOMEW | | | ON FILE |
| JULIA MAAS | | | ON FILE |
| JULIA MADELINE NORTON | | | ON FILE |
| JULIA MAGDALENA RASALA | | | ON FILE |
| JULIA MAIKO KHOR | | | ON FILE |
| JULIA MANSILLA GARCIA | | | ON FILE |
| JULIA MARGARET ONORATO | | | ON FILE |
| JULIA MARIA FREIXAS | | | ON FILE |
| JULIA MARIA GALDYN | | | ON FILE |
| JULIA MARIA JIMENEZ | | | ON FILE |
| JULIA MARIA KRISAK | | | ON FILE |
| JULIA MARIA MIETHKE | | | ON FILE |
| JULIA MARIA SCHEUER | | | ON FILE |
| JULIA MARIA ZIEGLER | | | ON FILE |
| JULIA MARIAESCOBAR TEJADA | | | ON FILE |
| JULIA MARIE DUNVILLE | | | ON FILE |
| JULIA MARIE EIGENBRODT | | | ON FILE |
| JULIA MARIE ELIZABETH SHELDON | | | ON FILE |
| JULIA MARIE HAYMES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIA MARIE LENNON KAMHI | | | ON FILE |
| JULIA MARIE MENDOZA DE SANTOS | | | ON FILE |
| JULIA MARIE METZ DORN | | | ON FILE |
| JULIA MARIE STANGELAND | | | ON FILE |
| JULIA MARIKO FAIRSERVICE | | | ON FILE |
| JULIA MARQUES GAYO | | | ON FILE |
| JULIA MARTINEZ VALLIN | | | ON FILE |
| JULIA MARTYNA KRASNIEWSKA | | | ON FILE |
| JULIA MARYNCHAK | | | ON FILE |
| JULIA MASHEGO | | | ON FILE |
| JULIA MEEHGAN FORD | | | ON FILE |
| JULIA MERANIA WIKEEPA | | | ON FILE |
| JULIA MICHELLE RIVAS | | | ON FILE |
| JULIA MICHELLE SMYTH | | | ON FILE |
| JULIA MIERNIK | | | ON FILE |
| JULIA MILADY MARRERO | | | ON FILE |
| JULIA MINTJE VAN LIER | | | ON FILE |
| JULIA MIZARELA DE OLIVEIRA SILVA | | | ON FILE |
| JULIA MONSERRAT RIAL | | | ON FILE |
| JULIA MONTEIRO MORELLI | | | ON FILE |
| JULIA MUGICA PARERA | | | ON FILE |
| JULIA MULTHOFF | | | ON FILE |
| JULIA NAAPOPYE NAMBILI | | | ON FILE |
| JULIA NATALIA SIDOR | | | ON FILE |
| JULIA NEMUNO IIYAMBO | | | ON FILE |
| JULIA NICOLE BAUTISTA | | | ON FILE |
| JULIA NICOLE CORBETT | | | ON FILE |
| JULIA NICOLE FULLER | | | ON FILE |
| JULIA NOELIA GUTIERREZ | | | ON FILE |
| JULIA NOLAN | | | ON FILE |
| JULIA P HANNA | | | ON FILE |
| JULIA PAIGE HOGAN | | | ON FILE |
| JULIA PATT | | | ON FILE |
| JULIA PILAND GEARHART | | | ON FILE |
| JULIA PIZZOLATO | | | ON FILE |
| JULIA PONGRATZ | | | ON FILE |
| JULIA PRILLING BA | | | ON FILE |
| JULIA PSZCZOLKOWSKA | | | ON FILE |
| JULIA R CARPENTER | | | ON FILE |
| JULIA RACHEL HEVLE | | | ON FILE |
| JULIA RATIWILAS GODING | | | ON FILE |
| JULIA REGINA CEREZAL | | | ON FILE |
| JULIA REGINA HEIDE | | | ON FILE |
| JULIA RENEE ROSEMAN NORFLEET | | | ON FILE |
| JULIA RENNERS | | | ON FILE |
| JULIA RENUNCIO OLIVE | | | ON FILE |
| JULIA RILOTINA | | | ON FILE |
| JULIA RISSIOTIS | | | ON FILE |
| JULIA ROBIN PRUITT | | | ON FILE |
| JULIA RODRIGUEZ | | | ON FILE |
| JULIA ROLOTINA | | | ON FILE |
| JULIA ROSE ACREE | | | ON FILE |
| JULIA ROSE WOLFE | | | ON FILE |
| JULIA RUTH SEGERMANN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIA S LEEKIM | | | ON FILE |
| JULIA SABINE SCHUMACHER | | | ON FILE |
| JULIA SADOVINA | | | ON FILE |
| JULIA SALICRU RUIZ | | | ON FILE |
| JULIA SARAH MAREIKE LANG | | | ON FILE |
| JULIA SARDO | | | ON FILE |
| JULIA SCHEWE | | | ON FILE |
| JULIA SCHICH | | | ON FILE |
| JULIA SCHLAFLI | | | ON FILE |
| JULIA SCHMIDT | | | ON FILE |
| JULIA SCHRAMKE | | | ON FILE |
| JULIA SEIDL | | | ON FILE |
| JULIA SEVIGNY | | | ON FILE |
| JULIA SMITH FIELDS | | | ON FILE |
| JULIA SOFIA FIGUEROA ARIAS | | | ON FILE |
| JULIA SOLITA DAGANDAN | | | ON FILE |
| JULIA SOLITA DAGANDAN | | | ON FILE |
| JULIA SOPHIE HARTWEGER BA | | | ON FILE |
| JULIA SPADOVA | | | ON FILE |
| JULIA STIEFMUELLER | | | ON FILE |
| JULIA SUL HEE SHIN | | | ON FILE |
| JULIA SUMER | | | ON FILE |
| JULIA SVERDLIK | | | ON FILE |
| JULIA SYLVIA ANDREA LAINE | | | ON FILE |
| JULIA TAHNEE KOTTKE | | | ON FILE |
| JULIA TANNADY | | | ON FILE |
| JULIA THANG | | | ON FILE |
| JULIA THOCKTA LUTZ | | | ON FILE |
| JULIA TINA WYSLING-HARTWEG | | | ON FILE |
| JULIA TOMASULO | | | ON FILE |
| JULIA TOMMI FUCHS | | | ON FILE |
| JULIA TOOMEY GREGORIE | | | ON FILE |
| JULIA TORRE | | | ON FILE |
| JULIA TRIFONA CRUZ | | | ON FILE |
| JULIA VAJDA | | | ON FILE |
| JULIA VALERI MANGANELLO | | | ON FILE |
| JULIA VARGA | | | ON FILE |
| JULIA VICTORIA GONZALES | | | ON FILE |
| JULIA VILLALONGA GARCIA MASCARAQUE | | | ON FILE |
| JULIA W BENTLEY | | | ON FILE |
| JULIA W HOFS | | | ON FILE |
| JULIA WANZENBOECK | | | ON FILE |
| JULIA WEIS | | | ON FILE |
| JULIA WIKTORIA ROKITA | | | ON FILE |
| JULIA WIKTORIA ROKITA | | | ON FILE |
| JULIA WILHELMINE ANNEMARIE SPATZIER | | | ON FILE |
| JULIA XU | | | ON FILE |
| JULIA ZEEB | | | ON FILE |
| JULIA ZICKBAUER | | | ON FILE |
| JULIA-HAZNE BOTE | | | ON FILE |
| JULIAMIN KAWIBOWO | | | ON FILE |
| JULIAN  DANIEL ALEKSANDROWICZ | | | ON FILE |
| JULIAN  FRANCISCO ARANA | | | ON FILE |
| JULIAN  NOURI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIAN A BEN | | | ON FILE |
| JULIAN A CANIZALES | | | ON FILE |
| JULIAN A DALLAS | | | ON FILE |
| JULIAN A ESKIN | | | ON FILE |
| JULIAN A MCNEIL | | | ON FILE |
| JULIAN A PEREIRA | | | ON FILE |
| JULIAN A TEJERA | | | ON FILE |
| JULIAN ADAM KILA | | | ON FILE |
| JULIAN ADRIAAN PAUL HOUMES | | | ON FILE |
| JULIAN ADRIANUS MARIA VAN DONGEN | | | ON FILE |
| JULIAN AGUSTIN CICHINELLI | | | ON FILE |
| JULIAN AGUSTIN DE LUCA | | | ON FILE |
| JULIAN AGUSTIN GONZALEZ | | | ON FILE |
| JULIAN AISENBERG | | | ON FILE |
| JULIAN ALAN DIETRICH | | | ON FILE |
| JULIAN ALARCON | | | ON FILE |
| JULIAN ALBERTO AGURCIA NEUFFER | | | ON FILE |
| JULIAN ALBERTO CUBA | | | ON FILE |
| JULIAN ALBERTO DOMINICIS | | | ON FILE |
| JULIAN ALBERTO GRAJALES | | | ON FILE |
| JULIAN ALBERTO RAMIREZ VASQUEZ | | | ON FILE |
| JULIAN ALECIO HAMLET | | | ON FILE |
| JULIAN ALEJANDRO PICKARD GARCIA | | | ON FILE |
| JULIAN ALEJANDRO RIOS RESTREPO | | | ON FILE |
| JULIAN ALEJANDRO ROBLES | | | ON FILE |
| JULIAN ALEJANDRO SANTA ANA | | | ON FILE |
| JULIAN ALEKSANDER JANKOWSKI JULIAN | | | ON FILE |
| JULIAN ALEXAND KIRKBY | | | ON FILE |
| JULIAN ALEXANDER | | | ON FILE |
| JULIAN ALEXANDER ANDREW CLYNES | | | ON FILE |
| JULIAN ALEXANDER CALIXTRO | | | ON FILE |
| JULIAN ALEXANDER CLAUDINO | | | ON FILE |
| JULIAN ALEXANDER FREY | | | ON FILE |
| JULIAN ALEXANDER GILLIAM | | | ON FILE |
| JULIAN ALEXANDER KLINGELE | | | ON FILE |
| JULIAN ALEXANDER MARTINONI | | | ON FILE |
| JULIAN ALEXANDER OQUENDO | | | ON FILE |
| JULIAN ALEXANDER ORTIZ | | | ON FILE |
| JULIAN ALEXANDER SCHLICHTE | | | ON FILE |
| JULIAN ALEXANDER TANNER | | | ON FILE |
| JULIAN ALEXIS AGREDO | | | ON FILE |
| JULIAN ALJOSCHA SCHNABEL | | | ON FILE |
| JULIAN ALLISTER LALL | | | ON FILE |
| JULIAN ALONSO CAMARASA | | | ON FILE |
| JULIAN AMADEUS KOENIG | | | ON FILE |
| JULIAN AMMON | | | ON FILE |
| JULIAN ANDREJ MAIR | | | ON FILE |
| JULIAN ANDRES BRANCA | | | ON FILE |
| JULIAN ANDRES CASTANEDA | | | ON FILE |
| JULIAN ANDRES GIRALDO | | | ON FILE |
| JULIAN ANDRES GONZALEZ NINO | | | ON FILE |
| JULIAN ANDRES HERRADA CASTRO | | | ON FILE |
| JULIAN ANDRES PENA SOSA | | | ON FILE |
| JULIAN ANDRES RODRIGUEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIAN ANDRES SERNA MENDEZ | | | ON FILE |
| JULIAN ANDRES TELLEZ MEJIA | | | ON FILE |
| JULIAN ANDREW HARRIGAN | | | ON FILE |
| JULIAN ANDREW JOSEPH LABAS | | | ON FILE |
| JULIAN ANDREW MORAN | | | ON FILE |
| JULIAN ANDREW WIENER SPROUL | | | ON FILE |
| JULIAN ANIBAL LOZANO | | | ON FILE |
| JULIAN ANTHONY PECORACARDENAS | | | ON FILE |
| JULIAN ANTHONY RIOS | | | ON FILE |
| JULIAN ANTHONY VARO | | | ON FILE |
| JULIAN ANTHONY VASQUEZ OHARA | | | ON FILE |
| JULIAN ANTHONY YANEZ | | | ON FILE |
| JULIAN ANTHONY YOUNT | | | ON FILE |
| JULIAN ANTONIO BLANCO HACHE | | | ON FILE |
| JULIAN ANTONIO CLAÃŸEN | | | ON FILE |
| JULIAN ANTONIO GOULD | | | ON FILE |
| JULIAN ANTONIO OVEJERO PAZ | | | ON FILE |
| JULIAN ARANGO | | | ON FILE |
| JULIAN ARIEL BIELICA | | | ON FILE |
| JULIAN ARIEL MIRALLES | | | ON FILE |
| JULIAN ARMANDO ARIAS | | | ON FILE |
| JULIAN ARTHUR RODRIGUEZ | | | ON FILE |
| JULIAN ARTURO FLORES | | | ON FILE |
| JULIAN ARTURO ROMERO COTE | | | ON FILE |
| JULIAN ASHLEY J GOODSHIP | | | ON FILE |
| JULIAN ASILIS | | | ON FILE |
| JULIAN AUGUSTUS PANDOLFI | | | ON FILE |
| JULIAN AUSTIN CONTENTO | | | ON FILE |
| JULIAN AVITIA | | | ON FILE |
| JULIAN B MERA | | | ON FILE |
| JULIAN BASTIANUS LEONARD GELENS | | | ON FILE |
| JULIAN BAUMANN | | | ON FILE |
| JULIAN BECCARI | | | ON FILE |
| JULIAN BENITEZ | | | ON FILE |
| JULIAN BERNABE RODRIGUEZ | | | ON FILE |
| JULIAN BLAS SEGRETI | | | ON FILE |
| JULIAN BLOCH | | | ON FILE |
| JULIAN BOGNER | | | ON FILE |
| JULIAN BOPP | | | ON FILE |
| JULIAN BOSSHARD | | | ON FILE |
| JULIAN BRACHTHÃ„USER | | | ON FILE |
| JULIAN BREGAJI | | | ON FILE |
| JULIAN BUBIN SILVER | | | ON FILE |
| JULIAN CALDWELLSHANNON DREW | | | ON FILE |
| JULIAN CAMILO ARTUNDUAGA | | | ON FILE |
| JULIAN CAMILO MIRANDA ZAMORA | | | ON FILE |
| JULIAN CAMILO VELOZA ESPINOSA | | | ON FILE |
| JULIAN CARDENAS | | | ON FILE |
| JULIAN CARICATO | | | ON FILE |
| JULIAN CARL ALLRED | | | ON FILE |
| JULIAN CASTRO | | | ON FILE |
| JULIAN CATALDO | | | ON FILE |
| JULIAN CEDRIC TERLAAK | | | ON FILE |
| JULIAN CHACON-BUSTILLOS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIAN CHANDLER THOMAS | | | ON FILE |
| JULIAN CHANI DE LACAZE | | | ON FILE |
| JULIAN CHARLES EDWARDS | | | ON FILE |
| JULIAN CHARLES TODDBORDEN | | | ON FILE |
| JULIAN CHARLIE HOLST | | | ON FILE |
| JULIAN CHEN | | | ON FILE |
| JULIAN CHRISTIAN VICTOR NICHOLS | | | ON FILE |
| JULIAN CHRISTOPHER BURRECI | | | ON FILE |
| JULIAN CHRISTOPHER MERRYWEATHER | | | ON FILE |
| JULIAN CHRISTOPHER REID | | | ON FILE |
| JULIAN CHRISTOPHER SCHOLLUM | | | ON FILE |
| JULIAN CHRISTOPHER WILLIAMS | | | ON FILE |
| JULIAN CHUAN | | | ON FILE |
| JULIAN CHUN YIN LAI | | | ON FILE |
| JULIAN CLAY AREY | | | ON FILE |
| JULIAN COIFMAN | | | ON FILE |
| JULIAN CONTOPULOS | | | ON FILE |
| JULIAN CORNELIS MARIA KUNST | | | ON FILE |
| JULIAN CORTES SEDO | | | ON FILE |
| JULIAN COY ERSKINE | | | ON FILE |
| JULIAN CRAYNE WINTONY | | | ON FILE |
| JULIAN CRESPO BLANCO | | | ON FILE |
| JULIAN CULLUM | | | ON FILE |
| JULIAN D CASEY | | | ON FILE |
| JULIAN D TURTON | | | ON FILE |
| JULIAN DANIEL CHAMMARTIN | | | ON FILE |
| JULIAN DANIEL KROON | | | ON FILE |
| JULIAN DANIEL SEBASTIAAN THIERRY | | | ON FILE |
| JULIAN DANIEL SWARTJES | | | ON FILE |
| JULIAN DANTE BEVILACQUA | | | ON FILE |
| JULIAN DASHIELLE DAMICO | | | ON FILE |
| JULIAN DAVID CARVAJAL MONTES | | | ON FILE |
| JULIAN DAVID GUERRERO | | | ON FILE |
| JULIAN DAVID MALAVER MARTINEZ | | | ON FILE |
| JULIAN DAVID OLSCHOK | | | ON FILE |
| JULIAN DAVID STAHLER | | | ON FILE |
| JULIAN DAX GONZALEZ-FRAGA | | | ON FILE |
| JULIAN DE REPENTIGNY | | | ON FILE |
| JULIAN DEL PRADO | | | ON FILE |
| JULIAN DELOCHE | | | ON FILE |
| JULIAN DEPETRI | | | ON FILE |
| JULIAN DIAGHN RHODES | | | ON FILE |
| JULIAN DIAZ SAEZ | | | ON FILE |
| JULIAN DIEL | | | ON FILE |
| JULIAN DJURHUUS | | | ON FILE |
| JULIAN DOBRIC | | | ON FILE |
| JULIAN DOMINIC ROMERO | | | ON FILE |
| JULIAN DUPLAA | | | ON FILE |
| JULIAN DUPUY | | | ON FILE |
| JULIAN DUSTINMARTIN JAYO | | | ON FILE |
| JULIAN DYLAINE RAMIREZ | | | ON FILE |
| JULIAN EARL GOTTSHALL | | | ON FILE |
| JULIAN EDSON FALK | | | ON FILE |
| JULIAN EDUARDO DE ANQUIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIAN EDUARDO DELGADO GIL | | | ON FILE |
| JULIAN EDUARDO GERMANO | | | ON FILE |
| JULIAN EDUARDO RODRIGUEZ | | | ON FILE |
| JULIAN EGGERS | | | ON FILE |
| JULIAN ELIAS ALEGRE | | | ON FILE |
| JULIAN ELIJAH  TRAVERSA | | | ON FILE |
| JULIAN ELLIS OLIVIA | | | ON FILE |
| JULIAN EMANUEL POMA | | | ON FILE |
| JULIAN EMMANUEL GERIGHTY | | | ON FILE |
| JULIAN EMMANUELCRUZ GOMEZ | | | ON FILE |
| JULIAN ENRIQUE LOPEZ CORSI | | | ON FILE |
| JULIAN ENRIQUE ORTEGA GONZALEZ | | | ON FILE |
| JULIAN ERIC A LAUER | | | ON FILE |
| JULIAN ERIC PATRICK MARTIN | | | ON FILE |
| JULIAN ESAI SANDOVAL | | | ON FILE |
| JULIAN ESPINOZA | | | ON FILE |
| JULIAN ESPINOZA MARTINEZ | | | ON FILE |
| JULIAN ESTEBAN GONZALEZ GAVIO | | | ON FILE |
| JULIAN ESTEBAN MEZZOTERO | | | ON FILE |
| JULIAN ESTEBAN SAEZ ARDURA | | | ON FILE |
| JULIAN ETIENNE HAMAR DE LA BRETHONIERE | | | ON FILE |
| JULIAN EUGENE SUASO | | | ON FILE |
| JULIAN EVAN SMITH | | | ON FILE |
| JULIAN EZEKIEL PEREZ | | | ON FILE |
| JULIAN EZEQUIEL RIBERO | | | ON FILE |
| JULIAN EZEQUIEL RIQUEL | | | ON FILE |
| JULIAN EZEQUIEL VAAMONDE | | | ON FILE |
| JULIAN EZEQUIEL ZUBIEL | | | ON FILE |
| JULIAN FARLEY | | | ON FILE |
| JULIAN FAYCAL VINCENT HAUPAIS | | | ON FILE |
| JULIAN FELIPE CHARLES GONZALES | | | ON FILE |
| JULIAN FELIPE GUERVARA  HENAO | | | ON FILE |
| JULIAN FELIPE GUEVARA | | | ON FILE |
| JULIAN FELIPE MORA NOVA | | | ON FILE |
| JULIAN FELIX JESKO BURGGRAF U | | | ON FILE |
| JULIAN FERDINAND WIDJAJA | | | ON FILE |
| JULIAN FIDELIS | | | ON FILE |
| JULIAN FIGUEROA | | | ON FILE |
| JULIAN FINITO ACCUARDI | | | ON FILE |
| JULIAN FISCHER | | | ON FILE |
| JULIAN FLEMING ENOCHS-BROWN | | | ON FILE |
| JULIAN FRANCIS BURGESS | | | ON FILE |
| JULIAN FRANCIS F DIAMOND | | | ON FILE |
| JULIAN FRANCIS GOTTLIEB | | | ON FILE |
| JULIAN FRANCO CONSO | | | ON FILE |
| JULIAN FRANCOIS DE VILLIERS | | | ON FILE |
| JULIAN FUNG | | | ON FILE |
| JULIAN FUNG YU | | | ON FILE |
| JULIAN G GREER | | | ON FILE |
| JULIAN G LUCAS | | | ON FILE |
| JULIAN G MAYNARD | | | ON FILE |
| JULIAN GABRIEL DEMIERRE HABIB | | | ON FILE |
| JULIAN GABRIEL GIL TORRES | | | ON FILE |
| JULIAN GABRIEL SOTO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIAN GARCIA-BLANCO | | | ON FILE |
| JULIAN GÃ–RLITZ | | | ON FILE |
| JULIAN GARVIN CHARLES | | | ON FILE |
| JULIAN GEGENHUBER | | | ON FILE |
| JULIAN GEORG HÃŒLLSTRUNK | | | ON FILE |
| JULIAN GEORGE | | | ON FILE |
| JULIAN GEORGIEV LEKOV | | | ON FILE |
| JULIAN GIBSON DREW | | | ON FILE |
| JULIAN GOMEZ CUELLO | | | ON FILE |
| JULIAN GOMEZ FERNANDEZ | | | ON FILE |
| JULIAN GONZALES | | | ON FILE |
| JULIAN GONZALEZ | | | ON FILE |
| JULIAN GONZALEZ DIGIFICO | | | ON FILE |
| JULIAN GORDON | | | ON FILE |
| JULIAN GRIGO | | | ON FILE |
| JULIAN GUSTAV WALTER SCHOULTZ | | | ON FILE |
| JULIAN GUSTAVO RODRIGUEZ | | | ON FILE |
| JULIAN GUTIERREZ | | | ON FILE |
| JULIAN HADDE DE JONG | | | ON FILE |
| JULIAN HARIPURNOMO | | | ON FILE |
| JULIAN HARRIS | | | ON FILE |
| JULIAN HASLEDER | | | ON FILE |
| JULIAN HECTOR PATIN | | | ON FILE |
| JULIAN HENNING DOMDEY | | | ON FILE |
| JULIAN HENNING SCHWARTZ | | | ON FILE |
| JULIAN HERNANDEZ | | | ON FILE |
| JULIAN HERNANDEZ | | | ON FILE |
| JULIAN HERNANDEZ | | | ON FILE |
| JULIAN HERNANDEZ GONZALEZ | | | ON FILE |
| JULIAN HERNANDEZ VELASQUEZ | | | ON FILE |
| JULIAN HERRAN FORBES | | | ON FILE |
| JULIAN HERRERA BARAJAS | | | ON FILE |
| JULIAN HIN CHAN | | | ON FILE |
| JULIAN HOBERMAN | | | ON FILE |
| JULIAN HOCHRATH | | | ON FILE |
| JULIAN HOLLEY SHEPHERD | | | ON FILE |
| JULIAN HONE TURNER | | | ON FILE |
| JULIAN HORACIO LAILHACAR | | | ON FILE |
| JULIAN HORACIO PILAR | | | ON FILE |
| JULIAN HORTENSIO QUIJANO CORDERA | | | ON FILE |
| JULIAN HOU-YU TU | | | ON FILE |
| JULIAN HOW HOCK HUAT | | | ON FILE |
| JULIAN HO-YOUNG CADOGAN | | | ON FILE |
| JULIAN HUIDOBRO CALLES | | | ON FILE |
| JULIAN HUNTER FISHON | | | ON FILE |
| JULIAN I PEYTCHEV | | | ON FILE |
| JULIAN IGNACIO PARERA | | | ON FILE |
| JULIAN IGNACIO RIVADEO | | | ON FILE |
| JULIAN IGNACIO RODRIGUEZ | | | ON FILE |
| JULIAN IMMANUEL FIGUEROA | | | ON FILE |
| JULIAN INDUNIL HIAN TAN | | | ON FILE |
| JULIAN INGCOG TAN | | | ON FILE |
| JULIAN J DELGIUDICE | | | ON FILE |
| JULIAN J HALLMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIAN J HALLMAN | | | ON FILE |
| JULIAN JAEGER | | | ON FILE |
| JULIAN JAGER | | | ON FILE |
| JULIAN JAIME SERRA WRIGHT | | | ON FILE |
| JULIAN JAKE ZLATEV | | | ON FILE |
| JULIAN JAMES BIGGS | | | ON FILE |
| JULIAN JAMES WARREN | | | ON FILE |
| JULIAN JAMES YOUNG | | | ON FILE |
| JULIAN JAN-OLE GREF | | | ON FILE |
| JULIAN JARAMILLO | | | ON FILE |
| JULIAN JASTRZEBSKI | | | ON FILE |
| JULIAN JAVIER GALE | | | ON FILE |
| JULIAN JEAN CLAUDE ALAIN SIMONOT | | | ON FILE |
| JULIAN JEAN P MATHEYS | | | ON FILE |
| JULIAN JEAN SYLVAIN VALLET | | | ON FILE |
| JULIAN JEFF ZARNOWSKI | | | ON FILE |
| JULIAN JEFFRIES | | | ON FILE |
| JULIAN JEGU CINCA | | | ON FILE |
| JULIAN JESERSCHEK | | | ON FILE |
| JULIAN JIA CHEN LEE | | | ON FILE |
| JULIAN JIN LIN TUNG | | | ON FILE |
| JULIAN JOAQUIM SEQUEIRA | | | ON FILE |
| JULIAN JOHANNES JÃ–RG LEUSCHNER | | | ON FILE |
| JULIAN JOHANNES SIEVERS | | | ON FILE |
| JULIAN JOHANNES UMBHAU JENSEN | | | ON FILE |
| JULIAN JOHN HELLIER | | | ON FILE |
| JULIAN JOSE DE LA FUENTE | | | ON FILE |
| JULIAN JOSE LOPEZ MORELL | | | ON FILE |
| JULIAN JOSEPH BOFFO | | | ON FILE |
| JULIAN JOSEPH HENRY | | | ON FILE |
| JULIAN JOSEPH PEREIRA | | | ON FILE |
| JULIAN JOSEPH PITALUGA | | | ON FILE |
| JULIAN JOSEPH POZIMSKI | | | ON FILE |
| JULIAN JOSEPH SAHHAR | | | ON FILE |
| JULIAN JOSEPH YAS | | | ON FILE |
| JULIAN JOSIAH MACIAS | | | ON FILE |
| JULIAN JUNG | | | ON FILE |
| JULIAN JUSTICE KUUKU TAYLOR | | | ON FILE |
| JULIAN JUSTO SANTANA BATISTA | | | ON FILE |
| JULIAN KEITH LEVENE | | | ON FILE |
| JULIAN KIEN FAY POH | | | ON FILE |
| JULIAN KILKENNY | | | ON FILE |
| JULIAN KIMMEL | | | ON FILE |
| JULIAN KLAUS WIESSMEIER | | | ON FILE |
| JULIAN KLEINBUSSINK | | | ON FILE |
| JULIAN KOCH | | | ON FILE |
| JULIAN KOCOU ZINSOUGBO | | | ON FILE |
| JULIAN KOEBERL | | | ON FILE |
| JULIAN KORENSTRA | | | ON FILE |
| JULIAN KORNELIS HUIZINGA | | | ON FILE |
| JULIAN KRISTIAN BAK PEDERSEN | | | ON FILE |
| JULIAN KRISTOFER LUNDMAN | | | ON FILE |
| JULIAN KUNERT | | | ON FILE |
| JULIAN KUPPER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIAN KYLE MANGAT | | | ON FILE |
| JULIAN L CHEDDESINGH | | | ON FILE |
| JULIAN LA EROSIUS | | | ON FILE |
| JULIAN LAMAR WEAVER | | | ON FILE |
| JULIAN LAPLENA | | | ON FILE |
| JULIAN LAU | | | ON FILE |
| JULIAN LAWRENCE THOMAS MICHAEL CZARSKI | | | ON FILE |
| JULIAN LEANDRO GIRALDEZ | | | ON FILE |
| JULIAN LEE CHAMPEAU | | | ON FILE |
| JULIAN LEE III POWELL | | | ON FILE |
| JULIAN LEE TETREAULT | | | ON FILE |
| JULIAN LEEANDER STEVENS | | | ON FILE |
| JULIAN LEIGH ROBINSON | | | ON FILE |
| JULIAN LEO ITZKOWITZ | | | ON FILE |
| JULIAN LEONARD HENNEBERRY | | | ON FILE |
| JULIAN LEONEL ALEMIS | | | ON FILE |
| JULIAN LESHAWN HAMPTON | | | ON FILE |
| JULIAN LEWIS KING | | | ON FILE |
| JULIAN LEYES GROSSO | | | ON FILE |
| JULIAN LIMIA | | | ON FILE |
| JULIAN LOEVLIE | | | ON FILE |
| JULIAN LOPERT WEBB | | | ON FILE |
| JULIAN LORENZ HÃ–LZER | | | ON FILE |
| JULIAN LORENZO KURTZ | | | ON FILE |
| JULIAN LOUIS DREÃŸLER | | | ON FILE |
| JULIAN LUIS JOSE ARRAYAGO GRIPPI | | | ON FILE |
| JULIAN LYNDON ANTHONY GLASHEN | | | ON FILE |
| JULIAN M PELLEGRINI | | | ON FILE |
| JULIAN MAARTEN VAN DIJK | | | ON FILE |
| JULIAN MÃ–BUS | | | ON FILE |
| JULIAN MACHADO | | | ON FILE |
| JULIAN MACHADO | | | ON FILE |
| JULIAN MALINAK | | | ON FILE |
| JULIAN MANUEL GONZALES | | | ON FILE |
| JULIAN MANUEL GREIF | | | ON FILE |
| JULIAN MANUEL ORTIZ FIGUEROA | | | ON FILE |
| JULIAN MARC ANDRE FRANCIS BONNET | | | ON FILE |
| JULIAN MARCELO RADICE | | | ON FILE |
| JULIAN MARCIPAR | | | ON FILE |
| JULIAN MARCOS CIPELLI | | | ON FILE |
| JULIAN MARCUS DELFIN | | | ON FILE |
| JULIAN MARIA RICARDI | | | ON FILE |
| JULIAN MARIO BAETTI | | | ON FILE |
| JULIAN MARK CROSSLEY | | | ON FILE |
| JULIAN MARK JACKMAN | | | ON FILE |
| JULIAN MARKOE NOSS | | | ON FILE |
| JULIAN MARTIN BURG | | | ON FILE |
| JULIAN MARTIN GARCIA | | | ON FILE |
| JULIAN MARTIN QUESADA | | | ON FILE |
| JULIAN MARTIN VILLALBA | | | ON FILE |
| JULIAN MARTINEZ | | | ON FILE |
| JULIAN MARTINEZ | | | ON FILE |
| JULIAN MARTY ONG | | | ON FILE |
| JULIAN MASCIARELLI VILCHIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIAN MATIAS FAIAD | | | ON FILE |
| JULIAN MATIAS OVIEDO LOPEZ | | | ON FILE |
| JULIAN MATIAS PRINCIPE | | | ON FILE |
| JULIAN MATTHEW A KEIGHLEY | | | ON FILE |
| JULIAN MATTHEW CHERNIN | | | ON FILE |
| JULIAN MATTHEW HUYNH | | | ON FILE |
| JULIAN MAX KOSTER | | | ON FILE |
| JULIAN MAXIMILIAN DABSCH | | | ON FILE |
| JULIAN MAXWELL BRUNT | | | ON FILE |
| JULIAN MESSNER | | | ON FILE |
| JULIAN MICALAO AGUAYO | | | ON FILE |
| JULIAN MICHAEL ARREDONDO | | | ON FILE |
| JULIAN MICHAEL HOWLEY | | | ON FILE |
| JULIAN MICHAEL JOHANNES GÃ–BEL | | | ON FILE |
| JULIAN MICHAEL LEOS Y BACA | | | ON FILE |
| JULIAN MICHAEL LUTZ | | | ON FILE |
| JULIAN MICHAEL SODANO | | | ON FILE |
| JULIAN MICHAEL W COMPTON | | | ON FILE |
| JULIAN MICHAEL WERTS | | | ON FILE |
| JULIAN MICHEL | | | ON FILE |
| JULIAN MICHEL MARTIN FERRY | | | ON FILE |
| JULIAN MIGUEL MENDOZA GUILATCO | | | ON FILE |
| JULIAN MIGUENS | | | ON FILE |
| JULIAN MIKA DUY | | | ON FILE |
| JULIAN MOLINA GAMINO | | | ON FILE |
| JULIAN MONROE BALL | | | ON FILE |
| JULIAN MOO | | | ON FILE |
| JULIAN MURTAGH-LUX | | | ON FILE |
| JULIAN MURTAGH-LUX | | | ON FILE |
| JULIAN NAHUEL BENITEZ | | | ON FILE |
| JULIAN NATHAN MILLER | | | ON FILE |
| JULIAN NATHAN MILLER | | | ON FILE |
| JULIAN NATHANIEL BREEDEN | | | ON FILE |
| JULIAN NAVARRO PEREZ | | | ON FILE |
| JULIAN NAVER | | | ON FILE |
| JULIAN NEHUEN GOMEZ | | | ON FILE |
| JULIAN NEVILLE COULTER | | | ON FILE |
| JULIAN NG | | | ON FILE |
| JULIAN NICHOLAS CALEFATO | | | ON FILE |
| JULIAN NICHOLAS GARZA | | | ON FILE |
| JULIAN NICHOLASJOHNSON ROBERTS | | | ON FILE |
| JULIAN NICOLAS NITZPON | | | ON FILE |
| JULIAN NICOLETTI | | | ON FILE |
| JULIAN NORBERT BAJOHR | | | ON FILE |
| JULIAN NUNEZ | | | ON FILE |
| JULIAN NYAM YOU CHYE | | | ON FILE |
| JULIAN NYRUD | | | ON FILE |
| JULIAN O BENJAMIN | | | ON FILE |
| JULIAN OLDHOFF | | | ON FILE |
| JULIAN OLIVER MORGUET | | | ON FILE |
| JULIAN OLUBUKOLA GEORGE | | | ON FILE |
| JULIAN OMAR LLORVANDI | | | ON FILE |
| JULIAN ONDE | | | ON FILE |
| JULIAN ONIONS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIAN OOI KHAI MING | | | ON FILE |
| JULIAN ORLANDO PECH | | | ON FILE |
| JULIAN OYTAS PASCUA | | | ON FILE |
| JULIAN P CARRASCO | | | ON FILE |
| JULIAN P KIENHUIS | | | ON FILE |
| JULIAN P WELLS | | | ON FILE |
| JULIAN PADELT | | | ON FILE |
| JULIAN PASCAL STILLI | | | ON FILE |
| JULIAN PASHA | | | ON FILE |
| JULIAN PATRICE ROGER SARRAZIN | | | ON FILE |
| JULIAN PAUL ELLIOTT | | | ON FILE |
| JULIAN PAUL GEMMELL | | | ON FILE |
| JULIAN PAUL GLOVER | | | ON FILE |
| JULIAN PAUL PHILLIPS | | | ON FILE |
| JULIAN PAUL WILLIAMS | | | ON FILE |
| JULIAN PERAL GONZALEZ | | | ON FILE |
| JULIAN PEREIRA | | | ON FILE |
| JULIAN PETER RIML | | | ON FILE |
| JULIAN PHILIP LEAVER | | | ON FILE |
| JULIAN PHILIP RAMUNDI | | | ON FILE |
| JULIAN PIERRE FERRAS | | | ON FILE |
| JULIAN PIETER KUIN | | | ON FILE |
| JULIAN POTTERS | | | ON FILE |
| JULIAN PRADO RUIZ | | | ON FILE |
| JULIAN PROPATO | | | ON FILE |
| JULIAN QUINTERO JARAMILLO | | | ON FILE |
| JULIAN R CHRISTIAN | | | ON FILE |
| JULIAN R MOLYNEUX | | | ON FILE |
| JULIAN R SEMELEER | | | ON FILE |
| JULIAN RADZINSKI | | | ON FILE |
| JULIAN RAE ROGERS | | | ON FILE |
| JULIAN RAFAEL CASTRENCE | | | ON FILE |
| JULIAN RAFAEL GRIBAUDO | | | ON FILE |
| JULIAN RAFAEL UGUET | | | ON FILE |
| JULIAN RALF RODRIGUEZ | | | ON FILE |
| JULIAN RAMIREZ JAIMEZ | | | ON FILE |
| JULIAN RAMIREZ VANEGASO | | | ON FILE |
| JULIAN RAPHAEL FERNANDEZ | | | ON FILE |
| JULIAN RAPP | | | ON FILE |
| JULIAN RAY I CAGADAS | | | ON FILE |
| JULIAN RAY KING | | | ON FILE |
| JULIAN RAY MARIANO CAISIP | | | ON FILE |
| JULIAN RAY YANEZA BAGATSING | | | ON FILE |
| JULIAN REID WILTON | | | ON FILE |
| JULIAN REINERT | | | ON FILE |
| JULIAN RENE COUTURE | | | ON FILE |
| JULIAN RESCHKE | | | ON FILE |
| JULIAN RESIO | | | ON FILE |
| JULIAN REUBEN SADDI | | | ON FILE |
| JULIAN REYNOLDS | | | ON FILE |
| JULIAN RICHARD JOHN ELLIOTT | | | ON FILE |
| JULIAN RICHARD KILBURN | | | ON FILE |
| JULIAN RICHARD MOUNTFORD | | | ON FILE |
| JULIAN RICHARD ROCKETT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIAN RICHARD WAGGONER | | | ON FILE |
| JULIAN ROBERT GARNER | | | ON FILE |
| JULIAN ROBERT SARIA | | | ON FILE |
| JULIAN ROBINSON ESPINO | | | ON FILE |
| JULIAN RODRIGO REYNA | | | ON FILE |
| JULIAN RODRIGUEZ MAZZEO | | | ON FILE |
| JULIAN ROESSLER | | | ON FILE |
| JULIAN ROHANN CARNALL | | | ON FILE |
| JULIAN ROMAIN JOSEPH QUERO | | | ON FILE |
| JULIAN ROSS KIRSCHENBAUM | | | ON FILE |
| JULIAN ROWE | | | ON FILE |
| JULIAN ROZENCWAIG | | | ON FILE |
| JULIAN RUBIO | | | ON FILE |
| JULIAN RUSCHMEYER | | | ON FILE |
| JULIAN RUSSELL | | | ON FILE |
| JULIAN RUSTTI | | | ON FILE |
| JULIAN RZEWNICKI | | | ON FILE |
| JULIAN S ANDREWS | | | ON FILE |
| JULIAN SACHA LIGHTBOUND | | | ON FILE |
| JULIAN SALOMON ROJAS | | | ON FILE |
| JULIAN SAM HOWELL | | | ON FILE |
| JULIAN SANDOVAL | | | ON FILE |
| JULIAN SANTIAGO DIAZ LOMBARDO EMERY | | | ON FILE |
| JULIAN SANTINO MELI | | | ON FILE |
| JULIAN SCHÃŒTZ | | | ON FILE |
| JULIAN SCHAPS | | | ON FILE |
| JULIAN SCHLÃŒTER | | | ON FILE |
| JULIAN SCHNEIDER | | | ON FILE |
| JULIAN SCHULZ | | | ON FILE |
| JULIAN SCOPINARO | | | ON FILE |
| JULIAN SCOTT GRIFFIN | | | ON FILE |
| JULIAN SCOTT GRIFFIN | | | ON FILE |
| JULIAN SCOTT GRIFFIN PUGNALIN | | | ON FILE |
| JULIAN SCOTT JONES | | | ON FILE |
| JULIAN SEBAS DUTEWEERT | | | ON FILE |
| JULIAN SEONG HOON KIM | | | ON FILE |
| JULIAN SEOW ZHEYEN | | | ON FILE |
| JULIAN SERGIO DOLADO MARAVER | | | ON FILE |
| JULIAN SEVERIN ALEXANDER GEBHART | | | ON FILE |
| JULIAN SHAW | | | ON FILE |
| JULIAN SIDNEY WEINSTEIN | | | ON FILE |
| JULIAN SOHAIL KHAZZAN | | | ON FILE |
| JULIAN SOSA | | | ON FILE |
| JULIAN SOTELO GARCIA | | | ON FILE |
| JULIAN SOTOMAYOR | | | ON FILE |
| JULIAN SPIEKER | | | ON FILE |
| JULIAN ST JOHN STOKOE | | | ON FILE |
| JULIAN STARR | | | ON FILE |
| JULIAN STEVENSON | | | ON FILE |
| JULIAN SYLVANUS HODGE | | | ON FILE |
| JULIAN SYMONDS | | | ON FILE |
| JULIAN T FOORD | | | ON FILE |
| JULIAN T HARWOOD | | | ON FILE |
| JULIAN TAMASHIRO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIAN TANLOC NGUYEN | | | ON FILE |
| JULIAN TAPIA | | | ON FILE |
| JULIAN TEO | | | ON FILE |
| JULIAN THEODORE BRANDMAIER | | | ON FILE |
| JULIAN THOMAS AMSTUTZ | | | ON FILE |
| JULIAN THOMAS MATTHEW HOLMES | | | ON FILE |
| JULIAN THOMAS TURNER | | | ON FILE |
| JULIAN TILLMANNS | | | ON FILE |
| JULIAN TING YEW WEI | | | ON FILE |
| JULIAN TISCHENDORF | | | ON FILE |
| JULIAN TOBIAS GUMS | | | ON FILE |
| JULIAN TOBIAS PACHERNEGG | | | ON FILE |
| JULIAN TOLEDO | | | ON FILE |
| JULIAN TONG WEI EE | | | ON FILE |
| JULIAN TONY CLAUDE PLUCHARD | | | ON FILE |
| JULIAN TORBEN VÃ–LZKE | | | ON FILE |
| JULIAN TOSUN | | | ON FILE |
| JULIAN TRADE OU | | | ON FILE |
| JULIAN TRUNIGER | | | ON FILE |
| JULIAN TRYBA | | | ON FILE |
| JULIAN TYLER MURILLO | | | ON FILE |
| JULIAN ULISES MATA | | | ON FILE |
| JULIAN ULJAS AHONEN | | | ON FILE |
| JULIAN ULRICH BURKHARD | | | ON FILE |
| JULIAN VACCARO | | | ON FILE |
| JULIAN VALLE | | | ON FILE |
| JULIAN VAN DER HOEK | | | ON FILE |
| JULIAN VAN DER MAAS | | | ON FILE |
| JULIAN VAN DER SANDT | | | ON FILE |
| JULIAN VANPOPTA | | | ON FILE |
| JULIAN VASCONCELLOS MAGALHAES | | | ON FILE |
| JULIAN VEA SR PASCUA | | | ON FILE |
| JULIAN VERGARA | | | ON FILE |
| JULIAN VICENTE ZAMORA | | | ON FILE |
| JULIAN VICTOR LOPEZ | | | ON FILE |
| JULIAN VICTOR PEZZANI DIRAKIS | | | ON FILE |
| JULIAN VINCENT GAGNON | | | ON FILE |
| JULIAN VON ALEXANDER WIGGINS | | | ON FILE |
| JULIAN VON OLNHAUSEN | | | ON FILE |
| JULIAN W COLLISSON | | | ON FILE |
| JULIAN W HART | | | ON FILE |
| JULIAN WAGGONER | | | ON FILE |
| JULIAN WALDTHALER | | | ON FILE |
| JULIAN WALTER MAIER | | | ON FILE |
| JULIAN WARNER PARK | | | ON FILE |
| JULIAN WASSERSZTRUM | | | ON FILE |
| JULIAN WATRIN | | | ON FILE |
| JULIAN WAVENEY ALDOUS | | | ON FILE |
| JULIAN WIEDORN | | | ON FILE |
| JULIAN WIKTOR WZOREK | | | ON FILE |
| JULIAN WILDAUER | | | ON FILE |
| JULIAN WINKEUNG FRICKS | | | ON FILE |
| JULIAN WITOLD SOBIESKI | | | ON FILE |
| JULIAN WITT JASON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIAN WOLLSCHEID | | | ON FILE |
| JULIAN WOLTERS | | | ON FILE |
| JULIAN XAVIER MENDEZ VELES | | | ON FILE |
| JULIAN XAVIER VELES MENDEZ | | | ON FILE |
| JULIAN XINYU ZHAO | | | ON FILE |
| JULIAN YAMIR HAWKINS | | | ON FILE |
| JULIAN YEE | | | ON FILE |
| JULIAN YEE | | | ON FILE |
| JULIAN YOSHENG LI | | | ON FILE |
| JULIAN YUKEN | | | ON FILE |
| JULIAN YUSTE LOPEZ | | | ON FILE |
| JULIAN ZANE ANDREW TAYLOR | | | ON FILE |
| JULIAN ZHU | | | ON FILE |
| JULIAN ZIOERJEN | | | ON FILE |
| JULIAN ZROTZ | | | ON FILE |
| JULIANA  RIBEIRO ARAUJO CORREIA | | | ON FILE |
| JULIANA AANESLAND | | | ON FILE |
| JULIANA ARAUJO DE AVILA | | | ON FILE |
| JULIANA AZEVEDO LIMA | | | ON FILE |
| JULIANA BALDI | | | ON FILE |
| JULIANA BASTOS VOLPIANI | | | ON FILE |
| JULIANA BEZERRA DA SILVA | | | ON FILE |
| JULIANA BISPO OLIVEIRA | | | ON FILE |
| JULIANA BISPO OLIVEIRA | | | ON FILE |
| JULIANA BISPO OLIVEIRA | | | ON FILE |
| JULIANA BISPO OLIVEIRA | | | ON FILE |
| JULIANA BRAGA NAMURA | | | ON FILE |
| JULIANA CABALLERO | | | ON FILE |
| JULIANA CAROLINA SCHUJMAN | | | ON FILE |
| JULIANA CARVAJAL | | | ON FILE |
| JULIANA CASTILLO LASSO | | | ON FILE |
| JULIANA CELESTE HINDMAN | | | ON FILE |
| JULIANA CHAVES CHAPARRO | | | ON FILE |
| JULIANA CHINYERE UCHEOMA | | | ON FILE |
| JULIANA DE FARIAS NUNES | | | ON FILE |
| JULIANA DO NASCIMENTO RODRIGUES | | | ON FILE |
| JULIANA DO SAMEIRO OLIVEIRA FORTES | | | ON FILE |
| JULIANA DOS SANTOS HEMETRIO | | | ON FILE |
| JULIANA DUTER DOS SANTOS | | | ON FILE |
| JULIANA EKYEM ANSAH | | | ON FILE |
| JULIANA ESTEFANIA BOCCONI | | | ON FILE |
| JULIANA EVELIN CHEUQUETA | | | ON FILE |
| JULIANA GAINSBURG | | | ON FILE |
| JULIANA GOMEZ GARCES | | | ON FILE |
| JULIANA GRANITO DE ANDRADE | | | ON FILE |
| JULIANA GRUTZMANN | | | ON FILE |
| JULIANA HERNANDEZ | | | ON FILE |
| JULIANA IZABEL DA CRUZ | | | ON FILE |
| JULIANA JERONIMIDES AVIGO | | | ON FILE |
| JULIANA JOSEPH VELIYATH | | | ON FILE |
| JULIANA KAWECKI | | | ON FILE |
| JULIANA KYENDERESIRE | | | ON FILE |
| JULIANA LIM  SIOK HIAN | | | ON FILE |
| JULIANA LIMAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIANA LONDONO NORENA | | | ON FILE |
| JULIANA LORA | | | ON FILE |
| JULIANA LOUIS LAMPACAN CUNNINGHAM | | | ON FILE |
| JULIANA MACHADO LOPES VIANNA PEREIRA | | | ON FILE |
| JULIANA MAIA MILLER | | | ON FILE |
| JULIANA MARIA ALBERTINA BARGETZE | | | ON FILE |
| JULIANA MARIA FERROA ORTIZ | | | ON FILE |
| JULIANA MARTINS BARBOSA SECO CARMONA | | | ON FILE |
| JULIANA MARTINS RIOS MACHADO | | | ON FILE |
| JULIANA MEXA | | | ON FILE |
| JULIANA MIRELY GRANDA JARAMILLO | | | ON FILE |
| JULIANA MORAIS | | | ON FILE |
| JULIANA MURIISA | | | ON FILE |
| JULIANA NAHAS | | | ON FILE |
| JULIANA NAIR TREJO | | | ON FILE |
| JULIANA ONYI AGBO | | | ON FILE |
| JULIANA P SCATURRO | | | ON FILE |
| JULIANA PANICK | | | ON FILE |
| JULIANA PAULETTE WEBB | | | ON FILE |
| JULIANA PHIORELLA DEL VALLE ATENCIO | | | ON FILE |
| JULIANA POH SHI MIN | | | ON FILE |
| JULIANA R KEMENOSH | | | ON FILE |
| JULIANA REZENDE TEIXEIRA | | | ON FILE |
| JULIANA SAGGARAM | | | ON FILE |
| JULIANA SARTORIUS | | | ON FILE |
| JULIANA SETYAWAN | | | ON FILE |
| JULIANA SOTO PFEIF | | | ON FILE |
| JULIANA SOTOMAYOR | | | ON FILE |
| JULIANA THEODOR VAN WOEZIK | | | ON FILE |
| JULIANA TISSOT | | | ON FILE |
| JULIANA TURRE | | | ON FILE |
| JULIANA TURRE | | | ON FILE |
| JULIANA TURRE | | | ON FILE |
| JULIANA TURRE | | | ON FILE |
| JULIANA TURRE | | | ON FILE |
| JULIANA TURRE | | | ON FILE |
| JULIANA TURRE | | | ON FILE |
| JULIANA TURRE | | | ON FILE |
| JULIANA TURRE | | | ON FILE |
| JULIANA TURRE | | | ON FILE |
| JULIANA TURRE | | | ON FILE |
| JULIANA VIEL | | | ON FILE |
| JULIANA VISMARA | | | ON FILE |
| JULIANA VOCOS DOMENE | | | ON FILE |
| JULIANA WONG | | | ON FILE |
| JULIANAH BINTE SELAMAT | | | ON FILE |
| JULIAN-CHRISTOPHER ROSENBERG | | | ON FILE |
| JULIANE BEYER | | | ON FILE |
| JULIANE CELINE VALENTINE GAUTHIER | | | ON FILE |
| JULIANE CHRISTINA FINKENBERGER | | | ON FILE |
| JULIANE DA SILVA ANDERSON COSTA | | | ON FILE |
| JULIANE FERREIRA CALDEIRA | | | ON FILE |
| JULIANE FRIEDERIKE REIMER | | | ON FILE |
| JULIANE HELEN SCHIEFER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIANE KAUTZ | | | ON FILE |
| JULIANE RIEDL | | | ON FILE |
| JULIANE SCHWARZ | | | ON FILE |
| JULIAN-JADEN BRANDT | | | ON FILE |
| JULIANN NANDI CELE | | | ON FILE |
| JULIANNA BARTHA | | | ON FILE |
| JULIANNA CHRISTINA SAMPER | | | ON FILE |
| JULIANNA DARVIS | | | ON FILE |
| JULIANNA ELIZABETH FEROZ | | | ON FILE |
| JULIANNA ELIZABETH SYLVIA NOPSON | | | ON FILE |
| JULIANNA GRACE POINDEXTER | | | ON FILE |
| JULIANNA HOY | | | ON FILE |
| JULIANNA JEANETTE GENARDI | | | ON FILE |
| JULIANNA JUSTINE IMPERIAL PAUL | | | ON FILE |
| JULIANNA KRISTINA FAZEKAS | | | ON FILE |
| JULIANNA M FELTWELL | | | ON FILE |
| JULIANNA M OWENS | | | ON FILE |
| JULIANNA M VINKE | | | ON FILE |
| JULIANNA MARIE FALZON | | | ON FILE |
| JULIANNA PAIS | | | ON FILE |
| JULIANNA SZUTORISZ SZUEGYINE MEZEI | | | ON FILE |
| JULIANNE ALEXIS MEZA | | | ON FILE |
| JULIANNE BLAKE NAFF | | | ON FILE |
| JULIANNE BOTZ | | | ON FILE |
| JULIANNE CHAPIN COLLUM | | | ON FILE |
| JULIANNE GRACE RATCHFORD | | | ON FILE |
| JULIANNE KRISTEN NOWICKI | | | ON FILE |
| JULIANNE M SANTAROSA | | | ON FILE |
| JULIANNE MARIE DEE | | | ON FILE |
| JULIANNE MARIE SLINKMAN | | | ON FILE |
| JULIANNE MICHELE HOEHN | | | ON FILE |
| JULIANNE MICHELLE BAUMGARDNER | | | ON FILE |
| JULIANNE RENE SEARING | | | ON FILE |
| JULIANNE WASHBURN | | | ON FILE |
| JULIANO DA SILVA BOLPETE | | | ON FILE |
| JULIANO DELAVESKI | | | ON FILE |
| JULIANO FERNANDES PEREIRA | | | ON FILE |
| JULIANO HIDEAKI MIYABE | | | ON FILE |
| JULIANO LORENZO RUSSO | | | ON FILE |
| JULIANO MARTINEZ | | | ON FILE |
| JULIANO MIRANDA FILETTI | | | ON FILE |
| JULIAN-QUAN LE | | | ON FILE |
| JULIANS TAYLOR | | | ON FILE |
| JULICIEN LEBON | | | ON FILE |
| JULIE A G POWER | | | ON FILE |
| JULIE GORDON LAYDEN | | | ON FILE |
| JULIE A CANTON | | | ON FILE |
| JULIE A GREEN | | | ON FILE |
| JULIE A MCLAIN | | | ON FILE |
| JULIE A RENOUF | | | ON FILE |
| JULIE A SEVERNS | | | ON FILE |
| JULIE A SEVERNS | | | ON FILE |
| JULIE A STEINHAUER | | | ON FILE |
| JULIE A WEES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIE ADEL AQUILINA | | | ON FILE |
| JULIE AGNES TRIMMER | | | ON FILE |
| JULIE AGUIRRE CARVAJAL | | | ON FILE |
| JULIE ALEXANDRA BEVAN | | | ON FILE |
| JULIE ALISON COLL FLEMING | | | ON FILE |
| JULIE ALLYSON HALEMAN | | | ON FILE |
| JULIE ALVES | | | ON FILE |
| JULIE AMANDA BOZZETTI | | | ON FILE |
| JULIE AMELIE GUANDIQUE | | | ON FILE |
| JULIE ANDREA PAZ TY TRAN | | | ON FILE |
| JULIE ANGELIQUE STADTLER | | | ON FILE |
| JULIE ANN ABRIL JARENO | | | ON FILE |
| JULIE ANN AGUILAR MIRANDA | | | ON FILE |
| JULIE ANN AUSA VILLEGAS | | | ON FILE |
| JULIE ANN BUENROSTRO LOZADA | | | ON FILE |
| JULIE ANN CARILLO | | | ON FILE |
| JULIE ANN CARTER | | | ON FILE |
| JULIE ANN CHAMPLIN | | | ON FILE |
| JULIE ANN CURTIS | | | ON FILE |
| JULIE ANN DELSMAN | | | ON FILE |
| JULIE ANN DICKENS | | | ON FILE |
| JULIE ANN DOREY | | | ON FILE |
| JULIE ANN EBARVIA DOMINGO | | | ON FILE |
| JULIE ANN FALLENSTEIN | | | ON FILE |
| JULIE ANN FREEMAN | | | ON FILE |
| JULIE ANN GALICZ | | | ON FILE |
| JULIE ANN HERRMANN | | | ON FILE |
| JULIE ANN HITZ | | | ON FILE |
| JULIE ANN HOLT | | | ON FILE |
| JULIE ANN HUDETZ DALE | | | ON FILE |
| JULIE ANN KATIPUNAM ABEJERO | | | ON FILE |
| JULIE ANN KAY | | | ON FILE |
| JULIE ANN KUORIKOSKI | | | ON FILE |
| JULIE ANN MCNAMEE | | | ON FILE |
| JULIE ANN MELE | | | ON FILE |
| JULIE ANN OWEN | | | ON FILE |
| JULIE ANN PAGE | | | ON FILE |
| JULIE ANN PICKHARDT | | | ON FILE |
| JULIE ANN REYES NAVARRO | | | ON FILE |
| JULIE ANN RUCKER | | | ON FILE |
| JULIE ANN SCHMITT | | | ON FILE |
| JULIE ANN SMITH | | | ON FILE |
| JULIE ANN SPEARS | | | ON FILE |
| JULIE ANN STAUBER | | | ON FILE |
| JULIE ANN STRICKLAND | | | ON FILE |
| JULIE ANN THOMPSON | | | ON FILE |
| JULIE ANN TICSAY | | | ON FILE |
| JULIE ANN UNGER | | | ON FILE |
| JULIE ANN VINOYA | | | ON FILE |
| JULIE ANN WOODS | | | ON FILE |
| JULIE ANNA ELIZABETH VARGAS | | | ON FILE |
| JULIE ANNA GAMZE | | | ON FILE |
| JULIE ANNE ABERNATHY | | | ON FILE |
| JULIE ANNE BENAVIDES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIE ANNE CELNIK | | | ON FILE |
| JULIE ANNE COUNCIL | | | ON FILE |
| JULIE ANNE DINERMAN | | | ON FILE |
| JULIE ANNE FUTCHER | | | ON FILE |
| JULIE ANNE GERHARZ | | | ON FILE |
| JULIE ANNE GORE | | | ON FILE |
| JULIE ANNE HAMPTON | | | ON FILE |
| JULIE ANNE HATFIELD | | | ON FILE |
| JULIE ANNE HOTTINGER | | | ON FILE |
| JULIE ANNE KOZLOW | | | ON FILE |
| JULIE ANNE KUHLMAN | | | ON FILE |
| JULIE ANNE MILLER | | | ON FILE |
| JULIE ANNE NOLAN | | | ON FILE |
| JULIE ANNE PENTECOSTES CEZAR | | | ON FILE |
| JULIE ANNE PUSATERI | | | ON FILE |
| JULIE ANNE SARREAL VARGAS | | | ON FILE |
| JULIE ANNE SYLVIE MORIN | | | ON FILE |
| JULIE ANNE WILLIAMS | | | ON FILE |
| JULIE ANNETTE ILLMAN | | | ON FILE |
| JULIE ARNOLD | | | ON FILE |
| JULIE BATAC | | | ON FILE |
| JULIE BAYLEY | | | ON FILE |
| JULIE BEATRICE NAPIER | | | ON FILE |
| JULIE BREANNE HENRY | | | ON FILE |
| JULIE BROOKE PEARNE | | | ON FILE |
| JULIE BROWN | | | ON FILE |
| JULIE CANN | | | ON FILE |
| JULIE CARIGNAN | | | ON FILE |
| JULIE CAROLINE MOODY | | | ON FILE |
| JULIE CATHERINE ENUSET | | | ON FILE |
| JULIE CEN HUANG | | | ON FILE |
| JULIE CHAMPLIN | | | ON FILE |
| JULIE CHAN | | | ON FILE |
| JULIE CHARLOTT HALSETH MC FARLAND | | | ON FILE |
| JULIE CHOW | | | ON FILE |
| JULIE CHRISTINE LEVERENZ | | | ON FILE |
| JULIE CHRISTINE MORIKAWA | | | ON FILE |
| JULIE CHRISTINE TESSIER | | | ON FILE |
| JULIE CLAIRE ANNE PAULE SALUMU | | | ON FILE |
| JULIE CLAVEAU | | | ON FILE |
| JULIE COLLINGS | | | ON FILE |
| JULIE COLLINS | | | ON FILE |
| JULIE COLLINS ARMITAGE | | | ON FILE |
| JULIE CUNICO | | | ON FILE |
| JULIE DANIELLE HODGE | | | ON FILE |
| JULIE DARLENE LI-KUEN KWAN | | | ON FILE |
| JULIE DAVIES | | | ON FILE |
| JULIE DAWN BUNDARIN | | | ON FILE |
| JULIE DAWN HUNTER | | | ON FILE |
| JULIE DEANNE SMITH | | | ON FILE |
| JULIE DEE LAFOSSE | | | ON FILE |
| JULIE DENISE RAME | | | ON FILE |
| JULIE DENNISE ROWE | | | ON FILE |
| JULIE DESANTIS NICKERSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIE DESHAIES | | | ON FILE |
| JULIE DIEM NHI NGUYEN | | | ON FILE |
| JULIE DU | | | ON FILE |
| JULIE DUONG | | | ON FILE |
| JULIE DWORMAN | | | ON FILE |
| JULIE EDITH DICKARD | | | ON FILE |
| JULIE ELIZABETH  DUDLEY | | | ON FILE |
| JULIE ELIZABETH ANNE WYATT | | | ON FILE |
| JULIE ELIZABETH BAILEY | | | ON FILE |
| JULIE ELIZABETH BERTSCH | | | ON FILE |
| JULIE ELIZABETH DALE | | | ON FILE |
| JULIE ELIZABETH FORD | | | ON FILE |
| JULIE ELIZABETH LEARMONTH | | | ON FILE |
| JULIE ELIZABETH LORENZO | | | ON FILE |
| JULIE ELIZABETH LYONS - WOLFE | | | ON FILE |
| JULIE EMILIE CLAUDINE GAUDAIS | | | ON FILE |
| JULIE ESTHEL NADEGE BENOIT | | | ON FILE |
| JULIE ESTHER GARCIA | | | ON FILE |
| JULIE FAINKE | | | ON FILE |
| JULIE FIOLA | | | ON FILE |
| JULIE FRANCES WALZ | | | ON FILE |
| JULIE FREIRE MARQUES | | | ON FILE |
| JULIE GASAL LABAD | | | ON FILE |
| JULIE GEDE PETERSEN | | | ON FILE |
| JULIE GLOVER MITCHELL | | | ON FILE |
| JULIE GUAN | | | ON FILE |
| JULIE HAESEVOETS | | | ON FILE |
| JULIE HART WITMER | | | ON FILE |
| JULIE HILL | | | ON FILE |
| JULIE HIRSCH | | | ON FILE |
| JULIE HOFFMAN DESANTIS | | | ON FILE |
| JULIE HONEFELD JOHANSEN | | | ON FILE |
| JULIE HONG-VAN TRAN | | | ON FILE |
| JULIE HOOPES NIELD | | | ON FILE |
| JULIE HOULE | | | ON FILE |
| JULIE HUGUETTE PATRICIA MARTINEAU | | | ON FILE |
| JULIE I GELLO-ANO | | | ON FILE |
| JULIE IMMACULAT AMBUROSE | | | ON FILE |
| JULIE IRIS STANLEY | | | ON FILE |
| JULIE IVANITSKA | | | ON FILE |
| JULIE J ATRI | | | ON FILE |
| JULIE JACKSON ARNOLD | | | ON FILE |
| JULIE JACQUELINE JOSIANE MAUREY | | | ON FILE |
| JULIE JAN EDWARDS | | | ON FILE |
| JULIE JOCELYN CACCIATORE | | | ON FILE |
| JULIE JOOHEE AN | | | ON FILE |
| JULIE K DICKSON | | | ON FILE |
| JULIE K SCHULTZ | | | ON FILE |
| JULIE KAY TOMASIK | | | ON FILE |
| JULIE KAY WHITE | | | ON FILE |
| JULIE KIRK CONSTENIUS | | | ON FILE |
| JULIE KOZLOWSKI | | | ON FILE |
| JULIE KRISTEN COLE | | | ON FILE |
| JULIE KRISTEN EDGERTON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIE KURIAKOSE | | | ON FILE |
| JULIE KVIESGAARD JEPPESEN | | | ON FILE |
| JULIE L COEFIELD | | | ON FILE |
| JULIE LAO | | | ON FILE |
| JULIE LAURA RISAGER | | | ON FILE |
| JULIE LEE JOHNSON | | | ON FILE |
| JULIE LIGER HOUCHARD | | | ON FILE |
| JULIE LIN ANDERSEN | | | ON FILE |
| JULIE LINARES CURTIS | | | ON FILE |
| JULIE LIQIU GUAN | | | ON FILE |
| JULIE LOUISE KENTOSH | | | ON FILE |
| JULIE LOUISE VELKY | | | ON FILE |
| JULIE LUCIE GELEZEAU | | | ON FILE |
| JULIE LUU | | | ON FILE |
| JULIE LYDIA PENAUD | | | ON FILE |
| JULIE LYKKE ELBAEK JENSEN | | | ON FILE |
| JULIE LYNN CAMINITI | | | ON FILE |
| JULIE LYNN FACINE | | | ON FILE |
| JULIE LYNN LARSON | | | ON FILE |
| JULIE LYNN WILSON | | | ON FILE |
| JULIE LYNNE DONNELLY | | | ON FILE |
| JULIE M BOOTH | | | ON FILE |
| JULIE M HUENEKE | | | ON FILE |
| JULIE MAREE HOSKING | | | ON FILE |
| JULIE MARGARET ALLEN | | | ON FILE |
| JULIE MARGAUX MARGUERON | | | ON FILE |
| JULIE MARIA SPALEK | | | ON FILE |
| JULIE MARIE BEISBARDT | | | ON FILE |
| JULIE MARIE CHAPPELL | | | ON FILE |
| JULIE MARIE FREDENSBORG KNAPSTAD | | | ON FILE |
| JULIE MARIE GRECO | | | ON FILE |
| JULIE MARIE KAGAN | | | ON FILE |
| JULIE MARIE KRAEMER | | | ON FILE |
| JULIE MARIE LEA PION | | | ON FILE |
| JULIE MARIE LIBRALATO | | | ON FILE |
| JULIE MARIE MUNN | | | ON FILE |
| JULIE MARIE PILGRIM | | | ON FILE |
| JULIE MARIE VAUGHAN | | | ON FILE |
| JULIE MARIE WALSTEN | | | ON FILE |
| JULIE MARIESTEELE SEEL | | | ON FILE |
| JULIE MARKENG BRENNA | | | ON FILE |
| JULIE MARY CALVERT | | | ON FILE |
| JULIE MAY COLLINS | | | ON FILE |
| JULIE MCKEAN WEAVER | | | ON FILE |
| JULIE MI BRETT | | | ON FILE |
| JULIE MICHELLE MITCHELL | | | ON FILE |
| JULIE MICHELLE SCHILLER | | | ON FILE |
| JULIE MOCZYGEMBA KINCAID | | | ON FILE |
| JULIE MONGERSON | | | ON FILE |
| JULIE MORRIS | | | ON FILE |
| JULIE MORRIS | | | ON FILE |
| JULIE N M VERMETTE | | | ON FILE |
| JULIE NACKAERTS | | | ON FILE |
| JULIE NARIO MIRANDA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIE NATHALIE BONNAUD | | | ON FILE |
| JULIE NEAULT | | | ON FILE |
| JULIE NGOC DINH | | | ON FILE |
| JULIE NGUYEN | | | ON FILE |
| JULIE NGUYEN | | | ON FILE |
| JULIE NICOLE EDME BRUNET | | | ON FILE |
| JULIE NOEMIE LABEYRIE | | | ON FILE |
| JULIE PANG JOO LI | | | ON FILE |
| JULIE PARAFINA RUECA | | | ON FILE |
| JULIE PAULETTE BERHORST | | | ON FILE |
| JULIE PEARL GARONIA MERLIN | | | ON FILE |
| JULIE PENELOPE GAUTHIER | | | ON FILE |
| JULIE PHUNG | | | ON FILE |
| JULIE PICCININI | | | ON FILE |
| JULIE PIERRETTE JACOUE WITTMER | | | ON FILE |
| JULIE QIUHUIYUAN BUCKMASTER | | | ON FILE |
| JULIE R D NEFF | | | ON FILE |
| JULIE R FELDMAN | | | ON FILE |
| JULIE RACHELLE BARLOW | | | ON FILE |
| JULIE RAE BATTIG | | | ON FILE |
| JULIE RAMONA MILLARD | | | ON FILE |
| JULIE RAMSEY SUMNER | | | ON FILE |
| JULIE REHFELDT | | | ON FILE |
| JULIE RENEE GUNTER | | | ON FILE |
| JULIE RENEE LANG | | | ON FILE |
| JULIE REYNOLDS | | | ON FILE |
| JULIE RISE | | | ON FILE |
| JULIE ROMERO | | | ON FILE |
| JULIE RUBIN | | | ON FILE |
| JULIE S REYNOLDS | | | ON FILE |
| JULIE SANDRINE BESNARD | | | ON FILE |
| JULIE SECOR | | | ON FILE |
| JULIE SECOR | | | ON FILE |
| JULIE SEGARA EUPENIA | | | ON FILE |
| JULIE SIMONNE E ACKE | | | ON FILE |
| JULIE SMITH | | | ON FILE |
| JULIE SOCORRO GILBREATH | | | ON FILE |
| JULIE SOPHIE V FALLON | | | ON FILE |
| JULIE SOTHARYVAN RESTIS | | | ON FILE |
| JULIE ST PIERRE | | | ON FILE |
| JULIE STRAND WILLE KRISTENSEN | | | ON FILE |
| JULIE STROHMAJEROVA | | | ON FILE |
| JULIE SUE SEAVERT | | | ON FILE |
| JULIE SUZANNE MILLER | | | ON FILE |
| JULIE TANG HEA TSEAN | | | ON FILE |
| JULIE TANG HEA TSEAN | | | ON FILE |
| JULIE THI HO | | | ON FILE |
| JULIE TREMBLAY LAFRENIERE | | | ON FILE |
| JULIE TROMP | | | ON FILE |
| JULIE TUONGVY NGUYEN | | | ON FILE |
| JULIE TUONGVY NGUYEN | | | ON FILE |
| JULIE U NGUYEN | | | ON FILE |
| JULIE VAN DE VEN | | | ON FILE |
| JULIE VAN DER MEERSCHE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIE VINCIANE H DE BIOLLEY | | | ON FILE |
| JULIE VIRGINIE LARDIEG | | | ON FILE |
| JULIE XIA | | | ON FILE |
| JULIE YE WONG | | | ON FILE |
| JULIE YI ZHOU | | | ON FILE |
| JULIE ZORA KERR | | | ON FILE |
| JULIE ZU HUYNH | | | ON FILE |
| JULIE-ANN HUTCHINSON | | | ON FILE |
| JULIEANN MARIE ARMSTRONG | | | ON FILE |
| JULIEANN QUEJARRO PERADO | | | ON FILE |
| JULIE-ANNE JEFFERSON | | | ON FILE |
| JULIEANNE MENDOZA | | | ON FILE |
| JULIEKAY MCCALL | | | ON FILE |
| JULIELYN LEWIS | | | ON FILE |
| JULIEN GROLEE | | | ON FILE |
| JULIEN A BRODIE | | | ON FILE |
| JULIEN A D HORVATH | | | ON FILE |
| JULIEN ABI NAHED | | | ON FILE |
| JULIEN ACBARD | | | ON FILE |
| JULIEN ADAM RENAUDOT | | | ON FILE |
| JULIEN ADLER | | | ON FILE |
| JULIEN AFONSECA | | | ON FILE |
| JULIEN AGULHON | | | ON FILE |
| JULIEN ALAIN BERNE | | | ON FILE |
| JULIEN ALAIN C DOCLOT CHIRY | | | ON FILE |
| JULIEN ALAIN C DOCLOT CHIRY | | | ON FILE |
| JULIEN ALAN GRENIER | | | ON FILE |
| JULIEN ALBERT CESCA | | | ON FILE |
| JULIEN ALBERTO SENDEROS | | | ON FILE |
| JULIEN ALEXANDER CHRISTIAN RWIGHEMERA THIELEN | | | ON FILE |
| JULIEN ALEXANDRE ARETHUSE | | | ON FILE |
| JULIEN ALEXANDRE BOYER | | | ON FILE |
| JULIEN ALEXANDRE CEDRIC LHOTE | | | ON FILE |
| JULIEN ALEXANDRE ESTOPPEY | | | ON FILE |
| JULIEN ALEXANDRE FOLLONIER | | | ON FILE |
| JULIEN ALEXANDRE HUBERT JOUVE | | | ON FILE |
| JULIEN ALEXANDRE HUBERT JOUVE | | | ON FILE |
| JULIEN ALEXANDRE MICKAEL FIANCETTE | | | ON FILE |
| JULIEN ALEXANDRE NOEL ALBERT CURRO | | | ON FILE |
| JULIEN ALEXIS MARCELINO | | | ON FILE |
| JULIEN ALEXIS MONNIN | | | ON FILE |
| JULIEN ALFRED GERMAIN GAUDINO | | | ON FILE |
| JULIEN ALONSO | | | ON FILE |
| JULIEN AMMOUS | | | ON FILE |
| JULIEN ANDRE B SALOMONE | | | ON FILE |
| JULIEN ANDRE CLAUDE BONTE | | | ON FILE |
| JULIEN ANDRE CLAUDE BROQUE | | | ON FILE |
| JULIEN ANDRE CLAUDINE SALIQUE | | | ON FILE |
| JULIEN ANDRE JEAN POITOUT | | | ON FILE |
| JULIEN ANDRE MICHEL GUYOT | | | ON FILE |
| JULIEN ANDRE MOUNIR GUILLEMIN | | | ON FILE |
| JULIEN ANDRE NICOLAS PHILBERT | | | ON FILE |
| JULIEN ANDRES | | | ON FILE |
| JULIEN ANDREW LEON MELERO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIEN ANDREW MONTEL STARR | | | ON FILE |
| JULIEN ANH KIET VU HUNG | | | ON FILE |
| JULIEN ANTHONY GIGAN | | | ON FILE |
| JULIEN ANTOINE JEROME BRONDEL | | | ON FILE |
| JULIEN ANTOINE PICQ | | | ON FILE |
| JULIEN ANTOINE YVES EELIE MEUNIER | | | ON FILE |
| JULIEN ARCAND | | | ON FILE |
| JULIEN ARNAUD MASSON | | | ON FILE |
| JULIEN ARSENAULT | | | ON FILE |
| JULIEN ARSENE MOREL | | | ON FILE |
| JULIEN ARTHUR STRUGALA | | | ON FILE |
| JULIEN AUDEBERT | | | ON FILE |
| JULIEN AUGUSTE ROUX | | | ON FILE |
| JULIEN AURELIEN COUDAY | | | ON FILE |
| JULIEN AURELIEN DEJANTE | | | ON FILE |
| JULIEN AURELIEN LAURENT FENOULIERE | | | ON FILE |
| JULIEN AUVITY | | | ON FILE |
| JULIEN AXEL SERRA | | | ON FILE |
| JULIEN BABAK AZIMZADEH | | | ON FILE |
| JULIEN BAPTISTE BENJAMIN MAINGUY | | | ON FILE |
| JULIEN BAPTISTE VINCENT LAMBERT | | | ON FILE |
| JULIEN BARBIER | | | ON FILE |
| JULIEN BARONI | | | ON FILE |
| JULIEN BASSLER | | | ON FILE |
| JULIEN BATELIE LOUISUIS | | | ON FILE |
| JULIEN BAUR | | | ON FILE |
| JULIEN BEAUJARD | | | ON FILE |
| JULIEN BEAU-MARQUER | | | ON FILE |
| JULIEN BEAUNOYER | | | ON FILE |
| JULIEN BEKKIS | | | ON FILE |
| JULIEN BELFORTI | | | ON FILE |
| JULIEN BENJAMIN CARASSUS | | | ON FILE |
| JULIEN BENJAMIN FRUGIER | | | ON FILE |
| JULIEN BERNADETTE D DELMOITIEZ | | | ON FILE |
| JULIEN BERNARD ANDRE DOUAY | | | ON FILE |
| JULIEN BERNARD ANDRE SAUGE | | | ON FILE |
| JULIEN BERNARD CARVALHO DE OLIVEIRA | | | ON FILE |
| JULIEN BERNARD MORETTO | | | ON FILE |
| JULIEN BERTRAND SZWARE | | | ON FILE |
| JULIEN BESSE | | | ON FILE |
| JULIEN BESSEYRE | | | ON FILE |
| JULIEN BISAILLON ROY | | | ON FILE |
| JULIEN BISSONNETTE-ALARIE | | | ON FILE |
| JULIEN BLAUWART | | | ON FILE |
| JULIEN BOISSEAU | | | ON FILE |
| JULIEN BRIGHTWELL | | | ON FILE |
| JULIEN BRUNET | | | ON FILE |
| JULIEN BRUNO ALAIN WOLLSCHEIDT | | | ON FILE |
| JULIEN CAI | | | ON FILE |
| JULIEN CAMILLE RAYMOND BOUVIER | | | ON FILE |
| JULIEN CASSAIGNE | | | ON FILE |
| JULIEN CASTRO RODRIGUES | | | ON FILE |
| JULIEN CAYUELA | | | ON FILE |
| JULIEN CEDRIC MARIE MONAT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIEN CEDRIC VIGOUROUX | | | ON FILE |
| JULIEN CHABRIER | | | ON FILE |
| JULIEN CHAHIN KERKNAWI | | | ON FILE |
| JULIEN CHAHIN KERKNAWI | | | ON FILE |
| JULIEN CHAHIN KERKNAWI | | | ON FILE |
| JULIEN CHARLES DEJAUNE | | | ON FILE |
| JULIEN CHARLES FLACK | | | ON FILE |
| JULIEN CHARLES GUILLAUME DUBUC | | | ON FILE |
| JULIEN CHARLES THOMAS | | | ON FILE |
| JULIEN CHARMETANT | | | ON FILE |
| JULIEN CHESTER PATRICK LAMY | | | ON FILE |
| JULIEN CHIAPPINELLI | | | ON FILE |
| JULIEN CHICOINE | | | ON FILE |
| JULIEN CHOLLET | | | ON FILE |
| JULIEN CHRETIEN | | | ON FILE |
| JULIEN CHRISTEL FRANCK ROLET | | | ON FILE |
| JULIEN CHRISTIAN EMMANUEL BAUDIN | | | ON FILE |
| JULIEN CHRISTIAN J DOR | | | ON FILE |
| JULIEN CHRISTOPHE BENOIT HONDAA | | | ON FILE |
| JULIEN CHRISTOPHE CLAUDE HENRY | | | ON FILE |
| JULIEN CHRISTOPHE DESIRE MARTIN | | | ON FILE |
| JULIEN CHRISTOPHE ERIC MARTIGNOLE | | | ON FILE |
| JULIEN CHRISTOPHE ROCHETTE | | | ON FILE |
| JULIEN CHRISTOPHE ZOILE COT | | | ON FILE |
| JULIEN CLAUDE MAURICE ROBERT POILLEUX | | | ON FILE |
| JULIEN CLAUDE ROUVIER | | | ON FILE |
| JULIEN CLAUDE YVES PHILIPPE DUTEURTRE | | | ON FILE |
| JULIEN CLEMENT DEMAREST | | | ON FILE |
| JULIEN CLEMENT PESSEY | | | ON FILE |
| JULIEN CLEMENT TORTERAT | | | ON FILE |
| JULIEN COLARD | | | ON FILE |
| JULIEN COMPAIN | | | ON FILE |
| JULIEN COTE | | | ON FILE |
| JULIEN CROSLAN | | | ON FILE |
| JULIEN DAIGLE DIONNE | | | ON FILE |
| JULIEN DANIEL ANDRE TOLLE | | | ON FILE |
| JULIEN DANIEL EVEN | | | ON FILE |
| JULIEN DANIEL HENRI GLADIEU | | | ON FILE |
| JULIEN DANIEL MICHEL DERRIEN | | | ON FILE |
| JULIEN DANIEL PHILIPPE HERON | | | ON FILE |
| JULIEN DARRIEU | | | ON FILE |
| JULIEN DARRIEU | | | ON FILE |
| JULIEN DAVID CHRISTOPHE RONCALETTI | | | ON FILE |
| JULIEN DAVID FRANCESCO FITOUSSI | | | ON FILE |
| JULIEN DAVID LETENDRE | | | ON FILE |
| JULIEN DAVID VEILLON | | | ON FILE |
| JULIEN DAWISKIBA | | | ON FILE |
| JULIEN DE PREUX | | | ON FILE |
| JULIEN DECRUYDT | | | ON FILE |
| JULIEN DELIGEARD | | | ON FILE |
| JULIEN DENIS BOUHIER | | | ON FILE |
| JULIEN DENIS BURGMANN | | | ON FILE |
| JULIEN DENIS HEVESSY | | | ON FILE |
| JULIEN DENIS JEAN TOURNEUX | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIEN DENIS JEAN TOURNEUX | | | ON FILE |
| JULIEN DENIS PROPOS | | | ON FILE |
| JULIEN DESIRE THOMAS | | | ON FILE |
| JULIEN DEVAUX | | | ON FILE |
| JULIEN DEWARRAT | | | ON FILE |
| JULIEN DIDIER | | | ON FILE |
| JULIEN DIDIER LE METAYER | | | ON FILE |
| JULIEN DIMITRI ZABOROWSKI | | | ON FILE |
| JULIEN DITTMANNI | | | ON FILE |
| JULIEN DOHERTY-BIGARA | | | ON FILE |
| JULIEN DOMINIQUE ANDRE NACCI | | | ON FILE |
| JULIEN DOMINIQUE EDOUARD PAOLINI | | | ON FILE |
| JULIEN DOMINIQUE WAROQUIER | | | ON FILE |
| JULIEN DORNBIERER | | | ON FILE |
| JULIEN DUBOIS | | | ON FILE |
| JULIEN DUFRENNE | | | ON FILE |
| JULIEN DULINGE | | | ON FILE |
| JULIEN DUSSART | | | ON FILE |
| JULIEN EDDIE DI CINTIO | | | ON FILE |
| JULIEN EDOUARD CHAIX | | | ON FILE |
| JULIEN EDOUARD MARTIN | | | ON FILE |
| JULIEN EDOUARD PROSPER DEHAME | | | ON FILE |
| JULIEN EDWARD CHIEN | | | ON FILE |
| JULIEN EMILE DELHOUME | | | ON FILE |
| JULIEN EMILE EUGENE BRUNEAU DE LA SALLE | | | ON FILE |
| JULIEN ERIC ANDRE CHABANON | | | ON FILE |
| JULIEN ERIC BOULAY | | | ON FILE |
| JULIEN ERIC BOULAY | | | ON FILE |
| JULIEN ERIC BOULAY | | | ON FILE |
| JULIEN ERIC GAUTIER | | | ON FILE |
| JULIEN ERIC JEAN-JACQUES CHAZAL | | | ON FILE |
| JULIEN ERIC MICHEL DIVERNOIS | | | ON FILE |
| JULIEN ERICK A MOEREMANS | | | ON FILE |
| JULIEN ETIENNE DAGENAIS | | | ON FILE |
| JULIEN ETIENNE MARGARIT | | | ON FILE |
| JULIEN FABRICE ROMAIN HUET | | | ON FILE |
| JULIEN FARIA DALLE LUCCA | | | ON FILE |
| JULIEN FERNAND DIDIER MORBY | | | ON FILE |
| JULIEN FLORENT BELJIO | | | ON FILE |
| JULIEN FLORENT LOUIS BELDON | | | ON FILE |
| JULIEN FLORIAN LOIC BELLANGER | | | ON FILE |
| JULIEN FRANC | | | ON FILE |
| JULIEN FRANCIS ANDRE GIBON | | | ON FILE |
| JULIEN FRANCIS BROCHU | | | ON FILE |
| JULIEN FRANCIS GERARD SERGE BEAUFILS | | | ON FILE |
| JULIEN FRANCK BERNARD DUBUS | | | ON FILE |
| JULIEN FRANCK STEPHANE PELEGRI | | | ON FILE |
| JULIEN FRANCOIS ALEXANDRE MEURISSE | | | ON FILE |
| JULIEN FRANCOIS BERNARD GINDRE | | | ON FILE |
| JULIEN FRANCOIS BERTHOUMIEUX | | | ON FILE |
| JULIEN FRANCOIS DENIS PELRAS | | | ON FILE |
| JULIEN FRANCOIS ERIC CHORIER | | | ON FILE |
| JULIEN FRANCOIS FELICIEN PIETRI | | | ON FILE |
| JULIEN FRANCOIS JEAN MARIE MARCEL MONNIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIEN FRANCOIS LAURENT GUILLEMOT | | | ON FILE |
| JULIEN FRANCOIS THISSEN | | | ON FILE |
| JULIEN FRANK ERIC JACQUINOT | | | ON FILE |
| JULIEN FREDERIC LERAN | | | ON FILE |
| JULIEN FREDERIC P MADEC | | | ON FILE |
| JULIEN FUENTES | | | ON FILE |
| JULIEN FURSAT | | | ON FILE |
| JULIEN G L VELGHE | | | ON FILE |
| JULIEN GABRIEL BORIS HUET | | | ON FILE |
| JULIEN GAETAN COUSIN | | | ON FILE |
| JULIEN GAETAN JOEL RIVIERE | | | ON FILE |
| JULIEN GAILLARD | | | ON FILE |
| JULIEN GARABED JAMGOTCHIAN | | | ON FILE |
| JULIEN GARCIA | | | ON FILE |
| JULIEN GATTEGNO | | | ON FILE |
| JULIEN GAVAGE | | | ON FILE |
| JULIEN GEORGES B DELNATTE | | | ON FILE |
| JULIEN GEORGES C BEUMIER | | | ON FILE |
| JULIEN GEORGES DUSSERT | | | ON FILE |
| JULIEN GEORGES ELIAOU CHEMLA | | | ON FILE |
| JULIEN GEORGES J TAMIGNEAUX | | | ON FILE |
| JULIEN GEORGES JEAN BAUVOI | | | ON FILE |
| JULIEN GERARD MICKAEL MAUGENDRE | | | ON FILE |
| JULIEN GERAUD FETY | | | ON FILE |
| JULIEN GHISLAIN DE BUCK | | | ON FILE |
| JULIEN GILBERT CORDIEZ | | | ON FILE |
| JULIEN GILBERT DIDIER MATTEO | | | ON FILE |
| JULIEN GILDAS YVON SIMON DURAND | | | ON FILE |
| JULIEN GILLES CHRISTIAN FORTIN | | | ON FILE |
| JULIEN GILLES JACQUES LAMBILLIOTTE | | | ON FILE |
| JULIEN GODARD | | | ON FILE |
| JULIEN GONZALVES | | | ON FILE |
| JULIEN GORDON LEGGAT | | | ON FILE |
| JULIEN GRAND | | | ON FILE |
| JULIEN GRATADE | | | ON FILE |
| JULIEN GRAVE | | | ON FILE |
| JULIEN GREGORY DOMITILE | | | ON FILE |
| JULIEN GREGORY ESCOFFIER USAUE ESCOFFIER-SAINT-CYR | | | ON FILE |
| JULIEN GREGORY PEREIRA | | | ON FILE |
| JULIEN GRENIER | | | ON FILE |
| JULIEN GROGNET | | | ON FILE |
| JULIEN GROLIER | | | ON FILE |
| JULIEN GUILHEM NATHANAEL ALDOSA | | | ON FILE |
| JULIEN GUILLAUME CHAMINADE | | | ON FILE |
| JULIEN GUILLAUME LEVAZEUX | | | ON FILE |
| JULIEN GUILLOD | | | ON FILE |
| JULIEN GUNTER KNEBEL | | | ON FILE |
| JULIEN GUY FRANCOIS MAGNAVAL | | | ON FILE |
| JULIEN GUY GREGOIRE HAIRAPIAN | | | ON FILE |
| JULIEN GUY LE GALL | | | ON FILE |
| JULIEN H N DE MAN | | | ON FILE |
| JULIEN HADJADJ | | | ON FILE |
| JULIEN HADRIEN T CORTI | | | ON FILE |
| JULIEN HECQUET | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIEN HENRI INIGUEZ | | | ON FILE |
| JULIEN HENRI MARIUS POLITELLO | | | ON FILE |
| JULIEN HENRI PIERRE CARIS | | | ON FILE |
| JULIEN HENRI RINO BAUZON | | | ON FILE |
| JULIEN HERMANN DEBY | | | ON FILE |
| JULIEN HIBON | | | ON FILE |
| JULIEN HILBOLD | | | ON FILE |
| JULIEN HUBERT EDOUARD THOMAS | | | ON FILE |
| JULIEN HUBERT HURET | | | ON FILE |
| JULIEN IAFRANCESCO | | | ON FILE |
| JULIEN IPERSIEL | | | ON FILE |
| JULIEN IRADJEN TAIALE | | | ON FILE |
| JULIEN IVAN SANDY ARCHAMBAULT | | | ON FILE |
| JULIEN JACK HOISINGTON | | | ON FILE |
| JULIEN JACKY GENNARO PALANCA | | | ON FILE |
| JULIEN JACQUES A DEFRISE | | | ON FILE |
| JULIEN JACQUES MARTIAL LACAILLE | | | ON FILE |
| JULIEN JACQUES OLIVA | | | ON FILE |
| JULIEN JACQUES PIERRE ELALOUF | | | ON FILE |
| JULIEN JACQUES PIERRE ROBINET | | | ON FILE |
| JULIEN JACQUES R SCHROYEN | | | ON FILE |
| JULIEN JAQUI DIDIER HERICHER | | | ON FILE |
| JULIEN JAUBERT | | | ON FILE |
| JULIEN JEAN | | | ON FILE |
| JULIEN JEAN BERNARD LEONARD | | | ON FILE |
| JULIEN JEAN CLAUDE BERNARD MANTOVANI | | | ON FILE |
| JULIEN JEAN DANIEL LABBE | | | ON FILE |
| JULIEN JEAN DENIS SABY | | | ON FILE |
| JULIEN JEAN FRANCIS MARIE ROHAUT | | | ON FILE |
| JULIEN JEAN FRANCOIS STANGUENNEC | | | ON FILE |
| JULIEN JEAN GABRIEL RENOU | | | ON FILE |
| JULIEN JEAN HENRI CHERON | | | ON FILE |
| JULIEN JEAN JACQUES VYNCK | | | ON FILE |
| JULIEN JEAN LE BOT | | | ON FILE |
| JULIEN JEAN LOUIS VERDIER | | | ON FILE |
| JULIEN JEAN LUCIEN LADET | | | ON FILE |
| JULIEN JEAN M GODEFROY | | | ON FILE |
| JULIEN JEAN MARIE A LEBUTTE | | | ON FILE |
| JULIEN JEAN PATRICK SPILMONT | | | ON FILE |
| JULIEN JEAN PHILIPPE PAULIN PONS | | | ON FILE |
| JULIEN JEAN PHILIPPE SAVEZ | | | ON FILE |
| JULIEN JEAN ROBERT GIRARD | | | ON FILE |
| JULIEN JEAN Y RASIR | | | ON FILE |
| JULIEN JEAN-BAPTISTE ANTONIO BADINO | | | ON FILE |
| JULIEN JEAN-BAPTISTE DENIS CASANO | | | ON FILE |
| JULIEN JEAN-CLAUDE LUCIEN HEBERLE | | | ON FILE |
| JULIEN JEAN-CLAUDE LUCIEN MONTAGNE | | | ON FILE |
| JULIEN JEAN-CLAUDE MOTTOT | | | ON FILE |
| JULIEN JEAN-FRANCOIS GUY MAULANDI | | | ON FILE |
| JULIEN JEAN-LUC CHRISTOPHE BERCHE | | | ON FILE |
| JULIEN JEAN-MARIE DAMIEN SKINAZY | | | ON FILE |
| JULIEN JEAN-PAUL PERRAULT-BOUVIER | | | ON FILE |
| JULIEN JEAN-PHILIPPE PETIT | | | ON FILE |
| JULIEN JEAN-PHILIPPE RON SCHUBNEL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIEN JEAN-PIERRE RUDOLPHE ROMAN | | | ON FILE |
| JULIEN JEHANNE-LACASSE | | | ON FILE |
| JULIEN JEMMELY | | | ON FILE |
| JULIEN JEREMY MILLE | | | ON FILE |
| JULIEN JOAN LAURENT AGAD | | | ON FILE |
| JULIEN JOANNES | | | ON FILE |
| JULIEN JOANNY GRANGE | | | ON FILE |
| JULIEN JOEL A AERTS | | | ON FILE |
| JULIEN JOEL N HODEIGE | | | ON FILE |
| JULIEN JONATHAN GUY FOLTETE | | | ON FILE |
| JULIEN JOSEPH ANDRE AZIZA | | | ON FILE |
| JULIEN JOSEPH CHEUNG AH SEUNG | | | ON FILE |
| JULIEN JOSEPH CHRISTIAN DA SILVA | | | ON FILE |
| JULIEN JOSEPH CLAUDE MOREL | | | ON FILE |
| JULIEN JOSEPH DENIS SCHOEPPS | | | ON FILE |
| JULIEN JOSEPH GUEGAN | | | ON FILE |
| JULIEN JOSEPH JEAN CARIGNAN PALLUQ | | | ON FILE |
| JULIEN JOSEPH ROLAND YVES DELMOTTE BORN | | | ON FILE |
| JULIEN JOSEPH SPORGITAS | | | ON FILE |
| JULIEN JOSPEH ANGEL BRUNELLO | | | ON FILE |
| JULIEN JOUBERT | | | ON FILE |
| JULIEN JULES GEOFFREY LAGOUTTE PATRY | | | ON FILE |
| JULIEN KEE HUN MAYEN | | | ON FILE |
| JULIEN KERNECH | | | ON FILE |
| JULIEN LACOSTE | | | ON FILE |
| JULIEN LANCTOT | | | ON FILE |
| JULIEN LAURENT BALMER | | | ON FILE |
| JULIEN LAURENT CLAUDE CARMIGNAC | | | ON FILE |
| JULIEN LAURENT CLOTAIRE FREMAUX | | | ON FILE |
| JULIEN LAURENT DUMONT | | | ON FILE |
| JULIEN LAURENT GILLET | | | ON FILE |
| JULIEN LAURENT JABOUIN | | | ON FILE |
| JULIEN LAURENT JEAN-MARIE HENRY | | | ON FILE |
| JULIEN LAURENT JOSEPH LADIETTE | | | ON FILE |
| JULIEN LE TOHIC | | | ON FILE |
| JULIEN LEE SEIDEL | | | ON FILE |
| JULIEN LEFEBVRE | | | ON FILE |
| JULIEN LEFEBVRE | | | ON FILE |
| JULIEN LEMAIRE | | | ON FILE |
| JULIEN LEMIRE | | | ON FILE |
| JULIEN LEONCE MAURICE TIBAYRENC | | | ON FILE |
| JULIEN LEROUX | | | ON FILE |
| JULIEN LEROY | | | ON FILE |
| JULIEN LEVAIN | | | ON FILE |
| JULIEN LEVRAY | | | ON FILE |
| JULIEN LHOTE | | | ON FILE |
| JULIEN LICHTENSTEGER | | | ON FILE |
| JULIEN LIKOKO SONGO | | | ON FILE |
| JULIEN LOCHER | | | ON FILE |
| JULIEN LOMBARDO | | | ON FILE |
| JULIEN LOUIS ANDRE BERTHELIN | | | ON FILE |
| JULIEN LOUIS ANDRE POURTIER | | | ON FILE |
| JULIEN LOUIS F MORET | | | ON FILE |
| JULIEN LOUIS GUILLAUME VIGNAULT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIEN LOUIS HUBERT MARCOT | | | ON FILE |
| JULIEN LOUIS LAVAUR | | | ON FILE |
| JULIEN LOUIS LEROY | | | ON FILE |
| JULIEN LUC MEUNIER | | | ON FILE |
| JULIEN LUCIEN DUCRET | | | ON FILE |
| JULIEN LUCIEN FRANCOIS ANDRE KRIEGEL | | | ON FILE |
| JULIEN LUCIEN GUILLOD | | | ON FILE |
| JULIEN LUCIEN PIERRE VALOUR | | | ON FILE |
| JULIEN LUIS LOUREIRO DA SILVA | | | ON FILE |
| JULIEN M STOPPELE | | | ON FILE |
| JULIEN MAGNENAT | | | ON FILE |
| JULIEN MALVY | | | ON FILE |
| JULIEN MANGEARD | | | ON FILE |
| JULIEN MANUEL DANIEL LLORENS | | | ON FILE |
| JULIEN MANUEL FERNANDES RODRIGUES | | | ON FILE |
| JULIEN MANUEL MARTINEZ | | | ON FILE |
| JULIEN MARC AUBRY | | | ON FILE |
| JULIEN MARC CLAUSSE | | | ON FILE |
| JULIEN MARC LACAZE | | | ON FILE |
| JULIEN MARC LECLERC | | | ON FILE |
| JULIEN MARCEL HERMAN PEZOUS | | | ON FILE |
| JULIEN MARCEL JEAN FIJEAN | | | ON FILE |
| JULIEN MARCEL MOISE BREUILLE | | | ON FILE |
| JULIEN MARCEL RENE BOURELI | | | ON FILE |
| JULIEN MARCHAND | | | ON FILE |
| JULIEN MARIE A WETS | | | ON FILE |
| JULIEN MARIE BENJAMIN VARIN | | | ON FILE |
| JULIEN MARIE G PIRON | | | ON FILE |
| JULIEN MARIE JEAN LUIS SANTOS GAILLOCHET | | | ON FILE |
| JULIEN MARIE-ROSE JOSEPH FERTONS | | | ON FILE |
| JULIEN MARKOWSKI | | | ON FILE |
| JULIEN MARPAUD | | | ON FILE |
| JULIEN MARQUES DA SILVA | | | ON FILE |
| JULIEN MARTIAL CORIEN SCHMITT | | | ON FILE |
| JULIEN MARTIN A GROSJEAN | | | ON FILE |
| JULIEN MARTINHO PINTO | | | ON FILE |
| JULIEN MATHIEU BOIVIN | | | ON FILE |
| JULIEN MATHIEU COBERT | | | ON FILE |
| JULIEN MATHIEU JEGARD | | | ON FILE |
| JULIEN MATHIEU LAUMAIN | | | ON FILE |
| JULIEN MATHIEU LOICK JEHANNO | | | ON FILE |
| JULIEN MATHIEU THOMAS PIERRE | | | ON FILE |
| JULIEN MATTE | | | ON FILE |
| JULIEN MATTE | | | ON FILE |
| JULIEN MAURICE JOSEPH GRAILLOT | | | ON FILE |
| JULIEN MAX RAOUL KEYSER | | | ON FILE |
| JULIEN MAXIME HUGO MILCENT | | | ON FILE |
| JULIEN MAXIMILIEN J MOREAU | | | ON FILE |
| JULIEN MENARD | | | ON FILE |
| JULIEN MICHAEL MONFARED | | | ON FILE |
| JULIEN MICHEL B DUFRANE | | | ON FILE |
| JULIEN MICHEL BRUET | | | ON FILE |
| JULIEN MICHEL CARDERON | | | ON FILE |
| JULIEN MICHEL DESBARD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIEN MICHEL G PHILIPPART | | | ON FILE |
| JULIEN MICHEL GANGNEUX | | | ON FILE |
| JULIEN MICHEL JAQUILLARD | | | ON FILE |
| JULIEN MICHEL REMY PERENON | | | ON FILE |
| JULIEN MICHEL RENE MILLET | | | ON FILE |
| JULIEN MICHEL SIMON FERNANDEZ | | | ON FILE |
| JULIEN MONGEREAU | | | ON FILE |
| JULIEN MOSER | | | ON FILE |
| JULIEN MULLER | | | ON FILE |
| JULIEN NATHAN BALANQUEUX | | | ON FILE |
| JULIEN NEGRELLO | | | ON FILE |
| JULIEN NERONI | | | ON FILE |
| JULIEN NICHOLAS DEVISSE | | | ON FILE |
| JULIEN NICOLA PIERRE MALAVIALE | | | ON FILE |
| JULIEN NICOLAS ASCOET | | | ON FILE |
| JULIEN NICOLAS AUDIN | | | ON FILE |
| JULIEN NICOLAS BALLANSAT | | | ON FILE |
| JULIEN NICOLAS DUPIRE | | | ON FILE |
| JULIEN NICOLAS HAENNI | | | ON FILE |
| JULIEN NICOLAS HELLY | | | ON FILE |
| JULIEN NICOLAS KHONG | | | ON FILE |
| JULIEN NICOLAS LIBOUREL | | | ON FILE |
| JULIEN NICOLAS MARTIN | | | ON FILE |
| JULIEN NOEL QUEVAL | | | ON FILE |
| JULIEN NOEL THEREZO | | | ON FILE |
| JULIEN OLIVIER COURTEL | | | ON FILE |
| JULIEN P MEURANT | | | ON FILE |
| JULIEN PARISE | | | ON FILE |
| JULIEN PASCAL | | | ON FILE |
| JULIEN PASCAL RAYMOND VELAY | | | ON FILE |
| JULIEN PASCAL WALTER GIORDANO | | | ON FILE |
| JULIEN PATRICE PAUL AUCLAIR | | | ON FILE |
| JULIEN PATRICE RAYMOND PAUL BONY | | | ON FILE |
| JULIEN PATRICK DELACRETAZ | | | ON FILE |
| JULIEN PATRICK ERIC PRECHEY | | | ON FILE |
| JULIEN PATRICK GILBERT HENRI OTHOMENE | | | ON FILE |
| JULIEN PATRICK KENNY WAMBO | | | ON FILE |
| JULIEN PATRICK THOOFT | | | ON FILE |
| JULIEN PAUL GREGORY JANSEN | | | ON FILE |
| JULIEN PAUL LOUIS ROBIN | | | ON FILE |
| JULIEN PAUL SAVIDGE | | | ON FILE |
| JULIEN PENNETIER | | | ON FILE |
| JULIEN PERRON | | | ON FILE |
| JULIEN PERRON-LONGPRE | | | ON FILE |
| JULIEN PEYRES | | | ON FILE |
| JULIEN PHILIPPE ERIC SAUVAIRE | | | ON FILE |
| JULIEN PHILIPPE ERWAN MARON | | | ON FILE |
| JULIEN PHILIPPE GEORGES TIXIER | | | ON FILE |
| JULIEN PHILIPPE NOEL | | | ON FILE |
| JULIEN PHILIPPE PRINEAU | | | ON FILE |
| JULIEN PHILIPPE RAYMOND CHARLES BELFONTAINE | | | ON FILE |
| JULIEN PIERRE ALEXANDRE FERNANDEZ | | | ON FILE |
| JULIEN PIERRE ALIN CHAUDERLOT | | | ON FILE |
| JULIEN PIERRE ANTOINE CHAPUIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIEN PIERRE BROCARD | | | ON FILE |
| JULIEN PIERRE CHRISTOPHE BANON | | | ON FILE |
| JULIEN PIERRE COM | | | ON FILE |
| JULIEN PIERRE COMTE | | | ON FILE |
| JULIEN PIERRE DEROUALLIERE | | | ON FILE |
| JULIEN PIERRE EDOUARD ALBERT BERNARD | | | ON FILE |
| JULIEN PIERRE GEORGES DESPAX | | | ON FILE |
| JULIEN PIERRE GUILLAUME MICHEL | | | ON FILE |
| JULIEN PIERRE GUY | | | ON FILE |
| JULIEN PIERRE GUY GRAND | | | ON FILE |
| JULIEN PIERRE GUY JAUNET | | | ON FILE |
| JULIEN PIERRE H NIX | | | ON FILE |
| JULIEN PIERRE LAURENT STALDER | | | ON FILE |
| JULIEN PIERRE LE GENTIL | | | ON FILE |
| JULIEN PIERRE LEON CARL JOSEPH CLAVEL | | | ON FILE |
| JULIEN PIERRE MOREL | | | ON FILE |
| JULIEN PIERRE ROGER BOICHE | | | ON FILE |
| JULIEN PIERRE SERAPHIN RAYA | | | ON FILE |
| JULIEN PIERRE TECHOUEYRES | | | ON FILE |
| JULIEN PISETTA | | | ON FILE |
| JULIEN PLANTE | | | ON FILE |
| JULIEN PROVOST | | | ON FILE |
| JULIEN QUENTIN JEAN-MARC GAMBIER | | | ON FILE |
| JULIEN RAPHAEL KARST | | | ON FILE |
| JULIEN RAYMOND ANDRE LEYET | | | ON FILE |
| JULIEN RAYMOND GERVAIS POINTEREAU | | | ON FILE |
| JULIEN RAYMOND WEBER | | | ON FILE |
| JULIEN RAYNALD JACKY ROHEE | | | ON FILE |
| JULIEN REAU | | | ON FILE |
| JULIEN REGIS BORIASSE | | | ON FILE |
| JULIEN REGIS RICHARD BOURBOUL | | | ON FILE |
| JULIEN RENE ADELYS-BOREL | | | ON FILE |
| JULIEN RENE BERNARD BONDU | | | ON FILE |
| JULIEN RENE ERNEST PENEL | | | ON FILE |
| JULIEN RENE EUGENE LESAGE | | | ON FILE |
| JULIEN REYNDERS | | | ON FILE |
| JULIEN RIBON | | | ON FILE |
| JULIEN RICHARD CHRISTIAN MORNET | | | ON FILE |
| JULIEN RINALDI | | | ON FILE |
| JULIEN RIOUL | | | ON FILE |
| JULIEN ROBERT ALPHONSE BARMAS | | | ON FILE |
| JULIEN ROBERT ATALLAH | | | ON FILE |
| JULIEN ROBERT ATALLAH | | | ON FILE |
| JULIEN ROBERT HALNAUT | | | ON FILE |
| JULIEN ROBERT LEMAIRE | | | ON FILE |
| JULIEN ROGER ALTMANN | | | ON FILE |
| JULIEN ROGER ANDRE LE GOAZIOU | | | ON FILE |
| JULIEN ROGER LUCIEN TICHIT | | | ON FILE |
| JULIEN ROGER MARCEL DUMAZERT | | | ON FILE |
| JULIEN ROGER MICHEL BROUCKE | | | ON FILE |
| JULIEN ROLAND A CHRISTOPHE | | | ON FILE |
| JULIEN ROLAND M DEPARADIS | | | ON FILE |
| JULIEN ROMAIN GNIADEK | | | ON FILE |
| JULIEN ROY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIEN RYAN GUTIERREZ | | | ON FILE |
| JULIEN SAADI JEAN CLAUDE SABER | | | ON FILE |
| JULIEN SAILLET | | | ON FILE |
| JULIEN SAMSON | | | ON FILE |
| JULIEN SAUVAGNAT | | | ON FILE |
| JULIEN SCHULTHEIS | | | ON FILE |
| JULIEN SERGE BRUNEL | | | ON FILE |
| JULIEN SERGE CHRISTIAN LAURENT BEN HAMMOU | | | ON FILE |
| JULIEN SERGE JACQUES MAROIS | | | ON FILE |
| JULIEN SERGE STURER | | | ON FILE |
| JULIEN SERGE WELMANT | | | ON FILE |
| JULIEN SIMON LAGUBEAU | | | ON FILE |
| JULIEN SIMON SELOSSE | | | ON FILE |
| JULIEN SIRARD FORREST | | | ON FILE |
| JULIEN SKURA | | | ON FILE |
| JULIEN SOARES | | | ON FILE |
| JULIEN SOARES | | | ON FILE |
| JULIEN SOFIANE LEDOUR | | | ON FILE |
| JULIEN SOMOGYI | | | ON FILE |
| JULIEN SOUILLART | | | ON FILE |
| JULIEN SOUSA | | | ON FILE |
| JULIEN SPREMOLLA | | | ON FILE |
| JULIEN STEPHANE ANDRE PEDEGOU | | | ON FILE |
| JULIEN STEPHANE DEL MAFFEO | | | ON FILE |
| JULIEN STEPHANE JEAN COLOMBAIN | | | ON FILE |
| JULIEN STEPHANE MARIE GERVAIS | | | ON FILE |
| JULIEN STOCOLA | | | ON FILE |
| JULIEN SUAT MEHMET CINGOZ | | | ON FILE |
| JULIEN SUCCAR | | | ON FILE |
| JULIEN SUCHERAT | | | ON FILE |
| JULIEN SYLVAIN FRANCOIS JEAN KACZKA | | | ON FILE |
| JULIEN SYLVAIN MUGOT | | | ON FILE |
| JULIEN SYLVAIN ROBERT GARNIER | | | ON FILE |
| JULIEN TAMLAN AKSOY | | | ON FILE |
| JULIEN TEIVA CLAUDE ROUSSEAU | | | ON FILE |
| JULIEN TERVOORT | | | ON FILE |
| JULIEN THAM ZHI SHEN | | | ON FILE |
| JULIEN THANH NAM DESPREZ | | | ON FILE |
| JULIEN THERIAULT | | | ON FILE |
| JULIEN THIERRY ALEXANDRE THEMANS | | | ON FILE |
| JULIEN THIERRY ANDRE VASSEUR | | | ON FILE |
| JULIEN THIERRY MEYER | | | ON FILE |
| JULIEN THOMAS FLORIAN PERARD | | | ON FILE |
| JULIEN THOMAS MARCEL FOLEY | | | ON FILE |
| JULIEN TRAN | | | ON FILE |
| JULIEN TRICHET | | | ON FILE |
| JULIEN TUAN LE | | | ON FILE |
| JULIEN TURBIDE | | | ON FILE |
| JULIEN VANDENHOVE | | | ON FILE |
| JULIEN VELY | | | ON FILE |
| JULIEN VICTOR SEBASTIEN LUGOL | | | ON FILE |
| JULIEN VINCENT BLED | | | ON FILE |
| JULIEN VINCENT BUXERAUD | | | ON FILE |
| JULIEN VINCENT DAURES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIEN VINCENT MICHEL TOLLIO | | | ON FILE |
| JULIEN VINCENT PHILIPPE GUILBERT | | | ON FILE |
| JULIEN VINCENT VALET | | | ON FILE |
| JULIEN VIRET | | | ON FILE |
| JULIEN VIVIEN PELISSERO | | | ON FILE |
| JULIEN VONGUE | | | ON FILE |
| JULIEN WALID SADE | | | ON FILE |
| JULIEN WELTEN | | | ON FILE |
| JULIEN WILLIAM GAGNON | | | ON FILE |
| JULIEN WILLY SCHUBERT | | | ON FILE |
| JULIEN XAVIER MICHEL DAVOUST | | | ON FILE |
| JULIEN XUEREB | | | ON FILE |
| JULIEN YANN KERGOAT | | | ON FILE |
| JULIEN YVES FOUGEROUSE | | | ON FILE |
| JULIEN YVES JEAN GUEGUEN | | | ON FILE |
| JULIEN YVES MARIE BONAFOUS | | | ON FILE |
| JULIEN ZAUSKE | | | ON FILE |
| JULIEN-CHARLES LAVOIE | | | ON FILE |
| JULIENE M NICOL | | | ON FILE |
| JULIENNA JIN YU KUANG | | | ON FILE |
| JULIENNE ABIGAIL EKOR TAH | | | ON FILE |
| JULIENNE ARMELLE MESSANG | | | ON FILE |
| JULIENNE KAYE DE LEON GIBESON | | | ON FILE |
| JULIENNE NADER | | | ON FILE |
| JULIENNE ROSLYN THERESE DE CASTRO | | | ON FILE |
| JULIENNE SIMONE LEACH | | | ON FILE |
| JULIEN-PIERRE DUCHEMIN | | | ON FILE |
| JULIESHA R BAGBY | | | ON FILE |
| JULIESUSAN CRAIG | | | ON FILE |
| JULIET ANNE ANNERINO | | | ON FILE |
| JULIET ANNE MIDDLETON CURRIN | | | ON FILE |
| JULIET ASEMOTA | | | ON FILE |
| JULIET ATIM | | | ON FILE |
| JULIET CHIDINMA JOSIAH | | | ON FILE |
| JULIET CLARE RIGBY | | | ON FILE |
| JULIET DIANA WESTLAKE | | | ON FILE |
| JULIET EFRAIN RAMIREZ PINEDO | | | ON FILE |
| JULIET FLETCHER | | | ON FILE |
| JULIET HELEN BALL | | | ON FILE |
| JULIET HENTZEN VAN DIEMEN | | | ON FILE |
| JULIET HENTZEN VAN DIEMEN | | | ON FILE |
| JULIET ICILDA BAILEY LEVY | | | ON FILE |
| JULIET INTERNATIONAL LIMITED | | | SYLVAINE@JULIETMEDIA.COM |
| JULIET KARAMBU NKARI | | | ON FILE |
| JULIET MURIEL ALEXANDER | | | ON FILE |
| JULIET NNEKA EZE | | | ON FILE |
| JULIET ROSE GRAYBURN | | | ON FILE |
| JULIET S HILLMER | | | ON FILE |
| JULIET SARIO SONGCAYAWON | | | ON FILE |
| JULIET TARRAS | | | ON FILE |
| JULIET TORRES | | | ON FILE |
| JULIET UCHEOMA | | | ON FILE |
| JULIET ZAROOKIAN | | | ON FILE |
| JULIETA AGOSTINA MINATI GARAY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIETA AGUSTIN CORRAL GARCIA | | | ON FILE |
| JULIETA AGUSTINA MACIEL | | | ON FILE |
| JULIETA AGUSTINA PRIETO | | | ON FILE |
| JULIETA ALEJANDRA TOLEDO | | | ON FILE |
| JULIETA ALEJANDRA TOLEDO | | | ON FILE |
| JULIETA ALVAREZ ACHING | | | ON FILE |
| JULIETA ANDREA ALTIERI | | | ON FILE |
| JULIETA ANDREA BUSTOS | | | ON FILE |
| JULIETA ANTONELLA FAE | | | ON FILE |
| JULIETA ASATO | | | ON FILE |
| JULIETA ASUNCION | | | ON FILE |
| JULIETA AYELEN ESCUDERO CASTRO | | | ON FILE |
| JULIETA BELEN MIGUEL | | | ON FILE |
| JULIETA BELEN ROMANELLI | | | ON FILE |
| JULIETA BELLO MONTECILLO | | | ON FILE |
| JULIETA CABRAL | | | ON FILE |
| JULIETA CAROLINA VONLANTHEN | | | ON FILE |
| JULIETA CATIPAY | | | ON FILE |
| JULIETA CECCATO | | | ON FILE |
| JULIETA CECILIA BIANCHI | | | ON FILE |
| JULIETA CIRA SAMIRA CARAM | | | ON FILE |
| JULIETA CRISTINA FRANCHI | | | ON FILE |
| JULIETA DEL CARMEN CARDENAS | | | ON FILE |
| JULIETA DENISE OJEDA | | | ON FILE |
| JULIETA DESIREE MOLINA | | | ON FILE |
| JULIETA ESTEFANIA MEANA | | | ON FILE |
| JULIETA FALCONI | | | ON FILE |
| JULIETA FIGUEROA | | | ON FILE |
| JULIETA FLORENCIA MANDUCA | | | ON FILE |
| JULIETA FRANCISCA AMBROGETTI | | | ON FILE |
| JULIETA GOLANDZIA | | | ON FILE |
| JULIETA GOMEZ | | | ON FILE |
| JULIETA GONZALEZ | | | ON FILE |
| JULIETA HOVAKIMYAN | | | ON FILE |
| JULIETA J RECOMETA | | | ON FILE |
| JULIETA JAZMIN RAVIRU | | | ON FILE |
| JULIETA LUCIA HOFEREK | | | ON FILE |
| JULIETA MAGALI BASINI | | | ON FILE |
| JULIETA MARIELA DISPENZA | | | ON FILE |
| JULIETA MARIELA PRIMERANO LEDESMA | | | ON FILE |
| JULIETA MARIEZCURRENA | | | ON FILE |
| JULIETA MARINA ACUNA | | | ON FILE |
| JULIETA MERCHANTE | | | ON FILE |
| JULIETA MICAELA MEDINA | | | ON FILE |
| JULIETA NAIR PEREZ PALACIO | | | ON FILE |
| JULIETA NICOLE FURSZPAN | | | ON FILE |
| JULIETA P NORIEGA FLORES | | | ON FILE |
| JULIETA PANGONDIL | | | ON FILE |
| JULIETA ROBLEDILLO | | | ON FILE |
| JULIETA ROCIO IOTTI | | | ON FILE |
| JULIETA ROMERO | | | ON FILE |
| JULIETA RONCOLI | | | ON FILE |
| JULIETA SANCHEZ | | | ON FILE |
| JULIETA SARDI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIETA SHARIKADZE | | | ON FILE |
| JULIETA SOLA | | | ON FILE |
| JULIETA VANESA BLANCO | | | ON FILE |
| JULIETA VANESA ESTEFANIA NESTARES | | | ON FILE |
| JULIETA VERONICA FERNANDEZ | | | ON FILE |
| JULIETA VERONICA FERNANDEZ | | | ON FILE |
| JULIETA VERONICA FERNANDEZ | | | ON FILE |
| JULIETA VICTOR BURONE FELITTI | | | ON FILE |
| JULIETA VICTORIA SOSA REYES | | | ON FILE |
| JULIETA YAEL BELGORODSKY | | | ON FILE |
| JULIETA YANINA MENDEZ PARRA | | | ON FILE |
| JULIETE OLIVEIRA SANTOS | | | ON FILE |
| JULIETH PAOLA COTTO | | | ON FILE |
| JULIETO BULOSAN MARATAS | | | ON FILE |
| JULIETTE CAMILLE MELLENTIN | | | ON FILE |
| JULIETTE CLAIRE SAVINA | | | ON FILE |
| JULIETTE EMILY LANGARI | | | ON FILE |
| JULIETTE EMILY LANGARI | | | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | | | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | | | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | | | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | | | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | | | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | | | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | | | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | | | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | | | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | | | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | | | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | | | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | | | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | | | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | | | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | | | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | | | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | | | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | | | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | | | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | | | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | | | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | | | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | | | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | | | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | | | ON FILE |
| JULIETTE FABIENNE MARIE PARMENTIER | | | ON FILE |
| JULIETTE GAVEN BODNAR | | | ON FILE |
| JULIETTE HILDEGARD HEDDA ALBERTINE VAN RAVENSWAAY CLAASEN | | | ON FILE |
| JULIETTE HUERTAS CRISTOBAL | | | ON FILE |
| JULIETTE ILOA MARTY | | | ON FILE |
| JULIETTE J YU | | | ON FILE |
| JULIETTE JACQUELINE MONIQUE BUJON | | | ON FILE |
| JULIETTE JUSTINE COCHET | | | ON FILE |
| JULIETTE MANON CAMILLE SOLVELG ROUSSENNAC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIETTE MOHSEN RABAHI | | | ON FILE |
| JULIETTE NOYER | | | ON FILE |
| JULIETTE SAMAROO | | | ON FILE |
| JULIHA BEE M NOOR | | | ON FILE |
| JULIJ KOPOREC | | | ON FILE |
| JULIJ REKAR | | | ON FILE |
| JULIJA AGULAITE | | | ON FILE |
| JULIJA GORSECNIKOVA | | | ON FILE |
| JULIJA GRUDEN | | | ON FILE |
| JULIJA KRALJ | | | ON FILE |
| JULIJA SABURISVILI | | | ON FILE |
| JULIJA SLUSNYTE | | | ON FILE |
| JULIJA STOLEC | | | ON FILE |
| JULIJAN DUMIC | | | ON FILE |
| JULIJANA BATORI | | | ON FILE |
| JULIJANA BLAGOJEVIC | | | ON FILE |
| JULIJUS RANCEVAS | | | ON FILE |
| JULILAN RIGHETTI | | | ON FILE |
| JULIMAR DE LOS ANGELES PACHECO PARRAGA | | | ON FILE |
| JULIN PATRICK GROPP | | | ON FILE |
| JULINA CHUN | | | ON FILE |
| JULINE BUSUIOC | | | ON FILE |
| JULINE HANNAH CHOMAY | | | ON FILE |
| JULIO CESAR BAZAN QUISPE | | | ON FILE |
| JULIO A COLON-MARCANO | | | ON FILE |
| JULIO A GARCIA MORENO | | | ON FILE |
| JULIO A SALCEDO | | | ON FILE |
| JULIO A VILLEGAS-VELEZ | | | ON FILE |
| JULIO ADRIA CAVAZOS RODRIGUEZ | | | ON FILE |
| JULIO ADRIAN BAJDAUN | | | ON FILE |
| JULIO ADRIAN HORNEDO | | | ON FILE |
| JULIO ADRIAN MONTOYA LUNA | | | ON FILE |
| JULIO ALBERTO AZOR CONTRERAS | | | ON FILE |
| JULIO ALBERTO FIORENZA | | | ON FILE |
| JULIO ALBERTO FUENTES NUNEZ | | | ON FILE |
| JULIO ALBERTO MACCANTI BETANCOR | | | ON FILE |
| JULIO ALBERTO PEREZ | | | ON FILE |
| JULIO ALBERTO SERGIO | | | ON FILE |
| JULIO ALCIDES GENRE BERT | | | ON FILE |
| JULIO ALEJANDRO PADILLA RAMIREZ | | | ON FILE |
| JULIO ALEJANDRO SOTO RODRIGUEZ | | | ON FILE |
| JULIO ALEJANDRO VARELA | | | ON FILE |
| JULIO ALEXANDER QUINTERO MUNOZ | | | ON FILE |
| JULIO ALEXIS BERBERE BIDO | | | ON FILE |
| JULIO ALFONSO CHOY | | | ON FILE |
| JULIO ALFREDO DE LA CRUZ | | | ON FILE |
| JULIO ANDRES COFRE GONZALEZ | | | ON FILE |
| JULIO ANDRES CORREDOR OLIVEROS | | | ON FILE |
| JULIO ANDRES CORREDOR OLIVEROS | | | ON FILE |
| JULIO ANDRES LUCERO | | | ON FILE |
| JULIO ANDRES MORILLO CABRERA | | | ON FILE |
| JULIO ANDRES NAVARRETE MCKENNA | | | ON FILE |
| JULIO ANGEL ALMONTE | | | ON FILE |
| JULIO ANGEL FERNANDEZ PAZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIO ANGEL GARCIA | | | ON FILE |
| JULIO ANIVAL HERNANDEZ FERNANDEZ | | | ON FILE |
| JULIO ANTHONY OROZCO | | | ON FILE |
| JULIO ANTONIO DELGADO | | | ON FILE |
| JULIO ANTONY DURAN CABAN | | | ON FILE |
| JULIO ARTURO LAGOS | | | ON FILE |
| JULIO ARTURO LAGOS | | | ON FILE |
| JULIO ASSA RODRIGUEZ | | | ON FILE |
| JULIO AZZAEL HERNANDEZ MORAN | | | ON FILE |
| JULIO B SANCHEZ FERNANDEZ | | | ON FILE |
| JULIO BECKWITH | | | ON FILE |
| JULIO BERNARDO VALCARCEL | | | ON FILE |
| JULIO C ARRIETA | | | ON FILE |
| JULIO C BRITO | | | ON FILE |
| JULIO C CARDENAS RODRIGUEZ | | | ON FILE |
| JULIO C CHICAS | | | ON FILE |
| JULIO C CONTRERAS | | | ON FILE |
| JULIO C MARTINEZ | | | ON FILE |
| JULIO C MARTINEZ | | | ON FILE |
| JULIO C SR ALVAREZ | | | ON FILE |
| JULIO CAMINA IBANEZ | | | ON FILE |
| JULIO CASTANO OCHOA | | | ON FILE |
| JULIO CASTRO | | | ON FILE |
| JULIO CAVERO | | | ON FILE |
| JULIO CAVERO ESCASAN | | | ON FILE |
| JULIO CES RODRIGUEZ HERNANDEZ | | | ON FILE |
| JULIO CESAR BOLANO TORRES | | | ON FILE |
| JULIO CESAR AGUILAR | | | ON FILE |
| JULIO CESAR ANDRADE | | | ON FILE |
| JULIO CESAR ARANGO SANCHEZ | | | ON FILE |
| JULIO CESAR ARENHART JUNIOR | | | ON FILE |
| JULIO CESAR ARREDONDO FRANCO | | | ON FILE |
| JULIO CESAR BARRAZA | | | ON FILE |
| JULIO CESAR BRIZUELA ROMERO | | | ON FILE |
| JULIO CESAR CANAS | | | ON FILE |
| JULIO CESAR CARDENAS | | | ON FILE |
| JULIO CESAR CASTRO-MANZANARES | | | ON FILE |
| JULIO CESAR CAVAZOS GARCIA | | | ON FILE |
| JULIO CESAR CAZORATTI | | | ON FILE |
| JULIO CESAR CEDENO LOPEZ | | | ON FILE |
| JULIO CESAR CERDEIRA SANTOS | | | ON FILE |
| JULIO CESAR CHALCO ESCANDON | | | ON FILE |
| JULIO CESAR CHAU | | | ON FILE |
| JULIO CESAR COVARRUBIAS | | | ON FILE |
| JULIO CESAR DE OLIVEIRA | | | ON FILE |
| JULIO CESAR DE SALVO | | | ON FILE |
| JULIO CESAR DELGADO | | | ON FILE |
| JULIO CESAR DELGADO | | | ON FILE |
| JULIO CESAR DIAZ | | | ON FILE |
| JULIO CESAR EFFERRANDO ALVAREZ | | | ON FILE |
| JULIO CESAR ESCOLAR ESCOBAR | | | ON FILE |
| JULIO CESAR FAJARDO | | | ON FILE |
| JULIO CESAR FERNANDES RODRIGUES CALADO | | | ON FILE |
| JULIO CESAR FRANCO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIO CESAR GAGO BENITO | | | ON FILE |
| JULIO CESAR GAMARRA ROY | | | ON FILE |
| JULIO CESAR GARCIA | | | ON FILE |
| JULIO CESAR GARZA | | | ON FILE |
| JULIO CESAR GILARDONI | | | ON FILE |
| JULIO CESAR GONZALEZ | | | ON FILE |
| JULIO CESAR GUILLEN BRAVO | | | ON FILE |
| JULIO CESAR GUTIERREZPEREZ | | | ON FILE |
| JULIO CESAR HERNANDEZ CASTRO | | | ON FILE |
| JULIO CESAR HIGUERA ABAUNZA | | | ON FILE |
| JULIO CESAR HURTADO RESTRERO | | | ON FILE |
| JULIO CESAR JR NEGRON | | | ON FILE |
| JULIO CESAR JR PENA | | | ON FILE |
| JULIO CESAR LEDESMA | | | ON FILE |
| JULIO CESAR MALAGON | | | ON FILE |
| JULIO CESAR MARTINS MACHADO | | | ON FILE |
| JULIO CESAR MAYER GARCIA | | | ON FILE |
| JULIO CESAR MEJIA MENENDEZ | | | ON FILE |
| JULIO CESAR MENDES DE SOUZA | | | ON FILE |
| JULIO CESAR MENDEZ DE LA TORRE | | | ON FILE |
| JULIO CESAR MILACHAY DIAZ | | | ON FILE |
| JULIO CESAR MORAES SANCHES | | | ON FILE |
| JULIO CESAR MORALES ALVARADO | | | ON FILE |
| JULIO CESAR MORCIEGO | | | ON FILE |
| JULIO CESAR MOSQUERA | | | ON FILE |
| JULIO CESAR NAPOLES PUENTE | | | ON FILE |
| JULIO CESAR NIZ | | | ON FILE |
| JULIO CESAR ORTEGA HERNANDEZ | | | ON FILE |
| JULIO CESAR ORTIZ GARCIA | | | ON FILE |
| JULIO CESAR PACHECO | | | ON FILE |
| JULIO CESAR PANA SUB | | | ON FILE |
| JULIO CESAR PARTIDA | | | ON FILE |
| JULIO CESAR PAZ CARRENO | | | ON FILE |
| JULIO CESAR PELAEZ SERPA | | | ON FILE |
| JULIO CESAR PEREZ PEREZ | | | ON FILE |
| JULIO CESAR PUENTES MONTANO | | | ON FILE |
| JULIO CESAR QUISPESAMAME | | | ON FILE |
| JULIO CESAR RAFAEL DA SILVA | | | ON FILE |
| JULIO CESAR RAMIREZ FERNANDEZ | | | ON FILE |
| JULIO CESAR RIBEIRO ZERBETTI | | | ON FILE |
| JULIO CESAR RIVAS | | | ON FILE |
| JULIO CESAR RODRIGUEZ | | | ON FILE |
| JULIO CESAR ROMANGARCIA | | | ON FILE |
| JULIO CESAR ROTELA | | | ON FILE |
| JULIO CESAR SANTIAGO MESQUITA | | | ON FILE |
| JULIO CESAR SCIOSCIA | | | ON FILE |
| JULIO CESAR SILVA DO LAGO | | | ON FILE |
| JULIO CESAR SOARES FALCONE CUNHA | | | ON FILE |
| JULIO CESAR TEJADA RIVERA | | | ON FILE |
| JULIO CESAR TELLO | | | ON FILE |
| JULIO CESAR VAENCIA CASTANO | | | ON FILE |
| JULIO CESAR VALENCIA LOPEZ | | | ON FILE |
| JULIO CESAR VANEGAS | | | ON FILE |
| JULIO CESAR VAQUEDANO ESPINOZA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIO CESAR VASQUEZ | | | ON FILE |
| JULIO CESAR VEGAS ROMERO | | | ON FILE |
| JULIO CESAR ZAMBRANOCHAVEZ | | | ON FILE |
| JULIO CESAR ZAMORA FLORES | | | ON FILE |
| JULIO CESAR ZAPATA PAREJO | | | ON FILE |
| JULIO COMPARADA | | | ON FILE |
| JULIO CRISTINO GONZALEZ CORREA | | | ON FILE |
| JULIO DANIEL CAMPOS | | | ON FILE |
| JULIO DEL VALLE ILLESCA | | | ON FILE |
| JULIO DELGADO VELASCO | | | ON FILE |
| JULIO DIEGO GONZALEZ LOPEZ | | | ON FILE |
| JULIO E ACUNA | | | ON FILE |
| JULIO E BUTTER | | | ON FILE |
| JULIO E RODRIGUEZ MELENDEZ | | | ON FILE |
| JULIO E SERRANO DORTA | | | ON FILE |
| JULIO EDISOM SARMIENTO | | | ON FILE |
| JULIO EDUARDO BENSADON | | | ON FILE |
| JULIO EDUARDO OLIVA ZAPATA | | | ON FILE |
| JULIO EDUARDO QUIROGA | | | ON FILE |
| JULIO EDUARDO SAN MIGUEL MANZANO | | | ON FILE |
| JULIO EMANUEL RUIZ | | | ON FILE |
| JULIO ENRIGUE DEJESUS | | | ON FILE |
| JULIO ENRIQUE DIAZ ESCALANTE | | | ON FILE |
| JULIO ENRIQUE GUZMAN BARRAZA | | | ON FILE |
| JULIO ENRIQUE JIMENEZ NOVELLA | | | ON FILE |
| JULIO ENRIQUE NORTH | | | ON FILE |
| JULIO ENRIQUE PAGANI | | | ON FILE |
| JULIO ENRIQUE RAMOS | | | ON FILE |
| JULIO ERNESTO ESCORCIA | | | ON FILE |
| JULIO ERNESTO GASPAR MOSTAJO | | | ON FILE |
| JULIO ERNESTO MEGANES | | | ON FILE |
| JULIO ERNESTO MENDEZ | | | ON FILE |
| JULIO ERNESTO PEREZ TAMAREZ | | | ON FILE |
| JULIO ESCARGUEL | | | ON FILE |
| JULIO ESTEBAN CORDOVA | | | ON FILE |
| JULIO ESTEBAN HERNANDEZ | | | ON FILE |
| JULIO FABIAN RIERA | | | ON FILE |
| JULIO FEDERICO TALLONE MAFFIA | | | ON FILE |
| JULIO FERNANDO CASTILLO FUENTES | | | ON FILE |
| JULIO FERREYRA | | | ON FILE |
| JULIO FILIPE MAGALHAES DE SOUSA | | | ON FILE |
| JULIO FLAVIO DA SILVA FERREIRA | | | ON FILE |
| JULIO FLAVIO DA SILVA FERREIRA | | | ON FILE |
| JULIO FLORENCIO HEREDIA | | | ON FILE |
| JULIO FRANCISCO HERNANDEZ | | | ON FILE |
| JULIO FRANCISCO RAMOS | | | ON FILE |
| JULIO FUERTES | | | ON FILE |
| JULIO GABRIEL MEDINA SANTOS | | | ON FILE |
| JULIO GABRIEL RODRIGUEZ | | | ON FILE |
| JULIO GARCIA | | | ON FILE |
| JULIO GERARDO JIMENEZ TELLEZ | | | ON FILE |
| JULIO GERMAN CRUZ | | | ON FILE |
| JULIO GOMEZ | | | ON FILE |
| JULIO GOMEZ AMBITE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIO GONZALEZ QUIJAS | | | ON FILE |
| JULIO GREGORY LOPEZ MORENO | | | ON FILE |
| JULIO GUSTAVO KUKANJA | | | ON FILE |
| JULIO GUTIERREZ | | | ON FILE |
| JULIO GUZMAN | | | ON FILE |
| JULIO H BENITEZ | | | ON FILE |
| JULIO HANNA | | | ON FILE |
| JULIO HECTOR JESUS CALDERON | | | ON FILE |
| JULIO IGNACIO PAPPACENA | | | ON FILE |
| JULIO III SAEZ INGCO | | | ON FILE |
| JULIO ISMAEL GARCIA PONCE | | | ON FILE |
| JULIO J VALDEZ | | | ON FILE |
| JULIO JAVIER ORAINDI | | | ON FILE |
| JULIO JESUS GARCIA CAZORLA | | | ON FILE |
| JULIO JIMENI | | | ON FILE |
| JULIO JORGE ORE | | | ON FILE |
| JULIO JOSE ARRASCAETA | | | ON FILE |
| JULIO JOSE PENA MONTESINOS | | | ON FILE |
| JULIO JOSE RIVERO MOSQUERA | | | ON FILE |
| JULIO JUNIOR LITZENBERG | | | ON FILE |
| JULIO LAZZARO | | | ON FILE |
| JULIO LEANDRO SOTOMAYOR PIMENTEL | | | ON FILE |
| JULIO LENINER BARROSO | | | ON FILE |
| JULIO LINARES OROZCO | | | ON FILE |
| JULIO LLERANDI | | | ON FILE |
| JULIO LOPEZ | | | ON FILE |
| JULIO LUIS VELIZ | | | ON FILE |
| JULIO MAICO CASTILLO | | | ON FILE |
| JULIO MALAKIA CORREIA MENDONCA | | | ON FILE |
| JULIO MANUEL CASTELLANOS VELA | | | ON FILE |
| JULIO MANUEL MARTINS ALVES | | | ON FILE |
| JULIO MANUEL SAN JUAN | | | ON FILE |
| JULIO MARI REYES VILLAFUERTE | | | ON FILE |
| JULIO MARI VILLAFUERTE | | | ON FILE |
| JULIO MARIO HILARIO DE SOUZA | | | ON FILE |
| JULIO MARTINEZ FERRER | | | ON FILE |
| JULIO MARTINEZ HOYOS | | | ON FILE |
| JULIO MARTINEZ MARQUEZ | | | ON FILE |
| JULIO MAURICIO VILLEGAS AGUILAR | | | ON FILE |
| JULIO MBANA ABAGA EDU MANGUE | | | ON FILE |
| JULIO MEDINA | | | ON FILE |
| JULIO MIGUEL ANTONIO BUNAG HERRERA | | | ON FILE |
| JULIO MIGUEL CAEIRO FLORES SANTOS | | | ON FILE |
| JULIO MIGUEL CARAZAS HUAMANI | | | ON FILE |
| JULIO MONTERO | | | ON FILE |
| JULIO NAVARRO QUESADA | | | ON FILE |
| JULIO NICOLAS CARRIZO | | | ON FILE |
| JULIO OCAMPO | | | ON FILE |
| JULIO OROZCO HERNANDEZ | | | ON FILE |
| JULIO ORTIZ | | | ON FILE |
| JULIO OSCAR RIVERA ABREU | | | ON FILE |
| JULIO PABLO JAVIER CASANOVA | | | ON FILE |
| JULIO PASCUAL SEQUEROS | | | ON FILE |
| JULIO PEREZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIO POPOCATL HERREJON | | | ON FILE |
| JULIO R CONTRERAS | | | ON FILE |
| JULIO R PEREZ GONZALEZ | | | ON FILE |
| JULIO RAFAEL REGUERO CANALES | | | ON FILE |
| JULIO RAUL TOLOSA | | | ON FILE |
| JULIO RENE MARTINEZ | | | ON FILE |
| JULIO REYES ORTIZ | | | ON FILE |
| JULIO REYNOSO | | | ON FILE |
| JULIO RIBERA SEMPERE | | | ON FILE |
| JULIO RICARDO MARTINEZ | | | ON FILE |
| JULIO RICARDO REYES ROLDAN | | | ON FILE |
| JULIO ROBERTO AMADOR PATARROYO | | | ON FILE |
| JULIO ROBERTO CORONADO | | | ON FILE |
| JULIO ROBERTO QUIROGA | | | ON FILE |
| JULIO RODRIGO TENORIO RAMIREZ | | | ON FILE |
| JULIO ROLANDO RIVIERE | | | ON FILE |
| JULIO ROLDAN | | | ON FILE |
| JULIO ROSALES | | | ON FILE |
| JULIO RUBEN GARCIA CABRERA | | | ON FILE |
| JULIO RUDY RODRIGUEZ | | | ON FILE |
| JULIO RUIZ JR | | | ON FILE |
| JULIO SEBASTIAN GUZMAN | | | ON FILE |
| JULIO SEBASTIAN RIOS | | | ON FILE |
| JULIO VENTURA GARCIA | | | ON FILE |
| JULIO VIANA NOBRE | | | ON FILE |
| JULIO VICTOR MERCADO | | | ON FILE |
| JULIO WENCESLAO VIDAL | | | ON FILE |
| JULIOUS CAESAR FIGUEROA | | | ON FILE |
| JULISSA LILIANA CORTEZ | | | ON FILE |
| JULISSA LILIANA CORTEZ | | | ON FILE |
| JULISSA SANCHEZ | | | ON FILE |
| JULISSA SCIABICA | | | ON FILE |
| JULISSA YNGRID ORTEGA LAZARO DE OROPEZA | | | ON FILE |
| JULITA ANN LEAVELL | | | ON FILE |
| JULITA KOLCIO | | | ON FILE |
| JULITA KOLCIO | | | ON FILE |
| JULITA KORPALSKA | | | ON FILE |
| JULITA MACHALSKI | | | ON FILE |
| JULITA TU | | | ON FILE |
| JULITA TUR | | | ON FILE |
| JULITA ZANETA DRYGAS | | | ON FILE |
| JULIUN ALFRED MEDINA | | | ON FILE |
| JULIUS  NAVARRO | | | ON FILE |
| JULIUS ADORABLE TRINIDAD | | | ON FILE |
| JULIUS AGABA | | | ON FILE |
| JULIUS ALBERT CAULDER LEE | | | ON FILE |
| JULIUS ALCANTARA SISON | | | ON FILE |
| JULIUS ALEKSA | | | ON FILE |
| JULIUS ALEX GASSO | | | ON FILE |
| JULIUS ALEXANDER WIEDEWALD | | | ON FILE |
| JULIUS AMIREE BRADLEY | | | ON FILE |
| JULIUS ANTHONY CATO | | | ON FILE |
| JULIUS ANTHONY WILLIAMS | | | ON FILE |
| JULIUS ASGER KALLBERG WOLLER NIELSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| JULIUS BACO | | | ON FILE |
| JULIUS BAGDZEVICIUS | | | ON FILE |
| JULIUS BAMIDELE ADESORO | | | ON FILE |
| JULIUS BENGIE MATONDO CAPILITAN | | | ON FILE |
| JULIUS BLUSYS | | | ON FILE |
| JULIUS BUCH | | | ON FILE |
| JULIUS BURDEN | | | ON FILE |
| JULIUS CAESAR AMAYA | | | ON FILE |
| JULIUS CARL GAVET | | | ON FILE |
| JULIUS CEASAR INOCENTES | | | ON FILE |
| JULIUS CERNIAUSKAS | | | ON FILE |
| JULIUS CESAR LARIOS | | | ON FILE |
| JULIUS CHAN JUN CHUNG | | | ON FILE |
| JULIUS CHRISTIAN BASTRUP NIELSEN | | | ON FILE |
| JULIUS CHUN YU CHAU | | | ON FILE |
| JULIUS COVINGTON | | | ON FILE |
| JULIUS CUARESMA JARALBA | | | ON FILE |
| JULIUS CUEYCONG OCASLA | | | ON FILE |
| JULIUS DANIELS JR | | | ON FILE |
| JULIUS DEWAYNE THOMAS | | | ON FILE |
| JULIUS EDVIN OSCAR NOLIN | | | ON FILE |
| JULIUS EMIL SKOVGAARD DAVIDSEN | | | ON FILE |
| JULIUS EUGENE WHITAKER | | | ON FILE |
| JULIUS FITZGERALD KOVACS | | | ON FILE |
| JULIUS FOLKE RASMUSSEN | | | ON FILE |
| JULIUS FOUST | | | ON FILE |
| JULIUS FRANCO RAYE | | | ON FILE |
| JULIUS FRANCO RAYE | | | ON FILE |
| JULIUS FRANK | | | ON FILE |
| JULIUS FREDRIK JOHANSSON | | | ON FILE |
| JULIUS FRIEDRICH LATTMANN | | | ON FILE |
| JULIUS FROM LARSEN | | | ON FILE |
| JULIUS GALDIKAS | | | ON FILE |
| JULIUS GEORG GFRÃ–RER | | | ON FILE |
| JULIUS GRAHAM RYAN TOOLE | | | ON FILE |
| JULIUS GROUISBORN | | | ON FILE |
| JULIUS GURAUSKAS | | | ON FILE |
| JULIUS HERICH | | | ON FILE |
| JULIUS HOUGAARD | | | ON FILE |
| JULIUS HRUZ | | | ON FILE |
| JULIUS HRUZ | | | ON FILE |
| JULIUS HUDEC | | | ON FILE |
| JULIUS IAN OLITA BAUTISTA | | | ON FILE |
| JULIUS ILETO | | | ON FILE |
| JULIUS IRWIN HURT | | | ON FILE |
| JULIUS JACQUES FRANCOIS REVEREND | | | ON FILE |
| JULIUS JASIUNAS | | | ON FILE |
| JULIUS JESSE MBIDOMTI | | | ON FILE |
| JULIUS JOHN PREITE | | | ON FILE |
| JULIUS JUHANI PIRHONEN | | | ON FILE |
| JULIUS JUNG | | | ON FILE |
| JULIUS JUNIOR KAIGAMA | | | ON FILE |
| JULIUS JURGELENAS | | | ON FILE |
| JULIUS KAREL VAN BRAGT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIUS KARL MACROHON | | | ON FILE |
| JULIUS KECKES | | | ON FILE |
| JULIUS KONRAD ERTLTHALER | | | ON FILE |
| JULIUS KRISTIAN HINDO | | | ON FILE |
| JULIUS KRISTOFIK | | | ON FILE |
| JULIUS KRISTOFIK | | | ON FILE |
| JULIUS KWABENA OWUSU-AKYEAMPONG | | | ON FILE |
| JULIUS KYLE ROCAFORT KAIBIGAN | | | ON FILE |
| JULIUS LATAK | | | ON FILE |
| JULIUS LAUBLI | | | ON FILE |
| JULIUS LEE JOHNSON JR | | | ON FILE |
| JULIUS LIUBERTAS | | | ON FILE |
| JULIUS LUTHER SMITH | | | ON FILE |
| JULIUS MACALALAG WILLIAMS | | | ON FILE |
| JULIUS MALESELA SERITE | | | ON FILE |
| JULIUS MARAPAO FORTICH | | | ON FILE |
| JULIUS MAYA AFRICA | | | ON FILE |
| JULIUS MICHAEL | | | ON FILE |
| JULIUS MICHAEL ESCOBEDO | | | ON FILE |
| JULIUS MICHAEL NARON | | | ON FILE |
| JULIUS MIKELEVICIUS | | | ON FILE |
| JULIUS MONTESA BALLESTEROS | | | ON FILE |
| JULIUS MUGAMBI KIRAGU | | | ON FILE |
| JULIUS MUNZ | | | ON FILE |
| JULIUS NACAJUS | | | ON FILE |
| JULIUS NEU | | | ON FILE |
| JULIUS NICHOLAS ODHIAMBO ODINDO | | | ON FILE |
| JULIUS NICLAS GOERICKE | | | ON FILE |
| JULIUS NIKOLAJ DAMSGAARD SOERENSEN | | | ON FILE |
| JULIUS NILS JOAKIM BENDEZU | | | ON FILE |
| JULIUS ODIGIE | | | ON FILE |
| JULIUS OLALEYE OLUWANISOLA | | | ON FILE |
| JULIUS OLIVER LORENZ | | | ON FILE |
| JULIUS OSIF IMHANDEGBELO | | | ON FILE |
| JULIUS OVERBECK | | | ON FILE |
| JULIUS PARADNIKAS | | | ON FILE |
| JULIUS PARK OH | | | ON FILE |
| JULIUS PASCUA GAMMAD | | | ON FILE |
| JULIUS PEKAR | | | ON FILE |
| JULIUS PERLAC | | | ON FILE |
| JULIUS PUTRANTO KOMANG SINAR | | | ON FILE |
| JULIUS R TERRY | | | ON FILE |
| JULIUS RAY JAMES | | | ON FILE |
| JULIUS RAY PHILLIPS | | | ON FILE |
| JULIUS REINO ALEKSANTERI SARISALMI | | | ON FILE |
| JULIUS ROBERT SMITH | | | ON FILE |
| JULIUS ROBERT VALINO | | | ON FILE |
| JULIUS ROBERTO JUPITER JESKE | | | ON FILE |
| JULIUS SAMERA RAMIREZ | | | ON FILE |
| JULIUS SAPANZA | | | ON FILE |
| JULIUS SCHLAPSCHY | | | ON FILE |
| JULIUS SCHULTE-BRADER | | | ON FILE |
| JULIUS SINAS | | | ON FILE |
| JULIUS SOFRANKO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JULIUS SOLOMON | | | ON FILE |
| JULIUS SOMMER | | | ON FILE |
| JULIUS SORIANO GUPO | | | ON FILE |
| JULIUS STEPHAN RUF | | | ON FILE |
| JULIUS STEVE DOMBROSKI | | | ON FILE |
| JULIUS THEODORE FROST | | | ON FILE |
| JULIUS TORP LARSEN | | | ON FILE |
| JULIUS TORRENCE CRAWFORD | | | ON FILE |
| JULIUS TUMWIJUKYE | | | ON FILE |
| JULIUS TWAMANGULUKA NAKALE | | | ON FILE |
| JULIUS TYBJERG CHRISTENSEN | | | ON FILE |
| JULIUS VALDEZ MARQUEZ | | | ON FILE |
| JULIUS VAN GINNEKEN | | | ON FILE |
| JULIUS VANN LIM WEE | | | ON FILE |
| JULIUS VEKONY | | | ON FILE |
| JULIUS WILLGREN | | | ON FILE |
| JULIUS WILLIAM KIIL | | | ON FILE |
| JULIUS WONODIHARDJO | | | ON FILE |
| JULIUS WOTTI | | | ON FILE |
| JULIUSALA ZAITONA | | | ON FILE |
| JULIUSJORDAN BALUYOT LARION | | | ON FILE |
| JULIUSZ ALEKSANDER KOSTECKI | | | ON FILE |
| JULIUSZ KALENBACH | | | ON FILE |
| JULIYA MOROZOVA | | | ON FILE |
| JULIZA LOMOLIO INTIC | | | ON FILE |
| JULJAN BICI | | | ON FILE |
| JULKA DURDEVIC | | | ON FILE |
| JULKARIM YASIN | | | ON FILE |
| JULKICA STEFANOVIC | | | ON FILE |
| JULLET CHRISTINE LADD | | | ON FILE |
| JULLIAN DEMETRIOUS BANKSMCKINNEY | | | ON FILE |
| JULLIAN HUNTER WITHERS | | | ON FILE |
| JULLIAN MICKAEL FRANCK EDIMBOURG | | | ON FILE |
| JULLYANNY YASMIN DOS SANTOS PINHEIRO | | | ON FILE |
| JULMER JOSE MELENDEZ SANCHEZ | | | ON FILE |
| JULOSSIA TUTAIA TUALA-SALE | | | ON FILE |
| JULU TUR | | | ON FILE |
| JULUIAN H VERMEULEN | | | ON FILE |
| JULUIS CADORNA NAVARRO | | | ON FILE |
| JULUIS CLAUDIO | | | ON FILE |
| JULUMARIE JOY CORNISTA | | | ON FILE |
| JULY ROMERO | | | ON FILE |
| JULY VALERIA HERNANDEZ VASQUEZ | | | ON FILE |
| JULY YOUNG LEE | | | ON FILE |
| JULYAN DANIEL MOYARD | | | ON FILE |
| JULYAN T CASSIDY | | | ON FILE |
| JULYANA COSTA MARTINS | | | ON FILE |
| JULYANNA CARVALHO BARRETO DE MEDEIROS | | | ON FILE |
| JULYE-ANN CATHERINE VENTER | | | ON FILE |
| JULYSSA CHRISTINE JULIACHS | | | ON FILE |
| JULZ AGUSTA | | | ON FILE |
| JUM UQDAH RAOOF JR | | | ON FILE |
| JUMA H WAJID | | | ON FILE |
| JUMA HAMILTON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUMA HEDRIANA LUMAUAG | | | ON FILE |
| JUMA SEVEN | | | ON FILE |
| JUMAANE DONOVAN CAMERO | | | ON FILE |
| JUMAH KHAMEIS JUMAH MOHAMED ALTENEIJI | | | ON FILE |
| JUMAH M ABUREZEQ | | | ON FILE |
| JUMAL NAZIR QAZI | | | ON FILE |
| JUMAR BUSTILLOS MARATAS | | | ON FILE |
| JUMARDI JUMARDI | | | ON FILE |
| JUMAYEL AHMED | | | ON FILE |
| JUMBERI ZUBASHVILI | | | ON FILE |
| JUMBO CHRISTIAN PONCE NAVALES | | | ON FILE |
| JUMOKE BIMPE AKINSIKU | | | ON FILE |
| JUMP TRADING | | | ON FILE |
| JUMPOL KADKRATOK | | | ON FILE |
| JUMPOT SANGCHANTRARIN | | | ON FILE |
| JUMPSTART PARTNERS LLC | | | ON FILE |
| JUN ALISON | | | ON FILE |
| JUN AN LIM | | | ON FILE |
| JUN ANTONETTE ORTIZ | | | ON FILE |
| JUN CHEN | | | ON FILE |
| JUN E YOSHITANI | | | ON FILE |
| JUN FAN | | | ON FILE |
| JUN FOGAREN | | | ON FILE |
| JUN FOGAREN | | | ON FILE |
| JUN FRANCIS ISHII | | | ON FILE |
| JUN FU | | | ON FILE |
| JUN GAN | | | ON FILE |
| JUN GLEN YUIPCO | | | ON FILE |
| JUN HAAN TOO | | | ON FILE |
| JUN HAK LEE | | | ON FILE |
| JUN HAO CHEE | | | ON FILE |
| JUN HAO KOH | | | ON FILE |
| JUN HAO KUAH | | | ON FILE |
| JUN HAO LEONG | | | ON FILE |
| JUN HAO LOH | | | ON FILE |
| JUN HAO TAN | | | ON FILE |
| JUN HAO WU | | | ON FILE |
| JUN HAO XU | | | ON FILE |
| JUN HEE CHO | | | ON FILE |
| JUN HO KANG | | | ON FILE |
| JUN HO KIM | | | ON FILE |
| JUN HO LEE | | | ON FILE |
| JUN HONG A CHOCK | | | ON FILE |
| JUN HONG LIM | | | ON FILE |
| JUN HOWE TAN | | | ON FILE |
| JUN HUA | | | ON FILE |
| JUN HUA | | | ON FILE |
| JUN HUA B LIM | | | ON FILE |
| JUN HUA LOW | | | ON FILE |
| JUN HUA TAN | | | ON FILE |
| JUN HUI GU | | | ON FILE |
| JUN HUR | | | ON FILE |
| JUN HYEK LEE | | | ON FILE |
| JUN HYEONG PARK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUN HYUCK IM | | | ON FILE |
| JUN HYUK BAHNG | | | ON FILE |
| JUN HYUK CHOI | | | ON FILE |
| JUN JAMES YANG | | | ON FILE |
| JUN JIAN WONG | | | ON FILE |
| JUN JIAT ONG | | | ON FILE |
| JUN JIE JASON KOH | | | ON FILE |
| JUN JIE LEONG | | | ON FILE |
| JUN JIE LIE | | | ON FILE |
| JUN JIE NG | | | ON FILE |
| JUN JIE TAN | | | ON FILE |
| JUN KAI LIM | | | ON FILE |
| JUN KAI LOI | | | ON FILE |
| JUN KAI TEO | | | ON FILE |
| JUN KIM | | | ON FILE |
| JUN KUAI | | | ON FILE |
| JUN LEI | | | ON FILE |
| JUN LI | | | ON FILE |
| JUN LIANG CHEN | | | ON FILE |
| JUN LIANG CHONG | | | ON FILE |
| JUN LIANG TAN | | | ON FILE |
| JUN LIN HARRIES | | | ON FILE |
| JUN LIU | | | ON FILE |
| JUN LONG JASON LIM | | | ON FILE |
| JUN LU | | | ON FILE |
| JUN MAKINO | | | ON FILE |
| JUN MAN KIM | | | ON FILE |
| JUN MATTHEW YEUNG | | | ON FILE |
| JUN MIN HEE | | | ON FILE |
| JUN MIN TEO | | | ON FILE |
| JUN MIN WONG | | | ON FILE |
| JUN MING LAU | | | ON FILE |
| JUN NICOLAS GOBRON | | | ON FILE |
| JUN PARK | | | ON FILE |
| JUN QI ERIC LIM | | | ON FILE |
| JUN QI ONG | | | ON FILE |
| JUN QIAN | | | ON FILE |
| JUN QUAN TAN | | | ON FILE |
| JUN RYANREGLOS DEGANOS | | | ON FILE |
| JUN SANG PARK | | | ON FILE |
| JUN SEOB SHIN | | | ON FILE |
| JUN SERN CHNG | | | ON FILE |
| JUN SHEN | | | ON FILE |
| JUN SHEN | | | ON FILE |
| JUN SHENG OOI | | | ON FILE |
| JUN SIK HAN KONG | | | ON FILE |
| JUN SUN | | | ON FILE |
| JUN TERRY DAGASDAS MONTANER | | | ON FILE |
| JUN TING CHEE | | | ON FILE |
| JUN UHM | | | ON FILE |
| JUN WAI WONG | | | ON FILE |
| JUN WANG | | | ON FILE |
| JUN WANG | | | ON FILE |
| JUN WEI CHAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUN WEI CHAU | | | ON FILE |
| JUN WEI HE | | | ON FILE |
| JUN WEI KOH | | | ON FILE |
| JUN WEI SHAWN LEE | | | ON FILE |
| JUN WEI SOH | | | ON FILE |
| JUN WEI ZACH HEW | | | ON FILE |
| JUN WEN KOH | | | ON FILE |
| JUN WEN LAI | | | ON FILE |
| JUN WOO PARK | | | ON FILE |
| JUN WU | | | ON FILE |
| JUN XI ZHANG | | | ON FILE |
| JUN XIAN TEH | | | ON FILE |
| JUN XIAN TEOW | | | ON FILE |
| JUN XIANG | | | ON FILE |
| JUN XIAO CHEN | | | ON FILE |
| JUN XIONG TAN | | | ON FILE |
| JUN XIONG TAN | | | ON FILE |
| JUN XIONG TAN | | | ON FILE |
| JUN XIONG TAN | | | ON FILE |
| JUN XIONG TAN | | | ON FILE |
| JUN YAN CAI | | | ON FILE |
| JUN YAN LIM | | | ON FILE |
| JUN YANG | | | ON FILE |
| JUN YANG | | | ON FILE |
| JUN YANG FREDERICK ZHANG | | | ON FILE |
| JUN YE | | | ON FILE |
| JUN YEE BAN | | | ON FILE |
| JUN YEE LAU | | | ON FILE |
| JUN YEI ZHANG | | | ON FILE |
| JUN YEONG BAE | | | ON FILE |
| JUN YI HO | | | ON FILE |
| JUN YI NG | | | ON FILE |
| JUN YIP HO | | | ON FILE |
| JUN YIP LIEW | | | ON FILE |
| JUN YONG CHO | | | ON FILE |
| JUN YOONG CHEONG | | | ON FILE |
| JUN YOUNG HWANG | | | ON FILE |
| JUN YOUNG KIM | | | ON FILE |
| JUN YOUNG PARK | | | ON FILE |
| JUN YOUNGHEE | | | ON FILE |
| JUN YUL CHOI | | | ON FILE |
| JUN ZHAN LIEW | | | ON FILE |
| JUN ZHANG | | | ON FILE |
| JUN ZHENG | | | ON FILE |
| JUN ZHOU | | | ON FILE |
| JUN ZHOU | | | ON FILE |
| JUN ZHOU | | | ON FILE |
| JUNA ABALOS MCLEAN | | | ON FILE |
| JUNA EDAH | | | ON FILE |
| JUNA JANUSHI | | | ON FILE |
| JUNA SHRESTHA | | | ON FILE |
| JUNA UMAMPANG PAHUNANG | | | ON FILE |
| JUNADE ISAACS | | | ON FILE |
| JUNAED SIDDIQUI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUNAID ANEES ALI | | | ON FILE |
| JUNAID LODHI | | | ON FILE |
| JUNAID MANZOOR | | | ON FILE |
| JUNAID MOHAMMED RAZZAK | | | ON FILE |
| JUNAID SULEMAN | | | ON FILE |
| JUNAID TARIQ QURESHI | | | ON FILE |
| JUNAIDY SUWANDY YAP | | | ON FILE |
| JUNALYN CORVERA CHUCAS | | | ON FILE |
| JUNALYN GOMIA | | | ON FILE |
| JUNALYN T WENCESLAO | | | ON FILE |
| JUNAR AQUINO NABONG | | | ON FILE |
| JUNARD LUMAKANG | | | ON FILE |
| JUNAS ARNAIZ | | | ON FILE |
| JUNBIAO FENG | | | ON FILE |
| JUNCHAO MA | | | ON FILE |
| JUNCHEN XU | | | ON FILE |
| JUNCHENG ZHOU | | | ON FILE |
| JUNCTION MINING COLLECTIVE LLC | | | ON FILE |
| JUNDA PAN | | | ON FILE |
| JUNDE XU | | | ON FILE |
| JUNDIANTO ALIM | | | ON FILE |
| JUNDRICK SHAGMAR JOZEF JANSEN | | | ON FILE |
| JUNE CEPRIANO BONGAY | | | ON FILE |
| JUNE CLARKE | | | ON FILE |
| JUNE CO SOTO | | | ON FILE |
| JUNE CONSTANCE WINDLE | | | ON FILE |
| JUNE DAPHINE NGARETA TE HUIA | | | ON FILE |
| JUNE JANEAN MANN | | | ON FILE |
| JUNE KIM | | | ON FILE |
| JUNE MARIE CAGUIAT | | | ON FILE |
| JUNE MARJORIE ABICK | | | ON FILE |
| JUNE NGOINWA | | | ON FILE |
| JUNE NGOIRI | | | ON FILE |
| JUNE PERNIA MOLINA | | | ON FILE |
| JUNE S LEE | | | ON FILE |
| JUNE SEUNG YOON | | | ON FILE |
| JUNE SONIA WILLIAMS | | | ON FILE |
| JUNE SUNG-EUN MEADOWS | | | ON FILE |
| JUNE YEO | | | ON FILE |
| JUNE YI GOH | | | ON FILE |
| JUNE YOGGERST RICHARDS | | | ON FILE |
| JUNE YOP LEE | | | ON FILE |
| JUNEAU KIM | | | ON FILE |
| JUNED KAZI | | | ON FILE |
| JUNED LAKADIYA | | | ON FILE |
| JUNED LALANI | | | ON FILE |
| JUNED VAHED MALEK | | | ON FILE |
| JUNEHYOUNG LEE | | | ON FILE |
| JUNEJA ROHAN | | | ON FILE |
| JUNELLA JULIANA KING | | | ON FILE |
| JUNELLE ALICIA BOWEN SOARES | | | ON FILE |
| JUNELLE THOMSON | | | ON FILE |
| JUNESOO HAM | | | ON FILE |
| JUNETTA BARNES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUNEWAYNE P SUICO | | | ON FILE |
| JUNG A YANG | | | ON FILE |
| JUNG BIN CHO | | | ON FILE |
| JUNG CHANG HUANG | | | ON FILE |
| JUNG CHIAO WEI | | | ON FILE |
| JUNG EUI JUNG | | | ON FILE |
| JUNG EUN MIN | | | ON FILE |
| JUNG GEUN JO | | | ON FILE |
| JUNG H HWANG | | | ON FILE |
| JUNG HA LEE | | | ON FILE |
| JUNG HAN HOOI | | | ON FILE |
| JUNG HAN SOH | | | ON FILE |
| JUNG HEE KIM | | | ON FILE |
| JUNG HEE SON | | | ON FILE |
| JUNG HEE YU | | | ON FILE |
| JUNG HO HWANG | | | ON FILE |
| JUNG HWA NAM | | | ON FILE |
| JUNG HWAN KIM | | | ON FILE |
| JUNG HWAN KIM | | | ON FILE |
| JUNG HWAN LYU | | | ON FILE |
| JUNG HWAN PARK | | | ON FILE |
| JUNG HYUN JUN | | | ON FILE |
| JUNG HYUN KIM | | | ON FILE |
| JUNG HYUN LEE | | | ON FILE |
| JUNG HYUN SHIN | | | ON FILE |
| JUNG JOON OH | | | ON FILE |
| JUNG JUN CHO | | | ON FILE |
| JUNG KEWN PARK | | | ON FILE |
| JUNG KING | | | ON FILE |
| JUNG KUN YU | | | ON FILE |
| JUNG LEE | | | ON FILE |
| JUNG M KIM | | | ON FILE |
| JUNG MEE CHOI | | | ON FILE |
| JUNG MI PINTO KIM | | | ON FILE |
| JUNG MICHELLE LEE | | | ON FILE |
| JUNG MIN LEE | | | ON FILE |
| JUNG MOO BYON | | | ON FILE |
| JUNG OK PARK | | | ON FILE |
| JUNG RAUN UHM | | | ON FILE |
| JUNG ROK LEE | | | ON FILE |
| JUNG SINGH | | | ON FILE |
| JUNG SO HOUCK | | | ON FILE |
| JUNG SOO KIM | | | ON FILE |
| JUNG SUK KANG | | | ON FILE |
| JUNG SUNGWOO | | | ON FILE |
| JUNG TAEK JANG | | | ON FILE |
| JUNG TAI LIU | | | ON FILE |
| JUNG WON SEO | | | ON FILE |
| JUNG WON SHIN | | | ON FILE |
| JUNG WOO LEE | | | ON FILE |
| JUNG WOO PARK | | | ON FILE |
| JUNG WOON PARK | | | ON FILE |
| JUNG WOON PARK | | | ON FILE |
| JUNG WOONG PARK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUNG WUN KIM | | | ON FILE |
| JUNG YEON KIM | | | ON FILE |
| JUNG YOUL LEE | | | ON FILE |
| JUNGAH LEE | | | ON FILE |
| JUNGEUN YANG | | | ON FILE |
| JUNGEUN YANG | | | ON FILE |
| JUNGHAN HAM | | | ON FILE |
| JUNGHAN KIM | | | ON FILE |
| JUNGHEE CHO | | | ON FILE |
| JUNGHO CHARLES PARK | | | ON FILE |
| JUNGHO KWON | | | ON FILE |
| JUNGHOON HONG | | | ON FILE |
| JUNGHOON JUNEAU KIM | | | ON FILE |
| JUNGHOON KIM | | | ON FILE |
| JUNGHOON OH | | | ON FILE |
| JUNGHUN HWANG | | | ON FILE |
| JUNGHUN JIN | | | ON FILE |
| JUNGHWAN CHO | | | ON FILE |
| JUNGHWAN JASON KIM | | | ON FILE |
| JUNGHYUN OH | | | ON FILE |
| JUNGHYUN PARK | | | ON FILE |
| JUNGHYUP SUH | | | ON FILE |
| JUNGIK PARK | | | ON FILE |
| JUNGIN CHANG | | | ON FILE |
| JUNGIN CHOI | | | ON FILE |
| JUNGJU KIM | | | ON FILE |
| JUNGKI KIM | | | ON FILE |
| JUNGKI KIM | | | ON FILE |
| JUNGKWAN LEE | | | ON FILE |
| JUNGLE MERCH LLC | | | ON FILE |
| JUNGMIN KIM | | | ON FILE |
| JUNGMIN SHIN | | | ON FILE |
| JUNGNITSCH KEVIN MASASHI | | | ON FILE |
| JUNGRYUL KIM | | | ON FILE |
| JUNGTZE EMILY CHANG | | | ON FILE |
| JUNHAN JEONG | | | ON FILE |
| JUNHAN REN | | | ON FILE |
| JUNHAO HU | | | ON FILE |
| JUNHE LI | | | ON FILE |
| JUNHEE KANG | | | ON FILE |
| JUNHO BANG | | | ON FILE |
| JUNHO CHOI | | | ON FILE |
| JUNHO JANG | | | ON FILE |
| JUNHO KIM | | | ON FILE |
| JUNHO KIM | | | ON FILE |
| JUNHO LEE | | | ON FILE |
| JUN-HO SEO | | | ON FILE |
| JUNHO ZWAHLEN | | | ON FILE |
| JUNHONG WANG | | | ON FILE |
| JUNHOU XIE | | | ON FILE |
| JUNHUA FANG | | | ON FILE |
| JUNHUI CHEN | | | ON FILE |
| JUNHUI HE | | | ON FILE |
| JUNHWAN BANG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUNHYUK LEE | | | ON FILE |
| JUNHYUNG PARK | | | ON FILE |
| JUNIA ALYSSA SONALI BERTSCH | | | ON FILE |
| JUNIAR JACOB | | | ON FILE |
| JUNIAS SOREA | | | ON FILE |
| JUNICA MAE RANJO ASIS | | | ON FILE |
| JUNICEMARI FLORES ORTEGA | | | ON FILE |
| JUNICHI FUKUDA | | | ON FILE |
| JUNICHI MIYASHITA | | | ON FILE |
| JUNICHI NAMEKO | | | ON FILE |
| JUNICHI OKADA | | | ON FILE |
| JUNICHI SAKAI | | | ON FILE |
| JUNICHIRO EGI | | | ON FILE |
| JUNICHIRO HAYASE HATA | | | ON FILE |
| JUNIEL PAGHUNASAN LAGRIMAS | | | ON FILE |
| JUNIFAL JAMAHALI ABDULA | | | ON FILE |
| JUNIKA GURUNG | | | ON FILE |
| JUNIL AHN | | | ON FILE |
| JUNINAWATI JUNINAWATI | | | ON FILE |
| JUNIO DOS SANTOS BRANCO | | | ON FILE |
| JUNIOR  JESUS FERNANDEZ | | | ON FILE |
| JUNIOR A JOSEPH | | | ON FILE |
| JUNIOR ALCIDES ROJAS DAVALOS | | | ON FILE |
| JUNIOR ALEXIS ORELLANA ARGUETA | | | ON FILE |
| JUNIOR ALUKA RONALD | | | ON FILE |
| JUNIOR ANDRES VANEGAS MARTINEZ | | | ON FILE |
| JUNIOR AUGUSTIN | | | ON FILE |
| JUNIOR AVIA SAUIA ESAU | | | ON FILE |
| JUNIOR CARLINGTON SKYERS | | | ON FILE |
| JUNIOR CLIVE JOHNSON | | | ON FILE |
| JUNIOR DANIEL MOUSSATCHE | | | ON FILE |
| JUNIOR DAUPHINAIS | | | ON FILE |
| JUNIOR DIEUBON | | | ON FILE |
| JUNIOR FABRE | | | ON FILE |
| JUNIOR GEORGESCU | | | ON FILE |
| JUNIOR GRAHAM | | | ON FILE |
| JUNIOR GUMERSINDO NGACHE IYANGA | | | ON FILE |
| JUNIOR H DUCATEL | | | ON FILE |
| JUNIOR IZEVBUWA | | | ON FILE |
| JUNIOR JEAN | | | ON FILE |
| JUNIOR JEROME JOSHUA MCKOY | | | ON FILE |
| JUNIOR JOSE DA SILVA PUENTES | | | ON FILE |
| JUNIOR JULIAN PAYANO | | | ON FILE |
| JUNIOR LAVELL GARNER | | | ON FILE |
| JUNIOR MANUEL GUILLEN GARCIA | | | ON FILE |
| JUNIOR MARC RENE GEORGES SAULNIER | | | ON FILE |
| JUNIOR MARIE FRANCE A HOORELBEKE | | | ON FILE |
| JUNIOR MARTIN OSAHON IYAHEN | | | ON FILE |
| JUNIOR MUKUMBI MATULA | | | ON FILE |
| JUNIOR PELISSIER PHANOR | | | ON FILE |
| JUNIOR PURRIER | | | ON FILE |
| JUNIOR RAUL DENIS | | | ON FILE |
| JUNIOR RICARDO HUAMANI MENDOZA | | | ON FILE |
| JUNIOR RICART GOMEZ-LUCIANO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUNIOR RIGO MORALES | | | ON FILE |
| JUNIOR SCLOCCO | | | ON FILE |
| JUNIOR VIADO ETRATA | | | ON FILE |
| JUNIOR YUSUF ANTHONY STEWART | | | ON FILE |
| JUNIS HAMADEH | | | ON FILE |
| JUNISE EXINOR | | | ON FILE |
| JUNIUS ANJANA KANDE VIDANARALALAGE | | | ON FILE |
| JUNJI ZHANG | | | ON FILE |
| JUNJIA HOU | | | ON FILE |
| JUNJIAJIA LONG | | | ON FILE |
| JUNJIE  CHEW | | | ON FILE |
| JUNJIE CHEN | | | ON FILE |
| JUNJIE HONG | | | ON FILE |
| JUNJIE HUANG | | | ON FILE |
| JUNJIE KAN | | | ON FILE |
| JUNJIE LIANG | | | ON FILE |
| JUNJIE SUN | | | ON FILE |
| JUNJIE YANG | | | ON FILE |
| JUNKAI ZENG | | | ON FILE |
| JUNKI KIM | | | ON FILE |
| JUNKI NAKAYAMA | | | ON FILE |
| JUNKO BARKER | | | ON FILE |
| JUNKO MORIYA ELWELL | | | ON FILE |
| JUNKO MUTO | | | ON FILE |
| JUNKO YAMAGUCHI | | | ON FILE |
| JUNLAN LU | | | ON FILE |
| JUNLI QIN | | | ON FILE |
| JUNLONG YIN | | | ON FILE |
| JUNLY NACUA CORTES | | | ON FILE |
| JUNMAR ITONG BOYANO | | | ON FILE |
| JUNMIN LEE | | | ON FILE |
| JUNMOON PARK | | | ON FILE |
| JUNN KANG LEE | | | ON FILE |
| JUNN PILLARINA TUKAY | | | ON FILE |
| JUNNEL MARTILLANO BERNARDINO | | | ON FILE |
| JUNNEL MARTILLANO BERNARDINO | | | ON FILE |
| JUNNEY RICHARD KANG JR | | | ON FILE |
| JUNNI GAO | | | ON FILE |
| JUNNING LU | | | ON FILE |
| JUNNO REIJO KRISTIAN HEISKANEN | | | ON FILE |
| JUNO ANDREAS JOHANNES WILHELMUS STROEKEN | | | ON FILE |
| JUNO KOL PAK | | | ON FILE |
| JUNO NO | | | ON FILE |
| JUNOT TEISSONNIERE | | | ON FILE |
| JUNPYO CHOI | | | ON FILE |
| JUNSEOK KIM | | | ON FILE |
| JUNSEONG AHN | | | ON FILE |
| JUNSI YANG | | | ON FILE |
| JUNSIK KIM | | | ON FILE |
| JUNSONG WU | | | ON FILE |
| JUNSOO LEE | | | ON FILE |
| JUN-SUK YOO | | | ON FILE |
| JUNTANEE KANTARATTANA | | | ON FILE |
| JUNTAO ZOU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUNTIAN DEAN | | | ON FILE |
| JUNTRA TANCHAREON | | | ON FILE |
| JUNVEL LALUNA | | | ON FILE |
| JUNWEI KHOO | | | ON FILE |
| JUNWEI LIN | | | ON FILE |
| JUN-WEN LIN | | | ON FILE |
| JUNWON LEE | | | ON FILE |
| JUNWOO KIM | | | ON FILE |
| JUNXIAO LIU | | | ON FILE |
| JUNXIN LI | | | ON FILE |
| JUNXIONG LIU | | | ON FILE |
| JUNY CASSANDRA SYLUS | | | ON FILE |
| JUNYA YOSHIDA | | | ON FILE |
| JUNYAN HUANG | | | ON FILE |
| JUNYEONG LEE | | | ON FILE |
| JUNYI HE | | | ON FILE |
| JUN-YI JEROME LAU | | | ON FILE |
| JUNYOUNG HONG | | | ON FILE |
| JUNYOUNG JEONG | | | ON FILE |
| JUNYOUNG LEE | | | ON FILE |
| JUNYU CHEN | | | ON FILE |
| JUNYUAN PEH(BAI JUNYUAN) | | | ON FILE |
| JUNZHONG WANG | | | ON FILE |
| JUOZAPAS ADOMAS GLEBUS | | | ON FILE |
| JUPIL CHA | | | ON FILE |
| JUPITER GURUNG | | | ON FILE |
| JUPITER KHANG | | | ON FILE |
| JUQIANG LIU | | | ON FILE |
| JUQUELLE RASAUNLESTER THOMPSON | | | ON FILE |
| JUR JAN HEIN BOOIJINK | | | ON FILE |
| JUR JOCHEM ANTOON PENNEKAMP | | | ON FILE |
| JUR VAN MEEL | | | ON FILE |
| JURA GREGUR | | | ON FILE |
| JURA SARADA SALA | | | ON FILE |
| JURACI CARREIRO | | | ON FILE |
| JURAI M WILLIAMS | | | ON FILE |
| JURAIMI BIN JUMAHAT | | | ON FILE |
| JURAJ ADASEK | | | ON FILE |
| JURAJ BACOVCIN | | | ON FILE |
| JURAJ BARTA | | | ON FILE |
| JURAJ BARTOSEK | | | ON FILE |
| JURAJ BC.BRINDZA | | | ON FILE |
| JURAJ BELKO | | | ON FILE |
| JURAJ CEKOLJ | | | ON FILE |
| JURAJ CHOCHEL | | | ON FILE |
| JURAJ CIERNIK | | | ON FILE |
| JURAJ CZIGANYI | | | ON FILE |
| JURAJ DUBEC | | | ON FILE |
| JURAJ DURIS | | | ON FILE |
| JURAJ DURIS | | | ON FILE |
| JURAJ FABUS | | | ON FILE |
| JURAJ GALETA | | | ON FILE |
| JURAJ GAVALA | | | ON FILE |
| JURAJ GIBANJEK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JURAJ GONDEK | | | ON FILE |
| JURAJ GRESO | | | ON FILE |
| JURAJ GUSTINCIC | | | ON FILE |
| JURAJ HLAVATY | | | ON FILE |
| JURAJ HOMOLA | | | ON FILE |
| JURAJ ING TRUBAC | | | ON FILE |
| JURAJ ING.HOMOLA | | | ON FILE |
| JURAJ INGHACKO | | | ON FILE |
| JURAJ JADRIC | | | ON FILE |
| JURAJ JAN NAJZER | | | ON FILE |
| JURAJ KALETA | | | ON FILE |
| JURAJ KNAPO | | | ON FILE |
| JURAJ KOBA | | | ON FILE |
| JURAJ KOZMER | | | ON FILE |
| JURAJ KRSAK | | | ON FILE |
| JURAJ LACHKEY | | | ON FILE |
| JURAJ MARTON | | | ON FILE |
| JURAJ MELO | | | ON FILE |
| JURAJ MIKUS | | | ON FILE |
| JURAJ MISKECH | | | ON FILE |
| JURAJ MONCEK | | | ON FILE |
| JURAJ OSTATNIK | | | ON FILE |
| JURAJ POLIAK | | | ON FILE |
| JURAJ POLUCH | | | ON FILE |
| JURAJ POTLACEK | | | ON FILE |
| JURAJ POZNJAK | | | ON FILE |
| JURAJ SENICKY | | | ON FILE |
| JURAJ SIMNOVIC | | | ON FILE |
| JURAJ SLOTA | | | ON FILE |
| JURAJ SLOVAK | | | ON FILE |
| JURAJ SPODNIAK | | | ON FILE |
| JURAJ STRANANEK | | | ON FILE |
| JURAJ STUDENY | | | ON FILE |
| JURAJ SUTH | | | ON FILE |
| JURAJ SVRCEK | | | ON FILE |
| JURAJ SZTANKAY | | | ON FILE |
| JURAJ TIMKO | | | ON FILE |
| JURAJ TKAC | | | ON FILE |
| JURAJ TOMAC | | | ON FILE |
| JURAJ URBAN | | | ON FILE |
| JURAJ VALICA | | | ON FILE |
| JURAJ VALKO | | | ON FILE |
| JURAJ VANKO | | | ON FILE |
| JURAJ VISCZOR | | | ON FILE |
| JURAJ VOLKOVICS | | | ON FILE |
| JURAJ ZAHRADNIK | | | ON FILE |
| JURAYIA CHIEKO GRIFFIN | | | ON FILE |
| JURE ADAMIC | | | ON FILE |
| JURE AVSENIK | | | ON FILE |
| JURE BOBAN | | | ON FILE |
| JURE BRAJKOVIC | | | ON FILE |
| JURE BRENCE | | | ON FILE |
| JURE CEBULJ | | | ON FILE |
| JURE CUFER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JURE DEBELJAK | | | ON FILE |
| JURE DIMEC | | | ON FILE |
| JURE DOBNIKAR | | | ON FILE |
| JURE GALUN | | | ON FILE |
| JURE GLAVAN | | | ON FILE |
| JURE GRUDEN | | | ON FILE |
| JURE HALIK | | | ON FILE |
| JURE JANC | | | ON FILE |
| JURE JOVAN | | | ON FILE |
| JURE JUVAN | | | ON FILE |
| JURE KADUNC | | | ON FILE |
| JURE KARAMARKO | | | ON FILE |
| JURE KASTELIC | | | ON FILE |
| JURE KLJAJIC | | | ON FILE |
| JURE KLOKOCOVNIK | | | ON FILE |
| JURE KODRE | | | ON FILE |
| JURE KOMAR | | | ON FILE |
| JURE KOREN | | | ON FILE |
| JURE KOSIR | | | ON FILE |
| JURE KOVAC | | | ON FILE |
| JURE KRIVEC | | | ON FILE |
| JURE KULISIC | | | ON FILE |
| JURE KURINCIC | | | ON FILE |
| JURE LUMPERT | | | ON FILE |
| JURE MARKEZIC | | | ON FILE |
| JURE MATJASIC | | | ON FILE |
| JURE MEDVED | | | ON FILE |
| JURE MERVAR | | | ON FILE |
| JURE MEZGEC | | | ON FILE |
| JURE MIHELIC | | | ON FILE |
| JURE MOHAR | | | ON FILE |
| JURE NASTRAN | | | ON FILE |
| JURE OZBOLT | | | ON FILE |
| JURE PAVLIN | | | ON FILE |
| JURE PETROVIC | | | ON FILE |
| JURE PRANJIC | | | ON FILE |
| JURE RASIC | | | ON FILE |
| JURE SOJAT | | | ON FILE |
| JURE STANIC | | | ON FILE |
| JURE SUTAR | | | ON FILE |
| JURE TOMAZIN | | | ON FILE |
| JURE TURK | | | ON FILE |
| JURE VELIKONJA | | | ON FILE |
| JURE VIDAKOVIC | | | ON FILE |
| JUREK FRANCISCO KOCIK | | | ON FILE |
| JURELL NEVARRE CLOWARD | | | ON FILE |
| JURGEN ANTHONIS | | | ON FILE |
| JURGEN BECKER | | | ON FILE |
| JURGEN BERENDSEN | | | ON FILE |
| JURGEN CECILE E VAN DE SOMPEL | | | ON FILE |
| JURGEN DANIEL STERK | | | ON FILE |
| JURGEN DE FEYTER | | | ON FILE |
| JURGEN DONDERS | | | ON FILE |
| JURGEN EDDY VERVLOESSEM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JURGEN ELIAS JOHANNES HUBERTUS VAN DER DOELEN | | | ON FILE |
| JURGEN ETIENNE M VERMEYLEN | | | ON FILE |
| JURGEN FRANSEN COVAULT | | | ON FILE |
| JURGEN FULL | | | ON FILE |
| JURGEN GRAUER | | | ON FILE |
| JURGEN HAGMANN DR | | | ON FILE |
| JURGEN HERZMANN | | | ON FILE |
| JURGEN HUBERTUS DOMINICUS BUIJSSE | | | ON FILE |
| JURGEN HUIBERS | | | ON FILE |
| JURGEN J E GOUDAILLER | | | ON FILE |
| JURGEN J P DUL | | | ON FILE |
| JURGEN JEANCRISJAIR TROMP | | | ON FILE |
| JURGEN JUSTIN CHRISTIAN CHOYCE | | | ON FILE |
| JURGEN KARL HOFFMANN | | | ON FILE |
| JURGEN KNOL | | | ON FILE |
| JURGEN KRUCKENFELLNER | | | ON FILE |
| JURGEN KURT EBERT | | | ON FILE |
| JURGEN LOUIS STEINBACKER | | | ON FILE |
| JURGEN NAALDENBERG | | | ON FILE |
| JURGEN PAUL CHRISTINA TONNY RAEDTS | | | ON FILE |
| JURGEN PEETERS | | | ON FILE |
| JURGEN RALF HURTMANNS | | | ON FILE |
| JURGEN RENE A DE WEVER | | | ON FILE |
| JURGEN RENE REUTHER | | | ON FILE |
| JURGEN RENE VAN DEN BERGHE | | | ON FILE |
| JURGEN S KOOLE | | | ON FILE |
| JURGEN STEENVOORDEN | | | ON FILE |
| JURGEN VAN DE COOLWIJK | | | ON FILE |
| JURGEN WALTER KENNEDY | | | ON FILE |
| JURGEN WILHELM HARTMANN RODRIGUEZ | | | ON FILE |
| JURGENS J SMIT | | | ON FILE |
| JURGIS BENETIS | | | ON FILE |
| JURGITA BARTASEVICIENE | | | ON FILE |
| JURGITA GIRDVAINIENE | | | ON FILE |
| JURGITA GURECKAITE | | | ON FILE |
| JURGITA KALADINSKAITE | | | ON FILE |
| JURGITA KALADINSKAITE | | | ON FILE |
| JURGITA KASPARAVICIENE | | | ON FILE |
| JURGITA PETRAUSKIENE | | | ON FILE |
| JURGITA SPAICIENE | | | ON FILE |
| JURGITA ZAREMBAITE | | | ON FILE |
| JURI A TRIELING | | | ON FILE |
| JURI ADDELIO | | | ON FILE |
| JURI BUFFONE | | | ON FILE |
| JURI DEL ZIO | | | ON FILE |
| JURI DINO GAVA | | | ON FILE |
| JURI GABRIEL MESSENBOECK | | | ON FILE |
| JURI GIANNOTTI | | | ON FILE |
| JURI KARTAKOV | | | ON FILE |
| JURI KARVINEN | | | ON FILE |
| JURI KIM | | | ON FILE |
| JURI KOPOTKO | | | ON FILE |
| JURI LARCH | | | ON FILE |
| JURI MIHELSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JURI MILLER | | | ON FILE |
| JURI MORETTI | | | ON FILE |
| JURI NOACCO | | | ON FILE |
| JURI POLICRITI | | | ON FILE |
| JURI SCHÃ„FER | | | ON FILE |
| JURI STACH | | | ON FILE |
| JURI STRICKER | | | ON FILE |
| JURI WELZ | | | ON FILE |
| JURIA LOO LAY LAN | | | ON FILE |
| JURIAN FORTES | | | ON FILE |
| JURIAN PATRICK KUYVENHOVEN | | | ON FILE |
| JURICA DUJMOVIC | | | ON FILE |
| JURICA GLAVINIC | | | ON FILE |
| JURICA HORVAT | | | ON FILE |
| JURICA MARTIN PARILAC | | | ON FILE |
| JURICA MIRKOVIC | | | ON FILE |
| JURICA SESTOK | | | ON FILE |
| JURICA TUSEK | | | ON FILE |
| JURICA ZELEZNJAK | | | ON FILE |
| JURIE HENDRIK SLABBERT | | | ON FILE |
| JURIE JOHANNES GELDENHUYS | | | ON FILE |
| JURIEN DE GRAAF | | | ON FILE |
| JURIENA DURANDT | | | ON FILE |
| JURIJ  BOKAREV | | | ON FILE |
| JURIJ BILANDZIC ZAJEC | | | ON FILE |
| JURIJ DAUT | | | ON FILE |
| JURIJ DOMKE | | | ON FILE |
| JURIJ LARIN | | | ON FILE |
| JURIJ PIRSIC | | | ON FILE |
| JURIJ RUF | | | ON FILE |
| JURIJ SKRABA | | | ON FILE |
| JURIJ URBANCIC | | | ON FILE |
| JURIJ ZIDAR | | | ON FILE |
| JURIJS JERSOVS | | | ON FILE |
| JURIJS LAKSA | | | ON FILE |
| JURIJS TURKOVS | | | ON FILE |
| JURIJUS RAGAZINSKAS | | | ON FILE |
| JURIJUS TIMOFEJEVAS | | | ON FILE |
| JURIK ANDREAS SOMMER | | | ON FILE |
| JURIS AKITIS | | | ON FILE |
| JURIS BOLSAKOVS | | | ON FILE |
| JURIS BRANTS | | | ON FILE |
| JURIS BUSENIEKS | | | ON FILE |
| JURIS KRUMINS | | | ON FILE |
| JURIS KRUMINS | | | ON FILE |
| JURIS LAIVINS | | | ON FILE |
| JURJEN ABEL VAN DER VEEN | | | ON FILE |
| JURJEN DE VRIES | | | ON FILE |
| JURJEN TEN HOVE | | | ON FILE |
| JURJEN W ALGRA | | | ON FILE |
| JURKA MANI | | | ON FILE |
| JURMAIN MARCEL VAN DER VLOOT | | | ON FILE |
| JURMAN GOOS | | | ON FILE |
| JURMAR GIONI JOZEF JANSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JURO GUMLEY | | | ON FILE |
| JURPREET SINGH SANDHU | | | ON FILE |
| JURRE GERARDUS TAYEB | | | ON FILE |
| JURRE J KOETSE | | | ON FILE |
| JURRE PIETER VISSER | | | ON FILE |
| JURRE TIJS BLOM | | | ON FILE |
| JURRIAAN GRUBBEN | | | ON FILE |
| JURRIAAN JAN HENDRIK BARKEY WOLF | | | ON FILE |
| JURRIAAN KLOEK | | | ON FILE |
| JURRIAAN KOOIJ | | | ON FILE |
| JURRIAAN THEODORUS TROMPERT | | | ON FILE |
| JURRIAAN THEODORUS TROMPERT | | | ON FILE |
| JURRIAN C REURINGS | | | ON FILE |
| JURRIEN BENJAMIN VAN WEENEN | | | ON FILE |
| JURRIEN J BERNARD | | | ON FILE |
| JURRIEN JACOB RIEZEBOS | | | ON FILE |
| JURRIEN JACOB VAN T OEVER | | | ON FILE |
| JURRIEN KOK | | | ON FILE |
| JURRIT FERENC ERWIN KOSTER | | | ON FILE |
| JURRLAAN A BONEBAKKER | | | ON FILE |
| JURRO BROUWERS | | | ON FILE |
| JURY PINON GREGORIO | | | ON FILE |
| JUS RN BOUCHER | | | ON FILE |
| JUS TIE SIN TIN | | | ON FILE |
| JUSA JOEL LINDSTROM | | | ON FILE |
| JUSAB KHAMISA | | | ON FILE |
| JUSANDER BADUA BASILIO | | | ON FILE |
| JUSCELIA TEONILIA DA SILVA SANTOS | | | ON FILE |
| JUSEF LEONE | | | ON FILE |
| JUSEON KIM | | | ON FILE |
| JUSEONG YUN | | | ON FILE |
| JUSEP SIM | | | ON FILE |
| JUSIEBELL CASTILLO GENOTIVA | | | ON FILE |
| JUSKA KRISTIAN KURVI | | | ON FILE |
| JUSMIN RAMESH PATEL | | | ON FILE |
| JUSPHIL ANG JOCK SOON | | | ON FILE |
| JUSSI ARTTU EEMELI MOILANEN | | | ON FILE |
| JUSSI ERKKI-PEKKA POLLANEN | | | ON FILE |
| JUSSI HEIKKI LAINE | | | ON FILE |
| JUSSI KALERVO SALMI | | | ON FILE |
| JUSSI MARKUS MARTINSON SEPPONEN | | | ON FILE |
| JUSSI OLAVI OKSANEN | | | ON FILE |
| JUSSI PEKKA EEMIL HYTONEN | | | ON FILE |
| JUSSI PEKKA RILASTI | | | ON FILE |
| JUSSI PETER HENRIK JAKENBERG | | | ON FILE |
| JUSSI PETTERI LAHTINEN | | | ON FILE |
| JUSSI SAMUEL ORBINSKI | | | ON FILE |
| JUSSI TAPANI TAIPALHARJU | | | ON FILE |
| JUSSTIN DALE DE REMUS MCDONALD | | | ON FILE |
| JUST A WALLAGE | | | ON FILE |
| JUST CHRISTIAAN VRIESENDORP | | | ON FILE |
| JUST DO IT | | | ON FILE |
| JUST GADE ROMMEDAHL | | | ON FILE |
| JUST JOHANNES HOPMANS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTAN LEE PROVENCE | | | ON FILE |
| JUSTAN OTHER HUMAN | | | ON FILE |
| JUSTAS ARBACIAUSKIS | | | ON FILE |
| JUSTAS BALSYS | | | ON FILE |
| JUSTAS BASINSKAS | | | ON FILE |
| JUSTAS GIRAITIS | | | ON FILE |
| JUSTAS MIKALAUSKAS | | | ON FILE |
| JUSTAS MILASIUS | | | ON FILE |
| JUSTAS PIKELIS | | | ON FILE |
| JUSTAS POVILENAS | | | ON FILE |
| JUSTAS ROZAITIS | | | ON FILE |
| JUSTAS SANKAUSKAS | | | ON FILE |
| JUSTAS SEFLERIS | | | ON FILE |
| JUSTAS STANISLOVAITIS | | | ON FILE |
| JUSTAS VALACKIS | | | ON FILE |
| JUSTE GRUMULAITYTE | | | ON FILE |
| JUSTEN DESMOND MCKENZIE | | | ON FILE |
| JUSTEN LEE BELEW | | | ON FILE |
| JUSTEN LUC ARMAND DIAZ | | | ON FILE |
| JUSTEN PAUL HARRIS | | | ON FILE |
| JUSTENE L INGRAM | | | ON FILE |
| JUSTI PURRE | | | ON FILE |
| JUSTICE  BERNDT | | | ON FILE |
| JUSTICE ACKOM | | | ON FILE |
| JUSTICE ADOTEY AKWEI | | | ON FILE |
| JUSTICE ALLEN BRUTUS | | | ON FILE |
| JUSTICE CHINKINAAN LUKA | | | ON FILE |
| JUSTICE CHUKWUNONSO MICHAEL | | | ON FILE |
| JUSTICE DONALD WARREN | | | ON FILE |
| JUSTICE HARRISON CAMPBELL | | | ON FILE |
| JUSTICE JAMES PAGE | | | ON FILE |
| JUSTICE KINGSLEY OSITADIMMA IFE LUGHAS | | | ON FILE |
| JUSTICE KWAKU ANUMU | | | ON FILE |
| JUSTICE MANLY | | | ON FILE |
| JUSTICE MARIE PICAZO | | | ON FILE |
| JUSTICE RASHAD HAYNES | | | ON FILE |
| JUSTICE SIBUSISO NGCOBO | | | ON FILE |
| JUSTICE SR WEIMER | | | ON FILE |
| JUSTIN  B NUNEZ | | | ON FILE |
| JUSTIN  BONHAM | | | ON FILE |
| JUSTIN  GRIFFITH | | | ON FILE |
| JUSTIN  KALKMAN | | | ON FILE |
| JUSTIN  KENDRICK | | | ON FILE |
| JUSTIN  LAWRENCE BELTON | | | ON FILE |
| JUSTIN  PLOSKONKA | | | ON FILE |
| JUSTIN A BOYD | | | ON FILE |
| JUSTIN A DONNARUMMA | | | ON FILE |
| JUSTIN A DUNGEY | | | ON FILE |
| JUSTIN A FARLEY | | | ON FILE |
| JUSTIN A GOUVEIA | | | ON FILE |
| JUSTIN A GRECZYN | | | ON FILE |
| JUSTIN A HUBBARD | | | ON FILE |
| JUSTIN A HUGHES | | | ON FILE |
| JUSTIN A JASSAL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN A KATZ | | | ON FILE |
| JUSTIN A KENT | | | ON FILE |
| JUSTIN A LENZO | | | ON FILE |
| JUSTIN A LOPEZ | | | ON FILE |
| JUSTIN A MELNIK | | | ON FILE |
| JUSTIN A MORTEMORE | | | ON FILE |
| JUSTIN A POKRANDT | | | ON FILE |
| JUSTIN A RENFRO | | | ON FILE |
| JUSTIN A RIVALDO | | | ON FILE |
| JUSTIN A S CARRIG | | | ON FILE |
| JUSTIN A SCHLABACH | | | ON FILE |
| JUSTIN A STALEY | | | ON FILE |
| JUSTIN A T SHILLINGTON | | | ON FILE |
| JUSTIN AARON CHACON | | | ON FILE |
| JUSTIN AARON HILL | | | ON FILE |
| JUSTIN AARON MIFSUD | | | ON FILE |
| JUSTIN AARON MYERS | | | ON FILE |
| JUSTIN AARON WILLIAMSON | | | ON FILE |
| JUSTIN ABEL JIMENEZ | | | ON FILE |
| JUSTIN ABRAHAM | | | ON FILE |
| JUSTIN ABRAHAM KRAINIS | | | ON FILE |
| JUSTIN ABRAM SMITH | | | ON FILE |
| JUSTIN ADAM COLACINO | | | ON FILE |
| JUSTIN ADAM FAMULARI | | | ON FILE |
| JUSTIN ADAM MILLER | | | ON FILE |
| JUSTIN ADAM RAMSEY | | | ON FILE |
| JUSTIN ADAMS | | | ON FILE |
| JUSTIN ADRIAN KUROPAS | | | ON FILE |
| JUSTIN ADRIAN ROGERS | | | ON FILE |
| JUSTIN ADVOCATE CONNOLLY | | | ON FILE |
| JUSTIN AGUILON ONG | | | ON FILE |
| JUSTIN AKIHIKO WAN | | | ON FILE |
| JUSTIN ALAIN | | | ON FILE |
| JUSTIN ALAN BARBER | | | ON FILE |
| JUSTIN ALAN BRYAN | | | ON FILE |
| JUSTIN ALAN CARTER | | | ON FILE |
| JUSTIN ALAN COLBY | | | ON FILE |
| JUSTIN ALAN MANN | | | ON FILE |
| JUSTIN ALAN MCROBERTS | | | ON FILE |
| JUSTIN ALAN MITCHELL | | | ON FILE |
| JUSTIN ALAN PARIGEN | | | ON FILE |
| JUSTIN ALAN RAND | | | ON FILE |
| JUSTIN ALAN SALIT | | | ON FILE |
| JUSTIN ALAN SANDERS | | | ON FILE |
| JUSTIN ALAN ULSH | | | ON FILE |
| JUSTIN ALBERT WEEKLEY | | | ON FILE |
| JUSTIN ALBERTO LENEHAN | | | ON FILE |
| JUSTIN ALEC BARTON | | | ON FILE |
| JUSTIN ALEC CONARRO | | | ON FILE |
| JUSTIN ALEC HAGEN | | | ON FILE |
| JUSTIN ALEJANDRO VASQUEZ | | | ON FILE |
| JUSTIN ALEKSANDAR KNUTSON | | | ON FILE |
| JUSTIN ALEX DUPREE | | | ON FILE |
| JUSTIN ALEX KESNER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN ALEXANDER ABALOS | | | ON FILE |
| JUSTIN ALEXANDER AVERY | | | ON FILE |
| JUSTIN ALEXANDER BARLOW | | | ON FILE |
| JUSTIN ALEXANDER BIRDSALL | | | ON FILE |
| JUSTIN ALEXANDER CHAMBLEE | | | ON FILE |
| JUSTIN ALEXANDER CRAIGIE | | | ON FILE |
| JUSTIN ALEXANDER DOBSON | | | ON FILE |
| JUSTIN ALEXANDER DUNCAN | | | ON FILE |
| JUSTIN ALEXANDER FOLLIARD | | | ON FILE |
| JUSTIN ALEXANDER GESSO | | | ON FILE |
| JUSTIN ALEXANDER HALLETT | | | ON FILE |
| JUSTIN ALEXANDER HARRIOT | | | ON FILE |
| JUSTIN ALEXANDER HARRIS | | | ON FILE |
| JUSTIN ALEXANDER HILTON | | | ON FILE |
| JUSTIN ALEXANDER HOLLAND | | | ON FILE |
| JUSTIN ALEXANDER HOPPE | | | ON FILE |
| JUSTIN ALEXANDER JIMMO | | | ON FILE |
| JUSTIN ALEXANDER KRUPA | | | ON FILE |
| JUSTIN ALEXANDER KUYN | | | ON FILE |
| JUSTIN ALEXANDER LLENAS | | | ON FILE |
| JUSTIN ALEXANDER MALONE | | | ON FILE |
| JUSTIN ALEXANDER MARONE | | | ON FILE |
| JUSTIN ALEXANDER OAKES | | | ON FILE |
| JUSTIN ALEXANDER PYLE | | | ON FILE |
| JUSTIN ALEXANDER RODRIGUEZ | | | ON FILE |
| JUSTIN ALEXANDER SKOVHOLT | | | ON FILE |
| JUSTIN ALEXANDER TOBIN | | | ON FILE |
| JUSTIN ALEXIS AMAYA | | | ON FILE |
| JUSTIN ALEXIS CRUTCHFIELD | | | ON FILE |
| JUSTIN ALGREN ANDERSEN | | | ON FILE |
| JUSTIN ALIRKAN | | | ON FILE |
| JUSTIN ALLAN PINDAR | | | ON FILE |
| JUSTIN ALLAN ROSS THIESSEN | | | ON FILE |
| JUSTIN ALLEN GOFF | | | ON FILE |
| JUSTIN ALLEN MCKINNEY | | | ON FILE |
| JUSTIN ALLEN MOORE | | | ON FILE |
| JUSTIN ALLEN RABER | | | ON FILE |
| JUSTIN ALLEN RIFFE | | | ON FILE |
| JUSTIN ALLEN RUTKOWSKI | | | ON FILE |
| JUSTIN ALLEN SMITH | | | ON FILE |
| JUSTIN ALLEN STEWART | | | ON FILE |
| JUSTIN ALLEN TURNER | | | ON FILE |
| JUSTIN ALLEN WATSON | | | ON FILE |
| JUSTIN ALLEN WILSON | | | ON FILE |
| JUSTIN ALLEY BRAY | | | ON FILE |
| JUSTIN ALLYN WHITTAKER | | | ON FILE |
| JUSTIN ALON MARINE | | | ON FILE |
| JUSTIN ALVAREZ | | | ON FILE |
| JUSTIN ALVAREZ | | | ON FILE |
| JUSTIN AMAR GUPTA | | | ON FILE |
| JUSTIN ANDERS | | | ON FILE |
| JUSTIN ANDERSON | | | ON FILE |
| JUSTIN ANDRE ZORMELO | | | ON FILE |
| JUSTIN ANDREIMARIANO VIRREY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN ANDREW BLACKWELL | | | ON FILE |
| JUSTIN ANDREW BROTTON | | | ON FILE |
| JUSTIN ANDREW BRUMMEL | | | ON FILE |
| JUSTIN ANDREW CERULLI | | | ON FILE |
| JUSTIN ANDREW CHRISTJAENER | | | ON FILE |
| JUSTIN ANDREW CORONA | | | ON FILE |
| JUSTIN ANDREW DOBIES | | | ON FILE |
| JUSTIN ANDREW EGLITIS | | | ON FILE |
| JUSTIN ANDREW ELLER | | | ON FILE |
| JUSTIN ANDREW GADDIS | | | ON FILE |
| JUSTIN ANDREW GUILLETTE | | | ON FILE |
| JUSTIN ANDREW HUNTS | | | ON FILE |
| JUSTIN ANDREW JOHNSON | | | ON FILE |
| JUSTIN ANDREW PATTEMORE | | | ON FILE |
| JUSTIN ANDREW RONSON | | | ON FILE |
| JUSTIN ANDREW SOLIS | | | ON FILE |
| JUSTIN ANDREW STEIN | | | ON FILE |
| JUSTIN ANDREW TJONG | | | ON FILE |
| JUSTIN ANDREW WARD SMITH | | | ON FILE |
| JUSTIN ANDREW WARF | | | ON FILE |
| JUSTIN ANDREW WENCK | | | ON FILE |
| JUSTIN ANDREW WONG | | | ON FILE |
| JUSTIN ANTHINY DAVIS | | | ON FILE |
| JUSTIN ANTHONY BECK | | | ON FILE |
| JUSTIN ANTHONY BONILLA | | | ON FILE |
| JUSTIN ANTHONY BONILLA | | | ON FILE |
| JUSTIN ANTHONY CRUZ | | | ON FILE |
| JUSTIN ANTHONY DORY | | | ON FILE |
| JUSTIN ANTHONY FALZONE | | | ON FILE |
| JUSTIN ANTHONY FOREMAN | | | ON FILE |
| JUSTIN ANTHONY JULIAN | | | ON FILE |
| JUSTIN ANTHONY KOSOW | | | ON FILE |
| JUSTIN ANTHONY LEVY | | | ON FILE |
| JUSTIN ANTHONY MANN | | | ON FILE |
| JUSTIN ANTHONY MCALLISTER | | | ON FILE |
| JUSTIN ANTHONY PATTERSON | | | ON FILE |
| JUSTIN ANTHONY PETRILLO | | | ON FILE |
| JUSTIN ANTHONY QUODOMINE | | | ON FILE |
| JUSTIN ANTHONY ROZWADOWSKI | | | ON FILE |
| JUSTIN ANTHONY VEGA | | | ON FILE |
| JUSTIN ANTHONY ZINIEL | | | ON FILE |
| JUSTIN ANTONIO DERRIQUE BRUCE | | | ON FILE |
| JUSTIN ANTONY JOHNSTON PUGH | | | ON FILE |
| JUSTIN ARDEN JOHNSEN | | | ON FILE |
| JUSTIN ARRON ROBINSON | | | ON FILE |
| JUSTIN ARTHUR VANDER MEER | | | ON FILE |
| JUSTIN ARTHUR VOGT | | | ON FILE |
| JUSTIN ARTHUR WAKEFIELD | | | ON FILE |
| JUSTIN ARTHUR ZEGART | | | ON FILE |
| JUSTIN ARWINE HONEYCUTT | | | ON FILE |
| JUSTIN ASHLEY GONZALEZ | | | ON FILE |
| JUSTIN AUGER | | | ON FILE |
| JUSTIN AUGUSTUS TATUM | | | ON FILE |
| JUSTIN AUSTIN LIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN AVERY SHAW | | | ON FILE |
| JUSTIN B BLOMGREN | | | ON FILE |
| JUSTIN B FUNDEBURKE | | | ON FILE |
| JUSTIN B LAUVER | | | ON FILE |
| JUSTIN B PETERS | | | ON FILE |
| JUSTIN B SWARTZENTRUBER | | | ON FILE |
| JUSTIN B WOODS | | | ON FILE |
| JUSTIN BA NGUYEN | | | ON FILE |
| JUSTIN BAILEY | | | ON FILE |
| JUSTIN BARINA KAISER | | | ON FILE |
| JUSTIN BARRY WEINZIMMER | | | ON FILE |
| JUSTIN BARTLETT | | | ON FILE |
| JUSTIN BASKIM QEHAJA | | | ON FILE |
| JUSTIN BASSEY | | | ON FILE |
| JUSTIN BEDARD | | | ON FILE |
| JUSTIN BEGLEY | | | ON FILE |
| JUSTIN BENJAMIN CLIFTON LANCASTER | | | ON FILE |
| JUSTIN BENNETT | | | ON FILE |
| JUSTIN BENNETT HART | | | ON FILE |
| JUSTIN BERNARD CHAPMAN | | | ON FILE |
| JUSTIN BERNARD KLEIN | | | ON FILE |
| JUSTIN BERT HELLSTROM | | | ON FILE |
| JUSTIN BIAGAS HILL | | | ON FILE |
| JUSTIN BLAINE BENNETT | | | ON FILE |
| JUSTIN BLAIR LANDMAN | | | ON FILE |
| JUSTIN BLAIR YOUNG | | | ON FILE |
| JUSTIN BLAKE BROWN | | | ON FILE |
| JUSTIN BLAKE LEOPARD | | | ON FILE |
| JUSTIN BLAKE SMITH | | | ON FILE |
| JUSTIN BLAKEMORE BOLTER | | | ON FILE |
| JUSTIN BOWEN | | | ON FILE |
| JUSTIN BOWMAN GOODMAN | | | ON FILE |
| JUSTIN BOYD RANDALL | | | ON FILE |
| JUSTIN BOYD SURFACE | | | ON FILE |
| JUSTIN BRADFORD LOVELL | | | ON FILE |
| JUSTIN BRADLEY DISMORE | | | ON FILE |
| JUSTIN BRADLEY GRUBB | | | ON FILE |
| JUSTIN BRANDON KWOK | | | ON FILE |
| JUSTIN BRANDT | | | ON FILE |
| JUSTIN BRANDT LEAVENS | | | ON FILE |
| JUSTIN BRANT MCENTEE | | | ON FILE |
| JUSTIN BRANTLEY WOOD | | | ON FILE |
| JUSTIN BRENT BENZIE | | | ON FILE |
| JUSTIN BRENT DAVIS | | | ON FILE |
| JUSTIN BRENTON KAM | | | ON FILE |
| JUSTIN BRETT BELSKY | | | ON FILE |
| JUSTIN BRETT BRADDY | | | ON FILE |
| JUSTIN BRETT KLOSKY | | | ON FILE |
| JUSTIN BRETT STAFFORD | | | ON FILE |
| JUSTIN BREWER | | | ON FILE |
| JUSTIN BREWSTER | | | ON FILE |
| JUSTIN BRIAN COAK | | | ON FILE |
| JUSTIN BRIAN DUBIN | | | ON FILE |
| JUSTIN BRIAN G MACKENZIE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN BRIAN GREEN | | | ON FILE |
| JUSTIN BRIAN SIMMONS | | | ON FILE |
| JUSTIN BRITTON KUZMANICH | | | ON FILE |
| JUSTIN BRODY WHITESIDES | | | ON FILE |
| JUSTIN BROOKS CRUTCHFIELD | | | ON FILE |
| JUSTIN BROOKS LEDESMA | | | ON FILE |
| JUSTIN BROOKS WHITE | | | ON FILE |
| JUSTIN BROWN | | | ON FILE |
| JUSTIN BRUCE GREGORY | | | ON FILE |
| JUSTIN BRULOTTE | | | ON FILE |
| JUSTIN BRUMMEL | | | ON FILE |
| JUSTIN BRYAN CAIN | | | ON FILE |
| JUSTIN BRYANT CLARK | | | ON FILE |
| JUSTIN BRYANT ONEAL | | | ON FILE |
| JUSTIN BRYCE BRYANT | | | ON FILE |
| JUSTIN BRYCE DIPHILLIPPO | | | ON FILE |
| JUSTIN BUI | | | ON FILE |
| JUSTIN BURKE MYERS | | | ON FILE |
| JUSTIN BYRON HOBSON | | | ON FILE |
| JUSTIN C AZUBUIKE | | | ON FILE |
| JUSTIN C BAKER | | | ON FILE |
| JUSTIN C BLEKEMOLEN | | | ON FILE |
| JUSTIN C CHEAH | | | ON FILE |
| JUSTIN C LEE | | | ON FILE |
| JUSTIN C LEE | | | ON FILE |
| JUSTIN C LOSEFSKY | | | ON FILE |
| JUSTIN C MCERLEAN | | | ON FILE |
| JUSTIN C PANALIGAN | | | ON FILE |
| JUSTIN C RILEY | | | ON FILE |
| JUSTIN C ROSENBERG | | | ON FILE |
| JUSTIN C SANDLER | | | ON FILE |
| JUSTIN CALEB DURHAM | | | ON FILE |
| JUSTIN CALLANS KEYS | | | ON FILE |
| JUSTIN CAMASSO | | | ON FILE |
| JUSTIN CAMERON KIRCHNER | | | ON FILE |
| JUSTIN CAMILO TALBOTT | | | ON FILE |
| JUSTIN CAMPBELL | | | ON FILE |
| JUSTIN CAMPBELL BORETA | | | ON FILE |
| JUSTIN CARL EHRENHOFER | | | ON FILE |
| JUSTIN CARL ENGLEKA | | | ON FILE |
| JUSTIN CARL JACKMAN | | | ON FILE |
| JUSTIN CARL KRAMPOTICH | | | ON FILE |
| JUSTIN CARL MANGANIELLO | | | ON FILE |
| JUSTIN CARLISLE HARRELL | | | ON FILE |
| JUSTIN CARLO PADIERNOS GREGORIO | | | ON FILE |
| JUSTIN CARLSON | | | ON FILE |
| JUSTIN CARLYLE HONE | | | ON FILE |
| JUSTIN CARLYLE MAPEL | | | ON FILE |
| JUSTIN CARROLL SANDERS | | | ON FILE |
| JUSTIN CASE BARRANCA | | | ON FILE |
| JUSTIN CASE HOWARD | | | ON FILE |
| JUSTIN CESAR PENA | | | ON FILE |
| JUSTIN CHAD BARKER | | | ON FILE |
| JUSTIN CHADWICK AGNEW | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN CHAMREUN | | | ON FILE |
| JUSTIN CHANDLER GRAF | | | ON FILE |
| JUSTIN CHANDLER MIMBS | | | ON FILE |
| JUSTIN CHANEY | | | ON FILE |
| JUSTIN CHANG | | | ON FILE |
| JUSTIN CHANG | | | ON FILE |
| JUSTIN CHANG | | | ON FILE |
| JUSTIN CHANNING GARRAUX | | | ON FILE |
| JUSTIN CHAO | | | ON FILE |
| JUSTIN CHAO | | | ON FILE |
| JUSTIN CHAPLIN DUPRAT CAWKER | | | ON FILE |
| JUSTIN CHARLES BEKKUM | | | ON FILE |
| JUSTIN CHARLES CHMIEL | | | ON FILE |
| JUSTIN CHARLES CLARK | | | ON FILE |
| JUSTIN CHARLES COLLIER | | | ON FILE |
| JUSTIN CHARLES DORR | | | ON FILE |
| JUSTIN CHARLES FERRARI | | | ON FILE |
| JUSTIN CHARLES GONZALEZ | | | ON FILE |
| JUSTIN CHARLES HARRIS | | | ON FILE |
| JUSTIN CHARLES HENRICH | | | ON FILE |
| JUSTIN CHARLES HUNG | | | ON FILE |
| JUSTIN CHARLES HUTCHENS | | | ON FILE |
| JUSTIN CHARLES KELLY | | | ON FILE |
| JUSTIN CHARLES KITCHKA | | | ON FILE |
| JUSTIN CHARLES LECUS | | | ON FILE |
| JUSTIN CHARLES MIZZI | | | ON FILE |
| JUSTIN CHARLES REIS | | | ON FILE |
| JUSTIN CHARLES SCHALLMANN | | | ON FILE |
| JUSTIN CHARLES SMITH | | | ON FILE |
| JUSTIN CHARLES TENWICK | | | ON FILE |
| JUSTIN CHARLES TOMLINSON | | | ON FILE |
| JUSTIN CHARLES WODDIS | | | ON FILE |
| JUSTIN CHARLTON | | | ON FILE |
| JUSTIN CHAS BEAUCHAMP | | | ON FILE |
| JUSTIN CHASE STEM | | | ON FILE |
| JUSTIN CHAU | | | ON FILE |
| JUSTIN CHAY ZI GEN | | | ON FILE |
| JUSTIN CHEEMA | | | ON FILE |
| JUSTIN CHENG TING LEW | | | ON FILE |
| JUSTIN CHENG YO YEH | | | ON FILE |
| JUSTIN CHENGPING CHUNG | | | ON FILE |
| JUSTIN CHEUNG | | | ON FILE |
| JUSTIN CHIAO YEH | | | ON FILE |
| JUSTIN CHI-KIN CHAN | | | ON FILE |
| JUSTIN CHINHQUY VO | | | ON FILE |
| JUSTIN CHOI | | | ON FILE |
| JUSTIN CHONG YONG SHENG | | | ON FILE |
| JUSTIN CHRISTIAN FOSTER | | | ON FILE |
| JUSTIN CHRISTIFER ABLIN | | | ON FILE |
| JUSTIN CHRISTOPHER CASENTA | | | ON FILE |
| JUSTIN CHRISTOPHER CONTRERAS | | | ON FILE |
| JUSTIN CHRISTOPHER EARLY | | | ON FILE |
| JUSTIN CHRISTOPHER HARJANTO | | | ON FILE |
| JUSTIN CHRISTOPHER LOWE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN CHRISTOPHER MERGL | | | ON FILE |
| JUSTIN CHRISTOPHER PAOLONE | | | ON FILE |
| JUSTIN CHRISTOPHER PELL | | | ON FILE |
| JUSTIN CHRISTOPHER PILET | | | ON FILE |
| JUSTIN CHRISTOPHER POLK | | | ON FILE |
| JUSTIN CHRISTOPHER POWELL | | | ON FILE |
| JUSTIN CHRISTOPHER SANDALL | | | ON FILE |
| JUSTIN CHRISTOPHER URSU | | | ON FILE |
| JUSTIN CHRISTOPHER WELCH | | | ON FILE |
| JUSTIN CHUH | | | ON FILE |
| JUSTIN CHUI WANG | | | ON FILE |
| JUSTIN CHUN KIT LEE | | | ON FILE |
| JUSTIN CHUNCHIH WANG | | | ON FILE |
| JUSTIN CLARKE EDGELL | | | ON FILE |
| JUSTIN CLEMONS | | | ON FILE |
| JUSTIN CLIFFORD | | | ON FILE |
| JUSTIN CLIFTON BURNS | | | ON FILE |
| JUSTIN CODERE NICOLOV | | | ON FILE |
| JUSTIN CODY CARROLL | | | ON FILE |
| JUSTIN CODY GALVAN | | | ON FILE |
| JUSTIN CODY SIMMS | | | ON FILE |
| JUSTIN COKER HANNAY CREE | | | ON FILE |
| JUSTIN COLE FELKER | | | ON FILE |
| JUSTIN COLE JUGUM | | | ON FILE |
| JUSTIN COLE LESTINGI | | | ON FILE |
| JUSTIN COLE LESTINGI | | | ON FILE |
| JUSTIN COLLIN | | | ON FILE |
| JUSTIN COLLIN WOLFF | | | ON FILE |
| JUSTIN CONAG | | | ON FILE |
| JUSTIN CONRAD ROY MILNE | | | ON FILE |
| JUSTIN COOPER | | | ON FILE |
| JUSTIN CORBETT MICHAEL MARTIN | | | ON FILE |
| JUSTIN CORDES | | | ON FILE |
| JUSTIN CORELLE BENFORD | | | ON FILE |
| JUSTIN CORELLE BENFORD | | | ON FILE |
| JUSTIN COREY SCHAEFER | | | ON FILE |
| JUSTIN CORNEL POPPA | | | ON FILE |
| JUSTIN COURTNEY BOND | | | ON FILE |
| JUSTIN CRAIG | | | ON FILE |
| JUSTIN CRAIG BIGGS | | | ON FILE |
| JUSTIN CRAIG COURTNEY | | | ON FILE |
| JUSTIN CRAIG MORRIS | | | ON FILE |
| JUSTIN CRAIG WOLFE | | | ON FILE |
| JUSTIN CREIGHTON | | | ON FILE |
| JUSTIN CUONG LE | | | ON FILE |
| JUSTIN CURRAN | | | ON FILE |
| JUSTIN CURTIS HOUGHTON | | | ON FILE |
| JUSTIN CURTIS JOHNSON | | | ON FILE |
| JUSTIN CURTIS WILSON | | | ON FILE |
| JUSTIN CUTTINO | | | ON FILE |
| JUSTIN D BIANCO | | | ON FILE |
| JUSTIN D BRENTON | | | ON FILE |
| JUSTIN D BRODEUR | | | ON FILE |
| JUSTIN D CARTER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN D CORNABY | | | ON FILE |
| JUSTIN D CRAFT | | | ON FILE |
| JUSTIN D DECKER | | | ON FILE |
| JUSTIN D DEOLIVEIRA | | | ON FILE |
| JUSTIN D EVRON | | | ON FILE |
| JUSTIN D GILBRAITH | | | ON FILE |
| JUSTIN D HARTZMAN | | | ON FILE |
| JUSTIN D HENDRICKS | | | ON FILE |
| JUSTIN D HOFFMAN | | | ON FILE |
| JUSTIN D JONES | | | ON FILE |
| JUSTIN D LUCHT | | | ON FILE |
| JUSTIN D MICKENS | | | ON FILE |
| JUSTIN D MORAVEC | | | ON FILE |
| JUSTIN D NOLL | | | ON FILE |
| JUSTIN D PLATZER | | | ON FILE |
| JUSTIN D SOAVE | | | ON FILE |
| JUSTIN D STURGIS | | | ON FILE |
| JUSTIN D VIRKLER | | | ON FILE |
| JUSTIN D WARE | | | ON FILE |
| JUSTIN DA WAY MANG | | | ON FILE |
| JUSTIN DAIN SHAW | | | ON FILE |
| JUSTIN DALE FLATEN | | | ON FILE |
| JUSTIN DALE HONAKER | | | ON FILE |
| JUSTIN DALE LITTON | | | ON FILE |
| JUSTIN DALE NEUDORF | | | ON FILE |
| JUSTIN DALE SHINABARGER | | | ON FILE |
| JUSTIN DALISAY SISON | | | ON FILE |
| JUSTIN DALLAS MAY | | | ON FILE |
| JUSTIN DAMONS | | | ON FILE |
| JUSTIN DAN MUI | | | ON FILE |
| JUSTIN DANG | | | ON FILE |
| JUSTIN DANGELO | | | ON FILE |
| JUSTIN DANGKHOA VU | | | ON FILE |
| JUSTIN DANH NGUYEN | | | ON FILE |
| JUSTIN DANIEL ANDERSON | | | ON FILE |
| JUSTIN DANIEL CHATTERTON | | | ON FILE |
| JUSTIN DANIEL CHMIELEWSKI | | | ON FILE |
| JUSTIN DANIEL CHMIELEWSKI | | | ON FILE |
| JUSTIN DANIEL CLINE | | | ON FILE |
| JUSTIN DANIEL DIETRICH | | | ON FILE |
| JUSTIN DANIEL DUSTIN PAYNE | | | ON FILE |
| JUSTIN DANIEL FERRIERA | | | ON FILE |
| JUSTIN DANIEL GALLANT | | | ON FILE |
| JUSTIN DANIEL GRIFFIN | | | ON FILE |
| JUSTIN DANIEL GROSS | | | ON FILE |
| JUSTIN DANIEL GROSS | | | ON FILE |
| JUSTIN DANIEL HEAD | | | ON FILE |
| JUSTIN DANIEL JANSEN | | | ON FILE |
| JUSTIN DANIEL JONES | | | ON FILE |
| JUSTIN DANIEL JORDAN FOX | | | ON FILE |
| JUSTIN DANIEL KELLY | | | ON FILE |
| JUSTIN DANIEL KORNBLUM | | | ON FILE |
| JUSTIN DANIEL LACOUR | | | ON FILE |
| JUSTIN DANIEL LINGENFELSER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN DANIEL MCCULLOUGH | | | ON FILE |
| JUSTIN DANIEL NEEDHAM | | | ON FILE |
| JUSTIN DANIEL NOVAK | | | ON FILE |
| JUSTIN DANIEL PACHECO | | | ON FILE |
| JUSTIN DANIEL PASQUINO | | | ON FILE |
| JUSTIN DANIEL SANTOS | | | ON FILE |
| JUSTIN DANIEL SMITH | | | ON FILE |
| JUSTIN DANIEL SMOKE | | | ON FILE |
| JUSTIN DANIEL STOWERS | | | ON FILE |
| JUSTIN DANIEL WARNOCK | | | ON FILE |
| JUSTIN DANIEL WEHRMAN | | | ON FILE |
| JUSTIN DANIEL WILHERE | | | ON FILE |
| JUSTIN DANIEL WILSON | | | ON FILE |
| JUSTIN DANIEL WOLFE | | | ON FILE |
| JUSTIN DANIL CASA | | | ON FILE |
| JUSTIN DAPRATO | | | ON FILE |
| JUSTIN DARIN ONAKA | | | ON FILE |
| JUSTIN DARRELL | | | ON FILE |
| JUSTIN DARRELL GREEN | | | ON FILE |
| JUSTIN DARRELL GREGG | | | ON FILE |
| JUSTIN DAVID ANCHUINIDIA | | | ON FILE |
| JUSTIN DAVID ASHCRAFT | | | ON FILE |
| JUSTIN DAVID BAKER | | | ON FILE |
| JUSTIN DAVID BARRUS | | | ON FILE |
| JUSTIN DAVID BOWMAN | | | ON FILE |
| JUSTIN DAVID BRILL | | | ON FILE |
| JUSTIN DAVID BRODIE-KOMMIT | | | ON FILE |
| JUSTIN DAVID CHENEY | | | ON FILE |
| JUSTIN DAVID CICHONSKI | | | ON FILE |
| JUSTIN DAVID DELTUVA | | | ON FILE |
| JUSTIN DAVID FALLIS | | | ON FILE |
| JUSTIN DAVID FINDLAY | | | ON FILE |
| JUSTIN DAVID FOUCAULT | | | ON FILE |
| JUSTIN DAVID GUEST | | | ON FILE |
| JUSTIN DAVID HART | | | ON FILE |
| JUSTIN DAVID HEINOLD | | | ON FILE |
| JUSTIN DAVID HOBBS | | | ON FILE |
| JUSTIN DAVID HOVER | | | ON FILE |
| JUSTIN DAVID JAMES | | | ON FILE |
| JUSTIN DAVID JATTAN | | | ON FILE |
| JUSTIN DAVID JEFFERSON | | | ON FILE |
| JUSTIN DAVID KAISER | | | ON FILE |
| JUSTIN DAVID KILIAN | | | ON FILE |
| JUSTIN DAVID LEAN | | | ON FILE |
| JUSTIN DAVID MCADOW | | | ON FILE |
| JUSTIN DAVID MCNEILL | | | ON FILE |
| JUSTIN DAVID MOYDELL | | | ON FILE |
| JUSTIN DAVID NORRIS | | | ON FILE |
| JUSTIN DAVID REESE | | | ON FILE |
| JUSTIN DAVID ROSE | | | ON FILE |
| JUSTIN DAVID ROSKE | | | ON FILE |
| JUSTIN DAVID RUDE | | | ON FILE |
| JUSTIN DAVID THIBODEAUX | | | ON FILE |
| JUSTIN DAVID TROMBLEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN DAVID TRULL | | | ON FILE |
| JUSTIN DAVID VILLERS | | | ON FILE |
| JUSTIN DAVID WALKER | | | ON FILE |
| JUSTIN DAVID WARD | | | ON FILE |
| JUSTIN DAVID WATTS | | | ON FILE |
| JUSTIN DAVID WIESINGER | | | ON FILE |
| JUSTIN DAVID ZARAGOZA | | | ON FILE |
| JUSTIN DAVINDER MCMANUS | | | ON FILE |
| JUSTIN DAVIS BENTON | | | ON FILE |
| JUSTIN DAVIS HUMPHRIES | | | ON FILE |
| JUSTIN DAVIS MACLEOD-PATERSON | | | ON FILE |
| JUSTIN DAVIS RONAN | | | ON FILE |
| JUSTIN DAZE | | | ON FILE |
| JUSTIN DE VRIES | | | ON FILE |
| JUSTIN DEAN ALEXANDER | | | ON FILE |
| JUSTIN DEAN BOMGAARS | | | ON FILE |
| JUSTIN DEAN CORBIN | | | ON FILE |
| JUSTIN DEAN COTTON | | | ON FILE |
| JUSTIN DEAN COTTON | | | ON FILE |
| JUSTIN DEAN KELLY | | | ON FILE |
| JUSTIN DEAN PEOPLES | | | ON FILE |
| JUSTIN DEAN PETERSON | | | ON FILE |
| JUSTIN DEAN ROBERTS | | | ON FILE |
| JUSTIN DEAN ROOD | | | ON FILE |
| JUSTIN DEAN WATSON | | | ON FILE |
| JUSTIN DELANO MOYER | | | ON FILE |
| JUSTIN DELANOR WILSON | | | ON FILE |
| JUSTIN DEMERST SMIT | | | ON FILE |
| JUSTIN DEREK CAUGHRON | | | ON FILE |
| JUSTIN DEREK TAYLOR | | | ON FILE |
| JUSTIN DERICKSON | | | ON FILE |
| JUSTIN DERRELL BRODERICK | | | ON FILE |
| JUSTIN DERRICK | | | ON FILE |
| JUSTIN DERRICK BILYK | | | ON FILE |
| JUSTIN DESHAUN CARTER | | | ON FILE |
| JUSTIN DESMARAIS | | | ON FILE |
| JUSTIN DESORMEAUX | | | ON FILE |
| JUSTIN DEUTER | | | ON FILE |
| JUSTIN DEVEREAUX | | | ON FILE |
| JUSTIN DEVIN HERNANDEZ | | | ON FILE |
| JUSTIN DIGIT LABSON | | | ON FILE |
| JUSTIN DIVINAGRACIA | | | ON FILE |
| JUSTIN DOBSON | | | ON FILE |
| JUSTIN DOLLAR | | | ON FILE |
| JUSTIN DONALD DAVIS | | | ON FILE |
| JUSTIN DONALD ELSON | | | ON FILE |
| JUSTIN DONALD GRAHAM | | | ON FILE |
| JUSTIN DONALO HAWK | | | ON FILE |
| JUSTIN DONGKYU CHANG | | | ON FILE |
| JUSTIN DONNELL PATTERSON | | | ON FILE |
| JUSTIN DOUGLAS BULLIS | | | ON FILE |
| JUSTIN DOUGLAS FAY | | | ON FILE |
| JUSTIN DOUGLAS FAY | | | ON FILE |
| JUSTIN DOUGLAS HALM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN DOUGLAS KING | | | ON FILE |
| JUSTIN DOUGLAS LOPERT KISER | | | ON FILE |
| JUSTIN DOUGLAS SQUIRES | | | ON FILE |
| JUSTIN DOUGLAS TREMMEL | | | ON FILE |
| JUSTIN DREW GARCIA | | | ON FILE |
| JUSTIN DREW PETTY | | | ON FILE |
| JUSTIN DRURY | | | ON FILE |
| JUSTIN DUANE ANTHONY STEVENS | | | ON FILE |
| JUSTIN DUC NGUYEN | | | ON FILE |
| JUSTIN DUDENHEFER | | | ON FILE |
| JUSTIN DUNLAP | | | ON FILE |
| JUSTIN DURAY WARHOL | | | ON FILE |
| JUSTIN DWAIN ORTEGO | | | ON FILE |
| JUSTIN DWAYNE COFFEY | | | ON FILE |
| JUSTIN DWAYNE TANNER | | | ON FILE |
| JUSTIN DWYER | | | ON FILE |
| JUSTIN DYLAN CROSSLEY | | | ON FILE |
| JUSTIN E BATES | | | ON FILE |
| JUSTIN E CLEMONS | | | ON FILE |
| JUSTIN E DRABICK | | | ON FILE |
| JUSTIN E JOHNSON | | | ON FILE |
| JUSTIN E MALDONADO | | | ON FILE |
| JUSTIN E PHILLIPS | | | ON FILE |
| JUSTIN E RICHARDSON | | | ON FILE |
| JUSTIN E RINGO | | | ON FILE |
| JUSTIN EATON GUNN GALLANT | | | ON FILE |
| JUSTIN EAVEY | | | ON FILE |
| JUSTIN EDEM KLUVITSE | | | ON FILE |
| JUSTIN EDWARD ASBURY | | | ON FILE |
| JUSTIN EDWARD BONNETT | | | ON FILE |
| JUSTIN EDWARD BRIGHAM | | | ON FILE |
| JUSTIN EDWARD CADLE | | | ON FILE |
| JUSTIN EDWARD DION | | | ON FILE |
| JUSTIN EDWARD FORTE | | | ON FILE |
| JUSTIN EDWARD GOLD | | | ON FILE |
| JUSTIN EDWARD HUDGINS | | | ON FILE |
| JUSTIN EDWARD JOHNSON | | | ON FILE |
| JUSTIN EDWARD KELLER | | | ON FILE |
| JUSTIN EDWARD KINNUNEN | | | ON FILE |
| JUSTIN EDWARD MACRI | | | ON FILE |
| JUSTIN EDWARD MECKLEY | | | ON FILE |
| JUSTIN EDWARD MEDIGE | | | ON FILE |
| JUSTIN EDWARD MILLER | | | ON FILE |
| JUSTIN EDWARD NICHOLS | | | ON FILE |
| JUSTIN EDWARD ROME | | | ON FILE |
| JUSTIN EDWARD SADOWSKI | | | ON FILE |
| JUSTIN EDWARD SANCHEZ | | | ON FILE |
| JUSTIN EDWARD SAUCEDO | | | ON FILE |
| JUSTIN EDWARD SAUCEDO | | | ON FILE |
| JUSTIN EDWARD SCANLON | | | ON FILE |
| JUSTIN EDWARD TELLES | | | ON FILE |
| JUSTIN EDWARD TOMS | | | ON FILE |
| JUSTIN EDWARD VAUGHAN | | | ON FILE |
| JUSTIN EDWARDS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN EDWARDSOSTENES DANIEL | | | ON FILE |
| JUSTIN EDWIN ARNOLD | | | ON FILE |
| JUSTIN EDWIN BEASLEY | | | ON FILE |
| JUSTIN ELIAS ELMALEH | | | ON FILE |
| JUSTIN ELIM MOODY STUART | | | ON FILE |
| JUSTIN ELLIOTT BOOTH | | | ON FILE |
| JUSTIN ELRIDGE DEAN MCMILLAN | | | ON FILE |
| JUSTIN EMANUAL STEVENSON | | | ON FILE |
| JUSTIN EMMITT THOMPSON | | | ON FILE |
| JUSTIN ENOCH TO | | | ON FILE |
| JUSTIN ENSHENG CHEN | | | ON FILE |
| JUSTIN ERIC ALCORTA | | | ON FILE |
| JUSTIN ERIC AMARAL | | | ON FILE |
| JUSTIN ERIC BOND | | | ON FILE |
| JUSTIN ERIC HORST | | | ON FILE |
| JUSTIN ERIC WALKER | | | ON FILE |
| JUSTIN ERIC ZULOAGA | | | ON FILE |
| JUSTIN ERNEST DOLLIMONT | | | ON FILE |
| JUSTIN ERROL ZEV | | | ON FILE |
| JUSTIN ESSA ZAYID | | | ON FILE |
| JUSTIN ESTEFAN RIOS | | | ON FILE |
| JUSTIN EUGENE BONE | | | ON FILE |
| JUSTIN EUGENE DANIELS | | | ON FILE |
| JUSTIN EUGENE HUTCHISON | | | ON FILE |
| JUSTIN EUGENE SULLENGER | | | ON FILE |
| JUSTIN EUI-SUP LEE | | | ON FILE |
| JUSTIN EVAN CHOW | | | ON FILE |
| JUSTIN EVAN MAXWELL | | | ON FILE |
| JUSTIN EVANGELISTA POSADAS | | | ON FILE |
| JUSTIN EVERETT CRANDELL | | | ON FILE |
| JUSTIN F FREYVOGEL | | | ON FILE |
| JUSTIN F HAMILTON | | | ON FILE |
| JUSTIN F PHILLIPS | | | ON FILE |
| JUSTIN FARDAD KHAKI | | | ON FILE |
| JUSTIN FARMER | | | ON FILE |
| JUSTIN FARRUGIA | | | ON FILE |
| JUSTIN FEARON | | | ON FILE |
| JUSTIN FILOSA | | | ON FILE |
| JUSTIN FIRMIN TRINH | | | ON FILE |
| JUSTIN FLINT NAPOLEON | | | ON FILE |
| JUSTIN FLORIO | | | ON FILE |
| JUSTIN FLOYD JUDGE | | | ON FILE |
| JUSTIN FOGLE | | | ON FILE |
| JUSTIN FOO | | | ON FILE |
| JUSTIN FORD CONLEY | | | ON FILE |
| JUSTIN FOREST CARTER | | | ON FILE |
| JUSTIN FORREST COONEY | | | ON FILE |
| JUSTIN FOUCHE HARDY | | | ON FILE |
| JUSTIN FRANCESCO EMILIO MAYNE | | | ON FILE |
| JUSTIN FRANCIS BYERS | | | ON FILE |
| JUSTIN FRANCIS LABATTE | | | ON FILE |
| JUSTIN FRANCIS SHEEHAN | | | ON FILE |
| JUSTIN FRANCIS WILLIAMS | | | ON FILE |
| JUSTIN FRANCISCO HARRIS-EL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN FRANKEL | | | ON FILE |
| JUSTIN FRANKLIN NEWLIN | | | ON FILE |
| JUSTIN FRANKLIN TAYLOR | | | ON FILE |
| JUSTIN FRASER | | | ON FILE |
| JUSTIN FREDERICK CREMER | | | ON FILE |
| JUSTIN FREDERICK SCHAFER | | | ON FILE |
| JUSTIN FRIDMAN | | | ON FILE |
| JUSTIN G HERIOT | | | ON FILE |
| JUSTIN G KATS | | | ON FILE |
| JUSTIN G MOFFETT | | | ON FILE |
| JUSTIN G PRICE | | | ON FILE |
| JUSTIN GABRIEL CORBELLI | | | ON FILE |
| JUSTIN GABRIEL DE COSTA | | | ON FILE |
| JUSTIN GABRIEL MALMFELDT | | | ON FILE |
| JUSTIN GAH-JEN HO | | | ON FILE |
| JUSTIN GARETT HARTMAN | | | ON FILE |
| JUSTIN GARRETT CUMMINGS | | | ON FILE |
| JUSTIN GARRETT SWAFFORD | | | ON FILE |
| JUSTIN GARY DAIGLE | | | ON FILE |
| JUSTIN GARY GLEN GAUTHIER | | | ON FILE |
| JUSTIN GARY LEUNG | | | ON FILE |
| JUSTIN GARZA | | | ON FILE |
| JUSTIN GAULRAPP | | | ON FILE |
| JUSTIN GEKNIT ZHAO | | | ON FILE |
| JUSTIN GENDRE | | | ON FILE |
| JUSTIN GENE ELLSBURY | | | ON FILE |
| JUSTIN GEORGE EID | | | ON FILE |
| JUSTIN GEORGE NEALE | | | ON FILE |
| JUSTIN GILBERT DEJONG | | | ON FILE |
| JUSTIN GILBERT LIND | | | ON FILE |
| JUSTIN GISTELINCK | | | ON FILE |
| JUSTIN GIVIC WONG | | | ON FILE |
| JUSTIN GLEN MCKEOWN | | | ON FILE |
| JUSTIN GLENN KLEIN | | | ON FILE |
| JUSTIN GLENN VOORHEES | | | ON FILE |
| JUSTIN GODIN | | | ON FILE |
| JUSTIN GORDON BONES | | | ON FILE |
| JUSTIN GORDON MCCOLLUM | | | ON FILE |
| JUSTIN GOTTLIEB | | | ON FILE |
| JUSTIN GRAHAM | | | ON FILE |
| JUSTIN GRAHAM DOCKENDORF | | | ON FILE |
| JUSTIN GRAHM MITCHELL | | | ON FILE |
| JUSTIN GRAND MAISON | | | ON FILE |
| JUSTIN GRANT KLEIN | | | ON FILE |
| JUSTIN GRANT WESTBROOKS | | | ON FILE |
| JUSTIN GREENE JOHNSON | | | ON FILE |
| JUSTIN GREGG SAUNDERS | | | ON FILE |
| JUSTIN GREGOIRE VALENTIN SOULIE | | | ON FILE |
| JUSTIN GREGORY | | | ON FILE |
| JUSTIN GREGORY GLOVER | | | ON FILE |
| JUSTIN GREGORY KENNEN | | | ON FILE |
| JUSTIN GREGORY TAYLOR | | | ON FILE |
| JUSTIN GRIFFIN | | | ON FILE |
| JUSTIN GRIFFINGER WACHTEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN GUIN | | | ON FILE |
| JUSTIN GUY HODGES | | | ON FILE |
| JUSTIN GUY HUGHES | | | ON FILE |
| JUSTIN GUYMARE NIEUWENHUIJZEN | | | ON FILE |
| JUSTIN H CALIFANO | | | ON FILE |
| JUSTIN H JOHNSON | | | ON FILE |
| JUSTIN H JOHNSON | | | ON FILE |
| JUSTIN H LEWANDOWSKI | | | ON FILE |
| JUSTIN H TAN | | | ON FILE |
| JUSTIN H YOUNT | | | ON FILE |
| JUSTIN HAAS | | | ON FILE |
| JUSTIN HAI LE | | | ON FILE |
| JUSTIN HALDEN KEILLOR | | | ON FILE |
| JUSTIN HALES CLAYTON | | | ON FILE |
| JUSTIN HALL | | | ON FILE |
| JUSTIN HALVORSON | | | ON FILE |
| JUSTIN HAMILTON KLECKNER | | | ON FILE |
| JUSTIN HAMMACK | | | ON FILE |
| JUSTIN HANSEN | | | ON FILE |
| JUSTIN HAROLD GARY WOOD | | | ON FILE |
| JUSTIN HAROLD GARY WOOD | | | ON FILE |
| JUSTIN HARRIS TYLER | | | ON FILE |
| JUSTIN HARUO YAMANOUCHI | | | ON FILE |
| JUSTIN HARVEY PORTER | | | ON FILE |
| JUSTIN HAYES KINNEAR | | | ON FILE |
| JUSTIN HAYWARD LEVINE | | | ON FILE |
| JUSTIN HAYWOOD MCCOMIC | | | ON FILE |
| JUSTIN HE | | | ON FILE |
| JUSTIN HEATHCOTE LEES | | | ON FILE |
| JUSTIN HEBEL | | | ON FILE |
| JUSTIN HEERKENS | | | ON FILE |
| JUSTIN HELD | | | ON FILE |
| JUSTIN HELMUTH | | | ON FILE |
| JUSTIN HENDRICKSON | | | ON FILE |
| JUSTIN HENRY ANDRE DANFLOUS | | | ON FILE |
| JUSTIN HENRY DE CHUI YOUNE | | | ON FILE |
| JUSTIN HERNANDEZ CAJAYON | | | ON FILE |
| JUSTIN HIU-LOK LAM | | | ON FILE |
| JUSTIN HODGE | | | ON FILE |
| JUSTIN HOLLOWAY | | | ON FILE |
| JUSTIN HONFAI LAM | | | ON FILE |
| JUSTIN HON-KWAN CHAN | | | ON FILE |
| JUSTIN HOUDE | | | ON FILE |
| JUSTIN HOWARD FLYNN | | | ON FILE |
| JUSTIN HOWARD PAIGE | | | ON FILE |
| JUSTIN HOWARD WIIG | | | ON FILE |
| JUSTIN HOWARD WILSON | | | ON FILE |
| JUSTIN HOWARD WIMBISH | | | ON FILE |
| JUSTIN HOYEUL LEE | | | ON FILE |
| JUSTIN HUGH PRUETT | | | ON FILE |
| JUSTIN HUI SHENG HEAH | | | ON FILE |
| JUSTIN HUYNH | | | ON FILE |
| JUSTIN HYDAR EL AHMAD | | | ON FILE |
| JUSTIN HYON PARK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN I FEIBISCH | | | ON FILE |
| JUSTIN I JAYJOHN | | | ON FILE |
| JUSTIN IAN LYONS | | | ON FILE |
| JUSTIN IGNACIO SAUNDERS | | | ON FILE |
| JUSTIN IKAIKA TAKEHIRO IAELA | | | ON FILE |
| JUSTIN IMAD THEUS | | | ON FILE |
| JUSTIN IRVIN RUBEN | | | ON FILE |
| JUSTIN ISAAH LEIGH JACKSON | | | ON FILE |
| JUSTIN ISKANDAR | | | ON FILE |
| JUSTIN ISRAEL TEHRANI | | | ON FILE |
| JUSTIN ISREAL | | | ON FILE |
| JUSTIN IVOR WILLIAMS | | | ON FILE |
| JUSTIN IVY REA | | | ON FILE |
| JUSTIN J A HOLLETT | | | ON FILE |
| JUSTIN J AUDLEY | | | ON FILE |
| JUSTIN J AULNER | | | ON FILE |
| JUSTIN J BREMER | | | ON FILE |
| JUSTIN J BYRNE | | | ON FILE |
| JUSTIN J CHENG | | | ON FILE |
| JUSTIN J DU BEAU | | | ON FILE |
| JUSTIN J GUM | | | ON FILE |
| JUSTIN J HARMON | | | ON FILE |
| JUSTIN J PAPARIELLA | | | ON FILE |
| JUSTIN J ROWLEY | | | ON FILE |
| JUSTIN J SAUNDERS | | | ON FILE |
| JUSTIN J SELDERS | | | ON FILE |
| JUSTIN J ZYLICK | | | ON FILE |
| JUSTIN JACK DELA ROSA | | | ON FILE |
| JUSTIN JACK LENHART | | | ON FILE |
| JUSTIN JACK SEITZ | | | ON FILE |
| JUSTIN JACKIE | | | ON FILE |
| JUSTIN JACOB FRANK | | | ON FILE |
| JUSTIN JAESUNG LEE | | | ON FILE |
| JUSTIN JAJURIE LOBO | | | ON FILE |
| JUSTIN JAMAL WILLIAMS | | | ON FILE |
| JUSTIN JAMES AICHELE | | | ON FILE |
| JUSTIN JAMES BRANHAM | | | ON FILE |
| JUSTIN JAMES CASEY | | | ON FILE |
| JUSTIN JAMES COLLIER | | | ON FILE |
| JUSTIN JAMES CONNORS | | | ON FILE |
| JUSTIN JAMES CRIVELLI | | | ON FILE |
| JUSTIN JAMES DENNIS | | | ON FILE |
| JUSTIN JAMES DICKENSON | | | ON FILE |
| JUSTIN JAMES DURBIN | | | ON FILE |
| JUSTIN JAMES FRYE | | | ON FILE |
| JUSTIN JAMES GUTKOWSKI | | | ON FILE |
| JUSTIN JAMES HALLADAY | | | ON FILE |
| JUSTIN JAMES HARRIS | | | ON FILE |
| JUSTIN JAMES HAWORTH | | | ON FILE |
| JUSTIN JAMES ISO | | | ON FILE |
| JUSTIN JAMES JOHN | | | ON FILE |
| JUSTIN JAMES KERNS | | | ON FILE |
| JUSTIN JAMES KOCA | | | ON FILE |
| JUSTIN JAMES LEE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN JAMES LEMOINE | | | ON FILE |
| JUSTIN JAMES MARLER | | | ON FILE |
| JUSTIN JAMES MATTISON | | | ON FILE |
| JUSTIN JAMES MODRAK | | | ON FILE |
| JUSTIN JAMES MOE | | | ON FILE |
| JUSTIN JAMES NEWELL | | | ON FILE |
| JUSTIN JAMES NICHOLSON | | | ON FILE |
| JUSTIN JAMES PADINSKE | | | ON FILE |
| JUSTIN JAMES PADINSKE | | | ON FILE |
| JUSTIN JAMES PESOLA | | | ON FILE |
| JUSTIN JAMES PEYTON | | | ON FILE |
| JUSTIN JAMES POLISI | | | ON FILE |
| JUSTIN JAMES RUSSELL HUMMELL | | | ON FILE |
| JUSTIN JAMES RYAN | | | ON FILE |
| JUSTIN JAMES SCHMIDT | | | ON FILE |
| JUSTIN JAMES SEMMES | | | ON FILE |
| JUSTIN JAMES SMITH | | | ON FILE |
| JUSTIN JAMES STEWART | | | ON FILE |
| JUSTIN JAMES STREETER | | | ON FILE |
| JUSTIN JAMES STROH | | | ON FILE |
| JUSTIN JAMES STUART | | | ON FILE |
| JUSTIN JAMES WHEELER | | | ON FILE |
| JUSTIN JAMES WIELAND | | | ON FILE |
| JUSTIN JAMES ZABLOCKI | | | ON FILE |
| JUSTIN JAN MICHELS | | | ON FILE |
| JUSTIN JARCHOW-MISCH | | | ON FILE |
| JUSTIN JARRELLE WRIGHT | | | ON FILE |
| JUSTIN JASON CHOE | | | ON FILE |
| JUSTIN JASON SARMIENTO | | | ON FILE |
| JUSTIN JAVIER LOUREIRO | | | ON FILE |
| JUSTIN JAY FERNANDEZ | | | ON FILE |
| JUSTIN JAY FRANKS | | | ON FILE |
| JUSTIN JAY MCCOWN | | | ON FILE |
| JUSTIN JAY SHIELDS | | | ON FILE |
| JUSTIN JAY TOWNER | | | ON FILE |
| JUSTIN JAY TROUPE | | | ON FILE |
| JUSTIN JEAN F D ANETHAN | | | ON FILE |
| JUSTIN JEDIDIAH CUEVA | | | ON FILE |
| JUSTIN JEEHYUN KIM | | | ON FILE |
| JUSTIN JEFFREY BERGEN | | | ON FILE |
| JUSTIN JEFFREY NAYES | | | ON FILE |
| JUSTIN JEFFREY ZABILSKI | | | ON FILE |
| JUSTIN JEROME DONAT | | | ON FILE |
| JUSTIN JIA JU WONG | | | ON FILE |
| JUSTIN JIA SHI SONG | | | ON FILE |
| JUSTIN JIHOON YU | | | ON FILE |
| JUSTIN JIN PARK | | | ON FILE |
| JUSTIN JIREH MASPIL NATUPLAG | | | ON FILE |
| JUSTIN JOAQUIM GUEDES | | | ON FILE |
| JUSTIN JOAQUIN PEREZ | | | ON FILE |
| JUSTIN JOE HENNING | | | ON FILE |
| JUSTIN JOEL FOKKEMA | | | ON FILE |
| JUSTIN JOEL HOLLARD | | | ON FILE |
| JUSTIN JOEL TRACY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN JOHN | | | ON FILE |
| JUSTIN JOHN BAIZE | | | ON FILE |
| JUSTIN JOHN BISNAR | | | ON FILE |
| JUSTIN JOHN DAVID | | | ON FILE |
| JUSTIN JOHN DAVISON | | | ON FILE |
| JUSTIN JOHN KAPR | | | ON FILE |
| JUSTIN JOHN MASON | | | ON FILE |
| JUSTIN JOHN MATA RAMISCAL | | | ON FILE |
| JUSTIN JOHN PACUSKA | | | ON FILE |
| JUSTIN JOHN ROCKE | | | ON FILE |
| JUSTIN JOHN ROGERS | | | ON FILE |
| JUSTIN JOHN WAYWITKA | | | ON FILE |
| JUSTIN JOHN WESTWOOD | | | ON FILE |
| JUSTIN JOHNATHAN CHATEAU | | | ON FILE |
| JUSTIN JOHNSTON | | | ON FILE |
| JUSTIN JON TSUGRANES | | | ON FILE |
| JUSTIN JON WAGER | | | ON FILE |
| JUSTIN JONATHAN CAMPBELL | | | ON FILE |
| JUSTIN JONATHAN GROENEWEGEN | | | ON FILE |
| JUSTIN JONATHAN KOBLIK | | | ON FILE |
| JUSTIN JONATHAN KORSAK | | | ON FILE |
| JUSTIN JONATHAN SMITH | | | ON FILE |
| JUSTIN JONATHAN ST JUSTE | | | ON FILE |
| JUSTIN JONES | | | ON FILE |
| JUSTIN JOONHO RHEE | | | ON FILE |
| JUSTIN JOONSIK OH | | | ON FILE |
| JUSTIN JORDAN | | | ON FILE |
| JUSTIN JORDAN GRAY | | | ON FILE |
| JUSTIN JORDY GROOTKERK | | | ON FILE |
| JUSTIN JORGEN JOHNSEN | | | ON FILE |
| JUSTIN JOSE TOLEDO | | | ON FILE |
| JUSTIN JOSEPH | | | ON FILE |
| JUSTIN JOSEPH BARO | | | ON FILE |
| JUSTIN JOSEPH CABRAL | | | ON FILE |
| JUSTIN JOSEPH CLOWES HARRIS | | | ON FILE |
| JUSTIN JOSEPH GARZA | | | ON FILE |
| JUSTIN JOSEPH GODWIN-SAMUEL | | | ON FILE |
| JUSTIN JOSEPH KNEE | | | ON FILE |
| JUSTIN JOSEPH KRIZAK | | | ON FILE |
| JUSTIN JOSEPH MALONEY | | | ON FILE |
| JUSTIN JOSEPH SAAD | | | ON FILE |
| JUSTIN JOSEPH SHAIFER | | | ON FILE |
| JUSTIN JOSEPH SMITH | | | ON FILE |
| JUSTIN JOSEPH TASSET | | | ON FILE |
| JUSTIN JOSEPH USHER | | | ON FILE |
| JUSTIN JOSEPH USHER | | | ON FILE |
| JUSTIN JOSEPH WARMINGTON | | | ON FILE |
| JUSTIN JOSHUA FAMORCA CO | | | ON FILE |
| JUSTIN JOUBERT | | | ON FILE |
| JUSTIN JUAN WEI LOK | | | ON FILE |
| JUSTIN JUAN-CARLOS HERNANDEZ | | | ON FILE |
| JUSTIN JUARBE | | | ON FILE |
| JUSTIN JULIEN | | | ON FILE |
| JUSTIN JULIUS KIRK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN JUNBO LEE | | | ON FILE |
| JUSTIN JUNGCHUL KIM | | | ON FILE |
| JUSTIN JUN-TING HUANG | | | ON FILE |
| JUSTIN JVAUGHN COLLINS | | | ON FILE |
| JUSTIN K CRAWFORD | | | ON FILE |
| JUSTIN K DOHERTY | | | ON FILE |
| JUSTIN K KWON | | | ON FILE |
| JUSTIN K PARK | | | ON FILE |
| JUSTIN K R MCCULLOUGH | | | ON FILE |
| JUSTIN K SMITH | | | ON FILE |
| JUSTIN K SMITH | | | ON FILE |
| JUSTIN K VANG | | | ON FILE |
| JUSTIN K YOON | | | ON FILE |
| JUSTIN KALEM ABRAHAM | | | ON FILE |
| JUSTIN KAM SHING TAY | | | ON FILE |
| JUSTIN KAMSOON R LOW | | | ON FILE |
| JUSTIN KAN JHIAH MINN | | | ON FILE |
| JUSTIN KANE ANSLEY | | | ON FILE |
| JUSTIN KARAYANNOPOULOS | | | ON FILE |
| JUSTIN KAREEM ERVIN | | | ON FILE |
| JUSTIN KARL JONES | | | ON FILE |
| JUSTIN KASEMAN | | | ON FILE |
| JUSTIN KAUI KANEKOA MAYURAL | | | ON FILE |
| JUSTIN KAZUO BAHNIUK | | | ON FILE |
| JUSTIN KEE MORGAN | | | ON FILE |
| JUSTIN KEITH CARPENTER | | | ON FILE |
| JUSTIN KEITH GOODWYN | | | ON FILE |
| JUSTIN KEITH LEMESURIER | | | ON FILE |
| JUSTIN KEITH ROONEY | | | ON FILE |
| JUSTIN KEITH STARR | | | ON FILE |
| JUSTIN KELLY | | | ON FILE |
| JUSTIN KELLY DUHAIME | | | ON FILE |
| JUSTIN KENDRICK KWAN | | | ON FILE |
| JUSTIN KENNETH DREW | | | ON FILE |
| JUSTIN KENNETH GOOD | | | ON FILE |
| JUSTIN KENNETH HERRMANN | | | ON FILE |
| JUSTIN KENNETH HOLDING | | | ON FILE |
| JUSTIN KENNETH WILSON | | | ON FILE |
| JUSTIN KENT CANADA | | | ON FILE |
| JUSTIN KEVIN CUNHA | | | ON FILE |
| JUSTIN KEVIN POPPE | | | ON FILE |
| JUSTIN KEVIN SCOTT PHILIP | | | ON FILE |
| JUSTIN KEVIN SPICER | | | ON FILE |
| JUSTIN KEVIN SPICER | | | ON FILE |
| JUSTIN KHANH PHAM | | | ON FILE |
| JUSTIN KIM BJÃ–RN DÃ„GELE | | | ON FILE |
| JUSTIN KING | | | ON FILE |
| JUSTIN KINGSFORD SMITH | | | ON FILE |
| JUSTIN KIRK TABAYOYON | | | ON FILE |
| JUSTIN KLEIN | | | ON FILE |
| JUSTIN KLEINE | | | ON FILE |
| JUSTIN KOH TZE SHEN | | | ON FILE |
| JUSTIN KOJI OTANI | | | ON FILE |
| JUSTIN KOLACIA LEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN KORNELIS GARDNER | | | ON FILE |
| JUSTIN KOZAK | | | ON FILE |
| JUSTIN KRISTOFFER FRANCISCO | | | ON FILE |
| JUSTIN KRUSE | | | ON FILE |
| JUSTIN KUANCHOU CHEN | | | ON FILE |
| JUSTIN KWONG | | | ON FILE |
| JUSTIN KYLE BARNES | | | ON FILE |
| JUSTIN KYLE BENNETT | | | ON FILE |
| JUSTIN KYLE BLACKWELL | | | ON FILE |
| JUSTIN KYLE BROWN | | | ON FILE |
| JUSTIN KYLE BURKEEN | | | ON FILE |
| JUSTIN KYLE CONNELL | | | ON FILE |
| JUSTIN KYLE CORDERO | | | ON FILE |
| JUSTIN KYLE DEMASO | | | ON FILE |
| JUSTIN KYLE GALLENSTEIN | | | ON FILE |
| JUSTIN KYLE HALL | | | ON FILE |
| JUSTIN KYLE LEONEN PIOLO | | | ON FILE |
| JUSTIN KYLE MAY | | | ON FILE |
| JUSTIN KYLE MCDERMOTT | | | ON FILE |
| JUSTIN KYLE NALTY | | | ON FILE |
| JUSTIN KYLE NOTHLING | | | ON FILE |
| JUSTIN KYLE PLATTEN | | | ON FILE |
| JUSTIN KYLE SELLERS | | | ON FILE |
| JUSTIN KYLE SMITH | | | ON FILE |
| JUSTIN KYLE STAVITSKY | | | ON FILE |
| JUSTIN KYLE UNGER | | | ON FILE |
| JUSTIN KYLE WATSON | | | ON FILE |
| JUSTIN L BLOOM | | | ON FILE |
| JUSTIN L BURKE | | | ON FILE |
| JUSTIN L BURTON | | | ON FILE |
| JUSTIN L DODGE | | | ON FILE |
| JUSTIN L FERRARO | | | ON FILE |
| JUSTIN L GAUDIANA | | | ON FILE |
| JUSTIN L GILMORE | | | ON FILE |
| JUSTIN L H LECOMTE | | | ON FILE |
| JUSTIN L HATHAWAY | | | ON FILE |
| JUSTIN L HENRI | | | ON FILE |
| JUSTIN L J FELTER | | | ON FILE |
| JUSTIN L LAWSON | | | ON FILE |
| JUSTIN L LEIDEL | | | ON FILE |
| JUSTIN L SEEMAN | | | ON FILE |
| JUSTIN L VASQUEZ | | | ON FILE |
| JUSTIN L WARNER | | | ON FILE |
| JUSTIN LACAP YAMBAO | | | ON FILE |
| JUSTIN LAM | | | ON FILE |
| JUSTIN LAM | | | ON FILE |
| JUSTIN LAM | | | ON FILE |
| JUSTIN LAMONT LEESON | | | ON FILE |
| JUSTIN LANCE CORTEZ | | | ON FILE |
| JUSTIN LANCE STALEY | | | ON FILE |
| JUSTIN LANE WILSON | | | ON FILE |
| JUSTIN LAROY DUTCHER | | | ON FILE |
| JUSTIN LAVELL PATTERSON | | | ON FILE |
| JUSTIN LAVIGNE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN LAVOIE | | | ON FILE |
| JUSTIN LAWRENCE BELLWARE | | | ON FILE |
| JUSTIN LAWRENCE FRENCH | | | ON FILE |
| JUSTIN LAWRENCE HO ONGCHIN | | | ON FILE |
| JUSTIN LAWRENCE TOMA | | | ON FILE |
| JUSTIN LE LUU | | | ON FILE |
| JUSTIN LEE | | | ON FILE |
| JUSTIN LEE BALTZ | | | ON FILE |
| JUSTIN LEE BERNARD GEE | | | ON FILE |
| JUSTIN LEE BRAND | | | ON FILE |
| JUSTIN LEE BROWER | | | ON FILE |
| JUSTIN LEE BROWN | | | ON FILE |
| JUSTIN LEE BURKD | | | ON FILE |
| JUSTIN LEE COOK | | | ON FILE |
| JUSTIN LEE EDWARD MCDONALD | | | ON FILE |
| JUSTIN LEE FARNSWORTH | | | ON FILE |
| JUSTIN LEE FOSTER | | | ON FILE |
| JUSTIN LEE GEORGE | | | ON FILE |
| JUSTIN LEE HAWKS | | | ON FILE |
| JUSTIN LEE HENSON | | | ON FILE |
| JUSTIN LEE HIXSON | | | ON FILE |
| JUSTIN LEE HOOVER | | | ON FILE |
| JUSTIN LEE JIA YAO | | | ON FILE |
| JUSTIN LEE KELLEY | | | ON FILE |
| JUSTIN LEE KELLEY | | | ON FILE |
| JUSTIN LEE KING | | | ON FILE |
| JUSTIN LEE MACK | | | ON FILE |
| JUSTIN LEE MARSHALL | | | ON FILE |
| JUSTIN LEE MCDOWELL | | | ON FILE |
| JUSTIN LEE MILLER | | | ON FILE |
| JUSTIN LEE MORRISON | | | ON FILE |
| JUSTIN LEE NELSON | | | ON FILE |
| JUSTIN LEE PROCTOR | | | ON FILE |
| JUSTIN LEE RANDOLPH | | | ON FILE |
| JUSTIN LEE RICHARDSON | | | ON FILE |
| JUSTIN LEE RISEDORF | | | ON FILE |
| JUSTIN LEE ROSS | | | ON FILE |
| JUSTIN LEE ROSS | | | ON FILE |
| JUSTIN LEE SARAFIN | | | ON FILE |
| JUSTIN LEE STANLEY | | | ON FILE |
| JUSTIN LEE VON FELDT | | | ON FILE |
| JUSTIN LEE WEBBER | | | ON FILE |
| JUSTIN LEE WEBSTER | | | ON FILE |
| JUSTIN LEE WILLIAMS | | | ON FILE |
| JUSTIN LEE WOOTEN | | | ON FILE |
| JUSTIN LEE YOCUM | | | ON FILE |
| JUSTIN LEELAND LAM | | | ON FILE |
| JUSTIN LEELAND NZUBA ORTIZ | | | ON FILE |
| JUSTIN LEIGH DURRANT | | | ON FILE |
| JUSTIN LEIGH TELFORD | | | ON FILE |
| JUSTIN LEIGH TERENCE MANNERS | | | ON FILE |
| JUSTIN LEIGH WESTGATE | | | ON FILE |
| JUSTIN LEITH ETTRIDGE | | | ON FILE |
| JUSTIN LEMOINE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN LEO PAQUETTE | | | ON FILE |
| JUSTIN LEON MCELHANEY | | | ON FILE |
| JUSTIN LEONARD BROOS | | | ON FILE |
| JUSTIN LEONARD HILLEN | | | ON FILE |
| JUSTIN LEONG HON HOONG | | | ON FILE |
| JUSTIN LEROY RUMPH | | | ON FILE |
| JUSTIN LESLEY SHEPHERD | | | ON FILE |
| JUSTIN LESLIE MELLOTT | | | ON FILE |
| JUSTIN LEVERN FLOYD | | | ON FILE |
| JUSTIN LEVI ANDRADE | | | ON FILE |
| JUSTIN LEVI REYNOLDS | | | ON FILE |
| JUSTIN LEWIS SAMUELS | | | ON FILE |
| JUSTIN LIANG WEI XIAO | | | ON FILE |
| JUSTIN LICKMAN | | | ON FILE |
| JUSTIN LIM | | | ON FILE |
| JUSTIN LIM HAINES | | | ON FILE |
| JUSTIN LIM JING WEI | | | ON FILE |
| JUSTIN LIM XUE TAO | | | ON FILE |
| JUSTIN LIN | | | ON FILE |
| JUSTIN LINVILLE ELKIN | | | ON FILE |
| JUSTIN LIVINGSTON SIRINEK | | | ON FILE |
| JUSTIN LLOYD DEAN | | | ON FILE |
| JUSTIN LLOYD PEARIA | | | ON FILE |
| JUSTIN LOCKE CUTTER | | | ON FILE |
| JUSTIN LOGAN MARTIN | | | ON FILE |
| JUSTIN LOGAN PACKAREE | | | ON FILE |
| JUSTIN LOMBA | | | ON FILE |
| JUSTIN LOPEZ | | | ON FILE |
| JUSTIN LOPEZ | | | ON FILE |
| JUSTIN LOREN CANNAMELA | | | ON FILE |
| JUSTIN LORENZO CHAVEZ | | | ON FILE |
| JUSTIN LOUIS GESCHWINDE | | | ON FILE |
| JUSTIN LOUIS HAYES | | | ON FILE |
| JUSTIN LOUIS MENZEL | | | ON FILE |
| JUSTIN LOUIS NACK | | | ON FILE |
| JUSTIN LOUIS NAECKER | | | ON FILE |
| JUSTIN LOUIS RAGUSA | | | ON FILE |
| JUSTIN LOUIS RATCLIFF | | | ON FILE |
| JUSTIN LOUIS THOMAS | | | ON FILE |
| JUSTIN LOWELL MORGAN | | | ON FILE |
| JUSTIN LUCAS TURBEVILLE | | | ON FILE |
| JUSTIN LUIS VARGAS | | | ON FILE |
| JUSTIN LUKE CHAVEZ | | | ON FILE |
| JUSTIN LUTHER PITSENBARGER | | | ON FILE |
| JUSTIN LYMAN JEE | | | ON FILE |
| JUSTIN LYNN PIERCE | | | ON FILE |
| JUSTIN LYNN RETTIG | | | ON FILE |
| JUSTIN M ALMLI | | | ON FILE |
| JUSTIN M BARBOSA | | | ON FILE |
| JUSTIN M BELLOWS | | | ON FILE |
| JUSTIN M CAMILLERI | | | ON FILE |
| JUSTIN M CLAY | | | ON FILE |
| JUSTIN M CLOUSER | | | ON FILE |
| JUSTIN M CRAIG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN M D WU | | | ON FILE |
| JUSTIN M FELDSTEIN | | | ON FILE |
| JUSTIN M FINEFIELD | | | ON FILE |
| JUSTIN M FOWLKES | | | ON FILE |
| JUSTIN M JACOBSON | | | ON FILE |
| JUSTIN M KRESTY | | | ON FILE |
| JUSTIN M MARIA | | | ON FILE |
| JUSTIN M MORROW | | | ON FILE |
| JUSTIN M OCONNOR | | | ON FILE |
| JUSTIN M PATRY | | | ON FILE |
| JUSTIN M PETERS | | | ON FILE |
| JUSTIN M ROMINES | | | ON FILE |
| JUSTIN M RUEL | | | ON FILE |
| JUSTIN M SCHMIDT | | | ON FILE |
| JUSTIN M SIMMONS | | | ON FILE |
| JUSTIN M SWANK | | | ON FILE |
| JUSTIN M VINCENT | | | ON FILE |
| JUSTIN M WIKTOROWSKI | | | ON FILE |
| JUSTIN M WILLETT | | | ON FILE |
| JUSTIN MABILANGAN GOSIOCO | | | ON FILE |
| JUSTIN MACALLA WISE | | | ON FILE |
| JUSTIN MACGREGOR ELDER | | | ON FILE |
| JUSTIN MACNAIR WHITE | | | ON FILE |
| JUSTIN MADUENO JAMSSENS | | | ON FILE |
| JUSTIN MANCINELLI | | | ON FILE |
| JUSTIN MANDELL RUBALOFF | | | ON FILE |
| JUSTIN MANUEL SAYAGO | | | ON FILE |
| JUSTIN MARC HENDRIKS | | | ON FILE |
| JUSTIN MARC MARIE SERVANT | | | ON FILE |
| JUSTIN MARC MILLIGAN | | | ON FILE |
| JUSTIN MARCEL HARRISON | | | ON FILE |
| JUSTIN MARCUS CAMPBELL | | | ON FILE |
| JUSTIN MARCUS MCCULLOUGH | | | ON FILE |
| JUSTIN MARCUS MURRAY | | | ON FILE |
| JUSTIN MARK C PERMAN | | | ON FILE |
| JUSTIN MARK KETCHEM | | | ON FILE |
| JUSTIN MARK KLIER | | | ON FILE |
| JUSTIN MARK MITCHELL | | | ON FILE |
| JUSTIN MARK OBRIEN | | | ON FILE |
| JUSTIN MARK PENNEY | | | ON FILE |
| JUSTIN MARK ROLFE | | | ON FILE |
| JUSTIN MARK SEIDEL | | | ON FILE |
| JUSTIN MARK WELLS | | | ON FILE |
| JUSTIN MARK ZIELINSKI | | | ON FILE |
| JUSTIN MARQUI WILLIAMS | | | ON FILE |
| JUSTIN MARSHALL BRADDOCK | | | ON FILE |
| JUSTIN MARSHALL CANOSE | | | ON FILE |
| JUSTIN MARSHALL WOODWORTH | | | ON FILE |
| JUSTIN MARTIN EDWARDS | | | ON FILE |
| JUSTIN MARTIN FISHER | | | ON FILE |
| JUSTIN MARTIN WOOLCOCK | | | ON FILE |
| JUSTIN MARTIN ZEGERS | | | ON FILE |
| JUSTIN MARVIN BERGBAUER | | | ON FILE |
| JUSTIN MASAO FUJIKAWA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN MATHEW DODGE | | | ON FILE |
| JUSTIN MATHEW FERNANDES | | | ON FILE |
| JUSTIN MATHEW MASTRONARDI | | | ON FILE |
| JUSTIN MATHEWS | | | ON FILE |
| JUSTIN MATTHEW BOWMAN | | | ON FILE |
| JUSTIN MATTHEW BUSHNELL | | | ON FILE |
| JUSTIN MATTHEW CALABRO | | | ON FILE |
| JUSTIN MATTHEW DAY | | | ON FILE |
| JUSTIN MATTHEW DIAMOND | | | ON FILE |
| JUSTIN MATTHEW DODD | | | ON FILE |
| JUSTIN MATTHEW DUDONES | | | ON FILE |
| JUSTIN MATTHEW EATON | | | ON FILE |
| JUSTIN MATTHEW EVANS | | | ON FILE |
| JUSTIN MATTHEW FRANKLIN | | | ON FILE |
| JUSTIN MATTHEW HALLAS | | | ON FILE |
| JUSTIN MATTHEW JONES | | | ON FILE |
| JUSTIN MATTHEW KLINE | | | ON FILE |
| JUSTIN MATTHEW LOPEZ | | | ON FILE |
| JUSTIN MATTHEW MATHEWS | | | ON FILE |
| JUSTIN MATTHEW MCCABE | | | ON FILE |
| JUSTIN MATTHEW MCDOWELL | | | ON FILE |
| JUSTIN MATTHEW MORRIS | | | ON FILE |
| JUSTIN MATTHEW NEW | | | ON FILE |
| JUSTIN MATTHEW PARKS | | | ON FILE |
| JUSTIN MATTHEW PAYNE | | | ON FILE |
| JUSTIN MATTHEW PERKINSGAMEZ | | | ON FILE |
| JUSTIN MATTHEW PETERSON | | | ON FILE |
| JUSTIN MATTHEW PONDER | | | ON FILE |
| JUSTIN MATTHEW RIAPOS | | | ON FILE |
| JUSTIN MATTHEW SHARDLOW | | | ON FILE |
| JUSTIN MATTHEW SKOCZEK | | | ON FILE |
| JUSTIN MATTHEW SPANNUTH | | | ON FILE |
| JUSTIN MATTHEW SPRADLIN | | | ON FILE |
| JUSTIN MATTHEW TRAISTER | | | ON FILE |
| JUSTIN MAURICE CUMMINGS | | | ON FILE |
| JUSTIN MAURICE VERA | | | ON FILE |
| JUSTIN MAXWELL SUCHER | | | ON FILE |
| JUSTIN MC NEILL | | | ON FILE |
| JUSTIN MCCALLUM | | | ON FILE |
| JUSTIN MCCORMICK | | | ON FILE |
| JUSTIN MCDONALD BARR | | | ON FILE |
| JUSTIN MCLEAN | | | ON FILE |
| JUSTIN MENCHEN | | | ON FILE |
| JUSTIN MENDEZ | | | ON FILE |
| JUSTIN MENDOZA | | | ON FILE |
| JUSTIN MERCADO | | | ON FILE |
| JUSTIN MERRITT CO-BURN PORTER | | | ON FILE |
| JUSTIN MERVYN NEWMAN | | | ON FILE |
| JUSTIN MICHAEL AEFSKY | | | ON FILE |
| JUSTIN MICHAEL ALCALDE | | | ON FILE |
| JUSTIN MICHAEL BARONE | | | ON FILE |
| JUSTIN MICHAEL BARTHLETT | | | ON FILE |
| JUSTIN MICHAEL BJUR | | | ON FILE |
| JUSTIN MICHAEL BLASKA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN MICHAEL BOURN | | | ON FILE |
| JUSTIN MICHAEL BOWLES | | | ON FILE |
| JUSTIN MICHAEL CALVIN | | | ON FILE |
| JUSTIN MICHAEL CARROW | | | ON FILE |
| JUSTIN MICHAEL CHASE | | | ON FILE |
| JUSTIN MICHAEL CLAYPOOL | | | ON FILE |
| JUSTIN MICHAEL COLLINS | | | ON FILE |
| JUSTIN MICHAEL COMINS | | | ON FILE |
| JUSTIN MICHAEL CONREY LAHOOD | | | ON FILE |
| JUSTIN MICHAEL COUGHLIN | | | ON FILE |
| JUSTIN MICHAEL COX | | | ON FILE |
| JUSTIN MICHAEL CRANMER | | | ON FILE |
| JUSTIN MICHAEL DAILY | | | ON FILE |
| JUSTIN MICHAEL DEARWESTER | | | ON FILE |
| JUSTIN MICHAEL DER | | | ON FILE |
| JUSTIN MICHAEL EDWARDS | | | ON FILE |
| JUSTIN MICHAEL ELKIN | | | ON FILE |
| JUSTIN MICHAEL ENGLAND | | | ON FILE |
| JUSTIN MICHAEL FAVELL | | | ON FILE |
| JUSTIN MICHAEL FIELDS | | | ON FILE |
| JUSTIN MICHAEL FORRESTER | | | ON FILE |
| JUSTIN MICHAEL FRANCOIS CAMPEAU RACINE | | | ON FILE |
| JUSTIN MICHAEL FRIEBE | | | ON FILE |
| JUSTIN MICHAEL GAUTREAU | | | ON FILE |
| JUSTIN MICHAEL GAUVIN | | | ON FILE |
| JUSTIN MICHAEL GAYDOS | | | ON FILE |
| JUSTIN MICHAEL GIESSLER | | | ON FILE |
| JUSTIN MICHAEL GODWIN | | | ON FILE |
| JUSTIN MICHAEL GRAVES | | | ON FILE |
| JUSTIN MICHAEL GROSSMAN | | | ON FILE |
| JUSTIN MICHAEL GRUETZMACHER | | | ON FILE |
| JUSTIN MICHAEL HAGEN | | | ON FILE |
| JUSTIN MICHAEL HAMMER | | | ON FILE |
| JUSTIN MICHAEL HAYNES | | | ON FILE |
| JUSTIN MICHAEL HEIDEBRINK | | | ON FILE |
| JUSTIN MICHAEL HENDERSON | | | ON FILE |
| JUSTIN MICHAEL HOLMSTEAD | | | ON FILE |
| JUSTIN MICHAEL HUTCHISON | | | ON FILE |
| JUSTIN MICHAEL JACKSON | | | ON FILE |
| JUSTIN MICHAEL JACOBSON | | | ON FILE |
| JUSTIN MICHAEL JANISCH | | | ON FILE |
| JUSTIN MICHAEL JOHNSON | | | ON FILE |
| JUSTIN MICHAEL JOHNSON | | | ON FILE |
| JUSTIN MICHAEL JONES | | | ON FILE |
| JUSTIN MICHAEL KAY | | | ON FILE |
| JUSTIN MICHAEL KEOLANUI BISHOP | | | ON FILE |
| JUSTIN MICHAEL KERWOOD | | | ON FILE |
| JUSTIN MICHAEL KING | | | ON FILE |
| JUSTIN MICHAEL KIRKPATRICK | | | ON FILE |
| JUSTIN MICHAEL KIRKPATRICK | | | ON FILE |
| JUSTIN MICHAEL KLIMEK | | | ON FILE |
| JUSTIN MICHAEL KNIGHT | | | ON FILE |
| JUSTIN MICHAEL KOLICH | | | ON FILE |
| JUSTIN MICHAEL KOLWYCK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN MICHAEL LANGER | | | ON FILE |
| JUSTIN MICHAEL LAPIER | | | ON FILE |
| JUSTIN MICHAEL LEITNER | | | ON FILE |
| JUSTIN MICHAEL LEVINE | | | ON FILE |
| JUSTIN MICHAEL LOSH | | | ON FILE |
| JUSTIN MICHAEL LOVAN | | | ON FILE |
| JUSTIN MICHAEL LYONS | | | ON FILE |
| JUSTIN MICHAEL MAHONEY | | | ON FILE |
| JUSTIN MICHAEL MANSFIELD | | | ON FILE |
| JUSTIN MICHAEL MARRAFFA | | | ON FILE |
| JUSTIN MICHAEL MARTIN | | | ON FILE |
| JUSTIN MICHAEL MATA | | | ON FILE |
| JUSTIN MICHAEL MCALPINE | | | ON FILE |
| JUSTIN MICHAEL METZ | | | ON FILE |
| JUSTIN MICHAEL MIDGLEY | | | ON FILE |
| JUSTIN MICHAEL MILLER | | | ON FILE |
| JUSTIN MICHAEL MINNICK | | | ON FILE |
| JUSTIN MICHAEL MUKAI | | | ON FILE |
| JUSTIN MICHAEL MUSGRAVE | | | ON FILE |
| JUSTIN MICHAEL MYSLAJEK | | | ON FILE |
| JUSTIN MICHAEL NUNES | | | ON FILE |
| JUSTIN MICHAEL ODONNELL | | | ON FILE |
| JUSTIN MICHAEL OLINGER | | | ON FILE |
| JUSTIN MICHAEL PACE | | | ON FILE |
| JUSTIN MICHAEL PACHOTA | | | ON FILE |
| JUSTIN MICHAEL PANDOLFINO | | | ON FILE |
| JUSTIN MICHAEL PARKER | | | ON FILE |
| JUSTIN MICHAEL PASCUZZO | | | ON FILE |
| JUSTIN MICHAEL PENN-LAVELY | | | ON FILE |
| JUSTIN MICHAEL PHILLIPS | | | ON FILE |
| JUSTIN MICHAEL POWERS | | | ON FILE |
| JUSTIN MICHAEL PRESSLEY | | | ON FILE |
| JUSTIN MICHAEL REIF | | | ON FILE |
| JUSTIN MICHAEL ROBINS | | | ON FILE |
| JUSTIN MICHAEL ROBISNON | | | ON FILE |
| JUSTIN MICHAEL ROGERS | | | ON FILE |
| JUSTIN MICHAEL RUMSEY | | | ON FILE |
| JUSTIN MICHAEL SACKS | | | ON FILE |
| JUSTIN MICHAEL SANTAANA | | | ON FILE |
| JUSTIN MICHAEL SANTANGELO | | | ON FILE |
| JUSTIN MICHAEL SEARLS | | | ON FILE |
| JUSTIN MICHAEL SELL | | | ON FILE |
| JUSTIN MICHAEL SHAW | | | ON FILE |
| JUSTIN MICHAEL STOLZMAN | | | ON FILE |
| JUSTIN MICHAEL STOREY | | | ON FILE |
| JUSTIN MICHAEL STUMBO | | | ON FILE |
| JUSTIN MICHAEL SUTCLIFF | | | ON FILE |
| JUSTIN MICHAEL SUTHERLAND | | | ON FILE |
| JUSTIN MICHAEL TIDWELL | | | ON FILE |
| JUSTIN MICHAEL TULEY | | | ON FILE |
| JUSTIN MICHAEL VELASCO | | | ON FILE |
| JUSTIN MICHAEL WALCH | | | ON FILE |
| JUSTIN MICHAEL WEGENER | | | ON FILE |
| JUSTIN MICHAEL WILCOX | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN MICHAEL YOUNG | | | ON FILE |
| JUSTIN MICHEAL DURRANT | | | ON FILE |
| JUSTIN MIFSUD SUPER PTY LTD AS TRUSTEE FOR JUSTIN MIFSUD SUPER FUND | | | ON FILE |
| JUSTIN MILES PROPERNICK | | | ON FILE |
| JUSTIN MILLER HICKS | | | ON FILE |
| JUSTIN MIN KOOK | | | ON FILE |
| JUSTIN MINARD | | | ON FILE |
| JUSTIN MING HSI | | | ON FILE |
| JUSTIN MINH NGUYEN | | | ON FILE |
| JUSTIN MINH NGUYEN | | | ON FILE |
| JUSTIN MINH TRONG DO | | | ON FILE |
| JUSTIN MINOO KIM | | | ON FILE |
| JUSTIN MISAEL RUBIO | | | ON FILE |
| JUSTIN MITCHELL BROWN | | | ON FILE |
| JUSTIN MITCHELL KENNEDY | | | ON FILE |
| JUSTIN MO FUZE | | | ON FILE |
| JUSTIN MOE SOE LET | | | ON FILE |
| JUSTIN MONG | | | ON FILE |
| JUSTIN MONJERO ELSTON | | | ON FILE |
| JUSTIN MONROE PATTEN | | | ON FILE |
| JUSTIN MONTCLIFFE LASHLEY | | | ON FILE |
| JUSTIN MOON WHEELER | | | ON FILE |
| JUSTIN MORAN SHENKAROW | | | ON FILE |
| JUSTIN MORGAN LUND | | | ON FILE |
| JUSTIN MOSES | | | ON FILE |
| JUSTIN MOSHE MARSHLACK | | | ON FILE |
| JUSTIN MURRAY MURPHY | | | ON FILE |
| JUSTIN MYLES ALICEA | | | ON FILE |
| JUSTIN MYLES MOSKOWITZ | | | ON FILE |
| JUSTIN N F | | | ON FILE |
| JUSTIN N KENEZ | | | ON FILE |
| JUSTIN N LUTZ | | | ON FILE |
| JUSTIN NAIM CORTAZZI | | | ON FILE |
| JUSTIN NANEA FETALVERO | | | ON FILE |
| JUSTIN NATHAN NEWELL | | | ON FILE |
| JUSTIN NATHAN RITCHIE | | | ON FILE |
| JUSTIN NATHAN SCOTT | | | ON FILE |
| JUSTIN NATHANIEL BRYCE | | | ON FILE |
| JUSTIN NATHANIEL MEYER | | | ON FILE |
| JUSTIN NATHANIEL WOHST TOBY | | | ON FILE |
| JUSTIN NEAL CRAMER | | | ON FILE |
| JUSTIN NEAL SPANN | | | ON FILE |
| JUSTIN NEAL TATUM | | | ON FILE |
| JUSTIN NEIL EVERETT | | | ON FILE |
| JUSTIN NEIL FERGUSON | | | ON FILE |
| JUSTIN NEIL TOPALIAN | | | ON FILE |
| JUSTIN NEIL TURNER-MILLER | | | ON FILE |
| JUSTIN NELSON BUTTS | | | ON FILE |
| JUSTIN NG | | | ON FILE |
| JUSTIN NG | | | ON FILE |
| JUSTIN NG CHEE CHUNG | | | ON FILE |
| JUSTIN NGOC NGUYEN | | | ON FILE |
| JUSTIN NICHOLAS ADAIR OÂ€™NEILL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN NICHOLAS BROOKS | | | ON FILE |
| JUSTIN NICHOLAS LANGLOIS | | | ON FILE |
| JUSTIN NICHOLAS MULVIHILL | | | ON FILE |
| JUSTIN NICHOLAS REESON | | | ON FILE |
| JUSTIN NICHOLAS RUSKO | | | ON FILE |
| JUSTIN NICHOLAS SMITH | | | ON FILE |
| JUSTIN NICKLAUS MARTINEZ | | | ON FILE |
| JUSTIN NIE | | | ON FILE |
| JUSTIN NIJHOF | | | ON FILE |
| JUSTIN NIKOLAS AUER | | | ON FILE |
| JUSTIN NIMA RASHIDNIA | | | ON FILE |
| JUSTIN NOAH DIAMOND | | | ON FILE |
| JUSTIN NOAH ROWLING | | | ON FILE |
| JUSTIN NOEL HOBSON | | | ON FILE |
| JUSTIN NOEL HOBSON | | | ON FILE |
| JUSTIN NOHOHAKAIKI TERIIVAIREI SANFORD | | | ON FILE |
| JUSTIN NOLAN GARRISON | | | ON FILE |
| JUSTIN NOLAN HANNAH | | | ON FILE |
| JUSTIN NORIYUKI WILLES | | | ON FILE |
| JUSTIN O WONG | | | ON FILE |
| JUSTIN OBERG | | | ON FILE |
| JUSTIN OCONNOR SELI | | | ON FILE |
| JUSTIN ONEAL SEYER | | | ON FILE |
| JUSTIN ONEILL RIJOS PAGAN | | | ON FILE |
| JUSTIN ONOFRIO KETTLE | | | ON FILE |
| JUSTIN ONYEBUCHI ONYEGBADO | | | ON FILE |
| JUSTIN ORBIA JEFFERIES | | | ON FILE |
| JUSTIN ORESTE BESLITY | | | ON FILE |
| JUSTIN P BRODACK | | | ON FILE |
| JUSTIN P FORIK | | | ON FILE |
| JUSTIN P HAGGERTY | | | ON FILE |
| JUSTIN P KOEHNEKE | | | ON FILE |
| JUSTIN P REYNOLDS | | | ON FILE |
| JUSTIN P SPARE | | | ON FILE |
| JUSTIN P WAGNER | | | ON FILE |
| JUSTIN PAGE WAGONER | | | ON FILE |
| JUSTIN PANGELINAN SANTOS | | | ON FILE |
| JUSTIN PARK | | | ON FILE |
| JUSTIN PARK | | | ON FILE |
| JUSTIN PARK | | | ON FILE |
| JUSTIN PARKER | | | ON FILE |
| JUSTIN PARKER BACH | | | ON FILE |
| JUSTIN PAT WOODS | | | ON FILE |
| JUSTIN PATE | | | ON FILE |
| JUSTIN PATRICE ARSENEAULT | | | ON FILE |
| JUSTIN PATRICK BELARDE | | | ON FILE |
| JUSTIN PATRICK BLAKE | | | ON FILE |
| JUSTIN PATRICK BRINDLEY | | | ON FILE |
| JUSTIN PATRICK COLLINS | | | ON FILE |
| JUSTIN PATRICK DUFORT | | | ON FILE |
| JUSTIN PATRICK DUROCHER | | | ON FILE |
| JUSTIN PATRICK GEBULSKY | | | ON FILE |
| JUSTIN PATRICK LLOYD | | | ON FILE |
| JUSTIN PATRICK LOOMIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN PATRICK MILLER | | | ON FILE |
| JUSTIN PATRICK PALKOVITS | | | ON FILE |
| JUSTIN PATRICK SAMPSON | | | ON FILE |
| JUSTIN PATRICK WALLS | | | ON FILE |
| JUSTIN PAUL ABREU | | | ON FILE |
| JUSTIN PAUL ADAMS | | | ON FILE |
| JUSTIN PAUL BARNWELL | | | ON FILE |
| JUSTIN PAUL BERNSTEN | | | ON FILE |
| JUSTIN PAUL BILLINGHAM | | | ON FILE |
| JUSTIN PAUL BROWN | | | ON FILE |
| JUSTIN PAUL CAMPBELL | | | ON FILE |
| JUSTIN PAUL CHALMERS | | | ON FILE |
| JUSTIN PAUL CHRISTENSEN | | | ON FILE |
| JUSTIN PAUL CLAPPER | | | ON FILE |
| JUSTIN PAUL EVANS | | | ON FILE |
| JUSTIN PAUL GRATTON | | | ON FILE |
| JUSTIN PAUL HANNEMAN | | | ON FILE |
| JUSTIN PAUL JONES | | | ON FILE |
| JUSTIN PAUL KIHANO | | | ON FILE |
| JUSTIN PAUL KOSTELECKY | | | ON FILE |
| JUSTIN PAUL LELAND | | | ON FILE |
| JUSTIN PAUL MAC LEOD | | | ON FILE |
| JUSTIN PAUL MANSOUR | | | ON FILE |
| JUSTIN PAUL MANTON | | | ON FILE |
| JUSTIN PAUL MAUGHAN | | | ON FILE |
| JUSTIN PAUL MCFADDEN | | | ON FILE |
| JUSTIN PAUL MICHALSKI | | | ON FILE |
| JUSTIN PAUL MICHALSKI | | | ON FILE |
| JUSTIN PAUL NAULT | | | ON FILE |
| JUSTIN PAUL NICOLAS DUREL | | | ON FILE |
| JUSTIN PAUL OCHOA | | | ON FILE |
| JUSTIN PAUL RICHARDS | | | ON FILE |
| JUSTIN PAUL ROMAN | | | ON FILE |
| JUSTIN PAUL SHARICK | | | ON FILE |
| JUSTIN PAUL SINCLAIR | | | ON FILE |
| JUSTIN PAUL STEINKE | | | ON FILE |
| JUSTIN PAUL TAN JIA XIN | | | ON FILE |
| JUSTIN PAUL VEIT | | | ON FILE |
| JUSTIN PAUL WELCH | | | ON FILE |
| JUSTIN PAUL ZIEGLER | | | ON FILE |
| JUSTIN PAULFREED GAPPER | | | ON FILE |
| JUSTIN PERALTA FLORES | | | ON FILE |
| JUSTIN PETER ALEXANDER MCLEAN | | | ON FILE |
| JUSTIN PETER MAZULA | | | ON FILE |
| JUSTIN PETER MCKAY | | | ON FILE |
| JUSTIN PETER RAMOS | | | ON FILE |
| JUSTIN PETER SALEHYAR | | | ON FILE |
| JUSTIN PETER WEBB | | | ON FILE |
| JUSTIN PHAXAY FRICHITTHAVONG | | | ON FILE |
| JUSTIN PHILIP GUMO | | | ON FILE |
| JUSTIN PHILIP MATTOCK | | | ON FILE |
| JUSTIN PHILIP SCHROEDER | | | ON FILE |
| JUSTIN PHILIP WELCH | | | ON FILE |
| JUSTIN PHILLIP BLAND | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN PHILLIP CABILING CORRES | | | ON FILE |
| JUSTIN PHILLIP DENNERY | | | ON FILE |
| JUSTIN PHILLIP LOONEY | | | ON FILE |
| JUSTIN PHILLIP SIMMONS | | | ON FILE |
| JUSTIN PHILLIP WESTRUM | | | ON FILE |
| JUSTIN PHIRI | | | ON FILE |
| JUSTIN PIERS BATEMAN | | | ON FILE |
| JUSTIN PIQUERO | | | ON FILE |
| JUSTIN PONCE | | | ON FILE |
| JUSTIN PRESCOTTRAYMOND CHAN | | | ON FILE |
| JUSTIN PRICE HOELSCHER | | | ON FILE |
| JUSTIN PRYCE MCWILLIAMS | | | ON FILE |
| JUSTIN PURACKAL KURUVILLA | | | ON FILE |
| JUSTIN PURCELL | | | ON FILE |
| JUSTIN QOUN TANG | | | ON FILE |
| JUSTIN QUANG THE NGUYEN | | | ON FILE |
| JUSTIN R ASSELSTINE | | | ON FILE |
| JUSTIN R BAKER | | | ON FILE |
| JUSTIN R BELKNAP | | | ON FILE |
| JUSTIN R COVINO | | | ON FILE |
| JUSTIN R DOPIERALA | | | ON FILE |
| JUSTIN R FRINK | | | ON FILE |
| JUSTIN R J HALL | | | ON FILE |
| JUSTIN R KADIS | | | ON FILE |
| JUSTIN R KORB | | | ON FILE |
| JUSTIN R MCDOUGALL | | | ON FILE |
| JUSTIN R MCFALL | | | ON FILE |
| JUSTIN R MILLER | | | ON FILE |
| JUSTIN R ROBINSON | | | ON FILE |
| JUSTIN R SCHERER | | | ON FILE |
| JUSTIN R SCOTT | | | ON FILE |
| JUSTIN R ZEE | | | ON FILE |
| JUSTIN RAEL KRAMER | | | ON FILE |
| JUSTIN RAMLOCHAN | | | ON FILE |
| JUSTIN RAND ERVIN | | | ON FILE |
| JUSTIN RANDALL GREGORY TIDWELL | | | ON FILE |
| JUSTIN RANDALL ORKNEY | | | ON FILE |
| JUSTIN RANDOLPH LONGENBACH | | | ON FILE |
| JUSTIN RASHAD CHIN | | | ON FILE |
| JUSTIN RAY BARKER | | | ON FILE |
| JUSTIN RAY CULICK | | | ON FILE |
| JUSTIN RAY DEHN | | | ON FILE |
| JUSTIN RAY EDWARD PROBUS | | | ON FILE |
| JUSTIN RAY FORD | | | ON FILE |
| JUSTIN RAY HARTLE | | | ON FILE |
| JUSTIN RAY HOLLOWAY | | | ON FILE |
| JUSTIN RAY JOHNSON WATKINS | | | ON FILE |
| JUSTIN RAY LADSON | | | ON FILE |
| JUSTIN RAY MACFARLANE | | | ON FILE |
| JUSTIN RAY MCCALLON | | | ON FILE |
| JUSTIN RAY MITCHENER | | | ON FILE |
| JUSTIN RAY MOSNER | | | ON FILE |
| JUSTIN RAY PAJELA | | | ON FILE |
| JUSTIN RAY POTTHOFF | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN RAY POUNDSTONE | | | ON FILE |
| JUSTIN RAY SHEFFIELD | | | ON FILE |
| JUSTIN RAY SPRADLIN | | | ON FILE |
| JUSTIN RAY STALLARD | | | ON FILE |
| JUSTIN RAY TAMPLIN | | | ON FILE |
| JUSTIN RAY TILLMAN | | | ON FILE |
| JUSTIN RAY WHITNEY | | | ON FILE |
| JUSTIN RAYMOND BOWMAN | | | ON FILE |
| JUSTIN RAYMOND MARCHEGIANI | | | ON FILE |
| JUSTIN RAZON | | | ON FILE |
| JUSTIN REABOW | | | ON FILE |
| JUSTIN REED GAJEWSKI | | | ON FILE |
| JUSTIN REED HIDALGO | | | ON FILE |
| JUSTIN REED SERVISS | | | ON FILE |
| JUSTIN REEVES ADAMS | | | ON FILE |
| JUSTIN REGUERO | | | ON FILE |
| JUSTIN REID BRIGGS | | | ON FILE |
| JUSTIN REID HALL | | | ON FILE |
| JUSTIN REID NASSIE | | | ON FILE |
| JUSTIN REILLY PENNINO | | | ON FILE |
| JUSTIN REINHARD SCHNEIDER | | | ON FILE |
| JUSTIN RENE CHRISTIAN MATHIEU | | | ON FILE |
| JUSTIN REX BOICE | | | ON FILE |
| JUSTIN REYES DURHAM | | | ON FILE |
| JUSTIN RHETT ROBINSON | | | ON FILE |
| JUSTIN RICHARD BHAGAT | | | ON FILE |
| JUSTIN RICHARD DAVIS | | | ON FILE |
| JUSTIN RICHARD DERKASH | | | ON FILE |
| JUSTIN RICHARD FISHAW | | | ON FILE |
| JUSTIN RICHARD FRICK | | | ON FILE |
| JUSTIN RICHARD GREENOUGH | | | ON FILE |
| JUSTIN RICHARD HUNT | | | ON FILE |
| JUSTIN RICHARD KENNEDY | | | ON FILE |
| JUSTIN RICHARD LOGUE | | | ON FILE |
| JUSTIN RICHARD MACALPINE | | | ON FILE |
| JUSTIN RICHARD MC ALEECE | | | ON FILE |
| JUSTIN RICHARD REED | | | ON FILE |
| JUSTIN RICHARD RIVERA | | | ON FILE |
| JUSTIN RICHARD ROBINSON | | | ON FILE |
| JUSTIN RICHARD TIPTON | | | ON FILE |
| JUSTIN RICHIE ACEVERO | | | ON FILE |
| JUSTIN RICHMOND QUE | | | ON FILE |
| JUSTIN RICKETTS | | | ON FILE |
| JUSTIN ROBERT BERGO | | | ON FILE |
| JUSTIN ROBERT BERNARD | | | ON FILE |
| JUSTIN ROBERT BRUCE | | | ON FILE |
| JUSTIN ROBERT CHASTANT | | | ON FILE |
| JUSTIN ROBERT CURRIE LESLIE | | | ON FILE |
| JUSTIN ROBERT CUTSHALL | | | ON FILE |
| JUSTIN ROBERT DELAURA | | | ON FILE |
| JUSTIN ROBERT DIBELLA | | | ON FILE |
| JUSTIN ROBERT FELTKAMP | | | ON FILE |
| JUSTIN ROBERT FILSON | | | ON FILE |
| JUSTIN ROBERT GANZER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN ROBERT GIORDANO | | | ON FILE |
| JUSTIN ROBERT GOCHANOUR | | | ON FILE |
| JUSTIN ROBERT HAZEL | | | ON FILE |
| JUSTIN ROBERT HEINTZ | | | ON FILE |
| JUSTIN ROBERT HENDRYX | | | ON FILE |
| JUSTIN ROBERT HOLBROOK | | | ON FILE |
| JUSTIN ROBERT HORTON | | | ON FILE |
| JUSTIN ROBERT HRUSKA | | | ON FILE |
| JUSTIN ROBERT JANZER | | | ON FILE |
| JUSTIN ROBERT KELLY | | | ON FILE |
| JUSTIN ROBERT LESLIE PLATT | | | ON FILE |
| JUSTIN ROBERT LUEDEKE | | | ON FILE |
| JUSTIN ROBERT MONTGOMERY | | | ON FILE |
| JUSTIN ROBERT MOSER | | | ON FILE |
| JUSTIN ROBERT NEILL | | | ON FILE |
| JUSTIN ROBERT OHARA | | | ON FILE |
| JUSTIN ROBERT PACK | | | ON FILE |
| JUSTIN ROBERT PASCUAL-MOREY ONG | | | ON FILE |
| JUSTIN ROBERT PESE | | | ON FILE |
| JUSTIN ROBERT POWELL | | | ON FILE |
| JUSTIN ROBERT QUITO | | | ON FILE |
| JUSTIN ROBERT REX | | | ON FILE |
| JUSTIN ROBERT RUBLE | | | ON FILE |
| JUSTIN ROBERT RUSS | | | ON FILE |
| JUSTIN ROBERT TATUM | | | ON FILE |
| JUSTIN ROBERT VIRGONA | | | ON FILE |
| JUSTIN ROBERT VITTI | | | ON FILE |
| JUSTIN ROBERT WILEY | | | ON FILE |
| JUSTIN ROBERT WILLIAMS | | | ON FILE |
| JUSTIN ROBERT WINFIELD | | | ON FILE |
| JUSTIN RODRIGUEZ | | | ON FILE |
| JUSTIN RODRIGUEZ URBANO | | | ON FILE |
| JUSTIN ROGER HOUIELLEBECQ | | | ON FILE |
| JUSTIN ROGER LAFERRIERE | | | ON FILE |
| JUSTIN ROGER LAYLAND | | | ON FILE |
| JUSTIN ROGOWAY | | | ON FILE |
| JUSTIN ROLAND BLANCHARD | | | ON FILE |
| JUSTIN RONALD DORMANDY | | | ON FILE |
| JUSTIN RONALD HUGUET | | | ON FILE |
| JUSTIN RONALD HUNTER | | | ON FILE |
| JUSTIN RONALD LOCH | | | ON FILE |
| JUSTIN RONALD PHILLIPS | | | ON FILE |
| JUSTIN ROSS BLUMENTHAL | | | ON FILE |
| JUSTIN ROSS FAHEY | | | ON FILE |
| JUSTIN ROSS NEHMER | | | ON FILE |
| JUSTIN ROY | | | ON FILE |
| JUSTIN ROY | | | ON FILE |
| JUSTIN ROY BRECHTELSBAUER | | | ON FILE |
| JUSTIN ROY HALL | | | ON FILE |
| JUSTIN ROY HAMMOND | | | ON FILE |
| JUSTIN ROY SKOLEK | | | ON FILE |
| JUSTIN ROY THURMAN | | | ON FILE |
| JUSTIN ROYCE HARKEMA | | | ON FILE |
| JUSTIN ROYCE ODONOGHUE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN RUEST | | | ON FILE |
| JUSTIN RUSSELL DOODY | | | ON FILE |
| JUSTIN RUSSELL GRAHAM | | | ON FILE |
| JUSTIN RUSSELL GREEN | | | ON FILE |
| JUSTIN RUTHELL JOHNSON | | | ON FILE |
| JUSTIN RYAN ARZI | | | ON FILE |
| JUSTIN RYAN AZIZ | | | ON FILE |
| JUSTIN RYAN BRIDGES | | | ON FILE |
| JUSTIN RYAN BROWN | | | ON FILE |
| JUSTIN RYAN CARTER | | | ON FILE |
| JUSTIN RYAN CORBIN | | | ON FILE |
| JUSTIN RYAN ELLIS | | | ON FILE |
| JUSTIN RYAN ERTZ | | | ON FILE |
| JUSTIN RYAN GASTA | | | ON FILE |
| JUSTIN RYAN GOAD | | | ON FILE |
| JUSTIN RYAN GOULD | | | ON FILE |
| JUSTIN RYAN JENNINGS | | | ON FILE |
| JUSTIN RYAN MANINGAS ORDONO | | | ON FILE |
| JUSTIN RYAN PARIS | | | ON FILE |
| JUSTIN RYAN SIMMONS | | | ON FILE |
| JUSTIN RYAN STAFFORD | | | ON FILE |
| JUSTIN RYAN STUDDARD | | | ON FILE |
| JUSTIN RYAN TINDLE | | | ON FILE |
| JUSTIN RYAN VERRETTE | | | ON FILE |
| JUSTIN RYAN WHITEHEAD | | | ON FILE |
| JUSTIN RYLEY HATFIELD | | | ON FILE |
| JUSTIN S ALTSHULER | | | ON FILE |
| JUSTIN S LIAO | | | ON FILE |
| JUSTIN S NEWKIRK | | | ON FILE |
| JUSTIN S ROLLINGS | | | ON FILE |
| JUSTIN S SCOVIL | | | ON FILE |
| JUSTIN S WILLIAMSON | | | ON FILE |
| JUSTIN S WILSON | | | ON FILE |
| JUSTIN SABATINO | | | ON FILE |
| JUSTIN SADA | | | ON FILE |
| JUSTIN SAM TRAN | | | ON FILE |
| JUSTIN SAMUEL FARBER | | | ON FILE |
| JUSTIN SAMUEL FRANCO | | | ON FILE |
| JUSTIN SAMUEL GITTUS | | | ON FILE |
| JUSTIN SAMUEL HARRIS | | | ON FILE |
| JUSTIN SAMUEL MARQUISE THOMPSON | | | ON FILE |
| JUSTIN SAMUEL TORELLI | | | ON FILE |
| JUSTIN SAMUEL WASSER | | | ON FILE |
| JUSTIN SAMUEL WILLIAMS | | | ON FILE |
| JUSTIN SANGHEE LEE | | | ON FILE |
| JUSTIN SANTIAGO | | | ON FILE |
| JUSTIN SAPIENS ORIGEN | | | ON FILE |
| JUSTIN SASCHA HEVEY | | | ON FILE |
| JUSTIN SCARIA JOHN | | | ON FILE |
| JUSTIN SCOTT | | | ON FILE |
| JUSTIN SCOTT BAKER | | | ON FILE |
| JUSTIN SCOTT BENNER | | | ON FILE |
| JUSTIN SCOTT BENNETT | | | ON FILE |
| JUSTIN SCOTT BEST | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN SCOTT BRAGDON | | | ON FILE |
| JUSTIN SCOTT COOK | | | ON FILE |
| JUSTIN SCOTT COOPER | | | ON FILE |
| JUSTIN SCOTT FISCHER | | | ON FILE |
| JUSTIN SCOTT GEOGHEGAN | | | ON FILE |
| JUSTIN SCOTT GLASS | | | ON FILE |
| JUSTIN SCOTT HERRHOLTZ | | | ON FILE |
| JUSTIN SCOTT HIN HSING LEE | | | ON FILE |
| JUSTIN SCOTT HOLZER | | | ON FILE |
| JUSTIN SCOTT HOPKINS | | | ON FILE |
| JUSTIN SCOTT LOTITO | | | ON FILE |
| JUSTIN SCOTT MCATEER | | | ON FILE |
| JUSTIN SCOTT MCCARTNEY | | | ON FILE |
| JUSTIN SCOTT MCDOWELL | | | ON FILE |
| JUSTIN SCOTT MCMILLAN | | | ON FILE |
| JUSTIN SCOTT MECHAM | | | ON FILE |
| JUSTIN SCOTT MOORE | | | ON FILE |
| JUSTIN SCOTT ROSS | | | ON FILE |
| JUSTIN SCOTT SLANE | | | ON FILE |
| JUSTIN SCOTT SMITH | | | ON FILE |
| JUSTIN SCOTT TAYLOR CALLEY | | | ON FILE |
| JUSTIN SCOTT TRAUMILLER | | | ON FILE |
| JUSTIN SCOTT WALLS | | | ON FILE |
| JUSTIN SCOTT WELLER | | | ON FILE |
| JUSTIN SCOTT WORKMAN | | | ON FILE |
| JUSTIN SCOTT WOTRING | | | ON FILE |
| JUSTIN SCOTT YOUNG | | | ON FILE |
| JUSTIN SEAH ZHENG ZHI | | | ON FILE |
| JUSTIN SEAN YEE | | | ON FILE |
| JUSTIN SEGUNDO BAROY | | | ON FILE |
| JUSTIN SETH KAPLAN | | | ON FILE |
| JUSTIN SETH WILLIAMS | | | ON FILE |
| JUSTIN SHANE PALEN | | | ON FILE |
| JUSTIN SHANE THORNLEY | | | ON FILE |
| JUSTIN SHANE WEBER | | | ON FILE |
| JUSTIN SHAW | | | ON FILE |
| JUSTIN SHAWN LANTZ | | | ON FILE |
| JUSTIN SHELBY PREWITT | | | ON FILE |
| JUSTIN SHEN LAX | | | ON FILE |
| JUSTIN SHERWOOD BONNER | | | ON FILE |
| JUSTIN SHIE | | | ON FILE |
| JUSTIN SIANG HAN CHIN | | | ON FILE |
| JUSTIN SIM WEI PING | | | ON FILE |
| JUSTIN SIMON HOLEC | | | ON FILE |
| JUSTIN SINGH AURORA | | | ON FILE |
| JUSTIN SING-YU LY | | | ON FILE |
| JUSTIN SKINNER | | | ON FILE |
| JUSTIN SKOTT WHITE | | | ON FILE |
| JUSTIN SKYLAR TULLI | | | ON FILE |
| JUSTIN SLOAN RAGLAND | | | ON FILE |
| JUSTIN SMALL | | | ON FILE |
| JUSTIN SMET | | | ON FILE |
| JUSTIN SMITH | | | ON FILE |
| JUSTIN SNYDER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN SOBOTKIEWICZ | | | ON FILE |
| JUSTIN SPACONE PRATT | | | ON FILE |
| JUSTIN SPENCER BEDFORD | | | ON FILE |
| JUSTIN SPONAUGLE | | | ON FILE |
| JUSTIN SPRUEIL | | | ON FILE |
| JUSTIN SRA | | | ON FILE |
| JUSTIN SRTHUR FESTEJO VALLE | | | ON FILE |
| JUSTIN STANDIFIRD OWENS | | | ON FILE |
| JUSTIN ST-ARNEAULT | | | ON FILE |
| JUSTIN STEPH HUGHES | | | ON FILE |
| JUSTIN STEPHEN DAVIES | | | ON FILE |
| JUSTIN STEPHEN LUPINACCI | | | ON FILE |
| JUSTIN STEPHENS HASTINGS | | | ON FILE |
| JUSTIN STEWART RICHARDS | | | ON FILE |
| JUSTIN STEWART VANLOAN | | | ON FILE |
| JUSTIN STIRLING LUKE | | | ON FILE |
| JUSTIN STREET | | | ON FILE |
| JUSTIN SU | | | ON FILE |
| JUSTIN SUBRANNI | | | ON FILE |
| JUSTIN SUNG-WHAN KIM | | | ON FILE |
| JUSTIN SUPERNAULT | | | ON FILE |
| JUSTIN SU-SHUAN SHEN | | | ON FILE |
| JUSTIN SWARTZ-ALM | | | ON FILE |
| JUSTIN SYNCLAIR JACKSON | | | ON FILE |
| JUSTIN T CONLEY | | | ON FILE |
| JUSTIN T ENGBERG | | | ON FILE |
| JUSTIN T GUERETTE | | | ON FILE |
| JUSTIN T JAMES | | | ON FILE |
| JUSTIN T MEISNER | | | ON FILE |
| JUSTIN T MONROE | | | ON FILE |
| JUSTIN T NICHOLS | | | ON FILE |
| JUSTIN T OROZCO | | | ON FILE |
| JUSTIN T PIERSON | | | ON FILE |
| JUSTIN T RAMIREZ | | | ON FILE |
| JUSTIN T ROYCE | | | ON FILE |
| JUSTIN T SINGLETARY | | | ON FILE |
| JUSTIN T SIRIANN | | | ON FILE |
| JUSTIN T TSUCHIDA | | | ON FILE |
| JUSTIN T WHITNEY | | | ON FILE |
| JUSTIN TAI NGUYEN | | | ON FILE |
| JUSTIN TAKASHI KEATING | | | ON FILE |
| JUSTIN TALAMANTES | | | ON FILE |
| JUSTIN TAN SOONG CHERN | | | ON FILE |
| JUSTIN TAN WEE KWANG | | | ON FILE |
| JUSTIN TAN WEI MING | | | ON FILE |
| JUSTIN TAN ZHI YU | | | ON FILE |
| JUSTIN TANNER KIPP | | | ON FILE |
| JUSTIN TASCHEREAU | | | ON FILE |
| JUSTIN TAYLOR ALLEN | | | ON FILE |
| JUSTIN TAYLOR BLUMETTI | | | ON FILE |
| JUSTIN TAYLOR EMMANS | | | ON FILE |
| JUSTIN TAYLOR GIBSON | | | ON FILE |
| JUSTIN TAYLOR GORRELL | | | ON FILE |
| JUSTIN TAYLOR GRAHAM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN TAYLOR HAGOOD | | | ON FILE |
| JUSTIN TAYLOR MAZON | | | ON FILE |
| JUSTIN TAYLOR MCKAY | | | ON FILE |
| JUSTIN TAYLOR MITCHELL | | | ON FILE |
| JUSTIN TAYLOR PLOUFFE | | | ON FILE |
| JUSTIN TAYLOR ROBERTS | | | ON FILE |
| JUSTIN TAYLOR SMITH | | | ON FILE |
| JUSTIN TEODER | | | ON FILE |
| JUSTIN TERENCE SUTHERLAND | | | ON FILE |
| JUSTIN TERRELL HERNANDEZ | | | ON FILE |
| JUSTIN THANH QUACH | | | ON FILE |
| JUSTIN THEODORE MULLINS | | | ON FILE |
| JUSTIN THOMAS | | | ON FILE |
| JUSTIN THOMAS ANTHONY BOVE | | | ON FILE |
| JUSTIN THOMAS AQUINO | | | ON FILE |
| JUSTIN THOMAS ASTA | | | ON FILE |
| JUSTIN THOMAS BAKER | | | ON FILE |
| JUSTIN THOMAS BAULDREE | | | ON FILE |
| JUSTIN THOMAS BLACKMON | | | ON FILE |
| JUSTIN THOMAS CAMPANY | | | ON FILE |
| JUSTIN THOMAS CORPOLONGO | | | ON FILE |
| JUSTIN THOMAS COWAN | | | ON FILE |
| JUSTIN THOMAS DILLMAN | | | ON FILE |
| JUSTIN THOMAS ELY | | | ON FILE |
| JUSTIN THOMAS FARNHAM | | | ON FILE |
| JUSTIN THOMAS GOW | | | ON FILE |
| JUSTIN THOMAS HERMAN | | | ON FILE |
| JUSTIN THOMAS KNIGHT | | | ON FILE |
| JUSTIN THOMAS LABAWRIVERS | | | ON FILE |
| JUSTIN THOMAS LEDBETTER | | | ON FILE |
| JUSTIN THOMAS LOCKLEAR | | | ON FILE |
| JUSTIN THOMAS PRESSON | | | ON FILE |
| JUSTIN THOMAS RANKERT | | | ON FILE |
| JUSTIN THOMAS REAMSBOTTOM | | | ON FILE |
| JUSTIN THOMAS ROBINSON | | | ON FILE |
| JUSTIN THOMAS RODRIGUE | | | ON FILE |
| JUSTIN THOMAS SHOFFNER | | | ON FILE |
| JUSTIN THOMAS SNOW | | | ON FILE |
| JUSTIN THOMAS STOICOVY | | | ON FILE |
| JUSTIN THOMAS VELLINES | | | ON FILE |
| JUSTIN THOMAS WALKER | | | ON FILE |
| JUSTIN THOMAS WIDERMAN | | | ON FILE |
| JUSTIN THONG YU WEN | | | ON FILE |
| JUSTIN TIE SIN TIN | | | ON FILE |
| JUSTIN TIERNEY | | | ON FILE |
| JUSTIN TIMBERLAKE CHERCOLES | | | ON FILE |
| JUSTIN TIMOTEO DELEON | | | ON FILE |
| JUSTIN TIMOTHY BOWE | | | ON FILE |
| JUSTIN TIMOTHY COUCH | | | ON FILE |
| JUSTIN TIMOTHY ENGLISH | | | ON FILE |
| JUSTIN TIMOTHY ONEY | | | ON FILE |
| JUSTIN TIMOTHY WALSH | | | ON FILE |
| JUSTIN TIMOTHY YAEGER | | | ON FILE |
| JUSTIN TODD BRATCHER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN TODD HUGHES | | | ON FILE |
| JUSTIN TODD KINDSFATHER | | | ON FILE |
| JUSTIN TODD LACY | | | ON FILE |
| JUSTIN TODD TOENYES | | | ON FILE |
| JUSTIN TODD WELZIEN | | | ON FILE |
| JUSTIN TP MINOR | | | ON FILE |
| JUSTIN TRANTHAM | | | ON FILE |
| JUSTIN TRAVIS PENNY | | | ON FILE |
| JUSTIN TRAVIS WONG | | | ON FILE |
| JUSTIN TRAYMOND MILES | | | ON FILE |
| JUSTIN TREMAINE BRITTEN | | | ON FILE |
| JUSTIN TREVAN EDWARDS | | | ON FILE |
| JUSTIN TREY MAREK | | | ON FILE |
| JUSTIN TRIESCHMANN | | | ON FILE |
| JUSTIN TROY DAVID | | | ON FILE |
| JUSTIN TROY MAIO | | | ON FILE |
| JUSTIN TROY MAIO | | | ON FILE |
| JUSTIN TRUNG NGO | | | ON FILE |
| JUSTIN TSE | | | ON FILE |
| JUSTIN TSE WEI PANG | | | ON FILE |
| JUSTIN TU TAWHIORANGI BIDDLE | | | ON FILE |
| JUSTIN TURNER | | | ON FILE |
| JUSTIN TYLER ARD | | | ON FILE |
| JUSTIN TYLER BAUSACK MCKINNEY | | | ON FILE |
| JUSTIN TYLER BLEICH | | | ON FILE |
| JUSTIN TYLER BONNETPLUME | | | ON FILE |
| JUSTIN TYLER CORNELIUSEN | | | ON FILE |
| JUSTIN TYLER COSTABILE | | | ON FILE |
| JUSTIN TYLER COX | | | ON FILE |
| JUSTIN TYLER EIESLAND | | | ON FILE |
| JUSTIN TYLER FEDEROWICH | | | ON FILE |
| JUSTIN TYLER FLOWERS | | | ON FILE |
| JUSTIN TYLER FOX | | | ON FILE |
| JUSTIN TYLER HART | | | ON FILE |
| JUSTIN TYLER IRELAND | | | ON FILE |
| JUSTIN TYLER IRELAND | | | ON FILE |
| JUSTIN TYLER IULIANO | | | ON FILE |
| JUSTIN TYLER NEELY | | | ON FILE |
| JUSTIN TYLER PENA | | | ON FILE |
| JUSTIN TYLER POLLINO | | | ON FILE |
| JUSTIN TYLER RICH | | | ON FILE |
| JUSTIN TYLER RONALD NELSON | | | ON FILE |
| JUSTIN TYLER SMITH | | | ON FILE |
| JUSTIN TYLER STANCLIFF | | | ON FILE |
| JUSTIN TYLER STEWART | | | ON FILE |
| JUSTIN TYLER WERT | | | ON FILE |
| JUSTIN TYLER WONG | | | ON FILE |
| JUSTIN TYRONE PERRY | | | ON FILE |
| JUSTIN TYWUAN WITHERS-JONES | | | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | | | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | | | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | | | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | | | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN UGOCHUKWU IKEDIUWA | | | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | | | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | | | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | | | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | | | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | | | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | | | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | | | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | | | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | | | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | | | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | | | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | | | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | | | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | | | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | | | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | | | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | | | ON FILE |
| JUSTIN UGOCHUKWU IKEDIUWA | | | ON FILE |
| JUSTIN UIJLDERT | | | ON FILE |
| JUSTIN VACHON | | | ON FILE |
| JUSTIN VAN | | | ON FILE |
| JUSTIN VAN DEN BERG | | | ON FILE |
| JUSTIN VAN DEN BROEK | | | ON FILE |
| JUSTIN VAN VLIET | | | ON FILE |
| JUSTIN VANPATTEN LOCKWOOD | | | ON FILE |
| JUSTIN VELO | | | ON FILE |
| JUSTIN VERDUYN | | | ON FILE |
| JUSTIN VERMEER | | | ON FILE |
| JUSTIN VICTOR DOEHRING | | | ON FILE |
| JUSTIN VICTOR RAIMO | | | ON FILE |
| JUSTIN VOGEL GRAHAM | | | ON FILE |
| JUSTIN W HUNT | | | ON FILE |
| JUSTIN W JEFFERY | | | ON FILE |
| JUSTIN W JEFFERY | | | ON FILE |
| JUSTIN W ZWEEP | | | ON FILE |
| JUSTIN WADE HIGGINBOTHAM | | | ON FILE |
| JUSTIN WADE NOBLE | | | ON FILE |
| JUSTIN WADE ZASTROW | | | ON FILE |
| JUSTIN WAH | | | ON FILE |
| JUSTIN WALD | | | ON FILE |
| JUSTIN WALL | | | ON FILE |
| JUSTIN WALTER DIERKING | | | ON FILE |
| JUSTIN WALTON | | | ON FILE |
| JUSTIN WANG | | | ON FILE |
| JUSTIN WARREN ANDERSON | | | ON FILE |
| JUSTIN WASHINGTON | | | ON FILE |
| JUSTIN WAYNE APOLLOS | | | ON FILE |
| JUSTIN WAYNE BRADLEY | | | ON FILE |
| JUSTIN WAYNE CARTER | | | ON FILE |
| JUSTIN WAYNE FROMM | | | ON FILE |
| JUSTIN WAYNE GIBSON | | | ON FILE |
| JUSTIN WAYNE HENDERSON | | | ON FILE |
| JUSTIN WAYNE HORTON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN WAYNE HOUSE | | | ON FILE |
| JUSTIN WAYNE MATTLE | | | ON FILE |
| JUSTIN WAYNE PARR | | | ON FILE |
| JUSTIN WAYNE PEEK | | | ON FILE |
| JUSTIN WAYNE STEELE | | | ON FILE |
| JUSTIN WAYNE WHEELER | | | ON FILE |
| JUSTIN WAYNEWONG TIULIM | | | ON FILE |
| JUSTIN WEEKS | | | ON FILE |
| JUSTIN WEIGEL | | | ON FILE |
| JUSTIN WEISMAN | | | ON FILE |
| JUSTIN WEIYOUNG TAN | | | ON FILE |
| JUSTIN WELDON | | | ON FILE |
| JUSTIN WENLUNG CHEN | | | ON FILE |
| JUSTIN WENLUNG CHEN | | | ON FILE |
| JUSTIN WESLEY BRUNT | | | ON FILE |
| JUSTIN WESLEY HALL | | | ON FILE |
| JUSTIN WESLEY KNOWLES | | | ON FILE |
| JUSTIN WESLEY RICHESON | | | ON FILE |
| JUSTIN WHITNEY AMBROSINO | | | ON FILE |
| JUSTIN WILKERSON | | | ON FILE |
| JUSTIN WILLIAM BARBER | | | ON FILE |
| JUSTIN WILLIAM BENFIT | | | ON FILE |
| JUSTIN WILLIAM BOND | | | ON FILE |
| JUSTIN WILLIAM BYRD | | | ON FILE |
| JUSTIN WILLIAM CATHCART | | | ON FILE |
| JUSTIN WILLIAM COSSIDENTE | | | ON FILE |
| JUSTIN WILLIAM CULLEY | | | ON FILE |
| JUSTIN WILLIAM DEAN | | | ON FILE |
| JUSTIN WILLIAM GIBSON | | | ON FILE |
| JUSTIN WILLIAM GRAHAM RUSSELL | | | ON FILE |
| JUSTIN WILLIAM GRIER | | | ON FILE |
| JUSTIN WILLIAM HARDCASTLE | | | ON FILE |
| JUSTIN WILLIAM HENDERSON | | | ON FILE |
| JUSTIN WILLIAM HUGGANS | | | ON FILE |
| JUSTIN WILLIAM HUHN | | | ON FILE |
| JUSTIN WILLIAM KNIGHT | | | ON FILE |
| JUSTIN WILLIAM MARTIN | | | ON FILE |
| JUSTIN WILLIAM MONTGOMERY | | | ON FILE |
| JUSTIN WILLIAM ORKIN | | | ON FILE |
| JUSTIN WILLIAM RETTBERG | | | ON FILE |
| JUSTIN WILLIAM ROBERT THOMPSON | | | ON FILE |
| JUSTIN WILLIAM SOULEN | | | ON FILE |
| JUSTIN WILLIAM SPEWOCK | | | ON FILE |
| JUSTIN WILLIAM THACKER | | | ON FILE |
| JUSTIN WILLIAM VASQUEZ | | | ON FILE |
| JUSTIN WILLIAM VITEK | | | ON FILE |
| JUSTIN WILLIS | | | ON FILE |
| JUSTIN WILLS | | | ON FILE |
| JUSTIN WINEGAR | | | ON FILE |
| JUSTIN WINSTON TREVOR WONG | | | ON FILE |
| JUSTIN WISE GOURLEY | | | ON FILE |
| JUSTIN WOJNER | | | ON FILE |
| JUSTIN WOLFE | | | ON FILE |
| JUSTIN WONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTIN WONG | | | ON FILE |
| JUSTIN WONG | | | ON FILE |
| JUSTIN WONG DIXUEN | | | ON FILE |
| JUSTIN WONJUN CHONG | | | ON FILE |
| JUSTIN WOODRUFF | | | ON FILE |
| JUSTIN WRAY BENSON | | | ON FILE |
| JUSTIN WU | | | ON FILE |
| JUSTIN WYATT JUZWICK | | | ON FILE |
| JUSTIN XAVIER MATTI | | | ON FILE |
| JUSTIN XAVION PARKER | | | ON FILE |
| JUSTIN YAN WING HO | | | ON FILE |
| JUSTIN YANDLE | | | ON FILE |
| JUSTIN YANG | | | ON FILE |
| JUSTIN YEE WEN JIE | | | ON FILE |
| JUSTIN YEO JUN NENG | | | ON FILE |
| JUSTIN YORK PINCKNEY | | | ON FILE |
| JUSTIN YOSHIO KANESHIRO | | | ON FILE |
| JUSTIN ZACHARY MITCHELL | | | ON FILE |
| JUSTIN ZACHARY WOLF | | | ON FILE |
| JUSTIN ZHUO | | | ON FILE |
| JUSTIN ZOUHAIR ELGHALLAB | | | ON FILE |
| JUSTINA BAE | | | ON FILE |
| JUSTINA CHANG | | | ON FILE |
| JUSTINA CIPRIANO | | | ON FILE |
| JUSTINA COREY BRUNT | | | ON FILE |
| JUSTINA CRYSTALINE MAK | | | ON FILE |
| JUSTINA DAWN HALL | | | ON FILE |
| JUSTINA DIAZ FUNES | | | ON FILE |
| JUSTINA EJIRO OMOHEFE | | | ON FILE |
| JUSTINA ELIZABETH MARY CASTELLANOS | | | ON FILE |
| JUSTINA FANCHON SUPRIA | | | ON FILE |
| JUSTINA IVOSKAITE | | | ON FILE |
| JUSTINA JANAY BROWN | | | ON FILE |
| JUSTINA JEAN FENTON | | | ON FILE |
| JUSTINA KANZA | | | ON FILE |
| JUSTINA KATHLEEN HOOK | | | ON FILE |
| JUSTINA MARIA GENES | | | ON FILE |
| JUSTINA PALERMO | | | ON FILE |
| JUSTINA PALERMO | | | ON FILE |
| JUSTINA PETRAITYTE | | | ON FILE |
| JUSTINA RUDIC | | | ON FILE |
| JUSTINA SARAH SLIMAK | | | ON FILE |
| JUSTINA SEMCENKAITE | | | ON FILE |
| JUSTINA SPAICYTE | | | ON FILE |
| JUSTINAS AIDUKEVICIUS | | | ON FILE |
| JUSTINAS BAGDANAVICIUS | | | ON FILE |
| JUSTINAS BANIKONIS | | | ON FILE |
| JUSTINAS GALCIUS | | | ON FILE |
| JUSTINAS GUSTAITIS | | | ON FILE |
| JUSTINAS KAIRIUKSTIS | | | ON FILE |
| JUSTINAS KANAPECKAS | | | ON FILE |
| JUSTINAS MAZONAS | | | ON FILE |
| JUSTINAS MIKALKEVICIUS | | | ON FILE |
| JUSTINAS MILASIUS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTINAS SABALIAUSKAS | | | ON FILE |
| JUSTINAS URMANTAITIS | | | ON FILE |
| JUSTINAS ZELVYS | | | ON FILE |
| JUSTIN-DOMENIC STACHE | | | ON FILE |
| JUSTINE AARON UMALI | | | ON FILE |
| JUSTINE ALEXANDRA HUMPHREY | | | ON FILE |
| JUSTINE ANGELA DE MAYO | | | ON FILE |
| JUSTINE ANGELO REYES SALAZAR | | | ON FILE |
| JUSTINE ANN MARTIN | | | ON FILE |
| JUSTINE AU | | | ON FILE |
| JUSTINE BAKKER | | | ON FILE |
| JUSTINE BARTON | | | ON FILE |
| JUSTINE CECELIA TOUSSAINT | | | ON FILE |
| JUSTINE COMPAORE | | | ON FILE |
| JUSTINE COMPAORE | | | ON FILE |
| JUSTINE COOM | | | ON FILE |
| JUSTINE DALE TANEDO | | | ON FILE |
| JUSTINE DANIELLE BIE | | | ON FILE |
| JUSTINE DELGER | | | ON FILE |
| JUSTINE EDITH CHRISTIANE JARRY | | | ON FILE |
| JUSTINE ELISE CHOLLET | | | ON FILE |
| JUSTINE ELIZABETH ADAMS | | | ON FILE |
| JUSTINE FLORET | | | ON FILE |
| JUSTINE FORGET | | | ON FILE |
| JUSTINE GRACE BALSIGER | | | ON FILE |
| JUSTINE HARRISON | | | ON FILE |
| JUSTINE HECHANOVA | | | ON FILE |
| JUSTINE HELENE FLORINE RENAULT | | | ON FILE |
| JUSTINE JEANNE MARGUERITE BAULMONT | | | ON FILE |
| JUSTINE JOHN GOLRIS VALENTON | | | ON FILE |
| JUSTINE JUKUMSONE JUKUMNIECE | | | ON FILE |
| JUSTINE KELLY BROWN | | | ON FILE |
| JUSTINE LEIGH JONES | | | ON FILE |
| JUSTINE LESTER CRUZ | | | ON FILE |
| JUSTINE LOUISE WHITNEY | | | ON FILE |
| JUSTINE LYNN DELORTO | | | ON FILE |
| JUSTINE MADISON EMERALD PETERS | | | ON FILE |
| JUSTINE MARIE CLAIRE BOULET | | | ON FILE |
| JUSTINE MARIE FARLEY | | | ON FILE |
| JUSTINE MARIE JORGENSON | | | ON FILE |
| JUSTINE MARIE LUCID | | | ON FILE |
| JUSTINE MARIE SAMODIO BAUTISTA | | | ON FILE |
| JUSTINE MARIE SBARRA | | | ON FILE |
| JUSTINE MARK QUIAPOS | | | ON FILE |
| JUSTINE MARTINA PIEPSCHYK | | | ON FILE |
| JUSTINE NAKINTU | | | ON FILE |
| JUSTINE NICOLE GATLIN | | | ON FILE |
| JUSTINE PAO | | | ON FILE |
| JUSTINE PAUL BULUS ESPIRITU | | | ON FILE |
| JUSTINE PETIT | | | ON FILE |
| JUSTINE REED | | | ON FILE |
| JUSTINE RENEE DUQUE | | | ON FILE |
| JUSTINE RENEE REYES | | | ON FILE |
| JUSTINE ROCHELLE CRUZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTINE ROMANE HATON | | | ON FILE |
| JUSTINE RYAN DIZON | | | ON FILE |
| JUSTINE TOLOSA | | | ON FILE |
| JUSTINE VAN DE VIJVER | | | ON FILE |
| JUSTINE VERON FERNANDEZ | | | ON FILE |
| JUSTINE WISE DOSWELL | | | ON FILE |
| JUSTINE-JOSEPH TAMBANILLO BANAL | | | ON FILE |
| JUSTIN-EMANUEL ADRIANO DAVID | | | ON FILE |
| JUSTIN-FREDERICK HALL | | | ON FILE |
| JUSTINIANO JULIAN GOMEZ | | | ON FILE |
| JUSTINIANO MEDINA SALCEDO | | | ON FILE |
| JUSTINIANO, DARLENE | | | ON FILE |
| JUSTINIEN PIERRE JOIQUIM TEIXEIRA | | | ON FILE |
| JUSTINJEFFREY SHEMKA | | | ON FILE |
| JUSTIN-LUC DUFOUR | | | ON FILE |
| JUSTINMICHAEL BARNETT | | | ON FILE |
| JUSTINN DONN SALES MULINGTAPANG | | | ON FILE |
| JUSTINO DE LA O-ALARCON | | | ON FILE |
| JUSTINO VEGA | | | ON FILE |
| JUSTINPAPE KILKKA | | | ON FILE |
| JUSTINPAUL MARTINEZ | | | ON FILE |
| JUSTIN-PAUL VILLANUEVA | | | ON FILE |
| JUSTINPAUL WRATHALL | | | ON FILE |
| JUSTINRYAN TANGUILIG MAATUBANG | | | ON FILE |
| JUSTINSILVESTRE NAZARENO MORILLO | | | ON FILE |
| JUSTINUS PETRUS HENDRIKUS VAN MEURS | | | ON FILE |
| JUSTIR ADAM OROZCD DE LA TORRE | | | ON FILE |
| JUSTIS ALEXANDER DEGROOT | | | ON FILE |
| JUSTIS JITENDRA DUTT | | | ON FILE |
| JUSTIS MILESTONE SILLS-POWELL | | | ON FILE |
| JUSTIS RYAN MOREAU | | | ON FILE |
| JUSTIS SAAYMAN | | | ON FILE |
| JUSTKEDING GMBH | | | ON FILE |
| JUSTO ANDRES SALAMANCA-PEREZ | | | ON FILE |
| JUSTO CESAR JOSE CRUZ ROSARIO | | | ON FILE |
| JUSTO DAVID RODRIGUEZ ALVAREZ | | | ON FILE |
| JUSTO GARCIA ORTIZ | | | ON FILE |
| JUSTO JOSE ABREU | | | ON FILE |
| JUSTO JOSE PEREZ CASTELLI | | | ON FILE |
| JUSTO MARELLI | | | ON FILE |
| JUSTO ORTIZ MOSSO | | | ON FILE |
| JUSTO RICARDO BALLESTER | | | ON FILE |
| JUSTO RUBEN IBARRA ROYG | | | ON FILE |
| JUSTO SAMUEL GUERRA RAMIREZ | | | ON FILE |
| JUSTO VALENTIN SALINAS JIMENEZ | | | ON FILE |
| JUSTO VALVERDE FERNANDEZ | | | ON FILE |
| JUSTON D EVENSON | | | ON FILE |
| JUSTON ROBERT WILLIAMS | | | ON FILE |
| JUSTON TYE HILL | | | ON FILE |
| JUSTUS AGABA | | | ON FILE |
| JUSTUS ALFRED KROMER | | | ON FILE |
| JUSTUS ALLEN OVERY | | | ON FILE |
| JUSTUS ANSELM ROBERT BASEDOW | | | ON FILE |
| JUSTUS BODO RADEGAST | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTUS CONSTANTIN OETTINGER | | | ON FILE |
| JUSTUS DANE MARKS | | | ON FILE |
| JUSTUS GREGORY KENDALL KEE | | | ON FILE |
| JUSTUS MARC CANFIELD | | | ON FILE |
| JUSTUS MARIA SIJSMA | | | ON FILE |
| JUSTUS PAUL KÃ–HLER | | | ON FILE |
| JUSTUS SPENGLER | | | ON FILE |
| JUSTUS TODD JORGENSEN | | | ON FILE |
| JUSTUS TUMWIJUKYE | | | ON FILE |
| JUSTUS WEBER | | | ON FILE |
| JUSTUS WILHELM KARHOF | | | ON FILE |
| JUSTUS XAVIER MCMILLAN | | | ON FILE |
| JUSTYN ARTUR KOZAK | | | ON FILE |
| JUSTYN DELA CRUZ | | | ON FILE |
| JUSTYN FORD CONSTON | | | ON FILE |
| JUSTYN HERBERT BROWN | | | ON FILE |
| JUSTYN JOSEPH DELGADILLO | | | ON FILE |
| JUSTYN LIM | | | ON FILE |
| JUSTYN MARCUS POORE | | | ON FILE |
| JUSTYN STEVEN DEFRIEZ | | | ON FILE |
| JUSTYN WILLIAM SMYTH | | | ON FILE |
| JUSTYNA ALICJA DE SMEDT | | | ON FILE |
| JUSTYNA ANNA PAJAK | | | ON FILE |
| JUSTYNA ANNA PINDEL | | | ON FILE |
| JUSTYNA BARBARA MOKRZYCKA | | | ON FILE |
| JUSTYNA CHORZEPA | | | ON FILE |
| JUSTYNA DERES | | | ON FILE |
| JUSTYNA DLUGOKECKA | | | ON FILE |
| JUSTYNA DZIADOSZ | | | ON FILE |
| JUSTYNA ELZBIETA SZADKOWSKA | | | ON FILE |
| JUSTYNA GRZYBEK | | | ON FILE |
| JUSTYNA JULIA KOSTRZEWSKA | | | ON FILE |
| JUSTYNA KARVECKIENE | | | ON FILE |
| JUSTYNA KATARZYNA LEJA | | | ON FILE |
| JUSTYNA KAZMIERCZAK | | | ON FILE |
| JUSTYNA KLUCZNIK | | | ON FILE |
| JUSTYNA KOWALSKA | | | ON FILE |
| JUSTYNA KOZIEJ | | | ON FILE |
| JUSTYNA KRYSTYNA DRAUS | | | ON FILE |
| JUSTYNA KRYSTYNA KULS | | | ON FILE |
| JUSTYNA LOPEZ SANCHEZ | | | ON FILE |
| JUSTYNA MAGDALENA MUTH | | | ON FILE |
| JUSTYNA MALICKA | | | ON FILE |
| JUSTYNA MANCZAK | | | ON FILE |
| JUSTYNA MARCZENIA | | | ON FILE |
| JUSTYNA MARIA GLOMB | | | ON FILE |
| JUSTYNA MARIA KWIECIEN | | | ON FILE |
| JUSTYNA MARZENA WINTONOW | | | ON FILE |
| JUSTYNA MONIKA KISIEL | | | ON FILE |
| JUSTYNA OLGA JEDRZEJCZAK | | | ON FILE |
| JUSTYNA PATRYCJA MALINOWSKA | | | ON FILE |
| JUSTYNA PATRYCJA SKRZYNSKA REKAWEK | | | ON FILE |
| JUSTYNA SABINA KRYGIER | | | ON FILE |
| JUSTYNA SABINA PROCHOWNIK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUSTYNA STASIULEWICZ | | | ON FILE |
| JUSTYNA SZYMANSKA | | | ON FILE |
| JUSTYNA URSZULA WISNIEWSKA | | | ON FILE |
| JUSTYNA WINIARSKA | | | ON FILE |
| JUSUF ABBAS BAWAZER | | | ON FILE |
| JUSUF ZUKIC | | | ON FILE |
| JUSUFU WILLIAMS KAZEN | | | ON FILE |
| JUSUPH ZACHARIA KARAMAT | | | ON FILE |
| JUSZTINA ANETT KEDVES | | | ON FILE |
| JUTA LESKOVEC | | | ON FILE |
| JUTAMAS SRIPAN | | | ON FILE |
| JUTANA REECE | | | ON FILE |
| JUTAS ARTHASARNPRASIT | | | ON FILE |
| JUTATIP CHAROENTHONG | | | ON FILE |
| JUTHAMARD SERAFETINIDIS | | | ON FILE |
| JUTHATIP SAE LEE | | | ON FILE |
| JUTINAN JIMBHASUT | | | ON FILE |
| JUTSON BENARD HOLTON | | | ON FILE |
| JUTTA BUSSE | | | ON FILE |
| JUTTA GERLINDE ARNEMANN | | | ON FILE |
| JUTTA K KAYMAKCIAN | | | ON FILE |
| JUTTA K KAYMAKCIAN | | | ON FILE |
| JUTTA KÃ„MENA | | | ON FILE |
| JUTTA KRÃŒGLER | | | ON FILE |
| JUTTA MARIA ASIKAINEN | | | ON FILE |
| JUTTA MERZ | | | ON FILE |
| JUTTA NIEDEREHE | | | ON FILE |
| JUTTA SCHATZLE SCHMIDT | | | ON FILE |
| JUTTA SG TAYLOR | | | ON FILE |
| JUTTA UTE OLGA BRÃ–SELGE | | | ON FILE |
| JUUL GERJAN WULMS | | | ON FILE |
| JUUL HUBERTUS JOHANNES COOLEN | | | ON FILE |
| JUUL IRENE GUILLAUME VAN DER PLUIJM | | | ON FILE |
| JUUL M P GIELENS | | | ON FILE |
| JUULIANNA KIA KASMIRA SAVIKURKI | | | ON FILE |
| JUULKE STEUTEN | | | ON FILE |
| JUUN PARK | | | ON FILE |
| JUUO CARRERO | | | ON FILE |
| JUUSO ALEKSI KEKKI | | | ON FILE |
| JUUSO EERO PETTERI KEKKONEN | | | ON FILE |
| JUUSO ILMARI LEHTONEN | | | ON FILE |
| JUUSO JOHANNES VUORENMAA | | | ON FILE |
| JUUSO JOONAS HELENIUS | | | ON FILE |
| JUUSO LLMARI ROINEVIRTA | | | ON FILE |
| JUUSO MATTI HEIKKINEN | | | ON FILE |
| JUUSO PETTERI KUISMA | | | ON FILE |
| JUUSO SAKU KRISTIAN PESONEN | | | ON FILE |
| JUUSO TAPANI AUTIO | | | ON FILE |
| JUUSO TAPANI TOHNI | | | ON FILE |
| JUVENAL A LOAYSA-JARAMILLO | | | ON FILE |
| JUVENAL CAMPOS MENDEZ | | | ON FILE |
| JUVENAL CARMONA GALIANO | | | ON FILE |
| JUVENAL ESTEBAN MAGANA | | | ON FILE |
| JUVENAL MAGANA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JUVENAL MANFRIN | | | ON FILE |
| JUVENAL RODRIGUES DA LUZ | | | ON FILE |
| JUVENAL RODRIGUEZ | | | ON FILE |
| JUVENALS ALEXANDER CARMONA MENDEZ | | | ON FILE |
| JUVENCIO PEREZ | | | ON FILE |
| JUVENTINO RODRIGUEZ | | | ON FILE |
| JUVI GATUSLAO REMITIO | | | ON FILE |
| JUVIE ANN CABALLA BITANGA | | | ON FILE |
| JUVY DANDAN RIVERA | | | ON FILE |
| JUVY MAE NICANOR CUDALBALAGOT | | | ON FILE |
| JUWAIDI BIN ABDUL TALIB | | | ON FILE |
| JUWAN DAFFONT HOWARD | | | ON FILE |
| JUWAN DE SILVA KANKANAMGE THISARU MADUSHANKA | | | ON FILE |
| JUWAN HONG | | | ON FILE |
| JUWANA DOLORES JOHNSON | | | ON FILE |
| JUWANA HENNADIGE ERANGA MALINDI | | | ON FILE |
| JUWANDA SILVA KANKANAMGE MITHUN MADUSANKA SILVA | | | ON FILE |
| JUWIE KATAMICHI | | | ON FILE |
| JUWON LEE | | | ON FILE |
| JUWON LEE | | | ON FILE |
| JUWONO L SUTEDJO | | | ON FILE |
| JUXHIN F SHABANI | | | ON FILE |
| JUXIANG TANG | | | ON FILE |
| JUYEL RANA PARBESH | | | ON FILE |
| JUYEONG JUNG | | | ON FILE |
| JUYONG JANG | | | ON FILE |
| JUYONG YOON | | | ON FILE |
| JUYOUNG LEE | | | ON FILE |
| JUYOUNG LEE | | | ON FILE |
| JUYUN SHEN | | | ON FILE |
| JUZAIR ALI | | | ON FILE |
| JUZAR HUSSAIN | | | ON FILE |
| JUZCEN ALDRICH BORJA | | | ON FILE |
| JUZEF NEVERKEVIC | | | ON FILE |
| JUZER ALIBHAI KAKAL | | | ON FILE |
| JUZER S CASH | | | ON FILE |
| JV ADRIAN ALARCIO | | | ON FILE |
| JV SWANEPOEL | | | ON FILE |
| JVAN VAN BOVEN | | | ON FILE |
| JVAUGHN RASHADD RIVERA | | | ON FILE |
| JVGENI GRISIN | | | ON FILE |
| JVLANDINGHAM RD LLC | | | ON FILE |
| JVON R BATTS | | | ON FILE |
| JVONNE T PEEPLEZ | | | ON FILE |
| JW DU PLESSIS | | | ON FILE |
| JWAGGONER RD LLC | | | ON FILE |
| JWAN ALKHOURY JWAN | | | ON FILE |
| JWAN JAMAL HAJI | | | ON FILE |
| JX SIM | | | ON FILE |
| JXNN SIN | | | ON FILE |
| JY JAMES ATTARD | | | ON FILE |
| JYAB MUNIR SHAYEB | | | ON FILE |
| JYAH SHIEANNE VORA | | | ON FILE |
| JYAIR DAVON LEONARD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JYE CHARLES DRAFFIN | | | ON FILE |
| JYE DYLAN MASON | | | ON FILE |
| JYE NENG CHAI | | | ON FILE |
| JYE SNOWDON | | | ON FILE |
| JYE YIN CHOW | | | ON FILE |
| JYH YIH KHAW | | | ON FILE |
| JYKO ANGELO V ORTEGA | | | ON FILE |
| JYLES ZEKIEL DONOVAN JOHNSON | | | ON FILE |
| JYOT SINGH BATRA | | | ON FILE |
| JYOTHI K | | | ON FILE |
| JYOTHI PRAVEEN YADAV SANNIBOINA | | | ON FILE |
| JYOTHI RAI | | | ON FILE |
| JYOTHI SAIRAM SANKABATHULA | | | ON FILE |
| JYOTHI V | | | ON FILE |
| JYOTHISH JOSE | | | ON FILE |
| JYOTHISH KARIAPURAM | | | ON FILE |
| JYOTI ASHOK KHEMCHANDANI | | | ON FILE |
| JYOTI BANSAL | | | ON FILE |
| JYOTI BHARDWAJ | | | ON FILE |
| JYOTI DEVI | | | ON FILE |
| JYOTI JAIN | | | ON FILE |
| JYOTI JOUBERT | | | ON FILE |
| JYOTI KAPOOR | | | ON FILE |
| JYOTI KAUSHIK | | | ON FILE |
| JYOTI PARKER | | | ON FILE |
| JYOTI PRABHAKAR | | | ON FILE |
| JYOTI RANI | | | ON FILE |
| JYOTI SANTOSHA AGAVANE | | | ON FILE |
| JYOTI SINGLA | | | ON FILE |
| JYOTI SUKHNANI | | | ON FILE |
| JYOTIKA KAPILA | | | ON FILE |
| JYOTIN LAD | | | ON FILE |
| JYOTIR MOY SINHA | | | ON FILE |
| JYOTIRANJAN BISWAL | | | ON FILE |
| JYOTIRMOY MAZUMDER | | | ON FILE |
| JYOTIRMOY SAHA | | | ON FILE |
| JYOTISH RAJNISH SITAL BAINATHSAH | | | ON FILE |
| JYOTSNA KARIADAR | | | ON FILE |
| JYOTSNABEN KANTIBHAI PATEL | | | ON FILE |
| JYRAN LEEHAAKENSON GLUCKY | | | ON FILE |
| JYREC LEE MCCRAY | | | ON FILE |
| JYREZ DEPOLLO GANSOWEN | | | ON FILE |
| JYRI PETTERI MUSTOLA | | | ON FILE |
| JYRKI ANTERO MAKELA | | | ON FILE |
| JYRKI RAF MOUTON | | | ON FILE |
| JYRKI TAPIO LINDROOS | | | ON FILE |
| JYROME HATARAKA HEKE FORSTER | | | ON FILE |
| JYTTE FEARRINGTON | | | ON FILE |
| JYTTE MARIAN NIELSEN | | | ON FILE |
| JYTTE MARIANNE GATTING | | | ON FILE |
| JYUN BO LUO | | | ON FILE |
| JYUN CHU | | | ON FILE |
| JYUN MING CHEN | | | ON FILE |
| JYVONNE MICHELLE NEALEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| JZQUELYN BURNOM | | | ON FILE |
| K A SHRIKANTH | | | ON FILE |
| K ALAGES | | | ON FILE |
| K BHARGAV | | | ON FILE |
| K BOHNSACK | | | ON FILE |
| K C BISHAL | | | ON FILE |
| K C CLAYTON GOBBLE | | | ON FILE |
| K C KALPANA | | | ON FILE |
| K CHANDRASEKAR | | | ON FILE |
| K DAHMS | | | ON FILE |
| K DOMINICK CLARK | | | ON FILE |
| K HEMANTH KUMAR | | | ON FILE |
| K J ZAMBRANA-ARROYO | | | ON FILE |
| K JAVAREGOWDA | | | ON FILE |
| K KAKALETRIS | | | ON FILE |
| K KARTHIK KUMARASWAMY | | | ON FILE |
| K KHIN CHAN | | | ON FILE |
| K MAGAN | | | ON FILE |
| K MALAN | | | ON FILE |
| K MALLIKARJUNA REDDY | | | ON FILE |
| K MATHI SANTH | | | ON FILE |
| K MCKINLEY COURTENEY | | | ON FILE |
| K MEYER | | | ON FILE |
| K MICHELLE WARNOCK | | | ON FILE |
| K MOHAN KUMAR | | | ON FILE |
| K N DHARMARAJA | | | ON FILE |
| K NAGAMANI | | | ON FILE |
| K PARTHIBAN KARUPPIAH | | | ON FILE |
| K PAULETTE ERICKSON | | | ON FILE |
| K PULLIAN | | | ON FILE |
| K RAGAVAN | | | ON FILE |
| K RAMBURAN | | | ON FILE |
| K RAVICHANTHRAN | | | ON FILE |
| K REVANTH REDDY | | | ON FILE |
| K SANDHYA RANI | | | ON FILE |
| K SEAN KEKINA | | | ON FILE |
| K SINIO CHAKRE | | | ON FILE |
| K SIVABALAN | | | ON FILE |
| K SMITH | | | ON FILE |
| K VELLATHAI KARUPPIAH | | | ON FILE |
| K VINEETH NAIR | | | ON FILE |
| K VINISHA | | | ON FILE |
| K WARNAKULA THANTIRIGE SARATHCHANDR DE SILVA | | | ON FILE |
| K ZIEVE | | | ON FILE |
| K.A.H. VENTURES TRUST | | | ON FILE |
| K1 FINANCIAL GROUP | | | ON FILE |
| KA BAO XIONG | | | ON FILE |
| KA BO LI | | | ON FILE |
| KA BUN NG | | | ON FILE |
| KA CA | | | ON FILE |
| KA CHAI CHAN | | | ON FILE |
| KA CHAI HO | | | ON FILE |
| KA CHAI WONG | | | ON FILE |
| KA CHAI YAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KA CHAI YU | | | ON FILE |
| KA CHEE RICHARD MA | | | ON FILE |
| KA CHEONG MARTIN LEUNG | | | ON FILE |
| KA CHEONG YU | | | ON FILE |
| KA CHEUK FAN | | | ON FILE |
| KA CHEUNG CHUNG | | | ON FILE |
| KA CHI CHAN | | | ON FILE |
| KA CHI CHENG | | | ON FILE |
| KA CHI WONG | | | ON FILE |
| KA CHING LINDA LAW | | | ON FILE |
| KA CHING NGAI | | | ON FILE |
| KA CHING QUEENIE CHENG | | | ON FILE |
| KA CHOI HUEN | | | ON FILE |
| KA CHON TUNG | | | ON FILE |
| KA CHONG | | | ON FILE |
| KA CHUN BILLY MAK | | | ON FILE |
| KA CHUN BUSTA CHAN | | | ON FILE |
| KA CHUN CHAN | | | ON FILE |
| KA CHUN CHAN | | | ON FILE |
| KA CHUN CHAN | | | ON FILE |
| KA CHUN CHAN | | | ON FILE |
| KA CHUN CHAN | | | ON FILE |
| KA CHUN CHEUNG | | | ON FILE |
| KA CHUN CHEUNG | | | ON FILE |
| KA CHUN CHEUNG | | | ON FILE |
| KA CHUN CHIU | | | ON FILE |
| KA CHUN CHO | | | ON FILE |
| KA CHUN CLARENCE WONG | | | ON FILE |
| KA CHUN GABRIEL YIP | | | ON FILE |
| KA CHUN HO | | | ON FILE |
| KA CHUN HO | | | ON FILE |
| KA CHUN HO | | | ON FILE |
| KA CHUN JASON WONG | | | ON FILE |
| KA CHUN KU | | | ON FILE |
| KA CHUN KWOK | | | ON FILE |
| KA CHUN LAI | | | ON FILE |
| KA CHUN LAI | | | ON FILE |
| KA CHUN LAM | | | ON FILE |
| KA CHUN LAU | | | ON FILE |
| KA CHUN LEUNG | | | ON FILE |
| KA CHUN LEUNG | | | ON FILE |
| KA CHUN LEUNG | | | ON FILE |
| KA CHUN LEUNG | | | ON FILE |
| KA CHUN LI | | | ON FILE |
| KA CHUN LI | | | ON FILE |
| KA CHUN LIN | | | ON FILE |
| KA CHUN LIU | | | ON FILE |
| KA CHUN MA | | | ON FILE |
| KA CHUN MAN | | | ON FILE |
| KA CHUN MUNG | | | ON FILE |
| KA CHUN NG | | | ON FILE |
| KA CHUN NG | | | ON FILE |
| KA CHUN NGAI | | | ON FILE |
| KA CHUN SHAM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KA CHUN SIN | | | ON FILE |
| KA CHUN TAI | | | ON FILE |
| KA CHUN TAM | | | ON FILE |
| KA CHUN TSANG | | | ON FILE |
| KA CHUN TSE | | | ON FILE |
| KA CHUN TSE | | | ON FILE |
| KA CHUN WINSON LAU | | | ON FILE |
| KA CHUN WONG | | | ON FILE |
| KA CHUN WONG | | | ON FILE |
| KA CHUN WONG | | | ON FILE |
| KA CHUN YAU | | | ON FILE |
| KA CHUN YIU | | | ON FILE |
| KA CHUN YIU | | | ON FILE |
| KA CHUN YIU | | | ON FILE |
| KA CHUN YUEN | | | ON FILE |
| KA CHUN YUNG | | | ON FILE |
| KA CHUNG CHAN | | | ON FILE |
| KA CHUNG LAI | | | ON FILE |
| KA CHUNG NG | | | ON FILE |
| KA CHUNG WONG | | | ON FILE |
| KA FAI CHAN | | | ON FILE |
| KA FAI CHOI | | | ON FILE |
| KA FAI CHU | | | ON FILE |
| KA FAI CHUEN | | | ON FILE |
| KA FAI FUNG | | | ON FILE |
| KA FAI KWONG | | | ON FILE |
| KA FAI LAI | | | ON FILE |
| KA FAI LAM | | | ON FILE |
| KA FAI LI | | | ON FILE |
| KA FAI LI | | | ON FILE |
| KA FAI LIN | | | ON FILE |
| KA FAI LO | | | ON FILE |
| KA FAI LOH | | | ON FILE |
| KA FAI MAN | | | ON FILE |
| KA FAI NG | | | ON FILE |
| KA FAI NGAN | | | ON FILE |
| KA FAI SUM | | | ON FILE |
| KA FAI TAM | | | ON FILE |
| KA FAI TAM | | | ON FILE |
| KA FAI WAN | | | ON FILE |
| KA FAT MARK KWOK | | | ON FILE |
| KA FEI J LEOW | | | ON FILE |
| KA FU CHU | | | ON FILE |
| KA FU KARTH WONG | | | ON FILE |
| KA FU LEE | | | ON FILE |
| KA FU NG | | | ON FILE |
| KA FU SO | | | ON FILE |
| KA FUNG CHEUNG | | | ON FILE |
| KA FUNG LAM | | | ON FILE |
| KA FUNG LI | | | ON FILE |
| KA FUNG PAK | | | ON FILE |
| KA HANG CHAN | | | ON FILE |
| KA HANG LEE | | | ON FILE |
| KA HANG LEUNG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KA HANG LI | | | ON FILE |
| KA HEI CHAN | | | ON FILE |
| KA HEI CHAN | | | ON FILE |
| KA HEI CHEUNG | | | ON FILE |
| KA HEI CHEUNG | | | ON FILE |
| KA HEI HO | | | ON FILE |
| KA HEI JOYCE YAU | | | ON FILE |
| KA HEI KAREN LEUNG | | | ON FILE |
| KA HEI LAM | | | ON FILE |
| KA HEI LAU | | | ON FILE |
| KA HEI LAW | | | ON FILE |
| KA HEI LEE | | | ON FILE |
| KA HEI LEUNG | | | ON FILE |
| KA HEI LI | | | ON FILE |
| KA HEI NG | | | ON FILE |
| KA HEI POON | | | ON FILE |
| KA HEI POON | | | ON FILE |
| KA HEI POON | | | ON FILE |
| KA HEI WONG | | | ON FILE |
| KA HEI YEUNG | | | ON FILE |
| KA HEI YUNG | | | ON FILE |
| KA HENG KEN NG | | | ON FILE |
| KA HENG LIEW | | | ON FILE |
| KA HENG LOH | | | ON FILE |
| KA HENG WONG | | | ON FILE |
| KA HIM JONATHAN YIU | | | ON FILE |
| KA HIM JONATHAN YIU | | | ON FILE |
| KA HIM JONATHAN YIU | | | ON FILE |
| KA HIM WONG | | | ON FILE |
| KA HIN HUI | | | ON FILE |
| KA HING CHAN | | | ON FILE |
| KA HING CHEUNG | | | ON FILE |
| KA HING GIBSON CHAN | | | ON FILE |
| KA HING LO | | | ON FILE |
| KA HING WONG | | | ON FILE |
| KA HM | | | ON FILE |
| KA HO ANTHONY FONG | | | ON FILE |
| KA HO CARL LEUNG | | | ON FILE |
| KA HO CHAN | | | ON FILE |
| KA HO CHAN | | | ON FILE |
| KA HO CHAN | | | ON FILE |
| KA HO CHAN | | | ON FILE |
| KA HO CHENG | | | ON FILE |
| KA HO CHEUNG | | | ON FILE |
| KA HO CHEUNG | | | ON FILE |
| KA HO CHOW | | | ON FILE |
| KA HO CHOW | | | ON FILE |
| KA HO DEREK CHOW | | | ON FILE |
| KA HO FU | | | ON FILE |
| KA HO HO | | | ON FILE |
| KA HO HO | | | ON FILE |
| KA HO HUI | | | ON FILE |
| KA HO IVAN LAM | | | ON FILE |
| KA HO JASON LO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KA HO KWAN | | | ON FILE |
| KA HO KWOK | | | ON FILE |
| KA HO LAM | | | ON FILE |
| KA HO LAM | | | ON FILE |
| KA HO LAU | | | ON FILE |
| KA HO LAU | | | ON FILE |
| KA HO LAU | | | ON FILE |
| KA HO LEUNG | | | ON FILE |
| KA HO LI | | | ON FILE |
| KA HO LIN | | | ON FILE |
| KA HO LO | | | ON FILE |
| KA HO MAN | | | ON FILE |
| KA HO NG | | | ON FILE |
| KA HO NG | | | ON FILE |
| KA HO NGAI | | | ON FILE |
| KA HO PANG | | | ON FILE |
| KA HO ROY CHAN | | | ON FILE |
| KA HO SAM | | | ON FILE |
| KA HO SIN | | | ON FILE |
| KA HO TANG | | | ON FILE |
| KA HO TOMMY LAI | | | ON FILE |
| KA HO TSANG | | | ON FILE |
| KA HO TSO | | | ON FILE |
| KA HO TUEN | | | ON FILE |
| KA HO WAN | | | ON FILE |
| KA HO WONG | | | ON FILE |
| KA HO WONG | | | ON FILE |
| KA HO WONG | | | ON FILE |
| KA HO WONG | | | ON FILE |
| KA HO WONG | | | ON FILE |
| KA HO YENSON LAU | | | ON FILE |
| KA HO ZEN CHEUNG | | | ON FILE |
| KA HOI KWONG | | | ON FILE |
| KA HOI LAM | | | ON FILE |
| KA HON TSUI | | | ON FILE |
| KA HONG CHAN | | | ON FILE |
| KA HONG CHONG | | | ON FILE |
| KA HONG TAM | | | ON FILE |
| KA HONG WONG | | | ON FILE |
| KA HOU CHONG | | | ON FILE |
| KA HOU LO | | | ON FILE |
| KA HOU LO | | | ON FILE |
| KA HOW BENJAMIN LO | | | ON FILE |
| KA HUI LAI | | | ON FILE |
| KA HUNG CHUNG | | | ON FILE |
| KA HUNG HO | | | ON FILE |
| KA HUNG MOK | | | ON FILE |
| KA HUNG NG | | | ON FILE |
| KA HUNG WONG | | | ON FILE |
| KA I SIO | | | ON FILE |
| KA IN CHIO | | | ON FILE |
| KA J MAN | | | ON FILE |
| KA K MOK | | | ON FILE |
| KA KA HO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KA KA HO | | | ON FILE |
| KA KA HO | | | ON FILE |
| KA KEI CHO | | | ON FILE |
| KA KEI SIU | | | ON FILE |
| KA KEI TSANG | | | ON FILE |
| KA KEI TSE | | | ON FILE |
| KA KEUNG CARAMON LEE | | | ON FILE |
| KA KEUNG HENRY YIP | | | ON FILE |
| KA KEUNG LAU | | | ON FILE |
| KA KI ALFRED CHING | | | ON FILE |
| KA KI CHAN | | | ON FILE |
| KA KI CHAN | | | ON FILE |
| KA KI CHAN | | | ON FILE |
| KA KI CHAN | | | ON FILE |
| KA KI CHENG | | | ON FILE |
| KA KI FOK | | | ON FILE |
| KA KI HO | | | ON FILE |
| KA KI HO | | | ON FILE |
| KA KI HO | | | ON FILE |
| KA KI KELVIN KU | | | ON FILE |
| KA KI LAM | | | ON FILE |
| KA KI LEE | | | ON FILE |
| KA KI MOK | | | ON FILE |
| KA KI NG | | | ON FILE |
| KA KI NG | | | ON FILE |
| KA KI NG | | | ON FILE |
| KA KI TSE | | | ON FILE |
| KA KI WONG | | | ON FILE |
| KA KI WONG | | | ON FILE |
| KA KI WONG | | | ON FILE |
| KA KI YEUNG | | | ON FILE |
| KA KI YEUNG | | | ON FILE |
| KA KIE CHAN | | | ON FILE |
| KA KIN CHAN | | | ON FILE |
| KA KIN CHIU | | | ON FILE |
| KA KIN FOK | | | ON FILE |
| KA KIN HO | | | ON FILE |
| KA KIN KAN | | | ON FILE |
| KA KIN KWOK | | | ON FILE |
| KA KIN NG | | | ON FILE |
| KA KIN SO | | | ON FILE |
| KA KIN TONG | | | ON FILE |
| KA KIT CHAN | | | ON FILE |
| KA KIT CHEUNG | | | ON FILE |
| KA KIT CHUNG | | | ON FILE |
| KA KIT FAN | | | ON FILE |
| KA KIT FRANKE LAM | | | ON FILE |
| KA KIT ISAAC WONG | | | ON FILE |
| KA KIT KWOK | | | ON FILE |
| KA KIT LAU | | | ON FILE |
| KA KIT LEUNG | | | ON FILE |
| KA KIT LIN | | | ON FILE |
| KA KIT NG | | | ON FILE |
| KA KIT TSUI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KA KIT WONG | | | ON FILE |
| KA KIT WONG | | | ON FILE |
| KA KIT YAN | | | ON FILE |
| KA KIT YUEN | | | ON FILE |
| KA KIU AU | | | ON FILE |
| KA KUEN YIP | | | ON FILE |
| KA KUI CHU | | | ON FILE |
| KA KWAI KAN | | | ON FILE |
| KA KWAN CHU | | | ON FILE |
| KA KWAN LAU | | | ON FILE |
| KA KWAN LING | | | ON FILE |
| KA L LIU | | | ON FILE |
| KA LAI ADA NG | | | ON FILE |
| KA LAI CHAN | | | ON FILE |
| KA LAI CHAN | | | ON FILE |
| KA LAI CHENG | | | ON FILE |
| KA LAI CHEUNG | | | ON FILE |
| KA LAI KEI | | | ON FILE |
| KA LAI LAM | | | ON FILE |
| KA LAI LI | | | ON FILE |
| KA LAI LUK | | | ON FILE |
| KA LAI NG | | | ON FILE |
| KA LAI TSE | | | ON FILE |
| KA LAI YEUNG | | | ON FILE |
| KA LAM CANIS LEE | | | ON FILE |
| KA LAM YU | | | ON FILE |
| KA LAP MAN | | | ON FILE |
| KA LEE CARRIE LEUNG | | | ON FILE |
| KA LEE CHENG | | | ON FILE |
| KA LEE CHONG | | | ON FILE |
| KA LEE GARY WONG | | | ON FILE |
| KA LEONG TSO | | | ON FILE |
| KA LEONG WONG | | | ON FILE |
| KA LEUNG CHAN | | | ON FILE |
| KA LEUNG CHAN | | | ON FILE |
| KA LEUNG WONG | | | ON FILE |
| KA LEUNG WONG | | | ON FILE |
| KA LIK SIU | | | ON FILE |
| KA LO HO | | | ON FILE |
| KA LOK CARLOS LEUNG | | | ON FILE |
| KA LOK CARLOS LEUNG | | | ON FILE |
| KA LOK CAROL NG | | | ON FILE |
| KA LOK CHAN | | | ON FILE |
| KA LOK CHAN | | | ON FILE |
| KA LOK HUI | | | ON FILE |
| KA LOK LAM | | | ON FILE |
| KA LOK MARCUS LEE | | | ON FILE |
| KA LOK NG | | | ON FILE |
| KA LOK NICHOLAS CHI | | | ON FILE |
| KA LOK RAYMOND TSANG | | | ON FILE |
| KA LOK TAM | | | ON FILE |
| KA LOK TAM | | | ON FILE |
| KA LOK TANG | | | ON FILE |
| KA LOK YEUNG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KA LOKE CHAI | | | ON FILE |
| KA LONG AU | | | ON FILE |
| KA LONG CHIU | | | ON FILE |
| KA LONG FUNG | | | ON FILE |
| KA LONG FUNG | | | ON FILE |
| KA LONG LEM | | | ON FILE |
| KA LONG WONG | | | ON FILE |
| KA LONG YAU | | | ON FILE |
| KA LUN ALAN IP | | | ON FILE |
| KA LUN CHAN | | | ON FILE |
| KA LUN CHEUNG | | | ON FILE |
| KA LUN EDWARD TONG | | | ON FILE |
| KA LUN LAI | | | ON FILE |
| KA LUN LI | | | ON FILE |
| KA LUN TUNG | | | ON FILE |
| KA LUN WONG | | | ON FILE |
| KA LUN WONG | | | ON FILE |
| KA LUN WONG | | | ON FILE |
| KA LUNG CHEUNG | | | ON FILE |
| KA LUNG CHUNG | | | ON FILE |
| KA LUNG LEUNG | | | ON FILE |
| KA LUNG LEUNG | | | ON FILE |
| KA LUNG NG | | | ON FILE |
| KA LUNG SIP | | | ON FILE |
| KA LUNG SUNG | | | ON FILE |
| KA LUNG WEN | | | ON FILE |
| KA MAN AU | | | ON FILE |
| KA MAN CAMY TSO | | | ON FILE |
| KA MAN CARMEN AU | | | ON FILE |
| KA MAN CARMEN NG | | | ON FILE |
| KA MAN CARMEN WONG | | | ON FILE |
| KA MAN CHAN | | | ON FILE |
| KA MAN CHAN | | | ON FILE |
| KA MAN CHAN | | | ON FILE |
| KA MAN CHENG | | | ON FILE |
| KA MAN CHENG | | | ON FILE |
| KA MAN CHEUNG | | | ON FILE |
| KA MAN CHICK | | | ON FILE |
| KA MAN CHOW | | | ON FILE |
| KA MAN FAN | | | ON FILE |
| KA MAN KATHY FAN | | | ON FILE |
| KA MAN LAI | | | ON FILE |
| KA MAN LAM | | | ON FILE |
| KA MAN LEUNG | | | ON FILE |
| KA MAN LING | | | ON FILE |
| KA MAN LIU | | | ON FILE |
| KA MAN LIU | | | ON FILE |
| KA MAN MAK ARRAIOIS | | | ON FILE |
| KA MAN NG | | | ON FILE |
| KA MAN NG | | | ON FILE |
| KA MAN TIFFANY CHAN | | | ON FILE |
| KA MAN TSANG | | | ON FILE |
| KA MAN WONG | | | ON FILE |
| KA MAN YEUNG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KA MAN YUEN | | | ON FILE |
| KA MAY LAW | | | ON FILE |
| KA MEI LEUNG | | | ON FILE |
| KA MEN FUNG | | | ON FILE |
| KA MING CHAN | | | ON FILE |
| KA MING CHAN | | | ON FILE |
| KA MING CHIU | | | ON FILE |
| KA MING CHU | | | ON FILE |
| KA MING CYRUS FUNG | | | ON FILE |
| KA MING EDISON MANG | | | ON FILE |
| KA MING LEE | | | ON FILE |
| KA MING LEE | | | ON FILE |
| KA MING LEUNG | | | ON FILE |
| KA MING LEUNG | | | ON FILE |
| KA MING LI | | | ON FILE |
| KA MING LI | | | ON FILE |
| KA MING NG | | | ON FILE |
| KA MING TAM | | | ON FILE |
| KA MING TSANG | | | ON FILE |
| KA MING TSANG | | | ON FILE |
| KA MING TUEN | | | ON FILE |
| KA MING WONG | | | ON FILE |
| KA MING WONG | | | ON FILE |
| KA MING WONG | | | ON FILE |
| KA MING YIM | | | ON FILE |
| KA MUN LAM | | | ON FILE |
| KA NA CHEUNG | | | ON FILE |
| KA NGAI YEUNG | | | ON FILE |
| KA NI MAK | | | ON FILE |
| KA NING LAU | | | ON FILE |
| KA NOK CHRISTOPHER LEE | | | ON FILE |
| KA NOK FAN | | | ON FILE |
| KA ON CHAN | | | ON FILE |
| KA ON LEUNG | | | ON FILE |
| KA ON LI | | | ON FILE |
| KA PAK OR | | | ON FILE |
| KA PANG LILDEF TSE | | | ON FILE |
| KA PIK YAN | | | ON FILE |
| KA PIK YAN | | | ON FILE |
| KA PING MA | | | ON FILE |
| KA PING TONG | | | ON FILE |
| KA PO CHAN | | | ON FILE |
| KA PO CHEUNG | | | ON FILE |
| KA PO FRAN HUNG | | | ON FILE |
| KA PO LEO CHENG | | | ON FILE |
| KA PO MO | | | ON FILE |
| KA PO SIU | | | ON FILE |
| KA PO TANG | | | ON FILE |
| KA POK LEUNG | | | ON FILE |
| KA PUI CHAN | | | ON FILE |
| KA PUI YEUNG | | | ON FILE |
| KA SA | | | ON FILE |
| KA SHING CHONG | | | ON FILE |
| KA SHING FONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KA SHING HO | | | ON FILE |
| KA SHING KWOK | | | ON FILE |
| KA SHING LAM | | | ON FILE |
| KA SHING LEUNG | | | ON FILE |
| KA SHING LI | | | ON FILE |
| KA SHING MOK | | | ON FILE |
| KA SHING SIN | | | ON FILE |
| KA SHING SIU | | | ON FILE |
| KA SHING WAN | | | ON FILE |
| KA SHUN CHAU | | | ON FILE |
| KA SHUN CUSSON LEE | | | ON FILE |
| KA SHUN EDMUND LI | | | ON FILE |
| KA SHUN HO | | | ON FILE |
| KA SHUN JOYCE CHIU | | | ON FILE |
| KA SHUN LAU | | | ON FILE |
| KA SHUN LEUNG | | | ON FILE |
| KA SHUN LI | | | ON FILE |
| KA SIN CHAU | | | ON FILE |
| KA SIN CHEUNG | | | ON FILE |
| KA SIN ONG | | | ON FILE |
| KA SING CHEUNG | | | ON FILE |
| KA SING LAW | | | ON FILE |
| KA SING NGAN | | | ON FILE |
| KA SING PUN | | | ON FILE |
| KA SING SUM | | | ON FILE |
| KA SIU JOHNNY TANG | | | ON FILE |
| KA SUEN LO | | | ON FILE |
| KA SUM WONG | | | ON FILE |
| KA TAI FONG | | | ON FILE |
| KA TAT FUNG | | | ON FILE |
| KA TIM TIMOTHY LAI | | | ON FILE |
| KA TING CHUNG | | | ON FILE |
| KA TO CHEUNG | | | ON FILE |
| KA TO YEUNG | | | ON FILE |
| KA TONG CHONG | | | ON FILE |
| KA TSUN JOHNNY LUK | | | ON FILE |
| KA TSUN LAU | | | ON FILE |
| KA TSUN TUNG | | | ON FILE |
| KA WA CHANG | | | ON FILE |
| KA WA HO | | | ON FILE |
| KA WA MOA | | | ON FILE |
| KA WA ZHANG | | | ON FILE |
| KA WAH ARTHUR CHIN | | | ON FILE |
| KA WAH MAK | | | ON FILE |
| KA WAI AU | | | ON FILE |
| KA WAI CAROL ANNA TSANG | | | ON FILE |
| KA WAI CHAN | | | ON FILE |
| KA WAI CHAN | | | ON FILE |
| KA WAI CHAN | | | ON FILE |
| KA WAI CHENG | | | ON FILE |
| KA WAI CHENG | | | ON FILE |
| KA WAI CHENG | | | ON FILE |
| KA WAI CHEUNG | | | ON FILE |
| KA WAI CHEUNG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KA WAI CHUI | | | ON FILE |
| KA WAI CHUNG | | | ON FILE |
| KA WAI FUNG | | | ON FILE |
| KA WAI HO | | | ON FILE |
| KA WAI HO | | | ON FILE |
| KA WAI HUI | | | ON FILE |
| KA WAI HUI | | | ON FILE |
| KA WAI HUI | | | ON FILE |
| KA WAI IAN NG | | | ON FILE |
| KA WAI JASON KWOK | | | ON FILE |
| KA WAI KAU | | | ON FILE |
| KA WAI KELVIN HUI | | | ON FILE |
| KA WAI KWAN | | | ON FILE |
| KA WAI KWAN | | | ON FILE |
| KA WAI LAI | | | ON FILE |
| KA WAI LAI | | | ON FILE |
| KA WAI LAM | | | ON FILE |
| KA WAI LAM | | | ON FILE |
| KA WAI LEE | | | ON FILE |
| KA WAI LEUNG | | | ON FILE |
| KA WAI LIU | | | ON FILE |
| KA WAI MA | | | ON FILE |
| KA WAI MICHAEL CHEUNG | | | ON FILE |
| KA WAI NG | | | ON FILE |
| KA WAI NG | | | ON FILE |
| KA WAI NG | | | ON FILE |
| KA WAI PANG | | | ON FILE |
| KA WAI PO | | | ON FILE |
| KA WAI SARAH TAI | | | ON FILE |
| KA WAI SIN | | | ON FILE |
| KA WAI SO | | | ON FILE |
| KA WAI SZE | | | ON FILE |
| KA WAI TO | | | ON FILE |
| KA WAI TSANG | | | ON FILE |
| KA WAI TSE | | | ON FILE |
| KA WAI WAN | | | ON FILE |
| KA WAI WONG | | | ON FILE |
| KA WAI WONG | | | ON FILE |
| KA WAI YEUNG | | | ON FILE |
| KA WAI YING | | | ON FILE |
| KA WAI YU | | | ON FILE |
| KA WAI YU | | | ON FILE |
| KA WAI YUNG | | | ON FILE |
| KA WAN KAREN YUNG | | | ON FILE |
| KA WANG CHAN | | | ON FILE |
| KA WANG WONG | | | ON FILE |
| KA WING AU | | | ON FILE |
| KA WING CHAN | | | ON FILE |
| KA WING CHEUNG | | | ON FILE |
| KA WING FU | | | ON FILE |
| KA WING HAU | | | ON FILE |
| KA WING HO | | | ON FILE |
| KA WING JESSE LUK | | | ON FILE |
| KA WING JOSEPH MA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KA WING KAREN WONG | | | ON FILE |
| KA WING KATHARINE FUNG | | | ON FILE |
| KA WING KELVIN CHIU | | | ON FILE |
| KA WING KEUNG | | | ON FILE |
| KA WING KWOK | | | ON FILE |
| KA WING LAI | | | ON FILE |
| KA WING LI | | | ON FILE |
| KA WING LIU | | | ON FILE |
| KA WING MAN | | | ON FILE |
| KA WING NG | | | ON FILE |
| KA WING NG | | | ON FILE |
| KA WING SIU | | | ON FILE |
| KA WING TSUI | | | ON FILE |
| KA WING YAN | | | ON FILE |
| KA WING YIU | | | ON FILE |
| KA WO CHAN | | | ON FILE |
| KA WO CHEUNG | | | ON FILE |
| KA WO NG | | | ON FILE |
| KA WOON CHAN | | | ON FILE |
| KA WOON LAU | | | ON FILE |
| KA WOON NG | | | ON FILE |
| KA XIONG | | | ON FILE |
| KA YAM LAM | | | ON FILE |
| KA YAM LAM | | | ON FILE |
| KA YAM LAM | | | ON FILE |
| KA YAM LAM | | | ON FILE |
| KA YAM LAM | | | ON FILE |
| KA YAM LAM | | | ON FILE |
| KA YAM LAM | | | ON FILE |
| KA YAM LAM | | | ON FILE |
| KA YAM LAM | | | ON FILE |
| KA YAM LAM | | | ON FILE |
| KA YAN AU-YEUNG | | | ON FILE |
| KA YAN AU-YEUNG | | | ON FILE |
| KA YAN BENJAMIN CHENG | | | ON FILE |
| KA YAN BENJAMIN CHENG | | | ON FILE |
| KA YAN BENJAMIN CHENG | | | ON FILE |
| KA YAN BRIAN HO | | | ON FILE |
| KA YAN CAROL MAK | | | ON FILE |
| KA YAN CASSANDRA TSOI | | | ON FILE |
| KA YAN CHAN | | | ON FILE |
| KA YAN CHENG | | | ON FILE |
| KA YAN CHEUK | | | ON FILE |
| KA YAN CHEUNG | | | ON FILE |
| KA YAN CHIU | | | ON FILE |
| KA YAN CHOW | | | ON FILE |
| KA YAN CLAIRE CHAN | | | ON FILE |
| KA YAN CLARE LAU | | | ON FILE |
| KA YAN GRACE LAU | | | ON FILE |
| KA YAN HO | | | ON FILE |
| KA YAN HUI | | | ON FILE |
| KA YAN KAM | | | ON FILE |
| KA YAN KONG | | | ON FILE |
| KA YAN LAI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| KA YAN LAM | | | ON FILE |
| KA YAN LAM | | | ON FILE |
| KA YAN LAU | | | ON FILE |
| KA YAN LAW | | | ON FILE |
| KA YAN LEUNG | | | ON FILE |
| KA YAN LO | | | ON FILE |
| KA YAN LUI | | | ON FILE |
| KA YAN LUK | | | ON FILE |
| KA YAN NG | | | ON FILE |
| KA YAN NG | | | ON FILE |
| KA YAN PANG | | | ON FILE |
| KA YAN TAM | | | ON FILE |
| KA YAN TONG | | | ON FILE |
| KA YAN TSE | | | ON FILE |
| KA YAN YIU | | | ON FILE |
| KA YAN YU | | | ON FILE |
| KA YANG | | | ON FILE |
| KA YANG | | | ON FILE |
| KA YAU BRIAN LEUNG | | | ON FILE |
| KA YAU WONG | | | ON FILE |
| KA YEE CARRIE CHAN | | | ON FILE |
| KA YEE CHEUNG | | | ON FILE |
| KA YEE CHEUNG | | | ON FILE |
| KA YEE NG | | | ON FILE |
| KA YEE WONG | | | ON FILE |
| KA YEE YEUNG | | | ON FILE |
| KA YI CHAN | | | ON FILE |
| KA YI HO | | | ON FILE |
| KA YI KONG | | | ON FILE |
| KA YI LAI | | | ON FILE |
| KA YI LAM | | | ON FILE |
| KA YI LAM | | | ON FILE |
| KA YI LAW | | | ON FILE |
| KA YI NG | | | ON FILE |
| KA YI SIT | | | ON FILE |
| KA YI WONG | | | ON FILE |
| KA YIK CHAN | | | ON FILE |
| KA YIN CHAN | | | ON FILE |
| KA YIN CHENG | | | ON FILE |
| KA YIN CHOW | | | ON FILE |
| KA YIN LAM | | | ON FILE |
| KA YIN LI | | | ON FILE |
| KA YIN LIN | | | ON FILE |
| KA YIN LUK | | | ON FILE |
| KA YIN SO | | | ON FILE |
| KA YIN WONG | | | ON FILE |
| KA YIN YAU | | | ON FILE |
| KA YING CHAN | | | ON FILE |
| KA YING CHAN | | | ON FILE |
| KA YING CHOI | | | ON FILE |
| KA YING KRIS FOK | | | ON FILE |
| KA YING LEUNG | | | ON FILE |
| KA YING YANG | | | ON FILE |
| KA YING YEUNG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KA YIP CHOW | | | ON FILE |
| KA YIP LEE | | | ON FILE |
| KA YIP LO | | | ON FILE |
| KA YIU CHAN | | | ON FILE |
| KA YIU CHAN | | | ON FILE |
| KA YIU CHAN | | | ON FILE |
| KA YIU CHENG | | | ON FILE |
| KA YIU FUNG | | | ON FILE |
| KA YIU LO | | | ON FILE |
| KA YIU MARTIN CHOW | | | ON FILE |
| KA YIU PANG | | | ON FILE |
| KA YIU TSE | | | ON FILE |
| KA YIU WONG | | | ON FILE |
| KA YOUNG CHIU | | | ON FILE |
| KA YTING LOK | | | ON FILE |
| KA YU CHAN | | | ON FILE |
| KA YU CHAN | | | ON FILE |
| KA YU FOK | | | ON FILE |
| KA YU KONG | | | ON FILE |
| KA YU LAI | | | ON FILE |
| KA YU LO | | | ON FILE |
| KA YU MUI | | | ON FILE |
| KA YUE CHAN | | | ON FILE |
| KA YUE CLINTON CHEUK | | | ON FILE |
| KA YUE COLIN TSANG | | | ON FILE |
| KA YUE YIP | | | ON FILE |
| KA YUET LIU | | | ON FILE |
| KA YUK CHEN | | | ON FILE |
| KA YUK CHEUNG | | | ON FILE |
| KA YUNG LI | | | ON FILE |
| KA ZHEN AVERY FONG | | | ON FILE |
| KÃ©VIN LE MOING | | | ON FILE |
| KÃ©VIN VAZ | | | ON FILE |
| KÃ‰VIN CLAUDE ALEXANDRE GAUTIER | | | ON FILE |
| KÃ‰VIN FARRAN | | | ON FILE |
| KÃ‰VIN SOULIER - MARATUECH | | | ON FILE |
| KAAI WA CHAN | | | ON FILE |
| KAAMIL M JENKINS | | | ON FILE |
| KAAMRAN JAFFER | | | ON FILE |
| KAAN AKKUS | | | ON FILE |
| KAAN AKPINAR | | | ON FILE |
| KAAN ALI KARAOGLU | | | ON FILE |
| KAAN ASLANCI | | | ON FILE |
| KAAN BAHADIR | | | ON FILE |
| KAAN BAS | | | ON FILE |
| KAAN BEYLEN | | | ON FILE |
| KAAN BILIM | | | ON FILE |
| KAAN DURMUS CENGIZ | | | ON FILE |
| KAAN EMRE CAKMAK | | | ON FILE |
| KAAN EREN GUREL | | | ON FILE |
| KAAN GUVENAL | | | ON FILE |
| KAAN HARMANKAYA | | | ON FILE |
| KAAN HARMANKAYA | | | ON FILE |
| KAAN HARMANKAYA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAAN HARMANKAYA | | | ON FILE |
| KAAN KESEDAR | | | ON FILE |
| KAAN KURELI | | | ON FILE |
| KAAN KURNAZ | | | ON FILE |
| KAAN MIRAC KABIL | | | ON FILE |
| KAAN OGUZ | | | ON FILE |
| KAAN ONAT | | | ON FILE |
| KAAN SAMI ALPALTAY | | | ON FILE |
| KAAN SARDAG | | | ON FILE |
| KAAN SEVEN | | | ON FILE |
| KAAN VARDAL | | | ON FILE |
| KAARA MELARAVA | | | ON FILE |
| KAARD BAKER BOMBE | | | ON FILE |
| KAARE EGGERT HANSEN | | | ON FILE |
| KAARE RING KRISTIANSEN | | | ON FILE |
| KAAREL MATTISEN | | | ON FILE |
| KAAREL SOOTS | | | ON FILE |
| KAAREL TAMRA | | | ON FILE |
| KAAREL-SIIM KLEMENTI | | | ON FILE |
| KAARINA HANNELE SALO | | | ON FILE |
| KAARNA PANDULENI TAATSU HAMALWA | | | ON FILE |
| KAATJE A VAES | | | ON FILE |
| KAATJE GREET JACOBS | | | ON FILE |
| KABALA DAVID KATWISHI | | | ON FILE |
| KABELO LOSIKA C TSIANE | | | ON FILE |
| KABELO MAZIYA | | | ON FILE |
| KABIAN ALEXANDER RITTER | | | ON FILE |
| KABILAN MURUGANANTHAN | | | ON FILE |
| KABINDA RAPHAEL | | | ON FILE |
| KABINDRA BAHADUR SHRESTHA | | | ON FILE |
| KABIR AMIN VASSANJI | | | ON FILE |
| KABIR AMIN VASSANJI | | | ON FILE |
| KABIR ANAND KHANNA | | | ON FILE |
| KABIR ANVARMIYA SHAIKH | | | ON FILE |
| KABIR ARORA | | | ON FILE |
| KABIR C JAKKAMSETTI | | | ON FILE |
| KABIR CHOWDHURY | | | ON FILE |
| KABIR DASS | | | ON FILE |
| KABIR HEMRAJANI | | | ON FILE |
| KABIR PAL SINGH KAMBOJ | | | ON FILE |
| KABIR PAUL TUMBER | | | ON FILE |
| KABIR SETH | | | ON FILE |
| KABIR SINGH DHALIWAL | | | ON FILE |
| KABIR SOMJI | | | ON FILE |
| KABIRA FOSTER | | | ON FILE |
| KABIRA PATHADE | | | ON FILE |
| KABIRA PATHADE | | | ON FILE |
| KABIRU ABIODUN ISIAKA | | | ON FILE |
| KABITA GAUCHAN | | | ON FILE |
| KABITA LAYEK | | | ON FILE |
| KABO KULA | | | ON FILE |
| KABOOM MINING TECHNOLOGIES | | | ON FILE |
| KABOOM MINING TECHNOLOGIES  LLC | | | ON FILE |
| KABORE WILSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KABRE JAMONI WOODS | | | ON FILE |
| KABRINA HEATHER ADAMS | | | ON FILE |
| KABWIT-VANICK KANZA | | | ON FILE |
| KABYLBEK OMOROV | | | ON FILE |
| KACE TAYLOR GROFF | | | ON FILE |
| KACEY DEE PARKER | | | ON FILE |
| KACEY JOHN LINDLEY | | | ON FILE |
| KACEY ROCCHIO | | | ON FILE |
| KACEY VENCILL | | | ON FILE |
| KACEY W CRIPPIN | | | ON FILE |
| KACHCHAKADGUE NISAL ASHAN FERNANDO | | | ON FILE |
| KACHI IKE JUDAH | | | ON FILE |
| KACHI IKE JUDAH | | | ON FILE |
| KACI MARI RICHARDS | | | ON FILE |
| KACIB MOHAMEU SAHBI | | | ON FILE |
| KACIE ELIZABETH SVET | | | ON FILE |
| KACIE LORAN DEARMAN | | | ON FILE |
| KACIE NICOLE WOTTRENG | | | ON FILE |
| KACKER ARAV | | | ON FILE |
| KACOUTCHY JEAN AYIKPA | | | ON FILE |
| KACPER ADAM | | | ON FILE |
| KACPER ADAM BUGAJSKI | | | ON FILE |
| KACPER ADAM RUSIECKI | | | ON FILE |
| KACPER ALEKSANDER TROJANSKI | | | ON FILE |
| KACPER ARTUR KACZYNSKI | | | ON FILE |
| KACPER BENIAMIN CHOLEWA | | | ON FILE |
| KACPER BOGDAN PIOTROWICZ | | | ON FILE |
| KACPER BOGIEL-MIKOLAJCZYK | | | ON FILE |
| KACPER BOZELKO | | | ON FILE |
| KACPER BURBA | | | ON FILE |
| KACPER CHROBUSTOWSKI | | | ON FILE |
| KACPER CHUDZIK | | | ON FILE |
| KACPER DAMIAN KOPYRA | | | ON FILE |
| KACPER DAWID HABISIAK | | | ON FILE |
| KACPER DOLASINSKI | | | ON FILE |
| KACPER ERYK MAJCHRZAK | | | ON FILE |
| KACPER FRANCISZEK MALIJ | | | ON FILE |
| KACPER GAZDA | | | ON FILE |
| KACPER GRZEGORZ ROZYNSKI | | | ON FILE |
| KACPER GRZEGORZ SZCZEPANIK | | | ON FILE |
| KACPER JAKUB SZYMANSKI | | | ON FILE |
| KACPER JAN CZEPIEC | | | ON FILE |
| KACPER JAN STYPKA | | | ON FILE |
| KACPER JAN WOJCIK | | | ON FILE |
| KACPER JANUSZ BURY | | | ON FILE |
| KACPER JAROSZEWSKI | | | ON FILE |
| KACPER JAROSZEWSKI | | | ON FILE |
| KACPER KAMIL BANDUR | | | ON FILE |
| KACPER KRUSZEWSKI | | | ON FILE |
| KACPER LECH PIETRUSZEWSKI | | | ON FILE |
| KACPER LEPKA | | | ON FILE |
| KACPER LESZCZUK | | | ON FILE |
| KACPER LESZCZUK | | | ON FILE |
| KACPER LUKASIK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KACPER MACIEJ KRZYZANSKI | | | ON FILE |
| KACPER MAREK KROL | | | ON FILE |
| KACPER MAREK ZIETARA | | | ON FILE |
| KACPER MARIUSZ JEDRUCH | | | ON FILE |
| KACPER MATEUSZ MROCZKOWSKI | | | ON FILE |
| KACPER MIASTKOWSKI | | | ON FILE |
| KACPER OSKAR SOLTYSIK | | | ON FILE |
| KACPER PAWEL WYPORSKI | | | ON FILE |
| KACPER PIETRZYK | | | ON FILE |
| KACPER PIOTR SZAFRANIEC | | | ON FILE |
| KACPER RAFAL BAKCZYK | | | ON FILE |
| KACPER RAFAL ZYSKOWSKI | | | ON FILE |
| KACPER ROTKO | | | ON FILE |
| KACPER SIEWIERSKI | | | ON FILE |
| KACPER SIKORSKI | | | ON FILE |
| KACPER STANISLAW BORYLO | | | ON FILE |
| KACPER STRZELCZUK | | | ON FILE |
| KACPER TOMASZ CHROBOT | | | ON FILE |
| KACPER WROBEL | | | ON FILE |
| KACY LEE KAPINOS | | | ON FILE |
| KACY MAR SMERKE | | | ON FILE |
| KACYVANIA GUEDES DA SILVA | | | ON FILE |
| KADAHETTIGE CHATHURA JAYASHANTHA | | | ON FILE |
| KADAM ALI ALI BAKHSH | | | ON FILE |
| KADAM KAJAL | | | ON FILE |
| KADAMBAN SUNTHARALINGAM | | | ON FILE |
| KADAMBI RAMAMOHAN SRIKANTH | | | ON FILE |
| KADAN CHRISTOPHER WESTRA | | | ON FILE |
| KADAP BHARDWAJ | | | ON FILE |
| KADAPPA GARI VENU MADHAV | | | ON FILE |
| KADE ALEXANDER GRIFFON | | | ON FILE |
| KADE ALEXANDERNOBLE GREEN | | | ON FILE |
| KADE DALE STUBBS | | | ON FILE |
| KADE DAVID GEARD | | | ON FILE |
| KADE DAVID WILSON | | | ON FILE |
| KADE DEAN FRANKLIN BRINDLEY | | | ON FILE |
| KADE DENHOLM LAMBERT JOHNSON | | | ON FILE |
| KADE DILTS WEIGUM | | | ON FILE |
| KADE DUANE PETERSON | | | ON FILE |
| KADE ELIASON CALL | | | ON FILE |
| KADE GABLE | | | ON FILE |
| KADE JOSEPH VOPAVA | | | ON FILE |
| KADE LOVELADY | | | ON FILE |
| KADE MICHAEL ROBERTSON | | | ON FILE |
| KADE RAYMOND KENDALL | | | ON FILE |
| KADE REED PASCAL | | | ON FILE |
| KADE RICHARD HEYBORNE | | | ON FILE |
| KADE SWAN | | | ON FILE |
| KADE WARREN CHRISTENSEN | | | ON FILE |
| KADEEM MIDGETTE | | | ON FILE |
| KADEEM A HOWELL | | | ON FILE |
| KADEEM ALTON-HUGH THOMAS | | | ON FILE |
| KADEEM D O SAVORY | | | ON FILE |
| KADEEM DESMOND WORSLEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KADEEM EDWIN CECIL HILL | | | ON FILE |
| KADEEM JAMAL ANDERSON | | | ON FILE |
| KADEEM LESHON CALLUM | | | ON FILE |
| KADEEM LLOYD ROBINSON-CHAMBERS | | | ON FILE |
| KADEEM ZAKKIR AL-UQDAH | | | ON FILE |
| KADEEN DJIMON SANFORD | | | ON FILE |
| KADEJ SURALERTRUNGSUN | | | ON FILE |
| KADEM SAGLAM | | | ON FILE |
| KADEN A RICHARDSON | | | ON FILE |
| KADEN ANDREW KLEIN | | | ON FILE |
| KADEN BROOKS WOODHAMS | | | ON FILE |
| KADEN CARTER | | | ON FILE |
| KADEN CHARLES PRIOR | | | ON FILE |
| KADEN GARY COOK | | | ON FILE |
| KADEN HALL HENDERSON | | | ON FILE |
| KADEN ISSA-SHARIEF WALDRON | | | ON FILE |
| KADEN JON HOSNER | | | ON FILE |
| KADEN L FINLEY | | | ON FILE |
| KADEN LACEY | | | ON FILE |
| KADEN MICHAEL ALAN PEEPLES | | | ON FILE |
| KADEN MICHAEL FAIRCHILD | | | ON FILE |
| KADEN O NEILL | | | ON FILE |
| KADEN R SMITH | | | ON FILE |
| KADEN REED JOHNSON | | | ON FILE |
| KADEN REED JONES | | | ON FILE |
| KADEN SAN | | | ON FILE |
| KADEN SMITH | | | ON FILE |
| KADEN THOMAS SMITH | | | ON FILE |
| KADEN WAYNE ELDRIDGE EDWARDS | | | ON FILE |
| KADEN WILLIAM SCHUTT | | | ON FILE |
| KADEN WINFRED FARLEY | | | ON FILE |
| KADEN WYATT WEATHERSTON | | | ON FILE |
| KADENE KELLY ANN GRACE | | | ON FILE |
| KADER AKKUS | | | ON FILE |
| KADER ATAS | | | ON FILE |
| KADER FARHAN BIN KADER RIDZWAN | | | ON FILE |
| KADER MICHEL LOUCQ | | | ON FILE |
| KADERUS JORDAN BAILEY | | | ON FILE |
| KADHIM AL RUBAYE | | | ON FILE |
| KADHIRAVAN M | | | ON FILE |
| KADI KALLAS | | | ON FILE |
| KADIAN ANTONETTE KERR | | | ON FILE |
| KADIAN MAURISA YEARDE | | | ON FILE |
| KADIAN PATRICE BROWN | | | ON FILE |
| KADIAN ROSEMARIE THOMAS | | | ON FILE |
| KADIAN T GILBERT | | | ON FILE |
| KADIDIATOU MAIGA | | | ON FILE |
| KADIDJA YOUSSOUF | | | ON FILE |
| KADIE BETH HUNT | | | ON FILE |
| KADIM IBRAHIM ISSA ISSA | | | ON FILE |
| KADIN DALANEY THALMANN | | | ON FILE |
| KADIN GOLDBERG | | | ON FILE |
| KADIN LEE KILPATRICK | | | ON FILE |
| KADIN SCOTT-MICHAEL WALLNER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KADIN TAYLOR MCCALLUM | | | ON FILE |
| KADINAPPULIGE UPEK PINSARA KARUNAJEEWA | | | ON FILE |
| KADIO YVES CONSTANT ETCHIAN | | | ON FILE |
| KADIR AKBULUT | | | ON FILE |
| KADIR AKYUZ | | | ON FILE |
| KADIR ALI BECENE | | | ON FILE |
| KADIR ALTINTAS | | | ON FILE |
| KADIR ASIK | | | ON FILE |
| KADIR BIRCAN | | | ON FILE |
| KADIR BUGRA DEMIR | | | ON FILE |
| KADIR CAN GUL | | | ON FILE |
| KADIR CAN SAHIN | | | ON FILE |
| KADIR DAHAN COHA | | | ON FILE |
| KADIR DUMAN | | | ON FILE |
| KADIR DURAN | | | ON FILE |
| KADIR ELCI | | | ON FILE |
| KADIR EMRE GEZER | | | ON FILE |
| KADIR ERDEN | | | ON FILE |
| KADIR GUNDAY | | | ON FILE |
| KADIR KABA | | | ON FILE |
| KADIR KALAY | | | ON FILE |
| KADIR KARATAS | | | ON FILE |
| KADIR KAVAK | | | ON FILE |
| KADIR KAYAS | | | ON FILE |
| KADIR MURAT GULEC | | | ON FILE |
| KADIR OZGUR OZCELIK | | | ON FILE |
| KADIR SEMIH INCEDAYI | | | ON FILE |
| KADIR SENGUL | | | ON FILE |
| KADIR TUFAN DOGAN | | | ON FILE |
| KADIR TUZCU | | | ON FILE |
| KADIRA KHATOON | | | ON FILE |
| KADIRA VITHANAGE HIRAN ERANDIKA | | | ON FILE |
| KADIRA VITHANAGE KULANI THATHSARA | | | ON FILE |
| KADIRCAN HANCI | | | ON FILE |
| KADIRHAN ASLAN | | | ON FILE |
| KADISH, EUGENE | | | ON FILE |
| KADISTA KAI | | | ON FILE |
| KADMVINI SAXENA | | | ON FILE |
| KADON EDWARD LYBARGER | | | ON FILE |
| KADRI HALLING | | | ON FILE |
| KADRI MERILA | | | ON FILE |
| KADRIAN STAHLEY | | | ON FILE |
| KADRINA LOUISE ROBBINS | | | ON FILE |
| KADRIYE ARKAN | | | ON FILE |
| KADRIYE KAVANOZ | | | ON FILE |
| KADRIYE OLGUN | | | ON FILE |
| KADU RELVAS BARRAL | | | ON FILE |
| KADYLO FAMILY SUPER FUND PTY LTD | | | ON FILE |
| KAECHELE IONE DAWN DENIS | | | ON FILE |
| KAEDEN CARNEGIE LETCHER | | | ON FILE |
| KAEHYUN PARK | | | ON FILE |
| KAEL ALBERTO TEODOROWICZRODRIGUEZ | | | ON FILE |
| KAEL JOAQUIN CABRERA-RUPP | | | ON FILE |
| KAEL JORDAN YATES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAEL SAENZ | | | ON FILE |
| KAELA MARIE GUDZ | | | ON FILE |
| KAELA TAHARA CROWLEY | | | ON FILE |
| KAELA TER VEER-BURKE | | | ON FILE |
| KAELAN JAMES SKINNER | | | ON FILE |
| KAELAN NATHAN CHAN | | | ON FILE |
| KAELAN RAKESH PATEL | | | ON FILE |
| KAELEB LLOYD DAVID APPLEBY | | | ON FILE |
| KAELEY MICHAEL LOSKUTOFF | | | ON FILE |
| KAELIN ALEXA VU | | | ON FILE |
| KAELIN CHE FORTUIN | | | ON FILE |
| KAELIN MICHAEL RICE | | | ON FILE |
| KAELIN SHAWN CLENDENIN | | | ON FILE |
| KAELYN L HAHNEL | | | ON FILE |
| KAEMARUJ RATANAVEROJA | | | ON FILE |
| KAEMON ZACHARY DERRICK | | | ON FILE |
| KAERYN NOELLE LEWIS | | | ON FILE |
| KAESIH KAESIH | | | ON FILE |
| KAETHE ANNBJORG NORHEIM KRISTOFFERSEN | | | ON FILE |
| KAETI LABETH VANDORN | | | ON FILE |
| KAETLIN KUKEBAL | | | ON FILE |
| KAETY BRIGETTE MORALES | | | ON FILE |
| KAEVIN ONG WEI SHERN | | | ON FILE |
| KAEWALIN SUDJAIDEE | | | ON FILE |
| KAEWKERT PORNPOOM | | | ON FILE |
| KAFELE GYASI BROWN | | | ON FILE |
| KAFUI MARC ATANLEY | | | ON FILE |
| KAGAN DEJUAN RUSSELL-SHAW | | | ON FILE |
| KAGAN MUSTAFA | | | ON FILE |
| KAGE STEVEN HINRICKS | | | ON FILE |
| KAGISO JOSEPH RAPEOANE | | | ON FILE |
| KAGISO LESIBA KOJO PAPO | | | ON FILE |
| KAGISO MZWAKHE MASHILOANE | | | ON FILE |
| KAGNIESZKA JOANNA KACZMAREK | | | ON FILE |
| KAH BENG TAN | | | ON FILE |
| KAH BOON TAN | | | ON FILE |
| KAH CHOY NG | | | ON FILE |
| KAH CHUEN AW | | | ON FILE |
| KAH CHUIN SAW | | | ON FILE |
| KAH CHUN CHENG | | | ON FILE |
| KAH CHUN TEOH | | | ON FILE |
| KAH HENG  CHUA | | | ON FILE |
| KAH HON LEONG | | | ON FILE |
| KAH HOU WONG | | | ON FILE |
| KAH HSING LIEW | | | ON FILE |
| KAH HWEE THAM | | | ON FILE |
| KAH KHIAW LIM | | | ON FILE |
| KAH KIT LAI | | | ON FILE |
| KAH LEONG CHENG | | | ON FILE |
| KAH LOON HOR | | | ON FILE |
| KAH MUN TANG | | | ON FILE |
| KAH MUN WOON | | | ON FILE |
| KAH POH STANLEY GWEE | | | ON FILE |
| KAH POHH PONG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAH SENG CHIN | | | ON FILE |
| KAH SENG KON | | | ON FILE |
| KAH SERN CHUA | | | ON FILE |
| KAH TECK YAP | | | ON FILE |
| KAH VEEN KHOO | | | ON FILE |
| KAH WAH ANGELIA NG | | | ON FILE |
| KAH WAI NG | | | ON FILE |
| KAH WAI TOH | | | ON FILE |
| KAH WEI GOH | | | ON FILE |
| KAH WEI YAP | | | ON FILE |
| KAH WEN TAN | | | ON FILE |
| KAH YAN LOCK | | | ON FILE |
| KAH YEOW NG | | | ON FILE |
| KAH YIH NGEW | | | ON FILE |
| KAH YIP NG | | | ON FILE |
| KAHARUDDIN BIN KASSIM | | | ON FILE |
| KAHEEM A SMITH | | | ON FILE |
| KAHIL IAN AGNEW | | | ON FILE |
| KAHILEIGH JAMES CREAMER | | | ON FILE |
| KAHINUR KHATUN | | | ON FILE |
| KAHINUR KHATUN | | | ON FILE |
| KAHKASHA PRAWEEN | | | ON FILE |
| KAHLEIL EDISON HAMPSON | | | ON FILE |
| KAHLEY AVALON EMERSON | | | ON FILE |
| KAHLI SAEED GAMBLE | | | ON FILE |
| KAHLIL DESHAWN MOORE | | | ON FILE |
| KAHLIL IOSAC HECKETT CALLENDER | | | ON FILE |
| KAHLIL JOSEPH BASS | | | ON FILE |
| KAHLIL M BEHARRY | | | ON FILE |
| KAHLIL NUMAN BURUIN | | | ON FILE |
| KAHLIL PILGRIM | | | ON FILE |
| KAHLIL TECO KHOURI THIER | | | ON FILE |
| KAHLIL ZAVAN JAMES | | | ON FILE |
| KAHLILAH MARIE ELIE | | | ON FILE |
| KAHLIN NAIDOO | | | ON FILE |
| KAHLYA AISHA SIMS | | | ON FILE |
| KAHLYN ALEXANDER SMITH | | | ON FILE |
| KAHMEIL BROWN | | | ON FILE |
| KAHN FUKUI | | | ON FILE |
| KAHO SO | | | ON FILE |
| KAHOROV MYHIBBIN | | | ON FILE |
| KAHRI KURT MAYERS | | | ON FILE |
| KAHRON ONEAL BETTIS | | | ON FILE |
| KAHTINAH BINTE ARIFFIN | | | ON FILE |
| KAHU KURA TAIAROA | | | ON FILE |
| KAHYUN KIM | | | ON FILE |
| KAI  S TANG | | | ON FILE |
| KAI ADAM HOLDERBY | | | ON FILE |
| KAI ALEXANDER DOSTER | | | ON FILE |
| KAI ALEXANDER FELTES | | | ON FILE |
| KAI ALEXANDER NOBORU MUNECHIKA | | | ON FILE |
| KAI ALEXANDER ONEAL | | | ON FILE |
| KAI ALEXANDER OVERKAMP | | | ON FILE |
| KAI ALFONS HUGO MÃŒLLER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAI ANDREW PAULDEN | | | ON FILE |
| KAI ANNO DOWNEY | | | ON FILE |
| KAI ANTHONY AHLMAN | | | ON FILE |
| KAI BAILEY SMITH | | | ON FILE |
| KAI BASANTA | | | ON FILE |
| KAI BECHTOLD | | | ON FILE |
| KAI BIN YU | | | ON FILE |
| KAI BLASER | | | ON FILE |
| KAI BONIAKOWSKY | | | ON FILE |
| KAI CAO | | | ON FILE |
| KAI CHEN | | | ON FILE |
| KAI CHEN LO | | | ON FILE |
| KAI CHEONG LAU | | | ON FILE |
| KAI CHEONG SEE | | | ON FILE |
| KAI CHEONG TSE | | | ON FILE |
| KAI CHEUNG CHIU | | | ON FILE |
| KAI CHEUNG LI | | | ON FILE |
| KAI CHEUNG LO | | | ON FILE |
| KAI CHEUNG YUEN | | | ON FILE |
| KAI CHI HSU | | | ON FILE |
| KAI CHI LIU | | | ON FILE |
| KAI CHI WU | | | ON FILE |
| KAI CHIN WANG | | | ON FILE |
| KAI CHING YEUNG | | | ON FILE |
| KAI CHIO TAM | | | ON FILE |
| KAI CHIU CHENG | | | ON FILE |
| KAI CHIU WU | | | ON FILE |
| KAI CHO VINCENT CHAN | | | ON FILE |
| KAI CHONG  HO | | | ON FILE |
| KAI CHRISTIAAN STEIJN | | | ON FILE |
| KAI CHUAN HSIAO | | | ON FILE |
| KAI CHUEN CHAN | | | ON FILE |
| KAI CHUEN LEE | | | ON FILE |
| KAI CHUN CHAN | | | ON FILE |
| KAI CHUN CHANG | | | ON FILE |
| KAI CHUN CHEUNG | | | ON FILE |
| KAI CHUN HUANG | | | ON FILE |
| KAI CHUN LAU | | | ON FILE |
| KAI CHUN WONG | | | ON FILE |
| KAI CHUNG CHAN | | | ON FILE |
| KAI CHUNG CHEUNG | | | ON FILE |
| KAI CHUNG CHOW | | | ON FILE |
| KAI CHUNG HO | | | ON FILE |
| KAI CHUNG RYAN LAU | | | ON FILE |
| KAI CHUNG YEUNG | | | ON FILE |
| KAI CHUNG YU | | | ON FILE |
| KAI CLARKE COXWELL | | | ON FILE |
| KAI CLAUS MICHAEL TAUSCH | | | ON FILE |
| KAI CONG  BENJAMIN HONG | | | ON FILE |
| KAI DA MICHAEL WANG | | | ON FILE |
| KAI DANIEL VON GRAMBUSCH | | | ON FILE |
| KAI DAWSON | | | ON FILE |
| KAI DEVON MALCOLM | | | ON FILE |
| KAI DILTHEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAI DRUMMOND ROUGH | | | ON FILE |
| KAI EARTHSONG | | | ON FILE |
| KAI EDGAR SLEDZIANOWSKI | | | ON FILE |
| KAI ELIZABETH POST | | | ON FILE |
| KAI EN LIM | | | ON FILE |
| KAI ERIK PREÃŸEL | | | ON FILE |
| KAI ETIENNE D DE SUTTER | | | ON FILE |
| KAI FANG HUANG | | | ON FILE |
| KAI FAO KELVIN LAM | | | ON FILE |
| KAI FISCHER | | | ON FILE |
| KAI FRIEDRICH | | | ON FILE |
| KAI GABRIEL VAZEY | | | ON FILE |
| KAI GÃŒNTHER ALFRED SUNDORF | | | ON FILE |
| KAI GEH CHA | | | ON FILE |
| KAI GM SPARKMAN | | | ON FILE |
| KAI GRAHAM TAYLOR | | | ON FILE |
| KAI GRANOWSKI | | | ON FILE |
| KAI GREG TAMAYO GAMPON | | | ON FILE |
| KAI GROTEPASS | | | ON FILE |
| KAI HANG CHOI | | | ON FILE |
| KAI HANG CHU | | | ON FILE |
| KAI HANG LAI | | | ON FILE |
| KAI HANG MICHAEL LEI | | | ON FILE |
| KAI HARRISON DAVID | | | ON FILE |
| KAI HEI MOK | | | ON FILE |
| KAI HEI NG | | | ON FILE |
| KAI HEINZ MEYFARTH | | | ON FILE |
| KAI HENG CHIN | | | ON FILE |
| KAI HIENDUC NGUYEN | | | ON FILE |
| KAI HIM KWAN | | | ON FILE |
| KAI HIM RONALD TSANG | | | ON FILE |
| KAI HIN CHEUNG | | | ON FILE |
| KAI HIN MARCO CHEUNG | | | ON FILE |
| KAI HIN NG | | | ON FILE |
| KAI HO JIMMY WONG | | | ON FILE |
| KAI HO KYLE YEUNG | | | ON FILE |
| KAI HO LO | | | ON FILE |
| KAI HO MAX YAM | | | ON FILE |
| KAI HO NG | | | ON FILE |
| KAI HO TSANG | | | ON FILE |
| KAI HO YEUNG | | | ON FILE |
| KAI HOLGER ULRICH BANSEMIR | | | ON FILE |
| KAI HOLLMANN | | | ON FILE |
| KAI HONG CHEANG | | | ON FILE |
| KAI HONG KOH | | | ON FILE |
| KAI HONG KWONG | | | ON FILE |
| KAI HONG SAMUEL FUNG | | | ON FILE |
| KAI HONG YAU | | | ON FILE |
| KAI HONG YU | | | ON FILE |
| KAI HONIG | | | ON FILE |
| KAI HOO HUI | | | ON FILE |
| KAI HOOPS | | | ON FILE |
| KAI HORST KERSTAN | | | ON FILE |
| KAI HSIANG CHANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAI HSIN HSU | | | ON FILE |
| KAI HUANG | | | ON FILE |
| KAI HUANG | | | ON FILE |
| KAI HUANG | | | ON FILE |
| KAI HUANG | | | ON FILE |
| KAI HUANG | | | ON FILE |
| KAI HUANG | | | ON FILE |
| KAI HUANG | | | ON FILE |
| KAI HUAT CHUA | | | ON FILE |
| KAI HUNG CHEUNG | | | ON FILE |
| KAI HUNG ERIC SUEN | | | ON FILE |
| KAI HUNG JOSEPH LUI | | | ON FILE |
| KAI HUNG LAU | | | ON FILE |
| KAI HUP | | | ON FILE |
| KAI INDIGO DREY | | | ON FILE |
| KAI INGO WAGNER | | | ON FILE |
| KAI JACOBSEN | | | ON FILE |
| KAI JAMES RUSSELL | | | ON FILE |
| KAI JÃ–RG GALSTER | | | ON FILE |
| KAI JILBERD VENNEMA | | | ON FILE |
| KAI JOHAN CHRISTINE MOEREMANS | | | ON FILE |
| KAI JONAS SKOGSATER | | | ON FILE |
| KAI JORDAN NEUBAUER | | | ON FILE |
| KAI JU CHUNG | | | ON FILE |
| KAI JUN WONG | | | ON FILE |
| KAI KAHLIL BRADLEY | | | ON FILE |
| KAI KARSTEN KUPFERSCHMITT | | | ON FILE |
| KAI KEI YEUNG | | | ON FILE |
| KAI KENJI REICHL | | | ON FILE |
| KAI KEVIN KURT GOTTHARD KUX | | | ON FILE |
| KAI KIA HING | | | ON FILE |
| KAI KIN KENNY CHAU | | | ON FILE |
| KAI KINGSEPP GABRIEL | | | ON FILE |
| KAI KIT NG | | | ON FILE |
| KAI KOA MICHAEL WAGNER | | | ON FILE |
| KAI KRISTEN | | | ON FILE |
| KAI KUI CHEUNG | | | ON FILE |
| KAI KURT STIBLEWSKI | | | ON FILE |
| KAI KUT KENETH YIP | | | ON FILE |
| KAI KWONG SO | | | ON FILE |
| KAI KWONG WONG | | | ON FILE |
| KAI KWONG YIP | | | ON FILE |
| KAI LAM LI | | | ON FILE |
| KAI LANOE HAWKER | | | ON FILE |
| KAI LEUNG CHOI | | | ON FILE |
| KAI LEUNG KWOK | | | ON FILE |
| KAI LEUNG LEE | | | ON FILE |
| KAI LEUNG SIU | | | ON FILE |
| KAI LI SHI | | | ON FILE |
| KAI LIAO | | | ON FILE |
| KAI LIEBERT | | | ON FILE |
| KAI LIN | | | ON FILE |
| KAI LING MARY KATHLEEN TSAO | | | ON FILE |
| KAI LING TIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAI LINNAEUS LENARD WEINBECK | | | ON FILE |
| KAI LIU | | | ON FILE |
| KAI LIU | | | ON FILE |
| KAI LOK HO | | | ON FILE |
| KAI LONG SIEOW | | | ON FILE |
| KAI LUN FUNG | | | ON FILE |
| KAI LUN GOH | | | ON FILE |
| KAI LUN HOW | | | ON FILE |
| KAI LUN MAK | | | ON FILE |
| KAI LUN TAM | | | ON FILE |
| KAI LUN WONG | | | ON FILE |
| KAI LUN WONG | | | ON FILE |
| KAI LUN XU | | | ON FILE |
| KAI LUN XU | | | ON FILE |
| KAI LUNG SUNG | | | ON FILE |
| KAI MAETZSCHKE | | | ON FILE |
| KAI MAGEE SCHOEN | | | ON FILE |
| KAI MALLINGER | | | ON FILE |
| KAI MAN ALEXANDRE LAM | | | ON FILE |
| KAI MAN CHIANG | | | ON FILE |
| KAI MAN HUNG | | | ON FILE |
| KAI MAN SUN | | | ON FILE |
| KAI MAN WONG | | | ON FILE |
| KAI MANAL | | | ON FILE |
| KAI MANEL CABRERA | | | ON FILE |
| KAI MARISSA BROOKS | | | ON FILE |
| KAI MARKO HUBERT REHMANN | | | ON FILE |
| KAI MARLIN MACMILLAN-SKEAD | | | ON FILE |
| KAI MATTHEW JOHN GRAY | | | ON FILE |
| KAI MATTHEW PEETERS | | | ON FILE |
| KAI MICHAEL FELS | | | ON FILE |
| KAI MICHAEL KROKER | | | ON FILE |
| KAI MING CHAN | | | ON FILE |
| KAI MING LAU | | | ON FILE |
| KAI MING PHUAH | | | ON FILE |
| KAI MING TAN | | | ON FILE |
| KAI MING TANG | | | ON FILE |
| KAI MITCHELL HAYDEN | | | ON FILE |
| KAI MUN HONG | | | ON FILE |
| KAI MURRAY ROXBURGH | | | ON FILE |
| KAI NAKOA KUBOTA | | | ON FILE |
| KAI NOBUO SUNAHARA | | | ON FILE |
| KAI OLAVI RUSANEN | | | ON FILE |
| KAI OLIVER SEIDEL | | | ON FILE |
| KAI OLOF RATHMANN | | | ON FILE |
| KAI PANG YUE | | | ON FILE |
| KAI PASCAL HORST KREHWISCH | | | ON FILE |
| KAI PATRICK DINGMAN | | | ON FILE |
| KAI PETERSEN | | | ON FILE |
| KAI PETRI RAUHA | | | ON FILE |
| KAI PHILIP WIPPERFÃŒRTH | | | ON FILE |
| KAI PHILIPP HUBERT | | | ON FILE |
| KAI PIU HO | | | ON FILE |
| KAI PLEINNIKUL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAI PONG CHEUNG | | | ON FILE |
| KAI PONG KWOK | | | ON FILE |
| KAI PONG LEUNG | | | ON FILE |
| KAI PONG SO | | | ON FILE |
| KAI PUI LEUNG | | | ON FILE |
| KAI PUI YUET | | | ON FILE |
| KAI QI | | | ON FILE |
| KAI RASHAD LAY | | | ON FILE |
| KAI RENE DIEDERICHS | | | ON FILE |
| KAI ROBIN FLESVIK NILSEN | | | ON FILE |
| KAI ROLAND KUAN | | | ON FILE |
| KAI ROSENLICHT | | | ON FILE |
| KAI RUDOLF THALHEIM | | | ON FILE |
| KAI RYA SIMBOLON | | | ON FILE |
| KAI SALMON CHANG | | | ON FILE |
| KAI SCHLÃŒTER | | | ON FILE |
| KAI SCHLEICHER | | | ON FILE |
| KAI SCHURIG | | | ON FILE |
| KAI SEBASTIAN BROWN | | | ON FILE |
| KAI SENG CHIU | | | ON FILE |
| KAI SHING VICTOR LAW | | | ON FILE |
| KAI SHING WONG | | | ON FILE |
| KAI SHU LEUNG | | | ON FILE |
| KAI SHUN LAU | | | ON FILE |
| KAI SIANG THAM | | | ON FILE |
| KAI SING CHEUNG | | | ON FILE |
| KAI SPRENGER | | | ON FILE |
| KAI STEINER | | | ON FILE |
| KAI STRUCK | | | ON FILE |
| KAI SVEN FICHTNER | | | ON FILE |
| KAI TAI FAN | | | ON FILE |
| KAI TAI KONG | | | ON FILE |
| KAI TAI LEUNG | | | ON FILE |
| KAI TARO DILLON CAMPBELL | | | ON FILE |
| KAI TE YU | | | ON FILE |
| KAI TEH WANG | | | ON FILE |
| KAI TIAN OR | | | ON FILE |
| KAI TIK CHAN | | | ON FILE |
| KAI TIK TONG | | | ON FILE |
| KAI TIMOTHY AMAYADEMARTINI | | | ON FILE |
| KAI TING JONATHAN PANG | | | ON FILE |
| KAI TINN HO | | | ON FILE |
| KAI TO EDWIN BOSCO WONG | | | ON FILE |
| KAI TO WONG | | | ON FILE |
| KAI TONG LUI | | | ON FILE |
| KAI TRETAU | | | ON FILE |
| KAI TUNG KAMI NG | | | ON FILE |
| KAI TUNG TONY WU | | | ON FILE |
| KAI UWE BECKMEIER | | | ON FILE |
| KAI UWE POLLIN | | | ON FILE |
| KAI UWE PREPENS | | | ON FILE |
| KAI UWE SCHELLING | | | ON FILE |
| KAI VAN DEN BERG | | | ON FILE |
| KAI WA CHAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAI WA CHAN | | | ON FILE |
| KAI WAI LAU | | | ON FILE |
| KAI WAI LEE | | | ON FILE |
| KAI WAI YEUNG | | | ON FILE |
| KAI WANG | | | ON FILE |
| KAI WANG GARY CHAN | | | ON FILE |
| KAI WANG YEUNG | | | ON FILE |
| KAI WEI GOH | | | ON FILE |
| KAI WEINERT | | | ON FILE |
| KAI WEN CHEN | | | ON FILE |
| KAI WEN CHEN | | | ON FILE |
| KAI WEN TAN | | | ON FILE |
| KAI WERNER GRZYBEK | | | ON FILE |
| KAI WESCON | | | ON FILE |
| KAI WILLIAM ALDERSON-BERRY | | | ON FILE |
| KAI WIMMER | | | ON FILE |
| KAI WING CHIU | | | ON FILE |
| KAI WING LI | | | ON FILE |
| KAI WING NG | | | ON FILE |
| KAI WOLFGANG KREISELMEIER | | | ON FILE |
| KAI XIANG SEAN LIM | | | ON FILE |
| KAI XUAN FOO | | | ON FILE |
| KAI XUE | | | ON FILE |
| KAI Y OOI | | | ON FILE |
| KAI Y WU | | | ON FILE |
| KAI YAN CHAN | | | ON FILE |
| KAI YANG | | | ON FILE |
| KAI YEE CHEUNG | | | ON FILE |
| KAI YEUNG LAU | | | ON FILE |
| KAI YEUNG WU | | | ON FILE |
| KAI YIN CHOW | | | ON FILE |
| KAI YIN CHUNG | | | ON FILE |
| KAI YIN HO | | | ON FILE |
| KAI YIN KWAN | | | ON FILE |
| KAI YIN LAW | | | ON FILE |
| KAI YIN LEUNG | | | ON FILE |
| KAI YIN NG | | | ON FILE |
| KAI YIN SAMUEL WONG | | | ON FILE |
| KAI YIN YU | | | ON FILE |
| KAI YING LEE | | | ON FILE |
| KAI YIU CHOW | | | ON FILE |
| KAI YIU NG | | | ON FILE |
| KAI YIU PANG | | | ON FILE |
| KAI YU TANG | | | ON FILE |
| KAI YUAN CHENG | | | ON FILE |
| KAI YUEN CHUI | | | ON FILE |
| KAI YUEN FUNG | | | ON FILE |
| KAI YUEN LAM | | | ON FILE |
| KAI YUEN RAPHAEL LEUNG | | | ON FILE |
| KAI YUEN WALLACE WU | | | ON FILE |
| KAI YUN CHIU | | | ON FILE |
| KAI YUNG KO | | | ON FILE |
| KAI YUNG VARBO | | | ON FILE |
| KAI ZHANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAI ZHANG | | | ON FILE |
| KAI ZHEN MAI | | | ON FILE |
| KAI ZHOU | | | ON FILE |
| KAI ZHU | | | ON FILE |
| KAI ZOE BARBARA MAY BOTTON | | | ON FILE |
| KAIAN THIES MASCHIO | | | ON FILE |
| KAIBAO CHEN | | | ON FILE |
| KAIBIN CHEW | | | ON FILE |
| KAICHI AUDREY SUNG | | | ON FILE |
| KAICHUN HSU | | | ON FILE |
| KAI-CHUNG ERIC WONG | | | ON FILE |
| KAIDA LIU | | | ON FILE |
| KAIDA SCHAUB-DONOVAN | | | ON FILE |
| KAIDA YENY SCHAUB DONOVAN | | | ON FILE |
| KAIDEN A LABBATE | | | ON FILE |
| KAIDEN JAY HUBBELL | | | ON FILE |
| KAIDEN JESSE GRIFFITHS | | | ON FILE |
| KAIDHN DANIEL SHEARER | | | ON FILE |
| KAIDME RIVO | | | ON FILE |
| KAIE XANDER KRISTIANSEN | | | ON FILE |
| KAIEN LIN | | | ON FILE |
| KAIESH ARIAN ASHOK VOHRA | | | ON FILE |
| KAI-EY CHEN | | | ON FILE |
| KAIF KABIR GILANI | | | ON FILE |
| KAIFAN WANG | | | ON FILE |
| KAIFY AZAM | | | ON FILE |
| KAIHAO YANG | | | ON FILE |
| KAI-HSIN DORIS WANG | | | ON FILE |
| KAIHUA HUANG | | | ON FILE |
| KAIJA KATARIINA ZBIEK | | | ON FILE |
| KAI-JÃŒRGEN WEINBERGER | | | ON FILE |
| KAIL GALEAZZI TRIMMING | | | ON FILE |
| KAIL JAMES CHRISTENSEN | | | ON FILE |
| KAILA BELLE OHSOWSKI | | | ON FILE |
| KAILA JEANNE WRIGHT | | | ON FILE |
| KAILA MICHELLE ULI | | | ON FILE |
| KAILA MICHELLE WALKER | | | ON FILE |
| KAILA PATRICIA WYLIE | | | ON FILE |
| KAILAS CHENSUKHLAL MUNOT | | | ON FILE |
| KAILAS KURUP | | | ON FILE |
| KAILAS M SHEKAR | | | ON FILE |
| KAILASH B PATEL | | | ON FILE |
| KAILASH CHANDRA MALVIYA | | | ON FILE |
| KAILASH HEALY | | | ON FILE |
| KAILASH KAMAL PREMCHAN | | | ON FILE |
| KAILASH KAY | | | ON FILE |
| KAILASH KUMAR KARKI | | | ON FILE |
| KAILASH KUMAR YADAV YELASANI | | | ON FILE |
| KAILASH MADANLAL RATHI | | | ON FILE |
| KAILASH S | | | ON FILE |
| KAILE BEDIZON WALTER | | | ON FILE |
| KAILEAN JERMIAH GARCIA | | | ON FILE |
| KAILEE ANNE VARLEY | | | ON FILE |
| KAILEE JANE BROOKS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAILEEN ERIN MILLER | | | ON FILE |
| KAILEN ARIS POCSAI | | | ON FILE |
| KAILEY ASHLYN MERIDA | | | ON FILE |
| KAILEY ELIZABETH JOHNSON | | | ON FILE |
| KAILEY JANE HORN | | | ON FILE |
| KAILI ELIZABETH HILL | | | ON FILE |
| KAILIA WRAY | | | ON FILE |
| KAILIN DUAN | | | ON FILE |
| KAI-LING HUANG | | | ON FILE |
| KAILIU JIANG | | | ON FILE |
| KAILLAIS ZAPHON LESURE | | | ON FILE |
| KAILUN GONG | | | ON FILE |
| KAILUN TIAN | | | ON FILE |
| KAI-LUTZ WAGNER | | | ON FILE |
| KAILYN NICOLE DESPOTAKIS | | | ON FILE |
| KAILYNN JOSEPHINA DONOFRIO | | | ON FILE |
| KAIMIN EDDY SUNG | | | ON FILE |
| KAIMIN HU | | | ON FILE |
| KAIMING WU | | | ON FILE |
| KAIMO KOLESNIKOV | | | ON FILE |
| KAIN  PAUL | | | ON FILE |
| KAIN GARY MERRIHEW | | | ON FILE |
| KAIN STEVEN KELLING | | | ON FILE |
| KAIN WARD | | | ON FILE |
| KAINAAN IVAN SAMUEL CARLSON | | | ON FILE |
| KAINALU TORI KAILIAKEA YEN | | | ON FILE |
| KAINAT MINHAL KAMRAN | | | ON FILE |
| KAINE ABRAHAM LYONS | | | ON FILE |
| KAINE CHARLES GREENWOOD MORRIS | | | ON FILE |
| KAINE CURTICE J PRINCE | | | ON FILE |
| KAINE DANIEL HAYWARD | | | ON FILE |
| KAINE RIVER JAMES | | | ON FILE |
| KAINE STEPHEN BRIMBLE | | | ON FILE |
| KAINE T SALISBURY | | | ON FILE |
| KAINGAAHI MICHAEL GEORGE | | | ON FILE |
| KAINO IYALOO SHAKUMU | | | ON FILE |
| KAINOA MATEO KAM | | | ON FILE |
| KAINOA MATTHEW DROST | | | ON FILE |
| KAINOA REECE SAULS | | | ON FILE |
| KAIO CRISTIAN COSTA PORTO DE MAGALHAES | | | ON FILE |
| KAIO GABRIEL BECK BEDIN | | | ON FILE |
| KAIO RICARDO SOUZA FREIRE | | | ON FILE |
| KAI-OLIVER PETERS | | | ON FILE |
| KAIQIN CHEN | | | ON FILE |
| KAIQIN HUANG | | | ON FILE |
| KAIQUE LINO DE JESUS CALDEIRA | | | ON FILE |
| KAIRAMKONDA SANDEEP KUMAR | | | ON FILE |
| KAIRAMKONDA SURENDER | | | ON FILE |
| KAIRAN ZHAI | | | ON FILE |
| KAIRAT ESHBOLOTOV | | | ON FILE |
| KAIROS SIDDHARTHA KAIZEN | | | ON FILE |
| KAIRUI SHAO | | | ON FILE |
| KAIRZHAN ALBAZAROV | | | ON FILE |
| KAIS AL-MOUSA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAIS DAHDOUH | | | ON FILE |
| KAIS GHARBI | | | ON FILE |
| KAIS HUSSEIN S HAWARI | | | ON FILE |
| KAIS KANOUN | | | ON FILE |
| KAIS MAKHLOUF | | | ON FILE |
| KAIS SANDEZ MOMO SADOH | | | ON FILE |
| KAIS Z ALDAHSHAN | | | ON FILE |
| KAISA JOHANNA PEREIRA | | | ON FILE |
| KAISA MARI UKKONEN | | | ON FILE |
| KAISA TIITS | | | ON FILE |
| KAI-SÃ–REN KEHRMANN | | | ON FILE |
| KAISEI SATO | | | ON FILE |
| KAISER ALAM | | | ON FILE |
| KAISER YINGKIT NG | | | ON FILE |
| KAISER YINGKIT NG | | | ON FILE |
| KAISHA C HEKIMIAN | | | ON FILE |
| KAISHU TAKASE | | | ON FILE |
| KAISS ILIES SEDRAOUI | | | ON FILE |
| KAISSAR ABDULMAJID HAMED | | | ON FILE |
| KAITHLYN TJIEN SIEM TJONG TJIN JOE | | | ON FILE |
| KAITLIN ALEXIS HUMPHREY | | | ON FILE |
| KAITLIN ALYSA GARANT | | | ON FILE |
| KAITLIN ANNE MINOTTI | | | ON FILE |
| KAITLIN DANIELLE WISTEY | | | ON FILE |
| KAITLIN EILEEN GROSS | | | ON FILE |
| KAITLIN ELAINE ALLEN | | | ON FILE |
| KAITLIN ELISABETH BRAUN | | | ON FILE |
| KAITLIN ELIZABETH BARTON | | | ON FILE |
| KAITLIN ELIZABETH DAVIS | | | ON FILE |
| KAITLIN J RAY | | | ON FILE |
| KAITLIN JANICE MAHER | | | ON FILE |
| KAITLIN JENNIFER GODDARD | | | ON FILE |
| KAITLIN JOHANNA BROCK | | | ON FILE |
| KAITLIN LILE MC DANIEL | | | ON FILE |
| KAITLIN M BRYANT | | | ON FILE |
| KAITLIN MAE SMITH | | | ON FILE |
| KAITLIN MAE SMITH | | | ON FILE |
| KAITLIN MAREE HEWITSON | | | ON FILE |
| KAITLIN MARIE DEBAENE | | | ON FILE |
| KAITLIN MARIE HAWKES | | | ON FILE |
| KAITLIN MARIE OCONNOR | | | ON FILE |
| KAITLIN MARIE RUST | | | ON FILE |
| KAITLIN MARIE THOMPSON | | | ON FILE |
| KAITLIN MARIE YATES | | | ON FILE |
| KAITLIN MARIE ZIDAR | | | ON FILE |
| KAITLIN MARY CULMO | | | ON FILE |
| KAITLIN NOEL HANRAHAN | | | ON FILE |
| KAITLIN ROSA MUSHENS | | | ON FILE |
| KAITLIN ROSE ATWOOD | | | ON FILE |
| KAITLIN ROSE CARNEY | | | ON FILE |
| KAITLIN WALLEY WARD | | | ON FILE |
| KAITLYN ALEXANDRA VASQUEZ | | | ON FILE |
| KAITLYN ASHLEY COOPER | | | ON FILE |
| KAITLYN CHASE HALLOCK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAITLYN CHIASSON | | | ON FILE |
| KAITLYN DEANN RUSSO | | | ON FILE |
| KAITLYN ELISE NELSON | | | ON FILE |
| KAITLYN ELIZABETH CONROY | | | ON FILE |
| KAITLYN ELIZABETH EMERY | | | ON FILE |
| KAITLYN ELIZABETH GAGE | | | ON FILE |
| KAITLYN ELIZABETH HOBSON | | | ON FILE |
| KAITLYN ELIZABETH REHO | | | ON FILE |
| KAITLYN GINA CHOE | | | ON FILE |
| KAITLYN JORDAN PIROCHTA | | | ON FILE |
| KAITLYN JOY TESTEN | | | ON FILE |
| KAITLYN JUDITH PROCHNOW | | | ON FILE |
| KAITLYN LANE SPOHR | | | ON FILE |
| KAITLYN LAURA MCRANN | | | ON FILE |
| KAITLYN M GANZ | | | ON FILE |
| KAITLYN MACKENZIE EVANS | | | ON FILE |
| KAITLYN MAGLIETTO | | | ON FILE |
| KAITLYN MARIE CABRERA | | | ON FILE |
| KAITLYN MARIE COMISKE | | | ON FILE |
| KAITLYN MARIE WILL | | | ON FILE |
| KAITLYN MEGAN TEJADA | | | ON FILE |
| KAITLYN NICOLE SAMORA | | | ON FILE |
| KAITLYN NICOLE SHANER | | | ON FILE |
| KAITLYN RENEE GARY | | | ON FILE |
| KAITLYN ROSE VAN OYEN | | | ON FILE |
| KAITLYN SAMANTHA BROWN | | | ON FILE |
| KAITLYN SHAMO | | | ON FILE |
| KAITLYN SOPHIA MAKELA | | | ON FILE |
| KAITLYNN ASHLEY CLEMENS | | | ON FILE |
| KAITLYNN MARIE LOOP | | | ON FILE |
| KAITLYNN NICOLE KESSINGER | | | ON FILE |
| KAITLYNN WITHERS | | | ON FILE |
| KAIUS MIKAEL PERTTILA | | | ON FILE |
| KAI-UWE JUNGEBLODT | | | ON FILE |
| KAI-UWE KARL SCHILLING | | | ON FILE |
| KAI-UWE STÃ„HR | | | ON FILE |
| KAI-UWE THEURICH | | | ON FILE |
| KAIVALYA CHANDRAKANT DIVEKAR | | | ON FILE |
| KAIVAN VAIDYA | | | ON FILE |
| KAIVANVIKRAMKUMAR KANKARIYA | | | ON FILE |
| KAIVORTH KEHYELKLDJIAN GORENE | | | ON FILE |
| KAIWA HAWKIN LUI | | | ON FILE |
| KAIWEN CHEN | | | ON FILE |
| KAIWEN GUO | | | ON FILE |
| KAIWEN WEI | | | ON FILE |
| KAIXI SONG | | | ON FILE |
| KAIXUAN CHEN | | | ON FILE |
| KAIXUAN MAO | | | ON FILE |
| KAIY AZAM | | | ON FILE |
| KAIYAN LI | | | ON FILE |
| KAIYANG KEVIN LIEW | | | ON FILE |
| KAIYANNA TIANTEE CONNER | | | ON FILE |
| KAIYU CHUNG | | | ON FILE |
| KAIYU SHEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAIYUAN NI | | | ON FILE |
| KAIYUE YANG | | | ON FILE |
| KAIZEN DERRICK ASIEDU | | | ON FILE |
| KAIZEN DERRICK ASIEDU | | | ON FILE |
| KAJ ARNE JAN FJELSTAD | | | ON FILE |
| KAJ BOUWMEESTER | | | ON FILE |
| KAJ JAGTENBERG | | | ON FILE |
| KAJ KRISTIAN CUPERUS | | | ON FILE |
| KAJ MIKAEL OLOFSSON | | | ON FILE |
| KAJ PETRI GYNTHER | | | ON FILE |
| KAJ SAMUEL SLIER | | | ON FILE |
| KAJ TJIN BOEN MUNDISI WEDEMEIJER | | | ON FILE |
| KAJ VONK | | | ON FILE |
| KAJ Y ALTHUIS | | | ON FILE |
| KAJA ALICJA MECLEWSKA | | | ON FILE |
| KAJA JURKOSEK | | | ON FILE |
| KAJA MARYLOU ENG | | | ON FILE |
| KAJA PREVODNIK | | | ON FILE |
| KAJA ZALOKAR | | | ON FILE |
| KAJAAL NAIDOO | | | ON FILE |
| KAJAHN JACE NJOI SMITH | | | ON FILE |
| KAJAHNAN SIVAKUMAR | | | ON FILE |
| KAJAL  GUPTA | | | ON FILE |
| KAJAL KUMAR CHATTERJEE | | | ON FILE |
| KAJAL RAHIMIAN KORDESTANI | | | ON FILE |
| KAJAL SARKAR DEBNATH | | | ON FILE |
| KAJAL SENGHANI | | | ON FILE |
| KAJALBEN PRAJAPATI | | | ON FILE |
| KAJAN KANESHAPILLAI | | | ON FILE |
| KAJAN THUSIYANTHAN | | | ON FILE |
| KAJANI KANAE | | | ON FILE |
| KAJANTHAN ANTON | | | ON FILE |
| KAJARI GHAZARI | | | ON FILE |
| KAJETAN MARTIN BALUCH | | | ON FILE |
| KAJETAN OSKAR WISNIEWSKI | | | ON FILE |
| KAJEYNAN JEYAVEERASINGAM | | | ON FILE |
| KAJHAN DAVION HARRIS | | | ON FILE |
| KAJI RASHAD | | | ON FILE |
| KAJINDRAS MASILAMANY | | | ON FILE |
| KAJINI SINDUJA NALLAPERUMA NALLAPERUMA THANTHRIGE | | | ON FILE |
| KAJOHN THOVSAGUL | | | ON FILE |
| KAJOL ANIL BAKHRU | | | ON FILE |
| KAJOL RAI | | | ON FILE |
| KAJOL SAHU | | | ON FILE |
| KAJONSAK KHAMSOM | | | ON FILE |
| KAJU KUMAR | | | ON FILE |
| KAJUNI GHAZARI | | | ON FILE |
| KAJUS VASKYS | | | ON FILE |
| KAKALI TALUKDER | | | ON FILE |
| KAKHA BAGDAVADZE | | | ON FILE |
| KAKHA CHOCHUA | | | ON FILE |
| KAKHABER KAKHIDZE | | | ON FILE |
| KAKHABER SARIASHVILI | | | ON FILE |
| KAKHRAMON ABDUKAHOR UGLI KARIMBOEV | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAKNANGÂ€‹ THEERAPUNCHAROENÂ€‹ | | | ON FILE |
| KAKUMANI MAHIDHAR | | | ON FILE |
| KAKUMANU PRASANNA KUMAR | | | ON FILE |
| KAKWA PHICHITNGAN | | | ON FILE |
| KAL BRADLEY WARD | | | ON FILE |
| KALA LOUISE BRACKLIN BUTLER | | | ON FILE |
| KALA MARIE CERYAK | | | ON FILE |
| KALACHAND MURMU | | | ON FILE |
| KALAI YOOGAN VISAVA NATHAN | | | ON FILE |
| KALAICHCHELVAN VIMALAMOKAN | | | ON FILE |
| KALAISELVI GOPI | | | ON FILE |
| KALAISELVI NULL | | | ON FILE |
| KALAIVANI D/O KANDESAN | | | ON FILE |
| KALAIVANI LOGANATHAN | | | ON FILE |
| KALAIVENDHAN KRISHNASAMY | | | ON FILE |
| KALALA AKASH | | | ON FILE |
| KALAM MD | | | ON FILE |
| KALAN MICHAEL MCEUEN | | | ON FILE |
| KALAN SIMON RUTSTEIN | | | ON FILE |
| KALAN W EWALD | | | ON FILE |
| KALANA DHANANJAYA JAYASINGHE PILANA VITHANALAGE | | | ON FILE |
| KALANA HASARANGA KASTHURI ARACHCHIGE | | | ON FILE |
| KALANA PAMODA PELAHADA PATHIRAGE | | | ON FILE |
| KALANA SENEVIRATHNE | | | ON FILE |
| KALANA SUGEESHWARA WICKRAMARATHNA | | | ON FILE |
| KALANI FRANCISCO FARINHA | | | ON FILE |
| KALANI KEONI NAPOLEON | | | ON FILE |
| KALANI NISHIMU | | | ON FILE |
| KALANI RAYNE RODRIGUEZ | | | ON FILE |
| KALANI RYAN ORD | | | ON FILE |
| KALANI SANDARENU MULKAPUGE | | | ON FILE |
| KALANI TAUWIVI MOE | | | ON FILE |
| KALANI TE HUIRAMA WATIHANA CUNNINGHAM-JAMES | | | ON FILE |
| KALASHRAM UIKEY | | | ON FILE |
| KALAVANY PILLAY | | | ON FILE |
| KALAVATHI MURUGAN | | | ON FILE |
| KALAWATI JAIN | | | ON FILE |
| KALAYA BURREE FISHER | | | ON FILE |
| KALCHIT JALERNPAN | | | ON FILE |
| KALE ANDREW JAMES | | | ON FILE |
| KALE ARON RADICS | | | ON FILE |
| KALE BARNETT FIENBERG | | | ON FILE |
| KALE DAVID BOOTH | | | ON FILE |
| KALE DAVID MCKAY | | | ON FILE |
| KALE DAVID MCKAY | | | ON FILE |
| KALE GARRETT OVERSEN | | | ON FILE |
| KALE JOHN VELDHUIS-KROEZE | | | ON FILE |
| KALE MATTHEW GREGG | | | ON FILE |
| KALE MICHAEL HAUPT | | | ON FILE |
| KALE RAND ROBERTSON | | | ON FILE |
| KALEB AARON NGUYEN | | | ON FILE |
| KALEB AARON NGUYEN | | | ON FILE |
| KALEB AARON NGUYEN | | | ON FILE |
| KALEB ABERY TROTTER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KALEB ALAN COX | | | ON FILE |
| KALEB ALEXANDER COOKUS | | | ON FILE |
| KALEB ANDREW BARNHART | | | ON FILE |
| KALEB ASHER CRAIG | | | ON FILE |
| KALEB ASHLEY PLANT | | | ON FILE |
| KALEB ATIENZA POLIDO | | | ON FILE |
| KALEB BAIN SALAZAR | | | ON FILE |
| KALEB BRAYDAAN LITTLE | | | ON FILE |
| KALEB CARL NELSON | | | ON FILE |
| KALEB DANIEL DYLAN LESKIW | | | ON FILE |
| KALEB DRU MCLAUGHLIN | | | ON FILE |
| KALEB EDWARD KELVIN USHER | | | ON FILE |
| KALEB GREGORY BEAN | | | ON FILE |
| KALEB HANKORE BETWOS | | | ON FILE |
| KALEB HARRIS MORRISON | | | ON FILE |
| KALEB HAWKINS | | | ON FILE |
| KALEB IAHN REGINALDO | | | ON FILE |
| KALEB ISAAC BELL | | | ON FILE |
| KALEB ISAIAH AMBROSE | | | ON FILE |
| KALEB JACK WHEELER | | | ON FILE |
| KALEB JACKSON HARRIS | | | ON FILE |
| KALEB JEFFREYSTEPHEN FOUNTAIN | | | ON FILE |
| KALEB JOHN BERCIER | | | ON FILE |
| KALEB JOHN HEFFERNAN | | | ON FILE |
| KALEB JOSEPH ARELLANO | | | ON FILE |
| KALEB JOSHUA ADNEY | | | ON FILE |
| KALEB KRIAG KUYKENDALL | | | ON FILE |
| KALEB LYLE BROCK | | | ON FILE |
| KALEB M DENNEY | | | ON FILE |
| KALEB NICHOLAS SHIVELY | | | ON FILE |
| KALEB OMAR THOMAS | | | ON FILE |
| KALEB PAUL COOK | | | ON FILE |
| KALEB R BAYER | | | ON FILE |
| KALEB R HUTCHINSON | | | ON FILE |
| KALEB RICHARD STEVENS | | | ON FILE |
| KALEB RONALD PATRICK ROMERO | | | ON FILE |
| KALEB RUPPERT CHRISTOFFERSEN | | | ON FILE |
| KALEB SCOTT SMITH | | | ON FILE |
| KALEB SEAN HUMPHREYS | | | ON FILE |
| KALEB STEPHEN ROUSH | | | ON FILE |
| KALEB STORM FRALEY | | | ON FILE |
| KALEB SYLVAIN JOSEPH GRATTON | | | ON FILE |
| KALEB TAE WALSH | | | ON FILE |
| KALEB THOMAS GRANT | | | ON FILE |
| KALEB VANN HILLIARD | | | ON FILE |
| KALEB WAFIK KASHAM | | | ON FILE |
| KALEB WEGNER | | | ON FILE |
| KALED A HAMMAD | | | ON FILE |
| KALED ESSRAOWI | | | ON FILE |
| KALEEM AIRFAN MAHMOOD KHAN | | | ON FILE |
| KALEEM NADIM SHABOUT | | | ON FILE |
| KALEENA PAIGE WILSON | | | ON FILE |
| KALEIGH ELIZABETH BRADY | | | ON FILE |
| KALEIGH JILL SNYDER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KALEIGH JOLENE OWENS | | | ON FILE |
| KALEIGH NICOLE TALBERT | | | ON FILE |
| KALEM ARON GUTIERREZ | | | ON FILE |
| KALEN DOUGLAS KRUEGER EMSLEY | | | ON FILE |
| KALEN JACK SHAH | | | ON FILE |
| KALEN PATRICK MORROW | | | ON FILE |
| KALENA LEIGH BESS | | | ON FILE |
| KALEO MAK KAI LONG | | | ON FILE |
| KALERU RAMA KRISHNA | | | ON FILE |
| KALERU SAKKU BAI | | | ON FILE |
| KALEY ALESHA DZAFCIC | | | ON FILE |
| KALEY MARIE CZERWONKA | | | ON FILE |
| KALFON TEVA | | | ON FILE |
| KALHARA GUNASEKARA LOKU KATHTHOTAGE ISURU | | | ON FILE |
| KALHID MARCELO GARCIA ADAM | | | ON FILE |
| KALI A SMITH | | | ON FILE |
| KALI DEANDRA BOSON | | | ON FILE |
| KALI HAMB | | | ON FILE |
| KALI JADE CHIDLEY | | | ON FILE |
| KALI PADO GUI | | | ON FILE |
| KALI PARKIN | | | ON FILE |
| KALI PERCY ALONSO | | | ON FILE |
| KALI PRIYO CHAUDHURI | | | ON FILE |
| KALI RECHTERMAN | | | ON FILE |
| KALI ROXANNE OCAMPO | | | ON FILE |
| KALI S JOHNSON | | | ON FILE |
| KALI SATOSHI | | | ON FILE |
| KALI WONG | | | ON FILE |
| KALI ZEBULUN WEVER | | | ON FILE |
| KALIA HADJIPAVLI | | | ON FILE |
| KALIA PADHAN | | | ON FILE |
| KALIB JAMIL MOHAMED | | | ON FILE |
| KALIB MARQUIS HAWKINS CRUMP | | | ON FILE |
| KALIB RASHAD RINGWALD | | | ON FILE |
| KALID ELIJAH JUAN GILL | | | ON FILE |
| KALID HASSOUN | | | ON FILE |
| KALID M LOUL | | | ON FILE |
| KALID NASIRZIA ASLAMY | | | ON FILE |
| KALIDAS RAMAN | | | ON FILE |
| KALIDE KEMAL ENDALE | | | ON FILE |
| KALIDE KEMAL ENDALE | | | ON FILE |
| KALIDINDI MOHAN VARMA | | | ON FILE |
| KALIDOU DIAGNE | | | ON FILE |
| KALIF ALEJANDRO KENDIG | | | ON FILE |
| KALIICYE INEZC HOLLOWAY | | | ON FILE |
| KALIL JOSEPH HASNEY | | | ON FILE |
| KALIL NICOLAS BRUGAL | | | ON FILE |
| KALIM RASHID DAUSUEL | | | ON FILE |
| KALIM SULEMAN BADAT | | | ON FILE |
| KALIM ZAFAR | | | ON FILE |
| KALIN A KINGSLAND | | | ON FILE |
| KALIN DIMITROV IVANOV | | | ON FILE |
| KALIN DRAGANOV POPOV | | | ON FILE |
| KALIN EMILOV STEFANOV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KALIN GEORGIEV KOSTADINOV | | | ON FILE |
| KALIN HOI LAM YIP | | | ON FILE |
| KALIN J N WEATHERHEAD | | | ON FILE |
| KALIN LYCURGUS HAMILTON | | | ON FILE |
| KALIN NAIDOO | | | ON FILE |
| KALIN TRACY MORALES | | | ON FILE |
| KALIN TREVOR MC DANNELL | | | ON FILE |
| KALIN WALKER | | | ON FILE |
| KALIN WALTER SOKELL | | | ON FILE |
| KALINA ANGELOVA STANCHEVA | | | ON FILE |
| KALINA PLAMENOVA MONDZHOLOVSKA | | | ON FILE |
| KALINA SASHEVA ASENOVA | | | ON FILE |
| KALINA SHARYFA ALMOHAREB | | | ON FILE |
| KALINDE FRIEDA MEKONDJO NAMBUNDUNGA | | | ON FILE |
| KALINDI Y SALMAN | | | ON FILE |
| KALINDU KALUNAYAKE | | | ON FILE |
| KALINDU NILUPUL MORAGODA LIYANAGE | | | ON FILE |
| KALININ ARTEM | | | ON FILE |
| KALINKA NIKOLOV BORISSOVA-PETKOVA | | | ON FILE |
| KALINKA VELEVA MOMCHILOVA | | | ON FILE |
| KALIPAH BINTI  HAMDAN | | | ON FILE |
| KALIYAMMAL EZHUMALAI | | | ON FILE |
| KALIYAMOORTHI VADIVEL | | | ON FILE |
| KALJ F L VELTMAN | | | ON FILE |
| KALKEYDAN WESLEY AYELE | | | ON FILE |
| KALKI KUMAR BALLAMPALLI | | | ON FILE |
| KALKIDAN LAKEW WEDAJ | | | ON FILE |
| KALLAB ANDRE MICHEL | | | ON FILE |
| KALLAN JAY CRAIG | | | ON FILE |
| KALLAN YOON-YEE SETO | | | ON FILE |
| KALLATHAMBI SUMATHI RAMAR | | | ON FILE |
| KALLE ALEKSANTERI DAHL | | | ON FILE |
| KALLE ALEKSI SNECK | | | ON FILE |
| KALLE DAVID WIK | | | ON FILE |
| KALLE EEMELI RUONALA | | | ON FILE |
| KALLE GRAMBERG SMEDSRUD | | | ON FILE |
| KALLE JAN PETTERSSON | | | ON FILE |
| KALLE JUHANI KUUKKA | | | ON FILE |
| KALLE MARIA PARAGIOUDAKIS | | | ON FILE |
| KALLE MARTIN NIELSEN | | | ON FILE |
| KALLE MATTHEW RADAGE | | | ON FILE |
| KALLE NESTORI MARTTILA | | | ON FILE |
| KALLE OTT | | | ON FILE |
| KALLE PENTTI ILMARI MARKKANEN | | | ON FILE |
| KALLE PETTERI JOHANNES HARTIKAINEN | | | ON FILE |
| KALLE TUINEMA | | | ON FILE |
| KALLEEN CARNEY | | | ON FILE |
| KALLEM JUDAS BROUGH | | | ON FILE |
| KALLEN P JOHNSTONE | | | ON FILE |
| KALLIE ANN DITUSA | | | ON FILE |
| KALLIE ERIN PAHWA | | | ON FILE |
| KALLIE PATTERSON | | | ON FILE |
| KALLIN NAWAZ KHAN | | | ON FILE |
| KALLIOPE FILAX | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KALLIOPI ILIADOU | | | ON FILE |
| KALLIOPI PATENTA | | | ON FILE |
| KALLUM JOHN RICHARDSON | | | ON FILE |
| KALLYN GRAHAM ROGER GUNKEL | | | ON FILE |
| KALMAN ANDRAS LEHOCZ | | | ON FILE |
| KALMAN DEVID ERDEI | | | ON FILE |
| KALMAN ROBERT MAROSI | | | ON FILE |
| KALMAN SIMON | | | ON FILE |
| KALMAN VARGA | | | ON FILE |
| KALMANNE PINTER | | | ON FILE |
| KALMER GROSS | | | ON FILE |
| KALOB ISENBERGER | | | ON FILE |
| KALOIAN NEDELTCHEV NEDELTCHEV | | | ON FILE |
| KALOIAN ZAHARIEV PARCHEV | | | ON FILE |
| KALOIYAN SLAVTCHEV SLAVTCHEV | | | ON FILE |
| KALOJAN MILKOV NEDELTSEV | | | ON FILE |
| KALON ANTHONY  FORD | | | ON FILE |
| KALON ANTHONY FORD | | | ON FILE |
| KALON EDWARD GREEN | | | ON FILE |
| KALON HINKLEY VICTOR-GORDON | | | ON FILE |
| KA-LOONG YEUNG | | | ON FILE |
| KALOYAN ASENOV KALOYANOV | | | ON FILE |
| KALOYAN BOYANOV BOYANOV | | | ON FILE |
| KALOYAN DANAILOV NIKOLOV | | | ON FILE |
| KALOYAN GEORGIEV KOSEV | | | ON FILE |
| KALOYAN IVELINOV IVANOV | | | ON FILE |
| KALOYAN KALOYANOV | | | ON FILE |
| KALOYAN KRASIMIROV TOLCHEV | | | ON FILE |
| KALOYAN STEFANOV STEFANOV | | | ON FILE |
| KALOYAN STEFANOV TSVETANOV | | | ON FILE |
| KALOYAN YANKOV GEORGIEV | | | ON FILE |
| KALOYAN YORDANOV TODOROV | | | ON FILE |
| KALPAK BAUL | | | ON FILE |
| KALPAK CHANDRASHEKHAR BARDE | | | ON FILE |
| KALPAN M AMIN | | | ON FILE |
| KALPANA ARJAN PATEL | | | ON FILE |
| KALPANA FNU | | | ON FILE |
| KALPANA K PARIKH | | | ON FILE |
| KALPANA KADARIYA | | | ON FILE |
| KALPANA KANAKIA | | | ON FILE |
| KALPANA KATUWAL | | | ON FILE |
| KALPANA MACWAN CORMAN | | | ON FILE |
| KALPANA PANDHARINATH CHAUDHARY | | | ON FILE |
| KALPANA THAKOLAM | | | ON FILE |
| KALPANA UPRETI KADARIYA | | | ON FILE |
| KALPANA VEERAPPAN | | | ON FILE |
| KALPATARU TRADING & INVESTMENTS | | | ON FILE |
| KALPESH BHUPENDRA SHAH | | | ON FILE |
| KALPESH ISHWARBHAI BHAKTA | | | ON FILE |
| KALPESH LALLOO | | | ON FILE |
| KALPESH PRAGJI BHESANIYA | | | ON FILE |
| KALPESHKUMAR PARSOTTAM VAISHNAV | | | ON FILE |
| KALPESHKUMAR VADAVIA | | | ON FILE |
| KALPIT S SHAH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KALPITKUMAR JAYAMINBHAI PATEL | | | ON FILE |
| KALSON TSE | | | ON FILE |
| KALSTRUP INVEST APS | | | ON FILE |
| KALTHOM BINTI AHMAD | | | ON FILE |
| KALTRINA KALTRINA MARKE MARKE | | | ON FILE |
| KALTRINA KJEMALI | | | ON FILE |
| KALU ONUOHA ORJI | | | ON FILE |
| KALUM PRESSANTHA WICKRAMARATHNA | | | ON FILE |
| KALUNDA JAHQUILLE CUFFY | | | ON FILE |
| KALUNGALLANT MAN | | | ON FILE |
| KALUP MITCHELL MUELLER | | | ON FILE |
| KALUTHANTHRI LIYANAGE THILINA HANSAMAL | | | ON FILE |
| KALVIN DEJUAN CAMP | | | ON FILE |
| KALVIN DOHNAL | | | ON FILE |
| KALVIN HO YIN CHU | | | ON FILE |
| KALVIN K CHIU | | | ON FILE |
| KALVIN KW SIE | | | ON FILE |
| KALVIN OKEITH M BAKER | | | ON FILE |
| KALVIN WANG CAUNAN | | | ON FILE |
| KALVIN WU | | | ON FILE |
| KALVINE MYRIAM KARINE BOISSEAU | | | ON FILE |
| KALVIS JEROMANS | | | ON FILE |
| KALWIN WONG | | | ON FILE |
| KALWIS LO | | | ON FILE |
| KALYAN CHAKRAVARTHI DI PICHIKALA | | | ON FILE |
| KALYAN KUMAR DUNDIGALLA | | | ON FILE |
| KALYANE PETRI | | | ON FILE |
| KALYANI BEZALEL CACERES | | | ON FILE |
| KALYANI CHEVVURI | | | ON FILE |
| KALYANI PATEL FRIEDMAN | | | ON FILE |
| KALYANI V | | | ON FILE |
| KALYN CHHAM | | | ON FILE |
| KALYN HAYNES SMITH | | | ON FILE |
| KALYN JOHNSON | | | ON FILE |
| KALYN KEVELLE BEACH | | | ON FILE |
| KALYN MARIE COLEMAN | | | ON FILE |
| KALYN R BEDFORD | | | ON FILE |
| KALYNN ANGEL JOHNSON | | | ON FILE |
| KALYNOVSKYI, DMYTRO | | | ON FILE |
| KALYPSO GROUP LLC | | | ON FILE |
| KAM YEE MING | | | ON FILE |
| KAM CHAN KANG | | | ON FILE |
| KAM CHAU LAI | | | ON FILE |
| KAM CHEE LI | | | ON FILE |
| KAM CHIU WONG | | | ON FILE |
| KAM CHOI YUEN | | | ON FILE |
| KAM CHUEN CHAN | | | ON FILE |
| KAM CHUEN LUK | | | ON FILE |
| KAM CHUEN SAMMY LEE | | | ON FILE |
| KAM CHUEN SAMMY LEE | | | ON FILE |
| KAM CHUN CHAN | | | ON FILE |
| KAM CHUN TUNG | | | ON FILE |
| KAM CHUN WEE | | | ON FILE |
| KAM FAI CHAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAM FAI FUNG | | | ON FILE |
| KAM FAI LAM | | | ON FILE |
| KAM FAT TUNG | | | ON FILE |
| KAM FOOK SHONG | | | ON FILE |
| KAM HANG YAM | | | ON FILE |
| KAM HEI LAI | | | ON FILE |
| KAM HIN ANDREW WONG | | | ON FILE |
| KAM HO ERNEST NG | | | ON FILE |
| KAM HO LAI | | | ON FILE |
| KAM HOE CHONG | | | ON FILE |
| KAM HONG CHAN | | | ON FILE |
| KAM HUNG CHAN | | | ON FILE |
| KAM HUNG CHAU | | | ON FILE |
| KAM HUNG CHEUK | | | ON FILE |
| KAM HUNG CHEUNG | | | ON FILE |
| KAM HUNG CHEUNG | | | ON FILE |
| KAM HUNG HON | | | ON FILE |
| KAM HUNG LAM | | | ON FILE |
| KAM IENG YAU | | | ON FILE |
| KAM JIA YONG KEVIN | | | ON FILE |
| KAM KAH ZEN | | | ON FILE |
| KAM KIT CHEUNG | | | ON FILE |
| KAM KOK U | | | ON FILE |
| KAM KONG YU | | | ON FILE |
| KAM KUEN LEUNG | | | ON FILE |
| KAM KUEN WU | | | ON FILE |
| KAM KWOK KENNETH LEANDRO TAM | | | ON FILE |
| KAM KWONG CHAN | | | ON FILE |
| KAM LAM NG | | | ON FILE |
| KAM LEUNG FELIX CHIU | | | ON FILE |
| KAM LEUNG HAI | | | ON FILE |
| KAM LIANG | | | ON FILE |
| KAM LING WONG | | | ON FILE |
| KAM LUN MAK | | | ON FILE |
| KAM LUNG CHAN | | | ON FILE |
| KAM LUNG CHOY | | | ON FILE |
| KAM MAN CHUNG | | | ON FILE |
| KAM MAN YIM | | | ON FILE |
| KAM MING KWOK | | | ON FILE |
| KAM MING PANG | | | ON FILE |
| KAM NGAI HUNG | | | ON FILE |
| KAM PAN AU | | | ON FILE |
| KAM PANG TONG | | | ON FILE |
| KAM PIU FUNG | | | ON FILE |
| KAM PUI CLARENCE AU | | | ON FILE |
| KAM SANG CHEUNG | | | ON FILE |
| KAM SANG FRANKLIN LEE | | | ON FILE |
| KAM SENG WONG | | | ON FILE |
| KAM SHEUNG TONG | | | ON FILE |
| KAM SHING CHAN | | | ON FILE |
| KAM SHING CHENG | | | ON FILE |
| KAM SHING NGAN | | | ON FILE |
| KAM SHING TSO | | | ON FILE |
| KAM SHING WOO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAM SUM YIU | | | ON FILE |
| KAM TAI CHOI | | | ON FILE |
| KAM TAK ELVIS CHU | | | ON FILE |
| KAM TAT LEUNG | | | ON FILE |
| KAM TAT POON | | | ON FILE |
| KAM TO CHEUNG | | | ON FILE |
| KAM TO YEUNG | | | ON FILE |
| KAM TONG WONG | | | ON FILE |
| KAM TUNG LIU | | | ON FILE |
| KAM WAH LAM | | | ON FILE |
| KAM WAH LAM | | | ON FILE |
| KAM WAH YANG | | | ON FILE |
| KAM WAH YUEN | | | ON FILE |
| KAM WAI HO | | | ON FILE |
| KAM WING CHENG | | | ON FILE |
| KAM WING CHUNG | | | ON FILE |
| KAM WING KWOK | | | ON FILE |
| KAM WONG WONG | | | ON FILE |
| KAM YAN SIMON CHOI | | | ON FILE |
| KAM YIN ERIC CHAN | | | ON FILE |
| KAM YIN TSE | | | ON FILE |
| KAM YING LAM | | | ON FILE |
| KAM YING MING (GAN YINGMING) | | | ON FILE |
| KAM YIT LING | | | ON FILE |
| KAM YIU CHAN | | | ON FILE |
| KAM YIU CHEUNG | | | ON FILE |
| KAM YOW FONG | | | ON FILE |
| KAM YU HUNG | | | ON FILE |
| KAM YUEN YAU | | | ON FILE |
| KAM YUNG JAMES WONG | | | ON FILE |
| KAMAAL ALAZEEZ BARRON | | | ON FILE |
| KAMAAL ANTHONY LARIBEE EBANKS | | | ON FILE |
| KAMAAR EL FATOUHI | | | ON FILE |
| KAMADEVA VAISNAVA BRAJABIHARI ELLIS | | | ON FILE |
| KAMAHL RASHARD VALENTINE | | | ON FILE |
| KAMAHL SEAN KAVERI | | | ON FILE |
| KAMAL A AHUJA | | | ON FILE |
| KAMAL ABDUL RAZZAK | | | ON FILE |
| KAMAL ABDULLAHI | | | ON FILE |
| KAMAL ALAMEDDINE | | | ON FILE |
| KAMAL ANTHONY ELLIOTT | | | ON FILE |
| KAMAL ASRAOUI | | | ON FILE |
| KAMAL AZZAM KALIFA | | | ON FILE |
| KAMAL BALUBHAI BHATIA | | | ON FILE |
| KAMAL BIR CHOPRA | | | ON FILE |
| KAMAL CHARLE FADEL | | | ON FILE |
| KAMAL CHAYA | | | ON FILE |
| KAMAL DAMIRI | | | ON FILE |
| KAMAL DATTATRAYA GALIYAL | | | ON FILE |
| KAMAL DEEN ODOI | | | ON FILE |
| KAMAL DESHAPRIYA ANGULWADU NAIDELAGE | | | ON FILE |
| KAMAL DGV | | | ON FILE |
| KAMAL FADHLE HAUTER | | | ON FILE |
| KAMAL FILLI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAMAL GHAROUT | | | ON FILE |
| KAMAL HADJ MOKEDDEM | | | ON FILE |
| KAMAL HAFIDI | | | ON FILE |
| KAMAL HASSANZADEH | | | ON FILE |
| KAMAL HESHAM FRANCIS ELBOGHDADI | | | ON FILE |
| KAMAL JEET SINGH | | | ON FILE |
| KAMAL JERMOUNI | | | ON FILE |
| KAMAL K ELAMRI | | | ON FILE |
| KAMAL KANT | | | ON FILE |
| KAMAL KANT SHARMA | | | ON FILE |
| KAMAL KISHOR | | | ON FILE |
| KAMAL KISHORE GUPTA | | | ON FILE |
| KAMAL KUMAR KATTETI | | | ON FILE |
| KAMAL KUMARI RANA | | | ON FILE |
| KAMAL MARWAN KAMAL KHRAISHEH | | | ON FILE |
| KAMAL MATEEN HASSAN | | | ON FILE |
| KAMAL NARINE SHARMA | | | ON FILE |
| KAMAL P PATEL | | | ON FILE |
| KAMAL PATEL | | | ON FILE |
| KAMAL POPAT | | | ON FILE |
| KAMAL PRASAD SHARMA WAGLE | | | ON FILE |
| KAMAL PREET GREWAL | | | ON FILE |
| KAMAL PREET SINGH PARMAR | | | ON FILE |
| KAMAL RAAD | | | ON FILE |
| KAMAL RAJ | | | ON FILE |
| KAMAL RAMAZANOV | | | ON FILE |
| KAMAL REMAYLE | | | ON FILE |
| KAMAL SHADID | | | ON FILE |
| KAMAL SHARIEF MOHAMED | | | ON FILE |
| KAMAL SITU | | | ON FILE |
| KAMAL SOYLUGIL | | | ON FILE |
| KAMAL SYAFIQ BIN RAZMI | | | ON FILE |
| KAMAL THARANI | | | ON FILE |
| KAMAL TURK | | | ON FILE |
| KAMAL UDDIN QURAISHY | | | ON FILE |
| KAMAL UPUL KUMARAGE SEWMINI MADHUSHIKA RAJAPAKSHA | | | ON FILE |
| KAMAL VICTOR ASFOUR | | | ON FILE |
| KAMALA GURUNG | | | ON FILE |
| KAMALA KASI | | | ON FILE |
| KAMALA TANGWATCHARAVICHAI | | | ON FILE |
| KAMALAKANNAN J | | | ON FILE |
| KAMALAKANNAN SIVASAMY | | | ON FILE |
| KAMALAM ANNAMALAI | | | ON FILE |
| KAMALAMBIKAI SIVAGNANAM | | | ON FILE |
| KAMALANI DE SILVA KANAKA HEWAGE | | | ON FILE |
| KAMALENDU ROUTRAY | | | ON FILE |
| KAMALESH  SRIVASTAVA | | | ON FILE |
| KAMALESH PANDIANATHAN | | | ON FILE |
| KAMALESH RANABIR DUHAN | | | ON FILE |
| KAMALI ADEWALE | | | ON FILE |
| KAMALI AYANSINA LASISI | | | ON FILE |
| KAMALI AYANSINA LASISI | | | ON FILE |
| KAMALI AYANSINA LASISI | | | ON FILE |
| KAMALI AYANSINA LASISI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAMALI AYANSINA LASISI | | | ON FILE |
| KAMALI AYANSINA LASISI | | | ON FILE |
| KAMALI AYANSINA LASISI | | | ON FILE |
| KAMALI AZEEZ | | | ON FILE |
| KAMALI LASISI | | | ON FILE |
| KAMALIKA ESHANI HERATH | | | ON FILE |
| KAMALJEET SINGH | | | ON FILE |
| KAMALJIT ANAND | | | ON FILE |
| KAMALJIT KAMALJIT | | | ON FILE |
| KAMALJIT KAUR GALLEN | | | ON FILE |
| KAMALJIT SINGH GILL DALJIT SINGH | | | ON FILE |
| KAMALKANT SINGH | | | ON FILE |
| KAMALPREET PAL KAUR | | | ON FILE |
| KAMALPREET SINGH DHILLON | | | ON FILE |
| KAMALUDIN P | | | ON FILE |
| KAMAN BOHARA | | | ON FILE |
| KA-MAN CARMEN TSE | | | ON FILE |
| KAMAN ROBERT MORLEY | | | ON FILE |
| KAMANI V BACON | | | ON FILE |
| KAMAR ANTHONY DUVAL | | | ON FILE |
| KAMAR SEYE LAWAL | | | ON FILE |
| KAMARA BOWEN | | | ON FILE |
| KAMARA DAMANI BATCHELOR | | | ON FILE |
| KAMARI BENARD JACKSON | | | ON FILE |
| KAMARI DENNIS ROSS | | | ON FILE |
| KAMARI EMILE KIM | | | ON FILE |
| KAMARI JANAE STONE | | | ON FILE |
| KAMARI MONTAI ODOM | | | ON FILE |
| KAMARI QUANTE LAMAR JETT | | | ON FILE |
| KAMARIAH BTE AHMAD | | | ON FILE |
| KAMARIAT L FINCH | | | ON FILE |
| KAMARUL BIN AZAHRI | | | ON FILE |
| KAMARUL IZZWAN BIN KAMALULZAMAN | | | ON FILE |
| KAMARUL NAZRIN BIN KAMAR | | | ON FILE |
| KAMARUL ZAMRI BIN MOHD ZAM | | | ON FILE |
| KAMARUZZAMAN BIN MOHAMAD TOPEK | | | ON FILE |
| KAMATI PETRUS AMUKOTO | | | ON FILE |
| KAMAU KENNY FRANCOIS | | | ON FILE |
| KAMAU LATRELL MCDONALD | | | ON FILE |
| KAMBERLYN JOY OCONNOR | | | ON FILE |
| KAMBHAMPATI RAGHURAM | | | ON FILE |
| KAMBI CRISTINE JAMIESON | | | ON FILE |
| KAMBIZ KARIMI | | | ON FILE |
| KAMBIZ KASHEF | | | ON FILE |
| KAMBIZ KHADAVI | | | ON FILE |
| KAMBIZ MORADI | | | ON FILE |
| KAMBIZ SABZIKAR JAMSHIDI | | | ON FILE |
| KAMBIZ SAFAIE-ZEAB | | | ON FILE |
| KAMBIZ SHARIM | | | ON FILE |
| KAMDEN ZACARIAH MAY | | | ON FILE |
| KAMDI AHUAMANTA IRONDI | | | ON FILE |
| KAMDON DWAINE WEAVER | | | ON FILE |
| KAMEL AMROUNI | | | ON FILE |
| KAMEL BADRADIEN DJADOUN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAMEL BUCHTA | | | ON FILE |
| KAMEL CHIKH | | | ON FILE |
| KAMEL GHERNAOUT | | | ON FILE |
| KAMEL HAMOU-MAMAR | | | ON FILE |
| KAMEL JEREMI BELGACEM | | | ON FILE |
| KAMEL METENANI | | | ON FILE |
| KAMEL OBIDEEN | | | ON FILE |
| KAMELIA JADWIGA WLOCH | | | ON FILE |
| KAMELIA RENAE BRITTON | | | ON FILE |
| KAMELIJA STIANOVIC | | | ON FILE |
| KAMELIYA KRASIMIROVA DIMITROVA | | | ON FILE |
| KAMELIYA SAPUNDZHIEVA VALOVA | | | ON FILE |
| KAMELLA PERSAUD | | | ON FILE |
| KAMEN DOCHEV MUTAFCHIEV | | | ON FILE |
| KAMEN ENCHEV IVCHEV | | | ON FILE |
| KAMEN GEORGIEV GEORGIEV | | | ON FILE |
| KAMEN PLAMENOV KUMANOV | | | ON FILE |
| KAMEN PLAMENOV LUKOV | | | ON FILE |
| KAMEN SHISHKOV | | | ON FILE |
| KAMERI LYNN SCOTT | | | ON FILE |
| KAMERON AMIR BEHNAM | | | ON FILE |
| KAMERON BRONTE GRIFFIN | | | ON FILE |
| KAMERON CHARLES DUTTON | | | ON FILE |
| KAMERON CORDERO CAVAZOS | | | ON FILE |
| KAMERON DALE MILLS | | | ON FILE |
| KAMERON DESHAWN GARRETTE | | | ON FILE |
| KAMERON HALL | | | ON FILE |
| KAMERON JAMES HARDIN | | | ON FILE |
| KAMERON JAMES KEPHART | | | ON FILE |
| KAMERON JOHN BROWN | | | ON FILE |
| KAMERON JOSEPH REPPE | | | ON FILE |
| KAMERON KOFI TURKSON | | | ON FILE |
| KAMERON LEE BRESHEARS | | | ON FILE |
| KAMERON LEON MILLER | | | ON FILE |
| KAMERON LEWIS CAMPBELL | | | ON FILE |
| KAMERON LOWELL WERBA-DUNHAM | | | ON FILE |
| KAMERON MICHAEL SCHULTHEIS | | | ON FILE |
| KAMERON NOBLES | | | ON FILE |
| KAMERON RAYN COLE | | | ON FILE |
| KAMERON RICHARD JOHNSON | | | ON FILE |
| KAMERON WYATT | | | ON FILE |
| KAMERON ZAN MUZIC-ALI | | | ON FILE |
| KAMERYN KNIGHT | | | ON FILE |
| KAMESA BINTI ISMAIL | | | ON FILE |
| KAMESH MAHENDRU | | | ON FILE |
| KAMESHWARAN GOPINATHAN | | | ON FILE |
| KAMESWAR RAO CHALLA | | | ON FILE |
| KAMFAIKEVIN WAN | | | ON FILE |
| KAMG HAFTA | | | ON FILE |
| KAMI ANISE REED | | | ON FILE |
| KAMI BEARD | | | ON FILE |
| KAMI BROOKE COLLVER | | | ON FILE |
| KAMI MLIA WEBB | | | ON FILE |
| KAMID J MOSBY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAMIE LYNN MILLER | | | ON FILE |
| KAMIEL M MELLEMA | | | ON FILE |
| KAMIKA RASHON MASON | | | ON FILE |
| KAMIKA TCION GORHAM | | | ON FILE |
| KAMIL ABBAS | | | ON FILE |
| KAMIL ADAM BUKANSKI | | | ON FILE |
| KAMIL ADAM MICHALSKI | | | ON FILE |
| KAMIL ADAM NOWAK | | | ON FILE |
| KAMIL ADAM PLICH | | | ON FILE |
| KAMIL ADAM SOWA | | | ON FILE |
| KAMIL ADRIAN DUDKOWSKI | | | ON FILE |
| KAMIL ADRIAN RAKOCZY | | | ON FILE |
| KAMIL ALI REXTIN | | | ON FILE |
| KAMIL ALIBALAZADE | | | ON FILE |
| KAMIL ARKADIUSZ PLUTA | | | ON FILE |
| KAMIL ARTUR SADOWINSKI | | | ON FILE |
| KAMIL AWID | | | ON FILE |
| KAMIL BAGAUTDINOV | | | ON FILE |
| KAMIL BANDYK | | | ON FILE |
| KAMIL BARTOSEK | | | ON FILE |
| KAMIL BEJCZAK | | | ON FILE |
| KAMIL BERKAY CETIN | | | ON FILE |
| KAMIL BIEN | | | ON FILE |
| KAMIL BLAZEJ GLABIK | | | ON FILE |
| KAMIL BOGUMIL KIBITLEWSKI | | | ON FILE |
| KAMIL BOGUSLAW WILCZEK | | | ON FILE |
| KAMIL BOROWIEC | | | ON FILE |
| KAMIL BOUSKA | | | ON FILE |
| KAMIL BOUSKA | | | ON FILE |
| KAMIL BRACHA | | | ON FILE |
| KAMIL BRUNON GONDEK | | | ON FILE |
| KAMIL BRZOZOWSKI | | | ON FILE |
| KAMIL BUDNY | | | ON FILE |
| KAMIL CHYCZEWSKI | | | ON FILE |
| KAMIL COLOS | | | ON FILE |
| KAMIL DABROWSKI | | | ON FILE |
| KAMIL DABROWSKI | | | ON FILE |
| KAMIL DABROWSKI | | | ON FILE |
| KAMIL DAMIAN KACPRZAK | | | ON FILE |
| KAMIL DANIEL GRABOWSKI | | | ON FILE |
| KAMIL DARIUSZ LINCA | | | ON FILE |
| KAMIL DAVID MAHIEDINE HAMDANE | | | ON FILE |
| KAMIL DAWID HALADUS | | | ON FILE |
| KAMIL DAWID KOZOSWIST | | | ON FILE |
| KAMIL DAWID WALCZAK | | | ON FILE |
| KAMIL DAWID WOJTAS | | | ON FILE |
| KAMIL DOMINIK KOTYLA | | | ON FILE |
| KAMIL DOMINIK OLEJNIK | | | ON FILE |
| KAMIL DOMINIK OLEJNIK | | | ON FILE |
| KAMIL DOMINIK TYLUTKI | | | ON FILE |
| KAMIL DYJACH | | | ON FILE |
| KAMIL EMILEVICH KASHAFUTDINOV | | | ON FILE |
| KAMIL FRANCISZEK BUCZEK | | | ON FILE |
| KAMIL GOLABIEWSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAMIL GOLEBIOWSKI | | | ON FILE |
| KAMIL GOLKA | | | ON FILE |
| KAMIL GRASSMANN | | | ON FILE |
| KAMIL H WALTON | | | ON FILE |
| KAMIL HAJKOWSKI | | | ON FILE |
| KAMIL HARAZIM | | | ON FILE |
| KAMIL HASSAN HOLLIS | | | ON FILE |
| KAMIL HENRYK CZUBA | | | ON FILE |
| KAMIL HUDECKI | | | ON FILE |
| KAMIL I KHANIPOV | | | ON FILE |
| KAMIL ING PARKAN | | | ON FILE |
| KAMIL IRENEUSZ WISNIEWSKI | | | ON FILE |
| KAMIL J KEDZIOR | | | ON FILE |
| KAMIL JAKUB KAJMERS | | | ON FILE |
| KAMIL JAKUB MICHALAK | | | ON FILE |
| KAMIL JAKUB MIGALA | | | ON FILE |
| KAMIL JAMES BANGURA | | | ON FILE |
| KAMIL JAN BIEDRON | | | ON FILE |
| KAMIL JAN GORNISIEWICZ | | | ON FILE |
| KAMIL JAN RUDALSKI | | | ON FILE |
| KAMIL JANECKI | | | ON FILE |
| KAMIL JANUSZ PIETRZAK | | | ON FILE |
| KAMIL JAWORSKI | | | ON FILE |
| KAMIL JERZY BROZYNSKI | | | ON FILE |
| KAMIL JOZEF GRUSZECKI | | | ON FILE |
| KAMIL JOZEF JAMROZY | | | ON FILE |
| KAMIL KAWA | | | ON FILE |
| KAMIL KAWKA | | | ON FILE |
| KAMIL KELNER | | | ON FILE |
| KAMIL KEMPISTY | | | ON FILE |
| KAMIL KESKA | | | ON FILE |
| KAMIL KIERNOZEK | | | ON FILE |
| KAMIL KISIEL | | | ON FILE |
| KAMIL KLYS | | | ON FILE |
| KAMIL KOCI | | | ON FILE |
| KAMIL KOLCZYNSKI | | | ON FILE |
| KAMIL KOLESAR | | | ON FILE |
| KAMIL KONIECZKA | | | ON FILE |
| KAMIL KONRAD OLLIK | | | ON FILE |
| KAMIL KOPEC | | | ON FILE |
| KAMIL KOPECKY | | | ON FILE |
| KAMIL KOTER | | | ON FILE |
| KAMIL KOTER | | | ON FILE |
| KAMIL KOTER | | | ON FILE |
| KAMIL KOTER | | | ON FILE |
| KAMIL KOTER | | | ON FILE |
| KAMIL KOTER | | | ON FILE |
| KAMIL KOVARICEK | | | ON FILE |
| KAMIL KRINCEV | | | ON FILE |
| KAMIL KRUSZELNICKI | | | ON FILE |
| KAMIL KRYSTIAN HATLAPA | | | ON FILE |
| KAMIL KRYSTIAN KOZLOWSKI | | | ON FILE |
| KAMIL KRZEPKOWSKI | | | ON FILE |
| KAMIL KRZYSZTOF JANIAK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAMIL KRZYSZTOF JANIAK | | | ON FILE |
| KAMIL KRZYSZTOF JANIAK | | | ON FILE |
| KAMIL KRZYSZTOF KOZIEL | | | ON FILE |
| KAMIL KRZYSZTOF KUDLAK | | | ON FILE |
| KAMIL KRZYSZTOF MICHALIK | | | ON FILE |
| KAMIL KRZYSZTOF ORZECHOWSKI | | | ON FILE |
| KAMIL KRZYSZTOF PAWLIKIEWICZ | | | ON FILE |
| KAMIL KRZYSZTOF PIOTROWSKI | | | ON FILE |
| KAMIL KRZYSZTOF SOBCZYSZYN | | | ON FILE |
| KAMIL KRZYSZTOR NAJDYHOR | | | ON FILE |
| KAMIL KUBASZEWSKI | | | ON FILE |
| KAMIL KUCZYNSKI | | | ON FILE |
| KAMIL KULESZA | | | ON FILE |
| KAMIL KUMOREK | | | ON FILE |
| KAMIL LIS | | | ON FILE |
| KAMIL LUCJAN ZAJAC | | | ON FILE |
| KAMIL LUKASZ KARAPUDA | | | ON FILE |
| KAMIL LUKASZ MACIEJEWSKI | | | ON FILE |
| KAMIL LUKASZ PIASECKI | | | ON FILE |
| KAMIL LUKASZ SKOCZEK | | | ON FILE |
| KAMIL LYSEK | | | ON FILE |
| KAMIL MACHNIKOWSKI | | | ON FILE |
| KAMIL MARCIN GAZDA | | | ON FILE |
| KAMIL MARCIN LAPINSKI | | | ON FILE |
| KAMIL MARCIN LICHON | | | ON FILE |
| KAMIL MARCIN ZASTAWNIK | | | ON FILE |
| KAMIL MAREK KALINOWSKI | | | ON FILE |
| KAMIL MARIA POGORZELSKI | | | ON FILE |
| KAMIL MARIUSZ SZMIT | | | ON FILE |
| KAMIL MATEUSZ KALETA | | | ON FILE |
| KAMIL MATEUSZ OSOS | | | ON FILE |
| KAMIL MATEUSZ PLAZIAK | | | ON FILE |
| KAMIL MATEUSZ STEUER | | | ON FILE |
| KAMIL MAZUREK | | | ON FILE |
| KAMIL MEER MOTALA | | | ON FILE |
| KAMIL MICHAL HUDZIKOWSKI | | | ON FILE |
| KAMIL MICHAL OBUCHOWSKI | | | ON FILE |
| KAMIL MICHAL ORSZULAK | | | ON FILE |
| KAMIL MIKES | | | ON FILE |
| KAMIL MIKINA | | | ON FILE |
| KAMIL MILEWSKI | | | ON FILE |
| KAMIL MUDRUNKA | | | ON FILE |
| KAMIL MUHAMETOV | | | ON FILE |
| KAMIL NADER | | | ON FILE |
| KAMIL NAVRATIL | | | ON FILE |
| KAMIL NORBERT KRAUS | | | ON FILE |
| KAMIL ONDER | | | ON FILE |
| KAMIL PAWEL STEPIEN | | | ON FILE |
| KAMIL PAWEL WYROBEK | | | ON FILE |
| KAMIL PEKAR | | | ON FILE |
| KAMIL PIASEK | | | ON FILE |
| KAMIL PIOTR ADAMEK | | | ON FILE |
| KAMIL PIOTR CHOLEWA | | | ON FILE |
| KAMIL PIOTR KWIATKOWSKI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAMIL PIOTR NOWAK | | | ON FILE |
| KAMIL PIOTR PALUCH | | | ON FILE |
| KAMIL PIOTR PALUCH | | | ON FILE |
| KAMIL PIOTR POLINSKI | | | ON FILE |
| KAMIL PIOTR ROGOWSKI | | | ON FILE |
| KAMIL PIOTR RYCKO | | | ON FILE |
| KAMIL PIOTR RZEPECKI | | | ON FILE |
| KAMIL PIOTR SZCZYGIEL | | | ON FILE |
| KAMIL PIOTR SZYMCZYCHA | | | ON FILE |
| KAMIL POLAK | | | ON FILE |
| KAMIL PRZEMYSLAW KOWALSKI | | | ON FILE |
| KAMIL PRZEMYSLAW KOWALSKI | | | ON FILE |
| KAMIL PRZEMYSLAW PRZYSIWEK | | | ON FILE |
| KAMIL PUNDYK | | | ON FILE |
| KAMIL RACZEWSKI | | | ON FILE |
| KAMIL RADOSLAW ZAJAC | | | ON FILE |
| KAMIL RAFAL WOJCIKIEWICZ | | | ON FILE |
| KAMIL RORAT | | | ON FILE |
| KAMIL ROZEMBERG | | | ON FILE |
| KAMIL RYSZARD GRZYBOWSKI | | | ON FILE |
| KAMIL RYSZKOWSKI | | | ON FILE |
| KAMIL SABAK | | | ON FILE |
| KAMIL SAFIN | | | ON FILE |
| KAMIL SEBASTIAN GOLONKA | | | ON FILE |
| KAMIL SEBASTIAN KLIMCZUK | | | ON FILE |
| KAMIL SEBASTIAN MACHNIEWICZ | | | ON FILE |
| KAMIL SEBASTIAN WARAWASOWSKI | | | ON FILE |
| KAMIL SERGIUSZ BOGUCKI | | | ON FILE |
| KAMIL SICINSKI | | | ON FILE |
| KAMIL SIDUN | | | ON FILE |
| KAMIL SLAWOMIR SANKO | | | ON FILE |
| KAMIL SOWINSKI | | | ON FILE |
| KAMIL STACHOWICZ | | | ON FILE |
| KAMIL STEBRA | | | ON FILE |
| KAMIL STEPANEK | | | ON FILE |
| KAMIL STRACHAN | | | ON FILE |
| KAMIL STUCHLIK | | | ON FILE |
| KAMIL STUKHEJL | | | ON FILE |
| KAMIL SUKENIK | | | ON FILE |
| KAMIL SWIERCZYNSKI | | | ON FILE |
| KAMIL SYKORA | | | ON FILE |
| KAMIL SZADKOWSKI | | | ON FILE |
| KAMIL SZYDUCZYNSKI | | | ON FILE |
| KAMIL SZYMANSKI | | | ON FILE |
| KAMIL SZYMON HANDZEL | | | ON FILE |
| KAMIL TADEUSZ KULAKOWSKI | | | ON FILE |
| KAMIL TALAL JABER | | | ON FILE |
| KAMIL TOMASZEWICZ | | | ON FILE |
| KAMIL TOMASZUN | | | ON FILE |
| KAMIL TUGCAN KISLA | | | ON FILE |
| KAMIL ULAS | | | ON FILE |
| KAMIL VASKO | | | ON FILE |
| KAMIL WOJCIECH STASIULEWICZ | | | ON FILE |
| KAMIL WOJCIECHOWSKI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAMIL WYRWAS | | | ON FILE |
| KAMIL WYSOCKI | | | ON FILE |
| KAMIL ZADORA | | | ON FILE |
| KAMIL ZAMOJC | | | ON FILE |
| KAMIL ZBIGNIEW JUREK | | | ON FILE |
| KAMIL ZBIGNIEW PANFIL | | | ON FILE |
| KAMIL ZBIGNIEW ZAGORSKI | | | ON FILE |
| KAMIL ZIELINSKI | | | ON FILE |
| KAMILA BABICZ | | | ON FILE |
| KAMILA BABICZ | | | ON FILE |
| KAMILA BIALOSZEWSKA | | | ON FILE |
| KAMILA BRONISLAWA TOMASZYK | | | ON FILE |
| KAMILA DARIA RZAD | | | ON FILE |
| KAMILA DVORAKOVA | | | ON FILE |
| KAMILA IBRAIMOVA | | | ON FILE |
| KAMILA ING SLOVACKOVA | | | ON FILE |
| KAMILA JOANNA KROL | | | ON FILE |
| KAMILA JOLANTA LIWINSKA | | | ON FILE |
| KAMILA KAROLINA SCHENK | | | ON FILE |
| KAMILA KLAUDIA KRAWCZYK | | | ON FILE |
| KAMILA KULDOVA | | | ON FILE |
| KAMILA LESZCZYNSKA | | | ON FILE |
| KAMILA MAGDALENA KLARA | | | ON FILE |
| KAMILA MAGDALENA SZEWCZYK | | | ON FILE |
| KAMILA MALGORZATA KAZMIERCZAK | | | ON FILE |
| KAMILA MALGORZATA MIERNIK | | | ON FILE |
| KAMILA MARIA DICKMEIS | | | ON FILE |
| KAMILA MARIA JODLOS | | | ON FILE |
| KAMILA MYCZKOWSKA | | | ON FILE |
| KAMILA NOVOTNA | | | ON FILE |
| KAMILA PACIORKOWSKA | | | ON FILE |
| KAMILA PATRICE CLARK | | | ON FILE |
| KAMILA PATRYCJA MICHALSKA | | | ON FILE |
| KAMILA PELLERIN | | | ON FILE |
| KAMILA RENATA ZADLOWSKA | | | ON FILE |
| KAMILA ROBINSON | | | ON FILE |
| KAMILA ROMANA SORDYL | | | ON FILE |
| KAMILA TYRALA | | | ON FILE |
| KAMILA WINTER | | | ON FILE |
| KAMILA ZIMMERMANNOVA | | | ON FILE |
| KAMILAH A WELCH | | | ON FILE |
| KAMILAH ABA BEARD | | | ON FILE |
| KAMILAH JEAN ERBE | | | ON FILE |
| KAMILE ANILIONE | | | ON FILE |
| KAMILE KRUGELYTE | | | ON FILE |
| KAMILE PRANULYTE | | | ON FILE |
| KAMILE SERAPINAITE | | | ON FILE |
| KAMILIA SONIA NOZILE-FIRTH | | | ON FILE |
| KAMILL HIERONYMUS STEDTLER | | | ON FILE |
| KAMILLA HUHNKE ANDERSEN | | | ON FILE |
| KAMILLA KHARRASOVA REID | | | ON FILE |
| KAMILLA NAZIRKHANOVA | | | ON FILE |
| KAMILLA PITI | | | ON FILE |
| KAMILLA SOFIE TORBERGSEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAMILLE ANNE RUDISILL | | | ON FILE |
| KAMILLE ANNE RUDISILL | | | ON FILE |
| KAMILLE INGRID BROWN | | | ON FILE |
| KAMILLE JOYCE ADRIANO LACSON | | | ON FILE |
| KAMILLE LASHAE BOYD | | | ON FILE |
| KAMILLE MARGARET KEMP | | | ON FILE |
| KAMINDERPAL SINGH | | | ON FILE |
| KAMINDU THARAKA HABARAGAMUWA | | | ON FILE |
| KAMINI ALENA HOLA | | | ON FILE |
| KAMIRAE AMARA JAMES | | | ON FILE |
| KAMIRAN MAJID | | | ON FILE |
| KAMISOH BIN SOOIP | | | ON FILE |
| KAM-KWONG LAI | | | ON FILE |
| KAMLA RANJEET RAWAT | | | ON FILE |
| KAMLAL PANDAM | | | ON FILE |
| KAMLESH BHUPAL MISTRY | | | ON FILE |
| KAMLESH BISHT | | | ON FILE |
| KAMLESH RADHAKRISHAN PURSWANI | | | ON FILE |
| KAMLESH RAMYED | | | ON FILE |
| KAMLESH SINGH THAKUR | | | ON FILE |
| KAMMIE MARIE CARRILLO | | | ON FILE |
| KAMOGELO RAMOKGA | | | ON FILE |
| KAMOHELO GREGORY MOKOENA | | | ON FILE |
| KAMOHELO KABELO OLIPHANT | | | ON FILE |
| KAMOHELO MOFOKENG | | | ON FILE |
| KAMOL JIRATHITIKAL | | | ON FILE |
| KAMOL LAMRANG | | | ON FILE |
| KAMOLIDDIN TURAKHUJAEV | | | ON FILE |
| KAMOLPOPE PROMSOPONE | | | ON FILE |
| KAMOLRAT AUTCHAITRAKUL | | | ON FILE |
| KAMOLWAN  PANYASEVANAMIT | | | ON FILE |
| KAMONCHANOK ZHOOKSOMBOON | | | ON FILE |
| KAMONIE MARTEL WILLIAMS | | | ON FILE |
| KAMONWAN CHANSUTHONPHOT | | | ON FILE |
| KAMONWAN PANYAPRU ANDRET | | | ON FILE |
| KAMONWAT SANGUDSUB | | | ON FILE |
| KAMOTE KAMOTE | | | ON FILE |
| KAMPAMBA BIBIAN JANOWSKI | | | ON FILE |
| KAMPANAT SOONTORN | | | ON FILE |
| KAMRAN AKBAR ZADEH | | | ON FILE |
| KAMRAN AKRAM | | | ON FILE |
| KAMRAN AMIN | | | ON FILE |
| KAMRAN ARSHAD | | | ON FILE |
| KAMRAN DARIUS GHANDHY | | | ON FILE |
| KAMRAN DAVID RAZAVI | | | ON FILE |
| KAMRAN DAVID RAZAVI | | | ON FILE |
| KAMRAN EGHTESAD | | | ON FILE |
| KAMRAN FARAHI | | | ON FILE |
| KAMRAN GOHER | | | ON FILE |
| KAMRAN HAMEED | | | ON FILE |
| KAMRAN HEKMATIANAKHLAGHI PARSA | | | ON FILE |
| KAMRAN HESHAMI | | | ON FILE |
| KAMRAN KAVEH | | | ON FILE |
| KAMRAN KELLY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAMRAN KHOSHNASIB FALLAH | | | ON FILE |
| KAMRAN MICHAEL EBRAHIMI | | | ON FILE |
| KAMRAN MOHAMMED | | | ON FILE |
| KAMRAN MUHAMMAD BHATTI | | | ON FILE |
| KAMRAN MUSTAFA | | | ON FILE |
| KAMRAN NICOLAS SADR | | | ON FILE |
| KAMRAN NURI OGLU KAMRAN NURIYEV | | | ON FILE |
| KAMRAN NURIYEV | | | ON FILE |
| KAMRAN ODOOLI | | | ON FILE |
| KAMRAN RAFIE | | | ON FILE |
| KAMRAN RAHPYMAY RAD | | | ON FILE |
| KAMRAN SAIDI ARDESTANI | | | ON FILE |
| KAMRAN SALARI | | | ON FILE |
| KAMRAN SYED SHAHID | | | ON FILE |
| KAMRAN VAHDANI | | | ON FILE |
| KAMRAVA SALEHI PIROUZ | | | ON FILE |
| KAMRON BRYCE DAUGHERTY | | | ON FILE |
| KAMRON CHRISTOPHER LANDRY | | | ON FILE |
| KAMRON DARREN LEE | | | ON FILE |
| KAMRON DAVID MODROW | | | ON FILE |
| KAMRON DAVID SKAGGS | | | ON FILE |
| KAMRON GENE RANDALL POBST | | | ON FILE |
| KAMRON LARKI | | | ON FILE |
| KAMRON PALMER | | | ON FILE |
| KAMRON POOSTI | | | ON FILE |
| KAMRON SOLDOZY | | | ON FILE |
| KAMRON T KOBOLAK | | | ON FILE |
| KAMRON ZANE YAZDANI | | | ON FILE |
| KAMRONBEK KHUSHEV | | | ON FILE |
| KAMROOZ SHISHEGAR | | | ON FILE |
| KAMRUL BLVD ISLAM | | | ON FILE |
| KAMRUL HOSSAIN | | | ON FILE |
| KAMRUL ISLAM WAHAB | | | ON FILE |
| KAMRYN REECE CARLSEN | | | ON FILE |
| KAMTON MALIKR WOODARD | | | ON FILE |
| KAMTORN MEELAP | | | ON FILE |
| KAMUELA IKAIKA KEOLAMAULOA HUGHES | | | ON FILE |
| KAMUELA JONAH MAKUE | | | ON FILE |
| KAMURAN PEKTAS | | | ON FILE |
| KAMYAB SALEHI PIROUZ | | | ON FILE |
| KAMYAR EBRAHIMI | | | ON FILE |
| KAMYAR FARDSHISHEH | | | ON FILE |
| KAMYAR HOSSEINI KAZEROONI | | | ON FILE |
| KAMYAR KARIMI MOHAGER | | | ON FILE |
| KAMYAR KATOUZIAN | | | ON FILE |
| KAMYAR TAHER | | | ON FILE |
| KAMYL CHEKIRED | | | ON FILE |
| KAN KINGPETCHARAT | | | ON FILE |
| KAN KOK CHERN | | | ON FILE |
| KAN PANG CHONG | | | ON FILE |
| KAN TUMSRI | | | ON FILE |
| KAN WING CHONG | | | ON FILE |
| KAN WING LEUNG | | | ON FILE |
| KAN XYUEN ENG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KANA LESSI | | | ON FILE |
| KANADECH JIRAPONGTANAVECH | | | ON FILE |
| KANAE IMADA | | | ON FILE |
| KANAGASABAPATHY SURENDRAN | | | ON FILE |
| KANAGAVALLI VELU | | | ON FILE |
| KANAK JAYESH GAJJAR | | | ON FILE |
| KANAKA RAJU BHUPATIRAJU | | | ON FILE |
| KANAKAMANI VAIRAMUTTU | | | ON FILE |
| KANAKARAJU RAYAPATI | | | ON FILE |
| KANAKARATHNA SASINTHA DEEPAL | | | ON FILE |
| KANAKO Y YUASA | | | ON FILE |
| KANALA RAVITEJA | | | ON FILE |
| KANAME KIMURA | | | ON FILE |
| KANAN ALEIQUE CHUNG | | | ON FILE |
| KANAN AZIZLI | | | ON FILE |
| KANAN DOUGLAS WALLS GRUBB | | | ON FILE |
| KANAN R HOLMES | | | ON FILE |
| KANAN SCOTT HADLEY | | | ON FILE |
| KANANI SAHIL PARESHBHAI | | | ON FILE |
| KANARA CONRAD LIA | | | ON FILE |
| KANARU NAMIOKA | | | ON FILE |
| KANATHTHAGE DON WIMAL ARIYAWANSA | | | ON FILE |
| KANATHTHAGE DON YASINDU RANGIKA | | | ON FILE |
| KANATPONG KARNTANARHAT | | | ON FILE |
| KANAV BAMBY | | | ON FILE |
| KANAV BHATIA | | | ON FILE |
| KANAV GARG | | | ON FILE |
| KANAV GUPTA | | | ON FILE |
| KANAV KAPOOR | | | ON FILE |
| KANAV SAHGAL | | | ON FILE |
| KANAV SINGH | | | ON FILE |
| KANAWYER CHRISTOPHER M | | | ON FILE |
| KANCHAN DESHWAL | | | ON FILE |
| KANCHAN JOSHI | | | ON FILE |
| KANCHAN KUMAR MUKHERJEE | | | ON FILE |
| KANCHAN SAHU | | | ON FILE |
| KANCHAN SHARMA | | | ON FILE |
| KANCHANA KHAMKONG | | | ON FILE |
| KANCHANA KUSALASAI | | | ON FILE |
| KANCHANA PUSHPAKUMARI UDAWATTA | | | ON FILE |
| KANCHANA RANASINGHE RANASINGHE ARACHCHIGE AJITH | | | ON FILE |
| KANCHANA SHIRAN UDAWATTA | | | ON FILE |
| KANCHANA SUCHINTHA BANDARA RATHNAYAKE RATHNAYAKE MUDIYANSELAGE | | | ON FILE |
| KANCHAPA ADITHYA LIYANA ARACHCHIGE | | | ON FILE |
| KANDA NIYOMSILP | | | ON FILE |
| KANDA THAMMACHAROEN | | | ON FILE |
| KANDACE JOANN COPHER | | | ON FILE |
| KANDANEARACHCHI HARINDU BIMSARA | | | ON FILE |
| KANDARP DALAL | | | ON FILE |
| KANDASAMY RAHUNANDAN | | | ON FILE |
| KANDASAMY VIJAYAGANESH | | | ON FILE |
| KANDASAMY VIJEKAN SUPPAIYA | | | ON FILE |
| KANDEDURAGE DUMINDU PRASANGA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KANDI INVEST MANAGEMENT AS | | | ON FILE |
| KANDICE ANN MARIN | | | ON FILE |
| KANDIS K GLASGOW | | | ON FILE |
| KANDIS VONTAE NICOLE BAILEY | | | ON FILE |
| KANDLAKUNTA VANYA CHARY | | | ON FILE |
| KANDRIKAR MOHAMED AKMAL | | | ON FILE |
| KANE ALAN CLEAVER | | | ON FILE |
| KANE ALAN WHITE | | | ON FILE |
| KANE ALEXANDER HUMPLEBY | | | ON FILE |
| KANE ALEXANDER SCHEPPERLEY | | | ON FILE |
| KANE ALLAN RICARDO | | | ON FILE |
| KANE ANDREW NADASDY | | | ON FILE |
| KANE ANTHONY MARTINSON | | | ON FILE |
| KANE ANTHONY RIO | | | ON FILE |
| KANE ARTHUR QUINTON | | | ON FILE |
| KANE ASHLEY BAVIN | | | ON FILE |
| KANE BARRINGTON ELLIS | | | ON FILE |
| KANE BRUFFER PARKINSON | | | ON FILE |
| KANE CHRISTOHER KALAS | | | ON FILE |
| KANE CLOVER | | | ON FILE |
| KANE COLLIN CARTER | | | ON FILE |
| KANE D O DONNELL | | | ON FILE |
| KANE DANIEL GREEN | | | ON FILE |
| KANE DANIEL SMITH | | | ON FILE |
| KANE DAVID JENNINGS REYNOLDS | | | ON FILE |
| KANE EDWARD BOND | | | ON FILE |
| KANE ELLIOT HEAL | | | ON FILE |
| KANE GEENS | | | ON FILE |
| KANE HAROLD THOMAS MILLER | | | ON FILE |
| KANE JACK HUBBARD CHAMBERLAIN | | | ON FILE |
| KANE JACOB RICHARDSON | | | ON FILE |
| KANE JAMES HAWKINS | | | ON FILE |
| KANE JOHANNES EIJKEMANS | | | ON FILE |
| KANE JOHNSON | | | ON FILE |
| KANE JOSEPH DIMITRIADIS | | | ON FILE |
| KANE K CHAN | | | ON FILE |
| KANE LACHLAN BRINKHUIS | | | ON FILE |
| KANE LEE JAMES FOUTHROP TARRANT | | | ON FILE |
| KANE LEE KWIK ALLAN | | | ON FILE |
| KANE LUKE STEVENSON | | | ON FILE |
| KANE MATTHEW FIREK | | | ON FILE |
| KANE MOORE MILLER | | | ON FILE |
| KANE N GUZMAN | | | ON FILE |
| KANE PETER HENDERSON | | | ON FILE |
| KANE PHILLIP WILSON | | | ON FILE |
| KANE PLECHER | | | ON FILE |
| KANE REECE GULKA | | | ON FILE |
| KANE RETI RUDOLPH | | | ON FILE |
| KANE RICHARD NORRIS | | | ON FILE |
| KANE RICHARD ORILEY | | | ON FILE |
| KANE SHAPURAM KILINOCHCHI YASOTHARAN HARIRHAAM | | | ON FILE |
| KANE SMITH KENNEDY | | | ON FILE |
| KANE VAUGHN SUMMER | | | ON FILE |
| KANE VINCENT YANDELL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KANE WALKER KENNEDY | | | ON FILE |
| KANE WILLIAM GOURVELOS | | | ON FILE |
| KANE WILLIAM GREER | | | ON FILE |
| KANE WILLIAM HARPSTER | | | ON FILE |
| KANE WILLIAM HOPKINS | | | ON FILE |
| KANE XEO HEATH | | | ON FILE |
| KANEKWA MONDOLOKA | | | ON FILE |
| KANELLOS CHRONOPOULOS | | | ON FILE |
| KANESHA RENEE SAMUEL | | | ON FILE |
| KANETH  PAKTRAKETTRIN | | | ON FILE |
| KANG AN WONG | | | ON FILE |
| KANG CHEN | | | ON FILE |
| KANG CHEUNG SIMON CHUNG | | | ON FILE |
| KANG CHUN HUANG | | | ON FILE |
| KANG FENG HENG | | | ON FILE |
| KANG HEAN LENG | | | ON FILE |
| KANG HONG CHEN | | | ON FILE |
| KANG HUA PENG | | | ON FILE |
| KANG HYUNG KIM | | | ON FILE |
| KANG JIE LIM | | | ON FILE |
| KANG JU | | | ON FILE |
| KANG JUN HAO | | | ON FILE |
| KANG JWEEN CHANG | | | ON FILE |
| KANG K LIM | | | ON FILE |
| KANG K TTE | | | ON FILE |
| KANG KIM EE | | | ON FILE |
| KANG KIM SIM | | | ON FILE |
| KANG LEI BEI | | | ON FILE |
| KANG LI YING | | | ON FILE |
| KANG LIAT HOE | | | ON FILE |
| KANG LIENG MO | | | ON FILE |
| KANG LIP SUNN | | | ON FILE |
| KANG LIU | | | ON FILE |
| KANG MARCUS | | | ON FILE |
| KANG ROK LEE | | | ON FILE |
| KANG SAN CHUN | | | ON FILE |
| KANG SHIAN CHIN (JIANG XUANQIN) | | | ON FILE |
| KANG SHU TING  CAMILLE | | | ON FILE |
| KANG THANG LOONG | | | ON FILE |
| KANG WEE JAMES LIEW | | | ON FILE |
| KANG WEI THEE | | | ON FILE |
| KANG WENXIU  JEFFREY | | | ON FILE |
| KANG XUN WONG | | | ON FILE |
| KANG Y WANG | | | ON FILE |
| KANG YANG | | | ON FILE |
| KANG YE | | | ON FILE |
| KANG YEW SAM | | | ON FILE |
| KANG YIN SU | | | ON FILE |
| KANG YU WONG | | | ON FILE |
| KANG ZHEXING | | | ON FILE |
| KANGADARAAN K ARUMUGAM | | | ON FILE |
| KANGARA MUDIYANSELAGE IMESH SHAMARA | | | ON FILE |
| KANGHONG ZHENG | | | ON FILE |
| KANGMIN CHANG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KANGRAN ZHAO | | | ON FILE |
| KANGSONG HAN | | | ON FILE |
| KANGUN CHO | | | ON FILE |
| KANGWAN FONGKAEW | | | ON FILE |
| KANGYE SUN | | | ON FILE |
| KANHAIYA KUMAR | | | ON FILE |
| KANHAIYA LAL AGARWAL | | | ON FILE |
| KANIAN S/O VEERAMANI | | | ON FILE |
| KANIDEVAN VANAKKAM | | | ON FILE |
| KANIKA DEHRA | | | ON FILE |
| KANIKA GOYAL | | | ON FILE |
| KANIKA MAHATA | | | ON FILE |
| KANIKA NASHANE SPATARO | | | ON FILE |
| KANIKA THAPAR | | | ON FILE |
| KANIKANNAN UTHANDI | | | ON FILE |
| KANIN ANGSUNIT | | | ON FILE |
| KANIN LEKAPOJPANICH | | | ON FILE |
| KANIN LEKAPOJPANICH | | | ON FILE |
| KANIN O BOXILL | | | ON FILE |
| KANIN TOWIWAKE | | | ON FILE |
| KANIN WANGSAWISUTHI | | | ON FILE |
| KANISA RUCHANADHAMRONG | | | ON FILE |
| KANISHA NICOLE TOOMER | | | ON FILE |
| KANISHK PARASHAR | | | ON FILE |
| KANISHK RAJPUT | | | ON FILE |
| KANISHKA ANNATHURAI | | | ON FILE |
| KANISHKA BANERJEE | | | ON FILE |
| KANISHKA KUMARI | | | ON FILE |
| KANISHKA SRIVASTAVA | | | ON FILE |
| KANISHKA TYAGI | | | ON FILE |
| KANIT ANOTHAROM | | | ON FILE |
| KANIT JIAMDEE | | | ON FILE |
| KANIT SETHI | | | ON FILE |
| KANIT YUSUFEE | | | ON FILE |
| KANITTHA ANAPORN | | | ON FILE |
| KANJ KANJ | | | ON FILE |
| KANJANA LISTPASERT | | | ON FILE |
| KANJANA NGAMPLOD | | | ON FILE |
| KANJANA SAPSENEE | | | ON FILE |
| KANKANAMGE JANITH UPARANGA | | | ON FILE |
| KANKANAN GAMAGE JANAKA JAYALATH GAMAGE PRIYANTHA | | | ON FILE |
| KANKANIGE JANITH OMESH JAYASENA | | | ON FILE |
| KANKANIGE JASON SANINDU CHETHANA PERERA | | | ON FILE |
| KANKANIGE NIMAL | | | ON FILE |
| KANKANIGE POORNA LAKMAL PERERA | | | ON FILE |
| KANKANIGE RASANGI KARUNASENA | | | ON FILE |
| KANKAWEE PATTHARAARPAKORN | | | ON FILE |
| KANKAZE SOLOMON MASEKO | | | ON FILE |
| KANKUN CHAROENBUN | | | ON FILE |
| KANLAYANEE JIENGPHATTANAKIT | | | ON FILE |
| KANMO FONGANG | | | ON FILE |
| KANNA KOBAYASHI | | | ON FILE |
| KANNABIRAN NANDAKUMAR | | | ON FILE |
| KANNALIN PIYANANTAWARIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KANNAMMAL VAITHIYALINGAM | | | ON FILE |
| KANNAN ANGAMUTHU | | | ON FILE |
| KANNAN CHINNASAMY | | | ON FILE |
| KANNAN PANDURANGAN | | | ON FILE |
| KANNAN PS | | | ON FILE |
| KANNAN RAMA AYYAR | | | ON FILE |
| KANNAN RAMANATHAN | | | ON FILE |
| KANNAN RANGARAJAN | | | ON FILE |
| KANNAN S/O KALIYAPERUMAL | | | ON FILE |
| KANNAN S/O KUMARAN | | | ON FILE |
| KANNAN SUBBURAYAN | | | ON FILE |
| KANNAPPAN AL PALANIAPPAN | | | ON FILE |
| KANNAPPAN PACHAMUTHU | | | ON FILE |
| KANNEGANTI ANUSHA DEVI | | | ON FILE |
| KANNEN TORGEMA | | | ON FILE |
| KANNIGA SAKKARAVARTHI | | | ON FILE |
| KANNIKA CHAIMUK | | | ON FILE |
| KANNIKA CHALEUNKIT | | | ON FILE |
| KANNIKA CHUMPOL | | | ON FILE |
| KANNIKA KIM | | | ON FILE |
| KANNIKA SODSAI | | | ON FILE |
| KANNON QUINN MCCAVIT | | | ON FILE |
| KANNON S SHIELDS | | | ON FILE |
| KANOA NOHEA NAPOLEON | | | ON FILE |
| KANOGPHAN KRAMKARN | | | ON FILE |
| KANOK POTIKANOK | | | ON FILE |
| KANOKKAN KHOSITPHOKHA | | | ON FILE |
| KANOKKARN KHUANKEAW | | | ON FILE |
| KANOKKORN YEUNG | | | ON FILE |
| KANOKLAK SAIYAI | | | ON FILE |
| KANOKPAN BOONPONG WILKINSON | | | ON FILE |
| KANOKPITCH KHAMPRAPHAI | | | ON FILE |
| KANOKPON KIJKIA | | | ON FILE |
| KANOKSAK KASETKULCHEEP | | | ON FILE |
| KANOKSAK KHOCHAKHONG | | | ON FILE |
| KANOKSAK SAETAN | | | ON FILE |
| KANOKTHIP KITITHARAKUN | | | ON FILE |
| KANOKWAN MANEEON | | | ON FILE |
| KANOKWAN TEMUDOMSOMBOON | | | ON FILE |
| KANON ANUSASANANUNT | | | ON FILE |
| KANON ISAAC LEE | | | ON FILE |
| KANPARA JAY CHETANBHAI | | | ON FILE |
| KANPIROM KAEWNGOEN | | | ON FILE |
| KANSAKSIRI NONGNUCH | | | ON FILE |
| KANTABEN KANUBHAI SHAH | | | ON FILE |
| KANTABEN PATEL | | | ON FILE |
| KANTANAN AMORNKORAKOT GARFIELD | | | ON FILE |
| KANTAPAT LIMSRISAKULWONG | | | ON FILE |
| KANTAPONG KUNVIJANG | | | ON FILE |
| KANTAREE TINTANAWAT | | | ON FILE |
| KANTHAPA MARCHBANKS | | | ON FILE |
| KANTHI GUNATILAKE PUHUL HENE GEDARA | | | ON FILE |
| KANTHIMA SAWATDEE | | | ON FILE |
| KANTHIMATHI KAMALACHANDRAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KANTIBHAI KETABHAI PATEL | | | ON FILE |
| KANTILAL MAVJIBHAI PATEL | | | ON FILE |
| KANTIMA LADUANGDI | | | ON FILE |
| KANTIN ANDREAS OSCAR LECHAT | | | ON FILE |
| KANTITAD PRAMCHIT | | | ON FILE |
| KANTNER KIVA DAVID SILVEN | | | ON FILE |
| KANUJ BAINS | | | ON FILE |
| KANUMURI ADITYA VARMA | | | ON FILE |
| KANUNGNIJ RACHJAIYA | | | ON FILE |
| KANVAR GULATI | | | ON FILE |
| KANVIR SINGH BIRK | | | ON FILE |
| KANWAL HAFEEZ FATANI | | | ON FILE |
| KANWAL JEET SINGH | | | ON FILE |
| KANWAL JITKAUR BHATIA | | | ON FILE |
| KANWAL STEPHENS | | | ON FILE |
| KANWALJIT SINGH AULAKH | | | ON FILE |
| KANWAR ABDULRAHEEM LATIF | | | ON FILE |
| KANWAR AJITPAL BRAR | | | ON FILE |
| KANWAR SULC | | | ON FILE |
| KANWARDEEP SINGH GHUMMAN | | | ON FILE |
| KANWARPREET SINGH | | | ON FILE |
| KANY ABDULLAH | | | ON FILE |
| KANYA LUANGPHITAK | | | ON FILE |
| KANYA RAMAJEYAM | | | ON FILE |
| KANYA RAMART | | | ON FILE |
| KANYAPISH RATSADONNIYOM | | | ON FILE |
| KANYARAT PHATCHANA | | | ON FILE |
| KANYARAT THOSUWAN | | | ON FILE |
| KANYINSOLA HENRY SOWEMIMO | | | ON FILE |
| KANYISA BADUZA | | | ON FILE |
| KANYISA VENA | | | ON FILE |
| KANYLA N WILSON | | | ON FILE |
| KANYON LEE MACEY | | | ON FILE |
| KANYON MARCELL GILLIES | | | ON FILE |
| KANZA BOLINGO | | | ON FILE |
| KAO CHOW SAEPHANH | | | ON FILE |
| KAO LAI SAECHAO | | | ON FILE |
| KAO MOUA | | | ON FILE |
| KAO NAI SAECHAO | | | ON FILE |
| KAO SEING SAECHAO | | | ON FILE |
| KAO TSING SAECHAC | | | ON FILE |
| KAO WEI JIAN | | | ON FILE |
| KAO WEI XIANG | | | ON FILE |
| KAO XIONG | | | ON FILE |
| KAODINNA OBIDIKE DIKE | | | ON FILE |
| KAONE CALVIN KGORI | | | ON FILE |
| KAOR TEST | | | ON FILE |
| KAORI BELTRAN KATO | | | ON FILE |
| KAORI IRITANI | | | ON FILE |
| KAORI NAGASAWA | | | ON FILE |
| KAORI RODMAN | | | ON FILE |
| KAORI RODMAN | | | ON FILE |
| KAORI YUSA | | | ON FILE |
| KAORU SENDO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAORU SOGA | | | ON FILE |
| KAOTHER YACOUBI | | | ON FILE |
| KAOUTAR HOURMATALLAH | | | ON FILE |
| KAP YON KIM | | | ON FILE |
| KAPAN INVESTMENTS LLC | | | ON FILE |
| KAPEESH RAMCHUN MANILAL | | | ON FILE |
| KAPENAUARUE JESSICA KATJOMUISE | | | ON FILE |
| KAPIKA FANNY ASISA | | | ON FILE |
| KAPIL CHAWLA | | | ON FILE |
| KAPIL DEV KUSHWAHA | | | ON FILE |
| KAPIL DEV MUKHIYA | | | ON FILE |
| KAPIL DINANATH MAYEKAR | | | ON FILE |
| KAPIL DURAPHE | | | ON FILE |
| KAPIL GULATI | | | ON FILE |
| KAPIL GUPTA | | | ON FILE |
| KAPIL GURUNG | | | ON FILE |
| KAPIL JAIN | | | ON FILE |
| KAPIL JITENDRA KHATER | | | ON FILE |
| KAPIL KANAIYALAL BRAHMBHATT | | | ON FILE |
| KAPIL KISHORE SURINDER VIRDI | | | ON FILE |
| KAPIL LUTHER | | | ON FILE |
| KAPIL MESHRAM | | | ON FILE |
| KAPIL NANDAKUMAR BAMBARDEKAR | | | ON FILE |
| KAPIL PANTHI | | | ON FILE |
| KAPIL SAHOO | | | ON FILE |
| KAPIL SHARMA | | | ON FILE |
| KAPIL SHARMA | | | ON FILE |
| KAPIL SHARMA | | | ON FILE |
| KAPIL SINGHANI | | | ON FILE |
| KAPIL SUNDERLAL SHIOHARE | | | ON FILE |
| KAPIL TIWARI | | | ON FILE |
| KAPILA LAKSHANTHA MATARAGE DON | | | ON FILE |
| KAPILA LAKSHANTHA MATARAGE DON | | | ON FILE |
| KAPILA LAKSHANTHA MATARAGE DON | | | ON FILE |
| KAPILA LAKSHANTHA MATARAGE DON | | | ON FILE |
| KAPILA WEDIKKARAGE WEDIKKARA GEDARA | | | ON FILE |
| KAPILKUMAR A VITHANI | | | ON FILE |
| KAPING TAY BAHRANI | | | ON FILE |
| KAPIYA MUNKANTA | | | ON FILE |
| KAPLAN, DANA | C/O KELLEY, FULTON & KAPLAN | | DANA@KELLEYLAWOFFICE.COM |
| KAPO CHANG | | | ON FILE |
| KAPONO O KALANI LYNN GATES | | | ON FILE |
| KAPOOR PANKAJ | | | ON FILE |
| KAPRISE D DENMARK | | | ON FILE |
| KAPULAR, FILIP [AS ASSIGNEE OF KAPULAR, SANELA] | | | ON FILE |
| KAPURUGE AVISHKA FERNANDO | | | ON FILE |
| KAR BOON KOH | | | ON FILE |
| KAR CHUN CHIU | | | ON FILE |
| KAR CHUN VIVIAN OH | | | ON FILE |
| KAR CHUN WOON | | | ON FILE |
| KAR CHUNG KELVIN WONG | | | ON FILE |
| KAR FAI VICTOR LEE | | | ON FILE |
| KAR HO CHIU | | | ON FILE |
| KAR JIN ONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAR KEI JACQUELINE LI | | | ON FILE |
| KAR KIT LUM | | | ON FILE |
| KAR KIT NICHOLAS FUNG | | | ON FILE |
| KAR LIANG CRUISE KWA | | | ON FILE |
| KAR LOCK MOK | | | ON FILE |
| KAR LURN GARY YAN | | | ON FILE |
| KAR MEI LI | | | ON FILE |
| KAR MUN HOY | | | ON FILE |
| KAR MUNG SZE | | | ON FILE |
| KAR TAI YEUNG | | | ON FILE |
| KAR W CHAN | | | ON FILE |
| KAR WAI CHOW | | | ON FILE |
| KAR WAI KOH | | | ON FILE |
| KAR WAI LEUNG | | | ON FILE |
| KAR WAI TSANG | | | ON FILE |
| KAR WEI LOH | | | ON FILE |
| KAR WING DUSTY KWONG | | | ON FILE |
| KAR WING LEE | | | ON FILE |
| KAR WING LI | | | ON FILE |
| KAR YAN KAREN CHEUK | | | ON FILE |
| KAR YEE CONNIE LEUNG | | | ON FILE |
| KAR YEE LIM | | | ON FILE |
| KAR YIU CHEUNG | | | ON FILE |
| KAR YUNG TOM | | | ON FILE |
| KARA ALEXANDRA JOHNSON | | | ON FILE |
| KARA ALEXANDRA PIWOWARCZYK | | | ON FILE |
| KARA ALYSE THIBAULT | | | ON FILE |
| KARA ANGELA POWELL | | | ON FILE |
| KARA ANN DURANTE | | | ON FILE |
| KARA ANN KOVAR | | | ON FILE |
| KARA ANNE JUDE | | | ON FILE |
| KARA CRYSTAL FIERRO | | | ON FILE |
| KARA DONNA DJATSCHENKO | | | ON FILE |
| KARA DOREEN CHRISTOFFERSON | | | ON FILE |
| KARA E MAHONEY | | | ON FILE |
| KARA E MASSIE | | | ON FILE |
| KARA ELIZABETH COCHEU | | | ON FILE |
| KARA ELIZABETH NILLES | | | ON FILE |
| KARA FAHS CLEVENGER | | | ON FILE |
| KARA HOWARD | | | ON FILE |
| KARA ISKYAN GEREN | | | ON FILE |
| KARA JADE THOMAS | | | ON FILE |
| KARA JANEL LAWSON | | | ON FILE |
| KARA JOCELYN GORDON | | | ON FILE |
| KARA JOY LEONG | | | ON FILE |
| KARA KENTWOOD NELSON | | | ON FILE |
| KARA L ELLINGHAM | | | ON FILE |
| KARA LATTANZE | | | ON FILE |
| KARA LEE MONTES | | | ON FILE |
| KARA LEE YANCEY | | | ON FILE |
| KARA LOUISE BAUER | | | ON FILE |
| KARA LYNETTE WINSTON | | | ON FILE |
| KARA LYNN MAYTAG | | | ON FILE |
| KARA LYNN NIESSEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KARA LYNN PASCHKE | | | ON FILE |
| KARA MARIE KERR-DOWNS | | | ON FILE |
| KARA MARIE REMINGTON | | | ON FILE |
| KARA NEOMA DANVERS | | | ON FILE |
| KARA NICOLE CARRUTHERS | | | ON FILE |
| KARA RACHELL MOSS | | | ON FILE |
| KARA RENEE JETER | | | ON FILE |
| KARA RENEE MC NANEY | | | ON FILE |
| KARA ROSE ELISE TINKER | | | ON FILE |
| KARA SANGSOOK LAWTON | | | ON FILE |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | | | ON FILE |
| KARA SICILIA WEEDY | | | ON FILE |
| KARA SONG WANG | | | ON FILE |
| KARA VAN DE CARR | | | ON FILE |
| KARA WEEDEN KEARNEY | | | ON FILE |
| KARABET GARY BARDAKJIAN | | | ON FILE |
| KARABO EUGENE MOLOKWANE | | | ON FILE |
| KARABO GLADWIN LAWE | | | ON FILE |
| KARABO JULIAS MASHIGO | | | ON FILE |
| KARABO KENNETH SELLO | | | ON FILE |
| KARABO KGASAGO | | | ON FILE |
| KARABO PATRICK MENYATSWE | | | ON FILE |
| KARABO WILSON LEFALATSA | | | ON FILE |
| KARACA ARKAN | | | ON FILE |
| KARACA KAARE | | | ON FILE |
| KARACHI NWANNE ACHILIHU | | | ON FILE |
| KARAGOT SUPANYA FLEMING | | | ON FILE |
| KARAH CHRISTINA SCHANZ | | | ON FILE |
| KARAH MARIE SMITH | | | ON FILE |
| KARALEX ALEXKA FERRANCE | | | ON FILE |
| KARALIJENISH PALANI | | | ON FILE |
| KARALINA IHNATSENKA | | | ON FILE |
| KARALYN ANNE INDRELIE | | | ON FILE |
| KARALYN GENEVA SHARAMITARO | | | ON FILE |
| KARAM AL KARIM EL ZEIN | | | ON FILE |
| KARAM SINGH CHADHA | | | ON FILE |
| KARAM ULLAH AGHA | | | ON FILE |
| KARAMEA DEAN BUTLER-AUGUST | | | ON FILE |
| KARAMOKO MUATA HUBBARD | | | ON FILE |
| KARAMVEER SINGH CHAHAL | | | ON FILE |
| KARAMVIR SINGH NAGRA | | | ON FILE |
| KARAMVIR SINGH YOGESH SACHDEV | | | ON FILE |
| KARAN AGRAWAL | | | ON FILE |
| KARAN ALEXIS JULIEN BARNIER | | | ON FILE |
| KARAN ARORA | | | ON FILE |
| KARAN ASHISH PATEL | | | ON FILE |
| KARAN BATRA DAITCH | | | ON FILE |
| KARAN BHARATKUMAR PATEL | | | ON FILE |
| KARAN BHASIN | | | ON FILE |
| KARAN CHANDUR TILANI | | | ON FILE |
| KARAN CHUGH | | | ON FILE |
| KARAN DAABY | | | ON FILE |
| KARAN DARYANANI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KARAN DEHARIYA | | | ON FILE |
| KARAN DEVRAJ CHITNIS | | | ON FILE |
| KARAN DILAWAR | | | ON FILE |
| KARAN DILIP SHAH | | | ON FILE |
| KARAN DINESH AMBASANA | | | ON FILE |
| KARAN DWIVEDI | | | ON FILE |
| KARAN GUPTA | | | ON FILE |
| KARAN GUPTA | | | ON FILE |
| KARAN HARESH KHIANI | | | ON FILE |
| KARAN JAYESH DOSHI | | | ON FILE |
| KARAN JYOTI KALITA | | | ON FILE |
| KARAN KARAN | | | ON FILE |
| KARAN KATOCH | | | ON FILE |
| KARAN KIRTIKUMAR KAMDAR | | | ON FILE |
| KARAN KOHLI | | | ON FILE |
| KARAN KRISHNA KURUP | | | ON FILE |
| KARAN KUMAR | | | ON FILE |
| KARAN LABRA | | | ON FILE |
| KARAN LAL | | | ON FILE |
| KARAN LITTLE BOLTON | | | ON FILE |
| KARAN LYNN THOMAS | | | ON FILE |
| KARAN MEHTA | | | ON FILE |
| KARAN MEHUL CHINOY | | | ON FILE |
| KARAN NAGPAL | | | ON FILE |
| KARAN NARESH VASWANI | | | ON FILE |
| KARAN NOEL MELVIN ALOIS HAAG | | | ON FILE |
| KARAN PAWAR P | | | ON FILE |
| KARAN PESTANA ABDALLA AUHI | | | ON FILE |
| KARAN PIYUSHBHAI PATEL | | | ON FILE |
| KARAN RAJ KHULLAR | | | ON FILE |
| KARAN RAKESH | | | ON FILE |
| KARAN RENALDO RAMSODIT | | | ON FILE |
| KARAN S SINGH | | | ON FILE |
| KARAN SAINI | | | ON FILE |
| KARAN SARUP | | | ON FILE |
| KARAN SINGH NARULA | | | ON FILE |
| KARAN SURAJ | | | ON FILE |
| KARAN THAKORE | | | ON FILE |
| KARAN TREHAN | | | ON FILE |
| KARAN TREHAN | | | ON FILE |
| KARAN VERMA | | | ON FILE |
| KARAN VIJAY GUPTA | | | ON FILE |
| KARAN VISHVAKARMA | | | ON FILE |
| KARANBIR SINGH VIRK | | | ON FILE |
| KARANCHA MISESI GETHSUN | | | ON FILE |
| KARANDANA FAMILY SUPERFUND | | | ON FILE |
| KARANDEEP GHUMAN | | | ON FILE |
| KARANDEEP SINGH | | | ON FILE |
| KARANDEEP SINGH GILL | | | ON FILE |
| KARANDEEP SINGH PUREWAL | | | ON FILE |
| KARANGIYA NIRAV | | | ON FILE |
| KARANI HILDA | | | ON FILE |
| KARANJA MATHAI | | | ON FILE |
| KARANJIT SINGH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KARANJOT SINGH SAHNI | | | ON FILE |
| KARANKUMAR SURESHBHAI PATEL | | | ON FILE |
| KARANPAUL SINGH MULTANI | | | ON FILE |
| KARANPRIT SINGH | | | ON FILE |
| KARANVEER SINGH | | | ON FILE |
| KARANVIR SINGH | | | ON FILE |
| KARANVIR SINGH PRIHAR | | | ON FILE |
| KARANVIR SINGH SIDHU | | | ON FILE |
| KARAPET GERRY BABOUDJIAN | | | ON FILE |
| KARAPET GUYUMDZHYAN | | | ON FILE |
| KARAPET KIRAKOSIAN | | | ON FILE |
| KARAR THABAN IBRAHEEM AL-JABERI | | | ON FILE |
| KARARAINA C JOHNSTON | | | ON FILE |
| KARAVILJKA STEVANOVIC | | | ON FILE |
| KARDELEN CUCU | | | ON FILE |
| KARDOS BAJNAI ZSOFIA | | | ON FILE |
| KARE ARNE BJOTVEIT | | | ON FILE |
| KARE BERG | | | ON FILE |
| KARE DYHR PEDERSEN | | | ON FILE |
| KARE HABBESTAD SKIMMELAND | | | ON FILE |
| KARE LYKKE BAASTRUP | | | ON FILE |
| KARE VASTVEIT | | | ON FILE |
| KAREAM OSAMA AHMED | | | ON FILE |
| KAREEM A BALMER | | | ON FILE |
| KAREEM ABDEL KOUDDOUS | | | ON FILE |
| KAREEM ABDULLAH SALAHUDDIN | | | ON FILE |
| KAREEM AHMED | | | ON FILE |
| KAREEM AL' TAAMNEKH | | | ON FILE |
| KAREEM AL-ALLAF | | | ON FILE |
| KAREEM ALI WRIGHT | | | ON FILE |
| KAREEM AMBROSE BERRIDGE | | | ON FILE |
| KAREEM AMORE DE MELO | | | ON FILE |
| KAREEM BOURA | | | ON FILE |
| KAREEM CARTER | | | ON FILE |
| KAREEM CHARLES-PIERRE | | | ON FILE |
| KAREEM CORNELL JONES | | | ON FILE |
| KAREEM EASLEY | | | ON FILE |
| KAREEM EL WAKEEL | | | ON FILE |
| KAREEM GHAZAL | | | ON FILE |
| KAREEM HALABI | | | ON FILE |
| KAREEM HAMMAD | | | ON FILE |
| KAREEM JABBAR PAZ | | | ON FILE |
| KAREEM JABER AUDI | | | ON FILE |
| KAREEM JAIMAL INGRAHAM | | | ON FILE |
| KAREEM JANDALI | | | ON FILE |
| KAREEM JORAINE GREENWOOD | | | ON FILE |
| KAREEM JOSHUA VASQUEZ | | | ON FILE |
| KAREEM KHALED ABOUEICH | | | ON FILE |
| KAREEM MAKIL FLANNINGS | | | ON FILE |
| KAREEM MOFIED HELMY MAKRAM YOUSEF | | | ON FILE |
| KAREEM NAJEE BOBBITT | | | ON FILE |
| KAREEM R BRAITHWAITE | | | ON FILE |
| KAREEM ROSENTHAL | | | ON FILE |
| KAREEM S SINGLETON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAREEM SAMEHMOHAMEDLOFTY SEOUDY | | | ON FILE |
| KAREEM SCOTT JACKSON | | | ON FILE |
| KAREEM SHARIF WERIN | | | ON FILE |
| KAREENA ALICIA GORDON | | | ON FILE |
| KAREENA DEBRA DENLEY | | | ON FILE |
| KAREENA DEBRA DENLEY | | | ON FILE |
| KAREENA HIRENDRABHAI BAROT | | | ON FILE |
| KAREENA NIKITA NAIR | | | ON FILE |
| KAREL  PARTL | | | ON FILE |
| KAREL ABITI | | | ON FILE |
| KAREL AXMANN | | | ON FILE |
| KAREL B DRABE | | | ON FILE |
| KAREL BAROT | | | ON FILE |
| KAREL BECKERINGH | | | ON FILE |
| KAREL BEDNAR | | | ON FILE |
| KAREL BENACEK | | | ON FILE |
| KAREL BERNARD | | | ON FILE |
| KAREL CECIL | | | ON FILE |
| KAREL CHLEVISTAN | | | ON FILE |
| KAREL DATHAN VAN BREDERODE | | | ON FILE |
| KAREL DAVID DEVLUGT | | | ON FILE |
| KAREL DE RIJCKE | | | ON FILE |
| KAREL DUPAL | | | ON FILE |
| KAREL ELZA J COPPENS | | | ON FILE |
| KAREL FABER | | | ON FILE |
| KAREL FENIGBAUER | | | ON FILE |
| KAREL FRANS GEERT SEGERS | | | ON FILE |
| KAREL FREDERICK RAUTENBACH | | | ON FILE |
| KAREL FREDERIK J VAN HAUTE | | | ON FILE |
| KAREL GIRBAU HORTA | | | ON FILE |
| KAREL GRONDIN FOUCAULT | | | ON FILE |
| KAREL GUSTAAF H VANSTRAELEN | | | ON FILE |
| KAREL GUSTAAF TEMPELAAR | | | ON FILE |
| KAREL HARTMAN OLIVELLA | | | ON FILE |
| KAREL HAVELKA | | | ON FILE |
| KAREL HAVLICEK | | | ON FILE |
| KAREL HLAVNICKA | | | ON FILE |
| KAREL HRNCIR | | | ON FILE |
| KAREL HRNCIRIK | | | ON FILE |
| KAREL HUBACEK | | | ON FILE |
| KAREL HUDERA | | | ON FILE |
| KAREL J VAN EERSEL | | | ON FILE |
| KAREL JALOVEC | | | ON FILE |
| KAREL JAN MICHIELS | | | ON FILE |
| KAREL JAN VAN DER MEIJS | | | ON FILE |
| KAREL JAN VAN EECKHOUT | | | ON FILE |
| KAREL JANSSEN | | | ON FILE |
| KAREL JIROUSEK | | | ON FILE |
| KAREL JOOST R BURSSENS | | | ON FILE |
| KAREL JOZEF F BRIERS | | | ON FILE |
| KAREL KLUCKY | | | ON FILE |
| KAREL KLUCKY | | | ON FILE |
| KAREL KNIZEK | | | ON FILE |
| KAREL KOZAK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAREL KREBS | | | ON FILE |
| KAREL KUBISTA | | | ON FILE |
| KAREL LARMA WILLIAMS | | | ON FILE |
| KAREL LUKES | | | ON FILE |
| KAREL M F SCHRIJNEMAKERS | | | ON FILE |
| KAREL M JANMAAT | | | ON FILE |
| KAREL MALY | | | ON FILE |
| KAREL MARCUS RADEMEYER | | | ON FILE |
| KAREL MATOUSEK | | | ON FILE |
| KAREL MESAROS | | | ON FILE |
| KAREL MUELLER | | | ON FILE |
| KAREL MUELLER | | | ON FILE |
| KAREL NESVERA | | | ON FILE |
| KAREL OSICKA | | | ON FILE |
| KAREL PENK | | | ON FILE |
| KAREL PEREZ PALACIOS | | | ON FILE |
| KAREL PIERRE G WIJNANT | | | ON FILE |
| KAREL PIETER BODEN | | | ON FILE |
| KAREL PITSAL | | | ON FILE |
| KAREL PYTOLAJ | | | ON FILE |
| KAREL REINIER BOS | | | ON FILE |
| KAREL SEDLAK | | | ON FILE |
| KAREL SIMAK | | | ON FILE |
| KAREL SUKUP | | | ON FILE |
| KAREL SVANCAR | | | ON FILE |
| KAREL SVIHEL | | | ON FILE |
| KAREL SYKORA | | | ON FILE |
| KAREL VAGNER | | | ON FILE |
| KAREL VALISEK | | | ON FILE |
| KAREL VANCL | | | ON FILE |
| KAREL VETESNIK | | | ON FILE |
| KAREL VLACH | | | ON FILE |
| KAREL VLADYKA | | | ON FILE |
| KAREL VLASEK | | | ON FILE |
| KAREL VLK | | | ON FILE |
| KAREL VOREL | | | ON FILE |
| KAREL WAGNER | | | ON FILE |
| KAREL YANNIS ARTHUR WYBRANDS | | | ON FILE |
| KAREL YANNIS ARTHUR WYBRANDS | | | ON FILE |
| KAREL ZEMAN | | | ON FILE |
| KAREL ZUCEK | | | ON FILE |
| KARELIA ENALI VALENZUELA MORA | | | ON FILE |
| KARELIA FERNANDEZ CASTILLO | | | ON FILE |
| KARELIA PILAR GARCIA | | | ON FILE |
| KARELJAN RAES | | | ON FILE |
| KARELL COTE LAVIGNE | | | ON FILE |
| KARELL FAITH ABANCE | | | ON FILE |
| KARELLE DEBLOIS | | | ON FILE |
| KARELLE ROSE NUNEZ SY | | | ON FILE |
| KAREM ENNAKI | | | ON FILE |
| KAREM GHARZEDDINE | | | ON FILE |
| KAREN A BESSELING | | | ON FILE |
| KAREN A GALBRAITH | | | ON FILE |
| KAREN A PHENIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAREN ADELE LOPES-HURT | | | ON FILE |
| KAREN AIGING MAI | | | ON FILE |
| KAREN AILEEN GRAW | | | ON FILE |
| KAREN AILEN ESCUDERO BECERRA | | | ON FILE |
| KAREN ALEJANDRA SANDOVAL | | | ON FILE |
| KAREN ALETA HOLCOMB | | | ON FILE |
| KAREN ALEXIS DURNING | | | ON FILE |
| KAREN ALICE WALTERS | | | ON FILE |
| KAREN AMANDA HUGHES | | | ON FILE |
| KAREN ANABELA GONZALEZ | | | ON FILE |
| KAREN ANABELA GONZALEZ | | | ON FILE |
| KAREN ANAEL RUDEL | | | ON FILE |
| KAREN ANAHI CARDOSO | | | ON FILE |
| KAREN ANARIBA | | | ON FILE |
| KAREN ANDREA HERNANDEZ OTALORA | | | ON FILE |
| KAREN ANDREA HERNANDEZ OTALORA | | | ON FILE |
| KAREN ANDREA HERNANDEZ OTALORA | | | ON FILE |
| KAREN ANDREA HERNANDEZ OTALORA | | | ON FILE |
| KAREN ANDREA HERNANDEZ OTALORA | | | ON FILE |
| KAREN ANDREA MEJIA PERDOMO | | | ON FILE |
| KAREN ANGELA LOGAN | | | ON FILE |
| KAREN ANITA VAN RIJN | | | ON FILE |
| KAREN ANN CARAWAN | | | ON FILE |
| KAREN ANN CHRISTIANSEN | | | ON FILE |
| KAREN ANN GUILAMBO DELA LLANA | | | ON FILE |
| KAREN ANN LUNDGREN | | | ON FILE |
| KAREN ANN RIDDLE | | | ON FILE |
| KAREN ANN RIZZO | | | ON FILE |
| KAREN ANN STEELE | | | ON FILE |
| KAREN ANN WARD | | | ON FILE |
| KAREN ANN WEBB | | | ON FILE |
| KAREN ANN WELLS | | | ON FILE |
| KAREN ANN YARBERRY | | | ON FILE |
| KAREN ANNE BAKER | | | ON FILE |
| KAREN ANNE BURT | | | ON FILE |
| KAREN ANNE DIPPEL | | | ON FILE |
| KAREN ANNE DOWDY | | | ON FILE |
| KAREN ANNE HOUSER | | | ON FILE |
| KAREN ANNE MORTIMER | | | ON FILE |
| KAREN ANNE SWANSON | | | ON FILE |
| KAREN ANTONELLA BRACCO | | | ON FILE |
| KAREN ARACELI PERALTA | | | ON FILE |
| KAREN AREVSHATYAN | | | ON FILE |
| KAREN AVELLA CERDENIA GUTIERREZ | | | ON FILE |
| KAREN AWANESIAN | | | ON FILE |
| KAREN BAOYING KO | | | ON FILE |
| KAREN BECHMANN | | | ON FILE |
| KAREN BETH WEXLER | | | ON FILE |
| KAREN BICH VAN DO | | | ON FILE |
| KAREN BOONZAIER | | | ON FILE |
| KAREN BUNGARD | | | ON FILE |
| KAREN C VERBEEK | | | ON FILE |
| KAREN CAMILLE DALEY | | | ON FILE |
| KAREN CANELLOS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAREN CARDENAS | | | ON FILE |
| KAREN CAROLINA VALDERRAMA GONZALEZ | | | ON FILE |
| KAREN CECILY WILLIAMS | | | ON FILE |
| KAREN CHAN | | | ON FILE |
| KAREN CHAUNKANG LIU | | | ON FILE |
| KAREN CHIEMI YAMASHITA | | | ON FILE |
| KAREN CHU | | | ON FILE |
| KAREN CLAIREAYCO JUBANE | | | ON FILE |
| KAREN CLAUDIA VILLAMONTE | | | ON FILE |
| KAREN CLOSNER | | | ON FILE |
| KAREN CORREA REYES | | | ON FILE |
| KAREN CRYSTAI DYCK | | | ON FILE |
| KAREN CYNTHIA JAXEL | | | ON FILE |
| KAREN D ZUPPINGER | | | ON FILE |
| KAREN DAGMAR SWIFT | | | ON FILE |
| KAREN DAIANA QUIROZ | | | ON FILE |
| KAREN DALAKYAN | | | ON FILE |
| KAREN DAMTOFT | | | ON FILE |
| KAREN DANIELA JIMENEZ ARIAS | | | ON FILE |
| KAREN DE LOS MILAGROS HERRERA RUIZ | | | ON FILE |
| KAREN DEBORAH MCMAHON | | | ON FILE |
| KAREN DEBORAH SERFONTEIN | | | ON FILE |
| KAREN DELAPENA BARNES | | | ON FILE |
| KAREN DENISE HAMMOND | | | ON FILE |
| KAREN DIANA HARE | | | ON FILE |
| KAREN DIANIRA GALINDEZ BELTRAN | | | ON FILE |
| KAREN DOLORES HOURY | | | ON FILE |
| KAREN DU | | | ON FILE |
| KAREN E CARVALHO | | | ON FILE |
| KAREN E DESOUSA | | | ON FILE |
| KAREN E NICHOL | | | ON FILE |
| KAREN E ROGERS | | | ON FILE |
| KAREN EDWARDS | | | ON FILE |
| KAREN EILEEN FONTECHIA | | | ON FILE |
| KAREN EILEEN OCONNELL | | | ON FILE |
| KAREN ELAINE SIDBURY | | | ON FILE |
| KAREN ELENA HUNKA | | | ON FILE |
| KAREN ELISABETH MARIA PRONK | | | ON FILE |
| KAREN ELISE MILLS | | | ON FILE |
| KAREN ELIZABETH KING | | | ON FILE |
| KAREN ELIZABETH LIPA | | | ON FILE |
| KAREN ELIZABETH NAQUIN | | | ON FILE |
| KAREN ELIZABETH PARKER | | | ON FILE |
| KAREN ELIZABETH SEM | | | ON FILE |
| KAREN ELIZABETH SKARE | | | ON FILE |
| KAREN ELIZABETH SWIBEL | | | ON FILE |
| KAREN ELIZABETH WEST | | | ON FILE |
| KAREN EMMANUELLE SAOS | | | ON FILE |
| KAREN ESSAY | | | ON FILE |
| KAREN ESTEFANI MOLINA TRANQUINO | | | ON FILE |
| KAREN ESTER STAROSTA | | | ON FILE |
| KAREN EUSER | | | ON FILE |
| KAREN F GALLI | | | ON FILE |
| KAREN FAY COGGER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAREN FERNANDEZ JABALERA | | | ON FILE |
| KAREN FIONA DAVIDSON | | | ON FILE |
| KAREN FIONA DAVIDSON | | | ON FILE |
| KAREN FLORES | | | ON FILE |
| KAREN FRANCES JORGENSEN | | | ON FILE |
| KAREN G HENAO | | | ON FILE |
| KAREN GABRIELA VALENZUELA | | | ON FILE |
| KAREN GAIL SANTORO | | | ON FILE |
| KAREN GAIL VERRETTE | | | ON FILE |
| KAREN GARCIA | | | ON FILE |
| KAREN GAYLE BROWN | | | ON FILE |
| KAREN GERALDINE REYESBONILLA | | | ON FILE |
| KAREN GISELA RUIZ | | | ON FILE |
| KAREN GIULIANA LIMA | | | ON FILE |
| KAREN GOMKTSYAN | | | ON FILE |
| KAREN GONZALEZTAPIA | | | ON FILE |
| KAREN GRACE VITO | | | ON FILE |
| KAREN GRIGORJAN | | | ON FILE |
| KAREN HARUTYUNYAN | | | ON FILE |
| KAREN HERON | | | ON FILE |
| KAREN HERRERA | | | ON FILE |
| KAREN HEW SIEW LING | | | ON FILE |
| KAREN HINANUI VANQUIN | | | ON FILE |
| KAREN HOLMES | | | ON FILE |
| KAREN HORSFALL | | | ON FILE |
| KAREN IRENE CANO MATALA | | | ON FILE |
| KAREN IRENE CHRYSOSTOM | | | ON FILE |
| KAREN ISAACSON GINKEL | | | ON FILE |
| KAREN ISABEL ZULUAGA BERMUDEZ | | | ON FILE |
| KAREN ISABEL ZULUAGA BERMUDEZ | | | ON FILE |
| KAREN ISOLINA FLORES | | | ON FILE |
| KAREN J XAVIER | | | ON FILE |
| KAREN J DUPRE | | | ON FILE |
| KAREN J HILL | | | ON FILE |
| KAREN J KWAN | | | ON FILE |
| KAREN J SCOTT | | | ON FILE |
| KAREN JANE HARRISON TAYLOR | | | ON FILE |
| KAREN JANE VAN DER MEER | | | ON FILE |
| KAREN JANE WATERS | | | ON FILE |
| KAREN JANETH TURIZO BENAVIDES | | | ON FILE |
| KAREN JEAN STEACH | | | ON FILE |
| KAREN JEANNE FLEMING | | | ON FILE |
| KAREN JIANG | | | ON FILE |
| KAREN JOY BOUWMAN | | | ON FILE |
| KAREN JOY FRANCONE | | | ON FILE |
| KAREN JOY RAGUDO GABONADA | | | ON FILE |
| KAREN JOY RAIKES | | | ON FILE |
| KAREN JOYCE CHUA CHOACHUY | | | ON FILE |
| KAREN JUDY NEATON | | | ON FILE |
| KAREN JULIANA RAMIREZ TELLEZ | | | ON FILE |
| KAREN JULIE ROWDEN | | | ON FILE |
| KAREN JULIETH COGOLLO PEREZ | | | ON FILE |
| KAREN JUNE AYRES | | | ON FILE |
| KAREN K BUEHNERKEMPER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAREN K CLARK | | | ON FILE |
| KAREN K PEARSON | | | ON FILE |
| KAREN KA Y KWOK | | | ON FILE |
| KAREN KA YAN POON | | | ON FILE |
| KAREN KAI RONG ZHANG | | | ON FILE |
| KAREN KAI Y SIE | | | ON FILE |
| KAREN KAIYAN WU | | | ON FILE |
| KAREN KANDAZYAN | | | ON FILE |
| KAREN KAPUSTA-POFAHL | | | ON FILE |
| KAREN KAY BASE | | | ON FILE |
| KAREN KAY HODGE | | | ON FILE |
| KAREN KAY THOMPSON | | | ON FILE |
| KAREN KA-YEN YUEN | | | ON FILE |
| KAREN KIMBERLY SMITH | | | ON FILE |
| KAREN KI-NING TSE | | | ON FILE |
| KAREN KIRENDEEP K LALI | | | ON FILE |
| KAREN KLAFFKE | | | ON FILE |
| KAREN KNIGHT | | | ON FILE |
| KAREN KNIGHT | | | ON FILE |
| KAREN KOEP | | | ON FILE |
| KAREN KRISHANA SAYAL | | | ON FILE |
| KAREN L BECKER | | | ON FILE |
| KAREN L FRANKLIN | | | ON FILE |
| KAREN L HALA | | | ON FILE |
| KAREN L OMALLEY | | | ON FILE |
| KAREN L PFUETZNER | | | ON FILE |
| KAREN L REMBIALKOWSKI | | | ON FILE |
| KAREN LEDESMA | | | ON FILE |
| KAREN LEE JUPP | | | ON FILE |
| KAREN LEE MCQUADE | | | ON FILE |
| KAREN LEE WEBSTER | | | ON FILE |
| KAREN LEE-THOMPSON | | | ON FILE |
| KAREN LEIGHA ZIMOWSKI | | | ON FILE |
| KAREN LESLEY JENKIN | | | ON FILE |
| KAREN LESLEY LEWIS | | | ON FILE |
| KAREN LESLEY WILLIS | | | ON FILE |
| KAREN LILY HONG | | | ON FILE |
| KAREN LINDA PERRY | | | ON FILE |
| KAREN LISETH VAQUIZ | | | ON FILE |
| KAREN LISSA BARKLEY | | | ON FILE |
| KAREN LIU | | | ON FILE |
| KAREN LIZBETT MILLER IBANEZ | | | ON FILE |
| KAREN LIZETH MOSQUERA HURTADO | | | ON FILE |
| KAREN LORENA BOHORQUEZ OVIEDO | | | ON FILE |
| KAREN LORENA LEONES PILLIGUA | | | ON FILE |
| KAREN LOUISE CHERRY | | | ON FILE |
| KAREN LOUISE ESSAY | | | ON FILE |
| KAREN LOUISE LANGLEY | | | ON FILE |
| KAREN LOUISE NOONE | | | ON FILE |
| KAREN LOUISE SCHWITKIS | | | ON FILE |
| KAREN LOUISE SHARP | | | ON FILE |
| KAREN LOUISE STAUB | | | ON FILE |
| KAREN LUCIANA SERRANO | | | ON FILE |
| KAREN LUNA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAREN LUNDSBY ANDERSEN | | | ON FILE |
| KAREN LYHNE | | | ON FILE |
| KAREN LYNETTE DOWNES | | | ON FILE |
| KAREN LYNN ALEXANDER | | | ON FILE |
| KAREN LYNN BARDINI | | | ON FILE |
| KAREN LYNN BERTINI | | | ON FILE |
| KAREN LYNN DANCISON | | | ON FILE |
| KAREN LYNN ECKILSON | | | ON FILE |
| KAREN LYNN HILDERBRAND | | | ON FILE |
| KAREN LYNN LINGARD | | | ON FILE |
| KAREN LYNN MCRANN | | | ON FILE |
| KAREN LYNN REARDON | | | ON FILE |
| KAREN LYNN SHACKLES | | | ON FILE |
| KAREN LYNN SHANNON | | | ON FILE |
| KAREN LYNN SHI | | | ON FILE |
| KAREN LYNN SIMS | | | ON FILE |
| KAREN LYNNE BESTER | | | ON FILE |
| KAREN LYNNE HARDCASTLE | | | ON FILE |
| KAREN M LOWSKY | | | ON FILE |
| KAREN M SAUNDERS | | | ON FILE |
| KAREN MAGDALITA | | | ON FILE |
| KAREN MARGARET WAUGH | | | ON FILE |
| KAREN MARGARITA RODRIGUEZ HENRIQUEZ | | | ON FILE |
| KAREN MARGRETHE LANG | | | ON FILE |
| KAREN MARIA KEATING | | | ON FILE |
| KAREN MARIE BERNARD | | | ON FILE |
| KAREN MARIE CLASBY | | | ON FILE |
| KAREN MARIE HOLLERAN | | | ON FILE |
| KAREN MARIE KING | | | ON FILE |
| KAREN MARIE KONDA | | | ON FILE |
| KAREN MARIE ROBBISONJARECKI | | | ON FILE |
| KAREN MARIE SHEBESH | | | ON FILE |
| KAREN MARIE SMITH | | | ON FILE |
| KAREN MARIE VONTOM | | | ON FILE |
| KAREN MARLENE CHAVEZ CRUZ | | | ON FILE |
| KAREN MARLENE EISCHEN | | | ON FILE |
| KAREN MARLENE VALDEZ | | | ON FILE |
| KAREN MARYANNE MECKELBORG | | | ON FILE |
| KAREN MATTHEWS | | | ON FILE |
| KAREN MAUREEN BLUM | | | ON FILE |
| KAREN MCDONAGH INVESTMENTS PTY LTD AS TRUSTEE FOR VAN DER MEER SUPER FUND. | | | ON FILE |
| KAREN MCLAIN | | | ON FILE |
| KAREN MCROBERT GILLAM | | | ON FILE |
| KAREN MELISA ESCOBAR | | | ON FILE |
| KAREN MICAELA ALANCAY CACERES | | | ON FILE |
| KAREN MICHELE CROUCH | | | ON FILE |
| KAREN MICHELE PARKER | | | ON FILE |
| KAREN MICHELLE CASTILLOMINOTT | | | ON FILE |
| KAREN MICHELLE DEAN FENNELL | | | ON FILE |
| KAREN MICHELLE FLORES | | | ON FILE |
| KAREN MICHELLE JENKINS | | | ON FILE |
| KAREN MICHELLE JESINA | | | ON FILE |
| KAREN MICHELLE LOUGHEED | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAREN MICHELLE NOURIZADEH | | | ON FILE |
| KAREN MICHELLE PALERMO | | | ON FILE |
| KAREN MICHELLE SCHRADER | | | ON FILE |
| KAREN MICHELLE SOTO | | | ON FILE |
| KAREN MICHELLY MORAES E SASAKI | | | ON FILE |
| KAREN MILENA BOCEK | | | ON FILE |
| KAREN MINYON LEE | | | ON FILE |
| KAREN MITCHELLE DE SOUZA | | | ON FILE |
| KAREN MKRTUMYAN | | | ON FILE |
| KAREN MOLLIE GALPIN | | | ON FILE |
| KAREN MONIKA BERGEN | | | ON FILE |
| KAREN MOORE SLATER | | | ON FILE |
| KAREN MORRISON WEAVER | | | ON FILE |
| KAREN MOSQUEDA CRUZ | | | ON FILE |
| KAREN NACY GOODCHILD | | | ON FILE |
| KAREN NAHIGIAN SARIAN | | | ON FILE |
| KAREN NAHIR VIDELA NIETO | | | ON FILE |
| KAREN NANCY LEIGHTY | | | ON FILE |
| KAREN NATALI PERALTA | | | ON FILE |
| KAREN NG TIM HONG | | | ON FILE |
| KAREN NGUYEN | | | ON FILE |
| KAREN NICOL HERNANDEZ BARRIOS | | | ON FILE |
| KAREN NICOLE KHELL | | | ON FILE |
| KAREN O FAIRCHILD | | | ON FILE |
| KAREN OHANEZIAN | | | ON FILE |
| KAREN OLIVIA LIAN | | | ON FILE |
| KAREN PATRICIA COLLINS | | | ON FILE |
| KAREN PATROCINIA PASQUEL BUSTAMANTE | | | ON FILE |
| KAREN PERALTA CABALLERO | | | ON FILE |
| KAREN PHILLIPS | | | ON FILE |
| KAREN PNG | | | ON FILE |
| KAREN POUSA | | | ON FILE |
| KAREN PRECY KONG BELANOS | | | ON FILE |
| KAREN R SUERO | | | ON FILE |
| KAREN RACHEAL KERO | | | ON FILE |
| KAREN RACHEL PETERER | | | ON FILE |
| KAREN RAE DZIENKOWSKI | | | ON FILE |
| KAREN RATH HENRIKSEN | | | ON FILE |
| KAREN REAM SMITH | | | ON FILE |
| KAREN REBECCA SWEIGART- HARRIS | | | ON FILE |
| KAREN RENEE CRAN | | | ON FILE |
| KAREN RENEE WEAVER | | | ON FILE |
| KAREN RHODES MAYS | | | ON FILE |
| KAREN RILEY SULLIVAN | | | ON FILE |
| KAREN RIVERS LYE | | | ON FILE |
| KAREN RODRÃ-GUEZ | | | ON FILE |
| KAREN ROSE CONNOR | | | ON FILE |
| KAREN ROSE DI MARCO | | | ON FILE |
| KAREN RUEPP | | | ON FILE |
| KAREN RUTH SHORT | | | ON FILE |
| KAREN S JAMES | | | ON FILE |
| KAREN S WELLS ZELINSKE | | | ON FILE |
| KAREN SABRINY GOMES FERREIRA | | | ON FILE |
| KAREN SAMANTHA ELLIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAREN SCHNEIDER | | | ON FILE |
| KAREN SEE YAN WELLER | | | ON FILE |
| KAREN SEIFTER GREENBERG | | | ON FILE |
| KAREN SEVERINE ESTELLE ROBIN | | | ON FILE |
| KAREN SHANNON MCDONELL | | | ON FILE |
| KAREN SHAREE FARMER | | | ON FILE |
| KAREN SHIRLYN SO | | | ON FILE |
| KAREN SIBI SETUSHI LAWSON | | | ON FILE |
| KAREN SMITH | | | ON FILE |
| KAREN SMITH ULYICSNI | | | ON FILE |
| KAREN SOFIA LOPEZ ALONZO | | | ON FILE |
| KAREN SOLANGE ALEGRE | | | ON FILE |
| KAREN SOLEDAD CORTEZ | | | ON FILE |
| KAREN SOLEDAD GARRIDO | | | ON FILE |
| KAREN SOO KYUNG MOON | | | ON FILE |
| KAREN SOUZA | | | ON FILE |
| KAREN STARR MILLER | | | ON FILE |
| KAREN STEPHANIE SAFIEDINE | | | ON FILE |
| KAREN STEVERSON NORWOOD | | | ON FILE |
| KAREN STPIERRE | | | ON FILE |
| KAREN SU LIN HALLEDAY | | | ON FILE |
| KAREN SUE KALBERG | | | ON FILE |
| KAREN SUE RIVA | | | ON FILE |
| KAREN SUE ROSS | | | ON FILE |
| KAREN SUSAN STUERENBERG | | | ON FILE |
| KAREN SUZANNE SCOTT | | | ON FILE |
| KAREN TAN | | | ON FILE |
| KAREN TAYLOR QUYNH NGUYEN | | | ON FILE |
| KAREN TE RAUNA RAUHINA | | | ON FILE |
| KAREN TERBLANCHE | | | ON FILE |
| KAREN THERESE KEELY | | | ON FILE |
| KAREN THOK | | | ON FILE |
| KAREN THOMPSON RENNOLDS | | | ON FILE |
| KAREN TOVMASYAN | | | ON FILE |
| KAREN TRACY FAI | | | ON FILE |
| KAREN TRAN | | | ON FILE |
| KAREN TUMBLOD ZARAGOZA | | | ON FILE |
| KAREN V LEE | | | ON FILE |
| KAREN VAN DE SANDE | | | ON FILE |
| KAREN VANESA LOPEZ | | | ON FILE |
| KAREN VANESSA GONZALEZ ZAMUDIO | | | ON FILE |
| KAREN VICTORIA | | | ON FILE |
| KAREN VILLALOBOS QUINTERO | | | ON FILE |
| KAREN WAHLQUIST PARKER | | | ON FILE |
| KAREN WAINWRIGHT - STATON | | | ON FILE |
| KAREN WALKER HALL | | | ON FILE |
| KAREN WAN SIEW LEE | | | ON FILE |
| KAREN WANG | | | ON FILE |
| KAREN WANG | | | ON FILE |
| KAREN WILKINSON TUTHILL | | | ON FILE |
| KAREN WINGPO LAI | | | ON FILE |
| KAREN XUE BAI | | | ON FILE |
| KAREN Y LI | | | ON FILE |
| KAREN YEO KHAI EE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAREN YINED ALZATE ACOSTA | | | ON FILE |
| KAREN YIU SUM TAM | | | ON FILE |
| KAREN YVONNE LARSON | | | ON FILE |
| KAREN ZAKARYAN | | | ON FILE |
| KAREN ZHAMAGORTSYAN | | | ON FILE |
| KARENA ANNE BENITO YOCKMAN | | | ON FILE |
| KARENA MARIA MCCARTHY | | | ON FILE |
| KARENJOYCE MARCELO PLAZA | | | ON FILE |
| KARENLITZA PEREZ VASQUEZ | | | ON FILE |
| KARENM MCDOUGALL | | | ON FILE |
| KARENNYS JHOANNA VALLEJO RIVAS | | | ON FILE |
| KARESSA SHRELL HERSHNER | | | ON FILE |
| KARESSA SHRELL HERSHNER | | | ON FILE |
| KARETTA LYNELL GREEN | | | ON FILE |
| KAREY DELMAR HOLLIDAY | | | ON FILE |
| KAREY DORSAINVIL | | | ON FILE |
| KAREY GENE MARTINEZ | | | ON FILE |
| KAREY ROXANNE NELSON MOHAMED | | | ON FILE |
| KARHONDA HINES JONES | | | ON FILE |
| KARI ANN GALLAGHER | | | ON FILE |
| KARI ANN LEIKNES | | | ON FILE |
| KARI ANN MARTINEZ | | | ON FILE |
| KARI ANN WASIELEWSKI | | | ON FILE |
| KARI ANTERO RASANEN | | | ON FILE |
| KARI CHATTERJEE ROGERS | | | ON FILE |
| KARI ELLEN MULLIS | | | ON FILE |
| KARI EMIL LOEF | | | ON FILE |
| KARI FANNAR JONSSON | | | ON FILE |
| KARI JEAN FIELD | | | ON FILE |
| KARI JO SOEFFKER | | | ON FILE |
| KARI JUHANI AALTONEN | | | ON FILE |
| KARI KEVIN AABERG KULTALAHTI | | | ON FILE |
| KARI KRISTIAN KAAKKURINIEMI | | | ON FILE |
| KARI LEIGH ROTHENBERG | | | ON FILE |
| KARI LINN LEE | | | ON FILE |
| KARI LISE SUNDHORDVIK | | | ON FILE |
| KARI LUZ HERAZO RODRIGUEZ | | | ON FILE |
| KARI LYNN CARLSON | | | ON FILE |
| KARI LYNN RIEGER | | | ON FILE |
| KARI LYNN WALSH | | | ON FILE |
| KARI MARGRETHE NYSTAD | | | ON FILE |
| KARI MARIE DUNBAR | | | ON FILE |
| KARI MARIE SMITH | | | ON FILE |
| KARI MARIE WILLIAMS | | | ON FILE |
| KARI OLAVI KUUSELA | | | ON FILE |
| KARI PHILIPPE ALEXIS ADOURIAN | | | ON FILE |
| KARI RAE ORR | | | ON FILE |
| KARI RANTALAIHO | | | ON FILE |
| KARI TAPIO PAUKKU | | | ON FILE |
| KARI YUKIMI HIGA | | | ON FILE |
| KARI YVETTE STEELE | | | ON FILE |
| KARIANN ELIZABETH REID | | | ON FILE |
| KARIANNE GAGNON-TREMBLAY | | | ON FILE |
| KARIE ANN WHEELER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KARIE DORRANCE | | | ON FILE |
| KARIE LEA HAWK | | | ON FILE |
| KARIE MARIE KUIPER | | | ON FILE |
| KARIEM ATTIA | | | ON FILE |
| KARIF ISAAC KNOX | | | ON FILE |
| KARIFRANCES HEABERLIN GEPHART | | | ON FILE |
| KARIJN KATS ERADEMAKER | | | ON FILE |
| KARIKA VAN HEMERT | | | ON FILE |
| KARILYN VELEZ RODRIGUEZ | | | ON FILE |
| KARIM ABDULKADER SOLANJI | | | ON FILE |
| KARIM ABDULKARIM MUBARAK FARAJ ALFALASI | | | ON FILE |
| KARIM ABUZEINEH | | | ON FILE |
| KARIM ADOUANE | | | ON FILE |
| KARIM AHMED ALI SALEH AMEENI | | | ON FILE |
| KARIM AL KUHALY | | | ON FILE |
| KARIM ALEJANDRO MIGNANI LEMOS | | | ON FILE |
| KARIM ALMOLLA | | | ON FILE |
| KARIM AMAR SABGUI | | | ON FILE |
| KARIM AMGAD AHMED ZAHRAN | | | ON FILE |
| KARIM ANDRE TIJANI KAMOUN | | | ON FILE |
| KARIM AOUN | | | ON FILE |
| KARIM ASKRI | | | ON FILE |
| KARIM AYAD | | | ON FILE |
| KARIM AZIZ | | | ON FILE |
| KARIM BACHIRI | | | ON FILE |
| KARIM BARBIR | | | ON FILE |
| KARIM BAROUDI | | | ON FILE |
| KARIM BAZZI | | | ON FILE |
| KARIM BEDROS LEKEHAL | | | ON FILE |
| KARIM BELARADJ | | | ON FILE |
| KARIM BEN ALLAL | | | ON FILE |
| KARIM BEN DASSA | | | ON FILE |
| KARIM BENAISSA | | | ON FILE |
| KARIM BENHACA | | | ON FILE |
| KARIM BENMERZOUG | | | ON FILE |
| KARIM BENTABET | | | ON FILE |
| KARIM BERGER | | | ON FILE |
| KARIM BLAL | | | ON FILE |
| KARIM BOU YOUNES | | | ON FILE |
| KARIM BOUGRER | | | ON FILE |
| KARIM BOUZEROURA | | | ON FILE |
| KARIM CALAMARI | | | ON FILE |
| KARIM CARL SIDRASSI | | | ON FILE |
| KARIM CHELLI | | | ON FILE |
| KARIM CHELLI | | | ON FILE |
| KARIM CHERIF | | | ON FILE |
| KARIM DANIEL HORSBERG | | | ON FILE |
| KARIM DENIS BERRAMDANI | | | ON FILE |
| KARIM DJAMEL SABBA | | | ON FILE |
| KARIM DOUGLAS EMINONI | | | ON FILE |
| KARIM DWIGHT AIT-ALLAOUA | | | ON FILE |
| KARIM EL BARKAWI | | | ON FILE |
| KARIM EL KASSIMI | | | ON FILE |
| KARIM EL KASSIR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KARIM EL KATARI | | | ON FILE |
| KARIM EL KHAZEN | | | ON FILE |
| KARIM EL MOHAMMADI | | | ON FILE |
| KARIM ELDADA | | | ON FILE |
| KARIM ELIAS JUAN | | | ON FILE |
| KARIM ELIES BEN HASSINE | | | ON FILE |
| KARIM ELLEBOUDT | | | ON FILE |
| KARIM ELLEBOUDT | | | ON FILE |
| KARIM ERIK SAAIDI | | | ON FILE |
| KARIM ESSAFI | | | ON FILE |
| KARIM FRANK KHORSHIDIAN | | | ON FILE |
| KARIM FRIKHA | | | ON FILE |
| KARIM GAMAL OUF | | | ON FILE |
| KARIM GUERDANE | | | ON FILE |
| KARIM HADJADJ | | | ON FILE |
| KARIM HAMID | | | ON FILE |
| KARIM HASSANALI DAMJI | | | ON FILE |
| KARIM HASSIN PERRAUDIN | | | ON FILE |
| KARIM HELAL | | | ON FILE |
| KARIM HELAL | | | ON FILE |
| KARIM HIZI | | | ON FILE |
| KARIM ISMAIL | | | ON FILE |
| KARIM JAFFERALI KOORJEE | | | ON FILE |
| KARIM JAOUADI | | | ON FILE |
| KARIM JOHN CHEHADE | | | ON FILE |
| KARIM KARA | | | ON FILE |
| KARIM KATO DA CRUZ | | | ON FILE |
| KARIM KERROUCHI | | | ON FILE |
| KARIM KEVIN AYOUB | | | ON FILE |
| KARIM KFOURE | | | ON FILE |
| KARIM KHALIL | | | ON FILE |
| KARIM KISSOU | | | ON FILE |
| KARIM KORICHE | | | ON FILE |
| KARIM LAJRI | | | ON FILE |
| KARIM LFERD MAHFAD | | | ON FILE |
| KARIM LOTFI | | | ON FILE |
| KARIM MAAROUFI | | | ON FILE |
| KARIM MAAZOUZA | | | ON FILE |
| KARIM MAHDI | | | ON FILE |
| KARIM MAHMOUD ABDELMEGUID ALY HAGGAG | | | ON FILE |
| KARIM MANCER | | | ON FILE |
| KARIM MARABET | | | ON FILE |
| KARIM MARCUS GOVANI | | | ON FILE |
| KARIM MARK DE SANCTIS RICOTTA | | | ON FILE |
| KARIM MASRI | | | ON FILE |
| KARIM MATTHA | | | ON FILE |
| KARIM MBAREK | | | ON FILE |
| KARIM MERKITOU | | | ON FILE |
| KARIM MIKAEL REMY | | | ON FILE |
| KARIM MOENES EDWARD YOUANNIS | | | ON FILE |
| KARIM MOHAMED G ELSHATOURY | | | ON FILE |
| KARIM MOHAMED KHAIRAT MAHMOUDHMOUD KHAIRT | | | ON FILE |
| KARIM MOHAMED SEDEK MOHAMED | | | ON FILE |
| KARIM NAJAR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KARIM NASIRDIN ALARAKHIA | | | ON FILE |
| KARIM NISSIOITI NOURDINE | | | ON FILE |
| KARIM NOWESS MOUZIMI | | | ON FILE |
| KARIM O MOUSSA | | | ON FILE |
| KARIM OJAIMI | | | ON FILE |
| KARIM OMARI PATRICK ROBERTS | | | ON FILE |
| KARIM OUANES | | | ON FILE |
| KARIM OUSAMA KARAWIA | | | ON FILE |
| KARIM PANJU | | | ON FILE |
| KARIM PAULET | | | ON FILE |
| KARIM QOASEDDIN | | | ON FILE |
| KARIM R WHITE | | | ON FILE |
| KARIM RAHAOUI | | | ON FILE |
| KARIM RAMI | | | ON FILE |
| KARIM REMADA | | | ON FILE |
| KARIM RINAT KHAIBOULLIN | | | ON FILE |
| KARIM ROLAND EL MOUSTAPHAOUI | | | ON FILE |
| KARIM S FATEHI | | | ON FILE |
| KARIM SAAD HOSEIN | | | ON FILE |
| KARIM SALIM BEN-GELOUNE | | | ON FILE |
| KARIM SALIM HEMANI | | | ON FILE |
| KARIM SAMARA | | | ON FILE |
| KARIM SAMI TARAKJI | | | ON FILE |
| KARIM SAMIR MAKTOUF | | | ON FILE |
| KARIM SIDAOUI | | | ON FILE |
| KARIM SMIRES | | | ON FILE |
| KARIM SMIRES | | | ON FILE |
| KARIM SOILIHI | | | ON FILE |
| KARIM STANLEY PIEJOS | | | ON FILE |
| KARIM STEPHANE RACHDI | | | ON FILE |
| KARIM TABAR | | | ON FILE |
| KARIM TAJ DEEN | | | ON FILE |
| KARIM TAJ DEEN | | | ON FILE |
| KARIM THIBAULT HADDAD | | | ON FILE |
| KARIM WOJCIKOWSKI | | | ON FILE |
| KARIM YERGALIYEV | | | ON FILE |
| KARIM ZARFAOUI | | | ON FILE |
| KARIM ZARIOH | | | ON FILE |
| KARIM ZEMOURI | | | ON FILE |
| KARIMA ABBOU | | | ON FILE |
| KARIMA HUDSON | | | ON FILE |
| KARIMA ISEL BARRIA MORAN | | | ON FILE |
| KARIMA MARIA ZANNOTTI | | | ON FILE |
| KARIM-NICOLA KANE | | | ON FILE |
| KARIMOT ADENIKE PEDRO | | | ON FILE |
| KARIMULLAH DURRANI | | | ON FILE |
| KARIN RAMIREZ | | | ON FILE |
| KARIN A HARMS | | | ON FILE |
| KARIN AMANDA HAEGGLUND | | | ON FILE |
| KARIN ANDERSEN | | | ON FILE |
| KARIN ANDREA DELANO MUNOZ | | | ON FILE |
| KARIN ANNA JOSEPH VAN LIENDEN | | | ON FILE |
| KARIN ANNA SUTER | | | ON FILE |
| KARIN ANNELENE URSULA RUTH BELÃŸNER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KARIN ANNI PALAND | | | ON FILE |
| KARIN CECILIA ENFLO | | | ON FILE |
| KARIN COPESTAKE | | | ON FILE |
| KARIN D RAMIREZ-REYES | | | ON FILE |
| KARIN DIANNE FLIM | | | ON FILE |
| KARIN DOBRA | | | ON FILE |
| KARIN ELIN ALEXANDERSSON | | | ON FILE |
| KARIN ERIKO ROELKE | | | ON FILE |
| KARIN GANTENBEIN | | | ON FILE |
| KARIN GARCIA MORENO | | | ON FILE |
| KARIN GASSMANN | | | ON FILE |
| KARIN HÃ–DL | | | ON FILE |
| KARIN HAUSER | | | ON FILE |
| KARIN HOLLA | | | ON FILE |
| KARIN JAYNE ROBERTSON | | | ON FILE |
| KARIN JEAN WILDMAN | | | ON FILE |
| KARIN JERENKO | | | ON FILE |
| KARIN KAUR HOONJAN | | | ON FILE |
| KARIN KOIV | | | ON FILE |
| KARIN L OCONNOR | | | ON FILE |
| KARIN LESLEY BENDEL | | | ON FILE |
| KARIN LOUISE FABER | | | ON FILE |
| KARIN LUISA MICAELA BRING CARIS | | | ON FILE |
| KARIN MAGALI BANEGAS | | | ON FILE |
| KARIN MARKANT | | | ON FILE |
| KARIN MASI VILLEGAS | | | ON FILE |
| KARIN MATSUYAMA | | | ON FILE |
| KARIN MINAROVA | | | ON FILE |
| KARIN P VAN TONGEREN | | | ON FILE |
| KARIN PAULA E BOUSSU | | | ON FILE |
| KARIN PAULA E BOUSSU | | | ON FILE |
| KARIN PETRA RASSLAGG | | | ON FILE |
| KARIN PETRONELLA VIRGENIE IDA VAN STIPHOUT | | | ON FILE |
| KARIN POSCH | | | ON FILE |
| KARIN R A VAN RUMSTE E HAMO | | | ON FILE |
| KARIN R FALCONE | | | ON FILE |
| KARIN RAFOLT | | | ON FILE |
| KARIN REICH | | | ON FILE |
| KARIN RODRIGUEZ SALINAS LOPEZ | | | ON FILE |
| KARIN ROSEMARIE BUSCH | | | ON FILE |
| KARIN ROTH | | | ON FILE |
| KARIN ROTH | | | ON FILE |
| KARIN RUPPEL | | | ON FILE |
| KARIN SILBERBAUER | | | ON FILE |
| KARIN SZE HEING LIM | | | ON FILE |
| KARIN THIELE | | | ON FILE |
| KARIN VAN DER KUIJL ABELS | | | ON FILE |
| KARIN VAN DER WAAL | | | ON FILE |
| KARIN VANE LOOIJ | | | ON FILE |
| KARIN VIVIANE SCHAD | | | ON FILE |
| KARIN VOZAROVA | | | ON FILE |
| KARIN WETTSTEIN | | | ON FILE |
| KARIN WOLOK | | | ON FILE |
| KARINA C SNELDER SMEES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KARINA VASQUEZ | | | ON FILE |
| KARINA A ALVARADO | | | ON FILE |
| KARINA ALEJANDRA CANOSA | | | ON FILE |
| KARINA ALEJANDRA CHAJU | | | ON FILE |
| KARINA ALEJANDRA DE FALCO | | | ON FILE |
| KARINA ALEKSEEVNA KODZHOGLIAN | | | ON FILE |
| KARINA ANALIA NIEVA | | | ON FILE |
| KARINA ANDREA SUAREZ | | | ON FILE |
| KARINA ANDREA VITA | | | ON FILE |
| KARINA ANGELA MACCIO | | | ON FILE |
| KARINA ANNA LENIEC | | | ON FILE |
| KARINA ARCAND-MERCIER | | | ON FILE |
| KARINA ARTIUKH | | | ON FILE |
| KARINA BACH | | | ON FILE |
| KARINA BANUELOS | | | ON FILE |
| KARINA BELEN ESCOBAR | | | ON FILE |
| KARINA BRIGETTE GARZA | | | ON FILE |
| KARINA BURJORJEE | | | ON FILE |
| KARINA BUSTILLOS | | | ON FILE |
| KARINA C W CHIN | | | ON FILE |
| KARINA CAMAIONI | | | ON FILE |
| KARINA CHAPEAU | | | ON FILE |
| KARINA DEL PILAR RODRIGUEZ MEJIAS | | | ON FILE |
| KARINA DEL-CARMEN GARRIDO | | | ON FILE |
| KARINA DELICIA CAPITANELLI | | | ON FILE |
| KARINA DJIDJOLIE DAFEAMEKPOR | | | ON FILE |
| KARINA DOLA | | | ON FILE |
| KARINA DUNCAN | | | ON FILE |
| KARINA ELFRIEDE LIESELOTTE STELTER | | | ON FILE |
| KARINA ELISA ANGULO | | | ON FILE |
| KARINA ELIZABETH BERON | | | ON FILE |
| KARINA ELIZABETH DANGELO | | | ON FILE |
| KARINA ELIZABETH MAGGIONI | | | ON FILE |
| KARINA ESCOBAR BUCKNER | | | ON FILE |
| KARINA FLORENCIA VALLEJO | | | ON FILE |
| KARINA GABRIELA AZANZA | | | ON FILE |
| KARINA GABRIELA AZANZA | | | ON FILE |
| KARINA GALANO | | | ON FILE |
| KARINA GALKOVA | | | ON FILE |
| KARINA GISELA MATLES | | | ON FILE |
| KARINA HARUTUNIAN | | | ON FILE |
| KARINA HELLWEG | | | ON FILE |
| KARINA HOFFMANN | | | ON FILE |
| KARINA IMPERATRICE | | | ON FILE |
| KARINA J ADUM | | | ON FILE |
| KARINA JOLANTA CZEKAJ | | | ON FILE |
| KARINA JOY CROOKS | | | ON FILE |
| KARINA KAMILA OLEDZKA | | | ON FILE |
| KARINA KAORI NAKAMA | | | ON FILE |
| KARINA KASAEV | | | ON FILE |
| KARINA KELLY PRICHARD | | | ON FILE |
| KARINA KNIGHT SEPULVEDA | | | ON FILE |
| KARINA KOLODZIEJCZYK | | | ON FILE |
| KARINA LALLANDE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KARINA LAURA FERNANDEZ Y AZZOLLINI | | | ON FILE |
| KARINA LEAH DINH | | | ON FILE |
| KARINA LEANNE LIGHTOWLER | | | ON FILE |
| KARINA LEANNE LIGHTOWLER | | | ON FILE |
| KARINA LINCHEVSKA | | | ON FILE |
| KARINA LINDEBAEK LOEVENDAHL | | | ON FILE |
| KARINA LIZZETH CONTRERAS NUNEZ | | | ON FILE |
| KARINA LOURDES NUNEZ | | | ON FILE |
| KARINA LUZIA FERREIRA MEIRELES | | | ON FILE |
| KARINA LYSENKO | | | ON FILE |
| KARINA MABEL PERALTA GOMEZ | | | ON FILE |
| KARINA MARIA BORG OLIVIER | | | ON FILE |
| KARINA MARIE ANG CHUA | | | ON FILE |
| KARINA MARISEL DANNA | | | ON FILE |
| KARINA MARTINEZ SOTO | | | ON FILE |
| KARINA MECHSHERYAKOVA | | | ON FILE |
| KARINA MELISSA ROLDAN CASTANEDA | | | ON FILE |
| KARINA MESQUITA | | | ON FILE |
| KARINA MIO | | | ON FILE |
| KARINA MOMENAITE | | | ON FILE |
| KARINA MONIKA OSINSKA | | | ON FILE |
| KARINA NEVAREZ | | | ON FILE |
| KARINA NICOLE MARTINEZ REYES | | | ON FILE |
| KARINA NOGUEIRA DE QUEIROZ | | | ON FILE |
| KARINA OSTROVSKA | | | ON FILE |
| KARINA PAOLA RODRIGUEZ | | | ON FILE |
| KARINA PAOLA TIBASOSA | | | ON FILE |
| KARINA PIA VARGAS ROSILLO | | | ON FILE |
| KARINA RAQUEL ALMADA | | | ON FILE |
| KARINA RAQUEL ROBERTA DADAMO | | | ON FILE |
| KARINA ROCHA | | | ON FILE |
| KARINA ROCIO MATTAR | | | ON FILE |
| KARINA RODRIGUES ISHIKAVA | | | ON FILE |
| KARINA RODRIGUEZ | | | ON FILE |
| KARINA RODRIGUEZ | | | ON FILE |
| KARINA RODRIGUEZ VALENZUELA | | | ON FILE |
| KARINA ROQUE SEREIX | | | ON FILE |
| KARINA ROXANA BRYMER | | | ON FILE |
| KARINA RUIZ BAROCIO | | | ON FILE |
| KARINA S OROZCO | | | ON FILE |
| KARINA SHANTAL WASHINGTON | | | ON FILE |
| KARINA SIDOROVA | | | ON FILE |
| KARINA SOGBATYAN | | | ON FILE |
| KARINA SOLANGE SCHROH | | | ON FILE |
| KARINA SUDYATMIKO | | | ON FILE |
| KARINA SUDYATMIKO | | | ON FILE |
| KARINA SUGEY IBARRA LOPEZ | | | ON FILE |
| KARINA SUSANA FERNANDEZ | | | ON FILE |
| KARINA TAKIMOTO | | | ON FILE |
| KARINA TASHA  CEMPAKA PUTRI | | | ON FILE |
| KARINA TIHOMIROVA DELCHEVA | | | ON FILE |
| KARINA ULTANBEKOVA | | | ON FILE |
| KARINA VANKOVA | | | ON FILE |
| KARINA VERONICA ESPEJO GARRIDO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KARINA VILORIO CUETO | | | ON FILE |
| KARINA VOLOSHYNA | | | ON FILE |
| KARINA VOLOSHYNA | | | ON FILE |
| KARINA YOSELIN HERNANDEZ ZAMARO | | | ON FILE |
| KARINA ZAITSEVA | | | ON FILE |
| KARINAD L VEITH | | | ON FILE |
| KARINE BERTHE M VERBOVEN | | | ON FILE |
| KARINE CLERC | | | ON FILE |
| KARINE DE LOS ANGELES BELLAVILLE ARRIOJAS | | | ON FILE |
| KARINE DUPUIS | | | ON FILE |
| KARINE EMMANUELLE HAMIAUX | | | ON FILE |
| KARINE HALLE | | | ON FILE |
| KARINE JULIE BOISNEAULT | | | ON FILE |
| KARINE KAIROUZ | | | ON FILE |
| KARINE KHANGELDYAN | | | ON FILE |
| KARINE KUPALYAN | | | ON FILE |
| KARINE LAFRANCE | | | ON FILE |
| KARINE LAGISQUET | | | ON FILE |
| KARINE LISE CLAUDE TAGUET | | | ON FILE |
| KARINE M CURETON | | | ON FILE |
| KARINE MAITREPIERRE | | | ON FILE |
| KARINE MARIA NATHALIE CORDEAU | | | ON FILE |
| KARINE MARIE DANIELLE ODONNELL | | | ON FILE |
| KARINE MOREAU | | | ON FILE |
| KARINE MURADYAN | | | ON FILE |
| KARINE NICOLE GBIANZA | | | ON FILE |
| KARINE PASCALE CORINNE LOUBES TOUSSAINT | | | ON FILE |
| KARINE PEREIRA | | | ON FILE |
| KARINE PLESNIARSKI | | | ON FILE |
| KARINE RENAUD | | | ON FILE |
| KARINE RENEE JEANNE BOUTEILLE | | | ON FILE |
| KARINE RENEE LOUISE DEHARBE | | | ON FILE |
| KARINE RHEAULT | | | ON FILE |
| KARINE SANDRINE LEROY | | | ON FILE |
| KARINE SANTA M IPPOLITO | | | ON FILE |
| KARINE SARKISIAN | | | ON FILE |
| KARINE SEMELIN | | | ON FILE |
| KARINE SOLOMONYAN | | | ON FILE |
| KARINE SUZANNE TROMP | | | ON FILE |
| KARINE TREMBLAY | | | ON FILE |
| KARINE VALLERAND | | | ON FILE |
| KARINE VANESSA FAVARD | | | ON FILE |
| KARINE VIRGINIE MARIE LUCIE DANSETTE | | | ON FILE |
| KARINE VIRGINIE SABRINA DOUBTSOF | | | ON FILE |
| KARIS MIRAYA G GERONA | | | ON FILE |
| KARIS MWAS | | | ON FILE |
| KARIS ONG XIN LE | | | ON FILE |
| KARISA FLOSSY COSMA MIRANDA | | | ON FILE |
| KARISA LYNN BAILEY | | | ON FILE |
| KARISE LISBOA BISPO SOUTO | | | ON FILE |
| KARISHA DAMIEL NEUHAUS | | | ON FILE |
| KARISHMA ANJANI CHENGUBRAYDOO | | | ON FILE |
| KARISHMA DEEP PATEL | | | ON FILE |
| KARISHMA TIWARI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KARISSA CHIN OTA | | | ON FILE |
| KARISSA ERALYNN SMITH | | | ON FILE |
| KARISSA MARIKO BARNETT | | | ON FILE |
| KARISSA NICOLE CAMPBELL | | | ON FILE |
| KARIYAGE DON GITHARA RANGA SENANAYAKE | | | ON FILE |
| KARIYAWASAM KATUKOLAHA GAMAGE RUMETH SATHNIDU | | | ON FILE |
| KARL  BRYCZ | | | ON FILE |
| KARL A BRATLAND | | | ON FILE |
| KARL A CARPIO | | | ON FILE |
| KARL A SCHMIEDER | | | ON FILE |
| KARL ADAM BLOOM | | | ON FILE |
| KARL ADAM FARMER | | | ON FILE |
| KARL ADAM LARSEN | | | ON FILE |
| KARL ALAURIN TRENCHERA | | | ON FILE |
| KARL ALBIN JANSSON | | | ON FILE |
| KARL ALEXANDER C GUSTAFSSON | | | ON FILE |
| KARL ALEXANDER HEMMINGS | | | ON FILE |
| KARL ALEXANDER WARIN | | | ON FILE |
| KARL ALLEN | | | ON FILE |
| KARL ALLEN RAND | | | ON FILE |
| KARL ANDERSON WINT | | | ON FILE |
| KARL ANDREAS PERSSON | | | ON FILE |
| KARL ANDREAS SUNDVALL | | | ON FILE |
| KARL ANDREW BEALING | | | ON FILE |
| KARL ANDREW BRINSMEAD | | | ON FILE |
| KARL ANDREW HORNLUND | | | ON FILE |
| KARL ANDREW KURTH | | | ON FILE |
| KARL ANDREW ROWNTREE | | | ON FILE |
| KARL ANDREW WAGNER TOLEDO | | | ON FILE |
| KARL ANDROU YEH | | | ON FILE |
| KARL ANTHONY COOKE | | | ON FILE |
| KARL ANTHONY DAVIS | | | ON FILE |
| KARL ANTHONY DERNER | | | ON FILE |
| KARL ANTHONY DOWNER | | | ON FILE |
| KARL ANTHONY GREENE | | | ON FILE |
| KARL ANTHONY TAYLOR | | | ON FILE |
| KARL ANTON KALLGREN | | | ON FILE |
| KARL ANTON OSTEVIND | | | ON FILE |
| KARL ANTON SVENSSON | | | ON FILE |
| KARL ARNE KRONSTROEM | | | ON FILE |
| KARL ARNOLD EDEN | | | ON FILE |
| KARL ARTHUR WOLFF | | | ON FILE |
| KARL ASHKAN TAJEDDINI | | | ON FILE |
| KARL AUGUST BJARTUR BALLE | | | ON FILE |
| KARL AUGUST SAMSEN | | | ON FILE |
| KARL BARBOSA FIGUEIREDO | | | ON FILE |
| KARL BATTS THRASHER | | | ON FILE |
| KARL BENARD | | | ON FILE |
| KARL BENJAMIN FERNANDES | | | ON FILE |
| KARL BENNY OLSVIG RICHARD | | | ON FILE |
| KARL BENSON LEMON | | | ON FILE |
| KARL BERNARD BECKWITH JR | | | ON FILE |
| KARL BERTA | | | ON FILE |
| KARL BIRD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KARL BJORN ECKLUND | | | ON FILE |
| KARL BOULARD | | | ON FILE |
| KARL BRUNO HUTTER | | | ON FILE |
| KARL BULSARA | | | ON FILE |
| KARL BURKE | | | ON FILE |
| KARL C ROBERTS | | | ON FILE |
| KARL CAUCHI | | | ON FILE |
| KARL CELSO KLIMES | | | ON FILE |
| KARL CHENAVIER | | | ON FILE |
| KARL CHRISTIAN FERNANDEZ BUERANO | | | ON FILE |
| KARL CHRISTIAN MASER | | | ON FILE |
| KARL CHRISTOPHER NIELSEN | | | ON FILE |
| KARL CHRISTOPHER SMUDSKI | | | ON FILE |
| KARL CHRISTOPHER SWEENEY | | | ON FILE |
| KARL CHRISTOPHERPADUA PERALTA | | | ON FILE |
| KARL CLIFTON KOHLER | | | ON FILE |
| KARL D OLSON | | | ON FILE |
| KARL DA SILVA | | | ON FILE |
| KARL DAVID ALLEN | | | ON FILE |
| KARL DAVID FORTES CRUZ | | | ON FILE |
| KARL DAVID KOPLIN | | | ON FILE |
| KARL DAVID SAUER | | | ON FILE |
| KARL DAVID TORNER | | | ON FILE |
| KARL DAVID TURKOVIC | | | ON FILE |
| KARL DEAN HOFFMAN | | | ON FILE |
| KARL DEREK GHIO | | | ON FILE |
| KARL DEVIN | | | ON FILE |
| KARL DIETMAR ZDESAR | | | ON FILE |
| KARL DONALD SCHLOSSBAUER | | | ON FILE |
| KARL DONNELLY | | | ON FILE |
| KARL DOUGLAS KARLSON | | | ON FILE |
| KARL DWAYNE KIGHT | | | ON FILE |
| KARL E HOFAMMANN III | | | ON FILE |
| KARL EBBE MAGNUSSEN | | | ON FILE |
| KARL EBERHARD CORCORAN | | | ON FILE |
| KARL EDWARD CRASWELL | | | ON FILE |
| KARL EDWARD TREIBER | | | ON FILE |
| KARL EDWARD TURNER | | | ON FILE |
| KARL EDWARD WILHELM ZWICKL | | | ON FILE |
| KARL EMIL MELKERSSON | | | ON FILE |
| KARL EMIL SKOV HENRIKSEN | | | ON FILE |
| KARL EMIL SODERBERG | | | ON FILE |
| KARL EMIL STUCKI | | | ON FILE |
| KARL EREIK LINZANDER | | | ON FILE |
| KARL ERIC ANDERSON | | | ON FILE |
| KARL ERIC B MILLS | | | ON FILE |
| KARL ERIC BERNHARDT | | | ON FILE |
| KARL ERIC BLAIS | | | ON FILE |
| KARL ERIC LINDSTROM | | | ON FILE |
| KARL ERIC THOMAS | | | ON FILE |
| KARL ERICH GREINER JUNIOR | | | ON FILE |
| KARL ERIK LAKOS | | | ON FILE |
| KARL ERIK NIKLAS BRODEN | | | ON FILE |
| KARL ERIK PAERN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KARL ERIK PETER KARLSSON | | | ON FILE |
| KARL ERIK ROSENBERG | | | ON FILE |
| KARL EVAN C DE LEUS | | | ON FILE |
| KARL EYIMOFE O ATIE | | | ON FILE |
| KARL F BECKER | | | ON FILE |
| KARL FELIX HEMSTROM TROLIN | | | ON FILE |
| KARL FILIP BERGKVIST | | | ON FILE |
| KARL FILIP JESPER ANDREASSON | | | ON FILE |
| KARL FITZGERALD DAVIS | | | ON FILE |
| KARL FLORIAN HOFER | | | ON FILE |
| KARL FOLLIN STIG MADSEN | | | ON FILE |
| KARL FRANCIS SENE | | | ON FILE |
| KARL FRANCOIS MICHEL MENOUILLARD | | | ON FILE |
| KARL FRANKLIN OESER | | | ON FILE |
| KARL FREDERIC PIERRE MARIE AMEDEE TOUSSAINT DU WAST | | | ON FILE |
| KARL FREDERICK BATHURST | | | ON FILE |
| KARL FREDRICK BRILL | | | ON FILE |
| KARL FREDRIK ERIKSSON | | | ON FILE |
| KARL FREDRIK TOBIAS BRANDT | | | ON FILE |
| KARL FUENTES | | | ON FILE |
| KARL G HURSEY | | | ON FILE |
| KARL G KNIZEK | | | ON FILE |
| KARL G OBERG | | | ON FILE |
| KARL GABRIEL GOUVERNEUR | | | ON FILE |
| KARL GARNER SCHUBERT | | | ON FILE |
| KARL GENE BENZIO | | | ON FILE |
| KARL GERRITSE | | | ON FILE |
| KARL GLENN PER OSTERSTROM | | | ON FILE |
| KARL GRAEF | | | ON FILE |
| KARL GRAHAME NICHOLAS | | | ON FILE |
| KARL GRAND MAISON | | | ON FILE |
| KARL GREGORY MATTLAGE | | | ON FILE |
| KARL GUNNAR FELIX SJOEDIN GRENHOLM | | | ON FILE |
| KARL GUSTAF ARVID BENGTSSON KJELLEN | | | ON FILE |
| KARL GUSTAV MATTIAS ASPLUND | | | ON FILE |
| KARL GUSTAV SIMON RAGNELIND | | | ON FILE |
| KARL HAJ | | | ON FILE |
| KARL HAMPUS JONATHAN SKAGERLUND | | | ON FILE |
| KARL HARRISANTHONY SECCO | | | ON FILE |
| KARL HARRISON MEYER | | | ON FILE |
| KARL HARVEY K NEBALASCA | | | ON FILE |
| KARL HEINRICH LINCKE | | | ON FILE |
| KARL HEINRICH RUPILIUS | | | ON FILE |
| KARL HEINZ CHANDECK | | | ON FILE |
| KARL HEINZ FRANKESER | | | ON FILE |
| KARL HEINZ MALUCK | | | ON FILE |
| KARL HEINZ MANFRED BERNHARDT | | | ON FILE |
| KARL HEINZ P LENZ | | | ON FILE |
| KARL HEINZ RONALD MEIER | | | ON FILE |
| KARL HELGE SKUTLE | | | ON FILE |
| KARL HENRIC AKE APPELGREN | | | ON FILE |
| KARL HENRIK AGREN | | | ON FILE |
| KARL HENRIK FUERST | | | ON FILE |
| KARL HENRIK ISAKSSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KARL HENRIK PETTERSSON BLUMENAU | | | ON FILE |
| KARL HENRIK SOLVANG SKATTUM | | | ON FILE |
| KARL HILMAR EMMANUEL HULTKRANTZ | | | ON FILE |
| KARL HOE WONG | | | ON FILE |
| KARL HOLT MOLLOHAN | | | ON FILE |
| KARL HUGO FILIP FREDMAN | | | ON FILE |
| KARL HUNTER BICKER | | | ON FILE |
| KARL HUTSEN ST FLEUR | | | ON FILE |
| KARL HYUN KIM | | | ON FILE |
| KARL IAN GLEAVE | | | ON FILE |
| KARL INGEMAR ANDERSSON | | | ON FILE |
| KARL ISAIAH YAO EGANA | | | ON FILE |
| KARL IVAN PARSONS | | | ON FILE |
| KARL IZAK ZENS | | | ON FILE |
| KARL J CISCHKE | | | ON FILE |
| KARL J HARDEN | | | ON FILE |
| KARL J MAYNE | | | ON FILE |
| KARL J MIERZEJEWSKI | | | ON FILE |
| KARL JACKSON | | | ON FILE |
| KARL JAMES ASHTON | | | ON FILE |
| KARL JAMES DISLEY | | | ON FILE |
| KARL JAMES DISLEY | | | ON FILE |
| KARL JAMES EDEN | | | ON FILE |
| KARL JAY BROWN | | | ON FILE |
| KARL JAYBON MANUEL ABANO | | | ON FILE |
| KARL JENS MASZK | | | ON FILE |
| KARL JIMMY LUND | | | ON FILE |
| KARL JOAKIM SVENSSON | | | ON FILE |
| KARL JOEL HYPEN | | | ON FILE |
| KARL JOEL RONNERFORS | | | ON FILE |
| KARL JOERGEN MIKAEL LAGERSTEDT | | | ON FILE |
| KARL JOHAN KOPMAN | | | ON FILE |
| KARL JOHAN OLOF LARSON | | | ON FILE |
| KARL JOHAN RASMUSSON | | | ON FILE |
| KARL JOHAN WALANDER | | | ON FILE |
| KARL JOHANN LEWORI YORI O | | | ON FILE |
| KARL JOHN BRUSTUEN | | | ON FILE |
| KARL JOHN CARTWRIGHT | | | ON FILE |
| KARL JOHN JAKOB | | | ON FILE |
| KARL JOHN LAURENCE | | | ON FILE |
| KARL JOHN MARTIN OLSEN | | | ON FILE |
| KARL JOHN WEST | | | ON FILE |
| KARL JOHN WEST BENNETT | | | ON FILE |
| KARL JONATHAN JARL WELLERSHAUS | | | ON FILE |
| KARL JONATHAN MAMAC AGUILAR | | | ON FILE |
| KARL JONATHAN OGDEN | | | ON FILE |
| KARL JOOSEP ILVES | | | ON FILE |
| KARL JORDAN YOUNG | | | ON FILE |
| KARL JOSEF GAUB | | | ON FILE |
| KARL JOSEF WEISS | | | ON FILE |
| KARL JOSEPH GREEN | | | ON FILE |
| KARL JOSEPH HAHN | | | ON FILE |
| KARL JULIEN DE CLERCK | | | ON FILE |
| KARL KENT DITTMER JR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KARL KOLARSICK | | | ON FILE |
| KARL KRISTIAN MATTIAS OLOFSSON | | | ON FILE |
| KARL KRISTIAN MATTIAS OLOFSSON | | | ON FILE |
| KARL KURZER | | | ON FILE |
| KARL L ANDERSON | | | ON FILE |
| KARL L JOHNSON | | | ON FILE |
| KARL L LEWIS | | | ON FILE |
| KARL LACHLAN GILVARRY | | | ON FILE |
| KARL LAMBERT M NULENS | | | ON FILE |
| KARL LAMONT TUCK | | | ON FILE |
| KARL LARSEN | | | ON FILE |
| KARL LENNART ANDREAS LARSSON | | | ON FILE |
| KARL LEON KURZER | | | ON FILE |
| KARL LEON KURZER | | | ON FILE |
| KARL LEWIS HANNAM | | | ON FILE |
| KARL LINARD MALLOY | | | ON FILE |
| KARL LINCOLN FELLINGHAM | | | ON FILE |
| KARL LIQUAN TAY | | | ON FILE |
| KARL LOUIS THOMAS HUNTER | | | ON FILE |
| KARL LUCAS VAGNER | | | ON FILE |
| KARL LUKAS STEINIGER | | | ON FILE |
| KARL LUKE CUTHBERT | | | ON FILE |
| KARL LUKE VOELKEL | | | ON FILE |
| KARL M CHOCENSKY | | | ON FILE |
| KARL M MC NAMARA | | | ON FILE |
| KARL M MCGOLDRICK | | | ON FILE |
| KARL M NIJHOLT | | | ON FILE |
| KARL MÃ„NNER | | | ON FILE |
| KARL MARCUS BORIS ALBERTSSON | | | ON FILE |
| KARL MARIO LATINOW | | | ON FILE |
| KARL MARIO MEJIA TAN | | | ON FILE |
| KARL MARKUS SPANGBERG | | | ON FILE |
| KARL MARTIN CARLSSON | | | ON FILE |
| KARL MARTIN JONSSON | | | ON FILE |
| KARL MARTIN WICKBERG | | | ON FILE |
| KARL MATHIAS VON BRAUCHITSCH | | | ON FILE |
| KARL MAX SUAZO | | | ON FILE |
| KARL MAXIMILIAN MITTERHAUSER | | | ON FILE |
| KARL MELTON | | | ON FILE |
| KARL MERRIEN | | | ON FILE |
| KARL MICHAEL C TEULON | | | ON FILE |
| KARL MICHAEL EVERS-HILLSTROM | | | ON FILE |
| KARL MICHAEL MENDOZA | | | ON FILE |
| KARL MICHAEL NOCTOR | | | ON FILE |
| KARL MIERZEJEWSKI | | | ON FILE |
| KARL MIKAEL ARVID RANTAMAEKI | | | ON FILE |
| KARL MIKAEL MATTIAS KARLSTROEM | | | ON FILE |
| KARL MIKAEL SORENSEN | | | ON FILE |
| KARL MUCCIARONE | | | ON FILE |
| KARL NATHANIEL DAWSON | | | ON FILE |
| KARL NAUNDORF | | | ON FILE |
| KARL NEIL KAPPLER | | | ON FILE |
| KARL NELSON HENCK | | | ON FILE |
| KARL NEVILLE VESMA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KARL NICHOLAS | | | ON FILE |
| KARL NIKLAS BERGLUND | | | ON FILE |
| KARL NIKOLAUS KARG | | | ON FILE |
| KARL OLAF REGER | | | ON FILE |
| KARL OLSON | | | ON FILE |
| KARL OSCAR MOISE DIAB | | | ON FILE |
| KARL OSKAR SANDSTEDT | | | ON FILE |
| KARL OTTO JOHAN NORDENSKIOELD | | | ON FILE |
| KARL P ARRIETA | | | ON FILE |
| KARL P CAGBABANUA | | | ON FILE |
| KARL PATRICK DIGBEU | | | ON FILE |
| KARL PATRICK ESTOLE CAMOTA | | | ON FILE |
| KARL PATRICK F MALOIR | | | ON FILE |
| KARL PATRICK FULTZ | | | ON FILE |
| KARL PETER DAVIES | | | ON FILE |
| KARL PETER SEBASTIAN FEUERLEIN | | | ON FILE |
| KARL PETER WATZEL | | | ON FILE |
| KARL PETTER DANIEL HALLEN | | | ON FILE |
| KARL PHILIP KARLSSON | | | ON FILE |
| KARL PHILLIP SCHIERJOTT | | | ON FILE |
| KARL PRESLY G UY | | | ON FILE |
| KARL PRESTON KEPPNER | | | ON FILE |
| KARL R ESTRADA | | | ON FILE |
| KARL R HIGGINS | | | ON FILE |
| KARL R ZIMMER III | | | ON FILE |
| KARL RABKE | | | ON FILE |
| KARL RASMUS ERIK ALVERBLAD HAAKANSSON | | | ON FILE |
| KARL REED ROHLMAN | | | ON FILE |
| KARL REINMUTH | | | ON FILE |
| KARL RHYS STOLLERY | | | ON FILE |
| KARL RICHARD COVE | | | ON FILE |
| KARL RICHARD DINNINGTON | | | ON FILE |
| KARL RICHARD EMRIK KRYG | | | ON FILE |
| KARL RICHARD GRUNDY | | | ON FILE |
| KARL ROBERT HEDDERMAN | | | ON FILE |
| KARL ROCCA BRYCZ | | | ON FILE |
| KARL ROGER JOHANNES WAERME | | | ON FILE |
| KARL ROSS INFIRRI | | | ON FILE |
| KARL ROSS MILES | | | ON FILE |
| KARL ROY GRANT | | | ON FILE |
| KARL RUDDOCK | | | ON FILE |
| KARL SADAMITSU OYAMA | | | ON FILE |
| KARL SAM | | | ON FILE |
| KARL SAMUEL WENDT | | | ON FILE |
| KARL SCHAPER | | | ON FILE |
| KARL SCHMID | | | ON FILE |
| KARL SCIORTINO | | | ON FILE |
| KARL SCRAIRE | | | ON FILE |
| KARL SEBASTIAN THURESSON | | | ON FILE |
| KARL SEKSE GJOLBERG | | | ON FILE |
| KARL SIGOUIN | | | ON FILE |
| KARL SIMON ANDERS CARLSSON | | | ON FILE |
| KARL SIMON BOYLES | | | ON FILE |
| KARL SIMON JULIAN ELIASSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KARL SIQI LEE | | | ON FILE |
| KARL SIXTEN HAGER | | | ON FILE |
| KARL SKIP HOSLER | | | ON FILE |
| KARL SPEISER | | | ON FILE |
| KARL STEINKAMP | | | ON FILE |
| KARL STEPHEN HARRIS | | | ON FILE |
| KARL STEPHEN SMITH | | | ON FILE |
| KARL STEPHEN WANE | | | ON FILE |
| KARL STEVEN DUFF ENCISO | | | ON FILE |
| KARL STEVEN HALL | | | ON FILE |
| KARL STEVEN MOSQUEDA REVILLO | | | ON FILE |
| KARL STOCKER | | | ON FILE |
| KARL SVEN MAGNUS ANDERSSON | | | ON FILE |
| KARL TANG | | | ON FILE |
| KARL TANGUAY-VERREAULT | | | ON FILE |
| KARL THEODOR BENGTSSON | | | ON FILE |
| KARL THEODORE SUPAL | | | ON FILE |
| KARL THOMAS HOFFMAN | | | ON FILE |
| KARL THOMAS PATERSON | | | ON FILE |
| KARL THOMAS TABLER | | | ON FILE |
| KARL THOMASMANUEL ABADILLA | | | ON FILE |
| KARL THOMPSON | | | ON FILE |
| KARL TOBIAS PERSSON | | | ON FILE |
| KARL TOMMY PETER LIDSTROM | | | ON FILE |
| KARL VAN VEEN | | | ON FILE |
| KARL VAUGHN LANGLEY | | | ON FILE |
| KARL VAZIFDAR | | | ON FILE |
| KARL VELLA | | | ON FILE |
| KARL VERGIL ATSUSHI VYZARD | | | ON FILE |
| KARL VERNON LABISTE LIGAN | | | ON FILE |
| KARL VICTOR HODGETTS | | | ON FILE |
| KARL VICTOR HODGETTS | | | ON FILE |
| KARL VIKTOR JOHANNES ALAKÃ–RKKÃ– | | | ON FILE |
| KARL VILHELM TOBIAS LOTAN | | | ON FILE |
| KARL W HENTSCH | | | ON FILE |
| KARL WALLNOEFER | | | ON FILE |
| KARL WAYNE ANTOINE | | | ON FILE |
| KARL WAYNE ROBERTS | | | ON FILE |
| KARL WEST | | | ON FILE |
| KARL WIKTOR ERIKSSON | | | ON FILE |
| KARL WILLIAM ECKBERG | | | ON FILE |
| KARL WILLIAM SCHMIDT | | | ON FILE |
| KARL WILLIAMS | | | ON FILE |
| KARL WINSTON MCGUIRE | | | ON FILE |
| KARLA A SHIRLEY | | | ON FILE |
| KARLA ADELE TONKICH | | | ON FILE |
| KARLA ALICIA CARRASCO QUINTERO | | | ON FILE |
| KARLA ANN JAMES | | | ON FILE |
| KARLA ANN MOTT | | | ON FILE |
| KARLA AZUCENA RAMIREZ RAMIREZ | | | ON FILE |
| KARLA BARBOSA | | | ON FILE |
| KARLA BARISIC | | | ON FILE |
| KARLA BERNADETTE DEL ROSARIO | | | ON FILE |
| KARLA BOJANIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KARLA CEPON | | | ON FILE |
| KARLA CORBIC | | | ON FILE |
| KARLA DAMPILAG | | | ON FILE |
| KARLA DAVILA | | | ON FILE |
| KARLA DE CASTRO FIGUEIREDO BORDON | | | ON FILE |
| KARLA ELISA NIEMINEN | | | ON FILE |
| KARLA ELIZABETH HERNANDEZ HERNANDEZ | | | ON FILE |
| KARLA ELIZABETHK WYATT | | | ON FILE |
| KARLA ESTEFANIA POMA ROSALES | | | ON FILE |
| KARLA ESTEFANIA RIOS | | | ON FILE |
| KARLA EUGENIA PEREZ VALLADARES | | | ON FILE |
| KARLA GABRIELA MENDIBURU LECUONA | | | ON FILE |
| KARLA GABRIELA MENDIBURU LECUONA | | | ON FILE |
| KARLA GABRIELA RODRIGUEZ LOPEZ | | | ON FILE |
| KARLA GUADALUPE MONDRAGON | | | ON FILE |
| KARLA HORVAT | | | ON FILE |
| KARLA I ROACH | | | ON FILE |
| KARLA ILIANA FIGUEROA ZAZUETA | | | ON FILE |
| KARLA ISABEL ESTRADA | | | ON FILE |
| KARLA J FLORIAN | | | ON FILE |
| KARLA JACKELINE MEJIA ORDONEZ | | | ON FILE |
| KARLA JANE DRURY | | | ON FILE |
| KARLA JANETH CARRASCO DELGADO | | | ON FILE |
| KARLA JEAN ANDERSON | | | ON FILE |
| KARLA JULIETH GUTIERREZ VILLANUEVA | | | ON FILE |
| KARLA K LERIGER | | | ON FILE |
| KARLA KAISERSBERGER | | | ON FILE |
| KARLA KUZMANIC | | | ON FILE |
| KARLA LEA DELA CUADRA BORILLO | | | ON FILE |
| KARLA LEA MAIER | | | ON FILE |
| KARLA LORENA GAMEZ SOSA | | | ON FILE |
| KARLA LOUISE BLUM | | | ON FILE |
| KARLA LUCIA SARRIA SAMPSON | | | ON FILE |
| KARLA M FERRARI | | | ON FILE |
| KARLA MADRAZO VILLARREAL | | | ON FILE |
| KARLA MAGDALENA RUBIO MENDEZ | | | ON FILE |
| KARLA MAREE SEVENOAKS | | | ON FILE |
| KARLA MARIA BARRERA MORSTAD | | | ON FILE |
| KARLA MARIA BARRERA MORSTAD | | | ON FILE |
| KARLA MARIA CALDERON PAREDES DE VALDES | | | ON FILE |
| KARLA MARIA PARRAGA BRAVO | | | ON FILE |
| KARLA MARIEL PINEDA ARISTA | | | ON FILE |
| KARLA MARISOL CONTRERAS AMAYA | | | ON FILE |
| KARLA MARLENE AYALA | | | ON FILE |
| KARLA MARTINA VELAZQUEZ | | | ON FILE |
| KARLA MARTINA VELAZQUEZ | | | ON FILE |
| KARLA MARY BRUK | | | ON FILE |
| KARLA MCCREA | | | ON FILE |
| KARLA MRAZOVIC | | | ON FILE |
| KARLA NELLY OCHOA | | | ON FILE |
| KARLA NIEBLA AVENDANO | | | ON FILE |
| KARLA P VEGA | | | ON FILE |
| KARLA PALACIOS | | | ON FILE |
| KARLA PAOLA GONZALEZ ROMERO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KARLA PAOLA RUECKLE | | | ON FILE |
| KARLA PATRICIA MARTINEZ DE PASTORI | | | ON FILE |
| KARLA PATRICIA PICHARDO | | | ON FILE |
| KARLA POLLARD | | | ON FILE |
| KARLA R BRITT | | | ON FILE |
| KARLA RAE DICK | | | ON FILE |
| KARLA RAE DICK | | | ON FILE |
| KARLA RATNIK | | | ON FILE |
| KARLA ROCIO BARAJAS | | | ON FILE |
| KARLA RODRIGUEZ | | | ON FILE |
| KARLA SAMANTHA NAJERA | | | ON FILE |
| KARLA SCHESTAGOVA | | | ON FILE |
| KARLA SOLANGE ELESCANO ALVITES | | | ON FILE |
| KARLA STEFANIA RIVERA DIAZ | | | ON FILE |
| KARLA SUSANA RENDON MONTAUDON | | | ON FILE |
| KARLA SVRCINOVA | | | ON FILE |
| KARLA TOMAZINI | | | ON FILE |
| KARLA VANESSA GARCIA | | | ON FILE |
| KARLA YADIRA RIVERA ROJAS | | | ON FILE |
| KARLA YUSLEIDY ADRIAN ABREU | | | ON FILE |
| KARLA ZEBIC | | | ON FILE |
| KARLAMARIA TORRES ALVAREZ | | | ON FILE |
| KARLAN K DEWITT | | | ON FILE |
| KARLAN NICO MALLOURIDES | | | ON FILE |
| KARLAPUDI SARADA | | | ON FILE |
| KARLAS BLAAUW | | | ON FILE |
| KARLCHRISTEN ROSALES TOLENTINO | | | ON FILE |
| KARLEE ANNE STORTZ | | | ON FILE |
| KARLENE ODETTE WUILLEMIN | | | ON FILE |
| KARLENE RAE RENES | | | ON FILE |
| KARLENS JOAS | | | ON FILE |
| KARL-ERIC THIBAULT | | | ON FILE |
| KARL-FREDRIK LARS VON BAHR | | | ON FILE |
| KARL-GUSTAV CHRISTOPHER EKFELDT | | | ON FILE |
| KARLHA D VELASQUEZ RIVAS | | | ON FILE |
| KARL-HAINZ HEIKO RICHTER | | | ON FILE |
| KARLHANS OGERTSCHNIG | | | ON FILE |
| KARL-HEINZ MORGENROTH | | | ON FILE |
| KARL-HEINZ BALZ | | | ON FILE |
| KARLHEINZ HEMPELMANN | | | ON FILE |
| KARL-HEINZ MERX | | | ON FILE |
| KARLHEINZ RECHER | | | ON FILE |
| KARL-HEINZ VOLESKY | | | ON FILE |
| KARL-HEINZ ZACHER | | | ON FILE |
| KARLI ELIZABETH WISE | | | ON FILE |
| KARLI MAREE CARRINGTON | | | ON FILE |
| KARLI MARGUERITE CHEEK | | | ON FILE |
| KARLI RAE WILSON | | | ON FILE |
| KARLI THOMAS | | | ON FILE |
| KARLIEN DU TOIT | | | ON FILE |
| KARLIIN BROOKS | | | ON FILE |
| KARLIJN A A VAN NOORT | | | ON FILE |
| KARLIJN COX | | | ON FILE |
| KARLIJN WITTEVEEN VAN HOORN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KARLILL FRANCOIS | | | ON FILE |
| KARLIN PEKHU | | | ON FILE |
| KARLINDA MADRID | | | ON FILE |
| KARLIS ALBERTS FELZENBERG | | | ON FILE |
| KARLIS KRASTINS | | | ON FILE |
| KARLIS STONINS | | | ON FILE |
| KARL-JOHAN BJORN LARSSON | | | ON FILE |
| KARL-KRISTOFFER VANG NIELSEN | | | ON FILE |
| KARLM A PITSTRA | | | ON FILE |
| KARLO ANTONIO GARCIA | | | ON FILE |
| KARLO ANTONIO ISIDRO G FABIA | | | ON FILE |
| KARLO ATELJ | | | ON FILE |
| KARLO BRDEK | | | ON FILE |
| KARLO BUKOVAC | | | ON FILE |
| KARLO CARLINI | | | ON FILE |
| KARLO CRNJAKOVIC | | | ON FILE |
| KARLO HREN | | | ON FILE |
| KARLO ILIJA VEKIC | | | ON FILE |
| KARLO JURINA | | | ON FILE |
| KARLO KALMETA | | | ON FILE |
| KARLO KONTAK | | | ON FILE |
| KARLO KURBALIC | | | ON FILE |
| KARLO LUBOS MANGUILIN | | | ON FILE |
| KARLO MACAS | | | ON FILE |
| KARLO MAJER | | | ON FILE |
| KARLO MARCELO AQUINO ESTRADA | | | ON FILE |
| KARLO MARKOVIC | | | ON FILE |
| KARLO NIKIC | | | ON FILE |
| KARLO RABIC | | | ON FILE |
| KARLO RAJKOVIC | | | ON FILE |
| KARLO SIMON | | | ON FILE |
| KARLO STOJANOVIC | | | ON FILE |
| KARLO STRMECKI | | | ON FILE |
| KARLO SULC | | | ON FILE |
| KARLO TOMIC | | | ON FILE |
| KARLO TONCER | | | ON FILE |
| KARLO TURK | | | ON FILE |
| KARLO VALENTIN CIHLAR | | | ON FILE |
| KARLO VALENTINO | | | ON FILE |
| KARLO ZUNIC | | | ON FILE |
| KARLOS GIOVANNI ACOSTA | | | ON FILE |
| KARLOS ISRAPHIL BIN BENDLIN | | | ON FILE |
| KARLOS RHYNEA BROTHERS | | | ON FILE |
| KARL-PATRIK LARS VON BAHR | | | ON FILE |
| KARL-PETER KIRSCH-JUNG | | | ON FILE |
| KARL-PHILLIP SCHLOSSSTEIN | | | ON FILE |
| KARLSU DESIR | | | ON FILE |
| KARLTON  WILLIAMS | | | ON FILE |
| KARLTON LEE HALOO | | | ON FILE |
| KARLY ANN KISH | | | ON FILE |
| KARLY ARLINE KRISBY | | | ON FILE |
| KARLY JEAN WHEELER | | | ON FILE |
| KARLYGASH KURALBAYEVA | | | ON FILE |
| KARLYN S MATHNAY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KARM CHOUDHRY | | | ON FILE |
| KARM SINGH BAINS | | | ON FILE |
| KARMA ADNAN ABDULHALIM ABUAYYASH | | | ON FILE |
| KARMA DEE WILSON | | | ON FILE |
| KARMA DRUPCHUK | | | ON FILE |
| KARMA ORGANIZATION LLC | | | ON FILE |
| KARMA SHENPHEN | | | ON FILE |
| KARMALEEN ROSE CRISOSTOMOBUTLER | | | ON FILE |
| KARMAN LAW | | | ON FILE |
| KARMAN MARIE KROHMER-STIPP | | | ON FILE |
| KARMAN RENEE JARVIS | | | ON FILE |
| KARMAN SINGH | | | ON FILE |
| KARMAN SINGH DEHAR | | | ON FILE |
| KARMAN SINGH KANG | | | ON FILE |
| KARMAN SUI YAN CHAN | | | ON FILE |
| KARMANDEEP SINGH BASSI | | | ON FILE |
| KARMANVEER NARAIN | | | ON FILE |
| KARMARL RICHARD THOMPSON | | | ON FILE |
| KARMELA PALEKA | | | ON FILE |
| KARMEN KA MEN LI | | | ON FILE |
| KARMEN KAPS | | | ON FILE |
| KARMEN LUANA JOBLING | | | ON FILE |
| KARMEN MAJERIC | | | ON FILE |
| KARMEN WAN PING OOI | | | ON FILE |
| KARMIL POURSHAFIE | | | ON FILE |
| KARMIN JAH JAH | | | ON FILE |
| KARMINA PATRICIA IVANOIU | | | ON FILE |
| KARMINA PATRICIA IVANOIU | | | ON FILE |
| KARMJIT SINGH | | | ON FILE |
| KARN DEV SHARMA | | | ON FILE |
| KARN KAEWCHUMNONG | | | ON FILE |
| KARN KALRA | | | ON FILE |
| KARN WONGVATRAPHONG | | | ON FILE |
| KARNA BAHADUR MONGER | | | ON FILE |
| KARNAN MOHANDOSS | | | ON FILE |
| KARNAN NULL | | | ON FILE |
| KARNIK KARABETIAN | | | ON FILE |
| KARNON LAZARE KONE | | | ON FILE |
| KARNUDIN KARNUDIN | | | ON FILE |
| KARNVIR SINGH AULAKH | | | ON FILE |
| KARO AMEN | | | ON FILE |
| KARO JOHANNES KARHUVIRTA | | | ON FILE |
| KARO PEKKA RAITA | | | ON FILE |
| KAROL ADAM KAMINSKI | | | ON FILE |
| KAROL ANDREA BARRERO CARVAJALINO | | | ON FILE |
| KAROL ANDRZEJ BAJER | | | ON FILE |
| KAROL ANTONI JAKONIUK | | | ON FILE |
| KAROL ANTONI SKRZYPEK | | | ON FILE |
| KAROL ANTONI SOBOL | | | ON FILE |
| KAROL ARKADIUSZ WLADYCZKA | | | ON FILE |
| KAROL BAHNAN | | | ON FILE |
| KAROL BAK | | | ON FILE |
| KAROL BAKSA | | | ON FILE |
| KAROL BALAZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAROL BARTALSKY | | | ON FILE |
| KAROL BARTLOMIEJ KLIMCZUK | | | ON FILE |
| KAROL BECKER | | | ON FILE |
| KAROL BRZOSTOWSKI | | | ON FILE |
| KAROL BUCEK | | | ON FILE |
| KAROL CHRUSZEWSKI | | | ON FILE |
| KAROL COSENTINO | | | ON FILE |
| KAROL DOMINIK KOSTECKI | | | ON FILE |
| KAROL DOMURAD | | | ON FILE |
| KAROL FELIKS HOSIAWA | | | ON FILE |
| KAROL FRANKOWSKI | | | ON FILE |
| KAROL GABREL | | | ON FILE |
| KAROL GAZABON GALLEGO | | | ON FILE |
| KAROL GREGOROWICZ | | | ON FILE |
| KAROL GROCHALA | | | ON FILE |
| KAROL GUADALUPE PALAFOX DIAZ | | | ON FILE |
| KAROL HARING | | | ON FILE |
| KAROL IDUNG | | | ON FILE |
| KAROL JAKUB GORSKI | | | ON FILE |
| KAROL JAN DZIUBEK | | | ON FILE |
| KAROL JAN KNAPIK | | | ON FILE |
| KAROL JANUSZ JABLONSKI | | | ON FILE |
| KAROL JARKOVSKY | | | ON FILE |
| KAROL JERZY DUS | | | ON FILE |
| KAROL JERZY KOLPAK | | | ON FILE |
| KAROL JOZEF MOJSIEWICZ | | | ON FILE |
| KAROL JOZEF TRZASKA | | | ON FILE |
| KAROL JOZEF WOJCICKI | | | ON FILE |
| KAROL JUDR STESKAL | | | ON FILE |
| KAROL KAMINSKI | | | ON FILE |
| KAROL KAZIMIERZ DORNIAK | | | ON FILE |
| KAROL KAZIMIERZ LASEK | | | ON FILE |
| KAROL KAZIMIERZ PLISZKA | | | ON FILE |
| KAROL KEVIN KELNER | | | ON FILE |
| KAROL KISIELEWSKI | | | ON FILE |
| KAROL KONRAD NIJAK | | | ON FILE |
| KAROL KOPERNICKY | | | ON FILE |
| KAROL KORUNKA | | | ON FILE |
| KAROL KOWALEWSKI | | | ON FILE |
| KAROL KREFT | | | ON FILE |
| KAROL KRUZEL | | | ON FILE |
| KAROL KRZYSZTOF GLOWACKI | | | ON FILE |
| KAROL KRZYSZTOF NOWAK | | | ON FILE |
| KAROL KRZYSZTOFEK | | | ON FILE |
| KAROL LAPCZYK | | | ON FILE |
| KAROL LEBIEDZINSKI | | | ON FILE |
| KAROL LESZEK OLSZANSKI | | | ON FILE |
| KAROL LESZEK PASTERNAK | | | ON FILE |
| KAROL LESZEK SWINIARSKI | | | ON FILE |
| KAROL MACIEJ SZCZEPANSKI | | | ON FILE |
| KAROL MALKOWSKI | | | ON FILE |
| KAROL MAREK NIEDZIELA | | | ON FILE |
| KAROL MARIUSZ ULATOWSKI | | | ON FILE |
| KAROL MARIUSZ WYPCHLO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAROL MATEUSZ KWASNICKI | | | ON FILE |
| KAROL MICHAL ZURAWSKI | | | ON FILE |
| KAROL MICHALIK | | | ON FILE |
| KAROL MITURA | | | ON FILE |
| KAROL NATONIK | | | ON FILE |
| KAROL NOSZCZYNSKI | | | ON FILE |
| KAROL PAL | | | ON FILE |
| KAROL PATRYK STANIAK | | | ON FILE |
| KAROL PAWEL CIEPLOWSKI | | | ON FILE |
| KAROL PAWEL MAJCHSZAK | | | ON FILE |
| KAROL PEKAR | | | ON FILE |
| KAROL PIERSA | | | ON FILE |
| KAROL PIOTR MIESZALA | | | ON FILE |
| KAROL PIOTR WAWOCZNY | | | ON FILE |
| KAROL PIWOWARCZYK | | | ON FILE |
| KAROL PODUFALSKI | | | ON FILE |
| KAROL POPLAWSKI | | | ON FILE |
| KAROL POWICHROWSKI | | | ON FILE |
| KAROL PRZYBYSZ | | | ON FILE |
| KAROL PRZYBYSZ | | | ON FILE |
| KAROL RADOSLAW WAWSZCZAK | | | ON FILE |
| KAROL ROBERT GROCHOWSKI | | | ON FILE |
| KAROL ROGOZIECKI | | | ON FILE |
| KAROL RYSZARD KOMAJDA | | | ON FILE |
| KAROL SARNACKI | | | ON FILE |
| KAROL SATURY | | | ON FILE |
| KAROL SEBASTIAN BONK | | | ON FILE |
| KAROL SEROCKI | | | ON FILE |
| KAROL SIROTKIN | | | ON FILE |
| KAROL SKOCZYLAS | | | ON FILE |
| KAROL SKOUMAL | | | ON FILE |
| KAROL SMOLAK | | | ON FILE |
| KAROL STACHURA | | | ON FILE |
| KAROL SUCHENEK | | | ON FILE |
| KAROL SZEWALJE | | | ON FILE |
| KAROL SZYDLIK | | | ON FILE |
| KAROL SZYMON BUDKOWSKI | | | ON FILE |
| KAROL TADEUSZ DRABIK | | | ON FILE |
| KAROL TADEUSZ SAKOWSKI | | | ON FILE |
| KAROL TAN | | | ON FILE |
| KAROL TOMASZ KOZIKOWSKI | | | ON FILE |
| KAROL TOMASZ ROJEK | | | ON FILE |
| KAROL URAM | | | ON FILE |
| KAROL URBANSKI | | | ON FILE |
| KAROL WAWRZYNIAK | | | ON FILE |
| KAROL WOJCIECH MALODOBRY | | | ON FILE |
| KAROL WOJCIECH MASZKA | | | ON FILE |
| KAROL WOJCIECH PUROL | | | ON FILE |
| KAROL ZAGORSKI | | | ON FILE |
| KAROL ZRUNEK | | | ON FILE |
| KAROLA MATSCHKE | | | ON FILE |
| KAROLANE LAURENCE MARCELLE JOSETTE BOUTEILLER | | | ON FILE |
| KAROLIEN ELLEN MARIA VOLLAERS | | | ON FILE |
| KAROLIEN RAEYMAEKERS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAROLIEN SENGERS | | | ON FILE |
| KAROLINA  PANKRAT JEVE | | | ON FILE |
| KAROLINA AGATA KAPLAN | | | ON FILE |
| KAROLINA AGNIESZKA SZULC | | | ON FILE |
| KAROLINA ANITA KOLODZIEJCZAK | | | ON FILE |
| KAROLINA ANNA ANDERSSON | | | ON FILE |
| KAROLINA ANNA TARYMA SZYPULA | | | ON FILE |
| KAROLINA BACHNOVA | | | ON FILE |
| KAROLINA BARBARA BUKOWSKA | | | ON FILE |
| KAROLINA BARBARA KORZEN | | | ON FILE |
| KAROLINA BARBARA NOWAK | | | ON FILE |
| KAROLINA BEATA JURALEWICZ | | | ON FILE |
| KAROLINA BEATA KUREK | | | ON FILE |
| KAROLINA BOZENA SLIWINSKA | | | ON FILE |
| KAROLINA CECYLIA SIKORSKA BEDNARCZYK | | | ON FILE |
| KAROLINA DOMINIKA PIETRZAK | | | ON FILE |
| KAROLINA DOUBKOVA | | | ON FILE |
| KAROLINA DRUXOVA | | | ON FILE |
| KAROLINA EWA PIASEK | | | ON FILE |
| KAROLINA EWA WACHOWIAK | | | ON FILE |
| KAROLINA GRAZYNA JASTRZEBSKA | | | ON FILE |
| KAROLINA GRGURIN | | | ON FILE |
| KAROLINA GRUNT | | | ON FILE |
| KAROLINA GRYGO | | | ON FILE |
| KAROLINA GRZEGORCZYK | | | ON FILE |
| KAROLINA HALINA RUSEK | | | ON FILE |
| KAROLINA HANDLOVA | | | ON FILE |
| KAROLINA HECHT | | | ON FILE |
| KAROLINA HELENA WOLYNSZCZAK | | | ON FILE |
| KAROLINA HELMAN | | | ON FILE |
| KAROLINA HERMANOWSKA | | | ON FILE |
| KAROLINA J SADOCHA | | | ON FILE |
| KAROLINA JADWIGA MASLANKA | | | ON FILE |
| KAROLINA JASKOVA | | | ON FILE |
| KAROLINA JAWOR | | | ON FILE |
| KAROLINA JEZEWSKA | | | ON FILE |
| KAROLINA JOANNA NORONHA | | | ON FILE |
| KAROLINA JOANNA SOBALA | | | ON FILE |
| KAROLINA JUHANIAKOVA | | | ON FILE |
| KAROLINA JUSTYNA GRUDKOWSKA | | | ON FILE |
| KAROLINA KARASOVA | | | ON FILE |
| KAROLINA KATARZYNA RYBICKA | | | ON FILE |
| KAROLINA KAWA | | | ON FILE |
| KAROLINA KAZLAUSKIENE | | | ON FILE |
| KAROLINA KINGA KOWALEWSKA | | | ON FILE |
| KAROLINA KOMENDOVA | | | ON FILE |
| KAROLINA KRYNSKA | | | ON FILE |
| KAROLINA KRYSTYNA KAZIMIERCZAK | | | ON FILE |
| KAROLINA KULIBERDA | | | ON FILE |
| KAROLINA LASTOVKOVA | | | ON FILE |
| KAROLINA LINKIENE | | | ON FILE |
| KAROLINA MAGDALENA OLEJARZ | | | ON FILE |
| KAROLINA MAJA BRUCZKO | | | ON FILE |
| KAROLINA MALGORZATA FREUND | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAROLINA MALGORZATA GRUZA | | | ON FILE |
| KAROLINA MALGORZATA JANCEWICZ | | | ON FILE |
| KAROLINA MANKOVA | | | ON FILE |
| KAROLINA MARGARETA JERNAKER | | | ON FILE |
| KAROLINA MARGARETA JERNAKER | | | ON FILE |
| KAROLINA MARIA PELCZAR | | | ON FILE |
| KAROLINA MARIE AXELL | | | ON FILE |
| KAROLINA MARTA MICHALSKA | | | ON FILE |
| KAROLINA MARTYNOVAITE | | | ON FILE |
| KAROLINA MARYLA MAZUREK | | | ON FILE |
| KAROLINA MICHALAK | | | ON FILE |
| KAROLINA NAURECKA | | | ON FILE |
| KAROLINA NIEWIADOMSKA KIELAK | | | ON FILE |
| KAROLINA NIKOLA SZAFRANEK | | | ON FILE |
| KAROLINA NOWAK | | | ON FILE |
| KAROLINA OLIWIA WILCZYNSKA | | | ON FILE |
| KAROLINA OTCOVA | | | ON FILE |
| KAROLINA PATRYCJA JASTRZEBSKA MITZNER | | | ON FILE |
| KAROLINA PAWLIKOWSKA | | | ON FILE |
| KAROLINA PESICKOVA | | | ON FILE |
| KAROLINA PETRIC | | | ON FILE |
| KAROLINA PILASZEWICZ | | | ON FILE |
| KAROLINA RACHACOVA | | | ON FILE |
| KAROLINA RASIMAITE | | | ON FILE |
| KAROLINA RONKYTE | | | ON FILE |
| KAROLINA RYCABEL | | | ON FILE |
| KAROLINA SABINA KRUKOWSKA | | | ON FILE |
| KAROLINA SABINA ONYSZKIEWICZ | | | ON FILE |
| KAROLINA SKERSYTE | | | ON FILE |
| KAROLINA SKOPALOVA | | | ON FILE |
| KAROLINA SOFIE EDLER | | | ON FILE |
| KAROLINA TAMASAITYTE | | | ON FILE |
| KAROLINA VODRAZKOVA | | | ON FILE |
| KAROLINA WERONIKA ANDRZEJEWSKA | | | ON FILE |
| KAROLINA WOZNIAK | | | ON FILE |
| KAROLINA ZALUSKA | | | ON FILE |
| KAROLINA ZEMANOVA | | | ON FILE |
| KAROLINA ZOFIA KOTWICKA | | | ON FILE |
| KAROLINE BIANCA WEISS | | | ON FILE |
| KAROLINE CHARLOTTE ENNEMOSER | | | ON FILE |
| KAROLINE ERICA DOS SANTOS | | | ON FILE |
| KAROLINE LAZZARI | | | ON FILE |
| KAROLINE LEUZINGER | | | ON FILE |
| KAROLINE MOTOYAMA PINHEIRO EIRAS | | | ON FILE |
| KAROLIS BANYS | | | ON FILE |
| KAROLIS BRAZYS | | | ON FILE |
| KAROLIS DIGNAITIS | | | ON FILE |
| KAROLIS GUDOVAS | | | ON FILE |
| KAROLIS JOKSAS | | | ON FILE |
| KAROLIS JURKSTAITIS | | | ON FILE |
| KAROLIS KAZAKEVICIUS | | | ON FILE |
| KAROLIS KRUGLOVAS | | | ON FILE |
| KAROLIS KUZELIS | | | ON FILE |
| KAROLIS LISAUSKAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAROLIS MEILUNAS | | | ON FILE |
| KAROLIS OZALAS | | | ON FILE |
| KAROLIS SAKALYS | | | ON FILE |
| KAROLIS SATINSKAS | | | ON FILE |
| KAROLIS SINAS | | | ON FILE |
| KAROLIS SKUCAS | | | ON FILE |
| KAROLIS SPANGELEVICIUS | | | ON FILE |
| KAROLIS SRUOGIS | | | ON FILE |
| KAROLIS SUKYS | | | ON FILE |
| KAROLIS VYTENIS GLEBUS | | | ON FILE |
| KAROLJ SENES | | | ON FILE |
| KAROLLINE ROPELATO | | | ON FILE |
| KAROLUS ADRIANUS MULDER | | | ON FILE |
| KAROLY B KOVACS | | | ON FILE |
| KAROLY BARSONY | | | ON FILE |
| KAROLY GAAL | | | ON FILE |
| KAROLY GÃŒRTLER | | | ON FILE |
| KAROLY GUERTLER | | | ON FILE |
| KAROLY HEGEDUES | | | ON FILE |
| KAROLY JANSZKI | | | ON FILE |
| KAROLY KANTOR | | | ON FILE |
| KAROLY KIS | | | ON FILE |
| KAROLY KISS | | | ON FILE |
| KAROLY KO | | | ON FILE |
| KAROLY KOETELES | | | ON FILE |
| KAROLY KOPERECZ | | | ON FILE |
| KAROLY KRISZTIAN TOEROEK | | | ON FILE |
| KAROLY LAKNER | | | ON FILE |
| KAROLY MARKO | | | ON FILE |
| KAROLY MOLNAR | | | ON FILE |
| KAROLY MONA | | | ON FILE |
| KAROLY NEMETH | | | ON FILE |
| KAROLY PAUKOVITS | | | ON FILE |
| KAROLY PETER RADI | | | ON FILE |
| KAROLY PETO | | | ON FILE |
| KAROLY ZOLTAN KOVACS | | | ON FILE |
| KAROLYNE BARIL | | | ON FILE |
| KAROLYNE KISS | | | ON FILE |
| KAROLYNE MATRAI | | | ON FILE |
| KAROLYNE NEMETH | | | ON FILE |
| KARON ANNE HENTSCH | | | ON FILE |
| KARON DAJON HARVELL | | | ON FILE |
| KARON LEA HADDAWAY | | | ON FILE |
| KARON LORRAINE PEDERSEN | | | ON FILE |
| KAROON JAROONWIT | | | ON FILE |
| KAROON NARAYAN MACKENCHERY | | | ON FILE |
| KARPAGAVALLI APPAVU | | | ON FILE |
| KARRE NICOLE DER | | | ON FILE |
| KARREBEA SHEREAM WILLIAMS | | | ON FILE |
| KARREL XAVIER LARAYOS | | | ON FILE |
| KARRI SPADY BRUNTZ | | | ON FILE |
| KARRIABI RAE BLAKENSHIP | | | ON FILE |
| KARRIE ANN JOHNSON | | | ON FILE |
| KARRIE LEE WHITMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KARRIE LYNN YOUNG | | | ON FILE |
| KARRIEM ALI FARRAKHAN | | | ON FILE |
| KARRIEM DESHARON ROULETTE | | | ON FILE |
| KARRIEM MUHAMMADIBN TRAMMELL | | | ON FILE |
| KARRIM ALI OMER | | | ON FILE |
| KARRINGTON JOHN MARTIN | | | ON FILE |
| KARROL A KITT | | | ON FILE |
| KARRUL NA | | | ON FILE |
| KARRY KA LI YUAN | | | ON FILE |
| KARRYANNE KARIN BELANGER | | | ON FILE |
| KARS MORSINK | | | ON FILE |
| KARSEY PAUL RENFERT | | | ON FILE |
| KARSI, KATHERINE | | | ON FILE |
| KARSON PETER GEORGE AVILA | | | ON FILE |
| KARSON TSE | | | ON FILE |
| KARSTEN ALEXANDER LUNDQVIST | | | ON FILE |
| KARSTEN BJERRING OLSEN | | | ON FILE |
| KARSTEN BOLIEN | | | ON FILE |
| KARSTEN BRÃ„UER | | | ON FILE |
| KARSTEN BUHR | | | ON FILE |
| KARSTEN DERAT LOWE | | | ON FILE |
| KARSTEN DITLEV NIELSEN | | | ON FILE |
| KARSTEN FOMSGAARD LARSEN | | | ON FILE |
| KARSTEN FRANKE | | | ON FILE |
| KARSTEN HANS DANNAT | | | ON FILE |
| KARSTEN HEDEGAARD | | | ON FILE |
| KARSTEN HEINZ BUHL | | | ON FILE |
| KARSTEN JÃ„GER | | | ON FILE |
| KARSTEN JENAL | | | ON FILE |
| KARSTEN JOACHIM RABE | | | ON FILE |
| KARSTEN KLEIN | | | ON FILE |
| KARSTEN KROG SAEBOE | | | ON FILE |
| KARSTEN KURT WESCHLER | | | ON FILE |
| KARSTEN LIERMANN | | | ON FILE |
| KARSTEN MARKUS | | | ON FILE |
| KARSTEN NECKE | | | ON FILE |
| KARSTEN NEUS | | | ON FILE |
| KARSTEN OLSEN | | | ON FILE |
| KARSTEN OTTO GAILOWITZ | | | ON FILE |
| KARSTEN ROLAND HASE | | | ON FILE |
| KARSTEN RUDIGER SCHMIDT | | | ON FILE |
| KARSTEN RUDLOFF | | | ON FILE |
| KARSTEN SCHÃ–NBRUNN | | | ON FILE |
| KARSTEN SCHRÃ–DER | | | ON FILE |
| KARSTEN SCHULZ | | | ON FILE |
| KARSTEN SENGER | | | ON FILE |
| KARSTEN SOLHEIM KREYBERG | | | ON FILE |
| KARSTEN SPECKMANN | | | ON FILE |
| KARSTEN STEINBORN | | | ON FILE |
| KARSTEN STOTZ | | | ON FILE |
| KARSTEN VOÃŸ | | | ON FILE |
| KARSTEN WILDANGER | | | ON FILE |
| KARSTEN-MICHAEL GEORGES | | | ON FILE |
| KARSTINA HORMOZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KARSTON JOHN KRUZIC | | | ON FILE |
| KARTAL BURAK CELIK | | | ON FILE |
| KARTAL ERDEM | | | ON FILE |
| KARTAR S KOCHER | | | ON FILE |
| KARTENE A/P KAMARAJ | | | ON FILE |
| KARTER JOHN KLINGENBERG | | | ON FILE |
| KARTER MARTIN WHITMAN | | | ON FILE |
| KARTHEEK GOWDRA PARAMESWARAPPA | | | ON FILE |
| KARTHEEK PAIDIPALLI | | | ON FILE |
| KARTHI KRISHNAMURTHI | | | ON FILE |
| KARTHI VELU | | | ON FILE |
| KARTHICK SOLAI K S | | | ON FILE |
| KARTHICK CHANDRAN | | | ON FILE |
| KARTHICK JAYARAMAN | | | ON FILE |
| KARTHICK KARUNAK | | | ON FILE |
| KARTHICK MOHANRAM | | | ON FILE |
| KARTHICK SIVASUBRAMANIYAN | | | ON FILE |
| KARTHIGAN DASARATHA SELVA RAJ | | | ON FILE |
| KARTHIGEYAN A. PREMAKUMARI | | | ON FILE |
| KARTHIK ABBINENI | | | ON FILE |
| KARTHIK ADDULA | | | ON FILE |
| KARTHIK AINALA | | | ON FILE |
| KARTHIK B S | | | ON FILE |
| KARTHIK BABURAVISHANKAR | | | ON FILE |
| KARTHIK BADRISURYA GOLLAPUDI | | | ON FILE |
| KARTHIK BALASUBRAMANIAN | | | ON FILE |
| KARTHIK BHARADHWAJ | | | ON FILE |
| KARTHIK DHANABALAN | | | ON FILE |
| KARTHIK GANESH | | | ON FILE |
| KARTHIK IRAKAM | | | ON FILE |
| KARTHIK JAYESHKUMAR PATEL | | | ON FILE |
| KARTHIK LAKSHMANAN | | | ON FILE |
| KARTHIK M B | | | ON FILE |
| KARTHIK MANIKAN THIAGARAJAN | | | ON FILE |
| KARTHIK N SALAVAKUMAR | | | ON FILE |
| KARTHIK NANDYALAM | | | ON FILE |
| KARTHIK NARSIMHAN | | | ON FILE |
| KARTHIK PAKKIRISWAMY | | | ON FILE |
| KARTHIK PANNEERSELVAM | | | ON FILE |
| KARTHIK PRATHAP NULL | | | ON FILE |
| KARTHIK RAM | | | ON FILE |
| KARTHIK RAVIKUMAR | | | ON FILE |
| KARTHIK S | | | ON FILE |
| KARTHIK SAI MUNJETI | | | ON FILE |
| KARTHIK SAINATH | | | ON FILE |
| KARTHIK SAKARAYPATNA GURUMURTHY | | | ON FILE |
| KARTHIK SELVARAJ | | | ON FILE |
| KARTHIK SHANKAR SIVASHUNMUGAM | | | ON FILE |
| KARTHIK SOMA SUNDARAM | | | ON FILE |
| KARTHIK SRINIVAS | | | ON FILE |
| KARTHIK SRINIVASAN | | | ON FILE |
| KARTHIK SRIRANGA PUTHRAYA | | | ON FILE |
| KARTHIK SUNDARAM MEENAKSHI SUNDARAM | | | ON FILE |
| KARTHIK SUNDRAM A L MOHANA SUNDRAM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KARTHIK SURESH VAKKAT | | | ON FILE |
| KARTHIK V CHINNAPPAN | | | ON FILE |
| KARTHIK VALLAMSETLA | | | ON FILE |
| KARTHIK YENDURU | | | ON FILE |
| KARTHIKCHARAN SURESH | | | ON FILE |
| KARTHIKESWAREN RAMACHANDRAN | | | ON FILE |
| KARTHIKEYA DURAI SHANMUGA SUNDARAM | | | ON FILE |
| KARTHIKEYA P ACHAR | | | ON FILE |
| KARTHIKEYAN PANDIDURAI | | | ON FILE |
| KARTHIKEYAN BALACHANDRAN | | | ON FILE |
| KARTHIKEYAN CHANDRASEKARAN | | | ON FILE |
| KARTHIKEYAN GNANASEKARAN | | | ON FILE |
| KARTHIKEYAN KANDASAMY | | | ON FILE |
| KARTHIKEYAN KRISHNAMURTHY | | | ON FILE |
| KARTHIKEYAN MANI | | | ON FILE |
| KARTHIKEYAN MANOKARAN | | | ON FILE |
| KARTHIKEYAN RAJAKUMAR | | | ON FILE |
| KARTHIKEYAN S/O PUNIAMOORTHY | | | ON FILE |
| KARTHIKEYAN SWAMINATHAN | | | ON FILE |
| KARTHIKKEYAN RANGANATHAN | | | ON FILE |
| KARTHIKRAJA SRIRAMACHANDRAN | | | ON FILE |
| KARTHIKRAJA SUPPURAJ | | | ON FILE |
| KARTICK NEOGI | | | ON FILE |
| KARTICK PAUL | | | ON FILE |
| KARTICK PAUL | | | ON FILE |
| KARTIK BAMBROO | | | ON FILE |
| KARTIK BUDHIRAJA | | | ON FILE |
| KARTIK CHOWDARY DEVINENI | | | ON FILE |
| KARTIK GOYAL | | | ON FILE |
| KARTIK KAJARIA | | | ON FILE |
| KARTIK KUMAR PATEL | | | ON FILE |
| KARTIK KUMUDCHANDRA SHAH | | | ON FILE |
| KARTIK PEPAKAYALA | | | ON FILE |
| KARTIK PRATAP SINGH RAWAT | | | ON FILE |
| KARTIK RAGUNATHAN | | | ON FILE |
| KARTIK RATHEE | | | ON FILE |
| KARTIK S RAI | | | ON FILE |
| KARTIK SINGH | | | ON FILE |
| KARTIK SUKUMAR | | | ON FILE |
| KARTIK ULHAS SHINDE | | | ON FILE |
| KARTIKA ARIFIEN MARSHALL | | | ON FILE |
| KARTIKEYA AGRAWAL | | | ON FILE |
| KARTINA BINTI MOHD SOBRI | | | ON FILE |
| KARU CHONGSIRIPINYO | | | ON FILE |
| KARUKAYIL AKSHAY | | | ON FILE |
| KARUM MARKADE MARSHALL | | | ON FILE |
| KARUMPAN THOPPALAN | | | ON FILE |
| KARUN AMAR | | | ON FILE |
| KARUN ARORA | | | ON FILE |
| KARUN JHAMB | | | ON FILE |
| KARUN KAPOOR | | | ON FILE |
| KARUN MAHAJAN | | | ON FILE |
| KARUN NARESH ARYA | | | ON FILE |
| KARUNA BATTEPATI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KARUNA PEDURUGE SRIYANI SIRIMANNA | | | ON FILE |
| KARUNA PRASAD VEMATI | | | ON FILE |
| KARUNACHANDRA RAJAPAKSHA HEWAGE ISURUNI ODASARA | | | ON FILE |
| KARUNAMOY KONDRU | | | ON FILE |
| KARUNARATHNA KARUNARATHNA GAYANTHA SAMEERA | | | ON FILE |
| KARUNARATHNA MEDAGEDARA ASHAN ACHINTHA | | | ON FILE |
| KARUNGI AMULEN ASIIMWE | | | ON FILE |
| KARUNJEET SINGH | | | ON FILE |
| KARUNKUMAR KANNAN | | | ON FILE |
| KARUNYA R VARADAPPAGARI REDDY | | | ON FILE |
| KARUS LLC | | | ON FILE |
| KAR-YAN JULIANN KWAN | | | ON FILE |
| KAR-YAN KAREN YEA | | | ON FILE |
| KARYL INGRID CAO MACK | | | ON FILE |
| KARYM YARECK GREEN GAYLE | | | ON FILE |
| KARYME ATIANA ESTRADA PARRA | | | ON FILE |
| KARYN AUDRA BRAUN | | | ON FILE |
| KARYN ELISE HENDRICKSEN | | | ON FILE |
| KARYN ELIZABETH BOSNAK | | | ON FILE |
| KARYN MELISSA GORMAN | | | ON FILE |
| KARYN P KEENAN | | | ON FILE |
| KARYN SKLAR HOMKA | | | ON FILE |
| KARYNA HORDIEIEVA | | | ON FILE |
| KARYNA KOVAL | | | ON FILE |
| KARYNA LIUTA | | | ON FILE |
| KARYNA SHYNKARENKO | | | ON FILE |
| KARYNA SOVICH | | | ON FILE |
| KARYNA YAKOVENKO | | | ON FILE |
| KARYNA YARYSHAVA | | | ON FILE |
| KARYNA ZHURAVLOVA | | | ON FILE |
| KASAMON KANJANAJAI | | | ON FILE |
| KASANDRA J DISESSA | | | ON FILE |
| KASANDRA KOZLOWSKA | | | ON FILE |
| KASARAGADDA BHARGAV | | | ON FILE |
| KASARAGADDA SAI MANI TEJA | | | ON FILE |
| KASARAGADDA VINOD | | | ON FILE |
| KASAUN REACTIONS | | | ON FILE |
| KASDURI KANNAN | | | ON FILE |
| KASEEM RICKS | | | ON FILE |
| KASEM BOONSONG | | | ON FILE |
| KASEM TANOMROOP | | | ON FILE |
| KASEMPHAN PHADUNGKEATSAN | | | ON FILE |
| KASEMSANT KUPHANUMAT | | | ON FILE |
| KASEMSIN SUPSUKBAWORN | | | ON FILE |
| KASEN JAMES HALL | | | ON FILE |
| KASET BOONCHAIWATTANA | | | ON FILE |
| KASETTE DANYELL GOINS | | | ON FILE |
| KASEY CARLSON | | | ON FILE |
| KASEY A KING | | | ON FILE |
| KASEY ANN WOPAT | | | ON FILE |
| KASEY AUSTIN EISENMANN | | | ON FILE |
| KASEY CALVIN GEIBEL | | | ON FILE |
| KASEY CAMERON LUND | | | ON FILE |
| KASEY CHANDLER NOWELL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KASEY CHASE MOFFAT | | | ON FILE |
| KASEY CHASE MOFFAT | | | ON FILE |
| KASEY DEAN HODGE | | | ON FILE |
| KASEY EUGENE CHAPMAN | | | ON FILE |
| KASEY JAMES OLINGER | | | ON FILE |
| KASEY JOE COX | | | ON FILE |
| KASEY JORDAN ALBAYATI | | | ON FILE |
| KASEY KAZUO MUN WEI CHUN | | | ON FILE |
| KASEY KEALII KATSUO OKIHARA | | | ON FILE |
| KASEY KELVIN SIMS | | | ON FILE |
| KASEY MARIE STEELE | | | ON FILE |
| KASEY MAXWELL NUNALLY | | | ON FILE |
| KASEY MICHAELWAYNE CASEY | | | ON FILE |
| KASEY PABULAYAN MARTIN | | | ON FILE |
| KASEY POWELL | | | ON FILE |
| KASEY R BRYANT | | | ON FILE |
| KASEY RANDALL COWART | | | ON FILE |
| KASEY RICHARD WILSON | | | ON FILE |
| KASEY RILEY STOUT | | | ON FILE |
| KASEY ROSE SILVERMAN | | | ON FILE |
| KASEY SCOTT COOK | | | ON FILE |
| KASEY SHOMPOLE | | | ON FILE |
| KASEZGA MALIMBA TEMBO | | | ON FILE |
| KASH KNEZOVICH | | | ON FILE |
| KASH MOGHADDAMI | | | ON FILE |
| KASHA BRIEANN BROCK | | | ON FILE |
| KASHAN HUSSAIN | | | ON FILE |
| KASHAN QAMAR KHAN | | | ON FILE |
| KASHANA JALEESA WILLIAMS | | | ON FILE |
| KASHEIF ARLINGTON SIMPSON | | | ON FILE |
| KASHERY ONEAL WASDEN | | | ON FILE |
| KASHETIN ROBERT WHITE | | | ON FILE |
| KASHFI A ATHAR | | | ON FILE |
| KASHI RAM | | | ON FILE |
| KASHI STAR BRADY | | | ON FILE |
| KASHIDINGE JULIA SHAKUJUNGUA | | | ON FILE |
| KASHIEKA TONIA ABE WALTERS | | | ON FILE |
| KASHIF AHMED MALIK | | | ON FILE |
| KASHIF AHMED QADEER | | | ON FILE |
| KASHIF ALI | | | ON FILE |
| KASHIF AZAM | | | ON FILE |
| KASHIF MIRZA | | | ON FILE |
| KASHIF QAZI MAZHAR | | | ON FILE |
| KASHIF RAZAQ | | | ON FILE |
| KASHIF SHAH BUKHARI | | | ON FILE |
| KASHIF SHEIKH | | | ON FILE |
| KASHIF TARIQ | | | ON FILE |
| KASHIM MUDI | | | ON FILE |
| KASHIMA LAMBA | | | ON FILE |
| KASHINATHI SAHADEV KALAMBE | | | ON FILE |
| KASHISH ARUN SINGH | | | ON FILE |
| KASHISH GARG | | | ON FILE |
| KASHISH KAILASH MANSUKHANI | | | ON FILE |
| KASHISH KURSEJA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KASHISH PARASHAR | | | ON FILE |
| KASHISH SHARMA | | | ON FILE |
| KASHKA LASANA MWANZA | | | ON FILE |
| KASHMIR S BAHIA | | | ON FILE |
| KASHWAYNE I ROBINSON | | | ON FILE |
| KASHYAP ENTERPRISE LLC | | | ON FILE |
| KASHYAP MAHENDRABHAI PATEL | | | ON FILE |
| KASI THANGAVEL | | | ON FILE |
| KASIA LEE HEIKES | | | ON FILE |
| KASIA TORRES | | | ON FILE |
| KASIDET CHAIVORAPHOT | | | ON FILE |
| KASIDIT CHAIWORAPOT | | | ON FILE |
| KASIDIT RATANAVIJAI | | | ON FILE |
| KASIDIT RATANAVIJAI | | | ON FILE |
| KASIDITH YOTHA | | | ON FILE |
| KASIE BREANN LUEBBERING | | | ON FILE |
| KASIE ELIZABETH MEARNS | | | ON FILE |
| KASIM BIN MAT LIKI | | | ON FILE |
| KASIM KUTLU | | | ON FILE |
| KASIM MAHMOOD | | | ON FILE |
| KASIM ONDER | | | ON FILE |
| KASIM SIPALLI | | | ON FILE |
| KASIM YALCIN | | | ON FILE |
| KASIM YIGIT | | | ON FILE |
| KASIMA IMAMOVICH | | | ON FILE |
| KASIMA THARNPIPITCHAI | | | ON FILE |
| KASIMALA DAVID RAJ | | | ON FILE |
| KASIMCAN LALE | | | ON FILE |
| KASIMU ALIGO | | | ON FILE |
| KASIN LUU | | | ON FILE |
| KASOMENO MBULA | | | ON FILE |
| KASON DELIVERENCE WILSON | | | ON FILE |
| KASON GENARD DAVIS | | | ON FILE |
| KASON LANE HINTON | | | ON FILE |
| KASON LANE WHITE | | | ON FILE |
| KASON SHAWN WHITNEY | | | ON FILE |
| KASON WILLIAM MCCAIRNS | | | ON FILE |
| KASPAR BONDE ERIKSEN | | | ON FILE |
| KASPAR FRIDTJOF BRUEGGER | | | ON FILE |
| KASPAR KALLAS | | | ON FILE |
| KASPAR LANNES | | | ON FILE |
| KASPAR TIMOFEJ KRONER | | | ON FILE |
| KASPAR VALDEMAR THIELSEN | | | ON FILE |
| KASPAR VEEVALI | | | ON FILE |
| KASPAR WALDIS | | | ON FILE |
| KASPARAS BILKIS | | | ON FILE |
| KASPARAS GUDZIUS | | | ON FILE |
| KASPARAS MAZELIS | | | ON FILE |
| KASPARAS PAJARSKAS | | | ON FILE |
| KASPARS IVANOVSKIS | | | ON FILE |
| KASPARS JANIS PURENS | | | ON FILE |
| KASPARS JANSINS | | | ON FILE |
| KASPARS KOKINS | | | ON FILE |
| KASPARS KRAUZE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KASPARS KURDEKO | | | ON FILE |
| KASPARS REKIS | | | ON FILE |
| KASPARS RIVARS | | | ON FILE |
| KASPARS SKUSKA | | | ON FILE |
| KASPARS SMIKARSTS | | | ON FILE |
| KASPARS VALPETERIS | | | ON FILE |
| KASPER AABY | | | ON FILE |
| KASPER ADRIAAN A LUYCKX | | | ON FILE |
| KASPER ANKJAERO NORLUND | | | ON FILE |
| KASPER BARON VAN ASBECK | | | ON FILE |
| KASPER BAYER PEDERSEN | | | ON FILE |
| KASPER BAY-JORGENSEN | | | ON FILE |
| KASPER BENTHIN THOISEN | | | ON FILE |
| KASPER BIELEFELDT PETERSEN | | | ON FILE |
| KASPER BLOM WESENBERG | | | ON FILE |
| KASPER BRANDT BHATIA | | | ON FILE |
| KASPER BROCHMANN JENSEN OUTZEN | | | ON FILE |
| KASPER BUHL JAKOBSEN | | | ON FILE |
| KASPER DALBY HANSEN | | | ON FILE |
| KASPER DAM KRISTENSEN | | | ON FILE |
| KASPER DE BOER | | | ON FILE |
| KASPER DE HARDER | | | ON FILE |
| KASPER DREYER | | | ON FILE |
| KASPER DYHRBERG LAURSEN | | | ON FILE |
| KASPER ECKHARDT GOLDSCHMIDT | | | ON FILE |
| KASPER EGHOLM GOMMESEN | | | ON FILE |
| KASPER ELSMAN | | | ON FILE |
| KASPER EMIL NYMARK HOLMELUND | | | ON FILE |
| KASPER ENGHARDT PEDERSEN | | | ON FILE |
| KASPER ESKE RONICKE | | | ON FILE |
| KASPER EVERS BRESSON ANDERSEN | | | ON FILE |
| KASPER F VISSER | | | ON FILE |
| KASPER FABRICIUS SMEDEGAARD | | | ON FILE |
| KASPER FAUST ROBERTSEN | | | ON FILE |
| KASPER FIBIGER HEDEGAARD | | | ON FILE |
| KASPER FJEDERHOLT | | | ON FILE |
| KASPER FRANK IJZERMANS | | | ON FILE |
| KASPER FROHOLDT HANSEN | | | ON FILE |
| KASPER GAARD ANDERSEN | | | ON FILE |
| KASPER GRETE | | | ON FILE |
| KASPER GULDBORG JOHNSEN | | | ON FILE |
| KASPER HALD MOGENSEN | | | ON FILE |
| KASPER HERLET | | | ON FILE |
| KASPER HERMANN DUE STUCK | | | ON FILE |
| KASPER HEYST THOMSEN | | | ON FILE |
| KASPER HOLGER IVERSEN | | | ON FILE |
| KASPER HOLM CALLESEN | | | ON FILE |
| KASPER HOLT LARSEN | | | ON FILE |
| KASPER HUMMELGAARD ASPEVIK | | | ON FILE |
| KASPER HYLDORG | | | ON FILE |
| KASPER JENSEN | | | ON FILE |
| KASPER JESPERSEN | | | ON FILE |
| KASPER JORGENSEN | | | ON FILE |
| KASPER JORGENSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KASPER JORGENSEN | | | ON FILE |
| KASPER JULIUS VAITTINEN | | | ON FILE |
| KASPER JULSKOV MADSEN | | | ON FILE |
| KASPER KASPERS | | | ON FILE |
| KASPER KEOGHSVANG | | | ON FILE |
| KASPER KLARSKOV SILBERBAUER | | | ON FILE |
| KASPER KRAG KRISTIANSEN | | | ON FILE |
| KASPER KRISTENSEN | | | ON FILE |
| KASPER KROEYER | | | ON FILE |
| KASPER KRONKVIST JENSEN | | | ON FILE |
| KASPER KRONSGAARD DETLEFSEN | | | ON FILE |
| KASPER KRUSE PEDERSEN | | | ON FILE |
| KASPER KULIS | | | ON FILE |
| KASPER LAVLUND | | | ON FILE |
| KASPER LEVI YOUNG | | | ON FILE |
| KASPER LINDGREN | | | ON FILE |
| KASPER LOUI SKAKON | | | ON FILE |
| KASPER LUNDE SCHMIDT | | | ON FILE |
| KASPER MÂˆŠÃ²LLER HANSEN | | | ON FILE |
| KASPER MAGNUSSEN | | | ON FILE |
| KASPER MANGURTEN LASSEN | | | ON FILE |
| KASPER MARTIN BAADSGAARD JENSEN | | | ON FILE |
| KASPER MERRALD | | | ON FILE |
| KASPER MOENSTED ANDERSEN | | | ON FILE |
| KASPER MOLLER | | | ON FILE |
| KASPER MOLLER | | | ON FILE |
| KASPER MOLLER BOJE RASMUSSEN | | | ON FILE |
| KASPER MOSE | | | ON FILE |
| KASPER MUNK JACOBSEN | | | ON FILE |
| KASPER MYRTUE BORGGREN | | | ON FILE |
| KASPER NICO ISEGER | | | ON FILE |
| KASPER NIELSEN | | | ON FILE |
| KASPER NIKOLAI CHROIS | | | ON FILE |
| KASPER NIKOLAI ROILESKOV | | | ON FILE |
| KASPER NORUP OLESEN | | | ON FILE |
| KASPER NYHOLM VANGSFELDT | | | ON FILE |
| KASPER ORT MORTENSEN | | | ON FILE |
| KASPER PAWLOWSKI | | | ON FILE |
| KASPER PEDERSEN | | | ON FILE |
| KASPER PORSMOSE HANSSON | | | ON FILE |
| KASPER RENE LERCHE | | | ON FILE |
| KASPER RISAGER | | | ON FILE |
| KASPER RISBOL HEMME | | | ON FILE |
| KASPER ROENNENKAMP HOFFENSETZ | | | ON FILE |
| KASPER ROERBAEK LARSEN | | | ON FILE |
| KASPER RYGAARD BOTTGER | | | ON FILE |
| KASPER SCHAADT HANSEN | | | ON FILE |
| KASPER SCHLICHTING BIRKELUND | | | ON FILE |
| KASPER SCHOUENBORG BUHL | | | ON FILE |
| KASPER SJONTOFT | | | ON FILE |
| KASPER SKOCZEK | | | ON FILE |
| KASPER SLOTH PEDERSEN | | | ON FILE |
| KASPER SOEGAARD ANDERSEN | | | ON FILE |
| KASPER SONDERUP PETERSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KASPER STAVANG | | | ON FILE |
| KASPER T BOSMA | | | ON FILE |
| KASPER THEILGAARD KEHLET | | | ON FILE |
| KASPER THISTED NIELSEN | | | ON FILE |
| KASPER THRYSOEE | | | ON FILE |
| KASPER THUESEN | | | ON FILE |
| KASPER TIJMEN BRAKENHOFF | | | ON FILE |
| KASPER VELBAEK | | | ON FILE |
| KASPER VESTER | | | ON FILE |
| KASPER VIKING ANDERSEN | | | ON FILE |
| KASPER VOUTSINOS MOELGAARD | | | ON FILE |
| KASPER WACLAW HOROSZ | | | ON FILE |
| KASPER WILLUMSEN JENSEN | | | ON FILE |
| KASPER WINTHER | | | ON FILE |
| KASPER WOUT DOLK | | | ON FILE |
| KASPERI VOITTO VALONEN | | | ON FILE |
| KASPIAN JAMES CUEVAS | | | ON FILE |
| KASPIAN VILGOT PAULSSON | | | ON FILE |
| KASRA ABEDINNEJAD | | | ON FILE |
| KASRA ANDRE IRANPOUR | | | ON FILE |
| KASRA JOHN LEKAN | | | ON FILE |
| KASRA TAJIK | | | ON FILE |
| KASRA YAGHOUTI | | | ON FILE |
| KASSA NSUBILA | | | ON FILE |
| KASSAMALI RIYAZ GANGJI | | | ON FILE |
| KASSANDRA ANNE COUCH | | | ON FILE |
| KASSANDRA GILBERTE SMITH-SOETAERT | | | ON FILE |
| KASSANDRA KARAM BAINES | | | ON FILE |
| KASSANDRA LEE CHYINSKI | | | ON FILE |
| KASSANDRA LEIGH CONNER | | | ON FILE |
| KASSANDRA M RODRIGUEZ | | | ON FILE |
| KASSANDRA MARIA KARKOLA | | | ON FILE |
| KASSANDRA PATRICIA ELIZABETH SYNCHYSHYN-KURT | | | ON FILE |
| KASSANDRA PEREZ | | | ON FILE |
| KASSANDRA WALBURGER | | | ON FILE |
| KASSE ALAN WEIKEL | | | ON FILE |
| KASSEM BOUDAIR | | | ON FILE |
| KASSEM KRIS SIFELDEEN | | | ON FILE |
| KASSEM MOHAMMAD GHADBAN | | | ON FILE |
| KASSEM MUSTAFA KASSEM BAGHER | | | ON FILE |
| KASSEM SCOTT ISMAIL | | | ON FILE |
| KASSIA KETURAH KAZMER | | | ON FILE |
| KASSIAN CHARLES CLARK ASHESHOV | | | ON FILE |
| KASSIE LEANNE GONZALES | | | ON FILE |
| KASSIM ASSAD EROULY | | | ON FILE |
| KASSIM MUNSSER MOHAMED | | | ON FILE |
| KASSIM WARIOBA | | | ON FILE |
| KASTL KARINA RENNINGS LANIK | | | ON FILE |
| KASTRIOT DRESHAJ | | | ON FILE |
| KASTRURBEN PATEL | | | ON FILE |
| KASTURI KISHORE | | | ON FILE |
| KASTURI PRASANNA KUMAR | | | ON FILE |
| KASTY WAIYEE MA | | | ON FILE |
| KASTYTIS GERULAITIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KASTYTIS ZILINSKAS | | | ON FILE |
| KASU PANAM | | | ON FILE |
| KASUMI KIOKA | | | ON FILE |
| KASUMI MATSUYA | | | ON FILE |
| KASUN B MAYADUNNE | | | ON FILE |
| KASUN CHANDRATHILAKA RANGALLE APPUHAMILLAGE LAKSHITHA | | | ON FILE |
| KASUN CHATHURANGA KARUNASENA WICKRAMASINGHAGE | | | ON FILE |
| KASUN DARSHANA MADDUMAGE MADDUMAGE | | | ON FILE |
| KASUN ERANDA WEERASINGHE | | | ON FILE |
| KASUN GEETHAKA KALUPAHANAGE | | | ON FILE |
| KASUN INDRAJITH VIDANAPATHIRANA | | | ON FILE |
| KASUN JAYACHANNA JAYAKODY JAYAKODI ARACHCHILAGE | | | ON FILE |
| KASUN JAYARATHNA EKKISSE GAMARALALAGE CHINTHAKA | | | ON FILE |
| KASUN NAYANAJITH JAYAWEERA PATABENDIGE | | | ON FILE |
| KASUN PUNCHIHEWA | | | ON FILE |
| KASUN SAMPATH GAMACHCHIGE | | | ON FILE |
| KASUN SAMPATH GAMACHCHIGE | | | ON FILE |
| KASUN SAMPATH GAMACHCIGE | | | ON FILE |
| KASUN SANJEEWA WIJERATNA ARACHCHILAGE | | | ON FILE |
| KASUN THARANGA PERERA PETIKIRI ARACHCHIGE | | | ON FILE |
| KASUN UPEKSHA HEWA KOKAWALAGE | | | ON FILE |
| KASUN UTHPALA BADDEGAMA GAMAGE | | | ON FILE |
| KASZAI EVA OMBODINE | | | ON FILE |
| KAT CHOI CHAN | | | ON FILE |
| KATA BALAZEVIC | | | ON FILE |
| KATA CALETA | | | ON FILE |
| KATA ISTVANFALVI | | | ON FILE |
| KATA MATEOVICS | | | ON FILE |
| KATA ROYER | | | ON FILE |
| KATALI THALIA BERRIO GARCES | | | ON FILE |
| KATALIN BORZSONYINE VIDAK | | | ON FILE |
| KATALIN DOEMEOVA | | | ON FILE |
| KATALIN ERZSEBET FORRONE JANOSI | | | ON FILE |
| KATALIN FEJES TOTH | | | ON FILE |
| KATALIN HERZOG | | | ON FILE |
| KATALIN HOULIK | | | ON FILE |
| KATALIN ILDIKO MOLNAR | | | ON FILE |
| KATALIN KIRALY | | | ON FILE |
| KATALIN KISS | | | ON FILE |
| KATALIN KOVACS | | | ON FILE |
| KATALIN LARIS | | | ON FILE |
| KATALIN MORAVCSIK | | | ON FILE |
| KATALIN SPALEKNE KALO | | | ON FILE |
| KATALIN TIMEA MAJOR | | | ON FILE |
| KATALIN TRAGNERNE KELEMEN | | | ON FILE |
| KATALIN VARGA | | | ON FILE |
| KATALINA MARIA SU | | | ON FILE |
| KATALINA PADILLA CERRO | | | ON FILE |
| KATALINA PALOMA RIVAS ARANCIBIA | | | ON FILE |
| KATANGAPATRICE WELLINGTON SAINTVILLE | | | ON FILE |
| KATARIINA MARIA LEINONEN | | | ON FILE |
| KATARIINA MOONA ALISA MUSTONEN | | | ON FILE |
| KATARINA A S DALUNDE ERIKSSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KATARINA ANTIC | | | ON FILE |
| KATARINA BALOGOVA | | | ON FILE |
| KATARINA BALOGOVA | | | ON FILE |
| KATARINA BLEHOVA | | | ON FILE |
| KATARINA BRANDLOVA | | | ON FILE |
| KATARINA BRKIC | | | ON FILE |
| KATARINA BUDIMCEVIC | | | ON FILE |
| KATARINA CRNKOVIC | | | ON FILE |
| KATARINA DLHA | | | ON FILE |
| KATARINA DUTKOVA | | | ON FILE |
| KATARINA DUTKOVA | | | ON FILE |
| KATARINA GEBER | | | ON FILE |
| KATARINA GREJTAK BEDNARIKOVA | | | ON FILE |
| KATARINA GVOZDANOVIC | | | ON FILE |
| KATARINA HALAJOVA | | | ON FILE |
| KATARINA HELDESOVA | | | ON FILE |
| KATARINA HOLMOKOVA | | | ON FILE |
| KATARINA HOLOTOVA | | | ON FILE |
| KATARINA HOLUBOVA | | | ON FILE |
| KATARINA ING VRESTIAKOVA | | | ON FILE |
| KATARINA JACKOVA | | | ON FILE |
| KATARINA JANICE LIU | | | ON FILE |
| KATARINA JANICKOVA | | | ON FILE |
| KATARINA JANKECHOVA | | | ON FILE |
| KATARINA JESIC SEHAPI | | | ON FILE |
| KATARINA JOVANOVIC | | | ON FILE |
| KATARINA JOZIC | | | ON FILE |
| KATARINA KOHULAKOVA | | | ON FILE |
| KATARINA KOJICIC | | | ON FILE |
| KATARINA KOKALJ | | | ON FILE |
| KATARINA KOSTIC | | | ON FILE |
| KATARINA KOVACOVA | | | ON FILE |
| KATARINA KOVACOVA | | | ON FILE |
| KATARINA KOZACKOVA | | | ON FILE |
| KATARINA KRALOVA | | | ON FILE |
| KATARINA KUDLACOVA | | | ON FILE |
| KATARINA LUKACOVA | | | ON FILE |
| KATARINA LUKACOVA | | | ON FILE |
| KATARINA MANDIC | | | ON FILE |
| KATARINA MARKOVIC | | | ON FILE |
| KATARINA MGR VYBERCIOVA | | | ON FILE |
| KATARINA MILOSEVIC NOVAKOVIC | | | ON FILE |
| KATARINA MINARIK | | | ON FILE |
| KATARINA MO LIU | | | ON FILE |
| KATARINA NESIC | | | ON FILE |
| KATARINA NICOLE GIANCROCE | | | ON FILE |
| KATARINA NIELSEN | | | ON FILE |
| KATARINA PAJTASOVA | | | ON FILE |
| KATARINA PASTUCHOVA | | | ON FILE |
| KATARINA PAVIC | | | ON FILE |
| KATARINA PAVICEVIC | | | ON FILE |
| KATARINA PEJIC | | | ON FILE |
| KATARINA PILISKIC | | | ON FILE |
| KATARINA PLEMENITAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KATARINA PLEVOVA | | | ON FILE |
| KATARINA POHLOD | | | ON FILE |
| KATARINA POPOVIC | | | ON FILE |
| KATARINA PUTIKOVA | | | ON FILE |
| KATARINA PUTIKOVA | | | ON FILE |
| KATARINA RADULOVIC | | | ON FILE |
| KATARINA SARIC | | | ON FILE |
| KATARINA SCHMIDTOVA | | | ON FILE |
| KATARINA SEKULIC | | | ON FILE |
| KATARINA SEREGHYOVA | | | ON FILE |
| KATARINA SIMIC | | | ON FILE |
| KATARINA SOKCEVIC | | | ON FILE |
| KATARINA SOPHIE BUYSE | | | ON FILE |
| KATARINA STANISAVLJEVIC | | | ON FILE |
| KATARINA STANOJEVIC | | | ON FILE |
| KATARINA STEVANOVIC | | | ON FILE |
| KATARINA STOJILKOVIC | | | ON FILE |
| KATARINA TERZIC | | | ON FILE |
| KATARINA TOBOLOVA | | | ON FILE |
| KATARINA TOMIC | | | ON FILE |
| KATARINA TRAVICA | | | ON FILE |
| KATARINA VALCOVA | | | ON FILE |
| KATARINA VASILJEVIC | | | ON FILE |
| KATARINA VUJICIC | | | ON FILE |
| KATARINA WILKIE | | | ON FILE |
| KATARINA ZAHRADNIKOVA | | | ON FILE |
| KATARINA ZLOPASA | | | ON FILE |
| KATARUS MONTRELL MARSHALL | | | ON FILE |
| KATARZYNA  FEATHERSTONE | | | ON FILE |
| KATARZYNA AGATA ZIEBA | | | ON FILE |
| KATARZYNA AGNIESZKA JAWORSKA | | | ON FILE |
| KATARZYNA AGNIESZKA ROGOWSKA | | | ON FILE |
| KATARZYNA ALDONA KONEWKA | | | ON FILE |
| KATARZYNA ALICJA BOCZULA | | | ON FILE |
| KATARZYNA ALICJA GRONCZEWSKA | | | ON FILE |
| KATARZYNA ANNA BEDNARSKA-PORC | | | ON FILE |
| KATARZYNA ANNA GOLDA | | | ON FILE |
| KATARZYNA ANNA HUSZCZA | | | ON FILE |
| KATARZYNA ANNA LATUSEK-GEORGIOU | | | ON FILE |
| KATARZYNA ANNA NOWACZYK | | | ON FILE |
| KATARZYNA ANNA SZYLKA | | | ON FILE |
| KATARZYNA ANNA WOJEWODA-BURACZYNSKA | | | ON FILE |
| KATARZYNA ANNA WONS | | | ON FILE |
| KATARZYNA ARAZNA | | | ON FILE |
| KATARZYNA ARLETA NAGLER | | | ON FILE |
| KATARZYNA BAJACZYK | | | ON FILE |
| KATARZYNA BARBARA MICHALAK | | | ON FILE |
| KATARZYNA BARBARA STROJNA SZWAJ | | | ON FILE |
| KATARZYNA BIELINSKA | | | ON FILE |
| KATARZYNA BOGDAN | | | ON FILE |
| KATARZYNA BOZENA DZIEDZIC | | | ON FILE |
| KATARZYNA BRUZDA | | | ON FILE |
| KATARZYNA CENIAN | | | ON FILE |
| KATARZYNA CHMIEL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KATARZYNA CZERNIA | | | ON FILE |
| KATARZYNA DANUTA BANAS | | | ON FILE |
| KATARZYNA DOLECKA | | | ON FILE |
| KATARZYNA DYWANSKI | | | ON FILE |
| KATARZYNA EDYTA FILIPCZAK PILAT | | | ON FILE |
| KATARZYNA ELIZA POCZWARDOWSKA | | | ON FILE |
| KATARZYNA ELIZA SZYPULA | | | ON FILE |
| KATARZYNA ELZBIETA PULCER | | | ON FILE |
| KATARZYNA ELZBIETA SZCZEPANIAK | | | ON FILE |
| KATARZYNA EWA OKULARCZYK | | | ON FILE |
| KATARZYNA FIDOS | | | ON FILE |
| KATARZYNA FINELLI | | | ON FILE |
| KATARZYNA GRAZYNA GIBEK | | | ON FILE |
| KATARZYNA GRAZYNA MACHNIKOWSKA | | | ON FILE |
| KATARZYNA GRDEN | | | ON FILE |
| KATARZYNA HALINA GONDA | | | ON FILE |
| KATARZYNA IWONA TOMASZOWICZ | | | ON FILE |
| KATARZYNA JANINA ADAMCZYK-WROBEL | | | ON FILE |
| KATARZYNA JAROCKA | | | ON FILE |
| KATARZYNA JAROCZYNSKA | | | ON FILE |
| KATARZYNA JOANNA BIDECKA | | | ON FILE |
| KATARZYNA JOANNA MAKSYMCZUK | | | ON FILE |
| KATARZYNA JOANNA PUTYRA | | | ON FILE |
| KATARZYNA JOLANTA DZIADOSZ | | | ON FILE |
| KATARZYNA JUSTYNA BOBA | | | ON FILE |
| KATARZYNA JUSZCZYK | | | ON FILE |
| KATARZYNA KAROLINA BATYRA | | | ON FILE |
| KATARZYNA KASINSKA-JADCZAK | | | ON FILE |
| KATARZYNA KAZIMIERA LASON | | | ON FILE |
| KATARZYNA KIELAR KOWALCZYK | | | ON FILE |
| KATARZYNA KIJKOWSKA | | | ON FILE |
| KATARZYNA KIKLA | | | ON FILE |
| KATARZYNA KLODNICKA | | | ON FILE |
| KATARZYNA KLUCZYNSKA | | | ON FILE |
| KATARZYNA KOPER | | | ON FILE |
| KATARZYNA KOS | | | ON FILE |
| KATARZYNA KRYSTYNA STAWIARSKA | | | ON FILE |
| KATARZYNA KURLENKO | | | ON FILE |
| KATARZYNA KUSZNIEREWICZ | | | ON FILE |
| KATARZYNA LASKOWSKA | | | ON FILE |
| KATARZYNA LOBACZ | | | ON FILE |
| KATARZYNA MAGDALENA HURLAK | | | ON FILE |
| KATARZYNA MAGDALENA KASPERKIEWICZ | | | ON FILE |
| KATARZYNA MAJA ROSLONSKA | | | ON FILE |
| KATARZYNA MALGORZATA KOTLEGA SZYSZ | | | ON FILE |
| KATARZYNA MALGORZATA MARKIEWICZ | | | ON FILE |
| KATARZYNA MALGORZATA WABIK | | | ON FILE |
| KATARZYNA MARCINIUK | | | ON FILE |
| KATARZYNA MARIA ADAMSKA | | | ON FILE |
| KATARZYNA MARIA GRACZYK-WIECKOWSKA | | | ON FILE |
| KATARZYNA MARIA KALISKA | | | ON FILE |
| KATARZYNA MARIA KLIMEK | | | ON FILE |
| KATARZYNA MARIA KORCIEPINSKA | | | ON FILE |
| KATARZYNA MARIA KOWALIK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KATARZYNA MARIA KOWALIK | | | ON FILE |
| KATARZYNA MARIA PACAN | | | ON FILE |
| KATARZYNA MARIE KALSKI | | | ON FILE |
| KATARZYNA MARZENA MOS | | | ON FILE |
| KATARZYNA MIAC | | | ON FILE |
| KATARZYNA MIS | | | ON FILE |
| KATARZYNA MONIKA REKSULAK | | | ON FILE |
| KATARZYNA MONIKA SIGLOWY | | | ON FILE |
| KATARZYNA MRAS | | | ON FILE |
| KATARZYNA N HOJDAS | | | ON FILE |
| KATARZYNA NATALIA SZLACHTA | | | ON FILE |
| KATARZYNA NIMCZYK | | | ON FILE |
| KATARZYNA PATRYCJA HODUR EL GLAOUI | | | ON FILE |
| KATARZYNA PATRYCJA SENKOWSKA | | | ON FILE |
| KATARZYNA PAULINA OLSZEWSKA | | | ON FILE |
| KATARZYNA PAWLIKOWSKA | | | ON FILE |
| KATARZYNA PENTAL | | | ON FILE |
| KATARZYNA PUKROP | | | ON FILE |
| KATARZYNA RENATA KARSKA | | | ON FILE |
| KATARZYNA ROPIAK | | | ON FILE |
| KATARZYNA ROZA WITKOS | | | ON FILE |
| KATARZYNA RZEPECKA | | | ON FILE |
| KATARZYNA S KACZMARSKA | | | ON FILE |
| KATARZYNA SKERRETT | | | ON FILE |
| KATARZYNA SOBIERAISKK | | | ON FILE |
| KATARZYNA STANISLAWA DABEK | | | ON FILE |
| KATARZYNA STANISLAWA GAWRONSKA | | | ON FILE |
| KATARZYNA SYLWIA RÃ–MMERT-RÃŒHLE | | | ON FILE |
| KATARZYNA SYLWIA SIKORA | | | ON FILE |
| KATARZYNA SZWED | | | ON FILE |
| KATARZYNA TARASZKIEWICZ | | | ON FILE |
| KATARZYNA TERESA LAGOSZ | | | ON FILE |
| KATARZYNA URSZULA KOPYDLOWSKA | | | ON FILE |
| KATARZYNA VOJTEK | | | ON FILE |
| KATARZYNA WALAWSKA | | | ON FILE |
| KATARZYNA WICHLINSKA | | | ON FILE |
| KATARZYNA WOJCIK | | | ON FILE |
| KATARZYNA WOLNIEWICZ | | | ON FILE |
| KATARZYNA ZALEWSKA | | | ON FILE |
| KATARZYNA ZARZYCKA | | | ON FILE |
| KATARZYNA ZOFIA KEPA | | | ON FILE |
| KATARZYNA ZOFIA MUZYKA | | | ON FILE |
| KATARZYNA ZOFIA STEPCZYNSKA | | | ON FILE |
| KATATAIZA UAZUVA KARUAERA | | | ON FILE |
| KATATINA VUKOMAN | | | ON FILE |
| KATAWUT KHOSITWANIT | | | ON FILE |
| KATAWUT PAARAMEEA | | | ON FILE |
| KATE  BERNICE LEE | | | ON FILE |
| KATE ALEXANDRA ROBINSON | | | ON FILE |
| KATE ALEXIS REMORCA | | | ON FILE |
| KATE ALLEN | | | ON FILE |
| KATE ANN VAZQUEZ | | | ON FILE |
| KATE ANNETTE CAWKWELL | | | ON FILE |
| KATE ASHLEY KOPLINER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KATE C BURSON | | | ON FILE |
| KATE CAMPBELL | | | ON FILE |
| KATE CHRISTIAN HARDY | | | ON FILE |
| KATE D MORGAN | | | ON FILE |
| KATE DO-YIN LEE | | | ON FILE |
| KATE DUDLEY | | | ON FILE |
| KATE E PEREK | | | ON FILE |
| KATE ELIZABETH CASSIN | | | ON FILE |
| KATE ELIZABETH FOUST | | | ON FILE |
| KATE ELIZABETH STRAKA | | | ON FILE |
| KATE FREITAG | | | ON FILE |
| KATE G WAKEFIELD | | | ON FILE |
| KATE GAIL GREENHALGH | | | ON FILE |
| KATE GALLAGHER | | | ON FILE |
| KATE GENE KIDWELL | | | ON FILE |
| KATE GENSOLI FIGUEROA | | | ON FILE |
| KATE GEORGIA BRADLEY | | | ON FILE |
| KATE GOGGINS | | | ON FILE |
| KATE GOODWIN | | | ON FILE |
| KATE HAYLEY THORNTON | | | ON FILE |
| KATE HOPE HORTHY | | | ON FILE |
| KATE INGRAM | | | ON FILE |
| KATE JESSICA NEWBY | | | ON FILE |
| KATE JIALI ZHANG | | | ON FILE |
| KATE JOSEPHINE GLASSON | | | ON FILE |
| KATE JULIA WEINBERG | | | ON FILE |
| KATE L MOLENKAMP | | | ON FILE |
| KATE L O CONNOR | | | ON FILE |
| KATE LAM-TUYEN HOANG | | | ON FILE |
| KATE LAURA MACDONALD | | | ON FILE |
| KATE LAURA MACDONALD | | | ON FILE |
| KATE LEE SMARTO | | | ON FILE |
| KATE LINH DOAN | | | ON FILE |
| KATE LOUISE BALL | | | ON FILE |
| KATE LOUISE HAYES | | | ON FILE |
| KATE LOUISE HUTCHINSON | | | ON FILE |
| KATE LOUISE MASTERS | | | ON FILE |
| KATE LOUISE MITCHELL | | | ON FILE |
| KATE LOUISE RUSSELL | | | ON FILE |
| KATE LYNNE ALDERMAN | | | ON FILE |
| KATE M HEBOLD | | | ON FILE |
| KATE MANSFIELD THORPE | | | ON FILE |
| KATE MARIE PAVLICA | | | ON FILE |
| KATE MELANIE MONTOYA CASTRO | | | ON FILE |
| KATE NERIDA SINTON | | | ON FILE |
| KATE O SULLIVAN | | | ON FILE |
| KATE OLIVER HUTCHINGS | | | ON FILE |
| KATE PARKER | | | ON FILE |
| KATE QIN ZHAO | | | ON FILE |
| KATE R NOSWORTHY | | | ON FILE |
| KATE SARAH ASHLEY HOLBROOK | | | ON FILE |
| KATE SUSANNAH RUFFELL | | | ON FILE |
| KATE TAHLIA WICKHAM | | | ON FILE |
| KATE WILEMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KATE XIU LAN LIN | | | ON FILE |
| KATEGARU SUNIL | | | ON FILE |
| KATEGHAR PANDU RANGA VITTAL | | | ON FILE |
| KATEGHAR SUJITH KUMAR | | | ON FILE |
| KATEKA LANH THACH | | | ON FILE |
| KATELIN EPKES | | | ON FILE |
| KATELIN SHAW KAISER | | | ON FILE |
| KATELIN VICTORIA KOHL | | | ON FILE |
| KATELIND SHANNA JENSEN | | | ON FILE |
| KATELL CATHERINE LYDIE POULAIN | | | ON FILE |
| KATELYN A HENSLEY | | | ON FILE |
| KATELYN ALESIA MARIE BOWEN | | | ON FILE |
| KATELYN ANN HAKINSON | | | ON FILE |
| KATELYN ANN MILLIGAN | | | ON FILE |
| KATELYN ANN WOOD | | | ON FILE |
| KATELYN ASHLEY CARLETT | | | ON FILE |
| KATELYN BOONE JAMISON | | | ON FILE |
| KATELYN BREE JOHNS | | | ON FILE |
| KATELYN BRIANNA COOPER | | | ON FILE |
| KATELYN CORIENE BROWN | | | ON FILE |
| KATELYN DANIELE TERHARK | | | ON FILE |
| KATELYN DENISE CLANFIELD | | | ON FILE |
| KATELYN E VELASQUEZ | | | ON FILE |
| KATELYN ELIZABETH BIGHAM | | | ON FILE |
| KATELYN ELIZABETH GILLISPIE | | | ON FILE |
| KATELYN ELIZABETH HENSLEY | | | ON FILE |
| KATELYN ELIZABETH NEFF | | | ON FILE |
| KATELYN FABBRO | | | ON FILE |
| KATELYN GARCIA | | | ON FILE |
| KATELYN HOPE CHANG | | | ON FILE |
| KATELYN JENELL CULWELL | | | ON FILE |
| KATELYN JIANG HAN | | | ON FILE |
| KATELYN KALLIEL | | | ON FILE |
| KATELYN KELLEY NGO | | | ON FILE |
| KATELYN LOUISE DIMMELL | | | ON FILE |
| KATELYN M POCH | | | ON FILE |
| KATELYN MARIE BELLEVILLE | | | ON FILE |
| KATELYN MARIE GEILEAR | | | ON FILE |
| KATELYN MARIE GIARLA | | | ON FILE |
| KATELYN MARIE HERZIGER | | | ON FILE |
| KATELYN MARIE MCCLINTOCK | | | ON FILE |
| KATELYN MCCULLOCH | | | ON FILE |
| KATELYN MEGAN HOCKING | | | ON FILE |
| KATELYN MELISA COWAN | | | ON FILE |
| KATELYN MICHELLE KITZROW | | | ON FILE |
| KATELYN MURPHY | | | ON FILE |
| KATELYN NICOLE ABBOTT | | | ON FILE |
| KATELYN NICOLE DANIELS | | | ON FILE |
| KATELYN REBECCA SAVAGE | | | ON FILE |
| KATELYN RENEE FLOWER | | | ON FILE |
| KATELYN ROSE KUCZYNSKI | | | ON FILE |
| KATELYN ROSE MURPHY | | | ON FILE |
| KATELYN ROSE SANDERSON | | | ON FILE |
| KATELYN SAINT HOSSEINI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KATELYN THI-PHUONG NGUYEN | | | ON FILE |
| KATELYND RAE MORRIS | | | ON FILE |
| KATELYND ROSHELL STEPHENS | | | ON FILE |
| KATELYNN AUSTIN | | | ON FILE |
| KATELYNN ANN BANDMANN | | | ON FILE |
| KATELYNN JANICE KENNISON | | | ON FILE |
| KATELYNN JEAN FLORENCE PULLEY | | | ON FILE |
| KATELYNN MICHELLE CHAMBERS | | | ON FILE |
| KATELYNN PHUONG-THAO NGUYEN | | | ON FILE |
| KATERI MARIE LAWLESS | | | ON FILE |
| KATERI MORIAHDUAY MANANSALA | | | ON FILE |
| KATERINA ALEXANDRIA RAMIREZ CUBAS | | | ON FILE |
| KATERINA ALEXEIEVNA LYSENKO | | | ON FILE |
| KATERINA ARONSON | | | ON FILE |
| KATERINA BANI | | | ON FILE |
| KATERINA BARTOVA | | | ON FILE |
| KATERINA BRAGINSKAYA | | | ON FILE |
| KATERINA BROOKING | | | ON FILE |
| KATERINA BUDSKA | | | ON FILE |
| KATERINA BULICKOVA | | | ON FILE |
| KATERINA BURGESS | | | ON FILE |
| KATERINA CIZKOVA | | | ON FILE |
| KATERINA EKATERINI BABOULAS | | | ON FILE |
| KATERINA FIDRMUCOVA | | | ON FILE |
| KATERINA FRANKOVA | | | ON FILE |
| KATERINA GEORGIA KAVOURIDOU | | | ON FILE |
| KATERINA GREGROVA | | | ON FILE |
| KATERINA GRENAT | | | ON FILE |
| KATERINA HRICOVA | | | ON FILE |
| KATERINA HRSTKOVA | | | ON FILE |
| KATERINA IVANOVSKA | | | ON FILE |
| KATERINA KARAMALLAKI | | | ON FILE |
| KATERINA KAY GILCHRIST | | | ON FILE |
| KATERINA KOELLNEROVA | | | ON FILE |
| KATERINA KORBELOVA | | | ON FILE |
| KATERINA KOURKOVA | | | ON FILE |
| KATERINA KRATOCHVILOVA | | | ON FILE |
| KATERINA LINHARTOVA | | | ON FILE |
| KATERINA MANDIKOVA | | | ON FILE |
| KATERINA MARIO ZAHARIEVA | | | ON FILE |
| KATERINA MIKULICOVA | | | ON FILE |
| KATERINA MIKUSOVA | | | ON FILE |
| KATERINA MUDR PODZIMKOVA | | | ON FILE |
| KATERINA MUEHLHANSLOVA | | | ON FILE |
| KATERINA NECHVATALOVA | | | ON FILE |
| KATERINA NOVOTNA | | | ON FILE |
| KATERINA PACALOVA | | | ON FILE |
| KATERINA PADOUKOVA | | | ON FILE |
| KATERINA PANTUCKOVA | | | ON FILE |
| KATERINA PECHACKOVA | | | ON FILE |
| KATERINA PENN | | | ON FILE |
| KATERINA PITUCHOVA | | | ON FILE |
| KATERINA PODANA | | | ON FILE |
| KATERINA POSPISILOVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KATERINA RAKUSOVA | | | ON FILE |
| KATERINA REHAKOVA | | | ON FILE |
| KATERINA REHULOVA | | | ON FILE |
| KATERINA ROBESOVA | | | ON FILE |
| KATERINA SEDLACKOVA | | | ON FILE |
| KATERINA SEIKOVA | | | ON FILE |
| KATERINA SHI-WEI YIP | | | ON FILE |
| KATERINA SMAJSTRLOVA | | | ON FILE |
| KATERINA STEWART | | | ON FILE |
| KATERINA SVOBODOVA | | | ON FILE |
| KATERINA UHROVA | | | ON FILE |
| KATERINA VERLINDEN | | | ON FILE |
| KATERINA VITASKOVA | | | ON FILE |
| KATERINA VITOVA | | | ON FILE |
| KATERINA VODRAZKOVA | | | ON FILE |
| KATERINA WEINHARTOVA | | | ON FILE |
| KATERINA ZEMANOVA | | | ON FILE |
| KATERINA ZHYLKO | | | ON FILE |
| KATERINE GRAJALES BETANCUR | | | ON FILE |
| KATERYN GRACIELA VINASCO SAAVEDRA | | | ON FILE |
| KATERYNA BLAZHENETS | | | ON FILE |
| KATERYNA BORYSOVA | | | ON FILE |
| KATERYNA BRAZHNIKOVA | | | ON FILE |
| KATERYNA BURLAKA | | | ON FILE |
| KATERYNA COLTHARP | | | ON FILE |
| KATERYNA DALIEVSKA | | | ON FILE |
| KATERYNA DEMCHENKO | | | ON FILE |
| KATERYNA DEMCHENKO | | | ON FILE |
| KATERYNA DERKACH | | | ON FILE |
| KATERYNA DRUCHUK | | | ON FILE |
| KATERYNA E MARCHUK | | | ON FILE |
| KATERYNA FESHCHENKO | | | ON FILE |
| KATERYNA FILONENKO | | | ON FILE |
| KATERYNA GULAKOVA | | | ON FILE |
| KATERYNA HULIN | | | ON FILE |
| KATERYNA IHNATIUK | | | ON FILE |
| KATERYNA KONONOVA | | | ON FILE |
| KATERYNA KRASNOPEROVA | | | ON FILE |
| KATERYNA KROPOVA | | | ON FILE |
| KATERYNA KUZNETS | | | ON FILE |
| KATERYNA LADYSHAVA | | | ON FILE |
| KATERYNA LEVADNA | | | ON FILE |
| KATERYNA LISANCHUK | | | ON FILE |
| KATERYNA LYTVYN | | | ON FILE |
| KATERYNA MAMCHENKO | | | ON FILE |
| KATERYNA MASHCHENKO | | | ON FILE |
| KATERYNA MATVIIENKO | | | ON FILE |
| KATERYNA MEDVEDCHUK | | | ON FILE |
| KATERYNA NAZARENKO | | | ON FILE |
| KATERYNA OCHKUROVA | | | ON FILE |
| KATERYNA OLEXANDRIVNA ZINOVIEVA | | | ON FILE |
| KATERYNA OREL | | | ON FILE |
| KATERYNA PAKARETS | | | ON FILE |
| KATERYNA PAPROTSKA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KATERYNA PARUBOCHA KIRKPATRICK | | | ON FILE |
| KATERYNA PRYKHODKO | | | ON FILE |
| KATERYNA RAKOID | | | ON FILE |
| KATERYNA ROMANIKA | | | ON FILE |
| KATERYNA SAMOYLENKO | | | ON FILE |
| KATERYNA SKOCHKO | | | ON FILE |
| KATERYNA SKOPENKO | | | ON FILE |
| KATERYNA SKUBENYCH | | | ON FILE |
| KATERYNA STEPASHOVA | | | ON FILE |
| KATERYNA TAYLOR J | | | ON FILE |
| KATERYNA TELESHEVA | | | ON FILE |
| KATERYNA TELESHEVA | | | ON FILE |
| KATERYNA TROTSIUK | | | ON FILE |
| KATERYNA TYKHONOVA | | | ON FILE |
| KATERYNA USHATOVA | | | ON FILE |
| KATERYNA YEHOROVA | | | ON FILE |
| KATERYNA YEHOROVA | | | ON FILE |
| KATERYNA ZHUK | | | ON FILE |
| KATETHIP VARANYUWATANA | | | ON FILE |
| KATEY ELIZABETH JACKSON | | | ON FILE |
| KATHALEEN MARIEE MILLER | | | ON FILE |
| KATHARIE SUZANNE STRUNK | | | ON FILE |
| KATHARINA ABRAHAM | | | ON FILE |
| KATHARINA ALMA WUETHRICH | | | ON FILE |
| KATHARINA ANNA IRENE BERENTZEN | | | ON FILE |
| KATHARINA BERMBACB | | | ON FILE |
| KATHARINA BIRKENBACH | | | ON FILE |
| KATHARINA DEUTSCH | | | ON FILE |
| KATHARINA GEISMANN | | | ON FILE |
| KATHARINA GERHARDT | | | ON FILE |
| KATHARINA JOHANNA MARIA BAUMEISTER | | | ON FILE |
| KATHARINA JULIA MEYNHARDT | | | ON FILE |
| KATHARINA KÃ¶LLN | | | ON FILE |
| KATHARINA KAROLA HOSSFELD ALBREKTSEN | | | ON FILE |
| KATHARINA KEFI | | | ON FILE |
| KATHARINA LEE REDFERN | | | ON FILE |
| KATHARINA MARGARETHA MARIA DE JONGE | | | ON FILE |
| KATHARINA MARIA JESENKO | | | ON FILE |
| KATHARINA MARIA MARGOLD | | | ON FILE |
| KATHARINA SCHÃ–NGRUBER | | | ON FILE |
| KATHARINA STEINER | | | ON FILE |
| KATHARINA VON OETTINGEN | | | ON FILE |
| KATHARINE ALICE PRYSE LLOYD | | | ON FILE |
| KATHARINE COBB STUART | | | ON FILE |
| KATHARINE CROMER BERGERON | | | ON FILE |
| KATHARINE DOROTHY CROOK | | | ON FILE |
| KATHARINE ELIZABETH WOODS | | | ON FILE |
| KATHARINE GRACE SPRIGGS | | | ON FILE |
| KATHARINE H BROWN | | | ON FILE |
| KATHARINE LEIGH SHERWOOD | | | ON FILE |
| KATHARINE LEURA IRVINE | | | ON FILE |
| KATHARINE LOUISE DOBLE | | | ON FILE |
| KATHARINE LOVINA HARRIS | | | ON FILE |
| KATHARINE LYN GARRETT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KATHAROTIYA, NIKUNJ | | | ON FILE |
| KATHAWUT PUTHIKANON | | | ON FILE |
| KATHELYNE CORVIL | | | ON FILE |
| KATHERIN AUREOLES BUITRON | | | ON FILE |
| KATHERIN FLAMAND | | | ON FILE |
| KATHERIN LAURA MOLINA ASTUDILLO | | | ON FILE |
| KATHERIN VICTORIA HIDALGO MONCAYO | | | ON FILE |
| KATHERINA BADRALEXI | | | ON FILE |
| KATHERINA KURYLOVICH | | | ON FILE |
| KATHERINA PARK | | | ON FILE |
| KATHERINA TRANG MINH LY | | | ON FILE |
| KATHERINE BABCOCK | | | ON FILE |
| KATHERINE CORDERO GUTIERREZ | | | ON FILE |
| KATHERINE MURAD | | | ON FILE |
| KATHERINE A AGUIRRE NORAMBUENA | | | ON FILE |
| KATHERINE A BURNS | | | ON FILE |
| KATHERINE A GIERACH | | | ON FILE |
| KATHERINE A STANGLIN | | | ON FILE |
| KATHERINE A TULLY | | | ON FILE |
| KATHERINE ADELIA HULSEY | | | ON FILE |
| KATHERINE AGUILAR MATILING | | | ON FILE |
| KATHERINE AKUDOVICH | | | ON FILE |
| KATHERINE ALEXANDRA MORENO MOSCOSO | | | ON FILE |
| KATHERINE ALICE BROWN | | | ON FILE |
| KATHERINE ALICE NICHOLS | | | ON FILE |
| KATHERINE ALISON MONK | | | ON FILE |
| KATHERINE ANDREA JAMES | | | ON FILE |
| KATHERINE ANDREA WALKER | | | ON FILE |
| KATHERINE ANDREINA MORALES DIAZ | | | ON FILE |
| KATHERINE ANN ALLEN | | | ON FILE |
| KATHERINE ANN CURITTI | | | ON FILE |
| KATHERINE ANN HASSELL | | | ON FILE |
| KATHERINE ANN HAYNES | | | ON FILE |
| KATHERINE ANN MURPHY | | | ON FILE |
| KATHERINE ANN STUART | | | ON FILE |
| KATHERINE ANNE CARPENTER | | | ON FILE |
| KATHERINE ANNE KIDD | | | ON FILE |
| KATHERINE ANNE LANG | | | ON FILE |
| KATHERINE ANNE LYNCH | | | ON FILE |
| KATHERINE ANNE MORGAN | | | ON FILE |
| KATHERINE ANNE NEWQUIST | | | ON FILE |
| KATHERINE ANNE PUGH | | | ON FILE |
| KATHERINE ANNE RAMDEEN | | | ON FILE |
| KATHERINE ARIANNA HOKE | | | ON FILE |
| KATHERINE AUINO VILLABEZA | | | ON FILE |
| KATHERINE BARBARA SHARPE | | | ON FILE |
| KATHERINE BASANTE | | | ON FILE |
| KATHERINE BO HUANG | | | ON FILE |
| KATHERINE BROOKS EYKAMP | | | ON FILE |
| KATHERINE BROWN | | | ON FILE |
| KATHERINE BRYAN | | | ON FILE |
| KATHERINE BURNS MCCOY | | | ON FILE |
| KATHERINE C HEISE | | | ON FILE |
| KATHERINE CASTANEDA CARDONA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KATHERINE CHENG | | | ON FILE |
| KATHERINE CLAIRE HAMILTON | | | ON FILE |
| KATHERINE CONCEPTA BRODERICK | | | ON FILE |
| KATHERINE CONTRERAS | | | ON FILE |
| KATHERINE COOPER | | | ON FILE |
| KATHERINE COURTNEY MCLAUGHLIN | | | ON FILE |
| KATHERINE CUARTAS | | | ON FILE |
| KATHERINE CUZMA | | | ON FILE |
| KATHERINE D KELLER | | | ON FILE |
| KATHERINE D REECE | | | ON FILE |
| KATHERINE DAIANA RIVERO | | | ON FILE |
| KATHERINE DANIELA GUILARTE MOYA | | | ON FILE |
| KATHERINE DEHAVEN MCKENNA | | | ON FILE |
| KATHERINE DEL ROSARIO RODRIGUEZ GARCIA | | | ON FILE |
| KATHERINE DELICANO DAVIS | | | ON FILE |
| KATHERINE DENISE SANCHEZ | | | ON FILE |
| KATHERINE DOWNING MEACHAM | | | ON FILE |
| KATHERINE DUONG | | | ON FILE |
| KATHERINE E ANDERS | | | ON FILE |
| KATHERINE E KEERDOJA | | | ON FILE |
| KATHERINE E LEMKE | | | ON FILE |
| KATHERINE E POTTER | | | ON FILE |
| KATHERINE E ROCHE | | | ON FILE |
| KATHERINE E WENDORF | | | ON FILE |
| KATHERINE ELEANOR HOLCOMB VOLLMER | | | ON FILE |
| KATHERINE ELIANA CEPEDA | | | ON FILE |
| KATHERINE ELIANA CEPEDA | | | ON FILE |
| KATHERINE ELIZABETH AN | | | ON FILE |
| KATHERINE ELIZABETH BOERBOOM | | | ON FILE |
| KATHERINE ELIZABETH DA SILVA | | | ON FILE |
| KATHERINE ELIZABETH GREAT PATERSON | | | ON FILE |
| KATHERINE ELIZABETH HOLLENKAMP | | | ON FILE |
| KATHERINE ELIZABETH LIGHTSEY | | | ON FILE |
| KATHERINE ELIZABETH NIXON | | | ON FILE |
| KATHERINE ELIZABETH RACKLEY | | | ON FILE |
| KATHERINE ELIZABETH RONAN | | | ON FILE |
| KATHERINE ELIZABETH SKIPPER | | | ON FILE |
| KATHERINE ELIZABETH THOMSON-HANSEN | | | ON FILE |
| KATHERINE ELIZABETH WARLICK | | | ON FILE |
| KATHERINE ELIZBETH REDDITT | | | ON FILE |
| KATHERINE ELLEN JANSSEN | | | ON FILE |
| KATHERINE ELLEN NELSON | | | ON FILE |
| KATHERINE ELMORE SHAPIRO | | | ON FILE |
| KATHERINE EMILY SABH SMITH | | | ON FILE |
| KATHERINE EMMA WARREN | | | ON FILE |
| KATHERINE ERLINA SUTTON | | | ON FILE |
| KATHERINE FAIR DIENSTMANN | | | ON FILE |
| KATHERINE FALLONCRADER SHEEHAN | | | ON FILE |
| KATHERINE FRANCES MARY RUSK | | | ON FILE |
| KATHERINE FRANCES MIZNER | | | ON FILE |
| KATHERINE GAEUN HAN | | | ON FILE |
| KATHERINE GENEVIEVE WOZNIAK | | | ON FILE |
| KATHERINE GOMEZ RESTREPO | | | ON FILE |
| KATHERINE GRACE ANDERSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KATHERINE GRACE JENKINS | | | ON FILE |
| KATHERINE GRACE WILLIAMS | | | ON FILE |
| KATHERINE GRAY KNIGHT | | | ON FILE |
| KATHERINE GUERRERO CUESTA | | | ON FILE |
| KATHERINE GUERRERO CUESTA | | | ON FILE |
| KATHERINE GUERRERO CUESTA | | | ON FILE |
| KATHERINE GUERRERO CUESTA | | | ON FILE |
| KATHERINE GUERRERO CUESTA | | | ON FILE |
| KATHERINE GUERRERO CUESTA | | | ON FILE |
| KATHERINE GUERRERO CUESTA | | | ON FILE |
| KATHERINE GUERRERO CUESTA | | | ON FILE |
| KATHERINE GUERRERO CUESTA | | | ON FILE |
| KATHERINE GUILLEN ORDONEZ | | | ON FILE |
| KATHERINE H HICKS | | | ON FILE |
| KATHERINE H ZHANG | | | ON FILE |
| KATHERINE HALDEMAN | | | ON FILE |
| KATHERINE HANNAH OSADETZ | | | ON FILE |
| KATHERINE HANNAH OSADETZ | | | ON FILE |
| KATHERINE HANNAH OSADETZ | | | ON FILE |
| KATHERINE HELEN GRAHAM DEBOST | | | ON FILE |
| KATHERINE HO | | | ON FILE |
| KATHERINE HOAI NGUYEN | | | ON FILE |
| KATHERINE HOLLISTER LEWIS | | | ON FILE |
| KATHERINE HOPE PLACHE | | | ON FILE |
| KATHERINE I VALLE | | | ON FILE |
| KATHERINE IBETH MOORE MORENO | | | ON FILE |
| KATHERINE ITZEL SOLIS TEJEIRA | | | ON FILE |
| KATHERINE JAE KIEWEL | | | ON FILE |
| KATHERINE JAE TOR | | | ON FILE |
| KATHERINE JANE JONES | | | ON FILE |
| KATHERINE JANE KEAY | | | ON FILE |
| KATHERINE JANE MORAN | | | ON FILE |
| KATHERINE JEANETTA JONES | | | ON FILE |
| KATHERINE JEEYUN PARK | | | ON FILE |
| KATHERINE JESSICA WOLFE | | | ON FILE |
| KATHERINE JIALIN LIU | | | ON FILE |
| KATHERINE JOAN CHANDLER | | | ON FILE |
| KATHERINE JOY BUCHANAN BROWNING | | | ON FILE |
| KATHERINE JOY UPDEGRAFF | | | ON FILE |
| KATHERINE JOY WINTERS | | | ON FILE |
| KATHERINE JOYCE TONG | | | ON FILE |
| KATHERINE JULIANN CABRERA RAMOS | | | ON FILE |
| KATHERINE JULIEN | | | ON FILE |
| KATHERINE KAY CHOW | | | ON FILE |
| KATHERINE KAZUEHAYASHI POTZ | | | ON FILE |
| KATHERINE KOVAL | | | ON FILE |
| KATHERINE KYRA DOLIFKA | | | ON FILE |
| KATHERINE L ARMSTRONG | | | ON FILE |
| KATHERINE L BLIFFERT | | | ON FILE |
| KATHERINE L CAMPBELL | | | ON FILE |
| KATHERINE LAIRD WILLIAMS | | | ON FILE |
| KATHERINE LEA DREXLER | | | ON FILE |
| KATHERINE LEE NELSON | | | ON FILE |
| KATHERINE LILLYWHITE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KATHERINE LIM ZHEN YI | | | ON FILE |
| KATHERINE LOUISE BECKLEY | | | ON FILE |
| KATHERINE LOUISE CAKEBREAD | | | ON FILE |
| KATHERINE LOUISE FLEMING | | | ON FILE |
| KATHERINE LOUISE SEEMAN WAKEFIELD | | | ON FILE |
| KATHERINE LYNN ANDERSON | | | ON FILE |
| KATHERINE LYNN BLANCHARD | | | ON FILE |
| KATHERINE LYNN BRIMMER | | | ON FILE |
| KATHERINE LYNN HUNTLEY | | | ON FILE |
| KATHERINE LYNN SPENCER | | | ON FILE |
| KATHERINE LYNN STIPANOVICH | | | ON FILE |
| KATHERINE LYNNE SADOWSKI | | | ON FILE |
| KATHERINE M ENNIS | | | ON FILE |
| KATHERINE M RAKO | | | ON FILE |
| KATHERINE M WILLEY | | | ON FILE |
| KATHERINE MACDOUGALL BALKE | | | ON FILE |
| KATHERINE MAILY FUKUI | | | ON FILE |
| KATHERINE MALENCZAK | | | ON FILE |
| KATHERINE MAREE GOUGH | | | ON FILE |
| KATHERINE MARGARET CASELLA | | | ON FILE |
| KATHERINE MARGARET DAWSON | | | ON FILE |
| KATHERINE MARGARET POWELL | | | ON FILE |
| KATHERINE MARIE ANDRETTA | | | ON FILE |
| KATHERINE MARIE BARANY | | | ON FILE |
| KATHERINE MARIE BARNETT | | | ON FILE |
| KATHERINE MARIE BARTECK | | | ON FILE |
| KATHERINE MARIE BRYAN | | | ON FILE |
| KATHERINE MARIE COOKE | | | ON FILE |
| KATHERINE MARIE GLAESER | | | ON FILE |
| KATHERINE MARIE GOLEZ | | | ON FILE |
| KATHERINE MARIE GUYMAN | | | ON FILE |
| KATHERINE MARIE HALL | | | ON FILE |
| KATHERINE MARIE HEGGLAND | | | ON FILE |
| KATHERINE MARIE HORNE | | | ON FILE |
| KATHERINE MARIE MAJOR | | | ON FILE |
| KATHERINE MARIE NEWELL | | | ON FILE |
| KATHERINE MARIE READ | | | ON FILE |
| KATHERINE MARIE SHIRLEY | | | ON FILE |
| KATHERINE MARY LUBICH | | | ON FILE |
| KATHERINE MARY MITCHELL | | | ON FILE |
| KATHERINE MARY PINCOTT | | | ON FILE |
| KATHERINE MARY PLANT | | | ON FILE |
| KATHERINE MARY SHARMAN | | | ON FILE |
| KATHERINE MAY HAMILTON | | | ON FILE |
| KATHERINE MAY HITOSIS MANASAN | | | ON FILE |
| KATHERINE MICHELLE CASTILLO | | | ON FILE |
| KATHERINE MILDRED SILVA | | | ON FILE |
| KATHERINE MILENA HANKEN | | | ON FILE |
| KATHERINE MONTALT | | | ON FILE |
| KATHERINE N SINTIHAKIS | | | ON FILE |
| KATHERINE NAPLESDEMARTINI | | | ON FILE |
| KATHERINE NAY YAUNG | | | ON FILE |
| KATHERINE NICOLE CENA | | | ON FILE |
| KATHERINE NORQUIST | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KATHERINE PAIGE HUNT | | | ON FILE |
| KATHERINE PAPASTAVROU | | | ON FILE |
| KATHERINE PATRICIA VALENCIA CAMPOS | | | ON FILE |
| KATHERINE PEH JIA WEN | | | ON FILE |
| KATHERINE PENELOPE MACDONALD | | | ON FILE |
| KATHERINE PLINER | | | ON FILE |
| KATHERINE PURCHASE | | | ON FILE |
| KATHERINE PUTMAN | | | ON FILE |
| KATHERINE QUINTANA SUAREZ | | | ON FILE |
| KATHERINE R PABEN | | | ON FILE |
| KATHERINE RAE NIETO | | | ON FILE |
| KATHERINE REECE | | | ON FILE |
| KATHERINE ROSE ANDERSON | | | ON FILE |
| KATHERINE ROSE CRISCUOLO | | | ON FILE |
| KATHERINE S NGAIPESIC | | | ON FILE |
| KATHERINE SANCHEZ NEYRA | | | ON FILE |
| KATHERINE SARA DELLA-PORTA | | | ON FILE |
| KATHERINE SCARRITT BAILEY | | | ON FILE |
| KATHERINE SELSTAD HEPLER | | | ON FILE |
| KATHERINE SHI HUA LI | | | ON FILE |
| KATHERINE SHUFFORD COE | | | ON FILE |
| KATHERINE SINGLETARY SPILLER | | | ON FILE |
| KATHERINE STACEY MATTHEWS | | | ON FILE |
| KATHERINE STAR GRAVES | | | ON FILE |
| KATHERINE SUSAN MUCH | | | ON FILE |
| KATHERINE SUZANNA PERRIN | | | ON FILE |
| KATHERINE TARA MAXIE | | | ON FILE |
| KATHERINE THAI | | | ON FILE |
| KATHERINE THERESA BRIGGS | | | ON FILE |
| KATHERINE THOMPSON LEVEY | | | ON FILE |
| KATHERINE TIEN YAT KO | | | ON FILE |
| KATHERINE TIFFANY CRUZ | | | ON FILE |
| KATHERINE TWOMEY | | | ON FILE |
| KATHERINE V WILLIAMS | | | ON FILE |
| KATHERINE VELANDIA BELTRAN | | | ON FILE |
| KATHERINE VIRGINIA PLISKA | | | ON FILE |
| KATHERINE VIRIGINIA SAKURAY | | | ON FILE |
| KATHERINE VISSER | | | ON FILE |
| KATHERINE WAKEFIELD RICH | | | ON FILE |
| KATHERINE WARD IMEL | | | ON FILE |
| KATHERINE WARNER | | | ON FILE |
| KATHERINE WAYNE NELSON | | | ON FILE |
| KATHERINE WOLF | | | ON FILE |
| KATHERINE YUNA VANMEURS | | | ON FILE |
| KATHERINNE MISHEL DIAZ VILLAGRAN | | | ON FILE |
| KATHERINNE MISHEL DIAZ VILLAGRAN | | | ON FILE |
| KATHERN ANNE DEVENUTO | | | ON FILE |
| KATHERYN BENNETT | | | ON FILE |
| KATHERYN MICHIKO RADCLIFFE | | | ON FILE |
| KATHERYNE LISETTE ROMERO COYAGO | | | ON FILE |
| KATHERYNE RENEE RUCK | | | ON FILE |
| KATHI ROONEY PFEIFLE | | | ON FILE |
| KATHIA A LEHMAN | | | ON FILE |
| KATHIA A LEHMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KATHIA ELIZABETH SKINNER | | | ON FILE |
| KATHIE ANNE JACKSON | | | ON FILE |
| KATHIE VANG DAVID | | | ON FILE |
| KATHIRAVAN D | | | ON FILE |
| KATHIRESAN JAYAKANTHAN | | | ON FILE |
| KATHIRESAN MOORTHY | | | ON FILE |
| KATHLEEN  ANN GRAINGER | | | ON FILE |
| KATHLEEN A HIATT | | | ON FILE |
| KATHLEEN ACQUINO MASON | | | ON FILE |
| KATHLEEN ANDERSON | | | ON FILE |
| KATHLEEN ANGELA KIRBY | | | ON FILE |
| KATHLEEN ANN BURLILE | | | ON FILE |
| KATHLEEN ANN CRUZ | | | ON FILE |
| KATHLEEN ANN GALLAGHER | | | ON FILE |
| KATHLEEN ANN GARDNER | | | ON FILE |
| KATHLEEN ANN JOSEPH | | | ON FILE |
| KATHLEEN ANN LEWIS | | | ON FILE |
| KATHLEEN ANN PEACHEY | | | ON FILE |
| KATHLEEN ANN RAINWATER | | | ON FILE |
| KATHLEEN ANN ROSS | | | ON FILE |
| KATHLEEN ANN ROSS | | | ON FILE |
| KATHLEEN ANN SARCHETT | | | ON FILE |
| KATHLEEN ANN SIPPLE | | | ON FILE |
| KATHLEEN ANN TEAGER | | | ON FILE |
| KATHLEEN ANN TEIXEIRA | | | ON FILE |
| KATHLEEN ANN TREB POLLOCK | | | ON FILE |
| KATHLEEN ANNE HINGLE | | | ON FILE |
| KATHLEEN ANNE MERCIER-BHIMJI | | | ON FILE |
| KATHLEEN ANNE WRIGHT | | | ON FILE |
| KATHLEEN BACON GONZALEZ | | | ON FILE |
| KATHLEEN BERTHA A DE SAGER | | | ON FILE |
| KATHLEEN BRIDGET FITZGERALD | | | ON FILE |
| KATHLEEN C ABDONEY | | | ON FILE |
| KATHLEEN CECILIA MCDONALD | | | ON FILE |
| KATHLEEN CECILIA MCINERNEY | | | ON FILE |
| KATHLEEN CHARLES-WALSH | | | ON FILE |
| KATHLEEN CHARLOTTE MEYER | | | ON FILE |
| KATHLEEN CHEE | | | ON FILE |
| KATHLEEN CHRISTIE ERICKSEN | | | ON FILE |
| KATHLEEN CLARK | | | ON FILE |
| KATHLEEN D CIBISCHINO | | | ON FILE |
| KATHLEEN DELIA SANTIAGO | | | ON FILE |
| KATHLEEN DENISE BARAJAS | | | ON FILE |
| KATHLEEN DINORAH EGHELSHI | | | ON FILE |
| KATHLEEN E PHILLIPS | | | ON FILE |
| KATHLEEN E SHERGOLD | | | ON FILE |
| KATHLEEN ECLIPSE ZABALZA | | | ON FILE |
| KATHLEEN ELIZABETH MILLAR | | | ON FILE |
| KATHLEEN ELIZABETH WASCHKOWSKI | | | ON FILE |
| KATHLEEN FINLEY | | | ON FILE |
| KATHLEEN G LYONS | | | ON FILE |
| KATHLEEN H LEWIS | | | ON FILE |
| KATHLEEN H LIEBERT | | | ON FILE |
| KATHLEEN HELEN SARNA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KATHLEEN HELENA JEAN ORIELLY | | | ON FILE |
| KATHLEEN HEYER | | | ON FILE |
| KATHLEEN HOMSCHEK | | | ON FILE |
| KATHLEEN ILENE MENZ | | | ON FILE |
| KATHLEEN IRENE STOMPRO | | | ON FILE |
| KATHLEEN ISABEL KVALVIK | | | ON FILE |
| KATHLEEN J MARCOTTE | | | ON FILE |
| KATHLEEN JANE BECKER | | | ON FILE |
| KATHLEEN JAYNE MIL | | | ON FILE |
| KATHLEEN JEAN BATTERSHELL | | | ON FILE |
| KATHLEEN JEAN GAUNA STEINBERG | | | ON FILE |
| KATHLEEN JEAN VALENTINE | | | ON FILE |
| KATHLEEN JENETTE SIEPMANN | | | ON FILE |
| KATHLEEN JILL HALL | | | ON FILE |
| KATHLEEN JO KRAM | | | ON FILE |
| KATHLEEN JOANNE FAVILLA | | | ON FILE |
| KATHLEEN JOSEPHINA A JACOBS | | | ON FILE |
| KATHLEEN JOYCE NELSON | | | ON FILE |
| KATHLEEN K RUSSELL | | | ON FILE |
| KATHLEEN KAY BUSH | | | ON FILE |
| KATHLEEN KEIRA RIZEA | | | ON FILE |
| KATHLEEN KERRY MCGINN | | | ON FILE |
| KATHLEEN LANA SPOSATO | | | ON FILE |
| KATHLEEN LAUGHLIN | | | ON FILE |
| KATHLEEN LEE KAYA | | | ON FILE |
| KATHLEEN LEIGH RICHARDS | | | ON FILE |
| KATHLEEN LOREE KLIEWER | | | ON FILE |
| KATHLEEN LYNN SCIARINE | | | ON FILE |
| KATHLEEN M HARRISON | | | ON FILE |
| KATHLEEN MAK | | | ON FILE |
| KATHLEEN MARGARET MCDONALD | | | ON FILE |
| KATHLEEN MARGARET MOORE | | | ON FILE |
| KATHLEEN MARGARET OMARA | | | ON FILE |
| KATHLEEN MARGARET ORR | | | ON FILE |
| KATHLEEN MARIE BOLTON | | | ON FILE |
| KATHLEEN MARIE BRODER | | | ON FILE |
| KATHLEEN MARIE DAVIS | | | ON FILE |
| KATHLEEN MARIE MC GIBBON | | | ON FILE |
| KATHLEEN MARIE MCKAY | | | ON FILE |
| KATHLEEN MARIE MICHEL | | | ON FILE |
| KATHLEEN MARIE NOVOCIN | | | ON FILE |
| KATHLEEN MARIE SWEENEY | | | ON FILE |
| KATHLEEN MARIE VOGLER | | | ON FILE |
| KATHLEEN MARIE WILKINSON | | | ON FILE |
| KATHLEEN MARY BUTTIGIEG | | | ON FILE |
| KATHLEEN MARY CRAWFORD | | | ON FILE |
| KATHLEEN MARY DUNCAN | | | ON FILE |
| KATHLEEN MARY HALLIGAN | | | ON FILE |
| KATHLEEN MARY MANNING | | | ON FILE |
| KATHLEEN MARY ROSE CANCIENNE | | | ON FILE |
| KATHLEEN MARY SCHWARZKOPF | | | ON FILE |
| KATHLEEN MARY THERESA COURTNEY | | | ON FILE |
| KATHLEEN MARY WILLIAMS | | | ON FILE |
| KATHLEEN MILES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KATHLEEN MIRIAM BRITTON | | | ON FILE |
| KATHLEEN MONICA MARTINEZ | | | ON FILE |
| KATHLEEN MORGAN LYNCH | | | ON FILE |
| KATHLEEN MORRIS | | | ON FILE |
| KATHLEEN MORROW HALL | | | ON FILE |
| KATHLEEN MUN TAM | | | ON FILE |
| KATHLEEN NOWAK REBHAN | | | ON FILE |
| KATHLEEN P J SPAPEN | | | ON FILE |
| KATHLEEN P STONAKER | | | ON FILE |
| KATHLEEN PAMELA CASSIDY | | | ON FILE |
| KATHLEEN PATRICIA WEIR HALPIN | | | ON FILE |
| KATHLEEN R HARVEY | | | ON FILE |
| KATHLEEN RAMO PONFERRADA | | | ON FILE |
| KATHLEEN RASMUSSEN | | | ON FILE |
| KATHLEEN REABOW | | | ON FILE |
| KATHLEEN REBECCA MCCABE | | | ON FILE |
| KATHLEEN REITZ | | | ON FILE |
| KATHLEEN RENEE GALLOP | | | ON FILE |
| KATHLEEN RENEE STUPAR | | | ON FILE |
| KATHLEEN ROSE MCDOWELL | | | ON FILE |
| KATHLEEN ROSE REILY | | | ON FILE |
| KATHLEEN ROSE REYES | | | ON FILE |
| KATHLEEN ROSE ZEHNPFENNIG | | | ON FILE |
| KATHLEEN STEELE STEVENS | | | ON FILE |
| KATHLEEN STRAHLO UVARO | | | ON FILE |
| KATHLEEN STUART | | | ON FILE |
| KATHLEEN SUE HARTWIG | | | ON FILE |
| KATHLEEN SULLIVAN NEWTON | | | ON FILE |
| KATHLEEN THERESA SULLIVAN | | | ON FILE |
| KATHLEEN THERESE BALLOR | | | ON FILE |
| KATHLEEN THERESE MARTNER | | | ON FILE |
| KATHLEEN THERESE MARTNER | | | ON FILE |
| KATHLEEN TVELIA PERCOCO | | | ON FILE |
| KATHLEEN TYLER BOERS | | | ON FILE |
| KATHLEEN VICTORIA COURTENAY | | | ON FILE |
| KATHLEEN WEBER TAMMEN | | | ON FILE |
| KATHLENE MONTON MUTUC | | | ON FILE |
| KATHLYN ALEXIS | | | ON FILE |
| KATHLYN MARIE FETTER | | | ON FILE |
| KATHREEN ROWEN MERCADO HERVERA | | | ON FILE |
| KATHRESE JAZMINE BALLESTEROS BIANZON | | | ON FILE |
| KATHRIN ALEXANDRA MACDONALD | | | ON FILE |
| KATHRIN ANITA WELTI | | | ON FILE |
| KATHRIN BARBARA FUHRER | | | ON FILE |
| KATHRIN BLEIMUTH | | | ON FILE |
| KATHRIN BONFIGT | | | ON FILE |
| KATHRIN EDERER | | | ON FILE |
| KATHRIN FORTMANN | | | ON FILE |
| KATHRIN HENKEL-SCHRECKE | | | ON FILE |
| KATHRIN JENNY OFFEL | | | ON FILE |
| KATHRIN MANUELA KAUFMANN | | | ON FILE |
| KATHRIN MARGRIT PETERER | | | ON FILE |
| KATHRIN MUELLER | | | ON FILE |
| KATHRIN NICOLE ALLGAEUER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KATHRIN NIESCHLER | | | ON FILE |
| KATHRIN STEFANIE GIERO K | | | ON FILE |
| KATHRIN SUSAN GIBSON | | | ON FILE |
| KATHRINE ANNE LOGAN | | | ON FILE |
| KATHRINE EMMA BALKEN | | | ON FILE |
| KATHRINE I ABREU | | | ON FILE |
| KATHRINE INGRID SIA TUBERA | | | ON FILE |
| KATHRINE L ZAMBELLAKIS | | | ON FILE |
| KATHRINE MARQUEZ PAGATPATAN | | | ON FILE |
| KATHRINE PAULE GASC | | | ON FILE |
| KATHRINE SERRA MORRIS | | | ON FILE |
| KATHRYN A HIRT | | | ON FILE |
| KATHRYN A KILLIAN | | | ON FILE |
| KATHRYN A LEE | | | ON FILE |
| KATHRYN A RICKMAN | | | ON FILE |
| KATHRYN A SMITH | | | ON FILE |
| KATHRYN ABBOTT HORNING | | | ON FILE |
| KATHRYN AILNA JOSHI | | | ON FILE |
| KATHRYN ALEXANDRA BROWNE | | | ON FILE |
| KATHRYN ALEXANDRA JACOBS | | | ON FILE |
| KATHRYN ALISON GANN | | | ON FILE |
| KATHRYN ANELAIKAWEKIU HANLON | | | ON FILE |
| KATHRYN ANGELICA MURAS | | | ON FILE |
| KATHRYN ANN CLAYTON | | | ON FILE |
| KATHRYN ANN DEKEYSER | | | ON FILE |
| KATHRYN ANN DEXHEIMER | | | ON FILE |
| KATHRYN ANN FLESHER | | | ON FILE |
| KATHRYN ANN ISLAS | | | ON FILE |
| KATHRYN ANN JENNINGS | | | ON FILE |
| KATHRYN ANN MATEO | | | ON FILE |
| KATHRYN ANN SCOTT | | | ON FILE |
| KATHRYN ANN STAFFORD | | | ON FILE |
| KATHRYN ANN VICENZI | | | ON FILE |
| KATHRYN ANNE BOUDREAU | | | ON FILE |
| KATHRYN ANNE GOODENOUGH | | | ON FILE |
| KATHRYN ANNE PASCHKE | | | ON FILE |
| KATHRYN ANNE REYNOLDS FALCON | | | ON FILE |
| KATHRYN ANNE SUBA TAN | | | ON FILE |
| KATHRYN ARNOLD | | | ON FILE |
| KATHRYN B CRONK | | | ON FILE |
| KATHRYN BIERMAN | | | ON FILE |
| KATHRYN BOYD | | | ON FILE |
| KATHRYN BRINKMAN | | | ON FILE |
| KATHRYN C LIU | | | ON FILE |
| KATHRYN CARTER SMITH | | | ON FILE |
| KATHRYN CASSIDY | | | ON FILE |
| KATHRYN CHARLOTTE MCMULLEN | | | ON FILE |
| KATHRYN CHRISTIAN BAKER | | | ON FILE |
| KATHRYN CHRISTINA STOVALL | | | ON FILE |
| KATHRYN CHRISTOPHER | | | ON FILE |
| KATHRYN CIVITELLO HELMUS | | | ON FILE |
| KATHRYN COOPER CANNADA | | | ON FILE |
| KATHRYN CORONA MACHEMER | | | ON FILE |
| KATHRYN CORRINGTON MCDANIEL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KATHRYN D CULLINAN | | | ON FILE |
| KATHRYN DANIELLE MCDANIEL | | | ON FILE |
| KATHRYN DANIELLE WADE | | | ON FILE |
| KATHRYN DIANE OELGER | | | ON FILE |
| KATHRYN E DANE | | | ON FILE |
| KATHRYN E PEYER | | | ON FILE |
| KATHRYN EILEEN PITTS | | | ON FILE |
| KATHRYN ELISE MCCLELEN | | | ON FILE |
| KATHRYN ELIZABETH CARR | | | ON FILE |
| KATHRYN ELIZABETH DYER | | | ON FILE |
| KATHRYN ELIZABETH GREINER | | | ON FILE |
| KATHRYN ELIZABETH JONES | | | ON FILE |
| KATHRYN ELIZABETH LANE | | | ON FILE |
| KATHRYN ELIZABETH PETERS | | | ON FILE |
| KATHRYN ELIZABETH WARNER | | | ON FILE |
| KATHRYN ELLEN HOLLINGSWORTH | | | ON FILE |
| KATHRYN EMILY CLINE | | | ON FILE |
| KATHRYN EMMA STEINLY | | | ON FILE |
| KATHRYN FAST GREGG | | | ON FILE |
| KATHRYN FYFFE BADGETT | | | ON FILE |
| KATHRYN GABRIELLE SMITHSON | | | ON FILE |
| KATHRYN GAILVELASCO GRIESEL | | | ON FILE |
| KATHRYN GALLARDO | | | ON FILE |
| KATHRYN GAW LLANOS DEE | | | ON FILE |
| KATHRYN GAYLE RIGG | | | ON FILE |
| KATHRYN GRACE ARNESON | | | ON FILE |
| KATHRYN GRACE BASSETT | | | ON FILE |
| KATHRYN GRACE KOZUCH | | | ON FILE |
| KATHRYN GRACE MARSHALL | | | ON FILE |
| KATHRYN GRACE NALLEY | | | ON FILE |
| KATHRYN HANNAH STREETER | | | ON FILE |
| KATHRYN HEAD AYCOCK MCMURRY | | | ON FILE |
| KATHRYN HERA HAYDNHAYS | | | ON FILE |
| KATHRYN HODGDON SHAH | | | ON FILE |
| KATHRYN IRENE COSTELLO | | | ON FILE |
| KATHRYN IRENE PADGETT | | | ON FILE |
| KATHRYN IVY MCCORKLE | | | ON FILE |
| KATHRYN JANE CLOTWORTHY | | | ON FILE |
| KATHRYN JANE HEWETT | | | ON FILE |
| KATHRYN JANE HEWITT | | | ON FILE |
| KATHRYN JANE WINMILL | | | ON FILE |
| KATHRYN JANINE MOREA | | | ON FILE |
| KATHRYN JAYNE CHARLES | | | ON FILE |
| KATHRYN JEAN ARBON | | | ON FILE |
| KATHRYN JEAN EPLER | | | ON FILE |
| KATHRYN JEAN LOEWEN | | | ON FILE |
| KATHRYN JEANELIZABETH STACY | | | ON FILE |
| KATHRYN JEANNE OLSEN | | | ON FILE |
| KATHRYN JIYOUNG HAHN | | | ON FILE |
| KATHRYN JO MELENDEZ | | | ON FILE |
| KATHRYN JOYCE BUTLER | | | ON FILE |
| KATHRYN JUNE O NEILL | | | ON FILE |
| KATHRYN KINSEY FJARE | | | ON FILE |
| KATHRYN KORKOS THEOFILOS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KATHRYN L RAUGHT | | | ON FILE |
| KATHRYN L VOORHEES | | | ON FILE |
| KATHRYN L WALKER | | | ON FILE |
| KATHRYN LAUREN PEIFER | | | ON FILE |
| KATHRYN LEE LOWERY | | | ON FILE |
| KATHRYN LEIGH ZAGGLE RICHTER | | | ON FILE |
| KATHRYN LOUISA KITAY | | | ON FILE |
| KATHRYN LOUISE BARKER | | | ON FILE |
| KATHRYN LOUISE BLOMQUIST | | | ON FILE |
| KATHRYN LYNN HANISCH | | | ON FILE |
| KATHRYN LYNN MUSCARELLA | | | ON FILE |
| KATHRYN LYNN STROMGREN | | | ON FILE |
| KATHRYN LYNNE HAMLIN | | | ON FILE |
| KATHRYN M ANDERSON | | | ON FILE |
| KATHRYN M HENKELS | | | ON FILE |
| KATHRYN M SPIES | | | ON FILE |
| KATHRYN MACOMBER WEEKS | | | ON FILE |
| KATHRYN MARGARET ROLLINS | | | ON FILE |
| KATHRYN MARGARET SWEETMAN | | | ON FILE |
| KATHRYN MARIE DES FORGE | | | ON FILE |
| KATHRYN MARIE EVANS | | | ON FILE |
| KATHRYN MARIE GANTZ | | | ON FILE |
| KATHRYN MARIE LINDEMAN | | | ON FILE |
| KATHRYN MARIE MAYER | | | ON FILE |
| KATHRYN MARIE MCLAUGHLIN | | | ON FILE |
| KATHRYN MARIE SCHILLING | | | ON FILE |
| KATHRYN MARIE SLOTEK | | | ON FILE |
| KATHRYN MARIE STASSEN | | | ON FILE |
| KATHRYN MARIE WOLFERMAN | | | ON FILE |
| KATHRYN MARION GRINDULIS | | | ON FILE |
| KATHRYN MARTHA OMARA | | | ON FILE |
| KATHRYN MARTIN QUEBADA | | | ON FILE |
| KATHRYN MARY PASS | | | ON FILE |
| KATHRYN MCDONALD KORNRUMPF | | | ON FILE |
| KATHRYN MILANO | | | ON FILE |
| KATHRYN MOYNE BOYLE | | | ON FILE |
| KATHRYN N HOLT | | | ON FILE |
| KATHRYN PAUSO | | | ON FILE |
| KATHRYN PENOYER GOODSON | | | ON FILE |
| KATHRYN PHILLIPS ARKIN | | | ON FILE |
| KATHRYN PLATZER | | | ON FILE |
| KATHRYN R GOODALL | | | ON FILE |
| KATHRYN RACHEL SHUGHART | | | ON FILE |
| KATHRYN REBECCA HALOUCHITS | | | ON FILE |
| KATHRYN ROSE OLSON | | | ON FILE |
| KATHRYN ROSEDONHAM LEWIS | | | ON FILE |
| KATHRYN RUTH TRIPP | | | ON FILE |
| KATHRYN SARAH LEBLANC | | | ON FILE |
| KATHRYN SARAH MCEVOY FRY | | | ON FILE |
| KATHRYN SOWALSKY SCHAEFFER | | | ON FILE |
| KATHRYN STEVENS BUNZOL | | | ON FILE |
| KATHRYN SUE SCHOECK | | | ON FILE |
| KATHRYN SUTHERLAND | | | ON FILE |
| KATHRYN TAYLOR SHARKEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KATHRYN TAYLOR WALTERS | | | ON FILE |
| KATHRYN TRACEY PATTERSON | | | ON FILE |
| KATHRYN TURNLEY HARTLINE | | | ON FILE |
| KATHRYN V ROWE | | | ON FILE |
| KATHRYN VIOLA ROBINSON | | | ON FILE |
| KATHRYN W LEIHER | | | ON FILE |
| KATHRYN WASHINGTON | | | ON FILE |
| KATHRYN WILBERT | | | ON FILE |
| KATHRYN YOUNGS WILKINS | | | ON FILE |
| KATHRYNE MARIE ERNEST | | | ON FILE |
| KATHY A HARGROVE | | | ON FILE |
| KATHY ANN ORNELLAS | | | ON FILE |
| KATHY ANN PANEK | | | ON FILE |
| KATHY B JOHNSON | | | ON FILE |
| KATHY BUU NHI NGO | | | ON FILE |
| KATHY CAO PHAM | | | ON FILE |
| KATHY CAULEY HARRISON | | | ON FILE |
| KATHY CHU | | | ON FILE |
| KATHY DUNNING | | | ON FILE |
| KATHY DY YU | | | ON FILE |
| KATHY ELAINE SACKETT | | | ON FILE |
| KATHY H DOWLING | | | ON FILE |
| KATHY HELEN RUNDELL | | | ON FILE |
| KATHY HSING | | | ON FILE |
| KATHY JO COOKSON | | | ON FILE |
| KATHY JO LENIG | | | ON FILE |
| KATHY JO LETT | | | ON FILE |
| KATHY JO MARSHALL | | | ON FILE |
| KATHY JOSLIN | | | ON FILE |
| KATHY L SMITH | | | ON FILE |
| KATHY L SMITH | | | ON FILE |
| KATHY LAFAVRE | | | ON FILE |
| KATHY LAIRD CURTIS | | | ON FILE |
| KATHY LALONDE | | | ON FILE |
| KATHY LEA AIKEN | | | ON FILE |
| KATHY LEE BAINBRIDGE | | | ON FILE |
| KATHY LEEANN PLATT | | | ON FILE |
| KATHY LOUISE LO-PINTO | | | ON FILE |
| KATHY LOUISE MONAGHAN | | | ON FILE |
| KATHY LOUISE SMITH | | | ON FILE |
| KATHY LOUISE TRESS | | | ON FILE |
| KATHY LOURDES MENEZES | | | ON FILE |
| KATHY LYNN LIVESAY | | | ON FILE |
| KATHY M CAVANAUGH | | | ON FILE |
| KATHY M OLEARY | | | ON FILE |
| KATHY MORRIS HOOD | | | ON FILE |
| KATHY NEL DESUPIDA | | | ON FILE |
| KATHY POLFLIET | | | ON FILE |
| KATHY PROOST | | | ON FILE |
| KATHY RAE GRIMMETT | | | ON FILE |
| KATHY RAY WAID | | | ON FILE |
| KATHY RICE | | | ON FILE |
| KATHY SERGERIE | | | ON FILE |
| KATHY SONIA ANDERSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KATHY SOPHIE SYLVIE JAULIN | | | ON FILE |
| KATHY THU HONG | | | ON FILE |
| KATHY TRAN | | | ON FILE |
| KATHY TYKOSKI | | | ON FILE |
| KATHY YOUNG WHIGHAM | | | ON FILE |
| KATHY YOUNG WHIGHAM | | | ON FILE |
| KATHY YUK YUE LAU | | | ON FILE |
| KATHY ZHENG | | | ON FILE |
| KATHYRN MICHELLE SCHULER | | | ON FILE |
| KATI JOHANNA POKKINEN | | | ON FILE |
| KATI LYNNE DAVIS | | | ON FILE |
| KATI SUSAN DE ALBA | | | ON FILE |
| KATI TALVIKKI TUOVINEN | | | ON FILE |
| KATI TOMASI | | | ON FILE |
| KATIA ALVES PONCE OLIVEIRA | | | ON FILE |
| KATIA APARECIDA BATISTA DOS SANTOS DIAS | | | ON FILE |
| KATIA AURELIE CIDES | | | ON FILE |
| KATIA AYOUB | | | ON FILE |
| KATIA BALIS | | | ON FILE |
| KATIA CAPPELLINI | | | ON FILE |
| KATIA CHIANESE | | | ON FILE |
| KATIA CICUTO | | | ON FILE |
| KATIA DI BELLO | | | ON FILE |
| KATIA GABRIELLE RAYMONDE MARIE GUIET | | | ON FILE |
| KATIA HOWATSON | | | ON FILE |
| KATIA JULIA D BUELENS | | | ON FILE |
| KATIA LUCIE LAURE RONI | | | ON FILE |
| KATIA MARTHA O VAN ACKER | | | ON FILE |
| KATIA MONCERT | | | ON FILE |
| KATIA MONPONTET | | | ON FILE |
| KATIA MURRI | | | ON FILE |
| KATIA MYRIAM TUDELA | | | ON FILE |
| KATIA NUNES LIMA BOAVENTURA | | | ON FILE |
| KATIA NUNES LIMA BOAVENTURA | | | ON FILE |
| KATIA NUNEZ VASQUEZ | | | ON FILE |
| KATIA PARADIS | | | ON FILE |
| KATIA PELERIN | | | ON FILE |
| KATIA PETEROSELLI | | | ON FILE |
| KATIA PILET | | | ON FILE |
| KATIA REMONDINI | | | ON FILE |
| KATIA ZAKARIAN | | | ON FILE |
| KATIANA DUPLESSIS | | | ON FILE |
| KATIANA SALOMON | | | ON FILE |
| KATIANA TATUSKO | | | ON FILE |
| KATIANE REIS DA SILVA FRANCA VALVERDE | | | ON FILE |
| KATIB ADEYEMI ISCANDARI | | | ON FILE |
| KATICA BIKIC | | | ON FILE |
| KATICA FELVINC | | | ON FILE |
| KATICA HOTOVEC | | | ON FILE |
| KATICA MARIC | | | ON FILE |
| KATICA PETKOV | | | ON FILE |
| KATICA SEPIC | | | ON FILE |
| KATICA SUDIMAC | | | ON FILE |
| KATICA TOPOLCIC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KATICZA MILAGROS DEL AGUILA PAICO | | | ON FILE |
| KATIE A AUCHETTL | | | ON FILE |
| KATIE A KELLEY | | | ON FILE |
| KATIE ALISE BELL | | | ON FILE |
| KATIE AMIRA ALKARADI | | | ON FILE |
| KATIE ANN CURRAN | | | ON FILE |
| KATIE ANN GATTONI | | | ON FILE |
| KATIE ANN GOOCH | | | ON FILE |
| KATIE ANN MCDONALD | | | ON FILE |
| KATIE ANN NARAIN | | | ON FILE |
| KATIE ANNE CAUDILL | | | ON FILE |
| KATIE ANNE MORAN | | | ON FILE |
| KATIE ANTONIA CARR | | | ON FILE |
| KATIE AUSTIN HENDERSON | | | ON FILE |
| KATIE BELL SANDERS | | | ON FILE |
| KATIE C HOOTMAN | | | ON FILE |
| KATIE CLARKSON | | | ON FILE |
| KATIE CORDELIA SCHROEDER | | | ON FILE |
| KATIE DIANE KNIGHT | | | ON FILE |
| KATIE ELIZABETH BALAGURCHIK | | | ON FILE |
| KATIE ELIZABETH BERRY | | | ON FILE |
| KATIE ELIZABETH DAVIS | | | ON FILE |
| KATIE ELIZABETH HAEFNER | | | ON FILE |
| KATIE ELIZABETH KRAUSE | | | ON FILE |
| KATIE ELIZABETH LEONARD | | | ON FILE |
| KATIE ELIZABETH NORTH | | | ON FILE |
| KATIE ELIZABETH PARNELL | | | ON FILE |
| KATIE ELIZABETH PICHEL | | | ON FILE |
| KATIE ELIZABETH SANDEMAN | | | ON FILE |
| KATIE ELIZABETH SMITH | | | ON FILE |
| KATIE ELIZABETH SNYDER | | | ON FILE |
| KATIE ELIZABETH STOUT | | | ON FILE |
| KATIE ELIZABETH WHITMARSH | | | ON FILE |
| KATIE ELLEN AIELLO | | | ON FILE |
| KATIE ELLEN CHAPMAN | | | ON FILE |
| KATIE F HALL | | | ON FILE |
| KATIE FAYE HOWE | | | ON FILE |
| KATIE FRANCES MERCURIO | | | ON FILE |
| KATIE HELENE ADAMS | | | ON FILE |
| KATIE HICKS | | | ON FILE |
| KATIE HUAN | | | ON FILE |
| KATIE JANE IRENE SNOW | | | ON FILE |
| KATIE JO ELLIOTT | | | ON FILE |
| KATIE JOHAN WALLER | | | ON FILE |
| KATIE JOK KWAN LAW | | | ON FILE |
| KATIE JUNE DILLEIGH | | | ON FILE |
| KATIE KAI T YAN | | | ON FILE |
| KATIE KAI T YAN | | | ON FILE |
| KATIE KIM | | | ON FILE |
| KATIE KIM TRAN | | | ON FILE |
| KATIE L COLLAZO | | | ON FILE |
| KATIE L LEMIEUX | | | ON FILE |
| KATIE LAM-SANTEE | | | ON FILE |
| KATIE LEE FINCH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KATIE LEE KELLER KOMLOSKE | | | ON FILE |
| KATIE LOUISE BAKER | | | ON FILE |
| KATIE LOUISE FLETCHER | | | ON FILE |
| KATIE LOUISE HILL | | | ON FILE |
| KATIE LOUISE HOTCHKISS | | | ON FILE |
| KATIE LOUISE TALINTYRE | | | ON FILE |
| KATIE LU KRIMITSOS | | | ON FILE |
| KATIE LUZ LOPEZ | | | ON FILE |
| KATIE LYNN DAUTRICH | | | ON FILE |
| KATIE LYNN ROBERTSON | | | ON FILE |
| KATIE LYNNE ZORN | | | ON FILE |
| KATIE M BECKWITH | | | ON FILE |
| KATIE M FUNK | | | ON FILE |
| KATIE MAREE COTTON | | | ON FILE |
| KATIE MARIE MAKI | | | ON FILE |
| KATIE MARIE MALLIN | | | ON FILE |
| KATIE MARIE SEVIN | | | ON FILE |
| KATIE MARIE SHUE | | | ON FILE |
| KATIE MARIE SMITH | | | ON FILE |
| KATIE MARIE STUMPF | | | ON FILE |
| KATIE MARY GODWIN | | | ON FILE |
| KATIE MASKELL | | | ON FILE |
| KATIE MCCARTHY | | | ON FILE |
| KATIE MCDONAGH | | | ON FILE |
| KATIE MICHELLE DE LA FUENTE | | | ON FILE |
| KATIE MICHELLE NICHOLSON | | | ON FILE |
| KATIE NICOLE NAVARRO | | | ON FILE |
| KATIE ROSE GROSS | | | ON FILE |
| KATIE SATOMI YOZA | | | ON FILE |
| KATIE SIN CHAN | | | ON FILE |
| KATIE SUSAN BANKS | | | ON FILE |
| KATIE THUY BUI | | | ON FILE |
| KATIE TO TRUONG | | | ON FILE |
| KATIE VU | | | ON FILE |
| KATIE WASER | | | ON FILE |
| KATIE WILD VAN DE VENTER | | | ON FILE |
| KATIE YUEN KEI CHUNG | | | ON FILE |
| KATIKA DINESH | | | ON FILE |
| KATIMI BIN AZMI | | | ON FILE |
| KATINA L DAVIS ALLEN | | | ON FILE |
| KATINA LANEDRA JACKSON | | | ON FILE |
| KATINA LOUISE MYERS | | | ON FILE |
| KATINA TINA HOLMES | | | ON FILE |
| KATINKA COSIMA JUDITH GEMMRIG | | | ON FILE |
| KATINKA HORVATH | | | ON FILE |
| KATINKA LIT | | | ON FILE |
| KATINKA VAJDA | | | ON FILE |
| KATINKA VAN BRIEMEN | | | ON FILE |
| KATINKA VAN STRAATEN | | | ON FILE |
| KATIRIA ANDRE VALES | | | ON FILE |
| KATIRIA D MARTINEZ | | | ON FILE |
| KATIRIA DANETTE MELENDEZ | | | ON FILE |
| KATIUSCA R ESPINOZA | | | ON FILE |
| KATIUSKA BELTRAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KATIUSKA J SEBASTIANI | | | ON FILE |
| KATIUSKA JOHANNA SALVADORCHAVARRIA | | | ON FILE |
| KATJA ABGOTTSPON | | | ON FILE |
| KATJA ANNA STEINSON FREDERIKSEN | | | ON FILE |
| KATJA ANNIKA LEINONEN | | | ON FILE |
| KATJA BOZAC | | | ON FILE |
| KATJA DETTMANN | | | ON FILE |
| KATJA FIETZE | | | ON FILE |
| KATJA GOLUBIC | | | ON FILE |
| KATJA GORENC | | | ON FILE |
| KATJA HOFINGER | | | ON FILE |
| KATJA HUDALES | | | ON FILE |
| KATJA IRIS URSULA BIRX-STEINFELD | | | ON FILE |
| KATJA LAZIC | | | ON FILE |
| KATJA LINDSTROEM HOUGAARD | | | ON FILE |
| KATJA LIPOVSEK | | | ON FILE |
| KATJA MANNEVELD | | | ON FILE |
| KATJA MARIA VAN DER ZANDE | | | ON FILE |
| KATJA MARIKA KARHUVUORI | | | ON FILE |
| KATJA MARTINE DE GROOT | | | ON FILE |
| KATJA PUSTOVRH | | | ON FILE |
| KATJA ROLSING | | | ON FILE |
| KATJA ROSA ACHAZ | | | ON FILE |
| KATJA SCHMIDT | | | ON FILE |
| KATJA SELINA WITTMEIER | | | ON FILE |
| KATJA THEMLITZ | | | ON FILE |
| KATJA VALERIA KIT | | | ON FILE |
| KATJA VAN DE VEEN | | | ON FILE |
| KATJA VAN DER SLUIJS | | | ON FILE |
| KATJA WALKER | | | ON FILE |
| KATKA PIRNA | | | ON FILE |
| KATLEEN SCHELLINGEN | | | ON FILE |
| KATLEGO DINAH MOLONGOA | | | ON FILE |
| KATLEGO JESICCA MADIBA | | | ON FILE |
| KATLEGO MAPHETO | | | ON FILE |
| KATLEGO TEBO RAMOSALAGADI | | | ON FILE |
| KATLHYN ESCARLEN BAUTISTA CARBAJAL | | | ON FILE |
| KATLIN GABRIELLE HOOPER | | | ON FILE |
| KATLIN M HOUSER | | | ON FILE |
| KATLYN BREANNA GARCIA | | | ON FILE |
| KATLYN E CAMPBELL | | | ON FILE |
| KATLYN M ANDREWS | | | ON FILE |
| KATLYN MARIE YANAHAN | | | ON FILE |
| KATLYNN ANNE OCONNOR | | | ON FILE |
| KATREENA LAINE THENBERG | | | ON FILE |
| KATRENA YVETTE HESTER | | | ON FILE |
| KATRI JOHANNA MCCULLOUGH | | | ON FILE |
| KATRI TREUFELDT | | | ON FILE |
| KATRIANA NASSER BATU | | | ON FILE |
| KATRIELLE CHAN | | | ON FILE |
| KATRIEN KERCKHOFS | | | ON FILE |
| KATRIEN LAUGHTON | | | ON FILE |
| KATRIEN SMETS | | | ON FILE |
| KATRIEN VERMYLEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KATRIINA ELISABET MATTSSON | | | ON FILE |
| KATRIINA EMILIA HEISKANEN | | | ON FILE |
| KATRIN A REDFERN | | | ON FILE |
| KATRIN BARSTIES | | | ON FILE |
| KATRIN BROCKMUELLER | | | ON FILE |
| KATRIN CHRISTINE KLEIN | | | ON FILE |
| KATRIN EMILIA AHLBACK | | | ON FILE |
| KATRIN FINKE-HUFENDIEK | | | ON FILE |
| KATRIN KEUZENKAMP | | | ON FILE |
| KATRIN LANGE | | | ON FILE |
| KATRIN LENK | | | ON FILE |
| KATRIN MELANIE MARTINA LIESKE | | | ON FILE |
| KATRIN PAALA VAINOLA | | | ON FILE |
| KATRIN PFEIFER | | | ON FILE |
| KATRIN STOCKLOSSA | | | ON FILE |
| KATRIN VAN DE WATER | | | ON FILE |
| KATRINA ANGELICA FRIES | | | ON FILE |
| KATRINA ANGELICA TRINIDAD | | | ON FILE |
| KATRINA ANN LEDESMA | | | ON FILE |
| KATRINA ANNE BROWN | | | ON FILE |
| KATRINA ANNE MCCANN | | | ON FILE |
| KATRINA BIANCA MENDOZA CONEJAR | | | ON FILE |
| KATRINA BISENIECE | | | ON FILE |
| KATRINA BONAFE | | | ON FILE |
| KATRINA C GUTIERREZ | | | ON FILE |
| KATRINA CARMELA MENDROS YAP | | | ON FILE |
| KATRINA CEMPRON KUMHER | | | ON FILE |
| KATRINA CHAPPEL MARTINEZ | | | ON FILE |
| KATRINA CHUA JIA WEN | | | ON FILE |
| KATRINA DANIELLE JOHNSON | | | ON FILE |
| KATRINA DAWN COX | | | ON FILE |
| KATRINA DE LEON JOSE | | | ON FILE |
| KATRINA DEBORAH VAN WYK | | | ON FILE |
| KATRINA E SPITERI | | | ON FILE |
| KATRINA E SWANSTON | | | ON FILE |
| KATRINA ELLA | | | ON FILE |
| KATRINA GRACE JOHNSON | | | ON FILE |
| KATRINA GREAVES | | | ON FILE |
| KATRINA HELENE | | | ON FILE |
| KATRINA INA KING SMITH | | | ON FILE |
| KATRINA JANE DISERENS | | | ON FILE |
| KATRINA JASMIN DARGEL | | | ON FILE |
| KATRINA JEAN WEAR | | | ON FILE |
| KATRINA JEAN-MARIE KALKOWSKI | | | ON FILE |
| KATRINA KAM LEONG | | | ON FILE |
| KATRINA L ROSE | | | ON FILE |
| KATRINA LEE TABONE | | | ON FILE |
| KATRINA LOLITA BOYLE | | | ON FILE |
| KATRINA LOU SAMSIN TANTAY | | | ON FILE |
| KATRINA LOUISE OCALLAGHAN | | | ON FILE |
| KATRINA LOUISE PAZ SAMSON | | | ON FILE |
| KATRINA LOUISE WEITZE | | | ON FILE |
| KATRINA LYDIA VOLBERDING | | | ON FILE |
| KATRINA LYNN KOWALKOWSKI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KATRINA LYNNA BOGANY | | | ON FILE |
| KATRINA LYNNE LAVENDER | | | ON FILE |
| KATRINA M FILL | | | ON FILE |
| KATRINA MAREE MORRIS | | | ON FILE |
| KATRINA MARI HERNANDEZ QUEVEDO | | | ON FILE |
| KATRINA MARIA RAMONELL | | | ON FILE |
| KATRINA MARIE KANE | | | ON FILE |
| KATRINA MARIE SOUVIGNY | | | ON FILE |
| KATRINA MAXIMCHUK | | | ON FILE |
| KATRINA MICHELLE SOMMER | | | ON FILE |
| KATRINA NAVARRO LEE | | | ON FILE |
| KATRINA NICOLE MARKS | | | ON FILE |
| KATRINA NICOLE NIELSEN | | | ON FILE |
| KATRINA R NOLASCO | | | ON FILE |
| KATRINA RENA ROBERTSON | | | ON FILE |
| KATRINA ROBINSON | | | ON FILE |
| KATRINA SCOTT DITTRICH | | | ON FILE |
| KATRINA SMITH | | | ON FILE |
| KATRINA STELLA RYAN | | | ON FILE |
| KATRINA THERESE HAU-YUN LOVRICK | | | ON FILE |
| KATRINA TYZHA KELLEY | | | ON FILE |
| KATRINA VERGELDEDIOS TABIJE | | | ON FILE |
| KATRINA WAI YING TAM | | | ON FILE |
| KATRINA WEI-ZINN CHO | | | ON FILE |
| KATRINA WILLIAMS | | | ON FILE |
| KATRINA YVETTE BALDWIN | | | ON FILE |
| KATRINAELLAINE PADOLINA BRIONES | | | ON FILE |
| KATRINE BREDVIG OBEL | | | ON FILE |
| KATRINE BROCKSTEDT PUGH | | | ON FILE |
| KATRINE HAMMAR SCHULTZ | | | ON FILE |
| KATRINE HEDEMENN LORENZEN | | | ON FILE |
| KATRINE LARSEN | | | ON FILE |
| KATRINE LEA WESTFALL | | | ON FILE |
| KATRINE LEE LARSEN | | | ON FILE |
| KATRINE WILLUMSEN HANSEN | | | ON FILE |
| KATRINIA LAGRETA GILBERT | | | ON FILE |
| KATRYNA E HORN | | | ON FILE |
| KATSIARYNA BAREISHA | | | ON FILE |
| KATSIARYNA BURZAKOVA | | | ON FILE |
| KATSIARYNA CHURYLA | | | ON FILE |
| KATSIARYNA HOSTSEVA | | | ON FILE |
| KATSIARYNA KHARCHANKA | | | ON FILE |
| KATSIARYNA KLIUYEVA | | | ON FILE |
| KATSIARYNA KUTS | | | ON FILE |
| KATSIARYNA LANDVIGER | | | ON FILE |
| KATSIARYNA MIKALAEUNA MIKHNEVICH | | | ON FILE |
| KATSIARYNA MOLNAR | | | ON FILE |
| KATSIARYNA PODCZERWINSKA | | | ON FILE |
| KATSIARYNA SHANTAR | | | ON FILE |
| KATSIARYNA TSIALENCHANKA | | | ON FILE |
| KATSIARYNA ZYKAVA | | | ON FILE |
| KATSUHIRO SAKAI | | | ON FILE |
| KATSUHISA HIRANO | | | ON FILE |
| KATSUMA NISHIJIMA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KATSUSHI NISHINO | | | ON FILE |
| KATTA CHINNA VENKATA SOMESWARA RAO | | | ON FILE |
| KATTA SAI CHAITANYA | | | ON FILE |
| KATTERINE CECILIA KANDALAF LETELIER | | | ON FILE |
| KATTIKA KANCHANACHAYA | | | ON FILE |
| KATTINGERI ASHWIN HEBBAR | | | ON FILE |
| KATTINGERI SANTOSH HEBBAR | | | ON FILE |
| KATTY E GUTIERREZ | | | ON FILE |
| KATTY GUZMAN PEREZ | | | ON FILE |
| KATTY PATRICIA FERNANDEZ ASTUDILLO | | | ON FILE |
| KATUISCIA CELINE NADIA BENLOUKIL | | | ON FILE |
| KATUPITI ARACHCHIGE PUBUDU NIMESH RAJAKARUNA | | | ON FILE |
| KATY AWHI CASSIDY | | | ON FILE |
| KATY BARRAGAN RIVERA | | | ON FILE |
| KATY COE | | | ON FILE |
| KATY ERCKEN | | | ON FILE |
| KATY KONG | | | ON FILE |
| KATY M MAHLUM | | | ON FILE |
| KATY MARIE DENOYES | | | ON FILE |
| KATY ROSE WILLIAMSON | | | ON FILE |
| KATYA ANTONINA FEDAK | | | ON FILE |
| KATYA BADELL | | | ON FILE |
| KATYA KATAYOON HOMAMPOUR | | | ON FILE |
| KATYA LENNY CABALLERO | | | ON FILE |
| KATYA MIHALEVA | | | ON FILE |
| KATYA ROZHDOVA | | | ON FILE |
| KAU SOON CHAI | | | ON FILE |
| KAUATA PAUU | | | ON FILE |
| KAUE HIDA KING | | | ON FILE |
| KAUFFMAN 401K PSP | | | ON FILE |
| KAUFUSI TUKUAFU | | | ON FILE |
| KAULI LAGOLAAI HAMILTON | | | ON FILE |
| KAUMADI RATHNAYAKA RATHNAYAKE MUDIYANSELAGE | | | ON FILE |
| KAUMADI WATHSALA SAPUTHANTHRIGE DONA | | | ON FILE |
| KAUNG NYUNT SAN | | | ON FILE |
| KAUNG HTET THU | | | ON FILE |
| KAUNG KHANT KYAW | | | ON FILE |
| KAUNG MYAT THU | | | ON FILE |
| KAUNG MYAT THU | | | ON FILE |
| KAUNG NAING KHANT | | | ON FILE |
| KAUR PAEAERO | | | ON FILE |
| KAURI KLOET | | | ON FILE |
| KAURI KULDKEPP | | | ON FILE |
| KAUSAR ALAM | | | ON FILE |
| KAUSHAL KASHYAP | | | ON FILE |
| KAUSHAL KUMAR | | | ON FILE |
| KAUSHAL RAJENDRAPRASAD THAKAR | | | ON FILE |
| KAUSHAL VINOD PATEL | | | ON FILE |
| KAUSHALKU JAYVADAN PATEL | | | ON FILE |
| KAUSHALKUMAR MANUBHAI PATEL | | | ON FILE |
| KAUSHALKUMAR SURESHBHAI SOLANKI | | | ON FILE |
| KAUSHALYA KUMARASINGHE | | | ON FILE |
| KAUSHALYA WICKRAMARATHNA WENGAPPULI WIDANA ARACHCHIGE ASINDU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAUSHAN H R GAWESH | | | ON FILE |
| KAUSHAN PRAMODYA PERERA ANGAGE | | | ON FILE |
| KAUSHIK BAGCHI | | | ON FILE |
| KAUSHIK CHANDRASHEKHAR BARDE | | | ON FILE |
| KAUSHIK DEY | | | ON FILE |
| KAUSHIK DEY | | | ON FILE |
| KAUSHIK GAYAL | | | ON FILE |
| KAUSHIK MUKUNDAN | | | ON FILE |
| KAUSHIK NARASIMHAN | | | ON FILE |
| KAUSHIK RAHA | | | ON FILE |
| KAUSHIK RAMESH PATEL | | | ON FILE |
| KAUSHIK REDDY AWALA | | | ON FILE |
| KAUSHIK SHANBOUG-VIDURA-PRASAD | | | ON FILE |
| KAUSHIK SREEPERUMBUDUR | | | ON FILE |
| KAUSHIK STHANKIYA | | | ON FILE |
| KAUSHIK VASUDEV KARRI | | | ON FILE |
| KAUSHIK VED | | | ON FILE |
| KAUSHIKA KHALASI | | | ON FILE |
| KAUSHIKI MUKHERJEE | | | ON FILE |
| KAUSHIKKUMAR RAMESHBHAI SUHAGIYA | | | ON FILE |
| KAUSHIKKUMAR SURYAKANT PATEL | | | ON FILE |
| KAUSHLYA DEVI | | | ON FILE |
| KAUSHLYA DEVI | | | ON FILE |
| KAUSIK ROY | | | ON FILE |
| KAUSTAV DEY | | | ON FILE |
| KAUSTUBH AMIT SAMANT | | | ON FILE |
| KAUSTUBH CHHATRE | | | ON FILE |
| KAUSTUBH LADIYA | | | ON FILE |
| KAUSTUBH SRIKANT MORE | | | ON FILE |
| KAUTILYA PRASAD | | | ON FILE |
| KAUTILYA PUNDIR | | | ON FILE |
| KAUTUK VIPIN BHAKTA | | | ON FILE |
| KAVAH DAYLESHAWN BATISTE | | | ON FILE |
| KAVAN IZAK CEBALLOS | | | ON FILE |
| KAVAN MAROTTI DE ANDRADE | | | ON FILE |
| KAVATHIYA RAVIKUMAR CHUNILAL | | | ON FILE |
| KAVATHIYA SACHITKUMAR CHANDUBHAI | | | ON FILE |
| KAVEEN MALINDA AMARASINGHA KALINGA | | | ON FILE |
| KAVEEN UTHTHARA PATHIRANA ARACHCHIGE | | | ON FILE |
| KAVEENGA MADHUSHANKA HATHURUSINGHE | | | ON FILE |
| KAVEESH NAIR A/L G.SUDHAKARAN | | | ON FILE |
| KAVEESH REGAN THECHINA | | | ON FILE |
| KAVEESHA LAKDIVE HATHTHOTUWA | | | ON FILE |
| KAVEH ALEMI | | | ON FILE |
| KAVEH ASAADI | | | ON FILE |
| KAVEH BASTANI | | | ON FILE |
| KAVEH HAYERI JOABI | | | ON FILE |
| KAVEH JON EBRAHIMI | | | ON FILE |
| KAVEH MIRZA BEIGI | | | ON FILE |
| KAVEH MIRZAEI | | | ON FILE |
| KAVEH VOSSOUGHI | | | ON FILE |
| KAVEN DERICK WRIGHT | | | ON FILE |
| KAVEN FRANK ORLANDI | | | ON FILE |
| KAVEN LECLERC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAVEN LETOURNEAU PARIS | | | ON FILE |
| KAVEN REGINALD CHERY | | | ON FILE |
| KAVEN TAN KAI WOON | | | ON FILE |
| KAVENDRA NAIDU | | | ON FILE |
| KAVERG KITTANI | | | ON FILE |
| KAVERI BALAN URKALAN | | | ON FILE |
| KAVERN TAN WEI MIN | | | ON FILE |
| KAVI BAKSHI | | | ON FILE |
| KAVI GHANSHYAM DHOKIA | | | ON FILE |
| KAVI PANDIAN | | | ON FILE |
| KAVIAN JAMAR ANDERSON-SPELLS | | | ON FILE |
| KAVIDU HANSIKA WEERAKOON WEERAKOON MALHAMILLAGE | | | ON FILE |
| KAVIN CHNG KIM SWEE | | | ON FILE |
| KAVIN D HUDSON | | | ON FILE |
| KAVIN IRAJ BAHRANI | | | ON FILE |
| KAVIN MUDALIAR | | | ON FILE |
| KAVIN RAJA GUNASEKHARAN | | | ON FILE |
| KAVIN SOLANKI | | | ON FILE |
| KAVIN THIPTHAMAI | | | ON FILE |
| KAVINATH A/L GANESAN | | | ON FILE |
| KAVINDA BANDARA WIJETHUNGA WIJETHUNGA ARACHCHILLAGE DAYAS | | | ON FILE |
| KAVINDA DILUKA WICKRAMATHUNGA WICKRAMATHUNGA PATHIRANALAGE | | | ON FILE |
| KAVINDA MADHUSANKHA TENNAKOON MUDIYANSELAGE | | | ON FILE |
| KAVINDA MADUSHAN YAPA ABEYWARDANA | | | ON FILE |
| KAVINDA WEERAKOON WEERAKOON MUIDIYANSELAGE | | | ON FILE |
| KAVINDU ASHAN DIAS NANAYAKKARAWASAM EGODAGE | | | ON FILE |
| KAVINDU MANUKA THESHAN NAIDUWA HANDI | | | ON FILE |
| KAVINDU MATHEESHA WEERASEKERA | | | ON FILE |
| KAVINDU NIMSARA EKANAYAKE EKANAYAKE MUDIYANSELAGE | | | ON FILE |
| KAVINDU PIYUMANTHA DHANAPALA HERATH MUDIYANSELAGE | | | ON FILE |
| KAVINDU PIYUMANTHA DHANAPALA HERATH MUDIYANSELAGE | | | ON FILE |
| KAVINDU PRABUDDHA JAYASHANKA KARIYAWASAM HETTIGAMAGE | | | ON FILE |
| KAVINDYA KIRILLAWALA ACHARIGE | | | ON FILE |
| KAVISH ALKESH PATEL | | | ON FILE |
| KAVISH WADHWA | | | ON FILE |
| KAVISHA PRABODHA SAMARAKOON S P A | | | ON FILE |
| KAVISHKA CHANUKA NAMBUKARA WASAM APPUWA BADUGE | | | ON FILE |
| KAVISHKA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE | | | ON FILE |
| KAVISNA UMA KANDAN | | | ON FILE |
| KAVITA BAIRWA | | | ON FILE |
| KAVITA BAIRWA | | | ON FILE |
| KAVITA CHONKARIA | | | ON FILE |
| KAVITA DASHRATH MANE | | | ON FILE |
| KAVITA GUPTA SAHAI | | | ON FILE |
| KAVITA KISHOR | | | ON FILE |
| KAVITA NAGORE | | | ON FILE |
| KAVITA NIRANJAN KALE | | | ON FILE |
| KAVITA RAJPUT | | | ON FILE |
| KAVITA RAVJI RAMJI | | | ON FILE |
| KAVITA SAGAR CHAVAN | | | ON FILE |
| KAVITA SRINATH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAVITA SUNIL KARNIK | | | ON FILE |
| KAVITHA DURAI | | | ON FILE |
| KAVITHA RAJARAM | | | ON FILE |
| KAVITHA RASU | | | ON FILE |
| KAVITHA SIVASANKARAN | | | ON FILE |
| KAVITHANJALI JANAKIRAMAN | | | ON FILE |
| KAVON C YARAGHI | | | ON FILE |
| KAVON J CARROLL | | | ON FILE |
| KAVON NIKRAD | | | ON FILE |
| KAVOSH ASADIATUI | | | ON FILE |
| KAVUCHALJAN GANESATHASAN | | | ON FILE |
| KAVUMA GODFREY | | | ON FILE |
| KAVYA ADISHESH | | | ON FILE |
| KAVYA BOBBA | | | ON FILE |
| KAVYA BOSE | | | ON FILE |
| KAVYA NARIMETLA | | | ON FILE |
| KAVYA PILAVANGAN | | | ON FILE |
| KAWA ROSTA | | | ON FILE |
| KAWALJIT SINGH | | | ON FILE |
| KAWALJOT VIRK | | | ON FILE |
| KAWAN DE BRITO | | | ON FILE |
| KAWAN KARADAGHI | | | ON FILE |
| KAWIKA ARTHUR SUBIONO | | | ON FILE |
| KAWIKA KALANIWAI HUGHES | | | ON FILE |
| KAWIN UTAIWATTANAPAKDEE | | | ON FILE |
| KAWIN WORRASANGASILPA | | | ON FILE |
| KAWITI JACK WAETFORD | | | ON FILE |
| KAWSAR KHODABOCUS | | | ON FILE |
| KAWTAR AHAGGACH | | | ON FILE |
| KAWTHAR OLAJUMOKE AKINYEMI | | | ON FILE |
| KAY A BLOOM | | | ON FILE |
| KAY ADDAI | | | ON FILE |
| KAY ALEXANDER SCHINK | | | ON FILE |
| KAY ANTONIUS BERNARDUS MEULENBROEK | | | ON FILE |
| KAY BUROW | | | ON FILE |
| KAY DORIS TOMLINSON | | | ON FILE |
| KAY FUNG CHAN | | | ON FILE |
| KAY GÃŒNTHER | | | ON FILE |
| KAY GOOT PENG | | | ON FILE |
| KAY HAASE | | | ON FILE |
| KAY HANG LEUNG | | | ON FILE |
| KAY HANSEN | | | ON FILE |
| KAY HARDY FLIEGER | | | ON FILE |
| KAY HASTINGS WOLMAN | | | ON FILE |
| KAY HEINZ EHRHARDT | | | ON FILE |
| KAY HIM NG | | | ON FILE |
| KAY HIROMITSU BRODMEIER | | | ON FILE |
| KAY KIETZMANN | | | ON FILE |
| KAY KUHNE | | | ON FILE |
| KAY L BIGHAM | | | ON FILE |
| KAY LEE BRINKER | | | ON FILE |
| KAY LENG CHANG | | | ON FILE |
| KAY LEUSSINK | | | ON FILE |
| KAY LOUISE ZALESKI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAY LYNN HERBST | | | ON FILE |
| KAY LYNN SCHWADER | | | ON FILE |
| KAY MARCUS ERNST ZWERNEMANN | | | ON FILE |
| KAY NADIA FARMER | | | ON FILE |
| KAY NADIA FARMER | | | ON FILE |
| KAY NEKWINDA | | | ON FILE |
| KAY NEWLAND | | | ON FILE |
| KAY NGUYEN | | | ON FILE |
| KAY OLUKAYODE OSO | | | ON FILE |
| KAY PATRICIA STUBBINS | | | ON FILE |
| KAY PATRICK SANJOSE PATENA | | | ON FILE |
| KAY PETER MEYER | | | ON FILE |
| KAY REIMER | | | ON FILE |
| KAY S CHENG | | | ON FILE |
| KAY SEGERS | | | ON FILE |
| KAY SIMON | | | ON FILE |
| KAY STEFAN STRUEBING | | | ON FILE |
| KAY UWE IMGENBERG | | | ON FILE |
| KAY YANG | | | ON FILE |
| KAYA BEVERLY PLATT | | | ON FILE |
| KAYA BUSSINK | | | ON FILE |
| KAYA DE BACKER | | | ON FILE |
| KAYA JOSIAN FABRICE RUFFIER | | | ON FILE |
| KAYAH JAKE BASSETT | | | ON FILE |
| KAYAN CHAN | | | ON FILE |
| KAYARNA KELLY JORDANA GASCOIGNE | | | ON FILE |
| KAYAU KAM | | | ON FILE |
| KAYCEE ANN BRUMFIELD | | | ON FILE |
| KAYCEE JOYE NICHOLAS | | | ON FILE |
| KAYCEE L STEPHENS | | | ON FILE |
| KAYCEE TAN WAN CHING | | | ON FILE |
| KAYCIE ANN GOLIC | | | ON FILE |
| KAYD B C WITHERS | | | ON FILE |
| KAYDEN BROCK MICKELSON | | | ON FILE |
| KAYDEN CHULHO AHN | | | ON FILE |
| KAYDEN HAO TRAN | | | ON FILE |
| KAYDEN JOEY COOPER | | | ON FILE |
| KAYDEN LEE FOX | | | ON FILE |
| KAYDON MCKAY DUVALL | | | ON FILE |
| KAYDON ROBERT POTTER | | | ON FILE |
| KAYDON SOH | | | ON FILE |
| KAYE FRANCES CAMPBELL | | | ON FILE |
| KAYE LORI BETH | | | ON FILE |
| KAYE LYNNE KENDRICK | | | ON FILE |
| KAYED JAMAL SAID | | | ON FILE |
| KAY-ELAINE STATHIS GIRARD | | | ON FILE |
| KAYHAN AHMED SHARIFZADA | | | ON FILE |
| KAYIN GABRELL PERRY | | | ON FILE |
| KAYIN HUNTER | | | ON FILE |
| KAYLA AILENE ARNONE | | | ON FILE |
| KAYLA ALYSSA DEE | | | ON FILE |
| KAYLA AMBER YOUNG | | | ON FILE |
| KAYLA ANN MCGUINNESS | | | ON FILE |
| KAYLA ANTONIOU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAYLA ASHLEY HOLT | | | ON FILE |
| KAYLA BEE ELLINGTON | | | ON FILE |
| KAYLA BETH LYNN | | | ON FILE |
| KAYLA BREE JONES | | | ON FILE |
| KAYLA BROOKE JONES | | | ON FILE |
| KAYLA CARIN BARRIENTOS | | | ON FILE |
| KAYLA CHEMISE LEWIS | | | ON FILE |
| KAYLA CHEYANNE BERLINSKI | | | ON FILE |
| KAYLA CHRISTINE AVILA | | | ON FILE |
| KAYLA E PETTS | | | ON FILE |
| KAYLA ELIZABETH BIRMINGHAM | | | ON FILE |
| KAYLA ELIZABETH JOHNSON | | | ON FILE |
| KAYLA ELIZABETH STANFORD | | | ON FILE |
| KAYLA ELIZABETH ZENTMAIER | | | ON FILE |
| KAYLA EVELYN COOVER | | | ON FILE |
| KAYLA GABRIELLE WILLIAMS | | | ON FILE |
| KAYLA GRACE BARRETT | | | ON FILE |
| KAYLA HUDMAN POTTER | | | ON FILE |
| KAYLA JAELL SMITH | | | ON FILE |
| KAYLA JALESA WATKINS | | | ON FILE |
| KAYLA JANE WARD | | | ON FILE |
| KAYLA JEAN DONART | | | ON FILE |
| KAYLA JEAN HENDRICKSON | | | ON FILE |
| KAYLA JEAN KINTCHEN | | | ON FILE |
| KAYLA JESTINA FONG | | | ON FILE |
| KAYLA JO VALES | | | ON FILE |
| KAYLA JOAN ZOPHIA ADAMEK | | | ON FILE |
| KAYLA JOY LAMONT | | | ON FILE |
| KAYLA K EDWARDS | | | ON FILE |
| KAYLA KAYLENE LOGAN | | | ON FILE |
| KAYLA KIRSTIE SPIROFF | | | ON FILE |
| KAYLA KLEIN | | | ON FILE |
| KAYLA LANE FREEMAN | | | ON FILE |
| KAYLA LANIECE JONES | | | ON FILE |
| KAYLA LAUREN DONNELLY | | | ON FILE |
| KAYLA LAUREN YOUNG | | | ON FILE |
| KAYLA LEANNE CRANE | | | ON FILE |
| KAYLA LEE TARIN | | | ON FILE |
| KAYLA LOUISE ENDERS | | | ON FILE |
| KAYLA LOUISE GREENWOOD | | | ON FILE |
| KAYLA LYNN GASSEN | | | ON FILE |
| KAYLA LYNNE WHITNEY | | | ON FILE |
| KAYLA M LEVAUL | | | ON FILE |
| KAYLA M TUTTLE | | | ON FILE |
| KAYLA MAE ANDERSON | | | ON FILE |
| KAYLA MAE BERNARDINO | | | ON FILE |
| KAYLA MARGOT PETTY | | | ON FILE |
| KAYLA MARIAH ROBINSON | | | ON FILE |
| KAYLA MARIE BAPPERT | | | ON FILE |
| KAYLA MARIE BUDNICK | | | ON FILE |
| KAYLA MARIE CALLAHAN | | | ON FILE |
| KAYLA MARIE CHRISTY | | | ON FILE |
| KAYLA MARIE EHRLICH | | | ON FILE |
| KAYLA MARIE HINDERSCHEID | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAYLA MARIE MINGO | | | ON FILE |
| KAYLA MARIE REED | | | ON FILE |
| KAYLA MARIE RITTER | | | ON FILE |
| KAYLA MARIE SLATER | | | ON FILE |
| KAYLA MARIE SMOCK | | | ON FILE |
| KAYLA MATRICE HENDRIX | | | ON FILE |
| KAYLA MAULDIN | | | ON FILE |
| KAYLA MICHELE ROTH | | | ON FILE |
| KAYLA MISHELLE MONSANTO | | | ON FILE |
| KAYLA MORGAN HAMILTON | | | ON FILE |
| KAYLA MORGAN TODD HANSEN | | | ON FILE |
| KAYLA NICOLE HARRIS | | | ON FILE |
| KAYLA NICOLE MAGLIULO | | | ON FILE |
| KAYLA NIETO | | | ON FILE |
| KAYLA PETERS | | | ON FILE |
| KAYLA RENAE REED | | | ON FILE |
| KAYLA RENEE EGUEN | | | ON FILE |
| KAYLA ROSE APPLE | | | ON FILE |
| KAYLA ROSE BERNABE | | | ON FILE |
| KAYLA ROSE MIGLIANO | | | ON FILE |
| KAYLA SHAREE GELMAN | | | ON FILE |
| KAYLA SINGTING HO | | | ON FILE |
| KAYLA STRACK PRUES | | | ON FILE |
| KAYLAH DELAYNE FREEMAN THOMAS | | | ON FILE |
| KAYLAH ESCALERA | | | ON FILE |
| KAYLAN DAMIKO ODAYAR | | | ON FILE |
| KAYLAN JONATHAN HOLLICK | | | ON FILE |
| KAYLAND JAMAAL BASS | | | ON FILE |
| KAYLE HUNTER CAPPEL | | | ON FILE |
| KAYLE JEANNETTE PILIEGO | | | ON FILE |
| KAYLEA GENEVIEVE GLEASON | | | ON FILE |
| KAYLEE ANN ELISON | | | ON FILE |
| KAYLEE CHIYOKO SAKODA | | | ON FILE |
| KAYLEE ELIZABETH RAPOZA | | | ON FILE |
| KAYLEE JANE TOMLINSON | | | ON FILE |
| KAYLEE JARVIS | | | ON FILE |
| KAYLEE JEAN BEATTIE | | | ON FILE |
| KAYLEE LINDSLEY HIDALGO | | | ON FILE |
| KAYLEE LYNN ZUIDEMA | | | ON FILE |
| KAYLEE MARIE SINGER MCCLENDON | | | ON FILE |
| KAYLEE MICHELE KLINE | | | ON FILE |
| KAYLEE NICOLE KNUPP | | | ON FILE |
| KAYLEEN ELIZABETH KESSLER | | | ON FILE |
| KAYLEIGH CHARLOTTE BOYLSON | | | ON FILE |
| KAYLEIGH FRANCES SMALL | | | ON FILE |
| KAYLEIGH GROOTHUIZEN | | | ON FILE |
| KAYLEIGH JEAN ANDERSON | | | ON FILE |
| KAYLEIGH MCKAY | | | ON FILE |
| KAYLEIGH ROBIN ROTSCHEID | | | ON FILE |
| KAYLEIGH SMITH | | | ON FILE |
| KAYLEIGH ZIEGLER | | | ON FILE |
| KAYLEN YUNA CHANG | | | ON FILE |
| KAYLENE CASSEY SO | | | ON FILE |
| KAYLESA DAWN DARROW | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAYLEY ANNE GLOVER | | | ON FILE |
| KAYLEY ELAINE LAHAIE | | | ON FILE |
| KAYLEY JEAN LEEDS | | | ON FILE |
| KAYLI | | | ON FILE |
| KAYLI LYNN BEIERLE | | | ON FILE |
| KAYLIE AMBER ANSLEY | | | ON FILE |
| KAYLIE ELIZABETH PEAKE | | | ON FILE |
| KAYLIE LOU WOOD | | | ON FILE |
| KAYLIN DANIELLE FOX | | | ON FILE |
| KAYLIN ELIJAH SABINA | | | ON FILE |
| KAYLIN MCLIN SPURRIER | | | ON FILE |
| KAYLON DANIELS | | | ON FILE |
| KAYLON DEMERTS DANIEL | | | ON FILE |
| KAYLON GREGORY KING | | | ON FILE |
| KAYLYM KEAMS YAZZIE | | | ON FILE |
| KAYLYN ADRIAN NELSON | | | ON FILE |
| KAYLYN ELAINE FONG | | | ON FILE |
| KAYLYN KNAPP | | | ON FILE |
| KAYLYN MARIE GREEN | | | ON FILE |
| KAYLYNN KRISTINE CATE | | | ON FILE |
| KAYMOND JAVON LUTON | | | ON FILE |
| KAYNAK DONMEZ | | | ON FILE |
| KAYNAN KAPLAN | | | ON FILE |
| KAYNE JASON ROBERT HEARNS | | | ON FILE |
| KAYNE JOHANNES TIEHUIS | | | ON FILE |
| KAYNE L N SHEENAN | | | ON FILE |
| KAYNE MICHAEL MORVANT | | | ON FILE |
| KAYODE OLAYINKA ODEWALE | | | ON FILE |
| KAYODE OMOBOLAJI ABIODUN OMO- BARUWA | | | ON FILE |
| KAYODE RAPHEAL ADEYEMI | | | ON FILE |
| KAYODE TIMMY EVANS | | | ON FILE |
| KAYOMI ANGELA HIRANO | | | ON FILE |
| KAYON BURBICK | | | ON FILE |
| KAYONA JONES MORELAND | | | ON FILE |
| KAYRA EGE SAPMAZ | | | ON FILE |
| KAYRE CECILIO SANTOS JOHNSON | | | ON FILE |
| KAYRON ROBSON DE CARVALHO | | | ON FILE |
| KAYSAN HOMAYOUN NIKKHAH | | | ON FILE |
| KAYSE ROSE SHEPPARD | | | ON FILE |
| KAYSERI TEPE | | | ON FILE |
| KAYSHA JACHELLE HAWKINS | | | ON FILE |
| KAYSIAN KARENA TAIKATO FRASER | | | ON FILE |
| KAYTA KOBAYASHI | | | ON FILE |
| KAYTHAN ANTHONY BROMFIELD | | | ON FILE |
| KAYUN EMILIO MONTEAGUDOCHOMENTOWSKI | | | ON FILE |
| KAY-UWE MÃŒNSTEDT | | | ON FILE |
| KAYVAN ENTEZARI | | | ON FILE |
| KAYVAN NOURI | | | ON FILE |
| KAYVAN PEH | | | ON FILE |
| KAYVEAN TABRIZI | | | ON FILE |
| KAYVEN CHEW | | | ON FILE |
| KAYVON CYRUS BAHRAMI | | | ON FILE |
| KAYVON DELDAR | | | ON FILE |
| KAYVON ESMAILI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAYVON NASSER MOSHIRI | | | ON FILE |
| KAYWARN TAFT BUTLER | | | ON FILE |
| KAYZEL CARAYAG | | | ON FILE |
| KAZ ANDREW DICKSON | | | ON FILE |
| KAZ DAMIZA | | | ON FILE |
| KAZ WYKEM HARDING | | | ON FILE |
| KAZA NDOMBE | | | ON FILE |
| KAZA YAMBAYAMBA | | | ON FILE |
| KAZEEM ABIODUN | | | ON FILE |
| KAZEEM ADEKUNLE ADEBIYI | | | ON FILE |
| KAZEEM DANIEL BAKARE | | | ON FILE |
| KAZEEM OSAIYA JIMOH | | | ON FILE |
| KAZEEM RAMSAHAI | | | ON FILE |
| KAZEEM SILE TAIWO | | | ON FILE |
| KAZEM EHSANI | | | ON FILE |
| KAZEM HAIDAR MROUE | | | ON FILE |
| KAZEM HAMIDI | | | ON FILE |
| KAZEM SHUKRI AL MASRI | | | ON FILE |
| KAZI MONAZER ARIFF | | | ON FILE |
| KAZI SHAHED ANWAR | | | ON FILE |
| KAZI TANZIM ISLAM | | | ON FILE |
| KAZI TOUFIQ WADUD | | | ON FILE |
| KAZIA T STEELE | | | ON FILE |
| KAZIM BAYAZIT | | | ON FILE |
| KAZIM DENIZ ALTUNTAS | | | ON FILE |
| KAZIM DOGAN | | | ON FILE |
| KAZIM HIDAYET KAMARAL | | | ON FILE |
| KAZIM HUSSAIN SYED | | | ON FILE |
| KAZIM LOUIS NURAFSHAN | | | ON FILE |
| KAZIM RIFAT OZYILMAZ | | | ON FILE |
| KAZIM TOSAYEV | | | ON FILE |
| KAZIMAGOMED ALIEV | | | ON FILE |
| KAZIMAGOMED ALIEV | | | ON FILE |
| KAZIMIERA DANUTA SIERACKA | | | ON FILE |
| KAZIMIERZ BREJNAK | | | ON FILE |
| KAZIMIERZ CHRZAN | | | ON FILE |
| KAZIMIERZ DOKURNO | | | ON FILE |
| KAZIMIERZ JOZEF SOKOLOWSKI | | | ON FILE |
| KAZIMIERZ KOBYLINSKI | | | ON FILE |
| KAZIMIERZ KRZYSZTOF KRUCZYNSKI | | | ON FILE |
| KAZIMIERZ PODCZERWINSKI | | | ON FILE |
| KAZIMIERZ WALCZAK | | | ON FILE |
| KAZIMIR BOGDAN | | | ON FILE |
| KAZMER DEMETER | | | ON FILE |
| KAZUHARU IIDA | | | ON FILE |
| KAZUHIRO ISOMURA | | | ON FILE |
| KAZUHIRO KATO | | | ON FILE |
| KAZUKI AKUTAGAWA | | | ON FILE |
| KAZUKI ANTHONY OTANI | | | ON FILE |
| KAZUKI FUJII | | | ON FILE |
| KAZUKI NISHIURA | | | ON FILE |
| KAZUKI ROMEIJN | | | ON FILE |
| KAZUKI ROMEIJN | | | ON FILE |
| KAZUKI ROMEIJN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KAZUKI TAKEI | | | ON FILE |
| KAZUKO LEE | | | ON FILE |
| KAZUO AKUTSU | | | ON FILE |
| KAZUO NAKAMURA | | | ON FILE |
| KAZUO THOMAS NAKASHIMA | | | ON FILE |
| KAZUO THOMAS NAKASHIMA | | | ON FILE |
| KAZUUMI MATSUSHITA | | | ON FILE |
| KAZUYA KOYAMA | | | ON FILE |
| KAZYS TAMOSAUSKAS | | | ON FILE |
| KB INVESTMENT TRUST | | | ON FILE |
| KB WEISS | | | ON FILE |
| KBUNKER RD LLC | | | ON FILE |
| KC BROOKS GRANTHAM | | | ON FILE |
| KC CAMERON | | | ON FILE |
| KC LIEN NGO | | | ON FILE |
| KC MOATSHE | | | ON FILE |
| KC PHILO | | | ON FILE |
| KC WALLER | | | ON FILE |
| KCA HOLDINGS LP | | | ON FILE |
| KCHISHOLM SELF-DIRECTED IRA LLC | | | ON FILE |
| KCL GROUP 2 PTY LTD | | | ON FILE |
| KD NAUDE | | | ON FILE |
| KDK TECHNOLOGY LTD | | | ON FILE |
| KE BU | | | ON FILE |
| KE CARLTON | | | ON FILE |
| KE EN ANG | | | ON FILE |
| KE FAN CHANG | | | ON FILE |
| KE FANG | | | ON FILE |
| KE FE | | | ON FILE |
| KE GA | | | ON FILE |
| KE HAN'EN JEFF | | | ON FILE |
| KE HSUN LIN | | | ON FILE |
| KE JIA YI | | | ON FILE |
| KE JING HOU | | | ON FILE |
| KE JING HOU | | | ON FILE |
| KE KA | | | ON FILE |
| KE MA | | | ON FILE |
| KE MIN SUN | | | ON FILE |
| KE QUYEN LAM | | | ON FILE |
| KE SHEN | | | ON FILE |
| KE THIEN CO PHAM | | | ON FILE |
| KE XIN GAN | | | ON FILE |
| KE YAN SIU | | | ON FILE |
| KE YAO | | | ON FILE |
| KE YUE | | | ON FILE |
| KE YUXUAN | | | ON FILE |
| KE ZHANG | | | ON FILE |
| KEA CHRISTIAN RIKA-HEKE | | | ON FILE |
| KEA DECHAUN GOLDEN | | | ON FILE |
| KEA MARSHALLE OUTLAR | | | ON FILE |
| KEA VIT LEE | | | ON FILE |
| KEAASHINI NAIR SURESH NAIR | | | ON FILE |
| KEABETSWE GERALD MOTSUMI | | | ON FILE |
| KEADTTISAK KLANGMAE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEAGAN DANIEL LEHMANN | | | ON FILE |
| KEAGAN DE BRUN | | | ON FILE |
| KEAGAN HYUNCHUL LEE | | | ON FILE |
| KEAGAN JOHN BRADLEY | | | ON FILE |
| KEAGAN KIRK SMITH | | | ON FILE |
| KEAGAN LEE HELSEL | | | ON FILE |
| KEAGAN MARCUS PEREIRA | | | ON FILE |
| KEAGAN TAYLOR WILLIAMS | | | ON FILE |
| KEAGAN TYLER RAYHART | | | ON FILE |
| KEAGAN WILLIAM ROGERS | | | ON FILE |
| KEAGHAN QUINTON WATSON | | | ON FILE |
| KEAGON STEPHON POINTER | | | ON FILE |
| KEAHI HOLDER | | | ON FILE |
| KEAHN MURRAY WHITE | | | ON FILE |
| KEALA KALANI KAMALU | | | ON FILE |
| KEALA KEONIMANA KIKO | | | ON FILE |
| KEALEBOGA TLOUETSILE | | | ON FILE |
| KEALEBOGA TSHENYE | | | ON FILE |
| KEALON D LINDSEY | | | ON FILE |
| KEAN ANDRE QUIMAADO | | | ON FILE |
| KEAN C CALUB | | | ON FILE |
| KEAN HAUNG LIM | | | ON FILE |
| KEAN HILMAR FRIEDRICH VEHSE | | | ON FILE |
| KEAN LEONG CHEW | | | ON FILE |
| KEAN LEONG GOH | | | ON FILE |
| KEAN NAM YAP | | | ON FILE |
| KEAN NICOLE MATIBAG STA ANA | | | ON FILE |
| KEAN ROBERTVANO CHUA | | | ON FILE |
| KEAN TUCK CHAN | | | ON FILE |
| KEAN YEW TOH | | | ON FILE |
| KEANA SANDING | | | ON FILE |
| KEANCES COLAN | | | ON FILE |
| KEANDA JANE SHEPHERD | | | ON FILE |
| KEANE AIDAN BALT | | | ON FILE |
| KEANE ANDREW INGRAM | | | ON FILE |
| KEANE HIJIRI KOUCHI | | | ON FILE |
| KEANE JAMES HORVATH | | | ON FILE |
| KEANE NEO JUNHAN | | | ON FILE |
| KEANE SETIADI | | | ON FILE |
| KEANE VAUGHN ROSS SMITH | | | ON FILE |
| KEANE WESTON PAUL | | | ON FILE |
| KEANEN ALEXANDER WOOD | | | ON FILE |
| KEANEN JOSEPH SCHROEDER | | | ON FILE |
| KEANEY WU | | | ON FILE |
| KEANI LEA KEHAULANI BARNES | | | ON FILE |
| KEANNA ANTONETTE WESLEY | | | ON FILE |
| KEANNA SEGRE | | | ON FILE |
| KEANO VAN DIEMAN | | | ON FILE |
| KEANON SPETH ENNIS | | | ON FILE |
| KEANU ANTONY NOBELLO | | | ON FILE |
| KEANU ASHANTI HESSON-GRANT | | | ON FILE |
| KEANU DAVID SABLAN | | | ON FILE |
| KEANU DGROOT | | | ON FILE |
| KEANU FITZGERALD MARTIN ADRIEN HAUMAHU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEANU GELDENHUYS | | | ON FILE |
| KEANU JEDD ADORABLE | | | ON FILE |
| KEANU MATIAS | | | ON FILE |
| KEANU NG NIVO RUFIN | | | ON FILE |
| KEANU NUIHANA BELLO-COITO | | | ON FILE |
| KEANU RAY JACOB COHEN | | | ON FILE |
| KEANU VAN LIEROP | | | ON FILE |
| KEARA BETH WRIGHT | | | ON FILE |
| KEARA ELIZABETH SCANNELL | | | ON FILE |
| KEARABILWE HERMAN MONGAE | | | ON FILE |
| KEARABILWE INNOCENTIA MONGAE | | | ON FILE |
| KEARRIE JHALILGIVEHAND RICHARDS | | | ON FILE |
| KEARSTEN MANOULAIN | | | ON FILE |
| KEARY JAMES NICHOLAS | | | ON FILE |
| KEASTEN WYATT BOYER | | | ON FILE |
| KEASTEN WYATT BOYER | | | ON FILE |
| KEAT LEE CHEAH | | | ON FILE |
| KEATH A MURRAY | | | ON FILE |
| KEATLY THOR HALDEMAN | | | ON FILE |
| KEATON A NADEAU-DENNING | | | ON FILE |
| KEATON ALLEN ROBINSON | | | ON FILE |
| KEATON ANDREW COX | | | ON FILE |
| KEATON ATLEY PAYNE | | | ON FILE |
| KEATON BLAISE TRAGER | | | ON FILE |
| KEATON CLYDE MCDONALD | | | ON FILE |
| KEATON DON STARKS | | | ON FILE |
| KEATON EMERY GAIBLER | | | ON FILE |
| KEATON GARRETT WARE | | | ON FILE |
| KEATON HUCKABEE | | | ON FILE |
| KEATON JAMES HOLT | | | ON FILE |
| KEATON JAMES SCHAEFFER | | | ON FILE |
| KEATON LAKENDEL FITTS | | | ON FILE |
| KEATON MICAH RIDINGER | | | ON FILE |
| KEATON MILES MANK | | | ON FILE |
| KEATON PATRICK INGLIS | | | ON FILE |
| KEATON ROSS DAY | | | ON FILE |
| KEATON SAMUEL VONARX | | | ON FILE |
| KEATON SCOTT FORT | | | ON FILE |
| KEATON SCOTT PHILLIPS | | | ON FILE |
| KEATON STEVENS | | | ON FILE |
| KEATON TUCKER | | | ON FILE |
| KEATON TYLER TROMBLEY | | | ON FILE |
| KEATTISAK KIWKHUNTHOD | | | ON FILE |
| KEATTISAK WUTHI | | | ON FILE |
| KEBBA ALASANA SAIDY | | | ON FILE |
| KEBEDE, JAMILLA | | | ON FILE |
| KEBOKILE PULE | | | ON FILE |
| KECHA KARKIKUL THAPA | | | ON FILE |
| KECIA LIND CHRISTENSEN | | | ON FILE |
| KECIA MARIE DAILEY | | | ON FILE |
| KECK CHET TAY | | | ON FILE |
| KEDAR D DIMBLE | | | ON FILE |
| KEDAR GOPALAKRISHNAN | | | ON FILE |
| KEDAR KAVAL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEDAR KIMBANYMARCIANO LEWIS | | | ON FILE |
| KEDAR KIRAN PATEL | | | ON FILE |
| KEDAR KRISHNANAND GAONKAR | | | ON FILE |
| KEDAR MAKA | | | ON FILE |
| KEDAR SAHU | | | ON FILE |
| KEDAR VIJAY CHITRE | | | ON FILE |
| KEDARNATH KEDARNATH | | | ON FILE |
| KEDARNATH RAVI | | | ON FILE |
| KEDARNATH VISHWESHWARNATH JAISWAL | | | ON FILE |
| KEDD R BURMEISTER | | | ON FILE |
| KEDDYN SOTO CORDERO | | | ON FILE |
| KEDIAN DMITRI ASULEI | | | ON FILE |
| KEDIBONE MARIA MOKOENA | | | ON FILE |
| KEDIEMETSE RAPHANE | | | ON FILE |
| KEDRESS ASIIMWE | | | ON FILE |
| KEDRESS NDYAMUHAKI | | | ON FILE |
| KEDRIC DAMIEN DINES JR | | | ON FILE |
| KEDRIC DEUNTAE WILLIAMS | | | ON FILE |
| KEDRIC RENE VANDECARR | | | ON FILE |
| KEDRICK STAHLEY | | | ON FILE |
| KEDRICK L YOUNG | | | ON FILE |
| KEDRIN JOHNSON | | | ON FILE |
| KEDSARAPORN THARAK | | | ON FILE |
| KEDUBON NILCHAROEN | | | ON FILE |
| KEDZIE GERMAINE ROBERTS | | | ON FILE |
| KEE CHIANG FOO | | | ON FILE |
| KEE CHING KANG | | | ON FILE |
| KEE GUAN CHENG ELSON | | | ON FILE |
| KEE GUAN LENG (JI YUANLONG) | | | ON FILE |
| KEE H LUCK | | | ON FILE |
| KEE HOOI YIN | | | ON FILE |
| KEE JINGWEN BENEDICK (JI JNGWEN BENEDICK) | | | ON FILE |
| KEE JOEY | | | ON FILE |
| KEE JOON CHANG | | | ON FILE |
| KEE KHIN HONG | | | ON FILE |
| KEE LENG KOH | | | ON FILE |
| KEE NERN JOHN TAN | | | ON FILE |
| KEE SIN GOH | | | ON FILE |
| KEE SOON KIAT (JI SHUNJIE) | | | ON FILE |
| KEE SZU PING | | | ON FILE |
| KEE TUONG NGUYEN | | | ON FILE |
| KEE VEN TAN | | | ON FILE |
| KEE W LO | | | ON FILE |
| KEE WEI KHEN | | | ON FILE |
| KEE YANG CHING | | | ON FILE |
| KEE YEE CHENG | | | ON FILE |
| KEE YING HWA | | | ON FILE |
| KEE YU YAN | | | ON FILE |
| KEE ZIJIA | | | ON FILE |
| KEEAN SHELDON CUMMINGS | | | ON FILE |
| KEEARA MECKAEL BEAR-DEMERY | | | ON FILE |
| KEEDAN DANIEL HOLZWORTH | | | ON FILE |
| KEEDRICK SAMUEL DANGERFIELD | | | ON FILE |
| KEEFA JOESMA STERLING | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEEFE AU | | | ON FILE |
| KEEFE CHAN | | | ON FILE |
| KEEFE LAPORTE | | | ON FILE |
| KEEFE LAWRENCE WILLIAMS | | | ON FILE |
| KEEFE T CHNG | | | ON FILE |
| KEEFER ROY DONDANEAU | | | ON FILE |
| KEEGAN AARON POPPEN | | | ON FILE |
| KEEGAN ALBERT FALCONAR | | | ON FILE |
| KEEGAN ALEX NOBLE | | | ON FILE |
| KEEGAN ALEXANDER WARIN | | | ON FILE |
| KEEGAN ALLEN THOMPSON | | | ON FILE |
| KEEGAN ANATOLE MEADE | | | ON FILE |
| KEEGAN ANDREW WALLS | | | ON FILE |
| KEEGAN BALDWIN | | | ON FILE |
| KEEGAN CHRISTOPHER EPPING | | | ON FILE |
| KEEGAN CONDRY LOWRY | | | ON FILE |
| KEEGAN CURTIS FORTUNE | | | ON FILE |
| KEEGAN DANE FLEMING | | | ON FILE |
| KEEGAN DANIEL ORF | | | ON FILE |
| KEEGAN DOUGLAS STOVER | | | ON FILE |
| KEEGAN E SHRIMPTON | | | ON FILE |
| KEEGAN ELLIOTT ADAMS | | | ON FILE |
| KEEGAN FRANCIS HILL | | | ON FILE |
| KEEGAN FRANCIS KHOO | | | ON FILE |
| KEEGAN HENRY SCHIEVE | | | ON FILE |
| KEEGAN HUGH RICE | | | ON FILE |
| KEEGAN ISAAC SOTO | | | ON FILE |
| KEEGAN JAMES COSTLEY | | | ON FILE |
| KEEGAN JAMES MOONEY | | | ON FILE |
| KEEGAN JAMES RHYNAS | | | ON FILE |
| KEEGAN JOEL SMELTZER | | | ON FILE |
| KEEGAN JOHN FEYE | | | ON FILE |
| KEEGAN JOHN WALLS | | | ON FILE |
| KEEGAN JOSEPH BRIGHT | | | ON FILE |
| KEEGAN JOSEPH GREIG | | | ON FILE |
| KEEGAN JOSEPH GREIG | | | ON FILE |
| KEEGAN JOSHUA KREUTZER | | | ON FILE |
| KEEGAN JUDE D ABREO JUSTIN SAVIO D ABREO | | | ON FILE |
| KEEGAN LAMAR JONES | | | ON FILE |
| KEEGAN LUINSTRA | | | ON FILE |
| KEEGAN MCCORRY | | | ON FILE |
| KEEGAN MCKINNEY EMRICK | | | ON FILE |
| KEEGAN MICHAEL OBOYLE | | | ON FILE |
| KEEGAN MICHAEL SMIDDY | | | ON FILE |
| KEEGAN MICHAEL-DAVID KIES | | | ON FILE |
| KEEGAN O BOYLE | | | ON FILE |
| KEEGAN PATRICK MULLANEY | | | ON FILE |
| KEEGAN R COULTER | | | ON FILE |
| KEEGAN ROSS AU | | | ON FILE |
| KEEGAN S PARR | | | ON FILE |
| KEEGAN SHAY BEAUCHAMP | | | ON FILE |
| KEEGAN THOMAS DRUMMOND | | | ON FILE |
| KEEGAN WEIR FRICK | | | ON FILE |
| KEEGAN WILLIAM DENA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEEGHAN M CORRIGAN | | | ON FILE |
| KEEHAN JOSEPH ROCHEFORD | | | ON FILE |
| KEELAH R SMITH | | | ON FILE |
| KEELAN CRAIG JAMES TAN | | | ON FILE |
| KEELAN DESHUN WILSON | | | ON FILE |
| KEELAN FOLEY | | | ON FILE |
| KEELAN J FREITAG | | | ON FILE |
| KEELAN KRIEL | | | ON FILE |
| KEELAN MICHAEL HARFORD | | | ON FILE |
| KEELAN SCOTT JACKSON | | | ON FILE |
| KEELAR ELISE DEJOURNETTE | | | ON FILE |
| KEELER JAMES KIME | | | ON FILE |
| KEELEY JOHNSON | | | ON FILE |
| KEELIN BRYAN JACKSON | | | ON FILE |
| KEELY AMBER GORSKI | | | ON FILE |
| KEELY ELANE CHARVAT | | | ON FILE |
| KEELY FLOOD | | | ON FILE |
| KEELY JACKSON | | | ON FILE |
| KEELY JANE SPELLANE | | | ON FILE |
| KEELY OWEN DOLAN | | | ON FILE |
| KEELY SARAH SHARPE | | | ON FILE |
| KEEM IBARRA | | | ON FILE |
| KEEM MARTIN IBARRA | | | ON FILE |
| KEEN MAGHOYOP LUCANAS | | | ON FILE |
| KEEN WAH E YUE | | | ON FILE |
| KEEN Y POON | | | ON FILE |
| KEENAN ALEXANDER BINNS | | | ON FILE |
| KEENAN ALEXANDER HINZ | | | ON FILE |
| KEENAN ALLEN PALMER | | | ON FILE |
| KEENAN ANDREW AARON | | | ON FILE |
| KEENAN ANDREW AARON | | | ON FILE |
| KEENAN BROWN | | | ON FILE |
| KEENAN CARD | | | ON FILE |
| KEENAN CHRISTOPHER KANGAS | | | ON FILE |
| KEENAN CHRISTOPHER KELLEY | | | ON FILE |
| KEENAN DANIEL MATTHEWS | | | ON FILE |
| KEENAN DANIEL SABESKI | | | ON FILE |
| KEENAN DAVID JENNINGS NORMAN | | | ON FILE |
| KEENAN DESHAWN ALEXANDER | | | ON FILE |
| KEENAN DIJON HARPER | | | ON FILE |
| KEENAN DONNELL SMITH | | | ON FILE |
| KEENAN DOUGLAS BURD | | | ON FILE |
| KEENAN EYER SHERWOOD | | | ON FILE |
| KEENAN IRVIN-BENNING | | | ON FILE |
| KEENAN JACKSON | | | ON FILE |
| KEENAN JAHMAL GEORGE | | | ON FILE |
| KEENAN KIRK CHARLEBOIS BOYES | | | ON FILE |
| KEENAN L WILLIAMS | | | ON FILE |
| KEENAN LEE EARLE | | | ON FILE |
| KEENAN MANICKUM | | | ON FILE |
| KEENAN MITCHELL REARDON | | | ON FILE |
| KEENAN PATRICK CAMERON | | | ON FILE |
| KEENAN RITCHARD COOK | | | ON FILE |
| KEENAN SAMUEL GROVER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEENAN SKEELS | | | ON FILE |
| KEENAN SMOOT KEELING | | | ON FILE |
| KEENAN TAME MALAKAI PAEWAI-TAIAWA | | | ON FILE |
| KEENAN TYLER FORBES | | | ON FILE |
| KEENAN WAYNE CROSBY | | | ON FILE |
| KEENAN WILLIAM TRUE | | | ON FILE |
| KEENAN WILLIAMS | | | ON FILE |
| KEENEN J VALOY | | | ON FILE |
| KEENEN JAMAL GORDON-PRICE | | | ON FILE |
| KEENEN RASHAD MCGINNIS | | | ON FILE |
| KEENENG VANG | | | ON FILE |
| KEENON MARCUS LYONS | | | ON FILE |
| KEENON OMAR RICHARDSON | | | ON FILE |
| KEENON QUIENTEL COLLINS | | | ON FILE |
| KEENOO GAVASKAR BIPATNATH | | | ON FILE |
| KEEPER SECURITY | NIKKI JAMISON | | NJAMISON@KEEPERSECURITY.COM |
| KEER WANG | | | ON FILE |
| KEERANA STRINGER | | | ON FILE |
| KEERAT SINGH | | | ON FILE |
| KEERATA SINGHOLSAI | | | ON FILE |
| KEERATI ONCHART | | | ON FILE |
| KEERATI TIPTHOEM | | | ON FILE |
| KEERATI WANGWANG | | | ON FILE |
| KEEREE KOMVUTTIKARN | | | ON FILE |
| KEERON G MODI | | | ON FILE |
| KEERON INSHAN MC LAUREN EMMANUEL | | | ON FILE |
| KEERTHAN KANDASAMY | | | ON FILE |
| KEERTHANA CHERUKURBASKARAN | | | ON FILE |
| KEERTHI BALA SUNDRAM | | | ON FILE |
| KEERTHI KAHANDA KALUARACHCHIGE | | | ON FILE |
| KEERTHI RANGAN GOPALAN | | | ON FILE |
| KEERTHISH KODALI | | | ON FILE |
| KEERTHIVASAN BALAKRISHNAN | | | ON FILE |
| KEERTHIVASAN R | | | ON FILE |
| KEERTI JOSHI | | | ON FILE |
| KEERTI KIRAN PALLY | | | ON FILE |
| KEES JAN VAN DE VRIE | | | ON FILE |
| KEES JAN VAN SONSBEECK | | | ON FILE |
| KEES LEMPSINK | | | ON FILE |
| KEES RIPHAGEN | | | ON FILE |
| KEES SCHOONDERBEEK | | | ON FILE |
| KEES W BRAKMAN | | | ON FILE |
| KEES WIREMU JOHANNES URSEM | | | ON FILE |
| KEESHA TAYLOR RHODA | | | ON FILE |
| KEESTON TEKE JAMES BOHNSACK | | | ON FILE |
| KEESUNG PYUN | | | ON FILE |
| KEETAN SHERMAN MILLBROOK | | | ON FILE |
| KEETAWAN MANUSAWATE | | | ON FILE |
| KEETON KERRO FAGNANI | | | ON FILE |
| KEETON YOSHIAKI SETTSU | | | ON FILE |
| KEEVIN CARLOS ANDREWS | | | ON FILE |
| KEEVIN CHENG | | | ON FILE |
| KEEVON CARNELL | | | ON FILE |
| KEEWOOK LEE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEEYLONE LAMAR SANFORD | | | ON FILE |
| KEEYON D RILEY | | | ON FILE |
| KEFSER ALIJI | | | ON FILE |
| KEFUWE KELEABETSWE MOKOENA | | | ON FILE |
| KEGAN HU FENGYUAN | | | ON FILE |
| KEGAN J QUIMBY | | | ON FILE |
| KEGAN JESSE WILSON | | | ON FILE |
| KEGAN MAXWELL COCHRAN | | | ON FILE |
| KEGAN MCCORKLE | | | ON FILE |
| KEH BENG HOCK | | | ON FILE |
| KEH KIN KONG | | | ON FILE |
| KEH WHOO TAN | | | ON FILE |
| KEHINDE ADEAYO ELEMUREN | | | ON FILE |
| KEHINDE ADEDAMOLA SHITTU | | | ON FILE |
| KEHINDE ADENIYI AKINLAGUN | | | ON FILE |
| KEHINDE ADETUNJI OYELEKAN | | | ON FILE |
| KEHINDE DAMILARE LAWAL | | | ON FILE |
| KEHINDE DAVID AJIBOYE | | | ON FILE |
| KEHINDE OLADELE OLALEYE | | | ON FILE |
| KEHINDE OLUWAFEMI ODUMOSU | | | ON FILE |
| KEHINDE OLUWAFUNMILAYO AWODIYA | | | ON FILE |
| KEHINDE PETER ADEWALE OKE | | | ON FILE |
| KEHINDE RAHEEMAT AKINSANMI | | | ON FILE |
| KEHINDE SAMUEL OLAOPA | | | ON FILE |
| KEHINDE SARAH OJEDELE | | | ON FILE |
| KEHINDE TAYO ADENUGA | | | ON FILE |
| KEHINDE WALE ADELEYE | | | ON FILE |
| KEHUI LIU | | | ON FILE |
| KEI CHAK TANG | | | ON FILE |
| KEI CHAN | | | ON FILE |
| KEI DOL CHENG | | | ON FILE |
| KEI DRU CAJUS WOLDENDORP | | | ON FILE |
| KEI FUNG SIN | | | ON FILE |
| KEI HIN ANDERS HO | | | ON FILE |
| KEI HO SHING | | | ON FILE |
| KEI HUNG NG | | | ON FILE |
| KEI KAN CHIU | | | ON FILE |
| KEI KEI CHONG | | | ON FILE |
| KEI KI PATRICIA YEUNG | | | ON FILE |
| KEI KONOKAWA | | | ON FILE |
| KEI KWAN NG | | | ON FILE |
| KEI LEE | | | ON FILE |
| KEI LOK | | | ON FILE |
| KEI MAN YEUNG | | | ON FILE |
| KEI MIYAMOTO | | | ON FILE |
| KEI MORIMOTO | | | ON FILE |
| KEI NAGATOMO | | | ON FILE |
| KEI NOZAKI | | | ON FILE |
| KEI RICKY HO | | | ON FILE |
| KEI SAU CHING | | | ON FILE |
| KEI SHIMURA HORIE | | | ON FILE |
| KEI SIU | | | ON FILE |
| KEI SUZUKI | | | ON FILE |
| KEI VIN CHENG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEI WING LAU | | | ON FILE |
| KEI YAN HUI | | | ON FILE |
| KEI YAN MELISSA TOONG | | | ON FILE |
| KEI YEUNG YEUNG | | | ON FILE |
| KEI YIN KELLY NG | | | ON FILE |
| KEI YIN KWOK | | | ON FILE |
| KEI YUNG | | | ON FILE |
| KEIANA MICHELLE WARD | | | ON FILE |
| KEIARA LENAE JONES | | | ON FILE |
| KEIARAH J BROOKS | | | ON FILE |
| KEIDA DERVISHI | | | ON FILE |
| KEIDO SEPPI | | | ON FILE |
| KEIFER ALEXANDER JENNINGS | | | ON FILE |
| KEIFER CHRISTIAN HALL | | | ON FILE |
| KEIFER HOLLIS DUNHAM | | | ON FILE |
| KEIFER KIM AIEN ACUSAR ALCALA | | | ON FILE |
| KEIFFER PIERRE PHILIPPE | | | ON FILE |
| KEIFTON MCKEE DIPMORE | | | ON FILE |
| KEIGAN JAMES GUNTHER | | | ON FILE |
| KEIGUNN XAN KUNZ | | | ON FILE |
| KEIJI MICHAEL RYUJIN | | | ON FILE |
| KEIJO DANIEL KOUVO | | | ON FILE |
| KEIKA SUGIYAMA | | | ON FILE |
| KEIKO BAUTISTA REYES | | | ON FILE |
| KEIKO FURUYA | | | ON FILE |
| KEIKO KAWAII PTY LTD ATF KEIKO FAMILY TRUST | | | ON FILE |
| KEIKO LYNN YOSHINO | | | ON FILE |
| KEILAH CASTELLANOS | | | ON FILE |
| KEILER ALEXANDER CHAPARRO DELGADO | | | ON FILE |
| KEILI MAJOR | | | ON FILE |
| KEILON KENEIK ROBERTSON | | | ON FILE |
| KEILYN DESHEA ROBINSON | | | ON FILE |
| KEILYN ERIANNY ARELLANO CASTANXXEDA | | | ON FILE |
| KEILYN GONZALEZ CABALLERO | | | ON FILE |
| KEIMO DENARDO RICKETTS | | | ON FILE |
| KEIMON RASHAD JEFFERSON | | | ON FILE |
| KEIMPE DE JONG | | | ON FILE |
| KEIN CYGIEL BUCAL FLAVIER | | | ON FILE |
| KEIN KEW CHAI | | | ON FILE |
| KEINAN H GREENE | | | ON FILE |
| KEINS PHILIPPEAUX | | | ON FILE |
| KEION LAMONT CHAMBERS | | | ON FILE |
| KEION MALIKRADFORD MURPHY | | | ON FILE |
| KEION SEAN ETIENNE | | | ON FILE |
| KEIOR KLIMOV | | | ON FILE |
| KEIR GAVIN WHYTOCK | | | ON FILE |
| KEIR JAMES LUCZAK | | | ON FILE |
| KEIR JOSEPH MURPHY | | | ON FILE |
| KEIR ROBERT MENZIES | | | ON FILE |
| KEIRA SIOBHAN MCDONNELL | | | ON FILE |
| KEIRAN D ODWYER | | | ON FILE |
| KEIRAN KNIGHT SAMUEL JONES | | | ON FILE |
| KEIRAN MACFADDEN | | | ON FILE |
| KEIRAN MICHAEL PAYNE LINFORTH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEIRAN RICHARD PEARCE | | | ON FILE |
| KEIRAN SPENDLOVE | | | ON FILE |
| KEIRAN STUART DOYLE | | | ON FILE |
| KEIRAN T OLLE | | | ON FILE |
| KEIREN JOSEPH TULLY | | | ON FILE |
| KEIRI TAMSYN VERNON | | | ON FILE |
| KEIRON GULRAJANI | | | ON FILE |
| KEIRON JOSEPH GELLINEAU | | | ON FILE |
| KEIRON PHILIP MILLER | | | ON FILE |
| KEIRON ROYSTON BLACKBURN | | | ON FILE |
| KEIRSEY BROOKE STAGGS | | | ON FILE |
| KEIRSEY BROOKE STAGGS | | | ON FILE |
| KEIRSTON L CALLEJA | | | ON FILE |
| KEIRWANG MARGARET MOGALE | | | ON FILE |
| KEISAAC YEW | | | ON FILE |
| KEISHA CAROLYN PARKER CARTER | | | ON FILE |
| KEISHA CHAVONNE BLACKWELL | | | ON FILE |
| KEISHA CHEVON TOBY | | | ON FILE |
| KEISHA CHEYENNE GLASS | | | ON FILE |
| KEISHA D CLARK | | | ON FILE |
| KEISHA EVETTE EVANS | | | ON FILE |
| KEISHA GAYE ROSEMARIE TULLOCH | | | ON FILE |
| KEISHA MALIQUE AMPARBENG JOHNSON | | | ON FILE |
| KEISHA NGUYEN | | | ON FILE |
| KEISHA SHERYL RENEE MICHEAL | | | ON FILE |
| KEISHIA RAE MC LEOD | | | ON FILE |
| KEISHLA MARITZ PEREZ SOTO | | | ON FILE |
| KEISHLAMARIE VEGA LUGO | | | ON FILE |
| KEISHON EUGENE REDMAN | | | ON FILE |
| KEISHON KELLY SMITH | | | ON FILE |
| KEISI OR KEJSI CHASA OR HASA | | | ON FILE |
| KEISI OR KEJSI CHASA OR HASA | | | ON FILE |
| KEISI OR KEJSI CHASA OR HASA | | | ON FILE |
| KEISI OR KEJSI CHASA OR HASA | | | ON FILE |
| KEISTON DEVARIS SHACKLEFORD | | | ON FILE |
| KEISUKE KATAYAMA | | | ON FILE |
| KEISUKE NAKAMURA | | | ON FILE |
| KEISUKE SUZUKI | | | ON FILE |
| KEISUKE YAMASHITA | | | ON FILE |
| KEIT ILISSON | | | ON FILE |
| KEITA BEN FOLEY | | | ON FILE |
| KEITA WASAN | | | ON FILE |
| KEITH PROSKURA | | | ON FILE |
| KEITH A BECKER | | | ON FILE |
| KEITH A DERBY | | | ON FILE |
| KEITH A DIEGEL | | | ON FILE |
| KEITH A FLUEGEL | | | ON FILE |
| KEITH A GIBBS | | | ON FILE |
| KEITH A HILDERBRAND | | | ON FILE |
| KEITH A LEWIS | | | ON FILE |
| KEITH A WILDIN | | | ON FILE |
| KEITH A WYTINCK | | | ON FILE |
| KEITH AARON NORMAN | | | ON FILE |
| KEITH AARON RUGGIERO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEITH ADAM STOLER | | | ON FILE |
| KEITH ADAMS | | | ON FILE |
| KEITH AHN | | | ON FILE |
| KEITH ALAN  DICKERSON | | | ON FILE |
| KEITH ALAN ANDERSON | | | ON FILE |
| KEITH ALAN DARBY | | | ON FILE |
| KEITH ALAN FRACALOSSI | | | ON FILE |
| KEITH ALAN HEBERT | | | ON FILE |
| KEITH ALAN HINCHLEY | | | ON FILE |
| KEITH ALAN LEHMAN | | | ON FILE |
| KEITH ALAN PARKS | | | ON FILE |
| KEITH ALAN RHODES | | | ON FILE |
| KEITH ALAN STONE | | | ON FILE |
| KEITH ALAN WEBBER | | | ON FILE |
| KEITH ALEXANDER  BACCHUS | | | ON FILE |
| KEITH ALEXANDER GALLEN | | | ON FILE |
| KEITH ALEXANDER GRANT | | | ON FILE |
| KEITH ALEXANDER LOOSE | | | ON FILE |
| KEITH ALEXANDER PALMATEER | | | ON FILE |
| KEITH ALFRED JAMES | | | ON FILE |
| KEITH ALLAN DELL | | | ON FILE |
| KEITH ALLAN SCHMIDT | | | ON FILE |
| KEITH ALLAN SMILEY | | | ON FILE |
| KEITH ALLAN TEMPLE JR | | | ON FILE |
| KEITH ALLEN COFIELD | | | ON FILE |
| KEITH ALLEN CURRAN | | | ON FILE |
| KEITH ALLEN HOPSON | | | ON FILE |
| KEITH ALLEN HOWARD | | | ON FILE |
| KEITH ALLEN LINDQUIST | | | ON FILE |
| KEITH ALLEN LOVELAND | | | ON FILE |
| KEITH ALLEN NAGLEY | | | ON FILE |
| KEITH ALLEN PARK | | | ON FILE |
| KEITH ALLEN PATTON | | | ON FILE |
| KEITH ALLEN RAJSKI | | | ON FILE |
| KEITH ALLEN RYALS | | | ON FILE |
| KEITH ALLEN SPARKS | | | ON FILE |
| KEITH ALLEN WAHNSIEDLER | | | ON FILE |
| KEITH ALLEN WILLIAMS | | | ON FILE |
| KEITH ALLEN YODER | | | ON FILE |
| KEITH ALTON HENDRICKS | | | ON FILE |
| KEITH ANDRE RITCHIE | | | ON FILE |
| KEITH ANDRE WELDON | | | ON FILE |
| KEITH ANDREUS HUDDLESTON | | | ON FILE |
| KEITH ANDREW ATTLESEY | | | ON FILE |
| KEITH ANDREW CULLEN | | | ON FILE |
| KEITH ANDREW DICKENSCHEIDT | | | ON FILE |
| KEITH ANDREW GRAHAM | | | ON FILE |
| KEITH ANDREW LEE | | | ON FILE |
| KEITH ANDREW MORGAN | | | ON FILE |
| KEITH ANDREW RIDLEY | | | ON FILE |
| KEITH ANGELO ORTIZ | | | ON FILE |
| KEITH ANTHONY BERTON | | | ON FILE |
| KEITH ANTHONY GRAINGER | | | ON FILE |
| KEITH ANTHONY KNAUER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEITH ANTHONY WIECHART | | | ON FILE |
| KEITH ANTHONY WILLIAMS | | | ON FILE |
| KEITH ANTONIO BARKSDALE | | | ON FILE |
| KEITH B KIER | | | ON FILE |
| KEITH B MARTIN | | | ON FILE |
| KEITH BARRY MEREDITH | | | ON FILE |
| KEITH BAUMWALD | | | ON FILE |
| KEITH BERNARD GRIFFIN | | | ON FILE |
| KEITH BERNARD PATTERSON | | | ON FILE |
| KEITH BONAREK | | | ON FILE |
| KEITH BONELLO | | | ON FILE |
| KEITH BRADY ELLSWORTH | | | ON FILE |
| KEITH BRANDON HOOD | | | ON FILE |
| KEITH BRASWELL | | | ON FILE |
| KEITH BRAYFORD ARNSTEAD | | | ON FILE |
| KEITH BRENNAN | | | ON FILE |
| KEITH BRIAN FOINTNO | | | ON FILE |
| KEITH BRIAN FOINTNO JR | | | ON FILE |
| KEITH BRIAN RICHTER | | | ON FILE |
| KEITH BRIAN SPRATLING JR | | | ON FILE |
| KEITH BRIAN ZOETEMAN | | | ON FILE |
| KEITH BROCK | | | ON FILE |
| KEITH BRYAN NISONOFF | | | ON FILE |
| KEITH BUCHANAN SMITH | | | ON FILE |
| KEITH BURNELL NATION | | | ON FILE |
| KEITH BURROWS | | | ON FILE |
| KEITH C BLACK | | | ON FILE |
| KEITH CAMILO | | | ON FILE |
| KEITH CASEYCOUNCIL QUEEN | | | ON FILE |
| KEITH CASSIDY GALLIMORE | | | ON FILE |
| KEITH CHARLES OUTHIER | | | ON FILE |
| KEITH CHARLES ROTTINGHAUS | | | ON FILE |
| KEITH CHARLES WILLIAMS | | | ON FILE |
| KEITH CHASE BARROW | | | ON FILE |
| KEITH CHI KIT WONG | | | ON FILE |
| KEITH CHI KIT YEUNG | | | ON FILE |
| KEITH CHO (CAO BINWEI) | | | ON FILE |
| KEITH CHRISTIAN BAKER | | | ON FILE |
| KEITH CHRISTIAN RICE | | | ON FILE |
| KEITH CHRISTIAN SCHUCHMANN | | | ON FILE |
| KEITH CHRISTOPHER HARTMANN | | | ON FILE |
| KEITH CHRISTOPHER KARAMANOS | | | ON FILE |
| KEITH CHUN HON YEUNG | | | ON FILE |
| KEITH CLIFFORD MATHER | | | ON FILE |
| KEITH COOPER | | | ON FILE |
| KEITH CRAWFORD | | | ON FILE |
| KEITH CYRIL AXLINE | | | ON FILE |
| KEITH D GERBER | | | ON FILE |
| KEITH D HALMERS | | | ON FILE |
| KEITH D RIVERA CRESPO | | | ON FILE |
| KEITH DANE LEWIS-SPENCER | | | ON FILE |
| KEITH DANIEL BUNCE | | | ON FILE |
| KEITH DANIEL GUNTER | | | ON FILE |
| KEITH DANIEL WILKES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEITH DARRELL MARTIN | | | ON FILE |
| KEITH DAVID ANDERSON | | | ON FILE |
| KEITH DAVID DOXTATER | | | ON FILE |
| KEITH DAVID JAYMA | | | ON FILE |
| KEITH DAVID JR | | | ON FILE |
| KEITH DAVID PETTERS | | | ON FILE |
| KEITH DAVID WEISS | | | ON FILE |
| KEITH DAWAYNE CAMP | | | ON FILE |
| KEITH DAWSON | | | ON FILE |
| KEITH DEAN SHEARER | | | ON FILE |
| KEITH DEMPSEY | | | ON FILE |
| KEITH DENNIS HALL | | | ON FILE |
| KEITH DEREK ROMER | | | ON FILE |
| KEITH DOUGLAS HERRINGTON | | | ON FILE |
| KEITH DOUGLAS MC COY | | | ON FILE |
| KEITH DOUGLAS SHEARER | | | ON FILE |
| KEITH DOYLE ALEXANDER | | | ON FILE |
| KEITH DR GORMAN | | | ON FILE |
| KEITH DUNCAN | | | ON FILE |
| KEITH DYLAN WYATT | | | ON FILE |
| KEITH E BENNER | | | ON FILE |
| KEITH E KNECHT | | | ON FILE |
| KEITH E MEYER | | | ON FILE |
| KEITH E PHILLIPS | | | ON FILE |
| KEITH EDWARD BRAZILE | | | ON FILE |
| KEITH EDWARD BREHM | | | ON FILE |
| KEITH EDWARD FLEMING | | | ON FILE |
| KEITH EDWARD GEORGE POTTER | | | ON FILE |
| KEITH EDWARD GORMAN | | | ON FILE |
| KEITH EDWARD GRAY | | | ON FILE |
| KEITH EDWARD HACKETT | | | ON FILE |
| KEITH EDWARD HEINL | | | ON FILE |
| KEITH EDWARD JONES | | | ON FILE |
| KEITH EDWARD JONES | | | ON FILE |
| KEITH EDWARD MILVERSTEDT | | | ON FILE |
| KEITH EDWARD PEPPLE | | | ON FILE |
| KEITH EDWARD PEPPLE | | | ON FILE |
| KEITH EDWARD ROOMET | | | ON FILE |
| KEITH EDWARD WRZOSEK | | | ON FILE |
| KEITH ELIJAH MOSOTI | | | ON FILE |
| KEITH ELLIOTT | | | ON FILE |
| KEITH EMELIUS CHARLEBOIS | | | ON FILE |
| KEITH EMERSON FREEMAN | | | ON FILE |
| KEITH EMERSON JOHNSON | | | ON FILE |
| KEITH EMORY MATTHEWS | | | ON FILE |
| KEITH ERIC MEYERS | | | ON FILE |
| KEITH ERIC MEYERS | | | ON FILE |
| KEITH ERIC SMITH | | | ON FILE |
| KEITH ERIC TAYLOR | | | ON FILE |
| KEITH ERICKSON | | | ON FILE |
| KEITH ESCOTE AMUAN | | | ON FILE |
| KEITH EVAN BEAUDRY | | | ON FILE |
| KEITH EVAN MELLOR | | | ON FILE |
| KEITH EVANS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEITH F CALABRO | | | ON FILE |
| KEITH F ROGERS | | | ON FILE |
| KEITH FISHER | | | ON FILE |
| KEITH FORMOSA | | | ON FILE |
| KEITH FRANCIS MILLER | | | ON FILE |
| KEITH FRANK COOK | | | ON FILE |
| KEITH FUREY | | | ON FILE |
| KEITH G BLOUCH | | | ON FILE |
| KEITH G DILGARD | | | ON FILE |
| KEITH GAINES DRAGO JR | | | ON FILE |
| KEITH GAMAL HEROD | | | ON FILE |
| KEITH GARETT REJINO | | | ON FILE |
| KEITH GARRETT BRIAN PACKARD | | | ON FILE |
| KEITH GARRETT NATALE | | | ON FILE |
| KEITH GAWN-CHI CHEN | | | ON FILE |
| KEITH GEORGE KIRISHIAN | | | ON FILE |
| KEITH GERALD ABRAMS | | | ON FILE |
| KEITH GERALD BABBITT | | | ON FILE |
| KEITH GERARD CANNON | | | ON FILE |
| KEITH GILBERT CAMEAU | | | ON FILE |
| KEITH GLENN POWELL | | | ON FILE |
| KEITH GLENROY RICHARDS | | | ON FILE |
| KEITH GORDON ALLEN | | | ON FILE |
| KEITH GORDON DOWNS | | | ON FILE |
| KEITH GORDON HAROLD ROBERTSON | | | ON FILE |
| KEITH GORDON JOHNSTON | | | ON FILE |
| KEITH GRAHAM ALMIROL | | | ON FILE |
| KEITH GRAY | | | ON FILE |
| KEITH GREGORY TAYLOR | | | ON FILE |
| KEITH H KILPATRICK | | | ON FILE |
| KEITH H MCCALL | | | ON FILE |
| KEITH H TATE | | | ON FILE |
| KEITH HAMILTON ANDING | | | ON FILE |
| KEITH HAMILTON CRAWFORD | | | ON FILE |
| KEITH HARVEY TURNER II | | | ON FILE |
| KEITH HAYMOND SWAN | | | ON FILE |
| KEITH HAYWOOD | | | ON FILE |
| KEITH HERBERT WINTERHALTER | | | ON FILE |
| KEITH HERSCHELL HAYWOOD | | | ON FILE |
| KEITH HO WEI XIAN | | | ON FILE |
| KEITH HO YIN SO | | | ON FILE |
| KEITH HOANG | | | ON FILE |
| KEITH HOGGAN | | | ON FILE |
| KEITH HOLMES | | | ON FILE |
| KEITH HOWARD ERICKSON | | | ON FILE |
| KEITH HOWARD LONG | | | ON FILE |
| KEITH HOWARD MASON | | | ON FILE |
| KEITH HOWARD PRESCOTT | | | ON FILE |
| KEITH IAN CITRENBAUM | | | ON FILE |
| KEITH IAN VENNELL | | | ON FILE |
| KEITH IVAN HOPCUS | | | ON FILE |
| KEITH J OUELLETTE | | | ON FILE |
| KEITH J PRIOR-SHEARY | | | ON FILE |
| KEITH J ROSCOE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEITH J SCHMOLZE | | | ON FILE |
| KEITH J SCHUCHARD | | | ON FILE |
| KEITH J SHIPLEY | | | ON FILE |
| KEITH JACOB BRODIE | | | ON FILE |
| KEITH JALEN ROBINSON | | | ON FILE |
| KEITH JAMES FENTIMAN | | | ON FILE |
| KEITH JAMES FLANNERY | | | ON FILE |
| KEITH JAMES MASON | | | ON FILE |
| KEITH JAMES MASON | | | ON FILE |
| KEITH JAMES MOULTON | | | ON FILE |
| KEITH JASON BOEGNER | | | ON FILE |
| KEITH JEFFRY MOZDZEN | | | ON FILE |
| KEITH JEREMY ORCHARD | | | ON FILE |
| KEITH JEROME OLIVER | | | ON FILE |
| KEITH JESSE HALL | | | ON FILE |
| KEITH JOE BUCKLEW | | | ON FILE |
| KEITH JOHN FOY | | | ON FILE |
| KEITH JOHN TUCKEY | | | ON FILE |
| KEITH JONATHAN MOLISH | | | ON FILE |
| KEITH JONATHAN STRINGER | | | ON FILE |
| KEITH JOSEPH ALLEN | | | ON FILE |
| KEITH JOSEPH COCHEO | | | ON FILE |
| KEITH JOSEPH HENRY | | | ON FILE |
| KEITH JOSEPH PETERSON | | | ON FILE |
| KEITH JOSEPH WAGNER | | | ON FILE |
| KEITH JOSEPH WAGNER | | | ON FILE |
| KEITH JOSEPH WALSH | | | ON FILE |
| KEITH JOSEPH WATERS | | | ON FILE |
| KEITH JOSUE ESQUIVEL CORRAL | | | ON FILE |
| KEITH JUAN BROADUS | | | ON FILE |
| KEITH JUSTIN ARVIDSON | | | ON FILE |
| KEITH KENNETH CANTELMO | | | ON FILE |
| KEITH KENNETH TUCKER | | | ON FILE |
| KEITH KERVIN JUDAYA DECIPULO | | | ON FILE |
| KEITH KHOO SHEN WEN | | | ON FILE |
| KEITH KUE YU XIU | | | ON FILE |
| KEITH KURIGER | | | ON FILE |
| KEITH KURT HUDSON | | | ON FILE |
| KEITH L WELLS | | | ON FILE |
| KEITH LAMAR BOULWARE | | | ON FILE |
| KEITH LAMARK PERYMON | | | ON FILE |
| KEITH LAMONT KRAVER | | | ON FILE |
| KEITH LAMONT WILLIS | | | ON FILE |
| KEITH LANDON ROWE | | | ON FILE |
| KEITH LARRONDE ASHER | | | ON FILE |
| KEITH LATRELL EVANS | | | ON FILE |
| KEITH LAUREL DORMITORIO | | | ON FILE |
| KEITH LAURENCE JOURNET | | | ON FILE |
| KEITH LAWRENCE | | | ON FILE |
| KEITH LAWRENCE BROWN | | | ON FILE |
| KEITH LAWRENCE JARVIS | | | ON FILE |
| KEITH LAWRENCE OHLMS | | | ON FILE |
| KEITH LAWSON ABBOTT | | | ON FILE |
| KEITH LEE ZACHARSKI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEITH LEON BARRICK | | | ON FILE |
| KEITH LEONARD GADSON | | | ON FILE |
| KEITH LEONARD SHOJI | | | ON FILE |
| KEITH LEONARDO BOLDEN | | | ON FILE |
| KEITH LEROY HARRISON | | | ON FILE |
| KEITH LEWIS MENDENHALL | | | ON FILE |
| KEITH LLOYD MONDY | | | ON FILE |
| KEITH LOUIS WAGNER | | | ON FILE |
| KEITH LOW CHUNG MENG | | | ON FILE |
| KEITH LYLE TAUBIN | | | ON FILE |
| KEITH LYNN HODGE | | | ON FILE |
| KEITH LYNN WYRICK | | | ON FILE |
| KEITH M ALFORD | | | ON FILE |
| KEITH M G HARRISON | | | ON FILE |
| KEITH M KELLEY | | | ON FILE |
| KEITH M WARNER | | | ON FILE |
| KEITH MALCOLM PETTINGER | | | ON FILE |
| KEITH MARSHALL BRAMMER | | | ON FILE |
| KEITH MARTENSON MCNABB | | | ON FILE |
| KEITH MARTIN DIMASO | | | ON FILE |
| KEITH MARTIN STOTTS | | | ON FILE |
| KEITH MARTIN VOSE | | | ON FILE |
| KEITH MARZELL JOHNSON | | | ON FILE |
| KEITH MATTHEW PETERSON | | | ON FILE |
| KEITH MATTHEW PRIOR | | | ON FILE |
| KEITH MATTHEW ZIELINSKI | | | ON FILE |
| KEITH MAXWELL MANDER | | | ON FILE |
| KEITH MCQUEEN HENSON | | | ON FILE |
| KEITH MEYER | | | ON FILE |
| KEITH MHLEY | | | ON FILE |
| KEITH MICHAEL BELAVICH | | | ON FILE |
| KEITH MICHAEL BODEN | | | ON FILE |
| KEITH MICHAEL BOUDREAU | | | ON FILE |
| KEITH MICHAEL DURKIN | | | ON FILE |
| KEITH MICHAEL FIELD | | | ON FILE |
| KEITH MICHAEL HALEY | | | ON FILE |
| KEITH MICHAEL HENNEK | | | ON FILE |
| KEITH MICHAEL JACKSON | | | ON FILE |
| KEITH MICHAEL JUE | | | ON FILE |
| KEITH MICHAEL MCKENZIE | | | ON FILE |
| KEITH MICHAEL OBRIEN | | | ON FILE |
| KEITH MICHAEL PERREAULT | | | ON FILE |
| KEITH MICHAEL SCHARWATH | | | ON FILE |
| KEITH MICHAEL SILLES | | | ON FILE |
| KEITH MICHAEL STUERENBERG | | | ON FILE |
| KEITH MICHAEL SUCKNO | | | ON FILE |
| KEITH MICHAEL THORNTON | | | ON FILE |
| KEITH MICHAEL WOJCIECH | | | ON FILE |
| KEITH MICHEL GUMBS | | | ON FILE |
| KEITH MILLER KILLIAN | | | ON FILE |
| KEITH MILLER PIERCE | | | ON FILE |
| KEITH MITCHELL | | | ON FILE |
| KEITH MITCHELL SAMPICA | | | ON FILE |
| KEITH MONROE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEITH MONROE HERINGTON | | | ON FILE |
| KEITH MOORE | | | ON FILE |
| KEITH N REEVES | | | ON FILE |
| KEITH NATHANIEL CHIN | | | ON FILE |
| KEITH NEWTON GREY | | | ON FILE |
| KEITH NG CHEE SEONG | | | ON FILE |
| KEITH NICHOLAS MORRISON | | | ON FILE |
| KEITH NISSANKA | | | ON FILE |
| KEITH NOLAN DWEN | | | ON FILE |
| KEITH OWEN TIBBITTS | | | ON FILE |
| KEITH PARNELL | | | ON FILE |
| KEITH PATRICK DICKSON | | | ON FILE |
| KEITH PATRICK LATINEN | | | ON FILE |
| KEITH PATRICK LYNE | | | ON FILE |
| KEITH PATTRICK HYCHE | | | ON FILE |
| KEITH PAUL BRAHO | | | ON FILE |
| KEITH PAUL BRAHO | | | ON FILE |
| KEITH PAUL DUET | | | ON FILE |
| KEITH PAUL GREENWOOD | | | ON FILE |
| KEITH PEARSON | | | ON FILE |
| KEITH PHILLIP BRADNER | | | ON FILE |
| KEITH PHILLIP CHILDERS | | | ON FILE |
| KEITH PHUA KAI'ER | | | ON FILE |
| KEITH PRESSNELL | | | ON FILE |
| KEITH QUELIZ | | | ON FILE |
| KEITH R ABRAMS | | | ON FILE |
| KEITH R ALMEIDA | | | ON FILE |
| KEITH R BADYNA | | | ON FILE |
| KEITH R ESPOSITO | | | ON FILE |
| KEITH R JUBB | | | ON FILE |
| KEITH R LEE | | | ON FILE |
| KEITH R PARENTEAU | | | ON FILE |
| KEITH R TAPPER | | | ON FILE |
| KEITH R VARELA | | | ON FILE |
| KEITH RAPHAEL BROWN | | | ON FILE |
| KEITH RAY ASKEW | | | ON FILE |
| KEITH RAY BERTRAND | | | ON FILE |
| KEITH RAY MCKAY | | | ON FILE |
| KEITH RAYMOND LYNCH | | | ON FILE |
| KEITH RAYMOND TAFELSKI | | | ON FILE |
| KEITH RICHARD ANDERSEN | | | ON FILE |
| KEITH RICHARD COOPER | | | ON FILE |
| KEITH RICHARD EVANS | | | ON FILE |
| KEITH RICHARD FREEWALT | | | ON FILE |
| KEITH RICHARD HOLDER | | | ON FILE |
| KEITH RICHARD HOLLIS | | | ON FILE |
| KEITH RICHARD KEARNEY | | | ON FILE |
| KEITH RICHARD MARTINY | | | ON FILE |
| KEITH RICHARD REABY | | | ON FILE |
| KEITH RICHARD SCHOELERMANN | | | ON FILE |
| KEITH RICHARD TAPPER | | | ON FILE |
| KEITH RICHARD WOOLLEY | | | ON FILE |
| KEITH RICHARD ZELINSKE | | | ON FILE |
| KEITH ROBERT HERMANN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEITH ROBERT MOSER | | | ON FILE |
| KEITH ROBERT PETTY | | | ON FILE |
| KEITH ROBERT STAHLEY | | | ON FILE |
| KEITH ROBINSON | | | ON FILE |
| KEITH RODGERS | | | ON FILE |
| KEITH RODNEY PORRITT | | | ON FILE |
| KEITH ROLAND STYLES | | | ON FILE |
| KEITH ROY F MALAIT | | | ON FILE |
| KEITH RUMJAHN | | | ON FILE |
| KEITH RUSSELL SHAFER | | | ON FILE |
| KEITH RYAN BOYCE | | | ON FILE |
| KEITH RYAN MAINONES | | | ON FILE |
| KEITH RYAN MCFALLS | | | ON FILE |
| KEITH RYAN VETTER | | | ON FILE |
| KEITH RYAN VIGILANCIA YUNG | | | ON FILE |
| KEITH RYAN WEINHOLD | | | ON FILE |
| KEITH S WOO | | | ON FILE |
| KEITH SAFO BOATENG | | | ON FILE |
| KEITH SAMUEL HARRISON | | | ON FILE |
| KEITH SAMUEL NOLAN | | | ON FILE |
| KEITH SAMUEL NOYES | | | ON FILE |
| KEITH SAMUEL PATRIDGE | | | ON FILE |
| KEITH SAMUEL PATRIDGE | | | ON FILE |
| KEITH SAROMINES AUREA II | | | ON FILE |
| KEITH SAROMINES AUREA II | | | ON FILE |
| KEITH SEAN WASHER | | | ON FILE |
| KEITH SENHOLZI | | | ON FILE |
| KEITH SHIHCHUNG LAM | | | ON FILE |
| KEITH SHIVOK DIAMOND | | | ON FILE |
| KEITH SIM | | | ON FILE |
| KEITH STANLEY JAMES GORE | | | ON FILE |
| KEITH STANTON KORNELL | | | ON FILE |
| KEITH STEFFAN NG | | | ON FILE |
| KEITH STEVENS | | | ON FILE |
| KEITH STJOHN | | | ON FILE |
| KEITH STUART CARPENTER | | | ON FILE |
| KEITH SUSKO | | | ON FILE |
| KEITH SWANK | | | ON FILE |
| KEITH SYSE | | | ON FILE |
| KEITH T BERGER | | | ON FILE |
| KEITH T MCKIM | | | ON FILE |
| KEITH TADASHI FUKUMAE | | | ON FILE |
| KEITH TADASHI LASITER | | | ON FILE |
| KEITH TAN | | | ON FILE |
| KEITH TAN | | | ON FILE |
| KEITH TAN HWAI | | | ON FILE |
| KEITH THOMAS CALLAHAN | | | ON FILE |
| KEITH THOMAS HEDGES | | | ON FILE |
| KEITH THOMAS PARK | | | ON FILE |
| KEITH THOMAS SIMONSEN | | | ON FILE |
| KEITH THOMAS VILLANO | | | ON FILE |
| KEITH THOROLD MC LACHLAN | | | ON FILE |
| KEITH TIMOTHY JOHN KLEIN | | | ON FILE |
| KEITH TOMPKINS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEITH TRIDER | | | ON FILE |
| KEITH URDANETA | | | ON FILE |
| KEITH V MIGHT | | | ON FILE |
| KEITH VANO CHUA | | | ON FILE |
| KEITH VANSKIVER-AUSTIN | | | ON FILE |
| KEITH W AUCOIN | | | ON FILE |
| KEITH W PASCOE | | | ON FILE |
| KEITH W RAYMOND | | | ON FILE |
| KEITH W SCHMIDT | | | ON FILE |
| KEITH W TUPLIN | | | ON FILE |
| KEITH WADE PROPERT | | | ON FILE |
| KEITH WADE SOWELL | | | ON FILE |
| KEITH WALDEMAR SINCLAIR | | | ON FILE |
| KEITH WALKER GUNN | | | ON FILE |
| KEITH WALLACE | | | ON FILE |
| KEITH WALLACE | | | ON FILE |
| KEITH WARD | | | ON FILE |
| KEITH WAREING | | | ON FILE |
| KEITH WARREN | | | ON FILE |
| KEITH WARREN MAGNUSON | | | ON FILE |
| KEITH WAYNE CANTRELL | | | ON FILE |
| KEITH WAYNE JR FLEMING | | | ON FILE |
| KEITH WEI REN EE | | | ON FILE |
| KEITH WESLEY PAYNE | | | ON FILE |
| KEITH WILLIAM ARNS | | | ON FILE |
| KEITH WILLIAM DAVIS | | | ON FILE |
| KEITH WILLIAM EAGLESON | | | ON FILE |
| KEITH WILLIAM EGAN | | | ON FILE |
| KEITH WILLIAM FENNER | | | ON FILE |
| KEITH WILLIAM JAMES | | | ON FILE |
| KEITH WILLIAM KRAUTERBLUTH | | | ON FILE |
| KEITH WILLIAM LANGNER | | | ON FILE |
| KEITH WILLIAM MOUZON | | | ON FILE |
| KEITH WILLIAM OSBORNE | | | ON FILE |
| KEITH WILLIAM REZENDES | | | ON FILE |
| KEITH WILLIAM SYLVESTER | | | ON FILE |
| KEITH WILLIAM TEARE | | | ON FILE |
| KEITH WILLIAM TUPLIN | | | ON FILE |
| KEITH WILLIAM VOGEL | | | ON FILE |
| KEITH WILLIAM WANDERI | | | ON FILE |
| KEITH WILLIS AYLMORE | | | ON FILE |
| KEITH WINSLOW WILKINSON | | | ON FILE |
| KEITH WONG | | | ON FILE |
| KEITH WONG | | | ON FILE |
| KEITH WONG | | | ON FILE |
| KEITH YONG | | | ON FILE |
| KEITH YOSHIO TANAKA | | | ON FILE |
| KEITH YUN KONG WONG | | | ON FILE |
| KEITH ZNAMENAK | | | ON FILE |
| KEITHALBERT AYSON GOMEZ | | | ON FILE |
| KEITHEDWARD BROWN | | | ON FILE |
| KEITHEDWARD GAJEWSKI 2ND | | | ON FILE |
| KEITHGERARD ABELLANA ROMAN | | | ON FILE |
| KEITHMANSON BRADFORD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEITHRIN K WEATHERSPOON | | | ON FILE |
| KEITHY ANDRADE SILVA | | | ON FILE |
| KEITIANY MIRANDA PINHEIRO | | | ON FILE |
| KEITOH JORDAN SPEARS | | | ON FILE |
| KEITY HENAO PARRA | | | ON FILE |
| KEIVA TAVION YEARWOOD | | | ON FILE |
| KEIVAN JESSIM SAID | | | ON FILE |
| KEIVAN MEMARZADEH | | | ON FILE |
| KEIVAN PERAMI | | | ON FILE |
| KEIVAN SARRAF | | | ON FILE |
| KEIVAN ZARINEH | | | ON FILE |
| KEIVER SAMUEL BERTIN TREMBLAY | | | ON FILE |
| KEIVI GARNET STEPHEN FABIEN HOWARD | | | ON FILE |
| KEIVON O SHEA EUGENE SIMONS | | | ON FILE |
| KEIW LEONG KOH | | | ON FILE |
| KEJ ZET | | | ON FILE |
| KE-JAY LAM | | | ON FILE |
| KEJDI KUSHOVA | | | ON FILE |
| KEJI ISHOLA FAMATI | | | ON FILE |
| KEJIN XIA | | | ON FILE |
| KEJSI HASA | | | ON FILE |
| KEJSI HASA | | | ON FILE |
| KEJSI HASA | | | ON FILE |
| KEJUAN FRED BOYD-MILLER | | | ON FILE |
| KEK BOON A TAN | | | ON FILE |
| KEK CANDIA | | | ON FILE |
| KEK HONG SENG KEVIN | | | ON FILE |
| KEK LEE PING | | | ON FILE |
| KEK LIAN ENG | | | ON FILE |
| KEK SHIAN GHEE | | | ON FILE |
| KEK SUH FEEI | | | ON FILE |
| KEK YAN RONG (GUO YANRONG) | | | ON FILE |
| KEKAI TATSU TANAKA | | | ON FILE |
| KEKE JOSEPH FIYEBOH | | | ON FILE |
| KEKEBOGILE MAGDELINE VENA | | | ON FILE |
| KEKELI VINCE CHEN-KWAWU | | | ON FILE |
| KEKUMUNUI SHIM VASCONCELLOS | | | ON FILE |
| KEL HUANG | | | ON FILE |
| KEL VIN TAN | | | ON FILE |
| KELAERIN F BAX | | | ON FILE |
| KELAN SAMUEL MC ELDUFF | | | ON FILE |
| KELBY A LORENZ | | | ON FILE |
| KELBY GLENN ROGERS | | | ON FILE |
| KELBY JON WILSON | | | ON FILE |
| KELBY RYAN GALLOWAY | | | ON FILE |
| KELBY RYAN HILL | | | ON FILE |
| KELBY RYAN SPENCE | | | ON FILE |
| KELBY TIRTABUDI | | | ON FILE |
| KELBY WILLIAM VARGAS | | | ON FILE |
| KELCEY BERNICE LANE | | | ON FILE |
| KELCEY LARISSA CARR | | | ON FILE |
| KELCI SHAYE AUCH | | | ON FILE |
| KELCY BAL | | | ON FILE |
| KELD BUCH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KELD CHRISTOFFER SCHURMANN MICHELS | | | ON FILE |
| KELD MEX-JORGENSEN | | | ON FILE |
| KELD VRAAKJAER | | | ON FILE |
| KELDON PATRICK WESTGATE | | | ON FILE |
| KELDY ABDOU ABDALLAH | | | ON FILE |
| KELEBOGILE DORA MOOTE | | | ON FILE |
| KELEBOGILE GLORIA MOTALE | | | ON FILE |
| KELEBOGILE LEDESMA GADRICK | | | ON FILE |
| KELEBOHILE KHUTSOANE | | | ON FILE |
| KELECHI A AKUSOBI | | | ON FILE |
| KELECHI EKWURUGWO EDWIN | | | ON FILE |
| KELECHI JEFFERSON OFONAGORO | | | ON FILE |
| KELECHI LUGARD AHUNWA | | | ON FILE |
| KELECHI MATTHEW OBETA | | | ON FILE |
| KELECHI MICHAEL OKEAKWA | | | ON FILE |
| KELECHI NNAMDI UCHEGBU | | | ON FILE |
| KELECHI SAMUEL IBE | | | ON FILE |
| KELEKALANI NAPOLEON SCHEEL | | | ON FILE |
| KELEM TAHIR | | | ON FILE |
| KELERAYANI JOSEPHINE N ELDER DONU | | | ON FILE |
| KELETIGUI JULIEN DIABATE | | | ON FILE |
| KELETSO ROMEO PHAMOLI | | | ON FILE |
| KELI BRIANNA BANDY | | | ON FILE |
| KELI BRIANNA BANDY | | | ON FILE |
| KELI DENISE HAYES | | | ON FILE |
| KELI EDEM AGODE | | | ON FILE |
| KELI EDEM AGODE | | | ON FILE |
| KELI LAWRENCE FACKRELL | | | ON FILE |
| KELI LIU | | | ON FILE |
| KELI VANESSA TORRES HIGUITA | | | ON FILE |
| KELIAN MAXIME KIM PHONGE DEVANLAY | | | ON FILE |
| KELIM WINSLOW CARON | | | ON FILE |
| KELINDE DARNELL SECREASE | | | ON FILE |
| KELL D DIXON | | | ON FILE |
| KELL WILLIAM LARSON | | | ON FILE |
| KELLAN CHARLES STOUT | | | ON FILE |
| KELLAN G JOHNSON | | | ON FILE |
| KELLAN PAUL GRENIER | | | ON FILE |
| KELLAN THOMAS MOUNTER | | | ON FILE |
| KELLAN WESTBROOK LONG | | | ON FILE |
| KELLAR CLEARY WILLIAMS | | | ON FILE |
| KELLE JUNE NICHOL-SMITH | | | ON FILE |
| KELLEA JEANNE NELSEN-CROSS | | | ON FILE |
| KELLEE ANN KAPLAN | | | ON FILE |
| KELLEN ALFRED MILLER | | | ON FILE |
| KELLEN ALFRED MILLER | | | ON FILE |
| KELLEN ANDREW MCCOY | | | ON FILE |
| KELLEN C HOLMES | | | ON FILE |
| KELLEN CLARK HARMON | | | ON FILE |
| KELLEN DE BRUYNE | | | ON FILE |
| KELLEN DENETRIE HARRIS | | | ON FILE |
| KELLEN DONALDGAVAN WILEY | | | ON FILE |
| KELLEN J SAILORS | | | ON FILE |
| KELLEN KANSIIME | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KELLEN L WOODBRIDGE | | | ON FILE |
| KELLEN MATTHEW NESS | | | ON FILE |
| KELLEN MITCHELL WILLIAMS | | | ON FILE |
| KELLEN PAIGE SHOEMAKER | | | ON FILE |
| KELLEN ROBERT CAREL | | | ON FILE |
| KELLEN ROBERT PURLES | | | ON FILE |
| KELLEN SHEA GALLAGHER | | | ON FILE |
| KELLEN TENNISON PETERS-RIKHOFF | | | ON FILE |
| KELLEN THOMAS BORDEN | | | ON FILE |
| KELLEN TRUMAN CROSSON | | | ON FILE |
| KELLEN TRUMAN CROSSON | | | ON FILE |
| KELLEN TRUMAN CROSSON | | | ON FILE |
| KELLEN TYLER DUTTON | | | ON FILE |
| KELLEY ANNE JOHNSON | | | ON FILE |
| KELLEY BATES | | | ON FILE |
| KELLEY BROOKE CHENEY | | | ON FILE |
| KELLEY CATHERINE CHANDLER | | | ON FILE |
| KELLEY CATHERINE DUILIO | | | ON FILE |
| KELLEY DIANE ROWLAND | | | ON FILE |
| KELLEY ELIZABETH BROW | | | ON FILE |
| KELLEY ELIZABETH WEAVER | | | ON FILE |
| KELLEY IVEY BROWN | | | ON FILE |
| KELLEY J BEASLEY | | | ON FILE |
| KELLEY J SPODRIS | | | ON FILE |
| KELLEY JEAN SECREST WILLIAMS | | | ON FILE |
| KELLEY JOLEEN COCHRAN | | | ON FILE |
| KELLEY KUANSHYUAN LU | | | ON FILE |
| KELLEY LAURA KUGEL | | | ON FILE |
| KELLEY LIN MCDONOUGH | | | ON FILE |
| KELLEY LIU YU | | | ON FILE |
| KELLEY LYNN JOHNSON | | | ON FILE |
| KELLEY MARIE CEPERO HERRERA | | | ON FILE |
| KELLEY MCCARTHY | | | ON FILE |
| KELLEY MICHELLE FRANKLIN | | | ON FILE |
| KELLEY MICHELLE WHARTON | | | ON FILE |
| KELLEY ONEILL PATILLA | | | ON FILE |
| KELLEY TAN | | | ON FILE |
| KELLEY ZHOU | | | ON FILE |
| KELLI MARIE FROATS | | | ON FILE |
| KELLI BERNADETTE HAMILTON | | | ON FILE |
| KELLI DEE ROONEY | | | ON FILE |
| KELLI DENISE THURMAN | | | ON FILE |
| KELLI E BUCKHANNON | | | ON FILE |
| KELLI EILEEN DUCLOUX | | | ON FILE |
| KELLI ELIZABETH ARBAUGH | | | ON FILE |
| KELLI FOUNTAIN SMITH | | | ON FILE |
| KELLI HARPER | | | ON FILE |
| KELLI J ROBINSON | | | ON FILE |
| KELLI JADE LEDELL | | | ON FILE |
| KELLI JO KAUFFMAN | | | ON FILE |
| KELLI JO NASONTI | | | ON FILE |
| KELLI KENNEDY | | | ON FILE |
| KELLI LACHELLE BRIGHT | | | ON FILE |
| KELLI LAPAIGE LADD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KELLI LAZALIER | | | ON FILE |
| KELLI LYN GILMORE | | | ON FILE |
| KELLI LYNN ARTLEY | | | ON FILE |
| KELLI LYNN PIRRUCCELLO | | | ON FILE |
| KELLI LYNN YEAGER | | | ON FILE |
| KELLI LYNNE THOMPSON | | | ON FILE |
| KELLI MARIE ONEILL | | | ON FILE |
| KELLI MICHELLE PLUMMER | | | ON FILE |
| KELLI NICOLE VALENTINO | | | ON FILE |
| KELLI PAIGE LAQUERRE | | | ON FILE |
| KELLI R ERICKSON | | | ON FILE |
| KELLI ROSE LAWTON | | | ON FILE |
| KELLI SWEARINGEN ROSENBERG | | | ON FILE |
| KELLIE ALLISON | | | ON FILE |
| KELLIE ANN THOMPSON | | | ON FILE |
| KELLIE B ASIKIN | | | ON FILE |
| KELLIE ELAINE BURGESS | | | ON FILE |
| KELLIE HAZLETT | | | ON FILE |
| KELLIE JEAN BECKMAN | | | ON FILE |
| KELLIE JO WILLIAMS | | | ON FILE |
| KELLIE JOY BARNES | | | ON FILE |
| KELLIE KEELING | | | ON FILE |
| KELLIE LYNN BIXLER | | | ON FILE |
| KELLIE M STUCKEY | | | ON FILE |
| KELLIE MARIE COLONNA | | | ON FILE |
| KELLIE MARIE GREEN | | | ON FILE |
| KELLIE MARIE HARNAR | | | ON FILE |
| KELLIE MARIE MARKEY | | | ON FILE |
| KELLIE MARIE PRAED | | | ON FILE |
| KELLIE MARKHAM SLIMAK | | | ON FILE |
| KELLIE REBECCA COOK SAKEY | | | ON FILE |
| KELLIE RENEE BANDY | | | ON FILE |
| KELLIE STORMYRENEE AKINS | | | ON FILE |
| KELLIE T LAPIERRE | | | ON FILE |
| KELLIE TOWNING | | | ON FILE |
| KELLON DAVID KO | | | ON FILE |
| KELLUM HO | | | ON FILE |
| KELLY LAU SUET KEI | | | ON FILE |
| KELLY A BLAYLOCK | | | ON FILE |
| KELLY A JUSTYNA | | | ON FILE |
| KELLY A REGINELLA | | | ON FILE |
| KELLY A SAWRUK | | | ON FILE |
| KELLY ABRANTES DOMINGOS | | | ON FILE |
| KELLY ALAN BUBER | | | ON FILE |
| KELLY ALESSANDRO LAZZARA | | | ON FILE |
| KELLY ALLAN SKEEN | | | ON FILE |
| KELLY AMMONS KIGER | | | ON FILE |
| KELLY ANDREW ALWOOD | | | ON FILE |
| KELLY ANGELA FITZGERALD | | | ON FILE |
| KELLY ANH NGUYEN | | | ON FILE |
| KELLY ANN BISHOP | | | ON FILE |
| KELLY ANN CALDWELL | | | ON FILE |
| KELLY ANN DELP | | | ON FILE |
| KELLY ANN FABROS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KELLY ANN KULL | | | ON FILE |
| KELLY ANN MAPLES | | | ON FILE |
| KELLY ANN MC GARRY | | | ON FILE |
| KELLY ANN SANGER | | | ON FILE |
| KELLY ANN SCHMIDT | | | ON FILE |
| KELLY ANN SCHUMAN | | | ON FILE |
| KELLY ANN SPARKS | | | ON FILE |
| KELLY ANN SPIVEY | | | ON FILE |
| KELLY ANN WILLIAMS | | | ON FILE |
| KELLY ANN WILLIAMS | | | ON FILE |
| KELLY ANN YOLLAND | | | ON FILE |
| KELLY ANNALISE RICE | | | ON FILE |
| KELLY ANNE BURDZY | | | ON FILE |
| KELLY ANNE BURDZY | | | ON FILE |
| KELLY ANNE JARSTAD | | | ON FILE |
| KELLY ANNE KOH CHING YEE | | | ON FILE |
| KELLY ANNE MC ELROY | | | ON FILE |
| KELLY ANNE MCCONNELL | | | ON FILE |
| KELLY ANNE RATHBONE | | | ON FILE |
| KELLY ANNE SOKALSKI | | | ON FILE |
| KELLY ANNE TAYLOR | | | ON FILE |
| KELLY ANNE TAYLOR | | | ON FILE |
| KELLY ANNE WHITE | | | ON FILE |
| KELLY ARLENE JOHNSON | | | ON FILE |
| KELLY ASSIE | | | ON FILE |
| KELLY B BAKER | | | ON FILE |
| KELLY BAIER | | | ON FILE |
| KELLY BARON | | | ON FILE |
| KELLY BETH SCHONAERTS | | | ON FILE |
| KELLY BETH STEELE | | | ON FILE |
| KELLY BLAIKIE | | | ON FILE |
| KELLY BOONE CASTRO | | | ON FILE |
| KELLY BOWER DELK | | | ON FILE |
| KELLY BREEDEN HIGHTOWER | | | ON FILE |
| KELLY BRYN CLANCY | | | ON FILE |
| KELLY CAMPBELL ECKERSLEY | | | ON FILE |
| KELLY CARMACK | | | ON FILE |
| KELLY CARMAN BROMAN-FULKS | | | ON FILE |
| KELLY CECELIA SEWARD | | | ON FILE |
| KELLY CHAN | | | ON FILE |
| KELLY CHAN MICHAUD | | | ON FILE |
| KELLY CHANNON KRAMER | | | ON FILE |
| KELLY CHARLES CURTIS | | | ON FILE |
| KELLY CHARLES SCHWARTZ | | | ON FILE |
| KELLY CHARLOTTE LEE PECKHAM | | | ON FILE |
| KELLY CHENKAI FAN | | | ON FILE |
| KELLY CHIA | | | ON FILE |
| KELLY CHRISTINA PERKINSON-BRYANT | | | ON FILE |
| KELLY CHRISTINE SMITH | | | ON FILE |
| KELLY CHRISTINY MENDES FIGUEIRA DE OLIVEIRA | | | ON FILE |
| KELLY CHRISTOPHER EMERY | | | ON FILE |
| KELLY CHRISTOPHER PHILBIN | | | ON FILE |
| KELLY CHU | | | ON FILE |
| KELLY CLARISA HERRERA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KELLY COBURN CURTIS | | | ON FILE |
| KELLY COLAO BEIDEMAN | | | ON FILE |
| KELLY CRISTINA DA SILVA | | | ON FILE |
| KELLY CURTIS BARNARD | | | ON FILE |
| KELLY CURTIS NELSON | | | ON FILE |
| KELLY D VERSPEEK | | | ON FILE |
| KELLY DANIEL OHARA | | | ON FILE |
| KELLY DANSEY | | | ON FILE |
| KELLY DAWN CASTEEL | | | ON FILE |
| KELLY DEANNE CHIPMAN | | | ON FILE |
| KELLY DENISE VELLA | | | ON FILE |
| KELLY DOUGLAS LIPKE | | | ON FILE |
| KELLY E HEEMSKERK VAN DUIJVENVOORDE | | | ON FILE |
| KELLY E MILLER | | | ON FILE |
| KELLY E SMITH | | | ON FILE |
| KELLY EILEEN GRAY | | | ON FILE |
| KELLY EILEEN PARCHER | | | ON FILE |
| KELLY ELAINE BARRETT | | | ON FILE |
| KELLY ELAINE THOMAS | | | ON FILE |
| KELLY ELIZABETH JAMES | | | ON FILE |
| KELLY ELIZABETH MARTIN | | | ON FILE |
| KELLY ELIZABETH NUGENT | | | ON FILE |
| KELLY ELIZABETH SCHOEPPLER | | | ON FILE |
| KELLY ELLEN G ROOX | | | ON FILE |
| KELLY ERIN BEARD | | | ON FILE |
| KELLY FAUS | | | ON FILE |
| KELLY FRANCES MOTTET | | | ON FILE |
| KELLY FRANKLIN CARR | | | ON FILE |
| KELLY FREDERICK KNITSCH | | | ON FILE |
| KELLY GENE MOORE | | | ON FILE |
| KELLY GOLDKAMP | | | ON FILE |
| KELLY GOOD | | | ON FILE |
| KELLY GUY HUBBLE | | | ON FILE |
| KELLY HALL | | | ON FILE |
| KELLY HARADA | | | ON FILE |
| KELLY HEATHER JACKSON | | | ON FILE |
| KELLY HEATHER OCONNELLBORTOLOTTI | | | ON FILE |
| KELLY HENRY | | | ON FILE |
| KELLY HERRERA | | | ON FILE |
| KELLY HOWES | | | ON FILE |
| KELLY HSIAO Y TANG | | | ON FILE |
| KELLY HSUEN SHUEN TAM | | | ON FILE |
| KELLY HUSS | | | ON FILE |
| KELLY INUZUKA | | | ON FILE |
| KELLY IRENE MCDONALD | | | ON FILE |
| KELLY J DONALDSON | | | ON FILE |
| KELLY J KIRK | | | ON FILE |
| KELLY JACE COOPER | | | ON FILE |
| KELLY JACQUELYN SHAUGHNESSY | | | ON FILE |
| KELLY JAE KIEWEL | | | ON FILE |
| KELLY JAMES HOSKINSON | | | ON FILE |
| KELLY JAMES SPILL | | | ON FILE |
| KELLY JANE PEDERSEN | | | ON FILE |
| KELLY JANICE VILLATORO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KELLY JEAN RIELY | | | ON FILE |
| KELLY JEAN SCHNEIDER | | | ON FILE |
| KELLY JEROME BROWN | | | ON FILE |
| KELLY JIE LIANG | | | ON FILE |
| KELLY JO DAVIS | | | ON FILE |
| KELLY JO DENISE WILLIAMS | | | ON FILE |
| KELLY JO GAGNON | | | ON FILE |
| KELLY JO GIESE | | | ON FILE |
| KELLY JOANN MCBRIDE | | | ON FILE |
| KELLY JOE BEATTY | | | ON FILE |
| KELLY JOEHRS | | | ON FILE |
| KELLY JOHANA ANGULO ANGULO | | | ON FILE |
| KELLY JOHANNA IBARRA | | | ON FILE |
| KELLY JOHN MUSKETT | | | ON FILE |
| KELLY JOHN STAFFORD | | | ON FILE |
| KELLY JOHN WALSH | | | ON FILE |
| KELLY JONES | | | ON FILE |
| KELLY JORMERY MARTINEZ GONZALEZ | | | ON FILE |
| KELLY JULIA BARBARAN LLACTAS | | | ON FILE |
| KELLY K SIN | | | ON FILE |
| KELLY K SOO | | | ON FILE |
| KELLY KATHRYN RAAF | | | ON FILE |
| KELLY KEVIN ANTHONY | | | ON FILE |
| KELLY KING HONG | | | ON FILE |
| KELLY KOH CHIEW HOON | | | ON FILE |
| KELLY KOH CHIEW HOON | | | ON FILE |
| KELLY L HONG | | | ON FILE |
| KELLY L NOBLE | | | ON FILE |
| KELLY L OCONNOR | | | ON FILE |
| KELLY L STOLZMANN | | | ON FILE |
| KELLY LANE WILLIAMS | | | ON FILE |
| KELLY LARS MYRKLE | | | ON FILE |
| KELLY LAURE JEANNE MIRA | | | ON FILE |
| KELLY LEE BAKER | | | ON FILE |
| KELLY LEE MOISE | | | ON FILE |
| KELLY LEIGH FOSTER | | | ON FILE |
| KELLY LEIGH YOUNG | | | ON FILE |
| KELLY LIM PEI YING | | | ON FILE |
| KELLY LIZABETH VOSTAL | | | ON FILE |
| KELLY LOREN BROOKS | | | ON FILE |
| KELLY LORRAINE MCDONALD | | | ON FILE |
| KELLY LOUIS COMBS | | | ON FILE |
| KELLY LOUIS VANDONGEN | | | ON FILE |
| KELLY LOUISE KLAPROTH | | | ON FILE |
| KELLY LOUISE LUDWIG | | | ON FILE |
| KELLY LOUISE REYNOLDS | | | ON FILE |
| KELLY LOZACRUZ | | | ON FILE |
| KELLY LU | | | ON FILE |
| KELLY LYNN CASH | | | ON FILE |
| KELLY LYNN DEBOUTER | | | ON FILE |
| KELLY LYNN ENGLISH | | | ON FILE |
| KELLY LYNN HALL | | | ON FILE |
| KELLY LYNN HATCHER | | | ON FILE |
| KELLY LYNN LENAHAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KELLY LYNN MARINKOVICH | | | ON FILE |
| KELLY LYNN MATTEN | | | ON FILE |
| KELLY LYNN NIESEL | | | ON FILE |
| KELLY LYNN SPANIK | | | ON FILE |
| KELLY LYNNE PETERSON | | | ON FILE |
| KELLY M ALEKSANDRICH | | | ON FILE |
| KELLY M CHOI | | | ON FILE |
| KELLY M CRAMER | | | ON FILE |
| KELLY M HARDAWAY | | | ON FILE |
| KELLY M KRUEGER | | | ON FILE |
| KELLY M MOY | | | ON FILE |
| KELLY M NOLK | | | ON FILE |
| KELLY M SCHUNK | | | ON FILE |
| KELLY MAI JU GIESER | | | ON FILE |
| KELLY MARAMA DIXON | | | ON FILE |
| KELLY MAREE MURRAY | | | ON FILE |
| KELLY MARIE BURN | | | ON FILE |
| KELLY MARIE DANIELSON | | | ON FILE |
| KELLY MARIE GOLDEN | | | ON FILE |
| KELLY MARIE HERRMANN | | | ON FILE |
| KELLY MARIE HOPKINS | | | ON FILE |
| KELLY MARIE JOHANN | | | ON FILE |
| KELLY MARIE NEWTON | | | ON FILE |
| KELLY MARIE SCOTT | | | ON FILE |
| KELLY MARIE VITA | | | ON FILE |
| KELLY MARIE WALTER | | | ON FILE |
| KELLY MARIE WORKMAN | | | ON FILE |
| KELLY MARTINA HENRICA MARCELLIS | | | ON FILE |
| KELLY MARTINA HENRICA MARCELLIS | | | ON FILE |
| KELLY MASON | | | ON FILE |
| KELLY MASSEY | | | ON FILE |
| KELLY MAUREEN SHOGREN | | | ON FILE |
| KELLY MAURICE DE LEON | | | ON FILE |
| KELLY MAY MADIGAN WAREING | | | ON FILE |
| KELLY MAYURI RONDON PENA | | | ON FILE |
| KELLY MCCLUSKEY | | | ON FILE |
| KELLY MCDONALD | | | ON FILE |
| KELLY MERCEDES DOMINGUEZ | | | ON FILE |
| KELLY MICAH GILLIAM | | | ON FILE |
| KELLY MICHELLE GOODBRAD | | | ON FILE |
| KELLY MICHELLE WATT | | | ON FILE |
| KELLY MICHOPOULOS | | | ON FILE |
| KELLY MING LEE | | | ON FILE |
| KELLY MISSHELL VIZUETE LEMA | | | ON FILE |
| KELLY MORGAN CLAYTON | | | ON FILE |
| KELLY MUNGAI | | | ON FILE |
| KELLY MURCHISON BROWN | | | ON FILE |
| KELLY N LOMAS | | | ON FILE |
| KELLY NEIL ANDREWS | | | ON FILE |
| KELLY NG | | | ON FILE |
| KELLY NGUYEN | | | ON FILE |
| KELLY NICHOLAS COYLE | | | ON FILE |
| KELLY NICOLE WHITNEY | | | ON FILE |
| KELLY NORMA ENAIR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KELLY NORTH WITCHER | | | ON FILE |
| KELLY ORITSETSERUNDEDE OGBARO | | | ON FILE |
| KELLY P A CAMPHENS | | | ON FILE |
| KELLY P S SOSEF | | | ON FILE |
| KELLY PATRICIA HENAO FORERO | | | ON FILE |
| KELLY PATRICK CLARKE | | | ON FILE |
| KELLY PATRICK RYAN | | | ON FILE |
| KELLY PAUL WILLIAMS | | | ON FILE |
| KELLY PC KNUDSON | | | ON FILE |
| KELLY PHANUEKTHONG | | | ON FILE |
| KELLY PRINCESS MUNOZ HALMI-DULLA | | | ON FILE |
| KELLY QUAN | | | ON FILE |
| KELLY R GIBBS | | | ON FILE |
| KELLY R HANEY | | | ON FILE |
| KELLY R JOHNSON | | | ON FILE |
| KELLY RACHELLE MEEHAN | | | ON FILE |
| KELLY RADER DUFFIE | | | ON FILE |
| KELLY RAE FEASTER | | | ON FILE |
| KELLY RAE SIAS | | | ON FILE |
| KELLY RAY BALL | | | ON FILE |
| KELLY RAY MCCALL | | | ON FILE |
| KELLY REGO MARQUES | | | ON FILE |
| KELLY REGO MARQUES | | | ON FILE |
| KELLY REGO MARQUES | | | ON FILE |
| KELLY REGO MARQUES | | | ON FILE |
| KELLY REGO MARQUES | | | ON FILE |
| KELLY REGO MARQUES | | | ON FILE |
| KELLY REGO MARQUES | | | ON FILE |
| KELLY RENE BILLINGS | | | ON FILE |
| KELLY RENEE MARKHAM | | | ON FILE |
| KELLY REYNOLDS WALKER | | | ON FILE |
| KELLY RICHARD POPE | | | ON FILE |
| KELLY ROBERT BEAUDOIN | | | ON FILE |
| KELLY ROBERT FLYNN | | | ON FILE |
| KELLY ROBERT SOMERVILLE | | | ON FILE |
| KELLY RODRIGUE | | | ON FILE |
| KELLY RONELL TUCKER | | | ON FILE |
| KELLY ROSE CLARK | | | ON FILE |
| KELLY ROSE PAUL | | | ON FILE |
| KELLY ROSE ZARCONE | | | ON FILE |
| KELLY ROSMERY CONDORI CONDORI | | | ON FILE |
| KELLY RUJE EKCHANAKUL | | | ON FILE |
| KELLY RYAN MARTIN | | | ON FILE |
| KELLY RYAN NIGHTENGALE | | | ON FILE |
| KELLY S KILMER | | | ON FILE |
| KELLY S VANDORN | | | ON FILE |
| KELLY S WILSON | | | ON FILE |
| KELLY SARAH MCCRORY | | | ON FILE |
| KELLY SARAH SHAMBROOK | | | ON FILE |
| KELLY SASHA MAY KIMBERLEY | | | ON FILE |
| KELLY SCHWARTZ | | | ON FILE |
| KELLY SCOTT THOMPSON | | | ON FILE |
| KELLY SEAN STAGGS | | | ON FILE |
| KELLY SELINA ETCHELLS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KELLY SHAWN BROOKS | | | ON FILE |
| KELLY SHEILA HENDERSON | | | ON FILE |
| KELLY SOYONG YI | | | ON FILE |
| KELLY STEPHEN CAMARDELLE | | | ON FILE |
| KELLY STOUT | | | ON FILE |
| KELLY SULLIVAN | | | ON FILE |
| KELLY SUSANNE GEARHART | | | ON FILE |
| KELLY TAKESHA BOYD | | | ON FILE |
| KELLY THOMAS ROSE | | | ON FILE |
| KELLY TODD KIRK | | | ON FILE |
| KELLY TRAMANH DANG | | | ON FILE |
| KELLY TUONG | | | ON FILE |
| KELLY TURNER | | | ON FILE |
| KELLY VANESSA BURFICT | | | ON FILE |
| KELLY VICTORIA MAC DONALD | | | ON FILE |
| KELLY VICTORIA SULLIVAN | | | ON FILE |
| KELLY VIELMO | | | ON FILE |
| KELLY VOGEL | | | ON FILE |
| KELLY WAYNE WESNER | | | ON FILE |
| KELLY WAYNE WESNER | | | ON FILE |
| KELLY WEI | | | ON FILE |
| KELLY WILLIAM CHURCH | | | ON FILE |
| KELLY WILLIAM HAYS | | | ON FILE |
| KELLY WILLICH | | | ON FILE |
| KELLY YEO | | | ON FILE |
| KELLY YOHANA ANDUQUIA GIRALDO | | | ON FILE |
| KELLY YORK MCDADE | | | ON FILE |
| KELLY ZHUOLIN SIU | | | ON FILE |
| KELLY, JONATHAN | | | ON FILE |
| KELLYA KUBAS | | | ON FILE |
| KELLYANN TOTARO-MOORE | | | ON FILE |
| KELLY-ANNE MARIE PAULSEN | | | ON FILE |
| KELLYANNE MARIE SMITH | | | ON FILE |
| KELLYANNE ROCHE | | | ON FILE |
| KELLY-HUONG TRAN | | | ON FILE |
| KELLYNN KHOR | | | ON FILE |
| KELOTHUMKANDY SURESH NULL | | | ON FILE |
| KELSEA EDWARD LAWRENSON | | | ON FILE |
| KELSEA LYNLEI EATON | | | ON FILE |
| KELSEE BOOZER | | | ON FILE |
| KELSEE DANAE THARP | | | ON FILE |
| KELSEY AARON SHEPHERD | | | ON FILE |
| KELSEY ANN BERTIN | | | ON FILE |
| KELSEY ANN FORRISTALL | | | ON FILE |
| KELSEY ANNE LISHCHYNSKY | | | ON FILE |
| KELSEY ANNE MCMILLAN | | | ON FILE |
| KELSEY BETH RINGENBERG | | | ON FILE |
| KELSEY BREANNE COSTLEY | | | ON FILE |
| KELSEY BRIANNE SIEKKINEN | | | ON FILE |
| KELSEY BRIELLE RANSOM | | | ON FILE |
| KELSEY CAITLYN JANDREAU | | | ON FILE |
| KELSEY CAMBRIDGE GOIN | | | ON FILE |
| KELSEY DENEEN UDE | | | ON FILE |
| KELSEY ELIZABETH ATWATER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KELSEY ELIZABETH LAWSON | | | ON FILE |
| KELSEY ERICA JACOBSEN | | | ON FILE |
| KELSEY ERIN MONAGHAN | | | ON FILE |
| KELSEY FARRAR | | | ON FILE |
| KELSEY HANA FOO | | | ON FILE |
| KELSEY JAMES BULLOCK | | | ON FILE |
| KELSEY JAYDE CLOUSTON | | | ON FILE |
| KELSEY JO BENNETT | | | ON FILE |
| KELSEY KATHERINE EVANS | | | ON FILE |
| KELSEY KATHLEEN LINDQUIST | | | ON FILE |
| KELSEY KHLOE MILLS | | | ON FILE |
| KELSEY LEIGH BIRDSEY ARNESEN | | | ON FILE |
| KELSEY LEIGH CARNES | | | ON FILE |
| KELSEY LORA HORN | | | ON FILE |
| KELSEY LORENE LEGGAT | | | ON FILE |
| KELSEY LYNN SCHNEIDER | | | ON FILE |
| KELSEY LYNNE COWHER | | | ON FILE |
| KELSEY MACKENZIE WRIGHT | | | ON FILE |
| KELSEY MARIE KISZLA | | | ON FILE |
| KELSEY MARIE LANDIS GROVE | | | ON FILE |
| KELSEY MARIE MARTIN | | | ON FILE |
| KELSEY MATTHEW HAMER | | | ON FILE |
| KELSEY MICHELLE CAMPBELL | | | ON FILE |
| KELSEY NICOLE FURR | | | ON FILE |
| KELSEY NICOLE KRIEGER | | | ON FILE |
| KELSEY NICOLE LONG | | | ON FILE |
| KELSEY NOLAN MCEVOY | | | ON FILE |
| KELSEY PAIGE VAN DER AA | | | ON FILE |
| KELSEY PATRICIA KATHLEEN KING | | | ON FILE |
| KELSEY RAE WU | | | ON FILE |
| KELSEY RAINWATER HENDRIKS | | | ON FILE |
| KELSEY RAQUEL HALE | | | ON FILE |
| KELSEY RENEE CAMPBELL | | | ON FILE |
| KELSEY RENEE DARST | | | ON FILE |
| KELSEY ROSE KOWALKOWSKI | | | ON FILE |
| KELSEY SANDRA ABLES | | | ON FILE |
| KELSEY SEAN CARTHY | | | ON FILE |
| KELSEY WITHERSPOON | | | ON FILE |
| KELSIE ANN TROXELL | | | ON FILE |
| KELSIE MARIEVIDAD HYLE | | | ON FILE |
| KELSIE ROSE KNAGGS | | | ON FILE |
| KELSONN ROSIER | | | ON FILE |
| KELSY ABBOTT | | | ON FILE |
| KELSY HANNAH MUDGWAY | | | ON FILE |
| KELSY KARINA QUIROGA REGUEIRO | | | ON FILE |
| KELSY MON'ET WILLIAMS | | | ON FILE |
| KELT TYLER DOCKINS | | | ON FILE |
| KELTEN CHRISTIAN TSCHANZ | | | ON FILE |
| KELTON ADRIEL MALHOTRA | | | ON FILE |
| KELTON ERIK-RUEBEN HATCHER | | | ON FILE |
| KELTON FARIAS FALCAO | | | ON FILE |
| KELTON MAX JOHNSON | | | ON FILE |
| KELTON RAY BREEDING | | | ON FILE |
| KELUN ZHANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KELVEN K QUICK | | | ON FILE |
| KELVERN ALBERT MARSH | | | ON FILE |
| KELVIEN KURNIAWAN | | | ON FILE |
| KELVIM M JR PAYTON | | | ON FILE |
| KELVIN MATEO | | | ON FILE |
| KELVIN TAM KUAN KEET | | | ON FILE |
| KELVIN TAN BOON HERN | | | ON FILE |
| KELVIN ABDERHALDEN RAMIREZ OLIVAREZ | | | ON FILE |
| KELVIN ADONAY LOPEZ MOLINA | | | ON FILE |
| KELVIN AMUYAVWA MUNG ASIA | | | ON FILE |
| KELVIN ANDRES MALDONADO | | | ON FILE |
| KELVIN ANDREW DICKERSON | | | ON FILE |
| KELVIN AN-KHANG TRAN | | | ON FILE |
| KELVIN ANTHONY BURNETT | | | ON FILE |
| KELVIN ANTONIO JOHNSON | | | ON FILE |
| KELVIN ARNALDO CALDERON DE JESUS | | | ON FILE |
| KELVIN ARNEL CORNISH | | | ON FILE |
| KELVIN BAILEY | | | ON FILE |
| KELVIN BHANTOOA | | | ON FILE |
| KELVIN CANLAS CAPULONG | | | ON FILE |
| KELVIN CHAN KOK NING | | | ON FILE |
| KELVIN CHAN ZIXING | | | ON FILE |
| KELVIN CHI CHEUNG FONG | | | ON FILE |
| KELVIN CHIDINMA OCHEI | | | ON FILE |
| KELVIN CHOHAN HO | | | ON FILE |
| KELVIN CHONG KENG HOW | | | ON FILE |
| KELVIN CHRISTIAN LOUIS TOULGOAT | | | ON FILE |
| KELVIN CHUA | | | ON FILE |
| KELVIN CHUN HIN NG | | | ON FILE |
| KELVIN DALE ALPHONSO | | | ON FILE |
| KELVIN DANIEL O TIDY | | | ON FILE |
| KELVIN DANIELLE DUPREE | | | ON FILE |
| KELVIN DAVID CHATFIELD | | | ON FILE |
| KELVIN DEREK BENJAMIN | | | ON FILE |
| KELVIN E CHICA ANDRADE | | | ON FILE |
| KELVIN ELLIOTT COLES | | | ON FILE |
| KELVIN EMAKE CHIBUNDU | | | ON FILE |
| KELVIN EON BALARK | | | ON FILE |
| KELVIN FITZGERALD JACKSON | | | ON FILE |
| KELVIN GARCIA | | | ON FILE |
| KELVIN GENE TARRANCE | | | ON FILE |
| KELVIN GUANG-DA CHEN | | | ON FILE |
| KELVIN GUSTAVO LEON GONZALEZ | | | ON FILE |
| KELVIN HA | | | ON FILE |
| KELVIN HE | | | ON FILE |
| KELVIN HENRY GREEN | | | ON FILE |
| KELVIN HILL YOUNG | | | ON FILE |
| KELVIN HO | | | ON FILE |
| KELVIN HO FUNG LAW | | | ON FILE |
| KELVIN HOSEIN | | | ON FILE |
| KELVIN HUYNH | | | ON FILE |
| KELVIN IN | | | ON FILE |
| KELVIN INGE GODEE | | | ON FILE |
| KELVIN J CHEONG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KELVIN JANSEN | | | ON FILE |
| KELVIN JAQUEZ | | | ON FILE |
| KELVIN JAVIER BONILLA GONZALEZ | | | ON FILE |
| KELVIN JAY DUDANG DE JOYA | | | ON FILE |
| KELVIN JERMAINE BROADNAX POLK | | | ON FILE |
| KELVIN JON SOUZA | | | ON FILE |
| KELVIN JOSEPHAT WERIOBA | | | ON FILE |
| KELVIN JUN WEN LEE | | | ON FILE |
| KELVIN KA LOK HUI | | | ON FILE |
| KELVIN KAH- WING CHOW | | | ON FILE |
| KELVIN KAI WEN LEE | | | ON FILE |
| KELVIN KAR MAN CHAN | | | ON FILE |
| KELVIN KEAN KOK NG | | | ON FILE |
| KELVIN KELVIN | | | ON FILE |
| KELVIN KERCADO | | | ON FILE |
| KELVIN KHABO | | | ON FILE |
| KELVIN KHANG TRAN | | | ON FILE |
| KELVIN KIAN WENG KHOO | | | ON FILE |
| KELVIN KIM NGUYEN | | | ON FILE |
| KELVIN KIPONG CHOW | | | ON FILE |
| KELVIN KRISTARTO | | | ON FILE |
| KELVIN KRISTARTO | | | ON FILE |
| KELVIN L GREENE | | | ON FILE |
| KELVIN LAMONT MILLER | | | ON FILE |
| KELVIN LAU JIA WEI | | | ON FILE |
| KELVIN LAU LIK ZHANG | | | ON FILE |
| KELVIN LAURENCE HANLON | | | ON FILE |
| KELVIN LEE | | | ON FILE |
| KELVIN LEE | | | ON FILE |
| KELVIN LEE EE KEONG | | | ON FILE |
| KELVIN LEE HOUSEKEEPER ZIMMERMAN | | | ON FILE |
| KELVIN LEE TECK SIANG | | | ON FILE |
| KELVIN LEON HARRISON | | | ON FILE |
| KELVIN LIEW KAI YANG | | | ON FILE |
| KELVIN LIU | | | ON FILE |
| KELVIN LOW | | | ON FILE |
| KELVIN MA | | | ON FILE |
| KELVIN MALDONADO | | | ON FILE |
| KELVIN MANUEL ESTEVEZ VALDEZ | | | ON FILE |
| KELVIN MBUGUA | | | ON FILE |
| KELVIN MICHUBU | | | ON FILE |
| KELVIN MUN | | | ON FILE |
| KELVIN NAKKEN | | | ON FILE |
| KELVIN NGUMO | | | ON FILE |
| KELVIN NGUYEN | | | ON FILE |
| KELVIN NJENGA | | | ON FILE |
| KELVIN NOEL ROSADO BERRIOS | | | ON FILE |
| KELVIN NOLAN KAY | | | ON FILE |
| KELVIN NOSA KING | | | ON FILE |
| KELVIN O JAQUEZ | | | ON FILE |
| KELVIN OBINNA ILONWA | | | ON FILE |
| KELVIN OFORI AKYEAMPONG | | | ON FILE |
| KELVIN OKOJIE ABU | | | ON FILE |
| KELVIN OKORO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KELVIN ONG SOON HUAT | | | ON FILE |
| KELVIN ONSERIO OBARA | | | ON FILE |
| KELVIN ORLANDO MERCEDES | | | ON FILE |
| KELVIN OSAHENRUNMWEN SYLVESTER OMORODION | | | ON FILE |
| KELVIN OSEREMEN ONIHA | | | ON FILE |
| KELVIN OSVALDO TORRES LUGO | | | ON FILE |
| KELVIN OSWALDO ALVIZURES | | | ON FILE |
| KELVIN OTIS I WARREN | | | ON FILE |
| KELVIN P T KO | | | ON FILE |
| KELVIN PANG | | | ON FILE |
| KELVIN PATRICK MCENTEE | | | ON FILE |
| KELVIN POH | | | ON FILE |
| KELVIN RAJ S/O STEPHEN LOUISESAMY | | | ON FILE |
| KELVIN RODRIGUEZ | | | ON FILE |
| KELVIN ROLAND JAN VAN BARNEVELD | | | ON FILE |
| KELVIN RONEWA NDOU | | | ON FILE |
| KELVIN ROY WESTEMEIJER | | | ON FILE |
| KELVIN RUSSELL | | | ON FILE |
| KELVIN S WANG | | | ON FILE |
| KELVIN SEB | | | ON FILE |
| KELVIN SEE | | | ON FILE |
| KELVIN SEE | | | ON FILE |
| KELVIN SENG KHORN | | | ON FILE |
| KELVIN SHAO YU | | | ON FILE |
| KELVIN SINGH DHILLON | | | ON FILE |
| KELVIN TAN XIAO LIN | | | ON FILE |
| KELVIN THE LU | | | ON FILE |
| KELVIN TOH | | | ON FILE |
| KELVIN UGOCHUKWU APARI | | | ON FILE |
| KELVIN VAN GORP | | | ON FILE |
| KELVIN VAN HERWIJNEN | | | ON FILE |
| KELVIN VOO YU FU | | | ON FILE |
| KELVIN WAI KIT LING | | | ON FILE |
| KELVIN WAYNE CROCKFORD | | | ON FILE |
| KELVIN WAYNE STANDIFER | | | ON FILE |
| KELVIN WEE KAI WEN | | | ON FILE |
| KELVIN WILSON | | | ON FILE |
| KELVIN WONG | | | ON FILE |
| KELVIN Y CRUZ ZAMOT | | | ON FILE |
| KELVIN YEW CHOR YIP | | | ON FILE |
| KELVIN YSAIAS GARCIA | | | ON FILE |
| KELVIN YUAN ZHOU | | | ON FILE |
| KELVIN ZOILO FRANCO | | | ON FILE |
| KELVINDER SINGH A/L KULDIP SINGH | | | ON FILE |
| KELVINDER SINGH ALAKH | | | ON FILE |
| KELVIO NASCIMENTO DO MONTE | | | ON FILE |
| KELVON MARQUEZ AVERY | | | ON FILE |
| KELVY ALEXIS GOMEZ | | | ON FILE |
| KELVYN DEJAMES WEST | | | ON FILE |
| KELWYN TIMON SAMUEL LYKEN | | | ON FILE |
| KELY FERREIRA PINTO | | | ON FILE |
| KELY LW BOSMA | | | ON FILE |
| KELYM ADYL BELLIL | | | ON FILE |
| KEM RAMADAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEMAKETSE AGNES NOKWANE | | | ON FILE |
| KEMAKOLAM JANSON MURUAKO | | | ON FILE |
| KEMAL BAGMACI | | | ON FILE |
| KEMAL BESO | | | ON FILE |
| KEMAL BULENT IPSIROGLU | | | ON FILE |
| KEMAL CAN ERSOY | | | ON FILE |
| KEMAL DELIOGLU | | | ON FILE |
| KEMAL ERTANER | | | ON FILE |
| KEMAL GOEKDOGAN | | | ON FILE |
| KEMAL JAMAKOVIC | | | ON FILE |
| KEMAL KELEMET | | | ON FILE |
| KEMAL KOIDL | | | ON FILE |
| KEMAL KORJENIC | | | ON FILE |
| KEMAL UGUR DAGLI | | | ON FILE |
| KEMALA SOFTIC | | | ON FILE |
| KEMALDEEP SINGH SEWA SINGH | | | ON FILE |
| KEMAR ANTHONY HARDY | | | ON FILE |
| KEMAR JOSEMAR DALEY | | | ON FILE |
| KEMAR MICHAEL MAPP | | | ON FILE |
| KEMAR O NEWMAN | | | ON FILE |
| KEMAR SEATON SALVADOR ROSE | | | ON FILE |
| KEMAREE V RAVENELL | | | ON FILE |
| KEMBERLY FRANCISCO PAULAN | | | ON FILE |
| KEMEAL CARSIA MYRIE | | | ON FILE |
| KEMIKA PLEIMHOM | | | ON FILE |
| KEMIN JIN | | | ON FILE |
| KEMISH RAFAEL ANDRADE LOPEZ | | | ON FILE |
| KEMMACHAT WANLAYAPHORN | | | ON FILE |
| KEMMY PANG | | | ON FILE |
| KEMOI HUGH BROWN | | | ON FILE |
| KEMOTE ST CLAIR MCGILL | | | ON FILE |
| KEMOY DUKE ELLINGTON | | | ON FILE |
| KEMOY RHADIA ADDAI | | | ON FILE |
| KEMP DAVID WINIATA | | | ON FILE |
| KEMP GERALD ZABLOTSKY | | | ON FILE |
| KEMPER BRIGANCE ROBERTSON | | | ON FILE |
| KEMPER IAN GOTTSHALL | | | ON FILE |
| KEMPPAINEN MIKA SAKARI | | | ON FILE |
| KEMRY YOAI CARRONNIER | | | ON FILE |
| KEMUEL CLARKE | | | ON FILE |
| KEMUEL JOSE LOIS ORTIZ | | | ON FILE |
| KEMUEL LOPEZ | | | ON FILE |
| KEN ADITYA KANADI | | | ON FILE |
| KEN AIDAN YUDHANTO | | | ON FILE |
| KEN AISO | | | ON FILE |
| KEN AKIRA ARAKI | | | ON FILE |
| KEN ALBERT BUTTI | | | ON FILE |
| KEN ALLENSWORTH | | | ON FILE |
| KEN ANYEE SHEW | | | ON FILE |
| KEN BAILIE | | | ON FILE |
| KEN BARON DORCHESTER | | | ON FILE |
| KEN BASSAM OTHMAN | | | ON FILE |
| KEN BIALECKI | | | ON FILE |
| KEN BITTNER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEN BRAEKEN | | | ON FILE |
| KEN BRUNNER | | | ON FILE |
| KEN BRYAN RUIVIVAR MAR | | | ON FILE |
| KEN BUCHNER BERMAS | | | ON FILE |
| KEN C RIMANDO | | | ON FILE |
| KEN CHANG | | | ON FILE |
| KEN CHANG | | | ON FILE |
| KEN CHIA | | | ON FILE |
| KEN CHIT MING CHUNG | | | ON FILE |
| KEN CHOW | | | ON FILE |
| KEN CHRISTOPHER YU | | | ON FILE |
| KEN DALY | | | ON FILE |
| KEN DANKRAD I WOUTERS | | | ON FILE |
| KEN DAVID IKUNO | | | ON FILE |
| KEN DUC TRAN | | | ON FILE |
| KEN EE TEOH | | | ON FILE |
| KEN FAES | | | ON FILE |
| KEN FILSON | | | ON FILE |
| KEN FRANS L VAN DAMME | | | ON FILE |
| KEN G DE VRIES | | | ON FILE |
| KEN GENE QUAH | | | ON FILE |
| KEN GERARDUS PETER VAESSEN | | | ON FILE |
| KEN GREENIDGE | | | ON FILE |
| KEN GUANGQUN MAI | | | ON FILE |
| KEN GUOCAN LIN | | | ON FILE |
| KEN HAI DONG | | | ON FILE |
| KEN HARDY | | | ON FILE |
| KEN HARDY | | | ON FILE |
| KEN HAU | | | ON FILE |
| KEN HENRI I MOMBERT | | | ON FILE |
| KEN HIDALGO | | | ON FILE |
| KEN HILTON | | | ON FILE |
| KEN HO | | | ON FILE |
| KEN HOCHEUNG WOO | | | ON FILE |
| KEN HOONG AUI | | | ON FILE |
| KEN HOY | | | ON FILE |
| KEN HUGO ROMSDAL BOLGVAAG | | | ON FILE |
| KEN HUN LOON TEOH | | | ON FILE |
| KEN HUNGCHUN LIN | | | ON FILE |
| KEN IBUKI | | | ON FILE |
| KEN ICHI MANUEL KOBAYASHI LUQUE | | | ON FILE |
| KEN IRIE MASTERSON | | | ON FILE |
| KEN JAY GOON | | | ON FILE |
| KEN JOH SZUBZDA | | | ON FILE |
| KEN JOHNSON | | | ON FILE |
| KEN JOZEF H WYLOCK | | | ON FILE |
| KEN JUDSON MCCALEB | | | ON FILE |
| KEN JULIAN BRAM PIEK | | | ON FILE |
| KEN JUN TRIPONEZ | | | ON FILE |
| KEN K LAI | | | ON FILE |
| KEN K LAI | | | ON FILE |
| KEN K VARKEY | | | ON FILE |
| KEN KAI ANG | | | ON FILE |
| KEN KANARIK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEN KATAOKA COLEMAN | | | ON FILE |
| KEN KEGAN MUIGAI KARIUKI | | | ON FILE |
| KEN KENH LUMANTAS | | | ON FILE |
| KEN KHOU | | | ON FILE |
| KEN KOH | | | ON FILE |
| KEN KOK | | | ON FILE |
| KEN KOK YEW NAM | | | ON FILE |
| KEN KUO ZHANG | | | ON FILE |
| KEN KUWAHARA | | | ON FILE |
| KEN LAM | | | ON FILE |
| KEN LEE | | | ON FILE |
| KEN LEE | | | ON FILE |
| KEN LEPAGE | | | ON FILE |
| KEN LIAO | | | ON FILE |
| KEN LIM ZHI BIN | | | ON FILE |
| KEN LOUIZA I PRAET | | | ON FILE |
| KEN LYDELL HARMON | | | ON FILE |
| KEN M FOYE | | | ON FILE |
| KEN MACK | | | ON FILE |
| KEN MAMORU MISHIMA | | | ON FILE |
| KEN MARIE J ARTS | | | ON FILE |
| KEN MARIE J ARTS | | | ON FILE |
| KEN MARKANTHONY DARRELL | | | ON FILE |
| KEN MARSHALL BALASABAS CARNAJE | | | ON FILE |
| KEN MARSHALL GREENBERG | | | ON FILE |
| KEN MATSUMOTO | | | ON FILE |
| KEN MICHAEL BENNY FREMINOT | | | ON FILE |
| KEN MICHAEL MURRAY | | | ON FILE |
| KEN MORGENSTJERNE NIELSEN | | | ON FILE |
| KEN MURAISHI | | | ON FILE |
| KEN MURFIELD SWANSON | | | ON FILE |
| KEN N TRAN | | | ON FILE |
| KEN NGOC KHANH BUI | | | ON FILE |
| KEN NGOC THACH | | | ON FILE |
| KEN NGUYEN | | | ON FILE |
| KEN NOEL C MOTTAR | | | ON FILE |
| KEN OH | | | ON FILE |
| KEN OLIVER NAUMBURG | | | ON FILE |
| KEN ONG WEI HONG | | | ON FILE |
| KEN ONN LUM | | | ON FILE |
| KEN PALMERSTON NORTH | | | ON FILE |
| KEN PAUL SANTOS DE GUZMAN | | | ON FILE |
| KEN PHAM | | | ON FILE |
| KEN POON | | | ON FILE |
| KEN PYONG YIM | | | ON FILE |
| KEN R BOOTH | | | ON FILE |
| KEN ROBERT ANDRESEN | | | ON FILE |
| KEN ROCHIN | | | ON FILE |
| KEN ROMALI YLINIKKA KALUWADURAGE | | | ON FILE |
| KEN SIAH | | | ON FILE |
| KEN SMITH | | | ON FILE |
| KEN SOWER | | | ON FILE |
| KEN STUYT | | | ON FILE |
| KEN SUZUKI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEN SWENNEN | | | ON FILE |
| KEN SZUBZDA | | | ON FILE |
| KEN THAVINDRA EKANAYAKE | | | ON FILE |
| KEN TSUTOMU MATSUYAMA | | | ON FILE |
| KEN VAN DYCK | | | ON FILE |
| KEN VAN NGUYEN | | | ON FILE |
| KEN VAN NGUYEN | | | ON FILE |
| KEN VETTICAD JOB | | | ON FILE |
| KEN VIDAR SUHR ANDERSEN | | | ON FILE |
| KEN W WILLSON | | | ON FILE |
| KEN WANG | | | ON FILE |
| KEN WARDLEIGH MANKE | | | ON FILE |
| KEN WEBSTER | | | ON FILE |
| KEN WINSTON RARAMA | | | ON FILE |
| KEN WONG | | | ON FILE |
| KEN YEO SI ZHENG | | | ON FILE |
| KEN YUAN KAN | | | ON FILE |
| KEN YUNGFAI WONG | | | ON FILE |
| KEN ZHEN CHEN | | | ON FILE |
| KENA NICOLE DELONG | | | ON FILE |
| KENAN ALEN GEORGE MORRIS | | | ON FILE |
| KENAN ARMUT | | | ON FILE |
| KENAN ARMUT | | | ON FILE |
| KENAN AVDIC | | | ON FILE |
| KENAN BAJRAMOVIC | | | ON FILE |
| KENAN BEGULIC | | | ON FILE |
| KENAN BITIC | | | ON FILE |
| KENAN CAUSEVIC | | | ON FILE |
| KENAN CLAY MOORE | | | ON FILE |
| KENAN DALCI | | | ON FILE |
| KENAN DOMEK | | | ON FILE |
| KENAN GOKDEMIR | | | ON FILE |
| KENAN GUEL | | | ON FILE |
| KENAN HANGISI | | | ON FILE |
| KENAN KALAJDZIC | | | ON FILE |
| KENAN KARAER | | | ON FILE |
| KENAN KIN LUN CHAN | | | ON FILE |
| KENAN KYRE TRIPLETT | | | ON FILE |
| KENAN MAYACI | | | ON FILE |
| KENAN MUJEZINOVIC | | | ON FILE |
| KENAN RIFAT | | | ON FILE |
| KENAN ROGO | | | ON FILE |
| KENAN SAHABETTIN GUZHAN | | | ON FILE |
| KENAN SALIC | | | ON FILE |
| KENAN TARHAN | | | ON FILE |
| KENAN TORBIC | | | ON FILE |
| KENAN VATRES | | | ON FILE |
| KENAN YARDIM | | | ON FILE |
| KENAN YESILYURT | | | ON FILE |
| KENAN ZENGIN | | | ON FILE |
| KENARD DEON ROBINSON | | | ON FILE |
| KENBRYAN RUIVIVAR MAR | | | ON FILE |
| KENDA HEALY | | | ON FILE |
| KENDAHL ANN DARSCHEWSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KENDAHL PAIGE BLESSING | | | ON FILE |
| KENDAL CARLIN KESLER | | | ON FILE |
| KENDAL CHARLES DOWNING | | | ON FILE |
| KENDAL MICHELLE SEELY | | | ON FILE |
| KENDAL WHITNEY BRENNEMAN | | | ON FILE |
| KENDALL SAVILLE | | | ON FILE |
| KENDALL ALEXANDER BILLUPS | | | ON FILE |
| KENDALL ANGELA QUINLAN | | | ON FILE |
| KENDALL BEAVER | | | ON FILE |
| KENDALL CHRISTOPHER C SALLEY | | | ON FILE |
| KENDALL CLINTON RUSSELL | | | ON FILE |
| KENDALL CLINTON RUSSELL | | | ON FILE |
| KENDALL COLE SNYDER | | | ON FILE |
| KENDALL EBURN MOORE | | | ON FILE |
| KENDALL ELIZABETH MORPHY | | | ON FILE |
| KENDALL ERIC SIMAR | | | ON FILE |
| KENDALL ERIC WILLIAMS | | | ON FILE |
| KENDALL FINO SMARDZEWSKI | | | ON FILE |
| KENDALL GARITA ALFARO | | | ON FILE |
| KENDALL HASKELL | | | ON FILE |
| KENDALL HUONGTO PRIDGEON | | | ON FILE |
| KENDALL J MOTES | | | ON FILE |
| KENDALL J PACHECO | | | ON FILE |
| KENDALL JADE DAMON | | | ON FILE |
| KENDALL JAMES BELLINI | | | ON FILE |
| KENDALL JAMES GUNKEL | | | ON FILE |
| KENDALL JAMES KEATE | | | ON FILE |
| KENDALL JESSICA NOVA SHELTON | | | ON FILE |
| KENDALL JOSEPH GERRISH | | | ON FILE |
| KENDALL KEN FUKUMOTO | | | ON FILE |
| KENDALL KENYA SMITH | | | ON FILE |
| KENDALL LANE CLARK | | | ON FILE |
| KENDALL LATRELL WILKINS | | | ON FILE |
| KENDALL LEE GLOUNER-ZEAMER | | | ON FILE |
| KENDALL LEIGH HATTER | | | ON FILE |
| KENDALL LINN SMITH | | | ON FILE |
| KENDALL LUKE ARNAUD | | | ON FILE |
| KENDALL MALIK HOLIDAY | | | ON FILE |
| KENDALL MARCUS KIDD BEY | | | ON FILE |
| KENDALL MARIE ALLEN | | | ON FILE |
| KENDALL MARIE WEHRER | | | ON FILE |
| KENDALL MARTIN | | | ON FILE |
| KENDALL MARY ANDERSON | | | ON FILE |
| KENDALL OKEITH WILLIS | | | ON FILE |
| KENDALL PAUL LENT | | | ON FILE |
| KENDALL PAUL PEACOCK | | | ON FILE |
| KENDALL PAUL REBUSMEN | | | ON FILE |
| KENDALL RAY CRITES | | | ON FILE |
| KENDALL RAY KEELER | | | ON FILE |
| KENDALL RAY PICKERING | | | ON FILE |
| KENDALL REAGOR | | | ON FILE |
| KENDALL ROSS GINSBACH | | | ON FILE |
| KENDALL RYAN COBB | | | ON FILE |
| KENDALL RYAN NUTT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KENDALL SCOTT YODER | | | ON FILE |
| KENDALL SHAYNE BROWN | | | ON FILE |
| KENDALL SORENSON | | | ON FILE |
| KENDALL TODD | | | ON FILE |
| KENDALL TODD REAGOR | | | ON FILE |
| KENDALL TRANEL GREGORY | | | ON FILE |
| KENDALL WALTON | | | ON FILE |
| KENDALL WILLIAM WINTERHALTER | | | ON FILE |
| KENDAN LACEY MARTIN | | | ON FILE |
| KENDANA KAY HESTON | | | ON FILE |
| KENDARIOUS TYUAN THOMAS | | | ON FILE |
| KENDAURIUS ANTIONNE MYERS | | | ON FILE |
| KENDE ADAM KOVACS | | | ON FILE |
| KENDEAS FANI | | | ON FILE |
| KENDELL EMORY SMITH | | | ON FILE |
| KENDELL J ALEXANDER | | | ON FILE |
| KENDELL JAMES SANDERS | | | ON FILE |
| KENDELL MARCUS WILLIAMS | | | ON FILE |
| KENDENN FREDRICK-LOUIS SERRA | | | ON FILE |
| KENDENN FREDRICK-LOUIS SERRA | | | ON FILE |
| KENDES FERNANDO ARCHER | | | ON FILE |
| KENDEW TARIQUE FLOWERS | | | ON FILE |
| KENDEW TARIQUE FLOWERS | | | ON FILE |
| KENDHAL RAY DANY MUSACCHIO | | | ON FILE |
| KENDIR EMIR VALDEZ DIEGO | | | ON FILE |
| KENDIS POH XIN RUI | | | ON FILE |
| KENDJY FRANCK JOSEPH JACQUES | | | ON FILE |
| KENDRA ALAINE SMITH | | | ON FILE |
| KENDRA ALEXIA LOUISE HEFTI | | | ON FILE |
| KENDRA CAREY BRUMBLE | | | ON FILE |
| KENDRA CIERA WILSON | | | ON FILE |
| KENDRA DANYELL WILKERSON | | | ON FILE |
| KENDRA DENEAN BEASLEY-WILLIAMS | | | ON FILE |
| KENDRA DENISE PHELPS | | | ON FILE |
| KENDRA E MCGUIRE | | | ON FILE |
| KENDRA ELAINE ROZIC | | | ON FILE |
| KENDRA GAUTREAU | | | ON FILE |
| KENDRA HELEN VANESKO | | | ON FILE |
| KENDRA LASHA OJUKWU | | | ON FILE |
| KENDRA LEA NESS | | | ON FILE |
| KENDRA LEE MCGARY | | | ON FILE |
| KENDRA LEE REAMS | | | ON FILE |
| KENDRA LEE WEBER | | | ON FILE |
| KENDRA LEIGH MCKEEVER | | | ON FILE |
| KENDRA LYNN CLEMENZI | | | ON FILE |
| KENDRA LYNNE ULLMAN | | | ON FILE |
| KENDRA MACKENZIE COTTICK | | | ON FILE |
| KENDRA MCDONALD | | | ON FILE |
| KENDRA NICHOLE ONEAL | | | ON FILE |
| KENDRA NICOLE EVERSON | | | ON FILE |
| KENDRA RENEE KING | | | ON FILE |
| KENDRA SHINICE GRAHAM | | | ON FILE |
| KENDRA TOLLE | | | ON FILE |
| KENDRIA DENISE WILLIAMS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KENDRIC JUDE ABAD LIWAS | | | ON FILE |
| KENDRICK AIME HOTTE | | | ON FILE |
| KENDRICK ALLEN FRASER | | | ON FILE |
| KENDRICK BERNADINA | | | ON FILE |
| KENDRICK C MANZANO | | | ON FILE |
| KENDRICK CONTRELL MURPHY | | | ON FILE |
| KENDRICK D HAWKINS | | | ON FILE |
| KENDRICK DAVID BLAIS | | | ON FILE |
| KENDRICK DEMOND WEAVER | | | ON FILE |
| KENDRICK DEMOND WEAVER | | | ON FILE |
| KENDRICK DIONTRELLE BREWER | | | ON FILE |
| KENDRICK DUANE BRIDGES | | | ON FILE |
| KENDRICK EARL HAGGARD | | | ON FILE |
| KENDRICK GOH WEI JIE | | | ON FILE |
| KENDRICK JACKSON LEMKE | | | ON FILE |
| KENDRICK K FARM | | | ON FILE |
| KENDRICK KRISTOFFER TAN CO | | | ON FILE |
| KENDRICK NUNEZ-CONCEPCION | | | ON FILE |
| KENDRICK ORLANDO MONROE | | | ON FILE |
| KENDRICK R STAMPS | | | ON FILE |
| KENDRICK ROBERT BENNETT | | | ON FILE |
| KENDRICK SEE ZHEN BAO | | | ON FILE |
| KENDRICK SHAI LEE | | | ON FILE |
| KENDRICK SHANE SPARKS | | | ON FILE |
| KENDRICK TAK LAU | | | ON FILE |
| KENDRICK WILLIAM M LADD | | | ON FILE |
| KENDRICK YAO AN CHIA | | | ON FILE |
| KENDRICK ZEFFERY HARDY | | | ON FILE |
| KENDRIGK KENJI KALANI SMITH | | | ON FILE |
| KENDRIK EAN OGREN | | | ON FILE |
| KENDRIX DECORRE HORN | | | ON FILE |
| KENDRY LISSETT GIRALDO TAPIAS | | | ON FILE |
| KENDY BERNARD | | | ON FILE |
| KENDY NGUYEN | | | ON FILE |
| KENDY SILVERIO MELO | | | ON FILE |
| KENE KE | | | ON FILE |
| KENECHI GABRIEL EJEBE | | | ON FILE |
| KENECHUKWU ADRIAN N EZEJI OKOYE | | | ON FILE |
| KENECHUKWU CELESTINE OBI | | | ON FILE |
| KENECHUKWU COLL UGWUANYI | | | ON FILE |
| KENECHUKWU JOHNPAUL OKONKWO | | | ON FILE |
| KENECHUKWU OBIEFUNA ORIZU | | | ON FILE |
| KENECHUKWU STANLEY OGBE | | | ON FILE |
| KENED ANDERSON GALVAO VALADAO | | | ON FILE |
| KENEILWE MAGDELINE LETSHABO | | | ON FILE |
| KENENTH EDWARD PANCO | | | ON FILE |
| KENEROY KENRICK WALLACE | | | ON FILE |
| KENESHA G KELLAR | | | ON FILE |
| KENETH TAN WEI RONG | | | ON FILE |
| KENETH TUMWINE | | | ON FILE |
| KENG BENG KHOR | | | ON FILE |
| KENG CHOE LOW | | | ON FILE |
| KENG CHONG CHEANG | | | ON FILE |
| KENG FEI CHAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KENG HIN CHUAH | | | ON FILE |
| KENG HOCK SIAH | | | ON FILE |
| KENG HUA WALTER BOO | | | ON FILE |
| KENG KWAN CHEONG | | | ON FILE |
| KENG LEONG TEIN | | | ON FILE |
| KENG LIP ONG | | | ON FILE |
| KENG LOON CHOW | | | ON FILE |
| KENG PENG CHOO | | | ON FILE |
| KENG POON | | | ON FILE |
| KENG SENG KEAT (GONG SHENGJIE) | | | ON FILE |
| KENG SHING QUAN | | | ON FILE |
| KENG SHUO CHANG | | | ON FILE |
| KENG SOON CHEW | | | ON FILE |
| KENG TOU CHAU | | | ON FILE |
| KENG WING CONG | | | ON FILE |
| KENG YONG LING | | | ON FILE |
| KENG YONG SIM | | | ON FILE |
| KENG-LI HARRY CHU | | | ON FILE |
| KENI HAIRYONG JHEUN | | | ON FILE |
| KENIA GISSEL MEJIA DIAZ | | | ON FILE |
| KENIA MARTINSCOSTA | | | ON FILE |
| KENIA REBOZO MESTRE | | | ON FILE |
| KENIA W FLORES SORTO | | | ON FILE |
| KENIA YOLANDA LEPE MORENO | | | ON FILE |
| KENICHI IWANAGA | | | ON FILE |
| KENICHI KURIYAMA | | | ON FILE |
| KENICHI MAGNER TATARA | | | ON FILE |
| KENICHI MATSUMURA | | | ON FILE |
| KENICHI MIYAGUCHI | | | ON FILE |
| KENICHI NAKAJIMA | | | ON FILE |
| KENICHI OTSUKA | | | ON FILE |
| KENIEL BORRERO PEREZ | | | ON FILE |
| KENIER GUTIERREZ | | | ON FILE |
| KENIKA KWANTONG | | | ON FILE |
| KENIL JANAKBHAI KHENI | | | ON FILE |
| KENIL VIMALKUMAR KHAMAR | | | ON FILE |
| KENIN JOSHUA SOTO MARTINEZ | | | ON FILE |
| KENIOR MAIREMBAM | | | ON FILE |
| KENISH SURI | | | ON FILE |
| KENITA RACHELLE HEARNE | | | ON FILE |
| KENIVON RAMELL TISDALE | | | ON FILE |
| KENJI CHEUNG WAI HO | | | ON FILE |
| KENJI HAYASHI | | | ON FILE |
| KENJI HIGASHIDE | | | ON FILE |
| KENJI HUGHES | | | ON FILE |
| KENJI JAMAL CANTY | | | ON FILE |
| KENJI JEREMY FONG | | | ON FILE |
| KENJI JUSTIN TAKIYA | | | ON FILE |
| KENJI M FUJIHARA | | | ON FILE |
| KENJI OKABE | | | ON FILE |
| KENJI ONG SHAO QIANG | | | ON FILE |
| KENJI RAYMOND FRANCOIS | | | ON FILE |
| KENJI SUGIMOTO | | | ON FILE |
| KENJI WATANABE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KENJI YORDAIN LARRAZABAL ARANA | | | ON FILE |
| KENJIE NIKKO RAULE BAS | | | ON FILE |
| KENJIP W E KUIJTEN | | | ON FILE |
| KENJIRO SUZUKI | | | ON FILE |
| KENJUAN DEALLEN DUKE MORRISEY | | | ON FILE |
| KENJUAN DUANE SIMON | | | ON FILE |
| KENLAN FERNANDEZ BLISS | | | ON FILE |
| KENLEE LIEW | | | ON FILE |
| KENLEY CHRISTOPHER DESIR | | | ON FILE |
| KENLEY F FLEURIDOR | | | ON FILE |
| KENLY CHARLES CASTILO ANG | | | ON FILE |
| KENMAN SETO | | | ON FILE |
| KENN EERIK KANNIKE | | | ON FILE |
| KENN KRIEGISH | | | ON FILE |
| KENN MEREDITH ANDERSON | | | ON FILE |
| KENN MONDILLA PAINAGAN | | | ON FILE |
| KENNA LEE SHANNON | | | ON FILE |
| KENNA MARIA DELGADILLO | | | ON FILE |
| KENNA RENEE LINN | | | ON FILE |
| KENNA STEVEN JAMES | | | ON FILE |
| KENNA STEVEN JAMES | | | ON FILE |
| KENNA THERESE VECCHIARELLI | | | ON FILE |
| KENNAN LOVEN NOYNAY LUMAPAS | | | ON FILE |
| KENNARD KRIJGSMAN | | | ON FILE |
| KENNARD LEE WOTTOWA | | | ON FILE |
| KENNEATH J BROMWICH | | | ON FILE |
| KENNEDY AMANQUAH | | | ON FILE |
| KENNEDY B KISIA | | | ON FILE |
| KENNEDY C HAYES | | | ON FILE |
| KENNEDY ELIZABETH GILLIAN | | | ON FILE |
| KENNEDY JERARD RELIFORD | | | ON FILE |
| KENNEDY KIPRUTO MWEI | | | ON FILE |
| KENNEDY MARIE COSTANTINA FIORELLA | | | ON FILE |
| KENNEDY MONIQUE DUNLAP | | | ON FILE |
| KENNEDY OSAGIE AKPUKPULA | | | ON FILE |
| KENNEDY OTOGIAMU SIMON OKOIBHOLE | | | ON FILE |
| KENNEDY SIAOSI CHAN FOON | | | ON FILE |
| KENNEDY SMILLYN GONZALEZ SANTOS | | | ON FILE |
| KENNEDY SOLEM M ASSOUMOU | | | ON FILE |
| KENNEDY STEWART TINDIK | | | ON FILE |
| KENNEDY TIZEH SOH MUFOR | | | ON FILE |
| KENNEDY TOH MING WEI | | | ON FILE |
| KENNEDY TOMOTHY LEBOGANG MAHOKO | | | ON FILE |
| KENNEDY YI RAYMOND | | | ON FILE |
| KENNEJAH JARDACIA WELLINGTON | | | ON FILE |
| KENNET ANDERSEN | | | ON FILE |
| KENNET KURUVILLA | | | ON FILE |
| KENNETH CHAN XI HAO | | | ON FILE |
| KENNETH H STERN | | | ON FILE |
| KENNETH LEVINE | | | ON FILE |
| KENNETH LUCIANI | | | ON FILE |
| KENNETH MCFARLING | | | ON FILE |
| KENNETH POH WEN QIANG | | | ON FILE |
| KENNETH WEST | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KENNETH YEO TENG HON | | | ON FILE |
| KENNETH A DOW | | | ON FILE |
| KENNETH A HAMBURGER | | | ON FILE |
| KENNETH A HOULE | | | ON FILE |
| KENNETH A MENDOZA | | | ON FILE |
| KENNETH A PANTELOPOULOS | | | ON FILE |
| KENNETH A WIEGAND | | | ON FILE |
| KENNETH AARON CURTIS | | | ON FILE |
| KENNETH AARON LOAN | | | ON FILE |
| KENNETH AASAN | | | ON FILE |
| KENNETH ABRAHAMSSON | | | ON FILE |
| KENNETH ABRAMSKI-COOPER | | | ON FILE |
| KENNETH ADRIAN STEMLER | | | ON FILE |
| KENNETH ADRIAN YEPEZ | | | ON FILE |
| KENNETH ADRIAN YEPEZ | | | ON FILE |
| KENNETH ALAN BASS | | | ON FILE |
| KENNETH ALAN GERGELY | | | ON FILE |
| KENNETH ALAN JR DAY | | | ON FILE |
| KENNETH ALAN RAY | | | ON FILE |
| KENNETH ALAN REID | | | ON FILE |
| KENNETH ALAN RYPMA | | | ON FILE |
| KENNETH ALAN SALTER | | | ON FILE |
| KENNETH ALAN SURGES | | | ON FILE |
| KENNETH ALAN WOLFROM | | | ON FILE |
| KENNETH ALEXANDER MCBRIDE | | | ON FILE |
| KENNETH ALEXANDER MITCHELL | | | ON FILE |
| KENNETH ALEXANDER MONTES | | | ON FILE |
| KENNETH ALEXANDER THOMPSON-BEY | | | ON FILE |
| KENNETH ALI MANNING | | | ON FILE |
| KENNETH ALLEN HARRISON | | | ON FILE |
| KENNETH ALLEN JR TORAIN | | | ON FILE |
| KENNETH ALLEN MORGAN | | | ON FILE |
| KENNETH ALLEN PATTERSON | | | ON FILE |
| KENNETH ALLEN TALKEN | | | ON FILE |
| KENNETH AMANKWAH BOADU | | | ON FILE |
| KENNETH ANDERSEN | | | ON FILE |
| KENNETH ANDERSON BUNDY | | | ON FILE |
| KENNETH ANDREW DEDOVESH | | | ON FILE |
| KENNETH ANDREW GOLDING | | | ON FILE |
| KENNETH ANDREW LEEPER | | | ON FILE |
| KENNETH ANDREW LONG | | | ON FILE |
| KENNETH ANDREW NIZZA | | | ON FILE |
| KENNETH ANDREW RICHARDSON | | | ON FILE |
| KENNETH ANDUYON PRIMA | | | ON FILE |
| KENNETH ANTHONY FRIECE | | | ON FILE |
| KENNETH ANTHONY HUNTER | | | ON FILE |
| KENNETH ANTHONY SCHROEDER | | | ON FILE |
| KENNETH ANTONIO RAKIM | | | ON FILE |
| KENNETH ASHLEY NICHOLSON | | | ON FILE |
| KENNETH AUGUSTUS BUDDENDORFF | | | ON FILE |
| KENNETH AUGUSTUS BUDDENDORFF | | | ON FILE |
| KENNETH AUGUSTUS HARRISON | | | ON FILE |
| KENNETH AUSTIN PARKER | | | ON FILE |
| KENNETH B APARICIO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KENNETH B BRIGGS | | | ON FILE |
| KENNETH B DRUCKENMILLER | | | ON FILE |
| KENNETH B FLOURNOY | | | ON FILE |
| KENNETH B KEBBEKUS | | | ON FILE |
| KENNETH BARAN CHRISTENSEN | | | ON FILE |
| KENNETH BAYLISS | | | ON FILE |
| KENNETH BECK | | | ON FILE |
| KENNETH BECKERMAN | | | ON FILE |
| KENNETH BENJAMIN PUN | | | ON FILE |
| KENNETH BENNETT | | | ON FILE |
| KENNETH BEREAL | | | ON FILE |
| KENNETH BERNARD KLUGH | | | ON FILE |
| KENNETH BERNARD MCCOLLOUGH | | | ON FILE |
| KENNETH BERTINO THOMPSON | | | ON FILE |
| KENNETH BINDERNAGEL | | | ON FILE |
| KENNETH BINGLUN LEE | | | ON FILE |
| KENNETH BLAINE GRAKAUSKAS | | | ON FILE |
| KENNETH BLAIR CASSIDY | | | ON FILE |
| KENNETH BLAKE NEWALU | | | ON FILE |
| KENNETH BOE HANSEN | | | ON FILE |
| KENNETH BOSTON PROOPS | | | ON FILE |
| KENNETH BOVYN | | | ON FILE |
| KENNETH BOYD | | | ON FILE |
| KENNETH BRADFORD STOCKSTILL | | | ON FILE |
| KENNETH BRADLEY ANDREWS | | | ON FILE |
| KENNETH BRANDON DANIELS | | | ON FILE |
| KENNETH BRANDON SARACENI | | | ON FILE |
| KENNETH BRENT SUGIYAMA | | | ON FILE |
| KENNETH BRIAN ALVIOLA | | | ON FILE |
| KENNETH BRIAN FERGUSON | | | ON FILE |
| KENNETH BRIAN FLOYD | | | ON FILE |
| KENNETH BRIAN HEATH | | | ON FILE |
| KENNETH BRIAN KAUFFMAN | | | ON FILE |
| KENNETH BRIAN MARION | | | ON FILE |
| KENNETH BRIAN WILCOX | | | ON FILE |
| KENNETH BROENDKJAER DOELBY | | | ON FILE |
| KENNETH BROWN | | | ON FILE |
| KENNETH BRUCE SWIGER | | | ON FILE |
| KENNETH BUFFALO MCNEIL | | | ON FILE |
| KENNETH BURTON LIPSCHUTZ | | | ON FILE |
| KENNETH BYRON BURKE | | | ON FILE |
| KENNETH C ESTES | | | ON FILE |
| KENNETH C FUQUA | | | ON FILE |
| KENNETH C HAUPT | | | ON FILE |
| KENNETH C HUIGENS | | | ON FILE |
| KENNETH C JR DRAG | | | ON FILE |
| KENNETH C LARRABEE | | | ON FILE |
| KENNETH C MAIERS | | | ON FILE |
| KENNETH C PURSEL | | | ON FILE |
| KENNETH C RAKOW | | | ON FILE |
| KENNETH C TAYLOR | | | ON FILE |
| KENNETH C WHITE | | | ON FILE |
| KENNETH CALANNO MURRAY | | | ON FILE |
| KENNETH CALLAGHAN JR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KENNETH CAMPBELL COOK | | | ON FILE |
| KENNETH CAPITAN GUEVARRA | | | ON FILE |
| KENNETH CAREY FLORENCE | | | ON FILE |
| KENNETH CARL KREBS | | | ON FILE |
| KENNETH CARLSEN | | | ON FILE |
| KENNETH CARLSEN | | | ON FILE |
| KENNETH CARR | | | ON FILE |
| KENNETH CASIMIR HUELLAS BRUSKIEWICZ | | | ON FILE |
| KENNETH CAY | | | ON FILE |
| KENNETH CHAN | | | ON FILE |
| KENNETH CHAN | | | ON FILE |
| KENNETH CHARLES BERRY | | | ON FILE |
| KENNETH CHARLES BRACKLEY | | | ON FILE |
| KENNETH CHARLES CRAIG | | | ON FILE |
| KENNETH CHARLES GILL | | | ON FILE |
| KENNETH CHARLES HUNNEL | | | ON FILE |
| KENNETH CHARLES JAEGER | | | ON FILE |
| KENNETH CHARLES LOWE | | | ON FILE |
| KENNETH CHARLES MACPHERSON | | | ON FILE |
| KENNETH CHARLES SHOUFER | | | ON FILE |
| KENNETH CHARLES SPRY | | | ON FILE |
| KENNETH CHARLES WALLER | | | ON FILE |
| KENNETH CHARLES WENGER | | | ON FILE |
| KENNETH CHENG JUNKAI | | | ON FILE |
| KENNETH CHI WAI LAM | | | ON FILE |
| KENNETH CHIMA NDUBUIZU | | | ON FILE |
| KENNETH CHO | | | ON FILE |
| KENNETH CHRISMAR SAGUN CUENCA | | | ON FILE |
| KENNETH CHRISTIAN JOY | | | ON FILE |
| KENNETH CHRISTOPHER BEECH | | | ON FILE |
| KENNETH CHRISTOPHER DEGROOT | | | ON FILE |
| KENNETH CHRISTOPHER MURPHY | | | ON FILE |
| KENNETH CHU | | | ON FILE |
| KENNETH CHU | | | ON FILE |
| KENNETH CHUAN WANG | | | ON FILE |
| KENNETH CHUKWUBIKE DAPRIYE NNADI | | | ON FILE |
| KENNETH CHUKWUEMEKA ALINNOR | | | ON FILE |
| KENNETH CHUNG LI | | | ON FILE |
| KENNETH CLAUDE MOSHI MARUMA | | | ON FILE |
| KENNETH CLAY ADAMS | | | ON FILE |
| KENNETH CLAY STRICKLAND | | | ON FILE |
| KENNETH CLINTON SUTTER | | | ON FILE |
| KENNETH CLIVE KWOK | | | ON FILE |
| KENNETH CLYDE ROSEBOROUGH | | | ON FILE |
| KENNETH COLLINS NELSON | | | ON FILE |
| KENNETH CONNOLLY | | | ON FILE |
| KENNETH CORBALLY | | | ON FILE |
| KENNETH COREY RAWLINGS | | | ON FILE |
| KENNETH CORPUZ ELIAZO | | | ON FILE |
| KENNETH CRAIG VITALE | | | ON FILE |
| KENNETH CURRY | | | ON FILE |
| KENNETH CYRIL DAWSON | | | ON FILE |
| KENNETH D JANISON | | | ON FILE |
| KENNETH D KIMBER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KENNETH D MCKEEN | | | ON FILE |
| KENNETH DALSAGER | | | ON FILE |
| KENNETH DANIEL AGGERS | | | ON FILE |
| KENNETH DANIEL FLINT | | | ON FILE |
| KENNETH DANIEL HINDERSINN | | | ON FILE |
| KENNETH DANIEL PESCADOR | | | ON FILE |
| KENNETH DANIEL STROBELL | | | ON FILE |
| KENNETH DANIEL WILSON | | | ON FILE |
| KENNETH DANNY DHULSTER | | | ON FILE |
| KENNETH DANOLD RASMUSSEN | | | ON FILE |
| KENNETH DARELL PORTER JR | | | ON FILE |
| KENNETH DAVID BERKENSTOCK | | | ON FILE |
| KENNETH DAVID INGBER | | | ON FILE |
| KENNETH DAVID SKOLNIK | | | ON FILE |
| KENNETH DEAN | | | ON FILE |
| KENNETH DEAN ANDERSON | | | ON FILE |
| KENNETH DEE GILES | | | ON FILE |
| KENNETH DEGNAN PETERSON | | | ON FILE |
| KENNETH DELMAR GILL | | | ON FILE |
| KENNETH DELMAR GILL | | | ON FILE |
| KENNETH DESHANE HUDDLESTON | | | ON FILE |
| KENNETH DESHAWN STUBBS | | | ON FILE |
| KENNETH DONALD KOBZ | | | ON FILE |
| KENNETH DONALD NELSON | | | ON FILE |
| KENNETH DOUGLAS KEY | | | ON FILE |
| KENNETH DOUGLAS WEAVER II | | | ON FILE |
| KENNETH DRAYTON | | | ON FILE |
| KENNETH DREW BONZO | | | ON FILE |
| KENNETH DRUE PITCHER | | | ON FILE |
| KENNETH DUANE GILBREATH | | | ON FILE |
| KENNETH DUANE MILLS | | | ON FILE |
| KENNETH DUANE PARK | | | ON FILE |
| KENNETH DUANE SMITH | | | ON FILE |
| KENNETH DUSTIN WARE | | | ON FILE |
| KENNETH DWIGHT PARKER | | | ON FILE |
| KENNETH DYVIK | | | ON FILE |
| KENNETH E BEAN | | | ON FILE |
| KENNETH E CROMPTON | | | ON FILE |
| KENNETH E HARRELL | | | ON FILE |
| KENNETH E HULST | | | ON FILE |
| KENNETH E JONES JR | | | ON FILE |
| KENNETH E JR SPRAGUE | | | ON FILE |
| KENNETH E LYNCH | | | ON FILE |
| KENNETH E RIDEOUT | | | ON FILE |
| KENNETH E STRATTON | | | ON FILE |
| KENNETH E TORRES | | | ON FILE |
| KENNETH E WOODS | | | ON FILE |
| KENNETH EARL ALLEN | | | ON FILE |
| KENNETH EARL DANIELS | | | ON FILE |
| KENNETH EARL MARSHALL | | | ON FILE |
| KENNETH EARL SANDBACH | | | ON FILE |
| KENNETH EARL SPRUELL JR | | | ON FILE |
| KENNETH EBONG OKON | | | ON FILE |
| KENNETH EDISON OSTERHUS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KENNETH EDWARD ADAMS | | | ON FILE |
| KENNETH EDWARD DARSCHEWSKI | | | ON FILE |
| KENNETH EDWARD GODAT | | | ON FILE |
| KENNETH EDWARD MILLER | | | ON FILE |
| KENNETH EDWARD REEVES | | | ON FILE |
| KENNETH EDWARD RHINES | | | ON FILE |
| KENNETH EDWARD WHITE | | | ON FILE |
| KENNETH EDWARD WILDE | | | ON FILE |
| KENNETH EDWIN NORMAN | | | ON FILE |
| KENNETH EDWIN PAYNE | | | ON FILE |
| KENNETH EGAN | | | ON FILE |
| KENNETH ELIUSSEN KRISTOFFERSEN | | | ON FILE |
| KENNETH EMEKA OKORIE | | | ON FILE |
| KENNETH EMERICK WIATREK | | | ON FILE |
| KENNETH EMIL JENSEN | | | ON FILE |
| KENNETH EMILIO CATINO | | | ON FILE |
| KENNETH EMMETTE HOGUE | | | ON FILE |
| KENNETH ENRIQUE MADRIGAL MARTINEZ | | | ON FILE |
| KENNETH ERIC DAVIS | | | ON FILE |
| KENNETH ERICH VELDHEER | | | ON FILE |
| KENNETH ERNEST SANTIAGO | | | ON FILE |
| KENNETH ESPERA | | | ON FILE |
| KENNETH EUGENE ADAMS | | | ON FILE |
| KENNETH EUGENE BOYD | | | ON FILE |
| KENNETH EUGENE CALDWELL | | | ON FILE |
| KENNETH EUGENE COPELAND | | | ON FILE |
| KENNETH EUGENE STEVENSON | | | ON FILE |
| KENNETH EUGENE STOUTZENBERGER | | | ON FILE |
| KENNETH EUGENE THOMAS | | | ON FILE |
| KENNETH EVAN JOHNSON | | | ON FILE |
| KENNETH EVISCHI | | | ON FILE |
| KENNETH FAI POON | | | ON FILE |
| KENNETH FAN C TSANG | | | ON FILE |
| KENNETH FANG ZONGJIE | | | ON FILE |
| KENNETH FELIX MASCARENHAS | | | ON FILE |
| KENNETH FELTENDAHL ZEUNER | | | ON FILE |
| KENNETH FERMIN MERINO | | | ON FILE |
| KENNETH FIELDS | | | ON FILE |
| KENNETH FLYNN | | | ON FILE |
| KENNETH FRASER ROBERTSON | | | ON FILE |
| KENNETH FREE CRAWFORD | | | ON FILE |
| KENNETH G CANNING | | | ON FILE |
| KENNETH G CROCKER | | | ON FILE |
| KENNETH G FARMER | | | ON FILE |
| KENNETH G POLLIN 3RD | | | ON FILE |
| KENNETH G ROGA | | | ON FILE |
| KENNETH GARO DOMINGO | | | ON FILE |
| KENNETH GARRETT GIORNO | | | ON FILE |
| KENNETH GASPARD E VERHOEVEN | | | ON FILE |
| KENNETH GATOW | | | ON FILE |
| KENNETH GATOW | | | ON FILE |
| KENNETH GEE YEUNG | | | ON FILE |
| KENNETH GEE YOUNG LEE | | | ON FILE |
| KENNETH GEERTS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KENNETH GENARO KIRINDONGO | | | ON FILE |
| KENNETH GENE DANIELS | | | ON FILE |
| KENNETH GENEPANG FONG | | | ON FILE |
| KENNETH GEORGE ASHMAN | | | ON FILE |
| KENNETH GEORGE GRINDE | | | ON FILE |
| KENNETH GEORGE IZZO | | | ON FILE |
| KENNETH GEORGE MORRIS JR | | | ON FILE |
| KENNETH GEORGES G BUYLE | | | ON FILE |
| KENNETH GERALD SHOCKLEY | | | ON FILE |
| KENNETH GERARD HENNESSY | | | ON FILE |
| KENNETH GLARGAARD SORENSEN | | | ON FILE |
| KENNETH GOH | | | ON FILE |
| KENNETH GOH JOO LONG | | | ON FILE |
| KENNETH GOLDEN HARPER | | | ON FILE |
| KENNETH GORDON SHOULDICE | | | ON FILE |
| KENNETH GRAHAM JAMES KIRKPATRICK | | | ON FILE |
| KENNETH GREGORY MYERS | | | ON FILE |
| KENNETH GROENNEHOEJ POULSEN | | | ON FILE |
| KENNETH GUILLERMO GUYTON | | | ON FILE |
| KENNETH H H TAPPEL | | | ON FILE |
| KENNETH H JONES | | | ON FILE |
| KENNETH H KADONOFF | | | ON FILE |
| KENNETH H POWER | | | ON FILE |
| KENNETH H SPIELVOGEL | | | ON FILE |
| KENNETH HA | | | ON FILE |
| KENNETH HAALAND | | | ON FILE |
| KENNETH HAJIME OYADOMARI | | | ON FILE |
| KENNETH HALL COTTRELL | | | ON FILE |
| KENNETH HAMBURGER | | | ON FILE |
| KENNETH HANK SMITH III | | | ON FILE |
| KENNETH HANSEN | | | ON FILE |
| KENNETH HARLAN UNDERWOOD | | | ON FILE |
| KENNETH HAROLD MILLER | | | ON FILE |
| KENNETH HARRIS MCLENNAN | | | ON FILE |
| KENNETH HARRISON TRANG | | | ON FILE |
| KENNETH HARTVIG TAUL | | | ON FILE |
| KENNETH HASTEN PAYNE | | | ON FILE |
| KENNETH HENRY CREWS | | | ON FILE |
| KENNETH HENRY GRIFFIN | | | ON FILE |
| KENNETH HENRY MATHEWS | | | ON FILE |
| KENNETH HIPOLITO SOTO GARIB | | | ON FILE |
| KENNETH HOESCH PEPIN | | | ON FILE |
| KENNETH HOUTH LY | | | ON FILE |
| KENNETH HOWARD DAVIES | | | ON FILE |
| KENNETH HOWARD ROCKHOLD | | | ON FILE |
| KENNETH HUI | | | ON FILE |
| KENNETH HUU KHANG TRIEU | | | ON FILE |
| KENNETH HUY TRAN | | | ON FILE |
| KENNETH HYOGUN PARK | | | ON FILE |
| KENNETH HYUNGKWAN AN | | | ON FILE |
| KENNETH IAN FOSTER | | | ON FILE |
| KENNETH IKECHUKWU MADUEMEZIA | | | ON FILE |
| KENNETH ILWOO KIM | | | ON FILE |
| KENNETH INGRAM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KENNETH ISAAC PETER | | | ON FILE |
| KENNETH IVOR CRAWFORD | | | ON FILE |
| KENNETH IWAN WILLIAMS | | | ON FILE |
| KENNETH J BARTKIEWICZ | | | ON FILE |
| KENNETH J BATES | | | ON FILE |
| KENNETH J FORDHAM | | | ON FILE |
| KENNETH J H TAPPEL | | | ON FILE |
| KENNETH J JR SMITH | | | ON FILE |
| KENNETH J MAILLLET | | | ON FILE |
| KENNETH J MATHEWS | | | ON FILE |
| KENNETH J REID | | | ON FILE |
| KENNETH J RILEY | | | ON FILE |
| KENNETH J TAYLOR | | | ON FILE |
| KENNETH J. MAZER AND WENDY A. MAZER REVOCABLE LIVING TRUST | | | ON FILE |
| KENNETH JACK NEWELL | | | ON FILE |
| KENNETH JACOB HORSEMAN | | | ON FILE |
| KENNETH JAMES ANGOVE | | | ON FILE |
| KENNETH JAMES BAX | | | ON FILE |
| KENNETH JAMES BEASLEY | | | ON FILE |
| KENNETH JAMES BELL | | | ON FILE |
| KENNETH JAMES CARTHAN | | | ON FILE |
| KENNETH JAMES CHAPMAN | | | ON FILE |
| KENNETH JAMES CLINTON | | | ON FILE |
| KENNETH JAMES DYER | | | ON FILE |
| KENNETH JAMES FASS | | | ON FILE |
| KENNETH JAMES FLAGLER | | | ON FILE |
| KENNETH JAMES HOOVER | | | ON FILE |
| KENNETH JAMES HOURIHAN | | | ON FILE |
| KENNETH JAMES HOYLE | | | ON FILE |
| KENNETH JAMES JARANTILLA | | | ON FILE |
| KENNETH JAMES KARNS | | | ON FILE |
| KENNETH JAMES KOPRICH | | | ON FILE |
| KENNETH JAMES LYNCH | | | ON FILE |
| KENNETH JAMES MATSON | | | ON FILE |
| KENNETH JAMES MC LAUCHLIN | | | ON FILE |
| KENNETH JAMES MENTER | | | ON FILE |
| KENNETH JAMES SAVOY | | | ON FILE |
| KENNETH JAMES SKAGGS | | | ON FILE |
| KENNETH JAMES STEELE | | | ON FILE |
| KENNETH JAMES STEELE | | | ON FILE |
| KENNETH JAMES TAMBORRA | | | ON FILE |
| KENNETH JAMES WAHLSTROM | | | ON FILE |
| KENNETH JAMES WATTS | | | ON FILE |
| KENNETH JAMIE WOHL | | | ON FILE |
| KENNETH JASON DUBOIS | | | ON FILE |
| KENNETH JASON SINGH | | | ON FILE |
| KENNETH JASON VAN DEN BERG | | | ON FILE |
| KENNETH JAY II BABCOCK | | | ON FILE |
| KENNETH JAY SANIEL | | | ON FILE |
| KENNETH JAYSONE FRANCIS JOHNSON | | | ON FILE |
| KENNETH JEFFREY OSBORNE | | | ON FILE |
| KENNETH JEREMY ISAACSON | | | ON FILE |
| KENNETH JEROME BRAGAR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KENNETH JEROME HOWARD | | | ON FILE |
| KENNETH JESPER YONG | | | ON FILE |
| KENNETH JETER | | | ON FILE |
| KENNETH JEYARATNAM KRISTENSEN | | | ON FILE |
| KENNETH JODAN SY | | | ON FILE |
| KENNETH JOESPH HOUGHTON | | | ON FILE |
| KENNETH JOHN BARTLETT | | | ON FILE |
| KENNETH JOHN BELTER | | | ON FILE |
| KENNETH JOHN EISINGER | | | ON FILE |
| KENNETH JOHN GERARDO REYES | | | ON FILE |
| KENNETH JOHN GIBBINS | | | ON FILE |
| KENNETH JOHN J VANDEKERCKHOVE | | | ON FILE |
| KENNETH JOHN JR CLARK | | | ON FILE |
| KENNETH JOHN KOLBE | | | ON FILE |
| KENNETH JOHN KRETSCHMER | | | ON FILE |
| KENNETH JOHN MAPLES | | | ON FILE |
| KENNETH JOHN MASTRO | | | ON FILE |
| KENNETH JOHN MCCLURE | | | ON FILE |
| KENNETH JOHN PERGOLA | | | ON FILE |
| KENNETH JOHN STASI | | | ON FILE |
| KENNETH JOHN TAN LEE | | | ON FILE |
| KENNETH JON ERNST | | | ON FILE |
| KENNETH JOSEPH APONTE | | | ON FILE |
| KENNETH JOSEPH CORCORAN | | | ON FILE |
| KENNETH JOSEPH DEPRE | | | ON FILE |
| KENNETH JOSEPH DOMECQ | | | ON FILE |
| KENNETH JOSEPH HAYES | | | ON FILE |
| KENNETH JOSEPH HECK | | | ON FILE |
| KENNETH JOSEPH KANE | | | ON FILE |
| KENNETH JOSEPH MAHER | | | ON FILE |
| KENNETH JOSEPH MATRIMONIO-FASONE | | | ON FILE |
| KENNETH JOSEPH RAPP | | | ON FILE |
| KENNETH JOSEPH REYES | | | ON FILE |
| KENNETH JOSEPH RODMAN HOUSER | | | ON FILE |
| KENNETH JOSEPH RODMAN HOUSER | | | ON FILE |
| KENNETH JOSEPH TROIA | | | ON FILE |
| KENNETH JOSEPH VILLASENOR | | | ON FILE |
| KENNETH JOSHUA MCDANIEL | | | ON FILE |
| KENNETH JUDE KELLEHER | | | ON FILE |
| KENNETH K BOTWE | | | ON FILE |
| KENNETH K CHO | | | ON FILE |
| KENNETH K DICKEY | | | ON FILE |
| KENNETH K NG | | | ON FILE |
| KENNETH KA KWAN CHENG | | | ON FILE |
| KENNETH KAIQUAN ZHANG | | | ON FILE |
| KENNETH KA-KAY CHAN | | | ON FILE |
| KENNETH KANE JENNETTE | | | ON FILE |
| KENNETH KAPLAN JR BUTLER | | | ON FILE |
| KENNETH KARLSKOV MORTENSEN | | | ON FILE |
| KENNETH KAYANJA | | | ON FILE |
| KENNETH KEITH JR KERR | | | ON FILE |
| KENNETH KENG MUN NG | | | ON FILE |
| KENNETH KENT KING | | | ON FILE |
| KENNETH KEOGH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KENNETH KEVIN SIMMONS | | | ON FILE |
| KENNETH KEXIN LI | | | ON FILE |
| KENNETH KHO | | | ON FILE |
| KENNETH KHUU | | | ON FILE |
| KENNETH KIM KAISER | | | ON FILE |
| KENNETH KING FUN CHEUNG | | | ON FILE |
| KENNETH KING YIP CHAN | | | ON FILE |
| KENNETH KINKEUNG SO | | | ON FILE |
| KENNETH KINYUA NYAGA | | | ON FILE |
| KENNETH KIPRONO CHEBOI | | | ON FILE |
| KENNETH KITIKOMOLSUK | | | ON FILE |
| KENNETH KJAER JENSEN | | | ON FILE |
| KENNETH KRISTENSEN | | | ON FILE |
| KENNETH KROES | | | ON FILE |
| KENNETH KURKOWSKI JR | | | ON FILE |
| KENNETH KURT CABIERTE TOVERA | | | ON FILE |
| KENNETH KURT LINING JR | | | ON FILE |
| KENNETH KWOK HUNG SIU | | | ON FILE |
| KENNETH KYLE LERMA | | | ON FILE |
| KENNETH KYLE LOPIANO | | | ON FILE |
| KENNETH KYLE SMITH | | | ON FILE |
| KENNETH KYLE WARREN | | | ON FILE |
| KENNETH KYNYUEN HO | | | ON FILE |
| KENNETH L CLARK | | | ON FILE |
| KENNETH L KREMPETZ | | | ON FILE |
| KENNETH L LEHMAN | | | ON FILE |
| KENNETH L LITZSEY | | | ON FILE |
| KENNETH L POGGI | | | ON FILE |
| KENNETH L SPENCER | | | ON FILE |
| KENNETH LA BON HARRIS | | | ON FILE |
| KENNETH LAGUNILLA | | | ON FILE |
| KENNETH LAM | | | ON FILE |
| KENNETH LANCE JR STANFORD | | | ON FILE |
| KENNETH LANE THOMASON | | | ON FILE |
| KENNETH LAWRENCE GERBER | | | ON FILE |
| KENNETH LAWRENCE KITKO | | | ON FILE |
| KENNETH LAWRENCE RUBENS | | | ON FILE |
| KENNETH LEBLANC | | | ON FILE |
| KENNETH LEE ALVAREZ | | | ON FILE |
| KENNETH LEE DE RUYCK | | | ON FILE |
| KENNETH LEE HANEY | | | ON FILE |
| KENNETH LEE MCKEE | | | ON FILE |
| KENNETH LEE MOSER | | | ON FILE |
| KENNETH LEE POLK | | | ON FILE |
| KENNETH LEE RIDDLE | | | ON FILE |
| KENNETH LEE WAYNESCOTT | | | ON FILE |
| KENNETH LEE WELLS | | | ON FILE |
| KENNETH LEON LINNEMANN | | | ON FILE |
| KENNETH LEONARD ANKLOVITCH | | | ON FILE |
| KENNETH LEONARDO INGS III | | | ON FILE |
| KENNETH LEONG | | | ON FILE |
| KENNETH LEONG | | | ON FILE |
| KENNETH LEROY HAMILTON | | | ON FILE |
| KENNETH LEROY SHELTON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KENNETH LEROY SILLIMAN | | | ON FILE |
| KENNETH LESLIEEUGENE PINEDO | | | ON FILE |
| KENNETH LEWIS CASWELL | | | ON FILE |
| KENNETH LEWIS FARR | | | ON FILE |
| KENNETH LEWIS SMITH | | | ON FILE |
| KENNETH LIAW VUI YUNG | | | ON FILE |
| KENNETH LIM CHI SHEN | | | ON FILE |
| KENNETH LIM WEE LOON | | | ON FILE |
| KENNETH LIM WEI RONG | | | ON FILE |
| KENNETH LLOYD TULLOSS | | | ON FILE |
| KENNETH LOKE | | | ON FILE |
| KENNETH LORAN GRAHAM | | | ON FILE |
| KENNETH LORENTZEN | | | ON FILE |
| KENNETH LORETO | | | ON FILE |
| KENNETH LOWELL MARK | | | ON FILE |
| KENNETH LU | | | ON FILE |
| KENNETH LUIS TALPA | | | ON FILE |
| KENNETH LUKE SKERTICH | | | ON FILE |
| KENNETH LYNELL BARKER | | | ON FILE |
| KENNETH LYNN FISCHER | | | ON FILE |
| KENNETH LYONS | | | ON FILE |
| KENNETH M BROCK | | | ON FILE |
| KENNETH M BUSARDO | | | ON FILE |
| KENNETH M CLARK | | | ON FILE |
| KENNETH M EVERSOLE | | | ON FILE |
| KENNETH M MASH | | | ON FILE |
| KENNETH M PEWETT | | | ON FILE |
| KENNETH M WILLIAMS | | | ON FILE |
| KENNETH MACDONALD FAIRBAIRN | | | ON FILE |
| KENNETH MACDONALD GODWIN | | | ON FILE |
| KENNETH MACHIRA MAINA | | | ON FILE |
| KENNETH MAGNUSSEN | | | ON FILE |
| KENNETH MALIK BOSWORTH | | | ON FILE |
| KENNETH MANNES | | | ON FILE |
| KENNETH MANSSON HANSEN | | | ON FILE |
| KENNETH MANUEL HEREDIA | | | ON FILE |
| KENNETH MARCEL BROOKS | | | ON FILE |
| KENNETH MARCELINO RODRIGUEZ | | | ON FILE |
| KENNETH MARK BOW | | | ON FILE |
| KENNETH MARK RIHANEK | | | ON FILE |
| KENNETH MARQUIS WILLIAMS | | | ON FILE |
| KENNETH MARTIN | | | ON FILE |
| KENNETH MARTIN BRUNNER | | | ON FILE |
| KENNETH MARTIN DEAN | | | ON FILE |
| KENNETH MARTIN GUTIERREZ | | | ON FILE |
| KENNETH MARTIN RYDELL | | | ON FILE |
| KENNETH MASAMI FURUYA | | | ON FILE |
| KENNETH MASSE | | | ON FILE |
| KENNETH MATTHEW FORBESS | | | ON FILE |
| KENNETH MATTHEW GRAVES | | | ON FILE |
| KENNETH MATTHEW HAYTER | | | ON FILE |
| KENNETH MATTHEW LAMMERS | | | ON FILE |
| KENNETH MAURICE BROWN | | | ON FILE |
| KENNETH MAURICE CLARK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KENNETH MAURICE D CARELS | | | ON FILE |
| KENNETH MAURICE SELLERS | | | ON FILE |
| KENNETH MAURICIO CHAVARRIA | | | ON FILE |
| KENNETH MAX STAINBACK | | | ON FILE |
| KENNETH MAXWELL LEVY | | | ON FILE |
| KENNETH MCCELVEY LOVE | | | ON FILE |
| KENNETH MCCLELLAN JOHNSON | | | ON FILE |
| KENNETH MERRIL KOEGLER | | | ON FILE |
| KENNETH MICHAEL ARDOUIN | | | ON FILE |
| KENNETH MICHAEL BADARACCO | | | ON FILE |
| KENNETH MICHAEL BAMBRIDGE | | | ON FILE |
| KENNETH MICHAEL BARR | | | ON FILE |
| KENNETH MICHAEL CHAMBERS | | | ON FILE |
| KENNETH MICHAEL GARCIA | | | ON FILE |
| KENNETH MICHAEL HAYNES | | | ON FILE |
| KENNETH MICHAEL HECHT | | | ON FILE |
| KENNETH MICHAEL HORWAT | | | ON FILE |
| KENNETH MICHAEL JAMISON | | | ON FILE |
| KENNETH MICHAEL KLUVER | | | ON FILE |
| KENNETH MICHAEL L HENBEST | | | ON FILE |
| KENNETH MICHAEL LAVERDI | | | ON FILE |
| KENNETH MICHAEL LEEPER | | | ON FILE |
| KENNETH MICHAEL LEVESQUE | | | ON FILE |
| KENNETH MICHAEL LUNDGREN | | | ON FILE |
| KENNETH MICHAEL MERTENS | | | ON FILE |
| KENNETH MICHAEL MONARQUE | | | ON FILE |
| KENNETH MICHAEL MONARQUE | | | ON FILE |
| KENNETH MICHAEL SAEZ | | | ON FILE |
| KENNETH MICHAEL SPECTOR | | | ON FILE |
| KENNETH MICHAEL V POWLEY | | | ON FILE |
| KENNETH MICHAEL ZERVOS | | | ON FILE |
| KENNETH MICHEAL NORMANTON | | | ON FILE |
| KENNETH MILAN OGREN | | | ON FILE |
| KENNETH MILLER | | | ON FILE |
| KENNETH MILLER | | | ON FILE |
| KENNETH MINAGBOSE IFALADE | | | ON FILE |
| KENNETH MING WONG | | | ON FILE |
| KENNETH MIRGO GILDEN | | | ON FILE |
| KENNETH MITCHELL GOODMAN | | | ON FILE |
| KENNETH MORGAN DIMITRI DIEMUNSCH | | | ON FILE |
| KENNETH MORGAN DIMITRI DIEMUNSCH | | | ON FILE |
| KENNETH MORGAN IV JOHNSTONE | | | ON FILE |
| KENNETH MORS LARSEN | | | ON FILE |
| KENNETH MURA | | | ON FILE |
| KENNETH MURRAY LEONARD | | | ON FILE |
| KENNETH MWANGI CHEGE | | | ON FILE |
| KENNETH N PEEPLES | | | ON FILE |
| KENNETH NATHAN SCHILBRACK | | | ON FILE |
| KENNETH NEAL OELGER | | | ON FILE |
| KENNETH NEAL OELGER | | | ON FILE |
| KENNETH NEHM | | | ON FILE |
| KENNETH NELSON | | | ON FILE |
| KENNETH NELSON BLANCHARD | | | ON FILE |
| KENNETH NEO KAI YU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KENNETH NEWCOMB | | | ON FILE |
| KENNETH NEWMAN BEADLE | | | ON FILE |
| KENNETH NG SIN KWANG | | | ON FILE |
| KENNETH NGUYEN | | | ON FILE |
| KENNETH NICHOLAS EDWARDS | | | ON FILE |
| KENNETH NIELSEN | | | ON FILE |
| KENNETH NII AMARTEY | | | ON FILE |
| KENNETH NOEL FAJARDO | | | ON FILE |
| KENNETH NORA | | | ON FILE |
| KENNETH NORMAN BISCHOFF | | | ON FILE |
| KENNETH NORMAN KELLOW | | | ON FILE |
| KENNETH NORMAN STEWART | | | ON FILE |
| KENNETH NORTON | | | ON FILE |
| KENNETH NOWOTNY | | | ON FILE |
| KENNETH O. NWACHUKWU | | | ON FILE |
| KENNETH OMAR LOPEZ | | | ON FILE |
| KENNETH OMOYA | | | ON FILE |
| KENNETH ONEAL LOW PANGILINAN | | | ON FILE |
| KENNETH ONG WEE MENG | | | ON FILE |
| KENNETH ORLO MAURER | | | ON FILE |
| KENNETH OSCAR DAVIS | | | ON FILE |
| KENNETH OTTO LENTS | | | ON FILE |
| KENNETH OWEN GAY | | | ON FILE |
| KENNETH OYANDO MADUENO | | | ON FILE |
| KENNETH P GIBSON | | | ON FILE |
| KENNETH P GIBSON | | | ON FILE |
| KENNETH P GONZALES | | | ON FILE |
| KENNETH P MARVEL | | | ON FILE |
| KENNETH P MAYE | | | ON FILE |
| KENNETH P PETERS | | | ON FILE |
| KENNETH P ROFF | | | ON FILE |
| KENNETH P TYBURCZY | | | ON FILE |
| KENNETH PATRICE SIMINGTON II | | | ON FILE |
| KENNETH PATRICK BURNS | | | ON FILE |
| KENNETH PATRICK ELLIS | | | ON FILE |
| KENNETH PATRICK EVANS | | | ON FILE |
| KENNETH PATRICK GRAHAM | | | ON FILE |
| KENNETH PATRICK KLEINSMITH | | | ON FILE |
| KENNETH PATRICK MAY | | | ON FILE |
| KENNETH PATRICK TORMEY | | | ON FILE |
| KENNETH PATRICK WEST | | | ON FILE |
| KENNETH PAUL BOGGS | | | ON FILE |
| KENNETH PAUL EASTERDAY | | | ON FILE |
| KENNETH PAUL FERNSTROM | | | ON FILE |
| KENNETH PAUL HENDERSHOT | | | ON FILE |
| KENNETH PAUL REYES LAI | | | ON FILE |
| KENNETH PAUL ROBERT PAYNE | | | ON FILE |
| KENNETH PAUL SPEARS | | | ON FILE |
| KENNETH PAUL TRABUCCO | | | ON FILE |
| KENNETH PAUL WARREN | | | ON FILE |
| KENNETH PAUL WURZELBACHER | | | ON FILE |
| KENNETH PAWLIKOWSKI | | | ON FILE |
| KENNETH PEARSON | | | ON FILE |
| KENNETH PEDERSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KENNETH PEDERSEN | | | ON FILE |
| KENNETH PELEMAN | | | ON FILE |
| KENNETH PETER GIBB | | | ON FILE |
| KENNETH PETER KRASZEWSKI | | | ON FILE |
| KENNETH PETER MAY | | | ON FILE |
| KENNETH PETER N VERMEULEN | | | ON FILE |
| KENNETH PETER RODGERS | | | ON FILE |
| KENNETH POLMAN | | | ON FILE |
| KENNETH Q GU | | | ON FILE |
| KENNETH Q WU | | | ON FILE |
| KENNETH QUESADA | | | ON FILE |
| KENNETH R BURKE | | | ON FILE |
| KENNETH R CORSON | | | ON FILE |
| KENNETH R E INDERSON | | | ON FILE |
| KENNETH R HUTCHINGS | | | ON FILE |
| KENNETH R JR BOYD | | | ON FILE |
| KENNETH R MAINE | | | ON FILE |
| KENNETH R NELSON | | | ON FILE |
| KENNETH R SIEGEL | | | ON FILE |
| KENNETH R SPRINGETTE | | | ON FILE |
| KENNETH R WILHALME JR | | | ON FILE |
| KENNETH RANDALL WHITE | | | ON FILE |
| KENNETH RAY | | | ON FILE |
| KENNETH RAY CHALFANT | | | ON FILE |
| KENNETH RAY CHRISTIANSEN | | | ON FILE |
| KENNETH RAY CLARK | | | ON FILE |
| KENNETH RAY CREWS | | | ON FILE |
| KENNETH RAY CROSSLEY | | | ON FILE |
| KENNETH RAY DICKERSON | | | ON FILE |
| KENNETH RAY GALLARDO | | | ON FILE |
| KENNETH RAY HENSLEY | | | ON FILE |
| KENNETH RAY III HILL | | | ON FILE |
| KENNETH RAY JR JACKSON | | | ON FILE |
| KENNETH RAY MCCORMICK | | | ON FILE |
| KENNETH RAY MCCORMICK | | | ON FILE |
| KENNETH RAY MCQUEEN | | | ON FILE |
| KENNETH RAY ROMERO | | | ON FILE |
| KENNETH RAY SMITH | | | ON FILE |
| KENNETH RAY WALKER | | | ON FILE |
| KENNETH RAY WALLACE | | | ON FILE |
| KENNETH RAYMOND DOOLEY | | | ON FILE |
| KENNETH RAYMOND FRANKLIN TRIPLETT | | | ON FILE |
| KENNETH RAYMOND MARCUM | | | ON FILE |
| KENNETH REECE | | | ON FILE |
| KENNETH REID | | | ON FILE |
| KENNETH RICHARD ALLWINE | | | ON FILE |
| KENNETH RICHARD CARRICO | | | ON FILE |
| KENNETH RICHARD GORDON | | | ON FILE |
| KENNETH RICHARD GUELTZOW | | | ON FILE |
| KENNETH RICHARD JANG | | | ON FILE |
| KENNETH RICHARD TYSON | | | ON FILE |
| KENNETH RICHARDSTOREY ORVICK | | | ON FILE |
| KENNETH RINALDO PERKINS | | | ON FILE |
| KENNETH ROBERT ADELGLASS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KENNETH ROBERT ANTOLINI | | | ON FILE |
| KENNETH ROBERT BARR | | | ON FILE |
| KENNETH ROBERT BOUDREAU | | | ON FILE |
| KENNETH ROBERT C L GARVIN | | | ON FILE |
| KENNETH ROBERT COULTER | | | ON FILE |
| KENNETH ROBERT GOVER IV | | | ON FILE |
| KENNETH ROBERT KERNEN | | | ON FILE |
| KENNETH ROBERT KRATCHMAN | | | ON FILE |
| KENNETH ROBERT MCARTHUR | | | ON FILE |
| KENNETH ROBERT NAISH | | | ON FILE |
| KENNETH ROBERT NELSON | | | ON FILE |
| KENNETH ROBERT RUTKOWSKI | | | ON FILE |
| KENNETH ROBERT SCHULZE | | | ON FILE |
| KENNETH ROBERT WEIL | | | ON FILE |
| KENNETH ROBINSON SHIH | | | ON FILE |
| KENNETH ROCKFORD CLARK | | | ON FILE |
| KENNETH ROCKY HALTERMAN | | | ON FILE |
| KENNETH RODRIGUEZ SANTIAGO | | | ON FILE |
| KENNETH RODULFO DUNGCA | | | ON FILE |
| KENNETH ROMAIN BOLTZ | | | ON FILE |
| KENNETH RONALD SUMMEY | | | ON FILE |
| KENNETH RORY WILLIAM EVANS | | | ON FILE |
| KENNETH ROY CHEATHAM | | | ON FILE |
| KENNETH ROY HAWTHORNE | | | ON FILE |
| KENNETH ROY ULIBARRI | | | ON FILE |
| KENNETH RUPERT BRUNING | | | ON FILE |
| KENNETH RUSSELL LESTER | | | ON FILE |
| KENNETH RYAN GALEN TOUGH | | | ON FILE |
| KENNETH RYAN LOPEZ | | | ON FILE |
| KENNETH RYAN MANNING | | | ON FILE |
| KENNETH RYAN SWINDLE | | | ON FILE |
| KENNETH RYLAND BURCH | | | ON FILE |
| KENNETH S CUCCHIA | | | ON FILE |
| KENNETH S GRAN | | | ON FILE |
| KENNETH S HAN | | | ON FILE |
| KENNETH S KUHN | | | ON FILE |
| KENNETH S NEPRAS | | | ON FILE |
| KENNETH SAMINE ROBERTS | | | ON FILE |
| KENNETH SAMUEL BERKOWITZ | | | ON FILE |
| KENNETH SAMUEL NULL | | | ON FILE |
| KENNETH SASING | | | ON FILE |
| KENNETH SCHARNICK | | | ON FILE |
| KENNETH SCHJOELBERG | | | ON FILE |
| KENNETH SCHOTT | | | ON FILE |
| KENNETH SCOTT ARMSTRONG | | | ON FILE |
| KENNETH SCOTT BRUEHL | | | ON FILE |
| KENNETH SCOTT CREED | | | ON FILE |
| KENNETH SCOTT HUBBARD | | | ON FILE |
| KENNETH SCOTT MEACHAM | | | ON FILE |
| KENNETH SCOTT MOORE | | | ON FILE |
| KENNETH SCOTT PICKARD | | | ON FILE |
| KENNETH SCOTT SALYER | | | ON FILE |
| KENNETH SCOTT SHAMBLEN | | | ON FILE |
| KENNETH SCOTT WOOTEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KENNETH SEATON LUZZATTO | | | ON FILE |
| KENNETH SEIHO KESAJI | | | ON FILE |
| KENNETH SEIJI WELDON | | | ON FILE |
| KENNETH SELIM DIVINO | | | ON FILE |
| KENNETH SELLER | | | ON FILE |
| KENNETH SERENO LAGARIZA | | | ON FILE |
| KENNETH SETH SHELTON | | | ON FILE |
| KENNETH SEYMOUR ROBINSON | | | ON FILE |
| KENNETH SHANE ALDERSON | | | ON FILE |
| KENNETH SHANE BYRUM | | | ON FILE |
| KENNETH SHAWN TALLMAN | | | ON FILE |
| KENNETH SHEEHAN | | | ON FILE |
| KENNETH SHIFFLETT | | | ON FILE |
| KENNETH SKANOY | | | ON FILE |
| KENNETH SMITH | | | ON FILE |
| KENNETH SMITH CABANILLA | | | ON FILE |
| KENNETH SODERHOLM BAGGER | | | ON FILE |
| KENNETH SOH | | | ON FILE |
| KENNETH SOLOMON KAO | | | ON FILE |
| KENNETH SOO-KING GIN | | | ON FILE |
| KENNETH SPRINGER | | | ON FILE |
| KENNETH SPURE NIELSEN | | | ON FILE |
| KENNETH STACEY BURNS | | | ON FILE |
| KENNETH STAFFORD SANDS II | | | ON FILE |
| KENNETH STEEN STROM | | | ON FILE |
| KENNETH STEVEN BREYER | | | ON FILE |
| KENNETH STEVEN FUKAYAMA | | | ON FILE |
| KENNETH STEVEN GEIGER | | | ON FILE |
| KENNETH STEVEN LONT | | | ON FILE |
| KENNETH STEVEN MEIER | | | ON FILE |
| KENNETH STEVEN SEFTON | | | ON FILE |
| KENNETH STOCKSTILL | | | ON FILE |
| KENNETH STOKKA | | | ON FILE |
| KENNETH STUBBS | | | ON FILE |
| KENNETH SUMMERS | | | ON FILE |
| KENNETH SUNGHA CHO | | | ON FILE |
| KENNETH SUR MILLER | | | ON FILE |
| KENNETH T MCHUGH | | | ON FILE |
| KENNETH T ROBINSON | | | ON FILE |
| KENNETH T SMITH | | | ON FILE |
| KENNETH TADASHI SOGI | | | ON FILE |
| KENNETH TAKA CUSHING | | | ON FILE |
| KENNETH TAKESHI KAWAKAMI | | | ON FILE |
| KENNETH TAKFAI LAM | | | ON FILE |
| KENNETH TAN CHUN KEAT | | | ON FILE |
| KENNETH TAN CHUNG SIANG | | | ON FILE |
| KENNETH TAN XIN YOU @TAN QI WU | | | ON FILE |
| KENNETH TANKERSLEY | | | ON FILE |
| KENNETH TANOTO | | | ON FILE |
| KENNETH TAO GUO | | | ON FILE |
| KENNETH TAY TONG LENG | | | ON FILE |
| KENNETH TAYLOR THEVENIN | | | ON FILE |
| KENNETH TAYLOR WINGATE | | | ON FILE |
| KENNETH TEN JIAJUN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KENNETH TERSOO YAWON | | | ON FILE |
| KENNETH THEROME GEORGE | | | ON FILE |
| KENNETH THOMAS DUFFY | | | ON FILE |
| KENNETH THOMAS GOODRICH MUSCH | | | ON FILE |
| KENNETH THOMAS LESTER | | | ON FILE |
| KENNETH THOMAS YUE | | | ON FILE |
| KENNETH THONG SOON SHUI | | | ON FILE |
| KENNETH THUKU KANGETHE | | | ON FILE |
| KENNETH TK LIU | | | ON FILE |
| KENNETH TODD HORLANDER | | | ON FILE |
| KENNETH TOM JACKSON | | | ON FILE |
| KENNETH TOMMYCHRISTIAN MAPLES | | | ON FILE |
| KENNETH TONG LONG | | | ON FILE |
| KENNETH TRAMALE BURCH | | | ON FILE |
| KENNETH TRAMELLE JETER | | | ON FILE |
| KENNETH TRUFANT | | | ON FILE |
| KENNETH TSAI FUJITA | | | ON FILE |
| KENNETH TSZ KONG CHOW | | | ON FILE |
| KENNETH TURPIN FISCHER | | | ON FILE |
| KENNETH TYREESE LIVINGSTON | | | ON FILE |
| KENNETH TYRONE ATTWOOD | | | ON FILE |
| KENNETH UCHECHUKWU HARPER | | | ON FILE |
| KENNETH V CHAN | | | ON FILE |
| KENNETH V PAPPA | | | ON FILE |
| KENNETH VAILOCES TOLEDO | | | ON FILE |
| KENNETH VAN DER BEEK | | | ON FILE |
| KENNETH VAN JR CROY | | | ON FILE |
| KENNETH VERHEYEN | | | ON FILE |
| KENNETH VERNON JR WILLIAMS | | | ON FILE |
| KENNETH VESTERGAARD | | | ON FILE |
| KENNETH VOGELS | | | ON FILE |
| KENNETH W ANTOINE | | | ON FILE |
| KENNETH W CAROTHERS | | | ON FILE |
| KENNETH W FRANKLYN | | | ON FILE |
| KENNETH W JUSTICE JR | | | ON FILE |
| KENNETH W RISTAU | | | ON FILE |
| KENNETH W VANCOPPENOLLE | | | ON FILE |
| KENNETH W WORSHAM II | | | ON FILE |
| KENNETH WALDEMAR SOSA | | | ON FILE |
| KENNETH WALKER II | | | ON FILE |
| KENNETH WALLACE | | | ON FILE |
| KENNETH WALTER DEANE | | | ON FILE |
| KENNETH WANE BUTLER | | | ON FILE |
| KENNETH WAYNE ALFORD | | | ON FILE |
| KENNETH WAYNE BAUMAN | | | ON FILE |
| KENNETH WAYNE BECKWITH | | | ON FILE |
| KENNETH WAYNE BITTNER | | | ON FILE |
| KENNETH WAYNE CASSELL | | | ON FILE |
| KENNETH WAYNE FLIPPEN | | | ON FILE |
| KENNETH WAYNE II FOSTER | | | ON FILE |
| KENNETH WAYNE LUMBATTIS | | | ON FILE |
| KENNETH WAYNE MCKEE | | | ON FILE |
| KENNETH WAYNE MILLER | | | ON FILE |
| KENNETH WAYNE REED | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KENNETH WAYNE VANDERFORD | | | ON FILE |
| KENNETH WEAVER | | | ON FILE |
| KENNETH WEE JUN HAN | | | ON FILE |
| KENNETH WEE WAI KIAN | | | ON FILE |
| KENNETH WEINBERGER | | | ON FILE |
| KENNETH WELLS SAIN | | | ON FILE |
| KENNETH WERNER R HOORELBEKE | | | ON FILE |
| KENNETH WESLEY CONYER | | | ON FILE |
| KENNETH WESLEY GUY | | | ON FILE |
| KENNETH WILLIAM BOLLING | | | ON FILE |
| KENNETH WILLIAM BOYCOTT | | | ON FILE |
| KENNETH WILLIAM BROKAW | | | ON FILE |
| KENNETH WILLIAM CONGROVE | | | ON FILE |
| KENNETH WILLIAM DORR | | | ON FILE |
| KENNETH WILLIAM GARFIELD | | | ON FILE |
| KENNETH WILLIAM HAMMERMAN | | | ON FILE |
| KENNETH WILLIAM KJORVESTAD | | | ON FILE |
| KENNETH WILLIAM MATTHEWS | | | ON FILE |
| KENNETH WILLIAM NEVAREZ | | | ON FILE |
| KENNETH WILLIAM REYNOLDS | | | ON FILE |
| KENNETH WILLIAM SATHER | | | ON FILE |
| KENNETH WILLIAM SCHULTZ | | | ON FILE |
| KENNETH WILLIAM SHEPHERD | | | ON FILE |
| KENNETH WILLIAM STACK | | | ON FILE |
| KENNETH WINGKIN CHAN | | | ON FILE |
| KENNETH WINTHER KLEIN | | | ON FILE |
| KENNETH WISHART | | | ON FILE |
| KENNETH WONG | | | ON FILE |
| KENNETH WONG | | | ON FILE |
| KENNETH WONG CHUIN WEI | | | ON FILE |
| KENNETH WONG KAI ZHE | | | ON FILE |
| KENNETH WONJO CHUNG | | | ON FILE |
| KENNETH WOOHYEONG LEE | | | ON FILE |
| KENNETH Y KIM | | | ON FILE |
| KENNETH YAP CHEONG LENG | | | ON FILE |
| KENNETH YAP ZI WEI | | | ON FILE |
| KENNETH YEN TA | | | ON FILE |
| KENNETH YEO | | | ON FILE |
| KENNETH YEO FU KAI | | | ON FILE |
| KENNETH YIANGOU | | | ON FILE |
| KENNETH YONG TIAN WEN | | | ON FILE |
| KENNETH YOON KOK LEONG | | | ON FILE |
| KENNETH YOUNG GILLIAM | | | ON FILE |
| KENNETH YU | | | ON FILE |
| KENNETH YUEN | | | ON FILE |
| KENNETH YUN | | | ON FILE |
| KENNETH YUNKI KAN | | | ON FILE |
| KENNETH ZENG | | | ON FILE |
| KENNETH ZHANG | | | ON FILE |
| KENNETH ZHU | | | ON FILE |
| KENNETH-CHET JEWEL RAYMOND HARDAWAY | | | ON FILE |
| KENNEY BEE SAINT ULYSSE | | | ON FILE |
| KENNEY ENTERPRISES LLC | | | ON FILE |
| KENNI CARSTENSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KENNI PETER JOERGENSEN | | | ON FILE |
| KENNIA BLANC | | | ON FILE |
| KENNIE ALLEN JAMISON | | | ON FILE |
| KENNIE CHANG SAE UNG MRS KENNIE SAE UNG | | | ON FILE |
| KENNIE DWIGHT JR MARYLAND | | | ON FILE |
| KENNIE OERSTED JENSEN | | | ON FILE |
| KENNIESHA TIANNAGRACE MORGAN | | | ON FILE |
| KENNIS REBECCA SLOAN | | | ON FILE |
| KENNITH ALBERT DONALDSON | | | ON FILE |
| KENNITH ALEXANDER MACKENZIE | | | ON FILE |
| KENNITH ALLENDE ANG | | | ON FILE |
| KENNITH KARL KEPHART | | | ON FILE |
| KENNITH MAXWELL BAER | | | ON FILE |
| KENNJARD ANG KAI JIAN | | | ON FILE |
| KENNNETH TIMOTHY JR LLOYD | | | ON FILE |
| KENNON BROWNING | | | ON FILE |
| KENNY A SUAREZ | | | ON FILE |
| KENNY AMORNKUL | | | ON FILE |
| KENNY ANDRES CORDOVES | | | ON FILE |
| KENNY AU QUACH | | | ON FILE |
| KENNY BARBARAN | | | ON FILE |
| KENNY BING KEUN LAW | | | ON FILE |
| KENNY BOTTALICO | | | ON FILE |
| KENNY C CHEONG | | | ON FILE |
| KENNY C SHEN | | | ON FILE |
| KENNY CHAN | | | ON FILE |
| KENNY CHANG | | | ON FILE |
| KENNY CHEANG MIAO | | | ON FILE |
| KENNY CHI HANG CHEUNG | | | ON FILE |
| KENNY CHIN MING LIANG | | | ON FILE |
| KENNY CHUN KIT CHEUNG | | | ON FILE |
| KENNY DAN HINOSTROZA ROSALES | | | ON FILE |
| KENNY DAN HINOSTROZA ROSALES | | | ON FILE |
| KENNY DANGKHOA HUYNH | | | ON FILE |
| KENNY DARBOUSE SYNVRIT | | | ON FILE |
| KENNY DECKERS | | | ON FILE |
| KENNY DESORMEAUX | | | ON FILE |
| KENNY DEVONE WESLEY | | | ON FILE |
| KENNY DONG KWACK | | | ON FILE |
| KENNY E ELIASSAINT | | | ON FILE |
| KENNY ENGEL HANSEN | | | ON FILE |
| KENNY EVERT GERARD VAN DER DRAAIJ | | | ON FILE |
| KENNY F CHAVEZ SEGOVIA | | | ON FILE |
| KENNY FELIX DAVILA DIAZ | | | ON FILE |
| KENNY FELTRIN WONG | | | ON FILE |
| KENNY FRANCISCO ALVARADO | | | ON FILE |
| KENNY GAU | | | ON FILE |
| KENNY GUAN CHEN | | | ON FILE |
| KENNY H VO | | | ON FILE |
| KENNY HARBI | | | ON FILE |
| KENNY HEINZ REITGAÃŸL | | | ON FILE |
| KENNY HOANG | | | ON FILE |
| KENNY HOANG LAM | | | ON FILE |
| KENNY HUA CHAN JR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KENNY HUANG | | | ON FILE |
| KENNY HUYNH | | | ON FILE |
| KENNY HUYNH | | | ON FILE |
| KENNY J. P. HOSKENS | | | ON FILE |
| KENNY JAN | | | ON FILE |
| KENNY JANSEN | | | ON FILE |
| KENNY JEAN | | | ON FILE |
| KENNY JESUS BURCIAGA | | | ON FILE |
| KENNY JOE KING | | | ON FILE |
| KENNY JOHN FERNANDEZ | | | ON FILE |
| KENNY JONG | | | ON FILE |
| KENNY JORGE PINHEIRO GOURGEL SANTINHO | | | ON FILE |
| KENNY JUNHAO XU | | | ON FILE |
| KENNY K HUYNH | | | ON FILE |
| KENNY K LEE | | | ON FILE |
| KENNY KABEYA | | | ON FILE |
| KENNY KA-KIN NGO | | | ON FILE |
| KENNY KAO | | | ON FILE |
| KENNY KICHITARO OKAGAKI | | | ON FILE |
| KENNY KINDEKENS | | | ON FILE |
| KENNY KIN-YUN CHEUNG | | | ON FILE |
| KENNY KIT LUN YEE | | | ON FILE |
| KENNY KIT MEN SEW HEE | | | ON FILE |
| KENNY KUAN MIN HUANG | | | ON FILE |
| KENNY KWONG CHEE YEUNG | | | ON FILE |
| KENNY KYUNGHO KANG | | | ON FILE |
| KENNY LAM | | | ON FILE |
| KENNY LAU | | | ON FILE |
| KENNY LAURENT | | | ON FILE |
| KENNY LECK CHIN AIK | | | ON FILE |
| KENNY LEFEVRE | | | ON FILE |
| KENNY LEIF BERNDT KLOSTERMARK | | | ON FILE |
| KENNY LEONG TZE REN | | | ON FILE |
| KENNY LO CHIANG HAN | | | ON FILE |
| KENNY LOK | | | ON FILE |
| KENNY LUC C VAN HECKE | | | ON FILE |
| KENNY M AFONSO | | | ON FILE |
| KENNY MAIN | | | ON FILE |
| KENNY MICHAEL WILLER RUIZ VILA | | | ON FILE |
| KENNY MOHAN TAMONDONG KITTNAR | | | ON FILE |
| KENNY MOOC | | | ON FILE |
| KENNY MUI | | | ON FILE |
| KENNY NG CHENG YONG | | | ON FILE |
| KENNY NGAI KAN MAK | | | ON FILE |
| KENNY NGUYEN | | | ON FILE |
| KENNY NGUYEN | | | ON FILE |
| KENNY NGUYEN | | | ON FILE |
| KENNY NOTEN | | | ON FILE |
| KENNY O CHAVEZ | | | ON FILE |
| KENNY OJINI | | | ON FILE |
| KENNY OSWALDO NAVAS | | | ON FILE |
| KENNY PACKO | | | ON FILE |
| KENNY PAULA A KENNES | | | ON FILE |
| KENNY PEREZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KENNY PHO | | | ON FILE |
| KENNY PIERRE VALIN | | | ON FILE |
| KENNY PIRES COSTA | | | ON FILE |
| KENNY QUACH | | | ON FILE |
| KENNY RAFAEL RODRIGUEZ RODRIGUEZ | | | ON FILE |
| KENNY RAO | | | ON FILE |
| KENNY RAY FIKES | | | ON FILE |
| KENNY ROGER TIDEVAG | | | ON FILE |
| KENNY ROSAS MONDRAGON | | | ON FILE |
| KENNY RUDY C DIERYCK | | | ON FILE |
| KENNY SHYH-JYE TAN | | | ON FILE |
| KENNY SU | | | ON FILE |
| KENNY TAN | | | ON FILE |
| KENNY TAN KANG WEI | | | ON FILE |
| KENNY TEOH JACK HIN | | | ON FILE |
| KENNY THAI | | | ON FILE |
| KENNY TUERAA MAMA | | | ON FILE |
| KENNY TYLER TUTTLE | | | ON FILE |
| KENNY TZE LIN FOO | | | ON FILE |
| KENNY UDO OJUKWU | | | ON FILE |
| KENNY VAN NGUYEN | | | ON FILE |
| KENNY VAN NIEROP | | | ON FILE |
| KENNY VARNELL | | | ON FILE |
| KENNY VIRTOS | | | ON FILE |
| KENNY WAI-SHING YU | | | ON FILE |
| KENNY WANG | | | ON FILE |
| KENNY WEE JIUN MING | | | ON FILE |
| KENNY WEN FOONG CHEAH | | | ON FILE |
| KENNY WENG | | | ON FILE |
| KENNY WONG | | | ON FILE |
| KENNY XU | | | ON FILE |
| KENNY YAN C CHEUNG | | | ON FILE |
| KENNY YARBERRY | | | ON FILE |
| KENNY YARBERRY | | | ON FILE |
| KENNY YAUYUAM LIU | | | ON FILE |
| KENNY YTRUP | | | ON FILE |
| KENOBI JEDI ROMERO RICARTE | | | ON FILE |
| KENON RASHAD JACKSON | | | ON FILE |
| KENORA LASHAWN ADAMS | | | ON FILE |
| KENOSI SAMUEL MOGAPI | | | ON FILE |
| KENOYE WILLIAMS ELUKU | | | ON FILE |
| KENRICK ALPHONSO DAVID JR | | | ON FILE |
| KENRICK GEORGE BECKETT | | | ON FILE |
| KENRICK JOHANNES HUBERTUS DRIJKONINGEN | | | ON FILE |
| KENRICK KAR WUN LUI | | | ON FILE |
| KENRICK MARCUS FORRESTER | | | ON FILE |
| KENRICK MCKINNON | | | ON FILE |
| KENRICK MELLIUS CROES | | | ON FILE |
| KENRICK OSAMU YAMASHITA | | | ON FILE |
| KENRICK TAN JO WIN | | | ON FILE |
| KENRIK YU NG | | | ON FILE |
| KENROD MAYPA VENDIOLA | | | ON FILE |
| KENROY A MARKS | | | ON FILE |
| KENSAKU KAJITA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KENSON CHRISTOPHER LY | | | ON FILE |
| KENSON CLARKE | | | ON FILE |
| KENSUKE TOYOTA | | | ON FILE |
| KENSWELL M HARRIS | | | ON FILE |
| KENSY NOHEMI HERNANDEZ NAVARRO | | | ON FILE |
| KENT  BERDAHL | | | ON FILE |
| KENT A OU | | | ON FILE |
| KENT AARON KILDEA | | | ON FILE |
| KENT ABUCAY MEMBREVE | | | ON FILE |
| KENT AKIRA SAKUDA | | | ON FILE |
| KENT ALAN HEIMBIGNER | | | ON FILE |
| KENT ALEXANDER STEVENS | | | ON FILE |
| KENT ALVIN DOMA FU | | | ON FILE |
| KENT ANDERSON KLEIN | | | ON FILE |
| KENT ANDREW NASH | | | ON FILE |
| KENT ANDREW SIMPSON | | | ON FILE |
| KENT ASLAKSEN | | | ON FILE |
| KENT BAKKE | | | ON FILE |
| KENT BELL JR CLOTHIER | | | ON FILE |
| KENT BJORN CAMPBELL | | | ON FILE |
| KENT BRANDON NUSS | | | ON FILE |
| KENT BRIAN PEASLEE | | | ON FILE |
| KENT C BASCOME | | | ON FILE |
| KENT CARLSON | | | ON FILE |
| KENT CHOL | | | ON FILE |
| KENT CHRISTOHER BELFORE | | | ON FILE |
| KENT CHRISTOPHER CIMRMANN | | | ON FILE |
| KENT CRAWFORD CULLINS | | | ON FILE |
| KENT DALE ESSLINGER | | | ON FILE |
| KENT DANIEL PHILLIPS | | | ON FILE |
| KENT DAVID KATTERHEINRICH | | | ON FILE |
| KENT DEMEYER | | | ON FILE |
| KENT DONALD GREEN | | | ON FILE |
| KENT DOUGLAS JACKSON | | | ON FILE |
| KENT DOUGLAS MEADS | | | ON FILE |
| KENT DUANE BURR | | | ON FILE |
| KENT DUY NGOC TRAN | | | ON FILE |
| KENT EARL BISHOP | | | ON FILE |
| KENT EDWARD HAMPTON | | | ON FILE |
| KENT EDWIN EISENHART | | | ON FILE |
| KENT FAJARDO SANTIAGO | | | ON FILE |
| KENT FLORD MIKAEL ISAACS | | | ON FILE |
| KENT GUDMUND WOHLFARTH | | | ON FILE |
| KENT H SPOERLEIN | | | ON FILE |
| KENT HEINRICH BRYLD | | | ON FILE |
| KENT HENRIK RIBOE | | | ON FILE |
| KENT HUNTER HURLBURT | | | ON FILE |
| KENT HVID SORENSEN | | | ON FILE |
| KENT ITOH | | | ON FILE |
| KENT JAMES ARMSTRONG | | | ON FILE |
| KENT JAMES DILLIN | | | ON FILE |
| KENT JASON JAYME TUPAS | | | ON FILE |
| KENT JOHAN MATTSSON | | | ON FILE |
| KENT JONASSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KENT JOSEPH KUBANI | | | ON FILE |
| KENT JUSTIN HOFFMAN | | | ON FILE |
| KENT KENJI HORIUCHI | | | ON FILE |
| KENT KEVIN SPARKS | | | ON FILE |
| KENT L ENOCH | | | ON FILE |
| KENT LAMONT SAYLER | | | ON FILE |
| KENT LEE BRUNK | | | ON FILE |
| KENT LOO | | | ON FILE |
| KENT LOONG TAN | | | ON FILE |
| KENT LUI | | | ON FILE |
| KENT MAGNE MOEN | | | ON FILE |
| KENT MARTIN MADSEN | | | ON FILE |
| KENT MARTIN RINGSTROM | | | ON FILE |
| KENT MASAO FUJIMOTO | | | ON FILE |
| KENT MATHEW SHEPPARD | | | ON FILE |
| KENT MATSUO FUCHIGAMI | | | ON FILE |
| KENT MATTHEW HOOPER | | | ON FILE |
| KENT MAX HANSEN | | | ON FILE |
| KENT MICHAEL DAVIDSSON | | | ON FILE |
| KENT MICHAEL REDDING | | | ON FILE |
| KENT MICHAEL WALKER | | | ON FILE |
| KENT NICHOLAS GRAVES | | | ON FILE |
| KENT NICHOLAS ZIEHL | | | ON FILE |
| KENT OKAWA | | | ON FILE |
| KENT OVE ROGER SJOSTROM | | | ON FILE |
| KENT PATRICK ACKERMAN | | | ON FILE |
| KENT PING LIN | | | ON FILE |
| KENT R BOLIN | | | ON FILE |
| KENT RAHMAN | | | ON FILE |
| KENT RENE BOUDREAU | | | ON FILE |
| KENT RICHARD JOHNSON | | | ON FILE |
| KENT RICHARD MCCLURE | | | ON FILE |
| KENT RICKARD RONNY STEEN | | | ON FILE |
| KENT ROBERT GALLEGO | | | ON FILE |
| KENT SOUNG HO WOO | | | ON FILE |
| KENT STANGVIK | | | ON FILE |
| KENT STEVEN ROMSDAL | | | ON FILE |
| KENT STEVEN WILKINS | | | ON FILE |
| KENT THOMAS EGAN | | | ON FILE |
| KENT THOMAS JONES | | | ON FILE |
| KENT TOMMY DANIELSSON | | | ON FILE |
| KENT TY VANHO | | | ON FILE |
| KENT VENG VITTRUP | | | ON FILE |
| KENT VERN HO | | | ON FILE |
| KENT WESLEY PARK | | | ON FILE |
| KENT WESLEY PARK | | | ON FILE |
| KENT WIEGARDT SCHUMANN | | | ON FILE |
| KENT WILKINSON NIXON | | | ON FILE |
| KENT WILLIAM GOLIGHTLY | | | ON FILE |
| KENT WILLIAM PLANCK | | | ON FILE |
| KENT WRANKMORE | | | ON FILE |
| KENT ZIYA OZKUM | | | ON FILE |
| KENT, STEPHEN | | | ON FILE |
| KENTA CARL HOADLEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KENTA FORESTIER | | | ON FILE |
| KENTA KATAGAI | | | ON FILE |
| KENTA SAMUEL OTAWA | | | ON FILE |
| KENTARO KOTAKI | | | ON FILE |
| KENTARO NAKAMURA | | | ON FILE |
| KENTARO YOSHIMURA | | | ON FILE |
| KENTAVIOUS TYQUON FINLEY | | | ON FILE |
| KENTEDDY ALEXANDER BORELAND JR | | | ON FILE |
| KENTH HANNES EFRAIM BRANNMARK | | | ON FILE |
| KENTH NATHAN SADELI | | | ON FILE |
| KENTO ARAI | | | ON FILE |
| KENTON AHMED GANSTER | | | ON FILE |
| KENTON BERNARD MCDANIEL | | | ON FILE |
| KENTON BRUCE LENGYELL | | | ON FILE |
| KENTON BRUCE LENGYELL | | | ON FILE |
| KENTON CONNOR SHEPPARD | | | ON FILE |
| KENTON ELIHU LESTER | | | ON FILE |
| KENTON GUY RILEY BEATTY | | | ON FILE |
| KENTON KAYON GLENN | | | ON FILE |
| KENTON O GRIFFIN | | | ON FILE |
| KENTON RALPH TOEWS | | | ON FILE |
| KENTON REID DECROSS | | | ON FILE |
| KENTON ROY DENNY | | | ON FILE |
| KENTON T HANNA | | | ON FILE |
| KENTON THAD CLARK | | | ON FILE |
| KENTON THOMSON-KENNEDY | | | ON FILE |
| KENTSE SEAPEI FREDA MODISANE | | | ON FILE |
| KENTSE SEAPEI FREDA MODISANE | | | ON FILE |
| KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: ALONDRA AHUATZI-DELGADO CERTIFIED FINANCIAL INSTITUTIONS EXAMINER | DIVISION OF SECURITIES | AAHUATZIDELGADO@KY.GOV |
| KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | MARNI ROCK GIBSON, SECURITIES ADMINISTRATOR/DIRECTOR | | MARNI.GIBSON@KY.GOV |
| KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | UNCLAIMED.PROPERTY@KY.GOV |
| KENTY KIN HANG CHAN | | | ON FILE |
| KENUTH ORLANDO KNOWLES | | | ON FILE |
| KEN-VIREAK PIN | | | ON FILE |
| KENWAY JOHN HEYDEN | | | ON FILE |
| KENWELL ALEXANDER CAYLEY | | | ON FILE |
| KENY CHARLES | | | ON FILE |
| KENYA GIL | | | ON FILE |
| KENYA KIARA JOHNSON | | | ON FILE |
| KENYA L. NUMAN | | | ON FILE |
| KENYA LANECE JOHNSON | | | ON FILE |
| KENYA LATRICE TAYLOR | | | ON FILE |
| KENYA MEADE BIESHEUVEL | | | ON FILE |
| KENYA MONIQUE PORTER | | | ON FILE |
| KENYA NICHELLE SIMMS | | | ON FILE |
| KENYA NOHEMI BRAVO MONTILLA | | | ON FILE |
| KENYA PRISCILA PINEDA HERNANDEZ | | | ON FILE |
| KENYA VADO | | | ON FILE |
| KENYAN CARL HOUCK | | | ON FILE |
| KENYAN OTHAR ARMSTRONG | | | ON FILE |
| KENYAN TAREE CHAMBERS | | | ON FILE |
| KENYARI AKIL FIELD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KENYATA TRAVELLE SIMS | | | ON FILE |
| KENYATTA NAJI JOHNSON ADAMS | | | ON FILE |
| KENYATTA ANTWAN MASON | | | ON FILE |
| KENYATTA BELL | | | ON FILE |
| KENYATTA COATES | | | ON FILE |
| KENYATTA EUGENE HEADEN | | | ON FILE |
| KENYI DE JESUS ARTEAGA REYES | | | ON FILE |
| KENYI MIGUEL KINA AVALOS | | | ON FILE |
| KENYO JACOB MUSA | | | ON FILE |
| KENYON LEROY CROSBY | | | ON FILE |
| KENYON MICHAEL BOYD | | | ON FILE |
| KENYON NE GEL JACKSON | | | ON FILE |
| KENYON PORTER HART | | | ON FILE |
| KENYON QUARTUS COVINGTON | | | ON FILE |
| KENYON R SMITH | | | ON FILE |
| KENYON RICHARD ICENOGLE | | | ON FILE |
| KENYON TODD REGISTER | | | ON FILE |
| KENYURY DEL VALLE VINAS PINTO | | | ON FILE |
| KENZA BOUSSARHANE | | | ON FILE |
| KENZA BOUZAHAR | | | ON FILE |
| KENZA KADMIRY | | | ON FILE |
| KENZA MIRIAM SALEM | | | ON FILE |
| KENZA SARA ELFELLAH | | | ON FILE |
| KENZAN TANABE | | | ON FILE |
| KENZEL LEVANT BRYANT | | | ON FILE |
| KENZER JAFFETH HODGSON HAMMOND | | | ON FILE |
| KENZI STEVEN FUKUDA | | | ON FILE |
| KENZIE ISABELLA ROGERS | | | ON FILE |
| KENZKEY AREOLA BARROGA | | | ON FILE |
| KENZO ALEXANDER VAN ELSAS | | | ON FILE |
| KENZO CHRISTOPHE YANNICK FENOUILLERE | | | ON FILE |
| KENZO DANIEL MATSUDA | | | ON FILE |
| KENZO DENIS EVERAERTS | | | ON FILE |
| KENZO HEYE | | | ON FILE |
| KENZO MARIYABUT TEVES | | | ON FILE |
| KENZO RADINO | | | ON FILE |
| KENZO VAN CRAEYNEST | | | ON FILE |
| KEOAGILE EMMANUEL SEKGETLE | | | ON FILE |
| KEOBAKILE EDDISON SEODIGENG | | | ON FILE |
| KEOCCO LARRY | | | ON FILE |
| KEOLA ALLAN MAN | | | ON FILE |
| KEOMA JERMAINE BRUGGINK | | | ON FILE |
| KEOMAR FINETTI | | | ON FILE |
| KEON ALLEN GARLAND | | | ON FILE |
| KEON ANDRE FRANK | | | ON FILE |
| KEON BOULWARE | | | ON FILE |
| KEON HASHEEM BROWN | | | ON FILE |
| KEON ROBERT SMITH | | | ON FILE |
| KEON SHAKICE PUGH | | | ON FILE |
| KEON SIMEON WILLIAMS | | | ON FILE |
| KEONA FAYE PASCUAL YLLANA | | | ON FILE |
| KEONA MONIC TOLIVER | | | ON FILE |
| KEONG SING WEI | | | ON FILE |
| KEONHO KANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEONHWAN PARK | | | ON FILE |
| KEONI ALEXANDERDAILEUNG WELLS | | | ON FILE |
| KEONI KAMAKANI GLORY | | | ON FILE |
| KEONI N M WOOD | | | ON FILE |
| KEONSOO JO | | | ON FILE |
| KEONTAE DESHAW HALL | | | ON FILE |
| KEOPHAILIN KEOVANNA | | | ON FILE |
| KEOPS BUENO GARCIA | | | ON FILE |
| KEORAPETSE MATONKOMANE SEBOGODI | | | ON FILE |
| KEORAPETSE OANTHATA DENNIS | | | ON FILE |
| KEOY WAN YING (GUO WANYING) | | | ON FILE |
| KEPA MANUEL IGLESIAS | | | ON FILE |
| KEPA MARTIN MARIN | | | ON FILE |
| KEPPEN LOUIS LASZLO | | | ON FILE |
| KEPUASAN BIRAHI | | | ON FILE |
| KER BENG HIAN | | | ON FILE |
| KER HUAN HSIUNG | | | ON FILE |
| KER LAY HOE | | | ON FILE |
| KER QING LIM | | | ON FILE |
| KER YEE YAP | | | ON FILE |
| KERA ANGELOVA ENCHEVA | | | ON FILE |
| KERA MARIE ONEIL | | | ON FILE |
| KERAM DWEYER CALAME | | | ON FILE |
| KERAN ANTHONY NORMOYLE | | | ON FILE |
| KERATI APILAKVANICHAKIT | | | ON FILE |
| KERATI APILAKVANICHAKIT | | | ON FILE |
| KERAWGODAGE DON SUNITH ROHITHA APPUHAMY | | | ON FILE |
| KERBY OBADIAH JOHNSON | | | ON FILE |
| KERELOS M RIZKALLA | | | ON FILE |
| KEREM ADIL DAGISTAN | | | ON FILE |
| KEREM AKSOY | | | ON FILE |
| KEREM BAKIR | | | ON FILE |
| KEREM BASAK BA MA | | | ON FILE |
| KEREM BAYLUK | | | ON FILE |
| KEREM BOZKURT | | | ON FILE |
| KEREM CAN ERDEM | | | ON FILE |
| KEREM CAN KAYA | | | ON FILE |
| KEREM CAN TURGUTLU | | | ON FILE |
| KEREM CINAR | | | ON FILE |
| KEREM ENES AYYILDIZ | | | ON FILE |
| KEREM ERTEKINER | | | ON FILE |
| KEREM GEDIK | | | ON FILE |
| KEREM INAN | | | ON FILE |
| KEREM KAGAN GUCLU | | | ON FILE |
| KEREM KILINC | | | ON FILE |
| KEREM SAFA AKIN | | | ON FILE |
| KEREM SIRMA | | | ON FILE |
| KEREM SUYABATMAZ | | | ON FILE |
| KEREN LAU | | | ON FILE |
| KEREN LEE FLAVELL | | | ON FILE |
| KEREN NAHOMI PERLACOREA | | | ON FILE |
| KEREN QIAO JIA WEE | | | ON FILE |
| KEREN SHI | | | ON FILE |
| KERENE S COOK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KERESNA SAMI RASAMANICKEN | | | ON FILE |
| KERESOMA MARK TIALAVEA | | | ON FILE |
| KERI ANN HILLS | | | ON FILE |
| KERI CARMEN SCHIESS | | | ON FILE |
| KERI DAVID TAIAROA | | | ON FILE |
| KERI ELIZABETH GAUTHIER | | | ON FILE |
| KERI FRANCIS ELLINGTON | | | ON FILE |
| KERI HAUSMANN | | | ON FILE |
| KERI HICKS | | | ON FILE |
| KERI LYNN BAGNATO | | | ON FILE |
| KERI LYNN DENNISON | | | ON FILE |
| KERI LYNN LYELL | | | ON FILE |
| KERI M VELOPOLCAK | | | ON FILE |
| KERI MCDANIEL | | | ON FILE |
| KERI SPEAR-ULIBARRI | | | ON FILE |
| KERIA MWENEGWIRE | | | ON FILE |
| KERIANN ELIZABETH HANSEN | | | ON FILE |
| KERIC JOHN CUSHING | | | ON FILE |
| KERIC LEE EVERINGHAM | | | ON FILE |
| KERIJA JANSONE | | | ON FILE |
| KERI-LOUISE THOMPSON | | | ON FILE |
| KERIM ALEXANDER ERDEN | | | ON FILE |
| KERIM ALEXANDRE IDRIS | | | ON FILE |
| KERIM ATA | | | ON FILE |
| KERIM BERK TONOGLU | | | ON FILE |
| KERIM CUNEYT TURAL | | | ON FILE |
| KERIM DAUTOVIC | | | ON FILE |
| KERIM EKREM OZSOYDAN | | | ON FILE |
| KERIM FLORIAN YEBARI | | | ON FILE |
| KERIM JABBES | | | ON FILE |
| KERIM KAMERIC | | | ON FILE |
| KERIM MUHAMMETGYLYJOV | | | ON FILE |
| KERIM PERTEV ZAPSU | | | ON FILE |
| KERIM YILDIRIM | | | ON FILE |
| KERIMCAN AK | | | ON FILE |
| KERIN EDWARD LOCKLEY | | | ON FILE |
| KERIN KOKKHOUR | | | ON FILE |
| KERINE CURLIS HENRY | | | ON FILE |
| KERINE MAY RILEY | | | ON FILE |
| KERK CHUN SING (GUO JUNSHENG) | | | ON FILE |
| KERK FONG KEE | | | ON FILE |
| KERK TUAN NGOK | | | ON FILE |
| KERK WEI YANG | | | ON FILE |
| KERKKO EELI OLAVI PELTTARI | | | ON FILE |
| KERLYN ENID ORELLANA | | | ON FILE |
| KERMAN ESTEFANIA LAUCIRICA | | | ON FILE |
| KERMEN ERWAN | | | ON FILE |
| KERMIT JOSHUA BAYLESS | | | ON FILE |
| KERMIT ROOSEVELT | | | ON FILE |
| KERMIT S MUHAMMAD | | | ON FILE |
| KERN C BAXTER | | | ON FILE |
| KERN PROBHERBS | | | ON FILE |
| KERN PROBHERBS | | | ON FILE |
| KERN R JH THOMPSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KERN SANDOVAL | | | ON FILE |
| KERN VOHRA | | | ON FILE |
| KERN WAI KEUNG CHIU | | | ON FILE |
| KERN WESLEY EGAN | | | ON FILE |
| KERNEELS CYSTER | | | ON FILE |
| KERNEL OF TALENT LLC | | | ON FILE |
| KERNIUS SERPYTIS | | | ON FILE |
| KEROD GETACHEW TEKLE | | | ON FILE |
| KEROLLOS MENA | | | ON FILE |
| KEROLLYN BORGES DE ALMEIDA | | | ON FILE |
| KEROLOS RAGAEYHELMY ELSAYED | | | ON FILE |
| KERON IAN ANDREWS | | | ON FILE |
| KERON SEAN MCKENZIE | | | ON FILE |
| KERR DAVID GILLESPIE | | | ON FILE |
| KERR ROY SHARPE-YOUNG | | | ON FILE |
| KERRANCE WRIGHT | | | ON FILE |
| KERRI A OSWICK | | | ON FILE |
| KERRI ANN UMMARINO | | | ON FILE |
| KERRI ANNE SMITH | | | ON FILE |
| KERRI BEARDEN CAPPS | | | ON FILE |
| KERRI KELLY | | | ON FILE |
| KERRI L SMERK | | | ON FILE |
| KERRI LEE DEUEL | | | ON FILE |
| KERRI LOUISE HOOK LEVITANUS | | | ON FILE |
| KERRI LOUISE OBRIEN | | | ON FILE |
| KERRI LYNN SERVEN | | | ON FILE |
| KERRI LYNN TOUESNARD | | | ON FILE |
| KERRI OBRIEN PATRICK | | | ON FILE |
| KERRI TRISHA DOUGLAS | | | ON FILE |
| KERRI WU | | | ON FILE |
| KERRI XENIA ALEXANDER | | | ON FILE |
| KERRIE ANN DAVIS | | | ON FILE |
| KERRIE ANNE DENDLE | | | ON FILE |
| KERRIE ANNE PRICE | | | ON FILE |
| KERRIE L OKELY | | | ON FILE |
| KERRIE LEIGH TREMAINE | | | ON FILE |
| KERRIE LYNN KLARNER | | | ON FILE |
| KERRIN ALASTAIR ENGLISH | | | ON FILE |
| KERRIN ELITA DONALDSON | | | ON FILE |
| KERRIN MARY OGRADY | | | ON FILE |
| KERRION PATRICE THOMPSON | | | ON FILE |
| KERROD MICHAEL TAYLOR HOLLAND | | | ON FILE |
| KERROD THOMAS SHARPE | | | ON FILE |
| KERROD TOMAS MURRAY | | | ON FILE |
| KERRON ANTHONIO DICK | | | ON FILE |
| KERRON DEVON SCOTT | | | ON FILE |
| KERRY - CHEUNG | | | ON FILE |
| KERRY A CIGAS | | | ON FILE |
| KERRY ADRIAN DOYLE | | | ON FILE |
| KERRY AGNES DANDIE | | | ON FILE |
| KERRY ALAN WATKINS | | | ON FILE |
| KERRY ANN ALLEN | | | ON FILE |
| KERRY ANN AMOREE NEMBHARD | | | ON FILE |
| KERRY ANN BARLOW | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KERRY ANN SHELLY ANN ANGLIN | | | ON FILE |
| KERRY ANN WILLIAMS | | | ON FILE |
| KERRY ANNE BORDASH | | | ON FILE |
| KERRY ANSON PAKSOY | | | ON FILE |
| KERRY ARIAS | | | ON FILE |
| KERRY ASHLEY DECKER | | | ON FILE |
| KERRY CHARLES BINGEMAN | | | ON FILE |
| KERRY CHEN | | | ON FILE |
| KERRY COBITE | | | ON FILE |
| KERRY CORMAC RAYMAN | | | ON FILE |
| KERRY COX | | | ON FILE |
| KERRY DANIEL BREEN | | | ON FILE |
| KERRY DANIEL LEANE | | | ON FILE |
| KERRY DAVID PAYNE | | | ON FILE |
| KERRY DEWAYNE FEARRINGTON | | | ON FILE |
| KERRY DOUGLAS EDWARDS | | | ON FILE |
| KERRY DU | | | ON FILE |
| KERRY DWAYNE MUNDY | | | ON FILE |
| KERRY DWIGHT THOMAS | | | ON FILE |
| KERRY EDWARDS | | | ON FILE |
| KERRY EDWARDS VAN ISEGHEM JR | | | ON FILE |
| KERRY ELLEN COLLIER | | | ON FILE |
| KERRY ELLEN OCONNELL | | | ON FILE |
| KERRY EMANUEL VITAL | | | ON FILE |
| KERRY GEORGE COOKS | | | ON FILE |
| KERRY GLENN MOODY | | | ON FILE |
| KERRY GLOVER | | | ON FILE |
| KERRY GLYN DAVIS | | | ON FILE |
| KERRY GLYN DAVIS | | | ON FILE |
| KERRY ISAIAH EGELER | | | ON FILE |
| KERRY JAMES DICKSON | | | ON FILE |
| KERRY JANE FLANAGAN | | | ON FILE |
| KERRY JANE TAYLOR | | | ON FILE |
| KERRY JAY BOSSAK | | | ON FILE |
| KERRY JOHNATHON MARTINEZ | | | ON FILE |
| KERRY JOSEPH TRAINOR | | | ON FILE |
| KERRY KA YEE TSANG | | | ON FILE |
| KERRY KAYLENE ALLRED | | | ON FILE |
| KERRY L BROWN | | | ON FILE |
| KERRY L CONNELLY | | | ON FILE |
| KERRY L DESHOTELS | | | ON FILE |
| KERRY L KONECNY | | | ON FILE |
| KERRY LEE BURKE | | | ON FILE |
| KERRY LEE KELLY | | | ON FILE |
| KERRY LEE SLACK | | | ON FILE |
| KERRY LIN BOWEN | | | ON FILE |
| KERRY LOUIS KOESTNER | | | ON FILE |
| KERRY LOUISE FAURE | | | ON FILE |
| KERRY LOUISE STANLEY | | | ON FILE |
| KERRY LUKE KEMPINK | | | ON FILE |
| KERRY LYN ABASS | | | ON FILE |
| KERRY LYNN ALLEMENT | | | ON FILE |
| KERRY LYNN MAPES | | | ON FILE |
| KERRY LYNN MCCARTHY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KERRY LYNN VAUGHAN | | | ON FILE |
| KERRY LYNN WHITE | | | ON FILE |
| KERRY M HERPERGER | | | ON FILE |
| KERRY M OLDENBURG | | | ON FILE |
| KERRY MANUEL ALEXANDER | | | ON FILE |
| KERRY MARGARET BYROM-CARTER | | | ON FILE |
| KERRY MARGARET HIGSON | | | ON FILE |
| KERRY MATOS PEREZ | | | ON FILE |
| KERRY MICHAEL CODOLEY | | | ON FILE |
| KERRY MICHAEL ELFSTROM | | | ON FILE |
| KERRY MORRISA BARTLEY | | | ON FILE |
| KERRY NOLAN RIPLEY | | | ON FILE |
| KERRY PARKER | | | ON FILE |
| KERRY PATTON | | | ON FILE |
| KERRY PAULINE KNOWLSON | | | ON FILE |
| KERRY RANDALL JACKSON | | | ON FILE |
| KERRY RAY PETERS | | | ON FILE |
| KERRY RAYNARD MADDEN | | | ON FILE |
| KERRY RICHARD NAU | | | ON FILE |
| KERRY ROBYN HANSEN | | | ON FILE |
| KERRY S CHEN | | | ON FILE |
| KERRY SIYU CHEN | | | ON FILE |
| KERRY STANTON STESSEL | | | ON FILE |
| KERRY T TSE | | | ON FILE |
| KERRY TERUMI TAKEMOTO | | | ON FILE |
| KERRY THOMAS EDWARDS | | | ON FILE |
| KERRY THOMAS WILLIAM TARNOW | | | ON FILE |
| KERRY TYNAN FRASER | | | ON FILE |
| KERRY VERNE BEGEMAN | | | ON FILE |
| KERRY VERNE BEGEMAN | | | ON FILE |
| KERRY W LEMAY | | | ON FILE |
| KERRY W NASH | | | ON FILE |
| KERRY WALTON | | | ON FILE |
| KERRY YU | | | ON FILE |
| KERRY-ANN BARBER | | | ON FILE |
| KERRY-ANN GREY | | | ON FILE |
| KERRY-ANN M CRUZ | | | ON FILE |
| KERRYKA DESAUGUSTE | | | ON FILE |
| KERRYN JOEL PEGRAM | | | ON FILE |
| KERRYN M HOWLETT | | | ON FILE |
| KERSHAN MOODLEY | | | ON FILE |
| KERSON DANIEL TOBY | | | ON FILE |
| KERSTEN WRUCK | | | ON FILE |
| KERSTIN ALEXANDRA FISCHER | | | ON FILE |
| KERSTIN BÃ–CK | | | ON FILE |
| KERSTIN BUCHINGER | | | ON FILE |
| KERSTIN DUFNER | | | ON FILE |
| KERSTIN EDELMANN | | | ON FILE |
| KERSTIN JUDITH GADKE | | | ON FILE |
| KERSTIN JURCZYK | | | ON FILE |
| KERSTIN LAGA | | | ON FILE |
| KERSTIN LORRAINE FONTANA | | | ON FILE |
| KERSTIN MARIA LIEBST | | | ON FILE |
| KERSTIN MARIANNE ELISABETH HILLRINGHAUS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KERSTIN MARTINA MARBACH | | | ON FILE |
| KERSTIN MAYER | | | ON FILE |
| KERSTIN MCKITRICK | | | ON FILE |
| KERSTIN METT | | | ON FILE |
| KERSTIN SCHRÃ–DER | | | ON FILE |
| KERSTIN SILVIA KÃŒHN | | | ON FILE |
| KERT ANG CHEE HIN STAVORN | | | ON FILE |
| KERT LEON II JONES | | | ON FILE |
| KERTIS JEFFREY CAMPBELL | | | ON FILE |
| KERUB KIM C QUERUBIN | | | ON FILE |
| KERUENS SIMEON | | | ON FILE |
| KERVEINS ALFREUS PROPHETE | | | ON FILE |
| KERVENS GASTON | | | ON FILE |
| KERVENS GAUDIN | | | ON FILE |
| KERVENS JOEL MELIDOR | | | ON FILE |
| KERVENS JOSEPH | | | ON FILE |
| KERVIN BAHANDE BIGAY | | | ON FILE |
| KERVIN MOISE | | | ON FILE |
| KERVIN VERNA | | | ON FILE |
| KERVY ANN NOTHOY GAYLE | | | ON FILE |
| KERWEENS DJYFFKINSLEY SANON | | | ON FILE |
| KERWELL WEI LIAO | | | ON FILE |
| KERWIN M IFILL II | | | ON FILE |
| KERWIN MUAN ESTRELLA | | | ON FILE |
| KERWIN TEOH TZE PHIN | | | ON FILE |
| KERYGMA PROPERTY MANAGEMENT | | | ON FILE |
| KERYGMA CAPITAL INCORPORATED | | | ON FILE |
| KERYN ADCOCK | | | ON FILE |
| KERYN NEO JIAYI | | | ON FILE |
| KESANG THRINLEK | | | ON FILE |
| KESAPRAGADA PHANI SRINIVAS | | | ON FILE |
| KESARA SUMMACARAVA | | | ON FILE |
| KESAVA MOHAN AKKINENI | | | ON FILE |
| KESAVA RAAYU A/L THEMUDU | | | ON FILE |
| KESAVAN SAPPANI | | | ON FILE |
| KESCHA LEE MONTGOMERY | | | ON FILE |
| KESEAN BRANDON JONES | | | ON FILE |
| KESEGOFETSE PATIENCE TLHALOGANYO | | | ON FILE |
| KESEM FRANK | | | ON FILE |
| KESENRAAJ S/O THIAGARAJAN | | | ON FILE |
| KESHA MARIE AUSTIN | | | ON FILE |
| KESHA RENEE WRIGHT | | | ON FILE |
| KESHA THERESA LUE | | | ON FILE |
| KESHA WILMANI HAMILTON | | | ON FILE |
| KESHAB GAZMER | | | ON FILE |
| KESHAB LIMBU | | | ON FILE |
| KESHAB SHARMA KUL CHANDRA SHARMA | | | ON FILE |
| KESHAN KOTOWAROO | | | ON FILE |
| KESHAN SURESHAN | | | ON FILE |
| KESHARA HASANTHA MATARA KANKANAMALAGE | | | ON FILE |
| KESHARBEN NANJI LADHANI | | | ON FILE |
| KESHAUN DEMETRIUS WINSTON | | | ON FILE |
| KESHAV AGRAWAL | | | ON FILE |
| KESHAV CHAUDHARY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KESHAV MAHABIR | | | ON FILE |
| KESHAV MICHAEL SOMPURA | | | ON FILE |
| KESHAV NARULA | | | ON FILE |
| KESHAV RAJAT SINGH | | | ON FILE |
| KESHAV SREEKUMAR | | | ON FILE |
| KESHAV VIJAYVARGIYA | | | ON FILE |
| KESHAVA JOHN ROSSI | | | ON FILE |
| KESHAVA PRASAD BELUR SATHYANARAYANA | | | ON FILE |
| KESHAVAM BISHOEN | | | ON FILE |
| KESHAVBHAI RAMBHAI BHAVSAR | | | ON FILE |
| KESHAWN ALLEN DEMOND JONES | | | ON FILE |
| KESHAWN DONAVON STANLEY | | | ON FILE |
| KESHAWN JEREMIAH THOMPSON | | | ON FILE |
| KESHAWN KUBRA CLARK PAYTON | | | ON FILE |
| KESHAWN LATRELL BOLTON | | | ON FILE |
| KESHAWN MURALDO | | | ON FILE |
| KESHBINDER SINGH | | | ON FILE |
| KE-SHEAN PETGRAVE | | | ON FILE |
| KESHEN NARESHCHANDRA | | | ON FILE |
| KESHIA D RASHADA DAVIS | | | ON FILE |
| KESHVALA VIJAYBHAI DULABHAI | | | ON FILE |
| KESHWANI SIMA AADIL | | | ON FILE |
| KESHY AUTHOR | | | ON FILE |
| KESIA CARDOSO | | | ON FILE |
| KESIA DANTAS FAGUNDES | | | ON FILE |
| KESIGAN KUPPUSAMY | | | ON FILE |
| KESINEE KHAIKAEW | | | ON FILE |
| KESINEE PIAMUOY | | | ON FILE |
| KESLEY PETA SMITH | | | ON FILE |
| KESLY FELIZOR | | | ON FILE |
| KESO RUPERT | | | ON FILE |
| KESOLOFETSE MILDRED RANTLERU | | | ON FILE |
| KESONE SIRIOUDOM | | | ON FILE |
| KESOSA JOHN GUOBADIA | | | ON FILE |
| KESSI JHONES RODRIGUES DE JESUS | | | ON FILE |
| KESSLER BENEDICT | | | ON FILE |
| KESSLER BIN SENDELI | | | ON FILE |
| KESSLER YORAM GERONA | | | ON FILE |
| KESSVINDD P SUBRAMANIAM | | | ON FILE |
| KESSY ISMAIL NASSORO KOLAHILI | | | ON FILE |
| KESTA IFEANYI AJUDONU | | | ON FILE |
| KESTEN SINCLAIR | | | ON FILE |
| KESTER TAN SHENG YANG | | | ON FILE |
| KESTER BAILEY CREED | | | ON FILE |
| KESTER CHIA DE QI | | | ON FILE |
| KESTER EBUKA ESEKE | | | ON FILE |
| KESTER KENDRICK MCCULLOUGH | | | ON FILE |
| KESTER PAUL LUNNEY | | | ON FILE |
| KESTER SORIANO | | | ON FILE |
| KESTON D DCOSTA | | | ON FILE |
| KESTUTIS BALCIUNAS | | | ON FILE |
| KESTUTIS DULKYS | | | ON FILE |
| KESTUTIS GIRCYS | | | ON FILE |
| KESTUTIS JONAS DAUGIRDAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KESTUTIS LEONCIKAS | | | ON FILE |
| KESTUTIS NORKUS | | | ON FILE |
| KESTUTIS P NIKOLAJEVAS | | | ON FILE |
| KESTUTIS TIRKSLIUNAS | | | ON FILE |
| KESTUTIS ZICKUS | | | ON FILE |
| KESU K ZIMIK | | | ON FILE |
| KESWICK EDWARD SHULTZ | | | ON FILE |
| KET AN TAY | | | ON FILE |
| KET SANG TAI | | | ON FILE |
| KET SIN CHIN | | | ON FILE |
| KETAKI SAHU | | | ON FILE |
| KETAKUMBURE HERATH MUDIYANSELE JAYALATH MENIKE | | | ON FILE |
| KETAN HONRAO | | | ON FILE |
| KETAN KESHAVLAL PATEL | | | ON FILE |
| KETAN KOTAK | | | ON FILE |
| KETAN KUMAR VITHLANI | | | ON FILE |
| KETAN LALIT MEHTA | | | ON FILE |
| KETAN MANILAL HARI | | | ON FILE |
| KETAN P PATEL | | | ON FILE |
| KETAN PATEL | | | ON FILE |
| KETAN R PATEL | | | ON FILE |
| KETAN RAMNIKLAL PREMCHAND SHAH | | | ON FILE |
| KETAN SURESH BHATT | | | ON FILE |
| KETANKUMAR CHINUBHAI PATEL | | | ON FILE |
| KETANKUMAR GANPATSINH PUWAR | | | ON FILE |
| KETANKUMAR PARSOTTAMDAS PATEL | | | ON FILE |
| KETANKUMAR PUSHKARBHAI JANI | | | ON FILE |
| KETEMA JAWARA KEITA HARRIS | | | ON FILE |
| KETEVAN GAGOSHIDZE | | | ON FILE |
| KETEVAN GAGOSHIDZE | | | ON FILE |
| KETEVAN IOBASHVILI | | | ON FILE |
| KETEVAN KHARADZE | | | ON FILE |
| KETEVAN KHMALADZE | | | ON FILE |
| KETEVAN NONIKASHVILI | | | ON FILE |
| KETEVAN TARKASHVILI | | | ON FILE |
| KETEVANI NEBADZE | | | ON FILE |
| KETHAKA NILUMINDA RANTHILAKAGE THARUSHA | | | ON FILE |
| KETHAN ALEXANDER GALLOWAY | | | ON FILE |
| KETHAVATHU RAMANJANEYULU NAYAK | | | ON FILE |
| KETHEESWARAN SIVASOTHY | | | ON FILE |
| KETHIA NOEL | | | ON FILE |
| KETI SNEE | | | ON FILE |
| KETIAN ZHANG | | | ON FILE |
| KETIL ALEKSANDER JOHANSEN | | | ON FILE |
| KETIL ANDRE DAHL | | | ON FILE |
| KETIL JOHAN SCHJELDERUP | | | ON FILE |
| KETKI BOKARE | | | ON FILE |
| KETLHOILWE MARIA MOLETSANE | | | ON FILE |
| KETMANO PHAPHOUAMPHENG | | | ON FILE |
| KETRIE LONTAE PIERRE | | | ON FILE |
| KETSIA JOSEPH | | | ON FILE |
| KETTLYNE MARIE MICHEL | | | ON FILE |
| KETTY CAPORALETTI | | | ON FILE |
| KETU M SHETH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KETUL ASHWIN DESAI | | | ON FILE |
| KETUL N PATEL | | | ON FILE |
| KETURAH TANZEN BOUCHARD | | | ON FILE |
| KEUM SOOK SHIN | | | ON FILE |
| KEUM YEON KIM | | | ON FILE |
| KEUMAE DATO | | | ON FILE |
| KEUMLYUN SEO | | | ON FILE |
| KEUN MYUN KWAK | | | ON FILE |
| KEUN WOO SONG | | | ON FILE |
| KEUN WOOK CHOI | | | ON FILE |
| KEUNAH PARK | | | ON FILE |
| KEUNCHUN GOH | | | ON FILE |
| KEUNG FAI WONG | | | ON FILE |
| KEUNG FAI WONG | | | ON FILE |
| KEUNHO CHOI | | | ON FILE |
| KEUNHO KIM | | | ON FILE |
| KEUNHO KWAK | | | ON FILE |
| KEVAL AMISH SHAH | | | ON FILE |
| KEVAL MAHENDRA SANGHAVI | | | ON FILE |
| KEVAL SHAH | | | ON FILE |
| KEVAN ALAN HAMPTON | | | ON FILE |
| KEVAN ALAN LESKER | | | ON FILE |
| KEVAN ALEXANDER WARD | | | ON FILE |
| KEVAN DANIELLE LAXALT | | | ON FILE |
| KEVAN DEAN KATUIN | | | ON FILE |
| KEVAN DENTON SHARP | | | ON FILE |
| KEVAN EUGENE CALHOUN | | | ON FILE |
| KEVAN JOHN DELANEY | | | ON FILE |
| KEVAN M SADIGH | | | ON FILE |
| KEVAN MICHAEL CANNON | | | ON FILE |
| KEVAN MICHAEL REMICK | | | ON FILE |
| KEVAN OMAR REECE | | | ON FILE |
| KEVAN SCOTT WOODS | | | ON FILE |
| KEVAN TAN | | | ON FILE |
| KEVE EVAN PRANATA | | | ON FILE |
| KEVE FAMILY LIMITED PARTNERSHIP | | | ON FILE |
| KEVEN ALEXANDER NARVAEZ MELENDEZ | | | ON FILE |
| KEVEN ALVARADO | | | ON FILE |
| KEVEN BALANSAG LOYLOY | | | ON FILE |
| KEVEN BOLDUC | | | ON FILE |
| KEVEN CHARTRAND | | | ON FILE |
| KEVEN DESBIENS | | | ON FILE |
| KEVEN DUBOIS | | | ON FILE |
| KEVEN DUPUIS | | | ON FILE |
| KEVEN GAGNE-KRUTZFELDT | | | ON FILE |
| KEVEN GRAHAM MCDOUGALL | | | ON FILE |
| KEVEN HE | | | ON FILE |
| KEVEN JOAB MORALES | | | ON FILE |
| KEVEN JOHANNES LIEBGOTT | | | ON FILE |
| KEVEN KÃ–TTERS | | | ON FILE |
| KEVEN LAFLAMME | | | ON FILE |
| KEVEN MACARTHUR VAN VELZEN | | | ON FILE |
| KEVEN MARC COOPER | | | ON FILE |
| KEVEN MATTHEW PFENNING | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVEN MOISAN KNIGHT | | | ON FILE |
| KEVEN OMAR HERNANDEZ GONZALEZ | | | ON FILE |
| KEVEN RYAN CANUSO | | | ON FILE |
| KEVEN SARRAZIN | | | ON FILE |
| KEVEN W MOK | | | ON FILE |
| KEVERNE ARMAND SAMUEL | | | ON FILE |
| KEVIAN CEDERIC STEINER | | | ON FILE |
| KEVIH STEPHANE FRANCK ONFROY | | | ON FILE |
| KEVIL KHADKA | | | ON FILE |
| KEVILE ALANZO OCONNOR | | | ON FILE |
| KEVIN BERTHELET-DEMERS | | | ON FILE |
| KEVIN DAMIANUS ANDASI | | | ON FILE |
| KEVIN HAMANO | | | ON FILE |
| KEVIN L MEURSING | | | ON FILE |
| KEVIN LAUTARO GALARCE | | | ON FILE |
| KEVIN LIM JICK KIN | | | ON FILE |
| KEVIN LIN HSIANG HUANG | | | ON FILE |
| KEVIN LUC | | | ON FILE |
| KEVIN MORIN | | | ON FILE |
| KEVIN NDIRITU NYINGI | | | ON FILE |
| KEVIN POOLE | | | ON FILE |
| KEVIN PYE PHYO NAY YAUNG | | | ON FILE |
| KEVIN TJIANBAS | | | ON FILE |
| KEVIN A ACOBA | | | ON FILE |
| KEVIN A BRAGG | | | ON FILE |
| KEVIN A BRAGLIA | | | ON FILE |
| KEVIN A CURTIS | | | ON FILE |
| KEVIN A DACOSTA | | | ON FILE |
| KEVIN A DAFLER | | | ON FILE |
| KEVIN A EVRAN | | | ON FILE |
| KEVIN A FIELD | | | ON FILE |
| KEVIN A GARINO | | | ON FILE |
| KEVIN A M GRAUWELS | | | ON FILE |
| KEVIN A MCDONALD | | | ON FILE |
| KEVIN A MCLELLAN | | | ON FILE |
| KEVIN A MCNAUGHTON | | | ON FILE |
| KEVIN A MEEHAN | | | ON FILE |
| KEVIN A MITCHUM | | | ON FILE |
| KEVIN A PELOQUIN | | | ON FILE |
| KEVIN A PETERS | | | ON FILE |
| KEVIN A RICKMAN | | | ON FILE |
| KEVIN A RODRIGO | | | ON FILE |
| KEVIN A SALAZAR MEJIA | | | ON FILE |
| KEVIN A SCHOOT | | | ON FILE |
| KEVIN A SCHROEDER | | | ON FILE |
| KEVIN A SLOOTE | | | ON FILE |
| KEVIN A TARASEVICH | | | ON FILE |
| KEVIN A THOMPSON | | | ON FILE |
| KEVIN A VAN HERCULES | | | ON FILE |
| KEVIN A WALSH | | | ON FILE |
| KEVIN A WILLIAMSON | | | ON FILE |
| KEVIN A/L JOSEPH SAGAYA DASS | | | ON FILE |
| KEVIN AARON CLAYTON | | | ON FILE |
| KEVIN AARON NOLAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN ABELLAN LLAVERO | | | ON FILE |
| KEVIN ABRAHAM CHAVEZ | | | ON FILE |
| KEVIN ABRANTES | | | ON FILE |
| KEVIN ACE LAU | | | ON FILE |
| KEVIN ADAM BURKENSTOCK | | | ON FILE |
| KEVIN ADAM RANDALL | | | ON FILE |
| KEVIN ADAM YEATS | | | ON FILE |
| KEVIN ADAM YEATS | | | ON FILE |
| KEVIN ADAON VERULA | | | ON FILE |
| KEVIN ADITYA PRATHAMA | | | ON FILE |
| KEVIN ADLER | | | ON FILE |
| KEVIN ADOLF M DE JANS | | | ON FILE |
| KEVIN ADRIAN GUTIERREZ | | | ON FILE |
| KEVIN ADRIAN POKASUWAN | | | ON FILE |
| KEVIN ADRIAN VLOK | | | ON FILE |
| KEVIN ADRIAN WEHRLI | | | ON FILE |
| KEVIN ADU | | | ON FILE |
| KEVIN AHKEEM WELSH | | | ON FILE |
| KEVIN AJAI PERSAUD | | | ON FILE |
| KEVIN ALAIN COUTINHO | | | ON FILE |
| KEVIN ALAIN DIERICKX | | | ON FILE |
| KEVIN ALAIN MACH | | | ON FILE |
| KEVIN ALAIN ROLAND CHIPPAUX | | | ON FILE |
| KEVIN ALAN ARP | | | ON FILE |
| KEVIN ALAN CHARLES | | | ON FILE |
| KEVIN ALAN COMER | | | ON FILE |
| KEVIN ALAN COMER | | | ON FILE |
| KEVIN ALAN DELL | | | ON FILE |
| KEVIN ALAN ENSMINGER | | | ON FILE |
| KEVIN ALAN HUMPHREY | | | ON FILE |
| KEVIN ALAN INGALLS | | | ON FILE |
| KEVIN ALAN MARTIN | | | ON FILE |
| KEVIN ALAN PINET | | | ON FILE |
| KEVIN ALAN ROMINE | | | ON FILE |
| KEVIN ALAN STAHL | | | ON FILE |
| KEVIN ALAN VANDA | | | ON FILE |
| KEVIN ALAN WHITE | | | ON FILE |
| KEVIN ALAN WHITE | | | ON FILE |
| KEVIN ALANSON HASKINS | | | ON FILE |
| KEVIN ALAPAI PEREZ | | | ON FILE |
| KEVIN ALBERT HARRINGTON | | | ON FILE |
| KEVIN ALBERT MEIKLE | | | ON FILE |
| KEVIN ALBERT Y BAUWENS | | | ON FILE |
| KEVIN ALBERTO CRUZ VILAVICENCIO | | | ON FILE |
| KEVIN ALBERTO GAUDINA | | | ON FILE |
| KEVIN ALBERTO ORELLANA | | | ON FILE |
| KEVIN ALDYNO SYAHMONO | | | ON FILE |
| KEVIN ALEJANDRO BORJA | | | ON FILE |
| KEVIN ALEJANDRO DE ANDA TAPIA | | | ON FILE |
| KEVIN ALEJANDRO VARGAS FERNANDEZ | | | ON FILE |
| KEVIN ALERM GALLEGO | | | ON FILE |
| KEVIN ALEXANDER ALVAREZ REYES | | | ON FILE |
| KEVIN ALEXANDER BOHRER | | | ON FILE |
| KEVIN ALEXANDER CLARKE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN ALEXANDER DAWKINS | | | ON FILE |
| KEVIN ALEXANDER ESPINOLA | | | ON FILE |
| KEVIN ALEXANDER FADALTI | | | ON FILE |
| KEVIN ALEXANDER GARCIA | | | ON FILE |
| KEVIN ALEXANDER HARRISON | | | ON FILE |
| KEVIN ALEXANDER HERTLE | | | ON FILE |
| KEVIN ALEXANDER HOWARD | | | ON FILE |
| KEVIN ALEXANDER JOHNSTONE | | | ON FILE |
| KEVIN ALEXANDER KIRK | | | ON FILE |
| KEVIN ALEXANDER LEE | | | ON FILE |
| KEVIN ALEXANDER LOUTTIT | | | ON FILE |
| KEVIN ALEXANDER LOY | | | ON FILE |
| KEVIN ALEXANDER MAJANOMEJIA | | | ON FILE |
| KEVIN ALEXANDER MARTINEZ PORTILLO | | | ON FILE |
| KEVIN ALEXANDER MAUTTE | | | ON FILE |
| KEVIN ALEXANDER MENJIVAR | | | ON FILE |
| KEVIN ALEXANDER NELLES | | | ON FILE |
| KEVIN ALEXANDER PINO | | | ON FILE |
| KEVIN ALEXANDER PIPER | | | ON FILE |
| KEVIN ALEXANDER RIVIERA | | | ON FILE |
| KEVIN ALEXANDER RODRIGUES GARCIA | | | ON FILE |
| KEVIN ALEXANDER SMETANA | | | ON FILE |
| KEVIN ALEXANDER VAN DER HOEVEN | | | ON FILE |
| KEVIN ALEXANDER VEGA FIGUEROA | | | ON FILE |
| KEVIN ALEXANDER YOUNG DOMINGUEZ | | | ON FILE |
| KEVIN ALEXANDRE MATOS DA SILVA | | | ON FILE |
| KEVIN ALEXANDRE OLIVIER HENKES | | | ON FILE |
| KEVIN ALEXEI MONTILLA VELASQUEZ | | | ON FILE |
| KEVIN ALEXIS ABREU-CASTELLANOS | | | ON FILE |
| KEVIN ALEXIS GOMEZ | | | ON FILE |
| KEVIN ALEXIS GUZMAN VELAZQUEZ | | | ON FILE |
| KEVIN ALEXIS RENE DERROT | | | ON FILE |
| KEVIN ALEXIS SEDO | | | ON FILE |
| KEVIN ALFONS R KORTE | | | ON FILE |
| KEVIN ALFRED PIETSCH | | | ON FILE |
| KEVIN ALI EBRAHIMI | | | ON FILE |
| KEVIN ALI GURAN | | | ON FILE |
| KEVIN ALI MALEK | | | ON FILE |
| KEVIN ALI RICHARDSON | | | ON FILE |
| KEVIN ALLAN BLANKENHORN | | | ON FILE |
| KEVIN ALLAN BRATLAND | | | ON FILE |
| KEVIN ALLAN GEOFROY | | | ON FILE |
| KEVIN ALLAN MADSON | | | ON FILE |
| KEVIN ALLEN BEIER | | | ON FILE |
| KEVIN ALLEN BEIER | | | ON FILE |
| KEVIN ALLEN DONOVAN | | | ON FILE |
| KEVIN ALLEN HUFF | | | ON FILE |
| KEVIN ALLEN HURD | | | ON FILE |
| KEVIN ALLEN KAMIMETT | | | ON FILE |
| KEVIN ALLEN MCCARTHA | | | ON FILE |
| KEVIN ALLEN MCGILLIC | | | ON FILE |
| KEVIN ALLEN MCIVER | | | ON FILE |
| KEVIN ALLEN ORSBURN | | | ON FILE |
| KEVIN ALLEN SPROLES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN ALLEN SWANLUND | | | ON FILE |
| KEVIN ALMUS | | | ON FILE |
| KEVIN ALONSO ROJAS SALAZAR | | | ON FILE |
| KEVIN ALONZO PERSONS | | | ON FILE |
| KEVIN ALUN WILLIAMS | | | ON FILE |
| KEVIN AMAN PATEL | | | ON FILE |
| KEVIN AMELETE | | | ON FILE |
| KEVIN AMIDZADEH | | | ON FILE |
| KEVIN AMIL DEL BIAGGIO | | | ON FILE |
| KEVIN AMSEL | | | ON FILE |
| KEVIN ANAND RAJ | | | ON FILE |
| KEVIN ANDRADE | | | ON FILE |
| KEVIN ANDRADE | | | ON FILE |
| KEVIN ANDRE BERNARD DELDYCKE | | | ON FILE |
| KEVIN ANDRE DUHANEY | | | ON FILE |
| KEVIN ANDRE JOSEPH MAURICE BENTOLILA | | | ON FILE |
| KEVIN ANDRE LOVELACE | | | ON FILE |
| KEVIN ANDRE PATRICK DOYON | | | ON FILE |
| KEVIN ANDRE RENE DAGUENET | | | ON FILE |
| KEVIN ANDRE STEPHENSON | | | ON FILE |
| KEVIN ANDRE SULNY | | | ON FILE |
| KEVIN ANDREAS | | | ON FILE |
| KEVIN ANDREAS STAUBLI | | | ON FILE |
| KEVIN ANDRES ALONSO DIAZ | | | ON FILE |
| KEVIN ANDRES BRAVO VERA | | | ON FILE |
| KEVIN ANDRES CLEVELAND ALMENDARES | | | ON FILE |
| KEVIN ANDRES HURTADO DUQUE | | | ON FILE |
| KEVIN ANDRES LOAIZA DIAZ | | | ON FILE |
| KEVIN ANDRES OLIVA MORALES | | | ON FILE |
| KEVIN ANDREW BOBBITT | | | ON FILE |
| KEVIN ANDREW BUSZA | | | ON FILE |
| KEVIN ANDREW CASSEY | | | ON FILE |
| KEVIN ANDREW CONERTY | | | ON FILE |
| KEVIN ANDREW CONZONE | | | ON FILE |
| KEVIN ANDREW COOMARASWAMY | | | ON FILE |
| KEVIN ANDREW CROSBY | | | ON FILE |
| KEVIN ANDREW CURTIS | | | ON FILE |
| KEVIN ANDREW DAVILA | | | ON FILE |
| KEVIN ANDREW DAVIS | | | ON FILE |
| KEVIN ANDREW FISCHER | | | ON FILE |
| KEVIN ANDREW FOGG | | | ON FILE |
| KEVIN ANDREW FUTCH | | | ON FILE |
| KEVIN ANDREW GAST | | | ON FILE |
| KEVIN ANDREW GAUSE | | | ON FILE |
| KEVIN ANDREW HINSHAW | | | ON FILE |
| KEVIN ANDREW JOHN CHARLTON | | | ON FILE |
| KEVIN ANDREW JONES | | | ON FILE |
| KEVIN ANDREW KAVANAGH | | | ON FILE |
| KEVIN ANDREW LIZAK | | | ON FILE |
| KEVIN ANDREW LOECHNER | | | ON FILE |
| KEVIN ANDREW MACAULEY | | | ON FILE |
| KEVIN ANDREW MADSEN | | | ON FILE |
| KEVIN ANDREW MANONGDO TORRALBA | | | ON FILE |
| KEVIN ANDREW MCCONNELL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN ANDREW MILLER | | | ON FILE |
| KEVIN ANDREW ROACH | | | ON FILE |
| KEVIN ANDREW SMITH | | | ON FILE |
| KEVIN ANDREW SMITH JR | | | ON FILE |
| KEVIN ANDREW WAGNER | | | ON FILE |
| KEVIN ANDREW WILLIAMS | | | ON FILE |
| KEVIN ANDY WONG | | | ON FILE |
| KEVIN ANG | | | ON FILE |
| KEVIN ANG YU | | | ON FILE |
| KEVIN ANGE JEAN GARCIA | | | ON FILE |
| KEVIN ANGEL ESTRADA | | | ON FILE |
| KEVIN ANH TAI NGUYEN | | | ON FILE |
| KEVIN ANH TU NGUYEN | | | ON FILE |
| KEVIN ANTHOINE RICHARD | | | ON FILE |
| KEVIN ANTHONY ANDREWS RICHMOND | | | ON FILE |
| KEVIN ANTHONY ARNOUX | | | ON FILE |
| KEVIN ANTHONY CZERWONKA | | | ON FILE |
| KEVIN ANTHONY DIETSCH | | | ON FILE |
| KEVIN ANTHONY FLAHERTY | | | ON FILE |
| KEVIN ANTHONY FLAMMIA | | | ON FILE |
| KEVIN ANTHONY HENRY | | | ON FILE |
| KEVIN ANTHONY HYLAND | | | ON FILE |
| KEVIN ANTHONY JARVIS | | | ON FILE |
| KEVIN ANTHONY JR  TEDRICK | | | ON FILE |
| KEVIN ANTHONY JR PAIGE | | | ON FILE |
| KEVIN ANTHONY KAUTZMAN | | | ON FILE |
| KEVIN ANTHONY KOCH | | | ON FILE |
| KEVIN ANTHONY LA FLEUR | | | ON FILE |
| KEVIN ANTHONY MARA | | | ON FILE |
| KEVIN ANTHONY MARCELISSEN | | | ON FILE |
| KEVIN ANTHONY MCNICHOLAS | | | ON FILE |
| KEVIN ANTHONY MEDINA | | | ON FILE |
| KEVIN ANTHONY MORRISON | | | ON FILE |
| KEVIN ANTHONY NARDI | | | ON FILE |
| KEVIN ANTHONY PRONK | | | ON FILE |
| KEVIN ANTHONY QUINN | | | ON FILE |
| KEVIN ANTHONY RAMOS | | | ON FILE |
| KEVIN ANTHONY SCARSELLI | | | ON FILE |
| KEVIN ANTHONY SYLVESTER | | | ON FILE |
| KEVIN ANTHONY TRAN | | | ON FILE |
| KEVIN ANTHONY WAGNER | | | ON FILE |
| KEVIN ANTHONY WHITE | | | ON FILE |
| KEVIN ANTOINE SAPOTILLE | | | ON FILE |
| KEVIN ANTON BEREK | | | ON FILE |
| KEVIN ANTON CAMPBELL | | | ON FILE |
| KEVIN ANTON GOETTFRIED | | | ON FILE |
| KEVIN ANTONE SCHMIDT | | | ON FILE |
| KEVIN ANTONIO CARRASQUILLA BLEN | | | ON FILE |
| KEVIN ANTONIO ESPITIA | | | ON FILE |
| KEVIN ANTONIO LOGAN | | | ON FILE |
| KEVIN ANTONY ROSS | | | ON FILE |
| KEVIN ANTONY VILLANASSERIL | | | ON FILE |
| KEVIN AOUN | | | ON FILE |
| KEVIN APPOGGETTI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN AQUINO | | | ON FILE |
| KEVIN ARAMBOLES NUNEZ | | | ON FILE |
| KEVIN ARDEBILI | | | ON FILE |
| KEVIN ARETIO MORRIS | | | ON FILE |
| KEVIN ARGANZA | | | ON FILE |
| KEVIN ARIEL RODRIGUEZ | | | ON FILE |
| KEVIN ARISTIDES GONZALEZ | | | ON FILE |
| KEVIN ARL ETCHISON | | | ON FILE |
| KEVIN ARMANDO CERVANTES | | | ON FILE |
| KEVIN ARMANDO SANTANA | | | ON FILE |
| KEVIN ARNALDO DE LACO | | | ON FILE |
| KEVIN ARNELL JR TEAGUE | | | ON FILE |
| KEVIN ARNELL TEAGUE JR | | | ON FILE |
| KEVIN ARNOLDO HERNANDEZ DEL CID | | | ON FILE |
| KEVIN ARON DUDEN | | | ON FILE |
| KEVIN ARREDONDO | | | ON FILE |
| KEVIN ARTHUR ALDAVE | | | ON FILE |
| KEVIN ARTHUR DURCH | | | ON FILE |
| KEVIN ARTHUR GARZA | | | ON FILE |
| KEVIN ARTHUR LORMAND | | | ON FILE |
| KEVIN ARTHUR TENEZA | | | ON FILE |
| KEVIN ARTMEIER | | | ON FILE |
| KEVIN ARTURO CAMPOS | | | ON FILE |
| KEVIN ARTURO DIAZ CACERES | | | ON FILE |
| KEVIN ARTURO DIAZ CACERES | | | ON FILE |
| KEVIN ARVIND VED | | | ON FILE |
| KEVIN ASHLEY MCCANN | | | ON FILE |
| KEVIN ASHLEY ROGER LONG | | | ON FILE |
| KEVIN ASI GONZALES | | | ON FILE |
| KEVIN AUBRIET | | | ON FILE |
| KEVIN AUER | | | ON FILE |
| KEVIN AUGUST M GEERTS | | | ON FILE |
| KEVIN AUGUSTE | | | ON FILE |
| KEVIN AUGUSTO CARBALLO | | | ON FILE |
| KEVIN AURELIEN DETHOIT | | | ON FILE |
| KEVIN AUSTIN BIANCHI | | | ON FILE |
| KEVIN AUSTIN HENDERSON | | | ON FILE |
| KEVIN AVELINO | | | ON FILE |
| KEVIN AXEL GINER | | | ON FILE |
| KEVIN AXEL PEZZUTO | | | ON FILE |
| KEVIN B | | | ON FILE |
| KEVIN B COCA | | | ON FILE |
| KEVIN B HUMPHREY | | | ON FILE |
| KEVIN B MATTHEWS | | | ON FILE |
| KEVIN B SARAVIAHERNANDEZ | | | ON FILE |
| KEVIN B SOUVANNAPHONG | | | ON FILE |
| KEVIN B STRICKER | | | ON FILE |
| KEVIN BAAN | | | ON FILE |
| KEVIN BACQUET | | | ON FILE |
| KEVIN BAILEY | | | ON FILE |
| KEVIN BALCKER | | | ON FILE |
| KEVIN BALITZKI | | | ON FILE |
| KEVIN BANAS | | | ON FILE |
| KEVIN BÃ–NNEMANN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN BAQUI | | | ON FILE |
| KEVIN BARATTA | | | ON FILE |
| KEVIN BARNES | | | ON FILE |
| KEVIN BARNES CAUGHMAN | | | ON FILE |
| KEVIN BARON QUIJANO | | | ON FILE |
| KEVIN BARONNIER | | | ON FILE |
| KEVIN BARRA | | | ON FILE |
| KEVIN BARROW | | | ON FILE |
| KEVIN BARRY | | | ON FILE |
| KEVIN BARRY BATES II | | | ON FILE |
| KEVIN BARRY POPE | | | ON FILE |
| KEVIN BARRY PORTEOUS | | | ON FILE |
| KEVIN BAUMGART | | | ON FILE |
| KEVIN BAYLES | | | ON FILE |
| KEVIN BAYNE BADINGER | | | ON FILE |
| KEVIN BECKMANN | | | ON FILE |
| KEVIN BEDEL | | | ON FILE |
| KEVIN BELORTAJA | | | ON FILE |
| KEVIN BEN LEE | | | ON FILE |
| KEVIN BEN PARSONS | | | ON FILE |
| KEVIN BENCKENDORF | | | ON FILE |
| KEVIN BENJAMIN BEIER | | | ON FILE |
| KEVIN BENJAMIN CAPPS | | | ON FILE |
| KEVIN BENJAMIN D'ALTON | | | ON FILE |
| KEVIN BENJAMIN VICTOIRE | | | ON FILE |
| KEVIN BENOIT YANN CAS | | | ON FILE |
| KEVIN BENTLAGE | | | ON FILE |
| KEVIN BENZ | | | ON FILE |
| KEVIN BERGERON | | | ON FILE |
| KEVIN BERNARD CORNALLY | | | ON FILE |
| KEVIN BERNARD GILPIN | | | ON FILE |
| KEVIN BERNARD MAGIS | | | ON FILE |
| KEVIN BERNARD Y BROSTEAUX | | | ON FILE |
| KEVIN BERNIL FELISILDA | | | ON FILE |
| KEVIN BEYRAND | | | ON FILE |
| KEVIN BIANZANI | | | ON FILE |
| KEVIN BIDECANT | | | ON FILE |
| KEVIN BINH FRY | | | ON FILE |
| KEVIN BJORN HELMS | | | ON FILE |
| KEVIN BLAINE JR BRADLEY | | | ON FILE |
| KEVIN BLAKE SWIATEK | | | ON FILE |
| KEVIN BLANK | | | ON FILE |
| KEVIN BLOM | | | ON FILE |
| KEVIN BODET | | | ON FILE |
| KEVIN BOHAN LIU | | | ON FILE |
| KEVIN BONE | | | ON FILE |
| KEVIN BONENFANT | | | ON FILE |
| KEVIN BORCHERDT | | | ON FILE |
| KEVIN BORG | | | ON FILE |
| KEVIN BORNATSCH | | | ON FILE |
| KEVIN BOUN | | | ON FILE |
| KEVIN BOURGUIGNON | | | ON FILE |
| KEVIN BOWDWIN CARTER JR | | | ON FILE |
| KEVIN BRADFORD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN BRADLEY | | | ON FILE |
| KEVIN BRADLEY HARRIS | | | ON FILE |
| KEVIN BRADLEY PICTON | | | ON FILE |
| KEVIN BRAHIM CHAUVEAU | | | ON FILE |
| KEVIN BRANDON DELGADO | | | ON FILE |
| KEVIN BRANDON DESCHEENIE | | | ON FILE |
| KEVIN BRANDON HAMMER | | | ON FILE |
| KEVIN BRANDON MENET | | | ON FILE |
| KEVIN BRANDON NIX | | | ON FILE |
| KEVIN BRANDON THOMAS | | | ON FILE |
| KEVIN BRAY | | | ON FILE |
| KEVIN BRAYAN GARCIA | | | ON FILE |
| KEVIN BRENNAN GUZI | | | ON FILE |
| KEVIN BRENT HEATH | | | ON FILE |
| KEVIN BRIAN BALL | | | ON FILE |
| KEVIN BRIAN CONWAY | | | ON FILE |
| KEVIN BRIAN COSTA WOODARD | | | ON FILE |
| KEVIN BRIAN GEE | | | ON FILE |
| KEVIN BRIAN HUTCHINSON | | | ON FILE |
| KEVIN BRIAN HUTCHINSON | | | ON FILE |
| KEVIN BRIAN KILEY | | | ON FILE |
| KEVIN BRIAN OSADCHIK | | | ON FILE |
| KEVIN BRIAN PIZZOLO | | | ON FILE |
| KEVIN BRIAN ROBINSON II | | | ON FILE |
| KEVIN BRIAN TORADO | | | ON FILE |
| KEVIN BRIAN WALKER | | | ON FILE |
| KEVIN BROGAN | | | ON FILE |
| KEVIN BROOKS POWELL | | | ON FILE |
| KEVIN BROWN | | | ON FILE |
| KEVIN BRUCE BRENES TEJADA | | | ON FILE |
| KEVIN BRUCE LAI | | | ON FILE |
| KEVIN BRUCE REED | | | ON FILE |
| KEVIN BRUCE RICHARD CLIFFORD ROPER | | | ON FILE |
| KEVIN BRUNO | | | ON FILE |
| KEVIN BRUNOLD | | | ON FILE |
| KEVIN BRYAN FOREMAN | | | ON FILE |
| KEVIN BRYAN HART | | | ON FILE |
| KEVIN BRYAN LITTLE | | | ON FILE |
| KEVIN BRYAN MELKER | | | ON FILE |
| KEVIN BRYAN RASKOPF | | | ON FILE |
| KEVIN BRYAN SCOTT | | | ON FILE |
| KEVIN BRYANT BOWMAN | | | ON FILE |
| KEVIN BRYDEN MCDONAGH | | | ON FILE |
| KEVIN BRYN THOMAS | | | ON FILE |
| KEVIN BUCHANAN | | | ON FILE |
| KEVIN BUNTINCKX | | | ON FILE |
| KEVIN BUTA | | | ON FILE |
| KEVIN BYGVRAA KAAD | | | ON FILE |
| KEVIN BYRNE | | | ON FILE |
| KEVIN BYRON BIEGEL | | | ON FILE |
| KEVIN BYRON HOWELL | | | ON FILE |
| KEVIN C BAUER | | | ON FILE |
| KEVIN C COLEMAN | | | ON FILE |
| KEVIN C DENNSTAEDT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN C GENTILINI | | | ON FILE |
| KEVIN C GUSTAVE | | | ON FILE |
| KEVIN C KAEDING | | | ON FILE |
| KEVIN C LU | | | ON FILE |
| KEVIN C MAAS | | | ON FILE |
| KEVIN C MAHALA | | | ON FILE |
| KEVIN C TETZ | | | ON FILE |
| KEVIN C WAY | | | ON FILE |
| KEVIN C WENG | | | ON FILE |
| KEVIN C WOOD | | | ON FILE |
| KEVIN C ZICHERMAN | | | ON FILE |
| KEVIN CABRERA | | | ON FILE |
| KEVIN CAIRES | | | ON FILE |
| KEVIN CALDWELL | | | ON FILE |
| KEVIN CALLARMAN | | | ON FILE |
| KEVIN CALVIN ALVARADO | | | ON FILE |
| KEVIN CAMFIELD COLYER | | | ON FILE |
| KEVIN CAMI | | | ON FILE |
| KEVIN CAMPBELL DORIN | | | ON FILE |
| KEVIN CAMPBELL KELLY | | | ON FILE |
| KEVIN CAMPISI | | | ON FILE |
| KEVIN CANDIA RODRIGUEZ | | | ON FILE |
| KEVIN CANTERBURY | | | ON FILE |
| KEVIN CARDOSO ROSLLI | | | ON FILE |
| KEVIN CAREY MCLAIN | | | ON FILE |
| KEVIN CARL BAUER | | | ON FILE |
| KEVIN CARL KOCINA | | | ON FILE |
| KEVIN CARL TEW | | | ON FILE |
| KEVIN CARL VILLAGRACIA BALANE | | | ON FILE |
| KEVIN CARLO DE BORGER | | | ON FILE |
| KEVIN CARLOS ELIE LEMAY | | | ON FILE |
| KEVIN CARLTON SHEPARD | | | ON FILE |
| KEVIN CARLYLE BOYCE | | | ON FILE |
| KEVIN CARNAHAN | | | ON FILE |
| KEVIN CARTER LEE | | | ON FILE |
| KEVIN CASEY URBAN MASTERSON | | | ON FILE |
| KEVIN CASSIMIRO SCHILACE | | | ON FILE |
| KEVIN CASTILLO | | | ON FILE |
| KEVIN CASTONGUAY | | | ON FILE |
| KEVIN CASTRO | | | ON FILE |
| KEVIN CASTRO VIANA | | | ON FILE |
| KEVIN CECIL GORE | | | ON FILE |
| KEVIN CHAC CUN | | | ON FILE |
| KEVIN CHADWICK DOIDGE | | | ON FILE |
| KEVIN CHALLENGER FRANKE | | | ON FILE |
| KEVIN CHALLENGER FRANKE | | | ON FILE |
| KEVIN CHAMMIKA ELLING LARSEN | | | ON FILE |
| KEVIN CHAMPION | | | ON FILE |
| KEVIN CHAN | | | ON FILE |
| KEVIN CHANG | | | ON FILE |
| KEVIN CHANG | | | ON FILE |
| KEVIN CHANG | | | ON FILE |
| KEVIN CHANG JON KIT | | | ON FILE |
| KEVIN CHANTHASIRIPHAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN CHARLES AHLSTRAND | | | ON FILE |
| KEVIN CHARLES ALAIN JOSE BERLEMONT | | | ON FILE |
| KEVIN CHARLES BJORNSEN | | | ON FILE |
| KEVIN CHARLES BROWN | | | ON FILE |
| KEVIN CHARLES DECHAVEZ LUCIDO | | | ON FILE |
| KEVIN CHARLES FARNEY | | | ON FILE |
| KEVIN CHARLES GRAHAM | | | ON FILE |
| KEVIN CHARLES HOWELLS | | | ON FILE |
| KEVIN CHARLES HUNT | | | ON FILE |
| KEVIN CHARLES JACKSON | | | ON FILE |
| KEVIN CHARLES LUHR | | | ON FILE |
| KEVIN CHARLES M KLICH | | | ON FILE |
| KEVIN CHARLES MAYER | | | ON FILE |
| KEVIN CHARLES MIRON | | | ON FILE |
| KEVIN CHARLES REED | | | ON FILE |
| KEVIN CHARLES REGAN | | | ON FILE |
| KEVIN CHARLES RICKMAN | | | ON FILE |
| KEVIN CHARLES RUEFFIEUX | | | ON FILE |
| KEVIN CHARLES SIMOES | | | ON FILE |
| KEVIN CHARLES TIPTON | | | ON FILE |
| KEVIN CHARLES WILLIAMS | | | ON FILE |
| KEVIN CHARLESKEIZUCHI LEW | | | ON FILE |
| KEVIN CHAU | | | ON FILE |
| KEVIN CHEN | | | ON FILE |
| KEVIN CHEN | | | ON FILE |
| KEVIN CHEN | | | ON FILE |
| KEVIN CHEN | | | ON FILE |
| KEVIN CHEN CHAN | | | ON FILE |
| KEVIN CHENG | | | ON FILE |
| KEVIN CHEO SENG CHOON | | | ON FILE |
| KEVIN CHEONG | | | ON FILE |
| KEVIN CHEVEY | | | ON FILE |
| KEVIN CHEW KIM LOONG | | | ON FILE |
| KEVIN CHHY THOV | | | ON FILE |
| KEVIN CHI VUONG | | | ON FILE |
| KEVIN CHIANG | | | ON FILE |
| KEVIN CHIANG | | | ON FILE |
| KEVIN CHIANG | | | ON FILE |
| KEVIN CHIAWEN CHANG | | | ON FILE |
| KEVIN CHIEM NGUYEN | | | ON FILE |
| KEVIN CHIEN | | | ON FILE |
| KEVIN CHIEW CHEE KEN | | | ON FILE |
| KEVIN CHIGOMEZGO CHIPETA | | | ON FILE |
| KEVIN CHING WUN MAN | | | ON FILE |
| KEVIN CHIVERE | | | ON FILE |
| KEVIN CHO | | | ON FILE |
| KEVIN CHOCHLAC | | | ON FILE |
| KEVIN CHOI | | | ON FILE |
| KEVIN CHOU | | | ON FILE |
| KEVIN CHOW | | | ON FILE |
| KEVIN CHOW | | | ON FILE |
| KEVIN CHOWTEE | | | ON FILE |
| KEVIN CHRIS GRUENDEL | | | ON FILE |
| KEVIN CHRIST | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN CHRISTENSEN | | | ON FILE |
| KEVIN CHRISTIAN DEIBERT | | | ON FILE |
| KEVIN CHRISTIAN PAULI | | | ON FILE |
| KEVIN CHRISTIAN PIERRE MONSEGU | | | ON FILE |
| KEVIN CHRISTIAN RUBIO | | | ON FILE |
| KEVIN CHRISTIAN S DESTERBECQ | | | ON FILE |
| KEVIN CHRISTIAN VINES | | | ON FILE |
| KEVIN CHRISTOPHE MADHI BALIZET | | | ON FILE |
| KEVIN CHRISTOPHE MARCEL FAURE | | | ON FILE |
| KEVIN CHRISTOPHER ARTZ | | | ON FILE |
| KEVIN CHRISTOPHER COOKE | | | ON FILE |
| KEVIN CHRISTOPHER FLANAGAN | | | ON FILE |
| KEVIN CHRISTOPHER FOLEY | | | ON FILE |
| KEVIN CHRISTOPHER GIBBS | | | ON FILE |
| KEVIN CHRISTOPHER GLEBA | | | ON FILE |
| KEVIN CHRISTOPHER HALL | | | ON FILE |
| KEVIN CHRISTOPHER HARPER | | | ON FILE |
| KEVIN CHRISTOPHER KEAN | | | ON FILE |
| KEVIN CHRISTOPHER KEAN | | | ON FILE |
| KEVIN CHRISTOPHER KRUMM | | | ON FILE |
| KEVIN CHRISTOPHER LANE | | | ON FILE |
| KEVIN CHRISTOPHER MILLBANK | | | ON FILE |
| KEVIN CHRISTOPHER MORGAN | | | ON FILE |
| KEVIN CHRISTOPHER MYLAM | | | ON FILE |
| KEVIN CHRISTOPHER NASON | | | ON FILE |
| KEVIN CHRISTOPHER NOBLITT | | | ON FILE |
| KEVIN CHRISTOPHER ODOM | | | ON FILE |
| KEVIN CHRISTOPHER OKIMOTO | | | ON FILE |
| KEVIN CHRISTOPHER PIEKARSKI | | | ON FILE |
| KEVIN CHRISTOPHER RAY | | | ON FILE |
| KEVIN CHRISTOPHER TORRES | | | ON FILE |
| KEVIN CHRISTOPHER VELEZ | | | ON FILE |
| KEVIN CHRISTOPHERALCANTARA PALAD | | | ON FILE |
| KEVIN CHU | | | ON FILE |
| KEVIN CHU | | | ON FILE |
| KEVIN CHUGH | | | ON FILE |
| KEVIN CHUKWUDI CHUKWUMEE | | | ON FILE |
| KEVIN CHULHO SUH | | | ON FILE |
| KEVIN CHUN LUK CHANG | | | ON FILE |
| KEVIN CHUN WAI LO | | | ON FILE |
| KEVIN CHUN-BONG LEUNG | | | ON FILE |
| KEVIN CHUNG | | | ON FILE |
| KEVIN CHUNG KA HENG | | | ON FILE |
| KEVIN CHUN-HSIN LIN | | | ON FILE |
| KEVIN CHUONGLE DO | | | ON FILE |
| KEVIN CIPRIANO STEINEMAN | | | ON FILE |
| KEVIN CISNEROS | | | ON FILE |
| KEVIN CLARK | | | ON FILE |
| KEVIN CLARK GAWTHROP | | | ON FILE |
| KEVIN CLAUDE | | | ON FILE |
| KEVIN CLAY BLAIR | | | ON FILE |
| KEVIN CLAY VROMAN | | | ON FILE |
| KEVIN CLAYTON RHOADS | | | ON FILE |
| KEVIN CLEMENT JONES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN CLIFTON MCARTHUR | | | ON FILE |
| KEVIN CLINTON WALKER | | | ON FILE |
| KEVIN CLOSE | | | ON FILE |
| KEVIN CODFERT | | | ON FILE |
| KEVIN COHEN | | | ON FILE |
| KEVIN COHEN | | | ON FILE |
| KEVIN COLADARCE | | | ON FILE |
| KEVIN COLIN JONES | | | ON FILE |
| KEVIN COLIN WINFIELD PANTOJA | | | ON FILE |
| KEVIN COLLET | | | ON FILE |
| KEVIN COLLINS | | | ON FILE |
| KEVIN COLLINS | | | ON FILE |
| KEVIN CONRAD WILKINSON | | | ON FILE |
| KEVIN COOLIDGE | | | ON FILE |
| KEVIN COONEY | | | ON FILE |
| KEVIN COOPER | | | ON FILE |
| KEVIN COOPER WALLER | | | ON FILE |
| KEVIN CORENTIN MARTIN | | | ON FILE |
| KEVIN CORREA REYES | | | ON FILE |
| KEVIN COSSI STEPHANE MINTOFFO DAKPO | | | ON FILE |
| KEVIN COSTA DOLVIK | | | ON FILE |
| KEVIN COUTO GOULART | | | ON FILE |
| KEVIN CRAIG HUMBARGER | | | ON FILE |
| KEVIN CRISTIAN SALAZAR LLASHAG | | | ON FILE |
| KEVIN CUNHA COSTA | | | ON FILE |
| KEVIN CURTIS | | | ON FILE |
| KEVIN CURTIS NIELSEN | | | ON FILE |
| KEVIN CUSSICK | | | ON FILE |
| KEVIN CZARZASTY | | | ON FILE |
| KEVIN D ANDRADE | | | ON FILE |
| KEVIN D BLACKHURST | | | ON FILE |
| KEVIN D CASTELLUCCIO | | | ON FILE |
| KEVIN D CONWAY | | | ON FILE |
| KEVIN D COOLEY | | | ON FILE |
| KEVIN D FELKER | | | ON FILE |
| KEVIN D GROVER | | | ON FILE |
| KEVIN D HENRY | | | ON FILE |
| KEVIN D HUYNH | | | ON FILE |
| KEVIN D MCNIEL | | | ON FILE |
| KEVIN D NISWONGER | | | ON FILE |
| KEVIN D PERKINS | | | ON FILE |
| KEVIN D PHOENIX | | | ON FILE |
| KEVIN D SPRAYBERRY | | | ON FILE |
| KEVIN D WILLIS | | | ON FILE |
| KEVIN DA SILVA | | | ON FILE |
| KEVIN DA SILVA ROCHA QUERINO | | | ON FILE |
| KEVIN DAID THOMPSON | | | ON FILE |
| KEVIN DAKYI ADDO | | | ON FILE |
| KEVIN DALE OCONNOR | | | ON FILE |
| KEVIN DALE STRANG | | | ON FILE |
| KEVIN DALLA VECCHIA | | | ON FILE |
| KEVIN DALLAIRE LAGASSE | | | ON FILE |
| KEVIN DALY | | | ON FILE |
| KEVIN DAMIAN GAITE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN DAMIEN OBERSON | | | ON FILE |
| KEVIN DAN FISCHER | | | ON FILE |
| KEVIN DANAL EMRY | | | ON FILE |
| KEVIN DANG | | | ON FILE |
| KEVIN DANIEL | | | ON FILE |
| KEVIN DANIEL ARCEO ESPINOZA | | | ON FILE |
| KEVIN DANIEL AURANDT | | | ON FILE |
| KEVIN DANIEL BURSEY | | | ON FILE |
| KEVIN DANIEL CHAPARRO | | | ON FILE |
| KEVIN DANIEL CHEVALME | | | ON FILE |
| KEVIN DANIEL CHRISTENSEN | | | ON FILE |
| KEVIN DANIEL COMEAU | | | ON FILE |
| KEVIN DANIEL CULLEN | | | ON FILE |
| KEVIN DANIEL FARRIS | | | ON FILE |
| KEVIN DANIEL FATKIN | | | ON FILE |
| KEVIN DANIEL HRAYBI | | | ON FILE |
| KEVIN DANIEL J VERMEYLEN | | | ON FILE |
| KEVIN DANIEL JONES | | | ON FILE |
| KEVIN DANIEL KOCAK | | | ON FILE |
| KEVIN DANIEL LANDRY | | | ON FILE |
| KEVIN DANIEL LOFTIS | | | ON FILE |
| KEVIN DANIEL MANRIQUE | | | ON FILE |
| KEVIN DANIEL MILLER | | | ON FILE |
| KEVIN DANIEL NUNEZ | | | ON FILE |
| KEVIN DANIEL ORONOS | | | ON FILE |
| KEVIN DANIEL PEAVY | | | ON FILE |
| KEVIN DANIEL PEAVY | | | ON FILE |
| KEVIN DANIEL PENA SANCHEZ | | | ON FILE |
| KEVIN DANIEL PRICE | | | ON FILE |
| KEVIN DANIEL ROSENFELD | | | ON FILE |
| KEVIN DANIEL SCHULLER | | | ON FILE |
| KEVIN DANIEL SERRA | | | ON FILE |
| KEVIN DANIEL SIU-CHONG | | | ON FILE |
| KEVIN DANIEL WILKE | | | ON FILE |
| KEVIN DANIEL WILLIE | | | ON FILE |
| KEVIN DAO | | | ON FILE |
| KEVIN DARBY | | | ON FILE |
| KEVIN DARIO GALLEGO | | | ON FILE |
| KEVIN DARIO PFAFFHAUSER | | | ON FILE |
| KEVIN DARMON | | | ON FILE |
| KEVIN DARNELL BAILEY | | | ON FILE |
| KEVIN DARNELL WILLIAMS | | | ON FILE |
| KEVIN DARRAN BENNETT | | | ON FILE |
| KEVIN DARRELL KENDRICK | | | ON FILE |
| KEVIN DAS | | | ON FILE |
| KEVIN DAUGHERTY | | | ON FILE |
| KEVIN DAVEY | | | ON FILE |
| KEVIN DAVID ALEXANDER BROWN | | | ON FILE |
| KEVIN DAVID BOARD | | | ON FILE |
| KEVIN DAVID BRANDSTETTER | | | ON FILE |
| KEVIN DAVID BRÃŒCK | | | ON FILE |
| KEVIN DAVID BUHLER | | | ON FILE |
| KEVIN DAVID BULL | | | ON FILE |
| KEVIN DAVID CARLSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN DAVID CASTELLI | | | ON FILE |
| KEVIN DAVID CASTRO FUENTES | | | ON FILE |
| KEVIN DAVID COLLIER | | | ON FILE |
| KEVIN DAVID FINE | | | ON FILE |
| KEVIN DAVID GAMARNIK | | | ON FILE |
| KEVIN DAVID HOST | | | ON FILE |
| KEVIN DAVID JEROME | | | ON FILE |
| KEVIN DAVID JOHNSTON | | | ON FILE |
| KEVIN DAVID KELSO | | | ON FILE |
| KEVIN DAVID KIENHOLZ | | | ON FILE |
| KEVIN DAVID LUCCIO | | | ON FILE |
| KEVIN DAVID MAAHS | | | ON FILE |
| KEVIN DAVID MARMINO ODINO | | | ON FILE |
| KEVIN DAVID MCIVER | | | ON FILE |
| KEVIN DAVID MEITELES | | | ON FILE |
| KEVIN DAVID NEWHALL | | | ON FILE |
| KEVIN DAVID QUINN | | | ON FILE |
| KEVIN DAVID RUTKOWSKI | | | ON FILE |
| KEVIN DAVID VANDERWOUDE | | | ON FILE |
| KEVIN DAVID WILLIAMS | | | ON FILE |
| KEVIN DAVIDSON MANN | | | ON FILE |
| KEVIN DAVIS | | | ON FILE |
| KEVIN DE IACOBIS | | | ON FILE |
| KEVIN DE MENECH | | | ON FILE |
| KEVIN DE REUS | | | ON FILE |
| KEVIN DE VREUGD | | | ON FILE |
| KEVIN DE WEERD | | | ON FILE |
| KEVIN DE WEERD | | | ON FILE |
| KEVIN DEALMEIDA | | | ON FILE |
| KEVIN DEAN CHANG | | | ON FILE |
| KEVIN DEAN WEBER | | | ON FILE |
| KEVIN DEANGELO | | | ON FILE |
| KEVIN DEBRY | | | ON FILE |
| KEVIN DEE CARSON | | | ON FILE |
| KEVIN DEE HUNTSMAN | | | ON FILE |
| KEVIN DELANEY | | | ON FILE |
| KEVIN DELEON WARFORD | | | ON FILE |
| KEVIN DELLY | | | ON FILE |
| KEVIN DELPHIN GEORGES LARPIN | | | ON FILE |
| KEVIN DEMAN | | | ON FILE |
| KEVIN DEMITRIUS LONCKE | | | ON FILE |
| KEVIN DENIS JOEL JACOB | | | ON FILE |
| KEVIN DENNIS CLARK | | | ON FILE |
| KEVIN DENNIS GREEN | | | ON FILE |
| KEVIN DENNIS METZGER | | | ON FILE |
| KEVIN DERRICK MARTIN | | | ON FILE |
| KEVIN DERRYL HICKS | | | ON FILE |
| KEVIN DESIRE JEAN-LUC PRIVAT-GARILHE | | | ON FILE |
| KEVIN DESMOND AUGOSTINE | | | ON FILE |
| KEVIN DEUKWON HWANG | | | ON FILE |
| KEVIN DEVANEY | | | ON FILE |
| KEVIN DEWAYNE BURNETT | | | ON FILE |
| KEVIN DEWAYNE HOCKETT | | | ON FILE |
| KEVIN DEWAYNE JOHNSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN DHAEN | | | ON FILE |
| KEVIN DHIMITRI | | | ON FILE |
| KEVIN DIAZGONZALEZ | | | ON FILE |
| KEVIN DIDIER JULIEN SALABERT | | | ON FILE |
| KEVIN DIDIER M LACROIX | | | ON FILE |
| KEVIN DIMA | | | ON FILE |
| KEVIN DION CONNOR | | | ON FILE |
| KEVIN DION WHITE | | | ON FILE |
| KEVIN DIONISIO HOCHARD | | | ON FILE |
| KEVIN DIRK I VAN PUYVELDE | | | ON FILE |
| KEVIN DITSCHLER | | | ON FILE |
| KEVIN DJOFFON | | | ON FILE |
| KEVIN DOMBEY | | | ON FILE |
| KEVIN DOMINICJOSEPH PURNELL | | | ON FILE |
| KEVIN DOMINIQUE AMANN | | | ON FILE |
| KEVIN DOMINIQUE J ALBERT | | | ON FILE |
| KEVIN DOMINIQUE MICHEL BRETECHER | | | ON FILE |
| KEVIN DON JOHNSON | | | ON FILE |
| KEVIN DON TAURO | | | ON FILE |
| KEVIN DONALD JOHN ANKERHOLZ | | | ON FILE |
| KEVIN DONALD JORDAN | | | ON FILE |
| KEVIN DONALD SELL | | | ON FILE |
| KEVIN DONALD STREET | | | ON FILE |
| KEVIN DONALD WITHERSTINE | | | ON FILE |
| KEVIN DONG | | | ON FILE |
| KEVIN DONG | | | ON FILE |
| KEVIN DONGMIN KANG | | | ON FILE |
| KEVIN DONYAI TRICE | | | ON FILE |
| KEVIN DOOMS | | | ON FILE |
| KEVIN DORRY | | | ON FILE |
| KEVIN DOUGHERTY | | | ON FILE |
| KEVIN DOUGLAS BAUM | | | ON FILE |
| KEVIN DOUGLAS CLARK | | | ON FILE |
| KEVIN DOUGLAS HENSHAW | | | ON FILE |
| KEVIN DOUGLAS MACDONALD | | | ON FILE |
| KEVIN DOUGLAS MARCZI | | | ON FILE |
| KEVIN DOUGLAS MARCZI | | | ON FILE |
| KEVIN DOUGLAS MATTSON | | | ON FILE |
| KEVIN DOUGLAS MECHLING | | | ON FILE |
| KEVIN DOUGLAS URNESS | | | ON FILE |
| KEVIN DOUGLAS WAITS | | | ON FILE |
| KEVIN DOUGLAS WARD | | | ON FILE |
| KEVIN DOUGLAS WILKINSON | | | ON FILE |
| KEVIN DOYLE HARBISON | | | ON FILE |
| KEVIN DREW BORDEN | | | ON FILE |
| KEVIN DUAINE CAPPS | | | ON FILE |
| KEVIN DUANE FERRELL | | | ON FILE |
| KEVIN DUANE LOGAN | | | ON FILE |
| KEVIN DUANE PROBASCO | | | ON FILE |
| KEVIN DUANE SMITH | | | ON FILE |
| KEVIN DUARTE FONSECA | | | ON FILE |
| KEVIN DUC NGUYEN | | | ON FILE |
| KEVIN DUNNE | | | ON FILE |
| KEVIN DUONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN DUONG | | | ON FILE |
| KEVIN DUVAN MONCADA POSADA | | | ON FILE |
| KEVIN DUY NGUYEN | | | ON FILE |
| KEVIN DWAYNE ADDERLY | | | ON FILE |
| KEVIN DWAYNE BROWN | | | ON FILE |
| KEVIN DWAYNE CLEMONS | | | ON FILE |
| KEVIN DWAYNE WILLIAMS | | | ON FILE |
| KEVIN DWISANDY | | | ON FILE |
| KEVIN DYLAN FABRICE BOURCIER | | | ON FILE |
| KEVIN E BOURNE | | | ON FILE |
| KEVIN E DAUGHERTY | | | ON FILE |
| KEVIN E KACHIN | | | ON FILE |
| KEVIN E M CAINES | | | ON FILE |
| KEVIN E MATTHEWS | | | ON FILE |
| KEVIN E PACKER | | | ON FILE |
| KEVIN EA | | | ON FILE |
| KEVIN EAIN WHITE | | | ON FILE |
| KEVIN EAR | | | ON FILE |
| KEVIN EARL BEHRENDS | | | ON FILE |
| KEVIN EARL BRADBURY | | | ON FILE |
| KEVIN EARL FORREST | | | ON FILE |
| KEVIN EARL SPENCER | | | ON FILE |
| KEVIN EBENEZER KOFFI BRODKORB | | | ON FILE |
| KEVIN ECHEVARRIA DA SILVA | | | ON FILE |
| KEVIN EDGARDO COLQUE TITO | | | ON FILE |
| KEVIN EDGARDO SALGUERO | | | ON FILE |
| KEVIN EDOUARD F WILLAERT | | | ON FILE |
| KEVIN EDUARDO BONE | | | ON FILE |
| KEVIN EDUARDO DAMKEN GUERRERO | | | ON FILE |
| KEVIN EDUARDO PUELLO | | | ON FILE |
| KEVIN EDUARDO PUELLO | | | ON FILE |
| KEVIN EDWARD COSTIN | | | ON FILE |
| KEVIN EDWARD FAGAN | | | ON FILE |
| KEVIN EDWARD GRAHAM | | | ON FILE |
| KEVIN EDWARD HARDWELL | | | ON FILE |
| KEVIN EDWARD HENRICKSON | | | ON FILE |
| KEVIN EDWARD HOLMES | | | ON FILE |
| KEVIN EDWARD KADAK | | | ON FILE |
| KEVIN EDWARD KEELY | | | ON FILE |
| KEVIN EDWARD MANNING | | | ON FILE |
| KEVIN EDWARD MAY | | | ON FILE |
| KEVIN EDWARD NEBREJAS | | | ON FILE |
| KEVIN EDWARD ODAY | | | ON FILE |
| KEVIN EDWARD ROWE | | | ON FILE |
| KEVIN EDWARD SPENCER | | | ON FILE |
| KEVIN EDWARD VILLARREAL | | | ON FILE |
| KEVIN EDWARD VINCENT | | | ON FILE |
| KEVIN EDWARD WHITE | | | ON FILE |
| KEVIN EDWIN RODRIGUEZ-MOSCOSA | | | ON FILE |
| KEVIN EERO JUHANI MUSTONEN | | | ON FILE |
| KEVIN EGLOFF | | | ON FILE |
| KEVIN EITAN CORENSTEIN REZEPKA | | | ON FILE |
| KEVIN EL-HADDAD | | | ON FILE |
| KEVIN ELIAS CASTRO INGA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN ELIOT EAPPEN | | | ON FILE |
| KEVIN ELLIOTT | | | ON FILE |
| KEVIN EMANUEL PARRAGA ROMERO | | | ON FILE |
| KEVIN EMMANUEL COCHRANE | | | ON FILE |
| KEVIN EMMANUEL EDMOND GUILLE | | | ON FILE |
| KEVIN EMMANUEL JURADO | | | ON FILE |
| KEVIN EMMANUEL JURADO | | | ON FILE |
| KEVIN EMMANUEL JURADO | | | ON FILE |
| KEVIN EMMANUEL JURADO | | | ON FILE |
| KEVIN EMMANUEL JURADO | | | ON FILE |
| KEVIN EMMANUEL JURADO | | | ON FILE |
| KEVIN EMMANUEL JURADO | | | ON FILE |
| KEVIN EMMANUEL JURADO | | | ON FILE |
| KEVIN EMMANUEL JURADO | | | ON FILE |
| KEVIN EMMANUEL JURADO | | | ON FILE |
| KEVIN EMMANUEL JURADO | | | ON FILE |
| KEVIN EMMANUEL JURADO | | | ON FILE |
| KEVIN EMMANUEL LABEAU | | | ON FILE |
| KEVIN EMMANUEL MITCHELL | | | ON FILE |
| KEVIN EN JOHN | | | ON FILE |
| KEVIN ENG KWONG CHAI | | | ON FILE |
| KEVIN ERAZON DICKMAN | | | ON FILE |
| KEVIN ERIC C THIBAUT | | | ON FILE |
| KEVIN ERIC DOMINIQUE ACUNA | | | ON FILE |
| KEVIN ERIC G HANOTIAUX | | | ON FILE |
| KEVIN ERIC GRUENFELD | | | ON FILE |
| KEVIN ERIC KING | | | ON FILE |
| KEVIN ERIC LUETHI | | | ON FILE |
| KEVIN ERIC O SNEPPE | | | ON FILE |
| KEVIN ERIK ANDERSON | | | ON FILE |
| KEVIN ERIK J VISSERS | | | ON FILE |
| KEVIN ERKAI LIAO | | | ON FILE |
| KEVIN ERLICHER | | | ON FILE |
| KEVIN ERNESTO CHAVEZ | | | ON FILE |
| KEVIN ERNESTO MUNDO | | | ON FILE |
| KEVIN ERNESTO PONCE REYES | | | ON FILE |
| KEVIN ERNESTO RODAS FLORES | | | ON FILE |
| KEVIN ERWIN J VAN GEERT | | | ON FILE |
| KEVIN ESPI | | | ON FILE |
| KEVIN ESPINAL | | | ON FILE |
| KEVIN ESSIEN | | | ON FILE |
| KEVIN ESTEVEZ CANTON | | | ON FILE |
| KEVIN ETIENNE CERNCIC | | | ON FILE |
| KEVIN ETTER | | | ON FILE |
| KEVIN EUGENE BERTOLASIO | | | ON FILE |
| KEVIN EUGENE CALDERON | | | ON FILE |
| KEVIN EUGENE CONNELLY | | | ON FILE |
| KEVIN EUGENE DICKINSON | | | ON FILE |
| KEVIN EUGENE GROH | | | ON FILE |
| KEVIN EUGENE HARTMAN | | | ON FILE |
| KEVIN EUGENE KILSTROM | | | ON FILE |
| KEVIN EUGENE LINDER | | | ON FILE |
| KEVIN EUGENE ROLAND COSNUAU | | | ON FILE |
| KEVIN EUGENE THOMAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN EUGENE VANDEGRIFF | | | ON FILE |
| KEVIN EUGENE WEAVER | | | ON FILE |
| KEVIN EVANS | | | ON FILE |
| KEVIN EVERETT NIEVERA | | | ON FILE |
| KEVIN EVERETTE BRYSON | | | ON FILE |
| KEVIN EWIG | | | ON FILE |
| KEVIN F ELWOOD | | | ON FILE |
| KEVIN F GALIONE | | | ON FILE |
| KEVIN F J MEEUWS | | | ON FILE |
| KEVIN F KOWALSKI | | | ON FILE |
| KEVIN F LUTHARD | | | ON FILE |
| KEVIN F PADILLA CIFUENTES | | | ON FILE |
| KEVIN F TAYLOR | | | ON FILE |
| KEVIN FABRICE MULLER-MELLET | | | ON FILE |
| KEVIN FABRICE SOPHIE GUILET | | | ON FILE |
| KEVIN FAGGIOLI | | | ON FILE |
| KEVIN FALANGA | | | ON FILE |
| KEVIN FARDEL | | | ON FILE |
| KEVIN FARO | | | ON FILE |
| KEVIN FARRELL CASSIDY | | | ON FILE |
| KEVIN FARZIN FIROUZIAN | | | ON FILE |
| KEVIN FAUCON | | | ON FILE |
| KEVIN FELDER | | | ON FILE |
| KEVIN FELICIEN ALEX CALDEIRA | | | ON FILE |
| KEVIN FELIX CHAN | | | ON FILE |
| KEVIN FERDINANDUS MARIA VOET | | | ON FILE |
| KEVIN FERNANDES BRITO | | | ON FILE |
| KEVIN FERNANDEZ | | | ON FILE |
| KEVIN FERNANDO CAMPOS BELTRAN | | | ON FILE |
| KEVIN FERNANDO ZUNIGA | | | ON FILE |
| KEVIN FERREIRA SILVA | | | ON FILE |
| KEVIN FINBAR GILROY | | | ON FILE |
| KEVIN FLAMBARD | | | ON FILE |
| KEVIN FLORIAN ALEXIS TARALLO | | | ON FILE |
| KEVIN FLORIAN CHASSAGNE | | | ON FILE |
| KEVIN FLORIAN DIDIER CICHOSZ | | | ON FILE |
| KEVIN FLORIAN LUC NOEL | | | ON FILE |
| KEVIN FLORIAN OLIVIER GUION | | | ON FILE |
| KEVIN FLOYD DOUGLAS | | | ON FILE |
| KEVIN FLYNN | | | ON FILE |
| KEVIN FOLEY CROSS | | | ON FILE |
| KEVIN FONDACARO | | | ON FILE |
| KEVIN FORREST COOKE | | | ON FILE |
| KEVIN FOWLER | | | ON FILE |
| KEVIN FRANCESCH ZARAGOZA | | | ON FILE |
| KEVIN FRANCIS | | | ON FILE |
| KEVIN FRANCIS | | | ON FILE |
| KEVIN FRANCIS  MORRISON | | | ON FILE |
| KEVIN FRANCIS ANTON | | | ON FILE |
| KEVIN FRANCIS BRACKEN | | | ON FILE |
| KEVIN FRANCIS BRODERICK | | | ON FILE |
| KEVIN FRANCIS EGAN | | | ON FILE |
| KEVIN FRANCIS FLANAGAN | | | ON FILE |
| KEVIN FRANCIS GIBBONS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN FRANCIS HERRERA | | | ON FILE |
| KEVIN FRANCIS HUGHES | | | ON FILE |
| KEVIN FRANCIS JOHNSON | | | ON FILE |
| KEVIN FRANCIS JR LEAHY | | | ON FILE |
| KEVIN FRANCIS KUEHNERT | | | ON FILE |
| KEVIN FRANCIS MCCOMBER | | | ON FILE |
| KEVIN FRANCIS MOSCA | | | ON FILE |
| KEVIN FRANCIS O'BRIEN | | | ON FILE |
| KEVIN FRANCIS ROCHFORD | | | ON FILE |
| KEVIN FRANCIS ROSADO MELENDEZ | | | ON FILE |
| KEVIN FRANCISCUS SLANGEN | | | ON FILE |
| KEVIN FRANCOIS FOLLONIER | | | ON FILE |
| KEVIN FRANCOIS G VOLONT | | | ON FILE |
| KEVIN FRANCOIS MICHEL HARDY | | | ON FILE |
| KEVIN FRANK COSIO TOSCOYOA | | | ON FILE |
| KEVIN FRANK DAIHL | | | ON FILE |
| KEVIN FRANK LORD | | | ON FILE |
| KEVIN FRANK MARTINA | | | ON FILE |
| KEVIN FRANK ROMERO | | | ON FILE |
| KEVIN FRANS CALLUY | | | ON FILE |
| KEVIN FRANSIS BUSA | | | ON FILE |
| KEVIN FRASER PAREDES | | | ON FILE |
| KEVIN FRAY | | | ON FILE |
| KEVIN FREDDY MICHEL JORIS | | | ON FILE |
| KEVIN FREDERIC FOSTER | | | ON FILE |
| KEVIN FREDERICK EASTON | | | ON FILE |
| KEVIN FREDERICK GOODWIN | | | ON FILE |
| KEVIN FREDERICK KINDERMAN | | | ON FILE |
| KEVIN FREDERICK MURPHY | | | ON FILE |
| KEVIN FREDERICK SHEPLEY | | | ON FILE |
| KEVIN FREEMAN | | | ON FILE |
| KEVIN FREY | | | ON FILE |
| KEVIN FRIEDA F DUMORITER | | | ON FILE |
| KEVIN FRIEDBERG | | | ON FILE |
| KEVIN FRIIS LARSEN | | | ON FILE |
| KEVIN FROELICH | | | ON FILE |
| KEVIN FROLLI | | | ON FILE |
| KEVIN FU | | | ON FILE |
| KEVIN FUHRMANN | | | ON FILE |
| KEVIN FULLER | | | ON FILE |
| KEVIN G ANDRIAMAHEFA | | | ON FILE |
| KEVIN G CHEN | | | ON FILE |
| KEVIN G FALK | | | ON FILE |
| KEVIN G GIARDINIERI | | | ON FILE |
| KEVIN G HOOPER | | | ON FILE |
| KEVIN G KERNAHAN | | | ON FILE |
| KEVIN G KERNAHAN | | | ON FILE |
| KEVIN G KUSMICK | | | ON FILE |
| KEVIN G LARKIN | | | ON FILE |
| KEVIN G RONAN | | | ON FILE |
| KEVIN G WHALE | | | ON FILE |
| KEVIN G WOLF | | | ON FILE |
| KEVIN GA WUNG JAY | | | ON FILE |
| KEVIN GABRIEL NAKANDAKARE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN GABRIEL RODRIGUEZ OTERO | | | ON FILE |
| KEVIN GABRIEL ROJAS SANCHEZ | | | ON FILE |
| KEVIN GABRIEL TAVAREZ | | | ON FILE |
| KEVIN GABRIEL TOUVE OLSEN | | | ON FILE |
| KEVIN GAEL SCHMITT | | | ON FILE |
| KEVIN GAMBY | | | ON FILE |
| KEVIN GARAMVOELGYI | | | ON FILE |
| KEVIN GARCIA TOLEDO | | | ON FILE |
| KEVIN GARLAND WANG | | | ON FILE |
| KEVIN GARRETT | | | ON FILE |
| KEVIN GARRETT ANDREYCHUK | | | ON FILE |
| KEVIN GARRETT LOFTIS | | | ON FILE |
| KEVIN GARRETT WILLSON | | | ON FILE |
| KEVIN GARY MOOAR | | | ON FILE |
| KEVIN GASPARD DE HERDT | | | ON FILE |
| KEVIN GAUTHIER | | | ON FILE |
| KEVIN GENDRON | | | ON FILE |
| KEVIN GENE FLEMING | | | ON FILE |
| KEVIN GENE JR CLARK | | | ON FILE |
| KEVIN GEORGE | | | ON FILE |
| KEVIN GEORGE CLEMONS | | | ON FILE |
| KEVIN GEORGE GORMAN | | | ON FILE |
| KEVIN GEORGE HERLYN | | | ON FILE |
| KEVIN GEORGE KERESZTES | | | ON FILE |
| KEVIN GEORGE MENEFEE | | | ON FILE |
| KEVIN GEORGE OTTO | | | ON FILE |
| KEVIN GEORGE SMITH | | | ON FILE |
| KEVIN GEORGE STALKER | | | ON FILE |
| KEVIN GEORGES LOIC BOURCELLIER | | | ON FILE |
| KEVIN GEORGES MAURICE BUISSET | | | ON FILE |
| KEVIN GERARD BORREGO | | | ON FILE |
| KEVIN GERARD DURNING | | | ON FILE |
| KEVIN GERARD FORD | | | ON FILE |
| KEVIN GERARD O LOUGHLIN | | | ON FILE |
| KEVIN GERARD PARADY | | | ON FILE |
| KEVIN GERARD SORBANELLI | | | ON FILE |
| KEVIN GERARDO SANJUAN | | | ON FILE |
| KEVIN GERMISHUYS | | | ON FILE |
| KEVIN GEROLD WESTERMANN | | | ON FILE |
| KEVIN GERRIT FIKKERT | | | ON FILE |
| KEVIN GERRITSEN | | | ON FILE |
| KEVIN GERRITSEN | | | ON FILE |
| KEVIN GEVERS | | | ON FILE |
| KEVIN GEYSEN | | | ON FILE |
| KEVIN GHISLAIN ANDRE TROUSSELIER | | | ON FILE |
| KEVIN GHISLAIN VALERY LANGLOIS | | | ON FILE |
| KEVIN GIBSON | | | ON FILE |
| KEVIN GILDAS MARIE GEORGES | | | ON FILE |
| KEVIN GILLES CHRISTOPHE LE JONCOUR | | | ON FILE |
| KEVIN GILLET | | | ON FILE |
| KEVIN GLADE YOUNGBERG | | | ON FILE |
| KEVIN GLANERT SALAS | | | ON FILE |
| KEVIN GLEN PIERSON | | | ON FILE |
| KEVIN GOH ZHI XIAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN GOLDWIN | | | ON FILE |
| KEVIN GOMEZ | | | ON FILE |
| KEVIN GOMEZ-PALACIO | | | ON FILE |
| KEVIN GOMULIA | | | ON FILE |
| KEVIN GONZALEZ | | | ON FILE |
| KEVIN GONZALO BUJ | | | ON FILE |
| KEVIN GONZALO ONEILL | | | ON FILE |
| KEVIN GORDON | | | ON FILE |
| KEVIN GORDON CHALLINOR | | | ON FILE |
| KEVIN GORDON SIRKIN | | | ON FILE |
| KEVIN GORDON WALLER | | | ON FILE |
| KEVIN GORJIPOUR | | | ON FILE |
| KEVIN GORMAN | | | ON FILE |
| KEVIN GOTTSTEIN | | | ON FILE |
| KEVIN GOUD | | | ON FILE |
| KEVIN GOUDESEUNE | | | ON FILE |
| KEVIN GOVIND ABRAHAM | | | ON FILE |
| KEVIN GRAF | | | ON FILE |
| KEVIN GRANT MCNIFF | | | ON FILE |
| KEVIN GRANT OPPENHEIMER | | | ON FILE |
| KEVIN GRANT STANLEY | | | ON FILE |
| KEVIN GREEN | | | ON FILE |
| KEVIN GREGORY ANFINSON | | | ON FILE |
| KEVIN GREGORY GARCIA | | | ON FILE |
| KEVIN GREGORY JOHNSON | | | ON FILE |
| KEVIN GREGORY KEITH UPTON | | | ON FILE |
| KEVIN GREGORY MARX | | | ON FILE |
| KEVIN GREGORY SIEGEL | | | ON FILE |
| KEVIN GREGORY WONG | | | ON FILE |
| KEVIN GRIFFITH READ | | | ON FILE |
| KEVIN GRITTI | | | ON FILE |
| KEVIN GROEN | | | ON FILE |
| KEVIN GROVES | | | ON FILE |
| KEVIN GRUBER | | | ON FILE |
| KEVIN GUIDRY | | | ON FILE |
| KEVIN GUILLERMO ZELADA | | | ON FILE |
| KEVIN GULDBERG NIELSEN | | | ON FILE |
| KEVIN GUN-HEE JEON | | | ON FILE |
| KEVIN GUOCHENG LI PAN | | | ON FILE |
| KEVIN GUSTAAF M DE CLIPPELEIR | | | ON FILE |
| KEVIN H CORNELL | | | ON FILE |
| KEVIN H DOAN | | | ON FILE |
| KEVIN HABIB ORTEGA | | | ON FILE |
| KEVIN HACHE | | | ON FILE |
| KEVIN HAGEN | | | ON FILE |
| KEVIN HAINES | | | ON FILE |
| KEVIN HALL JR | | | ON FILE |
| KEVIN HAMPELIC | | | ON FILE |
| KEVIN HANKEL | | | ON FILE |
| KEVIN HANNISSE | | | ON FILE |
| KEVIN HANS SENAM KOUASSI MENSAH | | | ON FILE |
| KEVIN HANS TOMAS GULLBERG | | | ON FILE |
| KEVIN HAO KAI PAO | | | ON FILE |
| KEVIN HARANTA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN HARDY | | | ON FILE |
| KEVIN HAVRAN | | | ON FILE |
| KEVIN HAYES | | | ON FILE |
| KEVIN HEBERT | | | ON FILE |
| KEVIN HEINUI LING FOU | | | ON FILE |
| KEVIN HELM | | | ON FILE |
| KEVIN HELMUT GEORGES HEBEL | | | ON FILE |
| KEVIN HENG-TE WANG | | | ON FILE |
| KEVIN HENGYUYOUNG NJOO | | | ON FILE |
| KEVIN HENRIQUES SCHMALTZ | | | ON FILE |
| KEVIN HENRY BROTSKI | | | ON FILE |
| KEVIN HENRY COLGAN | | | ON FILE |
| KEVIN HENRY LESTER | | | ON FILE |
| KEVIN HENRY ROCHELLE | | | ON FILE |
| KEVIN HENSON | | | ON FILE |
| KEVIN HERNANDEZ-MARTINEZ | | | ON FILE |
| KEVIN HERRERA | | | ON FILE |
| KEVIN HERVE STEPHANE MONNET | | | ON FILE |
| KEVIN HERVE STEPHANE MONNET | | | ON FILE |
| KEVIN HERVE ZANNI | | | ON FILE |
| KEVIN HICHAEL AUBREY | | | ON FILE |
| KEVIN HIEU DAO | | | ON FILE |
| KEVIN HILL | | | ON FILE |
| KEVIN HILLIS CURREY | | | ON FILE |
| KEVIN HILLSINGER | | | ON FILE |
| KEVIN HINOJOS | | | ON FILE |
| KEVIN HO | | | ON FILE |
| KEVIN HO | | | ON FILE |
| KEVIN HO JEE WAI | | | ON FILE |
| KEVIN HOANG DAI VO | | | ON FILE |
| KEVIN HOANG NGUYEN | | | ON FILE |
| KEVIN HOANGNAM PHAM | | | ON FILE |
| KEVIN HOFFTERHEIDE | | | ON FILE |
| KEVIN HOFMANN | | | ON FILE |
| KEVIN HOFMANN | | | ON FILE |
| KEVIN HONG | | | ON FILE |
| KEVIN HONGTONGSAK | | | ON FILE |
| KEVIN HOUBEN | | | ON FILE |
| KEVIN HOUR | | | ON FILE |
| KEVIN HOUWELING | | | ON FILE |
| KEVIN HOWARD DULAC | | | ON FILE |
| KEVIN HOWARD JONES | | | ON FILE |
| KEVIN HOWARD KNELLER | | | ON FILE |
| KEVIN HOWARD PAPPAS | | | ON FILE |
| KEVIN HOWARD WALSH | | | ON FILE |
| KEVIN HOWE WEI | | | ON FILE |
| KEVIN HOWSE | | | ON FILE |
| KEVIN HOY VEE LIM | | | ON FILE |
| KEVIN HOYIN CHAU | | | ON FILE |
| KEVIN HO-YIN LO | | | ON FILE |
| KEVIN HSU | | | ON FILE |
| KEVIN HU | | | ON FILE |
| KEVIN HU | | | ON FILE |
| KEVIN HU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN HUANG | | | ON FILE |
| KEVIN HUANG | | | ON FILE |
| KEVIN HUGH FLETCHER | | | ON FILE |
| KEVIN HUGO OLIVARES LOPEZ | | | ON FILE |
| KEVIN HUISMAN | | | ON FILE |
| KEVIN HUNG DOVAN | | | ON FILE |
| KEVIN HUNG HWANG | | | ON FILE |
| KEVIN HUNG NGUYEN | | | ON FILE |
| KEVIN HUNG WIN | | | ON FILE |
| KEVIN HUNGCHIH LIU | | | ON FILE |
| KEVIN HUNMA | | | ON FILE |
| KEVIN HUTCHINSON | | | ON FILE |
| KEVIN HUU BUI | | | ON FILE |
| KEVIN HUYEN ANH NGUYEN | | | ON FILE |
| KEVIN HUYNH | | | ON FILE |
| KEVIN HUYSI NGUYEN | | | ON FILE |
| KEVIN HWANG | | | ON FILE |
| KEVIN I LOWES | | | ON FILE |
| KEVIN I MILLS | | | ON FILE |
| KEVIN I RICH | | | ON FILE |
| KEVIN IAN ALLEN | | | ON FILE |
| KEVIN IAN BARROW | | | ON FILE |
| KEVIN IAN DIETRICH | | | ON FILE |
| KEVIN IAN GOMER | | | ON FILE |
| KEVIN IAN SCHWARTZ | | | ON FILE |
| KEVIN IDE | | | ON FILE |
| KEVIN IDOTTA | | | ON FILE |
| KEVIN IDRISS CHARLES LEKBIR | | | ON FILE |
| KEVIN IFRAH | | | ON FILE |
| KEVIN INSATSH KANAKAN | | | ON FILE |
| KEVIN IRWIN YOANN GAUTHIER | | | ON FILE |
| KEVIN ISAAC CASTANEDA | | | ON FILE |
| KEVIN ISAAC RODRIGUEZ | | | ON FILE |
| KEVIN ISAIAH PETER | | | ON FILE |
| KEVIN ISMAEL MANZANO | | | ON FILE |
| KEVIN ISRAEL LEVEQUE | | | ON FILE |
| KEVIN IVAN GORGONIO | | | ON FILE |
| KEVIN J  BAUMGARTNER | | | ON FILE |
| KEVIN J ANDERSEN | | | ON FILE |
| KEVIN J B METS | | | ON FILE |
| KEVIN J BORROR | | | ON FILE |
| KEVIN J BROCHU | | | ON FILE |
| KEVIN J BROWN | | | ON FILE |
| KEVIN J BURKE | | | ON FILE |
| KEVIN J CAIN | | | ON FILE |
| KEVIN J CALABRESE | | | ON FILE |
| KEVIN J CAMPBELL | | | ON FILE |
| KEVIN J CASEY | | | ON FILE |
| KEVIN J CHAVARRIA ESPINOZA | | | ON FILE |
| KEVIN J COUTURE | | | ON FILE |
| KEVIN J DEICKMANN | | | ON FILE |
| KEVIN J DETREVILLE | | | ON FILE |
| KEVIN J DIFILIPPO | | | ON FILE |
| KEVIN J E STAM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN J ELLIOTT | | | ON FILE |
| KEVIN J GRANT | | | ON FILE |
| KEVIN J GUST | | | ON FILE |
| KEVIN J HAGOPIAN | | | ON FILE |
| KEVIN J HARPER | | | ON FILE |
| KEVIN J HICKS | | | ON FILE |
| KEVIN J HOWARD | | | ON FILE |
| KEVIN J JR WILLIAMS | | | ON FILE |
| KEVIN J KERKVLIET | | | ON FILE |
| KEVIN J KIM | | | ON FILE |
| KEVIN J KOWALIK | | | ON FILE |
| KEVIN J LAITINEN | | | ON FILE |
| KEVIN J LANG | | | ON FILE |
| KEVIN J MA | | | ON FILE |
| KEVIN J MC GARRY | | | ON FILE |
| KEVIN J MCMAHON | | | ON FILE |
| KEVIN J MEYER | | | ON FILE |
| KEVIN J MICALLEF | | | ON FILE |
| KEVIN J MORELL | | | ON FILE |
| KEVIN J MURPHY | | | ON FILE |
| KEVIN J OWENS | | | ON FILE |
| KEVIN J PREY | | | ON FILE |
| KEVIN J RODRICKS | | | ON FILE |
| KEVIN J SCHIMEL | | | ON FILE |
| KEVIN J SUN | | | ON FILE |
| KEVIN J SZELAGOWSKI | | | ON FILE |
| KEVIN J VASCONCELLOS | | | ON FILE |
| KEVIN J WALSH | | | ON FILE |
| KEVIN J WEBSTER | | | ON FILE |
| KEVIN J WRIGHTLY | | | ON FILE |
| KEVIN JACK MEDINA | | | ON FILE |
| KEVIN JACKIE C POLLEY | | | ON FILE |
| KEVIN JACKY PATRICK JAMANN | | | ON FILE |
| KEVIN JACOB | | | ON FILE |
| KEVIN JACOB | | | ON FILE |
| KEVIN JACOB BOWER | | | ON FILE |
| KEVIN JACOB BROWN | | | ON FILE |
| KEVIN JACOB SHIMROCK | | | ON FILE |
| KEVIN JACOB TOLEDANO | | | ON FILE |
| KEVIN JACQUES ANDRE LE MECHEC | | | ON FILE |
| KEVIN JADIN | | | ON FILE |
| KEVIN JAEHOON JEONG | | | ON FILE |
| KEVIN JAIRO LOPEZ SALAZAR | | | ON FILE |
| KEVIN JAKE SOUTTHIDAMRONG | | | ON FILE |
| KEVIN JAMAL SALTER | | | ON FILE |
| KEVIN JAMES BAKER | | | ON FILE |
| KEVIN JAMES BARDSLEY | | | ON FILE |
| KEVIN JAMES BLOUSE | | | ON FILE |
| KEVIN JAMES BOGNIAK | | | ON FILE |
| KEVIN JAMES BOOTS | | | ON FILE |
| KEVIN JAMES BREWER | | | ON FILE |
| KEVIN JAMES BRITTEN | | | ON FILE |
| KEVIN JAMES BRUNNER | | | ON FILE |
| KEVIN JAMES CAMPBELL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN JAMES CARLSON | | | ON FILE |
| KEVIN JAMES CHAPMAN | | | ON FILE |
| KEVIN JAMES COLLINS | | | ON FILE |
| KEVIN JAMES COTTON | | | ON FILE |
| KEVIN JAMES CRAIG | | | ON FILE |
| KEVIN JAMES CROWE | | | ON FILE |
| KEVIN JAMES CROWLEY | | | ON FILE |
| KEVIN JAMES CURRAN | | | ON FILE |
| KEVIN JAMES DOYLE | | | ON FILE |
| KEVIN JAMES FARRELL | | | ON FILE |
| KEVIN JAMES GARDNER | | | ON FILE |
| KEVIN JAMES GIBBONS | | | ON FILE |
| KEVIN JAMES GOSERUD | | | ON FILE |
| KEVIN JAMES HARLEY | | | ON FILE |
| KEVIN JAMES HOLLOWAY | | | ON FILE |
| KEVIN JAMES HOLLOWAY | | | ON FILE |
| KEVIN JAMES HOLT | | | ON FILE |
| KEVIN JAMES KEKOA | | | ON FILE |
| KEVIN JAMES KNAPP | | | ON FILE |
| KEVIN JAMES KOLB | | | ON FILE |
| KEVIN JAMES LAMBERT | | | ON FILE |
| KEVIN JAMES LAUT | | | ON FILE |
| KEVIN JAMES LAVALLEE | | | ON FILE |
| KEVIN JAMES LINDMARK | | | ON FILE |
| KEVIN JAMES LLOYD | | | ON FILE |
| KEVIN JAMES LORENZE | | | ON FILE |
| KEVIN JAMES LUNDY | | | ON FILE |
| KEVIN JAMES MAHER | | | ON FILE |
| KEVIN JAMES MARK | | | ON FILE |
| KEVIN JAMES MCGARVEY | | | ON FILE |
| KEVIN JAMES MCKEEVER | | | ON FILE |
| KEVIN JAMES MURPHY | | | ON FILE |
| KEVIN JAMES NIELSEN | | | ON FILE |
| KEVIN JAMES ODONNELL | | | ON FILE |
| KEVIN JAMES OHRLUND | | | ON FILE |
| KEVIN JAMES OSBORNE | | | ON FILE |
| KEVIN JAMES PALMER | | | ON FILE |
| KEVIN JAMES PAPARA | | | ON FILE |
| KEVIN JAMES PENNER | | | ON FILE |
| KEVIN JAMES PETRI | | | ON FILE |
| KEVIN JAMES PFAB | | | ON FILE |
| KEVIN JAMES POWER | | | ON FILE |
| KEVIN JAMES QUIGLEY | | | ON FILE |
| KEVIN JAMES QUINN | | | ON FILE |
| KEVIN JAMES REILLY | | | ON FILE |
| KEVIN JAMES RESNEY | | | ON FILE |
| KEVIN JAMES ROBINSON | | | ON FILE |
| KEVIN JAMES ROOD | | | ON FILE |
| KEVIN JAMES RUTHEMEYER | | | ON FILE |
| KEVIN JAMES SCHMITT | | | ON FILE |
| KEVIN JAMES SHEEHAN | | | ON FILE |
| KEVIN JAMES SMITH | | | ON FILE |
| KEVIN JAMES SMITH | | | ON FILE |
| KEVIN JAMES STROUD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN JAMES TIERNEY | | | ON FILE |
| KEVIN JAMES TUREK | | | ON FILE |
| KEVIN JAMES WATCZAK | | | ON FILE |
| KEVIN JAMES WHITE | | | ON FILE |
| KEVIN JAMES WILLIS | | | ON FILE |
| KEVIN JAMES ZUIKER | | | ON FILE |
| KEVIN JAMES-JAMON MCCLOUD | | | ON FILE |
| KEVIN JAMET | | | ON FILE |
| KEVIN JANA | | | ON FILE |
| KEVIN JANGKEONG WONG | | | ON FILE |
| KEVIN JASON FOSTER | | | ON FILE |
| KEVIN JASON MOORE | | | ON FILE |
| KEVIN JASON POWELL | | | ON FILE |
| KEVIN JASON VAN DIJK | | | ON FILE |
| KEVIN JAVIER GARCIA GONZALEZ | | | ON FILE |
| KEVIN JAVIER JARA | | | ON FILE |
| KEVIN JAY AR ABRERA CANLAS | | | ON FILE |
| KEVIN JAY DEMBINSKY | | | ON FILE |
| KEVIN JAY DRURY | | | ON FILE |
| KEVIN JAY SCHULTZ | | | ON FILE |
| KEVIN JAY SLOAN | | | ON FILE |
| KEVIN JAY SLOAN | | | ON FILE |
| KEVIN JAY TORRES APONTE | | | ON FILE |
| KEVIN JAY WEXLER | | | ON FILE |
| KEVIN JAYESH PATEL | | | ON FILE |
| KEVIN JEAN  JOEL CHARLERY | | | ON FILE |
| KEVIN JEAN ANTOINE ROGER EVANNO | | | ON FILE |
| KEVIN JEAN BAPTISTE BALAGUER | | | ON FILE |
| KEVIN JEAN BERNARD FAUCHER | | | ON FILE |
| KEVIN JEAN CLAUDE MARCEAU | | | ON FILE |
| KEVIN JEAN CLAUDE N COLPAERT | | | ON FILE |
| KEVIN JEAN E POIROT | | | ON FILE |
| KEVIN JEAN EMMANUEL LE CORRE | | | ON FILE |
| KEVIN JEAN JACQUES NICOLI | | | ON FILE |
| KEVIN JEAN MARC ANDRE LEO BARTNIK | | | ON FILE |
| KEVIN JEAN MICHEL A BORENSZTEJN | | | ON FILE |
| KEVIN JEAN STAMBAUGH | | | ON FILE |
| KEVIN JEANINE W COGGE | | | ON FILE |
| KEVIN JEFFERSON B PETERS | | | ON FILE |
| KEVIN JEFFREY ALANZA | | | ON FILE |
| KEVIN JEFFREY ARFSTEN | | | ON FILE |
| KEVIN JENKINS | | | ON FILE |
| KEVIN JEOVANNY SARAVIA | | | ON FILE |
| KEVIN JERARD OWENS | | | ON FILE |
| KEVIN JEREMEY VAN DALEN | | | ON FILE |
| KEVIN JERHERNG MACH | | | ON FILE |
| KEVIN JERMAINE MINOR | | | ON FILE |
| KEVIN JEROD CABARRIS | | | ON FILE |
| KEVIN JEROME BERTRAND FONTAINE | | | ON FILE |
| KEVIN JEROME BOILLAT | | | ON FILE |
| KEVIN JEROME KRANTZ | | | ON FILE |
| KEVIN JEROME MAGNAN | | | ON FILE |
| KEVIN JERRY SINGH LEYTE-JAMMU | | | ON FILE |
| KEVIN JESUS FALLA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN JESUS PEREZ | | | ON FILE |
| KEVIN JESUS URIEL TORREZ | | | ON FILE |
| KEVIN JETHRO SURATOS CATAMBAY | | | ON FILE |
| KEVIN JIA HAO LIANG | | | ON FILE |
| KEVIN JIALONG LUO | | | ON FILE |
| KEVIN JIANG | | | ON FILE |
| KEVIN JIAWEN FENG | | | ON FILE |
| KEVIN JICK KIN LIM | | | ON FILE |
| KEVIN JIMENA | | | ON FILE |
| KEVIN JIMENEZ | | | ON FILE |
| KEVIN JIN | | | ON FILE |
| KEVIN JIN | | | ON FILE |
| KEVIN JIN HO KLAR | | | ON FILE |
| KEVIN JINHO KARL | | | ON FILE |
| KEVIN JINING LIN | | | ON FILE |
| KEVIN JOAS BENJAMIN DELPY | | | ON FILE |
| KEVIN JOE DUTTON | | | ON FILE |
| KEVIN JOE HARRIS | | | ON FILE |
| KEVIN JOE MCCANN | | | ON FILE |
| KEVIN JOE TANG | | | ON FILE |
| KEVIN JOEL CHRISTGAU | | | ON FILE |
| KEVIN JOEL GONZALEZ | | | ON FILE |
| KEVIN JOEL ROMERO | | | ON FILE |
| KEVIN JOEL WOODWARD | | | ON FILE |
| KEVIN JOESPH CALDWELL | | | ON FILE |
| KEVIN JOHAN VASQUEZ CASTRO | | | ON FILE |
| KEVIN JOHANNUS PETER KURVERS | | | ON FILE |
| KEVIN JOHN ANDERSON | | | ON FILE |
| KEVIN JOHN BENNETT | | | ON FILE |
| KEVIN JOHN BERREVOETS | | | ON FILE |
| KEVIN JOHN BLAKE | | | ON FILE |
| KEVIN JOHN BORK | | | ON FILE |
| KEVIN JOHN BROWN | | | ON FILE |
| KEVIN JOHN BUCKLEY | | | ON FILE |
| KEVIN JOHN BYRNE | | | ON FILE |
| KEVIN JOHN DOSTALEK | | | ON FILE |
| KEVIN JOHN EUGENE ANKNEY | | | ON FILE |
| KEVIN JOHN FOLEY | | | ON FILE |
| KEVIN JOHN FOWLER | | | ON FILE |
| KEVIN JOHN FURZER | | | ON FILE |
| KEVIN JOHN GILLETTE | | | ON FILE |
| KEVIN JOHN HART | | | ON FILE |
| KEVIN JOHN HOFFMAN | | | ON FILE |
| KEVIN JOHN HOLLAND | | | ON FILE |
| KEVIN JOHN HOLMES | | | ON FILE |
| KEVIN JOHN JOY | | | ON FILE |
| KEVIN JOHN KANE | | | ON FILE |
| KEVIN JOHN KIRSCHBAUM | | | ON FILE |
| KEVIN JOHN KNOBLAUCH | | | ON FILE |
| KEVIN JOHN KOBASHIGAWA | | | ON FILE |
| KEVIN JOHN KOOLMEES | | | ON FILE |
| KEVIN JOHN KUEHN | | | ON FILE |
| KEVIN JOHN KUHNI | | | ON FILE |
| KEVIN JOHN LA PORTE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN JOHN LANDRY | | | ON FILE |
| KEVIN JOHN LANDRY | | | ON FILE |
| KEVIN JOHN LEE | | | ON FILE |
| KEVIN JOHN MASON | | | ON FILE |
| KEVIN JOHN MATCHAM | | | ON FILE |
| KEVIN JOHN MCCANN | | | ON FILE |
| KEVIN JOHN MEDEIROS | | | ON FILE |
| KEVIN JOHN MO | | | ON FILE |
| KEVIN JOHN MURRAY | | | ON FILE |
| KEVIN JOHN MURRAY | | | ON FILE |
| KEVIN JOHN NEPHIN | | | ON FILE |
| KEVIN JOHN O DWYER | | | ON FILE |
| KEVIN JOHN PALADINO | | | ON FILE |
| KEVIN JOHN PERSUITTI | | | ON FILE |
| KEVIN JOHN PRINGLE | | | ON FILE |
| KEVIN JOHN PRINGLE | | | ON FILE |
| KEVIN JOHN REYES LAI | | | ON FILE |
| KEVIN JOHN ROGERS | | | ON FILE |
| KEVIN JOHN SCHUMANN | | | ON FILE |
| KEVIN JOHN SKINNER | | | ON FILE |
| KEVIN JOHN SMALL | | | ON FILE |
| KEVIN JOHN SZOPA | | | ON FILE |
| KEVIN JOHN TAYLOR | | | ON FILE |
| KEVIN JOHN TONG | | | ON FILE |
| KEVIN JOHN WALLINGFORD | | | ON FILE |
| KEVIN JOHN WALSH | | | ON FILE |
| KEVIN JOHN WEATHERALL | | | ON FILE |
| KEVIN JOHN WILLE | | | ON FILE |
| KEVIN JON SHUTTLEWORTH | | | ON FILE |
| KEVIN JONAS OBREGON | | | ON FILE |
| KEVIN JONATHAN FAINGUERSCH | | | ON FILE |
| KEVIN JONATHAN ISMAN | | | ON FILE |
| KEVIN JONATHAN SAVAGE | | | ON FILE |
| KEVIN JONES | | | ON FILE |
| KEVIN JONES | | | ON FILE |
| KEVIN JONGKUN CHUNG | | | ON FILE |
| KEVIN JORDAN NOEL | | | ON FILE |
| KEVIN JOSE FLORES | | | ON FILE |
| KEVIN JOSE GUTIERREZ | | | ON FILE |
| KEVIN JOSEPH ADAMS | | | ON FILE |
| KEVIN JOSEPH ANTONELLI | | | ON FILE |
| KEVIN JOSEPH BARNHART | | | ON FILE |
| KEVIN JOSEPH BELLANCA | | | ON FILE |
| KEVIN JOSEPH BRADY | | | ON FILE |
| KEVIN JOSEPH BUSH | | | ON FILE |
| KEVIN JOSEPH CASTREC | | | ON FILE |
| KEVIN JOSEPH CIBELLO | | | ON FILE |
| KEVIN JOSEPH CISLAK | | | ON FILE |
| KEVIN JOSEPH CORP | | | ON FILE |
| KEVIN JOSEPH CRAWFORD | | | ON FILE |
| KEVIN JOSEPH DOUGLAS | | | ON FILE |
| KEVIN JOSEPH EAGLESON | | | ON FILE |
| KEVIN JOSEPH FERNANDEZ | | | ON FILE |
| KEVIN JOSEPH FOX | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN JOSEPH GEOGHEGAN | | | ON FILE |
| KEVIN JOSEPH GERARD VAN KUIJK | | | ON FILE |
| KEVIN JOSEPH HANSON | | | ON FILE |
| KEVIN JOSEPH HAYES | | | ON FILE |
| KEVIN JOSEPH HOVEY | | | ON FILE |
| KEVIN JOSEPH HRADEK | | | ON FILE |
| KEVIN JOSEPH IVANS | | | ON FILE |
| KEVIN JOSEPH KING MANFREDI | | | ON FILE |
| KEVIN JOSEPH LESKOVEC | | | ON FILE |
| KEVIN JOSEPH LUERING | | | ON FILE |
| KEVIN JOSEPH MADARAS | | | ON FILE |
| KEVIN JOSEPH MANN | | | ON FILE |
| KEVIN JOSEPH MC CARTHY | | | ON FILE |
| KEVIN JOSEPH MCGUCKIEN | | | ON FILE |
| KEVIN JOSEPH MCGUCKIEN | | | ON FILE |
| KEVIN JOSEPH MORAN | | | ON FILE |
| KEVIN JOSEPH MURRAY | | | ON FILE |
| KEVIN JOSEPH OLIVER | | | ON FILE |
| KEVIN JOSEPH ONEIL | | | ON FILE |
| KEVIN JOSEPH PARIS | | | ON FILE |
| KEVIN JOSEPH PEACH | | | ON FILE |
| KEVIN JOSEPH ROMANI | | | ON FILE |
| KEVIN JOSEPH SPANG | | | ON FILE |
| KEVIN JOSEPH SPANN | | | ON FILE |
| KEVIN JOSEPH SPRING | | | ON FILE |
| KEVIN JOSEPH THULLBERY | | | ON FILE |
| KEVIN JOSEPH WALTER | | | ON FILE |
| KEVIN JOSEPH WARD | | | ON FILE |
| KEVIN JOSEPH WESTERWICK | | | ON FILE |
| KEVIN JOSEPH WOODS | | | ON FILE |
| KEVIN JOSEPHUS ALBERTU PETERS | | | ON FILE |
| KEVIN JOSHUA SUBRYAN VAN OS | | | ON FILE |
| KEVIN JOVANI ROJAS ALVAREZ | | | ON FILE |
| KEVIN JOY CLOCHERET | | | ON FILE |
| KEVIN JUAN FLORES DA SILVA | | | ON FILE |
| KEVIN JUD | | | ON FILE |
| KEVIN JUDSON MITCHELL | | | ON FILE |
| KEVIN JULES MOENNE LOCCOZ | | | ON FILE |
| KEVIN JULIAN LUCERO LANFRANQUI | | | ON FILE |
| KEVIN JULIEN BLOMBOU | | | ON FILE |
| KEVIN JULIEN VINCENT BARON | | | ON FILE |
| KEVIN JUNEHYUK HONG | | | ON FILE |
| KEVIN JUSTIN MEFFERT | | | ON FILE |
| KEVIN JUSTIN NELSON | | | ON FILE |
| KEVIN JUSTIN TORIO | | | ON FILE |
| KEVIN JUVENAL DA SILVA | | | ON FILE |
| KEVIN JWO | | | ON FILE |
| KEVIN K ARMSTRONG | | | ON FILE |
| KEVIN K HAMBY | | | ON FILE |
| KEVIN K MASUYAMA | | | ON FILE |
| KEVIN K SIA | | | ON FILE |
| KEVIN K SUKHRAJ | | | ON FILE |
| KEVIN KA CHUN CHEUNG | | | ON FILE |
| KEVIN KÂˆŠÃºRBIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN KAHLER | | | ON FILE |
| KEVIN KAI WANG POON | | | ON FILE |
| KEVIN KAI-LEN ENG | | | ON FILE |
| KEVIN KAISEN LIN | | | ON FILE |
| KEVIN KAISER | | | ON FILE |
| KEVIN KALMET | | | ON FILE |
| KEVIN KAMAR RINGGOLD | | | ON FILE |
| KEVIN KAMIEL A PIOT | | | ON FILE |
| KEVIN KAMLESH PARIKH | | | ON FILE |
| KEVIN KANWAR LALL | | | ON FILE |
| KEVIN KAR WEI WONG | | | ON FILE |
| KEVIN KARIN ULATULOBI | | | ON FILE |
| KEVIN KARL AMAIN | | | ON FILE |
| KEVIN KARL STEVENS | | | ON FILE |
| KEVIN KARREMANS | | | ON FILE |
| KEVIN KARYU CHU | | | ON FILE |
| KEVIN KATY ERIC AUGEREAU | | | ON FILE |
| KEVIN KAYASITH XOUMPHONPHACKDY | | | ON FILE |
| KEVIN KEITH | | | ON FILE |
| KEVIN KEITH CHIN | | | ON FILE |
| KEVIN KEITH LANDT | | | ON FILE |
| KEVIN KEITH MCGEEVER | | | ON FILE |
| KEVIN KELECHI CHIBUIKE | | | ON FILE |
| KEVIN KELLEHER | | | ON FILE |
| KEVIN KELLY ANTONIO ROJAS | | | ON FILE |
| KEVIN KEN SHIBAYAMA | | | ON FILE |
| KEVIN KENARD HANKINSON | | | ON FILE |
| KEVIN KENDARU | | | ON FILE |
| KEVIN KENNEDY | | | ON FILE |
| KEVIN KENNETH GOMMERINGER | | | ON FILE |
| KEVIN KENNY VUONG | | | ON FILE |
| KEVIN KENT | | | ON FILE |
| KEVIN KERMIT DAVIS | | | ON FILE |
| KEVIN KERNEGGER | | | ON FILE |
| KEVIN KETFI | | | ON FILE |
| KEVIN KEUNBAE KIM | | | ON FILE |
| KEVIN KHALIL JACKSON | | | ON FILE |
| KEVIN KHANUR TAMAYO | | | ON FILE |
| KEVIN KHANUR TAMAYO | | | ON FILE |
| KEVIN KHOANAM NGUYEN | | | ON FILE |
| KEVIN KHOI NGO | | | ON FILE |
| KEVIN KHOI TRAN | | | ON FILE |
| KEVIN KIANI | | | ON FILE |
| KEVIN KIBUE KARIUKI | | | ON FILE |
| KEVIN KIEDRON | | | ON FILE |
| KEVIN KIEFER | | | ON FILE |
| KEVIN KIEFER | | | ON FILE |
| KEVIN KIEL | | | ON FILE |
| KEVIN KIETZMANN | | | ON FILE |
| KEVIN KIEWIET | | | ON FILE |
| KEVIN KILGO | | | ON FILE |
| KEVIN KILLEN | | | ON FILE |
| KEVIN KIM | | | ON FILE |
| KEVIN KIM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN KIM | | | ON FILE |
| KEVIN KIM | | | ON FILE |
| KEVIN KIM NGUYEN | | | ON FILE |
| KEVIN KIMO GREENE | | | ON FILE |
| KEVIN KIN FUNG TSEN | | | ON FILE |
| KEVIN KIN WYE CHAN | | | ON FILE |
| KEVIN KING | | | ON FILE |
| KEVIN KING ROGGIN | | | ON FILE |
| KEVIN KINGSLEY KIAN LI PING KAM | | | ON FILE |
| KEVIN KINLEY ANDREWS | | | ON FILE |
| KEVIN KINNEY CARTWRIGHT | | | ON FILE |
| KEVIN KINNEY CARTWRIGHT | | | ON FILE |
| KEVIN KIRCHMAN | | | ON FILE |
| KEVIN KIRKEGAARD PETERSEN | | | ON FILE |
| KEVIN KIYOSHI HIRAKI | | | ON FILE |
| KEVIN KLEIN | | | ON FILE |
| KEVIN KMETEC | | | ON FILE |
| KEVIN KNUTZEN | | | ON FILE |
| KEVIN KOCH | | | ON FILE |
| KEVIN KOH | | | ON FILE |
| KEVIN KONISHI | | | ON FILE |
| KEVIN KOOI | | | ON FILE |
| KEVIN KOON | | | ON FILE |
| KEVIN KOPALA CARTER | | | ON FILE |
| KEVIN KORAY KULAK | | | ON FILE |
| KEVIN KOSSI MPUNGA TSHIAMALA | | | ON FILE |
| KEVIN KOSTANTIN MENIKAS | | | ON FILE |
| KEVIN KRASCHEWSKI | | | ON FILE |
| KEVIN KRASCHEWSKI | | | ON FILE |
| KEVIN KREIDER | | | ON FILE |
| KEVIN KRETSCHMANN | | | ON FILE |
| KEVIN KRIEGER | | | ON FILE |
| KEVIN KRINONRI ALOYSIUS | | | ON FILE |
| KEVIN KRIS BADIAN | | | ON FILE |
| KEVIN KRISHNAN MOHAN | | | ON FILE |
| KEVIN KRISTENSEN | | | ON FILE |
| KEVIN KRISTENSEN | | | ON FILE |
| KEVIN KRONDYKE IAN COMMANS HINDRIKS | | | ON FILE |
| KEVIN KRUSCHWITZ | | | ON FILE |
| KEVIN KUANG | | | ON FILE |
| KEVIN KUIPER | | | ON FILE |
| KEVIN KUM YEW KANG | | | ON FILE |
| KEVIN KUMAR | | | ON FILE |
| KEVIN KUMAR BOODRAM | | | ON FILE |
| KEVIN KUO-YUAN WU | | | ON FILE |
| KEVIN KUPRIAN | | | ON FILE |
| KEVIN KUYOUNG CHUNG | | | ON FILE |
| KEVIN KWABENA OWUSU-FORDJWUO | | | ON FILE |
| KEVIN KWAME NANA BAIDOO | | | ON FILE |
| KEVIN KWAN LOUCKS | | | ON FILE |
| KEVIN KWANGHYUN RYU | | | ON FILE |
| KEVIN KWANGUN LEE | | | ON FILE |
| KEVIN KYLE HOCHSTETLER | | | ON FILE |
| KEVIN KYLE KOTTENSTETTE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN KYUNG HONG | | | ON FILE |
| KEVIN L CARITHERS | | | ON FILE |
| KEVIN L DAVENPORT | | | ON FILE |
| KEVIN L DOLAN | | | ON FILE |
| KEVIN L HAMILTON | | | ON FILE |
| KEVIN L HAYES | | | ON FILE |
| KEVIN L JOHNSON | | | ON FILE |
| KEVIN L JR BRUCE | | | ON FILE |
| KEVIN L MAES | | | ON FILE |
| KEVIN L MCCANDLISH | | | ON FILE |
| KEVIN L MENDES | | | ON FILE |
| KEVIN L MILLER | | | ON FILE |
| KEVIN L MORGAN | | | ON FILE |
| KEVIN L PERSAUD | | | ON FILE |
| KEVIN L ROBINSON | | | ON FILE |
| KEVIN L ROBINSON | | | ON FILE |
| KEVIN L SINGLETON | | | ON FILE |
| KEVIN L VAREL | | | ON FILE |
| KEVIN L VENTERS | | | ON FILE |
| KEVIN L WIMER | | | ON FILE |
| KEVIN L WONG | | | ON FILE |
| KEVIN LA GRECA | | | ON FILE |
| KEVIN LADD WILKINS | | | ON FILE |
| KEVIN LAI | | | ON FILE |
| KEVIN LALIN | | | ON FILE |
| KEVIN LAM | | | ON FILE |
| KEVIN LAM | | | ON FILE |
| KEVIN LAMAR TAYLOR | | | ON FILE |
| KEVIN LAMBOURNE | | | ON FILE |
| KEVIN LAMMERTIJN | | | ON FILE |
| KEVIN LAMONT BAGBY | | | ON FILE |
| KEVIN LAMONT COOK | | | ON FILE |
| KEVIN LAMONT LONG | | | ON FILE |
| KEVIN LAMONT MOORE | | | ON FILE |
| KEVIN LAMONT SIMONS | | | ON FILE |
| KEVIN LANDRY MARSHALL GUEUTY DIOMANDE | | | ON FILE |
| KEVIN LANE VANNOY | | | ON FILE |
| KEVIN LANHAM | | | ON FILE |
| KEVIN LANTERI | | | ON FILE |
| KEVIN LANTIGUA | | | ON FILE |
| KEVIN LARA | | | ON FILE |
| KEVIN LARRY JOHNSON | | | ON FILE |
| KEVIN LARSEN | | | ON FILE |
| KEVIN LASHAUN EVANS | | | ON FILE |
| KEVIN LAU | | | ON FILE |
| KEVIN LAU | | | ON FILE |
| KEVIN LAURENT BRUNO L BRIGHENTI | | | ON FILE |
| KEVIN LAURENT LAURE RACCA | | | ON FILE |
| KEVIN LAURENT MARTIAL | | | ON FILE |
| KEVIN LAURENT RENE SAN NICOLAS | | | ON FILE |
| KEVIN LAUTARO DIAZ | | | ON FILE |
| KEVIN LAVELUA PALEKUAOLA DECLUDT | | | ON FILE |
| KEVIN LAWRENCE BROOKS | | | ON FILE |
| KEVIN LAWRENCE CHU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN LAWRENCE DOTY | | | ON FILE |
| KEVIN LAWRENCE JOB | | | ON FILE |
| KEVIN LAWRENCE KINSEY | | | ON FILE |
| KEVIN LAWRENCE MCMILLIN | | | ON FILE |
| KEVIN LAWRENCE STUART ANDERSON | | | ON FILE |
| KEVIN LAWRENCEANDRADE RAMKISHUN | | | ON FILE |
| KEVIN LE | | | ON FILE |
| KEVIN LE QUACH | | | ON FILE |
| KEVIN LEE | | | ON FILE |
| KEVIN LEE | | | ON FILE |
| KEVIN LEE BERG | | | ON FILE |
| KEVIN LEE BONAR | | | ON FILE |
| KEVIN LEE BUNN | | | ON FILE |
| KEVIN LEE CAMPAGNA | | | ON FILE |
| KEVIN LEE CASHION | | | ON FILE |
| KEVIN LEE CHANEY | | | ON FILE |
| KEVIN LEE CHITWOOD | | | ON FILE |
| KEVIN LEE COX | | | ON FILE |
| KEVIN LEE CRAWFORD | | | ON FILE |
| KEVIN LEE DANIELS | | | ON FILE |
| KEVIN LEE DEWAR | | | ON FILE |
| KEVIN LEE EASTWOOD | | | ON FILE |
| KEVIN LEE HALL | | | ON FILE |
| KEVIN LEE JIA LE | | | ON FILE |
| KEVIN LEE JOHNSON | | | ON FILE |
| KEVIN LEE KHANDJIAN | | | ON FILE |
| KEVIN LEE KING | | | ON FILE |
| KEVIN LEE KOK WEI | | | ON FILE |
| KEVIN LEE MA | | | ON FILE |
| KEVIN LEE MURCHISON | | | ON FILE |
| KEVIN LEE PALMATEER | | | ON FILE |
| KEVIN LEE PALMER | | | ON FILE |
| KEVIN LEE PERSICK | | | ON FILE |
| KEVIN LEE ROBINSON | | | ON FILE |
| KEVIN LEE RUDOLPHI | | | ON FILE |
| KEVIN LEE SJODIN | | | ON FILE |
| KEVIN LEE SMITH | | | ON FILE |
| KEVIN LEE SMITH | | | ON FILE |
| KEVIN LEE SWITZER | | | ON FILE |
| KEVIN LEE TREASTER | | | ON FILE |
| KEVIN LEE TURNER | | | ON FILE |
| KEVIN LEE VAISMAN | | | ON FILE |
| KEVIN LEE VERGHO | | | ON FILE |
| KEVIN LEE WALTZ | | | ON FILE |
| KEVIN LEE WATSON | | | ON FILE |
| KEVIN LEE WEIMER | | | ON FILE |
| KEVIN LEE WHITE | | | ON FILE |
| KEVIN LEE WITRIOL | | | ON FILE |
| KEVIN LEE ZIMMERMAN | | | ON FILE |
| KEVIN LEELEON SPEARMON | | | ON FILE |
| KEVIN LEESER | | | ON FILE |
| KEVIN LEFONE HODGE | | | ON FILE |
| KEVIN LEFRANCOIS | | | ON FILE |
| KEVIN LEFRANCOIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN LEGARE | | | ON FILE |
| KEVIN LEGARE | | | ON FILE |
| KEVIN LEGEAY | | | ON FILE |
| KEVIN LEGENDRE KEITH | | | ON FILE |
| KEVIN LEIGH HAYES | | | ON FILE |
| KEVIN LEIGH WRIGHT | | | ON FILE |
| KEVIN LEINA LEMAIYAN | | | ON FILE |
| KEVIN LEMOINE | | | ON FILE |
| KEVIN LEMONTE EDWARDS | | | ON FILE |
| KEVIN LEMUEL ADAMS | | | ON FILE |
| KEVIN LEON BURTON | | | ON FILE |
| KEVIN LEON WEEKS | | | ON FILE |
| KEVIN LEONARD J COPPEJANS | | | ON FILE |
| KEVIN LEONARD L'ECUYER | | | ON FILE |
| KEVIN LEONARDO | | | ON FILE |
| KEVIN LEONARDO HERNANDEZ-REYES | | | ON FILE |
| KEVIN LEONEL MEDINA | | | ON FILE |
| KEVIN LEONG | | | ON FILE |
| KEVIN LEONZA J STOBBELAAR | | | ON FILE |
| KEVIN LESLIE JONES | | | ON FILE |
| KEVIN LEWIS | | | ON FILE |
| KEVIN LI | | | ON FILE |
| KEVIN LIBUDA | | | ON FILE |
| KEVIN LIM JICK KIN | | | ON FILE |
| KEVIN LIM JICK KIN | | | ON FILE |
| KEVIN LIN | | | ON FILE |
| KEVIN LIN | | | ON FILE |
| KEVIN LIN | | | ON FILE |
| KEVIN LIN | | | ON FILE |
| KEVIN LIN FU | | | ON FILE |
| KEVIN LING KAI WEN | | | ON FILE |
| KEVIN LINHTIEN NGUYEN | | | ON FILE |
| KEVIN LIONEL MONTERO | | | ON FILE |
| KEVIN LIONEL VON EUW | | | ON FILE |
| KEVIN LITTLEFIELD | | | ON FILE |
| KEVIN LITTLEFIELD | | | ON FILE |
| KEVIN LIU | | | ON FILE |
| KEVIN LIU | | | ON FILE |
| KEVIN LLOYD KENNEDY | | | ON FILE |
| KEVIN LLOYD RUAR MONTANO | | | ON FILE |
| KEVIN LOGAN | | | ON FILE |
| KEVIN LOGAN MAO | | | ON FILE |
| KEVIN LOI | | | ON FILE |
| KEVIN LOISELLE | | | ON FILE |
| KEVIN LOK HANG LO | | | ON FILE |
| KEVIN LORAN HARRIS | | | ON FILE |
| KEVIN LORENZO WHITE | | | ON FILE |
| KEVIN LORING KEENAN | | | ON FILE |
| KEVIN LORNE KAMINSKI | | | ON FILE |
| KEVIN LOUIE ALVAREZ | | | ON FILE |
| KEVIN LOUIE CELIS ESCANO | | | ON FILE |
| KEVIN LOUIS BORROMEO | | | ON FILE |
| KEVIN LOUIS CAMPBELL | | | ON FILE |
| KEVIN LOUIS GIST | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN LOUIS JOACHIM LE DIVENAH | | | ON FILE |
| KEVIN LOUIS LIZITTA THEWISSEN | | | ON FILE |
| KEVIN LOUIS PHILIPPE MARTIN | | | ON FILE |
| KEVIN LOUIS XAVIER DE LENTAIGNE DE LOGIVIERE | | | ON FILE |
| KEVIN LOWELL PATCH | | | ON FILE |
| KEVIN LOWELL PATCH | | | ON FILE |
| KEVIN LOY COLEMAN | | | ON FILE |
| KEVIN LU | | | ON FILE |
| KEVIN LUAN | | | ON FILE |
| KEVIN LUAN LU | | | ON FILE |
| KEVIN LUBIN | | | ON FILE |
| KEVIN LUCAS CASCO OBREGON | | | ON FILE |
| KEVIN LUCAS CEBALLOS | | | ON FILE |
| KEVIN LUCAS HILL | | | ON FILE |
| KEVIN LUCAS ZYCH | | | ON FILE |
| KEVIN LUCCITTI | | | ON FILE |
| KEVIN LUDOVIC ANDRE AVRILLA | | | ON FILE |
| KEVIN LUDWIG | | | ON FILE |
| KEVIN LUEVANO MARTINEZ | | | ON FILE |
| KEVIN LUIS ANTONIO SCATULARO | | | ON FILE |
| KEVIN LUIS FREDERICK COWEN | | | ON FILE |
| KEVIN LUIS SANTIAGO RIVERA | | | ON FILE |
| KEVIN LUKAS MOSER | | | ON FILE |
| KEVIN LUM | | | ON FILE |
| KEVIN LUMB | | | ON FILE |
| KEVIN LUNA M KAYIRANGWA | | | ON FILE |
| KEVIN LUNG | | | ON FILE |
| KEVIN LUONG | | | ON FILE |
| KEVIN LUTHER TOLO | | | ON FILE |
| KEVIN LUU | | | ON FILE |
| KEVIN LY | | | ON FILE |
| KEVIN LY | | | ON FILE |
| KEVIN LY TRIEU | | | ON FILE |
| KEVIN LYDELL MATTHEWS II | | | ON FILE |
| KEVIN LYN MOORE | | | ON FILE |
| KEVIN LYNN KUDRNA | | | ON FILE |
| KEVIN LYNN OLIVER | | | ON FILE |
| KEVIN LYNN WOLTMAN | | | ON FILE |
| KEVIN LYNN WOODS | | | ON FILE |
| KEVIN LYSHAUN WILSON | | | ON FILE |
| KEVIN M ARROJADO | | | ON FILE |
| KEVIN M BEARD | | | ON FILE |
| KEVIN M BUCK | | | ON FILE |
| KEVIN M BURKE | | | ON FILE |
| KEVIN M CARVALHO | | | ON FILE |
| KEVIN M CHRISTY | | | ON FILE |
| KEVIN M CLARK | | | ON FILE |
| KEVIN M CRETS | | | ON FILE |
| KEVIN M DAVIS | | | ON FILE |
| KEVIN M EPPOLITO | | | ON FILE |
| KEVIN M GARLAND | | | ON FILE |
| KEVIN M HAAS | | | ON FILE |
| KEVIN M HARMACINSKI | | | ON FILE |
| KEVIN M HARRISON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN M JERZEWSKI JR | | | ON FILE |
| KEVIN M JOYCE | | | ON FILE |
| KEVIN M KELLY | | | ON FILE |
| KEVIN M KNOWLES | | | ON FILE |
| KEVIN M KOOL | | | ON FILE |
| KEVIN M L JANSSEN | | | ON FILE |
| KEVIN M LAUER | | | ON FILE |
| KEVIN M LEOPOLD | | | ON FILE |
| KEVIN M LEWIS | | | ON FILE |
| KEVIN M LINDSAY | | | ON FILE |
| KEVIN M MCCAFFERY | | | ON FILE |
| KEVIN M MCCORMACK | | | ON FILE |
| KEVIN M MCGANN | | | ON FILE |
| KEVIN M NEWMAN | | | ON FILE |
| KEVIN M ONEIL | | | ON FILE |
| KEVIN M PAVON | | | ON FILE |
| KEVIN M PETER | | | ON FILE |
| KEVIN M PIAN | | | ON FILE |
| KEVIN M POLLIFRONE | | | ON FILE |
| KEVIN M RANDALL | | | ON FILE |
| KEVIN M RECHTORIK | | | ON FILE |
| KEVIN M ROBERTS | | | ON FILE |
| KEVIN M ROCHE | | | ON FILE |
| KEVIN M ROGERS | | | ON FILE |
| KEVIN M RUSNAC | | | ON FILE |
| KEVIN M SIATKOWSKI | | | ON FILE |
| KEVIN M SKEELS | | | ON FILE |
| KEVIN M SMITH | | | ON FILE |
| KEVIN M TAM | | | ON FILE |
| KEVIN M ULLOA | | | ON FILE |
| KEVIN M W MARSHALL | | | ON FILE |
| KEVIN M WEISS | | | ON FILE |
| KEVIN MAARTEN STEPHEN VALKENIER | | | ON FILE |
| KEVIN MACE | | | ON FILE |
| KEVIN MACFARLANE | | | ON FILE |
| KEVIN MACK BARAGONA | | | ON FILE |
| KEVIN MACKENZIE WATT | | | ON FILE |
| KEVIN MACY SPENCER | | | ON FILE |
| KEVIN MAESTRE | | | ON FILE |
| KEVIN MAGNIN | | | ON FILE |
| KEVIN MAGNUS HILDRUM | | | ON FILE |
| KEVIN MAI | | | ON FILE |
| KEVIN MAJOR | | | ON FILE |
| KEVIN MAKRA | | | ON FILE |
| KEVIN MALANA | | | ON FILE |
| KEVIN MALCOLM MITCHELL | | | ON FILE |
| KEVIN MALIK SUMMERS | | | ON FILE |
| KEVIN MALINTHA GODAHEWA | | | ON FILE |
| KEVIN MANUEL ACEVEDO SANTANA | | | ON FILE |
| KEVIN MANUEL HERNANADEZ MAS | | | ON FILE |
| KEVIN MANUELJ BAUTISTA | | | ON FILE |
| KEVIN MÃŒLLER | | | ON FILE |
| KEVIN MARC BEGUERIE | | | ON FILE |
| KEVIN MARC BRAGER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN MARC DONNELLY | | | ON FILE |
| KEVIN MARC GUSINDE | | | ON FILE |
| KEVIN MARC HERSON | | | ON FILE |
| KEVIN MARC HUBERT MESSAOUI | | | ON FILE |
| KEVIN MARC R PEERLINCK | | | ON FILE |
| KEVIN MARCEL A VERKOEYEN | | | ON FILE |
| KEVIN MARCEL GIRES | | | ON FILE |
| KEVIN MARCOS OGANDO | | | ON FILE |
| KEVIN MARCQ | | | ON FILE |
| KEVIN MARCUS MORYS | | | ON FILE |
| KEVIN MARETTA | | | ON FILE |
| KEVIN MARIE BOYRIVENT | | | ON FILE |
| KEVIN MARIE SAINTE | | | ON FILE |
| KEVIN MARIO DELIA | | | ON FILE |
| KEVIN MARIO VALDEZ | | | ON FILE |
| KEVIN MARIUS COUTURIER | | | ON FILE |
| KEVIN MARK BOWES | | | ON FILE |
| KEVIN MARK BOWLES | | | ON FILE |
| KEVIN MARK CARPANINI | | | ON FILE |
| KEVIN MARK DONVILLE | | | ON FILE |
| KEVIN MARK DSOUZA | | | ON FILE |
| KEVIN MARK FELL | | | ON FILE |
| KEVIN MARK JONES | | | ON FILE |
| KEVIN MARK KISSOONDATH | | | ON FILE |
| KEVIN MARK KOENIG | | | ON FILE |
| KEVIN MARK TUCKER | | | ON FILE |
| KEVIN MARK VAN NATTER | | | ON FILE |
| KEVIN MARK VICCARS | | | ON FILE |
| KEVIN MARKUS JUNK | | | ON FILE |
| KEVIN MARLANDO JACKSON | | | ON FILE |
| KEVIN MARQUIS ELDER | | | ON FILE |
| KEVIN MARSHALL BREWER | | | ON FILE |
| KEVIN MARSHALL EGGLESTON | | | ON FILE |
| KEVIN MARSHALL MCDONALD | | | ON FILE |
| KEVIN MARSHALL POOL | | | ON FILE |
| KEVIN MARTIAL JUDEAUX | | | ON FILE |
| KEVIN MARTIN | | | ON FILE |
| KEVIN MARTIN CATO | | | ON FILE |
| KEVIN MARTIN HINOJOSA | | | ON FILE |
| KEVIN MARTIN HINOJOSA | | | ON FILE |
| KEVIN MARTIN KELLY | | | ON FILE |
| KEVIN MARTIN MARTINEZ MOTTA | | | ON FILE |
| KEVIN MARTIN MC CORMICK | | | ON FILE |
| KEVIN MARTIN MCELYEA | | | ON FILE |
| KEVIN MARTY | | | ON FILE |
| KEVIN MASASHI IKEDA | | | ON FILE |
| KEVIN MASTNAK | | | ON FILE |
| KEVIN MATHEW BRYSON | | | ON FILE |
| KEVIN MATHEW EDWARDS | | | ON FILE |
| KEVIN MATHEW FABIAN | | | ON FILE |
| KEVIN MATHEW JOHN | | | ON FILE |
| KEVIN MATHIEU BELLINI | | | ON FILE |
| KEVIN MATHYS BATIONO | | | ON FILE |
| KEVIN MATTHEW ADLER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN MATTHEW AILLAUD | | | ON FILE |
| KEVIN MATTHEW BARTA | | | ON FILE |
| KEVIN MATTHEW CHERNOFF | | | ON FILE |
| KEVIN MATTHEW DELIE | | | ON FILE |
| KEVIN MATTHEW DESANTIS | | | ON FILE |
| KEVIN MATTHEW DIPPOLD | | | ON FILE |
| KEVIN MATTHEW GRAY | | | ON FILE |
| KEVIN MATTHEW HERKERT | | | ON FILE |
| KEVIN MATTHEW KNIGHT | | | ON FILE |
| KEVIN MATTHEW KUHLMAN | | | ON FILE |
| KEVIN MATTHEW LEE | | | ON FILE |
| KEVIN MATTHEW MERCER | | | ON FILE |
| KEVIN MATTHEW MICHAEL BERG | | | ON FILE |
| KEVIN MATTHEW PAETH | | | ON FILE |
| KEVIN MATTHEW REHA | | | ON FILE |
| KEVIN MATTHEW SANDLOW | | | ON FILE |
| KEVIN MATTHEW SAUER | | | ON FILE |
| KEVIN MATTHEW SHERWOOD | | | ON FILE |
| KEVIN MATTHEW SMITH | | | ON FILE |
| KEVIN MATTHEW STONE | | | ON FILE |
| KEVIN MATTHEW SWANSON | | | ON FILE |
| KEVIN MATTHEW TURNER | | | ON FILE |
| KEVIN MATTHEW WILSON | | | ON FILE |
| KEVIN MATTHEW WRIGHT | | | ON FILE |
| KEVIN MATTHEW YODER | | | ON FILE |
| KEVIN MATTHEWDE PFYFFER | | | ON FILE |
| KEVIN MAURICE FOUCHE | | | ON FILE |
| KEVIN MAURICE HUGUES  MANCEAU | | | ON FILE |
| KEVIN MAURICE MUSE | | | ON FILE |
| KEVIN MAURICIO BRUNO | | | ON FILE |
| KEVIN MAURITS L DEPOORTER | | | ON FILE |
| KEVIN MAX LIN | | | ON FILE |
| KEVIN MAX MUNOZ | | | ON FILE |
| KEVIN MAX SMITH | | | ON FILE |
| KEVIN MAXIMILIAN FRANZ | | | ON FILE |
| KEVIN MAXIMILIANO VERDU | | | ON FILE |
| KEVIN MAXWELL SMITH | | | ON FILE |
| KEVIN MAXWELL WHITE | | | ON FILE |
| KEVIN MAYER | | | ON FILE |
| KEVIN MC DUFF | | | ON FILE |
| KEVIN MC PARTLIN | | | ON FILE |
| KEVIN MCCABE | | | ON FILE |
| KEVIN MCCANN | | | ON FILE |
| KEVIN MCCREARY | | | ON FILE |
| KEVIN MCGARRY | | | ON FILE |
| KEVIN MCGEOGHEAN | | | ON FILE |
| KEVIN MCGUYRE | | | ON FILE |
| KEVIN MEDHI FERNAND BOUHADANA | | | ON FILE |
| KEVIN MEIER | | | ON FILE |
| KEVIN MEIR YOUSSEFZADEH | | | ON FILE |
| KEVIN MELANDER RASMUSSEN | | | ON FILE |
| KEVIN MENDOZA | | | ON FILE |
| KEVIN MENTEL | | | ON FILE |
| KEVIN MEURER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN MICAH LAUTERMILCH | | | ON FILE |
| KEVIN MICHAEL  VOGT JR | | | ON FILE |
| KEVIN MICHAEL AIREL | | | ON FILE |
| KEVIN MICHAEL ALLEN | | | ON FILE |
| KEVIN MICHAEL ALMON | | | ON FILE |
| KEVIN MICHAEL ALSTRUP | | | ON FILE |
| KEVIN MICHAEL ANDRADE | | | ON FILE |
| KEVIN MICHAEL ANDRADE | | | ON FILE |
| KEVIN MICHAEL ANTHONY | | | ON FILE |
| KEVIN MICHAEL ASHWELL | | | ON FILE |
| KEVIN MICHAEL BALKOSKI | | | ON FILE |
| KEVIN MICHAEL BATES | | | ON FILE |
| KEVIN MICHAEL BEACH | | | ON FILE |
| KEVIN MICHAEL BERG | | | ON FILE |
| KEVIN MICHAEL BERGER | | | ON FILE |
| KEVIN MICHAEL BLESSUM | | | ON FILE |
| KEVIN MICHAEL BLOYE | | | ON FILE |
| KEVIN MICHAEL BOGER | | | ON FILE |
| KEVIN MICHAEL BOWEN | | | ON FILE |
| KEVIN MICHAEL BROTMAN | | | ON FILE |
| KEVIN MICHAEL BRYANT | | | ON FILE |
| KEVIN MICHAEL CAHILL | | | ON FILE |
| KEVIN MICHAEL CAPORASO | | | ON FILE |
| KEVIN MICHAEL CHO | | | ON FILE |
| KEVIN MICHAEL CHURCH | | | ON FILE |
| KEVIN MICHAEL CLEPPE | | | ON FILE |
| KEVIN MICHAEL CLOTFELTER | | | ON FILE |
| KEVIN MICHAEL COOK | | | ON FILE |
| KEVIN MICHAEL COYLE | | | ON FILE |
| KEVIN MICHAEL CUGINI | | | ON FILE |
| KEVIN MICHAEL DADDARIO | | | ON FILE |
| KEVIN MICHAEL DAURIA | | | ON FILE |
| KEVIN MICHAEL DICKENS | | | ON FILE |
| KEVIN MICHAEL DONNELLY | | | ON FILE |
| KEVIN MICHAEL DOSHNA | | | ON FILE |
| KEVIN MICHAEL DOUGHERTY | | | ON FILE |
| KEVIN MICHAEL DUNPHY | | | ON FILE |
| KEVIN MICHAEL EVANS | | | ON FILE |
| KEVIN MICHAEL FANCIULLI | | | ON FILE |
| KEVIN MICHAEL FENSTERMACHER | | | ON FILE |
| KEVIN MICHAEL FERNANDES | | | ON FILE |
| KEVIN MICHAEL FERNANDO | | | ON FILE |
| KEVIN MICHAEL FORDE | | | ON FILE |
| KEVIN MICHAEL FRANCIS | | | ON FILE |
| KEVIN MICHAEL FUCHS | | | ON FILE |
| KEVIN MICHAEL GALLAGHER | | | ON FILE |
| KEVIN MICHAEL GEORGE | | | ON FILE |
| KEVIN MICHAEL GERSTNER | | | ON FILE |
| KEVIN MICHAEL GILTZ | | | ON FILE |
| KEVIN MICHAEL HALL | | | ON FILE |
| KEVIN MICHAEL HAMILTON | | | ON FILE |
| KEVIN MICHAEL HAMILTON | | | ON FILE |
| KEVIN MICHAEL HAUGEN | | | ON FILE |
| KEVIN MICHAEL HAWES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN MICHAEL HEDGECOCK | | | ON FILE |
| KEVIN MICHAEL HERTZ | | | ON FILE |
| KEVIN MICHAEL HETZEL | | | ON FILE |
| KEVIN MICHAEL HOCK | | | ON FILE |
| KEVIN MICHAEL HODAK | | | ON FILE |
| KEVIN MICHAEL HOLT | | | ON FILE |
| KEVIN MICHAEL HUEY | | | ON FILE |
| KEVIN MICHAEL HUMENANSKY | | | ON FILE |
| KEVIN MICHAEL HUSSER | | | ON FILE |
| KEVIN MICHAEL JERSEY | | | ON FILE |
| KEVIN MICHAEL KELLY | | | ON FILE |
| KEVIN MICHAEL KERBER | | | ON FILE |
| KEVIN MICHAEL KING | | | ON FILE |
| KEVIN MICHAEL KIRK | | | ON FILE |
| KEVIN MICHAEL KRIEG | | | ON FILE |
| KEVIN MICHAEL KRIEGBAUM | | | ON FILE |
| KEVIN MICHAEL KURGANSKY | | | ON FILE |
| KEVIN MICHAEL LAMBERT | | | ON FILE |
| KEVIN MICHAEL LAVELLE | | | ON FILE |
| KEVIN MICHAEL LEGUIZAMON | | | ON FILE |
| KEVIN MICHAEL LIND | | | ON FILE |
| KEVIN MICHAEL LON-NGIEP CHHOR | | | ON FILE |
| KEVIN MICHAEL LOUIE | | | ON FILE |
| KEVIN MICHAEL LOWE | | | ON FILE |
| KEVIN MICHAEL LUCERO | | | ON FILE |
| KEVIN MICHAEL MACKAY | | | ON FILE |
| KEVIN MICHAEL MANNING | | | ON FILE |
| KEVIN MICHAEL MANUS | | | ON FILE |
| KEVIN MICHAEL MARLOW | | | ON FILE |
| KEVIN MICHAEL MC QUEENY | | | ON FILE |
| KEVIN MICHAEL MCCORMACK | | | ON FILE |
| KEVIN MICHAEL MCCULLOUGH | | | ON FILE |
| KEVIN MICHAEL MCHUGH | | | ON FILE |
| KEVIN MICHAEL MCINALLY | | | ON FILE |
| KEVIN MICHAEL MCLEAN | | | ON FILE |
| KEVIN MICHAEL MILLER | | | ON FILE |
| KEVIN MICHAEL MOFFETT | | | ON FILE |
| KEVIN MICHAEL MORIARTY | | | ON FILE |
| KEVIN MICHAEL MURPHEY | | | ON FILE |
| KEVIN MICHAEL MURRAY | | | ON FILE |
| KEVIN MICHAEL NEAG | | | ON FILE |
| KEVIN MICHAEL NEWBY | | | ON FILE |
| KEVIN MICHAEL PAPROSKI | | | ON FILE |
| KEVIN MICHAEL PAYNE | | | ON FILE |
| KEVIN MICHAEL PENELERICK | | | ON FILE |
| KEVIN MICHAEL PHILLIPS | | | ON FILE |
| KEVIN MICHAEL PIERFELICE | | | ON FILE |
| KEVIN MICHAEL POINDEXTER | | | ON FILE |
| KEVIN MICHAEL PRIDDY | | | ON FILE |
| KEVIN MICHAEL PROFF | | | ON FILE |
| KEVIN MICHAEL PUHL | | | ON FILE |
| KEVIN MICHAEL QUINLEY | | | ON FILE |
| KEVIN MICHAEL REED | | | ON FILE |
| KEVIN MICHAEL REYNOLDS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN MICHAEL RICE | | | ON FILE |
| KEVIN MICHAEL ROBERTS | | | ON FILE |
| KEVIN MICHAEL ROSE | | | ON FILE |
| KEVIN MICHAEL RYAN | | | ON FILE |
| KEVIN MICHAEL SAAVEDRA | | | ON FILE |
| KEVIN MICHAEL SAGERS | | | ON FILE |
| KEVIN MICHAEL SAPUT | | | ON FILE |
| KEVIN MICHAEL SAYERS | | | ON FILE |
| KEVIN MICHAEL SCHAEFER | | | ON FILE |
| KEVIN MICHAEL SCHMIDT | | | ON FILE |
| KEVIN MICHAEL SCHRIVER | | | ON FILE |
| KEVIN MICHAEL SCHROEDER | | | ON FILE |
| KEVIN MICHAEL SCOTT FERNANDES | | | ON FILE |
| KEVIN MICHAEL SEGAL | | | ON FILE |
| KEVIN MICHAEL SEIDLER | | | ON FILE |
| KEVIN MICHAEL SERAFIN | | | ON FILE |
| KEVIN MICHAEL SHAHINIAN | | | ON FILE |
| KEVIN MICHAEL SHALKOWSKI JR | | | ON FILE |
| KEVIN MICHAEL SHEA KING | | | ON FILE |
| KEVIN MICHAEL SMITH | | | ON FILE |
| KEVIN MICHAEL SMITH | | | ON FILE |
| KEVIN MICHAEL SMITH | | | ON FILE |
| KEVIN MICHAEL SMITH | | | ON FILE |
| KEVIN MICHAEL STALKER | | | ON FILE |
| KEVIN MICHAEL STEINBECK | | | ON FILE |
| KEVIN MICHAEL SULLIVAN | | | ON FILE |
| KEVIN MICHAEL SWINNEY | | | ON FILE |
| KEVIN MICHAEL TIPENE | | | ON FILE |
| KEVIN MICHAEL TOUGAS | | | ON FILE |
| KEVIN MICHAEL TRUCKENMILLER | | | ON FILE |
| KEVIN MICHAEL TURNER | | | ON FILE |
| KEVIN MICHAEL WALORZ | | | ON FILE |
| KEVIN MICHAEL WARD | | | ON FILE |
| KEVIN MICHAEL WATSON | | | ON FILE |
| KEVIN MICHAEL WEEKS | | | ON FILE |
| KEVIN MICHAEL WEILER | | | ON FILE |
| KEVIN MICHAEL WHATLEY | | | ON FILE |
| KEVIN MICHAEL WHISMAN | | | ON FILE |
| KEVIN MICHAEL WHITTEMORE | | | ON FILE |
| KEVIN MICHAEL WOLFGEHER | | | ON FILE |
| KEVIN MICHAEL YOUNG | | | ON FILE |
| KEVIN MICHAEL YOUNG | | | ON FILE |
| KEVIN MICHAELS | | | ON FILE |
| KEVIN MICHEAL WOOLMAN | | | ON FILE |
| KEVIN MICHEL | | | ON FILE |
| KEVIN MICHEL | | | ON FILE |
| KEVIN MICHEL C ROLLAND | | | ON FILE |
| KEVIN MICHEL MEHMET SUBASI | | | ON FILE |
| KEVIN MICHEL PERRIGAUD | | | ON FILE |
| KEVIN MICHEL R DERWAEL | | | ON FILE |
| KEVIN MICHEL YVES GYSSELS | | | ON FILE |
| KEVIN MICKAEL JEREMIE VINCENT | | | ON FILE |
| KEVIN MIKE SENN | | | ON FILE |
| KEVIN MINCHUL OH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN MING TSAI | | | ON FILE |
| KEVIN MING-HON TSE | | | ON FILE |
| KEVIN MINH-BAO THAI | | | ON FILE |
| KEVIN MINHKHOA NGUYEN | | | ON FILE |
| KEVIN MIRANDA | | | ON FILE |
| KEVIN MITCHELL BARMISH | | | ON FILE |
| KEVIN MITCHELL BAUGHMAN | | | ON FILE |
| KEVIN MITCHELL POTEMPA | | | ON FILE |
| KEVIN MIXON HOUK | | | ON FILE |
| KEVIN MOERUP MAIBOM | | | ON FILE |
| KEVIN MOLINARI | | | ON FILE |
| KEVIN MONSALVEZ POZO | | | ON FILE |
| KEVIN MONTAIN | | | ON FILE |
| KEVIN MOON HUNG LIANG | | | ON FILE |
| KEVIN MOONEN | | | ON FILE |
| KEVIN MOORE | | | ON FILE |
| KEVIN MOOSA | | | ON FILE |
| KEVIN MORAES | | | ON FILE |
| KEVIN MORALES | | | ON FILE |
| KEVIN MORANTES | | | ON FILE |
| KEVIN MORGAN JONES | | | ON FILE |
| KEVIN MORGAN STANLEY ADAMS | | | ON FILE |
| KEVIN MORIN | | | ON FILE |
| KEVIN MORINE | | | ON FILE |
| KEVIN MORK | | | ON FILE |
| KEVIN MORRIS KURTZMAN | | | ON FILE |
| KEVIN MORRISON | | | ON FILE |
| KEVIN MORRISON | | | ON FILE |
| KEVIN MOSSE DAVIS SOTO | | | ON FILE |
| KEVIN MOUTARDE | | | ON FILE |
| KEVIN MOZ | | | ON FILE |
| KEVIN MULDER | | | ON FILE |
| KEVIN MULDER | | | ON FILE |
| KEVIN MUMO MBAI | | | ON FILE |
| KEVIN MUNAN BIN ALEXIUS NAYANG | | | ON FILE |
| KEVIN MUNIZ | | | ON FILE |
| KEVIN MURPHY | | | ON FILE |
| KEVIN MURPHY | | | ON FILE |
| KEVIN MURUNYU KIMANI | | | ON FILE |
| KEVIN MUSASHI KROHMER | | | ON FILE |
| KEVIN MYKE BASTIAN | | | ON FILE |
| KEVIN N CASSATA | | | ON FILE |
| KEVIN N M DECLERCK | | | ON FILE |
| KEVIN NAHUM RIVERA RIVERA | | | ON FILE |
| KEVIN NAMATOVU NAMAKULA | | | ON FILE |
| KEVIN NAOYA CHEN | | | ON FILE |
| KEVIN NATANIEL SOLSKI | | | ON FILE |
| KEVIN NATHAN JORDAN | | | ON FILE |
| KEVIN NATHAN LIAO | | | ON FILE |
| KEVIN NATHANAEL GERBAEZ | | | ON FILE |
| KEVIN NATHANIAL PORTO DE FARIAS GEETING | | | ON FILE |
| KEVIN NATHANIEL SWABY BENLISS | | | ON FILE |
| KEVIN NATHANIEL WIJAYA | | | ON FILE |
| KEVIN NAZARI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN NEAL BASEY | | | ON FILE |
| KEVIN NEAL DICK | | | ON FILE |
| KEVIN NEIL MCCULLOCH | | | ON FILE |
| KEVIN NEIL WOLFE | | | ON FILE |
| KEVIN NELSON | | | ON FILE |
| KEVIN NGANGA WANJIRU | | | ON FILE |
| KEVIN NGO | | | ON FILE |
| KEVIN NGO | | | ON FILE |
| KEVIN NGO | | | ON FILE |
| KEVIN NGO | | | ON FILE |
| KEVIN NGOCLONG VO | | | ON FILE |
| KEVIN NGUYEN | | | ON FILE |
| KEVIN NGUYEN | | | ON FILE |
| KEVIN NGUYEN | | | ON FILE |
| KEVIN NGUYEN | | | ON FILE |
| KEVIN NGUYEN | | | ON FILE |
| KEVIN NGUYEN DO | | | ON FILE |
| KEVIN NICHOLAS CHAU | | | ON FILE |
| KEVIN NICHOLAS CHAU | | | ON FILE |
| KEVIN NICHOLAS CHIA | | | ON FILE |
| KEVIN NICHOLAS COTTON | | | ON FILE |
| KEVIN NICHOLAS DORAN | | | ON FILE |
| KEVIN NICHOLAS PETERMAN | | | ON FILE |
| KEVIN NICOLAS BULBUC | | | ON FILE |
| KEVIN NIKITA VERDERAME | | | ON FILE |
| KEVIN NIRMAL DE COSTA MERINNYAGE | | | ON FILE |
| KEVIN NOAH HABERMAN | | | ON FILE |
| KEVIN NOBLE HELLON | | | ON FILE |
| KEVIN NOEL FERNANDEZ | | | ON FILE |
| KEVIN NOEL ROBERT JARNO | | | ON FILE |
| KEVIN NOURY | | | ON FILE |
| KEVIN NOVAK | | | ON FILE |
| KEVIN NUNO | | | ON FILE |
| KEVIN O CONNOR | | | ON FILE |
| KEVIN O DONNELL | | | ON FILE |
| KEVIN O DRISCOLL | | | ON FILE |
| KEVIN O KANE | | | ON FILE |
| KEVIN O LIOU | | | ON FILE |
| KEVIN O NEIL BAILEY | | | ON FILE |
| KEVIN O VITERI | | | ON FILE |
| KEVIN OCANA | | | ON FILE |
| KEVIN OCCIL | | | ON FILE |
| KEVIN OCLARIT UZARRAGA | | | ON FILE |
| KEVIN O'CONNELL | | | ON FILE |
| KEVIN OEY MENG HUI WIJAYA | | | ON FILE |
| KEVIN OHARA | | | ON FILE |
| KEVIN OJEDA | | | ON FILE |
| KEVIN OKETEO ALLEN | | | ON FILE |
| KEVIN OLIVIER S BARTHELEMY | | | ON FILE |
| KEVIN OMER KILIC | | | ON FILE |
| KEVIN OMLAND | | | ON FILE |
| KEVIN OMONDI ONYANGO | | | ON FILE |
| KEVIN ONDERDIJK | | | ON FILE |
| KEVIN ONEIL MEYER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN ONEILL STOLL | | | ON FILE |
| KEVIN ONG | | | ON FILE |
| KEVIN ONGAN | | | ON FILE |
| KEVIN OR | | | ON FILE |
| KEVIN OREGAN | | | ON FILE |
| KEVIN ORIN WILLIAMS | | | ON FILE |
| KEVIN ORLANDO CHASE | | | ON FILE |
| KEVIN ORTIZ-FLORES | | | ON FILE |
| KEVIN OSBORN ANDERSON | | | ON FILE |
| KEVIN OSIEL LOPEZ ESTRADA | | | ON FILE |
| KEVIN OSTER | | | ON FILE |
| KEVIN OSVALDO FERNANDEZ | | | ON FILE |
| KEVIN OTT | | | ON FILE |
| KEVIN OTTATI | | | ON FILE |
| KEVIN OUNETHONG LUANGRATH | | | ON FILE |
| KEVIN OVECKA | | | ON FILE |
| KEVIN OWEN JARVIS | | | ON FILE |
| KEVIN P AUKEE | | | ON FILE |
| KEVIN P BALDWIN | | | ON FILE |
| KEVIN P BRADY | | | ON FILE |
| KEVIN P BROGLE | | | ON FILE |
| KEVIN P CAMPBELL | | | ON FILE |
| KEVIN P COTTER | | | ON FILE |
| KEVIN P DAVY | | | ON FILE |
| KEVIN P DESCOTEAUX | | | ON FILE |
| KEVIN P ESQUILIN | | | ON FILE |
| KEVIN P GARRISON | | | ON FILE |
| KEVIN P H VAN ENGELEN | | | ON FILE |
| KEVIN P HANLON | | | ON FILE |
| KEVIN P HANSEN | | | ON FILE |
| KEVIN P JOHNSON | | | ON FILE |
| KEVIN P JOSE | | | ON FILE |
| KEVIN P KATZENBACH | | | ON FILE |
| KEVIN P LACHOWICZ | | | ON FILE |
| KEVIN P LOTTO | | | ON FILE |
| KEVIN P MAHON | | | ON FILE |
| KEVIN P MCDONALD | | | ON FILE |
| KEVIN P O BRIEN | | | ON FILE |
| KEVIN P OTTE | | | ON FILE |
| KEVIN P ROACH | | | ON FILE |
| KEVIN P SENGER | | | ON FILE |
| KEVIN P SHEEHAN | | | ON FILE |
| KEVIN P STARR | | | ON FILE |
| KEVIN P SULLIVAN | | | ON FILE |
| KEVIN P WHISLER | | | ON FILE |
| KEVIN PABLO FORGARAL | | | ON FILE |
| KEVIN PABLO VENTURINA | | | ON FILE |
| KEVIN PAEA KAYA | | | ON FILE |
| KEVIN PAIVA MARCACINI | | | ON FILE |
| KEVIN PALENCIA | | | ON FILE |
| KEVIN PALMER | | | ON FILE |
| KEVIN PAO-HSI WU | | | ON FILE |
| KEVIN PAQUET | | | ON FILE |
| KEVIN PARK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN PARRILLA LIAO | | | ON FILE |
| KEVIN PASCAL BO | | | ON FILE |
| KEVIN PASCAL JACKY CHADELAUD | | | ON FILE |
| KEVIN PAT GALLAGHER | | | ON FILE |
| KEVIN PATRIC CORTES CONTRERAS | | | ON FILE |
| KEVIN PATRICE JONATHAN POTTIER | | | ON FILE |
| KEVIN PATRICE MOANDA | | | ON FILE |
| KEVIN PATRICK AKERLAND | | | ON FILE |
| KEVIN PATRICK ARROWOOD | | | ON FILE |
| KEVIN PATRICK BARRY | | | ON FILE |
| KEVIN PATRICK BATTLE JR | | | ON FILE |
| KEVIN PATRICK BENOIT | | | ON FILE |
| KEVIN PATRICK BLAKE | | | ON FILE |
| KEVIN PATRICK BLANCHFIELD | | | ON FILE |
| KEVIN PATRICK BUCKLEY | | | ON FILE |
| KEVIN PATRICK CAMPBELL | | | ON FILE |
| KEVIN PATRICK CAREY | | | ON FILE |
| KEVIN PATRICK CHAMORRO | | | ON FILE |
| KEVIN PATRICK CHAUSSEE | | | ON FILE |
| KEVIN PATRICK CLARK | | | ON FILE |
| KEVIN PATRICK COLGAN | | | ON FILE |
| KEVIN PATRICK CORBETT | | | ON FILE |
| KEVIN PATRICK CRANE | | | ON FILE |
| KEVIN PATRICK DUNNE | | | ON FILE |
| KEVIN PATRICK FRANKO | | | ON FILE |
| KEVIN PATRICK GUINN | | | ON FILE |
| KEVIN PATRICK HARPER | | | ON FILE |
| KEVIN PATRICK HOBBY | | | ON FILE |
| KEVIN PATRICK HOURIHAN | | | ON FILE |
| KEVIN PATRICK KIRBERGER | | | ON FILE |
| KEVIN PATRICK KLEIN | | | ON FILE |
| KEVIN PATRICK LANGENDOEN | | | ON FILE |
| KEVIN PATRICK LEARY | | | ON FILE |
| KEVIN PATRICK LEE | | | ON FILE |
| KEVIN PATRICK LEE | | | ON FILE |
| KEVIN PATRICK MACK | | | ON FILE |
| KEVIN PATRICK MANNING | | | ON FILE |
| KEVIN PATRICK MASTRIDGE | | | ON FILE |
| KEVIN PATRICK MC GEOUGH | | | ON FILE |
| KEVIN PATRICK MC LAUGHLIN | | | ON FILE |
| KEVIN PATRICK MCHUGH | | | ON FILE |
| KEVIN PATRICK MCMULLEN | | | ON FILE |
| KEVIN PATRICK MORTALI | | | ON FILE |
| KEVIN PATRICK MURPHY | | | ON FILE |
| KEVIN PATRICK NAYLOR | | | ON FILE |
| KEVIN PATRICK NORRIS | | | ON FILE |
| KEVIN PATRICK PEOPLES | | | ON FILE |
| KEVIN PATRICK PETERS | | | ON FILE |
| KEVIN PATRICK QUINN | | | ON FILE |
| KEVIN PATRICK ROOK | | | ON FILE |
| KEVIN PATRICK RYAN | | | ON FILE |
| KEVIN PATRICK SHEA | | | ON FILE |
| KEVIN PATRICK STOCKFORD | | | ON FILE |
| KEVIN PATRICK WHEAT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN PATRICK WILSON | | | ON FILE |
| KEVIN PATRICK WOOLEYHAN | | | ON FILE |
| KEVIN PATTISON | | | ON FILE |
| KEVIN PAUL | | | ON FILE |
| KEVIN PAUL | | | ON FILE |
| KEVIN PAUL ANDRE GRANDSIRE | | | ON FILE |
| KEVIN PAUL BOUDREAU | | | ON FILE |
| KEVIN PAUL BRATT | | | ON FILE |
| KEVIN PAUL DEMEDEIROS | | | ON FILE |
| KEVIN PAUL DENIS BRUNELLIERE | | | ON FILE |
| KEVIN PAUL FROSTICK | | | ON FILE |
| KEVIN PAUL G VANLANCKER | | | ON FILE |
| KEVIN PAUL GROSSKREUTZ | | | ON FILE |
| KEVIN PAUL HAMILTON | | | ON FILE |
| KEVIN PAUL HENRI FAIT | | | ON FILE |
| KEVIN PAUL HOWARD | | | ON FILE |
| KEVIN PAUL M MARTIN | | | ON FILE |
| KEVIN PAUL MAGIN | | | ON FILE |
| KEVIN PAUL MARTIN | | | ON FILE |
| KEVIN PAUL MC CONNELL | | | ON FILE |
| KEVIN PAUL MORFIS | | | ON FILE |
| KEVIN PAUL MURRAY | | | ON FILE |
| KEVIN PAUL PARKER | | | ON FILE |
| KEVIN PAUL PASEWALK | | | ON FILE |
| KEVIN PAUL SEITS | | | ON FILE |
| KEVIN PAUL SEMENAS | | | ON FILE |
| KEVIN PAUL SRSEN | | | ON FILE |
| KEVIN PAUL WATSON | | | ON FILE |
| KEVIN PAULLEONARD ANDERSEN | | | ON FILE |
| KEVIN PAZ | | | ON FILE |
| KEVIN PEARSON | | | ON FILE |
| KEVIN PEDRAM SHAABANI | | | ON FILE |
| KEVIN PELLEGRINI | | | ON FILE |
| KEVIN PELLETIER | | | ON FILE |
| KEVIN PERROIS | | | ON FILE |
| KEVIN PERRON | | | ON FILE |
| KEVIN PETE ELLINGFORD | | | ON FILE |
| KEVIN PETER BRANDT | | | ON FILE |
| KEVIN PETER COLYER | | | ON FILE |
| KEVIN PETER DILLON | | | ON FILE |
| KEVIN PETER FLANNERY | | | ON FILE |
| KEVIN PETER GROSSI | | | ON FILE |
| KEVIN PETER HALESWORTH | | | ON FILE |
| KEVIN PETER ILARIA | | | ON FILE |
| KEVIN PETER MUNZ | | | ON FILE |
| KEVIN PETIN | | | ON FILE |
| KEVIN PETRUS THEODORUS FRANCISCUS ROELANDS | | | ON FILE |
| KEVIN PHAM | | | ON FILE |
| KEVIN PHAM | | | ON FILE |
| KEVIN PHILIP COTTER | | | ON FILE |
| KEVIN PHILIP KABIGTING | | | ON FILE |
| KEVIN PHILIP MANN | | | ON FILE |
| KEVIN PHILIP MC CARTHY | | | ON FILE |
| KEVIN PHILIP MELANCON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN PHILIP ROSE | | | ON FILE |
| KEVIN PHILIP SMITHEY | | | ON FILE |
| KEVIN PHUNG | | | ON FILE |
| KEVIN PHUOC HUYNH | | | ON FILE |
| KEVIN PIERRE A GERARD | | | ON FILE |
| KEVIN PIERRE BENOIT | | | ON FILE |
| KEVIN PIERRE HONORE | | | ON FILE |
| KEVIN PIERRICK LORIS NADJARIAN | | | ON FILE |
| KEVIN PITTMAN | | | ON FILE |
| KEVIN PLANTE | | | ON FILE |
| KEVIN PLATONOV | | | ON FILE |
| KEVIN PLOWDEN | | | ON FILE |
| KEVIN PONCE | | | ON FILE |
| KEVIN PORTER THOMPSON II | | | ON FILE |
| KEVIN POWER | | | ON FILE |
| KEVIN PRADEEP RAI | | | ON FILE |
| KEVIN PRANATA GUNAWAN | | | ON FILE |
| KEVIN PRASANNA TAMBY | | | ON FILE |
| KEVIN PRETT | | | ON FILE |
| KEVIN PRICE | | | ON FILE |
| KEVIN PROULX | | | ON FILE |
| KEVIN PROULX | | | ON FILE |
| KEVIN PUGET | | | ON FILE |
| KEVIN PUI LAM HO | | | ON FILE |
| KEVIN PUNNOSE GEORGE | | | ON FILE |
| KEVIN PUTHENPURACKAL THOMAS | | | ON FILE |
| KEVIN Q NG | | | ON FILE |
| KEVIN QI ZHANG | | | ON FILE |
| KEVIN QIU | | | ON FILE |
| KEVIN QUALM | | | ON FILE |
| KEVIN QUALM | | | ON FILE |
| KEVIN QUAN ANH TRAN NGUYEN | | | ON FILE |
| KEVIN QUAN NGUYEN | | | ON FILE |
| KEVIN QUAN NGUYENDO | | | ON FILE |
| KEVIN QUANG DOAN | | | ON FILE |
| KEVIN QUINCOSA | | | ON FILE |
| KEVIN QUINTERO | | | ON FILE |
| KEVIN QUOC LONGCHAU | | | ON FILE |
| KEVIN R ALEXANDER | | | ON FILE |
| KEVIN R BAYS | | | ON FILE |
| KEVIN R BERNEY | | | ON FILE |
| KEVIN R BOOKER | | | ON FILE |
| KEVIN R CRIDER | | | ON FILE |
| KEVIN R EICHHORST | | | ON FILE |
| KEVIN R GIBBON | | | ON FILE |
| KEVIN R GIBSON | | | ON FILE |
| KEVIN R GUILBAULT | | | ON FILE |
| KEVIN R HAMACHER | | | ON FILE |
| KEVIN R KAJIEFFA | | | ON FILE |
| KEVIN R KIHSLINGER | | | ON FILE |
| KEVIN R KILANOWSKI | | | ON FILE |
| KEVIN R LOCKHART | | | ON FILE |
| KEVIN R LUNT | | | ON FILE |
| KEVIN R MAHON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN R MAHON | | | ON FILE |
| KEVIN R MCGOORTY | | | ON FILE |
| KEVIN R PEPIN | | | ON FILE |
| KEVIN R PERIA | | | ON FILE |
| KEVIN R SAWYER | | | ON FILE |
| KEVIN R SWAN | | | ON FILE |
| KEVIN R ZIEGLER | | | ON FILE |
| KEVIN RADZINSKY | | | ON FILE |
| KEVIN RAEBURN | | | ON FILE |
| KEVIN RAFAEL LUNA CAMPOS | | | ON FILE |
| KEVIN RAFFIN | | | ON FILE |
| KEVIN RAHEEN MITCHELL | | | ON FILE |
| KEVIN RAINER RIEGER | | | ON FILE |
| KEVIN RAKSMEY YI | | | ON FILE |
| KEVIN RALPH SCHMITT | | | ON FILE |
| KEVIN RAMESHBHAI PATEL | | | ON FILE |
| KEVIN RAMESHBHAI PATEL | | | ON FILE |
| KEVIN RAMON GROVES | | | ON FILE |
| KEVIN RAMON PAZ | | | ON FILE |
| KEVIN RAMSES AYLLON | | | ON FILE |
| KEVIN RAMSES ROCHA | | | ON FILE |
| KEVIN RAN CHEN | | | ON FILE |
| KEVIN RANDALL SHAW | | | ON FILE |
| KEVIN RANDALL WHITE | | | ON FILE |
| KEVIN RANDEL HAMNER | | | ON FILE |
| KEVIN RANDOLPH NAYLOR | | | ON FILE |
| KEVIN RANGEL HENNEY | | | ON FILE |
| KEVIN RAPHAEL FELIZ AGOSTO | | | ON FILE |
| KEVIN RAPHAEL FRANCOIS GALOP | | | ON FILE |
| KEVIN RAVENDRAN | | | ON FILE |
| KEVIN RAVINDRAN | | | ON FILE |
| KEVIN RAY CRAIG | | | ON FILE |
| KEVIN RAY DAVIS | | | ON FILE |
| KEVIN RAY DREWETT | | | ON FILE |
| KEVIN RAY FARPELLA | | | ON FILE |
| KEVIN RAY HALL | | | ON FILE |
| KEVIN RAY JOHNSON | | | ON FILE |
| KEVIN RAY SHIAU | | | ON FILE |
| KEVIN RAY STEPHENS | | | ON FILE |
| KEVIN RAY WOOTEN | | | ON FILE |
| KEVIN RAYGOZA | | | ON FILE |
| KEVIN RAYGOZA SOLIS | | | ON FILE |
| KEVIN RAYMOND ANDERSON | | | ON FILE |
| KEVIN RAYMOND BARBER | | | ON FILE |
| KEVIN RAYMOND DOCHERTY | | | ON FILE |
| KEVIN RAYMOND STAHL | | | ON FILE |
| KEVIN RAYMOND WALLACE | | | ON FILE |
| KEVIN REAY | | | ON FILE |
| KEVIN REEAZ ALI | | | ON FILE |
| KEVIN REECE ADAMS | | | ON FILE |
| KEVIN REED CHAMBERS | | | ON FILE |
| KEVIN REED KIDDER | | | ON FILE |
| KEVIN REGIS | | | ON FILE |
| KEVIN REGO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN REICH | | | ON FILE |
| KEVIN REINHARD NIELSEN | | | ON FILE |
| KEVIN REMERS | | | ON FILE |
| KEVIN REMINGTON ALARCON | | | ON FILE |
| KEVIN REMO GROB | | | ON FILE |
| KEVIN RENARD COOPER | | | ON FILE |
| KEVIN RENE GUY EGGERMONT | | | ON FILE |
| KEVIN RENE MAGER | | | ON FILE |
| KEVIN RENE MUELLER | | | ON FILE |
| KEVIN REUBEN CUNNINGHAM | | | ON FILE |
| KEVIN REVELEN | | | ON FILE |
| KEVIN REYES GARCIA | | | ON FILE |
| KEVIN REYNALDO LOPEZ TOSTADO | | | ON FILE |
| KEVIN REZA SAGAKHANEH | | | ON FILE |
| KEVIN RICHARD ABBAS | | | ON FILE |
| KEVIN RICHARD CHANCEY | | | ON FILE |
| KEVIN RICHARD CIPOLLI | | | ON FILE |
| KEVIN RICHARD FLETCHER | | | ON FILE |
| KEVIN RICHARD FOLEY | | | ON FILE |
| KEVIN RICHARD GUY | | | ON FILE |
| KEVIN RICHARD JACKSON | | | ON FILE |
| KEVIN RICHARD JOSEPH BOSCHETTI | | | ON FILE |
| KEVIN RICHARD MAGER | | | ON FILE |
| KEVIN RICHARD MAKINGS | | | ON FILE |
| KEVIN RICHARD OWENS | | | ON FILE |
| KEVIN RICHARD REGNER | | | ON FILE |
| KEVIN RICHARD REIGERS | | | ON FILE |
| KEVIN RICHARD RUOHONEN RIECK | | | ON FILE |
| KEVIN RICHARD SCHMELTER | | | ON FILE |
| KEVIN RICHARD SHOLETTE | | | ON FILE |
| KEVIN RICHARD SPEARE | | | ON FILE |
| KEVIN RICHARD VAUBOURG | | | ON FILE |
| KEVIN RICHARD WALTZ | | | ON FILE |
| KEVIN RICHARD WENDELBURG | | | ON FILE |
| KEVIN RICHARD WOOD | | | ON FILE |
| KEVIN RICHER | | | ON FILE |
| KEVIN RICHERT ANDERSON | | | ON FILE |
| KEVIN RIEDER | | | ON FILE |
| KEVIN RIEUX | | | ON FILE |
| KEVIN RIGOBERTO CABALLERO | | | ON FILE |
| KEVIN RINA RAHARIJAONA | | | ON FILE |
| KEVIN RIVERA SANABRIA | | | ON FILE |
| KEVIN ROANE CARDEY | | | ON FILE |
| KEVIN ROBERT BUCKLEY | | | ON FILE |
| KEVIN ROBERT CARD | | | ON FILE |
| KEVIN ROBERT COOPER | | | ON FILE |
| KEVIN ROBERT DANIEL AUBIN | | | ON FILE |
| KEVIN ROBERT DAVIES | | | ON FILE |
| KEVIN ROBERT DECONINCK | | | ON FILE |
| KEVIN ROBERT GEEHR | | | ON FILE |
| KEVIN ROBERT GERACI | | | ON FILE |
| KEVIN ROBERT GREENE | | | ON FILE |
| KEVIN ROBERT HEGG | | | ON FILE |
| KEVIN ROBERT MAILLARD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN ROBERT MALLER | | | ON FILE |
| KEVIN ROBERT MESSENGER | | | ON FILE |
| KEVIN ROBERT MURRAY | | | ON FILE |
| KEVIN ROBERT NOLL | | | ON FILE |
| KEVIN ROBERT OAKESON | | | ON FILE |
| KEVIN ROBERT PARRY | | | ON FILE |
| KEVIN ROBERT PINNEY | | | ON FILE |
| KEVIN ROBERT SMITH | | | ON FILE |
| KEVIN ROBERT SOWERBY | | | ON FILE |
| KEVIN ROBERT THIERRY | | | ON FILE |
| KEVIN ROBERT ZUBER | | | ON FILE |
| KEVIN ROBINSON GALDAMEZ | | | ON FILE |
| KEVIN ROCHE MC CRANEY | | | ON FILE |
| KEVIN RODRIGUEZ | | | ON FILE |
| KEVIN RODRIGUEZ | | | ON FILE |
| KEVIN RODRIGUEZ | | | ON FILE |
| KEVIN RODRIGUEZ | | | ON FILE |
| KEVIN RODRIGUEZ-SANCHEZ | | | ON FILE |
| KEVIN ROGER DE TROYER | | | ON FILE |
| KEVIN ROGER MUHA | | | ON FILE |
| KEVIN ROGER SCHÃ–NHERR | | | ON FILE |
| KEVIN ROGER TIMSILINE | | | ON FILE |
| KEVIN ROLF ALLEMANN | | | ON FILE |
| KEVIN ROLL | | | ON FILE |
| KEVIN ROMAIN MOINIER | | | ON FILE |
| KEVIN ROMBOUTS | | | ON FILE |
| KEVIN RONDEL | | | ON FILE |
| KEVIN RONNY PAREDES SOTAMBA | | | ON FILE |
| KEVIN ROONEY | | | ON FILE |
| KEVIN ROOZENDAAL | | | ON FILE |
| KEVIN ROSCOE MILLER | | | ON FILE |
| KEVIN ROSENBLATT | | | ON FILE |
| KEVIN ROSS CABANILLA | | | ON FILE |
| KEVIN ROSS OGDEN | | | ON FILE |
| KEVIN ROSS SEGERS | | | ON FILE |
| KEVIN ROUSSEAU | | | ON FILE |
| KEVIN ROY DUMANS | | | ON FILE |
| KEVIN ROY MCDONALD | | | ON FILE |
| KEVIN ROY PEREYRA | | | ON FILE |
| KEVIN ROY PRICE | | | ON FILE |
| KEVIN ROY STANFIELD | | | ON FILE |
| KEVIN RUDOLPHE ARNAUD LANGRIS | | | ON FILE |
| KEVIN RUF | | | ON FILE |
| KEVIN RUGGERI | | | ON FILE |
| KEVIN RUIZ PEREZ | | | ON FILE |
| KEVIN RUPPERT | | | ON FILE |
| KEVIN RUSLY | | | ON FILE |
| KEVIN RUSSEL HUDSON | | | ON FILE |
| KEVIN RUSSELL DICKSON | | | ON FILE |
| KEVIN RUSSELL MCGEE | | | ON FILE |
| KEVIN RUSSO | | | ON FILE |
| KEVIN RYAN | | | ON FILE |
| KEVIN RYAN | | | ON FILE |
| KEVIN RYAN ARINDAENG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN RYAN CHAPMAN | | | ON FILE |
| KEVIN RYAN COPENHAVER | | | ON FILE |
| KEVIN RYAN DEBALD | | | ON FILE |
| KEVIN RYAN ELLIS | | | ON FILE |
| KEVIN RYAN FARR | | | ON FILE |
| KEVIN RYAN GASTL | | | ON FILE |
| KEVIN RYAN JENKINS | | | ON FILE |
| KEVIN RYAN MENDOZA | | | ON FILE |
| KEVIN RYAN ROOT | | | ON FILE |
| KEVIN RYAN SARGENT | | | ON FILE |
| KEVIN RYAN SHAFFER | | | ON FILE |
| KEVIN RYNE CAPRICE | | | ON FILE |
| KEVIN S | | | ON FILE |
| KEVIN S ALBERT | | | ON FILE |
| KEVIN S CHAI | | | ON FILE |
| KEVIN S CLAROS | | | ON FILE |
| KEVIN S DACRUZ | | | ON FILE |
| KEVIN S HIATT | | | ON FILE |
| KEVIN S HOEDEMAKER | | | ON FILE |
| KEVIN S LEHNER | | | ON FILE |
| KEVIN S METRAUX | | | ON FILE |
| KEVIN S MULLINS | | | ON FILE |
| KEVIN S OLIVA | | | ON FILE |
| KEVIN S STREBEL | | | ON FILE |
| KEVIN S W LIM | | | ON FILE |
| KEVIN S YUN | | | ON FILE |
| KEVIN SAELEE | | | ON FILE |
| KEVIN SAKYI BEMPAH | | | ON FILE |
| KEVIN SALES CATAGUE | | | ON FILE |
| KEVIN SALZI | | | ON FILE |
| KEVIN SAM | | | ON FILE |
| KEVIN SAM | | | ON FILE |
| KEVIN SAMIR ZEINER | | | ON FILE |
| KEVIN SAMUEL NEWBURG | | | ON FILE |
| KEVIN SANCHEZ | | | ON FILE |
| KEVIN SANCHEZ | | | ON FILE |
| KEVIN SANCHEZ VIDA | | | ON FILE |
| KEVIN SANDERS GEBBIA | | | ON FILE |
| KEVIN SANTIAGO CHICANGO VASQUEZ | | | ON FILE |
| KEVIN SARAIVA CARVALHINHO | | | ON FILE |
| KEVIN SARKIS MEKHITARIAN | | | ON FILE |
| KEVIN SASMITO HERMAWAN | | | ON FILE |
| KEVIN SATISH MAKWANA | | | ON FILE |
| KEVIN SCHARRINGA | | | ON FILE |
| KEVIN SCHASCHKO | | | ON FILE |
| KEVIN SCHAUB | | | ON FILE |
| KEVIN SCHERLER | | | ON FILE |
| KEVIN SCHICKLING | | | ON FILE |
| KEVIN SCHIEMER | | | ON FILE |
| KEVIN SCHIKS | | | ON FILE |
| KEVIN SCHMALZ | | | ON FILE |
| KEVIN SCHMIDT HANSEN | | | ON FILE |
| KEVIN SCHOENE | | | ON FILE |
| KEVIN SCHOUTEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN SCHROEDER | | | ON FILE |
| KEVIN SCHWARTZ | | | ON FILE |
| KEVIN SCOTT BARRY | | | ON FILE |
| KEVIN SCOTT CURTIS II | | | ON FILE |
| KEVIN SCOTT FAIR | | | ON FILE |
| KEVIN SCOTT GEORGE | | | ON FILE |
| KEVIN SCOTT HARGIS | | | ON FILE |
| KEVIN SCOTT HARRIS | | | ON FILE |
| KEVIN SCOTT HODGE | | | ON FILE |
| KEVIN SCOTT HODGE | | | ON FILE |
| KEVIN SCOTT JARCHO | | | ON FILE |
| KEVIN SCOTT JENSEN | | | ON FILE |
| KEVIN SCOTT LAYNE | | | ON FILE |
| KEVIN SCOTT MARCELLUS | | | ON FILE |
| KEVIN SCOTT OILL | | | ON FILE |
| KEVIN SCOTT PARKER | | | ON FILE |
| KEVIN SCOTT QUINN | | | ON FILE |
| KEVIN SCOTT REUSCH | | | ON FILE |
| KEVIN SCOTT SEATON | | | ON FILE |
| KEVIN SCOTT SMITH | | | ON FILE |
| KEVIN SCOTT SPRINGER | | | ON FILE |
| KEVIN SCOTT WILLIAMSON | | | ON FILE |
| KEVIN SEA MCGOWEN | | | ON FILE |
| KEVIN SEAN BUCHANAN | | | ON FILE |
| KEVIN SEAN CHRISTENSEN | | | ON FILE |
| KEVIN SEAN COLBERT | | | ON FILE |
| KEVIN SEAN COLBERT | | | ON FILE |
| KEVIN SEAN JACHELSKI | | | ON FILE |
| KEVIN SEAN SOBEL | | | ON FILE |
| KEVIN SEAN SULLIVAN | | | ON FILE |
| KEVIN SEBASTIAN MORICHI | | | ON FILE |
| KEVIN SEBASTIAN VAZQUEZ | | | ON FILE |
| KEVIN SEBASTIAN ZAMBRANO HARO | | | ON FILE |
| KEVIN SEBASTIEN RODRIGUES | | | ON FILE |
| KEVIN SEETARAM | | | ON FILE |
| KEVIN SENSI DESMOND ST BERNARD | | | ON FILE |
| KEVIN SEPP | | | ON FILE |
| KEVIN SERGE DAVID DELEAU | | | ON FILE |
| KEVIN SERGIO VARELA | | | ON FILE |
| KEVIN SERRANO RIVERA | | | ON FILE |
| KEVIN SERRATO | | | ON FILE |
| KEVIN SESOUK TRAN | | | ON FILE |
| KEVIN SHAH MANSOURI | | | ON FILE |
| KEVIN SHANE PERKINS | | | ON FILE |
| KEVIN SHAW-KONG TENG | | | ON FILE |
| KEVIN SHAWN DELANEY | | | ON FILE |
| KEVIN SHAWN RYNNE | | | ON FILE |
| KEVIN SHAWN WELLS | | | ON FILE |
| KEVIN SHAYNE BAKER | | | ON FILE |
| KEVIN SHE | | | ON FILE |
| KEVIN SHEEHY WALKER | | | ON FILE |
| KEVIN SHEERIN | | | ON FILE |
| KEVIN SHEIDDER BENAVIDES RAMOS | | | ON FILE |
| KEVIN SHELDON CHRISTIAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN SHEN | | | ON FILE |
| KEVIN SHENG CHEW ONG | | | ON FILE |
| KEVIN SHERIDAN | | | ON FILE |
| KEVIN SHERRILL | | | ON FILE |
| KEVIN SHERVIN FEREIDOONI | | | ON FILE |
| KEVIN SHIMOKAWA | | | ON FILE |
| KEVIN SHIUE SHIUAN | | | ON FILE |
| KEVIN SIA | | | ON FILE |
| KEVIN SIEVERS | | | ON FILE |
| KEVIN SIKSIK NAUKATSIK | | | ON FILE |
| KEVIN SIYANG LI | | | ON FILE |
| KEVIN SJOETHUN NYHEIM | | | ON FILE |
| KEVIN SLOAN | | | ON FILE |
| KEVIN SMITH | | | ON FILE |
| KEVIN SNIJDERS | | | ON FILE |
| KEVIN SOKHAN KET | | | ON FILE |
| KEVIN SOLA FLORES | | | ON FILE |
| KEVIN SOMMER | | | ON FILE |
| KEVIN SONG XIN | | | ON FILE |
| KEVIN SOUTHAR DIP | | | ON FILE |
| KEVIN SPENCER PERRITT | | | ON FILE |
| KEVIN SPIERS | | | ON FILE |
| KEVIN SRES | | | ON FILE |
| KEVIN STAMBAUGH JR | | | ON FILE |
| KEVIN STEFANESCU | | | ON FILE |
| KEVIN STEMBRIDGE | | | ON FILE |
| KEVIN STEPHEN BALLARD | | | ON FILE |
| KEVIN STEPHEN CARTLEDGE | | | ON FILE |
| KEVIN STEPHEN LUBASKI | | | ON FILE |
| KEVIN STEURS | | | ON FILE |
| KEVIN STEVE MACHI | | | ON FILE |
| KEVIN STEVE PARKER | | | ON FILE |
| KEVIN STEVEN GUERRERO | | | ON FILE |
| KEVIN STEVEN HANSON | | | ON FILE |
| KEVIN STEVEN LEBESQUE | | | ON FILE |
| KEVIN STEVENSON BAKER | | | ON FILE |
| KEVIN STEWARD MONTERO GONZALEZ | | | ON FILE |
| KEVIN STREET | | | ON FILE |
| KEVIN STUART LAMSON | | | ON FILE |
| KEVIN STUART LOWRY | | | ON FILE |
| KEVIN SUAREZ BAOANAN | | | ON FILE |
| KEVIN SUAREZ SABUGO | | | ON FILE |
| KEVIN SUBADAR | | | ON FILE |
| KEVIN SUI | | | ON FILE |
| KEVIN SULAIMAN | | | ON FILE |
| KEVIN SULLIVAN | | | ON FILE |
| KEVIN SUN TAN | | | ON FILE |
| KEVIN SUNG KIM | | | ON FILE |
| KEVIN SUNJAY SANDU | | | ON FILE |
| KEVIN SUPANGAT | | | ON FILE |
| KEVIN SUTEJA | | | ON FILE |
| KEVIN SWART | | | ON FILE |
| KEVIN SWEENEY | | | ON FILE |
| KEVIN SYLVAIN MARCEL BOURDEAU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN SYLVESTER VINCENT | | | ON FILE |
| KEVIN SZEWCZYK | | | ON FILE |
| KEVIN SZYMURA | | | ON FILE |
| KEVIN T ALLEN | | | ON FILE |
| KEVIN T BARTON | | | ON FILE |
| KEVIN T CASTIGLIA | | | ON FILE |
| KEVIN T DANG | | | ON FILE |
| KEVIN T FLYNN | | | ON FILE |
| KEVIN T HAFFNER | | | ON FILE |
| KEVIN T HONG | | | ON FILE |
| KEVIN T HUERTA | | | ON FILE |
| KEVIN T J BRONSDIJK | | | ON FILE |
| KEVIN T J TAY | | | ON FILE |
| KEVIN T JOHNSON | | | ON FILE |
| KEVIN T LOWDER | | | ON FILE |
| KEVIN T PHUNG | | | ON FILE |
| KEVIN T STANKIEWICZ | | | ON FILE |
| KEVIN TADASHI NAGATA | | | ON FILE |
| KEVIN TAIEL ARMARIO | | | ON FILE |
| KEVIN TAKATA | | | ON FILE |
| KEVIN TAM QUACH | | | ON FILE |
| KEVIN TAMAYO | | | ON FILE |
| KEVIN TAN | | | ON FILE |
| KEVIN TAN HAU WEE | | | ON FILE |
| KEVIN TAN YUAN HUI | | | ON FILE |
| KEVIN TANG | | | ON FILE |
| KEVIN TANG | | | ON FILE |
| KEVIN TANG LUU | | | ON FILE |
| KEVIN TÃŒNS | | | ON FILE |
| KEVIN TAPIA | | | ON FILE |
| KEVIN TATSUTO RUSS | | | ON FILE |
| KEVIN TAYLOR CHRISTENSEN | | | ON FILE |
| KEVIN TAYLOR LUONG | | | ON FILE |
| KEVIN TCHOUN KONG SAM | | | ON FILE |
| KEVIN TEJADA | | | ON FILE |
| KEVIN TENDANI GROTH | | | ON FILE |
| KEVIN TER MATEN | | | ON FILE |
| KEVIN TERRAZAS PARK | | | ON FILE |
| KEVIN TERRELL BROWN | | | ON FILE |
| KEVIN TERRENCE SEQUEIRA | | | ON FILE |
| KEVIN THADDEUS RIVERAL BORJA | | | ON FILE |
| KEVIN THANAHARRY OSHIRO | | | ON FILE |
| KEVIN THANH LE | | | ON FILE |
| KEVIN THANH NAM NGUYEN | | | ON FILE |
| KEVIN THANH NGUYEN | | | ON FILE |
| KEVIN THANH TRUONG | | | ON FILE |
| KEVIN THEODORE AMIRAULT | | | ON FILE |
| KEVIN THEODORE WILDENRADT | | | ON FILE |
| KEVIN THEODORUS J KRETE | | | ON FILE |
| KEVIN THEODORUS J KRETE | | | ON FILE |
| KEVIN THEPPRASIT KULCHAENG | | | ON FILE |
| KEVIN THOMA | | | ON FILE |
| KEVIN THOMAS | | | ON FILE |
| KEVIN THOMAS ACHESON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN THOMAS BAULEKE | | | ON FILE |
| KEVIN THOMAS BELHUMEUR | | | ON FILE |
| KEVIN THOMAS BRADLEY | | | ON FILE |
| KEVIN THOMAS BRAY | | | ON FILE |
| KEVIN THOMAS CONNOR | | | ON FILE |
| KEVIN THOMAS CONROY | | | ON FILE |
| KEVIN THOMAS DEUTSCH | | | ON FILE |
| KEVIN THOMAS DOYLE | | | ON FILE |
| KEVIN THOMAS FREEMAN | | | ON FILE |
| KEVIN THOMAS HALL | | | ON FILE |
| KEVIN THOMAS HELMS | | | ON FILE |
| KEVIN THOMAS HYER | | | ON FILE |
| KEVIN THOMAS JERMY | | | ON FILE |
| KEVIN THOMAS JONES | | | ON FILE |
| KEVIN THOMAS KENNEDY | | | ON FILE |
| KEVIN THOMAS KIRCHNER | | | ON FILE |
| KEVIN THOMAS KIRK | | | ON FILE |
| KEVIN THOMAS KLINKER | | | ON FILE |
| KEVIN THOMAS KUTNEY | | | ON FILE |
| KEVIN THOMAS MADER | | | ON FILE |
| KEVIN THOMAS MCKAY | | | ON FILE |
| KEVIN THOMAS MERZ | | | ON FILE |
| KEVIN THOMAS MORALES NGUYEN | | | ON FILE |
| KEVIN THOMAS O SULLIVAN | | | ON FILE |
| KEVIN THOMAS OCONNOR | | | ON FILE |
| KEVIN THOMAS OTOOLE | | | ON FILE |
| KEVIN THOMAS POWELL | | | ON FILE |
| KEVIN THOMAS WATERLOO | | | ON FILE |
| KEVIN THOMAS WILLS | | | ON FILE |
| KEVIN THOMAS ZEHNER | | | ON FILE |
| KEVIN THOMASSEN | | | ON FILE |
| KEVIN THOMPSON | | | ON FILE |
| KEVIN THONG NGUYEN | | | ON FILE |
| KEVIN THORNTON | | | ON FILE |
| KEVIN TIAN XIANG XIA | | | ON FILE |
| KEVIN TIEU | | | ON FILE |
| KEVIN TIGANI PIERRE BOURDEIX | | | ON FILE |
| KEVIN TILAHUN JAMMEH HJELMTVEIT | | | ON FILE |
| KEVIN TIMOTHY CORNELL | | | ON FILE |
| KEVIN TIMOTHY O SULLIVAN | | | ON FILE |
| KEVIN TIRACHE | | | ON FILE |
| KEVIN TISCARENO | | | ON FILE |
| KEVIN TJON A KWIE | | | ON FILE |
| KEVIN TOD MOONEY | | | ON FILE |
| KEVIN TODD CLAUDEANOS | | | ON FILE |
| KEVIN TODD JONES | | | ON FILE |
| KEVIN TODD LISONBEE | | | ON FILE |
| KEVIN TOH WEI DA | | | ON FILE |
| KEVIN TOM | | | ON FILE |
| KEVIN TONG | | | ON FILE |
| KEVIN TONINO LOUIS SAVONNI | | | ON FILE |
| KEVIN TONIUTTI | | | ON FILE |
| KEVIN TONY | | | ON FILE |
| KEVIN TRACY BELL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN TRAN | | | ON FILE |
| KEVIN TRAN | | | ON FILE |
| KEVIN TRAN | | | ON FILE |
| KEVIN TRAN | | | ON FILE |
| KEVIN TRAN | | | ON FILE |
| KEVIN TRAVIS CONNER | | | ON FILE |
| KEVIN TREMAINE WATSON | | | ON FILE |
| KEVIN TREMBLAY DURAND | | | ON FILE |
| KEVIN TRENT CAMPBELL | | | ON FILE |
| KEVIN TREVOR GORNALL | | | ON FILE |
| KEVIN TRIEU PHAN | | | ON FILE |
| KEVIN TRINH | | | ON FILE |
| KEVIN TRINH | | | ON FILE |
| KEVIN TRIULZI | | | ON FILE |
| KEVIN TROY HOUK | | | ON FILE |
| KEVIN TROY TAMAYO | | | ON FILE |
| KEVIN TRUNG | | | ON FILE |
| KEVIN TRUNG HIEU PHUNG | | | ON FILE |
| KEVIN TRUNG NGUYEN | | | ON FILE |
| KEVIN TRUNGTIN PHAN | | | ON FILE |
| KEVIN TRUONG | | | ON FILE |
| KEVIN TRUONG | | | ON FILE |
| KEVIN TUAN NGUYEN | | | ON FILE |
| KEVIN TUAN TRAN | | | ON FILE |
| KEVIN TUANANH NGUYEN | | | ON FILE |
| KEVIN TUCAY | | | ON FILE |
| KEVIN TURNER | | | ON FILE |
| KEVIN TY WAYNE LUONG | | | ON FILE |
| KEVIN TYLER KUZAVA | | | ON FILE |
| KEVIN TYLER LONGO | | | ON FILE |
| KEVIN TYLER SHAW | | | ON FILE |
| KEVIN TZU-KONG HUANG | | | ON FILE |
| KEVIN UCHENNA ADOM | | | ON FILE |
| KEVIN ULISES MARROQUIN | | | ON FILE |
| KEVIN ULYSSES GALARZA | | | ON FILE |
| KEVIN URIEL TELLO | | | ON FILE |
| KEVIN URRUTIA | | | ON FILE |
| KEVIN V KINNEY | | | ON FILE |
| KEVIN V ROJAS | | | ON FILE |
| KEVIN VALDEZ PENA | | | ON FILE |
| KEVIN VALENZUELA POLAN | | | ON FILE |
| KEVIN VAN | | | ON FILE |
| KEVIN VAN DAMME | | | ON FILE |
| KEVIN VAN DE LUITGAARDEN | | | ON FILE |
| KEVIN VAN DE VYVER | | | ON FILE |
| KEVIN VAN DEN BERG | | | ON FILE |
| KEVIN VAN DER BURG | | | ON FILE |
| KEVIN VAN DER MEIJDEN | | | ON FILE |
| KEVIN VAN DER VELDEN | | | ON FILE |
| KEVIN VAN DIJK | | | ON FILE |
| KEVIN VAN HERK | | | ON FILE |
| KEVIN VAN LEEUWEN | | | ON FILE |
| KEVIN VAN NGUYEN | | | ON FILE |
| KEVIN VAN OLDENMARK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN VAN SCHEIJEN | | | ON FILE |
| KEVIN VAN VLIET | | | ON FILE |
| KEVIN VANCE KINZIE | | | ON FILE |
| KEVIN VAZQUEZ PEREZ | | | ON FILE |
| KEVIN VEERABADREN | | | ON FILE |
| KEVIN VEGH | | | ON FILE |
| KEVIN VELDKAMP | | | ON FILE |
| KEVIN VENDEL KORTE | | | ON FILE |
| KEVIN VERCAMMEN | | | ON FILE |
| KEVIN VETEA DIXON | | | ON FILE |
| KEVIN VICENTE CASTILLO | | | ON FILE |
| KEVIN VICTOR BARANES | | | ON FILE |
| KEVIN VICTOR WU | | | ON FILE |
| KEVIN VIEL | | | ON FILE |
| KEVIN VILVER | | | ON FILE |
| KEVIN VINCENT BURKE | | | ON FILE |
| KEVIN VINCENT WEIDEMANN | | | ON FILE |
| KEVIN VIRECOULON GIUDICI | | | ON FILE |
| KEVIN VIRGIL | | | ON FILE |
| KEVIN VLERICK | | | ON FILE |
| KEVIN VO | | | ON FILE |
| KEVIN VON HICKS | | | ON FILE |
| KEVIN VONG | | | ON FILE |
| KEVIN VONG | | | ON FILE |
| KEVIN VUILLEMEZ | | | ON FILE |
| KEVIN VY NGUYEN | | | ON FILE |
| KEVIN W ALBRECHT | | | ON FILE |
| KEVIN W BROCAR | | | ON FILE |
| KEVIN W CORLEY | | | ON FILE |
| KEVIN W DRAKE | | | ON FILE |
| KEVIN W FIGUEROA | | | ON FILE |
| KEVIN W HSIEH | | | ON FILE |
| KEVIN W LAPOINTE | | | ON FILE |
| KEVIN W MCKENZIE | | | ON FILE |
| KEVIN W MIDDLETON | | | ON FILE |
| KEVIN W PETERSON | | | ON FILE |
| KEVIN W QUIGLEY | | | ON FILE |
| KEVIN W QUON | | | ON FILE |
| KEVIN W YEN | | | ON FILE |
| KEVIN W ZHOU | | | ON FILE |
| KEVIN WAI GIT LOUIE | | | ON FILE |
| KEVIN WAI MUN SCHAUFELBERGER | | | ON FILE |
| KEVIN WALKER FULLER | | | ON FILE |
| KEVIN WALSH CREAN | | | ON FILE |
| KEVIN WALTER ERICKSON | | | ON FILE |
| KEVIN WALTER RIEDEL | | | ON FILE |
| KEVIN WANG | | | ON FILE |
| KEVIN WANG | | | ON FILE |
| KEVIN WANG | | | ON FILE |
| KEVIN WANG ZHAO | | | ON FILE |
| KEVIN WARD | | | ON FILE |
| KEVIN WARD | | | ON FILE |
| KEVIN WATSON | | | ON FILE |
| KEVIN WAUTHIJ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN WAWERU MATHAI | | | ON FILE |
| KEVIN WAYA ONSERIO | | | ON FILE |
| KEVIN WAYNE ADAMS | | | ON FILE |
| KEVIN WAYNE BOZARTH | | | ON FILE |
| KEVIN WAYNE COLEMAN | | | ON FILE |
| KEVIN WAYNE CORDOVA | | | ON FILE |
| KEVIN WAYNE GRASMICK | | | ON FILE |
| KEVIN WAYNE HARRIS | | | ON FILE |
| KEVIN WAYNE HARRIS | | | ON FILE |
| KEVIN WAYNE HARTIG | | | ON FILE |
| KEVIN WAYNE HUFF | | | ON FILE |
| KEVIN WAYNE HUGI | | | ON FILE |
| KEVIN WAYNE JACKSON | | | ON FILE |
| KEVIN WAYNE LAHTI | | | ON FILE |
| KEVIN WAYNE LOPEZ | | | ON FILE |
| KEVIN WAYNE MCCALLUM | | | ON FILE |
| KEVIN WAYNE MIDKIFF | | | ON FILE |
| KEVIN WAYNE NIKIFORUK | | | ON FILE |
| KEVIN WAYNE SEBESTA | | | ON FILE |
| KEVIN WAYNE WALDRON | | | ON FILE |
| KEVIN WEIDE AU | | | ON FILE |
| KEVIN WEIJER | | | ON FILE |
| KEVIN WEIKYAT LIU | | | ON FILE |
| KEVIN WEINACHT | | | ON FILE |
| KEVIN WENDELL BRITOOVIEDO | | | ON FILE |
| KEVIN WENHAN KUNG | | | ON FILE |
| KEVIN WENKAI CHEN | | | ON FILE |
| KEVIN WENNERSTROEM | | | ON FILE |
| KEVIN WESLEY AVENT | | | ON FILE |
| KEVIN WESLEY GILBERTSON | | | ON FILE |
| KEVIN WESLEY MOODY | | | ON FILE |
| KEVIN WHALEN | | | ON FILE |
| KEVIN WHITE KAIRTON | | | ON FILE |
| KEVIN WIDJAJA | | | ON FILE |
| KEVIN WIJAYA | | | ON FILE |
| KEVIN WILFANOS MTANDWA | | | ON FILE |
| KEVIN WILFORD STUART | | | ON FILE |
| KEVIN WILLIAM CORONEL | | | ON FILE |
| KEVIN WILLIAM COSTEN | | | ON FILE |
| KEVIN WILLIAM FINCEL | | | ON FILE |
| KEVIN WILLIAM GRAY | | | ON FILE |
| KEVIN WILLIAM GREENE | | | ON FILE |
| KEVIN WILLIAM HOLLAND | | | ON FILE |
| KEVIN WILLIAM HUTTON | | | ON FILE |
| KEVIN WILLIAM IOVENO | | | ON FILE |
| KEVIN WILLIAM JACKMAN | | | ON FILE |
| KEVIN WILLIAM KELLER | | | ON FILE |
| KEVIN WILLIAM KELLER | | | ON FILE |
| KEVIN WILLIAM MCCURDY | | | ON FILE |
| KEVIN WILLIAM NEUMANN | | | ON FILE |
| KEVIN WILLIAM PATTERSON | | | ON FILE |
| KEVIN WILLIAM PIANA | | | ON FILE |
| KEVIN WILLIAM REITMAN | | | ON FILE |
| KEVIN WILLIAM SACKETT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN WILLIAM SLIECH | | | ON FILE |
| KEVIN WILLIAM SNIDER | | | ON FILE |
| KEVIN WILLIAM STOKES | | | ON FILE |
| KEVIN WILLIAM WERE | | | ON FILE |
| KEVIN WILLIAMS | | | ON FILE |
| KEVIN WIMMER | | | ON FILE |
| KEVIN WIMMER | | | ON FILE |
| KEVIN WING CHIEH YU | | | ON FILE |
| KEVIN WINGARD II | | | ON FILE |
| KEVIN WISSIAK | | | ON FILE |
| KEVIN WOITZICK | | | ON FILE |
| KEVIN WOLF | | | ON FILE |
| KEVIN WOLFGRAMM | | | ON FILE |
| KEVIN WOLFGRAMM | | | ON FILE |
| KEVIN WONG | | | ON FILE |
| KEVIN WONG | | | ON FILE |
| KEVIN WONG | | | ON FILE |
| KEVIN WONIL KHE | | | ON FILE |
| KEVIN WOOD BIERI | | | ON FILE |
| KEVIN WOODARD | | | ON FILE |
| KEVIN WOO-JIN LEE | | | ON FILE |
| KEVIN WOULAHAN | | | ON FILE |
| KEVIN WRIGHT | | | ON FILE |
| KEVIN WU | | | ON FILE |
| KEVIN WU | | | ON FILE |
| KEVIN WU | | | ON FILE |
| KEVIN WU | | | ON FILE |
| KEVIN WU | | | ON FILE |
| KEVIN WYATT | | | ON FILE |
| KEVIN WYTHE GISI | | | ON FILE |
| KEVIN XAVIER DANIEL CARRE | | | ON FILE |
| KEVIN XAVIER MARTINEZ-ECHEGOYEN | | | ON FILE |
| KEVIN XAVIER RIVAS RAMOS | | | ON FILE |
| KEVIN XIAO WEI | | | ON FILE |
| KEVIN XINFEI JIANG | | | ON FILE |
| KEVIN XU | | | ON FILE |
| KEVIN Y AA | | | ON FILE |
| KEVIN Y ZENG | | | ON FILE |
| KEVIN YANG | | | ON FILE |
| KEVIN YANG | | | ON FILE |
| KEVIN YANG XIONG | | | ON FILE |
| KEVIN YANN DEKKARI | | | ON FILE |
| KEVIN YANNICK BIHOUEE | | | ON FILE |
| KEVIN YAP MING JIEH JIEH | | | ON FILE |
| KEVIN YE MA | | | ON FILE |
| KEVIN YEDID BOTTON | | | ON FILE |
| KEVIN YEU CHEA | | | ON FILE |
| KEVIN YI KO | | | ON FILE |
| KEVIN YIFU HE | | | ON FILE |
| KEVIN YIKANG QIU | | | ON FILE |
| KEVIN YING KAY CHAN | | | ON FILE |
| KEVIN YING-KIT HO | | | ON FILE |
| KEVIN YOBANI GUZMAN | | | ON FILE |
| KEVIN YONI CLEMENTE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVIN YOON | | | ON FILE |
| KEVIN YOU LIN | | | ON FILE |
| KEVIN YOUNG | | | ON FILE |
| KEVIN YOUNG | | | ON FILE |
| KEVIN YOUNG KEEN CHANG | | | ON FILE |
| KEVIN YOUNGHWAN KIM | | | ON FILE |
| KEVIN YU | | | ON FILE |
| KEVIN YU LIM | | | ON FILE |
| KEVIN YUBEOM NOH | | | ON FILE |
| KEVIN YUEN | | | ON FILE |
| KEVIN YUFAN YI | | | ON FILE |
| KEVIN YUHUI WANG | | | ON FILE |
| KEVIN YULIAS | | | ON FILE |
| KEVIN YVES ROBERT BUREAU | | | ON FILE |
| KEVIN YVES ROCH CORTES | | | ON FILE |
| KEVIN ZACHARIAH SWAD | | | ON FILE |
| KEVIN ZACHARY HUANG | | | ON FILE |
| KEVIN ZANIN | | | ON FILE |
| KEVIN ZERALD RAMOS CELERIDAD | | | ON FILE |
| KEVIN ZHANG | | | ON FILE |
| KEVIN ZHENG | | | ON FILE |
| KEVIN ZHENG | | | ON FILE |
| KEVIN ZHOU | | | ON FILE |
| KEVIN ZHOU | | | ON FILE |
| KEVIN ZHU | | | ON FILE |
| KEVIN ZHU | | | ON FILE |
| KEVIN ZINN | | | ON FILE |
| KEVIN ZUMAETA MONTOYA | | | ON FILE |
| KEVIN ZUMBLICK | | | ON FILE |
| KEVINA CALLAWAY | | | ON FILE |
| KEVINJ S VAN OS | | | ON FILE |
| KEVINJ SJOERDSMA | | | ON FILE |
| KEVINJIT SINGH | | | ON FILE |
| KEVINKUMA R BHIMANI | | | ON FILE |
| KEVIN-LU TRUONG | | | ON FILE |
| KEVIN-MARC HILL | | | ON FILE |
| KEVINMING NI | | | ON FILE |
| KEVINN JERVAULLE HARRIS | | | ON FILE |
| KEVINPETERSON HUTTON | | | ON FILE |
| KEVINPREET SINGH DEOL | | | ON FILE |
| KEVIN-SORYA PIN | | | ON FILE |
| KEVION LAMAR WATSON | | | ON FILE |
| KEVISHA DANIELLE BROWN | | | ON FILE |
| KEVLN D VAN DEN BERG | | | ON FILE |
| KEVO EC | | | ON FILE |
| KEVON BEJEAN MARK HEKMATDOOST | | | ON FILE |
| KEVON DUPREE BRAMWELL | | | ON FILE |
| KEVON HENSLEY GRANT | | | ON FILE |
| KEVON MALEEK LAMPKIN | | | ON FILE |
| KEVORK ALTOUNJIAN | | | ON FILE |
| KEVSER MERKUR | | | ON FILE |
| KEVYN ALFREDO JIMENEZ RODRIGUEZ | | | ON FILE |
| KEVYN ANDRES LORES RIVEROS | | | ON FILE |
| KEVYN ARNALDO ALOR GREEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEVYN DIAZ MENDEZ | | | ON FILE |
| KEVYN F QUIROS ROMERO | | | ON FILE |
| KEVYN JAMES JENKINS | | | ON FILE |
| KEVYN LOPEZ | | | ON FILE |
| KEVYN LOU KAIWEN | | | ON FILE |
| KEVYN MASAO OGAWA | | | ON FILE |
| KEVYN RENE S BROUILLARD | | | ON FILE |
| KEW HIN CHEW | | | ON FILE |
| KEWAL RAJENDRAKUMAR PATEL | | | ON FILE |
| KEWANNA LEE HAYWARD | | | ON FILE |
| KEWEN SUN | | | ON FILE |
| KEWIN AUBREY LEWIS | | | ON FILE |
| KEWIN CUTHBERT MADTHA | | | ON FILE |
| KEWIN GUEISSAZ | | | ON FILE |
| KEWIN OSKAR KRAS | | | ON FILE |
| KEXIN TONG | | | ON FILE |
| KEY O LEE | | | ON FILE |
| KEY THANH TUNG NGUYEN | | | ON FILE |
| KEY THANH TUNG NGUYEN | | | ON FILE |
| KEYA YOU | | | ON FILE |
| KEYALE DAMARR PIERCE | | | ON FILE |
| KEYAN CASSIS | | | ON FILE |
| KEYAN DEVANTE BELL | | | ON FILE |
| KEYAN JAMES WEST | | | ON FILE |
| KEYAN NAJI BROWN | | | ON FILE |
| KEYAN TAJI | | | ON FILE |
| KEYANA MARIE GOSA | | | ON FILE |
| KEYANA STEWART WAIHI AH HOI | | | ON FILE |
| KEYANDRA BEIGH MARTIN | | | ON FILE |
| KEYANNA NICOLE BAKER | | | ON FILE |
| KEYANOOSH SADR GHORBANI | | | ON FILE |
| KEYARA TE AOTERANGI HENRY | | | ON FILE |
| KEYAWANA D ADAMS | | | ON FILE |
| KEYBY MELIZA VALLECILLO GUIFARRO | | | ON FILE |
| KEYDRUM BERNARD WALKER | | | ON FILE |
| KEYEN WALTON LAGE | | | ON FILE |
| KEYFI INC | | | ON FILE |
| KEYFI INC. | C/O ROCHE FREEDMAN LLP | | KYLE@ROCHEFREEDMAN.COM |
| KEYIN NGUYEN | | | ON FILE |
| KEYLA MAGALY GARCIA RIVERA | | | ON FILE |
| KEYLA MARIANNE AYALA CUELLO | | | ON FILE |
| KEYLA YOSLEDYS CONTRERAS LOZANO | | | ON FILE |
| KEYLEEN JOAN NGUYEN | | | ON FILE |
| KEYLOR FELIX UMANA CASTRILLO | | | ON FILE |
| KEYMARIN DESHON WASHINGTON | | | ON FILE |
| KEYNANO G WILLIAMS | | | ON FILE |
| KEYNANO G WILLIAMS | | | ON FILE |
| KEYNE HO WEI YEUAN | | | ON FILE |
| KEYNES ONYERO OFUME | | | ON FILE |
| KEYON DRAYTON | | | ON FILE |
| KEYON JA RAY BARNES | | | ON FILE |
| KEYON JERMAINE FRANCIS | | | ON FILE |
| KEYON LES DEFREITAS | | | ON FILE |
| KEYON OMAR RICKETTS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KEYON SALTER | | | ON FILE |
| KEYON TAMARA JOHN | | | ON FILE |
| KEYON TERRICK CLARKE MATTHEWS | | | ON FILE |
| KEYONNA KIARA DRAUGHN | | | ON FILE |
| KEYOOR ANANT BRAHME | | | ON FILE |
| KEYROCK SA | | | ON FILE |
| KEYSHAWN JAMAL BUTTS | | | ON FILE |
| KEYSHAWN MAURICE REED | | | ON FILE |
| KEYSTON FRANKLIN | | | ON FILE |
| KEYSTONE CORPORATE TRUST | | | ON FILE |
| KEYTON CHAD THOMPSON | | | ON FILE |
| KEYTON WILSON BEARINGER | | | ON FILE |
| KEYUE BAO | | | ON FILE |
| KEYUR CHETANKUMAR GANDHI | | | ON FILE |
| KEYUR SHAH | | | ON FILE |
| KEYUR VINODBHAI TRIVEDI | | | ON FILE |
| KEYURKUMA D PAREKH | | | ON FILE |
| KEYURKUMAR NARSINHBHAI PATEL | | | ON FILE |
| KEYVAN FARHOUDI | | | ON FILE |
| KEYVAN HASSAN ALEKASIR | | | ON FILE |
| KEYVAN JAFARI MANJILI | | | ON FILE |
| KEZEB ZAPATA | | | ON FILE |
| KEZIA DAHLIA SUMAMPOW | | | ON FILE |
| KEZIA RANI KALYANAPU | | | ON FILE |
| KEZIA RENEE KROEKER | | | ON FILE |
| KEZIA TAN | | | ON FILE |
| KEZIAH TINKLE-WILLIAMS | | | ON FILE |
| KEZIAH-CLAUDE LIM | | | ON FILE |
| KEZIAR PALSARIO RESMEROS | | | ON FILE |
| KFIR AMAR | | | ON FILE |
| KFIR AZULAY | | | ON FILE |
| KFIR MIZRAHI | | | ON FILE |
| KFIR TAL | | | ON FILE |
| KFIRO TAL | | | ON FILE |
| KG LANKESTER | | | ON FILE |
| KGADI EUNICE PHIRI | | | ON FILE |
| KGAKGAMATSO SINAH MOTLHABANE | | | ON FILE |
| KGALALELO INGRID MAETLE | | | ON FILE |
| KGAOGELO BUTI JOSEPH KWENANE | | | ON FILE |
| KGD INVESTMENT TRUST | | | ON FILE |
| KGOMOTSO ALFRED MOTSIANE | | | ON FILE |
| KGOMOTSO ZACHARIA MONGAE | | | ON FILE |
| KGOR CASARI LEMOS | | | ON FILE |
| KGOSITSHABA TUMELO MOGOTSI | | | ON FILE |
| KGOTHATSO MARTIN MATSEPE | | | ON FILE |
| KGOTLAETSILE PATRICK GONTSE | | | ON FILE |
| KGOTSO MARCUS LENTE | | | ON FILE |
| KGUN L REDDELL | | | ON FILE |
| KH SCHEEPERS | | | ON FILE |
| KHA HUYNH TRUONG | | | ON FILE |
| KHA LAI | | | ON FILE |
| KHABAZELA NTANDOYENKOS MKHIZE | | | ON FILE |
| KHABIDULLA AGZHANOVICH UTALIEV | | | ON FILE |
| KHAC CHINH NGUYEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KHAC GIA TRAN | | | ON FILE |
| KHAC HOANG HAI | | | ON FILE |
| KHAC HUNG NGUYEN | | | ON FILE |
| KHAC X NGUYEN | | | ON FILE |
| KHACHIK HAYRAPETYAN | | | ON FILE |
| KHAC-MANH DINH | | | ON FILE |
| KHADA NANDA SANJEL | | | ON FILE |
| KHADAR ADEN YUSSUF | | | ON FILE |
| KHADER ALBAKKOUR | | | ON FILE |
| KHADIDJA OUACHEM | | | ON FILE |
| KHADIJA ABIDI | | | ON FILE |
| KHADIJA AHMAD MOHAMMED AL -SELINI | | | ON FILE |
| KHADIJA GASIMOVA | | | ON FILE |
| KHADIJA J MABAYEKE | | | ON FILE |
| KHADIJA KHAALIS | | | ON FILE |
| KHADIJAH A SHARRIEFF | | | ON FILE |
| KHADIJAH BINTE ALWI | | | ON FILE |
| KHADIJAH CARDENAS | | | ON FILE |
| KHADIJAH FARUQ-ABU TAWQ | | | ON FILE |
| KHADIJAT OLUWATOSIN ADESINA | | | ON FILE |
| KHADIM HUSSAIN | | | ON FILE |
| KHADIM SARR | | | ON FILE |
| KHADY ADDISON | | | ON FILE |
| KHAEMBA OSCAR WEKESA | | | ON FILE |
| KHAFI WEEKES | | | ON FILE |
| KHAFRE RASHAAD CHAPMAN | | | ON FILE |
| KHAGEN LIMBU | | | ON FILE |
| KHAGENDRA BISWA | | | ON FILE |
| KHAGESH SHRMA | | | ON FILE |
| KHAI DUY NGUYEN | | | ON FILE |
| KHAI KIN TENG | | | ON FILE |
| KHAI MINH DO | | | ON FILE |
| KHAI PHAN LY | | | ON FILE |
| KHAI QUANG LAM | | | ON FILE |
| KHAI QUANG LAM | | | ON FILE |
| KHAI QUANG PHAN | | | ON FILE |
| KHAI QUANG TIEU | | | ON FILE |
| KHAI QUANG TRAN | | | ON FILE |
| KHAI QUANG VU | | | ON FILE |
| KHAI QUOC HUYNH | | | ON FILE |
| KHAI SENG LEE | | | ON FILE |
| KHAI SHEAN TOH | | | ON FILE |
| KHAI TRINH PHAM | | | ON FILE |
| KHAI TUAN DANG | | | ON FILE |
| KHAI TZUN HONG | | | ON FILE |
| KHAI UY PHAM | | | ON FILE |
| KHAI YEIN CHENG | | | ON FILE |
| KHAIIM KELLY | | | ON FILE |
| KHAIL NASSER ALIBHAI | | | ON FILE |
| KHAILA ARIADNA DAHLGREN DUFEK | | | ON FILE |
| KHAIREDDINE MOUSSAOUI | | | ON FILE |
| KHAIRUDDIN SHAH BIN MOHD BALDEV SHAH | | | ON FILE |
| KHAIRUDIN BIN ZAKARIA | | | ON FILE |
| KHAIRUL  AZWAN BIN SERMO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KHAIRUL AFANDY BIN ABU BAKAR | | | ON FILE |
| KHAIRUL AFIQ BIN KAMARUZAMAN | | | ON FILE |
| KHAIRUL AFIQ BIN RAMLI | | | ON FILE |
| KHAIRUL AMRI BIN ZAINOL ABIDIN | | | ON FILE |
| KHAIRUL ANUAR BIN ABDOLLAH | | | ON FILE |
| KHAIRUL ANUAR BIN AHMAD | | | ON FILE |
| KHAIRUL ANUAR BIN KHALIB | | | ON FILE |
| KHAIRUL ANWAR BIN MOHD KHAIRUDDIN | | | ON FILE |
| KHAIRUL ASRAF BIN ASMADY KABISA | | | ON FILE |
| KHAIRUL AZZELI BIN JOHARI | | | ON FILE |
| KHAIRUL BIN ZAPRI | | | ON FILE |
| KHAIRUL EYO KB | | | ON FILE |
| KHAIRUL EZWAN BIN MOHD KASWAN | | | ON FILE |
| KHAIRUL FAUZI BIN AHMAD | | | ON FILE |
| KHAIRUL HAFIZON BIN MOHD NOOR | | | ON FILE |
| KHAIRUL HAFIZWAN BIN JABAR | | | ON FILE |
| KHAIRUL KHALILI BIN ABDULLAH | | | ON FILE |
| KHAIRUL NIZAM BIN LAMIN | | | ON FILE |
| KHAIRUL OMAR BIN SULAIMAN | | | ON FILE |
| KHAIRUL RIZAL BIN ABD HAMID KHAIRUL RIZAL BIN ABD HAMID | | | ON FILE |
| KHAIRUL SHAFIQ BIN SULEMAN | | | ON FILE |
| KHAIRUL SYUKRI BIN SUHAIRI | | | ON FILE |
| KHAIRUL ZAMAN BIN ABU BAKAR | | | ON FILE |
| KHAIRUL ZAMAN BIN ABU BAKAR | | | ON FILE |
| KHAIRULAIFAA BIN MAZLAN | | | ON FILE |
| KHAIRULAMRI BIN AHMAD | | | ON FILE |
| KHAIRUL-ANWAR BIN MOHAMAD ROSLI | | | ON FILE |
| KHAIRULANWAR BIN MOHD YAHYA | | | ON FILE |
| KHAIRULARIFIN BIN MAZLAN | | | ON FILE |
| KHAIRULAZMAS BIN SALIM | | | ON FILE |
| KHAIRULNIZAM BIN ABD RANI | | | ON FILE |
| KHAIRUN NISAH BINTE MOHMAD RAMLEE | | | ON FILE |
| KHAIRUNNISA DHAMANI | | | ON FILE |
| KHAIRUZZAMAN BIN JAFRI | | | ON FILE |
| KHAISHEE LOR | | | ON FILE |
| KHAITIEN KYBRYANT PHAM | | | ON FILE |
| KHAJA ABDUL MUTALIB | | | ON FILE |
| KHAJA MOHAMMED MASIUDDIN | | | ON FILE |
| KHAJA YOUSUFUDDIN | | | ON FILE |
| KHALAF LAWRENCE BATES | | | ON FILE |
| KHALAF SALMAN M ALANAZI | | | ON FILE |
| KHALDOON FAIQ ALAHMEDI | | | ON FILE |
| KHALED ABUGHANNAM | | | ON FILE |
| KHALED A M ALDALALAH | | | ON FILE |
| KHALED A SAMRA | | | ON FILE |
| KHALED ABBASSI | | | ON FILE |
| KHALED ABDALLAH | | | ON FILE |
| KHALED ABDULLATEEF KHALED ALMOAIBED | | | ON FILE |
| KHALED ABOLNAGA | | | ON FILE |
| KHALED ABUDLGANI H AL MANASIF | | | ON FILE |
| KHALED AHMAD DAOUD | | | ON FILE |
| KHALED AJIBOLA YEKEEN | | | ON FILE |
| KHALED AL HALWANI | | | ON FILE |
| KHALED ALI DUAIJ ALI AHMED ALBINALI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KHALED ALI KHAN | | | ON FILE |
| KHALED ALI SALMAN AHMED KAIKSOW | | | ON FILE |
| KHALED ALLAM | | | ON FILE |
| KHALED ASSEM HASSABALLA | | | ON FILE |
| KHALED ATTAR | | | ON FILE |
| KHALED BADR | | | ON FILE |
| KHALED BELKACEM | | | ON FILE |
| KHALED BENHADDOUCH | | | ON FILE |
| KHALED BERRABAH | | | ON FILE |
| KHALED BILAL DAMER | | | ON FILE |
| KHALED BIN WAZED PEOUL SHAH | | | ON FILE |
| KHALED BOULHAMANE | | | ON FILE |
| KHALED CHARAFEDDINE | | | ON FILE |
| KHALED CHERIF SAUMTALLY | | | ON FILE |
| KHALED EBRAHIM MOHAMED ALI ALHAMMADI | | | ON FILE |
| KHALED HANICHE | | | ON FILE |
| KHALED HASSANEIN | | | ON FILE |
| KHALED KAMEL SOLIMAN | | | ON FILE |
| KHALED KOUSRA | | | ON FILE |
| KHALED MASRI | | | ON FILE |
| KHALED MOHAMED ABDELMAKSOUD SHAMS | | | ON FILE |
| KHALED MOHAMED ABDULA A RAHMAN ALBASTAKI | | | ON FILE |
| KHALED MOHAMED YUSUF HASAN MAHMOOD ALMURBATI | | | ON FILE |
| KHALED MOHAMMED JAMI | | | ON FILE |
| KHALED MOKHLES MOHAMED ELDAHSHAN | | | ON FILE |
| KHALED NASSER HUMAID MOHAMMED ALHOSANI | | | ON FILE |
| KHALED NEMRI | | | ON FILE |
| KHALED NOURZADA | | | ON FILE |
| KHALED ROSS EL-RAYES | | | ON FILE |
| KHALED SHARIKH FHAID ALSHAMMARI | | | ON FILE |
| KHALED TAREK MOKHTAR | | | ON FILE |
| KHALED USSAM ISAHAC | | | ON FILE |
| KHALED WALID FATHY MAHMOUD SABEK | | | ON FILE |
| KHALED Y J F A ALHUSAINAN | | | ON FILE |
| KHALED YAHYA Q AL DIGHREER | | | ON FILE |
| KHALEEF RASAL YURI ALI | | | ON FILE |
| KHALEEL OSAIYA JIMOH | | | ON FILE |
| KHALEEL SHREET | | | ON FILE |
| KHALEEQ ADEKUNLE ATOYEBI | | | ON FILE |
| KHALEEYAH STEVENSON | | | ON FILE |
| KHALEILA BINTI MOHD HISHAM | | | ON FILE |
| KHALID TAMU | | | ON FILE |
| KHALID ABBASZADE | | | ON FILE |
| KHALID ABDALLA AHMED HUSSAIN ALMARZOOQI | | | ON FILE |
| KHALID ABDULAZIZ I ALSALEH | | | ON FILE |
| KHALID ABDULGHANI A ALGHAMDI | | | ON FILE |
| KHALID ABDULLAH A ALTUWAIJRI | | | ON FILE |
| KHALID ABIOSEH YOUSOUF CONTEH | | | ON FILE |
| KHALID AHIDAR | | | ON FILE |
| KHALID AKAN HOGG | | | ON FILE |
| KHALID ALI KHAN | | | ON FILE |
| KHALID AZAM BEGG | | | ON FILE |
| KHALID BAALLAL | | | ON FILE |
| KHALID BELLOUCH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KHALID BESTAJY | | | ON FILE |
| KHALID BJEIRMI | | | ON FILE |
| KHALID BOUAABDALLI | | | ON FILE |
| KHALID CHOUMAN | | | ON FILE |
| KHALID DANIYAL MOOSA | | | ON FILE |
| KHALID ELTAYEB | | | ON FILE |
| KHALID EZAT AZAM | | | ON FILE |
| KHALID FARID ISEID IBRAHIM | | | ON FILE |
| KHALID FERDOUS HOWLADAR | | | ON FILE |
| KHALID HABIB SAID | | | ON FILE |
| KHALID HAKIMYAR | | | ON FILE |
| KHALID HAMAD R I ALMOHANNADI | | | ON FILE |
| KHALID HAMID | | | ON FILE |
| KHALID JIWA | | | ON FILE |
| KHALID JOHAR | | | ON FILE |
| KHALID JYOTINDRA MOHAN JIMINEZ AZEVEDO | | | ON FILE |
| KHALID LAMLAHI | | | ON FILE |
| KHALID LOUIDADI | | | ON FILE |
| KHALID M ASLAM | | | ON FILE |
| KHALID MAHOMED VIEIRA FAIZAL | | | ON FILE |
| KHALID MANNAN | | | ON FILE |
| KHALID MIZYED | | | ON FILE |
| KHALID MOHAMED ABDELGALIL MOHAMED | | | ON FILE |
| KHALID MUSALLAM SALIM AL SHUKAIRI | | | ON FILE |
| KHALID MUSTAFFA | | | ON FILE |
| KHALID NASSER ABDULLAH AL SHAAILY | | | ON FILE |
| KHALID RAPHAEL TAUTOU | | | ON FILE |
| KHALID RIAD MOHAMMED | | | ON FILE |
| KHALID S PAIGE | | | ON FILE |
| KHALID S SHARIF | | | ON FILE |
| KHALID SABILI | | | ON FILE |
| KHALID SALIM WORTHY | | | ON FILE |
| KHALID SULTAN AJAB ALOTAIBI | | | ON FILE |
| KHALID SULTAN J M AL-HAMAR | | | ON FILE |
| KHALID W ABDULLAH | | | ON FILE |
| KHALID ZAKI | | | ON FILE |
| KHALID ZAKI ANSARI | | | ON FILE |
| KHALID, SHAHRUKH | | | ON FILE |
| KHALIF AMIR SMITH | | | ON FILE |
| KHALIF ANDRE LANE | | | ON FILE |
| KHALIFA ABDULLA RASHED SAEED ALDHAHERI | | | ON FILE |
| KHALIFA IMRAN DAUDBHAI | | | ON FILE |
| KHALIFA SAEED KHALIFA ALMAHMOUD ALBLOOSHI | | | ON FILE |
| KHALIFA SAIF SAEED BINNAJMA ALSUWAIDI | | | ON FILE |
| KHALIFA SAMI AHMAD DHAEN ALQAMZI | | | ON FILE |
| KHALIFAH AHMAD K ALATTALLAH | | | ON FILE |
| KHALIFATUL ARD MOEKTI | | | ON FILE |
| KHALIFF RIDZUAN B HAMZAH | | | ON FILE |
| KHALIK NAEEM GARNETT | | | ON FILE |
| KHALIL ABDEL HAMID HAMMOUDEH | | | ON FILE |
| KHALIL ABDULSATTAR | | | ON FILE |
| KHALIL AHMADI | | | ON FILE |
| KHALIL ALBANE | | | ON FILE |
| KHALIL ALIZADEH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KHALIL AMLANI | | | ON FILE |
| KHALIL AOUAK | | | ON FILE |
| KHALIL ASHIF KASSAM | | | ON FILE |
| KHALIL AWADH KHALIL ALZABDAH | | | ON FILE |
| KHALIL BAADDI | | | ON FILE |
| KHALIL BAKKALI | | | ON FILE |
| KHALIL BASSAM ABOUL KHOUDOUD ANDALUZ | | | ON FILE |
| KHALIL BEN MOHAMED | | | ON FILE |
| KHALIL BERRYSPENCER | | | ON FILE |
| KHALIL BOUGUENAA | | | ON FILE |
| KHALIL CEDRIC ALEXANDER HIGGS | | | ON FILE |
| KHALIL DAMON SHAMAR WHITE | | | ON FILE |
| KHALIL EBRAHIM AHMED ABBA ALI | | | ON FILE |
| KHALIL EBRAHIM MOHAMED JASIM ASHOOR | | | ON FILE |
| KHALIL EL DEBEK | | | ON FILE |
| KHALIL ELIGAH SHABAZZ | | | ON FILE |
| KHALIL HOSSEINI | | | ON FILE |
| KHALIL HOUSSINE MOUTAWAKKIL | | | ON FILE |
| KHALIL IDRIS HAYATU-DEEN | | | ON FILE |
| KHALIL JAMES GENTRY | | | ON FILE |
| KHALIL JONQUAIL WILKINS | | | ON FILE |
| KHALIL KARMALI | | | ON FILE |
| KHALIL MICHAEL CHARLES | | | ON FILE |
| KHALIL MITRI | | | ON FILE |
| KHALIL NAYEF MUFLEH AL QATARNEH | | | ON FILE |
| KHALIL QUADREE WILLIAMS | | | ON FILE |
| KHALIL RABBOUJ | | | ON FILE |
| KHALIL S WILLIAMS | | | ON FILE |
| KHALIL SAMMOUR | | | ON FILE |
| KHALIL SHAKUR FREDERICK | | | ON FILE |
| KHALIL TUFFYCK CEZARE BRUNELLI SANTOS ABDALLA | | | ON FILE |
| KHALIL YAZOURI | | | ON FILE |
| KHALIL ZACI HILL | | | ON FILE |
| KHALIL, NAYA | | | ON FILE |
| KHALIQUE Z WEAVER | | | ON FILE |
| KHALIUN GANBAATAR | | | ON FILE |
| KHALY LONG HUYNH | | | ON FILE |
| KHAM KIM VAN | | | ON FILE |
| KHAMAL RASHAD CONSTANTINE TAYLOR | | | ON FILE |
| KHAMAN ALEXANDER MOTCH | | | ON FILE |
| KHAMAR MALAIKA GRAHAM | | | ON FILE |
| KHAMBANG THIPPHAPHONE | | | ON FILE |
| KHAMKHOM SAYMOONTRY | | | ON FILE |
| KHAMMAY CHANTHAPHAENG | | | ON FILE |
| KHAMNOY XAIYASENG | | | ON FILE |
| KHAMPHAN BOUNMA | | | ON FILE |
| KHAMPHASOUK VONGVICHITH | | | ON FILE |
| KHAMRON BOONJOOM | | | ON FILE |
| KHAMSAO NAMSAVANH | | | ON FILE |
| KHAMSEN SAM KHEMVISAI | | | ON FILE |
| KHAMSING DANY PHOULEUANGTHONG | | | ON FILE |
| KHAMSOMCHAN JACQUES KEVIN VILAYLECK | | | ON FILE |
| KHAMSTRA RD LLC | | | ON FILE |
| KHAN JADE MANUEL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KHAN MCKGREGOR SCHRODER TURNER | | | ON FILE |
| KHAN MOHD TARIQUE | | | ON FILE |
| KHAN SAQIB | | | ON FILE |
| KHAN SIAN MUNG | | | ON FILE |
| KHAN TANGCHITPIYANOND | | | ON FILE |
| KHANDAKER NAZMUS SHAKIB | | | ON FILE |
| KHANDOKAR AKBAR TAREK ALI | | | ON FILE |
| KHANG BAO TRINH | | | ON FILE |
| KHANG KEVINDUY BUI | | | ON FILE |
| KHANG NGOC DUY PHAM | | | ON FILE |
| KHANG NGUYEN | | | ON FILE |
| KHANG THIEN HAI | | | ON FILE |
| KHANG TRONG HOANG | | | ON FILE |
| KHANG WEI KOO | | | ON FILE |
| KHANGELANI JEROTH MBHELE | | | ON FILE |
| KHANGHUY ANDERSON VO | | | ON FILE |
| KHANH BAO LAM | | | ON FILE |
| KHANH DUC HOANG LE | | | ON FILE |
| KHANH DUC TRAN | | | ON FILE |
| KHANH DUY LAM | | | ON FILE |
| KHANH DUY NGUYEN | | | ON FILE |
| KHANH DUY TRUONG | | | ON FILE |
| KHANH ERIK ABRAMSON | | | ON FILE |
| KHANH HAI LE | | | ON FILE |
| KHANH HI DO | | | ON FILE |
| KHANH HUA | | | ON FILE |
| KHANH L TRAN | | | ON FILE |
| KHANH LE | | | ON FILE |
| KHANH LE | | | ON FILE |
| KHANH LE PHAM | | | ON FILE |
| KHANH MY TRIEU | | | ON FILE |
| KHANH NGUYEN | | | ON FILE |
| KHANH NHU VU | | | ON FILE |
| KHANH P LE | | | ON FILE |
| KHANH P NGUYEN | | | ON FILE |
| KHANH PHAM | | | ON FILE |
| KHANH QUOC TRAN | | | ON FILE |
| KHANH T DOAN | | | ON FILE |
| KHANH THI HONG TRAN | | | ON FILE |
| KHANH THUY TRAN | | | ON FILE |
| KHANH TRAN TUAN NGUYEN | | | ON FILE |
| KHANH TRONG HUYNH | | | ON FILE |
| KHANH TU LIEU | | | ON FILE |
| KHANH TUAN VO | | | ON FILE |
| KHANH TUONG THACH | | | ON FILE |
| KHANH VAN HUYNH | | | ON FILE |
| KHANHCHU NGUYEN | | | ON FILE |
| KHANIN KAEWPRASERT | | | ON FILE |
| KHANITTA POMTONGPUAK | | | ON FILE |
| KHANITTHA KAIMUSIK | | | ON FILE |
| KHANITTHA SRIKAEO | | | ON FILE |
| KHANNGOEN NUANUAL | | | ON FILE |
| KHANSA FAKHFAKH EP CHAABANE | | | ON FILE |
| KHANT ZAW WIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KHANUT WONGTHONG | | | ON FILE |
| KHANYISA VUMAZONKE | | | ON FILE |
| KHANYO MTENGWANE | | | ON FILE |
| KHAOULA OUAKAR | | | ON FILE |
| KHAR YEE LAI | | | ON FILE |
| KHARA NANDA LUITEL | | | ON FILE |
| KHAREE AKEEM JULIEN | | | ON FILE |
| KHAREN AGURTO ESCOBAR | | | ON FILE |
| KHAREN HERNANDEZ | | | ON FILE |
| KHAREN HERNANDEZ URBINA | | | ON FILE |
| KHARI CHARLES CLEMENS | | | ON FILE |
| KHARI DAMANI BURKE | | | ON FILE |
| KHARI KAMAENI ANDERSON | | | ON FILE |
| KHARI LEE GARDNER | | | ON FILE |
| KHARI ONIEL RAPHAEL | | | ON FILE |
| KHARIS A XAVIER | | | ON FILE |
| KHARRIS RD LLC | | | ON FILE |
| KHARTHEIK A L CHANDRA | | | ON FILE |
| KHARTIK KAYEN BATHMANATHAN | | | ON FILE |
| KHARY A BRYAN | | | ON FILE |
| KHARY IANCLIVE WILLIAMSON | | | ON FILE |
| KHARYNN L FRANCE | | | ON FILE |
| KHASAN GAYRATOVICH ARIFKHANOV | | | ON FILE |
| KHASAN ISLOMOV | | | ON FILE |
| KHASAN KADIEV | | | ON FILE |
| KHASHAYAR GHAJAR | | | ON FILE |
| KHASHAYAR GHARAVI | | | ON FILE |
| KHASHAYAR HASHEMI | | | ON FILE |
| KHASHAYAR JAFARZADEHMOGHADAM | | | ON FILE |
| KHASHAYAR KHOSRAVI | | | ON FILE |
| KHASHTI RAWAT | | | ON FILE |
| KHAT KHAT HTWE | | | ON FILE |
| KHATAL PRAJAKTA SATISHCHANDRA | | | ON FILE |
| KHATEEB AHMAD TAHIR | | | ON FILE |
| KHATEJA KHATUN | | | ON FILE |
| KHATEJA KHATUN | | | ON FILE |
| KHATIA ABULADZE | | | ON FILE |
| KHATIA KUPRADZE | | | ON FILE |
| KHATIB SALEH MARTINEZ | | | ON FILE |
| KHATIJAH CHEMAT | | | ON FILE |
| KHATRIEN KHATRIEN | | | ON FILE |
| KHATUNA GUGUNISHVILI | | | ON FILE |
| KHATUNA KHAREBASHVILI | | | ON FILE |
| KHATUNA KOPALIANI | | | ON FILE |
| KHATUNA MASKHARASHVILI | | | ON FILE |
| KHATUNA TOPADZE BELOV | | | ON FILE |
| KHAUNSAVAN VONGPHAKDY | | | ON FILE |
| KHAW BOON LENG | | | ON FILE |
| KHAW HOCK KEAT RAYMONDN | | | ON FILE |
| KHAW HUI NEE | | | ON FILE |
| KHAW KIEN WENG | | | ON FILE |
| KHAW PEI MEIN | | | ON FILE |
| KHAW WAN CHEN | | | ON FILE |
| KHAW WYN NIE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KHAWAJA USMAN AHMED | | | ON FILE |
| KHAWAJASYED IRFAN RABBANI | | | ON FILE |
| KHAWAR A FAROOQI | | | ON FILE |
| KHAWAR NABI | | | ON FILE |
| KHAWJA AHMED QUADER | | | ON FILE |
| KHAWLAH ABDULRAHMAN K ALJABRI | | | ON FILE |
| KHAY HSENG | | | ON FILE |
| KHAY HUYNH | | | ON FILE |
| KHAY KWANG LIM | | | ON FILE |
| KHAYA BRAKHA OSHER | | | ON FILE |
| KHAYALETHU NTIMBELA | | | ON FILE |
| KHAYALETHU SINEGUGU MNGADI | | | ON FILE |
| KHAYELIHLE MUSAWENKOSI VEZI | | | ON FILE |
| KHAYKEO PATHAMMAVONG | | | ON FILE |
| KHAYRUL HAQUE | | | ON FILE |
| KHAYRULLODZHON RUSTAMOV | | | ON FILE |
| KHAZA M RAHMAN | | | ON FILE |
| KHAZAIZAL TAMIN MCGANN | | | ON FILE |
| KHAZAR MERGHATI KHOEI | | | ON FILE |
| KHD JINONE | | | ON FILE |
| KHEELEE SENG | | | ON FILE |
| KHEHLOONG CHIN | | | ON FILE |
| KHEIRA NEGADI | | | ON FILE |
| KHELIL BEN OSMAN | | | ON FILE |
| KHELSI ST JOHN PRICE EVANS | | | ON FILE |
| KHELWATIE BALDEO | | | ON FILE |
| KHEM RAJ PYAKUREL | | | ON FILE |
| KHEMET AYRIC OSBORNE | | | ON FILE |
| KHEMJIRA THAKAMWONG | | | ON FILE |
| KHEMRAJ MOHABIR | | | ON FILE |
| KHEMRAJ SPVASAR | | | ON FILE |
| KHEMRAJ VIJAY BALDEO | | | ON FILE |
| KHEMTHONG BUNYING | | | ON FILE |
| KHEMTHONG WANNAWONG | | | ON FILE |
| KHENCY HICIANO | | | ON FILE |
| KHENDLE QUESHON JOYNER | | | ON FILE |
| KHENG CHHOUNG UNG | | | ON FILE |
| KHENG HOE JASON WEE | | | ON FILE |
| KHENG JOO ADELINE LU | | | ON FILE |
| KHENG LONG CHAM | | | ON FILE |
| KHENG SAIK LIM | | | ON FILE |
| KHENG SOH | | | ON FILE |
| KHENG SOK PING GONG SUPING | | | ON FILE |
| KHENG SOK PING GONG SUPING | | | ON FILE |
| KHENG SUAN CHEW | | | ON FILE |
| KHENG YIK MING | | | ON FILE |
| KHENUS TAN JIA LIANG | | | ON FILE |
| KHEP RAH EL | | | ON FILE |
| KHEPH DIKI VANIA MONGONGU NYAMILENDA | | | ON FILE |
| KHETAN RAGHAVANI | | | ON FILE |
| KHETSELO DAPHNEY FAKUDZE | | | ON FILE |
| KHEW YU CHENG SHAUN | | | ON FILE |
| KHI O JOHNSON | | | ON FILE |
| KHIA JACKSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KHIAN LAU | | | ON FILE |
| KHIANG LIM | | | ON FILE |
| KHIANTE COLEY HUNTER | | | ON FILE |
| KHIEM NHUONG HOANG NGUYEN | | | ON FILE |
| KHIEM NOVER CATI AN VERA CRUZ | | | ON FILE |
| KHIEM PHAN ANH | | | ON FILE |
| KHIEM PHUNG PHAN | | | ON FILE |
| KHIEM TAM LE | | | ON FILE |
| KHIEM THANH LAM | | | ON FILE |
| KHIEM VIEN DO | | | ON FILE |
| KHIENG KING | | | ON FILE |
| KHIET LUONG | | | ON FILE |
| KHIEW KIM GEOK | | | ON FILE |
| KHILAN GULABCHAND SHAH | | | ON FILE |
| KHILELA TAMARIA HARDY | | | ON FILE |
| KHIM SHAN YAP | | | ON FILE |
| KHIM WEE TAY | | | ON FILE |
| KHIN MAUNG LIN | | | ON FILE |
| KHIN K SAW | | | ON FILE |
| KHIN MAY THU | | | ON FILE |
| KHIN MI MI | | | ON FILE |
| KHIN SOE MON | | | ON FILE |
| KHIN SU HLAING | | | ON FILE |
| KHIN YADANAR TUN | | | ON FILE |
| KHIR K KHAIRI BIN MOHAMED GHAZALI | | | ON FILE |
| KHIREE NATHAN WATTS | | | ON FILE |
| KHIRY MIKHAIL HODGE | | | ON FILE |
| KHISHIGSAIKHAN JAMIYANSHARAV | | | ON FILE |
| KHISHIGSAIKHAN JAMIYANSHARAV | | | ON FILE |
| KHISRAVSHOKH MUKIMZHONOVICH DAVLATOV | | | ON FILE |
| KHIT YOK-CHEEN(JIE YUZHEN) | | | ON FILE |
| KHK INVESTMENTS LP | | | ON FILE |
| KHNG BOON HENG (KANG WENXING) | | | ON FILE |
| KHO BAK LOOY | | | ON FILE |
| KHO CHEK CHOONG | | | ON FILE |
| KHO CHIN YEE | | | ON FILE |
| KHO ENG CHUN | | | ON FILE |
| KHO JIN YAO | | | ON FILE |
| KHO JOO WUI | | | ON FILE |
| KHO KIAN HAO | | | ON FILE |
| KHO TZE MING | | | ON FILE |
| KHO TZE SIONG | | | ON FILE |
| KHO VIENNA RIADY | | | ON FILE |
| KHO ZHUNG KUI | | | ON FILE |
| KHOA ANH DAO | | | ON FILE |
| KHOA ANH NGUYEN | | | ON FILE |
| KHOA ANH NGUYEN | | | ON FILE |
| KHOA ANH PHAN | | | ON FILE |
| KHOA DANG DO | | | ON FILE |
| KHOA DANG DOAN | | | ON FILE |
| KHOA DANG HO | | | ON FILE |
| KHOA DANG NGO | | | ON FILE |
| KHOA DANG NGUYEN | | | ON FILE |
| KHOA DANG NGUYEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KHOA DANG PHAM | | | ON FILE |
| KHOA DOAN DANG NGUYEN | | | ON FILE |
| KHOA DU | | | ON FILE |
| KHOA DUY NGUYEN | | | ON FILE |
| KHOA HUU NGO | | | ON FILE |
| KHOA HUU NGUYEN | | | ON FILE |
| KHOA L TRUONG | | | ON FILE |
| KHOA LINH DINH | | | ON FILE |
| KHOA LUONGANH HA | | | ON FILE |
| KHOA MINH PHAM | | | ON FILE |
| KHOA N TANG | | | ON FILE |
| KHOA NGOC NGUYEN | | | ON FILE |
| KHOA PHAM | | | ON FILE |
| KHOA PHAM DANG | | | ON FILE |
| KHOA TIENDINH NGO | | | ON FILE |
| KHOA VAN TRAN | | | ON FILE |
| KHOA VIET NGUYEN | | | ON FILE |
| KHOBY K C CRISOSTOMO | | | ON FILE |
| KHODADAD DASTJERDY SAEID | | | ON FILE |
| KHODYKIN MAXIM | | | ON FILE |
| KHOESTADI ARDELIA | | | ON FILE |
| KHOI ANH TRAN | | | ON FILE |
| KHOI DANG VO | | | ON FILE |
| KHOI HO | | | ON FILE |
| KHOI HOANG | | | ON FILE |
| KHOI HUYNH NGO TUAN | | | ON FILE |
| KHOI LONG TRAN | | | ON FILE |
| KHOI NGOC TRAN | | | ON FILE |
| KHOI NGUYEN LE | | | ON FILE |
| KHOI PHUC NGUYEN | | | ON FILE |
| KHOI Q LE | | | ON FILE |
| KHOI TUAN NGUYEN | | | ON FILE |
| KHOI VAN HUYNH | | | ON FILE |
| KHOI VU NGUYEN | | | ON FILE |
| KHOIRI KHOIRI | | | ON FILE |
| KHOIRUL ANAM | | | ON FILE |
| KHOJIAKBAR BAKHTIYOR ZAKHIDOV | | | ON FILE |
| KHOKAN SARKAR | | | ON FILE |
| KHOKI NAKAMURA BERNIER | | | ON FILE |
| KHOMSAN PROMMEE | | | ON FILE |
| KHON THI NGUYEN | | | ON FILE |
| KHONDKER REZAUR RAHMAN | | | ON FILE |
| KHONG EDMUND CHAN MUN | | | ON FILE |
| KHONG GUO HUI JEREMY | | | ON FILE |
| KHONG L HE | | | ON FILE |
| KHONG MEI-XIN | | | ON FILE |
| KHONG MING KOK | | | ON FILE |
| KHONG SHER LIN KLAUDIA | | | ON FILE |
| KHONG ZHI QIANG KELVIN | | | ON FILE |
| KHONG ZHONGYUE VANESSA | | | ON FILE |
| KHONGORZUL ULZIIBAATAR | | | ON FILE |
| KHONZELENI DINGENI SHANDU | | | ON FILE |
| KHONZINKOSI GEORGE NDLOVU | | | ON FILE |
| KHOO BOO XUAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KHOO CHOON CHEW | | | ON FILE |
| KHOO CHOON HONG | | | ON FILE |
| KHOO SIU SIAN | | | ON FILE |
| KHOO WU ZHE SAMUEL | | | ON FILE |
| KHOO BEE LAN | | | ON FILE |
| KHOO BOO GEE | | | ON FILE |
| KHOO BOO HAN (QIU WUHAN) | | | ON FILE |
| KHOO CHOON YEE | | | ON FILE |
| KHOO ER JING | | | ON FILE |
| KHOO EU GENE | | | ON FILE |
| KHOO FONG STANLEY KO (FU GUFENG) | | | ON FILE |
| KHOO GIM PAIK KHOO GIM SAIK | | | ON FILE |
| KHOO HUA LIANG | | | ON FILE |
| KHOO HUAR | | | ON FILE |
| KHOO JIA CHEN | | | ON FILE |
| KHOO JIEHUI CLARA | | | ON FILE |
| KHOO JUN WEI | | | ON FILE |
| KHOO KAI SIANG | | | ON FILE |
| KHOO KOAY CHIN HWA | | | ON FILE |
| KHOO KOAY CHIN YAU | | | ON FILE |
| KHOO KOK BENG | | | ON FILE |
| KHOO KOON HONG SKYLER | | | ON FILE |
| KHOO LAY JIN MICHAEL | | | ON FILE |
| KHOO LEOW SUI | | | ON FILE |
| KHOO PEI KOON | | | ON FILE |
| KHOO POH SIM | | | ON FILE |
| KHOO SIEW LING | | | ON FILE |
| KHOO SWEE CHAN | | | ON FILE |
| KHOO TENG KENG | | | ON FILE |
| KHOO TENG SHIN | | | ON FILE |
| KHOO TIONG POO | | | ON FILE |
| KHOO TJUN IAN | | | ON FILE |
| KHOO WAI YING | | | ON FILE |
| KHOO WAI YING | | | ON FILE |
| KHOO WAI YING | | | ON FILE |
| KHOO WU YL KENNETH | | | ON FILE |
| KHOO YING YAN | | | ON FILE |
| KHOO YING YAN | | | ON FILE |
| KHOO YONG JIE | | | ON FILE |
| KHOO YONG JIE | | | ON FILE |
| KHOO ZHENG HONG | | | ON FILE |
| KHOO ZHI WEI JOEL | | | ON FILE |
| KHOON HO CHIN | | | ON FILE |
| KHOOSHBU SHAKYA | | | ON FILE |
| KHOR PUEH HONG | | | ON FILE |
| KHOR BEI ZHI | | | ON FILE |
| KHOR ENG AUN | | | ON FILE |
| KHOR HOOI PING | | | ON FILE |
| KHOR JIA JUN | | | ON FILE |
| KHOR JIN WEI | | | ON FILE |
| KHOR KAI JIAN DESMOND | | | ON FILE |
| KHOR KIM NGIAM | | | ON FILE |
| KHOR LEONG WAH | | | ON FILE |
| KHOR SEAK JOU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KHOR SOO HUAR | | | ON FILE |
| KHOR TAIK GUAN | | | ON FILE |
| KHOR TZHER KNG | | | ON FILE |
| KHOR WEN HUEY | | | ON FILE |
| KHOR WEN JIE | | | ON FILE |
| KHORI KINTE FRANCIS | | | ON FILE |
| KHOROSHKO SIMIRENKO | | | ON FILE |
| KHOSE MANUEL KASIMIRO VIKTORIO | | | ON FILE |
| KHOSIYATIN | | | ON FILE |
| KHOSLAKANT DHOWTALL | | | ON FILE |
| KHOTHIBUL UMAM | | | ON FILE |
| KHOTSO BERENG MASIA | | | ON FILE |
| KHOU HAN LOH | | | ON FILE |
| KHOULA BASALAT AHMED | | | ON FILE |
| KHOUPHAN BAIBUA | | | ON FILE |
| KHOUSHAL SINGH NUYANDOA | | | ON FILE |
| KHOUSHEH KIAN | | | ON FILE |
| KHRIS KUMAR PANDIT | | | ON FILE |
| KHRISTEN MARSHELL SANTOS | | | ON FILE |
| KHRISTIAN KENYATTA DUNCAN | | | ON FILE |
| KHRISTINE INES ANDINO | | | ON FILE |
| KHRISTINE MAE RUTH DOAK | | | ON FILE |
| KHRISTOPHER MICHAEL TOLBERT | | | ON FILE |
| KHRISTOPHER OMAR BODNER VERGARA | | | ON FILE |
| KHRONGSAK LAPHIM | | | ON FILE |
| KHRUEAFA PUTTAPAI | | | ON FILE |
| KHRYSTOPHER ALAN BARNES | | | ON FILE |
| KHRYSTYNA  UGRYNYUK | | | ON FILE |
| KHRYSTYNA BOHAK | | | ON FILE |
| KHRYSTYNA HDANSKA | | | ON FILE |
| KHRYSTYNA HUL | | | ON FILE |
| KHRYSTYNA KHARIV | | | ON FILE |
| KHRYSTYNA KOSTIV | | | ON FILE |
| KHRYSTYNA KUBITSKA | | | ON FILE |
| KHRYSTYNA MILEVSKA | | | ON FILE |
| KHRYSTYNA PORFIROVA | | | ON FILE |
| KHRYSTYNA REUS | | | ON FILE |
| KHTAN YEKTHAN HUSSAIN | | | ON FILE |
| KHU JIA HENG | | | ON FILE |
| KHU KIAN  YIAP | | | ON FILE |
| KHU KIAN KIM | | | ON FILE |
| KHUAL SIAN MUANG | | | ON FILE |
| KHUDOYOR KHOLMATOV | | | ON FILE |
| KHUE THUY TRAN | | | ON FILE |
| KHUJANI NULL | | | ON FILE |
| KHUKUMANI BERA | | | ON FILE |
| KHULEKANI ERASMUS MBAMBO | | | ON FILE |
| KHULEM DEBRISH SINGH | | | ON FILE |
| KHULLAT REHMAN | | | ON FILE |
| KHULOUD ABDULLA SUROUR AL DHAHERI | | | ON FILE |
| KHUMOETSILE FREDAH PINE | | | ON FILE |
| KHUMOYAME KESETSE GAODUMELWE | | | ON FILE |
| KHUN CHHAY SUN | | | ON FILE |
| KHUONG BAO HOANG HUYNH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KHUONG TANG | | | ON FILE |
| KHUP MANG | | | ON FILE |
| KHUPMINTHANG NGAIHTE L | | | ON FILE |
| KHUPSONLIAN L NGAIHTE | | | ON FILE |
| KHURAM JEHANZEB | | | ON FILE |
| KHURAM RAHAIL CHUGHTAI | | | ON FILE |
| KHURAM SHAHZAD | | | ON FILE |
| KHURRAM AYUB | | | ON FILE |
| KHURRAM MALIK | | | ON FILE |
| KHURRAM RAJA | | | ON FILE |
| KHURRAM SHAHZAD BANGASH | | | ON FILE |
| KHURRAM SIRAJ AKBER | | | ON FILE |
| KHURRUM ROHANI | | | ON FILE |
| KHURSED AHMED | | | ON FILE |
| KHURSHID AHMEDOV | | | ON FILE |
| KHURSHID ALAM | | | ON FILE |
| KHURSHID ALAM MAHBOOB ALAM | | | ON FILE |
| KHURSHID ASWAD ABDUL MUTAKABBIR | | | ON FILE |
| KHURSHID EKRAM | | | ON FILE |
| KHURSHID PYARALI KHOJA | | | ON FILE |
| KHURSHIDBEK KHUJANOV | | | ON FILE |
| KHUSAN DUSTBOEV | | | ON FILE |
| KHUSEIN ELKHADZHIEV | | | ON FILE |
| KHUSEN ASEROVICH NARTOKOV | | | ON FILE |
| KHUSHAL CHAWLA | | | ON FILE |
| KHUSHAL SINGH RAJAWAT | | | ON FILE |
| KHUSHBAKHT AREEBA QAISER | | | ON FILE |
| KHUSHBOO DHIREN SHETH | | | ON FILE |
| KHUSHBOO JITENDRA PANDEY | | | ON FILE |
| KHUSHBOO PANCHAL | | | ON FILE |
| KHUSHBOO SHARMA | | | ON FILE |
| KHUSHBOO SINHA | | | ON FILE |
| KHUSHBOO TIWARI | | | ON FILE |
| KHUSHDEEP SINGH DHILLON A/L RANJIT SINGH | | | ON FILE |
| KHUSHITA RAI | | | ON FILE |
| KHUSHVEER THIND | | | ON FILE |
| KHUSHVIR SINGH CHEEMA | | | ON FILE |
| KHUSLEN BAYASGALAN | | | ON FILE |
| KHUTSO MARIA BOOYSEN | | | ON FILE |
| KHUU NGUYEN TAN PHAT | | | ON FILE |
| KHVALIMIR SMESHKO | | | ON FILE |
| KHVICHA GOGRICHIANI | | | ON FILE |
| KHYATI MALOO | | | ON FILE |
| KHYLE JOHN FROST | | | ON FILE |
| KHYLE SONG GRIER | | | ON FILE |
| KI BUM KIM | | | ON FILE |
| KI BUM KIM | | | ON FILE |
| KI CHING WONG | | | ON FILE |
| KI CHIT WONG | | | ON FILE |
| KI CHOOI PENG | | | ON FILE |
| KI CHOY | | | ON FILE |
| KI CHUEN KU | | | ON FILE |
| KI CHUN LAW | | | ON FILE |
| KI CHUN TAM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KI CHUN TSE | | | ON FILE |
| KI CHUN TSUI | | | ON FILE |
| KI CHUN YIP | | | ON FILE |
| KI CHUNG NG | | | ON FILE |
| KI EUN OK | | | ON FILE |
| KI EUN PYO | | | ON FILE |
| KI FAT MUI | | | ON FILE |
| KI FONG CHANG | | | ON FILE |
| KI FUNG LAM | | | ON FILE |
| KI FUNG LAM | | | ON FILE |
| KI FUNG LAM | | | ON FILE |
| KI FUNG LO | | | ON FILE |
| KI HO TSE | | | ON FILE |
| KI HOON KIM | | | ON FILE |
| KI HYUN KIM | | | ON FILE |
| KI HYUN KWON | | | ON FILE |
| KI KI CHIU | | | ON FILE |
| KI KI NG | | | ON FILE |
| KI KON ALEX CHOE | | | ON FILE |
| KI KON CHO | | | ON FILE |
| KI KWAN SO | | | ON FILE |
| KI LAM | | | ON FILE |
| KI ME | | | ON FILE |
| KI MUI WAI | | | ON FILE |
| KI NANG YIP | | | ON FILE |
| KI TUNG LAU | | | ON FILE |
| KI WAI CHU | | | ON FILE |
| KI WAN LAURA KWOK | | | ON FILE |
| KI WOOK CHUNG | | | ON FILE |
| KI YAN BALDWIN | | | ON FILE |
| KI YAN LAM | | | ON FILE |
| KI YANG | | | ON FILE |
| KI YING WONG | | | ON FILE |
| KI YOON LEE | | | ON FILE |
| KI YOUNG CHOI | | | ON FILE |
| KI YOUNG KANG | | | ON FILE |
| KI YOUNG LEE | | | ON FILE |
| KI YUN LEE | | | ON FILE |
| KIA CAI TAN | | | ON FILE |
| KIA CHRISTINA DEVINE | | | ON FILE |
| KIA CHUAN CHUA | | | ON FILE |
| KIA KERMANI ALGHOREISHI | | | ON FILE |
| KIA KIANEARSI | | | ON FILE |
| KIA LIAN SIMMONS-MORGAN | | | ON FILE |
| KIA MARIE WRICE | | | ON FILE |
| KIA MIN HENG | | | ON FILE |
| KIA N RUSSELL | | | ON FILE |
| KIA RA | | | ON FILE |
| KIA RAISDANA | | | ON FILE |
| KIA ZEE DYLAN LENNON CORBY OWENS | | | ON FILE |
| KIAAN KEREI WATTS | | | ON FILE |
| KIADUM DUMLEBABARI RAMSEY NEEBEE | | | ON FILE |
| KIAH HENG BERNARD CHIA | | | ON FILE |
| KIAH J ATKINSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KIAH LILLIAN AUSTEN-VINCENT | | | ON FILE |
| KIAH NICOLE MCELROY | | | ON FILE |
| KIAH ROSE SPRINGER | | | ON FILE |
| KIAH-ELIZABETH KURTZER | | | ON FILE |
| KIAHL MARK ROLAND | | | ON FILE |
| KIAL HUNTER HOCKER | | | ON FILE |
| KIAMBU AFI MRF FENTRESS | | | ON FILE |
| KIAN ALEXANDER PADAYACHEE | | | ON FILE |
| KIAN BENG JASONS NG | | | ON FILE |
| KIAN CARLO DE LIZO VILLANUEVA | | | ON FILE |
| KIAN CHAD DABIRAN | | | ON FILE |
| KIAN CHUN CHING | | | ON FILE |
| KIAN CONNER HAMILTON | | | ON FILE |
| KIAN FAKHARY NEZHAD | | | ON FILE |
| KIAN FARAZFAR | | | ON FILE |
| KIAN FONG SOO | | | ON FILE |
| KIAN GEORGE BIRD | | | ON FILE |
| KIAN HAO CHIU | | | ON FILE |
| KIAN HENG TAN | | | ON FILE |
| KIAN JAMES DOYLE | | | ON FILE |
| KIAN LEE RAYMOND PAK | | | ON FILE |
| KIAN MACDONALD | | | ON FILE |
| KIAN MATTHEW ESDICUL SANTOS | | | ON FILE |
| KIAN NIKZADEHSHIRAZI | | | ON FILE |
| KIAN PERAMI | | | ON FILE |
| KIAN PETER SYAIFOEL | | | ON FILE |
| KIAN PETER WILLIAMS | | | ON FILE |
| KIAN SAMUEL SARRESHTEH | | | ON FILE |
| KIAN SEAN REDDICK | | | ON FILE |
| KIAN SENG NG | | | ON FILE |
| KIAN SIM CHU | | | ON FILE |
| KIAN STATHAM | | | ON FILE |
| KIAN TECK BENLY NG | | | ON FILE |
| KIAN TOPHET | | | ON FILE |
| KIAN WAH LAI | | | ON FILE |
| KIAN YING POH | | | ON FILE |
| KIANA ASGARI | | | ON FILE |
| KIANA C GOULET | | | ON FILE |
| KIANA CHIPETA | | | ON FILE |
| KIANA JACQUELINE HEBRON | | | ON FILE |
| KIANA MARIE WILLIAMS | | | ON FILE |
| KIANA RACQUEL AYALIN | | | ON FILE |
| KIANDRA DEL PILAR SANCHEZ CRUZADO | | | ON FILE |
| KIANG KOK SUAN | | | ON FILE |
| KIANG TANG | | | ON FILE |
| KIANHUAT LIM | | | ON FILE |
| KIANNA ELIZABETH DAVIS | | | ON FILE |
| KIANNA NICOLE LUCAS | | | ON FILE |
| KIANOOSH MOUSAVI | | | ON FILE |
| KIANOUSH AMINI | | | ON FILE |
| KIANOUSH EBRAHIMI | | | ON FILE |
| KIANOUSH KIAN | | | ON FILE |
| KIANOUSH M LOUTFY | | | ON FILE |
| KIANOUSH MILAD TAHAMTAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KIANTI SUSIJANTI | | | ON FILE |
| KIAOCO TAWONE MCGHEE | | | ON FILE |
| KIAR CHER SHAU | | | ON FILE |
| KIARA ALESE RUSINEK | | | ON FILE |
| KIARA ANNE ZENTRICH | | | ON FILE |
| KIARA ELAINE JONES | | | ON FILE |
| KIARA G TORRES | | | ON FILE |
| KIARA JADE FIELD | | | ON FILE |
| KIARA LEIGH CAMERON | | | ON FILE |
| KIARA LIZBET LAVADO GALVEZ | | | ON FILE |
| KIARA LORENA CCUYRO CHIRINOS | | | ON FILE |
| KIARA LOUISE AHCHEE | | | ON FILE |
| KIARA M LEE | | | ON FILE |
| KIARA MELALEUCA CALVERT | | | ON FILE |
| KIARA NICOLE TURNER | | | ON FILE |
| KIARA SHANIYA CARPENTER | | | ON FILE |
| KIARA VALENTINA NIVEYRO | | | ON FILE |
| KIARASH ESMAEILI | | | ON FILE |
| KIARASH KEVIN EDRAKI | | | ON FILE |
| KIARASH NOORIZADEH | | | ON FILE |
| KIARASH RAHIMIAN | | | ON FILE |
| KIASHEN MAHARAJH | | | ON FILE |
| KIASUEKAWOKO GESLA NSAKUAMESO | | | ON FILE |
| KIAT HOE POW | | | ON FILE |
| KIAT LIM | | | ON FILE |
| KIAT LONG HO | | | ON FILE |
| KIAT XIANG GOH | | | ON FILE |
| KIATTISAK ANOOCHITAROM | | | ON FILE |
| KIBAEK JEONG | | | ON FILE |
| KIBO MIEVILLE | | | ON FILE |
| KIBOUM EOM | | | ON FILE |
| KIBRA G AREGAY | | | ON FILE |
| KIBRA GEBRESLASE AREGAY | | | ON FILE |
| KIBRIA MALIK | | | ON FILE |
| KIBUM PARK | | | ON FILE |
| KIBUR SAHLU | | | ON FILE |
| KICHANG LEE | | | ON FILE |
| KID KALANON | | | ON FILE |
| KIDUS BEKELE TELILA | | | ON FILE |
| KIDUS YARED | | | ON FILE |
| KIE B LINSON | | | ON FILE |
| KIEARE ALEXIS-JASMINE WRIGHT | | | ON FILE |
| KIEF G LAMAR | | | ON FILE |
| KIEF VERAZON ELLORIN | | | ON FILE |
| KIEF VERAZON ELLORIN | | | ON FILE |
| KIEFER BRYAN WAIGHT | | | ON FILE |
| KIEFER JAMES BALDRIDGE | | | ON FILE |
| KIEFER JOHN CHENEY | | | ON FILE |
| KIEFER JOHN MICALLEF | | | ON FILE |
| KIEFER WILLIAM KEDDY | | | ON FILE |
| KIEFFER ALANMICHAEL MINNIS | | | ON FILE |
| KIEFFER WILLIAM GRAY | | | ON FILE |
| KIEFTHA LAVON PHILLIP BOYD | | | ON FILE |
| KIEHAN NIALL KEANE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KIEL BRISTOW | | | ON FILE |
| KIEL BRYANT DELA CRUZ SANTOS | | | ON FILE |
| KIEL CHRISTOPHER BRIGGS | | | ON FILE |
| KIEL DAVID LAMPE | | | ON FILE |
| KIEL FREDERICK URATA | | | ON FILE |
| KIEL MARC THOMPSON | | | ON FILE |
| KIEL NEVIN PATAKY | | | ON FILE |
| KIEL ROBERT OMARA | | | ON FILE |
| KIEL ROGERS DAVIS | | | ON FILE |
| KIEL WU MARTEENE | | | ON FILE |
| KIELVI EDUARDO GOURGEL DE ALMEIDA | | | ON FILE |
| KIELVIN JON BALLAD MIGUEL | | | ON FILE |
| KIEM CHUNG LY | | | ON FILE |
| KIEN CUONG BUI | | | ON FILE |
| KIEN DAT PHAM | | | ON FILE |
| KIEN HWA TING | | | ON FILE |
| KIEN JI CHEW | | | ON FILE |
| KIEN LAP NGUYEN | | | ON FILE |
| KIEN NGO TRUNG | | | ON FILE |
| KIEN NGUYEN DINH | | | ON FILE |
| KIEN QUOC LA | | | ON FILE |
| KIEN RUSSELL RECINTO HERNANDEZ | | | ON FILE |
| KIEN TRUNG PHAM | | | ON FILE |
| KIEN VAN PHUNG | | | ON FILE |
| KIEN VI LU | | | ON FILE |
| KIEN WAI SIAU | | | ON FILE |
| KIEN Y KWAN | | | ON FILE |
| KIENEIL BARRETTEARLSHY LINDNER | | | ON FILE |
| KIER DANIEL WINTER | | | ON FILE |
| KIER DARWIN WEST | | | ON FILE |
| KIER PETHER | | | ON FILE |
| KIER STEVEN HARRIS | | | ON FILE |
| KIERA BRIANNE PAJUNEN | | | ON FILE |
| KIERA JANE KORZHOV | | | ON FILE |
| KIERA SAMANTHA POLLUS | | | ON FILE |
| KIERAN ALBERT BLAIS | | | ON FILE |
| KIERAN ALBERT CLUCHEY | | | ON FILE |
| KIERAN ALEXANDER SCHAD | | | ON FILE |
| KIERAN ALEXIS DONLEY | | | ON FILE |
| KIERAN ANDREW BEATTIE | | | ON FILE |
| KIERAN ANDREW BROWN | | | ON FILE |
| KIERAN ANDREW MCIVER | | | ON FILE |
| KIERAN ANDREW TAYLOR | | | ON FILE |
| KIERAN ANNIE G LESY | | | ON FILE |
| KIERAN ANTHONY BUTTERFIELD | | | ON FILE |
| KIERAN ANTHONY KELLY | | | ON FILE |
| KIERAN ANTHONY LYSEIGHT GAYLE | | | ON FILE |
| KIERAN ANTHONY MESQUITA | | | ON FILE |
| KIERAN ASHLEY WYLD | | | ON FILE |
| KIERAN BAYLEY PANTRY MELSOM | | | ON FILE |
| KIERAN BLAIR MUNRO | | | ON FILE |
| KIERAN BLAKE REGINALD WINDSOR | | | ON FILE |
| KIERAN BRADLEY CHEW | | | ON FILE |
| KIERAN BRANDS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KIERAN CARUANA | | | ON FILE |
| KIERAN CHARLES WARNOCK | | | ON FILE |
| KIERAN CHARLIE CLARKE | | | ON FILE |
| KIERAN CHRISTOPHER DAVID HALL | | | ON FILE |
| KIERAN CLIFF BENNETT | | | ON FILE |
| KIERAN CONWAY | | | ON FILE |
| KIERAN CROWNE | | | ON FILE |
| KIERAN CURRAN | | | ON FILE |
| KIERAN D P NOLAN | | | ON FILE |
| KIERAN DANIEL BUTLER | | | ON FILE |
| KIERAN DANIEL O SULLIVAN | | | ON FILE |
| KIERAN DARREN KIRKHAM SWAIN | | | ON FILE |
| KIERAN DARREN MCCOLE | | | ON FILE |
| KIERAN DAVID BARTON MCMAHON | | | ON FILE |
| KIERAN DAVID FENTON | | | ON FILE |
| KIERAN DAVID NGAIA | | | ON FILE |
| KIERAN DAVID SIMKIN | | | ON FILE |
| KIERAN DEAN LOWRIE | | | ON FILE |
| KIERAN DOYLE | | | ON FILE |
| KIERAN DUFF | | | ON FILE |
| KIERAN EDWARD MARRIOTT | | | ON FILE |
| KIERAN ELLERY MAYER | | | ON FILE |
| KIERAN EVERTON CAVE | | | ON FILE |
| KIERAN F COLLERAN | | | ON FILE |
| KIERAN FRANCIS CURRAN | | | ON FILE |
| KIERAN FRANCIS PATTON | | | ON FILE |
| KIERAN GERARD FEGAN | | | ON FILE |
| KIERAN GERARD O DRISCOLL | | | ON FILE |
| KIERAN GU ZENG | | | ON FILE |
| KIERAN HAMILTON CLIFFORD MCCREADY | | | ON FILE |
| KIERAN HERRON | | | ON FILE |
| KIERAN HILARYP P MCINNES | | | ON FILE |
| KIERAN J DART | | | ON FILE |
| KIERAN J J CLARKE | | | ON FILE |
| KIERAN J KILLEEN | | | ON FILE |
| KIERAN JAMES BOLGER | | | ON FILE |
| KIERAN JAMES MCKAY | | | ON FILE |
| KIERAN JAMES MURTAGH | | | ON FILE |
| KIERAN JAMES WALKER | | | ON FILE |
| KIERAN JOHN ALEXANDER HESSION | | | ON FILE |
| KIERAN JOHN CARLING | | | ON FILE |
| KIERAN JOHN CULLINAN | | | ON FILE |
| KIERAN JOHN DIVILLY | | | ON FILE |
| KIERAN JOHN GOURLEY | | | ON FILE |
| KIERAN JOHN KELLY | | | ON FILE |
| KIERAN JOHN MACDONALD | | | ON FILE |
| KIERAN JOHN MC DERMOTTROE | | | ON FILE |
| KIERAN JOHN MURRAY | | | ON FILE |
| KIERAN JOSEPH CROWLEY | | | ON FILE |
| KIERAN JOSEPH MULLIGAN | | | ON FILE |
| KIERAN JOSEPH ROY BASKETT | | | ON FILE |
| KIERAN L BROWN | | | ON FILE |
| KIERAN LEE GAMBLE | | | ON FILE |
| KIERAN LEE NOCTOR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KIERAN LEO DOYLE | | | ON FILE |
| KIERAN MARK G SWALES | | | ON FILE |
| KIERAN MARK PRESTON | | | ON FILE |
| KIERAN MATTHEW DEANE | | | ON FILE |
| KIERAN MCNALLY | | | ON FILE |
| KIERAN MICHAEL GRIFFIN | | | ON FILE |
| KIERAN MICHAEL GULLER | | | ON FILE |
| KIERAN MICHAEL JAMES MCCARRON | | | ON FILE |
| KIERAN NATHANIEL LEON FRANCIS | | | ON FILE |
| KIERAN NELSON ROWE | | | ON FILE |
| KIERAN NICHOLAS | | | ON FILE |
| KIERAN NORMAN MALCOM HAMMOND | | | ON FILE |
| KIERAN O SHEA | | | ON FILE |
| KIERAN P BERGIN | | | ON FILE |
| KIERAN PATRICK BRACKEN | | | ON FILE |
| KIERAN PATRICK CAMPBELL | | | ON FILE |
| KIERAN PATRICK MCBRIDE | | | ON FILE |
| KIERAN PATRICK MCNULTY | | | ON FILE |
| KIERAN PAUL WILLIAM BARKER | | | ON FILE |
| KIERAN PETER SAVAGE | | | ON FILE |
| KIERAN REECE GALBRAITH JONES | | | ON FILE |
| KIERAN RICHARD INKESTER | | | ON FILE |
| KIERAN ROBERT SMITH | | | ON FILE |
| KIERAN RYAN KEARNEY | | | ON FILE |
| KIERAN S PATHAK | | | ON FILE |
| KIERAN SCOTT VORHEES | | | ON FILE |
| KIERAN TERENCE ODONOGHUE | | | ON FILE |
| KIERAN THOMAS A CASSEL | | | ON FILE |
| KIERAN THOMAS DALY | | | ON FILE |
| KIERAN THOMAS NOLAN | | | ON FILE |
| KIERAN TOMAS LAYTON | | | ON FILE |
| KIERAN TOMAS VELASQUEZ | | | ON FILE |
| KIERAN VINCEN MAYNE | | | ON FILE |
| KIERAN VO BUI | | | ON FILE |
| KIERAN WILLIAM ALAN SMITH | | | ON FILE |
| KIERAN YEO KOK PENG | | | ON FILE |
| KIERAN ZECHARIAH STEVEN LEITNER | | | ON FILE |
| KIERBIE MORON DIAMANTE | | | ON FILE |
| KIEREN ALAN LINCOLN | | | ON FILE |
| KIEREN ANTHONY MCGOLDRICK | | | ON FILE |
| KIEREN ANTHONY MCGOLDRICK | | | ON FILE |
| KIEREN DAVID PEARSON | | | ON FILE |
| KIEREN KENNETH COLES | | | ON FILE |
| KIEREN LOUIS MONAGHAN | | | ON FILE |
| KIEREN MARK THOMPSON | | | ON FILE |
| KIEREN PETER DAVIS | | | ON FILE |
| KIEREN ROBERT RAMSAY | | | ON FILE |
| KIERNAN ANGUS MCALPINE | | | ON FILE |
| KIERNAN ANGUS MCALPINE | | | ON FILE |
| KIERNAN BAIRD HOGAN | | | ON FILE |
| KIERNAN RILEY MANU | | | ON FILE |
| KIERON ALEXANDER PARCHMENT | | | ON FILE |
| KIERON DANIEL REIFSNIDER | | | ON FILE |
| KIERON DOYLE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KIERON EDWARD RAYMOND SMITHSON | | | ON FILE |
| KIERON GUILFOYLE | | | ON FILE |
| KIERON JAMES PRESCOTT | | | ON FILE |
| KIERON KUMAR RAMCHURN | | | ON FILE |
| KIERON LIAM MCBRIDE | | | ON FILE |
| KIERON NGOH JIE-HAN | | | ON FILE |
| KIERON RICHARD WATTS | | | ON FILE |
| KIERON SAMUEL NOAKES | | | ON FILE |
| KIERON SEAN STANLEY | | | ON FILE |
| KIERON WALKER | | | ON FILE |
| KIERON YOUNG | | | ON FILE |
| KIERRA DENAE BENOIT | | | ON FILE |
| KIERRA SHANELLE MURRAY | | | ON FILE |
| KIERRE MONAYE HOLMES | | | ON FILE |
| KIERSTEN ELISE GRIFFITH | | | ON FILE |
| KIERSTEN J RAYMOND | | | ON FILE |
| KIERSTYN LYNNIECE OLDHAM | | | ON FILE |
| KIESSE JORDAN BADIABO | | | ON FILE |
| KIESTON KALEBRENE GUIDRY | | | ON FILE |
| KIET A W PHAM | | | ON FILE |
| KIET ANH LE | | | ON FILE |
| KIET ANH NGUYEN | | | ON FILE |
| KIET B LUU | | | ON FILE |
| KIET CAO DINH | | | ON FILE |
| KIET DINH DUONG | | | ON FILE |
| KIET H TRAN | | | ON FILE |
| KIET HA DUONG | | | ON FILE |
| KIET HIEN THAI | | | ON FILE |
| KIET NHAN TO | | | ON FILE |
| KIET PHUONG THE LU | | | ON FILE |
| KIET Q TRAN | | | ON FILE |
| KIET TRAN | | | ON FILE |
| KIET TRI TRUONG | | | ON FILE |
| KIET TRONG VU | | | ON FILE |
| KIET TUAN TRAN | | | ON FILE |
| KIET VI TRAN | | | ON FILE |
| KIETH DARREN PENDERIS | | | ON FILE |
| KIETH RUSSELL STOECK | | | ON FILE |
| KIEU ANH TRUONG | | | ON FILE |
| KIEU DUYEN NGOC NGUYEN | | | ON FILE |
| KIEU T N NGUYEN | | | ON FILE |
| KIEUOANH TRINH | | | ON FILE |
| KIEW MOOI WONG | | | ON FILE |
| KIF MAYENDA KULUTILA | | | ON FILE |
| KIFFAH DANAE AL CHOUFI RINCON | | | ON FILE |
| KIGKY FERNANDEZ | | | ON FILE |
| KIHAN PARK | | | ON FILE |
| KIHO HONG | | | ON FILE |
| KIHOON KANG | | | ON FILE |
| KIHOON RYU | | | ON FILE |
| KIHWAN KIM | | | ON FILE |
| KIHYUN HAN | | | ON FILE |
| KI-HYUN KIM | | | ON FILE |
| KIHYUN PARK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KIHYUN YUN | | | ON FILE |
| KIJ LIO | | | ON FILE |
| KIJA LEE | | | ON FILE |
| KIJAN YEW TAN | | | ON FILE |
| KIJIBA ALAIN ILUNGA | | | ON FILE |
| KIJOUNG YI | | | ON FILE |
| KIJUNE KIM | | | ON FILE |
| KIKA NYRUP PATERSON | | | ON FILE |
| KIKELOMO AFUSAT MUDASHIRU | | | ON FILE |
| KIKELOMO VANESSA MORONKEJI | | | ON FILE |
| KIKI DIANA WATTS | | | ON FILE |
| KIKI FEISAL BAHERAMSJAH | | | ON FILE |
| KIKI JOHANNA OOSTERHUIS | | | ON FILE |
| KIKI NATALIA YOSSHINTA | | | ON FILE |
| KIKO MARTIN | | | ON FILE |
| KIKOTTA DUBLAY STANLEY | | | ON FILE |
| KIKU KIMURA | | | ON FILE |
| KIL JA LEE | | | ON FILE |
| KILA TAMSIN CARR-INCE | | | ON FILE |
| KILBORN TURBYFILL | | | ON FILE |
| KILE KURTIS GATES | | | ON FILE |
| KILE MA BAAL | | | ON FILE |
| KILEY JANE DILEO | | | ON FILE |
| KILEY JO HARTSHORN | | | ON FILE |
| KILEY SHEREE ECHOLS | | | ON FILE |
| KILEY WADE SCOTT | | | ON FILE |
| KILIAN ALEXIS GASSE | | | ON FILE |
| KILIAN AREGGER | | | ON FILE |
| KILIAN BASALO VILLAR | | | ON FILE |
| KILIAN BERNAERTS | | | ON FILE |
| KILIAN BOIVIN ODONOGHUE | | | ON FILE |
| KILIAN CORSIN ROGER SCHWEIZER | | | ON FILE |
| KILIAN CORSIN ROGER SCHWEIZER | | | ON FILE |
| KILIAN COSME BOUGET | | | ON FILE |
| KILIAN DAVID ALAIN BIASUZ | | | ON FILE |
| KILIAN DAVID ALAIN BIASUZ | | | ON FILE |
| KILIAN EVERS | | | ON FILE |
| KILIAN FISCHER | | | ON FILE |
| KILIAN FUNDOH ATEH | | | ON FILE |
| KILIAN GAMBONI | | | ON FILE |
| KILIAN GEOFFROY | | | ON FILE |
| KILIAN GOMEZ MUNOZ | | | ON FILE |
| KILIAN GRATUS KATTEIN | | | ON FILE |
| KILIAN JEAN BERNARDI | | | ON FILE |
| KILIAN JUSTIN ROMAN SIERING | | | ON FILE |
| KILIAN KRAATZ | | | ON FILE |
| KILIAN M ROS | | | ON FILE |
| KILIAN MIROIR | | | ON FILE |
| KILIAN MOROGLU | | | ON FILE |
| KILIAN O CARROLL | | | ON FILE |
| KILIAN PFAHL | | | ON FILE |
| KILIAN QUENTIN FARCHETTO | | | ON FILE |
| KILIAN REDARD JACOT | | | ON FILE |
| KILIAN SALZMANN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KILIAN SCHRETTER | | | ON FILE |
| KILIAN SCHWAB | | | ON FILE |
| KILIAN SILAS SCHEUBER | | | ON FILE |
| KILIAN TRECZOKAT | | | ON FILE |
| KILIAN VAN DER WOLF | | | ON FILE |
| KILIAN VEIT LORENZ LEBKÃŒCHLER | | | ON FILE |
| KILIAN VERWEYEN | | | ON FILE |
| KILIAN VOS | | | ON FILE |
| KILIAN WOLFGANG EISEND | | | ON FILE |
| KILIAN YANNICK MICKAEL PINEAU | | | ON FILE |
| KILIANN SYRIAM MICHE | | | ON FILE |
| KILIMO MWANGOJI | | | ON FILE |
| KILLARI MANOJ NULL | | | ON FILE |
| KILLIAN  BLOCK | | | ON FILE |
| KILLIAN AIME BENIGNO TEREBUS PISCOYA | | | ON FILE |
| KILLIAN ALEXANDRE CAMPBEL AMY | | | ON FILE |
| KILLIAN ANDREW LONG | | | ON FILE |
| KILLIAN BELLOUR | | | ON FILE |
| KILLIAN BOUBE | | | ON FILE |
| KILLIAN CS DELUCA | | | ON FILE |
| KILLIAN DE BRUYNE | | | ON FILE |
| KILLIAN EMMANUEL L DOUCET | | | ON FILE |
| KILLIAN ERIC GUILLAUME RIBEIRO | | | ON FILE |
| KILLIAN ERIC GUILLAUME RIBEIRO | | | ON FILE |
| KILLIAN EVEN MEX | | | ON FILE |
| KILLIAN GAUTIER | | | ON FILE |
| KILLIAN GERARD DONNELLY | | | ON FILE |
| KILLIAN JEAN PIERRE V FRAPPART | | | ON FILE |
| KILLIAN JOHN HENNESSY | | | ON FILE |
| KILLIAN JULIEN HELF | | | ON FILE |
| KILLIAN LOUIS FRANCOIS GALVAIRE | | | ON FILE |
| KILLIAN LOUIS MARIE LE METAYER | | | ON FILE |
| KILLIAN MARK HOLLO | | | ON FILE |
| KILLIAN MICHAEL PHELAN | | | ON FILE |
| KILLIAN MORGAN GRIFFIN | | | ON FILE |
| KILLIAN PAASCH | | | ON FILE |
| KILLIAN PAUL MICHEL PENIN | | | ON FILE |
| KILLIAN PELLEGRINI | | | ON FILE |
| KILLIAN PIERRE CLAUDE TESSIER | | | ON FILE |
| KILLIAN PIERRE-YVES CHOPINET | | | ON FILE |
| KILLIAN REAU | | | ON FILE |
| KILLIAN ROBERT DAVIS | | | ON FILE |
| KILLIAN ROSS WALSHE | | | ON FILE |
| KILLIAN SHEVLIN | | | ON FILE |
| KILLIAN TIMOTHE SULLIVAN GODET | | | ON FILE |
| KILLIAN TOOMEY | | | ON FILE |
| KILLIAN XAVIER FORTAGE | | | ON FILE |
| KILLYOURSELF Đ¢Đ°Ñ‚Đ°Ñ€Ñ‡ÑƒĐº | | | ON FILE |
| KILMER NOVY BENNEWITZ | | | ON FILE |
| KILMER NOVY BENNEWITZ | | | ON FILE |
| KILOMO VITTA | | | ON FILE |
| KIM AESOOK DRISCOLL | | | ON FILE |
| KIM AGER WESTH | | | ON FILE |
| KIM AKE EMIL JONSSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KIM ALAN GREEN | | | ON FILE |
| KIM ALEKSANDER PETERSEN | | | ON FILE |
| KIM ALESANDRA ESPERANCILLA LEE | | | ON FILE |
| KIM ALLEN | | | ON FILE |
| KIM ANDERS FREDRIK PERSSON | | | ON FILE |
| KIM ANDERS GRONVOLD | | | ON FILE |
| KIM ANDERS LINDBLOM | | | ON FILE |
| KIM ANDERSON | | | ON FILE |
| KIM ANDRE EILERTSEN | | | ON FILE |
| KIM ANDRE LAUENER | | | ON FILE |
| KIM ANDRE RANNSTROM | | | ON FILE |
| KIM ANDRE TIMER NILSSON ZIER | | | ON FILE |
| KIM ANDREW STEVENSON | | | ON FILE |
| KIM ANH NGUYEN | | | ON FILE |
| KIM ANH TRAN | | | ON FILE |
| KIM ANITHA BOS | | | ON FILE |
| KIM ANN THOMPSON | | | ON FILE |
| KIM ANN TREVINO | | | ON FILE |
| KIM ANNA HUBERTINA SCHUTTINGA | | | ON FILE |
| KIM ANTHONY CRUZ FIGUEROA | | | ON FILE |
| KIM ARTHUR RALSTON | | | ON FILE |
| KIM AUGUST M VAN DEUN | | | ON FILE |
| KIM AVILES | | | ON FILE |
| KIM BAICH | | | ON FILE |
| KIM BAILEY GOULD | | | ON FILE |
| KIM BJARNE KVISTEDAL | | | ON FILE |
| KIM BLOM PETERSEN | | | ON FILE |
| KIM BOHN | | | ON FILE |
| KIM BORUP LUETZEN | | | ON FILE |
| KIM BOTTU | | | ON FILE |
| KIM BREGNSKOV | | | ON FILE |
| KIM BREGNSKOV | | | ON FILE |
| KIM BRENDAN CHALFANT | | | ON FILE |
| KIM BRIG MADSEN | | | ON FILE |
| KIM BRINK | | | ON FILE |
| KIM BROHOLM ERIKSEN | | | ON FILE |
| KIM BRUNAES PEDERSEN | | | ON FILE |
| KIM BRUNO MACREZ | | | ON FILE |
| KIM BUN CHAN | | | ON FILE |
| KIM BUTORIN | | | ON FILE |
| KIM CARTER | | | ON FILE |
| KIM CHARLES PAGUIO OCAMPO | | | ON FILE |
| KIM CHAUNTE FIELDS | | | ON FILE |
| KIM CHEONG CHONG | | | ON FILE |
| KIM CHEONG LAM PO YUEN | | | ON FILE |
| KIM CHOO ONG | | | ON FILE |
| KIM CHRISTINA SCHÃŒRHOFF | | | ON FILE |
| KIM CHUN CHONG | | | ON FILE |
| KIM CIARON MCCAUL | | | ON FILE |
| KIM CLARE BLANKENSHIP | | | ON FILE |
| KIM CORTHOUT | | | ON FILE |
| KIM CRISPIN F DEGREGORY | | | ON FILE |
| KIM CUC TRAN | | | ON FILE |
| KIM CUONG NGUYEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KIM DAEHA | | | ON FILE |
| KIM DAMIEN ALTHERR | | | ON FILE |
| KIM DANIEL INGEBRIGTSEN | | | ON FILE |
| KIM DAVID FLORA | | | ON FILE |
| KIM DE JONG | | | ON FILE |
| KIM DEBORA ZANDER | | | ON FILE |
| KIM DEBORAH BOURQUIN | | | ON FILE |
| KIM DEIRDRE DANIELS | | | ON FILE |
| KIM DEMETRIUS BRASWELL | | | ON FILE |
| KIM DIAMOND GREGORI | | | ON FILE |
| KIM DIRIX | | | ON FILE |
| KIM DUNG NGUYEN | | | ON FILE |
| KIM DUNG NGUYEN | | | ON FILE |
| KIM DUNG TRAN | | | ON FILE |
| KIM DURIK | | | ON FILE |
| KIM ELAINE JORDAN | | | ON FILE |
| KIM ELAINE WARNER | | | ON FILE |
| KIM ELIZABETH ADRIENNE NEWTON | | | ON FILE |
| KIM ELIZABETH ALLISON | | | ON FILE |
| KIM ELIZABETH KYNE | | | ON FILE |
| KIM ELLAYNE NUTTALL | | | ON FILE |
| KIM ERIC LAI CONG PHUOC | | | ON FILE |
| KIM ERICHSEN LORENTZEN | | | ON FILE |
| KIM FAN LEUNG | | | ON FILE |
| KIM FANG | | | ON FILE |
| KIM FAURSKOV BUNDGAARD | | | ON FILE |
| KIM FEKKES | | | ON FILE |
| KIM FRASER WHITEMAN | | | ON FILE |
| KIM FRIDOLIN HOLST JACOBSEN | | | ON FILE |
| KIM FU CLIFF CHING | | | ON FILE |
| KIM FUNG CHAN | | | ON FILE |
| KIM FUNG WONG | | | ON FILE |
| KIM G VAN DEN DUNGEN | | | ON FILE |
| KIM GARNER DURUP | | | ON FILE |
| KIM GEHRKE | | | ON FILE |
| KIM GEOK LOH | | | ON FILE |
| KIM HAESIK | | | ON FILE |
| KIM HAESIK | | | ON FILE |
| KIM HAPPY FISHER | | | ON FILE |
| KIM HAY BE | | | ON FILE |
| KIM HEINZ GRAF | | | ON FILE |
| KIM HENDRICKX | | | ON FILE |
| KIM HENDRINA PETRA BLOM-JANSSEN | | | ON FILE |
| KIM HENG JOEL KOH | | | ON FILE |
| KIM HENRIKSEN | | | ON FILE |
| KIM HENRY BONNER | | | ON FILE |
| KIM HINGE | | | ON FILE |
| KIM HO CHENG | | | ON FILE |
| KIM HO WONG | | | ON FILE |
| KIM HONG CHEUNG | | | ON FILE |
| KIM HONG FRASER CHIU | | | ON FILE |
| KIM HONG TRAN | | | ON FILE |
| KIM HOUGAARD SIMONSEN | | | ON FILE |
| KIM HOYBERG MUNCH PEDERSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KIM HUBERT L PREMEREUR | | | ON FILE |
| KIM HUEI LOW | | | ON FILE |
| KIM HUI LING | | | ON FILE |
| KIM HUI LIM | | | ON FILE |
| KIM HUONG PHAM | | | ON FILE |
| KIM HUYNH-YI | | | ON FILE |
| KIM I MARSHALL | | | ON FILE |
| KIM IAN LEWIS | | | ON FILE |
| KIM IVAN WANG GARCIA | | | ON FILE |
| KIM IVES ABERLE | | | ON FILE |
| KIM J BERRIAN | | | ON FILE |
| KIM JAAK J DE GRAEVE | | | ON FILE |
| KIM JAPETH BABAS PADRE-E | | | ON FILE |
| KIM JEONGJA | | | ON FILE |
| KIM JING JIE | | | ON FILE |
| KIM JING ZHE | | | ON FILE |
| KIM JOHN CEBRECUS | | | ON FILE |
| KIM JOHNATHAN HSU | | | ON FILE |
| KIM JOHNSON MAHONEY | | | ON FILE |
| KIM JOLYON ENCEL | | | ON FILE |
| KIM JONATHAN BLIKSAS | | | ON FILE |
| KIM JORDAN ARTIST | | | ON FILE |
| KIM JUDY BROWN | | | ON FILE |
| KIM JULIE KING | | | ON FILE |
| KIM JUNG HAN | | | ON FILE |
| KIM JUNWOO | | | ON FILE |
| KIM K ANDERSEN | | | ON FILE |
| KIM K WONG | | | ON FILE |
| KIM KAN IRENE CHOY | | | ON FILE |
| KIM KATHERIN HOELTGEN | | | ON FILE |
| KIM KENNETH LANDICHO | | | ON FILE |
| KIM KIAT LIM | | | ON FILE |
| KIM KIM | | | ON FILE |
| KIM KIOW TAY | | | ON FILE |
| KIM KLAIKAEW BAARDSEN | | | ON FILE |
| KIM KLAUSEN | | | ON FILE |
| KIM KOO YEON | | | ON FILE |
| KIM KORPES | | | ON FILE |
| KIM KRAG ESBENSEN | | | ON FILE |
| KIM KRISTIAN KUUSISTO | | | ON FILE |
| KIM KUNNGAM | | | ON FILE |
| KIM KWOK MELCHIURE WONG | | | ON FILE |
| KIM L LIM | | | ON FILE |
| KIM L PHILP | | | ON FILE |
| KIM LAN SANDRINE L CHAN FOOK | | | ON FILE |
| KIM LANGWERDEN | | | ON FILE |
| KIM LANTOW | | | ON FILE |
| KIM LAWRENCE JOHNSON | | | ON FILE |
| KIM LE | | | ON FILE |
| KIM LE | | | ON FILE |
| KIM LEAH LOWEY | | | ON FILE |
| KIM LEE BEAUCAGE | | | ON FILE |
| KIM LEIF EHRIG | | | ON FILE |
| KIM LIEU DUONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KIM LIM SUPER PTY  LTD | | | ON FILE |
| KIM LIN GOH | | | ON FILE |
| KIM LIN HUNG | | | ON FILE |
| KIM LIN PEN | | | ON FILE |
| KIM LIND ISAKSEN | | | ON FILE |
| KIM LISA HESELGROVE | | | ON FILE |
| KIM LISA ZIEGER | | | ON FILE |
| KIM LLAGAS YAPCHING | | | ON FILE |
| KIM LO | | | ON FILE |
| KIM LOAN HUYNH | | | ON FILE |
| KIM LONG VO | | | ON FILE |
| KIM LOONG EUGENE YEOH | | | ON FILE |
| KIM LOUISE MCINTYRE | | | ON FILE |
| KIM LOUISE PARKER | | | ON FILE |
| KIM LUY KOK | | | ON FILE |
| KIM LY | | | ON FILE |
| KIM M HANDO | | | ON FILE |
| KIM MADSEN | | | ON FILE |
| KIM MAHIE | | | ON FILE |
| KIM MAN CHAN | | | ON FILE |
| KIM MAN PANG | | | ON FILE |
| KIM MAREE STECINA | | | ON FILE |
| KIM MARIE BAYERSDORFER | | | ON FILE |
| KIM MARIE JOHNSTON | | | ON FILE |
| KIM MARIE LIDDELL | | | ON FILE |
| KIM MARIE LISTORTI | | | ON FILE |
| KIM MARIE MAROTT | | | ON FILE |
| KIM MARIE SKOMARS | | | ON FILE |
| KIM MARQUARD | | | ON FILE |
| KIM MARTENS | | | ON FILE |
| KIM MATIAS JUHANPOIKA KESKIIVARI | | | ON FILE |
| KIM MCGUINNESS | | | ON FILE |
| KIM MEINER TOFT | | | ON FILE |
| KIM MICHAEL EGGENER | | | ON FILE |
| KIM MICHELLE CHAMBERLAIN | | | ON FILE |
| KIM MICHELLE COSS | | | ON FILE |
| KIM MILHARCIC | | | ON FILE |
| KIM MINKYU | | | ON FILE |
| KIM MOLLER | | | ON FILE |
| KIM MORK | | | ON FILE |
| KIM MORRISON THOMAS | | | ON FILE |
| KIM MORTENSEN | | | ON FILE |
| KIM MYRVANG | | | ON FILE |
| KIM MYUNG  EGANDER | | | ON FILE |
| KIM NGAN NGUYEN | | | ON FILE |
| KIM NGAN NGUYEN THI | | | ON FILE |
| KIM NGOC ANSTEY | | | ON FILE |
| KIM NGOC DANG | | | ON FILE |
| KIM NGOC TRAN | | | ON FILE |
| KIM NGUYEN AU | | | ON FILE |
| KIM NICLAS MATHISEN | | | ON FILE |
| KIM NICOLE JONES | | | ON FILE |
| KIM NICOLE LANDMAN BUUNK | | | ON FILE |
| KIM NIELSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KIM NIEUWESTEEG | | | ON FILE |
| KIM OLIVER MOLLE | | | ON FILE |
| KIM ORTH | | | ON FILE |
| KIM OSKAR AXEL MARTIN ANDERSSON | | | ON FILE |
| KIM OTTO LUND THUNBO | | | ON FILE |
| KIM PAN WONG | | | ON FILE |
| KIM PATRICK ASSELN | | | ON FILE |
| KIM PATRICK STORDAHL | | | ON FILE |
| KIM PATRIK BINI | | | ON FILE |
| KIM PEDERSEN | | | ON FILE |
| KIM PEPE PIETARI KAARLENKASKI | | | ON FILE |
| KIM PHONG NGUYEN | | | ON FILE |
| KIM PHUNG | | | ON FILE |
| KIM PONG JONG | | | ON FILE |
| KIM Q NGUYEN | | | ON FILE |
| KIM QUY QUACH | | | ON FILE |
| KIM RAINTHORPE | | | ON FILE |
| KIM RÃŒTHER | | | ON FILE |
| KIM RAYMOND MELCHERS | | | ON FILE |
| KIM RENE VAN NIE | | | ON FILE |
| KIM RENEE ANDERSON-BUCKLEW | | | ON FILE |
| KIM RENEE BALL | | | ON FILE |
| KIM RENEE DOLCIMASCOLO | | | ON FILE |
| KIM RICHARD NELZON NILSSON DAVIDSSON | | | ON FILE |
| KIM RICHARD RASMUSSEN | | | ON FILE |
| KIM ROBERT CROSSMAN | | | ON FILE |
| KIM ROBERT RAAEN REINHARDTSEN | | | ON FILE |
| KIM ROBERT RAMPLING | | | ON FILE |
| KIM ROBIN EDSTROM | | | ON FILE |
| KIM ROXANN LINDBERY | | | ON FILE |
| KIM RUBEN KNIPPRATH | | | ON FILE |
| KIM RUBRIC DYKEMAN | | | ON FILE |
| KIM RUNE RASMUSSEN | | | ON FILE |
| KIM SALINAS CABEJE | | | ON FILE |
| KIM SANG SIU | | | ON FILE |
| KIM SANGBOG | | | ON FILE |
| KIM SANGEORZAN | | | ON FILE |
| KIM SANGYEOB | | | ON FILE |
| KIM SIEGFRIED GESK | | | ON FILE |
| KIM SIONG TOK | | | ON FILE |
| KIM SIONG YEO | | | ON FILE |
| KIM SPEER | | | ON FILE |
| KIM SPINDER | | | ON FILE |
| KIM STEFANIE JENNI | | | ON FILE |
| KIM STOCKLI | | | ON FILE |
| KIM STUART BURROWS | | | ON FILE |
| KIM STUHR JAKOBSEN | | | ON FILE |
| KIM ST-YVES | | | ON FILE |
| KIM SU GABRIEL | | | ON FILE |
| KIM SUNG IK | | | ON FILE |
| KIM SVENNINGSEN | | | ON FILE |
| KIM T N NGUYEN | | | ON FILE |
| KIM TER BRAAKE | | | ON FILE |
| KIM TERESA HENRY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KIM THANH LE | | | ON FILE |
| KIM THANH THUY NGUYEN | | | ON FILE |
| KIM THI BUI | | | ON FILE |
| KIM THIEN NGUYEN | | | ON FILE |
| KIM THIEN NGUYEN | | | ON FILE |
| KIM THIEN PHAM | | | ON FILE |
| KIM THIEN PHAM | | | ON FILE |
| KIM THOMSEN | | | ON FILE |
| KIM THUY LE | | | ON FILE |
| KIM TRAN NGOC | | | ON FILE |
| KIM TRANG BUI | | | ON FILE |
| KIM TUNG CHOW | | | ON FILE |
| KIM TUYEN NGUYEN | | | ON FILE |
| KIM VAN GUCHT | | | ON FILE |
| KIM VAN OOSTEN | | | ON FILE |
| KIM VAN STEENIS | | | ON FILE |
| KIM VERNILE WESTENSKOW | | | ON FILE |
| KIM VOISIN | | | ON FILE |
| KIM VU CLERI | | | ON FILE |
| KIM WAH TAM | | | ON FILE |
| KIM WALSH | | | ON FILE |
| KIM WARU GILL | | | ON FILE |
| KIM WEST HART | | | ON FILE |
| KIM WILLIAMS ECHAVEZ | | | ON FILE |
| KIM WOODROW MCKENDREE | | | ON FILE |
| KIM WOON LIEW | | | ON FILE |
| KIM XUYEN NGUYEN THI | | | ON FILE |
| KIM Y NGUYEN | | | ON FILE |
| KIM YEN THAI | | | ON FILE |
| KIM YIE | | | ON FILE |
| KIM YING WONG | | | ON FILE |
| KIM YONG LIM | | | ON FILE |
| KIM YVETTE BRANTLEY | | | ON FILE |
| KIM ZHAO TING | | | ON FILE |
| KIM ZHAO WEI | | | ON FILE |
| KIM, DUKE | | | ON FILE |
| KIMA L WHITE | | | ON FILE |
| KIMAL CORINTHIAN CAESAR | | | ON FILE |
| KIMAN KIM | | | ON FILE |
| KIM-ANDRE BJORNSTADJORDET | | | ON FILE |
| KIMANI MICHAEL | | | ON FILE |
| KIMANI RAE THOMPSON | | | ON FILE |
| KIMANIE KEANU RICHARDS | | | ON FILE |
| KIMARLEY ODINSHAC HALSTEAD | | | ON FILE |
| KIMARR RICKETTS | | | ON FILE |
| KIMASA DAN SOROZO MANZI | | | ON FILE |
| KIMBALL ELIZABETH HOBBS | | | ON FILE |
| KIMBALL STEVEN SPRINGALL | | | ON FILE |
| KIMBER KRAUS | | | ON FILE |
| KIMBERLEE A RICCARDI | | | ON FILE |
| KIMBERLEE ANN BAZER | | | ON FILE |
| KIMBERLEE ANN ROBERTSON | | | ON FILE |
| KIMBERLEE ANNE JACKSON | | | ON FILE |
| KIMBERLEE ELIZABETH WINTERS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KIMBERLEE JOYCE ABNEY | | | ON FILE |
| KIMBERLEE TAMSIN APRIL TAN | | | ON FILE |
| KIMBERLEY GANTZ | | | ON FILE |
| KIMBERLEY A JONAS | | | ON FILE |
| KIMBERLEY A SALONEN-ROBICHAUD | | | ON FILE |
| KIMBERLEY A SNYDER | | | ON FILE |
| KIMBERLEY ALLISON KUCHMA | | | ON FILE |
| KIMBERLEY ANN AIMI | | | ON FILE |
| KIMBERLEY ANN ALBEE | | | ON FILE |
| KIMBERLEY ANN NOBLE | | | ON FILE |
| KIMBERLEY ANN SAKKAL | | | ON FILE |
| KIMBERLEY ANN WILCOX | | | ON FILE |
| KIMBERLEY ANNE OHREN | | | ON FILE |
| KIMBERLEY CATHERINE MANTELL | | | ON FILE |
| KIMBERLEY CATHERINE MANTELL | | | ON FILE |
| KIMBERLEY CELESTE PALM | | | ON FILE |
| KIMBERLEY CHERI CAMPBELL | | | ON FILE |
| KIMBERLEY CHRISTINA LEHMAN | | | ON FILE |
| KIMBERLEY CHUN LEPPINK | | | ON FILE |
| KIMBERLEY D GOMEZ | | | ON FILE |
| KIMBERLEY E A HAGELAARS SCHNEIDER | | | ON FILE |
| KIMBERLEY E M TJIN THAM SJIN | | | ON FILE |
| KIMBERLEY ELIZABETH READ | | | ON FILE |
| KIMBERLEY EVERNICE MUGOMBA | | | ON FILE |
| KIMBERLEY J GATES | | | ON FILE |
| KIMBERLEY JANE DIANE MORRIS | | | ON FILE |
| KIMBERLEY JANE EVANS | | | ON FILE |
| KIMBERLEY K BROMFIELD | | | ON FILE |
| KIMBERLEY LEENDERTS | | | ON FILE |
| KIMBERLEY LOUISE CALTON | | | ON FILE |
| KIMBERLEY MAE JOSKE | | | ON FILE |
| KIMBERLEY POTTER | | | ON FILE |
| KIMBERLEY RAE COATSWORTH | | | ON FILE |
| KIMBERLEY RESTELL MARTINI | | | ON FILE |
| KIMBERLEY RONEE HEALY | | | ON FILE |
| KIMBERLEY S LAMB | | | ON FILE |
| KIMBERLEY SUE HAMILTON | | | ON FILE |
| KIMBERLEY YU | | | ON FILE |
| KIMBERLI E LACKEY | | | ON FILE |
| KIMBERLI SRACK AVERILL | | | ON FILE |
| KIMBERLIE DAWN RINGHAM | | | ON FILE |
| KIMBERLLY PURCINA BALDWIN | | | ON FILE |
| KIMBERLY | | | ON FILE |
| KIMBERLY S AZZARO | | | ON FILE |
| KIMBERLY TEPHABOCK | | | ON FILE |
| KIMBERLY A ROBESON | | | ON FILE |
| KIMBERLY A SLIMBAUGH | | | ON FILE |
| KIMBERLY A SPEAIGHT | | | ON FILE |
| KIMBERLY A SPENCER | | | ON FILE |
| KIMBERLY AMAPOLA DIAZ VILLAGRAN | | | ON FILE |
| KIMBERLY ANDREA DURST | | | ON FILE |
| KIMBERLY ANITRA TOWNES | | | ON FILE |
| KIMBERLY ANN BENSON | | | ON FILE |
| KIMBERLY ANN BENZEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KIMBERLY ANN BERTSCH | | | ON FILE |
| KIMBERLY ANN BUSHAW | | | ON FILE |
| KIMBERLY ANN DOLLAR | | | ON FILE |
| KIMBERLY ANN FAWCETT | | | ON FILE |
| KIMBERLY ANN FIELD | | | ON FILE |
| KIMBERLY ANN FISKE | | | ON FILE |
| KIMBERLY ANN HILLENBRAND | | | ON FILE |
| KIMBERLY ANN KOVAR | | | ON FILE |
| KIMBERLY ANN KRATKY | | | ON FILE |
| KIMBERLY ANN LUND | | | ON FILE |
| KIMBERLY ANN LUSSI | | | ON FILE |
| KIMBERLY ANN MANSFIELD | | | ON FILE |
| KIMBERLY ANN MATOLA | | | ON FILE |
| KIMBERLY ANN MCCARDELL | | | ON FILE |
| KIMBERLY ANN MOFFATT | | | ON FILE |
| KIMBERLY ANN MOYE | | | ON FILE |
| KIMBERLY ANN OBERST | | | ON FILE |
| KIMBERLY ANN REINOSA | | | ON FILE |
| KIMBERLY ANN ROMANO | | | ON FILE |
| KIMBERLY ANN RUBINO | | | ON FILE |
| KIMBERLY ANN SEITZ | | | ON FILE |
| KIMBERLY ANN SELWAY | | | ON FILE |
| KIMBERLY ANN SOSA | | | ON FILE |
| KIMBERLY ANN STEWART | | | ON FILE |
| KIMBERLY ANN STONEBRAKER | | | ON FILE |
| KIMBERLY ANN VARGA | | | ON FILE |
| KIMBERLY ANNA MARTINEZ | | | ON FILE |
| KIMBERLY ANNE DEANE | | | ON FILE |
| KIMBERLY ANNE DUNDA | | | ON FILE |
| KIMBERLY ANNE GERANT | | | ON FILE |
| KIMBERLY ANNE GUTIERREZ | | | ON FILE |
| KIMBERLY ANNE HARRIS | | | ON FILE |
| KIMBERLY ANNE JANG | | | ON FILE |
| KIMBERLY ANNE MARRS | | | ON FILE |
| KIMBERLY ANNE RUMRILL | | | ON FILE |
| KIMBERLY ANNETTE BAKER | | | ON FILE |
| KIMBERLY ANNETTE BRAZELL | | | ON FILE |
| KIMBERLY ATHENA CAMERON | | | ON FILE |
| KIMBERLY ATKINSON DAMRON | | | ON FILE |
| KIMBERLY B BARNES | | | ON FILE |
| KIMBERLY BAGUIOSO TORRES | | | ON FILE |
| KIMBERLY BENGAN AROLLADO | | | ON FILE |
| KIMBERLY BERIT COOPER | | | ON FILE |
| KIMBERLY BETH COLYER | | | ON FILE |
| KIMBERLY BLUM ATAMAN | | | ON FILE |
| KIMBERLY BOBBI LUM | | | ON FILE |
| KIMBERLY BOVEE | | | ON FILE |
| KIMBERLY CAEKEBEKE | | | ON FILE |
| KIMBERLY CANALES | | | ON FILE |
| KIMBERLY CARREIN | | | ON FILE |
| KIMBERLY CATHLEEN VAIR | | | ON FILE |
| KIMBERLY CHERISE ROYSTER | | | ON FILE |
| KIMBERLY CHRISTINE RUNNELLS | | | ON FILE |
| KIMBERLY COLE THOMAS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KIMBERLY D BOETTCHER | | | ON FILE |
| KIMBERLY D JOHNSON | | | ON FILE |
| KIMBERLY D SMITH | | | ON FILE |
| KIMBERLY DARLENE RENEAU | | | ON FILE |
| KIMBERLY DAWN BAKER | | | ON FILE |
| KIMBERLY DAWN BALDASARE | | | ON FILE |
| KIMBERLY DAWN BECKER | | | ON FILE |
| KIMBERLY DAWN LEE DRIEDIGER | | | ON FILE |
| KIMBERLY DAWN MOSES | | | ON FILE |
| KIMBERLY DAWN MOST | | | ON FILE |
| KIMBERLY DAWN WESTRA | | | ON FILE |
| KIMBERLY DAWNLEVIN SILVERMAN | | | ON FILE |
| KIMBERLY DENICE KENNEDY | | | ON FILE |
| KIMBERLY DENISE CHAVIS | | | ON FILE |
| KIMBERLY DENISE PERKINS | | | ON FILE |
| KIMBERLY DIANA FITZPATRICK | | | ON FILE |
| KIMBERLY DIANE FRANKLIN | | | ON FILE |
| KIMBERLY DIANE MARTIN | | | ON FILE |
| KIMBERLY DIANE SCHAEFER | | | ON FILE |
| KIMBERLY DIANE THEO | | | ON FILE |
| KIMBERLY E LOGSTON | | | ON FILE |
| KIMBERLY EGBERT BRADY | | | ON FILE |
| KIMBERLY ELAINE GARRISON | | | ON FILE |
| KIMBERLY ELAINE GARRISON | | | ON FILE |
| KIMBERLY ELENA EMANUEL | | | ON FILE |
| KIMBERLY ELIZABETH FREW | | | ON FILE |
| KIMBERLY ELIZABETH STANFORD | | | ON FILE |
| KIMBERLY ELIZABETH WOOD | | | ON FILE |
| KIMBERLY EVELYN WILSON | | | ON FILE |
| KIMBERLY FAY MAULTSBY | | | ON FILE |
| KIMBERLY FAYE | | | ON FILE |
| KIMBERLY FURSE HANKS | | | ON FILE |
| KIMBERLY GABRIELA FALCONES HERRERA | | | ON FILE |
| KIMBERLY GABRIELLE FEENEY | | | ON FILE |
| KIMBERLY GRAHAM STANSBURY | | | ON FILE |
| KIMBERLY GRENIER | | | ON FILE |
| KIMBERLY GUADALUPE OCAMPO QUINTERO | | | ON FILE |
| KIMBERLY H GROSS | | | ON FILE |
| KIMBERLY HA | | | ON FILE |
| KIMBERLY HAMEETMAN | | | ON FILE |
| KIMBERLY HELENE SEYMOUR | | | ON FILE |
| KIMBERLY HIEN PHONG | | | ON FILE |
| KIMBERLY HONG WONG | | | ON FILE |
| KIMBERLY HOPE PRIVITERA | | | ON FILE |
| KIMBERLY HOWARD GORDON | | | ON FILE |
| KIMBERLY INGRID GUARNACCIA | | | ON FILE |
| KIMBERLY IRENE MARTIN | | | ON FILE |
| KIMBERLY J TAYLOR | | | ON FILE |
| KIMBERLY JAMES BRUNSON | | | ON FILE |
| KIMBERLY JAMINAL LONTOC | | | ON FILE |
| KIMBERLY JANE ELLIOTT | | | ON FILE |
| KIMBERLY JANE RAJALA BLOOD | | | ON FILE |
| KIMBERLY JEAN GOMES | | | ON FILE |
| KIMBERLY JO WILSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KIMBERLY JOANN MINEO | | | ON FILE |
| KIMBERLY JOSEPHINE BREEZE | | | ON FILE |
| KIMBERLY JOY DEJMAL | | | ON FILE |
| KIMBERLY K SMITH | | | ON FILE |
| KIMBERLY KARIN SANNA MELIN SCHYLLERT | | | ON FILE |
| KIMBERLY KATHLEEN LERAY-HOUDEK | | | ON FILE |
| KIMBERLY KAY CRAIG | | | ON FILE |
| KIMBERLY KAY VINESETT | | | ON FILE |
| KIMBERLY KEARL | | | ON FILE |
| KIMBERLY KENNISON PENDLETON | | | ON FILE |
| KIMBERLY KLAIRE HAO GAMBOA | | | ON FILE |
| KIMBERLY L FERENC BATCHELOR | | | ON FILE |
| KIMBERLY L RICHIE | | | ON FILE |
| KIMBERLY LASHAWN SHERRILL-EVANS | | | ON FILE |
| KIMBERLY LAUREN SCHALLER | | | ON FILE |
| KIMBERLY LEA VANREENEN | | | ON FILE |
| KIMBERLY LEE SNYDER | | | ON FILE |
| KIMBERLY LIEW JIN WEI | | | ON FILE |
| KIMBERLY LINNEA KRISTINA HJAERTQVIST | | | ON FILE |
| KIMBERLY LOUISE POPE | | | ON FILE |
| KIMBERLY LYN GAMBLE | | | ON FILE |
| KIMBERLY LYNN BRYANT | | | ON FILE |
| KIMBERLY LYNN PARRA | | | ON FILE |
| KIMBERLY LYNN STAGGS | | | ON FILE |
| KIMBERLY LYNN WHITE | | | ON FILE |
| KIMBERLY LYNN WOLLER | | | ON FILE |
| KIMBERLY M ALCOTT | | | ON FILE |
| KIMBERLY M CROES | | | ON FILE |
| KIMBERLY M WILLIAMS | | | ON FILE |
| KIMBERLY MAE TRINIDAD HERMOSISIMA | | | ON FILE |
| KIMBERLY MARCYES HUNTZINGER | | | ON FILE |
| KIMBERLY MARIA RAMIREZ | | | ON FILE |
| KIMBERLY MARIE BASHI | | | ON FILE |
| KIMBERLY MARIE CLARKE | | | ON FILE |
| KIMBERLY MARIE COURTNEY | | | ON FILE |
| KIMBERLY MARIE COUTEE | | | ON FILE |
| KIMBERLY MARIE EHARDT | | | ON FILE |
| KIMBERLY MARIE MATHIS | | | ON FILE |
| KIMBERLY MARIE SCHEETZ | | | ON FILE |
| KIMBERLY MARY JANE REGETS | | | ON FILE |
| KIMBERLY MC VIDOLOVICS | | | ON FILE |
| KIMBERLY MCDOWELL SAULSBERRY | | | ON FILE |
| KIMBERLY MCDOWELL SAULSBERRY | | | ON FILE |
| KIMBERLY MEDINA | | | ON FILE |
| KIMBERLY MERI KOSIC | | | ON FILE |
| KIMBERLY MICHELE-STANEK BORCHARD | | | ON FILE |
| KIMBERLY MICHELLE EDWARDS | | | ON FILE |
| KIMBERLY MICHELLE EKLUND | | | ON FILE |
| KIMBERLY MICHELLE MAHONEY | | | ON FILE |
| KIMBERLY MICHELLE SIPES | | | ON FILE |
| KIMBERLY MICHELLEEN PAESE IOSEFO | | | ON FILE |
| KIMBERLY MIHYE KIM | | | ON FILE |
| KIMBERLY MOBLEY CHASTAIN | | | ON FILE |
| KIMBERLY N DAVIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KIMBERLY NICHOL MCARDLE | | | ON FILE |
| KIMBERLY NICHOLE HOLLIE | | | ON FILE |
| KIMBERLY NICOLE BOZEMAN | | | ON FILE |
| KIMBERLY NICOLE DEL CARLO | | | ON FILE |
| KIMBERLY NICOLE ELWELL | | | ON FILE |
| KIMBERLY NICOLE MANGRUM | | | ON FILE |
| KIMBERLY NICOLEKUETTEL DESMOND | | | ON FILE |
| KIMBERLY NOELEEN COOK | | | ON FILE |
| KIMBERLY NOELLE-V KUSLER | | | ON FILE |
| KIMBERLY ONIKA ANTOINE | | | ON FILE |
| KIMBERLY P MIRANDA | | | ON FILE |
| KIMBERLY PAIGE ANDERSON | | | ON FILE |
| KIMBERLY PARRISH MCHUGH | | | ON FILE |
| KIMBERLY PATTERSON | | | ON FILE |
| KIMBERLY R THOMPSON | | | ON FILE |
| KIMBERLY RAE ROWE | | | ON FILE |
| KIMBERLY RAE WARD | | | ON FILE |
| KIMBERLY RENEE JOHNSON | | | ON FILE |
| KIMBERLY RENEE ULLMANN | | | ON FILE |
| KIMBERLY RENEE WALKER | | | ON FILE |
| KIMBERLY RHEA LENTZ | | | ON FILE |
| KIMBERLY RIE THOMPSON | | | ON FILE |
| KIMBERLY ROSE ANDERSON | | | ON FILE |
| KIMBERLY ROSS | | | ON FILE |
| KIMBERLY S HEISLER | | | ON FILE |
| KIMBERLY S JOHNSON | | | ON FILE |
| KIMBERLY S STARNER | | | ON FILE |
| KIMBERLY SANDRA STRYKER | | | ON FILE |
| KIMBERLY SANTOS CRUZ | | | ON FILE |
| KIMBERLY SARA BASIR | | | ON FILE |
| KIMBERLY SCHOLTEN TORRY | | | ON FILE |
| KIMBERLY SEPELA | | | ON FILE |
| KIMBERLY SHANAY GLADNEY | | | ON FILE |
| KIMBERLY SHANTANESE LINEN | | | ON FILE |
| KIMBERLY STONEBRAKER | | | ON FILE |
| KIMBERLY STRYKER WHITE | | | ON FILE |
| KIMBERLY SU PARK | | | ON FILE |
| KIMBERLY SUE DEAKIN | | | ON FILE |
| KIMBERLY SUE ELLSWORTH | | | ON FILE |
| KIMBERLY SUE FOSTER | | | ON FILE |
| KIMBERLY SUE KELLERHOM | | | ON FILE |
| KIMBERLY SUE TOMIC | | | ON FILE |
| KIMBERLY SUZANNE TATELOUIE | | | ON FILE |
| KIMBERLY THO HUI MIN | | | ON FILE |
| KIMBERLY THOMPSON SAMAHA | | | ON FILE |
| KIMBERLY TIONG | | | ON FILE |
| KIMBERLY TOAN | | | ON FILE |
| KIMBERLY TOSHIKO ASATO | | | ON FILE |
| KIMBERLY TUDO SANCHEZ | | | ON FILE |
| KIMBERLY VANCLIEF BRICE | | | ON FILE |
| KIMBERLY VERA HAY | | | ON FILE |
| KIMBERLY VORWERK | | | ON FILE |
| KIMBERLY W HUTCHINSON | | | ON FILE |
| KIMBERLY W LIEW | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KIMBERLY W LIEW | | | ON FILE |
| KIMBERLY WAGNER | | | ON FILE |
| KIMBERLY WALTERS | | | ON FILE |
| KIMBERLY WONG | | | ON FILE |
| KIMBERLY WONG SOOK FOON | | | ON FILE |
| KIMBERLY WRIGHT | | | ON FILE |
| KIMBERLY YVETTE CARTER | | | ON FILE |
| KIMBERLYKAYE JIMENEZ PENEZ | | | ON FILE |
| KIMBERLYLYNN COGNETTO | | | ON FILE |
| KIMBERLYN CASTREJON GOODIN | | | ON FILE |
| KIMBERLYQUYNH NGOC NGUYEN | | | ON FILE |
| KIMBERLYVEDA GILMORE | | | ON FILE |
| KIMBERSON COCHIEN TANCO | | | ON FILE |
| KIMBLE L TILLMAN | | | ON FILE |
| KIMBLE ROMAN OLCZAK | | | ON FILE |
| KIMBORLY BEVAN | | | ON FILE |
| KIMBRAD S FRASER | | | ON FILE |
| KIM-CHI NGUYEN | | | ON FILE |
| KIMDARYL PINEDA RASAY | | | ON FILE |
| KIMETZ EGIAZABAL ALZA | | | ON FILE |
| KIM-HENG NUTH | | | ON FILE |
| KIMI VANESSA AIMETZ | | | ON FILE |
| KIMIA ASHLEY WHITE | | | ON FILE |
| KIMIA CARLOS | | | ON FILE |
| KIMIA CARLOS | | | ON FILE |
| KIMIA KAZEMISYANAKI | | | ON FILE |
| KIMIA, TAMAR | | | ON FILE |
| KIMIKO HIGA STALLINGS | | | ON FILE |
| KIMIKO MOUA VANG | | | ON FILE |
| KIMIORA ROSE HARTLEY | | | ON FILE |
| KIMKHUN LEE | | | ON FILE |
| KIMLAI PHAAUT | | | ON FILE |
| KIMLI POH | | | ON FILE |
| KIMLIN KEONA PHON | | | ON FILE |
| KIMM ANDREE KENT | | | ON FILE |
| KIMM HELENA LOUISE VROEMEN | | | ON FILE |
| KIMM KROLL | | | ON FILE |
| KIMMARIE ANTOSIEK | | | ON FILE |
| KIMMO ANTERO PUTTONEN | | | ON FILE |
| KIMMO AUKUSTI KESKI-OJALA | | | ON FILE |
| KIMMO EEMIL KOSKI | | | ON FILE |
| KIMMO JOONAS RYTKONEN | | | ON FILE |
| KIMMO JUHANI KERONEN | | | ON FILE |
| KIMMO JUHANI KYYHKYNEN | | | ON FILE |
| KIMMO JUHANI PALDANIUS | | | ON FILE |
| KIMMO LLARI HUTTUNEN | | | ON FILE |
| KIMMO TAPANI KALLIO | | | ON FILE |
| KIMMY DENNIS BRELER | | | ON FILE |
| KIMMY MANIALUNG | | | ON FILE |
| KIMMY NGUYEN | | | ON FILE |
| KIMNGA T VO | | | ON FILE |
| KIMO EIZACH POSADAS | | | ON FILE |
| KIMO KELLY MC EWEN | | | ON FILE |
| KIMON LECHOUDIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KIMON LINARDOS | | | ON FILE |
| KIMON METAXIOTIS | | | ON FILE |
| KIMON MOUTSAKIS | | | ON FILE |
| KIMON STOURAITIS | | | ON FILE |
| KIMONE NATALIE MONCRIEFFE | | | ON FILE |
| KIMORA ROBIN POPE | | | ON FILE |
| KIMPHUONG THI VU | | | ON FILE |
| KIMPO TEANG | | | ON FILE |
| KIMRA SHEREE JACKSON | | | ON FILE |
| KIMRAN VITALIS | | | ON FILE |
| KIMSAY NANCY TESSIA MARCELIN | | | ON FILE |
| KIMSY SO | | | ON FILE |
| KIMTAM N VAUGEOIS | | | ON FILE |
| KIMTHI M DANG | | | ON FILE |
| KIMTHU HONG DOAN | | | ON FILE |
| KIM-TRAM VAN SONG | | | ON FILE |
| KIMTUAN UONG | | | ON FILE |
| KIM-VAN GABRIELLA TRINH PHAM | | | ON FILE |
| KIMWAI LOW | | | ON FILE |
| KIMY JOSEPH | | | ON FILE |
| KIMYEN THI NGUYEN | | | ON FILE |
| KIMYEN TRANTHI LE | | | ON FILE |
| KIMYIM YOUNGMEE | | | ON FILE |
| KIN BELMAN WU | | | ON FILE |
| KIN BON FUNG | | | ON FILE |
| KIN C CHUNG | | | ON FILE |
| KIN CHAI KWOK | | | ON FILE |
| KIN CHAN | | | ON FILE |
| KIN CHAU WONG | | | ON FILE |
| KIN CHEONG CHAN | | | ON FILE |
| KIN CHEONG LUI | | | ON FILE |
| KIN CHEONG YIP | | | ON FILE |
| KIN CHEUNG LI | | | ON FILE |
| KIN CHEUNG TAI | | | ON FILE |
| KIN CHI CHAN | | | ON FILE |
| KIN CHI CHEN | | | ON FILE |
| KIN CHI CHOW | | | ON FILE |
| KIN CHING YU | | | ON FILE |
| KIN CHOI LAM | | | ON FILE |
| KIN CHOI YIP | | | ON FILE |
| KIN CHUN CHAN | | | ON FILE |
| KIN CHUN CHIU | | | ON FILE |
| KIN CHUN LEUNG | | | ON FILE |
| KIN CHUNG CHAN | | | ON FILE |
| KIN CHUNG CHEUNG | | | ON FILE |
| KIN CHUNG CHOW | | | ON FILE |
| KIN CHUNG LAI | | | ON FILE |
| KIN CHUNG PANG | | | ON FILE |
| KIN CHUNG TSE | | | ON FILE |
| KIN CHUNG YU | | | ON FILE |
| KIN FAI SHUM | | | ON FILE |
| KIN FAI TO | | | ON FILE |
| KIN FAI TSE | | | ON FILE |
| KIN FUNG KENNY CHU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KIN FUNG KENNY CHU | | | ON FILE |
| KIN FUNG TING | | | ON FILE |
| KIN FUNG WONG | | | ON FILE |
| KIN HANG CHEUNG | | | ON FILE |
| KIN HANG KO | | | ON FILE |
| KIN HANG LEE | | | ON FILE |
| KIN HANG LEE | | | ON FILE |
| KIN HANG LEUNG | | | ON FILE |
| KIN HANG LING | | | ON FILE |
| KIN HANG LOCK | | | ON FILE |
| KIN HANG SO | | | ON FILE |
| KIN HANG TONG | | | ON FILE |
| KIN HANG TSE | | | ON FILE |
| KIN HEI AU | | | ON FILE |
| KIN HEI CHEUNG | | | ON FILE |
| KIN HEI CHU | | | ON FILE |
| KIN HEI FUNG | | | ON FILE |
| KIN HEI IP | | | ON FILE |
| KIN HEI WONG | | | ON FILE |
| KIN HING KWONG | | | ON FILE |
| KIN HING TAM | | | ON FILE |
| KIN HO FUNG | | | ON FILE |
| KIN HO LEUNG | | | ON FILE |
| KIN HO LO | | | ON FILE |
| KIN HO SUNNY WU | | | ON FILE |
| KIN HO WONG | | | ON FILE |
| KIN HOCK GOO | | | ON FILE |
| KIN HONG LAW | | | ON FILE |
| KIN HONG WONG | | | ON FILE |
| KIN HOYUEN | | | ON FILE |
| KIN HUNG LEE | | | ON FILE |
| KIN HUNG TSE | | | ON FILE |
| KIN KAN ADRIAN HO | | | ON FILE |
| KIN KEI TSUI | | | ON FILE |
| KIN KONG LAM | | | ON FILE |
| KIN KUONG LEUNG | | | ON FILE |
| KIN KWAN WONG | | | ON FILE |
| KIN KWOK LAU | | | ON FILE |
| KIN LAM LEE | | | ON FILE |
| KIN LAM LEE | | | ON FILE |
| KIN LAM LEUNG | | | ON FILE |
| KIN LEUNG TANG | | | ON FILE |
| KIN LOK CHEUNG | | | ON FILE |
| KIN LOK KWOK | | | ON FILE |
| KIN LOK LEE | | | ON FILE |
| KIN LONG LAU | | | ON FILE |
| KIN LONG LAW | | | ON FILE |
| KIN LONG SHUM | | | ON FILE |
| KIN LONG SUN | | | ON FILE |
| KIN LUN CHAN | | | ON FILE |
| KIN LUN CHAU | | | ON FILE |
| KIN LUN LAU | | | ON FILE |
| KIN LUNG CHAU | | | ON FILE |
| KIN LUNG KEN SU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KIN MAN CHEUNG | | | ON FILE |
| KIN MAN CHOW | | | ON FILE |
| KIN MAN FAN | | | ON FILE |
| KIN MAN VICTOR WONG | | | ON FILE |
| KIN MAN WONG | | | ON FILE |
| KIN MAN WONG | | | ON FILE |
| KIN MATCHEUMADJEU | | | ON FILE |
| KIN MENG CHOW | | | ON FILE |
| KIN MENG SIO | | | ON FILE |
| KIN MING CHAN | | | ON FILE |
| KIN MING CHAN | | | ON FILE |
| KIN MING LO | | | ON FILE |
| KIN MING TSE | | | ON FILE |
| KIN MING WAN | | | ON FILE |
| KIN NGA WONG | | | ON FILE |
| KIN NOK CHAN | | | ON FILE |
| KIN PAN ANAKIN HO | | | ON FILE |
| KIN PAN CHOW | | | ON FILE |
| KIN PING CHUNG | | | ON FILE |
| KIN PING POON | | | ON FILE |
| KIN PO LEE | | | ON FILE |
| KIN POK WONG | | | ON FILE |
| KIN PONG CHAN | | | ON FILE |
| KIN PONG FAN | | | ON FILE |
| KIN PONG LAW | | | ON FILE |
| KIN PONG LO | | | ON FILE |
| KIN PONG SO | | | ON FILE |
| KIN PONG TSANG | | | ON FILE |
| KIN PONG TSANG | | | ON FILE |
| KIN PUI CHUNG | | | ON FILE |
| KIN PUI LAI | | | ON FILE |
| KIN SAN CHU | | | ON FILE |
| KIN SAN LAM | | | ON FILE |
| KIN SANG CHOY | | | ON FILE |
| KIN SHING LAM | | | ON FILE |
| KIN SHUENG WONG | | | ON FILE |
| KIN SING LEUNG | | | ON FILE |
| KIN SIU CHINH | | | ON FILE |
| KIN SUM HONG | | | ON FILE |
| KIN SUN  TSANG | | | ON FILE |
| KIN SUN LAU | | | ON FILE |
| KIN SUN LI | | | ON FILE |
| KIN SZE LAM | | | ON FILE |
| KIN TAI WONG | | | ON FILE |
| KIN TAT CHAN | | | ON FILE |
| KIN TAT SZE | | | ON FILE |
| KIN TING LAM | | | ON FILE |
| KIN TING LAM | | | ON FILE |
| KIN TO DEREK HO | | | ON FILE |
| KIN TO IP | | | ON FILE |
| KIN TONG NG | | | ON FILE |
| KIN TUNG CHAN | | | ON FILE |
| KIN WA CHUN | | | ON FILE |
| KIN WA KWONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KIN WA TANG | | | ON FILE |
| KIN WAH CHAN | | | ON FILE |
| KIN WAH CHOW | | | ON FILE |
| KIN WAH KENNETH CHAN | | | ON FILE |
| KIN WAH LEE | | | ON FILE |
| KIN WAH LUNG | | | ON FILE |
| KIN WAH WONG | | | ON FILE |
| KIN WAI ALAN HO | | | ON FILE |
| KIN WAI ALAN TAM | | | ON FILE |
| KIN WAI CHEUNG | | | ON FILE |
| KIN WAI CHU | | | ON FILE |
| KIN WAI FOX | | | ON FILE |
| KIN WAI JIMMY WONG | | | ON FILE |
| KIN WAI KEN CHAN | | | ON FILE |
| KIN WAI LEE | | | ON FILE |
| KIN WAI LEUNG | | | ON FILE |
| KIN WAI LEUNG | | | ON FILE |
| KIN WAI LO | | | ON FILE |
| KIN WAI YIM | | | ON FILE |
| KIN WAN CHOI | | | ON FILE |
| KIN WAN NG | | | ON FILE |
| KIN WANG MA | | | ON FILE |
| KIN WENG  CHANG | | | ON FILE |
| KIN WENG YUEN | | | ON FILE |
| KIN WING CHAN | | | ON FILE |
| KIN WING HO | | | ON FILE |
| KIN WO TAM | | | ON FILE |
| KIN YAN LAU | | | ON FILE |
| KIN YAN LEE | | | ON FILE |
| KIN YAN NG | | | ON FILE |
| KIN YAT PETER CHEUNG | | | ON FILE |
| KIN YEE HO | | | ON FILE |
| KIN YEUNG LUI | | | ON FILE |
| KIN YEUNG SZE | | | ON FILE |
| KIN YI WONG | | | ON FILE |
| KIN YIN LEE | | | ON FILE |
| KIN YING | | | ON FILE |
| KIN YING SO | | | ON FILE |
| KIN YIP JASON LAU | | | ON FILE |
| KIN YIP KELVIN POON | | | ON FILE |
| KIN YIP LUI | | | ON FILE |
| KIN YIP YUNG | | | ON FILE |
| KIN YU AU | | | ON FILE |
| KIN YU YUEN | | | ON FILE |
| KIN YUEN LAW | | | ON FILE |
| KIN YUNG CHEUNG | | | ON FILE |
| KIN YUNG CHEUNG | | | ON FILE |
| KINA K HARDING | | | ON FILE |
| KINAN ALJAMAL | | | ON FILE |
| KINAN MANSOUR | | | ON FILE |
| KINBO JAMES LEE | | | ON FILE |
| KINCAID  WILSON | | | ON FILE |
| KINCZEL TAN YAN XU | | | ON FILE |
| KINDALL OSHEA COROUTHERS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KINDERDEEP SINGH VIRDI | | | ON FILE |
| KINDRA ELIZABETH WILD | | | ON FILE |
| KINDRA MCKELL FEHR | | | ON FILE |
| KINDRACHUK LANA | | | ON FILE |
| KINDSAY JUDITH CULWELL | | | ON FILE |
| KINFU KAM | | | ON FILE |
| KING ASHLEY MARIE | | | ON FILE |
| KING BANJAMIN | | | ON FILE |
| KING CEGIL HANNA | | | ON FILE |
| KING CERALVO SAGUM | | | ON FILE |
| KING CHEN | | | ON FILE |
| KING CHEUNG LEUNG | | | ON FILE |
| KING CHEUNG WONG | | | ON FILE |
| KING CHEUNG YIP | | | ON FILE |
| KING CHI CHU | | | ON FILE |
| KING CHI SO | | | ON FILE |
| KING CHING CHAN | | | ON FILE |
| KING CHUEN WONG | | | ON FILE |
| KING CHUN CHAU | | | ON FILE |
| KING CHUNG LAM | | | ON FILE |
| KING CHUNG LEE | | | ON FILE |
| KING CONG LAY | | | ON FILE |
| KING DOK TAN | | | ON FILE |
| KING FINANCIAL INCORPORATED | | | ON FILE |
| KING FUNG BOSCO FONG | | | ON FILE |
| KING FUNG HO | | | ON FILE |
| KING FUNG LEUNG | | | ON FILE |
| KING FUNG WONG | | | ON FILE |
| KING HANG KENNETH NG | | | ON FILE |
| KING HANG LEUNG | | | ON FILE |
| KING HANG TAM | | | ON FILE |
| KING HANG WONG | | | ON FILE |
| KING HEI CHICK | | | ON FILE |
| KING HEI CHOW | | | ON FILE |
| KING HEI CHUNG | | | ON FILE |
| KING HEI FUNG | | | ON FILE |
| KING HEUNG TAM | | | ON FILE |
| KING HIM FUNG | | | ON FILE |
| KING HO CHAN | | | ON FILE |
| KING HO KENNETH KWOK | | | ON FILE |
| KING HO KWOK | | | ON FILE |
| KING HO PANG | | | ON FILE |
| KING HON JUSTIN LIU | | | ON FILE |
| KING HONG WONG | | | ON FILE |
| KING HUNG CHEUNG | | | ON FILE |
| KING HUNG TANG | | | ON FILE |
| KING HUNG YIP | | | ON FILE |
| KING HWEE TEO | | | ON FILE |
| KING JOHNNY SUNG | | | ON FILE |
| KING JOSEPH PENSON II | | | ON FILE |
| KING JUNIOR RAHEEM | | | ON FILE |
| KING KEUNG WU | | | ON FILE |
| KING KEW | | | ON FILE |
| KING KEW | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KING KIN WONG | | | ON FILE |
| KING KING | | | ON FILE |
| KING KONG CHUNG | | | ON FILE |
| KING KONG NG | | | ON FILE |
| KING KWOK ANTHONY NGAI | | | ON FILE |
| KING LAI LEE | | | ON FILE |
| KING LAM | | | ON FILE |
| KING LAM | | | ON FILE |
| KING LAM JOHN CHENG | | | ON FILE |
| KING LEE FONG | | | ON FILE |
| KING LONG KWAN | | | ON FILE |
| KING LUN KENNETH HO | | | ON FILE |
| KING LUN NG | | | ON FILE |
| KING LUN WONG | | | ON FILE |
| KING LUNG TAM | | | ON FILE |
| KING LUNG WONG | | | ON FILE |
| KING LUNG WONG | | | ON FILE |
| KING MAN KWAN | | | ON FILE |
| KING MAREO STRATFORD | | | ON FILE |
| KING MEI LAU | | | ON FILE |
| KING MOHAMAD TABRIZI | | | ON FILE |
| KING NAM CHENG | | | ON FILE |
| KING NAM EDMOND WONG | | | ON FILE |
| KING NGAI CHAU | | | ON FILE |
| KING ON TSO | | | ON FILE |
| KING ONG ALEXANDER KONG | | | ON FILE |
| KING ORME PETER | | | ON FILE |
| KING ORME PETER | | | ON FILE |
| KING ORME PETER | | | ON FILE |
| KING ORME PETER | | | ON FILE |
| KING SAN WAI | | | ON FILE |
| KING SANG TERRY LEUNG | | | ON FILE |
| KING SHAQ | | | ON FILE |
| KING SHING HO | | | ON FILE |
| KING SHUN LAU | | | ON FILE |
| KING SING YEUNG | | | ON FILE |
| KING SRISURI | | | ON FILE |
| KING STARR MOON | | | ON FILE |
| KING SUM TSANG | | | ON FILE |
| KING SUM WONG | | | ON FILE |
| KING SUN CHENG | | | ON FILE |
| KING SUN LO | | | ON FILE |
| KING TAI CHEUNG | | | ON FILE |
| KING TAI RAY KAN | | | ON FILE |
| KING TAM | | | ON FILE |
| KING TAT TOMMY WONG | | | ON FILE |
| KING TECH | | | ON FILE |
| KING TIN CHAN | | | ON FILE |
| KING TIN CHEUNG | | | ON FILE |
| KING TING SIT | | | ON FILE |
| KING TO LUN | | | ON FILE |
| KING TSZ CHAN | | | ON FILE |
| KING TUNG HO | | | ON FILE |
| KING WAH CHAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KING WAH LEE | | | ON FILE |
| KING WAI KENNETH HUNG | | | ON FILE |
| KING WAI WONG | | | ON FILE |
| KING WAN CHEN | | | ON FILE |
| KING WING CHEUNG | | | ON FILE |
| KING WO LEUNG | | | ON FILE |
| KING WONG NORMAN AU | | | ON FILE |
| KING WUN LI | | | ON FILE |
| KING YAN FUNG | | | ON FILE |
| KING YAN WONG | | | ON FILE |
| KING YAN YEUNG | | | ON FILE |
| KING YAT LAU | | | ON FILE |
| KING YEE LO | | | ON FILE |
| KING YEUNG CHEUNG | | | ON FILE |
| KING YEUNG CHEUNG | | | ON FILE |
| KING YIN CHONG | | | ON FILE |
| KING YIN LAM | | | ON FILE |
| KING YIN NG | | | ON FILE |
| KING YIN YEUNG | | | ON FILE |
| KING YU YAN | | | ON FILE |
| KING YUEN CHIU | | | ON FILE |
| KING YUEN JONATHAN LEE | | | ON FILE |
| KING YUI KWAN | | | ON FILE |
| KINGA ALEKSANDRA GLAPA | | | ON FILE |
| KINGA ANETA FIJEWSKA | | | ON FILE |
| KINGA ANNA LECZNAR | | | ON FILE |
| KINGA CSISZER | | | ON FILE |
| KINGA DENES | | | ON FILE |
| KINGA EWELINA WOZNIAK | | | ON FILE |
| KINGA FLORCZYK | | | ON FILE |
| KINGA GOZDZIK | | | ON FILE |
| KINGA HALASZ KUTAS | | | ON FILE |
| KINGA HELENA WOJDAK | | | ON FILE |
| KINGA IWONA ROBAK | | | ON FILE |
| KINGA KAPALKA | | | ON FILE |
| KINGA KAROLINA GRZESIK | | | ON FILE |
| KINGA LEWANDOWSKA | | | ON FILE |
| KINGA MACIEJEWSKA | | | ON FILE |
| KINGA MADEJ | | | ON FILE |
| KINGA MAGDALENA KAPUSCINSKA | | | ON FILE |
| KINGA MONOSTORI | | | ON FILE |
| KINGA OLGA KORSKA | | | ON FILE |
| KINGA ORACZ | | | ON FILE |
| KINGA POLUBICKA | | | ON FILE |
| KINGA SYLWIA CELARY | | | ON FILE |
| KINGA SZANDOR | | | ON FILE |
| KINGA SZTORC | | | ON FILE |
| KINGA TUENDE KRUPPA | | | ON FILE |
| KINGA WERONIKA PLICH | | | ON FILE |
| KINGAL PARASNATH VIRSHNI | | | ON FILE |
| KING-FAI TANG | | | ON FILE |
| KING-HENG LAI | | | ON FILE |
| KINGLEY ALI MATTHEW | | | ON FILE |
| KINGLEY EBO AKPO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KINGSFORD LOMUTOPA | | | ON FILE |
| KINGSHUK DAS | | | ON FILE |
| KINGSLEY ADJEI | | | ON FILE |
| KINGSLEY AKANO | | | ON FILE |
| KINGSLEY AYODEJI PETER | | | ON FILE |
| KINGSLEY BENWARI | | | ON FILE |
| KINGSLEY BLANKSON | | | ON FILE |
| KINGSLEY BOUNS | | | ON FILE |
| KINGSLEY CHIGOZIE UCHEOMA | | | ON FILE |
| KINGSLEY CHUKWUDI ONOKALAH | | | ON FILE |
| KINGSLEY DAVID BOWEN | | | ON FILE |
| KINGSLEY ECHEFULA IRONDI | | | ON FILE |
| KINGSLEY EDGAR DAVID SMITH | | | ON FILE |
| KINGSLEY ESIMAKPO | | | ON FILE |
| KINGSLEY EZENWOKE UKONU | | | ON FILE |
| KINGSLEY IKHUOSHO OJEIKERE | | | ON FILE |
| KINGSLEY IYADINMA ASHIBUOGWU | | | ON FILE |
| KINGSLEY JAMES TAYLOR | | | ON FILE |
| KINGSLEY JOHN CASTILLO | | | ON FILE |
| KINGSLEY JOHN VENTY | | | ON FILE |
| KINGSLEY KEMJIKA OGUN | | | ON FILE |
| KINGSLEY KEVIN DAVIS | | | ON FILE |
| KINGSLEY MBAH | | | ON FILE |
| KINGSLEY MUNACHIMSO EKE | | | ON FILE |
| KINGSLEY N OKAFOR | | | ON FILE |
| KINGSLEY NDIDI ACKAH | | | ON FILE |
| KINGSLEY NGUYEN | | | ON FILE |
| KINGSLEY OBAMWONYI | | | ON FILE |
| KINGSLEY OKECHUKWU MORRIS EZIHIE | | | ON FILE |
| KINGSLEY OLUDU | | | ON FILE |
| KINGSLEY ONYEKA NEBO | | | ON FILE |
| KINGSLEY ROOSEVELT LYEW | | | ON FILE |
| KINGSLEY SAVIO DSOUZA | | | ON FILE |
| KINGSLEY SOPURUCHUKWU OGBONNA | | | ON FILE |
| KINGSLEY UDOFIA | | | ON FILE |
| KINGSLEY UGO UGORJI | | | ON FILE |
| KINGSLEY WITCLIFFE ANDERSON | | | ON FILE |
| KINGSLY AZAH TARKE | | | ON FILE |
| KINGSLY EGBO EGBO | | | ON FILE |
| KINGSLY KAMAU | | | ON FILE |
| KINGSTON KINGSTON | | | ON FILE |
| KINGSTON MACKINLEY HILL | | | ON FILE |
| KINGSTON MUCHEMWA | | | ON FILE |
| KING-YI CHAN | | | ON FILE |
| KINH AN TRAN | | | ON FILE |
| KIN-HO LAM | | | ON FILE |
| KINIKAR SWANAND PRITHVIRAJ | | | ON FILE |
| KINJAL MAHESHBHAI PATEL | | | ON FILE |
| KINJAL SHAH | | | ON FILE |
| KINJAL Y PATEL | | | ON FILE |
| KINLEY TSHERING | | | ON FILE |
| KINLOCH HAMISH RAMSAY MAGOWAN | | | ON FILE |
| KINMAN TAM | | | ON FILE |
| KINNEAR JUSTIN WONG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KINNEY BUSINESS | | | ON FILE |
| KINNON HURST | | | ON FILE |
| KINO KEMAR HODGES | | | ON FILE |
| KINO YUNG YU | | | ON FILE |
| KINSEY CHEYLIN VANDELINDER | | | ON FILE |
| KINSEY LAYNE KINDT | | | ON FILE |
| KINSEY MARINA OLLIS | | | ON FILE |
| KINSHUK CHHABRA | | | ON FILE |
| KINSHUK SHIV AGRAWAL | | | ON FILE |
| KINSLEY KEARL | | | ON FILE |
| KINSLEY SIMON YOUNG | | | ON FILE |
| KINSLY A FRIMPONG | | | ON FILE |
| KINSON KAI SUN CHEUNG | | | ON FILE |
| KINTE COREY SEAY | | | ON FILE |
| KINUBO LLC | | | ON FILE |
| KINYANJUI NJUGUNA | | | ON FILE |
| KINZELL VANGAUX DOWNING | | | ON FILE |
| KIOK KIM | | | ON FILE |
| KIOMARS KIANIPOUR | | | ON FILE |
| KION MEKHI COOK | | | ON FILE |
| KION ZOLFAGHARY | | | ON FILE |
| KIONA FRANCIS TERIITEHITIMAITERA AITAMAI | | | ON FILE |
| KIONA M CLARK | | | ON FILE |
| KIONA MARIE CAMPBELL | | | ON FILE |
| KIONG QI HOU | | | ON FILE |
| KIONG TU SIANG | | | ON FILE |
| KIONIE ANNE MAJCEN DARGIS | | | ON FILE |
| KIP ALLEN KRAWL | | | ON FILE |
| KIP CANYON | | | ON FILE |
| KIP CLAYTON STRONG | | | ON FILE |
| KIP DAVID DIFILIPPO | | | ON FILE |
| KIP DOYLE | | | ON FILE |
| KIP JARED GUTHRIE | | | ON FILE |
| KIP JEFFERY NEUHOFF | | | ON FILE |
| KIP M ROWE | | | ON FILE |
| KIP NATHANIEL YARNELL | | | ON FILE |
| KIP RUSSELL NIELSEN | | | ON FILE |
| KIPCHOGE IVAN CODY SPENCER | | | ON FILE |
| KIPLEE EUGENE HUMPHREYS | | | ON FILE |
| KIPLING JACKSON | | | ON FILE |
| KIPP B WALLER | | | ON FILE |
| KIPP DOUGLAS VOTH | | | ON FILE |
| KIPP HUNTER CORMAN | | | ON FILE |
| KIPRAS GAJAUSKAS | | | ON FILE |
| KIPRAS NAUGZEMYS | | | ON FILE |
| KIPRIYAN PIATKOFF | | | ON FILE |
| KIPTON FORD ANDERSON | | | ON FILE |
| KIPTON MATTHEW CAWTHRA | | | ON FILE |
| KIRA ANN FINNEGAN | | | ON FILE |
| KIRA CATHARINE MARKUS | | | ON FILE |
| KIRA CHERNYAK | | | ON FILE |
| KIRA DAVIS | | | ON FILE |
| KIRA DEWAYALAGE SAMPATH SAMAN AMARASINGHA | | | ON FILE |
| KIRA E NEEDHAM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KIRA ELISABETH PLANKEN | | | ON FILE |
| KIRA EMILY ANTIFAVE | | | ON FILE |
| KIRA HUDSON BANKS | | | ON FILE |
| KIRA J YOUNG | | | ON FILE |
| KIRA JO LUNDGREN | | | ON FILE |
| KIRA JOHNSEN PHILIPSEN | | | ON FILE |
| KIRA JULIANA MASON | | | ON FILE |
| KIRA KUZNECZOVA | | | ON FILE |
| KIRA LEIGH ROBBINS | | | ON FILE |
| KIRA MAE HIBBERT | | | ON FILE |
| KIRA MARIE WOLAK | | | ON FILE |
| KIRA NOVAYA | | | ON FILE |
| KIRA ONA VINIKAS | | | ON FILE |
| KIRA PEDERSEN | | | ON FILE |
| KIRA RAYNE BUSS | | | ON FILE |
| KIRA SZONJA DOEMOETOER | | | ON FILE |
| KIRA TEUBER | | | ON FILE |
| KIRAN ANANDRAO DESAI | | | ON FILE |
| KIRAN ANIL DAVID CHOPRA | | | ON FILE |
| KIRAN ARUN NANDHA | | | ON FILE |
| KIRAN AWADESH MAHARAJ | | | ON FILE |
| KIRAN B NAGARAJ | | | ON FILE |
| KIRAN BARGHARE | | | ON FILE |
| KIRAN BELANI | | | ON FILE |
| KIRAN BHASKAR | | | ON FILE |
| KIRAN BHASKAR SOLANKE | | | ON FILE |
| KIRAN CHOPRA | | | ON FILE |
| KIRAN CRANK | | | ON FILE |
| KIRAN DEEP RATTAN | | | ON FILE |
| KIRAN DEEP RATTAN | | | ON FILE |
| KIRAN DHALIWAL | | | ON FILE |
| KIRAN FRANCIS D'SOUZA | | | ON FILE |
| KIRAN HASMUKHLAL PARIKH | | | ON FILE |
| KIRAN HASYGAR | | | ON FILE |
| KIRAN JAIMON NEDUMKALLEL | | | ON FILE |
| KIRAN KOUSHIK NAGARAJAN | | | ON FILE |
| KIRAN KUMAR KOTI | | | ON FILE |
| KIRAN KUMAR RANGA | | | ON FILE |
| KIRAN KUMAR RASAKATLA | | | ON FILE |
| KIRAN LAWRENCE REGO | | | ON FILE |
| KIRAN LOUIS MATTHEWS GHOSH | | | ON FILE |
| KIRAN MADHUKAR ARSID | | | ON FILE |
| KIRAN MALHOTRA | | | ON FILE |
| KIRAN MATA | | | ON FILE |
| KIRAN MAY HERBERT | | | ON FILE |
| KIRAN N | | | ON FILE |
| KIRAN NATU PATEL | | | ON FILE |
| KIRAN NEMCHAND SHAH | | | ON FILE |
| KIRAN PUNJANI | | | ON FILE |
| KIRAN RADDER | | | ON FILE |
| KIRAN RAJ  RAJAMANI | | | ON FILE |
| KIRAN RAJ TIMALSENA | | | ON FILE |
| KIRAN REDDY BADDAM | | | ON FILE |
| KIRAN REDDY BADDAM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KIRAN RICHARD WALLACE | | | ON FILE |
| KIRAN RYAN SINGH | | | ON FILE |
| KIRAN S | | | ON FILE |
| KIRAN SALUNKHE | | | ON FILE |
| KIRAN SAM THOMAS | | | ON FILE |
| KIRAN SAM THOMAS | | | ON FILE |
| KIRAN SARGENT JONES | | | ON FILE |
| KIRAN SHAMIL BUCKMAN | | | ON FILE |
| KIRAN SHASHIKANT BHALERAO | | | ON FILE |
| KIRAN SHIVAYOGEPPA METRI | | | ON FILE |
| KIRAN SHRIDHAR | | | ON FILE |
| KIRAN TALVIN SINGH SEEHRA | | | ON FILE |
| KIRAN THOMAS P SNP | | | ON FILE |
| KIRAN THUNGA | | | ON FILE |
| KIRAN UDAY SHEWDE | | | ON FILE |
| KIRAN VADAKKATH | | | ON FILE |
| KIRAN VISWANATHAN | | | ON FILE |
| KIRAN YADALLA | | | ON FILE |
| KIRAN YADAV | | | ON FILE |
| KIRANDEEP KAUR | | | ON FILE |
| KIRANDEEP KAUR SAHOTA | | | ON FILE |
| KIRANJEET MANN | | | ON FILE |
| KIRANKUMAR GOVANI | | | ON FILE |
| KIRANPAL KAUR SHERGILL | | | ON FILE |
| KIRANPREET KAUR | | | ON FILE |
| KIRAT PAL SINGH | | | ON FILE |
| KIRBY ANN RITSON | | | ON FILE |
| KIRBY ASHLEY SPENCER | | | ON FILE |
| KIRBY BITTER | | | ON FILE |
| KIRBY BONAVENTURE | | | ON FILE |
| KIRBY CLAIR ELLIOTT | | | ON FILE |
| KIRBY DAINE HADLEY | | | ON FILE |
| KIRBY FABIEN | | | ON FILE |
| KIRBY GARDNER TRAPOLINO | | | ON FILE |
| KIRBY GRANT MACKINTOSH | | | ON FILE |
| KIRBY GUBER FABIEN | | | ON FILE |
| KIRBY INGLE | | | ON FILE |
| KIRBY JAYNE WICKSEY | | | ON FILE |
| KIRBY LANDON TRIMBLE | | | ON FILE |
| KIRBY LASUNJA DOWNS | | | ON FILE |
| KIRBY MAKANA AI | | | ON FILE |
| KIRBY MICHAEL PAINTER | | | ON FILE |
| KIRBY PAUL KEARNS | | | ON FILE |
| KIRBY SCOTT FELL | | | ON FILE |
| KIRBY SCOTT HAYS | | | ON FILE |
| KIRBY SCOTT HUCKA | | | ON FILE |
| KIRBY SHIH LIU | | | ON FILE |
| KIRBY TYLER RICE | | | ON FILE |
| KIRCK GELLE PINGUL | | | ON FILE |
| KIRE JONOSKI | | | ON FILE |
| KIRE KRSTEVSKI | | | ON FILE |
| KIREET BHAT | | | ON FILE |
| KIREEVA ANASTASIY | | | ON FILE |
| KIREI ROSA RENGIFO FIGUEROA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KIREN PATEL | | | ON FILE |
| KIREN REGAS CHARTRES ABBOTT | | | ON FILE |
| KIRENJIT KAUR COWAN | | | ON FILE |
| KIRI MAURA MCCART | | | ON FILE |
| KIRIANA JANE MCKAY | | | ON FILE |
| KIRIAT JEARIM MELENDEZ | | | ON FILE |
| KIRIKK ORLOV | | | ON FILE |
| KIRIL ALEXI WACHSMANN MALLNER | | | ON FILE |
| KIRIL HRISTOV GEORGIEV | | | ON FILE |
| KIRIL ILIEV RANCHEV | | | ON FILE |
| KIRIL KATERINOV HADZHIDIMITROV | | | ON FILE |
| KIRIL KONSTANTINOV KOZHUHAROV | | | ON FILE |
| KIRIL KOTEV | | | ON FILE |
| KIRIL KRASIMIROV YANAKIEV | | | ON FILE |
| KIRIL NIKOLAEV VASILEV | | | ON FILE |
| KIRIL POSLEDNIY | | | ON FILE |
| KIRIL SIMEONOV NIKOLOV | | | ON FILE |
| KIRIL STANIMIROV STOYANOV | | | ON FILE |
| KIRIL STANISLAVOV BADALANOV | | | ON FILE |
| KIRIL STOJANOVSKI | | | ON FILE |
| KIRIL TANEV YANKOV | | | ON FILE |
| KIRIL YORDANOV NIKOLOV | | | ON FILE |
| KIRIL ZLATKOV | | | ON FILE |
| KIRILL  PETRUSHIN | | | ON FILE |
| KIRILL ABAKUMOV | | | ON FILE |
| KIRILL ALEKSANDROVICH CHERNIAK | | | ON FILE |
| KIRILL ALEKSANDROVICH LEVIN | | | ON FILE |
| KIRILL ALEKSANDROVICH RYBAKOV | | | ON FILE |
| KIRILL ALEKSANDROVICH VARGIN | | | ON FILE |
| KIRILL ALEKSEEVICH MORIAKOV | | | ON FILE |
| KIRILL ALEKSEEVICH POTAPOV | | | ON FILE |
| KIRILL ALEKSEEVICH SEYTUMEROV | | | ON FILE |
| KIRILL ALEKSEYEVICH AVDYUKOV | | | ON FILE |
| KIRILL ANATOLEVICH BAKIN | | | ON FILE |
| KIRILL ANATOLEVICH ZUBAN | | | ON FILE |
| KIRILL ANDREEVICH RUDASHEVSKII | | | ON FILE |
| KIRILL ANDREYEVICH GRANOVSKIY | | | ON FILE |
| KIRILL ANTONOVICH PRIMAKA | | | ON FILE |
| KIRILL ARAPOV | | | ON FILE |
| KIRILL BONDIK | | | ON FILE |
| KIRILL BOURKO | | | ON FILE |
| KIRILL BUBLIK | | | ON FILE |
| KIRILL CHERNOSHVETS | | | ON FILE |
| KIRILL D AVANTI | | | ON FILE |
| KIRILL DMITRY LANGER | | | ON FILE |
| KIRILL DOLGOPOLOV | | | ON FILE |
| KIRILL EVGENEVICH MOROZOV | | | ON FILE |
| KIRILL FEIGELMAN | | | ON FILE |
| KIRILL GEORGIEVICH IORDANOV | | | ON FILE |
| KIRILL GLADYSHEV | | | ON FILE |
| KIRILL GRISHNOV | | | ON FILE |
| KIRILL GUMENKO | | | ON FILE |
| KIRILL HAHALIN | | | ON FILE |
| KIRILL IGOREVICH CHIGRIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KIRILL IGOREVICH ISAIKIN | | | ON FILE |
| KIRILL IVANOVICH NEDYALKOV | | | ON FILE |
| KIRILL KALOV | | | ON FILE |
| KIRILL KANTOROVICH | | | ON FILE |
| KIRILL KHAN | | | ON FILE |
| KIRILL KIRILL | | | ON FILE |
| KIRILL KIRILLOV | | | ON FILE |
| KIRILL KIRYSHIN | | | ON FILE |
| KIRILL KOCHKINE | | | ON FILE |
| KIRILL KOZYREV | | | ON FILE |
| KIRILL KRAPOVENKO | | | ON FILE |
| KIRILL KULIKOV | | | ON FILE |
| KIRILL KUZNETSOV | | | ON FILE |
| KIRILL KUZNETSOV | | | ON FILE |
| KIRILL LARINOB | | | ON FILE |
| KIRILL LEONIDOVICH KNYSHEV | | | ON FILE |
| KIRILL MATVEEV | | | ON FILE |
| KIRILL MEKHONOSHIN | | | ON FILE |
| KIRILL MELIKOV | | | ON FILE |
| KIRILL MENSHCHIKOV | | | ON FILE |
| KIRILL MERKUSHEV | | | ON FILE |
| KIRILL MRACHKOVSKII | | | ON FILE |
| KIRILL NIKOLAEV | | | ON FILE |
| KIRILL NIKOLAEVICH KRASILNIKOV | | | ON FILE |
| KIRILL NIKONOROV | | | ON FILE |
| KIRILL OLEGOVICH GUROVSKII | | | ON FILE |
| KIRILL OLEGOVICH NIKONOROV | | | ON FILE |
| KIRILL OLEGOVICH SIDOROV | | | ON FILE |
| KIRILL OREKHOV | | | ON FILE |
| KIRILL PANKRATIEV | | | ON FILE |
| KIRILL PETROV | | | ON FILE |
| KIRILL PRITUMANOV | | | ON FILE |
| KIRILL PUTRYK | | | ON FILE |
| KIRILL RINATOVICH KHAMZIN | | | ON FILE |
| KIRILL ROMANOVICH BURLUTSKII | | | ON FILE |
| KIRILL ROMANOVICH BURLUTSKII | | | ON FILE |
| KIRILL ROTENBERG | | | ON FILE |
| KIRILL SABREKOV | | | ON FILE |
| KIRILL SANKO | | | ON FILE |
| KIRILL SAPOGOV | | | ON FILE |
| KIRILL SAVELEV | | | ON FILE |
| KIRILL SAVELEV | | | ON FILE |
| KIRILL SEMENENKO | | | ON FILE |
| KIRILL SERGEEVICH ERMOLENKO | | | ON FILE |
| KIRILL SERGEEVICH KOROBEL NIKOV | | | ON FILE |
| KIRILL SERGEEVICH MARKOV | | | ON FILE |
| KIRILL SERGEYEVICH FILIPPOV | | | ON FILE |
| KIRILL SHEVCHENKO | | | ON FILE |
| KIRILL SHUMILOV | | | ON FILE |
| KIRILL SLIMOV | | | ON FILE |
| KIRILL SOVSOV | | | ON FILE |
| KIRILL TEREKHOV | | | ON FILE |
| KIRILL TRETYAKOV | | | ON FILE |
| KIRILL VAN OOST | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KIRILL VASILYEVICH POTAPENKO | | | ON FILE |
| KIRILL VIACHESLAVOVICH NIKOLAEV | | | ON FILE |
| KIRILL VIACHESLAVOVICH NKOLAEV | | | ON FILE |
| KIRILL VIKTOROVICH LAZAREV | | | ON FILE |
| KIRILL VIKTOROVICH RYABININ | | | ON FILE |
| KIRILL VKTOROVICH NIKOLAEV | | | ON FILE |
| KIRILL VLADIMIROVICH BARINOV | | | ON FILE |
| KIRILL VLADIMIROVICH MURZINOV | | | ON FILE |
| KIRILL ZAVODYUK | | | ON FILE |
| KIRILL ZORIN | | | ON FILE |
| KIRILS RADIONOVS | | | ON FILE |
| KIRIN L MURPHY | | | ON FILE |
| KIRIN LEIGH LEWJUAN HAN | | | ON FILE |
| KIRINDAGE CHRIS SURIN DIAS | | | ON FILE |
| KIRINGODA GAMAGE SANJULA CHATHURANGA | | | ON FILE |
| KIRIO WALDO CRESPO | | | ON FILE |
| KIRISHANTH SIVANATHAN | | | ON FILE |
| KIRITI VANGALA | | | ON FILE |
| KIRIWHATA RAWIRI MOKE | | | ON FILE |
| KIRK A LAVECCHIA | | | ON FILE |
| KIRK A VAUGHN | | | ON FILE |
| KIRK ALAN BORDERS | | | ON FILE |
| KIRK ALAN WEBER | | | ON FILE |
| KIRK ALEXANDER MERCURIO | | | ON FILE |
| KIRK ALEXANDER MERCURIO | | | ON FILE |
| KIRK ALEXANDER MERCURIO | | | ON FILE |
| KIRK ALEXANDER MERCURIO | | | ON FILE |
| KIRK ALEXANDER MERCURIO | | | ON FILE |
| KIRK ALEXANDER MERCURIO | | | ON FILE |
| KIRK ALEXANDER MERCURIO | | | ON FILE |
| KIRK ALEXANDER MERCURIO | | | ON FILE |
| KIRK ALEXANDER MERCURIO | | | ON FILE |
| KIRK ALEXANDER MERCURIO | | | ON FILE |
| KIRK ALEXANDER MERCURIO | | | ON FILE |
| KIRK ALEXANDER MERCURIO | | | ON FILE |
| KIRK ALEXANDER MERCURIO | | | ON FILE |
| KIRK ALEXANDER MERCURIO | | | ON FILE |
| KIRK ALEXANDER MERCURIO | | | ON FILE |
| KIRK ALEXANDER MERCURIO | | | ON FILE |
| KIRK ALEXANDER MERCURIO | | | ON FILE |
| KIRK ALEXANDER MERCURIO | | | ON FILE |
| KIRK ALEXANDER MERCURIO | | | ON FILE |
| KIRK ALEXANDER MERCURIO | | | ON FILE |
| KIRK ALEXANDER MERCURIO | | | ON FILE |
| KIRK ALEXANDER MERCURIO | | | ON FILE |
| KIRK ALEXANDER MERCURIO | | | ON FILE |
| KIRK ALEXANDER MERCURIO | | | ON FILE |
| KIRK ALEXANDER MERCURIO | | | ON FILE |
| KIRK ALEXANDER MERCURIO | | | ON FILE |
| KIRK ALEXANDER MERCURIO | | | ON FILE |
| KIRK ALEXANDER MERCURIO | | | ON FILE |
| KIRK ALEXANDER MERCURIO | | | ON FILE |
| KIRK ALEXANDER MERCURIO | | | ON FILE |
| KIRK ALEXANDER MERCURIO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KIRK ALEXANDER MERCURIO | | | ON FILE |
| KIRK ALEXANDER MERCURIO | | | ON FILE |
| KIRK ALEXANDER MERCURIO | | | ON FILE |
| KIRK ALEXIS WATKIS | | | ON FILE |
| KIRK ALLEN ALDERSON | | | ON FILE |
| KIRK ALLEN WIKOFF | | | ON FILE |
| KIRK ANDERSON JOHNSON | | | ON FILE |
| KIRK ANDERSON NILES | | | ON FILE |
| KIRK ANDREW BARNETT | | | ON FILE |
| KIRK ANDREW SAYWELL | | | ON FILE |
| KIRK ANTHONY EASY | | | ON FILE |
| KIRK ANTHONY KARBOWSKY | | | ON FILE |
| KIRK ANTHONY LAWSON | | | ON FILE |
| KIRK ANTHONY MARTY | | | ON FILE |
| KIRK ANTHONY ST MARK BROWN | | | ON FILE |
| KIRK ARTHUR LOVELAND | | | ON FILE |
| KIRK ASHLEY MCKINNEY | | | ON FILE |
| KIRK BRADLEY ARTHUR | | | ON FILE |
| KIRK BRADLEY ROSE | | | ON FILE |
| KIRK BRANDON GROVES | | | ON FILE |
| KIRK BRIAN DUDLEY | | | ON FILE |
| KIRK CAMMACK QUIGLESS | | | ON FILE |
| KIRK CARISTON SETON | | | ON FILE |
| KIRK CHARLES CIAGLASKI | | | ON FILE |
| KIRK DAVID FERGUSON | | | ON FILE |
| KIRK DAVID MICHALS | | | ON FILE |
| KIRK DOUGLAS EISELE | | | ON FILE |
| KIRK DOUGLAS GOLDSMITH | | | ON FILE |
| KIRK DOUGLAS MOODIE | | | ON FILE |
| KIRK DOUGLAS ROSIN | | | ON FILE |
| KIRK DOUGLAS WIHNAN | | | ON FILE |
| KIRK DUANE ANCE | | | ON FILE |
| KIRK DUANE EMBREY | | | ON FILE |
| KIRK DYLAN WALLACE | | | ON FILE |
| KIRK E BARRETT | | | ON FILE |
| KIRK E BARRETT | | | ON FILE |
| KIRK ELLIOT CAROW | | | ON FILE |
| KIRK ENBYSK | | | ON FILE |
| KIRK FRATES KAUPKE | | | ON FILE |
| KIRK GEORGE WELLS | | | ON FILE |
| KIRK HOWARD BARTH | | | ON FILE |
| KIRK IMERSON CABRERA PAGE | | | ON FILE |
| KIRK IVAN TELEGUS | | | ON FILE |
| KIRK J MILLER | | | ON FILE |
| KIRK JAMES ALLEN | | | ON FILE |
| KIRK JAMES BERTSCH | | | ON FILE |
| KIRK JAMES FAULKNER | | | ON FILE |
| KIRK JAMES GAGLIARDO | | | ON FILE |
| KIRK JAMES GORHAM | | | ON FILE |
| KIRK JAMES THIBEAUX | | | ON FILE |
| KIRK JEROME WILLIAMS | | | ON FILE |
| KIRK JON BOOTH | | | ON FILE |
| KIRK JOSEPH LUNDSCHEN | | | ON FILE |
| KIRK L DE SOTO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KIRK LAMAR ALEXANDER | | | ON FILE |
| KIRK LEDGER | | | ON FILE |
| KIRK LEE MORRIS | | | ON FILE |
| KIRK LEE SAMPSON | | | ON FILE |
| KIRK LEROY MILLER | | | ON FILE |
| KIRK MACAIRE IV YOUNG | | | ON FILE |
| KIRK MATTHEW FOSTER | | | ON FILE |
| KIRK MERCURIO | | | ON FILE |
| KIRK MICHAEL RIECKMANN | | | ON FILE |
| KIRK MICHAEL SURRY | | | ON FILE |
| KIRK MOSLEY MILLS | | | ON FILE |
| KIRK NEAL WALDROP | | | ON FILE |
| KIRK NEIL ALEXI ELLIOTT | | | ON FILE |
| KIRK NEVILSON AMBROSE | | | ON FILE |
| KIRK NICHOLAS SUDA SATO | | | ON FILE |
| KIRK ONEIL DOUGLAS | | | ON FILE |
| KIRK PALMER PETERSON | | | ON FILE |
| KIRK PATRICK SIGUE CASTRO | | | ON FILE |
| KIRK PATRICK THIBODEAUX | | | ON FILE |
| KIRK R BARRETT | | | ON FILE |
| KIRK R HILL | | | ON FILE |
| KIRK ROBERT JOHN LOVELESS | | | ON FILE |
| KIRK ROGER CHURCHILL | | | ON FILE |
| KIRK RYAN DALTON | | | ON FILE |
| KIRK S DEVLIN | | | ON FILE |
| KIRK SEAN ANDREW LIVINGSTON | | | ON FILE |
| KIRK SMITH | | | ON FILE |
| KIRK T REAM | | | ON FILE |
| KIRK THOMAS MCCURDY | | | ON FILE |
| KIRK THOMAS SMITH | | | ON FILE |
| KIRK TOWNSEND SLINGERLAND | | | ON FILE |
| KIRK TSAI | | | ON FILE |
| KIRK VICTOR CARLSON | | | ON FILE |
| KIRK VON HEIFNER | | | ON FILE |
| KIRK WARREN WILLIAMS | | | ON FILE |
| KIRK WESLEY NOONAN | | | ON FILE |
| KIRK WESLEY SANDER | | | ON FILE |
| KIRK WILLIAM CALLAGHAN | | | ON FILE |
| KIRK WILLIAM GREEN | | | ON FILE |
| KIRK WILSON SPOHN | | | ON FILE |
| KIRK WOLAK | | | ON FILE |
| KIRK ZAMMIT | | | ON FILE |
| KIRKDEAN SHERMAN | | | ON FILE |
| KIRKEITH LERTSBURAPA | | | ON FILE |
| KIRKLAND GERARD BROWN | | | ON FILE |
| KIRKLAND PAUL GRACE | | | ON FILE |
| KIRKLAND ROSS SMALL | | | ON FILE |
| KIRKLIN DAVIS MORROW | | | ON FILE |
| KIRK-PATRICK ARPAD LARGIE | | | ON FILE |
| KIRKTON L BROWN | | | ON FILE |
| KIRLOS RAAFAT MESIHA | | | ON FILE |
| KIRMO KARRI KOLEHMAINEN | | | ON FILE |
| KIROLLOS GIRGIS | | | ON FILE |
| KIROLLOS MAGDI IBRAHIM CHAKER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KIROLOS GIRGIS | | | ON FILE |
| KIROLOS RAFEEK BASELY | | | ON FILE |
| KIRON KOTI S M SATYAVARAPU | | | ON FILE |
| KIRON KUMAR BHASKAR | | | ON FILE |
| KIRPALANI KARAN DEEPAK | | | ON FILE |
| KIRRA ANN VERDNIK | | | ON FILE |
| KIRRA JANE OBST | | | ON FILE |
| KIRRALEE E LEAH | | | ON FILE |
| KIRREN EGBERTS | | | ON FILE |
| KIRSHIN LATCHMAN | | | ON FILE |
| KIRSI HELENA KIVIHARJU | | | ON FILE |
| KIRSI LUNA MAY VRIJ | | | ON FILE |
| KIRSTAL MAYORGA | | | ON FILE |
| KIRSTEEN ELLEN STEAD | | | ON FILE |
| KIRSTEIN LYN CORDOVA | | | ON FILE |
| KIRSTEN I SIEBEN | | | ON FILE |
| KIRSTEN KNAPP | | | ON FILE |
| KIRSTEN ANN ANTONY | | | ON FILE |
| KIRSTEN ANNE TORGERSEN | | | ON FILE |
| KIRSTEN ANTHONETTE HOOGENDAM | | | ON FILE |
| KIRSTEN BIANCA JACORSON WILLIS | | | ON FILE |
| KIRSTEN BREDVIG | | | ON FILE |
| KIRSTEN BUSH | | | ON FILE |
| KIRSTEN E SLAUTER | | | ON FILE |
| KIRSTEN E STOLTMANN | | | ON FILE |
| KIRSTEN EERLAND | | | ON FILE |
| KIRSTEN EIDSAA HALL | | | ON FILE |
| KIRSTEN ELISABETH PIECHOTA | | | ON FILE |
| KIRSTEN ELVI ANGELDORF | | | ON FILE |
| KIRSTEN JESSEN LECKSZAS | | | ON FILE |
| KIRSTEN KRAMER JAKOBSEN | | | ON FILE |
| KIRSTEN LEIGH FREEMAN | | | ON FILE |
| KIRSTEN LEIGH FREEMAN | | | ON FILE |
| KIRSTEN LEIGH LEVIN | | | ON FILE |
| KIRSTEN LYNSEY BROWN | | | ON FILE |
| KIRSTEN MARIA ELIZABETH BROEKEMA | | | ON FILE |
| KIRSTEN MARIANNE SIMONS | | | ON FILE |
| KIRSTEN MARIE FRIEND | | | ON FILE |
| KIRSTEN MELANIE AMEY | | | ON FILE |
| KIRSTEN MENK | | | ON FILE |
| KIRSTEN MILLER | | | ON FILE |
| KIRSTEN MOLGAARD | | | ON FILE |
| KIRSTEN MOYA HAY | | | ON FILE |
| KIRSTEN NOELS | | | ON FILE |
| KIRSTEN R WUBS | | | ON FILE |
| KIRSTEN REDSHAW | | | ON FILE |
| KIRSTEN REX DUTHIE | | | ON FILE |
| KIRSTEN RIA VRANKEN | | | ON FILE |
| KIRSTEN ROMELL WILLIAMS | | | ON FILE |
| KIRSTEN SNOW RAUFFER | | | ON FILE |
| KIRSTEN TAIT | | | ON FILE |
| KIRSTEN TRACY NIELSEN | | | ON FILE |
| KIRSTEN TURNER | | | ON FILE |
| KIRSTEN VAN BRUYSSEL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KIRSTEN YOLANDA WESTERHOUT | | | ON FILE |
| KIRSTENC W J VAN HULTEN HOLTUS | | | ON FILE |
| KIRSTI LARSEN TORVIK | | | ON FILE |
| KIRSTIE ALLEY MCLEAN | | | ON FILE |
| KIRSTIE ANN MCCORMACK | | | ON FILE |
| KIRSTIE TARYN LEE WORTHY | | | ON FILE |
| KIRSTIN BUNKER | | | ON FILE |
| KIRSTIN ANGELA ROBERTS | | | ON FILE |
| KIRSTIN LYNN ANDERSON | | | ON FILE |
| KIRSTIN MARY HEINLE | | | ON FILE |
| KIRSTY ANN HIGGINS | | | ON FILE |
| KIRSTY ANNE SMITH | | | ON FILE |
| KIRSTY ELIZABETH RINGROSE | | | ON FILE |
| KIRSTY JANE JACOB | | | ON FILE |
| KIRSTY LEI | | | ON FILE |
| KIRSTY LEIGH MYERS | | | ON FILE |
| KIRSTY LORNA EVANS | | | ON FILE |
| KIRSTY LOUISE ALMEIDA | | | ON FILE |
| KIRSTY MARY CURRIE POLLON | | | ON FILE |
| KIRSTY REBECCA VEALE | | | ON FILE |
| KIRSTY THOREAU MACORISON | | | ON FILE |
| KIRSTY WEN KUO CHEN TOWNSON | | | ON FILE |
| KIRSTYN KAREN INDGJER | | | ON FILE |
| KIRSTYN SABANPAN BUTRON | | | ON FILE |
| KIRT ARON BECKES | | | ON FILE |
| KIRT BURTON GOINES | | | ON FILE |
| KIRT FRASER | | | ON FILE |
| KIRT JOEL BALDWIN | | | ON FILE |
| KIRT JOHN NEILL | | | ON FILE |
| KIRT MARTIN CHRISTENSEN | | | ON FILE |
| KIRT PATRICK HOWELL | | | ON FILE |
| KIRT WAYNE FIELDS | | | ON FILE |
| KIRTAN CARR | | | ON FILE |
| KIRTAN PATEL | | | ON FILE |
| KIRTANRAJ A/L GUNARAJAH | | | ON FILE |
| KIRTANT KAUSHIK | | | ON FILE |
| KIRTESH B RAUT | | | ON FILE |
| KIRTI KUMAR DUA | | | ON FILE |
| KIRTIS WAYNE SCHNEIDER | | | ON FILE |
| KIRTLAND J ROBINSON | | | ON FILE |
| KIRUBA SASIKARAN SREEDHARAN | | | ON FILE |
| KIRUBAJINY PASUPATHY | | | ON FILE |
| KIRUBEL ABERA AKLILU | | | ON FILE |
| KIRUBEL ABRAHAM ASSEFA | | | ON FILE |
| KIRUBEL GETACHEW | | | ON FILE |
| KIRUBEL ZEWDU MOGNEHODE | | | ON FILE |
| KIRUBHAKARAN V | | | ON FILE |
| KIRUPANTHY RATNESWARAN | | | ON FILE |
| KIRUSHAN VISSI | | | ON FILE |
| KIRUSHNAVENY AMIRTHALINGAM | | | ON FILE |
| KIRUTHIKA SURYA | | | ON FILE |
| KIRUWANA KAMKANAMGE UDANA PRAMUD THA | | | ON FILE |
| KIRVENS PIERRE | | | ON FILE |
| KIRYL BARDASHEVICH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KIRYL BULAUKA | | | ON FILE |
| KIRYL CHECHULIN | | | ON FILE |
| KIRYL DZERAUNIUK | | | ON FILE |
| KIRYL HOSTSEU | | | ON FILE |
| KIRYL HRYSHCHANKOU | | | ON FILE |
| KIRYL MAURYSHCHAU | | | ON FILE |
| KIRYL RYZHANKOU | | | ON FILE |
| KIRYLL DMITRI POKUDIN | | | ON FILE |
| KISAL PERERA | | | ON FILE |
| KISARA MUNASINGHE | | | ON FILE |
| KISEOK OH | | | ON FILE |
| KISH DANIELS | | | ON FILE |
| KISH JATAP MCDERMOTT | | | ON FILE |
| KISHA GAFFNEY SHABAZZ | | | ON FILE |
| KISHAAN NAIIDU K KUMARA VELU | | | ON FILE |
| KISHALAY DEV GOSWAMI | | | ON FILE |
| KISHAN CHAND | | | ON FILE |
| KISHAN GOVAN PATEL | | | ON FILE |
| KISHAN HITESH KANADIA | | | ON FILE |
| KISHAN KANHAIYA | | | ON FILE |
| KISHAN KUMAR | | | ON FILE |
| KISHAN LAL GAYARI | | | ON FILE |
| KISHAN M PATEL | | | ON FILE |
| KISHAN MOHAN | | | ON FILE |
| KISHAN MUKESH PATEL | | | ON FILE |
| KISHAN NARENDRA JASANI | | | ON FILE |
| KISHAN PARESHKUMAR KATRODIA | | | ON FILE |
| KISHAN PATEL | | | ON FILE |
| KISHAN PATEL | | | ON FILE |
| KISHAN PRAPULLA CHANDRA MAKAM | | | ON FILE |
| KISHAN RASIKKUMAR PATEL | | | ON FILE |
| KISHAN RAVIKUMAR PATEL | | | ON FILE |
| KISHAN REINALDO BATISTA | | | ON FILE |
| KISHAN SOLANKI | | | ON FILE |
| KISHANKUMAR A PATEL | | | ON FILE |
| KISHANKUMAR KUMARASAN | | | ON FILE |
| KISHANSINGH GOPALSINGH NEGI | | | ON FILE |
| KISHAUN DENARDO PUSEY | | | ON FILE |
| KISHAWANDRA RAQUEL SANDERS-WOLFORD | | | ON FILE |
| KISHAWN HENRY BENNETT | | | ON FILE |
| KISHEN AMRUT SOMESHWAR | | | ON FILE |
| KISHEN AVINASH MURALITHARAN | | | ON FILE |
| KISHEN HOEPELMAN | | | ON FILE |
| KISHEN RATILAL | | | ON FILE |
| KISHIA AMBER VEIGEL | | | ON FILE |
| KISHO FRANKLYN | | | ON FILE |
| KISHOR BHANWARLAL GEHLOT | | | ON FILE |
| KISHOR DHANJI RABADIA | | | ON FILE |
| KISHOR JADAVJI PATEL | | | ON FILE |
| KISHOR JEYAN | | | ON FILE |
| KISHOR KUMAR | | | ON FILE |
| KISHOR KUMAR AKSHINTHALA | | | ON FILE |
| KISHOR LAL T | | | ON FILE |
| KISHORE AKASAPU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KISHORE ARSHI JHALLI | | | ON FILE |
| KISHORE ATMARAM DARYANANI DARYANANI | | | ON FILE |
| KISHORE BALLA | | | ON FILE |
| KISHORE CHANDRA SEKARA GUPTHA | | | ON FILE |
| KISHORE KUMAR ALAJANGI | | | ON FILE |
| KISHORE KUMAR BIRADAVOLU | | | ON FILE |
| KISHORE KUMAR PATHALA | | | ON FILE |
| KISHORE KUMAR PONDUGULA | | | ON FILE |
| KISHORE M | | | ON FILE |
| KISHORE M | | | ON FILE |
| KISHORE MAHADEV | | | ON FILE |
| KISHORE MIRCHUMAL MANSINGHANI | | | ON FILE |
| KISHORE NULL | | | ON FILE |
| KISHORE PANNEERSELVAM | | | ON FILE |
| KISHORE SANGANA | | | ON FILE |
| KISHORE SHIMIKERI | | | ON FILE |
| KISHORE SINGH | | | ON FILE |
| KISHORE TAMIRE | | | ON FILE |
| KISHOREKUMAR M | | | ON FILE |
| KISHORKUMAR VRAJLAL GOHIL | | | ON FILE |
| KISHORTHAREN A/L VIJAYA CHANDRAN | | | ON FILE |
| KISHORWARAN S/O SELVARAJU | | | ON FILE |
| KISHUR A/L MURUGAIYAH | | | ON FILE |
| KISHUR A/L RAMADAS | | | ON FILE |
| KISLEV AHMAD MORALES | | | ON FILE |
| KISMAT BAINS | | | ON FILE |
| KISMET DURSUN | | | ON FILE |
| KISOON BRENA RODRIGUES DA SILVA | | | ON FILE |
| KISSENG HSIEH | | | ON FILE |
| KISSER ENGELBRECHT PEDERSEN | | | ON FILE |
| KISSY GEROLAGUIN SISON | | | ON FILE |
| KISUK CHA | | | ON FILE |
| KISUN POKHAREL | | | ON FILE |
| KISUNG AUM | | | ON FILE |
| KISWINDSIDA HIPPOLYTE BOUDA | | | ON FILE |
| KIT BOON GOH | | | ON FILE |
| KIT BORDALLO HUNTER | | | ON FILE |
| KIT CHENH LAM | | | ON FILE |
| KIT CHEUNG SUN | | | ON FILE |
| KIT CHING KAN | | | ON FILE |
| KIT CHIO NG | | | ON FILE |
| KIT CHIU | | | ON FILE |
| KIT CHUN HAU | | | ON FILE |
| KIT CHUN LIN | | | ON FILE |
| KIT EE YONG | | | ON FILE |
| KIT FAI NG | | | ON FILE |
| KIT FONG CHUI | | | ON FILE |
| KIT FU JEFF KWAN | | | ON FILE |
| KIT FUNG IU | | | ON FILE |
| KIT FUNG YU | | | ON FILE |
| KIT H CHAN | | | ON FILE |
| KIT KWAN LEUNG | | | ON FILE |
| KIT LAI LEUNG | | | ON FILE |
| KIT LAI PANG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KIT LEE | | | ON FILE |
| KIT LING CHIN | | | ON FILE |
| KIT LING HO | | | ON FILE |
| KIT LING MAK | | | ON FILE |
| KIT LING TAM | | | ON FILE |
| KIT LING YIU | | | ON FILE |
| KIT LONG O | | | ON FILE |
| KIT LUNG ANDY CHAN | | | ON FILE |
| KIT M LAM | | | ON FILE |
| KIT MAN CHUNG | | | ON FILE |
| KIT MAN MOK | | | ON FILE |
| KIT MAN SHARIS YEUNG | | | ON FILE |
| KIT MAN TSANG | | | ON FILE |
| KIT MING FONG | | | ON FILE |
| KIT MING SUEN | | | ON FILE |
| KIT NENG LEONG | | | ON FILE |
| KIT NGOC NGUYEN | | | ON FILE |
| KIT PATRICK JORY | | | ON FILE |
| KIT PEONG IEONG | | | ON FILE |
| KIT PING WONG | | | ON FILE |
| KIT SACHA DOWDEN | | | ON FILE |
| KIT SANG TSUI | | | ON FILE |
| KIT SHAN RITA CHAN | | | ON FILE |
| KIT SHEUNG POON | | | ON FILE |
| KIT SHEUNG POON | | | ON FILE |
| KIT SHEUNG POON | | | ON FILE |
| KIT SHEUNG POON | | | ON FILE |
| KIT SHEUNG POON | | | ON FILE |
| KIT SHING LEUNG | | | ON FILE |
| KIT SHING YAU | | | ON FILE |
| KIT SUM DORIS LAI | | | ON FILE |
| KIT SUM SUMDY CHAN | | | ON FILE |
| KIT THOMAS WEBSTER | | | ON FILE |
| KIT TONG CHEONG | | | ON FILE |
| KIT WAH MATTHEW NG | | | ON FILE |
| KIT WANG HO | | | ON FILE |
| KIT WONG FU | | | ON FILE |
| KIT WU | | | ON FILE |
| KIT YEE CHAN | | | ON FILE |
| KIT YEE NG | | | ON FILE |
| KIT YI LAI | | | ON FILE |
| KIT YI TSE | | | ON FILE |
| KIT YING IP | | | ON FILE |
| KIT YING JOYCE HEW | | | ON FILE |
| KIT YING LEUNG | | | ON FILE |
| KIT YING LI | | | ON FILE |
| KIT YING NG | | | ON FILE |
| KIT YING WONG | | | ON FILE |
| KIT YIU CHOY | | | ON FILE |
| KIT YU MA | | | ON FILE |
| KIT YUNG KWAN | | | ON FILE |
| KITANA MIRIANGI ZETA ELIZABETH JOHNSON | | | ON FILE |
| KITAYA SHANNON K BRADY | | | ON FILE |
| KITH RICKARD EMIL NILSSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KITHMINA SANDAKELUM WIJESEKARA LIYANAGE | | | ON FILE |
| KITHOU CHEANG | | | ON FILE |
| KITIKOMOLSUK DEREK | | | ON FILE |
| KITINON WANGPATTANAMONGKOL | | | ON FILE |
| KITIPORN SAENGNOI | | | ON FILE |
| KITISAK MOUNGNGERN | | | ON FILE |
| KITJAKUN PHATTHARACHALERMVAT | | | ON FILE |
| KITO MADOKA | | | ON FILE |
| KITO MANNING | | | ON FILE |
| KITPORN | | | ON FILE |
| KITRA EDEN CAHANA | | | ON FILE |
| KITSON PEREIRA | | | ON FILE |
| KITT JONES | | | ON FILE |
| KITT RUSSELL ZIMMERMAN | | | ON FILE |
| KITTAWAN SAMSALEE | | | ON FILE |
| KITTAWIT RUNGJANG | | | ON FILE |
| KITTEA ASDIS | | | ON FILE |
| KITTI CSEH | | | ON FILE |
| KITTI GITIGOMONSOOK | | | ON FILE |
| KITTI KALMAN | | | ON FILE |
| KITTI KEPIRO | | | ON FILE |
| KITTI TIRAWUTTIPORN | | | ON FILE |
| KITTI TOTH | | | ON FILE |
| KITTIKAN PHOORIWATTANAKUL | | | ON FILE |
| KITTIKAWIN CHEECHARERN | | | ON FILE |
| KITTIMA BUTNAMPET | | | ON FILE |
| KITTIMA RATNARATHON | | | ON FILE |
| KITTIMASAK PRAPHANBANDIT | | | ON FILE |
| KITTINUT SIRIVANITCHAKORN | | | ON FILE |
| KITTIPAT YOUPANIAD | | | ON FILE |
| KITTIPOJN PRAVALPATKUL | | | ON FILE |
| KITTIPONG NORACHAN | | | ON FILE |
| KITTIPOP PAN-NGOEN | | | ON FILE |
| KITTIPOP PAN-NGOEN | | | ON FILE |
| KITTIPOT PHOOKLANG | | | ON FILE |
| KITTISAK PONSUE | | | ON FILE |
| KITTISAK RATTANAMON | | | ON FILE |
| KITTISAK SATITSIRIYOTHIN | | | ON FILE |
| KITTISAK UDOMDATE | | | ON FILE |
| KITTISAK UDOMDATE | | | ON FILE |
| KITTISAK UDOMSUJJANUN | | | ON FILE |
| KITTISAK UTAIWATTANAPAKDEE | | | ON FILE |
| KITTIVONG BOUPHASAVANH | | | ON FILE |
| KITTRELLA ARTANITA MIKELL | | | ON FILE |
| KITTY BOERZSOENYI | | | ON FILE |
| KITTY CHRISTINA MARIA STOOP | | | ON FILE |
| KITTY DAM | | | ON FILE |
| KITTY HOOTON LOPEZ | | | ON FILE |
| KITTY HUO | | | ON FILE |
| KITTY JONES | | | ON FILE |
| KITTY KIT CHI YU | | | ON FILE |
| KITTY LIU | | | ON FILE |
| KITTY LOUIE | | | ON FILE |
| KITTY MAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KITTY POON | | | ON FILE |
| KITTY PRAPAYOTIN-RIVEROS | | | ON FILE |
| KITTY SIU KUEN MAK | | | ON FILE |
| KITTY SUIJKERBUIJK | | | ON FILE |
| KIU CHEE HANG | | | ON FILE |
| KIU CHING CHIN | | | ON FILE |
| KIU TOH MING | | | ON FILE |
| KIU YUK NGAN | | | ON FILE |
| KIUMARS GOLRIZ | | | ON FILE |
| KIUNTA FOSTER HOLMES | | | ON FILE |
| KIVA BOTTERO | | | ON FILE |
| KIVAN GRAY | | | ON FILE |
| KIVAN NAMI SABER | | | ON FILE |
| KIVANC ARSLAN | | | ON FILE |
| KIVANC ARSLAN | | | ON FILE |
| KIVANC TEVFIK GEZGIN | | | ON FILE |
| KIVAR MAURICE THURMAN | | | ON FILE |
| KIVET MENDOZA | | | ON FILE |
| KIVLAN RAFLY BAHMID | | | ON FILE |
| KIWAN ABDUL R DABAJA | | | ON FILE |
| KIWAN BACON | | | ON FILE |
| KIWON KANG | | | ON FILE |
| KIWON LEE | | | ON FILE |
| KIWONG JUNG | | | ON FILE |
| KIWOONG KANG | | | ON FILE |
| KIYA TIANA POLOSCHLOSBERG | | | ON FILE |
| KIYAN CHANDLER BARTLETT | | | ON FILE |
| KIYAN DEQUAN TAPSCOTT | | | ON FILE |
| KIYAN NAJMI | | | ON FILE |
| KIYAN RAJABI | | | ON FILE |
| KIYEONG IM | | | ON FILE |
| KIYMET IBISAGAOGLU | | | ON FILE |
| KIYOMI ELATA | | | ON FILE |
| KIYOMI KANEDA | | | ON FILE |
| KIYOMI YUMEJI HOTEMA CHAO | | | ON FILE |
| KIYONG CHUNG | | | ON FILE |
| KIYONG KIM | | | ON FILE |
| KIYONNA | | | ON FILE |
| KIYONNA LARAIN BRANCH | | | ON FILE |
| KIYOSHI MURATA | | | ON FILE |
| KIYOSHI SCHELL | | | ON FILE |
| KIYOSHI TAUARA MITSUISHI | | | ON FILE |
| KIYOUNG JUN | | | ON FILE |
| KIYOUNG KIM | | | ON FILE |
| KIYRE EUGENE PHARR | | | ON FILE |
| KIYRE RASHARD HARDY | | | ON FILE |
| KIZIAH DENISE LOPEZ | | | ON FILE |
| KIZITO KULE | | | ON FILE |
| KIZITO RONALD SEBANJA | | | ON FILE |
| KIZZIE ANN BRIDGES | | | ON FILE |
| KIZZY ULMARIS GONZALEZ GONZALEZ | | | ON FILE |
| KJ IRWIN | | | ON FILE |
| KJ WAHL | | | ON FILE |
| KJARTAN FOLDEN ERVIK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KJARTAN HERMANSEN SKAARNES | | | ON FILE |
| KJARTAN JOHANN KARL SVAVARSSON | | | ON FILE |
| KJARTAN MANVELYAN | | | ON FILE |
| KJC INTERNATIONAL LIMITED | | | ON FILE |
| KJELD WHITMAN THOMSEN | | | ON FILE |
| KJELL ACHIEL A MEULEWAETER | | | ON FILE |
| KJELL BERNT KALLAND | | | ON FILE |
| KJELL BJOERNBEKK | | | ON FILE |
| KJELL DAVID CHRISTIAN TURESSON | | | ON FILE |
| KJELL EDGARD NERLAND | | | ON FILE |
| KJELL ERIK JOHAN NILSSON | | | ON FILE |
| KJELL GUNNAR MATZOW | | | ON FILE |
| KJELL HAUSKEN | | | ON FILE |
| KJELL J E KNAPEN | | | ON FILE |
| KJELL KENNETH MOENS | | | ON FILE |
| KJELL KYLE SCHWAB | | | ON FILE |
| KJELL MAGNE MEDHAUG | | | ON FILE |
| KJELL MARCUS DERLAND | | | ON FILE |
| KJELL MARTIN LAGER | | | ON FILE |
| KJELL MJ DE BACKER | | | ON FILE |
| KJELL OLOF PERSSON | | | ON FILE |
| KJELL OVE SIVERTSEN | | | ON FILE |
| KJELL ROBERT MATTIAS LAVEN | | | ON FILE |
| KJELL RUNAR STRUPSTAD | | | ON FILE |
| KJELL STEFAN MAGNUSSON | | | ON FILE |
| KJELL-AKE MATTSSON | | | ON FILE |
| KJELLANDREAS F PU | | | ON FILE |
| KJELLMAGNUS ARILDSSON | | | ON FILE |
| KJENDRIM ABDULAZIZI | | | ON FILE |
| KJENTA CLAEYS | | | ON FILE |
| KJERSTIN IREN MAELAND SOEVIK | | | ON FILE |
| KJERSTIN LISAMILLER TAYLORREZENDES | | | ON FILE |
| KJETIL DAHL FINMARK | | | ON FILE |
| KJETIL ERVESVAG SJURSEN | | | ON FILE |
| KJETIL FRETLAND SVENDSEN | | | ON FILE |
| KJETIL HASFJORD | | | ON FILE |
| KJETIL HOMMEN | | | ON FILE |
| KJETIL KENNETH WILLUMSEN | | | ON FILE |
| KJETIL KOLBJORNSRUD | | | ON FILE |
| KJETIL MIDTGAARD ENGELAND | | | ON FILE |
| KJETIL RASMUSSEN | | | ON FILE |
| KJETIL RIISNES | | | ON FILE |
| KJETIL SEKSE KRISTIANSEN | | | ON FILE |
| KJETIL VISTAD LABAHAA | | | ON FILE |
| KJITJATE SAPMANEE | | | ON FILE |
| KK NE | | | ON FILE |
| KKILGROE RD LLC | | | ON FILE |
| KKTD MANAGEMENT LIMITED SUB-1 | | | ON FILE |
| KKTD MANAGEMENT LIMITED | | | ON FILE |
| KL ARRIES | | | ON FILE |
| KL MOKGOFA | | | ON FILE |
| KLAAS A TE BOS | | | ON FILE |
| KLAAS ADRIAAN DE WIT | | | ON FILE |
| KLAAS BOUT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KLAAS BUTER | | | ON FILE |
| KLAAS CORNELIS MEIJER | | | ON FILE |
| KLAAS CORNELIS STIGTER | | | ON FILE |
| KLAAS HENDRIK MOSTERT LAMBERMON | | | ON FILE |
| KLAAS HOOGENBERG | | | ON FILE |
| KLAAS HOOGENBERG | | | ON FILE |
| KLAAS JAKOB R DEWULF | | | ON FILE |
| KLAAS JAN DE VRIES | | | ON FILE |
| KLAAS JAN JOSEPH VAN DER OORD | | | ON FILE |
| KLAAS JAN SCHRAA | | | ON FILE |
| KLAAS JONGSMA | | | ON FILE |
| KLAAS KASPAR KLEINNIJENHUIS | | | ON FILE |
| KLAAS KOSTER | | | ON FILE |
| KLAAS MARIA W DE MUNCK | | | ON FILE |
| KLAAS MARKUS VAN SCHERPENZEEL | | | ON FILE |
| KLAAS OEBELE HELDER | | | ON FILE |
| KLAAS P DIJKSTRA | | | ON FILE |
| KLAAS S KLASEN | | | ON FILE |
| KLAAS SJOERD BOELENS | | | ON FILE |
| KLAAS VAN PRAET | | | ON FILE |
| KLAAS VIJVERBERG | | | ON FILE |
| KLAAS-ALBERT GORT | | | ON FILE |
| KLAASD F TASMA | | | ON FILE |
| KLAERS JAMES KLAERS | | | ON FILE |
| KLAES ERIK GUSTAV KJELLIN | | | ON FILE |
| KLAES LYTHJE ANDERSEN | | | ON FILE |
| KLAID BUSHATI | | | ON FILE |
| KLAIDAS IVANAUSKIS | | | ON FILE |
| KLAIDAS STUMBRAS | | | ON FILE |
| KLAJD RADOVANI | | | ON FILE |
| KLAJDI BEJKOLLI | | | ON FILE |
| KLAJDI XHENGO | | | ON FILE |
| KLARA BALDURSDOTTIR | | | ON FILE |
| KLARA BATASOVA | | | ON FILE |
| KLARA BENISKOVA | | | ON FILE |
| KLARA BIRKE | | | ON FILE |
| KLARA BROZOVA | | | ON FILE |
| KLARA BRZOBOHATA | | | ON FILE |
| KLARA CHARLOTT ANDERSSON | | | ON FILE |
| KLARA DRHOVA | | | ON FILE |
| KLARA FISCHEROVA | | | ON FILE |
| KLARA HANDSCHUHOVA | | | ON FILE |
| KLARA HUMLICKOVA | | | ON FILE |
| KLARA JURICOVA | | | ON FILE |
| KLARA KOUBKOVA | | | ON FILE |
| KLARA KOUDELKOVA | | | ON FILE |
| KLARA KOUKALOVA | | | ON FILE |
| KLARA KRAHULIKOVA | | | ON FILE |
| KLARA LUCIE MARTA MOJZISEK | | | ON FILE |
| KLARA MAGIC LUNEAI | | | ON FILE |
| KLARA MARKOVIC | | | ON FILE |
| KLARA MENSIKOVA | | | ON FILE |
| KLARA NOLCOVA | | | ON FILE |
| KLARA OBROCNIKOVA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KLARA OMAN | | | ON FILE |
| KLARA SIMACKOVA | | | ON FILE |
| KLARA STANDEROVA | | | ON FILE |
| KLARA STRAVS | | | ON FILE |
| KLARA VERNARCOVA | | | ON FILE |
| KLARA VILHELMINA MARIT UEBERALL JOENSSON | | | ON FILE |
| KLARA ZAJICKOVA | | | ON FILE |
| KLARA ZELECHOVSKA | | | ON FILE |
| KLARK KURZ | | | ON FILE |
| KLAS HENRIK ERIKSSON | | | ON FILE |
| KLAS JOHAN CARLHEM | | | ON FILE |
| KLAS PHILIP CARLEFRIDH | | | ON FILE |
| KLAS RIKARD JESPER JOHANSSON | | | ON FILE |
| KLAS STAFFAN TOBIAS MORITZ | | | ON FILE |
| KLAS UREKAR | | | ON FILE |
| KLASSIRAHA OÃŒ | | | ON FILE |
| KLATON KURTIS HAECK | | | ON FILE |
| KLAUDE BENEDICT DUNGCA | | | ON FILE |
| KLAUDIA ANETA LENCZOWSKA | | | ON FILE |
| KLAUDIA ANNA CIELAS | | | ON FILE |
| KLAUDIA BERCSENYI TOTH | | | ON FILE |
| KLAUDIA ELZBIETA IDZIAK-RYCABEL | | | ON FILE |
| KLAUDIA GROCHOWSKA | | | ON FILE |
| KLAUDIA GRUNDZOVA | | | ON FILE |
| KLAUDIA GYOERE | | | ON FILE |
| KLAUDIA HAVRANOVA | | | ON FILE |
| KLAUDIA IGA GOZDZIK | | | ON FILE |
| KLAUDIA JOANNA KALAT | | | ON FILE |
| KLAUDIA JOCHMANOVA | | | ON FILE |
| KLAUDIA JULIA AUGUSTYN | | | ON FILE |
| KLAUDIA KARCZEWSKA | | | ON FILE |
| KLAUDIA KATARZYNA CIESIELSKA | | | ON FILE |
| KLAUDIA KOVACS | | | ON FILE |
| KLAUDIA KRISTOFIKOVA | | | ON FILE |
| KLAUDIA KRYSTYNA KASPRZAK | | | ON FILE |
| KLAUDIA LUDWIKA KUCZEK | | | ON FILE |
| KLAUDIA MAJTNEROVA | | | ON FILE |
| KLAUDIA MARIA BOJCZENKO | | | ON FILE |
| KLAUDIA MARIA CICHON | | | ON FILE |
| KLAUDIA MARIA JALOWIECKA | | | ON FILE |
| KLAUDIA MARIA LECHOWSKA | | | ON FILE |
| KLAUDIA MARIA PIEKARSKA | | | ON FILE |
| KLAUDIA MITRA GANJEIZADEH ROUHANI | | | ON FILE |
| KLAUDIA MOLENDA | | | ON FILE |
| KLAUDIA MONIKA FRANCZAK-PALUCH | | | ON FILE |
| KLAUDIA MONIKA LIPSKA | | | ON FILE |
| KLAUDIA NYERGES | | | ON FILE |
| KLAUDIA STEMPLEWSKA | | | ON FILE |
| KLAUDIA TERESA KLYS | | | ON FILE |
| KLAUDIA WIKTORIA WIELGOSZ | | | ON FILE |
| KLAUDIA WILTSCHOVA | | | ON FILE |
| KLAUDIE POSPISILOVA | | | ON FILE |
| KLAUDIJUS PANKRATJEVAS | | | ON FILE |
| KLAUDIO NASUFI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KLAUDIUSZ CEZARY CHALAS | | | ON FILE |
| KLAUDIUSZ JAN MROSEK | | | ON FILE |
| KLAUDJO KAVAJA | | | ON FILE |
| KLAUS AHAMMER | | | ON FILE |
| KLAUS ALEXANDER FALKENBERG HAUSMANN | | | ON FILE |
| KLAUS ALFONS HASENHINDL | | | ON FILE |
| KLAUS BALLWEG | | | ON FILE |
| KLAUS BERNHARD FANKHAUSER | | | ON FILE |
| KLAUS BYSKOV PEDERSEN | | | ON FILE |
| KLAUS CHRISTIAN GUHR | | | ON FILE |
| KLAUS DAVID LUHTA | | | ON FILE |
| KLAUS DIETER MARUSCHKE | | | ON FILE |
| KLAUS DIETER OEFTGER | | | ON FILE |
| KLAUS DIETER WICK | | | ON FILE |
| KLAUS EDMUND HEUER | | | ON FILE |
| KLAUS EMIEL MATHILDE RAEYMAEKERS | | | ON FILE |
| KLAUS FÃ„RBER | | | ON FILE |
| KLAUS FERDINAND FICHTER | | | ON FILE |
| KLAUS FRANK PFAU | | | ON FILE |
| KLAUS FRIEDRICH ALBERT LIEBE | | | ON FILE |
| KLAUS GASSNER | | | ON FILE |
| KLAUS GIOVANY VENTO | | | ON FILE |
| KLAUS GUENTER KARL BAEHRLE | | | ON FILE |
| KLAUS HABERMEHL | | | ON FILE |
| KLAUS HANS GERD MEIER | | | ON FILE |
| KLAUS HARMANN | | | ON FILE |
| KLAUS HEINZ ARTHUR WALTER SAITMACHER | | | ON FILE |
| KLAUS HELLGREWE | | | ON FILE |
| KLAUS HELMUT HECKER | | | ON FILE |
| KLAUS HENRIK MOLTRUP | | | ON FILE |
| KLAUS HERBERT BUTZER | | | ON FILE |
| KLAUS HERMANN SCHNEIDER | | | ON FILE |
| KLAUS J ULBRICH | | | ON FILE |
| KLAUS JÃŒRGEN PFAFFENBERGER | | | ON FILE |
| KLAUS JÃŒRGEN ZINKERNAGEL | | | ON FILE |
| KLAUS JOHANNES TOFT ANDERSEN | | | ON FILE |
| KLAUS JOHN WYATT | | | ON FILE |
| KLAUS JOSEF EHRLER | | | ON FILE |
| KLAUS JOSEF PREISNER | | | ON FILE |
| KLAUS KIESEL | | | ON FILE |
| KLAUS KOHLHAGE | | | ON FILE |
| KLAUS KUCYK | | | ON FILE |
| KLAUS LIEBELT | | | ON FILE |
| KLAUS LOHALS MEIER | | | ON FILE |
| KLAUS LUDWIG FUCHS | | | ON FILE |
| KLAUS LUDWIG FUCHS | | | ON FILE |
| KLAUS LUNDEGAARD | | | ON FILE |
| KLAUS MARKUS REHM | | | ON FILE |
| KLAUS MATTHIAS BÃ–HMER | | | ON FILE |
| KLAUS MATTHIAS TAGMANN | | | ON FILE |
| KLAUS MAURITZEN | | | ON FILE |
| KLAUS MICHAEL KREBS | | | ON FILE |
| KLAUS MILDENBERGER | | | ON FILE |
| KLAUS NUREDINI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KLAUS NYGAARD | | | ON FILE |
| KLAUS OESTERGAARD NIELSEN | | | ON FILE |
| KLAUS OSWALD KALTENBACH | | | ON FILE |
| KLAUS PAW NIELSEN | | | ON FILE |
| KLAUS PETER BÃ–TTCHER | | | ON FILE |
| KLAUS PETER BIX | | | ON FILE |
| KLAUS PETER LANG | | | ON FILE |
| KLAUS PETER LUEHLOW | | | ON FILE |
| KLAUS PETER MICHAEL SELMEIER | | | ON FILE |
| KLAUS PETER SCHOTTER | | | ON FILE |
| KLAUS PETER VONARBURG | | | ON FILE |
| KLAUS REISCHENBOECK | | | ON FILE |
| KLAUS RENNERS | | | ON FILE |
| KLAUS RIECKE | | | ON FILE |
| KLAUS RIKARDO SIBURIAN | | | ON FILE |
| KLAUS ROAR | | | ON FILE |
| KLAUS SCHARDT | | | ON FILE |
| KLAUS SCHOLLER-WALCH | | | ON FILE |
| KLAUS SEIDENFADEN | | | ON FILE |
| KLAUS STEFAN WEBER | | | ON FILE |
| KLAUS STEPHAN MÃ–HRING | | | ON FILE |
| KLAUS STRAHLER | | | ON FILE |
| KLAUS SUÃŸBAUER | | | ON FILE |
| KLAUS TEICHMANN | | | ON FILE |
| KLAUS THOMAS MIKOWSKI | | | ON FILE |
| KLAUS TIEKENHEINRICH | | | ON FILE |
| KLAUS TRAUGOTT | | | ON FILE |
| KLAUS UWE RAMKE | | | ON FILE |
| KLAUS WERNER SCHOLZ | | | ON FILE |
| KLAUS ZIETHMANN | | | ON FILE |
| KLAUS-DIETER TOSCH | | | ON FILE |
| KLAUS-PETER KURTZ | | | ON FILE |
| KLAUS-PETER SZESNI | | | ON FILE |
| KLAUSS SCHIEBEL CHINCHILLA | | | ON FILE |
| KLAVDIIA TRIFONOVA | | | ON FILE |
| KLAVDIJ LAPAJNE | | | ON FILE |
| KLAVDIJA KUMER | | | ON FILE |
| KLAVDIJA PREZELJ | | | ON FILE |
| KLAVS CLEMENS NIELSEN | | | ON FILE |
| KLAVS TANNENBERGS | | | ON FILE |
| KLAY AARON BAYNAR | | | ON FILE |
| KLAY JOSEPH KLAY KRUEGER | | | ON FILE |
| KLAY NICHOLAS CAMDEN | | | ON FILE |
| KLAYTON CHARLES ROSARIO | | | ON FILE |
| KLEANTHI VONGLI | | | ON FILE |
| KLEANTHIS HADJIVASILIOU | | | ON FILE |
| KLEANTHIS KLEANTHOUS | | | ON FILE |
| KLEANTHIS SAKARIKOS | | | ON FILE |
| KLEARCHOS STRATAKOS | | | ON FILE |
| KLEARHOS SARRIS | | | ON FILE |
| KLEBBER F DA SILVA | | | ON FILE |
| KLEBER PONTES BARBOSA | | | ON FILE |
| KLEBER YOSHIKI NAKAMA | | | ON FILE |
| KLEDIAN A HIDA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KLEE PATRICIA KENNEDY | | | ON FILE |
| KLEHR MARIUS LUKAS NIKOLAUS | | | ON FILE |
| KLEIDA RRAHI | | | ON FILE |
| KLEIN, OMRI | | | ON FILE |
| KLEMEN BRENK | | | ON FILE |
| KLEMEN DOBROTA | | | ON FILE |
| KLEMEN GARTNER | | | ON FILE |
| KLEMEN GLOBOCNIK | | | ON FILE |
| KLEMEN GORSIC | | | ON FILE |
| KLEMEN GRILC | | | ON FILE |
| KLEMEN HORJAK | | | ON FILE |
| KLEMEN KADAK | | | ON FILE |
| KLEMEN KLADUSEK | | | ON FILE |
| KLEMEN KLEMENCIC | | | ON FILE |
| KLEMEN KOBAL | | | ON FILE |
| KLEMEN KRALJ | | | ON FILE |
| KLEMEN KRANJCIC | | | ON FILE |
| KLEMEN LAVRIC | | | ON FILE |
| KLEMEN MEGLIC | | | ON FILE |
| KLEMEN MLINAR | | | ON FILE |
| KLEMEN PERKO | | | ON FILE |
| KLEMEN PRASNIKAR | | | ON FILE |
| KLEMEN RADE | | | ON FILE |
| KLEMEN RAKUSCEK | | | ON FILE |
| KLEMEN SKORNISEK | | | ON FILE |
| KLEMEN SORLI | | | ON FILE |
| KLEMEN STEPEC | | | ON FILE |
| KLEMEN STRAJHAR | | | ON FILE |
| KLEMEN STRUC | | | ON FILE |
| KLEMEN SUTAR | | | ON FILE |
| KLEMEN VOVK | | | ON FILE |
| KLEMEN ZALOKAR | | | ON FILE |
| KLEMEN ZIVKOVIC | | | ON FILE |
| KLEMENS REICH | | | ON FILE |
| KLEMENS STANISZEWSKI | | | ON FILE |
| KLEMENS WEINREICH | | | ON FILE |
| KLEMENS ZATHAMER | | | ON FILE |
| KLEMENT CHARLY MARIUS ROHEE | | | ON FILE |
| KLEMENTAS LEONAS DAVIDAVICIUS | | | ON FILE |
| KLEMENTINA HOHNJEC | | | ON FILE |
| KLEOMENIS CHATZIGEORGIOU | | | ON FILE |
| KLEOPATRA DOUVIKA | | | ON FILE |
| KLEOVROTOS CHRYSOVALANTIS TSIMPERIS | | | ON FILE |
| KLETIS MICHAEL BLANKENSHIP | | | ON FILE |
| KLEVER HUMBERTO VEGA | | | ON FILE |
| KLEVER MARCELO VELASTEGUI | | | ON FILE |
| KLEVIS CEKINI | | | ON FILE |
| KLEVIS GJATA | | | ON FILE |
| KLEVIS QELEMENI | | | ON FILE |
| KLEVIS VOKA | | | ON FILE |
| KLEYTON J TONKS | | | ON FILE |
| KLIM BASOV | | | ON FILE |
| KLIM SOROKA | | | ON FILE |
| KLIMENT SERAFIMOV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KLIMENTIN NEDKOV SEDLARSKI | | | ON FILE |
| KLIMOWICZ NICHOLAS ALLAN | | | ON FILE |
| KLINGBERG FAMILY SUPER PTY LTD | | | ON FILE |
| KLINT AARON RUUD | | | ON FILE |
| KLINT ANDREW REIBER | | | ON FILE |
| KLINT ANTHONY WILLIAMS | | | ON FILE |
| KLINT R STANLEY | | | ON FILE |
| KLINTON C KELLER | | | ON FILE |
| KLINTON MUSTA | | | ON FILE |
| KLINTON SHELDON GILBERT | | | ON FILE |
| KLISABETTA JESSICA ELIAS | | | ON FILE |
| KLITI DEDJA | | | ON FILE |
| KLIUKAITE AUGUSTINA | | | ON FILE |
| KLLYSMAN DA SILVA SOUSA | | | ON FILE |
| KLM MC GOWAN | | | ON FILE |
| KLODIANO GJERGJI | | | ON FILE |
| KLOM RAKKHUMKAEO | | | ON FILE |
| KLONDYKE PENNYFEATHER | | | ON FILE |
| KLSS INVESTMENT PTY LTD | | | ON FILE |
| KLUIVERT TYREKE LEWIS | | | ON FILE |
| KLUYVERT MATHEUS SOUZA SALES | | | ON FILE |
| KLYDE DAVID BEDFORD | | | ON FILE |
| KLYE LOUIS MAC LELLAN | | | ON FILE |
| KLYE LOUIS MAC LELLAN | | | ON FILE |
| KLYM PROTASOV | | | ON FILE |
| KLYNE BLAKE STEVENSON | | | ON FILE |
| KLYSSA JAMIE CHONG SHAN SHAN | | | ON FILE |
| KM BAKER PTY LTD AS TRUSTEE FOR KM BAKER SUPER FUND | | | ON FILE |
| KM CHIBI | | | ON FILE |
| KM MAN NIP | | | ON FILE |
| KM MITI | | | ON FILE |
| KMARK STEVEN SZULC | | | ON FILE |
| KMCNEIL RD II LLC | | | ON FILE |
| KMCNEIL RD LLC | | | ON FILE |
| KMP LLC | | | ON FILE |
| KN MITI | | | ON FILE |
| KN NISZL | | | ON FILE |
| KN VEALE | | | ON FILE |
| KN YIN SZETO | | | ON FILE |
| KNAACK ABRAHAM ISAAC | | | ON FILE |
| KNARIK AVANESYAN | | | ON FILE |
| KNEIF JARED LOHSE | | | ON FILE |
| KNEPPER HEATING & AIR CONDITIONING INC. | | | ON FILE |
| KNIERIM, ERIKA | | | ON FILE |
| KNIGHT ANGELO QUEIROLO | | | ON FILE |
| KNIGHT FAMILY SUPERANNUATION FUND | | | ON FILE |
| KNIGHTLIGHT ASSET ADVISORY LLC | | | ON FILE |
| KNIGHTSBRIDGE AVENUE HOLDINGS PTY LTD | | | ON FILE |
| KNIKKIA MICHELLE TRAEYE | | | ON FILE |
| KNOW ENOCH HSU | | | ON FILE |
| KNOWLSON PTY LTD | | | ON FILE |
| KNOX AND KOZAN SUPER PTY LTD | | | ON FILE |
| KNOX AND KOZAN INVESTMENTS PTY LTD | | | ON FILE |
| KNOX WESLEY HUTCHINSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KNOX WHEELER CHILDRESS | | | ON FILE |
| KNP DIGITAL | | | ON FILE |
| KNSHNA RADHDSHYAM MISHRA | | | ON FILE |
| KNUD JOAKIM WITTENDORFF IPSEN | | | ON FILE |
| KNUD LINDEGAARD RUESZ | | | ON FILE |
| KNUD NOERGAARD HARBO | | | ON FILE |
| KNUT ANDRE ALMENNING BENJAMINSEN | | | ON FILE |
| KNUT ANDRE BERNTSEN AASHAUG | | | ON FILE |
| KNUT ANE SVENDSEN | | | ON FILE |
| KNUT DAMEROW | | | ON FILE |
| KNUT ERIK ALEXANDER CARLSEN | | | ON FILE |
| KNUT ESSER | | | ON FILE |
| KNUT GÃŒNTER KALVERKAMP | | | ON FILE |
| KNUT GREINER | | | ON FILE |
| KNUT GUSTAR FLOREN | | | ON FILE |
| KNUT HAFSKJOLD | | | ON FILE |
| KNUT IVAR LILLESLATTEN | | | ON FILE |
| KNUT KRISTEN HOEILAND | | | ON FILE |
| KNUT WILLY SELLEVOLL KARLSEN | | | ON FILE |
| KNUT ZAKARIASSEN | | | ON FILE |
| KNYAZ SAMVELI MATEVOSYAN | | | ON FILE |
| KO BENG HIN | | | ON FILE |
| KO CHIA WANG | | | ON FILE |
| KO CHOI | | | ON FILE |
| KO IKETANI | | | ON FILE |
| KO JIA WEI JASPER | | | ON FILE |
| KO MAN PANG | | | ON FILE |
| KO MAZ | | | ON FILE |
| KO WEI LIU | | | ON FILE |
| KO WEI TSENG | | | ON FILE |
| KO WU CHEN | | | ON FILE |
| KO YAO YUE ELEANOR | | | ON FILE |
| KOA ANDREW GORO SARANGKOT LAWRENCE GRABAR | | | ON FILE |
| KOALA 1 LLC | | | ON FILE |
| KOALA 1 LLC | | | ON FILE |
| KOALA 2 LLC | | | ON FILE |
| KOALA 2 LLC | | | ON FILE |
| KOALA3 LLC | | | ON FILE |
| KOAM ATANLEY | | | ON FILE |
| KOAN HAW YANG | | | ON FILE |
| KOAN PUTNAM SATOPERRY | | | ON FILE |
| KOAT TING SHEN | | | ON FILE |
| KOAY CHOON HEOH | | | ON FILE |
| KOAY CHUN CHONG | | | ON FILE |
| KOAY CHUN KEAT | | | ON FILE |
| KOAY HUI MAY | | | ON FILE |
| KOAY KUAN YU | | | ON FILE |
| KOAY LAI BAN | | | ON FILE |
| KOAY LI SHEN | | | ON FILE |
| KOAY PHECK WEE | | | ON FILE |
| KOAY SIEW KEAN | | | ON FILE |
| KOAY YONG CETT | | | ON FILE |
| KOBA GELASHVILI | | | ON FILE |
| KOBA ZOSIASHVILI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KOBALSKY PADILLA | | | ON FILE |
| KOBAYASHI YASUSHIGE | | | ON FILE |
| KOBBEKADUWA KOBBEKADUWA WALAWWE DHANUSHKA | | | ON FILE |
| KOBE ALESSANDRO NDEBELE | | | ON FILE |
| KOBE BOEN | | | ON FILE |
| KOBE JOHN LAGE | | | ON FILE |
| KOBE JORDAN ZHOU | | | ON FILE |
| KOBE KENDALL WHITE | | | ON FILE |
| KOBE LOVAN | | | ON FILE |
| KOBE MICHAEL JR KOBAYASHI | | | ON FILE |
| KOBE NYS | | | ON FILE |
| KOBE S HOANG | | | ON FILE |
| KOBE SEBASTIAAN J STEENHOUDT | | | ON FILE |
| KOBE VAN DAMME | | | ON FILE |
| KOBE VAN STEENBERGHE | | | ON FILE |
| KOBE WILLIAM MCBRIDE | | | ON FILE |
| KOBEY ADAMS | | | ON FILE |
| KOBI BOONBANJERDSRI | | | ON FILE |
| KOBI CONRAD LUKE | | | ON FILE |
| KOBI JOHN DANSINGBURG | | | ON FILE |
| KOBI JOHN GAMBOA | | | ON FILE |
| KOBI LEE MILLS | | | ON FILE |
| KOBI M MALAMUD | | | ON FILE |
| KOBI OMEZE GREENE | | | ON FILE |
| KOBI RAV | | | ON FILE |
| KOBI TIMMONS | | | ON FILE |
| KOBIA CHARNAS | | | ON FILE |
| KOBIE DAMISI DUDLEY | | | ON FILE |
| KOBII WILSON-HARRISON | | | ON FILE |
| KOBINA GHARTEY AMOO | | | ON FILE |
| KOBKIT SUWAN | | | ON FILE |
| KOBKUE PRATHUANCHAI | | | ON FILE |
| KOBUS M POST | | | ON FILE |
| KOBUS MEIRING | | | ON FILE |
| KOBUS PRINSLOO | | | ON FILE |
| KOBY CHAWN GLASGOW | | | ON FILE |
| KOBY PATRICK MOORE | | | ON FILE |
| KOBY THIENDUC NGUYEN | | | ON FILE |
| KOBZAR ALEXEI | | | ON FILE |
| KOCHAPORN JARUKASEMRATANA | | | ON FILE |
| KOCISS PIEDIGACI | | | ON FILE |
| KODA SUN MATIACO | | | ON FILE |
| KODAGODA KODAGODA GANEGODAGE NETHSARA NUWIN | | | ON FILE |
| KODAI MIYAMOTO | | | ON FILE |
| KODANDA S VINJAMURI | | | ON FILE |
| KODCHAKORN PINTU | | | ON FILE |
| KODDIE WAYNE STAPLES | | | ON FILE |
| KODEE PHUM KONG | | | ON FILE |
| KODEY ALLAN BOREO | | | ON FILE |
| KODI MICHAEL STRAIGHT | | | ON FILE |
| KODI MILAN BROWN | | | ON FILE |
| KODI PETER CHETWIN | | | ON FILE |
| KODIAK TECHNOLOGIES | | | ON FILE |
| KODIALBAIL SHRAVAN SHETTY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KODIE KEON LEE | | | ON FILE |
| KODIKARA ARACHCHIGE SANDARU SANSITHA | | | ON FILE |
| KODIKARA ARRACHCHIGE ROSHANE MADUSHANKA PERERA | | | ON FILE |
| KODIKARAGE VISHWA RANDEEPA JAYASHAN | | | ON FILE |
| KODIPPILI ARACHCHIGE SANDUNI ERANDATHI KUMARI ATIPOLA | | | ON FILE |
| KODJO ASSOU SEGBEDJI | | | ON FILE |
| KODJO EMIL YACOBI | | | ON FILE |
| KODJO GERARD PHILIPPE GUINHOUYA | | | ON FILE |
| KODJO GERARD PHILIPPE GUINHOUYA | | | ON FILE |
| KODJO M LOCOH | | | ON FILE |
| KODL HOVHANNISYAN | | | ON FILE |
| KODY ALAN MAUS | | | ON FILE |
| KODY ALLEN KLEINE | | | ON FILE |
| KODY ALLEN LEDBETTER | | | ON FILE |
| KODY ANTHONY WILDE | | | ON FILE |
| KODY BENJAMIN CLARKE | | | ON FILE |
| KODY BRENNON COMANS | | | ON FILE |
| KODY CHRISTIAN RUSZKOWSKI | | | ON FILE |
| KODY CHRISTOPHER ETTINGER | | | ON FILE |
| KODY CHRISTOPHER KRAUS | | | ON FILE |
| KODY CLINTON BEVANS | | | ON FILE |
| KODY DANIEL HENRY | | | ON FILE |
| KODY DEAN STAUBITZ | | | ON FILE |
| KODY DELAWRENCE GRAY | | | ON FILE |
| KODY DUFF | | | ON FILE |
| KODY JAMES ERICKSON | | | ON FILE |
| KODY JAMES KEKOA | | | ON FILE |
| KODY JAMES ROMERO | | | ON FILE |
| KODY KEVIN KESTER | | | ON FILE |
| KODY LANE MURRAY | | | ON FILE |
| KODY LAYNE WITHAM | | | ON FILE |
| KODY LEE GREEN | | | ON FILE |
| KODY MARK PALMER | | | ON FILE |
| KODY MICAH KELLEY | | | ON FILE |
| KODY MICHAEL MCEWAN | | | ON FILE |
| KODY RAY ROACH | | | ON FILE |
| KODY RICHARD DELUCIA | | | ON FILE |
| KODY ROSS WHITE | | | ON FILE |
| KODY RYAN AMBURGEY | | | ON FILE |
| KODY STUTZMAN | | | ON FILE |
| KODY THOMAS SKVARLA | | | ON FILE |
| KODY WILLIAM KINGSTON | | | ON FILE |
| KOE FRANCOIS DANIEL SCIACCALUGA | | | ON FILE |
| KOE JU JIN SEAN GAO YOUREN | | | ON FILE |
| KOELLMANN BENJAMIN MICHAEL MARKUS | | | ON FILE |
| KOEN ADRIANUS M VAN DE WOUW | | | ON FILE |
| KOEN ANTON GERARD VAN EERT | | | ON FILE |
| KOEN ARNOLD KLEINE STAARMAN | | | ON FILE |
| KOEN BENJAMIN WITTIG TORO | | | ON FILE |
| KOEN BERKHOUT | | | ON FILE |
| KOEN BLOM | | | ON FILE |
| KOEN BOAZ VAN DER KRUK | | | ON FILE |
| KOEN CLAES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KOEN CORNE ROOBOL | | | ON FILE |
| KOEN DE HART | | | ON FILE |
| KOEN DE JONGE | | | ON FILE |
| KOEN DE SWAENE | | | ON FILE |
| KOEN DEN HOLLANDER | | | ON FILE |
| KOEN DIRK S STYNEN | | | ON FILE |
| KOEN DUINDAM | | | ON FILE |
| KOEN DUMON | | | ON FILE |
| KOEN E S VAN NUFFELEN | | | ON FILE |
| KOEN ETIENNE DE CLERCQ | | | ON FILE |
| KOEN FAVYTS | | | ON FILE |
| KOEN FRANS A MARIEN | | | ON FILE |
| KOEN FRANS J VAN DONINCK | | | ON FILE |
| KOEN FREDERIK DE VISSCHER | | | ON FILE |
| KOEN FRNISUS PERUS MIEZENBEEK | | | ON FILE |
| KOEN GEORGES H AMELOOT | | | ON FILE |
| KOEN GERARDUS JACOBUS BENDER | | | ON FILE |
| KOEN H H VAN GINNEKEN | | | ON FILE |
| KOEN HARMSEN | | | ON FILE |
| KOEN HERAULT QUINTENS | | | ON FILE |
| KOEN HUIJBENS | | | ON FILE |
| KOEN J VAN DEN DOOL | | | ON FILE |
| KOEN J VAN DEN DOOL | | | ON FILE |
| KOEN JACOBU WILLEMS | | | ON FILE |
| KOEN JACOBUS BERTUS SCHRAUWEN | | | ON FILE |
| KOEN JAN CROMMENTUIJN | | | ON FILE |
| KOEN JAN H VERMEERSCH | | | ON FILE |
| KOEN JAN HENDRIKX | | | ON FILE |
| KOEN JAN VAN STEENBEEK | | | ON FILE |
| KOEN JEFFERSON KEITH | | | ON FILE |
| KOEN JOSEPH EIJKEMANS | | | ON FILE |
| KOEN JOZEF L VERACHTERT | | | ON FILE |
| KOEN JULES A WILLOCX | | | ON FILE |
| KOEN KEIZER | | | ON FILE |
| KOEN KORSWAGEN | | | ON FILE |
| KOEN L P HOOF | | | ON FILE |
| KOEN LENNARD HOBERG | | | ON FILE |
| KOEN LUC L VANACKERE | | | ON FILE |
| KOEN M A MATHIJSSEN | | | ON FILE |
| KOEN M HENDRIKS | | | ON FILE |
| KOEN MADELEINE P SCHREURS | | | ON FILE |
| KOEN MARC L TIMMERMANS | | | ON FILE |
| KOEN MARCUS MARIA MARCELLIS | | | ON FILE |
| KOEN MICHAEL BROWNING | | | ON FILE |
| KOEN MUNK | | | ON FILE |
| KOEN MUURLING | | | ON FILE |
| KOEN NAAKTGEBOREN | | | ON FILE |
| KOEN P M VERHEES | | | ON FILE |
| KOEN P VAN RHEE | | | ON FILE |
| KOEN PAUL MARIE MAAS | | | ON FILE |
| KOEN PETRUS HENDRICUS BIEMANS | | | ON FILE |
| KOEN PIRQUIN | | | ON FILE |
| KOEN R M VAN DER BLIEK | | | ON FILE |
| KOEN R NEDERHOFF | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KOEN REMI C DE VLEESSCHAUWER | | | ON FILE |
| KOEN REYNDERS | | | ON FILE |
| KOEN ROMAIN A VANACKER | | | ON FILE |
| KOEN S WIILEMS | | | ON FILE |
| KOEN SMOLENAARS | | | ON FILE |
| KOEN SOONS | | | ON FILE |
| KOEN THEOPHIEL BEKAERT | | | ON FILE |
| KOEN VAN DEN BERG | | | ON FILE |
| KOEN VAN DUIJN | | | ON FILE |
| KOEN VAN HERK | | | ON FILE |
| KOEN VERWEIJ | | | ON FILE |
| KOEN WILHELML SPANJAARD | | | ON FILE |
| KOEN WILLEM SIJPKENS | | | ON FILE |
| KOEN WILLIAM RIEHL | | | ON FILE |
| KOENRAAD AVIEL G COEN | | | ON FILE |
| KOENRAAD BERNARDUS DRIESSEN | | | ON FILE |
| KOENRAAD CLAUDINE M AERTS | | | ON FILE |
| KOENRAAD G E VAN DINTER | | | ON FILE |
| KOENRAAD GODELIEVE P BRUSTEN | | | ON FILE |
| KOENRAAD JOSE P REDANT | | | ON FILE |
| KOENRAAD JOSE P REDANT | | | ON FILE |
| KOENRAAD LOUIS M GULDENTOPS | | | ON FILE |
| KOENRAAD MARCEL J WILLEMS | | | ON FILE |
| KOENRAAD PLEES | | | ON FILE |
| KOENRAAD VAN DIJK | | | ON FILE |
| KOEUN LEE | | | ON FILE |
| KOEY HUIXIN | | | ON FILE |
| KOFFI ADJANOR | | | ON FILE |
| KOFFI AMAND DORIAN HOUESSINON | | | ON FILE |
| KOFFI CHARLES DOKOE | | | ON FILE |
| KOFFI DANIEL KEMENCE | | | ON FILE |
| KOFFI EMMANUEL VINCENT MONDESIR LADOH | | | ON FILE |
| KOFFI FRANC MICAEL AMANI | | | ON FILE |
| KOFFI HERVE AMESSEPE | | | ON FILE |
| KOFFI MOISE KOUADIO | | | ON FILE |
| KOFFI VINCENT FERRIER KOUASSI | | | ON FILE |
| KOFFI WISDOM MAWUDEKU | | | ON FILE |
| KOFI ADUSEI BOATENG | | | ON FILE |
| KOFI AGYEI-KE | | | ON FILE |
| KOFI AGYEI-KESSIE | | | ON FILE |
| KOFI APPIAH BOADU | | | ON FILE |
| KOFI BADU | | | ON FILE |
| KOFI F LEWIS | | | ON FILE |
| KOFI FRIMPONG | | | ON FILE |
| KOFI GYAKYE AMOATENG | | | ON FILE |
| KOFI ISSIAH CASEY | | | ON FILE |
| KOFI NKRUMAH SINGLETON | | | ON FILE |
| KOFI NUMANYOH AMEDORME | | | ON FILE |
| KOFI OFORI FRIMPONG | | | ON FILE |
| KOFI OWUSU | | | ON FILE |
| KOFI SAKURA BURNEY | | | ON FILE |
| KOFI THERONE SAMUEL JAMES | | | ON FILE |
| KOFI YEBOAH | | | ON FILE |
| KOFOWOROLA ABIGAEL NWAOZOR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KOGOL KONSTANTIN | | | ON FILE |
| KOGURE RYOHEI | | | ON FILE |
| KOH BEE WEI MAVIS | | | ON FILE |
| KOH HWEE CHOO | | | ON FILE |
| KOH KAI KIAT ROYCE | | | ON FILE |
| KOH KAI LING (XU KAILIN) | | | ON FILE |
| KOH TA MING | | | ON FILE |
| KOH TAT YONG | | | ON FILE |
| KOH XUE MING BRIAN | | | ON FILE |
| KOH YIN YOU MANFRED | | | ON FILE |
| KOH ZHI WEI RODNEY | | | ON FILE |
| KOH ACRA THEODORA | | | ON FILE |
| KOH AI LENG | | | ON FILE |
| KOH ANN CHAI | | | ON FILE |
| KOH AO LI OLIVER | | | ON FILE |
| KOH BOON HUEY | | | ON FILE |
| KOH BOON HUI IVAN | | | ON FILE |
| KOH BOON KIONG (XU WENQIANG) | | | ON FILE |
| KOH BOON YONG JONATHAN | | | ON FILE |
| KOH CHEE HOE | | | ON FILE |
| KOH CHEE KONG | | | ON FILE |
| KOH CHENG HAI LIONEL XU QINGHAI LIONEL | | | ON FILE |
| KOH CHENG LIANG DESMOND | | | ON FILE |
| KOH CHIEW MENG DOROTHY | | | ON FILE |
| KOH CHIEW MENG DOROTHY | | | ON FILE |
| KOH CHIN PENG | | | ON FILE |
| KOH CHIN WEI | | | ON FILE |
| KOH CHIT KHOON | | | ON FILE |
| KOH CHONG KIAT | | | ON FILE |
| KOH CHOON HUI | | | ON FILE |
| KOH CHOON TECK | | | ON FILE |
| KOH CHUAN HOCK (XU QUANFU) | | | ON FILE |
| KOH CHUAN QUAN (XU QUANQUAN) | | | ON FILE |
| KOH CHUN LING | | | ON FILE |
| KOH DEZHAN | | | ON FILE |
| KOH EE ANN | | | ON FILE |
| KOH EE LIN | | | ON FILE |
| KOH EUN KIM | | | ON FILE |
| KOH FEI MENG | | | ON FILE |
| KOH FIE SAN | | | ON FILE |
| KOH HAN WEI | | | ON FILE |
| KOH HEONG | | | ON FILE |
| KOH HONG DA | | | ON FILE |
| KOH HONG DE | | | ON FILE |
| KOH HOR CHENG | | | ON FILE |
| KOH HUI XIAN JASMINE | | | ON FILE |
| KOH JERRY | | | ON FILE |
| KOH JHEE HERNG | | | ON FILE |
| KOH JHEE HONG | | | ON FILE |
| KOH JHEE SON | | | ON FILE |
| KOH JIA JIE | | | ON FILE |
| KOH JIA JIN | | | ON FILE |
| KOH JIA XUAN | | | ON FILE |
| KOH JIN JIE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KOH JIN XING | | | ON FILE |
| KOH JING JING CRYSTAL | | | ON FILE |
| KOH JING KAI JOEL | | | ON FILE |
| KOH JOO TIAN CATHERINE | | | ON FILE |
| KOH JUI YONG | | | ON FILE |
| KOH JUN SHENG | | | ON FILE |
| KOH KAI WEI | | | ON FILE |
| KOH KAI XUAN | | | ON FILE |
| KOH KEIK WEE | | | ON FILE |
| KOH KIAT LOON | | | ON FILE |
| KOH KIM LAI | | | ON FILE |
| KOH KIM WEE DANIEL | | | ON FILE |
| KOH KUN CHENG DEXTER (XU KUNCHENG)W | | | ON FILE |
| KOH KWEE CHUA | | | ON FILE |
| KOH KYE YONG | | | ON FILE |
| KOH LI KENG (XU LIQING) | | | ON FILE |
| KOH LI WEN | | | ON FILE |
| KOH LIAN CHEK JAMES | | | ON FILE |
| KOH LUO XUN JACKWIN | | | ON FILE |
| KOH MAW SHIN (GAO MAOXIN) | | | ON FILE |
| KOH MING HOOI | | | ON FILE |
| KOH MING SENG (XU MINSHENG) | | | ON FILE |
| KOH NAI TIONG (XU NAIZHONG) | | | ON FILE |
| KOH NAIMIN | | | ON FILE |
| KOH PANG YAN IAN | | | ON FILE |
| KOH POH LIAN | | | ON FILE |
| KOH PONG GEK | | | ON FILE |
| KOH QI KUANG | | | ON FILE |
| KOH QI SHAN DASRENE | | | ON FILE |
| KOH REN KANG | | | ON FILE |
| KOH RI NOH RINA @KOH PUAY SOON | | | ON FILE |
| KOH SEE HWA EZRA | | | ON FILE |
| KOH SHI WEN | | | ON FILE |
| KOH SI KAI | | | ON FILE |
| KOH SIAK PENG (XU XIPING) | | | ON FILE |
| KOH SIANG LENG | | | ON FILE |
| KOH SIEW CHING | | | ON FILE |
| KOH SIN YING | | | ON FILE |
| KOH SOO JUN | | | ON FILE |
| KOH SZE HUN (GUO SIHUI) | | | ON FILE |
| KOH TIAN LE JOEL | | | ON FILE |
| KOH TING KAI | | | ON FILE |
| KOH TIONG SIM (GAO ZHONGXIN) | | | ON FILE |
| KOH TZE WEI LEWIS (XU ZHIWEI) | | | ON FILE |
| KOH WAN TING | | | ON FILE |
| KOH WEI MING | | | ON FILE |
| KOH WEI NAI GERALDINE | | | ON FILE |
| KOH WEI XIANG | | | ON FILE |
| KOH WEIJUN JEROME | | | ON FILE |
| KOH WEN HUI JASMINE | | | ON FILE |
| KOH WEN SIN | | | ON FILE |
| KOH WEN ZHEN AUDREE | | | ON FILE |
| KOH WENG KHEONG | | | ON FILE |
| KOH XIAN MING | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KOH YEW CHUAN | | | ON FILE |
| KOH YI ZHI JAMES | | | ON FILE |
| KOH YIN YEE MABEL | | | ON FILE |
| KOH YING WEI | | | ON FILE |
| KOH YONG | | | ON FILE |
| KOH YONG HAO | | | ON FILE |
| KOH YONG JOO | | | ON FILE |
| KOH YONG KIAT | | | ON FILE |
| KOH YORK SENG | | | ON FILE |
| KOH YU JIE | | | ON FILE |
| KOH YU RONG DANIEL | | | ON FILE |
| KOH YUNG-YUN ERNST | | | ON FILE |
| KOH ZHAO WEI | | | ON FILE |
| KOH ZHEN YANG | | | ON FILE |
| KOH ZHI CHONG LESLIE | | | ON FILE |
| KOH ZHI RONG | | | ON FILE |
| KOH ZIWEI | | | ON FILE |
| KOHAN VICTOR CHANDRAN | | | ON FILE |
| KOH-BUCKLAND MIAO-FOONG | | | ON FILE |
| KOHEI TAKATA | | | ON FILE |
| KOHEI YAMADA | | | ON FILE |
| KOHGINY HEMADI VADACHELLUM | | | ON FILE |
| KOHL JUSTICE BALUGO | | | ON FILE |
| KOHLBY CHASE THOMPSON | | | ON FILE |
| KOHLTON YORK | | | ON FILE |
| KOHMEI KADOYA | | | ON FILE |
| KOHTOO AUNG | | | ON FILE |
| KOHULAN THEVACHANDRAN | | | ON FILE |
| KOI ELIJAH JR GERMANY | | | ON FILE |
| KOI HALLONQUIST | | | ON FILE |
| KOI KIM YEAP | | | ON FILE |
| KOICHIRO HONDA | | | ON FILE |
| KOIN CAPITAL INC | | | ON FILE |
| KOJI FUJITA | | | ON FILE |
| KOJI GOH JIA JUN | | | ON FILE |
| KOJI HAMADA | | | ON FILE |
| KOJI HASHIMOTO | | | ON FILE |
| KOJI JULIUS SPIVAK | | | ON FILE |
| KOJI MARUYAMA | | | ON FILE |
| KOJI NOGUCHI | | | ON FILE |
| KOJI SHINOZAKI | | | ON FILE |
| KOJI TAIGA | | | ON FILE |
| KOJIRO MUNEHARUBUNZO YUAN | | | ON FILE |
| KOK KANE JAME | | | ON FILE |
| KOK BOON SIA | | | ON FILE |
| KOK CHIN PAN | | | ON FILE |
| KOK CHONG SOH | | | ON FILE |
| KOK CHOON CHEAH | | | ON FILE |
| KOK CHOON CHOW | | | ON FILE |
| KOK CHUN YIK | | | ON FILE |
| KOK CHUNG J WAN | | | ON FILE |
| KOK CHUNG TOH | | | ON FILE |
| KOK FAH LAI | | | ON FILE |
| KOK FAI CHAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KOK FAI CHUONG | | | ON FILE |
| KOK FING WAY | | | ON FILE |
| KOK HA ONG | | | ON FILE |
| KOK HEI MICHAEL WU | | | ON FILE |
| KOK HENG CHUNG | | | ON FILE |
| KOK HING STANLEY WONG | | | ON FILE |
| KOK HON LENG | | | ON FILE |
| KOK HUI KERK | | | ON FILE |
| KOK HUI YI | | | ON FILE |
| KOK JIN GAN | | | ON FILE |
| KOK JIT KIANG | | | ON FILE |
| KOK JIT S'NG | | | ON FILE |
| KOK JIT WENG | | | ON FILE |
| KOK JOON WEE | | | ON FILE |
| KOK JUN XUAN | | | ON FILE |
| KOK JUN YAN | | | ON FILE |
| KOK KEONG CHOY | | | ON FILE |
| KOK KEONG TSUI | | | ON FILE |
| KOK KGOON CHOY | | | ON FILE |
| KOK KIONG ANG | | | ON FILE |
| KOK LEONG LIM | | | ON FILE |
| KOK LEONG NG | | | ON FILE |
| KOK LEONG ONG | | | ON FILE |
| KOK LEONG ONG | | | ON FILE |
| KOK LEONG TEY | | | ON FILE |
| KOK LEONG WONG | | | ON FILE |
| KOK LEONG WOON | | | ON FILE |
| KOK LIANG YEO | | | ON FILE |
| KOK MEI YI | | | ON FILE |
| KOK MENG HO | | | ON FILE |
| KOK MUI CHEUNG | | | ON FILE |
| KOK MUN OSBERT THAM | | | ON FILE |
| KOK MUN YAP | | | ON FILE |
| KOK NAM LEE | | | ON FILE |
| KOK NYONG PATT | | | ON FILE |
| KOK SAN LAI | | | ON FILE |
| KOK SEE LEE | | | ON FILE |
| KOK SHERN NG | | | ON FILE |
| KOK SHI XIAN SHAWN (GUO SHIXIAN) | | | ON FILE |
| KOK SIONG YEO | | | ON FILE |
| KOK SOO ONG | | | ON FILE |
| KOK THONG CHOO | | | ON FILE |
| KOK TIONG LIM | | | ON FILE |
| KOK TONG PHUA | | | ON FILE |
| KOK VOON SHEAN | | | ON FILE |
| KOK WAI TENG | | | ON FILE |
| KOK WEI LOK | | | ON FILE |
| KOK WEN HAO | | | ON FILE |
| KOK WENG CHAN | | | ON FILE |
| KOK WENG LEE | | | ON FILE |
| KOK WOOI CHOW | | | ON FILE |
| KOK YEE LU | | | ON FILE |
| KOK YEOW LING | | | ON FILE |
| KOK YEW MENG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KOK YI QI | | | ON FILE |
| KOK YI ZHI LENDL | | | ON FILE |
| KOK YIN EDWIN LI | | | ON FILE |
| KOK YONG IAN LEE | | | ON FILE |
| KOK YU XUAN | | | ON FILE |
| KOKI ISSHIKI | | | ON FILE |
| KOKI OKA | | | ON FILE |
| KOKILA KONDASAMY | | | ON FILE |
| KOKILASRINATH RAJARATHNA RAMMANDA DEWAYALAGE | | | ON FILE |
| KOKKARAKONDA PRAVEEN | | | ON FILE |
| KOKKILI GADDA NITIN | | | ON FILE |
| KOKO KIAMUANGANA LUBAMBA PAULO | | | ON FILE |
| KOKO LYNICE KOFFIE-LART | | | ON FILE |
| KOKOE MICHELINE ENYONAM ADJANOH | | | ON FILE |
| KOKOETTE JONAH BASSEY | | | ON FILE |
| KOKOR ASHDJIAN | | | ON FILE |
| KOKOU BARTHELEMY DOGBE | | | ON FILE |
| KOKOU BARTHELEMY DOGBE | | | ON FILE |
| KOKOU LSRAEL ELIE DEGLE | | | ON FILE |
| KOKOU MENSAH SENYO ABAYA | | | ON FILE |
| KOKOU MENSAH SENYO ABAYA | | | ON FILE |
| KOKOUVI POUKINIPO NAM | | | ON FILE |
| KOKSAL OZTOPRAK | | | ON FILE |
| KOKUL SIVASHANKARAN | | | ON FILE |
| KOL EDWARD ROY CROSBIE | | | ON FILE |
| KOLA ADE JEREMIAH | | | ON FILE |
| KOLADE DAVID AYANFABI | | | ON FILE |
| KOLADE OLUGBENGA OLAYIOYE | | | ON FILE |
| KOLADE OLUSOLA BAMIDELE | | | ON FILE |
| KOLANGI RAMASAMY | | | ON FILE |
| KOLANGIYAMAL GOVINDASAMY | | | ON FILE |
| KOLANIJI KRISHNAN | | | ON FILE |
| KOLANJIYAMMA MUTHU | | | ON FILE |
| KOLANJIYAMMAL THANIGACHALAM | | | ON FILE |
| KOLAPO OLUWASEUN ODUJINRIN | | | ON FILE |
| KOLAPO OLUWASEYI AKINBAMI | | | ON FILE |
| KOLAR W BOWEN | | | ON FILE |
| KOLAWOLE AKINKUOLIE AKINKUGBE | | | ON FILE |
| KOLAWOLE AYOOLA OLUWATOBA ADEYEYE | | | ON FILE |
| KOLAWOLE COLLINS ADELOYE | | | ON FILE |
| KOLAWOLE GBENGA OLULANA | | | ON FILE |
| KOLAWOLE JOSEPH OGUNSOLU | | | ON FILE |
| KOLAWOLE SAMUEL OLAOYE | | | ON FILE |
| KOLBEY SKYLAR CHARLES | | | ON FILE |
| KOLBY HART | | | ON FILE |
| KOLBY HUNTER BROWNING | | | ON FILE |
| KOLBY JAMES MCAVOY | | | ON FILE |
| KOLBY MICHAEL ODOWD | | | ON FILE |
| KOLBY R SMITH | | | ON FILE |
| KOLBY ROBERT FRIEL | | | ON FILE |
| KOLBY ROBERT KAPPES | | | ON FILE |
| KOLBY SCOTT FISHER | | | ON FILE |
| KOLE ANDREW MARTIN | | | ON FILE |
| KOLE CHRISTIAN ENRIGHT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KOLE LAWTON BRYANT HUNTER | | | ON FILE |
| KOLE MICHEALE PLATT | | | ON FILE |
| KOLE PAPAJANI | | | ON FILE |
| KOLEE CHASE LATSON | | | ON FILE |
| KOLIN KERSCHIEL SMITH | | | ON FILE |
| KOLIN NEAL TREGASKES | | | ON FILE |
| KOLIN REID MILLER | | | ON FILE |
| KOLIN STANLEY FOO | | | ON FILE |
| KOLINIASI SUNGALU VANISI | | | ON FILE |
| KOLISETTY MANIKANTA | | | ON FILE |
| KOLJA AARON STEFFENS | | | ON FILE |
| KOLJA BOHNE | | | ON FILE |
| KOLJA FINN WEBER | | | ON FILE |
| KOLJA GABIN RICHTER | | | ON FILE |
| KOLJA PUSCH | | | ON FILE |
| KOLJA SEBASTIAN WEBER | | | ON FILE |
| KOLLAN PIOUS GOMES | | | ON FILE |
| KOLLARCZYK MARIE THERES | | | ON FILE |
| KOLLEEN ANN CONLEY | | | ON FILE |
| KOLLIN ANDREW KRAGNES | | | ON FILE |
| KOLLIN MICHAEL REYNOLDS | | | ON FILE |
| KOLLINS GABRIEL LIMA | | | ON FILE |
| KOLLOL MAZUMDAR | | | ON FILE |
| KOLOINA VONIMANITRA ANDRIAMANANA | | | ON FILE |
| KOLONNA ARACHCHIGE DHANUKA HASHAN PERERA | | | ON FILE |
| KOLONNE APPUHAMILAGE LAKRANDI HASHARA | | | ON FILE |
| KOLONNE APPUHAMILAGE NONIM THARUSHA LAKRANGA KOLONNE | | | ON FILE |
| KOLOVAN MIKRO | | | ON FILE |
| KOLSON EDWARD SHANKS | | | ON FILE |
| KOLTEN ABBOTT | | | ON FILE |
| KOLTER LEVI STEADMAN | | | ON FILE |
| KOLTON B BARTON | | | ON FILE |
| KOLTON CHARLES LYE | | | ON FILE |
| KOLTON DAVID JOHNSON | | | ON FILE |
| KOLTON GARRY DZOGOLYK | | | ON FILE |
| KOLTON JOEL DUPEY | | | ON FILE |
| KOLTON JOHN HARPER | | | ON FILE |
| KOLTON KARAS BOOTY | | | ON FILE |
| KOLTON KOLTON | | | ON FILE |
| KOLTON KY HONKALA | | | ON FILE |
| KOLTON RONALD KUNTH | | | ON FILE |
| KOLTON TODD HEGE | | | ON FILE |
| KOLTON TYLER EASTERDAY | | | ON FILE |
| KOLTON WALKER SMITH | | | ON FILE |
| KOLTON WEST ANDERSON | | | ON FILE |
| KOLYO GEORGIEV DANKOV | | | ON FILE |
| KOLYO IVANOV IVANOV | | | ON FILE |
| KOLYPAEV ALEKSANDR | | | ON FILE |
| KOLYU TANEV TRIFONOV | | | ON FILE |
| KOMAL AMEE AMIN | | | ON FILE |
| KOMAL AMOL BHOPALE | | | ON FILE |
| KOMAL JAIN | | | ON FILE |
| KOMAL MALIK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KOMAL PATEL | | | ON FILE |
| KOMAL SAINI | | | ON FILE |
| KOMAL SONI | | | ON FILE |
| KOMAL WALIA | | | ON FILE |
| KOMAR UDIN | | | ON FILE |
| KOMARANSKY, MIKE | | | ON FILE |
| KOMARI RASAUN SIMMONS | | | ON FILE |
| KOMAYL NOORI | | | ON FILE |
| KOMI AGBOLI | | | ON FILE |
| KOMI AMEHOENOU | | | ON FILE |
| KOMI ELESESI ASIGBETSE | | | ON FILE |
| KOMI EUGENE AHLIJAH | | | ON FILE |
| KOMI EUGENE AHLIJAH | | | ON FILE |
| KOMI GEDEON CYRILLE AGOTSI | | | ON FILE |
| KOMI LAURI ANTTI | | | ON FILE |
| KOMI NUKUNYA AGBODZIE | | | ON FILE |
| KOMI RENE GASONU | | | ON FILE |
| KOMI SEYRAM FELIX DOLEKU | | | ON FILE |
| KOMIL RAHMATOV | | | ON FILE |
| KOMISSAROV ALEXANDER | | | ON FILE |
| KOMKAT MEUANSECHAI | | | ON FILE |
| KOMKRIT LAORTANAKUL | | | ON FILE |
| KOMLA ELI AZIAWOR | | | ON FILE |
| KOMLA GAGNON MASSEME-KOUVODOU | | | ON FILE |
| KOMLA SEMADOR | | | ON FILE |
| KOMLAN YAYRA OCTAVE AMOUZOUKPE | | | ON FILE |
| KOMLANVI GBOGBO | | | ON FILE |
| KOMLOS ANIKO CSONTOSNE | | | ON FILE |
| KOMNA MILKOVA NOVAKOVA | | | ON FILE |
| KOMPASO PTY LTD | | | ON FILE |
| KOMRON MAGHAREHABED | | | ON FILE |
| KOMSAKE PROMMOPAKORN | | | ON FILE |
| KON FUNG NG | | | ON FILE |
| KON JEN JACK | | | ON FILE |
| KON JEN LEARN | | | ON FILE |
| KON JEN TUNG | | | ON FILE |
| KON KWAN TAI | | | ON FILE |
| KON PEI AN NATHANAEL | | | ON FILE |
| KON STATHOPOULOS | | | ON FILE |
| KON WEIYUAN | | | ON FILE |
| KONALD VOISARD | | | ON FILE |
| KONAN ARSENE KOKO | | | ON FILE |
| KONAN JOHN KOHUT | | | ON FILE |
| KONATANTIN BARTH | | | ON FILE |
| KONATE OUMAR | | | ON FILE |
| KONATO OTIS TROWELL | | | ON FILE |
| KONDAPALLI NARASIMHARAO | | | ON FILE |
| KONDAPALLI PADIGAMMA | | | ON FILE |
| KONDEPATI FRANKLIN SATYA VARDHANA RAO | | | ON FILE |
| KONDRU VENKATESH | | | ON FILE |
| KONDWANI MWASINGA | | | ON FILE |
| KONE DOSSOGUE | | | ON FILE |
| KONG CHAN | | | ON FILE |
| KONG CHAN LY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KONG CHENG OOI | | | ON FILE |
| KONG CHUN CHEUNG | | | ON FILE |
| KONG CHUNG CHENG | | | ON FILE |
| KONG ENG LEE | | | ON FILE |
| KONG FAI EUGENE LEE | | | ON FILE |
| KONG FOOK MAN | | | ON FILE |
| KONG FOOK MAN | | | ON FILE |
| KONG FUNG YEUNG | | | ON FILE |
| KONG HER | | | ON FILE |
| KONG HO SE | | | ON FILE |
| KONG HOI WAN | | | ON FILE |
| KONG HOOI YIN | | | ON FILE |
| KONG HUI GOH | | | ON FILE |
| KONG KAH WAI | | | ON FILE |
| KONG KAH WAI | | | ON FILE |
| KONG KAI XIN | | | ON FILE |
| KONG KIT TONG | | | ON FILE |
| KONG KOK KUAN (GONG GUOQUAN) | | | ON FILE |
| KONG LAM NG | | | ON FILE |
| KONG LEONG TAY | | | ON FILE |
| KONG LIK YEK | | | ON FILE |
| KONG LOG CHENG | | | ON FILE |
| KONG MENG LO | | | ON FILE |
| KONG MENG THAO | | | ON FILE |
| KONG MIEU LING | | | ON FILE |
| KONG MIN KELVIN CHOW | | | ON FILE |
| KONG MIN LEE | | | ON FILE |
| KONG MING CHENG | | | ON FILE |
| KONG MUN KEN | | | ON FILE |
| KONG NGAI CHONG | | | ON FILE |
| KONG SAN CHOW | | | ON FILE |
| KONG SHAN YAU | | | ON FILE |
| KONG SI THU | | | ON FILE |
| KONG SIA LEE | | | ON FILE |
| KONG SING NG | | | ON FILE |
| KONG SIOW LING | | | ON FILE |
| KONG SOON HUA | | | ON FILE |
| KONG TZE YANG | | | ON FILE |
| KONG VANG | | | ON FILE |
| KONG WA HUI | | | ON FILE |
| KONG WA NG | | | ON FILE |
| KONG WAI CHENG | | | ON FILE |
| KONG WAI LEUNG | | | ON FILE |
| KONG WAN LOOI | | | ON FILE |
| KONG WEI WEN | | | ON FILE |
| KONG WENG YEW | | | ON FILE |
| KONG WUI LI | | | ON FILE |
| KONG XIONG | | | ON FILE |
| KONG YIT PHIN | | | ON FILE |
| KONG YU WONG | | | ON FILE |
| KONG YUEN SIU | | | ON FILE |
| KONG YUNG CHAN | | | ON FILE |
| KONG ZEWEN | | | ON FILE |
| KONG ZHEN YUAN JARENCE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KONGAHENUKU MARIA TUHAKARAINA | | | ON FILE |
| KONGKIAT SRISONGKRAM | | | ON FILE |
| KONGMANY SOMSAMONE | | | ON FILE |
| KONGPAENG JANTARACH | | | ON FILE |
| KONGSAK SAE-LIM | | | ON FILE |
| KONGTHONG CHALIDA | | | ON FILE |
| KONLATHAT LERTSANSERN | | | ON FILE |
| KONNER CHRISTIE | | | ON FILE |
| KONNER KENT ROBISON | | | ON FILE |
| KONNER ROWAN | | | ON FILE |
| KONNOR JOSEPH HORAN | | | ON FILE |
| KONNOR SANDERS WEHRER | | | ON FILE |
| KONRAD ADRIAN IWANICZ | | | ON FILE |
| KONRAD ALEXANDER POLANSKI | | | ON FILE |
| KONRAD ALLAN JEVON BROWN | | | ON FILE |
| KONRAD ALLAN JEVON BROWN | | | ON FILE |
| KONRAD ANDREAS DEBSKI | | | ON FILE |
| KONRAD ANDREAS WARGOWSKE | | | ON FILE |
| KONRAD ANDRZEJ JAKIELASZEK | | | ON FILE |
| KONRAD ANDRZEJ JAROCINSKI | | | ON FILE |
| KONRAD ANDRZEJ KOSINSKI | | | ON FILE |
| KONRAD ANDRZEJ SOSIN | | | ON FILE |
| KONRAD ANTHONY CHARLES SEIDL | | | ON FILE |
| KONRAD ARKADIUSZ CZERWINSKI | | | ON FILE |
| KONRAD ARKADIUSZ SUSWAL | | | ON FILE |
| KONRAD BERENGER SWINKELS | | | ON FILE |
| KONRAD BERNARD SKOWYRA | | | ON FILE |
| KONRAD BIALEK | | | ON FILE |
| KONRAD BOKWA | | | ON FILE |
| KONRAD BOROWIECKI | | | ON FILE |
| KONRAD CHARLES MÃŒLLER | | | ON FILE |
| KONRAD DANIEL KULASZEWSKI | | | ON FILE |
| KONRAD DANIEL MAJEWSKI | | | ON FILE |
| KONRAD DARIUSZ SZEWCZYK | | | ON FILE |
| KONRAD DAWID MARSZALEK | | | ON FILE |
| KONRAD DOMINOWSKI | | | ON FILE |
| KONRAD DROZDOWSKI | | | ON FILE |
| KONRAD DU PLESSIS | | | ON FILE |
| KONRAD DUDEK | | | ON FILE |
| KONRAD DURLAK | | | ON FILE |
| KONRAD FRANZ BUCHER | | | ON FILE |
| KONRAD G TAN | | | ON FILE |
| KONRAD GREIS | | | ON FILE |
| KONRAD GRISCTI | | | ON FILE |
| KONRAD GRYCZKA | | | ON FILE |
| KONRAD GRZANOWICZ | | | ON FILE |
| KONRAD GRZEGORZ KLIMA | | | ON FILE |
| KONRAD GRZEGORZ OSTROWSKI | | | ON FILE |
| KONRAD GUSTAVO MERINO | | | ON FILE |
| KONRAD HA | | | ON FILE |
| KONRAD HEINZ LENTSCHIG | | | ON FILE |
| KONRAD J BERGER | | | ON FILE |
| KONRAD JAKUB MARKOWSKI | | | ON FILE |
| KONRAD JAMES HEREWINI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KONRAD JAN ROJEK | | | ON FILE |
| KONRAD JANUSZ OZIOM | | | ON FILE |
| KONRAD JAROSLAW TUKALLO | | | ON FILE |
| KONRAD JARZEBSKI | | | ON FILE |
| KONRAD JOHANNES ALBERT | | | ON FILE |
| KONRAD JOZEF MARKOWICZ | | | ON FILE |
| KONRAD KAMIL FILINSKI | | | ON FILE |
| KONRAD KAMIL WOZNIAK | | | ON FILE |
| KONRAD KOZLOWSKI | | | ON FILE |
| KONRAD KRYSTIAN KOWALSKI | | | ON FILE |
| KONRAD LESZCZYNSKI | | | ON FILE |
| KONRAD LOUIS F DOBSON | | | ON FILE |
| KONRAD LUKASZ KORYCKI | | | ON FILE |
| KONRAD LUKASZ NIEDZWIEDZKI | | | ON FILE |
| KONRAD MÃ„DLER | | | ON FILE |
| KONRAD MAREK BASINSKI | | | ON FILE |
| KONRAD MUEHLGRABNER | | | ON FILE |
| KONRAD MUNGENAST | | | ON FILE |
| KONRAD NAZAR | | | ON FILE |
| KONRAD NICHOLAS RAST | | | ON FILE |
| KONRAD NOACK | | | ON FILE |
| KONRAD PAJACZKOWSKI | | | ON FILE |
| KONRAD PATRYK ADAMEK | | | ON FILE |
| KONRAD PIEKARSKI | | | ON FILE |
| KONRAD PIETRZAK | | | ON FILE |
| KONRAD PIOTR GRZYBOWSKI | | | ON FILE |
| KONRAD PIOTR KOTOWSKI | | | ON FILE |
| KONRAD PIOTR WIECZOREK | | | ON FILE |
| KONRAD PIOTR WOJTASIK | | | ON FILE |
| KONRAD PODOLNY | | | ON FILE |
| KONRAD PRZEMYSLAW PROBOLA | | | ON FILE |
| KONRAD PRZEMYSLAW ROGOZ | | | ON FILE |
| KONRAD RAFAL FELINSKI | | | ON FILE |
| KONRAD RAFAL SZKUTNIK | | | ON FILE |
| KONRAD ROBERT KNITTER | | | ON FILE |
| KONRAD ROBERT KNITTER | | | ON FILE |
| KONRAD ROBERT KOWALIK | | | ON FILE |
| KONRAD ROMAN KULIG | | | ON FILE |
| KONRAD RUTKOWSKI | | | ON FILE |
| KONRAD RYSZARD KARPIK | | | ON FILE |
| KONRAD SCHÃ–NBERGER | | | ON FILE |
| KONRAD STANISLAW BODYCH | | | ON FILE |
| KONRAD STOLARSKI | | | ON FILE |
| KONRAD SZCZEPAN PALCZEWSKI | | | ON FILE |
| KONRAD SZYMON PABJAN | | | ON FILE |
| KONRAD TADEUSZ LASSOTA | | | ON FILE |
| KONRAD TOMASZ BULINSKI | | | ON FILE |
| KONRAD TOMASZ LEMANSKI | | | ON FILE |
| KONRAD TOMASZ SZCZYGIEL | | | ON FILE |
| KONRAD WALCZAK | | | ON FILE |
| KONRAD WALDEMAR CZAJA | | | ON FILE |
| KONRAD WALTER DIESCH | | | ON FILE |
| KONRAD WEAVER | | | ON FILE |
| KONRAD WECHSLER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KONRAD WITEK | | | ON FILE |
| KONRAD WOJCIECH CHOCHOL | | | ON FILE |
| KONRAD WOJCIECH WOJDAK | | | ON FILE |
| KONRAD ZBIGNIEW CICHOCKI | | | ON FILE |
| KONSAM MAHESH SINGH | | | ON FILE |
| KONSTA ALEKSI RASILA | | | ON FILE |
| KONSTA ILARI OJAMAA | | | ON FILE |
| KONSTA KALEVI RAITANEN | | | ON FILE |
| KONSTA PENTTI MAURITZ VAHTER | | | ON FILE |
| KONSTADINOVIC ILIJA | | | ON FILE |
| KONSTANDINOS ANTONIOS MAVROFORAKIS | | | ON FILE |
| KONSTANNA FOUTZITZI | | | ON FILE |
| KONSTANTI GKOLIAS | | | ON FILE |
| KONSTANTI MARAVGAKIS | | | ON FILE |
| KONSTANTI NIKOLAU | | | ON FILE |
| KONSTANTIN A KOVTUN | | | ON FILE |
| KONSTANTIN ALEKSANDROVICH DAYNEKO | | | ON FILE |
| KONSTANTIN ALEKSANDROVICH KOLYABIN | | | ON FILE |
| KONSTANTIN ALEKSANDROVICH ZOLOTOV | | | ON FILE |
| KONSTANTIN ALEKSANDROVICH ZOLOTOV | | | ON FILE |
| KONSTANTIN ALEKSEEVICH NETESOV | | | ON FILE |
| KONSTANTIN ALEXANDROV | | | ON FILE |
| KONSTANTIN ANATOL YEVICH GUSAROV | | | ON FILE |
| KONSTANTIN ANATOLEVICH PUPYREV | | | ON FILE |
| KONSTANTIN ANATOLYEVICH GUSAROV | | | ON FILE |
| KONSTANTIN ANATOLYEVICH KONOVALOV | | | ON FILE |
| KONSTANTIN ANATOLYEVICH TROFIMOV | | | ON FILE |
| KONSTANTIN ANDREEVICH MIKHAILOV | | | ON FILE |
| KONSTANTIN ANDREEVICH PETUHOV | | | ON FILE |
| KONSTANTIN ANDREEVICH VEKHOREV | | | ON FILE |
| KONSTANTIN ANDREYEU LAVYSH | | | ON FILE |
| KONSTANTIN ANDREYEVICH KURBATOV | | | ON FILE |
| KONSTANTIN ANTIPIN | | | ON FILE |
| KONSTANTIN BATANIN | | | ON FILE |
| KONSTANTIN BATRADZOVICH KARKUSOV | | | ON FILE |
| KONSTANTIN BEGIDZHANOV | | | ON FILE |
| KONSTANTIN BELOV | | | ON FILE |
| KONSTANTIN BLIFERNEZ | | | ON FILE |
| KONSTANTIN BOGACHEV | | | ON FILE |
| KONSTANTIN BOGDANOV | | | ON FILE |
| KONSTANTIN CEDRIC KELLER | | | ON FILE |
| KONSTANTIN CHEKERA | | | ON FILE |
| KONSTANTIN CLEMENS | | | ON FILE |
| KONSTANTIN DAUER | | | ON FILE |
| KONSTANTIN DIMITROV MILCHEV | | | ON FILE |
| KONSTANTIN ECKSTÃ„DT | | | ON FILE |
| KONSTANTIN EDUARDOVICH NOVOTOCHINOV | | | ON FILE |
| KONSTANTIN EMILOV CHINKOV | | | ON FILE |
| KONSTANTIN EMILOV KONSTANTINOV | | | ON FILE |
| KONSTANTIN FAUSEL | | | ON FILE |
| KONSTANTIN FAUSEL | | | ON FILE |
| KONSTANTIN FERDINAND PILZ | | | ON FILE |
| KONSTANTIN FICHTINGER | | | ON FILE |
| KONSTANTIN FISCHER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KONSTANTIN FRANK | | | ON FILE |
| KONSTANTIN G GROMOV | | | ON FILE |
| KONSTANTIN GEORG MICHAEL URBAN | | | ON FILE |
| KONSTANTIN GRINBERG | | | ON FILE |
| KONSTANTIN HANSGEORG JULIUS MÃ–LLER | | | ON FILE |
| KONSTANTIN IGOREVICH KISLITSA | | | ON FILE |
| KONSTANTIN JOHANNES HARALD LORENZ | | | ON FILE |
| KONSTANTIN JOSEF FERDINAND FRESEN | | | ON FILE |
| KONSTANTIN KAGANOVICH | | | ON FILE |
| KONSTANTIN KAKAVOULIS | | | ON FILE |
| KONSTANTIN KARABANOV | | | ON FILE |
| KONSTANTIN KHANOV | | | ON FILE |
| KONSTANTIN KIRSANOV | | | ON FILE |
| KONSTANTIN KIRSANOV | | | ON FILE |
| KONSTANTIN KLYAGIN | | | ON FILE |
| KONSTANTIN KNAPP | | | ON FILE |
| KONSTANTIN KNAPP | | | ON FILE |
| KONSTANTIN KOSTEN | | | ON FILE |
| KONSTANTIN KUCHER | | | ON FILE |
| KONSTANTIN KUDRYAVTSEV | | | ON FILE |
| KONSTANTIN KUPRIYANOV | | | ON FILE |
| KONSTANTIN LAUKART | | | ON FILE |
| KONSTANTIN LEONIDOVICH CHIKUNOV | | | ON FILE |
| KONSTANTIN LEONIDOVICH SOLONITSYN | | | ON FILE |
| KONSTANTIN LINSKIY | | | ON FILE |
| KONSTANTIN LUGOVSKIY | | | ON FILE |
| KONSTANTIN LYUBONEVICH | | | ON FILE |
| KONSTANTIN M LAVOR | | | ON FILE |
| KONSTANTIN MAIER | | | ON FILE |
| KONSTANTIN MARTYNOV | | | ON FILE |
| KONSTANTIN MATEJIC | | | ON FILE |
| KONSTANTIN MATTEO WUKOVITS | | | ON FILE |
| KONSTANTIN MIKLOS | | | ON FILE |
| KONSTANTIN MINEFAILOVICH KHANOV | | | ON FILE |
| KONSTANTIN MKHEIDZE | | | ON FILE |
| KONSTANTIN MNATSAKANOV | | | ON FILE |
| KONSTANTIN MORAR | | | ON FILE |
| KONSTANTIN MORGUN | | | ON FILE |
| KONSTANTIN MORGUN | | | ON FILE |
| KONSTANTIN MORGUN | | | ON FILE |
| KONSTANTIN MORGUN | | | ON FILE |
| KONSTANTIN MORGUN | | | ON FILE |
| KONSTANTIN NESMIANOV | | | ON FILE |
| KONSTANTIN NIKOLAEV | | | ON FILE |
| KONSTANTIN NIKOLAYEV CHEREDNIK | | | ON FILE |
| KONSTANTIN NIKOLAYEVICH SHKUT | | | ON FILE |
| KONSTANTIN NIKOLOPOULOS | | | ON FILE |
| KONSTANTIN NIKOLOV TODOROV | | | ON FILE |
| KONSTANTIN OPFER | | | ON FILE |
| KONSTANTIN ORESTIS GINIS | | | ON FILE |
| KONSTANTIN PARFIRYEV | | | ON FILE |
| KONSTANTIN PETROV INDJOV | | | ON FILE |
| KONSTANTIN PHILIPP ZEDELIUS | | | ON FILE |
| KONSTANTIN PODOLSKIY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KONSTANTIN PYLINSKIY | | | ON FILE |
| KONSTANTIN RADOSLAVOV NIKOLOV | | | ON FILE |
| KONSTANTIN ROZHKOV | | | ON FILE |
| KONSTANTIN RUBIN | | | ON FILE |
| KONSTANTIN RUMENOV KOSTOV | | | ON FILE |
| KONSTANTIN SAMOJLOV | | | ON FILE |
| KONSTANTIN SAVKIN | | | ON FILE |
| KONSTANTIN SEBASTIAN DOERING | | | ON FILE |
| KONSTANTIN SERGEEVICH KHLOBYSTOV | | | ON FILE |
| KONSTANTIN SERGEEVICH KIRIKOV | | | ON FILE |
| KONSTANTIN SERGEJ ROGOSHIN | | | ON FILE |
| KONSTANTIN SHABALIN | | | ON FILE |
| KONSTANTIN SHASHKIN | | | ON FILE |
| KONSTANTIN SHIFRIN | | | ON FILE |
| KONSTANTIN SHREYDER | | | ON FILE |
| KONSTANTIN SICHINAVA | | | ON FILE |
| KONSTANTIN SIVOCHKIN | | | ON FILE |
| KONSTANTIN SOLODJANKIN | | | ON FILE |
| KONSTANTIN SOWITZKI | | | ON FILE |
| KONSTANTIN STANISLAVOVICH SAMOKHIN | | | ON FILE |
| KONSTANTIN STAVROU | | | ON FILE |
| KONSTANTIN STEFANOVIC | | | ON FILE |
| KONSTANTIN TKACUK | | | ON FILE |
| KONSTANTIN TOKARR | | | ON FILE |
| KONSTANTIN ULANOV | | | ON FILE |
| KONSTANTIN V PODYACHEV | | | ON FILE |
| KONSTANTIN VASILYEV | | | ON FILE |
| KONSTANTIN VCHKOV | | | ON FILE |
| KONSTANTIN VIKTOROVICH KRAEV | | | ON FILE |
| KONSTANTIN VLADI VINOGRADIN | | | ON FILE |
| KONSTANTIN VLADIMIROVICH ALEKSEEV | | | ON FILE |
| KONSTANTIN VLADIMIROVICH KRASNOPOUSKIY | | | ON FILE |
| KONSTANTIN VLADIMIROVICH MANOHIN | | | ON FILE |
| KONSTANTIN WALL | | | ON FILE |
| KONSTANTIN WALTER WERNLI | | | ON FILE |
| KONSTANTIN WEGNER | | | ON FILE |
| KONSTANTIN Y YEVLANTYEV | | | ON FILE |
| KONSTANTIN YEVGENYEV ZAMARAEV | | | ON FILE |
| KONSTANTIN YUDAKOV | | | ON FILE |
| KONSTANTIN YURYEVICH SHARYGIN | | | ON FILE |
| KONSTANTIN ZAGAYNOV | | | ON FILE |
| KONSTANTIN ZAGAYNOV | | | ON FILE |
| KONSTANTIN ZOLOTOV | | | ON FILE |
| KONSTANTINA ALEVIZOU | | | ON FILE |
| KONSTANTINA BETSOU | | | ON FILE |
| KONSTANTINA DIANNA CHRONAS | | | ON FILE |
| KONSTANTINA KYRGIA | | | ON FILE |
| KONSTANTINA LARDA | | | ON FILE |
| KONSTANTINA MANDEKI | | | ON FILE |
| KONSTANTINA MARKANTONAKI | | | ON FILE |
| KONSTANTINA MERKOURI | | | ON FILE |
| KONSTANTINA NIKITOPOULOU | | | ON FILE |
| KONSTANTINA NTOYNH | | | ON FILE |
| KONSTANTINA TSAMI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KONSTANTINA TSEKOURONA | | | ON FILE |
| KONSTANTINA XENOU | | | ON FILE |
| KONSTANTINE BITSADZE | | | ON FILE |
| KONSTANTINE DEMETRIOS KOUFOS | | | ON FILE |
| KONSTANTINE DIDIMAMISHVILI | | | ON FILE |
| KONSTANTINE IOANIS GIOLDASSIS | | | ON FILE |
| KONSTANTINE TSAPRALIS | | | ON FILE |
| KONSTANTINE W GREIG | | | ON FILE |
| KONSTANTINOS  MASTRAPAS | | | ON FILE |
| KONSTANTINOS  PSILLAKIS | | | ON FILE |
| KONSTANTINOS ALEXANDER FILIPATOS | | | ON FILE |
| KONSTANTINOS ANAGNOSTAKOS | | | ON FILE |
| KONSTANTINOS ANASTASIADIS | | | ON FILE |
| KONSTANTINOS ANASTASIADIS | | | ON FILE |
| KONSTANTINOS ANGELOPOULOS | | | ON FILE |
| KONSTANTINOS ANTONIOS CHARALAMBOUS | | | ON FILE |
| KONSTANTINOS ANTONOPOULOS | | | ON FILE |
| KONSTANTINOS ATHANASELLIS | | | ON FILE |
| KONSTANTINOS BINOUSIS OR BINOUSSIS | | | ON FILE |
| KONSTANTINOS BITOS | | | ON FILE |
| KONSTANTINOS BITSIOS | | | ON FILE |
| KONSTANTINOS BOUMPOULAS | | | ON FILE |
| KONSTANTINOS BOUSAKAS | | | ON FILE |
| KONSTANTINOS BOUZIKAKOS | | | ON FILE |
| KONSTANTINOS CHALKOUTSAKIS | | | ON FILE |
| KONSTANTINOS CHARILOGIS | | | ON FILE |
| KONSTANTINOS CHATZOGLOU | | | ON FILE |
| KONSTANTINOS CHRISTOFIDIS | | | ON FILE |
| KONSTANTINOS CHRISTOFOROU | | | ON FILE |
| KONSTANTINOS CHRISTOPOULOS | | | ON FILE |
| KONSTANTINOS CHRISTOPOULOS | | | ON FILE |
| KONSTANTINOS DAMBASSINAS | | | ON FILE |
| KONSTANTINOS DAVID DAMAVOLETES | | | ON FILE |
| KONSTANTINOS DELIGIORGIS | | | ON FILE |
| KONSTANTINOS DIMITRIADIS | | | ON FILE |
| KONSTANTINOS DOMDOUZIS | | | ON FILE |
| KONSTANTINOS DOMOUCHTSIDIS | | | ON FILE |
| KONSTANTINOS DOUVLATANIOTIS | | | ON FILE |
| KONSTANTINOS DRAKOGIANNAKIS | | | ON FILE |
| KONSTANTINOS DRAKOPOULOS | | | ON FILE |
| KONSTANTINOS DRAKOS | | | ON FILE |
| KONSTANTINOS DROSOS | | | ON FILE |
| KONSTANTINOS FANOURIOS GKIKAS | | | ON FILE |
| KONSTANTINOS FARMAKIS | | | ON FILE |
| KONSTANTINOS FILIPPIDIS | | | ON FILE |
| KONSTANTINOS FLOURIS | | | ON FILE |
| KONSTANTINOS FRANCIS GIANNAROS | | | ON FILE |
| KONSTANTINOS GALANIS | | | ON FILE |
| KONSTANTINOS GALANOPOULOS | | | ON FILE |
| KONSTANTINOS GAVRAS | | | ON FILE |
| KONSTANTINOS GEORGAS | | | ON FILE |
| KONSTANTINOS GEORGATZIS | | | ON FILE |
| KONSTANTINOS GIANNOUDAS | | | ON FILE |
| KONSTANTINOS GIANTSIOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KONSTANTINOS GIAOUZOS | | | ON FILE |
| KONSTANTINOS GOUTSIS | | | ON FILE |
| KONSTANTINOS GOUTSOS | | | ON FILE |
| KONSTANTINOS GYMNOPOULOS | | | ON FILE |
| KONSTANTINOS IOANNOU | | | ON FILE |
| KONSTANTINOS IOANNOU KOSTIBAS | | | ON FILE |
| KONSTANTINOS IOSIFIDIS | | | ON FILE |
| KONSTANTINOS JOHN SPIRATOS | | | ON FILE |
| KONSTANTINOS KAKOULIDIS | | | ON FILE |
| KONSTANTINOS KALANTZIS | | | ON FILE |
| KONSTANTINOS KAMPOURIDIS | | | ON FILE |
| KONSTANTINOS KAPRITSOS | | | ON FILE |
| KONSTANTINOS KAPSYLIS | | | ON FILE |
| KONSTANTINOS KARAGIANNIS | | | ON FILE |
| KONSTANTINOS KARAMADOUKIS | | | ON FILE |
| KONSTANTINOS KARANIKOLAOU | | | ON FILE |
| KONSTANTINOS KARASAVVAS | | | ON FILE |
| KONSTANTINOS KARASAVVIDIS | | | ON FILE |
| KONSTANTINOS KARASIS | | | ON FILE |
| KONSTANTINOS KARKALIDIS | | | ON FILE |
| KONSTANTINOS KASOS | | | ON FILE |
| KONSTANTINOS KATEHIS | | | ON FILE |
| KONSTANTINOS KATRAOURAS | | | ON FILE |
| KONSTANTINOS KEROS | | | ON FILE |
| KONSTANTINOS KIPOPOULOS | | | ON FILE |
| KONSTANTINOS KOKKINOS | | | ON FILE |
| KONSTANTINOS KOKKONIDIS | | | ON FILE |
| KONSTANTINOS KOLLIAS | | | ON FILE |
| KONSTANTINOS KONSTANTELOS | | | ON FILE |
| KONSTANTINOS KONSTANTINAKOS | | | ON FILE |
| KONSTANTINOS KONSTANTINOU | | | ON FILE |
| KONSTANTINOS KONSTANTOPOULOS | | | ON FILE |
| KONSTANTINOS KONSTAS | | | ON FILE |
| KONSTANTINOS KONTAKIS | | | ON FILE |
| KONSTANTINOS KONTAXAKIS | | | ON FILE |
| KONSTANTINOS KOPALAS | | | ON FILE |
| KONSTANTINOS KOSMOS | | | ON FILE |
| KONSTANTINOS KOSTAKIS | | | ON FILE |
| KONSTANTINOS KOSTOPOULOS | | | ON FILE |
| KONSTANTINOS KOTSARIDIS | | | ON FILE |
| KONSTANTINOS KOUFOU | | | ON FILE |
| KONSTANTINOS KOUKOULIATAS | | | ON FILE |
| KONSTANTINOS KOUTSIKOS | | | ON FILE |
| KONSTANTINOS KOUTSOUMPAS | | | ON FILE |
| KONSTANTINOS KOUTSOUNIS | | | ON FILE |
| KONSTANTINOS KRASTEV | | | ON FILE |
| KONSTANTINOS KYRIAKOPOULOS | | | ON FILE |
| KONSTANTINOS KYRIAKOULAKOS | | | ON FILE |
| KONSTANTINOS LAGANIS | | | ON FILE |
| KONSTANTINOS LAGOS | | | ON FILE |
| KONSTANTINOS LIAKOS | | | ON FILE |
| KONSTANTINOS LIARAS | | | ON FILE |
| KONSTANTINOS LITHOXOPOULOS | | | ON FILE |
| KONSTANTINOS LOURANTOS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KONSTANTINOS LOUSKAS | | | ON FILE |
| KONSTANTINOS MAGOULAS | | | ON FILE |
| KONSTANTINOS MANGOU | | | ON FILE |
| KONSTANTINOS MANIOTIS | | | ON FILE |
| KONSTANTINOS MANTZOROS | | | ON FILE |
| KONSTANTINOS MARAGKOUDAKIS | | | ON FILE |
| KONSTANTINOS MARAKOS | | | ON FILE |
| KONSTANTINOS MARKOU | | | ON FILE |
| KONSTANTINOS MATSIOULAS | | | ON FILE |
| KONSTANTINOS MAVRIDIS | | | ON FILE |
| KONSTANTINOS MAVROGEORGIS | | | ON FILE |
| KONSTANTINOS MELETIOU | | | ON FILE |
| KONSTANTINOS MICHAILIDIS | | | ON FILE |
| KONSTANTINOS MITROPOULOS | | | ON FILE |
| KONSTANTINOS MONOGIOUDIS | | | ON FILE |
| KONSTANTINOS MOSCHONAS | | | ON FILE |
| KONSTANTINOS MOURATIDIS | | | ON FILE |
| KONSTANTINOS NAKOS KOTSIONIS | | | ON FILE |
| KONSTANTINOS NASIOPOULOS | | | ON FILE |
| KONSTANTINOS NIKOLAOS TSIRIKOS | | | ON FILE |
| KONSTANTINOS NIKOLOPOULOS | | | ON FILE |
| KONSTANTINOS NIKOLOPOULOS | | | ON FILE |
| KONSTANTINOS OIKONOMIDIS | | | ON FILE |
| KONSTANTINOS OIKONOMIKOS | | | ON FILE |
| KONSTANTINOS OTNONAS ZOAS | | | ON FILE |
| KONSTANTINOS P KONSTANTINIDIS | | | ON FILE |
| KONSTANTINOS PANAGOPOULOS | | | ON FILE |
| KONSTANTINOS PANARAS | | | ON FILE |
| KONSTANTINOS PANTAZIS | | | ON FILE |
| KONSTANTINOS PAPADOPOULOS | | | ON FILE |
| KONSTANTINOS PAPANTZIKOS | | | ON FILE |
| KONSTANTINOS PAPASTEFANOU | | | ON FILE |
| KONSTANTINOS PAPAZAFEIROPOULOS | | | ON FILE |
| KONSTANTINOS PATRIKAKOS | | | ON FILE |
| KONSTANTINOS PEITHIS | | | ON FILE |
| KONSTANTINOS PETALOTIS | | | ON FILE |
| KONSTANTINOS PETROPOULOS | | | ON FILE |
| KONSTANTINOS PIALOGLOU | | | ON FILE |
| KONSTANTINOS PLESSAS | | | ON FILE |
| KONSTANTINOS POGIATZI | | | ON FILE |
| KONSTANTINOS POULIEZOS | | | ON FILE |
| KONSTANTINOS PSOMIADIS | | | ON FILE |
| KONSTANTINOS RA SALKINTZIS | | | ON FILE |
| KONSTANTINOS RAPOS | | | ON FILE |
| KONSTANTINOS RAPTIS | | | ON FILE |
| KONSTANTINOS ROUSSIS | | | ON FILE |
| KONSTANTINOS ROZIS | | | ON FILE |
| KONSTANTINOS SAITTIS | | | ON FILE |
| KONSTANTINOS SERIDIS | | | ON FILE |
| KONSTANTINOS SEVASTOPOULOS | | | ON FILE |
| KONSTANTINOS SIGIRIDIS | | | ON FILE |
| KONSTANTINOS SKAMANTZOURAS | | | ON FILE |
| KONSTANTINOS SKAMANTZOURAS | | | ON FILE |
| KONSTANTINOS SKLIRIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KONSTANTINOS SOULIMENAS | | | ON FILE |
| KONSTANTINOS SPARAKIS | | | ON FILE |
| KONSTANTINOS STATHOPOULOS | | | ON FILE |
| KONSTANTINOS STAVROPOULOS | | | ON FILE |
| KONSTANTINOS STAVROULAKIS | | | ON FILE |
| KONSTANTINOS TEKKIS | | | ON FILE |
| KONSTANTINOS THEODOSOPOULOS | | | ON FILE |
| KONSTANTINOS TIMOTHEOU | | | ON FILE |
| KONSTANTINOS TOSOUNIDIS | | | ON FILE |
| KONSTANTINOS TOULIS | | | ON FILE |
| KONSTANTINOS TOUMPANIS | | | ON FILE |
| KONSTANTINOS TSAKALAKIS | | | ON FILE |
| KONSTANTINOS TSAKALIS | | | ON FILE |
| KONSTANTINOS TSAKIRIDIS | | | ON FILE |
| KONSTANTINOS TSETSOS | | | ON FILE |
| KONSTANTINOS TSIAKAS | | | ON FILE |
| KONSTANTINOS TZIVAKOS | | | ON FILE |
| KONSTANTINOS TZORTZATOS | | | ON FILE |
| KONSTANTINOS TZOUVANAS | | | ON FILE |
| KONSTANTINOS VAINAS | | | ON FILE |
| KONSTANTINOS VALAVANIS | | | ON FILE |
| KONSTANTINOS VAMVAKOUSIS | | | ON FILE |
| KONSTANTINOS VEROUTIS | | | ON FILE |
| KONSTANTINOS VETSIKAS | | | ON FILE |
| KONSTANTINOS XIROGIANNIS | | | ON FILE |
| KONSTANTINOS YIANNAKOU | | | ON FILE |
| KONSTANTINOS ZACHAROPOULOS | | | ON FILE |
| KONSTANTINOS ZARIFIS | | | ON FILE |
| KONSTANTINOS ZAVOUDAKIS | | | ON FILE |
| KONSTANTINOS ZOPPOS | | | ON FILE |
| KONSTANTINOS ZOUMPOULIS | | | ON FILE |
| KONSTANTINOSLEON PAPAIOANNOU | | | ON FILE |
| KONSTANTINS NOVIKOVS | | | ON FILE |
| KONSTANTINS RUBANCOVS | | | ON FILE |
| KONSTANTOULA PSOMIADOU | | | ON FILE |
| KONSTANTYN EMMRIKH MYKHALCHUK | | | ON FILE |
| KONT DVORACSKO | | | ON FILE |
| KONUL BALTAS | | | ON FILE |
| KONUL DE MOOR | | | ON FILE |
| KONWEN KUAN | | | ON FILE |
| KOO BING HONG | | | ON FILE |
| KOO BONUI | | | ON FILE |
| KOO JIA XIN XIN | | | ON FILE |
| KOO JING WEE | | | ON FILE |
| KOO JING WEE | | | ON FILE |
| KOO JING WEE | | | ON FILE |
| KOO JING WEE | | | ON FILE |
| KOO KAY KOON (QIU JIAKUN) | | | ON FILE |
| KOO LI CHING | | | ON FILE |
| KOO WAI LEE | | | ON FILE |
| KOO WEI HONG NICHOLAS | | | ON FILE |
| KOO YE KAR | | | ON FILE |
| KOOBASEN MOODLEY | | | ON FILE |
| KOOHYAR SAMIEE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KOOKY KAY | | | ON FILE |
| KOOKYOUN NISHIZAWA-RODRIGUEZ | | | ON FILE |
| KOON CHAU LAM | | | ON FILE |
| KOON CHUAN CHAN | | | ON FILE |
| KOON CHUNG WONG | | | ON FILE |
| KOON FUNG TANG | | | ON FILE |
| KOON HEONG LIM | | | ON FILE |
| KOON HO CHEUK | | | ON FILE |
| KOON HO JUSTIN LAM | | | ON FILE |
| KOON HUAT YEO | | | ON FILE |
| KOON KEE PETER CHENG | | | ON FILE |
| KOON KI DAMON LI | | | ON FILE |
| KOON KIT CLEMENT LAM | | | ON FILE |
| KOON KIT FUNG | | | ON FILE |
| KOON LEONG LOW | | | ON FILE |
| KOON LEUNG LAU | | | ON FILE |
| KOON NAN AU YEONG | | | ON FILE |
| KOON SHING KARL CHAN | | | ON FILE |
| KOON THAI LAI | | | ON FILE |
| KOON TING LAU | | | ON FILE |
| KOON WAI LEONG | | | ON FILE |
| KOON WEI KHOO | | | ON FILE |
| KOON YAN HO | | | ON FILE |
| KOON YEOW CHAN | | | ON FILE |
| KOONG CHEE YONG | | | ON FILE |
| KOONY LUANGKEO | | | ON FILE |
| KOOPER HAIGHT | | | ON FILE |
| KOOPER JOSEPH HANOSKY | | | ON FILE |
| KOORA NARAYANA REDDY | | | ON FILE |
| KOORA SHOBHA | | | ON FILE |
| KOOROSH MOHTASHAMIFARD | | | ON FILE |
| KOOS I KLOOSTER | | | ON FILE |
| KOOS PEPIJN TIGGES | | | ON FILE |
| KOOSHA GOODARZI | | | ON FILE |
| KOOSHA NEKOOHESHKANI | | | ON FILE |
| KOOSHUL S JHAVERI | | | ON FILE |
| KOPAL SRIVASTAVA | | | ON FILE |
| KOPANATHI HARISH | | | ON FILE |
| KOPANO ANDREW MAKGALE | | | ON FILE |
| KOPANO BAPHATHELE SEPENG | | | ON FILE |
| KOPIKARAN SEENITHAMBY GOPALAPPILLAI | | | ON FILE |
| KOPPULA LAL KRISHNA SRI RAM | | | ON FILE |
| KOPTHAM DEJ UDOM | | | ON FILE |
| KOR ZHENG HUI MASAKI | | | ON FILE |
| KOR JUN MING | | | ON FILE |
| KOR YONG WEE | | | ON FILE |
| KORA MICHELLE MCCLAINGONZALEZ | | | ON FILE |
| KORAB SUSURI | | | ON FILE |
| KORACHAL PHADVIBULYA | | | ON FILE |
| KORAKOT INTARATAT | | | ON FILE |
| KORAL GUNER | | | ON FILE |
| KORANA CETUSIC | | | ON FILE |
| KORANNE KAPTEIJNS | | | ON FILE |
| KORAWAT JARASNIPAPAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KORAY AHMET | | | ON FILE |
| KORAY AKCAY | | | ON FILE |
| KORAY ALTINTAÂ‰ˆÃ» | | | ON FILE |
| KORAY CELEN | | | ON FILE |
| KORAY CELEN | | | ON FILE |
| KORAY ERTEN | | | ON FILE |
| KORAY NASUHOGLU | | | ON FILE |
| KORAY ONDER | | | ON FILE |
| KORAY OZ | | | ON FILE |
| KORAY OZDEMIR | | | ON FILE |
| KORAY UCAR | | | ON FILE |
| KORAY YILDIZ | | | ON FILE |
| KORBAN C SMITH | | | ON FILE |
| KORBAN CORNELIUS AITKEN | | | ON FILE |
| KORBIN DARRELL LEONARD KRISTJANSON | | | ON FILE |
| KORBIN MITCHELL DEMIENTIEFF | | | ON FILE |
| KORBIN SEAN WAYTON | | | ON FILE |
| KORBINIAN GERHARD RUETH | | | ON FILE |
| KORBINIAN TOMSCHI | | | ON FILE |
| KORBINIAN VEIT BENEDIKT SCHMIDHUBER | | | ON FILE |
| KORBIT INC. | | | ON FILE |
| KORBYN ANTHONI LUCCIONI | | | ON FILE |
| KORBYN THEODORE BEVANS | | | ON FILE |
| KORCAN YAVUZ | | | ON FILE |
| KORD ANTHONY MULLINS | | | ON FILE |
| KORDELL PIERRE | | | ON FILE |
| KORDIAN DOMINIK GAJEWSKI | | | ON FILE |
| KORDIAN EDMUND LENIARSKI | | | ON FILE |
| KOREDE DANIEL AYODELE | | | ON FILE |
| KOREKE EZEKIEL LEVI | | | ON FILE |
| KOREL PONTI-FOSS | | | ON FILE |
| KOREN MARTIN | | | ON FILE |
| KORETELL STEPHON JONES | | | ON FILE |
| KOREY BARTON LEIDHEISER | | | ON FILE |
| KOREY BRADLEY | | | ON FILE |
| KOREY CHRISTOPHER SPRINGER | | | ON FILE |
| KOREY DEON THOMAS | | | ON FILE |
| KOREY GRANT HAMILTON | | | ON FILE |
| KOREY GRANT HAMILTON | | | ON FILE |
| KOREY JAMES VARNEY | | | ON FILE |
| KOREY KEITH AMOS | | | ON FILE |
| KOREY KEMAR BROWN | | | ON FILE |
| KOREY LANDON MALMBORG | | | ON FILE |
| KOREY LEE NAU | | | ON FILE |
| KOREY LENAR BAKER | | | ON FILE |
| KOREY M WELCH | | | ON FILE |
| KOREY THOMAS HUNT | | | ON FILE |
| KOREY WILLIAM KELLY | | | ON FILE |
| KOREY WILLIE OIVAR NORMAN | | | ON FILE |
| KOREY WILLIE OIVAR NORMAN | | | ON FILE |
| KOREY WILLIE OIVAR NORMAN | | | ON FILE |
| KORHAN INADA | | | ON FILE |
| KORHAN URAN | | | ON FILE |
| KORHAN YILMAZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KORI MICHAEL MCGHEE | | | ON FILE |
| KORI MICHELLE LYNK | | | ON FILE |
| KORI MICHELLE WILLIAMS | | | ON FILE |
| KORIN D KNIGHTS | | | ON FILE |
| KORIN LANETTE DRUMMONDS | | | ON FILE |
| KORIN LOUISE KNIGHT | | | ON FILE |
| KORKEM KAZMBEKOVA | | | ON FILE |
| KORKUT DALIBAR | | | ON FILE |
| KORN ELIA MAGDALENA CHABUCKA | | | ON FILE |
| KORN WIRIYAWAREE | | | ON FILE |
| KORN WONGSAROCHANA | | | ON FILE |
| KORNCHAI KIATTHANACHATRÂ€‹ | | | ON FILE |
| KORNCHINUN PUASIRIMIT | | | ON FILE |
| KORNEEL ANDRE D DEEREN | | | ON FILE |
| KORNEL DAVID KISS | | | ON FILE |
| KORNEL GORDON HUNT | | | ON FILE |
| KORNEL JUHASZ | | | ON FILE |
| KORNEL KRALIK | | | ON FILE |
| KORNEL MOLNAR | | | ON FILE |
| KORNEL PENZ | | | ON FILE |
| KORNEL PENZ | | | ON FILE |
| KORNEL PREISZ | | | ON FILE |
| KORNEL RACZ | | | ON FILE |
| KORNELIA ECKEBRECHT | | | ON FILE |
| KORNELIA P MEIJAARD | | | ON FILE |
| KORNELIA PIETRZAKOWSKA | | | ON FILE |
| KORNELIJE VIDOVIC | | | ON FILE |
| KORNELIJUS MALINAUSKAS | | | ON FILE |
| KORNELIS M PILKES | | | ON FILE |
| KORNELIS WOUTER SIERTSEMA | | | ON FILE |
| KORNELIUS KNOLL | | | ON FILE |
| KORNELIUS LOUIS SIMON DE VRIES | | | ON FILE |
| KORNELIUS LOUIS SIMON DE VRIES | | | ON FILE |
| KORNELIUS PECAK | | | ON FILE |
| KORNILIY YERCHENKO | | | ON FILE |
| KORNKANOK PAREE | | | ON FILE |
| KORNNARONG PAKDEEPAN | | | ON FILE |
| KORONIS GEORGIOS | | | ON FILE |
| KOROS ARON KIBET | | | ON FILE |
| KOROSH PARIZADEH | | | ON FILE |
| KOROTH ARAVINDAKSHAN NAIR | | | ON FILE |
| KOROTKOV DENIS | | | ON FILE |
| KOROUSH AHADPOUR KHANEGHAH | | | ON FILE |
| KORRIGAN EVERHART CLARK | | | ON FILE |
| KORRINE THORNELL | | | ON FILE |
| KORRY LAEL ALLEN | | | ON FILE |
| KORSTEN MARE | | | ON FILE |
| KORTAVIUS KEVARIO HARRIS | | | ON FILE |
| KORTLAND WAYNE SIMMONS | | | ON FILE |
| KORTLAND YUKIO KUSABAKUSUMOTO | | | ON FILE |
| KORTNEY ALAN SATO | | | ON FILE |
| KORTNI ESTELL FERNSTROM | | | ON FILE |
| KORTNIE LEN COLON-CONTRERAS | | | ON FILE |
| KORY ALLEN CAYA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KORY ALLEN MUHLHAUSER | | | ON FILE |
| KORY B JACKSON | | | ON FILE |
| KORY BIGGERSTAFF | | | ON FILE |
| KORY BLAINE MCGLOTHIN | | | ON FILE |
| KORY BLAKE DREW | | | ON FILE |
| KORY BROOKE FINCH | | | ON FILE |
| KORY CHARLES COOPER | | | ON FILE |
| KORY CHARLES STOCKMAN | | | ON FILE |
| KORY CHARLES WILLIAMS | | | ON FILE |
| KORY DONATO | | | ON FILE |
| KORY GENE HICKS | | | ON FILE |
| KORY JACQUES THREATT | | | ON FILE |
| KORY JAMES IOVINO | | | ON FILE |
| KORY JAY FERBET | | | ON FILE |
| KORY JORGENSEN WALLIN | | | ON FILE |
| KORY KENNETH GARNER | | | ON FILE |
| KORY LLOYD KRAMBS | | | ON FILE |
| KORY M BRYANT | | | ON FILE |
| KORY M SCHWAB | | | ON FILE |
| KORY OWEN JONES | | | ON FILE |
| KORY PATRICK KING | | | ON FILE |
| KORY PHILLIP THOMA | | | ON FILE |
| KORY ROBERT BRADLEY | | | ON FILE |
| KORY STEPHEN KNOPF | | | ON FILE |
| KORY WAYRA ASAM | | | ON FILE |
| KORY WESTON SNAPP | | | ON FILE |
| KORYN DAVIES | | | ON FILE |
| KOSA DAVID | | | ON FILE |
| KOSAKU MIYAZAWA | | | ON FILE |
| KOSALAI RAMAR | | | ON FILE |
| KOSETH KWANCHIT | | | ON FILE |
| KOSHILYA A/P SHANMUGAM DASS | | | ON FILE |
| KOSHIM NEGI | | | ON FILE |
| KOSHIRO YAMAOKA | | | ON FILE |
| KOSHY MATHEW KARANATHU | | | ON FILE |
| KOSIN BUDIMAN MAKMUR | | | ON FILE |
| KOSIN CHENG | | | ON FILE |
| KOSIN CHENG | | | ON FILE |
| KOSIN WUTTICHAROENWONG | | | ON FILE |
| KOSIT KANJANATHANALERT | | | ON FILE |
| KOSIT RACHAWAT | | | ON FILE |
| KOSMA PHILIP STANOWSKI | | | ON FILE |
| KOSMA WOJCIECH PAWLEWICZ | | | ON FILE |
| KOSON SINSAWAT | | | ON FILE |
| KOSON THAMBUNDIT | | | ON FILE |
| KOSPER SKYLLE ANDERSEN | | | ON FILE |
| KOSSACK, ADAM | | | ON FILE |
| KOSSEILA DEHMAS | | | ON FILE |
| KOSSI GEORGES DESIRE SILIVI | | | ON FILE |
| KOSSI GEORGES DESIRE SILIVI | | | ON FILE |
| KOSSI JEAN LUCIEN GANYO KODJANI | | | ON FILE |
| KOSSI LAURENT DANSOU | | | ON FILE |
| KOSSI NOEL ETIENNE CODJIE | | | ON FILE |
| KOSSI WOLANYO ADJOTO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KOSSIVI D HOUNGBLAME | | | ON FILE |
| KOSSIVI KUGBE | | | ON FILE |
| KOSSIVI NOVINYO GUINHOUYA | | | ON FILE |
| KOSSIVI NOVINYO GUINHOUYA | | | ON FILE |
| KOSTA CHRISTOPHER ALEXOPOULOS | | | ON FILE |
| KOSTA CURIC | | | ON FILE |
| KOSTA IVANOV IVANOV | | | ON FILE |
| KOSTA JAMES PATAPIS | | | ON FILE |
| KOSTA JANKOVIC | | | ON FILE |
| KOSTA MITANOVSKI | | | ON FILE |
| KOSTADIN ASPARUHOV DIMITROV | | | ON FILE |
| KOSTADIN IVANOV KOSTADINOV | | | ON FILE |
| KOSTADIN KIRILOV IVANOV | | | ON FILE |
| KOSTADIN MLADENOV | | | ON FILE |
| KOSTADIN NAYDENOV TEMELKOV | | | ON FILE |
| KOSTAKIS KONOMIS | | | ON FILE |
| KOSTANDINOS PAPANIKOLAOU | | | ON FILE |
| KOSTANTINOS-VASILEIOS BOURIS | | | ON FILE |
| KOSTAS ALEXANDROU | | | ON FILE |
| KOSTAS IOANNIS BRIANNIS | | | ON FILE |
| KOSTAS SPIRIDONIDIS | | | ON FILE |
| KOSTAS TINO LAZAROU | | | ON FILE |
| KOSTAVIOUS LATEZ JOHNSON | | | ON FILE |
| KOSTE STOJANOV | | | ON FILE |
| KOSTIA RUDENKO | | | ON FILE |
| KOSTIANTYN BYLBAS | | | ON FILE |
| KOSTIANTYN DEMCHENKO | | | ON FILE |
| KOSTIANTYN DOBOSH | | | ON FILE |
| KOSTIANTYN DROZDOV | | | ON FILE |
| KOSTIANTYN DUHANETS | | | ON FILE |
| KOSTIANTYN GRYTCHYN | | | ON FILE |
| KOSTIANTYN KHOROZOV | | | ON FILE |
| KOSTIANTYN KOLISNYK | | | ON FILE |
| KOSTIANTYN KOSTENKO | | | ON FILE |
| KOSTIANTYN KSONDZ | | | ON FILE |
| KOSTIANTYN KUZKO | | | ON FILE |
| KOSTIANTYN LAVROV | | | ON FILE |
| KOSTIANTYN LUKIANETS | | | ON FILE |
| KOSTIANTYN MINNEHALIMOV | | | ON FILE |
| KOSTIANTYN MURASHKO | | | ON FILE |
| KOSTIANTYN NADILNIUK | | | ON FILE |
| KOSTIANTYN NEMCHENKO | | | ON FILE |
| KOSTIANTYN PAVLOV | | | ON FILE |
| KOSTIANTYN PROTSENKO | | | ON FILE |
| KOSTIANTYN PRYMAK | | | ON FILE |
| KOSTIANTYN SHRAIBER | | | ON FILE |
| KOSTIANTYN SUSLOV | | | ON FILE |
| KOSTIANTYN TARASENKO | | | ON FILE |
| KOSTIANTYN TOKARENKO | | | ON FILE |
| KOSTIANTYN VAKHRUSHEV | | | ON FILE |
| KOSTIANTYN YASHCHYSHYN | | | ON FILE |
| KOSTIANTYN ZALIZCHUK | | | ON FILE |
| KOSTIANTYN ZELYNSKYI | | | ON FILE |
| KOSTIS JOHNMAXWELL ZARVIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KOSTY CHOROX | | | ON FILE |
| KOSTYA SMOLIN | | | ON FILE |
| KOSTYANTIN SAMOGNOZD | | | ON FILE |
| KOSTYANTYN POLYAKOV | | | ON FILE |
| KOSTYANTYN TISHCHENKO | | | ON FILE |
| KOSUKE KIMURA | | | ON FILE |
| KOT SHING CHAN | | | ON FILE |
| KOTA KASHIMA MATAYOSHI | | | ON FILE |
| KOTA L D AVINASH | | | ON FILE |
| KOTA THOMAS ASANO WHARTON | | | ON FILE |
| KOTADUPA GAMAGE DINUKA NIMANTHA | | | ON FILE |
| KOTAGIRI LAVANYA | | | ON FILE |
| KOTAGIRI NARENDRA CHARY | | | ON FILE |
| KOTARO HONDA | | | ON FILE |
| KOTARO MURA | | | ON FILE |
| KOTAWELLA K R U P B M | | | ON FILE |
| KOTCHAPHAN SINGTO | | | ON FILE |
| KOTE TATESHVILI | | | ON FILE |
| KOTELE TSEPHE | | | ON FILE |
| KOTESWARARAO VUNDAVALLI | | | ON FILE |
| KOTHALAWALAGE DON HESHAN ANJANA KOTHALAWALA | | | ON FILE |
| KOTHARI BHARGAVI VISHAL | | | ON FILE |
| KOTHARI VISHAL HARESH | | | ON FILE |
| KOTNIM HWANG | | | ON FILE |
| KOTRYNA DIKEVICIUTE | | | ON FILE |
| KOTRYNA MAJAUSKAITE | | | ON FILE |
| KOTTA KANKANAMGE INDUNIL SAMANTHA | | | ON FILE |
| KOTTESWARAN BUDHARNESAN | | | ON FILE |
| KOU RUI ZHI | | | ON FILE |
| KOU THAO | | | ON FILE |
| KOU TIN LUR | | | ON FILE |
| KOU VANG | | | ON FILE |
| KOU XIONG | | | ON FILE |
| KOUADIO MMOLO PRINCE RODOLPHE DON | | | ON FILE |
| KOUAKOU ARMAND TEHIA | | | ON FILE |
| KOUAKOU L KOSSONOU | | | ON FILE |
| KOUAM ANSELME PASCAL AGBIDI | | | ON FILE |
| KOUAME ALAIN KOFFI | | | ON FILE |
| KOUAME BROU FULGENCE ASSIEDOU | | | ON FILE |
| KOUAME FRANCK LOUIS KOUADIO | | | ON FILE |
| KOUASSI B BROU | | | ON FILE |
| KOUASSI DENIS TIEGBE | | | ON FILE |
| KOUASSI JOEL OHOUO | | | ON FILE |
| KOUASSI MATHIEU ADIEY | | | ON FILE |
| KOUBA SEBASTIEN TAPE | | | ON FILE |
| KOUDJOUKA KATANGA | | | ON FILE |
| KOUDY RAMATA BARRY | | | ON FILE |
| KOUKUN WUA GAO | | | ON FILE |
| KOULBI PARFAIT YAMEOGO | | | ON FILE |
| KOULY, RIKI | | | ON FILE |
| KOUNDINYA SHARMA JAMMALAMADAKA | | | ON FILE |
| KOUNTEYA SINGH | | | ON FILE |
| KOUOTOU YEYAP NJOUNDIYIMOUN ABDOU SALAM | | | ON FILE |
| KOURA BOBBY STUART | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KOURIS KALLIGAS | | | ON FILE |
| KOUROSCH AKHBARI | | | ON FILE |
| KOUROSH AKHAVAN ZAKERY | | | ON FILE |
| KOUROSH ATAI AHARI | | | ON FILE |
| KOUROSH FARHOUDI | | | ON FILE |
| KOUROSH KHALILMANESH | | | ON FILE |
| KOUROSH KIAN | | | ON FILE |
| KOUROSH MAHMOUD-KALAYEH | | | ON FILE |
| KOUROSH MAZLOOM ADLPARVAR | | | ON FILE |
| KOUROSH NASEKHIAN | | | ON FILE |
| KOUROSH PIRNAZAR | | | ON FILE |
| KOUROSH PIRNAZAR | | | ON FILE |
| KOUROSH RAHMANIAN | | | ON FILE |
| KOUROSH VAKHSHOURI | | | ON FILE |
| KOURTLAND ANTHONY FLETCHER | | | ON FILE |
| KOURTNEE ELIZABETHAGNES FITZGERALD | | | ON FILE |
| KOURTNEY MARIE WILCOX | | | ON FILE |
| KOURTNEY MARIE WISSINK | | | ON FILE |
| KOURTNEY RAMSAY-THAMES | | | ON FILE |
| KOURTNEY SHEY HIGGINS | | | ON FILE |
| KOUSAKUTTY K | | | ON FILE |
| KOUSHA RISMANSANJ | | | ON FILE |
| KOUSHALYA SAHU | | | ON FILE |
| KOUSHALYA YADAV | | | ON FILE |
| KOUSHIK GUI | | | ON FILE |
| KOUTAROU MARUYAMA | | | ON FILE |
| KOUTROPOULOU NATALIA | | | ON FILE |
| KOVADIS JUJU COSTA-ROSADO | | | ON FILE |
| KOVIE D BARGER | | | ON FILE |
| KOVURU CHENGALARAYUDU | | | ON FILE |
| KOW JENNY | | | ON FILE |
| KOW PANG TSE | | | ON FILE |
| KOW PEI ZHEN AUDREY (QIU PEIZHEN) | | | ON FILE |
| KOW RONG ZHI KENNETH | | | ON FILE |
| KOWHE R CHANG | | | ON FILE |
| KOWIT CHIANGKHAM | | | ON FILE |
| KOWSALYA ELUMALAI | | | ON FILE |
| KOYEAS MIAH | | | ON FILE |
| KOYZELL MOULTRIE | | | ON FILE |
| KP CIPHER APS | | | ON FILE |
| KP DUCASSE | | | ON FILE |
| KP SAKHELE | | | ON FILE |
| KPEE NENBARI | | | ON FILE |
| KPHAM RD LLC | | | ON FILE |
| KPM FAMILY LLC | | | ON FILE |
| KPVCTIHA HUKIT | | | ON FILE |
| KR MCMENAMIN | | | ON FILE |
| KRA SERGI | | | ON FILE |
| KRAD20210405 LLC | | | ON FILE |
| KRADSKY SAINTEUS | | | ON FILE |
| KRAHL JESPER | | | ON FILE |
| KRAI JIRATHITIKAL | | | ON FILE |
| KRAIG ANDER JAKOBSEN | | | ON FILE |
| KRAIG EDWARD HOTELLING | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRAIG EDWARD KREITLER | | | ON FILE |
| KRAIPON SURIYABUN | | | ON FILE |
| KRAISILA KANONT | | | ON FILE |
| KRAISORN KHAJORNCHAISAK | | | ON FILE |
| KRAKEN NETWORKS INC. | | | ON FILE |
| KRAM JAREK ANTHONY CONNOR | | | ON FILE |
| KRAMER CANDIDO MARTINEZ NEWMAN | | | ON FILE |
| KRAMER TINA SEN HOA | | | ON FILE |
| KRANESH RAVI | | | ON FILE |
| KRANK FRANK | | | ON FILE |
| KRANTHI KIRAN KARING | | | ON FILE |
| KRANTHI KIRAN REDDY CHIRRA | | | ON FILE |
| KRANTHI KUMAR ARUKALA | | | ON FILE |
| KRANTHI KUMAR GOUD YELLANKI | | | ON FILE |
| KRANTI CHANDRAKANT DIVEKAR | | | ON FILE |
| KRANTI RUMALLA | | | ON FILE |
| KRAS SERJ | | | ON FILE |
| KRASEN NIKOLAEV KOLEV | | | ON FILE |
| KRASIMIR ANGELOV ANCHEV | | | ON FILE |
| KRASIMIR ANGELOV ANGELOV | | | ON FILE |
| KRASIMIR EMILOV STEFANOV | | | ON FILE |
| KRASIMIR GEORGIEV RUPCHIN | | | ON FILE |
| KRASIMIR GEORGIEV TURLANOV | | | ON FILE |
| KRASIMIR ILIEV KRAEV | | | ON FILE |
| KRASIMIR IORDANOV PETKOV | | | ON FILE |
| KRASIMIR IVANOV MARINOV | | | ON FILE |
| KRASIMIR IVOV ZARKOV | | | ON FILE |
| KRASIMIR LYUBENOV KISELOV | | | ON FILE |
| KRASIMIR PANTILEEV KALCHEV | | | ON FILE |
| KRASIMIR PETROV CHERVENKONDEV | | | ON FILE |
| KRASIMIR PETYOV DZHAGAROV | | | ON FILE |
| KRASIMIR PLAMENOV SEMERDZHIEV | | | ON FILE |
| KRASIMIR STEFANOV ENEV | | | ON FILE |
| KRASIMIR TODOROV DAMYANOV | | | ON FILE |
| KRASIMIR VELIKOV PEYKOV | | | ON FILE |
| KRASIMIRA CVETANOVA CVETANOVA | | | ON FILE |
| KRASIMIRA GEORGIEVA ZANGOCHEVA MOLLOVA | | | ON FILE |
| KRASIMIRA MITKOVA GALABOVA | | | ON FILE |
| KRASIMIRA PETROVA MUSEVA | | | ON FILE |
| KRASNOFF SERJ | | | ON FILE |
| KRASSIMIR SIMOV | | | ON FILE |
| KRASSIMIRA SLAVTCHEVA ANGELOVA | | | ON FILE |
| KRASTINA TODOROVA GRIBACHEVA | | | ON FILE |
| KRASTYO OLEGOV KRASTEV | | | ON FILE |
| KRAUSE  JONATHAN ANGUS GRAHAM | | | ON FILE |
| KRAV MAGA DVD | | | ON FILE |
| KREBS CRYPTO  LLC | | | ON FILE |
| KREDERICK D NICHOLSON | | | ON FILE |
| KREDO YASA ADHIANTORO | | | ON FILE |
| KREG RYAN QUATTROCELLI | | | ON FILE |
| KREGG C STREHORN | | | ON FILE |
| KREGG GERALD DANUSER | | | ON FILE |
| KREGG MICHAEL SMITH | | | ON FILE |
| KREIG WILLIAM-ANTHONY CHIRIGOTIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRELIN NAIDU | | | ON FILE |
| KREMENA IVANOVA KRAEVA | | | ON FILE |
| KREN LOUISE PERRIN | | | ON FILE |
| KRENAR KOMONI | | | ON FILE |
| KRENAR SADIK HAXHIU | | | ON FILE |
| KRESHANO DUTTA | | | ON FILE |
| KRESHNIK NIKCI | | | ON FILE |
| KRESHON L WILLIAMS | | | ON FILE |
| KRESIMIR BALOSIC | | | ON FILE |
| KRESIMIR BISKUPOVIC | | | ON FILE |
| KRESIMIR BRNJA | | | ON FILE |
| KRESIMIR CALJKUSIC | | | ON FILE |
| KRESIMIR CVRK PLECKO | | | ON FILE |
| KRESIMIR FOTIVEC | | | ON FILE |
| KRESIMIR FRANIC | | | ON FILE |
| KRESIMIR GREGURIC | | | ON FILE |
| KRESIMIR GRGIC | | | ON FILE |
| KRESIMIR HRDAS | | | ON FILE |
| KRESIMIR KOTARAC | | | ON FILE |
| KRESIMIR KOZIC | | | ON FILE |
| KRESIMIR KVASINA | | | ON FILE |
| KRESIMIR LJUBICIC | | | ON FILE |
| KRESIMIR NAD | | | ON FILE |
| KRESIMIR ODRLJIN | | | ON FILE |
| KRESIMIR PLASC | | | ON FILE |
| KRESIMIR PRLIC | | | ON FILE |
| KRESIMIR SIMUNIC | | | ON FILE |
| KRESIMIR SREDOJA | | | ON FILE |
| KRESIMIR SUTALO | | | ON FILE |
| KRESIMIR TURKOVIC | | | ON FILE |
| KRESIMIR ZBULJ | | | ON FILE |
| KRESNA AJINEGARA | | | ON FILE |
| KRESO TICAK | | | ON FILE |
| KRESSIDA A FRANCO | | | ON FILE |
| KRESTEN ROLFSHOEJ OESTERBY | | | ON FILE |
| KRESTON EMIR HINES | | | ON FILE |
| KRETHKSHAM CHETY A/L SHAM KUMAR | | | ON FILE |
| KRI TICAL | | | ON FILE |
| KRIANA ROSHAWN BLAS LE VELLE | | | ON FILE |
| KRIANGSAK CHATANANTAVET | | | ON FILE |
| KRICKSTEIN WILLIAMS | | | ON FILE |
| KRID DEW | | | ON FILE |
| KRIJN KOK | | | ON FILE |
| KRIKOR GREGOIRE ARBAJIAN | | | ON FILE |
| KRINA YASH PATEL | | | ON FILE |
| KRIPA TYATA | | | ON FILE |
| KRIPASINDHU CHEL | | | ON FILE |
| KRIPTOMAT OÃŒ | | | ON FILE |
| KRIRTOFER ELLIS PAOLO VANDER PYL | | | ON FILE |
| KRIS A DRUMMOND | | | ON FILE |
| KRIS A DRUMMOND | | | ON FILE |
| KRIS A ENGELBARTS | | | ON FILE |
| KRIS ADAM O SHEA | | | ON FILE |
| KRIS ALAN BERGERON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRIS ALAN MORRISON | | | ON FILE |
| KRIS ALEXIS ALARCON ORTEGA | | | ON FILE |
| KRIS ALLEN DEVILLIER | | | ON FILE |
| KRIS ANGELES HANSEN | | | ON FILE |
| KRIS ANN YASMIN PADUA SEBASTIAN | | | ON FILE |
| KRIS ANTHONY HINES | | | ON FILE |
| KRIS ANTHONY REBURN | | | ON FILE |
| KRIS ARISTOTELIS MARCUS | | | ON FILE |
| KRIS ARON CONSTABLE | | | ON FILE |
| KRIS BEVAN COLLINS | | | ON FILE |
| KRIS BOWEN ROBERTS | | | ON FILE |
| KRIS CHRISTINE J STRYBOL | | | ON FILE |
| KRIS DUTTON | | | ON FILE |
| KRIS ELLIS LEWIS | | | ON FILE |
| KRIS GUSTAAF PERMENTIER | | | ON FILE |
| KRIS HANG | | | ON FILE |
| KRIS HENDERSON KIRK | | | ON FILE |
| KRIS HESSELMARK JAKOBSEN | | | ON FILE |
| KRIS HOLMGREN | | | ON FILE |
| KRIS IVANOVSKI | | | ON FILE |
| KRIS J HOLM | | | ON FILE |
| KRIS JAMBERS | | | ON FILE |
| KRIS JAN SAS | | | ON FILE |
| KRIS JARROD PAUL | | | ON FILE |
| KRIS JOHAN PEDERSEN | | | ON FILE |
| KRIS JORIS J WOUTERS | | | ON FILE |
| KRIS JULES M BARNHOORN | | | ON FILE |
| KRIS KIM | | | ON FILE |
| KRIS KIM | | | ON FILE |
| KRIS KORAN | | | ON FILE |
| KRIS KRIS | | | ON FILE |
| KRIS KRUMOV PASKOV | | | ON FILE |
| KRIS LIEVE M COELUS | | | ON FILE |
| KRIS LOUELA LUCAS PALOMO | | | ON FILE |
| KRIS LUTHER FAGAN | | | ON FILE |
| KRIS M KLIMIONEK | | | ON FILE |
| KRIS MAGNUSON | | | ON FILE |
| KRIS MAURER JOSEPH | | | ON FILE |
| KRIS MCQUOWN BLAIS | | | ON FILE |
| KRIS MEGEATH | | | ON FILE |
| KRIS MUNRO | | | ON FILE |
| KRIS PATRICK BUSSELL | | | ON FILE |
| KRIS PATRICK MALLORY | | | ON FILE |
| KRIS PATRICK R G QUINN | | | ON FILE |
| KRIS PHUNG KHOI NGUYEN | | | ON FILE |
| KRIS PIETRO SCUBLA | | | ON FILE |
| KRIS RAMIAH | | | ON FILE |
| KRIS RENE L VERBURGH | | | ON FILE |
| KRIS S CHAND | | | ON FILE |
| KRIS S NUNKE | | | ON FILE |
| KRIS SACHIN PATEL | | | ON FILE |
| KRIS SJOERD BAKKER | | | ON FILE |
| KRIS SUVITCHARNPUN | | | ON FILE |
| KRIS TEMMERMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRIS THECHECHEN | | | ON FILE |
| KRIS THOMAS | | | ON FILE |
| KRIS TOPHER OZZIE TRUJILLO | | | ON FILE |
| KRIS TURSKY | | | ON FILE |
| KRIS VAN DEN BULCK | | | ON FILE |
| KRIS VAN DEN BULCK | | | ON FILE |
| KRIS VAN HOVE | | | ON FILE |
| KRIS VUTPAKDI | | | ON FILE |
| KRIS VUTPAKDI | | | ON FILE |
| KRIS WEYLO | | | ON FILE |
| KRIS WEYLO | | | ON FILE |
| KRIS WILLIAM FLEISCHLI | | | ON FILE |
| KRIS YACSON MACARIO | | | ON FILE |
| KRIS YOUNGJAE CHO | | | ON FILE |
| KRISA DINESH TAILOR | | | ON FILE |
| KRISABELLE ANN BELANDRES TAN | | | ON FILE |
| KRISADA KANIVICHAPORN | | | ON FILE |
| KRISANA PANRONG | | | ON FILE |
| KRISANA TECHANAN | | | ON FILE |
| KRISANUNT PETCHARAWISES | | | ON FILE |
| KRISCHAI TRIMAITREEPITUK | | | ON FILE |
| KRISCHARD TORRES DAVID | | | ON FILE |
| KRISCHELLE LOUVENIA FLAGG | | | ON FILE |
| KRISCIA M AGUIRRE | | | ON FILE |
| KRISELDA A JOSE | | | ON FILE |
| KRISELIE DELMAR RIVERA RAMOS | | | ON FILE |
| KRISELLE ALBANA PUNZALAN | | | ON FILE |
| KRISH KAPOOR | | | ON FILE |
| KRISH SAHU | | | ON FILE |
| KRISH SONI | | | ON FILE |
| KRISH SUCHAK | | | ON FILE |
| KRISHA DAWN ALLEN | | | ON FILE |
| KRISHAN DANANJANA RAJARATHNA WELAPPU NAIDELAGE DON | | | ON FILE |
| KRISHAN DANIEL SIMONPILLAI | | | ON FILE |
| KRISHAN GOPAL AGGARWAL | | | ON FILE |
| KRISHAN JAIN | | | ON FILE |
| KRISHAN KUMAR | | | ON FILE |
| KRISHAN PAL | | | ON FILE |
| KRISHAN RAJU PATEL | | | ON FILE |
| KRISHAN RATHI | | | ON FILE |
| KRISHAN S KHARAGJITSLNG | | | ON FILE |
| KRISHAN SINGH HUNDAL | | | ON FILE |
| KRISHAN TARSADIA | | | ON FILE |
| KRISHAN TEJ K JADUNUNDON | | | ON FILE |
| KRISHANE AMRE SATAHOO | | | ON FILE |
| KRISHANT RAGHAV | | | ON FILE |
| KRISHANT SIVANESAN | | | ON FILE |
| KRISHANTHA RATHNAYAKA MUDIYANSELAGE YOHAN | | | ON FILE |
| KRISHANTHI MADAWALA VITHARAMALAGE UDARIKA | | | ON FILE |
| KRISHEN DAVIAH KOTA | | | ON FILE |
| KRISHEN GAYENDRA THOMASZ | | | ON FILE |
| KRISHIN LAL DASWANI | | | ON FILE |
| KRISHIR NEUPANE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRISHN PATEL | | | ON FILE |
| KRISHNA AGARWAL | | | ON FILE |
| KRISHNA ALEXANDER KUMAR | | | ON FILE |
| KRISHNA ANIL GHEEWALA | | | ON FILE |
| KRISHNA ARNASALA PATHER | | | ON FILE |
| KRISHNA B DATTA | | | ON FILE |
| KRISHNA BADONI MANOJ BADONI | | | ON FILE |
| KRISHNA BAHERIA | | | ON FILE |
| KRISHNA BELEN SALINAS PARRA | | | ON FILE |
| KRISHNA C BEZAWADA | | | ON FILE |
| KRISHNA CHAITANYA DARBHAMULLA | | | ON FILE |
| KRISHNA CHAITANYA DODDAPANENI | | | ON FILE |
| KRISHNA CHAITANYA JAGABATHUNI | | | ON FILE |
| KRISHNA CHAITANYA VEMPATI | | | ON FILE |
| KRISHNA CHAITANYA VUDAYAGIRI | | | ON FILE |
| KRISHNA CHANDRA | | | ON FILE |
| KRISHNA CHANDRA SAHU | | | ON FILE |
| KRISHNA CHANDRAN | | | ON FILE |
| KRISHNA D BIKKASANI | | | ON FILE |
| KRISHNA DAS | | | ON FILE |
| KRISHNA EILENE JUARBE QUILES | | | ON FILE |
| KRISHNA FINBARR CUSACK GERMAN | | | ON FILE |
| KRISHNA GANAPATHY | | | ON FILE |
| KRISHNA KOMZAK | | | ON FILE |
| KRISHNA KUMAR | | | ON FILE |
| KRISHNA KUMAR KAIPENCHERY | | | ON FILE |
| KRISHNA KUMAR TRIPATHI | | | ON FILE |
| KRISHNA M MARTES | | | ON FILE |
| KRISHNA MANISH SHETH | | | ON FILE |
| KRISHNA MOHAN GARIKAPATI | | | ON FILE |
| KRISHNA NADIA SEJOUR | | | ON FILE |
| KRISHNA NARAYANA REDDY CHUKKALURU | | | ON FILE |
| KRISHNA NARESH RAGHVANI | | | ON FILE |
| KRISHNA NEIL VINER | | | ON FILE |
| KRISHNA P ADAVI | | | ON FILE |
| KRISHNA PAUDEL | | | ON FILE |
| KRISHNA PRAKASH KALLAKURI | | | ON FILE |
| KRISHNA PRASAD POKHAREL | | | ON FILE |
| KRISHNA PRATHEEK JASTI | | | ON FILE |
| KRISHNA PRAVIN ROHILA | | | ON FILE |
| KRISHNA PREM SAMTANI | | | ON FILE |
| KRISHNA RAJNIKANT PATEL | | | ON FILE |
| KRISHNA RAMALINGAM | | | ON FILE |
| KRISHNA REDDY BATTU | | | ON FILE |
| KRISHNA ROHITH AKULA | | | ON FILE |
| KRISHNA SAI RAVURI | | | ON FILE |
| KRISHNA SAMHITHA KANCHI | | | ON FILE |
| KRISHNA SAPKOTA | | | ON FILE |
| KRISHNA SATYAVARAPUSUBBAVAMSI | | | ON FILE |
| KRISHNA SAVANT SYREDDY | | | ON FILE |
| KRISHNA SHAILESH GADANI | | | ON FILE |
| KRISHNA SHAKTI SANCHEZ | | | ON FILE |
| KRISHNA SUNIL TANWANI GWLANI | | | ON FILE |
| KRISHNA SURESH MAKANI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRISHNA TEJA IAGABATHUNI | | | ON FILE |
| KRISHNA THARUN ERAGANABOINA | | | ON FILE |
| KRISHNA THORLIN | | | ON FILE |
| KRISHNA V PATEL | | | ON FILE |
| KRISHNA VARDHAN REDDY VENKATA DASARI LAKSHMI | | | ON FILE |
| KRISHNA YASANTHA KARUNANAYAKE KARUNANAYAKE THENENNEHELAGE | | | ON FILE |
| KRISHNADAS U | | | ON FILE |
| KRISHNADAS VIJAYAN NAIR | | | ON FILE |
| KRISHNAJITH RAMESHA | | | ON FILE |
| KRISHNAKANTH DESIRAJU | | | ON FILE |
| KRISHNAKUMAR MUTHUSELVAN | | | ON FILE |
| KRISHNAKUMAR RAMESAN | | | ON FILE |
| KRISHNAKUMARY NATHAN | | | ON FILE |
| KRISHNAM R SANGA | | | ON FILE |
| KRISHNAM RAJU INDUKURI | | | ON FILE |
| KRISHNAMOHAN HIMANAND BHATT | | | ON FILE |
| KRISHNAMOORTHI KALIYAN | | | ON FILE |
| KRISHNAMOORTHY ARVIND | | | ON FILE |
| KRISHNAMOORTHY KORA ROHAN | | | ON FILE |
| KRISHNAMOORTHY PERUMAL | | | ON FILE |
| KRISHNAMOORTHY VAITHIYANATHAN | | | ON FILE |
| KRISHNAMURTHY CHINNASAMI | | | ON FILE |
| KRISHNAN ANDRES RAJAGOPALAN | | | ON FILE |
| KRISHNAN CHINNAGOPAL | | | ON FILE |
| KRISHNAN JAIKUMAR | | | ON FILE |
| KRISHNAN KANIAPPAN | | | ON FILE |
| KRISHNAN NATRAJAN | | | ON FILE |
| KRISHNAN RAMAN | | | ON FILE |
| KRISHNAN RAMDAS | | | ON FILE |
| KRISHNAN UNNI | | | ON FILE |
| KRISHNANAND AMIT GOSSAI | | | ON FILE |
| KRISHNANATH V G | | | ON FILE |
| KRISHNANG K DALAL | | | ON FILE |
| KRISHNAPRASADA GUNDIHITHLU | | | ON FILE |
| KRISHNARAJ VENKAT JAIRAJ | | | ON FILE |
| KRISHNASAMI EZHILARASAN | | | ON FILE |
| KRISHNAVEL KANNUSAMY | | | ON FILE |
| KRISHNAVENI DIANA ELLAPPEN | | | ON FILE |
| KRISHNAVENI SANIKOMMU | | | ON FILE |
| KRISHNAVENI SINGANAMALA | | | ON FILE |
| KRISHNEEL GOUNDAR | | | ON FILE |
| KRISHNEEL PRASAD | | | ON FILE |
| KRISHNEIL SINGH | | | ON FILE |
| KRISJANIS EDUARDS ERIKSONS | | | ON FILE |
| KRISJANIS JUKUMSONS JUKUMNIEKS | | | ON FILE |
| KRISJANIS JUKUMSONS JUKUMNIEKS | | | ON FILE |
| KRISJANIS VAIDERS | | | ON FILE |
| KRISLI DIMO | | | ON FILE |
| KRISLYN ERIN KINUE MOSTOLES | | | ON FILE |
| KRISNA MAULANA | | | ON FILE |
| KRISNADI SANTOSO | | | ON FILE |
| KRISNADI TALAR SE | | | ON FILE |
| KRISS CHARLOTTE HUERTAS LECCA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRISS HARRISON PULGO FAT | | | ON FILE |
| KRISS STERLING KLEIBEL RUSSMAN | | | ON FILE |
| KRISSANAI PUENPOL | | | ON FILE |
| KRISSIA DE SOUZA OLIVEIRA | | | ON FILE |
| KRISSTINA AIDOO | | | ON FILE |
| KRISSY TEO HUI TING | | | ON FILE |
| KRIST FOO HOH SIEW | | | ON FILE |
| KRIST SOKOLI | | | ON FILE |
| KRIST THIMJO | | | ON FILE |
| KRISTA ADARENNA MILLER | | | ON FILE |
| KRISTA AMES | | | ON FILE |
| KRISTA ANN FYSH | | | ON FILE |
| KRISTA ANNE MERAW GIVEN | | | ON FILE |
| KRISTA ANNIINA HARTIKAINEN | | | ON FILE |
| KRISTA ANNINA ULMANEN | | | ON FILE |
| KRISTA BERRY GOERING | | | ON FILE |
| KRISTA COLEEN PERRINO | | | ON FILE |
| KRISTA ELIZABETH ANDERSON | | | ON FILE |
| KRISTA ELLIOTT RILEY | | | ON FILE |
| KRISTA GWYNNE ELIZABETH BURTON | | | ON FILE |
| KRISTA HELEN CLOSE | | | ON FILE |
| KRISTA K COUSINS | | | ON FILE |
| KRISTA KATHERINE JACK | | | ON FILE |
| KRISTA KAY RIVES | | | ON FILE |
| KRISTA KAZAKA | | | ON FILE |
| KRISTA LEANNE GREENWELL | | | ON FILE |
| KRISTA LEANNE SINCLAIR | | | ON FILE |
| KRISTA LEE SMITH | | | ON FILE |
| KRISTA LEIGH VELLUCCI | | | ON FILE |
| KRISTA LYNN ROSARIO | | | ON FILE |
| KRISTA M ANTON | | | ON FILE |
| KRISTA MARIE AROCHA | | | ON FILE |
| KRISTA MARIE LI | | | ON FILE |
| KRISTA MARIE MORENO | | | ON FILE |
| KRISTA MARIE STANTONMOUTTAKI | | | ON FILE |
| KRISTA MARIE WITOWSKI | | | ON FILE |
| KRISTA MICHELLE DAVIS | | | ON FILE |
| KRISTA MICHELLE GONSALVES | | | ON FILE |
| KRISTA MYERS | | | ON FILE |
| KRISTA NICOLE JENNEY | | | ON FILE |
| KRISTA NICOLE STEVENSON | | | ON FILE |
| KRISTA NICOLE SWINSICK | | | ON FILE |
| KRISTA OUSLEY | | | ON FILE |
| KRISTA PIRITA HELENA SALMINEN | | | ON FILE |
| KRISTA SAIMA MAATTA | | | ON FILE |
| KRISTA SWEE-MOOI LEONG | | | ON FILE |
| KRISTA YOHANA LOUHENAPESSY | | | ON FILE |
| KRISTAL HYUN LEE | | | ON FILE |
| KRISTAL L YINGLING | | | ON FILE |
| KRISTAL L YINGLING | | | ON FILE |
| KRISTAL LIZ AGOSTO | | | ON FILE |
| KRISTAL M AYLES | | | ON FILE |
| KRISTAL MARIE BRISTER | | | ON FILE |
| KRISTAL MONIC GARCIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRISTAL ROMAN | | | ON FILE |
| KRISTAL ROSE BERNAL | | | ON FILE |
| KRISTALLE CHEU PAYANO | | | ON FILE |
| KRISTALO HRYSICOS | | | ON FILE |
| KRISTALYNN YUE SUET YAN | | | ON FILE |
| KRISTAN DAVID MEGEATH | | | ON FILE |
| KRISTAN KEVIN SAN JUAN | | | ON FILE |
| KRISTAN LYNN MADDOX | | | ON FILE |
| KRISTAN TAYLOR SHERWOOD | | | ON FILE |
| KRISTANI ERIC GRANT | | | ON FILE |
| KRISTAPS BEITIKS | | | ON FILE |
| KRISTAPS KALVANS | | | ON FILE |
| KRISTAPS KANKA | | | ON FILE |
| KRISTAPS KULIKOVSKIS | | | ON FILE |
| KRISTAPS KULPE | | | ON FILE |
| KRISTAPS MIKASENOKS | | | ON FILE |
| KRISTAPS MIZGA | | | ON FILE |
| KRISTAPS NAGLIS | | | ON FILE |
| KRISTAPS ZALITIS | | | ON FILE |
| KRISTAQ CACA | | | ON FILE |
| KRISTE DESKU | | | ON FILE |
| KRISTEAN LEE RICHMOND | | | ON FILE |
| KRISTEEN ANNE DENIEGA LEONG | | | ON FILE |
| KRISTEL JOYCE SCORESBY | | | ON FILE |
| KRISTEL MONIQE RAULE BAS | | | ON FILE |
| KRISTEL RITA MARIEKE TIJSSEN EV SCHAAP | | | ON FILE |
| KRISTELL MINERVA MILLAN LUNA | | | ON FILE |
| KRISTELLE WASCOWISKI | | | ON FILE |
| KRISTEN A LENHART | | | ON FILE |
| KRISTEN AHLAM SHOULI | | | ON FILE |
| KRISTEN ALEXANDRA SMITH | | | ON FILE |
| KRISTEN ALLANA DOCKERY | | | ON FILE |
| KRISTEN ALVEY | | | ON FILE |
| KRISTEN ANGELICA GARCIA | | | ON FILE |
| KRISTEN ANN BELHUMEUR | | | ON FILE |
| KRISTEN ANN BROZO | | | ON FILE |
| KRISTEN ANN LAIRD | | | ON FILE |
| KRISTEN ANN OCHS | | | ON FILE |
| KRISTEN ANNE BRADLEY | | | ON FILE |
| KRISTEN ARBOLADO VENUS | | | ON FILE |
| KRISTEN ASHLEY AUSTRIA | | | ON FILE |
| KRISTEN ASHLEY KENNARD | | | ON FILE |
| KRISTEN ASHLEY MORA | | | ON FILE |
| KRISTEN ASHLEY OLIPHANT | | | ON FILE |
| KRISTEN BAKER | | | ON FILE |
| KRISTEN BARBARA HOWARD | | | ON FILE |
| KRISTEN BETH BOEHMER | | | ON FILE |
| KRISTEN BRADY COLEFORD | | | ON FILE |
| KRISTEN BRITZ | | | ON FILE |
| KRISTEN CAMARILLO | | | ON FILE |
| KRISTEN CAROL DEIBELE | | | ON FILE |
| KRISTEN CAROL LINDBERG-KUHN | | | ON FILE |
| KRISTEN D SAVINO | | | ON FILE |
| KRISTEN EIDNES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRISTEN ELAINE KEHRER | | | ON FILE |
| KRISTEN ELISE LANE | | | ON FILE |
| KRISTEN ELIZABETH BODGE | | | ON FILE |
| KRISTEN ELIZABETH GOMEZ | | | ON FILE |
| KRISTEN ELIZABETH HANCZYC | | | ON FILE |
| KRISTEN ELIZABETH HESS | | | ON FILE |
| KRISTEN ELIZABETH MCKENZIE | | | ON FILE |
| KRISTEN FAITH HOOVER | | | ON FILE |
| KRISTEN GENELLE DAVIS | | | ON FILE |
| KRISTEN GRAY ROBINSON | | | ON FILE |
| KRISTEN GWEN PEREZ | | | ON FILE |
| KRISTEN HEATHER GOLEMBESKI | | | ON FILE |
| KRISTEN HERMAN | | | ON FILE |
| KRISTEN HOPE PASQUARELLI | | | ON FILE |
| KRISTEN JANE DIMMICK | | | ON FILE |
| KRISTEN JANE FRASER | | | ON FILE |
| KRISTEN JOHN GAUNT | | | ON FILE |
| KRISTEN KATHLEEN MOSER | | | ON FILE |
| KRISTEN KAY SAECHAO | | | ON FILE |
| KRISTEN KIMBERLY BOR | | | ON FILE |
| KRISTEN L CHIN | | | ON FILE |
| KRISTEN L KUHN | | | ON FILE |
| KRISTEN L POWELL | | | ON FILE |
| KRISTEN LEIGH METZGER | | | ON FILE |
| KRISTEN LEIGH ROZA SUTHERLAND | | | ON FILE |
| KRISTEN LIIVRAND | | | ON FILE |
| KRISTEN LORRAINE CORRIVEAU | | | ON FILE |
| KRISTEN LOUISE SCHOLZ | | | ON FILE |
| KRISTEN LYN BECKSTRAND | | | ON FILE |
| KRISTEN LYNN CAMERON | | | ON FILE |
| KRISTEN LYNN DUNLAP | | | ON FILE |
| KRISTEN LYNN ROUNTREE | | | ON FILE |
| KRISTEN M L WILLS | | | ON FILE |
| KRISTEN MAKINEN | | | ON FILE |
| KRISTEN MARGARET DEARBORN | | | ON FILE |
| KRISTEN MARGARET ECKHOFF | | | ON FILE |
| KRISTEN MARIE DROZKY | | | ON FILE |
| KRISTEN MARIE FIRPO | | | ON FILE |
| KRISTEN MARIE LACINA | | | ON FILE |
| KRISTEN MARIE MCDOWELL | | | ON FILE |
| KRISTEN MARIE MUGNIER | | | ON FILE |
| KRISTEN MARIE RYAN | | | ON FILE |
| KRISTEN MARIE STUCKER | | | ON FILE |
| KRISTEN MARIE STUCKER | | | ON FILE |
| KRISTEN MEYER PETRIC | | | ON FILE |
| KRISTEN MICHELE CREAGER | | | ON FILE |
| KRISTEN MICHELLE KEITH | | | ON FILE |
| KRISTEN MING WOO | | | ON FILE |
| KRISTEN NAILAH GIBSON | | | ON FILE |
| KRISTEN NATASHA SMITH | | | ON FILE |
| KRISTEN NICOLE CAUDILLO | | | ON FILE |
| KRISTEN NICOLE HILTY | | | ON FILE |
| KRISTEN NICOLE MOORE | | | ON FILE |
| KRISTEN NICOLLE MACKLIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRISTEN NORIKO TAKETA | | | ON FILE |
| KRISTEN OLIVIA ANTONAKIS | | | ON FILE |
| KRISTEN PATRICIA BERNTZEN-MCKENZIE | | | ON FILE |
| KRISTEN RENATA CONRAD | | | ON FILE |
| KRISTEN RENEA BOONE | | | ON FILE |
| KRISTEN RENEE HANSEN | | | ON FILE |
| KRISTEN RILEY | | | ON FILE |
| KRISTEN RONAN PETILLON | | | ON FILE |
| KRISTEN ROSE ANNA | | | ON FILE |
| KRISTEN RYAN | | | ON FILE |
| KRISTEN SPADA | | | ON FILE |
| KRISTEN SUZANNE DIEDERICH | | | ON FILE |
| KRISTEN SYMULA | | | ON FILE |
| KRISTEN TSUI | | | ON FILE |
| KRISTEN VICTORIA WRIGHT | | | ON FILE |
| KRISTEN WEVER | | | ON FILE |
| KRISTEN WOO | | | ON FILE |
| KRISTEN YUNSHIN YI | | | ON FILE |
| KRISTENA PAMPENA | | | ON FILE |
| KRISTEPHER COLUMNA | | | ON FILE |
| KRISTER BERNDT CHRISTER SVENSSON | | | ON FILE |
| KRISTER HIROSHI TSUCHIDA | | | ON FILE |
| KRISTERS BALODIS | | | ON FILE |
| KRISTERS OBELJANOVS | | | ON FILE |
| KRISTERS OSKARS UZULIS | | | ON FILE |
| KRISTHOMBU BADUGE NUWANSHI THATHSARANI SARATHCHANDRA SILVA | | | ON FILE |
| KRISTI AMBER WEISS | | | ON FILE |
| KRISTI ANASTASIA TAN YINXIN | | | ON FILE |
| KRISTI BARBER | | | ON FILE |
| KRISTI CAMILLE HOWARD | | | ON FILE |
| KRISTI CRY | | | ON FILE |
| KRISTI DANIELLE STATZ | | | ON FILE |
| KRISTI DICK | | | ON FILE |
| KRISTI DYAN GLOVER | | | ON FILE |
| KRISTI ELISE ORESTIS | | | ON FILE |
| KRISTI HARUE DORAN | | | ON FILE |
| KRISTI HERSPOLD | | | ON FILE |
| KRISTI HIGHTOWER SHOCK | | | ON FILE |
| KRISTI JO MILLER | | | ON FILE |
| KRISTI KAIS | | | ON FILE |
| KRISTI KAYE ARRINGTON | | | ON FILE |
| KRISTI KAYE ISOLA | | | ON FILE |
| KRISTI LEANNE CORTINA | | | ON FILE |
| KRISTI LEE COVEY | | | ON FILE |
| KRISTI LEIGH SABO | | | ON FILE |
| KRISTI LESTMAN | | | ON FILE |
| KRISTI LONG | | | ON FILE |
| KRISTI LYNN GAVIN | | | ON FILE |
| KRISTI MARIE DECKER | | | ON FILE |
| KRISTI NICOLE JAMES | | | ON FILE |
| KRISTI PAULSEN | | | ON FILE |
| KRISTI SMITH PELLETIER | | | ON FILE |
| KRISTI STEVENS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRISTI SUE PURTLE | | | ON FILE |
| KRISTI WHARTON SWIM | | | ON FILE |
| KRISTIAA BUNDGAARD | | | ON FILE |
| KRISTIAAN JOZEF P DUL | | | ON FILE |
| KRISTIAAN LEWIS MADIOU | | | ON FILE |
| KRISTIAN  GUINTU | | | ON FILE |
| KRISTIAN AABY | | | ON FILE |
| KRISTIAN AALMEN ASTAD | | | ON FILE |
| KRISTIAN AASE | | | ON FILE |
| KRISTIAN AGUIS | | | ON FILE |
| KRISTIAN ALAN FRANTZEN | | | ON FILE |
| KRISTIAN ALEXANDER BREDESEN | | | ON FILE |
| KRISTIAN ALEXANDER LOZADA | | | ON FILE |
| KRISTIAN ALVIN BONGO | | | ON FILE |
| KRISTIAN ANDERS GUSTAVSON | | | ON FILE |
| KRISTIAN ANDRE JANGER | | | ON FILE |
| KRISTIAN ANDREAS KILLENGREEN THORSEN | | | ON FILE |
| KRISTIAN ANDREAS RIISENBERG | | | ON FILE |
| KRISTIAN ANTE BOGADI | | | ON FILE |
| KRISTIAN ANTHONY AINSWORTH | | | ON FILE |
| KRISTIAN ARMANDO LOYNAZ | | | ON FILE |
| KRISTIAN ATANASOV KRASTIN | | | ON FILE |
| KRISTIAN BAKKEN | | | ON FILE |
| KRISTIAN BARBIC | | | ON FILE |
| KRISTIAN BARBIERO | | | ON FILE |
| KRISTIAN BEMBIC | | | ON FILE |
| KRISTIAN BERNHARD HAGEN | | | ON FILE |
| KRISTIAN BILOBRK | | | ON FILE |
| KRISTIAN BILY | | | ON FILE |
| KRISTIAN BINAU | | | ON FILE |
| KRISTIAN BJORNE GRANT | | | ON FILE |
| KRISTIAN BOERVEN | | | ON FILE |
| KRISTIAN BRANDSEN LAURSEN | | | ON FILE |
| KRISTIAN BRATTEBERG | | | ON FILE |
| KRISTIAN CASILLAS | | | ON FILE |
| KRISTIAN CHANCE LAME | | | ON FILE |
| KRISTIAN CORPUZ APETA | | | ON FILE |
| KRISTIAN CUKU | | | ON FILE |
| KRISTIAN CUPURDIJA | | | ON FILE |
| KRISTIAN DAGAMA PEREIRA | | | ON FILE |
| KRISTIAN DAHL | | | ON FILE |
| KRISTIAN DAHL HANSEN | | | ON FILE |
| KRISTIAN DALE VOGES | | | ON FILE |
| KRISTIAN DANIEL FRASSER | | | ON FILE |
| KRISTIAN DANIEL SADER | | | ON FILE |
| KRISTIAN DAVID E EDWARDS | | | ON FILE |
| KRISTIAN DAVID FERNANDEZ BROWN | | | ON FILE |
| KRISTIAN DAVID RODRIGUEZ AGUDELO | | | ON FILE |
| KRISTIAN DAVID ROZSAVOLGYI | | | ON FILE |
| KRISTIAN DAVID WHITE | | | ON FILE |
| KRISTIAN DE LINDE NIEBUHR | | | ON FILE |
| KRISTIAN DI LILLO | | | ON FILE |
| KRISTIAN DOBLE | | | ON FILE |
| KRISTIAN EDING | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRISTIAN ELBECH WAGNER | | | ON FILE |
| KRISTIAN ELTEN KIRKEGAARD | | | ON FILE |
| KRISTIAN EMIL BJORNDALEN | | | ON FILE |
| KRISTIAN EMIL HANSEN SVIDT | | | ON FILE |
| KRISTIAN ERIC GLASS | | | ON FILE |
| KRISTIAN ERIK EDVARD HOLMGREN | | | ON FILE |
| KRISTIAN ERNEST CUA DE JESUS | | | ON FILE |
| KRISTIAN ESKELUND NIELSEN | | | ON FILE |
| KRISTIAN FILA | | | ON FILE |
| KRISTIAN FREDERIK WESTRE | | | ON FILE |
| KRISTIAN FREDRIKSEN | | | ON FILE |
| KRISTIAN FULLING NISSEN | | | ON FILE |
| KRISTIAN G AQUILINA | | | ON FILE |
| KRISTIAN GIRSTOE BAI NIELSEN | | | ON FILE |
| KRISTIAN GKERGKI | | | ON FILE |
| KRISTIAN GROZIC | | | ON FILE |
| KRISTIAN HAAHR | | | ON FILE |
| KRISTIAN HALL | | | ON FILE |
| KRISTIAN HANSEN | | | ON FILE |
| KRISTIAN HANSEN BOE | | | ON FILE |
| KRISTIAN HARALAMPIEV GEORGIEV | | | ON FILE |
| KRISTIAN HARREL JUMAAS-AS ZUNIGA | | | ON FILE |
| KRISTIAN HEIN | | | ON FILE |
| KRISTIAN HENRY LASSEN | | | ON FILE |
| KRISTIAN HERCULES STAVROPOULOS | | | ON FILE |
| KRISTIAN HERMANEK | | | ON FILE |
| KRISTIAN HJERRESEN SCHUPPLI | | | ON FILE |
| KRISTIAN HOLTE | | | ON FILE |
| KRISTIAN HONORE MARSBOLL HANSEN | | | ON FILE |
| KRISTIAN IRWANTO | | | ON FILE |
| KRISTIAN IVERSEN | | | ON FILE |
| KRISTIAN JAEWOOK PARK | | | ON FILE |
| KRISTIAN JAHAJ | | | ON FILE |
| KRISTIAN JAMES BENZ | | | ON FILE |
| KRISTIAN JAMES TATE | | | ON FILE |
| KRISTIAN JAN HENRIK PETERSSON | | | ON FILE |
| KRISTIAN JAY AYSON | | | ON FILE |
| KRISTIAN JERAK | | | ON FILE |
| KRISTIAN JOERGENSEN | | | ON FILE |
| KRISTIAN JOHN ATTARD | | | ON FILE |
| KRISTIAN JOHN HARRIS | | | ON FILE |
| KRISTIAN JOHN HOUCK | | | ON FILE |
| KRISTIAN JONATAN SAMUEL OJANPERA | | | ON FILE |
| KRISTIAN JONATHAN JESSER | | | ON FILE |
| KRISTIAN JOSEPH FORTE | | | ON FILE |
| KRISTIAN JURCIK | | | ON FILE |
| KRISTIAN KARBAN | | | ON FILE |
| KRISTIAN KASMAN | | | ON FILE |
| KRISTIAN KLOKMOSE SOERENSEN | | | ON FILE |
| KRISTIAN KOCA | | | ON FILE |
| KRISTIAN KOLDING JENSEN | | | ON FILE |
| KRISTIAN KUNSTAR | | | ON FILE |
| KRISTIAN L BRUCE | | | ON FILE |
| KRISTIAN LAZZAR WALENTIN FROBERG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRISTIAN LEE DUJMOVIC | | | ON FILE |
| KRISTIAN LEE SNOW | | | ON FILE |
| KRISTIAN LEIGH WARING | | | ON FILE |
| KRISTIAN LOLIVERAS ORENGO | | | ON FILE |
| KRISTIAN LONJAK | | | ON FILE |
| KRISTIAN LOSSNER | | | ON FILE |
| KRISTIAN LUKIC | | | ON FILE |
| KRISTIAN M BURROWS | | | ON FILE |
| KRISTIAN MADAR | | | ON FILE |
| KRISTIAN MADSEN | | | ON FILE |
| KRISTIAN MARES | | | ON FILE |
| KRISTIAN MARIE VIECELI | | | ON FILE |
| KRISTIAN MASAR | | | ON FILE |
| KRISTIAN MAUREN | | | ON FILE |
| KRISTIAN MICHAEL BERTRON | | | ON FILE |
| KRISTIAN MICHAEL BEZEAU | | | ON FILE |
| KRISTIAN MIHAJLOVIC | | | ON FILE |
| KRISTIAN MITCHELL OATMANGONZALEZ | | | ON FILE |
| KRISTIAN MORTENSEN | | | ON FILE |
| KRISTIAN MORTENSEN | | | ON FILE |
| KRISTIAN MUNSTER | | | ON FILE |
| KRISTIAN MURKOVIC | | | ON FILE |
| KRISTIAN NEDERGAARD STROEM KRISTENSEN | | | ON FILE |
| KRISTIAN NEVISTIC | | | ON FILE |
| KRISTIAN NICHOLAS E FUCHS | | | ON FILE |
| KRISTIAN NORE | | | ON FILE |
| KRISTIAN PAERHOI LARSON | | | ON FILE |
| KRISTIAN PAULO CANARIA LIM | | | ON FILE |
| KRISTIAN PAULSEN | | | ON FILE |
| KRISTIAN PAULSEN CARNAUBA | | | ON FILE |
| KRISTIAN PETER HANELT | | | ON FILE |
| KRISTIAN PETERSEN KROG | | | ON FILE |
| KRISTIAN RAELYN STEPHENS | | | ON FILE |
| KRISTIAN RAMON | | | ON FILE |
| KRISTIAN ROBERT FISHER | | | ON FILE |
| KRISTIAN ROBERT KRAEMER | | | ON FILE |
| KRISTIAN ROSMUSSEN | | | ON FILE |
| KRISTIAN RYE JENSEN | | | ON FILE |
| KRISTIAN SILVA FIERRO | | | ON FILE |
| KRISTIAN SPASEVSKI | | | ON FILE |
| KRISTIAN STAVDAL NERBOVIK | | | ON FILE |
| KRISTIAN STENDORFF NIELSEN | | | ON FILE |
| KRISTIAN STRACKE | | | ON FILE |
| KRISTIAN STRUPSTAD OLSEN LID | | | ON FILE |
| KRISTIAN SVENDSEN | | | ON FILE |
| KRISTIAN TADIC | | | ON FILE |
| KRISTIAN TALLEY | | | ON FILE |
| KRISTIAN TANIS | | | ON FILE |
| KRISTIAN TASEVSKI | | | ON FILE |
| KRISTIAN THEO AGUILO | | | ON FILE |
| KRISTIAN THESBJERG HAUBRO | | | ON FILE |
| KRISTIAN THOMAS RICHMOND | | | ON FILE |
| KRISTIAN THOMSEN REGGELSEN | | | ON FILE |
| KRISTIAN THORNBLAD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRISTIAN TOFT JEPSEN | | | ON FILE |
| KRISTIAN TOMISLAV BOBANOVIC | | | ON FILE |
| KRISTIAN TRAANTOFT RASMUSSEN | | | ON FILE |
| KRISTIAN TVERMOES NOE | | | ON FILE |
| KRISTIAN UEVEGES | | | ON FILE |
| KRISTIAN UGLUM | | | ON FILE |
| KRISTIAN VASS | | | ON FILE |
| KRISTIAN VIAN PETTERSEN | | | ON FILE |
| KRISTIAN VLADIMIR PETROV | | | ON FILE |
| KRISTIAN VLADIMIROV LAZAROV | | | ON FILE |
| KRISTIAN WALTER HOWELLS | | | ON FILE |
| KRISTIAN WESLEY ORDIALES | | | ON FILE |
| KRISTIAN WESTERGAARD KRISTENSEN | | | ON FILE |
| KRISTIAN WICTORSEN | | | ON FILE |
| KRISTIAN WILKINS | | | ON FILE |
| KRISTIAN YOON BOHN BOVRE | | | ON FILE |
| KRISTIAN YORDANOV ATANASOV | | | ON FILE |
| KRISTIAN ZAHARIEV | | | ON FILE |
| KRISTIAN ZAHRADNIK | | | ON FILE |
| KRISTIAN ZELJKOVIC | | | ON FILE |
| KRISTIAN ZIVKOVIC | | | ON FILE |
| KRISTIANA KLEKMAME | | | ON FILE |
| KRISTIANA PANDERE | | | ON FILE |
| KRISTIANA YAKIMOVA YAKIMOVA | | | ON FILE |
| KRISTIANEDWARD JAMES BROWN | | | ON FILE |
| KRISTIAN-ISAAK HERNANDEZ | | | ON FILE |
| KRISTIANNE RAY SY | | | ON FILE |
| KRISTIANS MAKAROVS | | | ON FILE |
| KRISTIANS PRIEDITIS | | | ON FILE |
| KRISTIANS SLESERS | | | ON FILE |
| KRISTIE A MINOGUE | | | ON FILE |
| KRISTIE ALYECE COFFMAN | | | ON FILE |
| KRISTIE ANN MARIA COTE | | | ON FILE |
| KRISTIE DANELLE KING | | | ON FILE |
| KRISTIE DAVIS | | | ON FILE |
| KRISTIE ELLEN JELINSKI | | | ON FILE |
| KRISTIE HOLDEN | | | ON FILE |
| KRISTIE J BERCH-PERRY | | | ON FILE |
| KRISTIE KAR LING JANG | | | ON FILE |
| KRISTIE L DUTT | | | ON FILE |
| KRISTIE L KNAPP | | | ON FILE |
| KRISTIE LARRY | | | ON FILE |
| KRISTIE LIN KINDRICK | | | ON FILE |
| KRISTIE LYNN REDDICK | | | ON FILE |
| KRISTIE MARIE SCHUTT | | | ON FILE |
| KRISTIE MARLENE ACHEE | | | ON FILE |
| KRISTIE MCELVEEN GILREATH | | | ON FILE |
| KRISTIE NICHOLE HOLDEN | | | ON FILE |
| KRISTIEN GERMAINE J DE NEVE | | | ON FILE |
| KRISTIEN WINTER ASMUSSEN | | | ON FILE |
| KRISTIFIR MANCEL KLEIN | | | ON FILE |
| KRISTIINA KAARNA | | | ON FILE |
| KRISTIINA MAKK | | | ON FILE |
| KRISTIINA VIKSTROM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRISTIJAN AUGUSTINOVIC | | | ON FILE |
| KRISTIJAN BICVIC | | | ON FILE |
| KRISTIJAN BRNCIC | | | ON FILE |
| KRISTIJAN CERNE | | | ON FILE |
| KRISTIJAN CHVATAL | | | ON FILE |
| KRISTIJAN DURDEV | | | ON FILE |
| KRISTIJAN FESTINI | | | ON FILE |
| KRISTIJAN GRGIC | | | ON FILE |
| KRISTIJAN HEMETEK | | | ON FILE |
| KRISTIJAN JANKOVIC | | | ON FILE |
| KRISTIJAN JOKSIMOVIC | | | ON FILE |
| KRISTIJAN JOVANOV | | | ON FILE |
| KRISTIJAN KATALENIC | | | ON FILE |
| KRISTIJAN KATIC | | | ON FILE |
| KRISTIJAN KRAJACIC | | | ON FILE |
| KRISTIJAN KRSAK | | | ON FILE |
| KRISTIJAN KRULJAC | | | ON FILE |
| KRISTIJAN KULIS | | | ON FILE |
| KRISTIJAN LENAC | | | ON FILE |
| KRISTIJAN LUKIC | | | ON FILE |
| KRISTIJAN MAMUZIC | | | ON FILE |
| KRISTIJAN MOSTARAC | | | ON FILE |
| KRISTIJAN NONKULOVSKI | | | ON FILE |
| KRISTIJAN PAPIC | | | ON FILE |
| KRISTIJAN PETKOVSKI | | | ON FILE |
| KRISTIJAN PLESNIK | | | ON FILE |
| KRISTIJAN PROTNER | | | ON FILE |
| KRISTIJAN RADOSEVIC | | | ON FILE |
| KRISTIJAN RAMLJAK | | | ON FILE |
| KRISTIJAN ROZIC | | | ON FILE |
| KRISTIJAN SALAK | | | ON FILE |
| KRISTIJAN SPIRKOSKI | | | ON FILE |
| KRISTIJAN STEFANOVSKI | | | ON FILE |
| KRISTIJAN STIPANOV | | | ON FILE |
| KRISTIJAN SUBOTICKI | | | ON FILE |
| KRISTIJAN TRUCEK | | | ON FILE |
| KRISTIJAN TURNOVSKI | | | ON FILE |
| KRISTIJAN VASILEV | | | ON FILE |
| KRISTIJAN VUKOBRAT | | | ON FILE |
| KRISTIJAN ZELIMORSKI | | | ON FILE |
| KRISTIJAN ZOVKO | | | ON FILE |
| KRISTIJN W E FEITSMA | | | ON FILE |
| KRISTIJONAS MARKAS SAVEIKIS | | | ON FILE |
| KRISTIJONAS NARBUTAS | | | ON FILE |
| KRISTIN ALANNA WILSON | | | ON FILE |
| KRISTIN ALVAREZ | | | ON FILE |
| KRISTIN ALYSA GINTER | | | ON FILE |
| KRISTIN ANN WOODS | | | ON FILE |
| KRISTIN ANNE HENRY-DALLAGER | | | ON FILE |
| KRISTIN ANNE SAWYER | | | ON FILE |
| KRISTIN ARRINGTON NICHOLSON | | | ON FILE |
| KRISTIN BOERTINGHUS BLOK | | | ON FILE |
| KRISTIN CHOO MEI LEE | | | ON FILE |
| KRISTIN DONALD SOWERSBY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRISTIN E GLOVER | | | ON FILE |
| KRISTIN ELISABETH DAHL | | | ON FILE |
| KRISTIN ELYSE GUTIERREZ | | | ON FILE |
| KRISTIN EU LIN TAN | | | ON FILE |
| KRISTIN FRANCES BRYAN | | | ON FILE |
| KRISTIN FUSAKO ARAI | | | ON FILE |
| KRISTIN I WALDRON | | | ON FILE |
| KRISTIN IÃŸLEB | | | ON FILE |
| KRISTIN JENNIFER HINZE | | | ON FILE |
| KRISTIN JOELLE WARE | | | ON FILE |
| KRISTIN JOY MCCUE | | | ON FILE |
| KRISTIN KALI JOHANSEN | | | ON FILE |
| KRISTIN LEAH BOATRIGHT | | | ON FILE |
| KRISTIN LEAH SWENSON | | | ON FILE |
| KRISTIN LEE CALLAIS | | | ON FILE |
| KRISTIN LEE CAMPOGNI | | | ON FILE |
| KRISTIN LEE PERRY | | | ON FILE |
| KRISTIN LEEANN WOOD | | | ON FILE |
| KRISTIN LEIGH MILLER | | | ON FILE |
| KRISTIN LYNN REILLY | | | ON FILE |
| KRISTIN LYNN UNDERDOWN EVANS | | | ON FILE |
| KRISTIN M CONWAY | | | ON FILE |
| KRISTIN M REINGRUBER | | | ON FILE |
| KRISTIN MARIE GRANT | | | ON FILE |
| KRISTIN MARIE GRANT | | | ON FILE |
| KRISTIN MARIE PONZAR | | | ON FILE |
| KRISTIN MARIE RODRIGUEZ | | | ON FILE |
| KRISTIN MARY BERND | | | ON FILE |
| KRISTIN MICHAEL MILLER | | | ON FILE |
| KRISTIN MICHELE JONG | | | ON FILE |
| KRISTIN MICHELLE SREMBA | | | ON FILE |
| KRISTIN MOTSCHALL KELLY | | | ON FILE |
| KRISTIN NICHOLE SMITH | | | ON FILE |
| KRISTIN NICOLE KARASEVICZ | | | ON FILE |
| KRISTIN NICOLE MALLARD | | | ON FILE |
| KRISTIN NICOLE NAGASHIMA | | | ON FILE |
| KRISTIN NICOLE PLUMMER | | | ON FILE |
| KRISTIN OTTERSKRED LUNDAL | | | ON FILE |
| KRISTIN PAPP BERTRAM | | | ON FILE |
| KRISTIN RACHEL VANDER LINDE | | | ON FILE |
| KRISTIN ROBRADE | | | ON FILE |
| KRISTIN S MARTINS | | | ON FILE |
| KRISTIN SAE APONTE | | | ON FILE |
| KRISTIN SAETVEIT | | | ON FILE |
| KRISTIN SCHIFFNER | | | ON FILE |
| KRISTIN SHOFFEITT | | | ON FILE |
| KRISTIN STANKIEWICZ | | | ON FILE |
| KRISTIN STEVE LAUE | | | ON FILE |
| KRISTIN STEVE LAUE | | | ON FILE |
| KRISTIN SUE BUTCHER | | | ON FILE |
| KRISTIN TREVOR LANE | | | ON FILE |
| KRISTIN VAN CLEAVE | | | ON FILE |
| KRISTIN ZHIVKOV KATEV | | | ON FILE |
| KRISTINA TOMIC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRISTINA A GORAL | | | ON FILE |
| KRISTINA A HERNANDEZ | | | ON FILE |
| KRISTINA A MORENO | | | ON FILE |
| KRISTINA AKSENTIJEVIC | | | ON FILE |
| KRISTINA AL VEEDER | | | ON FILE |
| KRISTINA ALEKSANDROVNA VOLKOVA | | | ON FILE |
| KRISTINA ANASTASIA PERJAR | | | ON FILE |
| KRISTINA ANDRESOVA | | | ON FILE |
| KRISTINA ANITA NEVILLE | | | ON FILE |
| KRISTINA ANN KNAPIC | | | ON FILE |
| KRISTINA ANNE MACRAE | | | ON FILE |
| KRISTINA ANNICK NG CHEONG TIN | | | ON FILE |
| KRISTINA ANTONOVA | | | ON FILE |
| KRISTINA ARDINA | | | ON FILE |
| KRISTINA AURORA LEONARD | | | ON FILE |
| KRISTINA BARICEVIC | | | ON FILE |
| KRISTINA BETH FISCHER | | | ON FILE |
| KRISTINA BOSILJ | | | ON FILE |
| KRISTINA BROOKE CAETANO | | | ON FILE |
| KRISTINA BYRNE COOK | | | ON FILE |
| KRISTINA CATHERINE ANNE RAINES | | | ON FILE |
| KRISTINA CHAU | | | ON FILE |
| KRISTINA CLAUDEA RATLIFF | | | ON FILE |
| KRISTINA CLAUDIA SOFI DEJNEGA | | | ON FILE |
| KRISTINA CORMIER | | | ON FILE |
| KRISTINA D KOVARIK | | | ON FILE |
| KRISTINA DANILOVA | | | ON FILE |
| KRISTINA DAY | | | ON FILE |
| KRISTINA DI VERDON TICMAN | | | ON FILE |
| KRISTINA DIANE FLEISCHER | | | ON FILE |
| KRISTINA DIANE HJERMSTAD | | | ON FILE |
| KRISTINA DLHA | | | ON FILE |
| KRISTINA DYMYTRIIEVA | | | ON FILE |
| KRISTINA DZUNIC | | | ON FILE |
| KRISTINA ECONOMOS PEELE | | | ON FILE |
| KRISTINA ELISABETH MOELLER HANSEN | | | ON FILE |
| KRISTINA ELIZABETH KUZEL-MEYER | | | ON FILE |
| KRISTINA ELIZABETH MERCURIO | | | ON FILE |
| KRISTINA FILEP | | | ON FILE |
| KRISTINA FRANCES BEAUDET | | | ON FILE |
| KRISTINA FUJS | | | ON FILE |
| KRISTINA FUNDARO | | | ON FILE |
| KRISTINA G LEWIS | | | ON FILE |
| KRISTINA G LEWIS | | | ON FILE |
| KRISTINA GAYANILO FAJARDO | | | ON FILE |
| KRISTINA GLAVINOVIC | | | ON FILE |
| KRISTINA GREGURIC | | | ON FILE |
| KRISTINA HABEK | | | ON FILE |
| KRISTINA HAGGAG | | | ON FILE |
| KRISTINA HALLEY | | | ON FILE |
| KRISTINA HANNELORE LUISE MARZINKOWSKI | | | ON FILE |
| KRISTINA HARUTYUNYAN | | | ON FILE |
| KRISTINA HAUBENHOFER | | | ON FILE |
| KRISTINA HAVLOVICOVA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRISTINA HAVRANOVA | | | ON FILE |
| KRISTINA HENDRAWAN | | | ON FILE |
| KRISTINA HRYHORASH | | | ON FILE |
| KRISTINA IGOREVNA BOGDANOVA | | | ON FILE |
| KRISTINA ILCIUKAITE | | | ON FILE |
| KRISTINA IVANOVA MALINOV | | | ON FILE |
| KRISTINA J SAMBUCCI | | | ON FILE |
| KRISTINA JAKOVLJEVIC | | | ON FILE |
| KRISTINA JANEL GUTT | | | ON FILE |
| KRISTINA JEMBRIH | | | ON FILE |
| KRISTINA KAMINSKAJA | | | ON FILE |
| KRISTINA KARKAUSKAITE | | | ON FILE |
| KRISTINA KAY MASTERS | | | ON FILE |
| KRISTINA KELLEIOVA | | | ON FILE |
| KRISTINA KERCE | | | ON FILE |
| KRISTINA KIERA MCKAIN | | | ON FILE |
| KRISTINA KITIC | | | ON FILE |
| KRISTINA KITIC | | | ON FILE |
| KRISTINA KITIC | | | ON FILE |
| KRISTINA KLCOVA | | | ON FILE |
| KRISTINA KOSIC | | | ON FILE |
| KRISTINA KOSTIC | | | ON FILE |
| KRISTINA KOTNIK | | | ON FILE |
| KRISTINA KRAJACIC | | | ON FILE |
| KRISTINA KREBS | | | ON FILE |
| KRISTINA KROKAR | | | ON FILE |
| KRISTINA KRONBORG GROEDAHL | | | ON FILE |
| KRISTINA KUNZ | | | ON FILE |
| KRISTINA KUTKOVAYA | | | ON FILE |
| KRISTINA LAVALLEE | | | ON FILE |
| KRISTINA LEA CORBITT | | | ON FILE |
| KRISTINA LEE JOHNSON | | | ON FILE |
| KRISTINA LESKYTE | | | ON FILE |
| KRISTINA LIA HANSEN | | | ON FILE |
| KRISTINA LISKOVA | | | ON FILE |
| KRISTINA LITENKOVA | | | ON FILE |
| KRISTINA LOUISE COVER | | | ON FILE |
| KRISTINA LOVRAS | | | ON FILE |
| KRISTINA LYNN KIENE | | | ON FILE |
| KRISTINA LYNN OLINECK | | | ON FILE |
| KRISTINA LYNN VANDERWALL | | | ON FILE |
| KRISTINA M BORNHOLDT | | | ON FILE |
| KRISTINA M DONATO | | | ON FILE |
| KRISTINA MAKSAKOVA | | | ON FILE |
| KRISTINA MALFANOVA | | | ON FILE |
| KRISTINA MALOVA | | | ON FILE |
| KRISTINA MANDIC | | | ON FILE |
| KRISTINA MARIA GUILLORY | | | ON FILE |
| KRISTINA MARIE ASH | | | ON FILE |
| KRISTINA MARIE CALAMUSA | | | ON FILE |
| KRISTINA MARIE DEVOL | | | ON FILE |
| KRISTINA MARIE DIAZ | | | ON FILE |
| KRISTINA MARIE DUNCAN | | | ON FILE |
| KRISTINA MARIE FERRARA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRISTINA MARIE FIRESTINE | | | ON FILE |
| KRISTINA MARIE GRIFFIN | | | ON FILE |
| KRISTINA MARIE INGLIS | | | ON FILE |
| KRISTINA MARIE MC CUE | | | ON FILE |
| KRISTINA MARIE NICEWANDER | | | ON FILE |
| KRISTINA MARIE QUINELL | | | ON FILE |
| KRISTINA MARIE SMITH | | | ON FILE |
| KRISTINA MARIE SMITH | | | ON FILE |
| KRISTINA MARIJA KARABELESKI | | | ON FILE |
| KRISTINA MARKOTA | | | ON FILE |
| KRISTINA MAY COLLINS | | | ON FILE |
| KRISTINA MC CALLUM | | | ON FILE |
| KRISTINA MELANI DOLAPCHIEV | | | ON FILE |
| KRISTINA MELANIE REITER | | | ON FILE |
| KRISTINA MERCEDES KORBMACHER | | | ON FILE |
| KRISTINA MIHOCIC | | | ON FILE |
| KRISTINA MILKUVIENE | | | ON FILE |
| KRISTINA MILLER | | | ON FILE |
| KRISTINA MINARIK | | | ON FILE |
| KRISTINA MOKLYAK | | | ON FILE |
| KRISTINA MOREEN  SHEEHY | | | ON FILE |
| KRISTINA MOROZ | | | ON FILE |
| KRISTINA N MCCREERY | | | ON FILE |
| KRISTINA NADIZADEH | | | ON FILE |
| KRISTINA NICOLE TUBERA | | | ON FILE |
| KRISTINA NOEL AVENA BUAN | | | ON FILE |
| KRISTINA NOELLE HORI | | | ON FILE |
| KRISTINA NOSKOVA | | | ON FILE |
| KRISTINA NULL | | | ON FILE |
| KRISTINA OLGA KARIN LEFFLER SAELL | | | ON FILE |
| KRISTINA OSTOJIC | | | ON FILE |
| KRISTINA OTAROVNA KHARBEDIYA | | | ON FILE |
| KRISTINA OTTEM TOENDER | | | ON FILE |
| KRISTINA PACOCHOVA | | | ON FILE |
| KRISTINA PAVICEVIC | | | ON FILE |
| KRISTINA PAVLOVIC | | | ON FILE |
| KRISTINA PECZKOVA | | | ON FILE |
| KRISTINA PINCEKOVA | | | ON FILE |
| KRISTINA PLESNA | | | ON FILE |
| KRISTINA POPOVIC | | | ON FILE |
| KRISTINA PREDOJEVIC | | | ON FILE |
| KRISTINA R DE LEON | | | ON FILE |
| KRISTINA RANDAZZO KURTZ | | | ON FILE |
| KRISTINA RODENBECK | | | ON FILE |
| KRISTINA ROSS | | | ON FILE |
| KRISTINA ROZINA BONHOMME | | | ON FILE |
| KRISTINA RUTH SCHATZLE | | | ON FILE |
| KRISTINA RYAN BARBER | | | ON FILE |
| KRISTINA RYBAROVA | | | ON FILE |
| KRISTINA SACHER | | | ON FILE |
| KRISTINA SALJPERIC | | | ON FILE |
| KRISTINA SENDEEVNA IVANOVA | | | ON FILE |
| KRISTINA SEREIKAITE | | | ON FILE |
| KRISTINA SERGEEVNA LOMAKO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRISTINA SERGEEVNA ZUEVA | | | ON FILE |
| KRISTINA SERGEYEVNA SIZUKHINA | | | ON FILE |
| KRISTINA SHAMIKA TURNER | | | ON FILE |
| KRISTINA SHOLOKH | | | ON FILE |
| KRISTINA SIDOVA | | | ON FILE |
| KRISTINA SOPHIA POWERS | | | ON FILE |
| KRISTINA SOROKOLET | | | ON FILE |
| KRISTINA STANISIC | | | ON FILE |
| KRISTINA STARCEVIC | | | ON FILE |
| KRISTINA STEVANOVIC | | | ON FILE |
| KRISTINA SUCHAN | | | ON FILE |
| KRISTINA SUZANNE KEMP | | | ON FILE |
| KRISTINA SYROVATEN | | | ON FILE |
| KRISTINA THRIFT | | | ON FILE |
| KRISTINA TKACOVA | | | ON FILE |
| KRISTINA VADIMOVNA KOPYLOVA | | | ON FILE |
| KRISTINA VESELINOVA GEORGIEVA | | | ON FILE |
| KRISTINA VIKTORIA KROLL | | | ON FILE |
| KRISTINA VINCENT | | | ON FILE |
| KRISTINA VITALEVNA TIURIAPINA | | | ON FILE |
| KRISTINA VOLCHEK | | | ON FILE |
| KRISTINA WALCKER-MAYER | | | ON FILE |
| KRISTINA Y YIM | | | ON FILE |
| KRISTINA YEVGENYEVNA DEWALD | | | ON FILE |
| KRISTINA ZABYIVOROTA | | | ON FILE |
| KRISTINA ZDRAEVSKAYA | | | ON FILE |
| KRISTINA ZDRAVKOVSKA | | | ON FILE |
| KRISTINAGABRIELLE PENA BUDOMO | | | ON FILE |
| KRISTINE A ABIA | | | ON FILE |
| KRISTINE ANN CLEMENGER | | | ON FILE |
| KRISTINE ANN TAYLOR | | | ON FILE |
| KRISTINE BANCIFRA AOAY | | | ON FILE |
| KRISTINE BERNADETTE DIMLA MATIAS | | | ON FILE |
| KRISTINE CAMILLE LABTO GELANGRE | | | ON FILE |
| KRISTINE CRANLEY | | | ON FILE |
| KRISTINE CRUZ DAVID | | | ON FILE |
| KRISTINE DARUNDAY | | | ON FILE |
| KRISTINE DECASTRO BASOBAS | | | ON FILE |
| KRISTINE DENISE CHAN NOLAN | | | ON FILE |
| KRISTINE E WARREN | | | ON FILE |
| KRISTINE ELIZABETH PIASECKI | | | ON FILE |
| KRISTINE ERIN DEUR | | | ON FILE |
| KRISTINE GETZ BJOERNSTAD | | | ON FILE |
| KRISTINE HARUTYUNYAN | | | ON FILE |
| KRISTINE IVY NAZAR BALUYUT | | | ON FILE |
| KRISTINE JAMIE WARD | | | ON FILE |
| KRISTINE JAVIER DATUIN | | | ON FILE |
| KRISTINE JENELLE CANALIN SANCHEZ | | | ON FILE |
| KRISTINE JEWEL MINGIA | | | ON FILE |
| KRISTINE KHACHIKYAN | | | ON FILE |
| KRISTINE KRYSTAL E ALVARADO | | | ON FILE |
| KRISTINE L CAMBRE | | | ON FILE |
| KRISTINE LENORE MALLETT | | | ON FILE |
| KRISTINE LINETH VIOLA FAHRNIK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRISTINE LORETTO DEANON DIVINAGRACIA | | | ON FILE |
| KRISTINE LOUISE KITZ | | | ON FILE |
| KRISTINE M KEEFE | | | ON FILE |
| KRISTINE M LEE | | | ON FILE |
| KRISTINE M MEEHAN | | | ON FILE |
| KRISTINE M TORRES | | | ON FILE |
| KRISTINE MARIE FLATEBO | | | ON FILE |
| KRISTINE MARIE MCVEIGH | | | ON FILE |
| KRISTINE MARIE PETERSON | | | ON FILE |
| KRISTINE MARIE SCHNEIDER | | | ON FILE |
| KRISTINE MARISTELA JUANEZA | | | ON FILE |
| KRISTINE MICHELLE JACQUES | | | ON FILE |
| KRISTINE NICOLE AMBROCI RAMOS | | | ON FILE |
| KRISTINE PRYDS LOFT | | | ON FILE |
| KRISTINE R NOLASCO | | | ON FILE |
| KRISTINE RAMOS MUTLAK | | | ON FILE |
| KRISTINE RANAE DEWANDEL | | | ON FILE |
| KRISTINE SALCEDO ESTOQUE | | | ON FILE |
| KRISTINE STRAUTANE | | | ON FILE |
| KRISTINE TERESA KASCHUBE | | | ON FILE |
| KRISTINE TOWNE | | | ON FILE |
| KRISTINE V INFANTE | | | ON FILE |
| KRISTINE WALDAL OLSEN | | | ON FILE |
| KRISTINE ZIPFEL | | | ON FILE |
| KRISTINN BJARNASON | | | ON FILE |
| KRISTIPHER F TALLMAN | | | ON FILE |
| KRISTIYAN ALEKSANDROV KASKOLEV | | | ON FILE |
| KRISTIYAN ATANASOV TRENOV | | | ON FILE |
| KRISTIYAN DIMITROV BAHCHEVANOV | | | ON FILE |
| KRISTIYAN DZHAMALOV | | | ON FILE |
| KRISTIYAN GEORGIEV KRUMOV | | | ON FILE |
| KRISTIYAN GROZDANOV GROZDANOV | | | ON FILE |
| KRISTIYAN ILIEV | | | ON FILE |
| KRISTIYAN IVAYLOV TSVETANOV | | | ON FILE |
| KRISTIYAN KRASIMIROV MANEV | | | ON FILE |
| KRISTIYAN MILKOV KUMBAROV | | | ON FILE |
| KRISTIYAN NEDKOV YANAKIEV | | | ON FILE |
| KRISTIYAN NEDKOV YANAKIEV | | | ON FILE |
| KRISTIYAN PLAMENOV BRAYKOV | | | ON FILE |
| KRISTIYAN ROMAN CHETALYAN | | | ON FILE |
| KRISTIYAN STANIMIROV VATRALEV | | | ON FILE |
| KRISTIYAN TODOROV NIKOLOV | | | ON FILE |
| KRISTJAN KRUK | | | ON FILE |
| KRISTJAN AAS | | | ON FILE |
| KRISTJAN ADRAT | | | ON FILE |
| KRISTJAN BLEIWEIS | | | ON FILE |
| KRISTJAN CERNIC | | | ON FILE |
| KRISTJAN DAVID FLIS | | | ON FILE |
| KRISTJAN DEKLEVA | | | ON FILE |
| KRISTJAN GORGIEV | | | ON FILE |
| KRISTJAN GRM | | | ON FILE |
| KRISTJAN HELGI BRYDE | | | ON FILE |
| KRISTJAN JAAN KAPTUR | | | ON FILE |
| KRISTJAN JORGO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRISTJAN JUURIKAS | | | ON FILE |
| KRISTJAN KANGRO | | | ON FILE |
| KRISTJAN KANN | | | ON FILE |
| KRISTJAN KEREC | | | ON FILE |
| KRISTJAN KIRPU | | | ON FILE |
| KRISTJAN KLIMUSEV | | | ON FILE |
| KRISTJAN KRIMM | | | ON FILE |
| KRISTJAN KURESSON | | | ON FILE |
| KRISTJAN NUCIC | | | ON FILE |
| KRISTJAN ORTEGO | | | ON FILE |
| KRISTJAN RAEAEK | | | ON FILE |
| KRISTJAN RANNA | | | ON FILE |
| KRISTJAN SEPP | | | ON FILE |
| KRISTJAN SOKOLI | | | ON FILE |
| KRISTJAN STJEPIC | | | ON FILE |
| KRISTJAN STOJANOV | | | ON FILE |
| KRISTJAN SUTT | | | ON FILE |
| KRISTJANA DUHANAJ | | | ON FILE |
| KRISTJANSSON MARINO | | | ON FILE |
| KRISTMUND RYGGSTEIN | | | ON FILE |
| KRISTO KUKK | | | ON FILE |
| KRISTO TRUUMEES | | | ON FILE |
| KRISTOF ARLEITNER | | | ON FILE |
| KRISTOF ARNOLD DIDRICKSON | | | ON FILE |
| KRISTOF BENEDEK EMRESZ | | | ON FILE |
| KRISTOF CAALS | | | ON FILE |
| KRISTOF CAALS | | | ON FILE |
| KRISTOF CEULEMANS | | | ON FILE |
| KRISTOF COOMANS | | | ON FILE |
| KRISTOF CSABA SZENTES | | | ON FILE |
| KRISTOF CSASZAR | | | ON FILE |
| KRISTOF DE MOOTER | | | ON FILE |
| KRISTOF DEANGELO GREGORY | | | ON FILE |
| KRISTOF DRANDSARD | | | ON FILE |
| KRISTOF DRIES LEFEBVRE | | | ON FILE |
| KRISTOF EYKENS | | | ON FILE |
| KRISTOF FILIP E DE BOIS | | | ON FILE |
| KRISTOF GERARD M BERGEMAN | | | ON FILE |
| KRISTOF GUSTAAF A DE VLIEGER | | | ON FILE |
| KRISTOF HANS REST | | | ON FILE |
| KRISTOF ISTVAN SZABO | | | ON FILE |
| KRISTOF J M GLATIGNY | | | ON FILE |
| KRISTOF JAMNIK | | | ON FILE |
| KRISTOF JAN DABROWSKI | | | ON FILE |
| KRISTOF JEAN PIERRE D DE NOLF | | | ON FILE |
| KRISTOF JOHN PUCHNER | | | ON FILE |
| KRISTOF KALAN | | | ON FILE |
| KRISTOF KEREKES | | | ON FILE |
| KRISTOF LADOS | | | ON FILE |
| KRISTOF LAVOIE | | | ON FILE |
| KRISTOF LEVENTE URBAN | | | ON FILE |
| KRISTOF MAES | | | ON FILE |
| KRISTOF MATTHIAS AHRENS | | | ON FILE |
| KRISTOF OMER E VAN DAMME | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRISTOF PAULA J VAN SPEYBROECK | | | ON FILE |
| KRISTOF RADICS | | | ON FILE |
| KRISTOF RAMOVS | | | ON FILE |
| KRISTOF SAELEN | | | ON FILE |
| KRISTOF SALMON | | | ON FILE |
| KRISTOF SZILAGYI | | | ON FILE |
| KRISTOF THYS | | | ON FILE |
| KRISTOF VACCA | | | ON FILE |
| KRISTOF VAN DER SCHRAELEN | | | ON FILE |
| KRISTOF VAN DIJCK | | | ON FILE |
| KRISTOF VARGA | | | ON FILE |
| KRISTOF VERSLUYS | | | ON FILE |
| KRISTOF WESELY | | | ON FILE |
| KRISTOF ZENO SZOKODY | | | ON FILE |
| KRISTOF ZSAK | | | ON FILE |
| KRISTOF ZSOFENSZKI | | | ON FILE |
| KRISTOF ZSOMBOR KOVACS | | | ON FILE |
| KRISTOFER A KRAUSE | | | ON FILE |
| KRISTOFER ADAM HARRIS | | | ON FILE |
| KRISTOFER AMANDUS E PETERSON | | | ON FILE |
| KRISTOFER CARL GORJEVIK | | | ON FILE |
| KRISTOFER COLIN LATHAM | | | ON FILE |
| KRISTOFER DALSGAARD APOL | | | ON FILE |
| KRISTOFER DAVID MUNRO | | | ON FILE |
| KRISTOFER GLUCK | | | ON FILE |
| KRISTOFER GREGORY GHERSETTI SIKOS | | | ON FILE |
| KRISTOFER HENRI OLAVI KORHONEN | | | ON FILE |
| KRISTOFER HIPOLITO CROUCH | | | ON FILE |
| KRISTOFER JAMES | | | ON FILE |
| KRISTOFER JEAN HEINER SCHMALZ | | | ON FILE |
| KRISTOFER KNUTSON | | | ON FILE |
| KRISTOFER MARC VIOLETTE | | | ON FILE |
| KRISTOFER MARK GOGGIN | | | ON FILE |
| KRISTOFER MAXMILIAN JENK | | | ON FILE |
| KRISTOFER MIKEL MARTELL | | | ON FILE |
| KRISTOFER RAIMO ANDERSSON | | | ON FILE |
| KRISTOFER RENNEL | | | ON FILE |
| KRISTOFER SCOT TERRY | | | ON FILE |
| KRISTOFER THOMAS MCCREERY | | | ON FILE |
| KRISTOFF BRUNET DE COURSSOU | | | ON FILE |
| KRISTOFF CHEVAUGHN GRAHAM | | | ON FILE |
| KRISTOFF KIRKPATRICK POWELL | | | ON FILE |
| KRISTOFF SAINTJOHN PEET | | | ON FILE |
| KRISTOFF SHANES EDWARDS | | | ON FILE |
| KRISTOFF VAN RATTINGHE | | | ON FILE |
| KRISTOFFEL MARIA A LOYENS | | | ON FILE |
| KRISTOFFER ALEXANDER LUNDBY | | | ON FILE |
| KRISTOFFER ALLAN CARINO | | | ON FILE |
| KRISTOFFER ANDRE HUMLEKJAER | | | ON FILE |
| KRISTOFFER ASKELAND | | | ON FILE |
| KRISTOFFER BAUTISTA BOY | | | ON FILE |
| KRISTOFFER BAY | | | ON FILE |
| KRISTOFFER BIRKELAND RYGH | | | ON FILE |
| KRISTOFFER BJOERNVOLD STRANDE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRISTOFFER BORG STROEMSBRATEN | | | ON FILE |
| KRISTOFFER BORREGAARD JOHANSEN | | | ON FILE |
| KRISTOFFER DALVANG | | | ON FILE |
| KRISTOFFER DEAN DUNHAM | | | ON FILE |
| KRISTOFFER DORPH OLESEN | | | ON FILE |
| KRISTOFFER DOUGLAS NORMAN IVANY | | | ON FILE |
| KRISTOFFER ENGGAARD BENDTSEN | | | ON FILE |
| KRISTOFFER ERIK VARD | | | ON FILE |
| KRISTOFFER FORSBAKK FOLLAUG | | | ON FILE |
| KRISTOFFER FRANCIS HOLLYOAK | | | ON FILE |
| KRISTOFFER GREVE NIELSEN | | | ON FILE |
| KRISTOFFER GRONG | | | ON FILE |
| KRISTOFFER GUNDERSEN | | | ON FILE |
| KRISTOFFER HOVEN | | | ON FILE |
| KRISTOFFER JACOBSEN MEYER | | | ON FILE |
| KRISTOFFER JOHN PORQUID CALUNGCAGUIN | | | ON FILE |
| KRISTOFFER JOHN TAN CO | | | ON FILE |
| KRISTOFFER JON DALZIEL | | | ON FILE |
| KRISTOFFER KALLESEN | | | ON FILE |
| KRISTOFFER KASPERSEN | | | ON FILE |
| KRISTOFFER KEN C RALOTA | | | ON FILE |
| KRISTOFFER KRAKAU NIELSEN | | | ON FILE |
| KRISTOFFER KROJER HOLST | | | ON FILE |
| KRISTOFFER L DOVER | | | ON FILE |
| KRISTOFFER MARK PALM | | | ON FILE |
| KRISTOFFER MCAULAY | | | ON FILE |
| KRISTOFFER MEINERT CHRISTENSEN | | | ON FILE |
| KRISTOFFER MOLA | | | ON FILE |
| KRISTOFFER MYHRVOLD | | | ON FILE |
| KRISTOFFER NAESS | | | ON FILE |
| KRISTOFFER NIELSEN | | | ON FILE |
| KRISTOFFER NOERGAARD LARSEN | | | ON FILE |
| KRISTOFFER PETERS WRIGHT | | | ON FILE |
| KRISTOFFER PREISLER NOERGAARD | | | ON FILE |
| KRISTOFFER QVIST TOLBOD | | | ON FILE |
| KRISTOFFER RAAGAARD | | | ON FILE |
| KRISTOFFER RASCHID SUYAT LIM | | | ON FILE |
| KRISTOFFER ROBERTSSON | | | ON FILE |
| KRISTOFFER SANDVEN | | | ON FILE |
| KRISTOFFER SKIOLD GERTZ | | | ON FILE |
| KRISTOFFER SLOTT ANDERSEN | | | ON FILE |
| KRISTOFFER STA MARIA CRUZ | | | ON FILE |
| KRISTOFFER STENHJEM KROSSOEY | | | ON FILE |
| KRISTOFFER SUNDHORDVIK | | | ON FILE |
| KRISTOFFER ULDALL HOLM | | | ON FILE |
| KRISTOFFER UPPHEIM | | | ON FILE |
| KRISTOFFER VARTDAL SOLUM | | | ON FILE |
| KRISTOFFER VEIERSTED | | | ON FILE |
| KRISTOFFERSON CANASA | | | ON FILE |
| KRISTOFINA DESHUUVA ASHUULU | | | ON FILE |
| KRISTOFOR JOHNSON | | | ON FILE |
| KRISTOFOR LEE RODRIGUEZ | | | ON FILE |
| KRISTOFOR STEFAN SIECZKOWSKI | | | ON FILE |
| KRISTON SHAWN CAMPBELL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRISTOPEER MARLAND WALKER | | | ON FILE |
| KRISTOPHER A CONDOTTA | | | ON FILE |
| KRISTOPHER A KRUCZEK | | | ON FILE |
| KRISTOPHER A STURMAN | | | ON FILE |
| KRISTOPHER ALAN KENDRICK | | | ON FILE |
| KRISTOPHER ALEKZANDER SEROLD | | | ON FILE |
| KRISTOPHER ALLEN DAVIDSON | | | ON FILE |
| KRISTOPHER ALLEN LEE | | | ON FILE |
| KRISTOPHER ALLEN MERKEL | | | ON FILE |
| KRISTOPHER ALVIN KENNEDY | | | ON FILE |
| KRISTOPHER ANDREW MILLER | | | ON FILE |
| KRISTOPHER ANDREW PULLOS MENDIBIL | | | ON FILE |
| KRISTOPHER ANTHONY BROWN | | | ON FILE |
| KRISTOPHER ARLYN JACKSON | | | ON FILE |
| KRISTOPHER BLAIN SLACK | | | ON FILE |
| KRISTOPHER BRENNAN HUDSON | | | ON FILE |
| KRISTOPHER BRYAN WYNDHAM | | | ON FILE |
| KRISTOPHER BURGESS | | | ON FILE |
| KRISTOPHER CARL HAGEN | | | ON FILE |
| KRISTOPHER CHARLES TURSKY | | | ON FILE |
| KRISTOPHER CLAYTON CRAM | | | ON FILE |
| KRISTOPHER COLBY NAREZ | | | ON FILE |
| KRISTOPHER COLLIN MCCARTHY | | | ON FILE |
| KRISTOPHER D KILLIPS | | | ON FILE |
| KRISTOPHER DAINIS REKS | | | ON FILE |
| KRISTOPHER DANIEL DAVIS | | | ON FILE |
| KRISTOPHER DANIEL LEATHERMAN | | | ON FILE |
| KRISTOPHER DANIELS | | | ON FILE |
| KRISTOPHER DARCY RICHARD COCHRANE | | | ON FILE |
| KRISTOPHER DAVID CHINNERY | | | ON FILE |
| KRISTOPHER DAVID KORZENIOWSKI | | | ON FILE |
| KRISTOPHER DAVID MICHAEL | | | ON FILE |
| KRISTOPHER DONALD BARTKOWICZ | | | ON FILE |
| KRISTOPHER DOUGLAS KNUTSEN | | | ON FILE |
| KRISTOPHER EARL HARRIS | | | ON FILE |
| KRISTOPHER ELWIN MURDOCK | | | ON FILE |
| KRISTOPHER ERIC WILE | | | ON FILE |
| KRISTOPHER EUGENE EDWARDS | | | ON FILE |
| KRISTOPHER EVAN TYRPAK | | | ON FILE |
| KRISTOPHER GEORGE SILVER | | | ON FILE |
| KRISTOPHER GEORGE WING SENG LAM | | | ON FILE |
| KRISTOPHER GEORGEMORRIS SABB | | | ON FILE |
| KRISTOPHER GLENN VESSELLS | | | ON FILE |
| KRISTOPHER GRANT ALLEN | | | ON FILE |
| KRISTOPHER HANS PETER HEINEMAN | | | ON FILE |
| KRISTOPHER HAVEN TSANG | | | ON FILE |
| KRISTOPHER HAZEN STANHOPE | | | ON FILE |
| KRISTOPHER HUGH COLE | | | ON FILE |
| KRISTOPHER J KEITH | | | ON FILE |
| KRISTOPHER JAIMS BECKWITH | | | ON FILE |
| KRISTOPHER JAMES HAVA | | | ON FILE |
| KRISTOPHER JAMESROBERT KING | | | ON FILE |
| KRISTOPHER JASON SIEWERT | | | ON FILE |
| KRISTOPHER JAY TAYLOR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRISTOPHER JOE CHAVEZ | | | ON FILE |
| KRISTOPHER JOHANN BARGEN | | | ON FILE |
| KRISTOPHER JOHN MOLLER | | | ON FILE |
| KRISTOPHER JOHN STATHAS | | | ON FILE |
| KRISTOPHER JOHN WILCKENS | | | ON FILE |
| KRISTOPHER JOHNATHON ADAMS | | | ON FILE |
| KRISTOPHER JON KOHLER | | | ON FILE |
| KRISTOPHER JORGE SMITH | | | ON FILE |
| KRISTOPHER JOSEPH FERNANDEZ | | | ON FILE |
| KRISTOPHER JUSTIN ELLIS | | | ON FILE |
| KRISTOPHER KEITH HARDING | | | ON FILE |
| KRISTOPHER KONWAY KRENZKE | | | ON FILE |
| KRISTOPHER KYLE WILKOW | | | ON FILE |
| KRISTOPHER LAWRENCE SNYDER | | | ON FILE |
| KRISTOPHER LEE BROBERG | | | ON FILE |
| KRISTOPHER LEON BYRD | | | ON FILE |
| KRISTOPHER LINDSAY JACOB JMAEFF | | | ON FILE |
| KRISTOPHER LOWELL STROUD | | | ON FILE |
| KRISTOPHER M MACDONALD | | | ON FILE |
| KRISTOPHER M WILSON | | | ON FILE |
| KRISTOPHER MARK COLLINS | | | ON FILE |
| KRISTOPHER MARK EGAN | | | ON FILE |
| KRISTOPHER MATTHEWNEWTON WILSON | | | ON FILE |
| KRISTOPHER MEAD LOHR | | | ON FILE |
| KRISTOPHER MICHAEL BALDE | | | ON FILE |
| KRISTOPHER MICHAEL BRYANT | | | ON FILE |
| KRISTOPHER MICHAEL GONZALEZ | | | ON FILE |
| KRISTOPHER MICHAEL HARRIS | | | ON FILE |
| KRISTOPHER MICHAEL HELLMAN | | | ON FILE |
| KRISTOPHER MICHAEL JACKSON | | | ON FILE |
| KRISTOPHER MICHAEL KILGROE | | | ON FILE |
| KRISTOPHER MICHAEL MARMOLEJO | | | ON FILE |
| KRISTOPHER MICHAEL MCCARRY | | | ON FILE |
| KRISTOPHER MICHAEL RACICH | | | ON FILE |
| KRISTOPHER MICHAEL VANORDEN | | | ON FILE |
| KRISTOPHER MONTANA ROBERTS | | | ON FILE |
| KRISTOPHER NARINE RAI | | | ON FILE |
| KRISTOPHER NEAL MOECKEL | | | ON FILE |
| KRISTOPHER NEWTON SNOW | | | ON FILE |
| KRISTOPHER NOLAN KILGORE | | | ON FILE |
| KRISTOPHER PERRI WAYTON | | | ON FILE |
| KRISTOPHER PIERCE KLAICH | | | ON FILE |
| KRISTOPHER R DOUGLAS | | | ON FILE |
| KRISTOPHER R LOONEY | | | ON FILE |
| KRISTOPHER RAY HILTZMAN | | | ON FILE |
| KRISTOPHER ROBERT MUELLER | | | ON FILE |
| KRISTOPHER ROBERT THOMAS | | | ON FILE |
| KRISTOPHER RYAN GUENTHER | | | ON FILE |
| KRISTOPHER RYAN PRICE | | | ON FILE |
| KRISTOPHER RYAN PRICE | | | ON FILE |
| KRISTOPHER RYAN PRICE | | | ON FILE |
| KRISTOPHER RYAN PRICE | | | ON FILE |
| KRISTOPHER RYAN SMITH | | | ON FILE |
| KRISTOPHER RYAN SMITH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRISTOPHER S MEYER | | | ON FILE |
| KRISTOPHER SAND | | | ON FILE |
| KRISTOPHER SCOTT D MACQUARRIE | | | ON FILE |
| KRISTOPHER SCOTT DISON | | | ON FILE |
| KRISTOPHER SEAN BURKE | | | ON FILE |
| KRISTOPHER SHANE GROTH | | | ON FILE |
| KRISTOPHER SHANE KILTZ | | | ON FILE |
| KRISTOPHER SHOOK | | | ON FILE |
| KRISTOPHER STUART KRUG | | | ON FILE |
| KRISTOPHER THOMAS HIGGINS | | | ON FILE |
| KRISTOPHER THOMAS JUAREZ | | | ON FILE |
| KRISTOPHER THOMPSON | | | ON FILE |
| KRISTOPHER TODD BAXTER | | | ON FILE |
| KRISTOPHER TODD OVERTON | | | ON FILE |
| KRISTOPHER TOMIO JOHNSON | | | ON FILE |
| KRISTOPHER TORIO | | | ON FILE |
| KRISTOPHER WADE DOTTS | | | ON FILE |
| KRISTOPHER WILLIAM KEITH ALLABAUGH | | | ON FILE |
| KRISTOPHER YORKIS PEREZ | | | ON FILE |
| KRISTOPHERRAY ARPIA CONECHADO | | | ON FILE |
| KRISTS LATISS | | | ON FILE |
| KRISTUEL LARRAZABAL ZAPATERO | | | ON FILE |
| KRISTUPAS CEILUTKA | | | ON FILE |
| KRISTUPAS JASUKAITIS | | | ON FILE |
| KRISTY ANN BAUMAN | | | ON FILE |
| KRISTY ANN JACK | | | ON FILE |
| KRISTY DAVIDSON DOGGETT | | | ON FILE |
| KRISTY DOAN | | | ON FILE |
| KRISTY E RICHARDSON TUCKER | | | ON FILE |
| KRISTY HETRICK CARVER | | | ON FILE |
| KRISTY KILGOUR | | | ON FILE |
| KRISTY L RAU | | | ON FILE |
| KRISTY LEE ROBINSON | | | ON FILE |
| KRISTY LEE STEINER | | | ON FILE |
| KRISTY LEIGH GRISSOM | | | ON FILE |
| KRISTY LOUISE KIRKWOOD | | | ON FILE |
| KRISTY LYN GILMAN | | | ON FILE |
| KRISTY LYNN HILL | | | ON FILE |
| KRISTY MICHELLE SNYDER | | | ON FILE |
| KRISTY MICHELLE SWEAT | | | ON FILE |
| KRISTY NGOC NGUYEN | | | ON FILE |
| KRISTY NGUYEN | | | ON FILE |
| KRISTY NGUYEN DINH | | | ON FILE |
| KRISTY RENEE SHELER | | | ON FILE |
| KRISTY THAI | | | ON FILE |
| KRISTY YOKIU KWONG | | | ON FILE |
| KRISTY YUEN | | | ON FILE |
| KRISTYAN JOSE SOSA QUILES | | | ON FILE |
| KRISTYN ASHLEIGH GIRARDEAU | | | ON FILE |
| KRISTYN ELIZABETH HAYDT | | | ON FILE |
| KRISTYN H KNAPP | | | ON FILE |
| KRISTYN J POSTEN | | | ON FILE |
| KRISTYN JOYCE ADAMS | | | ON FILE |
| KRISTYN LYNN MCKAY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRISTYN ROSE OGRADY | | | ON FILE |
| KRISTYN SIFONTESPERTIERRA | | | ON FILE |
| KRISTYNA ARCHER | | | ON FILE |
| KRISTYNA BALSANKOVA | | | ON FILE |
| KRISTYNA CHARVATOVA | | | ON FILE |
| KRISTYNA FLEKALOVA | | | ON FILE |
| KRISTYNA HOMOLOVA | | | ON FILE |
| KRISTYNA JAKUBCOVA | | | ON FILE |
| KRISTYNA KREJCI | | | ON FILE |
| KRISTYNA LIPOVA | | | ON FILE |
| KRISTYNA MARIE LIBUSOVA | | | ON FILE |
| KRISTYNA MINAROVA | | | ON FILE |
| KRISTYNA RAKUSANOVA | | | ON FILE |
| KRISTYNA SESTAKOVA | | | ON FILE |
| KRISTYNA SOULOVA | | | ON FILE |
| KRISTYNA SRAMKOVA | | | ON FILE |
| KRISTYNA STINGLOVA | | | ON FILE |
| KRISTYNA VINDUSKOVA | | | ON FILE |
| KRISTYNA WEISSOVA | | | ON FILE |
| KRISTYNA ZEJDOVA | | | ON FILE |
| KRISTYNA ZENATA | | | ON FILE |
| KRISTYNE J GAMBINO | | | ON FILE |
| KRISTYNE JEAN BERG | | | ON FILE |
| KRISTYNE K SINGER | | | ON FILE |
| KRISZEL TORRES | | | ON FILE |
| KRISZTIAN AKOS VASLAKI | | | ON FILE |
| KRISZTIAN ANDRAS PELESKEI | | | ON FILE |
| KRISZTIAN BARTHA | | | ON FILE |
| KRISZTIAN BAZAN | | | ON FILE |
| KRISZTIAN BENDASZ | | | ON FILE |
| KRISZTIAN BERG | | | ON FILE |
| KRISZTIAN BIRO | | | ON FILE |
| KRISZTIAN BORBELY | | | ON FILE |
| KRISZTIAN BUEKKOESI | | | ON FILE |
| KRISZTIAN CZIMER | | | ON FILE |
| KRISZTIAN DANIEL JANOSI | | | ON FILE |
| KRISZTIAN DEBRECENI | | | ON FILE |
| KRISZTIAN DUDAS | | | ON FILE |
| KRISZTIAN FEKETE | | | ON FILE |
| KRISZTIAN GRUBER | | | ON FILE |
| KRISZTIAN HALASI | | | ON FILE |
| KRISZTIAN HALLER | | | ON FILE |
| KRISZTIAN HARTAI | | | ON FILE |
| KRISZTIAN HORVATH | | | ON FILE |
| KRISZTIAN ISTVAN HENCZ | | | ON FILE |
| KRISZTIAN JONAS | | | ON FILE |
| KRISZTIAN JOZSEF PENTEK | | | ON FILE |
| KRISZTIAN KATAI | | | ON FILE |
| KRISZTIAN KATONA | | | ON FILE |
| KRISZTIAN KERESZTESI | | | ON FILE |
| KRISZTIAN LAJOS KOEVESDI | | | ON FILE |
| KRISZTIAN LEHOCZKI | | | ON FILE |
| KRISZTIAN MARKO | | | ON FILE |
| KRISZTIAN MIKLE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRISZTIAN NEMETH | | | ON FILE |
| KRISZTIAN NYUL | | | ON FILE |
| KRISZTIAN PAL | | | ON FILE |
| KRISZTIAN PALASTI | | | ON FILE |
| KRISZTIAN PAP | | | ON FILE |
| KRISZTIAN PINTER | | | ON FILE |
| KRISZTIAN RABEL | | | ON FILE |
| KRISZTIAN RESTAS | | | ON FILE |
| KRISZTIAN RICHARD HORVATH | | | ON FILE |
| KRISZTIAN ROMVARI | | | ON FILE |
| KRISZTIAN ROZINCSAK | | | ON FILE |
| KRISZTIAN SANTTU ILARI NAGY | | | ON FILE |
| KRISZTIAN SEBESTYEN | | | ON FILE |
| KRISZTIAN SUBA | | | ON FILE |
| KRISZTIAN VILLANYI | | | ON FILE |
| KRISZTIAN WENHARDT | | | ON FILE |
| KRISZTIAN ZAGONYI | | | ON FILE |
| KRISZTIAN ZSOLT SIMONOVICS | | | ON FILE |
| KRISZTINA AGNES MAGORI | | | ON FILE |
| KRISZTINA BOI | | | ON FILE |
| KRISZTINA BONNAR | | | ON FILE |
| KRISZTINA ESZTER GADEA | | | ON FILE |
| KRISZTINA EVA NEMETH | | | ON FILE |
| KRISZTINA KALMAN | | | ON FILE |
| KRISZTINA KERTI | | | ON FILE |
| KRISZTINA KOLLAR | | | ON FILE |
| KRISZTINA KUN | | | ON FILE |
| KRISZTINA MAJERCSIK | | | ON FILE |
| KRISZTINA RACZKOEVY | | | ON FILE |
| KRISZTINA ROZSA | | | ON FILE |
| KRISZTINA SAROLTA PAGER | | | ON FILE |
| KRISZTINA SZABO | | | ON FILE |
| KRISZTINA TILINGER | | | ON FILE |
| KRISZTINA VENNES | | | ON FILE |
| KRISZTINA VIRAG | | | ON FILE |
| KRISZTOFER BURKA | | | ON FILE |
| KRIT SIRISAOVALUK | | | ON FILE |
| KRITACHAYA SIRIPHRUEKSACHAT | | | ON FILE |
| KRITCHASAK SIVASRI | | | ON FILE |
| KRITESH MANANDHAR | | | ON FILE |
| KRITESH SINGH | | | ON FILE |
| KRITESH TRIPATHI | | | ON FILE |
| KRITHEE SIRISITH | | | ON FILE |
| KRITHIKA RAMANARAYANAN | | | ON FILE |
| KRITIK NAGPAL | | | ON FILE |
| KRITIK YATINDRAKUMAR PATEL | | | ON FILE |
| KRITIKA ROHITASH DEO | | | ON FILE |
| KRITIN KONDRU | | | ON FILE |
| KRITIN WESLEY CURTIS | | | ON FILE |
| KRITSADA LEELAWONGSANON | | | ON FILE |
| KRITSANA HOYSONG | | | ON FILE |
| KRITSANA MONTEARNSUWAN | | | ON FILE |
| KRITTAPHAS KHUNJAROEN | | | ON FILE |
| KRITTAPON THIRATANAKUNTANA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRITTAPOOM AKRAWINTHAWONG | | | ON FILE |
| KRITTIYA TANABOONBONDEE | | | ON FILE |
| KRITTSAPHONG KITTYAMUNKONG | | | ON FILE |
| KRIZA BENITA CUENTO PORTILLO | | | ON FILE |
| KRIZA WIL ROQUERO VARQUEZ | | | ON FILE |
| KRIZANDER TRUST | | | ON FILE |
| KRIZZA JOYCE OCHOA ABINO | | | ON FILE |
| KRONGJIT KITTIMONTHORN | | | ON FILE |
| KRONOS HOLDINGS | | | ON FILE |
| KRSHNA LAHOTI | | | ON FILE |
| KRSTE BELKOKJESKI | | | ON FILE |
| KRSTE BOGOEVSKI | | | ON FILE |
| KRSTE SIMEONOV | | | ON FILE |
| KRSTO RADOVIC | | | ON FILE |
| KRTIN KUMAR | | | ON FILE |
| KRUAWAN JOHNSON | | | ON FILE |
| KRUEWAN JERDJUMRASKUL | | | ON FILE |
| KRUM EMILOV PANCHEV | | | ON FILE |
| KRUM FILIOV FILIOVSKI | | | ON FILE |
| KRUM GEORGIEV | | | ON FILE |
| KRUM RUMENOV KOCHEV | | | ON FILE |
| KRUNAL KURVI DAVE | | | ON FILE |
| KRUNALKUM VALLABHDAS KOTHARI | | | ON FILE |
| KRUNOSLAV FERENCAK | | | ON FILE |
| KRUNOSLAV FRIC | | | ON FILE |
| KRUNOSLAV HUSNJAK | | | ON FILE |
| KRUNOSLAV LUBINA | | | ON FILE |
| KRUNOSLAV MAJCEN | | | ON FILE |
| KRUNOSLAV MAJERIC | | | ON FILE |
| KRUNOSLAV MILJKOVIC | | | ON FILE |
| KRUNOSLAV MISIC | | | ON FILE |
| KRUNOSLAV SIMEK | | | ON FILE |
| KRUNOSLAV STJEPAN SAMOBOR | | | ON FILE |
| KRUPA ATLURU | | | ON FILE |
| KRUPAL VAJA | | | ON FILE |
| KRUPALI MAKWANA | | | ON FILE |
| KRUSHAL NILESH DESAI | | | ON FILE |
| KRUSHANGI PRADEEP DESAI | | | ON FILE |
| KRUSHIL PATRICIA MAIRINGI WATENE | | | ON FILE |
| KRUTAK KAMDAR | | | ON FILE |
| KRUTARTH GOHEL | | | ON FILE |
| KRUTHIKA BABARAM | | | ON FILE |
| KRUTI N PATEL | | | ON FILE |
| KRY CRY | | | ON FILE |
| KRYSALYNNE MARGARET HILDA JONES | | | ON FILE |
| KRYSDIAN MARCELLA FERRY | | | ON FILE |
| KRYSLER FAUST BEDONIA GIMENA | | | ON FILE |
| KRYSPIN WARZYCHA | | | ON FILE |
| KRYSSIA M NASSAR | | | ON FILE |
| KRYSTA ADAIR GILLEY | | | ON FILE |
| KRYSTA ANN BOSMA | | | ON FILE |
| KRYSTA CHARLENE GONZALES | | | ON FILE |
| KRYSTA JOY CLARK | | | ON FILE |
| KRYSTA KINEESHA ANDREWS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRYSTA LEE STODDART | | | ON FILE |
| KRYSTAL ALANA RUSS | | | ON FILE |
| KRYSTAL ALANA RUSS | | | ON FILE |
| KRYSTAL ALMAZAN | | | ON FILE |
| KRYSTAL ANA STEEN | | | ON FILE |
| KRYSTAL ANN CREECH | | | ON FILE |
| KRYSTAL ANN JOHNSTON | | | ON FILE |
| KRYSTAL ANN MARIE HOSANG | | | ON FILE |
| KRYSTAL ANN OWENS | | | ON FILE |
| KRYSTAL ANN RIVERA | | | ON FILE |
| KRYSTAL ANN ULIBARRI | | | ON FILE |
| KRYSTAL ANNE MULHALL | | | ON FILE |
| KRYSTAL ANNE PEREZ VIRTUDES | | | ON FILE |
| KRYSTAL ARIANNA MASON | | | ON FILE |
| KRYSTAL CHARLI HAIFLEYBACK | | | ON FILE |
| KRYSTAL CLAIRE LUDLOW | | | ON FILE |
| KRYSTAL D CATLOS | | | ON FILE |
| KRYSTAL DENISE DRUMMOND | | | ON FILE |
| KRYSTAL DIANE WARES | | | ON FILE |
| KRYSTAL FOO SHI EN | | | ON FILE |
| KRYSTAL HENG | | | ON FILE |
| KRYSTAL HOWARD MANN | | | ON FILE |
| KRYSTAL JANELLE WALKER | | | ON FILE |
| KRYSTAL JOY SANTIAGO | | | ON FILE |
| KRYSTAL JULIA LEE | | | ON FILE |
| KRYSTAL KOVACS SEANG | | | ON FILE |
| KRYSTAL LEAH SPURGEON | | | ON FILE |
| KRYSTAL LEIGH HERRON | | | ON FILE |
| KRYSTAL LILLY MORGAN | | | ON FILE |
| KRYSTAL LIU | | | ON FILE |
| KRYSTAL LOUISE NIERMAN | | | ON FILE |
| KRYSTAL LYNN ELDRIDGE | | | ON FILE |
| KRYSTAL LYNN GREER | | | ON FILE |
| KRYSTAL LYNN SHROCK | | | ON FILE |
| KRYSTAL MARIE FRENCH | | | ON FILE |
| KRYSTAL MARIE SLOCUM | | | ON FILE |
| KRYSTAL MONIQUE MARSH | | | ON FILE |
| KRYSTAL MORAA MATOKE | | | ON FILE |
| KRYSTAL NICOLE VELEZFARINACCI | | | ON FILE |
| KRYSTAL RENEE ANCAR | | | ON FILE |
| KRYSTAL RODRIGUEZ GOMEZ | | | ON FILE |
| KRYSTAL S YANG | | | ON FILE |
| KRYSTAL TAN YI ZHEN | | | ON FILE |
| KRYSTAL V HARDING | | | ON FILE |
| KRYSTALEE DEONHAZARD ARCHIBALD | | | ON FILE |
| KRYSTAN MARIE TOBEL | | | ON FILE |
| KRYSTEL CYNDI MILLAN BATUCAN | | | ON FILE |
| KRYSTELL MARIA GARCIA MEDINA | | | ON FILE |
| KRYSTEN ALLANA CHIN | | | ON FILE |
| KRYSTEN DANIELLE SWEENEY | | | ON FILE |
| KRYSTEN NICOLE PHILLIPS | | | ON FILE |
| KRYSTIAN ORÅ‚OWICZ | | | ON FILE |
| KRYSTIAN ADAM KUTERNOZINSKI | | | ON FILE |
| KRYSTIAN ADAM PATEL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRYSTIAN ANDRZEJ KIKLA | | | ON FILE |
| KRYSTIAN ANDRZEJ POWOLNY | | | ON FILE |
| KRYSTIAN ARTUR WOJS | | | ON FILE |
| KRYSTIAN BARANEK | | | ON FILE |
| KRYSTIAN BRZOSKA | | | ON FILE |
| KRYSTIAN CHMIELEWSKI | | | ON FILE |
| KRYSTIAN CIECIERSKI | | | ON FILE |
| KRYSTIAN DAVID PORZUCZEK | | | ON FILE |
| KRYSTIAN EDWARD KOMOSA | | | ON FILE |
| KRYSTIAN EUKASZ KASPRZAK | | | ON FILE |
| KRYSTIAN GOTHARD | | | ON FILE |
| KRYSTIAN GRZEGORZ GORSKI | | | ON FILE |
| KRYSTIAN HUTYRA | | | ON FILE |
| KRYSTIAN IRENEUSZ CIUPEK | | | ON FILE |
| KRYSTIAN JAN WACLAWIK | | | ON FILE |
| KRYSTIAN JOZEF KRAJEWSKI | | | ON FILE |
| KRYSTIAN KAMIL KICZYNSKI | | | ON FILE |
| KRYSTIAN KAMIL KULAWIAK | | | ON FILE |
| KRYSTIAN KAMIL OCHEDALSKI | | | ON FILE |
| KRYSTIAN KAMIL SCIGALSKI | | | ON FILE |
| KRYSTIAN KAZIMIERZ KIELBASA | | | ON FILE |
| KRYSTIAN KLEIBER | | | ON FILE |
| KRYSTIAN KONRAD KLUCINSKI | | | ON FILE |
| KRYSTIAN LISOWICZ | | | ON FILE |
| KRYSTIAN LUKASZ ANTONIEWICZ | | | ON FILE |
| KRYSTIAN MACIEJ DRUZYNSKI | | | ON FILE |
| KRYSTIAN MAJEWSKI | | | ON FILE |
| KRYSTIAN MANKOWSKI | | | ON FILE |
| KRYSTIAN MARCIN DOBAK | | | ON FILE |
| KRYSTIAN MARCIN KRAMPILC | | | ON FILE |
| KRYSTIAN MAREK | | | ON FILE |
| KRYSTIAN MAREK GRUDNIEWSKI | | | ON FILE |
| KRYSTIAN MAREK PARANDYK | | | ON FILE |
| KRYSTIAN MARGAS | | | ON FILE |
| KRYSTIAN MAUNE KINSEY | | | ON FILE |
| KRYSTIAN MICHAL CHELMINSKI | | | ON FILE |
| KRYSTIAN NAPARTY | | | ON FILE |
| KRYSTIAN NOEL PEREZ-ALMEIDA | | | ON FILE |
| KRYSTIAN OSKAR GLOWINSKI | | | ON FILE |
| KRYSTIAN PAWEL BACH | | | ON FILE |
| KRYSTIAN PAWEL BRUSS | | | ON FILE |
| KRYSTIAN PIOTR WOZNIAK | | | ON FILE |
| KRYSTIAN R MOTKOWICZ | | | ON FILE |
| KRYSTIAN ROBERT STREIT | | | ON FILE |
| KRYSTIAN ROG | | | ON FILE |
| KRYSTIAN RYSZARD BITNER | | | ON FILE |
| KRYSTIAN SKROBEK | | | ON FILE |
| KRYSTIAN SOSINSKI | | | ON FILE |
| KRYSTIAN STANISLAW DALIDOWICZ | | | ON FILE |
| KRYSTIAN STANISLAW FEDEJKO | | | ON FILE |
| KRYSTIAN STANISLAW KRZYWIECKI | | | ON FILE |
| KRYSTIAN SYRYCA | | | ON FILE |
| KRYSTIAN TYLMAN | | | ON FILE |
| KRYSTIAN WANKIEWICZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRYSTIAN WLADYSLAW DOPADLO | | | ON FILE |
| KRYSTIAN WOJCIECH PARMA | | | ON FILE |
| KRYSTIAN WOJCZUK | | | ON FILE |
| KRYSTIN HONG HUYNH | | | ON FILE |
| KRYSTIN LEIGH DODGE | | | ON FILE |
| KRYSTINA ANH NGUYEN | | | ON FILE |
| KRYSTINA BARBOSA JOAQUIM | | | ON FILE |
| KRYSTINA DI MATTEO | | | ON FILE |
| KRYSTINA DOMINIQUE FORDE | | | ON FILE |
| KRYSTLE DAVIS | | | ON FILE |
| KRYSTLE DOMINIQUE WOODY | | | ON FILE |
| KRYSTLE HAZEL CO | | | ON FILE |
| KRYSTLE LEE WINTER | | | ON FILE |
| KRYSTLE MAE RABULAN ALMARIO | | | ON FILE |
| KRYSTLE NICOLE MEDFORD | | | ON FILE |
| KRYSTLE RENEE FINLEY | | | ON FILE |
| KRYSTLE ROSE PAVALACHE | | | ON FILE |
| KRYSTLE UNTALAN ROWLANDS | | | ON FILE |
| KRYSTLE-LEE WHALAN | | | ON FILE |
| KRYSTOF BARTA | | | ON FILE |
| KRYSTOF EKL | | | ON FILE |
| KRYSTOF HAJDIK | | | ON FILE |
| KRYSTOF HERMA | | | ON FILE |
| KRYSTOF HRABE | | | ON FILE |
| KRYSTOF JEDLICKA | | | ON FILE |
| KRYSTOF KLUCKY | | | ON FILE |
| KRYSTOF KRISTUF | | | ON FILE |
| KRYSTOF KRS | | | ON FILE |
| KRYSTOF MICHAEL MACAL | | | ON FILE |
| KRYSTOF OTYPKA | | | ON FILE |
| KRYSTOF PAVLAS | | | ON FILE |
| KRYSTOF PRINKE | | | ON FILE |
| KRYSTOF SLOZIL | | | ON FILE |
| KRYSTOFFER MEDINA | | | ON FILE |
| KRYSTOPHER TA-VAUGHN PINES | | | ON FILE |
| KRYSTSINA BAHUK | | | ON FILE |
| KRYSTSINA CHUDZILOUSKAYA | | | ON FILE |
| KRYSTSINA KAVALEUSKAYA | | | ON FILE |
| KRYSTYNA AGNIESZKA GOSK | | | ON FILE |
| KRYSTYNA ANNA FRANKIEWICZ | | | ON FILE |
| KRYSTYNA GARBALSKA | | | ON FILE |
| KRYSTYNA JADWIGA KWIATKOWSKA | | | ON FILE |
| KRYSTYNA JANINA POZNANSKI | | | ON FILE |
| KRYSTYNA JOLANTA MAKIELA | | | ON FILE |
| KRYSTYNA KAUT | | | ON FILE |
| KRYSTYNA KITSENKO | | | ON FILE |
| KRYSTYNA KUBICKA | | | ON FILE |
| KRYSTYNA KUBICKA | | | ON FILE |
| KRYSTYNA KUPKOVA | | | ON FILE |
| KRYSTYNA MARIA DUDA | | | ON FILE |
| KRYSTYNA MARIA HILGER | | | ON FILE |
| KRYSTYNA MCQUEENEY | | | ON FILE |
| KRYSTYNA NURUZZAMAN | | | ON FILE |
| KRYSTYNA PALIWODA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRYSTYNA PER | | | ON FILE |
| KRYSTYNA PIETRASZKIEWICZ | | | ON FILE |
| KRYSTYNA SVYSTUNOVA | | | ON FILE |
| KRYSTYNA TERESA WOLYNKIEWICZ | | | ON FILE |
| KRYSTYNA YERESHCHENKO | | | ON FILE |
| KRYSTYNA ZOFIA PASIEKA | | | ON FILE |
| KRZYSZTOF ADAM CIEMIEGA | | | ON FILE |
| KRZYSZTOF ADAM NOWAK | | | ON FILE |
| KRZYSZTOF ADAM ZAKRZEWSKI | | | ON FILE |
| KRZYSZTOF ADAM ZALEWSKI | | | ON FILE |
| KRZYSZTOF ADAM ZAWADZKI | | | ON FILE |
| KRZYSZTOF ANDRZEJ AUGUSTYNIAK | | | ON FILE |
| KRZYSZTOF ANDRZEJ DYS | | | ON FILE |
| KRZYSZTOF ANDRZEJ ORLOWSKI | | | ON FILE |
| KRZYSZTOF ANDRZEJ RZENCA | | | ON FILE |
| KRZYSZTOF ANDRZEJ SOSIN | | | ON FILE |
| KRZYSZTOF ANDRZEJ TALAJ | | | ON FILE |
| KRZYSZTOF ANDRZEJ TAMIOLA | | | ON FILE |
| KRZYSZTOF ARTUR OSTROWSKI | | | ON FILE |
| KRZYSZTOF ARTUR SZUT | | | ON FILE |
| KRZYSZTOF B WILLMAN | | | ON FILE |
| KRZYSZTOF BADOWIEC | | | ON FILE |
| KRZYSZTOF BAJOR | | | ON FILE |
| KRZYSZTOF BARTOSZ ZAJAC | | | ON FILE |
| KRZYSZTOF BEZDZIECKI | | | ON FILE |
| KRZYSZTOF BLACH | | | ON FILE |
| KRZYSZTOF BOBINSKI | | | ON FILE |
| KRZYSZTOF BOLESLAW ROZBORSKI | | | ON FILE |
| KRZYSZTOF BOROWA | | | ON FILE |
| KRZYSZTOF BUCZKOWSKI | | | ON FILE |
| KRZYSZTOF BUDYTA | | | ON FILE |
| KRZYSZTOF BUDZILEK | | | ON FILE |
| KRZYSZTOF DAMIAN WERLOS | | | ON FILE |
| KRZYSZTOF DANIEL KANTAREK | | | ON FILE |
| KRZYSZTOF DANIEL KATANA | | | ON FILE |
| KRZYSZTOF DARIUSZ CHITRYNIEWICZ | | | ON FILE |
| KRZYSZTOF DARIUSZ MARCINIEC | | | ON FILE |
| KRZYSZTOF DAWID KIJAS | | | ON FILE |
| KRZYSZTOF DOROBA | | | ON FILE |
| KRZYSZTOF DZIECIOL | | | ON FILE |
| KRZYSZTOF DZIEL | | | ON FILE |
| KRZYSZTOF DZIUBANSKI | | | ON FILE |
| KRZYSZTOF FILIPKOWSKI | | | ON FILE |
| KRZYSZTOF FRACKOWIAK | | | ON FILE |
| KRZYSZTOF FRANCISZEK OBRZUT | | | ON FILE |
| KRZYSZTOF GIERMASINSKI | | | ON FILE |
| KRZYSZTOF GLOWACKI | | | ON FILE |
| KRZYSZTOF GRONCZEWSKI | | | ON FILE |
| KRZYSZTOF GRZEGORZ ADAMUS | | | ON FILE |
| KRZYSZTOF GRZEGORZ GRZANKA | | | ON FILE |
| KRZYSZTOF GRZEGORZ LYSIK | | | ON FILE |
| KRZYSZTOF GRZEGORZ POJDA | | | ON FILE |
| KRZYSZTOF GRZEGORZ RADOWSKI | | | ON FILE |
| KRZYSZTOF GRZEGORZ ROZYCKI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRZYSZTOF GRZEGORZEWICZ | | | ON FILE |
| KRZYSZTOF HAJDUK | | | ON FILE |
| KRZYSZTOF HENRYK DAROWNY | | | ON FILE |
| KRZYSZTOF HENRYK DAROWNY | | | ON FILE |
| KRZYSZTOF HENRYK MOJECKI | | | ON FILE |
| KRZYSZTOF HOK | | | ON FILE |
| KRZYSZTOF IRENEUSZ MROZEK | | | ON FILE |
| KRZYSZTOF IRZYKOWSKI | | | ON FILE |
| KRZYSZTOF IWO KOZAK | | | ON FILE |
| KRZYSZTOF JACEK BLASZCZYK | | | ON FILE |
| KRZYSZTOF JACEK ISKRZYCKI | | | ON FILE |
| KRZYSZTOF JACEK KUKWA | | | ON FILE |
| KRZYSZTOF JACEK MISLISZ | | | ON FILE |
| KRZYSZTOF JACEK PLEBAN | | | ON FILE |
| KRZYSZTOF JACER ZUBOWIC | | | ON FILE |
| KRZYSZTOF JAKUB CZAJKA | | | ON FILE |
| KRZYSZTOF JAKUB GLUSZKIEWICZ | | | ON FILE |
| KRZYSZTOF JAN KIEPURA | | | ON FILE |
| KRZYSZTOF JAN KRAWCZYK | | | ON FILE |
| KRZYSZTOF JAN LEBEK | | | ON FILE |
| KRZYSZTOF JAN SZCZESNY | | | ON FILE |
| KRZYSZTOF JAROSLAW ODO | | | ON FILE |
| KRZYSZTOF JAROSLAW SIKORA | | | ON FILE |
| KRZYSZTOF JERZY BUBALA | | | ON FILE |
| KRZYSZTOF JERZY GOLEBIOWSKI | | | ON FILE |
| KRZYSZTOF JERZY KRASZEWSKI | | | ON FILE |
| KRZYSZTOF JERZY MONASTERSKI | | | ON FILE |
| KRZYSZTOF JERZY REMIASZ | | | ON FILE |
| KRZYSZTOF JOZEF PATALONG | | | ON FILE |
| KRZYSZTOF JULIAN ADAM-MOTYKA | | | ON FILE |
| KRZYSZTOF JULIAN MISIEWICZ | | | ON FILE |
| KRZYSZTOF KAMIL BLISZCZAK | | | ON FILE |
| KRZYSZTOF KAMIL WIKARSKI | | | ON FILE |
| KRZYSZTOF KAMIL ZALESKI | | | ON FILE |
| KRZYSZTOF KAMINSKI | | | ON FILE |
| KRZYSZTOF KAPUSCINSKI | | | ON FILE |
| KRZYSZTOF KAROL CZAPLICKI | | | ON FILE |
| KRZYSZTOF KARWOWSKI | | | ON FILE |
| KRZYSZTOF KAWCZAK | | | ON FILE |
| KRZYSZTOF KAZIMIERZ IGLEWSKI | | | ON FILE |
| KRZYSZTOF KAZIMIERZ ROSZKO | | | ON FILE |
| KRZYSZTOF KLOCZKO | | | ON FILE |
| KRZYSZTOF KNAPCZYNSKI | | | ON FILE |
| KRZYSZTOF KNAPIK | | | ON FILE |
| KRZYSZTOF KOBYLINSKI | | | ON FILE |
| KRZYSZTOF KOLTOWSKI | | | ON FILE |
| KRZYSZTOF KONRAD KACPRZAK | | | ON FILE |
| KRZYSZTOF KOSMOWSKI | | | ON FILE |
| KRZYSZTOF KOSOWSKI | | | ON FILE |
| KRZYSZTOF KOTER | | | ON FILE |
| KRZYSZTOF KOTLOWSKI | | | ON FILE |
| KRZYSZTOF KOWAL | | | ON FILE |
| KRZYSZTOF KOWALCZYK | | | ON FILE |
| KRZYSZTOF KOZICKI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRZYSZTOF KOZLOWSKI | | | ON FILE |
| KRZYSZTOF KRZTON | | | ON FILE |
| KRZYSZTOF KUDLACZ | | | ON FILE |
| KRZYSZTOF KUKULA | | | ON FILE |
| KRZYSZTOF KUNICKI | | | ON FILE |
| KRZYSZTOF KUNSZKE | | | ON FILE |
| KRZYSZTOF LACHOWICZ | | | ON FILE |
| KRZYSZTOF LASKOWSKI | | | ON FILE |
| KRZYSZTOF LAZAR | | | ON FILE |
| KRZYSZTOF LECYK | | | ON FILE |
| KRZYSZTOF LENDA | | | ON FILE |
| KRZYSZTOF LESNIAK | | | ON FILE |
| KRZYSZTOF LESZEK FRYCZYNSKI | | | ON FILE |
| KRZYSZTOF LESZEK ZAREBSKI | | | ON FILE |
| KRZYSZTOF LEWENDA | | | ON FILE |
| KRZYSZTOF LIPSKI | | | ON FILE |
| KRZYSZTOF LUDWIK MIERZEJEWSKI | | | ON FILE |
| KRZYSZTOF LUKASZ JANOCHA | | | ON FILE |
| KRZYSZTOF LUKASZ WYSOCKI | | | ON FILE |
| KRZYSZTOF LUKASZKA | | | ON FILE |
| KRZYSZTOF MACHAJ | | | ON FILE |
| KRZYSZTOF MACIAK | | | ON FILE |
| KRZYSZTOF MACKOWIAK | | | ON FILE |
| KRZYSZTOF MALIKOWSKI | | | ON FILE |
| KRZYSZTOF MALON | | | ON FILE |
| KRZYSZTOF MARCHEWKA | | | ON FILE |
| KRZYSZTOF MARCIN BARANSKI | | | ON FILE |
| KRZYSZTOF MARCIN DZIKOWSKI | | | ON FILE |
| KRZYSZTOF MARCIN WESOLEK | | | ON FILE |
| KRZYSZTOF MAREK BANCZAREK | | | ON FILE |
| KRZYSZTOF MAREK BUDNIK | | | ON FILE |
| KRZYSZTOF MAREK CHROSTEK | | | ON FILE |
| KRZYSZTOF MAREK KARAS | | | ON FILE |
| KRZYSZTOF MAREK KOLTERMANN | | | ON FILE |
| KRZYSZTOF MAREK KOSAK | | | ON FILE |
| KRZYSZTOF MAREK ROZBORSKI | | | ON FILE |
| KRZYSZTOF MAREK SLABIK | | | ON FILE |
| KRZYSZTOF MAREK SODKIEWICZ | | | ON FILE |
| KRZYSZTOF MAREK SUFIN | | | ON FILE |
| KRZYSZTOF MAREK WASIK | | | ON FILE |
| KRZYSZTOF MAREK WEJDA | | | ON FILE |
| KRZYSZTOF MAREK WOC | | | ON FILE |
| KRZYSZTOF MARIAN PIOTROWSKI | | | ON FILE |
| KRZYSZTOF MARIAN POPILKO | | | ON FILE |
| KRZYSZTOF MARIAN TERECH | | | ON FILE |
| KRZYSZTOF MARIUSZ GAJEWSKI | | | ON FILE |
| KRZYSZTOF MARIUSZ GALDYN | | | ON FILE |
| KRZYSZTOF MARIUSZ KUCZERA | | | ON FILE |
| KRZYSZTOF MARIUSZ MUCHA | | | ON FILE |
| KRZYSZTOF MARIUSZ WIKLINSKI | | | ON FILE |
| KRZYSZTOF MARIUSZ ZADLOWSKI | | | ON FILE |
| KRZYSZTOF MATTHEW IWANICKI | | | ON FILE |
| KRZYSZTOF MATUSZEWSKI | | | ON FILE |
| KRZYSZTOF MICHAL KAMINSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRZYSZTOF MICHAL KANCIAK | | | ON FILE |
| KRZYSZTOF MICHAL PRZENICZKOWSKI | | | ON FILE |
| KRZYSZTOF MICHAL SZCZEPANSKI | | | ON FILE |
| KRZYSZTOF MICHAL WASILEWSKI | | | ON FILE |
| KRZYSZTOF MICHAL ZWOLAK | | | ON FILE |
| KRZYSZTOF MIKOLAJ KURZEC | | | ON FILE |
| KRZYSZTOF MIROSLAW GARBACZ | | | ON FILE |
| KRZYSZTOF MIROSLAW SZOT | | | ON FILE |
| KRZYSZTOF MISIAK | | | ON FILE |
| KRZYSZTOF MITURA | | | ON FILE |
| KRZYSZTOF MOZEJKO | | | ON FILE |
| KRZYSZTOF MROCZEK | | | ON FILE |
| KRZYSZTOF MURLEWSKI | | | ON FILE |
| KRZYSZTOF NALIWAJKO | | | ON FILE |
| KRZYSZTOF NIEMCZYK | | | ON FILE |
| KRZYSZTOF NOWOSAD | | | ON FILE |
| KRZYSZTOF OCHEDALSKI | | | ON FILE |
| KRZYSZTOF OLSZEWSKI | | | ON FILE |
| KRZYSZTOF OSTROWSKI | | | ON FILE |
| KRZYSZTOF PACUK | | | ON FILE |
| KRZYSZTOF PAJAK | | | ON FILE |
| KRZYSZTOF PARCIAK | | | ON FILE |
| KRZYSZTOF PAWEL CWIEKA | | | ON FILE |
| KRZYSZTOF PAWEL DZIEMBAJ | | | ON FILE |
| KRZYSZTOF PAWEL JUSZCZYK | | | ON FILE |
| KRZYSZTOF PAWEL KLUSEK-MIEMCZYNSKI | | | ON FILE |
| KRZYSZTOF PAWEL KRZYKWA | | | ON FILE |
| KRZYSZTOF PAWEL LAWICKI | | | ON FILE |
| KRZYSZTOF PAWEL MALIBORSKI | | | ON FILE |
| KRZYSZTOF PAWEL MANDERLA | | | ON FILE |
| KRZYSZTOF PAWEL MIKOLAJEK | | | ON FILE |
| KRZYSZTOF PAWEL PALUCH | | | ON FILE |
| KRZYSZTOF PAWEL STANCZAK | | | ON FILE |
| KRZYSZTOF PERCZYNSKI | | | ON FILE |
| KRZYSZTOF PETRYNKO | | | ON FILE |
| KRZYSZTOF PILARCZYK | | | ON FILE |
| KRZYSZTOF PIOTR BRANECKI | | | ON FILE |
| KRZYSZTOF PIOTR CHORAZECZEWSKI | | | ON FILE |
| KRZYSZTOF PIOTR GROBORZ | | | ON FILE |
| KRZYSZTOF PIOTR JANECKO | | | ON FILE |
| KRZYSZTOF PIOTR KOHUT | | | ON FILE |
| KRZYSZTOF PIOTR ORLOWSKI | | | ON FILE |
| KRZYSZTOF PIOTR RECZEK | | | ON FILE |
| KRZYSZTOF PIOTR STYRC | | | ON FILE |
| KRZYSZTOF PIOTR TRZECIAK | | | ON FILE |
| KRZYSZTOF PIOTR WLOSEK | | | ON FILE |
| KRZYSZTOF PIOTR WROBLEWSKI | | | ON FILE |
| KRZYSZTOF PRZEMYSLAV GINIEWICZ | | | ON FILE |
| KRZYSZTOF PRZEMYSLAW DRZEWIECKI | | | ON FILE |
| KRZYSZTOF PYRZ | | | ON FILE |
| KRZYSZTOF RAFAL GLON | | | ON FILE |
| KRZYSZTOF RAFAL SZELIGA | | | ON FILE |
| KRZYSZTOF RAJCA | | | ON FILE |
| KRZYSZTOF RAPIEJKO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRZYSZTOF ROBERT KACZMARSKI | | | ON FILE |
| KRZYSZTOF ROBERT OKUPNIK | | | ON FILE |
| KRZYSZTOF ROGOWSKI | | | ON FILE |
| KRZYSZTOF ROKITA | | | ON FILE |
| KRZYSZTOF RUCHALA | | | ON FILE |
| KRZYSZTOF RYSZARD STEPIEN | | | ON FILE |
| KRZYSZTOF SADOWSKI | | | ON FILE |
| KRZYSZTOF SADOWSKI | | | ON FILE |
| KRZYSZTOF SANDOMIERSKI | | | ON FILE |
| KRZYSZTOF SEBASTIAN SZCZERBIAK | | | ON FILE |
| KRZYSZTOF SLAWOMIR ZYTA | | | ON FILE |
| KRZYSZTOF SOSINSKI | | | ON FILE |
| KRZYSZTOF SROMEK | | | ON FILE |
| KRZYSZTOF STANISLAW KACZMARCZYK | | | ON FILE |
| KRZYSZTOF STANISLAW KIELBASA | | | ON FILE |
| KRZYSZTOF STANISLAW KRUPA | | | ON FILE |
| KRZYSZTOF STANISLAW MASLARZ | | | ON FILE |
| KRZYSZTOF STANISLAW NIEDZWIEDZ | | | ON FILE |
| KRZYSZTOF STANISLAW SUROWIEC | | | ON FILE |
| KRZYSZTOF STANISLAW ZYRA | | | ON FILE |
| KRZYSZTOF STEFANIAK | | | ON FILE |
| KRZYSZTOF SUCHANEK | | | ON FILE |
| KRZYSZTOF SUSZKA | | | ON FILE |
| KRZYSZTOF SWIGON | | | ON FILE |
| KRZYSZTOF SYMULA | | | ON FILE |
| KRZYSZTOF SZCZEPANSKI | | | ON FILE |
| KRZYSZTOF SZCZYPEK | | | ON FILE |
| KRZYSZTOF SZCZYPEK | | | ON FILE |
| KRZYSZTOF SZEREMETA | | | ON FILE |
| KRZYSZTOF SZOR | | | ON FILE |
| KRZYSZTOF T BUKOWSKI | | | ON FILE |
| KRZYSZTOF TADEUSZ TRZASALSKI | | | ON FILE |
| KRZYSZTOF TOMASZ DOLA | | | ON FILE |
| KRZYSZTOF TOMASZ GRACZEWSKI | | | ON FILE |
| KRZYSZTOF TOMASZ KOLODZIEJCZYK | | | ON FILE |
| KRZYSZTOF TOMASZ KROLAK | | | ON FILE |
| KRZYSZTOF TOMASZ LAUBICH | | | ON FILE |
| KRZYSZTOF USTUPSKI | | | ON FILE |
| KRZYSZTOF W SZOT | | | ON FILE |
| KRZYSZTOF WIATER | | | ON FILE |
| KRZYSZTOF WITOLD PAWLOWSKI | | | ON FILE |
| KRZYSZTOF WLODZIMIERZ CHOMA | | | ON FILE |
| KRZYSZTOF WLODZIMIERZ NOWAK | | | ON FILE |
| KRZYSZTOF WOJCIECH CEGLAREK | | | ON FILE |
| KRZYSZTOF WOJCIECH MACEK | | | ON FILE |
| KRZYSZTOF WOJCIECH RYPEL | | | ON FILE |
| KRZYSZTOF WOJCIECHOWSKI | | | ON FILE |
| KRZYSZTOF WOLNY | | | ON FILE |
| KRZYSZTOF WYRWAS | | | ON FILE |
| KRZYSZTOF WYSOCKI | | | ON FILE |
| KRZYSZTOF ZARZYCKI | | | ON FILE |
| KRZYSZTOF ZBIGNIEW PACHOL | | | ON FILE |
| KRZYSZTOF ZBIGNIEW PUDA | | | ON FILE |
| KRZYSZTOF ZBIGNIEW PYDA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KRZYSZTOF ZBIGNIEW SADOWSKI | | | ON FILE |
| KRZYSZTOF ZBIGNIEW ZAREBA | | | ON FILE |
| KRZYSZTOF ZBLEWSKI | | | ON FILE |
| KRZYSZTOF ZGORZELAK | | | ON FILE |
| KRZYSZTOF ZIELINSKI | | | ON FILE |
| KRZYSZTOF ZYSZKIEWICZ | | | ON FILE |
| KS BEHEERMAATSCHAPPIJ B.V. | | | ON FILE |
| KSANDROS BESTROVA | | | ON FILE |
| KSENIA TROPNIKOVA | | | ON FILE |
| KSENIA ANNA SZOPSKA | | | ON FILE |
| KSENIA KALITKA | | | ON FILE |
| KSENIA KRIVOLAPOVA | | | ON FILE |
| KSENIA RESHETNIKOVA | | | ON FILE |
| KSENIA SHEVCHENKO | | | ON FILE |
| KSENIA SHUALI | | | ON FILE |
| KSENIA TROUCHLIAKOVA | | | ON FILE |
| KSENIA TSOUKANOVA | | | ON FILE |
| KSENIIA ANDREEVNA SMIRNOVA | | | ON FILE |
| KSENIIA DIAKONOVA | | | ON FILE |
| KSENIIA KOLODIAZHNA | | | ON FILE |
| KSENIIA KOROID | | | ON FILE |
| KSENIIA MIKHAILOVNA SAMARINA | | | ON FILE |
| KSENIIA NEL | | | ON FILE |
| KSENIIA NOSOVA | | | ON FILE |
| KSENIIA PANCHENKO | | | ON FILE |
| KSENIIA SKOCHKO | | | ON FILE |
| KSENIIA SYRVACHEVA | | | ON FILE |
| KSENIIA USENKO | | | ON FILE |
| KSENIJA SIDORIVA ARIZAGA | | | ON FILE |
| KSENIJA IVANKO | | | ON FILE |
| KSENIJA KLJAJIC | | | ON FILE |
| KSENIJA PLAVEC FIKET | | | ON FILE |
| KSENIJA SMOLIC | | | ON FILE |
| KSENIJA VILICIC | | | ON FILE |
| KSENIYA ALEKSEEVNA TSOI | | | ON FILE |
| KSENIYA BARYSHEVSKA | | | ON FILE |
| KSENIYA BEREZOVA | | | ON FILE |
| KSENIYA FAMICHOVA | | | ON FILE |
| KSENIYA GRASDAL | | | ON FILE |
| KSENIYA IGOREVNA BULATOVA | | | ON FILE |
| KSENIYA KUPRATSEVICH | | | ON FILE |
| KSENIYA KUPRI | | | ON FILE |
| KSENIYA LASKOVA | | | ON FILE |
| KSENIYA LEVINA | | | ON FILE |
| KSENIYA LIFANOVA | | | ON FILE |
| KSENIYA MAKSIMOVA | | | ON FILE |
| KSENIYA OLEGOVNA TIKHONOVA | | | ON FILE |
| KSENIYA REKETS | | | ON FILE |
| KSENIYA ROENKO | | | ON FILE |
| KSENIYA SAMOTES | | | ON FILE |
| KSENIYA SAYAPINA | | | ON FILE |
| KSENIYA STARYNKOVA | | | ON FILE |
| KSENIYA TSITOVA | | | ON FILE |
| KSENJA PTE. LTD. | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KSENYA ZHURAVLEVA | | | ON FILE |
| KSHAUNISH CHAPLOT | | | ON FILE |
| KSHAUNISH PATEL | | | ON FILE |
| KSHITIJ GAUR | | | ON FILE |
| KSHITIJ KAILASH GOGAWAT | | | ON FILE |
| KSHITIJ KHENKA | | | ON FILE |
| KSHITIJ PANDYA | | | ON FILE |
| KSHITIJ SHERSTHA | | | ON FILE |
| KSHITIJ SINGH | | | ON FILE |
| KSHITIJ YOGI | | | ON FILE |
| KSP THAGE | | | ON FILE |
| KTD MANAGEMENT LIMITED SUB-2 | | | ON FILE |
| KTW LLC | | | ON FILE |
| KU AMIRUL BIN KU OTHMAN | | | ON FILE |
| KU CHANG KUO | | | ON FILE |
| KU CHANG KUO | | | ON FILE |
| KU IRDAWATY BT KU YKOB | | | ON FILE |
| KU JIA YANG | | | ON FILE |
| KU KIM | | | ON FILE |
| KU LEI TENG | | | ON FILE |
| KU LEO | | | ON FILE |
| KU SIN MENG | | | ON FILE |
| KU SU | | | ON FILE |
| KU VIJIYA L SHARMA DO | | | ON FILE |
| KU YOON TAT | | | ON FILE |
| KUA CHOON HOONG | | | ON FILE |
| KUA CHUN KIAT EUGENE | | | ON FILE |
| KUA DONG HAN | | | ON FILE |
| KUA KHEE HANG | | | ON FILE |
| KUA WUI CHANG | | | ON FILE |
| KUA YI KUANG | | | ON FILE |
| KUACH KUACH MATHIANG | | | ON FILE |
| KUAH JENHAN | | | ON FILE |
| KUAH JIE YING AUDREY | | | ON FILE |
| KUAH LI QIN | | | ON FILE |
| KUAI LAN CHAN | | | ON FILE |
| KUAM QUN YAN | | | ON FILE |
| KUAN KEET MUN AARON JEREMY | | | ON FILE |
| KUAN CHEANG SUN | | | ON FILE |
| KUAN CHI HUANG | | | ON FILE |
| KUAN CHIA CHIU | | | ON FILE |
| KUAN GLASGOW | | | ON FILE |
| KUAN HONG LEI | | | ON FILE |
| KUAN HSUN HUANG | | | ON FILE |
| KUAN HUNG CHEN | | | ON FILE |
| KUAN JANSEN | | | ON FILE |
| KUAN KEVIN GAO | | | ON FILE |
| KUAN KIAT LIAW | | | ON FILE |
| KUAN LI | | | ON FILE |
| KUAN LIANG CHANG | | | ON FILE |
| KUAN LIN HUANG | | | ON FILE |
| KUAN LIN HUANG | | | ON FILE |
| KUAN LIN LAI | | | ON FILE |
| KUAN LING CHU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KUAN LUN LIAO | | | ON FILE |
| KUAN MENG TUCK JEREMY MATTHEW | | | ON FILE |
| KUAN MIN WEE | | | ON FILE |
| KUAN SHEN AU | | | ON FILE |
| KUAN SHIN YEN | | | ON FILE |
| KUAN TING CHEN | | | ON FILE |
| KUAN TING SHEN | | | ON FILE |
| KUAN WEI CHEN | | | ON FILE |
| KUAN XIN HEN | | | ON FILE |
| KUAN YIN LEE | | | ON FILE |
| KUAN YONG CHOO | | | ON FILE |
| KUAN YU | | | ON FILE |
| KUAN YU CHEN | | | ON FILE |
| KUAN-CHUN LIN | | | ON FILE |
| KUANG GUO EN AMOZ | | | ON FILE |
| KUANG HWEE SEBASTIAN LIM | | | ON FILE |
| KUANG POH POH | | | ON FILE |
| KUANG RUEI LEE | | | ON FILE |
| KUANG YU CHEN | | | ON FILE |
| KUANG-PU WANG | | | ON FILE |
| KUANGYUE CHEN | | | ON FILE |
| KUANLUN GLENN LIAO | | | ON FILE |
| KUAN-TING YEH | | | ON FILE |
| KUARMIE JASON WILLIAMS | | | ON FILE |
| KUASSI LAUREL AMOUR CHARBEL ZINGAN | | | ON FILE |
| KUBA ANDRZEJ PANKO | | | ON FILE |
| KUBA KISIEL | | | ON FILE |
| KUBA MICHAL MATUSZEWSKI | | | ON FILE |
| KUBAN ZAMIROVICH DOOTKULOV | | | ON FILE |
| KUBANYCHBEK IMANKULOV | | | ON FILE |
| KUBAY NIKOLAYEVICH GALUSHKIN | | | ON FILE |
| KUBER JAIN RAJENDRA JAIN | | | ON FILE |
| KUBILAY CETINKAYA | | | ON FILE |
| KUBILAY ATALAY | | | ON FILE |
| KUBILAY KANAR | | | ON FILE |
| KUBILAY NACAK | | | ON FILE |
| KUBILAY UCAN | | | ON FILE |
| KUBLAI ALEXSIS GOMEZ SOTO | | | ON FILE |
| KUBRA HANCI | | | ON FILE |
| KUBRA AKKUS | | | ON FILE |
| KUBRA BAHAR ISIK | | | ON FILE |
| KUBRA HANCI | | | ON FILE |
| KUBRA HANCI | | | ON FILE |
| KUBRA HANCI | | | ON FILE |
| KUBRA HANCI | | | ON FILE |
| KUBRA HANCI | | | ON FILE |
| KUBRA HANCI | | | ON FILE |
| KUBRA HANCI | | | ON FILE |
| KUBRA KOSE | | | ON FILE |
| KUBRA YAPRAK YILDIZ | | | ON FILE |
| KUBRAN JAMES | | | ON FILE |
| KUCHEROV DZMITRY | | | ON FILE |
| KUDABADUGE NUWAN JAYASURIYA | | | ON FILE |
| KUDAKWASHE ERIA NYAKUFARINGWA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KUDAKWASHE GOWERA | | | ON FILE |
| KUDAKWASHE MOREBLESSING NGWENYA | | | ON FILE |
| KUDARIE ASWAD SOMARU | | | ON FILE |
| KUDIGHE PATRICK UDOH | | | ON FILE |
| KUDRAT OLUSHOLA OLASINDE | | | ON FILE |
| KUDRET BAYRAM | | | ON FILE |
| KUDZAI ADDINGTON KUDAKWASHE ZIMBITI | | | ON FILE |
| KUDZAI BRETT MARAMBA | | | ON FILE |
| KUDZO T GASONU | | | ON FILE |
| KUEBRA GUELTEKIN | | | ON FILE |
| KUEH PUI JOO | | | ON FILE |
| KUEH CHOON HWA | | | ON FILE |
| KUEH EE KWAN | | | ON FILE |
| KUEH EE KWAN | | | ON FILE |
| KUEH EE KWAN | | | ON FILE |
| KUEH EE KWAN | | | ON FILE |
| KUEH JINHAO RYAN | | | ON FILE |
| KUEI CHUN FU | | | ON FILE |
| KUEI MING LIN | | | ON FILE |
| KUEI YU CHEN | | | ON FILE |
| KUEI-CHEN HUANG | | | ON FILE |
| KUEICHUN TSENG | | | ON FILE |
| KUEK CHEE PING | | | ON FILE |
| KUEK EE SONG | | | ON FILE |
| KUEK GUANG QIU (GUO GUANGQIU) | | | ON FILE |
| KUEK HENG CHAI | | | ON FILE |
| KUEK JIA LI | | | ON FILE |
| KUEK SER FOONG | | | ON FILE |
| KUEN FAI YIU | | | ON FILE |
| KUEN FUNG NG | | | ON FILE |
| KUEN PING LIN | | | ON FILE |
| KUEN YU CAMILLE CHAN | | | ON FILE |
| KUENGA DENDUP WANGMO | | | ON FILE |
| KUFOY THOMAS LY | | | ON FILE |
| KUFRE JONAH BASSEY | | | ON FILE |
| KUFRE OKON | | | ON FILE |
| KUFREMFON ISAAC UKANIREH | | | ON FILE |
| KUGAISHAN SUPPARMANIAM | | | ON FILE |
| KUGANESAN VIJAYAKUMAR | | | ON FILE |
| KUH GUIAM | | | ON FILE |
| KUHAN VALAVAN | | | ON FILE |
| KUI CHI CHAN | | | ON FILE |
| KUI KIUNE CHUNG SEM CHONG | | | ON FILE |
| KUI L THENG | | | ON FILE |
| KUI LAM CHRIS LEE | | | ON FILE |
| KUI WA MA | | | ON FILE |
| KUI WANG KAN | | | ON FILE |
| KUIHAN VONG | | | ON FILE |
| KUINAI FANG | | | ON FILE |
| KUISUK YOO | | | ON FILE |
| KUJIRA LLC | | | ON FILE |
| KUJTIM BAJRAKTARI | | | ON FILE |
| KUJTIM THAQI | | | ON FILE |
| KUJTIM ZEKA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KUK CHO | | | ON FILE |
| KUK FONG YIP | | | ON FILE |
| KUKIAT TEMCHUEN | | | ON FILE |
| KUKU S.R.L | | | ON FILE |
| KUKUMBERG MAREK | | | ON FILE |
| KULAMANI SAHOO | | | ON FILE |
| KULANDAI NATHAN ANTHONY JOHN | | | ON FILE |
| KULAPPU THANTIRIGE CHAMARA SAMPATH | | | ON FILE |
| KULAPPUWA WADU ISHAN PUSHPA KUMARA | | | ON FILE |
| KULATHAKKAL THOMAS GEORGE | | | ON FILE |
| KULATHUNGA ARACHCHILAGE THANUJA NIROSHINIE | | | ON FILE |
| KULATHUNGA KULATHUNGAGE LAKSHITHA SURANJAYA | | | ON FILE |
| KULATHUNGA KULATHUNGAGE SUNIL GAMINI | | | ON FILE |
| KULBINDER KAUR POONI | | | ON FILE |
| KULCHAYA SRICHAVANANT | | | ON FILE |
| KULCHISNKY, MAX | | | ON FILE |
| KULDEEP KAILASHKUMAR PATEL | | | ON FILE |
| KULDEEP KAUR | | | ON FILE |
| KULDEEP SINGH | | | ON FILE |
| KULDEEP SINGH SHEKHWAT | | | ON FILE |
| KULDEEPSINH PRADIPKUMAR ATODARIA | | | ON FILE |
| KULDILOK THONGARPORN | | | ON FILE |
| KULDIP KAUR GURMAK SINGH | | | ON FILE |
| KULDIP KUMAR | | | ON FILE |
| KULDIP S CHAHAL | | | ON FILE |
| KULDIP SINGH KUDHAIL | | | ON FILE |
| KULDIP SINGH OBEROI | | | ON FILE |
| KULIK BTIR | | | ON FILE |
| KULITH THARANA BEMMULLA RALALAGE | | | ON FILE |
| KULJEET SINGH | | | ON FILE |
| KULJEET MICHAEL SINGH DHINSE | | | ON FILE |
| KULJIT SOOD | | | ON FILE |
| KULLAMMAL KESAVAN | | | ON FILE |
| KULLEN DRAKE JAHNKE | | | ON FILE |
| KULPENAY NURLAN | | | ON FILE |
| KULPESH SUTHAR | | | ON FILE |
| KULPREET SINGH | | | ON FILE |
| KULPREET GILL | | | ON FILE |
| KULPREET S KHANUJA | | | ON FILE |
| KULRAJ SINGH GURM | | | ON FILE |
| KULUNU N J JAYAKODY ARACHCHILAGE | | | ON FILE |
| KULVEER SINGH BAWA | | | ON FILE |
| KULVINDER SINGH | | | ON FILE |
| KULVINDER SINGH GILL | | | ON FILE |
| KULVIR SINGH CHANNA | | | ON FILE |
| KULWINDER SINGH | | | ON FILE |
| KULWINDER SINGH | | | ON FILE |
| KULWINDER SINGH GREWAL | | | ON FILE |
| KUM H JOE | | | ON FILE |
| KUM NAM HONG | | | ON FILE |
| KUM SUN SONG | | | ON FILE |
| KUM WENG FUNG | | | ON FILE |
| KUM WING ZEE | | | ON FILE |
| KUM YOU FENG BRYAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KUMANAN  ANGUMUTHU | | | ON FILE |
| KUMANAN ESWARAN | | | ON FILE |
| KUMAR AMIT | | | ON FILE |
| KUMAR ANANYA | | | ON FILE |
| KUMAR ANIKET | | | ON FILE |
| KUMAR ANKIT | | | ON FILE |
| KUMAR BAHADUR THAPA | | | ON FILE |
| KUMAR DINESH DAVE | | | ON FILE |
| KUMAR DINESH PATEL | | | ON FILE |
| KUMAR GAURAV | | | ON FILE |
| KUMAR GOVINDASWAMY | | | ON FILE |
| KUMAR KARTIKEYA NULL | | | ON FILE |
| KUMAR PRASENJEET SARKAR | | | ON FILE |
| KUMAR RAHUL SHANKAR JHA | | | ON FILE |
| KUMAR RAM DANDAPANI | | | ON FILE |
| KUMAR S SRIPADAM | | | ON FILE |
| KUMAR SAURABH NULL | | | ON FILE |
| KUMAR SAURAV NULL | | | ON FILE |
| KUMAR SHANTANU | | | ON FILE |
| KUMAR SURIA MALSINGH | | | ON FILE |
| KUMARA CHANDANA | | | ON FILE |
| KUMARA DASANAYAKA JAYAKODY MUDIYANSELAGE ARUNA RUWAN | | | ON FILE |
| KUMARA JAYARATHNA MUDIYANSELAGE SAMAN | | | ON FILE |
| KUMARA MARAMBA HEWAGE DHANUSHKA SAMPATH | | | ON FILE |
| KUMARA PAHALA DIMBULEGEDARA WASANTHA | | | ON FILE |
| KUMARA RAMBANDI DEWAGE LAKSHITHA NUWAN | | | ON FILE |
| KUMARA SENARATH PATHIRANAGE LAKMAL ARUNA | | | ON FILE |
| KUMARAGE DON CHAMARA ASENDRA DINUKA RATHNAPALA | | | ON FILE |
| KUMARAN ASOGAN | | | ON FILE |
| KUMARAN MUTHUSAMY | | | ON FILE |
| KUMARAN S | | | ON FILE |
| KUMARAN SAENTHAN NATHAN | | | ON FILE |
| KUMARAN SURESH | | | ON FILE |
| KUMARAN VEERAPANDIAN | | | ON FILE |
| KUMARAPPERUMA ARACHCHIGE THIVIRU DILMITH | | | ON FILE |
| KUMARASAMY JEYANTHAN | | | ON FILE |
| KUMARASAMY SIVAGNAANAM | | | ON FILE |
| KUMARASWAMY MUDDAINGAIAH | | | ON FILE |
| KUMARAVALLI RAJA | | | ON FILE |
| KUMARAVEL ARCOT UMAPATHY | | | ON FILE |
| KUMARAVEL SIVASANKAR | | | ON FILE |
| KUMARAVEL SIVASANKAR | | | ON FILE |
| KUMARAVEL SUBRAMANI | | | ON FILE |
| KUMARAVEL YASH PREETHU | | | ON FILE |
| KUMAREN GOVINDARAJAN | | | ON FILE |
| KUMAREN GOVINDARAJAN | | | ON FILE |
| KUMARESAN KALIYAPERUMAL | | | ON FILE |
| KUMARESAN M | | | ON FILE |
| KUMARESAN SOMASUNDARAM | | | ON FILE |
| KUMARI DELANGE GEDARA PRIYANKA MANEL | | | ON FILE |
| KUMARI MADAWITA PATABENDIGE HIMALI CHAMILA | | | ON FILE |
| KUMARI PATHADE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KUMARI WANASOORIYA WANASOORIYA MUDIYANSELAGE PATHMINI | | | ON FILE |
| KUMAR-MARUTHI GARIKAPATI | | | ON FILE |
| KUMARPAL KAILASH JAIN | | | ON FILE |
| KUMARRAN SODIMANI | | | ON FILE |
| KUMASARU UDEESHA RANDIMA EDIRISINGHE | | | ON FILE |
| KUMBER RAZA ALI | | | ON FILE |
| KUMBURE GEDARA DARSHANA THARANGA JAYASRI | | | ON FILE |
| KUMI LYNNE VERDIER | | | ON FILE |
| KUMI NAKAGAWA | | | ON FILE |
| KUMIKO LILY TAKITA | | | ON FILE |
| KUMIKO OGA | | | ON FILE |
| KUMMARI SIDDU | | | ON FILE |
| KUMMARINTORN BOONSRI | | | ON FILE |
| KUN CHANG LEE | | | ON FILE |
| KUN CHIN CHUNG | | | ON FILE |
| KUN CHUAN CHIANG | | | ON FILE |
| KUN CHUN WU | | | ON FILE |
| KUN CHUNG THOMAS LEUNG | | | ON FILE |
| KUN HE | | | ON FILE |
| KUN HO LI | | | ON FILE |
| KUN JINA RAGONESE | | | ON FILE |
| KUN LAM HUI | | | ON FILE |
| KUN LIM TANG WILLIAM | | | ON FILE |
| KUN LUNG WU | | | ON FILE |
| KUN S KIM | | | ON FILE |
| KUN SHING SIN | | | ON FILE |
| KUN WOO KANG | | | ON FILE |
| KUN WOOK KIM | | | ON FILE |
| KUN XIE | | | ON FILE |
| KUN YANG | | | ON FILE |
| KUN YU TSAI | | | ON FILE |
| KUN ZHENG HAO | | | ON FILE |
| KUNAAL ARORA | | | ON FILE |
| KUNAAL ASHISH PATEL | | | ON FILE |
| KUNAL ABHIMANYU CHAURASIA | | | ON FILE |
| KUNAL AJMANI | | | ON FILE |
| KUNAL ANGUT R PATEL | | | ON FILE |
| KUNAL ARVIND VED | | | ON FILE |
| KUNAL ASHOKKUMAR SHAH | | | ON FILE |
| KUNAL BEHL | | | ON FILE |
| KUNAL BHATNAGAR | | | ON FILE |
| KUNAL BHUNSALI | | | ON FILE |
| KUNAL CHAUHAN | | | ON FILE |
| KUNAL CHAWLA | | | ON FILE |
| KUNAL CHAWLA | | | ON FILE |
| KUNAL DEEPAK THAKRAR | | | ON FILE |
| KUNAL DILIP PARSNANI | | | ON FILE |
| KUNAL DINESH KHALADKAR | | | ON FILE |
| KUNAL DINESH PATEL | | | ON FILE |
| KUNAL DULTA | | | ON FILE |
| KUNAL GOPALAN NAIR | | | ON FILE |
| KUNAL GROVER | | | ON FILE |
| KUNAL GROVER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KUNAL HARIVADAN JAMNADAS | | | ON FILE |
| KUNAL HARSHADKUMAR SHAH | | | ON FILE |
| KUNAL ISHWAR NATHANI | | | ON FILE |
| KUNAL K MUDBIDRI | | | ON FILE |
| KUNAL KANJOLIA | | | ON FILE |
| KUNAL KIRAN PARIKH | | | ON FILE |
| KUNAL KIRITKANT VEKARIA | | | ON FILE |
| KUNAL KIRITKUMAR PATEL | | | ON FILE |
| KUNAL KIRON MANELKAR | | | ON FILE |
| KUNAL KRISHAN PARSHOTAM | | | ON FILE |
| KUNAL KUMAR | | | ON FILE |
| KUNAL LAKHANPAL | | | ON FILE |
| KUNAL MACWAN | | | ON FILE |
| KUNAL MALHOTRA | | | ON FILE |
| KUNAL MAYUR PATEL | | | ON FILE |
| KUNAL MITTAL | | | ON FILE |
| KUNAL MUDGAL | | | ON FILE |
| KUNAL MULCHANDANI | | | ON FILE |
| KUNAL NARESH ARYA | | | ON FILE |
| KUNAL NAYAR | | | ON FILE |
| KUNAL NAYAR | | | ON FILE |
| KUNAL NIRAVKUMAR KHATRI | | | ON FILE |
| KUNAL OM KAUL | | | ON FILE |
| KUNAL PAHUJA | | | ON FILE |
| KUNAL PARYUS PATEL | | | ON FILE |
| KUNAL PATEL | | | ON FILE |
| KUNAL PATEL | | | ON FILE |
| KUNAL PRABHAKAR SHETTY | | | ON FILE |
| KUNAL PRADEEP JHAVER | | | ON FILE |
| KUNAL PRADIP NADKARNI | | | ON FILE |
| KUNAL PRAVINBHAI PATEL | | | ON FILE |
| KUNAL RAJENDRA SAMPAT | | | ON FILE |
| KUNAL RAJKUMAR UMRIGAR | | | ON FILE |
| KUNAL SAVJANI | | | ON FILE |
| KUNAL SETH | | | ON FILE |
| KUNAL SHARAD SHINDE | | | ON FILE |
| KUNAL SUNIL KHORANA | | | ON FILE |
| KUNAL THUKRAL | | | ON FILE |
| KUNAL UDAY SONAR | | | ON FILE |
| KUNAMNENI KEDAHI | | | ON FILE |
| KUNANON HANPONGKUL | | | ON FILE |
| KUNAVATHY RAJANDRAN | | | ON FILE |
| KUNAWUT WANGTEERAPRASERT | | | ON FILE |
| KUNCHENG M CHANG | | | ON FILE |
| KUN-CHIEH HSU | | | ON FILE |
| KUNDAI LONKETHABANI SIBANDA | | | ON FILE |
| KUNDALIGAMAGE NISALA NADEERA | | | ON FILE |
| KUNDETI CHINNAPPA NAIDU | | | ON FILE |
| KUNDI CHAIRIL | | | ON FILE |
| KUNDUWARA KRISHNANKUTTY MENON | | | ON FILE |
| KUNG HEE YONG | | | ON FILE |
| KUNG KIT SO | | | ON FILE |
| KUNG MIN LIN | | | ON FILE |
| KUNG NAM LEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KUNG RU YI | | | ON FILE |
| KUNG SING WONG | | | ON FILE |
| KUNG WEN YEH | | | ON FILE |
| KUNG YAU CHAN | | | ON FILE |
| KUNG YING XIANG (GAN YINGXIANG) | | | ON FILE |
| KUNG YU PAN | | | ON FILE |
| KUNGA NYIMA | | | ON FILE |
| KUNHYOUNG KIM | | | ON FILE |
| KUNIO KITABAYASHI | | | ON FILE |
| KUNJ ANAND THACKER | | | ON FILE |
| KUNJ PRAKASH PATEL | | | ON FILE |
| KUNJ RAJESH PATEL | | | ON FILE |
| KUNJALBAHEN B RATHOD | | | ON FILE |
| KUNJAN MAHESHBHAI PATEL | | | ON FILE |
| KUNJUN NING | | | ON FILE |
| KUNJY MATHIEU URIEL UNN TOC | | | ON FILE |
| KUNKEA CHAN | | | ON FILE |
| KUNKEA J SENG | | | ON FILE |
| KUNNAVATH TAN | | | ON FILE |
| KUNO GERTH LYBERTH | | | ON FILE |
| KUNO HELTBORG | | | ON FILE |
| KUNO WOLFGANG AMMANN | | | ON FILE |
| KUNRU SHEN | | | ON FILE |
| KUNSUDA IAMANAN | | | ON FILE |
| KUNTAL SARKAR | | | ON FILE |
| KUNWAR ATUL SINGH | | | ON FILE |
| KUNWAR BIR SINGH | | | ON FILE |
| KUNWAR KOCHAR | | | ON FILE |
| KUNWAR PAL SINGH ANAND | | | ON FILE |
| KUNYU QIU | | | ON FILE |
| KUNYUAN LI | | | ON FILE |
| KUNZ MAINALI | | | ON FILE |
| KUO CHEN WANG | | | ON FILE |
| KUO CHEN WANG | | | ON FILE |
| KUO CHENG LIN | | | ON FILE |
| KUO CHENG YEU | | | ON FILE |
| KUO CHIA MING | | | ON FILE |
| KUO CHIEH CHUNG | | | ON FILE |
| KUO CHIEN JONATHAN CHAN | | | ON FILE |
| KUO CHING KU | | | ON FILE |
| KUO FENG HUANG | | | ON FILE |
| KUO HSIAO YI | | | ON FILE |
| KUO HSING TSAO | | | ON FILE |
| KUO HSIU LEE | | | ON FILE |
| KUO HUA WANG | | | ON FILE |
| KUO IVY | | | ON FILE |
| KUO KAI HSU | | | ON FILE |
| KUO LIANG LIEN | | | ON FILE |
| KUO SENG WENG | | | ON FILE |
| KUO SHAO VOONG | | | ON FILE |
| KUO SING CHEN | | | ON FILE |
| KUO TING CHANG | | | ON FILE |
| KUO WEI CHEN | | | ON FILE |
| KUO WEI TYE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KUO WEI WONG | | | ON FILE |
| KUO WEI WONG | | | ON FILE |
| KUO YAU CHEN LIN | | | ON FILE |
| KUO ZHE CHIN | | | ON FILE |
| KUO-HOW HOWARD LIOU | | | ON FILE |
| KUOK LOONG WALTER (ZHU GUOLONG) CHEE | | | ON FILE |
| KUOK LOONG WONG | | | ON FILE |
| KUOLIN LIU | | | ON FILE |
| KUONG AO IEONG | | | ON FILE |
| KUOWEI HUANG | | | ON FILE |
| KUPPAYE ELZUMALAI | | | ON FILE |
| KUPPAYI THASARATHAN | | | ON FILE |
| KUPPU KALIYPERUMAL | | | ON FILE |
| KUPPUSAMY M | | | ON FILE |
| KUPPUSAMY SUBRAMANI | | | ON FILE |
| KUPRATIS, DARRYN | | | ON FILE |
| KUQUIN LAFAYETTE ROBERTS | | | ON FILE |
| KURAPATI DAYAKAR | | | ON FILE |
| KURAPATI ERFAN | | | ON FILE |
| KURARA C MORISHITA | | | ON FILE |
| KURBANHUSAIN LOKHANDWALA | | | ON FILE |
| KURELLA ROHAN | | | ON FILE |
| KURIA GATHUKI NGANGA | | | ON FILE |
| KURIACHEN JOSEPH | | | ON FILE |
| KURIAN GEORGE | | | ON FILE |
| KURIYACHEN THOMAS | | | ON FILE |
| KURK IAN PETTERSON | | | ON FILE |
| KURMACHALAM ADITHYA | | | ON FILE |
| KURNIA ALI SUDJONO | | | ON FILE |
| KURNIA SUBUH HARAHAP | | | ON FILE |
| KURNIADI ASRIGO | | | ON FILE |
| KURNIAWAN ARIFUDDIN | | | ON FILE |
| KURNIAWAN KARTAWIDJAJA | | | ON FILE |
| KURNIAWAN KURNIAWAN | | | ON FILE |
| KUROGHOEIKGHA AYIBANENGIYEFA TALBOT | | | ON FILE |
| KUROOSH GORJI | | | ON FILE |
| KUROSCH JEREMIAS SPUHLER | | | ON FILE |
| KURRA ANIL KUMAR | | | ON FILE |
| KURSAD ATACAN AKKOYUN | | | ON FILE |
| KURSAD AYANLAR | | | ON FILE |
| KURSAD GUNES | | | ON FILE |
| KURSAD KARADAG | | | ON FILE |
| KURSAT BAYRAKTAR | | | ON FILE |
| KURSAT BEYHAN | | | ON FILE |
| KURSAT EMIRHAN KOCADAS | | | ON FILE |
| KURSAT GECGEL | | | ON FILE |
| KURSATCAN CANKAROGLU | | | ON FILE |
| KURT A AUBART | | | ON FILE |
| KURT A LYELL | | | ON FILE |
| KURT A ZENTMAIER | | | ON FILE |
| KURT AARON NIKLAUS | | | ON FILE |
| KURT AKSEL JORGENSEN | | | ON FILE |
| KURT ALAN DEWHURST | | | ON FILE |
| KURT ALAN FENSTERMACHER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KURT ALAN JENKINS | | | ON FILE |
| KURT ALAN SANDBORN | | | ON FILE |
| KURT ALAN STEWARD II | | | ON FILE |
| KURT ALBERT MAGNUS ROGBERG | | | ON FILE |
| KURT ALBERT RYCKAERT | | | ON FILE |
| KURT ALEXANDER FINDLAY | | | ON FILE |
| KURT ALEXANDER MILLER | | | ON FILE |
| KURT ALEXANDER SCHILLER | | | ON FILE |
| KURT ALEXI WILSON | | | ON FILE |
| KURT ALFONS G FLOREAL | | | ON FILE |
| KURT ALFRED TEIXEIRA | | | ON FILE |
| KURT ALLAN DARRELL | | | ON FILE |
| KURT ALLAN DELL | | | ON FILE |
| KURT ALLEN GOOLSBY | | | ON FILE |
| KURT ALLEN WAGNER | | | ON FILE |
| KURT ANDERSEN MARTIN | | | ON FILE |
| KURT ANDRE ARISOHN | | | ON FILE |
| KURT ANDREW BRADY | | | ON FILE |
| KURT ANDREW MORRIS | | | ON FILE |
| KURT ANDREW PETERS | | | ON FILE |
| KURT ANDREW SWOGGER | | | ON FILE |
| KURT ANDREW ZUCH | | | ON FILE |
| KURT ANTHONY HALL | | | ON FILE |
| KURT ANTHONY LAIR | | | ON FILE |
| KURT ANTHONY SCHILLIGO | | | ON FILE |
| KURT ANTHONY VON MOOS | | | ON FILE |
| KURT ANTHONY WOODWORTH | | | ON FILE |
| KURT ANTHONY-ROBERT LAVACQUE | | | ON FILE |
| KURT ARTHUR LANGE | | | ON FILE |
| KURT AUGUST BOGNAR | | | ON FILE |
| KURT AUGUST C BECKERS | | | ON FILE |
| KURT AUGUST WITZKE | | | ON FILE |
| KURT BENJAMIN GASKELL | | | ON FILE |
| KURT BERGLER | | | ON FILE |
| KURT BORGE HOLM PEDERSEN | | | ON FILE |
| KURT BRADFORD BULLIS | | | ON FILE |
| KURT BUYS NEL | | | ON FILE |
| KURT C PARADISE | | | ON FILE |
| KURT CHANCE | | | ON FILE |
| KURT CHARLES STAMETZ | | | ON FILE |
| KURT CHAUNING TRIMAS | | | ON FILE |
| KURT CLEMENS | | | ON FILE |
| KURT COREY FOLSOM | | | ON FILE |
| KURT CORTHOUT | | | ON FILE |
| KURT D BEER | | | ON FILE |
| KURT D EDELMAN | | | ON FILE |
| KURT D GARCIA | | | ON FILE |
| KURT DANIEL LEOPOLD WEISS | | | ON FILE |
| KURT DANIEL NELSON | | | ON FILE |
| KURT DAVID GOAR | | | ON FILE |
| KURT DAVID JUERGENS | | | ON FILE |
| KURT DAVID MILES | | | ON FILE |
| KURT DAVID PHAM | | | ON FILE |
| KURT DAVID PLUMMER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KURT DAVIS DEININGER | | | ON FILE |
| KURT DE LEEUW | | | ON FILE |
| KURT DIETRICH SPRENGEL | | | ON FILE |
| KURT DONALD ROTHFUSS | | | ON FILE |
| KURT DREGER DIETLE | | | ON FILE |
| KURT E SENSER | | | ON FILE |
| KURT EDGAR JAMES KRIEGER | | | ON FILE |
| KURT EDWARD OHLINGER | | | ON FILE |
| KURT ERIC CEDERGREN | | | ON FILE |
| KURT ERLING SAHLIN | | | ON FILE |
| KURT EVAN WILLSON | | | ON FILE |
| KURT EVERHARD BARABAS | | | ON FILE |
| KURT EVIMARK MEJIA MUNOZ | | | ON FILE |
| KURT F LUHMANN | | | ON FILE |
| KURT FITZGERALD PRINDIVILLE | | | ON FILE |
| KURT FRIEDRICH LINTNER | | | ON FILE |
| KURT GÃŒNTER FRIEDRICH | | | ON FILE |
| KURT GEORGE DEIDRICK | | | ON FILE |
| KURT GEVERS | | | ON FILE |
| KURT GEVERS | | | ON FILE |
| KURT GILBERT R TACK | | | ON FILE |
| KURT GODFREY DESAI WALKER | | | ON FILE |
| KURT GOLTERMANN JENSEN | | | ON FILE |
| KURT HAUSLER | | | ON FILE |
| KURT HELMREICH | | | ON FILE |
| KURT HENRI P JANSSENS | | | ON FILE |
| KURT HENRY SCHRADER | | | ON FILE |
| KURT HERMANN LORENZ | | | ON FILE |
| KURT HERTZLER | | | ON FILE |
| KURT IAN CLEVELAND | | | ON FILE |
| KURT IVAN ROBERTSON | | | ON FILE |
| KURT J DECKO | | | ON FILE |
| KURT JACOBSON | | | ON FILE |
| KURT JAMES BARFIELD | | | ON FILE |
| KURT JAMES BENNETT | | | ON FILE |
| KURT JAMES BUTCHER | | | ON FILE |
| KURT JAMES FREIBERG | | | ON FILE |
| KURT JAMES MCKENZIE | | | ON FILE |
| KURT JAMES PFANNENSTIEL | | | ON FILE |
| KURT JAMES TAGLIARENI | | | ON FILE |
| KURT JASON BROWN | | | ON FILE |
| KURT JEFFERY ANDERSON | | | ON FILE |
| KURT JOHANN HEINRICH | | | ON FILE |
| KURT JOHN THUR WHITFIELD | | | ON FILE |
| KURT JOHN THUR WHITFIELD | | | ON FILE |
| KURT JOSEPH KIDD | | | ON FILE |
| KURT JOSEPH WENDLAND | | | ON FILE |
| KURT KAMMERICHS | | | ON FILE |
| KURT KRIER | | | ON FILE |
| KURT KRONSTEINER | | | ON FILE |
| KURT LADELLE WASHINGTON | | | ON FILE |
| KURT LAWRENCE FITZGERALD | | | ON FILE |
| KURT LOBAN | | | ON FILE |
| KURT LOFLAND MANN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KURT LORENZ NOGOT NUGUID | | | ON FILE |
| KURT M ANDERSSON | | | ON FILE |
| KURT MACNAMARA | | | ON FILE |
| KURT MANFRED LÃŒDTKE | | | ON FILE |
| KURT MARCUS MIRE | | | ON FILE |
| KURT MARSHALL BARGER | | | ON FILE |
| KURT MARTIN LEHMANN | | | ON FILE |
| KURT MASASHI KOMATSUBARA | | | ON FILE |
| KURT MATTHEW JOYCE | | | ON FILE |
| KURT MAURICE GILBERT | | | ON FILE |
| KURT MCGUIRE | | | ON FILE |
| KURT MELVIN PAPP | | | ON FILE |
| KURT MICHAEL FULGINITI | | | ON FILE |
| KURT MICHAEL SMITH | | | ON FILE |
| KURT MICHAEL SVENSSON | | | ON FILE |
| KURT MICHAEL WILLMS | | | ON FILE |
| KURT MIKAEL HELENELUND | | | ON FILE |
| KURT MILLER | | | ON FILE |
| KURT MILLER CHAMBLESS | | | ON FILE |
| KURT MORISSETTE | | | ON FILE |
| KURT MORRIS | | | ON FILE |
| KURT MUSCAT | | | ON FILE |
| KURT NEIL FLORES AQUINO | | | ON FILE |
| KURT NEIL GILLARD | | | ON FILE |
| KURT NICHOLAS PLANTUS | | | ON FILE |
| KURT NICKOLAS JENNEY | | | ON FILE |
| KURT NICOLE SAMPAGA CARTER | | | ON FILE |
| KURT NONATO ALMEIDA | | | ON FILE |
| KURT PARKER | | | ON FILE |
| KURT PATRICK LAMON | | | ON FILE |
| KURT PAUL MAERTIN | | | ON FILE |
| KURT PETER J FRASER | | | ON FILE |
| KURT PETER RICE | | | ON FILE |
| KURT POL LEE | | | ON FILE |
| KURT R JOHANSEN | | | ON FILE |
| KURT R SCHICHTL | | | ON FILE |
| KURT RADTKE | | | ON FILE |
| KURT RANDAL HEISEY | | | ON FILE |
| KURT RANDALL ORNDORFF | | | ON FILE |
| KURT RAY KOSCHNITZKE | | | ON FILE |
| KURT RAYMOND FRITZSCHE | | | ON FILE |
| KURT RICHARD CORE | | | ON FILE |
| KURT RICHARD DENNINGHOFF | | | ON FILE |
| KURT ROBERT DELANOY | | | ON FILE |
| KURT ROBERT JACOBSON | | | ON FILE |
| KURT ROBERT ROESENER | | | ON FILE |
| KURT ROBERT SPENSER | | | ON FILE |
| KURT ROGER FAHEY | | | ON FILE |
| KURT ROGER FAHEY | | | ON FILE |
| KURT ROGER HAAS | | | ON FILE |
| KURT S MAYERS | | | ON FILE |
| KURT S RITTER | | | ON FILE |
| KURT SAID | | | ON FILE |
| KURT SCHILLING | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KURT SOERENSEN | | | ON FILE |
| KURT SONNY KARLSEN | | | ON FILE |
| KURT SPENCER ROWE | | | ON FILE |
| KURT STEFAN LUCZAK | | | ON FILE |
| KURT STEGMUELLER | | | ON FILE |
| KURT STEINKRAUS WALOTKA | | | ON FILE |
| KURT STEPHEN RASMUSSEN | | | ON FILE |
| KURT STEVEN DOWNIE | | | ON FILE |
| KURT STEVEN OLSEN | | | ON FILE |
| KURT STEVEN WIMMERS | | | ON FILE |
| KURT STPETER MORRIS | | | ON FILE |
| KURT T WUCKERT JR | | | ON FILE |
| KURT THOMAS LEHNEN | | | ON FILE |
| KURT TIMOTHY HOLLOWAY | | | ON FILE |
| KURT TRAEGER LOCKHART | | | ON FILE |
| KURT VANNITSEN | | | ON FILE |
| KURT VELLA | | | ON FILE |
| KURT WADDINGTON | | | ON FILE |
| KURT WALTER EINSTEIN | | | ON FILE |
| KURT WASSON | | | ON FILE |
| KURT WILLIAM WALLIN | | | ON FILE |
| KURT WILLIAM WEIRICH | | | ON FILE |
| KURT WILLIS STENEHJEM | | | ON FILE |
| KURT-AKSEL JAKOBSEN | | | ON FILE |
| KURTH MATEO VALVERDE TAPIA | | | ON FILE |
| KURTIS ALEXANDER WENDLING | | | ON FILE |
| KURTIS ANDREW REARDAN | | | ON FILE |
| KURTIS ANTHONY WALL | | | ON FILE |
| KURTIS BENJAMIN GUERETTE | | | ON FILE |
| KURTIS BENJAMIN PAPPLE | | | ON FILE |
| KURTIS BRAND | | | ON FILE |
| KURTIS BRIAN FARRAR | | | ON FILE |
| KURTIS CORDELL CHAMBERS | | | ON FILE |
| KURTIS DAVID JOHN PIERCE | | | ON FILE |
| KURTIS DEAN BRADLEY | | | ON FILE |
| KURTIS DUANE JONES | | | ON FILE |
| KURTIS ELIAS LOPES-SOARES | | | ON FILE |
| KURTIS GLEN MCCLUNG | | | ON FILE |
| KURTIS JAMES CARLSON | | | ON FILE |
| KURTIS JAMES MARTYN | | | ON FILE |
| KURTIS JAMES MCKENZIE | | | ON FILE |
| KURTIS JAMES PODESTA | | | ON FILE |
| KURTIS JOHN DERNISKY | | | ON FILE |
| KURTIS JOHN GANSEN | | | ON FILE |
| KURTIS JOHN PINEDO | | | ON FILE |
| KURTIS LACHLAN STEVENS | | | ON FILE |
| KURTIS LANE PLEASANTS | | | ON FILE |
| KURTIS LEE | | | ON FILE |
| KURTIS LEIGH MORRIS | | | ON FILE |
| KURTIS MESUN BEL | | | ON FILE |
| KURTIS MICHAEL DIETHRICH | | | ON FILE |
| KURTIS MICHAEL KERESTIC | | | ON FILE |
| KURTIS MIKEAL CONRAD | | | ON FILE |
| KURTIS ODELL HUNSAKER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KURTIS P VANBARRIGER | | | ON FILE |
| KURTIS RAYMOND SCHARENBROCH | | | ON FILE |
| KURTIS ROBERT D LEERING | | | ON FILE |
| KURTIS SEAN WARREN | | | ON FILE |
| KURTIS TAYLOR BAUERLE | | | ON FILE |
| KURTIS TIMOTHY DAVIS | | | ON FILE |
| KURTIS TINFOW | | | ON FILE |
| KURTIS W VESTOL | | | ON FILE |
| KURTIS WILLIAM SCHMIDT | | | ON FILE |
| KURTIS WILLIAM STANGE | | | ON FILE |
| KURTLAND PALAS CHUA | | | ON FILE |
| KURUKULASURIYA E R FERNANDO | | | ON FILE |
| KURUKULASURIYA JOSEPH BELLARMIN SUSIL LEITAN | | | ON FILE |
| KURUKULASURIYA LOURDES THEOMALI LEITAN | | | ON FILE |
| KURUPPULAGE DON SADUN ANURUDDHA | | | ON FILE |
| KURUSH K DUBASH | | | ON FILE |
| KURUSHANTH BALASUBRAMANIAM | | | ON FILE |
| KURY ERAN REYNOLDS | | | ON FILE |
| KURY ERAN REYNOLDS | | | ON FILE |
| KUSAL INDULA PATHIRAJA | | | ON FILE |
| KUSAL SUPUN WIJENAYAKE WHEHALLA MUDALIGE | | | ON FILE |
| KUSALA RAJINDU HIRAN MOLLIGODA | | | ON FILE |
| KUSALWIN JAYASANKHA KULARATNE | | | ON FILE |
| KUSASELIHLE SIPHUMELELE SHOZI | | | ON FILE |
| KUSH KETAN SHAH | | | ON FILE |
| KUSH KUMAR | | | ON FILE |
| KUSH PANJABI | | | ON FILE |
| KUSH PATEL | | | ON FILE |
| KUSH PHILIP LENGACHER | | | ON FILE |
| KUSH RAJENDRAKUMAR PATEL | | | ON FILE |
| KUSH UPEN SAPARIA | | | ON FILE |
| KUSHAAL SANJAY MALDE | | | ON FILE |
| KUSHAGRA KHANDELWAL | | | ON FILE |
| KUSHAGRA MITTAL | | | ON FILE |
| KUSHAGRA SRIVASTAVA | | | ON FILE |
| KUSHAGRA SWAMI | | | ON FILE |
| KUSHAL BHATNAGAR | | | ON FILE |
| KUSHAL JAIN | | | ON FILE |
| KUSHAL MADHUSUDAN KOOLWAL | | | ON FILE |
| KUSHAL MONDAL | | | ON FILE |
| KUSHAL PATEL | | | ON FILE |
| KUSHAL PRAVINCHAND PATEL | | | ON FILE |
| KUSHAL RASHMI PATEL | | | ON FILE |
| KUSHAL SHARMA | | | ON FILE |
| KUSHAL SHEKHAR SHAH | | | ON FILE |
| KUSHAL TUSHAR MEHTA | | | ON FILE |
| KUSHALKUMAR SAVAJ | | | ON FILE |
| KUSHAN ARJUNA DHARMADASA | | | ON FILE |
| KUSHAN SAMEERA WICKRAMASINGHE | | | ON FILE |
| KUSHAN VERNELL STAMPLEY | | | ON FILE |
| KUSHTRIM ZEKA | | | ON FILE |
| KUSHTRIM ZYMBERI | | | ON FILE |
| KUSHYAL BUDHAN | | | ON FILE |
| KUSNO SUPRIYANTO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KUSSY SUKU MACHADO SETAS | | | ON FILE |
| KUSUM HANDU | | | ON FILE |
| KUSUMA JANEPALLI | | | ON FILE |
| KUSUMALATHA KAWISHWARA PARANAGE | | | ON FILE |
| KUSWIARTO AJI | | | ON FILE |
| KUT MING LEUNG | | | ON FILE |
| KUTAHYA SAG | | | ON FILE |
| KUTAI LAMAR SAFFORD | | | ON FILE |
| KUTAN BASER | | | ON FILE |
| KUTAY ATES | | | ON FILE |
| KUTAY OMER ALPER | | | ON FILE |
| KUTBUDDIN BIN ASGAR ALI | | | ON FILE |
| KUTHUBDEEN MOHAMED FEROZ | | | ON FILE |
| KUTI RAJESHKUMAR PATEL | | | ON FILE |
| KUTLWANO MARITE | | | ON FILE |
| KUTLWANO UNITY MOLOKOANE | | | ON FILE |
| KUTSAL OZCAN | | | ON FILE |
| KUTUM RANI | | | ON FILE |
| KUUTHADHIGE NALEEN SURENDRA FERNANDO | | | ON FILE |
| KUWAR SINGH NAGPAL | | | ON FILE |
| KUWELA ATWA LUMPKIN | | | ON FILE |
| KUZEIMA KABAZALA | | | ON FILE |
| KUZEY KOREMEZLI | | | ON FILE |
| KUZEY TARAKCI | | | ON FILE |
| KUZHANDAIVEL SUBRAMANIAN | | | ON FILE |
| KUZU NO NUTYR | | | ON FILE |
| KVELLE CAROLINA KIIS | | | ON FILE |
| KVETA BALOGOVA | | | ON FILE |
| KVETA SEDLACKOVA | | | ON FILE |
| KVETOSLAVA DZURKOVA | | | ON FILE |
| KVETOSLAVA STEPANKOVA | | | ON FILE |
| KVETOSLAVA ZAMBOJOVA | | | ON FILE |
| KVIDO KOZLOVSKY | | | ON FILE |
| KVIDO SIMACEK | | | ON FILE |
| KVIDO SIMACEK | | | ON FILE |
| KVIETOSLAVA BENKA | | | ON FILE |
| KVIKI KLV | | | ON FILE |
| KVIN JAMES WHITE | | | ON FILE |
| KWA GILL PARK | | | ON FILE |
| KWA TECK LEE DERRICK | | | ON FILE |
| KWA YET HWA | | | ON FILE |
| KWA ZHENG LIANG SHAWN | | | ON FILE |
| KWABENA AGYEKUM AMPOFO | | | ON FILE |
| KWABENA AMEYAW AKOTO | | | ON FILE |
| KWABENA AMO ASARE | | | ON FILE |
| KWABENA BADU GYETUAH | | | ON FILE |
| KWABENA GYEDU KESSE | | | ON FILE |
| KWABENA NANA BEMPONG | | | ON FILE |
| KWABENA OFOSU-SIAW | | | ON FILE |
| KWABENA RANDOLPH | | | ON FILE |
| KWABINA NKETIA OPPONG ADDAI | | | ON FILE |
| KWADWO AGYEMANG | | | ON FILE |
| KWADWO ASAMOAH BOATENG | | | ON FILE |
| KWADWO OKYERE BONNAH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KWADWO OKYERE BONNAH | | | ON FILE |
| KWAI CHI LAI | | | ON FILE |
| KWAI CHUAN LOH | | | ON FILE |
| KWAI CHUAN LOH | | | ON FILE |
| KWAI FONG CHUNG | | | ON FILE |
| KWAI HO HO | | | ON FILE |
| KWAI HUNG NG | | | ON FILE |
| KWAI KEUNG CHAN | | | ON FILE |
| KWAI KIN CHONG | | | ON FILE |
| KWAI KIN HUI | | | ON FILE |
| KWAI KUN CHONG | | | ON FILE |
| KWAI LAN LAM | | | ON FILE |
| KWAI NAM LOH | | | ON FILE |
| KWAI NAM LOH | | | ON FILE |
| KWAI NAM LOH | | | ON FILE |
| KWAI PENG CHONG | | | ON FILE |
| KWAI SANG LEE | | | ON FILE |
| KWAI SHEUNG CHAN | | | ON FILE |
| KWAI SUM KO | | | ON FILE |
| KWAI TING HUNG | | | ON FILE |
| KWAI WAH LOUIE | | | ON FILE |
| KWAI WAI CHENG | | | ON FILE |
| KWAI WING TANG | | | ON FILE |
| KWAI YIM NGAN | | | ON FILE |
| KWAI YUK YEUNG | | | ON FILE |
| KWAKU BOATENG | | | ON FILE |
| KWAKU OSEI-AFRIFA | | | ON FILE |
| KWAMBE JERMAINE HENDERSON | | | ON FILE |
| KWAME AFREH | | | ON FILE |
| KWAME ALEXANDER ESSIEH | | | ON FILE |
| KWAME ASENSO | | | ON FILE |
| KWAME BUDU LARYEA | | | ON FILE |
| KWAME HENDON ISIDORE | | | ON FILE |
| KWAME LAWANAUDOLPHUS WARRICK | | | ON FILE |
| KWAME N BREEDY | | | ON FILE |
| KWAME OMARI SEARCY | | | ON FILE |
| KWAME SELORM NEWTON | | | ON FILE |
| KWAME SHARROD ROBERTSON | | | ON FILE |
| KWAME SLEDGE | | | ON FILE |
| KWAME WILKINSON-ADJEI | | | ON FILE |
| KWAMEI DUBIDAD | | | ON FILE |
| KWAMI OLAWODE ELOM AFIDEGNON | | | ON FILE |
| KWAMIN NKRUMAH ANTONIO BROWN | | | ON FILE |
| KWAMIVI TSOEKEM DRAH | | | ON FILE |
| KWAMNE ANTHONY HOLMES | | | ON FILE |
| KWAN JIA JIN JEREMIAH | | | ON FILE |
| KWAN BOON HANG | | | ON FILE |
| KWAN CHI NG | | | ON FILE |
| KWAN CHING MAN | | | ON FILE |
| KWAN CHING TANG | | | ON FILE |
| KWAN CHIU WONG | | | ON FILE |
| KWAN CHIU WONG | | | ON FILE |
| KWAN CHUN CHAN | | | ON FILE |
| KWAN DIK YU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KWAN FAI CHIU | | | ON FILE |
| KWAN FOO CHEE | | | ON FILE |
| KWAN HA LEWIS FOK | | | ON FILE |
| KWAN HAILIANG CHRISTOPHER (GUAN HAILIANG) | | | ON FILE |
| KWAN HIU CHAN | | | ON FILE |
| KWAN HO LEE | | | ON FILE |
| KWAN HO LEUNG | | | ON FILE |
| KWAN HO LIN | | | ON FILE |
| KWAN HO LUI | | | ON FILE |
| KWAN HO TAM | | | ON FILE |
| KWAN HOE AU | | | ON FILE |
| KWAN HOI MUI | | | ON FILE |
| KWAN HON LAU | | | ON FILE |
| KWAN HON LEE | | | ON FILE |
| KWAN HONG | | | ON FILE |
| KWAN HUNG CHENG | | | ON FILE |
| KWAN HYUN KIM | | | ON FILE |
| KWAN JENG CHYUAN | | | ON FILE |
| KWAN JENG CHYUAN | | | ON FILE |
| KWAN JUN WEN | | | ON FILE |
| KWAN KAIXIAN | | | ON FILE |
| KWAN KAY LAM | | | ON FILE |
| KWAN KEI ARTHUR LEUNG | | | ON FILE |
| KWAN KEI CAROL HUI | | | ON FILE |
| KWAN KEIJON SMITH | | | ON FILE |
| KWAN KI TANG | | | ON FILE |
| KWAN KIN PUN | | | ON FILE |
| KWAN KIT CHAN | | | ON FILE |
| KWAN KIT CHING | | | ON FILE |
| KWAN KIT JACKEL CHEUNG | | | ON FILE |
| KWAN KIT LAU | | | ON FILE |
| KWAN KIT TSE | | | ON FILE |
| KWAN LAM CHAN | | | ON FILE |
| KWAN LANG SEAN AU | | | ON FILE |
| KWAN LAP NG | | | ON FILE |
| KWAN LI CHEUNG | | | ON FILE |
| KWAN LIN YEUNG | | | ON FILE |
| KWAN LOK CHAN | | | ON FILE |
| KWAN LONG CHAN | | | ON FILE |
| KWAN LONG LAU | | | ON FILE |
| KWAN LONG NICOLAS HO | | | ON FILE |
| KWAN MAN CHAN | | | ON FILE |
| KWAN MEI NAH | | | ON FILE |
| KWAN MING GABRIEL LUI | | | ON FILE |
| KWAN MING LAM | | | ON FILE |
| KWAN MING TSANG | | | ON FILE |
| KWAN NOK CHAN | | | ON FILE |
| KWAN PUI CHAN | | | ON FILE |
| KWAN PUI LAM | | | ON FILE |
| KWAN SENG LOH | | | ON FILE |
| KWAN SHUEN ANSON CHEUNG | | | ON FILE |
| KWAN TAT MOK | | | ON FILE |
| KWAN TAT MOK | | | ON FILE |
| KWAN TAT WONG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KWAN TENG KEVIN WOO | | | ON FILE |
| KWAN TING MICHELLE TSE | | | ON FILE |
| KWAN TRAN | | | ON FILE |
| KWAN WAH CHUNG | | | ON FILE |
| KWAN WAI CHAN | | | ON FILE |
| KWAN WAI JEFFREY CHONG | | | ON FILE |
| KWAN WAI LAW | | | ON FILE |
| KWAN WAI LEUNG | | | ON FILE |
| KWAN WAI PHOEBE LEE | | | ON FILE |
| KWAN WAI WONG | | | ON FILE |
| KWAN WAN SIEW TANG KOK KHIONG | | | ON FILE |
| KWAN WEI LUN | | | ON FILE |
| KWAN WEI KUANG | | | ON FILE |
| KWAN WEI MING MATTHEW (GUAN WEIMING) | | | ON FILE |
| KWAN WING LO | | | ON FILE |
| KWAN WOO LEE | | | ON FILE |
| KWAN YEE KRISTIE LOOK | | | ON FILE |
| KWAN YEE LAM | | | ON FILE |
| KWAN YEE SARAH NG | | | ON FILE |
| KWAN YEE WU | | | ON FILE |
| KWAN YI LAI | | | ON FILE |
| KWAN YU WONG | | | ON FILE |
| KWAN ZHENGYI ISAAC | | | ON FILE |
| KWANCHAI HOMTHONG | | | ON FILE |
| KWANCHAN CHANSOMWONG | | | ON FILE |
| KWANG LEE PENG | | | ON FILE |
| KWANG BAE CHO | | | ON FILE |
| KWANG GEUN PARK | | | ON FILE |
| KWANG HEE PARK | | | ON FILE |
| KWANG HO YOO | | | ON FILE |
| KWANG HUI CHAN | | | ON FILE |
| KWANG HYUN YOON | | | ON FILE |
| KWANG JONG YUN | | | ON FILE |
| KWANG KER SHIN CHARLENE | | | ON FILE |
| KWANG KUK LEE | | | ON FILE |
| KWANG LENG GOH | | | ON FILE |
| KWANG LIAM CHAI | | | ON FILE |
| KWANG LONG SEE | | | ON FILE |
| KWANG MIN BAEK | | | ON FILE |
| KWANG MUI CHING | | | ON FILE |
| KWANG NYEON AN | | | ON FILE |
| KWANG QI RONG | | | ON FILE |
| KWANG RIM JEONG | | | ON FILE |
| KWANG SOUNG KIM | | | ON FILE |
| KWANG WON SEO | | | ON FILE |
| KWANG WOOK KIM | | | ON FILE |
| KWANG YAO CHAN | | | ON FILE |
| KWANG YEON LEE | | | ON FILE |
| KWANG YEUNG SIM | | | ON FILE |
| KWANG YOUN KIM | | | ON FILE |
| KWANG YU CHANG | | | ON FILE |
| KWANGDONG KIM | | | ON FILE |
| KWANGHYEON JEONG | | | ON FILE |
| KWANGHYUN MA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KWANGHYUN RYU | | | ON FILE |
| KWANGJIN LEE | | | ON FILE |
| KWANGSIK KAY KIM | | | ON FILE |
| KWANGSIK KIM | | | ON FILE |
| KWANGSOO BAE | | | ON FILE |
| KWANGSU LEE | | | ON FILE |
| KWANGYONG LEE | | | ON FILE |
| KWANGYOUNG AN | | | ON FILE |
| KWANHWI KIM | | | ON FILE |
| KWANJOONG KIM | | | ON FILE |
| KWANTUM ADVISORY INC. | | | ON FILE |
| KWARTENEG MARCO ASAMOAH | | | ON FILE |
| KWASI GYEKYE AFRIFA | | | ON FILE |
| KWASI INDY OWUSU N SIAW | | | ON FILE |
| KWASI LUMUMBA HAWKS | | | ON FILE |
| KWASI OKANTA DARKO | | | ON FILE |
| KWASIE G A MARTIR | | | ON FILE |
| KWASSY ATTOWRAHWILLIAM SURHEYAO | | | ON FILE |
| KWEE BENG LOW | | | ON FILE |
| KWEE HEONG LIM | | | ON FILE |
| KWEE HONG MING (GUI HONGMING) | | | ON FILE |
| KWEE KHEONG KWOK | | | ON FILE |
| KWEE KUANG CHONG | | | ON FILE |
| KWEE LIAN ER | | | ON FILE |
| KWEE PIN SAY | | | ON FILE |
| KWEE PING CHOO | | | ON FILE |
| KWEK KEAN YUNG | | | ON FILE |
| KWEK EE ZHONG SHELDON (GUO YIZHONG) | | | ON FILE |
| KWEK JIAN YONG KENNY | | | ON FILE |
| KWEK JOONG CHUAN | | | ON FILE |
| KWEK JUN WEN | | | ON FILE |
| KWEK LIANG WEI | | | ON FILE |
| KWEK SEOW MENG | | | ON FILE |
| KWEK SHAO MIN | | | ON FILE |
| KWEK WEE WEE (GUO WEIWEI) | | | ON FILE |
| KWEKU A AKYEMPON | | | ON FILE |
| KWEKU ACHEAMPONG OPPONG ADDAI | | | ON FILE |
| KWEKU ADAMS | | | ON FILE |
| KWEKU AKWANO YEYII | | | ON FILE |
| KWENA MOTO | | | ON FILE |
| KWENZAKWENKOSI BUTHELEZI | | | ON FILE |
| KWEON SONG | | | ON FILE |
| KWESI AGYEMANG PREMPEH | | | ON FILE |
| KWESI AKPOMUVI EMRETIYOMA JR | | | ON FILE |
| KWESI B BOAHENE | | | ON FILE |
| KWESI OKYERE | | | ON FILE |
| KWESI YEBOAH | | | ON FILE |
| KWET YONG LEW YUM CHAN | | | ON FILE |
| KWIE YUK KEEN (GUI YUJIAN) | | | ON FILE |
| KWIHO PARK | | | ON FILE |
| KWINCY EUGENE HALL | | | ON FILE |
| KWINTEN L B VERMEULEN | | | ON FILE |
| KWIYOON PARK | | | ON FILE |
| KWNSTANTINOS PAPASAKELARIOU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KWO FUNG LEE | | | ON FILE |
| KWOCK WAI LAU | | | ON FILE |
| KWOK CHI HANG ADRIEL | | | ON FILE |
| KWOK DAO WEI JOEL | | | ON FILE |
| KWOK MEI LENG | | | ON FILE |
| KWOK BUN MAN | | | ON FILE |
| KWOK CHAK WAN | | | ON FILE |
| KWOK CHEE RICKY CHAN | | | ON FILE |
| KWOK CHEONG TAM | | | ON FILE |
| KWOK CHEUNG WONG | | | ON FILE |
| KWOK CHING WONG | | | ON FILE |
| KWOK CHING YU | | | ON FILE |
| KWOK CHIU LO | | | ON FILE |
| KWOK CHIU WONG | | | ON FILE |
| KWOK CHU FONG | | | ON FILE |
| KWOK CHU FUNG | | | ON FILE |
| KWOK CHU LEUNG | | | ON FILE |
| KWOK CHU WONG | | | ON FILE |
| KWOK CHUEN TSE | | | ON FILE |
| KWOK CHUN HON | | | ON FILE |
| KWOK CHUNG MICHAEL CHAN | | | ON FILE |
| KWOK CHUNG YAU | | | ON FILE |
| KWOK CHUNG YIM | | | ON FILE |
| KWOK FAI CHAU | | | ON FILE |
| KWOK FAI NG | | | ON FILE |
| KWOK FAI WONG | | | ON FILE |
| KWOK FAI WONG | | | ON FILE |
| KWOK FAN ALFRED WONG | | | ON FILE |
| KWOK FUNG LAM | | | ON FILE |
| KWOK FUNG POON | | | ON FILE |
| KWOK FUNG POON | | | ON FILE |
| KWOK FUNG TANG | | | ON FILE |
| KWOK HANG CHAN | | | ON FILE |
| KWOK HEI HUNG | | | ON FILE |
| KWOK HEI MO | | | ON FILE |
| KWOK HIN CHARLES NAM | | | ON FILE |
| KWOK HING YEUNG | | | ON FILE |
| KWOK HO CHAN | | | ON FILE |
| KWOK HO LAM | | | ON FILE |
| KWOK HO LEE | | | ON FILE |
| KWOK HO LI | | | ON FILE |
| KWOK HO PUN | | | ON FILE |
| KWOK HO YEUNG | | | ON FILE |
| KWOK HO YUEN | | | ON FILE |
| KWOK HOI SIU | | | ON FILE |
| KWOK HUNG CHAN | | | ON FILE |
| KWOK HUNG IP | | | ON FILE |
| KWOK HUNG LAI | | | ON FILE |
| KWOK HUNG LAW | | | ON FILE |
| KWOK HUNG LI | | | ON FILE |
| KWOK HUNG PIP CHAU | | | ON FILE |
| KWOK HUNG YIP | | | ON FILE |
| KWOK JIA XIN | | | ON FILE |
| KWOK K T LAM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KWOK KAY PHILIP HUI | | | ON FILE |
| KWOK KEI NG | | | ON FILE |
| KWOK KEONG LEE | | | ON FILE |
| KWOK KEUNG ALAN WU | | | ON FILE |
| KWOK KEUNG LEE | | | ON FILE |
| KWOK KEUNG NG | | | ON FILE |
| KWOK KEUNG YEN | | | ON FILE |
| KWOK KI FUNG | | | ON FILE |
| KWOK KIN TANG | | | ON FILE |
| KWOK KIN WAT | | | ON FILE |
| KWOK KIT CHUNG | | | ON FILE |
| KWOK KIT JOUR | | | ON FILE |
| KWOK KIT LAM | | | ON FILE |
| KWOK KIT NG | | | ON FILE |
| KWOK KIT WONG | | | ON FILE |
| KWOK KONG FONG | | | ON FILE |
| KWOK KONG JULIAN LUK | | | ON FILE |
| KWOK KUEN WONG | | | ON FILE |
| KWOK KWAN LIU | | | ON FILE |
| KWOK LEUNG CHEUK | | | ON FILE |
| KWOK LEUNG HO | | | ON FILE |
| KWOK LEUNG KWAN | | | ON FILE |
| KWOK LEUNG KWONG | | | ON FILE |
| KWOK LEUNG LI | | | ON FILE |
| KWOK LEUNG LI | | | ON FILE |
| KWOK LEUNG TONI HA | | | ON FILE |
| KWOK LUK CHENG | | | ON FILE |
| KWOK LUN SIT | | | ON FILE |
| KWOK LUNG CHEUNG | | | ON FILE |
| KWOK MAN FUNG | | | ON FILE |
| KWOK MING CHEUNG | | | ON FILE |
| KWOK MING CHEUNG | | | ON FILE |
| KWOK MING JACKY YUEN | | | ON FILE |
| KWOK MING WONG | | | ON FILE |
| KWOK ON TING | | | ON FILE |
| KWOK ONN LAM | | | ON FILE |
| KWOK PENG LAM | | | ON FILE |
| KWOK PING TANG | | | ON FILE |
| KWOK PIU PONG | | | ON FILE |
| KWOK PONG TZE | | | ON FILE |
| KWOK PUI LO | | | ON FILE |
| KWOK SUM CHOW | | | ON FILE |
| KWOK SUN TANG | | | ON FILE |
| KWOK TAI WONG | | | ON FILE |
| KWOK TUNG CHUN | | | ON FILE |
| KWOK WA NG | | | ON FILE |
| KWOK WA TAM | | | ON FILE |
| KWOK WAI AU | | | ON FILE |
| KWOK WAI AU | | | ON FILE |
| KWOK WAI CHAN | | | ON FILE |
| KWOK WAI CHAN | | | ON FILE |
| KWOK WAI CHEUNG | | | ON FILE |
| KWOK WAI CHEUNG | | | ON FILE |
| KWOK WAI CHEUNG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KWOK WAI CHOW | | | ON FILE |
| KWOK WAI CHU | | | ON FILE |
| KWOK WAI HEUNG | | | ON FILE |
| KWOK WAI HO | | | ON FILE |
| KWOK WAI LEE | | | ON FILE |
| KWOK WAI LESLIE NG | | | ON FILE |
| KWOK WAI LO | | | ON FILE |
| KWOK WAI PEGGY CHENG | | | ON FILE |
| KWOK WAI POON | | | ON FILE |
| KWOK WAI TSANG | | | ON FILE |
| KWOK WAI WONG | | | ON FILE |
| KWOK WAI WONG | | | ON FILE |
| KWOK WAI WU | | | ON FILE |
| KWOK WING CHENG | | | ON FILE |
| KWOK WING CHIM | | | ON FILE |
| KWOK WING CHU | | | ON FILE |
| KWOK WING FUNG | | | ON FILE |
| KWOK WING KWAN | | | ON FILE |
| KWOK YI CHAN | | | ON FILE |
| KWOK YIN DENTHUR LEE | | | ON FILE |
| KWOK YIN NG | | | ON FILE |
| KWOK YIN PUN | | | ON FILE |
| KWOK YIN TAM | | | ON FILE |
| KWOK YIN TSA | | | ON FILE |
| KWOK YING CHU | | | ON FILE |
| KWOK YIP CHAN | | | ON FILE |
| KWOK YIU TAN | | | ON FILE |
| KWOK YIU TSUI | | | ON FILE |
| KWOK YOKE LAM CHRISTOPHER (GUO YULIN) | | | ON FILE |
| KWOK YU CHOW | | | ON FILE |
| KWOK YUE CHOI | | | ON FILE |
| KWOK YUEN SIANG | | | ON FILE |
| KWOK YUK CHENG | | | ON FILE |
| KWOK ZHAN LIN TERENCE | | | ON FILE |
| KWOK ZHI LONG ALLEN | | | ON FILE |
| KWOK ZI JUN GLEN | | | ON FILE |
| KWOK-CHIEN CHOY | | | ON FILE |
| KWOK-HANG KELVIN TSANG | | | ON FILE |
| KWOK-LEUNG WONG | | | ON FILE |
| KWON HENG LIM | | | ON FILE |
| KWONG CHEE KIEN | | | ON FILE |
| KWONG CHEUNG CHUNG | | | ON FILE |
| KWONG H V LOH | | | ON FILE |
| KWONG HEI TSANG | | | ON FILE |
| KWONG HING SIT | | | ON FILE |
| KWONG HO LI | | | ON FILE |
| KWONG HOI MAK | | | ON FILE |
| KWONG KAI YUAN | | | ON FILE |
| KWONG KEN MA | | | ON FILE |
| KWONG KI TERENCE CHAN | | | ON FILE |
| KWONG KI TSANG | | | ON FILE |
| KWONG LAM TO | | | ON FILE |
| KWONG LEE | | | ON FILE |
| KWONG LEONG YEUNG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KWONG MENG FOO | | | ON FILE |
| KWONG MO HAU | | | ON FILE |
| KWONG ON CHAN | | | ON FILE |
| KWONG PIK TSUI | | | ON FILE |
| KWONG QIXIU | | | ON FILE |
| KWONG SANG LIU | | | ON FILE |
| KWONG SHING TSANG | | | ON FILE |
| KWONG SIN KEONG | | | ON FILE |
| KWONG SUI CHU | | | ON FILE |
| KWONG SUN LEUNG | | | ON FILE |
| KWONG TIM LEE | | | ON FILE |
| KWONG TO KONG | | | ON FILE |
| KWONG WAI NG | | | ON FILE |
| KWONG WING CHUI | | | ON FILE |
| KWONG WING WAN | | | ON FILE |
| KWONG YAT TSANG | | | ON FILE |
| KWONG YAU MA | | | ON FILE |
| KWONG YAU TANG | | | ON FILE |
| KWONG YAU TING | | | ON FILE |
| KWONG YU LI | | | ON FILE |
| KWONG YUEN TSANG | | | ON FILE |
| KWONHEE PARK | | | ON FILE |
| KWONIL JUNG | | | ON FILE |
| KWUN CHIU CHAN | | | ON FILE |
| KWUN CHIU YAU | | | ON FILE |
| KWUN CHUNG CHAN | | | ON FILE |
| KWUN FUNG ANDY CHAN | | | ON FILE |
| KWUN FUNG FUNG | | | ON FILE |
| KWUN FUNG GERETH LAU | | | ON FILE |
| KWUN FUNG LEE | | | ON FILE |
| KWUN FUNG STEPHEN NG | | | ON FILE |
| KWUN HAN LI | | | ON FILE |
| KWUN HANG CHAN | | | ON FILE |
| KWUN HIN LO | | | ON FILE |
| KWUN HO JAMES KONG | | | ON FILE |
| KWUN KIT TAM | | | ON FILE |
| KWUN LAM HO | | | ON FILE |
| KWUN LING YUNG | | | ON FILE |
| KWUN LUN ALLEN CHEUNG | | | ON FILE |
| KWUN LUN CHAN | | | ON FILE |
| KWUN MING CHAN | | | ON FILE |
| KWUN MING LEE | | | ON FILE |
| KWUN MING TSE | | | ON FILE |
| KWUN NGAI LAU | | | ON FILE |
| KWUN NGAI VINCENT LI | | | ON FILE |
| KWUN SHAN LIP | | | ON FILE |
| KWUN TAT LUK | | | ON FILE |
| KWUN TO LAM | | | ON FILE |
| KWUN TSUN CHAN | | | ON FILE |
| KWUN WA TSANG | | | ON FILE |
| KWUN WAH ANSON CHAN | | | ON FILE |
| KWUN WAH FOO | | | ON FILE |
| KWUN WANG CHAN | | | ON FILE |
| KWUN WANG DARREN LAU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KWUN WANG KEVIN LAI | | | ON FILE |
| KWUN YAN CHAN | | | ON FILE |
| KWUN YU CHAN | | | ON FILE |
| KY CARLTON HUMBLE | | | ON FILE |
| KY DAVID VAN-DE PEER | | | ON FILE |
| KY FRANCIS CARBAUGH | | | ON FILE |
| KY KS | | | ON FILE |
| KY LI | | | ON FILE |
| KY QUOC TRUONG | | | ON FILE |
| KY TRAN DENNIS NGUYEN | | | ON FILE |
| KYAANI ABDUL ROBINSON | | | ON FILE |
| KYALA E M VAN ROIJ | | | ON FILE |
| KYALL MATHIEU BOONEN | | | ON FILE |
| KYALO KIBUA | | | ON FILE |
| KYAMI ANDRE OLIVEIRA CAYOLLA | | | ON FILE |
| KYAN AIDEN WALKER | | | ON FILE |
| KYAN DALE ST LEWIS RIDER | | | ON FILE |
| KYAN VERSTRAETEN | | | ON FILE |
| KYANA CHEN VAN HOUTEN | | | ON FILE |
| KYANNA MAI-LEE BOSWORTH | | | ON FILE |
| KYARA LIM RAFFERTY | | | ON FILE |
| KYARRA MERCEDES GIBSON | | | ON FILE |
| KYASA VINISHA | | | ON FILE |
| KYAW HTIN | | | ON FILE |
| KYAW HTOO AUNG | | | ON FILE |
| KYAW KO NAING | | | ON FILE |
| KYAW MIN THEIN | | | ON FILE |
| KYAW MYO HEIN | | | ON FILE |
| KYAW MYO TUN | | | ON FILE |
| KYAW SWA LIN | | | ON FILE |
| KYAW THAT WIN | | | ON FILE |
| KYAW THET AUNG | | | ON FILE |
| KYAW TUN WIN | | | ON FILE |
| KYAW YE NAING | | | ON FILE |
| KYAW ZAY YA | | | ON FILE |
| KYAW ZIN LIN SOE | | | ON FILE |
| KYAW ZIN TUN | | | ON FILE |
| KYAWT MAUNG MAUNG HLAING | | | ON FILE |
| KYCA MARIE COLE | | | ON FILE |
| KYDEN MICHAEL MAMALES | | | ON FILE |
| KYE ARTHUR N CORFIELD | | | ON FILE |
| KYE CHANDLER NORTON | | | ON FILE |
| KYE DEAN MATHIAS | | | ON FILE |
| KYE GOMEZ | | | ON FILE |
| KYE HENRY WILLIAM TIEDEMANN | | | ON FILE |
| KYE JARED STEVENS | | | ON FILE |
| KYE LOPEZ PADILLA | | | ON FILE |
| KYE SHANE MOON | | | ON FILE |
| KYE WALTER DAWSON | | | ON FILE |
| KYE WILLIAM LONGTIN | | | ON FILE |
| KYEE DEREK CASBON | | | ON FILE |
| KYELYNN SY CHIONG | | | ON FILE |
| KYEOL WILLIAMS | | | ON FILE |
| KYEONG HWAN KIM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KYEONGDAL JANG | | | ON FILE |
| KYEONGMI KIM | | | ON FILE |
| KYEONGROK BYEON | | | ON FILE |
| KYIERA FX | | | ON FILE |
| KYIIA ASHLEIE MACDONALD | | | ON FILE |
| KYIN LON KYAN | | | ON FILE |
| KYIN ZA MONG | | | ON FILE |
| KYLA DENEAU SULLIVAN | | | ON FILE |
| KYLA ELIZABETH STERN | | | ON FILE |
| KYLA J STAHLEY | | | ON FILE |
| KYLA JO CROSS | | | ON FILE |
| KYLA JOYANNE BOYES | | | ON FILE |
| KYLA LEAH ABBOTT | | | ON FILE |
| KYLA PATRICIA MONTEHERMOSO DELA PENA | | | ON FILE |
| KYLA SREYPHEAP CHAU | | | ON FILE |
| KYLAH BROWN GREEN | | | ON FILE |
| KYLAN DIGBY BOURKE | | | ON FILE |
| KYLE A BAXTER | | | ON FILE |
| KYLE A CARSON | | | ON FILE |
| KYLE A CARTER | | | ON FILE |
| KYLE A HAITH | | | ON FILE |
| KYLE A HARDEN | | | ON FILE |
| KYLE A KALEMBER | | | ON FILE |
| KYLE A LAZARUS | | | ON FILE |
| KYLE A MACDONALD | | | ON FILE |
| KYLE A PLATEK | | | ON FILE |
| KYLE A RIFFEL | | | ON FILE |
| KYLE A SNOW | | | ON FILE |
| KYLE A SNOWDON | | | ON FILE |
| KYLE A SULLIVAN | | | ON FILE |
| KYLE A WALKER | | | ON FILE |
| KYLE A WASHINGTON | | | ON FILE |
| KYLE A WILLS | | | ON FILE |
| KYLE AARHUS KEPHART | | | ON FILE |
| KYLE AARON BOYAR | | | ON FILE |
| KYLE AARON HENDERSON | | | ON FILE |
| KYLE AARON REFUNDO ANG | | | ON FILE |
| KYLE AARON WALLACE | | | ON FILE |
| KYLE ADAI JOHNSON JR | | | ON FILE |
| KYLE ADAM BOURNE | | | ON FILE |
| KYLE ADAM GEORGE RUSSELL | | | ON FILE |
| KYLE ADAM MARXKORS | | | ON FILE |
| KYLE ADAM MOFFIT | | | ON FILE |
| KYLE ADAM RAMOS | | | ON FILE |
| KYLE ADAM WESOLOWSKI | | | ON FILE |
| KYLE ADDISON FORD | | | ON FILE |
| KYLE ADDISON HITCHCOCK | | | ON FILE |
| KYLE ADOLPHUS TEASDALE | | | ON FILE |
| KYLE ADRIAN DEWAAL | | | ON FILE |
| KYLE AIDEN MC CORMICK | | | ON FILE |
| KYLE AKIO ARAKAKI | | | ON FILE |
| KYLE AKIO KATASE | | | ON FILE |
| KYLE ALAN GORINSON | | | ON FILE |
| KYLE ALAN HAWKINS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KYLE ALAN KING | | | ON FILE |
| KYLE ALAN SIEFERT | | | ON FILE |
| KYLE ALBERT LEWIS | | | ON FILE |
| KYLE ALBERT MOSLEY | | | ON FILE |
| KYLE ALDEN WENNER | | | ON FILE |
| KYLE ALEPH YAMASHIRO | | | ON FILE |
| KYLE ALEXANDER BORJAS | | | ON FILE |
| KYLE ALEXANDER BROWN | | | ON FILE |
| KYLE ALEXANDER DOOHAN | | | ON FILE |
| KYLE ALEXANDER GORDON | | | ON FILE |
| KYLE ALEXANDER HARTLEY | | | ON FILE |
| KYLE ALEXANDER KENNEY | | | ON FILE |
| KYLE ALEXANDER MILLER | | | ON FILE |
| KYLE ALEXANDER NELSON SLOSS | | | ON FILE |
| KYLE ALEXANDER OKALY | | | ON FILE |
| KYLE ALEXANDER OKALY | | | ON FILE |
| KYLE ALEXANDER OLIVER | | | ON FILE |
| KYLE ALEXANDER RUPPRECHT | | | ON FILE |
| KYLE ALEXANDER SCHOLLANDER | | | ON FILE |
| KYLE ALEXANDER STEPHAN | | | ON FILE |
| KYLE ALEXANDER VOGT | | | ON FILE |
| KYLE ALEXANDER WALLACE | | | ON FILE |
| KYLE ALEXANDER WILCOTS | | | ON FILE |
| KYLE ALFRED CISSEL | | | ON FILE |
| KYLE ALLAN VANDAALWYK | | | ON FILE |
| KYLE ALLAN VETTER | | | ON FILE |
| KYLE ALLEN EATON | | | ON FILE |
| KYLE ALLEN KELLEY | | | ON FILE |
| KYLE ALLEN PITTMAN | | | ON FILE |
| KYLE ALLEN SALISBURY | | | ON FILE |
| KYLE ALLYN GROSSBERGER | | | ON FILE |
| KYLE ANDERSON SCHWEDE | | | ON FILE |
| KYLE ANDERSON TURNER | | | ON FILE |
| KYLE ANDREW BALTHASER | | | ON FILE |
| KYLE ANDREW BARRON | | | ON FILE |
| KYLE ANDREW BRAY | | | ON FILE |
| KYLE ANDREW CHRISTOPHER SNYDER | | | ON FILE |
| KYLE ANDREW ELLIS | | | ON FILE |
| KYLE ANDREW EZOLD | | | ON FILE |
| KYLE ANDREW GOLDING | | | ON FILE |
| KYLE ANDREW HART | | | ON FILE |
| KYLE ANDREW HORNER | | | ON FILE |
| KYLE ANDREW HOSLER | | | ON FILE |
| KYLE ANDREW HURST | | | ON FILE |
| KYLE ANDREW JOHNSON | | | ON FILE |
| KYLE ANDREW KUCZYNSKI | | | ON FILE |
| KYLE ANDREW LEE | | | ON FILE |
| KYLE ANDREW LODGE | | | ON FILE |
| KYLE ANDREW O'BRIEN | | | ON FILE |
| KYLE ANDREW PETTERSEN | | | ON FILE |
| KYLE ANDREW PLUTA | | | ON FILE |
| KYLE ANDREW POPKE | | | ON FILE |
| KYLE ANDREW ROBERTSON | | | ON FILE |
| KYLE ANDREW ROBERTSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KYLE ANDREW SHELLOCK | | | ON FILE |
| KYLE ANDREW SHORT | | | ON FILE |
| KYLE ANDREW SMITH | | | ON FILE |
| KYLE ANDREW SMITH | | | ON FILE |
| KYLE ANDREW SMITH | | | ON FILE |
| KYLE ANDREW STAUDINGER | | | ON FILE |
| KYLE ANDREW THIES | | | ON FILE |
| KYLE ANDREW WALKER | | | ON FILE |
| KYLE ANDREW WALTS | | | ON FILE |
| KYLE ANDREW WARNKE | | | ON FILE |
| KYLE ANDREW WARREN | | | ON FILE |
| KYLE ANDREW WEINANDY | | | ON FILE |
| KYLE ANDREW WOLINSKI | | | ON FILE |
| KYLE ANTHONY BERRANGE VAN RYNEVELD | | | ON FILE |
| KYLE ANTHONY BONHOMME | | | ON FILE |
| KYLE ANTHONY CADOGAN | | | ON FILE |
| KYLE ANTHONY COLLIER | | | ON FILE |
| KYLE ANTHONY DE LAAF | | | ON FILE |
| KYLE ANTHONY ENDRES | | | ON FILE |
| KYLE ANTHONY GONZALES | | | ON FILE |
| KYLE ANTHONY HABET | | | ON FILE |
| KYLE ANTHONY HARPER | | | ON FILE |
| KYLE ANTHONY HARTMAN | | | ON FILE |
| KYLE ANTHONY HORNBERG | | | ON FILE |
| KYLE ANTHONY HUFF | | | ON FILE |
| KYLE ANTHONY JACKSON | | | ON FILE |
| KYLE ANTHONY JOHNSON | | | ON FILE |
| KYLE ANTHONY KENNEDY | | | ON FILE |
| KYLE ANTHONY KEVIN MCMENEMY | | | ON FILE |
| KYLE ANTHONY KULL | | | ON FILE |
| KYLE ANTHONY MACHIBRODA AMES | | | ON FILE |
| KYLE ANTHONY MILLER | | | ON FILE |
| KYLE ANTHONY QUINN | | | ON FILE |
| KYLE ANTHONY ROGERS | | | ON FILE |
| KYLE ANTHONY SCHRAMM | | | ON FILE |
| KYLE ANTHONY SCHWEIGER | | | ON FILE |
| KYLE ANTHONY SEILER | | | ON FILE |
| KYLE ANTHONY SMITH | | | ON FILE |
| KYLE ANTHONY STEINBRINK | | | ON FILE |
| KYLE ANTHONY STOREY | | | ON FILE |
| KYLE ANTHONY STRACHAN | | | ON FILE |
| KYLE ANTHONY TUCKER | | | ON FILE |
| KYLE ANTHONY WELLS | | | ON FILE |
| KYLE ANTHONY YAKIWCHUK | | | ON FILE |
| KYLE ANTHONY YEARWOOD | | | ON FILE |
| KYLE ANTON VALLELY | | | ON FILE |
| KYLE ANTONY FRASER | | | ON FILE |
| KYLE ARAM COTE | | | ON FILE |
| KYLE ARDEN VARLEY | | | ON FILE |
| KYLE ARMSTRONG PURVIS | | | ON FILE |
| KYLE ARTHUR BENZLE | | | ON FILE |
| KYLE ARTHUR BROMLEY | | | ON FILE |
| KYLE ARTHUR COFFEY | | | ON FILE |
| KYLE ARTHUR TELLERS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KYLE ARTHUR WATSON | | | ON FILE |
| KYLE ARTHUR WENG | | | ON FILE |
| KYLE ASHLEY PLEASH | | | ON FILE |
| KYLE ASHLEY STANSELL | | | ON FILE |
| KYLE ASNAH FISHER | | | ON FILE |
| KYLE AUSTIN BEATTY | | | ON FILE |
| KYLE AUSTIN BIRD | | | ON FILE |
| KYLE AUSTIN EAST | | | ON FILE |
| KYLE AUSTIN HARDWICK | | | ON FILE |
| KYLE AUSTIN MCQUEEN | | | ON FILE |
| KYLE AUSTIN POSTEMA | | | ON FILE |
| KYLE AUSTIN VOLZ | | | ON FILE |
| KYLE AUSTIN WESLEY | | | ON FILE |
| KYLE AUSTIN WORKMAN | | | ON FILE |
| KYLE AVERILL JOSWIAK | | | ON FILE |
| KYLE AVERY ELLIOTT SMITH | | | ON FILE |
| KYLE AXEL PLA | | | ON FILE |
| KYLE AYERS | | | ON FILE |
| KYLE B DAVIS | | | ON FILE |
| KYLE B KERNICK | | | ON FILE |
| KYLE B OGILBEE | | | ON FILE |
| KYLE B ONEILL | | | ON FILE |
| KYLE B WILLIAMS | | | ON FILE |
| KYLE BACLAYO | | | ON FILE |
| KYLE BAILEY NAEHRING | | | ON FILE |
| KYLE BARCLAY SIMMS | | | ON FILE |
| KYLE BARNETT TODD SCHNATHORST | | | ON FILE |
| KYLE BARTON VALENTINE | | | ON FILE |
| KYLE BAUER | | | ON FILE |
| KYLE BEAN | | | ON FILE |
| KYLE BEARDEN KIMMONS | | | ON FILE |
| KYLE BENJAMIN CATT | | | ON FILE |
| KYLE BENJAMIN HOLDEN | | | ON FILE |
| KYLE BENJAMIN STAMBLER | | | ON FILE |
| KYLE BENJAMIN THOMPSON | | | ON FILE |
| KYLE BENJAMIN TOWNSEND | | | ON FILE |
| KYLE BENNETT COST | | | ON FILE |
| KYLE BERLINSKI | | | ON FILE |
| KYLE BERNARD MCDONNELL | | | ON FILE |
| KYLE BLAKE ALLRED | | | ON FILE |
| KYLE BLAKE MANCILL | | | ON FILE |
| KYLE BLAKE RANSOM | | | ON FILE |
| KYLE BLAKE RAVELL PLIT | | | ON FILE |
| KYLE BLAKE RIEDINGER | | | ON FILE |
| KYLE BLAKE SAMUELS | | | ON FILE |
| KYLE BLASE KOTLER | | | ON FILE |
| KYLE BOGNER | | | ON FILE |
| KYLE BONANNO | | | ON FILE |
| KYLE BOWEN SCHWILLE | | | ON FILE |
| KYLE BOYD KIMBER | | | ON FILE |
| KYLE BRADLEY MORRIS | | | ON FILE |
| KYLE BRADLEY RAND | | | ON FILE |
| KYLE BRADLEY WHITESIDE | | | ON FILE |
| KYLE BRADY SPITZER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KYLE BRANDON ANDERBERG | | | ON FILE |
| KYLE BRANDON LACKINGER | | | ON FILE |
| KYLE BRANDON SHAPPELLE | | | ON FILE |
| KYLE BRANDON SIMMONS | | | ON FILE |
| KYLE BRANDON SY TAN | | | ON FILE |
| KYLE BRANDON TIERNAN | | | ON FILE |
| KYLE BRAXTON HOTT | | | ON FILE |
| KYLE BRECHNER HOPKINS | | | ON FILE |
| KYLE BREEDYK | | | ON FILE |
| KYLE BRENDEN TAYLOR | | | ON FILE |
| KYLE BRIAN BRIGGS | | | ON FILE |
| KYLE BRIAN DENYER | | | ON FILE |
| KYLE BRODIE SCHUMAN | | | ON FILE |
| KYLE BROOKS ROBINSON | | | ON FILE |
| KYLE BROWN-BOUCHARD | | | ON FILE |
| KYLE BRUCE SETTLE | | | ON FILE |
| KYLE BRYAN KALISZEWSKI | | | ON FILE |
| KYLE BRYAN PASION DELA CRUZ | | | ON FILE |
| KYLE BRYCE NELSON | | | ON FILE |
| KYLE BRYONTHOMAS BURKETT | | | ON FILE |
| KYLE BRYSON SYLVAIN | | | ON FILE |
| KYLE BURKE MELOCHE | | | ON FILE |
| KYLE BURTON | | | ON FILE |
| KYLE BURTON MARSHALL | | | ON FILE |
| KYLE C ANDERSON | | | ON FILE |
| KYLE C BACON | | | ON FILE |
| KYLE C DEAL | | | ON FILE |
| KYLE C GLOBUSCHUTZ | | | ON FILE |
| KYLE C ORCE | | | ON FILE |
| KYLE C SEABROOK | | | ON FILE |
| KYLE C STALLA | | | ON FILE |
| KYLE CALEB ALLEN | | | ON FILE |
| KYLE CAMERON AZAVEDO | | | ON FILE |
| KYLE CAMERON PFEIFER | | | ON FILE |
| KYLE CAMERON SARNER | | | ON FILE |
| KYLE CARRILLO | | | ON FILE |
| KYLE CARRILLO | | | ON FILE |
| KYLE CEMATE | | | ON FILE |
| KYLE CHADWICK MAYES | | | ON FILE |
| KYLE CHARLES ANDERSON | | | ON FILE |
| KYLE CHARLES ARECHIGA | | | ON FILE |
| KYLE CHARLES ESTRADA | | | ON FILE |
| KYLE CHARLES HOUGHTON | | | ON FILE |
| KYLE CHARLES ROCHE | | | ON FILE |
| KYLE CHENG | | | ON FILE |
| KYLE CHESTER JULSETH | | | ON FILE |
| KYLE CHI HUNG WONG | | | ON FILE |
| KYLE CHI-LAM LAO | | | ON FILE |
| KYLE CHING-WEI CHAN | | | ON FILE |
| KYLE CHRISTIAN DUNLAP | | | ON FILE |
| KYLE CHRISTIAN FLUCK | | | ON FILE |
| KYLE CHRISTIAN MILLER | | | ON FILE |
| KYLE CHRISTIAN SCHRADER | | | ON FILE |
| KYLE CHRISTIAN STOFF | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KYLE CHRISTOPH JONES | | | ON FILE |
| KYLE CHRISTOPHE THORNE | | | ON FILE |
| KYLE CHRISTOPHER ACEVEDO | | | ON FILE |
| KYLE CHRISTOPHER BIALK | | | ON FILE |
| KYLE CHRISTOPHER BOOTH | | | ON FILE |
| KYLE CHRISTOPHER BROWN | | | ON FILE |
| KYLE CHRISTOPHER CAMPBELL | | | ON FILE |
| KYLE CHRISTOPHER CHAPLIN | | | ON FILE |
| KYLE CHRISTOPHER COOK | | | ON FILE |
| KYLE CHRISTOPHER COTA | | | ON FILE |
| KYLE CHRISTOPHER DICKEY | | | ON FILE |
| KYLE CHRISTOPHER FOWLER | | | ON FILE |
| KYLE CHRISTOPHER KOCH | | | ON FILE |
| KYLE CHRISTOPHER LITTLE | | | ON FILE |
| KYLE CHRISTOPHER LUNDQUIST | | | ON FILE |
| KYLE CHRISTOPHER MANSFIELD GOLDRICK | | | ON FILE |
| KYLE CHRISTOPHER MAYES | | | ON FILE |
| KYLE CHRISTOPHER PARKS | | | ON FILE |
| KYLE CHRISTOPHER PESTANO | | | ON FILE |
| KYLE CHRISTOPHER SAINDON | | | ON FILE |
| KYLE CHRISTOPHER SEARS | | | ON FILE |
| KYLE CHRISTOPHER SHERMAN | | | ON FILE |
| KYLE CHRISTOPHER SIMON | | | ON FILE |
| KYLE CHRISTOPHER SKACHENKO | | | ON FILE |
| KYLE CHRISTOPHER THOMAS | | | ON FILE |
| KYLE CHRISTOPHER UHLES | | | ON FILE |
| KYLE CHRISTOPHER W JOHNSON | | | ON FILE |
| KYLE CHRISTOPHER WOFFORD | | | ON FILE |
| KYLE CHUA | | | ON FILE |
| KYLE CLARK BERNHARD | | | ON FILE |
| KYLE CLARKE NAGATA | | | ON FILE |
| KYLE CLAYTON SELLS | | | ON FILE |
| KYLE CLAYTON STINSON | | | ON FILE |
| KYLE CLEMENS BESSA | | | ON FILE |
| KYLE CLIFTON DAVIS | | | ON FILE |
| KYLE CLINTON FOLEY | | | ON FILE |
| KYLE CLINTON METCALF | | | ON FILE |
| KYLE CLINTON SHIPP | | | ON FILE |
| KYLE COLIN HANN | | | ON FILE |
| KYLE COLLINS MCEWING | | | ON FILE |
| KYLE CONNELL ROWDEN | | | ON FILE |
| KYLE CONNOR RAE | | | ON FILE |
| KYLE COPE | | | ON FILE |
| KYLE CORNELIS COTE | | | ON FILE |
| KYLE COTY BIGLIN POLLOCK | | | ON FILE |
| KYLE CRAIG KNOBLAUCH | | | ON FILE |
| KYLE CUAN VAN WYK | | | ON FILE |
| KYLE CULLEN VAN DER WESTHUIZEN | | | ON FILE |
| KYLE CURRY | | | ON FILE |
| KYLE D ANDREWS | | | ON FILE |
| KYLE D BACK | | | ON FILE |
| KYLE D BOULAND | | | ON FILE |
| KYLE D DAVIS | | | ON FILE |
| KYLE D EXLINE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KYLE D GALLARD | | | ON FILE |
| KYLE D KOCINSKI | | | ON FILE |
| KYLE D MESSER | | | ON FILE |
| KYLE D NAGY | | | ON FILE |
| KYLE D NELSON GARVEY | | | ON FILE |
| KYLE D NICHOLAOU | | | ON FILE |
| KYLE D PATCH | | | ON FILE |
| KYLE D PITTS | | | ON FILE |
| KYLE D TUCKER | | | ON FILE |
| KYLE D TUCKER | | | ON FILE |
| KYLE DAHL | | | ON FILE |
| KYLE DALE GRIFFIN | | | ON FILE |
| KYLE DALLAS MADSEN | | | ON FILE |
| KYLE DAMIEN S VANDEN STEEN | | | ON FILE |
| KYLE DANIEL ANTHONY | | | ON FILE |
| KYLE DANIEL ARBOUR | | | ON FILE |
| KYLE DANIEL GIBSON | | | ON FILE |
| KYLE DANIEL HANKINS | | | ON FILE |
| KYLE DANIEL KAZARIAN | | | ON FILE |
| KYLE DANIEL KLINGBEIL | | | ON FILE |
| KYLE DANIEL PETER ARMSTRONG | | | ON FILE |
| KYLE DANIEL PHILIP GREENWAY | | | ON FILE |
| KYLE DANIEL REED | | | ON FILE |
| KYLE DANIEL WHITE | | | ON FILE |
| KYLE DANTE DUSI | | | ON FILE |
| KYLE DARIN WILDE | | | ON FILE |
| KYLE DARIUS RUSSELL | | | ON FILE |
| KYLE DAVID ALLEN | | | ON FILE |
| KYLE DAVID ALLISON | | | ON FILE |
| KYLE DAVID ASHCRAFT | | | ON FILE |
| KYLE DAVID BAILEY | | | ON FILE |
| KYLE DAVID BOYCHUK | | | ON FILE |
| KYLE DAVID BOYCHUK | | | ON FILE |
| KYLE DAVID BUTLER | | | ON FILE |
| KYLE DAVID CRITTENDEN | | | ON FILE |
| KYLE DAVID DOMAS | | | ON FILE |
| KYLE DAVID EBERSOLE | | | ON FILE |
| KYLE DAVID FOGG | | | ON FILE |
| KYLE DAVID FUSCO | | | ON FILE |
| KYLE DAVID GATH | | | ON FILE |
| KYLE DAVID GERDES | | | ON FILE |
| KYLE DAVID GRAHAM | | | ON FILE |
| KYLE DAVID GRISSEN | | | ON FILE |
| KYLE DAVID HATCH | | | ON FILE |
| KYLE DAVID HIGGINS | | | ON FILE |
| KYLE DAVID HOEGHT | | | ON FILE |
| KYLE DAVID HUDSON | | | ON FILE |
| KYLE DAVID HUNTER | | | ON FILE |
| KYLE DAVID HUSKEY | | | ON FILE |
| KYLE DAVID HUTTER | | | ON FILE |
| KYLE DAVID JONES | | | ON FILE |
| KYLE DAVID KLINEK | | | ON FILE |
| KYLE DAVID LEE | | | ON FILE |
| KYLE DAVID LUCKS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KYLE DAVID LUEKER | | | ON FILE |
| KYLE DAVID LUNDBERG | | | ON FILE |
| KYLE DAVID MOORE | | | ON FILE |
| KYLE DAVID PARKER | | | ON FILE |
| KYLE DAVID POTTER | | | ON FILE |
| KYLE DAVID PRETTYMAN | | | ON FILE |
| KYLE DAVID RAUSCH | | | ON FILE |
| KYLE DAVID RUST | | | ON FILE |
| KYLE DAVID SCOTT COOPER | | | ON FILE |
| KYLE DAVID SECORD | | | ON FILE |
| KYLE DAVID SECORD | | | ON FILE |
| KYLE DAVID SEIDEL | | | ON FILE |
| KYLE DAVID SELLHORST | | | ON FILE |
| KYLE DAVID SIPHERD | | | ON FILE |
| KYLE DAVID SWEETEN | | | ON FILE |
| KYLE DAVID WANNIGMAN | | | ON FILE |
| KYLE DAVID WATERBURY | | | ON FILE |
| KYLE DAVID YALE | | | ON FILE |
| KYLE DAVIS DONAHUE | | | ON FILE |
| KYLE DAVIS HARPER | | | ON FILE |
| KYLE DAYNE BAYMAN | | | ON FILE |
| KYLE DEAN CLOTHIER | | | ON FILE |
| KYLE DEAN ELSTON | | | ON FILE |
| KYLE DEAN HAMBLIN | | | ON FILE |
| KYLE DEAN HOPKINS | | | ON FILE |
| KYLE DEAN MIHALKO | | | ON FILE |
| KYLE DEAN SCHMIDT | | | ON FILE |
| KYLE DEAN STICKLEY | | | ON FILE |
| KYLE DEGUZMAN | | | ON FILE |
| KYLE DENNIS PREST | | | ON FILE |
| KYLE DERBY | | | ON FILE |
| KYLE DEREK CASBON | | | ON FILE |
| KYLE DEREK FLANAGAN | | | ON FILE |
| KYLE DEVAN VOGELZANG | | | ON FILE |
| KYLE DEVAUGHN CHURCH | | | ON FILE |
| KYLE DEVIN VISCONTI | | | ON FILE |
| KYLE DEVON GRIFFIN | | | ON FILE |
| KYLE DEVON KEE RADEMACHER | | | ON FILE |
| KYLE DEVONTE WARREN | | | ON FILE |
| KYLE DICARLO JACKSON KELLY | | | ON FILE |
| KYLE DINGMAN | | | ON FILE |
| KYLE DOMINIC STAHL | | | ON FILE |
| KYLE DON ROBERTSON | | | ON FILE |
| KYLE DONALD BURRUS | | | ON FILE |
| KYLE DONOVAN CHENDRIAH | | | ON FILE |
| KYLE DOUGLAS BARTOSCH | | | ON FILE |
| KYLE DOUGLAS EDWARDS | | | ON FILE |
| KYLE DOUGLAS KIRCHHOFER | | | ON FILE |
| KYLE DOUGLAS LAWRENCE | | | ON FILE |
| KYLE DOUGLAS MACMILLAN | | | ON FILE |
| KYLE DOUGLAS MIASO | | | ON FILE |
| KYLE DOUGLAS MICHNIK | | | ON FILE |
| KYLE DOUGLAS MORSE | | | ON FILE |
| KYLE DOUGLAS RICHARDS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KYLE DOUGLAS SCHLEGEL | | | ON FILE |
| KYLE DOUGLAS SIGLER | | | ON FILE |
| KYLE DOUGLAS SMITH | | | ON FILE |
| KYLE DOUGLAS TEAGUE | | | ON FILE |
| KYLE DOUGLAS TRUDEAU | | | ON FILE |
| KYLE DOUGLAS WOOD | | | ON FILE |
| KYLE DUANE THEISEN | | | ON FILE |
| KYLE DUNCAN AUGUST | | | ON FILE |
| KYLE DUY NGUYEN | | | ON FILE |
| KYLE DZIEKAN | | | ON FILE |
| KYLE E BULLER | | | ON FILE |
| KYLE E CONVERY | | | ON FILE |
| KYLE E GROSSART | | | ON FILE |
| KYLE E HEPLER | | | ON FILE |
| KYLE E JANDREAU | | | ON FILE |
| KYLE E JANDREAU | | | ON FILE |
| KYLE E ROBER | | | ON FILE |
| KYLE E SLIFER | | | ON FILE |
| KYLE E WALSH | | | ON FILE |
| KYLE EDISON REIS ADAMS | | | ON FILE |
| KYLE EDMUND OELKER | | | ON FILE |
| KYLE EDWARD BOSS | | | ON FILE |
| KYLE EDWARD CROTHERS | | | ON FILE |
| KYLE EDWARD DULAPA | | | ON FILE |
| KYLE EDWARD GEORGE | | | ON FILE |
| KYLE EDWARD GREALIS | | | ON FILE |
| KYLE EDWARD GUERRERO | | | ON FILE |
| KYLE EDWARD HAWK | | | ON FILE |
| KYLE EDWARD HENKEL | | | ON FILE |
| KYLE EDWARD JAMES MILLER | | | ON FILE |
| KYLE EDWARD KERAK | | | ON FILE |
| KYLE EDWARD KINDLE | | | ON FILE |
| KYLE EDWARD KOSTERMAN | | | ON FILE |
| KYLE EDWARD KOZLOWSKI | | | ON FILE |
| KYLE EDWARD LAZERNIK | | | ON FILE |
| KYLE EDWARD REIDHEAD | | | ON FILE |
| KYLE EDWARD ROSE | | | ON FILE |
| KYLE EDWARD ROSOL | | | ON FILE |
| KYLE EDWARD VANZWEDEN | | | ON FILE |
| KYLE EDWARD WEBSTER | | | ON FILE |
| KYLE EDWARD WIEREMA | | | ON FILE |
| KYLE EDWIN CLEVELAND | | | ON FILE |
| KYLE ELIJAH TRUEN | | | ON FILE |
| KYLE ELLEN KENNEDY | | | ON FILE |
| KYLE ELLIOT SHEPHERD | | | ON FILE |
| KYLE ERIC GREENHALGH | | | ON FILE |
| KYLE ERNEST KATZ | | | ON FILE |
| KYLE ERNEST LADWIG | | | ON FILE |
| KYLE ETHAN AMBROSIUS | | | ON FILE |
| KYLE ETHAN ARMSTRONG | | | ON FILE |
| KYLE ETHAN EVANS | | | ON FILE |
| KYLE ETHAN LOPEZ | | | ON FILE |
| KYLE EUGENE CRAW | | | ON FILE |
| KYLE EUGENE LAYON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KYLE EUGENE PALMER | | | ON FILE |
| KYLE EVAN BELL | | | ON FILE |
| KYLE EVAN FELLOWS SMITH | | | ON FILE |
| KYLE EVAN GENTLE | | | ON FILE |
| KYLE EVAN GILLESPIE | | | ON FILE |
| KYLE EVAN LANTZ | | | ON FILE |
| KYLE EVAN ZERTUCHE | | | ON FILE |
| KYLE F NADER | | | ON FILE |
| KYLE FABIAN BERTET | | | ON FILE |
| KYLE FARMER LLAU | | | ON FILE |
| KYLE FITZPATRICK | | | ON FILE |
| KYLE FLYNN | | | ON FILE |
| KYLE FOLSOM | | | ON FILE |
| KYLE FOSS ANDERSEN | | | ON FILE |
| KYLE FRANCIS BANNON | | | ON FILE |
| KYLE FRANCIS COLLIS | | | ON FILE |
| KYLE FRANCIS EDISON OROLLO ATIENZA | | | ON FILE |
| KYLE FRANCIS KRUSE | | | ON FILE |
| KYLE FRANCIS PEASE | | | ON FILE |
| KYLE FRANCIS ROSENBLUTH | | | ON FILE |
| KYLE FRANCIS WALTER DROSDOVECH | | | ON FILE |
| KYLE FRANK ALLEN | | | ON FILE |
| KYLE FRANKLIN CARTER | | | ON FILE |
| KYLE FRANKLIN IRBY | | | ON FILE |
| KYLE FREDRICK HOOPES | | | ON FILE |
| KYLE G DESANTIS | | | ON FILE |
| KYLE G KOROBEY | | | ON FILE |
| KYLE G LARA | | | ON FILE |
| KYLE G MCCARTHY | | | ON FILE |
| KYLE G SUTTER | | | ON FILE |
| KYLE G T HEAP | | | ON FILE |
| KYLE G WANG | | | ON FILE |
| KYLE G WARREN | | | ON FILE |
| KYLE GABRIEL MASSEY | | | ON FILE |
| KYLE GAMEWELL WATSON | | | ON FILE |
| KYLE GARRET HEUVELHORST | | | ON FILE |
| KYLE GARRETT KAWASHIMA | | | ON FILE |
| KYLE GARRY RICHARDSON | | | ON FILE |
| KYLE GARY KIRSCHBAUM | | | ON FILE |
| KYLE GAULKE | | | ON FILE |
| KYLE GAVIN MCKUHEN | | | ON FILE |
| KYLE GEEHOON KITAGAWA | | | ON FILE |
| KYLE GENE JESUS LEON GUERRERO | | | ON FILE |
| KYLE GEOFFREY BACHINSKI | | | ON FILE |
| KYLE GEOFFREY KELLER | | | ON FILE |
| KYLE GEORGE GALLAGHER-SCHMITZ | | | ON FILE |
| KYLE GERALD ALFHEIM | | | ON FILE |
| KYLE GERARD LUPO | | | ON FILE |
| KYLE GERARD MANUEL MACNEIL | | | ON FILE |
| KYLE GILES ALINGTON | | | ON FILE |
| KYLE GILLIS | | | ON FILE |
| KYLE GISBOURNE DILLARD | | | ON FILE |
| KYLE GLEN BAXTER | | | ON FILE |
| KYLE GLEN HIRSCHFELD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KYLE GLEN MILLER | | | ON FILE |
| KYLE GOMEZ | | | ON FILE |
| KYLE GOODMAN | | | ON FILE |
| KYLE GORDON ANDERSON | | | ON FILE |
| KYLE GORDON FARROW | | | ON FILE |
| KYLE GORDON NICKLAS BALLARD | | | ON FILE |
| KYLE GORDON ROWAN | | | ON FILE |
| KYLE GRANT CARTER | | | ON FILE |
| KYLE GRANT EDISON | | | ON FILE |
| KYLE GREGORY COWAN | | | ON FILE |
| KYLE GREGORY DAVIS | | | ON FILE |
| KYLE GREGORY HINDS | | | ON FILE |
| KYLE GREGORY JEPSON | | | ON FILE |
| KYLE GREGORY NELSON | | | ON FILE |
| KYLE GREGORY TAUSSIG | | | ON FILE |
| KYLE GRIFFITH BAILY | | | ON FILE |
| KYLE GUILFORD CRYSTAL | | | ON FILE |
| KYLE H BROCKMANN | | | ON FILE |
| KYLE H CHAMBERLAIN | | | ON FILE |
| KYLE H WOOD | | | ON FILE |
| KYLE HAGEL | | | ON FILE |
| KYLE HAMILTON | | | ON FILE |
| KYLE HAMPTON MCCOLLUM | | | ON FILE |
| KYLE HARLEY BENNETT | | | ON FILE |
| KYLE HAROLD GEDDES | | | ON FILE |
| KYLE HARRISON CARDOZO | | | ON FILE |
| KYLE HARRISON LAW | | | ON FILE |
| KYLE HARRY LOCKWOOD | | | ON FILE |
| KYLE HAUKEREID | | | ON FILE |
| KYLE HEINZ | | | ON FILE |
| KYLE HEINZ SCHLIEF | | | ON FILE |
| KYLE HENDRIE | | | ON FILE |
| KYLE HENRY | | | ON FILE |
| KYLE HENRY LOUIS SEGAL | | | ON FILE |
| KYLE HENRY SCHMITT | | | ON FILE |
| KYLE HERNANDEZ | | | ON FILE |
| KYLE HERRING JONES | | | ON FILE |
| KYLE HISCOCK | | | ON FILE |
| KYLE HO NGOBOC | | | ON FILE |
| KYLE HOI PONG | | | ON FILE |
| KYLE HORTON HARVEY | | | ON FILE |
| KYLE HOWARD MESSENGER | | | ON FILE |
| KYLE HSU | | | ON FILE |
| KYLE HUANG | | | ON FILE |
| KYLE HUNG TRAN | | | ON FILE |
| KYLE I PANCIS | | | ON FILE |
| KYLE IAN CHAN | | | ON FILE |
| KYLE IAN GRANT | | | ON FILE |
| KYLE IAN MCGOWAN | | | ON FILE |
| KYLE IAN PRYOR | | | ON FILE |
| KYLE IBARRA | | | ON FILE |
| KYLE IONUT SMITH | | | ON FILE |
| KYLE IVAN MYERS | | | ON FILE |
| KYLE IZAK GRIFFIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KYLE J CHAYKOWSKI | | | ON FILE |
| KYLE J COPLAND | | | ON FILE |
| KYLE J EDWARDS | | | ON FILE |
| KYLE J GANCHAR | | | ON FILE |
| KYLE J GAPPA | | | ON FILE |
| KYLE J GUZMAN | | | ON FILE |
| KYLE J JOHNSON | | | ON FILE |
| KYLE J JOYCE | | | ON FILE |
| KYLE J KEECH | | | ON FILE |
| KYLE J KOWALSKI | | | ON FILE |
| KYLE J KREUTZER | | | ON FILE |
| KYLE J LIEBIG | | | ON FILE |
| KYLE J LONG | | | ON FILE |
| KYLE J MANTESSO | | | ON FILE |
| KYLE J MARLER | | | ON FILE |
| KYLE J MARLER | | | ON FILE |
| KYLE J MARR | | | ON FILE |
| KYLE J MASON | | | ON FILE |
| KYLE J MCDONALD | | | ON FILE |
| KYLE J PEISKER | | | ON FILE |
| KYLE J RAWSON | | | ON FILE |
| KYLE J RODDEN | | | ON FILE |
| KYLE J SCHLECHTER | | | ON FILE |
| KYLE J SCHULTZ | | | ON FILE |
| KYLE J SPOHN | | | ON FILE |
| KYLE J WALTERS | | | ON FILE |
| KYLE J WISNIEWSKI | | | ON FILE |
| KYLE JACK NIXON | | | ON FILE |
| KYLE JACOB BUTTERFIELD | | | ON FILE |
| KYLE JACOB CHARBONNET | | | ON FILE |
| KYLE JACOB FLANAGAN | | | ON FILE |
| KYLE JACOB FRIEDMAN | | | ON FILE |
| KYLE JACOB KAESTNER | | | ON FILE |
| KYLE JACOB LEE | | | ON FILE |
| KYLE JACOB MCBRIDE | | | ON FILE |
| KYLE JACOB UNRAU | | | ON FILE |
| KYLE JACOB WEIMER | | | ON FILE |
| KYLE JAMES ARMOUR | | | ON FILE |
| KYLE JAMES BARBER | | | ON FILE |
| KYLE JAMES BARTLETT | | | ON FILE |
| KYLE JAMES BEAGLE | | | ON FILE |
| KYLE JAMES BECK | | | ON FILE |
| KYLE JAMES BIRCHER | | | ON FILE |
| KYLE JAMES BLACKBURN | | | ON FILE |
| KYLE JAMES BROCK | | | ON FILE |
| KYLE JAMES BRODERICK | | | ON FILE |
| KYLE JAMES BRYANT | | | ON FILE |
| KYLE JAMES CLONCH | | | ON FILE |
| KYLE JAMES DAVIS | | | ON FILE |
| KYLE JAMES FENRICH | | | ON FILE |
| KYLE JAMES FLEMING | | | ON FILE |
| KYLE JAMES FROHNA | | | ON FILE |
| KYLE JAMES HARRIS | | | ON FILE |
| KYLE JAMES HLINA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KYLE JAMES IMMEL | | | ON FILE |
| KYLE JAMES KINNEY | | | ON FILE |
| KYLE JAMES LAMARRE | | | ON FILE |
| KYLE JAMES LINEBARGER | | | ON FILE |
| KYLE JAMES LOGIUDICE | | | ON FILE |
| KYLE JAMES MALCZEWSKI | | | ON FILE |
| KYLE JAMES MARTIN | | | ON FILE |
| KYLE JAMES MASON | | | ON FILE |
| KYLE JAMES MAUSSER | | | ON FILE |
| KYLE JAMES MCINTYRE | | | ON FILE |
| KYLE JAMES MEIKLE | | | ON FILE |
| KYLE JAMES MURPHY | | | ON FILE |
| KYLE JAMES NEUSCHAEFER | | | ON FILE |
| KYLE JAMES NICHOLAS | | | ON FILE |
| KYLE JAMES OBRIEN | | | ON FILE |
| KYLE JAMES PARSONS | | | ON FILE |
| KYLE JAMES PERRY | | | ON FILE |
| KYLE JAMES PHILLIPS | | | ON FILE |
| KYLE JAMES PIORKOWSKI | | | ON FILE |
| KYLE JAMES RATE | | | ON FILE |
| KYLE JAMES ROSSIGNOL | | | ON FILE |
| KYLE JAMES SALAZAR | | | ON FILE |
| KYLE JAMES SMITH | | | ON FILE |
| KYLE JAMES SMITH | | | ON FILE |
| KYLE JAMES SOKELL | | | ON FILE |
| KYLE JAMES SPACKMAN | | | ON FILE |
| KYLE JAMES SYKES | | | ON FILE |
| KYLE JAMES WALL | | | ON FILE |
| KYLE JAMES WINKLER | | | ON FILE |
| KYLE JAMES YOUNG | | | ON FILE |
| KYLE JAMES ZIGMAND | | | ON FILE |
| KYLE JAMISON JONES | | | ON FILE |
| KYLE JASON BARSCH | | | ON FILE |
| KYLE JASON DEWEY | | | ON FILE |
| KYLE JASON KRATOCHVILA | | | ON FILE |
| KYLE JASON SETO | | | ON FILE |
| KYLE JAY THOMSON | | | ON FILE |
| KYLE JAZZAR BAZLEY | | | ON FILE |
| KYLE JEFFERY HERRINGTON | | | ON FILE |
| KYLE JEFFREY GARRETT | | | ON FILE |
| KYLE JEFFREY SUTHEIMER | | | ON FILE |
| KYLE JEMMRIC LU VELASCO | | | ON FILE |
| KYLE JEREMY NAGASAKI | | | ON FILE |
| KYLE JEROD BUFFORD | | | ON FILE |
| KYLE JEROME GUNNARSON | | | ON FILE |
| KYLE JESSE LAWRENCE | | | ON FILE |
| KYLE JOHANNES CECIL HEROLD | | | ON FILE |
| KYLE JOHN ALCOCK | | | ON FILE |
| KYLE JOHN ANDERSON | | | ON FILE |
| KYLE JOHN BASSETT | | | ON FILE |
| KYLE JOHN BENNETT | | | ON FILE |
| KYLE JOHN CASILLAS | | | ON FILE |
| KYLE JOHN CONNER | | | ON FILE |
| KYLE JOHN DWORAK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KYLE JOHN HUGH MURPHY | | | ON FILE |
| KYLE JOHN MASSEY | | | ON FILE |
| KYLE JOHN MCELWEE | | | ON FILE |
| KYLE JOHN MOONEY | | | ON FILE |
| KYLE JOHN PAKLAIAN | | | ON FILE |
| KYLE JOHN RADEMACHER | | | ON FILE |
| KYLE JOHN RASMUSSEN | | | ON FILE |
| KYLE JOHN ROACH | | | ON FILE |
| KYLE JOHN SCHOENECKER | | | ON FILE |
| KYLE JOHN WASICAK | | | ON FILE |
| KYLE JOHN WHALLEY | | | ON FILE |
| KYLE JOHN WHALLEY | | | ON FILE |
| KYLE JOHN WILDEMAN | | | ON FILE |
| KYLE JOHN WUNDERLI | | | ON FILE |
| KYLE JOHN ZIELINSKI | | | ON FILE |
| KYLE JOHNATHAN SHOBE | | | ON FILE |
| KYLE JOHNSON | | | ON FILE |
| KYLE JOHNSON | | | ON FILE |
| KYLE JON LEMONI CROOKS | | | ON FILE |
| KYLE JONATHAN CETRULO | | | ON FILE |
| KYLE JONATHAN HALL | | | ON FILE |
| KYLE JONATHON DAHLBERG | | | ON FILE |
| KYLE JONATHON HOWELL | | | ON FILE |
| KYLE JONATHON STATON | | | ON FILE |
| KYLE JONES | | | ON FILE |
| KYLE JONES | | | ON FILE |
| KYLE JORDAN | | | ON FILE |
| KYLE JORDAN ASERON | | | ON FILE |
| KYLE JORDAN CANDALLA | | | ON FILE |
| KYLE JORDAN CLIFFORD MCCREADY | | | ON FILE |
| KYLE JORDAN FREDRICKSON | | | ON FILE |
| KYLE JORDAN GOLDSTINE | | | ON FILE |
| KYLE JORDAN GRIBBLE | | | ON FILE |
| KYLE JORDAN MCKINNIS | | | ON FILE |
| KYLE JORDAN NORMAN INGLIS | | | ON FILE |
| KYLE JORDAN VORCHHEIMER | | | ON FILE |
| KYLE JORDAN WHITE | | | ON FILE |
| KYLE JOSEPH AARON GRAY | | | ON FILE |
| KYLE JOSEPH AMARANTE | | | ON FILE |
| KYLE JOSEPH BARTSCHER | | | ON FILE |
| KYLE JOSEPH BLOOMER | | | ON FILE |
| KYLE JOSEPH BUDNICK | | | ON FILE |
| KYLE JOSEPH CAMPBELL | | | ON FILE |
| KYLE JOSEPH DUFFY | | | ON FILE |
| KYLE JOSEPH EASTMAN | | | ON FILE |
| KYLE JOSEPH GOODYEAR | | | ON FILE |
| KYLE JOSEPH GUTSHALL | | | ON FILE |
| KYLE JOSEPH HAUSOUL | | | ON FILE |
| KYLE JOSEPH HOOPER | | | ON FILE |
| KYLE JOSEPH HUTTO | | | ON FILE |
| KYLE JOSEPH JIMENEZ | | | ON FILE |
| KYLE JOSEPH KAPLAN | | | ON FILE |
| KYLE JOSEPH KOROM | | | ON FILE |
| KYLE JOSEPH LONG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KYLE JOSEPH LYNCH | | | ON FILE |
| KYLE JOSEPH MCQUILLEN | | | ON FILE |
| KYLE JOSEPH MOORES | | | ON FILE |
| KYLE JOSEPH ORLANDO | | | ON FILE |
| KYLE JOSEPH POORMAN | | | ON FILE |
| KYLE JOSEPH RAINOSEK | | | ON FILE |
| KYLE JOSEPH RICE | | | ON FILE |
| KYLE JOSEPH RUSCIANO | | | ON FILE |
| KYLE JOSEPH SEIGEL | | | ON FILE |
| KYLE JOSEPH SIMMONS | | | ON FILE |
| KYLE JOSEPH SOLLER | | | ON FILE |
| KYLE JOSEPH TESSIER | | | ON FILE |
| KYLE JOSEPH TREEN | | | ON FILE |
| KYLE JOSEPH TREJO | | | ON FILE |
| KYLE JOSEPH VANHORN | | | ON FILE |
| KYLE JOSEPH VOEGEL | | | ON FILE |
| KYLE JOSEPH WALLON | | | ON FILE |
| KYLE JOSEPH WEATHERWAX | | | ON FILE |
| KYLE JOSEPH WILLKOM | | | ON FILE |
| KYLE JOSEPH WILT | | | ON FILE |
| KYLE JOSEPH YOUNGS | | | ON FILE |
| KYLE JUNMING YU | | | ON FILE |
| KYLE JUSTIN ALCAZAR | | | ON FILE |
| KYLE JUSTIN DUAN | | | ON FILE |
| KYLE JUSTIN LASS | | | ON FILE |
| KYLE JUSTIN MC LAUGHLIN | | | ON FILE |
| KYLE JUSTIN PIFER | | | ON FILE |
| KYLE JUSTIN ROBINSON | | | ON FILE |
| KYLE K GOUGH | | | ON FILE |
| KYLE K GUENTHER | | | ON FILE |
| KYLE K MCMAHON | | | ON FILE |
| KYLE KA-MUN CHAN | | | ON FILE |
| KYLE KAUFMAN | | | ON FILE |
| KYLE KAYNE HARDEN | | | ON FILE |
| KYLE KAZUO ISHIMARU | | | ON FILE |
| KYLE KENNEDY | | | ON FILE |
| KYLE KENNETH BARTOSIEWICZ | | | ON FILE |
| KYLE KENNETH SIMPSON | | | ON FILE |
| KYLE KENNETH WAGEHOFT | | | ON FILE |
| KYLE KEVIN DREY | | | ON FILE |
| KYLE KHELLAF | | | ON FILE |
| KYLE KIRCHER | | | ON FILE |
| KYLE KIYOSHI CHAN | | | ON FILE |
| KYLE KOH HAN QUAN | | | ON FILE |
| KYLE KOMOLAFE | | | ON FILE |
| KYLE KOYU SHIMABUKU | | | ON FILE |
| KYLE KRISTIAN ZAWACKI | | | ON FILE |
| KYLE KRISTOFER KROENING | | | ON FILE |
| KYLE KRISTOPHER ARIMA | | | ON FILE |
| KYLE KRISTOPHER HOLDER | | | ON FILE |
| KYLE KURTIS DICKINSON | | | ON FILE |
| KYLE L FLYNN | | | ON FILE |
| KYLE L FOX | | | ON FILE |
| KYLE L L LABRECQUE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KYLE L MALONEY | | | ON FILE |
| KYLE L MCDONALD | | | ON FILE |
| KYLE L SCHLOSSER | | | ON FILE |
| KYLE L YOUNG | | | ON FILE |
| KYLE LA COMBE | | | ON FILE |
| KYLE LANDON JACKMAN | | | ON FILE |
| KYLE LANE WISNOSKI | | | ON FILE |
| KYLE LAROCHE EYMA | | | ON FILE |
| KYLE LAUCHIE FULLER | | | ON FILE |
| KYLE LAWRENCE BENDER-REAM | | | ON FILE |
| KYLE LAWRENCE SULLIVAN | | | ON FILE |
| KYLE LAWTON WEST | | | ON FILE |
| KYLE LEDSAM | | | ON FILE |
| KYLE LEE | | | ON FILE |
| KYLE LEE CARNOHAN | | | ON FILE |
| KYLE LEE CHASSE | | | ON FILE |
| KYLE LEE CONLIN STOLBERG | | | ON FILE |
| KYLE LEE DANUSER | | | ON FILE |
| KYLE LEE FEATHERS | | | ON FILE |
| KYLE LEE GERST | | | ON FILE |
| KYLE LEE HENSLEY | | | ON FILE |
| KYLE LEE HOVE | | | ON FILE |
| KYLE LEE HUSTON | | | ON FILE |
| KYLE LEE INSCHO | | | ON FILE |
| KYLE LEE JEFFERS | | | ON FILE |
| KYLE LEE KERN | | | ON FILE |
| KYLE LEE MCCLELLAN | | | ON FILE |
| KYLE LEE MITCHELL | | | ON FILE |
| KYLE LEE NASH | | | ON FILE |
| KYLE LEE NEIDIGH | | | ON FILE |
| KYLE LEE PETERSON | | | ON FILE |
| KYLE LEE PUCKHABER | | | ON FILE |
| KYLE LEE RICHARDS | | | ON FILE |
| KYLE LELAND BERLINER | | | ON FILE |
| KYLE LELAND RATCHFORD | | | ON FILE |
| KYLE LEONARD BOTTO | | | ON FILE |
| KYLE LERCH | | | ON FILE |
| KYLE LESLIE JNR THOMPSON | | | ON FILE |
| KYLE LEWIS MORRIS-READE | | | ON FILE |
| KYLE LIAM EYRE | | | ON FILE |
| KYLE LIAM ORTHNER | | | ON FILE |
| KYLE LIN MOYANT | | | ON FILE |
| KYLE LINDEN LEE | | | ON FILE |
| KYLE LINNARD COBY | | | ON FILE |
| KYLE LLOYD CASTLEBERRY | | | ON FILE |
| KYLE LOGAN ARNDT | | | ON FILE |
| KYLE LOGAN CARD | | | ON FILE |
| KYLE LOGAN HUG | | | ON FILE |
| KYLE LOPES | | | ON FILE |
| KYLE LORENZE MALLARI YUMUL | | | ON FILE |
| KYLE LOUIE KANDLER | | | ON FILE |
| KYLE LOUIS BROWN | | | ON FILE |
| KYLE LOUIS CYR | | | ON FILE |
| KYLE LOUIS KOVALSKY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KYLE LOUIS RUSSELL | | | ON FILE |
| KYLE LOY | | | ON FILE |
| KYLE LUCAS WAYNE SENKBEIL | | | ON FILE |
| KYLE LUIS EDWARDS | | | ON FILE |
| KYLE LUKAS JENSEN | | | ON FILE |
| KYLE LY KIEN | | | ON FILE |
| KYLE LYNN FARNSWORTH | | | ON FILE |
| KYLE LYNN MCCABE | | | ON FILE |
| KYLE LYNN MCINTIRE | | | ON FILE |
| KYLE LYNN VARNEY | | | ON FILE |
| KYLE LYNN VOTH | | | ON FILE |
| KYLE M ALDRICH | | | ON FILE |
| KYLE M ALLEN | | | ON FILE |
| KYLE M BOUTIN | | | ON FILE |
| KYLE M BROGAN | | | ON FILE |
| KYLE M BROMHALL | | | ON FILE |
| KYLE M BUNNE | | | ON FILE |
| KYLE M COOPER | | | ON FILE |
| KYLE M FIGUEROA | | | ON FILE |
| KYLE M HEGLAND | | | ON FILE |
| KYLE M HOLMES | | | ON FILE |
| KYLE M LEE | | | ON FILE |
| KYLE M MCDERMED | | | ON FILE |
| KYLE M PIKULA | | | ON FILE |
| KYLE M ROBERT | | | ON FILE |
| KYLE M ROBERTS | | | ON FILE |
| KYLE M SCHLAIS | | | ON FILE |
| KYLE M STARKES | | | ON FILE |
| KYLE M STEINEMAN | | | ON FILE |
| KYLE M TILEV | | | ON FILE |
| KYLE MACK OLNEY | | | ON FILE |
| KYLE MACKENZIE | | | ON FILE |
| KYLE MADSEN | | | ON FILE |
| KYLE MAFNAS | | | ON FILE |
| KYLE MAITLAND CLARK | | | ON FILE |
| KYLE MARK HARRISON | | | ON FILE |
| KYLE MARK KERWIN | | | ON FILE |
| KYLE MARK OCONNELL | | | ON FILE |
| KYLE MARK WHITTEN | | | ON FILE |
| KYLE MARLOWE DAVIS | | | ON FILE |
| KYLE MARRIOTT | | | ON FILE |
| KYLE MARSHALL YEAGER | | | ON FILE |
| KYLE MARTIN | | | ON FILE |
| KYLE MARTIN GEORGE PETALIK | | | ON FILE |
| KYLE MARTIN GREER | | | ON FILE |
| KYLE MARTIN LEE SMITH | | | ON FILE |
| KYLE MARTIN MC GEE | | | ON FILE |
| KYLE MARTIN SMELKO | | | ON FILE |
| KYLE MARTIN VILLAGRACIA | | | ON FILE |
| KYLE MASARU WATANABE | | | ON FILE |
| KYLE MASON SCHMIDT | | | ON FILE |
| KYLE MASON SMITH | | | ON FILE |
| KYLE MATHEW BENSON | | | ON FILE |
| KYLE MATHEW BOGUSZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KYLE MATHEW BOOKER | | | ON FILE |
| KYLE MATHEW CHRISTENSON | | | ON FILE |
| KYLE MATHEW FOGARTY | | | ON FILE |
| KYLE MATTHEW BAKER | | | ON FILE |
| KYLE MATTHEW BARNES | | | ON FILE |
| KYLE MATTHEW BECKWITH MURRAY | | | ON FILE |
| KYLE MATTHEW BORODKIN | | | ON FILE |
| KYLE MATTHEW BURKE | | | ON FILE |
| KYLE MATTHEW CHRISTENSEN | | | ON FILE |
| KYLE MATTHEW DAVIDSON | | | ON FILE |
| KYLE MATTHEW DEKKER | | | ON FILE |
| KYLE MATTHEW DELA CRUZ ANG | | | ON FILE |
| KYLE MATTHEW FULLER | | | ON FILE |
| KYLE MATTHEW GLEASON | | | ON FILE |
| KYLE MATTHEW HOVENGA | | | ON FILE |
| KYLE MATTHEW JANG | | | ON FILE |
| KYLE MATTHEW JOHNSON | | | ON FILE |
| KYLE MATTHEW KOONS | | | ON FILE |
| KYLE MATTHEW KURIC | | | ON FILE |
| KYLE MATTHEW LAWLER | | | ON FILE |
| KYLE MATTHEW MAYNARD | | | ON FILE |
| KYLE MATTHEW MILLER | | | ON FILE |
| KYLE MATTHEW RUPP | | | ON FILE |
| KYLE MATTHEW SCHWERTNER | | | ON FILE |
| KYLE MATTHEW SIFTAR | | | ON FILE |
| KYLE MATTHEW SISAK | | | ON FILE |
| KYLE MATTHEW THOMAS | | | ON FILE |
| KYLE MATTHEW TILEV | | | ON FILE |
| KYLE MATTHEW TOMSIK | | | ON FILE |
| KYLE MATTHEW VAUGHAN | | | ON FILE |
| KYLE MATTHEW VIKER | | | ON FILE |
| KYLE MATTHEW WALKER | | | ON FILE |
| KYLE MATTHEW WOODS | | | ON FILE |
| KYLE MATTHEW YAWNEY | | | ON FILE |
| KYLE MATTISON | | | ON FILE |
| KYLE MAURER | | | ON FILE |
| KYLE MAXWELL ANDERSON | | | ON FILE |
| KYLE MAYVIK BROWN | | | ON FILE |
| KYLE MCCLELLAND JONES | | | ON FILE |
| KYLE MCCLINTOCK | | | ON FILE |
| KYLE MCKENZIE AITKEN | | | ON FILE |
| KYLE MCKINLEY SCHULER | | | ON FILE |
| KYLE MCMAHON | | | ON FILE |
| KYLE MCRAE SWAIN | | | ON FILE |
| KYLE MELO | | | ON FILE |
| KYLE MELVIN BURTON | | | ON FILE |
| KYLE MICHAEL A POWER | | | ON FILE |
| KYLE MICHAEL BISCHOF | | | ON FILE |
| KYLE MICHAEL CANNON | | | ON FILE |
| KYLE MICHAEL ERNEST ANDRESS | | | ON FILE |
| KYLE MICHAEL GLICKMAN | | | ON FILE |
| KYLE MICHAEL HOLZHAUER | | | ON FILE |
| KYLE MICHAEL IRWIN | | | ON FILE |
| KYLE MICHAEL J RELVAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KYLE MICHAEL JOSEPH | | | ON FILE |
| KYLE MICHAEL JOSEPH TREMBLAY | | | ON FILE |
| KYLE MICHAEL MAHONEY | | | ON FILE |
| KYLE MICHAEL MARIANO | | | ON FILE |
| KYLE MICHAEL MASCIOLI | | | ON FILE |
| KYLE MICHAEL MCADAMS | | | ON FILE |
| KYLE MICHAEL MCLEAN | | | ON FILE |
| KYLE MICHAEL MONIZ | | | ON FILE |
| KYLE MICHAEL MONIZ | | | ON FILE |
| KYLE MICHAEL MURPHY | | | ON FILE |
| KYLE MICHAEL PELTO | | | ON FILE |
| KYLE MICHAEL POTOCEK | | | ON FILE |
| KYLE MICHAEL ROGERS | | | ON FILE |
| KYLE MICHAEL ROUSSEAU | | | ON FILE |
| KYLE MICHAEL SANSING | | | ON FILE |
| KYLE MICHAEL SUROVEC | | | ON FILE |
| KYLE MICHAEL WHEELER | | | ON FILE |
| KYLE MICHAELDARREN SCHMIDTKE | | | ON FILE |
| KYLE MITCHELL MARTIN | | | ON FILE |
| KYLE MITCHELL YATES | | | ON FILE |
| KYLE MONROE RIDDLE | | | ON FILE |
| KYLE MONTGOMERY HUDSON | | | ON FILE |
| KYLE MONTGOMERY ZELLER | | | ON FILE |
| KYLE MOORE OLHAUSEN | | | ON FILE |
| KYLE MORGAN WESTCOTT | | | ON FILE |
| KYLE MORSE IRA TRUST | | | ON FILE |
| KYLE MUKUND JOSHI | | | ON FILE |
| KYLE MUNOZ DELATORRE | | | ON FILE |
| KYLE MURISON | | | ON FILE |
| KYLE MURRAY | | | ON FILE |
| KYLE MURRAY BRANDT | | | ON FILE |
| KYLE N WILLSEY | | | ON FILE |
| KYLE NAKAGAWA JEW | | | ON FILE |
| KYLE NATHAN KO | | | ON FILE |
| KYLE NELSON LINDAHL | | | ON FILE |
| KYLE NIALL SUNN | | | ON FILE |
| KYLE NICHOLAS ABELS | | | ON FILE |
| KYLE NICHOLAS DAHLSTROM | | | ON FILE |
| KYLE NICHOLAS DICKHAUS | | | ON FILE |
| KYLE NICHOLAS MARTIN | | | ON FILE |
| KYLE NICHOLAS QUATTROCCHI | | | ON FILE |
| KYLE NICOLAS RYAN TRUDEAU | | | ON FILE |
| KYLE NICOLAS YOUNG | | | ON FILE |
| KYLE NIEL BROWN | | | ON FILE |
| KYLE NIKETAN PATEL | | | ON FILE |
| KYLE NOLAN FISHER | | | ON FILE |
| KYLE NOLAN MILLER | | | ON FILE |
| KYLE NORMAN HOMSTOL | | | ON FILE |
| KYLE O COVINGTON | | | ON FILE |
| KYLE O'CONNOR HUTCHINSON | | | ON FILE |
| KYLE OHLAND | | | ON FILE |
| KYLE OMAR SADLER | | | ON FILE |
| KYLE P MARTZ | | | ON FILE |
| KYLE P WHEELAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KYLE PARK ZIMMERMAN | | | ON FILE |
| KYLE PARKER HEATH | | | ON FILE |
| KYLE PARKS KILHOFFER | | | ON FILE |
| KYLE PATRAIC KEMPER | | | ON FILE |
| KYLE PATRICK BIANCHINI | | | ON FILE |
| KYLE PATRICK BROCKMAN | | | ON FILE |
| KYLE PATRICK CARPENTER | | | ON FILE |
| KYLE PATRICK DACQUAY | | | ON FILE |
| KYLE PATRICK FINNEY | | | ON FILE |
| KYLE PATRICK GUNN | | | ON FILE |
| KYLE PATRICK HOVANCE | | | ON FILE |
| KYLE PATRICK JOSEPH CANDA | | | ON FILE |
| KYLE PATRICK JUSZCZYK | | | ON FILE |
| KYLE PATRICK KENNY | | | ON FILE |
| KYLE PATRICK KOPINSKI | | | ON FILE |
| KYLE PATRICK LEOPOLD | | | ON FILE |
| KYLE PATRICK LOCKHART | | | ON FILE |
| KYLE PATRICK LYNCH | | | ON FILE |
| KYLE PATRICK MCDOUGLE | | | ON FILE |
| KYLE PATRICK MCMILLAN | | | ON FILE |
| KYLE PATRICK MCMILLEN | | | ON FILE |
| KYLE PATRICK MCVAIGH | | | ON FILE |
| KYLE PATRICK RICKLEFS | | | ON FILE |
| KYLE PATRICK RIEBELING | | | ON FILE |
| KYLE PATRICK RIEBELING | | | ON FILE |
| KYLE PATRICK RIEDER | | | ON FILE |
| KYLE PATRICK SCHUMAN | | | ON FILE |
| KYLE PATRICK THOMA | | | ON FILE |
| KYLE PATRICK TUBACH | | | ON FILE |
| KYLE PATRICK TYMOSZEWICZ | | | ON FILE |
| KYLE PATRICK VAN KREVEL | | | ON FILE |
| KYLE PATRICK WALSH | | | ON FILE |
| KYLE PAUL BREUL | | | ON FILE |
| KYLE PAUL ELMER | | | ON FILE |
| KYLE PAUL HENSLEY | | | ON FILE |
| KYLE PAUL JACKSON | | | ON FILE |
| KYLE PAUL SULLIVAN | | | ON FILE |
| KYLE PAUL WALTER | | | ON FILE |
| KYLE PETER BURNSIDE | | | ON FILE |
| KYLE PETER DOROSZ SUMMERS | | | ON FILE |
| KYLE PETER HAUSMANNSTOKES | | | ON FILE |
| KYLE PETER LEEMING | | | ON FILE |
| KYLE PETERSON | | | ON FILE |
| KYLE PETERSON RAYNOR | | | ON FILE |
| KYLE PHAROAH | | | ON FILE |
| KYLE PHELPS WICK | | | ON FILE |
| KYLE PHILIP BARTHOLOMEW | | | ON FILE |
| KYLE PHILIP EMMONS | | | ON FILE |
| KYLE PHILIP OAKES | | | ON FILE |
| KYLE PHILLIP GILL | | | ON FILE |
| KYLE PHILLIP HERON | | | ON FILE |
| KYLE PHILLIP HOPPMAN | | | ON FILE |
| KYLE PHILLIP LOVELADY | | | ON FILE |
| KYLE PHILLIP WILSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KYLE PHIPPS | | | ON FILE |
| KYLE PIMENTEL CORDEIRO | | | ON FILE |
| KYLE POLLACK | | | ON FILE |
| KYLE PONO KENICHI MATSUOKA | | | ON FILE |
| KYLE PORTER MCCARTHY | | | ON FILE |
| KYLE POWER | | | ON FILE |
| KYLE PRESTON PITTS | | | ON FILE |
| KYLE PUTNAM | | | ON FILE |
| KYLE QUINTEL | | | ON FILE |
| KYLE QUINTON KRACHT | | | ON FILE |
| KYLE R FORSBERG | | | ON FILE |
| KYLE R KUHLMAN | | | ON FILE |
| KYLE R LYNCH | | | ON FILE |
| KYLE R MYERS | | | ON FILE |
| KYLE R PEARCE | | | ON FILE |
| KYLE R ROLLINS | | | ON FILE |
| KYLE R SUSTICH | | | ON FILE |
| KYLE R TOURT | | | ON FILE |
| KYLE R VANOS | | | ON FILE |
| KYLE R WILLIAMSON | | | ON FILE |
| KYLE RAFAEL GUIANG IGNACIO | | | ON FILE |
| KYLE RAGAN WILSON | | | ON FILE |
| KYLE RANDALL CHAMP | | | ON FILE |
| KYLE RANDALL KELLER | | | ON FILE |
| KYLE RANDALL PEMBERTON | | | ON FILE |
| KYLE RANDALL PETERSON | | | ON FILE |
| KYLE RANDOLPH | | | ON FILE |
| KYLE RANDY GARAY | | | ON FILE |
| KYLE RAY GONSOWSKI | | | ON FILE |
| KYLE RAY JOHNSON | | | ON FILE |
| KYLE RAY OLSON | | | ON FILE |
| KYLE RAY SCHASTEEN | | | ON FILE |
| KYLE RAY YATES | | | ON FILE |
| KYLE RAYMOND CARLSON | | | ON FILE |
| KYLE REAM JAMES OOSTING | | | ON FILE |
| KYLE REED CARTER | | | ON FILE |
| KYLE RENNER REIF | | | ON FILE |
| KYLE RENTON HOFFMAN MCLUCKIE | | | ON FILE |
| KYLE REUBEN MEDINA | | | ON FILE |
| KYLE RHYS DOBSON | | | ON FILE |
| KYLE RHYS JONES | | | ON FILE |
| KYLE RICHARD ADRIANY | | | ON FILE |
| KYLE RICHARD ADRIANY | | | ON FILE |
| KYLE RICHARD BONELLO | | | ON FILE |
| KYLE RICHARD CHANING PEARCE | | | ON FILE |
| KYLE RICHARD COCHRAN | | | ON FILE |
| KYLE RICHARD COSTELLO | | | ON FILE |
| KYLE RICHARD DONNELLY | | | ON FILE |
| KYLE RICHARD FANCY | | | ON FILE |
| KYLE RICHARD FRENCH | | | ON FILE |
| KYLE RICHARD GREEN | | | ON FILE |
| KYLE RICHARD GUZDZIOL | | | ON FILE |
| KYLE RICHARD HUNT | | | ON FILE |
| KYLE RICHARD JAMES CATTELL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KYLE RICHARD KERWIN | | | ON FILE |
| KYLE RICHARD KNUDSEN | | | ON FILE |
| KYLE RICHARD KROEGER | | | ON FILE |
| KYLE RICHARD LYKINS | | | ON FILE |
| KYLE RICHARD MCCLUNG | | | ON FILE |
| KYLE RICHARD MILLER | | | ON FILE |
| KYLE RICHARD MURRAY | | | ON FILE |
| KYLE RICHARD MURRELL | | | ON FILE |
| KYLE RICHARD RAFUSE | | | ON FILE |
| KYLE RICHARD ROBINSON | | | ON FILE |
| KYLE RICHARDANTHONY RODRIGUEZ | | | ON FILE |
| KYLE RICHMOND | | | ON FILE |
| KYLE RIEBELING | | | ON FILE |
| KYLE RILEY BREZINA | | | ON FILE |
| KYLE RILEY GARDNER | | | ON FILE |
| KYLE RITTENHOUSE | | | ON FILE |
| KYLE ROBERT ADAIR | | | ON FILE |
| KYLE ROBERT BOGLER | | | ON FILE |
| KYLE ROBERT CORDOVA | | | ON FILE |
| KYLE ROBERT CROSSLIN | | | ON FILE |
| KYLE ROBERT FURMAN | | | ON FILE |
| KYLE ROBERT GIBSON | | | ON FILE |
| KYLE ROBERT HERMERATH | | | ON FILE |
| KYLE ROBERT HOFFMAN | | | ON FILE |
| KYLE ROBERT HOLMES | | | ON FILE |
| KYLE ROBERT HUMPHREY | | | ON FILE |
| KYLE ROBERT JOO HYUN FISK | | | ON FILE |
| KYLE ROBERT JORGENSON | | | ON FILE |
| KYLE ROBERT KANER | | | ON FILE |
| KYLE ROBERT KENWORTHY | | | ON FILE |
| KYLE ROBERT KRUEGER | | | ON FILE |
| KYLE ROBERT MACLEOD | | | ON FILE |
| KYLE ROBERT MENDELSON | | | ON FILE |
| KYLE ROBERT NOORDHOEK | | | ON FILE |
| KYLE ROBERT POWERS | | | ON FILE |
| KYLE ROBERT SHEEHAN | | | ON FILE |
| KYLE ROBERT SIMPSON | | | ON FILE |
| KYLE ROBERT SMITH | | | ON FILE |
| KYLE ROBERT SPEARS | | | ON FILE |
| KYLE ROBERT SPOLNIK | | | ON FILE |
| KYLE ROBERT SUCHAR | | | ON FILE |
| KYLE ROBERT SWARTZ | | | ON FILE |
| KYLE ROBERT THOMAS | | | ON FILE |
| KYLE ROBERT THOMAS | | | ON FILE |
| KYLE ROBERT VANDENBROUCKE | | | ON FILE |
| KYLE ROBERT WADE | | | ON FILE |
| KYLE ROBERT WEGG | | | ON FILE |
| KYLE ROBERT WHITRIGHT | | | ON FILE |
| KYLE ROBERT WITHERS | | | ON FILE |
| KYLE ROBERTSON WILLIAMS | | | ON FILE |
| KYLE ROBIN FARMERY | | | ON FILE |
| KYLE ROBISON KNIGHT | | | ON FILE |
| KYLE RODERICK BROWN | | | ON FILE |
| KYLE ROGER BLOMQUIST | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KYLE ROGERS HERRIGEL | | | ON FILE |
| KYLE ROGERS MCCRANEY | | | ON FILE |
| KYLE ROKU ISHII | | | ON FILE |
| KYLE ROMAN FRAPPIER | | | ON FILE |
| KYLE ROMEO | | | ON FILE |
| KYLE RONALD WAUGH | | | ON FILE |
| KYLE ROSS CHESTER | | | ON FILE |
| KYLE ROSS DALY | | | ON FILE |
| KYLE ROSS SELMAN | | | ON FILE |
| KYLE ROSS VAN BAREN | | | ON FILE |
| KYLE ROYSTON TYLER | | | ON FILE |
| KYLE RUSSEL BERRY | | | ON FILE |
| KYLE RUSSELL BRUMFITT | | | ON FILE |
| KYLE RUSSELL DUNSMUIR | | | ON FILE |
| KYLE RYAN BENNETT | | | ON FILE |
| KYLE RYAN CHAPMAN | | | ON FILE |
| KYLE RYAN COCHRAN | | | ON FILE |
| KYLE RYAN DEMILTO | | | ON FILE |
| KYLE RYAN FLANNERY | | | ON FILE |
| KYLE RYAN HIGGINSON | | | ON FILE |
| KYLE RYAN LEBLANC | | | ON FILE |
| KYLE RYAN MCDOWELL | | | ON FILE |
| KYLE RYAN OLIVER | | | ON FILE |
| KYLE RYAN ONEAL GROSS | | | ON FILE |
| KYLE RYAN ONEILL | | | ON FILE |
| KYLE RYAN VANDEGRIFF | | | ON FILE |
| KYLE S MCKENNA | | | ON FILE |
| KYLE S SHILLINGFORD | | | ON FILE |
| KYLE SAMUEL DECKER | | | ON FILE |
| KYLE SAMUEL TEN DAM | | | ON FILE |
| KYLE SANDERS | | | ON FILE |
| KYLE SAVAGE | | | ON FILE |
| KYLE SCOTT BERARDI | | | ON FILE |
| KYLE SCOTT BRUNAIS | | | ON FILE |
| KYLE SCOTT BUNKER | | | ON FILE |
| KYLE SCOTT FEENEY | | | ON FILE |
| KYLE SCOTT HOLZMAN | | | ON FILE |
| KYLE SCOTT KAMIMOTO | | | ON FILE |
| KYLE SCOTT MARTIN | | | ON FILE |
| KYLE SCOTT MERCHANT | | | ON FILE |
| KYLE SCOTT NELSON ODONNELL | | | ON FILE |
| KYLE SCOTT TANNER | | | ON FILE |
| KYLE SCOTT WIPPERMAN | | | ON FILE |
| KYLE SEAN SPOELSTRA | | | ON FILE |
| KYLE SEGAN KEKELIS | | | ON FILE |
| KYLE SERRETTE | | | ON FILE |
| KYLE SHANE MURPHY | | | ON FILE |
| KYLE SHANE SMITH | | | ON FILE |
| KYLE SHAW | | | ON FILE |
| KYLE SIBLEY | | | ON FILE |
| KYLE SILVA | | | ON FILE |
| KYLE SIMON CANNELLA | | | ON FILE |
| KYLE SING FUN CHAI | | | ON FILE |
| KYLE SMALLWOOD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KYLE SMITH | | | ON FILE |
| KYLE SMITH | | | ON FILE |
| KYLE SPARE | | | ON FILE |
| KYLE SPENCER ERVEN | | | ON FILE |
| KYLE SPENCER LAWHORN | | | ON FILE |
| KYLE SPENCER POLLACK | | | ON FILE |
| KYLE STEPHEN ALLEY | | | ON FILE |
| KYLE STEPHEN BUTTERWORTH | | | ON FILE |
| KYLE STEPHEN BYRNE | | | ON FILE |
| KYLE STEPHEN CONNOLLY | | | ON FILE |
| KYLE STEPHEN MAXEY | | | ON FILE |
| KYLE STEPHEN NAEGELI | | | ON FILE |
| KYLE STEPHEN NOSLER | | | ON FILE |
| KYLE STEPHEN SAVINA | | | ON FILE |
| KYLE STEPHEN STOJEK | | | ON FILE |
| KYLE STEPHEN TIRCUIT | | | ON FILE |
| KYLE STEPHEN VANDERVLIET | | | ON FILE |
| KYLE STEVEN ANDERSON | | | ON FILE |
| KYLE STEVEN BATZER | | | ON FILE |
| KYLE STEVEN BELL | | | ON FILE |
| KYLE STEVEN CRAWFORD | | | ON FILE |
| KYLE STEVEN DERRICK | | | ON FILE |
| KYLE STEVEN GREEN | | | ON FILE |
| KYLE STEVEN KINNISON | | | ON FILE |
| KYLE STEVEN KLASK | | | ON FILE |
| KYLE STEVEN KLINGER | | | ON FILE |
| KYLE STEVEN MURPHY | | | ON FILE |
| KYLE STEVEN PLATT | | | ON FILE |
| KYLE STEVEN SAPIT | | | ON FILE |
| KYLE STEVEN STRODA | | | ON FILE |
| KYLE STEWART SEMINARA | | | ON FILE |
| KYLE STOFLET | | | ON FILE |
| KYLE STORM CLOUD | | | ON FILE |
| KYLE STORM VOLLAERS | | | ON FILE |
| KYLE STRAUSSER | | | ON FILE |
| KYLE STUART HAUPTMAN | | | ON FILE |
| KYLE STUART JACKSON | | | ON FILE |
| KYLE STUART MACALMON | | | ON FILE |
| KYLE SUSTICH | | | ON FILE |
| KYLE SUYDAM | | | ON FILE |
| KYLE SWAIN | | | ON FILE |
| KYLE T FADELL | | | ON FILE |
| KYLE T GRIFFITH | | | ON FILE |
| KYLE T HUTCHINSON | | | ON FILE |
| KYLE T LUSTY | | | ON FILE |
| KYLE T ROCKWELL | | | ON FILE |
| KYLE T WANG | | | ON FILE |
| KYLE TADAMI HIGUCHI | | | ON FILE |
| KYLE TAKEO PINKERTON | | | ON FILE |
| KYLE TAKESHI SEIGAKU | | | ON FILE |
| KYLE TALBOT | | | ON FILE |
| KYLE TAN | | | ON FILE |
| KYLE TANG | | | ON FILE |
| KYLE TANG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KYLE TARIQ FRAZER | | | ON FILE |
| KYLE TAYLOR PRINGLE | | | ON FILE |
| KYLE TAYLOR PRINGLE | | | ON FILE |
| KYLE TEDDY ARCE BRILLANTES | | | ON FILE |
| KYLE TEODORO HADSON | | | ON FILE |
| KYLE THANH TRAN | | | ON FILE |
| KYLE THEODORE GUILMETTE | | | ON FILE |
| KYLE THEODORE MIELKE | | | ON FILE |
| KYLE THOMAS BADER | | | ON FILE |
| KYLE THOMAS CATE | | | ON FILE |
| KYLE THOMAS CHWALEK | | | ON FILE |
| KYLE THOMAS CLARK | | | ON FILE |
| KYLE THOMAS DALRYMPLE | | | ON FILE |
| KYLE THOMAS DE VRIES | | | ON FILE |
| KYLE THOMAS DIPIERO | | | ON FILE |
| KYLE THOMAS FERRETTI | | | ON FILE |
| KYLE THOMAS FULLER | | | ON FILE |
| KYLE THOMAS GEE | | | ON FILE |
| KYLE THOMAS GREENE | | | ON FILE |
| KYLE THOMAS GRUBBS | | | ON FILE |
| KYLE THOMAS HAMMOND | | | ON FILE |
| KYLE THOMAS HINCKLEY | | | ON FILE |
| KYLE THOMAS LOUDERBACK | | | ON FILE |
| KYLE THOMAS LUTZ | | | ON FILE |
| KYLE THOMAS MAURER | | | ON FILE |
| KYLE THOMAS MCCARTHY | | | ON FILE |
| KYLE THOMAS MEINHOLD | | | ON FILE |
| KYLE THOMAS MOORE | | | ON FILE |
| KYLE THOMAS NICHOLSSCHMOLZE | | | ON FILE |
| KYLE THOMAS REID | | | ON FILE |
| KYLE THOMAS SANDERS | | | ON FILE |
| KYLE THOMAS SANTY | | | ON FILE |
| KYLE THOMAS SIEJA | | | ON FILE |
| KYLE THOMAS SMITH | | | ON FILE |
| KYLE THOMAS TRENT PURVIS | | | ON FILE |
| KYLE THOMAS TROUT | | | ON FILE |
| KYLE THOMAS WAITKUNAS | | | ON FILE |
| KYLE THOMAS WEINMASTER | | | ON FILE |
| KYLE THOMAS WHITEWAY | | | ON FILE |
| KYLE THOMAS WIMMER | | | ON FILE |
| KYLE THOMAS WONG | | | ON FILE |
| KYLE THOMPSON | | | ON FILE |
| KYLE THOMPSON | | | ON FILE |
| KYLE TIMOTHY BYRNES | | | ON FILE |
| KYLE TIMOTHY PEERLESS | | | ON FILE |
| KYLE TITCHER | | | ON FILE |
| KYLE TOBIN | | | ON FILE |
| KYLE TODD GARRETT | | | ON FILE |
| KYLE TODD SCHOFFELMEER | | | ON FILE |
| KYLE TRAN | | | ON FILE |
| KYLE TRAVIS BAHR | | | ON FILE |
| KYLE TRAVIS PRYSLEK | | | ON FILE |
| KYLE TRENT ISOM | | | ON FILE |
| KYLE TRENT PRESTGARD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KYLE TRENTON CASTIC | | | ON FILE |
| KYLE TREVER STATIA | | | ON FILE |
| KYLE TYDEREK | | | ON FILE |
| KYLE TYDEREK | | | ON FILE |
| KYLE TYLER VANCURE | | | ON FILE |
| KYLE TYLER WILLIAMS | | | ON FILE |
| KYLE UDO HENNIG | | | ON FILE |
| KYLE UNSER | | | ON FILE |
| KYLE V SCHROTH | | | ON FILE |
| KYLE VAILLANT | | | ON FILE |
| KYLE VALTINE MOOS | | | ON FILE |
| KYLE VANELLERY WELCH | | | ON FILE |
| KYLE VAUGHN JENSEN | | | ON FILE |
| KYLE VENTER | | | ON FILE |
| KYLE VICTOR ABRAHAM | | | ON FILE |
| KYLE VINCENT ATOIGUE | | | ON FILE |
| KYLE VINCENT BANKS | | | ON FILE |
| KYLE VINCENT ERVIN | | | ON FILE |
| KYLE VINCENT KRASON | | | ON FILE |
| KYLE VINCENT MCNAIR | | | ON FILE |
| KYLE VINCENT PAGDILAO AGANON | | | ON FILE |
| KYLE VINCENT ROMERO | | | ON FILE |
| KYLE VINCENT SILBERBAUER | | | ON FILE |
| KYLE VINCENT THORNE | | | ON FILE |
| KYLE VITTORIO GURNEY | | | ON FILE |
| KYLE VLEDDER | | | ON FILE |
| KYLE VORBACH | | | ON FILE |
| KYLE VU PHAN | | | ON FILE |
| KYLE W FEIRSTEIN | | | ON FILE |
| KYLE W G BATEMAN | | | ON FILE |
| KYLE W GOOD | | | ON FILE |
| KYLE W HASS | | | ON FILE |
| KYLE W JACKSON | | | ON FILE |
| KYLE W MCCORMICK | | | ON FILE |
| KYLE W SCHLEGEL | | | ON FILE |
| KYLE WADE CAMPBELL | | | ON FILE |
| KYLE WALTER STRINGFELLOW | | | ON FILE |
| KYLE WARD SHAW | | | ON FILE |
| KYLE WARREN BURTON | | | ON FILE |
| KYLE WARREN LEMAIRE | | | ON FILE |
| KYLE WARREN STEINMEYER | | | ON FILE |
| KYLE WAYNE MAEL | | | ON FILE |
| KYLE WAYNE MARCON | | | ON FILE |
| KYLE WAYNE OVERSTREET | | | ON FILE |
| KYLE WEBSON | | | ON FILE |
| KYLE WELHAUSEN KASPAR | | | ON FILE |
| KYLE WERNER WALTER VIEHWEGER | | | ON FILE |
| KYLE WESLEY FLANDERS | | | ON FILE |
| KYLE WESLEY HUNTER | | | ON FILE |
| KYLE WESLEY MCDANIEL | | | ON FILE |
| KYLE WESLEY MILLER | | | ON FILE |
| KYLE WESLEY MORRIS | | | ON FILE |
| KYLE WESLEY STONE | | | ON FILE |
| KYLE WESLEY STONE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KYLE WILHELM | | | ON FILE |
| KYLE WILLIAM ALBERT | | | ON FILE |
| KYLE WILLIAM ARMOUR | | | ON FILE |
| KYLE WILLIAM BANN | | | ON FILE |
| KYLE WILLIAM BROMMA | | | ON FILE |
| KYLE WILLIAM BROOKS | | | ON FILE |
| KYLE WILLIAM BURT | | | ON FILE |
| KYLE WILLIAM CONFEHR | | | ON FILE |
| KYLE WILLIAM DAVID CROCKETT-HOBSON | | | ON FILE |
| KYLE WILLIAM DAVIS | | | ON FILE |
| KYLE WILLIAM DENSON | | | ON FILE |
| KYLE WILLIAM EMMONS | | | ON FILE |
| KYLE WILLIAM GRAHAM | | | ON FILE |
| KYLE WILLIAM GRIMES | | | ON FILE |
| KYLE WILLIAM HARRELL | | | ON FILE |
| KYLE WILLIAM HATHAWAY | | | ON FILE |
| KYLE WILLIAM HAUGH | | | ON FILE |
| KYLE WILLIAM KARAFFA | | | ON FILE |
| KYLE WILLIAM KELLER | | | ON FILE |
| KYLE WILLIAM KENNEDY | | | ON FILE |
| KYLE WILLIAM KRASICKY | | | ON FILE |
| KYLE WILLIAM KURTZ | | | ON FILE |
| KYLE WILLIAM LEE | | | ON FILE |
| KYLE WILLIAM LENKEY | | | ON FILE |
| KYLE WILLIAM MACDONALD | | | ON FILE |
| KYLE WILLIAM MACLEAN | | | ON FILE |
| KYLE WILLIAM MONTGOMERY | | | ON FILE |
| KYLE WILLIAM MOODAY | | | ON FILE |
| KYLE WILLIAM NAGY | | | ON FILE |
| KYLE WILLIAM NEFF | | | ON FILE |
| KYLE WILLIAM PRICE | | | ON FILE |
| KYLE WILLIAM SOMMER | | | ON FILE |
| KYLE WILLIAM UNDESSER | | | ON FILE |
| KYLE WILLIAM VANOUS | | | ON FILE |
| KYLE WILLIAM YOUNG | | | ON FILE |
| KYLE WILLIAMS | | | ON FILE |
| KYLE WILLIAMS BLADEN | | | ON FILE |
| KYLE WILSON MCLEOD | | | ON FILE |
| KYLE WOLFGANG PROCTOR | | | ON FILE |
| KYLE WONG | | | ON FILE |
| KYLE XAVIER HOURIHAN | | | ON FILE |
| KYLE YU | | | ON FILE |
| KYLE YUKOWNI TESSADA | | | ON FILE |
| KYLE Z POLICHT | | | ON FILE |
| KYLE Z SMYRE | | | ON FILE |
| KYLE ZANE PHILLIPS | | | ON FILE |
| KYLE ZENDAYA | | | ON FILE |
| KYLEAN PAULINE CAMPBELL HALL | | | ON FILE |
| KYLEE JEANAE SNELL | | | ON FILE |
| KYLEE LIKOLEHUA CHUN | | | ON FILE |
| KYLEE MARY CONNORS | | | ON FILE |
| KYLEE SHAYE VONDRA | | | ON FILE |
| KYLEEN TEH TEH QUI LIN | | | ON FILE |
| KYLEILLIAM LOVEJOY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KYLEJOHN RAVELA PAULINO | | | ON FILE |
| KYLEL PEREIRA | | | ON FILE |
| KYLELEWIS KEKUA ARANIO | | | ON FILE |
| KYLER ADAM DANA | | | ON FILE |
| KYLER ANDREW DILLON | | | ON FILE |
| KYLER ASHTEN HOUSTON | | | ON FILE |
| KYLER BEAL | | | ON FILE |
| KYLER BERNRITTER | | | ON FILE |
| KYLER D KNIGHTS | | | ON FILE |
| KYLER DAVID CHURCH | | | ON FILE |
| KYLER DOUGLAS SHANKS | | | ON FILE |
| KYLER DOUGLAS WALLS | | | ON FILE |
| KYLER EVERETT COLLINS | | | ON FILE |
| KYLER HENRY KNELSEN | | | ON FILE |
| KYLER JOHN BOYLE | | | ON FILE |
| KYLER JOHN SCHADRIE | | | ON FILE |
| KYLER KRISTOPHER SAUNDERS | | | ON FILE |
| KYLER LUND VANGELOFF | | | ON FILE |
| KYLER LYNN WEIHE | | | ON FILE |
| KYLER M RENNELS | | | ON FILE |
| KYLER MANSEAU | | | ON FILE |
| KYLER MICHAEL MANABE | | | ON FILE |
| KYLER NEAL DAWSON | | | ON FILE |
| KYLER NIKO ROSS | | | ON FILE |
| KYLER REED ALLEN | | | ON FILE |
| KYLER ROBERT NUNERY | | | ON FILE |
| KYLER SCOTT CRABILL | | | ON FILE |
| KYLER VAUGHN ELDER | | | ON FILE |
| KYLEY JOHN WOOD | | | ON FILE |
| KYLEY NISHIMURA | | | ON FILE |
| KYLI ROCHELLE MILLENDER | | | ON FILE |
| KYLIAN ALAN SCOT GALLO | | | ON FILE |
| KYLIAN ARMAND LUCIEN BRINON | | | ON FILE |
| KYLIAN FRANCK LOUKA LE MAROIS | | | ON FILE |
| KYLIAN GROOT | | | ON FILE |
| KYLIAN HAISSAT | | | ON FILE |
| KYLIAN MATHIEU VERNON | | | ON FILE |
| KYLIAN PIERRE ROBERT BREZOVSEK-LHOMME | | | ON FILE |
| KYLIAN STEPHANE AHMED CHEBBAH | | | ON FILE |
| KYLIAN STEPHANE EURY | | | ON FILE |
| KYLIAN TRYSTAN ESTEBAN LECERF | | | ON FILE |
| KYLIAN VIRAVONG HIEZELY | | | ON FILE |
| KYLIAN WALTER VIOT | | | ON FILE |
| KYLIE ALEXIS MADDISON | | | ON FILE |
| KYLIE ANN BALDOCK | | | ON FILE |
| KYLIE ANN EDWARDS | | | ON FILE |
| KYLIE ANNE TOTH | | | ON FILE |
| KYLIE BARBARA JORDAN SLEVIN | | | ON FILE |
| KYLIE BEAVEN | | | ON FILE |
| KYLIE CHO (CAO SIMIN) | | | ON FILE |
| KYLIE CHRISTINE KIYOKO UMEBAYASHI | | | ON FILE |
| KYLIE ELIZABETH ZACHARIAS | | | ON FILE |
| KYLIE FRANCES CLEMENS | | | ON FILE |
| KYLIE FRANCES KOSKE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KYLIE J ROGERS | | | ON FILE |
| KYLIE JANE GREEN | | | ON FILE |
| KYLIE JOHN ALLEN | | | ON FILE |
| KYLIE JOY CHARLTON | | | ON FILE |
| KYLIE JUANITA BRUCE | | | ON FILE |
| KYLIE L GILL | | | ON FILE |
| KYLIE LOUISE DE WIT | | | ON FILE |
| KYLIE LOUISE WELLS | | | ON FILE |
| KYLIE LYNN LEWIS | | | ON FILE |
| KYLIE M NEWTON | | | ON FILE |
| KYLIE MAE DEVRIES | | | ON FILE |
| KYLIE MAREE MARCHANT | | | ON FILE |
| KYLIE MARIE NOLL | | | ON FILE |
| KYLIE MICHELLE NICHOLSON | | | ON FILE |
| KYLIE MORGAN HAMILTON | | | ON FILE |
| KYLIE NICOLE LESKE | | | ON FILE |
| KYLIE PATRICIA THERESA CAROL WELLINGTON | | | ON FILE |
| KYLIE RACHEL WIHARDJO | | | ON FILE |
| KYLIE RAY BROWN | | | ON FILE |
| KYLIE RENEA FERNSTROM | | | ON FILE |
| KYLIE VILLAREAL GUARIN | | | ON FILE |
| KYLIE YARNOLD | | | ON FILE |
| KYLIN L TURNBULL | | | ON FILE |
| KYLIN TYLER NELSON | | | ON FILE |
| KYLIN XUAN YU SHI | | | ON FILE |
| KYLLE ANDREW SEBREE | | | ON FILE |
| KYLLE TERRENCE ASHTON | | | ON FILE |
| KYLLIAN SERVIERES | | | ON FILE |
| KYLLION STRIJAARDS | | | ON FILE |
| KYLOR WAYNE LOVE | | | ON FILE |
| KYM ALEXANDER GRAHAM | | | ON FILE |
| KYM CHRISTINA FRATER | | | ON FILE |
| KYM MARY STRACHAN | | | ON FILE |
| KYMAN B FRANKLIN | | | ON FILE |
| KYMANI JOEL YAMBAO | | | ON FILE |
| KYMAR GIOVANNI MCFARLANE | | | ON FILE |
| KYMBERLEE MARY FERNANDES | | | ON FILE |
| KYMBERLI DENEISE WELCH | | | ON FILE |
| KYMBERLY ANNE KUZMIC | | | ON FILE |
| KYMBERLY LYNNE TUTELL | | | ON FILE |
| KYMBERLY TOBIN LEE | | | ON FILE |
| KYMENSKI ALEXANDER KEMP | | | ON FILE |
| KYMON M ANDERSON | | | ON FILE |
| KYMRY THEREASA JONES | | | ON FILE |
| KYN DO JEAN LU | | | ON FILE |
| KYN NOEL PUNAY PESTANO | | | ON FILE |
| KYNA LEE TREACY | | | ON FILE |
| KYNA RABINO ALEGRE | | | ON FILE |
| KYNAN JOHN HADDOCK | | | ON FILE |
| KYNAN METOYER | | | ON FILE |
| KYNAN NEIL BOYD | | | ON FILE |
| KYNAN PLOWS | | | ON FILE |
| KYNARVIS GYMEL CLARK | | | ON FILE |
| KYNDALL LATAIYA LINDSEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KYNISHIA ROCHELLE ALEXANDER | | | ON FILE |
| KYO MARCUS ADACHI | | | ON FILE |
| KYOKO MURASE | | | ON FILE |
| KYONG ACINDY YEE | | | ON FILE |
| KYONG BIN LEE | | | ON FILE |
| KYONG EUN KIM | | | ON FILE |
| KYONG HO HONG | | | ON FILE |
| KYONG HUI KWON-STONEBRAKER | | | ON FILE |
| KYONG IM GILBERT | | | ON FILE |
| KYONG JIN LEE | | | ON FILE |
| KYONG MIN NONE LEE | | | ON FILE |
| KYONG TOM MOON | | | ON FILE |
| KYONGYONG JUNG | | | ON FILE |
| KYOTIE PHOENIX WEST | | | ON FILE |
| KYOUNG DUK HWANG | | | ON FILE |
| KYOUNG M KIM | | | ON FILE |
| KYOUNG OK PARK | | | ON FILE |
| KYOUNG SOO KIM | | | ON FILE |
| KYOUNGAH SEE | | | ON FILE |
| KYOUNGMI KIM | | | ON FILE |
| KYOUNGROK JANG | | | ON FILE |
| KYOUNGSU PARK | | | ON FILE |
| KYOUNGTAEK PARK | | | ON FILE |
| KYOUNGYEON KU | | | ON FILE |
| KYOUSUKE TSUCHIMIYA | | | ON FILE |
| KYPARISSIS KOUTSIOUKIS | | | ON FILE |
| KYPROS HADJISTYLLIS | | | ON FILE |
| KYPROS VASILIOU | | | ON FILE |
| KYPROS VASSILIOU | | | ON FILE |
| KYQUAN CHAU NGUYEN | | | ON FILE |
| KYRA ANN GIL | | | ON FILE |
| KYRA BERGER | | | ON FILE |
| KYRA CLAUDYANNE JOHNSTON | | | ON FILE |
| KYRA L GROEN | | | ON FILE |
| KYRA LIANE CABILAO BAYANGOS | | | ON FILE |
| KYRA LINDSAY WEDELL | | | ON FILE |
| KYRA LINN RENAUD | | | ON FILE |
| KYRA SHANNON HORNE | | | ON FILE |
| KYRA SHIREEN PETIT | | | ON FILE |
| KYRA WELLS O CONNOR | | | ON FILE |
| KYRAH NORAYBA WILLIAMS | | | ON FILE |
| KYRAN GEORGE TEUNIS CESSFORD | | | ON FILE |
| KYRAN IAN CONNELLY | | | ON FILE |
| KYRAN JAMES NARDOLILLO | | | ON FILE |
| KYRAN JOHN PHILIP BOWYER | | | ON FILE |
| KYRAN PENG THOMAS | | | ON FILE |
| KYRAN SINGH | | | ON FILE |
| KYRAN TOM WRIGHT | | | ON FILE |
| KYRCE NORII HIGA | | | ON FILE |
| KYRE SONG | | | ON FILE |
| KYRE SONG | | | ON FILE |
| KYRE SONG | | | ON FILE |
| KYREE A MORGAN | | | ON FILE |
| KYREE ELIJAH DESHAUN BROWN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KYREE SHYRAY AKENS | | | ON FILE |
| KYREL MATHEWS MEDICIELO ABLANQUE | | | ON FILE |
| KYREN JOHN CARTER | | | ON FILE |
| KYRI L NICOLAI | | | ON FILE |
| KYRIACOS ADAMOS WRIGLEY | | | ON FILE |
| KYRIACOS EVGENIOU | | | ON FILE |
| KYRIACOS HADJISAVVAS | | | ON FILE |
| KYRIACOS MATSANGOS | | | ON FILE |
| KYRIACOS PAUL PALEOLOGOS | | | ON FILE |
| KYRIACOS PHILIPPOU | | | ON FILE |
| KYRIACOS SOUROULLAS | | | ON FILE |
| KYRIACOS SOUROULLAS | | | ON FILE |
| KYRIACOS TALIOTIS | | | ON FILE |
| KYRIACOS YIANNACOU | | | ON FILE |
| KYRIAKI KASSOU | | | ON FILE |
| KYRIAKI MAVRIDIS | | | ON FILE |
| KYRIAKOS ALEXANDROU | | | ON FILE |
| KYRIAKOS ARMADOUROS | | | ON FILE |
| KYRIAKOS ARVANITIS | | | ON FILE |
| KYRIAKOS BAKOMICHALIS | | | ON FILE |
| KYRIAKOS EFSTRATIOU | | | ON FILE |
| KYRIAKOS KAMBANIS | | | ON FILE |
| KYRIAKOS KYRIAKAKIS | | | ON FILE |
| KYRIAKOS KYRIAKIDIS | | | ON FILE |
| KYRIAKOS OMIROU | | | ON FILE |
| KYRIAKOS PANAGIOTIS DAMAVOLETES | | | ON FILE |
| KYRIAKOS PAPADOPOULOS | | | ON FILE |
| KYRIAKOS PETALLIDIS | | | ON FILE |
| KYRIAKOS SKYLAKIS | | | ON FILE |
| KYRIAKOS SPYRIDOPOULOS | | | ON FILE |
| KYRIAKOS TOUSERT | | | ON FILE |
| KYRIAKOS VRYONI | | | ON FILE |
| KYRIAKOULA KARIOTIS | | | ON FILE |
| KYRIALLIDIS NICHAIL | | | ON FILE |
| KYRIE ELI NAVA ROJAS | | | ON FILE |
| KYRIE MCELWAINE | | | ON FILE |
| KYRIEL MORTEL ABAD | | | ON FILE |
| KYRIL VICTOR FELDMAN | | | ON FILE |
| KYRJA MARIA MEYER | | | ON FILE |
| KYRLYNN IVA VALENZUELA DAMASCO | | | ON FILE |
| KYROLIOS KERIAKOS | | | ON FILE |
| KYROLLOS BUTROS | | | ON FILE |
| KYRON PATRICK DONALDSON | | | ON FILE |
| KYRON RAMOO | | | ON FILE |
| KYROS DIMAKIS | | | ON FILE |
| KYROSS MERZI PARAKH | | | ON FILE |
| KYRRE NORDAL JENSEN | | | ON FILE |
| KYRSTEN IRISNICOLE WHEATLEY | | | ON FILE |
| KYRSTEN NOELLE DUNKLE | | | ON FILE |
| KYRUN DMARIEN HEARD | | | ON FILE |
| KYRYL BIHDAN | | | ON FILE |
| KYRYL SHYIAN | | | ON FILE |
| KYRYLO BABENKO | | | ON FILE |
| KYRYLO BARAKHAIEV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KYRYLO BOCHAROV | | | ON FILE |
| KYRYLO CHEBAN | | | ON FILE |
| KYRYLO CHERNIAK | | | ON FILE |
| KYRYLO GAITAN | | | ON FILE |
| KYRYLO HOLIKOV | | | ON FILE |
| KYRYLO KHOMIAKOV | | | ON FILE |
| KYRYLO KIRIEIEV | | | ON FILE |
| KYRYLO KOSTIUCHENKO | | | ON FILE |
| KYRYLO KRAVCHENKO | | | ON FILE |
| KYRYLO LIEVIN | | | ON FILE |
| KYRYLO OREKHOV | | | ON FILE |
| KYRYLO SHYLO | | | ON FILE |
| KYRYLO TARASIUK | | | ON FILE |
| KYRYLO TKACHENKO | | | ON FILE |
| KYRYLO VOROBIOV | | | ON FILE |
| KYRYLO YOVVA | | | ON FILE |
| KYRYLO ZLOBIN | | | ON FILE |
| KYSERN LIM KAI SERN | | | ON FILE |
| KYSON GARY ALLRED | | | ON FILE |
| KYU HO HWANG | | | ON FILE |
| KYU HO LEE | | | ON FILE |
| KYU HO SEOL | | | ON FILE |
| KYU HONG LEE | | | ON FILE |
| KYU HYUN KIM | | | ON FILE |
| KYU IHL HWANG | | | ON FILE |
| KYU JIN HAN | | | ON FILE |
| KYU JIN KIM | | | ON FILE |
| KYU OCK YOUN | | | ON FILE |
| KYU SEOB KIM | | | ON FILE |
| KYU TAE KANG | | | ON FILE |
| KYU WON LEE | | | ON FILE |
| KYUHA CHOI | | | ON FILE |
| KYUHYUN CHO | | | ON FILE |
| KYUMAN HWANG | | | ON FILE |
| KYUMAN LEE | | | ON FILE |
| KYUN S Y VAN DRIEL | | | ON FILE |
| KYUNG A YANG | | | ON FILE |
| KYUNG BAE KOH | | | ON FILE |
| KYUNG CHON SEO | | | ON FILE |
| KYUNG DAE LEE | | | ON FILE |
| KYUNG DUK HAN | | | ON FILE |
| KYUNG HA PARK | | | ON FILE |
| KYUNG HOON KIM | | | ON FILE |
| KYUNG IL UHM | | | ON FILE |
| KYUNG JIN LEE | | | ON FILE |
| KYUNG JOO HA | | | ON FILE |
| KYUNG LAN CHOI | | | ON FILE |
| KYUNG MIN KIM | | | ON FILE |
| KYUNG MIN KIM | | | ON FILE |
| KYUNG MIN LEE | | | ON FILE |
| KYUNG MO KANG | | | ON FILE |
| KYUNG N BAE | | | ON FILE |
| KYUNG NAM YOO | | | ON FILE |
| KYUNG ROCK LEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| KYUNG SIK SUH | | | ON FILE |
| KYUNG SOO JIMMY LIEW | | | ON FILE |
| KYUNG SOO JIMMY LIEW | | | ON FILE |
| KYUNG SOO KIM | | | ON FILE |
| KYUNG SUB LEE | | | ON FILE |
| KYUNG SUN KIM | | | ON FILE |
| KYUNG TAE KIM | | | ON FILE |
| KYUNG TAE PARK | | | ON FILE |
| KYUNG WONGRACE BECK | | | ON FILE |
| KYUNG WOO KIM | | | ON FILE |
| KYUNG YANG | | | ON FILE |
| KYUNGCHUL KIM | | | ON FILE |
| KYUNGDUK PARK | | | ON FILE |
| KYUNGHEE HONG | | | ON FILE |
| KYUNGHEE LEE | | | ON FILE |
| KYUNGHEE MIN | | | ON FILE |
| KYUNGHEE SEO | | | ON FILE |
| KYUNGHO CHAE | | | ON FILE |
| KYUNGHO LEE | | | ON FILE |
| KYUNGHOON KANG | | | ON FILE |
| KYUNGHWAN RYU | | | ON FILE |
| KYUNGHWAN RYU | | | ON FILE |
| KYUNGHYUN KIM | | | ON FILE |
| KYUNGJIP CHOI | | | ON FILE |
| KYUNGJOO LEE | | | ON FILE |
| KYUNGKUN PARK | | | ON FILE |
| KYUNGMI NAM | | | ON FILE |
| KYUNGMIN KIM | | | ON FILE |
| KYUNGMIN YOU | | | ON FILE |
| KYUNGNAE LEE | | | ON FILE |
| KYUNGOH JUNG | | | ON FILE |
| KYUNGSANG KIM | | | ON FILE |
| KYUNGSOOK KIM | | | ON FILE |
| KYUNGSUB SONG | | | ON FILE |
| KYUNGSUN KIM | | | ON FILE |
| KYUNGSUN LEE | | | ON FILE |
| KYUNGWON KIM | | | ON FILE |
| KYUSEUNG LEE | | | ON FILE |
| KYUSIK CHUNG | | | ON FILE |
| KYUTA TOMARU | | | ON FILE |
| KYUYOUNG YEOM | | | ON FILE |
| KYWON LEE | | | ON FILE |
| KYZMINA ANASTASIA | | | ON FILE |
| KZEE LEWIS | | | ON FILE |
| L PULE | | | ON FILE |
| L & L COMMERCIAL REAL ESTATE LLC | | | ON FILE |
| L AARON | | | ON FILE |
| L BAYMAN | | | ON FILE |
| L C SCOTT | | | ON FILE |
| L COOPER | | | ON FILE |
| L DALLA-VECCHIA | | | ON FILE |
| L DREYER | | | ON FILE |
| L FRIEDRICH PHILIP | | | ON FILE |
| L J KHAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| L JACOBS | | | ON FILE |
| L JONES | | | ON FILE |
| L LEANNE TEICHRIB | | | ON FILE |
| L LINDA TREFORT | | | ON FILE |
| L MARK LARSEN | | | ON FILE |
| L MATTHEWS | | | ON FILE |
| L MBIBA | | | ON FILE |
| L PACKAREE | | | ON FILE |
| L PALLIYA GURURALAHAMILLAGE UDARA VIBOOSHA PALLIYAGURU | | | ON FILE |
| L PRETORIUS | | | ON FILE |
| L RUSHBROOK | | | ON FILE |
| L SHAKINOVSKY | | | ON FILE |
| L SIRIWARDENA ACHCHILLAGE SANDUNI RUWANTHIKA SIRIWARDENA | | | ON FILE |
| L SONNY | | | ON FILE |
| L TODD FAMILY SUPER | | | ON FILE |
| L VAN ZYL | | | ON FILE |
| L VIVIERS | | | ON FILE |
| L VOSLOO | | | ON FILE |
| L&R YOUNG SUPERANNUATION PTY LTD | | | ON FILE |
| LA BUCKLAND | | | ON FILE |
| LA DARIUS DEONTE CURRY | | | ON FILE |
| LA JOIE DIYIDIANZAMBI | | | ON FILE |
| LA JON DUMAS WEAVER | | | ON FILE |
| LA JON LLAMAR DANTZLER | | | ON FILE |
| LA MAISON BILLS TRUST | | | ON FILE |
| LA MASA PTY LTD | | | ON FILE |
| LA SE | | | ON FILE |
| LA SHANDRA YVETTE PAUL | | | ON FILE |
| LA SHANNON MARIE HENRY | | | ON FILE |
| LA SHAWN DE MARKAS TITH | | | ON FILE |
| LA THI KIEU OANH | | | ON FILE |
| LA TOYIA DUKES | | | ON FILE |
| LA VANT MALIK THOMPSON | | | ON FILE |
| LA VERN EVETTE ROBERTS | | | ON FILE |
| LA VERNE MARIE KALAFOR | | | ON FILE |
| LA WIN LWIN | | | ON FILE |
| LÃ©O LALLEMENT | | | ON FILE |
| LÃ©OPOLD BARA | | | ON FILE |
| LÃ©OPOLDINE GUYOTJEANNIN | | | ON FILE |
| LAAIQA WAJA | | | ON FILE |
| LAARNI DELEON CAMILLOSA | | | ON FILE |
| LAARNIECODILLA POON | | | ON FILE |
| LABAN EDWARD ROOMES | | | ON FILE |
| LABDIP RANDHAWA | | | ON FILE |
| LABHESH PATEL | | | ON FILE |
| LABIB AHMAD LABIB FAKHER EDDIN | | | ON FILE |
| LABRETT ANONDAZ CHANGE | | | ON FILE |
| LABRETT CHANGE | | | ON FILE |
| LABRON JARED MASON | | | ON FILE |
| LAC HONG LE | | | ON FILE |
| LACC HOLDING APS | | | ON FILE |
| LACEY ADAMS MANESS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LACEY ALLISON HEBERT-BROUSSARD | | | ON FILE |
| LACEY ANN HORN | | | ON FILE |
| LACEY DENISE MARTIN | | | ON FILE |
| LACEY HANNIS MILLER | | | ON FILE |
| LACEY JANE SNYDER | | | ON FILE |
| LACEY JOYCE QUIBODEAUX | | | ON FILE |
| LACEY LEIGH HUGHES | | | ON FILE |
| LACEY LEIGH WATCHOUS | | | ON FILE |
| LACEY MAE MINZLAFF | | | ON FILE |
| LACEY MARIE GLAZE | | | ON FILE |
| LACEY RAE LANDECHO | | | ON FILE |
| LACEY SPRING TULLOSS | | | ON FILE |
| LACHAN MONSELLE DAY | | | ON FILE |
| LACHANTE DEMARIO DREXLER | | | ON FILE |
| LACHARLES DEMOND STEWART | | | ON FILE |
| LACHELLE DENISE FULFORD | | | ON FILE |
| LACHEVRE HOLDINGS PTY LTD | | | ON FILE |
| LACHEZAR GEORGIEV POPOV | | | ON FILE |
| LACHEZAR KARAMFILOV ATANASOV | | | ON FILE |
| LACHIMI ROSE MOOKKAIAH | | | ON FILE |
| LACHLAN ALEXANDER BRYCE | | | ON FILE |
| LACHLAN ALEXANDER MCINTOSH | | | ON FILE |
| LACHLAN AMBROSE HALL | | | ON FILE |
| LACHLAN ANDREW HAYES | | | ON FILE |
| LACHLAN ANDREW HAYES | | | ON FILE |
| LACHLAN ANDREW MIKITIS | | | ON FILE |
| LACHLAN ANTHONY SWINEY | | | ON FILE |
| LACHLAN ANTON JOHN MCWHIRTER | | | ON FILE |
| LACHLAN BARRETT | | | ON FILE |
| LACHLAN DAVID FEENEY | | | ON FILE |
| LACHLAN DAVID JAMES WEBB | | | ON FILE |
| LACHLAN ELIJAH ALLISON | | | ON FILE |
| LACHLAN FEENEY | | | ON FILE |
| LACHLAN GLYNN SMITH | | | ON FILE |
| LACHLAN GREGORY BULLEN | | | ON FILE |
| LACHLAN IKONG FRANCKX | | | ON FILE |
| LACHLAN J DURBAN | | | ON FILE |
| LACHLAN J MCDONALD | | | ON FILE |
| LACHLAN J STROOPER | | | ON FILE |
| LACHLAN JACK FRASER | | | ON FILE |
| LACHLAN JACOB POULUS | | | ON FILE |
| LACHLAN JAMES ANDERSON | | | ON FILE |
| LACHLAN JAMES BRINKLEY | | | ON FILE |
| LACHLAN JAMES ELLISON | | | ON FILE |
| LACHLAN JAMES GALLEGOS | | | ON FILE |
| LACHLAN JAMES GILLILAND | | | ON FILE |
| LACHLAN JAMES GRANT | | | ON FILE |
| LACHLAN JAMES HARRIS | | | ON FILE |
| LACHLAN JAMES HUSER | | | ON FILE |
| LACHLAN JAMES MITCHELL | | | ON FILE |
| LACHLAN JAMES PHILIP CROWL | | | ON FILE |
| LACHLAN JAMES RICHTER LAWRIE | | | ON FILE |
| LACHLAN JAMES SLATER | | | ON FILE |
| LACHLAN JAMES TAYLOR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LACHLAN JEAN-LOUIS POLLET | | | ON FILE |
| LACHLAN JENSEN | | | ON FILE |
| LACHLAN JOHN BLACKET DYKES | | | ON FILE |
| LACHLAN JOHN KAE LIN DUNCAN | | | ON FILE |
| LACHLAN JOHN O KEEFFE | | | ON FILE |
| LACHLAN JOHN PIERCE | | | ON FILE |
| LACHLAN JOHN SCOTT | | | ON FILE |
| LACHLAN JOHN TWEEDIE | | | ON FILE |
| LACHLAN JOHN WOOD | | | ON FILE |
| LACHLAN JOHN WOOD | | | ON FILE |
| LACHLAN JOSEPH MAHER | | | ON FILE |
| LACHLAN K WARREN | | | ON FILE |
| LACHLAN L BLACKWOOD | | | ON FILE |
| LACHLAN LLOYD HENDRY TAYLOR | | | ON FILE |
| LACHLAN MATHESON BARBER JOHNSTONE | | | ON FILE |
| LACHLAN MCRAE CLOUGH | | | ON FILE |
| LACHLAN MICHAEL ALEXANDER | | | ON FILE |
| LACHLAN MICHAEL DRIVER | | | ON FILE |
| LACHLAN MICHAEL MOURITZ | | | ON FILE |
| LACHLAN MICHAEL O GORMAN | | | ON FILE |
| LACHLAN MITCHELL MCGREGOR | | | ON FILE |
| LACHLAN MORELAND | | | ON FILE |
| LACHLAN PATRICK FINNIE | | | ON FILE |
| LACHLAN PEKNICE | | | ON FILE |
| LACHLAN R HO | | | ON FILE |
| LACHLAN R SELLAR | | | ON FILE |
| LACHLAN R TAYLOR | | | ON FILE |
| LACHLAN RANSOME ASPINALL | | | ON FILE |
| LACHLAN REESE KITCHEN | | | ON FILE |
| LACHLAN ROBERT HUNTER | | | ON FILE |
| LACHLAN ROBERT WEBB | | | ON FILE |
| LACHLAN RODNEY FLUDE | | | ON FILE |
| LACHLAN ROGERS | | | ON FILE |
| LACHLAN ROY WILKINSON | | | ON FILE |
| LACHLAN RYAN KELL | | | ON FILE |
| LACHLAN SEAN TAYLOR | | | ON FILE |
| LACHLAN STEVEN WILLIAM MALLET | | | ON FILE |
| LACHLAN T N TRINH | | | ON FILE |
| LACHLAN TASMAN WORTHINGTON | | | ON FILE |
| LACHLAN TERENCE TOBIN | | | ON FILE |
| LACHLAN TERRENCE POTTS | | | ON FILE |
| LACHLAN THOMAS INGLIS | | | ON FILE |
| LACHLAN THOMAS NICOL | | | ON FILE |
| LACHLAN THOMAS RAMPLING | | | ON FILE |
| LACHLAN THOMAS TUCKER | | | ON FILE |
| LACHLAN TROY CUFFE | | | ON FILE |
| LACHLAN TULLY OTTAWAY | | | ON FILE |
| LACHLAN TZEN YEE TAM | | | ON FILE |
| LACHLAN W OSMOTHERLY | | | ON FILE |
| LACHLAN W WRIGHT | | | ON FILE |
| LACHLAN WILLIAM ARMSTRONG | | | ON FILE |
| LACHLAN WILLIAM ADAIR | | | ON FILE |
| LACHLAN WILLIAM BAYLISS | | | ON FILE |
| LACHLAN WILLIAM LOWNDES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LACHLAN WILLIAM MCGREGOR | | | ON FILE |
| LACI ANN OLSON | | | ON FILE |
| LACIE LAURENE ODOM | | | ON FILE |
| LACKXAY DARAVONG | | | ON FILE |
| LACOBY ALVIN PHILLIPS | | | ON FILE |
| LACOLE SHAMAE PURLEY | | | ON FILE |
| LACOLI MIA | | | ON FILE |
| LACORIE CRESHAWN RAY | | | ON FILE |
| LACRAMIOARA MIHAELA PERIETANU | | | ON FILE |
| LACREE THOMAS RAMSEY | | | ON FILE |
| LACRISTA D WATERMAN | | | ON FILE |
| LACY ELIZABETH PEARCE | | | ON FILE |
| LACY EWING PERRY | | | ON FILE |
| LACY LEN BURROUGHS | | | ON FILE |
| LACY RAE WANGEN | | | ON FILE |
| LAD TECFX | | | ON FILE |
| LADA BYSTRONOVA | | | ON FILE |
| LADA LANGEROVA | | | ON FILE |
| LADA SVEHELKOVA | | | ON FILE |
| LADAN ESLAMI | | | ON FILE |
| LADANIEL MARQUICEBENJAMIN MOSSIAH | | | ON FILE |
| LADARIUS ABSALOM BRIDGEFORTH | | | ON FILE |
| LADARIUS MONTE WILLIAMSON | | | ON FILE |
| LADD JACILDONE BERNABE | | | ON FILE |
| LADDA BOONYINDEE | | | ON FILE |
| LADDA CHUMCHAI | | | ON FILE |
| LADDA PHENWAN | | | ON FILE |
| LADEANNA NICHOLI JOHNSON | | | ON FILE |
| LADELL ALONZO ARMSTRONG | | | ON FILE |
| LADELL LEIGH SPRATT | | | ON FILE |
| LADERIAN KALIL KING | | | ON FILE |
| LADHANI NANJI DHANJI | | | ON FILE |
| LADIA LINDSAY | | | ON FILE |
| LADIMEJI UTIERETSHOLA OKORODUDU | | | ON FILE |
| LADISLAS PIERRE KHANH PHAM | | | ON FILE |
| LADISLAS PIERRE KHANH PHAM | | | ON FILE |
| LADISLAUS SEMELKA | | | ON FILE |
| LADISLAV BALOG | | | ON FILE |
| LADISLAV BARNA | | | ON FILE |
| LADISLAV BOTOS | | | ON FILE |
| LADISLAV BUCEK | | | ON FILE |
| LADISLAV CEPEK | | | ON FILE |
| LADISLAV CHODORA | | | ON FILE |
| LADISLAV CVACH | | | ON FILE |
| LADISLAV DRABEK | | | ON FILE |
| LADISLAV FENCL | | | ON FILE |
| LADISLAV GAVALA | | | ON FILE |
| LADISLAV GAVALA | | | ON FILE |
| LADISLAV GUNIC | | | ON FILE |
| LADISLAV JEZEK | | | ON FILE |
| LADISLAV KARKOSKA | | | ON FILE |
| LADISLAV KUNYIK | | | ON FILE |
| LADISLAV LAPCAK | | | ON FILE |
| LADISLAV LEUETTER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LADISLAV MAJOROS | | | ON FILE |
| LADISLAV MATUS | | | ON FILE |
| LADISLAV MRAZIK | | | ON FILE |
| LADISLAV NAGY | | | ON FILE |
| LADISLAV ORLOVSKY | | | ON FILE |
| LADISLAV PAVELEK | | | ON FILE |
| LADISLAV PITTNER | | | ON FILE |
| LADISLAV PRIBYL | | | ON FILE |
| LADISLAV PROCHAZKA | | | ON FILE |
| LADISLAV REBL | | | ON FILE |
| LADISLAV RUZICKA | | | ON FILE |
| LADISLAV SENOLT | | | ON FILE |
| LADISLAV SLUSTIK | | | ON FILE |
| LADISLAV SMOLKA | | | ON FILE |
| LADISLAV SPADA | | | ON FILE |
| LADISLAV SPADA | | | ON FILE |
| LADISLAV SVETLOZAROV NIKOLOV | | | ON FILE |
| LADISLAV SZABO | | | ON FILE |
| LADISLAV TARKAI | | | ON FILE |
| LADISLAV TEKAVC | | | ON FILE |
| LADISLAV TOTH | | | ON FILE |
| LADISLAV VARGA | | | ON FILE |
| LADISLAV VENDEGH | | | ON FILE |
| LADISLAV VOBORSKY | | | ON FILE |
| LADISLAV VOBORSKY | | | ON FILE |
| LADISLAV ZALKA | | | ON FILE |
| LADISLAVA PRUSNIK | | | ON FILE |
| LADIX CABALLERO LANZ | | | ON FILE |
| LADMA MEDINA | | | ON FILE |
| LADO AMIZIC | | | ON FILE |
| LADO JEMIS WANI | | | ON FILE |
| LADONNA GAIL LONGHORN | | | ON FILE |
| LADONNA H LEONARD | | | ON FILE |
| LADONNA LYNN GIFFORD | | | ON FILE |
| LADONNA LYNN GIFFORD | | | ON FILE |
| LADONNA M LUCKETT | | | ON FILE |
| LADY ADRIANA PALADINES BARBA | | | ON FILE |
| LADY FRANCIA REGALADO | | | ON FILE |
| LADY JAMILEHT RUMICHE | | | ON FILE |
| LADY LAURA MENDOZA GARCIA | | | ON FILE |
| LADY MIRTHA CRIBILLERO SORIANO | | | ON FILE |
| LADY RUNIA GUILLEN GONZALEZ | | | ON FILE |
| LADY VIVIANA MORALES GUTIERREZ | | | ON FILE |
| LADY YANDERY ESCOBAR ORE | | | ON FILE |
| LAE LAE PYONE | | | ON FILE |
| LAEDELIA ALESNA | | | ON FILE |
| LAEEKAHMADKHAN L PATHAN | | | ON FILE |
| LAEEQ AHMED BUTT | | | ON FILE |
| LAEKIN ROGERS | | | ON FILE |
| LAEL GONZALEZ ROSALES | | | ON FILE |
| LAEL J BLACK | | | ON FILE |
| LAEL JEAN GILLES TIRNAN | | | ON FILE |
| LAELA HINEKAWA LENI STANLEY | | | ON FILE |
| LAENA EDWARDS WALKER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAENNEC JOSE ABELLO | | | ON FILE |
| LAERCIO ALVES PORTES | | | ON FILE |
| LAERKE LANGBALLE GROSS | | | ON FILE |
| LAERT NUHU | | | ON FILE |
| LAETICIA AGNES VAN AUDENHOVE | | | ON FILE |
| LAETICIA LWASA KREZDORN | | | ON FILE |
| LAETICIA MARIKA S VAN HELDEN | | | ON FILE |
| LAETITIA ALMA WANDA IDA BARNICK | | | ON FILE |
| LAETITIA AMY GARCIA | | | ON FILE |
| LAETITIA ANDRE | | | ON FILE |
| LAETITIA ANNIE AIMEE BONNEFONT | | | ON FILE |
| LAETITIA ARIBAUD | | | ON FILE |
| LAETITIA DANIELLE BOULET | | | ON FILE |
| LAETITIA GISELE THERESE VAN HAETSDAELE | | | ON FILE |
| LAETITIA GISELE THERESE VAN HAETSDAELE | | | ON FILE |
| LAETITIA ISABELLE JESSICA LEROY | | | ON FILE |
| LAETITIA JEANNINE BIGAUD | | | ON FILE |
| LAETITIA JOELLE RIGAUT | | | ON FILE |
| LAETITIA JULES | | | ON FILE |
| LAETITIA LAMBERT | | | ON FILE |
| LAETITIA MARIE | | | ON FILE |
| LAETITIA MARIE KATHERINE NATHALIE GOURITEN | | | ON FILE |
| LAETITIA MARNIE AMOUSSOU | | | ON FILE |
| LAETITIA MARTINE VERNEAU | | | ON FILE |
| LAETITIA NATHALIE BELEN | | | ON FILE |
| LAETITIA NATHALIE HECKEL | | | ON FILE |
| LAETITIA RAYMONDE JACQUELINE PECORARI | | | ON FILE |
| LAETITIA TATIANA REIN | | | ON FILE |
| LAETITIA VANESSA CERNUTA | | | ON FILE |
| LAETITIA VANINA ERAITA MONNIER | | | ON FILE |
| LAFAELE POLIKO FAUTANU | | | ON FILE |
| LAFAY DEAN AUGUSTINE | | | ON FILE |
| LAFAYETTE ARTEMUS COOK | | | ON FILE |
| LAFAYETTE ATKINSON | | | ON FILE |
| LAFAYETTE CHILDS | | | ON FILE |
| LAFAYETTE LORENZO NELSON 3RD | | | ON FILE |
| LAFFEON BRITTINGHAM | | | ON FILE |
| LAFI ABDELJABER | | | ON FILE |
| LAFRAN B PREBLE | | | ON FILE |
| LAGNEAU CHRISTOPHE | | | ON FILE |
| LAGOM SOLUTIONS LLC | | | ON FILE |
| LAGOMORPH MANAGEMENT INC. | | | ON FILE |
| LAGYY NOTJJ | | | ON FILE |
| LAHARRY SHAVON SPARKMAN | | | ON FILE |
| LAHCEN AKHARAZ | | | ON FILE |
| LAHCEN KARBAL | | | ON FILE |
| LAHCEN OUAALLA | | | ON FILE |
| LAHDO GABRIEL | | | ON FILE |
| LAHIRI CRISTOFORI | | | ON FILE |
| LAHIRU CHINTANA HERATH MUDIYANSELAGE | | | ON FILE |
| LAHIRU DANUSHKA RANAWEERA | | | ON FILE |
| LAHIRU DUSHMANTHA MALAVIYA ARACHCHI | | | ON FILE |
| LAHIRU GIMHAN WANSHANATH KUDA VITHANAGE | | | ON FILE |
| LAHIRU HERATH FAMILY SUPER PTY LTD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAHIRU LAKSHAN DE SILVA SIVANETHTHI | | | ON FILE |
| LAHIRU MALSHAN NISHSHANKA NISHSHANKA ARACHCHIGE | | | ON FILE |
| LAHIRU MIHIRANGA FERNANDO | | | ON FILE |
| LAHIRU R WIMALASURIYA | | | ON FILE |
| LAHIRU RUWAN KUMARA THALAGALA | | | ON FILE |
| LAHIRU RUWAN KUMARA THALAGALA THALAGALA ARACHCHIGE | | | ON FILE |
| LAHIRU SACHINTHA VITHANAGE AHANGAMA VITHANAGE | | | ON FILE |
| LAI  CHI JUN | | | ON FILE |
| LAI BOON HUI | | | ON FILE |
| LAI BOON HUN (LAI WENHUI) | | | ON FILE |
| LAI BUN CURTIS PANG | | | ON FILE |
| LAI CHEE CIEH | | | ON FILE |
| LAI CHEE PENG | | | ON FILE |
| LAI CHEE WAI | | | ON FILE |
| LAI CHI LAM | | | ON FILE |
| LAI CHING TSE | | | ON FILE |
| LAI CHING YING | | | ON FILE |
| LAI CHIU YUN | | | ON FILE |
| LAI CHOO LOW | | | ON FILE |
| LAI CHOON FEI | | | ON FILE |
| LAI CHOON HOO | | | ON FILE |
| LAI CHOON KIT | | | ON FILE |
| LAI CHOW LAM | | | ON FILE |
| LAI CHU PHOEBE WONG | | | ON FILE |
| LAI CHUEN HIEN | | | ON FILE |
| LAI CHUN CALEB WONG | | | ON FILE |
| LAI CHUN CHUNG | | | ON FILE |
| LAI CHUN HOW | | | ON FILE |
| LAI CHUN LAM | | | ON FILE |
| LAI CHUN NG | | | ON FILE |
| LAI CHUNJI | | | ON FILE |
| LAI CIJIN | | | ON FILE |
| LAI CON NIE | | | ON FILE |
| LAI DAVID | | | ON FILE |
| LAI FONG HUI | | | ON FILE |
| LAI FONG LEE | | | ON FILE |
| LAI FONG MANG | | | ON FILE |
| LAI FONG YEUNG | | | ON FILE |
| LAI FOON CHAN | | | ON FILE |
| LAI FU FAN | | | ON FILE |
| LAI FUN NG | | | ON FILE |
| LAI GUOYING | | | ON FILE |
| LAI HA CHAN | | | ON FILE |
| LAI HA LI | | | ON FILE |
| LAI HA TSUI | | | ON FILE |
| LAI HAN CHENG DANIEL | | | ON FILE |
| LAI HAN NGAN | | | ON FILE |
| LAI HAN SIAH | | | ON FILE |
| LAI HANG KWOK | | | ON FILE |
| LAI HAR LAW | | | ON FILE |
| LAI HENG CHAN | | | ON FILE |
| LAI HIM LEUNG | | | ON FILE |
| LAI HIN TAI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAI HO JACKY SHEK | | | ON FILE |
| LAI HO YAU | | | ON FILE |
| LAI HOCK TEH | | | ON FILE |
| LAI HOUJI | | | ON FILE |
| LAI HUNG POON | | | ON FILE |
| LAI JEFFREY | | | ON FILE |
| LAI JIA HAO | | | ON FILE |
| LAI JIAN MING GIFFORD | | | ON FILE |
| LAI JIAN QIN | | | ON FILE |
| LAI JING JING | | | ON FILE |
| LAI KAY-JEN MATTHEW | | | ON FILE |
| LAI KI CHAN | | | ON FILE |
| LAI KIT CHUNG | | | ON FILE |
| LAI KIU NG | | | ON FILE |
| LAI KIU TSANG | | | ON FILE |
| LAI KOON YING | | | ON FILE |
| LAI KUAN CHOON | | | ON FILE |
| LAI KUAN YEN | | | ON FILE |
| LAI KUEN LAW | | | ON FILE |
| LAI LAI LEUNG | | | ON FILE |
| LAI LE | | | ON FILE |
| LAI LEUNG LUN | | | ON FILE |
| LAI LI HUA | | | ON FILE |
| LAI LIN | | | ON FILE |
| LAI LING YUEN | | | ON FILE |
| LAI MAN FU | | | ON FILE |
| LAI MAN HO | | | ON FILE |
| LAI MAN TAM | | | ON FILE |
| LAI MAN WU | | | ON FILE |
| LAI MEI CHAN | | | ON FILE |
| LAI MEI CHENG | | | ON FILE |
| LAI MEI SIT | | | ON FILE |
| LAI MEI SZE | | | ON FILE |
| LAI MIN TECK | | | ON FILE |
| LAI MING TSUI | | | ON FILE |
| LAI MING WONG | | | ON FILE |
| LAI NAI YI | | | ON FILE |
| LAI NGA MAGGIE GAN | | | ON FILE |
| LAI PIK YIEN | | | ON FILE |
| LAI PING KITTY HA | | | ON FILE |
| LAI PING LUK | | | ON FILE |
| LAI PING TSANG | | | ON FILE |
| LAI PING WINNIE HO | | | ON FILE |
| LAI PING WONG | | | ON FILE |
| LAI PING YIU | | | ON FILE |
| LAI PING YUNG | | | ON FILE |
| LAI SAO TRAN | | | ON FILE |
| LAI SEE MONITA MOK | | | ON FILE |
| LAI SHAN KONG | | | ON FILE |
| LAI SHAN LEE | | | ON FILE |
| LAI SHAN WONG | | | ON FILE |
| LAI SHEE KEONG | | | ON FILE |
| LAI SHENG FOO | | | ON FILE |
| LAI SHEUNG LEUNG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAI SHING CHEUNG | | | ON FILE |
| LAI SHUN CHOW | | | ON FILE |
| LAI SHUN NELSON IU | | | ON FILE |
| LAI SOO CHIOU | | | ON FILE |
| LAI SOOK FERN | | | ON FILE |
| LAI SU MAN | | | ON FILE |
| LAI TAN LAT | | | ON FILE |
| LAI TIAN HAO | | | ON FILE |
| LAI TO HON | | | ON FILE |
| LAI TSZ KIT | | | ON FILE |
| LAI TZE FAN | | | ON FILE |
| LAI WA CHEONG | | | ON FILE |
| LAI WA WONG | | | ON FILE |
| LAI WAN YAP | | | ON FILE |
| LAI WEI | | | ON FILE |
| LAI WEI HONG ERNEST | | | ON FILE |
| LAI WEI JIAN | | | ON FILE |
| LAI WEN KANG | | | ON FILE |
| LAI WUN MING LAI WENMING | | | ON FILE |
| LAI YAN HO | | | ON FILE |
| LAI YANG LILY HUI | | | ON FILE |
| LAI YAU WAI DERON | | | ON FILE |
| LAI YEE CHAN | | | ON FILE |
| LAI YEE CHAN | | | ON FILE |
| LAI YEE CHAN | | | ON FILE |
| LAI YEE CHEUNG | | | ON FILE |
| LAI YEE EKKO YUEN | | | ON FILE |
| LAI YEE ELISA CHAN | | | ON FILE |
| LAI YEE KAM | | | ON FILE |
| LAI YEE KIT JUSTUS | | | ON FILE |
| LAI YEE MING | | | ON FILE |
| LAI YEE TONG | | | ON FILE |
| LAI YEUNG CHIU | | | ON FILE |
| LAI YEW YIN | | | ON FILE |
| LAI YI HAN | | | ON FILE |
| LAI YI LI | | | ON FILE |
| LAI YI TURNER | | | ON FILE |
| LAI YIN LEUNG | | | ON FILE |
| LAI YIN LEUNG | | | ON FILE |
| LAI YIN TSANG | | | ON FILE |
| LAI YING AMY CHU | | | ON FILE |
| LAI YING CHAN | | | ON FILE |
| LAI YING ELIZA HO | | | ON FILE |
| LAI YING NG | | | ON FILE |
| LAI YING YEUNG | | | ON FILE |
| LAI YINXIN | | | ON FILE |
| LAI YIT TZEN | | | ON FILE |
| LAI YONGSHENG | | | ON FILE |
| LAI YOW SHYANG | | | ON FILE |
| LAI YU WEN | | | ON FILE |
| LAI YUNG CHUNG | | | ON FILE |
| LAI ZHIHAO | | | ON FILE |
| LAIA ARNAU SANCHEZ | | | ON FILE |
| LAIA CASALS CORBELLA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAIA DE FABREGUES BOIX | | | ON FILE |
| LAIA GARCIA ROMERO | | | ON FILE |
| LAIA JUARROS I MENENDEZ | | | ON FILE |
| LAIBA ARSHAD | | | ON FILE |
| LAIK TYLER CRUZ | | | ON FILE |
| LAIKEN PAIGE PRICE | | | ON FILE |
| LAIKEN R CARSWELL | | | ON FILE |
| LAIKETY PORTUGAL DE PINA | | | ON FILE |
| LAIKUEN IVY CHAN | | | ON FILE |
| LAILA ARABI | | | ON FILE |
| LAILA AZRBI | | | ON FILE |
| LAILA BARBRO ANITA JOHANSSON EUREN | | | ON FILE |
| LAILA EISA MOHAMED AL-ZOBA | | | ON FILE |
| LAILA HAMIDI | | | ON FILE |
| LAILA JABBAR | | | ON FILE |
| LAILA KAICHOUH | | | ON FILE |
| LAILA KAJEE | | | ON FILE |
| LAILA KHALID WAHDAN | | | ON FILE |
| LAILA KIRKNES | | | ON FILE |
| LAILA MAJZOUB CAMPOS | | | ON FILE |
| LAILA MARIA MARINELLI | | | ON FILE |
| LAILA MARIA MARINELLI | | | ON FILE |
| LAILA SAEED EID ALMATROOSHI | | | ON FILE |
| LAILA SALEM MOHAMMAD BO ABBAS | | | ON FILE |
| LAILA THORSEN | | | ON FILE |
| LAILAH EDWARDS-ISMAIL | | | ON FILE |
| LAILANIE BAQUILLOS BONBON | | | ON FILE |
| LAILITA SHAKISHA WILLIAMS | | | ON FILE |
| LAILUMA HAMIDKOHZAD | | | ON FILE |
| LAIMA RASICKAITE | | | ON FILE |
| LAIMAR CEDRIC GARMO | | | ON FILE |
| LAIMENG CHAN | | | ON FILE |
| LAIMERE J LATSON | | | ON FILE |
| LAIMINA GURVICIENE | | | ON FILE |
| LAIMING PENG | | | ON FILE |
| LAIMIS VYGANTAS | | | ON FILE |
| LAIMONAS ABROMAVICIUS | | | ON FILE |
| LAIMONAS JURGAITIS | | | ON FILE |
| LAIMUTE GERGELIENE | | | ON FILE |
| LAIN FAGALDE | | | ON FILE |
| LAINE CHURCHILL RUBIN | | | ON FILE |
| LAINE COLTON SEELEY | | | ON FILE |
| LAINE OKTOBER BENTHALL | | | ON FILE |
| LAINE WILLOUGHBY-CRISP | | | ON FILE |
| LAINIE JOY TOWNER | | | ON FILE |
| LAINNE KATHERINE PATTERSON | | | ON FILE |
| LAION TEIXEIRA MADUREIRA | | | ON FILE |
| LAIRD FUTURES SMSF PTY LTD | | | ON FILE |
| LAIRD P FORET | | | ON FILE |
| LAIRD STUART CAMPBLL MACDONALD | | | ON FILE |
| LAIS AMORIM CARMONA | | | ON FILE |
| LAIS DE FATIMA SILVEIRA | | | ON FILE |
| LAISA JEANNETTE PONCE | | | ON FILE |
| LAISA SANTOS DE CAMPOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAISVE PAULIUKEVICIUTE | | | ON FILE |
| LAISWIT LENG | | | ON FILE |
| LAITH AL-HASHMI | | | ON FILE |
| LAITH AWAD | | | ON FILE |
| LAITH BANDER M ALHARBI | | | ON FILE |
| LAITH MATTI | | | ON FILE |
| LAITH W Y AUDAT | | | ON FILE |
| LAITHEN ERICH KENNAWAY | | | ON FILE |
| LAIVI CHAI FRANKEL | | | ON FILE |
| LAIVI-YITZCHOK GOLDSTEIN | | | ON FILE |
| LAIZA ZAFRA GARCIA | | | ON FILE |
| LAJAYA RENA LANE | | | ON FILE |
| LAJOLLA Y YOUNG | | | ON FILE |
| LAJOS CSABA VANICSEK | | | ON FILE |
| LAJOS CSEKE | | | ON FILE |
| LAJOS ERDOS | | | ON FILE |
| LAJOS GABOR KISS | | | ON FILE |
| LAJOS GAL | | | ON FILE |
| LAJOS GYOERGY FAZEKAS | | | ON FILE |
| LAJOS KOKA | | | ON FILE |
| LAJOS LASZLO GONCZI | | | ON FILE |
| LAJOS LORINCZ | | | ON FILE |
| LAJOS LOVASZ | | | ON FILE |
| LAJOS MATYASI | | | ON FILE |
| LAJOS MOLNAR | | | ON FILE |
| LAJOS PROKOP | | | ON FILE |
| LAJOS THIEL | | | ON FILE |
| LAJOS VINCE | | | ON FILE |
| LAJOS ZOLTAN MEDVESSY | | | ON FILE |
| LAJUAN COLLINS | | | ON FILE |
| LAKATOS SANDOR LAKATOS | | | ON FILE |
| LAKDEON FERNANDO WARNAKULASOORIYA | | | ON FILE |
| LAKE DAVID HARRIS | | | ON FILE |
| LAKE WINFIELD BRAATEN | | | ON FILE |
| LAKEESHA NGAPAE RARERE | | | ON FILE |
| LAKEISA L MORRIS | | | ON FILE |
| LAKEISHA JANELL CLARK | | | ON FILE |
| LAKEISHA MICHELLE DAYE | | | ON FILE |
| LAKEITRA TORSHIA CLOWERS | | | ON FILE |
| LAKENDRICK RONDELL WHITE | | | ON FILE |
| LAKESHA S DAY | | | ON FILE |
| LAKESHIA DARLENE WALTON | | | ON FILE |
| LAKESHIA NICOLE BAILEY | | | ON FILE |
| LAKESIDE ORAL & FACIAL SURGERY INSTITUTE LLC | | | ON FILE |
| LAKESIDE PARTNER HOLDINGS LTD LLC | | | ON FILE |
| LAKETA RASHIDA DYSON | | | ON FILE |
| LAKETAH LASHAWN HARPER | | | ON FILE |
| LAKEYA SHEONNA ROBINSON | | | ON FILE |
| LAKEYIA KAY BAYNHAM | | | ON FILE |
| LAKEYN DEANNE LANGLEY | | | ON FILE |
| LAKEYSHA DENISE HOLMES | | | ON FILE |
| LAKEYVA RENIA STANLEY | | | ON FILE |
| LAKHDAR CHERIF | | | ON FILE |
| LAKHENDRA SINGH SHEKHAWAT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAKHI RANI DUTTA | | | ON FILE |
| LAKHVINDER SINGH BHAROT | | | ON FILE |
| LAKHWINDER SINGH | | | ON FILE |
| LAKHWINDER SINGH | | | ON FILE |
| LAKHWINDER SINGH | | | ON FILE |
| LAKIA EKAI ROBERSON | | | ON FILE |
| LAKILA RAVI | | | ON FILE |
| LAKINDU RANASINGHE | | | ON FILE |
| LAKINDU THARINDA WICKRAMARATHNA | | | ON FILE |
| LAKISHA MARIE SMITH | | | ON FILE |
| LAKISHA RENEE SUMMERS | | | ON FILE |
| LAKITH MIHIRUWAM RANNETHTHI | | | ON FILE |
| LAKITHA HANSAKA JEEWANDARA MUDIYANSELAGE | | | ON FILE |
| LAKKANA ARTHITTANG | | | ON FILE |
| LAKKANA SIMANEE | | | ON FILE |
| LAKMAL BANDARA THENNAKOON MUDIYANSELAGE THARINDU | | | ON FILE |
| LAKMAL MUNASINGHE MUNASINGHE MUDIYANSELAGE CHINTHAKA | | | ON FILE |
| LAKMI N K WARNAKULASURIYA | | | ON FILE |
| LAKMUTHU PRADEEPA JAYALATH JAYALATH PEJJALAGE | | | ON FILE |
| LAKPA SHERPA | | | ON FILE |
| LAKSAMON RUENKAEW | | | ON FILE |
| LAKSH GOEL | | | ON FILE |
| LAKSH MAHESH SADHWANI | | | ON FILE |
| LAKSHAN CHANAKA KUMARA JAYASEKARA GURUGAMA HAPUGASKUBURE GEDARA | | | ON FILE |
| LAKSHAN HASHENDRA GUNAWARDANA EPITA KADUWA GAMAGE | | | ON FILE |
| LAKSHAN KARUNARATHNA IDIRI NANDA PATABENDIGE THIWANKA | | | ON FILE |
| LAKSHAN SAMEERA GUNARATHNA MEDAGAMA GAMAGE | | | ON FILE |
| LAKSHAN SANJANA HEWAWASAM PUWAKPITIYAGE | | | ON FILE |
| LAKSHAN VENUKA UDALAMATTA GAMAGE | | | ON FILE |
| LAKSHAN VIDURANGA SENADI PATHIRAGE DON | | | ON FILE |
| LAKSHAY BEHL | | | ON FILE |
| LAKSHAY JHAMB | | | ON FILE |
| LAKSHAY NANDA | | | ON FILE |
| LAKSHAY SAINI | | | ON FILE |
| LAKSHAY WADHWA | | | ON FILE |
| LAKSHIKA ARIYAWANSA WALIMUNI DEWAGE USHAN | | | ON FILE |
| LAKSHIT GAUR | | | ON FILE |
| LAKSHIT RAWAL | | | ON FILE |
| LAKSHITHA GUNARATHNA | | | ON FILE |
| LAKSHITHA BANDARA KULASEKARA KULASEKARA MUDIYANSELAGE | | | ON FILE |
| LAKSHITHA KAUSHALYA YAPA MUDIYANSELAGE | | | ON FILE |
| LAKSHITHA MADUSHAN DAVID GUNASEKARALAGE | | | ON FILE |
| LAKSHITHA S SAMARASUNDARA ARACHCHIGE | | | ON FILE |
| LAKSHITHA SILVA | | | ON FILE |
| LAKSHMAN DEEPAK KANDIKUPPA | | | ON FILE |
| LAKSHMAN KUMAR VENKATA MANOHARAN | | | ON FILE |
| LAKSHMAN PERERA SAMARANAYAKE | | | ON FILE |
| LAKSHMANAN BALACHANDRAN | | | ON FILE |
| LAKSHMANAN MURUGAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAKSHMANAN RAMASAMY | | | ON FILE |
| LAKSHMANAN SUNDARAMOORTHY | | | ON FILE |
| LAKSHMEENARAYANA G GOUNDALKAR | | | ON FILE |
| LAKSHMI DEEPAK BANDI | | | ON FILE |
| LAKSHMI DIVYA NADAKUDITI | | | ON FILE |
| LAKSHMI GARG | | | ON FILE |
| LAKSHMI KANNAN | | | ON FILE |
| LAKSHMI KANNAN | | | ON FILE |
| LAKSHMI KIRAN DEVALARAJU | | | ON FILE |
| LAKSHMI KOLANCHI | | | ON FILE |
| LAKSHMI N | | | ON FILE |
| LAKSHMI NARAYAN S | | | ON FILE |
| LAKSHMI NARAYANA MURTHY ELESWARAPU | | | ON FILE |
| LAKSHMI NARAYANA ROYYALA | | | ON FILE |
| LAKSHMI NAVEEN CHERUKURI | | | ON FILE |
| LAKSHMI NULL | | | ON FILE |
| LAKSHMI PADMA PRANAVI MAMIDI | | | ON FILE |
| LAKSHMI PERUMAL | | | ON FILE |
| LAKSHMI PRASAD VISHWAKRMA | | | ON FILE |
| LAKSHMI SAI LALITHA GURAZAD | | | ON FILE |
| LAKSHMI SAILAJA NALLA | | | ON FILE |
| LAKSHMI VELLIKANNU | | | ON FILE |
| LAKSHMI VENKATA RAM GOLI | | | ON FILE |
| LAKSHMINARAYANA RAVURI | | | ON FILE |
| LAKSHMINARAYANAN NANDAKUMAR | | | ON FILE |
| LAKSHMINARAYANAN RADHAKRISHNAN | | | ON FILE |
| LAKSHMINARAYANAN SRIRAM | | | ON FILE |
| LAKSHMINARAYANAN SUBRAMANIAN | | | ON FILE |
| LAKSHMINI BALASOORIYA | | | ON FILE |
| LAKSHMISO S CHEEDELLA | | | ON FILE |
| LAKSHYA JAIN | | | ON FILE |
| LAKSHYA MOHAN BHAT | | | ON FILE |
| LAKSHYA MOHAN BHAT | | | ON FILE |
| LAKSITHA JAYALAL WISIDAGAMAGE DON PRABHATH | | | ON FILE |
| LAL MUANG | | | ON FILE |
| LAL S/O KISHINCHAND MOHAN | | | ON FILE |
| LALA BADALOVA | | | ON FILE |
| LALA KLOPPING | | | ON FILE |
| LALADA KAEWPIM | | | ON FILE |
| LALAINE HERNANDEZ CABALTIERRA | | | ON FILE |
| LALANA PUNDISTO | | | ON FILE |
| LALANI MONIKA WATTEGAMA THALATHTHANI RALALAGE | | | ON FILE |
| LALE DOGAN | | | ON FILE |
| LALEH MOTAMEDI | | | ON FILE |
| LALEKSANDER SWINCZYK | | | ON FILE |
| LALENA E HAGEN | | | ON FILE |
| LALENGMAWIA LALRINLIANA | | | ON FILE |
| LALHMANGAIHKIMA ROKHUM | | | ON FILE |
| LALHRUAILIANA ZOTE | | | ON FILE |
| LALI G NATI | | | ON FILE |
| LALI RAZMADZE | | | ON FILE |
| LALIA ALEXANDRA MUNOZ RICO | | | ON FILE |
| LALIEW ANGSAKUNWONG | | | ON FILE |
| LALIKO KHONGRATH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LALINTIP VIRIYAKUNKIT | | | ON FILE |
| LALIPAT MANOPANON | | | ON FILE |
| LALIT DEVENDRA GALA | | | ON FILE |
| LALIT DEVRAJ | | | ON FILE |
| LALIT KESARINATH PATIL | | | ON FILE |
| LALIT KUMAR KOTTURI | | | ON FILE |
| LALIT KUMAR SINGHAL | | | ON FILE |
| LALIT KUMAR UGAMLAL JAIN | | | ON FILE |
| LALIT MANGHNANI | | | ON FILE |
| LALIT RAGHUNATH DEVKAR | | | ON FILE |
| LALIT SHAHI | | | ON FILE |
| LALIT SHARMA | | | ON FILE |
| LALITA KABRA | | | ON FILE |
| LALITA SANJAY NOTANI | | | ON FILE |
| LALITA TARA PLATFOOT | | | ON FILE |
| LALITA VIJAY CHOUHAN | | | ON FILE |
| LALITH NEOMAL MAHAVIDANA KULATILLEKE | | | ON FILE |
| LALITH NORMAN KARUNANAYAKE | | | ON FILE |
| LALITH RAVINDRA SILVA KANDEGODAGAMAGE | | | ON FILE |
| LALITH VILAS SANATHI | | | ON FILE |
| LALITHA ELAIYARAJA | | | ON FILE |
| LALITHA I RAMANI | | | ON FILE |
| LALITHARANI ERAIVAN | | | ON FILE |
| LALITPAT TANGPRASERT | | | ON FILE |
| LALLA DOUNIA SLIMANI | | | ON FILE |
| LALLI ANTERO LUOTO | | | ON FILE |
| LALO BUZALADZE | | | ON FILE |
| LALREMRUATI RALTE | | | ON FILE |
| LALRINMUANA P C | | | ON FILE |
| LALU MOHD | | | ON FILE |
| LALYN FERMIN ASUNCION | | | ON FILE |
| LAM TING YAH JACQUELINE | | | ON FILE |
| LAM BA KHANH NGUYEN | | | ON FILE |
| LAM BOON YIE | | | ON FILE |
| LAM CHEE CHOONG | | | ON FILE |
| LAM CHEE LONG | | | ON FILE |
| LAM CHEE YANG | | | ON FILE |
| LAM CHI CHEONG | | | ON FILE |
| LAM CHI SIU | | | ON FILE |
| LAM CHONG YEE LUCAS | | | ON FILE |
| LAM CHUN KIAT | | | ON FILE |
| LAM CUONG NGUYEN | | | ON FILE |
| LAM DIEU THUAN | | | ON FILE |
| LAM DUY DAO | | | ON FILE |
| LAM EN HAN JOEL (LIN ENHAN) | | | ON FILE |
| LAM ERIC TRAN | | | ON FILE |
| LAM FAMILY TRUST DATED JULY 1 2021 | | | ON FILE |
| LAM FEI YEN (LAN HUIYAN) | | | ON FILE |
| LAM HIEU-HANH NGUYEN | | | ON FILE |
| LAM JENNY | | | ON FILE |
| LAM JET WEI | | | ON FILE |
| LAM JIA CONG WILSON | | | ON FILE |
| LAM KA KIT | | | ON FILE |
| LAM KA HO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAM KA YEE | | | ON FILE |
| LAM KAR LING | | | ON FILE |
| LAM KERRY TRAN | | | ON FILE |
| LAM KIM NGUYEN | | | ON FILE |
| LAM KOK CHIANG | | | ON FILE |
| LAM KUEN TAT | | | ON FILE |
| LAM KUO MIN | | | ON FILE |
| LAM KYENG WAI | | | ON FILE |
| LAM LAM CHAN | | | ON FILE |
| LAM LAM LEE | | | ON FILE |
| LAM M.D. P.C. | | | ON FILE |
| LAM MAN CHUI | | | ON FILE |
| LAM MAN YIN | | | ON FILE |
| LAM PHU NGUYEN | | | ON FILE |
| LAM PUN | | | ON FILE |
| LAM QUOC THAI TO | | | ON FILE |
| LAM RUNHONG RICHARD | | | ON FILE |
| LAM SENG CHEAH | | | ON FILE |
| LAM SENG CHEONG | | | ON FILE |
| LAM SI CAO | | | ON FILE |
| LAM SI HAO EDDIE | | | ON FILE |
| LAM SON TU | | | ON FILE |
| LAM SOO CHEN | | | ON FILE |
| LAM SYUEN YANG | | | ON FILE |
| LAM TECK MENG LAWRENCE | | | ON FILE |
| LAM THANH LY | | | ON FILE |
| LAM THANH DO | | | ON FILE |
| LAM THANH LOI NGUYEN | | | ON FILE |
| LAM THANH NGUYEN | | | ON FILE |
| LAM THANH UNG | | | ON FILE |
| LAM TIAN WEI JUSTIN | | | ON FILE |
| LAM TIAN YU JERROLD | | | ON FILE |
| LAM TJENG WENG CLINTON | | | ON FILE |
| LAM TON TA | | | ON FILE |
| LAM TONY NGUYEN | | | ON FILE |
| LAM V TRAN | | | ON FILE |
| LAM VAN NGUYEN | | | ON FILE |
| LAM VINH DU NGUYEN | | | ON FILE |
| LAM VONG | | | ON FILE |
| LAM WAI HONG | | | ON FILE |
| LAM WAI LING | | | ON FILE |
| LAM WEE TECK | | | ON FILE |
| LAM WEI JUN | | | ON FILE |
| LAM WEI LING | | | ON FILE |
| LAM WEN CHUAN MARKUS | | | ON FILE |
| LAM WING MAN | | | ON FILE |
| LAM YAT SENG | | | ON FILE |
| LAM YEE MUN | | | ON FILE |
| LAM YEOK KAY | | | ON FILE |
| LAM YEUNG | | | ON FILE |
| LAM YOON CHEONG | | | ON FILE |
| LAM YOU SHENG | | | ON FILE |
| LAM ZI YONG IVAN | | | ON FILE |
| LAM, MARCH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAMA SOMANANDA TANTRAPA | | | ON FILE |
| LAMAAN MAKNOJIA | | | ON FILE |
| LAMAI CHAMNANMOR | | | ON FILE |
| LAMAILEDE MOORE | | | ON FILE |
| LAMAN JEFFREY BEN TRAHORET | | | ON FILE |
| LAMAR AARON POTTS | | | ON FILE |
| LAMAR ADRIAN HEROD | | | ON FILE |
| LAMAR ADRIAN WALTON | | | ON FILE |
| LAMAR CLAY KELLY | | | ON FILE |
| LAMAR DELSHAWN THOMAS | | | ON FILE |
| LAMAR DEON BROADNAX | | | ON FILE |
| LAMAR IRVING MORRIS | | | ON FILE |
| LAMAR J WALTERS | | | ON FILE |
| LAMAR JAMAL WEAVER | | | ON FILE |
| LAMAR JAMES WILSON | | | ON FILE |
| LAMAR LYNDELL LEWIS | | | ON FILE |
| LAMAR MADENA SMITH | | | ON FILE |
| LAMAR MAUREE CURTIS | | | ON FILE |
| LAMAR MAURICE GREENE | | | ON FILE |
| LAMAR MERCIE LEDOUX | | | ON FILE |
| LAMAR NATHAN THOMAS | | | ON FILE |
| LAMAR NIKO HARVEY | | | ON FILE |
| LAMAR SAMUEL DARRELL PINSON | | | ON FILE |
| LAMAR STAFON STEWART | | | ON FILE |
| LAMAR STEVEN NOBLE | | | ON FILE |
| LAMAR STUART | | | ON FILE |
| LAMAR TYREE HALE | | | ON FILE |
| LAMARANA BAH | | | ON FILE |
| LAMARQUIS W PATTEN | | | ON FILE |
| LAMARQUIS W PATTEN | | | ON FILE |
| LAMART ANTHONY GLENN | | | ON FILE |
| LAMBERT BELLANGER | | | ON FILE |
| LAMBERT CHARLES WILSON DAVID | | | ON FILE |
| LAMBERT J DEKKER | | | ON FILE |
| LAMBERT J J BONHOF | | | ON FILE |
| LAMBERT J WILLEMS | | | ON FILE |
| LAMBERT MATA | | | ON FILE |
| LAMBERT MYBURGH | | | ON FILE |
| LAMBERT VICTOR BERANGER PIOZIN | | | ON FILE |
| LAMBERTA JOHANNA PETRONELLA KERKHOF | | | ON FILE |
| LAMBERTO JR PANGANIBAN DE PANO | | | ON FILE |
| LAMBERTO LIPPERA | | | ON FILE |
| LAMBERTO TARIN DOMENECH | | | ON FILE |
| LAMBERTUS ALBERTUS ADRIANA VAN BERKEL | | | ON FILE |
| LAMBERTUS DIRK HENKEN | | | ON FILE |
| LAMBERTUS FRANS OCKHUISEN | | | ON FILE |
| LAMBERTUS GERARDUS VERBERK | | | ON FILE |
| LAMBERTUS GERHARDUS HECHTER | | | ON FILE |
| LAMBERTUS GIJSBERTUS MARIA VAN ZUTPHEN | | | ON FILE |
| LAMBERTUS MORSMAN | | | ON FILE |
| LAMBERTUS PETRUS JACOBUS PERSOONS | | | ON FILE |
| LAMBERTUS PLANTER SEPP | | | ON FILE |
| LAMBERTUS SYBREN BRANDSMA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAMBERTUS WALTHERUS WILHELMUS HELENA GERARDUS MARIA VAN DEN BROEK | | | ON FILE |
| LAMBIT LP | | | ON FILE |
| LAMBORLANG DIENGDOH | | | ON FILE |
| LAMBORLANG KHONGKHLAD DIENGDOH | | | ON FILE |
| LAMBROS SERGHIDES | | | ON FILE |
| LAMBROS ZANNETTOS | | | ON FILE |
| LAMBROS, JOHN | | | ON FILE |
| LAMEKA AMUANYENA TATE AMUANYENA | | | ON FILE |
| LAMEL VAN DIXON | | | ON FILE |
| LAMESHA SHANTEL ROWE | | | ON FILE |
| LAMI DAME MAWROH | | | ON FILE |
| LAMIA BENNIS MCKEARN | | | ON FILE |
| LAMIA BOUJIDA | | | ON FILE |
| LAMIAA HABIB EDDINE | | | ON FILE |
| LAMIAH GRACE TAO ARNOLD - TROWER | | | ON FILE |
| LAMICKA DESHAUN VINES | | | ON FILE |
| LAMIN CHAOUKI SAMUELSSON | | | ON FILE |
| LAMIN HARIBI | | | ON FILE |
| LAMIN JUSTIN BANGURA | | | ON FILE |
| LAMIN MICHAEL CAMPS | | | ON FILE |
| LAMINE BAMBA | | | ON FILE |
| LAMINE IBRAHIMA NDAW | | | ON FILE |
| LAMINE KISSERA | | | ON FILE |
| LAMINE THIERRY GUEYE | | | ON FILE |
| LAMINE TOURE | | | ON FILE |
| LAMISHIA ANN SCOTT | | | ON FILE |
| LAMIYA RUSTAMOVA | | | ON FILE |
| LAMIYAE BELLIOUM | | | ON FILE |
| LAMKHAWL HAUZEL | | | ON FILE |
| LAMMECHIEN ALEIDA LOEWIK | | | ON FILE |
| LAMMERT BROUWERS | | | ON FILE |
| LAMMERT HENDRIK ARIE STAVAST | | | ON FILE |
| LAMMERT HENDRIK DE JONG | | | ON FILE |
| LAMMERT VAN DER WAL | | | ON FILE |
| LAMMERT VAN ROZEN | | | ON FILE |
| LAMON ANTON JOHNSON | | | ON FILE |
| LAMON DUSHON WELCH | | | ON FILE |
| LAMON MARQUES TURNER | | | ON FILE |
| LA'MON STANLEY CAMPBELL | | | ON FILE |
| LAMOND MAURICE MURRAY | | | ON FILE |
| LAMOND MAURICE MURRAY | | | ON FILE |
| LAMONP JOYAN MITCHELL | | | ON FILE |
| LAMONT A WILLIAMS | | | ON FILE |
| LAMONT CHEN | | | ON FILE |
| LAMONT D BROWN | | | ON FILE |
| LAMONT DANIELL HUDSON | | | ON FILE |
| LAMONT ELLIOT QUALLS | | | ON FILE |
| LAMONT GARBER | | | ON FILE |
| LAMONT GERMANY | | | ON FILE |
| LAMONT JAIR NEWSOME JR | | | ON FILE |
| LAMONT LAKALE METCALF | | | ON FILE |
| LAMONT LITAL WALSH | | | ON FILE |
| LAMONT MALLORY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAMONT RUSSELL | | | ON FILE |
| LAMONT SEA-HON TANG | | | ON FILE |
| LAMONT T SMITH | | | ON FILE |
| LAMONT WILLIAM RAGLAND | | | ON FILE |
| LAMONT WOOD SPELL | | | ON FILE |
| LAMONT WOODS | | | ON FILE |
| LAMONTE EMERSON SLACK | | | ON FILE |
| LAMONTE JOVAN JETT | | | ON FILE |
| LAMORSE DAMON JONES | | | ON FILE |
| LAMOTT LEWIS EBRON | | | ON FILE |
| LAM-PHI DANIEL TRAN | | | ON FILE |
| LAMPRINI ANGELIDOU | | | ON FILE |
| LAMPRINI FILIPPOPOULOU | | | ON FILE |
| LAMPRINI TSOLI | | | ON FILE |
| LAMPROS AFENTAKIS | | | ON FILE |
| LAMPROS BOUKAS | | | ON FILE |
| LAMPROS DIMOS | | | ON FILE |
| LAMPROS PANAGIOTIS TSINTZOS | | | ON FILE |
| LAMPROS PETALAS | | | ON FILE |
| LAMPROS PRIOVOLOS | | | ON FILE |
| LAMPROS TRIANTIS | | | ON FILE |
| LAMPROS TSANOS | | | ON FILE |
| LAMPROS TSIARAS | | | ON FILE |
| LAMTHARN HANTRAKUL | | | ON FILE |
| LAMUEL GODINEZ | | | ON FILE |
| LAMUEL LUCESCU | | | ON FILE |
| LAMYONG SAENGNGOEN | | | ON FILE |
| LAN AJLEC | | | ON FILE |
| LAN CHI DO | | | ON FILE |
| LAN COOK | | | ON FILE |
| LAN D HO | | | ON FILE |
| LAN DUONG | | | ON FILE |
| LAN EMILY NGUYEN | | | ON FILE |
| LAN FAN | | | ON FILE |
| LAN FONGYUEN PANG | | | ON FILE |
| LAN HUI YI CHELSEA | | | ON FILE |
| LAN HUO | | | ON FILE |
| LAN HUONG NGUYEN | | | ON FILE |
| LAN HUONG PHAM NGOC | | | ON FILE |
| LAN JIAN HUI CHESTER | | | ON FILE |
| LAN JIANG GU | | | ON FILE |
| LAN JOHN BALE | | | ON FILE |
| LAN JU KIM | | | ON FILE |
| LAN LY LIU | | | ON FILE |
| LAN NGOC TRAN | | | ON FILE |
| LAN NGUYEN SI | | | ON FILE |
| LAN SUM CHOY | | | ON FILE |
| LAN THI LE | | | ON FILE |
| LAN THI NGUYEN | | | ON FILE |
| LAN THI NGUYEN | | | ON FILE |
| LAN THI SMITH | | | ON FILE |
| LAN THINGOC NGUYEN | | | ON FILE |
| LAN TING LAU | | | ON FILE |
| LAN TJAUW ALIAS HENY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAN TRUONG HONG | | | ON FILE |
| LAN XIAO | | | ON FILE |
| LAN YAN LUI | | | ON FILE |
| LAN YING KU | | | ON FILE |
| LAN YING WONG | | | ON FILE |
| LAN ZHANG | | | ON FILE |
| LAN ZHOU | | | ON FILE |
| LAN ZHOU | | | ON FILE |
| LAN ZUPANCIC | | | ON FILE |
| LAN ZVELC | | | ON FILE |
| LAN ZVELC | | | ON FILE |
| LANA ALEKSANDROVNA IUSHKO | | | ON FILE |
| LANA CELINE MORRIS | | | ON FILE |
| LANA DJORDJEVIC | | | ON FILE |
| LANA FUERTES DANLOG | | | ON FILE |
| LANA G AMUNDSON | | | ON FILE |
| LANA ISAKOVIC | | | ON FILE |
| LANA JUNE KELLETT | | | ON FILE |
| LANA KIM | | | ON FILE |
| LANA KRISTINE HAMILTON | | | ON FILE |
| LANA MARIE DILLON | | | ON FILE |
| LANA MICHELLE GRIEVE | | | ON FILE |
| LANA PODJAMAN ANG | | | ON FILE |
| LANA R BERGER | | | ON FILE |
| LANA RAJER | | | ON FILE |
| LANA RENAE WARNOCK | | | ON FILE |
| LANA RENEE OUDMAN | | | ON FILE |
| LANA ROSE MACKAY | | | ON FILE |
| LANA SUSAN BENNETT | | | ON FILE |
| LANA TOPOLCIC | | | ON FILE |
| LANA V MONICH | | | ON FILE |
| LANA VAN LEEUWEN | | | ON FILE |
| LANA VAYDA | | | ON FILE |
| LANA VI NGUYEN | | | ON FILE |
| LANA WOURTSAKIS | | | ON FILE |
| LANAE M ENRIQUEZ | | | ON FILE |
| LANAE SHAUNTELL AERY | | | ON FILE |
| LANAE STAKER | | | ON FILE |
| LANANH NGOC NGUYEN | | | ON FILE |
| LANAROLL LADDUGE THILAN AVISHKA | | | ON FILE |
| LANCA-ANA CIUCIUI | | | ON FILE |
| LANCE A SMAGALSKI | | | ON FILE |
| LANCE A WHIPPLE | | | ON FILE |
| LANCE AARON SPRINGMAN | | | ON FILE |
| LANCE AARON STIPP | | | ON FILE |
| LANCE ALAN DOOLEY | | | ON FILE |
| LANCE ALAN KING | | | ON FILE |
| LANCE ALAN LASTAR | | | ON FILE |
| LANCE ALAN MILLER | | | ON FILE |
| LANCE ALAN PRICE | | | ON FILE |
| LANCE ALEXANDER KITTEL | | | ON FILE |
| LANCE ALEXANDER MORALES | | | ON FILE |
| LANCE ALLEN JENKINS | | | ON FILE |
| LANCE ANDREW IANNUCCI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LANCE ANDREW IANNUCCI | | | ON FILE |
| LANCE ANDREW KING | | | ON FILE |
| LANCE ANDREW PERRY | | | ON FILE |
| LANCE ANGUS | | | ON FILE |
| LANCE ANGUS | | | ON FILE |
| LANCE ANTHONY GARRETT | | | ON FILE |
| LANCE ANTHONY MORALES | | | ON FILE |
| LANCE ANTHONY SANDERSON | | | ON FILE |
| LANCE ARMAND PANIGUTTI | | | ON FILE |
| LANCE ARTHUR WADE | | | ON FILE |
| LANCE AUSTIN CURREY | | | ON FILE |
| LANCE AUSTIN KOPP | | | ON FILE |
| LANCE BAKER | | | ON FILE |
| LANCE BELL | | | ON FILE |
| LANCE BLAIR FORD | | | ON FILE |
| LANCE BRANDON APPLEBY | | | ON FILE |
| LANCE BRIAN ANDERSON | | | ON FILE |
| LANCE BRIAN LYBARGER | | | ON FILE |
| LANCE BRYAN MILLS | | | ON FILE |
| LANCE BRYANT WALLER | | | ON FILE |
| LANCE CARMEN GOMEZ | | | ON FILE |
| LANCE CARSON STRENG | | | ON FILE |
| LANCE CARSTENS | | | ON FILE |
| LANCE CASIMIR GIBSON | | | ON FILE |
| LANCE CHAMBERS | | | ON FILE |
| LANCE CHRISTOPHER DOCKINS | | | ON FILE |
| LANCE CHRISTOPHER KITTRELL | | | ON FILE |
| LANCE CHRISTOPHER RAMSEY | | | ON FILE |
| LANCE CODY GOW | | | ON FILE |
| LANCE COHEN | | | ON FILE |
| LANCE COLTON SHEWFELT | | | ON FILE |
| LANCE COREY SIZEMORE | | | ON FILE |
| LANCE CROCKETT FARTHING | | | ON FILE |
| LANCE D SPEELMON | | | ON FILE |
| LANCE DANIEL CURRY | | | ON FILE |
| LANCE DANIEL ELCHLEPP | | | ON FILE |
| LANCE DAVID JENSEN | | | ON FILE |
| LANCE DAVID MILLER | | | ON FILE |
| LANCE DAVID MOORE | | | ON FILE |
| LANCE DAVID MOORE | | | ON FILE |
| LANCE DAVID THOMAS | | | ON FILE |
| LANCE DAWSON BROCIOUS | | | ON FILE |
| LANCE DE GRAIL PALAZZO | | | ON FILE |
| LANCE DENYS PARTNER | | | ON FILE |
| LANCE DESROULEAUX | | | ON FILE |
| LANCE DIAMOND JOB TURNER | | | ON FILE |
| LANCE DIETZ | | | ON FILE |
| LANCE DUWARKAH | | | ON FILE |
| LANCE EDWARD BUZARD | | | ON FILE |
| LANCE EDWARD GILL | | | ON FILE |
| LANCE EDWARD REINSMITH | | | ON FILE |
| LANCE ELLIOTT MADISON | | | ON FILE |
| LANCE EMIL FELLESON | | | ON FILE |
| LANCE ERIC LOMBARD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LANCE ERIC NEFF | | | ON FILE |
| LANCE FAIR | | | ON FILE |
| LANCE FORREST BARKER | | | ON FILE |
| LANCE FRANK SANDERS | | | ON FILE |
| LANCE G CANN | | | ON FILE |
| LANCE GABRIEL HANCOCK | | | ON FILE |
| LANCE GAEDE | | | ON FILE |
| LANCE GAINES | | | ON FILE |
| LANCE GEOFFREY DASHER | | | ON FILE |
| LANCE GOLDEN BUTTARS | | | ON FILE |
| LANCE GRAHAM JOHNSON | | | ON FILE |
| LANCE GREGORY NICHOLAS | | | ON FILE |
| LANCE HACKNEY | | | ON FILE |
| LANCE HENNRIC LU VELASCO | | | ON FILE |
| LANCE HENRY BRUCK | | | ON FILE |
| LANCE JAMES CHASE | | | ON FILE |
| LANCE JAMES KNAPP | | | ON FILE |
| LANCE JASON ABEL | | | ON FILE |
| LANCE JASON DIAZ CHIA | | | ON FILE |
| LANCE JEFFREY BRANCH | | | ON FILE |
| LANCE JEFFREY ZIMMERMAN | | | ON FILE |
| LANCE JENNINGS SKIDMORE | | | ON FILE |
| LANCE JEREMY WHEELER | | | ON FILE |
| LANCE JOHN ROBERTS | | | ON FILE |
| LANCE JOHN WISHART JR | | | ON FILE |
| LANCE JUNGMIN KIM | | | ON FILE |
| LANCE KAINOA LOGAN | | | ON FILE |
| LANCE KARL NEUMEYER | | | ON FILE |
| LANCE KEENAN BAIN | | | ON FILE |
| LANCE KEITH BARNES | | | ON FILE |
| LANCE KENNEDY BROWN | | | ON FILE |
| LANCE KEVIN ARNE KROGSETER-WAGG | | | ON FILE |
| LANCE LANDGRAF | | | ON FILE |
| LANCE LEE HOPPER | | | ON FILE |
| LANCE LEE MILLER | | | ON FILE |
| LANCE LEE STEIN | | | ON FILE |
| LANCE LEE THOMPSON | | | ON FILE |
| LANCE LEE VANZERR | | | ON FILE |
| LANCE LEON FOOS | | | ON FILE |
| LANCE LESTER ANGELO SIM | | | ON FILE |
| LANCE LEWIS DOWNS | | | ON FILE |
| LANCE LUIS LAMORE | | | ON FILE |
| LANCE LUU | | | ON FILE |
| LANCE LYNDON HUDSON | | | ON FILE |
| LANCE MARTEZ BLAIR | | | ON FILE |
| LANCE MARTIN TURNER | | | ON FILE |
| LANCE MATTHEW LEBRAY | | | ON FILE |
| LANCE MATTHEW ROBERTS | | | ON FILE |
| LANCE MICHAEL BEARE | | | ON FILE |
| LANCE MICHAEL CLUFF | | | ON FILE |
| LANCE MICHAEL EBERLE | | | ON FILE |
| LANCE MICHAEL FARRIER | | | ON FILE |
| LANCE MICHAEL LARSEN | | | ON FILE |
| LANCE MICHAEL LOVEJOY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LANCE MICHAEL MOORE | | | ON FILE |
| LANCE MICHAEL REULET | | | ON FILE |
| LANCE MICHAEL SLABIAK | | | ON FILE |
| LANCE MILLER LISTER | | | ON FILE |
| LANCE NICHOLAS KINSTNER | | | ON FILE |
| LANCE NORWOOD | | | ON FILE |
| LANCE OSWALDO GUZMAN | | | ON FILE |
| LANCE PATRICK HOLDEN | | | ON FILE |
| LANCE PAUL HOOVER | | | ON FILE |
| LANCE PAUL KLEMENT | | | ON FILE |
| LANCE PERCI TUAZON | | | ON FILE |
| LANCE PETER LADAGA | | | ON FILE |
| LANCE PIERRE JOHNSON | | | ON FILE |
| LANCE POE | | | ON FILE |
| LANCE PRESTON MOORE | | | ON FILE |
| LANCE RANDALL MOHR | | | ON FILE |
| LANCE RICHARD PARSONS | | | ON FILE |
| LANCE ROBERT BLANCHARD | | | ON FILE |
| LANCE ROBERT CARLISLE | | | ON FILE |
| LANCE ROBERT KALLFELZ | | | ON FILE |
| LANCE ROBERT NYBYE | | | ON FILE |
| LANCE ROBERT PERRON | | | ON FILE |
| LANCE ROBIN BUTLER | | | ON FILE |
| LANCE RYAN KNORR | | | ON FILE |
| LANCE SAFARI WARREN | | | ON FILE |
| LANCE SCHU | | | ON FILE |
| LANCE STEVEN PEPIN | | | ON FILE |
| LANCE STEVEN SANGSTER | | | ON FILE |
| LANCE STEVEN TEIXEIRA | | | ON FILE |
| LANCE T HIETPAS | | | ON FILE |
| LANCE THOMAS BURNS | | | ON FILE |
| LANCE THOMAS FOX | | | ON FILE |
| LANCE THOMAS KRIETE | | | ON FILE |
| LANCE THUMRONGKUL GERBER | | | ON FILE |
| LANCE TIMOTHY OLMSTEAD | | | ON FILE |
| LANCE TRACY PACANA | | | ON FILE |
| LANCE TROY PAGE | | | ON FILE |
| LANCE TYLER ARENDSE | | | ON FILE |
| LANCE TYLER EYRICH | | | ON FILE |
| LANCE TYLER GUSTAFSON | | | ON FILE |
| LANCE TYLER JENSEN | | | ON FILE |
| LANCE TYRONE HOLDEN | | | ON FILE |
| LANCE VERNON CRANDALL | | | ON FILE |
| LANCE VICTOR MIRANDA | | | ON FILE |
| LANCE WARD WRIGHT II | | | ON FILE |
| LANCE WELLINGTON COLLINS | | | ON FILE |
| LANCE WESLEY FINK | | | ON FILE |
| LANCE WILBUR LIERMAN | | | ON FILE |
| LANCE WILLIAM CANTRELL | | | ON FILE |
| LANCE WILLIAM LERAY-HOUDEK | | | ON FILE |
| LANCE WILLIAM ROBERTS | | | ON FILE |
| LANCE XUAN DO | | | ON FILE |
| LANCEDOUGLAS VEYDT | | | ON FILE |
| LANCEGE ISHAN MADURANGA GEBRIEL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LANCELOT ALMONTE | | | ON FILE |
| LANCELOT BROCK WILLIAMS | | | ON FILE |
| LANCELOT ERIK JONATHAN BOUHERET | | | ON FILE |
| LANCELOT VINCENT MARIE SALAVERT | | | ON FILE |
| LANCER SHAWN HUGHES | | | ON FILE |
| LANCHED ASTENDOV | | | ON FILE |
| LANCY  PITTS | | | ON FILE |
| LANDAETA MIQUILENA ROSA MARIA | | | ON FILE |
| LANDARA LY | | | ON FILE |
| LANDDON ALLEN HAYNES | | | ON FILE |
| LANDEE JUDITH ELAINE KOKOKO | | | ON FILE |
| LANDEN CHAD VAILLANCOURT | | | ON FILE |
| LANDEN IKAIKA HEDRICK | | | ON FILE |
| LANDEN KALE HAWK | | | ON FILE |
| LANDEN LAMONT KAUER | | | ON FILE |
| LANDEN LEE KAETLER | | | ON FILE |
| LANDEN T TAYLOR | | | ON FILE |
| LANDENINIA HANEY | | | ON FILE |
| LANDER ANTONIO GONZALEZ GUTIERREZ | | | ON FILE |
| LANDER EDDY G DE SCHUTTER | | | ON FILE |
| LANDER GUTIERREZ HERNANDEZ | | | ON FILE |
| LANDER HUGO G DELAERE | | | ON FILE |
| LANDER J VANHAVERBEKE | | | ON FILE |
| LANDER RAINE CHRISTENSEN | | | ON FILE |
| LANDER VALERO VELASCO | | | ON FILE |
| LANDER VERSAVEAN COOK | | | ON FILE |
| LANDER ZARANDONA GRANADO | | | ON FILE |
| LANDERS BENNARD HARDY | | | ON FILE |
| LANDI LYNN WHITESIDE | | | ON FILE |
| LANDI RUTH GARCIA SUAREZ | | | ON FILE |
| LANDIN ALGER MIYAKE | | | ON FILE |
| LANDINA KAO | | | ON FILE |
| LANDIS ADAM RABISH | | | ON FILE |
| LANDIS LEE WILLIAMS | | | ON FILE |
| LANDO THOMAS FEHRENBACH | | | ON FILE |
| LANDON ADAM SCHOTT | | | ON FILE |
| LANDON ALLAN PIRNIE | | | ON FILE |
| LANDON ALLENBAUGH | | | ON FILE |
| LANDON ANDREW BOYLES | | | ON FILE |
| LANDON ARTHUR PERLETT | | | ON FILE |
| LANDON B GORDON | | | ON FILE |
| LANDON BENNETT SMITH | | | ON FILE |
| LANDON BLAKE WESTBROOK | | | ON FILE |
| LANDON BRADLEY FOWLER | | | ON FILE |
| LANDON BRIAN FEICHTER | | | ON FILE |
| LANDON CARTER | | | ON FILE |
| LANDON CHARLES GERVAIS | | | ON FILE |
| LANDON COLE KAELBER | | | ON FILE |
| LANDON COLE SANDS | | | ON FILE |
| LANDON DANIEL BUTTARS | | | ON FILE |
| LANDON DAVID CALDERON | | | ON FILE |
| LANDON DAVID RUSSELL | | | ON FILE |
| LANDON DAVID THOMAS | | | ON FILE |
| LANDON DEREK ROGERS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LANDON DINH NGUYEN | | | ON FILE |
| LANDON DRAKE BELL | | | ON FILE |
| LANDON EARL LAWSON | | | ON FILE |
| LANDON ELIZABETH GIRVIN | | | ON FILE |
| LANDON FREED | | | ON FILE |
| LANDON GATZ | | | ON FILE |
| LANDON GEORGE WELLS | | | ON FILE |
| LANDON GREGORY SLUSHER | | | ON FILE |
| LANDON H C SEITZ | | | ON FILE |
| LANDON HAIRFIELD | | | ON FILE |
| LANDON HANS-JURGEN JOHNSON | | | ON FILE |
| LANDON J KNIGHT | | | ON FILE |
| LANDON J RUCKEL | | | ON FILE |
| LANDON JAMES HANSEN | | | ON FILE |
| LANDON JAMES WASSON | | | ON FILE |
| LANDON JAY KUHN | | | ON FILE |
| LANDON JOHN MELLOR | | | ON FILE |
| LANDON JOHN WILSON | | | ON FILE |
| LANDON JOSE SCHLABACH | | | ON FILE |
| LANDON JOSEPH BEAULIEU-TREPAGNIER | | | ON FILE |
| LANDON JOSEPH OAKES | | | ON FILE |
| LANDON JUSTIN ELENGOLD | | | ON FILE |
| LANDON KEITH LUKO | | | ON FILE |
| LANDON KLEIN FORNELIUS | | | ON FILE |
| LANDON KYLE BARTHOLOMEW | | | ON FILE |
| LANDON KYLE CARVER | | | ON FILE |
| LANDON LANKFORD CARTER | | | ON FILE |
| LANDON LEE VONROSENBERG | | | ON FILE |
| LANDON LIM KUAN TENG | | | ON FILE |
| LANDON LOWELL LAY | | | ON FILE |
| LANDON MACK COOK-MACKEY | | | ON FILE |
| LANDON MACKENZIE STEIL | | | ON FILE |
| LANDON MAYER | | | ON FILE |
| LANDON MCKAY MAHAN | | | ON FILE |
| LANDON MCVEY GOODWILL | | | ON FILE |
| LANDON MEDINA | | | ON FILE |
| LANDON MICHAEL SCHUELLER | | | ON FILE |
| LANDON MICHAEL TAYLOR | | | ON FILE |
| LANDON MITCHELL LOTZ | | | ON FILE |
| LANDON NEAL KIRBY | | | ON FILE |
| LANDON NICHOLAS BRANSON | | | ON FILE |
| LANDON NOAH SPENCER CORWICK | | | ON FILE |
| LANDON PATSCH JOHNSON | | | ON FILE |
| LANDON PAUL CLARK | | | ON FILE |
| LANDON PETER RUREHE | | | ON FILE |
| LANDON PHILIP GRABER | | | ON FILE |
| LANDON RICHARD SNOW | | | ON FILE |
| LANDON SENK | | | ON FILE |
| LANDON SMYERS | | | ON FILE |
| LANDON SWANSON FINATO | | | ON FILE |
| LANDON THOMAS LA FATA | | | ON FILE |
| LANDON THOMAS PAUL LAROSE | | | ON FILE |
| LANDON THOMAS RECKER | | | ON FILE |
| LANDON TODD GODSO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LANDON TSUBAKI MUTCHER | | | ON FILE |
| LANDON URBAN | | | ON FILE |
| LANDON VAN DYKE | | | ON FILE |
| LANDON WAYNE GRIFFIN | | | ON FILE |
| LANDON WAYNE LUCAS | | | ON FILE |
| LANDON WILLIAM BLAIR | | | ON FILE |
| LANDON WILSON CREER | | | ON FILE |
| LANDRY FREDERIC PIERRE LEPAGE | | | ON FILE |
| LANDRY JAMES HACKLANDER | | | ON FILE |
| LANDRY KOUAKOU | | | ON FILE |
| LANDRY LINDEN MOSS | | | ON FILE |
| LANDRY MONGA | | | ON FILE |
| LANDRY TANKEU | | | ON FILE |
| LANDRY TYLER BROWN | | | ON FILE |
| LANDRZEJ WOJCIECH SYLWESTRZAK | | | ON FILE |
| LANDY ISAAC | | | ON FILE |
| LANDYER CONTRERAS | | | ON FILE |
| LANDYN WYNNE TWEMLOW | | | ON FILE |
| LANE ADAM LEVIN | | | ON FILE |
| LANE ALAN SAMUELSON | | | ON FILE |
| LANE ALAN SHAW | | | ON FILE |
| LANE ALYSE MONTOYA | | | ON FILE |
| LANE CHANDLER HUITT | | | ON FILE |
| LANE CHRISTOPHER KEETH | | | ON FILE |
| LANE DOOLEY SHROYER | | | ON FILE |
| LANE DOYLE NAQUIN | | | ON FILE |
| LANE ELIZABETH SYMPSON | | | ON FILE |
| LANE FOSTER GILLISS | | | ON FILE |
| LANE GORDON KLAPROTH | | | ON FILE |
| LANE HARPER LAWRENCE | | | ON FILE |
| LANE HARRISON DICKEY | | | ON FILE |
| LANE HENDERSON | | | ON FILE |
| LANE KATHRINE MANGUM | | | ON FILE |
| LANE L COURKAMP | | | ON FILE |
| LANE LAURENCE BACHICHA | | | ON FILE |
| LANE M CARLTON | | | ON FILE |
| LANE M KAUDER | | | ON FILE |
| LANE MATTHEW PALANIUK | | | ON FILE |
| LANE MICHAEL JACKSON | | | ON FILE |
| LANE ONEAL PEVETO | | | ON FILE |
| LANE POMEROY HANNAH | | | ON FILE |
| LANE RONALD KIMBLE | | | ON FILE |
| LANE S MITA | | | ON FILE |
| LANE SHARON DIANNA | | | ON FILE |
| LANE SMITH | | | ON FILE |
| LANE THOMAS AIKIN | | | ON FILE |
| LANE THOMAS BORG | | | ON FILE |
| LANE THOMAS JONES | | | ON FILE |
| LANE TRAVIS BALBACK | | | ON FILE |
| LANE VINCENT NENN | | | ON FILE |
| LANEETA NICOLE INGRAM | | | ON FILE |
| LANETTE KATHLEEN FERGUSON | | | ON FILE |
| LANETTE NICHOLE BRAXTON | | | ON FILE |
| LANFRANCO DE GENNARO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LANFRANCO RIVA | | | ON FILE |
| LANG BOON YAU | | | ON FILE |
| LANG CHEN | | | ON FILE |
| LANG H HOO | | | ON FILE |
| LANG HOR LOR | | | ON FILE |
| LANG MINH DO | | | ON FILE |
| LANG SIMON MICHAEL | | | ON FILE |
| LANG THI TRUONG | | | ON FILE |
| LANG XIA | | | ON FILE |
| LANGDON BARNARD | | | ON FILE |
| LANGDON BOYONG TEH | | | ON FILE |
| LANGDON DUNCAN TURK | | | ON FILE |
| LANGDON EARLE GILLEN | | | ON FILE |
| LANGDON KONRAD BARNARD | | | ON FILE |
| LANGEWOUTERS SUPER PTY LTD | | | ON FILE |
| LANGH SIAN MUANG | | | ON FILE |
| LANGHIT KURAR | | | ON FILE |
| LANGKUN LONG | | | ON FILE |
| LANGSHEN CUI | | | ON FILE |
| LANGSTON A WILSON | | | ON FILE |
| LANGSTON QUANGMINHDAC VU | | | ON FILE |
| LANGWEN REN | | | ON FILE |
| LANH CHI GIRTEN | | | ON FILE |
| LANI EDWIN | | | ON FILE |
| LANI KHANH LY | | | ON FILE |
| LANI LEE JONES | | | ON FILE |
| LANI MARIE FAIRHEAD | | | ON FILE |
| LANI STEVEN THOMAS | | | ON FILE |
| LANIE CATHERINE BASS | | | ON FILE |
| LANIE CATHERINE BASS | | | ON FILE |
| LANIE MALAYAO VIVAR | | | ON FILE |
| LANIE SUMIATI ANANTO | | | ON FILE |
| LANIEL ROMEUS JR | | | ON FILE |
| LANIETA DABEA | | | ON FILE |
| LANIKER MARIDANA HINES | | | ON FILE |
| LANISE YVONNE MATTHEWS | | | ON FILE |
| LANKA CHANDRA PANDUKABHAYA SENANAYAKA RAJAPAKSHA WANSHASOORIYA MUDIYANSELAGE | | | ON FILE |
| LANKATHILAKA ISURU | | | ON FILE |
| LANKIN ALEXANDR | | | ON FILE |
| LANNI MEEK | | | ON FILE |
| LANNIN JAMES ZOLTENKO | | | ON FILE |
| LANNING DONALD SALLY | | | ON FILE |
| LANNIR FARREL BERAZAIARITIANA | | | ON FILE |
| LANNIX MAINARDDELE CAMILOSA | | | ON FILE |
| LANNY ARWED SCHINDELMAISER FAJAR | | | ON FILE |
| LANNY DALE CLARK | | | ON FILE |
| LANNY KENNETH III LUNG | | | ON FILE |
| LANNY SANTOSO LIOE | | | ON FILE |
| LANNY SANTOSO LIOE | | | ON FILE |
| LANNYS DAUWERTTI OBAME OKEMVELE | | | ON FILE |
| LANOD ADRIAN WESTMORELAND | | | ON FILE |
| LANSKI KOWALSKI YPANTO | | | ON FILE |
| LANSWORTH E BETTON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LANTERI NICOLA | | | ON FILE |
| LANTERN VENTURES LTD. [AS ASSIGNEE OF PHAROS FUND SPC - PHAROS ETH+ SP] | | | CLAIMS@LANTERNVENTURES.COM |
| LANTO RAHOELIARIVAHY | | | ON FILE |
| LANTZ ERIC HICKS | | | ON FILE |
| LANTZEN BRUCE LOWE | | | ON FILE |
| LANUSUNEP AIEH | | | ON FILE |
| LANY JENNA KHATTIYA | | | ON FILE |
| LANY S ALDRICHLITTLE | | | ON FILE |
| LANYON BLAKE HEINEMANN | | | ON FILE |
| LANZ DIO BOLIVAR PINLAC | | | ON FILE |
| LANZ R DELAROCA | | | ON FILE |
| LAO SUN-MOON TYSON | | | ON FILE |
| LÃŒTFIYE BAKAC | | | ON FILE |
| LAOGES THAO | | | ON FILE |
| LAOR NAKAOKA | | | ON FILE |
| LAP CHAN | | | ON FILE |
| LAP CHI CHOY | | | ON FILE |
| LAP CHI HUGO CHANG | | | ON FILE |
| LAP CHI HUGO CHANG | | | ON FILE |
| LAP CHI KEVIN CHANG | | | ON FILE |
| LAP CHI WONG | | | ON FILE |
| LAP CHING WAN | | | ON FILE |
| LAP CHOW | | | ON FILE |
| LAP CHU MOK | | | ON FILE |
| LAP CHUN CHAN | | | ON FILE |
| LAP FAI LAI | | | ON FILE |
| LAP FAI LAM | | | ON FILE |
| LAP FAT FRANK MUI | | | ON FILE |
| LAP FU LEI | | | ON FILE |
| LAP FUN WONG | | | ON FILE |
| LAP FUNG FONG | | | ON FILE |
| LAP FUNG LEE | | | ON FILE |
| LAP HO YEUNG | | | ON FILE |
| LAP HUNG BRIAN CHANG | | | ON FILE |
| LAP KEI CHEUNG | | | ON FILE |
| LAP KEUNG WONG | | | ON FILE |
| LAP KWAN LEE | | | ON FILE |
| LAP KWONG WONG | | | ON FILE |
| LAP LEE YAU | | | ON FILE |
| LAP PHONG NGUYEN | | | ON FILE |
| LAP PIU TSANG | | | ON FILE |
| LAP QUYEN ON | | | ON FILE |
| LAP SANG YIU | | | ON FILE |
| LAP SHAN ALFRED POW | | | ON FILE |
| LAP SHUN TSE | | | ON FILE |
| LAP SUN CHEUNG | | | ON FILE |
| LAP SUN LI | | | ON FILE |
| LAP TAK SHING | | | ON FILE |
| LAP WAI DERRICK LIU | | | ON FILE |
| LAP WANG HENRY HUI | | | ON FILE |
| LAP YAN STEPHEN LAM | | | ON FILE |
| LAP YEE WONG | | | ON FILE |
| LAPASRADA SIRICHOKKAJORN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAPHINH SONEXAYTHIKETH | | | ON FILE |
| LAPO MARTELLI | | | ON FILE |
| LAPO NISTRI | | | ON FILE |
| LAPO PAOLACCI | | | ON FILE |
| LAPORCHE RENE FITTS | | | ON FILE |
| LAPORSHA RENA BRAXTON | | | ON FILE |
| LAQUAN DERRELL GILMORE | | | ON FILE |
| LAQUAN K BARNHARDT | | | ON FILE |
| LAQUANDA M FLAGG | | | ON FILE |
| LAQUANDA RENEISHA ASHE | | | ON FILE |
| LAQUENCIA JUNAE LEWIS | | | ON FILE |
| LAQUENZO ANTIONE MILLER | | | ON FILE |
| LAQUESHA DOMINIQUE BROADUS | | | ON FILE |
| LAQUINDRA DENISE CARTER | | | ON FILE |
| LAQUITA RICQUEL KENNEDY | | | ON FILE |
| LAQUITA SHAUNTA PIERCE | | | ON FILE |
| LAR EILLEEN ARI BARTLEY | | | ON FILE |
| LARA AMELIA AUDREY MATHESON | | | ON FILE |
| LARA ANCAROLA | | | ON FILE |
| LARA ANGELICA WIESSE | | | ON FILE |
| LARA BORTOLETTO | | | ON FILE |
| LARA BRUGNONI | | | ON FILE |
| LARA CHARLOTTE POLLEY | | | ON FILE |
| LARA CHRISTINE FENYAR | | | ON FILE |
| LARA COKER | | | ON FILE |
| LARA COSTA DE ANDRADE | | | ON FILE |
| LARA CRISTINA ARAUJO DE OLIVEIRA | | | ON FILE |
| LARA CRISTINA SANTIAGO RODRIGUEZ | | | ON FILE |
| LARA DANHAIVE | | | ON FILE |
| LARA DANIELLE ERTWINE | | | ON FILE |
| LARA DEL FRESNO ARRIBAS | | | ON FILE |
| LARA DIFIORE | | | ON FILE |
| LARA E SOMMELING | | | ON FILE |
| LARA ELISA WIRTZ | | | ON FILE |
| LARA ENDRESS | | | ON FILE |
| LARA EVITA MARIA ESSED | | | ON FILE |
| LARA FRACCHIOLLA | | | ON FILE |
| LARA FREITAS SEVERO DE SOUZA | | | ON FILE |
| LARA FREITAS SEVERO DE SOUZA | | | ON FILE |
| LARA GABRIELA BUSTOS | | | ON FILE |
| LARA GAGLIARDI | | | ON FILE |
| LARA GALVEZ GOMEZ | | | ON FILE |
| LARA GHIRARDI | | | ON FILE |
| LARA GLAURDIC | | | ON FILE |
| LARA GRANOSA | | | ON FILE |
| LARA HAMMOND | | | ON FILE |
| LARA HEGEDUS | | | ON FILE |
| LARA HELEN SHMAKOV | | | ON FILE |
| LARA HERRAIZ | | | ON FILE |
| LARA ISOBEL BAKER | | | ON FILE |
| LARA JADE BROWN | | | ON FILE |
| LARA JAYNE DUBE | | | ON FILE |
| LARA JEANETTE BRENTA | | | ON FILE |
| LARA KURNIA PUTRI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LARA LEANNE ROMO | | | ON FILE |
| LARA LEE MCGRATH | | | ON FILE |
| LARA LEGUIZA | | | ON FILE |
| LARA LOBATO KALUME REIS | | | ON FILE |
| LARA LOMSEK MILANOVIC | | | ON FILE |
| LARA LOUISE DANHAIVE | | | ON FILE |
| LARA LOUISE HILL | | | ON FILE |
| LARA LYNN COLTON | | | ON FILE |
| LARA M MEIER | | | ON FILE |
| LARA M MEIER | | | ON FILE |
| LARA MARIE EBELING | | | ON FILE |
| LARA MARLENE GONCALVES DOS SANTOS | | | ON FILE |
| LARA MARSA ELLIOTT | | | ON FILE |
| LARA MARTINEZ | | | ON FILE |
| LARA MEI BELLEZA PAMINTUAN | | | ON FILE |
| LARA MEYER | | | ON FILE |
| LARA MICAELA BATTAGLIA | | | ON FILE |
| LARA MICHELLE HRUSKA | | | ON FILE |
| LARA MICHELLE OLTZGREEN | | | ON FILE |
| LARA MICOLE SASS | | | ON FILE |
| LARA MILIC | | | ON FILE |
| LARA N SMERDON | | | ON FILE |
| LARA OCIC | | | ON FILE |
| LARA OVIEDO SEIDEMAN | | | ON FILE |
| LARA PASCOA CONSTANTINO ANGELL | | | ON FILE |
| LARA PATRICIA ASHLEY-SEWELL | | | ON FILE |
| LARA REITOVICH | | | ON FILE |
| LARA REITOVICH | | | ON FILE |
| LARA ROSSI | | | ON FILE |
| LARA RUDOLF | | | ON FILE |
| LARA RUTH WEGENER | | | ON FILE |
| LARA SANTONI | | | ON FILE |
| LARA SCARPELLI | | | ON FILE |
| LARA SIMONE CAPPELLO | | | ON FILE |
| LARA SINDY MANQUI MANFE | | | ON FILE |
| LARA STELA DAVID ALVES | | | ON FILE |
| LARA THERESA KÃ–STER | | | ON FILE |
| LARA VAN NIEKERK | | | ON FILE |
| LARA VANESSA JORDAO FERREIRA DIAS | | | ON FILE |
| LARA WATKINS MARSHALL | | | ON FILE |
| LARA WERPS | | | ON FILE |
| LARA WOIDICH | | | ON FILE |
| LARA YEUNG | | | ON FILE |
| LARAB KAINAT CHAUDHRY | | | ON FILE |
| LARAIB BUTT | | | ON FILE |
| LARAMIE CONRAD BURSON | | | ON FILE |
| LARAMIE D HIEBNER | | | ON FILE |
| LARAMIE DALE HARRISON | | | ON FILE |
| LARAMIE MICHAEL CLEMENT | | | ON FILE |
| LARAMIE STE HAYMAN | | | ON FILE |
| LARAMIE STEPHEN HAYMAN | | | ON FILE |
| LARAMIE WESTON WATTS | | | ON FILE |
| LARAMY TAYLOR GREGORY | | | ON FILE |
| LARARUS MORET ROBINSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LARASAYU CITRA MANDRA | | | ON FILE |
| LARAY J FERGUSON | | | ON FILE |
| LARAYNE MICHELLE MARFORI SAN PABLO | | | ON FILE |
| LARBI BOUZEMANE | | | ON FILE |
| LARBI SADDEK DJELLOULI | | | ON FILE |
| LARDI SIMON SUMANQUI | | | ON FILE |
| LAREN VAN DER WESTHUIZEN | | | ON FILE |
| LARENDA BETH FORSHA | | | ON FILE |
| LARENZO EUGENE DARIENE JACOBS | | | ON FILE |
| LARENZO JASON JENSEN | | | ON FILE |
| LARESSA DAWN AMBLER DAVIS | | | ON FILE |
| LARETT RANDY GOULD | | | ON FILE |
| LARHONDA RENEE LEWIS | | | ON FILE |
| LARHONDA S HOWARD | | | ON FILE |
| LARI ANTON LAMPEN | | | ON FILE |
| LARI HANS MIKAEL ARO | | | ON FILE |
| LARI PLOVANIC | | | ON FILE |
| LARI VALTTERI NIEMINEN | | | ON FILE |
| LARINDA LEHMAN | | | ON FILE |
| LARISA MANKO | | | ON FILE |
| LARISA ALEKSANDROVNA SIDOROVA | | | ON FILE |
| LARISA ANNA ROZNOWSKI | | | ON FILE |
| LARISA DESHINA | | | ON FILE |
| LARISA DZHIOEVA | | | ON FILE |
| LARISA GAMULIN | | | ON FILE |
| LARISA GOLEVA | | | ON FILE |
| LARISA HEINRICH | | | ON FILE |
| LARISA HORIC | | | ON FILE |
| LARISA JANZEN | | | ON FILE |
| LARISA JAYNE COCHRANE | | | ON FILE |
| LARISA LI | | | ON FILE |
| LARISA LISITSKAYA | | | ON FILE |
| LARISA MARIANA VARISCO PUERTA | | | ON FILE |
| LARISA MIHAELA DUMBRAVA | | | ON FILE |
| LARISA PRUSNIK | | | ON FILE |
| LARISA R SMITH | | | ON FILE |
| LARISA ROYKHMAN | | | ON FILE |
| LARISA SABOTIC | | | ON FILE |
| LARISA SAVELEVA | | | ON FILE |
| LARISA SKALERIC | | | ON FILE |
| LARISA SKYRIENE | | | ON FILE |
| LARISA SMORUDOVA | | | ON FILE |
| LARISA SUSLINA | | | ON FILE |
| LARISA VIKTOROVNA GALAYSHA | | | ON FILE |
| LARISA VIKTOROVNA PETROVA | | | ON FILE |
| LARISISA WETHERBEE | | | ON FILE |
| LARISSA ALEXANDRA PAVELSKI FELDMAN | | | ON FILE |
| LARISSA ALMEIDA DA SILVA HINZ | | | ON FILE |
| LARISSA ANDRADA PADURARU | | | ON FILE |
| LARISSA ANNA BRIANTE | | | ON FILE |
| LARISSA BRITTANY RODRIGUES | | | ON FILE |
| LARISSA CARINA WYSS | | | ON FILE |
| LARISSA CHAN THIEN | | | ON FILE |
| LARISSA CHRISTIANE NGUESSAN TETTY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LARISSA CUMI DIAZ | | | ON FILE |
| LARISSA DA SILVA BEDANI | | | ON FILE |
| LARISSA DA SILVA NERY | | | ON FILE |
| LARISSA DE FREITAS CONSUL | | | ON FILE |
| LARISSA EMBALO | | | ON FILE |
| LARISSA FERNANDA DE PAULO DA SILVA | | | ON FILE |
| LARISSA HOPPE | | | ON FILE |
| LARISSA KOORNNEEF | | | ON FILE |
| LARISSA LEIGH LEE | | | ON FILE |
| LARISSA MARIA MERCES AMADO | | | ON FILE |
| LARISSA MARIA MERCES AMADO | | | ON FILE |
| LARISSA MINEIRO CERQUEIRA | | | ON FILE |
| LARISSA NICOLE BRADY | | | ON FILE |
| LARISSA NICOLE MILLER | | | ON FILE |
| LARISSA P ZANELLA | | | ON FILE |
| LARISSA PAULA MENDONCA | | | ON FILE |
| LARISSA POWOLLIK | | | ON FILE |
| LARISSA RHEANN KOLIAS | | | ON FILE |
| LARISSA ROZEMARIJN KOLBECK | | | ON FILE |
| LARISSA SEIXAS MANSUR | | | ON FILE |
| LARISSA SILVA DE ARAUJO | | | ON FILE |
| LARISSA TIEMI IWAI | | | ON FILE |
| LARISSA TONI ROGERS | | | ON FILE |
| LARISSA VELENIK | | | ON FILE |
| LARISSAC M A BRUIN | | | ON FILE |
| LARIZA DACYON ADOVISO | | | ON FILE |
| LARK ANTHONY DAVIS | | | ON FILE |
| LARK DEANGELO LEE | | | ON FILE |
| LARK EDWARD KEMPER | | | ON FILE |
| LARK EDWARD KEMPER | | | ON FILE |
| LARK HONG | | | ON FILE |
| LARKADIUSZ ZYGMUNT | | | ON FILE |
| LARMON DAKOTA HAMBLIN | | | ON FILE |
| LARNA TE RUHI CARNACHAN | | | ON FILE |
| LARNE AJANI OPEYEMI | | | ON FILE |
| LARNE AJANI OPEYEMI | | | ON FILE |
| LARNELLE AYOG | | | ON FILE |
| LAROHN TYHEED JOSEPH | | | ON FILE |
| LARON BABY BOY RICHARDSON | | | ON FILE |
| LARON E YOUNG | | | ON FILE |
| LARON HORST | | | ON FILE |
| LARON LAQUEZ CARTER | | | ON FILE |
| LARON LEE WILLIAMS | | | ON FILE |
| LARON M HUGHES | | | ON FILE |
| LARON MARTISE DANIELS | | | ON FILE |
| LARON SHULTON SCOTT JR | | | ON FILE |
| LARONE MARSEL THOMPSON | | | ON FILE |
| LARONE RECCERO FAWKES | | | ON FILE |
| LAROY DALE THOMAS | | | ON FILE |
| LARRA ABIGAIL GOBBLE | | | ON FILE |
| LARRIESHA SHERRAE RUCKER | | | ON FILE |
| LARRON CHARLES SMITH | | | ON FILE |
| LARRY A BORGER | | | ON FILE |
| LARRY A MC DONALD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LARRY A REED | | | ON FILE |
| LARRY A WHARTON JR | | | ON FILE |
| LARRY ADAM REESE | | | ON FILE |
| LARRY ADAMES | | | ON FILE |
| LARRY ALAN FROST | | | ON FILE |
| LARRY ALAN PAULSEN | | | ON FILE |
| LARRY ALAN STEELE | | | ON FILE |
| LARRY ALBERTO ASCONA GUZMAN | | | ON FILE |
| LARRY ALISON HACKNEY | | | ON FILE |
| LARRY ALLAN DILLEY | | | ON FILE |
| LARRY ALLEN CHRISTOPH | | | ON FILE |
| LARRY ALLEN KAIGHEN | | | ON FILE |
| LARRY ALLEN ROGERS | | | ON FILE |
| LARRY ALLEN STEIN | | | ON FILE |
| LARRY ALLEN WARES | | | ON FILE |
| LARRY ALLEN WIDMAN | | | ON FILE |
| LARRY AMARAL MELO | | | ON FILE |
| LARRY ANDRES PIRELA | | | ON FILE |
| LARRY ANDREW RODGERS | | | ON FILE |
| LARRY ANGELO THOMPSON | | | ON FILE |
| LARRY ANTHONY CURRY | | | ON FILE |
| LARRY ANTHONY HARTMAN | | | ON FILE |
| LARRY ANTHONY SIBLEY | | | ON FILE |
| LARRY ARTHUR BICKNELL | | | ON FILE |
| LARRY AUSTIN SPROUSE | | | ON FILE |
| LARRY B BUETIKOFER | | | ON FILE |
| LARRY BARTOLOME | | | ON FILE |
| LARRY BENJAMIN LANG | | | ON FILE |
| LARRY BLACKER PAYANO | | | ON FILE |
| LARRY BLAINE BUETIKOFER | | | ON FILE |
| LARRY BRACKEN HAYS | | | ON FILE |
| LARRY BROOKS BRADFIELD | | | ON FILE |
| LARRY C FIELDS | | | ON FILE |
| LARRY CAMERON | | | ON FILE |
| LARRY CHARLES TURNEY | | | ON FILE |
| LARRY CHEATHAM | | | ON FILE |
| LARRY CHERBAKA | | | ON FILE |
| LARRY CHRISTOPHER HEATON | | | ON FILE |
| LARRY COOK | | | ON FILE |
| LARRY D ASKEW JR | | | ON FILE |
| LARRY D COLLETT | | | ON FILE |
| LARRY D GARCIA | | | ON FILE |
| LARRY DALE SODERBERG | | | ON FILE |
| LARRY DAN BROWN | | | ON FILE |
| LARRY DAN RIPPLE | | | ON FILE |
| LARRY DARNELL MCDOWELL | | | ON FILE |
| LARRY DARNELL SPRINGER | | | ON FILE |
| LARRY DAVID ALLEN | | | ON FILE |
| LARRY DAVID ETZKORN | | | ON FILE |
| LARRY DAVID GOURDINE | | | ON FILE |
| LARRY DAVID JR MARTINEZ | | | ON FILE |
| LARRY DAVIS | | | ON FILE |
| LARRY DEAN ATKINSON | | | ON FILE |
| LARRY DEAN BUSBY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LARRY DEAN HEYDE | | | ON FILE |
| LARRY DEAN KEITH | | | ON FILE |
| LARRY DEAN SHADDY | | | ON FILE |
| LARRY DEANDREJULIUS PARKER | | | ON FILE |
| LARRY DESOTA ARMOUR | | | ON FILE |
| LARRY DIOR BRAZIL | | | ON FILE |
| LARRY DON BAKER II | | | ON FILE |
| LARRY DON TAYLOR | | | ON FILE |
| LARRY DONALD JR PAGE | | | ON FILE |
| LARRY DONALD SCHOENICK | | | ON FILE |
| LARRY DONELL MOORE II | | | ON FILE |
| LARRY DONNELL SMITH | | | ON FILE |
| LARRY DORAN | | | ON FILE |
| LARRY DOROGER | | | ON FILE |
| LARRY DOUGLAS MC CLELLAN | | | ON FILE |
| LARRY DUKE | | | ON FILE |
| LARRY E FULTON | | | ON FILE |
| LARRY E FULTON | | | ON FILE |
| LARRY E SWANSON | | | ON FILE |
| LARRY EARL VAN TINE | | | ON FILE |
| LARRY EARL WILLIAMS | | | ON FILE |
| LARRY EDMOND JR MAYFIELD | | | ON FILE |
| LARRY EDMOND KETCHERSID | | | ON FILE |
| LARRY EDWARD CORLEY | | | ON FILE |
| LARRY EDWARD III POWERS | | | ON FILE |
| LARRY EDWARD KARDARAS | | | ON FILE |
| LARRY EDWARD RICHARDSON | | | ON FILE |
| LARRY ELMER JIGGETTS | | | ON FILE |
| LARRY ENRIGHT | | | ON FILE |
| LARRY EUGENE COPLING | | | ON FILE |
| LARRY EUGENE FULTON | | | ON FILE |
| LARRY EUGENE HOOVER | | | ON FILE |
| LARRY EUGENE MATHENY | | | ON FILE |
| LARRY EUGENE MOORE | | | ON FILE |
| LARRY EUGENE RAINES | | | ON FILE |
| LARRY EUGENE ULRICH | | | ON FILE |
| LARRY EUGENE WILLIAMS | | | ON FILE |
| LARRY FLORES | | | ON FILE |
| LARRY FLOYD LEE | | | ON FILE |
| LARRY FRANCISCO MEDINA | | | ON FILE |
| LARRY FRANKLIN BENNETT | | | ON FILE |
| LARRY FRED SCHUTZ | | | ON FILE |
| LARRY G NEW | | | ON FILE |
| LARRY GANZMAN | | | ON FILE |
| LARRY GARCIA | | | ON FILE |
| LARRY GEARY | | | ON FILE |
| LARRY GEGBE | | | ON FILE |
| LARRY GENE BECKER | | | ON FILE |
| LARRY GENE HOHMAN | | | ON FILE |
| LARRY GERONA MAGTOTO | | | ON FILE |
| LARRY GIRTES KEITH HODGES | | | ON FILE |
| LARRY GLADE COLTON | | | ON FILE |
| LARRY GOMES | | | ON FILE |
| LARRY GRANT BURNS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LARRY GRIFFIN | | | ON FILE |
| LARRY HAN | | | ON FILE |
| LARRY HEATH AUTREY | | | ON FILE |
| LARRY HEIMANN | | | ON FILE |
| LARRY HOFFENBERG | | | ON FILE |
| LARRY HOLLAND VASCO | | | ON FILE |
| LARRY HOWARD PLOTKIN | | | ON FILE |
| LARRY II BOLOS AMER | | | ON FILE |
| LARRY J CUTTS | | | ON FILE |
| LARRY J JOSEPH | | | ON FILE |
| LARRY J ROSS | | | ON FILE |
| LARRY J THACKERY | | | ON FILE |
| LARRY J WILSON | | | ON FILE |
| LARRY JA CUTTS | | | ON FILE |
| LARRY JACK CARAVELLO | | | ON FILE |
| LARRY JAMES ATTEBERY | | | ON FILE |
| LARRY JAMES DUNN | | | ON FILE |
| LARRY JAMES EGGENBERGER | | | ON FILE |
| LARRY JAMES JR DOWELL | | | ON FILE |
| LARRY JAMES JR VALLIER | | | ON FILE |
| LARRY JAMES MARSHALL | | | ON FILE |
| LARRY JAY COLE | | | ON FILE |
| LARRY JAY CULVER | | | ON FILE |
| LARRY JERMAINE ROWE | | | ON FILE |
| LARRY JOE STINSON | | | ON FILE |
| LARRY JOHN SULLIVAN | | | ON FILE |
| LARRY JON WALSH | | | ON FILE |
| LARRY JOSEPH KANARSKI | | | ON FILE |
| LARRY JULIUS REID | | | ON FILE |
| LARRY K QUICK | | | ON FILE |
| LARRY KAILUN WU | | | ON FILE |
| LARRY KEITH COKER | | | ON FILE |
| LARRY KENNETH ROBERTON | | | ON FILE |
| LARRY KENT RIDLEY | | | ON FILE |
| LARRY KENTON THEROFF | | | ON FILE |
| LARRY KEVIN CLARK | | | ON FILE |
| LARRY KWAN-KIT FUNG | | | ON FILE |
| LARRY L HARTZELL | | | ON FILE |
| LARRY L STEWART | | | ON FILE |
| LARRY LAI WENG HONG | | | ON FILE |
| LARRY LANDANVINES CORONADO | | | ON FILE |
| LARRY LARRY | | | ON FILE |
| LARRY LAWRENCE ROE | | | ON FILE |
| LARRY LAWRENCE ROE | | | ON FILE |
| LARRY LEE LEWIS | | | ON FILE |
| LARRY LEE MOSER | | | ON FILE |
| LARRY LEE PACHECO | | | ON FILE |
| LARRY LEE SACCO | | | ON FILE |
| LARRY LEON RAY | | | ON FILE |
| LARRY LEONARD LIPSCOMB | | | ON FILE |
| LARRY LIAU GISAR | | | ON FILE |
| LARRY LON | | | ON FILE |
| LARRY LOPEZ | | | ON FILE |
| LARRY LOUIS RIVAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LARRY LOUYANG WU | | | ON FILE |
| LARRY LOWTHER KEEN | | | ON FILE |
| LARRY M DENNIS | | | ON FILE |
| LARRY MARSELLA | | | ON FILE |
| LARRY MCAULAY | | | ON FILE |
| LARRY MCCOLLUM | | | ON FILE |
| LARRY MELVIN III WEBSTER | | | ON FILE |
| LARRY MENDOZA MIRADOR | | | ON FILE |
| LARRY MICHAEL GEARY | | | ON FILE |
| LARRY MICHAEL KNAPPER | | | ON FILE |
| LARRY MICHAEL OVERFELT | | | ON FILE |
| LARRY MICHAEL WALSH | | | ON FILE |
| LARRY MOSS | | | ON FILE |
| LARRY NANGEL HERNANDEZ | | | ON FILE |
| LARRY NEAL MORRIS | | | ON FILE |
| LARRY NEAL TUPLER | | | ON FILE |
| LARRY O CONNOR | | | ON FILE |
| LARRY OSBON WOODFORD JR | | | ON FILE |
| LARRY OWEN SUMNER | | | ON FILE |
| LARRY PAUL FARVER | | | ON FILE |
| LARRY PAULSEN | | | ON FILE |
| LARRY PIVERGER | | | ON FILE |
| LARRY QUACH | | | ON FILE |
| LARRY RAMANUI GARET | | | ON FILE |
| LARRY RASHOD TAYLOR | | | ON FILE |
| LARRY RAY NEILSEN | | | ON FILE |
| LARRY RAY WARE | | | ON FILE |
| LARRY RICHARD ANDREWS | | | ON FILE |
| LARRY ROBERT HUNT | | | ON FILE |
| LARRY ROBERT LAYE | | | ON FILE |
| LARRY ROBERT VANAUSDLE | | | ON FILE |
| LARRY ROBERT WAHL | | | ON FILE |
| LARRY ROBERTS | | | ON FILE |
| LARRY RODRIGUEZ | | | ON FILE |
| LARRY ROSS BUNTYN | | | ON FILE |
| LARRY ROY HUDSON | | | ON FILE |
| LARRY S NORTON | | | ON FILE |
| LARRY SCHOENEMAN | | | ON FILE |
| LARRY SCOTT PEARCE | | | ON FILE |
| LARRY SOLOMON | | | ON FILE |
| LARRY SPENCER | | | ON FILE |
| LARRY STEELE BERKOWITZ | | | ON FILE |
| LARRY STEVEN MEJIA | | | ON FILE |
| LARRY STEVEN THOMAS | | | ON FILE |
| LARRY SUNGJAE KIM | | | ON FILE |
| LARRY T II NELMS | | | ON FILE |
| LARRY TEO YEONG SHENG | | | ON FILE |
| LARRY THOMAS GOOCH | | | ON FILE |
| LARRY THOMAS REDDING | | | ON FILE |
| LARRY TOMMY BENJAMIN | | | ON FILE |
| LARRY TRAVIS ODELL | | | ON FILE |
| LARRY TUCKER DAVIS | | | ON FILE |
| LARRY TYRONE RANDOLPH | | | ON FILE |
| LARRY VINCENT DELORA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LARRY VON STARKEY | | | ON FILE |
| LARRY W KRY | | | ON FILE |
| LARRY W LEE | | | ON FILE |
| LARRY WALSTON | | | ON FILE |
| LARRY WARREN JR. | | | ON FILE |
| LARRY WAYNE BIVENS | | | ON FILE |
| LARRY WAYNE BOYD | | | ON FILE |
| LARRY WAYNE FRYE | | | ON FILE |
| LARRY WAYNE GIBSON | | | ON FILE |
| LARRY WAYNE JR MAHSETKY | | | ON FILE |
| LARRY WAYNE KNIGHT | | | ON FILE |
| LARRY WAYNE LIVERMAN | | | ON FILE |
| LARRY WAYNE VANDENHANDEL | | | ON FILE |
| LARRY WAYNEMANGLONA NELSON | | | ON FILE |
| LARRY WEI TAI | | | ON FILE |
| LARRY WENDELL HARMAN | | | ON FILE |
| LARRY WILLIAM MACKNICKI | | | ON FILE |
| LARRY WILLIAMS | | | ON FILE |
| LARRY WILLIS JR | | | ON FILE |
| LARRY WILSON JR ANTHONY | | | ON FILE |
| LARRY XINGMING GAO | | | ON FILE |
| LARRY YESHUA VELASQUEZ MUXXOZ | | | ON FILE |
| LARRY ZHANG | | | ON FILE |
| LARRYDALE JR WERT | | | ON FILE |
| LARS  KNAKKERGAARD | | | ON FILE |
| LARS  THURFJELL | | | ON FILE |
| LARS - TORSTEN LANZ | | | ON FILE |
| LARS A VOS | | | ON FILE |
| LARS ADRIAAN KOSSMANN | | | ON FILE |
| LARS ADRIAN CHRISTIANSEN | | | ON FILE |
| LARS AKE LENNART RINGBERG | | | ON FILE |
| LARS ALBRECHT | | | ON FILE |
| LARS ALEKSANDER HELLEREN BLOMQUIST | | | ON FILE |
| LARS ALEXANDER EMMERICH | | | ON FILE |
| LARS ALEXANDER STOCKINGER | | | ON FILE |
| LARS ALLING PEDERSEN | | | ON FILE |
| LARS ANDERS HALVORSEN | | | ON FILE |
| LARS ANDERS LARSSON | | | ON FILE |
| LARS ANDERSEN | | | ON FILE |
| LARS ANDERSEN | | | ON FILE |
| LARS ANDRE ALM | | | ON FILE |
| LARS ANDRE LYNG | | | ON FILE |
| LARS ANDREAS DALAN | | | ON FILE |
| LARS ANDREAS JOHANSSON | | | ON FILE |
| LARS ANDREAS SAETER HANSSEN | | | ON FILE |
| LARS ANKER-RASCH | | | ON FILE |
| LARS ANNICK K STEINER | | | ON FILE |
| LARS ARILDSKOV SOERENSEN | | | ON FILE |
| LARS ARNTH JESSEN | | | ON FILE |
| LARS ARVE BRATTEBERG | | | ON FILE |
| LARS AUGUST M VERBRUGGEN | | | ON FILE |
| LARS BÃ„THKE | | | ON FILE |
| LARS BACH JEDIG | | | ON FILE |
| LARS BÃ–HNKE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LARS BALTZER LAURSEN | | | ON FILE |
| LARS BEKKEN | | | ON FILE |
| LARS BENNY NIELSEN | | | ON FILE |
| LARS BERNHARD KOLBOWSKI | | | ON FILE |
| LARS BIRREG | | | ON FILE |
| LARS BLOCH KIRKEGAARD | | | ON FILE |
| LARS BO VADGAARD NIELSEN | | | ON FILE |
| LARS BOILY-JACOBSEN | | | ON FILE |
| LARS BORGMANN | | | ON FILE |
| LARS BULTINK | | | ON FILE |
| LARS BURSKOV PAPE | | | ON FILE |
| LARS CHRISTEN HAMILTON | | | ON FILE |
| LARS CHRISTER ERIKSSON | | | ON FILE |
| LARS CHRISTER HANSSON | | | ON FILE |
| LARS CHRISTER HANSSON | | | ON FILE |
| LARS CHRISTER KJELLSTROEM | | | ON FILE |
| LARS CHRISTIAN BURZYNSKI | | | ON FILE |
| LARS CHRISTIAN LINDGREN | | | ON FILE |
| LARS CHRISTIAN LOCHTING THUNBERG | | | ON FILE |
| LARS CHRISTOPH WROBBEL | | | ON FILE |
| LARS CHRISTOPHER FRASER | | | ON FILE |
| LARS CORNELIS HOMAN | | | ON FILE |
| LARS CRISTIAN LUND LARSEN | | | ON FILE |
| LARS DANAI PALUDAN | | | ON FILE |
| LARS DANIEL EKSTROEM | | | ON FILE |
| LARS DANIEL HOLMBERG | | | ON FILE |
| LARS DANIEL RASMUSSEN | | | ON FILE |
| LARS DANIEL TOBIAS LARSSON | | | ON FILE |
| LARS DAVID LOEFGREN | | | ON FILE |
| LARS DE BAAT | | | ON FILE |
| LARS DE BRUIN | | | ON FILE |
| LARS DE JONGH | | | ON FILE |
| LARS DE MAESSCHALCK | | | ON FILE |
| LARS DE VILDER | | | ON FILE |
| LARS DERRICK WIJDOOGEN | | | ON FILE |
| LARS DILLING | | | ON FILE |
| LARS DOSSING KIRSCH | | | ON FILE |
| LARS DREISIG ULRIKSEN | | | ON FILE |
| LARS DRIMER FALTZ | | | ON FILE |
| LARS DUTHART BRUUN | | | ON FILE |
| LARS ECHTERHOFF | | | ON FILE |
| LARS EGELUND CHRISTENSEN | | | ON FILE |
| LARS EGGERS | | | ON FILE |
| LARS EICHHORST | | | ON FILE |
| LARS EIRIK GRIMSRUD | | | ON FILE |
| LARS EMIL HOLM NOBEL | | | ON FILE |
| LARS ENRIQUE HORLUCK GONZALEZ | | | ON FILE |
| LARS ERIC BOGREN | | | ON FILE |
| LARS ERIC GUSTAFSSON | | | ON FILE |
| LARS ERIK DEAN | | | ON FILE |
| LARS ERIK GERHARD | | | ON FILE |
| LARS ERIK HUNGEFALT | | | ON FILE |
| LARS ERIK LANNEMHOLEN | | | ON FILE |
| LARS ERIK NYMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LARS ERIK SANDGRIND | | | ON FILE |
| LARS ERIK STEINTVEIT BJELLAND | | | ON FILE |
| LARS ERIK TOBIAS HELLMAN | | | ON FILE |
| LARS EYVIND LIPPERT | | | ON FILE |
| LARS FANKHAUSER | | | ON FILE |
| LARS FELIX JONATHAN HOGSTROM | | | ON FILE |
| LARS FELIX MAATHZ | | | ON FILE |
| LARS FETZER | | | ON FILE |
| LARS FILIP HINDEMARK | | | ON FILE |
| LARS FINKE | | | ON FILE |
| LARS FLIÃŸ | | | ON FILE |
| LARS FOLMER-PETERSEN | | | ON FILE |
| LARS FORBERGER | | | ON FILE |
| LARS FRED VAN BREEMEN | | | ON FILE |
| LARS FREDRIK CLAESSON | | | ON FILE |
| LARS FREDRIK SEBASTIAN K STENSJO | | | ON FILE |
| LARS FREUND | | | ON FILE |
| LARS FRISCHKNECHT | | | ON FILE |
| LARS GERARDUS CORNELIS ROS | | | ON FILE |
| LARS GONZALEZ | | | ON FILE |
| LARS GRÃ–NCKE | | | ON FILE |
| LARS GRUNDSTAD | | | ON FILE |
| LARS GUNNAR | | | ON FILE |
| LARS GUNNAR JOHNSEN | | | ON FILE |
| LARS GUSTAF ANDERSSON | | | ON FILE |
| LARS GUSTAV LARSSON | | | ON FILE |
| LARS GYNTHER NORGAARD | | | ON FILE |
| LARS HAAKAN OESTERHED | | | ON FILE |
| LARS HAASE | | | ON FILE |
| LARS HARALD EGIDIO SCHLICHTING | | | ON FILE |
| LARS HARTVIG CHRISTENSEN | | | ON FILE |
| LARS HAUGEN GRENAKER | | | ON FILE |
| LARS HECKER | | | ON FILE |
| LARS HEGNES SENDSTAD | | | ON FILE |
| LARS HEINZ WALDER | | | ON FILE |
| LARS HENDRIK HOLM KLEIST | | | ON FILE |
| LARS HENDRIK ROFFEL | | | ON FILE |
| LARS HENRIK CHRISTOFFEL NAP | | | ON FILE |
| LARS HENRIK HAKANSSON | | | ON FILE |
| LARS HENRIK PEDERSEN | | | ON FILE |
| LARS HENRIK WOLLEBEKK | | | ON FILE |
| LARS HERMANOWSKI | | | ON FILE |
| LARS HIESTER | | | ON FILE |
| LARS HOFMANN | | | ON FILE |
| LARS HOLM SORENSEN | | | ON FILE |
| LARS HOLST SANDER | | | ON FILE |
| LARS HOPPE | | | ON FILE |
| LARS HOUGAARD | | | ON FILE |
| LARS J GROOTJANS | | | ON FILE |
| LARS J P WOLTERS | | | ON FILE |
| LARS JACOBI | | | ON FILE |
| LARS JAN VAGEVUUR | | | ON FILE |
| LARS JESSEN | | | ON FILE |
| LARS JOAKIM SALOMON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LARS JOEL PETTERSSON | | | ON FILE |
| LARS JOERGENSEN | | | ON FILE |
| LARS JOERN BERNER | | | ON FILE |
| LARS JOHAN CEDERVALL OLOFSGAARD | | | ON FILE |
| LARS JOHAN JOENSSON | | | ON FILE |
| LARS JOHAN MICHAEL INGVARSON | | | ON FILE |
| LARS JOHAN NILS CHRISTIAN APPEL | | | ON FILE |
| LARS JOHAN PONTUS WALLIN | | | ON FILE |
| LARS JOHAN SODERVALL | | | ON FILE |
| LARS JOHAN WIDENFALK | | | ON FILE |
| LARS JOHAN WILMER PETERSSON | | | ON FILE |
| LARS JOHANNES HENDRIKUS SCHOUWENAARS | | | ON FILE |
| LARS JOHANNES VAN ZANTEN | | | ON FILE |
| LARS JOHN FREDRIK TORNROS | | | ON FILE |
| LARS JOHN GUSTAFSON | | | ON FILE |
| LARS JOHNNY ENGBERG | | | ON FILE |
| LARS JONAS BJOERLING | | | ON FILE |
| LARS JONAS NYMAN | | | ON FILE |
| LARS JONAS WALTERING | | | ON FILE |
| LARS JONK | | | ON FILE |
| LARS JONNY ENGSTROM | | | ON FILE |
| LARS JOUPER | | | ON FILE |
| LARS K HOPMAN | | | ON FILE |
| LARS KAERAA LUECKE | | | ON FILE |
| LARS KAERSKOV HOIM JAKOBSEN | | | ON FILE |
| LARS KAREN ELMQVIST | | | ON FILE |
| LARS KARGO CHRISTENSEN | | | ON FILE |
| LARS KAZUAKI SCHLOUGH | | | ON FILE |
| LARS KIESEL | | | ON FILE |
| LARS KJAERSGAARD LIND | | | ON FILE |
| LARS KLAWITTER | | | ON FILE |
| LARS KNAUF | | | ON FILE |
| LARS KOUDAL | | | ON FILE |
| LARS KRAGH | | | ON FILE |
| LARS KRAUSE | | | ON FILE |
| LARS KRISTIAN WIJFJES | | | ON FILE |
| LARS LENNARD CHRISTENSEN | | | ON FILE |
| LARS LIEDTKE | | | ON FILE |
| LARS LINDSKOV BUSCH | | | ON FILE |
| LARS LOUV-JANSEN | | | ON FILE |
| LARS LUCAS BRINK | | | ON FILE |
| LARS LUCKENBACH | | | ON FILE |
| LARS LUKAS SCHULZ | | | ON FILE |
| LARS LUNDSTEEN JENSEN | | | ON FILE |
| LARS MACARIO | | | ON FILE |
| LARS MADSEN | | | ON FILE |
| LARS MAGNUS MEYER | | | ON FILE |
| LARS MÃ–LLER | | | ON FILE |
| LARS MARCUS CEDERHOLM | | | ON FILE |
| LARS MARCUS SVENSSON | | | ON FILE |
| LARS MARTIN SEILER | | | ON FILE |
| LARS MATTIAS MAANGBERG | | | ON FILE |
| LARS MEIKE | | | ON FILE |
| LARS MICHAEL EKSTROM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LARS MICHAEL LINDBLOM | | | ON FILE |
| LARS MICHAEL OLSON | | | ON FILE |
| LARS MICHAEL ROCHAT | | | ON FILE |
| LARS MICHAEL SPANNAGEL | | | ON FILE |
| LARS MIKAEL ANDREAS NILSSON | | | ON FILE |
| LARS MIKAEL MALM | | | ON FILE |
| LARS MIKAEL VIGGANDER | | | ON FILE |
| LARS MIKKELSEN | | | ON FILE |
| LARS MO | | | ON FILE |
| LARS MOLIN | | | ON FILE |
| LARS MUNK LOFGREEN | | | ON FILE |
| LARS NEESE | | | ON FILE |
| LARS NICKLAS OSTLING | | | ON FILE |
| LARS NICOLAI GROSS | | | ON FILE |
| LARS NIKLAS NILSSON | | | ON FILE |
| LARS NIKOLAJ HERLUFSEN | | | ON FILE |
| LARS NILS LINDNER | | | ON FILE |
| LARS NOEDTVEDT VEVSTAD | | | ON FILE |
| LARS NOERREGAARD | | | ON FILE |
| LARS OKHIM | | | ON FILE |
| LARS OLA NEVANDER | | | ON FILE |
| LARS OLE HARLEV SORENSEN | | | ON FILE |
| LARS OLIVER LUKAS HANSSON BLOMDELL | | | ON FILE |
| LARS OLIVER MAUTSCH | | | ON FILE |
| LARS OLOF DANIEL BACK | | | ON FILE |
| LARS OLOV JOAKIM KRYG | | | ON FILE |
| LARS OLUND PETERSEN | | | ON FILE |
| LARS ONCLIN | | | ON FILE |
| LARS ORGEL | | | ON FILE |
| LARS P A BOLSTER | | | ON FILE |
| LARS PANNEWIG | | | ON FILE |
| LARS PEDER KNUDSEN | | | ON FILE |
| LARS PEDERSEN | | | ON FILE |
| LARS PETER PERSSON | | | ON FILE |
| LARS PLOUGMAND RASMUSSEN | | | ON FILE |
| LARS POLLEMAN | | | ON FILE |
| LARS POLLING | | | ON FILE |
| LARS PONTUS MORGAN KOSKELAINEN | | | ON FILE |
| LARS PONTUS OLOVSSON | | | ON FILE |
| LARS PONTUS OVHAGEN | | | ON FILE |
| LARS PRONK | | | ON FILE |
| LARS QUIRIN WEINEL | | | ON FILE |
| LARS R KONIJNENBERG | | | ON FILE |
| LARS RAINER FLATTER | | | ON FILE |
| LARS RASMUS AKE LUNDGREN OLSTEDT | | | ON FILE |
| LARS RITSCHER | | | ON FILE |
| LARS ROBIN AASTROEM | | | ON FILE |
| LARS ROBIN GOGBERG | | | ON FILE |
| LARS ROGER HANSEN | | | ON FILE |
| LARS ROGERS PATENAUDE | | | ON FILE |
| LARS ROGERS PATENAUDE | | | ON FILE |
| LARS ROHM | | | ON FILE |
| LARS ROPERS | | | ON FILE |
| LARS RUBEN KRISTEL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LARS RUDOLF GISLER | | | ON FILE |
| LARS RUNE IVERSEN | | | ON FILE |
| LARS RUNE JENSEN | | | ON FILE |
| LARS S HAVENS | | | ON FILE |
| LARS SANEN | | | ON FILE |
| LARS SCHEENSTRA | | | ON FILE |
| LARS SCHELDE SORENSEN | | | ON FILE |
| LARS SCHNEEKLOTH NIELSEN | | | ON FILE |
| LARS SCHULTE | | | ON FILE |
| LARS SCHULZE | | | ON FILE |
| LARS SEELIGER | | | ON FILE |
| LARS SEELIGER | | | ON FILE |
| LARS SEKULIC BERCE | | | ON FILE |
| LARS SINKE | | | ON FILE |
| LARS STEENBEEK | | | ON FILE |
| LARS STEFAN TOBIAS GUNNARSSON | | | ON FILE |
| LARS STUIJFZAND | | | ON FILE |
| LARS SYDNEY SCHOENBERG | | | ON FILE |
| LARS TALEN | | | ON FILE |
| LARS TEERLINK | | | ON FILE |
| LARS TERJE HUSBYN | | | ON FILE |
| LARS THIMM | | | ON FILE |
| LARS THOMAS MICHAEL MARKGREN | | | ON FILE |
| LARS THOMAS RYDSTROM | | | ON FILE |
| LARS THUE ANDERSEN | | | ON FILE |
| LARS THYBAERT MOGENSEN | | | ON FILE |
| LARS TIM ROETHLISBERGER | | | ON FILE |
| LARS TOMAS ERLING NORDMARK | | | ON FILE |
| LARS TOMAS HAEGERMARK | | | ON FILE |
| LARS TONY JOHANSSON | | | ON FILE |
| LARS TONY PATRIK KALLA | | | ON FILE |
| LARS TORE NIKLAS OLOFSSON | | | ON FILE |
| LARS TRIEP | | | ON FILE |
| LARS ULRIK THASTUM | | | ON FILE |
| LARS VAN DER FEER | | | ON FILE |
| LARS VAN DIJKE | | | ON FILE |
| LARS VANDONGEN | | | ON FILE |
| LARS VERHEIJ | | | ON FILE |
| LARS VICTOR ANDERSSON DRUGGE | | | ON FILE |
| LARS VICTOR EMMANUEL GERALDSSON | | | ON FILE |
| LARS VICTOR EMMANUEL GERALDSSON | | | ON FILE |
| LARS VICTOR GADE | | | ON FILE |
| LARS VIKKELSO PEDERSEN | | | ON FILE |
| LARS VILJOEN | | | ON FILE |
| LARS VINCENT VAN DAMMEN | | | ON FILE |
| LARS VREELAND | | | ON FILE |
| LARS W J VAN OS | | | ON FILE |
| LARS WAGNER JOHANSEN | | | ON FILE |
| LARS WALTER MÃŒÃŸIG | | | ON FILE |
| LARS WEIBEL | | | ON FILE |
| LARS WERNER | | | ON FILE |
| LARS WISSELINK | | | ON FILE |
| LARS ZENGLER | | | ON FILE |
| LARS ZSCHOGNER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LARSEN A WAY | | | ON FILE |
| LARS-ERIK HELLSTROM | | | ON FILE |
| LARS-HENDRIK HERZER | | | ON FILE |
| LARSON H CALDWELL | | | ON FILE |
| LARSON TAYLOR BAARS-ENGLISH | | | ON FILE |
| LARUE SKY LLC | | | ON FILE |
| LARY ANDREW BURTON | | | ON FILE |
| LARYN SJARDEE VAN KOOLWIJK | | | ON FILE |
| LARYSA ALEKSIEIENKO | | | ON FILE |
| LARYSA KULIASOVA | | | ON FILE |
| LARYSA NEMYROVA | | | ON FILE |
| LARYSA NEMYROVA | | | ON FILE |
| LARYSA V TAYLOR | | | ON FILE |
| LASAHN JACKSON | | | ON FILE |
| LASAL AMILA MANAMPERI GUNAWARDANA | | | ON FILE |
| LASANTHA AMARANATH KANDE VIDANARALALAGE | | | ON FILE |
| LASDAVAHN ASHLEY VONGPHAKDY | | | ON FILE |
| LASEAN R MAXWELL-WIGGINS | | | ON FILE |
| LASHA AKHALAURI | | | ON FILE |
| LASHA DAMENIA | | | ON FILE |
| LASHA LAPACHI | | | ON FILE |
| LASHA MODEBADZE | | | ON FILE |
| LASHAAN DANIELLE EVERETT | | | ON FILE |
| LASHANA DENISE KING | | | ON FILE |
| LASHANA ROBINSON | | | ON FILE |
| LASHANDA YEVETT JOHNSON | | | ON FILE |
| LASHANDRA KENETTA GOSS | | | ON FILE |
| LASHANECIA DESHAWNET TAYLOR | | | ON FILE |
| LASHANNA FINNIGAN | | | ON FILE |
| LASHARNE NATALIA L MONCRIEFFE | | | ON FILE |
| LASHAUN ANN WEST | | | ON FILE |
| LASHAUN DANA GOREE | | | ON FILE |
| LASHAUN LAMONT GRUNDY | | | ON FILE |
| LASHAWN BARNSWELL | | | ON FILE |
| LASHAWN RENITA SCHMIDT | | | ON FILE |
| LASHAWN TRENIQUE GUSTAVE | | | ON FILE |
| LASHAWNDA F AKBAR | | | ON FILE |
| LASHEA KNOX | | | ON FILE |
| LASHEA RAYNIECE KNOX | | | ON FILE |
| LASHEL HASINA THOMPSON | | | ON FILE |
| LASHLEY TODD BANKS | | | ON FILE |
| LASHLEY TODD HALL | | | ON FILE |
| LASHONDA FRANKLIN | | | ON FILE |
| LASHONDRIA RENEE CAMP | | | ON FILE |
| LASHONTA TRENELL FARMER | | | ON FILE |
| LASHUN ANTOINETTE LEE | | | ON FILE |
| LASINI SOKOVETI NAQAU | | | ON FILE |
| LASISI OLA SITTU | | | ON FILE |
| LASISI OLA SITTU | | | ON FILE |
| LASISI OLA SITTU | | | ON FILE |
| LASISI OLA SITTU | | | ON FILE |
| LASISI OLA SITTU | | | ON FILE |
| LASISI OLA SITTU | | | ON FILE |
| LASISI OLA SITTU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LASISI OLA SITTU | | | ON FILE |
| LASISI OLA SITTU | | | ON FILE |
| LASISI OLA SITTU | | | ON FILE |
| LASISI SMAILA | | | ON FILE |
| LASITH DIMITHRI PERERA NIGAMUNI ARACHCHIGE | | | ON FILE |
| LASITHA CHERITH WALGAMA WALGAMAGE | | | ON FILE |
| LASITHA RUCHIRAN MUHANDIRAM BADAL MUHANDIRAMALAGE | | | ON FILE |
| LASLO KEMENJ | | | ON FILE |
| LASSANE ZANRE | | | ON FILE |
| LASSE AAKJAER ESPERSEN | | | ON FILE |
| LASSE AARNO TAPANI HEINONEN | | | ON FILE |
| LASSE AAYUSH BOEG CHRISTENSEN | | | ON FILE |
| LASSE ANDRE STOKSETH SUNDELL | | | ON FILE |
| LASSE BECH NIELSEN | | | ON FILE |
| LASSE BOEGELUND | | | ON FILE |
| LASSE BOGELUND JORGENSEN | | | ON FILE |
| LASSE BRUNING | | | ON FILE |
| LASSE CHRISTOPHER STICHT | | | ON FILE |
| LASSE DIETRICH | | | ON FILE |
| LASSE EMKJER | | | ON FILE |
| LASSE FLEMING OLSSON | | | ON FILE |
| LASSE FREDERIK PEDERSEN | | | ON FILE |
| LASSE FRIIS NYBERG | | | ON FILE |
| LASSE GROENQUIST JACOBSEN | | | ON FILE |
| LASSE HAGELUND LARSEN | | | ON FILE |
| LASSE HANSEN | | | ON FILE |
| LASSE HASS MADSEN | | | ON FILE |
| LASSE HELDGAARD SCHMIDT | | | ON FILE |
| LASSE HOJRIS JEPPESEN | | | ON FILE |
| LASSE JAAKKO JAERVINEN | | | ON FILE |
| LASSE JOHANNESSEN FOMSGAARD | | | ON FILE |
| LASSE JOONAS LUMPEINEN | | | ON FILE |
| LASSE KIRSTEIN NORGAARD | | | ON FILE |
| LASSE KJAERGAARD NIELSEN | | | ON FILE |
| LASSE KONDRUP | | | ON FILE |
| LASSE KRISTIAN AULE | | | ON FILE |
| LASSE KRISTIAN JOHANNES LIND | | | ON FILE |
| LASSE KROYER MIKKELSEN | | | ON FILE |
| LASSE LEISNER | | | ON FILE |
| LASSE MARKUS MIETTINEN | | | ON FILE |
| LASSE MEDEGAARD SCHELDE | | | ON FILE |
| LASSE MICHAEL SVENSSON | | | ON FILE |
| LASSE MODEY SCHMIDT | | | ON FILE |
| LASSE MOLLER PEDERSEN | | | ON FILE |
| LASSE NYBORG LINNES | | | ON FILE |
| LASSE OLAVI SAVUKOSKI | | | ON FILE |
| LASSE OLE NORLUND RAUN | | | ON FILE |
| LASSE PASSAGE NOSTED | | | ON FILE |
| LASSE PETER KRISTENSEN | | | ON FILE |
| LASSE PETERSEN | | | ON FILE |
| LASSE PETERSEN | | | ON FILE |
| LASSE PIET HOELGAARD | | | ON FILE |
| LASSE POULSEN | | | ON FILE |
| LASSE RIIS BERGFRIEDT VESTERHOVEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LASSE ROBERT BERG-NIELSEN | | | ON FILE |
| LASSE RYBERG SIMONSEN | | | ON FILE |
| LASSE SKOV ANDERSON | | | ON FILE |
| LASSE SMITH-JENSON | | | ON FILE |
| LASSE STEGMULLER APPEL | | | ON FILE |
| LASSE SVEBAKKEN | | | ON FILE |
| LASSE TAPIO RIUKULA | | | ON FILE |
| LASSE TUE KNUDSEN | | | ON FILE |
| LASSE ULVEDAL TOLBOELL | | | ON FILE |
| LASSE VOLFING JACOBSEN | | | ON FILE |
| LASSE VON ELLING RASMUSSEN | | | ON FILE |
| LASSE WORM HEDEBOE JAKOBSEN | | | ON FILE |
| LASSI HENRIK EINARI VAARANEN | | | ON FILE |
| LASSI JAAKKO JARVENSIVU | | | ON FILE |
| LASSI KAARLO KRISTIAN PYYDYSMAEKI | | | ON FILE |
| LASSI VEIKKO SAKARI NAAKKA | | | ON FILE |
| LAST CHANCE CAPITAL  LLC | | | ON FILE |
| LASVIR DASS | | | ON FILE |
| LASZLO ALEX DOMBAI | | | ON FILE |
| LASZLO ALMASI | | | ON FILE |
| LASZLO ANDOR PUSKAS | | | ON FILE |
| LASZLO ANDRAS VASAS | | | ON FILE |
| LASZLO ANDRAS ZSURZSA | | | ON FILE |
| LASZLO ANDREW HORANYI | | | ON FILE |
| LASZLO ANTONI TAKACS CARDENAS | | | ON FILE |
| LASZLO ATTILA CSUBAK | | | ON FILE |
| LASZLO ATTILA GUBACSI | | | ON FILE |
| LASZLO BAKACSI | | | ON FILE |
| LASZLO BARTA | | | ON FILE |
| LASZLO BERECZ | | | ON FILE |
| LASZLO BEREGSZASZI | | | ON FILE |
| LASZLO BERENCSI | | | ON FILE |
| LASZLO BERTA | | | ON FILE |
| LASZLO BERTA | | | ON FILE |
| LASZLO BISTUC | | | ON FILE |
| LASZLO BOGNAR | | | ON FILE |
| LASZLO BUKO | | | ON FILE |
| LASZLO CSAK | | | ON FILE |
| LASZLO CSIZINSZKY | | | ON FILE |
| LASZLO CUKKERMANN | | | ON FILE |
| LASZLO CZOKO | | | ON FILE |
| LASZLO DAVID FORIAN | | | ON FILE |
| LASZLO DOMOKOS | | | ON FILE |
| LASZLO DOMOSZLAI | | | ON FILE |
| LASZLO DOSA | | | ON FILE |
| LASZLO DOSA | | | ON FILE |
| LASZLO DOZSA | | | ON FILE |
| LASZLO DR CSASZAR | | | ON FILE |
| LASZLO DUDAS | | | ON FILE |
| LASZLO ERNO VITEZ | | | ON FILE |
| LASZLO FABIAN | | | ON FILE |
| LASZLO FARKAS | | | ON FILE |
| LASZLO FAZEKAS | | | ON FILE |
| LASZLO FOGARASI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LASZLO FORIAN | | | ON FILE |
| LASZLO FRIEDL | | | ON FILE |
| LASZLO FUELOEP | | | ON FILE |
| LASZLO GABOR FEHER | | | ON FILE |
| LASZLO GEJZA HALASZ | | | ON FILE |
| LASZLO GERA | | | ON FILE |
| LASZLO GERGELY | | | ON FILE |
| LASZLO GERGELY BARABAS | | | ON FILE |
| LASZLO GYULA JONA | | | ON FILE |
| LASZLO HAJDU | | | ON FILE |
| LASZLO HEGEDUES | | | ON FILE |
| LASZLO HEGEDUES | | | ON FILE |
| LASZLO HEGEDUS-GECZI | | | ON FILE |
| LASZLO HEGYI | | | ON FILE |
| LASZLO HORVATH | | | ON FILE |
| LASZLO IMRE | | | ON FILE |
| LASZLO ISTVAN BERES | | | ON FILE |
| LASZLO ISTVAN JOZSEF LAK | | | ON FILE |
| LASZLO JANCSOVICS | | | ON FILE |
| LASZLO JOO | | | ON FILE |
| LASZLO JOZSA | | | ON FILE |
| LASZLO JOZSEF KURINKA | | | ON FILE |
| LASZLO JOZSEFNE KOVACS | | | ON FILE |
| LASZLO JUHASZ | | | ON FILE |
| LASZLO KAJTAR | | | ON FILE |
| LASZLO KEREK | | | ON FILE |
| LASZLO KILVINGER | | | ON FILE |
| LASZLO KONDAS | | | ON FILE |
| LASZLO KOPACSI | | | ON FILE |
| LASZLO KOVACS | | | ON FILE |
| LASZLO KOZMA | | | ON FILE |
| LASZLO KRIZSAK | | | ON FILE |
| LASZLO KUSLITS | | | ON FILE |
| LASZLO LASZLO | | | ON FILE |
| LASZLO LEGENY | | | ON FILE |
| LASZLO LORAND LIESZKOVSZKY | | | ON FILE |
| LASZLO MADARAS | | | ON FILE |
| LASZLO MAKKOS | | | ON FILE |
| LASZLO MARKO | | | ON FILE |
| LASZLO MARSCHALL | | | ON FILE |
| LASZLO MENYHART | | | ON FILE |
| LASZLO MESZAROS | | | ON FILE |
| LASZLO MIKLOS | | | ON FILE |
| LASZLO MOLNAR | | | ON FILE |
| LASZLO NADAI | | | ON FILE |
| LASZLO NANASI | | | ON FILE |
| LASZLO NEMETH | | | ON FILE |
| LASZLO ORHA | | | ON FILE |
| LASZLO PAKOT | | | ON FILE |
| LASZLO PAL PUSKAS | | | ON FILE |
| LASZLO PAP | | | ON FILE |
| LASZLO PAPP | | | ON FILE |
| LASZLO PAPP | | | ON FILE |
| LASZLO PEJKO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LASZLO PEKAR | | | ON FILE |
| LASZLO PETER KOMOCSIN | | | ON FILE |
| LASZLO PINTER | | | ON FILE |
| LASZLO POLYAK | | | ON FILE |
| LASZLO RADY | | | ON FILE |
| LASZLO REICH | | | ON FILE |
| LASZLO REZNICSEK | | | ON FILE |
| LASZLO ROBIN FARKAS | | | ON FILE |
| LASZLO RUTKAY | | | ON FILE |
| LASZLO SANDULY | | | ON FILE |
| LASZLO SANTIAGO JONNY MEIER | | | ON FILE |
| LASZLO SCHINKASEK | | | ON FILE |
| LASZLO SEBO | | | ON FILE |
| LASZLO SZABO | | | ON FILE |
| LASZLO SZABO | | | ON FILE |
| LASZLO SZABOLCS DURA | | | ON FILE |
| LASZLO SZASZKO | | | ON FILE |
| LASZLO SZEKULA | | | ON FILE |
| LASZLO SZEKULA | | | ON FILE |
| LASZLO SZEL | | | ON FILE |
| LASZLO SZILAGYI | | | ON FILE |
| LASZLO SZOERENYI | | | ON FILE |
| LASZLO SZUCSEK | | | ON FILE |
| LASZLO TAMAS WINKLER | | | ON FILE |
| LASZLO TÃ–RÃ–K | | | ON FILE |
| LASZLO TASSI | | | ON FILE |
| LASZLO TEBELI | | | ON FILE |
| LASZLO TOPOLCSANYI | | | ON FILE |
| LASZLO TOTH | | | ON FILE |
| LASZLO VANDER ELST | | | ON FILE |
| LASZLO VIDOSA | | | ON FILE |
| LASZLO VOEROES | | | ON FILE |
| LASZLO ZOLTAN KIS CZAKO | | | ON FILE |
| LASZLO ZSOLT ROZIK | | | ON FILE |
| LASZLONE CSASZNYI | | | ON FILE |
| LASZLONE DIBUSZ | | | ON FILE |
| LASZLONE HEGEDUS | | | ON FILE |
| LASZLONE KALO JANOS | | | ON FILE |
| LASZLONE KOKANY | | | ON FILE |
| LASZLONE KURUNCZI | | | ON FILE |
| LASZLONE PINTER | | | ON FILE |
| LASZLONE PINTER | | | ON FILE |
| LATA GOUDEL | | | ON FILE |
| LATA LEWIS | | | ON FILE |
| LATA RAJESH GALA | | | ON FILE |
| LATA VISHAL KARIR | | | ON FILE |
| LATAMARA ANTOINETTE BONNER | | | ON FILE |
| LATANYA ASHLEY MOTA | | | ON FILE |
| LATANYA EVETTE BURNLEY | | | ON FILE |
| LATANYA JOAVETTE IRVING | | | ON FILE |
| LATANYA JONES BELTZ | | | ON FILE |
| LATANYA KIMYAUNDA DELOACH | | | ON FILE |
| LATANYA KING-FEATHERSTONE | | | ON FILE |
| LATARIUS MONIQUE DEJESUS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LATASHA A CHAND | | | ON FILE |
| LATASHA ANN TRAVIS | | | ON FILE |
| LATASHA DANIELLE GEORGE | | | ON FILE |
| LATASHA EBONY ABBEY | | | ON FILE |
| LATASHA ELAINE SMITH | | | ON FILE |
| LATASHA GARDNER | | | ON FILE |
| LATASHA M DAWSON | | | ON FILE |
| LATASHA MARIE BOUZEK | | | ON FILE |
| LATASHA MONIQUE COLBERT | | | ON FILE |
| LATASHA NICHOLE CHRISTIAN | | | ON FILE |
| LATASHA NICOLE RANKIN | | | ON FILE |
| LATASHA RED PORTER | | | ON FILE |
| LATASHA RENEE ARTERBERRY | | | ON FILE |
| LATASHA TANESHA DAVIS | | | ON FILE |
| LATAVIA SHANTAYE IDLEBIRD | | | ON FILE |
| LATAYNA TAKISHA POPE | | | ON FILE |
| LATCHEZAR ZDRAVKOV BOGDANOV | | | ON FILE |
| LATCHMAN D SINGH | | | ON FILE |
| LATE SHONTRAL PUGH | | | ON FILE |
| LATEEF ALADE KAZIM | | | ON FILE |
| LATEEF DAWUD LAW | | | ON FILE |
| LATEEF KAMAU FAHARI | | | ON FILE |
| LATEEF SEMAKO TANIMOWO | | | ON FILE |
| LATEEFA M S H ALSAIFI | | | ON FILE |
| LATEEFAH YAMINAH MILLER | | | ON FILE |
| LATEIA KARLISE JEFFERSON | | | ON FILE |
| LATERRELL DEWAYNE NEAL HUMPHRIES | | | ON FILE |
| LATERRENCE DESHAWN HAWKINS | | | ON FILE |
| LATETIA MAY ADLAM | | | ON FILE |
| LATEVI ELOM LAWSON MIATHEY | | | ON FILE |
| LATHA PALANI | | | ON FILE |
| LATHA PRIYADHARSHI BALASUNDARAM | | | ON FILE |
| LATHAM AVERY | | | ON FILE |
| LATHAN MCCALL | | | ON FILE |
| LATHEESHAN SUTHAHARAN | | | ON FILE |
| LATHISAN THAVACHSELVAM | | | ON FILE |
| LATHIYA RITUL VINUBHAI | | | ON FILE |
| LATHIYA VAIBHAV DULABHAI | | | ON FILE |
| LATICCA PEEPLES | | | ON FILE |
| LATIENCE J BURROUGHS | | | ON FILE |
| LATIF FAZLIC | | | ON FILE |
| LATIF HASSAN | | | ON FILE |
| LATIF KUBILIUS ALMANZAN | | | ON FILE |
| LATIF SAHIN | | | ON FILE |
| LATIFA HOZBO | | | ON FILE |
| LATIFA MARCANO | | | ON FILE |
| LATIFUR RAHAMAN | | | ON FILE |
| LATIFUR RAHAMAN | | | ON FILE |
| LATIGO DWAYNE HILL | | | ON FILE |
| LATINA LASHAE GASTON | | | ON FILE |
| LATINA PETROVA GROZEVA | | | ON FILE |
| LATINO BANARIA | | | ON FILE |
| LATISHA MARIE MAJOR | | | ON FILE |
| LATISHA MARIE MATUSKY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LATISHA MRINA WASSON | | | ON FILE |
| LATITIA CARIN WOODS | | | ON FILE |
| LATONIA WOODS | | | ON FILE |
| LATONYA DEBOSE | | | ON FILE |
| LATONYA DENISE HOLMES | | | ON FILE |
| LATONYA EVETTE NGUYEN | | | ON FILE |
| LATONYA GERALDINE BRANN | | | ON FILE |
| LATONYA I PERRIE | | | ON FILE |
| LATONYA J CROWDER | | | ON FILE |
| LATONYA LAURA NORMAN | | | ON FILE |
| LATORIA NICOLE GONZALEZ | | | ON FILE |
| LATOSHA M WRAY | | | ON FILE |
| LATOSHA PHILLIPS | | | ON FILE |
| LATOYA AFTON HARRIS | | | ON FILE |
| LATOYA AMMY LEWIS | | | ON FILE |
| LATOYA BLAZE BOON | | | ON FILE |
| LATOYA CHANELLE BULLOCK | | | ON FILE |
| LATOYA CHARMELLE CUNNINGHAM | | | ON FILE |
| LATOYA DANIELLE STRONG | | | ON FILE |
| LATOYA DENISE JENKINS | | | ON FILE |
| LATOYA KAYE MAXWELL | | | ON FILE |
| LATOYA LATIESHA LEWIS | | | ON FILE |
| LATOYA LOVE JACKSON | | | ON FILE |
| LATOYA MARIE BONNER | | | ON FILE |
| LATOYA MARIE WAHO | | | ON FILE |
| LATOYA MATTHEWS | | | ON FILE |
| LATOYA MICHELLE LEWIS | | | ON FILE |
| LATOYA RENEE BOND | | | ON FILE |
| LATOYA SHANTAE ADKINS | | | ON FILE |
| LATOYA STACY ANN SUTHERLAND | | | ON FILE |
| LATOYA VANTRECE DURANT | | | ON FILE |
| LATOYA VANTRECE DURANT | | | ON FILE |
| LATOYAL SHANEL HENRY | | | ON FILE |
| LATRAY DESHON MCDONALD | | | ON FILE |
| LATRELL ANTHONY THAYER | | | ON FILE |
| LATRELL CHARLES HURD | | | ON FILE |
| LATRELL TARRIQ J CLARKE | | | ON FILE |
| LATRELLE FRIEDA FREEMAN | | | ON FILE |
| LATRELLE TEREZ SWAYNE | | | ON FILE |
| LATRENDA HARRIS | | | ON FILE |
| LATRENDA HARRIS | | | ON FILE |
| LATRICIA ELAINE PALMER | | | ON FILE |
| LATRICIA JUNICE DONALDSON | | | ON FILE |
| LATRICIA LASHELL GOFF | | | ON FILE |
| LATROY DREMELL PATE | | | ON FILE |
| LATT MOE AUNG | | | ON FILE |
| LATTIE JAYTYLER BRIGGS | | | ON FILE |
| LAU BING YING ENZO | | | ON FILE |
| LAU JIN MING | | | ON FILE |
| LAU SZE VEI | | | ON FILE |
| LAU TECK PING | | | ON FILE |
| LAU YEN LING | | | ON FILE |
| LAU AIK SHAN | | | ON FILE |
| LAU CHAI SIONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAU CHEE WHAY | | | ON FILE |
| LAU CHEN LAM | | | ON FILE |
| LAU CHOO BENG | | | ON FILE |
| LAU CHOON GUAN | | | ON FILE |
| LAU CHU CHAN | | | ON FILE |
| LAU CHUAN JIE | | | ON FILE |
| LAU CHUAN LI | | | ON FILE |
| LAU CHUAN XIAN SAMUEL (LIU CHUANXIAN) | | | ON FILE |
| LAU CHUAN XIN | | | ON FILE |
| LAU CHUN YEUNG | | | ON FILE |
| LAU EN CHENG BENJIN | | | ON FILE |
| LAU FRAN | | | ON FILE |
| LAU GAR | | | ON FILE |
| LAU GEOK LAN | | | ON FILE |
| LAU GUIZHU | | | ON FILE |
| LAU HANN LIM | | | ON FILE |
| LAU HAU CHIEN | | | ON FILE |
| LAU HO LEWIS | | | ON FILE |
| LAU HOI YEE JASZMINE | | | ON FILE |
| LAU HONG SHENG | | | ON FILE |
| LAU HUI LENG (LIU HUINING) | | | ON FILE |
| LAU HUI SHENG | | | ON FILE |
| LAU JASON CHING TING | | | ON FILE |
| LAU JIAYU GRETA | | | ON FILE |
| LAU KAI WEN PATRICK | | | ON FILE |
| LAU KAI XUAN | | | ON FILE |
| LAU KEN GI | | | ON FILE |
| LAU KENG KEANG | | | ON FILE |
| LAU KENT SERN | | | ON FILE |
| LAU KIT MEI | | | ON FILE |
| LAU KIT MEI | | | ON FILE |
| LAU KOK WAI | | | ON FILE |
| LAU KWAN SENG | | | ON FILE |
| LAU LEE KUI | | | ON FILE |
| LAU LEONG GUAN | | | ON FILE |
| LAU LI CHIEN | | | ON FILE |
| LAU LOK YI | | | ON FILE |
| LAU LUO LANG IRENE | | | ON FILE |
| LAU NOERGAARD LAURSEN | | | ON FILE |
| LAU PECK WAAN | | | ON FILE |
| LAU PEI YI ROSALINE | | | ON FILE |
| LAU PENG CHOONG | | | ON FILE |
| LAU POH HENG | | | ON FILE |
| LAU RUD MARKVAD ADAMSEN | | | ON FILE |
| LAU RUIFENG | | | ON FILE |
| LAU SEE MOI | | | ON FILE |
| LAU SENG | | | ON FILE |
| LAU SHUN ZE | | | ON FILE |
| LAU SHUN ZE | | | ON FILE |
| LAU SIT YEW | | | ON FILE |
| LAU SONG WUI | | | ON FILE |
| LAU SOO LANG | | | ON FILE |
| LAU SOONG HUEY | | | ON FILE |
| LAU TEIK CHUAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAU TIAN LIANG | | | ON FILE |
| LAU TZYY SHIUAN | | | ON FILE |
| LAU VIGGO PLOUG ALBJERG | | | ON FILE |
| LAU WAI LING LILLIAN | | | ON FILE |
| LAU WANG HUI JESSICA | | | ON FILE |
| LAU WEE KIAT | | | ON FILE |
| LAU WEI JIN | | | ON FILE |
| LAU WENG LEONG | | | ON FILE |
| LAU YANXI | | | ON FILE |
| LAU YEE AU | | | ON FILE |
| LAU YEE SHEEN | | | ON FILE |
| LAU YI HENG DUNCAN | | | ON FILE |
| LAU YI LIN | | | ON FILE |
| LAU YIN HOU | | | ON FILE |
| LAU YIN HOU | | | ON FILE |
| LAU YU HONG DEXTER | | | ON FILE |
| LAU YUK SIANG | | | ON FILE |
| LAU YUN ZONG DICKSON | | | ON FILE |
| LAU YUNG SHAN | | | ON FILE |
| LAU ZHEN CHYEN | | | ON FILE |
| LAU ZUNG XING | | | ON FILE |
| LAU, WEYNE | | | ON FILE |
| LAUANDER PEREIRA FAUSTINO | | | ON FILE |
| LAUCEL ARTURO MUNOZ CARRANZA | | | ON FILE |
| LAUCHLAN JAMES ALEXANDER GANNON | | | ON FILE |
| LAUD ALLOTEY BABINGTON | | | ON FILE |
| LAUDON CHARLES FOURIE | | | ON FILE |
| LAUGERT QOSJA | | | ON FILE |
| LAUGHLIN SCOTT | | | ON FILE |
| LAUKIK RANJAN DESHPANDE | | | ON FILE |
| LAUMA BERZA | | | ON FILE |
| LAUMA ROZENTALE | | | ON FILE |
| LAUNY RAE SENEE | | | ON FILE |
| LAUQUYTA N WILMORE | | | ON FILE |
| LAURA LY | | | ON FILE |
| LAURA VITKAUSKAITE | | | ON FILE |
| LAURA A E TAMMENS | | | ON FILE |
| LAURA A G MICHEL | | | ON FILE |
| LAURA A IANNELLI | | | ON FILE |
| LAURA A LITCANU | | | ON FILE |
| LAURA A NORROD | | | ON FILE |
| LAURA A OAKMAN | | | ON FILE |
| LAURA A PARKER | | | ON FILE |
| LAURA A ZENTMAIER | | | ON FILE |
| LAURA ABRIL BURGUETE VAZQUEZ | | | ON FILE |
| LAURA ACERO NIETO | | | ON FILE |
| LAURA AGOSTINA SCARDINO | | | ON FILE |
| LAURA AGUSTINA PUCHETA | | | ON FILE |
| LAURA ALAWAYNE AKINS | | | ON FILE |
| LAURA ALEJANDRA ALEN SALAZAR | | | ON FILE |
| LAURA ALEJANDRA FRIAS | | | ON FILE |
| LAURA ALEJANDRA GALARZA | | | ON FILE |
| LAURA ALEJANDRA GALARZA | | | ON FILE |
| LAURA ALEJANDRA HERNANDEZ SERRANO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAURA ALEJANDRA PEREZ TERAN | | | ON FILE |
| LAURA ALEXANDRA HAYS | | | ON FILE |
| LAURA ALEXIS SALAVATOV | | | ON FILE |
| LAURA ALICIA RUIZ | | | ON FILE |
| LAURA ALSYTE KAYE | | | ON FILE |
| LAURA ALVAREZ CIFUENTES | | | ON FILE |
| LAURA AMANDA MARTTI | | | ON FILE |
| LAURA AMANDA WEBSTER | | | ON FILE |
| LAURA ANDERSON | | | ON FILE |
| LAURA ANDERSON ROPER | | | ON FILE |
| LAURA ANDREA BACCHI | | | ON FILE |
| LAURA ANDREA GALONI | | | ON FILE |
| LAURA ANDREA MENESES MIRANDA | | | ON FILE |
| LAURA ANDREA SCHENONE | | | ON FILE |
| LAURA ANDREO ACOSTA | | | ON FILE |
| LAURA ANGELICA GARCIA SILVA | | | ON FILE |
| LAURA ANN BECK | | | ON FILE |
| LAURA ANN BLANCHARD | | | ON FILE |
| LAURA ANN BURNS | | | ON FILE |
| LAURA ANN CUCCIO | | | ON FILE |
| LAURA ANN CULLETON | | | ON FILE |
| LAURA ANN DEWHURST | | | ON FILE |
| LAURA ANN DIZMON | | | ON FILE |
| LAURA ANN GANNOTTI | | | ON FILE |
| LAURA ANN GRIMMOND | | | ON FILE |
| LAURA ANN HACHENBERG | | | ON FILE |
| LAURA ANN KISNER | | | ON FILE |
| LAURA ANN MCNALLY | | | ON FILE |
| LAURA ANN OLDFIELD | | | ON FILE |
| LAURA ANN RUDMAN | | | ON FILE |
| LAURA ANN WILLOUGHBY | | | ON FILE |
| LAURA ANN WOODRUFF | | | ON FILE |
| LAURA ANNE ARGO | | | ON FILE |
| LAURA ANNE MATTHEWS | | | ON FILE |
| LAURA ANNE MENDOZA | | | ON FILE |
| LAURA ANNE ROGERS | | | ON FILE |
| LAURA ANNE SANDOVAL | | | ON FILE |
| LAURA ANNE WALTON | | | ON FILE |
| LAURA ANNE WEIGOLD | | | ON FILE |
| LAURA ANNICE DAVILA | | | ON FILE |
| LAURA APOLLONIO | | | ON FILE |
| LAURA ARDERIU SABATA | | | ON FILE |
| LAURA ARIAS SANCHEZ | | | ON FILE |
| LAURA AROCAS GONZALEZ | | | ON FILE |
| LAURA ASHLEY ADONA | | | ON FILE |
| LAURA ASHLEY BARRETT WALKER | | | ON FILE |
| LAURA ASHLEY CARROLL | | | ON FILE |
| LAURA AVIETIAN | | | ON FILE |
| LAURA B PRICE | | | ON FILE |
| LAURA BABLOVE QUINN | | | ON FILE |
| LAURA BAGDONAITE | | | ON FILE |
| LAURA BALTKOJYTE | | | ON FILE |
| LAURA BANKS | | | ON FILE |
| LAURA BATTISTOTTI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAURA BAUMANN | | | ON FILE |
| LAURA BEATRICE POLASKI | | | ON FILE |
| LAURA BEATRIZ DELNEVO | | | ON FILE |
| LAURA BELEN BACRI | | | ON FILE |
| LAURA BETH FELLER | | | ON FILE |
| LAURA BETH GRIFFIN | | | ON FILE |
| LAURA BETH MARTIN | | | ON FILE |
| LAURA BETH MILLER | | | ON FILE |
| LAURA BIANCHESSI | | | ON FILE |
| LAURA BINTI DOSUI | | | ON FILE |
| LAURA BONFATTI | | | ON FILE |
| LAURA BORGENICHT | | | ON FILE |
| LAURA BORSATO | | | ON FILE |
| LAURA BOSAIA | | | ON FILE |
| LAURA BRIDGES | | | ON FILE |
| LAURA BRIGNOLA | | | ON FILE |
| LAURA BUCSA | | | ON FILE |
| LAURA BUHAI | | | ON FILE |
| LAURA BUTRIMAVICIUTE | | | ON FILE |
| LAURA CABEZON DOMINGUEZ | | | ON FILE |
| LAURA CADONI | | | ON FILE |
| LAURA CADONI | | | ON FILE |
| LAURA CALABRESE GRANDINE | | | ON FILE |
| LAURA CAMERON | | | ON FILE |
| LAURA CAMILA DURAN ROBAYO | | | ON FILE |
| LAURA CAMILA RIOS AGUILAR | | | ON FILE |
| LAURA CAMILA SALINAS DURAN | | | ON FILE |
| LAURA CAMINITI | | | ON FILE |
| LAURA CARINA VANESA ABETELLA | | | ON FILE |
| LAURA CARMEN ESQUIVO | | | ON FILE |
| LAURA CAROLINA BRANDOLINI | | | ON FILE |
| LAURA CAROLINA KUSMINSKY | | | ON FILE |
| LAURA CAROLINA PATITUCCI | | | ON FILE |
| LAURA CAROLINE DE BACKER | | | ON FILE |
| LAURA CARRASCO SIMO | | | ON FILE |
| LAURA CASIAS MORENO | | | ON FILE |
| LAURA CATHERINE HUGHES | | | ON FILE |
| LAURA CATHERINE MAUREEN PROUDFOOT | | | ON FILE |
| LAURA CATHERINE MC GUINNESS | | | ON FILE |
| LAURA CATHERINE MESSINA | | | ON FILE |
| LAURA CATHERINE PAGELER | | | ON FILE |
| LAURA CATTANEO | | | ON FILE |
| LAURA CECILIA BLANCO | | | ON FILE |
| LAURA CECILIA CARDOZO | | | ON FILE |
| LAURA CECILIA RAMOS ARANGUREN | | | ON FILE |
| LAURA CHARLOTTE GOURGEON | | | ON FILE |
| LAURA CHENG YANG | | | ON FILE |
| LAURA CHOO PEI YI | | | ON FILE |
| LAURA CHRISTINE GELLE | | | ON FILE |
| LAURA CHRISTINE HERRERA | | | ON FILE |
| LAURA CIUSANI | | | ON FILE |
| LAURA COFFEY | | | ON FILE |
| LAURA CONCEPCION LATERRA | | | ON FILE |
| LAURA CONCEPCION PACIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAURA COOPER | | | ON FILE |
| LAURA CORDERO | | | ON FILE |
| LAURA CORINA BUS | | | ON FILE |
| LAURA CORNELIE HOELSCHER | | | ON FILE |
| LAURA CORTESORTIZ | | | ON FILE |
| LAURA CRISTINA DJORDJALIAN | | | ON FILE |
| LAURA CRISTINA TRIFONESCU | | | ON FILE |
| LAURA CRUZ ROJAS | | | ON FILE |
| LAURA D RAPOSO | | | ON FILE |
| LAURA DANIELA ALANIZ | | | ON FILE |
| LAURA DANIELA ALVAREZ QUINTERO | | | ON FILE |
| LAURA DANIELA ARANCIBIA | | | ON FILE |
| LAURA DANIELA KRAYACICH | | | ON FILE |
| LAURA DANIELA URREGO ALBARRACIN | | | ON FILE |
| LAURA DANIELA VILLALBA SANCHEZ | | | ON FILE |
| LAURA DANIELLE GILBERT | | | ON FILE |
| LAURA DAVIES | | | ON FILE |
| LAURA DAVIS | | | ON FILE |
| LAURA DAWN FRANZISKA KLEIN | | | ON FILE |
| LAURA DAWN GEROW | | | ON FILE |
| LAURA DE JESUS DO NASCIMENTO | | | ON FILE |
| LAURA DEANNE ROBERTS | | | ON FILE |
| LAURA DEL MAR OSPINA BEDOYA | | | ON FILE |
| LAURA DEL OLMO DIAZ | | | ON FILE |
| LAURA DELGADO | | | ON FILE |
| LAURA DENNISON | | | ON FILE |
| LAURA DIANA CHICKERY | | | ON FILE |
| LAURA DIANE WILDE | | | ON FILE |
| LAURA E MARKS | | | ON FILE |
| LAURA E SANCHEZ | | | ON FILE |
| LAURA EDITH RIVAS | | | ON FILE |
| LAURA EDWARDS FENTON | | | ON FILE |
| LAURA ELEANOR ALLIBONE | | | ON FILE |
| LAURA ELENA A CS MARTINEZ | | | ON FILE |
| LAURA ELENA CHARLOTTE WREDE | | | ON FILE |
| LAURA ELENA ELLENBECKER | | | ON FILE |
| LAURA ELENA FASCIOLO | | | ON FILE |
| LAURA ELENA SANCHEZ | | | ON FILE |
| LAURA ELENA VIRGA | | | ON FILE |
| LAURA ELEONORA LAM | | | ON FILE |
| LAURA ELIANE RENEE THOMAS | | | ON FILE |
| LAURA ELISABET LUCHESSI | | | ON FILE |
| LAURA ELISE LACROUX | | | ON FILE |
| LAURA ELIZABETH BAINBRIDGE | | | ON FILE |
| LAURA ELIZABETH BARTLEY | | | ON FILE |
| LAURA ELIZABETH CAIRNS | | | ON FILE |
| LAURA ELIZABETH COUCH | | | ON FILE |
| LAURA ELIZABETH DIXON | | | ON FILE |
| LAURA ELIZABETH DUVALL | | | ON FILE |
| LAURA ELIZABETH GRIFFIN | | | ON FILE |
| LAURA ELIZABETH ORSO-RICHMOND | | | ON FILE |
| LAURA ELIZABETH RIPPIN | | | ON FILE |
| LAURA ELIZABETH RUES | | | ON FILE |
| LAURA ELIZABETH SALINA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAURA ELIZABETH SCHELLERUP | | | ON FILE |
| LAURA ELIZABETH WOOD | | | ON FILE |
| LAURA ELLEN AMORES | | | ON FILE |
| LAURA ELMA HERNANDEZ | | | ON FILE |
| LAURA ELYSE HILL | | | ON FILE |
| LAURA ERIKA VERA | | | ON FILE |
| LAURA ERMINIA DE MARCO | | | ON FILE |
| LAURA ESPINO | | | ON FILE |
| LAURA ESRA VAN DER WEEL | | | ON FILE |
| LAURA ESTEFANI LLANOS CACERES | | | ON FILE |
| LAURA ESTEFANY ROMERO SUELDO | | | ON FILE |
| LAURA ESTELA PACHECO | | | ON FILE |
| LAURA ESTRANA BUIL | | | ON FILE |
| LAURA EVA MARELLI | | | ON FILE |
| LAURA EVELYN ADRIAN | | | ON FILE |
| LAURA FABBRI | | | ON FILE |
| LAURA FALLER MCNEIL | | | ON FILE |
| LAURA FANTERA | | | ON FILE |
| LAURA FERNANDA CAICEDO PABON | | | ON FILE |
| LAURA FERNANDA QUIROGA VARGAS | | | ON FILE |
| LAURA FERNANDEZ | | | ON FILE |
| LAURA FERNANDEZ GARCIA | | | ON FILE |
| LAURA FERNANDEZ VECINO | | | ON FILE |
| LAURA FIORDAGRESTO | | | ON FILE |
| LAURA FLOR CORALLINI | | | ON FILE |
| LAURA FLORES GALLARDO | | | ON FILE |
| LAURA FLORIANE MARIELLE PERROT | | | ON FILE |
| LAURA FOREMAN | | | ON FILE |
| LAURA FORESTI | | | ON FILE |
| LAURA FRANCES GOMEZ | | | ON FILE |
| LAURA FRANCES SIMON | | | ON FILE |
| LAURA FREUDENREICH | | | ON FILE |
| LAURA G AMDUR | | | ON FILE |
| LAURA GABRIELA CASTRO | | | ON FILE |
| LAURA GAMBINI | | | ON FILE |
| LAURA GANZERLA | | | ON FILE |
| LAURA GARBER GAMSE | | | ON FILE |
| LAURA GARCES MENDO | | | ON FILE |
| LAURA GARCIA FERNANDEZ | | | ON FILE |
| LAURA GERSHMAN | | | ON FILE |
| LAURA GHIORSI | | | ON FILE |
| LAURA GIACCIO | | | ON FILE |
| LAURA GIACOPUZZI | | | ON FILE |
| LAURA GILBERTI | | | ON FILE |
| LAURA GIORGIA LEFEBVRE | | | ON FILE |
| LAURA GISELLE CASTRO | | | ON FILE |
| LAURA GISELLE FOSS | | | ON FILE |
| LAURA GJERLUFF CAMP | | | ON FILE |
| LAURA GOMEZ DE SALAZAR DE RIVAS | | | ON FILE |
| LAURA GRACE WILLEMS | | | ON FILE |
| LAURA GRACE XIAO TSING ORLOWSKI | | | ON FILE |
| LAURA GRANATA | | | ON FILE |
| LAURA GRISELDA BONILLA LUPERCIO | | | ON FILE |
| LAURA GUADALUPE MENDOZA CHAVEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAURA GUDINXXO | | | ON FILE |
| LAURA GUIDI | | | ON FILE |
| LAURA HAGGIS SOTTAS | | | ON FILE |
| LAURA HASHIMOTO YEE | | | ON FILE |
| LAURA HAZEL ASKEW | | | ON FILE |
| LAURA HELENA LADESTEIN | | | ON FILE |
| LAURA HENRY | | | ON FILE |
| LAURA HERIKIAN | | | ON FILE |
| LAURA HERNANDEZ PORTERO | | | ON FILE |
| LAURA HIEN TOOLE | | | ON FILE |
| LAURA HIGUITA JARAMILLO | | | ON FILE |
| LAURA HOLMAN ROCKWELL | | | ON FILE |
| LAURA HUNTER RUMMELE | | | ON FILE |
| LAURA IACHETTA | | | ON FILE |
| LAURA ICHIM | | | ON FILE |
| LAURA IGLESIAS LARUELO | | | ON FILE |
| LAURA ILIANA HALLER | | | ON FILE |
| LAURA INÃ¬' | | | ON FILE |
| LAURA INES BUSZANO | | | ON FILE |
| LAURA INES PERRI | | | ON FILE |
| LAURA INES SOTO | | | ON FILE |
| LAURA INES TERRIOU | | | ON FILE |
| LAURA IRENE CLASEN | | | ON FILE |
| LAURA IRENE GIULIANO | | | ON FILE |
| LAURA ISABEL BAEZA HEISKANEN | | | ON FILE |
| LAURA ISABEL CUELLO | | | ON FILE |
| LAURA ISABEL DIAZ SANJUR | | | ON FILE |
| LAURA ISABEL MARQUES LOPES | | | ON FILE |
| LAURA ISABEL TORNARI | | | ON FILE |
| LAURA IVANA RAMOS | | | ON FILE |
| LAURA J DILLON | | | ON FILE |
| LAURA J EUSTIS | | | ON FILE |
| LAURA J MITTEN | | | ON FILE |
| LAURA J SWANSON | | | ON FILE |
| LAURA JACQUELINE DIAZ BARBARAN | | | ON FILE |
| LAURA JADE S RALPH | | | ON FILE |
| LAURA JANE BOWERS | | | ON FILE |
| LAURA JANE BURKE | | | ON FILE |
| LAURA JANE DELANEY | | | ON FILE |
| LAURA JANE GOLDS | | | ON FILE |
| LAURA JANE LEWIS | | | ON FILE |
| LAURA JANE MAHONEY | | | ON FILE |
| LAURA JANE RHODES | | | ON FILE |
| LAURA JANE SALTHOUSE | | | ON FILE |
| LAURA JANE SURRICH | | | ON FILE |
| LAURA JANSONE | | | ON FILE |
| LAURA JARAMILLO ROJAS | | | ON FILE |
| LAURA JAYNE ALLEN | | | ON FILE |
| LAURA JAYNE DAJAVS | | | ON FILE |
| LAURA JAYNE SUTTON | | | ON FILE |
| LAURA JAYNE SWINGLER | | | ON FILE |
| LAURA JEAN LEVIN | | | ON FILE |
| LAURA JEAN LILLY | | | ON FILE |
| LAURA JEAN MIELKE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAURA JEAN NEVALA | | | ON FILE |
| LAURA JEAN PASLEY | | | ON FILE |
| LAURA JEANINE ALLARD | | | ON FILE |
| LAURA JENNIFER DIODOVICH | | | ON FILE |
| LAURA JEROMINEK | | | ON FILE |
| LAURA JESICA SANTUCHO | | | ON FILE |
| LAURA JIMENA PEREZ | | | ON FILE |
| LAURA JIMENEZ PEREZ | | | ON FILE |
| LAURA JIN NI | | | ON FILE |
| LAURA JO MANNING | | | ON FILE |
| LAURA JOANNA RENAULT | | | ON FILE |
| LAURA JOHANNA ASIKAINEN | | | ON FILE |
| LAURA JONES | | | ON FILE |
| LAURA JONUSAITE | | | ON FILE |
| LAURA JORGELINA GORDILLO | | | ON FILE |
| LAURA JORGELINA MARTINEZ GOIBURU | | | ON FILE |
| LAURA JOSEFINE FJELD CLAUSEN | | | ON FILE |
| LAURA JOSEPHIN BUISSINK | | | ON FILE |
| LAURA JOSEPHINE E COOTMANS | | | ON FILE |
| LAURA JUDITH CEPEDA MORENO | | | ON FILE |
| LAURA JUDITH MEJIA POSADA | | | ON FILE |
| LAURA K JARAMILLO | | | ON FILE |
| LAURA KAREN ALCOCER VARGAS | | | ON FILE |
| LAURA KATARIINA VIRKKALA | | | ON FILE |
| LAURA KATE BUCKLEY | | | ON FILE |
| LAURA KATHARINE WEESE ROCOSKI | | | ON FILE |
| LAURA KATHARINE ZULL | | | ON FILE |
| LAURA KATHERINE COMEAU | | | ON FILE |
| LAURA KATHERINE GOSSELIN | | | ON FILE |
| LAURA KATHLEEN TINA CAROL TAYLOR | | | ON FILE |
| LAURA KATHRYN FOX | | | ON FILE |
| LAURA KATHRYN TASTAD | | | ON FILE |
| LAURA KEERY | | | ON FILE |
| LAURA KIMBERLY VINCENT | | | ON FILE |
| LAURA KRALOVA | | | ON FILE |
| LAURA KRISTELLE CELINE QUESSANDIER | | | ON FILE |
| LAURA KRISTIINA HELENIUS | | | ON FILE |
| LAURA KRISTINE LESLIE | | | ON FILE |
| LAURA KYD | | | ON FILE |
| LAURA L CARROLL | | | ON FILE |
| LAURA L CRIMMINS | | | ON FILE |
| LAURA L PEREIRA | | | ON FILE |
| LAURA L SEYMOUR | | | ON FILE |
| LAURA L SULLIVAN | | | ON FILE |
| LAURA L WALDYN | | | ON FILE |
| LAURA LAINE CARROLL CHAVEZ | | | ON FILE |
| LAURA LAMAGNA | | | ON FILE |
| LAURA LARA DIAZ | | | ON FILE |
| LAURA LEA VEAL | | | ON FILE |
| LAURA LEANNE HALL | | | ON FILE |
| LAURA LEE | | | ON FILE |
| LAURA LEE CAINE | | | ON FILE |
| LAURA LEE FINN | | | ON FILE |
| LAURA LEE FORD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAURA LEE GAWNE | | | ON FILE |
| LAURA LEE GROW | | | ON FILE |
| LAURA LEE JOHNSON | | | ON FILE |
| LAURA LEE RIERA | | | ON FILE |
| LAURA LEE ROSS | | | ON FILE |
| LAURA LEE WELLS | | | ON FILE |
| LAURA LEICHTFRIED | | | ON FILE |
| LAURA LEIGH VIE | | | ON FILE |
| LAURA LEONOR WALLNER BOETTNER | | | ON FILE |
| LAURA LESLEY STAMMERS | | | ON FILE |
| LAURA LILIANA MAGALLAN | | | ON FILE |
| LAURA LILIANA SOTTILE | | | ON FILE |
| LAURA LINDA WIGEN | | | ON FILE |
| LAURA LIZETH CARRANZA PAJARES | | | ON FILE |
| LAURA LIZETH PRADO MUNOZ | | | ON FILE |
| LAURA LOISE BARNETT | | | ON FILE |
| LAURA LOMBARDI | | | ON FILE |
| LAURA LOPEZ BAPTISTA | | | ON FILE |
| LAURA LOPEZ GIRALDEZ | | | ON FILE |
| LAURA LOPREVITE | | | ON FILE |
| LAURA LORENA SAENZ SOTO | | | ON FILE |
| LAURA LOSAPIO | | | ON FILE |
| LAURA LOTTA KAKKO | | | ON FILE |
| LAURA LOUISE BLACKWELL | | | ON FILE |
| LAURA LOUISE CARRIERE | | | ON FILE |
| LAURA LOW JIA XIN | | | ON FILE |
| LAURA LU LIRAGLAND | | | ON FILE |
| LAURA LUCIA SALAS | | | ON FILE |
| LAURA LUCIA VILLEREAL | | | ON FILE |
| LAURA LUCILE PETER | | | ON FILE |
| LAURA LUCILLE MURILLO | | | ON FILE |
| LAURA LUGO ALVAREZ | | | ON FILE |
| LAURA LY | | | ON FILE |
| LAURA LYDIA POPE | | | ON FILE |
| LAURA LYN DRONEN-SMITH | | | ON FILE |
| LAURA LYNN GOOD | | | ON FILE |
| LAURA LYNN HARVEY | | | ON FILE |
| LAURA LYNN SARGIS | | | ON FILE |
| LAURA LYNN TENBRINK | | | ON FILE |
| LAURA LYNNE LANDIS | | | ON FILE |
| LAURA M BRIGANTI | | | ON FILE |
| LAURA M BUIS | | | ON FILE |
| LAURA M DECKER | | | ON FILE |
| LAURA M HUSS | | | ON FILE |
| LAURA M JEURISSEN | | | ON FILE |
| LAURA M SCHAAP | | | ON FILE |
| LAURA M YEITZ | | | ON FILE |
| LAURA MABEL LACAZE | | | ON FILE |
| LAURA MACIAS CAMACHO | | | ON FILE |
| LAURA MACRI | | | ON FILE |
| LAURA MADININA MARCHISIO | | | ON FILE |
| LAURA MAGDALENA POLOCOSER | | | ON FILE |
| LAURA MANENTI | | | ON FILE |
| LAURA MANON CHARLOTTE CANALS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAURA MÃŒLLER | | | ON FILE |
| LAURA MARA | | | ON FILE |
| LAURA MARCELA CANAS GALVIS | | | ON FILE |
| LAURA MARGARET MULHOLLAND | | | ON FILE |
| LAURA MARGARITA ALVAREZ NICHOLLS | | | ON FILE |
| LAURA MARGARITHA BOOGAARDS | | | ON FILE |
| LAURA MARIA CALINOIU | | | ON FILE |
| LAURA MARIA CAMEY LOPEZ | | | ON FILE |
| LAURA MARIA CHARLOTTA KOSKINEN | | | ON FILE |
| LAURA MARIA FLORIZOONE | | | ON FILE |
| LAURA MARIA HEMMI | | | ON FILE |
| LAURA MARIA MERCEDES ACEVEDO GONZALEZ | | | ON FILE |
| LAURA MARIA NETO DE VIVEIROS AMARAL PEREIRA | | | ON FILE |
| LAURA MARIA RAQUEL PORTILLO MAIMO | | | ON FILE |
| LAURA MARIA ROJAS AMAYA | | | ON FILE |
| LAURA MARIANA ALONSO | | | ON FILE |
| LAURA MARIANNE A GROLET | | | ON FILE |
| LAURA MARIANNE KHWEIS | | | ON FILE |
| LAURA MARIE ASTHOFF | | | ON FILE |
| LAURA MARIE CORICH | | | ON FILE |
| LAURA MARIE DAVENPORT | | | ON FILE |
| LAURA MARIE GIPSON | | | ON FILE |
| LAURA MARIE KENNELL | | | ON FILE |
| LAURA MARIE KWITNICKI | | | ON FILE |
| LAURA MARIE MUTH | | | ON FILE |
| LAURA MARIE PATRICELLI | | | ON FILE |
| LAURA MARIE WEAVER | | | ON FILE |
| LAURA MARIE WILDING | | | ON FILE |
| LAURA MARIEE JOSEPH | | | ON FILE |
| LAURA MARIEL ESCURRA CACERES | | | ON FILE |
| LAURA MARIEL VIDELA | | | ON FILE |
| LAURA MARION MURRAY | | | ON FILE |
| LAURA MARIOTTI | | | ON FILE |
| LAURA MARJATTA BERG | | | ON FILE |
| LAURA MARTINEZ REYES | | | ON FILE |
| LAURA MARUNICA | | | ON FILE |
| LAURA MARY PINCOMBE | | | ON FILE |
| LAURA MARYAM GHIACY | | | ON FILE |
| LAURA MAURI | | | ON FILE |
| LAURA MAY OAKLEY | | | ON FILE |
| LAURA MAZZARINO | | | ON FILE |
| LAURA MCDONALD PETTIT | | | ON FILE |
| LAURA MCLEAN WISELEY | | | ON FILE |
| LAURA MELANIE BITTERLICH | | | ON FILE |
| LAURA MENDIBURU LECUONA | | | ON FILE |
| LAURA MERCEDES DEEGAN | | | ON FILE |
| LAURA MICAELA GERTEL | | | ON FILE |
| LAURA MILENA GAMARRA GONZALEZ | | | ON FILE |
| LAURA MILENA JIMENEZ CADENA | | | ON FILE |
| LAURA MILLIGAN KENNEY | | | ON FILE |
| LAURA MONSERRAT GARCIA GARCIA | | | ON FILE |
| LAURA MONTERO DOMINGUEZ | | | ON FILE |
| LAURA MORALEJA LUCENDO | | | ON FILE |
| LAURA MORGANE VANESSA PICHARD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAURA MOSCARDO SOLER | | | ON FILE |
| LAURA MUNUERA RUIPEREZ | | | ON FILE |
| LAURA MYRTA BARR | | | ON FILE |
| LAURA NAIME NIM | | | ON FILE |
| LAURA NANA SANDJO | | | ON FILE |
| LAURA NASTASSITA CATELLA | | | ON FILE |
| LAURA NATALIA CAAMANXXO | | | ON FILE |
| LAURA NATHALIE BENNEGADI | | | ON FILE |
| LAURA NAVARRO MUNOZ | | | ON FILE |
| LAURA NICHOLE PAPPADA | | | ON FILE |
| LAURA NICOLE JANKS | | | ON FILE |
| LAURA NICOLE URBANELLI | | | ON FILE |
| LAURA NICOLE WADLEY | | | ON FILE |
| LAURA NINH HUYNH | | | ON FILE |
| LAURA NOE | | | ON FILE |
| LAURA NOELIA NUNXXEZ | | | ON FILE |
| LAURA NORMA AMATI | | | ON FILE |
| LAURA OGGIONNI | | | ON FILE |
| LAURA OYUELA MORALES | | | ON FILE |
| LAURA P KIRK | | | ON FILE |
| LAURA P LATORRE | | | ON FILE |
| LAURA PADILLA POZA | | | ON FILE |
| LAURA PAIGE BAILEY | | | ON FILE |
| LAURA PAIGE LEEN | | | ON FILE |
| LAURA PAIGE ROBSON | | | ON FILE |
| LAURA PAKASIENE | | | ON FILE |
| LAURA PAMELA BROOMES | | | ON FILE |
| LAURA PARMIGIANI | | | ON FILE |
| LAURA PATRICIA CRUZ | | | ON FILE |
| LAURA PATRICIA CURTIT | | | ON FILE |
| LAURA PATRICIA FERNANDES PEREIRA | | | ON FILE |
| LAURA PATRICIA MARY GEORGE | | | ON FILE |
| LAURA PATRICIA REYES | | | ON FILE |
| LAURA PENELOPE JONES | | | ON FILE |
| LAURA PEREZ GONZALEZ | | | ON FILE |
| LAURA PERIN | | | ON FILE |
| LAURA PESCATORI | | | ON FILE |
| LAURA PETRUSZOVA | | | ON FILE |
| LAURA PFLEUMER | | | ON FILE |
| LAURA PICCINNI | | | ON FILE |
| LAURA PICHLERBOGOLYUBOV | | | ON FILE |
| LAURA PIEHL | | | ON FILE |
| LAURA PINI | | | ON FILE |
| LAURA PINTO FOLGADO | | | ON FILE |
| LAURA PIRANESE | | | ON FILE |
| LAURA PIRIS GIMENEZ | | | ON FILE |
| LAURA PORRO | | | ON FILE |
| LAURA PORTILLO MONTEMUINO | | | ON FILE |
| LAURA POSTMA | | | ON FILE |
| LAURA PRESBURY | | | ON FILE |
| LAURA PRICE | | | ON FILE |
| LAURA PRIETO HUECAS | | | ON FILE |
| LAURA PRIN | | | ON FILE |
| LAURA QUIROGA TRABUCCHELLI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAURA R BEADON | | | ON FILE |
| LAURA R ROODUIJN | | | ON FILE |
| LAURA R VILLARREAL | | | ON FILE |
| LAURA RAE HANN | | | ON FILE |
| LAURA RENA GUY | | | ON FILE |
| LAURA RENEE CALDERON | | | ON FILE |
| LAURA RENEE HARTIGAN | | | ON FILE |
| LAURA REVERENDO BOULLOSA | | | ON FILE |
| LAURA RIBERA CREIXELL | | | ON FILE |
| LAURA RICH | | | ON FILE |
| LAURA ROCOSA SERRA | | | ON FILE |
| LAURA RODRIGUEZ-FIGUEROA | | | ON FILE |
| LAURA ROMANO | | | ON FILE |
| LAURA ROMINA QUINTEROS | | | ON FILE |
| LAURA ROMINA RICO | | | ON FILE |
| LAURA ROTHENBERGER | | | ON FILE |
| LAURA RUBIO NIETO | | | ON FILE |
| LAURA RUBY VIRULA | | | ON FILE |
| LAURA RUCCI | | | ON FILE |
| LAURA RUEDA GENSINI | | | ON FILE |
| LAURA RUTH GONZALEZ FIACCONI | | | ON FILE |
| LAURA S CHURCHILL | | | ON FILE |
| LAURA SABINE PISSAVIN | | | ON FILE |
| LAURA SANAVIA | | | ON FILE |
| LAURA SANCHEZ NAVARRETE | | | ON FILE |
| LAURA SANCHIDRIAN MARTINEZ | | | ON FILE |
| LAURA SANDOVAL | | | ON FILE |
| LAURA SANTANA | | | ON FILE |
| LAURA SANTIAGO ARENAS | | | ON FILE |
| LAURA SARTINI | | | ON FILE |
| LAURA SCHÃ„FER | | | ON FILE |
| LAURA SCHETTINI | | | ON FILE |
| LAURA SCHETTINI | | | ON FILE |
| LAURA SCHETTINI | | | ON FILE |
| LAURA SCHETTINI | | | ON FILE |
| LAURA SCHETTINI | | | ON FILE |
| LAURA SCHETTINI | | | ON FILE |
| LAURA SCHETTINI | | | ON FILE |
| LAURA SCHETTINI | | | ON FILE |
| LAURA SCHETTINI | | | ON FILE |
| LAURA SCHETTINI | | | ON FILE |
| LAURA SCHIATTARELLA | | | ON FILE |
| LAURA SCOTT WALLACE | | | ON FILE |
| LAURA SCOZZARI | | | ON FILE |
| LAURA SEGERS | | | ON FILE |
| LAURA SELENE RAMOS | | | ON FILE |
| LAURA SELMA COLE | | | ON FILE |
| LAURA SILVIA CORTESI | | | ON FILE |
| LAURA SILVIA HERNANDEZ | | | ON FILE |
| LAURA SILVIA PEER | | | ON FILE |
| LAURA SILVINA PETER | | | ON FILE |
| LAURA SILVINA SCARDAMAGLIA | | | ON FILE |
| LAURA SIMONA DRASOVEAN | | | ON FILE |
| LAURA SIRINGO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAURA SODA | | | ON FILE |
| LAURA SOFIA CANDIDO ANGELINO | | | ON FILE |
| LAURA SOFIA CRUZ VANEGAS | | | ON FILE |
| LAURA SOLEDAD BATES | | | ON FILE |
| LAURA SOLEDAD PINTO | | | ON FILE |
| LAURA SONG CHEN | | | ON FILE |
| LAURA SONNTAG | | | ON FILE |
| LAURA SOPHIA VASQUEZ BOLANOS | | | ON FILE |
| LAURA STELLA OCAMPO | | | ON FILE |
| LAURA STURGES | | | ON FILE |
| LAURA SUAREZ PALACIOS | | | ON FILE |
| LAURA SUSAN ELZINGA | | | ON FILE |
| LAURA SUZANNE NEHODA | | | ON FILE |
| LAURA SYDNEY ANAIS STRUMMER | | | ON FILE |
| LAURA TAN | | | ON FILE |
| LAURA TATEISHI SELIS | | | ON FILE |
| LAURA TERESA ECKERSON | | | ON FILE |
| LAURA THI LE | | | ON FILE |
| LAURA THI LE | | | ON FILE |
| LAURA TIEN | | | ON FILE |
| LAURA TIERNEY | | | ON FILE |
| LAURA TRUGLIO | | | ON FILE |
| LAURA TUBBESING ARMENTEROS | | | ON FILE |
| LAURA VALENTINA BELTRAN GOMEZ | | | ON FILE |
| LAURA VALENTINA DIAZ | | | ON FILE |
| LAURA VALENTINA URIBE SANCHEZ | | | ON FILE |
| LAURA VALERIA ALBORNOZ | | | ON FILE |
| LAURA VALERIA LAZARTES | | | ON FILE |
| LAURA VANESSA JARAMILLO MENDEZ | | | ON FILE |
| LAURA VANESSA RAMIREZ TOLEDO | | | ON FILE |
| LAURA VANESSA SAUCEDO LOBO | | | ON FILE |
| LAURA VARRICCHIO | | | ON FILE |
| LAURA VEGA RAMIREZ | | | ON FILE |
| LAURA VEIGA | | | ON FILE |
| LAURA VEJEN BARNKOB | | | ON FILE |
| LAURA VERONICA ANZOLA MARIN | | | ON FILE |
| LAURA VERONICA CARRIZO | | | ON FILE |
| LAURA VERONICA KURZ | | | ON FILE |
| LAURA VERONICA LARROSA | | | ON FILE |
| LAURA VIRGINIA CUELLO | | | ON FILE |
| LAURA VIRGINIA LORENZO | | | ON FILE |
| LAURA VIRGINIA PINZON | | | ON FILE |
| LAURA VIVIANA COLELLA | | | ON FILE |
| LAURA WELDON DE ANDRE GARCIA | | | ON FILE |
| LAURA WELDON DE ANDRE GARCIA | | | ON FILE |
| LAURA WEVERINK | | | ON FILE |
| LAURA WIGGINS FLOWERS | | | ON FILE |
| LAURA WIIG HOFFMAN | | | ON FILE |
| LAURA WITSCHAS | | | ON FILE |
| LAURA WIZMAN | | | ON FILE |
| LAURA Y SHIEH | | | ON FILE |
| LAURA YESENIA ROACHO ORTEGA | | | ON FILE |
| LAURA YILDIRIM | | | ON FILE |
| LAURA ZENNARO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAURA ZOE QUIST | | | ON FILE |
| LAURA ZORAIDA GARCIA ORTIZ | | | ON FILE |
| LAURA-BETH FILIPOVSKI | | | ON FILE |
| LAURACHADHA WEINDORF | | | ON FILE |
| LAURADDA MAE STUPER | | | ON FILE |
| LAURAN A VAN DRUNEN | | | ON FILE |
| LAURANCE BRADLY LE BROCQUE | | | ON FILE |
| LAURANE ANNE JOHNSON | | | ON FILE |
| LAURANIA DOMINICA COCKBURN | | | ON FILE |
| LAURANNA C VAN DE STROET | | | ON FILE |
| LAURANT BAXHUKU | | | ON FILE |
| LAURAS GRIGALIUNAS | | | ON FILE |
| LAURE ALEXANDRA BURRUS | | | ON FILE |
| LAURE ALINE MARIE SOPHIE SEDILLE FRECHIN | | | ON FILE |
| LAURE ANNE CACHAT | | | ON FILE |
| LAURE BERENGERE PATRICIA PREVOST SANSAC DE TRAVERSAY | | | ON FILE |
| LAURE BREDA | | | ON FILE |
| LAURE CHARLOTTE MARTIN | | | ON FILE |
| LAURE CHRISTINE MARIE DE CHERGE | | | ON FILE |
| LAURE DANIELE ODILE CHAUVET | | | ON FILE |
| LAURE DENISE ANNE ELISABETH BOUKEBZA | | | ON FILE |
| LAURE EDWIGE MANDRAUD | | | ON FILE |
| LAURE KOUASSI | | | ON FILE |
| LAURE MARIE DOMINIQUE BIEVELEZ | | | ON FILE |
| LAURE MARIE S DELCOMMUNE | | | ON FILE |
| LAURE SANDRA DAVERTON | | | ON FILE |
| LAUREAN ANNE BIANZON SANTOS | | | ON FILE |
| LAUREANO DARIO LABBOZZETTA | | | ON FILE |
| LAUREANO FRANCISCO GOMEZ | | | ON FILE |
| LAUREANO GIMENEZ VEGA FERRAMOLA | | | ON FILE |
| LAUREANO GITTO | | | ON FILE |
| LAUREANO LAFUENTE | | | ON FILE |
| LAUREANO LAFUENTE | | | ON FILE |
| LAUREANO RAINERI | | | ON FILE |
| LAUREANO RAINERI | | | ON FILE |
| LAUREANO RUBEN ALONSO | | | ON FILE |
| LAUREEN PARADISO | | | ON FILE |
| LAUREEN THERESE ELISABETH WIAHL | | | ON FILE |
| LAUREL ALEXANDRIA GREY | | | ON FILE |
| LAUREL ANN SPEAR | | | ON FILE |
| LAUREL ANN YANOVICH | | | ON FILE |
| LAUREL CHRISTINE TINCHER | | | ON FILE |
| LAUREL CHRISTOPHER BROWN | | | ON FILE |
| LAUREL D MCBROWN | | | ON FILE |
| LAUREL E SONNE | | | ON FILE |
| LAUREL ELIZABETH COLLINS | | | ON FILE |
| LAUREL ELIZABETH STEPHENS | | | ON FILE |
| LAUREL HANNAH WILSON | | | ON FILE |
| LAUREL JOY FINSTER | | | ON FILE |
| LAUREL LEE BALL | | | ON FILE |
| LAUREL LEE ELLIS | | | ON FILE |
| LAUREL MARIA SABINE BORGGREVE | | | ON FILE |
| LAUREL ONIKA BORREL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAUREL ONIKA BORREL | | | ON FILE |
| LAUREL TAYLOR-MARIE LOWEN | | | ON FILE |
| LAURELINE FLORENCE DE LONGREE | | | ON FILE |
| LAURELINE FOUCRIER | | | ON FILE |
| LAUREN | | | ON FILE |
| LAUREN A LIUZZI | | | ON FILE |
| LAUREN ADELE TURNER | | | ON FILE |
| LAUREN AILEEN PEDERSEN | | | ON FILE |
| LAUREN ALANA WILLIAMS | | | ON FILE |
| LAUREN ALEXANDRA FINKEL | | | ON FILE |
| LAUREN ALEXANDRA GAULT | | | ON FILE |
| LAUREN ALEXANDRA MUIR | | | ON FILE |
| LAUREN ALEXANDRA ORR | | | ON FILE |
| LAUREN ALEXANDRA WHITE | | | ON FILE |
| LAUREN ALISA WOOD | | | ON FILE |
| LAUREN ALTSHULE IRVINE | | | ON FILE |
| LAUREN AMANDA LEFF | | | ON FILE |
| LAUREN ANGELA OSBRINK | | | ON FILE |
| LAUREN ANN AIELLO | | | ON FILE |
| LAUREN ANNE CAMPBELL | | | ON FILE |
| LAUREN ANNE PERETTO | | | ON FILE |
| LAUREN ANNE URASAKI | | | ON FILE |
| LAUREN ASHLEIGH ANDERSON | | | ON FILE |
| LAUREN ASHLEIGH ARGIER | | | ON FILE |
| LAUREN ASHLEIGH MILES | | | ON FILE |
| LAUREN ASHLEY ALVAREZ | | | ON FILE |
| LAUREN ASHLEY APICELLA | | | ON FILE |
| LAUREN ASHLEY BRUNNQUELL | | | ON FILE |
| LAUREN ASHLEY LISATH | | | ON FILE |
| LAUREN ASHLEY PETERSON | | | ON FILE |
| LAUREN ASHLEY SASON | | | ON FILE |
| LAUREN AUBREY CALLCOTT | | | ON FILE |
| LAUREN BAKER | | | ON FILE |
| LAUREN BETH MALINOVSKY | | | ON FILE |
| LAUREN BETH PATTERSON | | | ON FILE |
| LAUREN BETH SOMERS | | | ON FILE |
| LAUREN BLACKWELL LANDON | | | ON FILE |
| LAUREN BRITTANY SHARP | | | ON FILE |
| LAUREN CASARIN | | | ON FILE |
| LAUREN CATHERINE MAIERS | | | ON FILE |
| LAUREN CATHERINE SEDGMAN | | | ON FILE |
| LAUREN CECIL DANDRIDGE | | | ON FILE |
| LAUREN CELIA GERMONPREZ | | | ON FILE |
| LAUREN CHESLEY | | | ON FILE |
| LAUREN CHRISTINE KLEIN | | | ON FILE |
| LAUREN CHRISTINE MUSILLI | | | ON FILE |
| LAUREN CHRISTOPHER NOLEN | | | ON FILE |
| LAUREN CHUI GI YU | | | ON FILE |
| LAUREN CLEGG | | | ON FILE |
| LAUREN COLE KAESTNER | | | ON FILE |
| LAUREN DAYNE SHEPPARD | | | ON FILE |
| LAUREN DC CZERNIACHOWSKI | | | ON FILE |
| LAUREN DIANE CHAN | | | ON FILE |
| LAUREN DIANE GONSER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAUREN E CISZEWSKI | | | ON FILE |
| LAUREN E GIFFORD | | | ON FILE |
| LAUREN E MAZZOTTA | | | ON FILE |
| LAUREN E SCHUMAN | | | ON FILE |
| LAUREN E TAYLOR | | | ON FILE |
| LAUREN EDWARDS MARTIN | | | ON FILE |
| LAUREN ELISE BECKER | | | ON FILE |
| LAUREN ELISEWRIGHT MEDICA | | | ON FILE |
| LAUREN ELIZABETH BAILEY | | | ON FILE |
| LAUREN ELIZABETH BALLMER | | | ON FILE |
| LAUREN ELIZABETH BROWN | | | ON FILE |
| LAUREN ELIZABETH CARTLEDGE | | | ON FILE |
| LAUREN ELIZABETH CHRISTIANSON | | | ON FILE |
| LAUREN ELIZABETH DAVIS | | | ON FILE |
| LAUREN ELIZABETH DEAN | | | ON FILE |
| LAUREN ELIZABETH DENHAM | | | ON FILE |
| LAUREN ELIZABETH DONATUCCI | | | ON FILE |
| LAUREN ELIZABETH HARPER | | | ON FILE |
| LAUREN ELIZABETH HEALEY | | | ON FILE |
| LAUREN ELIZABETH JORDAN | | | ON FILE |
| LAUREN ELIZABETH KELL | | | ON FILE |
| LAUREN ELIZABETH LANGSTON | | | ON FILE |
| LAUREN ELIZABETH MEDEIROS | | | ON FILE |
| LAUREN ELIZABETH MIHALEK | | | ON FILE |
| LAUREN ELIZABETH NESTER | | | ON FILE |
| LAUREN ELIZABETH NEWMAN | | | ON FILE |
| LAUREN ELIZABETH PISANO | | | ON FILE |
| LAUREN ELIZABETH POSEY | | | ON FILE |
| LAUREN ELIZABETH REINHARD | | | ON FILE |
| LAUREN ELIZABETH REINHARD | | | ON FILE |
| LAUREN ELIZABETH SCHELOSKE | | | ON FILE |
| LAUREN ELIZABETH SITZMAN | | | ON FILE |
| LAUREN ELIZABETH STANDERFER | | | ON FILE |
| LAUREN ELIZABETH SUTHERLAND | | | ON FILE |
| LAUREN ELIZABETH TAKSA | | | ON FILE |
| LAUREN EMILY GARFIELD | | | ON FILE |
| LAUREN ESTHER NEAL | | | ON FILE |
| LAUREN FAITH KUGLER | | | ON FILE |
| LAUREN FRANCES HALSTEAD | | | ON FILE |
| LAUREN FRANCES ROSE BERTOLACCI | | | ON FILE |
| LAUREN FRANCES SPERLING | | | ON FILE |
| LAUREN FRANCIS GERBER-MANNING | | | ON FILE |
| LAUREN G SCORNAVACCA | | | ON FILE |
| LAUREN GAIL ARENS | | | ON FILE |
| LAUREN GRACE DEVENNY | | | ON FILE |
| LAUREN HAVEN | | | ON FILE |
| LAUREN HILLARY KOBRIN | | | ON FILE |
| LAUREN HSIAO | | | ON FILE |
| LAUREN I QUINONES | | | ON FILE |
| LAUREN J ARTIS | | | ON FILE |
| LAUREN JADE NEWSTEAD | | | ON FILE |
| LAUREN JADE ORCHARD | | | ON FILE |
| LAUREN JADE ZI WEI BLEACH | | | ON FILE |
| LAUREN JANE BRUMMELER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAUREN JANE CHOJNOWSKI | | | ON FILE |
| LAUREN JANE LOGAN | | | ON FILE |
| LAUREN JEAN HICKOX | | | ON FILE |
| LAUREN JENNIFER ENOS | | | ON FILE |
| LAUREN JESSICA THOMPSON | | | ON FILE |
| LAUREN JOAN BRENC | | | ON FILE |
| LAUREN JOANNE FRASER | | | ON FILE |
| LAUREN JONES HELTON | | | ON FILE |
| LAUREN JORDAAN | | | ON FILE |
| LAUREN JULIA FRANK | | | ON FILE |
| LAUREN KATHLEEN CHARLENE SANDY | | | ON FILE |
| LAUREN KATHLEEN CHARLENE SANDY | | | ON FILE |
| LAUREN KATRINA OBRIEN | | | ON FILE |
| LAUREN KESSELER DOYLE | | | ON FILE |
| LAUREN KRISTINA WANIEL | | | ON FILE |
| LAUREN L CHAVES | | | ON FILE |
| LAUREN LADUKE | | | ON FILE |
| LAUREN LEIGH CORRIGAL | | | ON FILE |
| LAUREN LI | | | ON FILE |
| LAUREN LIM GO | | | ON FILE |
| LAUREN LINDSI MILEY | | | ON FILE |
| LAUREN LORRAINE SELF | | | ON FILE |
| LAUREN LOUISE LEWIS | | | ON FILE |
| LAUREN M AURIEMMA | | | ON FILE |
| LAUREN M COLLINS | | | ON FILE |
| LAUREN M JOHNSON | | | ON FILE |
| LAUREN M MEHL | | | ON FILE |
| LAUREN M SACKS | | | ON FILE |
| LAUREN M SIMONS | | | ON FILE |
| LAUREN M TEFFT | | | ON FILE |
| LAUREN MAI TRAN | | | ON FILE |
| LAUREN MARGARET EARLY | | | ON FILE |
| LAUREN MARGARET JONES | | | ON FILE |
| LAUREN MARGARET SIMMS | | | ON FILE |
| LAUREN MARIE BECKLEY WARD | | | ON FILE |
| LAUREN MARIE BILL | | | ON FILE |
| LAUREN MARIE BOSTROM | | | ON FILE |
| LAUREN MARIE BUCHS | | | ON FILE |
| LAUREN MARIE DE MARCO | | | ON FILE |
| LAUREN MARIE FREDERICK | | | ON FILE |
| LAUREN MARIE HERMANSEN | | | ON FILE |
| LAUREN MARIE KISNER | | | ON FILE |
| LAUREN MARIE KLIPHON | | | ON FILE |
| LAUREN MARIE KRIARIS | | | ON FILE |
| LAUREN MARIE LOGSDON | | | ON FILE |
| LAUREN MARIE LOPP | | | ON FILE |
| LAUREN MARIE SPINA | | | ON FILE |
| LAUREN MARIE TURNER | | | ON FILE |
| LAUREN MARIE VOIGTLANDER | | | ON FILE |
| LAUREN MARY MARSDEN | | | ON FILE |
| LAUREN MCKENNA MILLER | | | ON FILE |
| LAUREN MECHELE ANDREU | | | ON FILE |
| LAUREN MICHELE GRAHAM | | | ON FILE |
| LAUREN MICHELE RYBALTOWSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAUREN MICHELLE CUNNINGHAM | | | ON FILE |
| LAUREN MICHELLE GOLEN | | | ON FILE |
| LAUREN MICHELLE HALL | | | ON FILE |
| LAUREN MICHELLE HANDELSMAN | | | ON FILE |
| LAUREN MICHELLE HUMPHREY | | | ON FILE |
| LAUREN MICHELLE OSTAPOVICH | | | ON FILE |
| LAUREN MICHELLE RIVERA | | | ON FILE |
| LAUREN MICHELLE STAFF | | | ON FILE |
| LAUREN MICKELLE BOS | | | ON FILE |
| LAUREN MIKAELA CUMBERBATCH | | | ON FILE |
| LAUREN MORGAN PRATT | | | ON FILE |
| LAUREN N CURTIS | | | ON FILE |
| LAUREN NANCY FEDENIA | | | ON FILE |
| LAUREN NATALIE WYBROW | | | ON FILE |
| LAUREN NICOLE BENNETT PHONXAYA | | | ON FILE |
| LAUREN NICOLE BISSELL | | | ON FILE |
| LAUREN NICOLE JACOBSEN | | | ON FILE |
| LAUREN NICOLE JACOBSEN | | | ON FILE |
| LAUREN NICOLE MORRIS | | | ON FILE |
| LAUREN NICOLE SCHIAVI | | | ON FILE |
| LAUREN NICOLE SICKLES | | | ON FILE |
| LAUREN NICOLE WIDENER | | | ON FILE |
| LAUREN NICOLE WILSON | | | ON FILE |
| LAUREN NIKOLE BRIDGES | | | ON FILE |
| LAUREN NOELLE HOHNBERGER | | | ON FILE |
| LAUREN OLIVIA BRANHAM | | | ON FILE |
| LAUREN P GROVES | | | ON FILE |
| LAUREN P MONTPETIT | | | ON FILE |
| LAUREN PAIGE GILL | | | ON FILE |
| LAUREN PATRICIA BAYLOR | | | ON FILE |
| LAUREN PEARL PALIUS | | | ON FILE |
| LAUREN REAVES SHIPMAN | | | ON FILE |
| LAUREN REBECCA GIPSON | | | ON FILE |
| LAUREN RENE JOHNSON | | | ON FILE |
| LAUREN RENE MASTERS | | | ON FILE |
| LAUREN RENEE BURSKY | | | ON FILE |
| LAUREN RENEE LOUQUE | | | ON FILE |
| LAUREN RENEE LOUQUE | | | ON FILE |
| LAUREN RENEE WOLFE | | | ON FILE |
| LAUREN RILEY RAINOSEK | | | ON FILE |
| LAUREN ROGERS | | | ON FILE |
| LAUREN ROSE OTTO | | | ON FILE |
| LAUREN ROSINA LANCASTER | | | ON FILE |
| LAUREN S IP | | | ON FILE |
| LAUREN SARMINNA DAGOSTINO | | | ON FILE |
| LAUREN SHANNON KERN | | | ON FILE |
| LAUREN SHEMIN AVERY | | | ON FILE |
| LAUREN SILVA MARTINS | | | ON FILE |
| LAUREN SIMISON ATKINSON | | | ON FILE |
| LAUREN SMITH | | | ON FILE |
| LAUREN ST CECILIA WEIR | | | ON FILE |
| LAUREN STEPHANIE DE SYLVA | | | ON FILE |
| LAUREN SUE BROUSSARD | | | ON FILE |
| LAUREN SUZANNE BARNEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAUREN SUZANNE MILLER | | | ON FILE |
| LAUREN SUZANNE MILLER | | | ON FILE |
| LAUREN SUZANNE MILLER | | | ON FILE |
| LAUREN SUZANNE TACKETT | | | ON FILE |
| LAUREN SYBIL RENNIE | | | ON FILE |
| LAUREN TAYLOR CUNNINGHAM | | | ON FILE |
| LAUREN TAYLOR TARASOFF | | | ON FILE |
| LAUREN VALASHINAS | | | ON FILE |
| LAUREN VICTORIA BEISEL | | | ON FILE |
| LAUREN VICTORIA BUCKLEY | | | ON FILE |
| LAUREN VICTORIA PARSCH-BYCZYNSKI | | | ON FILE |
| LAURENA CHRISTINE DAVIS | | | ON FILE |
| LAURENÅ¢IU-CRISTIAN BERTEANU | | | ON FILE |
| LAURENCE ALAN DAVID SAMUELS | | | ON FILE |
| LAURENCE ALAN LOVELOCK | | | ON FILE |
| LAURENCE ALEXANDER CLAY | | | ON FILE |
| LAURENCE ALFREDO DANIEL | | | ON FILE |
| LAURENCE ANDREW HURWITZ-BREMNER | | | ON FILE |
| LAURENCE ANNICK RENAUD | | | ON FILE |
| LAURENCE ANTHONY DUNN | | | ON FILE |
| LAURENCE ANTHONY DUNN | | | ON FILE |
| LAURENCE ANTONIO MADEO | | | ON FILE |
| LAURENCE BARABAD PINGOL | | | ON FILE |
| LAURENCE BELHUMEUR ROBERGE | | | ON FILE |
| LAURENCE BENJAMIN PEARL | | | ON FILE |
| LAURENCE BENNETT DUGGAN | | | ON FILE |
| LAURENCE CALEB PROPHET | | | ON FILE |
| LAURENCE CHANGWE MUTAKASHA | | | ON FILE |
| LAURENCE CHARLES WHATLEY | | | ON FILE |
| LAURENCE CHERRIER | | | ON FILE |
| LAURENCE CHRISTIAN LEVI | | | ON FILE |
| LAURENCE COSTELLO | | | ON FILE |
| LAURENCE CRAY | | | ON FILE |
| LAURENCE DAMIEN FRANGIE | | | ON FILE |
| LAURENCE DAVID KOBLER | | | ON FILE |
| LAURENCE DE LAROCHELLIERE-CYR | | | ON FILE |
| LAURENCE DOUGHTY | | | ON FILE |
| LAURENCE DOYLE | | | ON FILE |
| LAURENCE DUNN | | | ON FILE |
| LAURENCE DUSSELIER | | | ON FILE |
| LAURENCE EANHO JUNG | | | ON FILE |
| LAURENCE EDWARD KEIR | | | ON FILE |
| LAURENCE ELIOT RANDALL | | | ON FILE |
| LAURENCE ELLIOT WELCH | | | ON FILE |
| LAURENCE ESLLER SCHULTZ | | | ON FILE |
| LAURENCE ESTLIN WALSHHODSON | | | ON FILE |
| LAURENCE F ROSENTHAL | | | ON FILE |
| LAURENCE FILOIALII SIAVII | | | ON FILE |
| LAURENCE FINLAY BELL | | | ON FILE |
| LAURENCE FRANK JUNIOR MASON | | | ON FILE |
| LAURENCE FROGGATT | | | ON FILE |
| LAURENCE GAUDIAU | | | ON FILE |
| LAURENCE GRAY HERMAN | | | ON FILE |
| LAURENCE HARLEY NICHOLLS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAURENCE HENRY BATE | | | ON FILE |
| LAURENCE IDCZAK | | | ON FILE |
| LAURENCE INGRID V PROVOST | | | ON FILE |
| LAURENCE INGRID V PROVOST | | | ON FILE |
| LAURENCE JAMES C MATHURIN | | | ON FILE |
| LAURENCE JAMES CUNLIFFE THOMPSON | | | ON FILE |
| LAURENCE JAMES GLINN | | | ON FILE |
| LAURENCE JAMES ZIMMERMAN | | | ON FILE |
| LAURENCE JASPER THAM | | | ON FILE |
| LAURENCE JAY TRACHTENBERG | | | ON FILE |
| LAURENCE JOHN H MAGTABOG | | | ON FILE |
| LAURENCE JOHN JAMES | | | ON FILE |
| LAURENCE JOHN NEWFIELD | | | ON FILE |
| LAURENCE JONATHAN FISH | | | ON FILE |
| LAURENCE JOSEPH BOLGER | | | ON FILE |
| LAURENCE JOSEPH BOUCHARD | | | ON FILE |
| LAURENCE KEITH MAYNARD | | | ON FILE |
| LAURENCE KING | | | ON FILE |
| LAURENCE KYLE KILLEN | | | ON FILE |
| LAURENCE LIM | | | ON FILE |
| LAURENCE LOBERT STONE | | | ON FILE |
| LAURENCE LOUIS KAEGI | | | ON FILE |
| LAURENCE LOUIS MEAH | | | ON FILE |
| LAURENCE M E ARCHER | | | ON FILE |
| LAURENCE MAGGY JACQUELINE BOURDET | | | ON FILE |
| LAURENCE MARCUS RICKETT | | | ON FILE |
| LAURENCE MARIE-PIERRE MOIRE | | | ON FILE |
| LAURENCE MATTHEW RYAN | | | ON FILE |
| LAURENCE MAURICE HALL | | | ON FILE |
| LAURENCE MILNE | | | ON FILE |
| LAURENCE MILTON CLARK | | | ON FILE |
| LAURENCE NICOLE GILBERTE LAMBERT | | | ON FILE |
| LAURENCE ODETTE ANDREE LE COZ | | | ON FILE |
| LAURENCE OG O BRIEN | | | ON FILE |
| LAURENCE OLIVER MULLINS | | | ON FILE |
| LAURENCE OUELLETTE LEFEBVRE | | | ON FILE |
| LAURENCE PAUL TUMMINGS | | | ON FILE |
| LAURENCE PHILIP TEN BOSCH | | | ON FILE |
| LAURENCE PIERS SMITH | | | ON FILE |
| LAURENCE PRESCOTT MOORE | | | ON FILE |
| LAURENCE QUINN | | | ON FILE |
| LAURENCE RANDALL HARTE | | | ON FILE |
| LAURENCE REGINALD HOWE | | | ON FILE |
| LAURENCE RICHARD SMITH | | | ON FILE |
| LAURENCE RIVIERE | | | ON FILE |
| LAURENCE SPRAGUE | | | ON FILE |
| LAURENCE SUZANNE P LEVAQUE | | | ON FILE |
| LAURENCE TAMIR | | | ON FILE |
| LAURENCE THOMAS BAXTER | | | ON FILE |
| LAURENCE THOMAS MILLER | | | ON FILE |
| LAURENCE THOMAS O DONOHOE | | | ON FILE |
| LAURENCE THOMAS ONEILL | | | ON FILE |
| LAURENCE TOSI | | | ON FILE |
| LAURENCE TOVO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAURENCE TWELVETREES | | | ON FILE |
| LAURENCE VOUSDOUKOS | | | ON FILE |
| LAURENCE VUILLEMIN | | | ON FILE |
| LAURENCE WALSH | | | ON FILE |
| LAURENCE WHITE | | | ON FILE |
| LAURENCE WILLIAM THORNBER | | | ON FILE |
| LAURENCE YANG | | | ON FILE |
| LAURENCE YVONNE AIMÃ© | | | ON FILE |
| LAURENCIO SANCHEZ ANDREU | | | ON FILE |
| LAURENE ALINE GISELE SABY | | | ON FILE |
| LAURENE ARSENAULT | | | ON FILE |
| LAURENE BEVERLEY ALLISON SLOBODA | | | ON FILE |
| LAURENKATHRYN TICKNER | | | ON FILE |
| LAURENNE MERCIER | | | ON FILE |
| LAURENS A E VROEGE | | | ON FILE |
| LAURENS A H VOSSEN | | | ON FILE |
| LAURENS A SNUVERINK | | | ON FILE |
| LAURENS AALT DE KLEINE | | | ON FILE |
| LAURENS AREND BOSSCHER | | | ON FILE |
| LAURENS BAECK | | | ON FILE |
| LAURENS CASPER VAN KALMTHOUT | | | ON FILE |
| LAURENS DANIEL TALING | | | ON FILE |
| LAURENS DENIS | | | ON FILE |
| LAURENS DIRKS C SPIGT | | | ON FILE |
| LAURENS EECKHOUT | | | ON FILE |
| LAURENS FRANCIS A DE BROUWER | | | ON FILE |
| LAURENS HILDEGONDE J DE BAKKER | | | ON FILE |
| LAURENS JAN G SOER | | | ON FILE |
| LAURENS JAN ROLAND NICOLAS VAN MAMEREN | | | ON FILE |
| LAURENS JAN T VANHAECKE | | | ON FILE |
| LAURENS JOHAN M EYNHOUTS | | | ON FILE |
| LAURENS JOHANNES HERMANUS OTTE | | | ON FILE |
| LAURENS JORIAN WIELINK | | | ON FILE |
| LAURENS JUDITH J DE SMET | | | ON FILE |
| LAURENS L VAN REMORTELE | | | ON FILE |
| LAURENS MAARTEN LOOIJE | | | ON FILE |
| LAURENS MAEKEL | | | ON FILE |
| LAURENS MARIJN SEBASTIAAN VAN DEN BURG | | | ON FILE |
| LAURENS MARINUS CARLEBUR | | | ON FILE |
| LAURENS MERIEN VAN DER SCHRAAF | | | ON FILE |
| LAURENS NOEL VAN DRIEST | | | ON FILE |
| LAURENS P VERSPEEK | | | ON FILE |
| LAURENS PIETER WESSELS | | | ON FILE |
| LAURENS ROBERT ANNE VAN DIJK | | | ON FILE |
| LAURENS SERNETS | | | ON FILE |
| LAURENS STAM | | | ON FILE |
| LAURENS SULEIMAN ZUREIQI | | | ON FILE |
| LAURENS TEIRLYNCK | | | ON FILE |
| LAURENS UTEN | | | ON FILE |
| LAURENS VAN GUCHT | | | ON FILE |
| LAURENS VERSCHUERE | | | ON FILE |
| LAURENS VINCENT NOTENBOOM | | | ON FILE |
| LAURENS W VAN MIERLO | | | ON FILE |
| LAURENS WIELAARD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAURENS WILLEM ALBERT NICOLAAS GIJSBERT VAN OOSTRUM | | | ON FILE |
| LAURENS ZERBIB | | | ON FILE |
| LAURENSAA VERWATER | | | ON FILE |
| LAURENSIUS SUHODO B | | | ON FILE |
| LAURENT ADRIEN MARCHAND | | | ON FILE |
| LAURENT AKOUN | | | ON FILE |
| LAURENT ALAIN FRED PHILIPPE MALADIRA | | | ON FILE |
| LAURENT ALAIN GAEL BASTOUL | | | ON FILE |
| LAURENT ALAIN PYTHOUD | | | ON FILE |
| LAURENT ALAIN YVES PORTES | | | ON FILE |
| LAURENT ALBERT OLLIER | | | ON FILE |
| LAURENT ALEXANDRE HOUSSETTE | | | ON FILE |
| LAURENT ALEXANDRE LYONS | | | ON FILE |
| LAURENT ALFRED ALBERT FEHR | | | ON FILE |
| LAURENT AMBROISE G FOUARD | | | ON FILE |
| LAURENT ANDRE BERNARD PLANTARD | | | ON FILE |
| LAURENT ANDRE CLEMENT BRU | | | ON FILE |
| LAURENT ANDRE DAVOUST | | | ON FILE |
| LAURENT ANDRE NICOLAS BOSC | | | ON FILE |
| LAURENT ANDRE ROBERT BESNARD | | | ON FILE |
| LAURENT ANDRE WATTERLOT | | | ON FILE |
| LAURENT ANDREA POETTO | | | ON FILE |
| LAURENT ANKOU KEOULA | | | ON FILE |
| LAURENT ANTHONY G WILLOCQ | | | ON FILE |
| LAURENT ANTOINE BERNARDINI | | | ON FILE |
| LAURENT ARMAND LOUIS LARDRY | | | ON FILE |
| LAURENT AXEL CLAUDE JOSE ARENSMA | | | ON FILE |
| LAURENT BAGASSIEN | | | ON FILE |
| LAURENT BAPTISTE GEORGES DONCKERS | | | ON FILE |
| LAURENT BEAUCOUSIN | | | ON FILE |
| LAURENT BENJAMIN BENOIT CHAPPAT | | | ON FILE |
| LAURENT BENJAMIN JOSEPH ACEZAT | | | ON FILE |
| LAURENT BERNARD ANDRE GATEAU | | | ON FILE |
| LAURENT BERNARD JEAN FERAUDET | | | ON FILE |
| LAURENT BERNARD MICHEL DERREY | | | ON FILE |
| LAURENT BESSON | | | ON FILE |
| LAURENT BINDSCHADLER | | | ON FILE |
| LAURENT BLAKE HALLONQUIST | | | ON FILE |
| LAURENT BRAULT | | | ON FILE |
| LAURENT BRESSON | | | ON FILE |
| LAURENT BRIAN DESMOT | | | ON FILE |
| LAURENT BRUNO FOURNIGAULT | | | ON FILE |
| LAURENT BRUNO VERGOZ | | | ON FILE |
| LAURENT CAILLE | | | ON FILE |
| LAURENT CALLEWIER | | | ON FILE |
| LAURENT CARDOT | | | ON FILE |
| LAURENT CEDRIC FAVRE | | | ON FILE |
| LAURENT CHARLES BRAUN | | | ON FILE |
| LAURENT CHARLES E DE PAUW | | | ON FILE |
| LAURENT CHARLES MAXIMILIEN P KOEHLER | | | ON FILE |
| LAURENT CHIRCO | | | ON FILE |
| LAURENT CHRISTIAN ASKER M TELLIER | | | ON FILE |
| LAURENT CHRISTIAN J DE HERTOGH | | | ON FILE |
| LAURENT CHRISTIAN REY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAURENT CHRISTOPHE E DE BOSSCHER CORDEMANS | | | ON FILE |
| LAURENT CLAUDE AUGUSTE CHARLES RAHOU | | | ON FILE |
| LAURENT CLAUDE BRUNO CAPELLA | | | ON FILE |
| LAURENT CLAUDE FRANCOIS DEFFAUX | | | ON FILE |
| LAURENT CORHAY | | | ON FILE |
| LAURENT CORVILAIN | | | ON FILE |
| LAURENT CYRIL CARDINAS | | | ON FILE |
| LAURENT D FELIX | | | ON FILE |
| LAURENT DAGNA | | | ON FILE |
| LAURENT DAMIEN REPITON | | | ON FILE |
| LAURENT DAMPERON | | | ON FILE |
| LAURENT DANIEL ALAIN FREDIANI | | | ON FILE |
| LAURENT DANIEL BERNARD SCHEERCOUSSE | | | ON FILE |
| LAURENT DANIEL FRANCIS ROSO | | | ON FILE |
| LAURENT DANIEL GEBOES | | | ON FILE |
| LAURENT DANIEL GILLES DEMOUSTIER | | | ON FILE |
| LAURENT DANIEL LACOMBE | | | ON FILE |
| LAURENT DAVID ASBIL | | | ON FILE |
| LAURENT DAVID MADERA | | | ON FILE |
| LAURENT DE CASTILHO CANARD | | | ON FILE |
| LAURENT DE FALCO | | | ON FILE |
| LAURENT DEBACKER | | | ON FILE |
| LAURENT DESCAT | | | ON FILE |
| LAURENT DEVAUCHELLE | | | ON FILE |
| LAURENT DIDIER GEORGES ANDRIOLA | | | ON FILE |
| LAURENT DIMITRI BENIN | | | ON FILE |
| LAURENT DOMENJOZ | | | ON FILE |
| LAURENT DOMINIQUE JOURNE | | | ON FILE |
| LAURENT DULLIER | | | ON FILE |
| LAURENT DURGEAT | | | ON FILE |
| LAURENT EDOUARD A ANDRE | | | ON FILE |
| LAURENT EDOUARD CLAUDE CHABALG | | | ON FILE |
| LAURENT ELEKIAN | | | ON FILE |
| LAURENT EMMANUEL L VAN WETTER | | | ON FILE |
| LAURENT EMMANUEL NORTH | | | ON FILE |
| LAURENT EMMANUEL RENE WACH | | | ON FILE |
| LAURENT ESCRIVA | | | ON FILE |
| LAURENT EVERAERTS | | | ON FILE |
| LAURENT FABRICE JULIE | | | ON FILE |
| LAURENT FONTAINE | | | ON FILE |
| LAURENT FRANCK MICHEL CLAUDE GUYOT | | | ON FILE |
| LAURENT FRANCOIS GAETAN CHAPELAIN | | | ON FILE |
| LAURENT FRANCOIS LOIC MARECHAL | | | ON FILE |
| LAURENT FRANCOIS ROBERT SPEITEL | | | ON FILE |
| LAURENT FRANK PAUPY | | | ON FILE |
| LAURENT FREDERIC RANCUREL | | | ON FILE |
| LAURENT FUENTES | | | ON FILE |
| LAURENT G.A PIROT | | | ON FILE |
| LAURENT GABRIEL ANDRE CORNET | | | ON FILE |
| LAURENT GABRIEL JACQUES BENICHOU | | | ON FILE |
| LAURENT GAETAN BAILLEUL | | | ON FILE |
| LAURENT GAZAILLE | | | ON FILE |
| LAURENT GERENA BARROSO | | | ON FILE |
| LAURENT GIAMEI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAURENT GIRARD | | | ON FILE |
| LAURENT GLASSEY | | | ON FILE |
| LAURENT GOOSEN LOKHORST | | | ON FILE |
| LAURENT GOYETTE | | | ON FILE |
| LAURENT GUIDO F BROSSEL | | | ON FILE |
| LAURENT GUIRAUD | | | ON FILE |
| LAURENT GUIZARD | | | ON FILE |
| LAURENT GWENAEL RAPHAEL AUMONT | | | ON FILE |
| LAURENT H E MARCHAL | | | ON FILE |
| LAURENT HAIM CHIOETTO | | | ON FILE |
| LAURENT HENRI BERRIDI | | | ON FILE |
| LAURENT HENRI FRANCIS BOUVIER | | | ON FILE |
| LAURENT HENRI GEORGES PHELIPPE | | | ON FILE |
| LAURENT HENRI MAURICE MICHENAUD | | | ON FILE |
| LAURENT HENRY LOUIS CERRUTI | | | ON FILE |
| LAURENT HERVE KRATZ | | | ON FILE |
| LAURENT HERVE LANNOU | | | ON FILE |
| LAURENT HUGUES BRUNSCHWICK | | | ON FILE |
| LAURENT I VISSER | | | ON FILE |
| LAURENT JACCARD | | | ON FILE |
| LAURENT JACQUES | | | ON FILE |
| LAURENT JACQUES BAUJARD | | | ON FILE |
| LAURENT JACQUES DANIEL VANDWALLE | | | ON FILE |
| LAURENT JACQUES F POLMANS | | | ON FILE |
| LAURENT JACQUES HAFNER | | | ON FILE |
| LAURENT JAMES DANIEL CUCHEVAL | | | ON FILE |
| LAURENT JAN A BAERTSOEN | | | ON FILE |
| LAURENT JANSEM | | | ON FILE |
| LAURENT JEAN BAPTISTE SIFRE | | | ON FILE |
| LAURENT JEAN CLAUDE AMIOT | | | ON FILE |
| LAURENT JEAN JOCELYN GARAGNON | | | ON FILE |
| LAURENT JEAN MARC ADOLPHE LEVIFVE | | | ON FILE |
| LAURENT JEAN MARC DUVERGER | | | ON FILE |
| LAURENT JEAN MARIE MOURIERAS | | | ON FILE |
| LAURENT JEAN MICHEL G THULIER | | | ON FILE |
| LAURENT JEAN NICOLAI | | | ON FILE |
| LAURENT JEAN PARRICAL | | | ON FILE |
| LAURENT JEAN PHILIPPE KIENER | | | ON FILE |
| LAURENT JEAN RENE CHAMPION | | | ON FILE |
| LAURENT JEAN RENE L MOYART | | | ON FILE |
| LAURENT JEAN ROBERT PANIS | | | ON FILE |
| LAURENT JEAN-LOUIS MARANZANA | | | ON FILE |
| LAURENT JEAN-LOUIS VARGAS | | | ON FILE |
| LAURENT JEAN-MARIE ANDRE COSNEAU | | | ON FILE |
| LAURENT JEANNERET | | | ON FILE |
| LAURENT JEROME GOUPIL | | | ON FILE |
| LAURENT JESSU | | | ON FILE |
| LAURENT JOSE A HUBIN | | | ON FILE |
| LAURENT JOSEPH MERMET-MARECHAL | | | ON FILE |
| LAURENT JOSEPH MERMET-MARECHAL | | | ON FILE |
| LAURENT JOSEPH MORIN | | | ON FILE |
| LAURENT JOSEPH MULLER | | | ON FILE |
| LAURENT JOSEPH SEHABIAGUE | | | ON FILE |
| LAURENT JULIEN ADRIEN GASTALDI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAURENT JULIEN RENE COURBIN | | | ON FILE |
| LAURENT JULIEN WEBER | | | ON FILE |
| LAURENT JUSTE ADRIEN NAGOU | | | ON FILE |
| LAURENT KAPPS GORDYK | | | ON FILE |
| LAURENT KATIYA VONGPHRACHANH | | | ON FILE |
| LAURENT KEN OLIVIÃ‰ | | | ON FILE |
| LAURENT KEVIN CHRISTIAN HENRY | | | ON FILE |
| LAURENT KEVIN PHILIPPE SIDAINE | | | ON FILE |
| LAURENT KIPPEURT | | | ON FILE |
| LAURENT KLOTZ | | | ON FILE |
| LAURENT LAFFRET | | | ON FILE |
| LAURENT LAHANA | | | ON FILE |
| LAURENT LAHAYE | | | ON FILE |
| LAURENT LAMBERT VIEN | | | ON FILE |
| LAURENT LEGER | | | ON FILE |
| LAURENT LIANE M DARDENNE | | | ON FILE |
| LAURENT LOUIS ARNAUD | | | ON FILE |
| LAURENT LOUIS LACHAU | | | ON FILE |
| LAURENT LOUIS LEON BAUDET | | | ON FILE |
| LAURENT LOUIS PIERRE OLMEDO | | | ON FILE |
| LAURENT LOUIS SEBASTIEN LAJUGIE | | | ON FILE |
| LAURENT LOURON | | | ON FILE |
| LAURENT LUCIEN ANDRE DER KASBARIAN | | | ON FILE |
| LAURENT LUCIEN DIDIER HARDOUIN | | | ON FILE |
| LAURENT LUCIEN PASCAL MAAS | | | ON FILE |
| LAURENT MA | | | ON FILE |
| LAURENT MAILLARD | | | ON FILE |
| LAURENT MANNI | | | ON FILE |
| LAURENT MARC BATAILLON | | | ON FILE |
| LAURENT MARC JEROME GAILLARD | | | ON FILE |
| LAURENT MARC MAURICE LASSAGNE | | | ON FILE |
| LAURENT MARCEL GASTON | | | ON FILE |
| LAURENT MARCEL REVELLY | | | ON FILE |
| LAURENT MARCEL ROGER GEORGES | | | ON FILE |
| LAURENT MARIE CHARLES JOSEPH DELPRAT | | | ON FILE |
| LAURENT MARQUES | | | ON FILE |
| LAURENT MARTIN F LONNEUX | | | ON FILE |
| LAURENT MATERA | | | ON FILE |
| LAURENT MAURICE DE WINTER | | | ON FILE |
| LAURENT MAURICE HENRI TOURNACHE | | | ON FILE |
| LAURENT MAURICE RAOUL BOCQUET | | | ON FILE |
| LAURENT MAX CLAUDE SERRE | | | ON FILE |
| LAURENT MAXIME ANTOINE CORAZZINI | | | ON FILE |
| LAURENT MICHEL AVENET | | | ON FILE |
| LAURENT MICHEL AVENET | | | ON FILE |
| LAURENT MICHEL DON-JOSEPH ALITTI | | | ON FILE |
| LAURENT MICHEL LE PAGE | | | ON FILE |
| LAURENT MINATCHY | | | ON FILE |
| LAURENT NANGNIOT | | | ON FILE |
| LAURENT NATIVEL | | | ON FILE |
| LAURENT NICHOLAS CICCARELLO | | | ON FILE |
| LAURENT NOEL | | | ON FILE |
| LAURENT NOEL ANDRE LUCIEN DARRE | | | ON FILE |
| LAURENT OLIVIER MICHEL CHRISTIAN DUVERNEY GUICHARD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAURENT OLIVIER PORRE | | | ON FILE |
| LAURENT PAPILLOUD | | | ON FILE |
| LAURENT PASCAL LINTANFF | | | ON FILE |
| LAURENT PASCAL PHILIPPE ROBERT | | | ON FILE |
| LAURENT PATRICK GEORGES ALBERT BOUGNARD | | | ON FILE |
| LAURENT PATRICK LACASSIN | | | ON FILE |
| LAURENT PATRICK MICHEL LEHY | | | ON FILE |
| LAURENT PATRICK SOUPE | | | ON FILE |
| LAURENT PATRICK WAHARTE | | | ON FILE |
| LAURENT PAUL ANTOINE ANTONINI | | | ON FILE |
| LAURENT PAUL BARNOLA | | | ON FILE |
| LAURENT PAUL M BOLLEN | | | ON FILE |
| LAURENT PAUL MARCEL PETER | | | ON FILE |
| LAURENT PAUL SIMON | | | ON FILE |
| LAURENT PERELLO | | | ON FILE |
| LAURENT PERRA | | | ON FILE |
| LAURENT PHILIPPE ALEXANDRE TURBIN | | | ON FILE |
| LAURENT PHILIPPE DIDIER DUMONT | | | ON FILE |
| LAURENT PHILIPPE TEINTURIER | | | ON FILE |
| LAURENT PHOMMAHAXAY | | | ON FILE |
| LAURENT PIERR FABRE | | | ON FILE |
| LAURENT PIERRA | | | ON FILE |
| LAURENT PIERRE CAMILLE DUCHENE | | | ON FILE |
| LAURENT PIERRE FLORIDE MACHUT | | | ON FILE |
| LAURENT PIERRE FRANCOIS MAESTRACCI | | | ON FILE |
| LAURENT PIERRE HENRI SAIVES | | | ON FILE |
| LAURENT PIERRE LOUIS GOURC | | | ON FILE |
| LAURENT PIERRE MARIE CORTEEL | | | ON FILE |
| LAURENT PIERRE ROBERT MEDARA | | | ON FILE |
| LAURENT PIERRE SCHNEPF | | | ON FILE |
| LAURENT POURBAIX | | | ON FILE |
| LAURENT QUENTIN BRENDER | | | ON FILE |
| LAURENT RAPHAEL CORREIA GONCALVES | | | ON FILE |
| LAURENT RENE JULES NICOLAS KNAUSS | | | ON FILE |
| LAURENT RENE PAUL MEDANA | | | ON FILE |
| LAURENT REYDELLET | | | ON FILE |
| LAURENT ROBERT CONDOUMY | | | ON FILE |
| LAURENT ROBERT FOUCHER | | | ON FILE |
| LAURENT ROBERT SEBASTIEN PASTOUR | | | ON FILE |
| LAURENT ROGER ALBERT DAUDE | | | ON FILE |
| LAURENT ROGER LAIGAISSE | | | ON FILE |
| LAURENT ROGER MOLBERT | | | ON FILE |
| LAURENT ROGER MORET | | | ON FILE |
| LAURENT ROGER PHILIPPE DAVID | | | ON FILE |
| LAURENT ROUGEAU | | | ON FILE |
| LAURENT RUCHAT | | | ON FILE |
| LAURENT SAKKA | | | ON FILE |
| LAURENT SAMI RENE CADRY | | | ON FILE |
| LAURENT SAMUEL ROGER ATLANI | | | ON FILE |
| LAURENT SAMUEL VICTOR COHEN | | | ON FILE |
| LAURENT SEBASTIEN DI NATALE | | | ON FILE |
| LAURENT SEBASTIEN VOLFF | | | ON FILE |
| LAURENT SERGE BENOIST | | | ON FILE |
| LAURENT SERGE GRIMAUD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAURENT SHI-XIANG SUN | | | ON FILE |
| LAURENT SIGER GUY CLAIRICIA | | | ON FILE |
| LAURENT SIMON PLENET | | | ON FILE |
| LAURENT SMAIL | | | ON FILE |
| LAURENT STEPHANE RAOUL NOEL BENARD | | | ON FILE |
| LAURENT TADJO KOTCH | | | ON FILE |
| LAURENT TERI YU | | | ON FILE |
| LAURENT THIERRY M MARQUIS | | | ON FILE |
| LAURENT THOMAS ROBIN | | | ON FILE |
| LAURENT THOUILLEZ | | | ON FILE |
| LAURENT VALDRIGHI | | | ON FILE |
| LAURENT VERBINNEN | | | ON FILE |
| LAURENT VIENNEAU | | | ON FILE |
| LAURENT VINCENT F NOTTE | | | ON FILE |
| LAURENT VIVANCOS | | | ON FILE |
| LAURENT WIESER | | | ON FILE |
| LAURENT WILLIAM FABIO LACCHINI | | | ON FILE |
| LAURENT WILLIAME | | | ON FILE |
| LAURENT WLADIMIR JOACHIM BORDONADO | | | ON FILE |
| LAURENT WU | | | ON FILE |
| LAURENT XAVIER PIERRE PORACCHIA | | | ON FILE |
| LAURENT YANN SIMON DULONG | | | ON FILE |
| LAURENT YVES GALICHET | | | ON FILE |
| LAURENT YVON D GHIJSELINGS | | | ON FILE |
| LAURENTIA CAROLINA MARIA LAMBERTINA SMEETS | | | ON FILE |
| LAURENTIA JADACHOWSKA | | | ON FILE |
| LAURENTINA BAPTISTA NUNES PINTO | | | ON FILE |
| LAURENTIU ADRIAN COSTEA | | | ON FILE |
| LAURENTIU ADRIAN COSTEA | | | ON FILE |
| LAURENTIU ALEXANDRU STERIE | | | ON FILE |
| LAURENTIU CIPRIAN COJAN | | | ON FILE |
| LAURENTIU CRISTIAN MICU | | | ON FILE |
| LAURENTIU EUGEN URSU | | | ON FILE |
| LAURENTIU EUGEN URSU | | | ON FILE |
| LAURENTIU GABRIEL RADUCU | | | ON FILE |
| LAURENTIU GELU UZUM | | | ON FILE |
| LAURENTIU GEORGEL POP | | | ON FILE |
| LAURENTIU GLODEANU | | | ON FILE |
| LAURENTIU IOAN VLADOIU | | | ON FILE |
| LAURENTIU LUCA | | | ON FILE |
| LAURENTIU LULCIUC | | | ON FILE |
| LAURENTIU MARIAN MOTANTAU | | | ON FILE |
| LAURENTIU MARIUS CALIN | | | ON FILE |
| LAURENTIU NAE | | | ON FILE |
| LAURENTIU NUTU | | | ON FILE |
| LAURENTIU OROS | | | ON FILE |
| LAURENTIU PETRISOR STEFAN | | | ON FILE |
| LAURENTIUS F VAN DE VEN | | | ON FILE |
| LAURENTIUS JOH BONNES | | | ON FILE |
| LAURENTIUS VERBERCK | | | ON FILE |
| LAURENTIU-STEFAN PALAGHIA | | | ON FILE |
| LAURENT-LOIC FUENTES | | | ON FILE |
| LAURENZ APIARIUS | | | ON FILE |
| LAURENZ BALTHASAR WIRTH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAURENZ DIEGO SAAM | | | ON FILE |
| LAURENZ GEBAUER | | | ON FILE |
| LAURENZ JONATHAN SIMON RASCHKA | | | ON FILE |
| LAURENZ JOSE DOOLAEGHE | | | ON FILE |
| LAURENZ MAXIMUS BOURGONJON | | | ON FILE |
| LAURENZ PAVLOS MALISIANOS | | | ON FILE |
| LAURENZ WURZER | | | ON FILE |
| LAURENZO BAPTISTE GUILLAUME THOMANN | | | ON FILE |
| LAURENZO POISSON | | | ON FILE |
| LAUREPHILE DESROSIERS | | | ON FILE |
| LAURETTA ANNE WALKER | | | ON FILE |
| LAURETTE E MANGAN | | | ON FILE |
| LAURI ALEKSI KOIVISTO | | | ON FILE |
| LAURI ALVELO | | | ON FILE |
| LAURI ANN ROSE-SMITH | | | ON FILE |
| LAURI ANTTI ALASALMI | | | ON FILE |
| LAURI ENN | | | ON FILE |
| LAURI HEIKKI SAKARI NOPONEN | | | ON FILE |
| LAURI JOHANNES KUJALA | | | ON FILE |
| LAURI JOHANNES POKKA | | | ON FILE |
| LAURI JOHANNES POKKA | | | ON FILE |
| LAURI JUHANI AALTO | | | ON FILE |
| LAURI JUHANI HOLMA | | | ON FILE |
| LAURI JUHANI KOIVULA | | | ON FILE |
| LAURI KALLE KOSKINEN | | | ON FILE |
| LAURI KALLE KOSKINEN | | | ON FILE |
| LAURI KAY WILD | | | ON FILE |
| LAURI KRISTIAN KAJASKARI | | | ON FILE |
| LAURI MAUNO JUHANI RAURAMO | | | ON FILE |
| LAURI OTSMANN | | | ON FILE |
| LAURI PEKKA PARKKINEN | | | ON FILE |
| LAURI RIKHARD SALMI | | | ON FILE |
| LAURI SAKARI ANTILA | | | ON FILE |
| LAURI SOOSAAR | | | ON FILE |
| LAURI SUZANNE LIPTROT | | | ON FILE |
| LAURI TAPIO KAIJOMAA | | | ON FILE |
| LAURI VALTTERI HILTUNEN | | | ON FILE |
| LAURI VILHO MAKITALO | | | ON FILE |
| LAURI VILT | | | ON FILE |
| LAURIA NICOLE HACKETT | | | ON FILE |
| LAURIAN MAXIMILIEN CHOZE | | | ON FILE |
| LAURIANE SIBILEAU | | | ON FILE |
| LAURIANNE PONTON | | | ON FILE |
| LAURIC MANUEL CHRISTOPHE WEISS | | | ON FILE |
| LAURICE BEATRIZ AQUINO | | | ON FILE |
| LAURICE GALLETTA | | | ON FILE |
| LAURICE HELL RUTH NGANGOUM MOZON | | | ON FILE |
| LAURICE L RILEY | | | ON FILE |
| LAURIDS GRAVERSEN BAY | | | ON FILE |
| LAURIDS SCHIMKA | | | ON FILE |
| LAURIDS THORUP | | | ON FILE |
| LAURIE AROCH | | | ON FILE |
| LAURIE A BLACK | | | ON FILE |
| LAURIE A KLUGE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAURIE A LETZO | | | ON FILE |
| LAURIE A PATTON | | | ON FILE |
| LAURIE A SIROIS | | | ON FILE |
| LAURIE ANH SINH LEFRANC EVINA | | | ON FILE |
| LAURIE ANN GOOD | | | ON FILE |
| LAURIE ANN LITTLE | | | ON FILE |
| LAURIE ANN OCONNOR | | | ON FILE |
| LAURIE ANN ROMINE | | | ON FILE |
| LAURIE ANN WOODWARD | | | ON FILE |
| LAURIE ATANASIO | | | ON FILE |
| LAURIE BAGIEU | | | ON FILE |
| LAURIE BLOUNT | | | ON FILE |
| LAURIE C WHITE | | | ON FILE |
| LAURIE CASWELL ROSENBERG | | | ON FILE |
| LAURIE D GOODEN | | | ON FILE |
| LAURIE DAVID OSBORNE | | | ON FILE |
| LAURIE E ZYDEL | | | ON FILE |
| LAURIE ELAINE KELLERHOUSE | | | ON FILE |
| LAURIE ELIZABETH CICCARONE | | | ON FILE |
| LAURIE FRANCIS AUSTEN | | | ON FILE |
| LAURIE FRECHETTE | | | ON FILE |
| LAURIE GONGLACH FOLGER | | | ON FILE |
| LAURIE J STONE | | | ON FILE |
| LAURIE JAMES SHEPHERDSON | | | ON FILE |
| LAURIE JO EICHENSEHR | | | ON FILE |
| LAURIE KATE SHAPIRO | | | ON FILE |
| LAURIE KATHERINETODD MARSH | | | ON FILE |
| LAURIE L CAROCARI | | | ON FILE |
| LAURIE L CLAXTON | | | ON FILE |
| LAURIE LASH | | | ON FILE |
| LAURIE LASH | | | ON FILE |
| LAURIE LEBLANC | | | ON FILE |
| LAURIE LOUISE TAYLOR | | | ON FILE |
| LAURIE M WALKER | | | ON FILE |
| LAURIE MARIELA MAURER | | | ON FILE |
| LAURIE MARTIN CUNNINGHAM | | | ON FILE |
| LAURIE MOSER | | | ON FILE |
| LAURIE NHU AN PHAM | | | ON FILE |
| LAURIE NORMAN CLARK | | | ON FILE |
| LAURIE PAINTER | | | ON FILE |
| LAURIE PELLETIER | | | ON FILE |
| LAURIE RUTH DAVIS | | | ON FILE |
| LAURIE TSUI | | | ON FILE |
| LAURIE TULLY REED III | | | ON FILE |
| LAURIEN BIANCA PETER BIESBROECK | | | ON FILE |
| LAURIN ARNDT GROÃŸE | | | ON FILE |
| LAURIN CHRISTINE LEONARD | | | ON FILE |
| LAURIN DANIELLE CARMICHAEL | | | ON FILE |
| LAURIN MARIE RESENDES | | | ON FILE |
| LAURIN OBERHAUSER | | | ON FILE |
| LAURIN PFÃŒTZNER | | | ON FILE |
| LAURIN STEVE GUEDEL | | | ON FILE |
| LAURIN WALTER KMENT | | | ON FILE |
| LAURINDA DA CONCEIÃ§Ã£O FERREIRA DE LIMA SANTOS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAURINDA DA CRUZ TEIXEIRA | | | ON FILE |
| LAURINDA MA ROMPORTL | | | ON FILE |
| LAURINDO ALBERTO PIMENTEL FRIAS | | | ON FILE |
| LAURINE BANCEL | | | ON FILE |
| LAURINE CHARLOTTE CHEVALIER | | | ON FILE |
| LAURINE EVELYNE GENOUD | | | ON FILE |
| LAURINE L VAN DER SLINK | | | ON FILE |
| LAURINE LEA VICTORINE COLLIN | | | ON FILE |
| LAURINE MALIKA HERMOUET | | | ON FILE |
| LAURINE VIRGINIE TOMBEUR | | | ON FILE |
| LAURINUS CORNELIS PETRUS REIJNDERS | | | ON FILE |
| LAURIS ABRICKIS | | | ON FILE |
| LAURIS EVALDSONS | | | ON FILE |
| LAURIS INCARDONA | | | ON FILE |
| LAURIS LEIKARTS | | | ON FILE |
| LAURIS RISKOVS | | | ON FILE |
| LAURIS RUDZISS | | | ON FILE |
| LAURIS STIGLICS | | | ON FILE |
| LAURISTON ANTHONY NUNES JR | | | ON FILE |
| LAURITS BERNER HARDEN | | | ON FILE |
| LAURITS GRAUBALLE | | | ON FILE |
| LAURITS MATHIAS GARDING ESPEHOLT | | | ON FILE |
| LAURITS PETER RASCH MADSEN | | | ON FILE |
| LAURITS ROMLUND ANDERSEN | | | ON FILE |
| LAURITZ ANTON RITTER | | | ON FILE |
| LAURITZ BATTING HOLTZE | | | ON FILE |
| LAURITZ HOFFMANN | | | ON FILE |
| LAURITZ VALENTIN SCHEWIOR | | | ON FILE |
| LAURO ANDRES RODRIGUEZ | | | ON FILE |
| LAURO HENRIQUE LACERDA MARTINS | | | ON FILE |
| LAURO JOSE VERON SARMENTO | | | ON FILE |
| LAURO LEONARDO SCHMITZ | | | ON FILE |
| LAURO PAVESI | | | ON FILE |
| LAURO RICARDO CATARINO GUTIERREZ | | | ON FILE |
| LAURO ROBERTO BARBERO BORGES | | | ON FILE |
| LAURON N TORSIELLO | | | ON FILE |
| LAURUS A ESTEBAN | | | ON FILE |
| LAURY BURNY | | | ON FILE |
| LAURY JACQUELINE FRANCINE DENOYES | | | ON FILE |
| LAURY PEREZ | | | ON FILE |
| LAURYN ALANNA SMITH | | | ON FILE |
| LAURYN EMIKO GRAMM | | | ON FILE |
| LAURYN SAYAKA SU | | | ON FILE |
| LAURYN SAYURI TOM | | | ON FILE |
| LAURYNA KANIAUSKAITE | | | ON FILE |
| LAURYNAS DIRGINCIUS | | | ON FILE |
| LAURYNAS DRAZDAUSKAS | | | ON FILE |
| LAURYNAS KEREZIUS | | | ON FILE |
| LAURYNAS MOTUZIS | | | ON FILE |
| LAURYNAS NOJUS KULIESIUS | | | ON FILE |
| LAURYNAS REKASIUS | | | ON FILE |
| LAURYNAS STEPSYS | | | ON FILE |
| LAURYNAS STUNDZIA | | | ON FILE |
| LAURYNAS VAITKEVICIUS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAURYNAS VESCIUNAS | | | ON FILE |
| LAURYNAS VILIAMAS | | | ON FILE |
| LAURYNE MAZET | | | ON FILE |
| LAURYNN ARIANNA ORTIZ | | | ON FILE |
| LAUTARO AGUSTIN CARNELLI | | | ON FILE |
| LAUTARO AGUSTIN GOMEZ ZARATE | | | ON FILE |
| LAUTARO ALLEN AGUERO | | | ON FILE |
| LAUTARO BALOIRA | | | ON FILE |
| LAUTARO BLAS CICCARELLI CARRACEDO | | | ON FILE |
| LAUTARO BLAS IMPELLIZZIERI | | | ON FILE |
| LAUTARO BLAS IMPELLIZZIERI | | | ON FILE |
| LAUTARO BLAS IMPELLIZZIERI | | | ON FILE |
| LAUTARO BLAS IMPELLIZZIERI | | | ON FILE |
| LAUTARO BLAS IMPELLIZZIERI | | | ON FILE |
| LAUTARO BLAS IMPELLIZZIERI | | | ON FILE |
| LAUTARO BRAVO GONCALVES | | | ON FILE |
| LAUTARO CHAPELA | | | ON FILE |
| LAUTARO DABEL ZANABRIA | | | ON FILE |
| LAUTARO DANIEL BARBIERI | | | ON FILE |
| LAUTARO DARIO FARALDO | | | ON FILE |
| LAUTARO EDUARDO MAY PEREYRA | | | ON FILE |
| LAUTARO ELUNEY PETRELLI MONSALVO | | | ON FILE |
| LAUTARO EXEQUIEL ISASI | | | ON FILE |
| LAUTARO EXEQUIEL PUETTO | | | ON FILE |
| LAUTARO EZEQUIEL BARBARIN | | | ON FILE |
| LAUTARO EZEQUIEL NAMOR CAPPETTA | | | ON FILE |
| LAUTARO FABIAN BASSI | | | ON FILE |
| LAUTARO FERNANDEZ | | | ON FILE |
| LAUTARO FRANCISCO REAL | | | ON FILE |
| LAUTARO GABRIEL MARTIN ORTIZ | | | ON FILE |
| LAUTARO GARAY | | | ON FILE |
| LAUTARO GARAY | | | ON FILE |
| LAUTARO GASTON AMADOR VELARDE | | | ON FILE |
| LAUTARO GUILLERMINI | | | ON FILE |
| LAUTARO HAASE | | | ON FILE |
| LAUTARO HERNAN PRESENTADO | | | ON FILE |
| LAUTARO ISIDORO SANCHEZ | | | ON FILE |
| LAUTARO ISRAEL NUNEZ | | | ON FILE |
| LAUTARO IVAN CEPEDA | | | ON FILE |
| LAUTARO JESUS ACOSTA | | | ON FILE |
| LAUTARO JOAQUIN CARINI RODRIGUEZ | | | ON FILE |
| LAUTARO JOEL FADER | | | ON FILE |
| LAUTARO JOSE MILOVICH SEIJO | | | ON FILE |
| LAUTARO JOSUE BENCI NUNXXEZ | | | ON FILE |
| LAUTARO JULIAN SANTANTONIN | | | ON FILE |
| LAUTARO LEONEL LAZZARO | | | ON FILE |
| LAUTARO LIONEL DAMORE | | | ON FILE |
| LAUTARO LOPEZ BRASESCO | | | ON FILE |
| LAUTARO LUIS OSORIO | | | ON FILE |
| LAUTARO LUIS OSORIO | | | ON FILE |
| LAUTARO MANUEL CONTE | | | ON FILE |
| LAUTARO MANUEL VILLAVERDE | | | ON FILE |
| LAUTARO MARCONETTO | | | ON FILE |
| LAUTARO MARTIN MARTIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAUTARO MAURICIO ROSAS | | | ON FILE |
| LAUTARO MENDEZ | | | ON FILE |
| LAUTARO MERCERE | | | ON FILE |
| LAUTARO MIRANDA | | | ON FILE |
| LAUTARO MORENO | | | ON FILE |
| LAUTARO MOSSE | | | ON FILE |
| LAUTARO NAHUEL AGUIRRE | | | ON FILE |
| LAUTARO NAHUEL CASTALDO | | | ON FILE |
| LAUTARO NAHUEL GIOVANNINI | | | ON FILE |
| LAUTARO NAHUEL SEGURA | | | ON FILE |
| LAUTARO NEHUEN PEREYRA | | | ON FILE |
| LAUTARO NICOLAS AIMAR BOBADILLA | | | ON FILE |
| LAUTARO NICOLAS AVILA | | | ON FILE |
| LAUTARO NICOLAS FUMIYA CAMPOS | | | ON FILE |
| LAUTARO NICOLAS OLIVERA | | | ON FILE |
| LAUTARO PEDRO ESPEJO BUSTINDUY | | | ON FILE |
| LAUTARO RAUL QUIROGA SOLIZ | | | ON FILE |
| LAUTARO RAUL VEGA | | | ON FILE |
| LAUTARO RECALDE | | | ON FILE |
| LAUTARO RODRIGO DANIEL ALCOHA | | | ON FILE |
| LAUTARO ROMAN | | | ON FILE |
| LAUTARO ROMAN | | | ON FILE |
| LAUTARO ROMAN | | | ON FILE |
| LAUTARO ROMAN | | | ON FILE |
| LAUTARO ROMAN | | | ON FILE |
| LAUTARO ROMAN | | | ON FILE |
| LAUTARO SARQUIS | | | ON FILE |
| LAUTARO SEBASTIAN GONZALEZ | | | ON FILE |
| LAUTARO SOMBRA | | | ON FILE |
| LAUTARO SOSTILLO | | | ON FILE |
| LAUTARO URIEL DELGADO | | | ON FILE |
| LAUTARO VALENTINO GUERRA CABRERIZO | | | ON FILE |
| LAUTARO VICENTE | | | ON FILE |
| LAUTARO WALTER PINTOS | | | ON FILE |
| LAUTARO ZUAHIR VALDEZ ARAUJO | | | ON FILE |
| LAUWRENS VAN LONDEN | | | ON FILE |
| LAV CRNOBRNJA | | | ON FILE |
| LAV LEON HUDAK | | | ON FILE |
| LAVAL PERRY | | | ON FILE |
| LAVAL PERRY | | | ON FILE |
| LAVANIA SAMARIAH ROGERS | | | ON FILE |
| LAVANN WILLIAMS | | | ON FILE |
| LAVANTE LARRY WRIGHT | | | ON FILE |
| LAVANYA SAJWAN | | | ON FILE |
| LAVANYA YADLAPALLI | | | ON FILE |
| LAVAR JOVAUGHN HENRY | | | ON FILE |
| LAVARD LARKS | | | ON FILE |
| LAVARDO ORLANDO WILLIAMS | | | ON FILE |
| LAVAUGHN DAVIS | | | ON FILE |
| LAVE KNUD BROCH | | | ON FILE |
| LAVEL ANTHONY HORTON | | | ON FILE |
| LAVELL J FLAMON | | | ON FILE |
| LAVELLE E YOUNG | | | ON FILE |
| LAVENDREN PILLAY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAVERNE HALL TOLIVER | | | ON FILE |
| LAVERNE JOYCE WENDT | | | ON FILE |
| LAVERTIS WADE WALKER | | | ON FILE |
| LAVI BLECHER | | | ON FILE |
| LAVIANA HALIM | | | ON FILE |
| LAVINIA ADINA FLOAREA | | | ON FILE |
| LAVINIA ANDREEA PETREAN | | | ON FILE |
| LAVINIA KERSSCHOT | | | ON FILE |
| LAVINIA MANTALI KONTOGIANNI | | | ON FILE |
| LAVINIARITA PARISI | | | ON FILE |
| LAVINIU LUNG | | | ON FILE |
| LAVINIUS RAZVAN MARCU | | | ON FILE |
| LAVITA TALWAR | | | ON FILE |
| LAVOISIER ANTONIE MICKENS | | | ON FILE |
| LAVON ANTIONE POWELL | | | ON FILE |
| LAVON DEJONG BANKS | | | ON FILE |
| LAVON HOOKER | | | ON FILE |
| LAVON MARCEL COOPER-CHILDS | | | ON FILE |
| LAVONDA CHERON COLLINS | | | ON FILE |
| LAVONE GERALD SMITH | | | ON FILE |
| LAVONIA LVYCE FAVOR | | | ON FILE |
| LAVRENTI TSUDAKOV | | | ON FILE |
| LAW ZHI HAO SHAUN JOASH | | | ON FILE |
| LAW AH LIN | | | ON FILE |
| LAW BEE GUANN | | | ON FILE |
| LAW CHAN HOCK | | | ON FILE |
| LAW CHEE SIANG | | | ON FILE |
| LAW CHOONG MING | | | ON FILE |
| LAW COLLIN | | | ON FILE |
| LAW DEIMY | | | ON FILE |
| LAW FAY YUEN | | | ON FILE |
| LAW HANG FONG | | | ON FILE |
| LAW HENG FON | | | ON FILE |
| LAW JENN LONG | | | ON FILE |
| LAW JI KHIN RUSSEL | | | ON FILE |
| LAW JIN YUAN LESTER | | | ON FILE |
| LAW KAH XIEN | | | ON FILE |
| LAW KEE IM | | | ON FILE |
| LAW KHER CHOON | | | ON FILE |
| LAW KIM CHUAN (LIU JINCHUAN) | | | ON FILE |
| LAW KIN AH | | | ON FILE |
| LAW KOK SEONG | | | ON FILE |
| LAW LAI JOE | | | ON FILE |
| LAW LAI TOM | | | ON FILE |
| LAW LI LIAN | | | ON FILE |
| LAW LI MING | | | ON FILE |
| LAW MEI HONG | | | ON FILE |
| LAW OFFICES OF STEFAN COLEMAN P.A | | | ON FILE |
| LAW SAY KIM (LIU ZHIJIN) | | | ON FILE |
| LAW SEONG BOON | | | ON FILE |
| LAW SHAO HONG | | | ON FILE |
| LAW SHU WEN | | | ON FILE |
| LAW SIEW MAY | | | ON FILE |
| LAW TECK KEONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAW WEI CAI (LIU WEICAI) | | | ON FILE |
| LAW WEI CAI (LIU WEICAI) | | | ON FILE |
| LAW XUECHENG | | | ON FILE |
| LAW YAT HEI JOSHUA | | | ON FILE |
| LAW YOKE KYNG | | | ON FILE |
| LAW ZHOU ZHEN GEORGE | | | ON FILE |
| LAWA GAUTAM NULL | | | ON FILE |
| LAWA SHALAL | | | ON FILE |
| LAWANDA A BROWN | | | ON FILE |
| LAWANDA NATENIA-MILLER PAGE | | | ON FILE |
| LAWARD VERNON LOONEY | | | ON FILE |
| LAWAYNE MCGHEE | | | ON FILE |
| LAWK DELCHAD OSMAN | | | ON FILE |
| LAWLOR, QUINN | | | ON FILE |
| LAWONNE M GIVENS | | | ON FILE |
| LAWRANCE HAYATO WILLIAMS | | | ON FILE |
| LAWRANCE MICHAEL FREDIANI | | | ON FILE |
| LAWRENCE LOY SHING THONG | | | ON FILE |
| LAWRENCE TAN CHOON KIAT (CHEN JUNJIE) | | | ON FILE |
| LAWRENCE A GUBERT | | | ON FILE |
| LAWRENCE A MITCHELL | | | ON FILE |
| LAWRENCE A PEETZ | | | ON FILE |
| LAWRENCE A TORRES | | | ON FILE |
| LAWRENCE A WILLIAMS | | | ON FILE |
| LAWRENCE ADAM RUBIN | | | ON FILE |
| LAWRENCE ADAM SHAPIRO | | | ON FILE |
| LAWRENCE ALAN VIGIL | | | ON FILE |
| LAWRENCE ALAN WALKER | | | ON FILE |
| LAWRENCE ALBRITTON | | | ON FILE |
| LAWRENCE ALEJANDRO GALLEGOS | | | ON FILE |
| LAWRENCE ALEXANDER BROWN | | | ON FILE |
| LAWRENCE ALEXANDER JIMENEZ | | | ON FILE |
| LAWRENCE ALEXANDER VAN E VORST | | | ON FILE |
| LAWRENCE ALEXANDER WOO | | | ON FILE |
| LAWRENCE ALFONSO CONLIN | | | ON FILE |
| LAWRENCE ALFRED ANDERSON | | | ON FILE |
| LAWRENCE ALFRED BATCHELOR | | | ON FILE |
| LAWRENCE ALLAN FELDMAN | | | ON FILE |
| LAWRENCE ALLEN KOTOVETS | | | ON FILE |
| LAWRENCE ALLEN POLLACK | | | ON FILE |
| LAWRENCE ALLEN VIGIL | | | ON FILE |
| LAWRENCE ANDREW MASSEY | | | ON FILE |
| LAWRENCE ANDREW THOMAS RALPH GIANGUALANO | | | ON FILE |
| LAWRENCE ANTHONY ELAM | | | ON FILE |
| LAWRENCE ANTHONY TUBIG AGUANNO | | | ON FILE |
| LAWRENCE ARNOLD WALTERS | | | ON FILE |
| LAWRENCE ARTHUR HALVORSEN | | | ON FILE |
| LAWRENCE ARTHUR III NICKLES | | | ON FILE |
| LAWRENCE ARTHUR MARKS | | | ON FILE |
| LAWRENCE ASCANIO GARCIA | | | ON FILE |
| LAWRENCE AZUBUIKE EZEOKE | | | ON FILE |
| LAWRENCE B VANEENOO | | | ON FILE |
| LAWRENCE BEAUREGARD SCHULZ BAKER | | | ON FILE |
| LAWRENCE BENJAMIN MOY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAWRENCE BENJAMIN NAVARRO | | | ON FILE |
| LAWRENCE BISMARCK BROOKS | | | ON FILE |
| LAWRENCE BLAINE ICELY | | | ON FILE |
| LAWRENCE BOBB | | | ON FILE |
| LAWRENCE BRYNMORE TURNER | | | ON FILE |
| LAWRENCE BUNYI MEDINA | | | ON FILE |
| LAWRENCE C CHIU | | | ON FILE |
| LAWRENCE C DUNNING | | | ON FILE |
| LAWRENCE C EDELS | | | ON FILE |
| LAWRENCE C PRICE | | | ON FILE |
| LAWRENCE CALVIN JENKINS | | | ON FILE |
| LAWRENCE CALVIN KINCHERLOW | | | ON FILE |
| LAWRENCE CECIL FREDERIC DE GIRONDE | | | ON FILE |
| LAWRENCE CHAN | | | ON FILE |
| LAWRENCE CHAN YONG KWANG @CHAN YONG YUN | | | ON FILE |
| LAWRENCE CHANG | | | ON FILE |
| LAWRENCE CHAO KAI YU | | | ON FILE |
| LAWRENCE CHARLES DEACON | | | ON FILE |
| LAWRENCE CHARLES MAUER | | | ON FILE |
| LAWRENCE CHARLES PORTER | | | ON FILE |
| LAWRENCE CHARLES RIFFLE | | | ON FILE |
| LAWRENCE CHARLES SOKOL | | | ON FILE |
| LAWRENCE CHARLES WILLIAMS | | | ON FILE |
| LAWRENCE CHEOK | | | ON FILE |
| LAWRENCE CHETT HEITMAN | | | ON FILE |
| LAWRENCE CHIN CHOON LEONG | | | ON FILE |
| LAWRENCE CHIN MAN TONG | | | ON FILE |
| LAWRENCE CHRISTIAN MADSEN | | | ON FILE |
| LAWRENCE CHRISTIAN MOSS | | | ON FILE |
| LAWRENCE CHRISTOPHER DURDEN | | | ON FILE |
| LAWRENCE CHRISTOPHER MARTINEZ | | | ON FILE |
| LAWRENCE CRAWFORD | | | ON FILE |
| LAWRENCE CSORBA | | | ON FILE |
| LAWRENCE CUARESMA CABRADILLA | | | ON FILE |
| LAWRENCE D GLASGOW | | | ON FILE |
| LAWRENCE D NAMM | | | ON FILE |
| LAWRENCE D SOUZA | | | ON FILE |
| LAWRENCE DAMPTEY ANIM | | | ON FILE |
| LAWRENCE DAVID GALLAGHER | | | ON FILE |
| LAWRENCE DAVID HENRISSON | | | ON FILE |
| LAWRENCE DAVID MAUZY | | | ON FILE |
| LAWRENCE DAVID RADICE | | | ON FILE |
| LAWRENCE DE GUZMAN | | | ON FILE |
| LAWRENCE DEAK BRUNSON | | | ON FILE |
| LAWRENCE DEAN BOERNER | | | ON FILE |
| LAWRENCE DESHON CURRY | | | ON FILE |
| LAWRENCE DEVAD GALPIN | | | ON FILE |
| LAWRENCE DOMAEL | | | ON FILE |
| LAWRENCE DONNELL LAND | | | ON FILE |
| LAWRENCE E HOLISKY JR | | | ON FILE |
| LAWRENCE E JR SHACKLEY | | | ON FILE |
| LAWRENCE E OSWALD | | | ON FILE |
| LAWRENCE E VITKO | | | ON FILE |
| LAWRENCE EDMUND DAVIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAWRENCE EDWARD DEMBY | | | ON FILE |
| LAWRENCE EDWARD DOWNS | | | ON FILE |
| LAWRENCE EDWARD FLORIO | | | ON FILE |
| LAWRENCE EDWARD HALLMAN JR | | | ON FILE |
| LAWRENCE EDWARD RUTKOWSKI | | | ON FILE |
| LAWRENCE EDWARD SULLY | | | ON FILE |
| LAWRENCE EDWARD WAKEFIELD | | | ON FILE |
| LAWRENCE ELIJOBA ELUSAKIN | | | ON FILE |
| LAWRENCE ELLING DANIEL | | | ON FILE |
| LAWRENCE ELLIOT SHER | | | ON FILE |
| LAWRENCE ENYINNAYA AZURUNWA | | | ON FILE |
| LAWRENCE EUGENE OLNEY | | | ON FILE |
| LAWRENCE EUGENE PAYNE | | | ON FILE |
| LAWRENCE EUGENE WINGER | | | ON FILE |
| LAWRENCE FACKLER | | | ON FILE |
| LAWRENCE FARRELL TUSTISON | | | ON FILE |
| LAWRENCE FRANCIS NOONE | | | ON FILE |
| LAWRENCE FRANCIS WAGNER | | | ON FILE |
| LAWRENCE FRED MICHELSON | | | ON FILE |
| LAWRENCE FREDIRICK THOMAS | | | ON FILE |
| LAWRENCE FREDIRICK THOMAS | | | ON FILE |
| LAWRENCE FREDRICK PARDEE | | | ON FILE |
| LAWRENCE G LOPEZ | | | ON FILE |
| LAWRENCE G MATTHEWS JR | | | ON FILE |
| LAWRENCE GAMBLE | | | ON FILE |
| LAWRENCE GANGARAM | | | ON FILE |
| LAWRENCE GEORGE BOYER | | | ON FILE |
| LAWRENCE GEORGE LOIK | | | ON FILE |
| LAWRENCE GERMAN | | | ON FILE |
| LAWRENCE GILBERY SAMANTHA | | | ON FILE |
| LAWRENCE GIRARD ZAGARDO | | | ON FILE |
| LAWRENCE GLENN SMITH | | | ON FILE |
| LAWRENCE GORDIN | | | ON FILE |
| LAWRENCE GRAEME POOK | | | ON FILE |
| LAWRENCE GRANT BLANDFORD | | | ON FILE |
| LAWRENCE GRECO HARRIS | | | ON FILE |
| LAWRENCE GREGORY CARPIO | | | ON FILE |
| LAWRENCE GREGORY COSTIN | | | ON FILE |
| LAWRENCE GREGORY HILL | | | ON FILE |
| LAWRENCE GUY DARRIGO | | | ON FILE |
| LAWRENCE H KOHN | | | ON FILE |
| LAWRENCE H WEINBERG | | | ON FILE |
| LAWRENCE HAROLD | | | ON FILE |
| LAWRENCE HARVEY HERBINAUX | | | ON FILE |
| LAWRENCE HO SIN | | | ON FILE |
| LAWRENCE HOWARD PIDGEON | | | ON FILE |
| LAWRENCE HSU CHANG | | | ON FILE |
| LAWRENCE HUMPHREY | | | ON FILE |
| LAWRENCE IP SUGIARTA | | | ON FILE |
| LAWRENCE IRVIN LAYNBURD | | | ON FILE |
| LAWRENCE IRVING ROSE | | | ON FILE |
| LAWRENCE ISLEY | | | ON FILE |
| LAWRENCE J FLOOD | | | ON FILE |
| LAWRENCE J LOTT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAWRENCE J MANDLEY | | | ON FILE |
| LAWRENCE JAKOWS | | | ON FILE |
| LAWRENCE JAMES ABERLE | | | ON FILE |
| LAWRENCE JAMES BENNETT | | | ON FILE |
| LAWRENCE JAMES GREGORY | | | ON FILE |
| LAWRENCE JAMES LEIGHTON | | | ON FILE |
| LAWRENCE JARVIS WALKER | | | ON FILE |
| LAWRENCE JAY LAM | | | ON FILE |
| LAWRENCE JAY SLAKTER | | | ON FILE |
| LAWRENCE JENKINS | | | ON FILE |
| LAWRENCE JEROME CORUM-BUTLER | | | ON FILE |
| LAWRENCE JI LEE | | | ON FILE |
| LAWRENCE JOHN MAHER | | | ON FILE |
| LAWRENCE JOHN WARRY | | | ON FILE |
| LAWRENCE JOHN WARRY | | | ON FILE |
| LAWRENCE JOHNSON SENDJAYA | | | ON FILE |
| LAWRENCE JONES JOHNSON | | | ON FILE |
| LAWRENCE JOSEPH GIANNESCHI | | | ON FILE |
| LAWRENCE JOSEPH STRAUB | | | ON FILE |
| LAWRENCE JULIAN RYZ | | | ON FILE |
| LAWRENCE JUN HU | | | ON FILE |
| LAWRENCE K MESSAN | | | ON FILE |
| LAWRENCE KA KIT LEE | | | ON FILE |
| LAWRENCE KALKSTEIN | | | ON FILE |
| LAWRENCE KANG HIE YI | | | ON FILE |
| LAWRENCE KENNETH CYRUS CAMARDA | | | ON FILE |
| LAWRENCE KENNETH NGUYEN | | | ON FILE |
| LAWRENCE KENYA HARGROVE | | | ON FILE |
| LAWRENCE KERKNAWI | | | ON FILE |
| LAWRENCE KERRY KAIPO PACHECO | | | ON FILE |
| LAWRENCE KIET YOUNG | | | ON FILE |
| LAWRENCE KIZITO | | | ON FILE |
| LAWRENCE KNIGHT LAVANWAY | | | ON FILE |
| LAWRENCE KUO CHANG | | | ON FILE |
| LAWRENCE KYLE CLARK | | | ON FILE |
| LAWRENCE L WORTH | | | ON FILE |
| LAWRENCE LAM | | | ON FILE |
| LAWRENCE LAM | | | ON FILE |
| LAWRENCE LAMSONTIEN TRAN | | | ON FILE |
| LAWRENCE LAUER | | | ON FILE |
| LAWRENCE LAWAL LAMIDI | | | ON FILE |
| LAWRENCE LEE | | | ON FILE |
| LAWRENCE LEE | | | ON FILE |
| LAWRENCE LEE | | | ON FILE |
| LAWRENCE LEE GREER | | | ON FILE |
| LAWRENCE LEE MCGILL JR | | | ON FILE |
| LAWRENCE LEE SIANG HOCK | | | ON FILE |
| LAWRENCE LEE STUBBS | | | ON FILE |
| LAWRENCE LEO LOWE | | | ON FILE |
| LAWRENCE LEO LOWE JR | | | ON FILE |
| LAWRENCE LEROY HENRY | | | ON FILE |
| LAWRENCE LESLIE BLATCHFORD | | | ON FILE |
| LAWRENCE LEUNG | | | ON FILE |
| LAWRENCE LIAO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAWRENCE LIM | | | ON FILE |
| LAWRENCE LIN | | | ON FILE |
| LAWRENCE LLOYD V PACLOB | | | ON FILE |
| LAWRENCE LOK | | | ON FILE |
| LAWRENCE LOKTIN LEE | | | ON FILE |
| LAWRENCE LONGFIELD OBOYLE | | | ON FILE |
| LAWRENCE LUCCHETTI OBRIEN | | | ON FILE |
| LAWRENCE LUCIEN ELENTUKH | | | ON FILE |
| LAWRENCE M BROWN | | | ON FILE |
| LAWRENCE M CAVANAUGH | | | ON FILE |
| LAWRENCE M MADUZIA | | | ON FILE |
| LAWRENCE M MUCZYNSKI | | | ON FILE |
| LAWRENCE M WOLF | | | ON FILE |
| LAWRENCE MA | | | ON FILE |
| LAWRENCE MACHADO DA SILVA | | | ON FILE |
| LAWRENCE MAK | | | ON FILE |
| LAWRENCE MATIPANO | | | ON FILE |
| LAWRENCE MATTHEW BLACK FERNANDEZ | | | ON FILE |
| LAWRENCE MATTHEW CHENG LOO | | | ON FILE |
| LAWRENCE MATTHEW GARNER | | | ON FILE |
| LAWRENCE MATTHEW HARRIS | | | ON FILE |
| LAWRENCE MAURICE GEORGES PUAUD | | | ON FILE |
| LAWRENCE MBURU NGANGA | | | ON FILE |
| LAWRENCE MELVIN MICHON | | | ON FILE |
| LAWRENCE MELWIN MYLOTH | | | ON FILE |
| LAWRENCE MICHAEL COHEN | | | ON FILE |
| LAWRENCE MICHAEL KUPFER | | | ON FILE |
| LAWRENCE MICHAEL MACHIN | | | ON FILE |
| LAWRENCE MICHAEL YOUNG | | | ON FILE |
| LAWRENCE MINGFAI CHU | | | ON FILE |
| LAWRENCE MITCHELL COLE | | | ON FILE |
| LAWRENCE MUIN DUGOM | | | ON FILE |
| LAWRENCE NATHAN VINSON | | | ON FILE |
| LAWRENCE NATHANIEL JOHNSON | | | ON FILE |
| LAWRENCE NEL | | | ON FILE |
| LAWRENCE NICHOLAS VALENTI | | | ON FILE |
| LAWRENCE OKEY OGBUEFI NWOKE | | | ON FILE |
| LAWRENCE OLIVER TROXELL | | | ON FILE |
| LAWRENCE OLUWAKAYODE OLORUNGBOHUNMI | | | ON FILE |
| LAWRENCE ONG | | | ON FILE |
| LAWRENCE ONYEJIUWA ATTAH | | | ON FILE |
| LAWRENCE ORTIZ | | | ON FILE |
| LAWRENCE OSEI | | | ON FILE |
| LAWRENCE OTTO ERIC HAHN | | | ON FILE |
| LAWRENCE OTUJEG EWHAREKUKO | | | ON FILE |
| LAWRENCE P RICHARD | | | ON FILE |
| LAWRENCE PALLANTE | | | ON FILE |
| LAWRENCE PANICALI | | | ON FILE |
| LAWRENCE PASSALACQUA | | | ON FILE |
| LAWRENCE PATRICK BOGAERT | | | ON FILE |
| LAWRENCE PATRICK MCNAIR | | | ON FILE |
| LAWRENCE PATRICK PITTS | | | ON FILE |
| LAWRENCE PATTI | | | ON FILE |
| LAWRENCE PAUL BEIER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAWRENCE PAUL III SCOTT | | | ON FILE |
| LAWRENCE PAUL READSHAW | | | ON FILE |
| LAWRENCE PETER LUBOWSKY | | | ON FILE |
| LAWRENCE PHILIP CALVIN HOLT | | | ON FILE |
| LAWRENCE PHILIP GEORGE POPE | | | ON FILE |
| LAWRENCE PHILIP LANDRIGAN | | | ON FILE |
| LAWRENCE PIAZZA | | | ON FILE |
| LAWRENCE PIERRE P VAN DEN ABEELE | | | ON FILE |
| LAWRENCE PINGHOW JAU | | | ON FILE |
| LAWRENCE PORTER | | | ON FILE |
| LAWRENCE R JOSEPH | | | ON FILE |
| LAWRENCE R WOODS | | | ON FILE |
| LAWRENCE RASKIN | | | ON FILE |
| LAWRENCE RAY FLAGG | | | ON FILE |
| LAWRENCE RICHARD BERG | | | ON FILE |
| LAWRENCE RICHARD GARCIA | | | ON FILE |
| LAWRENCE RICHARD TOTH | | | ON FILE |
| LAWRENCE ROBERT BURNS | | | ON FILE |
| LAWRENCE ROBERT GEORGE PARLETTA | | | ON FILE |
| LAWRENCE ROBERT SUTTON | | | ON FILE |
| LAWRENCE RODNEY TONZING | | | ON FILE |
| LAWRENCE RONG-HSIN HSIEH | | | ON FILE |
| LAWRENCE S MROWKA | | | ON FILE |
| LAWRENCE SAENZ | | | ON FILE |
| LAWRENCE SALIBA | | | ON FILE |
| LAWRENCE SAMUEL ASHKEN WILLIAMS | | | ON FILE |
| LAWRENCE SAUNDERS | | | ON FILE |
| LAWRENCE SCOTT KENDALL | | | ON FILE |
| LAWRENCE SCOTT LEE | | | ON FILE |
| LAWRENCE SINCLAIR JASTRZEBSKI | | | ON FILE |
| LAWRENCE SINGYUNG YU | | | ON FILE |
| LAWRENCE SOLOMON | | | ON FILE |
| LAWRENCE SOON HEE LEE | | | ON FILE |
| LAWRENCE STEPHEN DAVIS | | | ON FILE |
| LAWRENCE STEVEN SHIFMAN | | | ON FILE |
| LAWRENCE STUFKOSKY | | | ON FILE |
| LAWRENCE SZE SAM TING | | | ON FILE |
| LAWRENCE T PERSAUD | | | ON FILE |
| LAWRENCE TAN CHOON MENG | | | ON FILE |
| LAWRENCE TAN MENG CHOR | | | ON FILE |
| LAWRENCE TEMPLE | | | ON FILE |
| LAWRENCE THOMAS LO | | | ON FILE |
| LAWRENCE TIEN SHENG YONG | | | ON FILE |
| LAWRENCE TODD ANGSTADT | | | ON FILE |
| LAWRENCE TOTH | | | ON FILE |
| LAWRENCE TZEWEI CHUNG | | | ON FILE |
| LAWRENCE VALIYAVEETTIL JOLLY | | | ON FILE |
| LAWRENCE VICTOR PANALIGAN ZARASATE | | | ON FILE |
| LAWRENCE VICTOR VIVIANO | | | ON FILE |
| LAWRENCE VIVEKE TRIENEKENS | | | ON FILE |
| LAWRENCE W BLOTZER | | | ON FILE |
| LAWRENCE W MOORE | | | ON FILE |
| LAWRENCE WALTER PIHLMAN | | | ON FILE |
| LAWRENCE WANG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAWRENCE WAYNE DONALDSON | | | ON FILE |
| LAWRENCE WAYNE MUNCY JR | | | ON FILE |
| LAWRENCE WAYNE SINGER | | | ON FILE |
| LAWRENCE WEGEMAN | | | ON FILE |
| LAWRENCE WESLEY MILLER | | | ON FILE |
| LAWRENCE WHITE | | | ON FILE |
| LAWRENCE WHITE | | | ON FILE |
| LAWRENCE WILLIAM ALLHANDS | | | ON FILE |
| LAWRENCE WILLIAM KORMAN | | | ON FILE |
| LAWRENCE WILLIAM LEBLANC | | | ON FILE |
| LAWRENCE WILLIAM MANNING | | | ON FILE |
| LAWRENCE WILLIAM PACK | | | ON FILE |
| LAWRENCE WILLIAM ROOK | | | ON FILE |
| LAWRENCE WILLIAM TRAZO | | | ON FILE |
| LAWRENCE WINGKAI LAU | | | ON FILE |
| LAWRENCE WONG BRIONES | | | ON FILE |
| LAWRENCE XIA | | | ON FILE |
| LAWRENCE Y ELSEA | | | ON FILE |
| LAWRENCE YAOCHU WONG | | | ON FILE |
| LAWRENCE YAPUI CHAN | | | ON FILE |
| LAWRENCE YIN QUON | | | ON FILE |
| LAWRENCE YONG HAO PENG | | | ON FILE |
| LAWRENCE YOUNG YEH | | | ON FILE |
| LAWRENCE YOUSIF GORIEL | | | ON FILE |
| LAWRENCE ZHAO | | | ON FILE |
| LAWRET DAVID ARRINDELL | | | ON FILE |
| LAWRIE EUAN MACPHERSON | | | ON FILE |
| LAWS LYSGAARD JOERGENSEN | | | ON FILE |
| LAWSON ARTHUR NUNLEY | | | ON FILE |
| LAWSON EDWIN STRINGER | | | ON FILE |
| LAWSON IKE MIRRI GIMPI ITTENSOHN | | | ON FILE |
| LAWSON SCOTT SMITH | | | ON FILE |
| LAWSON STEPHEN DAVIS | | | ON FILE |
| LAWSON THOMAS DAVIES | | | ON FILE |
| LAWSON W PARKS | | | ON FILE |
| LAWTON DEATS OUTLAW | | | ON FILE |
| LAWTON DICKENS | | | ON FILE |
| LAWTON EARL GRINTER | | | ON FILE |
| LAXMAN GNANENDRAN | | | ON FILE |
| LAXMAN K C | | | ON FILE |
| LAXMAN SINGH | | | ON FILE |
| LAXMAN SINGH MAHAR | | | ON FILE |
| LAXMAN SINGH MATELA | | | ON FILE |
| LAXMANA MILLI | | | ON FILE |
| LAXMANRAM CHOUDHARY | | | ON FILE |
| LAXMI DEVI | | | ON FILE |
| LAXMI DEVI SUNDRI | | | ON FILE |
| LAXMI KUMBHKAR | | | ON FILE |
| LAXMI S YANDAMURI | | | ON FILE |
| LAXMI SAMAD | | | ON FILE |
| LAXMI SHARMA | | | ON FILE |
| LAXMI SINGH RHYNE | | | ON FILE |
| LAXMINARAYANAN SELVAN | | | ON FILE |
| LAXMIPRADHA CHANDRASEKAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAY CHENG KOAY | | | ON FILE |
| LAY CHENG NG | | | ON FILE |
| LAY CHIN ONG | | | ON FILE |
| LAY FIN SAELEE | | | ON FILE |
| LAY HOON TAN | | | ON FILE |
| LAY KOON EILEEN LIM | | | ON FILE |
| LAY MIN TOH | | | ON FILE |
| LAY PARAGBHAI SHAH | | | ON FILE |
| LAY PENG SEE | | | ON FILE |
| LAY SUAN CHUA | | | ON FILE |
| LAY SUAN NG | | | ON FILE |
| LAY TEE ONG | | | ON FILE |
| LAY YEN CHEONG | | | ON FILE |
| LAY YONG ONG | | | ON FILE |
| LAYA JANSSENS | | | ON FILE |
| LAYAL BOU NAJEM | | | ON FILE |
| LAYAN CLIFFORD THORNTON | | | ON FILE |
| LAYAN H SHERIF | | | ON FILE |
| LAYAN KAYYAL | | | ON FILE |
| LAYAQ ALI KHAN MOHAMMED | | | ON FILE |
| LAYDA DEL CARMEN RIVAS GONZALEZ | | | ON FILE |
| LAYDELL LEONARD PATTON | | | ON FILE |
| LAYIWOLA, OLUJUWON | | | ON FILE |
| LAYLA ACHOUITAR | | | ON FILE |
| LAYLA CONDINA | | | ON FILE |
| LAYLA FRANCESCA PRATT | | | ON FILE |
| LAYLA JADE JONES | | | ON FILE |
| LAYLA KHUDHAIR | | | ON FILE |
| LAYLAN LOUIS FUQUA | | | ON FILE |
| LAYNE ALLEN TULEY | | | ON FILE |
| LAYNE ANDERS LOHMEIER | | | ON FILE |
| LAYNE ANDREW MILLER | | | ON FILE |
| LAYNE CORY MELTZER | | | ON FILE |
| LAYNE DOUGLAS MARTIN | | | ON FILE |
| LAYNE JOSHUA FOLEY | | | ON FILE |
| LAYNE KEITH LARSON | | | ON FILE |
| LAYNE KELSON REA | | | ON FILE |
| LAYNE MARIE POOLE | | | ON FILE |
| LAYNE MASON POMEROY | | | ON FILE |
| LAYNE MICHAEL ANDREWS | | | ON FILE |
| LAYNE MICHAEL WIXOM | | | ON FILE |
| LAYNE MIKAL COLSON | | | ON FILE |
| LAYNE THOMAS LATHAM | | | ON FILE |
| LAYNE WILLIAM READING | | | ON FILE |
| LAYNE YUUKI MORISHIMA | | | ON FILE |
| LAYON DARNELL HINES | | | ON FILE |
| LAYSON LO | | | ON FILE |
| LAYSSA DA SILVA COSTA | | | ON FILE |
| LAYTH BUNNI | | | ON FILE |
| LAYTH H KAL | | | ON FILE |
| LAYTON LAYTON | | | ON FILE |
| LAYTON SHAUN WHITE | | | ON FILE |
| LAYUNSCAE GERMAINE HOWARD | | | ON FILE |
| LAYZA ARACELI CASSIDY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAZA KOSTIC | | | ON FILE |
| LAZA PANIC | | | ON FILE |
| LAZAR ANDREJIC | | | ON FILE |
| LAZAR ANTIC | | | ON FILE |
| LAZAR BAKIC | | | ON FILE |
| LAZAR BATANJSKI | | | ON FILE |
| LAZAR BATANJSKI | | | ON FILE |
| LAZAR CVOROVIC | | | ON FILE |
| LAZAR D POLEVOY | | | ON FILE |
| LAZAR DIMITRIJEVIC | | | ON FILE |
| LAZAR DUKIC | | | ON FILE |
| LAZAR GVOZDENOVIC | | | ON FILE |
| LAZAR IGNJATOVIC | | | ON FILE |
| LAZAR JEREMIC | | | ON FILE |
| LAZAR JESSE CRAWFORD | | | ON FILE |
| LAZAR JEVTIC | | | ON FILE |
| LAZAR JOKSIMOVIC | | | ON FILE |
| LAZAR KESKINOV | | | ON FILE |
| LAZAR KONSTANTINOVIC | | | ON FILE |
| LAZAR KOSTADINOVIC | | | ON FILE |
| LAZAR KOSTIC | | | ON FILE |
| LAZAR KURIJA | | | ON FILE |
| LAZAR LAZAREVIC | | | ON FILE |
| LAZAR MANOJLOVIC | | | ON FILE |
| LAZAR MIJAILOVIC | | | ON FILE |
| LAZAR MILENKOVIC | | | ON FILE |
| LAZAR MILOJKOVIC | | | ON FILE |
| LAZAR MILOSAVLJEVIC | | | ON FILE |
| LAZAR NIKOLIC | | | ON FILE |
| LAZAR NOVICEVIC | | | ON FILE |
| LAZAR POPOVIC | | | ON FILE |
| LAZAR RADOVANOVIC | | | ON FILE |
| LAZAR RADUNOVIC | | | ON FILE |
| LAZAR RISTIC | | | ON FILE |
| LAZAR RISTOV | | | ON FILE |
| LAZAR STIJAKOVIC | | | ON FILE |
| LAZAR STOJKOVIC | | | ON FILE |
| LAZAR TERZIC | | | ON FILE |
| LAZAR TRAVICA | | | ON FILE |
| LAZAR TRAVICA | | | ON FILE |
| LAZAR TRAVICA | | | ON FILE |
| LAZAR VUKOVIC | | | ON FILE |
| LAZAR ZGONJANIN | | | ON FILE |
| LAZARA ARUE CARABALLO | | | ON FILE |
| LAZARO 369 | | | ON FILE |
| LAZARO ANTONIO MARTINEZ | | | ON FILE |
| LAZARO AUGUSTO HILARIO PREGO | | | ON FILE |
| LAZARO CABRERA | | | ON FILE |
| LAZARO CARLOS YI | | | ON FILE |
| LAZARO DAMIAN VALIENTE GARCIA | | | ON FILE |
| LAZARO DAVID TAMAYO CRESPO | | | ON FILE |
| LAZARO EFRAIN LEAL | | | ON FILE |
| LAZARO EMANUEL TOBIAS | | | ON FILE |
| LAZARO I IANNICELLI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LAZARO J ALVAREZ | | | ON FILE |
| LAZARO JESUS RODRIGUEZ | | | ON FILE |
| LAZARO JESUS TORRES | | | ON FILE |
| LAZARO MENA PERZ | | | ON FILE |
| LAZARO MIGUEL RODRIGUEZ | | | ON FILE |
| LAZARO NELSON SANCHEZ-PINTO | | | ON FILE |
| LAZARO OLIDIO LOPEZ OJEDA | | | ON FILE |
| LAZARO SERRANO | | | ON FILE |
| LAZAROS A CABRERA | | | ON FILE |
| LAZAROS ASLANIDIS | | | ON FILE |
| LAZAROS NIKOLAIDIS | | | ON FILE |
| LAZAROS PENTERIDIS | | | ON FILE |
| LAZAROS SKAMANTZOURAS | | | ON FILE |
| LAZAROU DIGITAL LTD | | | ON FILE |
| LAZARUS SAMUEL GILL | | | ON FILE |
| LAZARUS BALU ROBERTSON | | | ON FILE |
| LAZARUS DEANTE ALBET | | | ON FILE |
| LAZARUS NYAHANANA | | | ON FILE |
| LAZARUS TERUNGWA ILIGH | | | ON FILE |
| LAZER EYEZ SUPER FUND | | | ON FILE |
| LAZERUS DALETH BROWN | | | ON FILE |
| LAZHAR ROHNER | | | ON FILE |
| LAZLO PHILIPPE CORNELISSE | | | ON FILE |
| LAZOS KYRIMIS | | | ON FILE |
| LAZRO ADAMS | | | ON FILE |
| LAZZARELLA ROSATI | | | ON FILE |
| LAZZARO CIBELLI | | | ON FILE |
| LBAXTER RD LLC | | | ON FILE |
| LC BOLOVI | | | ON FILE |
| LC BOROKO | | | ON FILE |
| LC LLOYD | | | ON FILE |
| LC MANAGEMENT BV | | | ON FILE |
| LC RAMSDEN | | | ON FILE |
| LC SEYANI | | | ON FILE |
| LC TOM REMOLINO MENDOZA | | | ON FILE |
| LCA-LPA VENTURES 401K PSP | | | ON FILE |
| LDMCMG TRUST | | | ON FILE |
| LDOT LLC | | | ON FILE |
| LE ANH TUAN | | | ON FILE |
| LE DANNY YANG | | | ON FILE |
| LE DD | | | ON FILE |
| LE DENN MARC-ANTOINE | | | ON FILE |
| LE DINH HOANG YEN | | | ON FILE |
| LE DINH RICHARD | | | ON FILE |
| LE DUC ANH | | | ON FILE |
| LE DUC ANH NGUYEN | | | ON FILE |
| LE DUC ANH NGUYEN | | | ON FILE |
| LE DUC KHANH PHAM | | | ON FILE |
| LE DUC THINE | | | ON FILE |
| LE DUNG DAO | | | ON FILE |
| LE FLAO BENOIT JEAN JACQUES | | | ON FILE |
| LE GF | | | ON FILE |
| LE GIA HIEU NGUYEN | | | ON FILE |
| LE GIAAN VO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LE HA NGO | | | ON FILE |
| LE HAI ANH | | | ON FILE |
| LE HIEU THINH NGUYEN | | | ON FILE |
| LE HOANG | | | ON FILE |
| LE HOANG PHUC | | | ON FILE |
| LE HONG BAO TRAN | | | ON FILE |
| LE HONG PHAM | | | ON FILE |
| LE HOUA CHANG | | | ON FILE |
| LE HUNG PHAM | | | ON FILE |
| LE HUONG TRUNG PHAN | | | ON FILE |
| LE HUYEN MY DIEP | | | ON FILE |
| LE JON SARRAZAN | | | ON FILE |
| LE KANG LIOW | | | ON FILE |
| LE KHANH CHI NGUYEN | | | ON FILE |
| LE KHANH HANG | | | ON FILE |
| LE KHUONG CHARLIE NGUYEN | | | ON FILE |
| LE KIM THANH | | | ON FILE |
| LE LE | | | ON FILE |
| LE MAI KHANH SON | | | ON FILE |
| LE MANH TUAN | | | ON FILE |
| LE MINH DUY DOAN | | | ON FILE |
| LE MINH SANG | | | ON FILE |
| LE NHAT UYEN | | | ON FILE |
| LE NHAT QUANG | | | ON FILE |
| LE PHUONG LAM NGUYEN | | | ON FILE |
| LE QI LI | | | ON FILE |
| LE QUOC BAO | | | ON FILE |
| LE QUY DONG NGUYEN | | | ON FILE |
| LE ROI REYNECKE | | | ON FILE |
| LE ROY HOWARD GRIFFIN | | | ON FILE |
| LE THAO MY NGUYEN | | | ON FILE |
| LE THI THU | | | ON FILE |
| LE THI VUI | | | ON FILE |
| LE THI YEN | | | ON FILE |
| LE TIAN XU | | | ON FILE |
| LE TIEN HONG | | | ON FILE |
| LE VIET TUNG | | | ON FILE |
| LE VU TRAN | | | ON FILE |
| LE WANG | | | ON FILE |
| LE WU | | | ON FILE |
| LE YING YAP | | | ON FILE |
| LEA ABILDGAARD JENSEN | | | ON FILE |
| LEA ANN KJOME | | | ON FILE |
| LEA ANNE CATHERINE BRIDE-BOIS | | | ON FILE |
| LEA ANNE WACHOWICH | | | ON FILE |
| LEA ANNELI BROMAN | | | ON FILE |
| LEA AURORE HELENE COSTA | | | ON FILE |
| LEA BILA | | | ON FILE |
| LEA CHARLENE GEIGER | | | ON FILE |
| LEA CHARLOTTE GEORGETTE SAKRAN CUSSOTTI | | | ON FILE |
| LEA DE LUNA REYES | | | ON FILE |
| LEA DENISE BOHRING | | | ON FILE |
| LEA DI BIASE | | | ON FILE |
| LEA DITTRICH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEA DOS SANTOS COELHO NASCIMENTO | | | ON FILE |
| LEA DOS SANTOS COELHO NASCIMENTO | | | ON FILE |
| LEA E OESTER | | | ON FILE |
| LEA EASTMAN | | | ON FILE |
| LEA FANNY DESIREE GUILLOCHON | | | ON FILE |
| LEA GARCIA CABACUNGAN | | | ON FILE |
| LEA GERTRUDA ANTONIA VAN OOIJEN | | | ON FILE |
| LEA GISON BANZUELA | | | ON FILE |
| LEA GRACE MOSER | | | ON FILE |
| LEA GROM | | | ON FILE |
| LEA ISKRA | | | ON FILE |
| LEA JANG TEW | | | ON FILE |
| LEA JAYNE THERESE LOTOLELEI FRANCKLIN | | | ON FILE |
| LEA JEANNETTE EMILIE GODEFROY | | | ON FILE |
| LEA JOY BECKLEY | | | ON FILE |
| LEA KATHARINA MARIA RAJTMAJER | | | ON FILE |
| LEA KOMADINA | | | ON FILE |
| LEA KRISTINA RAYMOND | | | ON FILE |
| LEA KRUETTLI | | | ON FILE |
| LEA LHOMER | | | ON FILE |
| LEA MARIE ALICE SIMON | | | ON FILE |
| LEA MARIE ANNA GIRIER | | | ON FILE |
| LEA MARIE BONNEAU | | | ON FILE |
| LEA MARIE CAILLAUD | | | ON FILE |
| LEA MARIE MARGOT MUNOZ | | | ON FILE |
| LEA MARIE-CLAUDE FRANCOISE DENNEULIN | | | ON FILE |
| LEA MARINE DEWULF | | | ON FILE |
| LEA MARINE LAC | | | ON FILE |
| LEA PRIESOLOVA | | | ON FILE |
| LEA R BUSHMAN | | | ON FILE |
| LEA RUTH VASQUEZ | | | ON FILE |
| LEA SALAROLI | | | ON FILE |
| LEA SCHWANENBERG | | | ON FILE |
| LEA SMREKAR JAKSIC | | | ON FILE |
| LEA SOLANGE SUZANNE SUSS-KEMPF | | | ON FILE |
| LEA SOPHIE SCHMIDT | | | ON FILE |
| LEA STARKE | | | ON FILE |
| LEA STUMBERGER | | | ON FILE |
| LEA THIERY | | | ON FILE |
| LEA VIKTORIA EDELMANN | | | ON FILE |
| LEA WEIHONG WALKER | | | ON FILE |
| LEA XU | | | ON FILE |
| LEA ZIMMER | | | ON FILE |
| LEABKIANG TAN | | | ON FILE |
| LEACYL MONGHIT HATUD | | | ON FILE |
| LEADERCRAMER MARK | | | ON FILE |
| LEADMETRIX | | | GIL@LEADMETRIX.COM |
| LEAF GLOBAL FINTECH CORPORATION | | | ON FILE |
| LEAFAR CAMPOY VILLASMIL | | | ON FILE |
| LEAFE AFTON ERIKSEN-WEDMORE | | | ON FILE |
| LEAH ANN HALES PITTOM | | | ON FILE |
| LEAH ANNE RAYMAN | | | ON FILE |
| LEAH ANNETTE HOHNBERGER | | | ON FILE |
| LEAH ANTOINETTE BROWNE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEAH ANTOINETTE DENNIS | | | ON FILE |
| LEAH BAJADA GALAGNARA | | | ON FILE |
| LEAH BARDELL | | | ON FILE |
| LEAH BEASLEY | | | ON FILE |
| LEAH BETH LATINI | | | ON FILE |
| LEAH BEVIN LINDER | | | ON FILE |
| LEAH CATAPIA ENCARNACION | | | ON FILE |
| LEAH CATHERINE PIERSOL | | | ON FILE |
| LEAH CHERISE RATTRAY | | | ON FILE |
| LEAH CHRISTINE JONES | | | ON FILE |
| LEAH CHRISTINE TOWELL | | | ON FILE |
| LEAH CLAIRE NELSON | | | ON FILE |
| LEAH CLARA MAQUIRAYA YABIS | | | ON FILE |
| LEAH COHEN | | | ON FILE |
| LEAH COHEN | | | ON FILE |
| LEAH DANIELLE PEENE | | | ON FILE |
| LEAH DELGADO | | | ON FILE |
| LEAH DIANE EARDLEY | | | ON FILE |
| LEAH EILEEN WESTON | | | ON FILE |
| LEAH ELAINE RITCH | | | ON FILE |
| LEAH ELIZABETH PANTALONE | | | ON FILE |
| LEAH ELIZABETH PEARLMAN | | | ON FILE |
| LEAH FELICITAS ARELLANO | | | ON FILE |
| LEAH FORMANES | | | ON FILE |
| LEAH GANTUANGCO EAKES | | | ON FILE |
| LEAH GRACE KATTA | | | ON FILE |
| LEAH GRACE TORQUET | | | ON FILE |
| LEAH HEIDI BANCROFT | | | ON FILE |
| LEAH HOFFMAN | | | ON FILE |
| LEAH HUBBARD | | | ON FILE |
| LEAH JADE EDWARDS | | | ON FILE |
| LEAH JANE MAYBERRY | | | ON FILE |
| LEAH JEAN SHEPARD | | | ON FILE |
| LEAH JOANNA KIRKWOOD | | | ON FILE |
| LEAH JOCELYN CASTLE | | | ON FILE |
| LEAH JOHNSON | | | ON FILE |
| LEAH K MCGINLEY | | | ON FILE |
| LEAH KALMA BALECHA | | | ON FILE |
| LEAH KATHLEEN MUNN | | | ON FILE |
| LEAH KAYE PACK | | | ON FILE |
| LEAH KIARA GUSSENHOVEN | | | ON FILE |
| LEAH LAUREN GLIMCHER | | | ON FILE |
| LEAH M HARCLERODE | | | ON FILE |
| LEAH MACAULAY | | | ON FILE |
| LEAH MAKOTOKO MAARTINS | | | ON FILE |
| LEAH MARIA SHOATS | | | ON FILE |
| LEAH MARIE BELL | | | ON FILE |
| LEAH MARIE CAPLE | | | ON FILE |
| LEAH MARIE CARMICHAEL | | | ON FILE |
| LEAH MARIE LANGDON | | | ON FILE |
| LEAH MARIE PIERNI | | | ON FILE |
| LEAH MARIE STEPHENS | | | ON FILE |
| LEAH MARIE TRACIAK | | | ON FILE |
| LEAH MAY CROCKWELL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEAH MCKELVIE | | | ON FILE |
| LEAH MELISSA VILLA | | | ON FILE |
| LEAH MICHAELA HARMONY RHIND | | | ON FILE |
| LEAH MICHELLE HUFF | | | ON FILE |
| LEAH MICHELLE KELLY | | | ON FILE |
| LEAH MICHELLE STRICKLAND | | | ON FILE |
| LEAH NADINE GUERRERO | | | ON FILE |
| LEAH NICOLE CAMERON | | | ON FILE |
| LEAH NICOLE GUTIERREZ | | | ON FILE |
| LEAH NICOLE JONAS | | | ON FILE |
| LEAH PAIGE MCAULEY | | | ON FILE |
| LEAH PHUONG THI PHAN | | | ON FILE |
| LEAH POCONG FERNANDEZ | | | ON FILE |
| LEAH R DUSANEK | | | ON FILE |
| LEAH RACHEL CROCKER | | | ON FILE |
| LEAH RACHEL HUCKA | | | ON FILE |
| LEAH REBECCA HOUSE | | | ON FILE |
| LEAH RENE DAHL | | | ON FILE |
| LEAH RENEE BAUMGARTNER | | | ON FILE |
| LEAH ROBA MIESO | | | ON FILE |
| LEAH ROSE PISCOPO | | | ON FILE |
| LEAH RUTH TH0MAS | | | ON FILE |
| LEAH S JEFFERY | | | ON FILE |
| LEAH SHIMASAKI | | | ON FILE |
| LEAH SIAN BAYLEY | | | ON FILE |
| LEAH SUNSHINE LANDRY | | | ON FILE |
| LEAH SUZANNE ADCOCK | | | ON FILE |
| LEAH TIRIPA HAWKINS | | | ON FILE |
| LEAH VIRGINIA ROBBE | | | ON FILE |
| LEAH WAMBUI NJUGUNA | | | ON FILE |
| LEAHMAN TIBERIUS H'MEADOWS | | | ON FILE |
| LEAHNA LEA BARTON | | | ON FILE |
| LEAL DE VILLARREAL NORA ISABEL GOMEZ | | | ON FILE |
| LEAL G DEBARROS | | | ON FILE |
| LEALA MARIE DUENO | | | ON FILE |
| LEALAN KAY BOWEN | | | ON FILE |
| LEAMINGTON GABRIEL C OBINEGBO | | | ON FILE |
| LEAMON HAMPTON MCLAMB | | | ON FILE |
| LEAMSI J COLLAZO | | | ON FILE |
| LEAMSI PLANCARTE | | | ON FILE |
| LEAN CHUN YEW | | | ON FILE |
| LEAN GUANHUA | | | ON FILE |
| LEAN WEI SHEN | | | ON FILE |
| LEANA GREENSTEIN | | | ON FILE |
| LEANARD A STEVENS | | | ON FILE |
| LEANDER BURAS | | | ON FILE |
| LEANDER CHARLES CONDON | | | ON FILE |
| LEANDER DE JAGER | | | ON FILE |
| LEANDER JAEKEL | | | ON FILE |
| LEANDER KORENROMP | | | ON FILE |
| LEANDER LANGE | | | ON FILE |
| LEANDER M YODER | | | ON FILE |
| LEANDER MESTACH | | | ON FILE |
| LEANDER MICHAELANGELO YU UY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEANDER ROBERT MCLEAN | | | ON FILE |
| LEANDER SCHMALFUSS | | | ON FILE |
| LEANDER SCHOLMAN | | | ON FILE |
| LEANDER VANDERBIESEN | | | ON FILE |
| LEANDER WORKMAN | | | ON FILE |
| LEANDRA FAITH VAUGHAN | | | ON FILE |
| LEANDRA MCCLENDON | | | ON FILE |
| LEANDRA ROSE CHAMBERS CAMPBELL | | | ON FILE |
| LEANDRE BEAULIEU-TURENNE | | | ON FILE |
| LEANDRE DEONTA LIGHTFOOT JR | | | ON FILE |
| LEANDRE DSHON BELL | | | ON FILE |
| LEANDRE FLORIAN THIERRY BURON | | | ON FILE |
| LEANDRE GRIMARD | | | ON FILE |
| LEANDRE JACQUES MELDENER | | | ON FILE |
| LEANDRE MALIK WASHINGTON | | | ON FILE |
| LEANDRE MARSHUN KEY | | | ON FILE |
| LEANDRE MARTEL | | | ON FILE |
| LEANDRE MICHEL REMY NARGEOT | | | ON FILE |
| LEANDRE RODRIGUES FERREIRO | | | ON FILE |
| LEANDRE SHENERY HUGHES | | | ON FILE |
| LEANDRO AGUSTIN ARIAS | | | ON FILE |
| LEANDRO AGUSTIN ELDUAYEN | | | ON FILE |
| LEANDRO AKIRA OMIYA TAKAGI | | | ON FILE |
| LEANDRO ALBERTO ALBURQUENQUE | | | ON FILE |
| LEANDRO ALBERTO HENFLEN | | | ON FILE |
| LEANDRO ALVAREZ DURAN | | | ON FILE |
| LEANDRO ANDRE DE OLIVEIRA NEVES | | | ON FILE |
| LEANDRO ANDRES PARDO | | | ON FILE |
| LEANDRO ANIBAL FILIPCZYK | | | ON FILE |
| LEANDRO ANTONIO GENTILE | | | ON FILE |
| LEANDRO ANTONIO PERDOMO MIESES | | | ON FILE |
| LEANDRO ARAGAO WERNECK | | | ON FILE |
| LEANDRO ARAGAO WERNECK | | | ON FILE |
| LEANDRO ARAGAO WERNECK | | | ON FILE |
| LEANDRO ARAGAO WERNECK | | | ON FILE |
| LEANDRO ARIEL ARANGUEZ | | | ON FILE |
| LEANDRO ARIEL GRIBAUDO | | | ON FILE |
| LEANDRO ARIEL HERMAN | | | ON FILE |
| LEANDRO ARIEL VAISMAN | | | ON FILE |
| LEANDRO ARIEL VELANDO | | | ON FILE |
| LEANDRO AUGUSTO KITAMURA | | | ON FILE |
| LEANDRO AUGUSTO MORAIS DE MATOS | | | ON FILE |
| LEANDRO BAGNATO | | | ON FILE |
| LEANDRO BARRAGAN | | | ON FILE |
| LEANDRO BITTENCOURT DE ARAUJO E SILVA | | | ON FILE |
| LEANDRO BRASIL DA SILVA | | | ON FILE |
| LEANDRO CALZADO HERNANDEZ | | | ON FILE |
| LEANDRO CARBONETTI | | | ON FILE |
| LEANDRO CARBONETTI | | | ON FILE |
| LEANDRO CARDOSO DE ANDRADE | | | ON FILE |
| LEANDRO CARLOS TINO | | | ON FILE |
| LEANDRO CEFERINO VILLATORO | | | ON FILE |
| LEANDRO CESAR GARRIDO | | | ON FILE |
| LEANDRO CESAR TORRICELLI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEANDRO CHRISTIAN DAGDEVIREN | | | ON FILE |
| LEANDRO CLEMBO DO CARMO | | | ON FILE |
| LEANDRO COBEAGA | | | ON FILE |
| LEANDRO CONTIGIANI | | | ON FILE |
| LEANDRO CORTEZ | | | ON FILE |
| LEANDRO CRISTIAN PEPE | | | ON FILE |
| LEANDRO CRISTIAN VANDERHOEVEN | | | ON FILE |
| LEANDRO DAMIAN REY | | | ON FILE |
| LEANDRO DAMIAN SANCHEZ | | | ON FILE |
| LEANDRO DANIEL COLMEIRO | | | ON FILE |
| LEANDRO DANIEL MAXIMINO | | | ON FILE |
| LEANDRO DARIO CERDAN | | | ON FILE |
| LEANDRO DAVID GUZMAN | | | ON FILE |
| LEANDRO DAVID JUAREZ DIEZ | | | ON FILE |
| LEANDRO DE BARROS ALVES | | | ON FILE |
| LEANDRO DE CARVALHO DE BRITO | | | ON FILE |
| LEANDRO DE CARVALHO DE BRITO | | | ON FILE |
| LEANDRO DE JESUS FORNERINO SOSA | | | ON FILE |
| LEANDRO DE LIMA PINTO | | | ON FILE |
| LEANDRO DE OLIVEIRA COLUCO | | | ON FILE |
| LEANDRO DEFREITASLEMOS | | | ON FILE |
| LEANDRO DIAS CARNEIRO | | | ON FILE |
| LEANDRO DIAS QUINTAO | | | ON FILE |
| LEANDRO DO NASCIMENTO ROZENDO SALGADO | | | ON FILE |
| LEANDRO E PIENASOLA | | | ON FILE |
| LEANDRO EDUARDO PIERGENTILE | | | ON FILE |
| LEANDRO EFRAIN LEAL | | | ON FILE |
| LEANDRO ELOI ALCATRAO | | | ON FILE |
| LEANDRO EMANUEL DA SILVA SALGADO BARBOSA | | | ON FILE |
| LEANDRO EMANUEL MORALES | | | ON FILE |
| LEANDRO EMANUEL TROSSERO | | | ON FILE |
| LEANDRO EMANUEL VALDIVIA OCHOA | | | ON FILE |
| LEANDRO ERICH TOLEDO | | | ON FILE |
| LEANDRO ERNESTO SOSA | | | ON FILE |
| LEANDRO ESTEBAN GALLIPPI | | | ON FILE |
| LEANDRO EXEQUIEL LUCERO | | | ON FILE |
| LEANDRO EZEQUIEL BERRONDO | | | ON FILE |
| LEANDRO EZEQUIEL GIFFONI | | | ON FILE |
| LEANDRO EZEQUIEL GONZALEZ | | | ON FILE |
| LEANDRO EZEQUIEL LEGUIZAMON | | | ON FILE |
| LEANDRO EZEQUIEL QUIROGA | | | ON FILE |
| LEANDRO FELIX FRANCA | | | ON FILE |
| LEANDRO FILIPE FERNANDES SILVA | | | ON FILE |
| LEANDRO FRISONI MACHADO | | | ON FILE |
| LEANDRO FRUGONI | | | ON FILE |
| LEANDRO GABRIEL CERESOLE | | | ON FILE |
| LEANDRO GABRIEL KASTELAN | | | ON FILE |
| LEANDRO GABRIEL MARIN GONZALEZ | | | ON FILE |
| LEANDRO GABRIEL NICOLINI | | | ON FILE |
| LEANDRO GABRIEL VILLAFANXXE | | | ON FILE |
| LEANDRO GABRIEL WILD | | | ON FILE |
| LEANDRO GARCIA SUAREZ | | | ON FILE |
| LEANDRO GASTON MARTINEZ | | | ON FILE |
| LEANDRO GASTON PACHIELAT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEANDRO GASTON RODRIGUEZ | | | ON FILE |
| LEANDRO GOMEZ SANCHEZ | | | ON FILE |
| LEANDRO GONELL JR | | | ON FILE |
| LEANDRO GONZALO AGUILAR ALVAREZ | | | ON FILE |
| LEANDRO GUILHERME TEODORO CAMPOS | | | ON FILE |
| LEANDRO GUSTAVO WESTFAL | | | ON FILE |
| LEANDRO HERNAN RUBINSZTAIN | | | ON FILE |
| LEANDRO HERNAN VOLPE | | | ON FILE |
| LEANDRO HERNANDEZ MUNOZ | | | ON FILE |
| LEANDRO III ALEJANDRO MUNGCAL | | | ON FILE |
| LEANDRO ISRAEL FERREYRA | | | ON FILE |
| LEANDRO IVAN BIATO | | | ON FILE |
| LEANDRO JACOB DANTAS MASCHER | | | ON FILE |
| LEANDRO JAVIER BRUNER | | | ON FILE |
| LEANDRO JAVIER CARTAS | | | ON FILE |
| LEANDRO JAVIER CORTEZ | | | ON FILE |
| LEANDRO JAVIER GONZALEZ | | | ON FILE |
| LEANDRO JAVIER MARTINEZ | | | ON FILE |
| LEANDRO JAVIER MINETTI | | | ON FILE |
| LEANDRO JAVIER SOTO | | | ON FILE |
| LEANDRO JESUS CABRERA DELGADO | | | ON FILE |
| LEANDRO JESUS GIMENEZ | | | ON FILE |
| LEANDRO JOAQUIN ECHENIQUE SALGUERO | | | ON FILE |
| LEANDRO JORGE BIASETTON | | | ON FILE |
| LEANDRO JORGE RODRIGUES LEITE | | | ON FILE |
| LEANDRO JOSE DIEL | | | ON FILE |
| LEANDRO JOSE VIEGAS ALVES | | | ON FILE |
| LEANDRO JOSUE BUSTAMANTE | | | ON FILE |
| LEANDRO JULIAN GARCIA | | | ON FILE |
| LEANDRO JULIAN MALANO | | | ON FILE |
| LEANDRO KEONG HSIUNG | | | ON FILE |
| LEANDRO LAINO | | | ON FILE |
| LEANDRO LC | | | ON FILE |
| LEANDRO LIMA DE JESUS PEREIRA | | | ON FILE |
| LEANDRO LIMA FRANCA | | | ON FILE |
| LEANDRO LIMA RIBEIRO FRANCA | | | ON FILE |
| LEANDRO LUCIANO BALE | | | ON FILE |
| LEANDRO LUKAS ORDAVICIUS | | | ON FILE |
| LEANDRO MANUEL OLIVERI | | | ON FILE |
| LEANDRO MARIA DOS SANTOS | | | ON FILE |
| LEANDRO MARIANO IAMELE | | | ON FILE |
| LEANDRO MARTIN CARDOZO | | | ON FILE |
| LEANDRO MARTIN PALACIO | | | ON FILE |
| LEANDRO MARTIN SARTI | | | ON FILE |
| LEANDRO MARTIN STEINER | | | ON FILE |
| LEANDRO MARTIN VELEZ | | | ON FILE |
| LEANDRO MARTINEZ | | | ON FILE |
| LEANDRO MATIAS MALDERA OSORIO | | | ON FILE |
| LEANDRO MAURICIO LAMAS | | | ON FILE |
| LEANDRO MAZZOLA | | | ON FILE |
| LEANDRO MIGUEL KIM | | | ON FILE |
| LEANDRO MIGUEL MAURO | | | ON FILE |
| LEANDRO MIGUEL PAREDES | | | ON FILE |
| LEANDRO MIGUEL UCCIFERRI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEANDRO MORAIS DA LUZ | | | ON FILE |
| LEANDRO MORAIS PEREIRA | | | ON FILE |
| LEANDRO MORALES | | | ON FILE |
| LEANDRO MOTA NOGUEIRA BARROS | | | ON FILE |
| LEANDRO NAHUEL BELLUCCIO | | | ON FILE |
| LEANDRO NAHUEL OSURAK | | | ON FILE |
| LEANDRO NAHUEL POMPONIO | | | ON FILE |
| LEANDRO NICOLAS ARENA | | | ON FILE |
| LEANDRO NICOLAS BENITEZ | | | ON FILE |
| LEANDRO NICOLAS DE LA HOZ | | | ON FILE |
| LEANDRO NICOLAS FLORES | | | ON FILE |
| LEANDRO NICOLAS GIARDELLI | | | ON FILE |
| LEANDRO NICOLAS LUNA LEMOS | | | ON FILE |
| LEANDRO NICOLAS VARGAS | | | ON FILE |
| LEANDRO NUCCI | | | ON FILE |
| LEANDRO NUNES TREDO | | | ON FILE |
| LEANDRO OLIVEIRA DA COSTA | | | ON FILE |
| LEANDRO OSCAR RAPISARDA | | | ON FILE |
| LEANDRO PABLO CIRANNA ROUSSEAU | | | ON FILE |
| LEANDRO PABLO JAUME | | | ON FILE |
| LEANDRO PARENTE AMARO | | | ON FILE |
| LEANDRO PERALTA | | | ON FILE |
| LEANDRO PEREIRA MIRANDA | | | ON FILE |
| LEANDRO PEREZ CANDELARIO | | | ON FILE |
| LEANDRO QUEIROZ FERREIRA | | | ON FILE |
| LEANDRO RAUL PUCHIR | | | ON FILE |
| LEANDRO RIBEIRO DE AGUIAR | | | ON FILE |
| LEANDRO ROBERTO LOPEZ MAZZARINI | | | ON FILE |
| LEANDRO ROBERTO VEGA | | | ON FILE |
| LEANDRO RODRIGO CONDARCO BLANCO | | | ON FILE |
| LEANDRO ROMEO FLORENS CIANCI | | | ON FILE |
| LEANDRO RUBEN GOMEZ | | | ON FILE |
| LEANDRO SANTANA VIEIRA DOS SANTOS | | | ON FILE |
| LEANDRO SANTANA VIEIRA DOS SANTOS | | | ON FILE |
| LEANDRO SANTANA VIEIRA DOS SANTOS | | | ON FILE |
| LEANDRO SANTIAGO CAMPOS HERNAEZ | | | ON FILE |
| LEANDRO SANTOS CRUZ | | | ON FILE |
| LEANDRO SANTOS DAMASCENO | | | ON FILE |
| LEANDRO SEBASTIAN DAVILA | | | ON FILE |
| LEANDRO SEBASTIAN PROSS | | | ON FILE |
| LEANDRO SEBASTIAN RIVIELLO ARENDT | | | ON FILE |
| LEANDRO SILBERMINS | | | ON FILE |
| LEANDRO SOTOHERNANDEZ | | | ON FILE |
| LEANDRO TENA SANCHEZ | | | ON FILE |
| LEANDRO TIMM MALTZ JUNIOR | | | ON FILE |
| LEANDRO TOMAS BAIAO | | | ON FILE |
| LEANDRO ULISES SACCO | | | ON FILE |
| LEANDROS FRATZESKOS PITSIKALIS | | | ON FILE |
| LEANDROS GOLAS | | | ON FILE |
| LEANDROS PANDOULIS | | | ON FILE |
| LEANDROS PAPAYIANNIS | | | ON FILE |
| LEANE TILLEY | | | ON FILE |
| LEANG TAY | | | ON FILE |
| LEANGHAK NGOV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEANID KAROUKIN | | | ON FILE |
| LEANIE MARLINA BINTI JAILIN | | | ON FILE |
| LEANN BROOKS NASSAR | | | ON FILE |
| LEANN CARLA KOSIOR | | | ON FILE |
| LEANN MARGARET STANHOPE | | | ON FILE |
| LEANN TERRI JARVIS | | | ON FILE |
| LEANNA CHHUY KITH | | | ON FILE |
| LEANNA CHRISTINE OLIVER | | | ON FILE |
| LEANNA GALE FAIN | | | ON FILE |
| LEANNA J DALE | | | ON FILE |
| LEANNA JUNE LOK | | | ON FILE |
| LEANNA KAY RISCOL | | | ON FILE |
| LEANNA MAE SPICER | | | ON FILE |
| LEANNA MARIE PERNICIARO | | | ON FILE |
| LEANNE A WOOSTER | | | ON FILE |
| LEANNE CHRISTINE ROSE | | | ON FILE |
| LEANNE DE BRUYN | | | ON FILE |
| LEANNE EDBROOKE | | | ON FILE |
| LEANNE EMMA COOK | | | ON FILE |
| LEANNE ESTELLE MCCARVILL | | | ON FILE |
| LEANNE FREY | | | ON FILE |
| LEANNE GIBBONS | | | ON FILE |
| LEANNE J MUTSAERS | | | ON FILE |
| LEANNE JANE THOMPSON | | | ON FILE |
| LEANNE JOY MALONEY | | | ON FILE |
| LEANNE K MENHENNET | | | ON FILE |
| LEANNE LE | | | ON FILE |
| LEANNE LOUISE LINDEN | | | ON FILE |
| LEANNE M HOWLETT | | | ON FILE |
| LEANNE MALCOLM | | | ON FILE |
| LEANNE MAREE SIMCIC | | | ON FILE |
| LEANNE MARGARET MCMAHON | | | ON FILE |
| LEANNE MARIE DELONG | | | ON FILE |
| LEANNE MARIE DESMOND | | | ON FILE |
| LEANNE MARIE EVANS | | | ON FILE |
| LEANNE MARIE HOKE | | | ON FILE |
| LEANNE MARIE WARD | | | ON FILE |
| LEANNE MICHELE BARTHEL | | | ON FILE |
| LEANNE PAULETTE FULLER | | | ON FILE |
| LEANNE SANSFACON | | | ON FILE |
| LEANNE STROUD | | | ON FILE |
| LEANNE TAY JING WEN | | | ON FILE |
| LEANORE MAZAL TOLEDANO | | | ON FILE |
| LEAONIE SHARON GLEESON | | | ON FILE |
| LEARDO NEIL PORTER | | | ON FILE |
| LEARTIS BROWN | | | ON FILE |
| LEARY HOLDINGS LLC | | | ON FILE |
| LEASA MARGUERITE HILL | | | ON FILE |
| LEASHAN BRISTOW | | | ON FILE |
| LEASON GARTH GORDON | | | ON FILE |
| LEBARRON DEWAYNE SHARPE | | | ON FILE |
| LEBBIE DE GUZMAN | | | ON FILE |
| LEBEAU POTGIETER | | | ON FILE |
| LEBERT ALTON DENNIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEBILLIE L WU | | | ON FILE |
| LEBOGANG INNOCENT HAHANE | | | ON FILE |
| LEBOGANG MASHISHI | | | ON FILE |
| LEBOGANG SHAUN MOGWASE | | | ON FILE |
| LEBOGANG SYDNEY NKEETSI MABIDIKAMA | | | ON FILE |
| LEBOHANG KLAAS LETSITSA | | | ON FILE |
| LEBUSO JOSIA SEOE | | | ON FILE |
| LEBWAH-TALIAH SYKES | | | ON FILE |
| LEC TIRUK | | | ON FILE |
| LECH GAJEK | | | ON FILE |
| LECH JAN KUSCHILL | | | ON FILE |
| LECH KORYZNA | | | ON FILE |
| LECH MARCIN DULIAN | | | ON FILE |
| LECH OLCZAK | | | ON FILE |
| LECH TOMASZ JARONIEC | | | ON FILE |
| LECH WILCZYNSKI | | | ON FILE |
| LECHO PETKOV ANDONOV | | | ON FILE |
| LECK  WEI SHENG IAN | | | ON FILE |
| LECK MANIVONG | | | ON FILE |
| LECK THYE SENG | | | ON FILE |
| LECKSCHEIDT UWE JENS | | | ON FILE |
| LECREC EKEOCHA | | | ON FILE |
| LECUONA FABIEN JOSEPH | | | ON FILE |
| LEDA FRISONI MACHADO | | | ON FILE |
| LEDA JO CHILTON | | | ON FILE |
| LEDA KVEZ | | | ON FILE |
| LEDA MASSA PARADA | | | ON FILE |
| LEDA NARDACCI | | | ON FILE |
| LEDARION DESHON HEATH | | | ON FILE |
| LEDARRIUS TREDELL PARMER | | | ON FILE |
| LEDEE OBRO DEEMUA | | | ON FILE |
| LEDGER STONE SKINNER | | | ON FILE |
| LEDGERPRIME DAO MASTER FUND LP | | | ON FILE |
| LEDHA GUZEEV | | | ON FILE |
| LEDIS DEL PILAR GANAN OBANDO | | | ON FILE |
| LEDIS ESTEFANIA MOLINA ORTEGA | | | ON FILE |
| LEDNEV DANIIL | | | ON FILE |
| LEDO BIGAZZI | | | ON FILE |
| LEDUAN GALLEGOS | | | ON FILE |
| LEDWIN JUNIOR BATISTA | | | ON FILE |
| LEDYS NULL | | | ON FILE |
| LEE  BEE LAN | | | ON FILE |
| LEE  CUN EN | | | ON FILE |
| LEE  FOO KIONG | | | ON FILE |
| LEE  GIN EAN | | | ON FILE |
| LEE  HEANG LONG | | | ON FILE |
| LEE  JING HAUR | | | ON FILE |
| LEE  JING YAN | | | ON FILE |
| LEE  JUN WEI | | | ON FILE |
| LEE  KA SENG | | | ON FILE |
| LEE  KENG LOONG SHERMAN | | | ON FILE |
| LEE  KHAI YAN | | | ON FILE |
| LEE  KHENG TIONG | | | ON FILE |
| LEE  KIN HOE  DOMENIQUE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEE SAI KIT DONN | | | ON FILE |
| LEE SHAO LIANG | | | ON FILE |
| LEE SI MIN CELINE | | | ON FILE |
| LEE XIE LI | | | ON FILE |
| LEE XUAN XI KELLY (LI XUANXI) | | | ON FILE |
| LEE YEW CHUEN JOEL | | | ON FILE |
| LEE YI XIAN | | | ON FILE |
| LEE YU YANG | | | ON FILE |
| LEE ZEE JUN | | | ON FILE |
| LEE ZHENG XIAN ERIC | | | ON FILE |
| LEE ZHUANG HAO | | | ON FILE |
| LEE ZI NING | | | ON FILE |
| LEE A BOYD | | | ON FILE |
| LEE A CANNON | | | ON FILE |
| LEE A DE LAS CASAS | | | ON FILE |
| LEE A FORD | | | ON FILE |
| LEE A RUTTY | | | ON FILE |
| LEE A RUTTY | | | ON FILE |
| LEE AARON JAMIESON | | | ON FILE |
| LEE ADAM CHAPMAN | | | ON FILE |
| LEE ADAM HAMILTON | | | ON FILE |
| LEE ADAM MCLAUGHLIN | | | ON FILE |
| LEE ADRIGAN WEINSTEIN | | | ON FILE |
| LEE AH BAH | | | ON FILE |
| LEE AH TEH | | | ON FILE |
| LEE AH WAH | | | ON FILE |
| LEE AI LING | | | ON FILE |
| LEE AI MEI | | | ON FILE |
| LEE AI THENG | | | ON FILE |
| LEE AIK LONG | | | ON FILE |
| LEE ALAN BARNETT | | | ON FILE |
| LEE ALAN BOURGERIE | | | ON FILE |
| LEE ALAN MASSEY | | | ON FILE |
| LEE ALAN POHLENZ | | | ON FILE |
| LEE ALAN STUCKEY | | | ON FILE |
| LEE ALAN TYLER | | | ON FILE |
| LEE ALAN WOOD | | | ON FILE |
| LEE ALANIS | | | ON FILE |
| LEE ALEX STERNTHAL | | | ON FILE |
| LEE ALEXANDER THOMAS | | | ON FILE |
| LEE ALEXANDER YOUNG | | | ON FILE |
| LEE ALLAN PRICE | | | ON FILE |
| LEE ALLEN HURST | | | ON FILE |
| LEE ALLEN JOHNSON | | | ON FILE |
| LEE ALLEN LUBBERS | | | ON FILE |
| LEE ALLEN SPRUNGER | | | ON FILE |
| LEE ALLEN SWALLIE | | | ON FILE |
| LEE ANDERSON BOLTON | | | ON FILE |
| LEE ANDREW BROWN | | | ON FILE |
| LEE ANDREW FELDMAN | | | ON FILE |
| LEE ANDREW FLINCHBAUGH | | | ON FILE |
| LEE ANDREW GREGORY ROSENTHAL | | | ON FILE |
| LEE ANDREW MARRIOTT | | | ON FILE |
| LEE ANDREW WALKER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEE ANN HASSLER | | | ON FILE |
| LEE ANNA JANELLE RAMSAROOP | | | ON FILE |
| LEE ANNE HAZEL AYANDA DUBE | | | ON FILE |
| LEE ANNE KATE MAMPUSTI VALENCIA | | | ON FILE |
| LEE ANNE TOMKINS | | | ON FILE |
| LEE ANTHONEY KERR | | | ON FILE |
| LEE ANTHONY ALLOWAY | | | ON FILE |
| LEE ANTHONY ALLTON REYNOLDS | | | ON FILE |
| LEE ANTHONY BERWICK | | | ON FILE |
| LEE ANTHONY BOOTH | | | ON FILE |
| LEE ANTHONY CALINGASAN SANTIAGO | | | ON FILE |
| LEE ANTHONY CATT | | | ON FILE |
| LEE ANTHONY COPELAND | | | ON FILE |
| LEE ANTHONY COPELAND | | | ON FILE |
| LEE ANTHONY CROSSAN | | | ON FILE |
| LEE ANTHONY FARRINGTON | | | ON FILE |
| LEE ANTHONY GREENWOOD | | | ON FILE |
| LEE ANTHONY HALLAM | | | ON FILE |
| LEE ANTHONY HARBIN | | | ON FILE |
| LEE ANTHONY HARRIS | | | ON FILE |
| LEE ANTHONY JENKINS | | | ON FILE |
| LEE ANTHONY MICHAEL KENNEDY | | | ON FILE |
| LEE ANTHONY PATON | | | ON FILE |
| LEE ANTHONY PRICE | | | ON FILE |
| LEE ANTHONY RUIZ | | | ON FILE |
| LEE ANTHONY SMALL | | | ON FILE |
| LEE ANTHONY VANELLA | | | ON FILE |
| LEE ANTHONY WILKINS | | | ON FILE |
| LEE ANTONY KERTON | | | ON FILE |
| LEE ANTONY SMITH | | | ON FILE |
| LEE ANTONY WALPOLE | | | ON FILE |
| LEE ARCHER | | | ON FILE |
| LEE ARDEN MOREHEAD | | | ON FILE |
| LEE ARNEL JOHNSON | | | ON FILE |
| LEE ARTHUR FRUECHTENICHT | | | ON FILE |
| LEE ARTHUR HOWELL | | | ON FILE |
| LEE AUSTIN CALLENDER | | | ON FILE |
| LEE AUSTIN JOHN WAREING | | | ON FILE |
| LEE BAKER | | | ON FILE |
| LEE BARRY COOPER | | | ON FILE |
| LEE BATTY | | | ON FILE |
| LEE BAXTER HINES | | | ON FILE |
| LEE BEE BEE | | | ON FILE |
| LEE BEE TYNG | | | ON FILE |
| LEE BEE YEN | | | ON FILE |
| LEE BENG LEONG | | | ON FILE |
| LEE BENG YEW | | | ON FILE |
| LEE BENJAHMAN MIFFLIN | | | ON FILE |
| LEE BETTENCOURT GATES | | | ON FILE |
| LEE BING HAN | | | ON FILE |
| LEE BING XUAN BRYAN | | | ON FILE |
| LEE BO XI ISAAC | | | ON FILE |
| LEE BO YI | | | ON FILE |
| LEE BOON HUI (LI WENHUI) | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEE BOON KENG | | | ON FILE |
| LEE BOON PENG | | | ON FILE |
| LEE BRIAN MEDINA | | | ON FILE |
| LEE BROWN | | | ON FILE |
| LEE BRYAN DANIEL ALLISON | | | ON FILE |
| LEE BUCK CHENG | | | ON FILE |
| LEE BURT ROWLEY | | | ON FILE |
| LEE CALVINIQUE T COOPER | | | ON FILE |
| LEE CARE GENE | | | ON FILE |
| LEE CECELIA EILEEN MANNING | | | ON FILE |
| LEE CHAN | | | ON FILE |
| LEE CHAN YAN LEE YAN SIN | | | ON FILE |
| LEE CHARLES ACKERMAN | | | ON FILE |
| LEE CHARLES LEROW | | | ON FILE |
| LEE CHARLES ROTH | | | ON FILE |
| LEE CHAY YAN TERENCE (LI JIXIAN TERENCE) | | | ON FILE |
| LEE CHE YU | | | ON FILE |
| LEE CHEA CHUN | | | ON FILE |
| LEE CHEAU ENG | | | ON FILE |
| LEE CHEE ANN | | | ON FILE |
| LEE CHEE CHOONG | | | ON FILE |
| LEE CHEE HONG | | | ON FILE |
| LEE CHEE HOONG | | | ON FILE |
| LEE CHEE HOW (LI ZHIHAO) | | | ON FILE |
| LEE CHEE KEONG | | | ON FILE |
| LEE CHEE KEONG | | | ON FILE |
| LEE CHEE KEONG (LI ZH!QIANG) | | | ON FILE |
| LEE CHEE PENG | | | ON FILE |
| LEE CHEE SENG | | | ON FILE |
| LEE CHEE YONG | | | ON FILE |
| LEE CHEK RUI GLENN | | | ON FILE |
| LEE CHEN HWEE (LI ZHENHUI) | | | ON FILE |
| LEE CHEN KIT | | | ON FILE |
| LEE CHEN SEE LI ZHENXI | | | ON FILE |
| LEE CHENG EN | | | ON FILE |
| LEE CHENG HOE DARREN | | | ON FILE |
| LEE CHENG HWA | | | ON FILE |
| LEE CHENG PING (LI ZENGPING) | | | ON FILE |
| LEE CHENG QIAN | | | ON FILE |
| LEE CHENG XI MIYAUCHI | | | ON FILE |
| LEE CHER KIONG | | | ON FILE |
| LEE CHEUK YIN | | | ON FILE |
| LEE CHEW LEE | | | ON FILE |
| LEE CHIAT YING | | | ON FILE |
| LEE CHIAW HUAT | | | ON FILE |
| LEE CHIE PING | | | ON FILE |
| LEE CHIEH LOONG SHAWN (LI JIELONG) | | | ON FILE |
| LEE CHIEN HSIEN | | | ON FILE |
| LEE CHIN HOW | | | ON FILE |
| LEE CHIN LOONG | | | ON FILE |
| LEE CHIN SENG | | | ON FILE |
| LEE CHIN TAT EDWARD (LI JINDA) | | | ON FILE |
| LEE CHING HUA | | | ON FILE |
| LEE CHING TSANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEE CHN HOONG | | | ON FILE |
| LEE CHONG HAN | | | ON FILE |
| LEE CHONG HAN (LI ZONGHAN) | | | ON FILE |
| LEE CHONG HAN (LI ZONGHAN) | | | ON FILE |
| LEE CHONG HOCK (LEE CONGFU) | | | ON FILE |
| LEE CHONG KIT | | | ON FILE |
| LEE CHONG SHIAN (LI ZONGXIAN) | | | ON FILE |
| LEE CHONG SHIAN (LI ZONGXIAN) | | | ON FILE |
| LEE CHONG SHIAN (LI ZONGXIAN) | | | ON FILE |
| LEE CHOON BENG | | | ON FILE |
| LEE CHOON FEI ALVIN | | | ON FILE |
| LEE CHOON HOONG | | | ON FILE |
| LEE CHOON HOW | | | ON FILE |
| LEE CHOON NAI | | | ON FILE |
| LEE CHOONG YOUNG | | | ON FILE |
| LEE CHRISTIAN FLECK | | | ON FILE |
| LEE CHRISTOPHER ALLEN | | | ON FILE |
| LEE CHRISTOPHER BARTLETT | | | ON FILE |
| LEE CHRISTOPHER FELL | | | ON FILE |
| LEE CHRISTOPHER MOISAN | | | ON FILE |
| LEE CHRISTOPHER SAUNDERS | | | ON FILE |
| LEE CHUANG | | | ON FILE |
| LEE CHUI SAN | | | ON FILE |
| LEE CHUN CHUAN | | | ON FILE |
| LEE CHUN MING MARCUS | | | ON FILE |
| LEE CHUN WAI | | | ON FILE |
| LEE CHUN ZHEN ZENSION | | | ON FILE |
| LEE CHUNG CHAN | | | ON FILE |
| LEE CHYUAN CHING | | | ON FILE |
| LEE CLARK | | | ON FILE |
| LEE COLIN ANDERSON | | | ON FILE |
| LEE COLIN HOMER | | | ON FILE |
| LEE CONG NGUYEN | | | ON FILE |
| LEE COSGROVE | | | ON FILE |
| LEE COWAP | | | ON FILE |
| LEE D DAVIES | | | ON FILE |
| LEE D HERON | | | ON FILE |
| LEE D SPITERI | | | ON FILE |
| LEE DANIEL FENNELU | | | ON FILE |
| LEE DANIEL GARRETT | | | ON FILE |
| LEE DANIEL JOHN | | | ON FILE |
| LEE DANIEL JOHN | | | ON FILE |
| LEE DANYELL MOORE | | | ON FILE |
| LEE DARREN BURGIN | | | ON FILE |
| LEE DAVID BRIAN | | | ON FILE |
| LEE DAVID CONROY | | | ON FILE |
| LEE DAVID EDGECOMBE | | | ON FILE |
| LEE DAVID EDWARDS | | | ON FILE |
| LEE DAVID ETHERINGTON | | | ON FILE |
| LEE DAVID ETHERINGTON | | | ON FILE |
| LEE DAVID ETHERINGTON | | | ON FILE |
| LEE DAVID ETHERINGTON | | | ON FILE |
| LEE DAVID GATENBY | | | ON FILE |
| LEE DAVID HAYNES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEE DAVID MOTHERSELE | | | ON FILE |
| LEE DAVID NEALE | | | ON FILE |
| LEE DAVID SILVERSTEIN | | | ON FILE |
| LEE DAVID STROLE | | | ON FILE |
| LEE DAVID WATSON | | | ON FILE |
| LEE DAVIES | | | ON FILE |
| LEE DEGUZMAN RAZALAN | | | ON FILE |
| LEE DENNIS BROWN | | | ON FILE |
| LEE DERRICK PADDOCK | | | ON FILE |
| LEE DEVLIN | | | ON FILE |
| LEE DI SHENG | | | ON FILE |
| LEE DICK | | | ON FILE |
| LEE DISLEY HENDRICKSEN | | | ON FILE |
| LEE DO | | | ON FILE |
| LEE DON EDWARDS II | | | ON FILE |
| LEE DONG HUYNH | | | ON FILE |
| LEE DONG HWA | | | ON FILE |
| LEE DONOVAN BRITTAN | | | ON FILE |
| LEE DOO KYU | | | ON FILE |
| LEE DOUGLAS DIAZ | | | ON FILE |
| LEE DOUGLAS STEWART | | | ON FILE |
| LEE DOUGLAS WATSON | | | ON FILE |
| LEE DRAYCOTT | | | ON FILE |
| LEE DYLAN SPRATT | | | ON FILE |
| LEE E KRUEGER | | | ON FILE |
| LEE E QUESSENBERRY | | | ON FILE |
| LEE EDWARD BARKER | | | ON FILE |
| LEE EDWARD BOUJIE | | | ON FILE |
| LEE EDWARD BRADLEY | | | ON FILE |
| LEE EDWARD COVINGTON | | | ON FILE |
| LEE EDWARD GITSCHIER | | | ON FILE |
| LEE EDWARD KIESLOR | | | ON FILE |
| LEE EDWARD MERKLE | | | ON FILE |
| LEE EDWARD NORMANTON | | | ON FILE |
| LEE EDWARD RAYNES | | | ON FILE |
| LEE EDWIN ANDERSON | | | ON FILE |
| LEE EE YERN | | | ON FILE |
| LEE ELIJAH PITTS | | | ON FILE |
| LEE EMIL BRANDT | | | ON FILE |
| LEE EMILIO CARMONT | | | ON FILE |
| LEE EN EN | | | ON FILE |
| LEE ERNEST COOK | | | ON FILE |
| LEE EVERETT VAN LERSBERGHE | | | ON FILE |
| LEE FOOK  HWA | | | ON FILE |
| LEE FRANCIS KENDAL | | | ON FILE |
| LEE FREDERICK BERLIN | | | ON FILE |
| LEE FUN YEUNG | | | ON FILE |
| LEE G COHEN | | | ON FILE |
| LEE G F RANKIN | | | ON FILE |
| LEE G JOHNSTONE | | | ON FILE |
| LEE GAIK THENG | | | ON FILE |
| LEE GALVERT SNIDER | | | ON FILE |
| LEE GARY SPLETTER | | | ON FILE |
| LEE GEAT TIANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEE GENE SHIUNG | | | ON FILE |
| LEE GENG JIE | | | ON FILE |
| LEE GORDON BYRON | | | ON FILE |
| LEE GRAEME SWINDELL | | | ON FILE |
| LEE GRANT NICHOLLS | | | ON FILE |
| LEE GREG STACY SHU | | | ON FILE |
| LEE GREIG HUDSON | | | ON FILE |
| LEE GRIFFITHS | | | ON FILE |
| LEE GUAN CHUAN | | | ON FILE |
| LEE GUI YI JUSTIN | | | ON FILE |
| LEE H CARLIN | | | ON FILE |
| LEE H CHEUNG | | | ON FILE |
| LEE H MORLEY | | | ON FILE |
| LEE HAN CONG | | | ON FILE |
| LEE HAN HSIEN | | | ON FILE |
| LEE HAN SEN | | | ON FILE |
| LEE HAO ZHE | | | ON FILE |
| LEE HARALD AAS | | | ON FILE |
| LEE HAROLD LICHTENSTEIN | | | ON FILE |
| LEE HAYS MARTIN | | | ON FILE |
| LEE HAYWARD PLASTOW | | | ON FILE |
| LEE HEE KIANG | | | ON FILE |
| LEE HEMENWAY HENNESSEY | | | ON FILE |
| LEE HEMINGWAY JOYNER | | | ON FILE |
| LEE HENG LIANG | | | ON FILE |
| LEE HENRI BRANDT | | | ON FILE |
| LEE HENRY JOHN COFFEY | | | ON FILE |
| LEE HOCK LAI | | | ON FILE |
| LEE HOCK WEI | | | ON FILE |
| LEE HODGKINSON | | | ON FILE |
| LEE HOI LEONG | | | ON FILE |
| LEE HONG ENG | | | ON FILE |
| LEE HONG LIANG | | | ON FILE |
| LEE HONG MING | | | ON FILE |
| LEE HONG NGIAP | | | ON FILE |
| LEE HONG TEO | | | ON FILE |
| LEE HONG WEI | | | ON FILE |
| LEE HONG XUAN | | | ON FILE |
| LEE HONG YEE(LI HONGYI) | | | ON FILE |
| LEE HOR WENG | | | ON FILE |
| LEE HORAN MANCHESTER | | | ON FILE |
| LEE HSING HWA | | | ON FILE |
| LEE HUA LIM | | | ON FILE |
| LEE HUAI QIN | | | ON FILE |
| LEE HUANG NG | | | ON FILE |
| LEE HUGHES | | | ON FILE |
| LEE HUI MIN MAGDALENE | | | ON FILE |
| LEE HUI MING | | | ON FILE |
| LEE HUI SEONG | | | ON FILE |
| LEE HURST | | | ON FILE |
| LEE HWA WAN | | | ON FILE |
| LEE HYUNGGEUN | | | ON FILE |
| LEE IRENCE | | | ON FILE |
| LEE ISAAC ROTH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEE J CHANDLER | | | ON FILE |
| LEE J MERRITT | | | ON FILE |
| LEE J SYATT | | | ON FILE |
| LEE JACKSON | | | ON FILE |
| LEE JACKSON | | | ON FILE |
| LEE JACKSON | | | ON FILE |
| LEE JACKSON | | | ON FILE |
| LEE JACKSON HARVEY | | | ON FILE |
| LEE JAMES DONAHOE | | | ON FILE |
| LEE JAMES DUNN | | | ON FILE |
| LEE JAMES HUGHES | | | ON FILE |
| LEE JAMES HUSSELBEE | | | ON FILE |
| LEE JAMES LIGTERMOET | | | ON FILE |
| LEE JAMES RETIEF | | | ON FILE |
| LEE JAMES ROBERTS | | | ON FILE |
| LEE JAMES WARD | | | ON FILE |
| LEE JAMIE ESLAMIFAR | | | ON FILE |
| LEE JASMINE | | | ON FILE |
| LEE JAY ORQUIOLA | | | ON FILE |
| LEE JAY SHEPARD III | | | ON FILE |
| LEE JEA HOE | | | ON FILE |
| LEE JER RALD | | | ON FILE |
| LEE JIA CHERN | | | ON FILE |
| LEE JIA HUI DEWI | | | ON FILE |
| LEE JIA KAI | | | ON FILE |
| LEE JIA LI | | | ON FILE |
| LEE JIA MIN JASMINE | | | ON FILE |
| LEE JIA PENG | | | ON FILE |
| LEE JIA QING BRANDON | | | ON FILE |
| LEE JIA SHENG LINUS | | | ON FILE |
| LEE JIA WEI | | | ON FILE |
| LEE JIA WEN | | | ON FILE |
| LEE JIA WEN | | | ON FILE |
| LEE JIA XIN | | | ON FILE |
| LEE JIA YIEE | | | ON FILE |
| LEE JIA YING | | | ON FILE |
| LEE JIA ZHEN JOVIA MRS JOVIA LEE TAN | | | ON FILE |
| LEE JIAHUI | | | ON FILE |
| LEE JIAN HAO RAYNER (LI JIANHAO) | | | ON FILE |
| LEE JIAN JUN | | | ON FILE |
| LEE JIAN KHOW | | | ON FILE |
| LEE JIAN SHENG JANSON | | | ON FILE |
| LEE JIAN YANG GLANN | | | ON FILE |
| LEE JIAN YONG BENJAMIN | | | ON FILE |
| LEE JIANG HAO | | | ON FILE |
| LEE JIE LUN ALOYSIUS | | | ON FILE |
| LEE JIE WENG | | | ON FILE |
| LEE JIE YL EILEEN | | | ON FILE |
| LEE JIEYING | | | ON FILE |
| LEE JIN HONG | | | ON FILE |
| LEE JIN HUI | | | ON FILE |
| LEE JIN HUI | | | ON FILE |
| LEE JIN KIT | | | ON FILE |
| LEE JIN WEI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEE JING HAN | | | ON FILE |
| LEE JING WEI | | | ON FILE |
| LEE JING WEN BRYAN | | | ON FILE |
| LEE JING XUAN | | | ON FILE |
| LEE JINHUI | | | ON FILE |
| LEE JIYEON | | | ON FILE |
| LEE JOE SMALLWOOD | | | ON FILE |
| LEE JOHN DEEHAN | | | ON FILE |
| LEE JOHN DU PREEZ | | | ON FILE |
| LEE JOHN EVANGELISTA | | | ON FILE |
| LEE JOHN HOLDEN | | | ON FILE |
| LEE JOHN INGRAM | | | ON FILE |
| LEE JOHN LIPINSKI | | | ON FILE |
| LEE JOHN MINEHANE | | | ON FILE |
| LEE JOHN PAYNE | | | ON FILE |
| LEE JOHN POWELL | | | ON FILE |
| LEE JOHN SAMPSON | | | ON FILE |
| LEE JOHN SMITH | | | ON FILE |
| LEE JOHN SPENDLOVE | | | ON FILE |
| LEE JOHN SYKES | | | ON FILE |
| LEE JOHN SYMONS | | | ON FILE |
| LEE JOHNSON | | | ON FILE |
| LEE JOHNSON | | | ON FILE |
| LEE JOHNSON | | | ON FILE |
| LEE JOHNSON COHEN | | | ON FILE |
| LEE JOHNSON COHEN | | | ON FILE |
| LEE JONES | | | ON FILE |
| LEE JONG HENG | | | ON FILE |
| LEE JONGBUM | | | ON FILE |
| LEE JOO ENG | | | ON FILE |
| LEE JOSEPH ALEXANDER OBERLE | | | ON FILE |
| LEE JOSEPH COCUZZA | | | ON FILE |
| LEE JOSEPH JOWLE | | | ON FILE |
| LEE JOSEPH MATTHEWS | | | ON FILE |
| LEE JUN BOON | | | ON FILE |
| LEE JUN HAO JONATHAN | | | ON FILE |
| LEE JUN HIN | | | ON FILE |
| LEE JUN HONG ALEX | | | ON FILE |
| LEE JUN HSIANG | | | ON FILE |
| LEE JUN HUI | | | ON FILE |
| LEE JUN HUI | | | ON FILE |
| LEE JUN JIE | | | ON FILE |
| LEE JUN JIE | | | ON FILE |
| LEE JUN RONG | | | ON FILE |
| LEE JUN RONG SHAWN | | | ON FILE |
| LEE JUN TING | | | ON FILE |
| LEE JUN WEI | | | ON FILE |
| LEE JUN XIAN RONALD (LI JUNXIAN) | | | ON FILE |
| LEE JUN XIAN TERENCE | | | ON FILE |
| LEE JUN YI | | | ON FILE |
| LEE JUN YI | | | ON FILE |
| LEE JUN YONG | | | ON FILE |
| LEE JUNE PARK | | | ON FILE |
| LEE K TENHOEVE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEE KA HOOI | | | ON FILE |
| LEE KA WEN | | | ON FILE |
| LEE KA WEY MANDA | | | ON FILE |
| LEE KAI LOONG | | | ON FILE |
| LEE KAI MIN FRANK | | | ON FILE |
| LEE KAI WEN ALOYSIUS | | | ON FILE |
| LEE KAIO CARULLO GOMEZ | | | ON FILE |
| LEE KAR LI | | | ON FILE |
| LEE KAR MEN | | | ON FILE |
| LEE KARR GLASGOW | | | ON FILE |
| LEE KEAN HOU | | | ON FILE |
| LEE KEI BOON (LI JIAMEI) | | | ON FILE |
| LEE KELVIN DAVEY | | | ON FILE |
| LEE KELVIN ERSWELL | | | ON FILE |
| LEE KEN MING | | | ON FILE |
| LEE KENDALL PATTON | | | ON FILE |
| LEE KENNETH JONES | | | ON FILE |
| LEE KERSHAW | | | ON FILE |
| LEE KHEE CHUAN | | | ON FILE |
| LEE KHER SEE | | | ON FILE |
| LEE KHIM ANN | | | ON FILE |
| LEE KHIM WANG | | | ON FILE |
| LEE KHONG TEK | | | ON FILE |
| LEE KI CAROL CHEUNG | | | ON FILE |
| LEE KIAN LOW | | | ON FILE |
| LEE KIAN PING | | | ON FILE |
| LEE KIANGSAK | | | ON FILE |
| LEE KIERAN KEELING | | | ON FILE |
| LEE KIM CHUAN | | | ON FILE |
| LEE KIM FATT | | | ON FILE |
| LEE KIM MIAU | | | ON FILE |
| LEE KIM TEA | | | ON FILE |
| LEE KIMBERLY ELMUNDO RANILLO | | | ON FILE |
| LEE KIN HOE | | | ON FILE |
| LEE KIN LOONG | | | ON FILE |
| LEE KIN MENG KELVIN | | | ON FILE |
| LEE KIN WENG | | | ON FILE |
| LEE KOH SING | | | ON FILE |
| LEE KOK ANN | | | ON FILE |
| LEE KOK HONG | | | ON FILE |
| LEE KOK JUN | | | ON FILE |
| LEE KOK KEONG | | | ON FILE |
| LEE KOK SIONG | | | ON FILE |
| LEE KONG BENG | | | ON FILE |
| LEE KONG EE | | | ON FILE |
| LEE KOON FONG EDWIN (LI KUNFENG) | | | ON FILE |
| LEE KUAN LIANG | | | ON FILE |
| LEE KUAN SIAN | | | ON FILE |
| LEE KUAN THIAN DOMINIQUE | | | ON FILE |
| LEE KUAN YI | | | ON FILE |
| LEE KUM MING | | | ON FILE |
| LEE KUMPOON | | | ON FILE |
| LEE KUO YONG | | | ON FILE |
| LEE KUOK ZHEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEE KWOK WAH | | | ON FILE |
| LEE L GOLDBERG | | | ON FILE |
| LEE LAI KUAN DIANA | | | ON FILE |
| LEE LAI WEI | | | ON FILE |
| LEE LAMBERT | | | ON FILE |
| LEE LAY LIAN | | | ON FILE |
| LEE LAY TENG | | | ON FILE |
| LEE LE NGO | | | ON FILE |
| LEE LEE LILY LI | | | ON FILE |
| LEE LEE LUI | | | ON FILE |
| LEE LEE TSANG | | | ON FILE |
| LEE LEE YEUNG | | | ON FILE |
| LEE LEONG WENG | | | ON FILE |
| LEE LI LING | | | ON FILE |
| LEE LI NA | | | ON FILE |
| LEE LI YAN | | | ON FILE |
| LEE LI YEN | | | ON FILE |
| LEE LIEYING  KELVIN | | | ON FILE |
| LEE LIEYONG SEAN | | | ON FILE |
| LEE LIH LING | | | ON FILE |
| LEE LIK JOU | | | ON FILE |
| LEE LIK SHANN | | | ON FILE |
| LEE LING JIE | | | ON FILE |
| LEE LIT CHEN | | | ON FILE |
| LEE LIYOUNG CHANG | | | ON FILE |
| LEE LOOI CHOW (LI RUIZHAO) | | | ON FILE |
| LEE LOONG SHERN | | | ON FILE |
| LEE LOONG WAH | | | ON FILE |
| LEE LYE CHAN | | | ON FILE |
| LEE LYNN SCHISSLER | | | ON FILE |
| LEE M ADAMS | | | ON FILE |
| LEE M BROOKS | | | ON FILE |
| LEE M SOMBRIGHT | | | ON FILE |
| LEE M STIRMEL | | | ON FILE |
| LEE M THOMPSON | | | ON FILE |
| LEE MAN FU | | | ON FILE |
| LEE MAN TSANG | | | ON FILE |
| LEE MARGARET DE ROSSI | | | ON FILE |
| LEE MARSDEN | | | ON FILE |
| LEE MARVIN CAWOOD | | | ON FILE |
| LEE MATHEW GRIFFITHS | | | ON FILE |
| LEE MATTHEW BRAY | | | ON FILE |
| LEE MATTHEW DELA CRUZ | | | ON FILE |
| LEE MATTOCK | | | ON FILE |
| LEE MCKENZIE | | | ON FILE |
| LEE MEE TEIN | | | ON FILE |
| LEE MEI HAR | | | ON FILE |
| LEE MEI JIE | | | ON FILE |
| LEE MENG JING | | | ON FILE |
| LEE MENG LONG (LI MENGLONG) | | | ON FILE |
| LEE MENG TENG | | | ON FILE |
| LEE MENG WEE(LI MINGWEI) | | | ON FILE |
| LEE MICHAEL ASHLEY | | | ON FILE |
| LEE MICHAEL BROWN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEE MICHAEL COATES | | | ON FILE |
| LEE MICHAEL CORNETT | | | ON FILE |
| LEE MICHAEL DE PICCIOTTO | | | ON FILE |
| LEE MICHAEL HARRINGTON | | | ON FILE |
| LEE MICHAEL LANG | | | ON FILE |
| LEE MICHAEL MEINERS | | | ON FILE |
| LEE MICHAEL NOBLE | | | ON FILE |
| LEE MICHAEL SMITH | | | ON FILE |
| LEE MICHAEL WATERS | | | ON FILE |
| LEE MICHAEL WELCH | | | ON FILE |
| LEE MICHEAL FREY | | | ON FILE |
| LEE MIN HAN | | | ON FILE |
| LEE MIN XIANG | | | ON FILE |
| LEE MING HUAT | | | ON FILE |
| LEE MING TO | | | ON FILE |
| LEE MING XUAN | | | ON FILE |
| LEE MING XUE | | | ON FILE |
| LEE MING YAN ANNA | | | ON FILE |
| LEE MING YANG MEXCEL | | | ON FILE |
| LEE MINSTER SILVERMAN | | | ON FILE |
| LEE MITCHELL HOLMES | | | ON FILE |
| LEE MONTE JUNIOR | | | ON FILE |
| LEE MORIN | | | ON FILE |
| LEE MOSES | | | ON FILE |
| LEE MUI KATHY LAU | | | ON FILE |
| LEE MUN HOE | | | ON FILE |
| LEE MUN LENG | | | ON FILE |
| LEE MUN WAI | | | ON FILE |
| LEE MURRAY | | | ON FILE |
| LEE MYLES PRITCHARD | | | ON FILE |
| LEE N WHITEFIELD | | | ON FILE |
| LEE N WHITEFIELD | | | ON FILE |
| LEE N WHITEFIELD | | | ON FILE |
| LEE NA MINIACI | | | ON FILE |
| LEE NAN GENG LINCOLN | | | ON FILE |
| LEE NAN KENG KENNY | | | ON FILE |
| LEE NEBE | | | ON FILE |
| LEE NGUIK THIM | | | ON FILE |
| LEE NICHOLAS BETSOS HENDRY | | | ON FILE |
| LEE NOEL THOMAS | | | ON FILE |
| LEE NUNLEY | | | ON FILE |
| LEE NYAN FATT | | | ON FILE |
| LEE NYOK WAN | | | ON FILE |
| LEE OSBORNE | | | ON FILE |
| LEE OWEN II BROWN | | | ON FILE |
| LEE PAK LENG (LI BOLING) | | | ON FILE |
| LEE PANG SENG | | | ON FILE |
| LEE PARTLOW HINGULA | | | ON FILE |
| LEE PATRICK ADAMSON | | | ON FILE |
| LEE PATRICK DICKINSON | | | ON FILE |
| LEE PATRICK DUNNING | | | ON FILE |
| LEE PAUL SICHI | | | ON FILE |
| LEE PEI HONG (LI PEIFANG) | | | ON FILE |
| LEE PERRY WOODWARD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEE PETER FROESLER | | | ON FILE |
| LEE PETER KINASEWICH | | | ON FILE |
| LEE PHILIP DAVY-MARTIN | | | ON FILE |
| LEE PHILLIP RICE | | | ON FILE |
| LEE PHONG TECK | | | ON FILE |
| LEE PING HU | | | ON FILE |
| LEE POH IMM LINDA (MRS LINDA LEE-GOH POH IMM) | | | ON FILE |
| LEE PRICKETT | | | ON FILE |
| LEE PUI YEE (LI PEIYU) | | | ON FILE |
| LEE QIAN WEI | | | ON FILE |
| LEE QIANG GUI | | | ON FILE |
| LEE QIU LI | | | ON FILE |
| LEE R CORRIGAN | | | ON FILE |
| LEE R MORRIS | | | ON FILE |
| LEE REUBEN IBARRA | | | ON FILE |
| LEE REUBEN RUKA-TE ARIHI | | | ON FILE |
| LEE RICHARD FOX | | | ON FILE |
| LEE RICHARD HETTIG | | | ON FILE |
| LEE RICHARD WILKINS | | | ON FILE |
| LEE ROBERT DEVLIN | | | ON FILE |
| LEE ROBERT EISENBARTH | | | ON FILE |
| LEE ROBERT EISENBARTH | | | ON FILE |
| LEE ROBERT EISENBARTH | | | ON FILE |
| LEE ROBERT M JOHNSTON | | | ON FILE |
| LEE ROBERT MARTIN | | | ON FILE |
| LEE ROBERT MARTIN | | | ON FILE |
| LEE ROBERT MILLSAP | | | ON FILE |
| LEE ROBERTS | | | ON FILE |
| LEE ROBERTS | | | ON FILE |
| LEE ROCHESTER SORENSEN | | | ON FILE |
| LEE ROGER WILSON | | | ON FILE |
| LEE ROSS EDWARD BURKE | | | ON FILE |
| LEE ROY HERNANDEZ | | | ON FILE |
| LEE ROY JUDD | | | ON FILE |
| LEE ROY PINTO | | | ON FILE |
| LEE ROY VERBRAEKEN | | | ON FILE |
| LEE RUI LIN EUNICE | | | ON FILE |
| LEE RUI ZHE | | | ON FILE |
| LEE RUN TANG | | | ON FILE |
| LEE RUO CHEN | | | ON FILE |
| LEE RUSSEL MANN | | | ON FILE |
| LEE RUSSELL RUSHING | | | ON FILE |
| LEE RYAN | | | ON FILE |
| LEE RYAN KELLER | | | ON FILE |
| LEE S HUGHES | | | ON FILE |
| LEE SA VANESSA LAW | | | ON FILE |
| LEE SAI MUN (LI SHIWEN) | | | ON FILE |
| LEE SAMUEL MARK CARSON | | | ON FILE |
| LEE SAMUEL TOWN | | | ON FILE |
| LEE SAMUEL WALTERS | | | ON FILE |
| LEE SAMUEL WILSON | | | ON FILE |
| LEE SAN SAN | | | ON FILE |
| LEE SAY YIN | | | ON FILE |
| LEE SCOTT MARSHALL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEE SCOTT MCIVOR | | | ON FILE |
| LEE SE EUI | | | ON FILE |
| LEE SEAN ROGERS | | | ON FILE |
| LEE SEAN SHEPHERD | | | ON FILE |
| LEE SEAN TIRRELL | | | ON FILE |
| LEE SEE WAH | | | ON FILE |
| LEE SEH SEN | | | ON FILE |
| LEE SEK KHANG | | | ON FILE |
| LEE SEK KWAN | | | ON FILE |
| LEE SENG HOW | | | ON FILE |
| LEE SENG HWEE | | | ON FILE |
| LEE SHAN JIE SEBASTIAN | | | ON FILE |
| LEE SHAO LUN ERNEST | | | ON FILE |
| LEE SHAO WEI LUKE | | | ON FILE |
| LEE SHAO WEN SHAWN | | | ON FILE |
| LEE SHEARING | | | ON FILE |
| LEE SHEN KAI | | | ON FILE |
| LEE SHEN YANG | | | ON FILE |
| LEE SHER LU | | | ON FILE |
| LEE SHI JIE HORACE | | | ON FILE |
| LEE SHI LEI SHEILA | | | ON FILE |
| LEE SHI NI | | | ON FILE |
| LEE SHI QI DVONNE | | | ON FILE |
| LEE SHIANG BOON | | | ON FILE |
| LEE SHIEN HWEI | | | ON FILE |
| LEE SHIGEO TAKARA | | | ON FILE |
| LEE SHIH LING | | | ON FILE |
| LEE SHIYI MICHAEL | | | ON FILE |
| LEE SHYAN CHAN | | | ON FILE |
| LEE SI MONE | | | ON FILE |
| LEE SIAM POH | | | ON FILE |
| LEE SIAN CHER CHERINE | | | ON FILE |
| LEE SIANG IVY KUA | | | ON FILE |
| LEE SIANG LOH | | | ON FILE |
| LEE SIEW LENG | | | ON FILE |
| LEE SIEW LI | | | ON FILE |
| LEE SIEW SIN | | | ON FILE |
| LEE SIN FATT | | | ON FILE |
| LEE SIN FOOK | | | ON FILE |
| LEE SIN YANG | | | ON FILE |
| LEE SINCLAIR | | | ON FILE |
| LEE SINCLAIR MCLEOD | | | ON FILE |
| LEE SMATHERS PHOTOGRAPHY LLC | | | ON FILE |
| LEE SMITHSON | | | ON FILE |
| LEE SOLIS MOORE | | | ON FILE |
| LEE SONG YI | | | ON FILE |
| LEE SOO MAY | | | ON FILE |
| LEE SOOKYO | | | ON FILE |
| LEE SOON HUANG | | | ON FILE |
| LEE SOON TECK | | | ON FILE |
| LEE SOON YONG | | | ON FILE |
| LEE SOU WEE (LI SHAOWEI) | | | ON FILE |
| LEE STANLEY DRYBURGH | | | ON FILE |
| LEE STATON SEWARD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEE STETSON WARREN | | | ON FILE |
| LEE STEVEN QUINN | | | ON FILE |
| LEE STEVEN ROBINSON | | | ON FILE |
| LEE STEWART ARNETT | | | ON FILE |
| LEE SU  ANNE | | | ON FILE |
| LEE SU XIN | | | ON FILE |
| LEE SUAN THENG | | | ON FILE |
| LEE SUNGWOON CHO | | | ON FILE |
| LEE SWEE  HOCK | | | ON FILE |
| LEE SWEE HUA TWEE HUA | | | ON FILE |
| LEE SWEE KHOON | | | ON FILE |
| LEE SWEE KUAN | | | ON FILE |
| LEE SWEE LI | | | ON FILE |
| LEE SZE | | | ON FILE |
| LEE SZE PIN DESIREE | | | ON FILE |
| LEE SZEMINN | | | ON FILE |
| LEE TABUDLAN LONDO | | | ON FILE |
| LEE TAN SONG | | | ON FILE |
| LEE TECK KOON(LI DEKUN) | | | ON FILE |
| LEE TECK SOON (LI DESHUN) | | | ON FILE |
| LEE TENG CHENG | | | ON FILE |
| LEE THENG HONG | | | ON FILE |
| LEE THERON | | | ON FILE |
| LEE THIAM BENG | | | ON FILE |
| LEE THIAM CHOON | | | ON FILE |
| LEE THIAM CHYE | | | ON FILE |
| LEE THIAM POON | | | ON FILE |
| LEE THOMAS ABOLD | | | ON FILE |
| LEE THOMAS SAHR | | | ON FILE |
| LEE TIAN CHUAN | | | ON FILE |
| LEE TIEN POH | | | ON FILE |
| LEE TING | | | ON FILE |
| LEE TONG HAN | | | ON FILE |
| LEE TOONG CRISTALLE | | | ON FILE |
| LEE TSANG | | | ON FILE |
| LEE TSENG LIU | | | ON FILE |
| LEE TUAN MENG | | | ON FILE |
| LEE TURNER SCHMIDT | | | ON FILE |
| LEE TZE HAO | | | ON FILE |
| LEE TZE MING | | | ON FILE |
| LEE TZE SIANG JOE | | | ON FILE |
| LEE TZE WENG AZRIEL | | | ON FILE |
| LEE TZE YANG | | | ON FILE |
| LEE VALENTI | | | ON FILE |
| LEE VALENTINE PAGE | | | ON FILE |
| LEE VERN XIN | | | ON FILE |
| LEE VIN CHI | | | ON FILE |
| LEE VINCENT JOHNSON | | | ON FILE |
| LEE W STRUCK | | | ON FILE |
| LEE W WIEGMAN | | | ON FILE |
| LEE WAI KIT | | | ON FILE |
| LEE WAI LENG | | | ON FILE |
| LEE WAI LOON | | | ON FILE |
| LEE WAI LOON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEE WAI LUEN ANGUS | | | ON FILE |
| LEE WAN | | | ON FILE |
| LEE WAN QIAN | | | ON FILE |
| LEE WAN THENG | | | ON FILE |
| LEE WANJAE | | | ON FILE |
| LEE WANSHYUN | | | ON FILE |
| LEE WASKEVICH | | | ON FILE |
| LEE WAYNE CODY | | | ON FILE |
| LEE WAYNE JORDAN | | | ON FILE |
| LEE WEE CHUAN JEFFREY | | | ON FILE |
| LEE WEE GIAK | | | ON FILE |
| LEE WEE KEONG | | | ON FILE |
| LEE WEE SING WILSON | | | ON FILE |
| LEE WEE YEN | | | ON FILE |
| LEE WEI CHEN | | | ON FILE |
| LEE WEI CHIN | | | ON FILE |
| LEE WEI CHUEN | | | ON FILE |
| LEE WEI HAN | | | ON FILE |
| LEE WEI HAO | | | ON FILE |
| LEE WEI HERNG | | | ON FILE |
| LEE WEI JIA KRISTIN | | | ON FILE |
| LEE WEI JIAN GEOFFREY | | | ON FILE |
| LEE WEI JIE | | | ON FILE |
| LEE WEI JIE | | | ON FILE |
| LEE WEI KIT MELVIN | | | ON FILE |
| LEE WEI LIK | | | ON FILE |
| LEE WEI LIM BRANDON | | | ON FILE |
| LEE WEI LOONG ALVIN(LI WEILUN ALVIN) | | | ON FILE |
| LEE WEI LUN DARREN LI WELUN DARREN | | | ON FILE |
| LEE WEI MIN BRIAN | | | ON FILE |
| LEE WEI NG | | | ON FILE |
| LEE WEI RONG | | | ON FILE |
| LEE WEI XIAN | | | ON FILE |
| LEE WEI XIONG RYAN | | | ON FILE |
| LEE WEI YANG | | | ON FILE |
| LEE WEI YANG DEXTER | | | ON FILE |
| LEE WEI YEE KRISTINE | | | ON FILE |
| LEE WEI ZHENG RICHARD | | | ON FILE |
| LEE WEI ZHENG EVAN | | | ON FILE |
| LEE WEIDE | | | ON FILE |
| LEE WEIQUAN | | | ON FILE |
| LEE WELHAM | | | ON FILE |
| LEE WEN FENG | | | ON FILE |
| LEE WEN HUI | | | ON FILE |
| LEE WEN JIE | | | ON FILE |
| LEE WEN QIANG (LI WENQIANG) | | | ON FILE |
| LEE WEN WEI JOSEPH | | | ON FILE |
| LEE WENG KEONG NICOLAS (LI YONGQIANG) | | | ON FILE |
| LEE WENG SHENG | | | ON FILE |
| LEE WENG SHIANG | | | ON FILE |
| LEE WENJUN MATTHEW | | | ON FILE |
| LEE WENMING | | | ON FILE |
| LEE WHITEFORD | | | ON FILE |
| LEE WHITEHEAD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEE WILLIAM CLARKE DONAGHY | | | ON FILE |
| LEE WILLIAM COTTAM | | | ON FILE |
| LEE WILLIAM FOWLER | | | ON FILE |
| LEE WILLIAM HAWKINS | | | ON FILE |
| LEE WILLIAM LUSSIER | | | ON FILE |
| LEE WILLIAM SULLIVAN | | | ON FILE |
| LEE WILUIAM HENDERSON | | | ON FILE |
| LEE WING HONG | | | ON FILE |
| LEE WOOI EN | | | ON FILE |
| LEE WOON SOON | | | ON FILE |
| LEE XAVIER MUNOZ | | | ON FILE |
| LEE XIANG FENG | | | ON FILE |
| LEE XIANG TING | | | ON FILE |
| LEE XIANG YAO | | | ON FILE |
| LEE XIAO CHEN CHEN | | | ON FILE |
| LEE XIAO FENG | | | ON FILE |
| LEE XIN EN | | | ON FILE |
| LEE XUAN SIAN NIGEL | | | ON FILE |
| LEE XUAN WEI NICHOLAS | | | ON FILE |
| LEE XUANHUI (LI XUANHUI) | | | ON FILE |
| LEE XUE WEN BERTRAM | | | ON FILE |
| LEE YAK KHOO | | | ON FILE |
| LEE YAN HOE | | | ON FILE |
| LEE YAN HUI | | | ON FILE |
| LEE YAN LIANG | | | ON FILE |
| LEE YAN RU | | | ON FILE |
| LEE YAN ZHI | | | ON FILE |
| LEE YANG | | | ON FILE |
| LEE YANG | | | ON FILE |
| LEE YAO CHEN | | | ON FILE |
| LEE YAO EN | | | ON FILE |
| LEE YAU KOON | | | ON FILE |
| LEE YEE CHEE | | | ON FILE |
| LEE YEE FENG JOSEPH | | | ON FILE |
| LEE YEE HAU | | | ON FILE |
| LEE YEE HWEE (LI YIHUI) | | | ON FILE |
| LEE YEI-WEI | | | ON FILE |
| LEE YEN LIM | | | ON FILE |
| LEE YEONG YEH | | | ON FILE |
| LEE YEOW LOONG | | | ON FILE |
| LEE YERN FAI | | | ON FILE |
| LEE YI CHING | | | ON FILE |
| LEE YI HAN | | | ON FILE |
| LEE YI LING | | | ON FILE |
| LEE YI SHENG | | | ON FILE |
| LEE YIH NENG | | | ON FILE |
| LEE YIN YAP | | | ON FILE |
| LEE YING HUI | | | ON FILE |
| LEE YINGSHAN (LI YINGSHAN) | | | ON FILE |
| LEE YIT FOONG | | | ON FILE |
| LEE YIZHEN | | | ON FILE |
| LEE YIZHI | | | ON FILE |
| LEE YOKE PING | | | ON FILE |
| LEE YONG JIE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEE YONG JIE | | | ON FILE |
| LEE YONG KANG | | | ON FILE |
| LEE YONG RONG | | | ON FILE |
| LEE YONG XIN IVAN | | | ON FILE |
| LEE YOON KIT BRYAN | | | ON FILE |
| LEE YOONG CHIANG | | | ON FILE |
| LEE YOONJUNG | | | ON FILE |
| LEE YOU | | | ON FILE |
| LEE YOU DE | | | ON FILE |
| LEE YOU XUAN | | | ON FILE |
| LEE YOUZHENG | | | ON FILE |
| LEE YU HOWE | | | ON FILE |
| LEE YU HUI | | | ON FILE |
| LEE YU JER | | | ON FILE |
| LEE YUEN-LOONG | | | ON FILE |
| LEE YUN LEON | | | ON FILE |
| LEE YUN LIN | | | ON FILE |
| LEE YUN QIN | | | ON FILE |
| LEE YUN YUNG | | | ON FILE |
| LEE YUN ZONG | | | ON FILE |
| LEE ZHANG | | | ON FILE |
| LEE ZHANG | | | ON FILE |
| LEE ZHAO LIANG | | | ON FILE |
| LEE ZHEN HUI | | | ON FILE |
| LEE ZHEN SHENG | | | ON FILE |
| LEE ZHENG HONG | | | ON FILE |
| LEE ZHENG LONG | | | ON FILE |
| LEE ZHENG YI | | | ON FILE |
| LEE ZHI MING | | | ON FILE |
| LEE ZI XUAN | | | ON FILE |
| LEE ZIHAO (LI ZIHAO) | | | ON FILE |
| LEE ZIWEI | | | ON FILE |
| LEE ZONGXIAN | | | ON FILE |
| LEE, STEVEN | | | ON FILE |
| LEEANN MARIE IMMENHAUSER | | | ON FILE |
| LEEANN N DUGGAN | | | ON FILE |
| LEEANNA SABRE HUGHES | | | ON FILE |
| LEEANNE BRENDA GYORI | | | ON FILE |
| LEEANNE CRYSTAL BEATON | | | ON FILE |
| LEEANNE SHIRLEY TAYLOR | | | ON FILE |
| LEE-ARNG CHANG | | | ON FILE |
| LEEHDERT J T HOOFT | | | ON FILE |
| LEEHENG M MAO | | | ON FILE |
| LEE-HUA, JEANETTE | | | ON FILE |
| LEEHYANG MOON | | | ON FILE |
| LEE-JAMES FISHER | | | ON FILE |
| LEE-JAMES MARTIN HORSFALL | | | ON FILE |
| LEEJAY REYES | | | ON FILE |
| LEELA GHIMIREY | | | ON FILE |
| LEELA SAI KRISHNA SURYADEVARA | | | ON FILE |
| LEELA SHANTHI KELULANDALA VITHANAGE | | | ON FILE |
| LEELA SUNDAR NAMBI | | | ON FILE |
| LEELAKRISHNAN SUBRAMANIAM | | | ON FILE |
| LEELANAND PRABHU RACHAKONDA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEELAND JAYVACARRO MILLER | | | ON FILE |
| LEELARATHNA KARANAM MUNIGE THARINDU MALAKA | | | ON FILE |
| LEELAVENKATA KRISHNA PRASAD KOLLIPARA | | | ON FILE |
| LEELEE VISNEY LOY | | | ON FILE |
| LEEMIN CHAEMAENG | | | ON FILE |
| LEEN AL TAHER | | | ON FILE |
| LEEN BENNY H DE VLEESCHOUWER | | | ON FILE |
| LEEN BERNICE B CARION | | | ON FILE |
| LEEN SCHEUNDERS | | | ON FILE |
| LEEN T F KAYYAL | | | ON FILE |
| LEEN VAN DER PLAAT | | | ON FILE |
| LEENA AKRAM S ASFOUR | | | ON FILE |
| LEENA BANSAL | | | ON FILE |
| LEENA ELISABET KARACAGIL | | | ON FILE |
| LEENA KURIAN | | | ON FILE |
| LEENA RAVINDRAN THAYIL | | | ON FILE |
| LEENA SHIKONGO | | | ON FILE |
| LEENA SOONJA ADAMS | | | ON FILE |
| LEENDERT A VAN MASTRIGT | | | ON FILE |
| LEENDERT ADRIAAN SCHERPENISSE | | | ON FILE |
| LEENDERT BOER | | | ON FILE |
| LEENDERT CORNELIS VERMEULEN | | | ON FILE |
| LEENDERT DIRK SPEKSNIJDER | | | ON FILE |
| LEENDERT G VAN KRUGTEN | | | ON FILE |
| LEENDERT H VAN OUDENAARDEN | | | ON FILE |
| LEENDERT JOHANNIS PAAUWE | | | ON FILE |
| LEENDERT LEONARDUS VAN DER WAGT | | | ON FILE |
| LEENDERT PAULUS SCHRAUWEN | | | ON FILE |
| LEENDERT VAN GAALEN | | | ON FILE |
| LEENDERT WILLEM BOTHA | | | ON FILE |
| LEENESH A/L MANOHAR | | | ON FILE |
| LEENTJE CORSTIANA BREURE | | | ON FILE |
| LEEON THIYAGALINGAM | | | ON FILE |
| LEEOR ENGELSTEIN | | | ON FILE |
| LEEOR SHIMRON | | | ON FILE |
| LEEORA NEELEE ELKAYAM | | | ON FILE |
| LEERAH LOU STONE | | | ON FILE |
| LEEROY ADONIS | | | ON FILE |
| LEE-ROY CHARLES EDOUARD DRU | | | ON FILE |
| LEE-ROY ROBINSON | | | ON FILE |
| LEEROY TEMMERS | | | ON FILE |
| LEERTESE GIVONTA BEIRGE | | | ON FILE |
| LEERTESE GIVONTA BEIRGE | | | ON FILE |
| LEESA JEAN MORRISON | | | ON FILE |
| LEESA MARY MURRAY | | | ON FILE |
| LEESA SUZETTE FERRELL | | | ON FILE |
| LEETON LOTA CHING | | | ON FILE |
| LEETON ROSS SPRIGGS | | | ON FILE |
| LEEVI D WILLIAMS | | | ON FILE |
| LEEVI JALMARI NIKOLAI HEINO | | | ON FILE |
| LEEVI JALMARI NIKOLAI HEINO | | | ON FILE |
| LEEVI VERNERI ERKKILAE | | | ON FILE |
| LEEVON JESBURN BRADE | | | ON FILE |
| LEEYAN D BRINKLOW | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEEZA DIANE DHULST | | | ON FILE |
| LEFETOBORE KLINSMAN UMUKORO | | | ON FILE |
| LEFKI KARAGIANNAKI | | | ON FILE |
| LEFKIOS MICHAELIDES | | | ON FILE |
| LEFOTHO ANTHONY LEFOTHO | | | ON FILE |
| LEFT BOX ANDERSON | | | ON FILE |
| LEFTERI APOSTOLOS DIVARIS | | | ON FILE |
| LEFTERIS DIMITRI LAGOPOULOS | | | ON FILE |
| LEFTHERIS KALEAS | | | ON FILE |
| LEFTON A LANGENBERG | | | ON FILE |
| LEGACY ANTHONY JAY DRINNAN | | | ON FILE |
| LEGACY CITY CHURCH | | | ON FILE |
| LEGACY RETIREMENT SOLO 401K TRUST | | | ON FILE |
| LEGADIMANE LEHLOGONOLO SEKHUKHUNE | | | ON FILE |
| LEGASSICK FAMILY TRUST | | | ON FILE |
| LEGEND DERRICK K SCHULTZ | | | ON FILE |
| LEGENDARY NAMES INC. | | | ON FILE |
| LEGENDARY STAR HOLDINGS INC. INC. | | | ON FILE |
| LEGER PACO KAMEGNE KAMDEM | | | ON FILE |
| LEGIN JONES | | | ON FILE |
| LEGRANDE BARTON HANSEN | | | ON FILE |
| LEH KIM HOK | | | ON FILE |
| LEH LING WONG | | | ON FILE |
| LEHAJUDDIN MURAD AHMED | | | ON FILE |
| LEHEL KACSO | | | ON FILE |
| LEHEL ZSISKU | | | ON FILE |
| LEHLOHONOLO GOOD EUGENE MOENYANE | | | ON FILE |
| LEHLOHONOLO JAMES MABOTE | | | ON FILE |
| LEHLOHONOLO LEFISO MAAKE | | | ON FILE |
| LEHLOHONOLO RICHARD KGOALI | | | ON FILE |
| LEHOANGMINHHUY LEHOANGMINHHUY | | | ON FILE |
| LEHONG HU | | | ON FILE |
| LEI FU | | | ON FILE |
| LEI GUAN | | | ON FILE |
| LEI GUO | | | ON FILE |
| LEI HUANG | | | ON FILE |
| LEI JACK CHENG | | | ON FILE |
| LEI JIANG | | | ON FILE |
| LEI JIN | | | ON FILE |
| LEI JU | | | ON FILE |
| LEI LEI | | | ON FILE |
| LEI LI | | | ON FILE |
| LEI LI | | | ON FILE |
| LEI LU | | | ON FILE |
| LEI MA | | | ON FILE |
| LEI MACASAET-PACHEO | | | ON FILE |
| LEI QIU | | | ON FILE |
| LEI SEE NANCY LAW | | | ON FILE |
| LEI VAN GESTEL | | | ON FILE |
| LEI WANG | | | ON FILE |
| LEI XING | | | ON FILE |
| LEI YANG | | | ON FILE |
| LEI YANG | | | ON FILE |
| LEI YE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEI ZHENG | | | ON FILE |
| LEI ZHENG | | | ON FILE |
| LEI ZHOU | | | ON FILE |
| LEI ZHU | | | ON FILE |
| LEIA ANN WILBURN | | | ON FILE |
| LEIA CLARISSA VERONICA ROXAS VERACRUZ | | | ON FILE |
| LEIAH FERNANDEZ | | | ON FILE |
| LEIAH JEANETTE FORSSELL | | | ON FILE |
| LEIANN JASMINE PIPER | | | ON FILE |
| LEIBERT MICHAEL BROOKS | | | ON FILE |
| LEIBNIZ RADHAMES CASTILLO CELADO | | | ON FILE |
| LEIDA ELISABETH PRUISSEN | | | ON FILE |
| LEIDI PAEZ | | | ON FILE |
| LEIDI PENA ALARCON | | | ON FILE |
| LEIDIANE ARDEVINO NASCIMENTO | | | ON FILE |
| LEIDIS REBECA SANTOS RODRIGUEZ | | | ON FILE |
| LEIDY CAROLINA GIL SANCHEZ | | | ON FILE |
| LEIDY JANE ZEPEDA | | | ON FILE |
| LEIDY JOHANA CAMACHO MUNOZ | | | ON FILE |
| LEIDY JOHANA MORA | | | ON FILE |
| LEIDY JOHANNA LONDONO | | | ON FILE |
| LEIDY LAURA BEDOYA PERDOMO | | | ON FILE |
| LEIDY NATALY BOADA GUERRERO | | | ON FILE |
| LEIDY PAOLA PAEZ RODRIGUEZ | | | ON FILE |
| LEIDY RUTH MORENO MARTINEZ | | | ON FILE |
| LEIDY TATIANA CASTANEDA RINCON | | | ON FILE |
| LEIDY YULIETH JIMENEZ FLOREZ | | | ON FILE |
| LEIF AKE LARSSON | | | ON FILE |
| LEIF ALEXANDER MIDBOEE HOLMGARD | | | ON FILE |
| LEIF ANDERS HAAKAN KJELLIN | | | ON FILE |
| LEIF ANDREW WISDAHL | | | ON FILE |
| LEIF ANTHONY SAVAGE | | | ON FILE |
| LEIF ARE ROERBAKKEN | | | ON FILE |
| LEIF ARNE STORSET | | | ON FILE |
| LEIF CHRISTIAN ERNST | | | ON FILE |
| LEIF D PEDERSEN | | | ON FILE |
| LEIF DAVID HAMNQUIST | | | ON FILE |
| LEIF DAXTON RISTIMAKI | | | ON FILE |
| LEIF DUNN PETERSON | | | ON FILE |
| LEIF ERIC CLEM | | | ON FILE |
| LEIF ERIC JOHNSON | | | ON FILE |
| LEIF ERIK JOHANSEN | | | ON FILE |
| LEIF GORAN MAGNUS GUDINGE | | | ON FILE |
| LEIF GRAMSCH | | | ON FILE |
| LEIF GRANT DRAKE | | | ON FILE |
| LEIF GREGORY SINGSTAD | | | ON FILE |
| LEIF J SHERMAN CURTIS | | | ON FILE |
| LEIF JACOBSHAE ABEL | | | ON FILE |
| LEIF JAMES HOLM | | | ON FILE |
| LEIF JULIAN LANCE LEOPOLD | | | ON FILE |
| LEIF K ADAMS | | | ON FILE |
| LEIF KREIZENBECK | | | ON FILE |
| LEIF MACDONALD GLOSLI | | | ON FILE |
| LEIF MARTIN STABELL ROSVOLD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEIF MATTHEW FULLER | | | ON FILE |
| LEIF MIKAEL FREDRIK SONDEN | | | ON FILE |
| LEIF NABIL JONES | | | ON FILE |
| LEIF OLIVER AGERBRING | | | ON FILE |
| LEIF P HARUM | | | ON FILE |
| LEIF PATRICK HARUM | | | ON FILE |
| LEIF PETER HENRIK NEVBERG | | | ON FILE |
| LEIF PETERSEN | | | ON FILE |
| LEIF REINHOLDT MOGENSEN | | | ON FILE |
| LEIF ROBERT JOHANSSON | | | ON FILE |
| LEIF SALTE | | | ON FILE |
| LEIF SANTOS MEJIA | | | ON FILE |
| LEIF STAVA | | | ON FILE |
| LEIF STELTER | | | ON FILE |
| LEIF SVEINUNG HASLESTAD | | | ON FILE |
| LEIF TOMMY OHLSSON | | | ON FILE |
| LEIF TYKO ALEXANDER ROVA AXELSSON | | | ON FILE |
| LEIF WILSON COBLE | | | ON FILE |
| LEIFANG DONG | | | ON FILE |
| LEIF-CHRISTIAN WILM | | | ON FILE |
| LEIGH A DAWID | | | ON FILE |
| LEIGH A KLEIN | | | ON FILE |
| LEIGH AINSWORTH | | | ON FILE |
| LEIGH ANDREW JACKSON | | | ON FILE |
| LEIGH ANN JOHANNSEN | | | ON FILE |
| LEIGH ANN ROBB | | | ON FILE |
| LEIGH ANNE FATIMA CARIAGA | | | ON FILE |
| LEIGH ANNE HARTY WALANT | | | ON FILE |
| LEIGH ANNE IPSEN | | | ON FILE |
| LEIGH ANNE RANDA | | | ON FILE |
| LEIGH ANNE ROSE HARTNELL | | | ON FILE |
| LEIGH ANNE WASTENEY | | | ON FILE |
| LEIGH ANOREW ROGERS | | | ON FILE |
| LEIGH ANTHONY HARPER | | | ON FILE |
| LEIGH BIDDLECOMBE LAURITZEN | | | ON FILE |
| LEIGH C ANDERSON | | | ON FILE |
| LEIGH CHAPPELL | | | ON FILE |
| LEIGH CHARLES WILLMER | | | ON FILE |
| LEIGH D HARE | | | ON FILE |
| LEIGH D KNEER | | | ON FILE |
| LEIGH DANIEL MCMILLAN | | | ON FILE |
| LEIGH DARREN ENDICOTT | | | ON FILE |
| LEIGH DAVID ALSTERIS | | | ON FILE |
| LEIGH DAVID SCHOLTEN | | | ON FILE |
| LEIGH DAVID WILLIS | | | ON FILE |
| LEIGH E GWILLIAM | | | ON FILE |
| LEIGH EDWARD L HARRISON | | | ON FILE |
| LEIGH EDWARD RIPLEY | | | ON FILE |
| LEIGH ELLIOT | | | ON FILE |
| LEIGH FERGUS DOYLE | | | ON FILE |
| LEIGH GRAVES ELLINGTON | | | ON FILE |
| LEIGH IAN TOMLINSON | | | ON FILE |
| LEIGH J PATTINSON | | | ON FILE |
| LEIGH JAMES HAGAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEIGH JAMES WARNER | | | ON FILE |
| LEIGH JAMES WILLIAMS | | | ON FILE |
| LEIGH JAMES WRIGHT | | | ON FILE |
| LEIGH JIAN QUANG | | | ON FILE |
| LEIGH JOEL BAXTER | | | ON FILE |
| LEIGH JOHN WESTERN | | | ON FILE |
| LEIGH JONATHON BLADES | | | ON FILE |
| LEIGH JUDITH ANNE JOHNSTON | | | ON FILE |
| LEIGH KARENA SMITH | | | ON FILE |
| LEIGH KLEIN | | | ON FILE |
| LEIGH M FORREST | | | ON FILE |
| LEIGH MARCUS WARD | | | ON FILE |
| LEIGH MARGARET JANE FORTNER | | | ON FILE |
| LEIGH MARIN SHULL | | | ON FILE |
| LEIGH MARTIN BELL | | | ON FILE |
| LEIGH MARTINUZZI | | | ON FILE |
| LEIGH MATTHEW THORNTON | | | ON FILE |
| LEIGH MC KEON | | | ON FILE |
| LEIGH MICHAEL BEAR | | | ON FILE |
| LEIGH MICHAEL THOMPSON | | | ON FILE |
| LEIGH PETER GEORGE PIERCE | | | ON FILE |
| LEIGH PHILIP HELLIS | | | ON FILE |
| LEIGH PHILIP JEFFERSON | | | ON FILE |
| LEIGH RANDAL MCKINNON | | | ON FILE |
| LEIGH ROBERT AUGUST HESS | | | ON FILE |
| LEIGH ROBERT WIGNALL | | | ON FILE |
| LEIGH ROCHELLE HOLDER | | | ON FILE |
| LEIGH RUSSELL | | | ON FILE |
| LEIGH S RAINEY | | | ON FILE |
| LEIGH SHELBIE TAYLOR | | | ON FILE |
| LEIGH SMYTH KUNKEL | | | ON FILE |
| LEIGH SUTHERLAND SMITH | | | ON FILE |
| LEIGH V P MANSOUR | | | ON FILE |
| LEIGH W WILCHER | | | ON FILE |
| LEIGH WILLIAM BUCKHOUT | | | ON FILE |
| LEIGH WILLIAM THOMAS | | | ON FILE |
| LEIGH ZHAO | | | ON FILE |
| LEIGHA ANTONINA STEINBECK | | | ON FILE |
| LEIGH-ANN BROOKE MCISAAC | | | ON FILE |
| LEIGHANNE DAVIS | | | ON FILE |
| LEIGH-ANNE JOY YEE | | | ON FILE |
| LEIGHTON ANTHONY NUGENT | | | ON FILE |
| LEIGHTON ARTHUR MCILWAIN | | | ON FILE |
| LEIGHTON CHARLES MITCHELL | | | ON FILE |
| LEIGHTON DALE SOSEBEE | | | ON FILE |
| LEIGHTON G MORRISON | | | ON FILE |
| LEIGHTON JAMES CALLOU | | | ON FILE |
| LEIGHTON JAMES DAVIES | | | ON FILE |
| LEIGHTON JAMES ODONNELL | | | ON FILE |
| LEIGHTON JAMES PAYNE | | | ON FILE |
| LEIGHTON KELLY | | | ON FILE |
| LEIGHTON LIK HO | | | ON FILE |
| LEIGHTON MAURICE BROWN | | | ON FILE |
| LEIGHTON MICHAEL FRANCIS DUKES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEIGHTON MICHAEL JAMES | | | ON FILE |
| LEIGHTON R JOHNSON | | | ON FILE |
| LEIGHTON WEAVER | | | ON FILE |
| LEIGHTON WILLIAM WILSON | | | ON FILE |
| LEIHLANI BERNABE QUAID | | | ON FILE |
| LEIJA MERJA MARLEENA PALIN | | | ON FILE |
| LEILA ANN RZYSKA-FILIPEK | | | ON FILE |
| LEILA ANNE DAVIS | | | ON FILE |
| LEILA AYELEN SELEIMAN | | | ON FILE |
| LEILA BAHOU | | | ON FILE |
| LEILA BRUNNER | | | ON FILE |
| LEILA CHEW | | | ON FILE |
| LEILA DEBORAH YAZMIN FIGUEROA | | | ON FILE |
| LEILA FEIGUIN | | | ON FILE |
| LEILA FROSSIN HABASH AZAR | | | ON FILE |
| LEILA GABDUKAEVA | | | ON FILE |
| LEILA GHAZAL | | | ON FILE |
| LEILA JASMIN JARALLAH | | | ON FILE |
| LEILA KHODADADI | | | ON FILE |
| LEILA MACARENA KINSFATER | | | ON FILE |
| LEILA MADI | | | ON FILE |
| LEILA MAHPUYA | | | ON FILE |
| LEILA MAREE MURRAY | | | ON FILE |
| LEILA MARILINA BRITEZ NEIRA | | | ON FILE |
| LEILA MOTTA | | | ON FILE |
| LEILA NATACHA ALVAREZ | | | ON FILE |
| LEILA NATASHA RODRIGUES PINTO BRANCO | | | ON FILE |
| LEILA ROUDGARMY | | | ON FILE |
| LEILA ROUGA | | | ON FILE |
| LEILA RUSTEMOVIC | | | ON FILE |
| LEILA SHARON ELIHU | | | ON FILE |
| LEILA SHAUK | | | ON FILE |
| LEILA WARDLE | | | ON FILE |
| LEILA WIDOWIAK | | | ON FILE |
| LEILA YAMILA TRAVERSONI | | | ON FILE |
| LEILANI  RIVERA | | | ON FILE |
| LEILANI CHONG FRASER-BUCHANAN | | | ON FILE |
| LEILANI DENK QUINN | | | ON FILE |
| LEILANI FRANQUERA MARQUEZ | | | ON FILE |
| LEILANI MARIKO SHIMODA | | | ON FILE |
| LEILANI MILLER | | | ON FILE |
| LEILANI ROSE SILVER | | | ON FILE |
| LEILANI WEIST | | | ON FILE |
| LEILEI CHEN | | | ON FILE |
| LEILEI LI | | | ON FILE |
| LEILEI LI | | | ON FILE |
| LEILI AMIRGHOLI YOUNTS | | | ON FILE |
| LEILLA MARZOUK | | | ON FILE |
| LEILO PELLEGRINI | | | ON FILE |
| LEILY BANAMAR | | | ON FILE |
| LEILY MCHENRY | | | ON FILE |
| LEIMA ANYSSA CHISHOLM | | | ON FILE |
| LEINAALA NOHOLANI RACIMO RICHARDSON | | | ON FILE |
| LEINO EEMIL PIETARI REIJONEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEIRE GONZALEZ OSINAGA | | | ON FILE |
| LEIRE LARRAURI ZUBIGARAY | | | ON FILE |
| LEIRE MAIALEN GOMEZ DE SEGURA MARTINEZ | | | ON FILE |
| LEIRE MENDIZABAL PAGOLA | | | ON FILE |
| LEISA MAYUMI EASTMAN | | | ON FILE |
| LEISAN AHMETDYANOVA | | | ON FILE |
| LEISAN GARIFULLINA | | | ON FILE |
| LEISER HIDALGO ACOSTA RUIZ | | | ON FILE |
| LEISER HIDALGO ACOSTA RUIZ | | | ON FILE |
| LEISHE ANTIAGO | | | ON FILE |
| LEITAO CHEN | | | ON FILE |
| LEITE TONG | | | ON FILE |
| LEITH MCDONALD | | | ON FILE |
| LEITH S HARMON | | | ON FILE |
| LEITH SUZANNE HARMON | | | ON FILE |
| LEITON ERIC CHINN | | | ON FILE |
| LEIYAN CHEN | | | ON FILE |
| LEIYAN WANG | | | ON FILE |
| LEIZA  ANAHI FERNANDEZ | | | ON FILE |
| LEIZA  ANAHI FERNANDEZ | | | ON FILE |
| LEIZA  ANAHI FERNANDEZ | | | ON FILE |
| LEIZA  ANAHI FERNANDEZ | | | ON FILE |
| LEIZA  ANAHI FERNANDEZ | | | ON FILE |
| LEIZA  ANAHI FERNANDEZ | | | ON FILE |
| LEIZA  ANAHI FERNANDEZ | | | ON FILE |
| LEIZA  ANAHI FERNANDEZ | | | ON FILE |
| LEIZA  ANAHI FERNANDEZ | | | ON FILE |
| LEIZA  ANAHI FERNANDEZ | | | ON FILE |
| LEIZA  ANAHI FERNANDEZ | | | ON FILE |
| LEIZA  ANAHI FERNANDEZ | | | ON FILE |
| LEIZA  ANAHI FERNANDEZ | | | ON FILE |
| LEIZA  ANAHI FERNANDEZ | | | ON FILE |
| LEIZA  ANAHI FERNANDEZ | | | ON FILE |
| LEIZA  ANAHI FERNANDEZ | | | ON FILE |
| LEIZA  ANAHI FERNANDEZ | | | ON FILE |
| LEIZA ANAHI FERNANDEZ | | | ON FILE |
| LEIZA ANAHI FERNANDEZ | | | ON FILE |
| LEIZA ANAHI FERNANDEZ | | | ON FILE |
| LEIZA ANAHI FERNANDEZ | | | ON FILE |
| LEIZA CAROLINA PEREZ | | | ON FILE |
| LEIZA EVELIN D ANGELO | | | ON FILE |
| LEIZEL DELA PENA | | | ON FILE |
| LEIZER BENVENISHTY | | | ON FILE |
| LEJEREMY LORENZO HARRELL | | | ON FILE |
| LEJHAUN FRESH | | | ON FILE |
| LEJLA DAUTBASIC | | | ON FILE |
| LEJLA KAJIC | | | ON FILE |
| LEJLA REBRONJA | | | ON FILE |
| LEJLA SADIC | | | ON FILE |
| LEJOE JACOB JOHN | | | ON FILE |
| LEJON DEVORIER LAMON | | | ON FILE |
| LEJON WILCHER | | | ON FILE |
| LEK DOROTHY | | | ON FILE |
| LEK JIAN MING (LU JIANMING) | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEK PANPIBULAP | | | ON FILE |
| LEKBIR HAMDANI | | | ON FILE |
| LEKEISHA VERONICA PLUNKETT | | | ON FILE |
| LEKENDRICK LEOTIS DIXON | | | ON FILE |
| LEKHA OBEROI | | | ON FILE |
| LELA ANNE FOURNET FRASER | | | ON FILE |
| LELA DJOKIC | | | ON FILE |
| LELA DOKIC | | | ON FILE |
| LELA HENDERSON | | | ON FILE |
| LELA POLIC BUDIMIR | | | ON FILE |
| LELA RADOJKOVIC | | | ON FILE |
| LELAND A WHITE | | | ON FILE |
| LELAND BARDSLEY | | | ON FILE |
| LELAND BRINSON | | | ON FILE |
| LELAND BROWN | | | ON FILE |
| LELAND DALE PASZYN | | | ON FILE |
| LELAND DECHAUN II MALRY | | | ON FILE |
| LELAND GRANT HARTER | | | ON FILE |
| LELAND HOLCOMB | | | ON FILE |
| LELAND JAMES ELLIS | | | ON FILE |
| LELAND JAMISON EASON | | | ON FILE |
| LELAND JOHN RHYMES | | | ON FILE |
| LELAND KAM LEE | | | ON FILE |
| LELAND LARAY SWEET | | | ON FILE |
| LELAND LEWIS WILCOX | | | ON FILE |
| LELAND LIXIAN CHEN | | | ON FILE |
| LELAND MARQUIS JOHNSON | | | ON FILE |
| LELAND MICHAEL THOMAS | | | ON FILE |
| LELAND ROSS PIERCE | | | ON FILE |
| LELAND SCOTT THOMPSON | | | ON FILE |
| LELAND WALLACE POTTER | | | ON FILE |
| LELAND WILLIAM THOMPSON | | | ON FILE |
| LELANI MATHEE | | | ON FILE |
| LELIA MARIE WOLINER | | | ON FILE |
| LELIEVRE-ADAMS PTY LTD | | | ON FILE |
| LELIO JONATHAN NICOLAS PROVIGNON | | | ON FILE |
| LELOUCH ZANE | | | ON FILE |
| LELOUCN CRNE | | | ON FILE |
| LEM C POTTER JR | | | ON FILE |
| LEM FAM | | | ON FILE |
| LEM FEM | | | ON FILE |
| LEMA Å ABAREDÅ¾OVIÄ‡ | | | ON FILE |
| LEMA KANDULA | | | ON FILE |
| LEMA SAMANDAR | | | ON FILE |
| LEMAC ZANE LEWIS ROBINSON | | | ON FILE |
| LEMACUS ANTOINE SMALL | | | ON FILE |
| LEMAN BINBUGA | | | ON FILE |
| LEMAR ASHHAR | | | ON FILE |
| LEMAR LEONES MEDINA | | | ON FILE |
| LEMARIO MONTREL BODDIE | | | ON FILE |
| LEMARKUS DARONTE BAILEY | | | ON FILE |
| LEMAY EDAN BOZE | | | ON FILE |
| LEMBOYE OLADAPO AYOVAUGHAN | | | ON FILE |
| LEMEL WAYNE COVINGTON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEMIEUX LEGACY LTD. | | | ON FILE |
| LEMIM GABYEL | | | ON FILE |
| LEMINGO LU LONNIE HALL | | | ON FILE |
| LEMIR-NADER CHEHAB | | | ON FILE |
| LEMMA B KEFELEGN | | | ON FILE |
| LEMOYNE MAURICE JR REINE | | | ON FILE |
| LEMPI SOFIA SAUREN | | | ON FILE |
| LEMUEL B GRIER | | | ON FILE |
| LEMUEL CASSIDY HOUSTON | | | ON FILE |
| LEMUEL CHING FRANCIA | | | ON FILE |
| LEMUEL DAVID GLOVER | | | ON FILE |
| LEMUEL DELA CRUZ LADIGNON | | | ON FILE |
| LEMUEL GLENTON BERNARDO DOMINICO ROJER | | | ON FILE |
| LEMUEL KOH | | | ON FILE |
| LEMUEL LLANZA | | | ON FILE |
| LEMUEL MAGNAYE ANCHETA | | | ON FILE |
| LEMUEL MANGLA MANGLA | | | ON FILE |
| LEMUEL MUCHUELAS CAPISINIO | | | ON FILE |
| LEMUEL NAVARRO ANICETO | | | ON FILE |
| LEMUEL QUINA COLONGON | | | ON FILE |
| LEMUEL ROBERT LANCASTER | | | ON FILE |
| LEMUEL SIMIS PILNIK | | | ON FILE |
| LEMUELLA SHAINE NAVARRETE ARCILLAS | | | ON FILE |
| LEN BARON | | | ON FILE |
| LEN CANOOT | | | ON FILE |
| LEN DONELL MILLER | | | ON FILE |
| LEN FEM | | | ON FILE |
| LEN FRIEDLAND | | | ON FILE |
| LEN PHILLIP RITTBERG | | | ON FILE |
| LEN SOEURN | | | ON FILE |
| LENA ADRIAN RUIZ | | | ON FILE |
| LENA ANNA NOLIN ZOUHARY | | | ON FILE |
| LENA ANYANWU | | | ON FILE |
| LENA BRUTTIN | | | ON FILE |
| LENA BURMAZ | | | ON FILE |
| LENA CHU | | | ON FILE |
| LENA CLARICE CHAMPLIN | | | ON FILE |
| LENA CLARICE CHAMPLIN | | | ON FILE |
| LENA ELISABETH EGGERS | | | ON FILE |
| LENA GUBICH | | | ON FILE |
| LENA KAYE TUTHILL | | | ON FILE |
| LENA KRISTENSEN | | | ON FILE |
| LENA LIDL | | | ON FILE |
| LENA LINH WIESNER | | | ON FILE |
| LENA LISA CYRA KUHNT | | | ON FILE |
| LENA LOKE | | | ON FILE |
| LENA LOU SCHMID | | | ON FILE |
| LENA M SKJERLI | | | ON FILE |
| LENA MARIA JIDHED | | | ON FILE |
| LENA MARIA TAPPLER | | | ON FILE |
| LENA MARIE NORDEALT | | | ON FILE |
| LENA MARIE RICKENBERG | | | ON FILE |
| LENA MAY YING LAI | | | ON FILE |
| LENA MUNITLAK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LENA NORA FEATHERSTON | | | ON FILE |
| LENA PRONOST | | | ON FILE |
| LENA ROTYNA | | | ON FILE |
| LENA SARKIS CHAHINIAN | | | ON FILE |
| LENA SHERI HALE | | | ON FILE |
| LENA SHIN-YIN ZIEBART | | | ON FILE |
| LENA SOPHIE HINRICHS | | | ON FILE |
| LENA SOPHIE SCHMID | | | ON FILE |
| LENA TAN | | | ON FILE |
| LENA ZHU | | | ON FILE |
| LENAE SONIA GARCIA | | | ON FILE |
| LENAIC DANY JEAN LOUIS RODOL MOISE FOUCAUD | | | ON FILE |
| LENAIC JONAS ALDO DAGOSTINO | | | ON FILE |
| LENAIG ANNE YVONNE LE GUEN | | | ON FILE |
| LENAR MINEGA YSOVICH ZAKIROV | | | ON FILE |
| LENARA BERKOVICH | | | ON FILE |
| LENARD CSISZER | | | ON FILE |
| LENARD FOELDESI | | | ON FILE |
| LENARD JEROME WILLIAMS | | | ON FILE |
| LENARD KRISTOF GESZTELYI NAGY | | | ON FILE |
| LENARD RAYMOND KNIGHT | | | ON FILE |
| LENARD RONJESSIE SARANGAY | | | ON FILE |
| LENARD TRAE | | | ON FILE |
| LENART KRALJ | | | ON FILE |
| LENART RUDEL | | | ON FILE |
| LENCHIPAI NAKODONY | | | ON FILE |
| LENDEL AUGUSTO VAZ LUCAS | | | ON FILE |
| LENDI SAPUTRA | | | ON FILE |
| LENDI VANESS SLOVER | | | ON FILE |
| LENDING CLUB | | | ON FILE |
| LENDISON QOSJA | | | ON FILE |
| LENDL GELDENHUYS | | | ON FILE |
| LENDL ISRAEL MAKABENTA ALUNAN | | | ON FILE |
| LENDY GUNAWAN | | | ON FILE |
| LENE BACH | | | ON FILE |
| LENE BJERREMAND MIKKELSEN | | | ON FILE |
| LENE CHRISTIANSEN | | | ON FILE |
| LENE HELSTED | | | ON FILE |
| LENE SAETHRE INGVALDSEN | | | ON FILE |
| LENEE FRANCES MCPHERSON | | | ON FILE |
| LENEL YN DE LEON VILLANUEVA | | | ON FILE |
| LENETHER S WATSON | | | ON FILE |
| LENETTE UMIKO NAKAUCHI | | | ON FILE |
| LENFORD PATRICK CAMPBELL | | | ON FILE |
| LENG BUN CHANG | | | ON FILE |
| LENG CHEW CHUAH | | | ON FILE |
| LENG KHAI ANG | | | ON FILE |
| LENG POH KWAN JUNE JOY (LING BAOJUN) | | | ON FILE |
| LENG SHENG HONG | | | ON FILE |
| LENG SHIOW CHAN CALISTA | | | ON FILE |
| LENG TY TAN | | | ON FILE |
| LENGSUN LENGSUN | | | ON FILE |
| LE-NGUYEN DUY TRAN | | | ON FILE |
| LENGYEL JANOS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LENI JULES CORTO NOZAL | | | ON FILE |
| LENI SHUI TAN | | | ON FILE |
| LENIA MAGDALENA N DRUART | | | ON FILE |
| LENIER PEREZ AHMED | | | ON FILE |
| LENIER PONS | | | ON FILE |
| LENIL VARGHESE SAMUEL | | | ON FILE |
| LENILYN JAVA CALLENO | | | ON FILE |
| LENIN ERNESTO PELAEZ MORENO | | | ON FILE |
| LENIN G LOPEZ | | | ON FILE |
| LENIN JHONATHAN DAVILA PARDO | | | ON FILE |
| LENIN JONATHAN CRUZSANTAANA | | | ON FILE |
| LENIN LINCOLN W JOHN | | | ON FILE |
| LENIN LLYOD VERANO LUMAGBAS | | | ON FILE |
| LENIN MARCELO BOLANOS RAMIREZ | | | ON FILE |
| LENIN R MORENO | | | ON FILE |
| LENIN SAVIO CORREIA | | | ON FILE |
| LENIN STEVE RIVERA | | | ON FILE |
| LENISE MARIA DE CARVALHO PEREIRA | | | ON FILE |
| LENITA DRUIJVEN | | | ON FILE |
| LENIZA MARATOVNA KHAKIMOVA | | | ON FILE |
| LENIZE KAREN SAMPAIO DOS SANTOS | | | ON FILE |
| LENIZE KAREN SAMPAIO DOS SANTOS | | | ON FILE |
| LENIZE KAREN SAMPAIO DOS SANTOS | | | ON FILE |
| LENIZE KAREN SAMPAIO DOS SANTOS | | | ON FILE |
| LENIZE KAREN SAMPAIO DOS SANTOS | | | ON FILE |
| LENIZE KAREN SAMPAIO DOS SANTOS | | | ON FILE |
| LENKA BABKOVA | | | ON FILE |
| LENKA BALLIS | | | ON FILE |
| LENKA BURDOVA | | | ON FILE |
| LENKA DURAKOVA | | | ON FILE |
| LENKA DZYGOVSKA | | | ON FILE |
| LENKA FERNANDES | | | ON FILE |
| LENKA FIRSZTOVA | | | ON FILE |
| LENKA FODOROVA | | | ON FILE |
| LENKA GERECOVA | | | ON FILE |
| LENKA GERECOVA | | | ON FILE |
| LENKA GREGOROVA | | | ON FILE |
| LENKA HRDINKOVA | | | ON FILE |
| LENKA ILAVSKA | | | ON FILE |
| LENKA KLOUCKOVA | | | ON FILE |
| LENKA KRATOCHVILOVA | | | ON FILE |
| LENKA KREPELKOVA | | | ON FILE |
| LENKA KRIKAVOVA | | | ON FILE |
| LENKA KUKLOVA | | | ON FILE |
| LENKA KUNERTOVA | | | ON FILE |
| LENKA LEOVA | | | ON FILE |
| LENKA MAGOVA | | | ON FILE |
| LENKA MAHDALOVA | | | ON FILE |
| LENKA NOGOVA | | | ON FILE |
| LENKA PAUL LENKA | | | ON FILE |
| LENKA PECAKOVA | | | ON FILE |
| LENKA POHANKOVA | | | ON FILE |
| LENKA PROKOPOVA | | | ON FILE |
| LENKA RIEGELOVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LENKA RIEGELOVA | | | ON FILE |
| LENKA SADLONOVA | | | ON FILE |
| LENKA SEDLACKOVA | | | ON FILE |
| LENKA SLOWIOCZKOVA | | | ON FILE |
| LENKA STAWARCZYK | | | ON FILE |
| LENKA STRNADOVA | | | ON FILE |
| LENKA SUTOVA | | | ON FILE |
| LENKA SVITKOVA | | | ON FILE |
| LENKA TAKACOVA | | | ON FILE |
| LENKA TLAPAKOVA | | | ON FILE |
| LENKA TUSAR | | | ON FILE |
| LENKA VOLKLOVA | | | ON FILE |
| LENKA WASSERBAUEROVA | | | ON FILE |
| LENKA YADAV | | | ON FILE |
| LENKA ZAKOVA | | | ON FILE |
| LENN DE JESUS | | | ON FILE |
| LENN MÃŒLLER | | | ON FILE |
| LENN ROGER OLAUSSON | | | ON FILE |
| LENNAERT VAN DER MEER | | | ON FILE |
| LENNARD BOHNKE | | | ON FILE |
| LENNARD DOLOROSO GONZALES | | | ON FILE |
| LENNARD FRANKENSTEIN | | | ON FILE |
| LENNARD KRISTIAAN KORTERINK | | | ON FILE |
| LENNARD KYLE BERNARDO | | | ON FILE |
| LENNARD MAXIMILIAN EL BARKAWI | | | ON FILE |
| LENNARD SEBASTIAAN VAN VLIET | | | ON FILE |
| LENNARD SNOEKS | | | ON FILE |
| LENNART ALBLAS | | | ON FILE |
| LENNART ALEXANDER WINNEMULLER | | | ON FILE |
| LENNART BEERMANN | | | ON FILE |
| LENNART BIJL | | | ON FILE |
| LENNART BODDEN | | | ON FILE |
| LENNART BOTH | | | ON FILE |
| LENNART CHRISTOPHER BARFS | | | ON FILE |
| LENNART DEN DEKKER | | | ON FILE |
| LENNART E KRAAIJ | | | ON FILE |
| LENNART FINGERLE | | | ON FILE |
| LENNART FITTKAU-KOCH | | | ON FILE |
| LENNART GOTTSCH | | | ON FILE |
| LENNART HALLENBERGER | | | ON FILE |
| LENNART HAN-VOTH | | | ON FILE |
| LENNART HOJGAARD JENSEN | | | ON FILE |
| LENNART JAN JONGENEEL | | | ON FILE |
| LENNART JAN RENKEMA | | | ON FILE |
| LENNART JAN VADER | | | ON FILE |
| LENNART JEAN WUNDERLICH | | | ON FILE |
| LENNART JOHANNES KONING | | | ON FILE |
| LENNART JONATHAN KOSTER | | | ON FILE |
| LENNART JUNGMANN | | | ON FILE |
| LENNART KIRKEVIK | | | ON FILE |
| LENNART KLANN | | | ON FILE |
| LENNART KLUGE | | | ON FILE |
| LENNART MAGNUS KLAR | | | ON FILE |
| LENNART MATTHIAS DE FOCKERT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LENNART MEERJA | | | ON FILE |
| LENNART OTTER | | | ON FILE |
| LENNART P B HARREMAN | | | ON FILE |
| LENNART PUHM | | | ON FILE |
| LENNART RIKARD MATTIAS TOMASSON | | | ON FILE |
| LENNART T H JILESEN | | | ON FILE |
| LENNART TOBIAS KARLSSON | | | ON FILE |
| LENNART VALENTIJN KROON | | | ON FILE |
| LENNART VAN GENT | | | ON FILE |
| LENNART VAN IPEREN | | | ON FILE |
| LENNART VERHOEFF | | | ON FILE |
| LENNART WENDT MORTENSEN | | | ON FILE |
| LENNART WESSEL | | | ON FILE |
| LENNE CHAI | | | ON FILE |
| LENNEN ONEL QUINONES RAMIREZ | | | ON FILE |
| LENNERT AERTS | | | ON FILE |
| LENNERT BERNHAR NIEWELS | | | ON FILE |
| LENNERT BERVOETS | | | ON FILE |
| LENNERT DENIJS | | | ON FILE |
| LENNERT JOHANNES PETRUS VAN EMMERIK | | | ON FILE |
| LENNERT KREBBERS | | | ON FILE |
| LENNERT SCOTT OCHS | | | ON FILE |
| LENNERT STEVENS | | | ON FILE |
| LENNERT VANMUNSTER | | | ON FILE |
| LENNETH ALLYZZA FLORES VILLANUEVA | | | ON FILE |
| LENNIE BARBANIDA DACURON | | | ON FILE |
| LENNIE FRANCIS HALES GARTELL | | | ON FILE |
| LENNIE M KILGORE | | | ON FILE |
| LENNIE SAMUEL ARANOVICH | | | ON FILE |
| LENNIELYN MISLANG REYES | | | ON FILE |
| LENNIN L RAMOS MAYEN | | | ON FILE |
| LENNON DINEL BORREL | | | ON FILE |
| LENNON DINEL BORREL | | | ON FILE |
| LENNON GREGORY HAGGARD | | | ON FILE |
| LENNON NOAH STEVENS | | | ON FILE |
| LENNON RALPH RICHARDS | | | ON FILE |
| LENNON RICHARD POWELL | | | ON FILE |
| LENNON RICHARDSON | | | ON FILE |
| LENNOX BURKE MANGAROO | | | ON FILE |
| LENNOX J VILLAFANA | | | ON FILE |
| LENNOX KOBINA HOWARD | | | ON FILE |
| LENNOX MATTHEW JOSEPH | | | ON FILE |
| LENNOX P WILLIS | | | ON FILE |
| LENNOX RENWICK SWEENEY II | | | ON FILE |
| LENNY BAKARY WALTER | | | ON FILE |
| LENNY DAVID ENDERLE | | | ON FILE |
| LENNY DEAN KERKHOVE | | | ON FILE |
| LENNY DEGIORGIO | | | ON FILE |
| LENNY F J VARGAS | | | ON FILE |
| LENNY GERARD CHAMPROUX | | | ON FILE |
| LENNY JAMES WARE | | | ON FILE |
| LENNY JR MONDRAGON | | | ON FILE |
| LENNY KELLYANE MICHEL CHATELUS | | | ON FILE |
| LENNY LEONARD WOLLMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LENNY LIM | | | ON FILE |
| LENNY LONGO | | | ON FILE |
| LENNY LORENA VEGA | | | ON FILE |
| LENNY MICHAEL GLATT | | | ON FILE |
| LENNY NOEL EDWARDS | | | ON FILE |
| LENNY PIER BOIVIN | | | ON FILE |
| LENNY THOMAS ZWARTHOED | | | ON FILE |
| LENNY TONNERRE | | | ON FILE |
| LENNY TRINH | | | ON FILE |
| LENNY WAN HOCK AUN | | | ON FILE |
| LENON TOLFO DA SILVA | | | ON FILE |
| LENORA DENYSE BROOKS | | | ON FILE |
| LENORA ELIZABETH YUNG | | | ON FILE |
| LENORA GWEN STEINMETZ | | | ON FILE |
| LENORA LAYNE BURGESS | | | ON FILE |
| LENORA LYNN BIEMANS | | | ON FILE |
| LENORA TAYLOR JOHNSON | | | ON FILE |
| LENORE CANGELOSO | | | ON FILE |
| LENORE ELAINE HOY | | | ON FILE |
| LENORE MONICA FLINT | | | ON FILE |
| LENOX EDWARD RAND | | | ON FILE |
| LENOX EVERALL GRAYSON | | | ON FILE |
| LENOX HAHANO TUITAMA | | | ON FILE |
| LENSMAN PTY LTD | | | ON FILE |
| LENSTON WHITFIELD | | | ON FILE |
| LENTSU MMAKO | | | ON FILE |
| LENTZ LUNDY | | | ON FILE |
| LENUTA CATALINA CIORNEI | | | ON FILE |
| LENUTA PROFER | | | ON FILE |
| LENUTA SERBAN | | | ON FILE |
| LENWOOD J GILMER | | | ON FILE |
| LENY C OOSTERHOF | | | ON FILE |
| LENY MIRYAM SANCHEZ VILLANUEVA | | | ON FILE |
| LENY REYNALDO FRIAS | | | ON FILE |
| LENZ HAGEN DUNKER | | | ON FILE |
| LENZ WONG | | | ON FILE |
| LEO A KAO | | | ON FILE |
| LEO ADEBAMBO P ADEKOYA | | | ON FILE |
| LEO ALASSET | | | ON FILE |
| LEO ALBERT JACKSON | | | ON FILE |
| LEO ALEXANDER BALDIGA | | | ON FILE |
| LEO ALEXANDER GRUBER | | | ON FILE |
| LEO ALEXIS MALTRAIT | | | ON FILE |
| LEO AMADORI | | | ON FILE |
| LEO ANDEER | | | ON FILE |
| LEO ANDRE CHRISTIAN REGOLI | | | ON FILE |
| LEO ANGELO SODELA COMIA | | | ON FILE |
| LEO ANTHONY HERNANDEZ | | | ON FILE |
| LEO ANTHONY JOHN PATCHING | | | ON FILE |
| LEO ANTHONY KILMARTIN | | | ON FILE |
| LEO ARTHUR TIMOTHEE CHERON | | | ON FILE |
| LEO ARTHUR VICTOR GIRARDET | | | ON FILE |
| LEO AXEL MESLIER | | | ON FILE |
| LEO B CHOI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEO B DAVIS | | | ON FILE |
| LEO BAYLY GORMAN BARTON | | | ON FILE |
| LEO BELAT | | | ON FILE |
| LEO BENJAMIN JESSEN | | | ON FILE |
| LEO BENJAMIN ROY | | | ON FILE |
| LEO BERNY BRUCE PUJOL | | | ON FILE |
| LEO BIZJAK KERNEL | | | ON FILE |
| LEO BONATO | | | ON FILE |
| LEO BOOTH | | | ON FILE |
| LEO BOYER | | | ON FILE |
| LEO BRIZANAC | | | ON FILE |
| LEO BROWALDH CARRACEDO | | | ON FILE |
| LEO CAFFIOT | | | ON FILE |
| LEO CHANLA | | | ON FILE |
| LEO CHARLES FERNAND REBOUL | | | ON FILE |
| LEO CHE MING CHANG | | | ON FILE |
| LEO CHENG | | | ON FILE |
| LEO CHIA LUN WANG | | | ON FILE |
| LEO CHRISTIAN EMIL HERMIN | | | ON FILE |
| LEO CHRISTIAN JEAN PIERRE RENAUDIN | | | ON FILE |
| LEO CLAUDE GERARD BLANC | | | ON FILE |
| LEO CLAUDE JOEL LAURENT | | | ON FILE |
| LEO CLAUDE JOSEPH RICARD | | | ON FILE |
| LEO CLERC | | | ON FILE |
| LEO CLIPET | | | ON FILE |
| LEO CLIPET | | | ON FILE |
| LEO COLIN LE TARO | | | ON FILE |
| LEO CONSTANTIN | | | ON FILE |
| LEO COSIMO SUMMA | | | ON FILE |
| LEO COWAN TUCKER | | | ON FILE |
| LEO D SOUZA | | | ON FILE |
| LEO D SOUZA | | | ON FILE |
| LEO DALE JUAREZ | | | ON FILE |
| LEO DANIEL RENE CLAUDE DACQUIGNY | | | ON FILE |
| LEO DANIEL SHERIDAN | | | ON FILE |
| LEO DAVID ATTALI | | | ON FILE |
| LEO DE CUVELAND | | | ON FILE |
| LEO DE GUZMAN DUCAY | | | ON FILE |
| LEO DENIS NEZONDET | | | ON FILE |
| LEO DENNIS OWENS | | | ON FILE |
| LEO DIONES GATCHALIAN | | | ON FILE |
| LEO DUBRAU | | | ON FILE |
| LEO DUDA | | | ON FILE |
| LEO DYLAN WRIGHT | | | ON FILE |
| LEO EMIL SANTERI PUIKKONEN | | | ON FILE |
| LEO EMILIO ROMANO | | | ON FILE |
| LEO EWAN DALTON PORTER | | | ON FILE |
| LEO F DOHERTY | | | ON FILE |
| LEO FABIEN SIMON | | | ON FILE |
| LEO FABIEN SIMON | | | ON FILE |
| LEO FENN | | | ON FILE |
| LEO FEUGERE | | | ON FILE |
| LEO FILIPCZAK | | | ON FILE |
| LEO FILIPETTI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEO FLORES JIMENEZ | | | ON FILE |
| LEO FRAMARIN | | | ON FILE |
| LEO FRANCIS ROSS | | | ON FILE |
| LEO FRANCOIS BURRUS | | | ON FILE |
| LEO FRANCOIS JACQUES IZOPET | | | ON FILE |
| LEO FRANCOIS JOSEPH GRAJDURA | | | ON FILE |
| LEO FRANSBACH | | | ON FILE |
| LEO FRKETIC | | | ON FILE |
| LEO GALLOT | | | ON FILE |
| LEO GASPARD LOUIS PIOTROWSKI | | | ON FILE |
| LEO GASTON TRUFFERT | | | ON FILE |
| LEO GAU | | | ON FILE |
| LEO GAUTHIER | | | ON FILE |
| LEO GEORGES JEAN PIERRE SIMON | | | ON FILE |
| LEO GEORGES PIERRE DUMONT | | | ON FILE |
| LEO GIANNARDI | | | ON FILE |
| LEO GUMM | | | ON FILE |
| LEO GUY LUCIEN PACHECO | | | ON FILE |
| LEO HAYAKAWA | | | ON FILE |
| LEO HEI | | | ON FILE |
| LEO HENDRIK CORNELIS BIJL | | | ON FILE |
| LEO HENRI REMI MARTIN | | | ON FILE |
| LEO HENRIK RYTOEVUORI | | | ON FILE |
| LEO HERNAN TORRES | | | ON FILE |
| LEO HERVE DAFFLON | | | ON FILE |
| LEO HIN L WAN | | | ON FILE |
| LEO HSIAO | | | ON FILE |
| LEO HUYNH | | | ON FILE |
| LEO HWANG | | | ON FILE |
| LEO IAN BAS | | | ON FILE |
| LEO IGOR ERIC PESTRE | | | ON FILE |
| LEO II VASADRE DOCTOLERO | | | ON FILE |
| LEO ILMARI TIITTANEN | | | ON FILE |
| LEO IZDULET | | | ON FILE |
| LEO J SQUIRE | | | ON FILE |
| LEO JACQUES DOCHEZ | | | ON FILE |
| LEO JACQUES REINS | | | ON FILE |
| LEO JAKUPIC | | | ON FILE |
| LEO JAMES BLUNDELL | | | ON FILE |
| LEO JAMES HANNEMAN | | | ON FILE |
| LEO JAMES MCGRATH | | | ON FILE |
| LEO JAMES PICKFORD | | | ON FILE |
| LEO JAMES ROGER YORK | | | ON FILE |
| LEO JAMIESON EDWARDS | | | ON FILE |
| LEO JASON ANTOINE LAMBERT | | | ON FILE |
| LEO JAVIER QUINTANA PACHECO | | | ON FILE |
| LEO JAY MAXWELL | | | ON FILE |
| LEO JEAN ALAN PASHOV | | | ON FILE |
| LEO JEAN MAURICE DOUCY | | | ON FILE |
| LEO JEAN ROGER FABIEN GANDET | | | ON FILE |
| LEO JEAN WIERTLEWSKI | | | ON FILE |
| LEO JIANG | | | ON FILE |
| LEO JOHN CROFT | | | ON FILE |
| LEO JOHN CROFT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEO JOHN TURNER | | | ON FILE |
| LEO JOSEPH KRAJEWSKI | | | ON FILE |
| LEO JOSEPH WOLFSBERGER | | | ON FILE |
| LEO JOSHUA REYES BAGAY | | | ON FILE |
| LEO JULIEN SEBELIN | | | ON FILE |
| LEO JUNE BACANTO BEDEO | | | ON FILE |
| LEO K COTA | | | ON FILE |
| LEO KA CHI CHAU | | | ON FILE |
| LEO KACIC | | | ON FILE |
| LEO KEOMA STOCKER | | | ON FILE |
| LEO KIENZLER | | | ON FILE |
| LEO KING CHIU | | | ON FILE |
| LEO KLEINBERG | | | ON FILE |
| LEO KOJIMA RYDLUN | | | ON FILE |
| LEO KOTSCHENREUTHER | | | ON FILE |
| LEO L CONSTANT | | | ON FILE |
| LEO LA PUERTA | | | ON FILE |
| LEO LABATE | | | ON FILE |
| LEO LACERONA EDPAO | | | ON FILE |
| LEO LASIC | | | ON FILE |
| LEO LENOIR | | | ON FILE |
| LEO LEONARD | | | ON FILE |
| LEO LI YANG YOU | | | ON FILE |
| LEO LIMING YOUNG | | | ON FILE |
| LEO LIN | | | ON FILE |
| LEO LIU | | | ON FILE |
| LEO LOU THEO MAURO | | | ON FILE |
| LEO LOUIS FARKAS | | | ON FILE |
| LEO LOUIS REBUFIE | | | ON FILE |
| LEO LU | | | ON FILE |
| LEO LU | | | ON FILE |
| LEO LUC GENZLING | | | ON FILE |
| LEO LUDWIG KOLODZIEJ | | | ON FILE |
| LEO LUDWIG KOLODZIEJ | | | ON FILE |
| LEO LUIS RAYFORD | | | ON FILE |
| LEO M WU | | | ON FILE |
| LEO MALALUAN TABAYAG | | | ON FILE |
| LEO MALIK SALLAH | | | ON FILE |
| LEO MAR VASADRE DOCTOLERO | | | ON FILE |
| LEO MARC RAMIREZ ARIZALA | | | ON FILE |
| LEO MARC VANBUTZEELE | | | ON FILE |
| LEO MARCEL ROBERT CORTES | | | ON FILE |
| LEO MARTIN DUFFICY | | | ON FILE |
| LEO MATHIS JOUANNY | | | ON FILE |
| LEO MATTHEW MARTINEZ | | | ON FILE |
| LEO MATTHEW MARTINEZ | | | ON FILE |
| LEO MENG TAH SHUM | | | ON FILE |
| LEO MICHAEL VUJCICH | | | ON FILE |
| LEO MICHEL DUBOIS | | | ON FILE |
| LEO MILLER STEYN | | | ON FILE |
| LEO MORTENSEN | | | ON FILE |
| LEO NARDO | | | ON FILE |
| LEO NGUYEN | | | ON FILE |
| LEO NICOLAS MAILLEBOUIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEO NOEL | | | ON FILE |
| LEO NORADD BINGHAY | | | ON FILE |
| LEO NOURI YAZDI | | | ON FILE |
| LEO NTAYOBERWA | | | ON FILE |
| LEO OSSAGUEFO DICO TCHIMOU | | | ON FILE |
| LEO P KENNY | | | ON FILE |
| LEO PALIMA CERBITO | | | ON FILE |
| LEO PASCAL DEVUN | | | ON FILE |
| LEO PASCUAL OKAMURA JR | | | ON FILE |
| LEO PASQUALE GOLDIN | | | ON FILE |
| LEO PATRICE JULIEN MICHEL DUBUS | | | ON FILE |
| LEO PATRICK FISCHER | | | ON FILE |
| LEO PAUL BOLDUC | | | ON FILE |
| LEO PAUL LOUIS BORIS GUILLON | | | ON FILE |
| LEO PAUL PHILIPPE STEPHANE ANAYA GENESTIER | | | ON FILE |
| LEO PIERCE | | | ON FILE |
| LEO PIERRE REMI MAXIME RUFFINO | | | ON FILE |
| LEO PUGGANIG | | | ON FILE |
| LEO RACHID JACQUES CHEHROURI | | | ON FILE |
| LEO REGIS PLOUHINEC | | | ON FILE |
| LEO REMI ALAIN BEROULLE | | | ON FILE |
| LEO REN WEI EDISON | | | ON FILE |
| LEO REVERENTE DELA ROSA | | | ON FILE |
| LEO RICHARD PAUL PEUCHMAUR | | | ON FILE |
| LEO RICHIE SNG HONG WEN | | | ON FILE |
| LEO RUTHER LICUDINE VALLES | | | ON FILE |
| LEO S HANDEL | | | ON FILE |
| LEO S YAMAMAE | | | ON FILE |
| LEO SACHA MORRIS | | | ON FILE |
| LEO SAMUEL MAK | | | ON FILE |
| LEO SARFATI | | | ON FILE |
| LEO SCHRADER | | | ON FILE |
| LEO SCOTT HIJIKATA | | | ON FILE |
| LEO SEBASTIAN SARRIA | | | ON FILE |
| LEO SHIMIZU | | | ON FILE |
| LEO SIMON PAUL JABALE | | | ON FILE |
| LEO SIMON VAN DER BOOM | | | ON FILE |
| LEO SKOPAC | | | ON FILE |
| LEO STEPHEN HORVATH | | | ON FILE |
| LEO STEVE PETERS | | | ON FILE |
| LEO SUEN | | | ON FILE |
| LEO SUN | | | ON FILE |
| LEO SYLVESTER LARSSON | | | ON FILE |
| LEO TAKASHI BERNSTEIN | | | ON FILE |
| LEO TAN JIAN LIANG | | | ON FILE |
| LEO TAPIA FELIPE | | | ON FILE |
| LEO THIEULLEN | | | ON FILE |
| LEO THOMAS YOUNG | | | ON FILE |
| LEO TOPOL | | | ON FILE |
| LEO TORRENTE | | | ON FILE |
| LEO TRISTAN MEYER | | | ON FILE |
| LEO TUNG HO HUI | | | ON FILE |
| LEO VALENTIN VOGLER | | | ON FILE |
| LEO VALENTINO REINHARD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEO VENTURI | | | ON FILE |
| LEO VICTOR CURDY | | | ON FILE |
| LEO VICTOR CURDY | | | ON FILE |
| LEO VICTOR PRADEL MALBREIL | | | ON FILE |
| LEO VILJAMI LAHTEENMAKI | | | ON FILE |
| LEO WALKER TATTERSFIELD | | | ON FILE |
| LEO WANG | | | ON FILE |
| LEO WILLEM KOOT | | | ON FILE |
| LEO WILLIAM PAULSSON | | | ON FILE |
| LEO XAVIER GUILBAUD | | | ON FILE |
| LEO XU | | | ON FILE |
| LEO YAIK SHIIN PAAN | | | ON FILE |
| LEO YANNICK B MONTULET | | | ON FILE |
| LEO YILMAZ | | | ON FILE |
| LEO YONA VALENTIN BERNHARDT | | | ON FILE |
| LEO ZAKARIYA GYET | | | ON FILE |
| LEO ZHANG | | | ON FILE |
| LEO ZHENGYUE ZHU | | | ON FILE |
| LEO ZHU | | | ON FILE |
| LEO ZORIC | | | ON FILE |
| LEO ZSEMBIK | | | ON FILE |
| LEOBARDO A ACEVEDO | | | ON FILE |
| LEOBARDO ORTIZHERRERA | | | ON FILE |
| LEOBARDO RICHARTE DE LIRA | | | ON FILE |
| LEOBARDO RICHARTE DELGADO | | | ON FILE |
| LEOBARDO SALCIDO | | | ON FILE |
| LEOBARDO SANTAMARIA | | | ON FILE |
| LEOBERT MATIVO AZURIN | | | ON FILE |
| LEODAN FERNANDEZ | | | ON FILE |
| LEODAN JESUS ENRIQUE LOPEZ | | | ON FILE |
| LEODEGARIO GAMINO LANDEROS | | | ON FILE |
| LEODEGARIO JR SONEDO ROMINA | | | ON FILE |
| LEOEL JAMES JACKSON | | | ON FILE |
| LEOENSOE ABEPANGI GAAGA | | | ON FILE |
| LEOH TENG CHIANG | | | ON FILE |
| LEOH YING QIU | | | ON FILE |
| LEOHNORA ZARA T HOWLETT | | | ON FILE |
| LEOKADIA GWOZDZ | | | ON FILE |
| LEOKADIA HILDEGARDA MADEJSKA | | | ON FILE |
| LEOKADIA KAPALKA | | | ON FILE |
| LEOKADIJA DAVLIJEVA | | | ON FILE |
| LEOLA ALINE RAY | | | ON FILE |
| LEOMAR D PEREZ RODRIGUEZ | | | ON FILE |
| LEON  FEDERICO AQUIZE | | | ON FILE |
| LEON  LIPKOVICH | | | ON FILE |
| LEON A DWINGA | | | ON FILE |
| LEON A JR CAVINESS | | | ON FILE |
| LEON A WETZER | | | ON FILE |
| LEON A WILLIAMS | | | ON FILE |
| LEON AALBURG | | | ON FILE |
| LEON ABADI BIRBRAGHER | | | ON FILE |
| LEON ACHEAMPONG | | | ON FILE |
| LEON ADAMAH | | | ON FILE |
| LEON ADOLF CLOETE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEON AGMON NACHT | | | ON FILE |
| LEON ALEXANDER KREIS | | | ON FILE |
| LEON ALEXIS REYES | | | ON FILE |
| LEON ALFRED OUELLETTE | | | ON FILE |
| LEON AMM KOOL | | | ON FILE |
| LEON ANDRE NOBLE | | | ON FILE |
| LEON ANDREW GEORGE | | | ON FILE |
| LEON ANGUS MARTIN FURUSKOG | | | ON FILE |
| LEON ANTHONY DAVIS | | | ON FILE |
| LEON ANTHONY ENRIQUEZ | | | ON FILE |
| LEON ANTHONY MUNRO | | | ON FILE |
| LEON ANTHONY W MALLETT | | | ON FILE |
| LEON APRAKU TANDOR | | | ON FILE |
| LEON ARMAND EMMANUEL GUICHARD | | | ON FILE |
| LEON ASHLEY MCCALL | | | ON FILE |
| LEON BÃ„UERLE | | | ON FILE |
| LEON BARNEWSKI | | | ON FILE |
| LEON BELHOMME | | | ON FILE |
| LEON BELIC | | | ON FILE |
| LEON BENIGAR TOSIC | | | ON FILE |
| LEON BENNETT CAYFORD | | | ON FILE |
| LEON BERGMANN | | | ON FILE |
| LEON BERNARD DRAKE | | | ON FILE |
| LEON BESS | | | ON FILE |
| LEON BLACK | | | ON FILE |
| LEON BORIS TSIVIN | | | ON FILE |
| LEON BORNSCHEUER | | | ON FILE |
| LEON BRGLES | | | ON FILE |
| LEON BROEKHUIZEN | | | ON FILE |
| LEON BURIC | | | ON FILE |
| LEON BURROUGHS | | | ON FILE |
| LEON C WELCH | | | ON FILE |
| LEON CAI YANG XU | | | ON FILE |
| LEON CAJNKO | | | ON FILE |
| LEON CALDWELL RUBALCAVA | | | ON FILE |
| LEON CAMILO SOARES | | | ON FILE |
| LEON CARLOS CORONA COPADO | | | ON FILE |
| LEON CARLOS CORONA COPADO | | | ON FILE |
| LEON CHAD KENNEDY | | | ON FILE |
| LEON CHARLES ROSS | | | ON FILE |
| LEON CHARTOI | | | ON FILE |
| LEON CHEAH JUN XIAN | | | ON FILE |
| LEON CHEN | | | ON FILE |
| LEON CHENG | | | ON FILE |
| LEON CHETTY | | | ON FILE |
| LEON CHONGHAO KOU | | | ON FILE |
| LEON CHRISTOPHER DEMMER | | | ON FILE |
| LEON CHRISTOPHER FULLER | | | ON FILE |
| LEON CORNELIS JOHANNES VAN RAAIJ | | | ON FILE |
| LEON CURTIS CHEN | | | ON FILE |
| LEON CZARNOBAJ | | | ON FILE |
| LEON D BATE | | | ON FILE |
| LEON DANIEL EWEN | | | ON FILE |
| LEON DAVID FIELDS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEON DAVID KESSLER GUTIERREZ | | | ON FILE |
| LEON DAVID LESLIE BUTLER | | | ON FILE |
| LEON DAVID NORTH | | | ON FILE |
| LEON DE POORTER | | | ON FILE |
| LEON DE WEI NEL | | | ON FILE |
| LEON DEVLIN TODD | | | ON FILE |
| LEON DOLLING | | | ON FILE |
| LEON DON OMILIAN | | | ON FILE |
| LEON DWIGHT GABAN | | | ON FILE |
| LEON DWIGHT GABAN | | | ON FILE |
| LEON EDUARD CASTILLEJO TINEDO | | | ON FILE |
| LEON EDUARDO GRANEROS | | | ON FILE |
| LEON EDWARD DUNCAN | | | ON FILE |
| LEON EDWARD WILLIAMS | | | ON FILE |
| LEON EELCO SCHRAGE | | | ON FILE |
| LEON FERDINAND LATOUCHE | | | ON FILE |
| LEON FOO CE XUN | | | ON FILE |
| LEON FRANK WALTHER | | | ON FILE |
| LEON G VAN RIJN | | | ON FILE |
| LEON GADING | | | ON FILE |
| LEON GARY POOLE | | | ON FILE |
| LEON GEAROID MAIRTIN O HAODHAGAIN | | | ON FILE |
| LEON GEOFFREY K BRITTON | | | ON FILE |
| LEON GEORG KREMER | | | ON FILE |
| LEON GEORGE SEXENIAN | | | ON FILE |
| LEON GERARD VANDENBERG | | | ON FILE |
| LEON GOH U-JIN | | | ON FILE |
| LEON GUALLART DIAZ | | | ON FILE |
| LEON GUIDO HAMPEL | | | ON FILE |
| LEON HÃ„RING | | | ON FILE |
| LEON HARTMUT NASTOLD | | | ON FILE |
| LEON HENDERSON | | | ON FILE |
| LEON HUBERT GERARD STURME | | | ON FILE |
| LEON HUMBERTO SAVOIA | | | ON FILE |
| LEON INEKE | | | ON FILE |
| LEON IVO W MORIS | | | ON FILE |
| LEON J MARKS | | | ON FILE |
| LEON J ZAN EIJK | | | ON FILE |
| LEON JACOBUS GERTRUDIS MARIE PUTS | | | ON FILE |
| LEON JAKOB ALBERT | | | ON FILE |
| LEON JAMES BUTCHER | | | ON FILE |
| LEON JAMES KEASEY | | | ON FILE |
| LEON JAMES MURRAY | | | ON FILE |
| LEON JESSE WHITMIRE | | | ON FILE |
| LEON JETTE DANIELS | | | ON FILE |
| LEON JOEL RODRIGUEZ | | | ON FILE |
| LEON JOHANNES MEIJER | | | ON FILE |
| LEON JOHN HUNTINGTON | | | ON FILE |
| LEON JOSE LACOURT TRILLO | | | ON FILE |
| LEON JOSEF KOWALSKI | | | ON FILE |
| LEON JOSEPH | | | ON FILE |
| LEON JOSEPH DELAGRANGE | | | ON FILE |
| LEON JOSEPH EVANS | | | ON FILE |
| LEON JOSEPH ORITI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEON JOSEPH SHADDAD | | | ON FILE |
| LEON JR SALVO BARASONA | | | ON FILE |
| LEON K KIM | | | ON FILE |
| LEON KAÃŸNER | | | ON FILE |
| LEON KAY LION | | | ON FILE |
| LEON KHO | | | ON FILE |
| LEON KHUN | | | ON FILE |
| LEON KOFI BERCHIE | | | ON FILE |
| LEON KOH CHING KIAN | | | ON FILE |
| LEON KOREN | | | ON FILE |
| LEON KRULJAC | | | ON FILE |
| LEON KUEHN | | | ON FILE |
| LEON KVEZ | | | ON FILE |
| LEON LEE QUANCHANG | | | ON FILE |
| LEON LEE SWEE TAI | | | ON FILE |
| LEON LEE YI CHEN | | | ON FILE |
| LEON LEONG DE CONG | | | ON FILE |
| LEON LEV | | | ON FILE |
| LEON LIANG DING | | | ON FILE |
| LEON LIM JIN SIANG | | | ON FILE |
| LEON LINDEMANN | | | ON FILE |
| LEON LUCA VEIT | | | ON FILE |
| LEON LUKE MENDONCA | | | ON FILE |
| LEON M A FIRTH | | | ON FILE |
| LEON M BROSELISKE | | | ON FILE |
| LEON M LARGIE | | | ON FILE |
| LEON MANUEL MENGO | | | ON FILE |
| LEON MARCO VERBOOM | | | ON FILE |
| LEON MARCUS CILLIERS | | | ON FILE |
| LEON MARILYN GOVENDER | | | ON FILE |
| LEON MARKOVITZ | | | ON FILE |
| LEON MARTINUS VAN WYK | | | ON FILE |
| LEON MASADA IMANUEL SAUL | | | ON FILE |
| LEON MATIC | | | ON FILE |
| LEON MATTHEW WILLIAMS | | | ON FILE |
| LEON MATTIA | | | ON FILE |
| LEON MEI | | | ON FILE |
| LEON MELLTON MCCALLA | | | ON FILE |
| LEON MERVYN FELL | | | ON FILE |
| LEON MICHAEL BRANHAM | | | ON FILE |
| LEON MICHAEL CLARK | | | ON FILE |
| LEON MICHAEL ROSS | | | ON FILE |
| LEON MICHEL MARSIAC | | | ON FILE |
| LEON MIHAIL DRAGOI | | | ON FILE |
| LEON MIRDCHNIK | | | ON FILE |
| LEON NARBONNE | | | ON FILE |
| LEON NATHAN MARTIN | | | ON FILE |
| LEON NG (HUANG RONGHUI) | | | ON FILE |
| LEON OLIVER HAGGARTY | | | ON FILE |
| LEON ON HIM LEUNG | | | ON FILE |
| LEON OTTO SCHABACKER | | | ON FILE |
| LEON P SABLINSKIS | | | ON FILE |
| LEON P SLEEKING | | | ON FILE |
| LEON PAPADEMETRIOU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEON PARTSI | | | ON FILE |
| LEON PASCAL NAUMANN | | | ON FILE |
| LEON PAUL INGLOTT | | | ON FILE |
| LEON PAUL PALMEN | | | ON FILE |
| LEON PAUL SIEGMUND | | | ON FILE |
| LEON PHANG | | | ON FILE |
| LEON PHILIP MIHEC | | | ON FILE |
| LEON PLOUBIDIS | | | ON FILE |
| LEON POPAJ | | | ON FILE |
| LEON POSEGA | | | ON FILE |
| LEON PRENTICE LEAK | | | ON FILE |
| LEON QUAN | | | ON FILE |
| LEON QUOC LAI | | | ON FILE |
| LEON RAMIREZ | | | ON FILE |
| LEON RASCHE | | | ON FILE |
| LEON RASMUSSEN | | | ON FILE |
| LEON RENE LAURITSEN | | | ON FILE |
| LEON REX LUKA WYNN | | | ON FILE |
| LEON RICHARD CHIANG KNIGHT | | | ON FILE |
| LEON RICHARD DIETSCH | | | ON FILE |
| LEON RICHARD MOYER | | | ON FILE |
| LEON ROELOF FOURIE | | | ON FILE |
| LEON ROOSEVELT JENKINS | | | ON FILE |
| LEON ROSENBERG | | | ON FILE |
| LEON ROWE | | | ON FILE |
| LEON ROY HAUSMANN | | | ON FILE |
| LEON ROY POSTMA | | | ON FILE |
| LEON S GOERTZEN | | | ON FILE |
| LEON SAE-UNG | | | ON FILE |
| LEON SAHIN TEKE | | | ON FILE |
| LEON SAMUEL GILLIS | | | ON FILE |
| LEON SAMUEL MOK | | | ON FILE |
| LEON SAUNDERS | | | ON FILE |
| LEON SCHUTTE | | | ON FILE |
| LEON SCHWARZENBERGER | | | ON FILE |
| LEON SCOTT NADOLSKI | | | ON FILE |
| LEON SEBASTIAN HEIN | | | ON FILE |
| LEON SEBASTIAN PAYNE | | | ON FILE |
| LEON SEBREK | | | ON FILE |
| LEON SHADDICK | | | ON FILE |
| LEON SHAJAR | | | ON FILE |
| LEON SI TRAN | | | ON FILE |
| LEON SOKOLIC | | | ON FILE |
| LEON SOVIC | | | ON FILE |
| LEON STEER | | | ON FILE |
| LEON STEKETEE | | | ON FILE |
| LEON TAN LE ON | | | ON FILE |
| LEON TERENCE MILLMAN | | | ON FILE |
| LEON TERRILL WILLIAMS | | | ON FILE |
| LEON TIELEMAN | | | ON FILE |
| LEON TIMOTHY DALTON | | | ON FILE |
| LEON TOBIAS BURMEISTER | | | ON FILE |
| LEON TOMIC | | | ON FILE |
| LEON TRAYVON NORRIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEON TROPER SABAH | | | ON FILE |
| LEON VAN DER MERWE | | | ON FILE |
| LEON VAN DER MERWE | | | ON FILE |
| LEON VAN ROSSUM | | | ON FILE |
| LEON VERGOTTINI | | | ON FILE |
| LEON VESTERGAARD LORENTZEN | | | ON FILE |
| LEON VICENTE VICTORIANO | | | ON FILE |
| LEON VIDOVIC | | | ON FILE |
| LEON VS MURRAIN | | | ON FILE |
| LEON VYRAK TANG | | | ON FILE |
| LEON WAHLGREN | | | ON FILE |
| LEON WANG LIYANG | | | ON FILE |
| LEON WAYNE CHRETIEN | | | ON FILE |
| LEON WESTERMEIR | | | ON FILE |
| LEON WITTENBERG | | | ON FILE |
| LEON WOLFENSTELLER | | | ON FILE |
| LEON YE | | | ON FILE |
| LEON YIP CHAN | | | ON FILE |
| LEON YULIANG CHEN | | | ON FILE |
| LEONA CARROLL HARRINGTON | | | ON FILE |
| LEONA CHERENE MAFNAS | | | ON FILE |
| LEONA CORBIC | | | ON FILE |
| LEONA DENEL CLARK | | | ON FILE |
| LEONA ENAY AQUINO | | | ON FILE |
| LEONA FIELDS | | | ON FILE |
| LEONA FRANCES LOURDES ALPHONSO | | | ON FILE |
| LEONA GOH HUI SHAN | | | ON FILE |
| LEONA KOLAROVA | | | ON FILE |
| LEONA KUSANOVIC | | | ON FILE |
| LEONA LAFRANCE | | | ON FILE |
| LEONA MICHALKOVA | | | ON FILE |
| LEONA RACHEAL WARU | | | ON FILE |
| LEONA ROSETTA TATROE | | | ON FILE |
| LEONA ZOAITTER | | | ON FILE |
| LEONAMARIE JULIA BAKER | | | ON FILE |
| LEONAR STEVE ALVAREZ CASTANEDA | | | ON FILE |
| LEONARD TANDIKA | | | ON FILE |
| LEONARD A PERROOTS | | | ON FILE |
| LEONARD A PROVOOST | | | ON FILE |
| LEONARD AARON GREENIDGE | | | ON FILE |
| LEONARD ANDRE | | | ON FILE |
| LEONARD ANDRE RAMSEY | | | ON FILE |
| LEONARD ANDREW HUNTLEY | | | ON FILE |
| LEONARD ANTHONY DEAN | | | ON FILE |
| LEONARD ARNOLD HUBERT HIMMEL | | | ON FILE |
| LEONARD AUGUST PAGANO | | | ON FILE |
| LEONARD AUGUSTINE | | | ON FILE |
| LEONARD AZONU BOHAM | | | ON FILE |
| LEONARD B HOBBS | | | ON FILE |
| LEONARD BENJAMIN P JONES | | | ON FILE |
| LEONARD BEREND ROGIER SMELT | | | ON FILE |
| LEONARD BERNARD JONES | | | ON FILE |
| LEONARD BERNIE YAMBO | | | ON FILE |
| LEONARD BLEKER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEONARD BROCKHAUSEN | | | ON FILE |
| LEONARD BRUCE JOLLIFF | | | ON FILE |
| LEONARD BURDULEA | | | ON FILE |
| LEONARD C GONZALEZ | | | ON FILE |
| LEONARD C LAU | | | ON FILE |
| LEONARD CAJUS JOSEF VON ENGELMANN | | | ON FILE |
| LEONARD CARL BAKER | | | ON FILE |
| LEONARD CARLO JR VOLTURO | | | ON FILE |
| LEONARD CHAN | | | ON FILE |
| LEONARD CHARLES HASTINGS | | | ON FILE |
| LEONARD CHARLES NIEMAN II | | | ON FILE |
| LEONARD CHERUBINI | | | ON FILE |
| LEONARD CHRISTOPHER STORK | | | ON FILE |
| LEONARD CLAYTON BAYLEY | | | ON FILE |
| LEONARD CU CO | | | ON FILE |
| LEONARD DALE NAYLOR | | | ON FILE |
| LEONARD DALE RISLING | | | ON FILE |
| LEONARD DAT TAI | | | ON FILE |
| LEONARD DAVID BERNSTEIN | | | ON FILE |
| LEONARD DAVID ROTH | | | ON FILE |
| LEONARD DEAN JOSEPH PAPINEAU | | | ON FILE |
| LEONARD DELANEY KNIGHT | | | ON FILE |
| LEONARD DIETL | | | ON FILE |
| LEONARD DOGGETT KELSEY | | | ON FILE |
| LEONARD DOMINIC MAZZOLA JR | | | ON FILE |
| LEONARD DOMINIC MAZZOLA JR | | | ON FILE |
| LEONARD DOMINIQUE CLAUDE ROUILLER | | | ON FILE |
| LEONARD DOUGLAS SUTTON | | | ON FILE |
| LEONARD EDWARD CRAYTON | | | ON FILE |
| LEONARD EDWARD PERRIN | | | ON FILE |
| LEONARD ERNEST WOODS | | | ON FILE |
| LEONARD ERNESTO CAMACHO VALLES | | | ON FILE |
| LEONARD ETUHOLE TATE HENGHALI | | | ON FILE |
| LEONARD F LIEBES | | | ON FILE |
| LEONARD FENG QIAN | | | ON FILE |
| LEONARD FLEMING | | | ON FILE |
| LEONARD FLOYD CALDWELL | | | ON FILE |
| LEONARD FONG | | | ON FILE |
| LEONARD FOUNTAIN | | | ON FILE |
| LEONARD FRANCIS FARMER | | | ON FILE |
| LEONARD FRANK | | | ON FILE |
| LEONARD FREEDOM MSANGI | | | ON FILE |
| LEONARD G STRUNK | | | ON FILE |
| LEONARD G STRUNK | | | ON FILE |
| LEONARD GABRIEL BRISCOE | | | ON FILE |
| LEONARD GABRIEL TOTH | | | ON FILE |
| LEONARD GAYANE MAKARNAYAN | | | ON FILE |
| LEONARD GEORGE DZIEMIANKO | | | ON FILE |
| LEONARD GEORGE FORGAN | | | ON FILE |
| LEONARD GJINO | | | ON FILE |
| LEONARD GREEN | | | ON FILE |
| LEONARD GUNAWAN | | | ON FILE |
| LEONARD H LIN | | | ON FILE |
| LEONARD HARTONO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEONARD HARYO W | | | ON FILE |
| LEONARD HEEKYU YOON | | | ON FILE |
| LEONARD HENRY MOELLER JR | | | ON FILE |
| LEONARD HO SETO | | | ON FILE |
| LEONARD ICAY | | | ON FILE |
| LEONARD IK HWANG | | | ON FILE |
| LEONARD ISAIAH BATUBARA | | | ON FILE |
| LEONARD J IVANOSKI | | | ON FILE |
| LEONARD JAMES ADAMS | | | ON FILE |
| LEONARD JAMES FOSTER | | | ON FILE |
| LEONARD JAN BOSCH | | | ON FILE |
| LEONARD JEAN PIERRE LUCIAGA | | | ON FILE |
| LEONARD JOHAN ZANDVLIET | | | ON FILE |
| LEONARD JOHANNES KIPFELSBERGER | | | ON FILE |
| LEONARD JOHN | | | ON FILE |
| LEONARD JOHN GERRITS | | | ON FILE |
| LEONARD JOSEPH BECRAFT | | | ON FILE |
| LEONARD JOSEPH JACKO | | | ON FILE |
| LEONARD JOSEPH MICHEL JODET | | | ON FILE |
| LEONARD JOSEPH PARKER | | | ON FILE |
| LEONARD JOSEPH SCHMIDT | | | ON FILE |
| LEONARD JOSHUA REGALA | | | ON FILE |
| LEONARD JOSS | | | ON FILE |
| LEONARD JUDY SABANDITH | | | ON FILE |
| LEONARD KINYANJUI NGIGE | | | ON FILE |
| LEONARD KNIREL | | | ON FILE |
| LEONARD KOEBERNIK | | | ON FILE |
| LEONARD KOH | | | ON FILE |
| LEONARD KOUTSOMIHALIS | | | ON FILE |
| LEONARD LIM ZHI HAO | | | ON FILE |
| LEONARD LORENZ GOMEZ LAO | | | ON FILE |
| LEONARD MAGULAK | | | ON FILE |
| LEONARD MAGYAR | | | ON FILE |
| LEONARD MARIE MAILLY | | | ON FILE |
| LEONARD MARK SWEBE | | | ON FILE |
| LEONARD MARTIN GILBERT | | | ON FILE |
| LEONARD MARTIN SANDERS | | | ON FILE |
| LEONARD MASATO WAKI | | | ON FILE |
| LEONARD MATTHEW CHENG LOO | | | ON FILE |
| LEONARD MDAWIDA MWARIGHA | | | ON FILE |
| LEONARD MECOLLARI | | | ON FILE |
| LEONARD MICHAEL BISCHOFF | | | ON FILE |
| LEONARD MICHAEL CLINE | | | ON FILE |
| LEONARD MICHAEL MACKENZIE | | | ON FILE |
| LEONARD MICHEL JOSEPH GEORGES FONTAINE | | | ON FILE |
| LEONARD MONICHI | | | ON FILE |
| LEONARD MURTONEN BURKHART | | | ON FILE |
| LEONARD MXOLISI MTHOMBENI | | | ON FILE |
| LEONARD NANA NYARKO | | | ON FILE |
| LEONARD NDUKA AZUBUIKE | | | ON FILE |
| LEONARD NEAL SILBER | | | ON FILE |
| LEONARD NGUYEN | | | ON FILE |
| LEONARD NICK GAMBOA | | | ON FILE |
| LEONARD NIKOLAUS COEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEONARD NINO BITANGCOL NATERA | | | ON FILE |
| LEONARD PAUL BRITT | | | ON FILE |
| LEONARD PIERRE-EDOUARD MOANATEA HUBERT-MEYNIER | | | ON FILE |
| LEONARD PRENTICE EAGER | | | ON FILE |
| LEONARD QUITT | | | ON FILE |
| LEONARD R CHANG | | | ON FILE |
| LEONARD RANGSAN CHRISTOPHER CLIFFORD | | | ON FILE |
| LEONARD REGINALD POWER | | | ON FILE |
| LEONARD ROGER MAURICE MERMET | | | ON FILE |
| LEONARD S ERSHOW | | | ON FILE |
| LEONARD SALAZAR | | | ON FILE |
| LEONARD SANTOS | | | ON FILE |
| LEONARD SCHAFFRATH | | | ON FILE |
| LEONARD SCHWIER | | | ON FILE |
| LEONARD SCOTT MARINO | | | ON FILE |
| LEONARD SEAN LAGE | | | ON FILE |
| LEONARD SHI PEILONG | | | ON FILE |
| LEONARD SIEGFRIED | | | ON FILE |
| LEONARD STEPHEN STERN | | | ON FILE |
| LEONARD STUART SCHWARTZ | | | ON FILE |
| LEONARD TAN CHANG YI | | | ON FILE |
| LEONARD TAUBERT | | | ON FILE |
| LEONARD THAYNE HODGDON | | | ON FILE |
| LEONARD THEODORE EDOUARD FRITSCH | | | ON FILE |
| LEONARD TRANDAFIR BELDICA DE HAAN | | | ON FILE |
| LEONARD TRUMBIC | | | ON FILE |
| LEONARD TYLER WILLIAMS | | | ON FILE |
| LEONARD UDEL III LACEFIELD | | | ON FILE |
| LEONARD ULF LEIFELS | | | ON FILE |
| LEONARD V KNAPPMILLER | | | ON FILE |
| LEONARD V MIRONOV | | | ON FILE |
| LEONARD VILLANI | | | ON FILE |
| LEONARD VINCE CRUZ SORIANO | | | ON FILE |
| LEONARD VINCENT LOCKTON | | | ON FILE |
| LEONARD W HEIKOOP | | | ON FILE |
| LEONARD WANDU | | | ON FILE |
| LEONARD WERNER DU PLESSIS | | | ON FILE |
| LEONARD WILFRID HARRINGTON III | | | ON FILE |
| LEONARD WILHELMUS PETRUS JOHANNES A DARIS | | | ON FILE |
| LEONARD WOLEJNIK | | | ON FILE |
| LEONARD WOLTER | | | ON FILE |
| LEONARD WONG | | | ON FILE |
| LEONARD YOSHITAKA OSAWA | | | ON FILE |
| LEONARD ZHI WAY NG | | | ON FILE |
| LEONARDA J M SANDERS | | | ON FILE |
| LEONARDA PAGLIONE | | | ON FILE |
| LEONARDA SAVINO | | | ON FILE |
| LEONARDA STANKEVIC | | | ON FILE |
| LEONARDDIOGENES BENITEZ | | | ON FILE |
| LEONARDI WIJAYA | | | ON FILE |
| LEONARDMICHAEL MCBRIDE | | | ON FILE |
| LEONARDO  PRATTICHIZZO | | | ON FILE |
| LEONARDO A MARCANO-ARANGUREN | | | ON FILE |
| LEONARDO ACCETTA GROFF | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEONARDO ACEVEDO JR | | | ON FILE |
| LEONARDO ADOLFO FILIGRANA SANCLEMENTE | | | ON FILE |
| LEONARDO ADRIAN FERNANDEZ | | | ON FILE |
| LEONARDO ADRIAN LOBOS FLORES | | | ON FILE |
| LEONARDO ADRIAN LOPEZ | | | ON FILE |
| LEONARDO ADRIAN OTERO | | | ON FILE |
| LEONARDO AGUSTIN MOTTETA | | | ON FILE |
| LEONARDO ALARCON BARRAZA | | | ON FILE |
| LEONARDO ALCANFOR DE SILVA | | | ON FILE |
| LEONARDO ALESSIO | | | ON FILE |
| LEONARDO ALEXANDER ROCHA | | | ON FILE |
| LEONARDO ALEXIS DI GIACOMO | | | ON FILE |
| LEONARDO ALEXIS RAMIREZ TORRES | | | ON FILE |
| LEONARDO ALFONSO FLORES RAMIREZ | | | ON FILE |
| LEONARDO ALFREDO MARADIAGA SOSA | | | ON FILE |
| LEONARDO ALFREDO SOLORIO | | | ON FILE |
| LEONARDO ALI BOOTH | | | ON FILE |
| LEONARDO ALLEN WILCZEK | | | ON FILE |
| LEONARDO AMARIZ PEREZ | | | ON FILE |
| LEONARDO AMARIZ PEREZ | | | ON FILE |
| LEONARDO ANDRES BELTRAN HERNANDEZ | | | ON FILE |
| LEONARDO ANDRES DI GENNARO | | | ON FILE |
| LEONARDO ANDRES ROSEL BARBIERI | | | ON FILE |
| LEONARDO ANGELES | | | ON FILE |
| LEONARDO ANTONIAZZI DE MELO | | | ON FILE |
| LEONARDO ANTONIO RODRIGUEZ BENITEZ | | | ON FILE |
| LEONARDO ANTONIO RUBILAR ARRIAGADA | | | ON FILE |
| LEONARDO ANTONIO SUAREZ GAMBOA | | | ON FILE |
| LEONARDO ANTONIO TORRES MEZA | | | ON FILE |
| LEONARDO ANTONIODE LEON | | | ON FILE |
| LEONARDO ARIEL IBANXXEZ | | | ON FILE |
| LEONARDO ARIEL LUNA | | | ON FILE |
| LEONARDO ARIEL ROCCA | | | ON FILE |
| LEONARDO AUGUSTO FELIPPI | | | ON FILE |
| LEONARDO AUGUSTO FERNANDEZ | | | ON FILE |
| LEONARDO AZUBUIKE DANZI | | | ON FILE |
| LEONARDO AZZINI | | | ON FILE |
| LEONARDO BAGGIERI | | | ON FILE |
| LEONARDO BAJRIC | | | ON FILE |
| LEONARDO BALDASSERONI | | | ON FILE |
| LEONARDO BALLANTINI | | | ON FILE |
| LEONARDO BANDEIRA DE MELLO AZEVEDO | | | ON FILE |
| LEONARDO BARBOSA SANTOS | | | ON FILE |
| LEONARDO BATISTA GONCALVES | | | ON FILE |
| LEONARDO BELLIZZI | | | ON FILE |
| LEONARDO BERNARDO | | | ON FILE |
| LEONARDO BETANCOURT | | | ON FILE |
| LEONARDO BOECHAT PORTUGAL | | | ON FILE |
| LEONARDO BOMBARDINI | | | ON FILE |
| LEONARDO BORRELLI | | | ON FILE |
| LEONARDO BORRERO POSADA | | | ON FILE |
| LEONARDO BRUNO DE ALMEIDA PEREIRA | | | ON FILE |
| LEONARDO BRUNO GUGLIOTTA | | | ON FILE |
| LEONARDO BURATTA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEONARDO CABRERA ZAPATA | | | ON FILE |
| LEONARDO CAMERINI | | | ON FILE |
| LEONARDO CANIGLIA | | | ON FILE |
| LEONARDO CANNAVO' | | | ON FILE |
| LEONARDO CANO | | | ON FILE |
| LEONARDO CARDONA ORLAS | | | ON FILE |
| LEONARDO CARLOS RODRIGUEZ | | | ON FILE |
| LEONARDO CASAVECCHIA | | | ON FILE |
| LEONARDO CASELLAS FIGUEROA | | | ON FILE |
| LEONARDO CASTANO | | | ON FILE |
| LEONARDO CASTELLUCCIO | | | ON FILE |
| LEONARDO CEFERINO PARADA RIZZO | | | ON FILE |
| LEONARDO CEJA | | | ON FILE |
| LEONARDO CHERUBINI | | | ON FILE |
| LEONARDO CHINAS CARTAGENA | | | ON FILE |
| LEONARDO CHRISTIAN PAPANTONIOU | | | ON FILE |
| LEONARDO CIAVARELLA | | | ON FILE |
| LEONARDO CICCIONI | | | ON FILE |
| LEONARDO CICERO | | | ON FILE |
| LEONARDO CINTRA FERREIRA | | | ON FILE |
| LEONARDO COLLIZZOLLI | | | ON FILE |
| LEONARDO COMPUTINI | | | ON FILE |
| LEONARDO CORREA MAGALHAES | | | ON FILE |
| LEONARDO COSCIA | | | ON FILE |
| LEONARDO COSTA PEREIRA | | | ON FILE |
| LEONARDO COZZA | | | ON FILE |
| LEONARDO CREPALDI | | | ON FILE |
| LEONARDO CROCIONI | | | ON FILE |
| LEONARDO CRUZ DA FRANCA | | | ON FILE |
| LEONARDO CRUZ DA FRANCA | | | ON FILE |
| LEONARDO CUCINOTTA | | | ON FILE |
| LEONARDO DAL LAGO | | | ON FILE |
| LEONARDO DAMIAN DEMASI | | | ON FILE |
| LEONARDO DAMIAN MEIRANA ANGELERO | | | ON FILE |
| LEONARDO DANIEL AGUILAR PEREZ | | | ON FILE |
| LEONARDO DANIEL GUZMAN | | | ON FILE |
| LEONARDO DANIEL PAIRICAN TORRES | | | ON FILE |
| LEONARDO DARIO TORRES | | | ON FILE |
| LEONARDO DAVID ALDECOCEA | | | ON FILE |
| LEONARDO DAVID HEREDIA REYES | | | ON FILE |
| LEONARDO DAVID SANCHEZ LUNA | | | ON FILE |
| LEONARDO DAVID SCHWALIE | | | ON FILE |
| LEONARDO DE BRITO ANDRADE | | | ON FILE |
| LEONARDO DE CARVALHO E MELLO | | | ON FILE |
| LEONARDO DE FAZIO | | | ON FILE |
| LEONARDO DE HORTA GONCALVES | | | ON FILE |
| LEONARDO DE OLIVEIRA BASTOS | | | ON FILE |
| LEONARDO DE PINHO MENCARINI | | | ON FILE |
| LEONARDO DELA PENA | | | ON FILE |
| LEONARDO DELLA VALLE | | | ON FILE |
| LEONARDO DI FALCO | | | ON FILE |
| LEONARDO DI FEDERICO | | | ON FILE |
| LEONARDO DI RADDO | | | ON FILE |
| LEONARDO DO AMARAL  DA SILVA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEONARDO DOMINICI | | | ON FILE |
| LEONARDO DONATI | | | ON FILE |
| LEONARDO DUIJZER | | | ON FILE |
| LEONARDO EIRANOVA | | | ON FILE |
| LEONARDO ELIAS RAFAEL | | | ON FILE |
| LEONARDO EMANUEL BUSTAMANTE SANTOS | | | ON FILE |
| LEONARDO EMANUEL OLMEDO | | | ON FILE |
| LEONARDO EMOODU | | | ON FILE |
| LEONARDO ENRIQUE AVILA | | | ON FILE |
| LEONARDO ENRIQUE GONZALEZ GALINDO | | | ON FILE |
| LEONARDO ENRIQUE PENUELA | | | ON FILE |
| LEONARDO ENRIQUE REYES VARGAS | | | ON FILE |
| LEONARDO ESCOBAR TEOFILO | | | ON FILE |
| LEONARDO ESTEBAN AGUIRRE SANDOVAL | | | ON FILE |
| LEONARDO ESTEBAN DOS RAMOS | | | ON FILE |
| LEONARDO ESTEBAN PAGLIACCI | | | ON FILE |
| LEONARDO ESTEBAN TORRES CERDAN | | | ON FILE |
| LEONARDO EZEQUIEL ACOSTA | | | ON FILE |
| LEONARDO EZEQUIEL BENADUCCI HERNANDEZ | | | ON FILE |
| LEONARDO EZEQUIEL CHACON | | | ON FILE |
| LEONARDO EZEQUIEL MAIO | | | ON FILE |
| LEONARDO EZEQUIEL MASOTTI | | | ON FILE |
| LEONARDO EZEQUIEL OLIVERA | | | ON FILE |
| LEONARDO EZEQUIEL PARDO | | | ON FILE |
| LEONARDO FABIAN BACA | | | ON FILE |
| LEONARDO FABIAN BACA | | | ON FILE |
| LEONARDO FABIAN FINKIELSZTEIN | | | ON FILE |
| LEONARDO FABIAN MORGANTI | | | ON FILE |
| LEONARDO FABIAN PETROVICH | | | ON FILE |
| LEONARDO FABIAN PYTEL | | | ON FILE |
| LEONARDO FABIO OROZCO PADILLA | | | ON FILE |
| LEONARDO FABIO VALENCIA | | | ON FILE |
| LEONARDO FABRIZIO LAGOS JARA | | | ON FILE |
| LEONARDO FALCONI | | | ON FILE |
| LEONARDO FALTONI | | | ON FILE |
| LEONARDO FARIAS DOS SANTOS | | | ON FILE |
| LEONARDO FASCIONE | | | ON FILE |
| LEONARDO FEDERICO QUISPE | | | ON FILE |
| LEONARDO FELIPE TRIVINO CALDERON | | | ON FILE |
| LEONARDO FELIX FOSTER | | | ON FILE |
| LEONARDO FERNANDO FELIX MARQUES | | | ON FILE |
| LEONARDO FERREIRA | | | ON FILE |
| LEONARDO FERRO | | | ON FILE |
| LEONARDO FILIPE BRAS FIALHO | | | ON FILE |
| LEONARDO FILONI | | | ON FILE |
| LEONARDO FIORI | | | ON FILE |
| LEONARDO FONSECA ALVES | | | ON FILE |
| LEONARDO FOSCHI | | | ON FILE |
| LEONARDO FRANCISCO MORALES | | | ON FILE |
| LEONARDO FRANCO | | | ON FILE |
| LEONARDO GABRIEL CAMPOS | | | ON FILE |
| LEONARDO GABRIEL GLASSMANN | | | ON FILE |
| LEONARDO GABRIEL GUGLIOTTELLA | | | ON FILE |
| LEONARDO GABRIEL NEIFERT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEONARDO GABRIEL PROCHOR | | | ON FILE |
| LEONARDO GABRIEL VALENTE | | | ON FILE |
| LEONARDO GAIANI | | | ON FILE |
| LEONARDO GALIC | | | ON FILE |
| LEONARDO GALVEZ | | | ON FILE |
| LEONARDO GARCIA DE LAS HERAS | | | ON FILE |
| LEONARDO GASTON DE LUCA | | | ON FILE |
| LEONARDO GASTON GARCIA | | | ON FILE |
| LEONARDO GASTON LEDESMA | | | ON FILE |
| LEONARDO GELAIN | | | ON FILE |
| LEONARDO GENTA | | | ON FILE |
| LEONARDO GENZON | | | ON FILE |
| LEONARDO GERACE | | | ON FILE |
| LEONARDO GERARDO CANCINO ALVAREZ | | | ON FILE |
| LEONARDO GERMAN CASUSCELLI | | | ON FILE |
| LEONARDO GIRARDELLO | | | ON FILE |
| LEONARDO GIUSA | | | ON FILE |
| LEONARDO GONCALVES DE VASCONCELOS | | | ON FILE |
| LEONARDO GONZALO TABORDA ANGEL | | | ON FILE |
| LEONARDO GORI | | | ON FILE |
| LEONARDO GOYA PIERRY | | | ON FILE |
| LEONARDO GRILLINI | | | ON FILE |
| LEONARDO GUIMARAES FERREIRA | | | ON FILE |
| LEONARDO GUIMARAES FERREIRA | | | ON FILE |
| LEONARDO GUSTAVO FORTUNATO | | | ON FILE |
| LEONARDO HENRIQUE BRITO | | | ON FILE |
| LEONARDO HENRIQUE MICHELSEN | | | ON FILE |
| LEONARDO HERNAN BAEZ | | | ON FILE |
| LEONARDO HERNAN TENAGLIA | | | ON FILE |
| LEONARDO HERNANDEZ CEBALLOS | | | ON FILE |
| LEONARDO HERRMANN | | | ON FILE |
| LEONARDO HURTADO GOMEZ FERRER | | | ON FILE |
| LEONARDO IGLESIAS ROMERO | | | ON FILE |
| LEONARDO IGNACIO ANTONIO CASTRO | | | ON FILE |
| LEONARDO III RUIZ | | | ON FILE |
| LEONARDO ISAAC ARANDA | | | ON FILE |
| LEONARDO ISMAEL LUGONES | | | ON FILE |
| LEONARDO JAVIER AGUIRRE | | | ON FILE |
| LEONARDO JAVIER BUEZO FLORES | | | ON FILE |
| LEONARDO JAVIER CONTINI | | | ON FILE |
| LEONARDO JAVIER FERRERO | | | ON FILE |
| LEONARDO JAVIER LAMANA | | | ON FILE |
| LEONARDO JAVIER MAYTA VILLEGAS | | | ON FILE |
| LEONARDO JAVIER REY VEGA | | | ON FILE |
| LEONARDO JAVIER ROMAN | | | ON FILE |
| LEONARDO JAVIER SANDOVAL | | | ON FILE |
| LEONARDO JAVIER VELAZQUEZ | | | ON FILE |
| LEONARDO JESUS ARIAS | | | ON FILE |
| LEONARDO JOAQUIN LEOGUERA | | | ON FILE |
| LEONARDO JOHANN ANTON BASTL | | | ON FILE |
| LEONARDO JORGE BRIGNOLI | | | ON FILE |
| LEONARDO JOSE DE IA CRUZ | | | ON FILE |
| LEONARDO JOSE LIZANO SABORIO | | | ON FILE |
| LEONARDO JOSE RAMIREZ DIAZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEONARDO JR PALANA ZARATE | | | ON FILE |
| LEONARDO KOZLOWSKI MIGUEZ | | | ON FILE |
| LEONARDO L HOGAN | | | ON FILE |
| LEONARDO LA COMMARE | | | ON FILE |
| LEONARDO LACAYO | | | ON FILE |
| LEONARDO LAMBERTINI JIMENEZ | | | ON FILE |
| LEONARDO LANZETTI | | | ON FILE |
| LEONARDO LEANTI LA ROSA | | | ON FILE |
| LEONARDO LECHUGA | | | ON FILE |
| LEONARDO LEMIESZEWSKI BERNARDES | | | ON FILE |
| LEONARDO LEONARDO | | | ON FILE |
| LEONARDO LEONE | | | ON FILE |
| LEONARDO LEZCANO MATIAS | | | ON FILE |
| LEONARDO LIN | | | ON FILE |
| LEONARDO LIRA TEIXEIRA | | | ON FILE |
| LEONARDO LLEWELYN JONES | | | ON FILE |
| LEONARDO LOPEZ | | | ON FILE |
| LEONARDO LOTHAR GEITEL | | | ON FILE |
| LEONARDO LUCA SUIGO | | | ON FILE |
| LEONARDO LUCHETTI | | | ON FILE |
| LEONARDO MACINA | | | ON FILE |
| LEONARDO MADUNIC | | | ON FILE |
| LEONARDO MAGGIULLI | | | ON FILE |
| LEONARDO MALIZIA | | | ON FILE |
| LEONARDO MAMPUSTI | | | ON FILE |
| LEONARDO MANRIQUE RIVERA | | | ON FILE |
| LEONARDO MANUEL REBOCHO LIMA | | | ON FILE |
| LEONARDO MARCELO DIAZ | | | ON FILE |
| LEONARDO MARCUZ | | | ON FILE |
| LEONARDO MARIA PEDRETTI | | | ON FILE |
| LEONARDO MARIN PADRON | | | ON FILE |
| LEONARDO MARINUCCI | | | ON FILE |
| LEONARDO MARINUCCI | | | ON FILE |
| LEONARDO MARIO CANAPARO | | | ON FILE |
| LEONARDO MARIO CANAPARO | | | ON FILE |
| LEONARDO MARIO CANAPARO | | | ON FILE |
| LEONARDO MARKOVIC | | | ON FILE |
| LEONARDO MARQUES DA ROCHA GARCIA | | | ON FILE |
| LEONARDO MARTIN BRAVO | | | ON FILE |
| LEONARDO MARTIN CALCAGNO | | | ON FILE |
| LEONARDO MARTIN CHAVES BRAVO | | | ON FILE |
| LEONARDO MARTIN DONOFRIO | | | ON FILE |
| LEONARDO MARTIN FIORENZA | | | ON FILE |
| LEONARDO MARTIN FOURNIER | | | ON FILE |
| LEONARDO MARTIN RAMOS | | | ON FILE |
| LEONARDO MARTINS TORQUATO | | | ON FILE |
| LEONARDO MARTINS TORQUATO | | | ON FILE |
| LEONARDO MASIELLO | | | ON FILE |
| LEONARDO MASSEI | | | ON FILE |
| LEONARDO MATIAS BALONCHARD | | | ON FILE |
| LEONARDO MATTAR FERNANDES | | | ON FILE |
| LEONARDO MATTEI | | | ON FILE |
| LEONARDO MAURO | | | ON FILE |
| LEONARDO MAXIMINO VALDES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEONARDO MELLADO DA COSTA | | | ON FILE |
| LEONARDO MENDIOLA GARZA | | | ON FILE |
| LEONARDO MEYERS | | | ON FILE |
| LEONARDO MICCOLI | | | ON FILE |
| LEONARDO MIGLIORELLI | | | ON FILE |
| LEONARDO MIGUEL ARAUJO | | | ON FILE |
| LEONARDO MIGUEL BERNASCONI | | | ON FILE |
| LEONARDO MIGUEL MARTINS MATEUS | | | ON FILE |
| LEONARDO MIOLLA | | | ON FILE |
| LEONARDO MOLINA ANGELES | | | ON FILE |
| LEONARDO MONCIVAIS | | | ON FILE |
| LEONARDO MONEDA | | | ON FILE |
| LEONARDO MONTAGNA | | | ON FILE |
| LEONARDO MONTES DE OCA GARCIA | | | ON FILE |
| LEONARDO MORA | | | ON FILE |
| LEONARDO MORREALE | | | ON FILE |
| LEONARDO MOSQUERA CAMELO | | | ON FILE |
| LEONARDO MUCCHIETTO | | | ON FILE |
| LEONARDO NAHUEL CORONEL | | | ON FILE |
| LEONARDO NAHUEL MERCADO | | | ON FILE |
| LEONARDO NANNI | | | ON FILE |
| LEONARDO NAPOLI | | | ON FILE |
| LEONARDO NASINI | | | ON FILE |
| LEONARDO NAZAR MARTINHO | | | ON FILE |
| LEONARDO NG | | | ON FILE |
| LEONARDO NICACIO BESSA | | | ON FILE |
| LEONARDO NICOLAS CORDANI | | | ON FILE |
| LEONARDO ORLANDO COSTA PEREZ | | | ON FILE |
| LEONARDO OSVALDO PINXXEIRO | | | ON FILE |
| LEONARDO P A BIRAL | | | ON FILE |
| LEONARDO PARGAS ARIAS | | | ON FILE |
| LEONARDO PARRA | | | ON FILE |
| LEONARDO PATRIZI | | | ON FILE |
| LEONARDO PATRIZIO V STEFANI | | | ON FILE |
| LEONARDO PAULINI CARESANI | | | ON FILE |
| LEONARDO PAVIN | | | ON FILE |
| LEONARDO PELLEGRINI | | | ON FILE |
| LEONARDO PENA SEVERICHE | | | ON FILE |
| LEONARDO PEREIRA PACINI | | | ON FILE |
| LEONARDO PESCADOR | | | ON FILE |
| LEONARDO PEZZI | | | ON FILE |
| LEONARDO PIGNANI | | | ON FILE |
| LEONARDO PINTO LOBO DE VARELLA CID | | | ON FILE |
| LEONARDO POMPIGNOLI | | | ON FILE |
| LEONARDO PRASETYO | | | ON FILE |
| LEONARDO PUEI ALBERTI | | | ON FILE |
| LEONARDO RANGEL ALVES | | | ON FILE |
| LEONARDO RANTAS | | | ON FILE |
| LEONARDO RAPHAEL MELENDEZ | | | ON FILE |
| LEONARDO RAUL VILLA | | | ON FILE |
| LEONARDO REBAZ BEG | | | ON FILE |
| LEONARDO REYES PEREZ | | | ON FILE |
| LEONARDO REYES SOTOMAYOR | | | ON FILE |
| LEONARDO RICARDO MOREIRA FREITAS CARVALHO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEONARDO RICCOBENE | | | ON FILE |
| LEONARDO RIGO BOAN RAMOS | | | ON FILE |
| LEONARDO RIVAS | | | ON FILE |
| LEONARDO ROBERTO CASTINXXEIRA | | | ON FILE |
| LEONARDO RODRIGO VIDAL URIBE | | | ON FILE |
| LEONARDO RODRIGUES PAIS | | | ON FILE |
| LEONARDO RODRIGUEZ GOMEZ | | | ON FILE |
| LEONARDO ROMAN | | | ON FILE |
| LEONARDO RONCUCCI | | | ON FILE |
| LEONARDO ROSSI | | | ON FILE |
| LEONARDO RUBEN MORI | | | ON FILE |
| LEONARDO RUSSO | | | ON FILE |
| LEONARDO S CORTES | | | ON FILE |
| LEONARDO S ZUNIGA | | | ON FILE |
| LEONARDO SANTINI | | | ON FILE |
| LEONARDO SANTORO | | | ON FILE |
| LEONARDO SANTOS CAMPOS | | | ON FILE |
| LEONARDO SARMIENTO | | | ON FILE |
| LEONARDO SARTO | | | ON FILE |
| LEONARDO SCALISE | | | ON FILE |
| LEONARDO SCOTT MARTIN | | | ON FILE |
| LEONARDO SEBASTIAN CHAMENA | | | ON FILE |
| LEONARDO SIERRA | | | ON FILE |
| LEONARDO SILIATO | | | ON FILE |
| LEONARDO SILVA VIEIRA | | | ON FILE |
| LEONARDO SILVEIRA DE CARVALHO | | | ON FILE |
| LEONARDO SIMEAO SANTOS | | | ON FILE |
| LEONARDO SISINIO VILLAFANE | | | ON FILE |
| LEONARDO SPADONI | | | ON FILE |
| LEONARDO SUAREZ | | | ON FILE |
| LEONARDO SURECK PADILHA | | | ON FILE |
| LEONARDO TAMBURRINI | | | ON FILE |
| LEONARDO TEATINI | | | ON FILE |
| LEONARDO TENOCH GONZALEZ | | | ON FILE |
| LEONARDO THOMAS TOLEDO RISSO | | | ON FILE |
| LEONARDO TIBASCO | | | ON FILE |
| LEONARDO TOBBEN VIEIRA | | | ON FILE |
| LEONARDO TOBBEN VIEIRA | | | ON FILE |
| LEONARDO TOMAS LINARES | | | ON FILE |
| LEONARDO TORCELLINI | | | ON FILE |
| LEONARDO TRAINI | | | ON FILE |
| LEONARDO TRIFILETTI | | | ON FILE |
| LEONARDO TROTTA | | | ON FILE |
| LEONARDO TRUSCELLO | | | ON FILE |
| LEONARDO TYRE TAYLOR | | | ON FILE |
| LEONARDO UGARTE VILLALOBOS | | | ON FILE |
| LEONARDO UGOLINI | | | ON FILE |
| LEONARDO ULISSE ROMANO PUCCI | | | ON FILE |
| LEONARDO URBANI | | | ON FILE |
| LEONARDO VARGAS | | | ON FILE |
| LEONARDO VENEGAS | | | ON FILE |
| LEONARDO VITO LUCARELLI | | | ON FILE |
| LEONARDO WEBER | | | ON FILE |
| LEONARDO WINTER CHAGAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEONARDO ZANASCHI | | | ON FILE |
| LEONARDO ZANCHETTA | | | ON FILE |
| LEONARDO ZANELETTI | | | ON FILE |
| LEONARDO ZANNI | | | ON FILE |
| LEONARDO ZANOBI | | | ON FILE |
| LEONARDO ZI YUAN ZENG | | | ON FILE |
| LEONARDO ZINICOLA | | | ON FILE |
| LEONARDUS A SCHILPEROORT | | | ON FILE |
| LEONARDUS ANDREAS JOHANNES GRAS | | | ON FILE |
| LEONARDUS B PIJNACKER | | | ON FILE |
| LEONARDUS BEK | | | ON FILE |
| LEONARDUS BLOM | | | ON FILE |
| LEONARDUS CORNELIS JOZEF VAN DEN ELSEN | | | ON FILE |
| LEONARDUS CORNELIS LELIVELD | | | ON FILE |
| LEONARDUS GERARDUS MARIA VAN DAEL | | | ON FILE |
| LEONARDUS GERARDUS VAN VEEN | | | ON FILE |
| LEONARDUS GIJSBERTUS HOLLEMAN | | | ON FILE |
| LEONARDUS H J JACOBS | | | ON FILE |
| LEONARDUS HENRICUS JOHANNES ANTONIUS KERKHOF | | | ON FILE |
| LEONARDUS PETRUS BAKKER | | | ON FILE |
| LEONARDUS WILHE KOUWENBERG | | | ON FILE |
| LEONARDUS WILLIBRORDUS LANGEVELD | | | ON FILE |
| LEONCE SIMARD | | | ON FILE |
| LEONE COEN FIFITA | | | ON FILE |
| LEONE MORETTI ROGERIO | | | ON FILE |
| LEONE STUCCHI | | | ON FILE |
| LEONE VANDER KOOI | | | ON FILE |
| LEONE VILLANUEVA BREDLAU | | | ON FILE |
| LEONEL WILLIAM EDWARDS | | | ON FILE |
| LEONEL A JEUNE | | | ON FILE |
| LEONEL ADRIAN GUNER | | | ON FILE |
| LEONEL ADRIAN GUNER | | | ON FILE |
| LEONEL AGOSTINHO COSTA CRISOSTOMO | | | ON FILE |
| LEONEL ALBERTO SVETLIZA | | | ON FILE |
| LEONEL ALCIDES BALLESTEROS ORTEGA | | | ON FILE |
| LEONEL ALEJANDRO FERNANDEZ | | | ON FILE |
| LEONEL ALEJANDRO VASQUEZ | | | ON FILE |
| LEONEL ANTONIO LUCARELLI | | | ON FILE |
| LEONEL BARROSO | | | ON FILE |
| LEONEL BENITEZ BAUTISTA | | | ON FILE |
| LEONEL CAMILO VAZ CALAS | | | ON FILE |
| LEONEL CARLOS ARCUCCI | | | ON FILE |
| LEONEL DAMIAN ALDERETE | | | ON FILE |
| LEONEL DARIO PEREZ | | | ON FILE |
| LEONEL DAVID PAGNONE | | | ON FILE |
| LEONEL EDUARDO OVIEDO | | | ON FILE |
| LEONEL EMILIANO FALVELLA | | | ON FILE |
| LEONEL EMILIANO ROMERO | | | ON FILE |
| LEONEL ESPARZA GONZALEZ | | | ON FILE |
| LEONEL EZEQUIEL ALVAREZ | | | ON FILE |
| LEONEL EZEQUIEL MENENDEZ | | | ON FILE |
| LEONEL FABIO ARBORE | | | ON FILE |
| LEONEL FELIPE CHARRY REYES | | | ON FILE |
| LEONEL FILIPE CUNHA SA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEONEL GOMES PORTUGUES | | | ON FILE |
| LEONEL GOZUN BONUS | | | ON FILE |
| LEONEL GUSTAVO SALVO | | | ON FILE |
| LEONEL GUTIERREZ | | | ON FILE |
| LEONEL HERNAN PALETTA | | | ON FILE |
| LEONEL HERNANDEZ TEJEDA | | | ON FILE |
| LEONEL HIGUERA RODRIGUEZ | | | ON FILE |
| LEONEL IERONIMO | | | ON FILE |
| LEONEL JOVAN RIOS | | | ON FILE |
| LEONEL JUNIOR PIERRE | | | ON FILE |
| LEONEL KIONE BLANQUISCO DEZA | | | ON FILE |
| LEONEL KRASULJA | | | ON FILE |
| LEONEL LIMA | | | ON FILE |
| LEONEL MANCILLANAVARRO | | | ON FILE |
| LEONEL MARCO DOS SANTOS FRANCO | | | ON FILE |
| LEONEL MARTINEZ | | | ON FILE |
| LEONEL MATIAS SANCHEZ | | | ON FILE |
| LEONEL MIGUEL PLATA | | | ON FILE |
| LEONEL NICOLAS CASTILLO | | | ON FILE |
| LEONEL NICOLAS VELAZQUEZ | | | ON FILE |
| LEONEL NUNEZ GONZALEZ | | | ON FILE |
| LEONEL ORTEGA RODRIGUEZ | | | ON FILE |
| LEONEL OSCAR QUINTANA | | | ON FILE |
| LEONEL PALLERO | | | ON FILE |
| LEONEL RAMIREZ | | | ON FILE |
| LEONEL RIVAS SALCIDO | | | ON FILE |
| LEONEL RUIZ ESTRADA | | | ON FILE |
| LEONEL SENAI | | | ON FILE |
| LEONEL V RIVAS | | | ON FILE |
| LEONEL ZAPIEN | | | ON FILE |
| LEONELA ALEXANDRA RUEDA MENDOZA | | | ON FILE |
| LEONELA DEL VALLE MOLINA | | | ON FILE |
| LEONELA MELISA DI CHIAZZA | | | ON FILE |
| LEON-FLORIDO FAMILY TRUST | | | ON FILE |
| LEONG CHAO DONG | | | ON FILE |
| LEONG KWOK HOE MELVIN (LIANG GUOHAO MELVIN) | | | ON FILE |
| LEONG SAY WEI | | | ON FILE |
| LEONG XIAN JING JONATHAN | | | ON FILE |
| LEONG YOKE LAN | | | ON FILE |
| LEONG BO JUN | | | ON FILE |
| LEONG CHAO DONG | | | ON FILE |
| LEONG CHEE HENG | | | ON FILE |
| LEONG CHEE CHOONG | | | ON FILE |
| LEONG CHENG WAI | | | ON FILE |
| LEONG CHI KEONG | | | ON FILE |
| LEONG CHI MUI | | | ON FILE |
| LEONG CHIN WONG | | | ON FILE |
| LEONG CHONG KIT JAY | | | ON FILE |
| LEONG CHONG YEW JOE | | | ON FILE |
| LEONG CHOU WENG | | | ON FILE |
| LEONG CHUI YEE | | | ON FILE |
| LEONG CHUN TEE | | | ON FILE |
| LEONG CHURN PANG (LIANG JUNPENG) | | | ON FILE |
| LEONG EU XING | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEONG HANG CHU | | | ON FILE |
| LEONG HENG FATT | | | ON FILE |
| LEONG HON KONG | | | ON FILE |
| LEONG HOOI CHYE | | | ON FILE |
| LEONG HOU KIN KEN | | | ON FILE |
| LEONG HWEE GOH | | | ON FILE |
| LEONG HWEE YANG | | | ON FILE |
| LEONG JIA MING SIMON | | | ON FILE |
| LEONG JIA QIAN RACHEL | | | ON FILE |
| LEONG JIAN LIN | | | ON FILE |
| LEONG JIAN ZHENG | | | ON FILE |
| LEONG JING SENG THOMAS | | | ON FILE |
| LEONG JUN WEI | | | ON FILE |
| LEONG KAH MUN | | | ON FILE |
| LEONG KAH WAI DOMINIC | | | ON FILE |
| LEONG KAI CHUNG | | | ON FILE |
| LEONG KAI SHUN | | | ON FILE |
| LEONG KAIYAN NATHANAEL | | | ON FILE |
| LEONG KIM CHENG | | | ON FILE |
| LEONG KIM LEAN | | | ON FILE |
| LEONG KOK HING | | | ON FILE |
| LEONG KWAN AWYONG | | | ON FILE |
| LEONG LEE HOI | | | ON FILE |
| LEONG MEI MEI | | | ON FILE |
| LEONG MEI WEE | | | ON FILE |
| LEONG MINHAO | | | ON FILE |
| LEONG PANG WAI | | | ON FILE |
| LEONG PEI LING DENYSE | | | ON FILE |
| LEONG PEI SHAN MALLERY | | | ON FILE |
| LEONG POH LEEN | | | ON FILE |
| LEONG SAU HAR | | | ON FILE |
| LEONG SEIK CHOONG | | | ON FILE |
| LEONG SHAO JUN | | | ON FILE |
| LEONG SHAO MING SHAUN | | | ON FILE |
| LEONG SHENG RONG | | | ON FILE |
| LEONG SIEW CHUNG | | | ON FILE |
| LEONG SUK KUAN | | | ON FILE |
| LEONG SUK YUN | | | ON FILE |
| LEONG SZE TZE SHIRLEY | | | ON FILE |
| LEONG TENG FAI | | | ON FILE |
| LEONG WAI CHENG | | | ON FILE |
| LEONG WAI KIN MARK | | | ON FILE |
| LEONG WAI KIT MELVIN (LIANG WEIJIE) | | | ON FILE |
| LEONG WAI LOON | | | ON FILE |
| LEONG WAI MUN | | | ON FILE |
| LEONG WEE KING | | | ON FILE |
| LEONG WEI REN | | | ON FILE |
| LEONG WEI WEN CLEMENT | | | ON FILE |
| LEONG WEN CHAO | | | ON FILE |
| LEONG WEN YIN | | | ON FILE |
| LEONG WEN ZE | | | ON FILE |
| LEONG XIU TING RACHAEL | | | ON FILE |
| LEONG YANG HAN LEONARD | | | ON FILE |
| LEONG YAO RONG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEONG YEE LUCK | | | ON FILE |
| LEONG YEE PHOON | | | ON FILE |
| LEONG YEONG RU | | | ON FILE |
| LEONG YEW WAI | | | ON FILE |
| LEONG YIK KEONG BENEDICT | | | ON FILE |
| LEONG YIK MING | | | ON FILE |
| LEONG YIN LENG | | | ON FILE |
| LEONG YOKE LAM | | | ON FILE |
| LEONG YU CHONG AARON | | | ON FILE |
| LEONG YU LAU | | | ON FILE |
| LEONG ZHAN QUAN | | | ON FILE |
| LEONG ZHENXING MARK(LIANG ZHENXING MARK) | | | ON FILE |
| LEONHARD BOZZETTA | | | ON FILE |
| LEONHARD WOLFMAYR | | | ON FILE |
| LEONI MCCONNELL | | | ON FILE |
| LEONID ANATOLE SEMENENKO | | | ON FILE |
| LEONID ANDREYCHIKOV | | | ON FILE |
| LEONID ASLANYAN | | | ON FILE |
| LEONID BURIAK | | | ON FILE |
| LEONID CERNEI | | | ON FILE |
| LEONID EVCIUC | | | ON FILE |
| LEONID EVCIUC | | | ON FILE |
| LEONID EVCIUC | | | ON FILE |
| LEONID EVGEN EVICH GLUHOVSKIY | | | ON FILE |
| LEONID FAYBUSOVICH | | | ON FILE |
| LEONID FRIDMAN | | | ON FILE |
| LEONID GINTSBURG | | | ON FILE |
| LEONID GITLIN | | | ON FILE |
| LEONID GOTOVTSEV | | | ON FILE |
| LEONID ILICH YELIZAROV | | | ON FILE |
| LEONID KHRUSHCH | | | ON FILE |
| LEONID KIRSANOV | | | ON FILE |
| LEONID KOLIVANOV | | | ON FILE |
| LEONID KOROBOV | | | ON FILE |
| LEONID KRAMNOY | | | ON FILE |
| LEONID LELGANT | | | ON FILE |
| LEONID LEYDERSHNAYDER | | | ON FILE |
| LEONID LIMIN | | | ON FILE |
| LEONID LIPKOVICH | | | ON FILE |
| LEONID MAKOV | | | ON FILE |
| LEONID MARKOVICH FLAKSIN | | | ON FILE |
| LEONID MELOKANOV | | | ON FILE |
| LEONID MIKHAIL KANOPKA | | | ON FILE |
| LEONID MUROKH | | | ON FILE |
| LEONID POLINKOVSKY | | | ON FILE |
| LEONID POZHIDAEV | | | ON FILE |
| LEONID PROKUNIN | | | ON FILE |
| LEONID REYFMAN | | | ON FILE |
| LEONID ROVENSKY | | | ON FILE |
| LEONID RUDNIK | | | ON FILE |
| LEONID SAPRONOV | | | ON FILE |
| LEONID SERGEEVICH KOCHKUROV | | | ON FILE |
| LEONID SERGEYEVICH MELNIKOV | | | ON FILE |
| LEONID TARASENKO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEONID TRAJKOV | | | ON FILE |
| LEONID UGANOV | | | ON FILE |
| LEONID UPOROV | | | ON FILE |
| LEONID VLADIMIROVICH UDOVENKO | | | ON FILE |
| LEONIDA CASAS VENTURA | | | ON FILE |
| LEONIDAS ARMENIS | | | ON FILE |
| LEONIDAS ATHANASIOU | | | ON FILE |
| LEONIDAS AVRAMIDIS | | | ON FILE |
| LEONIDAS BEIS | | | ON FILE |
| LEONIDAS J MASTROKOSTAS | | | ON FILE |
| LEONIDAS LOUFERIS | | | ON FILE |
| LEONIDAS MAGER | | | ON FILE |
| LEONIDAS PANOGEORGOS | | | ON FILE |
| LEONIDAS TOLIAS | | | ON FILE |
| LEONIDAS TSAGKALIAS | | | ON FILE |
| LEONIDAS TSIATSOULIS | | | ON FILE |
| LEONIDAS VALAVANIS | | | ON FILE |
| LEONIDAS VENEDIKIS | | | ON FILE |
| LEONIDES JUAN MARIANO VIRATA | | | ON FILE |
| LEONIDES RUSSELL | | | ON FILE |
| LEONIDHA NYABOKE NYANGAU | | | ON FILE |
| LEONIDS BLOHINS | | | ON FILE |
| LEONIDS BONDARENKO | | | ON FILE |
| LEONIDS KRASIKOVS | | | ON FILE |
| LEONIDS MURDASOVS | | | ON FILE |
| LEONIDS SOSINSKIS | | | ON FILE |
| LEONIE AKKERMAN | | | ON FILE |
| LEONIE ANNA MARIA SCHEPENS | | | ON FILE |
| LEONIE BREUKERS | | | ON FILE |
| LEONIE CAROLINE BALMER GMUENDER | | | ON FILE |
| LEONIE DIANE THOMAS | | | ON FILE |
| LEONIE ELISABETH SCHILLINGS | | | ON FILE |
| LEONIE HANNA WELSKOP | | | ON FILE |
| LEONIE JOY DEAN | | | ON FILE |
| LEONIE KINAVUIDI MUMFUDI | | | ON FILE |
| LEONIE MARGRIET SAARLOOS EV PEEN | | | ON FILE |
| LEONIE MARIA CATHARINA VUGTS | | | ON FILE |
| LEONIE N FORSMAN | | | ON FILE |
| LEONIE ROY-OUELLET | | | ON FILE |
| LEONIE SCHUURMAN | | | ON FILE |
| LEONIEL PAUL LACUSONG MARZAN | | | ON FILE |
| LEONILA OROGO MIRANDA | | | ON FILE |
| LEONILA PALABRICA | | | ON FILE |
| LEONILO A LAUDE | | | ON FILE |
| LEONILO CHAVEZ DAGANDAN | | | ON FILE |
| LEONISSA MAKINDE | | | ON FILE |
| LEON-LEVIS INDJIKE BAHOUNOUI | | | ON FILE |
| LEONOR ADRIANA CAVAZOS | | | ON FILE |
| LEONOR BOTINA PERDOMO | | | ON FILE |
| LEONOR CANO PARAVISINE | | | ON FILE |
| LEONOR CAROLA BERDICHEVSKY ARGANDONA | | | ON FILE |
| LEONOR EVA GARCIA ALBINO | | | ON FILE |
| LEONOR IBANEZ PINILLA | | | ON FILE |
| LEONOR MATOS PEREIRA PINTO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEONOR PERDOMO DE BOTINA | | | ON FILE |
| LEONOR RESINA DA SILVA BASTOS | | | ON FILE |
| LEONOR TOUS FIOL | | | ON FILE |
| LEONORA ALOHILANI LUAH | | | ON FILE |
| LEONORA CHORNA | | | ON FILE |
| LEONORA DOMINGO BORJA | | | ON FILE |
| LEONORA ELIZABETH ESPINOZA VALLADARES | | | ON FILE |
| LEONORA ESPERANZA BERONIA | | | ON FILE |
| LEONORA PAPPA | | | ON FILE |
| LEONORA PATRICIA BAUTISTA GARCILAZO | | | ON FILE |
| LEONTIEVA MARGARITA | | | ON FILE |
| LEONTIN DOLHA | | | ON FILE |
| LEONTINA MATEI HIMBER | | | ON FILE |
| LEONTINA SIANE MANNING | | | ON FILE |
| LEONTINEM J HALVERS VAN NISPEN | | | ON FILE |
| LEOPARD HOLDINGS LLC | | | ON FILE |
| LEO-PAUL ANDREAS FERRUT | | | ON FILE |
| LEO-PAUL ANTOINE ELIE BENOIT | | | ON FILE |
| LEO-PAUL MARTIN | | | ON FILE |
| LEOPOL HIPPOLYTE ANGE PRIOU | | | ON FILE |
| LEOPOLD ALEXANDER LOCKHART | | | ON FILE |
| LEOPOLD ANTHONY POTSIADLO | | | ON FILE |
| LEOPOLD ANTONIN C D URSEL | | | ON FILE |
| LEOPOLD ARTINS | | | ON FILE |
| LEOPOLD BONIFACE PELAGIE | | | ON FILE |
| LEOPOLD CAVALIERE | | | ON FILE |
| LEOPOLD FOUIN | | | ON FILE |
| LEOPOLD FRANCIS JOY | | | ON FILE |
| LEOPOLD HUBERTUS GERHOLD | | | ON FILE |
| LEOPOLD J S BOONE | | | ON FILE |
| LEOPOLD JAVIER SOSA | | | ON FILE |
| LEOPOLD KAHNG | | | ON FILE |
| LEOPOLD LAURENT G BOUQUETTE | | | ON FILE |
| LEOPOLD MARIE DE LASSENCE | | | ON FILE |
| LEOPOLD POCHHACKER | | | ON FILE |
| LEOPOLD QUELL | | | ON FILE |
| LEOPOLD REHBERGER | | | ON FILE |
| LEOPOLD SANDOO | | | ON FILE |
| LEOPOLD SEBASTIAN RANG | | | ON FILE |
| LEOPOLD STEPHANE A RYELANDT | | | ON FILE |
| LEOPOLDO AGUSTIN MUZA | | | ON FILE |
| LEOPOLDO ALEJANDRO BETANCOURT | | | ON FILE |
| LEOPOLDO ALEJANDRO RASTELLINI | | | ON FILE |
| LEOPOLDO ALEXANDER CIRIZA | | | ON FILE |
| LEOPOLDO BETESH | | | ON FILE |
| LEOPOLDO CARL RODRIGUEZ PEREZ | | | ON FILE |
| LEOPOLDO CARVAJAL CARPIO | | | ON FILE |
| LEOPOLDO GALVAN | | | ON FILE |
| LEOPOLDO GARCIA | | | ON FILE |
| LEOPOLDO HENRIQUE CATALA BENCOMO | | | ON FILE |
| LEOPOLDO III SUELA COLLADO | | | ON FILE |
| LEOPOLDO J MARIN | | | ON FILE |
| LEOPOLDO JAVIER VILLARROEL TAPIA | | | ON FILE |
| LEOPOLDO JAVIER VILLARROEL TAPIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEOPOLDO JUNIOR HERNANDEZ | | | ON FILE |
| LEOPOLDO LOSETO | | | ON FILE |
| LEOPOLDO MARIO BASILICO | | | ON FILE |
| LEOPOLDO MARTIN DE ARRIBA | | | ON FILE |
| LEOPOLDO SALAZAR SANGA | | | ON FILE |
| LEOR PENN | | | ON FILE |
| LEORA DORIT SHAPIRO | | | ON FILE |
| LEORA THOMSLEY HUNG | | | ON FILE |
| LEOS SPURNY | | | ON FILE |
| LEOS TOMICZEK | | | ON FILE |
| LEOS ZLATOHLAVEK | | | ON FILE |
| LEOSMANY DOMINGUEZ ROSABAL | | | ON FILE |
| LEOVEGILDO III LLAVE COMIA | | | ON FILE |
| LEOVIGILDO III PACHECO | | | ON FILE |
| LEOW HUI YING IRENE LIAO HUIYING | | | ON FILE |
| LEOW YUEN KEE | | | ON FILE |
| LEOW BENG WEE FREDERICK | | | ON FILE |
| LEOW BOON HUAT | | | ON FILE |
| LEOW CHUN HO ALVIN | | | ON FILE |
| LEOW GUO JUN | | | ON FILE |
| LEOW HUNG KAH | | | ON FILE |
| LEOW JIE LING | | | ON FILE |
| LEOW JIE YI | | | ON FILE |
| LEOW JUNKAI DESMOND | | | ON FILE |
| LEOW KAH THONG | | | ON FILE |
| LEOW PHUI SHIEN | | | ON FILE |
| LEOW QIAO YUAN | | | ON FILE |
| LEOW SHI KAI | | | ON FILE |
| LEOW SHYAN SHIN VINCENT | | | ON FILE |
| LEOW SOON KIAT RICK | | | ON FILE |
| LEOW THEAN SIANG | | | ON FILE |
| LEOW WAH JUN | | | ON FILE |
| LEOW WEI HAO | | | ON FILE |
| LEOW WEI HENG TIMOTHY (LIAO WEIHENG) | | | ON FILE |
| LEOW WEI WEN SAMUEL | | | ON FILE |
| LEOW YAN LING | | | ON FILE |
| LEOW YI KWANG LOUIS | | | ON FILE |
| LEOW YI LIN | | | ON FILE |
| LEOW YOKE TENG | | | ON FILE |
| LEOW ZHE EU | | | ON FILE |
| LEOW ZHEN QI | | | ON FILE |
| LEPHAN LE | | | ON FILE |
| LEPONTAE VASHUN LITTLE | | | ON FILE |
| LEPOSAVA GRBOVIC | | | ON FILE |
| LEPPARD KERRY RACHEL | | | ON FILE |
| LEQO INC | | | ON FILE |
| LEQUAVIS RUFUS SAUNDERS | | | ON FILE |
| LER JUN WEI | | | ON FILE |
| LERATO LETSOLO | | | ON FILE |
| LERATO HAMILTON MATROOS | | | ON FILE |
| LERATO HILLARY DENTEH | | | ON FILE |
| LERH YANG SIAH | | | ON FILE |
| LERI ORTIZ KADER JUNIOR | | | ON FILE |
| LERMA NUENA LANDINGIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LERMONT LTD. | | | ON FILE |
| LERMY GARCIA MAS | | | ON FILE |
| LERNA MOSQUEDA CRUZADA | | | ON FILE |
| LERNER MUN CHU | | | ON FILE |
| LEROEN ANTON VAN HAL | | | ON FILE |
| LERON GARRIQUES | | | ON FILE |
| LERON JAMES MAULL | | | ON FILE |
| LERON KAJ THOMAS | | | ON FILE |
| LEROND MALLARD | | | ON FILE |
| LERONE JAMES | | | ON FILE |
| LERONE KARRIEM ERWIN | | | ON FILE |
| LERONE R WILLIAMS | | | ON FILE |
| LEROUX JAMES REDMAN | | | ON FILE |
| LEROY ALFONSO HENDERSON | | | ON FILE |
| LEROY ANTHONY RENNIE | | | ON FILE |
| LEROY ANTHONY SHAND | | | ON FILE |
| LEROY BANKS JR | | | ON FILE |
| LEROY CHEE | | | ON FILE |
| LEROY CRUZ | | | ON FILE |
| LEROY D LOMOTEY | | | ON FILE |
| LEROY DESHAYNE HOGAN | | | ON FILE |
| LEROY DICKSON | | | ON FILE |
| LEROY FITZLOUIS HEYWOOD | | | ON FILE |
| LEROY FLETCHER LANUTI | | | ON FILE |
| LEROY GANT JR | | | ON FILE |
| LEROY HARDMAN | | | ON FILE |
| LEROY HAROLD SCHWUCHOW | | | ON FILE |
| LEROY HENDRIKA WILHELMUS ASPERS | | | ON FILE |
| LEROY HOWARD TRIPP | | | ON FILE |
| LEROY III BROWN | | | ON FILE |
| LEROY J MOORE | | | ON FILE |
| LEROY JAMES RANDALL | | | ON FILE |
| LEROY JOHN RUSSELL | | | ON FILE |
| LEROY JR BROWN | | | ON FILE |
| LEROY JR WASHINGTON | | | ON FILE |
| LEROY KENT LEAL SAN AGUSTIN | | | ON FILE |
| LEROY KEVIN GRAU | | | ON FILE |
| LEROY KONRAD KUNTZ | | | ON FILE |
| LEROY LANGHENRY CARVER III | | | ON FILE |
| LEROY LÃ–WE | | | ON FILE |
| LEROY LOWE | | | ON FILE |
| LEROY MARCHI | | | ON FILE |
| LEROY MICHAEL BENNETT | | | ON FILE |
| LEROY NOBUO KWAKU LETSU | | | ON FILE |
| LEROY NORMAN BRANDON | | | ON FILE |
| LEROY PLATZ | | | ON FILE |
| LEROY ROBERT GOOD | | | ON FILE |
| LEROY SMITH JR | | | ON FILE |
| LEROY T DOUGLAS | | | ON FILE |
| LEROY THIEN LE | | | ON FILE |
| LEROY VAN DEN BOS | | | ON FILE |
| LEROY VAN DER TAK | | | ON FILE |
| LEROY VAN DER WEI | | | ON FILE |
| LEROY VASQUEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEROY WALLACE | | | ON FILE |
| LEROY ZAJDNER | | | ON FILE |
| LERPONG KHOONTHONG | | | ON FILE |
| LERRY RUIZ BALANE | | | ON FILE |
| LERRYN ERASMUS SMIT | | | ON FILE |
| LERWIN CHRIS UY TAN | | | ON FILE |
| LERY ZINCHENKO | | | ON FILE |
| LERYO JHEI ODIAMAN | | | ON FILE |
| LES ELDON HUSBAND | | | ON FILE |
| LES H ALLINGER | | | ON FILE |
| LES LARRY WILSON | | | ON FILE |
| LES P O HARA | | | ON FILE |
| LESA ANN GIBBS | | | ON FILE |
| LESA JULIE SZOKO | | | ON FILE |
| LESANNDRA T MORTON | | | ON FILE |
| LESEDI DANIEL KHUMO MPHAPHULI | | | ON FILE |
| LESEGO HASSIE KOWANG | | | ON FILE |
| LESEGO VERONICA RAMOKGA | | | ON FILE |
| LESEKELE ALBERT MAKHETHA | | | ON FILE |
| LESETJA CHARLES TEFFO | | | ON FILE |
| LESHAHN ANDREW HILL | | | ON FILE |
| LESIA DASHKOVSKA | | | ON FILE |
| LESIA KONOPADA | | | ON FILE |
| LESIA PYSAR | | | ON FILE |
| LESIBA ELIAS MAKHAFOLA | | | ON FILE |
| LESIBA JOHANNES KEKANA | | | ON FILE |
| LESINA JACQUELINE MIKA | | | ON FILE |
| LESITTE OBERA LESIGUES | | | ON FILE |
| LESKY MONEDERO MONIS | | | ON FILE |
| LESLAW KAROL KILIAN | | | ON FILE |
| LESLEE DONNE COOK | | | ON FILE |
| LESLEE JENNIFER VELASQUEZ | | | ON FILE |
| LESLEY A AFSHAR | | | ON FILE |
| LESLEY ALEXANDRA COURTIADE | | | ON FILE |
| LESLEY ANDREW GIBSON | | | ON FILE |
| LESLEY ANN HILDEBRAND | | | ON FILE |
| LESLEY ANN HUTCHESON | | | ON FILE |
| LESLEY ANNE ABERCROMBIE | | | ON FILE |
| LESLEY ANNE DAUS | | | ON FILE |
| LESLEY ANNE EDWARDS | | | ON FILE |
| LESLEY BERLIN RAY | | | ON FILE |
| LESLEY CAROL WHITTON | | | ON FILE |
| LESLEY CASTILLO | | | ON FILE |
| LESLEY CATHERINE DAVIES | | | ON FILE |
| LESLEY CHAN | | | ON FILE |
| LESLEY DAVID PATTERSON | | | ON FILE |
| LESLEY E JOHNSON | | | ON FILE |
| LESLEY ELIZABETH SMITH | | | ON FILE |
| LESLEY J TOWLER | | | ON FILE |
| LESLEY JEAN INGLIS | | | ON FILE |
| LESLEY JOAN SIMMONS | | | ON FILE |
| LESLEY JOY FOENANDER | | | ON FILE |
| LESLEY KLEIN | | | ON FILE |
| LESLEY KUNDAI MACHAKWA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LESLEY LOOMEIJER | | | ON FILE |
| LESLEY MAEVE ELIZABETH JENNINGS | | | ON FILE |
| LESLEY MARIE GLADYS CABRAL | | | ON FILE |
| LESLEY MAURICE BLAIR | | | ON FILE |
| LESLEY MIGLIETTA | | | ON FILE |
| LESLEY NANA F FRIMPONG | | | ON FILE |
| LESLEY NICKELLS | | | ON FILE |
| LESLEY PATRICIA PHILLIPS | | | ON FILE |
| LESLEY PAUL LOPEZ | | | ON FILE |
| LESLEY RADBRON | | | ON FILE |
| LESLEY TADIWANASHE CHIGUVO | | | ON FILE |
| LESLEY THONG YI XIANG | | | ON FILE |
| LESLEY-ANN DAVID | | | ON FILE |
| LESLI ANN SNYDER | | | ON FILE |
| LESLI DION MALADY | | | ON FILE |
| LESLI MARILENE PRICE | | | ON FILE |
| LESLIE A COOK | | | ON FILE |
| LESLIE A GAINES | | | ON FILE |
| LESLIE A LITTLEPAGE WAITHE | | | ON FILE |
| LESLIE ABRAHAM | | | ON FILE |
| LESLIE ALAN LIEF | | | ON FILE |
| LESLIE ALAVA | | | ON FILE |
| LESLIE ALEJANDRA GAMONAL | | | ON FILE |
| LESLIE ALESSANDRA WILSON | | | ON FILE |
| LESLIE ALFONSO LATCHMAN | | | ON FILE |
| LESLIE ALLEN DANIEL | | | ON FILE |
| LESLIE ALTHEA WHITTAKER | | | ON FILE |
| LESLIE ALTON WALKER | | | ON FILE |
| LESLIE ANDREW LAUW | | | ON FILE |
| LESLIE ANKLOVITCH | | | ON FILE |
| LESLIE ANN CUSTUDIO REYES | | | ON FILE |
| LESLIE ANN JAGUS PEDARSE | | | ON FILE |
| LESLIE ANN JILLIAN DE LEON | | | ON FILE |
| LESLIE ANN LUGO | | | ON FILE |
| LESLIE ANN NICHOLS | | | ON FILE |
| LESLIE ANN ODELL | | | ON FILE |
| LESLIE ANN SIMPTON | | | ON FILE |
| LESLIE ANNA BUMPUS | | | ON FILE |
| LESLIE ANNE BAUTISTA LICUANAN | | | ON FILE |
| LESLIE ANNE DEJESUS MONTILLA | | | ON FILE |
| LESLIE ANNE KLINE | | | ON FILE |
| LESLIE ANNE WEDDLE | | | ON FILE |
| LESLIE ANTONE WINTER | | | ON FILE |
| LESLIE ARLENE WARD | | | ON FILE |
| LESLIE BANKS | | | ON FILE |
| LESLIE BETH ZENGLER | | | ON FILE |
| LESLIE CARL SAXE | | | ON FILE |
| LESLIE CASSIDY POWELL | | | ON FILE |
| LESLIE CATHERINE HAGELE | | | ON FILE |
| LESLIE CHAN | | | ON FILE |
| LESLIE CHAN | | | ON FILE |
| LESLIE CHAN KAH SOON | | | ON FILE |
| LESLIE CHAVEZ | | | ON FILE |
| LESLIE CHI HO NG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LESLIE CHONG ZYE WEN | | | ON FILE |
| LESLIE CHRISTIAN ALSTON YORK | | | ON FILE |
| LESLIE CITLALLI ACEVEDO | | | ON FILE |
| LESLIE CLARICE WILSON | | | ON FILE |
| LESLIE CLINT HARMS | | | ON FILE |
| LESLIE CO SCHMIDT | | | ON FILE |
| LESLIE D NOVAK | | | ON FILE |
| LESLIE DALE ELLIOTT | | | ON FILE |
| LESLIE DARLAINE MORALES | | | ON FILE |
| LESLIE DARRYLD MCGAW | | | ON FILE |
| LESLIE DAVID NOBLETT | | | ON FILE |
| LESLIE DAVIS KIRSCHNER | | | ON FILE |
| LESLIE DAWN HOERIG | | | ON FILE |
| LESLIE DEON LAWRENCE | | | ON FILE |
| LESLIE DIANE STROH | | | ON FILE |
| LESLIE DIANE STROH | | | ON FILE |
| LESLIE DWAYNE LAYNE | | | ON FILE |
| LESLIE E RABER | | | ON FILE |
| LESLIE E WIESS | | | ON FILE |
| LESLIE EARL KUHL | | | ON FILE |
| LESLIE ELIJAH STIERS | | | ON FILE |
| LESLIE ELIZABETHLEIGH BROCKETT | | | ON FILE |
| LESLIE ESCALANTE-TREVINO | | | ON FILE |
| LESLIE ESTHER PROMENEUR | | | ON FILE |
| LESLIE F LOEWEN | | | ON FILE |
| LESLIE FERRER COLINA | | | ON FILE |
| LESLIE G THEOPHILE | | | ON FILE |
| LESLIE GENE AMMANN | | | ON FILE |
| LESLIE GEORGES JR MICHAUD | | | ON FILE |
| LESLIE GILBERT THORPE | | | ON FILE |
| LESLIE GRAHAM PARSONS | | | ON FILE |
| LESLIE HARTMANN CASE | | | ON FILE |
| LESLIE HERNANDEZ | | | ON FILE |
| LESLIE HERNANDEZ | | | ON FILE |
| LESLIE HIRIA BOYNTON | | | ON FILE |
| LESLIE HUNTER ZIMMER | | | ON FILE |
| LESLIE ISIDRO | | | ON FILE |
| LESLIE JACQUELINE HERNANDEZ | | | ON FILE |
| LESLIE JAMES MCINTOSH | | | ON FILE |
| LESLIE JAMES MCINTOSH | | | ON FILE |
| LESLIE JAMES RYNIKER | | | ON FILE |
| LESLIE JANINE GREER | | | ON FILE |
| LESLIE JASON KARON | | | ON FILE |
| LESLIE JEANNE YOUNG | | | ON FILE |
| LESLIE JESSICA GAIL CARNEY | | | ON FILE |
| LESLIE JOAQUIN RICHARD MARTINEZ | | | ON FILE |
| LESLIE JOHN MOORE | | | ON FILE |
| LESLIE JONES CLYBURN | | | ON FILE |
| LESLIE JOSEPH HAYES | | | ON FILE |
| LESLIE JOUNGHEE KIM | | | ON FILE |
| LESLIE JOY FERGUSON | | | ON FILE |
| LESLIE KIMAIYO CHEMWOLO | | | ON FILE |
| LESLIE KWOK YING WAH | | | ON FILE |
| LESLIE L BELL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LESLIE LEMARR MORTON | | | ON FILE |
| LESLIE LIM BAN CHUN | | | ON FILE |
| LESLIE LIM ZIQI | | | ON FILE |
| LESLIE LIZA SUTTLES | | | ON FILE |
| LESLIE LOUIS LANGENBRUNNER | | | ON FILE |
| LESLIE LOUISE WALCK | | | ON FILE |
| LESLIE LU | | | ON FILE |
| LESLIE LYNETTE NEVAREZ GONZALEZ | | | ON FILE |
| LESLIE M DE LEON MATOS | | | ON FILE |
| LESLIE MANN | | | ON FILE |
| LESLIE MARIE DENISE GAUTHIER | | | ON FILE |
| LESLIE MAY STONE | | | ON FILE |
| LESLIE MERTON MEDHURST | | | ON FILE |
| LESLIE MICHELLE WILSON | | | ON FILE |
| LESLIE MYERS | | | ON FILE |
| LESLIE MYRTEAL ESPY | | | ON FILE |
| LESLIE NASSAU STRYDOM | | | ON FILE |
| LESLIE NEKI KAHOLOAA | | | ON FILE |
| LESLIE NINA PARSCH | | | ON FILE |
| LESLIE NOEL BUCK | | | ON FILE |
| LESLIE OLIVIER CAJUSTE | | | ON FILE |
| LESLIE PAIGE VICKREY | | | ON FILE |
| LESLIE PAUL JAN | | | ON FILE |
| LESLIE PAUL MCCOY | | | ON FILE |
| LESLIE PENA | | | ON FILE |
| LESLIE PETER TOMSETT | | | ON FILE |
| LESLIE PETERSCHMIDT | | | ON FILE |
| LESLIE R CUNNINGHAM | | | ON FILE |
| LESLIE R SARKADY | | | ON FILE |
| LESLIE RENEE RICHARDSON | | | ON FILE |
| LESLIE RICHARD MCKEOWN | | | ON FILE |
| LESLIE ROBERT HOLDEN | | | ON FILE |
| LESLIE SANDA | | | ON FILE |
| LESLIE SEVERINE SANNA | | | ON FILE |
| LESLIE SHARON SANGAMA | | | ON FILE |
| LESLIE SHAUN PATTERSON | | | ON FILE |
| LESLIE SHIZUE ARITA | | | ON FILE |
| LESLIE SOLOMON | | | ON FILE |
| LESLIE STEPHANIE SALAS PADILLA | | | ON FILE |
| LESLIE STEPHEN HERRERA | | | ON FILE |
| LESLIE STEWART JOHNSTON IV | | | ON FILE |
| LESLIE T CHAN | | | ON FILE |
| LESLIE THANG | | | ON FILE |
| LESLIE TIMM | | | ON FILE |
| LESLIE TING YUAN CHONG | | | ON FILE |
| LESLIE TODD SCHURMANN | | | ON FILE |
| LESLIE TYLER LONG | | | ON FILE |
| LESLIE VAN OOSTENRIJK | | | ON FILE |
| LESLIE VIANET FIGUEREO GARCIA | | | ON FILE |
| LESLIE WALTER DEAN | | | ON FILE |
| LESLIE WARREN WINEGARDEN | | | ON FILE |
| LESLIE WAYNE JOHNSON | | | ON FILE |
| LESLIE WHITE | | | ON FILE |
| LESLIE WILLIAM STONEBRAKER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LESLIE WRIGHT | | | ON FILE |
| LESLIE YAZMAN AGUILAR GUZMAN | | | ON FILE |
| LESLIE YENG WEI LEONG | | | ON FILE |
| LESLY | | | ON FILE |
| LESLY BANEZA YAPUR | | | ON FILE |
| LESLY BRITANY SANCHEZ ORTIZ | | | ON FILE |
| LESLY DAMOUR | | | ON FILE |
| LESLY GO | | | ON FILE |
| LESLY LEON LEE | | | ON FILE |
| LESLY R TOPPIN | | | ON FILE |
| LESLY REGINALD TEL | | | ON FILE |
| LESLY SHANNON MCKAY | | | ON FILE |
| LESLY TOUSSAINT | | | ON FILE |
| LESMOND OMAR COVINGTON | | | ON FILE |
| LESMY ROLANDO VAZQUEZ | | | ON FILE |
| LESSANDRO DINIZ DA ENCARNACAO | | | ON FILE |
| LESSI TRACY | | | ON FILE |
| LESSLIE ANN PENTO | | | ON FILE |
| LESSLLYE ADRIAN CAMPOS ESPINOZA | | | ON FILE |
| LESTARI PUTRI INDAH | | | ON FILE |
| LESTER A HEIM JR | | | ON FILE |
| LESTER ALLEN MUNDALL | | | ON FILE |
| LESTER ALLEN WARWICK | | | ON FILE |
| LESTER ANTHONY VALDERAS | | | ON FILE |
| LESTER ARTHUR LADDARAN | | | ON FILE |
| LESTER AVERY BOURNE | | | ON FILE |
| LESTER BERNARD WILFRED | | | ON FILE |
| LESTER BOAMPONG | | | ON FILE |
| LESTER BRIAS KATADA | | | ON FILE |
| LESTER CHALMERS PRESTON | | | ON FILE |
| LESTER CHARLES SHEPHERD | | | ON FILE |
| LESTER CHEE | | | ON FILE |
| LESTER CHUNHSIANG CHOW | | | ON FILE |
| LESTER DARIO DE LA CRUZ | | | ON FILE |
| LESTER DUALBA | | | ON FILE |
| LESTER E KEAN | | | ON FILE |
| LESTER ED PAUSAL PALER | | | ON FILE |
| LESTER GLENNGARNADO BALANTAC | | | ON FILE |
| LESTER HEITH HINES | | | ON FILE |
| LESTER HERRERA SUAREZ | | | ON FILE |
| LESTER J REBBECK | | | ON FILE |
| LESTER JESUS OLIVEROS BLANCO | | | ON FILE |
| LESTER JOHN MORGAN | | | ON FILE |
| LESTER JOSE OLIVERO DURAN | | | ON FILE |
| LESTER JOSUE MARRERO MORENO | | | ON FILE |
| LESTER KOH TECK WEE | | | ON FILE |
| LESTER LARANANG LASMARIAS | | | ON FILE |
| LESTER LAU | | | ON FILE |
| LESTER LAU | | | ON FILE |
| LESTER LAU | | | ON FILE |
| LESTER LEE RICHARDSON | | | ON FILE |
| LESTER LOPEZ | | | ON FILE |
| LESTER MAGANA PIMENTEL | | | ON FILE |
| LESTER MEEKS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LESTER MIKE PAREDES | | | ON FILE |
| LESTER MILLER BARAHONA LOPEZ | | | ON FILE |
| LESTER MOFFATT | | | ON FILE |
| LESTER OTTO | | | ON FILE |
| LESTER PAUL BAKER | | | ON FILE |
| LESTER PEREZ | | | ON FILE |
| LESTER PHOA | | | ON FILE |
| LESTER RICHARD BAHR | | | ON FILE |
| LESTER ROY HALSTEAD JR | | | ON FILE |
| LESTER SCHREUDER | | | ON FILE |
| LESTER SMEILY FIGUEROA MAZARIEGOS | | | ON FILE |
| LESTER SOH JING JIE | | | ON FILE |
| LESTER TAY JI KEAT | | | ON FILE |
| LESTER TRIANA | | | ON FILE |
| LESTER V HELMUTH | | | ON FILE |
| LESTER VAZQUEZ | | | ON FILE |
| LESTER VILLANUEVA | | | ON FILE |
| LESTER WEI LIANG LIM | | | ON FILE |
| LESTER WELDON | | | ON FILE |
| LESTER WILLARD SAVAGE JR | | | ON FILE |
| LESTER YEE | | | ON FILE |
| LESTIN DANIEL EDWARD LAW | | | ON FILE |
| LESTINO DANZEL CARTER | | | ON FILE |
| LESYA XLE | | | ON FILE |
| LESYAN ANOCETO | | | ON FILE |
| LESZEK ANDRZEJ SZCZUKA | | | ON FILE |
| LESZEK ANDRZEJ WESOLEK | | | ON FILE |
| LESZEK BRONISLAW GOLUNSKI | | | ON FILE |
| LESZEK DAMIAN ZALASZCZYK | | | ON FILE |
| LESZEK FILIP GOSCINIAK | | | ON FILE |
| LESZEK HELMINIAK | | | ON FILE |
| LESZEK JAKUB BLAZEWSKI | | | ON FILE |
| LESZEK JANUSZ FILIPOWSKI | | | ON FILE |
| LESZEK JERZY RYCHLEWSKI | | | ON FILE |
| LESZEK JOZEF ADAMCZYK | | | ON FILE |
| LESZEK JOZEF SZASZOWSKI | | | ON FILE |
| LESZEK KRZYSZTON | | | ON FILE |
| LESZEK LANGOWSKI | | | ON FILE |
| LESZEK MIZYN | | | ON FILE |
| LESZEK NASTANSKI | | | ON FILE |
| LESZEK PAWEL KONIECZNY | | | ON FILE |
| LESZEK PAWEL ZIELINSKI | | | ON FILE |
| LESZEK PIOTR DLUGI | | | ON FILE |
| LESZEK S WOLANIN | | | ON FILE |
| LESZEK STANISLAW SZUSTER | | | ON FILE |
| LESZEK STANISLAWSKI | | | ON FILE |
| LESZEK TOMASZ ZDONEK | | | ON FILE |
| LESZEK WOJCIECH SZYMANSKI | | | ON FILE |
| LET CHING CHAN | | | ON FILE |
| LET MDLULI | | | ON FILE |
| LETA M LINDSTROM | | | ON FILE |
| LETAJ DIMTRO TINKER | | | ON FILE |
| LETANYA PATRICE HENDRIX | | | ON FILE |
| LETASHA DAWN MINTER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LETAY BRHANE BEYENE | | | ON FILE |
| LETECIA MELINDA WALLACE | | | ON FILE |
| LETECIA Y PONCE | | | ON FILE |
| LETEISHA MARIE JAMES | | | ON FILE |
| LETEKIDAN N BEYENE | | | ON FILE |
| LETERIC MESHAY LEE | | | ON FILE |
| LETHOLA QUEITTE MOFOKENG | | | ON FILE |
| LETHU NTHI | | | ON FILE |
| LETHUKUTHULA PHILASANDE IAN MZAMO | | | ON FILE |
| LETICIA ARCENEAUX | | | ON FILE |
| LETICIA ARNEDOSANCHEZ | | | ON FILE |
| LETICIA BARBOSA DOS SANTOS CALDAS | | | ON FILE |
| LETICIA BEATRIZ GIRON | | | ON FILE |
| LETICIA CAMARENA PADILLA | | | ON FILE |
| LETICIA CASTANEDA MARTINEZ | | | ON FILE |
| LETICIA CEJUDO GONZALEZ | | | ON FILE |
| LETICIA DOMINES PROSPERO BRANDAO | | | ON FILE |
| LETICIA ELIZABEHT GONZALEZ PEREZ DE HURTARTE | | | ON FILE |
| LETICIA ELIZABEHT GONZALEZ PEREZ DE HURTARTE | | | ON FILE |
| LETICIA FLORES | | | ON FILE |
| LETICIA FONTENELLE CHAVES | | | ON FILE |
| LETICIA GABRIELA LAURENSON | | | ON FILE |
| LETICIA GERALDINE CONCEPCION GINI AREVALOS | | | ON FILE |
| LETICIA GUIMARAES NEVES VALADEZ | | | ON FILE |
| LETICIA HERNANDEZ | | | ON FILE |
| LETICIA ISABEL GOMES AZEVEDO | | | ON FILE |
| LETICIA KAYLYN CRUMP | | | ON FILE |
| LETICIA LASTIMOSA SALAZAR | | | ON FILE |
| LETICIA LEITE BORGES MARTINS MELO | | | ON FILE |
| LETICIA MARIA PRIETO LUIS | | | ON FILE |
| LETICIA MARIE ALVARADO | | | ON FILE |
| LETICIA MIRANDA | | | ON FILE |
| LETICIA MIRANDA EMPENO | | | ON FILE |
| LETICIA OUICHER | | | ON FILE |
| LETICIA PIMENTEL | | | ON FILE |
| LETICIA PIRES GONCALVES CUNHA | | | ON FILE |
| LETICIA PONCE OLEKSY | | | ON FILE |
| LETICIA R GONZALEZ-AHUACTZIN | | | ON FILE |
| LETICIA RAQUEL SELLAN | | | ON FILE |
| LETICIA RESHMI MC CAIN | | | ON FILE |
| LETICIA ROCIO ACUNA | | | ON FILE |
| LETICIA RODRIGUEZ LOPEZ | | | ON FILE |
| LETICIA RUIZ-IBARRA | | | ON FILE |
| LETICIA SANTOS CASTRO DE OLIVEIRA | | | ON FILE |
| LETICIA SANTOS CASTRO DE OLIVEIRA | | | ON FILE |
| LETICIA SANTOS CASTRO DE OLIVEIRA | | | ON FILE |
| LETICIA SANTOS CASTRO DE OLIVEIRA | | | ON FILE |
| LETICIA SANTOS CASTRO DE OLIVEIRA | | | ON FILE |
| LETICIA SANTOS CASTRO DE OLIVEIRA | | | ON FILE |
| LETICIA SANTOS CASTRO DE OLIVEIRA | | | ON FILE |
| LETICIA SANTOS CASTRO DE OLIVEIRA | | | ON FILE |
| LETICIA SOAGE | | | ON FILE |
| LETICIA TEIXEIRA | | | ON FILE |
| LETICIA TREVINO CRUMP | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LETICIA VALDERRAMA | | | ON FILE |
| LETICIA VITORIA DOS SANTOS DA SILVA | | | ON FILE |
| LETICIA YASUMOTO YAMAUE BONI | | | ON FILE |
| LETICIA YVONNE EDGHILL | | | ON FILE |
| LETICIAI CHUA | | | ON FILE |
| LETING BARAKA | | | ON FILE |
| LETITIA ALANNA DEVLIN | | | ON FILE |
| LETITIA DOMINICI | | | ON FILE |
| LETITIA LOUISE MURTA | | | ON FILE |
| LETITIA MATEI | | | ON FILE |
| LETITIA MONIQUE BRYANT | | | ON FILE |
| LETITIA MONTANA | | | ON FILE |
| LETITIA SHIRENE SIMS | | | ON FILE |
| LETITIA SHONTERRA RIVERS MOORE | | | ON FILE |
| LETITIA UDREA | | | ON FILE |
| LETIZIA AURORA PIA LUCCHINI | | | ON FILE |
| LETIZIA FIORILLO | | | ON FILE |
| LETIZIA GIANNATIEMPO | | | ON FILE |
| LETIZIA SALA | | | ON FILE |
| LETIZIA STEFANI MORETTI | | | ON FILE |
| LETIZIA TAMPONE | | | ON FILE |
| LETKA KARAMANOVA | | | ON FILE |
| LETKA STANKOVSKA | | | ON FILE |
| LETLAKANE JOSEPH NTIKE | | | ON FILE |
| LETLHOGONOLO FANAMPE | | | ON FILE |
| LETLHOGONOLO NATHANIEL NANO | | | ON FILE |
| LETLOSANG GASPARINE THELEDI | | | ON FILE |
| LETO PLAGKETI | | | ON FILE |
| LETONIA DUBERRY LAWRENCE | | | ON FILE |
| LETRICIA MANDISA NCUBE | | | ON FILE |
| LETROY DEYTRISHONDEKI CARR | | | ON FILE |
| LETSEMA ELIAS MALAKOANE | | | ON FILE |
| LETSHEGO AGNES GADRICK | | | ON FILE |
| LETTERIO LUCA GUGLIANDOLO | | | ON FILE |
| LETTIE MARIE PARKER | | | ON FILE |
| LETTY HUEY | | | ON FILE |
| LETUONG THI HOANG | | | ON FILE |
| LEUNG CHONG LAI | | | ON FILE |
| LEUNG CHUNG WAI | | | ON FILE |
| LEUNG HANG CHAN | | | ON FILE |
| LEUNG KAI FUNG KELVIN | | | ON FILE |
| LEUNG KI LAM | | | ON FILE |
| LEUNG KIT LAM | | | ON FILE |
| LEUNG MAN CHI | | | ON FILE |
| LEUNG PING CHU | | | ON FILE |
| LEUNG SING LI | | | ON FILE |
| LEUNG TAI WONG | | | ON FILE |
| LEUNG WAI NG | | | ON FILE |
| LEUNG WING HENG ISABELLE SARAH | | | ON FILE |
| LEUNG YEE LEE | | | ON FILE |
| LEUNG YIK LONG | | | ON FILE |
| LEUNG YIN CHAN | | | ON FILE |
| LEUNG YU CHAN | | | ON FILE |
| LEUNG ZI HO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEURYS RAMON JOSE RODRIGUEZ | | | ON FILE |
| LEV AGRANOVICH | | | ON FILE |
| LEV ARAMILEV | | | ON FILE |
| LEV B DERIY | | | ON FILE |
| LEV ELUPOV | | | ON FILE |
| LEV FRENKEL | | | ON FILE |
| LEV GORELOV | | | ON FILE |
| LEV IGOREVICH TRETYAKOV | | | ON FILE |
| LEV KREMER | | | ON FILE |
| LEV LAPOK | | | ON FILE |
| LEV LEONIDOVICH SHISHOV | | | ON FILE |
| LEV MATZIG | | | ON FILE |
| LEV MICHAEL JAROSLAV KULCHYTSKY | | | ON FILE |
| LEV NIKOLAJ KAVS | | | ON FILE |
| LEV NIKOLAYEVICH AGADZHANOV | | | ON FILE |
| LEV PERSITS | | | ON FILE |
| LEV POKHLEBAEV | | | ON FILE |
| LEV RASSUDOV | | | ON FILE |
| LEV SIMPOVALOV | | | ON FILE |
| LEV SOLAR | | | ON FILE |
| LEV TILEN HAUPTMAN | | | ON FILE |
| LEVAN BEGASHVILI | | | ON FILE |
| LEVAN KAPANADZE | | | ON FILE |
| LEVAN KIMERIDZE | | | ON FILE |
| LEVAN KURDEVANIDZE | | | ON FILE |
| LEVAN MALCHASJAN | | | ON FILE |
| LEVAN MANJAVIDZE | | | ON FILE |
| LEVAN MIKABERIDZE | | | ON FILE |
| LEVAN TABIDZE | | | ON FILE |
| LEVAN TRAPAIDZE | | | ON FILE |
| LEVAN TRAPAIDZE | | | ON FILE |
| LEVAN TSIKURISHVILI | | | ON FILE |
| LEVANI BARIKHASHVILI | | | ON FILE |
| LEVANI JANASHVILI | | | ON FILE |
| LEVANIEL THOMPSON | | | ON FILE |
| LEVAR ANDRE-TORIANO DAVIS | | | ON FILE |
| LEVAR BROWN | | | ON FILE |
| LEVAR BUDDY BRYANT | | | ON FILE |
| LEVAR BUDDY BRYANT | | | ON FILE |
| LEVAR DARNELLE HEWLETT | | | ON FILE |
| LEVAR OLAJOURWAN JACKSON | | | ON FILE |
| LEVAUNTE LUIS-NAMON RAMOS | | | ON FILE |
| LEVEL 3 COMMUNICATIONS, LLC A CENTURYLINK COMPANY | ATTN: CENTURYLINK COMMUNICATIONS-BANKRUPTCY | | BMG.BANKRUPTCY@LUMEN.COM |
| LEVEL 3 COMMUNICATIONS, LLC A CENTURYLINK COMPANY | C/O CENTURYLINK COMMUNICATIONS, LLC - BANKRUPTCY | ATTN: LEGAL-BKY | BANKRUPTCYLEGAL@LUMEN.COM |
| LEVELLE LAMAR SMART | | | ON FILE |
| LEVELUP CONSULTING GROUP LLC | | | ON FILE |
| LEVENT AKBAS | | | ON FILE |
| LEVENT ARISOY | | | ON FILE |
| LEVENT ARSLANKAYA | | | ON FILE |
| LEVENT DAYAN | | | ON FILE |
| LEVENT DOGANCAY | | | ON FILE |
| LEVENT EMIROGLU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEVENT ENER | | | ON FILE |
| LEVENT KARADAG | | | ON FILE |
| LEVENT KAYA | | | ON FILE |
| LEVENT KOROGLU | | | ON FILE |
| LEVENT LANZKE | | | ON FILE |
| LEVENT MERGEN | | | ON FILE |
| LEVENT PERE | | | ON FILE |
| LEVENT SEYMEN KARABATI | | | ON FILE |
| LEVENT TASYONAR | | | ON FILE |
| LEVENT TOPRAK | | | ON FILE |
| LEVENT UNLUYUCU | | | ON FILE |
| LEVENTE ANDRAS LEVAI | | | ON FILE |
| LEVENTE CSIPAK | | | ON FILE |
| LEVENTE CSORGO | | | ON FILE |
| LEVENTE DOBOS | | | ON FILE |
| LEVENTE ENGEL | | | ON FILE |
| LEVENTE FABIK | | | ON FILE |
| LEVENTE IOSIF HORVAT | | | ON FILE |
| LEVENTE JELFY | | | ON FILE |
| LEVENTE LAMBERT | | | ON FILE |
| LEVENTE LENTI | | | ON FILE |
| LEVENTE LLES | | | ON FILE |
| LEVENTE MAGYAR | | | ON FILE |
| LEVENTE MIKLOS LOVASZ | | | ON FILE |
| LEVENTE SULYOK | | | ON FILE |
| LEVENTE SZABO | | | ON FILE |
| LEVENTE TIBOR BIRO | | | ON FILE |
| LEVENTE VARGA | | | ON FILE |
| LEVENTE VETRO | | | ON FILE |
| LEVERN E SULLIVAN | | | ON FILE |
| LEVETTE AHSING | | | ON FILE |
| LEVEY SLAMET RONOWIKROMO | | | ON FILE |
| LEVI A A VANBELLE | | | ON FILE |
| LEVI AL DAWALIBI | | | ON FILE |
| LEVI ALEXANDER SMITH | | | ON FILE |
| LEVI AMMERSON QUACKENBUSH | | | ON FILE |
| LEVI ANDREW POLING | | | ON FILE |
| LEVI ANDREW SPANIOLA | | | ON FILE |
| LEVI ANTHONY L GRIFFITH | | | ON FILE |
| LEVI APOLLES LAMBSON | | | ON FILE |
| LEVI BARNICKEL SANCHEZ | | | ON FILE |
| LEVI BENJAMIN SMITH | | | ON FILE |
| LEVI BENNINGTON | | | ON FILE |
| LEVI BERTWELL CUMBERBATCH | | | ON FILE |
| LEVI BIRK STRODEL | | | ON FILE |
| LEVI BOEHRIG | | | ON FILE |
| LEVI C ESCOBAR | | | ON FILE |
| LEVI CAAMANO | | | ON FILE |
| LEVI CALEB BLACK | | | ON FILE |
| LEVI CARLETON CLARKE | | | ON FILE |
| LEVI CARSON KREHBIEL | | | ON FILE |
| LEVI CHAD HACKER | | | ON FILE |
| LEVI CHARLES SHERWOOD | | | ON FILE |
| LEVI CLIFFORD FRED URSEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEVI CODY BLACK | | | ON FILE |
| LEVI COSTA MACHADO | | | ON FILE |
| LEVI CRAIG MCEWEN | | | ON FILE |
| LEVI CROSBY | | | ON FILE |
| LEVI DANIEL NICOLLS | | | ON FILE |
| LEVI DAVID KITMAN | | | ON FILE |
| LEVI DAVID NEAL | | | ON FILE |
| LEVI DENNIS NICOLLS | | | ON FILE |
| LEVI DOUGLAS RUSSELL | | | ON FILE |
| LEVI DUFOUR | | | ON FILE |
| LEVI E CORALLO | | | ON FILE |
| LEVI EDWARD ROBERTS | | | ON FILE |
| LEVI EMAD YOUSSEF ELYASS | | | ON FILE |
| LEVI ERIC LILJENQUIST | | | ON FILE |
| LEVI ERLAND OCONNOR | | | ON FILE |
| LEVI FELLIG | | | ON FILE |
| LEVI G HASSEL | | | ON FILE |
| LEVI G WAGNER | | | ON FILE |
| LEVI GARRETT UPP | | | ON FILE |
| LEVI GIJSBERT JAN VELDHUIZEN | | | ON FILE |
| LEVI GRANT MACY | | | ON FILE |
| LEVI GRANT MACY | | | ON FILE |
| LEVI GUENTER HAEGEBAERT | | | ON FILE |
| LEVI HA | | | ON FILE |
| LEVI HALLEY COOPER | | | ON FILE |
| LEVI HAROLD CREWS | | | ON FILE |
| LEVI HENRY FEHRS | | | ON FILE |
| LEVI HOLLAND ADAMS | | | ON FILE |
| LEVI HUNOLD | | | ON FILE |
| LEVI J GRESHAM | | | ON FILE |
| LEVI J LAMBERT | | | ON FILE |
| LEVI J SUKUP | | | ON FILE |
| LEVI JACOB COMBS | | | ON FILE |
| LEVI JACOB ROCK | | | ON FILE |
| LEVI JAMAAL WRIGHT | | | ON FILE |
| LEVI JAMES BALDWIN | | | ON FILE |
| LEVI JAMES DEVER | | | ON FILE |
| LEVI JAMES RASMUSSEN | | | ON FILE |
| LEVI JAMES VANLANEN | | | ON FILE |
| LEVI JAY SAMUEL SZILY | | | ON FILE |
| LEVI JESSUES CALVERT CLARK | | | ON FILE |
| LEVI JONAH EHMAN | | | ON FILE |
| LEVI JONATHAN HYNSON | | | ON FILE |
| LEVI JONATHAN MCCALLUM | | | ON FILE |
| LEVI JORDAN TOFTEY | | | ON FILE |
| LEVI JOSUE MATHEUS CANAS | | | ON FILE |
| LEVI JURI ARON BENJAMIN VOORWINDEN | | | ON FILE |
| LEVI KENNETH DAHLE | | | ON FILE |
| LEVI KINJO SANGAT SOMOPAWIRO | | | ON FILE |
| LEVI KRIYA REYNOLDS | | | ON FILE |
| LEVI LARSEN | | | ON FILE |
| LEVI LEVI | | | ON FILE |
| LEVI MAGISTRUM BEKESZA | | | ON FILE |
| LEVI MERVIN U DOROON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEVI MICHAEL BOWLES | | | ON FILE |
| LEVI MICHAEL CROSS | | | ON FILE |
| LEVI MICHAEL ECKMAN | | | ON FILE |
| LEVI MICHAEL SCHIER | | | ON FILE |
| LEVI MICHAEL SWARTZ | | | ON FILE |
| LEVI MILO BORENSZTAJN | | | ON FILE |
| LEVI MOHAR | | | ON FILE |
| LEVI MORDECHAI NEWMAN | | | ON FILE |
| LEVI N GROEN | | | ON FILE |
| LEVI NATHANIEL WALKER | | | ON FILE |
| LEVI NICHOLS | | | ON FILE |
| LEVI PATRICK COOK | | | ON FILE |
| LEVI PATRICK THATCHER | | | ON FILE |
| LEVI PAUL HAWKINS | | | ON FILE |
| LEVI PEREIRA LEAL JUNIOR | | | ON FILE |
| LEVI PHILLIP PEFFLY | | | ON FILE |
| LEVI RHYCE JENKINS | | | ON FILE |
| LEVI RICARDO FORNEY | | | ON FILE |
| LEVI RITZ DALNES | | | ON FILE |
| LEVI ROBERT PERKINS | | | ON FILE |
| LEVI ROBERT WALLER | | | ON FILE |
| LEVI SAMUEL JONES | | | ON FILE |
| LEVI SCOTT LINDLEY | | | ON FILE |
| LEVI SCOTT SIEBEN | | | ON FILE |
| LEVI SCOTT VAN PAY | | | ON FILE |
| LEVI SHAN M KHAN | | | ON FILE |
| LEVI SHEMTOV | | | ON FILE |
| LEVI SIMOES DE MELLO | | | ON FILE |
| LEVI SOLOMON | | | ON FILE |
| LEVI THOMAS HENNRICH | | | ON FILE |
| LEVI TRAVIS COURTNEY | | | ON FILE |
| LEVI VAN DAELE | | | ON FILE |
| LEVI WAYNE JONES | | | ON FILE |
| LEVI WESLEY BRIDWELL | | | ON FILE |
| LEVI WHITE | | | ON FILE |
| LEVI WILLIA MARTIN | | | ON FILE |
| LEVI WILLIAM TURNER | | | ON FILE |
| LEVI Y KAZILSKY | | | ON FILE |
| LEVI YITZCHAK GREEN | | | ON FILE |
| LEVI YITZCHAK MENTZ | | | ON FILE |
| LEVI YITZCHAK STERN | | | ON FILE |
| LEVI YITZCHOK ULMAN | | | ON FILE |
| LEVIN ELIAS CLAUSS | | | ON FILE |
| LEVIN JAUHARI | | | ON FILE |
| LEVIN PHUC VAN | | | ON FILE |
| LEVIN, ANDREW WOLF | | | ON FILE |
| LEVIRA 2031 LLC | | | ON FILE |
| LEVIS DAVID LUGO CANO | | | ON FILE |
| LEVIS KAILO MWAGGONAH | | | ON FILE |
| LEVISHA NUNGCHIM | | | ON FILE |
| LEVITICO SANTOS VENTURA | | | ON FILE |
| LEVITICUS KINCHEN | | | ON FILE |
| LEVKO OLEH IWANUSIW | | | ON FILE |
| LEVON AMELYAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEVON AMOS KNOPF | | | ON FILE |
| LEVON CHAKMAKJIAN | | | ON FILE |
| LEVON KOSOYAN | | | ON FILE |
| LEVON SAMUEL URFALYAN | | | ON FILE |
| LEVON ZHORAYEVICH GRIGORYAN | | | ON FILE |
| LEVONA CHARLENE CHANDLER | | | ON FILE |
| LEVONTA MARVELLUS CLAYTON | | | ON FILE |
| LEVRINI LUCAS ALBERTO | | | ON FILE |
| LEVTERKA MAKSIMOVIC | | | ON FILE |
| LEVY COHEN | | | ON FILE |
| LEVY GONTSE CHAUKE | | | ON FILE |
| LEVY JUNG | | | ON FILE |
| LEVY LAMOTHE | | | ON FILE |
| LEVY MAXIME STEPHAN | | | ON FILE |
| LEVY SMIT | | | ON FILE |
| LEVYN TAN | | | ON FILE |
| LEW ANDREW DELFIN REYES | | | ON FILE |
| LEW ANTHONY GALLARDY | | | ON FILE |
| LEW BI JIE DENNIS | | | ON FILE |
| LEW CHEE XIANG | | | ON FILE |
| LEW HWI TCHIH ANNETTE | | | ON FILE |
| LEW KAW | | | ON FILE |
| LEW KWAN SING | | | ON FILE |
| LEW SUET YIN | | | ON FILE |
| LEW TENG SIONG SEAN | | | ON FILE |
| LEW TZE CHI | | | ON FILE |
| LEW TZE YEW | | | ON FILE |
| LEW YAN LIN NATASHA | | | ON FILE |
| LEW YAN ZHI ISAAC | | | ON FILE |
| LEW YAN ZI ALEXANDRA | | | ON FILE |
| LEW YEN LIN | | | ON FILE |
| LEW YU MING RAPHAEL | | | ON FILE |
| LEW YUET MUI | | | ON FILE |
| LEW YUET MUI | | | ON FILE |
| LEW ZHI WEN (LIU ZHIWEI) | | | ON FILE |
| LEWGIM ABNER ECHEGARAY PADILLA | | | ON FILE |
| LEWI TADESSE | | | ON FILE |
| LEWIN WINT | | | ON FILE |
| LEWIS A PERDOMO | | | ON FILE |
| LEWIS AIDEN MEUCCI-BUCKNALL | | | ON FILE |
| LEWIS ALEXANDER FORSYTH | | | ON FILE |
| LEWIS ALEXANDER MATHESON | | | ON FILE |
| LEWIS ALEXANDER NICHOLSON | | | ON FILE |
| LEWIS ALGIE MCILWAIN III | | | ON FILE |
| LEWIS ALLEN FLY | | | ON FILE |
| LEWIS AND LEWIS PG1 LLC | | | ON FILE |
| LEWIS ANDERSON | | | ON FILE |
| LEWIS ANDREW MASON | | | ON FILE |
| LEWIS ANG CHENG WEE | | | ON FILE |
| LEWIS ANTHONY HENDERSON | | | ON FILE |
| LEWIS ANTHONY ROSE MILES | | | ON FILE |
| LEWIS ANTHONY VINCENT | | | ON FILE |
| LEWIS ARCHIE HAMILTON | | | ON FILE |
| LEWIS ARTURO MENDOZA PAREDES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEWIS ATKINSON | | | ON FILE |
| LEWIS AUBREY LOCKHART | | | ON FILE |
| LEWIS BARRERA | | | ON FILE |
| LEWIS BENJAMIN ROA | | | ON FILE |
| LEWIS CAMPBELL HOLLAND | | | ON FILE |
| LEWIS CAMPBELL MAIR | | | ON FILE |
| LEWIS CAN CHARLES | | | ON FILE |
| LEWIS CASS KNOX | | | ON FILE |
| LEWIS CHAN TAI ANN | | | ON FILE |
| LEWIS CHAPMAN GILLETT IV | | | ON FILE |
| LEWIS CHARLES PEACOCK | | | ON FILE |
| LEWIS CHRISTIAN MAZIK | | | ON FILE |
| LEWIS CHRISTOPHER STEELE | | | ON FILE |
| LEWIS CLARKE | | | ON FILE |
| LEWIS CONLEY HERGENRADER | | | ON FILE |
| LEWIS CONNOR SCHENK | | | ON FILE |
| LEWIS COOPER | | | ON FILE |
| LEWIS DANIEL A SIMPSON | | | ON FILE |
| LEWIS DARVIN JEFFERIES | | | ON FILE |
| LEWIS DAVID CURRELL | | | ON FILE |
| LEWIS DAVID DOWNEY | | | ON FILE |
| LEWIS DAVID DULIN | | | ON FILE |
| LEWIS DAVID HARLAND | | | ON FILE |
| LEWIS DAVID MCINTOSH | | | ON FILE |
| LEWIS DEON BLAKE | | | ON FILE |
| LEWIS DOUGLAS MACKENZIE | | | ON FILE |
| LEWIS DUNCAN GODDEN | | | ON FILE |
| LEWIS DYSON PENDLE | | | ON FILE |
| LEWIS E GOULD-FENSOM | | | ON FILE |
| LEWIS E MUSCARELLA | | | ON FILE |
| LEWIS EDWARD FIELDHOUSE | | | ON FILE |
| LEWIS EDWARD POSIVAL | | | ON FILE |
| LEWIS ELMER HARDBOWER 3RD | | | ON FILE |
| LEWIS ELMER HARDBOWER 3RD | | | ON FILE |
| LEWIS ERWIN WELLS | | | ON FILE |
| LEWIS ETHAN FAURE | | | ON FILE |
| LEWIS EVADA KIZER | | | ON FILE |
| LEWIS FALDO HUNG | | | ON FILE |
| LEWIS FANG | | | ON FILE |
| LEWIS FERDINAND JOHNSON | | | ON FILE |
| LEWIS FINLEY HAROLD | | | ON FILE |
| LEWIS G A EMMERSON | | | ON FILE |
| LEWIS G WHITE | | | ON FILE |
| LEWIS GARY S MOORHEAD | | | ON FILE |
| LEWIS GEONGE LEADBETTER | | | ON FILE |
| LEWIS GEORGE TARGETT | | | ON FILE |
| LEWIS GIOVANNI COLON | | | ON FILE |
| LEWIS GULLIVER | | | ON FILE |
| LEWIS HADAWAY | | | ON FILE |
| LEWIS HALPERT | | | ON FILE |
| LEWIS HENRY DAVIES | | | ON FILE |
| LEWIS HOBSON | | | ON FILE |
| LEWIS HONG | | | ON FILE |
| LEWIS HUGH DUGUID-JONES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEWIS HUNTER | | | ON FILE |
| LEWIS INDONGO PANDULENI ANDREAS | | | ON FILE |
| LEWIS J CESARANO | | | ON FILE |
| LEWIS J SHARPE | | | ON FILE |
| LEWIS JACOB DICKENS | | | ON FILE |
| LEWIS JAMES BROPHY | | | ON FILE |
| LEWIS JAMES COCKER | | | ON FILE |
| LEWIS JAMES CUNLIFFE | | | ON FILE |
| LEWIS JAMES GLEDHILL | | | ON FILE |
| LEWIS JAMES HINSHELWOOD | | | ON FILE |
| LEWIS JAMES KING | | | ON FILE |
| LEWIS JAMES MORRIS | | | ON FILE |
| LEWIS JAMES PATTERSON | | | ON FILE |
| LEWIS JAMES PETERSON | | | ON FILE |
| LEWIS JAMES SMEED | | | ON FILE |
| LEWIS JAMES SMITH | | | ON FILE |
| LEWIS JAMES THEOBALD | | | ON FILE |
| LEWIS JEEHON PARK | | | ON FILE |
| LEWIS JENNIFER THERESA | | | ON FILE |
| LEWIS JEROME MARTIN | | | ON FILE |
| LEWIS JOHN BABCOCK | | | ON FILE |
| LEWIS JOHN SHAND | | | ON FILE |
| LEWIS JONATHAN PILLING | | | ON FILE |
| LEWIS JONATHAN YOUNG | | | ON FILE |
| LEWIS JONES | | | ON FILE |
| LEWIS JORDAN THAW | | | ON FILE |
| LEWIS JOSEPH DEWSON | | | ON FILE |
| LEWIS JOSEPH THOMPSON QUANC | | | ON FILE |
| LEWIS JULES CYPRIEN | | | ON FILE |
| LEWIS KENNETH A HARTHWAITE | | | ON FILE |
| LEWIS KENNY JORDAN | | | ON FILE |
| LEWIS KEVIN FORSAITH | | | ON FILE |
| LEWIS KEVIN FORSAITH | | | ON FILE |
| LEWIS LEE LINDEN | | | ON FILE |
| LEWIS LEONARD ROGERS | | | ON FILE |
| LEWIS LEVI DOTEON | | | ON FILE |
| LEWIS MACKINNON | | | ON FILE |
| LEWIS MATHE FARAH NACKASHA | | | ON FILE |
| LEWIS MATTHEW BELLETT | | | ON FILE |
| LEWIS MCKEAN | | | ON FILE |
| LEWIS MICHAEL DAVIES | | | ON FILE |
| LEWIS MICHAEL MABJEESH | | | ON FILE |
| LEWIS MICHAEL MABJEESH | | | ON FILE |
| LEWIS MICHAEL SCOTT | | | ON FILE |
| LEWIS MICHEAL KINNEAR | | | ON FILE |
| LEWIS MILES ARCHER | | | ON FILE |
| LEWIS MILLER | | | ON FILE |
| LEWIS MINGCHOI YUNG | | | ON FILE |
| LEWIS MITCHELL CLARK | | | ON FILE |
| LEWIS MOORE | | | ON FILE |
| LEWIS OH | | | ON FILE |
| LEWIS OLIVER A MAHON | | | ON FILE |
| LEWIS PACKER CARLSON | | | ON FILE |
| LEWIS PARK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEWIS PAUL EVANS | | | ON FILE |
| LEWIS PAUL SMART | | | ON FILE |
| LEWIS PETER JONES | | | ON FILE |
| LEWIS PETER MERLE | | | ON FILE |
| LEWIS RICHARD KAWECKI | | | ON FILE |
| LEWIS ROBBIE MCQUEEN | | | ON FILE |
| LEWIS ROBERT CRACKNELL | | | ON FILE |
| LEWIS ROBERT HOLMES | | | ON FILE |
| LEWIS ROBERT LOFTIS | | | ON FILE |
| LEWIS ROBERT SMITH | | | ON FILE |
| LEWIS ROBERT VINCENT SMITH | | | ON FILE |
| LEWIS ROGERS LIDDLE | | | ON FILE |
| LEWIS SADLER | | | ON FILE |
| LEWIS SAMUEL CHAPMAN | | | ON FILE |
| LEWIS SCOTT BARTON | | | ON FILE |
| LEWIS SPENCER RILEY | | | ON FILE |
| LEWIS ST JOHN | | | ON FILE |
| LEWIS STALLARD | | | ON FILE |
| LEWIS STANISLAUS HOENICKE | | | ON FILE |
| LEWIS STATON | | | ON FILE |
| LEWIS STEVEN BRADLEY | | | ON FILE |
| LEWIS STEVEN MARICLE | | | ON FILE |
| LEWIS STEVEN STRAUGHEN | | | ON FILE |
| LEWIS STEWART EVANS | | | ON FILE |
| LEWIS STREETE | | | ON FILE |
| LEWIS TABE NKWO | | | ON FILE |
| LEWIS THERYN KIRTON | | | ON FILE |
| LEWIS THERYN KIRTON | | | ON FILE |
| LEWIS THOMAS D MOORE | | | ON FILE |
| LEWIS THOMAS DAFFERN | | | ON FILE |
| LEWIS THOMAS HIGHAM | | | ON FILE |
| LEWIS TOH YONG SHENG | | | ON FILE |
| LEWIS VANSTEENKISTE | | | ON FILE |
| LEWIS WAI LAM | | | ON FILE |
| LEWNIDA OWINO OWINO | | | ON FILE |
| LEX ADRIAN IWAN | | | ON FILE |
| LEX BRANSON HARRINGTON | | | ON FILE |
| LEX CORNELIS ADRIANUS DUIJNDAM | | | ON FILE |
| LEX JAEWOO JUNG | | | ON FILE |
| LEX NEWTHO | | | ON FILE |
| LEX OREEL | | | ON FILE |
| LEX VERBEEREN | | | ON FILE |
| LEX WILHEIMUS LEVINUS MARINUS VAN DER HEIJDEN | | | ON FILE |
| LEX ZEIMET | | | ON FILE |
| LEXI | | | ON FILE |
| LEXI | | | ON FILE |
| LEXI ALENE HOWARD | | | ON FILE |
| LEXI BLYE SHEWCHUK | | | ON FILE |
| LEXI JEANINE GUTTMAN | | | ON FILE |
| LEXI JOHNSTON | | | ON FILE |
| LEXI LEA THELEN | | | ON FILE |
| LEXIE JULIE BELISLE | | | ON FILE |
| LEXIE MC CALL MILLARD | | | ON FILE |
| LEXIE TONELLI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LEXINGTON LONG | | | ON FILE |
| LEXINGTON MAINARD | | | ON FILE |
| LEXIS EMMANUEL ORTIZ | | | ON FILE |
| LEXIS KAY MORLEY | | | ON FILE |
| LEXIS MACAY DEL VECCHIO | | | ON FILE |
| LEXMOND NICOLAS DREW | | | ON FILE |
| LEXON LAM | | | ON FILE |
| LEXPJ P SCHOENMAEKERS | | | ON FILE |
| LEXTER DACYON ADOVISO | | | ON FILE |
| LEXTON MILLER | | | ON FILE |
| LEXUS FAGAS | | | ON FILE |
| LEXUS JAMES SEKOU WALTON | | | ON FILE |
| LEXX HAMILTON PINO | | | ON FILE |
| LEXXIS-LORETTA JAMAE CHERRY | | | ON FILE |
| LEY HONG OON | | | ON FILE |
| LEY LIN DONG | | | ON FILE |
| LEYANNE TRENEE KING | | | ON FILE |
| LEYDI KATERINE FORERO GARCIA | | | ON FILE |
| LEYDI YAMILE AMADO PINZON | | | ON FILE |
| LEYDY CAROLINA MESA SOSA | | | ON FILE |
| LEYDY DIANA TABORDA MONTOYA | | | ON FILE |
| LEYDY YOJANA POPIELARCZYK | | | ON FILE |
| LEYEN S CHANG | | | ON FILE |
| LEYFY PHILIP | | | ON FILE |
| LEYI DU | | | ON FILE |
| LEYLA AGADELIOGLU | | | ON FILE |
| LEYLA AIMENE | | | ON FILE |
| LEYLA AKBAL | | | ON FILE |
| LEYLA AYBUKE KOC | | | ON FILE |
| LEYLA AYDIN | | | ON FILE |
| LEYLA EMENGEN | | | ON FILE |
| LEYLA KOPARAN | | | ON FILE |
| LEYLA MARGRET PERALTA DURAN | | | ON FILE |
| LEYLA SANCAKLI YILDIZ | | | ON FILE |
| LEYLI JAMALI | | | ON FILE |
| LEYLYA POLAND | | | ON FILE |
| LEYON MATHEW | | | ON FILE |
| LEYPH SOARES BARBOZA | | | ON FILE |
| LEYRE JUAN DE DIOS VALVERDE | | | ON FILE |
| LEYSAN ILNAZOVNA SAFINA | | | ON FILE |
| LEYSI JORGE | | | ON FILE |
| LEYTTA ELIZABETH RIVERA | | | ON FILE |
| LEYTTON Y S TO | | | ON FILE |
| LEYVI OLIVIA MEDINA GUICHO | | | ON FILE |
| LEYZA FERNANDA ZULUAGA LOPEZ | | | ON FILE |
| LEZLI ANN WARBURTON | | | ON FILE |
| LFA SOARES | | | ON FILE |
| LFE SIEW GUAN | | | ON FILE |
| LGL CAPITAL LLC | | | ON FILE |
| LGO EUROPE SAS | | | ON FILE |
| LGRZEGORZ MAREK GRABON | | | ON FILE |
| LHACYA SHANAE BOWERBANK | | | ON FILE |
| LHANCE JEWEEL LINTAG | | | ON FILE |
| LHAURIANE BENEDICTE LUMEKA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LHO CHEN YEN | | | ON FILE |
| LHP PERMANENT COSMETICS | | | ON FILE |
| LHUI XIN LIM | | | ON FILE |
| LI RUIFAN SAMUEL | | | ON FILE |
| LI WEIQI ANDREW | | | ON FILE |
| LI WENG FUNG | | | ON FILE |
| LI AN CHEN | | | ON FILE |
| LI AN OU | | | ON FILE |
| LI AN YU | | | ON FILE |
| LI ANN HALINKA SMAL | | | ON FILE |
| LI BIN PAN | | | ON FILE |
| LI BO SU | | | ON FILE |
| LI CHAN WAI | | | ON FILE |
| LI CHENG YU | | | ON FILE |
| LI CHENWEI | | | ON FILE |
| LI CHIEH CHEUNG | | | ON FILE |
| LI CHIEH LIANG | | | ON FILE |
| LI CHIEN | | | ON FILE |
| LI CHING YANG | | | ON FILE |
| LI CHUANG | | | ON FILE |
| LI CHUN YANG | | | ON FILE |
| LI DONG | | | ON FILE |
| LI FAN TENG | | | ON FILE |
| LI FENG CHEAH | | | ON FILE |
| LI FENG ZHU | | | ON FILE |
| LI GAN | | | ON FILE |
| LI GE KUANG | | | ON FILE |
| LI GUANRONG | | | ON FILE |
| LI HAN HSIAO | | | ON FILE |
| LI HONG CHOO | | | ON FILE |
| LI HSIA NG | | | ON FILE |
| LI HSIANG CHEN | | | ON FILE |
| LI HUA LAI | | | ON FILE |
| LI HUANG | | | ON FILE |
| LI HUI HUNG | | | ON FILE |
| LI HUI YOU | | | ON FILE |
| LI HUI'E CLARICE | | | ON FILE |
| LI J CHONG | | | ON FILE |
| LI JEN WANG | | | ON FILE |
| LI JIAMING SAMUEL | | | ON FILE |
| LI JIANG | | | ON FILE |
| LI JIANYANG WINSTON | | | ON FILE |
| LI JIAYANG | | | ON FILE |
| LI JING | | | ON FILE |
| LI JOHN TANG | | | ON FILE |
| LI JUAN | | | ON FILE |
| LI JUN XIAN | | | ON FILE |
| LI JUNG CHIU | | | ON FILE |
| LI JUNYI | | | ON FILE |
| LI KAI KUO | | | ON FILE |
| LI KAI WAYNE | | | ON FILE |
| LI KANG SHIH | | | ON FILE |
| LI KUNLIN | | | ON FILE |
| LI KUNXI DARYL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LI KWOK CHEUNG | | | ON FILE |
| LI KWONG HO | | | ON FILE |
| LI LARSON | | | ON FILE |
| LI LI | | | ON FILE |
| LI LI | | | ON FILE |
| LI LI | | | ON FILE |
| LI LI | | | ON FILE |
| LI LI GINA TEO | | | ON FILE |
| LI LI LILY PANG | | | ON FILE |
| LI LIANG | | | ON FILE |
| LI LIM | | | ON FILE |
| LI LING | | | ON FILE |
| LI LING | | | ON FILE |
| LI LING CHERYL TAN | | | ON FILE |
| LI LINWEI | | | ON FILE |
| LI LU | | | ON FILE |
| LI LUWEI | | | ON FILE |
| LI N TEOH | | | ON FILE |
| LI PHIN LIM | | | ON FILE |
| LI PING LIAO | | | ON FILE |
| LI QI PAN | | | ON FILE |
| LI QIU | | | ON FILE |
| LI QU | | | ON FILE |
| LI QUAN | | | ON FILE |
| LI QUN HAN | | | ON FILE |
| LI QUN HO | | | ON FILE |
| LI REN HSU | | | ON FILE |
| LI REN WENG | | | ON FILE |
| LI RONG GAO | | | ON FILE |
| LI RONG SUN | | | ON FILE |
| LI SAJO | | | ON FILE |
| LI SEN KUO | | | ON FILE |
| LI SEOW LENG | | | ON FILE |
| LI SHULIN | | | ON FILE |
| LI SONG YU | | | ON FILE |
| LI SUN | | | ON FILE |
| LI TAA CHANG | | | ON FILE |
| LI TAI WAI | | | ON FILE |
| LI TANG | | | ON FILE |
| LI TEEN TAN | | | ON FILE |
| LI THEN LIOUNG LI NIOW CHAN | | | ON FILE |
| LI THENH DUONG | | | ON FILE |
| LI THING TAN | | | ON FILE |
| LI TING YIP | | | ON FILE |
| LI TONG ZHANG | | | ON FILE |
| LI VIKTORIYA | | | ON FILE |
| LI W ZHANG | | | ON FILE |
| LI WA GONG | | | ON FILE |
| LI WAI MAN | | | ON FILE |
| LI WANG | | | ON FILE |
| LI WANLONG | | | ON FILE |
| LI WEI TAY | | | ON FILE |
| LI WEIMING MARK | | | ON FILE |
| LI WEIQUAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LI WEIRONG AARON | | | ON FILE |
| LI WEIYU | | | ON FILE |
| LI WEN | | | ON FILE |
| LI WEN GALEN HEW | | | ON FILE |
| LI WEN HSIUNG CHANG | | | ON FILE |
| LI WEN LEE | | | ON FILE |
| LI WEN POH | | | ON FILE |
| LI WENG KIN | | | ON FILE |
| LI WENHUI KELVIN | | | ON FILE |
| LI WING LILLIAN TANG | | | ON FILE |
| LI XING GOH | | | ON FILE |
| LI XU | | | ON FILE |
| LI YAN | | | ON FILE |
| LI YAN WHITEHEAD | | | ON FILE |
| LI YAN YIN | | | ON FILE |
| LI YANG CHEN | | | ON FILE |
| LI YANG CHEW | | | ON FILE |
| LI YEN CHE XIAO NI TIENKAMP | | | ON FILE |
| LI YI YAU | | | ON FILE |
| LI YIN YEO | | | ON FILE |
| LI YING | | | ON FILE |
| LI YING DENG | | | ON FILE |
| LI YING HO | | | ON FILE |
| LI YIP ON ONSON | | | ON FILE |
| LI YONG LOK | | | ON FILE |
| LI YU AMOY @ LEE YON MOY | | | ON FILE |
| LI YU CHU | | | ON FILE |
| LI YU YANG | | | ON FILE |
| LI YUAN WEN | | | ON FILE |
| LI YUCHEN | | | ON FILE |
| LI YUE LONG | | | ON FILE |
| LI YUN CHIU | | | ON FILE |
| LI YUXUAN | | | ON FILE |
| LI ZHANG | | | ON FILE |
| LI ZHANG | | | ON FILE |
| LI ZHEN SHEN | | | ON FILE |
| LI ZHIQIANG | | | ON FILE |
| LI ZHONG BI | | | ON FILE |
| LI ZHONG FU | | | ON FILE |
| LI ZHU | | | ON FILE |
| LI ZI YING | | | ON FILE |
| LIA ANA AISINSCHARF | | | ON FILE |
| LIA BURDINA | | | ON FILE |
| LIA CAMILA PALACIOS TENORIO | | | ON FILE |
| LIA CRACIUN | | | ON FILE |
| LIA FERNANDEZ | | | ON FILE |
| LIA HARTONO | | | ON FILE |
| LIA JEAN KING | | | ON FILE |
| LIA JOHNETTE HAKIM | | | ON FILE |
| LIA KATRINA WILLIAMS | | | ON FILE |
| LIA KVRIVISHVILI | | | ON FILE |
| LIA LI LING JEAN | | | ON FILE |
| LIA LORRAINE CAMPBELL | | | ON FILE |
| LIA MARIEL MERCURI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIA MARINA POLETO | | | ON FILE |
| LIA MARTINO | | | ON FILE |
| LIA NO | | | ON FILE |
| LIA ORNELLA DAIANA GIMENEZ | | | ON FILE |
| LIA PAVLIASHVILI | | | ON FILE |
| LIA PERASSI | | | ON FILE |
| LIA SILVINA GRANEROS | | | ON FILE |
| LIA SOCORRO GONZALEZ MANTILLA | | | ON FILE |
| LIA ZHIRUKHA | | | ON FILE |
| LIAAN RUDOLPH HORTON | | | ON FILE |
| LIAD MESSINGER | | | ON FILE |
| LIAD MIZRACHI | | | ON FILE |
| LIAILIA FAIZOVNA STOLBOVA | | | ON FILE |
| LIAIZON WAKEST | | | ON FILE |
| LIAM PINSON | | | ON FILE |
| LIAM A ALLING | | | ON FILE |
| LIAM A NEWLANDS | | | ON FILE |
| LIAM ADAM BARRERA | | | ON FILE |
| LIAM ADIN DORRIS | | | ON FILE |
| LIAM AHTHONY IRWIN | | | ON FILE |
| LIAM ALBERT MCMANUS | | | ON FILE |
| LIAM ALEC STENSON | | | ON FILE |
| LIAM ALEXANDER COTTRELL | | | ON FILE |
| LIAM ALEXANDER STEPHENS | | | ON FILE |
| LIAM ALKALAY | | | ON FILE |
| LIAM ALPIN VOGELSONG | | | ON FILE |
| LIAM AMADEO NOE BORCHARDT | | | ON FILE |
| LIAM AMBROSE OBRIEN | | | ON FILE |
| LIAM AMBROSE OBRIEN | | | ON FILE |
| LIAM ANDREW ANDERSON | | | ON FILE |
| LIAM ANDREW ARCIGA | | | ON FILE |
| LIAM ANDREW KNIGHT | | | ON FILE |
| LIAM ANDREW LINLEY | | | ON FILE |
| LIAM ANDREW MARC LALONDE | | | ON FILE |
| LIAM ANDREW ODRISCOLL | | | ON FILE |
| LIAM ANTHONY BELL | | | ON FILE |
| LIAM ANTHONY CALLEJA | | | ON FILE |
| LIAM ANTHONY HODGE | | | ON FILE |
| LIAM ANTHONY KING | | | ON FILE |
| LIAM ANTHONY LOPEZ GALLEGOS | | | ON FILE |
| LIAM ANTHONY MCNAMARA | | | ON FILE |
| LIAM ANTHONY ROSSENRODE | | | ON FILE |
| LIAM ANTHONY WATSON | | | ON FILE |
| LIAM ARMSTRONG | | | ON FILE |
| LIAM ARMSTRONG BROD | | | ON FILE |
| LIAM ATAPENE WATSON | | | ON FILE |
| LIAM AUGIE ADICICCO | | | ON FILE |
| LIAM AUSTIN JAMES ODELL | | | ON FILE |
| LIAM AUSTIN SONMOR | | | ON FILE |
| LIAM AUSTIN THOMAS GALLAGHER | | | ON FILE |
| LIAM BALABAN | | | ON FILE |
| LIAM BARRY KERR | | | ON FILE |
| LIAM BAXTER | | | ON FILE |
| LIAM BEAU JACOB LAING | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIAM BIRCH | | | ON FILE |
| LIAM BIRCH | | | ON FILE |
| LIAM BLUNDELL | | | ON FILE |
| LIAM BRADLEY DICKSON | | | ON FILE |
| LIAM BRENNAN GESNER | | | ON FILE |
| LIAM BRETT BELL | | | ON FILE |
| LIAM BRIAN ALEXANDER | | | ON FILE |
| LIAM BROOKS MANN | | | ON FILE |
| LIAM BROWN | | | ON FILE |
| LIAM BRYANT MITCHELL | | | ON FILE |
| LIAM BUGEJA | | | ON FILE |
| LIAM BURKE | | | ON FILE |
| LIAM C CLEMENTS | | | ON FILE |
| LIAM C FOX | | | ON FILE |
| LIAM CAELE CLOUGH | | | ON FILE |
| LIAM CAMERON WARREN | | | ON FILE |
| LIAM CAREY | | | ON FILE |
| LIAM CAREY | | | ON FILE |
| LIAM CARL JACKSON | | | ON FILE |
| LIAM CASSIS | | | ON FILE |
| LIAM CASSIVI | | | ON FILE |
| LIAM CHARLES EDWARD MUECKE | | | ON FILE |
| LIAM CHRIS DJATSCHENKO | | | ON FILE |
| LIAM CHRISTIAN GRANT | | | ON FILE |
| LIAM CHRISTOPHER COOK | | | ON FILE |
| LIAM CHRISTOPHER PERRY | | | ON FILE |
| LIAM CHRISTOPHER REEKS | | | ON FILE |
| LIAM CHRISTOPHER RONAN | | | ON FILE |
| LIAM CHRISTOPHER TUCKER | | | ON FILE |
| LIAM CHRISTOPHER WESTBROOK | | | ON FILE |
| LIAM CLAYDON | | | ON FILE |
| LIAM COLBY GALLOWAY | | | ON FILE |
| LIAM COMMON | | | ON FILE |
| LIAM CONSTANTINE STURGE | | | ON FILE |
| LIAM COULSON | | | ON FILE |
| LIAM CRAIG AARON HOWARD | | | ON FILE |
| LIAM CREHAN | | | ON FILE |
| LIAM DARIO STOFER | | | ON FILE |
| LIAM DAVEY OGILVIE MITCHELL | | | ON FILE |
| LIAM DAVID BELL WESTERMAN | | | ON FILE |
| LIAM DAVID BELL WESTERMAN | | | ON FILE |
| LIAM DAVID LAMARQUE | | | ON FILE |
| LIAM DAVID MALONE | | | ON FILE |
| LIAM DAVID MOONEY | | | ON FILE |
| LIAM DAVID OGRADY | | | ON FILE |
| LIAM DERRIG MURRAY | | | ON FILE |
| LIAM DIVON | | | ON FILE |
| LIAM DOHENY | | | ON FILE |
| LIAM DORRIAN | | | ON FILE |
| LIAM DOUGLAS CAMPBELL | | | ON FILE |
| LIAM DUNN | | | ON FILE |
| LIAM E MATHES | | | ON FILE |
| LIAM EDWARD DEMERCHANT | | | ON FILE |
| LIAM EDWARD MCCARTHY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIAM ELI ROOZENDAAL | | | ON FILE |
| LIAM ELLIS | | | ON FILE |
| LIAM EUGENE KENNEDY GILCHRIST | | | ON FILE |
| LIAM FOSTER | | | ON FILE |
| LIAM FRANCIS BARKER | | | ON FILE |
| LIAM FRANCIS BYRNE | | | ON FILE |
| LIAM FRANCIS INGLE | | | ON FILE |
| LIAM FRANK GRIFFITHS | | | ON FILE |
| LIAM FREWEN | | | ON FILE |
| LIAM G THOMSON | | | ON FILE |
| LIAM GARETH BRITCH | | | ON FILE |
| LIAM GARY DU TOIT | | | ON FILE |
| LIAM GEORGE BROWN | | | ON FILE |
| LIAM GERONIMO PABBRUWE | | | ON FILE |
| LIAM GIBSON DUNCAN | | | ON FILE |
| LIAM GIL THOMSON | | | ON FILE |
| LIAM GLENNON | | | ON FILE |
| LIAM GLYN HUGHES | | | ON FILE |
| LIAM GORDON ELLUL | | | ON FILE |
| LIAM GRAHAM | | | ON FILE |
| LIAM HAÃŸLER | | | ON FILE |
| LIAM HANIGAN | | | ON FILE |
| LIAM HART | | | ON FILE |
| LIAM HENRY HESCOCK | | | ON FILE |
| LIAM HOLM STORY | | | ON FILE |
| LIAM HOLYOAK | | | ON FILE |
| LIAM J HARE | | | ON FILE |
| LIAM J LAFFERTY | | | ON FILE |
| LIAM J O DONNELL | | | ON FILE |
| LIAM J ST CLAIR | | | ON FILE |
| LIAM J WEISS | | | ON FILE |
| LIAM J WOLFER | | | ON FILE |
| LIAM JACKSON ROSATO | | | ON FILE |
| LIAM JACQUES BERNARD BUFFENOIR | | | ON FILE |
| LIAM JACQUES SNYMAN | | | ON FILE |
| LIAM JAKE BRENNER | | | ON FILE |
| LIAM JAMES BARTON | | | ON FILE |
| LIAM JAMES BUEHLER | | | ON FILE |
| LIAM JAMES CANTAR | | | ON FILE |
| LIAM JAMES CARROLL | | | ON FILE |
| LIAM JAMES DEAN | | | ON FILE |
| LIAM JAMES HOOKER | | | ON FILE |
| LIAM JAMES HURLEY | | | ON FILE |
| LIAM JAMES KURSAR | | | ON FILE |
| LIAM JAMES MCNEIL | | | ON FILE |
| LIAM JAMES MCRAE | | | ON FILE |
| LIAM JAMES ONEILL | | | ON FILE |
| LIAM JAMES SLATER | | | ON FILE |
| LIAM JAMES VERITY | | | ON FILE |
| LIAM JANSSENS | | | ON FILE |
| LIAM JEAN FRANCOIS MONNIER | | | ON FILE |
| LIAM JEAN PIERROT | | | ON FILE |
| LIAM JIAN JIE | | | ON FILE |
| LIAM JOHN DONNELLY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIAM JOHN FORBES | | | ON FILE |
| LIAM JOHN GALLAGHER | | | ON FILE |
| LIAM JOHN KEENE | | | ON FILE |
| LIAM JOHN MCKENDRY | | | ON FILE |
| LIAM JOHN MULLANE | | | ON FILE |
| LIAM JOHN RENNISON | | | ON FILE |
| LIAM JOHN ROBYN ERICKSON | | | ON FILE |
| LIAM JOHN SWINNEY | | | ON FILE |
| LIAM JOHN TASKER | | | ON FILE |
| LIAM JON GRABER | | | ON FILE |
| LIAM JONATHON SWEENEY | | | ON FILE |
| LIAM JOSE ALVAREZ | | | ON FILE |
| LIAM JOSEPH A PEARSON | | | ON FILE |
| LIAM JOSEPH CARSON | | | ON FILE |
| LIAM JOSEPH FLAHERTY | | | ON FILE |
| LIAM JOSEPH HARRINGTON | | | ON FILE |
| LIAM JOSEPH HEINICKE | | | ON FILE |
| LIAM JOSEPH HUGHES | | | ON FILE |
| LIAM JOSEPH ROBICHAUD | | | ON FILE |
| LIAM JOSEPH RODGERS | | | ON FILE |
| LIAM JOSEPH RYDER | | | ON FILE |
| LIAM JULIEN YU CHENG LIN | | | ON FILE |
| LIAM KEITH THOMAS | | | ON FILE |
| LIAM KENNETH WADDELL | | | ON FILE |
| LIAM KIEREN EPHRAIMS | | | ON FILE |
| LIAM KIRK ROBERTS | | | ON FILE |
| LIAM KIRKBRIDE | | | ON FILE |
| LIAM KNIGHTS | | | ON FILE |
| LIAM KYLE CONNER | | | ON FILE |
| LIAM KYLE NORTON | | | ON FILE |
| LIAM L JAMES | | | ON FILE |
| LIAM LAFFAN | | | ON FILE |
| LIAM LAURENCE HIGGINS | | | ON FILE |
| LIAM LAURENCE VOYKIN | | | ON FILE |
| LIAM LIAM | | | ON FILE |
| LIAM LINDSAY | | | ON FILE |
| LIAM LONSDALE | | | ON FILE |
| LIAM LOUGHLIN | | | ON FILE |
| LIAM LOUIS MACASOCOL | | | ON FILE |
| LIAM LUKE GLENNON | | | ON FILE |
| LIAM MALPAS | | | ON FILE |
| LIAM MAREK FRANCIS | | | ON FILE |
| LIAM MARK CHRISTIAN | | | ON FILE |
| LIAM MARK NICHOLAS | | | ON FILE |
| LIAM MARTIN BURROWS | | | ON FILE |
| LIAM MARTIN BURROWS | | | ON FILE |
| LIAM MARTIN CONNEELY | | | ON FILE |
| LIAM MATON | | | ON FILE |
| LIAM MATTHEW O LEARY | | | ON FILE |
| LIAM MAXWELL CORIO | | | ON FILE |
| LIAM MAXWELL DAY | | | ON FILE |
| LIAM MICAH HAO | | | ON FILE |
| LIAM MICHAEL ABRAHAMS | | | ON FILE |
| LIAM MICHAEL FOLEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIAM MICHAEL GRAY | | | ON FILE |
| LIAM MICHAEL LOYND | | | ON FILE |
| LIAM MICHAEL MCLEOD | | | ON FILE |
| LIAM MICHAEL WRIGHT | | | ON FILE |
| LIAM MIHAILO STOJANOVIC | | | ON FILE |
| LIAM MILES GILCHRIST | | | ON FILE |
| LIAM MINH TRI NGUYEN JONES | | | ON FILE |
| LIAM MITCHELL JEPSON | | | ON FILE |
| LIAM MITCHELL SMITH | | | ON FILE |
| LIAM MURPHY | | | ON FILE |
| LIAM MYLES RAMSEY | | | ON FILE |
| LIAM NEIL OHAGAN | | | ON FILE |
| LIAM NELSON | | | ON FILE |
| LIAM NGATAI CLIFFORD | | | ON FILE |
| LIAM NICOLAS LEWIS | | | ON FILE |
| LIAM NOLAN CLIFFORD BAXTER | | | ON FILE |
| LIAM NOONAN COTTER | | | ON FILE |
| LIAM O DONOGHUE | | | ON FILE |
| LIAM O LATTRELL | | | ON FILE |
| LIAM OGRADY MCANINCH | | | ON FILE |
| LIAM OLIVER KENNEDY | | | ON FILE |
| LIAM OLIVER WRIGHT | | | ON FILE |
| LIAM PATRICK COLLINS | | | ON FILE |
| LIAM PATRICK CONNOLLY | | | ON FILE |
| LIAM PATRICK FAHY | | | ON FILE |
| LIAM PATRICK MULLEN | | | ON FILE |
| LIAM PATRICK WALLACE | | | ON FILE |
| LIAM PAUL NIXON | | | ON FILE |
| LIAM PAUL PERRY | | | ON FILE |
| LIAM PETER BARNETT | | | ON FILE |
| LIAM PETER MC GREGOR | | | ON FILE |
| LIAM PETER ZUCCONI | | | ON FILE |
| LIAM PETRUS VENTER | | | ON FILE |
| LIAM PHILLIP DODDS | | | ON FILE |
| LIAM PRICE | | | ON FILE |
| LIAM R EDWARDS | | | ON FILE |
| LIAM RAY STEWART | | | ON FILE |
| LIAM RHODES | | | ON FILE |
| LIAM RICHARD CONNELLY | | | ON FILE |
| LIAM RICHARD STARRATT | | | ON FILE |
| LIAM ROBERT BLAIR | | | ON FILE |
| LIAM ROBERT FLETCHER | | | ON FILE |
| LIAM ROBERT FRANCIS | | | ON FILE |
| LIAM ROBERT STAFFORD | | | ON FILE |
| LIAM ROBIN EDOUARD BUIRS | | | ON FILE |
| LIAM RONALD FULLER | | | ON FILE |
| LIAM ROSS DELANEY MCKAY | | | ON FILE |
| LIAM ROSS MILLER | | | ON FILE |
| LIAM ROY DOHERTY | | | ON FILE |
| LIAM S M DENNIS | | | ON FILE |
| LIAM S M DENNIS | | | ON FILE |
| LIAM SAMUEL SINGH RANDHAWA | | | ON FILE |
| LIAM SCOTT ISAAC | | | ON FILE |
| LIAM SEAN ASHBY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIAM SEAN KELLY | | | ON FILE |
| LIAM SEAN STEWART | | | ON FILE |
| LIAM SHAILESH SARDESAI | | | ON FILE |
| LIAM SHANNON | | | ON FILE |
| LIAM SHEPPARD | | | ON FILE |
| LIAM SIMON COOKSON | | | ON FILE |
| LIAM STAFFORD | | | ON FILE |
| LIAM STEPHENSON | | | ON FILE |
| LIAM STEVEN GEORGE COLLYER | | | ON FILE |
| LIAM STOCK-RABBAT | | | ON FILE |
| LIAM STUART FLAHERTY | | | ON FILE |
| LIAM SULLIVAN | | | ON FILE |
| LIAM TAYLOR GALBREATH | | | ON FILE |
| LIAM TAYLOR MULVIHILL | | | ON FILE |
| LIAM THOMAS FLANNERY | | | ON FILE |
| LIAM THOMAS FOX | | | ON FILE |
| LIAM THOMAS GODFREY | | | ON FILE |
| LIAM THOMAS GOURLEY | | | ON FILE |
| LIAM THOMAS HANNON | | | ON FILE |
| LIAM THOMAS HENSHAW | | | ON FILE |
| LIAM THOMAS JOHN MCDONAGH | | | ON FILE |
| LIAM THOMAS KIY | | | ON FILE |
| LIAM THOMAS MOONEY | | | ON FILE |
| LIAM THOMAS NOON | | | ON FILE |
| LIAM THOMAS OREILLY | | | ON FILE |
| LIAM THOMAS PORTER | | | ON FILE |
| LIAM THOMAS R MATHIESON | | | ON FILE |
| LIAM TIMOTHY INGRAM | | | ON FILE |
| LIAM TIMOTHY SCHMIDT | | | ON FILE |
| LIAM VINCENT STANLEY CARROLL | | | ON FILE |
| LIAM VIRGIL CHARLES EDMOND BULTINGAIRE | | | ON FILE |
| LIAM VUKELIC | | | ON FILE |
| LIAM WALTON | | | ON FILE |
| LIAM WARDLE | | | ON FILE |
| LIAM WARWICK KALIN | | | ON FILE |
| LIAM WEE SHEN | | | ON FILE |
| LIAM WEST HOWELL | | | ON FILE |
| LIAM WESTON RAULERSON | | | ON FILE |
| LIAM YANICK BRUIN | | | ON FILE |
| LIAM YU-EN SU | | | ON FILE |
| LIAN ANDREW DINETTO | | | ON FILE |
| LIAN CHENG LIONG | | | ON FILE |
| LIAN G LIM | | | ON FILE |
| LIAN HAO MARK | | | ON FILE |
| LIAN HOE YAP | | | ON FILE |
| LIAN HWEE TAY | | | ON FILE |
| LIAN IVAN BOLHUIS | | | ON FILE |
| LIAN JIA HUAT | | | ON FILE |
| LIAN JUNYUE | | | ON FILE |
| LIAN KIEN MUN | | | ON FILE |
| LIAN KOSTER | | | ON FILE |
| LIAN KYLIE | | | ON FILE |
| LIAN MENG JACK (LIAN MINJIE) | | | ON FILE |
| LIAN RAFAEL ORRACA ROSARIO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIAN ROSS OJAKANGAS | | | ON FILE |
| LIAN SHANG PIN | | | ON FILE |
| LIAN WEILIANG JASPER | | | ON FILE |
| LIAN WEN HUI | | | ON FILE |
| LIAN WEN XIN | | | ON FILE |
| LIAN WING LING | | | ON FILE |
| LIAN YAM FEI | | | ON FILE |
| LIAN ZHANG | | | ON FILE |
| LIANA AMANDA HAMILTON | | | ON FILE |
| LIANA AUDE ABIDOS | | | ON FILE |
| LIANA AURA PRATA | | | ON FILE |
| LIANA DACEY NEFF | | | ON FILE |
| LIANA DAVLETBERDINA | | | ON FILE |
| LIANA ELIZABETH TARANTINI | | | ON FILE |
| LIANA FAIZOVNA GABDRAKHIMOVA | | | ON FILE |
| LIANA FILICHEVA | | | ON FILE |
| LIANA LOIS MACDONALD-KAINOA | | | ON FILE |
| LIANA MANUSAJYAN | | | ON FILE |
| LIANA MORO | | | ON FILE |
| LIANA OTANADZE | | | ON FILE |
| LIANA RIA SPALEK | | | ON FILE |
| LIANA RIGANOVNA KULAEVA | | | ON FILE |
| LIANA STEIN | | | ON FILE |
| LIANA SUNNY AHN | | | ON FILE |
| LIANA TIHOMIROVA | | | ON FILE |
| LIANA VALENTINO | | | ON FILE |
| LIANDRA DE SOUSA SILVA | | | ON FILE |
| LIANDRO FERREIRA TELO | | | ON FILE |
| LIANE INEZ ROMAN | | | ON FILE |
| LIANE KOKEL | | | ON FILE |
| LIANE MARCIA CURTIS | | | ON FILE |
| LIANE RENAE SMITH | | | ON FILE |
| LIANET DURAN | | | ON FILE |
| LIANG EE PING | | | ON FILE |
| LIANG CAI LEE | | | ON FILE |
| LIANG CHEE KIONG | | | ON FILE |
| LIANG CHEN | | | ON FILE |
| LIANG CHENG | | | ON FILE |
| LIANG CHENG HSUEH | | | ON FILE |
| LIANG GUAN XIANG | | | ON FILE |
| LIANG HE | | | ON FILE |
| LIANG HUIHAN | | | ON FILE |
| LIANG HUNG CHENG | | | ON FILE |
| LIANG JUN PHUA | | | ON FILE |
| LIANG KAH WAI | | | ON FILE |
| LIANG KAI SHENG | | | ON FILE |
| LIANG KIN CALVIN HOUNG | | | ON FILE |
| LIANG LEE PING | | | ON FILE |
| LIANG MUN CHI | | | ON FILE |
| LIANG MUN YI | | | ON FILE |
| LIANG PEI | | | ON FILE |
| LIANG PHENG STEPHEN TAN | | | ON FILE |
| LIANG SHIJIE | | | ON FILE |
| LIANG SI U | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIANG SIONG TAK | | | ON FILE |
| LIANG TIANG KEOW | | | ON FILE |
| LIANG WAH TAN | | | ON FILE |
| LIANG WEI CHIU | | | ON FILE |
| LIANG WEIJIE | | | ON FILE |
| LIANG WU | | | ON FILE |
| LIANG WU | | | ON FILE |
| LIANG XUAN | | | ON FILE |
| LIANG YAN LIM | | | ON FILE |
| LIANG YEE TAN | | | ON FILE |
| LIANG YEH CHI | | | ON FILE |
| LIANG YEN YUN | | | ON FILE |
| LIANG YIJUN | | | ON FILE |
| LIANG YING HAO MATTHEW | | | ON FILE |
| LIANG YING HUANG | | | ON FILE |
| LIANG ZHAO | | | ON FILE |
| LIANG ZHENGWEI | | | ON FILE |
| LIANG ZHI JIE | | | ON FILE |
| LIANG ZHONG LIM | | | ON FILE |
| LIANG ZHOU | | | ON FILE |
| LIANG ZHU | | | ON FILE |
| LIANG ZHU | | | ON FILE |
| LIANGHONG JAMES CHAN | | | ON FILE |
| LIANGLEI QI | | | ON FILE |
| LIANGLIANG GAO | | | ON FILE |
| LIANGLIANG ZHANG | | | ON FILE |
| LIANG-LIU YEH | | | ON FILE |
| LIANG-TING JIANG | | | ON FILE |
| LIANGYEU CHERN | | | ON FILE |
| LIANHE DING | | | ON FILE |
| LIANKA DUBERRY-LAWRENCE | | | ON FILE |
| LIANNA MARTINA MARTIROSSIAN | | | ON FILE |
| LIANNA VALERIE MORROW | | | ON FILE |
| LIANNA-MARIE EZEKIELA | | | ON FILE |
| LIANNE ANGELA YAN DER BOOM | | | ON FILE |
| LIANNE AZAR | | | ON FILE |
| LIANNE BUIJS | | | ON FILE |
| LIANNE DE JONG | | | ON FILE |
| LIANNE JACKLENE HIGGINS | | | ON FILE |
| LIANNE JOHNSTON | | | ON FILE |
| LIANNE PAMELA LOLKEMA | | | ON FILE |
| LIANNE REBECCA PIERCE | | | ON FILE |
| LIANNE RIMU SCHWARTZ | | | ON FILE |
| LIANNE RUWANTHIE VAN BEEK | | | ON FILE |
| LIANNE STIJNTJE DE KRAKER | | | ON FILE |
| LIANNE Y BRONZO | | | ON FILE |
| LIANO UGOLINI | | | ON FILE |
| LIANSHEN TI | | | ON FILE |
| LIANTONY ROGER LIMA LOPES | | | ON FILE |
| LIANY ESTEVEZ | | | ON FILE |
| LIAO CHENG CHI | | | ON FILE |
| LIAO GUOPING | | | ON FILE |
| LIAO JIELINN | | | ON FILE |
| LIAO WEI XIANG SHAWN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIAO YU QI LARINA | | | ON FILE |
| LIAO ZIHAO | | | ON FILE |
| LIAP YIN PANG | | | ON FILE |
| LIAQAT AZIM NOORMOHAMED | | | ON FILE |
| LIAQAT RAPHAEL AZIZI | | | ON FILE |
| LIARD WESTON | | | ON FILE |
| LIAT KOREN | | | ON FILE |
| LIAT PAPULAR | | | ON FILE |
| LIAU AH LEE | | | ON FILE |
| LIAU CHEE MUN | | | ON FILE |
| LIAU JUEHAN | | | ON FILE |
| LIAU WEISHENG RIZZA | | | ON FILE |
| LIAU ZI SENG | | | ON FILE |
| LIAURYS CAROLIN MARQUEZ ADRIANZA | | | ON FILE |
| LIAUW LIAN SIN | | | ON FILE |
| LIAW E-LING | | | ON FILE |
| LIAW WAY GIAN | | | ON FILE |
| LIAW YOON CHING | | | ON FILE |
| LIAZAHIRA MARTINEZ RODRIGUEZ | | | ON FILE |
| LIBA DEVORAH NEWMARK | | | ON FILE |
| LIBAN FOUAD SHIRWA | | | ON FILE |
| LIBAN ISMAIL FARAH | | | ON FILE |
| LIBANIEL GONZALEZ RAMIREZ | | | ON FILE |
| LIBARDO ALBERTO BRU RONCALLO | | | ON FILE |
| LIBBY AILSA MAY STEWART | | | ON FILE |
| LIBBY ANN ISKANDAR | | | ON FILE |
| LIBBY HELENA BALL | | | ON FILE |
| LIBBY MAE MAGBALOT CALIPUSAN | | | ON FILE |
| LIBBY THERESE WOODS | | | ON FILE |
| LIBER OLEG | | | ON FILE |
| LIBERATO CANDELA | | | ON FILE |
| LIBERATO CORPUZ AGUINALDO | | | ON FILE |
| LIBERATO JR IGAT | | | ON FILE |
| LIBERATO TUA LARA | | | ON FILE |
| LIBERO FLORIANI | | | ON FILE |
| LIBERO MOLINO | | | ON FILE |
| LIBERTAD GROUP LLC | | | ON FILE |
| LIBERTAD MONREAL BELTRAN | | | ON FILE |
| LIBERTAS FUND LLC | | | ON FILE |
| LIBERTY ARLEEN AYVAR CAMPOS | | | ON FILE |
| LIBERTY JOY KOVAR | | | ON FILE |
| LIBERTY MAY SLOYAN | | | ON FILE |
| LIBERTY PERFORMANCE TRAINING LLC | | | ON FILE |
| LIBETY TAYLOR | | | ON FILE |
| LIBIA REBECCA BEACH | | | ON FILE |
| LIBIN JOHN | | | ON FILE |
| LIBIN K G | | | ON FILE |
| LIBING CHEN | | | ON FILE |
| LIBING ZHANG | | | ON FILE |
| LIBOR ANDEL | | | ON FILE |
| LIBOR BENEK | | | ON FILE |
| LIBOR BOJKOVSKY | | | ON FILE |
| LIBOR BRUNCLIK | | | ON FILE |
| LIBOR CIR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIBOR DOCIAR | | | ON FILE |
| LIBOR DOUBEK | | | ON FILE |
| LIBOR HLADIK | | | ON FILE |
| LIBOR HRUBY | | | ON FILE |
| LIBOR JANEK | | | ON FILE |
| LIBOR KACHLIK | | | ON FILE |
| LIBOR KRCHNACEK | | | ON FILE |
| LIBOR KUCZA | | | ON FILE |
| LIBOR MGR LOJKASEK | | | ON FILE |
| LIBOR NEMECEK | | | ON FILE |
| LIBOR NOVAK | | | ON FILE |
| LIBOR PRIDAL | | | ON FILE |
| LIBOR PRUSA | | | ON FILE |
| LIBOR REHOR | | | ON FILE |
| LIBOR SANEK | | | ON FILE |
| LIBOR STEPANEK | | | ON FILE |
| LIBOR TOUL | | | ON FILE |
| LIBOR ULBRICH | | | ON FILE |
| LIBOR VONES | | | ON FILE |
| LIBOR VYHNANEK | | | ON FILE |
| LIBOR ZIDEK | | | ON FILE |
| LIBORIO SANTACROCE | | | ON FILE |
| LIBORIO CAMMALLERI | | | ON FILE |
| LIBORIO LIVIO PAPARELLA | | | ON FILE |
| LIBRA PANG | | | ON FILE |
| LIBRADO AMBRAY CREDO | | | ON FILE |
| LIBRADO ISACC ALEMAN | | | ON FILE |
| LIBRADO IVAN MIRANDA MEDINA | | | ON FILE |
| LIBURN MYFTARI | | | ON FILE |
| LIBUSE AMBROZOVA | | | ON FILE |
| LIBUSE ROUBALOVA | | | ON FILE |
| LIBY SHALAN ZIADEH | | | ON FILE |
| LIBY YOVANA DELGADO CORTES | | | ON FILE |
| LICHA TAMMY TANCHAROENSUKSAVAI | | | ON FILE |
| LICHAO XU | | | ON FILE |
| LICHEN SONG | | | ON FILE |
| LICHENG LUO | | | ON FILE |
| LICHIEH YOUNG | | | ON FILE |
| LI-CHUN LIN | | | ON FILE |
| LI-CHUNG CHOU | | | ON FILE |
| LICIA CARRADINI | | | ON FILE |
| LICIA MULAS | | | ON FILE |
| LICINIO FERRAO CORREIA BRANCO | | | ON FILE |
| LICK CHEUNG POON | | | ON FILE |
| LICK LUN NG | | | ON FILE |
| LICKETYSPLIT HOLDINGS LLC | | | ON FILE |
| LICKETYSPLIT HOLDINGS LLC | | | ON FILE |
| LIDA ARISTAKESYAN | | | ON FILE |
| LIDA HEYDARI | | | ON FILE |
| LIDA KEAT | | | ON FILE |
| LIDA MTCHEDLIDZE | | | ON FILE |
| LIDA SPORTEL | | | ON FILE |
| LIDA VICTORIA BERGERON | | | ON FILE |
| LIDEWIJ DIEDERIK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIDEWIJ DIEDERIK | | | ON FILE |
| LIDIA ALEKSANDRA VON BAYSEN-BAZENSKI | | | ON FILE |
| LIDIA ANDREA GALLARDO | | | ON FILE |
| LIDIA ANGELES ALVAREZ RODRIGUEZ | | | ON FILE |
| LIDIA ANGELICA ARUQUIPA GUTIERREZ | | | ON FILE |
| LIDIA BARBARA KLIM | | | ON FILE |
| LIDIA BARBARA LEWANDOWSKA | | | ON FILE |
| LIDIA BESENJI | | | ON FILE |
| LIDIA BOSOTTI | | | ON FILE |
| LIDIA CARMEN SANCHEZ | | | ON FILE |
| LIDIA CARMEN SANCHEZ | | | ON FILE |
| LIDIA CAROLINA HERNANDEZ | | | ON FILE |
| LIDIA CHINAGLIA | | | ON FILE |
| LIDIA DALKE | | | ON FILE |
| LIDIA DJINGGA | | | ON FILE |
| LIDIA ELISA FLAQUER | | | ON FILE |
| LIDIA ELIZABETH BORYSIUK | | | ON FILE |
| LIDIA ELVIRA BRAVO | | | ON FILE |
| LIDIA ESTER POGONZA | | | ON FILE |
| LIDIA ESTHER ULIAMBRE | | | ON FILE |
| LIDIA ETHIT LOPEZ | | | ON FILE |
| LIDIA EWA BARANSKA | | | ON FILE |
| LIDIA FERNANDEZ | | | ON FILE |
| LIDIA GARCIA LAVERA | | | ON FILE |
| LIDIA GRANDA MORENO | | | ON FILE |
| LIDIA GRUSZKA | | | ON FILE |
| LIDIA INES ROJO | | | ON FILE |
| LIDIA IRENE BOWE | | | ON FILE |
| LIDIA ISABEL PERALTA | | | ON FILE |
| LIDIA IWONA MEDEL | | | ON FILE |
| LIDIA LOPEZ SANZ | | | ON FILE |
| LIDIA LUCIA MELCHIORI | | | ON FILE |
| LIDIA M PEPELIANKOF | | | ON FILE |
| LIDIA MAGDALENA PAWLAK | | | ON FILE |
| LIDIA MARIA DOS REIS MARTINHO NEVES | | | ON FILE |
| LIDIA MARIA GOMES FERNANDES DE BEJA | | | ON FILE |
| LIDIA MARIANA DRAGOMIR | | | ON FILE |
| LIDIA MARTINEZ RODRIGUEZ | | | ON FILE |
| LIDIA MASLANKOWSKA | | | ON FILE |
| LIDIA MILAGROS STAEHLE | | | ON FILE |
| LIDIA MONICA RUIZ | | | ON FILE |
| LIDIA NADIA PAILLAPAN BECERRA | | | ON FILE |
| LIDIA NOEMI CACERES MELGAREJO | | | ON FILE |
| LIDIA NORA CEPEDA | | | ON FILE |
| LIDIA NORMA QUEVEDO | | | ON FILE |
| LIDIA PALCU | | | ON FILE |
| LIDIA PEREIRA | | | ON FILE |
| LIDIA QUISPE | | | ON FILE |
| LIDIA RAQUEL PIRES DE SOUSA | | | ON FILE |
| LIDIA RUTH ARGANXXARAZ | | | ON FILE |
| LIDIA SABLJIC | | | ON FILE |
| LIDIA SANCHEZ GUTIERREZ | | | ON FILE |
| LIDIA SANCHEZ PADILLA | | | ON FILE |
| LIDIA SEVILLA PRIETO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIDIA STEPHANY TRUJILLO | | | ON FILE |
| LIDIA UBIRIA ANDUEZA | | | ON FILE |
| LIDIA VAZQUEZ PARRA | | | ON FILE |
| LIDIA ZINGERLE | | | ON FILE |
| LIDICE B MARTIN | | | ON FILE |
| LIDIIA CHABANOVA | | | ON FILE |
| LIDIIA KOROSTASHEVYCH | | | ON FILE |
| LIDIIA POLISHCHUK | | | ON FILE |
| LIDIIA YANCHYK | | | ON FILE |
| LIDIJA CACANOVIC | | | ON FILE |
| LIDIJA CRNJAKOVIC | | | ON FILE |
| LIDIJA KASIK | | | ON FILE |
| LIDIJA KOVACIC | | | ON FILE |
| LIDIJA MITREVA | | | ON FILE |
| LIDIJA NOVAKOVIC SRBLJIN | | | ON FILE |
| LIDIJA STOJILJKOVIC | | | ON FILE |
| LIDIJA TRNCIC | | | ON FILE |
| LIDIJA VERHAR | | | ON FILE |
| LIDIYA KOSTADIN ROMANOVA | | | ON FILE |
| LIDOVINA ESLAO BOADO | | | ON FILE |
| LIDUAN ARNALDO MENDEZ | | | ON FILE |
| LIDY ANTOINETTE CLOTILDE MONVILLE | | | ON FILE |
| LIDYA  TORABLA VELASQUEZ | | | ON FILE |
| LIDYA ARAYA | | | ON FILE |
| LIDYA LEE | | | ON FILE |
| LIDYA MARSAULINA SIREGAR | | | ON FILE |
| LIDZIYA MASLIUKOVA | | | ON FILE |
| LIE HAN OOI | | | ON FILE |
| LIE LIE LAM | | | ON FILE |
| LIE MING TANG | | | ON FILE |
| LIE PHANG DJONG | | | ON FILE |
| LIEBAULTH JACQUES GERARD LAROSE | | | ON FILE |
| LIECHENG LIANG | | | ON FILE |
| LIEF WAYLAND BURSELL | | | ON FILE |
| LIEKE ROVERS | | | ON FILE |
| LIEL LANKARI | | | ON FILE |
| LIEL MARK GERBY | | | ON FILE |
| LIELANI SAYO YANGA | | | ON FILE |
| LIEM BUI | | | ON FILE |
| LIEM DUONG | | | ON FILE |
| LIEM JANICE KALYANA | | | ON FILE |
| LIEM QUANG NGO | | | ON FILE |
| LIEM THANH LE | | | ON FILE |
| LIEN BICH THI NGO | | | ON FILE |
| LIEN CARIDAD FONT | | | ON FILE |
| LIEN CHUNG SUN | | | ON FILE |
| LIEN DORINE J WUESTENBERG | | | ON FILE |
| LIEN H SUANDY | | | ON FILE |
| LIEN LOI TU | | | ON FILE |
| LIEN MAI | | | ON FILE |
| LIEN MARIE LOUISE R DE BEUCKELAERE | | | ON FILE |
| LIEN PHAT TIEU | | | ON FILE |
| LIEN ROELANDT | | | ON FILE |
| LIEN THI DOAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIEN THUY VODUC | | | ON FILE |
| LIEN THUYTHI BUI | | | ON FILE |
| LIEN TRI TU | | | ON FILE |
| LIEN VERBERCK | | | ON FILE |
| LIEN YING TSENG CHIU | | | ON FILE |
| LIEN YU HSU | | | ON FILE |
| LIENE ALTROKA | | | ON FILE |
| LIENERT JORIS J BUYS | | | ON FILE |
| LIENG BUM LAM | | | ON FILE |
| LIEOW KANG RUI LEIF | | | ON FILE |
| LIEOW SHEONG WEI | | | ON FILE |
| LIERAN SHARIS PALMER | | | ON FILE |
| LIES DABOUZ | | | ON FILE |
| LIES HARJANTO | | | ON FILE |
| LIES KATRIEN S DEMUYNCK | | | ON FILE |
| LIESBET ANNA J PEERLINCK | | | ON FILE |
| LIESBET HILDE L LANSSENS | | | ON FILE |
| LIESBET NEYS | | | ON FILE |
| LIESBETH DE HAES | | | ON FILE |
| LIESBETH MARIA W CHIELENS | | | ON FILE |
| LIESBETH SALENS | | | ON FILE |
| LIESBETH STEPHANIE OEI | | | ON FILE |
| LIESEL HOLCOMB | | | ON FILE |
| LIESEL HOLCOMB | | | ON FILE |
| LIESEL HOLCOMB | | | ON FILE |
| LIESEL HOLCOMB | | | ON FILE |
| LIESELOT SYLVIA J LIBBRECHT | | | ON FILE |
| LIESLIE TARAN MORTON | | | ON FILE |
| LIEU NGOC HUYNH DANG | | | ON FILE |
| LIEVE BAELE | | | ON FILE |
| LIEVE VAN BAARS | | | ON FILE |
| LIEVEN CLAUDE N DOUSSELAERE | | | ON FILE |
| LIEVEN W M LANDUYT | | | ON FILE |
| LIEVEN Y VRANKEN | | | ON FILE |
| LIEW CHIN KIAN | | | ON FILE |
| LIEW YONGXIANG ANDREW | | | ON FILE |
| LIEW ASHTON | | | ON FILE |
| LIEW CHEE KANG | | | ON FILE |
| LIEW CHEN HUA | | | ON FILE |
| LIEW CHIAP SUNG | | | ON FILE |
| LIEW CHIT TAT | | | ON FILE |
| LIEW CHUAN YING | | | ON FILE |
| LIEW CHZEN YANG | | | ON FILE |
| LIEW DAO YU ROSCOE | | | ON FILE |
| LIEW DAR WIN | | | ON FILE |
| LIEW DENLEE | | | ON FILE |
| LIEW ENG CHUAN | | | ON FILE |
| LIEW FU HOW | | | ON FILE |
| LIEW GUAN MIN | | | ON FILE |
| LIEW HAN YANG | | | ON FILE |
| LIEW HIONG MUI | | | ON FILE |
| LIEW HSIAO CHING | | | ON FILE |
| LIEW HUNG EAU @ LOW HUNG YUE | | | ON FILE |
| LIEW IAN JIM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIEW JIA HAO(LIU JIAHAO) | | | ON FILE |
| LIEW JIA JUN | | | ON FILE |
| LIEW JIA WEI | | | ON FILE |
| LIEW JIAN HAO | | | ON FILE |
| LIEW JIAN HAO | | | ON FILE |
| LIEW JIAYUAN JAY | | | ON FILE |
| LIEW JIIN YUAN ALEX | | | ON FILE |
| LIEW JING RU | | | ON FILE |
| LIEW KAH WAI | | | ON FILE |
| LIEW KAN ERN | | | ON FILE |
| LIEW KEAN CHOONG | | | ON FILE |
| LIEW KIAN BOON | | | ON FILE |
| LIEW LEE HIONG @ HANNIE LEE HIONG LIEW | | | ON FILE |
| LIEW LI QIANG | | | ON FILE |
| LIEW LI SHEN | | | ON FILE |
| LIEW LI TING | | | ON FILE |
| LIEW LIANG WEE | | | ON FILE |
| LIEW LIN SHIAN | | | ON FILE |
| LIEW LYON | | | ON FILE |
| LIEW MAY JEAN | | | ON FILE |
| LIEW OOI HANN | | | ON FILE |
| LIEW RONG WEI | | | ON FILE |
| LIEW SHU LI | | | ON FILE |
| LIEW SIEW LIM | | | ON FILE |
| LIEW SING FONG | | | ON FILE |
| LIEW SOO LUAN | | | ON FILE |
| LIEW TAT-WEN STEVEN | | | ON FILE |
| LIEW TIANNI KRYSTLE | | | ON FILE |
| LIEW WAI WONG | | | ON FILE |
| LIEW WAN YING | | | ON FILE |
| LIEW XIN WEI | | | ON FILE |
| LIEW YEE PIAO | | | ON FILE |
| LIEW YIT SONG ALISON | | | ON FILE |
| LIEW YOKE CHOY | | | ON FILE |
| LIEW YOKE MIN | | | ON FILE |
| LIEW YONG QUAN TIMOTHY | | | ON FILE |
| LIEW YOW WAH | | | ON FILE |
| LIEW YUK JIUN | | | ON FILE |
| LIEW ZHAO WEN | | | ON FILE |
| LIEW ZHEN SHEN | | | ON FILE |
| LIEW ZHENNI CHLOE | | | ON FILE |
| LIEW ZHER YIU | | | ON FILE |
| LIEW ZHI YING | | | ON FILE |
| LIEW ZIA FANG | | | ON FILE |
| LIEW ZONGHONG ELDWIN | | | ON FILE |
| LIEW ZU YI | | | ON FILE |
| LIEZE MENTEN | | | ON FILE |
| LIEZEL PATRICIO BIBIT | | | ON FILE |
| LIEZEL PRETORIUS | | | ON FILE |
| LIEZEL VAN DER MERWE | | | ON FILE |
| LIEZEL VERMEULEN | | | ON FILE |
| LIEZL ANNE LEGASPI PUZON | | | ON FILE |
| LIEZL LANDICHO ALMARIO | | | ON FILE |
| LIEZL MIA LUDICK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIEZL PHILO | | | ON FILE |
| LIF SING CHAN | | | ON FILE |
| LIFANG CHU | | | ON FILE |
| LIFE-FX PRODUCTS LLC | | | ON FILE |
| LIFELONG BANTER | | | ON FILE |
| LIFEN ZHU | | | ON FILE |
| LIFESTYLE EVOLVED | | | ON FILE |
| LIFESTYLE REALTY LLC | | | ON FILE |
| LIFETACTIX LLC | | | ON FILE |
| LIFEXCEL LLC | | | ON FILE |
| LIFT22 CREATIVE LLC | | | ON FILE |
| LIGA SKELE | | | ON FILE |
| LIGAYA GARBER | | | ON FILE |
| LIGAYA JOY ARCENAS | | | ON FILE |
| LIGHT & SHADOW LABS | | | ON FILE |
| LIGHT IHECHILURU OGBONNA | | | ON FILE |
| LIGHT SAMADHI MOKSHA | | | ON FILE |
| LIGHTING PARADISE LLC | | | ON FILE |
| LIGIA FALCAO BOUERES | | | ON FILE |
| LIGIA LUCICA DAMBI | | | ON FILE |
| LIGIA MARGARITA MACIAS MENDOZA | | | ON FILE |
| LIGIA MARIA TAVARES DE OLIVEIRA MARTINS | | | ON FILE |
| LIGIA NAZARETH HENRIQUES MOLINA | | | ON FILE |
| LIGIA PAULA RODRIGUES FERNANDES | | | ON FILE |
| LIGIA-CRISTINA DECIUC | | | ON FILE |
| LIGIANE ALVES DE SOUZA | | | ON FILE |
| LIGIANE REGINA FORGHIERI | | | ON FILE |
| LIGON MCWHORTER DURHAM | | | ON FILE |
| LIGRIT SADIKU | | | ON FILE |
| LIH AN SU | | | ON FILE |
| LIH AN SU | | | ON FILE |
| LIH RU TUAN | | | ON FILE |
| LIH SHEN KOO | | | ON FILE |
| LIH YU KOO | | | ON FILE |
| LIHAN LIST | | | ON FILE |
| LIHAO LI | | | ON FILE |
| LIHENG WONG | | | ON FILE |
| LIHLA NGXIYA | | | ON FILE |
| LIHOD YEHUDA RACHMILEVITCH | | | ON FILE |
| LIHONG CHEN | | | ON FILE |
| LIHONG XIA | | | ON FILE |
| LIHONG ZHANG | | | ON FILE |
| LI-HSUAN CHEN | | | ON FILE |
| LIHUA SUN | | | ON FILE |
| LIHUA YAN | | | ON FILE |
| LIHUA YANG | | | ON FILE |
| LIHUANG PAN | | | ON FILE |
| LIHUEL GERARDO SUAREZ | | | ON FILE |
| LIHUEL IVAN PORCEL | | | ON FILE |
| LIHUEN CARLOS FEJMI | | | ON FILE |
| LIHUI LIAO | | | ON FILE |
| LIILA HARRIS | | | ON FILE |
| LIINA TUMMA | | | ON FILE |
| LIIS KAAVER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIIS NAPTAL | | | ON FILE |
| LIISA MAEND | | | ON FILE |
| LIJ AYENDE GRIFFIN | | | ON FILE |
| LIJEN SARATOGA TAN | | | ON FILE |
| LIJIA HONG | | | ON FILE |
| LIJIA WANG | | | ON FILE |
| LIJING GUO | | | ON FILE |
| LIJING MILENA WANG | | | ON FILE |
| LIJO JAMES | | | ON FILE |
| LIJO JAMES NULL | | | ON FILE |
| LIJO OONNOONNY JOHNSON | | | ON FILE |
| LIJON JOHNY THOMAS | | | ON FILE |
| LIJU HUA | | | ON FILE |
| LIJU PHILIP OOMMEN | | | ON FILE |
| LIJUAN PAN | | | ON FILE |
| LIJUAN PENG | | | ON FILE |
| LI-JUI RICK KAO | | | ON FILE |
| LIJUN LIU | | | ON FILE |
| LIJUN JIA | | | ON FILE |
| LIJUN TAN | | | ON FILE |
| LIJUN WANG | | | ON FILE |
| LIK FUNG ALEX TSANG | | | ON FILE |
| LIK HANG CHAN | | | ON FILE |
| LIK HANG CHEUNG | | | ON FILE |
| LIK HANG CHEUNG | | | ON FILE |
| LIK HANG FU | | | ON FILE |
| LIK HANG NICK WONG | | | ON FILE |
| LIK HANG WONG | | | ON FILE |
| LIK HANG WONG | | | ON FILE |
| LIK HO WONG | | | ON FILE |
| LIK HONG YUEN | | | ON FILE |
| LIK KUEN WAN | | | ON FILE |
| LIK PING LO | | | ON FILE |
| LIK PING TIN | | | ON FILE |
| LIK SANG CHUN | | | ON FILE |
| LIK YAN NATHAN CHAN | | | ON FILE |
| LIKAI REN | | | ON FILE |
| LI-KAN TUNG | | | ON FILE |
| LIKASMA DAZA UMALI | | | ON FILE |
| LIKE HE | | | ON FILE |
| LIKENESS EGUONO ATAKE | | | ON FILE |
| LIKENYA S PETERS | | | ON FILE |
| LIKHACHEVA POLINA | | | ON FILE |
| LIKHITH JAGADEESH | | | ON FILE |
| LIKITA KADIMA | | | ON FILE |
| LIKITH P VEMULA | | | ON FILE |
| LIKLING KHOO | | | ON FILE |
| LIKO SUBAKTI | | | ON FILE |
| LIKOPO THOLO | | | ON FILE |
| LIKUO LIN | | | ON FILE |
| LILA ARIELASERAFINA SATTLER | | | ON FILE |
| LILA ESTHER DEL MILAGRO URRICHE | | | ON FILE |
| LILA J WOHLWEND | | | ON FILE |
| LILA KEOMALITHONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LILA MARIA ROSARIO DUCA FREYRE | | | ON FILE |
| LILA S ROMERO | | | ON FILE |
| LILA SAIDIAN | | | ON FILE |
| LILA SFORZA | | | ON FILE |
| LILA SOSSA | | | ON FILE |
| LILANA CORTEZ URENA | | | ON FILE |
| LILEANA VANDYA KRENZA | | | ON FILE |
| LILEN CASTRO | | | ON FILE |
| LILEN SOLEDAD MONTOTO | | | ON FILE |
| LILI BULYAKI | | | ON FILE |
| LILI BURKUS | | | ON FILE |
| LILI C WEITZEN | | | ON FILE |
| LILI CYNTHIA ROSE BYRNE | | | ON FILE |
| LILI DIMITROVA KOEVSKA | | | ON FILE |
| LILI FFION ELLISON | | | ON FILE |
| LILI KINGA NEVELOS | | | ON FILE |
| LILI LI | | | ON FILE |
| LILI MARIESTAMARIA DESILVA | | | ON FILE |
| LILI MODEBADZE | | | ON FILE |
| LILI QIAN | | | ON FILE |
| LILI VANDERWAL | | | ON FILE |
| LILIA ALEJANDRA PACHECO | | | ON FILE |
| LILIA BECKER | | | ON FILE |
| LILIA BRADU | | | ON FILE |
| LILIA BUSETTI DUBYNIN | | | ON FILE |
| LILIA CARLOCK | | | ON FILE |
| LILIA DEL VALLE CUNEO | | | ON FILE |
| LILIA ELIZABETH CUZMA | | | ON FILE |
| LILIA ELLGAARD THOMSEN | | | ON FILE |
| LILIA HORTENSIA GARZA | | | ON FILE |
| LILIA IMELDA MENDOZA | | | ON FILE |
| LILIA IRENE DURAN GONZALEZ | | | ON FILE |
| LILIA KOCHETOVA | | | ON FILE |
| LILIA KOZLOVA | | | ON FILE |
| LILIA KRASNOPOLSKAJA | | | ON FILE |
| LILIA LAU | | | ON FILE |
| LILIA MAFALDA LOPES DA SILVA RIBEIRO | | | ON FILE |
| LILIA MARCELA LOPEZ CAMACHO | | | ON FILE |
| LILIA MARIELA DEFAZ BRAVO | | | ON FILE |
| LILIA MURIELWILLIAMS CHEUK | | | ON FILE |
| LILIA OLMEDO DE RODRIGUEZ | | | ON FILE |
| LILIA RAQUEL PAREDES | | | ON FILE |
| LILIA SANCHEZCHAVEZ | | | ON FILE |
| LILIA ZAKIROVA | | | ON FILE |
| LILIA ZOGRABYAN | | | ON FILE |
| LILIAM AYMEE CRUZALEGUI | | | ON FILE |
| LILIAM BEATRIZ TORRES | | | ON FILE |
| LILIAN Y WONG | | | ON FILE |
| LILIAN ANN HANSEN | | | ON FILE |
| LILIAN BAPTISTE GROGNUZ | | | ON FILE |
| LILIAN BERTA MAISKY | | | ON FILE |
| LILIAN BULARU | | | ON FILE |
| LILIAN BULARU | | | ON FILE |
| LILIAN CAO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LILIAN CAYLEE WANG | | | ON FILE |
| LILIAN CHISCA | | | ON FILE |
| LILIAN CORRE | | | ON FILE |
| LILIAN DANIEL POISBLAUD | | | ON FILE |
| LILIAN DANIEL TAURINES | | | ON FILE |
| LILIAN DENISSE AMARILLA VILLALBA | | | ON FILE |
| LILIAN ELIZABETH FALCON | | | ON FILE |
| LILIAN ELMA FUMO | | | ON FILE |
| LILIAN FRANCOIS DE CHILLOU DE CHURET | | | ON FILE |
| LILIAN GALOPE RAMOS | | | ON FILE |
| LILIAN GERARD RENE-PHILIPPE SERRE | | | ON FILE |
| LILIAN HARPER GLADSTONE | | | ON FILE |
| LILIAN HENTZEN | | | ON FILE |
| LILIAN JACKY CLAUDE FRESNEAU | | | ON FILE |
| LILIAN JEAN CAYROLLES | | | ON FILE |
| LILIAN JIN | | | ON FILE |
| LILIAN JORDANIA SILVA ALVES | | | ON FILE |
| LILIAN LEE | | | ON FILE |
| LILIAN LYA VARGAS DEL MAURO | | | ON FILE |
| LILIAN MAH NJOH | | | ON FILE |
| LILIAN MARIA WIESSE | | | ON FILE |
| LILIAN MOURA DE SOUZA | | | ON FILE |
| LILIAN MOURA DE SOUZA | | | ON FILE |
| LILIAN MOURA DE SOUZA | | | ON FILE |
| LILIAN MOURA DE SOUZA | | | ON FILE |
| LILIAN MOURA DE SOUZA | | | ON FILE |
| LILIAN MOURA DE SOUZA | | | ON FILE |
| LILIAN MOURA DE SOUZA | | | ON FILE |
| LILIAN OBAZEE | | | ON FILE |
| LILIAN OCANA | | | ON FILE |
| LILIAN ONWUKA | | | ON FILE |
| LILIAN OTEL | | | ON FILE |
| LILIAN PIERRE RAPHAEL LE PAPE | | | ON FILE |
| LILIAN POSTICA | | | ON FILE |
| LILIAN RAPHAEL EDMOND FORNACCIARI | | | ON FILE |
| LILIAN ROSA RODRIGUEZ MONTOYA FREGIO | | | ON FILE |
| LILIAN SEPULVEDA NAVARRETE | | | ON FILE |
| LILIAN SO | | | ON FILE |
| LILIAN SUMARTATI TUKIMIN | | | ON FILE |
| LILIAN TAVARES DE ALMEIDA COSTA | | | ON FILE |
| LILIAN UCHE ONYINYE | | | ON FILE |
| LILIAN VERONICA GRISETTI LOVERA | | | ON FILE |
| LILIAN YANNICK MANAUD | | | ON FILE |
| LILIAN ZHI LING LEW | | | ON FILE |
| LILIANA LOMETTI | | | ON FILE |
| LILIANA RIOS | | | ON FILE |
| LILIANA ALEJANDRINA HUCHIM | | | ON FILE |
| LILIANA ALEXANDRA GOMES TEIXEIRA | | | ON FILE |
| LILIANA ANDREIA FERNANDES DE FREITAS | | | ON FILE |
| LILIANA ANDREINA AYMAMI AVILA | | | ON FILE |
| LILIANA BEATRIZ CARDOZO | | | ON FILE |
| LILIANA BEATRIZ CARDOZO | | | ON FILE |
| LILIANA BEATRIZ FAVIANO | | | ON FILE |
| LILIANA BEATRIZ LO PRESTI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LILIANA BYCHKOVSKA | | | ON FILE |
| LILIANA CARMEN DRAGUCEANU | | | ON FILE |
| LILIANA CATALANO | | | ON FILE |
| LILIANA COZZOLINI | | | ON FILE |
| LILIANA CRISTINA DINU BURGOS | | | ON FILE |
| LILIANA CRISTINA FERREIRA GOMEZ | | | ON FILE |
| LILIANA DA CONCEICAO MARMELO | | | ON FILE |
| LILIANA DANIELE | | | ON FILE |
| LILIANA DAVILA STERN | | | ON FILE |
| LILIANA DE LOURDES LEE SELLES | | | ON FILE |
| LILIANA DEL VALLE EXPOSITO | | | ON FILE |
| LILIANA DEL VALLE FERNANDEZ | | | ON FILE |
| LILIANA EDITH AMARE | | | ON FILE |
| LILIANA EDITH AUCE | | | ON FILE |
| LILIANA EDITH PIGNUOLO | | | ON FILE |
| LILIANA ESTHER CRESPO LOBO | | | ON FILE |
| LILIANA ESTHER DIAZ | | | ON FILE |
| LILIANA EUSEBIO MESTRE | | | ON FILE |
| LILIANA FILIPA OLIVEIRA DE SOUSA | | | ON FILE |
| LILIANA GILDA BERARDI | | | ON FILE |
| LILIANA GRACIELA NUNXXEZ | | | ON FILE |
| LILIANA GRADINARIU | | | ON FILE |
| LILIANA GRADINARIU | | | ON FILE |
| LILIANA GRISANTI | | | ON FILE |
| LILIANA GUERRERO PORRAS | | | ON FILE |
| LILIANA ISABEL CHAINHO PEREIRA | | | ON FILE |
| LILIANA JANINA TABINI HAMEAU DE RUIZ DE SOMOCURCIO | | | ON FILE |
| LILIANA JEANETTE ALBA BEDOLLA | | | ON FILE |
| LILIANA JULIETTE MOLANO MARTINEZ | | | ON FILE |
| LILIANA KLAUDYNA WACHECKA | | | ON FILE |
| LILIANA LIBRAHIM | | | ON FILE |
| LILIANA LOBATON | | | ON FILE |
| LILIANA LUCIA GALIMBERTI | | | ON FILE |
| LILIANA MABEL OLIVERA | | | ON FILE |
| LILIANA MABEL SEIJO | | | ON FILE |
| LILIANA MARCELA WALLINGER | | | ON FILE |
| LILIANA MARGARIDA ALVES BERNARDINO | | | ON FILE |
| LILIANA MARIA PIA BERETTA | | | ON FILE |
| LILIANA MARIA TOUS | | | ON FILE |
| LILIANA MARIE AGUILAR | | | ON FILE |
| LILIANA MILAGROS MOROTE SAAVEDRA | | | ON FILE |
| LILIANA MILANA | | | ON FILE |
| LILIANA MORA ARIAS | | | ON FILE |
| LILIANA MY LAI RAMIREZ GARZA | | | ON FILE |
| LILIANA NOEMI ROMERO | | | ON FILE |
| LILIANA NOEMI SLUTZKY | | | ON FILE |
| LILIANA OLGA BALDONI | | | ON FILE |
| LILIANA ORTIZ LOPEZ | | | ON FILE |
| LILIANA PAOLA BARRA ARAUJO | | | ON FILE |
| LILIANA PATRICIA PALACIO | | | ON FILE |
| LILIANA RAQUEL VARGAS | | | ON FILE |
| LILIANA REBOLLEDO | | | ON FILE |
| LILIANA RIVERA | | | ON FILE |
| LILIANA ROTA-ROSSI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LILIANA SANGAMA MACAHUACHI | | | ON FILE |
| LILIANA SIGNORELLO | | | ON FILE |
| LILIANA SOFIA GASPAR NUNES | | | ON FILE |
| LILIANA SOLEDAD CAMPOS CALDERON | | | ON FILE |
| LILIANA TERESA NUNEZ | | | ON FILE |
| LILIANA TRAVALI | | | ON FILE |
| LILIANA VARELA RODRIGUEZ | | | ON FILE |
| LILIANA YVETTE LARIOS | | | ON FILE |
| LILIANE BERNADETTE AUGUSTINE LELIEVRE | | | ON FILE |
| LILIANE DA SILVA RAMOS ESPIRITO SANTO | | | ON FILE |
| LILIANE L BALBACH | | | ON FILE |
| LILIANE LUEDI MALELA JÃ–RGER | | | ON FILE |
| LILIANE S VAN DEN HEUVEL | | | ON FILE |
| LILIANE STEPHANIE NGUESSAN | | | ON FILE |
| LILIANE TAI | | | ON FILE |
| LILIANE YUMI AMANO | | | ON FILE |
| LILIANNA E WHITE | | | ON FILE |
| LILIANNA KEPIRO | | | ON FILE |
| LILIANNE MAUREEN BAROSS | | | ON FILE |
| LILIBEL DOMENICA ALARCON SCHETTINI | | | ON FILE |
| LILIBET VARGAS DORADO | | | ON FILE |
| LILIBETH ANABEL CASASOLA ARAUZ DE VASQUEZ | | | ON FILE |
| LILIBETH CANAVERAL FLORENDO | | | ON FILE |
| LILIBETH LEDESMA DE BEST | | | ON FILE |
| LILIBETH MARANAN CORONADO | | | ON FILE |
| LILIBETH MENDEZ SALDARRIAGA | | | ON FILE |
| LILIBETH NAVARRO MICABALO | | | ON FILE |
| LILIBETH RAMIREZ PEREZ | | | ON FILE |
| LILIBETH VIRAY FERRER | | | ON FILE |
| LILIEN ELIAS | | | ON FILE |
| LILIET ZADURIAN WAGNER | | | ON FILE |
| LILIIA BOHINICH | | | ON FILE |
| LILIIA CHERTKOVA | | | ON FILE |
| LILIIA DMYTRUK | | | ON FILE |
| LILIIA FAILEVNA GALIMULLINA | | | ON FILE |
| LILIIA ILIGHIZAROVNA ZARIPOVA | | | ON FILE |
| LILIIA KHIMIAK | | | ON FILE |
| LILIIA KHIMIAK | | | ON FILE |
| LILIIA MIKHEIEVA | | | ON FILE |
| LILIIA NEMYROVA | | | ON FILE |
| LILIIA NEMYROVA | | | ON FILE |
| LILIIA NEMYROVA | | | ON FILE |
| LILIIA NEMYROVA | | | ON FILE |
| LILIIA PIRKOVETS | | | ON FILE |
| LILIIA SHTREKKER | | | ON FILE |
| LILIIA STRATIICHUK | | | ON FILE |
| LILIIA TASHLYKOVA | | | ON FILE |
| LILIIA VIKTOROVNA TASHLYKOVA | | | ON FILE |
| LILIIA VIVCHARCHYN | | | ON FILE |
| LILIIA ZAMOROVSKA | | | ON FILE |
| LILIIA ZUBAN | | | ON FILE |
| LILIJA NENSTEL | | | ON FILE |
| LILIN DORINN CHIN | | | ON FILE |
| LILING ZHENG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LILIS SUHARTI | | | ON FILE |
| LILIT ARAKELYAN | | | ON FILE |
| LILIT BUNIATYAN | | | ON FILE |
| LILIUOKALANI KAULA LEVY | | | ON FILE |
| LILIYA BRENNER | | | ON FILE |
| LILIYA MUKHAMETZYANOVA | | | ON FILE |
| LILIYA OLKHOVA | | | ON FILE |
| LILIYA PCHELYNTSEVA | | | ON FILE |
| LILIYA RAVKATOVNA KANEEVA | | | ON FILE |
| LILIYA ROMANOVNA PEREVALOVA | | | ON FILE |
| LILIYA SHARAFUTDINOVA | | | ON FILE |
| LILJA ESBEN FLOERKE | | | ON FILE |
| LILJANA KALECI | | | ON FILE |
| LILJANA KALECI | | | ON FILE |
| LILJANA KALECI | | | ON FILE |
| LILL ANN EMILIE WANG | | | ON FILE |
| LILLA BUZA | | | ON FILE |
| LILLA FAYNE LAKATOS | | | ON FILE |
| LILLA KATONA | | | ON FILE |
| LILLA KOCSIS | | | ON FILE |
| LILLI PINNEKER | | | ON FILE |
| LILLI PRIPS | | | ON FILE |
| LILLI SCHMIDT | | | ON FILE |
| LILLIAM IVETTE RUIZ | | | ON FILE |
| LILLIAN ANNE YEILDING | | | ON FILE |
| LILLIAN BANNOUT | | | ON FILE |
| LILLIAN ELIZABETH STARKEY | | | ON FILE |
| LILLIAN ELMIRS | | | ON FILE |
| LILLIAN GIPSON | | | ON FILE |
| LILLIAN GRACE MCNALLY | | | ON FILE |
| LILLIAN HUANG | | | ON FILE |
| LILLIAN JEAN MILLER | | | ON FILE |
| LILLIAN KHANHNGANDINH LE | | | ON FILE |
| LILLIAN L CHAPMAN-SMITH | | | ON FILE |
| LILLIAN L MASAFRET DOLMETSCH | | | ON FILE |
| LILLIAN LEEM | | | ON FILE |
| LILLIAN M EISNER | | | ON FILE |
| LILLIAN MARIE DEVIN | | | ON FILE |
| LILLIAN MARISA TWOMEY | | | ON FILE |
| LILLIAN MARY FERRANTE | | | ON FILE |
| LILLIAN MAY STOKES | | | ON FILE |
| LILLIAN MILES JENSEN | | | ON FILE |
| LILLIAN MIRANDA HENRIQUES | | | ON FILE |
| LILLIAN OBUCINA | | | ON FILE |
| LILLIAN ROSA SINGH | | | ON FILE |
| LILLIAN SHARON OZAMIS FERRER | | | ON FILE |
| LILLIAN STEFFENS NOON | | | ON FILE |
| LILLIAN SU | | | ON FILE |
| LILLIAN SULLIVAN | | | ON FILE |
| LILLIAN SZUTOO-READ | | | ON FILE |
| LILLIAN TRINH | | | ON FILE |
| LILLIANA L BRENES | | | ON FILE |
| LILLIANA M RUA | | | ON FILE |
| LILLIE LEWIS WRIGHT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LILLIE MAE SANDER | | | ON FILE |
| LILLY FERLITO | | | ON FILE |
| LILLY HERLIANA | | | ON FILE |
| LILLY KAM | | | ON FILE |
| LILLY MARIE HURT | | | ON FILE |
| LILLY TAN | | | ON FILE |
| LILLYAM ROSA VASQUEZ DE ZAPATA | | | ON FILE |
| LILLYBETH MALDONADO | | | ON FILE |
| LILO GEMPERLE | | | ON FILE |
| LILOU ROSE LOUET | | | ON FILE |
| LILOU ROSE LOUET | | | ON FILE |
| LILTON T CRIDER JR | | | ON FILE |
| LILUE ENRIQUE GARCIA ARTEAGA | | | ON FILE |
| LILY PHUNG | | | ON FILE |
| LILY ALLEGRA SWORDMAKER | | | ON FILE |
| LILY ANA AYALA ORELLANA | | | ON FILE |
| LILY ANA PENA | | | ON FILE |
| LILY ANNE HARRISON | | | ON FILE |
| LILY ANNE SAPDOY MORALES | | | ON FILE |
| LILY CHEN | | | ON FILE |
| LILY E WEINER | | | ON FILE |
| LILY ELYSE ATKINS | | | ON FILE |
| LILY GEORGIA SUNLEY | | | ON FILE |
| LILY IBETH PEREZ | | | ON FILE |
| LILY J LU | | | ON FILE |
| LILY JEANNE KUHAUPT | | | ON FILE |
| LILY KORTIKA | | | ON FILE |
| LILY LAI | | | ON FILE |
| LILY LIN | | | ON FILE |
| LILY LISHI ON | | | ON FILE |
| LILY LISHI ON | | | ON FILE |
| LILY MARIE NOELLE AJJOUB | | | ON FILE |
| LILY MAY AVERILL | | | ON FILE |
| LILY NGOKEYING TAN | | | ON FILE |
| LILY PHAM | | | ON FILE |
| LILY REGINA STERIN | | | ON FILE |
| LILY SAMANI | | | ON FILE |
| LILY SINKKONEN | | | ON FILE |
| LILY TANG | | | ON FILE |
| LILY TARYN HEMSWORTH | | | ON FILE |
| LILY TRAN | | | ON FILE |
| LILY W ENG | | | ON FILE |
| LILY WANG | | | ON FILE |
| LILY YAN FEE XU | | | ON FILE |
| LILY YERI TOMBO JOHNBULL | | | ON FILE |
| LILY ZAREMBA | | | ON FILE |
| LILY ZHAO | | | ON FILE |
| LILYA MELNIKOVA | | | ON FILE |
| LILYAN DARLING ROCK | | | ON FILE |
| LILYANA CHANDRA | | | ON FILE |
| LILYANA MANOVA DECHEVA | | | ON FILE |
| LILYANN VANESSA DACEY VERNON | | | ON FILE |
| LILYMARIE RAY ENGLER | | | ON FILE |
| LILYN BORETA GACAYAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIM AIK JOO CLEMENT (LIN YIYUN CLEMENT) | | | ON FILE |
| LIM BOON HENG | | | ON FILE |
| LIM BOON SIONG GARRY | | | ON FILE |
| LIM CHUAN RUI | | | ON FILE |
| LIM ENG YANG | | | ON FILE |
| LIM HAN QUAN | | | ON FILE |
| LIM JIM HOE LINUS | | | ON FILE |
| LIM JIN QUAN KEVIN | | | ON FILE |
| LIM JING CHUAN | | | ON FILE |
| LIM JON ZHEN | | | ON FILE |
| LIM MEI QI | | | ON FILE |
| LIM MU SONG | | | ON FILE |
| LIM ONG HUI JOYCE | | | ON FILE |
| LIM QIANG SHENG MICHAEL | | | ON FILE |
| LIM RUI HAN | | | ON FILE |
| LIM SOOK LEE | | | ON FILE |
| LIM TAO CHIH | | | ON FILE |
| LIM TECK YEOW | | | ON FILE |
| LIM WEI CHONG | | | ON FILE |
| LIM YAN LEI | | | ON FILE |
| LIM YANG ZHI | | | ON FILE |
| LIM YING HUI | | | ON FILE |
| LIM YONG HAO IVAN | | | ON FILE |
| LIM YORK PINC | | | ON FILE |
| LIM YU CHENG | | | ON FILE |
| LIM ZHENG HAO JAVIER | | | ON FILE |
| LIM ZHI YANG LESLIE | | | ON FILE |
| LIM ZI HONG | | | ON FILE |
| LIM AI LING WINNIE | | | ON FILE |
| LIM AMOI | | | ON FILE |
| LIM AUN XIAN | | | ON FILE |
| LIM BAN SENG | | | ON FILE |
| LIM BAOAN | | | ON FILE |
| LIM BED BEE | | | ON FILE |
| LIM BEE HONG | | | ON FILE |
| LIM BEE HONG | | | ON FILE |
| LIM BEE HOON | | | ON FILE |
| LIM BEE HWEE | | | ON FILE |
| LIM BEE LIN | | | ON FILE |
| LIM BEE THING | | | ON FILE |
| LIM BEN CHE | | | ON FILE |
| LIM BI XIA YVONNE | | | ON FILE |
| LIM BLANDON JEREMIAH | | | ON FILE |
| LIM BO YIN (LIN BOYIN) | | | ON FILE |
| LIM BOH HUI | | | ON FILE |
| LIM BOH YEE | | | ON FILE |
| LIM BOON HUAT | | | ON FILE |
| LIM BOON HWEE | | | ON FILE |
| LIM BOON KHAI | | | ON FILE |
| LIM BOON LENG | | | ON FILE |
| LIM BOON PIN | | | ON FILE |
| LIM BOON TAT (LIN WENDA) | | | ON FILE |
| LIM BRIAN | | | ON FILE |
| LIM CHAI GUAN (LIN CAIYUAN) | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIM CHAN KENT | | | ON FILE |
| LIM CHANG BEE | | | ON FILE |
| LIM CHAW CHING | | | ON FILE |
| LIM CHEE ENG | | | ON FILE |
| LIM CHEE HARN | | | ON FILE |
| LIM CHEE HUA | | | ON FILE |
| LIM CHEE LEONG | | | ON FILE |
| LIM CHEE LIANG | | | ON FILE |
| LIM CHEE PIN | | | ON FILE |
| LIM CHEE SING | | | ON FILE |
| LIM CHEE TOOH | | | ON FILE |
| LIM CHEE WENG | | | ON FILE |
| LIM CHENG YEE | | | ON FILE |
| LIM CHENG BOON | | | ON FILE |
| LIM CHENG GUAN | | | ON FILE |
| LIM CHENG SOON | | | ON FILE |
| LIM CHENG XIN | | | ON FILE |
| LIM CHER NEN | | | ON FILE |
| LIM CHEU SIAH | | | ON FILE |
| LIM CHI LAU | | | ON FILE |
| LIM CHI MAN | | | ON FILE |
| LIM CHIA HSUEH REGINALD (LIN JIAXUE) | | | ON FILE |
| LIM CHIEK LUNG | | | ON FILE |
| LIM CHIEN LI JOYCELYN | | | ON FILE |
| LIM CHIN CHOAN | | | ON FILE |
| LIM CHIN GUAN | | | ON FILE |
| LIM CHIN HAO BRYAN | | | ON FILE |
| LIM CHIN HUAT (LIN JINFA) | | | ON FILE |
| LIM CHIN KAI | | | ON FILE |
| LIM CHIN SENG | | | ON FILE |
| LIM CHIN SIONG | | | ON FILE |
| LIM CHIN TECK BARRY (LIN JINDE BARRY) | | | ON FILE |
| LIM CHIN WAH | | | ON FILE |
| LIM CHIN WEE (LIN ZHENGWEI) | | | ON FILE |
| LIM CHIN YANG HENRY (LIN JUNYANG) | | | ON FILE |
| LIM CHIN YONG | | | ON FILE |
| LIM CHING CHONG | | | ON FILE |
| LIM CHIU YU | | | ON FILE |
| LIM CHONG MING | | | ON FILE |
| LIM CHONG PENG | | | ON FILE |
| LIM CHOON BOON | | | ON FILE |
| LIM CHOON GEOK | | | ON FILE |
| LIM CHOON HWA | | | ON FILE |
| LIM CHOON KEAT | | | ON FILE |
| LIM CHOON SENG (LIN CHUNCHENG) | | | ON FILE |
| LIM CHOON WEI | | | ON FILE |
| LIM CHOONG TIK | | | ON FILE |
| LIM CHU TIEK | | | ON FILE |
| LIM CHUAN BEOW | | | ON FILE |
| LIM CHUAN EN JOEL | | | ON FILE |
| LIM CHUN SIONG (LIN JUNXIONG) | | | ON FILE |
| LIM CHUN WEI | | | ON FILE |
| LIM CHURN HOE LIN JUNHAO | | | ON FILE |
| LIM CHURN YI (LIN JUNYI) | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIM CHWEE KIM | | | ON FILE |
| LIM CHYE CHOON | | | ON FILE |
| LIM CHYE HEE GLENN (LIN CAIXI) | | | ON FILE |
| LIM CHYE HONG | | | ON FILE |
| LIM CONG PING BARNABAS | | | ON FILE |
| LIM DAO WEI | | | ON FILE |
| LIM DAOYING (LIN DAOYING) | | | ON FILE |
| LIM DAVID | | | ON FILE |
| LIM DAW FENG KATHY | | | ON FILE |
| LIM DJE EU | | | ON FILE |
| LIM DONG KIAT (LIN DONGJIE) | | | ON FILE |
| LIM DONG LI TONY | | | ON FILE |
| LIM EE HONG JANELLE | | | ON FILE |
| LIM EE LOE | | | ON FILE |
| LIM EE XIN CALLYS | | | ON FILE |
| LIM EI LEEN | | | ON FILE |
| LIM ENG CHEONG (LIN YONGCHANG) | | | ON FILE |
| LIM ENG CHYE | | | ON FILE |
| LIM ENG HOE | | | ON FILE |
| LIM ENG HOOI | | | ON FILE |
| LIM ENG HOOI | | | ON FILE |
| LIM ENG HOOL | | | ON FILE |
| LIM ENG KOON | | | ON FILE |
| LIM ENG XIONG | | | ON FILE |
| LIM EU GIN | | | ON FILE |
| LIM FANG CUN OLIVIA | | | ON FILE |
| LIM FANG HONG | | | ON FILE |
| LIM FANGXIANG MELVYN | | | ON FILE |
| LIM FONG JERN | | | ON FILE |
| LIM FONG SEAH (LIN FENGXIA) | | | ON FILE |
| LIM GEOK KEE @IRIS G K LIM | | | ON FILE |
| LIM GIM CHOO | | | ON FILE |
| LIM GUAN SHENG | | | ON FILE |
| LIM GUAN TONG CHERYL | | | ON FILE |
| LIM GUAT ENG | | | ON FILE |
| LIM GUO HAO | | | ON FILE |
| LIM HAN ASTON (LIN HAN) | | | ON FILE |
| LIM HAN JOO ANDREW | | | ON FILE |
| LIM HAN SEN JHONY WONG | | | ON FILE |
| LIM HAN SHENG | | | ON FILE |
| LIM HAN WEI XAVIER | | | ON FILE |
| LIM HAN YANG | | | ON FILE |
| LIM HENG GUANG | | | ON FILE |
| LIM HEQI JACQUELINE | | | ON FILE |
| LIM HIN SOON LIN XINGSHUN | | | ON FILE |
| LIM HOCK BOON | | | ON FILE |
| LIM HOCK HIN (LIN FUXING) | | | ON FILE |
| LIM HONG HOO | | | ON FILE |
| LIM HONG POH | | | ON FILE |
| LIM HONG SOON | | | ON FILE |
| LIM HONGYI | | | ON FILE |
| LIM HONGYI | | | ON FILE |
| LIM HONGYI (LIN HONGYI) | | | ON FILE |
| LIM HOOI PENG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIM HOW PIN | | | ON FILE |
| LIM HUI | | | ON FILE |
| LIM HUI KENG | | | ON FILE |
| LIM HUI MIN | | | ON FILE |
| LIM HUI MIN | | | ON FILE |
| LIM HUI MIN DEBORAH | | | ON FILE |
| LIM HUI QI TERESA | | | ON FILE |
| LIM HUI SHEN NICHOLAS | | | ON FILE |
| LIM HUI SIONG (LIN HUIXIONG) | | | ON FILE |
| LIM HUI TING JASLYN | | | ON FILE |
| LIM HUI YI | | | ON FILE |
| LIM HUN KEONG | | | ON FILE |
| LIM HWEI MING | | | ON FILE |
| LIM IONG SIK | | | ON FILE |
| LIM JACK HYEN (LIN ZHEXIAN) | | | ON FILE |
| LIM JASON | | | ON FILE |
| LIM JASON | | | ON FILE |
| LIM JAY | | | ON FILE |
| LIM JEFFREY | | | ON FILE |
| LIM JEIN HONG | | | ON FILE |
| LIM JEK QI | | | ON FILE |
| LIM JENG JIT | | | ON FILE |
| LIM JHUN HOU | | | ON FILE |
| LIM JIA HAN | | | ON FILE |
| LIM JIA JING BRYAN | | | ON FILE |
| LIM JIA JUN ANDY | | | ON FILE |
| LIM JIA LE (LIN JIALE) | | | ON FILE |
| LIM JIA QI EUGENE (LIN JIAQI) | | | ON FILE |
| LIM JIA WEI | | | ON FILE |
| LIM JIA XIN | | | ON FILE |
| LIM JIA XUAN | | | ON FILE |
| LIM JIA YEE | | | ON FILE |
| LIM JIAN HE | | | ON FILE |
| LIM JIAN HONG | | | ON FILE |
| LIM JIAN YONG | | | ON FILE |
| LIM JIANN LOON | | | ON FILE |
| LIM JIANYONG | | | ON FILE |
| LIM JIAYING DAWN | | | ON FILE |
| LIM JIE AI | | | ON FILE |
| LIM JIE MIN | | | ON FILE |
| LIM JIEH THERK JASON (LIN JIETE JASON) | | | ON FILE |
| LIM JIN MING | | | ON FILE |
| LIM JING HUANG | | | ON FILE |
| LIM JING JIE | | | ON FILE |
| LIM JING WEI ELVIS | | | ON FILE |
| LIM JING XIANG | | | ON FILE |
| LIM JING YANG | | | ON FILE |
| LIM JINGHUI | | | ON FILE |
| LIM JINN | | | ON FILE |
| LIM JINN SERN JOHNSON | | | ON FILE |
| LIM JIT HAW | | | ON FILE |
| LIM JO E | | | ON FILE |
| LIM JO HUI JOEY (LIN ZUHUI) | | | ON FILE |
| LIM JOELLE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIM JON ZHEN | | | ON FILE |
| LIM JON ZHEN | | | ON FILE |
| LIM JON ZHEN | | | ON FILE |
| LIM JON ZHEN | | | ON FILE |
| LIM JON ZHEN | | | ON FILE |
| LIM JON ZHEN | | | ON FILE |
| LIM JON ZHEN | | | ON FILE |
| LIM JON ZHEN | | | ON FILE |
| LIM JON ZHEN | | | ON FILE |
| LIM JOO HAN RANDY | | | ON FILE |
| LIM JOSHUA JUSTIN TANDOC | | | ON FILE |
| LIM JUN AN | | | ON FILE |
| LIM JUN DA JAMES | | | ON FILE |
| LIM JUN FENG | | | ON FILE |
| LIM JUN HAO | | | ON FILE |
| LIM JUN HAO | | | ON FILE |
| LIM JUN HAO DESMOND | | | ON FILE |
| LIM JUN JIE | | | ON FILE |
| LIM JUN JIE (LIN JUNJIE) | | | ON FILE |
| LIM JUN JING JANICE | | | ON FILE |
| LIM JUN RI | | | ON FILE |
| LIM JUN SIAN ALOYSIUS | | | ON FILE |
| LIM JUN TING JARED | | | ON FILE |
| LIM JUN WEE | | | ON FILE |
| LIM JUN WEI | | | ON FILE |
| LIM JUN YI | | | ON FILE |
| LIM KAH AIK | | | ON FILE |
| LIM KAH HENG DEREK (LIN JIAXING DEREK) | | | ON FILE |
| LIM KAH KENG LESTER | | | ON FILE |
| LIM KAH SHOON | | | ON FILE |
| LIM KAI BOON | | | ON FILE |
| LIM KAI EN | | | ON FILE |
| LIM KAI EN | | | ON FILE |
| LIM KAI EN EDWIN | | | ON FILE |
| LIM KAI SIANG SEAN | | | ON FILE |
| LIM KAR CHEW | | | ON FILE |
| LIM KAY HWEE | | | ON FILE |
| LIM KE MIN | | | ON FILE |
| LIM KEAN LEONG | | | ON FILE |
| LIM KEAN TEONG | | | ON FILE |
| LIM KEAT HUI JUSTIN | | | ON FILE |
| LIM KEAT MENG | | | ON FILE |
| LIM KEE BEE | | | ON FILE |
| LIM KEE SHIN ROYSTON | | | ON FILE |
| LIM KEE YAU EUGENE | | | ON FILE |
| LIM KENG HOW | | | ON FILE |
| LIM KENG SWEE VICTOR | | | ON FILE |
| LIM KENG YONG | | | ON FILE |
| LIM KHA SHING | | | ON FILE |
| LIM KHANG | | | ON FILE |
| LIM KHENG | | | ON FILE |
| LIM KHENG HOCK | | | ON FILE |
| LIM KHENG PHENG | | | ON FILE |
| LIM KHENG SAIK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIM KIA KHIANG | | | ON FILE |
| LIM KIAN HONG | | | ON FILE |
| LIM KIAT POEY (LIN JIANBEI) | | | ON FILE |
| LIM KIEN LOON | | | ON FILE |
| LIM KIM BOON | | | ON FILE |
| LIM KIM CHYE (LIN JINCAI) | | | ON FILE |
| LIM KIM FANG | | | ON FILE |
| LIM KOK GIN | | | ON FILE |
| LIM KOK GUAN | | | ON FILE |
| LIM KOK HUAT | | | ON FILE |
| LIM KOK JIN | | | ON FILE |
| LIM KOK MENG FABIAN (LIN GUOMING) | | | ON FILE |
| LIM KOK SIANG | | | ON FILE |
| LIM KOK YEOW | | | ON FILE |
| LIM KONG HOOI | | | ON FILE |
| LIM KOUNG JEN | | | ON FILE |
| LIM KUAN HONG(LIN GUANHONG) | | | ON FILE |
| LIM KWANG MENG JO | | | ON FILE |
| LIM KWEE KIAT | | | ON FILE |
| LIM LAI HING | | | ON FILE |
| LIM LAM | | | ON FILE |
| LIM LAN | | | ON FILE |
| LIM LAN ENG | | | ON FILE |
| LIM LAY SIM | | | ON FILE |
| LIM LAY WAH | | | ON FILE |
| LIM LAY YUIN | | | ON FILE |
| LIM LAY YUIN | | | ON FILE |
| LIM LAY YUIN | | | ON FILE |
| LIM LEAN SEE | | | ON FILE |
| LIM LEE FAMULARCANO | | | ON FILE |
| LIM LEE KAI (LIN LIKAI) | | | ON FILE |
| LIM LEONG TEONG | | | ON FILE |
| LIM LER PING GABRIEL | | | ON FILE |
| LIM LI FERN | | | ON FILE |
| LIM LI HSIA | | | ON FILE |
| LIM LI LIAN | | | ON FILE |
| LIM LI WEI ANGELA | | | ON FILE |
| LIM LI XUAN | | | ON FILE |
| LIM LI YUN (LIN LIYUN) | | | ON FILE |
| LIM LIAN KHENG (LIN LIANQING) | | | ON FILE |
| LIM LIANG JIE | | | ON FILE |
| LIM LIONG JUDITH (LIN LIANG) | | | ON FILE |
| LIM LIP HOONG | | | ON FILE |
| LIM LOON SAI | | | ON FILE |
| LIM LYE SIM | | | ON FILE |
| LIM MAI KHIM | | | ON FILE |
| LIM MEI CHI (LIN MEIQI) | | | ON FILE |
| LIM MEI YAN RINA (LIN MEIYAN RINA) | | | ON FILE |
| LIM MEI YI | | | ON FILE |
| LIM MENG HUI | | | ON FILE |
| LIM MENG SOON | | | ON FILE |
| LIM MENG YOONG | | | ON FILE |
| LIM MEY JIA | | | ON FILE |
| LIM MIE ING | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIM MING HUEI | | | ON FILE |
| LIM MING XUAN | | | ON FILE |
| LIM MING XUAN DARYL | | | ON FILE |
| LIM MOH KIM | | | ON FILE |
| LIM NGEE KHENG | | | ON FILE |
| LIM NU YI RACHEL | | | ON FILE |
| LIM NYEE HUNG | | | ON FILE |
| LIM ON REGIS CHEUNG | | | ON FILE |
| LIM PANG OOI | | | ON FILE |
| LIM PEI LEE | | | ON FILE |
| LIM PEI LEE | | | ON FILE |
| LIM PEI WOON (LIN PEIWEN) | | | ON FILE |
| LIM PEI YING FELICIA | | | ON FILE |
| LIM PEI ZHEN | | | ON FILE |
| LIM PEIZHEN | | | ON FILE |
| LIM PENG KWAN | | | ON FILE |
| LIM PIAW | | | ON FILE |
| LIM PIN HUI (LIN BINHUI) | | | ON FILE |
| LIM POH HOCK (LIN BAOFU) | | | ON FILE |
| LIM POH KIN | | | ON FILE |
| LIM POH ONG | | | ON FILE |
| LIM POH TEE | | | ON FILE |
| LIM POH TEEN | | | ON FILE |
| LIM POH ZHEN | | | ON FILE |
| LIM POON KIA | | | ON FILE |
| LIM PUI KOON | | | ON FILE |
| LIM PUI YI | | | ON FILE |
| LIM PUR-LIN (LIM PEILING) | | | ON FILE |
| LIM QI JIE | | | ON FILE |
| LIM QI RONG JOSHUA | | | ON FILE |
| LIM QI XIANG | | | ON FILE |
| LIM QI YANG | | | ON FILE |
| LIM QIAN HUI PATSY | | | ON FILE |
| LIM QIAN YI CHERYL | | | ON FILE |
| LIM QINGLI | | | ON FILE |
| LIM QIU RU AMELIA | | | ON FILE |
| LIM REN JIE | | | ON FILE |
| LIM RONG JUN | | | ON FILE |
| LIM RONG SHAN (LIN RONGSHAN) | | | ON FILE |
| LIM RONG YAO | | | ON FILE |
| LIM RONGJING (LIN RONGJING) | | | ON FILE |
| LIM ROU PING | | | ON FILE |
| LIM RUI NING | | | ON FILE |
| LIM RUI SHERWIN | | | ON FILE |
| LIM SAY SUAN | | | ON FILE |
| LIM SEE ANG | | | ON FILE |
| LIM SEE HOCK | | | ON FILE |
| LIM SEN WEI | | | ON FILE |
| LIM SENG KEAT | | | ON FILE |
| LIM SENG TZE | | | ON FILE |
| LIM SEOK MIN | | | ON FILE |
| LIM SEW HWEE | | | ON FILE |
| LIM SEY HIONG | | | ON FILE |
| LIM SHAO PING | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIM SHEK HUAY | | | ON FILE |
| LIM SHENG | | | ON FILE |
| LIM SHENG | | | ON FILE |
| LIM SHI BIN | | | ON FILE |
| LIM SHI DE | | | ON FILE |
| LIM SHI DE | | | ON FILE |
| LIM SHI JIE | | | ON FILE |
| LIM SHI JIE | | | ON FILE |
| LIM SHI PENG | | | ON FILE |
| LIM SHI WEI | | | ON FILE |
| LIM SHI YEK | | | ON FILE |
| LIM SHIANJIAN | | | ON FILE |
| LIM SHIN CHONG PRISCILLA | | | ON FILE |
| LIM SHU HUI | | | ON FILE |
| LIM SHU LEI ELAINE (LIN SHULEI ELAINE) | | | ON FILE |
| LIM SI YUAN | | | ON FILE |
| LIM SI YUN LAURA | | | ON FILE |
| LIM SIANG HOE | | | ON FILE |
| LIM SIAO LING SERENE (LIN XIAOLIN SERENE) | | | ON FILE |
| LIM SIEW LAN CANDICE | | | ON FILE |
| LIM SIEW LIAN | | | ON FILE |
| LIM SIEW TIN | | | ON FILE |
| LIM SIN JIE | | | ON FILE |
| LIM SIN YI | | | ON FILE |
| LIM SING NI | | | ON FILE |
| LIM SIONG KHENG | | | ON FILE |
| LIM SOK YEE | | | ON FILE |
| LIM SONG JIUN | | | ON FILE |
| LIM SONG YIH | | | ON FILE |
| LIM SOO FOON | | | ON FILE |
| LIM SOO PENG MADELINE | | | ON FILE |
| LIM SOON HUAT | | | ON FILE |
| LIM SUE IK | | | ON FILE |
| LIM SUPER GROWTH FUND | | | ON FILE |
| LIM SWEE HUA | | | ON FILE |
| LIM SWEE HUA | | | ON FILE |
| LIM SWEE PHANG | | | ON FILE |
| LIM SZE HUI FELICIA | | | ON FILE |
| LIM SZE YUN | | | ON FILE |
| LIM SZE YUN MICHELLE | | | ON FILE |
| LIM TEAN LAI | | | ON FILE |
| LIM TECK HENG | | | ON FILE |
| LIM TECK LI MARK | | | ON FILE |
| LIM TECK MENG | | | ON FILE |
| LIM TECK MENG JOSHUA | | | ON FILE |
| LIM TECK SENG JAMES | | | ON FILE |
| LIM TECK SUAN | | | ON FILE |
| LIM TEE JIN | | | ON FILE |
| LIM TEIK JOON | | | ON FILE |
| LIM TEK MIN | | | ON FILE |
| LIM TEK WEN JULIAN | | | ON FILE |
| LIM TENG FENG | | | ON FILE |
| LIM TENG HUI | | | ON FILE |
| LIM TENG HWEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIM THAI XIONG (LIN TAIXIONG) | | | ON FILE |
| LIM THOU SING BRENDEN | | | ON FILE |
| LIM TIAN FU | | | ON FILE |
| LIM TIAN HOCK (LIN TIANFU) | | | ON FILE |
| LIM TIAN WEI OLIVIA | | | ON FILE |
| LIM TIANG SANG | | | ON FILE |
| LIM TING HUI | | | ON FILE |
| LIM TING WEL THADDEUS | | | ON FILE |
| LIM TIONG CHIEN | | | ON FILE |
| LIM TONG LEE FRANCIS | | | ON FILE |
| LIM TONG ZHEN | | | ON FILE |
| LIM TSE OUI JOHN | | | ON FILE |
| LIM TSE QUI JOHN | | | ON FILE |
| LIM TSENG YANG | | | ON FILE |
| LIM TZE CHIEN SAMUEL (LIN ZHIXIAN) | | | ON FILE |
| LIM TZE TENG | | | ON FILE |
| LIM TZE WEI | | | ON FILE |
| LIM TZU CHAN | | | ON FILE |
| LIM VICKIE | | | ON FILE |
| LIM WAI FAI | | | ON FILE |
| LIM WAI KHUAN | | | ON FILE |
| LIM WAI LIN | | | ON FILE |
| LIM WAN QIN | | | ON FILE |
| LIM WAN THING | | | ON FILE |
| LIM WANG JIN LAWRENCE | | | ON FILE |
| LIM WEE KIAN | | | ON FILE |
| LIM WEI CHIAT | | | ON FILE |
| LIM WEI CHIEN | | | ON FILE |
| LIM WEI CONG | | | ON FILE |
| LIM WEI HONG | | | ON FILE |
| LIM WEI HONG | | | ON FILE |
| LIM WEI JIE TIMOTHY | | | ON FILE |
| LIM WEI JUN LEONEL | | | ON FILE |
| LIM WEI KEE | | | ON FILE |
| LIM WEI KIAT ANDRE | | | ON FILE |
| LIM WEI MIN GARY | | | ON FILE |
| LIM WEI MIN SHAUN | | | ON FILE |
| LIM WEI QING CLARISSA | | | ON FILE |
| LIM WEI SAM | | | ON FILE |
| LIM WEI SHAN | | | ON FILE |
| LIM WEI SHANN | | | ON FILE |
| LIM WEI XIANG | | | ON FILE |
| LIM WEI XIN WILSON | | | ON FILE |
| LIM WEI XIONG MARCUS | | | ON FILE |
| LIM WEI YI | | | ON FILE |
| LIM WEI YUNG | | | ON FILE |
| LIM WEI ZHENG WINSON | | | ON FILE |
| LIM WEN KAE | | | ON FILE |
| LIM WEN LING | | | ON FILE |
| LIM WEN QING | | | ON FILE |
| LIM WEN SHEN | | | ON FILE |
| LIM WEN YAU | | | ON FILE |
| LIM WEN YEE | | | ON FILE |
| LIM WEN YI WENDY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIM WEN YING | | | ON FILE |
| LIM WEN YING | | | ON FILE |
| LIM WENZE | | | ON FILE |
| LIM WING KHOON | | | ON FILE |
| LIM WING YUN | | | ON FILE |
| LIM WU HAO | | | ON FILE |
| LIM XIANLONG KEVIN | | | ON FILE |
| LIM XIAO SHI | | | ON FILE |
| LIM XIMRONG JACOB | | | ON FILE |
| LIM XIN | | | ON FILE |
| LIM XIN YAN (LIN XINYAN) | | | ON FILE |
| LIM XIN YI | | | ON FILE |
| LIM XIN YI | | | ON FILE |
| LIM XINGFA(LIN XINGFA) | | | ON FILE |
| LIM XINRONG CHERYL | | | ON FILE |
| LIM XUAN CHUN | | | ON FILE |
| LIM XUAN YU | | | ON FILE |
| LIM XUE LI SHIRLEY | | | ON FILE |
| LIM YAN CHEUNG | | | ON FILE |
| LIM YAN ER | | | ON FILE |
| LIM YAN HONG KENDRIK | | | ON FILE |
| LIM YAN JIE | | | ON FILE |
| LIM YAN KENG (LIN YANQING) | | | ON FILE |
| LIM YAN LING | | | ON FILE |
| LIM YAN XIU | | | ON FILE |
| LIM YAN YING | | | ON FILE |
| LIM YAN YING | | | ON FILE |
| LIM YAO HUI GARY | | | ON FILE |
| LIM YAO XIANG JEREMY | | | ON FILE |
| LIM YAU CHAN (LIN YAOZHANG) | | | ON FILE |
| LIM YE SHENG | | | ON FILE |
| LIM YE TONG | | | ON FILE |
| LIM YE XIANG ROGER | | | ON FILE |
| LIM YEE CHEN (LIN YUZHENG) | | | ON FILE |
| LIM YEE HAW | | | ON FILE |
| LIM YEE HUI | | | ON FILE |
| LIM YEE WEI | | | ON FILE |
| LIM YEOK JIN | | | ON FILE |
| LIM YEW HAO | | | ON FILE |
| LIM YEW LIANG | | | ON FILE |
| LIM YI DA | | | ON FILE |
| LIM YI HARN | | | ON FILE |
| LIM YI JIE JONATHAN | | | ON FILE |
| LIM YI JING | | | ON FILE |
| LIM YI KAI | | | ON FILE |
| LIM YI MING BENJAMIN | | | ON FILE |
| LIM YI PEI JAZREEL | | | ON FILE |
| LIM YI PERNG | | | ON FILE |
| LIM YI SHERN | | | ON FILE |
| LIM YI TONG | | | ON FILE |
| LIM YI WAN | | | ON FILE |
| LIM YI YONG | | | ON FILE |
| LIM YIAN LING | | | ON FILE |
| LIM YIAN LU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIM YIK JUN | | | ON FILE |
| LIM YIK SANG | | | ON FILE |
| LIM YONG JIN @TEO YONG JIN | | | ON FILE |
| LIM YONG MENG | | | ON FILE |
| LIM YONG SENG (LIN RONGSHENG) | | | ON FILE |
| LIM YONG XIAN MRS TABORDA YONG XIAN | | | ON FILE |
| LIM YONG XING | | | ON FILE |
| LIM YOU BING | | | ON FILE |
| LIM YOU CHENG NELSON | | | ON FILE |
| LIM YOU KUN JEDD | | | ON FILE |
| LIM YOUQIANG TIMOTHY | | | ON FILE |
| LIM YU HENG | | | ON FILE |
| LIM YU TING | | | ON FILE |
| LIM YU TING | | | ON FILE |
| LIM YU XIAN ETHAN | | | ON FILE |
| LIM YU XUAN | | | ON FILE |
| LIM YU XUAN | | | ON FILE |
| LIM YU YING VENICE | | | ON FILE |
| LIM YU ZHENG | | | ON FILE |
| LIM YUELI | | | ON FILE |
| LIM YUEN WAH | | | ON FILE |
| LIM YUH HORNG | | | ON FILE |
| LIM YUN YI | | | ON FILE |
| LIM YUYANG | | | ON FILE |
| LIM ZEE YANG | | | ON FILE |
| LIM ZEMING | | | ON FILE |
| LIM ZHAN WEI (LIN ZHANWEI) | | | ON FILE |
| LIM ZHAO FENG | | | ON FILE |
| LIM ZHAO HONG (LIN ZHAOHONG) | | | ON FILE |
| LIM ZHEN CHI | | | ON FILE |
| LIM ZHEN XUAN IVAN (LIN ZHENXUAN) | | | ON FILE |
| LIM ZHENG CHUEN | | | ON FILE |
| LIM ZHENG LIN | | | ON FILE |
| LIM ZHENG WEI | | | ON FILE |
| LIM ZHI HAO | | | ON FILE |
| LIM ZHI QUAN | | | ON FILE |
| LIM ZHI SHEN | | | ON FILE |
| LIM ZHI TED | | | ON FILE |
| LIM ZHI WEY | | | ON FILE |
| LIM ZHI XING | | | ON FILE |
| LIM ZHICONG | | | ON FILE |
| LIM ZHONG WEI JEVAN | | | ON FILE |
| LIM ZHONG XIAN NIGEL | | | ON FILE |
| LIM ZHUANG YANG EMANUEL | | | ON FILE |
| LIM ZI HAO | | | ON FILE |
| LIM ZI JIAN | | | ON FILE |
| LIM ZI QIN | | | ON FILE |
| LIM ZI YANG | | | ON FILE |
| LIM ZUN KANG FALCO | | | ON FILE |
| LIMAHL TAWONGA KASAMBALA | | | ON FILE |
| LIMANI MONABEN SARJUKUMAR | | | ON FILE |
| LIMANI SARJUKUMAR RAMESHBHAI | | | ON FILE |
| LIMBERTI DUCCIO | | | ON FILE |
| LIME DAUTI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIMIN YAN | | | ON FILE |
| LIMING CHANG | | | ON FILE |
| LIMING YU | | | ON FILE |
| LIMITLESS HOLDINGS OH | | | ON FILE |
| LIMTAY TAING | | | ON FILE |
| LIMYOU TANG | | | ON FILE |
| LIN AUNG | | | ON FILE |
| LIN DAOSHU JONATHAN | | | ON FILE |
| LIN ZI RONG | | | ON FILE |
| LIN C TAM | | | ON FILE |
| LIN CHENG | | | ON FILE |
| LIN CHRISTOPHER WU | | | ON FILE |
| LIN CHUN GUOK | | | ON FILE |
| LIN CLAUS | | | ON FILE |
| LIN DAWEI | | | ON FILE |
| LIN DEYUN | | | ON FILE |
| LIN FENG ZHENG | | | ON FILE |
| LIN FOONG TEO | | | ON FILE |
| LIN GUANGWEI GERALD | | | ON FILE |
| LIN GUO NENG | | | ON FILE |
| LIN HAOPEI | | | ON FILE |
| LIN HEXIAN | | | ON FILE |
| LIN HONG | | | ON FILE |
| LIN HONG MIN | | | ON FILE |
| LIN HONG YUE | | | ON FILE |
| LIN HSIN | | | ON FILE |
| LIN HSUEH FU KAO | | | ON FILE |
| LIN HUILING JANE | | | ON FILE |
| LIN JIACHAO | | | ON FILE |
| LIN JIAHUI | | | ON FILE |
| LIN JIAWEI JVIS | | | ON FILE |
| LIN JIAYONG | | | ON FILE |
| LIN JINJIE | | | ON FILE |
| LIN JIUNN HUEI DANIEL (LIN JUNHUI DANIEL) | | | ON FILE |
| LIN JUN HUI | | | ON FILE |
| LIN JUNJIE | | | ON FILE |
| LIN KIAT NG | | | ON FILE |
| LIN LEE | | | ON FILE |
| LIN LEI LIU | | | ON FILE |
| LIN LELE | | | ON FILE |
| LIN LIANG | | | ON FILE |
| LIN LIBIN | | | ON FILE |
| LIN LIGANG LINCOLN | | | ON FILE |
| LIN LIN CHANG | | | ON FILE |
| LIN LUCK KEE | | | ON FILE |
| LIN MA | | | ON FILE |
| LIN MIANG JIN | | | ON FILE |
| LIN MIN | | | ON FILE |
| LIN MING JIN | | | ON FILE |
| LIN MINGQIAN | | | ON FILE |
| LIN MINGWAN | | | ON FILE |
| LIN PEIQIAO | | | ON FILE |
| LIN QIANYUE | | | ON FILE |
| LIN QIUPING | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIN RICHU JONATHAN | | | ON FILE |
| LIN RONGCHAO | | | ON FILE |
| LIN RONGJIE JACK | | | ON FILE |
| LIN SHENG LEE | | | ON FILE |
| LIN SHIANG DESMOND TING | | | ON FILE |
| LIN SHIAU YI | | | ON FILE |
| LIN SHIWEI | | | ON FILE |
| LIN SHU NING | | | ON FILE |
| LIN SHUNHUA TANIA | | | ON FILE |
| LIN SHUNYI | | | ON FILE |
| LIN SI HUI CHELSEA | | | ON FILE |
| LIN SI JIE | | | ON FILE |
| LIN SONG LEE | | | ON FILE |
| LIN TIAN AO | | | ON FILE |
| LIN TING | | | ON FILE |
| LIN TONG | | | ON FILE |
| LIN TOW FUI | | | ON FILE |
| LIN TRI NGUYEN | | | ON FILE |
| LIN TUN WONG | | | ON FILE |
| LIN WANG | | | ON FILE |
| LIN WEI JOEL | | | ON FILE |
| LIN WEI YEN | | | ON FILE |
| LIN WEIHAO | | | ON FILE |
| LIN WEIHENG | | | ON FILE |
| LIN WEIJIE | | | ON FILE |
| LIN WEIXIONG JEREMY | | | ON FILE |
| LIN WEN KEAT | | | ON FILE |
| LIN XIAODONG | | | ON FILE |
| LIN XU | | | ON FILE |
| LIN XUJIE ELVIN | | | ON FILE |
| LIN XUNKANG CLEMENT | | | ON FILE |
| LIN YANG | | | ON FILE |
| LIN YIJIE | | | ON FILE |
| LIN YONGNIAN JONATHON | | | ON FILE |
| LIN YU | | | ON FILE |
| LIN YU | | | ON FILE |
| LIN YU YU | | | ON FILE |
| LIN YUAN WANG | | | ON FILE |
| LIN ZALETEL | | | ON FILE |
| LIN ZHAO | | | ON FILE |
| LIN ZHENJIA HARVARD | | | ON FILE |
| LIN ZHILIANG | | | ON FILE |
| LIN ZHU | | | ON FILE |
| LIN ZHU | | | ON FILE |
| LIN, MINJUN | | | ON FILE |
| LINA AKBARZADEH | | | ON FILE |
| LINA ANG | | | ON FILE |
| LINA ARBAIN OUMERA | | | ON FILE |
| LINA ARJIKIAN | | | ON FILE |
| LINA BERTORINI | | | ON FILE |
| LINA CHARLOTT HELENE BORSU | | | ON FILE |
| LINA DAI | | | ON FILE |
| LINA DITTMAIER | | | ON FILE |
| LINA FADLALLA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LINA FATIMA TEIXEIRA GONCALVES PINEL | | | ON FILE |
| LINA GALIZIA | | | ON FILE |
| LINA GENOVEVA VEDELAGO | | | ON FILE |
| LINA GRENAKER | | | ON FILE |
| LINA HOLOSHCHAPOVA | | | ON FILE |
| LINA HONG | | | ON FILE |
| LINA HONG | | | ON FILE |
| LINA KAYANPUMJAIYING | | | ON FILE |
| LINA KOSCHULL | | | ON FILE |
| LINA LAN HO | | | ON FILE |
| LINA LIER | | | ON FILE |
| LINA LITVINOVAITE | | | ON FILE |
| LINA LIZETH ALVAREZ ACOSTA | | | ON FILE |
| LINA LOU | | | ON FILE |
| LINA LYNN ADAMO BONORA | | | ON FILE |
| LINA M VALENCIA-GIL | | | ON FILE |
| LINA MAIDEN | | | ON FILE |
| LINA MARCELA CARO CUARTAS | | | ON FILE |
| LINA MARCELA CASTILLO ESPINEL | | | ON FILE |
| LINA MARCELA RAMIREZ FERNANDEZ | | | ON FILE |
| LINA MARCELA RODRIGUEZ ARIZA | | | ON FILE |
| LINA MARIA ALMEIDA RODRIGUES | | | ON FILE |
| LINA MARIA ALZATE MONTOYA | | | ON FILE |
| LINA MARIA GODOY | | | ON FILE |
| LINA MARIA GONZALEZ PALOMINO | | | ON FILE |
| LINA MARIA MOSQUERA CAMELO | | | ON FILE |
| LINA MARIA OCAMPO CUARTAS | | | ON FILE |
| LINA MARIA OQUENDO LEDESMA | | | ON FILE |
| LINA MARIA PALIONIS | | | ON FILE |
| LINA MARIA RESTREPO BOTERO | | | ON FILE |
| LINA MARIA ROBLEDO CANO | | | ON FILE |
| LINA MARIA SIMBAQUEBA AGUDELO | | | ON FILE |
| LINA MARIE JAKTLUND VENCEL | | | ON FILE |
| LINA MARIE VERRILLI | | | ON FILE |
| LINA MAURO | | | ON FILE |
| LINA MICHAELA WILHELMINA JAANU | | | ON FILE |
| LINA MILONGO MBWESE | | | ON FILE |
| LINA NAUMENKOVA | | | ON FILE |
| LINA NICHOLSON | | | ON FILE |
| LINA P CARO | | | ON FILE |
| LINA PETKOVA ATANASOVA | | | ON FILE |
| LINA SEVERINA OTTIGER | | | ON FILE |
| LINA SOH-RIVERA | | | ON FILE |
| LINA SONIA ARNOLDI | | | ON FILE |
| LINA STRAZZELLA | | | ON FILE |
| LINA SUZANNE MARCELLE GRAS | | | ON FILE |
| LINA TEREI | | | ON FILE |
| LINA TKACHENKO | | | ON FILE |
| LINA TULEIKYTE | | | ON FILE |
| LINA WANG | | | ON FILE |
| LINA WATY | | | ON FILE |
| LINA WATY | | | ON FILE |
| LINA ZHELEZNIAK | | | ON FILE |
| LINA ZOPPI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LINAR GINIYATULLIN | | | ON FILE |
| LINARA IZZETOVNA LATII | | | ON FILE |
| LINARD MURTEZANI | | | ON FILE |
| LINARDO DE LA ROSA-FAMILIA | | | ON FILE |
| LINARDS BECS | | | ON FILE |
| LINARDS BULKS | | | ON FILE |
| LINARDS JEROHINS | | | ON FILE |
| LINAS ANUZIS | | | ON FILE |
| LINAS GRAZULIS | | | ON FILE |
| LINAS GRAZULIS | | | ON FILE |
| LINAS KASILIAUSKAS | | | ON FILE |
| LINAS KESIUNAS | | | ON FILE |
| LINAS LIAUKUS | | | ON FILE |
| LINAS PETREIKIS | | | ON FILE |
| LINAS SKARDZIUS | | | ON FILE |
| LINAS TUMASONIS | | | ON FILE |
| LINAS URBONAS | | | ON FILE |
| LINAS VASYLIUS | | | ON FILE |
| LINAS VELMUNSKIS | | | ON FILE |
| LINAS VOLKOVAS | | | ON FILE |
| LINAWATI HASMY | | | ON FILE |
| LINC ANTHONY PIERCE | | | ON FILE |
| LINCE FABIOLA RUMAIMUN | | | ON FILE |
| LINCE MIGUEL MARTIN | | | ON FILE |
| LINCHI LE | | | ON FILE |
| LINCOLN  LIECHTI | | | ON FILE |
| LINCOLN AHMED KHAN | | | ON FILE |
| LINCOLN ANDERSON DORLEAN | | | ON FILE |
| LINCOLN ANDRE YOUNG | | | ON FILE |
| LINCOLN BITTENCOURT ALEIXO DE MORAIS | | | ON FILE |
| LINCOLN CHARLES STUART | | | ON FILE |
| LINCOLN DREW JONES | | | ON FILE |
| LINCOLN FOSTER LANEY | | | ON FILE |
| LINCOLN GEORGE COFFIE | | | ON FILE |
| LINCOLN IAN CHENG | | | ON FILE |
| LINCOLN J BROWN | | | ON FILE |
| LINCOLN JEFERSON PEREIRA | | | ON FILE |
| LINCOLN K VANG | | | ON FILE |
| LINCOLN KOLE REEVES | | | ON FILE |
| LINCOLN M PIERCE | | | ON FILE |
| LINCOLN MATT LABRUM | | | ON FILE |
| LINCOLN MATTHEW MITCHELL | | | ON FILE |
| LINCOLN RANDALL ELLIS | | | ON FILE |
| LINCOLN RICHARD ROTH | | | ON FILE |
| LINCOLN SCOTT DIEHL | | | ON FILE |
| LINCOLN THOMPSON PRICE | | | ON FILE |
| LINCOLN TU | | | ON FILE |
| LINCOLN TU | | | ON FILE |
| LINCOLN TYLER WITT | | | ON FILE |
| LINCOLN VIC EICHENBERGER | | | ON FILE |
| LIND ANNE SAYLES | | | ON FILE |
| LIND CHEN | | | ON FILE |
| LINDA  STEFFEN | | | ON FILE |
| LINDA  TEO PECK LEE (MRS LINDA SAY) | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LINDA A PETTERSON | | | ON FILE |
| LINDA ACOSTA | | | ON FILE |
| LINDA AGNES SEGESVARI | | | ON FILE |
| LINDA AHMEDOVNA JANES | | | ON FILE |
| LINDA AKKOYAN | | | ON FILE |
| LINDA ALICE MCLERIE | | | ON FILE |
| LINDA ALICIA CAMPOS | | | ON FILE |
| LINDA AMELIA LANCASTER HARM | | | ON FILE |
| LINDA ANA TRAN | | | ON FILE |
| LINDA ANDREA PETRONELLA PETERS | | | ON FILE |
| LINDA ANITA DASCALU | | | ON FILE |
| LINDA ANN ASKEY | | | ON FILE |
| LINDA ANN BYRD | | | ON FILE |
| LINDA ANN KNOEDLER | | | ON FILE |
| LINDA ANN MONACO | | | ON FILE |
| LINDA ANN OZENNE | | | ON FILE |
| LINDA ANN OZENNE | | | ON FILE |
| LINDA ANN ROSSETTOS STOLL | | | ON FILE |
| LINDA ANN STELLA | | | ON FILE |
| LINDA ANNA SOFIA SODERHOLM | | | ON FILE |
| LINDA ANNE AUGE | | | ON FILE |
| LINDA ANNE HARRELL | | | ON FILE |
| LINDA ANNE LESTER | | | ON FILE |
| LINDA ANNE LOCKE | | | ON FILE |
| LINDA ANNE NYKIN | | | ON FILE |
| LINDA ANNE WINCHCOMBE | | | ON FILE |
| LINDA ANNETTE SAMPLEY | | | ON FILE |
| LINDA BATH BIANCHI | | | ON FILE |
| LINDA BENTON PIACENTINE | | | ON FILE |
| LINDA BETH JONES | | | ON FILE |
| LINDA BOUMAN | | | ON FILE |
| LINDA BREANNAH HENDLEY | | | ON FILE |
| LINDA BREARD | | | ON FILE |
| LINDA BROWN STELL | | | ON FILE |
| LINDA BUTLER ROSE | | | ON FILE |
| LINDA C CARMODY | | | ON FILE |
| LINDA CAJA | | | ON FILE |
| LINDA CAJA | | | ON FILE |
| LINDA CAMP OGLESBY | | | ON FILE |
| LINDA CAPPS LESTER | | | ON FILE |
| LINDA CAROLA METSELAAR | | | ON FILE |
| LINDA CARRIE LEHSTEN | | | ON FILE |
| LINDA CARVALHO LACROIX | | | ON FILE |
| LINDA CATHERINE BRUCE | | | ON FILE |
| LINDA CATHERINE DAVIS | | | ON FILE |
| LINDA CAVALLARI | | | ON FILE |
| LINDA CHAMBERLAND | | | ON FILE |
| LINDA CHAN | | | ON FILE |
| LINDA CHOONG MENG YAN | | | ON FILE |
| LINDA CHRISTEL L HELLINGS | | | ON FILE |
| LINDA CHRISTINE ANGLEDAL | | | ON FILE |
| LINDA CUNG HONG | | | ON FILE |
| LINDA DAHLIA RENEE MARTIN | | | ON FILE |
| LINDA DAM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LINDA DANIELLE THORESEN | | | ON FILE |
| LINDA DANY GAUTHIEROT | | | ON FILE |
| LINDA DE FREITAS | | | ON FILE |
| LINDA DIANE PATRONE | | | ON FILE |
| LINDA DOHERTY | | | ON FILE |
| LINDA DRISGAARD | | | ON FILE |
| LINDA DRUZHININA | | | ON FILE |
| LINDA E GERSTLAUER | | | ON FILE |
| LINDA EDITH CORDOBA | | | ON FILE |
| LINDA ELAINE ARNOLD | | | ON FILE |
| LINDA ELAINE JACKSON | | | ON FILE |
| LINDA ELISABET MCARDLE | | | ON FILE |
| LINDA ELIZABETH KING | | | ON FILE |
| LINDA ELIZABETH LOUISE ANGOVE | | | ON FILE |
| LINDA ESTHER FOO HUI LING | | | ON FILE |
| LINDA FAWLEY | | | ON FILE |
| LINDA FAYE PHE | | | ON FILE |
| LINDA FAYE SOWDER | | | ON FILE |
| LINDA FESTINI | | | ON FILE |
| LINDA FISCALINI | | | ON FILE |
| LINDA FRANCES WYATT | | | ON FILE |
| LINDA FRASCA | | | ON FILE |
| LINDA GAIL HARRIS | | | ON FILE |
| LINDA GAYLE COOPER | | | ON FILE |
| LINDA GRACE JIMENEZ | | | ON FILE |
| LINDA GRIMES MILLER | | | ON FILE |
| LINDA H LUCHTMAN | | | ON FILE |
| LINDA HARDEN | | | ON FILE |
| LINDA HARMER LAYMAN | | | ON FILE |
| LINDA HAYDEE RODRIGUEZ | | | ON FILE |
| LINDA HENDERSON THOMAS | | | ON FILE |
| LINDA HONORE-ROGERS | | | ON FILE |
| LINDA HUYNH | | | ON FILE |
| LINDA INNOCENT ZWANE | | | ON FILE |
| LINDA IRENE WONG | | | ON FILE |
| LINDA J CHAMPIGNY | | | ON FILE |
| LINDA J DEHNERT-ROWE | | | ON FILE |
| LINDA J RACZ | | | ON FILE |
| LINDA J SULLIVAN | | | ON FILE |
| LINDA JAMES LUKE | | | ON FILE |
| LINDA JANE ZEGARELLI | | | ON FILE |
| LINDA JANESTEINER ELMORE | | | ON FILE |
| LINDA JEAN HILL | | | ON FILE |
| LINDA JEAN POE | | | ON FILE |
| LINDA JILLIAN HOOD | | | ON FILE |
| LINDA JING YI SPAHNI | | | ON FILE |
| LINDA JO WINDHOLZ | | | ON FILE |
| LINDA JOHN | | | ON FILE |
| LINDA JOSEEINE HOOPER | | | ON FILE |
| LINDA JOSEPHINE PAHL | | | ON FILE |
| LINDA JOYCE GREER | | | ON FILE |
| LINDA JUANLEI GAO | | | ON FILE |
| LINDA JUDITH KELLER | | | ON FILE |
| LINDA K BRATTON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LINDA K ELLIS | | | ON FILE |
| LINDA K HOBBY | | | ON FILE |
| LINDA KARINA PINO ALVAREZ | | | ON FILE |
| LINDA KATHERINE VAN ARSDALE | | | ON FILE |
| LINDA KAXRUD ORDERUD | | | ON FILE |
| LINDA KAY AINSWORTH | | | ON FILE |
| LINDA KAY JACKSON | | | ON FILE |
| LINDA KELLEY FECHTEL | | | ON FILE |
| LINDA KERSTIENS MIRRO | | | ON FILE |
| LINDA KIM VU | | | ON FILE |
| LINDA KOLONTAJA | | | ON FILE |
| LINDA KUCHAROVA ZEMANEK | | | ON FILE |
| LINDA KUCHAROVA ZEMANEK | | | ON FILE |
| LINDA L JIANG | | | ON FILE |
| LINDA L LUEHRS | | | ON FILE |
| LINDA LAMMERS | | | ON FILE |
| LINDA LASTOVYCH | | | ON FILE |
| LINDA LE | | | ON FILE |
| LINDA LEE GRAFF | | | ON FILE |
| LINDA LEE ROUYER | | | ON FILE |
| LINDA LEE RUSH | | | ON FILE |
| LINDA LEE THACKER | | | ON FILE |
| LINDA LIEBETREU | | | ON FILE |
| LINDA LIM SHUSHAN | | | ON FILE |
| LINDA LIZ SOLANO DIAZ | | | ON FILE |
| LINDA LOU JOHNSTON | | | ON FILE |
| LINDA LOU YOUNG | | | ON FILE |
| LINDA LOUISE FORD | | | ON FILE |
| LINDA LOUISE HOVBRANDT | | | ON FILE |
| LINDA LOUISE JACOB | | | ON FILE |
| LINDA LOUISE KELLY | | | ON FILE |
| LINDA LOUISE PREUS | | | ON FILE |
| LINDA LOUISE SMIEJA | | | ON FILE |
| LINDA LUCIANI | | | ON FILE |
| LINDA M BOHLIN | | | ON FILE |
| LINDA M BROEKSTEEG | | | ON FILE |
| LINDA M BURKE | | | ON FILE |
| LINDA M COOKE | | | ON FILE |
| LINDA M DELATTIBOUDARE | | | ON FILE |
| LINDA M KEAN-LORMAN | | | ON FILE |
| LINDA M KOTLARCHYK | | | ON FILE |
| LINDA M STRAATHOF | | | ON FILE |
| LINDA MAGGIE INGBER | | | ON FILE |
| LINDA MAJCHER | | | ON FILE |
| LINDA MAJO BELKAS | | | ON FILE |
| LINDA MARDELLE HULL | | | ON FILE |
| LINDA MARGARET MULCAHY | | | ON FILE |
| LINDA MARGARITA QUINTERO FELIX | | | ON FILE |
| LINDA MARI HAELLSTEN | | | ON FILE |
| LINDA MARIA BRANNAN | | | ON FILE |
| LINDA MARIA NUNES MENDES ALECRIM LOPES | | | ON FILE |
| LINDA MARIE ARMSTRONG | | | ON FILE |
| LINDA MARIE BISHOP | | | ON FILE |
| LINDA MARIE BONDELLIO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LINDA MARIE GLOVER | | | ON FILE |
| LINDA MARIE MASON | | | ON FILE |
| LINDA MARIE NEEDHAM | | | ON FILE |
| LINDA MARIE NORD | | | ON FILE |
| LINDA MARIE WELLS | | | ON FILE |
| LINDA MARY RENNIE | | | ON FILE |
| LINDA MATLOW PENNINO | | | ON FILE |
| LINDA MAY JOHNSTONE | | | ON FILE |
| LINDA MELENOVA | | | ON FILE |
| LINDA MENSINK | | | ON FILE |
| LINDA MEYER EVERKAART | | | ON FILE |
| LINDA MICHELLE ROMERO | | | ON FILE |
| LINDA MIKHAILOFF | | | ON FILE |
| LINDA MILLER HENDRICKS | | | ON FILE |
| LINDA MILLER SOBY | | | ON FILE |
| LINDA MORETTI | | | ON FILE |
| LINDA MOUHOUBI | | | ON FILE |
| LINDA N AMAH OKERE | | | ON FILE |
| LINDA NAIDOO | | | ON FILE |
| LINDA NEMETH | | | ON FILE |
| LINDA NGUYEN | | | ON FILE |
| LINDA NKECHINYERE WECHIE | | | ON FILE |
| LINDA NOVOBILSKA | | | ON FILE |
| LINDA ODETTE A BRABANT | | | ON FILE |
| LINDA OHANNA SANTANA SAMPAIO | | | ON FILE |
| LINDA OSWALD | | | ON FILE |
| LINDA PAMMELA ALVARADO | | | ON FILE |
| LINDA PARK | | | ON FILE |
| LINDA PAULOVICH | | | ON FILE |
| LINDA PETERSEN | | | ON FILE |
| LINDA PHUONG TRAN | | | ON FILE |
| LINDA PURNAMA LIE | | | ON FILE |
| LINDA R BRUNSON | | | ON FILE |
| LINDA R WOOD | | | ON FILE |
| LINDA RAE KELLER | | | ON FILE |
| LINDA RAIONE | | | ON FILE |
| LINDA RAJCOOMARIE GUBERT | | | ON FILE |
| LINDA REISS WALTER | | | ON FILE |
| LINDA RENATE SNIJDER | | | ON FILE |
| LINDA RENE NEYT | | | ON FILE |
| LINDA RENEE CHASTAIN | | | ON FILE |
| LINDA RENEE JENKINSLOEFFLER | | | ON FILE |
| LINDA RICE | | | ON FILE |
| LINDA ROODT | | | ON FILE |
| LINDA ROSANN MCFADDEN | | | ON FILE |
| LINDA ROSE BOWMAN | | | ON FILE |
| LINDA ROYSTER | | | ON FILE |
| LINDA RUTH FOSTER | | | ON FILE |
| LINDA RUZZA | | | ON FILE |
| LINDA S LEMOINE | | | ON FILE |
| LINDA SALCE | | | ON FILE |
| LINDA SANDRA MC LEAN | | | ON FILE |
| LINDA SANDRA MC LEAN | | | ON FILE |
| LINDA SANO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LINDA SARAH WATERREUS | | | ON FILE |
| LINDA SAUKA | | | ON FILE |
| LINDA SAULEE HO | | | ON FILE |
| LINDA SAVASTANO | | | ON FILE |
| LINDA SEREN | | | ON FILE |
| LINDA SHANGWA CHAN | | | ON FILE |
| LINDA SHARON WHITE | | | ON FILE |
| LINDA SHULTIS KIERNAN | | | ON FILE |
| LINDA SIMONI | | | ON FILE |
| LINDA SJAMSUDIN | | | ON FILE |
| LINDA SOTO GUERRERO | | | ON FILE |
| LINDA ST DENIS | | | ON FILE |
| LINDA STEGMANN | | | ON FILE |
| LINDA STEWART | | | ON FILE |
| LINDA SU | | | ON FILE |
| LINDA SUE BER | | | ON FILE |
| LINDA SUE HERSHBERGER | | | ON FILE |
| LINDA SUE OSBORN | | | ON FILE |
| LINDA SUE WELLS | | | ON FILE |
| LINDA SUGEY CANAS LEAL | | | ON FILE |
| LINDA SURYANI PUTRI RUSS | | | ON FILE |
| LINDA SUSAN GALLA | | | ON FILE |
| LINDA SUSAN WOOLDRIDGE | | | ON FILE |
| LINDA SUSANNE MEYER | | | ON FILE |
| LINDA SUZANNE NEILSON | | | ON FILE |
| LINDA TER STEGE | | | ON FILE |
| LINDA THEODORA JOSEPH ELISABETH DEHING | | | ON FILE |
| LINDA TIBBITTS | | | ON FILE |
| LINDA VARGA | | | ON FILE |
| LINDA VO | | | ON FILE |
| LINDA W LEE | | | ON FILE |
| LINDA WATTERS AMOSS | | | ON FILE |
| LINDA WOLIN COHEN | | | ON FILE |
| LINDA WOYNEVE CASSIDY | | | ON FILE |
| LINDA XINYU YUAN | | | ON FILE |
| LINDA YEE | | | ON FILE |
| LINDA YI CHOI | | | ON FILE |
| LINDA YO | | | ON FILE |
| LINDA YUE CHU | | | ON FILE |
| LINDA YVONNE FULLERTON | | | ON FILE |
| LINDA ZARNOWSKI | | | ON FILE |
| LINDA ZHENG | | | ON FILE |
| LINDA ZIXIAO LIN | | | ON FILE |
| LINDAIANY NASCIMENTO ALBUQUERQUE | | | ON FILE |
| LINDALE LIVINGSTON LEWIS | | | ON FILE |
| LINDAMULAGE HASHINI KULANGI DE SILVA | | | ON FILE |
| LINDAN LI RAMIREZ | | | ON FILE |
| LINDANI FREDERICK MFEKA | | | ON FILE |
| LINDANI SELBY ZUNGU | | | ON FILE |
| LINDE DIMBA P YPERMAN | | | ON FILE |
| LINDE STIFTER | | | ON FILE |
| LINDE TERTIUS POTGIETER | | | ON FILE |
| LINDEE HAMNER | | | ON FILE |
| LINDEL THOMAS SMITH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LINDELANI LOYISO TYALITI | | | ON FILE |
| LINDELL J BROUSSARD | | | ON FILE |
| LINDELL J BROUSSARD | | | ON FILE |
| LINDELL LEE II BISHOP | | | ON FILE |
| LINDELL MCMEANS | | | ON FILE |
| LINDELO LINCOLN NGECE | | | ON FILE |
| LINDEN BERNARD THOMAS | | | ON FILE |
| LINDEN ERIC FARRER | | | ON FILE |
| LINDEN HUNTLEY CAMPBELL | | | ON FILE |
| LINDEN JANE TERPSTRA | | | ON FILE |
| LINDEN MARK BOICE | | | ON FILE |
| LINDEN ZHONG MING CHEN | | | ON FILE |
| LINDER WILIAN PATINO HERRENO | | | ON FILE |
| LINDETTE BEATRIZ VAZQUEZ | | | ON FILE |
| LINDEY RAE GLENN | | | ON FILE |
| LINDHOLM MIKKO OSKARI | | | ON FILE |
| LINDI I DIERNA | | | ON FILE |
| LINDLEY OLITA DELA TORRE | | | ON FILE |
| LINDO BRYAN AYAG | | | ON FILE |
| LINDOKUHLE ANDA HENGE | | | ON FILE |
| LINDOMARIA DOS SANTOS COELHO | | | ON FILE |
| LINDOMARIA DOS SANTOS COELHO | | | ON FILE |
| LINDON BLAIR CHEN | | | ON FILE |
| LINDON JEREMY KEITH | | | ON FILE |
| LINDON KEVIN GORDON | | | ON FILE |
| LINDSAE ANNE WORDEN | | | ON FILE |
| LINDSAY ASH | | | ON FILE |
| LINDSAY A STAHL | | | ON FILE |
| LINDSAY ALEXANDER CUNNINGHAM | | | ON FILE |
| LINDSAY ALLISON CRISTANTE | | | ON FILE |
| LINDSAY ALLISON GOLDMAN | | | ON FILE |
| LINDSAY ALYSE ILAW | | | ON FILE |
| LINDSAY ANGELICA PUCHALSKI | | | ON FILE |
| LINDSAY ANN BEST | | | ON FILE |
| LINDSAY ANN CHAU | | | ON FILE |
| LINDSAY ANN FROST | | | ON FILE |
| LINDSAY ANN MARSHALL | | | ON FILE |
| LINDSAY ANNE GARDNER | | | ON FILE |
| LINDSAY ARIN FRIEDMAN | | | ON FILE |
| LINDSAY B REESE | | | ON FILE |
| LINDSAY BESSETTE EPSTEIN | | | ON FILE |
| LINDSAY BROOKE SWISHER | | | ON FILE |
| LINDSAY BURTON | | | ON FILE |
| LINDSAY CHRISTINE CASH | | | ON FILE |
| LINDSAY CHRISTINEALTMAN MCMURDO | | | ON FILE |
| LINDSAY CLIFFORD ILES | | | ON FILE |
| LINDSAY DANIEL FOLKARD | | | ON FILE |
| LINDSAY DANIELLE SCOLA | | | ON FILE |
| LINDSAY DARLENE CHAMBERS | | | ON FILE |
| LINDSAY DAVID BRUCE WARNER | | | ON FILE |
| LINDSAY DAWN MARIE CZAIKOWSKI | | | ON FILE |
| LINDSAY ELIZABETH FREEMAN | | | ON FILE |
| LINDSAY ELIZABETH LEIGH | | | ON FILE |
| LINDSAY ELIZABETH RUSSO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LINDSAY ERIN BONSALL | | | ON FILE |
| LINDSAY GAIL GIBSON GIBSON | | | ON FILE |
| LINDSAY GEERTRUDA TEEKAMP | | | ON FILE |
| LINDSAY GORDON YOUNG | | | ON FILE |
| LINDSAY HANTZ HOBBS | | | ON FILE |
| LINDSAY HARTLEY BACKHOUSE | | | ON FILE |
| LINDSAY HELM | | | ON FILE |
| LINDSAY J DEPPELER | | | ON FILE |
| LINDSAY J HUNTER-TOWNLEY | | | ON FILE |
| LINDSAY JAMES DICKIE | | | ON FILE |
| LINDSAY JAMES DOREE | | | ON FILE |
| LINDSAY JEAN BORYAN | | | ON FILE |
| LINDSAY JEAN STOLL | | | ON FILE |
| LINDSAY JO BROWNING | | | ON FILE |
| LINDSAY JOSEPH | | | ON FILE |
| LINDSAY JOYCE SYMPSON | | | ON FILE |
| LINDSAY JUNE RUBE | | | ON FILE |
| LINDSAY KAYE EGBERT | | | ON FILE |
| LINDSAY LAMB FAIRCLOTH | | | ON FILE |
| LINDSAY LAUAECATHERINE HONG | | | ON FILE |
| LINDSAY LEE JOHNSON | | | ON FILE |
| LINDSAY LEIGH | | | ON FILE |
| LINDSAY MALCOLM KELLY | | | ON FILE |
| LINDSAY MALLERS | | | ON FILE |
| LINDSAY MALO CHANG | | | ON FILE |
| LINDSAY MARGARET GUSTAFSON | | | ON FILE |
| LINDSAY MARIA VEENSTRA | | | ON FILE |
| LINDSAY MARIE DELORENZO | | | ON FILE |
| LINDSAY MARIE LYSECKI | | | ON FILE |
| LINDSAY MARIE MALLOTT | | | ON FILE |
| LINDSAY MARIE WEST | | | ON FILE |
| LINDSAY MARIE YEATER | | | ON FILE |
| LINDSAY MARK GAUNT | | | ON FILE |
| LINDSAY MARTIN SWEENEY | | | ON FILE |
| LINDSAY MASON | | | ON FILE |
| LINDSAY MC EWING | | | ON FILE |
| LINDSAY MCQUEENEY HANRAHAN | | | ON FILE |
| LINDSAY MELISSA PANIZZI | | | ON FILE |
| LINDSAY MERVYN STEVENS | | | ON FILE |
| LINDSAY MICHAEL FISHER | | | ON FILE |
| LINDSAY MITCHELL CARTER | | | ON FILE |
| LINDSAY N OCONNELL | | | ON FILE |
| LINDSAY NICOLE DELONG | | | ON FILE |
| LINDSAY NICOLE HILEMAN | | | ON FILE |
| LINDSAY NICOLE HUGHES | | | ON FILE |
| LINDSAY NICOLE MAYNARD | | | ON FILE |
| LINDSAY PARK | | | ON FILE |
| LINDSAY R HUNGLER-SCHWAB | | | ON FILE |
| LINDSAY RAE SEWELL | | | ON FILE |
| LINDSAY ROSE FRICKE | | | ON FILE |
| LINDSAY ROSE WELLER | | | ON FILE |
| LINDSAY S KIM | | | ON FILE |
| LINDSAY SARA LITOWITZ | | | ON FILE |
| LINDSAY SARAH HYDE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LINDSAY SARAH KEYFAUVER | | | ON FILE |
| LINDSAY SELIGMAN | | | ON FILE |
| LINDSAY STEPHEN HULL | | | ON FILE |
| LINDSAY TAYLOR SCHROEDER | | | ON FILE |
| LINDSEY  JORDAN | | | ON FILE |
| LINDSEY AARON BRAUN | | | ON FILE |
| LINDSEY ALEXANDRA MANGAN | | | ON FILE |
| LINDSEY ANN BRISCOE | | | ON FILE |
| LINDSEY ANN REPP | | | ON FILE |
| LINDSEY ANN RITHAMEL | | | ON FILE |
| LINDSEY ANN SPERLING | | | ON FILE |
| LINDSEY C HOLMES | | | ON FILE |
| LINDSEY CAMILLE HEDRICK | | | ON FILE |
| LINDSEY DANIEL FISCHER | | | ON FILE |
| LINDSEY DANYALL WATERS | | | ON FILE |
| LINDSEY DAVID MOODIE | | | ON FILE |
| LINDSEY DAWN KELSALL | | | ON FILE |
| LINDSEY DIANNE RUTLEDGE | | | ON FILE |
| LINDSEY ELAINE CAPONE | | | ON FILE |
| LINDSEY ELIZABETH BERKMAN | | | ON FILE |
| LINDSEY ELIZABETH FRAZIER | | | ON FILE |
| LINDSEY ELIZABETH GREEN | | | ON FILE |
| LINDSEY ELLEN YACH | | | ON FILE |
| LINDSEY ERIC SCHLABACH | | | ON FILE |
| LINDSEY ERIN LANGLEY | | | ON FILE |
| LINDSEY GAR-MEI WOO | | | ON FILE |
| LINDSEY JANE MCDONALD | | | ON FILE |
| LINDSEY JAYNE DEARDEN | | | ON FILE |
| LINDSEY JEAN RIEGER | | | ON FILE |
| LINDSEY JEANNE CARDILLO | | | ON FILE |
| LINDSEY JEMMA WADSWORTH | | | ON FILE |
| LINDSEY JO TILLEMA | | | ON FILE |
| LINDSEY JOY DALLANEGRA | | | ON FILE |
| LINDSEY KATHRYN FOWLER-WACHOLZ | | | ON FILE |
| LINDSEY KENNETH PARNELL | | | ON FILE |
| LINDSEY KRISTINA JACOBS | | | ON FILE |
| LINDSEY LEE DIDION | | | ON FILE |
| LINDSEY LOUISE FORD | | | ON FILE |
| LINDSEY MARIE HERRERA | | | ON FILE |
| LINDSEY MARIE HUSSEY | | | ON FILE |
| LINDSEY MARIE KROHN | | | ON FILE |
| LINDSEY MARIE MAIN | | | ON FILE |
| LINDSEY MARIE SCHUSTER | | | ON FILE |
| LINDSEY MEDINE VALLET | | | ON FILE |
| LINDSEY MEYERS CARROLL | | | ON FILE |
| LINDSEY MONIQUE JONES | | | ON FILE |
| LINDSEY NICOLE COTNER | | | ON FILE |
| LINDSEY NICOLE HEWLETT | | | ON FILE |
| LINDSEY NICOLE LEWIS | | | ON FILE |
| LINDSEY NICOLE SEGALL | | | ON FILE |
| LINDSEY NICOLE THOMPSON | | | ON FILE |
| LINDSEY PATRICIA BROWN | | | ON FILE |
| LINDSEY R MCCOLLOR | | | ON FILE |
| LINDSEY RAQUEL AIELLO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LINDSEY RIBBON TAYLOR | | | ON FILE |
| LINDSEY ROSE DERENCE | | | ON FILE |
| LINDSEY SHALAI PRATT | | | ON FILE |
| LINDSEY SIMONE MARCUS | | | ON FILE |
| LINDSEY SMITH | | | ON FILE |
| LINDSEY STUART DREW | | | ON FILE |
| LINDSEY TAYLOR HUNTSINGER | | | ON FILE |
| LINDSEY THOMAS TAYLOR | | | ON FILE |
| LINDSEY VAN KEER | | | ON FILE |
| LINDSEY VERNARD HEARD | | | ON FILE |
| LINDSEY WUTA TSUYA | | | ON FILE |
| LINDSI KAY | | | ON FILE |
| LINDSLEI CHIMCHEK | | | ON FILE |
| LINDSY CILLIERS | | | ON FILE |
| LINDSY STREET TALLEY | | | ON FILE |
| LINDY ANNE DROPE | | | ON FILE |
| LINDY ELIZABETH MERWIN | | | ON FILE |
| LINDY MARIA RENAUD | | | ON FILE |
| LINDZEE BAKER | | | ON FILE |
| LINE BASMAISON | | | ON FILE |
| LINE BROEN MAGERSHOLT | | | ON FILE |
| LINE DANIELSEN GILLE | | | ON FILE |
| LINE DOELBY | | | ON FILE |
| LINE FORTIN | | | ON FILE |
| LINE LINDEBJERG JENSEN | | | ON FILE |
| LINE LONE HEGELUND | | | ON FILE |
| LINE MARIA CHRISTENSEN | | | ON FILE |
| LINE REFSHAUGE JENSEN | | | ON FILE |
| LINE RUNING | | | ON FILE |
| LINE SALOIS | | | ON FILE |
| LINE SLETTING JENSEN | | | ON FILE |
| LINE STOEVRING HORSLEBEN | | | ON FILE |
| LINE VANESSA DEJEAN | | | ON FILE |
| LINEKER TOMAZELI | | | ON FILE |
| LINETA POTKO | | | ON FILE |
| LINETTE BOYE STEENBERG | | | ON FILE |
| LINFENG OU | | | ON FILE |
| LINFORD FRIMPONG | | | ON FILE |
| LINFORD HORRET COATES | | | ON FILE |
| LINFORD RAY HURST | | | ON FILE |
| LING  SZE AN | | | ON FILE |
| LING AI MING | | | ON FILE |
| LING BAI | | | ON FILE |
| LING CEN | | | ON FILE |
| LING CHEN-PETERS | | | ON FILE |
| LING CHI FUNG | | | ON FILE |
| LING CHI STACEY WONG | | | ON FILE |
| LING CHI TAO | | | ON FILE |
| LING CHIEN CHAN | | | ON FILE |
| LING CHIONH | | | ON FILE |
| LING CHU RENNY YIEN | | | ON FILE |
| LING CHUN | | | ON FILE |
| LING CONGLUN NICHOLAS | | | ON FILE |
| LING FANG ZE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LING FUNG JULIAN LI | | | ON FILE |
| LING FUNG LAU | | | ON FILE |
| LING FUNG LAU | | | ON FILE |
| LING FUNG POON | | | ON FILE |
| LING FUNG SEE | | | ON FILE |
| LING FUNG SO | | | ON FILE |
| LING GU | | | ON FILE |
| LING HA TE | | | ON FILE |
| LING HAU DWIN | | | ON FILE |
| LING HOE WAI | | | ON FILE |
| LING HONG JUN | | | ON FILE |
| LING HOSKINS | | | ON FILE |
| LING HSIEN WEI MELVIN | | | ON FILE |
| LING HUI CHIN | | | ON FILE |
| LING HWA SHIONG | | | ON FILE |
| LING JIA BIN BENEDICT | | | ON FILE |
| LING JIA YI STEPHANIE | | | ON FILE |
| LING JIAO VANIA SOON | | | ON FILE |
| LING JIHUI SHANNON | | | ON FILE |
| LING JUE PING | | | ON FILE |
| LING KIT CHAN | | | ON FILE |
| LING KWAN NG | | | ON FILE |
| LING KWONG YAM | | | ON FILE |
| LING LIH CHING | | | ON FILE |
| LING LIN | | | ON FILE |
| LING LIN NG | | | ON FILE |
| LING MA | | | ON FILE |
| LING MA RAICHERT | | | ON FILE |
| LING MEI BEH | | | ON FILE |
| LING MOH LUNG | | | ON FILE |
| LING NIE | | | ON FILE |
| LING PAN | | | ON FILE |
| LING POR MA | | | ON FILE |
| LING QING MENG | | | ON FILE |
| LING QIU | | | ON FILE |
| LING RAN | | | ON FILE |
| LING SHIH TIAN | | | ON FILE |
| LING SHU HSU | | | ON FILE |
| LING SIEW BOON | | | ON FILE |
| LING SIEW RONG | | | ON FILE |
| LING TUNG NUGENT YEUNG | | | ON FILE |
| LING WEI SEE | | | ON FILE |
| LING WEN | | | ON FILE |
| LING WU KONG | | | ON FILE |
| LING XIAO | | | ON FILE |
| LING YAN CHOI | | | ON FILE |
| LING YAN LILLIAN CHAN | | | ON FILE |
| LING YAO FENG | | | ON FILE |
| LING YEW HANG | | | ON FILE |
| LING YUEN LAM | | | ON FILE |
| LING ZHONG CENG | | | ON FILE |
| LINGBAOAN LYNDEL JOYCE CADA | | | ON FILE |
| LINGCHUAN QIU | | | ON FILE |
| LINGEM K | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LINGESVARAN A/L PALANISAMY | | | ON FILE |
| LINGFEN FENG | | | ON FILE |
| LINGHAN WANG | | | ON FILE |
| LINGHAN ZHANG | | | ON FILE |
| LINGJIA CHEN | | | ON FILE |
| LINGJIE CHEN | | | ON FILE |
| LINGJU QIU | | | ON FILE |
| LINGLIN WANG | | | ON FILE |
| LINGLONG ZHU | | | ON FILE |
| LINGLONG ZHU | | | ON FILE |
| LING-LUN BOB HSIA | | | ON FILE |
| LINGNAN HE | | | ON FILE |
| LINGYAN XU | | | ON FILE |
| LINGYI ZENG | | | ON FILE |
| LINGYU KO | | | ON FILE |
| LINGZHE MENG | | | ON FILE |
| LINGZHI LI | | | ON FILE |
| LINGZHI LI | | | ON FILE |
| LINGZHI LI | | | ON FILE |
| LINGZHI LI | | | ON FILE |
| LINGZHI LI | | | ON FILE |
| LINGZHI LI | | | ON FILE |
| LINGZHI LI | | | ON FILE |
| LINGZHI LI | | | ON FILE |
| LINGZHI LI | | | ON FILE |
| LINGZHI LI | | | ON FILE |
| LINGZHI LI | | | ON FILE |
| LINGZHI LI | | | ON FILE |
| LINGZHI LI | | | ON FILE |
| LINGZHI LI | | | ON FILE |
| LINGZHI LI | | | ON FILE |
| LINGZHI LI | | | ON FILE |
| LINGZHI LI | | | ON FILE |
| LINGZHI LI | | | ON FILE |
| LINGZHI LI | | | ON FILE |
| LINGZHI LI | | | ON FILE |
| LINGZHI LI | | | ON FILE |
| LINGZHI LI | | | ON FILE |
| LINGZHI LI | | | ON FILE |
| LINGZHI LI | | | ON FILE |
| LINGZHI LI | | | ON FILE |
| LINGZHI LI | | | ON FILE |
| LINH ANH MOREAU | | | ON FILE |
| LINH BOI DUONG | | | ON FILE |
| LINH CAO NGUYEN | | | ON FILE |
| LINH CHI TRAN | | | ON FILE |
| LINH GIANG PHAM THI | | | ON FILE |
| LINH HA NGUYEN | | | ON FILE |
| LINH HOAN DANG | | | ON FILE |
| LINH HOANG LE | | | ON FILE |
| LINH HOANG NGUYEN | | | ON FILE |
| LINH HOANG NGUYEN-LE | | | ON FILE |
| LINH HONG DUONG | | | ON FILE |
| LINH HUYNH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LINH MANH LE | | | ON FILE |
| LINH MY BUI | | | ON FILE |
| LINH MY NGUYEN | | | ON FILE |
| LINH MYNGUYEN DINH | | | ON FILE |
| LINH NGOC DO | | | ON FILE |
| LINH NGOC LE | | | ON FILE |
| LINH NGOC NGUYEN | | | ON FILE |
| LINH NGOC PHAM | | | ON FILE |
| LINH NGOC PHAN | | | ON FILE |
| LINH NGUYEN | | | ON FILE |
| LINH NGUYEN | | | ON FILE |
| LINH NGUYEN NGOC | | | ON FILE |
| LINH NGUYEN VINH | | | ON FILE |
| LINH NHATDOAN VO | | | ON FILE |
| LINH PHUNG LAM | | | ON FILE |
| LINH PHUONG NGUYEN | | | ON FILE |
| LINH TA | | | ON FILE |
| LINH THANH TRAN | | | ON FILE |
| LINH THE NGUYEN | | | ON FILE |
| LINH THI CAM DINH | | | ON FILE |
| LINH THI NGUYEN | | | ON FILE |
| LINH THU LE | | | ON FILE |
| LINH THUY DAM | | | ON FILE |
| LINH THUY DO | | | ON FILE |
| LINH THUY TRUONG | | | ON FILE |
| LINH TRAN KHANH HOANG | | | ON FILE |
| LINH TRAN THI THUY | | | ON FILE |
| LINH TRAN THUY | | | ON FILE |
| LINH TRONG PHAM | | | ON FILE |
| LINH TU LAM | | | ON FILE |
| LINH TUONG LE | | | ON FILE |
| LINH TUONGDUY NGUYEN | | | ON FILE |
| LINH XIONG VUONG | | | ON FILE |
| LINHAI CHENG | | | ON FILE |
| LINHCHI BAO NGUYEN | | | ON FILE |
| LINH-DANG TRAN | | | ON FILE |
| LINISHA RONELL SMITH | | | ON FILE |
| LINK ZOOTOPIA PTY LTD AS TRUSTEE FOR THE ALPHA TSEN FAMILY TRUST | | | ON FILE |
| LINKED ACCOUNTING LLC | | | ON FILE |
| LINLI MAO | | | ON FILE |
| LINLIN XU | | | ON FILE |
| LINN ANN MACKEY | | | ON FILE |
| LINN C VANLOO | | | ON FILE |
| LINN FROEYNA | | | ON FILE |
| LINN JANNICKE MALMBERG | | | ON FILE |
| LINN MAIKEN NOERGAARD | | | ON FILE |
| LINN MARTINE AAKERVIK FLEKSTAD | | | ON FILE |
| LINN MIAO LUNG | | | ON FILE |
| LINN THERESE STAMNES | | | ON FILE |
| LINN THORKILDSEN | | | ON FILE |
| LINNAJATI TANNUWIDJAJA | | | ON FILE |
| LINNAR KALJUVEE | | | ON FILE |
| LINNEA BROWN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LINNEA ELIZABETH JOHNSON | | | ON FILE |
| LINNEA HELEN MORTON | | | ON FILE |
| LINNEA MARIE GEISSLER | | | ON FILE |
| LINNELL GORDEN | | | ON FILE |
| LINNET MCLAUGHLIN | | | ON FILE |
| LINNETTE DONES | | | ON FILE |
| LINNOVATIONS PTY LTD | | | ON FILE |
| LINO ALEXANDER NILSSON | | | ON FILE |
| LINO ANDRI KAISER | | | ON FILE |
| LINO BIANCHI | | | ON FILE |
| LINO CALLE BOULICAUD | | | ON FILE |
| LINO CECAMORE | | | ON FILE |
| LINO FABIAN MINA PENALOZA | | | ON FILE |
| LINO HOEGGER | | | ON FILE |
| LINO JUAN VALDEZ | | | ON FILE |
| LINO LEDERMANN | | | ON FILE |
| LINO MANDRONA DILLO | | | ON FILE |
| LINO MARIA YASSINE FRISCHKNECHT | | | ON FILE |
| LINO MARTINEZ | | | ON FILE |
| LINO PALOMBI | | | ON FILE |
| LINO RAMON VAUGHN CANTON | | | ON FILE |
| LINO RAZURI | | | ON FILE |
| LINO RUGGIERI | | | ON FILE |
| LINO VENCHIARUTTI | | | ON FILE |
| LINOY ALEXANDER | | | ON FILE |
| LINOY MATHEW | | | ON FILE |
| LINSAY CHRISTINE DOYLE | | | ON FILE |
| LINSEY AUSTIN KNIGHT | | | ON FILE |
| LINSING CHIN | | | ON FILE |
| LINSSON SUFRARD | | | ON FILE |
| LINTAS DANIATI | | | ON FILE |
| LINTON JAMES EVANS | | | ON FILE |
| LINTON LAWTON WONG | | | ON FILE |
| LINTON RUTHANUM | | | ON FILE |
| LINTU CHACKO | | | ON FILE |
| LINU LAWRENCE | | | ON FILE |
| LINUS ABEL TSE | | | ON FILE |
| LINUS ANTON VINCENT BRUECK | | | ON FILE |
| LINUS BENJAMIN SCHNEIDER | | | ON FILE |
| LINUS BROR OLOF LUNDQUIST | | | ON FILE |
| LINUS CARL ARONSSON | | | ON FILE |
| LINUS CHRISTIAN GÃŒNTER FRIDOLIN FUHRMANN | | | ON FILE |
| LINUS CHRISTIAN JOHANSSON | | | ON FILE |
| LINUS EICHENBERG | | | ON FILE |
| LINUS FINANCIAL, INC. | ATTN: MATTHEW NEMER | | NEMER@GETLINUS.IO |
| LINUS FINANCIAL, INC. | BAKER AND HOSTETLER LLP C/O ALEXIS C. BEACHDELL | | ABEACHDELL@BAKERLAW.COM |
| LINUS GEHRKEN | | | ON FILE |
| LINUS JOE | | | ON FILE |
| LINUS L K PRATHER JOSEPH | | | ON FILE |
| LINUS LEE | | | ON FILE |
| LINUS LEVI JERN | | | ON FILE |
| LINUS MAXIMILIAN BAUMEISTER | | | ON FILE |
| LINUS PAGE CHOU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LINUS PAUL LANDUCCI | | | ON FILE |
| LINUS PLAÃŸMANN | | | ON FILE |
| LINUS RICHARD ALLDE | | | ON FILE |
| LINUS SCHUHMACHER | | | ON FILE |
| LINUS TANG | | | ON FILE |
| LINUS THEO MARC BÃ„RNDAL | | | ON FILE |
| LINUS TOMAS GUSTAV | | | ON FILE |
| LINVARIN BROEMER | | | ON FILE |
| LINVERN LIM YU-ZHENG | | | ON FILE |
| LINWEN HO | | | ON FILE |
| LINWOOD D SESSOMS | | | ON FILE |
| LINXIN YE | | | ON FILE |
| LINYUE WANG | | | ON FILE |
| LINZHI WANG | | | ON FILE |
| LINZY COOK KOSTERMAN | | | ON FILE |
| LIO ARAKAWA SHAW | | | ON FILE |
| LIO CESAR DE MENDONCA | | | ON FILE |
| LIO CHUN MUN | | | ON FILE |
| LIO JEAN DE GUZMAN AMIL | | | ON FILE |
| LIODEY J SANCHEZ | | | ON FILE |
| LION HUBER | | | ON FILE |
| LION LEONARDUS MARIA KLEIJWEG | | | ON FILE |
| LION STEPHAN DUELL | | | ON FILE |
| LIONAL LAKSHMAN WIJESURIYAGE NIPUN DILSHAN WIJESURIYA | | | ON FILE |
| LIONCE PRINCE HAGGERTY | | | ON FILE |
| LIONEL FOCK JUN AN | | | ON FILE |
| LIONEL ALBERT EDWARDS | | | ON FILE |
| LIONEL ALDO GEORGES LEVERT | | | ON FILE |
| LIONEL ALDO GEORGES LEVERT | | | ON FILE |
| LIONEL ALEXANDRE PASCAL | | | ON FILE |
| LIONEL ALEXANDRE PASCAL | | | ON FILE |
| LIONEL ALEXANDRE ROCHE | | | ON FILE |
| LIONEL ANDRE GELSOMINO | | | ON FILE |
| LIONEL ANDRE PRIAM | | | ON FILE |
| LIONEL ANDRE RENE VANACKER | | | ON FILE |
| LIONEL ANTOINE BRUCKER | | | ON FILE |
| LIONEL ANTOINETTE M GRAU | | | ON FILE |
| LIONEL ARNAUD LINDER | | | ON FILE |
| LIONEL ARVIN DOSS | | | ON FILE |
| LIONEL BAH | | | ON FILE |
| LIONEL BESANGER | | | ON FILE |
| LIONEL BILE YECOULA | | | ON FILE |
| LIONEL BOON | | | ON FILE |
| LIONEL BREUT | | | ON FILE |
| LIONEL BRUNO DUPONT | | | ON FILE |
| LIONEL BRUNO JULIEN GAYRAL | | | ON FILE |
| LIONEL BUTTET | | | ON FILE |
| LIONEL CECIL III SKINNER | | | ON FILE |
| LIONEL CHARLIE GAGNAIRE | | | ON FILE |
| LIONEL CHRISTIAN CHARLES BRUN | | | ON FILE |
| LIONEL CHRISTOPHER HACHENBERG | | | ON FILE |
| LIONEL CLAUDE FABRE | | | ON FILE |
| LIONEL CLAUDE RADISSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIONEL CUOZZO | | | ON FILE |
| LIONEL CURTIN RAFFI | | | ON FILE |
| LIONEL D DADESKY | | | ON FILE |
| LIONEL DANIEL GOUGOUGNAN ZADIGUE | | | ON FILE |
| LIONEL DIEGO FILEMON | | | ON FILE |
| LIONEL EARL HARPER | | | ON FILE |
| LIONEL EMILE HENRI MOUSSETTE | | | ON FILE |
| LIONEL FELIX HERENUI GEORGET | | | ON FILE |
| LIONEL FERNANDES | | | ON FILE |
| LIONEL FLOREAL GUERIN MASSE | | | ON FILE |
| LIONEL FRÃ‰DÃ‰RIC VICTOR PIERRE MARIE-SAINTE | | | ON FILE |
| LIONEL FRANCIS E BLOMMAERT | | | ON FILE |
| LIONEL FRANCIS EDMOND BELTRANDO | | | ON FILE |
| LIONEL FRANCK BONINO | | | ON FILE |
| LIONEL FRANCOIS EUGENE SCHMITT | | | ON FILE |
| LIONEL FRANZ G POULIN | | | ON FILE |
| LIONEL G BANCE | | | ON FILE |
| LIONEL G S KEEVY | | | ON FILE |
| LIONEL GARZA | | | ON FILE |
| LIONEL GEORGE PINKHARD | | | ON FILE |
| LIONEL GERARD RAVAILLE | | | ON FILE |
| LIONEL GERMAIN LOISEAU | | | ON FILE |
| LIONEL HENRI JOSEPH JOURDAN | | | ON FILE |
| LIONEL JEAN PIERRE V PHOLIEN | | | ON FILE |
| LIONEL JOHN WYLIE | | | ON FILE |
| LIONEL JOSE GEORGES WATIEZ | | | ON FILE |
| LIONEL JOSEPH KWAKU NKANSAH | | | ON FILE |
| LIONEL JULES AGAPE | | | ON FILE |
| LIONEL JULIEN DOMON | | | ON FILE |
| LIONEL KEMMOUN | | | ON FILE |
| LIONEL KILOFONYUY SANDJONG | | | ON FILE |
| LIONEL LABAN | | | ON FILE |
| LIONEL LECOQ | | | ON FILE |
| LIONEL LEONARD LINTON | | | ON FILE |
| LIONEL LEONG | | | ON FILE |
| LIONEL LIEW ZHENG JUN | | | ON FILE |
| LIONEL LIOW XUAN QING | | | ON FILE |
| LIONEL LISSOUBA | | | ON FILE |
| LIONEL LIVINGSTON JOYCE | | | ON FILE |
| LIONEL LORENZO JR BASSETT | | | ON FILE |
| LIONEL LOUIS MARCEL XAVIER AUROUX | | | ON FILE |
| LIONEL LOUIS MARIE IMBERT | | | ON FILE |
| LIONEL LUDOVIC JUDE DERIS | | | ON FILE |
| LIONEL MARTIN | | | ON FILE |
| LIONEL MATHIEU MOURINET | | | ON FILE |
| LIONEL MATTHEW ALEXANDER | | | ON FILE |
| LIONEL MAXIMILIANO MIRANDA BERARDI | | | ON FILE |
| LIONEL MICHEL BERNARD PETIT | | | ON FILE |
| LIONEL MICHEL PATRICE PARIS | | | ON FILE |
| LIONEL MIKAEL DAVID PINTO | | | ON FILE |
| LIONEL MOISE ZAJDE | | | ON FILE |
| LIONEL NICOLAS Y JACQUEMIN | | | ON FILE |
| LIONEL NOGUEIRA ADRIAO | | | ON FILE |
| LIONEL OH JEE KIAT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIONEL ONG POH BENG | | | ON FILE |
| LIONEL PASCAL SEIDENBINDER | | | ON FILE |
| LIONEL PATRICE LAFFONT | | | ON FILE |
| LIONEL PATRICK B SONON | | | ON FILE |
| LIONEL PAUL I DELTENRE | | | ON FILE |
| LIONEL PIERRE ALAIN LE BIHAN | | | ON FILE |
| LIONEL PIERRE JOSEPH THIEBAUT | | | ON FILE |
| LIONEL PINTON | | | ON FILE |
| LIONEL PRINSON SALDANHA | | | ON FILE |
| LIONEL R HICKEY | | | ON FILE |
| LIONEL RAFAEL CRUZ | | | ON FILE |
| LIONEL RASHID BATISTE | | | ON FILE |
| LIONEL RAYMOND MERTES | | | ON FILE |
| LIONEL REMY VINCENT GAIROARD | | | ON FILE |
| LIONEL RENE SMITH | | | ON FILE |
| LIONEL RICARDO ORELLANA | | | ON FILE |
| LIONEL RICARDO ROCKYMORE | | | ON FILE |
| LIONEL RICHARD BAYLIS | | | ON FILE |
| LIONEL ROGER FERRER | | | ON FILE |
| LIONEL ROGER YVAN ROTHENFLUG | | | ON FILE |
| LIONEL RYBACKI | | | ON FILE |
| LIONEL SABADIE | | | ON FILE |
| LIONEL SAUVEUR RAYMOND JEANE BARTOLO | | | ON FILE |
| LIONEL SEBASTIAN CIOFFI | | | ON FILE |
| LIONEL SENAVIRATHNA JAYASINGHE | | | ON FILE |
| LIONEL SILVESTRE BORREGO | | | ON FILE |
| LIONEL STEVE EPHESTION | | | ON FILE |
| LIONEL SYLVAIN JACQUES CHATANAY | | | ON FILE |
| LIONEL TATSA FOSSOK | | | ON FILE |
| LIONEL TEH HOCK SIANG | | | ON FILE |
| LIONEL TIM FEND | | | ON FILE |
| LIONEL TORIELLO NAJERA | | | ON FILE |
| LIONEL TREVINO | | | ON FILE |
| LIONEL VINCENT LEDUC | | | ON FILE |
| LIONEL WILLIAM EPAJA | | | ON FILE |
| LIONEL WILLIAM WARDHAUGH | | | ON FILE |
| LIONEL YAGO MANCINI | | | ON FILE |
| LIONELE PETER JOHNSTON | | | ON FILE |
| LIONELL G SCHROYEN | | | ON FILE |
| LIONELL SANDOR EMANUELSON | | | ON FILE |
| LIONG CHIN HUAT | | | ON FILE |
| LIONG WAI KEI | | | ON FILE |
| LIONG YEAN KEONG | | | ON FILE |
| LIONNE AUKAI DECKER | | | ON FILE |
| LIONNEL LIM FU LEONG | | | ON FILE |
| LIOR ASSULIN | | | ON FILE |
| LIOR AVRAHAM GRUNBERG | | | ON FILE |
| LIOR BESER | | | ON FILE |
| LIOR DAVID ZILBERSTEIN | | | ON FILE |
| LIOR DULZA | | | ON FILE |
| LIOR FRIEDMANN | | | ON FILE |
| LIOR LAMESH | | | ON FILE |
| LIOR MILGROM | | | ON FILE |
| LIOR NOIMAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIOR POLANI | | | ON FILE |
| LIOR RAVIV | | | ON FILE |
| LIOR SABAG | | | ON FILE |
| LIOR SELA | | | ON FILE |
| LIOR SHISGAL | | | ON FILE |
| LIOR ULIANITSKY | | | ON FILE |
| LIOR Z IDAN | | | ON FILE |
| LIOU SHI LING | | | ON FILE |
| LIOUDMILA IVANOVA | | | ON FILE |
| LIOUL ZEWDU GEBREYES | | | ON FILE |
| LIOVA MICHELL BUENO LLUBERES | | | ON FILE |
| LIOW YONG MENG | | | ON FILE |
| LIOW CHUENG ING | | | ON FILE |
| LIOW KIOK SIN | | | ON FILE |
| LIOYD GREGORY SMITH | | | ON FILE |
| LIP CHAU THOO | | | ON FILE |
| LIP LAI | | | ON FILE |
| LIP Y TANG | | | ON FILE |
| LIP YAU PONG | | | ON FILE |
| LIPCIO JOSE PATINO PAREJO | | | ON FILE |
| LIPDA CHALAOVIJIT | | | ON FILE |
| LIPENG ZHANG | | | ON FILE |
| LIPFORD CHRISTOPHER FLOYD | | | ON FILE |
| LIPIN LOO | | | ON FILE |
| LIPING JI | | | ON FILE |
| LIPING ONG | | | ON FILE |
| LIPING SHEN | | | ON FILE |
| LIPING SUN | | | ON FILE |
| LIPING XU | | | ON FILE |
| LIPING YOU | | | ON FILE |
| LIPKIS FAMILY LLC | | | ON FILE |
| LIPO CHING | | | ON FILE |
| LIPOKAKUM IMSONG | | | ON FILE |
| LIQING ZHANG | | | ON FILE |
| LIQUIBIT USD MARKET NEUTRAL ARBITRAGE FUND | | | ON FILE |
| LIQUIBIT USD MARKET NEUTRAL ARBITRAGE FUND | | | ON FILE |
| LIQUIDITY TECHNOLOGIES LTD | | | ON FILE |
| LIRAD KALECI | | | ON FILE |
| LIRAD KALECI | | | ON FILE |
| LIRAD KALECI | | | ON FILE |
| LIRAD KALECI | | | ON FILE |
| LIRAD KALECI | | | ON FILE |
| LIRAN KALMANZON | | | ON FILE |
| LIRAN SHLOMO PIADE | | | ON FILE |
| LIREN BENJAMIN ZENG | | | ON FILE |
| LIRIAN LUTVIU | | | ON FILE |
| LIRIANA SEHOU | | | ON FILE |
| LIRIANA VISHI | | | ON FILE |
| LIRIDON BEKAJ | | | ON FILE |
| LIRIDON KLOBUCISTA | | | ON FILE |
| LIRIDON MISKIQI | | | ON FILE |
| LIRIM JONUZI | | | ON FILE |
| LIRIO AZUCENA OHLSON | | | ON FILE |
| LIRON BRUNDEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIRON ELCHNAN PELEG | | | ON FILE |
| LIRON MOSHE ISRAELI | | | ON FILE |
| LIRONG YOU | | | ON FILE |
| LIS JULIANA LLERENA MARCON | | | ON FILE |
| LIS MAMMANA | | | ON FILE |
| LISA  CRAWFORD | | | ON FILE |
| LISA A ALMEIDA | | | ON FILE |
| LISA A APPELS | | | ON FILE |
| LISA A BIANCO | | | ON FILE |
| LISA A BREEN | | | ON FILE |
| LISA A CHURCHWARD | | | ON FILE |
| LISA A FARQUHAR | | | ON FILE |
| LISA A FERBRACHE | | | ON FILE |
| LISA A FLAKE | | | ON FILE |
| LISA A FORREST | | | ON FILE |
| LISA A GIZIKOFF | | | ON FILE |
| LISA A KERRIGAN | | | ON FILE |
| LISA A RODGERS | | | ON FILE |
| LISA ADELE CANNING | | | ON FILE |
| LISA ADELLE HURLEY | | | ON FILE |
| LISA AIRASCA | | | ON FILE |
| LISA ALEXANDRA FRY | | | ON FILE |
| LISA ALLISONMOTAL TRUCILLO | | | ON FILE |
| LISA ANN BROGLE | | | ON FILE |
| LISA ANN BRUTON | | | ON FILE |
| LISA ANN COATES | | | ON FILE |
| LISA ANN CORBIT | | | ON FILE |
| LISA ANN FLORA | | | ON FILE |
| LISA ANN HARE | | | ON FILE |
| LISA ANN HARE | | | ON FILE |
| LISA ANN HEALY | | | ON FILE |
| LISA ANN HONEYCUTT | | | ON FILE |
| LISA ANN KOENIG | | | ON FILE |
| LISA ANN KOESTER | | | ON FILE |
| LISA ANN LOWHAM | | | ON FILE |
| LISA ANN MASON | | | ON FILE |
| LISA ANN NGUYEN | | | ON FILE |
| LISA ANN PEOPLES | | | ON FILE |
| LISA ANN PINKERTON | | | ON FILE |
| LISA ANN ROGASH | | | ON FILE |
| LISA ANN SCHROEDER | | | ON FILE |
| LISA ANN STEUBEN | | | ON FILE |
| LISA ANN WALLIS | | | ON FILE |
| LISA ANN WALTER | | | ON FILE |
| LISA ANN YOUNG | | | ON FILE |
| LISA ANNE BROWN | | | ON FILE |
| LISA ANNE CAPERELLO-SNYDER | | | ON FILE |
| LISA ANNE CHATHAM | | | ON FILE |
| LISA ANNE FERRERO | | | ON FILE |
| LISA ANNE KRULIKOSKI | | | ON FILE |
| LISA ANNE PRESTON | | | ON FILE |
| LISA ANNE SHAW | | | ON FILE |
| LISA ANNE ZAHRAY | | | ON FILE |
| LISA ANNETTE HUBBARD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LISA ANNETTE JENKINS | | | ON FILE |
| LISA ANNMARIE RAMSEY | | | ON FILE |
| LISA ARTEGIANI | | | ON FILE |
| LISA ASHLEY MCCONNELL | | | ON FILE |
| LISA ASKENAZY FELIX | | | ON FILE |
| LISA B GALVIN | | | ON FILE |
| LISA BAETSLE | | | ON FILE |
| LISA BEECHBOARD PETRY | | | ON FILE |
| LISA BELINDA HEILBRON | | | ON FILE |
| LISA BELLE WEI LIM | | | ON FILE |
| LISA BENEDIKTE STRONEN BERLAND | | | ON FILE |
| LISA BERG AJMI | | | ON FILE |
| LISA BERTOLA MOFFETT | | | ON FILE |
| LISA BESSE LIEBERMAN | | | ON FILE |
| LISA BIELEFELDT BECK | | | ON FILE |
| LISA BLYTH TURNER | | | ON FILE |
| LISA BOAH HWANG | | | ON FILE |
| LISA BOKHEE PARK | | | ON FILE |
| LISA BOTTONI | | | ON FILE |
| LISA C LAGNER | | | ON FILE |
| LISA CALLIE BURNS | | | ON FILE |
| LISA CAROL ALGARIN | | | ON FILE |
| LISA CAROL LANCASTER | | | ON FILE |
| LISA CAROLINA ROBBINS | | | ON FILE |
| LISA CARTER WOMBLE | | | ON FILE |
| LISA CATHLEEN INKSTER | | | ON FILE |
| LISA CHAN | | | ON FILE |
| LISA CHARALAMBOUS | | | ON FILE |
| LISA CHARLOTTE KRONAUER | | | ON FILE |
| LISA CHARLOTTE REID | | | ON FILE |
| LISA CHONGKEE LEE | | | ON FILE |
| LISA CHRISTINE ORNELAS | | | ON FILE |
| LISA CHRISTINE ROMKEY | | | ON FILE |
| LISA CLAIRE GIBBONS | | | ON FILE |
| LISA COLE EIMERS | | | ON FILE |
| LISA COLLETT | | | ON FILE |
| LISA CRONIC GILSTRAP | | | ON FILE |
| LISA CUEVAS MONTALVO | | | ON FILE |
| LISA D VAN CAPELLEVEEN | | | ON FILE |
| LISA DAWN GIANFRANCISCO | | | ON FILE |
| LISA DAWN JONES | | | ON FILE |
| LISA DAWN STRID | | | ON FILE |
| LISA DEANNA LEARY | | | ON FILE |
| LISA DEL MANDELIN | | | ON FILE |
| LISA DEPYPERE | | | ON FILE |
| LISA DESSIE WIGGINS LOWERY | | | ON FILE |
| LISA DIANE FALLS | | | ON FILE |
| LISA DIANE HARPER | | | ON FILE |
| LISA DLOUHY TWEEDY | | | ON FILE |
| LISA DOREEN JOHNSON | | | ON FILE |
| LISA E JOHN | | | ON FILE |
| LISA E VAN DER EEMS | | | ON FILE |
| LISA EGGER | | | ON FILE |
| LISA EHRENREICH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LISA EMMANUELLE H DOUCET | | | ON FILE |
| LISA ERNESTINE PHILLIPS | | | ON FILE |
| LISA ESTHERTAGAO PASION | | | ON FILE |
| LISA EVA TSCHERRY | | | ON FILE |
| LISA FATIMATAALAOLEMOEMOEOAANA VAAI | | | ON FILE |
| LISA FLANAGAN | | | ON FILE |
| LISA FLORENCE KINSA | | | ON FILE |
| LISA FROMELIUS WRIGHT | | | ON FILE |
| LISA GAIL MCHENRY | | | ON FILE |
| LISA GAKEI HOLLYER | | | ON FILE |
| LISA GALLMAN | | | ON FILE |
| LISA GEKA TULP | | | ON FILE |
| LISA GENNAWEY | | | ON FILE |
| LISA GHIRARDELLO | | | ON FILE |
| LISA GILLIAN DAVIDSON | | | ON FILE |
| LISA GRAHAM | | | ON FILE |
| LISA GREEN COVINGTON | | | ON FILE |
| LISA GUNNELL ACHIU | | | ON FILE |
| LISA GUNREM | | | ON FILE |
| LISA GUTENSOHN | | | ON FILE |
| LISA H GRAHAM | | | ON FILE |
| LISA H HAWKES | | | ON FILE |
| LISA HAMILTON GATEWOOD | | | ON FILE |
| LISA HANH NGUYEN | | | ON FILE |
| LISA HARTZ-LEE | | | ON FILE |
| LISA HAYWARD | | | ON FILE |
| LISA HENDRIKSDOTTIR | | | ON FILE |
| LISA HIMANSU DHYANI | | | ON FILE |
| LISA HOROWITZ | | | ON FILE |
| LISA HUA | | | ON FILE |
| LISA J STRAUB | | | ON FILE |
| LISA JANE GROVES | | | ON FILE |
| LISA JANE HARDWICK | | | ON FILE |
| LISA JANE MASLYK | | | ON FILE |
| LISA JANE MYERS | | | ON FILE |
| LISA JANE RATHJEN | | | ON FILE |
| LISA JANE TATE | | | ON FILE |
| LISA JANEANE JACKSON | | | ON FILE |
| LISA JANELL NAGLE | | | ON FILE |
| LISA JANINE DE MEIO | | | ON FILE |
| LISA JAYENE CRAWFORD | | | ON FILE |
| LISA JAYNE JONES | | | ON FILE |
| LISA JAYNE TALBOT | | | ON FILE |
| LISA JEAN DIAZ | | | ON FILE |
| LISA JEAN EIMER | | | ON FILE |
| LISA JEANINE NELSON | | | ON FILE |
| LISA JENELLE KATRINA MEEHAN | | | ON FILE |
| LISA JENNIFER NUPOFF | | | ON FILE |
| LISA JENNIFER ROBERTS | | | ON FILE |
| LISA JOAN BUCKNER | | | ON FILE |
| LISA JOAN LUTTON | | | ON FILE |
| LISA JOY HART | | | ON FILE |
| LISA JOY THOMAS | | | ON FILE |
| LISA JURAKOVICH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LISA K COHEN | | | ON FILE |
| LISA K HARRISON | | | ON FILE |
| LISA K SOLEMA | | | ON FILE |
| LISA KARA OBERDING | | | ON FILE |
| LISA KAREN LOMAS | | | ON FILE |
| LISA KAREN WOLD | | | ON FILE |
| LISA KAROLINA HASLER | | | ON FILE |
| LISA KATHERINE FORDY | | | ON FILE |
| LISA KATHLEEN NOURBEHESHT | | | ON FILE |
| LISA KATHLEEN OROZCO | | | ON FILE |
| LISA KATRIN FERREIRA WILLFUEHR | | | ON FILE |
| LISA KAYE BAUDRY | | | ON FILE |
| LISA KAYE HANSELL | | | ON FILE |
| LISA KEATING | | | ON FILE |
| LISA KIM | | | ON FILE |
| LISA KIM BANH | | | ON FILE |
| LISA KIM NELSON | | | ON FILE |
| LISA KIM-TRINH THI TRAN | | | ON FILE |
| LISA KIT CHEE LAU | | | ON FILE |
| LISA KREMER | | | ON FILE |
| LISA KU | | | ON FILE |
| LISA L KOCANDA | | | ON FILE |
| LISA L MORELLO | | | ON FILE |
| LISA LAI YAN CHOY | | | ON FILE |
| LISA LAU | | | ON FILE |
| LISA LAURA ILLMAN | | | ON FILE |
| LISA LE TRAN | | | ON FILE |
| LISA LEE | | | ON FILE |
| LISA LEE AZAR | | | ON FILE |
| LISA LEE JING | | | ON FILE |
| LISA LEEN D TAGHON | | | ON FILE |
| LISA LI | | | ON FILE |
| LISA LIANG PENG BUAN | | | ON FILE |
| LISA LILLYWHITE SIMS | | | ON FILE |
| LISA LIN CHUN NG | | | ON FILE |
| LISA LOKSO DIETZ | | | ON FILE |
| LISA LORRAINE ATKINS | | | ON FILE |
| LISA LOUISE KIRKEMO | | | ON FILE |
| LISA LOUISE RHODES | | | ON FILE |
| LISA LOUISE RIXON | | | ON FILE |
| LISA LOUISE TOELLNER | | | ON FILE |
| LISA LUCETTE STROUTH | | | ON FILE |
| LISA LYNN CARLA YACIUK | | | ON FILE |
| LISA LYNN LECHOWICZ | | | ON FILE |
| LISA LYNN SOUCY | | | ON FILE |
| LISA LYNN WINBOURN | | | ON FILE |
| LISA M DIXON | | | ON FILE |
| LISA M DOBSON | | | ON FILE |
| LISA M HARNETT | | | ON FILE |
| LISA M LINZALONE | | | ON FILE |
| LISA M SEGOBIN | | | ON FILE |
| LISA M TSHUMA | | | ON FILE |
| LISA M VASTOLA | | | ON FILE |
| LISA MANCIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LISA MAREE STACEY | | | ON FILE |
| LISA MARGARET HAMILTON | | | ON FILE |
| LISA MARGARETA SJOESTROEM | | | ON FILE |
| LISA MARIA BAECKIUS | | | ON FILE |
| LISA MARIA BYRNES WHITING | | | ON FILE |
| LISA MARIA FIEDLER | | | ON FILE |
| LISA MARIA FILIPPELLI | | | ON FILE |
| LISA MARIA NACHBAUR | | | ON FILE |
| LISA MARIA NEUHOLD | | | ON FILE |
| LISA MARIA WILL | | | ON FILE |
| LISA MARIE ABBATE | | | ON FILE |
| LISA MARIE AIELLO | | | ON FILE |
| LISA MARIE ALDEN | | | ON FILE |
| LISA MARIE BARDY | | | ON FILE |
| LISA MARIE BEATE LÃ¼CK | | | ON FILE |
| LISA MARIE BETZ | | | ON FILE |
| LISA MARIE BIAGIONI | | | ON FILE |
| LISA MARIE BORUCKI | | | ON FILE |
| LISA MARIE BROWN WATKINS | | | ON FILE |
| LISA MARIE BUCKLEY | | | ON FILE |
| LISA MARIE CAPES | | | ON FILE |
| LISA MARIE CLARK | | | ON FILE |
| LISA MARIE CONWAY | | | ON FILE |
| LISA MARIE CRAWFORD | | | ON FILE |
| LISA MARIE DOHERTY | | | ON FILE |
| LISA MARIE DUKAS | | | ON FILE |
| LISA MARIE DUKE | | | ON FILE |
| LISA MARIE ENGESTROM | | | ON FILE |
| LISA MARIE FERNANDEZ | | | ON FILE |
| LISA MARIE FLACK | | | ON FILE |
| LISA MARIE FOGAL | | | ON FILE |
| LISA MARIE GEORGE | | | ON FILE |
| LISA MARIE GONZALES | | | ON FILE |
| LISA MARIE GRATZINGER | | | ON FILE |
| LISA MARIE GREEN | | | ON FILE |
| LISA MARIE HAYWARD | | | ON FILE |
| LISA MARIE HEDIN | | | ON FILE |
| LISA MARIE HERZOG | | | ON FILE |
| LISA MARIE HICKS | | | ON FILE |
| LISA MARIE HOGAN | | | ON FILE |
| LISA MARIE HOLLOWAY | | | ON FILE |
| LISA MARIE HUBSCH | | | ON FILE |
| LISA MARIE JOZAPAITIS | | | ON FILE |
| LISA MARIE KIDDER | | | ON FILE |
| LISA MARIE KINDRICK | | | ON FILE |
| LISA MARIE KINDRICK | | | ON FILE |
| LISA MARIE KOEHLER | | | ON FILE |
| LISA MARIE KOMINOS | | | ON FILE |
| LISA MARIE LAGER | | | ON FILE |
| LISA MARIE LOPES | | | ON FILE |
| LISA MARIE MANSFIELD | | | ON FILE |
| LISA MARIE MILLS | | | ON FILE |
| LISA MARIE MURAKAMI | | | ON FILE |
| LISA MARIE ODETTE FIORI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LISA MARIE OLIVERSON | | | ON FILE |
| LISA MARIE PIERRE L CHAPELIER | | | ON FILE |
| LISA MARIE POPAZ | | | ON FILE |
| LISA MARIE PRICE | | | ON FILE |
| LISA MARIE RUTH LASKAR | | | ON FILE |
| LISA MARIE SOUTHBY | | | ON FILE |
| LISA MARIE STURM | | | ON FILE |
| LISA MARIE SVEC | | | ON FILE |
| LISA MARIE TARDIFF | | | ON FILE |
| LISA MARIE VACCARELLO | | | ON FILE |
| LISA MARIE WATERMAN | | | ON FILE |
| LISA MARIE WEERS | | | ON FILE |
| LISA MARIE WIEDEL | | | ON FILE |
| LISA MARIE WILKINSON | | | ON FILE |
| LISA MARKOWITSCH | | | ON FILE |
| LISA MARY GIANNINI | | | ON FILE |
| LISA MARY SEAVERT | | | ON FILE |
| LISA MARY SUCHAR | | | ON FILE |
| LISA MAUREEN NUNN | | | ON FILE |
| LISA MAY WALCOTT | | | ON FILE |
| LISA MCGINLEY SOININEN | | | ON FILE |
| LISA MCKINNEY | | | ON FILE |
| LISA MCLEAN | | | ON FILE |
| LISA MECHELLE BAILEY | | | ON FILE |
| LISA MERRIE DAWLEY | | | ON FILE |
| LISA MICHELE HIGHTOWER | | | ON FILE |
| LISA MICHELLE BORDERS | | | ON FILE |
| LISA MICHELLE EMELIO | | | ON FILE |
| LISA MICHELLE GAVIN | | | ON FILE |
| LISA MICHELLE GAVIN | | | ON FILE |
| LISA MICHELLE GRUNDY | | | ON FILE |
| LISA MICHELLE MCNALLY | | | ON FILE |
| LISA MICHELLE NICHOLAS | | | ON FILE |
| LISA MICHELLE READ | | | ON FILE |
| LISA MICHELLE ROSAS | | | ON FILE |
| LISA MICHELLE WALLS | | | ON FILE |
| LISA MICHELLE WILLIAMS | | | ON FILE |
| LISA MIRIAM HESTER PILLKANN | | | ON FILE |
| LISA MIRIAM HICKEY | | | ON FILE |
| LISA MORALES | | | ON FILE |
| LISA MORGAN MOSKOVITZ | | | ON FILE |
| LISA MURINIK | | | ON FILE |
| LISA NASSAR | | | ON FILE |
| LISA NGUYEN | | | ON FILE |
| LISA NICHOLE ROLLAND | | | ON FILE |
| LISA NICOLE BROSEKER | | | ON FILE |
| LISA NICOLE RADO | | | ON FILE |
| LISA NICOLE RASMUSSEN | | | ON FILE |
| LISA O CARROLL | | | ON FILE |
| LISA PARK REDKINS | | | ON FILE |
| LISA PATRICIA BARNES | | | ON FILE |
| LISA PATRICIA EMMETT | | | ON FILE |
| LISA PATRICIA RILEY | | | ON FILE |
| LISA PAULINE BITTNER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LISA PELLECCHIA | | | ON FILE |
| LISA PENNAMPEDE | | | ON FILE |
| LISA PHAM | | | ON FILE |
| LISA PHILIPPINE MOSER | | | ON FILE |
| LISA PILAR MARTINSON | | | ON FILE |
| LISA POCH | | | ON FILE |
| LISA PUN | | | ON FILE |
| LISA RAE BOWEN | | | ON FILE |
| LISA REGNEE GOODWIN | | | ON FILE |
| LISA REILLY STAFFORD | | | ON FILE |
| LISA RENE WILLIAMS | | | ON FILE |
| LISA RENEE BLACKHURST | | | ON FILE |
| LISA RENEE DERSEWEH | | | ON FILE |
| LISA RENEE KUDRNA | | | ON FILE |
| LISA RENEE NELSON | | | ON FILE |
| LISA RENEE THATCHER | | | ON FILE |
| LISA RIPPLE | | | ON FILE |
| LISA ROSANNE WATSON | | | ON FILE |
| LISA ROSE LATTER | | | ON FILE |
| LISA ROSE ROGERS | | | ON FILE |
| LISA ROSE SEERY | | | ON FILE |
| LISA ROSENDAHL SORENSEN | | | ON FILE |
| LISA RUDOLPH | | | ON FILE |
| LISA RUSTIONI | | | ON FILE |
| LISA RYDBERG | | | ON FILE |
| LISA RYSER | | | ON FILE |
| LISA S KLEIN | | | ON FILE |
| LISA S ROBERTSON | | | ON FILE |
| LISA S STOMP | | | ON FILE |
| LISA SCHENK | | | ON FILE |
| LISA SOMERS | | | ON FILE |
| LISA SOPHIA TIPPETT | | | ON FILE |
| LISA SOUW | | | ON FILE |
| LISA SPENCER | | | ON FILE |
| LISA STARR BARTON | | | ON FILE |
| LISA STEPHANIE WRIGHT | | | ON FILE |
| LISA SUE TRIONFO | | | ON FILE |
| LISA SUSAN GOLDEN | | | ON FILE |
| LISA SUSAN KINGSLEY | | | ON FILE |
| LISA SUZZANNE OLSZEWSKI | | | ON FILE |
| LISA SZCZYGIEL | | | ON FILE |
| LISA SZEMIS | | | ON FILE |
| LISA TABATA LAEBER | | | ON FILE |
| LISA TAM | | | ON FILE |
| LISA TANAQUIL FELLEMAN | | | ON FILE |
| LISA TANIA VICKERS | | | ON FILE |
| LISA THI NGUYEN | | | ON FILE |
| LISA THIEN TRAN | | | ON FILE |
| LISA THOM | | | ON FILE |
| LISA TOMA UECHI | | | ON FILE |
| LISA TRAM PHAM | | | ON FILE |
| LISA VALDENE THOMPSON | | | ON FILE |
| LISA VAN DEN TOP | | | ON FILE |
| LISA VANESSA SCHRAITLE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LISA VICTORIA DURNFORD | | | ON FILE |
| LISA WATERS SCHWENDENMANN | | | ON FILE |
| LISA WILL | | | ON FILE |
| LISA WILLIAMS NGUYEN | | | ON FILE |
| LISA WONG SOOK KUAN | | | ON FILE |
| LISA WU | | | ON FILE |
| LISA XIU PING WU | | | ON FILE |
| LISA YAEL LAZARUS | | | ON FILE |
| LISA YAN-MEI LI | | | ON FILE |
| LISA YU | | | ON FILE |
| LISA ZHOU | | | ON FILE |
| LISA ZIEPER RODERICK | | | ON FILE |
| LISA ZOE DAPHNE VALIANT STAR | | | ON FILE |
| LISA-MARIE CLARKE | | | ON FILE |
| LISA-MARIE RIHA | | | ON FILE |
| LISA-MARIE RODRIGUES | | | ON FILE |
| LISA-MARIE SCHWARZ | | | ON FILE |
| LISAN HOGENDOORN | | | ON FILE |
| LISANA VICTORIA DE LA TORRE | | | ON FILE |
| LISANDRA ORTEGA ARTEAGA | | | ON FILE |
| LISANDRO ABEL COSTA | | | ON FILE |
| LISANDRO ARIEL OSTORERO | | | ON FILE |
| LISANDRO BOTINA ESPINOSA | | | ON FILE |
| LISANDRO D TSAI | | | ON FILE |
| LISANDRO ENZO MARIO COLOMBETTI | | | ON FILE |
| LISANDRO EZEQUIEL MAZZUCCHI DIAZ | | | ON FILE |
| LISANDRO FABIAN TOLEDO MILLAN | | | ON FILE |
| LISANDRO GAETMANK | | | ON FILE |
| LISANDRO HECTOR PRATS | | | ON FILE |
| LISANDRO HERRERA | | | ON FILE |
| LISANDRO JOAQUIN ORTIZ | | | ON FILE |
| LISANDRO JOSE IBANEZ GAMBARTE | | | ON FILE |
| LISANDRO M INFANTE | | | ON FILE |
| LISANDRO MARCO BENETTI | | | ON FILE |
| LISANDRO MARTIN BAUM | | | ON FILE |
| LISANDRO MASELLI | | | ON FILE |
| LISANDRO MENDEZ MARCO | | | ON FILE |
| LISANDRO PLAZAOLA | | | ON FILE |
| LISANDRO RINCON BALLEN | | | ON FILE |
| LISANDRO RIVERA | | | ON FILE |
| LISANDRO VERINO | | | ON FILE |
| LISANNA SEMILARSKI | | | ON FILE |
| LISANNE M WOLTERSOM YARIM | | | ON FILE |
| LISANNE MARIA OOSTDAM | | | ON FILE |
| LISANNE VERHOEFF | | | ON FILE |
| LISANNY ALTAGRACIA GONZALEZ PAULINO | | | ON FILE |
| LISBET BEATRIZ CANALES | | | ON FILE |
| LISBET ROSENDAL FLYVBJERG | | | ON FILE |
| LISBETH AAGAARD | | | ON FILE |
| LISBETH BRENDA YRRIBARREN | | | ON FILE |
| LISBETH BRIGOLI AASMUNDSEN | | | ON FILE |
| LISBETH JILLIAN GUERRERO UZCATEGUI | | | ON FILE |
| LISBETH MATHEWS | | | ON FILE |
| LISBETH MENA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LISBETH V LAWSON | | | ON FILE |
| LISBETH X MORA BARRADAS | | | ON FILE |
| LISBETT NAVARRETE | | | ON FILE |
| LISE AMANDA MARIE DURAND | | | ON FILE |
| LISE ANGELE M GIBEAU | | | ON FILE |
| LISE ANN KEARNEY | | | ON FILE |
| LISE BROENDERSLEV | | | ON FILE |
| LISE DAVIES | | | ON FILE |
| LISE DAVIES | | | ON FILE |
| LISE EMMA FRINZI | | | ON FILE |
| LISE ESTELLE BRAULT | | | ON FILE |
| LISE GEOFFROY | | | ON FILE |
| LISE JOHANNA HEN VELDWIJK LUBBEN | | | ON FILE |
| LISE KARIN KARNA | | | ON FILE |
| LISE LINA LESPERANCE | | | ON FILE |
| LISE LOTTE LARSEN VEMMELUND | | | ON FILE |
| LISE NOEMIE BARATON | | | ON FILE |
| LISE VALLE | | | ON FILE |
| LISE VIKEN | | | ON FILE |
| LISE-ANNE GONTHIER | | | ON FILE |
| LISEBETH STAVE | | | ON FILE |
| LISEL NICOLE COLEMAN | | | ON FILE |
| LISELOTTE BUNDGAARD HANSEN | | | ON FILE |
| LISELOTTE EMMA C VAN DAELE | | | ON FILE |
| LISELOTTE FABBI THEILKAES | | | ON FILE |
| LISELOTTE HELT | | | ON FILE |
| LISELOTTE JUSTINE LANGER | | | ON FILE |
| LISELOTTE THEODORA GERTRUDA HESP | | | ON FILE |
| LISET ELENEI ALMADA | | | ON FILE |
| LISET GARCIA SELLES | | | ON FILE |
| LISETH DAYANA VIDAL GARCIA | | | ON FILE |
| LISETH J LLUMIQUINGA VARGAS | | | ON FILE |
| LISETH YORLENY GIRALDO IMBACHI | | | ON FILE |
| LISETHE COROMOTO COVA PARRA | | | ON FILE |
| LISETTE ANN PAZ | | | ON FILE |
| LISETTE BERKEVELD | | | ON FILE |
| LISETTE BRAVO | | | ON FILE |
| LISETTE M KEIJZERS | | | ON FILE |
| LISETTE MARIA AKERS | | | ON FILE |
| LISETTE MARIE CHARLENE LESSIEHI | | | ON FILE |
| LISETTE SILVA FIERRO | | | ON FILE |
| LISETTE YVONNE PEREZ DIAZ | | | ON FILE |
| LISHA SHI | | | ON FILE |
| LISHA VEST GOGOLIN | | | ON FILE |
| LISHANG LIN | | | ON FILE |
| LISHAWN THANICE MCINTOSH | | | ON FILE |
| LISHUANG WANG | | | ON FILE |
| LISI DEL PILAR MARQUEZ | | | ON FILE |
| LISI LI | | | ON FILE |
| LISIATE FUATAKI-O-FOLAHA TAUFA | | | ON FILE |
| LISIRUI YANG | | | ON FILE |
| LISLE EDWARD ROSS | | | ON FILE |
| LISMAIA RAINER DO CARMO MAUCH | | | ON FILE |
| LISMAR YOSCELIN SUAREZ AULAR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LISMEY MITAT | | | ON FILE |
| LISSA MARIA TOVAR GONS | | | ON FILE |
| LISSET G SAUCEDOALCARAZ | | | ON FILE |
| LISSETH YOLANNI SALAS DIAZ | | | ON FILE |
| LISSETT ARACELLY ABADIE CUN | | | ON FILE |
| LISSETT BIBIANA CERVANTES MARTINEZ | | | ON FILE |
| LISSETTE DELGADO | | | ON FILE |
| LISSETTE ESTEPHANIA ALEJO | | | ON FILE |
| LISSETTE EUSEBIO | | | ON FILE |
| LISSETTE LILIANA LAY | | | ON FILE |
| LISSMOL JOSE | | | ON FILE |
| LISSMOL JOSE | | | ON FILE |
| LISSY JOY | | | ON FILE |
| LISTON GUY HAYES | | | ON FILE |
| LIT CHEUK NG | | | ON FILE |
| LIT HOW CHAI | | | ON FILE |
| LIT PHILLIP HO | | | ON FILE |
| LITA NARITO MARABE | | | ON FILE |
| LITAL GRAIFMAN | | | ON FILE |
| LITAO LIU | | | ON FILE |
| LITE ALLEYN LIM | | | ON FILE |
| LITECOIN FOUNDATION LIMITED | | | ON FILE |
| LITHYA D/O RATHAH KRISHNAN | | | ON FILE |
| LITITIA TRACEY HINE-TUATAHI KORAU | | | ON FILE |
| LITONJUA MARIA MERCEDITA VILLAFUERTE | | | ON FILE |
| LITTERIO BARRICA | | | ON FILE |
| LITTLE ALAMITO PROPERTY GROUP LLC | | | ON FILE |
| LITTLE BIT DATA SERVICES LLC | | | ON FILE |
| LITTLE CAPALOT | | | ON FILE |
| LITTLE LARRY LLC | | | ON FILE |
| LITVINA ELENA | | | ON FILE |
| LITZA MELY OLIVARES ROMERO | | | ON FILE |
| LITZA Y RIVERA NEGRON | | | ON FILE |
| LIU YAN RONG JOYCE | | | ON FILE |
| LIU CHANGYU | | | ON FILE |
| LIU CHUN | | | ON FILE |
| LIU FONG KIN | | | ON FILE |
| LIU GUANZHONG | | | ON FILE |
| LIU GUOQUAN RAYMOND | | | ON FILE |
| LIU HANPENG | | | ON FILE |
| LIU HAOHUI | | | ON FILE |
| LIU JIANDUAN | | | ON FILE |
| LIU JINBI JOYCE | | | ON FILE |
| LIU JING | | | ON FILE |
| LIU JINYI | | | ON FILE |
| LIU JUSTIN K | | | ON FILE |
| LIU KOK BOON | | | ON FILE |
| LIU LEX | | | ON FILE |
| LIU LING | | | ON FILE |
| LIU PUN BENG | | | ON FILE |
| LIU QIFENG | | | ON FILE |
| LIU SER LIN | | | ON FILE |
| LIU SHAN GE | | | ON FILE |
| LIU SHANNI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIU SHUYING | | | ON FILE |
| LIU SHUYUAN | | | ON FILE |
| LIU WEI ZHONG | | | ON FILE |
| LIU WENSHAN | | | ON FILE |
| LIU XIAOJUN | | | ON FILE |
| LIU XINLING | | | ON FILE |
| LIU YANG | | | ON FILE |
| LIU YIXNN JONATHAN | | | ON FILE |
| LIU YUHUNG | | | ON FILE |
| LIU YUXI | | | ON FILE |
| LIU ZHENXIN | | | ON FILE |
| LIU ZHILIN | | | ON FILE |
| LIU ZHIRUI | | | ON FILE |
| LIU ZHIYONG | | | ON FILE |
| LIU ZHONGCAI | | | ON FILE |
| LIU ZHOU | | | ON FILE |
| LIU ZUOZHI | | | ON FILE |
| LIUBA PRUTEANU | | | ON FILE |
| LIUBIN SHEN | | | ON FILE |
| LIUBOMYR BILOUS | | | ON FILE |
| LIUBOMYR ROMANIUK | | | ON FILE |
| LIUBOMYR VERBA | | | ON FILE |
| LIUBOU PALACHANINA | | | ON FILE |
| LIUBOU SHEYANAVA | | | ON FILE |
| LIUBOV BUDU | | | ON FILE |
| LIUBOV BUTKOVSKA | | | ON FILE |
| LIUBOV CRISTEVA | | | ON FILE |
| LIUBOV DOVIRAK | | | ON FILE |
| LIUBOV KOLMAKOVA | | | ON FILE |
| LIUBOV KORCHAGINA | | | ON FILE |
| LIUBOV NESHTA | | | ON FILE |
| LIUBOV NESHTA | | | ON FILE |
| LIUBOV NIKOLAEVNA POLUKAROVA | | | ON FILE |
| LIUBOV PIROGOVA | | | ON FILE |
| LIUBOV ROZGHON | | | ON FILE |
| LIUBOV SHEVCHUK AR C VDBL | | | ON FILE |
| LIUBOV TIMOKHINA | | | ON FILE |
| LIUDAS BOGUZAS | | | ON FILE |
| LIUDMILA BARODZICH | | | ON FILE |
| LIUDMILA BOLDYREVA | | | ON FILE |
| LIUDMILA BULARU | | | ON FILE |
| LIUDMILA BULARU | | | ON FILE |
| LIUDMILA DEMETRADZE | | | ON FILE |
| LIUDMILA DIBAEVA | | | ON FILE |
| LIUDMILA DOPCA | | | ON FILE |
| LIUDMILA EDUARDOVNA SHAVALOVA | | | ON FILE |
| LIUDMILA EFFLER | | | ON FILE |
| LIUDMILA EVGENIEVNA BONDAR | | | ON FILE |
| LIUDMILA GRISHCHENKO | | | ON FILE |
| LIUDMILA IGOREVNA GAVRILENKO | | | ON FILE |
| LIUDMILA KUCHERENKO | | | ON FILE |
| LIUDMILA KUZIUR | | | ON FILE |
| LIUDMILA NAUMOVA | | | ON FILE |
| LIUDMILA NIKOLAEVNA NADEZHKINA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIUDMILA OSHMARINA | | | ON FILE |
| LIUDMILA SIARKO | | | ON FILE |
| LIUDMILA SMIRNOVA | | | ON FILE |
| LIUDMILA SOSHNIKOVA | | | ON FILE |
| LIUDMYLA AVDIEIENKOVA | | | ON FILE |
| LIUDMYLA AVRAMENKO | | | ON FILE |
| LIUDMYLA FURSENKO | | | ON FILE |
| LIUDMYLA IAKOVETS | | | ON FILE |
| LIUDMYLA IVANYTSKA | | | ON FILE |
| LIUDMYLA KRAVCHENKO | | | ON FILE |
| LIUDMYLA MAKHONINA | | | ON FILE |
| LIUDMYLA MIROSHNYCHENKO | | | ON FILE |
| LIUDMYLA PINCHUK | | | ON FILE |
| LIUDMYLA SAVCHUK | | | ON FILE |
| LIUDMYLA SLIUSAR | | | ON FILE |
| LIUDMYLA TABAS | | | ON FILE |
| LIUDMYLA TVEREZOVSKA | | | ON FILE |
| LIUDMYLA YANCHYK | | | ON FILE |
| LIUDMYLA ZADOROZHNA | | | ON FILE |
| LIUDMYLA ZOSYMENKO | | | ON FILE |
| LIUDMYLA ZOSYMENKO | | | ON FILE |
| LIUDVIKAS TUMASONIS | | | ON FILE |
| LIUHUA CHEN | | | ON FILE |
| LIUJIAN QIAN | | | ON FILE |
| LIUJIANFU WANG | | | ON FILE |
| LIUJING TANG | | | ON FILE |
| LIUSIS JILL CABALLERO RUIZ | | | ON FILE |
| LIUTAURAS MIZUTAVICIUS | | | ON FILE |
| LIUTAURAS RISKUS | | | ON FILE |
| LIV DYRE | | | ON FILE |
| LIV INGRID LEWITSCHNIK | | | ON FILE |
| LIV TRAN | | | ON FILE |
| LIVA GAILE | | | ON FILE |
| LIVA ZIRNE | | | ON FILE |
| LIVAN ACOSTA CEPERO | | | ON FILE |
| LIVAR DYSJALAND | | | ON FILE |
| LIVE BAKKEN NAESSET | | | ON FILE |
| LIVE BETTER CHIROPRACTIC PC | | | ON FILE |
| LIVE KING SIOW | | | ON FILE |
| LIVE LIFE TRUST | | | ON FILE |
| LIVENS CLIPH DUPICHE | | | ON FILE |
| LIVETA TALAIKOVSKYTE | | | ON FILE |
| LIVIA BELO PINA | | | ON FILE |
| LIVIA BELO PINA | | | ON FILE |
| LIVIA BERTOVA | | | ON FILE |
| LIVIA CELINE EHLERS | | | ON FILE |
| LIVIA COPREZ | | | ON FILE |
| LIVIA CORCINO DE ALBUQUERQUE | | | ON FILE |
| LIVIA DA SILVA FERREIRA | | | ON FILE |
| LIVIA DURAN FIGUEROA | | | ON FILE |
| LIVIA HANNA KOMJATI | | | ON FILE |
| LIVIA JANSON | | | ON FILE |
| LIVIA KATALIN SCHREIBER | | | ON FILE |
| LIVIA MARIA E JONES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIVIA MARIA STROE | | | ON FILE |
| LIVIA MATIS | | | ON FILE |
| LIVIA MICHELE MATTEI | | | ON FILE |
| LIVIA MIKULCIKOVA | | | ON FILE |
| LIVIA RYBAROVA | | | ON FILE |
| LIVIA SCIENZA | | | ON FILE |
| LIVIA SEMIOLI | | | ON FILE |
| LIVIA SONEGO | | | ON FILE |
| LIVIA THALABERNE POCZA | | | ON FILE |
| LIVIA TROJAKOVA | | | ON FILE |
| LIVIA-DRUCCILA CORIA | | | ON FILE |
| LIVIANA CANTONI | | | ON FILE |
| LIVIEN MONTI | | | ON FILE |
| LIVIJA SABECKYTE | | | ON FILE |
| LIVING FREE RETIREMENT TRUST | | | ON FILE |
| LIVING IN THE MOMENT LLC | | | ON FILE |
| LIVINGSTON FARRAND | | | ON FILE |
| LIVINGSTONE D MWANGOMBE | | | ON FILE |
| LIVINGSTONE NKUGWA | | | ON FILE |
| LIVINUS CHIKWADO ONWUASOANYA | | | ON FILE |
| LIVIO BARELLI | | | ON FILE |
| LIVIO BASIL FENNER | | | ON FILE |
| LIVIO CAPPELLO | | | ON FILE |
| LIVIO CARMELO ILJA STEINER | | | ON FILE |
| LIVIO CHEIKH ARNAUD SIMARD | | | ON FILE |
| LIVIO DANIEL HOCH | | | ON FILE |
| LIVIO DOMENICO CAPONI | | | ON FILE |
| LIVIO EMILIO ROHRER | | | ON FILE |
| LIVIO FABI | | | ON FILE |
| LIVIO FLAVIO FERRARA | | | ON FILE |
| LIVIO GAROFALO | | | ON FILE |
| LIVIO LAI | | | ON FILE |
| LIVIO PAUL MOYSAN | | | ON FILE |
| LIVIO POLI | | | ON FILE |
| LIVIO ROSSI | | | ON FILE |
| LIVIO VITO MACCHIA | | | ON FILE |
| LIVIU ALEXANDRU BADEA BADEA | | | ON FILE |
| LIVIU ALEXANDRU PETCU | | | ON FILE |
| LIVIU ALIN NITA | | | ON FILE |
| LIVIU ANDREI CRISTEA | | | ON FILE |
| LIVIU ANDREI HOLBAN | | | ON FILE |
| LIVIU APOSTOL | | | ON FILE |
| LIVIU BOGDAN STEFAN BUTA | | | ON FILE |
| LIVIU CEPOI | | | ON FILE |
| LIVIU CRISTIAN DANICEL | | | ON FILE |
| LIVIU CRISTIAN STOICESCU | | | ON FILE |
| LIVIU DANCUS | | | ON FILE |
| LIVIU FILIP MICSA | | | ON FILE |
| LIVIU GABRIEL COMARITA | | | ON FILE |
| LIVIU GURAU | | | ON FILE |
| LIVIU HODEL | | | ON FILE |
| LIVIU MARIAN CALUGAROIU | | | ON FILE |
| LIVIU MIHAI TEODORESCU | | | ON FILE |
| LIVIU NICOLAE SERBAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIVIU SCUPRA | | | ON FILE |
| LIVIU SEVER IRINESCU | | | ON FILE |
| LIVIU STERN | | | ON FILE |
| LIVIU STOICA | | | ON FILE |
| LIVIU SUBTIRICA | | | ON FILE |
| LIVIU TEODOR DEACU | | | ON FILE |
| LIVIU VACAREANU | | | ON FILE |
| LIVIU VALENTIN MOSNEGUTU | | | ON FILE |
| LIVIU VALERIAN OANCA | | | ON FILE |
| LIVIU VICTOR CHITA | | | ON FILE |
| LIVIU VOICU | | | ON FILE |
| LIVIU VRAJITOR | | | ON FILE |
| LIVIU-ANTON GRANDL | | | ON FILE |
| LIVIU-CATALIN RUXANDA | | | ON FILE |
| LIVIU-CRISTIAN DANICEL | | | ON FILE |
| LIVIU-MITRUT LUNGU | | | ON FILE |
| LIVIUS BOSSANYI | | | ON FILE |
| LIVIUS RAZVAN WIENER | | | ON FILE |
| LIVLEEN VAZHAPILLY | | | ON FILE |
| LIWATI FU | | | ON FILE |
| LIWEI HO | | | ON FILE |
| LIWEI LIN | | | ON FILE |
| LIWEI WANG | | | ON FILE |
| LIWEN GEHRIG | | | ON FILE |
| LIWEN LIANG | | | ON FILE |
| LIWEN PENG | | | ON FILE |
| LIWEN ZHANG | | | ON FILE |
| LIWU HUANG | | | ON FILE |
| LIX MARIO CARDONA VILLADA | | | ON FILE |
| LIXANDER RIOS | | | ON FILE |
| LIXARIS MARTINI | | | ON FILE |
| LIXI AUBIN LINEAS | | | ON FILE |
| LIXIA GUI | | | ON FILE |
| LIXING CHEN | | | ON FILE |
| LIXUAN WU | | | ON FILE |
| LIYA DAI | | | ON FILE |
| LIYA HAN | | | ON FILE |
| LIYA LYUBOMIROVA ALEKSANDROVA | | | ON FILE |
| LIYA ZHANG | | | ON FILE |
| LIYA ZHENG | | | ON FILE |
| LIYAKATKHAN DILDARKHAN PATHAN | | | ON FILE |
| LIYAN LAU | | | ON FILE |
| LIYAN ZHAO | | | ON FILE |
| LIYANA ARACHCHIGE THARINDU ERANDA | | | ON FILE |
| LIYANA VARNEV | | | ON FILE |
| LIYANAGE DON BUDDHIMA MATHEESHA PREMARATNA | | | ON FILE |
| LIYANAGE ISURU SADAMAL PERERA | | | ON FILE |
| LIYANAGE KULANGA CHALHUMINI WIJESINGHE | | | ON FILE |
| LIYANAGE UDAYA INDRAJITH | | | ON FILE |
| LIYANG LUO | | | ON FILE |
| LIYANI NICOL ARIAS VARGAS | | | ON FILE |
| LIYAQATH JABBAR VETTIKKAT | | | ON FILE |
| LIYI MO | | | ON FILE |
| LIYIN ZHANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIYING ZHANG | | | ON FILE |
| LIYONG LOW | | | ON FILE |
| LIYOU TSEGAYE HAILEYSUS | | | ON FILE |
| LI-YUN KUNG | | | ON FILE |
| LIYUNESH GEBREMEDHIN | | | ON FILE |
| LIZ CAMILA VILLAGRA VAZQUEZ | | | ON FILE |
| LIZ GUENTHNER | | | ON FILE |
| LIZ GUILHERME RUBINHO | | | ON FILE |
| LIZ HUYNH | | | ON FILE |
| LIZ LOZINSKY | | | ON FILE |
| LIZ MABEL ARGUELLO AYALA | | | ON FILE |
| LIZ MARIE CARDOZE LOPEZ | | | ON FILE |
| LIZ MARIEL SALINAS DE RECALDE | | | ON FILE |
| LIZ MIRELLA BRIZUELA ESCOBAR | | | ON FILE |
| LIZ MONTIEL | | | ON FILE |
| LIZ PAOLA FIGUEREDO PALACIOS | | | ON FILE |
| LIZ RAEYMAEKERS | | | ON FILE |
| LIZ ROBIN BLYTHE WITHANA | | | ON FILE |
| LIZ SOONJEONG HAN | | | ON FILE |
| LIZ WOO YOUNG PARK | | | ON FILE |
| LIZA ANN FOURIE | | | ON FILE |
| LIZA BERKUTOVA | | | ON FILE |
| LIZA DAWN LITTLE | | | ON FILE |
| LIZA HEGEDUS | | | ON FILE |
| LIZA JANE FRERET ESQUERRE | | | ON FILE |
| LIZA JASMIN NAKITA M SANDSTROM | | | ON FILE |
| LIZA JEAN LOPEZ TOLOSA | | | ON FILE |
| LIZA KATERINA NEGRIFF | | | ON FILE |
| LIZA M RODRIGUEZ JIMENEZ | | | ON FILE |
| LIZA NOVELLI | | | ON FILE |
| LIZA RAE WOLFF | | | ON FILE |
| LIZA ROMAIKE KOPERDRAAT BUTTER | | | ON FILE |
| LIZA RUBIO MAJAM | | | ON FILE |
| LIZA SEIGIDO | | | ON FILE |
| LIZA WICKERSTY | | | ON FILE |
| LIZABETH RACHEL RAMIREZ | | | ON FILE |
| LIZABETH ROSE GONZALEZ | | | ON FILE |
| LIZAGAY SUNGA LIM | | | ON FILE |
| LIZANDRO ADILSON DE VAL SOARES CORREIA | | | ON FILE |
| LIZANDRO MANUEL CAMPOS | | | ON FILE |
| LIZANNE DOBSON | | | ON FILE |
| LIZARDO J ANICAMA | | | ON FILE |
| LIZARDO JOEL MEDRANO RUIZ | | | ON FILE |
| LIZAVETA BIALUS | | | ON FILE |
| LIZAVETA KARASEVICH | | | ON FILE |
| LIZAVETA MAISIUK | | | ON FILE |
| LIZAVETA RABINKINA | | | ON FILE |
| LIZBET MONTANXXO | | | ON FILE |
| LIZBETH ADUNA AREVALO | | | ON FILE |
| LIZBETH CHAVEZ ARAMBULO | | | ON FILE |
| LIZBETH JANE STRAW | | | ON FILE |
| LIZBETH SANCHEZ CORNIEL | | | ON FILE |
| LIZBETH TUBASIS OMAS AS | | | ON FILE |
| LIZDAENA TIZOC FLORES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LIZE RIXT GLAS | | | ON FILE |
| LIZE VAN COEVERDEN | | | ON FILE |
| LIZEL CAGUETE LIBUNA | | | ON FILE |
| LIZEL CAGUETE LIBUNA | | | ON FILE |
| LIZEL CAGUETE LIBUNA | | | ON FILE |
| LIZELLE DU PLESSIS | | | ON FILE |
| LIZELLE G PROVIDENCE | | | ON FILE |
| LIZE-MINE LUCAS | | | ON FILE |
| LIZET LOPEZ BEDOLLA | | | ON FILE |
| LIZETA GJANCI | | | ON FILE |
| LIZETH AUXILIADORA BRANCH | | | ON FILE |
| LIZETH BARRERA | | | ON FILE |
| LIZETH CALLE RESTREPO | | | ON FILE |
| LIZETH CRISTINA SOLANO VELEZ | | | ON FILE |
| LIZETH GIORGINO MORENO | | | ON FILE |
| LIZETH JHOANNA BERMUDEZ BROCHERO | | | ON FILE |
| LIZETH JHOANNA BERMUDEZ BROCHERO | | | ON FILE |
| LIZETH JHOANNA BERMUDEZ BROCHERO | | | ON FILE |
| LIZETH JHOANNA BERMUDEZ BROCHERO | | | ON FILE |
| LIZETH JHOANNA BERMUDEZ BROCHERO | | | ON FILE |
| LIZETH JHOANNA BERMUDEZ BROCHERO | | | ON FILE |
| LIZETH JHOANNA BERMUDEZ BROCHERO | | | ON FILE |
| LIZETH MARQUEZ QUIROZ | | | ON FILE |
| LIZETH MUNOZ CRUZ | | | ON FILE |
| LIZETN JOHANA BERMUDEZ | | | ON FILE |
| LIZETTE AVINERI | | | ON FILE |
| LIZETTE CABALLERO | | | ON FILE |
| LIZETTE CELINA AGUIAR CAROTO | | | ON FILE |
| LIZETTE MUNDO-SMART | | | ON FILE |
| LIZETTE P FIUMARA | | | ON FILE |
| LIZETTE YVONNE VELDHUIS | | | ON FILE |
| LIZETTE ZUNIGA | | | ON FILE |
| LIZHEN ZHEN | | | ON FILE |
| LIZHI CHEN | | | ON FILE |
| LIZHI YU | | | ON FILE |
| LIZHUO SHI | | | ON FILE |
| LIZHUO SHI | | | ON FILE |
| LIZI LIANG | | | ON FILE |
| LIZL LOMBARD | | | ON FILE |
| LIZNARDO OLIVER CASTRO BENITEZ | | | ON FILE |
| LIZZA YOUNG | | | ON FILE |
| LIZZETH KARINA MARQUEZ MORA | | | ON FILE |
| LIZZETT AGUILAR | | | ON FILE |
| LIZZIE CLERK NYAME | | | ON FILE |
| LIZZIE KWENDA | | | ON FILE |
| LIZZY LOEWY HOFLAND | | | ON FILE |
| LJ BURNE | | | ON FILE |
| LJAURA SHALA | | | ON FILE |
| LJILJANA BABIN | | | ON FILE |
| LJILJANA CRNKOVIC | | | ON FILE |
| LJILJANA DIMÄIÄ‡ | | | ON FILE |
| LJILJANA DUCIC | | | ON FILE |
| LJILJANA GRUBISIC | | | ON FILE |
| LJILJANA GVOZDAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LJILJANA HODZIC | | | ON FILE |
| LJILJANA JOVANOVIC | | | ON FILE |
| LJILJANA KUZMANOVIC | | | ON FILE |
| LJILJANA KUZMANOVIC | | | ON FILE |
| LJILJANA KUZMANOVIC | | | ON FILE |
| LJILJANA MILINOVIC | | | ON FILE |
| LJILJANA MILOJEVIC | | | ON FILE |
| LJILJANA MILOSEVIC | | | ON FILE |
| LJILJANA MRSEVIC | | | ON FILE |
| LJILJANA OBRADOVIC | | | ON FILE |
| LJILJANA OPACIC | | | ON FILE |
| LJILJANA STEVANOVIC | | | ON FILE |
| LJILJANA VIÄ†ENTIÄ† | | | ON FILE |
| LJILJANA ZELIC | | | ON FILE |
| LJUBA PAVLOVEC | | | ON FILE |
| LJUBICA ATANASOVSKA | | | ON FILE |
| LJUBICA CRNJAKOVIC | | | ON FILE |
| LJUBICA DIMESKA | | | ON FILE |
| LJUBICA FARKAS | | | ON FILE |
| LJUBICA KALANJ | | | ON FILE |
| LJUBICA NIKIC | | | ON FILE |
| LJUBICA NOVAK | | | ON FILE |
| LJUBICA OROZ | | | ON FILE |
| LJUBICA PERKOVIC | | | ON FILE |
| LJUBICA POPOVAC | | | ON FILE |
| LJUBICA PUSKARIC | | | ON FILE |
| LJUBICA RADMAN LIVAJA | | | ON FILE |
| LJUBICA RADULOVIÄ‡ | | | ON FILE |
| LJUBICA SEKULIC | | | ON FILE |
| LJUBICA ZGRABLIC | | | ON FILE |
| LJUBIKA VRTESKA | | | ON FILE |
| LJUBINKA KOSTIC PEJCIC | | | ON FILE |
| LJUBINKA KOSTIC PEJCIC | | | ON FILE |
| LJUBINKA KOSTIC PEJCIC | | | ON FILE |
| LJUBINKA KOSTIC PEJCIC | | | ON FILE |
| LJUBINKA KOSTIC PEJCIC | | | ON FILE |
| LJUBINKA KOSTIC PEJCIC | | | ON FILE |
| LJUBINKA KOSTIC PEJCIC | | | ON FILE |
| LJUBINKA KOSTIC PEJCIC | | | ON FILE |
| LJUBINKA KOSTIC PEJCIC | | | ON FILE |
| LJUBINKA KOSTIC PEJCIC | | | ON FILE |
| LJUBISA MARCETA | | | ON FILE |
| LJUBISA TODOROVIC | | | ON FILE |
| LJUBISA TRIVIC | | | ON FILE |
| LJUBISHA MANASIEV | | | ON FILE |
| LJUBISHA TEOVSKI | | | ON FILE |
| LJUBIVOJE DIMITRIJEVIC | | | ON FILE |
| LJUBO BOLJAT | | | ON FILE |
| LJUBO KIKIC | | | ON FILE |
| LJUBO POBRIC | | | ON FILE |
| LJUBODRAG ANDELKOVIC | | | ON FILE |
| LJUBOMIR DURIC | | | ON FILE |
| LJUBOMIR GOLIC | | | ON FILE |
| LJUBOMIR MASTILOVIC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LJUBOMIR MILIJASEVIC | | | ON FILE |
| LJUBOMIR RAKIC | | | ON FILE |
| LJUBOMIR RANOLA | | | ON FILE |
| LJUBOMIR STANKOVIC | | | ON FILE |
| LJUBOMIR TRKULJA | | | ON FILE |
| LJUDEVIT GRGURIC | | | ON FILE |
| LJULJZIM MAZREKU | | | ON FILE |
| LJUTFI ADEMI | | | ON FILE |
| LJUTFI ADEMI | | | ON FILE |
| LKC PLETZER | | | ON FILE |
| LKRZYSZTOF WALDEMAR LBUTRYN | | | ON FILE |
| LKRZYSZTOF WALDEMAR LBUTRYN | | | ON FILE |
| LLANO PIZZA INC | | | ON FILE |
| LLEROY TIMOTHY WEERWIND | | | ON FILE |
| LLETICIA LAURA TORRES BABE | | | ON FILE |
| LLEWELLAN ERIC VANCE | | | ON FILE |
| LLEWELLYN CHARLES PEARCE | | | ON FILE |
| LLEWELLYN D DAWKINS JR | | | ON FILE |
| LLEYTON JOHN SPENSLEY BRISLANE | | | ON FILE |
| LLEYTON JOHN SPENSLEY BRISLANE | | | ON FILE |
| LLEYTON RALPH CALLISON | | | ON FILE |
| LLIAS DZAN VIET VAN BOSSUYT | | | ON FILE |
| LLIE, DRAGOS | | | ON FILE |
| LLILY BULLMAM | | | ON FILE |
| LLIN ARTURO TUANAMA | | | ON FILE |
| LLORENC MORENOI DE NOVA | | | ON FILE |
| LLORENC RAMIA TENA | | | ON FILE |
| LLOWLYN ODAIN SMITH | | | ON FILE |
| LLOYD ALLAN DUFFNEY | | | ON FILE |
| LLOYD ANDREW PHILBERT | | | ON FILE |
| LLOYD ANTHONY HARWOOD | | | ON FILE |
| LLOYD ANTHONY HASKINS JR | | | ON FILE |
| LLOYD BARROGA | | | ON FILE |
| LLOYD BUGLER | | | ON FILE |
| LLOYD BUTTERFIELD JONES | | | ON FILE |
| LLOYD CAMPBELL | | | ON FILE |
| LLOYD CHONG WEI CHIN | | | ON FILE |
| LLOYD CHRISTOPHER NICCOL | | | ON FILE |
| LLOYD CHRISTOPHERSON PENA TY | | | ON FILE |
| LLOYD CYRIL ANGELES | | | ON FILE |
| LLOYD DAVID EVAROA | | | ON FILE |
| LLOYD DAVID GRAY | | | ON FILE |
| LLOYD DE JONGH | | | ON FILE |
| LLOYD DEAN STRICKLIN | | | ON FILE |
| LLOYD DOUGLAS PAXMAN | | | ON FILE |
| LLOYD DYLAN KIMBLE | | | ON FILE |
| LLOYD DZINOTYIWEI | | | ON FILE |
| LLOYD EDWARD HUGHES | | | ON FILE |
| LLOYD EDWARD JONES | | | ON FILE |
| LLOYD EDWARD MCLEAN | | | ON FILE |
| LLOYD ELLIOTT THURSFIELD | | | ON FILE |
| LLOYD EVANSON WARNER | | | ON FILE |
| LLOYD EVERDINE STEWART | | | ON FILE |
| LLOYD GELLINEAU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LLOYD GEORGE ANDERSON | | | ON FILE |
| LLOYD GEORGE HARRIS BAXTER | | | ON FILE |
| LLOYD GRAHAM SMITH | | | ON FILE |
| LLOYD H TARRANT | | | ON FILE |
| LLOYD HAMILTON PRIEST | | | ON FILE |
| LLOYD HEMSTREET | | | ON FILE |
| LLOYD JAMES EDWARDS II | | | ON FILE |
| LLOYD JAMES FULLER | | | ON FILE |
| LLOYD JAMES STAFFORD WATSON | | | ON FILE |
| LLOYD JOHN TOSIO LANDEZA | | | ON FILE |
| LLOYD JORDAN MILLENSTEAD | | | ON FILE |
| LLOYD KALE REEVES | | | ON FILE |
| LLOYD KNAPMAN | | | ON FILE |
| LLOYD LAI YAN TSUI | | | ON FILE |
| LLOYD LUKE YOUNG | | | ON FILE |
| LLOYD MARTIN CONJUICO TAYONG | | | ON FILE |
| LLOYD MARTIN TAN YONG | | | ON FILE |
| LLOYD MATTHEW WALKER | | | ON FILE |
| LLOYD MICHAEL BRADLEY | | | ON FILE |
| LLOYD MICHAEL COOKE | | | ON FILE |
| LLOYD MICHAEL HUGHES | | | ON FILE |
| LLOYD MITCHEL DAVIS | | | ON FILE |
| LLOYD MONROE CLAYCOMB | | | ON FILE |
| LLOYD MUMAW SULLIVAN | | | ON FILE |
| LLOYD MUVIRIMI | | | ON FILE |
| LLOYD NEVIUS | | | ON FILE |
| LLOYD NICO PLAZA MARANAN | | | ON FILE |
| LLOYD O CARTER | | | ON FILE |
| LLOYD OTTINGER | | | ON FILE |
| LLOYD OYEWEMIMO OWORU | | | ON FILE |
| LLOYD PEARSON | | | ON FILE |
| LLOYD PETER COENEN | | | ON FILE |
| LLOYD PETER PEREIRA | | | ON FILE |
| LLOYD PHILIP REVALD | | | ON FILE |
| LLOYD RAYMOND ABERNATHY | | | ON FILE |
| LLOYD RAYNOR DAMIAN GORDON | | | ON FILE |
| LLOYD ROBERT GEIST | | | ON FILE |
| LLOYD S LANDICHO | | | ON FILE |
| LLOYD S ROBINSON | | | ON FILE |
| LLOYD S WHITE | | | ON FILE |
| LLOYD SALISBURY WILLIAMS | | | ON FILE |
| LLOYD SNOWDEN | | | ON FILE |
| LLOYD STEVE RIVADENEYRA | | | ON FILE |
| LLOYD STEVEN MC INDOE | | | ON FILE |
| LLOYD STUART WATERS | | | ON FILE |
| LLOYD T WOODS | | | ON FILE |
| LLOYD THOMAS G DEAN | | | ON FILE |
| LLOYD THOMAS SHEPHERD | | | ON FILE |
| LLOYD TODD EDDINGS | | | ON FILE |
| LLOYD VARAND GHARIBIAN | | | ON FILE |
| LLOYD W READ | | | ON FILE |
| LLOYD WEI HSIEH | | | ON FILE |
| LLOYD WILLIAM MALCOLM | | | ON FILE |
| LLUIS ALARCON LLADO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LLUIS ARMENGOL GARCIA | | | ON FILE |
| LLUIS BADAL CUBINSA | | | ON FILE |
| LLUIS BARDES ROBLES | | | ON FILE |
| LLUIS BONET MARTINEZ | | | ON FILE |
| LLUIS CAPDEVILA HUERTA | | | ON FILE |
| LLUIS MARIMONT I GARCIA | | | ON FILE |
| LLUIS NAVARRO RICO | | | ON FILE |
| LLUIS PORQUERAS CODINA | | | ON FILE |
| LLUIS TANYA ROIG | | | ON FILE |
| LLUIS VILALTA TELLEZ | | | ON FILE |
| LLUIS XAVIER ZARDOYA LLADO | | | ON FILE |
| LLUKASZ ANDRZEJ LZABA | | | ON FILE |
| LLYE DASHAWN MCRAE | | | ON FILE |
| LM SUPERFUND | | | ON FILE |
| LM ABREU | | | ON FILE |
| LM KCOKANE | | | ON FILE |
| LM LEBOWA | | | ON FILE |
| LM MASIMINI | | | ON FILE |
| LM OOSTHUIZEN | | | ON FILE |
| LMCNEIL RD LLC | | | ON FILE |
| LMH1980 REVOCABLE TRUST | | | ON FILE |
| LN BHARGAV KALARI | | | ON FILE |
| LN RAJU | | | ON FILE |
| LN WESSELS | | | ON FILE |
| LN YUN HENG | | | ON FILE |
| LO ANNTHA SO LEITA EBANKS CHAMBERS | | | ON FILE |
| LO CHUN WONG | | | ON FILE |
| LO HO CHUEN | | | ON FILE |
| LO KAR KEONG DARRYL | | | ON FILE |
| LO LIANG QING (LUO LANGQING) | | | ON FILE |
| LO MAN SALLY MOK | | | ON FILE |
| LO MING YUAN | | | ON FILE |
| LO PORTO FERDINANDO | | | ON FILE |
| LO SIAW PEI | | | ON FILE |
| LO U IAN | | | ON FILE |
| LO WAI SHUN | | | ON FILE |
| LO WING MEN LO YUAN MUN | | | ON FILE |
| LO YEN CHEN | | | ON FILE |
| LO YUET CHAN | | | ON FILE |
| LOÃC DENIS GABRIEL LAGADEC | | | ON FILE |
| LOABAT AMIRI | | | ON FILE |
| LOADNA FRIAS HERNANDEZ | | | ON FILE |
| LOAI FAHEEM LAILA | | | ON FILE |
| LOAN BOUCHET | | | ON FILE |
| LOAN BOUNLOVA | | | ON FILE |
| LOAN DANIEL PIERRE BORDE | | | ON FILE |
| LOAN FLAVIEN FLORIAN LAUREN VENKATAPEN | | | ON FILE |
| LOAN GUY CLAUDE LUCAS | | | ON FILE |
| LOAN HELLER | | | ON FILE |
| LOAN J CHAU | | | ON FILE |
| LOAN PHAN THI HONG | | | ON FILE |
| LOAN THANH WELLBORN | | | ON FILE |
| LOANA LUJAN APARICIO | | | ON FILE |
| LOANA ORSINI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOANGE PALMERO | | | ON FILE |
| LOANN JACQUES JOEL SELLIER | | | ON FILE |
| LOANN MICHEL SERGE NICOLAS | | | ON FILE |
| LOANN STEPHANE BOUDINOT | | | ON FILE |
| LOARNA JADE HASSEN | | | ON FILE |
| LOAY S YOUSIF | | | ON FILE |
| LOBANNES MICHE PAUW | | | ON FILE |
| LOBODA IRYNA | | | ON FILE |
| LOBSANG DAWA | | | ON FILE |
| LOC BA TRAN | | | ON FILE |
| LOC DUC NGUYEN | | | ON FILE |
| LOC HOANG | | | ON FILE |
| LOC HUU NGUYEN | | | ON FILE |
| LOC KIM HUYNH | | | ON FILE |
| LOC KIM PHAN | | | ON FILE |
| LOC NGUYEN BUI | | | ON FILE |
| LOC PHU PHAM | | | ON FILE |
| LOC PHU TRAN | | | ON FILE |
| LOC THANH BUI | | | ON FILE |
| LOC THANH NGUYEN | | | ON FILE |
| LOC THANH NGUYEN | | | ON FILE |
| LOC TIEN NGUYEN | | | ON FILE |
| LOC TRUYEN VAN | | | ON FILE |
| LOC VAN NGUYEN | | | ON FILE |
| LOC VINH NGUYEN | | | ON FILE |
| LOCARIO GUTIERREZ | | | ON FILE |
| LOCHANA K TENNEKOON | | | ON FILE |
| LOCHLAN GRANT | | | ON FILE |
| LOCHLAN JOHN WHITE | | | ON FILE |
| LOCHLAN NOEL MCCRAE WHITE | | | ON FILE |
| LOCHLAN PAUL WILSON | | | ON FILE |
| LOCHO JOACO | | | ON FILE |
| LOCK KAH MUN | | | ON FILE |
| LOCKBOX I LLC | | | ON FILE |
| LOCKENET PTY LTD | | | ON FILE |
| LODE ERIC J LENAERTS | | | ON FILE |
| LODE FRANS A GRYSPEERDT | | | ON FILE |
| LODE JENNY BAERT | | | ON FILE |
| LODE MARIA A MAES | | | ON FILE |
| LODE MARIA F VISSERS | | | ON FILE |
| LODE SAELEN | | | ON FILE |
| LODE VANDEGINSTE | | | ON FILE |
| LODE VERPOORTEN | | | ON FILE |
| LODE VERPOORTEN | | | ON FILE |
| LODEWIEKUS VAN DER WALT | | | ON FILE |
| LODEWIEKUS VAN DER WALT | | | ON FILE |
| LODEWIJK BENEDIKT DE WACHTER | | | ON FILE |
| LODEWIJK CHRISTIAAN STEYN | | | ON FILE |
| LODEWIJK FREDERIK CURIEL LUIJT | | | ON FILE |
| LODEWIJK GEORGE FRANCISCUS PAUWELS | | | ON FILE |
| LODEWIJK LUCIEN VONCKEN | | | ON FILE |
| LODEWIJK PETRUS CHRISTIAAN RUIJTERS | | | ON FILE |
| LODEWIJK S SITOMPUL | | | ON FILE |
| LODEWIKUS ANDRIES PUTTER FICK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LODEWYK DE JAGER | | | ON FILE |
| LODGERIO PADLAN | | | ON FILE |
| LODGIE STEVEN JAMES | | | ON FILE |
| LODI BRANKO JURIC | | | ON FILE |
| LODIVICO LEGASPI YAMSON | | | ON FILE |
| LODOVICA ROLLE | | | ON FILE |
| LODOVICO BRAJATO | | | ON FILE |
| LODOVICO MAZZOLA | | | ON FILE |
| LODOVICO PESENTI | | | ON FILE |
| LODOVICO SPERONI | | | ON FILE |
| LODUIS ANTONIO MADARIAGA BARRIOS | | | ON FILE |
| LOE SOO HUA | | | ON FILE |
| LOEIZ DYLAN GUEGUEN | | | ON FILE |
| LOEK MARQUENIE | | | ON FILE |
| LOEKA ROODENBURG | | | ON FILE |
| LOES ELISABETH CORNELIA VERMEULEN | | | ON FILE |
| LOEZEL FLORES GRANADA | | | ON FILE |
| LOFFREDO, GABRIEL | | | ON FILE |
| LOFTEN HARRISON COOPER | | | ON FILE |
| LOGACHANDRAN JAYACHANDRAN | | | ON FILE |
| LOGAN AARON JOHNSON | | | ON FILE |
| LOGAN AARON MANASSERO | | | ON FILE |
| LOGAN ALAN ABBOTT | | | ON FILE |
| LOGAN ALAN ZANDBERGEN | | | ON FILE |
| LOGAN ALEX IANNUCCI | | | ON FILE |
| LOGAN ALEXANDER BACHSTEIN | | | ON FILE |
| LOGAN ALEXANDER BETTS | | | ON FILE |
| LOGAN ALEXANDER CARRILLO | | | ON FILE |
| LOGAN ALEXANDER DEVEAU | | | ON FILE |
| LOGAN ALEXANDER GEMMELL | | | ON FILE |
| LOGAN ALEXANDER HARWELL | | | ON FILE |
| LOGAN ALEXANDER KUGLER | | | ON FILE |
| LOGAN ALEXANDERYUKITARO STORM | | | ON FILE |
| LOGAN ALLAN ANDERSON | | | ON FILE |
| LOGAN ALLEC | | | ON FILE |
| LOGAN ALLEN GOODEMOTE | | | ON FILE |
| LOGAN ALLEN PATTERSON | | | ON FILE |
| LOGAN ALMA SUNDAY | | | ON FILE |
| LOGAN ALONSO ROSEVEAR | | | ON FILE |
| LOGAN AMOS PO-CHING | | | ON FILE |
| LOGAN ANDREA BOENNING | | | ON FILE |
| LOGAN ANDREW HOTZEL | | | ON FILE |
| LOGAN ANDREW PRUETT | | | ON FILE |
| LOGAN ANTHONY ADUDDELL | | | ON FILE |
| LOGAN ANTHONY JAMES JUSTIN KYLE LOMBARDO | | | ON FILE |
| LOGAN ANTHONY RYAN | | | ON FILE |
| LOGAN ANTHONY ZAMMIT | | | ON FILE |
| LOGAN ANTONY HALL | | | ON FILE |
| LOGAN ARMANDO DECOSKEY | | | ON FILE |
| LOGAN AVERY GRANT ROTHROCK | | | ON FILE |
| LOGAN BAILEY | | | ON FILE |
| LOGAN BALDENEGRO | | | ON FILE |
| LOGAN BARRET RIDDLES | | | ON FILE |
| LOGAN BENJAMIN PRATT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOGAN BENSON | | | ON FILE |
| LOGAN BILLIE JONES-OLSON | | | ON FILE |
| LOGAN BLAINE TIMSON | | | ON FILE |
| LOGAN BORELAND THAYER | | | ON FILE |
| LOGAN BOWSER | | | ON FILE |
| LOGAN BRADLEY KIEFER | | | ON FILE |
| LOGAN BRENNAN CAMPBELL | | | ON FILE |
| LOGAN BRODAK | | | ON FILE |
| LOGAN BROOKS PARK | | | ON FILE |
| LOGAN BROWN JOHNSTONE | | | ON FILE |
| LOGAN BRUCE HAGA | | | ON FILE |
| LOGAN BRYANT ERICKSON | | | ON FILE |
| LOGAN BURKE | | | ON FILE |
| LOGAN C RAYMOND | | | ON FILE |
| LOGAN CAMERON WALMSLEY | | | ON FILE |
| LOGAN CARROLL MCFADDEN | | | ON FILE |
| LOGAN CARROLL WINEERA BELL | | | ON FILE |
| LOGAN CHAD COMSTOCK | | | ON FILE |
| LOGAN CHAIN ALLENBAUGH | | | ON FILE |
| LOGAN CHANDLER OSBORN | | | ON FILE |
| LOGAN CHARLES BLAKE | | | ON FILE |
| LOGAN CHARLES CUSHING | | | ON FILE |
| LOGAN CHARLES DARCY GRIFFIN | | | ON FILE |
| LOGAN CHARLES HONEYCUTT | | | ON FILE |
| LOGAN CHASE ALLEN | | | ON FILE |
| LOGAN CHASE HAYES | | | ON FILE |
| LOGAN CHIPKIN | | | ON FILE |
| LOGAN CHRISTIAN HARRIS | | | ON FILE |
| LOGAN CHRISTOPHER | | | ON FILE |
| LOGAN CHRISTOPHER FERREIRA | | | ON FILE |
| LOGAN CHRISTOPHER WHITAKER | | | ON FILE |
| LOGAN CODY WISENER | | | ON FILE |
| LOGAN COLEMAN | | | ON FILE |
| LOGAN COLIN HEYES | | | ON FILE |
| LOGAN CONNOR SHORT | | | ON FILE |
| LOGAN COONEY | | | ON FILE |
| LOGAN CURTIS COOPER | | | ON FILE |
| LOGAN CYRUS ZARE | | | ON FILE |
| LOGAN D SHIRK | | | ON FILE |
| LOGAN D THORPE | | | ON FILE |
| LOGAN DALE PHILLIPS | | | ON FILE |
| LOGAN DALE SHARON | | | ON FILE |
| LOGAN DANIEL BROWN | | | ON FILE |
| LOGAN DANIEL DAUTENHAHN | | | ON FILE |
| LOGAN DANIEL EVANS | | | ON FILE |
| LOGAN DANIEL THOMAS | | | ON FILE |
| LOGAN DAVID BATTERSBY | | | ON FILE |
| LOGAN DAVID J HEASMAN | | | ON FILE |
| LOGAN DAVID WHITLEY | | | ON FILE |
| LOGAN DAVID WOOCK | | | ON FILE |
| LOGAN DAWLI SIAHAAN | | | ON FILE |
| LOGAN DEAN CALL | | | ON FILE |
| LOGAN DEAN MCGREGOR | | | ON FILE |
| LOGAN DHEA CARTER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOGAN DOMINIC LESKE | | | ON FILE |
| LOGAN DUNCAN FINE | | | ON FILE |
| LOGAN DUNCAN SMITH | | | ON FILE |
| LOGAN DUNN | | | ON FILE |
| LOGAN DUPREE TINDER | | | ON FILE |
| LOGAN DYLAN LIESEGANG | | | ON FILE |
| LOGAN EDWARD HOOGERHUIS | | | ON FILE |
| LOGAN EDWARD JENNINGS | | | ON FILE |
| LOGAN EDWARD KURTIN | | | ON FILE |
| LOGAN EDWARD WOODWORTH | | | ON FILE |
| LOGAN ELDEN JEWETT | | | ON FILE |
| LOGAN ELLIS TEAGUE | | | ON FILE |
| LOGAN EMILIEN HERMANN DI PAOLA | | | ON FILE |
| LOGAN EMMETT TURNER | | | ON FILE |
| LOGAN ERYE GRECO | | | ON FILE |
| LOGAN FIRMIN BOURGEOIS | | | ON FILE |
| LOGAN FITZPATRICK MCGRATH | | | ON FILE |
| LOGAN FRASER MCCOLL | | | ON FILE |
| LOGAN FRED HISE | | | ON FILE |
| LOGAN FREDERIC BADER | | | ON FILE |
| LOGAN GABRIEL SCHUMAN | | | ON FILE |
| LOGAN GARRETT ROACH | | | ON FILE |
| LOGAN GERARD PATRICE PIERREL | | | ON FILE |
| LOGAN GILBERT KUYPER | | | ON FILE |
| LOGAN GLEN VENTURE | | | ON FILE |
| LOGAN GORDON | | | ON FILE |
| LOGAN GORDON LEASK SMITH | | | ON FILE |
| LOGAN GRAHAM YATES | | | ON FILE |
| LOGAN GRANT PRATT | | | ON FILE |
| LOGAN GREGORY GABLE | | | ON FILE |
| LOGAN GREGORY KLUG | | | ON FILE |
| LOGAN HANSEN | | | ON FILE |
| LOGAN HAROLD WALTON | | | ON FILE |
| LOGAN HAYES | | | ON FILE |
| LOGAN HOUGH DYKSTRA | | | ON FILE |
| LOGAN HOWARD RUDE | | | ON FILE |
| LOGAN HUTCHINS | | | ON FILE |
| LOGAN I BELL | | | ON FILE |
| LOGAN IKAIKA HIROSHI HO | | | ON FILE |
| LOGAN J BURKE | | | ON FILE |
| LOGAN J O CALLAGHAN | | | ON FILE |
| LOGAN JAMES AWWILLER | | | ON FILE |
| LOGAN JAMES BYRD | | | ON FILE |
| LOGAN JAMES CHRISTENSON | | | ON FILE |
| LOGAN JAMES CRESSEY | | | ON FILE |
| LOGAN JAMES EHORN | | | ON FILE |
| LOGAN JAMES HARMON | | | ON FILE |
| LOGAN JAMES HUNT | | | ON FILE |
| LOGAN JAMES KELLUM | | | ON FILE |
| LOGAN JAMES KING | | | ON FILE |
| LOGAN JAMES KRUEGER | | | ON FILE |
| LOGAN JAMES MACKES | | | ON FILE |
| LOGAN JAMES MACPHERSON | | | ON FILE |
| LOGAN JAMES MARTINEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOGAN JAMES OBAKER | | | ON FILE |
| LOGAN JAMES ROMERO | | | ON FILE |
| LOGAN JAMES ROOS | | | ON FILE |
| LOGAN JAMES ROURKE | | | ON FILE |
| LOGAN JAMES SCHMIDT | | | ON FILE |
| LOGAN JAMES SCHMIDT | | | ON FILE |
| LOGAN JAMES SHEEHAN | | | ON FILE |
| LOGAN JAMES STOWELL | | | ON FILE |
| LOGAN JAMES WACKER | | | ON FILE |
| LOGAN JAMES WILKINSON | | | ON FILE |
| LOGAN JAY LECHNER | | | ON FILE |
| LOGAN JAY MAZZETTIA | | | ON FILE |
| LOGAN JEFFERY STIEBER | | | ON FILE |
| LOGAN JEFFREY BOYD | | | ON FILE |
| LOGAN JESSE LAMBRECHTSEN | | | ON FILE |
| LOGAN JOEL GOOD | | | ON FILE |
| LOGAN JOHN AKERS | | | ON FILE |
| LOGAN JOHN BAIRD | | | ON FILE |
| LOGAN JOHN LOISELLE | | | ON FILE |
| LOGAN JON BENJEGERDES | | | ON FILE |
| LOGAN JON BUCHHEIT | | | ON FILE |
| LOGAN JON TINNEY | | | ON FILE |
| LOGAN JONATHAN ROANE | | | ON FILE |
| LOGAN JORREL MARKLEW | | | ON FILE |
| LOGAN JOSEPH KOSTOS | | | ON FILE |
| LOGAN JOSHA MARTIN | | | ON FILE |
| LOGAN JULIEN PIETRINI | | | ON FILE |
| LOGAN JUSTICE KINGHAM | | | ON FILE |
| LOGAN KALAIWAIPONO ELLIS | | | ON FILE |
| LOGAN KAL-EL MACK | | | ON FILE |
| LOGAN KAUFMAN | | | ON FILE |
| LOGAN KENNEDY BAKER | | | ON FILE |
| LOGAN KENNEDY SALES | | | ON FILE |
| LOGAN KERYAN MATHIS LAMBELET | | | ON FILE |
| LOGAN KIERAN ROBERT KIENS | | | ON FILE |
| LOGAN KILLIAN DORIAN VERA | | | ON FILE |
| LOGAN KIMBALL LAWRENCE | | | ON FILE |
| LOGAN KONNER AHL | | | ON FILE |
| LOGAN KRISTOFER MCDANNELL | | | ON FILE |
| LOGAN KYLE CARTER | | | ON FILE |
| LOGAN KYLE ESKILDSEN | | | ON FILE |
| LOGAN LAMBETH | | | ON FILE |
| LOGAN LAPORTE | | | ON FILE |
| LOGAN LAVERNE NIELSEN | | | ON FILE |
| LOGAN LEE MADDOX | | | ON FILE |
| LOGAN LEE PINGEL | | | ON FILE |
| LOGAN LIU | | | ON FILE |
| LOGAN LOGAN | | | ON FILE |
| LOGAN LUC GAGNON | | | ON FILE |
| LOGAN LUKE TACOGUE PARKER | | | ON FILE |
| LOGAN M BROWN | | | ON FILE |
| LOGAN M HERBERT | | | ON FILE |
| LOGAN M MYERS | | | ON FILE |
| LOGAN M REIFF | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOGAN MANNING YATES | | | ON FILE |
| LOGAN MARCUS | | | ON FILE |
| LOGAN MARCUS CAFFEE | | | ON FILE |
| LOGAN MARK SUMMERS | | | ON FILE |
| LOGAN MARLIN LANCASTER | | | ON FILE |
| LOGAN MARQUEZ | | | ON FILE |
| LOGAN MARTIN DICKEY | | | ON FILE |
| LOGAN MASON | | | ON FILE |
| LOGAN MASON | | | ON FILE |
| LOGAN MATHIAS JONES | | | ON FILE |
| LOGAN MATTHEW BRADLEY | | | ON FILE |
| LOGAN MATTHEW DAVIDSON | | | ON FILE |
| LOGAN MATTHEW DEWEY | | | ON FILE |
| LOGAN MATTHEW HAMLIN | | | ON FILE |
| LOGAN MAXWELL ZUCKERMAN | | | ON FILE |
| LOGAN MCKENNA GERBER-CHAVEZ | | | ON FILE |
| LOGAN MELANSON | | | ON FILE |
| LOGAN MEYER | | | ON FILE |
| LOGAN MICHAEL BRYAN | | | ON FILE |
| LOGAN MICHAEL COJANU | | | ON FILE |
| LOGAN MICHAEL GARTON | | | ON FILE |
| LOGAN MICHAEL GICK | | | ON FILE |
| LOGAN MICHAEL GOUTHIERE | | | ON FILE |
| LOGAN MICHAEL HILL | | | ON FILE |
| LOGAN MICHAEL KETTERLING | | | ON FILE |
| LOGAN MICHAEL KIEDROWSKI | | | ON FILE |
| LOGAN MICHAEL LOPEZ | | | ON FILE |
| LOGAN MICHAEL MCGREGOR | | | ON FILE |
| LOGAN MICHAEL MOORE | | | ON FILE |
| LOGAN MICHAEL NETZER | | | ON FILE |
| LOGAN MICHAEL PEDERSON | | | ON FILE |
| LOGAN MICHAEL ROBERTS | | | ON FILE |
| LOGAN MICHAEL ROLIN | | | ON FILE |
| LOGAN MICHAEL SCHULTZ | | | ON FILE |
| LOGAN MICHAEL SETTERSTROM | | | ON FILE |
| LOGAN MICHAEL SODERBERG FIKES | | | ON FILE |
| LOGAN MICHAEL TAYLOR | | | ON FILE |
| LOGAN MICHAEL TAYLOR | | | ON FILE |
| LOGAN MICHAEL WELCH | | | ON FILE |
| LOGAN MIGLIOZZI | | | ON FILE |
| LOGAN MILES WHITNEY | | | ON FILE |
| LOGAN MITCHELL GUTHRIE | | | ON FILE |
| LOGAN MUNROE NYMAN | | | ON FILE |
| LOGAN N BOOKER | | | ON FILE |
| LOGAN NAPUAOKALAOKALANI GORDON WILLIAMS | | | ON FILE |
| LOGAN NATHANIEL PARRISH | | | ON FILE |
| LOGAN NELSON REED | | | ON FILE |
| LOGAN NEVADA NOAH | | | ON FILE |
| LOGAN NICHOLAS PETTINATO | | | ON FILE |
| LOGAN OLIVER EVANS | | | ON FILE |
| LOGAN OLIVER SMITH | | | ON FILE |
| LOGAN PATRICK BRENNAN | | | ON FILE |
| LOGAN PATRICK BROWN | | | ON FILE |
| LOGAN PATRICK BROWN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOGAN PATRICK DAVIES | | | ON FILE |
| LOGAN PATRICK SAMPSON | | | ON FILE |
| LOGAN PAUL LEBLANC | | | ON FILE |
| LOGAN PAUL REMPE | | | ON FILE |
| LOGAN PERRY MILANOVICH | | | ON FILE |
| LOGAN PHILLIP GLOVER | | | ON FILE |
| LOGAN PHILLIP PECK | | | ON FILE |
| LOGAN PROBST | | | ON FILE |
| LOGAN PUJO | | | ON FILE |
| LOGAN R SZIDIK | | | ON FILE |
| LOGAN R YOUNG | | | ON FILE |
| LOGAN RADO | | | ON FILE |
| LOGAN RAMSEY | | | ON FILE |
| LOGAN RAY DEMPSEY | | | ON FILE |
| LOGAN RAY JACOBS | | | ON FILE |
| LOGAN REECE GRIMES | | | ON FILE |
| LOGAN REEVES POCOCK | | | ON FILE |
| LOGAN RICHARD TILLEMA | | | ON FILE |
| LOGAN RILEY CASCIA | | | ON FILE |
| LOGAN RILEY FITZPATRICK | | | ON FILE |
| LOGAN ROBERT DAVIS | | | ON FILE |
| LOGAN ROBERT FRASHER | | | ON FILE |
| LOGAN ROBERT GABRIEL | | | ON FILE |
| LOGAN ROBERT KRUP | | | ON FILE |
| LOGAN ROBERT MORENO | | | ON FILE |
| LOGAN ROBERT SMITH | | | ON FILE |
| LOGAN ROBERT WOODS | | | ON FILE |
| LOGAN ROBITAILLE | | | ON FILE |
| LOGAN RONALD PAGE HINSHAW | | | ON FILE |
| LOGAN ROSS STEWART | | | ON FILE |
| LOGAN RYAN BEHM | | | ON FILE |
| LOGAN RYAN MATTHEWS | | | ON FILE |
| LOGAN RYAN ZUNDEL | | | ON FILE |
| LOGAN S BILLING | | | ON FILE |
| LOGAN SCOT JACKSON | | | ON FILE |
| LOGAN SCOTT BARNES | | | ON FILE |
| LOGAN SCOTT BROWN | | | ON FILE |
| LOGAN SCOTT ERMOVICK | | | ON FILE |
| LOGAN SCOTT HANNI | | | ON FILE |
| LOGAN SCOTT MCCOLGAN | | | ON FILE |
| LOGAN SCOTT SCHWEITZER | | | ON FILE |
| LOGAN SEBASTIAN BOHN | | | ON FILE |
| LOGAN SETH COFFEY | | | ON FILE |
| LOGAN SHAUN GRAY | | | ON FILE |
| LOGAN SHEARER | | | ON FILE |
| LOGAN SKYLER WHITTLE | | | ON FILE |
| LOGAN SMITH | | | ON FILE |
| LOGAN SPENCER COOKE | | | ON FILE |
| LOGAN SPENCER EMERY | | | ON FILE |
| LOGAN STEBBINS | | | ON FILE |
| LOGAN STEWART STARK | | | ON FILE |
| LOGAN STUART MENDENHALL | | | ON FILE |
| LOGAN SYKES JAYBUSH | | | ON FILE |
| LOGAN TAIRA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOGAN TAYLOR BARROWES | | | ON FILE |
| LOGAN TAYLOR RANKIN | | | ON FILE |
| LOGAN TAYLOR VANDENHOUTEN | | | ON FILE |
| LOGAN TED HUGHES | | | ON FILE |
| LOGAN THOMAS ADRIAN | | | ON FILE |
| LOGAN THOMAS DUNNE | | | ON FILE |
| LOGAN THOMAS KEMSHEAD | | | ON FILE |
| LOGAN THOMAS REESE | | | ON FILE |
| LOGAN THOMAS WHITLOCK | | | ON FILE |
| LOGAN THORNELOE | | | ON FILE |
| LOGAN TOSHINAGA MATSUOKA | | | ON FILE |
| LOGAN TREY SHIELDS | | | ON FILE |
| LOGAN TYLER DAVENPORT | | | ON FILE |
| LOGAN TYLER HAWLEY | | | ON FILE |
| LOGAN TYLER HORN | | | ON FILE |
| LOGAN TYLER RUSSELL | | | ON FILE |
| LOGAN WALKER HINSON | | | ON FILE |
| LOGAN WARRENRICHARD BOUCHER | | | ON FILE |
| LOGAN WAYNE CARLILE | | | ON FILE |
| LOGAN WAYNE RAMSEY | | | ON FILE |
| LOGAN WILLIAM KNOX | | | ON FILE |
| LOGAN WILLIAM KNOX | | | ON FILE |
| LOGAN WILLIAM MURDOCK | | | ON FILE |
| LOGAN WILLIAMDALE DAUBY | | | ON FILE |
| LOGAN WYATT PARSONS | | | ON FILE |
| LOGAN XAVIER BRIGMAN | | | ON FILE |
| LOGAN YU | | | ON FILE |
| LOGAN ZACHARY BERKOWITZ | | | ON FILE |
| LOGAN ZORKO | | | ON FILE |
| LOGANATHAN AIL VADIVEL | | | ON FILE |
| LOGANATHAN RAMALINGAM | | | ON FILE |
| LOGANATHAN SUVERANIAM | | | ON FILE |
| LOGANE MICKAEL LAGARRE JUMEAU | | | ON FILE |
| LOGASAERAN AL RAJASAERAN | | | ON FILE |
| LOGENDIRAN S | | | ON FILE |
| LOGENTHIRAN MANOGARAN | | | ON FILE |
| LOGESWARAN RAMASAMY | | | ON FILE |
| LOGESWARY AJANTHAN | | | ON FILE |
| LOGESWARY K PARAMESVARAN | | | ON FILE |
| LOGHAN ALEXIS DIDIER MEYNAUD | | | ON FILE |
| LOGHODOUMAN YOUSSOUF FANY | | | ON FILE |
| LOGIC STUDIO LTD | | | ON FILE |
| LOGINTEL  LTD | | | ON FILE |
| LOGITHAN KULENTHIRARAJAH | | | ON FILE |
| LOGUNN GRIFFIN | | | ON FILE |
| LOH  DONG LING ANTHEA | | | ON FILE |
| LOH  SING YOONG | | | ON FILE |
| LOH  WOEI EN | | | ON FILE |
| LOH AH LAN | | | ON FILE |
| LOH AIK KOON | | | ON FILE |
| LOH BEE LAY | | | ON FILE |
| LOH CHEE KEEN | | | ON FILE |
| LOH CHEE KEONG | | | ON FILE |
| LOH CHENG CHUAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOH CHER TECK | | | ON FILE |
| LOH CHERN CHEW | | | ON FILE |
| LOH CHIEN WEN GILLIAN | | | ON FILE |
| LOH CHIN CHOONG | | | ON FILE |
| LOH CHING HERN | | | ON FILE |
| LOH CHING YI-ANNE | | | ON FILE |
| LOH CHIUN HUA LAWRENCE | | | ON FILE |
| LOH CHUN BIN EGMONT | | | ON FILE |
| LOH E-HUN | | | ON FILE |
| LOH EN LI DORCAS | | | ON FILE |
| LOH EU JIN | | | ON FILE |
| LOH GUANG HUI IVAN (LU GUANGHUI) | | | ON FILE |
| LOH GUI MIN VINCENT | | | ON FILE |
| LOH GUI YI | | | ON FILE |
| LOH GUO MING | | | ON FILE |
| LOH HAN LONG | | | ON FILE |
| LOH HAO YI | | | ON FILE |
| LOH HONG TAO | | | ON FILE |
| LOH HUI HONG | | | ON FILE |
| LOH JIA JING | | | ON FILE |
| LOH JIA JUN | | | ON FILE |
| LOH JIE LING JAMIE | | | ON FILE |
| LOH JIEN EE | | | ON FILE |
| LOH JING HOONG | | | ON FILE |
| LOH JNGLIANG (LUO JINGLIANG) | | | ON FILE |
| LOH JO WYEE | | | ON FILE |
| LOH JUN JIAN | | | ON FILE |
| LOH KAH WEI | | | ON FILE |
| LOH KAR MAY | | | ON FILE |
| LOH KAR MAY | | | ON FILE |
| LOH KER LOON | | | ON FILE |
| LOH KHIN SHEN | | | ON FILE |
| LOH KHIN SUAN | | | ON FILE |
| LOH KOK PU JEREMY | | | ON FILE |
| LOH KWAI NAM | | | ON FILE |
| LOH KWAI NAM | | | ON FILE |
| LOH LENG KIM | | | ON FILE |
| LOH LISA | | | ON FILE |
| LOH MIN EN | | | ON FILE |
| LOH PUAY HWEE | | | ON FILE |
| LOH QI XIANG | | | ON FILE |
| LOH SEU KAM | | | ON FILE |
| LOH SHOOU HORNG LORNA | | | ON FILE |
| LOH SHUNHENG GIDEON | | | ON FILE |
| LOH SIEW LENG | | | ON FILE |
| LOH SOK MENG | | | ON FILE |
| LOH SOOK BEE | | | ON FILE |
| LOH SOON QUAN | | | ON FILE |
| LOH TAI YUAN BERNE | | | ON FILE |
| LOH TECK SENG LUO DECHENG | | | ON FILE |
| LOH THIAM LYE | | | ON FILE |
| LOH WAI LAM | | | ON FILE |
| LOH WAI LING SHARON | | | ON FILE |
| LOH WAN NING JASMINE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOH WEE FUAN | | | ON FILE |
| LOH WEI CHUAN | | | ON FILE |
| LOH WEI JIE | | | ON FILE |
| LOH WEI LIN | | | ON FILE |
| LOH WEI LUO WEI | | | ON FILE |
| LOH WEI XIANG | | | ON FILE |
| LOH WEI XING | | | ON FILE |
| LOH WEI XIONG | | | ON FILE |
| LOH WEI XUAN | | | ON FILE |
| LOH WEIHANG | | | ON FILE |
| LOH WEIHAO | | | ON FILE |
| LOH YANG XIAN | | | ON FILE |
| LOH YEN NI | | | ON FILE |
| LOH YI XUAN | | | ON FILE |
| LOH YOKE FONG | | | ON FILE |
| LOH YONG SHENG (LU YONGSHENG) | | | ON FILE |
| LOH YUE WEN BENJAMIN | | | ON FILE |
| LOH YUEN HENG | | | ON FILE |
| LOH YUET HO (MRS CHOY WENG HONG) | | | ON FILE |
| LOH ZHEN TING | | | ON FILE |
| LOH ZHEN XIAN | | | ON FILE |
| LOH ZHEN XUAN | | | ON FILE |
| LOH ZHENG XIAN NIGEL | | | ON FILE |
| LOH ZHIXUAN | | | ON FILE |
| LOHAN FREDERIC R LAMBLIN | | | ON FILE |
| LOHANA SOARES PAMPONET FERREIRA | | | ON FILE |
| LOHANA SOARES PAMPONET FERREIRA | | | ON FILE |
| LOHANNES REGTERSCHOT | | | ON FILE |
| LOHENGRIN MESA VELEZ | | | ON FILE |
| LOHIT PATIL | | | ON FILE |
| LOHIT RAVINDRA | | | ON FILE |
| LOHN MERRITT JOHNSON | | | ON FILE |
| LOI CHAN XHUNG | | | ON FILE |
| LOI CHENG | | | ON FILE |
| LOI DAI HO NGUYEN | | | ON FILE |
| LOI KIMBERLY | | | ON FILE |
| LOI KIN WAI (LI JIANWEI) | | | ON FILE |
| LOI KUEN KO | | | ON FILE |
| LOI NGUYEN | | | ON FILE |
| LOI QI QI | | | ON FILE |
| LOIC ABEL DAMBRINE | | | ON FILE |
| LOIC ALAIN EDMOND WALDOCH | | | ON FILE |
| LOIC ALAIN M ROTH | | | ON FILE |
| LOIC ALEXANDRE FONTAINE | | | ON FILE |
| LOIC ALEXANDRE VIANDIER | | | ON FILE |
| LOIC ANDRE STEPHANE MAILLET | | | ON FILE |
| LOIC ARNAUD AUDOOR | | | ON FILE |
| LOIC ASSELIN | | | ON FILE |
| LOIC ATZORI | | | ON FILE |
| LOIC AYMERIC TEILLARD | | | ON FILE |
| LOIC BARAT | | | ON FILE |
| LOIC BENOIT DELOBEL | | | ON FILE |
| LOIC BENOIT MORIAME | | | ON FILE |
| LOIC BERNARD SYLVAIN LEPOULTIER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOIC BERTRAND SAINT-LOUIS-AUGUSTIN | | | ON FILE |
| LOIC BESSON | | | ON FILE |
| LOIC BOURDUGE | | | ON FILE |
| LOIC BOUTET | | | ON FILE |
| LOIC CAI | | | ON FILE |
| LOIC CAMILLE YVAN KRESESKI | | | ON FILE |
| LOIC CARLIER | | | ON FILE |
| LOIC CATHALA | | | ON FILE |
| LOIC CESAR ALLIEZ | | | ON FILE |
| LOIC CESAR ALLIEZ | | | ON FILE |
| LOIC CHARLES BISMUTH | | | ON FILE |
| LOIC CLAUDE GILBERT GUYOMARD | | | ON FILE |
| LOIC CYRIL Y DE BREUCK | | | ON FILE |
| LOIC DAMIEN JACK EYMAEL | | | ON FILE |
| LOIC DANIEL ANTHIME POISSONNIER | | | ON FILE |
| LOIC DECOT | | | ON FILE |
| LOIC DELEARD | | | ON FILE |
| LOIC DOMINIQUE LEVAN | | | ON FILE |
| LOIC DUBAN | | | ON FILE |
| LOIC DUDYNCZAK | | | ON FILE |
| LOIC DUJARDIN | | | ON FILE |
| LOIC DUMONT | | | ON FILE |
| LOIC DUVART BERNARD NESTOR | | | ON FILE |
| LOIC EDMOND ROBERT MARIE DUSSART | | | ON FILE |
| LOIC EMILE C MANAND | | | ON FILE |
| LOIC EMMANUEL FREDERIC DENYS | | | ON FILE |
| LOIC EMMANUEL MARIE LE HENAFF | | | ON FILE |
| LOIC ERIC LEBAIN | | | ON FILE |
| LOIC ERIC SOYER | | | ON FILE |
| LOIC ERWAN DEREUX | | | ON FILE |
| LOIC FABIEN ARMIROLI | | | ON FILE |
| LOIC FALCE | | | ON FILE |
| LOIC FRANCK MICKAEL SEBAS | | | ON FILE |
| LOIC FRANCK NICOLLE | | | ON FILE |
| LOIC FRANCOIS PALAYER | | | ON FILE |
| LOIC FRANCOIS PALAYER | | | ON FILE |
| LOIC FRANCOIS-NICOLAS AIME | | | ON FILE |
| LOIC FREDERIC G HAMBENNE | | | ON FILE |
| LOIC FROMENTIN | | | ON FILE |
| LOIC GAEL RONAN BACON | | | ON FILE |
| LOIC GALLO | | | ON FILE |
| LOIC GERARD CLAVEL | | | ON FILE |
| LOIC GERARD SEVERIN | | | ON FILE |
| LOIC GIACOMINI | | | ON FILE |
| LOIC GUILLAUME FAVE | | | ON FILE |
| LOIC GUILLAUME HUGUES BRIENT | | | ON FILE |
| LOIC GUILLAUME HUGUES BRIENT | | | ON FILE |
| LOIC HEITZ | | | ON FILE |
| LOIC HUMANN | | | ON FILE |
| LOIC JACQUES GEOFFROY | | | ON FILE |
| LOIC JACQUES J PLOUMEN | | | ON FILE |
| LOIC JACQUY CHARRIERE | | | ON FILE |
| LOIC JEAN ARMAND ISAMBARD | | | ON FILE |
| LOIC JEAN BAPTISTE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOIC JEAN CHRISTOPHE GALLOU | | | ON FILE |
| LOIC JEAN CLAUDE NOEL PERRIN | | | ON FILE |
| LOIC JEAN HENRI MAIGRON | | | ON FILE |
| LOIC JEAN KEVIN ADRIEN GOURITEN | | | ON FILE |
| LOIC JEROME LIONEL SIGE | | | ON FILE |
| LOIC JOANNES FOURNAUD | | | ON FILE |
| LOIC JOHN ROGER YEARBURY | | | ON FILE |
| LOIC JONATHAN MAURI CHADEYRAS DELAUNAY | | | ON FILE |
| LOIC JOSUE WELTER | | | ON FILE |
| LOIC JULIEN MICHAEL FABIEN MANIJEAN | | | ON FILE |
| LOIC KEMPF | | | ON FILE |
| LOIC LABEEU | | | ON FILE |
| LOIC LANGER | | | ON FILE |
| LOIC LAURENT NOGRE | | | ON FILE |
| LOIC LE DRET | | | ON FILE |
| LOIC LE FLEM | | | ON FILE |
| LOIC LE MALLIAUD | | | ON FILE |
| LOIC LEVET | | | ON FILE |
| LOIC MALIK KENAN TRUCHON | | | ON FILE |
| LOIC MARCEL LUCIEN VANNIER | | | ON FILE |
| LOIC MARCO R HERMANS | | | ON FILE |
| LOIC MARIE JEAN-PIERRE BORY | | | ON FILE |
| LOIC MARINHO | | | ON FILE |
| LOIC MARTENS | | | ON FILE |
| LOIC MARTINEZ | | | ON FILE |
| LOIC MBOUGEKO TAGNE | | | ON FILE |
| LOIC MICHAEL SYLVAIN DEGREMONT | | | ON FILE |
| LOIC MICHEL DOMINIQUE ALEXIS CHAUVEL | | | ON FILE |
| LOIC MICHEL FERNAND HENRI VANHILLE | | | ON FILE |
| LOIC MICHEL T JONNART | | | ON FILE |
| LOIC MICHEL THIBAUT LAMRERT JONNART | | | ON FILE |
| LOIC MICHEL VINCENT LEGRAND | | | ON FILE |
| LOIC MONTAVON | | | ON FILE |
| LOIC NATO L GHIJSELINGS | | | ON FILE |
| LOIC OLIVIER ARRONDAL | | | ON FILE |
| LOIC OLIVIER MARIE ROIGNAN | | | ON FILE |
| LOIC OLIVIER SAPART | | | ON FILE |
| LOIC PASCAL PAILLE | | | ON FILE |
| LOIC PATRICK MOUNIER | | | ON FILE |
| LOIC PHILIPPE LEJUEZ | | | ON FILE |
| LOIC PIERDON | | | ON FILE |
| LOIC PIERRE BERTOLOTTI | | | ON FILE |
| LOIC PIERRE FLOQUET | | | ON FILE |
| LOIC PIERRE MARC REVELLAT | | | ON FILE |
| LOIC PIERRE REGARE | | | ON FILE |
| LOIC RAYMOND HINGER | | | ON FILE |
| LOIC RENE AYME | | | ON FILE |
| LOIC REVAZ | | | ON FILE |
| LOIC RIVRON | | | ON FILE |
| LOIC ROBERT JEAN LAFORGE | | | ON FILE |
| LOIC ROGER JEAN CLAUDE EDET | | | ON FILE |
| LOIC RUWETE | | | ON FILE |
| LOIC SAMUEL COLOMBEAU | | | ON FILE |
| LOIC SAUNIER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOIC SCHMITT | | | ON FILE |
| LOIC SCOTTON | | | ON FILE |
| LOIC SYLVAIN RUMELHARD | | | ON FILE |
| LOIC THOMAS | | | ON FILE |
| LOIC THOMAS VENEREAU | | | ON FILE |
| LOIC TRIBOLET | | | ON FILE |
| LOIC VANCAUWENBERGHE | | | ON FILE |
| LOIC VANCAUWENBERGHE | | | ON FILE |
| LOIC VIDAL CAFFARO | | | ON FILE |
| LOIC VINCENT BRAVETTI | | | ON FILE |
| LOIC WUETHRICH | | | ON FILE |
| LOIC YANNICK BUTTEZ | | | ON FILE |
| LOIC YOAN GARCIA | | | ON FILE |
| LOIC YVES MARIE MAURICE VINCENT LEAUTIER | | | ON FILE |
| LOICE DECOSTER | | | ON FILE |
| LOICK DOMINIQUE GEORGES PUPIN | | | ON FILE |
| LOICK JOSUE FUSCIEN | | | ON FILE |
| LOICK LUDOVIC LAROERE | | | ON FILE |
| LOICK MAGNY | | | ON FILE |
| LOICK PIERRE AROQUIOM | | | ON FILE |
| LOID JULIO JULIEN | | | ON FILE |
| LOIDA A PEREZ | | | ON FILE |
| LOIDA R CRUZ | | | ON FILE |
| LOIK ZACHARY PATRICK JOUAN | | | ON FILE |
| LOIS ANN MAST | | | ON FILE |
| LOIS ANN MAST | | | ON FILE |
| LOIS ARNAUD BAPTISTE CAPLAIN | | | ON FILE |
| LOIS DENISE HORSLEY | | | ON FILE |
| LOIS ELAINE GENNICK | | | ON FILE |
| LOIS ELIZABETH HARNDEN | | | ON FILE |
| LOIS EMMANUEL CORLET | | | ON FILE |
| LOIS JORDAN WILSON- MCFARLAND | | | ON FILE |
| LOIS JULES DAVID JEAN DADON | | | ON FILE |
| LOIS M CUNNINGHAM | | | ON FILE |
| LOIS MARC FRANCOIS NOLEO | | | ON FILE |
| LOIS MARIE BERRYMAN | | | ON FILE |
| LOIS MARIE BERRYMAN | | | ON FILE |
| LOIS MARY MILBURN | | | ON FILE |
| LOIS OROSA NOGUEIRA | | | ON FILE |
| LOIS OTTEVANGER | | | ON FILE |
| LOIS PHILIPPE MARRAS | | | ON FILE |
| LOIS R ROBLES | | | ON FILE |
| LOIS RAYER MUNKANTA | | | ON FILE |
| LOIS S HOOVER | | | ON FILE |
| LOIS SUJIN LEE | | | ON FILE |
| LOIS VALENTIN XAVIER HARO | | | ON FILE |
| LOISE ARIANNE CAMMERAAT | | | ON FILE |
| LOISE FLORA DELACRETAZ | | | ON FILE |
| LOISE WANJIRU MWANGI | | | ON FILE |
| LOIZOS BRATIS | | | ON FILE |
| LOIZOS KAPSALIS | | | ON FILE |
| LOIZOS STELIOS KALLIS | | | ON FILE |
| LOK AU YEUNG | | | ON FILE |
| LOK BUN YU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOK CHAO CHOI | | | ON FILE |
| LOK CHEUNG LI | | | ON FILE |
| LOK CHI LAI | | | ON FILE |
| LOK CHIN KIN | | | ON FILE |
| LOK CHING LAM | | | ON FILE |
| LOK CHING MAK | | | ON FILE |
| LOK CHING TSE | | | ON FILE |
| LOK CHUN DESMOND WONG | | | ON FILE |
| LOK CHUN SUM | | | ON FILE |
| LOK CHUNG HO | | | ON FILE |
| LOK FU CHAN | | | ON FILE |
| LOK HANG CHEUNG | | | ON FILE |
| LOK HANG WONG | | | ON FILE |
| LOK HAY TSANG | | | ON FILE |
| LOK HEI FELIX LAW | | | ON FILE |
| LOK HEI JEFFREY LEE | | | ON FILE |
| LOK HIM CHAN | | | ON FILE |
| LOK HIM PANG | | | ON FILE |
| LOK HIN CHAN | | | ON FILE |
| LOK HIN HUI | | | ON FILE |
| LOK HIN NG | | | ON FILE |
| LOK HIN YIM | | | ON FILE |
| LOK KA SHIREEN SO | | | ON FILE |
| LOK KEI SHEK | | | ON FILE |
| LOK KEI SHEK | | | ON FILE |
| LOK KI ROCKY CHAN | | | ON FILE |
| LOK KI ROCKY TSANG | | | ON FILE |
| LOK KOK WEI | | | ON FILE |
| LOK KWAN YU | | | ON FILE |
| LOK LAM CHAN | | | ON FILE |
| LOK LAM LEUNG | | | ON FILE |
| LOK LOK WONG | | | ON FILE |
| LOK LUN YIU | | | ON FILE |
| LOK MAN CHAU | | | ON FILE |
| LOK MAN FUNG | | | ON FILE |
| LOK MAN LI | | | ON FILE |
| LOK MAN LI | | | ON FILE |
| LOK MAN NGAN | | | ON FILE |
| LOK MEI KUN | | | ON FILE |
| LOK MING AU YEUNG | | | ON FILE |
| LOK MING MICHAEL WAN | | | ON FILE |
| LOK MING POON | | | ON FILE |
| LOK MING WONG | | | ON FILE |
| LOK MING WUN | | | ON FILE |
| LOK PAN BOSCO AU YEUNG | | | ON FILE |
| LOK SAN CHAN | | | ON FILE |
| LOK SANG HO | | | ON FILE |
| LOK SHAN HO | | | ON FILE |
| LOK SHAN HO | | | ON FILE |
| LOK SHAN HO | | | ON FILE |
| LOK SHAN HO | | | ON FILE |
| LOK SHING YEUNG | | | ON FILE |
| LOK SUM LUI | | | ON FILE |
| LOK SZE HUI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOK TAO LOUIS LI | | | ON FILE |
| LOK TIN GABRIEL CHUNG | | | ON FILE |
| LOK TIN HO | | | ON FILE |
| LOK TIN HO | | | ON FILE |
| LOK TIN KENT CHEUNG | | | ON FILE |
| LOK TIN LAM | | | ON FILE |
| LOK TING CHAN | | | ON FILE |
| LOK TING CHENG | | | ON FILE |
| LOK TING CHOW | | | ON FILE |
| LOK TING CHOW | | | ON FILE |
| LOK TING CHOW | | | ON FILE |
| LOK TING SHIU | | | ON FILE |
| LOK TO LAU | | | ON FILE |
| LOK TUNG CHOI | | | ON FILE |
| LOK TUNG LEUNG | | | ON FILE |
| LOK WAH MAN | | | ON FILE |
| LOK WAI LAW | | | ON FILE |
| LOK WAI LEUNG | | | ON FILE |
| LOK WAN TING | | | ON FILE |
| LOK WANG WONG | | | ON FILE |
| LOK XIN MIN | | | ON FILE |
| LOK YAN HAN | | | ON FILE |
| LOK YAN TANG | | | ON FILE |
| LOK YEE CHAN | | | ON FILE |
| LOK YEE JOLIE LEE | | | ON FILE |
| LOK YI CHANG | | | ON FILE |
| LOK YI LAU | | | ON FILE |
| LOK YI LEE | | | ON FILE |
| LOK YI LIU | | | ON FILE |
| LOK YI OPHELIA PAO | | | ON FILE |
| LOK YI YU | | | ON FILE |
| LOK YIN CHAN | | | ON FILE |
| LOK YIN CHAN | | | ON FILE |
| LOK YIN CHEUNG | | | ON FILE |
| LOK YIN CHOI | | | ON FILE |
| LOK YIN CHU | | | ON FILE |
| LOK YIN LEE | | | ON FILE |
| LOK YIN LEE | | | ON FILE |
| LOK YIN MAK | | | ON FILE |
| LOK YIU MONG | | | ON FILE |
| LOK YIU WONG | | | ON FILE |
| LOK YIU YUE | | | ON FILE |
| LOK YUNG WONG | | | ON FILE |
| LOKE  WAI EU | | | ON FILE |
| LOKE CHUEY FONG | | | ON FILE |
| LOKE FRANK LINDELOEF | | | ON FILE |
| LOKE HOE CHOU | | | ON FILE |
| LOKE HON KIT | | | ON FILE |
| LOKE JUN MUN | | | ON FILE |
| LOKE JUN WEI | | | ON FILE |
| LOKE KAH FAI (LU JIAHUI) | | | ON FILE |
| LOKE KAI MENG | | | ON FILE |
| LOKE KEY ZHENG | | | ON FILE |
| LOKE LI VOON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOKE POH YUE MELANIE | | | ON FILE |
| LOKE REN WEI SAMUEL | | | ON FILE |
| LOKE TIAN TIAN | | | ON FILE |
| LOKE WAI KONG JEREMY | | | ON FILE |
| LOKE WAI LEE | | | ON FILE |
| LOKE WAI-EU | | | ON FILE |
| LOKE YIK MUN | | | ON FILE |
| LOKENDRA MAN GURUNG | | | ON FILE |
| LOKENDRA SINGH | | | ON FILE |
| LOKESH B MARKANDEY A | | | ON FILE |
| LOKESH DHARIGOUDA | | | ON FILE |
| LOKESH GUGLANI | | | ON FILE |
| LOKESH KHATRI | | | ON FILE |
| LOKESH KOGTA | | | ON FILE |
| LOKESH MANOHARAN | | | ON FILE |
| LOKESH RAI | | | ON FILE |
| LOKESH RAJENDRAKUMAR VALE | | | ON FILE |
| LOKESH SAHNI | | | ON FILE |
| LOKESH SHAILESH PATEL | | | ON FILE |
| LOKESH SUDARSHAN | | | ON FILE |
| LOKESH SUDARSHAN | | | ON FILE |
| LOKESH SUDARSHAN | | | ON FILE |
| LOKI WILDE KIRKLAND DENICOLO | | | ON FILE |
| LOKICA GRCINIC | | | ON FILE |
| LOKITH SRINAYAKA PALLIYA GURUGE KALINDU | | | ON FILE |
| LOKLIN NORD | | | ON FILE |
| LOKMAN BIN MD YUSOF | | | ON FILE |
| LOKMAN TAS | | | ON FILE |
| LOKNATH SAHA | | | ON FILE |
| LOKNATH SAHA | | | ON FILE |
| LOKONA JEAN-OLIVIER ULEKU | | | ON FILE |
| LOKONA JEAN-OLIVIER ULEKU | | | ON FILE |
| LOKU GONADUWAGE MALINDA SANDARUWAN PERERA | | | ON FILE |
| LOKU HETTI ARACHCHIGE CHANDRIKA ISHANI | | | ON FILE |
| LOKU HETTI ARACHCHIGE PAMUD MALSHAN DAYARATHNA | | | ON FILE |
| LOKU KATHTHOTAGE ISURU KALHARA GUNASEKARA | | | ON FILE |
| LOKUHETTIGE HASANTHA MUHUDUGAMUWE NANAYAKKARA | | | ON FILE |
| LOKULIYANAGE RANGA | | | ON FILE |
| LOKUPITIYAGE DON SAMANTHA SISIRA PERERA | | | ON FILE |
| LOLA ARIEL HUBNER | | | ON FILE |
| LOLA ATTOUCHE PARALS | | | ON FILE |
| LOLA BONGIOVANNI MOUNIER | | | ON FILE |
| LOLA CAKIC | | | ON FILE |
| LOLA ELIZABETH GRASS ORTIZ | | | ON FILE |
| LOLA GUTIERREZ REY | | | ON FILE |
| LOLA MARELLA RITTER | | | ON FILE |
| LOLA MARIAN GREEN | | | ON FILE |
| LOLA MARIE LASTAR | | | ON FILE |
| LOLA MARIE SANCHEZ | | | ON FILE |
| LOLA MARIE SCROGGINS | | | ON FILE |
| LOLA MILLICENT LESLIE | | | ON FILE |
| LOLA MOREL | | | ON FILE |
| LOLA SANCHEZ | | | ON FILE |
| LOLA SIMONE SANCHEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOLA TAPIA | | | ON FILE |
| LOLA VINCENT | | | ON FILE |
| LOLAGI TALA | | | ON FILE |
| LOLAM LOLAN | | | ON FILE |
| LOLAND NKAMISIIMA | | | ON FILE |
| LOLARAY GARTH FACINELLI | | | ON FILE |
| LOLIEST DIZOR BRECKENRIDGE II | | | ON FILE |
| LOLITA D VILLANUEVA | | | ON FILE |
| LOMANGWANE SIPHUMTILE ZWANE | | | ON FILE |
| LOMAX BOYD | | | ON FILE |
| LO-MAY SU | | | ON FILE |
| LOME FAATAU | | | ON FILE |
| LOMESH DUTTA | | | ON FILE |
| LON ALLEN WRIGHT SR | | | ON FILE |
| LON CURTIS RUNNING DEER COFFEY | | | ON FILE |
| LON D SMITH | | | ON FILE |
| LON DAVID CRIM | | | ON FILE |
| LON HE TSEUNG | | | ON FILE |
| LON LAUWERS | | | ON FILE |
| LON MICHAEL BALTER | | | ON FILE |
| LON MICHAEL REEDER | | | ON FILE |
| LON NAY CONNIE LAI | | | ON FILE |
| LON STEVEN EUDALY | | | ON FILE |
| LON W DAILEY | | | ON FILE |
| LONA B DINHA | | | ON FILE |
| LONANH VAN VONG | | | ON FILE |
| LONDELL BUCKSON | | | ON FILE |
| LONDIWE MITI | | | ON FILE |
| LONDO KARL MASTERMAN | | | ON FILE |
| LONDON CARDIOLOGY GROUP LIMITED | | | ON FILE |
| LONDON JUAN MOORE | | | ON FILE |
| LONDON MICHAEL MOSES FLIPPING | | | ON FILE |
| LONDONLINK (GI) LIMITED | | | ON FILE |
| LONDRAIES THOMAS | | | ON FILE |
| LONE NIELSEN | | | ON FILE |
| LONE SIMONSEN | | | ON FILE |
| LONG HUIJIA JACQUELINE | | | ON FILE |
| LONG BA PHAM | | | ON FILE |
| LONG BA PHAN | | | ON FILE |
| LONG BAO NGUYEN | | | ON FILE |
| LONG BAO TRUONG | | | ON FILE |
| LONG CHAY DA | | | ON FILE |
| LONG CHENG | | | ON FILE |
| LONG CHI TUNG | | | ON FILE |
| LONG CHING CHENG | | | ON FILE |
| LONG CHING YIP | | | ON FILE |
| LONG CHOW SHUIN | | | ON FILE |
| LONG CHUN YEUNG | | | ON FILE |
| LONG CONG NGUYEN | | | ON FILE |
| LONG D NGUYEN | | | ON FILE |
| LONG DE LIN | | | ON FILE |
| LONG DO | | | ON FILE |
| LONG DUC BUI | | | ON FILE |
| LONG DUC HUN-NGUYEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LONG FOONG LEE | | | ON FILE |
| LONG FUNG TSANG | | | ON FILE |
| LONG HEI JIMMY LEE | | | ON FILE |
| LONG HIEN THAI | | | ON FILE |
| LONG HIM CHOW | | | ON FILE |
| LONG HIN CHUNG | | | ON FILE |
| LONG HIN TSANG | | | ON FILE |
| LONG HIN WEI | | | ON FILE |
| LONG HO | | | ON FILE |
| LONG HO CHAU | | | ON FILE |
| LONG HOANG LE | | | ON FILE |
| LONG HOANG NGUYEN | | | ON FILE |
| LONG HOANG NGUYEN | | | ON FILE |
| LONG HOANG NGUYEN | | | ON FILE |
| LONG HOANG VU | | | ON FILE |
| LONG HOANGBAO LUU | | | ON FILE |
| LONG HOANGBAO NGO | | | ON FILE |
| LONG HUU NGUYEN | | | ON FILE |
| LONG HUYNH | | | ON FILE |
| LONG IN SIU | | | ON FILE |
| LONG JIANMING KEITH | | | ON FILE |
| LONG JIN WANG | | | ON FILE |
| LONG JIRUI WELRAS | | | ON FILE |
| LONG JIYE | | | ON FILE |
| LONG KA CHU | | | ON FILE |
| LONG KIU HO | | | ON FILE |
| LONG KWAN CHEUNG | | | ON FILE |
| LONG LE | | | ON FILE |
| LONG MANG JASON NG | | | ON FILE |
| LONG MATTHEW KEVIN | | | ON FILE |
| LONG MUHAMMAD HAFFIZ BIN LONG HASSAN | | | ON FILE |
| LONG NGOC FULLER | | | ON FILE |
| LONG NGOC TRAN | | | ON FILE |
| LONG NGOC TRAN | | | ON FILE |
| LONG NGUYEN | | | ON FILE |
| LONG NGUYEN | | | ON FILE |
| LONG NHAT NGUYEN | | | ON FILE |
| LONG PHI HUA | | | ON FILE |
| LONG PHI TRAN | | | ON FILE |
| LONG PHU TRUONG | | | ON FILE |
| LONG PHUONG NGO | | | ON FILE |
| LONG QUOC PHAM | | | ON FILE |
| LONG SANG LAI | | | ON FILE |
| LONG SENH LAU | | | ON FILE |
| LONG SHENG CHIANG | | | ON FILE |
| LONG TAN TRAN | | | ON FILE |
| LONG THANH BUI | | | ON FILE |
| LONG THANH DO | | | ON FILE |
| LONG THANH LAM | | | ON FILE |
| LONG THANH LAM | | | ON FILE |
| LONG THANH TRUONG | | | ON FILE |
| LONG THE DUONG | | | ON FILE |
| LONG TIEU VU | | | ON FILE |
| LONG TING IVAN TAM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LONG TRAN | | | ON FILE |
| LONG TRANH NGUYEN | | | ON FILE |
| LONG TRONG VU | | | ON FILE |
| LONG V NGO | | | ON FILE |
| LONG VAN PHAM | | | ON FILE |
| LONG VAN TRINH | | | ON FILE |
| LONG VIET PHAM | | | ON FILE |
| LONG WAN | | | ON FILE |
| LONG WONG | | | ON FILE |
| LONG YAN FIONA CHAN | | | ON FILE |
| LONG YAT YIP | | | ON FILE |
| LONG YIN CHENG | | | ON FILE |
| LONG YIN CHENG | | | ON FILE |
| LONG YIN RONNY TSE | | | ON FILE |
| LONG YIN SIMON TAM | | | ON FILE |
| LONG YIN TSOI | | | ON FILE |
| LONG YING IP | | | ON FILE |
| LONG YING WONG | | | ON FILE |
| LONG YU WANG | | | ON FILE |
| LONG YUNG MA | | | ON FILE |
| LONG ZHANG | | | ON FILE |
| LONGBO QIU | | | ON FILE |
| LONGYANG LI | | | ON FILE |
| LONGYING SHAO | | | ON FILE |
| LONI AYERS | | | ON FILE |
| LONI COHEN | | | ON FILE |
| LONI HIROMI TAKEOKA | | | ON FILE |
| LONIS ARAB | | | ON FILE |
| LONN YEN RACHEL CHENG | | | ON FILE |
| LONNEKE MAY KUIJPER | | | ON FILE |
| LONNELL C STARKS | | | ON FILE |
| LONNELL DEMETRIUS ROBINSON | | | ON FILE |
| LONNERT EUGENIE J COOLENS | | | ON FILE |
| LONNIE A HARRELL | | | ON FILE |
| LONNIE ALLEN WILLIAMS HARRELL | | | ON FILE |
| LONNIE ARTIVEUS DENNIS | | | ON FILE |
| LONNIE EDDIECARL FARROW | | | ON FILE |
| LONNIE EDWARD HAWKINS | | | ON FILE |
| LONNIE JACKSON HANNAH | | | ON FILE |
| LONNIE JAMES OBAKER | | | ON FILE |
| LONNIE JAY FRISBY | | | ON FILE |
| LONNIE KIM MOE | | | ON FILE |
| LONNIE L HATTON | | | ON FILE |
| LONNIE LAI YUEEN MOY | | | ON FILE |
| LONNIE LAMAR STANFORD JR | | | ON FILE |
| LONNIE LEWIS MINTON JR | | | ON FILE |
| LONNIE MELFORD RICHARDS | | | ON FILE |
| LONNIE OTIS ADAMS | | | ON FILE |
| LONNIE RAY GIFFIN | | | ON FILE |
| LONNIE RAY HARDING | | | ON FILE |
| LONNIE RAY YODER | | | ON FILE |
| LONNIE RUSS RUSCITO | | | ON FILE |
| LONNIE SIFFERATH | | | ON FILE |
| LONNIE T MEEKS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LONNIE TURMAIN WOODARD | | | ON FILE |
| LONNIE VAN ER HEIDE | | | ON FILE |
| LONNIE WAYNE LASSITER | | | ON FILE |
| LONNIE WESTON HENSLEY | | | ON FILE |
| LONNIE WILLIAMS | | | ON FILE |
| LONNIE YEE CHUNG | | | ON FILE |
| LONNIE YONGTAK LIM | | | ON FILE |
| LONNIE-RYAN CAMPBELL | | | ON FILE |
| LONNY A KOPAN | | | ON FILE |
| LONNY EMILE DEMIS DIMITRI GUICHARD | | | ON FILE |
| LONNY LOPEZ JEPSON | | | ON FILE |
| LONNY LOPEZ JEPSON | | | ON FILE |
| LONNY ROCHAD MITCHELL | | | ON FILE |
| LONNY UPSON | | | ON FILE |
| LONSDALE GARRISON | | | ON FILE |
| LONSON FISK BECKER | | | ON FILE |
| LONYIN CHAN | | | ON FILE |
| LONZI CALDER KEVORK | | | ON FILE |
| LOO CHENG ANNA | | | ON FILE |
| LOO CHEW YING JOLENE | | | ON FILE |
| LOO CHN TIONG JACKSON | | | ON FILE |
| LOO CHUEEN BENG | | | ON FILE |
| LOO CHYUAN JIN BRANDON | | | ON FILE |
| LOO GUOTAI (LU GUOTAI) | | | ON FILE |
| LOO HAN | | | ON FILE |
| LOO HOAI KEAT | | | ON FILE |
| LOO HON GENE | | | ON FILE |
| LOO HONG LIM | | | ON FILE |
| LOO JUN JIE | | | ON FILE |
| LOO KEN LOW | | | ON FILE |
| LOO KENNING | | | ON FILE |
| LOO KIT SERN BRYAN | | | ON FILE |
| LOO KOK HAO JOEY | | | ON FILE |
| LOO LAI YEE | | | ON FILE |
| LOO LIEQIANG | | | ON FILE |
| LOO PEI YANG | | | ON FILE |
| LOO PEI YI | | | ON FILE |
| LOO QI SHAO | | | ON FILE |
| LOO SHENG YUAN JAKIE | | | ON FILE |
| LOO SING CHIU | | | ON FILE |
| LOO WAI LOON | | | ON FILE |
| LOO WEI JING | | | ON FILE |
| LOO WEI KHANG | | | ON FILE |
| LOO YAT WAI | | | ON FILE |
| LOO YEE LEE | | | ON FILE |
| LOO YI HENG | | | ON FILE |
| LOO YUAN RONG EUNICE | | | ON FILE |
| LOO YUEN SHUN | | | ON FILE |
| LOO ZHENG TENG GERALD | | | ON FILE |
| LOO ZHI YING AARON | | | ON FILE |
| LOOI CHEE BIN | | | ON FILE |
| LOOI SOON YEE | | | ON FILE |
| LOOI WEI HAO | | | ON FILE |
| LOOI WEI XIAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOOI ZUAN HENG | | | ON FILE |
| LOOK YONG CHUAN ROGER (LUO YONGQUAN) | | | ON FILE |
| LOON CHOH TUCK | | | ON FILE |
| LOON KOK KEONG (LUN GUOQIANG) | | | ON FILE |
| LOONG LYE PHANG | | | ON FILE |
| LOONG TAN WEN | | | ON FILE |
| LOOP ENVY INC | | | ON FILE |
| LOOPER SOOPER | | | ON FILE |
| LOOQI ASA ALAUFESEN SANDGREEN | | | ON FILE |
| LOORYSA ULYSSE | | | ON FILE |
| LOPATI DESMOND JUNIOR SOAGIA | | | ON FILE |
| LOPATI JACOB FESILI | | | ON FILE |
| LOPES FERNANDO CAMIHILA | | | ON FILE |
| LOPETI ESSENDON TUITUPOU | | | ON FILE |
| LOPEZ SAINZ JUAN IGNACIO | | | ON FILE |
| LOPEZ, RAQUEL | | | ON FILE |
| LOQMAN HAFIZ BIN MOHD NIZAM KOAY | | | ON FILE |
| LOR LAY HWA | | | ON FILE |
| LOR LEE | | | ON FILE |
| LOR SILAWATI BINTI ABD KARIM | | | ON FILE |
| LORA BETH STONE | | | ON FILE |
| LORA EVANS MORF | | | ON FILE |
| LORA FAY FOURNIER | | | ON FILE |
| LORA JOICE MERLIN | | | ON FILE |
| LORA K FOGAM | | | ON FILE |
| LORA K M ALJBOUR | | | ON FILE |
| LORA KRULAK | | | ON FILE |
| LORA LEE JAMES | | | ON FILE |
| LORA MICHELLE SCHAPIRO | | | ON FILE |
| LORA STOYANOVA TENEVA | | | ON FILE |
| LORA SVETOSLAVOVA ENCHEVA | | | ON FILE |
| LORA VALERIEVA TSEKOVA | | | ON FILE |
| LORA ZHIVKOVA PETKOVA | | | ON FILE |
| LORAE TINA STOJANOVIC | | | ON FILE |
| LORAINE BOYCE | | | ON FILE |
| LORAINE CAROLYNE WINDZAK | | | ON FILE |
| LORAINE DESIREE ELLEN SCHOEVERS | | | ON FILE |
| LORAINE GONZALEZ ARROYO | | | ON FILE |
| LORAINE KAREN MCLEOD | | | ON FILE |
| LORAINE MARION AGNES MAIN | | | ON FILE |
| LORAINE NAYALIB MUNOZ BOLANO | | | ON FILE |
| LORAINE RACHELLE VIERNES CANDELARIO | | | ON FILE |
| LORAINE RACHELLE VIERNES CANDELARIO | | | ON FILE |
| LORALEE ALISA STOCK | | | ON FILE |
| LORALEE R RYAN | | | ON FILE |
| LORAN BRIAN MORROW | | | ON FILE |
| LORAN MILANOVIC | | | ON FILE |
| LORAN PINNA | | | ON FILE |
| LORAN YE | | | ON FILE |
| LORAND ATTILA KRUBUCZ | | | ON FILE |
| LORAND KRISTO | | | ON FILE |
| LORAND TAMAS NEMETH | | | ON FILE |
| LORAND-ANDREI GYORFI | | | ON FILE |
| LORAND-SANDOR ORBAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LORANIE MOJICA GEOCADA | | | ON FILE |
| LORANT DEVECSEI | | | ON FILE |
| LORANT DOBROSSY | | | ON FILE |
| LORANT TOKE | | | ON FILE |
| LORANT VOEROES | | | ON FILE |
| LORAX BRANWEN HORNE | | | ON FILE |
| LORCAIN O SHEA | | | ON FILE |
| LORCAN ANTHONY MAC GRATH | | | ON FILE |
| LORCAN MARTIN MCFADDEN | | | ON FILE |
| LORCAN S HANCOCK | | | ON FILE |
| LORCAN SEAN MAC FADDEN | | | ON FILE |
| LORCANN PRO | | | ON FILE |
| LORD EDWARD VILLACENTINO CAYME | | | ON FILE |
| LORD FUSITUA | | | ON FILE |
| LORD JAMES ABUGA SOULSBY | | | ON FILE |
| LORD JESSE CHRISTOPHER L BEADON | | | ON FILE |
| LORD LEO PETRONI | | | ON FILE |
| LORD OLIVER ABUGA SOULSBY | | | ON FILE |
| LORD VICTORANTONIO SARINO | | | ON FILE |
| LORD WARRIOR PINI | | | ON FILE |
| LORDFREY DICKSON MAGTUBA ATAY | | | ON FILE |
| LORE FIEN M VANELSLANDE | | | ON FILE |
| LORE HILDE TIELENS | | | ON FILE |
| LORE LIEFSOENS | | | ON FILE |
| LORE MATHUVIS | | | ON FILE |
| LORE SCHIETECATTE | | | ON FILE |
| LOREAN BETH HAHN | | | ON FILE |
| LOREDANA BORRIELLO | | | ON FILE |
| LOREDANA BORRIELLO | | | ON FILE |
| LOREDANA CIOBANU | | | ON FILE |
| LOREDANA CRISAN | | | ON FILE |
| LOREDANA DENICOLA | | | ON FILE |
| LOREDANA GEORGIANA ASAFTEI | | | ON FILE |
| LOREDANA GIARRIZZO | | | ON FILE |
| LOREDANA IONELA CASTRAVET | | | ON FILE |
| LOREDANA NATALINA MAZZOTTI | | | ON FILE |
| LOREDANA NUNZIA SCOGNAMIGLIO | | | ON FILE |
| LOREDANA TUMINI | | | ON FILE |
| LOREDANA URMULITA | | | ON FILE |
| LOREDANA VACCALLUZZO | | | ON FILE |
| LOREDANA-ANDREEA RADULESCU | | | ON FILE |
| LOREEN GRACE HENRY | | | ON FILE |
| LOREEN PATRICIA JOHNSTON | | | ON FILE |
| LOREINA NICOLE SOLIS AMEZCUA | | | ON FILE |
| LOREJUN BENDEJO | | | ON FILE |
| LORELEE VANONSELEN | | | ON FILE |
| LORELEI ROS CUDANES | | | ON FILE |
| LORELEY FERNANDEZDAVILA | | | ON FILE |
| LORELIANNE CARANDANG TORCEDO | | | ON FILE |
| LORELLA FANTOZZI | | | ON FILE |
| LORELLA MORREALE | | | ON FILE |
| LORELLE SANYU WATKINS | | | ON FILE |
| LOREN ALBERT MOUW | | | ON FILE |
| LOREN ANDERS BROWNWORTH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOREN ANTONIO CHAMPION | | | ON FILE |
| LOREN C BOWSHER | | | ON FILE |
| LOREN CORNELISON BEATTIE | | | ON FILE |
| LOREN DALE MARTIN | | | ON FILE |
| LOREN DAVID GUTIERREZ | | | ON FILE |
| LOREN DESHAWN POWELL | | | ON FILE |
| LOREN EDWARD WHEELER | | | ON FILE |
| LOREN ELIZABETH THOMAS | | | ON FILE |
| LOREN F MC DONALD | | | ON FILE |
| LOREN GARRET LONGENECKER | | | ON FILE |
| LOREN HARDING BLACK | | | ON FILE |
| LOREN JADE A HUNTE | | | ON FILE |
| LOREN JAMES CZEREPAK | | | ON FILE |
| LOREN JAY KLEIN | | | ON FILE |
| LOREN JEFFREY MYERS | | | ON FILE |
| LOREN JONATHAN BROWN | | | ON FILE |
| LOREN JOY KOZAR | | | ON FILE |
| LOREN KENDRA ANGEL | | | ON FILE |
| LOREN KENNETH ISRAEL | | | ON FILE |
| LOREN LEE SWEARINGEN | | | ON FILE |
| LOREN LETH POWERSPFAFF | | | ON FILE |
| LOREN LONDON BRYANT JR | | | ON FILE |
| LOREN MATHEW ACOSTA | | | ON FILE |
| LOREN MCAVEY | | | ON FILE |
| LOREN MCCAULEY PALMER | | | ON FILE |
| LOREN MICHAEL DELAROSA | | | ON FILE |
| LOREN MICHAEL PHILLIPS | | | ON FILE |
| LOREN MICHELE PIANTKOWSKI | | | ON FILE |
| LOREN OSBORN | | | ON FILE |
| LOREN OSBORN | | | ON FILE |
| LOREN QUENTIN MURPHY | | | ON FILE |
| LOREN R ROBB | | | ON FILE |
| LOREN RAY CLAASSEN | | | ON FILE |
| LOREN RIECHERS BALE | | | ON FILE |
| LOREN ROSE BOSTROM | | | ON FILE |
| LOREN ROSEMARY NORTHOVER | | | ON FILE |
| LOREN ROUT-BROWN | | | ON FILE |
| LOREN SCOTT STENGER | | | ON FILE |
| LOREN SELLERS | | | ON FILE |
| LOREN SRI-JAYANTHA | | | ON FILE |
| LOREN STUART JEFFERIES | | | ON FILE |
| LOREN TYLER GARTH | | | ON FILE |
| LOREN WONG | | | ON FILE |
| LORENA AGUILAR | | | ON FILE |
| LORENA ALEJANDRA CURIEL | | | ON FILE |
| LORENA ALEN | | | ON FILE |
| LORENA ALICIA ALCANTARA LANDRY | | | ON FILE |
| LORENA ALVAREZ FUERTES | | | ON FILE |
| LORENA ANAHI RODRIGUEZ | | | ON FILE |
| LORENA ANDREA ZAMBRANO CORNEJO | | | ON FILE |
| LORENA ANGELICA LOYOLA ROMERO | | | ON FILE |
| LORENA ARBULU | | | ON FILE |
| LORENA AVILA | | | ON FILE |
| LORENA BAROZZI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LORENA BEATRIZ QUINTEROS | | | ON FILE |
| LORENA BEATRIZ SPORTELLI | | | ON FILE |
| LORENA BEATRIZ UKTVERYS | | | ON FILE |
| LORENA BUSHI | | | ON FILE |
| LORENA CAMPOS MARTINS | | | ON FILE |
| LORENA CASTRO NUNEZ | | | ON FILE |
| LORENA CECILIA MONTAGNA | | | ON FILE |
| LORENA CHLOE MONTI RUSTERHOLZ | | | ON FILE |
| LORENA DEALAGDON ABELGAS | | | ON FILE |
| LORENA DEL VALLE FLORES | | | ON FILE |
| LORENA DENISE MALVICINO | | | ON FILE |
| LORENA DZIDO | | | ON FILE |
| LORENA ELIZABETH LEGARRETA | | | ON FILE |
| LORENA ELIZABETH MAMANI | | | ON FILE |
| LORENA ELIZABETH SCHOENFELD | | | ON FILE |
| LORENA ELIZABETH VILLANUEVA LINARES | | | ON FILE |
| LORENA EMILSE ECHENIQUE | | | ON FILE |
| LORENA ENRIQUEZ | | | ON FILE |
| LORENA ERCEGOVIC | | | ON FILE |
| LORENA FABIANA CANOSA | | | ON FILE |
| LORENA GARCIA PORRAS | | | ON FILE |
| LORENA GUADALUPE LUGO GALAVIZ | | | ON FILE |
| LORENA JUAREZ | | | ON FILE |
| LORENA JUDITH PASTOR | | | ON FILE |
| LORENA KIMADZE | | | ON FILE |
| LORENA LILIANA CONTARINO | | | ON FILE |
| LORENA LIZBETH GUTIERREZ | | | ON FILE |
| LORENA M LIMA | | | ON FILE |
| LORENA MAGRINAT | | | ON FILE |
| LORENA MARIEL SILVA | | | ON FILE |
| LORENA MATEU LOZANO | | | ON FILE |
| LORENA MORRONE | | | ON FILE |
| LORENA NANCI GUERRERO | | | ON FILE |
| LORENA NOEMI SUAREZ | | | ON FILE |
| LORENA OYOKO | | | ON FILE |
| LORENA PAOLA GALEANO | | | ON FILE |
| LORENA PAOLA GROSSO | | | ON FILE |
| LORENA PAOLA LEDESMA | | | ON FILE |
| LORENA PERANOVICH | | | ON FILE |
| LORENA POTOCNIK | | | ON FILE |
| LORENA RICCERI | | | ON FILE |
| LORENA ROSA MARIA BECERRA ESTREMADOYEO | | | ON FILE |
| LORENA ROXANA BARROS MORALES | | | ON FILE |
| LORENA SALA VAQUERIZA | | | ON FILE |
| LORENA SANCHEZ GONZALEZ | | | ON FILE |
| LORENA SOFIA MONTES PABON | | | ON FILE |
| LORENA SOLEDAD AGUIRRE | | | ON FILE |
| LORENA SOLEDAD ALVAREZ | | | ON FILE |
| LORENA SOLEDAD PERALTA | | | ON FILE |
| LORENA SOLEDAD SOSA | | | ON FILE |
| LORENA SOUZA DO AMARAL | | | ON FILE |
| LORENA STABILE | | | ON FILE |
| LORENA SUGIC | | | ON FILE |
| LORENA SUYAVONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LORENA TAMBURIN | | | ON FILE |
| LORENA TORRES | | | ON FILE |
| LORENA URIARTE | | | ON FILE |
| LORENA VARALLA SCANSANI | | | ON FILE |
| LORENA VELASCO ROMAN | | | ON FILE |
| LORENA VERONICA GONZALEZ | | | ON FILE |
| LORENA VIVIANA JAIME | | | ON FILE |
| LORENA ZEFERINO | | | ON FILE |
| LORENA-ELENA STANESCU | | | ON FILE |
| LORENC UKAJ | | | ON FILE |
| LORENCE QUISQUIRIN ALACAR | | | ON FILE |
| LORENE CATHERINE ALINE MALLEVAYS | | | ON FILE |
| LORENE ELESE WOOLLEN | | | ON FILE |
| LORENE K HUMPHREYS | | | ON FILE |
| LORENE KAY STEFFES | | | ON FILE |
| LORENE MAJA HANNE CHRISTENSEN | | | ON FILE |
| LORENE RAE EARL | | | ON FILE |
| LORENO MARCO PAPINI | | | ON FILE |
| LORENS LUYCKX | | | ON FILE |
| LORENT CATERINE CAVANZO GALAN | | | ON FILE |
| LORENTS IVAR HILDRUM | | | ON FILE |
| LORENZ ABEL | | | ON FILE |
| LORENZ ANDRI CALIEZI | | | ON FILE |
| LORENZ BASILIUS ARTURO TRIPPEL | | | ON FILE |
| LORENZ CHRIS FUERST | | | ON FILE |
| LORENZ CHRISTIAN ACHTNICH | | | ON FILE |
| LORENZ DAVID BUSER | | | ON FILE |
| LORENZ DIETER WAGENER | | | ON FILE |
| LORENZ EDMOND M NIJS | | | ON FILE |
| LORENZ ELIAS STEINHAUSER | | | ON FILE |
| LORENZ ENDER | | | ON FILE |
| LORENZ GABRIEL REINLE | | | ON FILE |
| LORENZ GOLDNAGL | | | ON FILE |
| LORENZ JAN STEINBOCK | | | ON FILE |
| LORENZ KAVALLAR | | | ON FILE |
| LORENZ MICHAEL HAUCK | | | ON FILE |
| LORENZ PFITZER | | | ON FILE |
| LORENZ PLANKENSTEINER | | | ON FILE |
| LORENZ QUENTIN LOUIS CAZAUBON | | | ON FILE |
| LORENZ TERNES | | | ON FILE |
| LORENZ VANDERSICKEL | | | ON FILE |
| LORENZ WESTNER | | | ON FILE |
| LORENZ WIESE | | | ON FILE |
| LORENZ WOLF | | | ON FILE |
| LORENZA BENITEZ | | | ON FILE |
| LORENZA CANERO | | | ON FILE |
| LORENZA COLOMBO | | | ON FILE |
| LORENZA COSTI | | | ON FILE |
| LORENZA IACOLARE | | | ON FILE |
| LORENZA PASSANTE | | | ON FILE |
| LORENZA PRIONI | | | ON FILE |
| LORENZA SALERNO | | | ON FILE |
| LORENZO A VERDUCI | | | ON FILE |
| LORENZO ABDULLA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LORENZO AIROLDI | | | ON FILE |
| LORENZO ALBANESE | | | ON FILE |
| LORENZO ALBINO | | | ON FILE |
| LORENZO ALECCI | | | ON FILE |
| LORENZO ALEJANDRO CASTILLO ORDENANA | | | ON FILE |
| LORENZO ALESSANDRO LORUSSO | | | ON FILE |
| LORENZO ALFREDO SANTINI | | | ON FILE |
| LORENZO ALOI | | | ON FILE |
| LORENZO ALPHONSO HATCHETT JR | | | ON FILE |
| LORENZO AMADEL | | | ON FILE |
| LORENZO AMBROGI | | | ON FILE |
| LORENZO AMBROSIO II CANTU | | | ON FILE |
| LORENZO AMORE | | | ON FILE |
| LORENZO ANELLI | | | ON FILE |
| LORENZO ANGAMARCA | | | ON FILE |
| LORENZO ANGELINI | | | ON FILE |
| LORENZO ANGELO BRUGHITTA | | | ON FILE |
| LORENZO ANGELO DI PASQUALE | | | ON FILE |
| LORENZO ANTHONY RODRIGUEZ | | | ON FILE |
| LORENZO ANTONIO CAPARROS GONZALEZ | | | ON FILE |
| LORENZO ANTONIO ECHEVARRIA | | | ON FILE |
| LORENZO ANTONIO GONZALEZ CHAVEZ | | | ON FILE |
| LORENZO ANTONIO JONES | | | ON FILE |
| LORENZO ANTONIO LABRADA GARCIA | | | ON FILE |
| LORENZO ANZILOTTI | | | ON FILE |
| LORENZO ARCALENI | | | ON FILE |
| LORENZO ARDUINO SIOLI | | | ON FILE |
| LORENZO AUGUSTUS TAY | | | ON FILE |
| LORENZO AUGUSTUS TAY | | | ON FILE |
| LORENZO AURELIEN MICHEL VIDAL | | | ON FILE |
| LORENZO AVOLIO | | | ON FILE |
| LORENZO BAEZA ANDRADE | | | ON FILE |
| LORENZO BAIOCCO | | | ON FILE |
| LORENZO BALDI | | | ON FILE |
| LORENZO BALOCI | | | ON FILE |
| LORENZO BARBANERA | | | ON FILE |
| LORENZO BARBI | | | ON FILE |
| LORENZO BARCAROLO | | | ON FILE |
| LORENZO BARSACCHI | | | ON FILE |
| LORENZO BARSACCHI | | | ON FILE |
| LORENZO BARTOLACCI | | | ON FILE |
| LORENZO BELLANI | | | ON FILE |
| LORENZO BELLETRUTTI | | | ON FILE |
| LORENZO BELLI | | | ON FILE |
| LORENZO BELLOTTA | | | ON FILE |
| LORENZO BERGUA SALAS | | | ON FILE |
| LORENZO BETTI | | | ON FILE |
| LORENZO BIANCHI | | | ON FILE |
| LORENZO BIGAZZI | | | ON FILE |
| LORENZO BIGAZZI | | | ON FILE |
| LORENZO BO | | | ON FILE |
| LORENZO BONARDI | | | ON FILE |
| LORENZO BONILINI | | | ON FILE |
| LORENZO BORASO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LORENZO BOYICE | | | ON FILE |
| LORENZO BRIGENTI | | | ON FILE |
| LORENZO BRILLA | | | ON FILE |
| LORENZO BRUNELLI | | | ON FILE |
| LORENZO BUFFA | | | ON FILE |
| LORENZO BUSCEMA | | | ON FILE |
| LORENZO C EMERSON | | | ON FILE |
| LORENZO C H SPEELMAN | | | ON FILE |
| LORENZO CALAMI | | | ON FILE |
| LORENZO CALDERA | | | ON FILE |
| LORENZO CALLEGARI | | | ON FILE |
| LORENZO CAMELLITI | | | ON FILE |
| LORENZO CAMPANI | | | ON FILE |
| LORENZO CAMPINOTI | | | ON FILE |
| LORENZO CARDONE | | | ON FILE |
| LORENZO CARGIOLLI | | | ON FILE |
| LORENZO CARLONI | | | ON FILE |
| LORENZO CARLUCCI | | | ON FILE |
| LORENZO CASAGNI | | | ON FILE |
| LORENZO CASALI | | | ON FILE |
| LORENZO CASANOVA | | | ON FILE |
| LORENZO CASTIGLIONI | | | ON FILE |
| LORENZO CASUSCELLI | | | ON FILE |
| LORENZO CAVALLARI | | | ON FILE |
| LORENZO CAYETANO COZZO | | | ON FILE |
| LORENZO CENCIARELLI | | | ON FILE |
| LORENZO CENDALI | | | ON FILE |
| LORENZO CHIANELLA | | | ON FILE |
| LORENZO CHIRICI | | | ON FILE |
| LORENZO CHIUSOLE | | | ON FILE |
| LORENZO CHIUSOLE | | | ON FILE |
| LORENZO CIAMBOTTI | | | ON FILE |
| LORENZO CIARDI | | | ON FILE |
| LORENZO CIAVATTI | | | ON FILE |
| LORENZO CIMINELLI | | | ON FILE |
| LORENZO CINGOLANI | | | ON FILE |
| LORENZO CLEOPHAS VILMER | | | ON FILE |
| LORENZO COCOCCIA | | | ON FILE |
| LORENZO COGLITORE | | | ON FILE |
| LORENZO CORAZZA | | | ON FILE |
| LORENZO CORSETTI | | | ON FILE |
| LORENZO CORTI | | | ON FILE |
| LORENZO CORVINO | | | ON FILE |
| LORENZO COSIMI | | | ON FILE |
| LORENZO COSSU | | | ON FILE |
| LORENZO COSTA | | | ON FILE |
| LORENZO COSTANTINI | | | ON FILE |
| LORENZO CRESCENTE MAXIMO BALATBAT | | | ON FILE |
| LORENZO CUCCHETTI | | | ON FILE |
| LORENZO D ALLEVA | | | ON FILE |
| LORENZO D OBRYANT | | | ON FILE |
| LORENZO D OWENS | | | ON FILE |
| LORENZO DAL BIANCO | | | ON FILE |
| LORENZO DAL FABBRO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LORENZO DALL AGNOLA | | | ON FILE |
| LORENZO DALVIT | | | ON FILE |
| LORENZO DAMBRA | | | ON FILE |
| LORENZO DAMI | | | ON FILE |
| LORENZO DAMIANDO GILDS | | | ON FILE |
| LORENZO DANGELO | | | ON FILE |
| LORENZO DARNELL WILSON | | | ON FILE |
| LORENZO DAVIDE | | | ON FILE |
| LORENZO DE ASCENTIIS | | | ON FILE |
| LORENZO DE BENEDICTIS | | | ON FILE |
| LORENZO DE BLASIIS | | | ON FILE |
| LORENZO DE LARA | | | ON FILE |
| LORENZO DE LEO | | | ON FILE |
| LORENZO DE MASI | | | ON FILE |
| LORENZO DE MENNA | | | ON FILE |
| LORENZO DE NIGRIS | | | ON FILE |
| LORENZO DECARIA | | | ON FILE |
| LORENZO DEL CORTO | | | ON FILE |
| LORENZO DEL MELA | | | ON FILE |
| LORENZO DEL PUPPO | | | ON FILE |
| LORENZO D'ELIA | | | ON FILE |
| LORENZO DELLUVA | | | ON FILE |
| LORENZO DEVON LEXIS ABON | | | ON FILE |
| LORENZO DI LIETO | | | ON FILE |
| LORENZO DI MIOCO | | | ON FILE |
| LORENZO DI PALMA | | | ON FILE |
| LORENZO DI PEDE | | | ON FILE |
| LORENZO DI PIAZZA | | | ON FILE |
| LORENZO DI SANTA CRISTINA | | | ON FILE |
| LORENZO DIAMANTI | | | ON FILE |
| LORENZO DIEGO MURACA | | | ON FILE |
| LORENZO DIMITRI BOYICE | | | ON FILE |
| LORENZO DORIA | | | ON FILE |
| LORENZO DOSSI | | | ON FILE |
| LORENZO EARL PRIETO | | | ON FILE |
| LORENZO ENCOMIENDA | | | ON FILE |
| LORENZO ERCOLANI | | | ON FILE |
| LORENZO ESERCITATO | | | ON FILE |
| LORENZO ESPOSITO | | | ON FILE |
| LORENZO ESPOSITO | | | ON FILE |
| LORENZO ESTEVAN FLORES | | | ON FILE |
| LORENZO FABIAN LANDEROS ALVAREZ | | | ON FILE |
| LORENZO FAES | | | ON FILE |
| LORENZO FAION | | | ON FILE |
| LORENZO FANTASTICO | | | ON FILE |
| LORENZO FANTILLI | | | ON FILE |
| LORENZO FASAN | | | ON FILE |
| LORENZO FAVERI | | | ON FILE |
| LORENZO FERRARI | | | ON FILE |
| LORENZO FERRI | | | ON FILE |
| LORENZO FERRI | | | ON FILE |
| LORENZO FERRONATO | | | ON FILE |
| LORENZO FERRUCCI | | | ON FILE |
| LORENZO FIETTA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LORENZO FILIPPI | | | ON FILE |
| LORENZO FIRRINCIELI | | | ON FILE |
| LORENZO FOCARDI | | | ON FILE |
| LORENZO FODARO | | | ON FILE |
| LORENZO FORMICHETTI | | | ON FILE |
| LORENZO FRANCESCHETTI | | | ON FILE |
| LORENZO FRANCESCO CHIRI | | | ON FILE |
| LORENZO FRANCHINI | | | ON FILE |
| LORENZO FRANCO | | | ON FILE |
| LORENZO FRANZE | | | ON FILE |
| LORENZO FRANZI | | | ON FILE |
| LORENZO FUOCO | | | ON FILE |
| LORENZO G J VAN DAMME | | | ON FILE |
| LORENZO GALIBERTI | | | ON FILE |
| LORENZO GALMARINI | | | ON FILE |
| LORENZO GANI | | | ON FILE |
| LORENZO GARAU | | | ON FILE |
| LORENZO GARAU | | | ON FILE |
| LORENZO GARCIA MELIAN | | | ON FILE |
| LORENZO GASPARRI | | | ON FILE |
| LORENZO GASPERI | | | ON FILE |
| LORENZO GASTONE OSCHWALD | | | ON FILE |
| LORENZO GATTI | | | ON FILE |
| LORENZO GATTI | | | ON FILE |
| LORENZO GENNERO | | | ON FILE |
| LORENZO GERINI | | | ON FILE |
| LORENZO GILIAM REFOS | | | ON FILE |
| LORENZO GIOPP | | | ON FILE |
| LORENZO GIORDANO | | | ON FILE |
| LORENZO GIOVANNI MARIUS LOSCO | | | ON FILE |
| LORENZO GIUBERGIA | | | ON FILE |
| LORENZO GIUDICI | | | ON FILE |
| LORENZO GIUSEPPE MOSCA | | | ON FILE |
| LORENZO GIUSEPPE UMBERTO CORDANI | | | ON FILE |
| LORENZO GIUSTO FALETRA | | | ON FILE |
| LORENZO GLOVER | | | ON FILE |
| LORENZO GLOVER | | | ON FILE |
| LORENZO GNACCARINI | | | ON FILE |
| LORENZO GNECH | | | ON FILE |
| LORENZO GOLDONI | | | ON FILE |
| LORENZO GOLDONI | | | ON FILE |
| LORENZO GONZALES | | | ON FILE |
| LORENZO GRANDIS | | | ON FILE |
| LORENZO GRANILI | | | ON FILE |
| LORENZO GRECO | | | ON FILE |
| LORENZO GREGORIS | | | ON FILE |
| LORENZO GUALTIERO STORNI | | | ON FILE |
| LORENZO GUARINO | | | ON FILE |
| LORENZO GUGGENHEIM | | | ON FILE |
| LORENZO GUGLIELMINI | | | ON FILE |
| LORENZO GUICCIARDI | | | ON FILE |
| LORENZO GUIDO ANTONINO ALDO GERANIO | | | ON FILE |
| LORENZO GUIDO PEDRINI | | | ON FILE |
| LORENZO GUIDO RIMINI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LORENZO IABICHELLA | | | ON FILE |
| LORENZO IACOBI | | | ON FILE |
| LORENZO IANNELLI | | | ON FILE |
| LORENZO IERI | | | ON FILE |
| LORENZO INGHIRAMI | | | ON FILE |
| LORENZO J MCFADDEN 2ND | | | ON FILE |
| LORENZO JAMAH JACKSON | | | ON FILE |
| LORENZO JAROSLAV DELLA PENNA | | | ON FILE |
| LORENZO JAVIER GONZALEZ CABRERA | | | ON FILE |
| LORENZO KLAMLER | | | ON FILE |
| LORENZO LABARILE | | | ON FILE |
| LORENZO LABELLARTE | | | ON FILE |
| LORENZO LADAGA | | | ON FILE |
| LORENZO LASTRUCCI | | | ON FILE |
| LORENZO LASTRUCCI | | | ON FILE |
| LORENZO LAZZARI | | | ON FILE |
| LORENZO LEE LYNBERG | | | ON FILE |
| LORENZO LEFFI | | | ON FILE |
| LORENZO LEONORI | | | ON FILE |
| LORENZO LESINA | | | ON FILE |
| LORENZO LESTANI | | | ON FILE |
| LORENZO LIUZZI | | | ON FILE |
| LORENZO LOCHI | | | ON FILE |
| LORENZO LUIGIMARCO DEPLANO | | | ON FILE |
| LORENZO LUNA NULLA | | | ON FILE |
| LORENZO LUPO | | | ON FILE |
| LORENZO LYNCH | | | ON FILE |
| LORENZO M CHIERICATI | | | ON FILE |
| LORENZO MABELIN ANG | | | ON FILE |
| LORENZO MALASPINA | | | ON FILE |
| LORENZO MALGRATI | | | ON FILE |
| LORENZO MANTA | | | ON FILE |
| LORENZO MANTOVANI | | | ON FILE |
| LORENZO MARCANTONIO | | | ON FILE |
| LORENZO MARCHETTI | | | ON FILE |
| LORENZO MARCHIONE | | | ON FILE |
| LORENZO MARCHISIO | | | ON FILE |
| LORENZO MARIA LUNA | | | ON FILE |
| LORENZO MARINI | | | ON FILE |
| LORENZO MARINO | | | ON FILE |
| LORENZO MARTA | | | ON FILE |
| LORENZO MARTANI | | | ON FILE |
| LORENZO MARTINI | | | ON FILE |
| LORENZO MARZOLA | | | ON FILE |
| LORENZO MASARATI | | | ON FILE |
| LORENZO MASINI | | | ON FILE |
| LORENZO MATERA | | | ON FILE |
| LORENZO MATHIEU EDOARDO MARIA GALLIZIA | | | ON FILE |
| LORENZO MAURIZIO DE ROSE | | | ON FILE |
| LORENZO MAZZALI | | | ON FILE |
| LORENZO MELIS | | | ON FILE |
| LORENZO MELLONI | | | ON FILE |
| LORENZO MEZZINI | | | ON FILE |
| LORENZO MICHAEL GIACOMINO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LORENZO MICHELETTO | | | ON FILE |
| LORENZO MIGLIORINI | | | ON FILE |
| LORENZO MIGNONE | | | ON FILE |
| LORENZO MIGUEL ACOSTA TRUJILLO | | | ON FILE |
| LORENZO MILANI | | | ON FILE |
| LORENZO MILO FRANCO COLOMBO | | | ON FILE |
| LORENZO MINOR | | | ON FILE |
| LORENZO MITTICA | | | ON FILE |
| LORENZO MONTANINI | | | ON FILE |
| LORENZO MONTERO | | | ON FILE |
| LORENZO MORALES | | | ON FILE |
| LORENZO MORELLO | | | ON FILE |
| LORENZO MORENO ATIENZA | | | ON FILE |
| LORENZO MORICONI | | | ON FILE |
| LORENZO MORUCCI | | | ON FILE |
| LORENZO MUTO | | | ON FILE |
| LORENZO MUZIO | | | ON FILE |
| LORENZO NAVA | | | ON FILE |
| LORENZO NICASTRO | | | ON FILE |
| LORENZO NIGRO | | | ON FILE |
| LORENZO NOE MEZA | | | ON FILE |
| LORENZO NOSARI | | | ON FILE |
| LORENZO NOTARFONZO | | | ON FILE |
| LORENZO NOTARI | | | ON FILE |
| LORENZO NOTO | | | ON FILE |
| LORENZO OBRIE | | | ON FILE |
| LORENZO OMBARDI | | | ON FILE |
| LORENZO ORLANDI | | | ON FILE |
| LORENZO ORLANDINI | | | ON FILE |
| LORENZO PACINI | | | ON FILE |
| LORENZO PADERI | | | ON FILE |
| LORENZO PALANDRI | | | ON FILE |
| LORENZO PALAZZO | | | ON FILE |
| LORENZO PANELLI | | | ON FILE |
| LORENZO PANNONE | | | ON FILE |
| LORENZO PANTANO | | | ON FILE |
| LORENZO PANUNZIO | | | ON FILE |
| LORENZO PAOLETTI | | | ON FILE |
| LORENZO PAPERINI | | | ON FILE |
| LORENZO PASQUI | | | ON FILE |
| LORENZO PASTRELLO | | | ON FILE |
| LORENZO PATRICIO TORRES QUEZADA | | | ON FILE |
| LORENZO PECCHIO | | | ON FILE |
| LORENZO PEDERIVA | | | ON FILE |
| LORENZO PELLINI | | | ON FILE |
| LORENZO PENTANGELO | | | ON FILE |
| LORENZO PERACCHIONE | | | ON FILE |
| LORENZO PERETTI | | | ON FILE |
| LORENZO PEREZ | | | ON FILE |
| LORENZO PERILLI | | | ON FILE |
| LORENZO PEROZZI | | | ON FILE |
| LORENZO PEZZI | | | ON FILE |
| LORENZO PICIN | | | ON FILE |
| LORENZO PIERMARINI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LORENZO PIO CELOTTO | | | ON FILE |
| LORENZO PIROLA | | | ON FILE |
| LORENZO PITTANA | | | ON FILE |
| LORENZO POSSETTO | | | ON FILE |
| LORENZO POURPOUR | | | ON FILE |
| LORENZO PRIMITERRA | | | ON FILE |
| LORENZO PRINCIPATO | | | ON FILE |
| LORENZO PUCCI | | | ON FILE |
| LORENZO RAFAEL TY BAUTISTA | | | ON FILE |
| LORENZO RAGANATO | | | ON FILE |
| LORENZO RAGUSEO | | | ON FILE |
| LORENZO RAINERO | | | ON FILE |
| LORENZO RAMBALDI | | | ON FILE |
| LORENZO RAPHAEL FINTIC | | | ON FILE |
| LORENZO REPELE | | | ON FILE |
| LORENZO RESPIGHI | | | ON FILE |
| LORENZO REY SANCHEZ VERGARA | | | ON FILE |
| LORENZO RICHMOND CALLEGARI | | | ON FILE |
| LORENZO RIDOLFI | | | ON FILE |
| LORENZO RINDI | | | ON FILE |
| LORENZO RIVANO | | | ON FILE |
| LORENZO RIVERS | | | ON FILE |
| LORENZO ROBERTO BODMER | | | ON FILE |
| LORENZO ROCCO LEVY | | | ON FILE |
| LORENZO RODOLFO NEDELE FERNANDEZ | | | ON FILE |
| LORENZO ROMPIANESI | | | ON FILE |
| LORENZO ROSA | | | ON FILE |
| LORENZO ROSATI | | | ON FILE |
| LORENZO RUBIN | | | ON FILE |
| LORENZO RUSSO | | | ON FILE |
| LORENZO SACCARES | | | ON FILE |
| LORENZO SACCOCCIO | | | ON FILE |
| LORENZO SALAMANCA | | | ON FILE |
| LORENZO SALIS | | | ON FILE |
| LORENZO SALVATORI | | | ON FILE |
| LORENZO SANSOTTERA | | | ON FILE |
| LORENZO SANTUCCI | | | ON FILE |
| LORENZO SCARAMUZZI | | | ON FILE |
| LORENZO SCIRCOLI | | | ON FILE |
| LORENZO SEBASTIAN GODINEZ | | | ON FILE |
| LORENZO SEMPRINI | | | ON FILE |
| LORENZO SENECA COSTA | | | ON FILE |
| LORENZO SENES | | | ON FILE |
| LORENZO SINTES TORRES | | | ON FILE |
| LORENZO SPREMBERG | | | ON FILE |
| LORENZO STANGARONE | | | ON FILE |
| LORENZO STEENSTRA | | | ON FILE |
| LORENZO STEPHANE CECCARELLI | | | ON FILE |
| LORENZO STEPHANE CLAUDE RENOUVIN | | | ON FILE |
| LORENZO STUCCHI | | | ON FILE |
| LORENZO SUBTIL | | | ON FILE |
| LORENZO TANCON | | | ON FILE |
| LORENZO TENCONI | | | ON FILE |
| LORENZO TENTI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LORENZO TIRABOSCHI | | | ON FILE |
| LORENZO TORRACCHI | | | ON FILE |
| LORENZO TUGLIANI | | | ON FILE |
| LORENZO URBANO | | | ON FILE |
| LORENZO V MADOURIE | | | ON FILE |
| LORENZO V VERA | | | ON FILE |
| LORENZO VALLA | | | ON FILE |
| LORENZO VALZANIA | | | ON FILE |
| LORENZO VANNI | | | ON FILE |
| LORENZO VANNUCCI | | | ON FILE |
| LORENZO VARSALLONA | | | ON FILE |
| LORENZO VAVASSORI | | | ON FILE |
| LORENZO VECCHI | | | ON FILE |
| LORENZO VERIDIANI | | | ON FILE |
| LORENZO VILLA | | | ON FILE |
| LORENZO WALLACE | | | ON FILE |
| LORENZO WEGNER | | | ON FILE |
| LORENZO WILLY S DESCHACHT | | | ON FILE |
| LORENZO ZAMBONI | | | ON FILE |
| LORENZO ZAMPAROLO | | | ON FILE |
| LORENZO ZAZZERI | | | ON FILE |
| LORENZO ZENI | | | ON FILE |
| LORENZO-ANTONINO NACCARELLA | | | ON FILE |
| LORES HEARN | | | ON FILE |
| LORETA KASH | | | ON FILE |
| LORETO GARCIA DURAN | | | ON FILE |
| LORETO JOSE JRMENDEZ ITIBUS | | | ON FILE |
| LORETO LOUIS GRAFILO MARZAN | | | ON FILE |
| LORETTA ANNE QUICK | | | ON FILE |
| LORETTA AULANA WURTINGER | | | ON FILE |
| LORETTA BEVILACQUA | | | ON FILE |
| LORETTA CENTOFANTI | | | ON FILE |
| LORETTA DANESI | | | ON FILE |
| LORETTA DIEDRICH | | | ON FILE |
| LORETTA JEAN LEE | | | ON FILE |
| LORETTA JEAN RISLEY | | | ON FILE |
| LORETTA JO WYMORE | | | ON FILE |
| LORETTA MARGARET BROOKS | | | ON FILE |
| LORETTA MARY MAGAN | | | ON FILE |
| LORETTA MILLER | | | ON FILE |
| LORETTA OSEMENTI OVRERE | | | ON FILE |
| LORETTA PANDOLFI | | | ON FILE |
| LORETTE PARRILLO | | | ON FILE |
| LORETTO TITONG ALMONTE | | | ON FILE |
| LOREYNE AGNES M MONSOREZ | | | ON FILE |
| LORG IIBIG | | | ON FILE |
| LORI A BELITZ | | | ON FILE |
| LORI A DOLBY | | | ON FILE |
| LORI A DUANE | | | ON FILE |
| LORI A GABRIELLA | | | ON FILE |
| LORI ANGELO SCHROEDER | | | ON FILE |
| LORI ANN ABBOTT | | | ON FILE |
| LORI ANN ALSPAUGH | | | ON FILE |
| LORI ANN BIXLER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LORI ANN DESETTO | | | ON FILE |
| LORI ANN EDWARDS | | | ON FILE |
| LORI ANN FINCH | | | ON FILE |
| LORI ANN HAMMOND | | | ON FILE |
| LORI ANN HARDER | | | ON FILE |
| LORI ANN HENDRIX | | | ON FILE |
| LORI ANNE BARDOL | | | ON FILE |
| LORI ANNE CONNORS | | | ON FILE |
| LORI ANNE SCHWANBECK | | | ON FILE |
| LORI BETH STEWARD | | | ON FILE |
| LORI BONNIE HORTON | | | ON FILE |
| LORI BRULEY | | | ON FILE |
| LORI CAROLYN MORGAN | | | ON FILE |
| LORI COBB | | | ON FILE |
| LORI DAWN PECK | | | ON FILE |
| LORI DEE HARRINGTON | | | ON FILE |
| LORI DIANE MARTEN | | | ON FILE |
| LORI ELIZABETH ALLEN | | | ON FILE |
| LORI ELLYN KYDES | | | ON FILE |
| LORI GOODIN | | | ON FILE |
| LORI GRENA MESIAS | | | ON FILE |
| LORI HELQUIST | | | ON FILE |
| LORI ILENE OLSON | | | ON FILE |
| LORI J PATTAVINA | | | ON FILE |
| LORI JANE WESTROPE GUTIERREZ | | | ON FILE |
| LORI JEANETTE HEWSON | | | ON FILE |
| LORI JESSICA MCKEE | | | ON FILE |
| LORI JO HUTCHINS | | | ON FILE |
| LORI JOANNA FENNING | | | ON FILE |
| LORI K HEALEY | | | ON FILE |
| LORI KNIGHT | | | ON FILE |
| LORI LEANNE PATRICK | | | ON FILE |
| LORI LEE KRAUSS | | | ON FILE |
| LORI LYNN CATE | | | ON FILE |
| LORI LYNN COPENHAVER | | | ON FILE |
| LORI LYNN CRISTOBAL LEONARD | | | ON FILE |
| LORI LYNN FEINGOLD HUFF | | | ON FILE |
| LORI LYNN GALDINO | | | ON FILE |
| LORI LYNN GARLAND | | | ON FILE |
| LORI LYNN MILLER | | | ON FILE |
| LORI M FEILEN | | | ON FILE |
| LORI MARGARET HOROWITZ | | | ON FILE |
| LORI MARIE DEWEES | | | ON FILE |
| LORI MARIE GLUSICA | | | ON FILE |
| LORI MARIE MEYER | | | ON FILE |
| LORI MAYRS | | | ON FILE |
| LORI MICHELLE HEITLAND | | | ON FILE |
| LORI MICHELLE MATOESIAN | | | ON FILE |
| LORI MORGAN | | | ON FILE |
| LORI MUI | | | ON FILE |
| LORI R MELLOM | | | ON FILE |
| LORI RENE KARSON | | | ON FILE |
| LORI SEVSEK | | | ON FILE |
| LORI SHIMECA BOWSER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LORI SHIREY POJE | | | ON FILE |
| LORIA ORSATO | | | ON FILE |
| LORI-ANN ROSE TURGEON | | | ON FILE |
| LORIANNE JEANNETTE SWARTZ | | | ON FILE |
| LORIANNE NOELLE KINCAID | | | ON FILE |
| LORIBEL SHAWN CORPUZ | | | ON FILE |
| LORIBETH SANTIAGO | | | ON FILE |
| LORIC VAUTOUR OUELLET | | | ON FILE |
| LORIC VAUTOUR-OUELLET | | | ON FILE |
| LORICK PHILIPPE MARCEL CULIANEZ | | | ON FILE |
| LORIE ANN CHUA SO | | | ON FILE |
| LORIE LEE CHAPMAN | | | ON FILE |
| LORIE VALENCIA BLAND | | | ON FILE |
| LORIEL CHERRELL PRICE | | | ON FILE |
| LORIEL DUBOIS DUMAS | | | ON FILE |
| LORIEN CARMONA SANTIAGO | | | ON FILE |
| LORIEN MAE HENRY WILKINS | | | ON FILE |
| LORIEN NEWMAN | | | ON FILE |
| LORIK GRIGORYAN | | | ON FILE |
| LORILYN CRUZADA HERMOSILLA | | | ON FILE |
| LORIMER JR SADE TALIBONG | | | ON FILE |
| LORIN ARMAND GABRIEL ROMAN | | | ON FILE |
| LORIN DANIEL HOLM | | | ON FILE |
| LORIN GEORGE SAUNDERS | | | ON FILE |
| LORIN MAXENCE ERIC PAQUIN | | | ON FILE |
| LORIN MICHAEL TAKEMI GIMA | | | ON FILE |
| LORIN W PHILLIPS | | | ON FILE |
| LORINDA DORA BENARD | | | ON FILE |
| LORINDA E WILLIAMS | | | ON FILE |
| LORINDA MAY PYNE | | | ON FILE |
| LORINDA YANG | | | ON FILE |
| LORINE MARIE PEYRARD | | | ON FILE |
| LORIS ANN HARDING | | | ON FILE |
| LORIS AYVAZYAN | | | ON FILE |
| LORIS BAGNARA | | | ON FILE |
| LORIS BALOCCO | | | ON FILE |
| LORIS BENJAMIN GIMENEZ | | | ON FILE |
| LORIS BENOIT FALQUET | | | ON FILE |
| LORIS CALONEGO | | | ON FILE |
| LORIS CAMILLE JEAN VAUZELLE | | | ON FILE |
| LORIS CAMPOBASSO | | | ON FILE |
| LORIS CARLINI | | | ON FILE |
| LORIS CARON | | | ON FILE |
| LORIS CASADEI | | | ON FILE |
| LORIS DERENCINOVIC | | | ON FILE |
| LORIS DI NARDO DI MAIO | | | ON FILE |
| LORIS DORIAN VETH | | | ON FILE |
| LORIS FRAMARIN | | | ON FILE |
| LORIS GAUDIO | | | ON FILE |
| LORIS INCIANO | | | ON FILE |
| LORIS KOS | | | ON FILE |
| LORIS KRAICEK | | | ON FILE |
| LORIS LACANFORA | | | ON FILE |
| LORIS LOUIS ARROYUELO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LORIS MARAN | | | ON FILE |
| LORIS MARCEL GERARD GENDRE | | | ON FILE |
| LORIS MEROLA | | | ON FILE |
| LORIS METTLER | | | ON FILE |
| LORIS MUCA | | | ON FILE |
| LORIS MUSCO | | | ON FILE |
| LORIS NICO | | | ON FILE |
| LORIS PIERRE JEAN-FRANCOIS PENELON | | | ON FILE |
| LORIS PUHLMANN | | | ON FILE |
| LORIS RAMON TRECCO | | | ON FILE |
| LORIS ROMEO | | | ON FILE |
| LORIS SANTI | | | ON FILE |
| LORIS SCANU | | | ON FILE |
| LORIS SERENA | | | ON FILE |
| LORIS SOFIANE SEFSAF | | | ON FILE |
| LORIS TASSONE | | | ON FILE |
| LORIS TOPIC | | | ON FILE |
| LORIS VARAMBON | | | ON FILE |
| LORIS VISCONTI | | | ON FILE |
| LORISA GOLARSO | | | ON FILE |
| LORN DALE M MAYERS | | | ON FILE |
| LORNA CELINE JOSEPHINE FERRAO NULL | | | ON FILE |
| LORNA COMIA SAN JAUN | | | ON FILE |
| LORNA COMIA SAN JUAN | | | ON FILE |
| LORNA FELICE SALERNO | | | ON FILE |
| LORNA FERLISI | | | ON FILE |
| LORNA GERONIMO | | | ON FILE |
| LORNA GORDON | | | ON FILE |
| LORNA JANE BIRD | | | ON FILE |
| LORNA JANE ORR | | | ON FILE |
| LORNA KATHERINE MOON | | | ON FILE |
| LORNA M WRIGHT | | | ON FILE |
| LORNA MARY MIEDEMA | | | ON FILE |
| LORNA MCAULEY | | | ON FILE |
| LORNA MILKOVICH ABERNATHY | | | ON FILE |
| LORNA PEREZ TOLENTINO | | | ON FILE |
| LORNA QIN | | | ON FILE |
| LORNA TELLEZ VASQUEZ | | | ON FILE |
| LORNA WATTS | | | ON FILE |
| LORNA Y ASH | | | ON FILE |
| LORNE ARTHUR SCHELL | | | ON FILE |
| LORNE DUANE HOBLEY | | | ON FILE |
| LORNE E WATTERS | | | ON FILE |
| LORNE J LEAHAN | | | ON FILE |
| LORNE J PREFONTAINE | | | ON FILE |
| LORNE M BULTITUDE | | | ON FILE |
| LORNE M LAWSON | | | ON FILE |
| LORNE ONEALL JOSEPH | | | ON FILE |
| LORNE RICHARD MACKAY | | | ON FILE |
| LORNE THOMAS MARUK | | | ON FILE |
| LORNTS MYHR HAUGNES | | | ON FILE |
| LORQ OMAR NICHOLS | | | ON FILE |
| LORRAIN MARGARET ELLINGHAM | | | ON FILE |
| LORRAINE A STVICTOR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LORRAINE ALICIA KING | | | ON FILE |
| LORRAINE ANDREA ANDERSON | | | ON FILE |
| LORRAINE ANDREWS | | | ON FILE |
| LORRAINE ANGELA KOHN | | | ON FILE |
| LORRAINE ANN PALAYLAY CASINO | | | ON FILE |
| LORRAINE ANNE MENESE SAGARIO | | | ON FILE |
| LORRAINE BEVERIY WALKER | | | ON FILE |
| LORRAINE BROOKS | | | ON FILE |
| LORRAINE CHI CHING CHAN | | | ON FILE |
| LORRAINE DENISE JOHNSON | | | ON FILE |
| LORRAINE DENISE JONES | | | ON FILE |
| LORRAINE DEYOUNG | | | ON FILE |
| LORRAINE DICKSON | | | ON FILE |
| LORRAINE DINATALE | | | ON FILE |
| LORRAINE DOHERTY | | | ON FILE |
| LORRAINE DRAPER | | | ON FILE |
| LORRAINE ELAINE OLIVER | | | ON FILE |
| LORRAINE EVELYN HOGG | | | ON FILE |
| LORRAINE FRANCES NELSON | | | ON FILE |
| LORRAINE G EDWARDS | | | ON FILE |
| LORRAINE GINGER FLORESCU | | | ON FILE |
| LORRAINE GRACE ALOS PINAROC | | | ON FILE |
| LORRAINE JOY BARNES | | | ON FILE |
| LORRAINE JOYCE EVANS | | | ON FILE |
| LORRAINE LEE DUNCALFE | | | ON FILE |
| LORRAINE LEE HASLER | | | ON FILE |
| LORRAINE LEEANG | | | ON FILE |
| LORRAINE LEOVITA PUENTE | | | ON FILE |
| LORRAINE LLOYD | | | ON FILE |
| LORRAINE M EMERICK | | | ON FILE |
| LORRAINE M EMERICK | | | ON FILE |
| LORRAINE MARIA COLEMAN | | | ON FILE |
| LORRAINE MARIE AMAYA | | | ON FILE |
| LORRAINE MARIE ATHENS | | | ON FILE |
| LORRAINE MARIE DALEY | | | ON FILE |
| LORRAINE MAY | | | ON FILE |
| LORRAINE MELLA | | | ON FILE |
| LORRAINE MICHELE BROWN | | | ON FILE |
| LORRAINE MICHELLE SPRINGER | | | ON FILE |
| LORRAINE NILSON | | | ON FILE |
| LORRAINE O GOUVEIA | | | ON FILE |
| LORRAINE RENEE SWAIN | | | ON FILE |
| LORRANE JULIEN BARBOSA RODRIGUES | | | ON FILE |
| LORRANYEL DE MEIRA SANTANA | | | ON FILE |
| LORRAYNE XAVIER MOREIRA | | | ON FILE |
| LORREN DANIELLE STUBBLEFIELD | | | ON FILE |
| LORREN H SON | | | ON FILE |
| LORREN KENDALL SPENCER | | | ON FILE |
| LORREN SHANE KENNETH BROWN-LEFEBVRE | | | ON FILE |
| LORREN TONG JIA REN | | | ON FILE |
| LORREVEL BORCILLO | | | ON FILE |
| LORREYNE RAMOS MERCADO | | | ON FILE |
| LORRI M LIN | | | ON FILE |
| LORRIE ANN WONG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LORRIE FERGUSON | | | ON FILE |
| LORRIE LYNN KEEN | | | ON FILE |
| LORRIE PAMELA JOLLIMORE | | | ON FILE |
| LORRIE TRUITT SHEPARD | | | ON FILE |
| LORRIE WILLIAMS SHERIDAN | | | ON FILE |
| LORRINDA STEWART MICHIEKA | | | ON FILE |
| LORRIS ALEXANDRE LE GAL | | | ON FILE |
| LORRIS POLLET-VILLARD | | | ON FILE |
| LORRIS-ANDRE BLAZEJEWSKI | | | ON FILE |
| LORRY THOMAS ANDRE SADATCHY | | | ON FILE |
| LORUS SCOTT JEWKES | | | ON FILE |
| LORVER EMERALD ABADILLA LENTEJAS | | | ON FILE |
| LORY JUN BAYOLA ARENAJO | | | ON FILE |
| LORYANN MARY STANGLER | | | ON FILE |
| LORYN ANNE NEL | | | ON FILE |
| LOSCAR MARIE ARTHUR ROMAGNOLI | | | ON FILE |
| LO-SHEN CHEN | | | ON FILE |
| LOSI ALDAREGUIA | | | ON FILE |
| LOSIUS BIN LAWRENCE | | | ON FILE |
| LOSSY IMPERNANT | | | ON FILE |
| LOT ADAN QUENTASI | | | ON FILE |
| LOTALIZA PEACHES VIDAL TAHURA | | | ON FILE |
| LOTANNA GREG ANICHE | | | ON FILE |
| LOTAR GRUNDMANN | | | ON FILE |
| LOTFI ASTOUR | | | ON FILE |
| LOTFI EL KHALKI | | | ON FILE |
| LOTFI HAKIMI | | | ON FILE |
| LOTHAIRE THIBAUT CHARLES HUBERT LANG | | | ON FILE |
| LOTHAR FRANZ WILLI WITZKE | | | ON FILE |
| LOTHAR HERBERT LAATZ | | | ON FILE |
| LOTHAR KAMENZ | | | ON FILE |
| LOTHAR LORENZ | | | ON FILE |
| LOTHAR LUDWIG FRETZ | | | ON FILE |
| LOTHAR LUTTENBERGER | | | ON FILE |
| LOTHAR MARIAN WACHS | | | ON FILE |
| LOTHAR PETER WOLFGANG KUTTER | | | ON FILE |
| LOTHIAN FAMILY SUPERFUND | | | ON FILE |
| LOTI LENCEK | | | ON FILE |
| LOTIS ABOY OCHAVO | | | ON FILE |
| LOTTE A H KERWYN | | | ON FILE |
| LOTTE A VAN REEK | | | ON FILE |
| LOTTE ACQUOIJ | | | ON FILE |
| LOTTE ANTONIS | | | ON FILE |
| LOTTE BECKER | | | ON FILE |
| LOTTE ELAINE BROUWERS | | | ON FILE |
| LOTTE GRAVEMAKER | | | ON FILE |
| LOTTE HANSINE SKOVMAND JENSEN | | | ON FILE |
| LOTTE IRIS ADEMA | | | ON FILE |
| LOTTE J SCHOOL PDUPPEN | | | ON FILE |
| LOTTE KRUTZEN | | | ON FILE |
| LOTTE MARIA DE BEER | | | ON FILE |
| LOTTE NORUP CHRISTENSEN | | | ON FILE |
| LOTTE S VOGEL | | | ON FILE |
| LOTTE STROO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOTTE VAN NYLEN | | | ON FILE |
| LOTTIE LILLIAN JESSIE LUCAS | | | ON FILE |
| LOTUS INVESTMENT HOLDINGS | | | ON FILE |
| LOU ANN BAURLE | | | ON FILE |
| LOU ANN MONTGOMERY | | | ON FILE |
| LOU ANNE MOSIER | | | ON FILE |
| LOU CINDY RAMSEY | | | ON FILE |
| LOU DELLAROSA | | | ON FILE |
| LOU FIN SAETERN | | | ON FILE |
| LOU FONG SAETEURN | | | ON FILE |
| LOU JEAN PAUL MARTINEZ | | | ON FILE |
| LOU JEREMY SCHEERMANN | | | ON FILE |
| LOU JOHANNES P VAN DE LUIJTGAARDEN | | | ON FILE |
| LOU RIZZA REMPILLO RIEGO | | | ON FILE |
| LOUAI NASSER | | | ON FILE |
| LOUAI RIAD MERHI | | | ON FILE |
| LOUANE EMILIE GERSTER | | | ON FILE |
| LOUANN CHERISSE KELLY | | | ON FILE |
| LOUANN MARIE REED | | | ON FILE |
| LOUANNE ANNA MARIE GAUBERT | | | ON FILE |
| LOUAY EL BICHE | | | ON FILE |
| LOUAY EL CHEIKH | | | ON FILE |
| LOUAY MANO SINABIK | | | ON FILE |
| LOUBEL SENTURIAS LAZARTE-BANSUAN | | | ON FILE |
| LOUBNA BOTROS | | | ON FILE |
| LOUBNA MOMEN | | | ON FILE |
| LOUBNA SBAA | | | ON FILE |
| LOUBOULA NTIETIE DEO FREDY DE BORSALINO B | | | ON FILE |
| LOUCA BERTRAND TARDIF | | | ON FILE |
| LOUCAS ANAGNOSTOU | | | ON FILE |
| LOUCAS HADJIYIANNI | | | ON FILE |
| LOUCIF BOUZIT | | | ON FILE |
| LOUDJI MARC ZAHIRI | | | ON FILE |
| LOUDWIN VASQUEZ | | | ON FILE |
| LOUELLA DEBRA BRANZUELA MADRONAL | | | ON FILE |
| LOUI DAMTOFT JENSEN | | | ON FILE |
| LOUI VEDSEGAARD CUBBIN | | | ON FILE |
| LOUICIENCE DELVAR | | | ON FILE |
| LOUIE ALFRED LUCERO | | | ON FILE |
| LOUIE ANN MALAZAN | | | ON FILE |
| LOUIE BUENAVENTURA | | | ON FILE |
| LOUIE CHITOM DOONG | | | ON FILE |
| LOUIE CODOD DIAWAN | | | ON FILE |
| LOUIE CORSAME | | | ON FILE |
| LOUIE D SALDUA | | | ON FILE |
| LOUIE DAVID COOPER | | | ON FILE |
| LOUIE DIESEL MIRANDA | | | ON FILE |
| LOUIE DONIEGO BALMORES | | | ON FILE |
| LOUIE DUKE | | | ON FILE |
| LOUIE ELLEMA TACURDA | | | ON FILE |
| LOUIE F DI MATTEO | | | ON FILE |
| LOUIE GINGLSEDER KAVANAGH | | | ON FILE |
| LOUIE JAMES OÂ€™CONNOR | | | ON FILE |
| LOUIE JEAN VAN DEN BERG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOUIE JORDAN AGATEP DANIEL | | | ON FILE |
| LOUIE JORDAN AGATEP DANIEL | | | ON FILE |
| LOUIE JOSEPH FRAUSTO | | | ON FILE |
| LOUIE JOSEPH SYRED | | | ON FILE |
| LOUIE LI | | | ON FILE |
| LOUIE MANUEL TORRES | | | ON FILE |
| LOUIE MEJICA NOBLEZADA | | | ON FILE |
| LOUIE NICHOLAS PETEK | | | ON FILE |
| LOUIE RENECORONA PARRA | | | ON FILE |
| LOUIE S CANILLAS | | | ON FILE |
| LOUIE SAM EYAYA CASAS | | | ON FILE |
| LOUIE TABIRAO LORICA | | | ON FILE |
| LOUIE TOMAMBID PARACUELLES | | | ON FILE |
| LOUIE TULIAO LAUAYAN | | | ON FILE |
| LOUIE VICENTE DE GOUVEIA | | | ON FILE |
| LOUIEF ANDRIANO | | | ON FILE |
| LOUIEGIE EDWARD SALUFRANIA | | | ON FILE |
| LOUIGIMAR WARREN RICHARDSON | | | ON FILE |
| LOUII ELIAS TANNOUS | | | ON FILE |
| LOUIS LAIRMORE | | | ON FILE |
| LOUIS POINTCOM | | | ON FILE |
| LOUIS A COOPER | | | ON FILE |
| LOUIS A KARP | | | ON FILE |
| LOUIS A MACRI | | | ON FILE |
| LOUIS A SCHWALL | | | ON FILE |
| LOUIS ABEL RAMOS | | | ON FILE |
| LOUIS ADRIEN GILBERT DUVANEL | | | ON FILE |
| LOUIS ADRIEN JEAN EUGENE | | | ON FILE |
| LOUIS ALAN PRATTEN | | | ON FILE |
| LOUIS ALBERT BERRY | | | ON FILE |
| LOUIS ALBERTO AGREDANO-RODRIGUEZ | | | ON FILE |
| LOUIS ALEJANDRO BORQUEZGONZALEZ | | | ON FILE |
| LOUIS ALEJANDRO MONTANO | | | ON FILE |
| LOUIS ALEXANDAR MARTINEZ JENSEN | | | ON FILE |
| LOUIS ALEXANDER BROWNE | | | ON FILE |
| LOUIS ALEXANDER DESFORGES | | | ON FILE |
| LOUIS ALEXANDER FLACH | | | ON FILE |
| LOUIS ALEXANDER GARCIA MORALES | | | ON FILE |
| LOUIS ALEXANDER LEYDET | | | ON FILE |
| LOUIS ALEXANDER WHITE | | | ON FILE |
| LOUIS ALEXANDRE EZECHIEL JEREMY DIETZ | | | ON FILE |
| LOUIS ALEXIS BEAULIEU | | | ON FILE |
| LOUIS ALEXIS FRANCOIS ALBERT TAURIAC | | | ON FILE |
| LOUIS ALFRED VERDEROSE | | | ON FILE |
| LOUIS ALLAN DAVIS | | | ON FILE |
| LOUIS ALLAN WEISS | | | ON FILE |
| LOUIS ALLEN DAVIS | | | ON FILE |
| LOUIS ANASTASIS ANDREA | | | ON FILE |
| LOUIS ANDRE DILLON | | | ON FILE |
| LOUIS ANDREW CANDELL | | | ON FILE |
| LOUIS ANGEL TORRES | | | ON FILE |
| LOUIS ANGEL ZAPIEN SARABIA | | | ON FILE |
| LOUIS ANGELO GENCARELLI | | | ON FILE |
| LOUIS ANGUS OLIVE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOUIS ANTHONY BOWERS | | | ON FILE |
| LOUIS ANTHONY CALECA | | | ON FILE |
| LOUIS ANTHONY GALLAGHER | | | ON FILE |
| LOUIS ANTHONY IANNUCCI | | | ON FILE |
| LOUIS ANTHONY PATRICK | | | ON FILE |
| LOUIS ANTHONY RODRIGUEZ | | | ON FILE |
| LOUIS ANTHONY ROUPOLI | | | ON FILE |
| LOUIS ANTHONY VERGARA | | | ON FILE |
| LOUIS ANTOINE COUVREUR | | | ON FILE |
| LOUIS ANTOINE JEAN BRUNO TOURNIER | | | ON FILE |
| LOUIS ANTOINE JEAN JOUX | | | ON FILE |
| LOUIS APEBUAMEH AIGUH | | | ON FILE |
| LOUIS ARCHIBALD LOADER | | | ON FILE |
| LOUIS ARMAND RIVERA | | | ON FILE |
| LOUIS ARNAUD THOMAS RENE | | | ON FILE |
| LOUIS ARNEL AGBON BAJADO | | | ON FILE |
| LOUIS ARPAD STRAUSZ DIT STRAUSS | | | ON FILE |
| LOUIS ARROYO | | | ON FILE |
| LOUIS ARTHUR JR THOMAS | | | ON FILE |
| LOUIS AUBIN MAURICE BRESSY | | | ON FILE |
| LOUIS AUGUSTE HIPPOLYTE MAZET | | | ON FILE |
| LOUIS AUGUSTE HIPPOLYTE MAZET | | | ON FILE |
| LOUIS AURELIO | | | ON FILE |
| LOUIS AUSTEN | | | ON FILE |
| LOUIS AVERY CALDWELL | | | ON FILE |
| LOUIS BARRETTE | | | ON FILE |
| LOUIS BASIL DAYSH | | | ON FILE |
| LOUIS BEAULIEU | | | ON FILE |
| LOUIS BENJAMIN FRAZIER | | | ON FILE |
| LOUIS BENJAMIN YOELIN | | | ON FILE |
| LOUIS BERNARD DA GAMA | | | ON FILE |
| LOUIS BLUE DAVIES | | | ON FILE |
| LOUIS BOGART ALEXANIAN | | | ON FILE |
| LOUIS BOUDREAU - THIBAULT | | | ON FILE |
| LOUIS BOUVARD | | | ON FILE |
| LOUIS BRANDON CADE BECOUARN | | | ON FILE |
| LOUIS BRUNO FORNAGE | | | ON FILE |
| LOUIS BURLAKOFF BERYL | | | ON FILE |
| LOUIS BURS | | | ON FILE |
| LOUIS C TULIO | | | ON FILE |
| LOUIS CARLOS MAURICE BLANCO | | | ON FILE |
| LOUIS CARLOS SPEEDON | | | ON FILE |
| LOUIS CARTLIDGE | | | ON FILE |
| LOUIS CASPAR BRANDT | | | ON FILE |
| LOUIS CHABOT | | | ON FILE |
| LOUIS CHAM | | | ON FILE |
| LOUIS CHARLES EDWIN JACKSON | | | ON FILE |
| LOUIS CHARLES G LAVAL | | | ON FILE |
| LOUIS CHARLES JR PERRY | | | ON FILE |
| LOUIS CHARLES MAURIAC RYALL | | | ON FILE |
| LOUIS CHEUNG | | | ON FILE |
| LOUIS CHIGOZIE OBIKAONU | | | ON FILE |
| LOUIS CHRISTIAN ALEXANDER SKIDMORE | | | ON FILE |
| LOUIS CHRISTIAN CHAUVET | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOUIS CHRISTIAN DE HAAN | | | ON FILE |
| LOUIS CHRISTIAN GUILLOT | | | ON FILE |
| LOUIS CHRISTOPHE MICHEL BERTRAND | | | ON FILE |
| LOUIS CHRISTOPHER ANZEK | | | ON FILE |
| LOUIS CHRISTOPHER ORTIZ | | | ON FILE |
| LOUIS CHUKUWNADINDU AJIM | | | ON FILE |
| LOUIS CLAUDE JACQUES REYNAUD | | | ON FILE |
| LOUIS CLAYTON JENKINS | | | ON FILE |
| LOUIS COTE | | | ON FILE |
| LOUIS CRINNION | | | ON FILE |
| LOUIS CROZIER | | | ON FILE |
| LOUIS CSANGO | | | ON FILE |
| LOUIS CUNNINGHAM | | | ON FILE |
| LOUIS CUNNINGHAM | | | ON FILE |
| LOUIS CURTIS SEIVWRIGHT | | | ON FILE |
| LOUIS CURTO CALIGUIRI | | | ON FILE |
| LOUIS D COLE | | | ON FILE |
| LOUIS D CONSELATORE | | | ON FILE |
| LOUIS D MCKNIGHT | | | ON FILE |
| LOUIS D PEREZ | | | ON FILE |
| LOUIS D REYNOLDS | | | ON FILE |
| LOUIS D TREJO | | | ON FILE |
| LOUIS DALE KING | | | ON FILE |
| LOUIS DAMIEN MANTELIN | | | ON FILE |
| LOUIS DANIEL MICHEL DEMANGEAT | | | ON FILE |
| LOUIS DANIEL PEREZ IV | | | ON FILE |
| LOUIS DAVE F ROBICHEZ | | | ON FILE |
| LOUIS DAVID GILLIAM | | | ON FILE |
| LOUIS DAVID HEINZ | | | ON FILE |
| LOUIS DAVID JR HEILMAN | | | ON FILE |
| LOUIS DAVID JR HEILMAN | | | ON FILE |
| LOUIS DEAN WASKOWIAK | | | ON FILE |
| LOUIS DEMERS MARTEL | | | ON FILE |
| LOUIS DENISON MARRIOTT | | | ON FILE |
| LOUIS DIEDERICKS | | | ON FILE |
| LOUIS DIMARIA | | | ON FILE |
| LOUIS DOMINIQUE EDOUARD BUFFET | | | ON FILE |
| LOUIS DOMINIQUE MARIE BINOIS | | | ON FILE |
| LOUIS DON DESMOND SINCLAIR | | | ON FILE |
| LOUIS DORSAN MARIE G JOLLY | | | ON FILE |
| LOUIS DSOUZA | | | ON FILE |
| LOUIS DSOUZA | | | ON FILE |
| LOUIS DUKKER | | | ON FILE |
| LOUIS DUKKER | | | ON FILE |
| LOUIS DZAKPASU | | | ON FILE |
| LOUIS E POGLIANO | | | ON FILE |
| LOUIS EARL FRENZEL | | | ON FILE |
| LOUIS EARL HUCKINS | | | ON FILE |
| LOUIS EARL JAMES | | | ON FILE |
| LOUIS EDMOND DAY | | | ON FILE |
| LOUIS EDUARDO SANDOVAL | | | ON FILE |
| LOUIS EDWARD HERNANDEZ | | | ON FILE |
| LOUIS EDWARD RAVEN | | | ON FILE |
| LOUIS EDWARD TUCKER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOUIS EDWARDS | | | ON FILE |
| LOUIS EFEKOWOGHOR OGAGA | | | ON FILE |
| LOUIS EGISTE JULIEN MARTINEAU | | | ON FILE |
| LOUIS EMILE BRU | | | ON FILE |
| LOUIS EMILE ROBERT | | | ON FILE |
| LOUIS ENRICO NICHOLAS KOPPELT | | | ON FILE |
| LOUIS ERIC BELL | | | ON FILE |
| LOUIS ERIC SIMARD | | | ON FILE |
| LOUIS ERIK PABALINAS | | | ON FILE |
| LOUIS ETHAN RUGGIERO | | | ON FILE |
| LOUIS EUGENE CAPONI | | | ON FILE |
| LOUIS EUGENE NACCARATO | | | ON FILE |
| LOUIS F CREMONY | | | ON FILE |
| LOUIS FABIEN PIERRE GERVAIS | | | ON FILE |
| LOUIS FELIX MASSE | | | ON FILE |
| LOUIS FLORENT BARON | | | ON FILE |
| LOUIS FONG JINPENG | | | ON FILE |
| LOUIS FRANCESCO ALAIN BUSINELLI | | | ON FILE |
| LOUIS FRANCIS CUFFARI | | | ON FILE |
| LOUIS FRANCIS GEORGE CONSTANT | | | ON FILE |
| LOUIS FRANCIS PETER COTTERELL | | | ON FILE |
| LOUIS FRANCOIS GEORGES DAUTHEVILLE | | | ON FILE |
| LOUIS FRANCOIS JEAN RIVIERE | | | ON FILE |
| LOUIS FRANCOIS MARIE BREVIER | | | ON FILE |
| LOUIS FRANCOIS MARIE RENAUX | | | ON FILE |
| LOUIS FRANK MAROTTO | | | ON FILE |
| LOUIS FRANKLIN WAKEFIELD | | | ON FILE |
| LOUIS FREDERICK THOMAS NUNES DA COSTA | | | ON FILE |
| LOUIS FUMEY | | | ON FILE |
| LOUIS G LAGOS | | | ON FILE |
| LOUIS GABRIEL RIVERA QUINONES | | | ON FILE |
| LOUIS GABRIEL STEPHEN KRANGEL | | | ON FILE |
| LOUIS GAFNER | | | ON FILE |
| LOUIS GALLO | | | ON FILE |
| LOUIS GEORGE FILLO | | | ON FILE |
| LOUIS GEORGE KING | | | ON FILE |
| LOUIS GEORGES CALLABE | | | ON FILE |
| LOUIS GEORGES FERDINAND SOULIER | | | ON FILE |
| LOUIS GERARD COMBA | | | ON FILE |
| LOUIS GERARD EGAN | | | ON FILE |
| LOUIS GERARD HINES | | | ON FILE |
| LOUIS GERARD PAUL SAYRO | | | ON FILE |
| LOUIS GIBSON | | | ON FILE |
| LOUIS GILBERT MAURICE SPITZER | | | ON FILE |
| LOUIS GILES MCCALLA | | | ON FILE |
| LOUIS GILLES RIARD | | | ON FILE |
| LOUIS GRANVILLE FARMER | | | ON FILE |
| LOUIS GUIDI | | | ON FILE |
| LOUIS GUILLAUME MARIE RYON | | | ON FILE |
| LOUIS GUTH | | | ON FILE |
| LOUIS GUY ARMAND JUSTINO | | | ON FILE |
| LOUIS GUY JOSEPH RUIZ | | | ON FILE |
| LOUIS GUY VORLET | | | ON FILE |
| LOUIS GUZMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOUIS HARVEY | | | ON FILE |
| LOUIS HARVEY LINSMEYER | | | ON FILE |
| LOUIS HENDRIK HENDERSON | | | ON FILE |
| LOUIS HENRI ALAIN FONTENILLE | | | ON FILE |
| LOUIS HENRI GAVALDA | | | ON FILE |
| LOUIS HENRI JEAN BORFIGA CONSUL | | | ON FILE |
| LOUIS HENRI M WELLEKENS | | | ON FILE |
| LOUIS HENRI VALERY DELAVAUX | | | ON FILE |
| LOUIS HENRIETTE C DUERINCK | | | ON FILE |
| LOUIS HENRY EWING | | | ON FILE |
| LOUIS HENRY SAVARY DE BEAUREGARD | | | ON FILE |
| LOUIS HERBER | | | ON FILE |
| LOUIS HOUGHTON | | | ON FILE |
| LOUIS HSIAO YU TIAN | | | ON FILE |
| LOUIS HSU | | | ON FILE |
| LOUIS HUANG | | | ON FILE |
| LOUIS HUBERDEAU | | | ON FILE |
| LOUIS HUGH MONTGOMERY | | | ON FILE |
| LOUIS ISHMAEL D THOMPSON | | | ON FILE |
| LOUIS J ANAGNOSTOPULOS | | | ON FILE |
| LOUIS J CASTONGUAY | | | ON FILE |
| LOUIS J GARAFALO | | | ON FILE |
| LOUIS J GASPARRE | | | ON FILE |
| LOUIS J JR ROMAS | | | ON FILE |
| LOUIS J RAYMOND | | | ON FILE |
| LOUIS J VERNON | | | ON FILE |
| LOUIS JACKSON SUMMERS | | | ON FILE |
| LOUIS JACKY GODEFROY | | | ON FILE |
| LOUIS JAMES DONOVAN | | | ON FILE |
| LOUIS JAMES SMILEY | | | ON FILE |
| LOUIS JAMES WILLIE | | | ON FILE |
| LOUIS JARRAD WOLFROM | | | ON FILE |
| LOUIS JASON BRADLEY MONTAGNARD | | | ON FILE |
| LOUIS JAY PARKER | | | ON FILE |
| LOUIS JEAN GILBERT GERARD DESPRES | | | ON FILE |
| LOUIS JEAN MARIE AUSSEDAT | | | ON FILE |
| LOUIS JEAN ROGER GOUX | | | ON FILE |
| LOUIS JEAN-LUC BANZET | | | ON FILE |
| LOUIS JEFFREY ZMICH | | | ON FILE |
| LOUIS JESSE CITO | | | ON FILE |
| LOUIS JOEL RUSSELL CANTY | | | ON FILE |
| LOUIS JOHN BUDUSON | | | ON FILE |
| LOUIS JOHN FERRARONI | | | ON FILE |
| LOUIS JOHN LEGUE | | | ON FILE |
| LOUIS JOHN MIRRA | | | ON FILE |
| LOUIS JOHN NYENGELE | | | ON FILE |
| LOUIS JOHNNY DI PIETRO | | | ON FILE |
| LOUIS JOHNNY DI PIETRO | | | ON FILE |
| LOUIS JOKO SOLOMON OWENS | | | ON FILE |
| LOUIS JOSE COOPER | | | ON FILE |
| LOUIS JOSEPH CARRICARTE | | | ON FILE |
| LOUIS JOSEPH COVAS III | | | ON FILE |
| LOUIS JOSEPH CRISPI | | | ON FILE |
| LOUIS JOSEPH DI NUNZIO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOUIS JOSEPH GALLI | | | ON FILE |
| LOUIS JOSEPH JR ROME | | | ON FILE |
| LOUIS JOSEPH MARIUS SAINGEORGIE | | | ON FILE |
| LOUIS JOSEPH MOLINAR | | | ON FILE |
| LOUIS JOSEPH MOSCA | | | ON FILE |
| LOUIS JOSEPH PRZYDZIAL | | | ON FILE |
| LOUIS JOSEPH REYNOLDS | | | ON FILE |
| LOUIS JOSEPH TRZEPKOWSKI | | | ON FILE |
| LOUIS JOSEPH ZEBEDEO | | | ON FILE |
| LOUIS JOSSA | | | ON FILE |
| LOUIS JOZEF ELISABET FRANSSEN | | | ON FILE |
| LOUIS JULES THEO FRANQUET | | | ON FILE |
| LOUIS JULIEN D SOFFIE | | | ON FILE |
| LOUIS JULIEN DANIEL ANDRE DAVY | | | ON FILE |
| LOUIS JULIEN SERGE DEFFENAIN | | | ON FILE |
| LOUIS JUN LEE | | | ON FILE |
| LOUIS K AMBELAS | | | ON FILE |
| LOUIS KA TAK CHAN | | | ON FILE |
| LOUIS KA WING LEUNG | | | ON FILE |
| LOUIS KAM-FAI HO | | | ON FILE |
| LOUIS KEANU E PUNZALAN | | | ON FILE |
| LOUIS KERRY SMITH | | | ON FILE |
| LOUIS KWOK | | | ON FILE |
| LOUIS KYLE CUTHBERT | | | ON FILE |
| LOUIS L FAZIO | | | ON FILE |
| LOUIS L KIM | | | ON FILE |
| LOUIS LAIZE | | | ON FILE |
| LOUIS LALIBERTE-BOUCHARD | | | ON FILE |
| LOUIS LARIVIERE | | | ON FILE |
| LOUIS LAURENT | | | ON FILE |
| LOUIS LAURENT MARI PAVUE | | | ON FILE |
| LOUIS LAWSON | | | ON FILE |
| LOUIS LE | | | ON FILE |
| LOUIS LEBOURGEOIS | | | ON FILE |
| LOUIS LEE | | | ON FILE |
| LOUIS LEMIEUX-ROY | | | ON FILE |
| LOUIS LENAIC BELREPAYRE | | | ON FILE |
| LOUIS LEROY ATEN | | | ON FILE |
| LOUIS LONG NGUYEN | | | ON FILE |
| LOUIS LORENZO II CHAMBERS | | | ON FILE |
| LOUIS LOUW | | | ON FILE |
| LOUIS LUSSI | | | ON FILE |
| LOUIS LYNDE | | | ON FILE |
| LOUIS M DEERY | | | ON FILE |
| LOUIS M FIZZAROTTI | | | ON FILE |
| LOUIS M GALLI | | | ON FILE |
| LOUIS M GILLER | | | ON FILE |
| LOUIS M MENNA | | | ON FILE |
| LOUIS M SAPIENZA | | | ON FILE |
| LOUIS M WOHLTMAN | | | ON FILE |
| LOUIS MAC | | | ON FILE |
| LOUIS MAEL BAVAY | | | ON FILE |
| LOUIS MALCOLM BELL | | | ON FILE |
| LOUIS MANIVONG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOUIS MANU ANDERSON | | | ON FILE |
| LOUIS MANUEL GHIO NAVARRO | | | ON FILE |
| LOUIS MANUEL PANTOJA | | | ON FILE |
| LOUIS MARC GRIMMOND | | | ON FILE |
| LOUIS MARCEL SCHMIDT | | | ON FILE |
| LOUIS MARCEL VAN KERCHOVE | | | ON FILE |
| LOUIS MARCUS SLOPER | | | ON FILE |
| LOUIS MARIBO BJERREGAARD | | | ON FILE |
| LOUIS MARIE ALLAVOINE | | | ON FILE |
| LOUIS MARIE COUSIN | | | ON FILE |
| LOUIS MARIE FREDERIC PIERRE NICOLAS CYRILLE MOREAU | | | ON FILE |
| LOUIS MARIE JOSEPH SALVI DEBENEY | | | ON FILE |
| LOUIS MARIE MARTIN ACHILLE LECOMTE | | | ON FILE |
| LOUIS MARIE MICHEL CLAUDE RAPHAEL LEYGUES | | | ON FILE |
| LOUIS MARIE MILHAUD | | | ON FILE |
| LOUIS MARIE OLIVIER VILLARD | | | ON FILE |
| LOUIS MARIE RUSSELL MOTHA | | | ON FILE |
| LOUIS MARIE SARRAZIN | | | ON FILE |
| LOUIS MARIN VOLODIA BRUNET | | | ON FILE |
| LOUIS MARK GARZA | | | ON FILE |
| LOUIS MARKUS SWART | | | ON FILE |
| LOUIS MARTIN | | | ON FILE |
| LOUIS MASANOBU LEE | | | ON FILE |
| LOUIS MASSRY | | | ON FILE |
| LOUIS MASSRY | | | ON FILE |
| LOUIS MATEEGA | | | ON FILE |
| LOUIS MATHIEU BENOI LAFONT DE SENTENAC | | | ON FILE |
| LOUIS MAURICE EUGENE PANDROT | | | ON FILE |
| LOUIS MENDOZA | | | ON FILE |
| LOUIS MICHAEL FUOCO | | | ON FILE |
| LOUIS MICHAEL JERRY ARAYOU | | | ON FILE |
| LOUIS MICHAEL MARTINELLI | | | ON FILE |
| LOUIS MICHAEL SHETKA | | | ON FILE |
| LOUIS MICHAEL TOMCZAK | | | ON FILE |
| LOUIS MICHALAK | | | ON FILE |
| LOUIS MICHEL ANGLADE FEZ | | | ON FILE |
| LOUIS MICHEL RAZIN | | | ON FILE |
| LOUIS MICHEL W HANSART | | | ON FILE |
| LOUIS MIGUEL RESURRECCION | | | ON FILE |
| LOUIS MILLER | | | ON FILE |
| LOUIS MIQUEO | | | ON FILE |
| LOUIS MISAEL COREAS | | | ON FILE |
| LOUIS MITCHELL SAVAR | | | ON FILE |
| LOUIS MORIN | | | ON FILE |
| LOUIS NAPOLEON MERCIER | | | ON FILE |
| LOUIS NATHAN Y DENIS | | | ON FILE |
| LOUIS NEPO NGABONZIZA | | | ON FILE |
| LOUIS NGAN | | | ON FILE |
| LOUIS NGUYEN | | | ON FILE |
| LOUIS NICHOLAS VECCHIO | | | ON FILE |
| LOUIS NICHOLASN DETUBOLY | | | ON FILE |
| LOUIS NICOLAS BORLOZ | | | ON FILE |
| LOUIS NICOLAS M DRESSEN | | | ON FILE |
| LOUIS NICOLAS RICHARD MARIE JEANDIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOUIS O GRAHM | | | ON FILE |
| LOUIS OKAFOR | | | ON FILE |
| LOUIS ONEAL HINKLE | | | ON FILE |
| LOUIS ONIYA | | | ON FILE |
| LOUIS OSCAR GOLDEN FAIRBROTHER | | | ON FILE |
| LOUIS OWEN GARRETT | | | ON FILE |
| LOUIS P SALIBA | | | ON FILE |
| LOUIS P.V. TYCHON | | | ON FILE |
| LOUIS PAGAN-RODRIGUEZ | | | ON FILE |
| LOUIS PAMBID BERTULFO | | | ON FILE |
| LOUIS PARE | | | ON FILE |
| LOUIS PARKER LAUDENSLAGER | | | ON FILE |
| LOUIS PASCAL FRANCIS DOMINIQUE CHAPAUX | | | ON FILE |
| LOUIS PASCAL RIEL | | | ON FILE |
| LOUIS PASSFIELD | | | ON FILE |
| LOUIS PATRICK CESAR THOMASSET | | | ON FILE |
| LOUIS PATRICK FOURIE | | | ON FILE |
| LOUIS PATRICK MAURICE ANDRE FONTAINE | | | ON FILE |
| LOUIS PAUL EYERS | | | ON FILE |
| LOUIS PAUL GARCIA | | | ON FILE |
| LOUIS PAUL ROMERO | | | ON FILE |
| LOUIS PAUL RUTTER | | | ON FILE |
| LOUIS PERONA | | | ON FILE |
| LOUIS PETER BARKER | | | ON FILE |
| LOUIS PETER DEWITTHOEGER | | | ON FILE |
| LOUIS PHILIPPE A CORMIER | | | ON FILE |
| LOUIS PHILIPPE COUTURE | | | ON FILE |
| LOUIS PHILIPPE DEA | | | ON FILE |
| LOUIS PHILIPPE GINGRAS | | | ON FILE |
| LOUIS PHILIPPE JOSEPH D BEAUDUIN | | | ON FILE |
| LOUIS PHILIPPE JUNIOR J DOMBARD | | | ON FILE |
| LOUIS PHILIPPE MARQUIS | | | ON FILE |
| LOUIS PHILIPPE MESSIER | | | ON FILE |
| LOUIS PHILIPPE MICHEL CALTOT | | | ON FILE |
| LOUIS PHILIPPE RAYMOND-THIBOUTOT | | | ON FILE |
| LOUIS PHINEAS SAUNDERS ORTON | | | ON FILE |
| LOUIS PIERRE ALAIN LYONNET | | | ON FILE |
| LOUIS PIERRE C JEGOU | | | ON FILE |
| LOUIS PIERRE LAURENT AUBERT | | | ON FILE |
| LOUIS PIERS THURSFIELD | | | ON FILE |
| LOUIS PORTER KELKER | | | ON FILE |
| LOUIS POULAKOS | | | ON FILE |
| LOUIS PRUNIERE | | | ON FILE |
| LOUIS PYWELL | | | ON FILE |
| LOUIS QUENTIN BECKER | | | ON FILE |
| LOUIS QUENTIN CEDRIC DABLE | | | ON FILE |
| LOUIS R DONALDS | | | ON FILE |
| LOUIS R MARION | | | ON FILE |
| LOUIS R VAND GEEST | | | ON FILE |
| LOUIS RAPHAEL ARONOWITZ | | | ON FILE |
| LOUIS RAPHAEL CASTET BELLOCQ | | | ON FILE |
| LOUIS RASKIN | | | ON FILE |
| LOUIS RAY NOEL KELLY | | | ON FILE |
| LOUIS RAYMOND BISANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOUIS RAYMOND ELLERY | | | ON FILE |
| LOUIS RAYMOND JOAQUIM MICHALOT | | | ON FILE |
| LOUIS REED HAYWOOD | | | ON FILE |
| LOUIS REYES MENDOZA | | | ON FILE |
| LOUIS RICARDO MOUZA | | | ON FILE |
| LOUIS ROBERT KELLY | | | ON FILE |
| LOUIS ROBERT PANETTA | | | ON FILE |
| LOUIS ROBERT PAUL BENTLEY | | | ON FILE |
| LOUIS ROGER THOMAS BISSUEL | | | ON FILE |
| LOUIS ROY | | | ON FILE |
| LOUIS ROY RICHARDS | | | ON FILE |
| LOUIS RUBEN PINCUS | | | ON FILE |
| LOUIS RUDOLF FRANCISCUS BUTOT | | | ON FILE |
| LOUIS RYAN CHETAUD | | | ON FILE |
| LOUIS S LEE | | | ON FILE |
| LOUIS S TOTH | | | ON FILE |
| LOUIS SAMMUEL BUCKLEY | | | ON FILE |
| LOUIS SAMUEL SINGLETON | | | ON FILE |
| LOUIS SAMUEL WILLACY | | | ON FILE |
| LOUIS SASSE | | | ON FILE |
| LOUIS SCHILTER | | | ON FILE |
| LOUIS SCHOLS | | | ON FILE |
| LOUIS SEBASTIEN MATTHIEU HERBELIN | | | ON FILE |
| LOUIS SHELDON ARKO | | | ON FILE |
| LOUIS SIMON LETOURNEAU | | | ON FILE |
| LOUIS SPENCE | | | ON FILE |
| LOUIS STEPHEN M LILLYWHITE | | | ON FILE |
| LOUIS STEPHEN TROCQUET | | | ON FILE |
| LOUIS STEVEN ESTRADA | | | ON FILE |
| LOUIS STRYDOM | | | ON FILE |
| LOUIS SULLIVAN SHICK | | | ON FILE |
| LOUIS THOMAS BISHELL | | | ON FILE |
| LOUIS TRISTRAM | | | ON FILE |
| LOUIS TYRONE NICO MATERN | | | ON FILE |
| LOUIS V OLGUIN | | | ON FILE |
| LOUIS VAUDEL | | | ON FILE |
| LOUIS VICTOR PASCAL BEAUCAMP | | | ON FILE |
| LOUIS VINCENT II GENUARIO | | | ON FILE |
| LOUIS VINCENT PIKE | | | ON FILE |
| LOUIS VROMET | | | ON FILE |
| LOUIS WALTERIO CAMARILLO | | | ON FILE |
| LOUIS WAYNE LUCIO | | | ON FILE |
| LOUIS WAYNE LUCIO | | | ON FILE |
| LOUIS WEIMER | | | ON FILE |
| LOUIS WERNER SMALL | | | ON FILE |
| LOUIS WHITTAL | | | ON FILE |
| LOUIS WIEDERKEHR | | | ON FILE |
| LOUIS WILHELM COETZEE | | | ON FILE |
| LOUIS WILHELM COETZEE | | | ON FILE |
| LOUIS WILLEM F CHRISTIAENSEN | | | ON FILE |
| LOUIS WILLIAM IAN JACKSON | | | ON FILE |
| LOUIS WILLIAM RUSSELL | | | ON FILE |
| LOUIS WILLIAM TAYLOR | | | ON FILE |
| LOUIS XIAN WANG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOUIS XUAN KHA NGUYEN | | | ON FILE |
| LOUIS Y KIM | | | ON FILE |
| LOUIS YK HIM KONG | | | ON FILE |
| LOUIS YOHANCE WILLIAMS | | | ON FILE |
| LOUIS YOUNG | | | ON FILE |
| LOUIS YOUNG | | | ON FILE |
| LOUIS YOUNG | | | ON FILE |
| LOUIS YUN | | | ON FILE |
| LOUISA BEATRICE MURPHY | | | ON FILE |
| LOUISA CHOY | | | ON FILE |
| LOUISA EMMAHELEN ECKMAN | | | ON FILE |
| LOUISA G BRUIJN | | | ON FILE |
| LOUISA JANE NOBLE | | | ON FILE |
| LOUISA JOCELYN AMY WOOD | | | ON FILE |
| LOUISA MARIA ADAM | | | ON FILE |
| LOUISA MARY ELIZABETH TAYLOR | | | ON FILE |
| LOUISA MARY HALE | | | ON FILE |
| LOUISA MARY MILNE | | | ON FILE |
| LOUISA MARY SIGURDSON | | | ON FILE |
| LOUISA MELISSA ZHANG | | | ON FILE |
| LOUISA MOKHTARI-CODARIN | | | ON FILE |
| LOUISA NATALIE LAI YIN TANG | | | ON FILE |
| LOUISA SOPHIE FELSBERG | | | ON FILE |
| LOUISA SUSAN CLARKE | | | ON FILE |
| LOUISA TSHOLOFELO MODISE | | | ON FILE |
| LOUISA ZHANG | | | ON FILE |
| LOUISE A W TIMMERMANS | | | ON FILE |
| LOUISE ANDREI YU DALISAY | | | ON FILE |
| LOUISE ANN KING | | | ON FILE |
| LOUISE ANNA ELISE JACKE | | | ON FILE |
| LOUISE ANNA MARIE MURPHY | | | ON FILE |
| LOUISE ANNE O MALLEY | | | ON FILE |
| LOUISE ANNE ROYDEN | | | ON FILE |
| LOUISE ANNETTE BURNIE | | | ON FILE |
| LOUISE ARCHULETA | | | ON FILE |
| LOUISE BRENNAN | | | ON FILE |
| LOUISE BROENG | | | ON FILE |
| LOUISE BRONER | | | ON FILE |
| LOUISE CAI | | | ON FILE |
| LOUISE CATHERINA PAISMEYERS | | | ON FILE |
| LOUISE CORAL AYANNA BACCHUS | | | ON FILE |
| LOUISE D NUTT | | | ON FILE |
| LOUISE DAWN WEST | | | ON FILE |
| LOUISE DOMINIQUE A BERTRAND | | | ON FILE |
| LOUISE ELIN ALEXANDERSSON | | | ON FILE |
| LOUISE ELIZABETH BATER | | | ON FILE |
| LOUISE ELIZABETH LOWE | | | ON FILE |
| LOUISE EMMA BURTON | | | ON FILE |
| LOUISE EMMA CRAWFORD | | | ON FILE |
| LOUISE EMMA HALL | | | ON FILE |
| LOUISE ESTELLE GERHARDT | | | ON FILE |
| LOUISE FILLIP MOLS | | | ON FILE |
| LOUISE FRANCOISE MARIE CABOULET | | | ON FILE |
| LOUISE GAIL CHEUNG EVASCO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOUISE GERDA KRISTENSEN | | | ON FILE |
| LOUISE GILMARTIN | | | ON FILE |
| LOUISE GISELA HANSSON | | | ON FILE |
| LOUISE HAGERUP | | | ON FILE |
| LOUISE HARRIS | | | ON FILE |
| LOUISE HERSBOLL | | | ON FILE |
| LOUISE HOY JENSEN | | | ON FILE |
| LOUISE JAYNE DEAN | | | ON FILE |
| LOUISE JENNY MALLAM | | | ON FILE |
| LOUISE KARIN TAEL NACACH | | | ON FILE |
| LOUISE KEMP CORNETTA | | | ON FILE |
| LOUISE KRISTENSEN | | | ON FILE |
| LOUISE LYNN PEREZ FAJARDO | | | ON FILE |
| LOUISE M BEDFORD | | | ON FILE |
| LOUISE M GILLESPIE | | | ON FILE |
| LOUISE M LOHMEIER | | | ON FILE |
| LOUISE M MINOGUE | | | ON FILE |
| LOUISE M MUNSON | | | ON FILE |
| LOUISE M ZAAL KIJLSTRA | | | ON FILE |
| LOUISE MADELEINE MENASHE | | | ON FILE |
| LOUISE MAREE KEEP | | | ON FILE |
| LOUISE MARGARET MORRISON | | | ON FILE |
| LOUISE MARGARET STACKHOUSE | | | ON FILE |
| LOUISE MARIE BERGSTROM | | | ON FILE |
| LOUISE MARIE GREY | | | ON FILE |
| LOUISE MARIE HARDWICK | | | ON FILE |
| LOUISE MARIE RAY | | | ON FILE |
| LOUISE MCCARTHY | | | ON FILE |
| LOUISE MEGSON | | | ON FILE |
| LOUISE MEY MONTENEGRO | | | ON FILE |
| LOUISE MICHELLE CAZIN | | | ON FILE |
| LOUISE MIEKO CHAPMAN | | | ON FILE |
| LOUISE NICOLE BELL | | | ON FILE |
| LOUISE NILOUFAR LY GUIGON | | | ON FILE |
| LOUISE NOEL | | | ON FILE |
| LOUISE OLIVIA COYLE | | | ON FILE |
| LOUISE P LU | | | ON FILE |
| LOUISE PRINDS | | | ON FILE |
| LOUISE PROVENCHER | | | ON FILE |
| LOUISE RIGBY | | | ON FILE |
| LOUISE ROSE THOMSON | | | ON FILE |
| LOUISE SARAH GOGOLL | | | ON FILE |
| LOUISE SHARON JONES | | | ON FILE |
| LOUISE SHAW | | | ON FILE |
| LOUISE SHERIDAN TRENT | | | ON FILE |
| LOUISE SOERENSEN | | | ON FILE |
| LOUISE ST DENIS | | | ON FILE |
| LOUISE STAUNTON | | | ON FILE |
| LOUISE STENSIG DACHET | | | ON FILE |
| LOUISE SYLVESTER | | | ON FILE |
| LOUISE THORSEN LARSEN | | | ON FILE |
| LOUISE THYBO COLSTRUP | | | ON FILE |
| LOUISE TRACEY SAMUEL | | | ON FILE |
| LOUISE UNSWORTH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOUISE WALTON | | | ON FILE |
| LOUIS-JAMES STEADMAN LANDRY | | | ON FILE |
| LOUIS-JEAN COULOMBE | | | ON FILE |
| LOUIS-MARIE CHARLES LEOPOLD | | | ON FILE |
| LOUIS-MARIE GERARD ALAIN ANDRE EATHANASE PAUMIER | | | ON FILE |
| LOUIS-MARIE HELENE GONZAGUE DE LA VALLEE DE RARECOURT DE PIMODAN | | | ON FILE |
| LOUIS-MAXIME TREMBLAY | | | ON FILE |
| LOUIS-MICHEL JETTE | | | ON FILE |
| LOUIS-NICOLAS HENRI DELAGE | | | ON FILE |
| LOUISON DOMINIQUE DUMONT | | | ON FILE |
| LOUISON DOMINIQUE GUILLAUME DELAUNAY ARTMAN | | | ON FILE |
| LOUIS-PHILIPPE BOUCHARD | | | ON FILE |
| LOUIS-PHILIPPE CARRETTA | | | ON FILE |
| LOUIS-PHILIPPE COULOMBE-VEILLEUX | | | ON FILE |
| LOUIS-PHILIPPE GAGNE | | | ON FILE |
| LOUIS-PHILIPPE GODIN | | | ON FILE |
| LOUIS-PHILIPPE MAC DUFF | | | ON FILE |
| LOUIS-PHILIPPE MOREL | | | ON FILE |
| LOUIS-PHILIPPE PERREAULT | | | ON FILE |
| LOUIS-PHILIPPE TESSIER | | | ON FILE |
| LOUIS-VALENTIN DANIEL DUBUC | | | ON FILE |
| LOUIS-XAVIER ALAIN BEAUCHAMP | | | ON FILE |
| LOUIZA VAKHAEVNA GAKAEVA | | | ON FILE |
| LOUKA AMMARI | | | ON FILE |
| LOUKA PHILIPPE ZILAVEC | | | ON FILE |
| LOUKAS DIMITRAKOPOULOS | | | ON FILE |
| LOUKAS ERIC WILLIAMS | | | ON FILE |
| LOUKAS IOANNOU | | | ON FILE |
| LOUKAS KARAMPELAS | | | ON FILE |
| LOUKAS MAKRELIS | | | ON FILE |
| LOUKAS PAGONIS | | | ON FILE |
| LOUKAS PAPANASTASIOU | | | ON FILE |
| LOUKIA SARLANI | | | ON FILE |
| LOULAN CEDRICK VALDEZ COSE | | | ON FILE |
| LOULOUDIS DIMOSCHAKIS | | | ON FILE |
| LOULWA EL KHOURY | | | ON FILE |
| LOUNDY KAO | | | ON FILE |
| LOUNNAS SAIF EDDINE | | | ON FILE |
| LOUP ALIX CATTALANO | | | ON FILE |
| LOUP P FOUSSEREAU | | | ON FILE |
| LOUP TOM MARIUS VUARNESSON | | | ON FILE |
| LOURD DOUGLAS EDGAR II BAUMANNS | | | ON FILE |
| LOURDES ALEXANDRA CLEMENT | | | ON FILE |
| LOURDES ANDREA GARCIA Y GARCIA | | | ON FILE |
| LOURDES BELEN ROMERO DIAZ CANO | | | ON FILE |
| LOURDES CAMILA ACUNXXA | | | ON FILE |
| LOURDES CAROLINA INSAURRALDE | | | ON FILE |
| LOURDES CECILIA BUCCI | | | ON FILE |
| LOURDES CHESNUT | | | ON FILE |
| LOURDES COTERON BRUGERA | | | ON FILE |
| LOURDES ELIZABETH MARTINEZ TAMEZ | | | ON FILE |
| LOURDES ESTHER DE LA CRUZ GUILLEN | | | ON FILE |
| LOURDES ESTRELLA ANSLEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOURDES EULALIA COLLAGUAZO CAIZA | | | ON FILE |
| LOURDES ITATI ESQUIVO | | | ON FILE |
| LOURDES JACKELINE CARDONA | | | ON FILE |
| LOURDES JOSEFINA HEREDIA | | | ON FILE |
| LOURDES LEJONA | | | ON FILE |
| LOURDES LIM LI XUAN | | | ON FILE |
| LOURDES LISSETTE JIMENEZ | | | ON FILE |
| LOURDES LORENA LATERRA | | | ON FILE |
| LOURDES M SCHROEDER | | | ON FILE |
| LOURDES MAILEN VILLARREAL PEREZ | | | ON FILE |
| LOURDES MANGAS | | | ON FILE |
| LOURDES MARELLI | | | ON FILE |
| LOURDES MARIA DI LEONE | | | ON FILE |
| LOURDES MARIA PRIMUCCI | | | ON FILE |
| LOURDES MARIA VICTORIA CORDOBA | | | ON FILE |
| LOURDES NAHIARA AQUINO ROMAN | | | ON FILE |
| LOURDES NATALIA LOBO | | | ON FILE |
| LOURDES NAVARRO RAWLEY | | | ON FILE |
| LOURDES NICOLE ESTHER PUENTE VALDEZ | | | ON FILE |
| LOURDES NICOLE LA ROSA | | | ON FILE |
| LOURDES ROMERO | | | ON FILE |
| LOURDES ROSA RODRIGUEZ | | | ON FILE |
| LOURDES SAL | | | ON FILE |
| LOURDES SOLEDAD JAIMEZ | | | ON FILE |
| LOURDES SUGEY DURAN MAGDALENO | | | ON FILE |
| LOURDES VICTOIRE NARCISSE | | | ON FILE |
| LOURDUMARY JACINTA AIME | | | ON FILE |
| LOURDY DUMERLUS | | | ON FILE |
| LOUREINA SILVA EVANGELIO | | | ON FILE |
| LOURENCE DE MEYER | | | ON FILE |
| LOURENCO ARAUJO SOARES FARIA E MAIA | | | ON FILE |
| LOURENCO MANUEL PEREIRA ALVES | | | ON FILE |
| LOURENCO MARIA BARRADAS FERREIRA | | | ON FILE |
| LOURENCO MARIA DE MELO CABRAL FERREIRA DE LIMA | | | ON FILE |
| LOURENCO RIBEIRO | | | ON FILE |
| LOURENS DE JAGER | | | ON FILE |
| LOURENS JEFFRY HAFENI AMADHILA | | | ON FILE |
| LOURENS JOHANNES BENJAMIN SCHOLTZ | | | ON FILE |
| LOURENS MARTINUS VISAGIE | | | ON FILE |
| LOURENS PETRUS JOHANNES BADENHORST | | | ON FILE |
| LOURENS VAN VEELEN | | | ON FILE |
| LOURI FITZGERALD SAINT LOUIS | | | ON FILE |
| LOUTSON THEARD ISOPHE | | | ON FILE |
| LOUVIENE MUYCO CANLAS | | | ON FILE |
| LOUVREMONLAINARD CAMILOSA | | | ON FILE |
| LOUWE DE BOER | | | ON FILE |
| LOUWRENS L RIEMENS | | | ON FILE |
| LOVABLE ROGUE PTY LTD | | | ON FILE |
| LOVASOA ARNAUD RAFANOMEZANJANAHARY | | | ON FILE |
| LOVE DANIELS INVEST PTY LTD | | | ON FILE |
| LOVE LAINE MAGLUYA CAAYON | | | ON FILE |
| LOVE LEE | | | ON FILE |
| LOVE STRANDELL | | | ON FILE |
| LOVEDEEP KAUR SANGHA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOVEDEEP SINGH GHOTRA | | | ON FILE |
| LOVEDEEP SINGH PURI | | | ON FILE |
| LOVEFEST LLC | | | ON FILE |
| LOVEIL SCOTT BELL | | | ON FILE |
| LOVEJOT SINGH BHULLAR | | | ON FILE |
| LOVELACE AKPOJARO | | | ON FILE |
| LOVELEEN SINGH | | | ON FILE |
| LOVELL IAN CLAUDIO SUNGA | | | ON FILE |
| LOVELL JENNINGS MENTZER | | | ON FILE |
| LOVELLA LEGASPI | | | ON FILE |
| LOVELUCKY SHOO OCHIENG | | | ON FILE |
| LOVELY GRACE MARTIN ADOP | | | ON FILE |
| LOVELY JANE CELEBRAR PETROVIC | | | ON FILE |
| LOVELY KURIAKOSE | | | ON FILE |
| LOVELY NICOLE VANYI | | | ON FILE |
| LOVELY TRELLBARANDA CACHAO | | | ON FILE |
| LOVELY UNIQUE MITCHELL | | | ON FILE |
| LOVENA TANLGA MODELLY | | | ON FILE |
| LOVENIE PORQUEZ ANGELES | | | ON FILE |
| LOVENTAS CHERA JR | | | ON FILE |
| LOVEPREET SINGH | | | ON FILE |
| LOVEPREET SINGH ATWAL | | | ON FILE |
| LOVER BROWN MCGILBERRY | | | ON FILE |
| LOVETTE MENGLA DINAYEN | | | ON FILE |
| LOVIS KAUF | | | ON FILE |
| LOVIS LUCCA SPIEÃŸ | | | ON FILE |
| LOVIS MCCRADY AXON | | | ON FILE |
| LOVISA HANNA KATARINA GERALDSSON | | | ON FILE |
| LOVKESH AHIRWAR | | | ON FILE |
| LOVLEEN KAUR LIDDER | | | ON FILE |
| LOVLIN THEOPHIL LENIN | | | ON FILE |
| LOVPREET SINGH | | | ON FILE |
| LOVRE IVKOVIC | | | ON FILE |
| LOVRE SIME PEROS | | | ON FILE |
| LOVRENC SVEGL | | | ON FILE |
| LOVRO BENEDIK | | | ON FILE |
| LOVRO CAKAR | | | ON FILE |
| LOVRO HABEK | | | ON FILE |
| LOVRO HORVAT | | | ON FILE |
| LOVRO KATNIC | | | ON FILE |
| LOVRO KOVACIC | | | ON FILE |
| LOVRO KOVACIC | | | ON FILE |
| LOVRO MILANKOVIC | | | ON FILE |
| LOVRO MILER | | | ON FILE |
| LOVRO NIKIC | | | ON FILE |
| LOVRO SAJNOVIC | | | ON FILE |
| LOVRO SURBEK | | | ON FILE |
| LOVRO VUKOMANOVIC | | | ON FILE |
| LOVRO ZAPUSEK | | | ON FILE |
| LOVYN SOMTOCHUKWU ORIZU | | | ON FILE |
| LOW WEI TECK | | | ON FILE |
| LOW CHEE BENG | | | ON FILE |
| LOW KAH MENG | | | ON FILE |
| LOW KEAN HENG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOW KOK WEI | | | ON FILE |
| LOW LOON | | | ON FILE |
| LOW PENG CHEONG LIONEL (LIU BINGCHANG) | | | ON FILE |
| LOW YAN LING | | | ON FILE |
| LOW AI LIN STACY | | | ON FILE |
| LOW BAN CHAI | | | ON FILE |
| LOW CAI HEE LU CAIXI | | | ON FILE |
| LOW CAI XING | | | ON FILE |
| LOW CHAI TECK CHARLES | | | ON FILE |
| LOW CHEE KONG | | | ON FILE |
| LOW CHEE WAH | | | ON FILE |
| LOW CHIN KIM | | | ON FILE |
| LOW CHIN YEONG | | | ON FILE |
| LOW CHIUN WEI | | | ON FILE |
| LOW CHOO ZHENG | | | ON FILE |
| LOW CHOR GUANG AARON | | | ON FILE |
| LOW DE EN DANIEL | | | ON FILE |
| LOW DE KANG | | | ON FILE |
| LOW DONG EN | | | ON FILE |
| LOW EN HAO | | | ON FILE |
| LOW EU GEN | | | ON FILE |
| LOW EU KEONG | | | ON FILE |
| LOW FATT CHYE (LIU FAZAI) | | | ON FILE |
| LOW FOOK HONG | | | ON FILE |
| LOW GUAN YING BENJAMIN | | | ON FILE |
| LOW GUANG PING ADRIAN | | | ON FILE |
| LOW GUI XIANG | | | ON FILE |
| LOW HAN WEI | | | ON FILE |
| LOW HAO HWEE JEFFERSON | | | ON FILE |
| LOW HAO YEN | | | ON FILE |
| LOW HAORON | | | ON FILE |
| LOW HEONG YONG @ LAU HUNG YONG | | | ON FILE |
| LOW HING MEO @ LOW HUNG MEE | | | ON FILE |
| LOW HUI CHING SHANNON | | | ON FILE |
| LOW JIA HUI | | | ON FILE |
| LOW JIA JIN | | | ON FILE |
| LOW JIA JIN | | | ON FILE |
| LOW JIA LING | | | ON FILE |
| LOW JIA SEN | | | ON FILE |
| LOW JIA WEI JOEL (LU JIAWEI) | | | ON FILE |
| LOW JIA WEN GABRIEL(LIU JIAWEN) | | | ON FILE |
| LOW JIAN SHENG (LIU JIANSHENG) | | | ON FILE |
| LOW JIANHUI | | | ON FILE |
| LOW JIN WU | | | ON FILE |
| LOW JIN-WEN | | | ON FILE |
| LOW JUN CHEN MARX | | | ON FILE |
| LOW JUN HAO | | | ON FILE |
| LOW JUN HAO | | | ON FILE |
| LOW JUN JIE EUGENE | | | ON FILE |
| LOW JYE PEY KRISTLE LIU JIEPEI | | | ON FILE |
| LOW KA SEN | | | ON FILE |
| LOW KA WEI KEN | | | ON FILE |
| LOW KAH TIAN | | | ON FILE |
| LOW KAH YI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOW KAI SEE | | | ON FILE |
| LOW KAI WEI | | | ON FILE |
| LOW KAR MUN | | | ON FILE |
| LOW KAR SIN | | | ON FILE |
| LOW KEK CHWEE | | | ON FILE |
| LOW KHENG HWA EDMUND | | | ON FILE |
| LOW KIEN OOI | | | ON FILE |
| LOW KIEN TECK | | | ON FILE |
| LOW KIM MOI | | | ON FILE |
| LOW KOK KEONG | | | ON FILE |
| LOW KOK SERN | | | ON FILE |
| LOW KOK THAI (LIU GUOTAI) | | | ON FILE |
| LOW KONG TAT | | | ON FILE |
| LOW KUAN KUAN JASMINE | | | ON FILE |
| LOW KWONG YEW | | | ON FILE |
| LOW MEIYAN | | | ON FILE |
| LOW MING FENG MERRICK | | | ON FILE |
| LOW MING JUN IAN | | | ON FILE |
| LOW PENG WAI | | | ON FILE |
| LOW POH YING | | | ON FILE |
| LOW QI XUN | | | ON FILE |
| LOW RONG HENG | | | ON FILE |
| LOW SAN ZENG | | | ON FILE |
| LOW SEAH KIONG | | | ON FILE |
| LOW SHE ANN JAZLYN | | | ON FILE |
| LOW SHENG HUI | | | ON FILE |
| LOW SHU JUAN | | | ON FILE |
| LOW SHUANG YI | | | ON FILE |
| LOW SIEW LI | | | ON FILE |
| LOW SIEW MUN DENNIS | | | ON FILE |
| LOW SOO YONG | | | ON FILE |
| LOW SOON HUAT | | | ON FILE |
| LOW SZE PING | | | ON FILE |
| LOW TAH YUNG | | | ON FILE |
| LOW TJEN HAU AIDAN | | | ON FILE |
| LOW TSE WEI MATTHEW | | | ON FILE |
| LOW TSU WERN | | | ON FILE |
| LOW WAI LING | | | ON FILE |
| LOW WAI LOON | | | ON FILE |
| LOW WAI WENG | | | ON FILE |
| LOW WAN NING | | | ON FILE |
| LOW WE WE | | | ON FILE |
| LOW WEI JUN VINCENT | | | ON FILE |
| LOW WEI MING JUSTIN | | | ON FILE |
| LOW WEI WEI | | | ON FILE |
| LOW WEI XIAN (LIU WEIXIAN) | | | ON FILE |
| LOW WEIQUAN KENNARD | | | ON FILE |
| LOW XIAN YANG (LIU XIANYANG) | | | ON FILE |
| LOW XIAN YUIN | | | ON FILE |
| LOW XIN YU | | | ON FILE |
| LOW YAN FANG | | | ON FILE |
| LOW YAT HONG | | | ON FILE |
| LOW YAU CHUNG | | | ON FILE |
| LOW YEE YING | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOW YEONG KEONG | | | ON FILE |
| LOW YI SHENG MARTIN | | | ON FILE |
| LOW YI YUEN | | | ON FILE |
| LOW YIHUI NICOLE | | | ON FILE |
| LOW YIK JIN | | | ON FILE |
| LOW YONG KENG | | | ON FILE |
| LOW YONG SAU | | | ON FILE |
| LOW YOUNG KWANG (LIU YONGGUANG) | | | ON FILE |
| LOW YU MING ADRIAN | | | ON FILE |
| LOW YU YONG GARY | | | ON FILE |
| LOW YUN TING | | | ON FILE |
| LOW ZHEN JIE | | | ON FILE |
| LOWECAPITAL LLC | | | ON FILE |
| LOWEL BATIANCILA MAGDADARO | | | ON FILE |
| LOWELL AUGUSTUS WESTPFAHL | | | ON FILE |
| LOWELL BESTEN DIMKE | | | ON FILE |
| LOWELL BRUCE HEINKE | | | ON FILE |
| LOWELL BRUNSON LEWIS | | | ON FILE |
| LOWELL DEAN TROYER | | | ON FILE |
| LOWELL DEAN TROYER | | | ON FILE |
| LOWELL JAMES COURVILLE | | | ON FILE |
| LOWELL JASON ELLIOTT | | | ON FILE |
| LOWELL JAY SALUD | | | ON FILE |
| LOWELL JORDAN | | | ON FILE |
| LOWELL QUENTIN GAYNOR SMITH | | | ON FILE |
| LOWELL ROGER BELANY | | | ON FILE |
| LOWELL S MILLER | | | ON FILE |
| LOWELL STEVEN LARK | | | ON FILE |
| LOWELL TAN | | | ON FILE |
| LOWELL TAN WEI XUAN | | | ON FILE |
| LOWELL TANNER MAILLOUX | | | ON FILE |
| LOWELL WILLIAM DIXON | | | ON FILE |
| LOWELL WILLIAM SHORT | | | ON FILE |
| LOWELL WINSTON DAVIS | | | ON FILE |
| LOWEN EMBURY ROSS | | | ON FILE |
| LOWENSKY FLEURINORD | | | ON FILE |
| LOWIE MIGNON | | | ON FILE |
| LOWINA BLACKMAN | | | ON FILE |
| LOXLEY WALTERS | | | ON FILE |
| LOXLY LUDWING CHARL ATKINSON | | | ON FILE |
| LOY BYARITUHA | | | ON FILE |
| LOY DEE TAYLOR | | | ON FILE |
| LOY KWOK HO LEE | | | ON FILE |
| LOY LIANG JIE | | | ON FILE |
| LOY MEISHAN MICHELLE | | | ON FILE |
| LOY PEK YONG | | | ON FILE |
| LOY RIPPLE | | | ON FILE |
| LOY SAMPAIO | | | ON FILE |
| LOY SI YIN | | | ON FILE |
| LOY WEN LAI | | | ON FILE |
| LOY XING KAI | | | ON FILE |
| LOY XING WEI JAREN (LI XINGWEI) | | | ON FILE |
| LOY XUE WEI | | | ON FILE |
| LOY XUE WEI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOYAN ABDI MOHAMUD | | | ON FILE |
| LOYD LUU | | | ON FILE |
| LOYDEEN AMBER PULSIFER | | | ON FILE |
| LOYDLEL ONYEBUCHI EGEDE | | | ON FILE |
| LOYGIE HUGO TABLA | | | ON FILE |
| LOYISO LAZARUS KHUMALO | | | ON FILE |
| LOZADA DIAZ ALEX JAVIER | | | ON FILE |
| LOZAN ILIYANOV LOZANOV | | | ON FILE |
| LOZANO JAIDAR OCTAVIO RENE | | | ON FILE |
| LP CILLIERS | | | ON FILE |
| LP DIETMANN | | | ON FILE |
| LROSA GONZALEZ ONTIYUELO | | | ON FILE |
| LS FUTURE TECHNOLOGY AB | | | ON FILE |
| LS FUTURE TECHNOLOGY AB | | | ON FILE |
| LS KUA | | | ON FILE |
| LSJ HOLDINGS LLC | | | ON FILE |
| LSPR SUPER FUND PTY LTD | | | ON FILE |
| LSVO HOLDING B.V. | | | ON FILE |
| LT LAINO PTY LTD | | | ON FILE |
| LTA OLDONI | | | ON FILE |
| LTOSHA MICHELLE WILLIAMS | | | ON FILE |
| LU CAI | | | ON FILE |
| LU CHEN | | | ON FILE |
| LU CHING CHANG | | | ON FILE |
| LU HONGYI | | | ON FILE |
| LU JIAN SHIUN | | | ON FILE |
| LU JIAQUAN | | | ON FILE |
| LU JUN PAN | | | ON FILE |
| LU JUNDE | | | ON FILE |
| LU LIANGTING | | | ON FILE |
| LU LINGFEI | | | ON FILE |
| LU LO | | | ON FILE |
| LU LU YIN | | | ON FILE |
| LU MIAO | | | ON FILE |
| LU MIN KHANT | | | ON FILE |
| LU PUI GEE | | | ON FILE |
| LU QIN | | | ON FILE |
| LU SI JIANG | | | ON FILE |
| LU WANDA YOUNG | | | ON FILE |
| LU WEILIANG | | | ON FILE |
| LU XIAOHUA | | | ON FILE |
| LU XU | | | ON FILE |
| LU YANG | | | ON FILE |
| LU YANG | | | ON FILE |
| LU YU | | | ON FILE |
| LU YUNRU | | | ON FILE |
| LU ZHANG | | | ON FILE |
| LU ZHAO | | | ON FILE |
| LUA JUN HENG | | | ON FILE |
| LUA BONITA SKEEL | | | ON FILE |
| LUA CHANG XUN | | | ON FILE |
| LUA PEI LIM | | | ON FILE |
| LUA SIEN JING | | | ON FILE |
| LUA YANSHAN LEZLIE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUAH SHI QIN (LAI SHIQIN) | | | ON FILE |
| LUAH YI TING | | | ON FILE |
| LUAI HUSAM FAKHOURY | | | ON FILE |
| LUAI TAHA ABDO | | | ON FILE |
| LUAM LUCAS RUFINO | | | ON FILE |
| LUAMEK K DELOACH | | | ON FILE |
| LUAN ANH PHAM | | | ON FILE |
| LUAN BA PHAM | | | ON FILE |
| LUAN CONG TRAN | | | ON FILE |
| LUAN FERREIRA | | | ON FILE |
| LUAN GALDINO DA SILVA | | | ON FILE |
| LUAN IMERI | | | ON FILE |
| LUAN ITATTY DA SILVA | | | ON FILE |
| LUAN MARINHO DO NASCIMENTO | | | ON FILE |
| LUAN RAGALZI DA SILVA | | | ON FILE |
| LUAN RAMOS DE OLIVEIRA | | | ON FILE |
| LUAN SANTOS SEBBA | | | ON FILE |
| LUAN T LE | | | ON FILE |
| LUAN TIAGO FRANCA DE SOUSA | | | ON FILE |
| LUAN VAN PHAM | | | ON FILE |
| LUAN VINICIUS PURCENO | | | ON FILE |
| LUAN YUDI UEMURA KISHIMOTO | | | ON FILE |
| LUANA ALIEVA | | | ON FILE |
| LUANA ALMEIDA  DE OLIVEIRA | | | ON FILE |
| LUANA ALMEIDA DE OLIVEIRA | | | ON FILE |
| LUANA BELEN SANCHEZ | | | ON FILE |
| LUANA CAMPOS ROCHA ALVES | | | ON FILE |
| LUANA CAVALCANTE VEIGA RAMOS | | | ON FILE |
| LUANA CRISTINA SANTOS  DE SOUZA | | | ON FILE |
| LUANA FERREIRA LOPO | | | ON FILE |
| LUANA GOUVEIA COUREL | | | ON FILE |
| LUANA ISLA SILVA OLIVEIRA | | | ON FILE |
| LUANA JANE PEREIRA | | | ON FILE |
| LUANA MALHEIROS IGLESIAS | | | ON FILE |
| LUANA MARIA ELIZABETH GOMEZ | | | ON FILE |
| LUANA MAZZAFERRO | | | ON FILE |
| LUANA MOLENA XAVIER | | | ON FILE |
| LUANA MORENO CHAVES | | | ON FILE |
| LUANA NAOMI PAGNAMENTA | | | ON FILE |
| LUANA PANICO | | | ON FILE |
| LUANA PEREIRA OLIVEIRA BATISTA | | | ON FILE |
| LUANA PISANI WOJCIK | | | ON FILE |
| LUANA REIS FERREIRA | | | ON FILE |
| LUANA SABATINI | | | ON FILE |
| LUANA SICARI | | | ON FILE |
| LUANA SILVA TELES | | | ON FILE |
| LUANA SOLEDAD AGUILERA | | | ON FILE |
| LUANA STALDER | | | ON FILE |
| LUANE BARBOSA DE SOUZA | | | ON FILE |
| LUANE JACOBINI | | | ON FILE |
| LUANE JACOBINI BIANCHI | | | ON FILE |
| LUANN AZETTA BUTLER | | | ON FILE |
| LUANN COZZENS VITELLO | | | ON FILE |
| LUANN E WAINWRIGHT-DILL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUANN KAY LEJEUNE | | | ON FILE |
| LUANN LIU SHAUN | | | ON FILE |
| LUANN TRACY | | | ON FILE |
| LUANNE MARY BOUDIER | | | ON FILE |
| LUANNE PAULE CONSTANTIN | | | ON FILE |
| LUANNE T BANH | | | ON FILE |
| LUAT D NGUYEN | | | ON FILE |
| LUAT LE VAN | | | ON FILE |
| LUAY ADNAN EL-HOUSSAIN | | | ON FILE |
| LUAY ADNAN EL-HOUSSAIN | | | ON FILE |
| LUAY ANWAR AL-NAJJAR | | | ON FILE |
| LUAY KIFAH SALMAN | | | ON FILE |
| LUBA KOLESNIKOFF | | | ON FILE |
| LUBA MEDIANICK | | | ON FILE |
| LUBA TSYPKIN | | | ON FILE |
| LUBAB HOQUE | | | ON FILE |
| LUBABALO JANTJIES | | | ON FILE |
| LUBABALO MHLAHLELA | | | ON FILE |
| LUBBERT BENJAMIN DE GRAAF | | | ON FILE |
| LUBBINA JANKE MULDER | | | ON FILE |
| LUBELIA MARIA GONCALVES MENDES | | | ON FILE |
| LUBERTHA PAS | | | ON FILE |
| LUBICA KVASNICKOVA | | | ON FILE |
| LUBICA KVASNICKOVA | | | ON FILE |
| LUBICA KVASNICKOVA | | | ON FILE |
| LUBIN TAN YUAN FENG | | | ON FILE |
| LUBNA IMTIAZ | | | ON FILE |
| LUBNA LUNDY | | | ON FILE |
| LUBNA NIM NAIME | | | ON FILE |
| LUBNA PRIYADRASHINI SAHU | | | ON FILE |
| LUBOMIR BAJUS | | | ON FILE |
| LUBOMIR BRIESTENS | | | ON FILE |
| LUBOMIR CMIKO | | | ON FILE |
| LUBOMIR DVORAK | | | ON FILE |
| LUBOMIR FISCHER | | | ON FILE |
| LUBOMIR FRIML | | | ON FILE |
| LUBOMIR GAZIK | | | ON FILE |
| LUBOMIR GLEJDURA | | | ON FILE |
| LUBOMIR GLOVNA | | | ON FILE |
| LUBOMIR GREJTAK | | | ON FILE |
| LUBOMIR GREJTAK | | | ON FILE |
| LUBOMIR HALICEK | | | ON FILE |
| LUBOMIR HEDVIGY | | | ON FILE |
| LUBOMIR JUROVCIK | | | ON FILE |
| LUBOMIR KOVACIK | | | ON FILE |
| LUBOMIR KRUTA | | | ON FILE |
| LUBOMIR KUBIK | | | ON FILE |
| LUBOMIR MICHALEK | | | ON FILE |
| LUBOMIR MIKLOS | | | ON FILE |
| LUBOMIR MIKOLASIK | | | ON FILE |
| LUBOMIR PENEV KOLEV | | | ON FILE |
| LUBOMIR PRICHYSTAL | | | ON FILE |
| LUBOMIR RAY | | | ON FILE |
| LUBOMIR RECHTORIK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUBOMIR SALAGA | | | ON FILE |
| LUBOMIR SIMON | | | ON FILE |
| LUBOMIR SITAR | | | ON FILE |
| LUBOMIR STECH | | | ON FILE |
| LUBOMIR STRACHAN | | | ON FILE |
| LUBOMIR TRLIK | | | ON FILE |
| LUBOMIR TZVETANOV HRISTOV | | | ON FILE |
| LUBOMIR VAJDA | | | ON FILE |
| LUBOMIR VARSA | | | ON FILE |
| LUBOMIR VOLF | | | ON FILE |
| LUBOMIR VOSKA | | | ON FILE |
| LUBOMIRA GUNAROVA | | | ON FILE |
| LUBOS BALOUN | | | ON FILE |
| LUBOS BARAJ | | | ON FILE |
| LUBOS BARTA | | | ON FILE |
| LUBOS BASNY | | | ON FILE |
| LUBOS BATA | | | ON FILE |
| LUBOS BLEHA | | | ON FILE |
| LUBOS BURGER | | | ON FILE |
| LUBOS BURGER | | | ON FILE |
| LUBOS CHMELAR | | | ON FILE |
| LUBOS GASPARIK | | | ON FILE |
| LUBOS GRUBER | | | ON FILE |
| LUBOS HAJNUS | | | ON FILE |
| LUBOS HOLOUBEK | | | ON FILE |
| LUBOS HORKY | | | ON FILE |
| LUBOS ING BOHUCKY | | | ON FILE |
| LUBOS KOVARIK | | | ON FILE |
| LUBOS MAGAT | | | ON FILE |
| LUBOS MIHALICKA | | | ON FILE |
| LUBOS MISURA | | | ON FILE |
| LUBOS MORAVEC | | | ON FILE |
| LUBOS NOVAK | | | ON FILE |
| LUBOS PETR | | | ON FILE |
| LUBOS REMIS | | | ON FILE |
| LUBOS RUDA | | | ON FILE |
| LUBOS SAKMAR | | | ON FILE |
| LUBOS SVOBODA | | | ON FILE |
| LUBOS SVOBODA | | | ON FILE |
| LUBOS TOMAS | | | ON FILE |
| LUBOS TOTH | | | ON FILE |
| LUBOS TYKVART | | | ON FILE |
| LUBOS VOSIKA | | | ON FILE |
| LUBOS ZLIECHOVEC | | | ON FILE |
| LUBOSLAV FECIK | | | ON FILE |
| LUBOSLAV ZEMAN | | | ON FILE |
| LUBOV KOTOVA | | | ON FILE |
| LUBOV SERGEEVNA MOSKVICHEVA | | | ON FILE |
| LUBY ARNOLD HAMM | | | ON FILE |
| LUC AARON HILDEBRAND | | | ON FILE |
| LUC ALAIN RUEEGSEGGER | | | ON FILE |
| LUC ALARIE | | | ON FILE |
| LUC AMIREAULT | | | ON FILE |
| LUC ANDRE OUELLET | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUC ANNA WILLIBRORDUS HUIJSMANS | | | ON FILE |
| LUC ANTHONY JOEY GENEVIEVE | | | ON FILE |
| LUC BAZA MUHIZI | | | ON FILE |
| LUC BESSETTE | | | ON FILE |
| LUC BLAIS | | | ON FILE |
| LUC BLANCHETTE | | | ON FILE |
| LUC BOILEAU | | | ON FILE |
| LUC BOISVERT | | | ON FILE |
| LUC BOUVIER | | | ON FILE |
| LUC BUTER | | | ON FILE |
| LUC C LANSER | | | ON FILE |
| LUC CAMILLE L BOLLY | | | ON FILE |
| LUC CASASSAS | | | ON FILE |
| LUC CHARLES | | | ON FILE |
| LUC CHAUVIN | | | ON FILE |
| LUC CHOINIERE | | | ON FILE |
| LUC CHRISTOPHE CLAUDE TIRAMANI | | | ON FILE |
| LUC CLAUDE PANNIER | | | ON FILE |
| LUC CLAUDE WALTER FROEHLICH | | | ON FILE |
| LUC CLEMENT MARIE THOMAS | | | ON FILE |
| LUC COINNEACH RUSSELL | | | ON FILE |
| LUC DAEL DUPUIS | | | ON FILE |
| LUC DAGENAIS | | | ON FILE |
| LUC DELESIE | | | ON FILE |
| LUC E G LANNOO | | | ON FILE |
| LUC EMMANUEL TARACONAT | | | ON FILE |
| LUC ESCOT | | | ON FILE |
| LUC EUGENE H HESSELS | | | ON FILE |
| LUC FRANCISCUS CARATI | | | ON FILE |
| LUC FRANCOIS CHRISTIAN MAILLARD | | | ON FILE |
| LUC FRANCOIS J VANHAECKE | | | ON FILE |
| LUC FREDERIC CLEMENT JODET | | | ON FILE |
| LUC FREDERIC NICOLAS MILCENT | | | ON FILE |
| LUC FULLENWARTH | | | ON FILE |
| LUC GEORGES A LEPERE | | | ON FILE |
| LUC GERARD O BONNE | | | ON FILE |
| LUC GERT VANDERVELDE | | | ON FILE |
| LUC GILBERT GARANT | | | ON FILE |
| LUC GUY A JACQMIN | | | ON FILE |
| LUC GUY M NULENS | | | ON FILE |
| LUC HERVE NIRINA ANDRIA | | | ON FILE |
| LUC HOANG | | | ON FILE |
| LUC JACQUES HENRARD | | | ON FILE |
| LUC JAN WIET SCHRAAUWERS | | | ON FILE |
| LUC JEAN CLAUDE RENE DESCOMBES | | | ON FILE |
| LUC JEAN LARROCHE | | | ON FILE |
| LUC JOSEPH BOULESTEIX | | | ON FILE |
| LUC JOSEPH RENE BILLETTE | | | ON FILE |
| LUC JOZEF A VERHELLE | | | ON FILE |
| LUC JOZEF J HOOF | | | ON FILE |
| LUC JULIA M BELIEN | | | ON FILE |
| LUC JULIEN AUGUSTIN SANCHEZ | | | ON FILE |
| LUC JUNIOR PERREAULT | | | ON FILE |
| LUC KARTHEISER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUC KATHLEEN A THOMAS | | | ON FILE |
| LUC KHAM PHENG VICHIT | | | ON FILE |
| LUC LAMARRE | | | ON FILE |
| LUC LAURENS VAN MIL | | | ON FILE |
| LUC LAURENT VERKUIL | | | ON FILE |
| LUC LIPPUNER | | | ON FILE |
| LUC LODE G CONINGS | | | ON FILE |
| LUC LOPEZ | | | ON FILE |
| LUC M BRETON | | | ON FILE |
| LUC M H BECKERS | | | ON FILE |
| LUC M LEGER | | | ON FILE |
| LUC MADORIN | | | ON FILE |
| LUC MARC RICHARD LAUDE | | | ON FILE |
| LUC MARCEL FALEMPIN | | | ON FILE |
| LUC MARCEL V GILLAIN | | | ON FILE |
| LUC MARCELLIN BRUNNARIL | | | ON FILE |
| LUC MARCHETTI | | | ON FILE |
| LUC MARIE DOMINIQUE LE CASTRAIN | | | ON FILE |
| LUC MARM | | | ON FILE |
| LUC MICHAEL DOLLE | | | ON FILE |
| LUC MICHAEL GAMMAGE | | | ON FILE |
| LUC MICHEL BIEDERMANN | | | ON FILE |
| LUC MICHEL COTE | | | ON FILE |
| LUC MORANDI | | | ON FILE |
| LUC NIEK STEFAN JANSSEN | | | ON FILE |
| LUC OBRYAN MOSER | | | ON FILE |
| LUC OLIVIER BERNARD VASSEUR | | | ON FILE |
| LUC PAUL CLAUDIO REINTJENS | | | ON FILE |
| LUC PAUL REMI BERARD | | | ON FILE |
| LUC PHAN | | | ON FILE |
| LUC PHILEMON WAUTERS | | | ON FILE |
| LUC PHILIP NEDERSTIGT | | | ON FILE |
| LUC PICARD | | | ON FILE |
| LUC PIERRE DERNAUCOURT | | | ON FILE |
| LUC PIERRE JOSEPH CASTEX | | | ON FILE |
| LUC PIERRE M TOURNE | | | ON FILE |
| LUC R M SCHEPPERS | | | ON FILE |
| LUC REMI T VEREECKEN | | | ON FILE |
| LUC REMI T VEREECKEN | | | ON FILE |
| LUC RODOLPHE NICOLE | | | ON FILE |
| LUC ROGER RIBOUET | | | ON FILE |
| LUC SALI | | | ON FILE |
| LUC SALVADOR JEAN-LOUIS MARTINEZ | | | ON FILE |
| LUC SIAMAK AINECHI | | | ON FILE |
| LUC STEPHEN ENHAU | | | ON FILE |
| LUC T DIJKSMAN | | | ON FILE |
| LUC THIERRY LIONEL SERGE THILLIEZ | | | ON FILE |
| LUC TIEU CHU | | | ON FILE |
| LUC TRAN | | | ON FILE |
| LUC VAN DEUDEKOM | | | ON FILE |
| LUC VAY SU | | | ON FILE |
| LUC VIVIEN RICOUARD | | | ON FILE |
| LUC W VAN BRAEKEL | | | ON FILE |
| LUC WILFRIED H VAN NUFFELEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUC WILLEM SOLBERG | | | ON FILE |
| LUC XU | | | ON FILE |
| LUC ZUIDERHOEK | | | ON FILE |
| LUCA  BARESI | | | ON FILE |
| LUCA  LENZI | | | ON FILE |
| LUCA  NIERO | | | ON FILE |
| LUCA ABENI | | | ON FILE |
| LUCA ACCHIONE | | | ON FILE |
| LUCA ACERBIS | | | ON FILE |
| LUCA AEBISCHER | | | ON FILE |
| LUCA AGNELLI | | | ON FILE |
| LUCA AGOSTA | | | ON FILE |
| LUCA AGOSTINELLI | | | ON FILE |
| LUCA AGUSTIN FREDA | | | ON FILE |
| LUCA AIELLO | | | ON FILE |
| LUCA ALBERONE | | | ON FILE |
| LUCA ALBERTINI | | | ON FILE |
| LUCA ALBERTO VEZZUTO | | | ON FILE |
| LUCA ALESSANDRO | | | ON FILE |
| LUCA ALESSANDRO CAVAZZA | | | ON FILE |
| LUCA ALEXANDER ALBRINK | | | ON FILE |
| LUCA ALGERI | | | ON FILE |
| LUCA ALLEGRA | | | ON FILE |
| LUCA ALOISI | | | ON FILE |
| LUCA ALPINI | | | ON FILE |
| LUCA ALTEA | | | ON FILE |
| LUCA ALVARES GUEDES VAZ | | | ON FILE |
| LUCA AMBROSINI | | | ON FILE |
| LUCA AMMANNATI | | | ON FILE |
| LUCA AMONI | | | ON FILE |
| LUCA AMONI | | | ON FILE |
| LUCA AMONI | | | ON FILE |
| LUCA AMONI | | | ON FILE |
| LUCA AMONI | | | ON FILE |
| LUCA AMONI | | | ON FILE |
| LUCA AMONI | | | ON FILE |
| LUCA AMONI | | | ON FILE |
| LUCA AMONI | | | ON FILE |
| LUCA AMONI | | | ON FILE |
| LUCA AMONI | | | ON FILE |
| LUCA AMONI | | | ON FILE |
| LUCA AMONI | | | ON FILE |
| LUCA AMONI | | | ON FILE |
| LUCA AMONI | | | ON FILE |
| LUCA AMONI | | | ON FILE |
| LUCA AMONI | | | ON FILE |
| LUCA AMONI | | | ON FILE |
| LUCA AMONI | | | ON FILE |
| LUCA AMONI | | | ON FILE |
| LUCA AMONI | | | ON FILE |
| LUCA AMONI | | | ON FILE |
| LUCA AMONI | | | ON FILE |
| LUCA AMONI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCA AMONI | | | ON FILE |
| LUCA AMONI | | | ON FILE |
| LUCA AMONI | | | ON FILE |
| LUCA ANDREA EGLI | | | ON FILE |
| LUCA ANDREA PRIES | | | ON FILE |
| LUCA ANDREAS AAKE CESARINI | | | ON FILE |
| LUCA ANDREELLO | | | ON FILE |
| LUCA ANDREETTI | | | ON FILE |
| LUCA ANGIUS | | | ON FILE |
| LUCA ANNESE | | | ON FILE |
| LUCA ANNUZZI | | | ON FILE |
| LUCA ANTHONY SANDRIN | | | ON FILE |
| LUCA ANTONIO GENOVESE | | | ON FILE |
| LUCA ANTONIO PERANA | | | ON FILE |
| LUCA ANTONIO PLADO | | | ON FILE |
| LUCA APPOLLONI | | | ON FILE |
| LUCA ARANGO | | | ON FILE |
| LUCA ARTHUR DOMINIQUE BOUCHE | | | ON FILE |
| LUCA ASPERI | | | ON FILE |
| LUCA AUGETTO | | | ON FILE |
| LUCA AUGUSTO COLUMBANO | | | ON FILE |
| LUCA AVANZI | | | ON FILE |
| LUCA AVVINTO | | | ON FILE |
| LUCA AZZATO | | | ON FILE |
| LUCA BACCINI | | | ON FILE |
| LUCA BAGNATI | | | ON FILE |
| LUCA BALDAZZI | | | ON FILE |
| LUCA BALDI | | | ON FILE |
| LUCA BALDINI | | | ON FILE |
| LUCA BALDINO | | | ON FILE |
| LUCA BALLICO | | | ON FILE |
| LUCA BARBATO | | | ON FILE |
| LUCA BARGELLINI | | | ON FILE |
| LUCA BARONI | | | ON FILE |
| LUCA BARRACO | | | ON FILE |
| LUCA BARRUCCI | | | ON FILE |
| LUCA BARTOLONE | | | ON FILE |
| LUCA BATTISTON | | | ON FILE |
| LUCA BECCALOSSI | | | ON FILE |
| LUCA BEDORE | | | ON FILE |
| LUCA BELARDINELLI | | | ON FILE |
| LUCA BELLINI | | | ON FILE |
| LUCA BENATI | | | ON FILE |
| LUCA BENEDETTI | | | ON FILE |
| LUCA BENNATI | | | ON FILE |
| LUCA BEOLI | | | ON FILE |
| LUCA BERARDI | | | ON FILE |
| LUCA BERARDINELLI | | | ON FILE |
| LUCA BERETTA | | | ON FILE |
| LUCA BERGAMINI | | | ON FILE |
| LUCA BERGAMINI | | | ON FILE |
| LUCA BERNARDI | | | ON FILE |
| LUCA BERNARDINI | | | ON FILE |
| LUCA BERNO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCA BERTA | | | ON FILE |
| LUCA BERTAGNOLIO | | | ON FILE |
| LUCA BERTERO | | | ON FILE |
| LUCA BERTINO | | | ON FILE |
| LUCA BERTOLERO | | | ON FILE |
| LUCA BERTOLINI | | | ON FILE |
| LUCA BERTOLONE | | | ON FILE |
| LUCA BERTOLOTTI | | | ON FILE |
| LUCA BERTON | | | ON FILE |
| LUCA BERTON | | | ON FILE |
| LUCA BERTONE | | | ON FILE |
| LUCA BERTOTTO | | | ON FILE |
| LUCA BESCHI | | | ON FILE |
| LUCA BESSERO | | | ON FILE |
| LUCA BESSONE | | | ON FILE |
| LUCA BETTERMANN | | | ON FILE |
| LUCA BETTOSTI | | | ON FILE |
| LUCA BEVERARI | | | ON FILE |
| LUCA BIANCHI | | | ON FILE |
| LUCA BIANCHI | | | ON FILE |
| LUCA BIANCO | | | ON FILE |
| LUCA BIANCONI | | | ON FILE |
| LUCA BIASION | | | ON FILE |
| LUCA BICEGO | | | ON FILE |
| LUCA BIMBATI | | | ON FILE |
| LUCA BIONDI | | | ON FILE |
| LUCA BIRAGHI | | | ON FILE |
| LUCA BIZZARRI | | | ON FILE |
| LUCA BOCCHIOLA | | | ON FILE |
| LUCA BOERIO | | | ON FILE |
| LUCA BOIARDI | | | ON FILE |
| LUCA BONANZI | | | ON FILE |
| LUCA BONARDI | | | ON FILE |
| LUCA BONETTI | | | ON FILE |
| LUCA BONGIOANNI | | | ON FILE |
| LUCA BONINTI | | | ON FILE |
| LUCA BORDIGNON | | | ON FILE |
| LUCA BORGHI | | | ON FILE |
| LUCA BOROME | | | ON FILE |
| LUCA BORREANI | | | ON FILE |
| LUCA BORTOLOTTI | | | ON FILE |
| LUCA BOSI | | | ON FILE |
| LUCA BOTTA | | | ON FILE |
| LUCA BOTTIGLIERI | | | ON FILE |
| LUCA BOVOLENTA | | | ON FILE |
| LUCA BRACCO | | | ON FILE |
| LUCA BRAGATTO | | | ON FILE |
| LUCA BRESCHI | | | ON FILE |
| LUCA BRESSAN | | | ON FILE |
| LUCA BRIGNONE | | | ON FILE |
| LUCA BRUNETTI | | | ON FILE |
| LUCA BRUNO | | | ON FILE |
| LUCA BRUNO MALASPINA | | | ON FILE |
| LUCA BRUSCO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCA BUCCHINO | | | ON FILE |
| LUCA BUCCIONI | | | ON FILE |
| LUCA BUGLIOLI | | | ON FILE |
| LUCA BUKOVITZ | | | ON FILE |
| LUCA BULGARELLI | | | ON FILE |
| LUCA BUONO | | | ON FILE |
| LUCA BURATTI | | | ON FILE |
| LUCA CACCAVANO | | | ON FILE |
| LUCA CACCIAPAGLIA | | | ON FILE |
| LUCA CAIFFA | | | ON FILE |
| LUCA CAIXETA | | | ON FILE |
| LUCA CALBUCCI | | | ON FILE |
| LUCA CAMERINI | | | ON FILE |
| LUCA CAMILLETTI | | | ON FILE |
| LUCA CANDONI | | | ON FILE |
| LUCA CANEVA | | | ON FILE |
| LUCA CANINA | | | ON FILE |
| LUCA CANONICO | | | ON FILE |
| LUCA CANTORO | | | ON FILE |
| LUCA CAPASSO | | | ON FILE |
| LUCA CAPPELLI | | | ON FILE |
| LUCA CAPPETTI | | | ON FILE |
| LUCA CAPPONI | | | ON FILE |
| LUCA CARCANO | | | ON FILE |
| LUCA CARCIONE | | | ON FILE |
| LUCA CARDELLA | | | ON FILE |
| LUCA CARDILLO | | | ON FILE |
| LUCA CARLETTI | | | ON FILE |
| LUCA CARMELO G PIZZOLO | | | ON FILE |
| LUCA CARRARA | | | ON FILE |
| LUCA CASAGRANDE | | | ON FILE |
| LUCA CASALE | | | ON FILE |
| LUCA CASALUCI | | | ON FILE |
| LUCA CASAMASSIMA | | | ON FILE |
| LUCA CASAROTTO | | | ON FILE |
| LUCA CASORIA | | | ON FILE |
| LUCA CASTELLETTI | | | ON FILE |
| LUCA CASTELNUOVO | | | ON FILE |
| LUCA CASTIGLIONI | | | ON FILE |
| LUCA CATALANO | | | ON FILE |
| LUCA CATI | | | ON FILE |
| LUCA CATTOI | | | ON FILE |
| LUCA CAVALLARI | | | ON FILE |
| LUCA CAVALLI | | | ON FILE |
| LUCA CAVALLI | | | ON FILE |
| LUCA CECOVIG | | | ON FILE |
| LUCA CENA | | | ON FILE |
| LUCA CERINI | | | ON FILE |
| LUCA CERMELLI | | | ON FILE |
| LUCA CERQUA | | | ON FILE |
| LUCA CERULLO | | | ON FILE |
| LUCA CESARE CONTIN | | | ON FILE |
| LUCA CHAO WEI TSENG | | | ON FILE |
| LUCA CHAPELLE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCA CHARRUAZ | | | ON FILE |
| LUCA CHIMINELLO | | | ON FILE |
| LUCA CHIRIATTI | | | ON FILE |
| LUCA CHRISTOPH GAWALLECK | | | ON FILE |
| LUCA CIBELLI | | | ON FILE |
| LUCA CIBRARIO | | | ON FILE |
| LUCA CICCARELLI | | | ON FILE |
| LUCA CIOMPI | | | ON FILE |
| LUCA CITELLA | | | ON FILE |
| LUCA CITTERIO | | | ON FILE |
| LUCA CIUCCI | | | ON FILE |
| LUCA CIUFFETTI | | | ON FILE |
| LUCA CLARO | | | ON FILE |
| LUCA CLEMENTI | | | ON FILE |
| LUCA COGO | | | ON FILE |
| LUCA COLIAS | | | ON FILE |
| LUCA COLOGNI | | | ON FILE |
| LUCA COLOMBI | | | ON FILE |
| LUCA COLOMBO | | | ON FILE |
| LUCA COLUSSI | | | ON FILE |
| LUCA COMPAGNUCCI | | | ON FILE |
| LUCA COMPARINI | | | ON FILE |
| LUCA CONCOREGGI | | | ON FILE |
| LUCA COPPI | | | ON FILE |
| LUCA CORBANI | | | ON FILE |
| LUCA CORELLI | | | ON FILE |
| LUCA CORONA | | | ON FILE |
| LUCA CORRADI | | | ON FILE |
| LUCA CORRADINI | | | ON FILE |
| LUCA CORTEGGIANO | | | ON FILE |
| LUCA COSENTINO | | | ON FILE |
| LUCA COSTABILE | | | ON FILE |
| LUCA COSTABILE | | | ON FILE |
| LUCA COSTANTINI | | | ON FILE |
| LUCA COSTANZA | | | ON FILE |
| LUCA CREMASCHI | | | ON FILE |
| LUCA CREMASCO | | | ON FILE |
| LUCA CRISTIANI | | | ON FILE |
| LUCA CRISTOFANI | | | ON FILE |
| LUCA CRIVELLARO | | | ON FILE |
| LUCA CROCI | | | ON FILE |
| LUCA CUKALI | | | ON FILE |
| LUCA CUNATI MARINOLLI | | | ON FILE |
| LUCA CUONG CAPOMAGI | | | ON FILE |
| LUCA CURCIO | | | ON FILE |
| LUCA CURTI GIALDINO | | | ON FILE |
| LUCA D AMBROSIO | | | ON FILE |
| LUCA D BERNARDI | | | ON FILE |
| LUCA DAELLI | | | ON FILE |
| LUCA DAGNANO | | | ON FILE |
| LUCA D'AGOSTINO | | | ON FILE |
| LUCA DAI | | | ON FILE |
| LUCA D'ALESSIO | | | ON FILE |
| LUCA DALFONSO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCA DALVAI | | | ON FILE |
| LUCA DALY | | | ON FILE |
| LUCA DAMICODATRI | | | ON FILE |
| LUCA DANGELO | | | ON FILE |
| LUCA DANIEL ARGHIR | | | ON FILE |
| LUCA DANIELE FRAZZETTO | | | ON FILE |
| LUCA DANIELE MATTEI | | | ON FILE |
| LUCA DANIELE OHM | | | ON FILE |
| LUCA DANIELLO | | | ON FILE |
| LUCA D'ARIO | | | ON FILE |
| LUCA DARIUS HUPOV | | | ON FILE |
| LUCA DARONE | | | ON FILE |
| LUCA DASSISTI | | | ON FILE |
| LUCA DAVID SCHMIEDER | | | ON FILE |
| LUCA DE FAVERI | | | ON FILE |
| LUCA DE GENNARO | | | ON FILE |
| LUCA DE GIORGI | | | ON FILE |
| LUCA DE GOL | | | ON FILE |
| LUCA DE LEONARDIS | | | ON FILE |
| LUCA DE LUIGI | | | ON FILE |
| LUCA DE MATTEO | | | ON FILE |
| LUCA DE NARDI | | | ON FILE |
| LUCA DE NEGRI | | | ON FILE |
| LUCA DE SIO | | | ON FILE |
| LUCA DE VIVO | | | ON FILE |
| LUCA DE ZORDO | | | ON FILE |
| LUCA DEAN DAKOTA | | | ON FILE |
| LUCA DEL MINISTRO | | | ON FILE |
| LUCA DELL ANNA | | | ON FILE |
| LUCA DELLAMORE | | | ON FILE |
| LUCA DEROSA | | | ON FILE |
| LUCA DESIDERI | | | ON FILE |
| LUCA D'ESTE | | | ON FILE |
| LUCA DI BIASE | | | ON FILE |
| LUCA DI CARLO | | | ON FILE |
| LUCA DI FELICIANTONIO | | | ON FILE |
| LUCA DI GIOVANNI MICALETTI | | | ON FILE |
| LUCA DI GIROLAMO | | | ON FILE |
| LUCA DI LENOLA | | | ON FILE |
| LUCA DI LEO | | | ON FILE |
| LUCA DI MICHELE | | | ON FILE |
| LUCA DI NATALE | | | ON FILE |
| LUCA DIEGO WERNLI | | | ON FILE |
| LUCA DIMOLA | | | ON FILE |
| LUCA DIPIAZZA | | | ON FILE |
| LUCA DISTEFANO | | | ON FILE |
| LUCA DONAZZON | | | ON FILE |
| LUCA DOSSELLI | | | ON FILE |
| LUCA DURANTI | | | ON FILE |
| LUCA DUTTO | | | ON FILE |
| LUCA E PIERRO | | | ON FILE |
| LUCA ECHINOPPE ANGLESIO | | | ON FILE |
| LUCA ELIA | | | ON FILE |
| LUCA ELIA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCA ELIAS EIERMANN | | | ON FILE |
| LUCA EMOND ZINGARO | | | ON FILE |
| LUCA ERIC FROEHLICHER | | | ON FILE |
| LUCA ERIC SCHMID | | | ON FILE |
| LUCA ERIK LIVRAGHI | | | ON FILE |
| LUCA ESTEBAN OLLER | | | ON FILE |
| LUCA EUSEBI | | | ON FILE |
| LUCA FABBIETTI | | | ON FILE |
| LUCA FABBRI | | | ON FILE |
| LUCA FABBRONI | | | ON FILE |
| LUCA FACCI | | | ON FILE |
| LUCA FAELLA | | | ON FILE |
| LUCA FAGGIAN | | | ON FILE |
| LUCA FAIÃŸT | | | ON FILE |
| LUCA FARNETI | | | ON FILE |
| LUCA FASANO | | | ON FILE |
| LUCA FELBER | | | ON FILE |
| LUCA FELICE ROSSELLI | | | ON FILE |
| LUCA FEOLA | | | ON FILE |
| LUCA FERNANDO BRAVO CAMPANINI | | | ON FILE |
| LUCA FERRARI | | | ON FILE |
| LUCA FERRI | | | ON FILE |
| LUCA FINAZZI | | | ON FILE |
| LUCA FINIGUERRA | | | ON FILE |
| LUCA FIORDI | | | ON FILE |
| LUCA FLOREANI | | | ON FILE |
| LUCA FLURIN MEIER | | | ON FILE |
| LUCA FORTANA | | | ON FILE |
| LUCA FOTI | | | ON FILE |
| LUCA FRACCARO | | | ON FILE |
| LUCA FRACCHIA | | | ON FILE |
| LUCA FRANCES PASSERI | | | ON FILE |
| LUCA FRANCESCO POCHINTESTA | | | ON FILE |
| LUCA FRANCESCO SPANU | | | ON FILE |
| LUCA FRANCHI | | | ON FILE |
| LUCA FRANZA | | | ON FILE |
| LUCA FRASCARI | | | ON FILE |
| LUCA FREIRIA | | | ON FILE |
| LUCA FREIRIA | | | ON FILE |
| LUCA FRESH | | | ON FILE |
| LUCA FULIANO | | | ON FILE |
| LUCA FUREGATO | | | ON FILE |
| LUCA FUSARO | | | ON FILE |
| LUCA FUSATO | | | ON FILE |
| LUCA G PEDRAO JUNIOR | | | ON FILE |
| LUCA G RANELLONE | | | ON FILE |
| LUCA GAAL | | | ON FILE |
| LUCA GAETA | | | ON FILE |
| LUCA GAETA | | | ON FILE |
| LUCA GALBUSSERA | | | ON FILE |
| LUCA GALEASSI | | | ON FILE |
| LUCA GANDAGLIA | | | ON FILE |
| LUCA GAO | | | ON FILE |
| LUCA GARBO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCA GARCIA | | | ON FILE |
| LUCA GASTALDELLO | | | ON FILE |
| LUCA GAVARDI | | | ON FILE |
| LUCA GENNARO | | | ON FILE |
| LUCA GERACI | | | ON FILE |
| LUCA GEROLDI | | | ON FILE |
| LUCA GEROSA | | | ON FILE |
| LUCA GHEZZI | | | ON FILE |
| LUCA GHIONE | | | ON FILE |
| LUCA GIACCHETTA | | | ON FILE |
| LUCA GIANNOTTI | | | ON FILE |
| LUCA GIANSANTE | | | ON FILE |
| LUCA GIARDELLI | | | ON FILE |
| LUCA GIOIA | | | ON FILE |
| LUCA GIORGIO PUGLISI | | | ON FILE |
| LUCA GIOVANNI ANGIOLETTI | | | ON FILE |
| LUCA GIOVANNONI | | | ON FILE |
| LUCA GIRARDI | | | ON FILE |
| LUCA GIRONDA | | | ON FILE |
| LUCA GISSI | | | ON FILE |
| LUCA GIUSEPPE NIGRO | | | ON FILE |
| LUCA GIUSSANI | | | ON FILE |
| LUCA GNACCARINI | | | ON FILE |
| LUCA GNOCCHI | | | ON FILE |
| LUCA GOFFI SAMUELLI | | | ON FILE |
| LUCA GOGLIO | | | ON FILE |
| LUCA GORRINO | | | ON FILE |
| LUCA GOSCIOLA | | | ON FILE |
| LUCA GRANALDI | | | ON FILE |
| LUCA GRASSIVARO | | | ON FILE |
| LUCA GRAZIO | | | ON FILE |
| LUCA GRELLONI | | | ON FILE |
| LUCA GREPPI | | | ON FILE |
| LUCA GRI | | | ON FILE |
| LUCA GUALANDI | | | ON FILE |
| LUCA GUARDINI | | | ON FILE |
| LUCA GUERINO VENDITTO | | | ON FILE |
| LUCA GUERRIERI | | | ON FILE |
| LUCA GUIDI | | | ON FILE |
| LUCA HEINZ FERRIERI | | | ON FILE |
| LUCA HUBERT CLAUDE ANNOY | | | ON FILE |
| LUCA IACHETTA | | | ON FILE |
| LUCA IACOLETTIG | | | ON FILE |
| LUCA IARENZI | | | ON FILE |
| LUCA IGNACIO VALLARINO | | | ON FILE |
| LUCA ILLARI | | | ON FILE |
| LUCA IMAD CHARROUF | | | ON FILE |
| LUCA INNOCENTI | | | ON FILE |
| LUCA IORE | | | ON FILE |
| LUCA JAMES DOBSON | | | ON FILE |
| LUCA JAMES HOFFMEISTER | | | ON FILE |
| LUCA JAN DE GROOT | | | ON FILE |
| LUCA JONAS FELIX | | | ON FILE |
| LUCA JOSEPH HEISS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCA JULIAN WINKLER | | | ON FILE |
| LUCA KILIAN DOMANTE | | | ON FILE |
| LUCA KOUTA YOUNG | | | ON FILE |
| LUCA LA FISCA | | | ON FILE |
| LUCA LAICI | | | ON FILE |
| LUCA LANZA | | | ON FILE |
| LUCA LAUDICINA | | | ON FILE |
| LUCA LAURANO | | | ON FILE |
| LUCA LAZZARINI | | | ON FILE |
| LUCA LECHTHALER | | | ON FILE |
| LUCA LEGGIO | | | ON FILE |
| LUCA LEONARDO MARIA LI VOTI | | | ON FILE |
| LUCA LICCARDI | | | ON FILE |
| LUCA LIPARDI | | | ON FILE |
| LUCA LIUZZI | | | ON FILE |
| LUCA LIVI | | | ON FILE |
| LUCA LOCHER | | | ON FILE |
| LUCA LODA | | | ON FILE |
| LUCA LOPEZ | | | ON FILE |
| LUCA LORENZINI | | | ON FILE |
| LUCA LORENZINI | | | ON FILE |
| LUCA LORUSSO | | | ON FILE |
| LUCA LOVATO | | | ON FILE |
| LUCA LOVE CASTELLOTTO | | | ON FILE |
| LUCA LUBRANO LAVADERA | | | ON FILE |
| LUCA LUCCHESINI | | | ON FILE |
| LUCA LUCIDI | | | ON FILE |
| LUCA LUKAS SCHREIBER | | | ON FILE |
| LUCA LUNARDI | | | ON FILE |
| LUCA LUNATI | | | ON FILE |
| LUCA LURASCHI | | | ON FILE |
| LUCA M JANSEN | | | ON FILE |
| LUCA MAGGINI | | | ON FILE |
| LUCA MAGNO | | | ON FILE |
| LUCA MAIDA | | | ON FILE |
| LUCA MAJERIC TAMBURINI | | | ON FILE |
| LUCA MAMBELLI | | | ON FILE |
| LUCA MANCUSO | | | ON FILE |
| LUCA MANDRILE | | | ON FILE |
| LUCA MANELLI | | | ON FILE |
| LUCA MANGINI | | | ON FILE |
| LUCA MANIERO | | | ON FILE |
| LUCA MANNA | | | ON FILE |
| LUCA MANTOVANI | | | ON FILE |
| LUCA MANTOVANI | | | ON FILE |
| LUCA MANUEL HAENNI | | | ON FILE |
| LUCA MARCHIORI | | | ON FILE |
| LUCA MARCIANI | | | ON FILE |
| LUCA MARCIANO | | | ON FILE |
| LUCA MARCONI | | | ON FILE |
| LUCA MARCONI | | | ON FILE |
| LUCA MARIA CAUTERUCCI | | | ON FILE |
| LUCA MARIANO NOGUERA | | | ON FILE |
| LUCA MARINELLI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCA MARINUS POTTHAST | | | ON FILE |
| LUCA MARITATI | | | ON FILE |
| LUCA MARRA | | | ON FILE |
| LUCA MARSON | | | ON FILE |
| LUCA MARTIGNAGO | | | ON FILE |
| LUCA MARTIN PETER BLACKBOURN | | | ON FILE |
| LUCA MARTINI | | | ON FILE |
| LUCA MARTINUS JEUCKEN | | | ON FILE |
| LUCA MARTULLO | | | ON FILE |
| LUCA MARZOTTO | | | ON FILE |
| LUCA MASOTTI | | | ON FILE |
| LUCA MASOTTO | | | ON FILE |
| LUCA MASSA | | | ON FILE |
| LUCA MATAREKA MEYER | | | ON FILE |
| LUCA MATIAS SALONIA BALOTTA | | | ON FILE |
| LUCA MATTEO SCHMID | | | ON FILE |
| LUCA MATTHEW SPINAZZOLA | | | ON FILE |
| LUCA MATTIOLI | | | ON FILE |
| LUCA MATTIOLI | | | ON FILE |
| LUCA MAXIMILIAN LAMEK | | | ON FILE |
| LUCA MAZZA | | | ON FILE |
| LUCA MAZZALI | | | ON FILE |
| LUCA MAZZETTO | | | ON FILE |
| LUCA MAZZINI | | | ON FILE |
| LUCA MAZZOCCHI | | | ON FILE |
| LUCA MAZZOLA | | | ON FILE |
| LUCA MAZZONE | | | ON FILE |
| LUCA MAZZONI | | | ON FILE |
| LUCA MEI | | | ON FILE |
| LUCA MELCHIORI | | | ON FILE |
| LUCA MELLI MARTINI | | | ON FILE |
| LUCA MELONI | | | ON FILE |
| LUCA MENALE | | | ON FILE |
| LUCA MENCACCI | | | ON FILE |
| LUCA MENGOLI | | | ON FILE |
| LUCA MERCHIONI | | | ON FILE |
| LUCA MERCURI | | | ON FILE |
| LUCA MERCURIO | | | ON FILE |
| LUCA MICCOLI | | | ON FILE |
| LUCA MIGLIORE | | | ON FILE |
| LUCA MILANO | | | ON FILE |
| LUCA MILONE | | | ON FILE |
| LUCA MINCIULLO | | | ON FILE |
| LUCA MINEO | | | ON FILE |
| LUCA MINIGHER | | | ON FILE |
| LUCA MIRAFIORI | | | ON FILE |
| LUCA MOBILIO | | | ON FILE |
| LUCA MODAFFARI | | | ON FILE |
| LUCA MOLINAR MIN | | | ON FILE |
| LUCA MONDELLI | | | ON FILE |
| LUCA MONDINO | | | ON FILE |
| LUCA MONTANINO | | | ON FILE |
| LUCA MONTARULI | | | ON FILE |
| LUCA MONTI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCA MONTIRONI | | | ON FILE |
| LUCA MONTIS | | | ON FILE |
| LUCA MORELLI | | | ON FILE |
| LUCA MORINI | | | ON FILE |
| LUCA MORINI | | | ON FILE |
| LUCA MOSSINI | | | ON FILE |
| LUCA MUGGIASCA | | | ON FILE |
| LUCA MURGIA | | | ON FILE |
| LUCA MUSICCO | | | ON FILE |
| LUCA NAITZA | | | ON FILE |
| LUCA NAPOLI | | | ON FILE |
| LUCA NATALI | | | ON FILE |
| LUCA NEGRI | | | ON FILE |
| LUCA NICOLA MATTEO | | | ON FILE |
| LUCA NICOLA VITO BEMPENSANTE | | | ON FILE |
| LUCA NICOLA VITO BEMPENSANTE | | | ON FILE |
| LUCA NICOLAS MARTIGNONE | | | ON FILE |
| LUCA NICOLI | | | ON FILE |
| LUCA NIKLAS HOEPPNER | | | ON FILE |
| LUCA NILS EMDEN-WEINERT | | | ON FILE |
| LUCA NOCELLA | | | ON FILE |
| LUCA NOTARANGELO | | | ON FILE |
| LUCA NOVELLA | | | ON FILE |
| LUCA ODDI | | | ON FILE |
| LUCA OGGIONI | | | ON FILE |
| LUCA ORLANDINI | | | ON FILE |
| LUCA ORLANDO | | | ON FILE |
| LUCA PADALINI | | | ON FILE |
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | | | ON FILE |
| LUCA PAGANO | | | ON FILE |
| LUCA PALASCIANO | | | ON FILE |
| LUCA PALMACCI | | | ON FILE |
| LUCA PALMIERI | | | ON FILE |
| LUCA PANARESE | | | ON FILE |
| LUCA PANKOK | | | ON FILE |
| LUCA PAOLO MASSAROLI | | | ON FILE |
| LUCA PAPARUSSO | | | ON FILE |
| LUCA PASCAL POTSCH | | | ON FILE |
| LUCA PASCIANO | | | ON FILE |
| LUCA PASQUALE BONADONNA | | | ON FILE |
| LUCA PATERNOSTER | | | ON FILE |
| LUCA PAUL ANDRE SANS | | | ON FILE |
| LUCA PAUL DEBERTIN | | | ON FILE |
| LUCA PAWLICKI | | | ON FILE |
| LUCA PEANO | | | ON FILE |
| LUCA PECCHINI | | | ON FILE |
| LUCA PEDA | | | ON FILE |
| LUCA PEDRETTI | | | ON FILE |
| LUCA PEDUTO | | | ON FILE |
| LUCA PEIRETTI | | | ON FILE |
| LUCA PELACANI | | | ON FILE |
| LUCA PELLECCHIA | | | ON FILE |
| LUCA PELLEGRINELLI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCA PELLEGRINI | | | ON FILE |
| LUCA PELLEGRINI | | | ON FILE |
| LUCA PELLEGRINI | | | ON FILE |
| LUCA PENSATO | | | ON FILE |
| LUCA PENTASSUGLIA | | | ON FILE |
| LUCA PERATONER | | | ON FILE |
| LUCA PERAZZOLO | | | ON FILE |
| LUCA PEROSINO | | | ON FILE |
| LUCA PERSEGANI | | | ON FILE |
| LUCA PESAVENTO | | | ON FILE |
| LUCA PESCIO | | | ON FILE |
| LUCA PEZZANO | | | ON FILE |
| LUCA PEZZONI | | | ON FILE |
| LUCA PHIL SCHULZ | | | ON FILE |
| LUCA PIANI | | | ON FILE |
| LUCA PICONE | | | ON FILE |
| LUCA PIERRE JOSE DA COSTA | | | ON FILE |
| LUCA PIETRO LUIGI BELTRAMI | | | ON FILE |
| LUCA PILATO | | | ON FILE |
| LUCA PINI | | | ON FILE |
| LUCA PINOTTI | | | ON FILE |
| LUCA PIRAS | | | ON FILE |
| LUCA PIRAZZINI | | | ON FILE |
| LUCA PIRODDI | | | ON FILE |
| LUCA PIRODDI | | | ON FILE |
| LUCA PIROZZI | | | ON FILE |
| LUCA PISTOLESI | | | ON FILE |
| LUCA PISTORE | | | ON FILE |
| LUCA PITTARELLO | | | ON FILE |
| LUCA PIURI | | | ON FILE |
| LUCA POGGIOLI | | | ON FILE |
| LUCA POGLIANI | | | ON FILE |
| LUCA POLETTI | | | ON FILE |
| LUCA POMMAINVILLE | | | ON FILE |
| LUCA POMPA | | | ON FILE |
| LUCA POMPEI | | | ON FILE |
| LUCA PONTIGGIA | | | ON FILE |
| LUCA PONTONI | | | ON FILE |
| LUCA PONTREMOLESI | | | ON FILE |
| LUCA PORTACOLONE | | | ON FILE |
| LUCA PORTUZZI | | | ON FILE |
| LUCA PREGNO | | | ON FILE |
| LUCA PRINCIPATO | | | ON FILE |
| LUCA PROCACCIANTE | | | ON FILE |
| LUCA PUCCIOTTI | | | ON FILE |
| LUCA PUGGIONI | | | ON FILE |
| LUCA PUTTILLI | | | ON FILE |
| LUCA QUADRI | | | ON FILE |
| LUCA QUATRANA | | | ON FILE |
| LUCA RADERE | | | ON FILE |
| LUCA RAKIC | | | ON FILE |
| LUCA RAMASSA | | | ON FILE |
| LUCA RAMPONI | | | ON FILE |
| LUCA RANIERI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCA RAPACCHIA | | | ON FILE |
| LUCA RASPANTI | | | ON FILE |
| LUCA RAZZOLI | | | ON FILE |
| LUCA RECCHIA | | | ON FILE |
| LUCA RENNIS | | | ON FILE |
| LUCA RIGNANESE | | | ON FILE |
| LUCA RIGOLI | | | ON FILE |
| LUCA RINCO | | | ON FILE |
| LUCA RIPAMONTI | | | ON FILE |
| LUCA RIVA | | | ON FILE |
| LUCA RIZZOLLI | | | ON FILE |
| LUCA ROBBIANO | | | ON FILE |
| LUCA ROBERT MINDER | | | ON FILE |
| LUCA ROCCARO | | | ON FILE |
| LUCA ROMANI | | | ON FILE |
| LUCA ROMANINI | | | ON FILE |
| LUCA RONCI | | | ON FILE |
| LUCA RONCONE | | | ON FILE |
| LUCA ROSA | | | ON FILE |
| LUCA ROSARIO TROPEANO | | | ON FILE |
| LUCA ROSIELLO | | | ON FILE |
| LUCA ROSSI | | | ON FILE |
| LUCA ROSSI | | | ON FILE |
| LUCA ROSSI | | | ON FILE |
| LUCA ROSSI | | | ON FILE |
| LUCA ROSSO | | | ON FILE |
| LUCA RUBIN | | | ON FILE |
| LUCA RUBINELLI | | | ON FILE |
| LUCA RUGGERI | | | ON FILE |
| LUCA RUIU | | | ON FILE |
| LUCA SABA | | | ON FILE |
| LUCA SALDI | | | ON FILE |
| LUCA SALERNO | | | ON FILE |
| LUCA SALOMON | | | ON FILE |
| LUCA SALPIETRO | | | ON FILE |
| LUCA SALSI | | | ON FILE |
| LUCA SALUZZI | | | ON FILE |
| LUCA SALZANO | | | ON FILE |
| LUCA SANFILIPPO | | | ON FILE |
| LUCA SANGALLI FUENTES | | | ON FILE |
| LUCA SANNA | | | ON FILE |
| LUCA SANTARELLA | | | ON FILE |
| LUCA SANTORO | | | ON FILE |
| LUCA SANTUARIO | | | ON FILE |
| LUCA SAPORITO | | | ON FILE |
| LUCA SARCONA | | | ON FILE |
| LUCA SARTOR | | | ON FILE |
| LUCA SAVARINO | | | ON FILE |
| LUCA SAVASTANO | | | ON FILE |
| LUCA SAVINO RONCHI | | | ON FILE |
| LUCA SCALET | | | ON FILE |
| LUCA SCANO | | | ON FILE |
| LUCA SCARSETTO | | | ON FILE |
| LUCA SCHENA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCA SCHENA | | | ON FILE |
| LUCA SCHIAVETTA | | | ON FILE |
| LUCA SCOCOZZA | | | ON FILE |
| LUCA SCOPONI | | | ON FILE |
| LUCA SCOTTON | | | ON FILE |
| LUCA SCURI | | | ON FILE |
| LUCA SEBASTIAN MARQUARD | | | ON FILE |
| LUCA SEGATO | | | ON FILE |
| LUCA SEGATO | | | ON FILE |
| LUCA SEMENZA | | | ON FILE |
| LUCA SENNI | | | ON FILE |
| LUCA SENSI | | | ON FILE |
| LUCA SEPE MONINO | | | ON FILE |
| LUCA SERAFIN | | | ON FILE |
| LUCA SERENO | | | ON FILE |
| LUCA SERRA | | | ON FILE |
| LUCA SERRAGLIO | | | ON FILE |
| LUCA SERUGHETTI | | | ON FILE |
| LUCA SEVESO | | | ON FILE |
| LUCA SGLAVO | | | ON FILE |
| LUCA SHAWAWREH | | | ON FILE |
| LUCA SIGNORELLI | | | ON FILE |
| LUCA SILENO | | | ON FILE |
| LUCA SILVESTRI | | | ON FILE |
| LUCA SIMEONE | | | ON FILE |
| LUCA SIMON | | | ON FILE |
| LUCA SIMONE SEMENZATO | | | ON FILE |
| LUCA SIMONETTI | | | ON FILE |
| LUCA SOFFRITTI | | | ON FILE |
| LUCA SOLINAS | | | ON FILE |
| LUCA SONZOGNI | | | ON FILE |
| LUCA SOPRANI | | | ON FILE |
| LUCA SOPRANI | | | ON FILE |
| LUCA SORRENTINO | | | ON FILE |
| LUCA SOSSELLA | | | ON FILE |
| LUCA SPADINI | | | ON FILE |
| LUCA SPINA | | | ON FILE |
| LUCA SPINAZZE | | | ON FILE |
| LUCA SPINELLO | | | ON FILE |
| LUCA SPOTTI | | | ON FILE |
| LUCA STEFANELLI | | | ON FILE |
| LUCA STEL | | | ON FILE |
| LUCA STEVANATO | | | ON FILE |
| LUCA STEVEN JAMERNIK | | | ON FILE |
| LUCA STICKERS | | | ON FILE |
| LUCA STOPPINI | | | ON FILE |
| LUCA STUCCHI | | | ON FILE |
| LUCA STUHLHOFER | | | ON FILE |
| LUCA TACINELLI | | | ON FILE |
| LUCA TANCREDI NUNES | | | ON FILE |
| LUCA TARQUINI | | | ON FILE |
| LUCA TAVIAN | | | ON FILE |
| LUCA TAZZA | | | ON FILE |
| LUCA TEMELINI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCA TESTONE | | | ON FILE |
| LUCA THOMAS CRAVEDI | | | ON FILE |
| LUCA THORBEN BÃŒSCHER | | | ON FILE |
| LUCA TIDONA | | | ON FILE |
| LUCA TIM CANNAVO | | | ON FILE |
| LUCA TINAZZI | | | ON FILE |
| LUCA TITOUAN SALINAS | | | ON FILE |
| LUCA TOBIA FORCIGNANO' SERRI | | | ON FILE |
| LUCA TOGNATO | | | ON FILE |
| LUCA TOGNATO | | | ON FILE |
| LUCA TOGNON | | | ON FILE |
| LUCA TOMASELLO | | | ON FILE |
| LUCA TOMINI | | | ON FILE |
| LUCA TOMMASONI | | | ON FILE |
| LUCA TONGHINI | | | ON FILE |
| LUCA TONINO STEEB | | | ON FILE |
| LUCA TOSCANI | | | ON FILE |
| LUCA TRAVAGLIO | | | ON FILE |
| LUCA TRAVASCO | | | ON FILE |
| LUCA TRAZZI | | | ON FILE |
| LUCA TROIANO | | | ON FILE |
| LUCA TUA | | | ON FILE |
| LUCA ULCELLI | | | ON FILE |
| LUCA URIA MULLONI | | | ON FILE |
| LUCA VALENZA | | | ON FILE |
| LUCA VANTADORI | | | ON FILE |
| LUCA VECCHIA | | | ON FILE |
| LUCA VENDITTI | | | ON FILE |
| LUCA VENERANDI | | | ON FILE |
| LUCA VENTRIGLIA | | | ON FILE |
| LUCA VENTURA | | | ON FILE |
| LUCA VERZENI | | | ON FILE |
| LUCA VESCIOLI | | | ON FILE |
| LUCA VIGNA | | | ON FILE |
| LUCA VINCENT BIEHL | | | ON FILE |
| LUCA VINCENT ROMOLO GIULIANI | | | ON FILE |
| LUCA VINCENT TARANTINI | | | ON FILE |
| LUCA VINCENZO CIANFARANI | | | ON FILE |
| LUCA VINTILA | | | ON FILE |
| LUCA VIOLO | | | ON FILE |
| LUCA VIRGILIO | | | ON FILE |
| LUCA VISENTIN | | | ON FILE |
| LUCA VITIELLO | | | ON FILE |
| LUCA VITO | | | ON FILE |
| LUCA VITTOZZI | | | ON FILE |
| LUCA WILLIAM MARC LENER | | | ON FILE |
| LUCA ZACCAGNA | | | ON FILE |
| LUCA ZACCHI | | | ON FILE |
| LUCA ZAMBON | | | ON FILE |
| LUCA ZANETELLO | | | ON FILE |
| LUCA ZANOTELLI | | | ON FILE |
| LUCA ZANZON | | | ON FILE |
| LUCA ZARA | | | ON FILE |
| LUCA ZARA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCA ZARA | | | ON FILE |
| LUCA ZARA | | | ON FILE |
| LUCA ZARA | | | ON FILE |
| LUCA ZARA | | | ON FILE |
| LUCA ZARA | | | ON FILE |
| LUCA ZARA | | | ON FILE |
| LUCA ZARA | | | ON FILE |
| LUCA ZARA | | | ON FILE |
| LUCA ZILIANI | | | ON FILE |
| LUCA ZILIBOTTI | | | ON FILE |
| LUCA ZOFRA | | | ON FILE |
| LUCA ZOPPETTI | | | ON FILE |
| LUCA ZOPPI | | | ON FILE |
| LUCA ZORZI | | | ON FILE |
| LUCA ZUBIN | | | ON FILE |
| LUCA-ALEXEJ DESSAUER | | | ON FILE |
| LUCA-DANIEL TENUTA | | | ON FILE |
| LUCALBERTO OLIMPIERI | | | ON FILE |
| LUC-ALEXANDRE FLEURENT GINGRAS | | | ON FILE |
| LUCAN CRISTIAN MIRCEA | | | ON FILE |
| LUCAN SHAHAN MELKONIAN | | | ON FILE |
| LUCANGELO NAZZARIO SALOMONE | | | ON FILE |
| LUCANUS LAM | | | ON FILE |
| LUCAS  DE ALMEIDA LAMB | | | ON FILE |
| LUCAS  FORNAROLO | | | ON FILE |
| LUCAS  HERNAN ONTIVEROS | | | ON FILE |
| LUCAS  TULLOCH | | | ON FILE |
| LUCAS A MOORE | | | ON FILE |
| LUCAS A YOUNG | | | ON FILE |
| LUCAS AARON COSOLO | | | ON FILE |
| LUCAS AARON DIAZ TURBATI | | | ON FILE |
| LUCAS AARON MC CALLUM | | | ON FILE |
| LUCAS AARON SPRINGER | | | ON FILE |
| LUCAS AARON VASLET | | | ON FILE |
| LUCAS AARON VOLKMAR | | | ON FILE |
| LUCAS AARON VOLKMAR | | | ON FILE |
| LUCAS ADAM PRATER | | | ON FILE |
| LUCAS ADAM WHALEY | | | ON FILE |
| LUCAS ADRIAN ALVAREZ | | | ON FILE |
| LUCAS ADRIAN CAVERO | | | ON FILE |
| LUCAS ADRIAN PARED | | | ON FILE |
| LUCAS ADRIANO VOSNE | | | ON FILE |
| LUCAS AGUIAR | | | ON FILE |
| LUCAS AGUSTIN AGUDO | | | ON FILE |
| LUCAS AGUSTIN BENEJAM | | | ON FILE |
| LUCAS AGUSTIN CROSBIE | | | ON FILE |
| LUCAS AGUSTIN GENTA | | | ON FILE |
| LUCAS AGUSTIN GHISO | | | ON FILE |
| LUCAS AGUSTIN REGOLO | | | ON FILE |
| LUCAS AGUSTIN TALAVERA | | | ON FILE |
| LUCAS ALAIN DANIEL FRANCOIS | | | ON FILE |
| LUCAS ALAIN MARYAN FALGAYRAC | | | ON FILE |
| LUCAS ALAN BENOTSCH | | | ON FILE |
| LUCAS ALAN DAVIDSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCAS ALAN MILLER | | | ON FILE |
| LUCAS ALAN NORRIS | | | ON FILE |
| LUCAS ALBERT SCHEUER | | | ON FILE |
| LUCAS ALBERTO BAGGIO | | | ON FILE |
| LUCAS ALEJANDRO ALI | | | ON FILE |
| LUCAS ALEJANDRO MARTINEZ MAINXXION | | | ON FILE |
| LUCAS ALEJANDRO MOREL | | | ON FILE |
| LUCAS ALEJANDRO PORRAS RODRIGUEZ | | | ON FILE |
| LUCAS ALEJANDRO ROLON | | | ON FILE |
| LUCAS ALEJO VAZQUEZ | | | ON FILE |
| LUCAS ALEKSANDER ULLETVED H NOERREGAARD | | | ON FILE |
| LUCAS ALEXANDER AYOUB | | | ON FILE |
| LUCAS ALEXANDER CARROLL | | | ON FILE |
| LUCAS ALEXANDER CHUGG | | | ON FILE |
| LUCAS ALEXANDER COHEN | | | ON FILE |
| LUCAS ALEXANDER HARLOR | | | ON FILE |
| LUCAS ALEXANDER WALL | | | ON FILE |
| LUCAS ALEXANDRE OLIVIER PINNA | | | ON FILE |
| LUCAS ALEXIS ALAN AMIOT | | | ON FILE |
| LUCAS ALFREDO SALMAN | | | ON FILE |
| LUCAS ALLAN WORTHY | | | ON FILE |
| LUCAS ALLEN KIRCH | | | ON FILE |
| LUCAS ALLEN MYERS | | | ON FILE |
| LUCAS ALLEN TEDFORD | | | ON FILE |
| LUCAS AMILCAR MORANDEIRA | | | ON FILE |
| LUCAS AMORUSO | | | ON FILE |
| LUCAS ANDERS IVERSEN | | | ON FILE |
| LUCAS ANDERSON HAYNES | | | ON FILE |
| LUCAS ANDRE MECUNHE SALDANHA FARIA | | | ON FILE |
| LUCAS ANDRES BALSINDE | | | ON FILE |
| LUCAS ANDRES GOMEZ | | | ON FILE |
| LUCAS ANDRES MANCINI | | | ON FILE |
| LUCAS ANDRES RODAS LOPERA | | | ON FILE |
| LUCAS ANDREW BRISTOL | | | ON FILE |
| LUCAS ANDREW GARVEY | | | ON FILE |
| LUCAS ANDREW JACKSON | | | ON FILE |
| LUCAS ANDREW MUNNS | | | ON FILE |
| LUCAS ANDREW MUNNS | | | ON FILE |
| LUCAS ANDREW WARNER | | | ON FILE |
| LUCAS ANDREW WHATLEY | | | ON FILE |
| LUCAS ANDREW WRAY | | | ON FILE |
| LUCAS ANGELI | | | ON FILE |
| LUCAS ANGELONI ROTINO | | | ON FILE |
| LUCAS ANKAH | | | ON FILE |
| LUCAS ANTHONY CASTLE | | | ON FILE |
| LUCAS ANTHONY DEMAN | | | ON FILE |
| LUCAS ANTHONY ERB | | | ON FILE |
| LUCAS ANTHONY JOSEPH ALFRED STOECKLIN | | | ON FILE |
| LUCAS ANTHONY MANUEL CLEMENTE | | | ON FILE |
| LUCAS ANTHONY MORGAN | | | ON FILE |
| LUCAS ANTHONY PAUS | | | ON FILE |
| LUCAS ANTHONY PLUMMER | | | ON FILE |
| LUCAS ANTHONY RUEDENBERG | | | ON FILE |
| LUCAS ANTON WALKER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCAS ANTONIO BIANCHI | | | ON FILE |
| LUCAS ANTONIO CARMONA MARDONES | | | ON FILE |
| LUCAS ANTONIO HJORTH ROED | | | ON FILE |
| LUCAS ANTONIO HUYNH | | | ON FILE |
| LUCAS ANTONIO MADRID | | | ON FILE |
| LUCAS ANTONIO MAUNIER CARO | | | ON FILE |
| LUCAS APAP | | | ON FILE |
| LUCAS APARO | | | ON FILE |
| LUCAS ARAUJO | | | ON FILE |
| LUCAS ARAUJO DE LIMA | | | ON FILE |
| LUCAS ARIEL LAMMERS | | | ON FILE |
| LUCAS ARIEL MARTINEZ | | | ON FILE |
| LUCAS ARIEL RANONI | | | ON FILE |
| LUCAS ARNOLD BOTZEN | | | ON FILE |
| LUCAS ARRUDA ALVES | | | ON FILE |
| LUCAS AUGUST COOMBES | | | ON FILE |
| LUCAS AUGUSTO FONSECA | | | ON FILE |
| LUCAS AXEL BREANT | | | ON FILE |
| LUCAS AXEL SPECCHIER | | | ON FILE |
| LUCAS B JACKSON | | | ON FILE |
| LUCAS B RAPPOPORT | | | ON FILE |
| LUCAS BAETENS | | | ON FILE |
| LUCAS BAUER | | | ON FILE |
| LUCAS BAUER | | | ON FILE |
| LUCAS BAUTISTA GOMEZ LUCIANO | | | ON FILE |
| LUCAS BEACHANN OLIVEIRA MARIANO | | | ON FILE |
| LUCAS BEAUGRAND | | | ON FILE |
| LUCAS BECHADE | | | ON FILE |
| LUCAS BEGUINET | | | ON FILE |
| LUCAS BENJAMIN VAIN | | | ON FILE |
| LUCAS BENJAMIN ZAHORIK | | | ON FILE |
| LUCAS BERNAL | | | ON FILE |
| LUCAS BERTEDOR | | | ON FILE |
| LUCAS BERTHEO VAN DEN BELT | | | ON FILE |
| LUCAS BEZ ROCHA | | | ON FILE |
| LUCAS BEZERRA DA COSTA | | | ON FILE |
| LUCAS BITTENCOURT | | | ON FILE |
| LUCAS BITTENCOURT E SILVA | | | ON FILE |
| LUCAS BLAESBJERG PEDERSEN | | | ON FILE |
| LUCAS BLANZACO | | | ON FILE |
| LUCAS BOEHM GANRUDE | | | ON FILE |
| LUCAS BOLZINGER | | | ON FILE |
| LUCAS BONAFE NUNES | | | ON FILE |
| LUCAS BONAUDI | | | ON FILE |
| LUCAS BONDER | | | ON FILE |
| LUCAS BOTELHO-FRANCAPINTO | | | ON FILE |
| LUCAS BRADLEY JOHNER | | | ON FILE |
| LUCAS BRAEDEN SWERDLOW | | | ON FILE |
| LUCAS BRENDEN WARKENTHIEN | | | ON FILE |
| LUCAS BRETT BARNES | | | ON FILE |
| LUCAS BUENO CASARIN | | | ON FILE |
| LUCAS BURGOS MONTESANO | | | ON FILE |
| LUCAS BUSCHBACHER | | | ON FILE |
| LUCAS BUSTAMANTE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCAS C MCCUE | | | ON FILE |
| LUCAS C MOERMAN | | | ON FILE |
| LUCAS CABANAT | | | ON FILE |
| LUCAS CAINE CULLEN | | | ON FILE |
| LUCAS CALAIS OLSEN | | | ON FILE |
| LUCAS CALVIN LUDOVIC MAGNUSZEWSKI | | | ON FILE |
| LUCAS CAMPOS GOMES MANOEL | | | ON FILE |
| LUCAS CAPELA ANZILOTTI | | | ON FILE |
| LUCAS CARDOSII | | | ON FILE |
| LUCAS CARDOSO DE SA | | | ON FILE |
| LUCAS CARDOSO VASCONCELOS | | | ON FILE |
| LUCAS CARITA | | | ON FILE |
| LUCAS CARL BAHNMUELLER | | | ON FILE |
| LUCAS CARLOS RAMIREZ GISMONDI | | | ON FILE |
| LUCAS CARRANZA VELEZ BENSADON | | | ON FILE |
| LUCAS CARUZO | | | ON FILE |
| LUCAS CEDRIC BEWERSDORFF | | | ON FILE |
| LUCAS CERDA | | | ON FILE |
| LUCAS CHANDLER BYRUM | | | ON FILE |
| LUCAS CHARLES ANDRE GRAZIANO | | | ON FILE |
| LUCAS CHARLES HAMMOND | | | ON FILE |
| LUCAS CHONG WEI JIE | | | ON FILE |
| LUCAS CHRISTIAIKENDALL BRITTON | | | ON FILE |
| LUCAS CHRISTIAN BARRAUD | | | ON FILE |
| LUCAS CHRISTIAN MAXWELL | | | ON FILE |
| LUCAS CHRISTIANSEN | | | ON FILE |
| LUCAS CIRILO VERAGUA | | | ON FILE |
| LUCAS CLAUDE COMESSE | | | ON FILE |
| LUCAS CLAUDE GUY PLANCHON | | | ON FILE |
| LUCAS CLAYTON BOSHART | | | ON FILE |
| LUCAS CLEMENT ALLEGRUCCI | | | ON FILE |
| LUCAS CLEMENT INACIO DINIZ | | | ON FILE |
| LUCAS CLEMENTE | | | ON FILE |
| LUCAS COLE GOLDE | | | ON FILE |
| LUCAS CONNOR KENNEDY | | | ON FILE |
| LUCAS CONSTANTINO LINHARES | | | ON FILE |
| LUCAS CONSTENIUS | | | ON FILE |
| LUCAS CORNEJOSARAVIA | | | ON FILE |
| LUCAS CORNELIS ADRIANUS PISTORIUS | | | ON FILE |
| LUCAS CORREA | | | ON FILE |
| LUCAS CORREIA NOGUEIRA SILVA | | | ON FILE |
| LUCAS CRAPPEEL | | | ON FILE |
| LUCAS CUORDIFEDE | | | ON FILE |
| LUCAS CYRIL MOLDOVANYI | | | ON FILE |
| LUCAS D RIBBINK | | | ON FILE |
| LUCAS D WRIGHT | | | ON FILE |
| LUCAS DA COSTA BRITO | | | ON FILE |
| LUCAS DA GAMA LOBO | | | ON FILE |
| LUCAS DA SILVA GONCALVES | | | ON FILE |
| LUCAS DA SILVA ROCHA | | | ON FILE |
| LUCAS DA SILVA VASCONCELOS | | | ON FILE |
| LUCAS DAKA SOBRINHO | | | ON FILE |
| LUCAS DALLACORT ZAMPIERON | | | ON FILE |
| LUCAS DAMIAN CORREA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCAS DAMIEN RAMAGE | | | ON FILE |
| LUCAS DAN ALEXANDER STORLUND | | | ON FILE |
| LUCAS DANIEL BURCHERI COSTA | | | ON FILE |
| LUCAS DANIEL COLINO | | | ON FILE |
| LUCAS DANIEL DICKSON | | | ON FILE |
| LUCAS DANIEL HAWKINS | | | ON FILE |
| LUCAS DANIEL LUDUENXXA | | | ON FILE |
| LUCAS DANIEL MCGEE | | | ON FILE |
| LUCAS DANIEL MILLER | | | ON FILE |
| LUCAS DANIEL MORENO | | | ON FILE |
| LUCAS DANIEL NEWMAN | | | ON FILE |
| LUCAS DANIEL OCHS | | | ON FILE |
| LUCAS DANIEL OTERO | | | ON FILE |
| LUCAS DANIEL PEREIRA | | | ON FILE |
| LUCAS DANIEL SANOR | | | ON FILE |
| LUCAS DANIEL WILLY LENOIR | | | ON FILE |
| LUCAS DANTBR | | | ON FILE |
| LUCAS DARIO CAPPELUT | | | ON FILE |
| LUCAS DARRIN MILLER | | | ON FILE |
| LUCAS DAVID ANDRE ROUGER | | | ON FILE |
| LUCAS DAVID BOBRUK | | | ON FILE |
| LUCAS DAVID DI STASI | | | ON FILE |
| LUCAS DAVID DUNCAN | | | ON FILE |
| LUCAS DAVID ESCUDERO CONTRERA | | | ON FILE |
| LUCAS DAVID GALLAGHER | | | ON FILE |
| LUCAS DAVID GARCIA | | | ON FILE |
| LUCAS DAVID GUNDRY | | | ON FILE |
| LUCAS DAVID HURD | | | ON FILE |
| LUCAS DAVID NOFFRAY | | | ON FILE |
| LUCAS DAVID REBORI HERRERA | | | ON FILE |
| LUCAS DAVID SEBASTIEN BARNY | | | ON FILE |
| LUCAS DAVID STEGMAYER ALVAREZ | | | ON FILE |
| LUCAS DAWSON | | | ON FILE |
| LUCAS DE CAMARGO JESUS | | | ON FILE |
| LUCAS DE MENDONCA FONSECA | | | ON FILE |
| LUCAS DE PELLI SENES | | | ON FILE |
| LUCAS DEAN EDGAR | | | ON FILE |
| LUCAS DELHAYE | | | ON FILE |
| LUCAS DENNIS ARSENAULT | | | ON FILE |
| LUCAS DIAS GRILLO LOYOLA | | | ON FILE |
| LUCAS DIAS PAPARELLI | | | ON FILE |
| LUCAS DIMITRI FERNANDES ALVES | | | ON FILE |
| LUCAS DOESWIJK | | | ON FILE |
| LUCAS DOLLFUSS | | | ON FILE |
| LUCAS DOMINGUES | | | ON FILE |
| LUCAS DOMINGUEZ | | | ON FILE |
| LUCAS DOMINICI | | | ON FILE |
| LUCAS DOMINIK KRÃŒGER | | | ON FILE |
| LUCAS DOMINIQUE COQUERY | | | ON FILE |
| LUCAS DONALD CAMPBELL | | | ON FILE |
| LUCAS DOS  SANTOS BRAGANCA | | | ON FILE |
| LUCAS DOULACHE | | | ON FILE |
| LUCAS DOYLECADE GRIESHEIMER | | | ON FILE |
| LUCAS DUBIE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCAS DUFF OLANDER | | | ON FILE |
| LUCAS DUPOND HOLDT LANGE | | | ON FILE |
| LUCAS DUPONT | | | ON FILE |
| LUCAS E VALDOVINOS | | | ON FILE |
| LUCAS EARL PHILLIPS | | | ON FILE |
| LUCAS EARL ROTTER | | | ON FILE |
| LUCAS EARL SANKEY | | | ON FILE |
| LUCAS EARLKERN SECOR | | | ON FILE |
| LUCAS EDGARDO VARGAS | | | ON FILE |
| LUCAS EDUARDO ROSOLEM | | | ON FILE |
| LUCAS EDWARD HARTLEY | | | ON FILE |
| LUCAS EDWARD HARTWIG | | | ON FILE |
| LUCAS EDWARD WILSON | | | ON FILE |
| LUCAS EITAN STERN UGALDE | | | ON FILE |
| LUCAS EMANUEL BELTROCCO | | | ON FILE |
| LUCAS EMANUEL CHICCO | | | ON FILE |
| LUCAS EMANUEL RASGIDO | | | ON FILE |
| LUCAS EMANUEL RICALDE | | | ON FILE |
| LUCAS EMANUEL SAAVEDRA | | | ON FILE |
| LUCAS EMANUEL SILVA FONTI | | | ON FILE |
| LUCAS EMILIANO BENITEZ JONCIC | | | ON FILE |
| LUCAS EMILIANO BONED | | | ON FILE |
| LUCAS EMMANUEL FADER CHIRINO | | | ON FILE |
| LUCAS EMMANUEL SIMON EDIN | | | ON FILE |
| LUCAS EMORY GRUHLKEY | | | ON FILE |
| LUCAS ENZO GODIN | | | ON FILE |
| LUCAS ENZO GODIN | | | ON FILE |
| LUCAS ENZO TEGUINDEGUI | | | ON FILE |
| LUCAS ERIC ILARIO LECOQ | | | ON FILE |
| LUCAS ERNST ANTON WASER | | | ON FILE |
| LUCAS ERWAN DEBURE | | | ON FILE |
| LUCAS ESTEBAN AYUNTA | | | ON FILE |
| LUCAS ESTEBAN VALENTI | | | ON FILE |
| LUCAS ESTEBAN ZAMORANO MAUREIRA | | | ON FILE |
| LUCAS ETHAN FELIX ALLEN ANDREASEN | | | ON FILE |
| LUCAS EVANS | | | ON FILE |
| LUCAS EXEQUIEL FLORES | | | ON FILE |
| LUCAS EXEQUIEL FLORES | | | ON FILE |
| LUCAS EXEQUIEL MALDONADO YUBRIN | | | ON FILE |
| LUCAS EZEQUIEL AGUILAR | | | ON FILE |
| LUCAS EZEQUIEL BULLIAN | | | ON FILE |
| LUCAS EZEQUIEL DEGANI | | | ON FILE |
| LUCAS EZEQUIEL GAMBOA | | | ON FILE |
| LUCAS EZEQUIEL GONZALEZ | | | ON FILE |
| LUCAS EZEQUIEL GONZALEZ | | | ON FILE |
| LUCAS EZEQUIEL HINOJOSA | | | ON FILE |
| LUCAS EZEQUIEL MARTINEZ | | | ON FILE |
| LUCAS EZEQUIEL MASERO | | | ON FILE |
| LUCAS EZEQUIEL MENDEZ VEDIA | | | ON FILE |
| LUCAS EZEQUIEL PANIAGUA | | | ON FILE |
| LUCAS EZEQUIEL RAO MENENDEZ | | | ON FILE |
| LUCAS EZEQUIEL RIVERA | | | ON FILE |
| LUCAS EZEQUIEL STICKEL | | | ON FILE |
| LUCAS F HACKL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCAS F LOWERY | | | ON FILE |
| LUCAS FABRICIO SAVELLI | | | ON FILE |
| LUCAS FAIS | | | ON FILE |
| LUCAS FALCAO GAIOTTI DIAS | | | ON FILE |
| LUCAS FEBO MORAN | | | ON FILE |
| LUCAS FEDERICO DE DIEGO | | | ON FILE |
| LUCAS FEDERICO MORENO | | | ON FILE |
| LUCAS FEDERICO SELEBAM | | | ON FILE |
| LUCAS FELIPE BORGES DE MELO | | | ON FILE |
| LUCAS FELIPE FINK | | | ON FILE |
| LUCAS FERNAND DOUALLE | | | ON FILE |
| LUCAS FERNANDO GRECO | | | ON FILE |
| LUCAS FERNANDO HEREDIA | | | ON FILE |
| LUCAS FERREIRA FARIA | | | ON FILE |
| LUCAS FERREIRA FIALHO DE AZEVEDO | | | ON FILE |
| LUCAS FERT KALAN ADAMS | | | ON FILE |
| LUCAS FIGUEIROA VARELA | | | ON FILE |
| LUCAS FINIELLO | | | ON FILE |
| LUCAS FISCHER | | | ON FILE |
| LUCAS FLAVIEN DE MOMIGNY | | | ON FILE |
| LUCAS FLEISCHER | | | ON FILE |
| LUCAS FOK | | | ON FILE |
| LUCAS FOSCHIATTI | | | ON FILE |
| LUCAS FRANCIS GERARD SPOLIDORO | | | ON FILE |
| LUCAS FRANCO GULLETTA | | | ON FILE |
| LUCAS FRANCOIS PHILIPPE SAGNARD | | | ON FILE |
| LUCAS FRANS WRISTERS | | | ON FILE |
| LUCAS FREDERIC MICHAEL PEREZ | | | ON FILE |
| LUCAS FREEMAN OLTS | | | ON FILE |
| LUCAS FRONTALINI | | | ON FILE |
| LUCAS G DOWNING | | | ON FILE |
| LUCAS G NEFF | | | ON FILE |
| LUCAS G OOSTEWECHEL | | | ON FILE |
| LUCAS G WOLFGANG | | | ON FILE |
| LUCAS GABRIEL ARRUDA POSSATO | | | ON FILE |
| LUCAS GABRIEL AZARO | | | ON FILE |
| LUCAS GABRIEL CHAPARRO | | | ON FILE |
| LUCAS GABRIEL DE MARCO | | | ON FILE |
| LUCAS GABRIEL DEROSSI | | | ON FILE |
| LUCAS GABRIEL LANDIM DOS SANTOS BRANDAO | | | ON FILE |
| LUCAS GABRIEL MARTINEZ | | | ON FILE |
| LUCAS GABRIEL MATUTE ZIGARAN | | | ON FILE |
| LUCAS GABRIEL MENDEZ | | | ON FILE |
| LUCAS GABRIEL ORTUNXXO | | | ON FILE |
| LUCAS GABRIEL RIOS | | | ON FILE |
| LUCAS GABRIEL SOSA | | | ON FILE |
| LUCAS GABRIEL SOTO | | | ON FILE |
| LUCAS GABRIEL SPEYER | | | ON FILE |
| LUCAS GABRIEL TACCONELLI | | | ON FILE |
| LUCAS GALVAO NAVES CELESTINO | | | ON FILE |
| LUCAS GALVEZ GARRIDO | | | ON FILE |
| LUCAS GAMET | | | ON FILE |
| LUCAS GARCIA | | | ON FILE |
| LUCAS GARCIA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCAS GARDEZANI ABDUCH | | | ON FILE |
| LUCAS GASTON CALVO | | | ON FILE |
| LUCAS GASTON MUNXXOZ | | | ON FILE |
| LUCAS GASTON VARGAS | | | ON FILE |
| LUCAS GAYTAN PROCEL | | | ON FILE |
| LUCAS GENARO MOAURO | | | ON FILE |
| LUCAS GENDRE | | | ON FILE |
| LUCAS GERARD ALAIN TIRVEILLIOT | | | ON FILE |
| LUCAS GERARD JOHNSON | | | ON FILE |
| LUCAS GERARD MOUTTET | | | ON FILE |
| LUCAS GERARDO CASTRO | | | ON FILE |
| LUCAS GERARDO CATTOLICA | | | ON FILE |
| LUCAS GERARDO LOSADA GOMENDIO | | | ON FILE |
| LUCAS GERARDO TETTAMANTI | | | ON FILE |
| LUCAS GERMAN PASTERIS | | | ON FILE |
| LUCAS GERMAN PRIETO | | | ON FILE |
| LUCAS GIL CANTON | | | ON FILE |
| LUCAS GILBERT LAURENT BOUTELLIER | | | ON FILE |
| LUCAS GILBERT WIRTH | | | ON FILE |
| LUCAS GIORGIO KIIM CAPPELLO | | | ON FILE |
| LUCAS GIUNTA | | | ON FILE |
| LUCAS GLENN KERFELD | | | ON FILE |
| LUCAS GOETZ | | | ON FILE |
| LUCAS GOMEZ ESTEVEZ | | | ON FILE |
| LUCAS GONZALEZ DOBANO | | | ON FILE |
| LUCAS GONZALO MARTINEZ | | | ON FILE |
| LUCAS GONZALO PIERNA | | | ON FILE |
| LUCAS GORDON ROSS | | | ON FILE |
| LUCAS GOSSE | | | ON FILE |
| LUCAS GRANT MADDY | | | ON FILE |
| LUCAS GRAZIANO | | | ON FILE |
| LUCAS GREGORY STAMPS | | | ON FILE |
| LUCAS GUDDAT-NIELSEN | | | ON FILE |
| LUCAS GUIMARAES CUBAS | | | ON FILE |
| LUCAS GUIRAO | | | ON FILE |
| LUCAS GUSELLA | | | ON FILE |
| LUCAS GUSTAVO EXEQUIEL GRANEROS | | | ON FILE |
| LUCAS GUY E BIVERT | | | ON FILE |
| LUCAS H B LAMOTE | | | ON FILE |
| LUCAS H KOREVAAR | | | ON FILE |
| LUCAS HARTIN LIBARDI SOLLA | | | ON FILE |
| LUCAS HAUG | | | ON FILE |
| LUCAS HAWTHORNE | | | ON FILE |
| LUCAS HENDRIKUS MARTINUS BORGHUIS | | | ON FILE |
| LUCAS HENRI ROGER GIRARD | | | ON FILE |
| LUCAS HENRIQUE MORAIS | | | ON FILE |
| LUCAS HENRIQUES ALVES DA SILVA | | | ON FILE |
| LUCAS HENRY MACKENZIE | | | ON FILE |
| LUCAS HERNAN GIOMI | | | ON FILE |
| LUCAS HERVE GERARD SOREL | | | ON FILE |
| LUCAS HILDEBRAND | | | ON FILE |
| LUCAS HO | | | ON FILE |
| LUCAS HOLCOMB | | | ON FILE |
| LUCAS HORTA LEAL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCAS HOULMANN | | | ON FILE |
| LUCAS HOWARD NOGUERA | | | ON FILE |
| LUCAS HUANCA VARGAS | | | ON FILE |
| LUCAS HUDAK | | | ON FILE |
| LUCAS HUGO LAURENT E AEEE PEREZ | | | ON FILE |
| LUCAS HUGO PIERRON | | | ON FILE |
| LUCAS HUMBERTO PASCAL HUCHARD | | | ON FILE |
| LUCAS IAGALO PIZANI | | | ON FILE |
| LUCAS IAN HARDING | | | ON FILE |
| LUCAS ISAIAH JOHNSON | | | ON FILE |
| LUCAS ISMAEL RODRIGUEZ | | | ON FILE |
| LUCAS IVAN ALEXANDER IGLESIAS | | | ON FILE |
| LUCAS IVAN GOMEZ | | | ON FILE |
| LUCAS IVAN GOMEZ | | | ON FILE |
| LUCAS IVAN RUPPI | | | ON FILE |
| LUCAS IVAN RUPPI | | | ON FILE |
| LUCAS J BUDDING | | | ON FILE |
| LUCAS J DAVIS | | | ON FILE |
| LUCAS J GLOEGE | | | ON FILE |
| LUCAS J GUIMOND | | | ON FILE |
| LUCAS J HEGEMAN | | | ON FILE |
| LUCAS J NOORDHOEK | | | ON FILE |
| LUCAS J VISSER | | | ON FILE |
| LUCAS J WOOLARD | | | ON FILE |
| LUCAS JACK VAN DER BANK | | | ON FILE |
| LUCAS JACK WILLIAM HAMBLETON | | | ON FILE |
| LUCAS JACQUES BERNARD TERQUEM | | | ON FILE |
| LUCAS JAMES BRIGHT | | | ON FILE |
| LUCAS JAMES CHRISTIANSEN | | | ON FILE |
| LUCAS JAMES DARLING | | | ON FILE |
| LUCAS JAMES DIPIETRANTONIO | | | ON FILE |
| LUCAS JAMES DORRESTEIN | | | ON FILE |
| LUCAS JAMES DRIEDIGER | | | ON FILE |
| LUCAS JAMES GRUENWALD | | | ON FILE |
| LUCAS JAMES HOLCOMB | | | ON FILE |
| LUCAS JAMES HOLCOMB | | | ON FILE |
| LUCAS JAMES HOLCOMB | | | ON FILE |
| LUCAS JAMES HOLCOMB | | | ON FILE |
| LUCAS JAMES HOLCOMB | | | ON FILE |
| LUCAS JAMES HOLCOMB | | | ON FILE |
| LUCAS JAMES HOLCOMB | | | ON FILE |
| LUCAS JAMES KING | | | ON FILE |
| LUCAS JAMES ROSE | | | ON FILE |
| LUCAS JAMES SCHULTZ | | | ON FILE |
| LUCAS JAMES SCHULTZ | | | ON FILE |
| LUCAS JAMES WISEMAN | | | ON FILE |
| LUCAS JAMES YANEZ | | | ON FILE |
| LUCAS JAN GUSTAV SANDBERG | | | ON FILE |
| LUCAS JAN ZIJLSTRA | | | ON FILE |
| LUCAS JAVIER BIANCHINI | | | ON FILE |
| LUCAS JAVIER ESPILOCIN | | | ON FILE |
| LUCAS JAVIER ESPILOCIN | | | ON FILE |
| LUCAS JAVIER FALCON | | | ON FILE |
| LUCAS JAVIER GARCIA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCAS JAY PRIOLO | | | ON FILE |
| LUCAS JEAN BAPTISTE MANCHETTE | | | ON FILE |
| LUCAS JEAN DOUTREMEPUICH | | | ON FILE |
| LUCAS JEAN LOUIS GRAMME | | | ON FILE |
| LUCAS JEAN MARIE BERNARD DEWYNTER | | | ON FILE |
| LUCAS JEAN MONNERIE | | | ON FILE |
| LUCAS JEAN SYLVAIN ARILLOTTA | | | ON FILE |
| LUCAS JEAN-PAUL COUDREAU | | | ON FILE |
| LUCAS JEAN-PIERRE CESARE BORDE | | | ON FILE |
| LUCAS JEFFREY BORROW | | | ON FILE |
| LUCAS JEFFREY DUBYAK | | | ON FILE |
| LUCAS JERALD VANDENBERG | | | ON FILE |
| LUCAS JESSE HUNT | | | ON FILE |
| LUCAS JOAKIM MESSINA | | | ON FILE |
| LUCAS JOAQUIN TATE | | | ON FILE |
| LUCAS JOEL HERRERA ALVAREZ | | | ON FILE |
| LUCAS JOEL TRONCOSO | | | ON FILE |
| LUCAS JOHANNES PETRUS VAN PELT | | | ON FILE |
| LUCAS JOHN BALZRINA | | | ON FILE |
| LUCAS JOHN DUANE BERNEDO | | | ON FILE |
| LUCAS JOHN GONSALVES | | | ON FILE |
| LUCAS JOHN KENNEDY | | | ON FILE |
| LUCAS JOHN LANE HOGAN | | | ON FILE |
| LUCAS JOHN ORME SCHULER | | | ON FILE |
| LUCAS JOHN PORTWOOD | | | ON FILE |
| LUCAS JOHN ROSS | | | ON FILE |
| LUCAS JOHN SCHUELKE | | | ON FILE |
| LUCAS JOHN SWOBODA | | | ON FILE |
| LUCAS JOHN WAY | | | ON FILE |
| LUCAS JON ZOUCHA | | | ON FILE |
| LUCAS JONATHAN GSCHWEND | | | ON FILE |
| LUCAS JONATHAN VOGT | | | ON FILE |
| LUCAS JORDAN LAMB | | | ON FILE |
| LUCAS JORGE PUCHETA LEGUIZAMON | | | ON FILE |
| LUCAS JORIS ALLOING | | | ON FILE |
| LUCAS JOSE BARBUZZI | | | ON FILE |
| LUCAS JOSE DE PAIVA MILAGRES | | | ON FILE |
| LUCAS JOSEF CARDENAL KRINGS | | | ON FILE |
| LUCAS JOSEPH ARTAIZ | | | ON FILE |
| LUCAS JOSEPH ATHERTON | | | ON FILE |
| LUCAS JOSEPH SCHAAF | | | ON FILE |
| LUCAS JUAN PEVERE | | | ON FILE |
| LUCAS JULES GUILLAUNE DEVAUX | | | ON FILE |
| LUCAS JUN CHOI | | | ON FILE |
| LUCAS JUN LOREK | | | ON FILE |
| LUCAS K BIZE | | | ON FILE |
| LUCAS KANE RANDOLPH | | | ON FILE |
| LUCAS KANG DONGZHAN | | | ON FILE |
| LUCAS KEITUMETSE MATHIMBI | | | ON FILE |
| LUCAS KESBI | | | ON FILE |
| LUCAS KEVIN MOORE | | | ON FILE |
| LUCAS KILLIAN NEWMAN | | | ON FILE |
| LUCAS KLIDSGAARD CHRISTENSEN | | | ON FILE |
| LUCAS KOHL HANENKRATT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCAS KOK | | | ON FILE |
| LUCAS KRENN | | | ON FILE |
| LUCAS KRESTEN RBBE NIELSEN | | | ON FILE |
| LUCAS KRISTIAN SKAANING KRISTENSEN | | | ON FILE |
| LUCAS KROGSGAARD BREUMLUND | | | ON FILE |
| LUCAS L MCVEA | | | ON FILE |
| LUCAS L MORISON | | | ON FILE |
| LUCAS LAGE MIRANDA | | | ON FILE |
| LUCAS LANCE | | | ON FILE |
| LUCAS LARROCHE | | | ON FILE |
| LUCAS LASLO FORD | | | ON FILE |
| LUCAS LAUBAL | | | ON FILE |
| LUCAS LAURENT CHEILLON | | | ON FILE |
| LUCAS LAURENT E DEWIT | | | ON FILE |
| LUCAS LAUTARO ORTIZ | | | ON FILE |
| LUCAS LAWRENCE HOFFMAN | | | ON FILE |
| LUCAS LEAL BRITO | | | ON FILE |
| LUCAS LEE PFEIFER | | | ON FILE |
| LUCAS LEITAO  DA SILVA | | | ON FILE |
| LUCAS LENIN MUNOZ GONZALEZ | | | ON FILE |
| LUCAS LEON LÃ–TTERLE | | | ON FILE |
| LUCAS LEON NACHBAUR | | | ON FILE |
| LUCAS LEONARDUS ADRIANUS KLEIJN | | | ON FILE |
| LUCAS LEONE | | | ON FILE |
| LUCAS LEONEL GONZALEZ | | | ON FILE |
| LUCAS LESLIE ROSETT | | | ON FILE |
| LUCAS LEW | | | ON FILE |
| LUCAS LIAM CHRISTER PETERSSON | | | ON FILE |
| LUCAS LIMETTA | | | ON FILE |
| LUCAS LITTLE | | | ON FILE |
| LUCAS LLOVERAS ROSSI | | | ON FILE |
| LUCAS LOPS | | | ON FILE |
| LUCAS LOREGALAPA SOARES | | | ON FILE |
| LUCAS LOREN ELLIOTT | | | ON FILE |
| LUCAS LOUIS WILLY FOULON | | | ON FILE |
| LUCAS LUCAS | | | ON FILE |
| LUCAS LUCIANO DE OLIVEIRA PICOLLO | | | ON FILE |
| LUCAS LUCIEN LIONEL ROLAND DUBOISSET | | | ON FILE |
| LUCAS LUIS MARTINS--SENECHAL | | | ON FILE |
| LUCAS LYDON LAMBERT | | | ON FILE |
| LUCAS M F VAN DISSELDORP | | | ON FILE |
| LUCAS MAARTEN KNIJN | | | ON FILE |
| LUCAS MACKAY LARSON | | | ON FILE |
| LUCAS MAGGIORI | | | ON FILE |
| LUCAS MAIA CARREIRO RODRIGUES | | | ON FILE |
| LUCAS MANUEL BELLONE | | | ON FILE |
| LUCAS MANUEL GAUTIER | | | ON FILE |
| LUCAS MANUEL MONASTERIO | | | ON FILE |
| LUCAS MANUEL SALERNO MIELKE | | | ON FILE |
| LUCAS MANUEL SIMOES NASCIMENTO | | | ON FILE |
| LUCAS MANUEL VAN DOMSELAAR CASTUERA | | | ON FILE |
| LUCAS MARCEL ARDELEAN | | | ON FILE |
| LUCAS MARCEL JEAN MARIE BENOIT MARECHAL | | | ON FILE |
| LUCAS MARCELIN REMY ROUSSEAU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCAS MARCELO ZABALA | | | ON FILE |
| LUCAS MARCO PRADELLA | | | ON FILE |
| LUCAS MARIANO MANCUELLO | | | ON FILE |
| LUCAS MARIANO PIZZAGALLI | | | ON FILE |
| LUCAS MARIANO ROMANAZZI | | | ON FILE |
| LUCAS MARIN MUNOZ | | | ON FILE |
| LUCAS MARINO | | | ON FILE |
| LUCAS MARIO LAURENT BASILE | | | ON FILE |
| LUCAS MARIO SELVAGGIO | | | ON FILE |
| LUCAS MARIUS CESAR VERON | | | ON FILE |
| LUCAS MARK HOKANSON | | | ON FILE |
| LUCAS MARK SHAPLAND | | | ON FILE |
| LUCAS MARK VANNESTE | | | ON FILE |
| LUCAS MARLON LONGHURST | | | ON FILE |
| LUCAS MARMY | | | ON FILE |
| LUCAS MARSY | | | ON FILE |
| LUCAS MARTIN ARCE CASAL | | | ON FILE |
| LUCAS MARTIN BANEGAS | | | ON FILE |
| LUCAS MARTIN BOTTERI | | | ON FILE |
| LUCAS MARTIN FORELLI | | | ON FILE |
| LUCAS MARTIN GRIMAU PEDRINI | | | ON FILE |
| LUCAS MARTIN GRIMAU PEDRINI | | | ON FILE |
| LUCAS MARTIN GRIMAU PEDRINI | | | ON FILE |
| LUCAS MARTIN GRIMAU PEDRINI | | | ON FILE |
| LUCAS MARTIN GRIMAU PEDRINI | | | ON FILE |
| LUCAS MARTIN GRIMAU PEDRINI | | | ON FILE |
| LUCAS MARTIN GRIMAU PEDRINI | | | ON FILE |
| LUCAS MARTIN PETERSEN | | | ON FILE |
| LUCAS MARTIN RIOS | | | ON FILE |
| LUCAS MARTIN ROFRANO | | | ON FILE |
| LUCAS MARTIN VARELA LOPEZ | | | ON FILE |
| LUCAS MARTINS GUIDO | | | ON FILE |
| LUCAS MARVIN DENBLEYKER | | | ON FILE |
| LUCAS MATÃ-AS GONZÃ¡LEZ | | | ON FILE |
| LUCAS MATHIEU HIVOIRE | | | ON FILE |
| LUCAS MATIAS ALVAREZ ARGENTO | | | ON FILE |
| LUCAS MATIAS CORRADI | | | ON FILE |
| LUCAS MATIAS FONTANA | | | ON FILE |
| LUCAS MATIAS GALARCE | | | ON FILE |
| LUCAS MATIAS GEROLD | | | ON FILE |
| LUCAS MATIAS GOMEZ LA ROSA | | | ON FILE |
| LUCAS MATIAS GONZALEZ | | | ON FILE |
| LUCAS MATIAS NEIRA GUYET | | | ON FILE |
| LUCAS MATIAS PAS | | | ON FILE |
| LUCAS MATIAS PAS | | | ON FILE |
| LUCAS MATIAS RIZZUTI | | | ON FILE |
| LUCAS MATIAS UCCIFERRI | | | ON FILE |
| LUCAS MATIAS UGARTE SANDRI | | | ON FILE |
| LUCAS MATTHEW DERRICK | | | ON FILE |
| LUCAS MATTHEW LANDAETA | | | ON FILE |
| LUCAS MATTHEW SOBCZAK | | | ON FILE |
| LUCAS MAURICE LEONIE VAN DRIESSEN | | | ON FILE |
| LUCAS MAURICIO DA SILVA | | | ON FILE |
| LUCAS MAURICIO ROMERO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCAS MAURICIO SABAN | | | ON FILE |
| LUCAS MAXIMILIAN BOGAO VALDEZ | | | ON FILE |
| LUCAS MAXIMILIAN DOHERTY | | | ON FILE |
| LUCAS MAXIMILIAN ROBER BETHKE | | | ON FILE |
| LUCAS MAXWELL KNIGHT | | | ON FILE |
| LUCAS MCCROSKEY | | | ON FILE |
| LUCAS MEGDOUD | | | ON FILE |
| LUCAS MEJIA | | | ON FILE |
| LUCAS MENCH BARTING | | | ON FILE |
| LUCAS MENENDEZ ESCOBAR | | | ON FILE |
| LUCAS MICHAEL BELL | | | ON FILE |
| LUCAS MICHAEL BURKE | | | ON FILE |
| LUCAS MICHAEL COOTE | | | ON FILE |
| LUCAS MICHAEL FRACCARO | | | ON FILE |
| LUCAS MICHAEL LIBBEE | | | ON FILE |
| LUCAS MICHAEL NAPIER | | | ON FILE |
| LUCAS MICHAEL ROBBINS | | | ON FILE |
| LUCAS MICHAEL TONDERA | | | ON FILE |
| LUCAS MICHEL PODESTA | | | ON FILE |
| LUCAS MICHNO | | | ON FILE |
| LUCAS MIN HAN | | | ON FILE |
| LUCAS MIRAVALLS FLORES | | | ON FILE |
| LUCAS MITCHELL JOHNSON | | | ON FILE |
| LUCAS MONTES SOZA | | | ON FILE |
| LUCAS MORALES | | | ON FILE |
| LUCAS MOREIRA TERAMOSSI | | | ON FILE |
| LUCAS MORETTO RODRIGUES | | | ON FILE |
| LUCAS MOTA SOARES | | | ON FILE |
| LUCAS MU | | | ON FILE |
| LUCAS MURRAY PATERSON | | | ON FILE |
| LUCAS MUSSA NEVES | | | ON FILE |
| LUCAS MYLES BLUMENFELD | | | ON FILE |
| LUCAS N DOIRON | | | ON FILE |
| LUCAS N VAN WINGERDEN | | | ON FILE |
| LUCAS NAGELI | | | ON FILE |
| LUCAS NAHUEL AGUIRRE | | | ON FILE |
| LUCAS NAHUEL CHAVEZ | | | ON FILE |
| LUCAS NAHUEL DENTESANO | | | ON FILE |
| LUCAS NAHUEL GANIM | | | ON FILE |
| LUCAS NAHUEL LOZA | | | ON FILE |
| LUCAS NAHUEL MHAMED | | | ON FILE |
| LUCAS NAHUEL NUNEZ MARTINEZ | | | ON FILE |
| LUCAS NAHUEL PAZ | | | ON FILE |
| LUCAS NAHUEL PINA | | | ON FILE |
| LUCAS NAHUEL PINA | | | ON FILE |
| LUCAS NAHUEL RICHER CASCO | | | ON FILE |
| LUCAS NASBERG | | | ON FILE |
| LUCAS NATHAN HAMWOOD | | | ON FILE |
| LUCAS NATHANIEL FAUDMAN | | | ON FILE |
| LUCAS NAVALLO SANTIAGO | | | ON FILE |
| LUCAS NAVALLO SANTIAGO | | | ON FILE |
| LUCAS NICOLAS CARRIZO | | | ON FILE |
| LUCAS NICOLAS GUEVARA | | | ON FILE |
| LUCAS NICOLAS MICHALET | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCAS NICOLAS MICHEL FORTUNA | | | ON FILE |
| LUCAS NICOLAS RAINIERI | | | ON FILE |
| LUCAS NOBARVOS | | | ON FILE |
| LUCAS NOGUEIRA MUNHOZ | | | ON FILE |
| LUCAS NORSKOV EMBORG | | | ON FILE |
| LUCAS NURDIN | | | ON FILE |
| LUCAS OCTAVIO CONTI | | | ON FILE |
| LUCAS OMAR GIBELLATO MENAPACE | | | ON FILE |
| LUCAS OOI KI SIONG | | | ON FILE |
| LUCAS ORLANDO GONZALES | | | ON FILE |
| LUCAS OSSAMI RAPHAEL | | | ON FILE |
| LUCAS OWEN FERENCE | | | ON FILE |
| LUCAS P DORAN | | | ON FILE |
| LUCAS PABLO DAVID RUIZ | | | ON FILE |
| LUCAS PABLO RUIZ DIAZ | | | ON FILE |
| LUCAS PALABOST | | | ON FILE |
| LUCAS PALMER | | | ON FILE |
| LUCAS PANG SWEE ERN | | | ON FILE |
| LUCAS PASCAL NAMAN | | | ON FILE |
| LUCAS PASCAL THIERRY GODIN | | | ON FILE |
| LUCAS PATRICIO ORLANDO | | | ON FILE |
| LUCAS PATRICIO WALL | | | ON FILE |
| LUCAS PATRICK LARDOT | | | ON FILE |
| LUCAS PATRICK PLET | | | ON FILE |
| LUCAS PAUL ANDRE RENE LASSERRE | | | ON FILE |
| LUCAS PAUL CAJIAO | | | ON FILE |
| LUCAS PAUL HAUCOLAS | | | ON FILE |
| LUCAS PAUL HORRELL | | | ON FILE |
| LUCAS PAUL LANGE | | | ON FILE |
| LUCAS PAUL PETRUCCI | | | ON FILE |
| LUCAS PAUL ROTTEVEEL | | | ON FILE |
| LUCAS PAUL THUEMMEL | | | ON FILE |
| LUCAS PEDERSEN SEKKELUND | | | ON FILE |
| LUCAS PEDRO DE CARVALHO SALCEDO | | | ON FILE |
| LUCAS PELEGRIN CAPARROS | | | ON FILE |
| LUCAS PEREIRA | | | ON FILE |
| LUCAS PEREIRA CAIXETA | | | ON FILE |
| LUCAS PEREZ | | | ON FILE |
| LUCAS PEREZ CIAURRIZ | | | ON FILE |
| LUCAS PETER ATTALLAH VANGE | | | ON FILE |
| LUCAS PETER BERTOGLIO | | | ON FILE |
| LUCAS PETER KAMDAR COHEN | | | ON FILE |
| LUCAS PHILIP ROSS | | | ON FILE |
| LUCAS PHILIPPUS SIMONS | | | ON FILE |
| LUCAS PIERRE ADRIEN MARIE LESCOT | | | ON FILE |
| LUCAS PIERRE FREDERICK ICHSTCHENKO | | | ON FILE |
| LUCAS PIERRE JOSEPH MALICZAK | | | ON FILE |
| LUCAS PIERRE YVES BERNARD | | | ON FILE |
| LUCAS PINARBASI | | | ON FILE |
| LUCAS PINOSA | | | ON FILE |
| LUCAS PITTS | | | ON FILE |
| LUCAS POSADA | | | ON FILE |
| LUCAS POULSEN DE SOUSA | | | ON FILE |
| LUCAS POZZI SANTACRUZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCAS PRATA THISTED | | | ON FILE |
| LUCAS QUENTIN LONG | | | ON FILE |
| LUCAS QUENTIN TRAGOS | | | ON FILE |
| LUCAS QUINIO | | | ON FILE |
| LUCAS QUINN BARNHART | | | ON FILE |
| LUCAS QUINTIN PAYETTE | | | ON FILE |
| LUCAS RAINER DO CARMO MAUCH | | | ON FILE |
| LUCAS RAMIRO ZAMORA RAMIREZ | | | ON FILE |
| LUCAS RAUL MAGGIO ROSTOLL | | | ON FILE |
| LUCAS RAY GALLMAN | | | ON FILE |
| LUCAS REALINI | | | ON FILE |
| LUCAS REGELIN | | | ON FILE |
| LUCAS REGIS LARUELLE | | | ON FILE |
| LUCAS REINIER DU PRE | | | ON FILE |
| LUCAS REITMANN | | | ON FILE |
| LUCAS RENÃ‰ CHARLES ABBATI | | | ON FILE |
| LUCAS RENE AGUERO | | | ON FILE |
| LUCAS REUBEN SANDERS | | | ON FILE |
| LUCAS RICARDO JARUSAS | | | ON FILE |
| LUCAS RICHARD BROWN | | | ON FILE |
| LUCAS RICHARD PAIX | | | ON FILE |
| LUCAS RICHARD TESCHENDORF | | | ON FILE |
| LUCAS RIEILLE | | | ON FILE |
| LUCAS ROBERT BARRY | | | ON FILE |
| LUCAS ROBERT FRANCOIS PERRUTEL | | | ON FILE |
| LUCAS ROBERT HOLT | | | ON FILE |
| LUCAS ROBERT JOHNSON | | | ON FILE |
| LUCAS ROBERT PIONTKOWSKI | | | ON FILE |
| LUCAS ROBERTO EDUARDO ABLANEDO | | | ON FILE |
| LUCAS ROBIN COLDWELL | | | ON FILE |
| LUCAS RODRIGUES GONCALVES | | | ON FILE |
| LUCAS RODRIGUES MIGUEL | | | ON FILE |
| LUCAS ROEL SOEGAARD | | | ON FILE |
| LUCAS ROGER P VANOVERBERGHE | | | ON FILE |
| LUCAS ROLF JENSEN | | | ON FILE |
| LUCAS ROMAIN LEFORT | | | ON FILE |
| LUCAS RONNEL | | | ON FILE |
| LUCAS ROPPO | | | ON FILE |
| LUCAS RUBENS LIN | | | ON FILE |
| LUCAS RUGGIRELLO | | | ON FILE |
| LUCAS S CHWE | | | ON FILE |
| LUCAS S DIX | | | ON FILE |
| LUCAS S PRIMEL | | | ON FILE |
| LUCAS S TCHEYAN | | | ON FILE |
| LUCAS SAMUEL ATZORI | | | ON FILE |
| LUCAS SAMUEL BARRAZA | | | ON FILE |
| LUCAS SAMUEL MORELLI | | | ON FILE |
| LUCAS SAMUEL T ALLEN | | | ON FILE |
| LUCAS SANGUINET | | | ON FILE |
| LUCAS SANTIAGO CABIDO | | | ON FILE |
| LUCAS SANTIAGO PEITTON | | | ON FILE |
| LUCAS SANTIAGO ROSENDE GODOY | | | ON FILE |
| LUCAS SANTONI | | | ON FILE |
| LUCAS SARMENTO DA NOBREGA NASCIMENTO DE O LIVEIRA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCAS SARMENTO HOLANDA | | | ON FILE |
| LUCAS SCABUZZO | | | ON FILE |
| LUCAS SCARPATI | | | ON FILE |
| LUCAS SCHMIDT GRAHN | | | ON FILE |
| LUCAS SCHOLTEN | | | ON FILE |
| LUCAS SCHOUTEN | | | ON FILE |
| LUCAS SCHULTZ | | | ON FILE |
| LUCAS SEBASTIAAN DE KNECHT | | | ON FILE |
| LUCAS SEBASTIAN ARIZU | | | ON FILE |
| LUCAS SEBASTIAN FERNANDEZ DAL MOLIN | | | ON FILE |
| LUCAS SEBASTIAN GALLARDO | | | ON FILE |
| LUCAS SEBASTIAN HERRERA | | | ON FILE |
| LUCAS SEBASTIAN HUGHES | | | ON FILE |
| LUCAS SEBASTIAN MAZUR | | | ON FILE |
| LUCAS SEBASTIAN PAEZ | | | ON FILE |
| LUCAS SEBASTIAN RAO | | | ON FILE |
| LUCAS SEBASTIAN SANTOS | | | ON FILE |
| LUCAS SEBASTIAN VARANO | | | ON FILE |
| LUCAS SEBASTIAN VELAZQUEZ | | | ON FILE |
| LUCAS SEETO ROSELIUS | | | ON FILE |
| LUCAS SEIFERT | | | ON FILE |
| LUCAS SELFSLAGH | | | ON FILE |
| LUCAS SHANE MERCK | | | ON FILE |
| LUCAS SHORTRIDGE | | | ON FILE |
| LUCAS SIDNEY RYAN | | | ON FILE |
| LUCAS SILVAIN THIMOTHEE NAVARRO | | | ON FILE |
| LUCAS SILVANO MORGANTE | | | ON FILE |
| LUCAS SILVEIRA BORBA | | | ON FILE |
| LUCAS SIMON KESBI | | | ON FILE |
| LUCAS SIMON LAURIDSEN | | | ON FILE |
| LUCAS SKIPPER HAGSTROEM PEDERSEN | | | ON FILE |
| LUCAS SKLATE | | | ON FILE |
| LUCAS SKYLER WALKER | | | ON FILE |
| LUCAS SMIAROWSKI | | | ON FILE |
| LUCAS SOARES VIEIRA CORTEZ | | | ON FILE |
| LUCAS SOBRAL GUIMARAES | | | ON FILE |
| LUCAS SOFIAN STEPHANE LORENTE | | | ON FILE |
| LUCAS SOLER LITTLEALES | | | ON FILE |
| LUCAS SON NGUYEN | | | ON FILE |
| LUCAS SOUTO RENDO | | | ON FILE |
| LUCAS STEFAN JAUCH | | | ON FILE |
| LUCAS STEFAN SIRAC | | | ON FILE |
| LUCAS STEFANO RISSATTO | | | ON FILE |
| LUCAS STEGEMAN | | | ON FILE |
| LUCAS STENFORS HOLSTEIN KNUDSEN | | | ON FILE |
| LUCAS STEPHEN SOENEN-YOUNG | | | ON FILE |
| LUCAS STONE SHIGLEY | | | ON FILE |
| LUCAS STURM | | | ON FILE |
| LUCAS SUMMERS | | | ON FILE |
| LUCAS SVENPAVIOLO CARLSON | | | ON FILE |
| LUCAS T MATHERS | | | ON FILE |
| LUCAS T STRECKENBACH | | | ON FILE |
| LUCAS TANCAS | | | ON FILE |
| LUCAS TANNER LYONS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCAS TAVARES DA SILVA | | | ON FILE |
| LUCAS TAYLOR IOSUE | | | ON FILE |
| LUCAS TELFORD JONES | | | ON FILE |
| LUCAS TETSUYA KUWAE | | | ON FILE |
| LUCAS THEIS | | | ON FILE |
| LUCAS THEODORUS DUINDAM | | | ON FILE |
| LUCAS THEODORUS MARIA WOUTERS | | | ON FILE |
| LUCAS THIERRY CLAUDE BOSAK | | | ON FILE |
| LUCAS THOMAS GUIDET | | | ON FILE |
| LUCAS TOBIAS DE LA BARRA MUSSA | | | ON FILE |
| LUCAS TOBIAS JOHANNES BODIN | | | ON FILE |
| LUCAS TOBIAS JOHANNES BODIN | | | ON FILE |
| LUCAS TOBIAS MORSOE CHRISTIANSEN | | | ON FILE |
| LUCAS TOLOSA | | | ON FILE |
| LUCAS TOMAS ARAYA MELLA | | | ON FILE |
| LUCAS TOMAS BRONDINO | | | ON FILE |
| LUCAS TOMAS LOPEZ SEQUEIRA | | | ON FILE |
| LUCAS TOMAS RIVAS | | | ON FILE |
| LUCAS TOMMY HAMMERER | | | ON FILE |
| LUCAS TORRONE | | | ON FILE |
| LUCAS TRAVERS | | | ON FILE |
| LUCAS TREHOUT | | | ON FILE |
| LUCAS TRENT DAY | | | ON FILE |
| LUCAS TUNG KAI HONG | | | ON FILE |
| LUCAS TYLERHAWKE MCGARVEY | | | ON FILE |
| LUCAS ULLERUP | | | ON FILE |
| LUCAS VAITEKUNAS | | | ON FILE |
| LUCAS VALENTINO MENONI | | | ON FILE |
| LUCAS VALER C DE LIL | | | ON FILE |
| LUCAS VALOZ CASTELLUCCI | | | ON FILE |
| LUCAS VAN ALBERTS | | | ON FILE |
| LUCAS VAN UYTVINCK | | | ON FILE |
| LUCAS VANEL | | | ON FILE |
| LUCAS VASCONCELOS FIDELIS | | | ON FILE |
| LUCAS VAZ DE LIMA | | | ON FILE |
| LUCAS VEGA SOUSA | | | ON FILE |
| LUCAS VENTURINI SALLES AMARAL | | | ON FILE |
| LUCAS VERMAAT | | | ON FILE |
| LUCAS VERMOT DESROCHES | | | ON FILE |
| LUCAS VICTOR BRASSET | | | ON FILE |
| LUCAS VICTOR CARRIVALE | | | ON FILE |
| LUCAS VILLANUEVA LEGLER | | | ON FILE |
| LUCAS VINICIUS LEAL JULIANO | | | ON FILE |
| LUCAS VITULLO | | | ON FILE |
| LUCAS VOILQUIN | | | ON FILE |
| LUCAS VONAU | | | ON FILE |
| LUCAS W J VAN MACKELENBERGH | | | ON FILE |
| LUCAS W SEARCH | | | ON FILE |
| LUCAS WADE PARSONS | | | ON FILE |
| LUCAS WADE SHAPIRO | | | ON FILE |
| LUCAS WADE WIGGINS | | | ON FILE |
| LUCAS WALTER FENWICK | | | ON FILE |
| LUCAS WALTER WYLAND | | | ON FILE |
| LUCAS WATSON SEARCH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCAS WAYLAND BARON | | | ON FILE |
| LUCAS WAYNE CRIBBS | | | ON FILE |
| LUCAS WEBER | | | ON FILE |
| LUCAS WEI YAM CHEW | | | ON FILE |
| LUCAS WENCESLAO COSENTINO | | | ON FILE |
| LUCAS WERNER GROSSI | | | ON FILE |
| LUCAS WILDERMUTH | | | ON FILE |
| LUCAS WILFRIED J PETITQUEUX | | | ON FILE |
| LUCAS WILHELMINE LAHAIJE | | | ON FILE |
| LUCAS WILHELMUS MARIA BERENDSEN | | | ON FILE |
| LUCAS WILLIAM BURGE | | | ON FILE |
| LUCAS WILLIAM CAMERON | | | ON FILE |
| LUCAS WILLIAM KUEHN | | | ON FILE |
| LUCAS WILLIAM LANTIS | | | ON FILE |
| LUCAS WILLIAM MAXFIELD | | | ON FILE |
| LUCAS WILLIAM WHITE | | | ON FILE |
| LUCAS WILLIAMS ALLEN | | | ON FILE |
| LUCAS YANSHAN WINSTEAD | | | ON FILE |
| LUCAS YAWN PADEN | | | ON FILE |
| LUCAS YOEL GONZALEZ | | | ON FILE |
| LUCAS YUENCHUN MAN | | | ON FILE |
| LUCAS YVES MARC BEN SAID | | | ON FILE |
| LUCAS ZACHARY BAEHR | | | ON FILE |
| LUCAS ZEIGLER | | | ON FILE |
| LUCAS ZENO KAGER | | | ON FILE |
| LUCAS ZOONEN | | | ON FILE |
| LUCAS-BENJAMIN MRZYGLOD | | | ON FILE |
| LUCASMARK DUNKLEY | | | ON FILE |
| LUCASP J VEEL | | | ON FILE |
| LUCAZ LEE | | | ON FILE |
| LUCCA DAVID ACHERMANN | | | ON FILE |
| LUCCA DELLAZOPPA | | | ON FILE |
| LUCCA GAYOT | | | ON FILE |
| LUCCA JOSHUA JOEL FEHN | | | ON FILE |
| LUCCA MARTIN MILOVICH SEIJO | | | ON FILE |
| LUCCA MATEO SABINI GOMEZ | | | ON FILE |
| LUCCA P E MCKENZIE | | | ON FILE |
| LUCCA ROBERT SPENCE | | | ON FILE |
| LUCCA SEBASTIAN RUNGER FIELD | | | ON FILE |
| LUCCAS D GRECO | | | ON FILE |
| LUCCAS LOPES RODOR | | | ON FILE |
| LUCCAS MARCELO ORSINI NEIVA | | | ON FILE |
| LUCE BERTHE VATEL | | | ON FILE |
| LUCELIA VANESSA CABELLO GUTIERREZ | | | ON FILE |
| LUCELITO CORREA C SILVA | | | ON FILE |
| LUCEN TINI | | | ON FILE |
| LUCENA MRIA DE SERIO BRANCO | | | ON FILE |
| LUCENT TRADING LIMITED | | | ON FILE |
| LUCERO ANABELLA BOGADO | | | ON FILE |
| LUCERO BERENICE COLIN RIOS | | | ON FILE |
| LUCERO CAMPO DIAZ | | | ON FILE |
| LUCERO TAMARA GODOY ZALAZAR | | | ON FILE |
| LUCHAS EL ARIE SILVA ROSA | | | ON FILE |
| LUCHAZO DAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCHKO STEFANOV KARABOV | | | ON FILE |
| LUCHO DA | | | ON FILE |
| LUCHO DANTI | | | ON FILE |
| LUCI CHEVE | | | ON FILE |
| LUCIA AIDA HIGHLEY-ESKEY | | | ON FILE |
| LUCIA ALEXANDRA OCHOA | | | ON FILE |
| LUCIA AMALIA MATEIU | | | ON FILE |
| LUCIA AMBS | | | ON FILE |
| LUCIA ANA COSTA | | | ON FILE |
| LUCIA ANA MORRA | | | ON FILE |
| LUCIA ANDRE ESCUDERO | | | ON FILE |
| LUCIA ANDREA FLEITAS BARNECHE | | | ON FILE |
| LUCIA ANGELA MARIA FRASCELLA | | | ON FILE |
| LUCIA ANGELES MEJIAS | | | ON FILE |
| LUCIA ANTONELLA FONTANA | | | ON FILE |
| LUCIA ANTONELLA PICERNO | | | ON FILE |
| LUCIA ARCIERI | | | ON FILE |
| LUCIA ARGUELLO AYALA | | | ON FILE |
| LUCIA BAGINOVA | | | ON FILE |
| LUCIA BATOSKOVA | | | ON FILE |
| LUCIA BATTISTUZZI | | | ON FILE |
| LUCIA BELEN AMBROSIO | | | ON FILE |
| LUCIA BELEN RIZZO | | | ON FILE |
| LUCIA BERMAN | | | ON FILE |
| LUCIA BIRCAKOVA | | | ON FILE |
| LUCIA BLEHOVA | | | ON FILE |
| LUCIA BOTELLA MARTINEZ | | | ON FILE |
| LUCIA BRACCIA | | | ON FILE |
| LUCIA BUBERNIKOVA | | | ON FILE |
| LUCIA BUIT WIJNEN | | | ON FILE |
| LUCIA BULIKOVA | | | ON FILE |
| LUCIA BURIOLA | | | ON FILE |
| LUCIA CALLE | | | ON FILE |
| LUCIA CAMILA GRILLO RUGGERI | | | ON FILE |
| LUCIA CARDACI | | | ON FILE |
| LUCIA CARGALEIRO ALVES DIAS | | | ON FILE |
| LUCIA CARGNEL | | | ON FILE |
| LUCIA CARICATO | | | ON FILE |
| LUCIA CAROLIN PUEI PEREZ | | | ON FILE |
| LUCIA CAVARRA | | | ON FILE |
| LUCIA CELLAMARO | | | ON FILE |
| LUCIA CEPCOVA | | | ON FILE |
| LUCIA CHACON | | | ON FILE |
| LUCIA CHAN | | | ON FILE |
| LUCIA CITLALLI RIOS GARCIA | | | ON FILE |
| LUCIA CONSUELO ANDRAKIN | | | ON FILE |
| LUCIA CONSUELO TITA | | | ON FILE |
| LUCIA CORRIERO | | | ON FILE |
| LUCIA CRISTINA CALLE | | | ON FILE |
| LUCIA DAMINATO | | | ON FILE |
| LUCIA DANIELA IBARRA | | | ON FILE |
| LUCIA DE LOS MILAGROS OJEDA | | | ON FILE |
| LUCIA DE LOS MILAGROS OJEDA | | | ON FILE |
| LUCIA DE LOS MILAGROS OJEDA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCIA DEL CARMEN LAMAS | | | ON FILE |
| LUCIA DEL PRETE | | | ON FILE |
| LUCIA DEL ROSARIO SANTIZO MARROQUIN DE ULLOA | | | ON FILE |
| LUCIA DEMMITT | | | ON FILE |
| LUCIA DHO | | | ON FILE |
| LUCIA DI GIOVANNI DE MARINIS | | | ON FILE |
| LUCIA DIANA ORTIZ | | | ON FILE |
| LUCIA DIEKETSENG FIHLA | | | ON FILE |
| LUCIA DORSI | | | ON FILE |
| LUCIA DURISOVA | | | ON FILE |
| LUCIA ELENA NICOLOSI | | | ON FILE |
| LUCIA ESTHER ARIAS | | | ON FILE |
| LUCIA ESTHER ARIAS | | | ON FILE |
| LUCIA F CARTER | | | ON FILE |
| LUCIA FACCIOLI | | | ON FILE |
| LUCIA FACIO DIMPERIO | | | ON FILE |
| LUCIA FACIO D'IMPERIO | | | ON FILE |
| LUCIA FANY VEGA | | | ON FILE |
| LUCIA FARASSI | | | ON FILE |
| LUCIA FERNANDEZ AVILES | | | ON FILE |
| LUCIA FERREIRA | | | ON FILE |
| LUCIA FILIBERTI | | | ON FILE |
| LUCIA FLORENCIA CRUZ | | | ON FILE |
| LUCIA FORNILLO | | | ON FILE |
| LUCIA FRANKO | | | ON FILE |
| LUCIA G MANOSALVAS-SACTA | | | ON FILE |
| LUCIA GABRIELE RINN | | | ON FILE |
| LUCIA GALATI CASMIRO | | | ON FILE |
| LUCIA GALLEGO JULIA | | | ON FILE |
| LUCIA GALLO | | | ON FILE |
| LUCIA GIMENEZ | | | ON FILE |
| LUCIA GIUSEPPINA RIVETTI | | | ON FILE |
| LUCIA GOCNIKOVA | | | ON FILE |
| LUCIA GOCNIKOVA | | | ON FILE |
| LUCIA GONZALEZ DE CUETO | | | ON FILE |
| LUCIA GUADALUPE NADALEZ | | | ON FILE |
| LUCIA GUARESTI | | | ON FILE |
| LUCIA GUTIERREZ PEREZ | | | ON FILE |
| LUCIA HAMZOVA | | | ON FILE |
| LUCIA HOLLA | | | ON FILE |
| LUCIA HRUSKOVA | | | ON FILE |
| LUCIA I JANSEN | | | ON FILE |
| LUCIA INES CONTRERA | | | ON FILE |
| LUCIA INES PIZZI | | | ON FILE |
| LUCIA INES SANCHEZ | | | ON FILE |
| LUCIA IRENE PALUMBO | | | ON FILE |
| LUCIA ISABEL PANIAGUA ORUE | | | ON FILE |
| LUCIA ISABELLE ESCHBACH | | | ON FILE |
| LUCIA ITATI SOTOMAYOR | | | ON FILE |
| LUCIA JIMENA GONZALEZ | | | ON FILE |
| LUCIA JUDITA RANSENBERG | | | ON FILE |
| LUCIA JULIETA TETTAMANTI | | | ON FILE |
| LUCIA K SIRIZZOTTI | | | ON FILE |
| LUCIA KAHRS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCIA KARINA GARCIA FLORES | | | ON FILE |
| LUCIA KIM AUGUST | | | ON FILE |
| LUCIA LILIANA PISACRETA | | | ON FILE |
| LUCIA LISBETH MALPARTIDA | | | ON FILE |
| LUCIA LUDMILA VILLELLA GANDINO | | | ON FILE |
| LUCIA LUDMILA VILLELLA GANDINO | | | ON FILE |
| LUCIA M ALEXANDRE | | | ON FILE |
| LUCIA MABEL SANCHES SAMUDIO | | | ON FILE |
| LUCIA MAGALI LOYA | | | ON FILE |
| LUCIA MAGALI LOYA | | | ON FILE |
| LUCIA MANCA | | | ON FILE |
| LUCIA MARGARIDA DOREA | | | ON FILE |
| LUCIA MARGARIDA PASSOS DOREA | | | ON FILE |
| LUCIA MARGARIDA PASSOS DOREA | | | ON FILE |
| LUCIA MARIA FRITSCHE | | | ON FILE |
| LUCIA MARIA MARIE LOUISE NORRSVEDEN | | | ON FILE |
| LUCIA MARIA SILVA GOMES FERREIRA | | | ON FILE |
| LUCIA MARTTI ORTIZ | | | ON FILE |
| LUCIA MARUXI CORTEZ ROMERO MC CUBY | | | ON FILE |
| LUCIA MEGLIO | | | ON FILE |
| LUCIA MEGLIO | | | ON FILE |
| LUCIA MEGLIO | | | ON FILE |
| LUCIA MEGLIO | | | ON FILE |
| LUCIA MEGLIO | | | ON FILE |
| LUCIA MEGLIO | | | ON FILE |
| LUCIA MELINA KRUMECADYK | | | ON FILE |
| LUCIA MERCHANTE | | | ON FILE |
| LUCIA MICHELANGELI MENDOZA | | | ON FILE |
| LUCIA MIHAIELA BAN | | | ON FILE |
| LUCIA MILAGROS CARBO | | | ON FILE |
| LUCIA MISUROVA | | | ON FILE |
| LUCIA MOLNAROVA | | | ON FILE |
| LUCIA MONICA FONTI | | | ON FILE |
| LUCIA MONTICELLI | | | ON FILE |
| LUCIA NAIARA ALMIRON | | | ON FILE |
| LUCIA NATALIA CARRIZO | | | ON FILE |
| LUCIA NISHIZAWARODRIGUEZ | | | ON FILE |
| LUCIA ORTIZ FERNANDEZ | | | ON FILE |
| LUCIA ORTIZ LEAL | | | ON FILE |
| LUCIA OXENTENKO | | | ON FILE |
| LUCIA PAZ GARATE NUNXXEZ | | | ON FILE |
| LUCIA PINTEROVA | | | ON FILE |
| LUCIA PIRON | | | ON FILE |
| LUCIA PIROVANO | | | ON FILE |
| LUCIA POLIDORI | | | ON FILE |
| LUCIA REY ALPER | | | ON FILE |
| LUCIA RIOS BORDON | | | ON FILE |
| LUCIA RIOS SANCHEZ | | | ON FILE |
| LUCIA SANTANA AVALOS | | | ON FILE |
| LUCIA SANTORO | | | ON FILE |
| LUCIA SATINOSKY | | | ON FILE |
| LUCIA SEDLAKOVA | | | ON FILE |
| LUCIA SEDLAKOVA | | | ON FILE |
| LUCIA SEIDL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCIA SELENE QUIROGA PEREZ | | | ON FILE |
| LUCIA SERRANO LOPEZ | | | ON FILE |
| LUCIA SIMONA MARINA | | | ON FILE |
| LUCIA SIVAKOVA | | | ON FILE |
| LUCIA SOLEDAD BURGOS | | | ON FILE |
| LUCIA STANOVA | | | ON FILE |
| LUCIA STRACQUADANEO | | | ON FILE |
| LUCIA SUMMA | | | ON FILE |
| LUCIA TERESA DEL ROSSO | | | ON FILE |
| LUCIA TERESA QUINTO | | | ON FILE |
| LUCIA TERESA SIERRA | | | ON FILE |
| LUCIA TORRE | | | ON FILE |
| LUCIA TURANOVA | | | ON FILE |
| LUCIA VAJDOVA | | | ON FILE |
| LUCIA VALLONE | | | ON FILE |
| LUCIA VANGILE TLOU | | | ON FILE |
| LUCIA VENTURIN | | | ON FILE |
| LUCIA VIDELA | | | ON FILE |
| LUCIA VIGUER GIMENO | | | ON FILE |
| LUCIA VIGUERA HERNANI | | | ON FILE |
| LUCIA VINZON | | | ON FILE |
| LUCIA YAEL SUPERVIELLE | | | ON FILE |
| LUCIA ZANCHETTA | | | ON FILE |
| LUCIA ZAVARCIKOVA | | | ON FILE |
| LUCIA ZUBIZARRETA | | | ON FILE |
| LUCIAAN DARRELL LEONARD GODFREY | | | ON FILE |
| LUCIA-HIEN XUAN TRAN | | | ON FILE |
| LUCIAMMA MATHEW | | | ON FILE |
| LUCIAN ALEXANDRU PRESECAN | | | ON FILE |
| LUCIAN ANDREI VASILIU | | | ON FILE |
| LUCIAN ANDREICUT | | | ON FILE |
| LUCIAN ANTHONISAMY YOGARAJAH | | | ON FILE |
| LUCIAN CIRCHELAN | | | ON FILE |
| LUCIAN CONSTANTIN GLIGOR | | | ON FILE |
| LUCIAN CONSTANTIN IONESCU | | | ON FILE |
| LUCIAN CRISTIAN BENCA | | | ON FILE |
| LUCIAN CRISTIAN MUSCA | | | ON FILE |
| LUCIAN CRISTIAN STERIE | | | ON FILE |
| LUCIAN DRUMASU | | | ON FILE |
| LUCIAN ENASEL | | | ON FILE |
| LUCIAN FLORIAN IOJA | | | ON FILE |
| LUCIAN FREEMAN | | | ON FILE |
| LUCIAN GABRIEL DOMINTE | | | ON FILE |
| LUCIAN GEORGE POPA | | | ON FILE |
| LUCIAN JURCA | | | ON FILE |
| LUCIAN NARCIS GOGU | | | ON FILE |
| LUCIAN NEELY | | | ON FILE |
| LUCIAN NISTOROIU | | | ON FILE |
| LUCIAN OTTORINO CHESNEY AMOS | | | ON FILE |
| LUCIAN POLOCOSER | | | ON FILE |
| LUCIAN RASHAWN SAVAGE | | | ON FILE |
| LUCIAN SEBASTIAN BULUMAC | | | ON FILE |
| LUCIAN SEICU | | | ON FILE |
| LUCIAN SERBAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCIAN SILVIU CIOPEC | | | ON FILE |
| LUCIAN STANEIU | | | ON FILE |
| LUCIAN STROIE | | | ON FILE |
| LUCIAN TRAIAN BOB | | | ON FILE |
| LUCIAN UNUTOIU | | | ON FILE |
| LUCIAN VASILE SOLOVASTRU | | | ON FILE |
| LUCIAN VULPOIU | | | ON FILE |
| LUCIAN VULPOIU | | | ON FILE |
| LUCIAN WEBER | | | ON FILE |
| LUCIANA  RISCADO | | | ON FILE |
| LUCIANA AGOSTINA PIERANTONELLI | | | ON FILE |
| LUCIANA ANTONELLA GIUTTARI | | | ON FILE |
| LUCIANA ANTONELLA LENCINA | | | ON FILE |
| LUCIANA BELEN OLIVA | | | ON FILE |
| LUCIANA BELEN SAAD | | | ON FILE |
| LUCIANA BELLUZZO | | | ON FILE |
| LUCIANA BOCOY | | | ON FILE |
| LUCIANA CALVI | | | ON FILE |
| LUCIANA CAPOCCIA | | | ON FILE |
| LUCIANA CARRERA | | | ON FILE |
| LUCIANA CHIOSSONE | | | ON FILE |
| LUCIANA CIMINI | | | ON FILE |
| LUCIANA DA SILVA REIS ROCHA | | | ON FILE |
| LUCIANA DE LOS ANGELES GRAMAJO | | | ON FILE |
| LUCIANA DELLA VALLE | | | ON FILE |
| LUCIANA DOMINICI | | | ON FILE |
| LUCIANA ELIZABETH SEGURA | | | ON FILE |
| LUCIANA ELIZONDO LLANO | | | ON FILE |
| LUCIANA EVELYN MORALES | | | ON FILE |
| LUCIANA FERRARA | | | ON FILE |
| LUCIANA FLORENCIA ORTIZ | | | ON FILE |
| LUCIANA GABRIELA BARLETTA | | | ON FILE |
| LUCIANA GABRIELA ROBLEDO | | | ON FILE |
| LUCIANA GENOVESE | | | ON FILE |
| LUCIANA GOMEZ | | | ON FILE |
| LUCIANA GREENIDGE | | | ON FILE |
| LUCIANA INDUTI | | | ON FILE |
| LUCIANA INES ALBERT | | | ON FILE |
| LUCIANA JAZMIN PAZ | | | ON FILE |
| LUCIANA LORDANO | | | ON FILE |
| LUCIANA MAGNANO | | | ON FILE |
| LUCIANA MARIA CARISIMO | | | ON FILE |
| LUCIANA MARIA DINIZ | | | ON FILE |
| LUCIANA MARIA FONTES DINIZ | | | ON FILE |
| LUCIANA MARIA FONTES DINIZ | | | ON FILE |
| LUCIANA MARIA FONTES DINIZ | | | ON FILE |
| LUCIANA MARIA FONTES DINIZ | | | ON FILE |
| LUCIANA MARISOL RIOS | | | ON FILE |
| LUCIANA MC LOUGHLIN | | | ON FILE |
| LUCIANA NOELIA CICCONI | | | ON FILE |
| LUCIANA NOGUEIRA DE PAULA SOUZA | | | ON FILE |
| LUCIANA PACHECO | | | ON FILE |
| LUCIANA PIETRALUNGA | | | ON FILE |
| LUCIANA PINTO DRIVER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCIANA PIZZORNO | | | ON FILE |
| LUCIANA RAMIREZ | | | ON FILE |
| LUCIANA REBECA ORTIZ HEREDIA | | | ON FILE |
| LUCIANA ROCIO CAJEL | | | ON FILE |
| LUCIANA SACCANI | | | ON FILE |
| LUCIANA SANTUCCI | | | ON FILE |
| LUCIANA SEMINO | | | ON FILE |
| LUCIANA SOL COLOMBO | | | ON FILE |
| LUCIANA SOLIGO | | | ON FILE |
| LUCIANA SOO JIN PARK | | | ON FILE |
| LUCIANA SOO JIN PARK | | | ON FILE |
| LUCIANA SPIAGGIA | | | ON FILE |
| LUCIANA VALERIA AMBROSIO | | | ON FILE |
| LUCIANA VENTURINI | | | ON FILE |
| LUCIANA VERONICA LOPEZ | | | ON FILE |
| LUCIAN-ALEXANDRU ILIE | | | ON FILE |
| LUCIAN-CONSTANTIN BUCUR | | | ON FILE |
| LUCIAN-CONSTANTIN-MALELU POPA | | | ON FILE |
| LUCIANE GOULART BARTOSIAKI | | | ON FILE |
| LUCIANN LEE | | | ON FILE |
| LUCIANNA BRUNI FENDER | | | ON FILE |
| LUCIANNA GABRIELLA OLIVEIRA SANTOS | | | ON FILE |
| LUCIANO ABDALA | | | ON FILE |
| LUCIANO ADRIAN CEREZO THOMPSON | | | ON FILE |
| LUCIANO ADRIAN DELIGIO | | | ON FILE |
| LUCIANO AGUSTIN OLMEDO UMANA | | | ON FILE |
| LUCIANO AGUSTIN PIERUZZINI | | | ON FILE |
| LUCIANO AITA | | | ON FILE |
| LUCIANO ALEJANDRO CANNIZZO BRISENXXO | | | ON FILE |
| LUCIANO ALEJANDRO CASILIO | | | ON FILE |
| LUCIANO ALEJANDRO VIDELA | | | ON FILE |
| LUCIANO ALEJANDRO ZAMORA ROJAS | | | ON FILE |
| LUCIANO ALFREDO NAVARRO | | | ON FILE |
| LUCIANO ANFUSO | | | ON FILE |
| LUCIANO APARECIDO RODRIGUES | | | ON FILE |
| LUCIANO APARECIDO SABINO PEREIRA | | | ON FILE |
| LUCIANO ARIEL CONDE | | | ON FILE |
| LUCIANO ARIEL MACHADO | | | ON FILE |
| LUCIANO ARTURO PREATONI | | | ON FILE |
| LUCIANO BEDDIA | | | ON FILE |
| LUCIANO BERNAL | | | ON FILE |
| LUCIANO BONZI | | | ON FILE |
| LUCIANO BORDON | | | ON FILE |
| LUCIANO BRUSAROSCO CUNHA | | | ON FILE |
| LUCIANO CANOVAS | | | ON FILE |
| LUCIANO CANZANELLA | | | ON FILE |
| LUCIANO CAPUTO SANKOWICH | | | ON FILE |
| LUCIANO CARDENAS | | | ON FILE |
| LUCIANO CARLOS ALMIRON | | | ON FILE |
| LUCIANO CARLOS RAMON ALLOATTI | | | ON FILE |
| LUCIANO CARRIZO | | | ON FILE |
| LUCIANO CRIMI | | | ON FILE |
| LUCIANO DA COSTA | | | ON FILE |
| LUCIANO DALCOL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCIANO DAMIAN MATHIEU | | | ON FILE |
| LUCIANO DAMIAN PEREA | | | ON FILE |
| LUCIANO DANIEL BAZAN | | | ON FILE |
| LUCIANO DANIEL MAZZOLA | | | ON FILE |
| LUCIANO DANIEL OLIVA BIANCO | | | ON FILE |
| LUCIANO DE OLIVEIRA | | | ON FILE |
| LUCIANO DI DONA | | | ON FILE |
| LUCIANO EMANUEL MULINARI | | | ON FILE |
| LUCIANO EMMANUEL LUDUENXXA | | | ON FILE |
| LUCIANO ENRICO MUSUMECI | | | ON FILE |
| LUCIANO ESPOSITO | | | ON FILE |
| LUCIANO EXEQUIEL LUNA | | | ON FILE |
| LUCIANO EZEQUIEL AGRO | | | ON FILE |
| LUCIANO EZEQUIEL GOMEZ | | | ON FILE |
| LUCIANO EZEQUIEL LEGUIZAMON | | | ON FILE |
| LUCIANO EZEQUIEL MONTES | | | ON FILE |
| LUCIANO EZEQUIEL PERTILE DAMILANO | | | ON FILE |
| LUCIANO EZEQUIEL VISTOS | | | ON FILE |
| LUCIANO FABIANI | | | ON FILE |
| LUCIANO FANTINEL | | | ON FILE |
| LUCIANO FEDERICO PAGANI ELIZONDO | | | ON FILE |
| LUCIANO FILIPE DA SILVA DE SOUSA | | | ON FILE |
| LUCIANO FILIPE MARINHO DIAS | | | ON FILE |
| LUCIANO FLATI | | | ON FILE |
| LUCIANO FRASKE LUCERO | | | ON FILE |
| LUCIANO FRDERICO RAGGIO | | | ON FILE |
| LUCIANO FUENTE | | | ON FILE |
| LUCIANO GABRIEL CASSISI | | | ON FILE |
| LUCIANO GABRIEL DAL MAS | | | ON FILE |
| LUCIANO GABRIEL PEREYRA | | | ON FILE |
| LUCIANO GABRIEL RAVALLI | | | ON FILE |
| LUCIANO GASTON PEREYRA | | | ON FILE |
| LUCIANO GASTON ZAYAS ANCEWICZ | | | ON FILE |
| LUCIANO GERMAN ALOS | | | ON FILE |
| LUCIANO GERMAN ALOS | | | ON FILE |
| LUCIANO GERMAN ALOS | | | ON FILE |
| LUCIANO GERMAN ALOS | | | ON FILE |
| LUCIANO GERMAN ALOS | | | ON FILE |
| LUCIANO GERMAN ALOS | | | ON FILE |
| LUCIANO GERMAN ALOS | | | ON FILE |
| LUCIANO GERMAN ALOS | | | ON FILE |
| LUCIANO GERMAN ALOS | | | ON FILE |
| LUCIANO GERMAN ALOS | | | ON FILE |
| LUCIANO GERMAN ALOS | | | ON FILE |
| LUCIANO GERMAN ALOS | | | ON FILE |
| LUCIANO GERMAN ALOS | | | ON FILE |
| LUCIANO GERMAN ALOS | | | ON FILE |
| LUCIANO GERMAN ALOS | | | ON FILE |
| LUCIANO GERMAN ALOS | | | ON FILE |
| LUCIANO GERMAN ALOS | | | ON FILE |
| LUCIANO GERMAN ALOS | | | ON FILE |
| LUCIANO GERMAN ALOS | | | ON FILE |
| LUCIANO GERMAN ALOS | | | ON FILE |
| LUCIANO GERMAN ALOS | | | ON FILE |
| LUCIANO GERMAN ALOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCIANO GHIGLIA TITACCIA | | | ON FILE |
| LUCIANO GONZALEZ | | | ON FILE |
| LUCIANO HECTOR CONDE | | | ON FILE |
| LUCIANO HOLANDA PINTO | | | ON FILE |
| LUCIANO HOTI | | | ON FILE |
| LUCIANO HUGO PELIZZARO | | | ON FILE |
| LUCIANO ISMAEL LUNA | | | ON FILE |
| LUCIANO IVAN SOTO | | | ON FILE |
| LUCIANO IVAN WILBERGER | | | ON FILE |
| LUCIANO IVAN ZABLOCKI | | | ON FILE |
| LUCIANO J FIORE | | | ON FILE |
| LUCIANO JAVIE DE MUNNO FALCHI | | | ON FILE |
| LUCIANO JAVIER ALBERT | | | ON FILE |
| LUCIANO JAVIER CUNEO | | | ON FILE |
| LUCIANO JAVIER GUERRERO | | | ON FILE |
| LUCIANO JOAQUIN DANTINI | | | ON FILE |
| LUCIANO JOAQUIN DANTINI | | | ON FILE |
| LUCIANO JOAQUIN DANTINI | | | ON FILE |
| LUCIANO JOAQUIN DANTINI | | | ON FILE |
| LUCIANO JOAQUIN DANTINI | | | ON FILE |
| LUCIANO JOAQUIN DANTINI | | | ON FILE |
| LUCIANO JOAQUIN DANTNI | | | ON FILE |
| LUCIANO JOAQUIN DANTNI | | | ON FILE |
| LUCIANO JOAQUIN DANTNI | | | ON FILE |
| LUCIANO JOAQUIN DANTNI | | | ON FILE |
| LUCIANO JOAQUIN DANTNI | | | ON FILE |
| LUCIANO JOEL ALTIERI BARNA | | | ON FILE |
| LUCIANO JOEL PALACIOS PEREYRA | | | ON FILE |
| LUCIANO JOSE BEQUI | | | ON FILE |
| LUCIANO JOSE MENENDEZ | | | ON FILE |
| LUCIANO JOSEPH SMITH | | | ON FILE |
| LUCIANO JULIAN DI CARLO | | | ON FILE |
| LUCIANO LA ROCCA | | | ON FILE |
| LUCIANO LA ROCCA | | | ON FILE |
| LUCIANO LAVEGLIA | | | ON FILE |
| LUCIANO LOPEZ | | | ON FILE |
| LUCIANO LUCIO SIHUAIRO CONDORI | | | ON FILE |
| LUCIANO LUDWIG LORENZO VAN DER KOOYE | | | ON FILE |
| LUCIANO M REININK | | | ON FILE |
| LUCIANO MAESTRELLI | | | ON FILE |
| LUCIANO MAGISTRATI | | | ON FILE |
| LUCIANO MANZONE | | | ON FILE |
| LUCIANO MARCELO BAYO | | | ON FILE |
| LUCIANO MARCELO CARLETTA | | | ON FILE |
| LUCIANO MARCELO SCARPITTA | | | ON FILE |
| LUCIANO MARELLI | | | ON FILE |
| LUCIANO MARTIN MANSILLA | | | ON FILE |
| LUCIANO MARTIN TOLFO | | | ON FILE |
| LUCIANO MARTINEZ ALMUDEVAR | | | ON FILE |
| LUCIANO MATTEO DEBEN | | | ON FILE |
| LUCIANO MATTIOLI | | | ON FILE |
| LUCIANO MIGUEL STAGNI | | | ON FILE |
| LUCIANO MIGUEL STAGNI | | | ON FILE |
| LUCIANO MIGUEL STAGNI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCIANO MOGILA | | | ON FILE |
| LUCIANO MORETTI | | | ON FILE |
| LUCIANO MULLER NICOLETTI | | | ON FILE |
| LUCIANO MUNITA BARBOSA | | | ON FILE |
| LUCIANO NAHUEL CONTRERAS | | | ON FILE |
| LUCIANO NAHUEL FALLABRINO | | | ON FILE |
| LUCIANO NAHUEL FLORES | | | ON FILE |
| LUCIANO NAHUEL PUNDINAS | | | ON FILE |
| LUCIANO NAHUEL ROSSELOT | | | ON FILE |
| LUCIANO NAHUEL SUAREZ | | | ON FILE |
| LUCIANO NICOLAS BAZAN | | | ON FILE |
| LUCIANO NICOLAS BONARDI | | | ON FILE |
| LUCIANO NICOLAS COCCHIS | | | ON FILE |
| LUCIANO NICOLAS GORDILLO | | | ON FILE |
| LUCIANO NICOLAS MANCUSO | | | ON FILE |
| LUCIANO NICOLAS RODRIGUEZ | | | ON FILE |
| LUCIANO NICOLAS VINCI | | | ON FILE |
| LUCIANO NIERO | | | ON FILE |
| LUCIANO NORBERTO BALONCHARD | | | ON FILE |
| LUCIANO OLIVEIRA MARTINS | | | ON FILE |
| LUCIANO ONGARO | | | ON FILE |
| LUCIANO OSCAR VELAZQUEZ | | | ON FILE |
| LUCIANO PABLO | | | ON FILE |
| LUCIANO PAGIN | | | ON FILE |
| LUCIANO PALADINI | | | ON FILE |
| LUCIANO PASCAL EVERS | | | ON FILE |
| LUCIANO PEREIRA LUCAS | | | ON FILE |
| LUCIANO PEREZ ANAUATI | | | ON FILE |
| LUCIANO PICINOTTI | | | ON FILE |
| LUCIANO PROIETTI | | | ON FILE |
| LUCIANO PUPPIN ROMANO | | | ON FILE |
| LUCIANO RAFAEL RAMOS | | | ON FILE |
| LUCIANO RAFFAGNINI | | | ON FILE |
| LUCIANO REYNOSO SARMIENTO | | | ON FILE |
| LUCIANO RINALDO POLO | | | ON FILE |
| LUCIANO ROBERT DIBENARDO | | | ON FILE |
| LUCIANO ROBERTO ANGST | | | ON FILE |
| LUCIANO ROBERTO ZAMBANINI | | | ON FILE |
| LUCIANO ROCHA DEL NERY | | | ON FILE |
| LUCIANO RODRIGUEZ | | | ON FILE |
| LUCIANO ROMAN BANCHIO DALMASSO | | | ON FILE |
| LUCIANO ROMAN MACCIO VILELA | | | ON FILE |
| LUCIANO ROMANELLO | | | ON FILE |
| LUCIANO SALVATORELLI | | | ON FILE |
| LUCIANO SIRACUSA | | | ON FILE |
| LUCIANO SOUSA VILAS BOAS | | | ON FILE |
| LUCIANO SOUZA LIRANCO | | | ON FILE |
| LUCIANO STEFFENS | | | ON FILE |
| LUCIANO STENICO | | | ON FILE |
| LUCIANO TALIERCIO | | | ON FILE |
| LUCIANO TEMPESTA | | | ON FILE |
| LUCIANO TIRABASSI | | | ON FILE |
| LUCIANO TOBIO | | | ON FILE |
| LUCIANO TOFONI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCIANO TORZI | | | ON FILE |
| LUCIANO URGAL PANDO | | | ON FILE |
| LUCIANO VALINOTTI | | | ON FILE |
| LUCIANO VERDICCHIO | | | ON FILE |
| LUCIANO VIETTO | | | ON FILE |
| LUCIANO VOLPI GINER | | | ON FILE |
| LUCIANO WANNESSON DE NICOLA | | | ON FILE |
| LUCIANO ZANIN | | | ON FILE |
| LUCIANO ZORZI | | | ON FILE |
| LUCICA ARBA BLEDEA | | | ON FILE |
| LUCIDO ANTONINO | | | ON FILE |
| LUCIE ALICIA DERRY | | | ON FILE |
| LUCIE ANGELE RONDIER | | | ON FILE |
| LUCIE ANGELE SOLER | | | ON FILE |
| LUCIE ANNE MARIE MICHELE TREBOSSEN | | | ON FILE |
| LUCIE AUDE LYDIE GUYHOT | | | ON FILE |
| LUCIE BEATRICE SYLVIE MORISSET | | | ON FILE |
| LUCIE BERGERON | | | ON FILE |
| LUCIE BIROLO | | | ON FILE |
| LUCIE BREGAJI | | | ON FILE |
| LUCIE BURGETOVA | | | ON FILE |
| LUCIE CHRISTIANE SYLVIE MORTIER | | | ON FILE |
| LUCIE CHRISTINE SARAH SALMON | | | ON FILE |
| LUCIE CLAUDE LEGAT | | | ON FILE |
| LUCIE DESGAGNE | | | ON FILE |
| LUCIE DOMES | | | ON FILE |
| LUCIE DRATVOVA | | | ON FILE |
| LUCIE DVORAKOVA | | | ON FILE |
| LUCIE EMMA BRADBURY | | | ON FILE |
| LUCIE FAKTOROVA | | | ON FILE |
| LUCIE FERENCEY | | | ON FILE |
| LUCIE GEORGETTE ALBERTINE FREYARD | | | ON FILE |
| LUCIE GRULICHOVA | | | ON FILE |
| LUCIE HANNAH COX | | | ON FILE |
| LUCIE HASOVA | | | ON FILE |
| LUCIE HAVLOVA | | | ON FILE |
| LUCIE JAROSOVA | | | ON FILE |
| LUCIE JEANNINE HOURIHAN | | | ON FILE |
| LUCIE KALOUSOVA | | | ON FILE |
| LUCIE KASPAROVA | | | ON FILE |
| LUCIE KERTESZOVA | | | ON FILE |
| LUCIE KHASOVA | | | ON FILE |
| LUCIE KOVALCUKOVA | | | ON FILE |
| LUCIE KREMENOVA | | | ON FILE |
| LUCIE KURKOVA | | | ON FILE |
| LUCIE LANDRIAULT | | | ON FILE |
| LUCIE MARENCAKOVA | | | ON FILE |
| LUCIE MARGAUX FAUGERAS | | | ON FILE |
| LUCIE MARIE CATHERINE HAUTREUX | | | ON FILE |
| LUCIE MARIE SOUILLE | | | ON FILE |
| LUCIE MICHAUD | | | ON FILE |
| LUCIE MINARIKOVA | | | ON FILE |
| LUCIE MONIQUE JANSON | | | ON FILE |
| LUCIE MOREAU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCIE MOSEROVA | | | ON FILE |
| LUCIE NECHANICKA | | | ON FILE |
| LUCIE ODILE CHRISTIANE BETTINELLI | | | ON FILE |
| LUCIE PAIGE | | | ON FILE |
| LUCIE PALASOVA | | | ON FILE |
| LUCIE PALKOVA | | | ON FILE |
| LUCIE POMKLOVA | | | ON FILE |
| LUCIE RAIFOVA | | | ON FILE |
| LUCIE REGNEROVA | | | ON FILE |
| LUCIE SCHOENMAKERS | | | ON FILE |
| LUCIE SEMENEC | | | ON FILE |
| LUCIE SHELLY POSTON | | | ON FILE |
| LUCIE SIAN CORMACK | | | ON FILE |
| LUCIE SMITH | | | ON FILE |
| LUCIE STEINEROVA | | | ON FILE |
| LUCIE STIAKOVA | | | ON FILE |
| LUCIE SUHAJDOVA | | | ON FILE |
| LUCIE TOMANOVA | | | ON FILE |
| LUCIE TRNKOVA | | | ON FILE |
| LUCIE VALENTOVA | | | ON FILE |
| LUCIE VERONIQUE JACQUELINE RIPP | | | ON FILE |
| LUCIE VRBICKA | | | ON FILE |
| LUCIE ZELEZNA | | | ON FILE |
| LUCIE ZLINSKA | | | ON FILE |
| LUCIE ZVONAROVA | | | ON FILE |
| LUCIELLE KATHERINERAYN BLESSING | | | ON FILE |
| LUCIEN AARON CARONI PARR | | | ON FILE |
| LUCIEN AMADOU GILLIERON | | | ON FILE |
| LUCIEN ARNAUD RIGAUDIERE | | | ON FILE |
| LUCIEN AZZARONE | | | ON FILE |
| LUCIEN CAMPBELL HOPKINSON | | | ON FILE |
| LUCIEN CARON | | | ON FILE |
| LUCIEN CINC | | | ON FILE |
| LUCIEN DOMINIQUE J CALIFICE | | | ON FILE |
| LUCIEN GERALD T MAXIME MANUEL | | | ON FILE |
| LUCIEN JAMES RIZIO | | | ON FILE |
| LUCIEN JEAN DAMIEN HENRY | | | ON FILE |
| LUCIEN JOHN HAMILTON | | | ON FILE |
| LUCIEN K M HAINES | | | ON FILE |
| LUCIEN L T VOGEL | | | ON FILE |
| LUCIEN MICHAEL EZROS | | | ON FILE |
| LUCIEN ONG HAN WEI | | | ON FILE |
| LUCIEN PIERRE JR | | | ON FILE |
| LUCIEN ROLAND MORIN | | | ON FILE |
| LUCIEN YAGERA TSHAVU NYAWEZA | | | ON FILE |
| LUCIENE BENICIO DA COSTA | | | ON FILE |
| LUCIENE DE OLIVEIRA MONTEIRO | | | ON FILE |
| LUCIENE SILVEIRA  COSTA | | | ON FILE |
| LUCIENE SILVEIRA COSTA | | | ON FILE |
| LUCIENNE KLEIN GELTINK | | | ON FILE |
| LUCIENNE TALIA JASURATNA | | | ON FILE |
| LUCIJA BLAZEVIC KUNSTEK | | | ON FILE |
| LUCIJA DURETIC | | | ON FILE |
| LUCIJA KRAPLJAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCIJA KRMPOTIC | | | ON FILE |
| LUCIJA KUHAR | | | ON FILE |
| LUCIJA MATIC | | | ON FILE |
| LUCIJA OMAN | | | ON FILE |
| LUCIJA RADALJ | | | ON FILE |
| LUCIJA RAVLIJA | | | ON FILE |
| LUCIJA SIMEK | | | ON FILE |
| LUCIJA STEBE | | | ON FILE |
| LUCIJA TURKOVIC | | | ON FILE |
| LUCIJAN CULJAK | | | ON FILE |
| LUCIJAN HORAK | | | ON FILE |
| LUCIJAN NEDJELJKO GOLUZA | | | ON FILE |
| LUCIJAN SPANIC | | | ON FILE |
| LUCILA AGUIRRE | | | ON FILE |
| LUCILA BELEN CONTRERAS | | | ON FILE |
| LUCILA CASTRO GARZON | | | ON FILE |
| LUCILA CASTRO GARZON | | | ON FILE |
| LUCILA DAYAN | | | ON FILE |
| LUCILA DEL PILAR LEYVA SAAVEDRA | | | ON FILE |
| LUCILA ELIZABETH DURAN | | | ON FILE |
| LUCILA ELIZABETH ESCUDERO | | | ON FILE |
| LUCILA FRIFDBURG | | | ON FILE |
| LUCILA GALANTE | | | ON FILE |
| LUCILA GUADALUPE OLIER | | | ON FILE |
| LUCILA ISABELLE RITTERSTEIN | | | ON FILE |
| LUCILA JOSEFINA RAGGI | | | ON FILE |
| LUCILA LEONADO DAYAN | | | ON FILE |
| LUCILA LEONADO DAYAN | | | ON FILE |
| LUCILA LEONADO DAYAN | | | ON FILE |
| LUCILA MARIA OLIVERA WHYTE | | | ON FILE |
| LUCILA MARLENE DI FIORI | | | ON FILE |
| LUCILA MIGLIETTA | | | ON FILE |
| LUCILA MUNOZ PALACIO | | | ON FILE |
| LUCILA OLGUIN | | | ON FILE |
| LUCILA PEREZ VELTRI | | | ON FILE |
| LUCILA VIEIRA ALVES | | | ON FILE |
| LUCILE AMANDINE CLAVERIE | | | ON FILE |
| LUCILE BEATRICE PISTOL | | | ON FILE |
| LUCILE CORALIE MARIN | | | ON FILE |
| LUCILE JACQUELINE MARIE PERREAU | | | ON FILE |
| LUCILE JEANNE MARIE D' AUBAREDE | | | ON FILE |
| LUCILE MARGAUX ELISABETH GARILLON | | | ON FILE |
| LUCILE PIERRE | | | ON FILE |
| LUCILE ROUDENROH | | | ON FILE |
| LUCILE SOPHIE MINNEBOIS | | | ON FILE |
| LUCILLA ANGELA SCICCHITANO | | | ON FILE |
| LUCILLA FRASCHETTI | | | ON FILE |
| LUCILLE BRADLEY | | | ON FILE |
| LUCILLE GOMES | | | ON FILE |
| LUCILLE MARGARET ROEMER | | | ON FILE |
| LUCILLE MARIE LETAPISSIER | | | ON FILE |
| LUCILLE MARY STEINBRUNNER | | | ON FILE |
| LUCILLE PATRICIA FRANCOISE CAILLY | | | ON FILE |
| LUCILLE PUGH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCILLE SUSAN BOYNE | | | ON FILE |
| LUCILLE VIOLET MOLINEUX | | | ON FILE |
| LUCILLE YBANEZ SATINITIGAN | | | ON FILE |
| LUCILLE YBANEZ SATINITIGAN | | | ON FILE |
| LUCILO FERNANDO LOPEZ MEYER | | | ON FILE |
| LUCIMA DE LOS ANDES | | | ON FILE |
| LUCIMAR COSTA DE MELO | | | ON FILE |
| LUCIMAR COSTA DE MELO | | | ON FILE |
| LUCIMAR COSTA DE MELO | | | ON FILE |
| LUCINA FREE WOLFDALE | | | ON FILE |
| LUCINA MARQUEZ ROMERO | | | ON FILE |
| LUCINA MORALES OTERO | | | ON FILE |
| LUCINA VELASQUEZ | | | ON FILE |
| LUCINDA ANN CRENSHAW | | | ON FILE |
| LUCINDA ANN SHEPARD | | | ON FILE |
| LUCINDA CAVALLO | | | ON FILE |
| LUCINDA DEBORAH FREESTONE | | | ON FILE |
| LUCINDA FIGUEIRAS LAGO | | | ON FILE |
| LUCINDA IRENE MORRIS | | | ON FILE |
| LUCINDA J ADAMS | | | ON FILE |
| LUCINDA JANE HAMLEY | | | ON FILE |
| LUCINDA JUSTINA MORALES | | | ON FILE |
| LUCINDA KAY MADDEN | | | ON FILE |
| LUCINDA LIE A LING | | | ON FILE |
| LUCINDA MONICA TARIFA | | | ON FILE |
| LUCINDA PAZ | | | ON FILE |
| LUCINDA SIMONE SAUNDERS | | | ON FILE |
| LUCINDA SNIDER CARRIGAN | | | ON FILE |
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | | | ON FILE |
| LUCINDA THEA S THORPE | | | ON FILE |
| LUCINDA VICTORIA EVANS | | | ON FILE |
| LUCINDA VILCA | | | ON FILE |
| LUCINDE ELISE DUET | | | ON FILE |
| LUCINE KENDERJIAN | | | ON FILE |
| LUCINEIA DA PAIXAO SILVA MCDOWELL | | | ON FILE |
| LUCIO CARDOSO | | | ON FILE |
| LUCIO ADRIEL NOVO | | | ON FILE |
| LUCIO ALTOMARE | | | ON FILE |
| LUCIO AMBRIZ MONTANEZ | | | ON FILE |
| LUCIO BASSO | | | ON FILE |
| LUCIO BERGESE | | | ON FILE |
| LUCIO CARIDI | | | ON FILE |
| LUCIO CHIMINAZZO WAGNER | | | ON FILE |
| LUCIO COSIMO | | | ON FILE |
| LUCIO DELEON | | | ON FILE |
| LUCIO DELEON | | | ON FILE |
| LUCIO DELEON | | | ON FILE |
| LUCIO DILLON | | | ON FILE |
| LUCIO EUGENIO SCALISE | | | ON FILE |
| LUCIO FLAVIO DI GIACOMO NOACK | | | ON FILE |
| LUCIO GAGLIARDI | | | ON FILE |
| LUCIO GROSSKREUTZ | | | ON FILE |
| LUCIO JAVIER CLAUDIO MAZZI | | | ON FILE |
| LUCIO JAVIER TRUCCO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCIO JOAQUIN TUMA | | | ON FILE |
| LUCIO JOSE BERUTI | | | ON FILE |
| LUCIO JOSE GASPAROTTI | | | ON FILE |
| LUCIO JOSE GASPAROTTI | | | ON FILE |
| LUCIO JOSE RAMIREZ | | | ON FILE |
| LUCIO LOMBARDI | | | ON FILE |
| LUCIO LUCARELLI | | | ON FILE |
| LUCIO MAGLIOCCO | | | ON FILE |
| LUCIO MANCINI | | | ON FILE |
| LUCIO MANGANO | | | ON FILE |
| LUCIO MARTIN LUJAN OTERO | | | ON FILE |
| LUCIO MATIAS PACIARONI FURNO | | | ON FILE |
| LUCIO MERLO | | | ON FILE |
| LUCIO MIGUEL TECEDEIRO CARVALHO DOS SANTOS | | | ON FILE |
| LUCIO NANFARA | | | ON FILE |
| LUCIO RAPHAEL SOUZA E SILVA | | | ON FILE |
| LUCIO REBECHESU | | | ON FILE |
| LUCIO SCHERILLO | | | ON FILE |
| LUCIO SORRENTINO | | | ON FILE |
| LUCIO STOCCHETTI | | | ON FILE |
| LUCIO TORRESIN | | | ON FILE |
| LUCIO VERONESI | | | ON FILE |
| LUCIOUS DOUGLAS BELL | | | ON FILE |
| LUCIOUS LEE OLIVER | | | ON FILE |
| LUCIOUS SMITH III | | | ON FILE |
| LUCIUS FERREIRA HIBBARD | | | ON FILE |
| LUCIUS LIKE WEI CHEN | | | ON FILE |
| LUCIUS LUCIUS | | | ON FILE |
| LUCIUS M MCGHEE | | | ON FILE |
| LUCIVANIA GERMANO RIBEIRO DA SILVA | | | ON FILE |
| LUCIVANIA GERMANO RIBEIRO DA SILVA | | | ON FILE |
| LUCIVANIA GERMANO RIBEIRO DA SILVA | | | ON FILE |
| LUCIYA IL DAROVNA MUSINOVA | | | ON FILE |
| LUCJAN GRZEGORZ WRONA | | | ON FILE |
| LUCJAN PAWEL BIELECKI | | | ON FILE |
| LUCJAN STANISLAW KOLBUSZ | | | ON FILE |
| LUCK S M SMEETS | | | ON FILE |
| LUCKANACOSIT PANISARA | | | ON FILE |
| LUCKENS NARCISSE | | | ON FILE |
| LUCKIE IAN EREKANA HAPETA | | | ON FILE |
| LUCKONE CHOE | | | ON FILE |
| LUCKRUWAN HETTIARACHCHI | | | ON FILE |
| LUCKSON DAUPHIN | | | ON FILE |
| LUCKY HUSNIYARA | | | ON FILE |
| LUCKY RIFQIANTO | | | ON FILE |
| LUCKY CASHIER IKU | | | ON FILE |
| LUCKY CHA | | | ON FILE |
| LUCKY CHUKS MOSES | | | ON FILE |
| LUCKY CHUKS MOSES | | | ON FILE |
| LUCKY DICKINSON UY | | | ON FILE |
| LUCKY DOG LLC | | | ON FILE |
| LUCKY FUZILE CABELA | | | ON FILE |
| LUCKY HENG | | | ON FILE |
| LUCKY IMOBE ISAH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCKY JERRY WINEBARGER | | | ON FILE |
| LUCKY JOHN PHILIP PACHECO BENEDICTO | | | ON FILE |
| LUCKY LETSHABO | | | ON FILE |
| LUCKY OCTAVIUS TAYLOR | | | ON FILE |
| LUCKY ORTEGA BELL | | | ON FILE |
| LUCKY PIET MOEMA | | | ON FILE |
| LUCKY RICHARD LETSHABO | | | ON FILE |
| LUCKY ROBERT GOGO | | | ON FILE |
| LUCKY SAINI | | | ON FILE |
| LUCKY SMSF | | | ON FILE |
| LUCKY VERMA | | | ON FILE |
| LUCKYMORE MKOSANA | | | ON FILE |
| LUCLEASA ANNETTE HENRY | | | ON FILE |
| LUCLEN C BONGERS | | | ON FILE |
| LUCOCHI DAN | | | ON FILE |
| LUCRECIA AGUSTINA LOZZIA | | | ON FILE |
| LUCRECIA APAZA LIPA | | | ON FILE |
| LUCRECIA DIAZ | | | ON FILE |
| LUCRECIA JIMENA DE PIETRO SALDENA | | | ON FILE |
| LUCRECIA LORENA VILLEGAS | | | ON FILE |
| LUCRECIA MARIA GARCIA RAMOS | | | ON FILE |
| LUCRECIA MARIA GUERRA GALDAMEZ | | | ON FILE |
| LUCRECIA MICAELA LEGUIZAMON | | | ON FILE |
| LUCRECIA MICAELA PELICER | | | ON FILE |
| LUCRECIA ROSAURA ZERPA | | | ON FILE |
| LUCRETIA ANNA MARKS | | | ON FILE |
| LUCRETIA ZIRBO | | | ON FILE |
| LUCREZIA BERINI | | | ON FILE |
| LUCREZIA BRUNO | | | ON FILE |
| LUCREZIA CAMILLA FERME | | | ON FILE |
| LUCREZIA CORSI | | | ON FILE |
| LUCREZIA DE BIASE | | | ON FILE |
| LUCREZIA FEDERICA MARZOVILLO | | | ON FILE |
| LUCREZIA LOCATELLI | | | ON FILE |
| LUCRICIA MAKGOBOLE MOKGOLO | | | ON FILE |
| LUCU DAN | | | ON FILE |
| LUCUS LEE TYLER | | | ON FILE |
| LUCY A SIERRA VALENCIA | | | ON FILE |
| LUCY AGYEMAN SACKEY | | | ON FILE |
| LUCY ALEXANDRA BOLTER | | | ON FILE |
| LUCY ANH NGOC NGUYEN | | | ON FILE |
| LUCY ANN ANGUILANO | | | ON FILE |
| LUCY ANN ELIZABETH MINERDS | | | ON FILE |
| LUCY ANNE ADAMS | | | ON FILE |
| LUCY ANNE BROMLEY | | | ON FILE |
| LUCY ANNE HOLMES | | | ON FILE |
| LUCY BAJCIC | | | ON FILE |
| LUCY BERNADETTE HONAN | | | ON FILE |
| LUCY BETH NORRIS | | | ON FILE |
| LUCY C HYSZKO | | | ON FILE |
| LUCY C OBRIEN-ENGLISH | | | ON FILE |
| LUCY CS LEI | | | ON FILE |
| LUCY ELAINE FOSTER | | | ON FILE |
| LUCY ELIZABETH BLENKINSOPP | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCY ELIZABETH CELIA ROSS | | | ON FILE |
| LUCY ELIZABETH FAIRWEATHER | | | ON FILE |
| LUCY ELIZABETH JUNE NEUMEYER | | | ON FILE |
| LUCY ELIZABETH SIMPSON | | | ON FILE |
| LUCY ERIN MCCUDDEN | | | ON FILE |
| LUCY EUNIQUE RUTH SONBERG | | | ON FILE |
| LUCY H EDWARDS | | | ON FILE |
| LUCY HAN | | | ON FILE |
| LUCY I FACCI | | | ON FILE |
| LUCY IVETTE CORTEZ | | | ON FILE |
| LUCY JACQUELINE KELLEY-WEEKS | | | ON FILE |
| LUCY JANE BRINDLE | | | ON FILE |
| LUCY JANE LIM | | | ON FILE |
| LUCY JANE MORRIS | | | ON FILE |
| LUCY JENDIA | | | ON FILE |
| LUCY JUNHUA NG | | | ON FILE |
| LUCY KATE BLACKIE | | | ON FILE |
| LUCY KATE EVANS | | | ON FILE |
| LUCY KATHERINE BRANSBURY | | | ON FILE |
| LUCY KATHERINE MASON | | | ON FILE |
| LUCY KOOIJMAN | | | ON FILE |
| LUCY LIU YEE | | | ON FILE |
| LUCY LOUISE FENTON | | | ON FILE |
| LUCY M GENAT | | | ON FILE |
| LUCY MAKS | | | ON FILE |
| LUCY MARGOT BETTERIDGE DYSON | | | ON FILE |
| LUCY MARIE ESCOBAR | | | ON FILE |
| LUCY MARIE MONAHAN | | | ON FILE |
| LUCY MARIE SCHRAUWEN | | | ON FILE |
| LUCY MARIYENIA TORREZ PINELL | | | ON FILE |
| LUCY MASTROLORITO | | | ON FILE |
| LUCY MIRIGO KANYI | | | ON FILE |
| LUCY MORGAN TRAN | | | ON FILE |
| LUCY MORNINGSTAR | | | ON FILE |
| LUCY NDUTA BERGER | | | ON FILE |
| LUCY NHIEN THI TAN | | | ON FILE |
| LUCY NICOLA HARRIGAN | | | ON FILE |
| LUCY ONYANJO OGBO | | | ON FILE |
| LUCY PIJNENBURG | | | ON FILE |
| LUCY RACHEL SUNDERLAND | | | ON FILE |
| LUCY REYES | | | ON FILE |
| LUCY S ABRAMIAN | | | ON FILE |
| LUCY SAM | | | ON FILE |
| LUCY SHARDLOW | | | ON FILE |
| LUCY SHENG-MIN WEN | | | ON FILE |
| LUCY SHIE CHURN WANG | | | ON FILE |
| LUCY SOUZA E SIMOES | | | ON FILE |
| LUCY STAR MINTO-DAY | | | ON FILE |
| LUCY SUSANTI | | | ON FILE |
| LUCY V S TISCHLER | | | ON FILE |
| LUCY VITTRUP CHRISTENSEN | | | ON FILE |
| LUCY YUKHAN | | | ON FILE |
| LUCYCAN LY | | | ON FILE |
| LUCYNA CONSTANZE CYGANEK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUCYNA MAGDALENA KOSCH BIEGAI KOSCH | | | ON FILE |
| LUCYNA MARIA KALETKA | | | ON FILE |
| LUCYNA RYS | | | ON FILE |
| LUDA HOLODNIK | | | ON FILE |
| LUDA HOLODNIK | | | ON FILE |
| LUDEK HRADIL | | | ON FILE |
| LUDEK KOVARIK | | | ON FILE |
| LUDEK KOVARIK | | | ON FILE |
| LUDEK MALY | | | ON FILE |
| LUDEK MASIN | | | ON FILE |
| LUDEK SEIDL | | | ON FILE |
| LUDEK STRAKA | | | ON FILE |
| LUDEK UHRIK | | | ON FILE |
| LUDEK ZEDNIK | | | ON FILE |
| LUDGER PETER RÃ–MER | | | ON FILE |
| LUDGERO ALEXANDRE DE VASCONCELOS | | | ON FILE |
| LUDIM ALFONZO CASTILLO | | | ON FILE |
| LUDITH SUAZA GARCIA | | | ON FILE |
| LUDIVICO MANUEL VIRAY | | | ON FILE |
| LUDIVINE ADELINE EDITH POUX | | | ON FILE |
| LUDIVINE GHISLAINE MARCOUX | | | ON FILE |
| LUDIVINE MARIE CHANTAL JEANNE ANTON | | | ON FILE |
| LUDIVINE MARIE COIPEL | | | ON FILE |
| LUDIVINE SYLVIE EMMANUELLE BAUD | | | ON FILE |
| LUDMILA AYLEN BARRIOS | | | ON FILE |
| LUDMILA BELEN BARRIOS | | | ON FILE |
| LUDMILA BUMBAC | | | ON FILE |
| LUDMILA CARMEN MOROSAN | | | ON FILE |
| LUDMILA COMARNITCHI | | | ON FILE |
| LUDMILA CRACIUN | | | ON FILE |
| LUDMILA FILOUSOVA | | | ON FILE |
| LUDMILA FUMAGALLI | | | ON FILE |
| LUDMILA GISELLE CAPPA | | | ON FILE |
| LUDMILA GRUBEROVA | | | ON FILE |
| LUDMILA JELINSKA | | | ON FILE |
| LUDMILA JULIA ZAKRZEWSKA | | | ON FILE |
| LUDMILA KAFANOVA | | | ON FILE |
| LUDMILA KUZNETSOVA | | | ON FILE |
| LUDMILA MARIBEL ROMERO | | | ON FILE |
| LUDMILA NEVES DA SILVA | | | ON FILE |
| LUDMILA NEVES DA SILVA | | | ON FILE |
| LUDMILA STUMPF | | | ON FILE |
| LUDMILA VALENTINA LEDESMA | | | ON FILE |
| LUDMILA YAZMIN KENER | | | ON FILE |
| LUDMILA YAZMIN KENER | | | ON FILE |
| LUDMILLA HELGA MOHERNDL | | | ON FILE |
| LUDMILLA KUZNETSOVA | | | ON FILE |
| LUDMILLA LIMA | | | ON FILE |
| LUDMYLA ZOSIMENKO | | | ON FILE |
| LUDO DE VISSER | | | ON FILE |
| LUDO LUDOVIC TIMOTHEY OBE | | | ON FILE |
| LUDO RAYMOND L DEVAUX | | | ON FILE |
| LUDOVI SEBAST PIERRE COULLERY | | | ON FILE |
| LUDOVIC  CAILLABET | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUDOVIC AKONO MOUZON | | | ON FILE |
| LUDOVIC ALAIN GEOFFROY | | | ON FILE |
| LUDOVIC ALEXANDRE ATIA | | | ON FILE |
| LUDOVIC ALEXANDRE DU RIVAU | | | ON FILE |
| LUDOVIC ALFRED SEBAG | | | ON FILE |
| LUDOVIC ANTHONY LEGER | | | ON FILE |
| LUDOVIC ARCHILLA | | | ON FILE |
| LUDOVIC ARNAUD BAYAC | | | ON FILE |
| LUDOVIC AUDONNET | | | ON FILE |
| LUDOVIC BENOIT GERARD FRANCOIS BERRUBE | | | ON FILE |
| LUDOVIC BENOIT P DOUMONT | | | ON FILE |
| LUDOVIC BETRISEY | | | ON FILE |
| LUDOVIC BOISNON | | | ON FILE |
| LUDOVIC BOUILLOT | | | ON FILE |
| LUDOVIC CARDON | | | ON FILE |
| LUDOVIC CHRISTOPHE MALCOSTE | | | ON FILE |
| LUDOVIC CHUNGUE | | | ON FILE |
| LUDOVIC CLAUDE MICHEL TOURNEUX | | | ON FILE |
| LUDOVIC CLAUDE RICHARD ZANELLATO | | | ON FILE |
| LUDOVIC CLEMENT CHEMIR | | | ON FILE |
| LUDOVIC COQUELLE | | | ON FILE |
| LUDOVIC DAVID CHAPA | | | ON FILE |
| LUDOVIC DIMITRI LACAY | | | ON FILE |
| LUDOVIC DUPOUY | | | ON FILE |
| LUDOVIC ETIENNE DANIEL DRAPEAU | | | ON FILE |
| LUDOVIC ETIENNE GEORGE | | | ON FILE |
| LUDOVIC EUGENE PERRIN | | | ON FILE |
| LUDOVIC FABIEN DANIEL LAURICHESSE | | | ON FILE |
| LUDOVIC FRANCIS THIERRY HUARD | | | ON FILE |
| LUDOVIC FRANCISC A OLAH | | | ON FILE |
| LUDOVIC FRANCOIS RIVA | | | ON FILE |
| LUDOVIC FUCHS | | | ON FILE |
| LUDOVIC GERALD PICCAMIGLIO | | | ON FILE |
| LUDOVIC GERARD JEAN LUC MARIEZ | | | ON FILE |
| LUDOVIC GERARD PAGUET | | | ON FILE |
| LUDOVIC GERARD ROGER CARPENTIER | | | ON FILE |
| LUDOVIC GRANDCLEMENT | | | ON FILE |
| LUDOVIC GUCKERT | | | ON FILE |
| LUDOVIC GUY JACQUES LEROY | | | ON FILE |
| LUDOVIC HAUETER | | | ON FILE |
| LUDOVIC HENRY | | | ON FILE |
| LUDOVIC IORIO | | | ON FILE |
| LUDOVIC JACQUES CHARLES LADAM | | | ON FILE |
| LUDOVIC JACQUES JEAN BATAILLER | | | ON FILE |
| LUDOVIC JACQUES VERBEKE | | | ON FILE |
| LUDOVIC JANEK GERARD TABIS | | | ON FILE |
| LUDOVIC JEAN CLAUDE GYSSELS | | | ON FILE |
| LUDOVIC JEAN CLAUDE SYLVAIN TOUZET | | | ON FILE |
| LUDOVIC JEAN EMMANUEL BLANCO | | | ON FILE |
| LUDOVIC JEAN GONTHIER | | | ON FILE |
| LUDOVIC JEAN MICKAEL EDWARDS | | | ON FILE |
| LUDOVIC JEAN PAUL BUCQUET | | | ON FILE |
| LUDOVIC JEAN PAUL PASSAMONTI | | | ON FILE |
| LUDOVIC JEAN-ROBIN MARTIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUDOVIC JOEL RENE CROSASSO | | | ON FILE |
| LUDOVIC KEVIN PIZEUIL | | | ON FILE |
| LUDOVIC LAURENT | | | ON FILE |
| LUDOVIC LAURENT NADALES | | | ON FILE |
| LUDOVIC LENDON MEABY | | | ON FILE |
| LUDOVIC LEZZI | | | ON FILE |
| LUDOVIC LHENORET | | | ON FILE |
| LUDOVIC LIGNIER | | | ON FILE |
| LUDOVIC LOIC ABROSSIMOFF | | | ON FILE |
| LUDOVIC LUCAS GIANNITRAPANI | | | ON FILE |
| LUDOVIC LUKACS | | | ON FILE |
| LUDOVIC MARC ANDRE MOREAU | | | ON FILE |
| LUDOVIC MARC ANDRE MOREAU | | | ON FILE |
| LUDOVIC MARC PIERRE AYROLE | | | ON FILE |
| LUDOVIC MARIE R CRISPIN | | | ON FILE |
| LUDOVIC MAURICE LAURENT CERETTO | | | ON FILE |
| LUDOVIC MAXIME BUCHEL | | | ON FILE |
| LUDOVIC MICHEL BONNOTTE | | | ON FILE |
| LUDOVIC MICHEL EDOUARD DADER | | | ON FILE |
| LUDOVIC NAGY | | | ON FILE |
| LUDOVIC NAM VINH VANDER SYPT | | | ON FILE |
| LUDOVIC NARCISSE J DECAT | | | ON FILE |
| LUDOVIC NATHAN HAMPTON | | | ON FILE |
| LUDOVIC NAVEZ | | | ON FILE |
| LUDOVIC NICOLAS GODET | | | ON FILE |
| LUDOVIC OTHON STREETZ | | | ON FILE |
| LUDOVIC PASCAL PROSPER THOMAS | | | ON FILE |
| LUDOVIC PAUL FERNAND GUINEBERT | | | ON FILE |
| LUDOVIC PHILIPPE E HECK | | | ON FILE |
| LUDOVIC PIERRE ALLGAYER | | | ON FILE |
| LUDOVIC PIERRE MARIE MEYER | | | ON FILE |
| LUDOVIC PIERRE MICHEL MARIOTTE | | | ON FILE |
| LUDOVIC PIERRE ROGER HANNY | | | ON FILE |
| LUDOVIC PIERRE SYLVESTRE | | | ON FILE |
| LUDOVIC PIERRE-ANTOINE ROYER | | | ON FILE |
| LUDOVIC PIERRE-LAURENT MARCEL PEROL | | | ON FILE |
| LUDOVIC PIMENTA | | | ON FILE |
| LUDOVIC PREUILH | | | ON FILE |
| LUDOVIC PROULX | | | ON FILE |
| LUDOVIC RACHID KARI | | | ON FILE |
| LUDOVIC RAYMOND MICHEL MAYOUSSE | | | ON FILE |
| LUDOVIC RENE QUINT | | | ON FILE |
| LUDOVIC RENE R HAZARD | | | ON FILE |
| LUDOVIC ROBERT | | | ON FILE |
| LUDOVIC ROBERT R MICHAUX | | | ON FILE |
| LUDOVIC ROGER DE GLIMME | | | ON FILE |
| LUDOVIC ROLAND GEORGES LELARDEUX | | | ON FILE |
| LUDOVIC ROSARIO PALAZZOLO | | | ON FILE |
| LUDOVIC SCHWAB | | | ON FILE |
| LUDOVIC SERGE F LUCAS | | | ON FILE |
| LUDOVIC SLIWA | | | ON FILE |
| LUDOVIC STEPHANE ANGE CUSIMANO | | | ON FILE |
| LUDOVIC STEPHANE CLAUDE CHESNAIS | | | ON FILE |
| LUDOVIC STEPHANE CLAUDE CHESNAIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUDOVIC STEPHANE FORNASARI | | | ON FILE |
| LUDOVIC STEPHANE G BIEVEZ | | | ON FILE |
| LUDOVIC STEPHANE G BIEVEZ | | | ON FILE |
| LUDOVIC STEPHANE MARTON | | | ON FILE |
| LUDOVIC STEPHANE SCHIARATURA | | | ON FILE |
| LUDOVIC TALUT | | | ON FILE |
| LUDOVIC TERRYN | | | ON FILE |
| LUDOVIC THIBAULT LEHMANN | | | ON FILE |
| LUDOVIC TORZSAS | | | ON FILE |
| LUDOVIC VICTOR BEUN | | | ON FILE |
| LUDOVIC VINCENT VERMEZ | | | ON FILE |
| LUDOVIC VUISSOZ | | | ON FILE |
| LUDOVIC XAVIER BENOIT | | | ON FILE |
| LUDOVIC YANN RUBAN | | | ON FILE |
| LUDOVIC YANNICK BROUTY | | | ON FILE |
| LUDOVIC YANNICK REMI NICOLA BARRE | | | ON FILE |
| LUDOVICA CORVINO | | | ON FILE |
| LUDOVICA DE SANTIS | | | ON FILE |
| LUDOVICA FRANCO | | | ON FILE |
| LUDOVICA MONTAGNA | | | ON FILE |
| LUDOVICA RASPANTI | | | ON FILE |
| LUDOVICA SUITA | | | ON FILE |
| LUDOVICK BANCOD | | | ON FILE |
| LUDOVICK ERIC CHRISTIAN JANKOWSKI | | | ON FILE |
| LUDOVICK FRANTZ PATRICE MOURY | | | ON FILE |
| LUDOVICO ANTOINE MARIO SERGENT-MARCEAU | | | ON FILE |
| LUDOVICO ARICO | | | ON FILE |
| LUDOVICO BASILI | | | ON FILE |
| LUDOVICO BERTA | | | ON FILE |
| LUDOVICO CARDONE | | | ON FILE |
| LUDOVICO CESARI | | | ON FILE |
| LUDOVICO COPETTI | | | ON FILE |
| LUDOVICO DE CINTI | | | ON FILE |
| LUDOVICO FABBRI | | | ON FILE |
| LUDOVICO FORMENTINI | | | ON FILE |
| LUDOVICO GIUSEPPE MARIA CHIARENZA | | | ON FILE |
| LUDOVICO GUZZO | | | ON FILE |
| LUDOVICO ILMARI CHIAVELLI | | | ON FILE |
| LUDOVICO LEZZI | | | ON FILE |
| LUDOVICO MANNHEIMER | | | ON FILE |
| LUDOVICO MARCANTONIO | | | ON FILE |
| LUDOVICO MARCHESINI | | | ON FILE |
| LUDOVICO MARIA MARZAGALLI | | | ON FILE |
| LUDOVICO ROSADA | | | ON FILE |
| LUDOVICO SPAGNOLO | | | ON FILE |
| LUDOVICO STANTERO | | | ON FILE |
| LUDOVICUS F DOOVE | | | ON FILE |
| LUDOVINO BERNARD ZARZOSO DE LUNA | | | ON FILE |
| LUDOVLCUS W J VAN DEN HEUVEL | | | ON FILE |
| LUDUVI JULVIA DE LEON | | | ON FILE |
| LUDVIG FREIJ | | | ON FILE |
| LUDVIG HINDHEDE WARRER | | | ON FILE |
| LUDVIG MATHIAS HAKANSSON | | | ON FILE |
| LUDVIG PER ERIK SALLMEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUDVIK CAPEK | | | ON FILE |
| LUDVIK MISHRA DEFFIEU | | | ON FILE |
| LUDVIK RADA | | | ON FILE |
| LUDVIK TUREK | | | ON FILE |
| LUDVIK TUREK | | | ON FILE |
| LUDVIK VESTAR DAVID TRYGGVASON | | | ON FILE |
| LUDWE QIQA ZONDANI | | | ON FILE |
| LUDWIG ADRIAN OELZE | | | ON FILE |
| LUDWIG ALEXANDER JOHNSON | | | ON FILE |
| LUDWIG ANDRE STANIS JEAN SCHONBORN | | | ON FILE |
| LUDWIG CARL JOHAN WARD | | | ON FILE |
| LUDWIG CARREON CENTINO | | | ON FILE |
| LUDWIG CHRISTIAN STEDING | | | ON FILE |
| LUDWIG ECKSTEIN | | | ON FILE |
| LUDWIG ENGL | | | ON FILE |
| LUDWIG FRANZ UJVARI-HELMREICH | | | ON FILE |
| LUDWIG HEITMEIER | | | ON FILE |
| LUDWIG ILLIK | | | ON FILE |
| LUDWIG JOHANN JOSEF KOLLER | | | ON FILE |
| LUDWIG LUCIEN WILLIAM PENNEQUIN | | | ON FILE |
| LUDWIG M KOPS | | | ON FILE |
| LUDWIG MANFRED GRAÃŸL | | | ON FILE |
| LUDWIG MAXIMILIAN FRANTZICH OLSSON | | | ON FILE |
| LUDWIG PETERS | | | ON FILE |
| LUDWIG ROCHE | | | ON FILE |
| LUDWIG SCHMIDT | | | ON FILE |
| LUDWIG SCHWEIGHOFER | | | ON FILE |
| LUDWIG VIKING CARSTEN LJUNGBLAD | | | ON FILE |
| LUDWIG VINCENT GERALD EBERT | | | ON FILE |
| LUDWIK LASKI | | | ON FILE |
| LUDWIN A LOPEZ | | | ON FILE |
| LUDWIN ANTONIO ROMEROGRANDE | | | ON FILE |
| LUDWIN EMERSON CASTILLO ALARCON | | | ON FILE |
| LUDWIN NORBERTO AYALA | | | ON FILE |
| LUDWING JOSUE ORTEGA MALDONADO | | | ON FILE |
| LUDWING M SIEBENHOR | | | ON FILE |
| LUDWING MICHAEL LEANDRY | | | ON FILE |
| LUDWING RUDIAR CASTILLO HINOJOSA | | | ON FILE |
| LUDY JESSICA DA SILVA GREGORIO | | | ON FILE |
| LUDY MARINEL HERNANDEZ PESCADOR | | | ON FILE |
| LUDY MAYDE MOJICA SEPULVEDA | | | ON FILE |
| LUE JOHANNES SEIFRIED | | | ON FILE |
| LUE YANG | | | ON FILE |
| LUEKA NDOMBASI L LUTUMBA | | | ON FILE |
| LUELLA AONA | | | ON FILE |
| LUEN CHOON HUAI | | | ON FILE |
| LUEN HUI JUAN | | | ON FILE |
| LUEN HUI MEI | | | ON FILE |
| LUEN KUEN WONG | | | ON FILE |
| LUEN ZHE YONG | | | ON FILE |
| LUET KAN LUCAN LEE | | | ON FILE |
| LUFFY DHALIWAL | | | ON FILE |
| LUFUNGULO MAZIMBA | | | ON FILE |
| LUGA WILLIAM PODESTA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUGIALSIL RAMIREZ | | | ON FILE |
| LU-HSIANG HUANG | | | ON FILE |
| LUI CHAK | | | ON FILE |
| LUI HO | | | ON FILE |
| LUI KHAI KOK (LIAO JIGUO) | | | ON FILE |
| LUI KIM LOONG | | | ON FILE |
| LUI LUI | | | ON FILE |
| LUI MOLLESKOV | | | ON FILE |
| LUI PHUI LIAN | | | ON FILE |
| LUI PONG CHEUNG | | | ON FILE |
| LUI PONG CHEUNG | | | ON FILE |
| LUI PONG CHEUNG | | | ON FILE |
| LUI PONG CHEUNG | | | ON FILE |
| LUI PONG CHEUNG | | | ON FILE |
| LUI PONG CHEUNG | | | ON FILE |
| LUI WONG | | | ON FILE |
| LUI XIAO HUI | | | ON FILE |
| LUI YUNG LUNG | | | ON FILE |
| LUICE YANG | | | ON FILE |
| LUICHY SANTIAGO | | | ON FILE |
| LUICI PARZIALE | | | ON FILE |
| LUIGI ABATE | | | ON FILE |
| LUIGI ABRAHAM BRAIM | | | ON FILE |
| LUIGI AGUSTIN PICCIRILLO | | | ON FILE |
| LUIGI AIELLO | | | ON FILE |
| LUIGI AIELLO | | | ON FILE |
| LUIGI AIELLO | | | ON FILE |
| LUIGI ALTIERI | | | ON FILE |
| LUIGI AMATO | | | ON FILE |
| LUIGI ANTONIO ALBER REZZONICO | | | ON FILE |
| LUIGI AZAEL CORTEZESCOBEDO | | | ON FILE |
| LUIGI BARRETTA | | | ON FILE |
| LUIGI BARTOLUCCI | | | ON FILE |
| LUIGI BAZZANI | | | ON FILE |
| LUIGI BECCALI | | | ON FILE |
| LUIGI BELLIFEMINE | | | ON FILE |
| LUIGI BENEDETTO INGUERRI | | | ON FILE |
| LUIGI BERGANTINO | | | ON FILE |
| LUIGI BIVIGLIA | | | ON FILE |
| LUIGI BONAFFINI | | | ON FILE |
| LUIGI BONGIOVI | | | ON FILE |
| LUIGI BUCCHINI | | | ON FILE |
| LUIGI BUONANNO | | | ON FILE |
| LUIGI BUONAURIO | | | ON FILE |
| LUIGI BURICO | | | ON FILE |
| LUIGI CARDILLO | | | ON FILE |
| LUIGI CARLO DE VITA | | | ON FILE |
| LUIGI CARMELO SAVOLDELLI | | | ON FILE |
| LUIGI CARMINE GIUSEPPE FERRI | | | ON FILE |
| LUIGI CELIENTO | | | ON FILE |
| LUIGI CESAR CASTRO | | | ON FILE |
| LUIGI CILARDI | | | ON FILE |
| LUIGI CO PIMENTEL | | | ON FILE |
| LUIGI COBI CERVANTES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUIGI CONTIELLO | | | ON FILE |
| LUIGI CORONELLA | | | ON FILE |
| LUIGI COSMIN BULUMAC | | | ON FILE |
| LUIGI CREMASCHINI | | | ON FILE |
| LUIGI CUCINOTTA | | | ON FILE |
| LUIGI DAI | | | ON FILE |
| LUIGI DANTE MONTANARO | | | ON FILE |
| LUIGI DE FELICE | | | ON FILE |
| LUIGI DE LUCA | | | ON FILE |
| LUIGI DI CESARE | | | ON FILE |
| LUIGI DI COSTANZO | | | ON FILE |
| LUIGI DI NOIA | | | ON FILE |
| LUIGI DI PASQUALE | | | ON FILE |
| LUIGI DI PETRILLO | | | ON FILE |
| LUIGI ENZO GIANNATTASIO | | | ON FILE |
| LUIGI ERMEDI | | | ON FILE |
| LUIGI ESPOSITO | | | ON FILE |
| LUIGI ESTEFANO VELEZ LOCAPO | | | ON FILE |
| LUIGI EUARMO | | | ON FILE |
| LUIGI FANARO | | | ON FILE |
| LUIGI FILIPPO DAL COLLE | | | ON FILE |
| LUIGI FINETTI | | | ON FILE |
| LUIGI FLAGIELLO | | | ON FILE |
| LUIGI FOFFA | | | ON FILE |
| LUIGI FORNARI | | | ON FILE |
| LUIGI FRANCESCO DAMBRA | | | ON FILE |
| LUIGI GALOTTA | | | ON FILE |
| LUIGI GEROLAMO BOLOGNINI | | | ON FILE |
| LUIGI GINO SCALFI | | | ON FILE |
| LUIGI GIORGIO ALESSANDRO PATERNOSTRO | | | ON FILE |
| LUIGI GIUSEPPE BORLA | | | ON FILE |
| LUIGI GIUSEPPE BOTTANI | | | ON FILE |
| LUIGI GRASSIVARO | | | ON FILE |
| LUIGI GRASSO | | | ON FILE |
| LUIGI GRISORIO | | | ON FILE |
| LUIGI GUERRERO | | | ON FILE |
| LUIGI GUGLIELMO | | | ON FILE |
| LUIGI JEAN DANIEL CHEVALIER | | | ON FILE |
| LUIGI JUNIOR COSTA | | | ON FILE |
| LUIGI LACAGNINA | | | ON FILE |
| LUIGI LACAGNINA | | | ON FILE |
| LUIGI LACENTRA | | | ON FILE |
| LUIGI LAI | | | ON FILE |
| LUIGI LANZILLI | | | ON FILE |
| LUIGI LAO | | | ON FILE |
| LUIGI LAPENNA | | | ON FILE |
| LUIGI LEGNARO | | | ON FILE |
| LUIGI LEONARDI | | | ON FILE |
| LUIGI LIVIO SEBASTIANO RENZI | | | ON FILE |
| LUIGI LO GIUDICE | | | ON FILE |
| LUIGI LOMBARDI | | | ON FILE |
| LUIGI LOMBARDI | | | ON FILE |
| LUIGI LUCA PINGO | | | ON FILE |
| LUIGI LUCIANO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUIGI MALANDRA | | | ON FILE |
| LUIGI MANUEL BARCO-CAIAFFA | | | ON FILE |
| LUIGI MARCEL MARIO VINCOURT | | | ON FILE |
| LUIGI MARCELLO VIGLIONE | | | ON FILE |
| LUIGI MARI | | | ON FILE |
| LUIGI MARTINO | | | ON FILE |
| LUIGI MARTINO | | | ON FILE |
| LUIGI MARTINO | | | ON FILE |
| LUIGI MARTINO | | | ON FILE |
| LUIGI MARTORELLI | | | ON FILE |
| LUIGI MASSA | | | ON FILE |
| LUIGI MASSIMILIANO CORDISCO | | | ON FILE |
| LUIGI MASSIMO FORNARI | | | ON FILE |
| LUIGI MATERA | | | ON FILE |
| LUIGI MAURO CANTIELLO | | | ON FILE |
| LUIGI MAZZANTI | | | ON FILE |
| LUIGI MELE | | | ON FILE |
| LUIGI MELITO | | | ON FILE |
| LUIGI MESSINA | | | ON FILE |
| LUIGI MICHELE MARGARI | | | ON FILE |
| LUIGI MONTAGNA | | | ON FILE |
| LUIGI MONTINARO | | | ON FILE |
| LUIGI MORETTI | | | ON FILE |
| LUIGI MORI | | | ON FILE |
| LUIGI MORRA | | | ON FILE |
| LUIGI MOTTA | | | ON FILE |
| LUIGI NERONE | | | ON FILE |
| LUIGI NIKOLAI MENDOZA | | | ON FILE |
| LUIGI ORLANDI | | | ON FILE |
| LUIGI PANZA | | | ON FILE |
| LUIGI PAOLO FABOZZI | | | ON FILE |
| LUIGI PEDRONI | | | ON FILE |
| LUIGI PERRONE | | | ON FILE |
| LUIGI PEZZELLA | | | ON FILE |
| LUIGI PEZZOLI | | | ON FILE |
| LUIGI PIACENTE | | | ON FILE |
| LUIGI PIAZZA | | | ON FILE |
| LUIGI PIERGALLINI | | | ON FILE |
| LUIGI PIERO GIGLIO | | | ON FILE |
| LUIGI PIO JEAN LUC RICCI | | | ON FILE |
| LUIGI PIO SALLUSTIO | | | ON FILE |
| LUIGI POLENGHI | | | ON FILE |
| LUIGI POSTORINO | | | ON FILE |
| LUIGI QUAGLIATA | | | ON FILE |
| LUIGI RAFFAELE CASERTA | | | ON FILE |
| LUIGI REBECCHI | | | ON FILE |
| LUIGI RENDA | | | ON FILE |
| LUIGI RICCIO | | | ON FILE |
| LUIGI ROSSI | | | ON FILE |
| LUIGI ROTONDO | | | ON FILE |
| LUIGI RUZZI BACCALA | | | ON FILE |
| LUIGI SALVATORE CARO VARA | | | ON FILE |
| LUIGI SANDRIN | | | ON FILE |
| LUIGI SAPINO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUIGI SAVARESE | | | ON FILE |
| LUIGI SCISCO | | | ON FILE |
| LUIGI SERRANO | | | ON FILE |
| LUIGI SIBILLE | | | ON FILE |
| LUIGI SORIGA | | | ON FILE |
| LUIGI SPECIALE | | | ON FILE |
| LUIGI STAZZONE | | | ON FILE |
| LUIGI STELLA | | | ON FILE |
| LUIGI TAMBORRINI | | | ON FILE |
| LUIGI TARTAGLIONE | | | ON FILE |
| LUIGI THEO JASON FERRIGNO | | | ON FILE |
| LUIGI TIBERIO | | | ON FILE |
| LUIGI TRAVAGLINI | | | ON FILE |
| LUIGI TRIBBIA | | | ON FILE |
| LUIGI URBAN | | | ON FILE |
| LUIGI URSINI | | | ON FILE |
| LUIGI UVA | | | ON FILE |
| LUIGI VALENT AMMISA | | | ON FILE |
| LUIGI VALENTINO | | | ON FILE |
| LUIGI VERBIST | | | ON FILE |
| LUIGI VITTORIO PUGLISI | | | ON FILE |
| LUIGI WALTER TINTA DELGADO | | | ON FILE |
| LUIGI ZELI | | | ON FILE |
| LUIGI ZENONE | | | ON FILE |
| LUIGIA SALERNO | | | ON FILE |
| LUIGINO ALTAMURA | | | ON FILE |
| LUIGINO JIMENEZ REYES | | | ON FILE |
| LUIGINO REA | | | ON FILE |
| LUIGUI JHONATAN OLAYA HERNANDEZ | | | ON FILE |
| LUINALDO BUNTORO HUTANI | | | ON FILE |
| LUIS  BALTASAR | | | ON FILE |
| LUIS  CASTRO BURGOS | | | ON FILE |
| LUIS  FERNANDO CHAVES | | | ON FILE |
| LUIS  MENDEZ | | | ON FILE |
| LUIS  VASQUEZ | | | ON FILE |
| LUIS  YEPEZ CARMONA | | | ON FILE |
| LUIS  YEPEZ CARMONA | | | ON FILE |
| LUIS A ABREU | | | ON FILE |
| LUIS A BORBON PARDO | | | ON FILE |
| LUIS A BROOS | | | ON FILE |
| LUIS A CARDENAS | | | ON FILE |
| LUIS A CHAVEZ | | | ON FILE |
| LUIS A ESTRELLA | | | ON FILE |
| LUIS A FRAGOSO 3RD | | | ON FILE |
| LUIS A GUTIERREZ | | | ON FILE |
| LUIS A GUZMAN | | | ON FILE |
| LUIS A INOA | | | ON FILE |
| LUIS A JR RIOS | | | ON FILE |
| LUIS A LEDEZMA | | | ON FILE |
| LUIS A MARTINEZ R | | | ON FILE |
| LUIS A MARTINEZDEJESUS | | | ON FILE |
| LUIS A MATUTE | | | ON FILE |
| LUIS A MONCAYO | | | ON FILE |
| LUIS A NEVAREZ CHAIDEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUIS A PEREZ GARCIA | | | ON FILE |
| LUIS A RODRIGUEZ | | | ON FILE |
| LUIS A RUIZ | | | ON FILE |
| LUIS A RUIZ | | | ON FILE |
| LUIS A SALAZAR SANCHEZ | | | ON FILE |
| LUIS A SANTIAGO | | | ON FILE |
| LUIS A TORRES | | | ON FILE |
| LUIS A VEGA | | | ON FILE |
| LUIS ABANTO | | | ON FILE |
| LUIS ABEL LOPES MACHADO | | | ON FILE |
| LUIS ABELARDO LUNARODRIGUEZ | | | ON FILE |
| LUIS ABEYTUA PEREZ | | | ON FILE |
| LUIS ABRAHAM ALCANTARA GUTIERREZ | | | ON FILE |
| LUIS ABRAHAM CRUZ GALEANA | | | ON FILE |
| LUIS ABRAHAM GURULE | | | ON FILE |
| LUIS ADALBERTO MARTINEZ | | | ON FILE |
| LUIS ADOLF PLOENNIG | | | ON FILE |
| LUIS ADOLFO TAPIA | | | ON FILE |
| LUIS ADRAN VELAZQUEZ MONTANEZ | | | ON FILE |
| LUIS ADRIAN COLLAZO | | | ON FILE |
| LUIS ADRIAN GALLARDO | | | ON FILE |
| LUIS ADRIAN GARCIA | | | ON FILE |
| LUIS ADRIANO COELHO IGREJA | | | ON FILE |
| LUIS AGUILAR VERDUZCO | | | ON FILE |
| LUIS AGUIRRE REYNA | | | ON FILE |
| LUIS AGUSTI LOEWE | | | ON FILE |
| LUIS AGUSTIN FERNANDEZ GONZALEZ | | | ON FILE |
| LUIS ALAN BACA ROMERO | | | ON FILE |
| LUIS ALAN BALDERAS RAMIREZ | | | ON FILE |
| LUIS ALAN ESTRADACAMPOS | | | ON FILE |
| LUIS ALBERT THIAM NYE | | | ON FILE |
| LUIS ALBERTO ABREU MOYANO | | | ON FILE |
| LUIS ALBERTO AGUIRRE | | | ON FILE |
| LUIS ALBERTO ALBORNOZ PEREDA | | | ON FILE |
| LUIS ALBERTO ALONSO AVILES | | | ON FILE |
| LUIS ALBERTO ALVARADO | | | ON FILE |
| LUIS ALBERTO ALVARADO | | | ON FILE |
| LUIS ALBERTO ALVARADO | | | ON FILE |
| LUIS ALBERTO AMPUERO ALLEN | | | ON FILE |
| LUIS ALBERTO ANGUIANO | | | ON FILE |
| LUIS ALBERTO ARBOLAY MARTINEZ | | | ON FILE |
| LUIS ALBERTO ARECO | | | ON FILE |
| LUIS ALBERTO AVELLANEDA VASQUEZ | | | ON FILE |
| LUIS ALBERTO AYALA | | | ON FILE |
| LUIS ALBERTO CABALLERO CAMPOS | | | ON FILE |
| LUIS ALBERTO CAMPOS MUNGUIA | | | ON FILE |
| LUIS ALBERTO CANCINO CASTRO | | | ON FILE |
| LUIS ALBERTO CARDENAS MONDRAGON | | | ON FILE |
| LUIS ALBERTO CASTRO SUAREZ | | | ON FILE |
| LUIS ALBERTO CHAVEZ MACIAS | | | ON FILE |
| LUIS ALBERTO CORTAIN | | | ON FILE |
| LUIS ALBERTO DAVID | | | ON FILE |
| LUIS ALBERTO DE OLEO | | | ON FILE |
| LUIS ALBERTO DE PRADO MARCOS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUIS ALBERTO DE SIMONE | | | ON FILE |
| LUIS ALBERTO DELFINO FERNANDEZ | | | ON FILE |
| LUIS ALBERTO DELFINO FERNANDEZ | | | ON FILE |
| LUIS ALBERTO DELGADO LEDESMA | | | ON FILE |
| LUIS ALBERTO DIAZ ALVAREZ | | | ON FILE |
| LUIS ALBERTO DUPONT NIETO | | | ON FILE |
| LUIS ALBERTO ECHEVERRIA RODRIGUEZ | | | ON FILE |
| LUIS ALBERTO ERUAY NINACO | | | ON FILE |
| LUIS ALBERTO ESCOBAR | | | ON FILE |
| LUIS ALBERTO ESPINDOLA | | | ON FILE |
| LUIS ALBERTO ESPINDOLAHERNANDEZ | | | ON FILE |
| LUIS ALBERTO ESTEPA ESPADA | | | ON FILE |
| LUIS ALBERTO FERREIRA | | | ON FILE |
| LUIS ALBERTO FULLONE | | | ON FILE |
| LUIS ALBERTO FULLONE | | | ON FILE |
| LUIS ALBERTO GARCIA | | | ON FILE |
| LUIS ALBERTO GARCIA PACHECO | | | ON FILE |
| LUIS ALBERTO GARCIA TORRES | | | ON FILE |
| LUIS ALBERTO GIUTTARI | | | ON FILE |
| LUIS ALBERTO GONZALEZ CARWRIGHT | | | ON FILE |
| LUIS ALBERTO GRANA RODRIGUEZ | | | ON FILE |
| LUIS ALBERTO GUERRA LIZARRAGA | | | ON FILE |
| LUIS ALBERTO GUTIERREZ REINA | | | ON FILE |
| LUIS ALBERTO GUZMAN | | | ON FILE |
| LUIS ALBERTO GUZMAN DIAZ | | | ON FILE |
| LUIS ALBERTO HERNANDEZ ROMAN | | | ON FILE |
| LUIS ALBERTO ISAZA MONTES | | | ON FILE |
| LUIS ALBERTO LANDEROS | | | ON FILE |
| LUIS ALBERTO LAZO DURAN | | | ON FILE |
| LUIS ALBERTO LEITE DE OLIVEIRA E MESQUITA DINIS | | | ON FILE |
| LUIS ALBERTO LOPEZ | | | ON FILE |
| LUIS ALBERTO LOPEZ | | | ON FILE |
| LUIS ALBERTO LOPEZ LOPEZ | | | ON FILE |
| LUIS ALBERTO MARTIN CALVENTE | | | ON FILE |
| LUIS ALBERTO MARTINEZ BATISTA | | | ON FILE |
| LUIS ALBERTO MENDOZA TORRES | | | ON FILE |
| LUIS ALBERTO MIRANDA ORNELAS | | | ON FILE |
| LUIS ALBERTO MORALES DE LA GARZA | | | ON FILE |
| LUIS ALBERTO MORALESRAMIREZ | | | ON FILE |
| LUIS ALBERTO MORAN VASQUEZ | | | ON FILE |
| LUIS ALBERTO MOSQUERA | | | ON FILE |
| LUIS ALBERTO MOTA | | | ON FILE |
| LUIS ALBERTO NAVARRO LOPEZ | | | ON FILE |
| LUIS ALBERTO PAEZ DURAN | | | ON FILE |
| LUIS ALBERTO PEILLARD PENA | | | ON FILE |
| LUIS ALBERTO PEREIRA DIAZ | | | ON FILE |
| LUIS ALBERTO PEREZ | | | ON FILE |
| LUIS ALBERTO PEREZ DEL CASTILLO | | | ON FILE |
| LUIS ALBERTO PERTUZ FLORES | | | ON FILE |
| LUIS ALBERTO PRECIADO FLOREZ | | | ON FILE |
| LUIS ALBERTO PRIETO | | | ON FILE |
| LUIS ALBERTO PSENDA | | | ON FILE |
| LUIS ALBERTO QUISPE CALIZAYA | | | ON FILE |
| LUIS ALBERTO QUISPE REVES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUIS ALBERTO RAMIREZ | | | ON FILE |
| LUIS ALBERTO RAPOSO DE MEDEIROS | | | ON FILE |
| LUIS ALBERTO ROJAS | | | ON FILE |
| LUIS ALBERTO ROSARIO QUINTERO | | | ON FILE |
| LUIS ALBERTO RUBIO SUCRE | | | ON FILE |
| LUIS ALBERTO SAAVEDRA BUSTAMANTE | | | ON FILE |
| LUIS ALBERTO SANCHEZ ARELLAN | | | ON FILE |
| LUIS ALBERTO SANCHEZ SALDANA | | | ON FILE |
| LUIS ALBERTO SOBARZO | | | ON FILE |
| LUIS ALBERTO TAUTIVA GARCIA | | | ON FILE |
| LUIS ALBERTO TESSORE | | | ON FILE |
| LUIS ALBERTO TORRES GONZALEZ | | | ON FILE |
| LUIS ALBERTO URUENA LOZANO | | | ON FILE |
| LUIS ALBERTO VEGA | | | ON FILE |
| LUIS ALBERTO VELEZ PINEDA | | | ON FILE |
| LUIS ALBERTO VILLANUEVA | | | ON FILE |
| LUIS ALBERTO VILLASANTE URRETAVIZCAYA | | | ON FILE |
| LUIS ALBERTO ZEPEDA | | | ON FILE |
| LUIS ALCIDES ROLANDO | | | ON FILE |
| LUIS ALEJANDRO ABELLA MUNOZ | | | ON FILE |
| LUIS ALEJANDRO ALEJOS MARROQUIN | | | ON FILE |
| LUIS ALEJANDRO ALVA | | | ON FILE |
| LUIS ALEJANDRO ALVAREZ SANZ | | | ON FILE |
| LUIS ALEJANDRO BAHAMONDES FUENTEALBA | | | ON FILE |
| LUIS ALEJANDRO BALLEZA | | | ON FILE |
| LUIS ALEJANDRO CARRERA | | | ON FILE |
| LUIS ALEJANDRO CASTELLANOS ESCOBAR | | | ON FILE |
| LUIS ALEJANDRO CONTRERAS CUARTAS | | | ON FILE |
| LUIS ALEJANDRO CUELLAR PELAEZ | | | ON FILE |
| LUIS ALEJANDRO DOIG ALVEAR SANCHEZ | | | ON FILE |
| LUIS ALEJANDRO GARDUNO LOPEZ | | | ON FILE |
| LUIS ALEJANDRO GARIBALDI VASQUEZ | | | ON FILE |
| LUIS ALEJANDRO HERNANDEZ | | | ON FILE |
| LUIS ALEJANDRO MALLEA NAVARRO | | | ON FILE |
| LUIS ALEJANDRO MAMBAGUE PATIÂˆŠÃ«O | | | ON FILE |
| LUIS ALEJANDRO MERODIO MORALES | | | ON FILE |
| LUIS ALEJANDRO PORTAL | | | ON FILE |
| LUIS ALEJANDRO PORTURAS IZQUIERDO | | | ON FILE |
| LUIS ALEJANDRO QUIJADA BAHAMONDES | | | ON FILE |
| LUIS ALEJANDRO RODRIGUEZ ALONSO | | | ON FILE |
| LUIS ALEJANDRO SMITH | | | ON FILE |
| LUIS ALEJANDRO STURZENEGGER | | | ON FILE |
| LUIS ALEXANDRE FERREIRA RIBEIRO | | | ON FILE |
| LUIS ALEXANDRE ROSALINO VENANCIO | | | ON FILE |
| LUIS ALEXIS DE JESUS DIAZ | | | ON FILE |
| LUIS ALFONSO  MEDINA FUENMAYOR | | | ON FILE |
| LUIS ALFONSO BENDEZU MEDINA | | | ON FILE |
| LUIS ALFONSO BOLIVAR RAMOS | | | ON FILE |
| LUIS ALFONSO CARDONA OSSA | | | ON FILE |
| LUIS ALFONSO GARCIA BLASI | | | ON FILE |
| LUIS ALFONSO GUZMANCARRANZA | | | ON FILE |
| LUIS ALFONSO MARTINEZ ARIZA | | | ON FILE |
| LUIS ALFONSO OLVERA DIAZ | | | ON FILE |
| LUIS ALFONSO RITZER LACROIX PUZIO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUIS ALFONSO RIVEROS OCHOA | | | ON FILE |
| LUIS ALFONSO RODRIGUEZ ARAGONES | | | ON FILE |
| LUIS ALFONSO RODRIGUEZ VALENCIA | | | ON FILE |
| LUIS ALFONSO SIGUENZA | | | ON FILE |
| LUIS ALFONSO SOLIS SALAZAR | | | ON FILE |
| LUIS ALFONSO SOTO | | | ON FILE |
| LUIS ALFONSO VALENZUELA MUNOZ | | | ON FILE |
| LUIS ALFREDO ALVARADO | | | ON FILE |
| LUIS ALFREDO CARRILLO HERNANDEZ | | | ON FILE |
| LUIS ALFREDO CONTRERAS RAMIREZ | | | ON FILE |
| LUIS ALFREDO GARZA GALINDO | | | ON FILE |
| LUIS ALFREDO HERNANDEZ | | | ON FILE |
| LUIS ALFREDO JOSE MARCANO MARCANO | | | ON FILE |
| LUIS ALFREDO LOPEZGARCIA | | | ON FILE |
| LUIS ALFREDO MADEROBELTRAN | | | ON FILE |
| LUIS ALFREDO MAMANI | | | ON FILE |
| LUIS ALFREDO MERA ROLDAN | | | ON FILE |
| LUIS ALFREDO OSPINA | | | ON FILE |
| LUIS ALFREDO PANIAGUA TORRELLAS | | | ON FILE |
| LUIS ALFREDO PARRA PAEZ | | | ON FILE |
| LUIS ALFREDO PINO SANDOVAL | | | ON FILE |
| LUIS ALFREDO RODRIGUEZ | | | ON FILE |
| LUIS ALFREDO VARGAS | | | ON FILE |
| LUIS ALFREDOBARON PEREZ | | | ON FILE |
| LUIS ALONSO ALVARADO CARRANZA | | | ON FILE |
| LUIS ALONSO BERRIOS MESIA | | | ON FILE |
| LUIS ALONSO CARPIO SANTOS | | | ON FILE |
| LUIS ALONSO GALICIA | | | ON FILE |
| LUIS ALONSO GUERRERO | | | ON FILE |
| LUIS ALONSO GUZMAN | | | ON FILE |
| LUIS ALONSO MARISCAL | | | ON FILE |
| LUIS ALONSO PANTOJA FALCONI | | | ON FILE |
| LUIS ALONSO PORTILLO | | | ON FILE |
| LUIS ALONSO VALADEZ | | | ON FILE |
| LUIS ALVARADO MARTINEZ | | | ON FILE |
| LUIS ALVAREZ VELASCO | | | ON FILE |
| LUIS ALVARO GOMEZ GARCES | | | ON FILE |
| LUIS AMARO PEREIRA DE SOUZA | | | ON FILE |
| LUIS AMILCAR HERNANDEZ | | | ON FILE |
| LUIS AMOR ALVAREZ | | | ON FILE |
| LUIS ANDRE CUSTODIO DURAND | | | ON FILE |
| LUIS ANDRE FREITAS ASSUNCAO | | | ON FILE |
| LUIS ANDRE MARQUES PEREIRA | | | ON FILE |
| LUIS ANDRE OLIVEIRA FERNANDES | | | ON FILE |
| LUIS ANDRE PEREIRA DE SOUSA DIAS | | | ON FILE |
| LUIS ANDREAS TORRES KLAUWER | | | ON FILE |
| LUIS ANDREAS TORRES KLAUWER | | | ON FILE |
| LUIS ANDRES ALMONTES SOLIS | | | ON FILE |
| LUIS ANDRES DEL CARPIO | | | ON FILE |
| LUIS ANDRES GOMEZ ZAPATA | | | ON FILE |
| LUIS ANDRES HERNANDEZ GONZALEZ | | | ON FILE |
| LUIS ANDRES HERRERA GONZALEZ | | | ON FILE |
| LUIS ANDRES LESCURE SAMUDIO | | | ON FILE |
| LUIS ANDRES MUNOZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUIS ANDRES PROANO | | | ON FILE |
| LUIS ANDRES RAMIREZ ANCHIA | | | ON FILE |
| LUIS ANDRESS LOC | | | ON FILE |
| LUIS ANDREW BUENO | | | ON FILE |
| LUIS ANGEL ALVARADO RAMIREZ | | | ON FILE |
| LUIS ANGEL ALVAREZ PULIDO | | | ON FILE |
| LUIS ANGEL BATISTA NUNEZ | | | ON FILE |
| LUIS ANGEL CALVILLO | | | ON FILE |
| LUIS ANGEL CASTELLANOS | | | ON FILE |
| LUIS ANGEL ERUAY | | | ON FILE |
| LUIS ANGEL FRANCO | | | ON FILE |
| LUIS ANGEL FUNES MILLERA | | | ON FILE |
| LUIS ANGEL GAMARRA DIAZ | | | ON FILE |
| LUIS ANGEL GARCIA ALVARADO | | | ON FILE |
| LUIS ANGEL GODOYVALDEZ | | | ON FILE |
| LUIS ANGEL GUTIERREZ VILLAVICENCIO | | | ON FILE |
| LUIS ANGEL GUZMAN SALVATIERRA | | | ON FILE |
| LUIS ANGEL HIDALGO SALINAS | | | ON FILE |
| LUIS ANGEL HUAMAN RAMOS | | | ON FILE |
| LUIS ANGEL IBANEZ | | | ON FILE |
| LUIS ANGEL LEON GONZALEZ | | | ON FILE |
| LUIS ANGEL MARCOS RAMIREZ | | | ON FILE |
| LUIS ANGEL MARTINEZ GONZALO | | | ON FILE |
| LUIS ANGEL MORALES ESPINOZA | | | ON FILE |
| LUIS ANGEL ORTIZ | | | ON FILE |
| LUIS ANGEL PAGAN | | | ON FILE |
| LUIS ANGEL PEREZ | | | ON FILE |
| LUIS ANGEL POLO BENITO | | | ON FILE |
| LUIS ANGEL QUINONES PIRIS | | | ON FILE |
| LUIS ANGEL REYES BERMUDEZ | | | ON FILE |
| LUIS ANGEL RIVERA | | | ON FILE |
| LUIS ANGEL ROSAS | | | ON FILE |
| LUIS ANGEL RUIZ RAMIREZ | | | ON FILE |
| LUIS ANGEL SANGUINETI RISCO | | | ON FILE |
| LUIS ANGEL SANTIAGOGONZALEZ | | | ON FILE |
| LUIS ANGEL SOLORZANO | | | ON FILE |
| LUIS ANGEL SOTO LOYA | | | ON FILE |
| LUIS ANGEL VAZQUEZ TAGLE | | | ON FILE |
| LUIS ANGEL ZARATE | | | ON FILE |
| LUIS ANGELO NINO REYNA | | | ON FILE |
| LUIS ANIBAL PARASSOLE | | | ON FILE |
| LUIS ANIBAL VELASQUEZ PENA | | | ON FILE |
| LUIS ANTHONY CRUZ | | | ON FILE |
| LUIS ANTHONY SYTSMA | | | ON FILE |
| LUIS ANTONIO APPELHANZ | | | ON FILE |
| LUIS ANTONIO B MORENO | | | ON FILE |
| LUIS ANTONIO BAEZA VERGARA | | | ON FILE |
| LUIS ANTONIO BARATA DE VASCONCELOS NUNES | | | ON FILE |
| LUIS ANTONIO BEDIAN GONZALEZ | | | ON FILE |
| LUIS ANTONIO BRIZUELA | | | ON FILE |
| LUIS ANTONIO CABELLO ORENZE | | | ON FILE |
| LUIS ANTONIO CAMPOS CERDA | | | ON FILE |
| LUIS ANTONIO CASTILLO | | | ON FILE |
| LUIS ANTONIO DE ARAGAO ARESTA FERREIRA DE ALMEIDA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUIS ANTONIO DEFAZ BRAVO | | | ON FILE |
| LUIS ANTONIO DEL REAL PASTOR | | | ON FILE |
| LUIS ANTONIO ESPINILLA ESPINILLA | | | ON FILE |
| LUIS ANTONIO FUENTES | | | ON FILE |
| LUIS ANTONIO GARCIA ALCANTARA | | | ON FILE |
| LUIS ANTONIO GARCIA LOPEZ | | | ON FILE |
| LUIS ANTONIO GONZALEZ | | | ON FILE |
| LUIS ANTONIO GONZALEZ ARTEAGA | | | ON FILE |
| LUIS ANTONIO GONZALEZ GOMEZ | | | ON FILE |
| LUIS ANTONIO GUARDADO | | | ON FILE |
| LUIS ANTONIO GUEIFAO CARRILHO PIRES BARATA | | | ON FILE |
| LUIS ANTONIO HERNANDEZ | | | ON FILE |
| LUIS ANTONIO HIPO SANDICO | | | ON FILE |
| LUIS ANTONIO HUERTA-CHATO | | | ON FILE |
| LUIS ANTONIO INFANTE GARCIA | | | ON FILE |
| LUIS ANTONIO JASSO SEGOVIA | | | ON FILE |
| LUIS ANTONIO JONES | | | ON FILE |
| LUIS ANTONIO LUQUE | | | ON FILE |
| LUIS ANTONIO MARQUEZ FRIAS | | | ON FILE |
| LUIS ANTONIO MARTINEZ | | | ON FILE |
| LUIS ANTONIO MARTINEZ | | | ON FILE |
| LUIS ANTONIO MARTINEZ | | | ON FILE |
| LUIS ANTONIO MONROY | | | ON FILE |
| LUIS ANTONIO MORAGA NEIRA | | | ON FILE |
| LUIS ANTONIO NOCUA FLOREZ | | | ON FILE |
| LUIS ANTONIO RAMIREZ MAGALLANES | | | ON FILE |
| LUIS ANTONIO ROJAS DIAZ | | | ON FILE |
| LUIS ANTONIO RUIZ MONTES DE OCA | | | ON FILE |
| LUIS ANTONIO SALGADO MARQUEZ | | | ON FILE |
| LUIS ANTONIO SUAREZ ROQUE | | | ON FILE |
| LUIS ANTONIO SUFFRONT | | | ON FILE |
| LUIS ANTONIO VERA-JUSINO | | | ON FILE |
| LUIS ANTONIO VIELVA MARTINEZ | | | ON FILE |
| LUIS ARAKAKI KANASHIRO | | | ON FILE |
| LUIS ARGENTINO LOPEZ | | | ON FILE |
| LUIS ARIAS | | | ON FILE |
| LUIS ARIEL ARAYA CAVIERES | | | ON FILE |
| LUIS ARIEL DIAZ | | | ON FILE |
| LUIS ARMANDO BAYONA BELTRAN | | | ON FILE |
| LUIS ARMANDO BRAVO SANTISTEBAN | | | ON FILE |
| LUIS ARMANDO CALDERON QUINONES | | | ON FILE |
| LUIS ARMANDO CANDIA | | | ON FILE |
| LUIS ARMANDO LOPEZ SOSA | | | ON FILE |
| LUIS ARMANDO MARTINEZ RUEDA | | | ON FILE |
| LUIS ARMANDO MOLINA VILLEGAS | | | ON FILE |
| LUIS ARMANDO MONTOYA | | | ON FILE |
| LUIS ARMANDO REXACH | | | ON FILE |
| LUIS ARMANDO RIVERA ROMERO | | | ON FILE |
| LUIS ARMANDO VALENZUELA MARTINEZ | | | ON FILE |
| LUIS ARMAS | | | ON FILE |
| LUIS ARNALDO GONZALEZ | | | ON FILE |
| LUIS ARNALDO GONZALEZ | | | ON FILE |
| LUIS ARNALDO MACHUCA VEGA | | | ON FILE |
| LUIS ARNALDO PEREZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUIS ARPA TORIBIO | | | ON FILE |
| LUIS ARTURO BLANCO | | | ON FILE |
| LUIS ARTURO DIAZ SOTO | | | ON FILE |
| LUIS ARTURO LOPEZ | | | ON FILE |
| LUIS ARTURO MENDOZA | | | ON FILE |
| LUIS ARTURO MUNOZ MERCADO | | | ON FILE |
| LUIS ARTURO NUNEZBEJARANO | | | ON FILE |
| LUIS ARTURO RAVELO BOSCAN | | | ON FILE |
| LUIS ASCANIO PEREZ MONTES | | | ON FILE |
| LUIS AUGUSTO OSORIO GODOY | | | ON FILE |
| LUIS AUGUSTO SOCARRAZ BERTY | | | ON FILE |
| LUIS AURELIO RIBEIRO RODRIGUES | | | ON FILE |
| LUIS B GERONIMO JR | | | ON FILE |
| LUIS BAEZ | | | ON FILE |
| LUIS BAGANHA CORREIA | | | ON FILE |
| LUIS BALINAS | | | ON FILE |
| LUIS BARDISA | | | ON FILE |
| LUIS BARRIONUEVO | | | ON FILE |
| LUIS BARROETA MASSOT | | | ON FILE |
| LUIS BARTOLOME GOMEZ | | | ON FILE |
| LUIS BELISARIO CALDERON NILO | | | ON FILE |
| LUIS BENITEZ | | | ON FILE |
| LUIS BENITEZ | | | ON FILE |
| LUIS BERNAL MORA | | | ON FILE |
| LUIS BERNARDO ARAUJO DIOGO | | | ON FILE |
| LUIS BERNARDO GARCIA CONTRERAS | | | ON FILE |
| LUIS BERNARDO MERCHANT | | | ON FILE |
| LUIS BERRADE URBANO | | | ON FILE |
| LUIS BERTO VIVEROS PANAMENO | | | ON FILE |
| LUIS BETHENCOURT | | | ON FILE |
| LUIS BORJA CORRALIZA SANCHEZ | | | ON FILE |
| LUIS BOZA | | | ON FILE |
| LUIS BRAIAN NAHUEL PINTOS | | | ON FILE |
| LUIS C FERREIRA | | | ON FILE |
| LUIS CAJILEMA | | | ON FILE |
| LUIS CALDERON | | | ON FILE |
| LUIS CAMBRONERO PEREZ | | | ON FILE |
| LUIS CAMILO ESTRADA | | | ON FILE |
| LUIS CAMILO ROMERO AREVALO | | | ON FILE |
| LUIS CANO | | | ON FILE |
| LUIS CAPESTANY | | | ON FILE |
| LUIS CARBONELL | | | ON FILE |
| LUIS CARLO PISSARRA GONCALVES | | | ON FILE |
| LUIS CARLOS  CAPRA RECH | | | ON FILE |
| LUIS CARLOS AGUILAR MALAVE | | | ON FILE |
| LUIS CARLOS ALVES SUCENA MELO | | | ON FILE |
| LUIS CARLOS AMARIZ HIGUERA | | | ON FILE |
| LUIS CARLOS AMARIZ HIGUERA | | | ON FILE |
| LUIS CARLOS AVILA LEAL | | | ON FILE |
| LUIS CARLOS BADILLA PEREIRA | | | ON FILE |
| LUIS CARLOS BRANCO AMARO | | | ON FILE |
| LUIS CARLOS CARVALHEIRO | | | ON FILE |
| LUIS CARLOS CASTILLO NAVAS | | | ON FILE |
| LUIS CARLOS CHOW LIAO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUIS CARLOS CORRALES ARLEY | | | ON FILE |
| LUIS CARLOS DA COSTA NOVAIS | | | ON FILE |
| LUIS CARLOS DA SILVA FRANCO | | | ON FILE |
| LUIS CARLOS DA SILVA MARTINS LOPES | | | ON FILE |
| LUIS CARLOS DA SILVA PEREIRA | | | ON FILE |
| LUIS CARLOS DAS NEVES FERREIRA | | | ON FILE |
| LUIS CARLOS DE CAMPOS SILVA | | | ON FILE |
| LUIS CARLOS DE GOES MACIEL JUNIOR | | | ON FILE |
| LUIS CARLOS DE SOUSA HERMEIRO | | | ON FILE |
| LUIS CARLOS DIAZ MORENO | | | ON FILE |
| LUIS CARLOS ELIAS PEREZ MOLINA | | | ON FILE |
| LUIS CARLOS ESPINOSA ORTEGA | | | ON FILE |
| LUIS CARLOS FERNANDES GOMES | | | ON FILE |
| LUIS CARLOS GAMARRA PALMA | | | ON FILE |
| LUIS CARLOS GOMES PRIMO | | | ON FILE |
| LUIS CARLOS INACIO DE MATOS | | | ON FILE |
| LUIS CARLOS JACOBOGALLEGOS | | | ON FILE |
| LUIS CARLOS JACOBOGALLEGOS | | | ON FILE |
| LUIS CARLOS LECHUGA | | | ON FILE |
| LUIS CARLOS LOURENCO DOS SANTOS | | | ON FILE |
| LUIS CARLOS MALAVE LINARES | | | ON FILE |
| LUIS CARLOS MARRUFO | | | ON FILE |
| LUIS CARLOS MARTINEZ | | | ON FILE |
| LUIS CARLOS MORILLAS VALERO | | | ON FILE |
| LUIS CARLOS NASCIMENTO CERQUEIRA | | | ON FILE |
| LUIS CARLOS ONTIVEROS | | | ON FILE |
| LUIS CARLOS PAIS LOPES OLIVEIRA | | | ON FILE |
| LUIS CARLOS PARRA MEJIA | | | ON FILE |
| LUIS CARLOS PEREIRA ROLO | | | ON FILE |
| LUIS CARLOS QUARTE MARQUES | | | ON FILE |
| LUIS CARLOS REYES GUAJARDO | | | ON FILE |
| LUIS CARLOS REYES GUAJARDO | | | ON FILE |
| LUIS CARLOS RIBEIRO FERREIRA | | | ON FILE |
| LUIS CARLOS RUIZ DELGADO | | | ON FILE |
| LUIS CARLOS SANTOS OLIVEIRA | | | ON FILE |
| LUIS CARLOS SARAMAGO MOTA | | | ON FILE |
| LUIS CARLOS SARAMAGO MOTA | | | ON FILE |
| LUIS CARLOS SARMIENTO BRETON | | | ON FILE |
| LUIS CARLOS SENGES | | | ON FILE |
| LUIS CARLOS SILVA FELIX | | | ON FILE |
| LUIS CARLOS VALDES HOYOS | | | ON FILE |
| LUIS CARLOS VELOSO ALVES | | | ON FILE |
| LUIS CARLOS VILLA | | | ON FILE |
| LUIS CARLOS ZAMBRANO MERLONETTI | | | ON FILE |
| LUIS CARLOS ZAVALA ESPINOZA | | | ON FILE |
| LUIS CARRILLO | | | ON FILE |
| LUIS CASADI | | | ON FILE |
| LUIS CASTILLO | | | ON FILE |
| LUIS CAVERO MONTOYA | | | ON FILE |
| LUIS CEFERINO CONTRERA | | | ON FILE |
| LUIS CESAR GRANADA MEDINA | | | ON FILE |
| LUIS CHEUNG | | | ON FILE |
| LUIS CHRISTIAN SOBARZO | | | ON FILE |
| LUIS CLAUDIO HERNANDEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUIS CLERIES PASTOR | | | ON FILE |
| LUIS COBOS PORTILLO | | | ON FILE |
| LUIS CONRADO LEGUIZAMON | | | ON FILE |
| LUIS CONSTANTIN JOOS | | | ON FILE |
| LUIS CONTRERAS | | | ON FILE |
| LUIS CORDERO | | | ON FILE |
| LUIS CORDOBA | | | ON FILE |
| LUIS CRISTIAN ASATO | | | ON FILE |
| LUIS D DIAZ | | | ON FILE |
| LUIS D ESCOBAR | | | ON FILE |
| LUIS D PENA | | | ON FILE |
| LUIS DA SILVA COUTINHO SEIXAS BRAS | | | ON FILE |
| LUIS DA SILVEIRA RAMOS LAMPREIA DE SOUSA | | | ON FILE |
| LUIS DANIEL ALEXIS CRUZ ZAPATA | | | ON FILE |
| LUIS DANIEL CACERES LOA | | | ON FILE |
| LUIS DANIEL CANDELAS | | | ON FILE |
| LUIS DANIEL CASTRO MONTERO | | | ON FILE |
| LUIS DANIEL CERVANTES | | | ON FILE |
| LUIS DANIEL CONTRERAS GUILLEN | | | ON FILE |
| LUIS DANIEL DEHARBE | | | ON FILE |
| LUIS DANIEL ESTEVEZ | | | ON FILE |
| LUIS DANIEL GOMEZ SMITH | | | ON FILE |
| LUIS DANIEL GONZALEZ URDANETA | | | ON FILE |
| LUIS DANIEL GUZMAN | | | ON FILE |
| LUIS DANIEL GUZMAN PAREDES | | | ON FILE |
| LUIS DANIEL LUCCA | | | ON FILE |
| LUIS DANIEL MALDONADO | | | ON FILE |
| LUIS DANIEL MARTINEZ URIBE | | | ON FILE |
| LUIS DANIEL MEJIA QUIROGA | | | ON FILE |
| LUIS DANIEL MOSQUERA TORRES | | | ON FILE |
| LUIS DANIEL ORTEGA PACHUCA | | | ON FILE |
| LUIS DANIEL ORTEGA PACHUCA | | | ON FILE |
| LUIS DANIEL RUGGERO | | | ON FILE |
| LUIS DANIEL SANTOS GOMEZ | | | ON FILE |
| LUIS DANIEL SERRANO DIAZ | | | ON FILE |
| LUIS DANIEL VAZQUEZ GONZALEZ | | | ON FILE |
| LUIS DANIEL ZARATE OLVERA | | | ON FILE |
| LUIS DANTE MEDRANO | | | ON FILE |
| LUIS DARIEL MARTINEZ | | | ON FILE |
| LUIS DARIO SALDANXXO | | | ON FILE |
| LUIS DAVID JUAN | | | ON FILE |
| LUIS DAVID ALBORNOZ | | | ON FILE |
| LUIS DAVID CARRAPO LETRAS GARCOA | | | ON FILE |
| LUIS DAVID KONTOROVSKY | | | ON FILE |
| LUIS DAVID LIZAMA | | | ON FILE |
| LUIS DAVID LOPEZ | | | ON FILE |
| LUIS DAVID MORENO RAMIREZ | | | ON FILE |
| LUIS DAVID RAFAEL CARRERO GARCIA | | | ON FILE |
| LUIS DAVID RAMOS SEMIDEY | | | ON FILE |
| LUIS DAVID ROJAS | | | ON FILE |
| LUIS DAVID VILLA PANDO | | | ON FILE |
| LUIS DE DOMINICIS | | | ON FILE |
| LUIS DE GRADO DEL BARRIO | | | ON FILE |
| LUIS DE JESUS MARTINS DOS SANTOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUIS DE JESUS MARTINS DOS SANTOS | | | ON FILE |
| LUIS DE JESUS MARTINS DOS SANTOS | | | ON FILE |
| LUIS DE JESUS MARTINS DOS SANTOS | | | ON FILE |
| LUIS DE JESUS MARTINS DOS SANTOS | | | ON FILE |
| LUIS DE MARCOS ORTEGA | | | ON FILE |
| LUIS DE PEDRO ALBURQUERQUE | | | ON FILE |
| LUIS DE SOUSA PORTELA | | | ON FILE |
| LUIS DEL VALLE | | | ON FILE |
| LUIS DELATORRE | | | ON FILE |
| LUIS DELGADO | | | ON FILE |
| LUIS DELGADO-ZEPEDA | | | ON FILE |
| LUIS DIAZ | | | ON FILE |
| LUIS DIAZ | | | ON FILE |
| LUIS DIEGO ARIAS PICADO | | | ON FILE |
| LUIS DIEGO ARIAS SEGURA | | | ON FILE |
| LUIS DIEGO BADILLA CHINCHILLA | | | ON FILE |
| LUIS DIEGO CUBILLO GUEVARA | | | ON FILE |
| LUIS DIEGO D AMBROSIO FONSECA | | | ON FILE |
| LUIS DIEGO GAZEL QUIROS | | | ON FILE |
| LUIS DIEGO PADILLA MORENO | | | ON FILE |
| LUIS DOVALE | | | ON FILE |
| LUIS DU SOLIER GRINDA | | | ON FILE |
| LUIS E BERTRAND-OTERO | | | ON FILE |
| LUIS E GALVAN GUERRERO | | | ON FILE |
| LUIS E MEJICANO | | | ON FILE |
| LUIS E MEJICANO | | | ON FILE |
| LUIS E PAGAN | | | ON FILE |
| LUIS EBER BARROS PARADA | | | ON FILE |
| LUIS EDGARDO DELGADO | | | ON FILE |
| LUIS EDGARDO FELIX | | | ON FILE |
| LUIS EDILBERTO BARRETO RAMIREZ | | | ON FILE |
| LUIS EDUARDO ANGULO ANGULO | | | ON FILE |
| LUIS EDUARDO ARANGO HERNANDEZ | | | ON FILE |
| LUIS EDUARDO ARAUZ MORENO | | | ON FILE |
| LUIS EDUARDO ARMIJOS | | | ON FILE |
| LUIS EDUARDO BENDANA | | | ON FILE |
| LUIS EDUARDO BERROSPI ZAVALETA | | | ON FILE |
| LUIS EDUARDO BIAGIONI MEDINA | | | ON FILE |
| LUIS EDUARDO BRITO ARELLANO | | | ON FILE |
| LUIS EDUARDO CAMARGO GOMEZ | | | ON FILE |
| LUIS EDUARDO CARDOSO VAZ | | | ON FILE |
| LUIS EDUARDO CERVANTES | | | ON FILE |
| LUIS EDUARDO DOMINGUEZ | | | ON FILE |
| LUIS EDUARDO DOMINGUEZ BERDUGO | | | ON FILE |
| LUIS EDUARDO ESTRADA MONTERROSA | | | ON FILE |
| LUIS EDUARDO FIERROS DURAN | | | ON FILE |
| LUIS EDUARDO GRIMALDI | | | ON FILE |
| LUIS EDUARDO GUEDEZ SUAREZ | | | ON FILE |
| LUIS EDUARDO ITURRA MUNOZ | | | ON FILE |
| LUIS EDUARDO JORDAN JARRIN | | | ON FILE |
| LUIS EDUARDO MALPICA | | | ON FILE |
| LUIS EDUARDO MONTE CABRAL | | | ON FILE |
| LUIS EDUARDO MORENO | | | ON FILE |
| LUIS EDUARDO NIETO GARCIA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUIS EDUARDO NOEL CARDENAS | | | ON FILE |
| LUIS EDUARDO NUNEZ CEDENO | | | ON FILE |
| LUIS EDUARDO PAREDES MENDOZA | | | ON FILE |
| LUIS EDUARDO PENA AMARANTE | | | ON FILE |
| LUIS EDUARDO QUECANO RAMIREZ | | | ON FILE |
| LUIS EDUARDO QUIJANO | | | ON FILE |
| LUIS EDUARDO RODRIGUEZ | | | ON FILE |
| LUIS EDUARDO ROSALES | | | ON FILE |
| LUIS EDUARDO SAAD ROLDAN | | | ON FILE |
| LUIS EDUARDO SANCHEZ VERDEJO | | | ON FILE |
| LUIS EDUARDO SOLORIO MAINOU | | | ON FILE |
| LUIS EDUARDO VALDIVIAESPINOZA | | | ON FILE |
| LUIS EDUARDO VALENCIA TORRES | | | ON FILE |
| LUIS EDUARDO VARGAS GUANCHE | | | ON FILE |
| LUIS EFRAIN BERAUN | | | ON FILE |
| LUIS ELIACIB RAMIREZ SEPULVEDA | | | ON FILE |
| LUIS ELIAS CASILLAS | | | ON FILE |
| LUIS ELOY HERNANDEZ TORREALBA | | | ON FILE |
| LUIS EMANUEL JIMENEZ | | | ON FILE |
| LUIS EMANUEL LOPEZ VERA | | | ON FILE |
| LUIS EMANUEL SOARES BATISTA SILVA | | | ON FILE |
| LUIS EMANUEL VERA | | | ON FILE |
| LUIS EMILIANO VAZ FERNANDES | | | ON FILE |
| LUIS EMILIO GOMEZ MORALES | | | ON FILE |
| LUIS EMILIO GONZALEZ RODRIGUEZ | | | ON FILE |
| LUIS EMILIO LOPEZ RODRIGUEZ | | | ON FILE |
| LUIS EMILIO MONTE LOPEZ | | | ON FILE |
| LUIS EMILIO URIAS ESPINOZA | | | ON FILE |
| LUIS EMIT PEREZ NATAL | | | ON FILE |
| LUIS EMYL YANEZ MECINAS | | | ON FILE |
| LUIS ENRIQUE ALLEN | | | ON FILE |
| LUIS ENRIQUE ALLEN | | | ON FILE |
| LUIS ENRIQUE ARROYO PIERANTONI | | | ON FILE |
| LUIS ENRIQUE ARTEAGA | | | ON FILE |
| LUIS ENRIQUE AYALA SANCHEZ | | | ON FILE |
| LUIS ENRIQUE BARBA | | | ON FILE |
| LUIS ENRIQUE BERRELLEZA VERDUZCO | | | ON FILE |
| LUIS ENRIQUE BLANCO AVILA | | | ON FILE |
| LUIS ENRIQUE CANCINORUIZ | | | ON FILE |
| LUIS ENRIQUE CASTILLO | | | ON FILE |
| LUIS ENRIQUE CAZARES CORDERO | | | ON FILE |
| LUIS ENRIQUE DOMINGUEZ | | | ON FILE |
| LUIS ENRIQUE ESPINOZAMEDRANO | | | ON FILE |
| LUIS ENRIQUE ESTRADA | | | ON FILE |
| LUIS ENRIQUE FLORES | | | ON FILE |
| LUIS ENRIQUE GUTIERREZ DURAN | | | ON FILE |
| LUIS ENRIQUE HUERTA | | | ON FILE |
| LUIS ENRIQUE ICAZA INFANTES | | | ON FILE |
| LUIS ENRIQUE JOVEL POLANCO | | | ON FILE |
| LUIS ENRIQUE JR CINTRON | | | ON FILE |
| LUIS ENRIQUE LEDESMA | | | ON FILE |
| LUIS ENRIQUE LEON BUSTOS | | | ON FILE |
| LUIS ENRIQUE LIAS | | | ON FILE |
| LUIS ENRIQUE MALTRANA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUIS ENRIQUE MANZANO | | | ON FILE |
| LUIS ENRIQUE MARTINEZ ENRIQUEZ | | | ON FILE |
| LUIS ENRIQUE MARTINEZ REYES | | | ON FILE |
| LUIS ENRIQUE MORAGA NOVOA | | | ON FILE |
| LUIS ENRIQUE PAGAN | | | ON FILE |
| LUIS ENRIQUE PAUCAR LUQUE | | | ON FILE |
| LUIS ENRIQUE PEDRAZATORRES | | | ON FILE |
| LUIS ENRIQUE RAMOS | | | ON FILE |
| LUIS ENRIQUE RAYONADO | | | ON FILE |
| LUIS ENRIQUE REYES LOPEZ | | | ON FILE |
| LUIS ENRIQUE RIVERA | | | ON FILE |
| LUIS ENRIQUE SANCHEZ SANTOS | | | ON FILE |
| LUIS ENRIQUE SOTELO LICONA | | | ON FILE |
| LUIS ENRIQUE SUCAR | | | ON FILE |
| LUIS ENRIQUE TIRADO-STOLL | | | ON FILE |
| LUIS ENRIQUE TORRES AGUIAR | | | ON FILE |
| LUIS ENRIQUE TURCIOS | | | ON FILE |
| LUIS ENRIQUE VALETTE-DAVILA | | | ON FILE |
| LUIS ENRIQUE VALLE YANEZ | | | ON FILE |
| LUIS ENRIQUE VANEGAS JUAREZ | | | ON FILE |
| LUIS ENRIQUE VERENZUELA PADRON | | | ON FILE |
| LUIS ENRIQUE VILATO SOLARES | | | ON FILE |
| LUIS ENRIQUES GUERRERO | | | ON FILE |
| LUIS ERNESTO ARMENTA | | | ON FILE |
| LUIS ERNESTO ESTEVEZ GRECO | | | ON FILE |
| LUIS ERNESTO FLORES | | | ON FILE |
| LUIS ERNESTO JR BONILLA | | | ON FILE |
| LUIS ERNESTO LABANDEIRA LOPEZ | | | ON FILE |
| LUIS ERNESTO SANCHEZ RAMOS | | | ON FILE |
| LUIS ESPINOSA CERON | | | ON FILE |
| LUIS ESQUENAZI | | | ON FILE |
| LUIS ESTEBAN BOTTARINI | | | ON FILE |
| LUIS ESTRADA | | | ON FILE |
| LUIS EUGENIO MARIAN BILBAO | | | ON FILE |
| LUIS EUGENIO MARTINEZ | | | ON FILE |
| LUIS EUSEBIO VALDIVIESO PRADA | | | ON FILE |
| LUIS F AGUDELO | | | ON FILE |
| LUIS F CUEVAS BARBA | | | ON FILE |
| LUIS F DELGADILLO | | | ON FILE |
| LUIS F DOMENECH ORTIZ | | | ON FILE |
| LUIS F DURAN GOMEZ | | | ON FILE |
| LUIS F FIGUEROA | | | ON FILE |
| LUIS F GONZALEZ | | | ON FILE |
| LUIS F PERALTA | | | ON FILE |
| LUIS F TIRADO | | | ON FILE |
| LUIS F URIBE MARTINEZ | | | ON FILE |
| LUIS FABIAN CORREA | | | ON FILE |
| LUIS FABIAN MARTINEZ | | | ON FILE |
| LUIS FABIAN VICENTINI | | | ON FILE |
| LUIS FACUNDO EZEQUIE FORMIGLI | | | ON FILE |
| LUIS FARRAN PORTE | | | ON FILE |
| LUIS FAUSTINO GERALDO DORAY | | | ON FILE |
| LUIS FEDERICO BERUTI | | | ON FILE |
| LUIS FEDERICO MORO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUIS FEDERICO TEYSSANDIER | | | ON FILE |
| LUIS FELIPE ANDRINO SARAVIA | | | ON FILE |
| LUIS FELIPE ARANGO GARCIA | | | ON FILE |
| LUIS FELIPE BARRAGAN LOPEZ | | | ON FILE |
| LUIS FELIPE BEDOYA YUSTY | | | ON FILE |
| LUIS FELIPE BITENCOURT EMILIO | | | ON FILE |
| LUIS FELIPE BLAIN GONZALEZ | | | ON FILE |
| LUIS FELIPE CADENA SALAZAR | | | ON FILE |
| LUIS FELIPE CHAVEZ GIL | | | ON FILE |
| LUIS FELIPE DE LA FUENTE BOTELLA | | | ON FILE |
| LUIS FELIPE ESPINOZA GONZALEZ | | | ON FILE |
| LUIS FELIPE GARCIA | | | ON FILE |
| LUIS FELIPE GARCIA GARCIA | | | ON FILE |
| LUIS FELIPE GOMEZ RAMIREZ | | | ON FILE |
| LUIS FELIPE HOHAGEN GARRIGUE | | | ON FILE |
| LUIS FELIPE HOLCHOR VIRGEN | | | ON FILE |
| LUIS FELIPE JONATHAN NAVEDA MERINO | | | ON FILE |
| LUIS FELIPE LINARES | | | ON FILE |
| LUIS FELIPE MENDES DE LIMA | | | ON FILE |
| LUIS FELIPE MENDEZ PACHECO | | | ON FILE |
| LUIS FELIPE MOLINA GOMEZ | | | ON FILE |
| LUIS FELIPE MURCIA GUERRERO | | | ON FILE |
| LUIS FELIPE ORTEGA | | | ON FILE |
| LUIS FELIPE RAMIREZMAGANA | | | ON FILE |
| LUIS FELIPE REGO GARCIA DE ALBA | | | ON FILE |
| LUIS FELIPE RODRIGUEZ CHICUAZUQUE | | | ON FILE |
| LUIS FELIPE ROLDAN | | | ON FILE |
| LUIS FELIPE ROSALES RAMIREZ | | | ON FILE |
| LUIS FELIPE SALVATIERRA ALGARAÃ±AZ | | | ON FILE |
| LUIS FELIPE SANCHEZ HORNA | | | ON FILE |
| LUIS FELIPE SANTANA SANTOS | | | ON FILE |
| LUIS FELIPE TAMAYO PAJON | | | ON FILE |
| LUIS FELIPE TREJO | | | ON FILE |
| LUIS FELIPE WANDERLINDER MACHADO | | | ON FILE |
| LUIS FENG HE | | | ON FILE |
| LUIS FERNANDEZ DE LA IGLESIA | | | ON FILE |
| LUIS FERNANDO ADAME CASTANEDA | | | ON FILE |
| LUIS FERNANDO AFONSO SOARES | | | ON FILE |
| LUIS FERNANDO AGUILA OSORIO | | | ON FILE |
| LUIS FERNANDO AGUILAR CHAVEZ | | | ON FILE |
| LUIS FERNANDO ALTEZ VILLANUEVA | | | ON FILE |
| LUIS FERNANDO ALVAREZ | | | ON FILE |
| LUIS FERNANDO ALVAREZ LOPEZ | | | ON FILE |
| LUIS FERNANDO ALVES SOUSA | | | ON FILE |
| LUIS FERNANDO ALVES SOUSA | | | ON FILE |
| LUIS FERNANDO ANDRADE DIAZ | | | ON FILE |
| LUIS FERNANDO BERROCAL RODRIGUEZ | | | ON FILE |
| LUIS FERNANDO BRASIL DE OLIVEIRA | | | ON FILE |
| LUIS FERNANDO BRICENO MARQUEZ | | | ON FILE |
| LUIS FERNANDO CALDERON DE LA BARCA | | | ON FILE |
| LUIS FERNANDO CALDERON LEON | | | ON FILE |
| LUIS FERNANDO CASAS GALAVIZ | | | ON FILE |
| LUIS FERNANDO CASTILLO | | | ON FILE |
| LUIS FERNANDO CASTRO PALMA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUIS FERNANDO CEVADA DE PARIS | | | ON FILE |
| LUIS FERNANDO CISNEROS | | | ON FILE |
| LUIS FERNANDO CORTES SALAZAR | | | ON FILE |
| LUIS FERNANDO COSTA ARAUJO | | | ON FILE |
| LUIS FERNANDO DA SIVA SOARES | | | ON FILE |
| LUIS FERNANDO DAMASO MUELLER GARCIA | | | ON FILE |
| LUIS FERNANDO DIAS BUCHO | | | ON FILE |
| LUIS FERNANDO DINIS LAGINHA | | | ON FILE |
| LUIS FERNANDO ELIAS ARTEAGA | | | ON FILE |
| LUIS FERNANDO ESCOBARDRIVER | | | ON FILE |
| LUIS FERNANDO FLORES | | | ON FILE |
| LUIS FERNANDO GALAN ANGARITA | | | ON FILE |
| LUIS FERNANDO GALINDO MORAN | | | ON FILE |
| LUIS FERNANDO GERARDO FIGUEIRA | | | ON FILE |
| LUIS FERNANDO GOMEZ | | | ON FILE |
| LUIS FERNANDO GONZALEZ | | | ON FILE |
| LUIS FERNANDO GRAMAJO PADILLA | | | ON FILE |
| LUIS FERNANDO GRANIZOCHAVEZ | | | ON FILE |
| LUIS FERNANDO HERNANDEZ VILLAFANA | | | ON FILE |
| LUIS FERNANDO IRIAS FERNANDEZ | | | ON FILE |
| LUIS FERNANDO JIMENEZ CORNU | | | ON FILE |
| LUIS FERNANDO LARA OLVERA | | | ON FILE |
| LUIS FERNANDO LARRONDO CASTRO | | | ON FILE |
| LUIS FERNANDO LEON | | | ON FILE |
| LUIS FERNANDO MADRID VELEZ | | | ON FILE |
| LUIS FERNANDO MAJANO LAINEZ | | | ON FILE |
| LUIS FERNANDO MAMANI PAREDES | | | ON FILE |
| LUIS FERNANDO MARIN LASPRILLA | | | ON FILE |
| LUIS FERNANDO MATUTE RODRIGUEZ | | | ON FILE |
| LUIS FERNANDO MENENDEZ RODRIGUEZ | | | ON FILE |
| LUIS FERNANDO PAGAN COLON | | | ON FILE |
| LUIS FERNANDO PALACIOS ZAMORA | | | ON FILE |
| LUIS FERNANDO PANTIN | | | ON FILE |
| LUIS FERNANDO PARRA RAMIREZ | | | ON FILE |
| LUIS FERNANDO PARRA RAMIREZ | | | ON FILE |
| LUIS FERNANDO PELLEGRINI PEDROSO | | | ON FILE |
| LUIS FERNANDO PENARANDA | | | ON FILE |
| LUIS FERNANDO PEREIRA SANTOS | | | ON FILE |
| LUIS FERNANDO PEREZ GOMEZ | | | ON FILE |
| LUIS FERNANDO PIMENTA | | | ON FILE |
| LUIS FERNANDO PIMENTEL | | | ON FILE |
| LUIS FERNANDO QUINTERO PINTO | | | ON FILE |
| LUIS FERNANDO REAL PUAC | | | ON FILE |
| LUIS FERNANDO RIVERA LASANTA | | | ON FILE |
| LUIS FERNANDO RODRIGUEZ GRUNAUER | | | ON FILE |
| LUIS FERNANDO ROMERO FLORES | | | ON FILE |
| LUIS FERNANDO ROMERO TEJERA | | | ON FILE |
| LUIS FERNANDO SALAMANCA MARTELO | | | ON FILE |
| LUIS FERNANDO SANCHEZ GALLO | | | ON FILE |
| LUIS FERNANDO SIERRA GONZALEZ | | | ON FILE |
| LUIS FERNANDO SONI GARCIA | | | ON FILE |
| LUIS FERNANDO TACHIQUINFUENTES | | | ON FILE |
| LUIS FERNANDO TICONA COAQUIRA | | | ON FILE |
| LUIS FERNANDO URCIA ARMAS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUIS FERNANDO VELASQUEZ AQUINO | | | ON FILE |
| LUIS FERNANDO VILCA FLORES | | | ON FILE |
| LUIS FERNANDO VIZGARRA SANTANA | | | ON FILE |
| LUIS FERNANDO YESCAS VILLALVA | | | ON FILE |
| LUIS FERNANDO YNSERNY LUGO | | | ON FILE |
| LUIS FILIPE ALGARVIO NUNES | | | ON FILE |
| LUIS FILIPE ALVES GOMES GONCALVES | | | ON FILE |
| LUIS FILIPE AMADO PEREIRA DA SILVA | | | ON FILE |
| LUIS FILIPE BENTO BATISTA | | | ON FILE |
| LUIS FILIPE CARDOSO VIEIRA PEREIRA GOMES | | | ON FILE |
| LUIS FILIPE CARVALHO COELHO | | | ON FILE |
| LUIS FILIPE CARVALHO CORDEIRO | | | ON FILE |
| LUIS FILIPE CARVALHO DE ALMEIDA SOARES EUSEBIO | | | ON FILE |
| LUIS FILIPE CAVACO LOUCAO | | | ON FILE |
| LUIS FILIPE DA COSTA TABORDA | | | ON FILE |
| LUIS FILIPE DAS NEVES FERREIRA | | | ON FILE |
| LUIS FILIPE DE ALMEIDA QUEIROZ | | | ON FILE |
| LUIS FILIPE DE ARAUJO CARDOSO | | | ON FILE |
| LUIS FILIPE DE CARVALHO BARROS | | | ON FILE |
| LUIS FILIPE DE FIGUEIREDO MARTINS | | | ON FILE |
| LUIS FILIPE DE SOUSA FERREIRA | | | ON FILE |
| LUIS FILIPE DOS SANTOS SOUSA | | | ON FILE |
| LUIS FILIPE ESPANHOL PINTO | | | ON FILE |
| LUIS FILIPE FERNANDES ROSADO | | | ON FILE |
| LUIS FILIPE FERNANDES TAVARES | | | ON FILE |
| LUIS FILIPE FERREIRA NEVES | | | ON FILE |
| LUIS FILIPE FERREIRA NUNES | | | ON FILE |
| LUIS FILIPE FIRMINO PELICHO FERNANDES | | | ON FILE |
| LUIS FILIPE FONTINHA LOURENCO | | | ON FILE |
| LUIS FILIPE FURTADO CARDOSO LOPES | | | ON FILE |
| LUIS FILIPE GOMES | | | ON FILE |
| LUIS FILIPE GONCALVES FRASCO | | | ON FILE |
| LUIS FILIPE LACERDA MARTINS | | | ON FILE |
| LUIS FILIPE LOBO MACHADO | | | ON FILE |
| LUIS FILIPE LOPES DIAS | | | ON FILE |
| LUIS FILIPE LOURENCO SANTANA MARQUES | | | ON FILE |
| LUIS FILIPE MARCOS DA SILVA | | | ON FILE |
| LUIS FILIPE MARQUES PINTO | | | ON FILE |
| LUIS FILIPE MARTINS CABRITA | | | ON FILE |
| LUIS FILIPE MARTINS DA SILVA | | | ON FILE |
| LUIS FILIPE MARTINS PINTO | | | ON FILE |
| LUIS FILIPE MATIAS DE OLIVEIRA | | | ON FILE |
| LUIS FILIPE MOREIRA BERNARDES | | | ON FILE |
| LUIS FILIPE NUNES ANDRADE GARCAO DA SILVA | | | ON FILE |
| LUIS FILIPE OLIVEIRA BARRETO | | | ON FILE |
| LUIS FILIPE PARENTE CANAS | | | ON FILE |
| LUIS FILIPE PARREIRAS COELHO | | | ON FILE |
| LUIS FILIPE PENA VIEGAS | | | ON FILE |
| LUIS FILIPE PESTANA ABREU | | | ON FILE |
| LUIS FILIPE PINHO CORREIA | | | ON FILE |
| LUIS FILIPE PIRES DE MATOS | | | ON FILE |
| LUIS FILIPE RAMOS SILVA | | | ON FILE |
| LUIS FILIPE REMELGADO SEABRA MONTEIRO GALANTE | | | ON FILE |
| LUIS FILIPE RIBEIRO FERNANDES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUIS FILIPE SOARES DE ALMEIDA | | | ON FILE |
| LUIS FILIPE SOUSA ALBUQUERQUE | | | ON FILE |
| LUIS FILIPE TELO VILELA | | | ON FILE |
| LUIS FILIPE TOJO DE ARAUJO ORTIZ | | | ON FILE |
| LUIS FILIPE VIEIRA DA SILVA | | | ON FILE |
| LUIS FILIPE VIEIRA DA SILVA | | | ON FILE |
| LUIS FONTIVEROS | | | ON FILE |
| LUIS FRANCISCO CAUCINO | | | ON FILE |
| LUIS FRANCISCO DA CRUZ FIDALGO | | | ON FILE |
| LUIS FRANCISCO DE MATOS MARVAO | | | ON FILE |
| LUIS FRANCISCO GONNET | | | ON FILE |
| LUIS FRANCISCO HURTADO | | | ON FILE |
| LUIS FRANCISCO JR NUNEZ | | | ON FILE |
| LUIS FRANCO REBORI HERRERA | | | ON FILE |
| LUIS FRANKLHIM ABANTO CAYRA | | | ON FILE |
| LUIS FRANKLIN SOTO BANDAN | | | ON FILE |
| LUIS FRANS SELAN | | | ON FILE |
| LUIS G ORTIZ ORTIZ | | | ON FILE |
| LUIS G RAAIJMAAKERS | | | ON FILE |
| LUIS G VARGAS PAREDES | | | ON FILE |
| LUIS GABRIAL MORALES | | | ON FILE |
| LUIS GABRIEL AMADOR SEGURA | | | ON FILE |
| LUIS GABRIEL BALCEDA | | | ON FILE |
| LUIS GABRIEL BENAVIDEZ | | | ON FILE |
| LUIS GABRIEL BENITEZ | | | ON FILE |
| LUIS GABRIEL LOPEZ | | | ON FILE |
| LUIS GABRIEL MANZANO GARCIA | | | ON FILE |
| LUIS GABRIEL MATALLANA VALLEJO | | | ON FILE |
| LUIS GABRIEL MORONTA | | | ON FILE |
| LUIS GABRIEL PENAGOS | | | ON FILE |
| LUIS GABRIEL PEREZ NAGUIAT | | | ON FILE |
| LUIS GABRIEL R MORAN | | | ON FILE |
| LUIS GABRIEL RINCON | | | ON FILE |
| LUIS GABRIEL SANCHEZ | | | ON FILE |
| LUIS GABRIEL TARDIEU | | | ON FILE |
| LUIS GABRIEL VARGAS DUQUE | | | ON FILE |
| LUIS GABRIEL VILLAFANE ROMAN | | | ON FILE |
| LUIS GALVAN | | | ON FILE |
| LUIS GALVAO COSTA JR | | | ON FILE |
| LUIS GAMBORINO PEREZ | | | ON FILE |
| LUIS GARCIA | | | ON FILE |
| LUIS GARCIA | | | ON FILE |
| LUIS GARCIA | | | ON FILE |
| LUIS GARCIA DE LA TORRE | | | ON FILE |
| LUIS GARDEAZABAL | | | ON FILE |
| LUIS GARRIDO GOMEZ | | | ON FILE |
| LUIS GARRIEI VARGAS SAMACA | | | ON FILE |
| LUIS GARROTE VEGA | | | ON FILE |
| LUIS GERALDO VELEZ | | | ON FILE |
| LUIS GERARDO CASTRO ZORRILLA | | | ON FILE |
| LUIS GERARDO GUERRERO | | | ON FILE |
| LUIS GERARDO LUGE DE MATIAS | | | ON FILE |
| LUIS GERARDO MARIN AGUERO | | | ON FILE |
| LUIS GERARDO MARTIN POZUETA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUIS GERARDO MIRANDA PEREZ | | | ON FILE |
| LUIS GERARDO MORENO | | | ON FILE |
| LUIS GERARDO PARIS | | | ON FILE |
| LUIS GERARDO RAMON | | | ON FILE |
| LUIS GERARDO YANEZ ALEMAN | | | ON FILE |
| LUIS GERMAN HINOJOSA BRACAMONTE | | | ON FILE |
| LUIS GIANFRANCO MAROCCO NAZR | | | ON FILE |
| LUIS GILBERTO CHAVEZ | | | ON FILE |
| LUIS GILBERTO GUAMAN CACERES | | | ON FILE |
| LUIS GILBERTO SANCHEZ RODRIGUEZ | | | ON FILE |
| LUIS GILBERTO VELAZCO | | | ON FILE |
| LUIS GIOVANNI MARQUEZ | | | ON FILE |
| LUIS GODOY CORONADO | | | ON FILE |
| LUIS GOMEZ MONTIJANO | | | ON FILE |
| LUIS GONCALO REMELHE NASCIMENTO | | | ON FILE |
| LUIS GONZAGA DE BOFARULL DE ZULETA | | | ON FILE |
| LUIS GONZALEZ | | | ON FILE |
| LUIS GONZALEZ | | | ON FILE |
| LUIS GONZALEZ FERNANDEZ | | | ON FILE |
| LUIS GONZALO CARRASQUEL | | | ON FILE |
| LUIS GONZALO PARRENO COBO | | | ON FILE |
| LUIS GONZALO VELASCO MERCON | | | ON FILE |
| LUIS GRANADOS | | | ON FILE |
| LUIS GUADALUPE AGUILAR | | | ON FILE |
| LUIS GUADALUPE CANTU | | | ON FILE |
| LUIS GUADARRAMA GONZALEZ | | | ON FILE |
| LUIS GUILHERME MILIONI ALHO | | | ON FILE |
| LUIS GUILLERMO CAMERO | | | ON FILE |
| LUIS GUILLERMO CARRIZO | | | ON FILE |
| LUIS GUILLERMO CENTENO | | | ON FILE |
| LUIS GUILLERMO ESGUERRA PORRAS | | | ON FILE |
| LUIS GUILLERMO LAPOLA KLEIN | | | ON FILE |
| LUIS GUILLERMO MOLINA ORTIZ | | | ON FILE |
| LUIS GUILLERMO MORA JR | | | ON FILE |
| LUIS GUILLERMO RIPADO MARTIN | | | ON FILE |
| LUIS GUILLERMO ROSETE MORALES | | | ON FILE |
| LUIS GUILLERMO SALAS | | | ON FILE |
| LUIS GUILLERMO SUAREZ | | | ON FILE |
| LUIS GUILLERMO VERDECIA | | | ON FILE |
| LUIS GURROLA | | | ON FILE |
| LUIS GUSTAVO ASCANIO FLORES | | | ON FILE |
| LUIS GUSTAVO ASCANIO MENDEZ | | | ON FILE |
| LUIS GUSTAVO GARCIA DE CARVALHO | | | ON FILE |
| LUIS GUSTAVO NORONHA | | | ON FILE |
| LUIS GUSTAVO RODRIGUEZ MONDRAGON | | | ON FILE |
| LUIS GUSTAVO SCHRODER PALMA | | | ON FILE |
| LUIS HARLEY CABALLERO BARRIGA | | | ON FILE |
| LUIS HECTOR PUENTE | | | ON FILE |
| LUIS HENRIQUE B SIQUEIRA | | | ON FILE |
| LUIS HENRIQUE CABRAL DE ALBUQUERQUE | | | ON FILE |
| LUIS HENRIQUE DA SILVA PAULO | | | ON FILE |
| LUIS HENRIQUE DE MOREIRA MAGALHAES E LENCASTRE GODIN | | | ON FILE |
| LUIS HENRIQUE SAMORA MARQUES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUIS HENRIQUE YIDA BORGES | | | ON FILE |
| LUIS HERACLIO QUINTERO GONZALEZ | | | ON FILE |
| LUIS HERIBERTO MARROQUIN | | | ON FILE |
| LUIS HERNAN FERREIRA PARRA | | | ON FILE |
| LUIS HERNANDEZ | | | ON FILE |
| LUIS HERNANDEZ | | | ON FILE |
| LUIS HERNANDEZ | | | ON FILE |
| LUIS HERNANDEZ | | | ON FILE |
| LUIS HERNANDEZ MARTIN | | | ON FILE |
| LUIS HERRANZ CAPITAN | | | ON FILE |
| LUIS HORACIO ORTIZ TSUCHIYA | | | ON FILE |
| LUIS HUGO AGUILAR | | | ON FILE |
| LUIS HUMBERT TORRES-AMILIVIA | | | ON FILE |
| LUIS HUMBERTO DIAZ | | | ON FILE |
| LUIS HUMBERTO GOMEZ | | | ON FILE |
| LUIS HUMBERTO GOMEZ | | | ON FILE |
| LUIS HUMBERTO LARA | | | ON FILE |
| LUIS HUMBERTO LEDON RUIZ | | | ON FILE |
| LUIS HUMBERTO MARENGO | | | ON FILE |
| LUIS HUMBERTO RINCON | | | ON FILE |
| LUIS HUMBERTO SORIANO VAZQUEZ | | | ON FILE |
| LUIS HURTADO COMIN | | | ON FILE |
| LUIS I COLON | | | ON FILE |
| LUIS IBANEZ NEBOT | | | ON FILE |
| LUIS IGNACIO AGUIRRE VIVANCHE | | | ON FILE |
| LUIS IGNACIO BETHENCOURT | | | ON FILE |
| LUIS IGNACIO CARRASCO ARANDA | | | ON FILE |
| LUIS IGNACIO GONZALEZ VALDIZAN PEREZ | | | ON FILE |
| LUIS IGNACIO GUERRA AGUIAR | | | ON FILE |
| LUIS IGNACIO HUANCA | | | ON FILE |
| LUIS IGNACIO HUANCA | | | ON FILE |
| LUIS IGNACIO RODRIGUEZ PEREZ | | | ON FILE |
| LUIS IGNACIO ZARZUELA DEL BUEY | | | ON FILE |
| LUIS III FERRANCO VILLANUEVA | | | ON FILE |
| LUIS IMMANUEL BÃŒRKNER | | | ON FILE |
| LUIS IRIZARRY | | | ON FILE |
| LUIS ISAI RANGEL RUIZ | | | ON FILE |
| LUIS ISIDRO DUENAS | | | ON FILE |
| LUIS IV VILLANUEVA | | | ON FILE |
| LUIS J MEJIA-GARCIA | | | ON FILE |
| LUIS J NOLASCO | | | ON FILE |
| LUIS J TOVAR | | | ON FILE |
| LUIS JACOB MAGALLON | | | ON FILE |
| LUIS JAGEMANN FARIA E MAIA | | | ON FILE |
| LUIS JAMES DOUGALL | | | ON FILE |
| LUIS JAVIER ACOSTALOZADA | | | ON FILE |
| LUIS JAVIER BURGOS DE BEDOUT | | | ON FILE |
| LUIS JAVIER CARCELLER DE HOYOS | | | ON FILE |
| LUIS JAVIER CARRACEDO CORDOVILLA | | | ON FILE |
| LUIS JAVIER CHECA | | | ON FILE |
| LUIS JAVIER FAJARDO CHAPETA | | | ON FILE |
| LUIS JAVIER FERNANDEZ PLATAS LOPEZ | | | ON FILE |
| LUIS JAVIER HERNANDEZ MENDOZA | | | ON FILE |
| LUIS JAVIER RODRIGUEZ NAVAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUIS JAVIER SECO LOPEZ | | | ON FILE |
| LUIS JAVIER SERRANO GUTIERREZ | | | ON FILE |
| LUIS JAVIER VALLEJO MURSULI | | | ON FILE |
| LUIS JAVIER VILLASANTE CABANAS | | | ON FILE |
| LUIS JAVIER VIVAR TUD | | | ON FILE |
| LUIS JEAN CARLO VALENZUELA FALCONI | | | ON FILE |
| LUIS JESUS ANGULO GONZALEZ | | | ON FILE |
| LUIS JESUS BAZAN | | | ON FILE |
| LUIS JESUS BRICENO CANIZO | | | ON FILE |
| LUIS JESUS MENDOZA-MORA | | | ON FILE |
| LUIS JESUS ORTIZ | | | ON FILE |
| LUIS JESUS PASCUAL CASAS | | | ON FILE |
| LUIS JIMENEZ DOMINGUEZ | | | ON FILE |
| LUIS JOAO NUNES CALDAS CAETANO | | | ON FILE |
| LUIS JOEL FELIZ DE LA CRUZ | | | ON FILE |
| LUIS JOEL GUZMAN RIVERA | | | ON FILE |
| LUIS JOEL RODRIGUEZ IRIZARRY | | | ON FILE |
| LUIS JORDI SEREIX | | | ON FILE |
| LUIS JORGE CASALLAS GOMEZ | | | ON FILE |
| LUIS JORGE COLACO DA SILVEIRA | | | ON FILE |
| LUIS JORGE FLETES | | | ON FILE |
| LUIS JORGE MURRA SOSA | | | ON FILE |
| LUIS JORGE NUNEZ LEAL | | | ON FILE |
| LUIS JORGE SILVA VALE | | | ON FILE |
| LUIS JORGE VAGO | | | ON FILE |
| LUIS JOSE BOADA | | | ON FILE |
| LUIS JOSE CANO | | | ON FILE |
| LUIS JOSE LOPEZ | | | ON FILE |
| LUIS JOSE PEDUTTI | | | ON FILE |
| LUIS JOSE SCULL BAPTISTA | | | ON FILE |
| LUIS JOSE SOSA | | | ON FILE |
| LUIS JOSE URENA NUNEZ | | | ON FILE |
| LUIS JOSE VALENZUELA BONIERT | | | ON FILE |
| LUIS JR FRAVIS VILLAFUERTE | | | ON FILE |
| LUIS JR PENALOZA | | | ON FILE |
| LUIS JR RENDON | | | ON FILE |
| LUIS JUAN ALBERTO LEONE | | | ON FILE |
| LUIS JULIAN IOMMI | | | ON FILE |
| LUIS KEITH PENA ACOSTA | | | ON FILE |
| LUIS KENNY VASQUEZ | | | ON FILE |
| LUIS LARA | | | ON FILE |
| LUIS LAURO MAYORGA QUINTANA | | | ON FILE |
| LUIS LEANDRO DEMARTIN | | | ON FILE |
| LUIS LEDESMA | | | ON FILE |
| LUIS LEE ZHI RUI | | | ON FILE |
| LUIS LEGRO CORREA | | | ON FILE |
| LUIS LEI | | | ON FILE |
| LUIS LEIVA | | | ON FILE |
| LUIS LEOBARDO TREVINO | | | ON FILE |
| LUIS LIMA FARIA | | | ON FILE |
| LUIS LIONEL QUINONES CACERES | | | ON FILE |
| LUIS LONDONO NORENA | | | ON FILE |
| LUIS LOPEZ MIRANDA | | | ON FILE |
| LUIS LORENTE GALE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUIS LOURENCO DOS SANTOS GARCIA | | | ON FILE |
| LUIS M DIAZ | | | ON FILE |
| LUIS M DOMINGUEZ | | | ON FILE |
| LUIS M MORENO CAMPOS | | | ON FILE |
| LUIS M ROSADO | | | ON FILE |
| LUIS M SOTO | | | ON FILE |
| LUIS M ZAVALA | | | ON FILE |
| LUIS MADRID | | | ON FILE |
| LUIS MAGANA | | | ON FILE |
| LUIS MANUEL ARNER | | | ON FILE |
| LUIS MANUEL ARRUTI TREJO | | | ON FILE |
| LUIS MANUEL BARAO SOARES | | | ON FILE |
| LUIS MANUEL BERNARDO | | | ON FILE |
| LUIS MANUEL BEYRA | | | ON FILE |
| LUIS MANUEL BLAS CHAVES TORRES | | | ON FILE |
| LUIS MANUEL CAPELA CABRAL E SOUSA | | | ON FILE |
| LUIS MANUEL CAPITAO CARDIM | | | ON FILE |
| LUIS MANUEL CHAVEZ | | | ON FILE |
| LUIS MANUEL DA ROCHA BATISTA | | | ON FILE |
| LUIS MANUEL DE MATOS VIEIRA | | | ON FILE |
| LUIS MANUEL DE OLIVEIRA SA VINHAS | | | ON FILE |
| LUIS MANUEL DURAN VILLARREAL | | | ON FILE |
| LUIS MANUEL ESCOBAR | | | ON FILE |
| LUIS MANUEL FERNANDEZ | | | ON FILE |
| LUIS MANUEL FURTADO LOURENCO | | | ON FILE |
| LUIS MANUEL GONCALVES DE CARVALHO | | | ON FILE |
| LUIS MANUEL GONZALEZ | | | ON FILE |
| LUIS MANUEL JR VELOZ | | | ON FILE |
| LUIS MANUEL LAUSELL | | | ON FILE |
| LUIS MANUEL LOPEZ | | | ON FILE |
| LUIS MANUEL MAILLO CARRASCO | | | ON FILE |
| LUIS MANUEL MANEIRAS GARCAO DA SILVA | | | ON FILE |
| LUIS MANUEL MATEOS MAGNO | | | ON FILE |
| LUIS MANUEL MONTEIRO TEIXEIRA | | | ON FILE |
| LUIS MANUEL MORAIS CALADO DA PALMA SANTOS | | | ON FILE |
| LUIS MANUEL ORTIZ JR | | | ON FILE |
| LUIS MANUEL PEREIRA | | | ON FILE |
| LUIS MANUEL PEREIRA HENRIQUES | | | ON FILE |
| LUIS MANUEL PORTUONDO | | | ON FILE |
| LUIS MANUEL PULIDOSANCHEZ | | | ON FILE |
| LUIS MANUEL QUINTANA | | | ON FILE |
| LUIS MANUEL REYES | | | ON FILE |
| LUIS MANUEL RIBAU DA COSTA PATRAO | | | ON FILE |
| LUIS MANUEL RIVERA | | | ON FILE |
| LUIS MANUEL RIVERA BELTRAN | | | ON FILE |
| LUIS MANUEL RODRIGUES HENRIQUES | | | ON FILE |
| LUIS MANUEL RODRIGUEZ RODRIGUEZ | | | ON FILE |
| LUIS MANUEL ROSA | | | ON FILE |
| LUIS MANUEL ROSADO | | | ON FILE |
| LUIS MANUEL SANCHEZ | | | ON FILE |
| LUIS MANUEL SANCHEZ HERNANDEZ | | | ON FILE |
| LUIS MANUEL SEGURA MONTENEGRO | | | ON FILE |
| LUIS MANUEL SILVESTRE | | | ON FILE |
| LUIS MANUEL SUBIAS LOREN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUIS MANUEL TAVARES DE MATOS | | | ON FILE |
| LUIS MANUEL VALDEZ ALONSO | | | ON FILE |
| LUIS MANUEL VENTO | | | ON FILE |
| LUIS MANUEL VIERA SANFIEL | | | ON FILE |
| LUIS MANUEL ZAPATA | | | ON FILE |
| LUIS MARCELO HERMOSILLA SAGURIE | | | ON FILE |
| LUIS MARCELO OROZCO GODINEZ | | | ON FILE |
| LUIS MARCIAL SOTO | | | ON FILE |
| LUIS MARIA HENDERSON COLLAZO | | | ON FILE |
| LUIS MARIA MARTINEZ PITA | | | ON FILE |
| LUIS MARIA STELLA | | | ON FILE |
| LUIS MARIANO ARECO CUELLO | | | ON FILE |
| LUIS MARIANO QUISPE HUACA | | | ON FILE |
| LUIS MARIO ACOSTA | | | ON FILE |
| LUIS MARIO GONCALVES FERREIRA | | | ON FILE |
| LUIS MARIO OLIVERA | | | ON FILE |
| LUIS MARIO PEREA CORONA | | | ON FILE |
| LUIS MARTIN GARCIA | | | ON FILE |
| LUIS MARTIN ORTEGA | | | ON FILE |
| LUIS MARTIN SANCHEZ | | | ON FILE |
| LUIS MARTIN SANDOVAL | | | ON FILE |
| LUIS MARTINEZ | | | ON FILE |
| LUIS MARTINEZ GARCIA | | | ON FILE |
| LUIS MARTINEZ LUNA | | | ON FILE |
| LUIS MATIAS OSINALDE | | | ON FILE |
| LUIS MAUEL | | | ON FILE |
| LUIS MAXIMILIAN LEUNIG | | | ON FILE |
| LUIS MAXIMILIANO MENDEZ VEDIA | | | ON FILE |
| LUIS MAXIMILIANO MORILLO CABRERA | | | ON FILE |
| LUIS MELO DE PAIVA MENDES JORGE | | | ON FILE |
| LUIS MENDONCA REINO | | | ON FILE |
| LUIS MENDOZA | | | ON FILE |
| LUIS MIG PAIVA SAMPAIO SANTOS | | | ON FILE |
| LUIS MIGUEL ACAFRAO DA SILVEIRA | | | ON FILE |
| LUIS MIGUEL ACAFRAO DA SILVEIRA | | | ON FILE |
| LUIS MIGUEL ALEGADO | | | ON FILE |
| LUIS MIGUEL ALVERCA VILLALTA | | | ON FILE |
| LUIS MIGUEL ANDRADE ALVES | | | ON FILE |
| LUIS MIGUEL AUGUSTO DA SILVA | | | ON FILE |
| LUIS MIGUEL BALEIA DA SILVA | | | ON FILE |
| LUIS MIGUEL BARQUERO DA SILVA | | | ON FILE |
| LUIS MIGUEL BONTA | | | ON FILE |
| LUIS MIGUEL BUENO | | | ON FILE |
| LUIS MIGUEL CALDEIRO FERNANDEZ | | | ON FILE |
| LUIS MIGUEL CAMPELO GONZALES | | | ON FILE |
| LUIS MIGUEL CANTANTE PARREIRA | | | ON FILE |
| LUIS MIGUEL CARVALHO DA SILVA | | | ON FILE |
| LUIS MIGUEL CASTRO FERNANDES GOMES DOS SANTOS | | | ON FILE |
| LUIS MIGUEL CASTRO FERREIRA | | | ON FILE |
| LUIS MIGUEL CASTRO LOBO MARTINS DOS SANTOS | | | ON FILE |
| LUIS MIGUEL CHAVES ESPINOSA | | | ON FILE |
| LUIS MIGUEL CIUDAD | | | ON FILE |
| LUIS MIGUEL COELHO DA SILVA FERNANDES DA CUNHA | | | ON FILE |
| LUIS MIGUEL COLON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUIS MIGUEL COLON ARZUAGA | | | ON FILE |
| LUIS MIGUEL CORTES OSPINA | | | ON FILE |
| LUIS MIGUEL CRUZ PEREIRA | | | ON FILE |
| LUIS MIGUEL DA AVO LOPES MARQUES | | | ON FILE |
| LUIS MIGUEL DA COSTA ELIAS | | | ON FILE |
| LUIS MIGUEL DA CRUZ NASCIMENTO | | | ON FILE |
| LUIS MIGUEL DA FRANCA MONTEIRO DE CARVALHO | | | ON FILE |
| LUIS MIGUEL DA SILVA DIAS | | | ON FILE |
| LUIS MIGUEL DA SILVA DIOGO TOME | | | ON FILE |
| LUIS MIGUEL DA SILVA MENDES CORTE REAL | | | ON FILE |
| LUIS MIGUEL DA SILVA PINHEIRO | | | ON FILE |
| LUIS MIGUEL DE CAMPOS FLORES | | | ON FILE |
| LUIS MIGUEL DE CASTRO SARDINHA | | | ON FILE |
| LUIS MIGUEL DELGADO LANDEROS | | | ON FILE |
| LUIS MIGUEL DOMINGUEZ CANOSA | | | ON FILE |
| LUIS MIGUEL DOS ANJOS ATAIDE | | | ON FILE |
| LUIS MIGUEL DOS SANTOS ALMEIDA | | | ON FILE |
| LUIS MIGUEL DOS SANTOS SILVA | | | ON FILE |
| LUIS MIGUEL DUARTE CAPA PEREIRA | | | ON FILE |
| LUIS MIGUEL FERNANDES VALERIO | | | ON FILE |
| LUIS MIGUEL FERREIRA MARQUES | | | ON FILE |
| LUIS MIGUEL FERREIRA MARTINS | | | ON FILE |
| LUIS MIGUEL FIGUEIRA ALEIXO | | | ON FILE |
| LUIS MIGUEL FLORESCASTILLO | | | ON FILE |
| LUIS MIGUEL FONSECA DA COSTA | | | ON FILE |
| LUIS MIGUEL FREIRE RIBEIRO LOPES | | | ON FILE |
| LUIS MIGUEL FREITES LARA | | | ON FILE |
| LUIS MIGUEL FURTADO MOREIRA | | | ON FILE |
| LUIS MIGUEL GARCIA | | | ON FILE |
| LUIS MIGUEL GODINHO MESSIAS | | | ON FILE |
| LUIS MIGUEL GOMES PIMENTA | | | ON FILE |
| LUIS MIGUEL GOMEZ NUNEZ | | | ON FILE |
| LUIS MIGUEL GONCALVES MARQUES DE MELO REBELO | | | ON FILE |
| LUIS MIGUEL GONZALEZ CUADRA | | | ON FILE |
| LUIS MIGUEL HERNANDEZ | | | ON FILE |
| LUIS MIGUEL HERNANDEZ MUNOZ | | | ON FILE |
| LUIS MIGUEL HERNANDEZ RAMOS | | | ON FILE |
| LUIS MIGUEL JAMARDO IGLESIAS | | | ON FILE |
| LUIS MIGUEL LAURA CHOQUEHUANCA | | | ON FILE |
| LUIS MIGUEL LOPEZ | | | ON FILE |
| LUIS MIGUEL LOYO GARCIA | | | ON FILE |
| LUIS MIGUEL MAIA TELXEIRA | | | ON FILE |
| LUIS MIGUEL MARQUES CHIBANTE | | | ON FILE |
| LUIS MIGUEL MARQUES LUDOVINO | | | ON FILE |
| LUIS MIGUEL MARTINS ALVES | | | ON FILE |
| LUIS MIGUEL MARTINS DAS NEVES TORRES | | | ON FILE |
| LUIS MIGUEL MATILLA CASADO | | | ON FILE |
| LUIS MIGUEL MERCADO FORSECK | | | ON FILE |
| LUIS MIGUEL MONTIJO | | | ON FILE |
| LUIS MIGUEL MOREIRA SARDINHA | | | ON FILE |
| LUIS MIGUEL MOURATO CARDOSO | | | ON FILE |
| LUIS MIGUEL NOGUEIRA BULE | | | ON FILE |
| LUIS MIGUEL NOGUEIRA DAMAS | | | ON FILE |
| LUIS MIGUEL NOPERI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUIS MIGUEL ORTEGA BOTIAS | | | ON FILE |
| LUIS MIGUEL ORTIZ AGOSTO | | | ON FILE |
| LUIS MIGUEL OSPINA MUNOZ | | | ON FILE |
| LUIS MIGUEL PEMBERTHY AVILEZ | | | ON FILE |
| LUIS MIGUEL PEREIRA ALMEIDA | | | ON FILE |
| LUIS MIGUEL PEREIRA LUCAS | | | ON FILE |
| LUIS MIGUEL PEREIRA PEDROSO | | | ON FILE |
| LUIS MIGUEL PINTO TAMARA | | | ON FILE |
| LUIS MIGUEL PORRAS SANTA CRUZ | | | ON FILE |
| LUIS MIGUEL QUILAQUEO ALARCON | | | ON FILE |
| LUIS MIGUEL RASTEIRO INACIO | | | ON FILE |
| LUIS MIGUEL RESENDE MARTINS | | | ON FILE |
| LUIS MIGUEL REYES MENDEZ | | | ON FILE |
| LUIS MIGUEL RIBEIRO ENGROSSA | | | ON FILE |
| LUIS MIGUEL RODRIGUES CORREIA | | | ON FILE |
| LUIS MIGUEL RODRIGUES FERNANDES | | | ON FILE |
| LUIS MIGUEL RODRIGUEZ FONSECA | | | ON FILE |
| LUIS MIGUEL ROSETE SY-SANTOS | | | ON FILE |
| LUIS MIGUEL RUIZ CHIRINO | | | ON FILE |
| LUIS MIGUEL RUIZ GONZALEZ | | | ON FILE |
| LUIS MIGUEL SALVADOR SANCHEZ | | | ON FILE |
| LUIS MIGUEL SANCHEZ GALLIZO | | | ON FILE |
| LUIS MIGUEL SANCHEZ URQUIZA | | | ON FILE |
| LUIS MIGUEL SANTOS HENRIQUES | | | ON FILE |
| LUIS MIGUEL SILVA CAPOTE | | | ON FILE |
| LUIS MIGUEL SOARES MELO | | | ON FILE |
| LUIS MIGUEL SORIANO | | | ON FILE |
| LUIS MIGUEL SOTO RODRIGUEZ | | | ON FILE |
| LUIS MIGUEL TAVARES PEREIRA | | | ON FILE |
| LUIS MIGUEL VAZQUEZ CASANOVA | | | ON FILE |
| LUIS MIGUEL VELASQUEZ BERMUDEZ | | | ON FILE |
| LUIS MIGUEL VIANA BARATA | | | ON FILE |
| LUIS MIGUEL VIEIRA BABO MACHADO | | | ON FILE |
| LUIS MIGUEL VIEIRA GONCALVES | | | ON FILE |
| LUIS MIGUEL VILCAHUAMAN HUAMAN | | | ON FILE |
| LUIS MIGUEL VILELA DA SILVA | | | ON FILE |
| LUIS MIGUEL ZUBELDIA RAMOS | | | ON FILE |
| LUIS MIGUELHERNANDEZ FRANCO | | | ON FILE |
| LUIS MING LIPCHAK | | | ON FILE |
| LUIS MONTES VALENTIN | | | ON FILE |
| LUIS MONTOYA CAURIN | | | ON FILE |
| LUIS MORALES MORA | | | ON FILE |
| LUIS MORENO GARCIA VALENZUELA | | | ON FILE |
| LUIS NATANAEL CARBAJAL CHAUCA | | | ON FILE |
| LUIS NATANAEL CARBAJAL CHAUCA | | | ON FILE |
| LUIS NATANAEL CARBAJAL CHAUCA | | | ON FILE |
| LUIS NATANAEL CARBAJAL CHAUCA | | | ON FILE |
| LUIS NAZARENO CANTIANI | | | ON FILE |
| LUIS NEIRA RAMOS | | | ON FILE |
| LUIS NICOLAS ALVAREZ | | | ON FILE |
| LUIS NICOLAS DAHROUGE | | | ON FILE |
| LUIS NICOLAS NOGUEZ | | | ON FILE |
| LUIS NOE ALGARIN | | | ON FILE |
| LUIS NOEL SALGUERO JAVIER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUIS NUNO CARVALHO E MELO MORAIS TAVEIRA | | | ON FILE |
| LUIS NUNO DA SILVA CABRAL DE NORONHA | | | ON FILE |
| LUIS O BRETON | | | ON FILE |
| LUIS OCTAVIO SANCHEZ | | | ON FILE |
| LUIS OLIMPIO DALL AVA | | | ON FILE |
| LUIS OLIVO | | | ON FILE |
| LUIS OMAR ALVAREZ MURES | | | ON FILE |
| LUIS OMAR ASENCIO | | | ON FILE |
| LUIS OMAR ORTIZ ABREGO | | | ON FILE |
| LUIS OMI DAVID | | | ON FILE |
| LUIS ONOVER SANCHEZ | | | ON FILE |
| LUIS ORLANDO AGUILERA ESPINOSA | | | ON FILE |
| LUIS ORLANDO DIAZ-SOTO | | | ON FILE |
| LUIS ORLANDO HERNANDEZ | | | ON FILE |
| LUIS ORLANDO NUNES SOARES RAMALHO DOS SANTOS | | | ON FILE |
| LUIS ORLANDO ORIHUELA GONZALEZ | | | ON FILE |
| LUIS ORLANDO SANDOVAL | | | ON FILE |
| LUIS ORLANDO SOSTRE PEREZ | | | ON FILE |
| LUIS ORTEGA | | | ON FILE |
| LUIS ORTEGA | | | ON FILE |
| LUIS OSCAR CARRIZO | | | ON FILE |
| LUIS OSCAR TORRES | | | ON FILE |
| LUIS OSORIO | | | ON FILE |
| LUIS OSWALDO LOPEZ HERNANDEZ | | | ON FILE |
| LUIS OSWALDO ORTIZ HERNANDEZ | | | ON FILE |
| LUIS OTAVIO ALBUQUERQUE ANDRADE | | | ON FILE |
| LUIS OTONIEL HIGUITA CADAVID | | | ON FILE |
| LUIS OVIDIO CALDERON | | | ON FILE |
| LUIS P TREJO | | | ON FILE |
| LUIS PABLO BOZA FONSECA | | | ON FILE |
| LUIS PABLO OVALLE ORTIZ | | | ON FILE |
| LUIS PABLO RAMON FERNANDEZ | | | ON FILE |
| LUIS PACHECO AZNAR | | | ON FILE |
| LUIS PACHECO TEIXEIRA | | | ON FILE |
| LUIS PARRA | | | ON FILE |
| LUIS PAUL LIMA RODRIGUEZ | | | ON FILE |
| LUIS PAULO ALVES PEREIRA | | | ON FILE |
| LUIS PAULO ANDRADE | | | ON FILE |
| LUIS PAULO FELICIANO FRANCO | | | ON FILE |
| LUIS PAZOS | | | ON FILE |
| LUIS PEDRO ANDRADE | | | ON FILE |
| LUIS PEDRO DA SILVA PINTO | | | ON FILE |
| LUIS PEDRO FERNANDES DOS SANTOS | | | ON FILE |
| LUIS PEDRO HONORIO RAMOS | | | ON FILE |
| LUIS PEDRO MANSO MACHADO | | | ON FILE |
| LUIS PEDRO MARTIN VILLANUEVA | | | ON FILE |
| LUIS PEDRO MARTINS ALVES | | | ON FILE |
| LUIS PEDRO PESSOA DE CARVALHO BARREIRA DA MOTA | | | ON FILE |
| LUIS PEDRO QUEIROZ REI | | | ON FILE |
| LUIS PEDRO SOARES RIBEIRO | | | ON FILE |
| LUIS PEDRO SOUSA MESQUITA | | | ON FILE |
| LUIS PEDROZENTARO IHARAMELGAREJO | | | ON FILE |
| LUIS PENAHERRERA | | | ON FILE |
| LUIS PEREZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUIS PINEIRO MEIXUS | | | ON FILE |
| LUIS PINOE CHACON | | | ON FILE |
| LUIS PIRES LOPES | | | ON FILE |
| LUIS R BETHANCOURT | | | ON FILE |
| LUIS R BURELLI | | | ON FILE |
| LUIS R CERDA OSORIO | | | ON FILE |
| LUIS R GONZALEZ | | | ON FILE |
| LUIS R HERNANDEZ | | | ON FILE |
| LUIS R LOPEZ SANCHEZ | | | ON FILE |
| LUIS R MENESES | | | ON FILE |
| LUIS R PECHNER | | | ON FILE |
| LUIS R ROMERO | | | ON FILE |
| LUIS RAFAEL BERTOT | | | ON FILE |
| LUIS RAMIRO GALVAN | | | ON FILE |
| LUIS RAMON CUICCHI | | | ON FILE |
| LUIS RAMON NAVES ALCARAZ | | | ON FILE |
| LUIS RAMON OSIO | | | ON FILE |
| LUIS RAMON VELASCO SORDO | | | ON FILE |
| LUIS RAMOS VALENTIN | | | ON FILE |
| LUIS RAUL ALZUA DOMINGUEZ | | | ON FILE |
| LUIS RAUL BAYALA | | | ON FILE |
| LUIS RAUL CONCEPCION MORALES | | | ON FILE |
| LUIS RAUL OCASIO TRINIDAD | | | ON FILE |
| LUIS RAUL ROMERO SANCHEZ | | | ON FILE |
| LUIS RAYMOND LOPEZ | | | ON FILE |
| LUIS REIG MATUT | | | ON FILE |
| LUIS REYES | | | ON FILE |
| LUIS REYES RODRIGUEZ | | | ON FILE |
| LUIS RICARDO CRUZ TREVINO | | | ON FILE |
| LUIS RICARDO DIAZ MONTERO | | | ON FILE |
| LUIS RICARDO LOPEZ CASILLAS | | | ON FILE |
| LUIS RICARDO MOJICA | | | ON FILE |
| LUIS RICARDO NUNES TEMTEM | | | ON FILE |
| LUIS RICARDO PASTOR MARTINEZ | | | ON FILE |
| LUIS RICARDO PIURA BUSTOS | | | ON FILE |
| LUIS RICARDO ROSA DA SILVA | | | ON FILE |
| LUIS RIOS | | | ON FILE |
| LUIS RIVERA | | | ON FILE |
| LUIS ROBERTO CABRERA | | | ON FILE |
| LUIS ROBERTO FLORES CASTILLO | | | ON FILE |
| LUIS ROBERTO PERAZA NEYME | | | ON FILE |
| LUIS ROBERTO RIVERA IZQUIERDO | | | ON FILE |
| LUIS ROBERTO RODRIGUEZ RODRIGUEZ | | | ON FILE |
| LUIS ROBERTO ROMERO RIVERA | | | ON FILE |
| LUIS ROBERTO VASQUEZCEJA | | | ON FILE |
| LUIS ROBIN DODERO | | | ON FILE |
| LUIS ROBLES | | | ON FILE |
| LUIS RODOLFO BONARDI | | | ON FILE |
| LUIS RODOLFO PELLECER ARCEYUZ | | | ON FILE |
| LUIS RODRIGO SOTA | | | ON FILE |
| LUIS RODRIGUEZ | | | ON FILE |
| LUIS RODRIGUEZ | | | ON FILE |
| LUIS RODRIGUEZ JR | | | ON FILE |
| LUIS RODRIGUEZ LEAL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUIS RODRIGUEZ VIZCARRA RODRIGUEZ | | | ON FILE |
| LUIS RODRIGUEZ-LLANOS | | | ON FILE |
| LUIS ROGELIO SOLIS GOMEZ | | | ON FILE |
| LUIS ROJAS | | | ON FILE |
| LUIS ROLANDO FANTACIA TEJADA | | | ON FILE |
| LUIS ROSARIO | | | ON FILE |
| LUIS RUBEN ROMO XELHUANTZI | | | ON FILE |
| LUIS RUBIO GARCIA | | | ON FILE |
| LUIS RUDZKI | | | ON FILE |
| LUIS RUIZ MARTIN | | | ON FILE |
| LUIS RUIZ MARTIN | | | ON FILE |
| LUIS RUVERA OUIDA | | | ON FILE |
| LUIS S MARQUES | | | ON FILE |
| LUIS SABATER MOLL | | | ON FILE |
| LUIS SALAS | | | ON FILE |
| LUIS SALAS HERRERA | | | ON FILE |
| LUIS SALVADOR AMAYA | | | ON FILE |
| LUIS SAMUEL SOTO JR | | | ON FILE |
| LUIS SANCHEZ | | | ON FILE |
| LUIS SANCHEZ URDAZPAL PRIETO | | | ON FILE |
| LUIS SANTIAGO GOMEZ | | | ON FILE |
| LUIS SANTIAGO GORDON ALTARES | | | ON FILE |
| LUIS SANZ DE ANDINO RODRIGUEZ | | | ON FILE |
| LUIS SEBASTIAN CONDO HUARANGA | | | ON FILE |
| LUIS SEBASTIAN HOYOS | | | ON FILE |
| LUIS SEBASTIAN LEON TONG | | | ON FILE |
| LUIS SEBASTIAN MUSCIA | | | ON FILE |
| LUIS SEBASTIAN ROBLETTO URIETA | | | ON FILE |
| LUIS SEBASTIAN VACA NINAHUALPA | | | ON FILE |
| LUIS SEGURA | | | ON FILE |
| LUIS SEMSI | | | ON FILE |
| LUIS SILVA CASTANHEIRA NUNES | | | ON FILE |
| LUIS SIMOES NEVES | | | ON FILE |
| LUIS SIMON CASTRO | | | ON FILE |
| LUIS SOARES | | | ON FILE |
| LUIS SOLANO ACOSTA | | | ON FILE |
| LUIS SONNY PEREZ JR MFNLNDEZ | | | ON FILE |
| LUIS SORINAS MORALES | | | ON FILE |
| LUIS STEVE RIVAS | | | ON FILE |
| LUIS STEVEN CASTANO | | | ON FILE |
| LUIS SUAREZ | | | ON FILE |
| LUIS TABATABAI MOLINS | | | ON FILE |
| LUIS TEJADA | | | ON FILE |
| LUIS TELLO | | | ON FILE |
| LUIS TELMO DOS SANTOS PEREIRA | | | ON FILE |
| LUIS TEOFILO NUNEZ DEGWITZ | | | ON FILE |
| LUIS TERRAZAS | | | ON FILE |
| LUIS THOMAS SHARP | | | ON FILE |
| LUIS THOMAZ CASTRO | | | ON FILE |
| LUIS TIAGO ROMEIROS MARCELINO | | | ON FILE |
| LUIS TOLOSA GARCIA | | | ON FILE |
| LUIS TORRES | | | ON FILE |
| LUIS TORRES PARDO | | | ON FILE |
| LUIS TUCEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUIS VALLE | | | ON FILE |
| LUIS VASCO DE BETTENCOURT PEREIRA DA SILVA | | | ON FILE |
| LUIS VASCO FARINHA GONCALVES | | | ON FILE |
| LUIS VELAZQUEZ DE JESUS | | | ON FILE |
| LUIS VICTOR QUINTANILLA | | | ON FILE |
| LUIS VIDAL VILLANUEVA | | | ON FILE |
| LUIS VITOR DE CARVALHO FELIX | | | ON FILE |
| LUIS VIUDEZ LOPEZ | | | ON FILE |
| LUIS VIVAR | | | ON FILE |
| LUIS X LUGO | | | ON FILE |
| LUIS XAVIER COLLAZO | | | ON FILE |
| LUIS YAMIL BERRIOS RAMOS | | | ON FILE |
| LUIS YANEZ CABRERA | | | ON FILE |
| LUIS YOEL PEREZ DELGADO | | | ON FILE |
| LUIS ZAVALA | | | ON FILE |
| LUISA ALEXANDRA POPA POPA | | | ON FILE |
| LUISA ANNA MCKAY | | | ON FILE |
| LUISA ANTOINE BERNAL SOSA | | | ON FILE |
| LUISA BOGLIONE | | | ON FILE |
| LUISA CATARINA DOS SANTOS SOARES | | | ON FILE |
| LUISA DAHLKE | | | ON FILE |
| LUISA DE ANGELIS | | | ON FILE |
| LUISA DEL CARMEN GOMEZ DE GAVINXXA | | | ON FILE |
| LUISA DEL VALLE ORELLANA | | | ON FILE |
| LUISA ELENA TRUCCO | | | ON FILE |
| LUISA FAIA | | | ON FILE |
| LUISA FERNANDA ACOSTA ALBARRACIN | | | ON FILE |
| LUISA FERNANDA ESCAMILLA PEREZ | | | ON FILE |
| LUISA FERNANDA GRANADA-GOMEZ | | | ON FILE |
| LUISA FERNANDA GUERRERO CASALLAS | | | ON FILE |
| LUISA FERNANDA OCAMPO | | | ON FILE |
| LUISA FERNANDA OCAMPO MADRIGAL | | | ON FILE |
| LUISA FERNANDA OROZCO ARDILA | | | ON FILE |
| LUISA FERNANDA RIVERA SIKAFFY | | | ON FILE |
| LUISA FERNANDA RODRIGUEZ VELANDIA | | | ON FILE |
| LUISA FERNANDA ROJAS ROA | | | ON FILE |
| LUISA FERNANDA SANCHEZ SUAREZ | | | ON FILE |
| LUISA FRANZONI | | | ON FILE |
| LUISA GELSO | | | ON FILE |
| LUISA GRACIELA GARCIA SALAZAR | | | ON FILE |
| LUISA GUARDASCIONE | | | ON FILE |
| LUISA HO NG | | | ON FILE |
| LUISA JACQUELINE MARIE LOUGHLIN | | | ON FILE |
| LUISA LEANXXO | | | ON FILE |
| LUISA LIDIA CORDO | | | ON FILE |
| LUISA LO PRESTI | | | ON FILE |
| LUISA MALAGA CRUZ | | | ON FILE |
| LUISA MARIA DOS SANTOS REPOLHO | | | ON FILE |
| LUISA MARIA FEINGLASS | | | ON FILE |
| LUISA MARIA HYNES | | | ON FILE |
| LUISA MARIA MARGARITA RIVAS DE MIGUEL | | | ON FILE |
| LUISA MARIA MONTEALEGRE GUILLEN | | | ON FILE |
| LUISA MARIA QUINTERO MONSALVE | | | ON FILE |
| LUISA MARIA SUAREZ PEREZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUISA MARIA ZAPATA RAMIREZ | | | ON FILE |
| LUISA MARIE HERASMEDINA | | | ON FILE |
| LUISA MARINA FERNANDES LISBOA | | | ON FILE |
| LUISA MAZO COLQUE | | | ON FILE |
| LUISA MILAGROS BARRIOS RODRIGUEZ | | | ON FILE |
| LUISA NISI | | | ON FILE |
| LUISA PENA PENA | | | ON FILE |
| LUISA PETRONILA GALINDO JARAMILLO | | | ON FILE |
| LUISA RAFAELA JIMENEZ MARQUEZ | | | ON FILE |
| LUISA ROCIO MALDONADO MAURE | | | ON FILE |
| LUISA SOLIMANO | | | ON FILE |
| LUISA SOPHIA MORALES VASQUEZ | | | ON FILE |
| LUISA SUSANA CANTILLANO PASTENE | | | ON FILE |
| LUISA TUNNO | | | ON FILE |
| LUISA VARVAZZO | | | ON FILE |
| LUISA VERONICA VARGAS LOPEZ | | | ON FILE |
| LUISALEJANDRO LANDEROSMARTINEZ | | | ON FILE |
| LUISANA CELESTE LEYBA | | | ON FILE |
| LUISANA CLARA PEBACINI | | | ON FILE |
| LUISANA LOBO ROMERO | | | ON FILE |
| LUISANGEL VELIZ | | | ON FILE |
| LUISANNA MARCHESINI | | | ON FILE |
| LUISANTONIO PALOMERA GARFIAS | | | ON FILE |
| LUISE FRANKE | | | ON FILE |
| LUISE SCHMID | | | ON FILE |
| LUISE STEFFI BLECHSCHMIED | | | ON FILE |
| LUISE VICTORIA DE MELO SANTOS | | | ON FILE |
| LUISELLA NASUTI | | | ON FILE |
| LUISINA ALTAVA | | | ON FILE |
| LUISINA ANTONIONE | | | ON FILE |
| LUISINA BUGGIANI | | | ON FILE |
| LUISINA MAGALI VILLEGAS | | | ON FILE |
| LUISINA MICAELA TOURNOUR | | | ON FILE |
| LUISINHO DOUGLAS ALVARADO | | | ON FILE |
| LUISITO ABLANQUE CHING | | | ON FILE |
| LUISITO CABANILLA | | | ON FILE |
| LUISITO JR BATALLER LABITA | | | ON FILE |
| LUISITO MANGALINAO OLA | | | ON FILE |
| LUIS-MIGUEL ASTE-HERRERA | | | ON FILE |
| LUIZ ALBERTO MARTINS DE OLIVEIRA | | | ON FILE |
| LUIZ ANTONIO DE OLIVEIRA DUTRA | | | ON FILE |
| LUIZ ANTONIO RIBEIRO GALASSO NETO | | | ON FILE |
| LUIZ ANTONIO SANTOS SR | | | ON FILE |
| LUIZ ANTUNES DE SOUZA NETO | | | ON FILE |
| LUIZ ARTHUR DAS CHAGAS | | | ON FILE |
| LUIZ AUGUSTO PEREIRA DOS SANTOS | | | ON FILE |
| LUIZ AUGUSTO REIS DE AZEVEDO COUTINNO | | | ON FILE |
| LUIZ C BERTOLDO FILHO | | | ON FILE |
| LUIZ CARLOS DA COSTA FILHO | | | ON FILE |
| LUIZ CARLOS DE SOUZA FERNANDES | | | ON FILE |
| LUIZ CARLOS MICHEL | | | ON FILE |
| LUIZ CARLOS PEREIRA DE AMORIM JUNIOR | | | ON FILE |
| LUIZ CARLOS URASHIMA | | | ON FILE |
| LUIZ CARLOS XAVIER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUIZ CARVALHO DE VASCONCELOS | | | ON FILE |
| LUIZ CASTRO FREAZA FILHO | | | ON FILE |
| LUIZ CASTRO FREAZA FILHO | | | ON FILE |
| LUIZ CASTRO FREAZA FILHO | | | ON FILE |
| LUIZ CASTRO FREAZA FILHO | | | ON FILE |
| LUIZ CLAUDIO FRANCISCO | | | ON FILE |
| LUIZ CLAUDIO SILVA SANTANA | | | ON FILE |
| LUIZ CLEMENTE PETTI | | | ON FILE |
| LUIZ DO PRADO | | | ON FILE |
| LUIZ EDUARDO VIEIRA MACHADO SOBRINHO | | | ON FILE |
| LUIZ ENRIQUE JIMENEZ | | | ON FILE |
| LUIZ FELIPE CAMARA DEL BIANCO MAIA | | | ON FILE |
| LUIZ FELIPE GONCALVES ARASHIRO | | | ON FILE |
| LUIZ FELIPE MOTA GASPARINI | | | ON FILE |
| LUIZ FELIPE SIQUEIRA | | | ON FILE |
| LUIZ FELLIPE SAMPAIO REBELO | | | ON FILE |
| LUIZ FERNANDO ALVES DA SILVA | | | ON FILE |
| LUIZ FERNANDO BITTENCOURT TAVARES | | | ON FILE |
| LUIZ FERNANDO DAVINI DE ALMEIDA | | | ON FILE |
| LUIZ FERNANDO DE AMORIM CALACO | | | ON FILE |
| LUIZ FERNANDO DE MACEDO | | | ON FILE |
| LUIZ FERNANDO FARIA ALVES CLARKE | | | ON FILE |
| LUIZ FERNANDO FERREIRA | | | ON FILE |
| LUIZ FERNANDO LEONAVICIUS GUIMARAES FRANCO | | | ON FILE |
| LUIZ FERNANDO MEIRELLES DE ARO | | | ON FILE |
| LUIZ FILIPE PEREIRA DA SILVA LIMA | | | ON FILE |
| LUIZ FILIPE STENICO SANGIORGI | | | ON FILE |
| LUIZ FRANCISCO DE ABREU BUSCACIO | | | ON FILE |
| LUIZ GONGORA | | | ON FILE |
| LUIZ GUILHERME DE OLIVEIRA PITTA | | | ON FILE |
| LUIZ GUILHERME DE SOUZA | | | ON FILE |
| LUIZ GUILHERME ZOPPI | | | ON FILE |
| LUIZ GUSTAVO BAHLS DE ALMEIDA | | | ON FILE |
| LUIZ GUSTAVO CORREIA SILVA | | | ON FILE |
| LUIZ GUSTAVO CRISTOVAO SILVA | | | ON FILE |
| LUIZ GUSTAVO D LIPPI LOPES | | | ON FILE |
| LUIZ GUSTAVO DA FONSECA FERREIRA | | | ON FILE |
| LUIZ GUSTAVO GUARDIA DA SILVA | | | ON FILE |
| LUIZ HENRIQUE DE SOUZA | | | ON FILE |
| LUIZ HENRIQUE DRUWE MANFRO | | | ON FILE |
| LUIZ HIRAGA | | | ON FILE |
| LUIZ MANUEL MUNOZ GUTIERREZ | | | ON FILE |
| LUIZ MARTIN HABLUETZEL | | | ON FILE |
| LUIZ MIGUEL DA NOBREGA PEREIRA | | | ON FILE |
| LUIZ OCTAVIO VIANNA MARQUES | | | ON FILE |
| LUIZ OTAVIO CARDI VIDOTO | | | ON FILE |
| LUIZ PAULO RODRIGUES MIRANDA | | | ON FILE |
| LUIZ PAULO ROMEIRO DA SILVA LOUREIRO | | | ON FILE |
| LUIZ PEREIRA RODRIGUES | | | ON FILE |
| LUIZ RAPHAEL SOARS DE SA RIBEIRO | | | ON FILE |
| LUIZ RICARDO LEAL E SOUZA | | | ON FILE |
| LUIZ RICARDO LEAL E SOUZA | | | ON FILE |
| LUIZ RICARDO LEAL E SOUZA | | | ON FILE |
| LUIZ ROBERTO CASTELLAR JUNIOR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUIZ RODRIGO DE OLIVEIRA GAETA | | | ON FILE |
| LUIZ SATURNINO HIRAGA | | | ON FILE |
| LUIZ SATURNINO HIRAGA | | | ON FILE |
| LUIZ WAGNER DE O MESTRINHO | | | ON FILE |
| LUIZA DA HORA HILLEBRENNER | | | ON FILE |
| LUIZA DAGNY KOTZEN | | | ON FILE |
| LUIZA DUMITRESCU | | | ON FILE |
| LUIZA DUMITRESCU | | | ON FILE |
| LUIZA KHACHATRYAN | | | ON FILE |
| LUIZA MUJDEI | | | ON FILE |
| LUIZA NIKOLOVA TODOROVA | | | ON FILE |
| LUIZA ONGARATTO BET | | | ON FILE |
| LUIZA PUPA | | | ON FILE |
| LUIZA RIVALEVNA MUKHAMETZIANOVA | | | ON FILE |
| LUIZA TODUA HILTON | | | ON FILE |
| LUIZA WRIGHT | | | ON FILE |
| LUIZA YEVGENIEVNA TERESHCHUK | | | ON FILE |
| LUIZANGEL WALLE | | | ON FILE |
| LUJAN IVETH MARTINEZ | | | ON FILE |
| LUJAN MAIRA MAZA | | | ON FILE |
| LUJING LIU | | | ON FILE |
| LUK DOMINIEK T LANDUYT | | | ON FILE |
| LUK KIN MICHAEL LAU | | | ON FILE |
| LUK LONG YIN | | | ON FILE |
| LUK SHANE BHATIA | | | ON FILE |
| LUK SHING HUI | | | ON FILE |
| LUKA AGICIC | | | ON FILE |
| LUKA AHAC | | | ON FILE |
| LUKA AHAC | | | ON FILE |
| LUKA ALEKSIC | | | ON FILE |
| LUKA ANTOLOVIC | | | ON FILE |
| LUKA ARSENIJEVIC | | | ON FILE |
| LUKA BABOK | | | ON FILE |
| LUKA BALOSIC | | | ON FILE |
| LUKA BARAMISHVILI | | | ON FILE |
| LUKA BARIC | | | ON FILE |
| LUKA BARISIC | | | ON FILE |
| LUKA BARISIC | | | ON FILE |
| LUKA BASIC | | | ON FILE |
| LUKA BATARELO | | | ON FILE |
| LUKA BENJAMIN CORUJO SCHWINDT | | | ON FILE |
| LUKA BERGOMI | | | ON FILE |
| LUKA BLASKOVIC | | | ON FILE |
| LUKA BOGDANOVS | | | ON FILE |
| LUKA BOTRIC | | | ON FILE |
| LUKA BOZANOVIC | | | ON FILE |
| LUKA BRAJOVIC | | | ON FILE |
| LUKA BRAOVAC | | | ON FILE |
| LUKA BULATOVIC | | | ON FILE |
| LUKA BULATOVIC | | | ON FILE |
| LUKA CARGO | | | ON FILE |
| LUKA CELAN | | | ON FILE |
| LUKA CERNE | | | ON FILE |
| LUKA CRNKOVIC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUKA CULIG | | | ON FILE |
| LUKA CULJAK | | | ON FILE |
| LUKA CUTUK | | | ON FILE |
| LUKA CVETKOVIC | | | ON FILE |
| LUKA DAVITAIA | | | ON FILE |
| LUKA DEMIROVSKI | | | ON FILE |
| LUKA DJERFI | | | ON FILE |
| LUKA DODLEK | | | ON FILE |
| LUKA DORDEVIC | | | ON FILE |
| LUKA DORDEVIC | | | ON FILE |
| LUKA DOSEN | | | ON FILE |
| LUKA DRAGANIC | | | ON FILE |
| LUKA DRAGICEVIC | | | ON FILE |
| LUKA DULOVIC | | | ON FILE |
| LUKA EBERHARDT | | | ON FILE |
| LUKA ELSNER | | | ON FILE |
| LUKA FERCEC | | | ON FILE |
| LUKA GABER | | | ON FILE |
| LUKA GAJST | | | ON FILE |
| LUKA GLIBUSIC | | | ON FILE |
| LUKA GLOD | | | ON FILE |
| LUKA GRATEJ | | | ON FILE |
| LUKA GRUDNIK | | | ON FILE |
| LUKA GRUJIC | | | ON FILE |
| LUKA GUCEK | | | ON FILE |
| LUKA GUROVIC | | | ON FILE |
| LUKA HOCEVAR | | | ON FILE |
| LUKA ISAILOVIC | | | ON FILE |
| LUKA IVANCIC | | | ON FILE |
| LUKA IVEZIC | | | ON FILE |
| LUKA JAKOVLJEVIC | | | ON FILE |
| LUKA JARC | | | ON FILE |
| LUKA JASON JUNIOR BANICEVIC | | | ON FILE |
| LUKA JEAN PIERRE ARTUR GOURINCHAS | | | ON FILE |
| LUKA JELCIC | | | ON FILE |
| LUKA JELIC | | | ON FILE |
| LUKA JENUS | | | ON FILE |
| LUKA JERAJ | | | ON FILE |
| LUKA JEREBIC | | | ON FILE |
| LUKA JESENSEK | | | ON FILE |
| LUKA JEZINA | | | ON FILE |
| LUKA JOCIC | | | ON FILE |
| LUKA JOVANOVIC | | | ON FILE |
| LUKA JURIC | | | ON FILE |
| LUKA KAMENSEK | | | ON FILE |
| LUKA KASUMOVIC | | | ON FILE |
| LUKA KERZIC | | | ON FILE |
| LUKA KITANOVIC | | | ON FILE |
| LUKA KLINC | | | ON FILE |
| LUKA KOCMAN | | | ON FILE |
| LUKA KOMAC | | | ON FILE |
| LUKA KUCURSKI | | | ON FILE |
| LUKA KUHAR | | | ON FILE |
| LUKA KUKEC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUKA LANGURA | | | ON FILE |
| LUKA LIBER | | | ON FILE |
| LUKA LONCAR | | | ON FILE |
| LUKA LOVRIC | | | ON FILE |
| LUKA LOZAR | | | ON FILE |
| LUKA LUIGI R FIOR | | | ON FILE |
| LUKA LUKIC | | | ON FILE |
| LUKA MACUN | | | ON FILE |
| LUKA MAJCEN | | | ON FILE |
| LUKA MALIK | | | ON FILE |
| LUKA MARANDI | | | ON FILE |
| LUKA MARINOVIC | | | ON FILE |
| LUKA MARIUS TOMINPOIKA LUNNA | | | ON FILE |
| LUKA MICUNOVIC | | | ON FILE |
| LUKA MIHEC | | | ON FILE |
| LUKA MOZE | | | ON FILE |
| LUKA MRATOVIC | | | ON FILE |
| LUKA NEO BILIC | | | ON FILE |
| LUKA NOVAK | | | ON FILE |
| LUKA NUSSDORFER | | | ON FILE |
| LUKA OBERSNU | | | ON FILE |
| LUKA OBRADOVIC | | | ON FILE |
| LUKA OVUKA | | | ON FILE |
| LUKA PANDURIC | | | ON FILE |
| LUKA PARAC | | | ON FILE |
| LUKA PATAFTA | | | ON FILE |
| LUKA PENGER | | | ON FILE |
| LUKA PERIC | | | ON FILE |
| LUKA PERKOVIC | | | ON FILE |
| LUKA PEROVIC | | | ON FILE |
| LUKA PESIC | | | ON FILE |
| LUKA PETEK | | | ON FILE |
| LUKA PETKOVIC | | | ON FILE |
| LUKA PETRICEVIC | | | ON FILE |
| LUKA PETROVIC | | | ON FILE |
| LUKA PEVEC | | | ON FILE |
| LUKA PILIC | | | ON FILE |
| LUKA PILIC | | | ON FILE |
| LUKA PLANCIC | | | ON FILE |
| LUKA POPOVIC | | | ON FILE |
| LUKA POPP | | | ON FILE |
| LUKA POZARSEK | | | ON FILE |
| LUKA PRAPER | | | ON FILE |
| LUKA PROSIC | | | ON FILE |
| LUKA PUSIC | | | ON FILE |
| LUKA QUINTEN GEELEN | | | ON FILE |
| LUKA RADULOVIC | | | ON FILE |
| LUKA RAUL BRUSCHI | | | ON FILE |
| LUKA REDNJAK | | | ON FILE |
| LUKA REHAR | | | ON FILE |
| LUKA ROGER GEANT | | | ON FILE |
| LUKA ROGULJ | | | ON FILE |
| LUKA ROZIC | | | ON FILE |
| LUKA RUDIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUKA SAJOVIC | | | ON FILE |
| LUKA SALER | | | ON FILE |
| LUKA SANTINO TROSSERO | | | ON FILE |
| LUKA SARIC | | | ON FILE |
| LUKA SEPEC | | | ON FILE |
| LUKA SIMIC | | | ON FILE |
| LUKA SIMOVIC | | | ON FILE |
| LUKA SIPUSIC | | | ON FILE |
| LUKA SKEMBER | | | ON FILE |
| LUKA SMIDLER | | | ON FILE |
| LUKA SMRKOLJ | | | ON FILE |
| LUKA SORE | | | ON FILE |
| LUKA SPEGLIC | | | ON FILE |
| LUKA STANCIC | | | ON FILE |
| LUKA STANISIC | | | ON FILE |
| LUKA STANOVNIK | | | ON FILE |
| LUKA STEFANOVIC | | | ON FILE |
| LUKA STUPIN | | | ON FILE |
| LUKA SUCIC | | | ON FILE |
| LUKA TODOROVIC | | | ON FILE |
| LUKA TOMSIC AHCIN | | | ON FILE |
| LUKA TOPIC | | | ON FILE |
| LUKA TUFEGDZIC | | | ON FILE |
| LUKA TURK | | | ON FILE |
| LUKA TURKALJ | | | ON FILE |
| LUKA TUSEK | | | ON FILE |
| LUKA UDOVIC | | | ON FILE |
| LUKA UDOVICIC | | | ON FILE |
| LUKA URSIC | | | ON FILE |
| LUKA VEZZOSI | | | ON FILE |
| LUKA VIDIC | | | ON FILE |
| LUKA VODUSEK | | | ON FILE |
| LUKA VRDOLJAK | | | ON FILE |
| LUKA VUCICEVIC | | | ON FILE |
| LUKA VUKASOVIC | | | ON FILE |
| LUKA VUKMANIC | | | ON FILE |
| LUKA VULOVIC | | | ON FILE |
| LUKA ZAGRAJSEK | | | ON FILE |
| LUKA ZAVRLAN | | | ON FILE |
| LUKA ZORC | | | ON FILE |
| LUKA ZOVKO | | | ON FILE |
| LUKÂˆŠÃ…Â‰ˆÂ€ KUBELKA | | | ON FILE |
| LUKAS A VAN HEUVEL | | | ON FILE |
| LUKAS AABY RASMUSEN ANDERSSON | | | ON FILE |
| LUKAS ABRAHAM | | | ON FILE |
| LUKAS AIGNER | | | ON FILE |
| LUKAS ALBENBERGER | | | ON FILE |
| LUKAS ALEXANDER PUHAKKA | | | ON FILE |
| LUKAS ALFRED GÃ„HLING | | | ON FILE |
| LUKAS ALTHERR | | | ON FILE |
| LUKAS ANDERS KRYGER HOEN | | | ON FILE |
| LUKAS ANDERSEN SPERSTAD | | | ON FILE |
| LUKAS ANDREAS EGGER | | | ON FILE |
| LUKAS ANDREAS GRAUER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUKAS ANDREAS HINZ | | | ON FILE |
| LUKAS ANDREAS JÃ„NKER | | | ON FILE |
| LUKAS ANDREAS JOHANNES BETHKE | | | ON FILE |
| LUKAS ANDREAS KURTH | | | ON FILE |
| LUKAS ANDREAS NIKLASSON | | | ON FILE |
| LUKAS ANDREAS SALCHNER | | | ON FILE |
| LUKAS ANDREW COLE SCOTT | | | ON FILE |
| LUKAS ANDREW OCHITWA | | | ON FILE |
| LUKAS ANDREW WELMANS | | | ON FILE |
| LUKAS ANTALA | | | ON FILE |
| LUKAS ANTON GRUTER | | | ON FILE |
| LUKAS ARTHUR DELONG | | | ON FILE |
| LUKAS AVENAS | | | ON FILE |
| LUKAS BACHMANN | | | ON FILE |
| LUKAS BAKSA | | | ON FILE |
| LUKAS BARANEC | | | ON FILE |
| LUKAS BARSTEIGA | | | ON FILE |
| LUKAS BARTEK | | | ON FILE |
| LUKAS BASTIAN HOLTUM BARTH | | | ON FILE |
| LUKAS BAUMANN | | | ON FILE |
| LUKAS BECKER | | | ON FILE |
| LUKAS BENJAMIN JONES | | | ON FILE |
| LUKAS BENJAMIN KLANG | | | ON FILE |
| LUKAS BENUS | | | ON FILE |
| LUKAS BERANEK | | | ON FILE |
| LUKAS BESPALOVAS | | | ON FILE |
| LUKAS BESPALOVAS | | | ON FILE |
| LUKAS BESPALOVAS | | | ON FILE |
| LUKAS BESPALOVAS | | | ON FILE |
| LUKAS BESPALOVAS | | | ON FILE |
| LUKAS BEYLS | | | ON FILE |
| LUKAS BICHLER | | | ON FILE |
| LUKAS BIJECEK | | | ON FILE |
| LUKAS BIJECEK | | | ON FILE |
| LUKAS BIJECEK | | | ON FILE |
| LUKAS BIJECEK | | | ON FILE |
| LUKAS BIL | | | ON FILE |
| LUKAS BIMON | | | ON FILE |
| LUKAS BISKUP | | | ON FILE |
| LUKAS BIZOVSKY | | | ON FILE |
| LUKAS BJERG CHRISTIANSEN | | | ON FILE |
| LUKAS BLAMBERG | | | ON FILE |
| LUKAS BLANA | | | ON FILE |
| LUKAS BLASKO | | | ON FILE |
| LUKAS BLECHA | | | ON FILE |
| LUKAS BOCEK | | | ON FILE |
| LUKAS BOHATA | | | ON FILE |
| LUKAS BORCIN | | | ON FILE |
| LUKAS BOZDECH | | | ON FILE |
| LUKAS BRAUN | | | ON FILE |
| LUKAS BRAZDEIKIS | | | ON FILE |
| LUKAS BREZNICAN | | | ON FILE |
| LUKAS BROZOVSKY | | | ON FILE |
| LUKAS BRUCKMUELLER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUKAS BRUHA | | | ON FILE |
| LUKAS BUBAK | | | ON FILE |
| LUKAS BULIKA | | | ON FILE |
| LUKAS BUTTA | | | ON FILE |
| LUKAS BUTZ | | | ON FILE |
| LUKAS CAIRNS | | | ON FILE |
| LUKAS CAKOVSKY | | | ON FILE |
| LUKAS CEJKA | | | ON FILE |
| LUKAS CELIARAS | | | ON FILE |
| LUKAS CERNY | | | ON FILE |
| LUKAS CHRISTIAN DAVID ERARD | | | ON FILE |
| LUKAS CHRISTOPHER HAMPEL-LEVERT | | | ON FILE |
| LUKAS CHRISTOPHER MORIGGL | | | ON FILE |
| LUKAS CIZINSKY | | | ON FILE |
| LUKAS CRAMER | | | ON FILE |
| LUKAS DALOG | | | ON FILE |
| LUKAS DALTON LAGASSE MCGREGOR | | | ON FILE |
| LUKAS DAMIAN PUPKA-LIPINSKI | | | ON FILE |
| LUKAS DANIEL RUOSCH | | | ON FILE |
| LUKAS DANIS | | | ON FILE |
| LUKAS DE LEERSNYDER | | | ON FILE |
| LUKAS DIBLICEK | | | ON FILE |
| LUKAS DIETER STÃ„HELI | | | ON FILE |
| LUKAS DIETRICH | | | ON FILE |
| LUKAS DIETRICH WILHELM DENZNER | | | ON FILE |
| LUKAS DOELLER | | | ON FILE |
| LUKAS DUBIETIS | | | ON FILE |
| LUKAS DUDEK | | | ON FILE |
| LUKAS DVORACEK | | | ON FILE |
| LUKAS DVORAK | | | ON FILE |
| LUKAS DYLAN COKER | | | ON FILE |
| LUKAS EBERHART | | | ON FILE |
| LUKAS ECKERT | | | ON FILE |
| LUKAS EGGER | | | ON FILE |
| LUKAS EGONFELLESON GUST | | | ON FILE |
| LUKAS EGRT | | | ON FILE |
| LUKAS ELSNER | | | ON FILE |
| LUKAS ENENKEL | | | ON FILE |
| LUKAS ENRIQUE TEJADA HERRERA | | | ON FILE |
| LUKAS ERIK DREWS | | | ON FILE |
| LUKAS EUÃŸNER | | | ON FILE |
| LUKAS EYTH | | | ON FILE |
| LUKAS FA TRANG | | | ON FILE |
| LUKAS FABIAN GROB | | | ON FILE |
| LUKAS FÃ–LL | | | ON FILE |
| LUKAS FICNER | | | ON FILE |
| LUKAS FILIP | | | ON FILE |
| LUKAS FISCHER | | | ON FILE |
| LUKAS FISCHER | | | ON FILE |
| LUKAS FOJTIK | | | ON FILE |
| LUKAS FOREJT | | | ON FILE |
| LUKAS FORSTER | | | ON FILE |
| LUKAS FRANZ DENIS HOELLERSBERGER | | | ON FILE |
| LUKAS FREY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUKAS FRIEDRICH WAHL | | | ON FILE |
| LUKAS FRISCHKOPF | | | ON FILE |
| LUKAS FRYDRYCH | | | ON FILE |
| LUKAS FUDALY | | | ON FILE |
| LUKAS GAJDOSECH | | | ON FILE |
| LUKAS GAVALA | | | ON FILE |
| LUKAS GAZDIC | | | ON FILE |
| LUKAS GEDDO KOSTAKIS | | | ON FILE |
| LUKAS GEDVILAS | | | ON FILE |
| LUKAS GERHARD ROOS | | | ON FILE |
| LUKAS GERHARDUS MATTHEE | | | ON FILE |
| LUKAS GOBER | | | ON FILE |
| LUKAS GOKL | | | ON FILE |
| LUKAS GONSORCIK | | | ON FILE |
| LUKAS GONZALEZ | | | ON FILE |
| LUKAS GRAVE | | | ON FILE |
| LUKAS GRECO | | | ON FILE |
| LUKAS GRUBER | | | ON FILE |
| LUKAS GRUNDZA | | | ON FILE |
| LUKAS GUIDO DOLIF | | | ON FILE |
| LUKAS GULASA | | | ON FILE |
| LUKAS GUNTHER HUBERT DEMANGE | | | ON FILE |
| LUKAS GUZINAK | | | ON FILE |
| LUKAS HAAR | | | ON FILE |
| LUKAS HAASTRUP SKOU OLSEN | | | ON FILE |
| LUKAS HALASA | | | ON FILE |
| LUKAS HALUSKA | | | ON FILE |
| LUKAS HAMAL | | | ON FILE |
| LUKAS HAMBALEK | | | ON FILE |
| LUKAS HANS KAMMERER | | | ON FILE |
| LUKAS HANTSCH | | | ON FILE |
| LUKAS HANZLICEK | | | ON FILE |
| LUKAS HARLY TORRENS | | | ON FILE |
| LUKAS HARRISON SHERWIN | | | ON FILE |
| LUKAS HAVLICEK | | | ON FILE |
| LUKAS HAZE | | | ON FILE |
| LUKAS HEINRICH NUSSBAUM | | | ON FILE |
| LUKAS HENRY PERIER | | | ON FILE |
| LUKAS HERALECKY | | | ON FILE |
| LUKAS HINTERSEER | | | ON FILE |
| LUKAS HLADIK | | | ON FILE |
| LUKAS HLADIL | | | ON FILE |
| LUKAS HLAVACEK | | | ON FILE |
| LUKAS HLAVATY | | | ON FILE |
| LUKAS HODA | | | ON FILE |
| LUKAS HOFFMEISTER | | | ON FILE |
| LUKAS HOLZER | | | ON FILE |
| LUKAS HOSEMANN | | | ON FILE |
| LUKAS HOSMAN | | | ON FILE |
| LUKAS HRBAN | | | ON FILE |
| LUKAS HRON | | | ON FILE |
| LUKAS HRUBY | | | ON FILE |
| LUKAS HUBA | | | ON FILE |
| LUKAS HUBICKA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUKAS HULA | | | ON FILE |
| LUKAS IHNAT | | | ON FILE |
| LUKAS INGE LARS JOHANSSON | | | ON FILE |
| LUKAS IVAN STEPHAN | | | ON FILE |
| LUKAS J LEUSSINK | | | ON FILE |
| LUKAS JÃ„GER | | | ON FILE |
| LUKAS JACQUES STEINER | | | ON FILE |
| LUKAS JAKES | | | ON FILE |
| LUKAS JAMES BJORKMAN | | | ON FILE |
| LUKAS JAMES CHRISTIE FODOR | | | ON FILE |
| LUKAS JAMES RANICAR | | | ON FILE |
| LUKAS JAMES RANICAR | | | ON FILE |
| LUKAS JANSKY | | | ON FILE |
| LUKAS JASIULEVICIUS | | | ON FILE |
| LUKAS JELINEK | | | ON FILE |
| LUKAS JISKRA | | | ON FILE |
| LUKAS JOAQUIN CARRASCO | | | ON FILE |
| LUKAS JOHANN KÃ„UFL | | | ON FILE |
| LUKAS JOHANN TRAMNITZ | | | ON FILE |
| LUKAS JOHANNES HOFER | | | ON FILE |
| LUKAS JOHANNES SWART | | | ON FILE |
| LUKAS JOHANNES WIESER | | | ON FILE |
| LUKAS JOHANOVSKY | | | ON FILE |
| LUKAS JOHN BRENHOLT | | | ON FILE |
| LUKAS JOHN KENIMER | | | ON FILE |
| LUKAS JOHN PRACHER | | | ON FILE |
| LUKAS JOHN WARD | | | ON FILE |
| LUKAS JOHNASEN MC CARTHY | | | ON FILE |
| LUKAS JOHNSTON ROSALES | | | ON FILE |
| LUKAS JOSEF ASCHBACHER | | | ON FILE |
| LUKAS JOSEF HUBER | | | ON FILE |
| LUKAS JOSEPH ZUBER | | | ON FILE |
| LUKAS JOUCEF SCHUCH | | | ON FILE |
| LUKAS JOZEF M GOYENS | | | ON FILE |
| LUKAS JUFER | | | ON FILE |
| LUKAS JULIAN LENTZ | | | ON FILE |
| LUKAS JULIEN ABDENNOUR ROBERT COINTREL | | | ON FILE |
| LUKAS JUZENAS | | | ON FILE |
| LUKAS KALICKY | | | ON FILE |
| LUKAS KAMER | | | ON FILE |
| LUKAS KAMIL KIRSCH | | | ON FILE |
| LUKAS KANTOR | | | ON FILE |
| LUKAS KARASEK | | | ON FILE |
| LUKAS KARASEK | | | ON FILE |
| LUKAS KARGER | | | ON FILE |
| LUKAS KARL OTTO WIESENEGGER | | | ON FILE |
| LUKAS KASTNER | | | ON FILE |
| LUKAS KAUFMANN | | | ON FILE |
| LUKAS KINDEREVICIUS | | | ON FILE |
| LUKAS KLANN | | | ON FILE |
| LUKAS KLEIN | | | ON FILE |
| LUKAS KLIMA | | | ON FILE |
| LUKAS KLIMEK | | | ON FILE |
| LUKAS KLIMENT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUKAS KLOUCEK | | | ON FILE |
| LUKAS KOCARIK | | | ON FILE |
| LUKAS KOLPEK | | | ON FILE |
| LUKAS KOLTUN | | | ON FILE |
| LUKAS KOLTUN | | | ON FILE |
| LUKAS KOLTUN | | | ON FILE |
| LUKAS KOMAREK | | | ON FILE |
| LUKAS KONRAD NIKOLAJSEN | | | ON FILE |
| LUKAS KONRAD STRETZ | | | ON FILE |
| LUKAS KOPATZ | | | ON FILE |
| LUKAS KOPCAK | | | ON FILE |
| LUKAS KORMAN | | | ON FILE |
| LUKAS KOSTKA | | | ON FILE |
| LUKAS KOUT | | | ON FILE |
| LUKAS KRABEC | | | ON FILE |
| LUKAS KRAL | | | ON FILE |
| LUKAS KRAL | | | ON FILE |
| LUKAS KRALIK | | | ON FILE |
| LUKAS KRECMER | | | ON FILE |
| LUKAS KRIVANEK | | | ON FILE |
| LUKAS KRIVANEK | | | ON FILE |
| LUKAS KROPACEK | | | ON FILE |
| LUKAS KRUDEWAGEN | | | ON FILE |
| LUKAS KUBAT | | | ON FILE |
| LUKAS KUDLACEK | | | ON FILE |
| LUKAS KUKLA | | | ON FILE |
| LUKAS KUKLIK | | | ON FILE |
| LUKAS KUPKA | | | ON FILE |
| LUKAS KURRLE | | | ON FILE |
| LUKAS KUZMIAK | | | ON FILE |
| LUKAS KYRILL GOMBOC | | | ON FILE |
| LUKAS LABUDEK | | | ON FILE |
| LUKAS LACHKOVIC | | | ON FILE |
| LUKAS LANC | | | ON FILE |
| LUKAS LANI | | | ON FILE |
| LUKAS LASAK | | | ON FILE |
| LUKAS LAUMEN | | | ON FILE |
| LUKAS LEBLOCH | | | ON FILE |
| LUKAS LEBON MAI | | | ON FILE |
| LUKAS LECHMAN | | | ON FILE |
| LUKAS LEFLER | | | ON FILE |
| LUKAS LEHNER | | | ON FILE |
| LUKAS LEKECINSKAS | | | ON FILE |
| LUKAS LENGYEL | | | ON FILE |
| LUKAS LEON | | | ON FILE |
| LUKAS LEON SONGAJLO | | | ON FILE |
| LUKAS LINDEMANN | | | ON FILE |
| LUKAS LINZER | | | ON FILE |
| LUKAS LITVAN | | | ON FILE |
| LUKAS LODA | | | ON FILE |
| LUKAS LUGER | | | ON FILE |
| LUKAS LUMETSBERGER | | | ON FILE |
| LUKAS LY | | | ON FILE |
| LUKAS M ROZEMA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUKAS M WINDMOLDERS | | | ON FILE |
| LUKAS MACKENZIE VELDMAN | | | ON FILE |
| LUKAS MAGDON | | | ON FILE |
| LUKAS MALINIAK | | | ON FILE |
| LUKAS MALY | | | ON FILE |
| LUKAS MAMULA | | | ON FILE |
| LUKAS MAREK | | | ON FILE |
| LUKAS MARES | | | ON FILE |
| LUKAS MARK HOENIG | | | ON FILE |
| LUKAS MARKEFFSKY | | | ON FILE |
| LUKAS MARTANOVIC | | | ON FILE |
| LUKAS MARTIN MAY | | | ON FILE |
| LUKAS MARTINKENAS | | | ON FILE |
| LUKAS MARTINKO | | | ON FILE |
| LUKAS MASOPUST | | | ON FILE |
| LUKAS MATOKAR | | | ON FILE |
| LUKAS MATTHIAS MAERDIAN | | | ON FILE |
| LUKAS MATUSEVICIUS | | | ON FILE |
| LUKAS MAXIMILIAN SELKE | | | ON FILE |
| LUKAS MAZANEK | | | ON FILE |
| LUKAS MEDISAUSKAS | | | ON FILE |
| LUKAS MENCINSKAS | | | ON FILE |
| LUKAS MICEK | | | ON FILE |
| LUKAS MICHAEL BALDRIDGE | | | ON FILE |
| LUKAS MICHAEL FODITSCH | | | ON FILE |
| LUKAS MICHAEL SCHWEIZER | | | ON FILE |
| LUKAS MICHAHELLES | | | ON FILE |
| LUKAS MICHALEK | | | ON FILE |
| LUKAS MICHALEK | | | ON FILE |
| LUKAS MIKULASEK | | | ON FILE |
| LUKAS MIKULECKY | | | ON FILE |
| LUKAS MORAVEC | | | ON FILE |
| LUKAS MORKELIUNAS | | | ON FILE |
| LUKAS MORZINGER | | | ON FILE |
| LUKAS MOSER | | | ON FILE |
| LUKAS MOUR | | | ON FILE |
| LUKAS MROVEC | | | ON FILE |
| LUKAS MUELLER | | | ON FILE |
| LUKAS MUELLER | | | ON FILE |
| LUKAS NAJMAN | | | ON FILE |
| LUKAS NAVICKAS | | | ON FILE |
| LUKAS NEISE | | | ON FILE |
| LUKAS NEKVAPIL | | | ON FILE |
| LUKAS NEUER | | | ON FILE |
| LUKAS NEVRIVY | | | ON FILE |
| LUKAS NEZDARIL | | | ON FILE |
| LUKAS NIKOLAUSPETER EGGER | | | ON FILE |
| LUKAS NOP | | | ON FILE |
| LUKAS NOVAK | | | ON FILE |
| LUKAS OLAF HEROLD | | | ON FILE |
| LUKAS OLIVER LEY | | | ON FILE |
| LUKAS ONDRA | | | ON FILE |
| LUKAS ONDREJKA | | | ON FILE |
| LUKAS ONDRO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUKAS ONIGA | | | ON FILE |
| LUKAS PAKOSTA | | | ON FILE |
| LUKAS PARTILA | | | ON FILE |
| LUKAS PATER | | | ON FILE |
| LUKAS PATRICK PAYNE | | | ON FILE |
| LUKAS PAUGSCH | | | ON FILE |
| LUKAS PAUL GOTTSCHICK | | | ON FILE |
| LUKAS PAUL KINDINGER | | | ON FILE |
| LUKAS PAULIK | | | ON FILE |
| LUKAS PAVLEJE | | | ON FILE |
| LUKAS PAVLISTIK | | | ON FILE |
| LUKAS PECH | | | ON FILE |
| LUKAS PEDER NEHM THOMSEN | | | ON FILE |
| LUKAS PEHAM | | | ON FILE |
| LUKAS PEPIJN POLLARD | | | ON FILE |
| LUKAS PETER GEISSMANN | | | ON FILE |
| LUKAS PETRACEK | | | ON FILE |
| LUKAS PFEIFLE | | | ON FILE |
| LUKAS PFOESTL | | | ON FILE |
| LUKAS PITRA | | | ON FILE |
| LUKAS POKORNY | | | ON FILE |
| LUKAS POLACH | | | ON FILE |
| LUKAS POLAK | | | ON FILE |
| LUKAS POUL | | | ON FILE |
| LUKAS PRIHODA | | | ON FILE |
| LUKAS PRITZKOW | | | ON FILE |
| LUKAS PROS | | | ON FILE |
| LUKAS PUCEK | | | ON FILE |
| LUKAS PUDA | | | ON FILE |
| LUKAS R GEHRIG | | | ON FILE |
| LUKAS R SHARP | | | ON FILE |
| LUKAS R TRANTHAM | | | ON FILE |
| LUKAS RACAS | | | ON FILE |
| LUKAS RADOSLAW KRUCZEK | | | ON FILE |
| LUKAS RAJTIK | | | ON FILE |
| LUKAS RAPHAEL SPEICH | | | ON FILE |
| LUKAS RAULYNAS | | | ON FILE |
| LUKAS REINER | | | ON FILE |
| LUKAS REINER | | | ON FILE |
| LUKAS REITER | | | ON FILE |
| LUKAS RESTLE | | | ON FILE |
| LUKAS REZAK | | | ON FILE |
| LUKAS RICHARD HAMMES | | | ON FILE |
| LUKAS RIHA | | | ON FILE |
| LUKAS RIHA | | | ON FILE |
| LUKAS ROIDMAIER | | | ON FILE |
| LUKAS ROSENBERGER | | | ON FILE |
| LUKAS ROSO | | | ON FILE |
| LUKAS RUDOLF GERMUT FITZ | | | ON FILE |
| LUKAS RUDOLF SPEISER | | | ON FILE |
| LUKAS RUDOLF ZAHND | | | ON FILE |
| LUKAS RUDZINSKAS | | | ON FILE |
| LUKAS RUEDY | | | ON FILE |
| LUKAS RUOSCH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUKAS RYS | | | ON FILE |
| LUKAS SALFICKY | | | ON FILE |
| LUKAS SARRE | | | ON FILE |
| LUKAS SCHRABACHER | | | ON FILE |
| LUKAS SCHUSTER | | | ON FILE |
| LUKAS SCHWEGMANN | | | ON FILE |
| LUKAS SCHWENDENWEIN | | | ON FILE |
| LUKAS SEBASTIAN NEUBURGER | | | ON FILE |
| LUKAS SEBASTIAN SCHUBERT | | | ON FILE |
| LUKAS SEBASTIAN STIRNER | | | ON FILE |
| LUKAS SEDIVY | | | ON FILE |
| LUKAS SEDLACEK | | | ON FILE |
| LUKAS SEMET | | | ON FILE |
| LUKAS SHREK | | | ON FILE |
| LUKAS SIDOR | | | ON FILE |
| LUKAS SIEDLER | | | ON FILE |
| LUKAS SIGUT | | | ON FILE |
| LUKAS SIMAK | | | ON FILE |
| LUKAS SIMEK | | | ON FILE |
| LUKAS SIMKOVIC | | | ON FILE |
| LUKAS SKUJA | | | ON FILE |
| LUKAS SMOLIK | | | ON FILE |
| LUKAS SMRCEK | | | ON FILE |
| LUKAS SOGOR | | | ON FILE |
| LUKAS SPANILY | | | ON FILE |
| LUKAS SPEVAK | | | ON FILE |
| LUKAS STADLER | | | ON FILE |
| LUKAS STANEK | | | ON FILE |
| LUKAS STEFAN BENEDIKT DEUTER | | | ON FILE |
| LUKAS STEFAN HUBER | | | ON FILE |
| LUKAS STELBRINK | | | ON FILE |
| LUKAS STEPHAN WAECKERLE | | | ON FILE |
| LUKAS STOTTER | | | ON FILE |
| LUKAS STRAUSS | | | ON FILE |
| LUKAS STREDA | | | ON FILE |
| LUKAS SUDOVSKY | | | ON FILE |
| LUKAS SUKALA | | | ON FILE |
| LUKAS SVEC | | | ON FILE |
| LUKAS SVOBODA | | | ON FILE |
| LUKAS SVOBODA | | | ON FILE |
| LUKAS SVOBODA | | | ON FILE |
| LUKAS SZABO | | | ON FILE |
| LUKAS T BOSSINGER | | | ON FILE |
| LUKAS TAE PUTNAM | | | ON FILE |
| LUKAS TESAR | | | ON FILE |
| LUKAS THEISL | | | ON FILE |
| LUKAS THIEM | | | ON FILE |
| LUKAS THOMAS CHRISTOFFEL | | | ON FILE |
| LUKAS THOMAS HEUTSCHI | | | ON FILE |
| LUKAS THOMAS KRZYZANIAK | | | ON FILE |
| LUKAS THOMAS KRZYZANIAK | | | ON FILE |
| LUKAS THOMAS SWANNET | | | ON FILE |
| LUKAS THOMAS WEGMUELLER | | | ON FILE |
| LUKAS TICHY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUKAS TIM PIERRE MUELLER | | | ON FILE |
| LUKAS TIMO ACKEL | | | ON FILE |
| LUKAS TOBIAS TROJER | | | ON FILE |
| LUKAS TOBOLA | | | ON FILE |
| LUKAS TOMAS | | | ON FILE |
| LUKAS TOMCIK | | | ON FILE |
| LUKAS TOMEK | | | ON FILE |
| LUKAS TOMENUK | | | ON FILE |
| LUKAS TOPIARZ | | | ON FILE |
| LUKAS TRAPPL | | | ON FILE |
| LUKAS TRBUSEK | | | ON FILE |
| LUKAS TREBICKI | | | ON FILE |
| LUKAS TRMAL | | | ON FILE |
| LUKAS TROUP | | | ON FILE |
| LUKAS TROUP | | | ON FILE |
| LUKAS TRUNECKA | | | ON FILE |
| LUKAS TUAN PHU | | | ON FILE |
| LUKAS TUMA | | | ON FILE |
| LUKAS TUPCIAUSKAS | | | ON FILE |
| LUKAS TURMEL | | | ON FILE |
| LUKAS TVRDY | | | ON FILE |
| LUKAS UBAVICIUS | | | ON FILE |
| LUKAS URIBE CLARK | | | ON FILE |
| LUKAS URS PITSCH | | | ON FILE |
| LUKAS VACLAVEK | | | ON FILE |
| LUKAS VAJDA | | | ON FILE |
| LUKAS VALENTA | | | ON FILE |
| LUKAS VALENTIN LINDER | | | ON FILE |
| LUKAS VAN HAUVE | | | ON FILE |
| LUKAS VANEK | | | ON FILE |
| LUKAS VARVAROVSKY | | | ON FILE |
| LUKAS VASEK | | | ON FILE |
| LUKAS VASEK | | | ON FILE |
| LUKAS VAVRUSKA | | | ON FILE |
| LUKAS VEJNAR | | | ON FILE |
| LUKAS VERNER | | | ON FILE |
| LUKAS VOEROES | | | ON FILE |
| LUKAS VOLF | | | ON FILE |
| LUKAS VOLKER FIEDLER | | | ON FILE |
| LUKAS VONDRUSKA | | | ON FILE |
| LUKAS VOZDA | | | ON FILE |
| LUKAS VYCHODIL | | | ON FILE |
| LUKAS VYSLOCKY | | | ON FILE |
| LUKAS VYSUSIL | | | ON FILE |
| LUKAS WAGNER | | | ON FILE |
| LUKAS WAHYU WARDIATMOKO | | | ON FILE |
| LUKAS WALEK | | | ON FILE |
| LUKAS WALTER | | | ON FILE |
| LUKAS WEBER | | | ON FILE |
| LUKAS WEININGER | | | ON FILE |
| LUKAS WERNER BURKART | | | ON FILE |
| LUKAS WERNER FLEISCH | | | ON FILE |
| LUKAS WILKEN | | | ON FILE |
| LUKAS WILLIAM BECKER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUKAS WOLFGANG TORNES | | | ON FILE |
| LUKAS WULF | | | ON FILE |
| LUKAS ZAGRAPAN | | | ON FILE |
| LUKAS ZAHURANCIK | | | ON FILE |
| LUKAS ZELENIK | | | ON FILE |
| LUKAS ZIDEK | | | ON FILE |
| LUKAS ZLESAK | | | ON FILE |
| LUKAS ZOBAL | | | ON FILE |
| LUKAS ZUKAL | | | ON FILE |
| LUKASANTONIO DELIBERO | | | ON FILE |
| LUKAS-FRIEDRICH GEHL | | | ON FILE |
| LUKASZ ADAM GLUCH | | | ON FILE |
| LUKASZ ADAM GRUSZCZYNSKI | | | ON FILE |
| LUKASZ ADAM HUPTYS | | | ON FILE |
| LUKASZ ADAM JOZWINSKI | | | ON FILE |
| LUKASZ ADAM KIELLER | | | ON FILE |
| LUKASZ ADAM STUDZINSKI | | | ON FILE |
| LUKASZ ADAM ZYGADLO | | | ON FILE |
| LUKASZ ADRIAN KRZYZANOWSKI | | | ON FILE |
| LUKASZ ALEKSANDER HOLESZ | | | ON FILE |
| LUKASZ ANDRZEJ CUDNOWSKI | | | ON FILE |
| LUKASZ ANDRZEJ CZYZEWSKI | | | ON FILE |
| LUKASZ ANDRZEJ KRAWCZYCKI | | | ON FILE |
| LUKASZ ANDRZEJ WALECKI | | | ON FILE |
| LUKASZ ANDRZEJ WALECKI | | | ON FILE |
| LUKASZ ANDRZEJ WALECKI | | | ON FILE |
| LUKASZ ANDRZEJ WALECKI | | | ON FILE |
| LUKASZ ANDRZEJ ZABA | | | ON FILE |
| LUKASZ ANIOL | | | ON FILE |
| LUKASZ ANTONIUK | | | ON FILE |
| LUKASZ ARTUR MANKOWSKI | | | ON FILE |
| LUKASZ ARTUR WOJTOWICZ | | | ON FILE |
| LUKASZ BARAN | | | ON FILE |
| LUKASZ BARTOSZ PRZYBYLA | | | ON FILE |
| LUKASZ BATKOWSKI | | | ON FILE |
| LUKASZ BEDNARCZYK | | | ON FILE |
| LUKASZ BERNARD POLANSKI | | | ON FILE |
| LUKASZ BIERNACKI | | | ON FILE |
| LUKASZ BOCZNIEWICZ | | | ON FILE |
| LUKASZ BOLESLAW SAWCZUK | | | ON FILE |
| LUKASZ BOLESLAW ZARZEKA | | | ON FILE |
| LUKASZ CEBULA | | | ON FILE |
| LUKASZ CHLEBOWSKI | | | ON FILE |
| LUKASZ CHMURZYNSKI | | | ON FILE |
| LUKASZ CHRZANOWSKI | | | ON FILE |
| LUKASZ CHWIEJCZAK | | | ON FILE |
| LUKASZ CISEK | | | ON FILE |
| LUKASZ CZAJA | | | ON FILE |
| LUKASZ CZERNIAWSKI | | | ON FILE |
| LUKASZ DAMIAN PALYS | | | ON FILE |
| LUKASZ DARIUSZ PASIKOWSKI | | | ON FILE |
| LUKASZ DARIUSZ RYBA | | | ON FILE |
| LUKASZ DARIUSZ RYBA | | | ON FILE |
| LUKASZ DARMOSZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUKASZ DAWID GREMZA | | | ON FILE |
| LUKASZ DAWID MIEZANIEC | | | ON FILE |
| LUKASZ DAWID OBERSKI | | | ON FILE |
| LUKASZ DOBROWOLSKI | | | ON FILE |
| LUKASZ DOMAGALA | | | ON FILE |
| LUKASZ DOMANSKI | | | ON FILE |
| LUKASZ DOMARADZKI | | | ON FILE |
| LUKASZ DOMINIK GROMADZKI | | | ON FILE |
| LUKASZ DOMINIK JANICKI | | | ON FILE |
| LUKASZ DZIECIUCH | | | ON FILE |
| LUKASZ DZIUBANSKI | | | ON FILE |
| LUKASZ FIEDUREK | | | ON FILE |
| LUKASZ FIURST | | | ON FILE |
| LUKASZ FLAK | | | ON FILE |
| LUKASZ FRANCISZEK DROZDOWSKI | | | ON FILE |
| LUKASZ FRANCISZEK MOWINSKI | | | ON FILE |
| LUKASZ GABIEC | | | ON FILE |
| LUKASZ GABRIEL ZMUDZINSKI | | | ON FILE |
| LUKASZ GAC | | | ON FILE |
| LUKASZ GACH | | | ON FILE |
| LUKASZ GODYN | | | ON FILE |
| LUKASZ GROCHALA | | | ON FILE |
| LUKASZ GROCHOWSKI | | | ON FILE |
| LUKASZ GRZEGORZ LESIOWSKI | | | ON FILE |
| LUKASZ GRZEGORZ SCISLOWICZ | | | ON FILE |
| LUKASZ GRZEGORZ SUROWANIEC | | | ON FILE |
| LUKASZ GRZEGORZ WOJCIK | | | ON FILE |
| LUKASZ GRZEGORZ WYSZKOWSKI | | | ON FILE |
| LUKASZ GRZESIAK | | | ON FILE |
| LUKASZ GUBERSKI | | | ON FILE |
| LUKASZ GUZ | | | ON FILE |
| LUKASZ GWOZDZ | | | ON FILE |
| LUKASZ H MACNIAK | | | ON FILE |
| LUKASZ HENCEL | | | ON FILE |
| LUKASZ HENRYK KOBIALKA | | | ON FILE |
| LUKASZ JACEK CZERNIEJEWSKI | | | ON FILE |
| LUKASZ JACEK KOZA | | | ON FILE |
| LUKASZ JACEK KRAWCZYK | | | ON FILE |
| LUKASZ JACEK KUDLANSKI | | | ON FILE |
| LUKASZ JAKUB GAURA | | | ON FILE |
| LUKASZ JAN BRATKOWSKI | | | ON FILE |
| LUKASZ JAN DYNIA | | | ON FILE |
| LUKASZ JAN FRODYMA | | | ON FILE |
| LUKASZ JAN NOWAK | | | ON FILE |
| LUKASZ JANKOWSKI | | | ON FILE |
| LUKASZ JANOWSKI | | | ON FILE |
| LUKASZ JANUSZ GALAZKA | | | ON FILE |
| LUKASZ JANUSZ TARNOWSKI | | | ON FILE |
| LUKASZ JAROSLAW WEJMAN | | | ON FILE |
| LUKASZ JAROSZUK | | | ON FILE |
| LUKASZ JAWORSKI | | | ON FILE |
| LUKASZ JEDRZEJEWSKI | | | ON FILE |
| LUKASZ JERZY BYRDY | | | ON FILE |
| LUKASZ JERZY DATKIEWICZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUKASZ JERZY PATER | | | ON FILE |
| LUKASZ JOZEF ROZGA | | | ON FILE |
| LUKASZ JULIAN DZIEDZIC | | | ON FILE |
| LUKASZ JURCZYNSKI | | | ON FILE |
| LUKASZ KACZMAREK | | | ON FILE |
| LUKASZ KAMIL JANKOWSKI | | | ON FILE |
| LUKASZ KAMIL KUBICKI | | | ON FILE |
| LUKASZ KAMIL PELC | | | ON FILE |
| LUKASZ KAROL BARTOSIK | | | ON FILE |
| LUKASZ KAZIMIERZ PALKA | | | ON FILE |
| LUKASZ KMUK | | | ON FILE |
| LUKASZ KONDRACIUK | | | ON FILE |
| LUKASZ KONRAD MAJCHER | | | ON FILE |
| LUKASZ KONRAD SULKOWSKI | | | ON FILE |
| LUKASZ KOPEC | | | ON FILE |
| LUKASZ KOPISZKA | | | ON FILE |
| LUKASZ KORDYS | | | ON FILE |
| LUKASZ KOSIKOWSKI | | | ON FILE |
| LUKASZ KOWALEWSKI | | | ON FILE |
| LUKASZ KRASOWSKI | | | ON FILE |
| LUKASZ KRASUSKI | | | ON FILE |
| LUKASZ KROL | | | ON FILE |
| LUKASZ KRONKOWSKI | | | ON FILE |
| LUKASZ KRYSPIN GLADYS | | | ON FILE |
| LUKASZ KRYSTIAN MACIEJASZ | | | ON FILE |
| LUKASZ KRZYSZTOF KUBIK | | | ON FILE |
| LUKASZ KRZYSZTOF KUSMIERZ | | | ON FILE |
| LUKASZ KRZYSZTOF UZNANSKI | | | ON FILE |
| LUKASZ KRZYSZTOF WOLAK | | | ON FILE |
| LUKASZ KUBAL | | | ON FILE |
| LUKASZ KUBICKI | | | ON FILE |
| LUKASZ KULMACZEWSKI | | | ON FILE |
| LUKASZ KUPIEC | | | ON FILE |
| LUKASZ KUZMINSKI | | | ON FILE |
| LUKASZ LATA | | | ON FILE |
| LUKASZ LAWICKI | | | ON FILE |
| LUKASZ LECH PABICH | | | ON FILE |
| LUKASZ LECHOWICZ | | | ON FILE |
| LUKASZ LEJA | | | ON FILE |
| LUKASZ LESLAW FAJER | | | ON FILE |
| LUKASZ LESZEK KULESZA | | | ON FILE |
| LUKASZ LITWIN | | | ON FILE |
| LUKASZ LOBACZ | | | ON FILE |
| LUKASZ LOBODA | | | ON FILE |
| LUKASZ LOBODA | | | ON FILE |
| LUKASZ LOSKA | | | ON FILE |
| LUKASZ LUCZYNSKI | | | ON FILE |
| LUKASZ LUDWIK LEKOWSKI | | | ON FILE |
| LUKASZ LYSKAWKA | | | ON FILE |
| LUKASZ MACIEJ JANUSZEWSKI | | | ON FILE |
| LUKASZ MACIEJ MASLANKA | | | ON FILE |
| LUKASZ MACIEJ MUSIALOWICZ | | | ON FILE |
| LUKASZ MACIEJ PIETURA | | | ON FILE |
| LUKASZ MACIEJ POGODA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUKASZ MACIEJ SICZEK | | | ON FILE |
| LUKASZ MAKOWSKI | | | ON FILE |
| LUKASZ MAKSYMILIAN JAWORSKI | | | ON FILE |
| LUKASZ MAKSYMILIAN MAJEWSKI | | | ON FILE |
| LUKASZ MANIKOWSKI | | | ON FILE |
| LUKASZ MARCIN BARCZYK | | | ON FILE |
| LUKASZ MARCIN BUDYN | | | ON FILE |
| LUKASZ MARCIN ELIAS | | | ON FILE |
| LUKASZ MARCIN ESZOLEK | | | ON FILE |
| LUKASZ MARCIN MIKUSIEWICZ | | | ON FILE |
| LUKASZ MARCIN MNICH | | | ON FILE |
| LUKASZ MARCIN PALONEK | | | ON FILE |
| LUKASZ MARCIN PAWELCZYK | | | ON FILE |
| LUKASZ MARCIN SUDA | | | ON FILE |
| LUKASZ MARCIN TRAD | | | ON FILE |
| LUKASZ MARCIN TRAWINSKI | | | ON FILE |
| LUKASZ MARCIN WYSZATKIEWICZ | | | ON FILE |
| LUKASZ MARCIN ZAJAC | | | ON FILE |
| LUKASZ MARCIN ZUKOWSKI | | | ON FILE |
| LUKASZ MARCINIAK | | | ON FILE |
| LUKASZ MAREK ANDRZEJEWSKI | | | ON FILE |
| LUKASZ MAREK KANIOWSKI | | | ON FILE |
| LUKASZ MAREK LESNIAK | | | ON FILE |
| LUKASZ MAREK MALINOWSKI | | | ON FILE |
| LUKASZ MAREK MICHALEWSKI | | | ON FILE |
| LUKASZ MAREK WEDEL | | | ON FILE |
| LUKASZ MARIAN KOWALCZYK | | | ON FILE |
| LUKASZ MARIAN POLUDZIEN | | | ON FILE |
| LUKASZ MARIAN WOZNICA | | | ON FILE |
| LUKASZ MARIUSZ MADEJ | | | ON FILE |
| LUKASZ MARIUSZ OZIMINSKI | | | ON FILE |
| LUKASZ MARJANSKI | | | ON FILE |
| LUKASZ MARKUSZEWSKI | | | ON FILE |
| LUKASZ MATEUSZ HODERNY | | | ON FILE |
| LUKASZ MATEUSZ KRZYWDZINSKI | | | ON FILE |
| LUKASZ MATEUSZ WACHOWIAK | | | ON FILE |
| LUKASZ MATYKIEWICZ | | | ON FILE |
| LUKASZ MICHAL BOSZ | | | ON FILE |
| LUKASZ MICHAL KUCHARSKI | | | ON FILE |
| LUKASZ MICHAL MARDOSZ | | | ON FILE |
| LUKASZ MICHAL RZEPECKI | | | ON FILE |
| LUKASZ MICHAL SMOLUCH | | | ON FILE |
| LUKASZ MIECZYSLAW MAKOWSKI | | | ON FILE |
| LUKASZ MIECZYSLAW STELMASIAK | | | ON FILE |
| LUKASZ MIERZEJEWSKI | | | ON FILE |
| LUKASZ MIKOLAJ FIC | | | ON FILE |
| LUKASZ MILCZAREK | | | ON FILE |
| LUKASZ MIROSLAW FEIST | | | ON FILE |
| LUKASZ MIROSLAW STOPIKOWSKI | | | ON FILE |
| LUKASZ MOCARSKI | | | ON FILE |
| LUKASZ NADOLNY | | | ON FILE |
| LUKASZ NOCON | | | ON FILE |
| LUKASZ NOGA | | | ON FILE |
| LUKASZ NOWACZYK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUKASZ OBUCHOWICZ | | | ON FILE |
| LUKASZ OKONIEWSKI | | | ON FILE |
| LUKASZ OLSZEWSKI | | | ON FILE |
| LUKASZ OSIPOWICZ | | | ON FILE |
| LUKASZ PADEREWSKI | | | ON FILE |
| LUKASZ PALUCH | | | ON FILE |
| LUKASZ PAPIERKOWSKI | | | ON FILE |
| LUKASZ PARUSEL | | | ON FILE |
| LUKASZ PATRYK WOJCIK-WEGRECKI | | | ON FILE |
| LUKASZ PAWEL DRELICH | | | ON FILE |
| LUKASZ PAWEL DUDEK | | | ON FILE |
| LUKASZ PAWEL GOLDA | | | ON FILE |
| LUKASZ PAWEL KOPEC | | | ON FILE |
| LUKASZ PAWEL MUS | | | ON FILE |
| LUKASZ PAWEL PELCZARSKI | | | ON FILE |
| LUKASZ PAWEL PESKI | | | ON FILE |
| LUKASZ PAWEL REJOWSKI | | | ON FILE |
| LUKASZ PAWEL SOBCZAK | | | ON FILE |
| LUKASZ PAWEL SZUTOWICZ | | | ON FILE |
| LUKASZ PAWEL WENSIERSKI | | | ON FILE |
| LUKASZ PAWEL WYRZYKOWSKI | | | ON FILE |
| LUKASZ PAZUREK | | | ON FILE |
| LUKASZ PIJANKA | | | ON FILE |
| LUKASZ PILARSKI | | | ON FILE |
| LUKASZ PIOTR BARANSKI | | | ON FILE |
| LUKASZ PIOTR BARTKOWICZ | | | ON FILE |
| LUKASZ PIOTR BLAWUT | | | ON FILE |
| LUKASZ PIOTR CYLWIK | | | ON FILE |
| LUKASZ PIOTR GORAL | | | ON FILE |
| LUKASZ PIOTR JANOWSKI | | | ON FILE |
| LUKASZ PIOTR MATUSZ | | | ON FILE |
| LUKASZ PIOTR MRAS | | | ON FILE |
| LUKASZ PIOTR ORLIK | | | ON FILE |
| LUKASZ PIOTR PRAWO JAZDY | | | ON FILE |
| LUKASZ PIOTR REWAK | | | ON FILE |
| LUKASZ PIOTR SKOREK | | | ON FILE |
| LUKASZ PIOTR WISNIOWSKI | | | ON FILE |
| LUKASZ PIOTR ZIMNY | | | ON FILE |
| LUKASZ PIOTROWSKI | | | ON FILE |
| LUKASZ PLATEK | | | ON FILE |
| LUKASZ POPIELEWSKI | | | ON FILE |
| LUKASZ PRUCHNIK | | | ON FILE |
| LUKASZ PTASZYNSKI | | | ON FILE |
| LUKASZ RABIEGA | | | ON FILE |
| LUKASZ RAFAL KALINOWSKI | | | ON FILE |
| LUKASZ RAFAL OSTROPOLSKI | | | ON FILE |
| LUKASZ RAFAL PAWLOWSKI | | | ON FILE |
| LUKASZ ROBERT LESNIAK | | | ON FILE |
| LUKASZ ROBERT LOJEWSKI | | | ON FILE |
| LUKASZ ROGULSKI | | | ON FILE |
| LUKASZ ROMAN KALINSKI | | | ON FILE |
| LUKASZ ROSIAK | | | ON FILE |
| LUKASZ ROZDEICZER-KRYSZKOWSKI | | | ON FILE |
| LUKASZ RUTKOWSKI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUKASZ RYSZARD RATKOWSKI | | | ON FILE |
| LUKASZ SADOWSKI | | | ON FILE |
| LUKASZ SEBASTIAN GALAZKA | | | ON FILE |
| LUKASZ SEBASTIAN KRAWCZYK | | | ON FILE |
| LUKASZ SEBASTIAN ROGOWSKI | | | ON FILE |
| LUKASZ SEBASTIAN ROZWADOWSKI | | | ON FILE |
| LUKASZ SEBASTIAN RYCAJ | | | ON FILE |
| LUKASZ SEBASTIAN SITKO | | | ON FILE |
| LUKASZ SEBASTIAN ZEMLA | | | ON FILE |
| LUKASZ SIDORUK | | | ON FILE |
| LUKASZ SIENICKI | | | ON FILE |
| LUKASZ SIENKIEWICZ | | | ON FILE |
| LUKASZ SIERPINSKI | | | ON FILE |
| LUKASZ SKONIECZNY | | | ON FILE |
| LUKASZ SLAWOMIR BARWINSKI | | | ON FILE |
| LUKASZ SLAWOMIR BARWINSKI | | | ON FILE |
| LUKASZ SMOLEN | | | ON FILE |
| LUKASZ SMUDZINSKI | | | ON FILE |
| LUKASZ SOKOLOWSKI | | | ON FILE |
| LUKASZ STACHURSKI | | | ON FILE |
| LUKASZ STANISLAW BARTOSIEWICZ | | | ON FILE |
| LUKASZ STANISLAW CIESLAK | | | ON FILE |
| LUKASZ STANISLAW JAKUBOWSKI | | | ON FILE |
| LUKASZ STANISLAW JEROMINEK | | | ON FILE |
| LUKASZ STANISLAW KRAWIECZEK | | | ON FILE |
| LUKASZ STANISLAW PIETRASZEWSKI | | | ON FILE |
| LUKASZ STANKOWSKI | | | ON FILE |
| LUKASZ STASZAK | | | ON FILE |
| LUKASZ SUCHTA | | | ON FILE |
| LUKASZ SYLWESTER GAWLIK | | | ON FILE |
| LUKASZ SYLWESTER MAZUR | | | ON FILE |
| LUKASZ SZTYBRYCH | | | ON FILE |
| LUKASZ SZYMANSKI | | | ON FILE |
| LUKASZ SZYMON MICHALEC | | | ON FILE |
| LUKASZ TADEUSZ KUIK | | | ON FILE |
| LUKASZ TADEUSZ ROSA | | | ON FILE |
| LUKASZ TADEUSZ UZDOWSKI | | | ON FILE |
| LUKASZ TERLIKOWSKI | | | ON FILE |
| LUKASZ TOBIASZ MICHALAK | | | ON FILE |
| LUKASZ TOMASZ ANDRZEJEWSKI | | | ON FILE |
| LUKASZ TOMASZ CEPIGA | | | ON FILE |
| LUKASZ TOMASZ PIEKARSKI | | | ON FILE |
| LUKASZ TOMASZ WAZNY | | | ON FILE |
| LUKASZ TRYBULEC | | | ON FILE |
| LUKASZ TRZECIAK | | | ON FILE |
| LUKASZ TUZIM | | | ON FILE |
| LUKASZ TYCZKOWSKI | | | ON FILE |
| LUKASZ WACLAW WOLAN | | | ON FILE |
| LUKASZ WALCZAK | | | ON FILE |
| LUKASZ WALDEMAR WOJCIK | | | ON FILE |
| LUKASZ WIERZBINSKI | | | ON FILE |
| LUKASZ WILLIAM BARRY | | | ON FILE |
| LUKASZ WINCENTY NIEDZIN | | | ON FILE |
| LUKASZ WITOLD OBRZUT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUKASZ WOJCIECH FERDYN | | | ON FILE |
| LUKASZ WOJCIECH RYCABEL | | | ON FILE |
| LUKASZ WYSAKOWICZ | | | ON FILE |
| LUKASZ ZABNICKI | | | ON FILE |
| LUKASZ ZBIGNIEW GAWRONSKI | | | ON FILE |
| LUKASZ ZBYSLAW ZACZEK | | | ON FILE |
| LUKASZ ZBYSLAW ZACZEK | | | ON FILE |
| LUKASZ ZDANOWSKI | | | ON FILE |
| LUKASZ ZIEMIANSKI | | | ON FILE |
| LUKASZ ZOLNOWSKI | | | ON FILE |
| LUKASZ ZYNGIER | | | ON FILE |
| LUKE EMMETT ARCHER | | | ON FILE |
| LUKE KLINE | | | ON FILE |
| LUKE A ARMSTRONG | | | ON FILE |
| LUKE A DENNEHY | | | ON FILE |
| LUKE A INGRAM | | | ON FILE |
| LUKE A KING | | | ON FILE |
| LUKE A PAPAMIHAIL | | | ON FILE |
| LUKE A TRAUB | | | ON FILE |
| LUKE A WATSON | | | ON FILE |
| LUKE A WESTPHAL | | | ON FILE |
| LUKE A WHITE | | | ON FILE |
| LUKE AARON AMOS | | | ON FILE |
| LUKE AARON CASSIDY | | | ON FILE |
| LUKE AARON DALEY | | | ON FILE |
| LUKE AARON HANSON | | | ON FILE |
| LUKE AARON LORAH | | | ON FILE |
| LUKE AARON STAR | | | ON FILE |
| LUKE AARON VOLZKE | | | ON FILE |
| LUKE ACE WATSON | | | ON FILE |
| LUKE ADAM HONEYFIELD | | | ON FILE |
| LUKE ADAM HURLIN | | | ON FILE |
| LUKE ADAM MATTAROCCHIA | | | ON FILE |
| LUKE ADAM RETTKE | | | ON FILE |
| LUKE ADDNIRAM CHILDS | | | ON FILE |
| LUKE ADRIAN VAN DER WESTHUYZEN | | | ON FILE |
| LUKE AFTER SMITH | | | ON FILE |
| LUKE ALAN COCKERHAM | | | ON FILE |
| LUKE ALAN HAUGEN | | | ON FILE |
| LUKE ALAN LEDET | | | ON FILE |
| LUKE ALAN MONSON | | | ON FILE |
| LUKE ALAN STEWART | | | ON FILE |
| LUKE ALAN STUART | | | ON FILE |
| LUKE ALAN WICKLINE | | | ON FILE |
| LUKE ALBERT DUFFNEY | | | ON FILE |
| LUKE ALEXANDA SHAW | | | ON FILE |
| LUKE ALEXANDER BURKGREN | | | ON FILE |
| LUKE ALEXANDER CARRINGTON | | | ON FILE |
| LUKE ALEXANDER CHAPMAN | | | ON FILE |
| LUKE ALEXANDER DAWES | | | ON FILE |
| LUKE ALEXANDER JEFFREYS | | | ON FILE |
| LUKE ALEXANDER LAMONT | | | ON FILE |
| LUKE ALEXANDER LARSEN | | | ON FILE |
| LUKE ALEXANDER LASHLEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUKE ALEXANDER MITCHELL | | | ON FILE |
| LUKE ALEXANDER MOORE | | | ON FILE |
| LUKE ALEXANDER NEL | | | ON FILE |
| LUKE ALEXANDER PAMMANT | | | ON FILE |
| LUKE ALEXANDER PHELPS | | | ON FILE |
| LUKE ALEXANDER SALVONI | | | ON FILE |
| LUKE ALEXANDER SIMMONS | | | ON FILE |
| LUKE ALEXANDER SMITH | | | ON FILE |
| LUKE ALEXANDER SOLYOM | | | ON FILE |
| LUKE ALFRED CAMPBELL | | | ON FILE |
| LUKE ALLAN BENDER | | | ON FILE |
| LUKE ALLEN COLLYER | | | ON FILE |
| LUKE ALLEN HARDIMAN | | | ON FILE |
| LUKE ALLEN HEINRICHS | | | ON FILE |
| LUKE ALLEN ROBINSON | | | ON FILE |
| LUKE ALTHAM | | | ON FILE |
| LUKE AMOS PERRING | | | ON FILE |
| LUKE ANDERSON | | | ON FILE |
| LUKE ANDERSON | | | ON FILE |
| LUKE ANDERSON TURNER | | | ON FILE |
| LUKE ANDREW BATMAN | | | ON FILE |
| LUKE ANDREW BEMENT | | | ON FILE |
| LUKE ANDREW CERFF | | | ON FILE |
| LUKE ANDREW CHEON | | | ON FILE |
| LUKE ANDREW COLLADO | | | ON FILE |
| LUKE ANDREW HOLLOWAY | | | ON FILE |
| LUKE ANDREW HOUK | | | ON FILE |
| LUKE ANDREW JENKINS | | | ON FILE |
| LUKE ANDREW KEOGH | | | ON FILE |
| LUKE ANDREW KNAPP | | | ON FILE |
| LUKE ANDREW KUDIRKA | | | ON FILE |
| LUKE ANDREW MORAVEK | | | ON FILE |
| LUKE ANDREW NAILOR | | | ON FILE |
| LUKE ANDREW PARKER | | | ON FILE |
| LUKE ANDREW RZEPIEJEWSKI FULTON | | | ON FILE |
| LUKE ANDREW TABIT | | | ON FILE |
| LUKE ANDREW TIEKEN | | | ON FILE |
| LUKE ANDREW TURNER | | | ON FILE |
| LUKE ANDREW VILLALOBOS | | | ON FILE |
| LUKE ANDREW WALSH | | | ON FILE |
| LUKE ANDREW YOUNGMAN | | | ON FILE |
| LUKE ANDREW YOUNGS | | | ON FILE |
| LUKE ANGELO FILLERY | | | ON FILE |
| LUKE ANTHONY AHEARN | | | ON FILE |
| LUKE ANTHONY BASIC | | | ON FILE |
| LUKE ANTHONY BUCON | | | ON FILE |
| LUKE ANTHONY BUSK | | | ON FILE |
| LUKE ANTHONY CAMERON SMITH | | | ON FILE |
| LUKE ANTHONY CANTAMESSA | | | ON FILE |
| LUKE ANTHONY COLLON | | | ON FILE |
| LUKE ANTHONY DABNER | | | ON FILE |
| LUKE ANTHONY DAVIES | | | ON FILE |
| LUKE ANTHONY DE MOURA HARPER | | | ON FILE |
| LUKE ANTHONY DIAZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUKE ANTHONY GENTEROLA BAGUIO | | | ON FILE |
| LUKE ANTHONY GERARD | | | ON FILE |
| LUKE ANTHONY GILLESPIE | | | ON FILE |
| LUKE ANTHONY GINGERICH | | | ON FILE |
| LUKE ANTHONY HAWKER | | | ON FILE |
| LUKE ANTHONY HEBARD | | | ON FILE |
| LUKE ANTHONY HIGGINS | | | ON FILE |
| LUKE ANTHONY HOSS | | | ON FILE |
| LUKE ANTHONY HUNTLEY | | | ON FILE |
| LUKE ANTHONY IANNUCCI | | | ON FILE |
| LUKE ANTHONY JACKSON | | | ON FILE |
| LUKE ANTHONY JORGENSEN | | | ON FILE |
| LUKE ANTHONY LAMONT | | | ON FILE |
| LUKE ANTHONY MCAVOY | | | ON FILE |
| LUKE ANTHONY MCILVRIDE | | | ON FILE |
| LUKE ANTHONY MOYLAN | | | ON FILE |
| LUKE ANTHONY PRYOR | | | ON FILE |
| LUKE ANTHONY RANCOURT | | | ON FILE |
| LUKE ANTHONY RICHERT | | | ON FILE |
| LUKE ANTHONY ROGERS | | | ON FILE |
| LUKE ANTHONY ROSE | | | ON FILE |
| LUKE ANTHONY SLATER | | | ON FILE |
| LUKE ANTHONY SMART | | | ON FILE |
| LUKE ANTHONY TURNER | | | ON FILE |
| LUKE ANTHONY WALSH | | | ON FILE |
| LUKE ANTHONY WATSON | | | ON FILE |
| LUKE ANTHONY WINTER | | | ON FILE |
| LUKE ANTHONY YOUNG | | | ON FILE |
| LUKE ANTHONY ZAMMIT | | | ON FILE |
| LUKE ANTOINE YAKOUBI | | | ON FILE |
| LUKE ANTONY CHARLERY | | | ON FILE |
| LUKE AQUINO | | | ON FILE |
| LUKE ARLINGTON WRY | | | ON FILE |
| LUKE ARMANI CHUTCKHAN | | | ON FILE |
| LUKE ARMSTRONG CARTER | | | ON FILE |
| LUKE ARTHUR FABRY | | | ON FILE |
| LUKE ARTHUR KELLETT | | | ON FILE |
| LUKE ASHLEY B WAYNE | | | ON FILE |
| LUKE ASHLEY CARTER | | | ON FILE |
| LUKE ASHLEY HAWKINS | | | ON FILE |
| LUKE ASHLEY RIGBY | | | ON FILE |
| LUKE AUGUSTUS WOOD | | | ON FILE |
| LUKE AUSTEN MILLER | | | ON FILE |
| LUKE AWAD | | | ON FILE |
| LUKE B BUTCHER | | | ON FILE |
| LUKE B ROSEN | | | ON FILE |
| LUKE B WHITTAKER | | | ON FILE |
| LUKE BARBIER | | | ON FILE |
| LUKE BARRINGTON CHESLEY | | | ON FILE |
| LUKE BARRINGTON ROGERS | | | ON FILE |
| LUKE BELANTE | | | ON FILE |
| LUKE BENJAMIN ASTON BOTTING | | | ON FILE |
| LUKE BENJAMIN CLARKE | | | ON FILE |
| LUKE BENJAMIN DETERT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUKE BENJAMIN FRANCIS | | | ON FILE |
| LUKE BENJAMIN GREY | | | ON FILE |
| LUKE BENJAMIN HENDERSON | | | ON FILE |
| LUKE BENJAMIN SCHIMMEL | | | ON FILE |
| LUKE BENJAMIN WOODWARD | | | ON FILE |
| LUKE BENTLEY | | | ON FILE |
| LUKE BLACKWOOD | | | ON FILE |
| LUKE BORG | | | ON FILE |
| LUKE BORODA | | | ON FILE |
| LUKE BRADLEY SAMPSON | | | ON FILE |
| LUKE BRADLEY VESEY | | | ON FILE |
| LUKE BRADY | | | ON FILE |
| LUKE BRENDAN CROMACK | | | ON FILE |
| LUKE BRETT BARRON WILSON | | | ON FILE |
| LUKE BRIAN BEAUMONT | | | ON FILE |
| LUKE BRUMBAUGH | | | ON FILE |
| LUKE BRUMLEY | | | ON FILE |
| LUKE BYARUHANGA | | | ON FILE |
| LUKE BYFORD | | | ON FILE |
| LUKE C MANSELL | | | ON FILE |
| LUKE C SUN | | | ON FILE |
| LUKE C WALSINGHAM | | | ON FILE |
| LUKE CAAN STEYN | | | ON FILE |
| LUKE CAHILL PSOTKA | | | ON FILE |
| LUKE CALEB SHARRETT | | | ON FILE |
| LUKE CAMERON MARTIN | | | ON FILE |
| LUKE CAMERON SHAW | | | ON FILE |
| LUKE CAPPER | | | ON FILE |
| LUKE CAREY FAIRBANKS | | | ON FILE |
| LUKE CARL RANLY | | | ON FILE |
| LUKE CARL REGINALD COOPER | | | ON FILE |
| LUKE CARL THOMPSON | | | ON FILE |
| LUKE CARR LANGLANDS | | | ON FILE |
| LUKE CARTER | | | ON FILE |
| LUKE CAVENDER NICHOLS | | | ON FILE |
| LUKE CHAN HUA EN | | | ON FILE |
| LUKE CHARLES BOTKINS | | | ON FILE |
| LUKE CHARLES KLEINHENZ | | | ON FILE |
| LUKE CHARLES MACDONALD | | | ON FILE |
| LUKE CHARLES ROWAN BUCHANAN | | | ON FILE |
| LUKE CHARLES YOUNG | | | ON FILE |
| LUKE CHRISTIAN EGLOFF | | | ON FILE |
| LUKE CHRISTIAN MOLLICA | | | ON FILE |
| LUKE CHRISTIAN ULBRICH | | | ON FILE |
| LUKE CHRISTIAN WARD | | | ON FILE |
| LUKE CHRISTOPHER BLOCK | | | ON FILE |
| LUKE CHRISTOPHER CURTALE | | | ON FILE |
| LUKE CHRISTOPHER DESIMONE | | | ON FILE |
| LUKE CHRISTOPHER GORSE | | | ON FILE |
| LUKE CHRISTOPHER JONATHON WILSON | | | ON FILE |
| LUKE CHRISTOPHER KOCH | | | ON FILE |
| LUKE CHRISTOPHER LUBBERS | | | ON FILE |
| LUKE CHRISTOPHER PALMER | | | ON FILE |
| LUKE CHRISTOPHER PAUL ROBERTS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUKE CHRISTOPHER RIBEIRO | | | ON FILE |
| LUKE CHRISTOPHER WALE | | | ON FILE |
| LUKE CHRISTOPHER WATSON | | | ON FILE |
| LUKE CHRISTOPMER BROMHEAD | | | ON FILE |
| LUKE CLAYBORN HOPPER | | | ON FILE |
| LUKE CLIFFORD | | | ON FILE |
| LUKE CLIFFORD GUYER | | | ON FILE |
| LUKE COLIN GRIFFIS | | | ON FILE |
| LUKE COLIN JUSTIN MYERS | | | ON FILE |
| LUKE COLIN ROSSITER | | | ON FILE |
| LUKE CONNOR HARRALD | | | ON FILE |
| LUKE CONRAD STOODLEY | | | ON FILE |
| LUKE COOPER-SMITH | | | ON FILE |
| LUKE D BRUSH | | | ON FILE |
| LUKE D CHINNAPPA | | | ON FILE |
| LUKE D EMOND | | | ON FILE |
| LUKE D MCKOSKI | | | ON FILE |
| LUKE D NASCEMBENI | | | ON FILE |
| LUKE D WELCHEL | | | ON FILE |
| LUKE DALE SNIFF | | | ON FILE |
| LUKE DALY | | | ON FILE |
| LUKE DAMIAN SNOWDEN | | | ON FILE |
| LUKE DANIEL BROYLES | | | ON FILE |
| LUKE DANIEL CARNEVAL | | | ON FILE |
| LUKE DANIEL DIER | | | ON FILE |
| LUKE DANIEL EDDLEMAN | | | ON FILE |
| LUKE DANIEL ELLIOTT | | | ON FILE |
| LUKE DANIEL HODGDON | | | ON FILE |
| LUKE DANIEL NEILAN | | | ON FILE |
| LUKE DANIEL POWELL | | | ON FILE |
| LUKE DANIEL RAMLJAK | | | ON FILE |
| LUKE DANIEL SCHULZ | | | ON FILE |
| LUKE DANIEL THOMSEN | | | ON FILE |
| LUKE DANIEL YEOMANS | | | ON FILE |
| LUKE DARYL HURST | | | ON FILE |
| LUKE DAVID CORTINEZ | | | ON FILE |
| LUKE DAVID HEBERT | | | ON FILE |
| LUKE DAVID HULME | | | ON FILE |
| LUKE DAVID JIMENEZ | | | ON FILE |
| LUKE DAVID MACLEOD | | | ON FILE |
| LUKE DAVID MASON | | | ON FILE |
| LUKE DAVID MICHALSKI | | | ON FILE |
| LUKE DAVID PERRY | | | ON FILE |
| LUKE DAVID RANFIELD | | | ON FILE |
| LUKE DAVID TAYLOR | | | ON FILE |
| LUKE DAVID TSCHIDA | | | ON FILE |
| LUKE DAVID TUTTLE | | | ON FILE |
| LUKE DAVID VANDEGRIFT | | | ON FILE |
| LUKE DAVID VESPERMAN | | | ON FILE |
| LUKE DAVID WALKER | | | ON FILE |
| LUKE DAVID WESTBERG | | | ON FILE |
| LUKE DAVID WIESEMANN | | | ON FILE |
| LUKE DAVID WIGLEY | | | ON FILE |
| LUKE DAYNE MURRAY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUKE DE LEON BILGREY | | | ON FILE |
| LUKE DE SOUZA | | | ON FILE |
| LUKE DENNIS IOLANDO ZARA | | | ON FILE |
| LUKE DENNIS WALSH | | | ON FILE |
| LUKE DERATZOU | | | ON FILE |
| LUKE DEREK HANEY | | | ON FILE |
| LUKE DESMOND DEVALLY | | | ON FILE |
| LUKE DOERING | | | ON FILE |
| LUKE DOLAN | | | ON FILE |
| LUKE DONAL HENEY | | | ON FILE |
| LUKE DONALD BRAGG | | | ON FILE |
| LUKE DONOVAN WIRICK | | | ON FILE |
| LUKE DOUGLAS LEACH | | | ON FILE |
| LUKE DOUGLAS NAGY | | | ON FILE |
| LUKE DOUGLAS ORR | | | ON FILE |
| LUKE DURIGAN | | | ON FILE |
| LUKE DWAYNE CARDIEL | | | ON FILE |
| LUKE DYLAN PHILLIPS | | | ON FILE |
| LUKE E ELLIOTT | | | ON FILE |
| LUKE E MUZYKA | | | ON FILE |
| LUKE E OHLINGER | | | ON FILE |
| LUKE EDWARD BADALATY | | | ON FILE |
| LUKE EDWARD CASSISI | | | ON FILE |
| LUKE EDWARD CHILDS | | | ON FILE |
| LUKE EDWARD COOPER WEINBERG | | | ON FILE |
| LUKE EDWARD FRANCIS DENTON | | | ON FILE |
| LUKE EDWARD HARVEY | | | ON FILE |
| LUKE EDWARD MCINTYRE | | | ON FILE |
| LUKE EDWARD PLETZ | | | ON FILE |
| LUKE EDWARD PURSER | | | ON FILE |
| LUKE EDWARD TOWNS | | | ON FILE |
| LUKE EDWARD WILSON | | | ON FILE |
| LUKE EDWIN KANIA | | | ON FILE |
| LUKE ELLIOT JONES | | | ON FILE |
| LUKE ELLIOTT BARNABY HAYES | | | ON FILE |
| LUKE ELLIOTT LAKER | | | ON FILE |
| LUKE ELLIS P BAXTER | | | ON FILE |
| LUKE ELLUL | | | ON FILE |
| LUKE EMERSON NERIS | | | ON FILE |
| LUKE EMMETT MCGRATH | | | ON FILE |
| LUKE ERIC BAKER | | | ON FILE |
| LUKE ERIC MANCELL | | | ON FILE |
| LUKE ERIK EIDE | | | ON FILE |
| LUKE ERIK JESPER NICHOL | | | ON FILE |
| LUKE ERROL BENJAMIN | | | ON FILE |
| LUKE EUGENE KRAUS | | | ON FILE |
| LUKE EVAN STOKES | | | ON FILE |
| LUKE EVAN WILLENBORG | | | ON FILE |
| LUKE EVERETT DALEY | | | ON FILE |
| LUKE EVERETT DONNEY | | | ON FILE |
| LUKE F DEVOS | | | ON FILE |
| LUKE F ONEILL | | | ON FILE |
| LUKE FALLON HARDING | | | ON FILE |
| LUKE FANG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUKE FELIX AMEY | | | ON FILE |
| LUKE FETSKO | | | ON FILE |
| LUKE FITTON | | | ON FILE |
| LUKE FLYNN MASSENGILL | | | ON FILE |
| LUKE FLYNN SEYBOLD | | | ON FILE |
| LUKE FOSTER MARTIN | | | ON FILE |
| LUKE FOX LAPPALA | | | ON FILE |
| LUKE FRANCESCO LONGO | | | ON FILE |
| LUKE FRANCIS | | | ON FILE |
| LUKE FREDERIK ANNELLS | | | ON FILE |
| LUKE G FRANCIS | | | ON FILE |
| LUKE G PELLA | | | ON FILE |
| LUKE GABRIEL BONZELAAR | | | ON FILE |
| LUKE GABRIEL GILLEN | | | ON FILE |
| LUKE GARETH HAMILTON | | | ON FILE |
| LUKE GARRETT | | | ON FILE |
| LUKE GARY IHAKA | | | ON FILE |
| LUKE GASKELL | | | ON FILE |
| LUKE GEARY JOYCE | | | ON FILE |
| LUKE GEORGE GREENWOOD | | | ON FILE |
| LUKE GEORGE KATRIS | | | ON FILE |
| LUKE GEORGE NEWQUIST | | | ON FILE |
| LUKE GERALD VENABLE | | | ON FILE |
| LUKE GIBSON | | | ON FILE |
| LUKE GRAHAM HAMMOND | | | ON FILE |
| LUKE GRAHAM MEADS | | | ON FILE |
| LUKE GREGORY GUTWEIN | | | ON FILE |
| LUKE GREGORY PETRY | | | ON FILE |
| LUKE GUINOT | | | ON FILE |
| LUKE GUY SPITZER | | | ON FILE |
| LUKE HAMNETT | | | ON FILE |
| LUKE HARMON WILLIAMS | | | ON FILE |
| LUKE HARRI JAMES | | | ON FILE |
| LUKE HARRI YLISALO | | | ON FILE |
| LUKE HARRIS | | | ON FILE |
| LUKE HARRISON WALKER | | | ON FILE |
| LUKE HARRY SHEPHERD | | | ON FILE |
| LUKE HARRY ZACHERY WOOLERTON | | | ON FILE |
| LUKE HINCAPIE | | | ON FILE |
| LUKE HOANI SIUAI FISO | | | ON FILE |
| LUKE HOLDSWORTH | | | ON FILE |
| LUKE HOWARD COSTANZA | | | ON FILE |
| LUKE HOWARD KAURANEN | | | ON FILE |
| LUKE HOWARD VANDEBUNTE | | | ON FILE |
| LUKE HSU CHEE KEONG | | | ON FILE |
| LUKE HUBERT FEARON | | | ON FILE |
| LUKE HUDSON DERMOTT | | | ON FILE |
| LUKE HUFFINGTON | | | ON FILE |
| LUKE HUGHES | | | ON FILE |
| LUKE HUGHES | | | ON FILE |
| LUKE IAN GILLILAND | | | ON FILE |
| LUKE IAN HANSEN HUNTER | | | ON FILE |
| LUKE IAN HANSEN HUNTER | | | ON FILE |
| LUKE IAN PATRICK MEAD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUKE INGALLS CALDWELL | | | ON FILE |
| LUKE ISAAC MOORE | | | ON FILE |
| LUKE ISAIAH PETERS | | | ON FILE |
| LUKE J CATLIN | | | ON FILE |
| LUKE J CATLIN | | | ON FILE |
| LUKE J DAY | | | ON FILE |
| LUKE J GORTON | | | ON FILE |
| LUKE J KALESARAN | | | ON FILE |
| LUKE J MALLOY | | | ON FILE |
| LUKE J PFEILER | | | ON FILE |
| LUKE J REEVES | | | ON FILE |
| LUKE J SAUNDERS | | | ON FILE |
| LUKE J STRATFORD | | | ON FILE |
| LUKE J TODD | | | ON FILE |
| LUKE J TODD | | | ON FILE |
| LUKE J WARD | | | ON FILE |
| LUKE JACKSON SUMNER | | | ON FILE |
| LUKE JACOB ADAMS | | | ON FILE |
| LUKE JACOB ECKENBERG | | | ON FILE |
| LUKE JACOB SCHOENBERGER | | | ON FILE |
| LUKE JACOBI | | | ON FILE |
| LUKE JAIRUS SKIPPER | | | ON FILE |
| LUKE JAMES  DEAKIN-BELL | | | ON FILE |
| LUKE JAMES ADDY | | | ON FILE |
| LUKE JAMES ARMSTEAD | | | ON FILE |
| LUKE JAMES ARTRIP | | | ON FILE |
| LUKE JAMES BALDRY | | | ON FILE |
| LUKE JAMES BERGMANN | | | ON FILE |
| LUKE JAMES BOWMAN | | | ON FILE |
| LUKE JAMES CAMPBELL | | | ON FILE |
| LUKE JAMES COLE | | | ON FILE |
| LUKE JAMES DEL MONTE | | | ON FILE |
| LUKE JAMES ELSTON | | | ON FILE |
| LUKE JAMES FAMILTON | | | ON FILE |
| LUKE JAMES GARCIA | | | ON FILE |
| LUKE JAMES HOLDEN | | | ON FILE |
| LUKE JAMES HOLLEY | | | ON FILE |
| LUKE JAMES MATHER | | | ON FILE |
| LUKE JAMES MORGAN HALL | | | ON FILE |
| LUKE JAMES REID | | | ON FILE |
| LUKE JAMES WILLIAMS | | | ON FILE |
| LUKE JAMES WILLIAMSON | | | ON FILE |
| LUKE JAMIE NEWMAN | | | ON FILE |
| LUKE JAMIE ROBSON | | | ON FILE |
| LUKE JASPAR JACKMAN-NEMECZEK | | | ON FILE |
| LUKE JAYDEN POWELL | | | ON FILE |
| LUKE JEAN BECHARD | | | ON FILE |
| LUKE JEEWON CHOI | | | ON FILE |
| LUKE JEFFREY HARRIS | | | ON FILE |
| LUKE JEFFREY NEUMANN | | | ON FILE |
| LUKE JEROME MERSBERGER | | | ON FILE |
| LUKE JOHANNES GRAHAM | | | ON FILE |
| LUKE JOHN AMOS | | | ON FILE |
| LUKE JOHN BAILEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUKE JOHN BALLANTYNE | | | ON FILE |
| LUKE JOHN FOSTER | | | ON FILE |
| LUKE JOHN HAMMOND | | | ON FILE |
| LUKE JOHN HARRINGTON | | | ON FILE |
| LUKE JOHN HEATHCOTE | | | ON FILE |
| LUKE JOHN HEFFERNAN | | | ON FILE |
| LUKE JOHN HOLMES | | | ON FILE |
| LUKE JOHN JAMES | | | ON FILE |
| LUKE JOHN KELLY | | | ON FILE |
| LUKE JOHN LEYBOURNE | | | ON FILE |
| LUKE JOHN MAGNUS HALVORSEN | | | ON FILE |
| LUKE JOHN MUDGWAY | | | ON FILE |
| LUKE JOHN NUGENT | | | ON FILE |
| LUKE JOHN P BRINK | | | ON FILE |
| LUKE JOHN SHELLEY | | | ON FILE |
| LUKE JOHN SLATTERY | | | ON FILE |
| LUKE JOHN STACEY | | | ON FILE |
| LUKE JOHN THOMAS | | | ON FILE |
| LUKE JOHN TROTT | | | ON FILE |
| LUKE JOHN WALTERS | | | ON FILE |
| LUKE JOHN WILMEN | | | ON FILE |
| LUKE JOHN WYNN | | | ON FILE |
| LUKE JOHNATHON MATTHEWS | | | ON FILE |
| LUKE JOHNATHON ZEME | | | ON FILE |
| LUKE JONATHAN HILLENAAR | | | ON FILE |
| LUKE JONATHAN RAMSAY GLOVER | | | ON FILE |
| LUKE JONDAHL | | | ON FILE |
| LUKE JONES | | | ON FILE |
| LUKE JORDAN CALLOW | | | ON FILE |
| LUKE JOSEPH ANDERSON | | | ON FILE |
| LUKE JOSEPH DEDOMINICIS | | | ON FILE |
| LUKE JOSEPH GRAHAM LANDRY | | | ON FILE |
| LUKE JOSEPH HALLIBURTON | | | ON FILE |
| LUKE JOSEPH KENWORTHY | | | ON FILE |
| LUKE JOSEPH KOLLN | | | ON FILE |
| LUKE JOSEPH LABRECQUE | | | ON FILE |
| LUKE JOSEPH STEIGER | | | ON FILE |
| LUKE JOSEPH VANDENLANGENBERG | | | ON FILE |
| LUKE JOSEPH WEDGIE | | | ON FILE |
| LUKE JOSEPH ZINN | | | ON FILE |
| LUKE JOSHUA PERCEY | | | ON FILE |
| LUKE JUNWAN MAKISHIMA | | | ON FILE |
| LUKE JUSTIN ORCHARD | | | ON FILE |
| LUKE K KANG | | | ON FILE |
| LUKE K SWIFT | | | ON FILE |
| LUKE KAYDEN RUSSELL | | | ON FILE |
| LUKE KAZUTO SHISHIDO | | | ON FILE |
| LUKE KEDZIERSKI | | | ON FILE |
| LUKE KENNEDY JEFFERSON | | | ON FILE |
| LUKE KENNETH DALY | | | ON FILE |
| LUKE KENNETH WALLACE | | | ON FILE |
| LUKE KEVORK HAGOPIAN | | | ON FILE |
| LUKE KIERAN HAMER | | | ON FILE |
| LUKE KIERAN LITTLE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUKE KIM | | | ON FILE |
| LUKE KINCAIDE HODNETT | | | ON FILE |
| LUKE KINSELLA | | | ON FILE |
| LUKE KNIGHT | | | ON FILE |
| LUKE KNOWLTONBANCROFT CULLINA | | | ON FILE |
| LUKE KOICHI TATEOKA | | | ON FILE |
| LUKE KROEBEL | | | ON FILE |
| LUKE KYLE MARSH | | | ON FILE |
| LUKE KYUNG GOO CHOI | | | ON FILE |
| LUKE L WATSON | | | ON FILE |
| LUKE LAN COLELLA | | | ON FILE |
| LUKE LAN HANSEN HUNTER | | | ON FILE |
| LUKE LATHAM LOUVIERIS | | | ON FILE |
| LUKE LAURIE SETTLE | | | ON FILE |
| LUKE LEE ANDERSON | | | ON FILE |
| LUKE LEON ALDRIDGE | | | ON FILE |
| LUKE LI | | | ON FILE |
| LUKE LI QINGHUI | | | ON FILE |
| LUKE LIN | | | ON FILE |
| LUKE LIZOTTE | | | ON FILE |
| LUKE LUNDGREN | | | ON FILE |
| LUKE LUOKE WANG | | | ON FILE |
| LUKE LYNNDON OWEN | | | ON FILE |
| LUKE M BORGULA | | | ON FILE |
| LUKE M CONNOLLY | | | ON FILE |
| LUKE M JACOBSEN | | | ON FILE |
| LUKE M KHOMERIKI | | | ON FILE |
| LUKE MACDONALD HAMMOND | | | ON FILE |
| LUKE MACKENZIE DICKSON | | | ON FILE |
| LUKE MAKLER | | | ON FILE |
| LUKE MALCOLM FOLKES | | | ON FILE |
| LUKE MANNING PETERS | | | ON FILE |
| LUKE MARCO DE PADOVA | | | ON FILE |
| LUKE MARINER | | | ON FILE |
| LUKE MARIO BAUER | | | ON FILE |
| LUKE MARIO LEWIS | | | ON FILE |
| LUKE MARK JAMES WILLIAMS | | | ON FILE |
| LUKE MARKHAM CROKER | | | ON FILE |
| LUKE MARSHALL HINDMAN | | | ON FILE |
| LUKE MARTIN EVANCOE | | | ON FILE |
| LUKE MARTIN GACKLE | | | ON FILE |
| LUKE MATTHEW BLANCO | | | ON FILE |
| LUKE MATTHEW HAYNES | | | ON FILE |
| LUKE MATTHEW LALLIER | | | ON FILE |
| LUKE MATTHEW LANDRIGAN | | | ON FILE |
| LUKE MATTHEW LISI | | | ON FILE |
| LUKE MATTHEW MULLANE | | | ON FILE |
| LUKE MATTHEW SCHUMACHER | | | ON FILE |
| LUKE MAURICE CRIMMINS | | | ON FILE |
| LUKE MAURICE CRIMMINS | | | ON FILE |
| LUKE MAZEY | | | ON FILE |
| LUKE MC GURDY | | | ON FILE |
| LUKE MC KENNA | | | ON FILE |
| LUKE MC LAUGHLIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUKE MEYER DUFFY | | | ON FILE |
| LUKE MICHAE HARTMANN | | | ON FILE |
| LUKE MICHAEL ADEN | | | ON FILE |
| LUKE MICHAEL BAYLY | | | ON FILE |
| LUKE MICHAEL CHAVEZ | | | ON FILE |
| LUKE MICHAEL CHOMKO | | | ON FILE |
| LUKE MICHAEL HAMILTON | | | ON FILE |
| LUKE MICHAEL HOFMEYER | | | ON FILE |
| LUKE MICHAEL KENNEDY | | | ON FILE |
| LUKE MICHAEL KLEINIG | | | ON FILE |
| LUKE MICHAEL LESSEL PEARLESS | | | ON FILE |
| LUKE MICHAEL ORNIG | | | ON FILE |
| LUKE MICHAEL POMICHTER | | | ON FILE |
| LUKE MICHAEL PRICE | | | ON FILE |
| LUKE MICHAEL REDDICK | | | ON FILE |
| LUKE MICHAEL RIDGWAY | | | ON FILE |
| LUKE MICHAEL THIELE | | | ON FILE |
| LUKE MICHAEL THOMPSON | | | ON FILE |
| LUKE MICHEL STRATFORD | | | ON FILE |
| LUKE MILES RYDE | | | ON FILE |
| LUKE MILLER CALLAHAN | | | ON FILE |
| LUKE MIRA WIMBLEDON THOMAS | | | ON FILE |
| LUKE MITCHELL ADAMS | | | ON FILE |
| LUKE MITCHELL BONNOR | | | ON FILE |
| LUKE MITCHELL COLEMAN | | | ON FILE |
| LUKE MITCHELL VAN DEN BOOM | | | ON FILE |
| LUKE MONAGHAN | | | ON FILE |
| LUKE MONTGOMERY | | | ON FILE |
| LUKE MORRIS JACKSON | | | ON FILE |
| LUKE MUKHTIAR SINGH | | | ON FILE |
| LUKE MURPHY | | | ON FILE |
| LUKE MURRAY EDWARD DEMERS | | | ON FILE |
| LUKE MURRY | | | ON FILE |
| LUKE MUSCAT | | | ON FILE |
| LUKE MYERS | | | ON FILE |
| LUKE MYUNG CHUNG | | | ON FILE |
| LUKE N URQUHART | | | ON FILE |
| LUKE NATHAN LITTLE | | | ON FILE |
| LUKE NATHANAEL DAIGNEAULT | | | ON FILE |
| LUKE NATHANIAL PEARCE | | | ON FILE |
| LUKE NATHANIEL GOODMAN | | | ON FILE |
| LUKE NEIL MCCORMICK | | | ON FILE |
| LUKE NELSON | | | ON FILE |
| LUKE NELSON JARVIE | | | ON FILE |
| LUKE NELSON MEYER | | | ON FILE |
| LUKE NETHANIEL MICHAEL | | | ON FILE |
| LUKE NICHOLAS BOWLES | | | ON FILE |
| LUKE NICHOLAS RUPERT ASHFORD | | | ON FILE |
| LUKE NILS ADOLFSON | | | ON FILE |
| LUKE O WHITE | | | ON FILE |
| LUKE OHBA | | | ON FILE |
| LUKE OLIVER BOLAND | | | ON FILE |
| LUKE ORR FAMILY SUPER FUND PTY LTD | | | ON FILE |
| LUKE OSBORNE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUKE OWAIN REES | | | ON FILE |
| LUKE OWEN JONES | | | ON FILE |
| LUKE P B WRIGLEY | | | ON FILE |
| LUKE P BATE | | | ON FILE |
| LUKE P FORZLEY | | | ON FILE |
| LUKE P GEARY | | | ON FILE |
| LUKE PALMER YOKOM | | | ON FILE |
| LUKE PAPAYOANU | | | ON FILE |
| LUKE PATRICK BUTLER | | | ON FILE |
| LUKE PATRICK MC STRAVICK | | | ON FILE |
| LUKE PATRICK NOWAK | | | ON FILE |
| LUKE PATRICK PISANI | | | ON FILE |
| LUKE PATRICK RING | | | ON FILE |
| LUKE PATRICK RYAN | | | ON FILE |
| LUKE PATRICK VOGEL | | | ON FILE |
| LUKE PATTERSON | | | ON FILE |
| LUKE PAUL BADEN THOMAS | | | ON FILE |
| LUKE PAUL BARRY | | | ON FILE |
| LUKE PAUL CHARLES BRENLAND | | | ON FILE |
| LUKE PAUL HAMBLIN | | | ON FILE |
| LUKE PAUL REDWOOD | | | ON FILE |
| LUKE PAUL SAMMUT | | | ON FILE |
| LUKE PAUL STEPHENSON | | | ON FILE |
| LUKE PAUL WILSON | | | ON FILE |
| LUKE PETER BARNETT | | | ON FILE |
| LUKE PETER DUDENEY | | | ON FILE |
| LUKE PETER GODWIN | | | ON FILE |
| LUKE PETER MCKEE | | | ON FILE |
| LUKE PETER MCKELVEY | | | ON FILE |
| LUKE PETER STOLFO | | | ON FILE |
| LUKE PHILIP JOHNSON | | | ON FILE |
| LUKE PHILIP WEAR | | | ON FILE |
| LUKE PHILLIP DOBSON SINCLAIR | | | ON FILE |
| LUKE PHILLIP LITWILLER | | | ON FILE |
| LUKE PHILLIP MAJOR | | | ON FILE |
| LUKE PHILLIP MCMULLEN | | | ON FILE |
| LUKE PHILLIP WILLIAMS | | | ON FILE |
| LUKE PHILLIPS | | | ON FILE |
| LUKE PIERRE RONESS | | | ON FILE |
| LUKE PLACIDE SUTHERLAND | | | ON FILE |
| LUKE POWELL | | | ON FILE |
| LUKE POWER | | | ON FILE |
| LUKE QUINCY WAACK | | | ON FILE |
| LUKE R JAMES | | | ON FILE |
| LUKE R THOMAS | | | ON FILE |
| LUKE RASARA BANDARA | | | ON FILE |
| LUKE RATTAY | | | ON FILE |
| LUKE RAYMOND BARRETT | | | ON FILE |
| LUKE RAYMOND FARRUGIA | | | ON FILE |
| LUKE RAYMOND SURTEES | | | ON FILE |
| LUKE RAYMOND SUTTON | | | ON FILE |
| LUKE REDDING BAKER | | | ON FILE |
| LUKE RHODES PAULI | | | ON FILE |
| LUKE RICHARD BARLEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUKE RICHARD DOWDESWELL | | | ON FILE |
| LUKE RICHARD IGERT | | | ON FILE |
| LUKE RICHARD MOORE | | | ON FILE |
| LUKE RICHARD MOORE | | | ON FILE |
| LUKE RICHARD MOORE | | | ON FILE |
| LUKE RICHARD PALFALVI | | | ON FILE |
| LUKE RICHARD WEBER | | | ON FILE |
| LUKE RILEY LINFORD JOHNSON | | | ON FILE |
| LUKE ROBERT AYRES | | | ON FILE |
| LUKE ROBERT BROWN | | | ON FILE |
| LUKE ROBERT CHASSE | | | ON FILE |
| LUKE ROBERT FORD | | | ON FILE |
| LUKE ROBERT FREEMAN | | | ON FILE |
| LUKE ROBERT HESSLER | | | ON FILE |
| LUKE ROBERT JONES | | | ON FILE |
| LUKE ROBERT MOORE | | | ON FILE |
| LUKE ROBERT MORAN | | | ON FILE |
| LUKE ROBERT MOUNTER | | | ON FILE |
| LUKE ROBERT MOUNTER | | | ON FILE |
| LUKE ROBERT PANCOE | | | ON FILE |
| LUKE ROBERT SALL | | | ON FILE |
| LUKE ROBERT TAYLOR | | | ON FILE |
| LUKE ROBERT VANDERBROEK | | | ON FILE |
| LUKE ROBERT WATT | | | ON FILE |
| LUKE ROCKY SENISI | | | ON FILE |
| LUKE ROMAITUA VAKASISIKAKALA | | | ON FILE |
| LUKE RONALD HUTCHINGS | | | ON FILE |
| LUKE ROSS GARD | | | ON FILE |
| LUKE ROSS TAVENER | | | ON FILE |
| LUKE ROSS WYLDE BROWNE | | | ON FILE |
| LUKE ROY ALLEN | | | ON FILE |
| LUKE RUSSELL GILLSON | | | ON FILE |
| LUKE RYAN HARRIS | | | ON FILE |
| LUKE RYAN SKINNER | | | ON FILE |
| LUKE RYAN STEFANETTI | | | ON FILE |
| LUKE RYAN TAMKIN | | | ON FILE |
| LUKE RYAN TOBIS | | | ON FILE |
| LUKE S CAULDER | | | ON FILE |
| LUKE S IRIZARRY | | | ON FILE |
| LUKE S LIEBERMAN | | | ON FILE |
| LUKE S PEART | | | ON FILE |
| LUKE S WHITEHAND-WILLICK | | | ON FILE |
| LUKE SAMUEL ASHER WILLS | | | ON FILE |
| LUKE SAMUEL BEARUP | | | ON FILE |
| LUKE SAMUEL CALDARERA | | | ON FILE |
| LUKE SAMUEL CHARLTON | | | ON FILE |
| LUKE SAMUEL JOSEPH HEWITT | | | ON FILE |
| LUKE SAMUEL KAUFFMAN | | | ON FILE |
| LUKE SAMUEL SHANKS | | | ON FILE |
| LUKE SAMUEL VANDERMAUSE | | | ON FILE |
| LUKE SANDSTROM | | | ON FILE |
| LUKE SCOTT | | | ON FILE |
| LUKE SCROGGINS | | | ON FILE |
| LUKE SEAN KEMEYS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUKE SEE THOR YAN SAN | | | ON FILE |
| LUKE SELBY PIESSE | | | ON FILE |
| LUKE SHAW | | | ON FILE |
| LUKE SHEPHERD | | | ON FILE |
| LUKE SHERIDAN WILLIAMS | | | ON FILE |
| LUKE SIDNEY PHILLIPS | | | ON FILE |
| LUKE SIMON DUPRE | | | ON FILE |
| LUKE SIMON URSELL | | | ON FILE |
| LUKE SKIRENKO | | | ON FILE |
| LUKE SKYWALKER MCGREGOR | | | ON FILE |
| LUKE SLOTT | | | ON FILE |
| LUKE SMITH | | | ON FILE |
| LUKE SPENCER EVANS | | | ON FILE |
| LUKE STEPHEN BARBER | | | ON FILE |
| LUKE STEPHEN BYERS | | | ON FILE |
| LUKE STEPHEN CANNON | | | ON FILE |
| LUKE STEPHEN KEARNS | | | ON FILE |
| LUKE STEPHEN POWELL | | | ON FILE |
| LUKE STEPHEN W BEAVON | | | ON FILE |
| LUKE STUART MELVILLE | | | ON FILE |
| LUKE SUNMIN CHOE | | | ON FILE |
| LUKE SUTHERLAND | | | ON FILE |
| LUKE T DELINAC | | | ON FILE |
| LUKE T FINNEMORE | | | ON FILE |
| LUKE T RUSSELL | | | ON FILE |
| LUKE TAYLOR DAVIS | | | ON FILE |
| LUKE TAYLOR DUCEMAN | | | ON FILE |
| LUKE THEOPHILUS RINGSBORG JEYASINGHAM | | | ON FILE |
| LUKE THOMAS | | | ON FILE |
| LUKE THOMAS CAREY | | | ON FILE |
| LUKE THOMAS CHARTRES | | | ON FILE |
| LUKE THOMAS DISANTO | | | ON FILE |
| LUKE THOMAS HOEFS | | | ON FILE |
| LUKE THOMAS JOHN DOUGLAS | | | ON FILE |
| LUKE THOMAS O DONNELL | | | ON FILE |
| LUKE THOMAS PLASTER | | | ON FILE |
| LUKE THOMAS ROBERTSON | | | ON FILE |
| LUKE THOMAS ROSCOE | | | ON FILE |
| LUKE THOMAS SERRANO | | | ON FILE |
| LUKE THOMAS SIMM | | | ON FILE |
| LUKE THOMAS SMITH | | | ON FILE |
| LUKE THOMAS STACKPOOLE | | | ON FILE |
| LUKE THOMAS UNDERWOOD | | | ON FILE |
| LUKE THOMAS WHITE | | | ON FILE |
| LUKE THOMAS WHOLEY | | | ON FILE |
| LUKE THOMAS WILLIAMS | | | ON FILE |
| LUKE THOMAS YOKUM | | | ON FILE |
| LUKE THORN | | | ON FILE |
| LUKE TIERNAN | | | ON FILE |
| LUKE TIMOTHY HUTTON | | | ON FILE |
| LUKE TIMOTHY JAMES | | | ON FILE |
| LUKE TIMOTHY PERRINS | | | ON FILE |
| LUKE TIMOTHY STRECKER | | | ON FILE |
| LUKE TIMOTHY WILKS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUKE TIMOTHY WILSON | | | ON FILE |
| LUKE TITTLE | | | ON FILE |
| LUKE TIWARA SCHAUMKELL | | | ON FILE |
| LUKE TREVOR BALTZER | | | ON FILE |
| LUKE TYLER SMITH | | | ON FILE |
| LUKE TYLER WILLIAMS | | | ON FILE |
| LUKE V HOLMGREN | | | ON FILE |
| LUKE VAN LEUVEREN | | | ON FILE |
| LUKE VANG | | | ON FILE |
| LUKE VELISCEK | | | ON FILE |
| LUKE VERKUIJLEN | | | ON FILE |
| LUKE VICTOR BOURNEVILLE | | | ON FILE |
| LUKE VICTOR HOLMICK | | | ON FILE |
| LUKE W BYRON | | | ON FILE |
| LUKE W E MACAULAY | | | ON FILE |
| LUKE W FRANGIS | | | ON FILE |
| LUKE W GUILLORY | | | ON FILE |
| LUKE W HEALY | | | ON FILE |
| LUKE W MAGSAMEN | | | ON FILE |
| LUKE W PATEMAN | | | ON FILE |
| LUKE W RODGERS | | | ON FILE |
| LUKE W TALBOT | | | ON FILE |
| LUKE WALTER BRANSCOMBE | | | ON FILE |
| LUKE WALTER KUENNING | | | ON FILE |
| LUKE WALTER MCGRUER | | | ON FILE |
| LUKE WARNER | | | ON FILE |
| LUKE WARREN MAURER | | | ON FILE |
| LUKE WARREN WILLS | | | ON FILE |
| LUKE WAYNE HOWELL | | | ON FILE |
| LUKE WESLEY STONE | | | ON FILE |
| LUKE WIGNALL | | | ON FILE |
| LUKE WILLACY | | | ON FILE |
| LUKE WILLIAM BRAITHWAITE | | | ON FILE |
| LUKE WILLIAM CALVERT | | | ON FILE |
| LUKE WILLIAM CONWAY | | | ON FILE |
| LUKE WILLIAM CURE | | | ON FILE |
| LUKE WILLIAM FIECHTER | | | ON FILE |
| LUKE WILLIAM GROSSKREUTZ | | | ON FILE |
| LUKE WILLIAM GUARD | | | ON FILE |
| LUKE WILLIAM HARRY CONNELLY | | | ON FILE |
| LUKE WILLIAM J CHAPUT DE SAINTONGE | | | ON FILE |
| LUKE WILLIAM LANGAN | | | ON FILE |
| LUKE WILLIAM LENICHEK | | | ON FILE |
| LUKE WILLIAM MATHEWS | | | ON FILE |
| LUKE WILLIAM MATTERN | | | ON FILE |
| LUKE WILLIAM MAXWELL | | | ON FILE |
| LUKE WILLIAM OFLYNN | | | ON FILE |
| LUKE WILLIAM REED | | | ON FILE |
| LUKE WILLIAM REYHL | | | ON FILE |
| LUKE WILLIAM SMITH | | | ON FILE |
| LUKE WILLIAM STEPHENS KEHOE | | | ON FILE |
| LUKE WILLIAM TAMER | | | ON FILE |
| LUKE WILLIAM TONGE | | | ON FILE |
| LUKE WILLIAM TRAGESER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUKE WILLIAM WALKER | | | ON FILE |
| LUKE WILLIAM WALLATH | | | ON FILE |
| LUKE WILLIAM WHITTENBERGER | | | ON FILE |
| LUKE WILLIAMISSAC RYBERG | | | ON FILE |
| LUKE WILSON CARTWRIGHT | | | ON FILE |
| LUKE WIREPA SUTTON | | | ON FILE |
| LUKE WYMAN SHEPHERD | | | ON FILE |
| LUKE XANDER VAN ROSSENBERG | | | ON FILE |
| LUKE XUEREB | | | ON FILE |
| LUKE XYOOB THAO | | | ON FILE |
| LUKE YUQING XIE | | | ON FILE |
| LUKE ZENER | | | ON FILE |
| LUKEALEXANDER BOWMAN | | | ON FILE |
| LUKEN WILLIAM SMYTH | | | ON FILE |
| LUKENSON DORDOLLE | | | ON FILE |
| LUKE-SEBASTIAN BOSHOFF | | | ON FILE |
| LUKE-SEBASTIAN BOSHOFF | | | ON FILE |
| LUKESH S/O SANDRAMOGAN | | | ON FILE |
| LUKEWILLIAM BONNER | | | ON FILE |
| LUKHANYO SIKELELA SONGWIQI | | | ON FILE |
| LUKHI BAI DHOBARE | | | ON FILE |
| LUKI FRA ENCARNACION DABIZDHA | | | ON FILE |
| LUKIS KENT SITORIUS | | | ON FILE |
| LUKMAN ALDI BRITANTYO | | | ON FILE |
| LUKMAN DAMILOLA JIMOH | | | ON FILE |
| LUKMAN HAKIM BIN ABDULLAH | | | ON FILE |
| LUKMAN VENDY WIRAWAN | | | ON FILE |
| LUKSA KORCULANIN | | | ON FILE |
| LUKUMON OJO FATAI | | | ON FILE |
| LUKY JAYA CHADWICK | | | ON FILE |
| LULA LOLITA HORN-FLETCHER | | | ON FILE |
| LULIE YUKYAN CHIN | | | ON FILE |
| LULL MAIKELE MENGESHA | | | ON FILE |
| LULL MAIKELE MENGESHA | | | ON FILE |
| LULU CHENG | | | ON FILE |
| LULU KE | | | ON FILE |
| LULU MENG | | | ON FILE |
| LULU ZHANG | | | ON FILE |
| LULUN YAO | | | ON FILE |
| LULYN CHANG | | | ON FILE |
| LULZIM REXHEPI | | | ON FILE |
| LUM CHENG LEONG (LIN ZHENGLIANG) | | | ON FILE |
| LUM CHIN LEONG | | | ON FILE |
| LUM LE-ROY | | | ON FILE |
| LUM LE-SHAWN | | | ON FILE |
| LUM LOON WING EDWIN (LIN LUNYONG EDWIN) | | | ON FILE |
| LUM SEE YAU | | | ON FILE |
| LUM TUCK WAI JOE | | | ON FILE |
| LUM U-JUN | | | ON FILE |
| LUM WAI HONG | | | ON FILE |
| LUM WEI LIN | | | ON FILE |
| LUM WIL-LIAM | | | ON FILE |
| LUM YOKE MUI | | | ON FILE |
| LUM YUEN YEE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUMARA YARU ALEMAN | | | ON FILE |
| LUMBARDH GEGAJ | | | ON FILE |
| LUMELYN MAGRACIA ANTIGO | | | ON FILE |
| LUMI DEL CORSO | | | ON FILE |
| LUMINITA APARASCHIVEI | | | ON FILE |
| LUMINITA CONDREA | | | ON FILE |
| LUMINITA TABIRCA | | | ON FILE |
| LUMIR KARAS | | | ON FILE |
| LUMIR MACHACEK | | | ON FILE |
| LUMIR RAPEK | | | ON FILE |
| LUMUMBA AUNGK-HERA | | | ON FILE |
| LUN AN CHOU | | | ON FILE |
| LUN CHOY | | | ON FILE |
| LUN FONG | | | ON FILE |
| LUN HAOKIP | | | ON FILE |
| LUN HO LAM | | | ON FILE |
| LUN NGAIH CING | | | ON FILE |
| LUNA AMAYA VEGA | | | ON FILE |
| LUNA AMOR PADILLA | | | ON FILE |
| LUNA CASTRONI | | | ON FILE |
| LUNA DE IACOVO | | | ON FILE |
| LUNA ISIS PAPI | | | ON FILE |
| LUNA NICOLE SHARP | | | ON FILE |
| LUNA ROCIO CASAVOLA MENDIZABAL | | | ON FILE |
| LUNA ROSARIO CEREGHETTI | | | ON FILE |
| LUNA SAMANTHA DIAZ ESCOBAR | | | ON FILE |
| LUNA SAMPERIO Y ALEN | | | ON FILE |
| LUNA SHRESTHA | | | ON FILE |
| LUNA SQUARES LLC | TOM HUGHES | | TOM.HUGHES@MAWSONINC.COM |
| LUNA SQUARES LLC | | | ACCOUNTS@MAWSONINC.COM |
| LUNA TERRA | | | ON FILE |
| LUNA TRICK | | | ON FILE |
| LUNA VALENTINA EDWARDS | | | ON FILE |
| LUNA VIGILANCIA NACPIL | | | ON FILE |
| LUNA WANG | | | ON FILE |
| LUNA ZAMORA VERA | | | ON FILE |
| LUNA-KLEYA SWART | | | ON FILE |
| LUNCI HUA | | | ON FILE |
| LUNDEN ALTON FULBRIGHT | | | ON FILE |
| LUNDI CHEN SENG | | | ON FILE |
| LUNER EUGENE | | | ON FILE |
| LUNEVA YULIA | | | ON FILE |
| LUNG CHAN | | | ON FILE |
| LUNG CHEUNG CHIN | | | ON FILE |
| LUNG FUNG NG | | | ON FILE |
| LUNG HING CHIN | | | ON FILE |
| LUNG KAM | | | ON FILE |
| LUNG SANG SUNNY LAM | | | ON FILE |
| LUNG WEI TSUI | | | ON FILE |
| LUNG YEE WILLIAM WONG | | | ON FILE |
| LUNGA TIMMY MALUNGA | | | ON FILE |
| LUNGANI GOODMAN MNGOMEZULU | | | ON FILE |
| LUNGU ADRIAN | | | ON FILE |
| LUNIEL DE BEER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUNSFORD COLE WHEELER | | | ON FILE |
| LUO CHENG | | | ON FILE |
| LUO HAO | | | ON FILE |
| LUO HUI WANG | | | ON FILE |
| LUO JIANLIN | | | ON FILE |
| LUO JIANLIN | | | ON FILE |
| LUO JIANLIN | | | ON FILE |
| LUO JIANLIN | | | ON FILE |
| LUO JIANLIN | | | ON FILE |
| LUO JIANLIN | | | ON FILE |
| LUO JIANLIN | | | ON FILE |
| LUO JIANLIN | | | ON FILE |
| LUO JIANLIN | | | ON FILE |
| LUO JIANLIN | | | ON FILE |
| LUO JIANLIN | | | ON FILE |
| LUO JIANLIN | | | ON FILE |
| LUO JIANLIN | | | ON FILE |
| LUO JIANLIN | | | ON FILE |
| LUO JIANLIN | | | ON FILE |
| LUO JIANLIN | | | ON FILE |
| LUO JIANLIN | | | ON FILE |
| LUO JIANLIN | | | ON FILE |
| LUO JIANLIN | | | ON FILE |
| LUO JIANLIN | | | ON FILE |
| LUO JIANLIN | | | ON FILE |
| LUO JIANLIN | | | ON FILE |
| LUO JIANLIN | | | ON FILE |
| LUO JUNPENG | | | ON FILE |
| LUO LINGFENG | | | ON FILE |
| LUO QIAOQING | | | ON FILE |
| LUO RUIZI | | | ON FILE |
| LUO SEN LIM | | | ON FILE |
| LUO XINDI | | | ON FILE |
| LUO XINJIE SAMUEL | | | ON FILE |
| LUO YINMIN | | | ON FILE |
| LUO, RYNEL | | | ON FILE |
| LUOJI2017 LIMITED | | | ON FILE |
| LUOLING LI | | | ON FILE |
| LUONG DIEU PHUONG | | | ON FILE |
| LUONG THE CUONG | | | ON FILE |
| LUONG TRAN | | | ON FILE |
| LUOSHA HAN | | | ON FILE |
| LUOU WEN | | | ON FILE |
| LUOVIK KEMP GUOMUNDSSON | | | ON FILE |
| LUPITA D GUZMAN | | | ON FILE |
| LUPU COSMIN | | | ON FILE |
| LUQI LI | | | ON FILE |
| LUQMAN HAKIIM BIN SAHLAN | | | ON FILE |
| LUQMAN AYOBAMI ALABI | | | ON FILE |
| LUQMAN HAKEEM BIN MD SALLEH | | | ON FILE |
| LUQMAN HAKIM BIN HASHIM | | | ON FILE |
| LUQMAN HAKIM NGU BIN NUR HISYAMUDDIN NGU | | | ON FILE |
| LUQMAN HAQIM BIN MAZLAN | | | ON FILE |
| LUQMAN SYAHRUL RAMDHANI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUQRIS KURELORDPAI THOMPSON | | | ON FILE |
| LURA DAWN CLAUSEN | | | ON FILE |
| LURDES HUAMAN QUISPE | | | ON FILE |
| LURDES MARIA SANTOS BENTO | | | ON FILE |
| LURIS NKEANGLEFACK TANJONG | | | ON FILE |
| LUS CLARA CRISTINA CARRIZO | | | ON FILE |
| LUSA TIBAYAN | | | ON FILE |
| LUSANDA CHENCHI PHALAFALA | | | ON FILE |
| LUSCHKA LOUISE VAN ONSELEN | | | ON FILE |
| LUSENE DONZO | | | ON FILE |
| LUSHA YU | | | ON FILE |
| LUSHAJ IDOL OSCAR | | | ON FILE |
| LUSHEN NAIDOO | | | ON FILE |
| LUSIDIA CASTRO | | | ON FILE |
| LUSINE ABAGHYAN | | | ON FILE |
| LUSINE CHOBANYAN | | | ON FILE |
| LUSINE MKHITARI ANTONYAN | | | ON FILE |
| LUSINE RAMELA SHAKHMURADYAN | | | ON FILE |
| LUSLAIDA BARBOSA | | | ON FILE |
| LUSTERIA SIMBOLON LUETHI | | | ON FILE |
| LUT FO LAI | | | ON FILE |
| LUT WAI THOMAS AU | | | ON FILE |
| LUT YU AUBREE WAI | | | ON FILE |
| LUTA MARIA KALKMAN HANSEN | | | ON FILE |
| LUTE GIA NGUYEN | | | ON FILE |
| LUTFA BEGAM | | | ON FILE |
| LUTFE EL MOUKHTARI | | | ON FILE |
| LUTFI AMIR BIN NOR ALAHYADI | | | ON FILE |
| LUTFI BASKIN | | | ON FILE |
| LUTFI CAN KOSEOGLU | | | ON FILE |
| LUTFI CIVAN | | | ON FILE |
| LUTFIL HADI LIANG WEI MING | | | ON FILE |
| LUTFIYE UCANKUS | | | ON FILE |
| LUTFU AYBERK AGIN | | | ON FILE |
| LUTFU EREN | | | ON FILE |
| LUTFULLAH MOHAMMADI | | | ON FILE |
| LUTGARDA CARTABON PAPIONA | | | ON FILE |
| LUTGARDA MARIA L PROOST | | | ON FILE |
| LUTGARDE LOUISA J VAN BERCKELAER | | | ON FILE |
| LUTGARDIS FRANCISCA M VERREYKEN | | | ON FILE |
| LUTGARDO AGUILAR MAGSAKAY | | | ON FILE |
| LUTGARDO PARRENO CRUZ | | | ON FILE |
| LUTGER ROELOF BRENNINKMEIJER | | | ON FILE |
| LUTHANDO FRANK GEZA | | | ON FILE |
| LUTHANDO MAPHANGO | | | ON FILE |
| LUTHER KIRKLAND | | | ON FILE |
| LUTHER A JR CHANDLER | | | ON FILE |
| LUTHER ALLEN MORGAN | | | ON FILE |
| LUTHER ANDREW HOMSHER | | | ON FILE |
| LUTHER BARNER LANIER | | | ON FILE |
| LUTHER BRADFORD | | | ON FILE |
| LUTHER COSIMO | | | ON FILE |
| LUTHER DAVID BURTON | | | ON FILE |
| LUTHER HENRY WAGNER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUTHER J OGG | | | ON FILE |
| LUTHER LIM YUAN JI | | | ON FILE |
| LUTHER NICHOLI FOULDS | | | ON FILE |
| LUTHER VON MILLER | | | ON FILE |
| LUTHER WAYNE COBB | | | ON FILE |
| LUTHER YOUNG III | | | ON FILE |
| LUTHI DANIEL CHRISTOPH | | | ON FILE |
| LUTJE VEDDER | | | ON FILE |
| LUTRICE L WILLIAMS | | | ON FILE |
| LUTRING JIM PALACIOS | | | ON FILE |
| LUTSIA GAINULLINA | | | ON FILE |
| LUTUANGU MAGLOIRE LUBIKA | | | ON FILE |
| LUTZ ACKERMANN | | | ON FILE |
| LUTZ DOMBDERA | | | ON FILE |
| LUTZ ENGELMANN | | | ON FILE |
| LUTZ FRÃ–MMRICH | | | ON FILE |
| LUTZ GRÃŒTERING | | | ON FILE |
| LUTZ JOCHEN HEINIG | | | ON FILE |
| LUTZ LOTHAR SCHWALBE | | | ON FILE |
| LUTZ MÃ–CKEL | | | ON FILE |
| LUTZ MÃŒLLER | | | ON FILE |
| LUTZ MEDINGER | | | ON FILE |
| LUTZ PHILIPP NEBEL | | | ON FILE |
| LUTZ REINER ECKERT | | | ON FILE |
| LUU DUC NGUYEN | | | ON FILE |
| LUU GIA HAN | | | ON FILE |
| LUU NGUYEN HUU THINH | | | ON FILE |
| LUU TUYET OANH | | | ON FILE |
| LUUGIANG PHAM VU | | | ON FILE |
| LUUK ANTONIUS JOHANNES NIEK SEGERS | | | ON FILE |
| LUUK CORNELIS JOHANNES MOONS | | | ON FILE |
| LUUK CORNELIUS VAN ROERMUND | | | ON FILE |
| LUUK HULSKAMP | | | ON FILE |
| LUUK J VERHOEVEN | | | ON FILE |
| LUUK LAMBERS | | | ON FILE |
| LUUK LAMERS | | | ON FILE |
| LUUK MARTIJN KOSMAN | | | ON FILE |
| LUUK O KREIJNE | | | ON FILE |
| LUUK REINHARD MOLENBEEK | | | ON FILE |
| LUUK ROELOFS | | | ON FILE |
| LUUK SCHOUTEN | | | ON FILE |
| LUUK SPIJKERS | | | ON FILE |
| LUUK THEODORUS MARIA AARNTZEN | | | ON FILE |
| LUUK VOSSEBELD | | | ON FILE |
| LUUK W J JACOBS | | | ON FILE |
| LUUK Y GEELEN | | | ON FILE |
| LUUKAS EEMIL HOLOPAINEN | | | ON FILE |
| LUURTSKE ELISABETH GRAAFLAND | | | ON FILE |
| LUV GARDENING LLC | | | ON FILE |
| LUV MALOO | | | ON FILE |
| LUV OGALESCO ANCIANO | | | ON FILE |
| LUVAIRE MURRELL | | | ON FILE |
| LUVERIE VERZOSA LUMBERA | | | ON FILE |
| LUVI A NAVARRO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUVIN MUNISH RAGOO | | | ON FILE |
| LUVUYO DYALVANE | | | ON FILE |
| LUWEI CHEN | | | ON FILE |
| LUWIN CESAR LAZO | | | ON FILE |
| LUX REEL | | | ON FILE |
| LUXMAN SATCHI | | | ON FILE |
| LUXOLO FINANCIAL | | | ON FILE |
| LUXUAN WANG | | | ON FILE |
| LUYAIRA BARBA CASTELLANOS | | | ON FILE |
| LUYANDA NGCAMU | | | ON FILE |
| LUYEN VAN VU | | | ON FILE |
| LUYI SHEN | | | ON FILE |
| LUYI YIN | | | ON FILE |
| LUYUN NI | | | ON FILE |
| LUZ ADRIANA LOPEZ SALAZAR | | | ON FILE |
| LUZ ADRIANA OQUENDO LOPEZ | | | ON FILE |
| LUZ ADRIANA PACHECO VEGA | | | ON FILE |
| LUZ ALEJANDRA RISSO | | | ON FILE |
| LUZ ALICIA ESCOBARSIGMAN | | | ON FILE |
| LUZ AMADA QUEZADA ARMIJOS | | | ON FILE |
| LUZ ANGELA KARZEN | | | ON FILE |
| LUZ ANGELA SIERRA PEREZ | | | ON FILE |
| LUZ ANGELICA CALVAY RAMOS | | | ON FILE |
| LUZ ANGELICA GARZON CASTANEDA | | | ON FILE |
| LUZ B SANTOS | | | ON FILE |
| LUZ BERTHA JABIELCASTELLANOS | | | ON FILE |
| LUZ BETTY OLAYA STEFFEN | | | ON FILE |
| LUZ CAMILA MARTINEZ BENITEZ | | | ON FILE |
| LUZ CECILIA MORENO | | | ON FILE |
| LUZ CLARA MATTIA | | | ON FILE |
| LUZ CRISTINA MARTELL BUSTAMANTE | | | ON FILE |
| LUZ DALIA SEPULVEDA GUZMAN | | | ON FILE |
| LUZ DALIA SEPULVEDA GUZMAN | | | ON FILE |
| LUZ DALIA SEPULVEDA GUZMAN | | | ON FILE |
| LUZ DALIA SEPULVEDA GUZMAN | | | ON FILE |
| LUZ DALIA SEPULVEDA GUZMAN | | | ON FILE |
| LUZ DALIA SEPULVEDA GUZMAN | | | ON FILE |
| LUZ DALIA SEPULVEDA GUZMAN | | | ON FILE |
| LUZ DARY SUAREZ FIGUEROA | | | ON FILE |
| LUZ DARY ZUNXXIGA PINO | | | ON FILE |
| LUZ DEL ALBA CRISOSTOMO MOREL | | | ON FILE |
| LUZ DEL CARMEN SOLIS RINCON | | | ON FILE |
| LUZ DORALBA SARTI | | | ON FILE |
| LUZ DORIA CAICEDO SANDOVAL | | | ON FILE |
| LUZ DORIA ORDONEZ | | | ON FILE |
| LUZ ELENA MORALES | | | ON FILE |
| LUZ ELENA DE PEDRO ALBURQUERQUE | | | ON FILE |
| LUZ FABIOLA MORALES ISLAS | | | ON FILE |
| LUZ GLORIBEL EDWARDS | | | ON FILE |
| LUZ GRISEL GIL | | | ON FILE |
| LUZ KARIME GONZALEZ CORDOBA | | | ON FILE |
| LUZ KARINA REBECA TORRES | | | ON FILE |
| LUZ KELLY | | | ON FILE |
| LUZ M CARDENAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LUZ MARIA ALEJANDRO | | | ON FILE |
| LUZ MARIA DIZ | | | ON FILE |
| LUZ MARIA MARTINEZ | | | ON FILE |
| LUZ MARIA OJEDA GONZALEZ | | | ON FILE |
| LUZ MARIA RAMOS | | | ON FILE |
| LUZ MARIA REYES LASSO | | | ON FILE |
| LUZ MARIA RICHARDSON | | | ON FILE |
| LUZ MARIA ZULUAGA GONZALEZ | | | ON FILE |
| LUZ MARINA DE FATIMA MADRIGAL ARBELAEZ | | | ON FILE |
| LUZ MARINA DUSSAN MONTES | | | ON FILE |
| LUZ MARINA GUETE DE PENALOZA | | | ON FILE |
| LUZ MARINA LEONOR IBARRA | | | ON FILE |
| LUZ MARINA MUNOZ | | | ON FILE |
| LUZ MARINA MUNOZ | | | ON FILE |
| LUZ MARINA PUENTES GALINDO | | | ON FILE |
| LUZ MARINA SANTANA ACOSTA | | | ON FILE |
| LUZ MARINA URDANETA GUEVARA | | | ON FILE |
| LUZ MARINA URZAIZ | | | ON FILE |
| LUZ MARINA ZUNIGA SANMARTIN | | | ON FILE |
| LUZ MARTINA JAZMIN CHOROLQUE VALLE | | | ON FILE |
| LUZ MARY PAREDEZ ARGUELLO | | | ON FILE |
| LUZ MAVEL GALLEGO GARCIA | | | ON FILE |
| LUZ MELANY CAJIGA AVENDAÃ±O | | | ON FILE |
| LUZ NERINA PAZ | | | ON FILE |
| LUZ PATRICIA ISAZA | | | ON FILE |
| LUZ PATRICIA MARIN | | | ON FILE |
| LUZ PATRICIA SANTOS MUNOZ | | | ON FILE |
| LUZ STELLA ACOSTA GUALTERO | | | ON FILE |
| LUZ STELLA SILVA BATA | | | ON FILE |
| LUZ URDANETA | | | ON FILE |
| LUZ VERONICA HERNANDEZ | | | ON FILE |
| LUZ YAMILE ROTAVISTA LONDONO | | | ON FILE |
| LUZ YANETH PENUELAS ARMENTA | | | ON FILE |
| LUZ ZAVALA-SALCEDO | | | ON FILE |
| LUZAAN ERASMUS | | | ON FILE |
| LUZBERTO RODRIGUEZ | | | ON FILE |
| LUZCIELO MANALAYSAY ROXAS | | | ON FILE |
| LUZELLE VAN DER WESTHUIZEN | | | ON FILE |
| LUZHEN FU | | | ON FILE |
| LUZIA ELFRIEDE MARIA BORD | | | ON FILE |
| LUZIA RITA KAISER | | | ON FILE |
| LUZIA VIEIRA DE ARAUJO | | | ON FILE |
| LUZIA VITURINO DA COSTA | | | ON FILE |
| LUZIAN SCHERRER | | | ON FILE |
| LUZIENE CAMPOS DE SOUZA | | | ON FILE |
| LUZINEIDE VASCONCELOS TRINDADE | | | ON FILE |
| LUZINETE DOS SANTOS COELHO | | | ON FILE |
| LUZINETE DOS SANTOS COELHO | | | ON FILE |
| LUZIO SAMUELE | | | ON FILE |
| LUZVIMINDA COCJIN SAMOSA | | | ON FILE |
| LUZVIMINDA VILLAGRACIA BALANE | | | ON FILE |
| LUZYE JASON | | | ON FILE |
| LVAN KOROBKA | | | ON FILE |
| LVIA JEAN BRITTON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LVMDB MONTEIRO | | | ON FILE |
| LVO FOKKE | | | ON FILE |
| LW BAYNES | | | ON FILE |
| LWAZI KHANYA BUTHELEZI | | | ON FILE |
| LWI ZHEN SHI ANDY | | | ON FILE |
| LWIN MOE AUNG | | | ON FILE |
| LY BA HAO | | | ON FILE |
| LY BICH FRIED | | | ON FILE |
| LY BICH LY | | | ON FILE |
| LY CHI BANG | | | ON FILE |
| LY DANG NHUT TAI | | | ON FILE |
| LY HENG | | | ON FILE |
| LY HOA IDIANA ADELE CHARLOTTE | | | ON FILE |
| LY KIEN LIM | | | ON FILE |
| LY NGOC THAO NGUYEN | | | ON FILE |
| LY NGOC THAO NGUYEN | | | ON FILE |
| LY NGOC THAO NGUYEN | | | ON FILE |
| LY NGOC THAO NGUYEN | | | ON FILE |
| LY NGOC THAO NGUYEN | | | ON FILE |
| LY NGOC THAO NGUYEN | | | ON FILE |
| LY SOK | | | ON FILE |
| LY THAI THI | | | ON FILE |
| LY THI TRAN | | | ON FILE |
| LY TRAN | | | ON FILE |
| LY TU TRINH TRUONG | | | ON FILE |
| LYAD GOZAL | | | ON FILE |
| LYALL BOWERS ARCHERTN | | | ON FILE |
| LYALL D JACOBSON | | | ON FILE |
| LYALL J LAFANTAISIE | | | ON FILE |
| LYALL JOHN BROWN | | | ON FILE |
| LYALL MICHAEL SPRONG | | | ON FILE |
| LYAM DARIUS OSCAR MARVIN NAUD | | | ON FILE |
| LYAM JIN SING LIM | | | ON FILE |
| LYAN VAN FURTH | | | ON FILE |
| LYANNE W IP | | | ON FILE |
| LYAS JONES | | | ON FILE |
| LYAZID MERZOUK | | | ON FILE |
| LYAZZAT RABBIOSI | | | ON FILE |
| LYCIA CHRISTINE JONES | | | ON FILE |
| LYDA JANETH AVILA AREVALO | | | ON FILE |
| LYDARIS RODRIGUEZ SEVILLA | | | ON FILE |
| LYDELL BROWN | | | ON FILE |
| LYDELL J MCCULLOUGH | | | ON FILE |
| LYDERIC PATRICK BORONDO | | | ON FILE |
| LYDIA A ABE | | | ON FILE |
| LYDIA A HILL | | | ON FILE |
| LYDIA AMAKA OLISAKWE | | | ON FILE |
| LYDIA ANKE SLIER | | | ON FILE |
| LYDIA ANN ESTES | | | ON FILE |
| LYDIA ANN HUNTER | | | ON FILE |
| LYDIA ANN MORENO | | | ON FILE |
| LYDIA ANNE SCHERR | | | ON FILE |
| LYDIA ANNE SCHERR | | | ON FILE |
| LYDIA BIRHANU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LYDIA BORDA | | | ON FILE |
| LYDIA BROOKS REINA | | | ON FILE |
| LYDIA BRUNTON | | | ON FILE |
| LYDIA CHAN | | | ON FILE |
| LYDIA CONKLING GRIFFITH | | | ON FILE |
| LYDIA DENISE WILLIAMSON | | | ON FILE |
| LYDIA EFFIONG OBOT | | | ON FILE |
| LYDIA ELIZABETH WALLER | | | ON FILE |
| LYDIA FEIST | | | ON FILE |
| LYDIA FERREIRA GINGRAS | | | ON FILE |
| LYDIA GRACE VOORHEES | | | ON FILE |
| LYDIA GU | | | ON FILE |
| LYDIA HO | | | ON FILE |
| LYDIA JIANG | | | ON FILE |
| LYDIA JIHYE HWANG | | | ON FILE |
| LYDIA JOELLE LEHOUCK | | | ON FILE |
| LYDIA JOY GOODNOW | | | ON FILE |
| LYDIA JOY WESTERN | | | ON FILE |
| LYDIA KARPOUZA | | | ON FILE |
| LYDIA KATE DOUGLAS | | | ON FILE |
| LYDIA KUO | | | ON FILE |
| LYDIA L SIMAS | | | ON FILE |
| LYDIA LAU HUI MUN | | | ON FILE |
| LYDIA LEE FAHS | | | ON FILE |
| LYDIA LEMONDE SMITH | | | ON FILE |
| LYDIA LICHTENSTEIN | | | ON FILE |
| LYDIA LING LING CHEN | | | ON FILE |
| LYDIA MAGDALENA NEUSSER | | | ON FILE |
| LYDIA MARIE DAY MAHER | | | ON FILE |
| LYDIA MARIE RODRIGUEZ | | | ON FILE |
| LYDIA MARINA RAGHAVAN | | | ON FILE |
| LYDIA MARY ANN RIGGINS | | | ON FILE |
| LYDIA MCCLELLAND MANU | | | ON FILE |
| LYDIA MCKEE | | | ON FILE |
| LYDIA MEGAN BOYETTE | | | ON FILE |
| LYDIA MIKULASIKOVA | | | ON FILE |
| LYDIA MISURDOVA | | | ON FILE |
| LYDIA NAMAGEMBE | | | ON FILE |
| LYDIA NATALIA HARTANTO | | | ON FILE |
| LYDIA NATALIA HARTANTO | | | ON FILE |
| LYDIA NEVIN | | | ON FILE |
| LYDIA PARQUET MOLIERE | | | ON FILE |
| LYDIA PAZICKA | | | ON FILE |
| LYDIA PHOEBE KOTZAMBOGIOUKIS | | | ON FILE |
| LYDIA POH LIN EN | | | ON FILE |
| LYDIA POHLOVA | | | ON FILE |
| LYDIA PROS | | | ON FILE |
| LYDIA PYROUNAKI | | | ON FILE |
| LYDIA RAINIER WALTERS | | | ON FILE |
| LYDIA REES CHRISMAS STEPHENS | | | ON FILE |
| LYDIA ROSE SYLVIA KIRWOOD | | | ON FILE |
| LYDIA S CHEN | | | ON FILE |
| LYDIA SHIRISH  MAJALI | | | ON FILE |
| LYDIA SUE VYN CHO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LYDIA SUHASINI GOTTIPALLI | | | ON FILE |
| LYDIA SUNYOUNG KITAHARA | | | ON FILE |
| LYDIA SUZANNE ALEXION | | | ON FILE |
| LYDIA SUZANNE RICHARDS | | | ON FILE |
| LYDIA SWEE GIE CHING | | | ON FILE |
| LYDIA THEMBELA MOTSAMAI | | | ON FILE |
| LYDIA TSUNG | | | ON FILE |
| LYDIA TUSINGWIRE | | | ON FILE |
| LYDIA VAZAKA | | | ON FILE |
| LYDIA VIRGINIA WILLEMS | | | ON FILE |
| LYDIA VIRGINIA WILLEMS | | | ON FILE |
| LYDIA VIRGINIALINO CRUZ | | | ON FILE |
| LYDIA VOZAROVA | | | ON FILE |
| LYDIA WALTERS | | | ON FILE |
| LYDIA YANEZ | | | ON FILE |
| LYDIA YVONNE THERESA MORGAN | | | ON FILE |
| LYDIE BERNADETTE ALIMA MVONDO-OTTOU | | | ON FILE |
| LYDIE MADELEINE PIERRAT | | | ON FILE |
| LYDIE MARIE CLAUDE MOREAU | | | ON FILE |
| LYDIE MARY NTUMBA | | | ON FILE |
| LYDIE NICOLE LUCIENNE BLACHER | | | ON FILE |
| LYDIE NOELLE CATHERINE QUEQUIN | | | ON FILE |
| LYDIE SUZANNE RAYMONDE GUINEBERT | | | ON FILE |
| LYDIE YVETTE ESTELLE HENRIETTE LAVERGNE-FROSTIN | | | ON FILE |
| LYDJUSCA GRASITA DOSOE | | | ON FILE |
| LYDMILA LAVRENOVA | | | ON FILE |
| LYDMILA SURVILLO | | | ON FILE |
| LYDON MATHEW WATTS | | | ON FILE |
| LYDWINA THERESA TUALA | | | ON FILE |
| LYE YAN NIAN | | | ON FILE |
| LYE HOI FONG | | | ON FILE |
| LYE HONG KIT | | | ON FILE |
| LYE HUAT HO | | | ON FILE |
| LYE HUAT TONG | | | ON FILE |
| LYE HWEI MYNN | | | ON FILE |
| LYE JUN WEI ANANDA | | | ON FILE |
| LYE KAH HOE DAVID | | | ON FILE |
| LYE MENG CHU | | | ON FILE |
| LYE MING QING (LI MINGQING) | | | ON FILE |
| LYE WOON POH ANNIE | | | ON FILE |
| LYE YONG TAN | | | ON FILE |
| LYES AGHILES BERCHICHE | | | ON FILE |
| LYES BEKKOUCH | | | ON FILE |
| LYES BOUSSAHA | | | ON FILE |
| LYES QUENTIN FOURCROY | | | ON FILE |
| LYES TENBOUKTI | | | ON FILE |
| LYESS AQQA | | | ON FILE |
| LYGIA MARIA RECIOLIBRATTON | | | ON FILE |
| LYK | | | ON FILE |
| LYKA GACOSTA CABRALES | | | ON FILE |
| LYKAR INVESTMENTS TRUST | | | ON FILE |
| LYLE A FREDETTE | | | ON FILE |
| LYLE AQUINES VILLAROSA COROMINAS | | | ON FILE |
| LYLE C MASSEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LYLE CHARLES MCVICAR | | | ON FILE |
| LYLE CHRISTOPHER NORRIS | | | ON FILE |
| LYLE DANIEL MC VICKER | | | ON FILE |
| LYLE DEWAYNE KIMBALL | | | ON FILE |
| LYLE E NEFF | | | ON FILE |
| LYLE EARL MURPHY | | | ON FILE |
| LYLE GILBERT DENTON | | | ON FILE |
| LYLE GLEN SWAN | | | ON FILE |
| LYLE HENRY STEFFENS | | | ON FILE |
| LYLE J MEDLEY | | | ON FILE |
| LYLE JAMES LOYOLA | | | ON FILE |
| LYLE JOSIAH BELONEY | | | ON FILE |
| LYLE KEATON NICHOLAS | | | ON FILE |
| LYLE KELLER | | | ON FILE |
| LYLE KENNEDY PARKER | | | ON FILE |
| LYLE L AUSTIN | | | ON FILE |
| LYLE LACROSS SCHLUETER | | | ON FILE |
| LYLE MICHAEL GIBSON | | | ON FILE |
| LYLE OTTO JUNGSCHLAGER | | | ON FILE |
| LYLE PATRICK DENMAN | | | ON FILE |
| LYLE RALPH SESSIONS | | | ON FILE |
| LYLE SCOTT KAMM | | | ON FILE |
| LYLE SINCLAIR WELLS | | | ON FILE |
| LYLE STUART MCDANIELS | | | ON FILE |
| LYLE TERUYUKI NOZAWA | | | ON FILE |
| LYLE URIAS SMITH | | | ON FILE |
| LYLOR ACE BORROMEO MATREO | | | ON FILE |
| LYLY BUI | | | ON FILE |
| LYLY BUI | | | ON FILE |
| LYMAN A HOPPER III | | | ON FILE |
| LYMAN A PHUN | | | ON FILE |
| LYMAN WILLIAM WHITLATCH | | | ON FILE |
| LYMBERIS GEORGIOS LYMBEROPOULOS | | | ON FILE |
| LYMUEL JR. SINGCO PALOMAR | | | ON FILE |
| LYN BETH THOMPSON | | | ON FILE |
| LYN BRACKSTONE | | | ON FILE |
| LYN FOTHERINGHAM | | | ON FILE |
| LYN JOY HARRIS | | | ON FILE |
| LYN KHOO | | | ON FILE |
| LYN MINN-DIN | | | ON FILE |
| LYN SHEEN LAYUGAN | | | ON FILE |
| LYN TORIO RUIZAN | | | ON FILE |
| LYNA BENNANI | | | ON FILE |
| LYNA MIE DAISOG | | | ON FILE |
| LYNCHER ONE LIMITED | | | ON FILE |
| LYNDA ANN LAWRENCE | | | ON FILE |
| LYNDA ATTAYA | | | ON FILE |
| LYNDA C HOEKSTRA | | | ON FILE |
| LYNDA CROWELL BYRD | | | ON FILE |
| LYNDA DENSIE POOLE | | | ON FILE |
| LYNDA EVA PERALES | | | ON FILE |
| LYNDA FAYE SNELLING | | | ON FILE |
| LYNDA FITZPATRICK | | | ON FILE |
| LYNDA FLIZABETH DUNCAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LYNDA HAZEL SHELTON | | | ON FILE |
| LYNDA HILES STRATTON | | | ON FILE |
| LYNDA JANE FENTON | | | ON FILE |
| LYNDA JENE SHEPHERD | | | ON FILE |
| LYNDA KYONG KIM | | | ON FILE |
| LYNDA LEANN COURTNEY | | | ON FILE |
| LYNDA LEE MARBLE | | | ON FILE |
| LYNDA LOUISE FIORAVANTI | | | ON FILE |
| LYNDA MARIE FIREOVED | | | ON FILE |
| LYNDA MARION GOSIOSO | | | ON FILE |
| LYNDA MAY HARLOW | | | ON FILE |
| LYNDA MC DONALD | | | ON FILE |
| LYNDA MCNAIR | | | ON FILE |
| LYNDA MILLERD | | | ON FILE |
| LYNDA NEUMAN | | | ON FILE |
| LYNDA PENELOPE SING | | | ON FILE |
| LYNDA RABIA | | | ON FILE |
| LYNDA WADDINGTON | | | ON FILE |
| LYNDALL JANAYE PENGELLY | | | ON FILE |
| LYNDALL KELLY GOFF | | | ON FILE |
| LYNDEE BUENVIAJE LIZARRAGA | | | ON FILE |
| LYNDEL DANIL SCOTT | | | ON FILE |
| LYNDEL WAYNE ADMIRE | | | ON FILE |
| LYNDELL MORGAN | | | ON FILE |
| LYNDEN EARL MALCOM | | | ON FILE |
| LYNDEN THOMAS ASTILL | | | ON FILE |
| LYNDIA AK LIBIN | | | ON FILE |
| LYNDIA SUE POE | | | ON FILE |
| LYNDLE JANE HOOKHAM | | | ON FILE |
| LYNDON ALEXANDER WALTERS | | | ON FILE |
| LYNDON ALGERNON FOUNTAIN | | | ON FILE |
| LYNDON ANDREW BARTLETT | | | ON FILE |
| LYNDON B MIDDLETON | | | ON FILE |
| LYNDON C COHEN | | | ON FILE |
| LYNDON CARLYLE THAYER | | | ON FILE |
| LYNDON DAVID FROST | | | ON FILE |
| LYNDON DE LEON ROSETE | | | ON FILE |
| LYNDON EDWARD LEE KEELING | | | ON FILE |
| LYNDON G JAMESON | | | ON FILE |
| LYNDON JAMES BYE | | | ON FILE |
| LYNDON JAMES REYNOLDS | | | ON FILE |
| LYNDON JOHN RAFUSE | | | ON FILE |
| LYNDON JOSEPH QUINN | | | ON FILE |
| LYNDON KAYNE LYNN | | | ON FILE |
| LYNDON LLOYD WISSART | | | ON FILE |
| LYNDON M MURCHIE | | | ON FILE |
| LYNDON MARK DAVIS | | | ON FILE |
| LYNDON MATTHEW CAMPBELL | | | ON FILE |
| LYNDON MATTHEW COTTINGHAM | | | ON FILE |
| LYNDON PANCHO | | | ON FILE |
| LYNDON RAMRATTAN | | | ON FILE |
| LYNDON RASHAD KHAN DOUGLAS | | | ON FILE |
| LYNDON S TIMBANG | | | ON FILE |
| LYNDON SAMMY MCKAY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LYNDON TENORIO MACAYANA | | | ON FILE |
| LYNDON URIAH HINES | | | ON FILE |
| LYNDON VICTORIO NERI OSORIO | | | ON FILE |
| LYNDON VICTORIO OSORIO | | | ON FILE |
| LYNDON WOLFGANG MORTON | | | ON FILE |
| LYNDSAY BROOKE WOOD | | | ON FILE |
| LYNDSAY CATHARINE GUNDESEN | | | ON FILE |
| LYNDSAY JAYNE HILLERS | | | ON FILE |
| LYNDSAY M MAZZOLA | | | ON FILE |
| LYNDSAY MARIE MARVIN | | | ON FILE |
| LYNDSAY TANYA MARIA JONES | | | ON FILE |
| LYNDSEY ANNE BELTZ | | | ON FILE |
| LYNDSEY JADE ROI | | | ON FILE |
| LYNDSEY KERRY MANSUETTE | | | ON FILE |
| LYNDSEY M HIPGRAVE | | | ON FILE |
| LYNDSEY MARIE CALDWELL | | | ON FILE |
| LYNDSEY RYAN MCDANIEL DICKSON | | | ON FILE |
| LYNDSEY VOLINE WOODWORTH | | | ON FILE |
| LYNELL NICOLE SIMMONS | | | ON FILE |
| LYNELLA FAYE ALCAIN CASTILLO | | | ON FILE |
| LYNELLE DAWN WESTOVER | | | ON FILE |
| LYNELLE MILANO | | | ON FILE |
| LYNESSA MOODLEY | | | ON FILE |
| LYNET ALYCE HUEBSCH | | | ON FILE |
| LYNETTE ANNE KELLY | | | ON FILE |
| LYNETTE CATHERINE KINNUNEN | | | ON FILE |
| LYNETTE JONENE MACFEE | | | ON FILE |
| LYNETTE K MEIER | | | ON FILE |
| LYNETTE LO | | | ON FILE |
| LYNETTE M CIPUN | | | ON FILE |
| LYNETTE MAREE HOLYOAK | | | ON FILE |
| LYNETTE MICHELE DAVIES | | | ON FILE |
| LYNETTE MICHELLE FARR | | | ON FILE |
| LYNETTE R CLAY | | | ON FILE |
| LYNETTE TSCHABOLD | | | ON FILE |
| LYNETTESONEL YOUNG | | | ON FILE |
| LYNI MARIE NOWAK | | | ON FILE |
| LYNISE MARIA LOW | | | ON FILE |
| LYNITA LARUE MILLS | | | ON FILE |
| LYNLEY JON PILLAY | | | ON FILE |
| LYNLEY VALDA STEWART | | | ON FILE |
| LYN-LYN BANZON MELWANI | | | ON FILE |
| LYNN A MOON | | | ON FILE |
| LYNN ALLEN WIGEN | | | ON FILE |
| LYNN ALLISON COLLINS | | | ON FILE |
| LYNN ANGELA YEO | | | ON FILE |
| LYNN ANN BIELLA | | | ON FILE |
| LYNN ANNE RELLINS | | | ON FILE |
| LYNN ANTHONY COPELAND | | | ON FILE |
| LYNN ARINES WALTERS | | | ON FILE |
| LYNN AUDREY LINTERN | | | ON FILE |
| LYNN AW | | | ON FILE |
| LYNN B SANDERS | | | ON FILE |
| LYNN BEAUMONT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LYNN C ROSENTHAL | | | ON FILE |
| LYNN CATHERINE REYNOLDS | | | ON FILE |
| LYNN CELESTE FISCHER FOTE | | | ON FILE |
| LYNN CLARK HETTRICK | | | ON FILE |
| LYNN D J WATKINS | | | ON FILE |
| LYNN E STEWART | | | ON FILE |
| LYNN ELIZABETH OELKE | | | ON FILE |
| LYNN ELLEN STEINHURST | | | ON FILE |
| LYNN ELWOOD NAGEL | | | ON FILE |
| LYNN EUGENE MORSE | | | ON FILE |
| LYNN GEIST | | | ON FILE |
| LYNN H BRUZAS | | | ON FILE |
| LYNN HAWKINS SEAQUIST | | | ON FILE |
| LYNN HAWKINS SEAQUIST | | | ON FILE |
| LYNN HAY | | | ON FILE |
| LYNN HENDRIKS | | | ON FILE |
| LYNN HENRI HAJJE | | | ON FILE |
| LYNN HIRALDO REYNOSO | | | ON FILE |
| LYNN HUIZER LARGE | | | ON FILE |
| LYNN IRENE G MICHAUX | | | ON FILE |
| LYNN J GEISLER | | | ON FILE |
| LYNN K TRIEBL | | | ON FILE |
| LYNN K. L. KURNIAWAN | | | ON FILE |
| LYNN KEYES | | | ON FILE |
| LYNN L KLATT | | | ON FILE |
| LYNN LAM | | | ON FILE |
| LYNN LEE | | | ON FILE |
| LYNN LIJSBETH NEO HUILING(LIANG HUILING) | | | ON FILE |
| LYNN LIM YAN YIN | | | ON FILE |
| LYNN M NAPOLETANO | | | ON FILE |
| LYNN M SCHAGEN | | | ON FILE |
| LYNN MAIR ROSE | | | ON FILE |
| LYNN MAREE WALSH | | | ON FILE |
| LYNN MARIE ABRAMOWSKI | | | ON FILE |
| LYNN MARIE MACKIE | | | ON FILE |
| LYNN MARIE MCGRATH | | | ON FILE |
| LYNN MARIE PENNACCHINI | | | ON FILE |
| LYNN MARIE SANDUSKY | | | ON FILE |
| LYNN MARIE VASQUEZ | | | ON FILE |
| LYNN MARIEGIBSON KELLEY | | | ON FILE |
| LYNN MICHAEL BEER | | | ON FILE |
| LYNN MICHELLE DU | | | ON FILE |
| LYNN MOSQUEDA | | | ON FILE |
| LYNN ONEIL PRICE | | | ON FILE |
| LYNN PAUL CHARLES | | | ON FILE |
| LYNN RENEE BROOKS | | | ON FILE |
| LYNN RENEE PITTMAN | | | ON FILE |
| LYNN ROBERT KMIEC | | | ON FILE |
| LYNN RYAN MASON | | | ON FILE |
| LYNN SHARON MOORE | | | ON FILE |
| LYNN SUSIE CHUNG LOYE | | | ON FILE |
| LYNN TAN | | | ON FILE |
| LYNN THI NGUYEN | | | ON FILE |
| LYNN THU MYO AUNG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LYNN TRACY | | | ON FILE |
| LYNN TYRONE PORCHER | | | ON FILE |
| LYNN W AURICH | | | ON FILE |
| LYNN WULFF GOODMAN | | | ON FILE |
| LYNN XUELIAN WANG | | | ON FILE |
| LYNNAE CHRISTINA ZGURICH | | | ON FILE |
| LYNNE AI BUI | | | ON FILE |
| LYNNE ANN RIEDESEL | | | ON FILE |
| LYNNE CHARLEBOIS | | | ON FILE |
| LYNNE DARCELL KOLLOCK | | | ON FILE |
| LYNNE DOROTHY FLOYD | | | ON FILE |
| LYNNE FRANCES COCALLAS | | | ON FILE |
| LYNNE FRANCES JOHNSON | | | ON FILE |
| LYNNE G KILLOY | | | ON FILE |
| LYNNE JANE WALES | | | ON FILE |
| LYNNE K DANIELS | | | ON FILE |
| LYNNE LIEN | | | ON FILE |
| LYNNE MARIE BEEBE | | | ON FILE |
| LYNNE MARIE MURCIA | | | ON FILE |
| LYNNE MARIE TAELOR | | | ON FILE |
| LYNNE MARY BOMBINSKI | | | ON FILE |
| LYNNE MARY BOMBINSKI | | | ON FILE |
| LYNNE MECHELLE SWENEY | | | ON FILE |
| LYNNE MICHELLE GISHEN | | | ON FILE |
| LYNNE MOORE ZIEGENHAGEN | | | ON FILE |
| LYNNE NICOLE MURRAY | | | ON FILE |
| LYNNE RANG | | | ON FILE |
| LYNNE SCHMITT | | | ON FILE |
| LYNNEA OLIVAREZ | | | ON FILE |
| LYNNETTE GAIL HUDSON | | | ON FILE |
| LYNNETTE MARIE SIMPSON | | | ON FILE |
| LYNNETTE TAN SOEK CHENG | | | ON FILE |
| LYNNICE ALLEN | | | ON FILE |
| LYNSEY CARLA JACKSON | | | ON FILE |
| LYNSEY JANE SCHULZE | | | ON FILE |
| LYNSEY JOANNE FOX | | | ON FILE |
| LYNTON FOXCROFT | | | ON FILE |
| LYNTON WILLIAM AULD | | | ON FILE |
| LYNUS HONG | | | ON FILE |
| LYNWOOD BELL | | | ON FILE |
| LYNWOOD BELL INVESTMENT TRUST | | | ON FILE |
| LYNWOOD BELL ROTH INVESTMENT TRUST | | | ON FILE |
| LYNWOOD BERNARD JOHNSON | | | ON FILE |
| LYNYRD RAY BLANKENSHIP | | | ON FILE |
| LYNZI WELHAM | | | ON FILE |
| LYNZIE LOIS MANSON | | | ON FILE |
| LYON ALEXANDER SOLNTSEV | | | ON FILE |
| LYON DOUGLAS MEEUWENOORD | | | ON FILE |
| LYON LEE | | | ON FILE |
| LYONN LOO KUANN RYONG | | | ON FILE |
| LYROID FRANTZA ERRIN | | | ON FILE |
| LYSANDER CASTRO | | | ON FILE |
| LYSANDER ISAIAH CUEVAS | | | ON FILE |
| LYSANDER PHILIP ANTONATOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LYSANDER RODRIGUEZ | | | ON FILE |
| LYSANDRE RAYNAULT-RIOUX | | | ON FILE |
| LYSETTE ADJEI | | | ON FILE |
| LYSIANE AUBIN | | | ON FILE |
| LYSSA A WITTE | | | ON FILE |
| LYUBA GEORGIEVA POPOVA | | | ON FILE |
| LYUBA V BAKALOVA | | | ON FILE |
| LYUBA VELIZAROVA BAKALOVA | | | ON FILE |
| LYUBCHO GEORGIEV KOSTADINOV | | | ON FILE |
| LYUBEN EVTIMOV CHETIRSKI | | | ON FILE |
| LYUBEN GEORGIEV STAYKOV | | | ON FILE |
| LYUBEN GEORGIEV TSVETKOV | | | ON FILE |
| LYUBEN RUMENOV GRIGOROV | | | ON FILE |
| LYUBOMIR ALEKSANDROV ALEKSANDROV | | | ON FILE |
| LYUBOMIR CHANKOV CHANKOV | | | ON FILE |
| LYUBOMIR DZHALEV | | | ON FILE |
| LYUBOMIR DZHALEV | | | ON FILE |
| LYUBOMIR HARIEV BORADZHIEV | | | ON FILE |
| LYUBOMIR KISELOV | | | ON FILE |
| LYUBOMIR LUKANOV LUKANOV | | | ON FILE |
| LYUBOMIR NEDELCHEV HADZHIEV | | | ON FILE |
| LYUBOMIR NIKOLAEV MECHKOV | | | ON FILE |
| LYUBOMIR PLAMENOV PETKOV | | | ON FILE |
| LYUBOMIR POPOV | | | ON FILE |
| LYUBOMIR SIMICH | | | ON FILE |
| LYUBOMIR STANIMIROV TSVETANOV | | | ON FILE |
| LYUBOMIR TODOROV YUGOV | | | ON FILE |
| LYUBOMIR VENCESLAVOV POPOV | | | ON FILE |
| LYUBOMYR SKLINAR | | | ON FILE |
| LYUBOSLAV ALEKSANDROV PATSOV | | | ON FILE |
| LYUBOV ALEKSANDROVNA PESHINA | | | ON FILE |
| LYUBOV ALEKSEYEVNA ZAVGORODNYAYA | | | ON FILE |
| LYUBOV ANDREYEVNA CHAPLYGINA | | | ON FILE |
| LYUBOV BRYCHKA | | | ON FILE |
| LYUBOV MIKHAYLOVNA SHABALINA | | | ON FILE |
| LYUBOV MUZICHENKO | | | ON FILE |
| LYUBOV SERGEYEVNA PONOMAREVA | | | ON FILE |
| LYUBOV VLADIMIROVNA VEKHOREVA | | | ON FILE |
| LYUBOV YAKIR | | | ON FILE |
| LYUDMIL ANATOLIEV IVANOV | | | ON FILE |
| LYUDMIL V VALTCHANOV | | | ON FILE |
| LYUDMIL VESELINOV DACHEV | | | ON FILE |
| LYUDMILA ANATOLYEVNA PEVEN | | | ON FILE |
| LYUDMILA FADEYEVA | | | ON FILE |
| LYUDMILA MARYANOVNA ZHUKEL | | | ON FILE |
| LYUDMILA NIKOLAEVA LUKANOVA | | | ON FILE |
| LYUDMILA NIKOLAYEVNA VISHNEVSKAYA | | | ON FILE |
| LYUDMILA PISLAR | | | ON FILE |
| LYUDMYLA BOYKO | | | ON FILE |
| LYUDMYLA CHERMENKO DE TAALME | | | ON FILE |
| LYUDMYLA FEDYNA | | | ON FILE |
| LYVENIE SANON | | | ON FILE |
| LYVIA MARYANNE VASCONCELOS DO VALE | | | ON FILE |
| LYXANDER EMANUEL BAARSLAG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LYZETTH RIOS ENRIQUEZ | | | ON FILE |
| LZAAK CORNELIS DE BRUIN | | | ON FILE |
| M ALEXANDER SACKS | | | ON FILE |
| M AND M INVESTMENT CO. LLC | | | ON FILE |
| M ANIKETHA V RAO | | | ON FILE |
| M ARI DIAN WAHYONO | | | ON FILE |
| M ARUN RAMADASAN | | | ON FILE |
| M ASSAM | | | ON FILE |
| M ATWIN KOM | | | ON FILE |
| M BEESLAAR | | | ON FILE |
| M BENJAMIN A MUNIZ | | | ON FILE |
| M BENTLANU | | | ON FILE |
| M BERSHCHANSKIY | | | ON FILE |
| M CHRISTOPHER HYTRY DERRINGTON | | | ON FILE |
| M CONRADIE | | | ON FILE |
| M D CAROLINE FACETTE | | | ON FILE |
| M D JUZWICK | | | ON FILE |
| M ELAINE AGIUS | | | ON FILE |
| M FAIZ FANDIRA | | | ON FILE |
| M FAJAR AGUSTUS PUTRA | | | ON FILE |
| M FOK | | | ON FILE |
| M G AMILA SAROJANI WANASINGHA | | | ON FILE |
| M G ELOM MICHEL MENSAH | | | ON FILE |
| M GAMIET | | | ON FILE |
| M GOKUL MANORANJAN | | | ON FILE |
| M GRAHAM GLENN MCCABE | | | ON FILE |
| M GUHAN | | | ON FILE |
| M HAMED-MAROUANE MASTOUR | | | ON FILE |
| M' HAND ALOUI | | | ON FILE |
| M HARIHARAN | | | ON FILE |
| M HITIVEDI VIDANELAGE MANUSHI PRABHAVI WIJAYAPALA | | | ON FILE |
| M IRADHEESHAN MANIAM | | | ON FILE |
| M J DELPORT | | | ON FILE |
| M J O ADRIEN LAGAMELLE | | | ON FILE |
| M JACKSON-MOSS | | | ON FILE |
| M JACQUELINE SAM-SOON | | | ON FILE |
| M JASON JENNINGS | | | ON FILE |
| M JOKO PRASETYO | | | ON FILE |
| M KHARIVHE | | | ON FILE |
| M KHIR KATBEH | | | ON FILE |
| M KING | | | ON FILE |
| M LAU | | | ON FILE |
| M LETLEY | | | ON FILE |
| M M SHAHRIAR ISLAM | | | ON FILE |
| M MARIBA | | | ON FILE |
| M MARIUS WITH | | | ON FILE |
| M MATTHEE | | | ON FILE |
| M MICHELE COLLINS | | | ON FILE |
| M MOUSTAFA ALKHATIB | | | ON FILE |
| M MUDIYANSELAGE UPEKHA ANURADHINI WIJEKOON | | | ON FILE |
| M NEL | | | ON FILE |
| M NIZAR FAHMI | | | ON FILE |
| M NUR AKROMUZZAMAN | | | ON FILE |
| M NURUL AQIL AZIZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| M OLIVIER | | | ON FILE |
| M PERIYAKARUPPAN SARAVANAN | | | ON FILE |
| M R II THOMPSON | | | ON FILE |
| M REZA AFRIL YANA HERMAN | | | ON FILE |
| M RYAN HESS | | | ON FILE |
| M S IBIEI | | | ON FILE |
| M SALADIN AL FARABI | | | ON FILE |
| M SAMUEL KEITH ROBINSON | | | ON FILE |
| M SENGANE | | | ON FILE |
| M SUBBIR PARVEJ | | | ON FILE |
| M SUSHANTH S NAYAK | | | ON FILE |
| M TAIT | | | ON FILE |
| M VAN DYK | | | ON FILE |
| M VAN JAARSVELD | | | ON FILE |
| M VIJAY RAJBHAR | | | ON FILE |
| M WEEBER | | | ON FILE |
| M&D PICKLE CONSTRUCTION INC. | | | ON FILE |
| M&D SUPER FUND PTY LTD | | | ON FILE |
| M. P. KOROLAINEN OY | | | ON FILE |
| M.A.CLARKE PTY LTD | | | ON FILE |
| M.J. SYSTEMS CONSULTING PTY LTD. | | | ON FILE |
| M.L. PORNPROM KRIDAKORN | | | ON FILE |
| M2K VENTURES LLC | | | ON FILE |
| M4-TSE INC | | | ON FILE |
| MA NWET MU HAN | | | ON FILE |
| MA ALEXANDRA CABRER ANG | | | ON FILE |
| MA ALYSSA ARIANA AMAHAN SAAVEDRA | | | ON FILE |
| MA ANGELICA FAITH PALMA | | | ON FILE |
| MA AT ZIA JAIBORN | | | ON FILE |
| MA AVA SHAIRA ARANDILLA DELA CRUZ | | | ON FILE |
| MA AZUCENA AURIOLES TAVARES | | | ON FILE |
| MA BAO XUAN | | | ON FILE |
| MA BERNADETTE YUPANGCO JUNIO | | | ON FILE |
| MA BRENDA CAMILON ALAGO | | | ON FILE |
| MA BUSSCHAU | | | ON FILE |
| MA CAMILLE SANCHEZ VERGARA | | | ON FILE |
| MA CARMINA ESPIRITU CHIONG | | | ON FILE |
| MA CARMINDA C PENAMANTE | | | ON FILE |
| MA CECILIA CABRERA TOLEDANO | | | ON FILE |
| MA CECILIA FRANCO | | | ON FILE |
| MA CELLINE VICTORIA TORBIO ANCHETA | | | ON FILE |
| MA CHANDRA ARNOCO MERCADO | | | ON FILE |
| MA CHARISSE CADIZ TESALONA | | | ON FILE |
| MA CHENGYONG DARREN | | | ON FILE |
| MA CHRISTINA OTERO CASTILLO | | | ON FILE |
| MA CHRISTINAYUMUL REGIS | | | ON FILE |
| MA CORAZON TORRALBA CHAN | | | ON FILE |
| MA CORAZON YERRO | | | ON FILE |
| MA CRISTINA DARAMAYO ORTIZ | | | ON FILE |
| MA CRISTINA DE GUZMAN FERNANDEZ | | | ON FILE |
| MA CRISTINA GUERRERO QUIAPOS | | | ON FILE |
| MA DE JESUS LOPEZ PONCE | | | ON FILE |
| MA DEL CARMEN ESPINOSA SOTELO | | | ON FILE |
| MA DEL PILAR GARCIA CUEVAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MA DELIA DIMAILIG AMISTOSO | | | ON FILE |
| MA DOLORES GARCIA GALIANA | | | ON FILE |
| MA ELAINE BAUTISTA | | | ON FILE |
| MA ELENA CAMPOS MATA | | | ON FILE |
| MA ESTELLA CARISSA CODILLA | | | ON FILE |
| MA GUADALUPE MEDINA RODRIGUEZ | | | ON FILE |
| MA HASKINS | | | ON FILE |
| MA HOLTZHAUSEN | | | ON FILE |
| MA ISABEL MANGAT QUITALIG | | | ON FILE |
| MA JASMINE RELATOR CRUZ | | | ON FILE |
| MA JEAN ABIGAIL DE JARO | | | ON FILE |
| MA JENINA CEPEDA | | | ON FILE |
| MA JESANNE BATIANCELA VADILLO | | | ON FILE |
| MA JIAJIE | | | ON FILE |
| MA JORMAINE CARIEN RALAR | | | ON FILE |
| MA KARINA KATIGBAK MACASAET | | | ON FILE |
| MA KATE LOURIZ DARIA BALDE | | | ON FILE |
| MA KATHRINA CALLUENG | | | ON FILE |
| MA KHIN HLA WIN | | | ON FILE |
| MA KREZENZIA CORINNE FUERTE | | | ON FILE |
| MA KRISTINA VILLANO MANRIQUE | | | ON FILE |
| MA L VIEYRA | | | ON FILE |
| MA LONIE BLANCO | | | ON FILE |
| MA LORAINE CATEDRAL BASISTER | | | ON FILE |
| MA LORENZA REGINA MAKIL USON | | | ON FILE |
| MA LOURDES CREENCIA ESTEBAN | | | ON FILE |
| MA LOURDES MONTEMAYOR MARTINE | | | ON FILE |
| MA MAI | | | ON FILE |
| MA MARTHA R CORTES | | | ON FILE |
| MA MONICA PALAU DE LOPEZ | | | ON FILE |
| MA PATRICIA VENNISSE MAGSAKAY SANTOS | | | ON FILE |
| MA PAULA BACONG  PEREZ | | | ON FILE |
| MA PAULA BACONG PEREZ | | | ON FILE |
| MA PAULINA EMPAYNADO CABUGAO | | | ON FILE |
| MA PAULINE VARONA | | | ON FILE |
| MA PHILIPPE IRAH DESCALSOTA QUIMQUE | | | ON FILE |
| MA PRECILLA IVY QUIMQUE TRINIDAD | | | ON FILE |
| MA REGINA ANGELA RESURRECCION TRIPLETT | | | ON FILE |
| MA RIZA DE LEON HASCHER | | | ON FILE |
| MA ROBINSON | | | ON FILE |
| MA RODELISA GRAMO CARINO | | | ON FILE |
| MA ROVIL KRISTIA GANADILLO ARTAGAME | | | ON FILE |
| MA RUIJING | | | ON FILE |
| MA RUTH BLANCHE DATINGUINOO | | | ON FILE |
| MA SHAYRA BARAYANG SALAZAR | | | ON FILE |
| MA SOCORRO INDIONGCO SANTOS | | | ON FILE |
| MA SYRA GAMALO LEBANTACIA | | | ON FILE |
| MA TAI CHANG | | | ON FILE |
| MA TERESA YUCHINGTAT LLORENTE | | | ON FILE |
| MA THA SAY | | | ON FILE |
| MA THABYE SOE | | | ON FILE |
| MA THERESA NABONG JOSE | | | ON FILE |
| MA THERESA UMAYAM ROSARIO | | | ON FILE |
| MA THI HONG AN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MA VIOLA BANASIG BAYOS | | | ON FILE |
| MA WEHNER | | | ON FILE |
| MA WEIYAO | | | ON FILE |
| MA XIMILIANO ALMEIDA | | | ON FILE |
| MA YVONNE TENTATIVA GALO | | | ON FILE |
| MA ZIN MAY THU | | | ON FILE |
| MÃ©LANIE FAURE | | | ON FILE |
| MÃ©LISSA LADWEIN | | | ON FILE |
| MAÅ‚GORZATA KROCZEK | | | ON FILE |
| MAAIKE COTTYN | | | ON FILE |
| MAAIKE LEONIE JONGENS | | | ON FILE |
| MAAIKE VAN DER KAAP | | | ON FILE |
| MAAIKEG J ALDERDEN | | | ON FILE |
| MAAJID CAMILLE ABDULLAHMUHAMMAD | | | ON FILE |
| MAAMA JOHANNES LETSIE | | | ON FILE |
| MAAMAR REZZAG BARA | | | ON FILE |
| MAAME AFRIYIE ATIASE | | | ON FILE |
| MAAMOHELANG JEANETT LEPHOTO | | | ON FILE |
| MAAN CHOON CHEONG | | | ON FILE |
| MAAN SINGH | | | ON FILE |
| MAAN THAWAB ALOTAIBI | | | ON FILE |
| MAAN WARDHAN | | | ON FILE |
| MAANDLAKHE SIMEON MATHEBULA | | | ON FILE |
| MAANI ASSIMA KPATCHA | | | ON FILE |
| MAANI SINGH | | | ON FILE |
| MAANS OSKAR HAFREN | | | ON FILE |
| MAARET HENRIETTA MAATTA | | | ON FILE |
| MAARIJ N QURESHI | | | ON FILE |
| MAARIZ ALMAMUN | | | ON FILE |
| MAARJA LALL | | | ON FILE |
| MAARJA MOELS | | | ON FILE |
| MAARTEN A H VAN ROSSUM | | | ON FILE |
| MAARTEN A H BROK | | | ON FILE |
| MAARTEN A WAGENAAR | | | ON FILE |
| MAARTEN ADRIAAN BREDDELS | | | ON FILE |
| MAARTEN AUSTIN VAN T WOUT | | | ON FILE |
| MAARTEN B NAWY | | | ON FILE |
| MAARTEN BELT | | | ON FILE |
| MAARTEN BOECKMANS | | | ON FILE |
| MAARTEN BOOTSMA | | | ON FILE |
| MAARTEN BRAAM | | | ON FILE |
| MAARTEN C NIEKEL | | | ON FILE |
| MAARTEN CALLUY | | | ON FILE |
| MAARTEN CALVIN DE BRUIJN | | | ON FILE |
| MAARTEN CHRISTIAAN ROG | | | ON FILE |
| MAARTEN CHRISTIAAN SPAARGAREN | | | ON FILE |
| MAARTEN COMBRINK | | | ON FILE |
| MAARTEN CORNELIS JOHANNES MAR VAN RIJN | | | ON FILE |
| MAARTEN CORSUS | | | ON FILE |
| MAARTEN DE BOUSSER | | | ON FILE |
| MAARTEN DIRK C GHYSELBRECHT | | | ON FILE |
| MAARTEN E VAN DER SCHEER | | | ON FILE |
| MAARTEN EDUARD JANUS KOK | | | ON FILE |
| MAARTEN ERIK BRELEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAARTEN EVAN VERSLUIS | | | ON FILE |
| MAARTEN FEIKE DIJKSTRA | | | ON FILE |
| MAARTEN FRANK T SOETAERT | | | ON FILE |
| MAARTEN FRANS VERSCHUUR | | | ON FILE |
| MAARTEN G SCHUURHUIS | | | ON FILE |
| MAARTEN G SMAL | | | ON FILE |
| MAARTEN GUERL DORMENAT TEYSEN | | | ON FILE |
| MAARTEN H BAKKER | | | ON FILE |
| MAARTEN H LANGELAAR | | | ON FILE |
| MAARTEN HAAN | | | ON FILE |
| MAARTEN HARPERT VAN DER BRUGGEN | | | ON FILE |
| MAARTEN HEIN BERNARD KOEDIJK | | | ON FILE |
| MAARTEN HENDRIK VAN DER POEL | | | ON FILE |
| MAARTEN HESSEL SCHIPPER | | | ON FILE |
| MAARTEN HOEK | | | ON FILE |
| MAARTEN HUGO WITTEVEEN | | | ON FILE |
| MAARTEN I VAN HEZIK | | | ON FILE |
| MAARTEN J AKKERMAN | | | ON FILE |
| MAARTEN J HELER | | | ON FILE |
| MAARTEN J M NEYENS | | | ON FILE |
| MAARTEN J SIEMERS | | | ON FILE |
| MAARTEN J STUMPEL | | | ON FILE |
| MAARTEN J VAN HENGEL | | | ON FILE |
| MAARTEN J WIJNHEIJMER | | | ON FILE |
| MAARTEN JAN A ROBAEYS | | | ON FILE |
| MAARTEN JAN HOLTSLAG | | | ON FILE |
| MAARTEN JAN PIETERS | | | ON FILE |
| MAARTEN JAN VERSLUIS | | | ON FILE |
| MAARTEN JOHAN E MICHELS | | | ON FILE |
| MAARTEN JOHANNES DE BOER | | | ON FILE |
| MAARTEN JOHANNES DE BOER | | | ON FILE |
| MAARTEN JORIS FOCQUET | | | ON FILE |
| MAARTEN JULIEN I VANDAELE | | | ON FILE |
| MAARTEN KARL MAGNUS NYBERG | | | ON FILE |
| MAARTEN KIEWIET DE JONGE | | | ON FILE |
| MAARTEN KONINGS | | | ON FILE |
| MAARTEN KOOPMAN | | | ON FILE |
| MAARTEN KUIJPERS | | | ON FILE |
| MAARTEN KUIJPERS | | | ON FILE |
| MAARTEN KUVENER | | | ON FILE |
| MAARTEN LAUREN P MELLEMANS | | | ON FILE |
| MAARTEN LIANG | | | ON FILE |
| MAARTEN LOWIE J LEFEVER | | | ON FILE |
| MAARTEN M REGEER | | | ON FILE |
| MAARTEN MARCEL S BIESBROUCK | | | ON FILE |
| MAARTEN MATTHIJS NAAIJKENS | | | ON FILE |
| MAARTEN MEERSCHAERT | | | ON FILE |
| MAARTEN MEIJER | | | ON FILE |
| MAARTEN MENSE MENSONIDES | | | ON FILE |
| MAARTEN OESTREICH | | | ON FILE |
| MAARTEN OTTO KOETJE | | | ON FILE |
| MAARTEN PAUL BINDA | | | ON FILE |
| MAARTEN PHILIP VISSER | | | ON FILE |
| MAARTEN PIETER CHRISTIAAN ZOUTENDIJK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAARTEN PIETER DE GROOT | | | ON FILE |
| MAARTEN PIETER GIJSBERTUS KALLENBERG | | | ON FILE |
| MAARTEN PIETER STREBE | | | ON FILE |
| MAARTEN R MAAN | | | ON FILE |
| MAARTEN R MAAN | | | ON FILE |
| MAARTEN ROOSENDAAL | | | ON FILE |
| MAARTEN S KATOEN XIANG | | | ON FILE |
| MAARTEN SCHEEPERS | | | ON FILE |
| MAARTEN SEBASTIAAN SCHOP | | | ON FILE |
| MAARTEN SIEBE DE RUYCK | | | ON FILE |
| MAARTEN SIMON WINDMOLDERS | | | ON FILE |
| MAARTEN SLAETS | | | ON FILE |
| MAARTEN THEODOOR BENNIS | | | ON FILE |
| MAARTEN TOMAS J MEYNS | | | ON FILE |
| MAARTEN V T K OEI | | | ON FILE |
| MAARTEN VAN DE MOSSELAER | | | ON FILE |
| MAARTEN VAN DEN ADEL | | | ON FILE |
| MAARTEN VAN DEN BERG | | | ON FILE |
| MAARTEN VAN DEN BOSCH | | | ON FILE |
| MAARTEN VAN DEN NIEUWENHUIZEN | | | ON FILE |
| MAARTEN VAN DER AUWERA | | | ON FILE |
| MAARTEN VANDENBOSCH | | | ON FILE |
| MAARTEN VERHAGE | | | ON FILE |
| MAARTEN VINKE | | | ON FILE |
| MAARTEN VIS | | | ON FILE |
| MAARTEN WALTER R VANLERBERGHE | | | ON FILE |
| MAARTEN YVONNE G SCHILDERS | | | ON FILE |
| MAARTJE ANNA HULZENGA | | | ON FILE |
| MAARTJE VIS | | | ON FILE |
| MAAS DYLAN SEEDIN | | | ON FILE |
| MAATJE ANNA MARIA BON | | | ON FILE |
| MAAYAN MICHAL FELDMAN | | | ON FILE |
| MAAZIN HASSAN SHERIF | | | ON FILE |
| MAAZULLA KHAN | | | ON FILE |
| MABAFEI ALEDI | | | ON FILE |
| MABANDZA FRANK DARYL HERMAN FILANKEMBO | | | ON FILE |
| MABEL ADRIANA MARTINEZ | | | ON FILE |
| MABEL ALEJANDRA ALGOZZINO | | | ON FILE |
| MABEL ALICIA LOPEZ | | | ON FILE |
| MABEL CARMENZA DURAN QUINTERO | | | ON FILE |
| MABEL CHONG BUAY HOON | | | ON FILE |
| MABEL CRISTINA BENAVIDES | | | ON FILE |
| MABEL DEISY NATHALY BELTRAN MENDEZ | | | ON FILE |
| MABEL DEL VALLE MARTINEZ | | | ON FILE |
| MABEL DIAS | | | ON FILE |
| MABEL EBERE UZOR | | | ON FILE |
| MABEL EBERE UZOR | | | ON FILE |
| MABEL EBERE UZOR | | | ON FILE |
| MABEL ELIZABETH LEES | | | ON FILE |
| MABEL ESPERANZA ALBARRACIN DUARTE | | | ON FILE |
| MABEL FAIRBANKS | | | ON FILE |
| MABEL GOH | | | ON FILE |
| MABEL GRACIELA BUSTOS | | | ON FILE |
| MABEL IFEYINWA OKOSODO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MABEL INES JULIA MILLAN | | | ON FILE |
| MABEL INES MARTINEZ | | | ON FILE |
| MABEL IRENE HELMUTH | | | ON FILE |
| MABEL LUJAN VALENZUELA | | | ON FILE |
| MABEL MEI PO YUNG | | | ON FILE |
| MABEL MONICA RINALDI | | | ON FILE |
| MABEL MONSERRATE BONILLA RODRIGUEZ | | | ON FILE |
| MABEL SUSANA DURGALA | | | ON FILE |
| MABEL TAM | | | ON FILE |
| MABEL YEO YAO LING | | | ON FILE |
| MABELINE YEO HUI PING | | | ON FILE |
| MABITSHA MARVIN TSHWANE | | | ON FILE |
| MABLE M LIM | | | ON FILE |
| MABROUK JEDDI | | | ON FILE |
| MABUD MD SK | | | ON FILE |
| MAC COLE BARDAYAN | | | ON FILE |
| MAC EDGINGTON FERRIS | | | ON FILE |
| MAC FRANCIS LUCIANI | | | ON FILE |
| MAC IRA LLC | | | ON FILE |
| MAC JOEL STEWART TINDIK | | | ON FILE |
| MAC LAURENZ RUEBEN LOUIS | | | ON FILE |
| MAC PEWITT | | | ON FILE |
| MACA JUVAN | | | ON FILE |
| MACAIRANG WAN | | | ON FILE |
| MACALESTER VINCENT OGLESBY | | | ON FILE |
| MACALLISTER CAMERON | | | ON FILE |
| MACALLISTER JAY DRURY | | | ON FILE |
| MACAPAGAL HENRY DELA CRUZ | | | ON FILE |
| MACARENA JEZABEL GUADALUPE FERNANDEZ | | | ON FILE |
| MACARENA AILEN SOSA | | | ON FILE |
| MACARENA ALFARO | | | ON FILE |
| MACARENA ALONSO DAVILA | | | ON FILE |
| MACARENA ANDREA GIL LEPE | | | ON FILE |
| MACARENA AYELEN SOLIS | | | ON FILE |
| MACARENA BARRIONUEVO | | | ON FILE |
| MACARENA BELEN CASTRO RUSSO | | | ON FILE |
| MACARENA CASTILLO JATIVA | | | ON FILE |
| MACARENA GUTIERREZ WALKER | | | ON FILE |
| MACARENA JANICE VILLAMEA | | | ON FILE |
| MACARENA KEREN DEL HUERTO MARCOS | | | ON FILE |
| MACARENA LUCIA GRANA | | | ON FILE |
| MACARENA MANUELE | | | ON FILE |
| MACARENA MELINA RODRIGUEZ | | | ON FILE |
| MACARENA NAHIR SACCO | | | ON FILE |
| MACARENA PARKER DEL FIERRO | | | ON FILE |
| MACARENA RIVEROS | | | ON FILE |
| MACARENA ROCIO VEGA | | | ON FILE |
| MACARENA SOFIA GUTIERREZ | | | ON FILE |
| MACARENA SOFIA GUTIERREZ | | | ON FILE |
| MACARENA SOFIA GUTIERREZ | | | ON FILE |
| MACARENA SOFIA GUTIERREZ | | | ON FILE |
| MACARENA SOFIA GUTIERREZ | | | ON FILE |
| MACARENA SOFIA GUTIERREZ | | | ON FILE |
| MACARENA SOFIA GUTIERREZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MACARENA SOFIA GUTIERREZ | | | ON FILE |
| MACARENA SOFIA GUTIERREZ | | | ON FILE |
| MACARENA SOFIA GUTIERREZ | | | ON FILE |
| MACARENA SOFIA GUTIERREZ | | | ON FILE |
| MACARENA SOFIA LORES MARTINEZ | | | ON FILE |
| MACARENA SOL FLORENTIN | | | ON FILE |
| MACARENA SOL PURTICH | | | ON FILE |
| MACARENA SOLANGE FLORES MORALES | | | ON FILE |
| MACARENA SOLEDAD AQUINO | | | ON FILE |
| MACARENA VARGAS BALBONTIN | | | ON FILE |
| MACARENA YAMILA GOICOECHEA | | | ON FILE |
| MACARIO EMMANUEL FERRAZZUOLO | | | ON FILE |
| MACARIO LOPEZ | | | ON FILE |
| MACARIO MANLINCON GUTIERREZ JR | | | ON FILE |
| MACARIO OCAMPO NUNEZ | | | ON FILE |
| MACARIO OCAMPO NUNEZ | | | ON FILE |
| MACARIO OHIN LEE FOSTER | | | ON FILE |
| MACARIUS CHIA LEYOUNG | | | ON FILE |
| MACARTHUR JOHN TSANG | | | ON FILE |
| MACAULAY DANIEL WALKER | | | ON FILE |
| MACAULAY MICHAEL RICHARDSON BEST | | | ON FILE |
| MACAULAY NNAEMEKA OKWAH | | | ON FILE |
| MACAULAY OSHEA DAVIS | | | ON FILE |
| MACAULAY TERRENCE HOWARTH | | | ON FILE |
| MACAULAY THOMAS JONES | | | ON FILE |
| MACAULEY ANN DRAKE | | | ON FILE |
| MACAULEY CS PETERSON | | | ON FILE |
| MACAULEY MARTEN BERG | | | ON FILE |
| MACAULLEY WILLIAM DUMKE | | | ON FILE |
| MACAYLA LEE REYNOLDS | | | ON FILE |
| MACDONALD CHIPUNZA | | | ON FILE |
| MACDONALD HERMENT MREMA | | | ON FILE |
| MACE MATUA GRAYSON KINGI | | | ON FILE |
| MACEO ANDRE CLARKE | | | ON FILE |
| MACEO ARIEL MORENO TIHANE | | | ON FILE |
| MACEO J MARI FINDLAY | | | ON FILE |
| MACE-O SOUL JOHNSON | | | ON FILE |
| MACEY ASHLYN BERZAK | | | ON FILE |
| MACEY CHEUNG | | | ON FILE |
| MACEY PRIOR | | | ON FILE |
| MACFRED CHUKWUEMEKA EKPE | | | ON FILE |
| MACH XIX FUND I LLC | | | ON FILE |
| MACH XIX VENTURES LLC | | | ON FILE |
| MACHELLE ANNE DAWSON | | | ON FILE |
| MACHELLE BUSSEY | | | ON FILE |
| MACHELLE LYNN CASEY | | | ON FILE |
| MACHIEL JAN BOS | | | ON FILE |
| MACHIEL JOHANNES LUCAS | | | ON FILE |
| MACHIIWACHOKINOTTEK VALLE | | | ON FILE |
| MACHIKO KURAMOCHI | | | ON FILE |
| MACIE JAE HARRIS | | | ON FILE |
| MACIEI MARCIN MAKOWICZ | | | ON FILE |
| MACIEJ ADAM MAJEWSKI | | | ON FILE |
| MACIEJ ADAM SOCHA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MACIEJ ADAM ZYWICKI | | | ON FILE |
| MACIEJ AJEWSKI | | | ON FILE |
| MACIEJ ALEKSANDER NIEDZIELSKI | | | ON FILE |
| MACIEJ ALEKSANDER TOMASZYK | | | ON FILE |
| MACIEJ ANDRZEJ KOLACKI | | | ON FILE |
| MACIEJ ANDRZEJ MACZUGOWSKI | | | ON FILE |
| MACIEJ ANDRZEJ MARECKI | | | ON FILE |
| MACIEJ ANDRZEJ WOZNIAK | | | ON FILE |
| MACIEJ ANTONI DYMEK | | | ON FILE |
| MACIEJ BARANSKI | | | ON FILE |
| MACIEJ BARTLOMIEJ KEPINSKI | | | ON FILE |
| MACIEJ BARTLOMIEJ KOCIK | | | ON FILE |
| MACIEJ BERNARD BULANDA | | | ON FILE |
| MACIEJ BIERNAT | | | ON FILE |
| MACIEJ BOGDAN MOSZORO | | | ON FILE |
| MACIEJ BORKOWSKI | | | ON FILE |
| MACIEJ BREJTFUS | | | ON FILE |
| MACIEJ BRUNO SOSNOWSKI | | | ON FILE |
| MACIEJ BYLICA | | | ON FILE |
| MACIEJ CEZARY GAMUS | | | ON FILE |
| MACIEJ CHECHLOWSKI | | | ON FILE |
| MACIEJ CHWIECKO | | | ON FILE |
| MACIEJ CZECHYRA | | | ON FILE |
| MACIEJ CZESLAW KLIMUNT | | | ON FILE |
| MACIEJ CZESLAW ZAREMBA | | | ON FILE |
| MACIEJ CZMUDA | | | ON FILE |
| MACIEJ D KARPETA | | | ON FILE |
| MACIEJ DABROWSKI | | | ON FILE |
| MACIEJ DADASIEWICZ | | | ON FILE |
| MACIEJ DOMINIK SZACILLO | | | ON FILE |
| MACIEJ DUTKIEWICZ | | | ON FILE |
| MACIEJ FEDOROWSKI | | | ON FILE |
| MACIEJ FILIP FABIJANSKI | | | ON FILE |
| MACIEJ FITAL | | | ON FILE |
| MACIEJ GALISZ | | | ON FILE |
| MACIEJ GRODZINSKI | | | ON FILE |
| MACIEJ GRYWALSKI | | | ON FILE |
| MACIEJ GRZEGORZ NOWICKI | | | ON FILE |
| MACIEJ GRZEGORZ SZYLMAN | | | ON FILE |
| MACIEJ GRZEGORZ WYSKIEL | | | ON FILE |
| MACIEJ GRZYMEK | | | ON FILE |
| MACIEJ HAJDAS | | | ON FILE |
| MACIEJ HASS | | | ON FILE |
| MACIEJ J LUBAS | | | ON FILE |
| MACIEJ JAKUB BOZEK | | | ON FILE |
| MACIEJ JAKUB GALAS | | | ON FILE |
| MACIEJ JAKUBOWSKI | | | ON FILE |
| MACIEJ JAN GLINSKI | | | ON FILE |
| MACIEJ JAN GLOWACKI | | | ON FILE |
| MACIEJ JAN GOLAB | | | ON FILE |
| MACIEJ JAN JAKUBIEC | | | ON FILE |
| MACIEJ JAN KIELTYKA | | | ON FILE |
| MACIEJ JAN SLEZAK | | | ON FILE |
| MACIEJ JAN TAJDUS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MACIEJ JAN WALUS | | | ON FILE |
| MACIEJ JANUSZ DURDA | | | ON FILE |
| MACIEJ JANUSZ NIEDZWIEDZ | | | ON FILE |
| MACIEJ JANUSZ RADZIWON | | | ON FILE |
| MACIEJ JAROSLAW SKUBISZEWSKI | | | ON FILE |
| MACIEJ JAWOR | | | ON FILE |
| MACIEJ JAZDZEWSKI | | | ON FILE |
| MACIEJ JERZY MINCH | | | ON FILE |
| MACIEJ JOZEF KRASZEWSKI | | | ON FILE |
| MACIEJ JOZEF WISNIOWSKI | | | ON FILE |
| MACIEJ JOZEF ZATEK | | | ON FILE |
| MACIEJ KAJETAN BANASIK | | | ON FILE |
| MACIEJ KAPRAL | | | ON FILE |
| MACIEJ KARASINSKI | | | ON FILE |
| MACIEJ KAROL WOJCICKI | | | ON FILE |
| MACIEJ KOTLOWSKI | | | ON FILE |
| MACIEJ KRENC | | | ON FILE |
| MACIEJ KROK | | | ON FILE |
| MACIEJ KRYSTIAN DEMBOWSKI | | | ON FILE |
| MACIEJ KRYSZTOFIAK | | | ON FILE |
| MACIEJ KRZYSZTOF CZAJKA | | | ON FILE |
| MACIEJ KRZYSZTOF DOMANSKI | | | ON FILE |
| MACIEJ KRZYSZTOF JAKUBOWSKI | | | ON FILE |
| MACIEJ KRZYSZTOF KAWA | | | ON FILE |
| MACIEJ KRZYSZTOF KRYNSKI | | | ON FILE |
| MACIEJ KRZYSZTOF RAZNY | | | ON FILE |
| MACIEJ KRZYSZTOF STANCZYK | | | ON FILE |
| MACIEJ KRZYSZTOF SZTYK | | | ON FILE |
| MACIEJ KRZYSZTOF TRELA | | | ON FILE |
| MACIEJ KRZYSZTOF ZDOBYLAK | | | ON FILE |
| MACIEJ KULPA | | | ON FILE |
| MACIEJ KURNICKI | | | ON FILE |
| MACIEJ LABA | | | ON FILE |
| MACIEJ LECH SCHODNICKI | | | ON FILE |
| MACIEJ LEKOSTAJ | | | ON FILE |
| MACIEJ LESZEK URBANSKI | | | ON FILE |
| MACIEJ LUCZAK | | | ON FILE |
| MACIEJ LUKASZ BIRYLO | | | ON FILE |
| MACIEJ LUKASZ BUCA | | | ON FILE |
| MACIEJ LUKASZ SWIATLY | | | ON FILE |
| MACIEJ LUKASZ SYNOWIEC | | | ON FILE |
| MACIEJ LUKASZ ZAGOROWSKI | | | ON FILE |
| MACIEJ MACIEJSKI | | | ON FILE |
| MACIEJ MADRY | | | ON FILE |
| MACIEJ MAKOWSKI | | | ON FILE |
| MACIEJ MAKSYMILIAN TKACZ | | | ON FILE |
| MACIEJ MAKULA | | | ON FILE |
| MACIEJ MALINOWSKI | | | ON FILE |
| MACIEJ MARCIN FILIPIAK | | | ON FILE |
| MACIEJ MARCIN KANIA | | | ON FILE |
| MACIEJ MARCIN LUDWICZAK | | | ON FILE |
| MACIEJ MARCIN PALMOWSKI | | | ON FILE |
| MACIEJ MAREK ANDRUSZKIEWICZ | | | ON FILE |
| MACIEJ MAREK LASON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MACIEJ MAREK MUSIALIK | | | ON FILE |
| MACIEJ MAREK USTARBOWSKI | | | ON FILE |
| MACIEJ MAREK ZABLOCKI | | | ON FILE |
| MACIEJ MARIUSZ MALKIEWICZ | | | ON FILE |
| MACIEJ MASLANKA | | | ON FILE |
| MACIEJ MASNY | | | ON FILE |
| MACIEJ MATEUSIAK | | | ON FILE |
| MACIEJ MATEUSZ KURANTOWICZ | | | ON FILE |
| MACIEJ MELNIK | | | ON FILE |
| MACIEJ MICHAL BRATEK | | | ON FILE |
| MACIEJ MICHAL CICHOCKI | | | ON FILE |
| MACIEJ MICHAL SIWIEC | | | ON FILE |
| MACIEJ MIKOLAJCZAK | | | ON FILE |
| MACIEJ MIROSLAW CUDERA | | | ON FILE |
| MACIEJ NAKIELSKI | | | ON FILE |
| MACIEJ NEDZA | | | ON FILE |
| MACIEJ OLEFIROWICZ | | | ON FILE |
| MACIEJ OLSZEWSKI | | | ON FILE |
| MACIEJ OZIEMBLOWSKI | | | ON FILE |
| MACIEJ P KRZEMINSKI | | | ON FILE |
| MACIEJ PAFNUCY GORCZYCA | | | ON FILE |
| MACIEJ PALUCHNIAK | | | ON FILE |
| MACIEJ PATRYK WLODARCZYK | | | ON FILE |
| MACIEJ PAWEL DUSZYNSKI | | | ON FILE |
| MACIEJ PAWEL WAWRZYNEK | | | ON FILE |
| MACIEJ PAWEL WLOSEK | | | ON FILE |
| MACIEJ PERKOWSKI | | | ON FILE |
| MACIEJ PIOTR BRONIEC | | | ON FILE |
| MACIEJ PIOTR CYBULSKI | | | ON FILE |
| MACIEJ PIOTR DEWERENDA | | | ON FILE |
| MACIEJ PIOTR HELIASZ | | | ON FILE |
| MACIEJ PIOTR KURCZEWSKI | | | ON FILE |
| MACIEJ PIOTR MARLICKI | | | ON FILE |
| MACIEJ PIOTR TURBANSKI | | | ON FILE |
| MACIEJ PIOTR WESOLOWSKI | | | ON FILE |
| MACIEJ PIOTR WLODARCZAK | | | ON FILE |
| MACIEJ PIOTR ZAREMBA | | | ON FILE |
| MACIEJ PORCZEK | | | ON FILE |
| MACIEJ PORCZEK | | | ON FILE |
| MACIEJ PROKOPOWICZ | | | ON FILE |
| MACIEJ PRZEMYSLAW TOKARCZYK | | | ON FILE |
| MACIEJ PRZYBYLSKI | | | ON FILE |
| MACIEJ RAFAL CZERNIA | | | ON FILE |
| MACIEJ RAFAL FORTUNA | | | ON FILE |
| MACIEJ RAFAL JAKOBSEN | | | ON FILE |
| MACIEJ REKAWEK | | | ON FILE |
| MACIEJ ROBERT BAK | | | ON FILE |
| MACIEJ ROBERT JANOSZ | | | ON FILE |
| MACIEJ ROBERT PRZEBIERALA | | | ON FILE |
| MACIEJ ROZEWICZ | | | ON FILE |
| MACIEJ RUTKOWSKI | | | ON FILE |
| MACIEJ RYSZARD FIGURSKI | | | ON FILE |
| MACIEJ SAKOWICZ | | | ON FILE |
| MACIEJ SAWINSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MACIEJ SIKORA | | | ON FILE |
| MACIEJ SKOPOWSKI | | | ON FILE |
| MACIEJ SOJKA | | | ON FILE |
| MACIEJ SOKALSKI | | | ON FILE |
| MACIEJ SOKALSKI | | | ON FILE |
| MACIEJ STANISLAW BUKOWSKI | | | ON FILE |
| MACIEJ STANISLAW SOBKOWICZ | | | ON FILE |
| MACIEJ STANISLAW WIATREK | | | ON FILE |
| MACIEJ STASKO | | | ON FILE |
| MACIEJ SZKLARCZUK | | | ON FILE |
| MACIEJ SZYMANEK | | | ON FILE |
| MACIEJ SZYMON LAZENSKI | | | ON FILE |
| MACIEJ TADEUSZ OLECHNO | | | ON FILE |
| MACIEJ TADEUSZ TKACZYK | | | ON FILE |
| MACIEJ TOKAR | | | ON FILE |
| MACIEJ TOMASZ GORAL | | | ON FILE |
| MACIEJ TOMASZ KURKIEWICZ | | | ON FILE |
| MACIEJ TOMASZ SZYMANSKI | | | ON FILE |
| MACIEJ TOMASZ ZIEMICHUT | | | ON FILE |
| MACIEJ TOMCZYK | | | ON FILE |
| MACIEJ TUREK | | | ON FILE |
| MACIEJ WACLAW KABZINSKI | | | ON FILE |
| MACIEJ WALDEMAR BINDA | | | ON FILE |
| MACIEJ WALDEMAR ZYDRON | | | ON FILE |
| MACIEJ WAWIORKO | | | ON FILE |
| MACIEJ WIECZOREK | | | ON FILE |
| MACIEJ WIKTORUK | | | ON FILE |
| MACIEJ WISNIEWSKI | | | ON FILE |
| MACIEJ WOJCIECH KOWALSKI | | | ON FILE |
| MACIEJ WOJCIECH KOWALSKI | | | ON FILE |
| MACIEJ WOJCIECH PAECH | | | ON FILE |
| MACIEJ WOJCIECH RUKASZ | | | ON FILE |
| MACIEJ ZABOROWSKI | | | ON FILE |
| MACIEJ ZALEWSKI | | | ON FILE |
| MACIEJ ZAWADZKI | | | ON FILE |
| MACIEJ ZDUNEK | | | ON FILE |
| MACIEK LUKASZ EJNEBERG | | | ON FILE |
| MACILJ JAKUB PAWLOWSKI | | | ON FILE |
| MACK  BROWNING | | | ON FILE |
| MACK ALLEN HANKINS | | | ON FILE |
| MACK ANTHONY SWAIM | | | ON FILE |
| MACK ARTHUR PARKER | | | ON FILE |
| MACK ASA GOLDSBY | | | ON FILE |
| MACK EMANUEL RADIN | | | ON FILE |
| MACK NUBAR-MEGERDICH JUBRAEL | | | ON FILE |
| MACK TY P EDWARDSON | | | ON FILE |
| MACK WILLY D DE CLEEN | | | ON FILE |
| MACKALLEN GONNER CROUCH | | | ON FILE |
| MACKAY CHURCHIL | | | ON FILE |
| MACKEILE ONEIL SATCHELL | | | ON FILE |
| MACKEL LAMAR PURVIS | | | ON FILE |
| MACKENLY TRE WACHTER | | | ON FILE |
| MACKENNDI FRANCOIS | | | ON FILE |
| MACKENSEY TAYLOR THOMAS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MACKENSON JOSEPH | | | ON FILE |
| MACKENZEE LE ANNE GRAGSON | | | ON FILE |
| MACKENZI LYNN FERENCHAK | | | ON FILE |
| MACKENZIE ADAM CODDAIRE | | | ON FILE |
| MACKENZIE ALAN LEBOEUF | | | ON FILE |
| MACKENZIE ALAN VANOSDOL | | | ON FILE |
| MACKENZIE ALEXANDER LATIMER | | | ON FILE |
| MACKENZIE CHASE MILLER | | | ON FILE |
| MACKENZIE CHRISTINE LARY | | | ON FILE |
| MACKENZIE DANE HACKER | | | ON FILE |
| MACKENZIE DAVID MCLEAN | | | ON FILE |
| MACKENZIE EDWARD MAYER | | | ON FILE |
| MACKENZIE ELISABETH WILLIAMS | | | ON FILE |
| MACKENZIE ETHAN MOORE | | | ON FILE |
| MACKENZIE FRANCIS LORDEN | | | ON FILE |
| MACKENZIE FRANCIS MARTIN | | | ON FILE |
| MACKENZIE FRASER STEER | | | ON FILE |
| MACKENZIE FRASER STEER | | | ON FILE |
| MACKENZIE GEORGE BARNSTABLE | | | ON FILE |
| MACKENZIE GEORGE LACY BAYLIS | | | ON FILE |
| MACKENZIE J PORCH | | | ON FILE |
| MACKENZIE JAMES CALARCO | | | ON FILE |
| MACKENZIE JAMES MCNAMARA | | | ON FILE |
| MACKENZIE JESSE D BECK | | | ON FILE |
| MACKENZIE JO SLUYTER | | | ON FILE |
| MACKENZIE JOHN MADIGAN | | | ON FILE |
| MACKENZIE KIM MULDOON | | | ON FILE |
| MACKENZIE LANE SMITH | | | ON FILE |
| MACKENZIE LAYNE PACKER | | | ON FILE |
| MACKENZIE LEA WASELYNCHUK | | | ON FILE |
| MACKENZIE LEE OAKES | | | ON FILE |
| MACKENZIE LEE RILEY | | | ON FILE |
| MACKENZIE LES CHOAT | | | ON FILE |
| MACKENZIE MAE BAKER | | | ON FILE |
| MACKENZIE MARY MABEL CRISSLER | | | ON FILE |
| MACKENZIE MATTHEW ROSS | | | ON FILE |
| MACKENZIE MICHAEL MALLECK | | | ON FILE |
| MACKENZIE MICHAEL REEVE | | | ON FILE |
| MACKENZIE NICOLE DUFFY | | | ON FILE |
| MACKENZIE PAIGE THOMPSON | | | ON FILE |
| MACKENZIE PATRICK BOWES | | | ON FILE |
| MACKENZIE REILY OWEN | | | ON FILE |
| MACKENZIE RHYS CAMERON | | | ON FILE |
| MACKENZIE RICHARD BOURG | | | ON FILE |
| MACKENZIE ROLAND JOSEPH MENARD | | | ON FILE |
| MACKENZIE STATHIS | | | ON FILE |
| MACKENZIE SUE HETFIELD | | | ON FILE |
| MACKENZIE T CLEVELAND | | | ON FILE |
| MACKENZIE TAYLOR JOHNS | | | ON FILE |
| MACKENZIE VERNE PUTICI | | | ON FILE |
| MACKENZIE W CHRISTENSEN | | | ON FILE |
| MACKENZIE W ENSLEY | | | ON FILE |
| MACKENZIE WILLIAM KEATING | | | ON FILE |
| MACKENZIE WILLIAM NAYLOR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MACKEY JAMES LEVENTIS | | | ON FILE |
| MACKEY, LAQUISHA | | | ON FILE |
| MACKINLEY ORION GEORGE | | | ON FILE |
| MACKINLEY PATRICK SMITH | | | ON FILE |
| MACKINNON SCOTT JOSEPH | | | ON FILE |
| MACKLIN KING | | | ON FILE |
| MACKS C B & P LLC | | | ON FILE |
| MACLAIN HART CALDWELL | | | ON FILE |
| MACLANE SHIGETO MATSUOKA | | | ON FILE |
| MACLEANE CRUZ VICENTE | | | ON FILE |
| MACMILLAN MACMILLAN | | | ON FILE |
| MACOLM T J HEMINGWAY | | | ON FILE |
| MACON CLARK | | | ON FILE |
| MACON DAVID IRVIN | | | ON FILE |
| MACOTO CATHERINE RODRIGUEZ | | | ON FILE |
| MACOY ADAM STEWART | | | ON FILE |
| MACQUENZIE RAYANNE POWELL | | | ON FILE |
| MACRAM BORG | | | ON FILE |
| MACROBRIX LLC | | | ON FILE |
| MACSON FLORVIL | | | ON FILE |
| MACT EVANS | | | ON FILE |
| MAC-VAN TRUNG VO | | | ON FILE |
| MACY LANE MAYNARD | | | ON FILE |
| MACY LAUREN MULARSKI | | | ON FILE |
| MACY NICOLE DELLA | | | ON FILE |
| MACY P RICHARDS | | | ON FILE |
| MAD GIOVANNI TURPIN | | | ON FILE |
| MAD RAINHO | | | ON FILE |
| MAD SALEEM | | | ON FILE |
| MADAD ALI VIRANI | | | ON FILE |
| MADALENA DE LEMOS FERREIRA | | | ON FILE |
| MADALENA PEREIRA DA CONCEICAO MONTEIRO ANACLETO | | | ON FILE |
| MADALENA VIEIRA DIAS FONSECA | | | ON FILE |
| MADALIN CIOCOIU | | | ON FILE |
| MADALIN EUGEN NANUT | | | ON FILE |
| MADALIN MANEA VIZIREANU | | | ON FILE |
| MADALIN STAN | | | ON FILE |
| MADALINA ADRIANA CHILA | | | ON FILE |
| MADALINA DANIELA CRACIUN | | | ON FILE |
| MADALINA IOANA AVRAM | | | ON FILE |
| MADALINA PAPUC | | | ON FILE |
| MADALINA RIZEA | | | ON FILE |
| MADALINA STRATAN | | | ON FILE |
| MADALINA VOINEA | | | ON FILE |
| MADALINSTEFAN CHIRIGEL | | | ON FILE |
| MADALITSO HIPOLITO | | | ON FILE |
| MADALYN TARKE | | | ON FILE |
| MADALYN THERESA MARCANIO | | | ON FILE |
| MADALYN THERESE KELLEY | | | ON FILE |
| MADAMPE RANATHUNGAGE CHETHANA KALPANI AMARARATHNA | | | ON FILE |
| MADAN ARYAL | | | ON FILE |
| MADAN BANERJEE | | | ON FILE |
| MADAN DULAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MADAN GODAR | | | ON FILE |
| MADAN MOHAN GUPTA | | | ON FILE |
| MADAN MOHAN NEELAGIRI | | | ON FILE |
| MADAN PRASAD GUPTA | | | ON FILE |
| MADAN RAJ ARYAL | | | ON FILE |
| MADAN SAMANT R | | | ON FILE |
| MADAN SAPKOTA | | | ON FILE |
| MADAN SAPKOTA | | | ON FILE |
| MADANRAJ HUNDI | | | ON FILE |
| MADAPATHAGE DON NIROSHANA CHATHURANGA SENANAYAKE | | | ON FILE |
| MADAPPULI ARACHCHIGE MAHESH LAKSIRI FERNANDO | | | ON FILE |
| MADARA DINITHI MADDUMA WALPALA | | | ON FILE |
| MADARA JAKOBSONE | | | ON FILE |
| MADARS TINTS | | | ON FILE |
| MADAY LOPEZ | | | ON FILE |
| MADDALENA BORINA | | | ON FILE |
| MADDALENA LOMURNO | | | ON FILE |
| MADDALENA LONGO | | | ON FILE |
| MADDALENA SCIANCALEPORE | | | ON FILE |
| MADDALENA TONOLI | | | ON FILE |
| MADDALENA TORDELLA | | | ON FILE |
| MADDALENA ZONTA | | | ON FILE |
| MADDEGODA HERATH MUDIYANSELAGE CHAMIDU NILAKSHANA BANDARA HERATH | | | ON FILE |
| MADDELYN ROSE VANSANT | | | ON FILE |
| MADDEN GENE TRUSTY | | | ON FILE |
| MADDI RACHEL ROSS | | | ON FILE |
| MADDIE DENNIS | | | ON FILE |
| MADDISON JANE OBRIEN | | | ON FILE |
| MADDISON KATHLEEN JACKSON | | | ON FILE |
| MADDISON LEIGH SAVAGE | | | ON FILE |
| MADDISON MARIE DAWSON | | | ON FILE |
| MADDISON MARYJOSEPHINE CALLAHAN | | | ON FILE |
| MADDISON NICOLE LOPEZ-PEREZ | | | ON FILE |
| MADDISON RYAN BLESSING | | | ON FILE |
| MADDISON WYNTER ROSE COWAN | | | ON FILE |
| MADDLINE MARIE COREY | | | ON FILE |
| MADDOX ALAN MORNEAU | | | ON FILE |
| MADDOX JAMES LOCHER | | | ON FILE |
| MADDOX RICHARD DE NUNZIO | | | ON FILE |
| MADDU HARI RAMARAJU | | | ON FILE |
| MADDU JAGADESWARA RAO | | | ON FILE |
| MADDU RAMANAMMA | | | ON FILE |
| MADDUMAGE DON GAYAN MADHUSANKA LAKMINA | | | ON FILE |
| MADDUMAGE DONA KUMUDU PRASADI DISSANAYAKE | | | ON FILE |
| MADDUMAGE DONA UMESH CHATHURANGA | | | ON FILE |
| MADDUMAGE NISANSI BHAWANI FERNANDO | | | ON FILE |
| MADDUMAGE WASANTHA NANDANI | | | ON FILE |
| MADE ENY S | | | ON FILE |
| MADE SUTIKA | | | ON FILE |
| MADELAINE ANNE GERMAN | | | ON FILE |
| MADELAINE BLU FAGLIANO | | | ON FILE |
| MADELAINE DEL ROSARIO ZAFRA | | | ON FILE |
| MADELAINE GISELLA PARADISE FOULKE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MADELEIN LIEBENBERG | | | ON FILE |
| MADELEINE ANN BERRY | | | ON FILE |
| MADELEINE ANNE LAMEDICA | | | ON FILE |
| MADELEINE AUGUSTINA RAIFORD-HOLLAND | | | ON FILE |
| MADELEINE CAMPBELL HOUSTON ALDERMAN | | | ON FILE |
| MADELEINE CATHLEEN ROSENTHAL | | | ON FILE |
| MADELEINE CLAIRE MARIKA MORK | | | ON FILE |
| MADELEINE DEE DEVILLA | | | ON FILE |
| MADELEINE DESPINA DUGGAN | | | ON FILE |
| MADELEINE E ALLEN | | | ON FILE |
| MADELEINE E CAHILL | | | ON FILE |
| MADELEINE ELIZABETH ANDERSON | | | ON FILE |
| MADELEINE ELYSE DUNN | | | ON FILE |
| MADELEINE EMILY GRAHAM | | | ON FILE |
| MADELEINE GEORGE KELSEY | | | ON FILE |
| MADELEINE GRACE BLASDALE MANTOCK | | | ON FILE |
| MADELEINE GRONDIN | | | ON FILE |
| MADELEINE JOSEPHINE HENRIETTE VAN OPPEN | | | ON FILE |
| MADELEINE JOY DOMONEY | | | ON FILE |
| MADELEINE LAFONTAINE LIEBERMAN | | | ON FILE |
| MADELEINE LOUISE DIVER | | | ON FILE |
| MADELEINE M WATSON | | | ON FILE |
| MADELEINE MARA SERTIC | | | ON FILE |
| MADELEINE MARIE AGNES GODIN | | | ON FILE |
| MADELEINE MARY RONAN | | | ON FILE |
| MADELEINE NICOLE BARKER | | | ON FILE |
| MADELEINE OLIVIA JAMIESON | | | ON FILE |
| MADELEINE ROSE ANDREWS | | | ON FILE |
| MADELEINE ROSE BENTON | | | ON FILE |
| MADELEINE SHANNON SMITH | | | ON FILE |
| MADELEINE TABACCHIERA | | | ON FILE |
| MADELEINE YALAP | | | ON FILE |
| MADELEN SOFIE CROWTHER | | | ON FILE |
| MADELENE JEAN WALUSEK | | | ON FILE |
| MADELENE TESS FAIRCLOUGH | | | ON FILE |
| MADELIN CHAN LEE | | | ON FILE |
| MADELIN LOPEZ | | | ON FILE |
| MADELINE ANNE RAWICKI | | | ON FILE |
| MADELINE BERMUDEZ | | | ON FILE |
| MADELINE CLAIRE ROSOCHACKI | | | ON FILE |
| MADELINE CLAIRE WATKINS | | | ON FILE |
| MADELINE CLARE SMITH | | | ON FILE |
| MADELINE DENNISON BELTON | | | ON FILE |
| MADELINE ELYSE RYDER | | | ON FILE |
| MADELINE ELYSE RYDER | | | ON FILE |
| MADELINE HALEY MORRIS | | | ON FILE |
| MADELINE JOAN SLANEY | | | ON FILE |
| MADELINE L GRUNEWALD | | | ON FILE |
| MADELINE LAURIC LEE | | | ON FILE |
| MADELINE LEE | | | ON FILE |
| MADELINE LUNDBERG PARRISH | | | ON FILE |
| MADELINE MAEBALLARD PARKER | | | ON FILE |
| MADELINE MAIDIE-RAE MILLS | | | ON FILE |
| MADELINE MARIE MATSUMOTOELLIOTT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MADELINE MELODY NEUMANN ASCENCIO | | | ON FILE |
| MADELINE MONET VARELA | | | ON FILE |
| MADELINE NGAY TRAN | | | ON FILE |
| MADELINE NICOLE BLANK | | | ON FILE |
| MADELINE ONG LING WEI | | | ON FILE |
| MADELINE PAMELA CONDON | | | ON FILE |
| MADELINE PEREZ | | | ON FILE |
| MADELINE QUEZADA JIMENEZ | | | ON FILE |
| MADELINE RENEE VELEZ | | | ON FILE |
| MADELINE ROSE KEMP | | | ON FILE |
| MADELINE SANCHEZ VALENCIA | | | ON FILE |
| MADELINE SANTIAGO RIVERA | | | ON FILE |
| MADELINE SPINELLI | | | ON FILE |
| MADELINE VICTORIA BOTHA | | | ON FILE |
| MADELINE WHITE | | | ON FILE |
| MADELINE XIANG FEI KOSHO | | | ON FILE |
| MADELINNE CYTHLALI GIRON ARREAGA | | | ON FILE |
| MADELON A SCHOENMAKERS | | | ON FILE |
| MADELON SETTLE CHOICE | | | ON FILE |
| MADELYN CHRISTINE FINNEGAN | | | ON FILE |
| MADELYN DONATUCCI | | | ON FILE |
| MADELYN ELYSE MYERS | | | ON FILE |
| MADELYN ELYSE TATE | | | ON FILE |
| MADELYN GRACE HOLTGREN | | | ON FILE |
| MADELYN JANE MCQUILTY | | | ON FILE |
| MADELYN MARIE MORRIS | | | ON FILE |
| MADELYN MARIE RUTHSATZ | | | ON FILE |
| MADELYN MAYE LOW | | | ON FILE |
| MADELYN MCCROREY SHEETS | | | ON FILE |
| MADELYN NIEVES | | | ON FILE |
| MADELYNE CLAIRE MANNINGTON | | | ON FILE |
| MADERSON K RAMON | | | ON FILE |
| MADHAN JEGANATHARAJA | | | ON FILE |
| MADHAN KUMAR | | | ON FILE |
| MADHANGI MOHAN | | | ON FILE |
| MADHAV NILESHBHAI SHANISHVARA | | | ON FILE |
| MADHAVA R CHIRRA | | | ON FILE |
| MADHAVA RAO VORREY | | | ON FILE |
| MADHAVARAO SARVESARARAO | | | ON FILE |
| MADHAVI MAYANK VANDRA | | | ON FILE |
| MADHAVI RENUSKA CHANDARSING | | | ON FILE |
| MADHAVI TELLAKULA | | | ON FILE |
| MADHAVILATHA IDAMAKANTI | | | ON FILE |
| MADHOURY GHISAIDOOBE | | | ON FILE |
| MADHU AGARWAL | | | ON FILE |
| MADHU BANGALORE EA | | | ON FILE |
| MADHU BILLAPATI | | | ON FILE |
| MADHU KOLLU | | | ON FILE |
| MADHU KUMARAN KUTTY | | | ON FILE |
| MADHU KUNDALA | | | ON FILE |
| MADHU MENON NULL | | | ON FILE |
| MADHU N | | | ON FILE |
| MADHU NED ELIAS | | | ON FILE |
| MADHU PRAKASH KHATNANI KHATNANI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MADHU RAMACHANDRAN | | | ON FILE |
| MADHU SATIJA | | | ON FILE |
| MADHU SHALINI | | | ON FILE |
| MADHUBHASHINI ADHIPATHTHU W A MUDIYANSELAGE PRADEEPIKA | | | ON FILE |
| MADHUHA PASYA | | | ON FILE |
| MADHUKA AMARASINGHE YAPA PATHIRANNAHALAGE THILAN | | | ON FILE |
| MADHUKA GIHAN KARAGODA PATHIRANAGE | | | ON FILE |
| MADHUKANTH RAJANA VIJAYAKANTHE GOWDA | | | ON FILE |
| MADHUKAR LOHANI | | | ON FILE |
| MADHULLA LOGAN SELVA | | | ON FILE |
| MADHUR UPADHYAY | | | ON FILE |
| MADHUR YADAV | | | ON FILE |
| MADHURA DULANJA HEWA WANNI ARACHCHIGE | | | ON FILE |
| MADHURA KRISHNA BARVE | | | ON FILE |
| MADHURANGI HALLOLUWA ARACHCHIGE CHAMIKA | | | ON FILE |
| MADHURI BHAGWAT | | | ON FILE |
| MADHURI NANDA | | | ON FILE |
| MADHURI PAWAR | | | ON FILE |
| MADHURI SHASHIKANT MATONDKAR | | | ON FILE |
| MADHURIMA MAZUMDER | | | ON FILE |
| MADHURYA B N | | | ON FILE |
| MADHUSANKA THENNAKOON MUHANDIRAMGE KUSHAN | | | ON FILE |
| MADHUSHA PRASANGA GOONESEKERA | | | ON FILE |
| MADHUSHAN  JAYASINGHE | | | ON FILE |
| MADHUSHAN BALASOORIYA BALASOORIYA ARACHCHILAGE GIMANTHA | | | ON FILE |
| MADHUSHANKA BALASOORIYA BALASOORIYA ARACHCHILLAGE CHARITH | | | ON FILE |
| MADHUSHANKA WANNI ARACHCHI KAMKANMGE THARINDU | | | ON FILE |
| MADHUSHANTHI SIRIWARDHANA SIRIWARDHANA ARACHCHILLAGE | | | ON FILE |
| MADHUSHIKA P W KANDE ARACHCHILAGE | | | ON FILE |
| MADHUSOODAN MISHRA | | | ON FILE |
| MADHUSUDAN PAL | | | ON FILE |
| MADHUSUDAN PEDNEKAR | | | ON FILE |
| MADHUSUDAN RUDRESH | | | ON FILE |
| MADHUSUDAN SINGLA | | | ON FILE |
| MADHUSUDHAN CHANDRAKUMAR | | | ON FILE |
| MADHUSUDHANAN CHANDRAHASAN | | | ON FILE |
| MADHUVANTHI SRINIVAS SRINIVASAMURTHY | | | ON FILE |
| MADHUVANTI NITIN | | | ON FILE |
| MADHUVINODHAN ESWARAN | | | ON FILE |
| MADHUWAT SATYANARAYAN | | | ON FILE |
| MADIAN A A AL KAABY | | | ON FILE |
| MADIAN A A AL KAABY | | | ON FILE |
| MADIANA MEDHAT HEDAYET | | | ON FILE |
| MADIANYS JOSELYN MARIOLA LEZCANO CEDENO | | | ON FILE |
| MADIHA ESHWARAGE DILAN MADHUSHANKA | | | ON FILE |
| MADILYN ANNE MICHAEL | | | ON FILE |
| MADILYN SOPHIA NASH | | | ON FILE |
| MADINA KABALOEVA | | | ON FILE |
| MADINA MUTESI | | | ON FILE |
| MADINA NIELSEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MADINSON ALFREDO DEL ROSARIO | | | ON FILE |
| MADIS AIGRO | | | ON FILE |
| MADISEN JEAN JOHNSON | | | ON FILE |
| MADISEN LYNN MELI | | | ON FILE |
| MADISON ANN SIMON | | | ON FILE |
| MADISON ARCHIE AKUMA | | | ON FILE |
| MADISON ARNOUTS | | | ON FILE |
| MADISON CAMERON DUPONT | | | ON FILE |
| MADISON CAYLEE GORETOY | | | ON FILE |
| MADISON CHEYANNE MADDOX | | | ON FILE |
| MADISON DAY WICKHAM | | | ON FILE |
| MADISON ELAINE CARNAZZO | | | ON FILE |
| MADISON ELENA QUINN | | | ON FILE |
| MADISON ELIZABETH MARY JOHNER | | | ON FILE |
| MADISON ELIZABETH STINE | | | ON FILE |
| MADISON ELIZABETH TOYE | | | ON FILE |
| MADISON ELLE MCMURRAY | | | ON FILE |
| MADISON G ELGAR | | | ON FILE |
| MADISON GILBERT CASEY | | | ON FILE |
| MADISON GOOLDY | | | ON FILE |
| MADISON GORR | | | ON FILE |
| MADISON J MEEHAN | | | ON FILE |
| MADISON JAKE MIZRAHI | | | ON FILE |
| MADISON JANE ETHINGTON | | | ON FILE |
| MADISON JANE LEWIS | | | ON FILE |
| MADISON JAYE CABRAL | | | ON FILE |
| MADISON JAYE SZUMINSKY | | | ON FILE |
| MADISON JOSEPH COLEMAN | | | ON FILE |
| MADISON JOY PAYNE | | | ON FILE |
| MADISON JOY URTSO | | | ON FILE |
| MADISON KAY SMITH | | | ON FILE |
| MADISON LAN LE | | | ON FILE |
| MADISON LEA WASILESKI | | | ON FILE |
| MADISON LEEANNE PIERCY | | | ON FILE |
| MADISON LIANA MOURE | | | ON FILE |
| MADISON LISA-MICHELE BENTON | | | ON FILE |
| MADISON LOUISE GRANTHAM | | | ON FILE |
| MADISON LOUISE NODHTURFT | | | ON FILE |
| MADISON LYN HAUBECK | | | ON FILE |
| MADISON M LAMMOND | | | ON FILE |
| MADISON MACKENZIE GLYNN | | | ON FILE |
| MADISON MARIE TOMLINSON | | | ON FILE |
| MADISON MARIE TOMLINSON | | | ON FILE |
| MADISON NICHOLE LEE | | | ON FILE |
| MADISON NICOLE BENNETT | | | ON FILE |
| MADISON OWEN YOUNGHANS | | | ON FILE |
| MADISON P VISCO | | | ON FILE |
| MADISON PAIGE AST | | | ON FILE |
| MADISON PAIGE BALK | | | ON FILE |
| MADISON PAIGE CUTMORE | | | ON FILE |
| MADISON PAIGE YOHAM | | | ON FILE |
| MADISON PAUL PRINGLE FALLS | | | ON FILE |
| MADISON PEARCE JANEK | | | ON FILE |
| MADISON RACHELE BRUNER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MADISON RAE ZENDER | | | ON FILE |
| MADISON RAYANNE WARD | | | ON FILE |
| MADISON RAZAVI | | | ON FILE |
| MADISON RENAEMARIE PITTS | | | ON FILE |
| MADISON RENEE DRABEK | | | ON FILE |
| MADISON ROSE FOGARTY | | | ON FILE |
| MADISON ROSE HARTE | | | ON FILE |
| MADISON ROSE WINKER | | | ON FILE |
| MADISON ROSEMARY CONTE | | | ON FILE |
| MADISON SAMPLE | | | ON FILE |
| MADISON SHAYE OLLINGER | | | ON FILE |
| MADISON SHIRLEY BROADBENT | | | ON FILE |
| MADISON SIMONEY LANDAVERDE | | | ON FILE |
| MADISON SPRIGGS LIM | | | ON FILE |
| MADISON STAAB | | | ON FILE |
| MADISON THERESE MURRAY | | | ON FILE |
| MADISON TRISTAN MEALING | | | ON FILE |
| MADISON TRUST CO. FBO BONNIE HANKS M20053907 | HANKS INVESTMENTS, LLC | | INFO@MADISONTRUST.COM |
| MADISON TRUST COMPANY CUSTODIAN FBO GEORGE E. ROWE IRA M20105192 | | | ON FILE |
| MADISON TRUST COMPANY CUSTODIAN FBO BRYAN B BIRD IRA M21016288 | | | ON FILE |
| MADISON TRUST COMPANY CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | | | ON FILE |
| MADISON TRUST COMPANY CUSTODIAN FBO SAMUEL JOHN MUELLER IRA M22012134 | | | ON FILE |
| MADISON VIRAY | | | ON FILE |
| MADISYN DOMINIQUE AUGUSTINE | | | ON FILE |
| MADISYN ROSE RODRIGUEZ | | | ON FILE |
| MADITABA ELSIE CHACHA | | | ON FILE |
| MADITABA FLORENCE MHLONYANE | | | ON FILE |
| MADJA MUHAMED | | | ON FILE |
| MADJID AIT AHMED AMZIANE | | | ON FILE |
| MADJID KERDJANA | | | ON FILE |
| MADJID NICOLAS HAMITI | | | ON FILE |
| MADJIGUENE NDONG | | | ON FILE |
| MADLAINA MENG | | | ON FILE |
| MADLEN DUDERSTEDT | | | ON FILE |
| MADLEN GABLER | | | ON FILE |
| MADLEN MILJEVIC | | | ON FILE |
| MADLEN OESTREICH | | | ON FILE |
| MADLEN ULLRICH | | | ON FILE |
| MADODA LINCON KHUMALO | | | ON FILE |
| MADPEN ROPS LARTIGUE | | | ON FILE |
| MADRICK THEPAUT | | | ON FILE |
| MADS RASMUSSEN | | | ON FILE |
| MADS AASKOV CARSTENSEN | | | ON FILE |
| MADS AMBO BOSERUP | | | ON FILE |
| MADS ANDERSEN | | | ON FILE |
| MADS APPEL BRINK | | | ON FILE |
| MADS BALSLEV PEDERSEN | | | ON FILE |
| MADS BARSLUND | | | ON FILE |
| MADS BJERREGAARD JACOBSEN | | | ON FILE |
| MADS BLAABJERG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MADS BOE JUEL RINDER | | | ON FILE |
| MADS BRYDE | | | ON FILE |
| MADS BUCH HANSEN | | | ON FILE |
| MADS BUNDGAARD BLOCH-SORENSEN | | | ON FILE |
| MADS BUSK LARSEN | | | ON FILE |
| MADS CHRISTIAN HAU JENSEN | | | ON FILE |
| MADS COLLIANDER OVALL | | | ON FILE |
| MADS DALSGAARD NORLUND | | | ON FILE |
| MADS DYRBERG BUNDGAARD | | | ON FILE |
| MADS EG | | | ON FILE |
| MADS EMIL JOHNSEN | | | ON FILE |
| MADS EMIL LAJER PETERSEN | | | ON FILE |
| MADS EMIL TARBO | | | ON FILE |
| MADS ENGELBRECHT NIELSEN | | | ON FILE |
| MADS ENGSTROEM NIELSEN | | | ON FILE |
| MADS ERICHSEN | | | ON FILE |
| MADS FASTE LIANG NILSEN | | | ON FILE |
| MADS FENGER NIELSEN | | | ON FILE |
| MADS FINN LINDVIG VIUFF | | | ON FILE |
| MADS FOG NYRUP LARSEN | | | ON FILE |
| MADS FORDE FOLKESTAD | | | ON FILE |
| MADS FUHR FREDERIKSEN | | | ON FILE |
| MADS GELTING BECH | | | ON FILE |
| MADS GERBER NIELSEN | | | ON FILE |
| MADS GRANKVIST MATTESEN | | | ON FILE |
| MADS GREGERSEN | | | ON FILE |
| MADS GRENI ARNESEN | | | ON FILE |
| MADS GYLDENLYKKE | | | ON FILE |
| MADS HAARBO | | | ON FILE |
| MADS HALLSTRUP | | | ON FILE |
| MADS HAVE | | | ON FILE |
| MADS HEDEVANG SOERENSEN | | | ON FILE |
| MADS HEINRICH KAAS-SOERENSEN | | | ON FILE |
| MADS HERMANN PEDERSEN | | | ON FILE |
| MADS HILDEBRAND | | | ON FILE |
| MADS HOLM THAAGAARD | | | ON FILE |
| MADS HOLMERN | | | ON FILE |
| MADS HORNSTRUP JOHANSEN | | | ON FILE |
| MADS HULSROEJ KRISTENSEN | | | ON FILE |
| MADS HVID ANDERSEN | | | ON FILE |
| MADS HVITFELDT HANSEN | | | ON FILE |
| MADS HYLDAHL MATHIASSEN | | | ON FILE |
| MADS IRGENS SIGERSTED | | | ON FILE |
| MADS ISLIN BRUUN | | | ON FILE |
| MADS JACOBSEN | | | ON FILE |
| MADS JOACHIM ARNESEN BRENNA | | | ON FILE |
| MADS JORGENSEN | | | ON FILE |
| MADS JUL FREDERIKSEN | | | ON FILE |
| MADS JUUL JENSEN | | | ON FILE |
| MADS KJAER CHRISTIANSEN | | | ON FILE |
| MADS LADEGAARD | | | ON FILE |
| MADS LAM VAN DO MOLLER JOHANSEN | | | ON FILE |
| MADS LARSEN | | | ON FILE |
| MADS LASSEN NIELSEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MADS LAURSEN | | | ON FILE |
| MADS LEVRING KROHN | | | ON FILE |
| MADS LILHOLT KUBLICK | | | ON FILE |
| MADS LJUNGBECK FRODEGAARD | | | ON FILE |
| MADS LUNDEGAARD | | | ON FILE |
| MADS MATHIAS BJERREGAARD JAKOBSEN | | | ON FILE |
| MADS MOCH LARSEN | | | ON FILE |
| MADS MOE LYRUM | | | ON FILE |
| MADS MOELLER SKAUG | | | ON FILE |
| MADS MUNKHOLM QVIST JORGENSEN | | | ON FILE |
| MADS NESSET | | | ON FILE |
| MADS NICOLAI LAURIDSEN | | | ON FILE |
| MADS NOE | | | ON FILE |
| MADS NONBOE SZUWALSKI | | | ON FILE |
| MADS NORGAARD | | | ON FILE |
| MADS NYBY HENDRIKSEN | | | ON FILE |
| MADS NYEGAARD | | | ON FILE |
| MADS NYGAARD PEDERSEN | | | ON FILE |
| MADS NYSTRUP ANDERSEN | | | ON FILE |
| MADS OBEL | | | ON FILE |
| MADS ODGAARD | | | ON FILE |
| MADS OLANDER HJORT | | | ON FILE |
| MADS OSTERGAARD THOGERSEN | | | ON FILE |
| MADS PEDERSEN | | | ON FILE |
| MADS PEDERSEN | | | ON FILE |
| MADS PETER ANDERSEN | | | ON FILE |
| MADS PETER ANDREASEN | | | ON FILE |
| MADS POULSEN | | | ON FILE |
| MADS POULSEN | | | ON FILE |
| MADS RAUN | | | ON FILE |
| MADS REJNHOLD HIRSHALS | | | ON FILE |
| MADS RENO NEDERSEE | | | ON FILE |
| MADS RENO THORSLUND | | | ON FILE |
| MADS RICHARD NIELSEN | | | ON FILE |
| MADS ROBIN HAVMAND | | | ON FILE |
| MADS ROLAND JACOBSEN | | | ON FILE |
| MADS RUGBJERG JENSEN | | | ON FILE |
| MADS SAELLAND | | | ON FILE |
| MADS SANDVIK GUNDERSEN | | | ON FILE |
| MADS SEBASTIAN BRIX CHRISTENSEN | | | ON FILE |
| MADS SEIDELIN ANDERSEN | | | ON FILE |
| MADS SELMER BOGEDAL NIELSEN | | | ON FILE |
| MADS SIDENIUS SAUNTE | | | ON FILE |
| MADS SKAANNING | | | ON FILE |
| MADS SKAEFFERGAARD PEDERSEN | | | ON FILE |
| MADS SKJOLD GERTZ | | | ON FILE |
| MADS STADEL FENDINGE OLSEN | | | ON FILE |
| MADS STEENBERG EDVARDSEN | | | ON FILE |
| MADS STIGAARD SORENSEN | | | ON FILE |
| MADS STORM ANDERSEN | | | ON FILE |
| MADS THEODOR BONDE | | | ON FILE |
| MADS TRONDHJEM | | | ON FILE |
| MADS ULRICH PEDERSEN | | | ON FILE |
| MADS ULRIK STYRBAK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MADS UTTRUP JENSEN | | | ON FILE |
| MADS VALENTIN PEDERSEN | | | ON FILE |
| MADS VANGSGAARD LARSEN | | | ON FILE |
| MADS VEDSTED | | | ON FILE |
| MADS VILLEMOES THORNDALL HOLST | | | ON FILE |
| MADS-BJORN SONDERGAARD HJELMAR | | | ON FILE |
| MADSON KAIQUE PEREIRA DE ANDRADES | | | ON FILE |
| MADS-ULRIK BOYE RAHBEK BACH RASMUSSEN | | | ON FILE |
| MADUGU BABA GANA | | | ON FILE |
| MADUKA MADUSHANKA RANASINGHE | | | ON FILE |
| MADUKA RAJAPAKSE A DON | | | ON FILE |
| MADURANGA NUWAN DISSANAYAKA MUDIYANSELAGE | | | ON FILE |
| MADUSANKA BANDARA HERATH HERATH MUDIYANSELAGE DUSHAN | | | ON FILE |
| MADUSANKA HETTIARACHCHI HETTIARACHCHIGE ARUNA | | | ON FILE |
| MADUSANKA THITHTHAGALLA GAMAGE GIHAN | | | ON FILE |
| MADUSHA DILRUKSHI WIJESINGHA WIJESINGHA ARACHCHIGE | | | ON FILE |
| MADUSHAN GUNASENA GALLE KATUKURUNDE BULATHGEI RANDIKA | | | ON FILE |
| MADUSHAN KILITTUWE GAMAGE | | | ON FILE |
| MADUSHAN VINURA PERERA | | | ON FILE |
| MADUSHANI ARIYARATHNA PANIKKI MUDIYANSELAGE DINUSHIKA | | | ON FILE |
| MADUSHANKA GUNASHINGHA WILLARA ACHCHILLAGE CHARITH | | | ON FILE |
| MADUTHARANGA PERERA DINETH | | | ON FILE |
| MADY ANNETTE CRUET OQUENDO | | | ON FILE |
| MADYSON ADAMS | | | ON FILE |
| MAE C JOHNS | | | ON FILE |
| MAE CHARLOTTE GANANCIAL DATU RAMOS | | | ON FILE |
| MAE GRACE PASINAG PORQUILLO | | | ON FILE |
| MAE KIMBERLY JANE OGAPONG CHAMEN | | | ON FILE |
| MAE LING KHOO | | | ON FILE |
| MAE REGUERA RODEROS | | | ON FILE |
| MAE TOLENTINO ONEAL | | | ON FILE |
| MAED SHUKREE MOHAMMED KRUNZ | | | ON FILE |
| MAEDEH HEMMAT | | | ON FILE |
| MAEDGEN QUINT LINDSEY | | | ON FILE |
| MAEGAN A MAHAN | | | ON FILE |
| MAEGAN BREANNA CHADWICK | | | ON FILE |
| MAEGAN DENAY GLIDDEN | | | ON FILE |
| MAEGAN JESSICA MCCUNE | | | ON FILE |
| MAEGAN LEANNE FREESE | | | ON FILE |
| MAEGAN LEE SHAVERS | | | ON FILE |
| MAEGAN NICHOLE HODGE | | | ON FILE |
| MAEGAN RENEE BETZ | | | ON FILE |
| MAEGAN RENEE BURRAGE | | | ON FILE |
| MAEGAN SHEEHAN | | | ON FILE |
| MAEHUL BEDI | | | ON FILE |
| MAEL ANDRE GUIVARCH | | | ON FILE |
| MAEL ARMAND SCHAFROTH | | | ON FILE |
| MAEL AURELIEN GUILLAUME DAVID | | | ON FILE |
| MAEL AXEL THOMAS TOURNIER | | | ON FILE |
| MAEL BONIFACE ANTHONY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAEL CORGE | | | ON FILE |
| MAEL COSTA PATRICK SKONDRAS | | | ON FILE |
| MAEL DANIERE | | | ON FILE |
| MAEL DENIS MARC CHOULANT | | | ON FILE |
| MAEL FESY BRIEUC BARBIER | | | ON FILE |
| MAEL GAEL COULOUMAT | | | ON FILE |
| MAEL GIROD | | | ON FILE |
| MAEL GUERIN | | | ON FILE |
| MAEL JACQUES EMANUELE LAURENT | | | ON FILE |
| MAEL JEAN BENOIT CLAUDE GARNIER | | | ON FILE |
| MAEL JOHANN NATHAN COTRAUD | | | ON FILE |
| MAEL LAURENT SIMONIN | | | ON FILE |
| MAEL LE QUELLEC | | | ON FILE |
| MAEL MARCEL MICHEL GAILLARD | | | ON FILE |
| MAEL PASCAL DEMETS | | | ON FILE |
| MAEL SELIM CHERCHALI | | | ON FILE |
| MAEL THOMAS BRIEG LE PICARD | | | ON FILE |
| MAEL WILLIOT | | | ON FILE |
| MAELAN EWEN BRIDIER | | | ON FILE |
| MAELE DA SILVA NASCIMENTO | | | ON FILE |
| MAELIG GOULWEN MORVAN | | | ON FILE |
| MAELLE FILY SALAUN | | | ON FILE |
| MAELLE LAURENCE LUCION | | | ON FILE |
| MAELLE VEREZ | | | ON FILE |
| MAENEL ROGER CHAIBA | | | ON FILE |
| MAERCIO MENDES DE SOUSA | | | ON FILE |
| MAEREG ROBERT SMITH | | | ON FILE |
| MAERT JOESAAR | | | ON FILE |
| MAERT MAEGI | | | ON FILE |
| MAERT MEIER | | | ON FILE |
| MAESHA RONEL CHETTY | | | ON FILE |
| MAEVA ASSIONISE LEFORT | | | ON FILE |
| MAEVA FRANCOISE-ANNE MOSQUET | | | ON FILE |
| MAEVA NKAMDAM DJABO | | | ON FILE |
| MAEVE DOUGLAS RAMSEY CONWAY | | | ON FILE |
| MAEVE LEE LEVI | | | ON FILE |
| MAEVE MOORE | | | ON FILE |
| MAEVE THERESA ROHAN SMITH | | | ON FILE |
| MAEVE TRACY | | | ON FILE |
| MAEVE WOH MEI SI | | | ON FILE |
| MAF WHITEHEAD | | | ON FILE |
| MAFALDA ALEXANDRA FARIA SEVERIANO | | | ON FILE |
| MAFALDA CLETO DA SILVA SANTOS | | | ON FILE |
| MAFALDA FERREIRA NETO DE SOUSA SANTOS PAMPLONA | | | ON FILE |
| MAFALDA PRISCO | | | ON FILE |
| MAFALDA ROMA DE SOUSA OLIVEIRA | | | ON FILE |
| MAFALDA SOFIA LOURENCO HENRIQUES | | | ON FILE |
| MAFALDA TEIXEIRA COSTA DA CONCEICAO | | | ON FILE |
| MAFE ROSE TAJALA CASTOR | | | ON FILE |
| MAFFITT ORTHWEIN RALLO | | | ON FILE |
| MAFORY CISSE | | | ON FILE |
| MAFTEI CLAUDIU-EDUARD | | | ON FILE |
| MAFU MABELONKE KOBUS | | | ON FILE |
| MAFUJA KHATUN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAFUZUR RAHMAN MATIN | | | ON FILE |
| MAGA BRUNO | | | ON FILE |
| MAGA BRUNO | | | ON FILE |
| MAGAL SREENIVAS RAO VENKATESH | | | ON FILE |
| MAGALANI TAN LIANG | | | ON FILE |
| MAGALI AIDA SILVA | | | ON FILE |
| MAGALI AIDA SILVA | | | ON FILE |
| MAGALI AIDA SILVA | | | ON FILE |
| MAGALI ANABEL FERNANDEZ | | | ON FILE |
| MAGALI ANABEL FERNANDEZ | | | ON FILE |
| MAGALI ANABELA BENITEZ | | | ON FILE |
| MAGALI AYELEN NUNXXEZ | | | ON FILE |
| MAGALI BELEN ORTIZ MANIAS | | | ON FILE |
| MAGALI BERTEDOR | | | ON FILE |
| MAGALI CAROLINA SOBRADO | | | ON FILE |
| MAGALI CARRE | | | ON FILE |
| MAGALI DOMINIQUE GAETANA BILLIOUD TOURLAN | | | ON FILE |
| MAGALI ISABELLE LOUISE GOUBERT | | | ON FILE |
| MAGALI LABBAY | | | ON FILE |
| MAGALI MARIA RAMIREZ | | | ON FILE |
| MAGALI MARYLINE MELANIE PEROCHON | | | ON FILE |
| MAGALI MAURO | | | ON FILE |
| MAGALI RAQUEL SILISQUI MARTINEZ | | | ON FILE |
| MAGALI ROJAS | | | ON FILE |
| MAGALI RUSSELL | | | ON FILE |
| MAGALI SELENE KRICAS | | | ON FILE |
| MAGALI STEFANIA ELORDI | | | ON FILE |
| MAGALI STOLL | | | ON FILE |
| MAGALI VIANI | | | ON FILE |
| MAGALIE COLLIN | | | ON FILE |
| MAGALIE DELISLE | | | ON FILE |
| MAGALIE LANDRY | | | ON FILE |
| MAGALIE RACLOT | | | ON FILE |
| MAGALINE DOHERTY | | | ON FILE |
| MAGALY CAROLINA VILELA AGUIRRE | | | ON FILE |
| MAGALY DEL ROCIO GERMAN ARIAS | | | ON FILE |
| MAGALY LORENA MERINO PALACIOS | | | ON FILE |
| MAGAN A DOURIS | | | ON FILE |
| MAGANO MARIA KAPIA | | | ON FILE |
| MAGAR ASHISH GOPICHAND | | | ON FILE |
| MAGARET NOMSA NHLAPO | | | ON FILE |
| MAGARET TOLUWATOPE O O OLABIYI | | | ON FILE |
| MAGASHLIN CHETTY | | | ON FILE |
| MAGASMA GUS RAMIREZ | | | ON FILE |
| MAGDA ALEXANDRA SIMOES CORREIA | | | ON FILE |
| MAGDA BEZDECKOVA | | | ON FILE |
| MAGDA BOGATAJ | | | ON FILE |
| MAGDA KARAVANIC | | | ON FILE |
| MAGDA KARINA RODRIGUEZ LOPEZ | | | ON FILE |
| MAGDA KRAWCZYK | | | ON FILE |
| MAGDA KUNCIROVA | | | ON FILE |
| MAGDA LOUISE WRIGHT | | | ON FILE |
| MAGDA LUCILDA SEGAR | | | ON FILE |
| MAGDA MALGO WIECZOREK-BARCZAK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAGDA PATRICIA BERNAL BARBOSA | | | ON FILE |
| MAGDA PIETRZAK | | | ON FILE |
| MAGDACELYS GONZALEZ | | | ON FILE |
| MAGDALENA A DELEU | | | ON FILE |
| MAGDALENA ALEKSANDRA KUBUJ | | | ON FILE |
| MAGDALENA ALEKSANDRA LATKA | | | ON FILE |
| MAGDALENA ALEKSANDROVA BANCHEVA | | | ON FILE |
| MAGDALENA ANNA KARASZEWSKA | | | ON FILE |
| MAGDALENA ANNA LISIEWICZ | | | ON FILE |
| MAGDALENA ANNA OPALA | | | ON FILE |
| MAGDALENA AURELIA SZOSTEK | | | ON FILE |
| MAGDALENA AYELEN OLIVERA | | | ON FILE |
| MAGDALENA BARBARA ALBINIAK | | | ON FILE |
| MAGDALENA BARBARA SIKORA | | | ON FILE |
| MAGDALENA BOCKOVA | | | ON FILE |
| MAGDALENA CATHERINA VAN'T WOUT | | | ON FILE |
| MAGDALENA CHERRIER STOUT | | | ON FILE |
| MAGDALENA CISAKOWSKA | | | ON FILE |
| MAGDALENA CORRALES FERNANDEZ | | | ON FILE |
| MAGDALENA CWIEKA | | | ON FILE |
| MAGDALENA DEBINSKA | | | ON FILE |
| MAGDALENA DIANA POPRAWSKA | | | ON FILE |
| MAGDALENA DOROTA SZCZEPANCZYK | | | ON FILE |
| MAGDALENA ELZBIETA FRANKOWSKA | | | ON FILE |
| MAGDALENA EWA KAIM | | | ON FILE |
| MAGDALENA EWA MODRZEJEWSKA | | | ON FILE |
| MAGDALENA FICILIA | | | ON FILE |
| MAGDALENA FRENNER | | | ON FILE |
| MAGDALENA GRAZYNA GOLEBIEWSKA | | | ON FILE |
| MAGDALENA GRGORINIC | | | ON FILE |
| MAGDALENA HELENA BERGQVIST | | | ON FILE |
| MAGDALENA HOLM | | | ON FILE |
| MAGDALENA HORVATHOVA | | | ON FILE |
| MAGDALENA HRONOVA | | | ON FILE |
| MAGDALENA HUMA | | | ON FILE |
| MAGDALENA IDZIKOWSKA | | | ON FILE |
| MAGDALENA JADWIGA WISNIEWSKA | | | ON FILE |
| MAGDALENA JANKOWSKA | | | ON FILE |
| MAGDALENA JARYSTO | | | ON FILE |
| MAGDALENA JASMINA ZWIERZ | | | ON FILE |
| MAGDALENA JENDYKIEWICZ | | | ON FILE |
| MAGDALENA JOANNA FITZGERALD | | | ON FILE |
| MAGDALENA JOANNA ILNICKA | | | ON FILE |
| MAGDALENA JOANNA KOLCZYNSKA | | | ON FILE |
| MAGDALENA KAMINSKA | | | ON FILE |
| MAGDALENA KAROLINA PAWLIKOWKSA | | | ON FILE |
| MAGDALENA KASPEREK | | | ON FILE |
| MAGDALENA KATARZYNA BORKOWSKA | | | ON FILE |
| MAGDALENA KONECNA | | | ON FILE |
| MAGDALENA KOSTECKI | | | ON FILE |
| MAGDALENA KUNOVJANKOVA | | | ON FILE |
| MAGDALENA LAEKAS-HAMEDER | | | ON FILE |
| MAGDALENA LAZARIU | | | ON FILE |
| MAGDALENA LAZOWSKA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAGDALENA LEOKADIA MINKIEWICZ | | | ON FILE |
| MAGDALENA LOMECKA | | | ON FILE |
| MAGDALENA LOUW | | | ON FILE |
| MAGDALENA MAI | | | ON FILE |
| MAGDALENA MAMALIGA | | | ON FILE |
| MAGDALENA MANNAH | | | ON FILE |
| MAGDALENA MARIA BINAGUY RUBIO | | | ON FILE |
| MAGDALENA MARIA GLAB | | | ON FILE |
| MAGDALENA MARIA KOZIOL | | | ON FILE |
| MAGDALENA MARIA MARCINIAK | | | ON FILE |
| MAGDALENA MARIA PORADA | | | ON FILE |
| MAGDALENA MARIA TATAREK | | | ON FILE |
| MAGDALENA MARIA UJMA | | | ON FILE |
| MAGDALENA MASTALSKA | | | ON FILE |
| MAGDALENA MATEJA | | | ON FILE |
| MAGDALENA MIHALJEVIC | | | ON FILE |
| MAGDALENA MISIORNY | | | ON FILE |
| MAGDALENA OLECHNOWICZ | | | ON FILE |
| MAGDALENA ORLOVICOVA | | | ON FILE |
| MAGDALENA OSSETE | | | ON FILE |
| MAGDALENA PAPROCKA-BARAN | | | ON FILE |
| MAGDALENA PAZ | | | ON FILE |
| MAGDALENA PENA | | | ON FILE |
| MAGDALENA PETROVA POPOVA | | | ON FILE |
| MAGDALENA RILAKOVIC | | | ON FILE |
| MAGDALENA SAMIRA AVOMO SIMA AYINGONO | | | ON FILE |
| MAGDALENA SERWA | | | ON FILE |
| MAGDALENA SERWA | | | ON FILE |
| MAGDALENA SIBINOSKI | | | ON FILE |
| MAGDALENA SIVAKOVA | | | ON FILE |
| MAGDALENA SLIWKA | | | ON FILE |
| MAGDALENA SOBASZEK | | | ON FILE |
| MAGDALENA SOLECKA VEL SZYMANSKA | | | ON FILE |
| MAGDALENA SOPHIA KELLER | | | ON FILE |
| MAGDALENA STANISLAWA LIPKA | | | ON FILE |
| MAGDALENA STECYK | | | ON FILE |
| MAGDALENA SYLVIA STADNICKA | | | ON FILE |
| MAGDALENA TAYLOR | | | ON FILE |
| MAGDALENA TERESA RODRIGUEZ | | | ON FILE |
| MAGDALENA TUMBOL | | | ON FILE |
| MAGDALENA TUROWSKA | | | ON FILE |
| MAGDALENA VASEV | | | ON FILE |
| MAGDALENA VRABLOVA | | | ON FILE |
| MAGDALENA WACHOWSKA | | | ON FILE |
| MAGDALENA WASILEWSKA | | | ON FILE |
| MAGDALENA WERONIKA MAJORE CERA | | | ON FILE |
| MAGDALENA WIKTORUK | | | ON FILE |
| MAGDALENA WILKOS | | | ON FILE |
| MAGDALENA WOJTALA | | | ON FILE |
| MAGDALENA ZARYCHTA | | | ON FILE |
| MAGDALENA ZIAJKIEWICZ | | | ON FILE |
| MAGDALENA ZNAMIROWSKA | | | ON FILE |
| MAGDALENA ZOFIA SUKIENNIK | | | ON FILE |
| MAGDALENA ZOFIA TYRALA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAGDALENA ZUBIZARRETA | | | ON FILE |
| MAGDALENE ARTHUR | | | ON FILE |
| MAGDALENE AUGUSTE | | | ON FILE |
| MAGDALENE ELIZABETH KOREEN | | | ON FILE |
| MAGDALENE JOHN PETER | | | ON FILE |
| MAGDALENE KOH HUI YING | | | ON FILE |
| MAGDALENE KRISTENSEN | | | ON FILE |
| MAGDALENE MARGHERITA BIVENS | | | ON FILE |
| MAGDALENE S GREESON | | | ON FILE |
| MAGDALENE SOUVENIR POMALE | | | ON FILE |
| MAGDALENO CHAMU ALONSO | | | ON FILE |
| MAGDIEL TRINIDAD HERNANDEZ | | | ON FILE |
| MAGDOLNA DUNAI | | | ON FILE |
| MAGDOLNA EVA BLANK | | | ON FILE |
| MAGDOLNA LAKNER | | | ON FILE |
| MAGDY MALIK | | | ON FILE |
| MAGE HH KHIM-YOUNG | | | ON FILE |
| MAGED AWD MOHAMMAD IBRAHIM ABDEEN | | | ON FILE |
| MAGED HASSAN MESTRAH | | | ON FILE |
| MAGED HOLDINGS LTD. | | | ON FILE |
| MAGEDAH EIMAN SHABO | | | ON FILE |
| MAGELA LIZET CORBO PIRIZ | | | ON FILE |
| MAGELENE CHER WONG TAN | | | ON FILE |
| MAGELIO SANCHEZ ARBOLADURA | | | ON FILE |
| MAGEN MICHELLE SARGENT-HICKS | | | ON FILE |
| MAGESH VARADHARAJAN | | | ON FILE |
| MAGESH VARADHARAJAN | | | ON FILE |
| MAGESHVARI D/O GOVINDAN | | | ON FILE |
| MAGEZA JOSEPH THABETHE | | | ON FILE |
| MAGGIE CAROLINA ELIZABETH NEL | | | ON FILE |
| MAGGIE CECELIA FITZGERLALD | | | ON FILE |
| MAGGIE CHEN | | | ON FILE |
| MAGGIE CHI YUN CHAT | | | ON FILE |
| MAGGIE CHRISTINE HAWK | | | ON FILE |
| MAGGIE COLLEEN GROVES | | | ON FILE |
| MAGGIE FITZGERALD | | | ON FILE |
| MAGGIE JARAP ACTUB | | | ON FILE |
| MAGGIE JEANNE KESSENICH | | | ON FILE |
| MAGGIE KATHLEEN TIFFT | | | ON FILE |
| MAGGIE LAM | | | ON FILE |
| MAGGIE LASHANDA HALESBLUNT | | | ON FILE |
| MAGGIE LI | | | ON FILE |
| MAGGIE LINEA MC CARRON | | | ON FILE |
| MAGGIE M JONES | | | ON FILE |
| MAGGIE MAE-ANN CARMACK | | | ON FILE |
| MAGGIE MAY DYER-JENKINS | | | ON FILE |
| MAGGIE MAY PAULSEN | | | ON FILE |
| MAGGIE MENG QIAN | | | ON FILE |
| MAGGIE NOHEMI BELLAVILLE ARRIOJAS | | | ON FILE |
| MAGGIE P TRENDELL | | | ON FILE |
| MAGGIE RUTH WALSH | | | ON FILE |
| MAGGIE RYAN CLANCY | | | ON FILE |
| MAGGIE SHIH | | | ON FILE |
| MAGGIE SZETO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAGGIE TAN MEI QI | | | ON FILE |
| MAGGIE VAN DER STOK | | | ON FILE |
| MAGGUL DAGCI | | | ON FILE |
| MAGGY | | | ON FILE |
| MAGHAN DAWN TISL | | | ON FILE |
| MAGHON JASON ZEALL | | | ON FILE |
| MAGIC MAURICE ALLEN JR | | | ON FILE |
| MAGICRABBIT RAPHAEL | | | ON FILE |
| MAGID ALI ABDELHADI | | | ON FILE |
| MAGIDU KASOLO | | | ON FILE |
| MAGIDU NGOBI | | | ON FILE |
| MAGIE ANTIGO GEGANTE | | | ON FILE |
| MAGIE BALLARES BRAGANZA | | | ON FILE |
| MAGIN DOMENECH MARIMON | | | ON FILE |
| MAGNA GOPAL | | | ON FILE |
| MAGNAR AASEN | | | ON FILE |
| MAGNE HAREIDE | | | ON FILE |
| MAGNE REVHEIM | | | ON FILE |
| MAGNETTI ISAMU | | | ON FILE |
| MAGNIM BELEYI | | | ON FILE |
| MAGNO ALFREDO HUAYHUA | | | ON FILE |
| MAGNO COSTA ROMERO | | | ON FILE |
| MAGNOCAVALLO MILLO | | | ON FILE |
| MAGNOLIA ANABEL MARTINEZ LUCERO | | | ON FILE |
| MAGNOLIA COLLIER DATU | | | ON FILE |
| MAGNOLIA PAIGE HILLS | | | ON FILE |
| MAGNUS AAKE KARNEUS HALL | | | ON FILE |
| MAGNUS ALFRED NIELSEN | | | ON FILE |
| MAGNUS ANTONSEN | | | ON FILE |
| MAGNUS ARNE GUNNAR ABRAHAMSSON | | | ON FILE |
| MAGNUS ASK | | | ON FILE |
| MAGNUS BENJAMIN GROENBJERG | | | ON FILE |
| MAGNUS BERTIL SODERLUND | | | ON FILE |
| MAGNUS BHUYA MODAHL | | | ON FILE |
| MAGNUS BIRKELAND | | | ON FILE |
| MAGNUS BUCH | | | ON FILE |
| MAGNUS CHRISTENSEN | | | ON FILE |
| MAGNUS CHRISTIAN OESTERGAARD NEBLE | | | ON FILE |
| MAGNUS DANNY RONNY HAKANSSON | | | ON FILE |
| MAGNUS DEINBOLL MOLDJORD | | | ON FILE |
| MAGNUS DIRK JAGER | | | ON FILE |
| MAGNUS DOEBLE | | | ON FILE |
| MAGNUS ECKHARD SUHR | | | ON FILE |
| MAGNUS EGIL BRANTHEIM | | | ON FILE |
| MAGNUS EHRENREICH | | | ON FILE |
| MAGNUS EIVINDSON BYRKJELAND | | | ON FILE |
| MAGNUS ERIK ENGSTROEM | | | ON FILE |
| MAGNUS FALBE HANSEN | | | ON FILE |
| MAGNUS FIALA MIKKELSEN | | | ON FILE |
| MAGNUS FRIESTAD BJORKAVOLL BERGSETH | | | ON FILE |
| MAGNUS FRIIS HANSEN | | | ON FILE |
| MAGNUS GABRIEL OLSSON | | | ON FILE |
| MAGNUS GRAAKJAER | | | ON FILE |
| MAGNUS GUDMUNDSSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAGNUS H MA | | | ON FILE |
| MAGNUS HAAHR AARUP | | | ON FILE |
| MAGNUS HÃ–LD | | | ON FILE |
| MAGNUS HAROON MICHAEL RASHID | | | ON FILE |
| MAGNUS HEDE SEJBJERG | | | ON FILE |
| MAGNUS HEESE | | | ON FILE |
| MAGNUS HELLE KALLAND | | | ON FILE |
| MAGNUS HIRSCH TRANDUM | | | ON FILE |
| MAGNUS HOEJMARK KRISTENSEN | | | ON FILE |
| MAGNUS HOLM | | | ON FILE |
| MAGNUS HOLM | | | ON FILE |
| MAGNUS HOLM BOUTRUP | | | ON FILE |
| MAGNUS HOVLAND VANEBO | | | ON FILE |
| MAGNUS HYTTEL DREYER | | | ON FILE |
| MAGNUS JACOB FONGYLLEN | | | ON FILE |
| MAGNUS JONAS THULIN | | | ON FILE |
| MAGNUS KINLY MOGENSEN | | | ON FILE |
| MAGNUS KRISTIAN BREITLING | | | ON FILE |
| MAGNUS KROGSBOELL | | | ON FILE |
| MAGNUS LAI | | | ON FILE |
| MAGNUS LIEN MJOESUND | | | ON FILE |
| MAGNUS LINDGAARD DROEGEMUELLER | | | ON FILE |
| MAGNUS MADSEN | | | ON FILE |
| MAGNUS MÃŒHLINGHAUS | | | ON FILE |
| MAGNUS MICHAEL WOODGATE | | | ON FILE |
| MAGNUS MOLLER JENSEN | | | ON FILE |
| MAGNUS MONSEN NYBROEN | | | ON FILE |
| MAGNUS MUNACHISO NWAKA | | | ON FILE |
| MAGNUS MYRE SOLHEIM | | | ON FILE |
| MAGNUS NYMOEN | | | ON FILE |
| MAGNUS OLE JENSEN | | | ON FILE |
| MAGNUS OLSEN | | | ON FILE |
| MAGNUS ORRI FJOLVARSSON | | | ON FILE |
| MAGNUS PHILIPP HUBER | | | ON FILE |
| MAGNUS PONTUS ALDENBRING HELLDEN | | | ON FILE |
| MAGNUS QVIST FRID | | | ON FILE |
| MAGNUS REALFSEN LANGNES | | | ON FILE |
| MAGNUS REALFSEN LANGNES | | | ON FILE |
| MAGNUS ROMEO SANDVED TOSSOU | | | ON FILE |
| MAGNUS SAUGESTAD ANDERSEN | | | ON FILE |
| MAGNUS SCHMITZ | | | ON FILE |
| MAGNUS SEBASTIAN FISCHER | | | ON FILE |
| MAGNUS SEBASTIAN SIRVIOE | | | ON FILE |
| MAGNUS SKARSTEIN NILSSKOG | | | ON FILE |
| MAGNUS SOHN HUNDAHL | | | ON FILE |
| MAGNUS STAVA | | | ON FILE |
| MAGNUS STOKLUND | | | ON FILE |
| MAGNUS STORHAUG ROGNERUD | | | ON FILE |
| MAGNUS STUART JUUL | | | ON FILE |
| MAGNUS SVEN OLOF SALESKOG | | | ON FILE |
| MAGNUS SYLVEST KNUDSEN | | | ON FILE |
| MAGNUS THOMSEN | | | ON FILE |
| MAGNUS THORSEN | | | ON FILE |
| MAGNUS UHRBRAND LARSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAGNUS VAAGE | | | ON FILE |
| MAGNUS VALET HENNEBERG | | | ON FILE |
| MAGNUS WARMING PETERSEN | | | ON FILE |
| MAGNUS WEDEL | | | ON FILE |
| MAGNUS WETTENDORFF DYRING | | | ON FILE |
| MAGNUS WISTER ELDEN | | | ON FILE |
| MAGNUS WOIE BERG | | | ON FILE |
| MAGNUS WORTMANN | | | ON FILE |
| MAGNUS YUAN DA YANG | | | ON FILE |
| MAGOMED ABDULOVICH DADAYEV | | | ON FILE |
| MAGOMED IBRAGIMOV | | | ON FILE |
| MAGOR DOMBI | | | ON FILE |
| MAGRET NGABIRANO | | | ON FILE |
| MAGRET WAMAITHA RUIYI | | | ON FILE |
| MAGRETI NDYABAKIRA | | | ON FILE |
| MAGRICELY DIAZ | | | ON FILE |
| MAGRIETA CAROLINA JANSE VAN VUUREN | | | ON FILE |
| MAGUGU ORA DAVIS | | | ON FILE |
| MAGUICAY ERIKA MONIC PALOS | | | ON FILE |
| MAGULINIE ERICA MAHENDREN | | | ON FILE |
| MAGY OSAMA HOSNY MEKAEEL | | | ON FILE |
| MAGZHAN KULUMBET | | | ON FILE |
| MAGZZ SLOCUMB | | | ON FILE |
| MAH CUI SHAN PAULINE | | | ON FILE |
| MAH JIA SERN SHERWIN | | | ON FILE |
| MAH JIA ZHI AARON | | | ON FILE |
| MAH KA LING | | | ON FILE |
| MAH LICHENG | | | ON FILE |
| MAH QI HAO | | | ON FILE |
| MAH YONG SANG | | | ON FILE |
| MAH YOUDE JASON | | | ON FILE |
| MAH YUEN FONE | | | ON FILE |
| MAHA ALMARUSH | | | ON FILE |
| MAHA MATAR HARPOOL | | | ON FILE |
| MAHA MOHAMMED S ALZAHRANI | | | ON FILE |
| MAHA NATAFGI | | | ON FILE |
| MAHA U REHMAN | | | ON FILE |
| MAHABUB ALAM ALIZA | | | ON FILE |
| MAHAD ABDIFATAH WARSAME | | | ON FILE |
| MAHAD ABDULKADIR MOHAMED | | | ON FILE |
| MAHAD MOHAMED ALI | | | ON FILE |
| MAHADEB PAUL | | | ON FILE |
| MAHADEO SINGH | | | ON FILE |
| MAHADEV PRASAD NANDA | | | ON FILE |
| MAHADEVAN RAMACHANDRAN | | | ON FILE |
| MAHADI AHAMED MOHAMED MAZAHIM | | | ON FILE |
| MAHADI BIN ABDULLAH | | | ON FILE |
| MAHADI BIN ABDULLAH | | | ON FILE |
| MAHADURAGE S FERNANDO | | | ON FILE |
| MAHAGODA MAHAGODA DEWAGE LAHIRU KAVIRANGA | | | ON FILE |
| MAHAK ARORA | | | ON FILE |
| MAHAK RAJAWAT | | | ON FILE |
| MAHAL KITA HOLDINGS LLC | | | ON FILE |
| MAHALA ANNE MCEWEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAHALAKSHMI MANIKANDAN | | | ON FILE |
| MAHALAKSHMI VEERAMANI | | | ON FILE |
| MAHALINGAM NAINARAGARAM RAMASAMY | | | ON FILE |
| MAHALINGAM SANKARAN | | | ON FILE |
| MAHALLAD EMON MIAH | | | ON FILE |
| MAHAMAD TIEMOKO HAILE SIDIBE | | | ON FILE |
| MAHAMADOU AMADOU | | | ON FILE |
| MAHAMADOU BAH | | | ON FILE |
| MAHAMADOU DIARRASSOUBA | | | ON FILE |
| MAHAMADOU NIAKATE | | | ON FILE |
| MAHAMADOU SAHONEH | | | ON FILE |
| MAHAMADOU SEREME | | | ON FILE |
| MAHAMADOU SYLLA | | | ON FILE |
| MAHAMED WALID PRENON USUEL WALID ABDENBI | | | ON FILE |
| MAHAMKALI N V D SAI CHARAN | | | ON FILE |
| MAHAMOUDOU OUEDRAOGO | | | ON FILE |
| MAHAMOUDOU TRAORE | | | ON FILE |
| MAHAMUD OSMAN | | | ON FILE |
| MAHAN BABAKHAMSEH | | | ON FILE |
| MAHAN GOUDARZ MEHDIKHANI ROOZBEH | | | ON FILE |
| MAHAN SINGH PUNIA | | | ON FILE |
| MAHANAMA KARUNADHIPATHIGE HANSINI ISHARA | | | ON FILE |
| MAHANEELA CHOUDHURY - REID | | | ON FILE |
| MAHANT SHRI DHARM MURTI MISHRA | | | ON FILE |
| MAHANTESH ANAND KAROSHI | | | ON FILE |
| MAHANTESH NAGENDRAPPA PATIL | | | ON FILE |
| MAHAR HAN ABDELGHANI | | | ON FILE |
| MAHARAGE SITHUM SRIMAL PERERA | | | ON FILE |
| MAHARAJAN P | | | ON FILE |
| MAHARANI LAWIRA | | | ON FILE |
| MAHARNAAV DAS | | | ON FILE |
| MAHARSHI DESAI | | | ON FILE |
| MAHARSHI MUKESHKUMAR BRAHMBHATT | | | ON FILE |
| MAHARSHI PARESHKUM PATEL | | | ON FILE |
| MAHARSHI RAJENDRAKUMAR PANDYA | | | ON FILE |
| MAHARSHI UPENDRAKUMAR PANDYA | | | ON FILE |
| MAHARTI TRIHARTA | | | ON FILE |
| MAHASNE KHOSHABA | | | ON FILE |
| MAHASTI MOTAZEDI GHAJAR | | | ON FILE |
| MAHATABUDDIN AHAMMED | | | ON FILE |
| MAHATELGE ASANKA NIRMAL PEIRIS | | | ON FILE |
| MAHAUTHAYAN VELAUTHAM | | | ON FILE |
| MAHAVADIYA SOHAM MOHANBHAI | | | ON FILE |
| MAHAVEER NULL | | | ON FILE |
| MAHAVEER SINGH MARID SINGH | | | ON FILE |
| MAHAWELA KADE ERANGA RANDIL PIYUMANTHA | | | ON FILE |
| MAHBOOB ALI | | | ON FILE |
| MAHBOUBEH HASHEMI | | | ON FILE |
| MAHBUB SUBRATA MOLLA | | | ON FILE |
| MAHBUB SYAUQI | | | ON FILE |
| MAHDI ABDUL GHANI TAHA | | | ON FILE |
| MAHDI ADIBNATANZI | | | ON FILE |
| MAHDI AHMAD SARSAK | | | ON FILE |
| MAHDI ASADZADEH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAHDI E ROSE | | | ON FILE |
| MAHDI FARD STRAWTER | | | ON FILE |
| MAHDI GHANBARI | | | ON FILE |
| MAHDI GHOLAMYSHAHIDANI | | | ON FILE |
| MAHDI HABIB HASAN ABDULLA | | | ON FILE |
| MAHDI HEDHLI | | | ON FILE |
| MAHDI ISLAM | | | ON FILE |
| MAHDI JAFARI | | | ON FILE |
| MAHDI KHEMAKHEM | | | ON FILE |
| MAHDI MOHAMMED MASHAL | | | ON FILE |
| MAHDI NAQIB AHMED | | | ON FILE |
| MAHDI RAHMAN BABAZADEH | | | ON FILE |
| MAHDI RAMEZANZADEH | | | ON FILE |
| MAHDI SALEH | | | ON FILE |
| MAHDI SHAFIEI | | | ON FILE |
| MAHDI SHAHIDI | | | ON FILE |
| MAHDI WAHIDI | | | ON FILE |
| MAHDIE LAMI | | | ON FILE |
| MAHDIE SARABI | | | ON FILE |
| MAHDJOUBA ZEKHERF | | | ON FILE |
| MAHEDI RAKIB | | | ON FILE |
| MAHEE PRAJA SANHINDA HEWA GAMAGE | | | ON FILE |
| MAHEEAH JAHSEEKNOW CHRISTOPHER | | | ON FILE |
| MAHEEN ANWAR | | | ON FILE |
| MAHEES MOHAMED ISHAQ | | | ON FILE |
| MAHEESH NARAYAN | | | ON FILE |
| MAHEFANJARA ANDRIANTSITOHAINA RAZAFINDRATSIMBA | | | ON FILE |
| MAHEFASOA MICKAEL PRENON USUEL MICKAEL RAKOTONDRAMASY | | | ON FILE |
| MAHEJABI BANO | | | ON FILE |
| MAHEK PRAFUL SHAH | | | ON FILE |
| MAHEK ROHIT MEHTA | | | ON FILE |
| MAHENDAR VASWANI | | | ON FILE |
| MAHENDRA ARIFIEN MARSHALL | | | ON FILE |
| MAHENDRA DHANJI PATEL | | | ON FILE |
| MAHENDRA DURGADAS ASWANI | | | ON FILE |
| MAHENDRA GANGAI | | | ON FILE |
| MAHENDRA KUMARADASA WAIDYARATHNAGE | | | ON FILE |
| MAHENDRA MOHAN | | | ON FILE |
| MAHENDRA NAIDOO | | | ON FILE |
| MAHENDRA RAMMURTI SINGH | | | ON FILE |
| MAHENDRA RISHI RAMLAKHAN | | | ON FILE |
| MAHENDRA SAKHARAM PASTE | | | ON FILE |
| MAHENDRA SINGH RATHORE | | | ON FILE |
| MAHENDRA VERMA | | | ON FILE |
| MAHENDRAKUMAR M PATEL | | | ON FILE |
| MAHENDRAKUMAR NARAYANBHAI SOLANKI | | | ON FILE |
| MAHENDRAKUMAR RAMBABU GUPTA | | | ON FILE |
| MAHENDRAN RAVICHANDRAN | | | ON FILE |
| MAHENTHIRAN GURUMOORTHY | | | ON FILE |
| MAHER BARSOUM | | | ON FILE |
| MAHER BEN MOHAMED ALAYA KEFI | | | ON FILE |
| MAHER BUDRON | | | ON FILE |
| MAHER DAOUD BRIKCI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAHER MAADARANI | | | ON FILE |
| MAHESH ACHARYA | | | ON FILE |
| MAHESH BALAJI SUBBURAMAN | | | ON FILE |
| MAHESH BALASAHEB DHAWALE | | | ON FILE |
| MAHESH CHAKKACHERIL VIJAY | | | ON FILE |
| MAHESH CHANDRA ARROJU | | | ON FILE |
| MAHESH CHANDRA BADOLA | | | ON FILE |
| MAHESH CHATHURANGA GALKOTUWA GALKOTUWE GEDARA | | | ON FILE |
| MAHESH CHHETRI | | | ON FILE |
| MAHESH DATT | | | ON FILE |
| MAHESH JAYAMPATHI DISSANAYAKA DISSANAYAKA MUDIYANSELAGE | | | ON FILE |
| MAHESH KABRA | | | ON FILE |
| MAHESH KONDURU | | | ON FILE |
| MAHESH KUMAR | | | ON FILE |
| MAHESH KUMAR | | | ON FILE |
| MAHESH KUMAR GHATTI | | | ON FILE |
| MAHESH KUMAR NACHNANI | | | ON FILE |
| MAHESH KUMAR VASANTHU SOMASHEKAR | | | ON FILE |
| MAHESH LIMBANI | | | ON FILE |
| MAHESH MANIKRAO GAIKWAD | | | ON FILE |
| MAHESH MARDI | | | ON FILE |
| MAHESH MISSIR GAYA | | | ON FILE |
| MAHESH NARI MOORE | | | ON FILE |
| MAHESH PAGARANI | | | ON FILE |
| MAHESH PALLAPOLU | | | ON FILE |
| MAHESH PRASAD | | | ON FILE |
| MAHESH PRASAD GHIMIRE | | | ON FILE |
| MAHESH PRASAD KEWAT | | | ON FILE |
| MAHESH PUNUGUPATI | | | ON FILE |
| MAHESH RAMESH KUMAR | | | ON FILE |
| MAHESH REDDY PALEM | | | ON FILE |
| MAHESH S SILVA | | | ON FILE |
| MAHESH SHRESTHA | | | ON FILE |
| MAHESH SIMANCHALA PATRO | | | ON FILE |
| MAHESH SINGH | | | ON FILE |
| MAHESH SIVADANAM | | | ON FILE |
| MAHESH SUJEEWA KUMARA SENEWIRATHNA | | | ON FILE |
| MAHESH THORAT | | | ON FILE |
| MAHESH VISWANATHAN | | | ON FILE |
| MAHESHA J | | | ON FILE |
| MAHESHSINGH KISHANSINGH NEGI | | | ON FILE |
| MAHESHWAR PANYALA | | | ON FILE |
| MAHESHWAR RIMAL | | | ON FILE |
| MAHESHWARAN MADASAMY | | | ON FILE |
| MAHESWAR SAHU | | | ON FILE |
| MAHESWARAPPA G H | | | ON FILE |
| MAHESWARI CHINNAPANDI | | | ON FILE |
| MAHFOOZ  CHEEMA | | | ON FILE |
| MAHFOOZ AHMED CHADHARY ABDULGHAFOOR | | | ON FILE |
| MAHFOUD BELLAHSENE | | | ON FILE |
| MAHFOUDH GHANDRI | | | ON FILE |
| MAHFUJ HOSSAIN ABIR | | | ON FILE |
| MAHFUZA SARKER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAHFUZUR RAHMAN | | | ON FILE |
| MAHIAR SHEIKHOLESLAMI | | | ON FILE |
| MAHIDHAR SUGURU | | | ON FILE |
| MAHIDHAR THOUTI REDDY | | | ON FILE |
| MAHIM GUPTA | | | ON FILE |
| MAHIMA KRANTHI | | | ON FILE |
| MAHIMA VISHWAKARMA | | | ON FILE |
| MAHIN KHANNA | | | ON FILE |
| MAHINDA RATHNA KOTTE ACHARIGE | | | ON FILE |
| MAHINDER BALA LUTHRA | | | ON FILE |
| MAHINDER SINGH CHAWLA | | | ON FILE |
| MAHIPAL SINGH BHATI | | | ON FILE |
| MAHIR ABDULAHOVIC | | | ON FILE |
| MAHIR GOEKPINAR | | | ON FILE |
| MAHIR H AWWAD | | | ON FILE |
| MAHIR HAJDAREVIC | | | ON FILE |
| MAHIR KAMERIC | | | ON FILE |
| MAHIR RAHMAN | | | ON FILE |
| MAHIR ZAIMOGLU | | | ON FILE |
| MAHIR ZORLAK | | | ON FILE |
| MAHIRE ORBATU | | | ON FILE |
| MAHIRU RANMITH HEWALOKUGE | | | ON FILE |
| MAHISA LIANI DENNIS | | | ON FILE |
| MAHLAKANE JOSEPH SEABI | | | ON FILE |
| MAHLATSI EMMANUEL RALUSHAI | | | ON FILE |
| MAHLON BRYAN DE LONG | | | ON FILE |
| MAHLON C BORNTREGER | | | ON FILE |
| MAHLON SCOTT FOREMAN | | | ON FILE |
| MAHLORA WINNIFRED THAGE | | | ON FILE |
| MAHMANZAR MOEZZI | | | ON FILE |
| MAHMOD MEDIA N | | | ON FILE |
| MAHMOOD ALI | | | ON FILE |
| MAHMOOD ALI GHULAM AHMED | | | ON FILE |
| MAHMOOD KAMAL MAHMOUD NASSER | | | ON FILE |
| MAHMOOD NEKOOEE | | | ON FILE |
| MAHMOOD R HOSSAIN | | | ON FILE |
| MAHMOOD TAROMSARI | | | ON FILE |
| MAHMOUD ABDELAZIZ ENANI | | | ON FILE |
| MAHMOUD A ELMEHLAWY | | | ON FILE |
| MAHMOUD A M A M SHAHABI | | | ON FILE |
| MAHMOUD ABD EL MONEIM | | | ON FILE |
| MAHMOUD ABDELAZIZ MAHMOUD SOLIMAN | | | ON FILE |
| MAHMOUD ABURANEH | | | ON FILE |
| MAHMOUD AHMED MOHAMED SAYED AHMED | | | ON FILE |
| MAHMOUD ALAAELDIN FARGHALI OMAR | | | ON FILE |
| MAHMOUD ALBADER | | | ON FILE |
| MAHMOUD ASADIE | | | ON FILE |
| MAHMOUD ATASHIRANG | | | ON FILE |
| MAHMOUD BERKAWI | | | ON FILE |
| MAHMOUD CHARAF | | | ON FILE |
| MAHMOUD DARWISH | | | ON FILE |
| MAHMOUD EBRAHEEM BAKER | | | ON FILE |
| MAHMOUD ELMENYAWY | | | ON FILE |
| MAHMOUD EMADFAHMI M SHURRAB | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAHMOUD FAISAL AHMED TAHOUN | | | ON FILE |
| MAHMOUD HAYEK | | | ON FILE |
| MAHMOUD HMOUZ | | | ON FILE |
| MAHMOUD IBRAHIM MAHMOUD ELSHEIKH | | | ON FILE |
| MAHMOUD KHALIL ZIAT | | | ON FILE |
| MAHMOUD LOTFY SOLIMAN | | | ON FILE |
| MAHMOUD MAMURAN KENAREH | | | ON FILE |
| MAHMOUD MANSOUR MAHMOUD KATAW | | | ON FILE |
| MAHMOUD MHANA ABDULWANISS MOHAMED HASSAN | | | ON FILE |
| MAHMOUD MOADDINE | | | ON FILE |
| MAHMOUD MOHAMAD AJAJ | | | ON FILE |
| MAHMOUD MOHAMAD AJAJ | | | ON FILE |
| MAHMOUD MOHHAMED FAWZY IBRAHIM ABOELSAAD | | | ON FILE |
| MAHMOUD MOSTAFA ABD ELKAWY | | | ON FILE |
| MAHMOUD MOSTAFA IBRAHIM ALI | | | ON FILE |
| MAHMOUD MOUSTAFA HELFAWI | | | ON FILE |
| MAHMOUD NABIL IBRAHIM YASSIN | | | ON FILE |
| MAHMOUD RAYAN | | | ON FILE |
| MAHMOUD S A ABUGHALI | | | ON FILE |
| MAHMOUD SALEH ABDOU GAD | | | ON FILE |
| MAHMOUD SAMIR SAAD AHMED ABUGHAZALA | | | ON FILE |
| MAHMOUD SAYED MOHAMED SALEM | | | ON FILE |
| MAHMOUD TAGHIPOUR | | | ON FILE |
| MAHMOUD UMAR | | | ON FILE |
| MAHMOUD ZENHOM ASHOUR MOUSTAFA | | | ON FILE |
| MAHMOUDMOHAMED MAHMOUD HASSAN ELBATISH | | | ON FILE |
| MAHMOUDREZA NIKOUEI | | | ON FILE |
| MAHMUD BIN MOHD NAWAWI | | | ON FILE |
| MAHMUD EMRE SAKA | | | ON FILE |
| MAHMUD HANTORO | | | ON FILE |
| MAHMUD KARIM | | | ON FILE |
| MAHMUD RAED SAMRA | | | ON FILE |
| MAHMUD SAFARI | | | ON FILE |
| MAHMUDA HOSSAIN CHOWDHURY | | | ON FILE |
| MAHMUT AKOGLU | | | ON FILE |
| MAHMUT BABACAN | | | ON FILE |
| MAHMUT BURAK BAYER | | | ON FILE |
| MAHMUT CELAL MESTCIOGLU | | | ON FILE |
| MAHMUT COMERT | | | ON FILE |
| MAHMUT DOGAN GOCEROGLU | | | ON FILE |
| MAHMUT FURKAN TOPAL | | | ON FILE |
| MAHMUT GENCER YUCEL | | | ON FILE |
| MAHMUT GOK | | | ON FILE |
| MAHMUT GOZUTOK | | | ON FILE |
| MAHMUT HUEDAI YAMAN | | | ON FILE |
| MAHMUT KARTAL HORASANLI | | | ON FILE |
| MAHMUT MURAT AKTAN | | | ON FILE |
| MAHMUT NACI ONGUN | | | ON FILE |
| MAHMUT NEDIM AYTEKIN | | | ON FILE |
| MAHMUT PAZAR | | | ON FILE |
| MAHMUT SAMI SENEL | | | ON FILE |
| MAHO CWEJMAN | | | ON FILE |
| MAHO KANEMOTO | | | ON FILE |
| MAHOBUL HAQUE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAHOBUL HAQUE | | | ON FILE |
| MAHOGANY ARMENTEROS DE PIMENTEL | | | ON FILE |
| MAHOGANY D WHITE | | | ON FILE |
| MAHOGANY MONAE SHELTON | | | ON FILE |
| MAHOTRA MANISH | | | ON FILE |
| MAHOUGNON CLAUDE JUNIOR MONWENAGNI | | | ON FILE |
| MAHPARI BANESHI | | | ON FILE |
| MAHRA BROWN | | | ON FILE |
| MAHRAM MANOUCHEHRIKALANTARI | | | ON FILE |
| MAHRANE CHERNI | | | ON FILE |
| MAHREEN SHAIKH | | | ON FILE |
| MAHRIA MARYJANE THOMPSON | | | ON FILE |
| MAHROD REESE | | | ON FILE |
| MAHSA ESMAEILI | | | ON FILE |
| MAHSA FOROUGHI | | | ON FILE |
| MAHSA KHODAMZADEH | | | ON FILE |
| MAHSA SANAEI | | | ON FILE |
| MAHSHAD ARVI MOOSAVI 'SIGAROODI | | | ON FILE |
| MAHSHIDEH HOSSEINY | | | ON FILE |
| MAHSOOMA HAIDARI | | | ON FILE |
| MAHSSA AMY NADIMI | | | ON FILE |
| MAHSUM KACMAZ | | | ON FILE |
| MAHSUN YALCI | | | ON FILE |
| MAHTAB MIRTAHERI | | | ON FILE |
| MAHTAB YAMININIA | | | ON FILE |
| MAHUNI CARDOSO LOPES DA SILVA | | | ON FILE |
| MAHUTONDJI KEVIN AHOUNNON | | | ON FILE |
| MAHYAR KHOSRAVI-K | | | ON FILE |
| MAHYAR SALEHPOUR | | | ON FILE |
| MAHYOUB AAWAIS | | | ON FILE |
| MAI HA ANH | | | ON FILE |
| MAI CHENG LOH | | | ON FILE |
| MAI CHOU RICHARDSON | | | ON FILE |
| MAI DOU LOR | | | ON FILE |
| MAI DUONG THI | | | ON FILE |
| MAI FRANGIONI | | | ON FILE |
| MAI H NGUYEN | | | ON FILE |
| MAI HIROKI SOBY | | | ON FILE |
| MAI HUYNH THAO MY | | | ON FILE |
| MAI ISHII MOY | | | ON FILE |
| MAI JOI DUPRE | | | ON FILE |
| MAI KAWAGUCHI | | | ON FILE |
| MAI KEONG HUANG | | | ON FILE |
| MAI LEE | | | ON FILE |
| MAI LEE THOR | | | ON FILE |
| MAI LEE XIONG | | | ON FILE |
| MAI LY NGUYEN | | | ON FILE |
| MAI NHU SMITH | | | ON FILE |
| MAI NHU TRAN | | | ON FILE |
| MAI PHAM TUYET NGUYEN | | | ON FILE |
| MAI PHUONG DAO VU | | | ON FILE |
| MAI PHUONG DINH | | | ON FILE |
| MAI QUANGNHAT KIEU | | | ON FILE |
| MAI RUSHMI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAI T DANG | | | ON FILE |
| MAI T H NGUYEN | | | ON FILE |
| MAI THAO | | | ON FILE |
| MAI THI THU HUONG | | | ON FILE |
| MAI THUY ANH | | | ON FILE |
| MAI TRAN HOANG | | | ON FILE |
| MAI TRUONGTHIEN LEE | | | ON FILE |
| MAI TUAN DUNG | | | ON FILE |
| MAI XILUN | | | ON FILE |
| MAI YUK LISA YIP | | | ON FILE |
| MAIA ADAR | | | ON FILE |
| MAIA AIDA GIULIANA GUGLIETTA REINA | | | ON FILE |
| MAIA DOMNANOVICH | | | ON FILE |
| MAIA EDEN RUSSELL | | | ON FILE |
| MAIA EILEEN MARTA GREER | | | ON FILE |
| MAIA EINATH GEPNER | | | ON FILE |
| MAIA GROTEPASS | | | ON FILE |
| MAIA GULIKASHVILI | | | ON FILE |
| MAIA KENDALL DAVIS | | | ON FILE |
| MAIA KRISTINE KUMMENEJE | | | ON FILE |
| MAIA MAHEEN HODAK | | | ON FILE |
| MAIA MEKVABISHVILI | | | ON FILE |
| MAIA SINGLETARY | | | ON FILE |
| MAIA SOFI MONTANXXEZ GRUNWERG | | | ON FILE |
| MAIA TAMARA NUDO | | | ON FILE |
| MAIA TARA VIDAL | | | ON FILE |
| MAIAH MARI MANSER | | | ON FILE |
| MAIALEN GONZALEZ BOZA DEL HIERRO | | | ON FILE |
| MAIALEN SANTAMARIA GOICURIA | | | ON FILE |
| MAIARA ALMEIDA SOUZA MATSUSE | | | ON FILE |
| MAIATZA CLEMENCE LOUISE LOUESSARD | | | ON FILE |
| MAIBRIT ITALIA CRISTIANO | | | ON FILE |
| MAI-BRITT BJERREGAARD PEDERSEN | | | ON FILE |
| MAICKEL ANTHONY VELDHUIZEN | | | ON FILE |
| MAICO ALEJANDRO II ESPADILLA TORRES | | | ON FILE |
| MAICO BENVENUTO | | | ON FILE |
| MAICO PRESENTE | | | ON FILE |
| MAICO S CARDONA | | | ON FILE |
| MAICOL DANIEL PELIGNO GIL | | | ON FILE |
| MAICOL DE MARCO | | | ON FILE |
| MAICOL FERRO | | | ON FILE |
| MAICOL J LINARESAQUIAN | | | ON FILE |
| MAICON PEREIRA GOMES FONSECA | | | ON FILE |
| MAIDA LEONARDO TORRENTE | | | ON FILE |
| MAIDA MEMIC | | | ON FILE |
| MAIDER ALKORTA INDO | | | ON FILE |
| MAIDER JUANIZ JUANENA | | | ON FILE |
| MAIDO UELEVAIN | | | ON FILE |
| MAIDY BONGBONG GUILLEN | | | ON FILE |
| MAIIA O UDALOVA | | | ON FILE |
| MAIJA DZANITA DAZARTE | | | ON FILE |
| MAIJU OONA ELINA RIMPILAINEN | | | ON FILE |
| MAIJUL ALI | | | ON FILE |
| MAIK BATALHA ABRANTES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAIK BAUER | | | ON FILE |
| MAIK BAUERFEIND | | | ON FILE |
| MAIK BIERSCHENK | | | ON FILE |
| MAIK DESCHENAUX | | | ON FILE |
| MAIK ENRICO WILDEMANN | | | ON FILE |
| MAIK FREIDHOF | | | ON FILE |
| MAIK GERHARDT | | | ON FILE |
| MAIK GOLDENSTEIN | | | ON FILE |
| MAIK HÃŒTTER | | | ON FILE |
| MAIK HARTMANN | | | ON FILE |
| MAIK HERRMANN | | | ON FILE |
| MAIK ISRAEL | | | ON FILE |
| MAIK JULIAN FISCHER | | | ON FILE |
| MAIK LORENZ | | | ON FILE |
| MAIK MARX | | | ON FILE |
| MAIK MEHNERT | | | ON FILE |
| MAIK MINNICH | | | ON FILE |
| MAIK NEEDELL | | | ON FILE |
| MAIK NIEUWBOER | | | ON FILE |
| MAIK OETMANN | | | ON FILE |
| MAIK PASCHEL | | | ON FILE |
| MAIK PIETER CATHARINUS PROOI | | | ON FILE |
| MAIK ROSEBROCK | | | ON FILE |
| MAIK RUMPKE | | | ON FILE |
| MAIK SCHACH | | | ON FILE |
| MAIK SCHAUMANN | | | ON FILE |
| MAIK SCHOLZE | | | ON FILE |
| MAIK SCHWARZ | | | ON FILE |
| MAIK SIMON | | | ON FILE |
| MAIK SIMONI | | | ON FILE |
| MAIK SVEN KONRAD | | | ON FILE |
| MAIK TEUBNER | | | ON FILE |
| MAIK TIPPEL | | | ON FILE |
| MAIK VARKKI | | | ON FILE |
| MAIK VOIGTLÃ„NDER | | | ON FILE |
| MAIK WEIÃŸ | | | ON FILE |
| MAIKA TADASHI MURASHIGE | | | ON FILE |
| MAIKE BENINGA | | | ON FILE |
| MAIKE JANINA BRODT | | | ON FILE |
| MAIKE MARCON GISLON | | | ON FILE |
| MAIKE PERELLO RANK | | | ON FILE |
| MAIKE TROMMER | | | ON FILE |
| MAIKE VOGLER | | | ON FILE |
| MAIKEL BLONK | | | ON FILE |
| MAIKEL HUBERTUS JOHAN LEONARDUS KOELEN | | | ON FILE |
| MAIKEL J A G BENNEBROEK | | | ON FILE |
| MAIKEL J KERSBERGEN | | | ON FILE |
| MAIKEL JIMENEZ | | | ON FILE |
| MAIKEL KLAASSENS | | | ON FILE |
| MAIKEL KOEVERMANS | | | ON FILE |
| MAIKEL LOTSY | | | ON FILE |
| MAIKEL M A BAKKENES | | | ON FILE |
| MAIKEL MANUEL CANCIO MEDINA | | | ON FILE |
| MAIKEL MARKUS VAN SCHAIK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAIKEL NATHAN STEENBERGEN | | | ON FILE |
| MAIKEL OOSTERINK | | | ON FILE |
| MAIKEL R ARKES | | | ON FILE |
| MAIKEL RABIH | | | ON FILE |
| MAIKEL SAMIR ATTALLA GUIRGIS | | | ON FILE |
| MAIKEL SEBASTIAN WILLEBRAND | | | ON FILE |
| MAIKEL SEBASTIAN WILLEBRAND | | | ON FILE |
| MAIKEL VAN ELTEN | | | ON FILE |
| MAIKEL VICTOR PHILOMENA JOHANNES DIEDEREN | | | ON FILE |
| MAIKEL VIERKANT | | | ON FILE |
| MAIKEL W E VAN LOON | | | ON FILE |
| MAIKEN HATTEBERG | | | ON FILE |
| MAIKEN MARI SJOSTEDT | | | ON FILE |
| MAIKEN REINHOLDT MOGENSEN | | | ON FILE |
| MAIKEN STAAK | | | ON FILE |
| MAIKI RAINTON | | | ON FILE |
| MAIKO CHARLES DE SOUZA TRINDADE | | | ON FILE |
| MAIKO HUYTS | | | ON FILE |
| MAIKO KAWANO SULIAWAN | | | ON FILE |
| MAIKO SALUORG | | | ON FILE |
| MAIKO VAN DEN EYNDE | | | ON FILE |
| MAIKUS SIEGFRIED HIEBER | | | ON FILE |
| MAILA LATTENERO | | | ON FILE |
| MAILA ORDERUD | | | ON FILE |
| MAILA POMPOLINI GOVONI | | | ON FILE |
| MAILANI HULALIALOHI ODANIELL | | | ON FILE |
| MAILE ROOSMAEE | | | ON FILE |
| MAILEE LY | | | ON FILE |
| MAILEN JULIETA OLIVAR | | | ON FILE |
| MAILI SAIRA | | | ON FILE |
| MAILIN FLORENCIA PESCE | | | ON FILE |
| MAILIN GIMENA RAMIREZ | | | ON FILE |
| MAILINA AI FKRANDROVNA BRUYEVA | | | ON FILE |
| MAILOAN LALE | | | ON FILE |
| MAILSON RUBEM PESTANA PEREIRA | | | ON FILE |
| MAILY HOANG | | | ON FILE |
| MAILYS MERYL PEYTAUD | | | ON FILE |
| MAIMOONA ANTHOORTHODI | | | ON FILE |
| MAIMOUNA BARRY | | | ON FILE |
| MAIMOUNA DIARRA | | | ON FILE |
| MAIMOUNA NIANG | | | ON FILE |
| MAIMUN ANWAR | | | ON FILE |
| MAIMUN BINTE MOHAMED HANIFFA | | | ON FILE |
| MAIN GEOFFREY ROWLAND ANIDJAR | | | ON FILE |
| MAINA SATO | | | ON FILE |
| MAINAAK GOEL | | | ON FILE |
| MAINAK GHOSH | | | ON FILE |
| MAINAK JIGNESH PATEL | | | ON FILE |
| MAINE STATE TREASURER | OFFICE OF THE STATE TREASURER | | UP.CLAIMSTATUS@MAINE.GOV |
| MAINUL RAHMAN | | | ON FILE |
| MAIO WALTER | | | ON FILE |
| MAIOTAKI HORI KAPONGA | | | ON FILE |
| MAIRA AGUSTINA NINXXO | | | ON FILE |
| MAIRA BELEN JUAREZ DIAZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAIRA DAMARIS MANSILLA | | | ON FILE |
| MAIRA EVELYN CLANCY | | | ON FILE |
| MAIRA FLORES | | | ON FILE |
| MAIRA GABRIELA FERNANDEZ | | | ON FILE |
| MAIRA LILIANA HERRERA | | | ON FILE |
| MAIRA LUCIA NAHIR ALFARO PALAVECINO | | | ON FILE |
| MAIRA MICAELA OISHI | | | ON FILE |
| MAIRA MORALES FONSCECA | | | ON FILE |
| MAIRA PARDI CORREA | | | ON FILE |
| MAIRA SOLEDAD CAMPOS | | | ON FILE |
| MAIRA SOLEDAD MARTINO | | | ON FILE |
| MAIRA TATIANA GONZALEZ | | | ON FILE |
| MAIRA VERONICA MONZON | | | ON FILE |
| MAIRA Y ELIAS-SANCHEZ | | | ON FILE |
| MAIRA YAMILA LEDESMA | | | ON FILE |
| MAIRA YVETTE CASTANEDA | | | ON FILE |
| MAIRE MCFADDEN | | | ON FILE |
| MAIRE RANDMA | | | ON FILE |
| MAIRE ROSE WOOD | | | ON FILE |
| MAIREKK DARREL RAY GRIFFITHS | | | ON FILE |
| MAIREMBAM NICOLSON SINGH | | | ON FILE |
| MAIRESSE JEAN MARC MARCEL | | | ON FILE |
| MAIRIM HAYME HERNANDEZ PEREZ | | | ON FILE |
| MAIRKON SA LIMA | | | ON FILE |
| MAIRON JACOB FRANS BROERSMA VAN DRIEL | | | ON FILE |
| MAIRON JOSE CUELLO MARTINEZ | | | ON FILE |
| MAIRZA MOHD KHAIR M QOUNEH | | | ON FILE |
| MAISA MOREIRA GONCALVES DA SILVA | | | ON FILE |
| MAISA MOREIRA GONCALVES DA SILVA | | | ON FILE |
| MAISA TERESA SOUZA FIDELIS GOMES | | | ON FILE |
| MAISAM ABBAS | | | ON FILE |
| MAISAM DARABI | | | ON FILE |
| MAISARAH DIAN HILDA DONNY BUDIARTO INDARTO | | | ON FILE |
| MAISE SYLVEST OCONNOR | | | ON FILE |
| MAISHA KENYATTA RASHEED | | | ON FILE |
| MAISIE HO | | | ON FILE |
| MAISIE MENEZES | | | ON FILE |
| MAISON AUGUSTIN | | | ON FILE |
| MAISON KATHLEEN STOLLE | | | ON FILE |
| MAISOUK XAYASANE | | | ON FILE |
| MAISUR BIN MOHAMAD ZAHIR | | | ON FILE |
| MAISY GRACE SPELLANE | | | ON FILE |
| MAISYN AMELIA PRUETER | | | ON FILE |
| MAITA GREGORIA MARTINA | | | ON FILE |
| MAITE DONATO | | | ON FILE |
| MAITE MAGALI ALVAREZ URRUTIA | | | ON FILE |
| MAITE MUNOZ LARREA | | | ON FILE |
| MAITE RODRIGUEZ COLL | | | ON FILE |
| MAITE VICTORIA ESCOBAR | | | ON FILE |
| MAITHAM M DINANI | | | ON FILE |
| MAITHAM SH H M AHMAD | | | ON FILE |
| MAITHAO NGUYEN HO | | | ON FILE |
| MAITLAND WYCHE THOMPSON | | | ON FILE |
| MAITREYI SHAH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAITRI BAKULBHAI PATEL | | | ON FILE |
| MAITRI KLOMNOI | | | ON FILE |
| MAITRIYA VERMA | | | ON FILE |
| MAIVI P NGUYEN | | | ON FILE |
| MAIVIZHI SARAVANAN | | | ON FILE |
| MAI-VY KIEU NGUYEN | | | ON FILE |
| MAIWADA MOHAMMED ADAMU | | | ON FILE |
| MAIYIA CRYSTAL KATHERINE CHANG | | | ON FILE |
| MAIZATUL FAZLISYA BINTI MOHD MOKHTAR | | | ON FILE |
| MAJ REBOLJ | | | ON FILE |
| MAJA Å½IKIÄ‡ | | | ON FILE |
| MAJA ANTOK | | | ON FILE |
| MAJA ANVARI | | | ON FILE |
| MAJA BABIC | | | ON FILE |
| MAJA BITENC | | | ON FILE |
| MAJA BREKALO | | | ON FILE |
| MAJA BUKOWSKA | | | ON FILE |
| MAJA CULJAK | | | ON FILE |
| MAJA DAMESKI | | | ON FILE |
| MAJA DOMINGO | | | ON FILE |
| MAJA FRANK | | | ON FILE |
| MAJA HEIDE HUSTED | | | ON FILE |
| MAJA HORVAT | | | ON FILE |
| MAJA HROVAT | | | ON FILE |
| MAJA JANCEC | | | ON FILE |
| MAJA JELENA COP | | | ON FILE |
| MAJA JOANNA LYSIAK | | | ON FILE |
| MAJA JURCAN | | | ON FILE |
| MAJA JURMAN | | | ON FILE |
| MAJA KANTOCI | | | ON FILE |
| MAJA KASDAN | | | ON FILE |
| MAJA KATARZYNA RUSZKOWSKA | | | ON FILE |
| MAJA KATRINE MURER KILDEDAL | | | ON FILE |
| MAJA KNEZEVIC | | | ON FILE |
| MAJA KNEZEVIC | | | ON FILE |
| MAJA KOFOED PEDERSEN | | | ON FILE |
| MAJA KOLBEZEN | | | ON FILE |
| MAJA KOPRIVICA | | | ON FILE |
| MAJA KRIZMANCIC | | | ON FILE |
| MAJA KUKIC | | | ON FILE |
| MAJA LEHMANN | | | ON FILE |
| MAJA LINDEGAARD KRISTENSEN | | | ON FILE |
| MAJA LISJAK | | | ON FILE |
| MAJA MALAVASIC | | | ON FILE |
| MAJA MARIC KARACIC | | | ON FILE |
| MAJA MARINKOVIC | | | ON FILE |
| MAJA MIKOLAJCZYK | | | ON FILE |
| MAJA MILANOVA | | | ON FILE |
| MAJA MILORADOV | | | ON FILE |
| MAJA MILOSAVLJEVIC | | | ON FILE |
| MAJA MUSIKIC | | | ON FILE |
| MAJA NAEBLEROD SLOTT ANDERSEN | | | ON FILE |
| MAJA OTO | | | ON FILE |
| MAJA PAVLOVIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAJA PERESIN | | | ON FILE |
| MAJA PESA | | | ON FILE |
| MAJA PESIC | | | ON FILE |
| MAJA PUC | | | ON FILE |
| MAJA PUCELJ | | | ON FILE |
| MAJA RISTOVSKA | | | ON FILE |
| MAJA SARENAC | | | ON FILE |
| MAJA SISGOREO | | | ON FILE |
| MAJA STUPAR | | | ON FILE |
| MAJA SZWAJCOWSKA | | | ON FILE |
| MAJA TOMSIC | | | ON FILE |
| MAJA TONKOVIC | | | ON FILE |
| MAJA TRAJBAR | | | ON FILE |
| MAJA TRPESKA | | | ON FILE |
| MAJA TRPESKA | | | ON FILE |
| MAJA TRPESKA | | | ON FILE |
| MAJA TRPESKA | | | ON FILE |
| MAJA TRPESKA DIMITRIOVSKA | | | ON FILE |
| MAJA VIKTORIA RUDIN | | | ON FILE |
| MAJA VOGRIN | | | ON FILE |
| MAJA VOLER | | | ON FILE |
| MAJA VUJINOVIC | | | ON FILE |
| MAJA WIECZOREK | | | ON FILE |
| MAJA ZBOGAR | | | ON FILE |
| MAJAAZ MOHAMMED | | | ON FILE |
| MAJAHANA GUMEDE | | | ON FILE |
| MAJAL ABE MIRASOL | | | ON FILE |
| MAJAVAN KARUNAKARAN | | | ON FILE |
| MAJBRIT GLISTRUP JEPSEN | | | ON FILE |
| MAJ-BRITT KARLSSON | | | ON FILE |
| MAJD ABDELKADER AZIRAR | | | ON FILE |
| MAJD BARBARI | | | ON FILE |
| MAJD HAILAT | | | ON FILE |
| MAJD L HAOUARI | | | ON FILE |
| MAJDA BANO | | | ON FILE |
| MAJDA BUTINAR BOZIC | | | ON FILE |
| MAJDA KRSTIC | | | ON FILE |
| MAJDA TERBUC | | | ON FILE |
| MAJDI F L AL-ASAD | | | ON FILE |
| MAJDI M HASSAN | | | ON FILE |
| MAJDOLINE HAMSI | | | ON FILE |
| MAJED AHMED | | | ON FILE |
| MAJED BTEDDINI | | | ON FILE |
| MAJED MOUSA AWAD | | | ON FILE |
| MAJED YOUSEF A HABEEB | | | ON FILE |
| MAJEDA ISMAIL | | | ON FILE |
| MAJEED DJELOUL AMTALS | | | ON FILE |
| MAJEESH MATHEW | | | ON FILE |
| MAJELISSA LUNA SA CARVALHO | | | ON FILE |
| MAJELLA ANNELI ELINE SCHOENMAKERS | | | ON FILE |
| MAJELLA BYRNE | | | ON FILE |
| MAJESTY DUBATEIN IBIANGA | | | ON FILE |
| MAJIBUR RAHAMAN | | | ON FILE |
| MAJID AKHTAR RAFFI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAJID ASLI | | | ON FILE |
| MAJID AZIZI | | | ON FILE |
| MAJID BANDEGI | | | ON FILE |
| MAJID GHAFARYGOOSHEH | | | ON FILE |
| MAJID GHANADI | | | ON FILE |
| MAJID IBRAHIM AHMED IBRAHIM ALJASMI | | | ON FILE |
| MAJID JOSEPH | | | ON FILE |
| MAJID OSAMA H ALMANSOURI | | | ON FILE |
| MAJID S ANVARIPOUR | | | ON FILE |
| MAJID SAMIR TAHA | | | ON FILE |
| MAJID SELLAT | | | ON FILE |
| MAJID SHAHRAMPOUR | | | ON FILE |
| MAJIDE AMIRA | | | ON FILE |
| MAJITHON DADAKHANOVICH SOBIROV | | | ON FILE |
| MAJKEL ZIVKOVSKI | | | ON FILE |
| MAJKEN HUBE ELBRANDT | | | ON FILE |
| MAJKEN PETERSEN | | | ON FILE |
| MAJLIND HADJIALILI | | | ON FILE |
| MAJLINDA HAVERIKU | | | ON FILE |
| MAJMIRA JASAREVIC | | | ON FILE |
| MAJOK ANGUI DENG | | | ON FILE |
| MAJOR CONSUMERS | | | ON FILE |
| MAJORIE GUAY | | | ON FILE |
| MAJUMDAR, DWAIPAYAN | | | ON FILE |
| MAK BOON HENG | | | ON FILE |
| MAK CHAN WAI | | | ON FILE |
| MAK CHEE KEONG | | | ON FILE |
| MAK HON KEAT | | | ON FILE |
| MAK HUI DA JONATHAN | | | ON FILE |
| MAK JIE YING | | | ON FILE |
| MAK KIN LOONG DANIEL | | | ON FILE |
| MAK KOK ONN | | | ON FILE |
| MAK LEE YUNG CHRISTOPHER | | | ON FILE |
| MAK MUN QUAN (MAI WENQUAN) | | | ON FILE |
| MAK TANOVIC | | | ON FILE |
| MAK THONG SA ELVIS | | | ON FILE |
| MAK VINCENT | | | ON FILE |
| MAK YEU WENG | | | ON FILE |
| MAKABONGWE TYEBELA | | | ON FILE |
| MAKAFUI AMEDEKA | | | ON FILE |
| MAKALA IMANI EDWARDS | | | ON FILE |
| MAKALE LUSEKA KENNETH | | | ON FILE |
| MAKALO DAVID KOTE | | | ON FILE |
| MAKAN TALAYEH | | | ON FILE |
| MAKANI DARSHKUMAR BHAILAL | | | ON FILE |
| MAKAR CHERNETSOV | | | ON FILE |
| MAKARAND BHOOT | | | ON FILE |
| MAKARAND SHANKARLAL GUJARATHI | | | ON FILE |
| MAKARAND VINAYAK PHATAK | | | ON FILE |
| MAKARENA RAMOS-DELGADO | | | ON FILE |
| MAKARY BLASZKIEWICZ | | | ON FILE |
| MAKATISOFT INC. | | | ON FILE |
| MAKAVETSKI MERIN | | | ON FILE |
| MAKAYDA DARNISE HUGHES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAKAYLA AERIAL HORN | | | ON FILE |
| MAKAYLA COLLEEN ROBINSON | | | ON FILE |
| MAKAYLA FAITH WILLIAMS | | | ON FILE |
| MAKAYLA RENEE GARZA | | | ON FILE |
| MAKAYLA ROCOLE LONDON | | | ON FILE |
| MAKAYLIA RAVLICH | | | ON FILE |
| MAKAYLYNN SHYANNE CORDLE | | | ON FILE |
| MAKE INVESTMENTS LTD | | | ON FILE |
| MAKEBA G RUSH | | | ON FILE |
| MAKEBA JOY BURKE | | | ON FILE |
| MAKEDA FIKRE-SELASSIE | | | ON FILE |
| MAKEEBA A FARGUARSON | | | ON FILE |
| MAKEEZ MASSUMI | | | ON FILE |
| MAKELEBONE ANNA HENDRICKS | | | ON FILE |
| MAKELLA JOSEPHINE BENJAMIN | | | ON FILE |
| MAKENA KIYOMI TYLER | | | ON FILE |
| MAKENZIE ALEXANDER ALLAN M GASKIN | | | ON FILE |
| MAKENZIE BAYLEY CHAMBERS | | | ON FILE |
| MAKENZIE CAYA BRANDON | | | ON FILE |
| MAKENZIE DRUE ZENISEK | | | ON FILE |
| MAKENZIE GRACE FOWLER | | | ON FILE |
| MAKENZIE JOHN LEE | | | ON FILE |
| MAKER ALI | | | ON FILE |
| MAKESE MOTLEY | | | ON FILE |
| MAKESI B GAITHER | | | ON FILE |
| MAKESIA DWANNA SCOTT | | | ON FILE |
| MAKGALEMELE SINDANE | | | ON FILE |
| MAKGOTLHO JOHANNES MAJAFA | | | ON FILE |
| MAKGWARELA NAUM PHASHA | | | ON FILE |
| MAKHA KAAL | | | ON FILE |
| MAKHESH KUMAR ANANTHA KUMAR | | | ON FILE |
| MAKHIA MICHAEL SKILLINGS | | | ON FILE |
| MAKHINDA BORRETA | | | ON FILE |
| MAKHMUD IBRAGIMOV | | | ON FILE |
| MAKHMUD NABIEV | | | ON FILE |
| MAKHMUDBEK JURAEV | | | ON FILE |
| MAKHMUDBEK JURAEV | | | ON FILE |
| MAKHTAR BA | | | ON FILE |
| MAKHUMANDILE LIVIE NDARALA | | | ON FILE |
| MAKHZUM HERI WIBOWO | | | ON FILE |
| MAKI HANAWA | | | ON FILE |
| MAKI TSURUYAMA | | | ON FILE |
| MAKIBA JERMAINEDION COLEMAN | | | ON FILE |
| MAKIKO SADAKATA KISTERS | | | ON FILE |
| MAKIKO TSUJI | | | ON FILE |
| MAKILAH ASHA M DOWNIE | | | ON FILE |
| MAKINO MOUA | | | ON FILE |
| MAKIR JADA BONES | | | ON FILE |
| MAKISAN MAHENDRALINGAM | | | ON FILE |
| MAKNON TIPLAHAN UNDALI | | | ON FILE |
| MAKO GHAFOR RAHIM | | | ON FILE |
| MAKO REESE MORROW | | | ON FILE |
| MAKOTO ARAKI | | | ON FILE |
| MAKOTO ISHIDA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAKOTO LAI | | | ON FILE |
| MAKOTO SHINKAWA | | | ON FILE |
| MAKOTO SHIRAGA | | | ON FILE |
| MAKRAD KHOZOIE | | | ON FILE |
| MAKRAM KELLATI | | | ON FILE |
| MAKRAM TLIG | | | ON FILE |
| MAKRAM YOUSSEF | | | ON FILE |
| MAKRAN ABU | | | ON FILE |
| MAKREE HANG RAI | | | ON FILE |
| MAKRISTINE OGANA ALCAZAR | | | ON FILE |
| MAKS | | | ON FILE |
| MAKS ANDRE DAVILA FERROA | | | ON FILE |
| MAKS CHRISTIAAN GENNISSE | | | ON FILE |
| MAKS KOSTANJEVEC | | | ON FILE |
| MAKS KOSTANJEVEC | | | ON FILE |
| MAKS KOSTANJEVEC | | | ON FILE |
| MAKS MAX | | | ON FILE |
| MAKS PALCIC | | | ON FILE |
| MAKS PUSTOVRH | | | ON FILE |
| MAKSAT MEREDOV | | | ON FILE |
| MAKSAT ONGGALIULY | | | ON FILE |
| MAKSEDA KHATUN | | | ON FILE |
| MAKSIM ALEKSANDROVICH GORBUNOV | | | ON FILE |
| MAKSIM ALEKSANDROVICH SMYSHLYAYEV | | | ON FILE |
| MAKSIM ALEKSANDROVICH VETLUGIN | | | ON FILE |
| MAKSIM ALEKSANDROVICH ZOLOTOV | | | ON FILE |
| MAKSIM ANATOL YEVICH KIRILLOV | | | ON FILE |
| MAKSIM ANATOLEVICH GARMASH | | | ON FILE |
| MAKSIM ANDREEVICH FEDOROV | | | ON FILE |
| MAKSIM ANDREEVICH FILIMONOV | | | ON FILE |
| MAKSIM ANDREEVICH KOSTIN | | | ON FILE |
| MAKSIM ANDREEVICH LEBEDEV | | | ON FILE |
| MAKSIM ANDREEVICH NIKITIN | | | ON FILE |
| MAKSIM ANDREEVICH POZDNIAKOV | | | ON FILE |
| MAKSIM ANDREEVICH VEDERNIKOV | | | ON FILE |
| MAKSIM ANDREY SOBOLEV | | | ON FILE |
| MAKSIM ARASLANOV | | | ON FILE |
| MAKSIM B PYATKOVSKIY | | | ON FILE |
| MAKSIM BAHUK | | | ON FILE |
| MAKSIM BELAHRYUTSAU | | | ON FILE |
| MAKSIM BERGER | | | ON FILE |
| MAKSIM BILIUKOV | | | ON FILE |
| MAKSIM BOIKO | | | ON FILE |
| MAKSIM BORODKO | | | ON FILE |
| MAKSIM BOROVIK | | | ON FILE |
| MAKSIM BUKEROV | | | ON FILE |
| MAKSIM BUSHIKOV | | | ON FILE |
| MAKSIM DMITRIEVICH KASHAEV | | | ON FILE |
| MAKSIM DRUSHCHYTS | | | ON FILE |
| MAKSIM DZIASHCHENIA | | | ON FILE |
| MAKSIM EGOROV | | | ON FILE |
| MAKSIM FATYANOV | | | ON FILE |
| MAKSIM FEODOROVICH TURUTSIN | | | ON FILE |
| MAKSIM GOLUBOVSKIJ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAKSIM GORDEEV | | | ON FILE |
| MAKSIM IGNATENKO | | | ON FILE |
| MAKSIM ISAYEV | | | ON FILE |
| MAKSIM IUREVICH DIACHENKOV | | | ON FILE |
| MAKSIM IUREVICH DMITRIEV | | | ON FILE |
| MAKSIM IUREVICH DMITRIEV | | | ON FILE |
| MAKSIM IUREVICH KURMANSEITOV | | | ON FILE |
| MAKSIM IUREVICH NAZAROV | | | ON FILE |
| MAKSIM IUREVICH POMYKALOV | | | ON FILE |
| MAKSIM IVANCHENKO | | | ON FILE |
| MAKSIM KANIUKA | | | ON FILE |
| MAKSIM KHOLIN | | | ON FILE |
| MAKSIM KLOKOV | | | ON FILE |
| MAKSIM KLOKOV | | | ON FILE |
| MAKSIM KOMISSAROV | | | ON FILE |
| MAKSIM KONSTANTINOVICH KHOROSHEV | | | ON FILE |
| MAKSIM KONSTANTINOVICH KHOROSHEV | | | ON FILE |
| MAKSIM KORSHUN | | | ON FILE |
| MAKSIM KOVALENKO | | | ON FILE |
| MAKSIM KRUK | | | ON FILE |
| MAKSIM KUZIN | | | ON FILE |
| MAKSIM KUZMIN | | | ON FILE |
| MAKSIM LANDVIGER | | | ON FILE |
| MAKSIM LANDVIGER | | | ON FILE |
| MAKSIM LEONIDOVICH PODOPRIGORIN | | | ON FILE |
| MAKSIM LINSKIY | | | ON FILE |
| MAKSIM LITVIN | | | ON FILE |
| MAKSIM LOSHIDOV | | | ON FILE |
| MAKSIM MASYANTSEV | | | ON FILE |
| MAKSIM MEDAN | | | ON FILE |
| MAKSIM MIKHAILOVICH BYCHKOV | | | ON FILE |
| MAKSIM MINCHANKOU | | | ON FILE |
| MAKSIM MORGUNOV | | | ON FILE |
| MAKSIM NIKOLAEVICH ELISTRATOV | | | ON FILE |
| MAKSIM NIKOLAEVICH TRESKIN | | | ON FILE |
| MAKSIM NIKOLAYEVICH REZNICHENKO | | | ON FILE |
| MAKSIM NURUTDINOV | | | ON FILE |
| MAKSIM OLEGOVICH BARANOV | | | ON FILE |
| MAKSIM PANIN | | | ON FILE |
| MAKSIM PANKOU | | | ON FILE |
| MAKSIM PAVLJUKOV | | | ON FILE |
| MAKSIM PESIN | | | ON FILE |
| MAKSIM PETROV | | | ON FILE |
| MAKSIM PETROVICH VASIL YEV | | | ON FILE |
| MAKSIM PIROGOV | | | ON FILE |
| MAKSIM POLITANSKII | | | ON FILE |
| MAKSIM PONASOV | | | ON FILE |
| MAKSIM POPOV | | | ON FILE |
| MAKSIM POTAPOV | | | ON FILE |
| MAKSIM PRIKAREV | | | ON FILE |
| MAKSIM RADZION | | | ON FILE |
| MAKSIM RAMANAU | | | ON FILE |
| MAKSIM RIMOVICH KHASANOV | | | ON FILE |
| MAKSIM RISMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAKSIM RUF | | | ON FILE |
| MAKSIM RUSANOV | | | ON FILE |
| MAKSIM SEREBRINSKIY | | | ON FILE |
| MAKSIM SERGEEVICH GONTAR | | | ON FILE |
| MAKSIM SERGEEVICH KUZNECOV | | | ON FILE |
| MAKSIM SERGEEVICH MELNIKOV | | | ON FILE |
| MAKSIM SERGEEVICH SHCHEGLOV | | | ON FILE |
| MAKSIM SERGEEVICH ZOTOV | | | ON FILE |
| MAKSIM SERGEYEVICH LEVENKOV | | | ON FILE |
| MAKSIM SHAFARENKA | | | ON FILE |
| MAKSIM SHAKHOV | | | ON FILE |
| MAKSIM SHCHEGLOV | | | ON FILE |
| MAKSIM SHUMKOV | | | ON FILE |
| MAKSIM SIDORENKO | | | ON FILE |
| MAKSIM SMOLYANINOV | | | ON FILE |
| MAKSIM STESHENHO | | | ON FILE |
| MAKSIM STESHENKO | | | ON FILE |
| MAKSIM SUDAREV | | | ON FILE |
| MAKSIM TERMENKO | | | ON FILE |
| MAKSIM V SAMODUROV | | | ON FILE |
| MAKSIM V SOLOVYANOV | | | ON FILE |
| MAKSIM VALER EVICH SIMAKOV | | | ON FILE |
| MAKSIM VALER YEVICH SHATSKIKH | | | ON FILE |
| MAKSIM VALERYEVICH TSVETKOV | | | ON FILE |
| MAKSIM VANYOV VASSILEV | | | ON FILE |
| MAKSIM VELIKOV | | | ON FILE |
| MAKSIM VIKTOROVICH GOVOROV | | | ON FILE |
| MAKSIM VIKTOROVICH KIRICHENKO | | | ON FILE |
| MAKSIM VITALEVICH KAPITONOV | | | ON FILE |
| MAKSIM VLADIMIROVICH KUKUSHKIN | | | ON FILE |
| MAKSIM VLADIMIROVICH POLYANSKIY | | | ON FILE |
| MAKSIM VLADIMIROVICH ROSLOV | | | ON FILE |
| MAKSIM VLADIMIROVICH ZAPOROZHCHENKO | | | ON FILE |
| MAKSIM VLADIMIROVICH ZENKIN | | | ON FILE |
| MAKSIM VOITENKO | | | ON FILE |
| MAKSIM VYACHESLAVOVICH ODNAKOV | | | ON FILE |
| MAKSIM YEMELYANOVICH | | | ON FILE |
| MAKSIM YERMAKOV | | | ON FILE |
| MAKSIM YORSH | | | ON FILE |
| MAKSIM YURYEVICH STRUSOVSKIY | | | ON FILE |
| MAKSIM ZAGADOV | | | ON FILE |
| MAKSIM ZAVGORODNII | | | ON FILE |
| MAKSIMS AFANASJEVS | | | ON FILE |
| MAKSIMS BATANOGIHS | | | ON FILE |
| MAKSIMS DANIS | | | ON FILE |
| MAKSIMS ISAJEVS | | | ON FILE |
| MAKSIMS KORZANOVS | | | ON FILE |
| MAKSIMS KOVALOVS | | | ON FILE |
| MAKSIMS KOVALOVS | | | ON FILE |
| MAKSIMS KUDRJAVCEVS | | | ON FILE |
| MAKSIMS SAVELJEVS | | | ON FILE |
| MAKSIMS SMIRNOVS | | | ON FILE |
| MAKSIMS TIHONOVS | | | ON FILE |
| MAKSIMS VIHROVS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAKSIS ANDREA BARRETT | | | ON FILE |
| MAKSOOD ALI | | | ON FILE |
| MAKSOOD MOIDIN KADIKE | | | ON FILE |
| MAKSUDUL A RANA | | | ON FILE |
| MAKSYM AFANASIEV | | | ON FILE |
| MAKSYM ANANKO | | | ON FILE |
| MAKSYM ANDRZEJ DRUZINSKI | | | ON FILE |
| MAKSYM ANTOSHCHENKO | | | ON FILE |
| MAKSYM ARTEMISHYN | | | ON FILE |
| MAKSYM BASHTA | | | ON FILE |
| MAKSYM BENCHARSKYI | | | ON FILE |
| MAKSYM BEREZYNETS | | | ON FILE |
| MAKSYM BIBIKOV | | | ON FILE |
| MAKSYM BODRUH | | | ON FILE |
| MAKSYM BORODYCH | | | ON FILE |
| MAKSYM BUCHATSKYI | | | ON FILE |
| MAKSYM CHECHELNYTSKYI | | | ON FILE |
| MAKSYM CHEREDNYCHENKO | | | ON FILE |
| MAKSYM CHUKHNII | | | ON FILE |
| MAKSYM D BANDRIWSKY | | | ON FILE |
| MAKSYM DANKO | | | ON FILE |
| MAKSYM DASHKOV | | | ON FILE |
| MAKSYM DATIY | | | ON FILE |
| MAKSYM DMYTERKO | | | ON FILE |
| MAKSYM DOVZHYI | | | ON FILE |
| MAKSYM DUBOVYK | | | ON FILE |
| MAKSYM FEDORCHUK | | | ON FILE |
| MAKSYM FELDMAN | | | ON FILE |
| MAKSYM FILIPCHUK | | | ON FILE |
| MAKSYM FOMENKO | | | ON FILE |
| MAKSYM GOODSY | | | ON FILE |
| MAKSYM GREKUL | | | ON FILE |
| MAKSYM HAMBURSKYI | | | ON FILE |
| MAKSYM HEHA | | | ON FILE |
| MAKSYM HERASHCHENKO | | | ON FILE |
| MAKSYM HLUKHOV | | | ON FILE |
| MAKSYM HRECHYSHKIN | | | ON FILE |
| MAKSYM HRYNYK | | | ON FILE |
| MAKSYM HUDZOVATYI | | | ON FILE |
| MAKSYM HULEVYCH | | | ON FILE |
| MAKSYM HUSAROV | | | ON FILE |
| MAKSYM I SHYMANSKYI | | | ON FILE |
| MAKSYM IMERIDZE | | | ON FILE |
| MAKSYM KAHARLYTSKYI | | | ON FILE |
| MAKSYM KANIUK | | | ON FILE |
| MAKSYM KARCHEVSKYI | | | ON FILE |
| MAKSYM KARPYAK | | | ON FILE |
| MAKSYM KHOMENKO | | | ON FILE |
| MAKSYM KHOMIUK | | | ON FILE |
| MAKSYM KHYRNYI | | | ON FILE |
| MAKSYM KORCHYNSKYY | | | ON FILE |
| MAKSYM KORNIIETS | | | ON FILE |
| MAKSYM KOSTENKO | | | ON FILE |
| MAKSYM KOSTETSKYI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAKSYM KOVALCHUK | | | ON FILE |
| MAKSYM KOZAK | | | ON FILE |
| MAKSYM KOZHUSHKO | | | ON FILE |
| MAKSYM KRAVCHENKO | | | ON FILE |
| MAKSYM KROITORU | | | ON FILE |
| MAKSYM KRUPYSHEV | | | ON FILE |
| MAKSYM KRYVONOS | | | ON FILE |
| MAKSYM KUKSA | | | ON FILE |
| MAKSYM KURSKYI | | | ON FILE |
| MAKSYM KYNAL | | | ON FILE |
| MAKSYM LELET | | | ON FILE |
| MAKSYM LUKASHUK | | | ON FILE |
| MAKSYM LYSENKO | | | ON FILE |
| MAKSYM MAKSYMETS | | | ON FILE |
| MAKSYM MARTSENIUK | | | ON FILE |
| MAKSYM MASLIANKO | | | ON FILE |
| MAKSYM MATORA | | | ON FILE |
| MAKSYM MECHKAR | | | ON FILE |
| MAKSYM MEDVEDIEV | | | ON FILE |
| MAKSYM MIKLIAIEV | | | ON FILE |
| MAKSYM MLADINOV | | | ON FILE |
| MAKSYM MYKHAILOVSKYI | | | ON FILE |
| MAKSYM NIKOLAIEV | | | ON FILE |
| MAKSYM NIKOLAIEV | | | ON FILE |
| MAKSYM NOVOZHYLOV | | | ON FILE |
| MAKSYM ORNST | | | ON FILE |
| MAKSYM OVOD | | | ON FILE |
| MAKSYM PALAMARCHUK | | | ON FILE |
| MAKSYM PALAMARCHUK | | | ON FILE |
| MAKSYM PARKHOMTSEV | | | ON FILE |
| MAKSYM PAVLYUKOV | | | ON FILE |
| MAKSYM PETRENKO | | | ON FILE |
| MAKSYM PETRYK | | | ON FILE |
| MAKSYM PETRYSHAK | | | ON FILE |
| MAKSYM PISTSOV | | | ON FILE |
| MAKSYM POSTOLATII | | | ON FILE |
| MAKSYM POTIEKHIN | | | ON FILE |
| MAKSYM PROTAS | | | ON FILE |
| MAKSYM PRYLIPKO | | | ON FILE |
| MAKSYM PUZIN | | | ON FILE |
| MAKSYM PYRIZHOK | | | ON FILE |
| MAKSYM REBMAN | | | ON FILE |
| MAKSYM RETRUSENKO | | | ON FILE |
| MAKSYM ROMENSKYY | | | ON FILE |
| MAKSYM RUDENKO | | | ON FILE |
| MAKSYM SAMOIDIUK | | | ON FILE |
| MAKSYM SANDUL | | | ON FILE |
| MAKSYM SEMCHUK | | | ON FILE |
| MAKSYM SERGIYOV STEPANYUK | | | ON FILE |
| MAKSYM SHCHERBAK | | | ON FILE |
| MAKSYM SHELEH | | | ON FILE |
| MAKSYM SHVED | | | ON FILE |
| MAKSYM SHYSHLOV | | | ON FILE |
| MAKSYM SKRYNNIKOV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAKSYM SLOBODIANIUK | | | ON FILE |
| MAKSYM SOROKA | | | ON FILE |
| MAKSYM STOROZHENKO | | | ON FILE |
| MAKSYM SYNYTSIA | | | ON FILE |
| MAKSYM TKACHENKO | | | ON FILE |
| MAKSYM TKACHENKO | | | ON FILE |
| MAKSYM TKACHUK | | | ON FILE |
| MAKSYM TSAPINSKYI | | | ON FILE |
| MAKSYM TSYMBALOV | | | ON FILE |
| MAKSYM TUMANSKYI | | | ON FILE |
| MAKSYM ULIANENKO | | | ON FILE |
| MAKSYM UMANTSEV | | | ON FILE |
| MAKSYM V SHEVCHENKO | | | ON FILE |
| MAKSYM VASYLKOV | | | ON FILE |
| MAKSYM VOLODIMIROVITSJ STYEBYELYEV | | | ON FILE |
| MAKSYM VOYTSEKHOVSKYY | | | ON FILE |
| MAKSYM VYSOCHANSKYY | | | ON FILE |
| MAKSYM YURCHENKO | | | ON FILE |
| MAKSYM ZAPORIZKYI | | | ON FILE |
| MAKSYM ZOSYMENKO | | | ON FILE |
| MAKSYM ZUBCHENKO | | | ON FILE |
| MAKSYMILAN WOLKOWINSKI | | | ON FILE |
| MAKSYMILIAN ADAM DOMAGALA | | | ON FILE |
| MAKSYMILIAN DZIEKANSKI | | | ON FILE |
| MAKSYMILIAN FRYDERYK KWIATKOWSKI | | | ON FILE |
| MAKSYMILIAN KIELBRATOWSKI | | | ON FILE |
| MAKSYMILIAN KULAGA | | | ON FILE |
| MAKSYMILIAN MAREK LISEK | | | ON FILE |
| MAKSYMILIAN MATEUSZ BRAZIEWICZ | | | ON FILE |
| MAKSYMILIAN NOWAKOWSKI | | | ON FILE |
| MAKSYMILIAN PACHELA | | | ON FILE |
| MAKSYMILIAN RAFAL RAK | | | ON FILE |
| MAKSYMILIAN SAMULAK | | | ON FILE |
| MAKSYMILIAN SKICA | | | ON FILE |
| MAKSYMILIAN SOKOLOWSKI | | | ON FILE |
| MAKSYMILIAN STANISLAW OSMAN | | | ON FILE |
| MAKSYMILIAN WASILEWKO | | | ON FILE |
| MAKU ELIZABETH LEEUW | | | ON FILE |
| MAKUINI TIFFANY CAMERON | | | ON FILE |
| MAKWENA ADELINE KGASI | | | ON FILE |
| MAKYLA RAELEIGH HAMMER-PINGCO | | | ON FILE |
| MALA KUMARI | | | ON FILE |
| MALA KUNAL PARIKH | | | ON FILE |
| MALA SRIYAMALIE KURUNDU HEWAGE | | | ON FILE |
| MALACHAI YONNI ENSING | | | ON FILE |
| MALACHI ALLEN DURAN | | | ON FILE |
| MALACHI BENJAMIN TAIZ | | | ON FILE |
| MALACHI CARLING BARLOW | | | ON FILE |
| MALACHI CRUZ ZEITNER | | | ON FILE |
| MALACHI DEAN HALE | | | ON FILE |
| MALACHI DOFAT | | | ON FILE |
| MALACHI ISIAH PETERSON | | | ON FILE |
| MALACHI JACOB HEDER | | | ON FILE |
| MALACHI JAEDEN BRIGGS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MALACHI K WEST | | | ON FILE |
| MALACHI KAHLIL HUMES | | | ON FILE |
| MALACHI KASHAWN LEE | | | ON FILE |
| MALACHI LAWRENCE | | | ON FILE |
| MALACHI M HERNANDEZ | | | ON FILE |
| MALACHI MICHAEL GUESS | | | ON FILE |
| MALACHI PETH | | | ON FILE |
| MALACHI ROSSVICK | | | ON FILE |
| MALACHI SKY STALBERG | | | ON FILE |
| MALACHI THOMAS KENNEDY | | | ON FILE |
| MALACK N AMENYA | | | ON FILE |
| MALADUGALAGE MADURA SANKA GUNAWARDANA | | | ON FILE |
| MALAHAT MAMMADOVA | | | ON FILE |
| MALAHAT MAMMADOVA | | | ON FILE |
| MALAHAT MAMMADOVA | | | ON FILE |
| MALAHAT MAMMADOVA | | | ON FILE |
| MALAHAT MAMMADOVA | | | ON FILE |
| MALAHAT MAMMADOVA | | | ON FILE |
| MALAHAT MAMMADOVA | | | ON FILE |
| MALAHAT MAMMADOVA | | | ON FILE |
| MALAHAT MAMMADOVA | | | ON FILE |
| MALAHAT MAMMADOVA | | | ON FILE |
| MALAHAT MAMMADOVA | | | ON FILE |
| MALAHAT MAMMADOVA | | | ON FILE |
| MALAHAT MAMMADOVA | | | ON FILE |
| MALAHAT MAMMADOVA | | | ON FILE |
| MALAHAT MAMMADOVA | | | ON FILE |
| MALAHAT MAMMADOVA | | | ON FILE |
| MALAHAT MAMMADOVA | | | ON FILE |
| MALAI AINTHANA | | | ON FILE |
| MALAIKA NAKIA CRAIG | | | ON FILE |
| MALAK ALYAZJI | | | ON FILE |
| MALAK MICHELAMINHANNA MEKHAEL | | | ON FILE |
| MALAK MOHAMAD | | | ON FILE |
| MALAKAI A HARRICK | | | ON FILE |
| MALAKHOVA KSENIA | | | ON FILE |
| MALAMINE BADJI | | | ON FILE |
| MALAN VAN ROOYEN | | | ON FILE |
| MALAN YUWANTHAKA AMARASINGHE | | | ON FILE |
| MALANGA JEFFREY MPOSHA | | | ON FILE |
| MALANI NAICKER | | | ON FILE |
| MALAR ANNAMALAI | | | ON FILE |
| MALAR D/O RAMASAMY | | | ON FILE |
| MALARKODI ARUNACHALAM | | | ON FILE |
| MALARKODI NULL | | | ON FILE |
| MALARVILEE SIVAKOLUNDU | | | ON FILE |
| MALARVIZHI NATARAJAN | | | ON FILE |
| MALAURY RYAD MARC MAURICE VIARDOT | | | ON FILE |
| MALAV JAGDISH PATEL | | | ON FILE |
| MALAV MAHENDRASINH THAKOR | | | ON FILE |
| MALAVI MURTHY | | | ON FILE |
| MALAVIKA BISHOP | | | ON FILE |
| MALAVIKA DUGGIRALA | | | ON FILE |
| MALAY LAYEK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MALAY NAIK | | | ON FILE |
| MALAY VINOD THACKER | | | ON FILE |
| MALAYA KUMAR DAS | | | ON FILE |
| MALAYNGEUN NANTHATHAMMIKO | | | ON FILE |
| MALAYNOUI VENESINGHARATH | | | ON FILE |
| MALBER PADILLA ABARCA | | | ON FILE |
| MALCHIJAH GENE BETTS | | | ON FILE |
| MALCO BOUMANS | | | ON FILE |
| MALCOL M ZOLTAN MACSKASY | | | ON FILE |
| MALCOLM  HUNTER | | | ON FILE |
| MALCOLM A OTSUKA | | | ON FILE |
| MALCOLM AARON HARRIS | | | ON FILE |
| MALCOLM ADEDEJI KEHINDE OREKOYA | | | ON FILE |
| MALCOLM AGIUS | | | ON FILE |
| MALCOLM ALEXANDER MCEWAN | | | ON FILE |
| MALCOLM ALLEN WATSON | | | ON FILE |
| MALCOLM ANTHONY MONAGHAN | | | ON FILE |
| MALCOLM ANTHONY ROBERT POUE | | | ON FILE |
| MALCOLM ASA SHARPE | | | ON FILE |
| MALCOLM ASHLEY RAY | | | ON FILE |
| MALCOLM A-X WATTS | | | ON FILE |
| MALCOLM B KENNARD | | | ON FILE |
| MALCOLM BRIAN PATRICK | | | ON FILE |
| MALCOLM BURNESS LAWSON | | | ON FILE |
| MALCOLM CHRIS HARWOOD | | | ON FILE |
| MALCOLM CHRISTOPHER KAM | | | ON FILE |
| MALCOLM COHEN MICHAELS | | | ON FILE |
| MALCOLM COLIN RAISTRICK LAING | | | ON FILE |
| MALCOLM CONWAY LEIGH | | | ON FILE |
| MALCOLM CUNNINGHAM | | | ON FILE |
| MALCOLM DAISHAWN BATCHELOR | | | ON FILE |
| MALCOLM DAVID MACNAB CRAWFORD | | | ON FILE |
| MALCOLM DETRICK REECE | | | ON FILE |
| MALCOLM DOUGLAS FROOME | | | ON FILE |
| MALCOLM EMMANUEL WALTON | | | ON FILE |
| MALCOLM GARRY TAYLOR | | | ON FILE |
| MALCOLM GEORGE CORBYN | | | ON FILE |
| MALCOLM GEORGE TAYLOR | | | ON FILE |
| MALCOLM GRAEME WARD | | | ON FILE |
| MALCOLM GRANADO HO YONG LIANG | | | ON FILE |
| MALCOLM HAYES ST CROIX JR | | | ON FILE |
| MALCOLM HIRSCH | | | ON FILE |
| MALCOLM HON MIN SEAH | | | ON FILE |
| MALCOLM HONG | | | ON FILE |
| MALCOLM HULBERT RD BRINTON | | | ON FILE |
| MALCOLM ISIAH CHILDS | | | ON FILE |
| MALCOLM J DICKSON | | | ON FILE |
| MALCOLM JAMAL CAMPBELL | | | ON FILE |
| MALCOLM JAMES HILL | | | ON FILE |
| MALCOLM JAMES MILLER | | | ON FILE |
| MALCOLM JAMIL LITTLEJOHN | | | ON FILE |
| MALCOLM JOHN ALAN HASELDEN | | | ON FILE |
| MALCOLM JOHN CUNNINGHAM | | | ON FILE |
| MALCOLM JOHN DSA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MALCOLM JOHN MAGNER | | | ON FILE |
| MALCOLM JOHN SMITH | | | ON FILE |
| MALCOLM JONES | | | ON FILE |
| MALCOLM JULIAN HART | | | ON FILE |
| MALCOLM K EKPENI | | | ON FILE |
| MALCOLM KENYATA TATE | | | ON FILE |
| MALCOLM KOH XUAN HAO | | | ON FILE |
| MALCOLM L ROBERTSON | | | ON FILE |
| MALCOLM LAURENT HUBERT PAUL TROGNON | | | ON FILE |
| MALCOLM LEE HICKS | | | ON FILE |
| MALCOLM LINDLEY PENNY | | | ON FILE |
| MALCOLM LLOYD MURCHIE | | | ON FILE |
| MALCOLM LUTHER ALTAREJOS MENDOZA | | | ON FILE |
| MALCOLM M SIMPSON | | | ON FILE |
| MALCOLM MALIK SHABAZZ WILSON | | | ON FILE |
| MALCOLM MALLIA | | | ON FILE |
| MALCOLM MARK MAYERS | | | ON FILE |
| MALCOLM MARQUIS ODOM | | | ON FILE |
| MALCOLM MICHAEL II LA FORCE | | | ON FILE |
| MALCOLM N WILLIAMS | | | ON FILE |
| MALCOLM NIMELY JOHNSON | | | ON FILE |
| MALCOLM PAK KI CHAN | | | ON FILE |
| MALCOLM PARKER | | | ON FILE |
| MALCOLM PATRICK SPYKERMAN | | | ON FILE |
| MALCOLM PIO DSOUZA | | | ON FILE |
| MALCOLM POREAU | | | ON FILE |
| MALCOLM PUNCH | | | ON FILE |
| MALCOLM RAYMOND FORD | | | ON FILE |
| MALCOLM SAM SHANG | | | ON FILE |
| MALCOLM SCIBERRAS | | | ON FILE |
| MALCOLM SHU | | | ON FILE |
| MALCOLM STEWART ANDERSON | | | ON FILE |
| MALCOLM STUART MATTHEWS | | | ON FILE |
| MALCOLM STUART MCHARDY | | | ON FILE |
| MALCOLM STUART NEWTON | | | ON FILE |
| MALCOLM T HAWKER | | | ON FILE |
| MALCOLM THOMAS HUNT | | | ON FILE |
| MALCOLM TODD | | | ON FILE |
| MALCOLM TRAVON DUCKETT | | | ON FILE |
| MALCOLM VICTOR DEWEY | | | ON FILE |
| MALCOLM VIDRINE | | | ON FILE |
| MALCOLM WESTLEY CASSELLE | | | ON FILE |
| MALCOLM WILLMORE BARTH | | | ON FILE |
| MALCOM ANDREW LEWIS | | | ON FILE |
| MALCOM CALDWELL | | | ON FILE |
| MALCOM CHITSA | | | ON FILE |
| MALCOM JAMAL JOHNSON | | | ON FILE |
| MALCOM TORRENCE HARKINS | | | ON FILE |
| MALCOM VINCENT BROTTE | | | ON FILE |
| MALCON F TAYLOR | | | ON FILE |
| MALDIVIAN ADNAN USMAN | | | ON FILE |
| MALDIVIAN FATHIMATH RISMEE | | | ON FILE |
| MALE KANAGARAJ | | | ON FILE |
| MALEA ANN RUDOLPH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MALEAH FRANCES DURHAM | | | ON FILE |
| MALECIO ISAIAH ORTIZ | | | ON FILE |
| MALEE JITTIBOPHIT | | | ON FILE |
| MALEEK AHMED MASOOD | | | ON FILE |
| MALEESHA RANMINI PEIRIS THELGE | | | ON FILE |
| MALEIA LYAERLY TYE | | | ON FILE |
| MALEIK ONIEL MCDONALD | | | ON FILE |
| MALEJOE PULENG MARIA MOTSAMAI | | | ON FILE |
| MALEK A SALAMEH | | | ON FILE |
| MALEK REZGUI | | | ON FILE |
| MALEK TOHME | | | ON FILE |
| MALEK ZIADAT | | | ON FILE |
| MALEKE ALIZE WRIGHT | | | ON FILE |
| MALEKE JAMAAL MITCHELL | | | ON FILE |
| MALENA AGUSTINA LOPEZ | | | ON FILE |
| MALENA ELIZABETH PALAVECINO | | | ON FILE |
| MALENA FERREIRA | | | ON FILE |
| MALENA LEGUIZAMON | | | ON FILE |
| MALENA LUJAN PAEZ | | | ON FILE |
| MALENA MINO | | | ON FILE |
| MALENA MONJE | | | ON FILE |
| MALENA SANCHEZ | | | ON FILE |
| MALENA VALENTI | | | ON FILE |
| MALENE FRUERGAARD NIELSEN | | | ON FILE |
| MALENE KNOTH HAMILTON | | | ON FILE |
| MALENE MOLGAARD | | | ON FILE |
| MALENE NESSET | | | ON FILE |
| MALERATA PHALATSE | | | ON FILE |
| MALERIE ROSE VEENENDALL | | | ON FILE |
| MALESELA JOEL LEBELO | | | ON FILE |
| MALETAU LEPHAKA | | | ON FILE |
| MALFRIOUR JOKULSDOTTIR | | | ON FILE |
| MALGOMZATA MARTA CHOMAN | | | ON FILE |
| MALGORZATA ANNA GASSER | | | ON FILE |
| MALGORZATA ANNA GULKO | | | ON FILE |
| MALGORZATA ANNA GULKO | | | ON FILE |
| MALGORZATA ANNA LENDZIOSZEK | | | ON FILE |
| MALGORZATA ANNA SCHMIDT | | | ON FILE |
| MALGORZATA ANTONINA MILLER-FUKUDA | | | ON FILE |
| MALGORZATA BEATA ULATOWSKA | | | ON FILE |
| MALGORZATA BILSKA | | | ON FILE |
| MALGORZATA BISZEWSKA | | | ON FILE |
| MALGORZATA BOZENA BACH | | | ON FILE |
| MALGORZATA BOZENA KUMALA | | | ON FILE |
| MALGORZATA BRZOZOWSKA | | | ON FILE |
| MALGORZATA CECYLIA HUZARSKA | | | ON FILE |
| MALGORZATA DANUTA ORLOWSKA | | | ON FILE |
| MALGORZATA DANUTA PASTUSZKA | | | ON FILE |
| MALGORZATA DEPTA | | | ON FILE |
| MALGORZATA DUDKIEWICZ | | | ON FILE |
| MALGORZATA DZIEDZIC | | | ON FILE |
| MALGORZATA ELZBIETA HUDY | | | ON FILE |
| MALGORZATA EWA GLAZEWSKA | | | ON FILE |
| MALGORZATA FRANKIEWICZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MALGORZATA GRACKA-WESOLEK | | | ON FILE |
| MALGORZATA IWONA ZOLTOWSKA | | | ON FILE |
| MALGORZATA JANINA KOT | | | ON FILE |
| MALGORZATA JERZEWSKA | | | ON FILE |
| MALGORZATA JOANNA ANTCZAK | | | ON FILE |
| MALGORZATA JUSTYNA SENDECKA | | | ON FILE |
| MALGORZATA KATARZYNA KUCHARSKA | | | ON FILE |
| MALGORZATA KOLASINSKA | | | ON FILE |
| MALGORZATA KRIECHBAUM | | | ON FILE |
| MALGORZATA KULESZA-WEJDA | | | ON FILE |
| MALGORZATA LEWICKA | | | ON FILE |
| MALGORZATA M WARNECKI | | | ON FILE |
| MALGORZATA MALARZ | | | ON FILE |
| MALGORZATA MARIA PYTEL | | | ON FILE |
| MALGORZATA MARIA WADLEWSKA | | | ON FILE |
| MALGORZATA MARTA GALICKA | | | ON FILE |
| MALGORZATA MARTA GRZASKO | | | ON FILE |
| MALGORZATA MODRZEJEWSKA | | | ON FILE |
| MALGORZATA MONIKA ADAMCZYK | | | ON FILE |
| MALGORZATA NADARZYNSKA | | | ON FILE |
| MALGORZATA NOWINSKA | | | ON FILE |
| MALGORZATA OKOLOWICZ | | | ON FILE |
| MALGORZATA ROJEK | | | ON FILE |
| MALGORZATA SERWIN | | | ON FILE |
| MALGORZATA SMOLENSKA | | | ON FILE |
| MALGORZATA TERESA MYRDAK | | | ON FILE |
| MALGORZATA TERESA WLODARSKA | | | ON FILE |
| MALGORZATA TUREK | | | ON FILE |
| MALGORZATA WALAS | | | ON FILE |
| MALGORZATA WERONIKA POWOLNY | | | ON FILE |
| MALGORZATA ZOFIA MUSZYNSKA | | | ON FILE |
| MALGOSIA ANNA NOWAKOWSKI | | | ON FILE |
| MALHAR NARENDRA SARAIYA | | | ON FILE |
| MALHAR PANCHWAGH | | | ON FILE |
| MALHAR RAMESHBHAI CHANIYARA | | | ON FILE |
| MALHONDA DEWAGE SURESH PRIYASHANTHA | | | ON FILE |
| MALI CAPITAL PTY LTD | | | ON FILE |
| MALI HIAMHAN | | | ON FILE |
| MALI LUCIANO FRANZESE | | | ON FILE |
| MALI MARIO LEBRON | | | ON FILE |
| MALIA ALEXIS FOWLER | | | ON FILE |
| MALIA ANN HEMPHILL | | | ON FILE |
| MALIA NOEL LEVIN | | | ON FILE |
| MALIA NOEL LEVIN | | | ON FILE |
| MALICA CORNELLIA HENRY | | | ON FILE |
| MALICK JARBOH | | | ON FILE |
| MALICK KAH | | | ON FILE |
| MALICK NDONG | | | ON FILE |
| MALIFER ROBERTS | | | ON FILE |
| MALIHA ELFRIEDE AHMED | | | ON FILE |
| MALIK A M FORD | | | ON FILE |
| MALIK A MILLIGAN | | | ON FILE |
| MALIK A MILLIGAN | | | ON FILE |
| MALIK ABDUL AZIZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MALIK ABDUS SAMAD WESTRY | | | ON FILE |
| MALIK AL AMIN HARGROVE | | | ON FILE |
| MALIK ALEXANDER BROWNE | | | ON FILE |
| MALIK ALEXANDER RIVERS | | | ON FILE |
| MALIK ALEXANDER RIVERS | | | ON FILE |
| MALIK ALI MESSAIBIA | | | ON FILE |
| MALIK ALPRENTICE ARMSTEAD | | | ON FILE |
| MALIK AMARA MEGHZOUCHENE | | | ON FILE |
| MALIK AMARU SHABAZZ | | | ON FILE |
| MALIK AMINE | | | ON FILE |
| MALIK ANTWAIN WILLIAMS | | | ON FILE |
| MALIK ASHON GLOSSOP | | | ON FILE |
| MALIK AUSTIN HAMBRICK | | | ON FILE |
| MALIK BENAISSA | | | ON FILE |
| MALIK BENAZZA | | | ON FILE |
| MALIK BEN-NADJA | | | ON FILE |
| MALIK BOURBIA | | | ON FILE |
| MALIK BRIAN TUCKER | | | ON FILE |
| MALIK CHAUKI | | | ON FILE |
| MALIK DESTINE BROWN | | | ON FILE |
| MALIK DION BRANNON | | | ON FILE |
| MALIK DONALD TODD | | | ON FILE |
| MALIK DONAVIN MCCOY | | | ON FILE |
| MALIK EMMANUEL HARCHOUCHE | | | ON FILE |
| MALIK FIKRY | | | ON FILE |
| MALIK FOLCHER | | | ON FILE |
| MALIK GBADAMOSI | | | ON FILE |
| MALIK GREGORY | | | ON FILE |
| MALIK H ANDERSON | | | ON FILE |
| MALIK HAMZA WAQAR | | | ON FILE |
| MALIK ISAIAH TERRY | | | ON FILE |
| MALIK JAMAL FOWLER | | | ON FILE |
| MALIK JAMAL RICHARDS | | | ON FILE |
| MALIK JAMES VILAMAR | | | ON FILE |
| MALIK JIMOH | | | ON FILE |
| MALIK JOSEAS FROSLEE | | | ON FILE |
| MALIK KAI MORGAN-JOHN | | | ON FILE |
| MALIK KASAMALI HUDDA | | | ON FILE |
| MALIK LAMAR PELHAM | | | ON FILE |
| MALIK MAHMUTOVIC | | | ON FILE |
| MALIK MAHMUTOVIC | | | ON FILE |
| MALIK MAKKES | | | ON FILE |
| MALIK MARKANE BARNETT | | | ON FILE |
| MALIK MASOUD THALITH THENAI ALSHKEILI | | | ON FILE |
| MALIK MATTHEW HOWICK | | | ON FILE |
| MALIK MEENAZ MODY | | | ON FILE |
| MALIK MEHDI ALLOUN | | | ON FILE |
| MALIK MIKAL MOON | | | ON FILE |
| MALIK MINAZ MOODY | | | ON FILE |
| MALIK MONTE STEVENSON | | | ON FILE |
| MALIK MOULOUD NEBRI | | | ON FILE |
| MALIK OBIDEEN | | | ON FILE |
| MALIK OBIDEEN | | | ON FILE |
| MALIK OGUZ BASODA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MALIK OLADIMEJI AMUSAT | | | ON FILE |
| MALIK OLORUNISOLA RABIU | | | ON FILE |
| MALIK OSTERMANN LUNDBLAD | | | ON FILE |
| MALIK OUNIS | | | ON FILE |
| MALIK PARIS | | | ON FILE |
| MALIK PARIS | | | ON FILE |
| MALIK PIRANI | | | ON FILE |
| MALIK PRICE | | | ON FILE |
| MALIK R LEBRON | | | ON FILE |
| MALIK RABAH HAMADACHE | | | ON FILE |
| MALIK RAHEEM ALI | | | ON FILE |
| MALIK RASHAD THOMPSON | | | ON FILE |
| MALIK RASHAUN MCMILLAN | | | ON FILE |
| MALIK RICHARDSON | | | ON FILE |
| MALIK SALAOUATCHI | | | ON FILE |
| MALIK SAVOY MCNEIL JABATI | | | ON FILE |
| MALIK SIEVERS | | | ON FILE |
| MALIK SLEIMAN A EL KHOURY | | | ON FILE |
| MALIK SLIFI | | | ON FILE |
| MALIK TALBI | | | ON FILE |
| MALIK YAAHAKUM KOFI | | | ON FILE |
| MALIK ZEESHAN HUSSAIN | | | ON FILE |
| MALIKA ISSOUF | | | ON FILE |
| MALIKA JUDITH MANIFESTE | | | ON FILE |
| MALIKA KAJEE | | | ON FILE |
| MALIKA KAMAR THAMI | | | ON FILE |
| MALIKA KHOV | | | ON FILE |
| MALIKA MALKI | | | ON FILE |
| MALIKA MEDJAHED | | | ON FILE |
| MALIKA SABIRJAN RISLEY | | | ON FILE |
| MALIKK DEWAN JOHNSON | | | ON FILE |
| MALIN AKALANKA RANWALA | | | ON FILE |
| MALIN ALEXANDRA DANIELA HELLSTROM DAHLSTROM | | | ON FILE |
| MALIN BRUGMAN | | | ON FILE |
| MALIN ERIKSEN | | | ON FILE |
| MALIN FOSS SKAILAND | | | ON FILE |
| MALIN HESHAN PRIYANTHA DODANGODA ACHARIGE | | | ON FILE |
| MALIN KRINGSTAD | | | ON FILE |
| MALIN KRISTINA NYSTROM | | | ON FILE |
| MALIN MARGARETA HORNGREN | | | ON FILE |
| MALIN NILUSHA WICKRAMASINGHE | | | ON FILE |
| MALIN OLIVIA SVENSSON | | | ON FILE |
| MALIN SASANKA MALLIYA WADU | | | ON FILE |
| MALIN SOFIA ELISABETH SERNFALK | | | ON FILE |
| MALIN SOFIA LOMAN | | | ON FILE |
| MALIN ULRIKA ELISABETH HOLMER | | | ON FILE |
| MALINDA DISSANAYAKA MANATHUNGA ARACHCHILAGE SUPUN | | | ON FILE |
| MALINDA EHRHARDT | | | ON FILE |
| MALINDA ELIZABETH MARSHALL | | | ON FILE |
| MALINDA KAYE SIMMONS | | | ON FILE |
| MALINDA M MURPHY | | | ON FILE |
| MALINDA PERSINGER HAGUE | | | ON FILE |
| MALINDA PRASAD GALATHARAGE DON | | | ON FILE |
| MALINDA VICTORIA ROBINSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MALINDA YASHIKA DE SILVA LATTUWAHANDI | | | ON FILE |
| MALINDU THANUJITHA DANTHANARAYANA | | | ON FILE |
| MALINI KHASNABIS | | | ON FILE |
| MALINI NAIDOO | | | ON FILE |
| MALINI SAI DURBHAKULA | | | ON FILE |
| MALINI SANKAR CUNJE | | | ON FILE |
| MALINTHA BENADICT KULARATHNA | | | ON FILE |
| MALIQ SHALA | | | ON FILE |
| MALIQUE DANIELLE ROSIK-NGUYEN | | | ON FILE |
| MALIQUE ELIZEE | | | ON FILE |
| MALIQUE J BRYANT | | | ON FILE |
| MALISA MARIE MONTGOMERY | | | ON FILE |
| MALISSA COHEEN BROWN | | | ON FILE |
| MALISSA L HECHTMAN | | | ON FILE |
| MALISSA SAM YEE TANG | | | ON FILE |
| MALITABA MARIA MALINGA | | | ON FILE |
| MALITH PRASANNA RATHNASENA KERAGALA ARACHCHILLAGE | | | ON FILE |
| MALITH SENAL DASANAYAKA DASSANAYAKA MUDIYANSELAGE | | | ON FILE |
| MALITH SUDHARA KARUNARATNE | | | ON FILE |
| MALITHA CHATHURANGA KODIPPILIKANDA WITHANAGE | | | ON FILE |
| MALK OOSTERVEER | | | ON FILE |
| MALKA M COSTELLO | | | ON FILE |
| MALKA TOVA SHOSHANA DAVIS | | | ON FILE |
| MALKHAZ MODEBADZE | | | ON FILE |
| MALKHAZ TEYMURAZOVICH DZHAVOYEV | | | ON FILE |
| MALKHOLM NIKLAS PERSSON | | | ON FILE |
| MALKO TABASSI | | | ON FILE |
| MALLAI ROSE SIMPSON | | | ON FILE |
| MALLAM HAOUA | | | ON FILE |
| MALLAPPA MALAKAPPA BADDI | | | ON FILE |
| MALLEABLE INVESTMENT LLC | | | ON FILE |
| MALLELA UDAY KRISHNA REDDY | | | ON FILE |
| MALLERLY VANESA HENAO GALLEGO | | | ON FILE |
| MALLESH LAXMAN | | | ON FILE |
| MALLESWARI INAVOLU | | | ON FILE |
| MALLEY, ADAM | | | ON FILE |
| MALLIGA PERUMAL | | | ON FILE |
| MALLIK POSANIPALLI | | | ON FILE |
| MALLIKA KRISHNA SINGH | | | ON FILE |
| MALLIKA L ABBOTT | | | ON FILE |
| MALLIKA MALKANTHI RANMUNIGE | | | ON FILE |
| MALLIKA SUBRAMANI | | | ON FILE |
| MALLIKARJUN KURA | | | ON FILE |
| MALLIKARJUN REDDY BUCHIREDDY | | | ON FILE |
| MALLIKARJUN VEMULA | | | ON FILE |
| MALLIKARJUN YADAV BUDDHI | | | ON FILE |
| MALLIKARJUNA SIDDANAGOU PATIL | | | ON FILE |
| MALLIKARJUNARAO PUNUGUPATI | | | ON FILE |
| MALLIKHARJUHA NARU | | | ON FILE |
| MALLIKHARJUNA S BODDU | | | ON FILE |
| MALLI-PIERRE PY TAYLOR | | | ON FILE |
| MALLORIE MORTON JOHNSON | | | ON FILE |
| MALLORY ANN DITCHEY | | | ON FILE |
| MALLORY ANN ODANIEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MALLORY B RONCAL | | | ON FILE |
| MALLORY CLAIRE BOWES | | | ON FILE |
| MALLORY D GRIFFIN | | | ON FILE |
| MALLORY ELIZABETH GLENN | | | ON FILE |
| MALLORY FELLER | | | ON FILE |
| MALLORY J ALLEN | | | ON FILE |
| MALLORY JORDAN NUTT | | | ON FILE |
| MALLORY LAINE SANDERSON | | | ON FILE |
| MALLORY LAUREN MCADAMS | | | ON FILE |
| MALLORY SHEA CAYWOOD | | | ON FILE |
| MALLORY VALLEE | | | ON FILE |
| MALO ARTHUR THOMAS CHAPSAL | | | ON FILE |
| MALO AUTRET | | | ON FILE |
| MALO HERVE PIERRE BAPTISTE MEUNIER | | | ON FILE |
| MALO MICHAEI LAWSON | | | ON FILE |
| MALONE RASHAD JEANTY | | | ON FILE |
| MALONE SIU PING | | | ON FILE |
| MALORIE BLAISE FENNELL | | | ON FILE |
| MALORIE LEE BOELTER | | | ON FILE |
| MALORY JEAN LUC D FRANCOIS | | | ON FILE |
| MALORY RAE BABJAK | | | ON FILE |
| MALOU ZICHTERMAN | | | ON FILE |
| MALSHAN SHALINDA DETHTHARA GAMAGE | | | ON FILE |
| MALSHANI RANDUNU RANDUNU PATHIRANNEHELAGE CHAMODI | | | ON FILE |
| MALTE  KISS | | | ON FILE |
| MALTE BIRK PETERSEN | | | ON FILE |
| MALTE DANIEL HOEKSTRA | | | ON FILE |
| MALTE DEDECEK | | | ON FILE |
| MALTE DELFS | | | ON FILE |
| MALTE FRERICH | | | ON FILE |
| MALTE HAINZELMANN | | | ON FILE |
| MALTE HENDRIK JANÃŸEN | | | ON FILE |
| MALTE JONAS TILL GABER | | | ON FILE |
| MALTE JUST LARSEN | | | ON FILE |
| MALTE KIRSCHNER | | | ON FILE |
| MALTE KIST | | | ON FILE |
| MALTE KJAER HEMMINGSEN | | | ON FILE |
| MALTE LASCHINSKI | | | ON FILE |
| MALTE LENNART GOLLER | | | ON FILE |
| MALTE LEON ALBERTS | | | ON FILE |
| MALTE LEVERENZ | | | ON FILE |
| MALTE MÃŒTTER | | | ON FILE |
| MALTE MATTIAS MARKAGER | | | ON FILE |
| MALTE MICHAEL STANEK | | | ON FILE |
| MALTE PREUÃŸ | | | ON FILE |
| MALTE PRUESER BREGENDAHL | | | ON FILE |
| MALTE SEBASTIAN TRIESCH | | | ON FILE |
| MALTE STUBKJAER CHRISTENSEN | | | ON FILE |
| MALTE SYLVEST SANDBJERG | | | ON FILE |
| MALTE TINGELHOFF | | | ON FILE |
| MALTE WELLMANN | | | ON FILE |
| MALTHE BORGGAARD KANSTRUP | | | ON FILE |
| MALTHE FISCHER BRANDT | | | ON FILE |
| MALTHE HVEISEL PEDERSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MALTHE KIILERICH | | | ON FILE |
| MALTHE LAHM LAURITSEN | | | ON FILE |
| MALTHE RASMUSSEN | | | ON FILE |
| MALTHE RIBER JOEGENSEN | | | ON FILE |
| MALTHE RODKJAER SORENSEN | | | ON FILE |
| MALTHE SEBASTIAN PLOUG HERTZ | | | ON FILE |
| MALTHE SEBASTIAN SMED ABSALONSEN | | | ON FILE |
| MALTHE SKOV RUSBJERG LILDBALLE | | | ON FILE |
| MALTHE SONDERBY LARSEN | | | ON FILE |
| MALTHE SVART | | | ON FILE |
| MALTI DEVI | | | ON FILE |
| MALTIBEN DILIPKUMAR MODI | | | ON FILE |
| MALTL JY MUSKLET | | | ON FILE |
| MALTON ANTHONY BROWN | | | ON FILE |
| MALUMBO PHIRI SAINDI | | | ON FILE |
| MALUR SUBRAMANYAM SURESH | | | ON FILE |
| MALUSI WITNESS MBOLA | | | ON FILE |
| MALVA MONICA GONZALEZ | | | ON FILE |
| MALVIKA BHAVIK PANDYA | | | ON FILE |
| MALVIKA SINGH MITTAL | | | ON FILE |
| MALVIN D PANIAGUA | | | ON FILE |
| MALVIN DANARCO NG | | | ON FILE |
| MALVIN PHILLIPS | | | ON FILE |
| MALVIN RAFAEL RAMOS MORROBEL | | | ON FILE |
| MALVINA ADELA BUZEKI | | | ON FILE |
| MALVINA ANDREA DAMICO | | | ON FILE |
| MALVINA CSIBOVA | | | ON FILE |
| MALVINDER SINGH HAYER | | | ON FILE |
| MALVITA ITATI AQUINO | | | ON FILE |
| MALWEEKA SREE VISHNURAM | | | ON FILE |
| MALWINA AGATA TRUSKOLAWSKA | | | ON FILE |
| MALWINA JOANNA CIESLIK | | | ON FILE |
| MALWINA KATARZYNA PIECH | | | ON FILE |
| MALWINA KLOCEK | | | ON FILE |
| MALWINA KRZYZANOWSKA | | | ON FILE |
| MALWINA KURKOWSKA | | | ON FILE |
| MALWINA NATALIA JASTRZEBSKA | | | ON FILE |
| MALY THAO | | | ON FILE |
| MALYASIA PAMELA JACKSON | | | ON FILE |
| MALYNN OMAN | | | ON FILE |
| MALZETTA VALARIA COLEMAN | | | ON FILE |
| MAMADAKBAR ABDULJALIL | | | ON FILE |
| MAMADOU ABDOULAYE DOUKA | | | ON FILE |
| MAMADOU B DIOULDE BALDE | | | ON FILE |
| MAMADOU BA | | | ON FILE |
| MAMADOU BADIO | | | ON FILE |
| MAMADOU BAH | | | ON FILE |
| MAMADOU BAILO DIALLO | | | ON FILE |
| MAMADOU BATHILY | | | ON FILE |
| MAMADOU DIEDHIOU | | | ON FILE |
| MAMADOU FOFANA | | | ON FILE |
| MAMADOU GAMBY | | | ON FILE |
| MAMADOU KARAMOKO | | | ON FILE |
| MAMADOU KONE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAMADOU KONE | | | ON FILE |
| MAMADOU L DIANKO | | | ON FILE |
| MAMADOU LAMARANA BARRY | | | ON FILE |
| MAMADOU LAMINE FALL | | | ON FILE |
| MAMADOU RACHID BAH | | | ON FILE |
| MAMADOU SAKHO | | | ON FILE |
| MAMADOU SOW | | | ON FILE |
| MAMADOU TANGARA | | | ON FILE |
| MAMADY KEFIMBA KABA | | | ON FILE |
| MAMADY TOURE | | | ON FILE |
| MAMAEKE SAMUEL MATEBANE | | | ON FILE |
| MAMAGABE INNOCENT RASHILO | | | ON FILE |
| MAMAN ZOS | | | ON FILE |
| MAMANDA PETERSON | | | ON FILE |
| MAMAR K ALJAZARA | | | ON FILE |
| MAMARUPING GIVEN MAILA | | | ON FILE |
| MAMAT RIDHO | | | ON FILE |
| MAMATA AGRAWAL | | | ON FILE |
| MAMATA PRAVIN CHAUDHARI | | | ON FILE |
| MAMAYE MAKALOU | | | ON FILE |
| MAMBU TECH | | | ON FILE |
| MAMBU TECH B.V. | | | ON FILE |
| MAMDOUH MOHAMMED R ALKHAYYAT | | | ON FILE |
| MAME BOCAR DIA | | | ON FILE |
| MAME KHADY NIANE | | | ON FILE |
| MAME KHADY NIANE | | | ON FILE |
| MAMELLO HLALELE LEEU | | | ON FILE |
| MAMER AGUSTIN | | | ON FILE |
| MAMIDI ABHISHEK PAUL | | | ON FILE |
| MAMIDI LOKESH | | | ON FILE |
| MAMIDI NARESH KUMAR | | | ON FILE |
| MAMIKO HORIGUCHI | | | ON FILE |
| MAMIKO YAMASHITA | | | ON FILE |
| MAMINA KHATUN | | | ON FILE |
| MAMINA SARMIENTO NELSON | | | ON FILE |
| MAMINIRINARIVELO ROSA LALAINDRAIBE | | | ON FILE |
| MAMMAD ALIYEV | | | ON FILE |
| MAMMUSO MARIAM HLABANA | | | ON FILE |
| MAMO YUMUSAK | | | ON FILE |
| MAMOLEFI JOYCE MONOKO | | | ON FILE |
| MAMONI BEGAM | | | ON FILE |
| MAMONI BHUNYA | | | ON FILE |
| MAMOU DIALLO | | | ON FILE |
| MAMOUDOU KANE | | | ON FILE |
| MAMOUN BADRY | | | ON FILE |
| MAMOUN BENKIRANE | | | ON FILE |
| MAMOUN MECHICHE ALAMI | | | ON FILE |
| MAMOUN RAGAB PACHA | | | ON FILE |
| MAMOUN RAGAB PACHA | | | ON FILE |
| MAMOUN SQALLI HOUSSAINI | | | ON FILE |
| MAMOYA LYDIA LESOLE | | | ON FILE |
| MAMTA CHIKANE | | | ON FILE |
| MAMTA SHARMA | | | ON FILE |
| MAMTAJ PARVIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAMTAJ PARVIN | | | ON FILE |
| MAMTARA KHATUN | | | ON FILE |
| MAMUKA DEMETRADZE | | | ON FILE |
| MAMUKA MODEBADZE | | | ON FILE |
| MAN A BOONSTRA | | | ON FILE |
| MAN ATLAN | | | ON FILE |
| MAN CA TANG | | | ON FILE |
| MAN CHAK CHAN | | | ON FILE |
| MAN CHAN WONG | | | ON FILE |
| MAN CHEUNG LAW | | | ON FILE |
| MAN CHEUNG YIU | | | ON FILE |
| MAN CHI JOSHUA LO | | | ON FILE |
| MAN CHI YAM | | | ON FILE |
| MAN CHING LEE | | | ON FILE |
| MAN CHING SHEN | | | ON FILE |
| MAN CHING TSANG | | | ON FILE |
| MAN CHING YIU | | | ON FILE |
| MAN CHIU HON | | | ON FILE |
| MAN CHIU SIU | | | ON FILE |
| MAN CHON LI | | | ON FILE |
| MAN CHRISTOPHER NOLAN | | | ON FILE |
| MAN CHU JIU | | | ON FILE |
| MAN CHU LI | | | ON FILE |
| MAN CHUEN HUI | | | ON FILE |
| MAN CHUN ALEX LUK | | | ON FILE |
| MAN CHUN CHAN | | | ON FILE |
| MAN CHUN CHANG | | | ON FILE |
| MAN CHUN CHENG | | | ON FILE |
| MAN CHUN CHU | | | ON FILE |
| MAN CHUN HUMPHREY WONG | | | ON FILE |
| MAN CHUN KWAN | | | ON FILE |
| MAN CHUN KWONG | | | ON FILE |
| MAN CHUN LEE | | | ON FILE |
| MAN CHUN LEUNG | | | ON FILE |
| MAN CHUN LI | | | ON FILE |
| MAN CHUN LUI | | | ON FILE |
| MAN CHUN PANG | | | ON FILE |
| MAN CHUN TSE | | | ON FILE |
| MAN CHUN TSUI | | | ON FILE |
| MAN CHUN WILSON LAM | | | ON FILE |
| MAN CHUN WONG | | | ON FILE |
| MAN CHUN WONG | | | ON FILE |
| MAN CHUN WONG | | | ON FILE |
| MAN CHUN YU | | | ON FILE |
| MAN CHUNG ANDY SO | | | ON FILE |
| MAN CHUNG CHAN | | | ON FILE |
| MAN CHUNG LAM | | | ON FILE |
| MAN CHUNG LAM | | | ON FILE |
| MAN CHUNG LAM | | | ON FILE |
| MAN CHUNG LAM | | | ON FILE |
| MAN CHUNG SO | | | ON FILE |
| MAN DAO LEE | | | ON FILE |
| MAN FAI CHAN | | | ON FILE |
| MAN FAI CHEUNG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAN FAI HUI | | | ON FILE |
| MAN FAI IEONG | | | ON FILE |
| MAN FAI LEE | | | ON FILE |
| MAN FAI LIU | | | ON FILE |
| MAN FAI MAK | | | ON FILE |
| MAN FAI NG | | | ON FILE |
| MAN FAI RAYMOND WONG | | | ON FILE |
| MAN FAI SAM KEUNG | | | ON FILE |
| MAN FAI TSANG | | | ON FILE |
| MAN FAI TSUI | | | ON FILE |
| MAN FAI WONG | | | ON FILE |
| MAN FAI YIU | | | ON FILE |
| MAN FEI TSE | | | ON FILE |
| MAN FOON CHUNG | | | ON FILE |
| MAN FUNG LAI | | | ON FILE |
| MAN FUNG LEE | | | ON FILE |
| MAN FUNG MAK | | | ON FILE |
| MAN FUNG TO | | | ON FILE |
| MAN HAY YIP | | | ON FILE |
| MAN HEI DOROTHY CHUI | | | ON FILE |
| MAN HEI HENRY KAN | | | ON FILE |
| MAN HEI NG | | | ON FILE |
| MAN HIM LEUNG | | | ON FILE |
| MAN HIM WONG | | | ON FILE |
| MAN HIN CHAU | | | ON FILE |
| MAN HIN CHO | | | ON FILE |
| MAN HIN HO | | | ON FILE |
| MAN HIN LAM | | | ON FILE |
| MAN HIN LAW | | | ON FILE |
| MAN HIN MATTHEW LUI | | | ON FILE |
| MAN HIN SO | | | ON FILE |
| MAN HIN TANG | | | ON FILE |
| MAN HIN TANG | | | ON FILE |
| MAN HIN WU | | | ON FILE |
| MAN HO ALBRT TUNG | | | ON FILE |
| MAN HO CHAN | | | ON FILE |
| MAN HO CHENG | | | ON FILE |
| MAN HO CHEUNG | | | ON FILE |
| MAN HO FAN | | | ON FILE |
| MAN HO JONATHAN CHOI | | | ON FILE |
| MAN HO KELVIN YEUNG | | | ON FILE |
| MAN HO LAU | | | ON FILE |
| MAN HO LEE | | | ON FILE |
| MAN HO LEE | | | ON FILE |
| MAN HO LEUNG | | | ON FILE |
| MAN HO LI | | | ON FILE |
| MAN HO MA | | | ON FILE |
| MAN HO MOK | | | ON FILE |
| MAN HO NG | | | ON FILE |
| MAN HO NG | | | ON FILE |
| MAN HO NG | | | ON FILE |
| MAN HO RAVEN LEE | | | ON FILE |
| MAN HO ROY LEUNG | | | ON FILE |
| MAN HO SIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAN HO TSUI | | | ON FILE |
| MAN HO WONG | | | ON FILE |
| MAN HO WONG | | | ON FILE |
| MAN HO YEUNG | | | ON FILE |
| MAN HO YICK | | | ON FILE |
| MAN HOI ALMAN AU | | | ON FILE |
| MAN HON CHEUNG | | | ON FILE |
| MAN HON WU | | | ON FILE |
| MAN HONG DANIL TANG | | | ON FILE |
| MAN HONG FONG | | | ON FILE |
| MAN HONG LIU | | | ON FILE |
| MAN HOU HO | | | ON FILE |
| MAN HUNG KWAN | | | ON FILE |
| MAN HUNG LOR | | | ON FILE |
| MAN HUNG TSANG | | | ON FILE |
| MAN HUU NGUYEN | | | ON FILE |
| MAN IN IONG | | | ON FILE |
| MAN JING KONG | | | ON FILE |
| MAN JOE ANDREW MA | | | ON FILE |
| MAN KA KIT | | | ON FILE |
| MAN KAI LEE | | | ON FILE |
| MAN KEI DOMINIC CHUNG | | | ON FILE |
| MAN KEI YIP | | | ON FILE |
| MAN KEITH WING HAO | | | ON FILE |
| MAN KEUNG CHONG | | | ON FILE |
| MAN KEUNG YIU | | | ON FILE |
| MAN KI AU | | | ON FILE |
| MAN KI KONG | | | ON FILE |
| MAN KI LEUNG | | | ON FILE |
| MAN KI NG | | | ON FILE |
| MAN KI TAM | | | ON FILE |
| MAN KIK SO | | | ON FILE |
| MAN KIN CHAN | | | ON FILE |
| MAN KIN CHENG | | | ON FILE |
| MAN KIN DOMINIE LIANG | | | ON FILE |
| MAN KIN HERON CHOI | | | ON FILE |
| MAN KIN HO | | | ON FILE |
| MAN KIN TONG | | | ON FILE |
| MAN KIN WONG | | | ON FILE |
| MAN KING YUEN | | | ON FILE |
| MAN KIT CHEUNG | | | ON FILE |
| MAN KIT CHEUNG | | | ON FILE |
| MAN KIT CHU | | | ON FILE |
| MAN KIT CHU | | | ON FILE |
| MAN KIT CHUI | | | ON FILE |
| MAN KIT CHUNG | | | ON FILE |
| MAN KIT DEREK LEE | | | ON FILE |
| MAN KIT HENRY SHI | | | ON FILE |
| MAN KIT HEUNG | | | ON FILE |
| MAN KIT HO | | | ON FILE |
| MAN KIT LAI | | | ON FILE |
| MAN KIT LEE | | | ON FILE |
| MAN KIT LEE | | | ON FILE |
| MAN KIT LEUNG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAN KIT LIEW | | | ON FILE |
| MAN KIT NGAN | | | ON FILE |
| MAN KIT SUEN | | | ON FILE |
| MAN KIT WONG | | | ON FILE |
| MAN KIT WONG | | | ON FILE |
| MAN KIT YU | | | ON FILE |
| MAN KIT YU | | | ON FILE |
| MAN KONG LEUNG | | | ON FILE |
| MAN KUI SUN | | | ON FILE |
| MAN KWAN LAM | | | ON FILE |
| MAN KWONG HO | | | ON FILE |
| MAN KWONG LAM | | | ON FILE |
| MAN KWONG YIU | | | ON FILE |
| MAN LAI TSE | | | ON FILE |
| MAN LI | | | ON FILE |
| MAN LING CHEUNG | | | ON FILE |
| MAN LOK LIU | | | ON FILE |
| MAN LOK MATTHEW WONG | | | ON FILE |
| MAN LOK TANG | | | ON FILE |
| MAN LOK YUNG | | | ON FILE |
| MAN LUNG CHAN | | | ON FILE |
| MAN LUNG HO | | | ON FILE |
| MAN LUNG LAM | | | ON FILE |
| MAN LUNG WONG | | | ON FILE |
| MAN MINH NGUYEN | | | ON FILE |
| MAN MINH NGUYEN | | | ON FILE |
| MAN MINHNGUYEN CHAU | | | ON FILE |
| MAN MO YEUNG | | | ON FILE |
| MAN MOHAN SAI ANKIT SINGH THAKUR | | | ON FILE |
| MAN N YEUNG | | | ON FILE |
| MAN NGA WU | | | ON FILE |
| MAN NGOC HUYNH | | | ON FILE |
| MAN NGOC NGUYEN | | | ON FILE |
| MAN NGUYEN | | | ON FILE |
| MAN NGUYEN | | | ON FILE |
| MAN NGUYEN | | | ON FILE |
| MAN PAN LEUNG | | | ON FILE |
| MAN PIU CHAN | | | ON FILE |
| MAN PIU WONG | | | ON FILE |
| MAN PO LEUNG | | | ON FILE |
| MAN PUI CHENG | | | ON FILE |
| MAN SEE CHAN | | | ON FILE |
| MAN SEE MANCY POON | | | ON FILE |
| MAN SHAN CHUNG | | | ON FILE |
| MAN SHAN GRACE NG | | | ON FILE |
| MAN SHAN MICHELE IP | | | ON FILE |
| MAN SHIU YUEN | | | ON FILE |
| MAN SHUN SIN | | | ON FILE |
| MAN SIAN NUAM | | | ON FILE |
| MAN SIMONA | | | ON FILE |
| MAN SIN CHAN | | | ON FILE |
| MAN SING LAW | | | ON FILE |
| MAN SIU LEUNG | | | ON FILE |
| MAN SUM CHAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAN SZE WONG | | | ON FILE |
| MAN TAI CHAN | | | ON FILE |
| MAN TAI TSANG | | | ON FILE |
| MAN TAK PATRICK KWAN | | | ON FILE |
| MAN TAT CHAN | | | ON FILE |
| MAN TAT FUNG | | | ON FILE |
| MAN TAT SHUM | | | ON FILE |
| MAN TIK LO | | | ON FILE |
| MAN TIK MOK | | | ON FILE |
| MAN TIK SIN | | | ON FILE |
| MAN TIM LEE | | | ON FILE |
| MAN TING CINDY LAI | | | ON FILE |
| MAN TING FANNY FONG | | | ON FILE |
| MAN TO WONG | | | ON FILE |
| MAN TRI DOAN | | | ON FILE |
| MAN TSE | | | ON FILE |
| MAN TSEUNG | | | ON FILE |
| MAN TSUN GEOFFREY WONG | | | ON FILE |
| MAN TUNG LEUNG | | | ON FILE |
| MAN TUNG LO | | | ON FILE |
| MAN WA ANGEL WU | | | ON FILE |
| MAN WAH AU YEUNG | | | ON FILE |
| MAN WAH CATHERINE LAU | | | ON FILE |
| MAN WAI CHAN | | | ON FILE |
| MAN WAI CHAN | | | ON FILE |
| MAN WAI CHUNG | | | ON FILE |
| MAN WAI JACKSON NG | | | ON FILE |
| MAN WAI LEUNG | | | ON FILE |
| MAN WAI TAO | | | ON FILE |
| MAN WAI WONG | | | ON FILE |
| MAN WAI WONG | | | ON FILE |
| MAN WAI WONG | | | ON FILE |
| MAN WING ELLEN CHANG | | | ON FILE |
| MAN WING HO | | | ON FILE |
| MAN WING LAI | | | ON FILE |
| MAN WTFMAT | | | ON FILE |
| MAN WUI CHOI | | | ON FILE |
| MAN YAN CHERIE CHUNG | | | ON FILE |
| MAN YAN SIN | | | ON FILE |
| MAN YAN WONG | | | ON FILE |
| MAN YAT LAW | | | ON FILE |
| MAN YEE JIM | | | ON FILE |
| MAN YEE LO | | | ON FILE |
| MAN YEE MARGARET CHEUNG | | | ON FILE |
| MAN YEE WONG | | | ON FILE |
| MAN YEUNG | | | ON FILE |
| MAN YEUNG CHENG | | | ON FILE |
| MAN YI WAN | | | ON FILE |
| MAN YI WONG | | | ON FILE |
| MAN YIN ANDREW KWOK | | | ON FILE |
| MAN YIN EMILY TANG | | | ON FILE |
| MAN YIN LEUNG | | | ON FILE |
| MAN YIN LEUNG | | | ON FILE |
| MAN YIN LUI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAN YIN MINNIE WAH | | | ON FILE |
| MAN YING KONG | | | ON FILE |
| MAN YING SALLY LAU | | | ON FILE |
| MAN YING WONG | | | ON FILE |
| MAN YIU LAW | | | ON FILE |
| MAN YIU YUEN | | | ON FILE |
| MAN YU CHAN | | | ON FILE |
| MAN YU LIU | | | ON FILE |
| MAN YUEN CHEUNG | | | ON FILE |
| MAN YUEN CHOW | | | ON FILE |
| MAN YUI HO | | | ON FILE |
| MAN YUNG CHOW | | | ON FILE |
| MAN YUNG YUNG | | | ON FILE |
| MAN, JONATHAN | | | ON FILE |
| MANA CHHANTYAL | | | ON FILE |
| MANA MIRZAEI | | | ON FILE |
| MANAARII BRYAN LONGINE | | | ON FILE |
| MANABENDRA NANDI | | | ON FILE |
| MANACEY CLERMONT | | | ON FILE |
| MANAEV, OLEG | | | ON FILE |
| MANAGE DON NIPUN WIMUKTHI PERERA | | | ON FILE |
| MANAKYAN ALEXANDRE | | | ON FILE |
| MANAL BATBAATAR | | | ON FILE |
| MANAL EL MALKI | | | ON FILE |
| MANAL GHAZZAWI | | | ON FILE |
| MANAL KABRO ZAROU | | | ON FILE |
| MANAL MENA | | | ON FILE |
| MANAL SAEED O BAMOUSA | | | ON FILE |
| MANALI JAIN | | | ON FILE |
| MANALI WALVEKAR | | | ON FILE |
| MANALIE CLERMONT | | | ON FILE |
| MANAN DEOJA | | | ON FILE |
| MANAN MANCHANDA | | | ON FILE |
| MANAN P PATEL | | | ON FILE |
| MANAN PANDIT | | | ON FILE |
| MANANA EGOROVA | | | ON FILE |
| MANANA MODEBADZE | | | ON FILE |
| MANANA SUDADZE | | | ON FILE |
| MANANA VENGRJANOVICH | | | ON FILE |
| MANANANDANA PERERA WILLORAGE BANUKA PAVITHRA | | | ON FILE |
| MANANGA EMMANUEL MUTOMBO | | | ON FILE |
| MANAR MOHAMAD ALI | | | ON FILE |
| MANARAK SEAN | | | ON FILE |
| MANARANJAN PAL | | | ON FILE |
| MANARBEK AMANZHOLOV | | | ON FILE |
| MANAS D TAVARGERI | | | ON FILE |
| MANAS KANTI DEY | | | ON FILE |
| MANAS KHANDELWAL | | | ON FILE |
| MANAS KUMAR DASH | | | ON FILE |
| MANAS RANJAN DASH | | | ON FILE |
| MANAS RANJAN SAHU | | | ON FILE |
| MANASA JAYARAMA REDDY | | | ON FILE |
| MANASA M R | | | ON FILE |
| MANASA RAVINDRANATH ANANTH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MANASA SINGIRIKONDA | | | ON FILE |
| MANASE KILISIMASI VIGLIETTA | | | ON FILE |
| MANASE TUIFUA AHO TESI | | | ON FILE |
| MANASI JITENDRA GANDHI | | | ON FILE |
| MANASI NITIN POTADE | | | ON FILE |
| MANASI SHETYE | | | ON FILE |
| MANASSEH CRISPUS LLOYD | | | ON FILE |
| MANASSEH FANUEL MAKALA | | | ON FILE |
| MANASSEH JOHN TE NGARAHU HERBIG | | | ON FILE |
| MANATHUNGA LIYANA ARACHCHIGE LASITHA KELUM | | | ON FILE |
| MANATHUNGA LIYANA ARACHCHIGE LASITHA KELUM | | | ON FILE |
| MANAV JAYESHKUMAR PATEL | | | ON FILE |
| MANAV KANWAL | | | ON FILE |
| MANAV VERMA | | | ON FILE |
| MANAVI ARAS | | | ON FILE |
| MANAVJEET SHERGILL | | | ON FILE |
| MANCA GEBERL | | | ON FILE |
| MANCA KOS | | | ON FILE |
| MANCA LEBAN | | | ON FILE |
| MANCA ZRINSKI | | | ON FILE |
| MANCHANA ARUSH KEEMBIYAGE | | | ON FILE |
| MANCINO GIUSEPPE | | | ON FILE |
| MANCIU GABRIEL BRAD | | | ON FILE |
| MANCOBA GEORGE MAVIMBELA | | | ON FILE |
| MANDA HARISHCHANDRA KADAM | | | ON FILE |
| MANDA LURA MINOR ROSENBALM | | | ON FILE |
| MANDAKINI BHIMRAV SHELKE | | | ON FILE |
| MANDALENE JAYNE MIRKHAH | | | ON FILE |
| MANDAR AJIT MULHERKAR | | | ON FILE |
| MANDAR ASHOK JAMBHEKAR | | | ON FILE |
| MANDAR BALE | | | ON FILE |
| MANDAR DEVIDAS NAIK | | | ON FILE |
| MANDAR M MIRASHI | | | ON FILE |
| MANDAR MUKUND SHINDE | | | ON FILE |
| MANDAR NANDKISHOR MARATHE | | | ON FILE |
| MANDAR PRAMOD PANDE | | | ON FILE |
| MANDAR SADASHIV NERURKAR | | | ON FILE |
| MANDAVA JAGADISH BABU | | | ON FILE |
| MANDDY LAETITIA YANNIC WYCKENS | | | ON FILE |
| MANDEEP AHLAWAT | | | ON FILE |
| MANDEEP BAGHA | | | ON FILE |
| MANDEEP BEDI | | | ON FILE |
| MANDEEP CHANDRAHASA SHETTY | | | ON FILE |
| MANDEEP JUTTLA | | | ON FILE |
| MANDEEP KAUR GILL | | | ON FILE |
| MANDEEP KAUR NULL | | | ON FILE |
| MANDEEP KUMAR | | | ON FILE |
| MANDEEP KUMAR DUBB | | | ON FILE |
| MANDEEP S DHILLON | | | ON FILE |
| MANDEEP SEKHON | | | ON FILE |
| MANDEEP SINGH | | | ON FILE |
| MANDEEP SINGH | | | ON FILE |
| MANDEEP SINGH | | | ON FILE |
| MANDEEP SINGH ANAND | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MANDEEP SINGH BAHIA | | | ON FILE |
| MANDEEP SINGH BRAR | | | ON FILE |
| MANDEEP SINGH DHIRAJ | | | ON FILE |
| MANDEEP SINGH JAWANDA | | | ON FILE |
| MANDEEP SINGH MULTANI | | | ON FILE |
| MANDEEP SOHAL | | | ON FILE |
| MANDEL TEO HAW JIN | | | ON FILE |
| MANDELA DILEGAL | | | ON FILE |
| MANDELA KISHINGE KYUBWA | | | ON FILE |
| MANDEPUDI PRAMEELA RANI | | | ON FILE |
| MANDI ANTONETTE MCLAUGHLIN | | | ON FILE |
| MANDI CASUTT | | | ON FILE |
| MANDI JAYNE GOSLING | | | ON FILE |
| MANDIAYE NDIAYE | | | ON FILE |
| MANDIE D. SHIMKUS | | | ON FILE |
| MANDINO TAN CHUN TZE | | | ON FILE |
| MANDIP SINGH | | | ON FILE |
| MANDIP SINGH KHANEJA | | | ON FILE |
| MANDIRA RAI | | | ON FILE |
| MANDLA JEREMIAH MASANGO | | | ON FILE |
| MANDLESIZWE MQOBI ZUNGU | | | ON FILE |
| MANDO JOSEPH DI BARTOLOMEO | | | ON FILE |
| MANDY ANDREA KLIMACH | | | ON FILE |
| MANDY D OHEARN | | | ON FILE |
| MANDY EDITH DIAZ ALVAREZ | | | ON FILE |
| MANDY ELIZABETH SIMPSON | | | ON FILE |
| MANDY ELSE DEBERNITZ | | | ON FILE |
| MANDY ELZABETH PATTERSON | | | ON FILE |
| MANDY EMMA HINES | | | ON FILE |
| MANDY FAY LIAO | | | ON FILE |
| MANDY FUNG | | | ON FILE |
| MANDY FUNG | | | ON FILE |
| MANDY HÃ–PFNER | | | ON FILE |
| MANDY JANE MILLER | | | ON FILE |
| MANDY JANY LUMBROSO | | | ON FILE |
| MANDY JAYNE BURT | | | ON FILE |
| MANDY JEAN LADNER | | | ON FILE |
| MANDY JORDAN TORU | | | ON FILE |
| MANDY L SIMON | | | ON FILE |
| MANDY LYNN ELISAVITIS | | | ON FILE |
| MANDY MICHELLE MARIA KAUPE | | | ON FILE |
| MANDY MONTREE | | | ON FILE |
| MANDY NG YI QIN | | | ON FILE |
| MANDY RUITENBEEK | | | ON FILE |
| MANDY RUSSELL | | | ON FILE |
| MANDY SHIRLEY JORDAAN | | | ON FILE |
| MANDY SIEGEL | | | ON FILE |
| MANE KOSANOVIC | | | ON FILE |
| MANE MAJSTOROVIC | | | ON FILE |
| MANEERAT RACHEL TANSKUL | | | ON FILE |
| MANEESH KUMAR | | | ON FILE |
| MANEESH KUMAR SINGH | | | ON FILE |
| MANEESH PURI | | | ON FILE |
| MANEESH R VEMIREDDY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MANEESH RAM CHOREKAT VALAPIL | | | ON FILE |
| MANEESHA CHAUDHARY | | | ON FILE |
| MANEESHA SAHAN THEEKSHANA WIJESURIYA IMIYA MUDIYANSELAGE | | | ON FILE |
| MANEESHA UDULANI MANIMALA AMALAGE | | | ON FILE |
| MANEET SINGH GROVER | | | ON FILE |
| MANEK MARWAHA | | | ON FILE |
| MANEKA M | | | ON FILE |
| MANEL ANO VERNET | | | ON FILE |
| MANEL BALLESTER CASTELLANO | | | ON FILE |
| MANEL BEN MAHOUACHI | | | ON FILE |
| MANEL CHARLES | | | ON FILE |
| MANEL CHERGUI | | | ON FILE |
| MANEL JIMENEZ ORTIGOSA | | | ON FILE |
| MANEL PLANA ALMUNI | | | ON FILE |
| MANEL RIO REBELLES | | | ON FILE |
| MANEL WEILONG TSO TORRES | | | ON FILE |
| MANELLY DE LOS ANGELES ARGENAL MOLIERI | | | ON FILE |
| MANELYN BAURO FOWLER | | | ON FILE |
| MANENGA MUNGANDI | | | ON FILE |
| MANESH BHARTIE | | | ON FILE |
| MANESH KUNNEL CHANDRAN | | | ON FILE |
| MANESH LACOUL | | | ON FILE |
| MANESH LACOUL | | | ON FILE |
| MANEX BILBAO | | | ON FILE |
| MANEZRA DANIEL AYAMAH | | | ON FILE |
| MANFRED ABGOTTSPON | | | ON FILE |
| MANFRED ALFRED SIGLE | | | ON FILE |
| MANFRED ARTHUR SCHLEGL | | | ON FILE |
| MANFRED BRAUN | | | ON FILE |
| MANFRED BROSDA | | | ON FILE |
| MANFRED DESMOND PASCAL FRÃ–HLICH | | | ON FILE |
| MANFRED ERNST REISINGER | | | ON FILE |
| MANFRED FEITSCHINGER | | | ON FILE |
| MANFRED FLOSSER | | | ON FILE |
| MANFRED FOO CHUAN XIN | | | ON FILE |
| MANFRED GÃ–LLER | | | ON FILE |
| MANFRED GRAF | | | ON FILE |
| MANFRED GRONEMEIER | | | ON FILE |
| MANFRED HANS WILHELM VALDER | | | ON FILE |
| MANFRED HAUSER | | | ON FILE |
| MANFRED HAVERESCH | | | ON FILE |
| MANFRED IVAN ROBERT WATSON | | | ON FILE |
| MANFRED JACOB | | | ON FILE |
| MANFRED K KOEHN | | | ON FILE |
| MANFRED KREUTZER | | | ON FILE |
| MANFRED LEMKE | | | ON FILE |
| MANFRED LEO NETTER | | | ON FILE |
| MANFRED MARKART | | | ON FILE |
| MANFRED MESSNER | | | ON FILE |
| MANFRED MISCHLER | | | ON FILE |
| MANFRED NENGE NUSTA | | | ON FILE |
| MANFRED NG JUN XIANG | | | ON FILE |
| MANFRED NILS UMGELDER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MANFRED SCHMITZ | | | ON FILE |
| MANFRED SCHWANDNER | | | ON FILE |
| MANFRED SPRINGER | | | ON FILE |
| MANFRED STAUBACH | | | ON FILE |
| MANFRED STOPPA | | | ON FILE |
| MANFRED TECHENTIN | | | ON FILE |
| MANFRED TRUMMER | | | ON FILE |
| MANFRED W JENE | | | ON FILE |
| MANFRED WAYNE WESER | | | ON FILE |
| MANFRED WERNER | | | ON FILE |
| MANFRED WUKITS | | | ON FILE |
| MANFRED YEO YII XIAN | | | ON FILE |
| MANFRED ZEHENDER | | | ON FILE |
| MANFREDI MORETTI | | | ON FILE |
| MANG FUNG TSE | | | ON FILE |
| MANG HAO RICHARD LUI | | | ON FILE |
| MANG KWAN TSE | | | ON FILE |
| MANG LAP LEY | | | ON FILE |
| MANG PI | | | ON FILE |
| MANG PUI LAU | | | ON FILE |
| MANG WONG | | | ON FILE |
| MANGADHARA R MADINEEDI | | | ON FILE |
| MANGAI KOLANJI | | | ON FILE |
| MANGAIYARASI ARIVAZHAGAN | | | ON FILE |
| MANGAL DAS | | | ON FILE |
| MANGALAM SAMEER ADITYA | | | ON FILE |
| MANGALASSERIL ABY VALSAN | | | ON FILE |
| MANGALISO MESHACK KHOZA | | | ON FILE |
| MANGARI LLC | | | ON FILE |
| MANGEDARA APPUHAMILAGE HESHAN CHAMALKA JAYARATHNE | | | ON FILE |
| MANGESH SURESHRAO KHODE | | | ON FILE |
| MANGESH WARADE | | | ON FILE |
| MANGGON JAMNIANSUK | | | ON FILE |
| MANGIRDAS JANCYS | | | ON FILE |
| MANGIRDAS PTASINSKAS | | | ON FILE |
| MANGKONE SANANIKONE | | | ON FILE |
| MANGLIWE ESPOIR BAKAI | | | ON FILE |
| MANGY LILIANA GARAVITO PARDO | | | ON FILE |
| MANH ANH QUAN NGUYEN | | | ON FILE |
| MANH CUONG LE | | | ON FILE |
| MANH CUONG NGUYEN | | | ON FILE |
| MANH D NGUYEN | | | ON FILE |
| MANH DO TUAN | | | ON FILE |
| MANH DUNG TRAN | | | ON FILE |
| MANH DUY NGUYEN | | | ON FILE |
| MANH HA NGUYEN | | | ON FILE |
| MANH HUNG VUONG NGUYEN | | | ON FILE |
| MANH HUY HUYNH | | | ON FILE |
| MANH HUY NGUYEN | | | ON FILE |
| MANH LINH NGUYEN | | | ON FILE |
| MANH QUAN PHAM | | | ON FILE |
| MANH QUOC NGUYEN | | | ON FILE |
| MANH SI NGUYEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MANH THANG HO | | | ON FILE |
| MANH THANG NGUYEN | | | ON FILE |
| MANH THANH NGUYEN | | | ON FILE |
| MANH THIEN NGUYEN | | | ON FILE |
| MANH TRUC NGUYEN | | | ON FILE |
| MANH TRUNG PHAM | | | ON FILE |
| MANH TUAN DO | | | ON FILE |
| MANH TUAN LAI | | | ON FILE |
| MANH TUAN NGUYEN | | | ON FILE |
| MANH TUNG NGUYEN | | | ON FILE |
| MANH TUONG NGUYEN | | | ON FILE |
| MANH TUONG NGUYEN | | | ON FILE |
| MANHAR SINGH CHOPRA | | | ON FILE |
| MANHO NONE NGAI | | | ON FILE |
| MANHONG XU | | | ON FILE |
| MANI ARABI | | | ON FILE |
| MANI BAM | | | ON FILE |
| MANI HASHEMI | | | ON FILE |
| MANI MAR STEINBJORNSSON | | | ON FILE |
| MANI PARCHAM | | | ON FILE |
| MANI PEYDAYESH | | | ON FILE |
| MANI VELU | | | ON FILE |
| MANIBARATHI KRISHNAN | | | ON FILE |
| MANICK SINGH SARAN | | | ON FILE |
| MANICKAM VARATHAPPAN | | | ON FILE |
| MANIDEEP SEGU | | | ON FILE |
| MANIEK ES | | | ON FILE |
| MANIGANDAN KRISHNARAJ | | | ON FILE |
| MANIK ALI | | | ON FILE |
| MANIK HUSSAIN | | | ON FILE |
| MANIK JAIN | | | ON FILE |
| MANIK MEHTANI | | | ON FILE |
| MANIK NARAINSINGHANI | | | ON FILE |
| MANIK NARAINSINGHANI | | | ON FILE |
| MANIK PASRICHA | | | ON FILE |
| MANIK PEDIGE ASHA SAUMYA KUMARI RAJAPAKSHA | | | ON FILE |
| MANIKAM NEDUMARAN | | | ON FILE |
| MANIKANDAN ANANTHAPADMANABHAN | | | ON FILE |
| MANIKANDAN ANNAI | | | ON FILE |
| MANIKANDAN BALU | | | ON FILE |
| MANIKANDAN EZHILARASAN | | | ON FILE |
| MANIKANDAN EZHUMALAI | | | ON FILE |
| MANIKANDAN EZHUMALAI | | | ON FILE |
| MANIKANDAN GUNASEKAR | | | ON FILE |
| MANIKANDAN KALYANASUNDARAM | | | ON FILE |
| MANIKANDAN PERUMAL | | | ON FILE |
| MANIKANDAN PONNURANGAM | | | ON FILE |
| MANIKANDAN RAMAR | | | ON FILE |
| MANIKANDAN RAMAR | | | ON FILE |
| MANIKANDAN SADAYANDI | | | ON FILE |
| MANIKANDAN SHANMUGAM | | | ON FILE |
| MANIKANDAN SRIDHARAN | | | ON FILE |
| MANIKANDAN SUBRAMANIYAN | | | ON FILE |
| MANIKANDAN UMAYAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MANIKANDAN VINODH KUMAR | | | ON FILE |
| MANIKANDAN VINODHKUMAR | | | ON FILE |
| MANIKANTA GUGGILAM | | | ON FILE |
| MANIKANTHA KUMAR MANCHALA | | | ON FILE |
| MANIKKUGE VIMIKTHI THARAKA DESILVA | | | ON FILE |
| MANIKOOT BARMAN | | | ON FILE |
| MANIKUL ISLAM | | | ON FILE |
| MANIL LAKSHAN ABEYGUNASEKARA | | | ON FILE |
| MANIL SOLANKY | | | ON FILE |
| MANILAL NATHALAL PALA | | | ON FILE |
| MANILAL RAVJI CHHANA HARI | | | ON FILE |
| MANILYN ASENTISTA DE | | | ON FILE |
| MANILYN FLOJO | | | ON FILE |
| MANIMARAN S/O SIVASAMY | | | ON FILE |
| MANIMARAN SIVAPRAKASAM | | | ON FILE |
| MANIMEGALAI ANNAMALAI | | | ON FILE |
| MANIMEGALAI SAKTHIVEL | | | ON FILE |
| MANIN LAM | | | ON FILE |
| MANINDER NULL | | | ON FILE |
| MANINDER SINGH | | | ON FILE |
| MANINDER SINGH | | | ON FILE |
| MANINDER SINGH | | | ON FILE |
| MANINDER SINGH BASSI | | | ON FILE |
| MANIPHONE SOURIVONG | | | ON FILE |
| MANIRAJ RAJ MONGAR PULAMI | | | ON FILE |
| MANIRUJJAMAN MD | | | ON FILE |
| MANISA MEEMIN | | | ON FILE |
| MANISE HERMAN DUCATEL | | | ON FILE |
| MANISH A MEHRA | | | ON FILE |
| MANISH AHUJA | | | ON FILE |
| MANISH AHUJA | | | ON FILE |
| MANISH AVTAR | | | ON FILE |
| MANISH BAGHEL | | | ON FILE |
| MANISH BAJRACHARYA | | | ON FILE |
| MANISH BATHLA | | | ON FILE |
| MANISH CHANDRA GUPTA | | | ON FILE |
| MANISH DINESH CHHEDA | | | ON FILE |
| MANISH GARG | | | ON FILE |
| MANISH GHALE | | | ON FILE |
| MANISH GHANSHYAM PANCHAL | | | ON FILE |
| MANISH J PATEL | | | ON FILE |
| MANISH JADWAN | | | ON FILE |
| MANISH JAIN | | | ON FILE |
| MANISH JOSHI | | | ON FILE |
| MANISH KANKIPATI LAKSHMI | | | ON FILE |
| MANISH KATTEL | | | ON FILE |
| MANISH KHEM ADHIKARI | | | ON FILE |
| MANISH KULINANT PARIKH | | | ON FILE |
| MANISH KUMAR | | | ON FILE |
| MANISH KUMAR | | | ON FILE |
| MANISH KUMAR JHA | | | ON FILE |
| MANISH KUMAR KUKREJA | | | ON FILE |
| MANISH KUMAR MITTAL | | | ON FILE |
| MANISH KUMAR SHARMA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MANISH KUMAR SINGH | | | ON FILE |
| MANISH KUMAWAT | | | ON FILE |
| MANISH LAMICHHANE | | | ON FILE |
| MANISH M UMARWADIA | | | ON FILE |
| MANISH MADHUKARRAO BHAGWAT | | | ON FILE |
| MANISH MAHENDRA KARANI | | | ON FILE |
| MANISH MAHESHWARI | | | ON FILE |
| MANISH MATHUR | | | ON FILE |
| MANISH MOHAN | | | ON FILE |
| MANISH NARANG | | | ON FILE |
| MANISH PARASHAR | | | ON FILE |
| MANISH PESSWANI | | | ON FILE |
| MANISH POKHAREL | | | ON FILE |
| MANISH RAJENDRA SHAH | | | ON FILE |
| MANISH RANGLANI | | | ON FILE |
| MANISH RANJITKUMAR JAIN | | | ON FILE |
| MANISH REDDY YEDULLA | | | ON FILE |
| MANISH SHARMA | | | ON FILE |
| MANISH SHRESTHA | | | ON FILE |
| MANISH SHUKLA | | | ON FILE |
| MANISH SINGHAL | | | ON FILE |
| MANISH SONI | | | ON FILE |
| MANISH TAMANG | | | ON FILE |
| MANISH TONSE | | | ON FILE |
| MANISH TRIPATHI | | | ON FILE |
| MANISH UPADHYAY | | | ON FILE |
| MANISH VINAYAK TENDOLKAR | | | ON FILE |
| MANISHA BANSAL | | | ON FILE |
| MANISHA L PEDRAZA | | | ON FILE |
| MANISHA PRAKASH FAKIRBHAI KACHHIA | | | ON FILE |
| MANISHA SHRESTHA | | | ON FILE |
| MANISHA UMAKANT PAWASKAR | | | ON FILE |
| MANISHA VOOTLA | | | ON FILE |
| MANISHKUMAE PATEL | | | ON FILE |
| MANISHKUMAR SANTANI ANILKUMAR DAYALDAS SANTANI | | | ON FILE |
| MANIT LAIPRASERT | | | ON FILE |
| MANIT MANOJ SHAH | | | ON FILE |
| MANIT ROY | | | ON FILE |
| MANIT SUKSAENGTHET | | | ON FILE |
| MANITA RATHI | | | ON FILE |
| MANITA SAROHA | | | ON FILE |
| MANITCHAYA SRIPRASIT | | | ON FILE |
| MANJA KACIC | | | ON FILE |
| MANJA KRÃŒGER | | | ON FILE |
| MANJA KRETSCHMER | | | ON FILE |
| MANJA PERKO | | | ON FILE |
| MANJA PORLE | | | ON FILE |
| MANJANA MANUSAHAN EDIRISOORIYA EDIRISOORIYA MUDIYANSELAGE | | | ON FILE |
| MANJEET SHRESTHA | | | ON FILE |
| MANJEET SINGH LOHAN | | | ON FILE |
| MANJEET SINGH SANDHU | | | ON FILE |
| MANJESH BAIDYA | | | ON FILE |
| MANJESH JHA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MANJIANG XIE AUSTIN | | | ON FILE |
| MANJINDER SINGH DHALIWAL | | | ON FILE |
| MANJINDER SINGH NULL | | | ON FILE |
| MANJINDERPAL SINGH MATHARU | | | ON FILE |
| MANJIRI SWAPNIL SANE | | | ON FILE |
| MANJIT K JAISINGH | | | ON FILE |
| MANJIT KAUR AFFLEY | | | ON FILE |
| MANJIT PAKKALA | | | ON FILE |
| MANJIT SINGH BHARAJ | | | ON FILE |
| MANJIT SINGH GROVER | | | ON FILE |
| MANJIT SINGH HANSRA | | | ON FILE |
| MANJIT SINGH HEER | | | ON FILE |
| MANJIT SINGH JANDU | | | ON FILE |
| MANJIT SINGH SUNNER | | | ON FILE |
| MANJOT SINGH | | | ON FILE |
| MANJOT SINGH BRAR | | | ON FILE |
| MANJOT SINGH GILL | | | ON FILE |
| MANJOT SINGH NULL | | | ON FILE |
| MANJU AGARWAL | | | ON FILE |
| MANJU PANDEY | | | ON FILE |
| MANJU PERIYAN | | | ON FILE |
| MANJU SAHU | | | ON FILE |
| MANJU SHARMA | | | ON FILE |
| MANJULA ARUMUGAM | | | ON FILE |
| MANJULA GAMINI JAYASURIYA MAITHRIRATHNA | | | ON FILE |
| MANJULA GUNTAKALA | | | ON FILE |
| MANJULA MALVIYA | | | ON FILE |
| MANJULATA SINGH | | | ON FILE |
| MANJULI RAI | | | ON FILE |
| MANJUNATH G M | | | ON FILE |
| MANJUNATH HABIB KRISHNASA | | | ON FILE |
| MANJUNATH HOLAYKOPPA NANJUNDA JOIS | | | ON FILE |
| MANJUNATH KARADI | | | ON FILE |
| MANJUNATH MANJUNATH | | | ON FILE |
| MANJUNATH PUTTAPARTHI REDDY | | | ON FILE |
| MANJUNATH RAO | | | ON FILE |
| MANJUNATH SHIVASHANKAR | | | ON FILE |
| MANJUNATH SUBBAIAH | | | ON FILE |
| MANJUNATHA GOWDA | | | ON FILE |
| MANJUNATHA SETTY JAYAM | | | ON FILE |
| MANJUNATHA V | | | ON FILE |
| MANJURA KHATUN | | | ON FILE |
| MANJUSHA ROKKAM | | | ON FILE |
| MANKALIMENG BELINAH MAKANDA | | | ON FILE |
| MANLEY ODIGE JULES | | | ON FILE |
| MANLIO BORRACCI | | | ON FILE |
| MANLIO CANGELLI | | | ON FILE |
| MANLIO DI MASCIO | | | ON FILE |
| MANLIO FERRETTO | | | ON FILE |
| MANLIO GRAVANO | | | ON FILE |
| MANMEET BAINS | | | ON FILE |
| MANMEET SINGH | | | ON FILE |
| MANMEET SINGH | | | ON FILE |
| MANMEET SINGH BASRA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MANMEET SINGH BEDI | | | ON FILE |
| MANMIT KAUR BASSI | | | ON FILE |
| MANMIT KIRANKUMAR VALA | | | ON FILE |
| MANMOHAN GADH | | | ON FILE |
| MANMOHAN GOPALUNI | | | ON FILE |
| MANMOHAN KAUR | | | ON FILE |
| MANMOHAN VERMA | | | ON FILE |
| MANMOHIT SINGH SRA | | | ON FILE |
| MANN HING KHOR | | | ON FILE |
| MANN SHIU LEY | | | ON FILE |
| MANNAM NAVEEN CHOUDARY | | | ON FILE |
| MANNASER DEAN MARSHALL III | | | ON FILE |
| MANNE ULL BORJE HANSSEN | | | ON FILE |
| MANNINGHAM FRAN BELLAMY | | | ON FILE |
| MANNIX BARANA ATIENZA | | | ON FILE |
| MANNU SINGH | | | ON FILE |
| MANNY LAKE | | | ON FILE |
| MANNY MALDONADO | | | ON FILE |
| MANNY NAVARRO | | | ON FILE |
| MANNY RAFAEL BORRAS | | | ON FILE |
| MANO ALEXANDER KREMERS | | | ON FILE |
| MANO MANUEL AVEDISIAN | | | ON FILE |
| MANOCHAHER HAMMAT | | | ON FILE |
| MANOCHKUMAR M KARUPPIAH | | | ON FILE |
| MANODHA DAHAM PELENDAPATHIRAGE DIAS | | | ON FILE |
| MANODYA PABASARA AHANGAMA AHANGAMA WALAWAGE | | | ON FILE |
| MANOEL ANTONIO CORTES MENDEZ | | | ON FILE |
| MANOEL AVELINO PAIVA NETO | | | ON FILE |
| MANOEL DA COSTA SAMPAIO | | | ON FILE |
| MANOEL DE JESUS | | | ON FILE |
| MANOEL GOMES MACHADO BISNETO | | | ON FILE |
| MANOEL MESSIAS DOS SANTOS PEREIRA | | | ON FILE |
| MANOEL VELOSO DANTAS NETO | | | ON FILE |
| MANOELL ALEXANDER WEGIER | | | ON FILE |
| MANOELLE DANIELE P KAISSE | | | ON FILE |
| MANOELLE DANIELE P KAISSE | | | ON FILE |
| MANOESH LAXMANRAO DHAKATE | | | ON FILE |
| MANOGARAN G | | | ON FILE |
| MANOHAR JOHN | | | ON FILE |
| MANOHAR SWAIN | | | ON FILE |
| MANOHARA DE SILVA KALU ARACHCHIGE DON CHAMITH | | | ON FILE |
| MANOHARA DESHAPPRIYA ATUKORALA | | | ON FILE |
| MANOHARA JOISHY | | | ON FILE |
| MANOJ ARAMANDLA | | | ON FILE |
| MANOJ ARUN SUBRAMANIAN | | | ON FILE |
| MANOJ ASANKA RAJASOORIYA SOORIYA ARACHCHILAGE | | | ON FILE |
| MANOJ BAJRACHARYA | | | ON FILE |
| MANOJ BISHNOI | | | ON FILE |
| MANOJ CL GEORGE VARGHESE | | | ON FILE |
| MANOJ DEVI | | | ON FILE |
| MANOJ GUPTA | | | ON FILE |
| MANOJ HARISHKUMAR KESWANI | | | ON FILE |
| MANOJ JOSHI | | | ON FILE |
| MANOJ KANDEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MANOJ KAVITHA | | | ON FILE |
| MANOJ KELATH | | | ON FILE |
| MANOJ KUMAR | | | ON FILE |
| MANOJ KUMAR | | | ON FILE |
| MANOJ KUMAR C P | | | ON FILE |
| MANOJ KUMAR DURAISAMY | | | ON FILE |
| MANOJ KUMAR GHOSH | | | ON FILE |
| MANOJ KUMAR H DHAMWANI | | | ON FILE |
| MANOJ KUMAR KONA | | | ON FILE |
| MANOJ KUMAR MURIKINATI | | | ON FILE |
| MANOJ KUMAR PAL | | | ON FILE |
| MANOJ KUMAR R | | | ON FILE |
| MANOJ KUMAR RAWAT | | | ON FILE |
| MANOJ KUMAR SAXENA | | | ON FILE |
| MANOJ KUMAR SHAHU | | | ON FILE |
| MANOJ KUMAR SIDHER | | | ON FILE |
| MANOJ KUMAR VERMA | | | ON FILE |
| MANOJ LALCHANDANI | | | ON FILE |
| MANOJ LAMA | | | ON FILE |
| MANOJ MAHADEO PARAB | | | ON FILE |
| MANOJ MANOJ | | | ON FILE |
| MANOJ PAREEK | | | ON FILE |
| MANOJ PAWAR | | | ON FILE |
| MANOJ PAWAR | | | ON FILE |
| MANOJ POONIA | | | ON FILE |
| MANOJ POPATRAO GADHE | | | ON FILE |
| MANOJ PRABHU MOUNASAMY | | | ON FILE |
| MANOJ PRASANNA SENEVIRATNA | | | ON FILE |
| MANOJ PRAVIN KAMALIA | | | ON FILE |
| MANOJ R | | | ON FILE |
| MANOJ R ALLALA | | | ON FILE |
| MANOJ RAJNARAIN PANDEY | | | ON FILE |
| MANOJ RANJIT | | | ON FILE |
| MANOJ S SHAH | | | ON FILE |
| MANOJ SAMIAPPAN | | | ON FILE |
| MANOJ SHARWANKUMAR AGARWAL | | | ON FILE |
| MANOJ SHENOY | | | ON FILE |
| MANOJ UMAKANT REGE | | | ON FILE |
| MANOJ UTHAPPA | | | ON FILE |
| MANOJ V | | | ON FILE |
| MANOJ V S | | | ON FILE |
| MANOJ VASUDEO SONJE | | | ON FILE |
| MANOJ VASUDEVAN | | | ON FILE |
| MANOJ VINOD HARJANI | | | ON FILE |
| MANOJINI JEYARATNERAJAH SUNDARANATHAN | | | ON FILE |
| MANOJITH VELUSAMY SUNDARARAJ | | | ON FILE |
| MANOJKUMAR AWADESH SINGH | | | ON FILE |
| MANOJKUMAR JAMES FERNANDEZ | | | ON FILE |
| MANOJKUMAR RAVANAN | | | ON FILE |
| MANOKAR G | | | ON FILE |
| MANOKHAM KENNY CHOKBENGBOUNE | | | ON FILE |
| MANOLA MARRAS | | | ON FILE |
| MANOLIS JAMES MERAMVELIOTAKIS | | | ON FILE |
| MANOLIS KOULOUFAKOS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MANOLITO SANTOS GAMEZ | | | ON FILE |
| MANOLO BORJA | | | ON FILE |
| MANOLO CISNEROS | | | ON FILE |
| MANOLO GONZALEZ | | | ON FILE |
| MANOLO JAMOROL BAES | | | ON FILE |
| MANOLO JULIEN CORNETTE | | | ON FILE |
| MANOLO LINGAO | | | ON FILE |
| MANOLO PIERRE HERMINIO SEGADO | | | ON FILE |
| MANOLO RICARDO RAMIREZ MAZARIEGOS | | | ON FILE |
| MANOLYA GULABIOGLU | | | ON FILE |
| MANON CELIA MEGAN GUILLOU | | | ON FILE |
| MANON DENISE MONIQUE BONDIER | | | ON FILE |
| MANON DESROCHES | | | ON FILE |
| MANON DOLORES BETTY COMPARIN | | | ON FILE |
| MANON EDELINE ROZES | | | ON FILE |
| MANON ISABELLE BELHASSEN | | | ON FILE |
| MANON JOHANNA MARIA CHRISTINA MATHEUS VAN DER HEIJDEN | | | ON FILE |
| MANON KARINE G MORIAS | | | ON FILE |
| MANON KUT | | | ON FILE |
| MANON LATEULIERE | | | ON FILE |
| MANON LEBEL | | | ON FILE |
| MANON M VAN SOMEREN | | | ON FILE |
| MANON MADELEINE CROTEAU | | | ON FILE |
| MANON MAGALI D STAS DE RICHELLE | | | ON FILE |
| MANON MARTINE ANNIE CAMUS | | | ON FILE |
| MANON MES | | | ON FILE |
| MANON MICHELE N RENARD | | | ON FILE |
| MANON ROUSSEAU | | | ON FILE |
| MANON SEGART | | | ON FILE |
| MANON VALERIE BOISSIERES | | | ON FILE |
| MANON VAN OOIJ | | | ON FILE |
| MANONMANI NATESAN | | | ON FILE |
| MANOOCHEHR AGAPOOR NEHR | | | ON FILE |
| MANOP TANGNAWAPHAN | | | ON FILE |
| MANORAJ THARMARAJAH | | | ON FILE |
| MANORANJINI ARULANANDAM | | | ON FILE |
| MANORI CHAMPIKA ABEYSINGHE GUNAWARDHANA ARACHCHIGE | | | ON FILE |
| MANORITA ATTARD | | | ON FILE |
| MANORMA DEVI MALANI | | | ON FILE |
| MANOUCHEHR JANINEJAD | | | ON FILE |
| MANOUSCHAK SCHMID | | | ON FILE |
| MANOZ KRISHNA GANGISETTI | | | ON FILE |
| MANPREET KAUR BOCHAROVA | | | ON FILE |
| MANPREET KAUR DAHIYA | | | ON FILE |
| MANPREET S DEV | | | ON FILE |
| MANPREET SINGH | | | ON FILE |
| MANPREET SINGH | | | ON FILE |
| MANPREET SINGH | | | ON FILE |
| MANPREET SINGH | | | ON FILE |
| MANPREET SINGH BINNING | | | ON FILE |
| MANPREET SINGH DHAMI | | | ON FILE |
| MANPREET SINGH GILL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MANPREET SINGH MARK UPPAL | | | ON FILE |
| MANPREET SINGH RANDHAWA | | | ON FILE |
| MANPREET SINGH S N P | | | ON FILE |
| MANPREET SINGH SIBAL | | | ON FILE |
| MANQI HUANG | | | ON FILE |
| MANQOBA BONGINKOSI MTHETHWA | | | ON FILE |
| MANRAJ BHINDER | | | ON FILE |
| MANRAJ SINGH DHALIWAL | | | ON FILE |
| MANRAJ SINGH GAKHAL | | | ON FILE |
| MANRAJ SINGH JOHAL | | | ON FILE |
| MANRAJ SINGH KAELEY | | | ON FILE |
| MANRAJ SINGH RAI | | | ON FILE |
| MANRAJ SINGH WILKHU | | | ON FILE |
| MANRAJWINDER SINGH | | | ON FILE |
| MANRAJWINDER SINGH | | | ON FILE |
| MANRIQUE FERNANDEZ MELENDEZ | | | ON FILE |
| MANS ANDERS MAGNUSSON | | | ON FILE |
| MANS ANDREAS MIKAEL ZIGHER | | | ON FILE |
| MANS BERTINUS MAR THIJSSEN | | | ON FILE |
| MANSA ADISA NAJJA FRASER | | | ON FILE |
| MANSA JERONIMO | | | ON FILE |
| MANSA O FEMIOLA | | | ON FILE |
| MANSA O FEMIOLA | | | ON FILE |
| MANSARUN PHUTPORNCHANAN | | | ON FILE |
| MANSFIELD CHELL WROTTO | | | ON FILE |
| MANSI MUKUND JOSHI | | | ON FILE |
| MANSI THAKUR | | | ON FILE |
| MANSIANHOIH TOMBING | | | ON FILE |
| MANSO JALLOH | | | ON FILE |
| MANSOOR AHMED | | | ON FILE |
| MANSOOR MASUD | | | ON FILE |
| MANSOOR PANABIG | | | ON FILE |
| MANSOOR YAHYA KARATELA | | | ON FILE |
| MANSOUR ANTHONY SALAME | | | ON FILE |
| MANSOUR BA | | | ON FILE |
| MANSOUR JUWARALLA ALI MANEA ALAHBABI | | | ON FILE |
| MANSOUR MICHEL MANSOUR | | | ON FILE |
| MANSOUR MOHAMED MORAD MOHAMED ALBLOOSHI | | | ON FILE |
| MANSOUR MOINDJIE | | | ON FILE |
| MANSOUR RAHMATI | | | ON FILE |
| MANSOUR SAFARZADEH | | | ON FILE |
| MANSOUR SALIBA | | | ON FILE |
| MANSOUR SEHMI A ALGHAMDI | | | ON FILE |
| MANSOUR SOBBI | | | ON FILE |
| MANSOUR ZAKARIA IMAM | | | ON FILE |
| MANSSOUR NOURDINE | | | ON FILE |
| MANSUR ALI | | | ON FILE |
| MANSUR BARRAK M ALBARRAK | | | ON FILE |
| MANSUR SANGOV | | | ON FILE |
| MANSUR SHONAZAROVICH ZHUMANIYAZOV | | | ON FILE |
| MANSUR ZENNELLI | | | ON FILE |
| MANSURI AERSH AHMEDBHAI | | | ON FILE |
| MANTANA KHUEANSUNGNOEN | | | ON FILE |
| MANTAS ALIUKEVICIUS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MANTAS ANDREJEVAS | | | ON FILE |
| MANTAS BAKANAUSKAS | | | ON FILE |
| MANTAS BALIUTIS | | | ON FILE |
| MANTAS BAUZA | | | ON FILE |
| MANTAS BENDINSKAS | | | ON FILE |
| MANTAS CEPONIS | | | ON FILE |
| MANTAS CIZAUSKAS | | | ON FILE |
| MANTAS DILIUS | | | ON FILE |
| MANTAS GARUCKAS | | | ON FILE |
| MANTAS GEDRIMAS | | | ON FILE |
| MANTAS GUDAITIS | | | ON FILE |
| MANTAS IMANAVICIUS | | | ON FILE |
| MANTAS IMBRASAS | | | ON FILE |
| MANTAS JAKUBONIS | | | ON FILE |
| MANTAS KANCAUSKAS | | | ON FILE |
| MANTAS KARAUSKAS | | | ON FILE |
| MANTAS KARVECKAS | | | ON FILE |
| MANTAS KEMESIUS | | | ON FILE |
| MANTAS MALISAUSKAS | | | ON FILE |
| MANTAS MASIULIS | | | ON FILE |
| MANTAS PAULEKAS | | | ON FILE |
| MANTAS POVILAITIS | | | ON FILE |
| MANTAS RAMANAUSKAS | | | ON FILE |
| MANTAS REPSYS | | | ON FILE |
| MANTAS RUSEVICIUS | | | ON FILE |
| MANTAS SIAUCIUNAS | | | ON FILE |
| MANTAS TUMA | | | ON FILE |
| MANTAS VAITKUS | | | ON FILE |
| MANTAS VILEISIS | | | ON FILE |
| MANTAS VIZBARA | | | ON FILE |
| MANTE COLES | | | ON FILE |
| MANTECA TURRI | | | ON FILE |
| MANTEJ SINGH MINHAS | | | ON FILE |
| MANTER, SARAH | | | ON FILE |
| MANTHAN POPLI | | | ON FILE |
| MANTHAN RAVAL | | | ON FILE |
| MANTHAN SHAH | | | ON FILE |
| MANTHREEGE KUMARA SHANTHA DARSHANA | | | ON FILE |
| MANTHRIHEWAGE CHRISHANI FERNANDO | | | ON FILE |
| MANTHUSENG LETIA MABOTE | | | ON FILE |
| MANTI UIKEY | | | ON FILE |
| MANTONIEL DELON THOMPSON | | | ON FILE |
| MANTSO LYDIA MOKOENA | | | ON FILE |
| MANTU BARAL | | | ON FILE |
| MANTVYDAS SERYS | | | ON FILE |
| MANU AGARWAL | | | ON FILE |
| MANU ALXE | | | ON FILE |
| MANU ARORA | | | ON FILE |
| MANU BOGUMIL SHRIVASTAVA | | | ON FILE |
| MANU DIEGO GUERRERO | | | ON FILE |
| MANU FILI | | | ON FILE |
| MANU H | | | ON FILE |
| MANU KABANGA MUSAU | | | ON FILE |
| MANU KAK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MANU KALIA | | | ON FILE |
| MANU KHANDELWAL | | | ON FILE |
| MANU MEMON | | | ON FILE |
| MANU MIKAEL HAKALA | | | ON FILE |
| MANU OBEROI | | | ON FILE |
| MANU PHALGUN NELAKANTI | | | ON FILE |
| MANU PRAKASH H S | | | ON FILE |
| MANU SEIDEL | | | ON FILE |
| MANU VOHRA | | | ON FILE |
| MANUARII RENE JEAN MICHEL BALDUCCI | | | ON FILE |
| MANUCHAK ANDREASOVNA SEIFERT | | | ON FILE |
| MANUCHEKHR TURSUNOV | | | ON FILE |
| MANUCHER FARHANG | | | ON FILE |
| MANUEL  GUERRA | | | ON FILE |
| MANUEL  RODRIGUEZ JR | | | ON FILE |
| MANUEL A | | | ON FILE |
| MANUEL A ALCANTARA | | | ON FILE |
| MANUEL A DA MOTTA | | | ON FILE |
| MANUEL A EBREO | | | ON FILE |
| MANUEL A FRANCO NAVIA | | | ON FILE |
| MANUEL A MARTINEZ | | | ON FILE |
| MANUEL A MORGAN | | | ON FILE |
| MANUEL A RAMOS HUEZO | | | ON FILE |
| MANUEL A SALAS DOS SANTOS | | | ON FILE |
| MANUEL A SANCHEZ CANO | | | ON FILE |
| MANUEL A SOTO | | | ON FILE |
| MANUEL A TRONCOSO | | | ON FILE |
| MANUEL A URDANETA | | | ON FILE |
| MANUEL A ZAMORA | | | ON FILE |
| MANUEL ABBRUZZESE | | | ON FILE |
| MANUEL ABRAHAM GAITAN PONZO | | | ON FILE |
| MANUEL ACEDO GARRIDO | | | ON FILE |
| MANUEL ADOLFO DOS SANTOS MARTINS | | | ON FILE |
| MANUEL ADOLFO REYES GUARDADO | | | ON FILE |
| MANUEL ADRIAN SCHRANER | | | ON FILE |
| MANUEL AFONSO DE AMORIN ESPINEIRA | | | ON FILE |
| MANUEL AGOSTINHO RODRIGUES | | | ON FILE |
| MANUEL AGOSTINHO RODRIGUES DA COSTA | | | ON FILE |
| MANUEL AGOSTINHO RODRIGUES III | | | ON FILE |
| MANUEL AGUILAR | | | ON FILE |
| MANUEL AGUILERA VARGAS | | | ON FILE |
| MANUEL AGUSTIN ARISTU | | | ON FILE |
| MANUEL AGUSTIN ARREBOLA VAZQUEZ | | | ON FILE |
| MANUEL AGUSTIN LONDRA | | | ON FILE |
| MANUEL AISENBERG | | | ON FILE |
| MANUEL AISENBERG | | | ON FILE |
| MANUEL ALARCON CAMPOS | | | ON FILE |
| MANUEL ALBANO DE MOREIRA MAGALHAES E LENCASTRE GODINE | | | ON FILE |
| MANUEL ALBERT DEL CURA LLANOS | | | ON FILE |
| MANUEL ALBERT SANCHEZ | | | ON FILE |
| MANUEL ALBERTO ALFARO | | | ON FILE |
| MANUEL ALBERTO COSTA | | | ON FILE |
| MANUEL ALBERTO DAVILA CASTRO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MANUEL ALBERTO FORJAN | | | ON FILE |
| MANUEL ALBERTO LIMA PEREIRA PINHEIRO | | | ON FILE |
| MANUEL ALBERTO LORENZO GONZALEZ | | | ON FILE |
| MANUEL ALBERTO MALHADO RIBEIRO | | | ON FILE |
| MANUEL ALBERTO MARTINS NOVAIS | | | ON FILE |
| MANUEL ALBERTO TEO VEGA | | | ON FILE |
| MANUEL ALCAIDE CALVO | | | ON FILE |
| MANUEL ALDAIR MORENO JURADO | | | ON FILE |
| MANUEL ALEJANDRO ALVAREZ | | | ON FILE |
| MANUEL ALEJANDRO ARQUILLO GARRIDO | | | ON FILE |
| MANUEL ALEJANDRO BAEZ | | | ON FILE |
| MANUEL ALEJANDRO BARON ARELLANO | | | ON FILE |
| MANUEL ALEJANDRO BERNAL SANCHEZ | | | ON FILE |
| MANUEL ALEJANDRO CABRERA PORTILLO | | | ON FILE |
| MANUEL ALEJANDRO CASTRO | | | ON FILE |
| MANUEL ALEJANDRO CATALDO ESPINOZA | | | ON FILE |
| MANUEL ALEJANDRO ESTEFANELL CAVIGLIA | | | ON FILE |
| MANUEL ALEJANDRO FERNANDEZ GARCIA | | | ON FILE |
| MANUEL ALEJANDRO FORERO CONTRERAS | | | ON FILE |
| MANUEL ALEJANDRO MONROY | | | ON FILE |
| MANUEL ALEJANDRO NAVARRETE HIDALGO | | | ON FILE |
| MANUEL ALEJANDRO PANIAGUA GARCIA | | | ON FILE |
| MANUEL ALEJANDRO RAMIREZ ZAPATA | | | ON FILE |
| MANUEL ALEJANDRO REY | | | ON FILE |
| MANUEL ALEJANDRO REYES JIMENEZ | | | ON FILE |
| MANUEL ALEJANDRO RINCON | | | ON FILE |
| MANUEL ALEJANDRO RIVERA-GREGORY | | | ON FILE |
| MANUEL ALEJANDRO ROJAS ALVAREZ | | | ON FILE |
| MANUEL ALEJANDRO ROJO ANGUITA | | | ON FILE |
| MANUEL ALEJANDRO SANCHEZ LOPEZ | | | ON FILE |
| MANUEL ALEJANDRO VEGA | | | ON FILE |
| MANUEL ALEJANDRO VELA | | | ON FILE |
| MANUEL ALEXANDER GONZALEZ GALLOTTA | | | ON FILE |
| MANUEL ALEXANDER HELMUT SCHARFL | | | ON FILE |
| MANUEL ALEXANDER MARTIN JASPE | | | ON FILE |
| MANUEL ALEXANDER TEUFEL | | | ON FILE |
| MANUEL ALEXANDRE PERREGIL MENDES | | | ON FILE |
| MANUEL ALEXANDRE SOUTO BARBOSA | | | ON FILE |
| MANUEL ALEXIS COREAS | | | ON FILE |
| MANUEL ALEXIS MORA PARRA | | | ON FILE |
| MANUEL ALFONSO CASILLAS | | | ON FILE |
| MANUEL ALFONSO MEJIA DELGADO | | | ON FILE |
| MANUEL ALFREDO NAPOLES | | | ON FILE |
| MANUEL ALFREDO SEGURA | | | ON FILE |
| MANUEL ALFREDO VALDES RUIZ | | | ON FILE |
| MANUEL ALLIO | | | ON FILE |
| MANUEL ALVARADO LOPEZ III | | | ON FILE |
| MANUEL ALVAREZ | | | ON FILE |
| MANUEL ALVAREZ FERNANDEZ | | | ON FILE |
| MANUEL ALVAREZ JR | | | ON FILE |
| MANUEL ALVAREZ LAIZ | | | ON FILE |
| MANUEL ANATOLIY ARCIA SALMERON | | | ON FILE |
| MANUEL ANDRE GHISLAIN DEBRUYNE | | | ON FILE |
| MANUEL ANDREAS LANKES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MANUEL ANDREAS SCHARF | | | ON FILE |
| MANUEL ANDRES DONADO ARENAS | | | ON FILE |
| MANUEL ANDRES HERNANDEZ JR | | | ON FILE |
| MANUEL ANDRES VALDEZ PADRON | | | ON FILE |
| MANUEL ANDRESEBASTIAN HAYMOZ | | | ON FILE |
| MANUEL ANDRIN SCHENKER | | | ON FILE |
| MANUEL ANGEL FERNANDEZ ALVAREZ | | | ON FILE |
| MANUEL ANGEL GARZA | | | ON FILE |
| MANUEL ANGEL GONZALEZ DIAZ | | | ON FILE |
| MANUEL ANGEL GONZALEZ SALGADO | | | ON FILE |
| MANUEL ANGEL MUNOZ | | | ON FILE |
| MANUEL ANGEL OLIVAS | | | ON FILE |
| MANUEL ANGEL OUBINA GATO | | | ON FILE |
| MANUEL ANGEL PEREZ | | | ON FILE |
| MANUEL ANGEL RODRIGUEZ MORENO | | | ON FILE |
| MANUEL ANGEL VAZQUEZ | | | ON FILE |
| MANUEL ANIN | | | ON FILE |
| MANUEL ANNETTA | | | ON FILE |
| MANUEL ANTHONY A AMOR | | | ON FILE |
| MANUEL ANTHONY SANTOS | | | ON FILE |
| MANUEL ANTICH BOVER | | | ON FILE |
| MANUEL ANTOINE GUSTAVE MICHEL | | | ON FILE |
| MANUEL ANTOINE LEO PAUL BISSON TREMBLAY | | | ON FILE |
| MANUEL ANTONI ESCOBAR NOLASCO | | | ON FILE |
| MANUEL ANTONIO AGUIAR MACHADO | | | ON FILE |
| MANUEL ANTONIO BARNUEVO LOPEZ | | | ON FILE |
| MANUEL ANTONIO CANAS | | | ON FILE |
| MANUEL ANTONIO CATALDO RAMOS | | | ON FILE |
| MANUEL ANTONIO CRISTINA VIDAL DE ALMEIDA MESQUITA | | | ON FILE |
| MANUEL ANTONIO DURAN | | | ON FILE |
| MANUEL ANTONIO FERNANDEZ | | | ON FILE |
| MANUEL ANTONIO FIGUERAS | | | ON FILE |
| MANUEL ANTONIO GOMEZ SOTO | | | ON FILE |
| MANUEL ANTONIO IRAZABAL GARCIA | | | ON FILE |
| MANUEL ANTONIO JORDAO PANOIAS RODRIGUES DOS SANTOS | | | ON FILE |
| MANUEL ANTONIO LORENZO | | | ON FILE |
| MANUEL ANTONIO MARTINEZ | | | ON FILE |
| MANUEL ANTONIO OLIVA | | | ON FILE |
| MANUEL ANTONIO ORTEGA | | | ON FILE |
| MANUEL ANTONIO PINTO | | | ON FILE |
| MANUEL ANTONIO RIVERADELAVEGA | | | ON FILE |
| MANUEL ANTONIO SANCHEZ COLON | | | ON FILE |
| MANUEL ANTONIO VILAS PALAVRAS | | | ON FILE |
| MANUEL ANTONIO WLADDIMIRO QUEVEDO | | | ON FILE |
| MANUEL ANTONIO ZAMBRANO JARAMILLO | | | ON FILE |
| MANUEL ARANDA | | | ON FILE |
| MANUEL ARAUJO | | | ON FILE |
| MANUEL ARCADIO RAMIREZ | | | ON FILE |
| MANUEL ARGELI PENA CESPEDES | | | ON FILE |
| MANUEL ARGUELLES | | | ON FILE |
| MANUEL ARIAS CRUZ | | | ON FILE |
| MANUEL ARMANDO MARQUEZ MORALES | | | ON FILE |
| MANUEL ARMANDO MARTINEZ | | | ON FILE |
| MANUEL ARMANDO SALGUERO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MANUEL ARNIERI | | | ON FILE |
| MANUEL ARREDONDO MEDINA | | | ON FILE |
| MANUEL ARTURO LOPEZ TORRES | | | ON FILE |
| MANUEL ASCOLI | | | ON FILE |
| MANUEL Ã–STERLE | | | ON FILE |
| MANUEL ATTARD | | | ON FILE |
| MANUEL AUGUSTO GOMEZ | | | ON FILE |
| MANUEL AUGUSTO NOGUEIRA PINTO | | | ON FILE |
| MANUEL AUGUSTO NOGUEIRA PINTO | | | ON FILE |
| MANUEL AUGUSTO OLIVEIRA GARCIA | | | ON FILE |
| MANUEL AUGUSTO OLIVEIRA GONCALVES | | | ON FILE |
| MANUEL AUGUSTO SANTOS DE JESUS | | | ON FILE |
| MANUEL AURELIEN VILAR | | | ON FILE |
| MANUEL AURELIO ACOSTA | | | ON FILE |
| MANUEL AZEVEDO DE ARAUJO | | | ON FILE |
| MANUEL AZUAGA DEL PINO | | | ON FILE |
| MANUEL BALDON | | | ON FILE |
| MANUEL BALLESTEROS REDONDO | | | ON FILE |
| MANUEL BANZUELO FABRIQUER | | | ON FILE |
| MANUEL BARAGAN | | | ON FILE |
| MANUEL BARBERO GUERRERO | | | ON FILE |
| MANUEL BARCELO | | | ON FILE |
| MANUEL BARREIRO CASTRO | | | ON FILE |
| MANUEL BARROETAVENA | | | ON FILE |
| MANUEL BARSACCHI | | | ON FILE |
| MANUEL BASILE | | | ON FILE |
| MANUEL BASTERRECHEA | | | ON FILE |
| MANUEL BAUMANN | | | ON FILE |
| MANUEL BAUMGÃ„RTEL | | | ON FILE |
| MANUEL BAUMGARTNER | | | ON FILE |
| MANUEL BEAULAC-L HEUREUX | | | ON FILE |
| MANUEL BECKER | | | ON FILE |
| MANUEL BEER | | | ON FILE |
| MANUEL BELERENIAN | | | ON FILE |
| MANUEL BENCOMO | | | ON FILE |
| MANUEL BENEDICTO BOU | | | ON FILE |
| MANUEL BENITO BURUCHAGA FUENTES | | | ON FILE |
| MANUEL BENTO DOS SANTOS VARELA SERRA | | | ON FILE |
| MANUEL BERGMANN | | | ON FILE |
| MANUEL BERMEJO BARCO | | | ON FILE |
| MANUEL BERNARD CEDRIC GUERIN | | | ON FILE |
| MANUEL BERNARDI | | | ON FILE |
| MANUEL BERNARDO DE CARVALHO E BRANCO FELICIO DA FONSECA | | | ON FILE |
| MANUEL BERROZPE PEREZ | | | ON FILE |
| MANUEL BERTO | | | ON FILE |
| MANUEL BERTONE | | | ON FILE |
| MANUEL BESCHORNER | | | ON FILE |
| MANUEL BLÃŒMKE | | | ON FILE |
| MANUEL BLENK | | | ON FILE |
| MANUEL BOLLINO | | | ON FILE |
| MANUEL BOMHEKER | | | ON FILE |
| MANUEL BRITO DOS SANTOS | | | ON FILE |
| MANUEL BUCHFINK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MANUEL CACCIAORI | | | ON FILE |
| MANUEL CALA | | | ON FILE |
| MANUEL CALIXTO GOMEZ | | | ON FILE |
| MANUEL CANDELARIO TOBIAS | | | ON FILE |
| MANUEL CANDIDO DA GRACA DIOGO | | | ON FILE |
| MANUEL CANO ATTO | | | ON FILE |
| MANUEL CARAMUTI | | | ON FILE |
| MANUEL CARBAJAL JR | | | ON FILE |
| MANUEL CARDELLI | | | ON FILE |
| MANUEL CARLOS DE ALMEIDA PINTO DA FRANCA RAPOSO | | | ON FILE |
| MANUEL CARLOS GAIA SILVESTRE | | | ON FILE |
| MANUEL CARLOS SALINAS ASUSTA | | | ON FILE |
| MANUEL CAROLLO | | | ON FILE |
| MANUEL CARPINTERO | | | ON FILE |
| MANUEL CARRERA ESPARZA | | | ON FILE |
| MANUEL CARRILERO SIMARRO | | | ON FILE |
| MANUEL CASADEI | | | ON FILE |
| MANUEL CASADEVALL OLMEDO | | | ON FILE |
| MANUEL CASANOVA VAZQUEZ | | | ON FILE |
| MANUEL CASARIN | | | ON FILE |
| MANUEL CASSOLA | | | ON FILE |
| MANUEL CASTILHOS REICHMANN | | | ON FILE |
| MANUEL CASTREJON | | | ON FILE |
| MANUEL CASTRO JR BOADO | | | ON FILE |
| MANUEL CAVALLARO | | | ON FILE |
| MANUEL CAVARA | | | ON FILE |
| MANUEL CAVOLA | | | ON FILE |
| MANUEL CHACKO MANI | | | ON FILE |
| MANUEL CHARLES ALBERT UGO SOMA | | | ON FILE |
| MANUEL CHIEREGATO | | | ON FILE |
| MANUEL CHRISTIAN NORDHAUSEN | | | ON FILE |
| MANUEL CHRISTIAN TIGLAO DIAMSE | | | ON FILE |
| MANUEL CHRISTIAN WEBER | | | ON FILE |
| MANUEL CHRISTOPHER FRÃŒHWIRTH | | | ON FILE |
| MANUEL CIUDAD AGUDO | | | ON FILE |
| MANUEL COLLAZO | | | ON FILE |
| MANUEL COLOMA MORILLO | | | ON FILE |
| MANUEL COLOMBO | | | ON FILE |
| MANUEL CORDERO | | | ON FILE |
| MANUEL CORDIANO | | | ON FILE |
| MANUEL CORRIERI | | | ON FILE |
| MANUEL COSINO ALBA BRAVO | | | ON FILE |
| MANUEL COSTA HENRIQUES | | | ON FILE |
| MANUEL COTA | | | ON FILE |
| MANUEL CUBERLI | | | ON FILE |
| MANUEL CUBERLI | | | ON FILE |
| MANUEL CUENCA GARCIA COURTOY | | | ON FILE |
| MANUEL CUEVAS MARTIN | | | ON FILE |
| MANUEL CUEVAS RUIZ | | | ON FILE |
| MANUEL CUKAJ | | | ON FILE |
| MANUEL D MEDINA | | | ON FILE |
| MANUEL DA COSTA | | | ON FILE |
| MANUEL DÃ–BERT | | | ON FILE |
| MANUEL DAHM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MANUEL DAMJANOVIC | | | ON FILE |
| MANUEL DANGELO | | | ON FILE |
| MANUEL DANIEL GONZALEZ | | | ON FILE |
| MANUEL DANIEL MINANA | | | ON FILE |
| MANUEL DARIO MEJIAS MADURO | | | ON FILE |
| MANUEL DAVID ORTEGA | | | ON FILE |
| MANUEL DAVID RUIZ | | | ON FILE |
| MANUEL DAVILA | | | ON FILE |
| MANUEL DE ALMEIDA PINTO DE PINA | | | ON FILE |
| MANUEL DE BRITO | | | ON FILE |
| MANUEL DE JESUS ALVARADO AVILA | | | ON FILE |
| MANUEL DE JESUS CEARA | | | ON FILE |
| MANUEL DE LOS REYES | | | ON FILE |
| MANUEL DE MARCO | | | ON FILE |
| MANUEL DE MATTEO | | | ON FILE |
| MANUEL DE STEFANI | | | ON FILE |
| MANUEL DE TOFFOL | | | ON FILE |
| MANUEL DEFAULT GREEN | | | ON FILE |
| MANUEL DEIXLER | | | ON FILE |
| MANUEL DEJESUS MAJANO | | | ON FILE |
| MANUEL DEJESUS ZUNIGA | | | ON FILE |
| MANUEL DEL BONO | | | ON FILE |
| MANUEL DEL CONSUELO MARTINEZ ROMERA | | | ON FILE |
| MANUEL DELGADO MERONO | | | ON FILE |
| MANUEL DENIS NICOL TOUSSAINT | | | ON FILE |
| MANUEL DESEABRA MENDES | | | ON FILE |
| MANUEL DI SABATINO | | | ON FILE |
| MANUEL DIAZ | | | ON FILE |
| MANUEL DIAZ | | | ON FILE |
| MANUEL DIAZ CASILLAS | | | ON FILE |
| MANUEL DIDIER CHRISTIAN PERAUD | | | ON FILE |
| MANUEL DIETER FISCHER | | | ON FILE |
| MANUEL DIPLING BRANDL | | | ON FILE |
| MANUEL DOS SANTOS PIMENTA NEVES DA SILVA | | | ON FILE |
| MANUEL DRBORNHOFFT | | | ON FILE |
| MANUEL DUARTE MENDES | | | ON FILE |
| MANUEL DUILIO MOSCON | | | ON FILE |
| MANUEL DURAN | | | ON FILE |
| MANUEL DURAND | | | ON FILE |
| MANUEL E AQUINO | | | ON FILE |
| MANUEL E LABOUR | | | ON FILE |
| MANUEL E MARTELL | | | ON FILE |
| MANUEL E SABINO | | | ON FILE |
| MANUEL EDELMANN-DANGLMAYR | | | ON FILE |
| MANUEL EDGAR ROSALES | | | ON FILE |
| MANUEL EDISON RATZLAFF | | | ON FILE |
| MANUEL EDUARDO FAJARDO CANO | | | ON FILE |
| MANUEL EDUARDO PAESANO | | | ON FILE |
| MANUEL EDUARDO RIZO PATRON TERRERO | | | ON FILE |
| MANUEL EIRAS GONZALEZ | | | ON FILE |
| MANUEL ELADIO FELIX BENITEZ | | | ON FILE |
| MANUEL ELHADIDE | | | ON FILE |
| MANUEL ELOY MAZO | | | ON FILE |
| MANUEL ELOY MAZO NIDO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MANUEL EMILE DEQUEKER | | | ON FILE |
| MANUEL EMILIO LLUVERAS NUNEZ | | | ON FILE |
| MANUEL ENRIQUE AGUIRRE | | | ON FILE |
| MANUEL ENRIQUE AMAYA | | | ON FILE |
| MANUEL ENRIQUE COTO GONZALEZ | | | ON FILE |
| MANUEL ENRIQUE DOMINGUEZ CASTILLO | | | ON FILE |
| MANUEL ENRIQUE GARRIGA | | | ON FILE |
| MANUEL ENRIQUE HERNANDEZ FUNES | | | ON FILE |
| MANUEL ENRIQUE LOAYZA GAHONA | | | ON FILE |
| MANUEL ENRIQUE MANTILLA HENDEZ | | | ON FILE |
| MANUEL ENRIQUE RUIZ | | | ON FILE |
| MANUEL ENRIQUE SEMPRIT | | | ON FILE |
| MANUEL ENRIQUE ZALDIVAR MONTENEGRO | | | ON FILE |
| MANUEL ENRIQUEZ HESLES | | | ON FILE |
| MANUEL ERNESTO DE LUQUE MUNTANER | | | ON FILE |
| MANUEL ERNESTO FLORES | | | ON FILE |
| MANUEL ERNESTO OSORIO SANCHEZ | | | ON FILE |
| MANUEL ERNESTO RAMIREZ-BONNETT | | | ON FILE |
| MANUEL ESCOBAR OSORIO | | | ON FILE |
| MANUEL ESCORCHE GOUVEIA | | | ON FILE |
| MANUEL ESPINOZA CURIEL | | | ON FILE |
| MANUEL ESTEBAN BARRANTES SANCHO | | | ON FILE |
| MANUEL ESTEBAN PEREZ PERALTA | | | ON FILE |
| MANUEL ESTEBAN TORRES FIGUEROA | | | ON FILE |
| MANUEL EUGENIO NARRO FLORES | | | ON FILE |
| MANUEL EUSEBIO FLORES | | | ON FILE |
| MANUEL EUSEBIO FLORES | | | ON FILE |
| MANUEL EUSEBIO FLORES | | | ON FILE |
| MANUEL EUSEBIO FLORES | | | ON FILE |
| MANUEL EVARISTO BANDRES MANAMA | | | ON FILE |
| MANUEL EXPOSITO JIMENEZ | | | ON FILE |
| MANUEL FABIEN COIGNARD | | | ON FILE |
| MANUEL FABIO BOEHME | | | ON FILE |
| MANUEL FÃ–HN | | | ON FILE |
| MANUEL FAJARDO | | | ON FILE |
| MANUEL FELIPE CABALLERO MARAMBIO | | | ON FILE |
| MANUEL FELIPE JARAMILLO | | | ON FILE |
| MANUEL FERNANDEZ AMEIJEIRAS | | | ON FILE |
| MANUEL FERNANDEZ CASTILLO | | | ON FILE |
| MANUEL FERNANDEZ GARCIA | | | ON FILE |
| MANUEL FERNANDEZ GONZALEZ | | | ON FILE |
| MANUEL FERNANDEZ OLIVARI | | | ON FILE |
| MANUEL FERNANDEZ SANCHEZ DE LA BLANCA | | | ON FILE |
| MANUEL FERNANDEZ SOSA | | | ON FILE |
| MANUEL FERNANDO DIAS MIRANDA | | | ON FILE |
| MANUEL FERNANDO GONCALVES MENDES | | | ON FILE |
| MANUEL FERNANDO MARIN ARIAS | | | ON FILE |
| MANUEL FERNANDO MIRANDA FERREIRA DA SILVA | | | ON FILE |
| MANUEL FERNANDO OSORIO | | | ON FILE |
| MANUEL FERNANDO PEREIRA ROCHA | | | ON FILE |
| MANUEL FERNANDO VIVEROS CABAL | | | ON FILE |
| MANUEL FERNANDO ZAMBRANO GUZMAN | | | ON FILE |
| MANUEL FERRANDIS MARTINEZ | | | ON FILE |
| MANUEL FERREIRA GONZALEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MANUEL FERREIRA QUEIMADO MONTEIRO GRILLO | | | ON FILE |
| MANUEL FIGUS | | | ON FILE |
| MANUEL FLEITAS | | | ON FILE |
| MANUEL FLORIAN WINZ | | | ON FILE |
| MANUEL FRANCESCO MARGARETHA MARIA JONG | | | ON FILE |
| MANUEL FRANCISCO GONZALEZ | | | ON FILE |
| MANUEL FRANCISCO GONZALEZ MELENDEZ | | | ON FILE |
| MANUEL FRANCISCO PACHECO | | | ON FILE |
| MANUEL FRANCISCO ROLDAN | | | ON FILE |
| MANUEL FRANCISCO VARGAS | | | ON FILE |
| MANUEL FREDERICK ALEXANDER HAUBNER | | | ON FILE |
| MANUEL FREIXAS | | | ON FILE |
| MANUEL FRIEDHOLD HEIMANN | | | ON FILE |
| MANUEL FUENTES ARIZPE | | | ON FILE |
| MANUEL FUNES | | | ON FILE |
| MANUEL FUSTER | | | ON FILE |
| MANUEL GABRIEL MARTINEZ | | | ON FILE |
| MANUEL GABRIEL WALDE | | | ON FILE |
| MANUEL GAINZA | | | ON FILE |
| MANUEL GALLEZ | | | ON FILE |
| MANUEL GAMALLO GULIAS | | | ON FILE |
| MANUEL GAMBA | | | ON FILE |
| MANUEL GÃŒNTER REINERT | | | ON FILE |
| MANUEL GARATTONI | | | ON FILE |
| MANUEL GARCIA | | | ON FILE |
| MANUEL GARCIA | | | ON FILE |
| MANUEL GARCIA DEL SALTO LORENTE | | | ON FILE |
| MANUEL GARCIA GARCIA | | | ON FILE |
| MANUEL GAVINA | | | ON FILE |
| MANUEL GEISSBUHLER | | | ON FILE |
| MANUEL GENARO TRUJILLO | | | ON FILE |
| MANUEL GENESINI | | | ON FILE |
| MANUEL GEORG EMMERSBERGER | | | ON FILE |
| MANUEL GERALD INCANA | | | ON FILE |
| MANUEL GERARD EGERTON | | | ON FILE |
| MANUEL GERARDO DIAZ CORRADA | | | ON FILE |
| MANUEL GERHARD SACHS | | | ON FILE |
| MANUEL GHERARDI | | | ON FILE |
| MANUEL GIACOMELLI | | | ON FILE |
| MANUEL GIAVITTO | | | ON FILE |
| MANUEL GILES PENA | | | ON FILE |
| MANUEL GIUSEPPE JOERG | | | ON FILE |
| MANUEL GOINGCO ESCOBAR | | | ON FILE |
| MANUEL GOMEZ DIAZ | | | ON FILE |
| MANUEL GOMEZ GARCIA | | | ON FILE |
| MANUEL GONZALEZ BERGES | | | ON FILE |
| MANUEL GONZALEZ BERNAL | | | ON FILE |
| MANUEL GONZALEZ CUEVAS | | | ON FILE |
| MANUEL GREGORY DE OLIVEIRA | | | ON FILE |
| MANUEL GRITTANI | | | ON FILE |
| MANUEL GRITTANI | | | ON FILE |
| MANUEL GROSSELE | | | ON FILE |
| MANUEL GUILLERMO POSADA MEDINA | | | ON FILE |
| MANUEL GUILLERMO RAMOS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MANUEL GUSTAVO FERNANDES ALMADA | | | ON FILE |
| MANUEL GUTIERREZ MARTINEZ | | | ON FILE |
| MANUEL GUZMAN | | | ON FILE |
| MANUEL HÃ–SLE | | | ON FILE |
| MANUEL HAUSEDER | | | ON FILE |
| MANUEL HENRIQUEZ | | | ON FILE |
| MANUEL HERNANDEZ | | | ON FILE |
| MANUEL HERNANDEZ DAVALOS | | | ON FILE |
| MANUEL HERNANDO GARAVITO | | | ON FILE |
| MANUEL HERNANDO LEZCANO | | | ON FILE |
| MANUEL HEUER | | | ON FILE |
| MANUEL HINAGPIS ANONUEVO | | | ON FILE |
| MANUEL HUBER | | | ON FILE |
| MANUEL HUMBERTO CHAVEZ | | | ON FILE |
| MANUEL HUMBERTO RIVERA LEON | | | ON FILE |
| MANUEL HUTER | | | ON FILE |
| MANUEL I  AVALOS | | | ON FILE |
| MANUEL I AVALOS | | | ON FILE |
| MANUEL I MORONE | | | ON FILE |
| MANUEL I ZEA RUIZ | | | ON FILE |
| MANUEL IGNACIO BELVER | | | ON FILE |
| MANUEL IGNACIO CASTRO GONZALEZ | | | ON FILE |
| MANUEL IGNACIO DAVILA LUCIO | | | ON FILE |
| MANUEL IGNACIO ESTEVEZ MEDEIROS | | | ON FILE |
| MANUEL IGNACIO GONZALEZ QUIQUINTE | | | ON FILE |
| MANUEL IGNACIO PETIT | | | ON FILE |
| MANUEL IGNACIO SACON | | | ON FILE |
| MANUEL IGNACIO TAGINO | | | ON FILE |
| MANUEL INOCENCIO SUAREZ ESPINOSA | | | ON FILE |
| MANUEL IONESCU | | | ON FILE |
| MANUEL IOP | | | ON FILE |
| MANUEL ISAAC RECUERO VALENZUELA | | | ON FILE |
| MANUEL ISAIAH ALVARADO | | | ON FILE |
| MANUEL ISAIAS BUSTAMANTE FLORES | | | ON FILE |
| MANUEL ISMAEL RUIZ GAGO | | | ON FILE |
| MANUEL IV PEREZ | | | ON FILE |
| MANUEL IWABUCHI | | | ON FILE |
| MANUEL J CABALLERO | | | ON FILE |
| MANUEL J DE ANDRADE | | | ON FILE |
| MANUEL J LOPEZ | | | ON FILE |
| MANUEL JAEGER | | | ON FILE |
| MANUEL JAIME CASTORENA | | | ON FILE |
| MANUEL JANN FRIEDRICH BLUMHOFF | | | ON FILE |
| MANUEL JAVIER HERNANDEZ | | | ON FILE |
| MANUEL JEAN FRANCOIS LAURENT MORINAY | | | ON FILE |
| MANUEL JESUS A ZAVALA | | | ON FILE |
| MANUEL JESUS ASTILLERO FUENTES | | | ON FILE |
| MANUEL JESUS GUTIERREZ | | | ON FILE |
| MANUEL JESUS HASSENTEUFEL | | | ON FILE |
| MANUEL JESUS JIMENEZ GIRON | | | ON FILE |
| MANUEL JESUS MARTIN MENA | | | ON FILE |
| MANUEL JESUS MENDOZA JIMENEZ | | | ON FILE |
| MANUEL JESUS PAREJA GUTIERREZ | | | ON FILE |
| MANUEL JESUS URBINA JR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MANUEL JESUS VAZQUEZ | | | ON FILE |
| MANUEL JIMENEZ MONTALVO | | | ON FILE |
| MANUEL JOAO DA SILVA BARBARA | | | ON FILE |
| MANUEL JOAO SEMEDO GONCALVES | | | ON FILE |
| MANUEL JOAQUIM CORREIA CAMPOS | | | ON FILE |
| MANUEL JOAQUIM LINDA LAMEIRA | | | ON FILE |
| MANUEL JOERG | | | ON FILE |
| MANUEL JOHANNES F TIMMERS | | | ON FILE |
| MANUEL JOHANNES GEIGER | | | ON FILE |
| MANUEL JOHN CASTRO | | | ON FILE |
| MANUEL JORGE PESTANA DE PONTE | | | ON FILE |
| MANUEL JOSE AMADOR | | | ON FILE |
| MANUEL JOSE ASTABURUAGA TORRES | | | ON FILE |
| MANUEL JOSE BERRIOS | | | ON FILE |
| MANUEL JOSE CABO DEVILA MEDINA | | | ON FILE |
| MANUEL JOSE CANABAL MOLDES | | | ON FILE |
| MANUEL JOSE CASTRO DE HARO | | | ON FILE |
| MANUEL JOSE DA SILVA MACHADO | | | ON FILE |
| MANUEL JOSE FERREIRA FONTOURA | | | ON FILE |
| MANUEL JOSE GILDELREAL | | | ON FILE |
| MANUEL JOSE HERRERA GUTIERREZ | | | ON FILE |
| MANUEL JOSE MADRID | | | ON FILE |
| MANUEL JOSE MENDES OLIVEIRA | | | ON FILE |
| MANUEL JOSE MOLANO | | | ON FILE |
| MANUEL JOSE RODRIGUEZ | | | ON FILE |
| MANUEL JOSE TEIXEIRA PEREIRA | | | ON FILE |
| MANUEL JOSEF HÃ–FFERER | | | ON FILE |
| MANUEL JOSEPH BREU | | | ON FILE |
| MANUEL JOSEPH SHAH | | | ON FILE |
| MANUEL JOSEPH WHITE | | | ON FILE |
| MANUEL JR GONZALEZ | | | ON FILE |
| MANUEL JUAN CHAVEZ | | | ON FILE |
| MANUEL JUAN FERNANDEZ | | | ON FILE |
| MANUEL JULIEN MONTAUD | | | ON FILE |
| MANUEL JUNCAL ACUNA | | | ON FILE |
| MANUEL JUNGEN | | | ON FILE |
| MANUEL KADLETZ | | | ON FILE |
| MANUEL KÃ–PPEL | | | ON FILE |
| MANUEL KAUFMANN | | | ON FILE |
| MANUEL KELLER | | | ON FILE |
| MANUEL KEVIN RENZ | | | ON FILE |
| MANUEL KHEFELE | | | ON FILE |
| MANUEL KIKUYU | | | ON FILE |
| MANUEL KIYAN TSUNAMI | | | ON FILE |
| MANUEL KNOPF | | | ON FILE |
| MANUEL KODDING | | | ON FILE |
| MANUEL KONRAD GUTIERREZ CARLOS | | | ON FILE |
| MANUEL KUGLER | | | ON FILE |
| MANUEL KUHN | | | ON FILE |
| MANUEL L GARCIA TORRES | | | ON FILE |
| MANUEL L III MANAGO | | | ON FILE |
| MANUEL L MASON | | | ON FILE |
| MANUEL LA MONACA | | | ON FILE |
| MANUEL LÂˆŠÃºTOLF | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MANUEL LEBRON PAREDES | | | ON FILE |
| MANUEL LECHNER | | | ON FILE |
| MANUEL LEGUER | | | ON FILE |
| MANUEL LEON | | | ON FILE |
| MANUEL LEON CANEPA | | | ON FILE |
| MANUEL LEONARDO GUERRERO RAMIREZ | | | ON FILE |
| MANUEL LEUNG | | | ON FILE |
| MANUEL LEYVACAMACHO | | | ON FILE |
| MANUEL LOBATO ALONSO | | | ON FILE |
| MANUEL LOPEZ | | | ON FILE |
| MANUEL LOPEZ ARRABAL | | | ON FILE |
| MANUEL LOPEZ FERNANDEZ | | | ON FILE |
| MANUEL LOPEZ JOYA | | | ON FILE |
| MANUEL LOPEZ MARTI | | | ON FILE |
| MANUEL LORENZO DIAZ | | | ON FILE |
| MANUEL LUC PERALES | | | ON FILE |
| MANUEL LUCAS WANDELER | | | ON FILE |
| MANUEL LUCIANO MATHEU | | | ON FILE |
| MANUEL LUIS COELHO PEREIRA PINTO | | | ON FILE |
| MANUEL LUIS COELHO PEREIRA PINTO | | | ON FILE |
| MANUEL LUIS LOPES DO NASCIMENTO | | | ON FILE |
| MANUEL LUIS NARCISO SUAREZ | | | ON FILE |
| MANUEL LUIS RIBEIRO DA COSTA BARREIRA DE SOUSA | | | ON FILE |
| MANUEL LUKAS HEYERS VUKASOVIC | | | ON FILE |
| MANUEL LUPPINO | | | ON FILE |
| MANUEL LUQUE SORIANO | | | ON FILE |
| MANUEL M MIRANDA | | | ON FILE |
| MANUEL MACHADO RUIZ | | | ON FILE |
| MANUEL MADERO | | | ON FILE |
| MANUEL MAIA POCAS MOREIRA | | | ON FILE |
| MANUEL MALAGESI | | | ON FILE |
| MANUEL MANFRE | | | ON FILE |
| MANUEL MANJU GEISSER | | | ON FILE |
| MANUEL MARCELINO | | | ON FILE |
| MANUEL MARCELO BARAHONA GARZA | | | ON FILE |
| MANUEL MARCELO MOLINA ARAYA | | | ON FILE |
| MANUEL MARCONI | | | ON FILE |
| MANUEL MARCONI | | | ON FILE |
| MANUEL MARCUS LEAL | | | ON FILE |
| MANUEL MARIA DE CARVALHO ROCHA DIAS MAIO | | | ON FILE |
| MANUEL MARIA LINCE NUNCIO MOREIRA MAIA | | | ON FILE |
| MANUEL MARIA MAO | | | ON FILE |
| MANUEL MARIA SABINO PEREIRA VICENTE CORREIA | | | ON FILE |
| MANUEL MARIN GABARRO | | | ON FILE |
| MANUEL MARINE | | | ON FILE |
| MANUEL MARIO FERNANDEZ GUREWITSCH | | | ON FILE |
| MANUEL MARIO MOREIRA | | | ON FILE |
| MANUEL MARIO PEREZ HERRERA | | | ON FILE |
| MANUEL MARIUS ROGER ANTOINE CAMANI | | | ON FILE |
| MANUEL MARK GUERRERO | | | ON FILE |
| MANUEL MARMOLEJOS | | | ON FILE |
| MANUEL MARTELLA | | | ON FILE |
| MANUEL MARTIMUCCI | | | ON FILE |
| MANUEL MARTIN HOPPENOT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MANUEL MARTIN SAUER | | | ON FILE |
| MANUEL MARTINEZ | | | ON FILE |
| MANUEL MARTINEZ JORDAN | | | ON FILE |
| MANUEL MARTINEZ JURADO | | | ON FILE |
| MANUEL MARTINS | | | ON FILE |
| MANUEL MARTINS GONCALVES | | | ON FILE |
| MANUEL MASUELLO | | | ON FILE |
| MANUEL MATIA ELIZONDO RUARTEZ | | | ON FILE |
| MANUEL MATITZ | | | ON FILE |
| MANUEL MAURITZ | | | ON FILE |
| MANUEL MEDINA | | | ON FILE |
| MANUEL MELCHER | | | ON FILE |
| MANUEL MELES | | | ON FILE |
| MANUEL MELIAN HERNANDEZ | | | ON FILE |
| MANUEL MENDIOLA | | | ON FILE |
| MANUEL MENDOZA HURTADO | | | ON FILE |
| MANUEL MENOCAL LOZANO | | | ON FILE |
| MANUEL MEZA | | | ON FILE |
| MANUEL MICHAILAROS | | | ON FILE |
| MANUEL MICKAEL LAURENT SOURDRILLE | | | ON FILE |
| MANUEL MIGUEL CRUCETA MONTERO | | | ON FILE |
| MANUEL MILES ALVAREZ TROUTMAN | | | ON FILE |
| MANUEL MIRABAL | | | ON FILE |
| MANUEL MIRANDA PUSONG | | | ON FILE |
| MANUEL MIRANDA SEGURA | | | ON FILE |
| MANUEL MOLINA LAGUIA | | | ON FILE |
| MANUEL MONACO | | | ON FILE |
| MANUEL MORALES | | | ON FILE |
| MANUEL MORALES | | | ON FILE |
| MANUEL MORALES RODRIGUEZ | | | ON FILE |
| MANUEL MOUNIR DEMETRY THOMASEN | | | ON FILE |
| MANUEL MUEHLBURGER | | | ON FILE |
| MANUEL NAFEHJI | | | ON FILE |
| MANUEL NAVARRETE-CUEVAS | | | ON FILE |
| MANUEL NAVARRO VILLENA | | | ON FILE |
| MANUEL NELLEN | | | ON FILE |
| MANUEL NGUYEN | | | ON FILE |
| MANUEL NICOLAS LANG | | | ON FILE |
| MANUEL NICOLAS SCHMALSTIEG | | | ON FILE |
| MANUEL NIEBLA RODRIGUEZ | | | ON FILE |
| MANUEL NIETO GUERRERO SANCHEZ | | | ON FILE |
| MANUEL NIEVES | | | ON FILE |
| MANUEL O PINEYRO | | | ON FILE |
| MANUEL OLDEMIRO FARIA | | | ON FILE |
| MANUEL OLGUIN | | | ON FILE |
| MANUEL OLIVIER SALERA | | | ON FILE |
| MANUEL OLVERA ENRIQUEZ | | | ON FILE |
| MANUEL OMAR ORTIZ | | | ON FILE |
| MANUEL ORTIZ FERNANDEZ | | | ON FILE |
| MANUEL OSVALDO GUTIERREZ | | | ON FILE |
| MANUEL PARATI | | | ON FILE |
| MANUEL PARENT | | | ON FILE |
| MANUEL PASCAL HAAS | | | ON FILE |
| MANUEL PAUL LEIVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MANUEL PAZ GALIANA | | | ON FILE |
| MANUEL PAZHEDATH | | | ON FILE |
| MANUEL PEDRO DOMINGUEZ | | | ON FILE |
| MANUEL PEDRO MATIAS TRAVASSOS | | | ON FILE |
| MANUEL PELICANO LOPES DOS SANTOS MOREIRA | | | ON FILE |
| MANUEL PENA GOMEZ-PANTOJA | | | ON FILE |
| MANUEL PEPE | | | ON FILE |
| MANUEL PEPE SCIARRIA | | | ON FILE |
| MANUEL PEPEN | | | ON FILE |
| MANUEL PERELLI | | | ON FILE |
| MANUEL PEREZ | | | ON FILE |
| MANUEL PIARDI | | | ON FILE |
| MANUEL PILERI | | | ON FILE |
| MANUEL PINATO | | | ON FILE |
| MANUEL PINERO IZQUIERDO | | | ON FILE |
| MANUEL PLANELLS INDURAIN | | | ON FILE |
| MANUEL PONCE PENXXALVA | | | ON FILE |
| MANUEL PORTUS SELLARES | | | ON FILE |
| MANUEL PRADOS ALONSO | | | ON FILE |
| MANUEL PROSPERI | | | ON FILE |
| MANUEL PUENTE | | | ON FILE |
| MANUEL PUGA BARROS | | | ON FILE |
| MANUEL PUY | | | ON FILE |
| MANUEL QUANG VUI | | | ON FILE |
| MANUEL RADILLO | | | ON FILE |
| MANUEL RAHM | | | ON FILE |
| MANUEL RAMIREZ | | | ON FILE |
| MANUEL RAMIREZ JR | | | ON FILE |
| MANUEL RAMON FRAGOSO CACERES | | | ON FILE |
| MANUEL RATHGEB | | | ON FILE |
| MANUEL REBMANN | | | ON FILE |
| MANUEL REBOLLAR ANDRES | | | ON FILE |
| MANUEL REICHOER | | | ON FILE |
| MANUEL REIDINGER | | | ON FILE |
| MANUEL REIMANSTEINER | | | ON FILE |
| MANUEL REIS RAMOS | | | ON FILE |
| MANUEL REZA | | | ON FILE |
| MANUEL RICARDO GALINDO MORENO | | | ON FILE |
| MANUEL RICARDO GRACA PIMPISTA | | | ON FILE |
| MANUEL RICARDO MOTTA ELIAS | | | ON FILE |
| MANUEL RICARDO ZAPATA CANO | | | ON FILE |
| MANUEL RICO MOLINA | | | ON FILE |
| MANUEL RIEGO PEREIRA | | | ON FILE |
| MANUEL RIVERA | | | ON FILE |
| MANUEL RIVERO MARTEL | | | ON FILE |
| MANUEL ROBERT AGUAYO | | | ON FILE |
| MANUEL ROBERT HELMUT GUTHMANN | | | ON FILE |
| MANUEL ROBERT MESSINGSCHLAGER | | | ON FILE |
| MANUEL ROJAS | | | ON FILE |
| MANUEL ROLAND LOTHAR PLEDL | | | ON FILE |
| MANUEL ROMAN GAMBOA | | | ON FILE |
| MANUEL ROMERO | | | ON FILE |
| MANUEL ROSA | | | ON FILE |
| MANUEL ROSSI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MANUEL RUIZ ARAVENA | | | ON FILE |
| MANUEL SABAN | | | ON FILE |
| MANUEL SALCEDO LAUREANO | | | ON FILE |
| MANUEL SALVADOR GUTIERREZ MENDOZA | | | ON FILE |
| MANUEL SALVATI | | | ON FILE |
| MANUEL SAMMARCO | | | ON FILE |
| MANUEL SANCHEZ | | | ON FILE |
| MANUEL SANCHEZ CARNERO | | | ON FILE |
| MANUEL SANDHEIGL | | | ON FILE |
| MANUEL SANDOVAL GUTIERREZ | | | ON FILE |
| MANUEL SANDOVALGUTIERREZ | | | ON FILE |
| MANUEL SANDRO PETRONE | | | ON FILE |
| MANUEL SANGKWON LIM | | | ON FILE |
| MANUEL SANTIAGO CHIOSSO | | | ON FILE |
| MANUEL SANTO DE MARIA | | | ON FILE |
| MANUEL SARMENTO GOMES MOTA | | | ON FILE |
| MANUEL SARTAN | | | ON FILE |
| MANUEL SASCHA LAUPP | | | ON FILE |
| MANUEL SAVA | | | ON FILE |
| MANUEL SAVOLDI | | | ON FILE |
| MANUEL SCHÃ–LLES | | | ON FILE |
| MANUEL SCHANES | | | ON FILE |
| MANUEL SCHATZ | | | ON FILE |
| MANUEL SCHIEB | | | ON FILE |
| MANUEL SCHIESS | | | ON FILE |
| MANUEL SCHOCKER | | | ON FILE |
| MANUEL SEBASTIAN HENRIQUEZ | | | ON FILE |
| MANUEL SEBASTIAN KUHN | | | ON FILE |
| MANUEL SEBASTIAN SALAMANCA MEJIA | | | ON FILE |
| MANUEL SEBASTIAN SUTARA | | | ON FILE |
| MANUEL SEIZ | | | ON FILE |
| MANUEL SHAMYR LOPEZ MUNGUIA | | | ON FILE |
| MANUEL SIMBURGER | | | ON FILE |
| MANUEL SPRINGER | | | ON FILE |
| MANUEL STA MARIA DELAROCA | | | ON FILE |
| MANUEL STASI | | | ON FILE |
| MANUEL STECHER | | | ON FILE |
| MANUEL STEFAN SCHRÃ–DER | | | ON FILE |
| MANUEL STEFANELLI | | | ON FILE |
| MANUEL STEINER | | | ON FILE |
| MANUEL STOTZ | | | ON FILE |
| MANUEL STURLA | | | ON FILE |
| MANUEL SUMAN | | | ON FILE |
| MANUEL SUZZI | | | ON FILE |
| MANUEL TACCONI | | | ON FILE |
| MANUEL TARBY | | | ON FILE |
| MANUEL TASCHWER | | | ON FILE |
| MANUEL TAVERAS URIBE | | | ON FILE |
| MANUEL TEJEDA DIAZ | | | ON FILE |
| MANUEL TEMBLER | | | ON FILE |
| MANUEL TERRONES GODOY | | | ON FILE |
| MANUEL TIAGO SILVA VIEIRA CARMONA COUTINHO | | | ON FILE |
| MANUEL TIEFENTHALER | | | ON FILE |
| MANUEL TOBIAS DUSS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MANUEL TOBIAS SCHNABL | | | ON FILE |
| MANUEL TOMAS CORREIA DE BARROS FONTOURA | | | ON FILE |
| MANUEL TOMAS SERRANO | | | ON FILE |
| MANUEL TOMAS VALLES | | | ON FILE |
| MANUEL TORRES | | | ON FILE |
| MANUEL TROYA RODRIGUEZ | | | ON FILE |
| MANUEL TURCO | | | ON FILE |
| MANUEL V NEVAREZ | | | ON FILE |
| MANUEL VALENTIM MIRANDA DE LOUREIRO | | | ON FILE |
| MANUEL VARANO | | | ON FILE |
| MANUEL VARGAS LEPIZ | | | ON FILE |
| MANUEL VASCO LAZARO PINTO | | | ON FILE |
| MANUEL VAZQUEZ JR | | | ON FILE |
| MANUEL VAZQUEZ TUR | | | ON FILE |
| MANUEL VICENTE BARRERA ONATE | | | ON FILE |
| MANUEL VICENTE CURTO | | | ON FILE |
| MANUEL VICENTE FRANQUELO GINER | | | ON FILE |
| MANUEL VICENTE HURTADO RECAMAL | | | ON FILE |
| MANUEL VICENTE MARTIN | | | ON FILE |
| MANUEL VICTORIANO LAMEIRO | | | ON FILE |
| MANUEL VICTORIANO LAMEIRO | | | ON FILE |
| MANUEL VIEIROS DIEGUEZ | | | ON FILE |
| MANUEL VIGLIATURO | | | ON FILE |
| MANUEL VIGNE | | | ON FILE |
| MANUEL VINCENZO DI GERONIMO | | | ON FILE |
| MANUEL VOLPE | | | ON FILE |
| MANUEL WALTER HARTLIEB | | | ON FILE |
| MANUEL WEIÃŸ | | | ON FILE |
| MANUEL WEISE | | | ON FILE |
| MANUEL WERNER INAUEN | | | ON FILE |
| MANUEL WOHLGENANNT RAUCH | | | ON FILE |
| MANUEL WOLTER | | | ON FILE |
| MANUEL XUEREB | | | ON FILE |
| MANUEL YANG | | | ON FILE |
| MANUEL YAU CHEN | | | ON FILE |
| MANUEL YIM | | | ON FILE |
| MANUEL YOANN FLORENT DORIVAL | | | ON FILE |
| MANUEL YONSENCIO SUAREZ LEDON | | | ON FILE |
| MANUEL YVAN HIRSCHI | | | ON FILE |
| MANUEL ZANELLA | | | ON FILE |
| MANUEL ZANELLA | | | ON FILE |
| MANUEL ZAVALA | | | ON FILE |
| MANUEL ZAVALA ESPINOSA | | | ON FILE |
| MANUEL ZITZER-GERHARZ | | | ON FILE |
| MANUEL ZOGNO | | | ON FILE |
| MANUEL ZURLO | | | ON FILE |
| MANUELA AGUILAR PALACIO | | | ON FILE |
| MANUELA ALBERT | | | ON FILE |
| MANUELA ALBINI | | | ON FILE |
| MANUELA ARENA | | | ON FILE |
| MANUELA B SHERMAN | | | ON FILE |
| MANUELA BERENICE TAMAYO MACHADO | | | ON FILE |
| MANUELA BERRA | | | ON FILE |
| MANUELA BERRA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MANUELA BERTINO | | | ON FILE |
| MANUELA BLADT | | | ON FILE |
| MANUELA C OPREA | | | ON FILE |
| MANUELA C OPREA | | | ON FILE |
| MANUELA CAICEDO CASTANO | | | ON FILE |
| MANUELA CAMELLITI | | | ON FILE |
| MANUELA CARDINALI | | | ON FILE |
| MANUELA CRISTINA FERRAO FILIPE CANDEIAS | | | ON FILE |
| MANUELA CURA | | | ON FILE |
| MANUELA DA CASTO | | | ON FILE |
| MANUELA DE ARAUJO SANTOS | | | ON FILE |
| MANUELA DE GREGORIIS | | | ON FILE |
| MANUELA DEL PILAR CABRERO POYATOS | | | ON FILE |
| MANUELA DENNIS | | | ON FILE |
| MANUELA DEREK | | | ON FILE |
| MANUELA DIAZ RULLO CORDOBA | | | ON FILE |
| MANUELA ELISABETH GEIGER | | | ON FILE |
| MANUELA EYVAZO | | | ON FILE |
| MANUELA FERRARIO | | | ON FILE |
| MANUELA FILGUEIRAS RAMOS | | | ON FILE |
| MANUELA FRENI | | | ON FILE |
| MANUELA GIORGI | | | ON FILE |
| MANUELA GUARIN CARDENO | | | ON FILE |
| MANUELA HASSE | | | ON FILE |
| MANUELA HELENA QUEIROGA DA CAMARA | | | ON FILE |
| MANUELA IVANCEVIC | | | ON FILE |
| MANUELA J JADI | | | ON FILE |
| MANUELA JARAMILLO GOMEZ | | | ON FILE |
| MANUELA KRAJNOVIC | | | ON FILE |
| MANUELA LAVARONI | | | ON FILE |
| MANUELA LEHMANN | | | ON FILE |
| MANUELA LEUCI | | | ON FILE |
| MANUELA LO PORTO | | | ON FILE |
| MANUELA LO PORTO | | | ON FILE |
| MANUELA LO PORTO | | | ON FILE |
| MANUELA LO PORTO | | | ON FILE |
| MANUELA LO PORTO | | | ON FILE |
| MANUELA LO PORTO | | | ON FILE |
| MANUELA LUISE LORENZ | | | ON FILE |
| MANUELA MADONIA | | | ON FILE |
| MANUELA MAMELI | | | ON FILE |
| MANUELA MANCUSO | | | ON FILE |
| MANUELA MARIA BURMBERGER | | | ON FILE |
| MANUELA MARIA KOST | | | ON FILE |
| MANUELA MARTELLO ZANIOLO | | | ON FILE |
| MANUELA MING | | | ON FILE |
| MANUELA MUNIAGURRIA | | | ON FILE |
| MANUELA NGWASHI BAN | | | ON FILE |
| MANUELA OCAMPO LOPEZ | | | ON FILE |
| MANUELA OCAMPO MADRIGAL | | | ON FILE |
| MANUELA PILCH | | | ON FILE |
| MANUELA POHL-MELLENTHIN | | | ON FILE |
| MANUELA RAMOS | | | ON FILE |
| MANUELA RODRIGUEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MANUELA ROSA VASCONCELOS MIRANDA TEIXEIRA | | | ON FILE |
| MANUELA SALAZAR USMA | | | ON FILE |
| MANUELA SALDANXXA ROJAS | | | ON FILE |
| MANUELA SCHÃ„FER | | | ON FILE |
| MANUELA SCHMID | | | ON FILE |
| MANUELA SPIEÃŸ | | | ON FILE |
| MANUELA TEIN | | | ON FILE |
| MANUELA TOMA | | | ON FILE |
| MANUELA TOMASELLI | | | ON FILE |
| MANUELA TRENTINI | | | ON FILE |
| MANUELA VELEZ MARIN | | | ON FILE |
| MANUELA YANETH VARGAS RODRIGUEZ | | | ON FILE |
| MANUELA ZOLL | | | ON FILE |
| MANUELE BATTISTINI | | | ON FILE |
| MANUELE CRICCA | | | ON FILE |
| MANUELE DE SANTIS | | | ON FILE |
| MANUELE FLAVIO ZANINI | | | ON FILE |
| MANUELE FLAVIO ZANINI | | | ON FILE |
| MANUELE FLAVIO ZANINI | | | ON FILE |
| MANUELE FLAVIO ZANINI | | | ON FILE |
| MANUELE LANDOLFI | | | ON FILE |
| MANUELE MOLISSO | | | ON FILE |
| MANUELE PACIFICI | | | ON FILE |
| MANUELE PICCOLIS | | | ON FILE |
| MANUELE TRIMARCHI | | | ON FILE |
| MANUELENRIQUE AGUAYO LUZ | | | ON FILE |
| MANUELITO MALUBAY GO | | | ON FILE |
| MANUELITO PATRICK ALAIN JEAN-BAPTISTE | | | ON FILE |
| MANUELLA GUIRAN PESTANA | | | ON FILE |
| MANUELLEOPOLDO PERERA | | | ON FILE |
| MANUHELEM TAMARA DA SILVA SANTOS | | | ON FILE |
| MANUJ KAVEENDRA WIJAYARATNE DADALLAGE | | | ON FILE |
| MANUJA S | | | ON FILE |
| MANUK AKOPUN | | | ON FILE |
| MANUKARTHIK KATTEPURA RAMESH | | | ON FILE |
| MANUPA RANDITHA SILVA MADAMPAGE | | | ON FILE |
| MANURA LOOLBADDUWA | | | ON FILE |
| MANURANGA SARUKKALI PATABENDIGE PAVINDU | | | ON FILE |
| MANUS ERASMUS | | | ON FILE |
| MANUS JOSEPHHOSEA OKEEFE | | | ON FILE |
| MANUSH TANDON | | | ON FILE |
| MANUSHA MANARAM DIMBULPITIYA DIMBULPITIYA KANKANAMALAGE | | | ON FILE |
| MANUYAR ZULFIKAR | | | ON FILE |
| MANVEER ASHOKA JAROSZ | | | ON FILE |
| MANVEER KAUR SANGHERA | | | ON FILE |
| MANVEER SINGH SAINI | | | ON FILE |
| MANVEER SINGH SANGHA | | | ON FILE |
| MANVEER SINGH SEKHON | | | ON FILE |
| MANVEER SINGH SEKHON | | | ON FILE |
| MANVEER SINGH SIDHU | | | ON FILE |
| MANVEER SINGH TAMBER | | | ON FILE |
| MANVEL ZOHRABYAN | | | ON FILE |
| MANVESH YOGESH KAJALE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MANVIR SINGH | | | ON FILE |
| MANVIR SINGH SANGHA | | | ON FILE |
| MANVIR VICTOR JESUDASAN | | | ON FILE |
| MANVUWA NAKAGOLO | | | ON FILE |
| MANVYDAS MILKUS | | | ON FILE |
| MANWAI HON | | | ON FILE |
| MANWEL A TAKI LABIB | | | ON FILE |
| MANWINDER SINGH BRAR | | | ON FILE |
| MANY MANDA NYEMBO | | | ON FILE |
| MANYLOK MAWUT MALEK | | | ON FILE |
| MANYVONE KHOUNVIENGSAY | | | ON FILE |
| MANYVONE SIPASEUTH | | | ON FILE |
| MANZANERO JERICK GLOBO | | | ON FILE |
| MANZEEL V PATEL | | | ON FILE |
| MANZI FRANK BITEGA | | | ON FILE |
| MANZI GLORIA GASASIRA | | | ON FILE |
| MANZUR KHAN DILAWAR KHAN | | | ON FILE |
| MAO CHEN | | | ON FILE |
| MAO JIE BOEY | | | ON FILE |
| MAO MAI YANG | | | ON FILE |
| MAO SUN | | | ON FILE |
| MAO THOMAS MASON | | | ON FILE |
| MÃŒHITTIN ÃŒNAL | | | ON FILE |
| MÃŒNIP DURMAZKESER | | | ON FILE |
| MAOLING ALFRED SHEN | | | ON FILE |
| MAOR LITVAK | | | ON FILE |
| MAOR LWOW | | | ON FILE |
| MAOSAN ANTOINE DUBOIS | | | ON FILE |
| MAO-SHIH LIN | | | ON FILE |
| MAPA MUDIYANSELAGE UPUL PRIYANJITH  KUMARA | | | ON FILE |
| MAPASEKA SANA MARUMO | | | ON FILE |
| MAPHUMULO SABELO | | | ON FILE |
| MAPITSO JANE LEHLEKISO | | | ON FILE |
| MAPJAH MARJAN ZDRAVKOV | | | ON FILE |
| MAPK R WRIGHT | | | ON FILE |
| MAPKO JORDANOVIC | | | ON FILE |
| MAPLE LI | | | ON FILE |
| MAPLE PALMS LLC | | | ON FILE |
| MAPLE REALTORS LLC | | | ON FILE |
| MAPO MINING  INC | | | ON FILE |
| MAPOELLO ELIZABETH MOFOKENG | | | ON FILE |
| MAPUDI BOHLALE PHASHA | | | ON FILE |
| MAQBOOL ASHRAF QURASHI | | | ON FILE |
| MAQSOOD, MUHAMMAD | | | ON FILE |
| MAQSUD FAYZIEV | | | ON FILE |
| MAQUICHA CATRINA ALVAREZ | | | ON FILE |
| MAQUITA CHANNEL JOHNSON | | | ON FILE |
| MAR BALSA GALBAN | | | ON FILE |
| MAR BLAN | | | ON FILE |
| MAR DOMINICK T PIGAO | | | ON FILE |
| MAR G CASTRO | | | ON FILE |
| MAR GARCIA ALAPONT | | | ON FILE |
| MAR GOMEZ JORDA | | | ON FILE |
| MAR IA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAR JOHN MORGADEZ | | | ON FILE |
| MAR JUSTER CAJOCON | | | ON FILE |
| MAR LOPEZ FERNANDEZ | | | ON FILE |
| MAR LOUIS MANIBO BAUTISTA | | | ON FILE |
| MAR LOUIS MANIBO BAUTISTA | | | ON FILE |
| MARA MIRANDA GIGENA | | | ON FILE |
| MARA ALLEGRA BERNOCCHI | | | ON FILE |
| MARA ALVAREZ SUEIRO | | | ON FILE |
| MARA BOVINELLI | | | ON FILE |
| MARA CAROLINA ALMASIA | | | ON FILE |
| MARA DENISE LOSEO | | | ON FILE |
| MARA ELIZABETH MAEGLIN | | | ON FILE |
| MARA ESTEFANIA BALBARANI | | | ON FILE |
| MARA FERNANDEZ | | | ON FILE |
| MARA GABRIELLA MILAM | | | ON FILE |
| MARA GRACE OCHAL | | | ON FILE |
| MARA GUADALUPE NATIVIDAD RODRIGUEZ | | | ON FILE |
| MARA IOANA PATRASCU | | | ON FILE |
| MARA IRIS FIRPO | | | ON FILE |
| MARA ISABEL REIS RODRIGUES | | | ON FILE |
| MARA JANINA DE GUZMAN GALLARES | | | ON FILE |
| MARA K ROHRER ALIOTO | | | ON FILE |
| MARA LE LEE | | | ON FILE |
| MARA LYNN ALLEN | | | ON FILE |
| MARA SANTAMARIA | | | ON FILE |
| MARA SOLA | | | ON FILE |
| MARA SOPHIE URLICIC | | | ON FILE |
| MARA SOSARE | | | ON FILE |
| MARA SYLVIA-FLORA RENNIE | | | ON FILE |
| MARA TESS BROWN | | | ON FILE |
| MARA TOPIC | | | ON FILE |
| MARA TURZAKOVA | | | ON FILE |
| MARA VANESA MARCELA VILLAMAGNA SOLIS | | | ON FILE |
| MARA ZULLO | | | ON FILE |
| MARA-ALEXANDRA COMAN | | | ON FILE |
| MARADI PHO | | | ON FILE |
| MARADONA TRUONG | | | ON FILE |
| MARADY CHEA | | | ON FILE |
| MARAH VALERIE SEQUERA VILLANUEVA | | | ON FILE |
| MARAHAINI BINTI ABD AZIZ | | | ON FILE |
| MARAISHA PHILOGENE | | | ON FILE |
| MARAKA AWAANA | | | ON FILE |
| MARAKANDAGE THUSHARI CHANDIMA SILVA | | | ON FILE |
| MARAKI MENGISTU GIRMA | | | ON FILE |
| MARAL ELLIOTT | | | ON FILE |
| MARAL GURDOWA | | | ON FILE |
| MARAL JUMANAZAROVA | | | ON FILE |
| MARAL KULUMBAYEVA | | | ON FILE |
| MARAL M AMINI | | | ON FILE |
| MARAN NAIDU S/O NARANSAMY | | | ON FILE |
| MARANATHA MARACHUKWU NWANOROH | | | ON FILE |
| MARANDA CHANEL CAMERON | | | ON FILE |
| MARANDA JESSICA CARDINALE | | | ON FILE |
| MARANGELY MARIA MENDEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARAS DJOKIC | | | ON FILE |
| MARASIGAN KEITH EDWARD YADAO | | | ON FILE |
| MARASINGHE ARACHCHIGE KOSALA RIDMAL MARASINGHE | | | ON FILE |
| MARASRI CHUNG | | | ON FILE |
| MARAT BIBAKOV | | | ON FILE |
| MARAT CHASANOV | | | ON FILE |
| MARAT CHERNOV | | | ON FILE |
| MARAT ESENBEKOV | | | ON FILE |
| MARAT FINGARET | | | ON FILE |
| MARAT GABITOV | | | ON FILE |
| MARAT GAYAZETDINOVICH SABIKOV | | | ON FILE |
| MARAT ISMAGILOV | | | ON FILE |
| MARAT J KOTIK | | | ON FILE |
| MARAT KOMAROV | | | ON FILE |
| MARAT R SADYKOV | | | ON FILE |
| MARAT R SEYDALIEV | | | ON FILE |
| MARAT R TALIPOV | | | ON FILE |
| MARAT RINATOVICH ALIMGULOV | | | ON FILE |
| MARAT SHAMILEVICH AKHMETSHIN | | | ON FILE |
| MARAT SHAYAHMETOV | | | ON FILE |
| MARAT STARY | | | ON FILE |
| MARAT ZAITUNOVICH NURIEV | | | ON FILE |
| MARAT ZHANISPAYEV | | | ON FILE |
| MARAY RODRIGUEZ | | | ON FILE |
| MARAYA KARENA MASSIN-LEVEY | | | ON FILE |
| MARAYA RODOSTIANOS | | | ON FILE |
| MARAYA SOL ARGUETA | | | ON FILE |
| MARBEY BONAOBRA HIDALGO | | | ON FILE |
| MARC - ERIK TESCHAUER | | | ON FILE |
| MARC  GARRIGA CASTELLS | | | ON FILE |
| MARC  H SMEETS | | | ON FILE |
| MARC A BAI | | | ON FILE |
| MARC A BASKIN | | | ON FILE |
| MARC A BENARD | | | ON FILE |
| MARC A BIBIAN | | | ON FILE |
| MARC A BILODEAU | | | ON FILE |
| MARC A CERDA | | | ON FILE |
| MARC A CRAIG | | | ON FILE |
| MARC A DOBSON | | | ON FILE |
| MARC A ELLIS | | | ON FILE |
| MARC A FORTENBERRY | | | ON FILE |
| MARC A MARIN | | | ON FILE |
| MARC A MOURE | | | ON FILE |
| MARC A SANCHEZ | | | ON FILE |
| MARC A SCHMUCKER | | | ON FILE |
| MARC A SORBO | | | ON FILE |
| MARC A SUTERA | | | ON FILE |
| MARC A TAXMAN | | | ON FILE |
| MARC A VESECKY | | | ON FILE |
| MARC A VICENTE | | | ON FILE |
| MARC A WEITZEN | | | ON FILE |
| MARC AARON ALPERIN | | | ON FILE |
| MARC AARON BASHAW | | | ON FILE |
| MARC AARYN LIVINGSTON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARC ADAM CALAHAN | | | ON FILE |
| MARC ADELIN P MASURE | | | ON FILE |
| MARC ADRIAN MINAR | | | ON FILE |
| MARC ADRIAN TINKER | | | ON FILE |
| MARC ADRIAN TINKER | | | ON FILE |
| MARC ADRIAN TINKER | | | ON FILE |
| MARC ADRIANNE MAGBANUA MERCADO | | | ON FILE |
| MARC AGUILAR GIRALT | | | ON FILE |
| MARC AHLIN WOEDE JOHNSON | | | ON FILE |
| MARC ALAIN GERARD HEITZ | | | ON FILE |
| MARC ALAIN MORVAN | | | ON FILE |
| MARC ALAIN SALZMANN | | | ON FILE |
| MARC ALAIN SHARP | | | ON FILE |
| MARC ALAN DIETZ | | | ON FILE |
| MARC ALAN GOLD | | | ON FILE |
| MARC ALAN JOHNSON | | | ON FILE |
| MARC ALAN VENDER | | | ON FILE |
| MARC ALAN ZAMINSKY | | | ON FILE |
| MARC ALBERS | | | ON FILE |
| MARC ALBERT ISMA | | | ON FILE |
| MARC ALBERT SORDELET | | | ON FILE |
| MARC ALEXANDER BUDICIN | | | ON FILE |
| MARC ALEXANDER DICAPRIO | | | ON FILE |
| MARC ALEXANDER FAHMY | | | ON FILE |
| MARC ALEXANDER FRANCIS ELLUL SULLIVAN | | | ON FILE |
| MARC ALEXANDER GOLDMANN | | | ON FILE |
| MARC ALEXANDER JOHNSON | | | ON FILE |
| MARC ALEXANDER LASSITER | | | ON FILE |
| MARC ALEXANDER LIEBE | | | ON FILE |
| MARC ALEXANDER RUSSELL | | | ON FILE |
| MARC ALEXANDRE ANDRE MICHELOT | | | ON FILE |
| MARC ALEXANDRE CHARETTE | | | ON FILE |
| MARC ALEXANDRE CHAUBERT | | | ON FILE |
| MARC ALEXANDRE DI BARTOLOMEO | | | ON FILE |
| MARC ALEXANDRE F E DE BOER | | | ON FILE |
| MARC ALEXANDRE LINDNER | | | ON FILE |
| MARC ALEXANDRE ROGER | | | ON FILE |
| MARC ALFRED CARIGNAN | | | ON FILE |
| MARC ALLEN CICERELLI | | | ON FILE |
| MARC ALLEN PETERSON | | | ON FILE |
| MARC ALTENSTEIN-FRICKE | | | ON FILE |
| MARC ANDRE BERNIER | | | ON FILE |
| MARC ANDRE CADORETTE | | | ON FILE |
| MARC ANDRE CHRISTIAN CHERRIER | | | ON FILE |
| MARC ANDRE CHRISTIAN CHERRIER | | | ON FILE |
| MARC ANDRE COUTURIER | | | ON FILE |
| MARC ANDRE CROTEAU | | | ON FILE |
| MARC ANDRE DION | | | ON FILE |
| MARC ANDRE DUFORT | | | ON FILE |
| MARC ANDRE FOURNIER | | | ON FILE |
| MARC ANDRE GABRIEL BRUNE | | | ON FILE |
| MARC ANDRE GAUVIN | | | ON FILE |
| MARC ANDRE GIBEAULT | | | ON FILE |
| MARC ANDRE HAHN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARC ANDRE HENRI ALLAVOINE | | | ON FILE |
| MARC ANDRE HEUSEL | | | ON FILE |
| MARC ANDRE KEISER | | | ON FILE |
| MARC ANDRE LACARELLE | | | ON FILE |
| MARC ANDRE LOISEAU THERRIEN | | | ON FILE |
| MARC ANDRE LOUIS MONDANGE | | | ON FILE |
| MARC ANDRE MICHEL GRIMAUD | | | ON FILE |
| MARC ANDRE MONARD | | | ON FILE |
| MARC ANDRE MORA FEIJOO | | | ON FILE |
| MARC ANDRE PAJOUL | | | ON FILE |
| MARC ANDRE RÃ–BLING | | | ON FILE |
| MARC ANDRE SCHMERBOECK | | | ON FILE |
| MARC ANDRE VORNETRAN | | | ON FILE |
| MARC ANDREAS HELFRICH | | | ON FILE |
| MARC ANDREAS HOLLOMEY | | | ON FILE |
| MARC ANDREAS LANDRY | | | ON FILE |
| MARC ANDREAS RICHTER PEDERSEN | | | ON FILE |
| MARC ANDREE THIES | | | ON FILE |
| MARC ANDRES LORCA | | | ON FILE |
| MARC ANDREW BAKER | | | ON FILE |
| MARC ANDREW BIEDERMAN | | | ON FILE |
| MARC ANDREW CWIK | | | ON FILE |
| MARC ANDREW DOBSON | | | ON FILE |
| MARC ANDREW EATMON | | | ON FILE |
| MARC ANDREW ELMO | | | ON FILE |
| MARC ANDREW GILMOUR | | | ON FILE |
| MARC ANDREW HAASE | | | ON FILE |
| MARC ANDREW ISAACS | | | ON FILE |
| MARC ANDREW MILLER | | | ON FILE |
| MARC ANDREW RAYMOND COURT | | | ON FILE |
| MARC ANDREW SHEIE | | | ON FILE |
| MARC ANDREW WELLS | | | ON FILE |
| MARC ANDREWS | | | ON FILE |
| MARC ANGELO MIRAFLOR COMPLETO | | | ON FILE |
| MARC ANTHONY BLEVINS | | | ON FILE |
| MARC ANTHONY CORONA | | | ON FILE |
| MARC ANTHONY CRANCE | | | ON FILE |
| MARC ANTHONY CRANCE | | | ON FILE |
| MARC ANTHONY DELACRUZ | | | ON FILE |
| MARC ANTHONY GAINES | | | ON FILE |
| MARC ANTHONY HERNANDEZ | | | ON FILE |
| MARC ANTHONY JAMES MARINS | | | ON FILE |
| MARC ANTHONY JOHNSON | | | ON FILE |
| MARC ANTHONY LOPEZ CASTRO | | | ON FILE |
| MARC ANTHONY LOWE | | | ON FILE |
| MARC ANTHONY MARASCO | | | ON FILE |
| MARC ANTHONY MARRA | | | ON FILE |
| MARC ANTHONY MNICH | | | ON FILE |
| MARC ANTHONY MOULD | | | ON FILE |
| MARC ANTHONY MOURE | | | ON FILE |
| MARC ANTHONY NICHOLES | | | ON FILE |
| MARC ANTHONY NIETO | | | ON FILE |
| MARC ANTHONY PELOSI | | | ON FILE |
| MARC ANTHONY SCARPULLA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARC ANTHONY SHELDON BOTTS | | | ON FILE |
| MARC ANTHONY STEPHENS | | | ON FILE |
| MARC ANTHONY TRUE | | | ON FILE |
| MARC ANTHONY V ALABANZA | | | ON FILE |
| MARC ANTHONY VENEKAMP | | | ON FILE |
| MARC ANTOINE ADAN OURRADOUR | | | ON FILE |
| MARC ANTOINE ANDRE RENE FONTENEAU | | | ON FILE |
| MARC ANTOINE BERNARD | | | ON FILE |
| MARC ANTOINE CIVITA | | | ON FILE |
| MARC ANTOINE DAHM | | | ON FILE |
| MARC ANTOINE FLEURY | | | ON FILE |
| MARC ANTOINE GAGNON | | | ON FILE |
| MARC ANTOINE GRAVEL | | | ON FILE |
| MARC ANTOINE GRENIER | | | ON FILE |
| MARC ANTOINE JEAN LUC CORNIL RONDEL | | | ON FILE |
| MARC ANTOINE JEAN MARIE MALIA | | | ON FILE |
| MARC ANTOINE JOEL E MATROULE | | | ON FILE |
| MARC ANTOINE KOUADIO | | | ON FILE |
| MARC ANTOINE LEGAULT FRENETTE | | | ON FILE |
| MARC ANTOINE LUONG | | | ON FILE |
| MARC ANTOINE LUONG | | | ON FILE |
| MARC ANTOINE PORCIN | | | ON FILE |
| MARC ANTOINE RAPICAULT | | | ON FILE |
| MARC ANTOINE REMI FRANCOIS SICAMOIS | | | ON FILE |
| MARC ANTOINE RUBEN BERND SAMYSAMY AFIFY | | | ON FILE |
| MARC ANTOINE SEGUIN | | | ON FILE |
| MARC ANTOINE SMULDERS | | | ON FILE |
| MARC ANTONIETTI | | | ON FILE |
| MARC ANTONIUS FRIEDRICH VAN DEN BOOGAART | | | ON FILE |
| MARC ANTONY AITKEN | | | ON FILE |
| MARC ARTHUR ALEXANDRE | | | ON FILE |
| MARC ARTHUR YODER | | | ON FILE |
| MARC ASHLEY | | | ON FILE |
| MARC ASHLEY ANDERSON | | | ON FILE |
| MARC ASHLEY STEVENS | | | ON FILE |
| MARC AUGUSTE POWERS JR | | | ON FILE |
| MARC AURELE SEBASTIEN FEBO | | | ON FILE |
| MARC AUTENRIETH | | | ON FILE |
| MARC B H ABELS | | | ON FILE |
| MARC BADI STEINER | | | ON FILE |
| MARC BAILA BELTRAN | | | ON FILE |
| MARC BAJONA MOYA | | | ON FILE |
| MARC BALAGUE BOSCA | | | ON FILE |
| MARC BARRY OBEN | | | ON FILE |
| MARC BASTIEN CEDRIC DOUBLET | | | ON FILE |
| MARC BASTIENNE JOOSTEN | | | ON FILE |
| MARC BATLLE TUBELLA | | | ON FILE |
| MARC BATROUNI | | | ON FILE |
| MARC BAULENAS DOMINGUEZ | | | ON FILE |
| MARC BAUMEL | | | ON FILE |
| MARC BAUMGARTNER | | | ON FILE |
| MARC BELLANGER | | | ON FILE |
| MARC BENEDICT TUAZON AVERILLA | | | ON FILE |
| MARC BENJAMIN HALLER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARC BENNEDICT ABACAN SOLIS | | | ON FILE |
| MARC BENNETT ROSENBERG | | | ON FILE |
| MARC BENOIT SAMI GHORAYEB | | | ON FILE |
| MARC BENOIT STIENNE | | | ON FILE |
| MARC BERNARD ANDERSON | | | ON FILE |
| MARC BERNARD BOURGIN | | | ON FILE |
| MARC BERNARD LUETHI | | | ON FILE |
| MARC BERNARD PESTON | | | ON FILE |
| MARC BERND HAIN | | | ON FILE |
| MARC BETHEL | | | ON FILE |
| MARC BETKE | | | ON FILE |
| MARC BIANCHI | | | ON FILE |
| MARC BISSON | | | ON FILE |
| MARC BLAKE RAMEY | | | ON FILE |
| MARC BODET | | | ON FILE |
| MARC BOHER MASSAGUER | | | ON FILE |
| MARC BOILLAT | | | ON FILE |
| MARC BOIRON | | | ON FILE |
| MARC BORRAS EGIDO | | | ON FILE |
| MARC BORRELL MARTINEZ | | | ON FILE |
| MARC BOSCH I SARQUELLA | | | ON FILE |
| MARC BOSCH OLIVA | | | ON FILE |
| MARC BOTELLERO BOLIVAR | | | ON FILE |
| MARC BOURBONNAIS | | | ON FILE |
| MARC BOURMANCE SAY | | | ON FILE |
| MARC BRAUN GEB KRAUB | | | ON FILE |
| MARC BRAZEAU | | | ON FILE |
| MARC BRENDAN VELDHUIS | | | ON FILE |
| MARC BRENT BUCKNER | | | ON FILE |
| MARC BRIAN HITE | | | ON FILE |
| MARC BRIAN MCMANUS | | | ON FILE |
| MARC BRIEUC THOMAS JORION | | | ON FILE |
| MARC BROCKMANN OLSEN | | | ON FILE |
| MARC BROHOLM | | | ON FILE |
| MARC BRUCE GOLDFINGER | | | ON FILE |
| MARC BRYAN BUAN MATA | | | ON FILE |
| MARC BUHRIG | | | ON FILE |
| MARC BURNETTE | | | ON FILE |
| MARC C ESTY | | | ON FILE |
| MARC C MCDONALD | | | ON FILE |
| MARC C PISAN | | | ON FILE |
| MARC C WAKEFIELD | | | ON FILE |
| MARC CAMPOS SEBASTIA | | | ON FILE |
| MARC CANE I SALAMIA | | | ON FILE |
| MARC CARAHER | | | ON FILE |
| MARC CARLOS J SERRIEN | | | ON FILE |
| MARC CASEY GIBSON | | | ON FILE |
| MARC CASIMIR | | | ON FILE |
| MARC CASIMIR | | | ON FILE |
| MARC CASPAR ROGIVUE | | | ON FILE |
| MARC CEUPPENS | | | ON FILE |
| MARC CHABOT | | | ON FILE |
| MARC CHABOT | | | ON FILE |
| MARC CHAMOUN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARC CHARLES ARPAD STOUDMANN | | | ON FILE |
| MARC CHEVALIER | | | ON FILE |
| MARC CHRISTIAN CHARLES MORELLO | | | ON FILE |
| MARC CHRISTIAN DE LA MOTTE | | | ON FILE |
| MARC CHRISTIAN FREDERIC | | | ON FILE |
| MARC CHRISTIAN ROBERTS | | | ON FILE |
| MARC CHRISTIAN STRAUBE | | | ON FILE |
| MARC CHRISTIAN WILLIAMS | | | ON FILE |
| MARC CHRISTOPH AM ENDE | | | ON FILE |
| MARC CHRISTOPHER BELLISARIO | | | ON FILE |
| MARC CHRISTOPHER BUMFORD | | | ON FILE |
| MARC CHRISTOPHER SHEPHERD | | | ON FILE |
| MARC CLAUDE DESMARAIS | | | ON FILE |
| MARC CLAUDE RENE GRIGNARD | | | ON FILE |
| MARC COLL CASELLAS | | | ON FILE |
| MARC COLOMER GIRALT | | | ON FILE |
| MARC COR TAEKEMA | | | ON FILE |
| MARC CORNELIS LEK | | | ON FILE |
| MARC COTE | | | ON FILE |
| MARC CRAIG LANGLEY | | | ON FILE |
| MARC CROIX URBINA | | | ON FILE |
| MARC D ROZENVELD | | | ON FILE |
| MARC D SHULMAN | | | ON FILE |
| MARC DAMIEN LAPLAGNE | | | ON FILE |
| MARC DANIEL AUDUREAU | | | ON FILE |
| MARC DANIEL BALAN | | | ON FILE |
| MARC DANIEL DEFISCHER SINNOTT | | | ON FILE |
| MARC DANIEL HORNE | | | ON FILE |
| MARC DANIEL JUNKER | | | ON FILE |
| MARC DANIEL KENNEDY | | | ON FILE |
| MARC DANIEL ROSENBERG | | | ON FILE |
| MARC DANIEL TROELS-SMITH | | | ON FILE |
| MARC DANIELEDWARD GELFO | | | ON FILE |
| MARC DARRYL TRAYHAM | | | ON FILE |
| MARC DAVID ANGELO JAOJOCO | | | ON FILE |
| MARC DAVID ARTHUR PEYROU | | | ON FILE |
| MARC DAVID BIROU | | | ON FILE |
| MARC DAVID BLUMENTHAL | | | ON FILE |
| MARC DAVID FINNIE | | | ON FILE |
| MARC DAVID FRANKEL | | | ON FILE |
| MARC DAVID GANNON | | | ON FILE |
| MARC DAVID GREENER | | | ON FILE |
| MARC DAVID MCGOWAN | | | ON FILE |
| MARC DAVID MORGERA | | | ON FILE |
| MARC DAVID RAYNER | | | ON FILE |
| MARC DAVID SCARLETT | | | ON FILE |
| MARC DAVID WELCH | | | ON FILE |
| MARC DAVID WEST | | | ON FILE |
| MARC DAVID WIEBUSCH | | | ON FILE |
| MARC DAVID YOUNG | | | ON FILE |
| MARC DAVIS | | | ON FILE |
| MARC DE MAS VALLS | | | ON FILE |
| MARC DE MIGUEL RAMOS | | | ON FILE |
| MARC DEMETRIOU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARC DENNIS CORDES | | | ON FILE |
| MARC DENNIS MENDONES CALIBUSO | | | ON FILE |
| MARC DERECK RENDON | | | ON FILE |
| MARC DESANE ROGERS | | | ON FILE |
| MARC DESCHAMBAULT | | | ON FILE |
| MARC DEUTSCH | | | ON FILE |
| MARC DI MIZIO GRAU | | | ON FILE |
| MARC DIAZ DE DIOS | | | ON FILE |
| MARC DICK | | | ON FILE |
| MARC DIETRICH | | | ON FILE |
| MARC DIETRICH | | | ON FILE |
| MARC DIMAS AVILA | | | ON FILE |
| MARC DOMINIQUE LEHNER | | | ON FILE |
| MARC DONALD AGENOR | | | ON FILE |
| MARC DOTAN | | | ON FILE |
| MARC DOUGLAS HUSTED | | | ON FILE |
| MARC DOUGLAS INGRAM | | | ON FILE |
| MARC DOUGLAS LICHTBLAU | | | ON FILE |
| MARC DOUGLAS PROVISSIERO | | | ON FILE |
| MARC DOYLE HAYES | | | ON FILE |
| MARC DREAU | | | ON FILE |
| MARC DUMAIS | | | ON FILE |
| MARC DUNCAN ROUBE | | | ON FILE |
| MARC DURO FUSTER | | | ON FILE |
| MARC DUVAL LAPLANTE | | | ON FILE |
| MARC E BERKELAAR | | | ON FILE |
| MARC E CINEUS | | | ON FILE |
| MARC E JOHNSON | | | ON FILE |
| MARC E T RIEDMULLER | | | ON FILE |
| MARC EDDY C TONGLET | | | ON FILE |
| MARC EDELMAN KOVEN | | | ON FILE |
| MARC EDMOND C ESPOSITO | | | ON FILE |
| MARC EDMOND R LENOBLE | | | ON FILE |
| MARC EDUARD VAN BENTHUM | | | ON FILE |
| MARC EDUARD VAN BENTHUM | | | ON FILE |
| MARC EDWARD CHAMPINEY | | | ON FILE |
| MARC EDWARD CHARRON | | | ON FILE |
| MARC EDWARD DEPERSIA | | | ON FILE |
| MARC EDWARD LITTLETON | | | ON FILE |
| MARC EDWARD REINICKE | | | ON FILE |
| MARC EMILE | | | ON FILE |
| MARC EMMA GERMANY | | | ON FILE |
| MARC ENGELMAN | | | ON FILE |
| MARC ENRIQUE FLORES | | | ON FILE |
| MARC ERIC HOLUBOW | | | ON FILE |
| MARC ERIC MAYO | | | ON FILE |
| MARC ERIC MICHEL TOURNEUR | | | ON FILE |
| MARC ERICH RIBITSCH | | | ON FILE |
| MARC ERNEST DE LA CRUZ | | | ON FILE |
| MARC ERWANN VINCENT LE FOLL | | | ON FILE |
| MARC ESSEFF | | | ON FILE |
| MARC ESTNER | | | ON FILE |
| MARC ETIENNE COET | | | ON FILE |
| MARC F GUTIERREZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARC F SANCHEZ | | | ON FILE |
| MARC F V VAN DORSSEN | | | ON FILE |
| MARC FABIAN STIER | | | ON FILE |
| MARC FABRE ROUSTAND DE NAVACELLE | | | ON FILE |
| MARC FADI KHALIFE | | | ON FILE |
| MARC FARRES ORTEGA | | | ON FILE |
| MARC FERDINAND GICARO OCAMPO | | | ON FILE |
| MARC FERDINAND HERMANS | | | ON FILE |
| MARC FERNAND CHRISTIAN GOBLED | | | ON FILE |
| MARC FERRADA BLASCO | | | ON FILE |
| MARC FERRAZ AGOSIN | | | ON FILE |
| MARC FLORENT PROVERBIO | | | ON FILE |
| MARC FOI | | | ON FILE |
| MARC FONTAINE | | | ON FILE |
| MARC FORN CANABATE | | | ON FILE |
| MARC FOTUAFALEFA E BARKER | | | ON FILE |
| MARC FRADE | | | ON FILE |
| MARC FRANCIS DAVAL | | | ON FILE |
| MARC FRANCIS GEORGES SAILLANT | | | ON FILE |
| MARC FRANCIS H ESTONILO | | | ON FILE |
| MARC FRANCIS SHOVLIN | | | ON FILE |
| MARC FRANCIS VISON ANDRES | | | ON FILE |
| MARC FRANCOIS ALEXANDRE BREUIL | | | ON FILE |
| MARC FRANCOIS BORRUAT | | | ON FILE |
| MARC FRANCOIS DELEZ | | | ON FILE |
| MARC FRANCOIS JACQUES LEREY | | | ON FILE |
| MARC FRANCOIS XAVIER BRUNAUD | | | ON FILE |
| MARC FRANK NIELSEN | | | ON FILE |
| MARC FRANS DE RUIJTER | | | ON FILE |
| MARC FREDERIC COSTANTINO | | | ON FILE |
| MARC FREDERICK NAUER | | | ON FILE |
| MARC FREDERICK ROCHA SIMPAO | | | ON FILE |
| MARC FREDERIK HOITINGA | | | ON FILE |
| MARC FREDRICK HASENOEHRL | | | ON FILE |
| MARC FREIBURGHAUS | | | ON FILE |
| MARC FRITZ ROTTGER | | | ON FILE |
| MARC G SCHECHTL | | | ON FILE |
| MARC GABRIEL BROUWERS | | | ON FILE |
| MARC GARCIA ESCODA | | | ON FILE |
| MARC GARCIA PENCHE GRANADOS | | | ON FILE |
| MARC GARCIAGUIRRE | | | ON FILE |
| MARC GARRIGA CERDA | | | ON FILE |
| MARC GARY WALLACE | | | ON FILE |
| MARC GASCA | | | ON FILE |
| MARC GASSER | | | ON FILE |
| MARC GAZOU | | | ON FILE |
| MARC GELABERT GUILLOT | | | ON FILE |
| MARC GELINAS | | | ON FILE |
| MARC GEOFFREY FAY | | | ON FILE |
| MARC GEOFFREY GAGNI | | | ON FILE |
| MARC GEORGE ROTHMAN | | | ON FILE |
| MARC GEORGES ROUYER | | | ON FILE |
| MARC GEORGES VAN CAENEGEM | | | ON FILE |
| MARC GERALD MALEK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARC GERALD MAXWELL | | | ON FILE |
| MARC GERMAIN W MARON | | | ON FILE |
| MARC GERRIT WENDLAND | | | ON FILE |
| MARC GILLES GASTON AVEDISSIAN | | | ON FILE |
| MARC GOESCHEL | | | ON FILE |
| MARC GONCALVES | | | ON FILE |
| MARC GONZALEZ MORALES | | | ON FILE |
| MARC GOTTSCHALK RUBIN | | | ON FILE |
| MARC GRANJA GALANTE | | | ON FILE |
| MARC GRIGNARD | | | ON FILE |
| MARC GUARDIA PUJOLA | | | ON FILE |
| MARC GUASCH GARCIA | | | ON FILE |
| MARC GUERBY GARILUS AUGUSTIN | | | ON FILE |
| MARC GUIDO G MUSGER | | | ON FILE |
| MARC GUINEA CASAS | | | ON FILE |
| MARC GUNAR KRISJANOUS | | | ON FILE |
| MARC GURT DOT | | | ON FILE |
| MARC GUSTAVE TASCHEREAU | | | ON FILE |
| MARC GUY VERZOTTI | | | ON FILE |
| MARC H LASKY | | | ON FILE |
| MARC H SHACHTMAN | | | ON FILE |
| MARC HAGENDIJK | | | ON FILE |
| MARC HALL DOOLITTLE | | | ON FILE |
| MARC HALLE | | | ON FILE |
| MARC HANNIBALE MARANAN | | | ON FILE |
| MARC HÃŒBNER | | | ON FILE |
| MARC HARTGERINK | | | ON FILE |
| MARC HARTING AJIN | | | ON FILE |
| MARC HASSAN CURBEAM | | | ON FILE |
| MARC HÃ–TTEMANN | | | ON FILE |
| MARC HECKEN MESILE | | | ON FILE |
| MARC HENDRIK GERTRUDIS KUIJPERS | | | ON FILE |
| MARC HENRI ANDRE MARIE BERNARD JOIN LAMBERT | | | ON FILE |
| MARC HENRI CLAUDE XAVIER | | | ON FILE |
| MARC HENRICH | | | ON FILE |
| MARC HERLEY ANTOINE | | | ON FILE |
| MARC HERMAN MARIA FRENCKEN | | | ON FILE |
| MARC HERMANN | | | ON FILE |
| MARC HERMANN HOFMANN | | | ON FILE |
| MARC HERNICA SAEZ | | | ON FILE |
| MARC HEROUARD | | | ON FILE |
| MARC HERRMANN | | | ON FILE |
| MARC HIL DALIZON BONAOBRA | | | ON FILE |
| MARC HILDEBRAND | | | ON FILE |
| MARC HILTON | | | ON FILE |
| MARC HOAI TRAN | | | ON FILE |
| MARC HOFFMANN | | | ON FILE |
| MARC HOWARD COPILEVITZ | | | ON FILE |
| MARC HOWARD ROBERTS | | | ON FILE |
| MARC HUBERTUS WALRAVEN | | | ON FILE |
| MARC HUNTER POLLOCK | | | ON FILE |
| MARC IAN GREGORY | | | ON FILE |
| MARC IETSEN BEKKEMA | | | ON FILE |
| MARC INNOCENZI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARC IRA LESSER | | | ON FILE |
| MARC IWAO MIURA | | | ON FILE |
| MARC J BOULOS | | | ON FILE |
| MARC J DE GEUS | | | ON FILE |
| MARC J FERREIRA | | | ON FILE |
| MARC J KRAMER JR | | | ON FILE |
| MARC J LOOIJEN | | | ON FILE |
| MARC J MARTIN | | | ON FILE |
| MARC J ROSAMILIA | | | ON FILE |
| MARC JACOB BERBENICK | | | ON FILE |
| MARC JACOB OJALVO | | | ON FILE |
| MARC JACQUAT | | | ON FILE |
| MARC JACQUES BERNARD LITT | | | ON FILE |
| MARC JACQUES CECIL CAISSIAL | | | ON FILE |
| MARC JACQUES CHRISTIAN PETTRE | | | ON FILE |
| MARC JACQUES DUBREUIL | | | ON FILE |
| MARC JACQUES MARCEL CUCULIERE | | | ON FILE |
| MARC JAMES ARGENT | | | ON FILE |
| MARC JAMES ARGENT | | | ON FILE |
| MARC JAMES CONNOLLY | | | ON FILE |
| MARC JAMES LEONARD | | | ON FILE |
| MARC JAMES NORDBLAD | | | ON FILE |
| MARC JAMES SALADIN | | | ON FILE |
| MARC JAMES SMITH | | | ON FILE |
| MARC JAN STRUEMPER | | | ON FILE |
| MARC JANNIK ANDRE DAGES | | | ON FILE |
| MARC JASON BARRUELA PANER | | | ON FILE |
| MARC JASON DEREWETZKY | | | ON FILE |
| MARC JASON HUMM | | | ON FILE |
| MARC JASON IAFRATE | | | ON FILE |
| MARC JASON IAFRATE | | | ON FILE |
| MARC JASON VASALE | | | ON FILE |
| MARC JEAN A PILLEBOUT | | | ON FILE |
| MARC JEAN F FIASSE | | | ON FILE |
| MARC JEAN GABRIEL MAURICE SALSAC | | | ON FILE |
| MARC JEAN M SOTTIAUX | | | ON FILE |
| MARC JEAN MARIE THELOT | | | ON FILE |
| MARC JEAN PHARUNS | | | ON FILE |
| MARC JEAN PHILIBERT | | | ON FILE |
| MARC JEAN ROSSEL | | | ON FILE |
| MARC JEAN-FRANCOIS HELLOCO | | | ON FILE |
| MARC JEAN-HENRI LAJOUS | | | ON FILE |
| MARC JEAN-JACQUES BERNARD MEUNIER | | | ON FILE |
| MARC JEAN-LOUIS THIERRY | | | ON FILE |
| MARC JEAN-MICHEL FRANCIS HUEZ | | | ON FILE |
| MARC JEFERSON MIRALLES MILLAN | | | ON FILE |
| MARC JEFFREY DEGNAN | | | ON FILE |
| MARC JI-WON LEE | | | ON FILE |
| MARC JOBIDON | | | ON FILE |
| MARC JOBIDON | | | ON FILE |
| MARC JOEL BURKHALTER | | | ON FILE |
| MARC JOHN CABALLERO VILLANUEVA | | | ON FILE |
| MARC JOHN MACBAIN | | | ON FILE |
| MARC JOHN WILLIAMSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARC JOHN WYDRO | | | ON FILE |
| MARC JON MOLINARO | | | ON FILE |
| MARC JON NICHOLLS | | | ON FILE |
| MARC JONAH HUYNH NGUYEN BOOTHE | | | ON FILE |
| MARC JONAS KLAUSEN | | | ON FILE |
| MARC JONATHAN CLEBANOFF | | | ON FILE |
| MARC JOS JEAN PAUL BROUWERS | | | ON FILE |
| MARC JOSEF MAHLKNECHT | | | ON FILE |
| MARC JOSEP DE GUZMAN | | | ON FILE |
| MARC JOSEPH ANGELONE | | | ON FILE |
| MARC JOSEPH GITTO | | | ON FILE |
| MARC JOSEPH LENNON | | | ON FILE |
| MARC JOSEPH MALLOY | | | ON FILE |
| MARC JOSEPH MARTINEZ | | | ON FILE |
| MARC JOSEPH NELSON | | | ON FILE |
| MARC JOSEPH PLANTE | | | ON FILE |
| MARC JOSEPH RINEHART | | | ON FILE |
| MARC JOSHUA PODELL | | | ON FILE |
| MARC JOUAN DIAS ANGELO DE SOUZA | | | ON FILE |
| MARC JOVEN SALANDANAN | | | ON FILE |
| MARC JOZEF BOBIK | | | ON FILE |
| MARC JULIEN LIE | | | ON FILE |
| MARC JUSTIN FALLON | | | ON FILE |
| MARC JUSTIN RANDALL | | | ON FILE |
| MARC K WILDER | | | ON FILE |
| MARC KASTRUP NIELSEN | | | ON FILE |
| MARC KEITH ANDERSON | | | ON FILE |
| MARC KENJI TAMBARA | | | ON FILE |
| MARC KEVIN WEAR | | | ON FILE |
| MARC KHAN HENKELMAN | | | ON FILE |
| MARC KIRIT BALATERO | | | ON FILE |
| MARC KJAERSGAARD LEONELLI | | | ON FILE |
| MARC KLAUS SVEN BOSDORF | | | ON FILE |
| MARC KONOPATZKI | | | ON FILE |
| MARC KOREE | | | ON FILE |
| MARC KREMPFF | | | ON FILE |
| MARC KRUGER | | | ON FILE |
| MARC KUHNE | | | ON FILE |
| MARC L ECKO | | | ON FILE |
| MARC L M MARISSEN | | | ON FILE |
| MARC LACHAPELLE | | | ON FILE |
| MARC LADOUCEUR | | | ON FILE |
| MARC LAING | | | ON FILE |
| MARC LAMEK | | | ON FILE |
| MARC LAMONTAGNE | | | ON FILE |
| MARC LAMOUREUX | | | ON FILE |
| MARC LAVIOLETTE | | | ON FILE |
| MARC LEBLANC | | | ON FILE |
| MARC LEE ANDERSON | | | ON FILE |
| MARC LEE MILLER | | | ON FILE |
| MARC LEONARD PARADIS | | | ON FILE |
| MARC LEOPOLD ALBERS | | | ON FILE |
| MARC LEWIS HARPER | | | ON FILE |
| MARC LLORENS ALONSO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARC LLOYD BOWDITCH | | | ON FILE |
| MARC LOBATO PAGES | | | ON FILE |
| MARC LOCHMEIER | | | ON FILE |
| MARC LOPEZ AVENTIN | | | ON FILE |
| MARC LOPEZ MONTENEGRO | | | ON FILE |
| MARC LORENZTAGORDA MONTECILLO | | | ON FILE |
| MARC LOUIS AYME PATRICK JACQUEMIN | | | ON FILE |
| MARC LOUIS BARROCAS | | | ON FILE |
| MARC LOUIS ESCHLER | | | ON FILE |
| MARC LOUIS M MICHIELS | | | ON FILE |
| MARC LOUIS PIETROBON | | | ON FILE |
| MARC LOUIS PORTA | | | ON FILE |
| MARC LOUIS VELMIR | | | ON FILE |
| MARC LUC BAUDOIN | | | ON FILE |
| MARC LUC H PIRON | | | ON FILE |
| MARC LUDOVIC PILLON-BRAIE | | | ON FILE |
| MARC LUDWIG | | | ON FILE |
| MARC LUKE LATTANZI | | | ON FILE |
| MARC LYOUNG SHIN | | | ON FILE |
| MARC M NICOLAS | | | ON FILE |
| MARC MÃ„CHLER | | | ON FILE |
| MARC MAARSE | | | ON FILE |
| MARC MACIAS | | | ON FILE |
| MARC MADSEN HARDER | | | ON FILE |
| MARC MAESTRA CUTURA | | | ON FILE |
| MARC MAJEWSKI | | | ON FILE |
| MARC MAJEWSKI | | | ON FILE |
| MARC MAKITU NI LUNGA | | | ON FILE |
| MARC MALAISE | | | ON FILE |
| MARC MÃ–LLERS | | | ON FILE |
| MARC MANCUSO | | | ON FILE |
| MARC MANUEL FLYNN | | | ON FILE |
| MARC MARIE LOUIS DE LAUZANNE | | | ON FILE |
| MARC MARINUS JOHANNES DE GROOT | | | ON FILE |
| MARC MARTENS | | | ON FILE |
| MARC MARTIJN DE VRIES | | | ON FILE |
| MARC MARTIN ASSELIN | | | ON FILE |
| MARC MARTINEZ DOMENECH | | | ON FILE |
| MARC MARTRET REBOLLAR | | | ON FILE |
| MARC MASIP REMISA | | | ON FILE |
| MARC MASSOUD MAALOUF | | | ON FILE |
| MARC MATHEW KAUL | | | ON FILE |
| MARC MATTHEW MENKEMELLER | | | ON FILE |
| MARC MATTHEW SUNGA LIM | | | ON FILE |
| MARC MAURICE BIEHL | | | ON FILE |
| MARC MAURICE COHEN | | | ON FILE |
| MARC MAURICE JÃ„NICHEN | | | ON FILE |
| MARC MAURICE SIMON VALERE | | | ON FILE |
| MARC MAXIME STEPHANE GIRARD-GARCIA | | | ON FILE |
| MARC MAYOR | | | ON FILE |
| MARC MAZZUCA | | | ON FILE |
| MARC MCCARTHY | | | ON FILE |
| MARC MCCRUDDEN | | | ON FILE |
| MARC MEGAIDES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARC MENDIS | | | ON FILE |
| MARC MERCHANT | | | ON FILE |
| MARC MESON AZOULAY | | | ON FILE |
| MARC MESTYANEK | | | ON FILE |
| MARC MICHAEL HEIMANN | | | ON FILE |
| MARC MICHAEL MOTUZICK | | | ON FILE |
| MARC MICHALIK | | | ON FILE |
| MARC MILLAN LAMBERTO | | | ON FILE |
| MARC MILLER | | | ON FILE |
| MARC MOLZBERGER | | | ON FILE |
| MARC MONROY | | | ON FILE |
| MARC MONTSERRAT ROBLES | | | ON FILE |
| MARC MORIN | | | ON FILE |
| MARC MOYNAN | | | ON FILE |
| MARC MUELLER | | | ON FILE |
| MARC MUMMERT | | | ON FILE |
| MARC N HERMANN | | | ON FILE |
| MARC NAECKLER | | | ON FILE |
| MARC NARUTO AUGUSTIN | | | ON FILE |
| MARC NELSON ORACOY CARDOSA | | | ON FILE |
| MARC NGO | | | ON FILE |
| MARC NICO AREND PETRUS JOHANNES VAN DER VELDE | | | ON FILE |
| MARC NICOLAS BERNARD MACAISNE | | | ON FILE |
| MARC NICOLAS ROGER SIEBENALER | | | ON FILE |
| MARC NOEL ROGER SANCHEZ | | | ON FILE |
| MARC NOLLA ESCRICHE | | | ON FILE |
| MARC NORMAN SCHWARZ | | | ON FILE |
| MARC NYMANN ANSOE | | | ON FILE |
| MARC ODIN DRÃ„GER | | | ON FILE |
| MARC OHMEYER SIG | | | ON FILE |
| MARC OLF HESKE | | | ON FILE |
| MARC OLIVER FANER TORRES | | | ON FILE |
| MARC OLIVER HAUSER | | | ON FILE |
| MARC OLIVER MAIERHOF | | | ON FILE |
| MARC OLIVER POHLMANN | | | ON FILE |
| MARC OLIVER REICHHART | | | ON FILE |
| MARC OLIVIER BUSSE | | | ON FILE |
| MARC OLIVIER JACQUES | | | ON FILE |
| MARC OLIVIER LEGARE | | | ON FILE |
| MARC OLIVIER LOUIS CHAMPY | | | ON FILE |
| MARC OLIVIER MILLETTE | | | ON FILE |
| MARC OLIVIER PIERRE MARIE MOUNE | | | ON FILE |
| MARC OLIVIER ZOBRIST | | | ON FILE |
| MARC ORDUNA GOCHUICO | | | ON FILE |
| MARC ORELLANA | | | ON FILE |
| MARC ORWIN VAN BOMMEL | | | ON FILE |
| MARC OUAKRAT | | | ON FILE |
| MARC OWEN NORTON | | | ON FILE |
| MARC OWEN RENTAP ANAK DINEAL GUMIS DANIEL GUMIS | | | ON FILE |
| MARC OWEN SUTTON | | | ON FILE |
| MARC OZGOLI | | | ON FILE |
| MARC P A KOCH | | | ON FILE |
| MARC P LAMASSA | | | ON FILE |
| MARC P VAN KAMPEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARC PATRICK KUHNE | | | ON FILE |
| MARC PATRICK LÃŒLLMANN | | | ON FILE |
| MARC PATRICK MCKNIGHT | | | ON FILE |
| MARC PATRICK PAR-RON O MALLEY | | | ON FILE |
| MARC PAUL HYDE | | | ON FILE |
| MARC PAUL PELLETIER | | | ON FILE |
| MARC PEEN | | | ON FILE |
| MARC PEIXOTO MATANOVIC | | | ON FILE |
| MARC PEREZ TEJERO | | | ON FILE |
| MARC PETER ASHLEY HARDY | | | ON FILE |
| MARC PETER DUCKER | | | ON FILE |
| MARC PETER LINDSTROM | | | ON FILE |
| MARC PETER LOUNT | | | ON FILE |
| MARC PETER MILLER | | | ON FILE |
| MARC PETER ROBERT THALEN | | | ON FILE |
| MARC PETER SMEETS | | | ON FILE |
| MARC PETERSEN | | | ON FILE |
| MARC PETRUS ANTOINE VAN DER VELDEN | | | ON FILE |
| MARC PHILIP ASHBY | | | ON FILE |
| MARC PHILIP SIMPAO | | | ON FILE |
| MARC PHILIP WILLIAM WARNE | | | ON FILE |
| MARC PHILIPP | | | ON FILE |
| MARC PHILIPP AGNE | | | ON FILE |
| MARC PHILIPP GUILLIARD | | | ON FILE |
| MARC PHILIPPE BARONNET | | | ON FILE |
| MARC PHILIPPE ROESSLI | | | ON FILE |
| MARC PHILIPPE SCHWEIZER | | | ON FILE |
| MARC PHILLIP DAMIANO | | | ON FILE |
| MARC PIERRE ANDRE CARROZ | | | ON FILE |
| MARC PIERRE ANTOINE BOUTIRON | | | ON FILE |
| MARC PIERRE BOLLER | | | ON FILE |
| MARC PIERRE LEOPOLD | | | ON FILE |
| MARC PIERRE LOUIS KERLAU | | | ON FILE |
| MARC PIERRE-CANEL | | | ON FILE |
| MARC PIZARRO ANGELES | | | ON FILE |
| MARC PLANES | | | ON FILE |
| MARC POL EABHAROID | | | ON FILE |
| MARC PONTELLO | | | ON FILE |
| MARC POU RECIO | | | ON FILE |
| MARC POULSEN | | | ON FILE |
| MARC PRESOTTO | | | ON FILE |
| MARC PUNTI VECILLA | | | ON FILE |
| MARC QUEDENBAUM | | | ON FILE |
| MARC R BENZAKEN | | | ON FILE |
| MARC R GASTALDO | | | ON FILE |
| MARC R HOUTZAGER | | | ON FILE |
| MARC R LEUCHNER | | | ON FILE |
| MARC R RIENAS | | | ON FILE |
| MARC R VAN DIJK | | | ON FILE |
| MARC RAFIQ NIMS | | | ON FILE |
| MARC RALF ROSENMEYER | | | ON FILE |
| MARC RAMELLA-GIGLIARDI | | | ON FILE |
| MARC RANDALL HODULICH | | | ON FILE |
| MARC RAPHAEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARC RAVESTEIN | | | ON FILE |
| MARC RAYMON FERNANDO CRUZ | | | ON FILE |
| MARC RAYMOND BISHOP | | | ON FILE |
| MARC RAYMOND LOUIS LE NORMAND | | | ON FILE |
| MARC RAYMOND STORTI | | | ON FILE |
| MARC REINIER VERHAGEN | | | ON FILE |
| MARC RELEA I ARCE | | | ON FILE |
| MARC REMY CUGNET | | | ON FILE |
| MARC RENE GONZALEZ | | | ON FILE |
| MARC RENE LOWTHER | | | ON FILE |
| MARC RENE M MICHELS | | | ON FILE |
| MARC RENE ROSS | | | ON FILE |
| MARC REUMANN | | | ON FILE |
| MARC REUVEN KRAMER | | | ON FILE |
| MARC RIBEIRO | | | ON FILE |
| MARC RICHARD PHILIP KITTO | | | ON FILE |
| MARC RICHARD POST | | | ON FILE |
| MARC RICHARD WILSON | | | ON FILE |
| MARC RICHARD ZOLLINGER | | | ON FILE |
| MARC RITA G VAN RYMENANT | | | ON FILE |
| MARC ROBERT MISTOVICH | | | ON FILE |
| MARC ROBERT REUTENAUER | | | ON FILE |
| MARC ROBERT REYNOLDS | | | ON FILE |
| MARC ROBERT SCHUETT | | | ON FILE |
| MARC ROBERT SENTANY | | | ON FILE |
| MARC ROBERT STÃŒSSER | | | ON FILE |
| MARC ROBERT TIAMZON ALAMON | | | ON FILE |
| MARC ROBICHAUD | | | ON FILE |
| MARC ROBIN WEBER | | | ON FILE |
| MARC RODRIGO KINGMA | | | ON FILE |
| MARC ROGER GRANDMAISON | | | ON FILE |
| MARC ROGER PERRON | | | ON FILE |
| MARC ROGER VAN CUYCK | | | ON FILE |
| MARC ROMAIN ELOIDIN | | | ON FILE |
| MARC ROMAN JUAN | | | ON FILE |
| MARC ROMEO SALVATORE | | | ON FILE |
| MARC RONALD HAMET | | | ON FILE |
| MARC RONDOT | | | ON FILE |
| MARC ROSELL FISH | | | ON FILE |
| MARC ROSSELL KIRIAKOVA | | | ON FILE |
| MARC RUBIA CRIADO | | | ON FILE |
| MARC RUNSTED GOLEZ ANG | | | ON FILE |
| MARC RUSSELL SHIVELY | | | ON FILE |
| MARC RYAN DICKSON | | | ON FILE |
| MARC RYAN FLANIGAN | | | ON FILE |
| MARC S KATCHEN | | | ON FILE |
| MARC S KENNIS | | | ON FILE |
| MARC S KLEPPER | | | ON FILE |
| MARC S MENKOWITZ | | | ON FILE |
| MARC S STRONG | | | ON FILE |
| MARC SACHS | | | ON FILE |
| MARC SALDANA | | | ON FILE |
| MARC SALESSES | | | ON FILE |
| MARC SALVADOR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARC SAMUEL COHEN | | | ON FILE |
| MARC SAMUEL COOPER | | | ON FILE |
| MARC SAMUEL PETERSON | | | ON FILE |
| MARC SAMUEL SABILIA | | | ON FILE |
| MARC SANCHO | | | ON FILE |
| MARC SAWYER SMITH | | | ON FILE |
| MARC SCHÃ„FER | | | ON FILE |
| MARC SCHICKLING | | | ON FILE |
| MARC SCHWARTZ | | | ON FILE |
| MARC SCHWARTZ PALLEJA | | | ON FILE |
| MARC SCOTT HICKMAN | | | ON FILE |
| MARC SEEGER | | | ON FILE |
| MARC SENASAC | | | ON FILE |
| MARC SENDRA AYNES | | | ON FILE |
| MARC SEPULVEDA ALPANEZ | | | ON FILE |
| MARC SHANE TAYLOR | | | ON FILE |
| MARC SHANK | | | ON FILE |
| MARC SHANNON STEVENSON | | | ON FILE |
| MARC SHAW | | | ON FILE |
| MARC SHEPHERD | | | ON FILE |
| MARC SICOTTE | | | ON FILE |
| MARC SIGMUND | | | ON FILE |
| MARC SILVERSTEIN | | | ON FILE |
| MARC SIMON L DE GREEF | | | ON FILE |
| MARC SINGLETON SWANN | | | ON FILE |
| MARC SOCIAS MOREY | | | ON FILE |
| MARC SOLER JOSA | | | ON FILE |
| MARC SPEAKES | | | ON FILE |
| MARC SPENCER WATKINS | | | ON FILE |
| MARC SPENLE | | | ON FILE |
| MARC ST PIERRE | | | ON FILE |
| MARC STAUCH | | | ON FILE |
| MARC STEFAN DÃŒRR | | | ON FILE |
| MARC STEFFEN ROMETSCH | | | ON FILE |
| MARC STEPHEN ALEXANDER | | | ON FILE |
| MARC STEPHEN J ARCHER | | | ON FILE |
| MARC STEPHEN NASH | | | ON FILE |
| MARC STEPHEN SCEPI | | | ON FILE |
| MARC STEPHEN TREVISANI | | | ON FILE |
| MARC STEVEN BERNS | | | ON FILE |
| MARC STEVEN CHIARAMONTE | | | ON FILE |
| MARC STEVEN GALLI | | | ON FILE |
| MARC STEVEN LOPEZ | | | ON FILE |
| MARC STEVEN MINER | | | ON FILE |
| MARC STEVEN OKRENT | | | ON FILE |
| MARC STEVEN RYAN | | | ON FILE |
| MARC STEVEN SZNAPSTAJLER | | | ON FILE |
| MARC STIENNE | | | ON FILE |
| MARC SYDNEY ROSE | | | ON FILE |
| MARC TAMARIT | | | ON FILE |
| MARC TAMBUTTE | | | ON FILE |
| MARC TARAZ STEINER | | | ON FILE |
| MARC TELL STEINMANN | | | ON FILE |
| MARC THELUS-SEVERE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARC THIBERT | | | ON FILE |
| MARC THOMAS DI GIROLAMO | | | ON FILE |
| MARC THOMAS GOOCH AROA | | | ON FILE |
| MARC THOMAS GROVE JR | | | ON FILE |
| MARC THOMAS MATTHEWS JR | | | ON FILE |
| MARC THOMAS STEFANUTO | | | ON FILE |
| MARC THOMAS ZÃŒGER | | | ON FILE |
| MARC TIMOTHE PIERRE | | | ON FILE |
| MARC TIMOTHY CHIAM HUANG | | | ON FILE |
| MARC TORRENT BORRAS | | | ON FILE |
| MARC TRISTAN IRWIN | | | ON FILE |
| MARC TSUYOSHI MIZUTA | | | ON FILE |
| MARC TUFONO LADAS | | | ON FILE |
| MARC TYLER JIMENEZ | | | ON FILE |
| MARC UEDELHOFEN | | | ON FILE |
| MARC VALENTIN BAADEN | | | ON FILE |
| MARC VALLEJO SANTACREU | | | ON FILE |
| MARC VAN DER HOEK | | | ON FILE |
| MARC VAN DER HOEK | | | ON FILE |
| MARC VAZQUEZ FERRATE | | | ON FILE |
| MARC VERNER CHRISTIANSEN | | | ON FILE |
| MARC VERRET | | | ON FILE |
| MARC VICTOR M DEMESMAEKER | | | ON FILE |
| MARC VICTOR RIGODANZO | | | ON FILE |
| MARC VICTOR SUTHERLIN | | | ON FILE |
| MARC VILANOVA VILASERO | | | ON FILE |
| MARC VILLAFANE VALERO | | | ON FILE |
| MARC VILLALONGUE ROJO | | | ON FILE |
| MARC VINCENT DELANKE RIEKE | | | ON FILE |
| MARC VINCENT GARCIA | | | ON FILE |
| MARC VIRDIS | | | ON FILE |
| MARC VITO KEISER | | | ON FILE |
| MARC VLAD DE MAIO | | | ON FILE |
| MARC VOS | | | ON FILE |
| MARC W BRICKER | | | ON FILE |
| MARC W F VAN NULAND | | | ON FILE |
| MARC W WATSON | | | ON FILE |
| MARC WADE MCKIRAHAN V | | | ON FILE |
| MARC WALD | | | ON FILE |
| MARC WALSH | | | ON FILE |
| MARC WAYNE DANIELS | | | ON FILE |
| MARC WAYNE DANIELS | | | ON FILE |
| MARC WEBER | | | ON FILE |
| MARC WEI AN MIN | | | ON FILE |
| MARC WEIDMANN | | | ON FILE |
| MARC WENDLAND | | | ON FILE |
| MARC WENSAUER | | | ON FILE |
| MARC WESLEY JORGENSEN | | | ON FILE |
| MARC WESTERHOLT | | | ON FILE |
| MARC WHITE | | | ON FILE |
| MARC WILLEMS | | | ON FILE |
| MARC WILLIAM ABELS | | | ON FILE |
| MARC WILLIAM BRUSCA | | | ON FILE |
| MARC WILLIAM DILLON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARC WILLIAM J MCARTHUR | | | ON FILE |
| MARC WILLIAM JONES | | | ON FILE |
| MARC WILLIAM ST PIERRE | | | ON FILE |
| MARC WILLIAM THEILER | | | ON FILE |
| MARC WILLIAM TINNEY | | | ON FILE |
| MARC WILLIAM ZYWCZUK | | | ON FILE |
| MARC WITTLING | | | ON FILE |
| MARC WOIDICH | | | ON FILE |
| MARC WYNDHAM BASS | | | ON FILE |
| MARC YVES L DETIENNE | | | ON FILE |
| MARC ZELOV | | | ON FILE |
| MARC ZIMMERMANN | | | ON FILE |
| MARC ZURBUCHEN | | | ON FILE |
| MARCAELIS DANTE SANDERS | | | ON FILE |
| MARCAL FERRI I LLOVERAS | | | ON FILE |
| MARCAL SERRA MATEU | | | ON FILE |
| MARCAL VERDEGUER OLMOS | | | ON FILE |
| MARCALLEN S LORQUET | | | ON FILE |
| MARC-ANDRE CHAGNON | | | ON FILE |
| MARC-ANDRE COTE | | | ON FILE |
| MARC-ANDRE DESNOYERS | | | ON FILE |
| MARC-ANDRE DUPONT | | | ON FILE |
| MARC-ANDRE GROULX | | | ON FILE |
| MARC-ANDRE HÃ–RSELJAU | | | ON FILE |
| MARC-ANDRE JOSEPH GILBERT PELLETIER | | | ON FILE |
| MARC-ANDRE JOSEPH MICHEL POULETTE | | | ON FILE |
| MARC-ANDRE LAVOIE | | | ON FILE |
| MARC-ANDRE MÃŒLLER | | | ON FILE |
| MARC-ANDRE MIOUSSE | | | ON FILE |
| MARC-ANDRE NADEAU | | | ON FILE |
| MARC-ANDRE NADEAU | | | ON FILE |
| MARC-ANDRE NERON | | | ON FILE |
| MARC-ANDRE NIESCHULZ | | | ON FILE |
| MARC-ANDRE OLIVIER SAHATI | | | ON FILE |
| MARC-ANDRE POULIN | | | ON FILE |
| MARC-ANDRE PROULX | | | ON FILE |
| MARC-ANDRE RENE | | | ON FILE |
| MARC-ANDRE TROTTIER-COUPAL | | | ON FILE |
| MARC-ANDRE VIAU | | | ON FILE |
| MARC-ANTOINE BOULO | | | ON FILE |
| MARC-ANTOINE CLAUDE MIOT | | | ON FILE |
| MARC-ANTOINE GAGNON | | | ON FILE |
| MARC-ANTOINE HETU | | | ON FILE |
| MARC-ANTOINE JOSEPH FINCK | | | ON FILE |
| MARC-ANTOINE JUANEDA | | | ON FILE |
| MARC-ANTOINE LAVOIE | | | ON FILE |
| MARC-ANTOINE LECLERC | | | ON FILE |
| MARC-ANTOINE LOUIS PIERRE JEAN BOCK | | | ON FILE |
| MARC-ANTOINE MARCEL EMILE GUYOMARD-DEIMAT | | | ON FILE |
| MARC-ANTOINE PASCAL VANNIER | | | ON FILE |
| MARC-ANTOINE PIMPARE | | | ON FILE |
| MARC-ANTOINE RENE JACQUES ROGIER | | | ON FILE |
| MARC-ANTOINE RIVET | | | ON FILE |
| MARCE RENE KINSTLE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCEA STOIANA FLORIN LAURENTIU | | | ON FILE |
| MARCEAU CAMILLE LAURAS | | | ON FILE |
| MARCEAU CHRISTOPHE RIEU | | | ON FILE |
| MARCEAU HUGO DIAZ | | | ON FILE |
| MARC-EDDY GASSO | | | ON FILE |
| MARCEIL JAHROD DAVIS | | | ON FILE |
| MARCEL  GUEDES SERRANO | | | ON FILE |
| MARCEL A KROEGMAN | | | ON FILE |
| MARCEL ACHERMANN | | | ON FILE |
| MARCEL ADOLF GROLIMUND | | | ON FILE |
| MARCEL ADRIAN BURZA | | | ON FILE |
| MARCEL ADRIAN HARLEY | | | ON FILE |
| MARCEL ADRLAAN SOMMELING | | | ON FILE |
| MARCEL AGRAZ CARMONA | | | ON FILE |
| MARCEL ALAN DARVAS | | | ON FILE |
| MARCEL ALBERT SEEGERS | | | ON FILE |
| MARCEL ALEXANDER BREWSTER | | | ON FILE |
| MARCEL ANDRÃ‰ KARTHAUS | | | ON FILE |
| MARCEL ANDRE KORT | | | ON FILE |
| MARCEL ANDRE MENSCH SENNO | | | ON FILE |
| MARCEL ANDREAS WALTHER | | | ON FILE |
| MARCEL ANDREW DELFINO | | | ON FILE |
| MARCEL ANTHONY COLLIER | | | ON FILE |
| MARCEL ANTHONY PEREZ | | | ON FILE |
| MARCEL ANTON LUTZ | | | ON FILE |
| MARCEL ARMANSKI | | | ON FILE |
| MARCEL ATILLA UENAL | | | ON FILE |
| MARCEL AURELE LAVOIE | | | ON FILE |
| MARCEL BAGANZ | | | ON FILE |
| MARCEL BAKKER | | | ON FILE |
| MARCEL BALCARCZYK | | | ON FILE |
| MARCEL BARBU | | | ON FILE |
| MARCEL BAUCHROWITZ | | | ON FILE |
| MARCEL BAUR | | | ON FILE |
| MARCEL BAYA FONS | | | ON FILE |
| MARCEL BENEDIK | | | ON FILE |
| MARCEL BENJAMIN FRANO | | | ON FILE |
| MARCEL BERNDT | | | ON FILE |
| MARCEL BETSCHART | | | ON FILE |
| MARCEL BISSON | | | ON FILE |
| MARCEL BISSONNETTE | | | ON FILE |
| MARCEL BOEVE | | | ON FILE |
| MARCEL BOGUI LAVRY | | | ON FILE |
| MARCEL BOLLENBACH | | | ON FILE |
| MARCEL BONNE | | | ON FILE |
| MARCEL BOOTSMAN | | | ON FILE |
| MARCEL BOUHUIJS | | | ON FILE |
| MARCEL BRANDS | | | ON FILE |
| MARCEL CAMARGO | | | ON FILE |
| MARCEL CARRION RZENIECKI | | | ON FILE |
| MARCEL CASSIANO DOS SANTOS | | | ON FILE |
| MARCEL CHRISTIAN MAHLE | | | ON FILE |
| MARCEL CHRISTOPH PRZYGODA | | | ON FILE |
| MARCEL CHRISTOPHER MAUS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCEL CLAUDIO KREUZER | | | ON FILE |
| MARCEL CORNELIS BOUWMAN | | | ON FILE |
| MARCEL CRISTOFOLI | | | ON FILE |
| MARCEL CRONJE DE BEER | | | ON FILE |
| MARCEL CROTEAU | | | ON FILE |
| MARCEL CURCHIN | | | ON FILE |
| MARCEL CURTIS GARR | | | ON FILE |
| MARCEL D FLEISCHER | | | ON FILE |
| MARCEL D MCARTHUR | | | ON FILE |
| MARCEL DÃ–LLE | | | ON FILE |
| MARCEL DANIEL FRETZ | | | ON FILE |
| MARCEL DANIEL HEES | | | ON FILE |
| MARCEL DANIEL SCHURTENBERGER | | | ON FILE |
| MARCEL DANIEL THIEL | | | ON FILE |
| MARCEL DE BIE | | | ON FILE |
| MARCEL DE NIET | | | ON FILE |
| MARCEL DECKER | | | ON FILE |
| MARCEL DEON MORENO | | | ON FILE |
| MARCEL DESBIENS | | | ON FILE |
| MARCEL DICKMANN | | | ON FILE |
| MARCEL DROPPAN | | | ON FILE |
| MARCEL DUDA | | | ON FILE |
| MARCEL DUDEK | | | ON FILE |
| MARCEL EIBL | | | ON FILE |
| MARCEL EMIEL LAMPE | | | ON FILE |
| MARCEL EMONDS | | | ON FILE |
| MARCEL ERNESTO LEON DE PAZ | | | ON FILE |
| MARCEL EWERLING | | | ON FILE |
| MARCEL F TEELING | | | ON FILE |
| MARCEL FERNANDO VESGA GERARDINO | | | ON FILE |
| MARCEL FISCHLI | | | ON FILE |
| MARCEL FLEISCH | | | ON FILE |
| MARCEL FRANCISCUS C WILMSSEN | | | ON FILE |
| MARCEL FRANCISCUS WESTERHOFF | | | ON FILE |
| MARCEL FRANCOIS VAN ZIJL | | | ON FILE |
| MARCEL FRANKO | | | ON FILE |
| MARCEL FREDERICK DEARMAS | | | ON FILE |
| MARCEL FUHREN | | | ON FILE |
| MARCEL G B WEERSINK | | | ON FILE |
| MARCEL GABOR | | | ON FILE |
| MARCEL GABRIEL PALADE | | | ON FILE |
| MARCEL GAH | | | ON FILE |
| MARCEL GALAN ESTRADA | | | ON FILE |
| MARCEL GEORG MEYER | | | ON FILE |
| MARCEL GEORGE THIVIERGE | | | ON FILE |
| MARCEL GERARD POTT | | | ON FILE |
| MARCEL GERHARDS | | | ON FILE |
| MARCEL GERICKE | | | ON FILE |
| MARCEL GITARD | | | ON FILE |
| MARCEL GLATHE | | | ON FILE |
| MARCEL GONZALEZ VANCELLS | | | ON FILE |
| MARCEL GOOSSENS | | | ON FILE |
| MARCEL GRAF | | | ON FILE |
| MARCEL GRAHAM HENMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCEL GUENTER GRAF | | | ON FILE |
| MARCEL GUNTER BLENKERS | | | ON FILE |
| MARCEL HAJDUK | | | ON FILE |
| MARCEL HAMPERL | | | ON FILE |
| MARCEL HARMANN | | | ON FILE |
| MARCEL HARTL | | | ON FILE |
| MARCEL HEINEN | | | ON FILE |
| MARCEL HEINTJE TORNOW | | | ON FILE |
| MARCEL HEINZELMANN | | | ON FILE |
| MARCEL HENDRICKX | | | ON FILE |
| MARCEL HENDRICUS JAN HOLT | | | ON FILE |
| MARCEL HILSENBEK | | | ON FILE |
| MARCEL HOWARD DA S | | | ON FILE |
| MARCEL HUNTEMANN | | | ON FILE |
| MARCEL IDDAR STILLEKENS MORALES | | | ON FILE |
| MARCEL INDRA | | | ON FILE |
| MARCEL ING KLOZIK | | | ON FILE |
| MARCEL IOAN MILEA | | | ON FILE |
| MARCEL J F WESTHEIM | | | ON FILE |
| MARCEL JANN | | | ON FILE |
| MARCEL JANSEN | | | ON FILE |
| MARCEL JENDRUCH | | | ON FILE |
| MARCEL JEROEN PIT | | | ON FILE |
| MARCEL JOEL BEITLER GLOTZER | | | ON FILE |
| MARCEL JOHAN SLIJPER | | | ON FILE |
| MARCEL JOHANNES G STILLEKENS | | | ON FILE |
| MARCEL JOOSTEN | | | ON FILE |
| MARCEL JUNG | | | ON FILE |
| MARCEL JUNYA ALAIN PETIT | | | ON FILE |
| MARCEL K HAESOK | | | ON FILE |
| MARCEL KÃ„RTNER | | | ON FILE |
| MARCEL KÃ–HLER | | | ON FILE |
| MARCEL KAHLO | | | ON FILE |
| MARCEL KAISER | | | ON FILE |
| MARCEL KARLHEINZ MANNSFELDT | | | ON FILE |
| MARCEL KARRER | | | ON FILE |
| MARCEL KASPER | | | ON FILE |
| MARCEL KATHERINE HALL | | | ON FILE |
| MARCEL KEMPF | | | ON FILE |
| MARCEL KENTIN | | | ON FILE |
| MARCEL KEWIKA FUENTES | | | ON FILE |
| MARCEL KLEIN | | | ON FILE |
| MARCEL KLIEWE | | | ON FILE |
| MARCEL KRÃ„MER | | | ON FILE |
| MARCEL KRAH | | | ON FILE |
| MARCEL KRAIJO | | | ON FILE |
| MARCEL KREITNER | | | ON FILE |
| MARCEL KRETSCHMER | | | ON FILE |
| MARCEL KREY | | | ON FILE |
| MARCEL KRONI | | | ON FILE |
| MARCEL KROSCEN | | | ON FILE |
| MARCEL KUIJSTEN | | | ON FILE |
| MARCEL KUNDERT | | | ON FILE |
| MARCEL KURT BENDER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCEL KYSEL | | | ON FILE |
| MARCEL L HALL | | | ON FILE |
| MARCEL LANGEVOORT | | | ON FILE |
| MARCEL LAQUUA | | | ON FILE |
| MARCEL LASOTA | | | ON FILE |
| MARCEL LECLAIRE | | | ON FILE |
| MARCEL LEHOCKY | | | ON FILE |
| MARCEL LENKE | | | ON FILE |
| MARCEL LLOPIS | | | ON FILE |
| MARCEL LOESER | | | ON FILE |
| MARCEL LOPES ENGENHEIRO | | | ON FILE |
| MARCEL LORNEIL HERNANDEZ | | | ON FILE |
| MARCEL M H TOET | | | ON FILE |
| MARCEL M KRAUSE | | | ON FILE |
| MARCEL MÃŒCKE | | | ON FILE |
| MARCEL MÃŒLLER | | | ON FILE |
| MARCEL MÃŒLLER | | | ON FILE |
| MARCEL MARC MULLER | | | ON FILE |
| MARCEL MARCO FLESCH | | | ON FILE |
| MARCEL MARIA A AERTSSEN | | | ON FILE |
| MARCEL MARINUS WANROOIJ | | | ON FILE |
| MARCEL MARIO MIU | | | ON FILE |
| MARCEL MARTÃ-NEZ | | | ON FILE |
| MARCEL MATEJKA | | | ON FILE |
| MARCEL MATEUSZ WOLSKI | | | ON FILE |
| MARCEL MATTENHAUER LOPES IZIDORO | | | ON FILE |
| MARCEL MAURICE POUW | | | ON FILE |
| MARCEL MEIER | | | ON FILE |
| MARCEL MENCIA CURTO | | | ON FILE |
| MARCEL MENCIA CURTO | | | ON FILE |
| MARCEL MESCHENMOSER | | | ON FILE |
| MARCEL MICHAEL STRUCK | | | ON FILE |
| MARCEL MICHAL KOPROWSKI | | | ON FILE |
| MARCEL MICHEL | | | ON FILE |
| MARCEL MINICHIELLO | | | ON FILE |
| MARCEL MOLINA | | | ON FILE |
| MARCEL MOLINARI BOSIO | | | ON FILE |
| MARCEL MOMBERG | | | ON FILE |
| MARCEL MUCH | | | ON FILE |
| MARCEL MUMEL | | | ON FILE |
| MARCEL MURI | | | ON FILE |
| MARCEL NETTESHEIM | | | ON FILE |
| MARCEL NIKOLAI IACOCAGNI SLOWIK | | | ON FILE |
| MARCEL NORENBROCK | | | ON FILE |
| MARCEL NOVAK | | | ON FILE |
| MARCEL OLIVIER JAMES | | | ON FILE |
| MARCEL ORIOL VILA SECO | | | ON FILE |
| MARCEL OTON PAMIES | | | ON FILE |
| MARCEL OTT | | | ON FILE |
| MARCEL P TANIS | | | ON FILE |
| MARCEL PAASCHE | | | ON FILE |
| MARCEL PAPPERT | | | ON FILE |
| MARCEL PASCAL HURNI | | | ON FILE |
| MARCEL PATRYK PLOSZCZYNSKI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCEL PAUL MEJIA | | | ON FILE |
| MARCEL PAUL VIERVEIJZER | | | ON FILE |
| MARCEL PAULI | | | ON FILE |
| MARCEL PAULS | | | ON FILE |
| MARCEL PEDREIRA MARCEL | | | ON FILE |
| MARCEL PETER GERARDUS SMEETS | | | ON FILE |
| MARCEL PETER WOCHNIK | | | ON FILE |
| MARCEL PEUSTER | | | ON FILE |
| MARCEL PHILIP ELLIS | | | ON FILE |
| MARCEL PHILIPPE RIVET | | | ON FILE |
| MARCEL PIJL | | | ON FILE |
| MARCEL PINHEIRO | | | ON FILE |
| MARCEL POLASEK | | | ON FILE |
| MARCEL PORSIEL | | | ON FILE |
| MARCEL POULTORAK | | | ON FILE |
| MARCEL PRIELOZNY | | | ON FILE |
| MARCEL QUADROS DE SOUZA | | | ON FILE |
| MARCEL QUIRINUS VAN DEN BOSCH | | | ON FILE |
| MARCEL RALF SCHNABEL | | | ON FILE |
| MARCEL RÃ–SLER | | | ON FILE |
| MARCEL RENAUD | | | ON FILE |
| MARCEL RENE EGGER | | | ON FILE |
| MARCEL RENE MARKART | | | ON FILE |
| MARCEL RENZ | | | ON FILE |
| MARCEL RESCHENEDER | | | ON FILE |
| MARCEL REZNICEK | | | ON FILE |
| MARCEL RICHARD HANSEN | | | ON FILE |
| MARCEL RINGLEVER | | | ON FILE |
| MARCEL RINO ROGIER ROBBERS | | | ON FILE |
| MARCEL RITZ | | | ON FILE |
| MARCEL ROBERT WITTIG | | | ON FILE |
| MARCEL ROBOTKA | | | ON FILE |
| MARCEL ROESCH | | | ON FILE |
| MARCEL ROGINA | | | ON FILE |
| MARCEL ROMANO REINHARDT | | | ON FILE |
| MARCEL ROS | | | ON FILE |
| MARCEL ROSSEL | | | ON FILE |
| MARCEL RUHF | | | ON FILE |
| MARCEL RUSAKE | | | ON FILE |
| MARCEL SANCHEZ | | | ON FILE |
| MARCEL SANCHEZ | | | ON FILE |
| MARCEL SCHLUETER | | | ON FILE |
| MARCEL SCHMIDT | | | ON FILE |
| MARCEL SCHMIDT | | | ON FILE |
| MARCEL SCHMIDT | | | ON FILE |
| MARCEL SCHOLLER | | | ON FILE |
| MARCEL SCHOMACKER | | | ON FILE |
| MARCEL SCHUSTER | | | ON FILE |
| MARCEL SCHWARZ | | | ON FILE |
| MARCEL SEBASTIAN FALK | | | ON FILE |
| MARCEL SEELIG | | | ON FILE |
| MARCEL SEUNNENGA | | | ON FILE |
| MARCEL SIEGRIST | | | ON FILE |
| MARCEL SIGGELKOW | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCEL SILVA E SOUSA | | | ON FILE |
| MARCEL SIPKA | | | ON FILE |
| MARCEL SKEJOVIC JOEHNKE | | | ON FILE |
| MARCEL SMIT | | | ON FILE |
| MARCEL SPAAN | | | ON FILE |
| MARCEL ST LOT | | | ON FILE |
| MARCEL STAUB | | | ON FILE |
| MARCEL STEIN | | | ON FILE |
| MARCEL STEINE | | | ON FILE |
| MARCEL STEL | | | ON FILE |
| MARCEL STOJAK | | | ON FILE |
| MARCEL SUTER | | | ON FILE |
| MARCEL TESARIK | | | ON FILE |
| MARCEL THEODORUS JOZEF SCHAPER | | | ON FILE |
| MARCEL TOET | | | ON FILE |
| MARCEL TONATHIU BARRAZAGOMEZ | | | ON FILE |
| MARCEL TUMBAS | | | ON FILE |
| MARCEL TWEER-ROLLER | | | ON FILE |
| MARCEL UEBSCHER | | | ON FILE |
| MARCEL UHLIG | | | ON FILE |
| MARCEL UHLMANN | | | ON FILE |
| MARCEL VAN DER LINDEN | | | ON FILE |
| MARCEL VAN DER MEULEN | | | ON FILE |
| MARCEL VAN DUUREN | | | ON FILE |
| MARCEL VAN HOEVEN | | | ON FILE |
| MARCEL VAN OOSTEN | | | ON FILE |
| MARCEL VARGA | | | ON FILE |
| MARCEL VERBEEK | | | ON FILE |
| MARCEL VICTOR BIGUE | | | ON FILE |
| MARCEL VOELKI | | | ON FILE |
| MARCEL VOGT | | | ON FILE |
| MARCEL VOSS | | | ON FILE |
| MARCEL WALCH | | | ON FILE |
| MARCEL WALKER | | | ON FILE |
| MARCEL WALTER | | | ON FILE |
| MARCEL WALTER GREIMEL | | | ON FILE |
| MARCEL WEERTS | | | ON FILE |
| MARCEL WEISS | | | ON FILE |
| MARCEL WENGER | | | ON FILE |
| MARCEL WERNER RIEDMANN | | | ON FILE |
| MARCEL WIERZCHOWSKI | | | ON FILE |
| MARCEL WIESENBERG | | | ON FILE |
| MARCEL WILHELMUS BERNARDUS MOORS | | | ON FILE |
| MARCEL WILLEM BOSMAN | | | ON FILE |
| MARCEL WINNIG | | | ON FILE |
| MARCEL WOUTER TREUR | | | ON FILE |
| MARCEL WU | | | ON FILE |
| MARCEL WULF | | | ON FILE |
| MARCEL YAMAMOTO | | | ON FILE |
| MARCEL YAT FAN BESWICK | | | ON FILE |
| MARCEL ZIJDERHAND | | | ON FILE |
| MARCEL ZINGG | | | ON FILE |
| MARCEL ZUBER | | | ON FILE |
| MARCELA NOLASCO DE AMORIM DALE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCELA ADRIANA BALDIVIEZO | | | ON FILE |
| MARCELA ADRIANA GAUNA | | | ON FILE |
| MARCELA ALEJANDRA BISON | | | ON FILE |
| MARCELA ALEJANDRA PALACIOS CARRASCO | | | ON FILE |
| MARCELA ANA SPEZZAPRIA | | | ON FILE |
| MARCELA ANDREA ARIZA JARA | | | ON FILE |
| MARCELA ANNA RIEGEL-FASTOW | | | ON FILE |
| MARCELA ARIANA CORAL SOLORZANO | | | ON FILE |
| MARCELA AZUCENA TEVEZ | | | ON FILE |
| MARCELA BEATRIZ BRICHETTI | | | ON FILE |
| MARCELA BEATRIZ RAFULS | | | ON FILE |
| MARCELA BEATRIZ SARNO | | | ON FILE |
| MARCELA BEATRIZ VELASQUEZ LEMA | | | ON FILE |
| MARCELA BOULON | | | ON FILE |
| MARCELA CAROLINA PEREZ | | | ON FILE |
| MARCELA CATALINA MONDINO | | | ON FILE |
| MARCELA CORREIA FIDALGO | | | ON FILE |
| MARCELA COSTA CAMARA DO BOMFIM | | | ON FILE |
| MARCELA DE LUJAN PAEZ | | | ON FILE |
| MARCELA DE OLIVEIRA LEITE SANTOS | | | ON FILE |
| MARCELA DE OLIVEIRA LEITE SANTOS | | | ON FILE |
| MARCELA DE OLIVEIRA LEITE SANTOS | | | ON FILE |
| MARCELA DEL ROSARIO BARREDA SANCHEZ | | | ON FILE |
| MARCELA DEL VALLE LAGARDE | | | ON FILE |
| MARCELA DENISE MANSILLA | | | ON FILE |
| MARCELA DENISE SOLARI SOLLA | | | ON FILE |
| MARCELA ELIZABETH BALDEBENITO SALDANA | | | ON FILE |
| MARCELA ELOISA OBRYON | | | ON FILE |
| MARCELA ESTER ROLDAN | | | ON FILE |
| MARCELA F OLEA | | | ON FILE |
| MARCELA FABIANA CACERES | | | ON FILE |
| MARCELA FABIANA CALCATERRA | | | ON FILE |
| MARCELA FABIANA MOYA | | | ON FILE |
| MARCELA FERNANDA AGUIRRE | | | ON FILE |
| MARCELA FERNANDA LAMPON | | | ON FILE |
| MARCELA GAMEZ VALENCIA | | | ON FILE |
| MARCELA GAZIOVA | | | ON FILE |
| MARCELA GHEORGHE | | | ON FILE |
| MARCELA IGNACIA NOVOA PALACIOS | | | ON FILE |
| MARCELA IVANA PATTUSI | | | ON FILE |
| MARCELA JANEKOVA | | | ON FILE |
| MARCELA KARALOVA | | | ON FILE |
| MARCELA LAURA RUFFATO COVELO | | | ON FILE |
| MARCELA LAURA TROZO | | | ON FILE |
| MARCELA LESSA FISCHER | | | ON FILE |
| MARCELA LOPES SARAIVA | | | ON FILE |
| MARCELA LUCIA DE LA GARZA VALERO | | | ON FILE |
| MARCELA MABEL LOPEZ NIGRO | | | ON FILE |
| MARCELA MANCILLA DE JORDAN | | | ON FILE |
| MARCELA MARIA ARCINIEGAS CHAVES | | | ON FILE |
| MARCELA MARIA BEATRIZ ROJAS | | | ON FILE |
| MARCELA MARIA DE LOURDES REALINI | | | ON FILE |
| MARCELA MARIA ORTIZ ALAS | | | ON FILE |
| MARCELA MARIA VILLALPANDO CONTRERAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCELA MARIEL QUINTERO | | | ON FILE |
| MARCELA MONICA MIYAZAWA | | | ON FILE |
| MARCELA PAZ BARROS MORALES | | | ON FILE |
| MARCELA PEPE | | | ON FILE |
| MARCELA PEREZ JIMENEZ | | | ON FILE |
| MARCELA RAZIMA | | | ON FILE |
| MARCELA S IGLESIAS | | | ON FILE |
| MARCELA SANDRA YAZBIK | | | ON FILE |
| MARCELA SILVINA MOSQUEIRA | | | ON FILE |
| MARCELA SLADKOVA | | | ON FILE |
| MARCELA SOFIA PARRAGA PALOMO | | | ON FILE |
| MARCELA SOKOLOVA | | | ON FILE |
| MARCELA SVRCINOVA | | | ON FILE |
| MARCELA TALAMANTE | | | ON FILE |
| MARCELA VEINLICHOVA | | | ON FILE |
| MARCELA VENCELIDESOVA | | | ON FILE |
| MARCELA VOLENTIEROVA | | | ON FILE |
| MARCELA ZOLTAN | | | ON FILE |
| MARCELANI ABIGAIL HULSEBOS | | | ON FILE |
| MARCELIN LUCIEN EDMOND BEAUFORT | | | ON FILE |
| MARCELINA LIBRAMENTO | | | ON FILE |
| MARCELINA MAJCHRZAK | | | ON FILE |
| MARCELINA MEYER | | | ON FILE |
| MARCELINO ALVAREZ FERNANDEZ | | | ON FILE |
| MARCELINO ANDRE STEIN | | | ON FILE |
| MARCELINO ANTÃ´NIO | | | ON FILE |
| MARCELINO CARTAGENA | | | ON FILE |
| MARCELINO CORTEZ | | | ON FILE |
| MARCELINO DOMINICE ELLMAN | | | ON FILE |
| MARCELINO EMANUEL ORMENO ZENTENO | | | ON FILE |
| MARCELINO GALINDO BELMONTE | | | ON FILE |
| MARCELINO JR CLASS | | | ON FILE |
| MARCELINO JR PALMA | | | ON FILE |
| MARCELINO MILLAN CUEN | | | ON FILE |
| MARCELINO ROMERO | | | ON FILE |
| MARCELINO THOMAZ DA SILVA SANTOS | | | ON FILE |
| MARCELIUS ALEXANDRU SACADAT | | | ON FILE |
| MARCEL-JEROME LARCHER | | | ON FILE |
| MARCELL BITTERA | | | ON FILE |
| MARCELL DE ANDRE BRADFORD | | | ON FILE |
| MARCELL DEMETRIUS GRESHAM | | | ON FILE |
| MARCELL GABOR MATUSEK | | | ON FILE |
| MARCELL GABOR VESZELOVSZKY | | | ON FILE |
| MARCELL GATI | | | ON FILE |
| MARCELL JACOB ESTRADA ZELEDON | | | ON FILE |
| MARCELL JENO VOROS | | | ON FILE |
| MARCELL KOMUVES | | | ON FILE |
| MARCELL LEISZTER | | | ON FILE |
| MARCELL LELESZI | | | ON FILE |
| MARCELL MIHALY CSOKAS | | | ON FILE |
| MARCELL NIMMRICHTER | | | ON FILE |
| MARCELL PECHL | | | ON FILE |
| MARCELL PUZSAR | | | ON FILE |
| MARCELL SCHNEIDER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCELL SCHWEIGER | | | ON FILE |
| MARCELL SEVTER | | | ON FILE |
| MARCELL TREE HANSON | | | ON FILE |
| MARCELLA ABBENANTE | | | ON FILE |
| MARCELLA ANN LANDRY | | | ON FILE |
| MARCELLA ANNA FRANSSEN | | | ON FILE |
| MARCELLA BETH NICHOLS | | | ON FILE |
| MARCELLA BONI | | | ON FILE |
| MARCELLA BONOMO | | | ON FILE |
| MARCELLA CATARINA PICONE DE ARAUJO | | | ON FILE |
| MARCELLA DÂ€™ALESSANDRO | | | ON FILE |
| MARCELLA DAMIATA | | | ON FILE |
| MARCELLA DO AMARAL DANILOW | | | ON FILE |
| MARCELLA FEDERICONI | | | ON FILE |
| MARCELLA GUADALUPE RENDEROS RIVAS | | | ON FILE |
| MARCELLA JULIA THOMAS | | | ON FILE |
| MARCELLA K VAN MAANEN | | | ON FILE |
| MARCELLA LYNN ARNETT | | | ON FILE |
| MARCELLA M KARPER | | | ON FILE |
| MARCELLA MAYSUM CHEUNG | | | ON FILE |
| MARCELLA NICHOLE HOFF | | | ON FILE |
| MARCELLA PINTO DE ALMEIDA | | | ON FILE |
| MARCELLA PINTO DE ALMEIDA | | | ON FILE |
| MARCELLA PINTO DE ALMEIDA | | | ON FILE |
| MARCELLA RAINEY FIELDS | | | ON FILE |
| MARCELLA ROSE CAGE | | | ON FILE |
| MARCELLA ROSE DEMETRIOU | | | ON FILE |
| MARCELLA SCALI | | | ON FILE |
| MARCELLE VAN TONDER | | | ON FILE |
| MARCELLES ALEXANDER BROWN | | | ON FILE |
| MARCELLIN JEAN BERNARD RAYMOND GOUMONT | | | ON FILE |
| MARCELLINE AIMEE JUNOD | | | ON FILE |
| MARCELLINE NGUEKEU | | | ON FILE |
| MARCELLINE TINGUERI | | | ON FILE |
| MARCELLINE TINGUERI | | | ON FILE |
| MARCELLINO A PORCELLO | | | ON FILE |
| MARCELLINO AH SING LAINE | | | ON FILE |
| MARCELLINO BONDIN | | | ON FILE |
| MARCELLINO BONDIN | | | ON FILE |
| MARCELLINO CORR BOLLEBOOM | | | ON FILE |
| MARCELLINO JOSEPH MANGANELLI | | | ON FILE |
| MARCELLINO SHO | | | ON FILE |
| MARCELLINUS CLETUS ABRAHAM WEIJERS | | | ON FILE |
| MARCELLO ALDO LAROCCA | | | ON FILE |
| MARCELLO AMBROSIO | | | ON FILE |
| MARCELLO ANTONIO VALENZANO | | | ON FILE |
| MARCELLO BARBARESE | | | ON FILE |
| MARCELLO BAVARO | | | ON FILE |
| MARCELLO BECCHI | | | ON FILE |
| MARCELLO BELLEI | | | ON FILE |
| MARCELLO BRIANZOLI RENOSO | | | ON FILE |
| MARCELLO CAIRO | | | ON FILE |
| MARCELLO CAIRO JR | | | ON FILE |
| MARCELLO CAMBIASI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCELLO CASSINI | | | ON FILE |
| MARCELLO CAZZATO | | | ON FILE |
| MARCELLO COLORU | | | ON FILE |
| MARCELLO COLTURATO | | | ON FILE |
| MARCELLO COSSU | | | ON FILE |
| MARCELLO CRISPINO | | | ON FILE |
| MARCELLO DAVIDE ZONCA | | | ON FILE |
| MARCELLO DE CARLI | | | ON FILE |
| MARCELLO DE MARCO | | | ON FILE |
| MARCELLO DELL ORTO | | | ON FILE |
| MARCELLO EMANUEL MARTINS GONCALVES | | | ON FILE |
| MARCELLO FAGLIA | | | ON FILE |
| MARCELLO FALSO | | | ON FILE |
| MARCELLO FEBBRONI | | | ON FILE |
| MARCELLO FIRRINCIELI | | | ON FILE |
| MARCELLO FOGLI | | | ON FILE |
| MARCELLO FONDASI | | | ON FILE |
| MARCELLO FRIGO | | | ON FILE |
| MARCELLO GIANNOLA | | | ON FILE |
| MARCELLO KATTAN | | | ON FILE |
| MARCELLO LOPRIENO | | | ON FILE |
| MARCELLO LUCIANO RICCARDI | | | ON FILE |
| MARCELLO MARIANI | | | ON FILE |
| MARCELLO MAROLD | | | ON FILE |
| MARCELLO MAZZONI | | | ON FILE |
| MARCELLO MONTI | | | ON FILE |
| MARCELLO MORACE | | | ON FILE |
| MARCELLO MOTTA | | | ON FILE |
| MARCELLO MOTTA | | | ON FILE |
| MARCELLO NATALE | | | ON FILE |
| MARCELLO NICOLAS CANTU | | | ON FILE |
| MARCELLO OSCAR MENJIVAR | | | ON FILE |
| MARCELLO PANELLI | | | ON FILE |
| MARCELLO ROBERTO VIOLA | | | ON FILE |
| MARCELLO ROBERTO VIOLA | | | ON FILE |
| MARCELLO ROTTONDI | | | ON FILE |
| MARCELLO ROVESTI | | | ON FILE |
| MARCELLO RUSSO LANZA | | | ON FILE |
| MARCELLO SALVATORE SOTTILE | | | ON FILE |
| MARCELLO SERRA | | | ON FILE |
| MARCELLO STEFANINI | | | ON FILE |
| MARCELLO TAFUTO | | | ON FILE |
| MARCELLO TARRO | | | ON FILE |
| MARCELLO THOMAS TALLARIGO | | | ON FILE |
| MARCELLO VELOTTI | | | ON FILE |
| MARCELLO VERCESI | | | ON FILE |
| MARCELLO WINTER | | | ON FILE |
| MARCELLO ZERBINATI | | | ON FILE |
| MARCELLOUS LATREY JONES | | | ON FILE |
| MARCELLUS A TUIJP | | | ON FILE |
| MARCELLUS ADRIANUS JANSSEN | | | ON FILE |
| MARCELLUS ALEXANDER SIMS | | | ON FILE |
| MARCELLUS CHRISTOPHER JACKSON | | | ON FILE |
| MARCELLUS DEVOE PELCHER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCELLUS M VERWEIJ | | | ON FILE |
| MARCELLUS MARINUS MARIA ANTONIUS RILA | | | ON FILE |
| MARCELLUS MARTINUS JOSEPH LAHAIJE | | | ON FILE |
| MARCELLUS MARTINUS JOSEPH LAHAIJE | | | ON FILE |
| MARCELLUS MOSLEY II | | | ON FILE |
| MARCELLUS VINCENTIUS SOLOMAN WIEBE | | | ON FILE |
| MARCELLUS WILLIAM MCCOY | | | ON FILE |
| MARCELLUS ZAIRE BONOW-MANIER | | | ON FILE |
| MARCELO 6 MILONE CACKO | | | ON FILE |
| MARCELO ACUAVOTTA | | | ON FILE |
| MARCELO ADRIAN CAMPAGNONI | | | ON FILE |
| MARCELO ADRIAN IPPOLITO | | | ON FILE |
| MARCELO ADRIAN MOLETTO | | | ON FILE |
| MARCELO ADRIAN PADOVANI | | | ON FILE |
| MARCELO ADRIAN PEREZ LARUMBE | | | ON FILE |
| MARCELO ADRIANO DOS SANTOS OLIVEIRA | | | ON FILE |
| MARCELO AGUSTIN ROUSSELLE | | | ON FILE |
| MARCELO AIRES COELHO OTSUKI | | | ON FILE |
| MARCELO ALBERTO VENTURA SVIGILSKY | | | ON FILE |
| MARCELO ALBUQUERQUE DE MIRANDA | | | ON FILE |
| MARCELO ALEJANDRO ARANEDA MORA | | | ON FILE |
| MARCELO ALEJANDRO BOSIO | | | ON FILE |
| MARCELO ALEJANDRO GONZALEZ | | | ON FILE |
| MARCELO ALEJANDRO JESUS VANDEVENDES | | | ON FILE |
| MARCELO ALEJANDRO MOLINA | | | ON FILE |
| MARCELO ALEJANDRO MURUA | | | ON FILE |
| MARCELO ALEJANDRO PORTA | | | ON FILE |
| MARCELO ALEJANDRO RAMIREZ | | | ON FILE |
| MARCELO ALEJANDRO RIOS | | | ON FILE |
| MARCELO ALEJANDRO SANTOS | | | ON FILE |
| MARCELO ALEJANDRO ZEGARRA TEJADA | | | ON FILE |
| MARCELO ALEXANDER COWDRILL | | | ON FILE |
| MARCELO ALEXIS JURY PAINECURA | | | ON FILE |
| MARCELO ALFONSO MORAN | | | ON FILE |
| MARCELO ALFREDO MORALES | | | ON FILE |
| MARCELO AMBROSIO | | | ON FILE |
| MARCELO ANDRADE FARIA | | | ON FILE |
| MARCELO ANDRES CHARPENTIER | | | ON FILE |
| MARCELO ANDRES ERGAS KOHN | | | ON FILE |
| MARCELO ANDRES ROJAS | | | ON FILE |
| MARCELO ANDRES SUAREZ MONTANARES | | | ON FILE |
| MARCELO ANGEL BEDUZZI | | | ON FILE |
| MARCELO ANTON CUEVAS HUENCHUR | | | ON FILE |
| MARCELO ANTONIO ACOSTA VASQUEZ | | | ON FILE |
| MARCELO ANTONIO AGUIRRE | | | ON FILE |
| MARCELO ANTONIO COELHO CALIXTO | | | ON FILE |
| MARCELO ANTONIO GRANEROS | | | ON FILE |
| MARCELO ANTONIO SARDINA | | | ON FILE |
| MARCELO ARIAS ALVAREZ | | | ON FILE |
| MARCELO ARIEL SCHIAVONE | | | ON FILE |
| MARCELO AUGUSTO GARCIA RODRIGUEZ | | | ON FILE |
| MARCELO AUGUSTO LOPES | | | ON FILE |
| MARCELO BARBOSA DE ARAUJO ABE | | | ON FILE |
| MARCELO BARBOSA DE OLIVEIRA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCELO BARRETO GARRAO | | | ON FILE |
| MARCELO BRAGA PERDIGAO | | | ON FILE |
| MARCELO BRITO HERNANDEZ | | | ON FILE |
| MARCELO BRITO SILVA | | | ON FILE |
| MARCELO BRIZA BICUDO | | | ON FILE |
| MARCELO BRUNO TESTI | | | ON FILE |
| MARCELO BUENO CATARINA | | | ON FILE |
| MARCELO CABALLERO | | | ON FILE |
| MARCELO CAVAZZOLI VILLOLDO | | | ON FILE |
| MARCELO CELLO MAZULLO | | | ON FILE |
| MARCELO CHERBA | | | ON FILE |
| MARCELO CHRISTIAN VEIZAGA | | | ON FILE |
| MARCELO DA SILVA ANDRADE | | | ON FILE |
| MARCELO DAMIAN GAIO GONZALEZ | | | ON FILE |
| MARCELO DANDREA MOHR | | | ON FILE |
| MARCELO DANIEL CASSIET | | | ON FILE |
| MARCELO DANIEL CERDAN | | | ON FILE |
| MARCELO DANIEL DIAZ LOPEZ | | | ON FILE |
| MARCELO DANIEL GARIBOTTO | | | ON FILE |
| MARCELO DANIEL GARIBOTTO | | | ON FILE |
| MARCELO DANIEL OLIVO SILVERA | | | ON FILE |
| MARCELO DANIEL POLVORIN | | | ON FILE |
| MARCELO DANIEL TROITINO | | | ON FILE |
| MARCELO DARIO MAIDUB | | | ON FILE |
| MARCELO DARIO OPPEL | | | ON FILE |
| MARCELO DARIO PRESTI MORICCI | | | ON FILE |
| MARCELO DARIO PRESTI MORICCI | | | ON FILE |
| MARCELO DAVID ARRIETA | | | ON FILE |
| MARCELO DAVID ARRIETA | | | ON FILE |
| MARCELO DAVID KACEROVSKY | | | ON FILE |
| MARCELO DE ALMEIDA SOCORRO | | | ON FILE |
| MARCELO DE AQUINO | | | ON FILE |
| MARCELO DE ARAUJO SANTOS | | | ON FILE |
| MARCELO DE OLIVEIRA COUTO | | | ON FILE |
| MARCELO DE SOUZA PAULO | | | ON FILE |
| MARCELO DIAS CATARINO | | | ON FILE |
| MARCELO DO NASCIMENTO LOURO | | | ON FILE |
| MARCELO EDGARDO ERFJORD | | | ON FILE |
| MARCELO EDGARDO MAMANI | | | ON FILE |
| MARCELO EDUARDO CALSINA BIELLA | | | ON FILE |
| MARCELO ELIAS AGUILAR HUANCA | | | ON FILE |
| MARCELO EMANUEL MARKUS | | | ON FILE |
| MARCELO EUGENE AVILA | | | ON FILE |
| MARCELO EZEQU BROUARD AGUIRRE | | | ON FILE |
| MARCELO F BERNARDO | | | ON FILE |
| MARCELO FABIA BOGARIN BOGARIN | | | ON FILE |
| MARCELO FABIAN GONZALEZ | | | ON FILE |
| MARCELO FABIAN LUNA | | | ON FILE |
| MARCELO FABIAN MAMMANA | | | ON FILE |
| MARCELO FABIAN MISISCA | | | ON FILE |
| MARCELO FABIAN TERRAZZINO | | | ON FILE |
| MARCELO FARAT MILANI | | | ON FILE |
| MARCELO FEDRIZZI DEMOLINER | | | ON FILE |
| MARCELO FERREIRA DE MORAES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCELO FERREIRA SILVA | | | ON FILE |
| MARCELO FILIPE CARDOSO ANACLETO | | | ON FILE |
| MARCELO FILIPE NUNES FACHAS LOPES | | | ON FILE |
| MARCELO FRANCISCO GODOY | | | ON FILE |
| MARCELO GABRIEL ALBRIEUX COLO | | | ON FILE |
| MARCELO GABRIEL FRANCESE | | | ON FILE |
| MARCELO GABRIEL HUNKA | | | ON FILE |
| MARCELO GABRIEL REINOSO | | | ON FILE |
| MARCELO GALLO | | | ON FILE |
| MARCELO GARAFFA | | | ON FILE |
| MARCELO GARZA JIMENEZ | | | ON FILE |
| MARCELO GARZA JIMENEZ | | | ON FILE |
| MARCELO GERARDO MICHELANGELI AYALA | | | ON FILE |
| MARCELO GOUVEIA DA SILVA | | | ON FILE |
| MARCELO GRASSI FRANCO MELGACO | | | ON FILE |
| MARCELO GUILLERMO BARBOZA | | | ON FILE |
| MARCELO GUSTAVO BARRAGUE | | | ON FILE |
| MARCELO GUSTAVO ESQUIVEL | | | ON FILE |
| MARCELO GUSTAVO FERENC | | | ON FILE |
| MARCELO GUSTAVO MONTEBELLI | | | ON FILE |
| MARCELO HECTOR BELLUZZO | | | ON FILE |
| MARCELO HENRIQUE BOFF | | | ON FILE |
| MARCELO HERNAN APARICIO BACA | | | ON FILE |
| MARCELO HERNAN GIANNICOLA | | | ON FILE |
| MARCELO HERNAN RESTUCCIA | | | ON FILE |
| MARCELO HERRERO ARAGON | | | ON FILE |
| MARCELO HIDEKI KOJIMA | | | ON FILE |
| MARCELO HONORIO CAMPOS | | | ON FILE |
| MARCELO HORACIO PAPARELLA | | | ON FILE |
| MARCELO HORACIO SABELLA | | | ON FILE |
| MARCELO HUMBERTO OSORIO SANCHEZ | | | ON FILE |
| MARCELO IGNACIO ARMANDO CARRADORI | | | ON FILE |
| MARCELO IGNACIO RABENBACH | | | ON FILE |
| MARCELO IGNACIO TOLEDO SARAVIA | | | ON FILE |
| MARCELO IVONA | | | ON FILE |
| MARCELO JARMENDIA | | | ON FILE |
| MARCELO JAVIER GARCIA | | | ON FILE |
| MARCELO JAVIER GARCIA | | | ON FILE |
| MARCELO JAVIER GARCIA BERTOGLIA | | | ON FILE |
| MARCELO JAVIER LOZADA | | | ON FILE |
| MARCELO JAVIER RAMIREZ | | | ON FILE |
| MARCELO JAVIER RUIZ DE OLANO | | | ON FILE |
| MARCELO JESUS ( CHACON | | | ON FILE |
| MARCELO JIMENEZ RUIZ | | | ON FILE |
| MARCELO JOHNOLFINDO NOTORIO | | | ON FILE |
| MARCELO JORGE HILD | | | ON FILE |
| MARCELO JORGE RODRIGUEZ | | | ON FILE |
| MARCELO JOSE CANDA | | | ON FILE |
| MARCELO JOSE CASTELLO | | | ON FILE |
| MARCELO JOSE CHAIN PIZARRO | | | ON FILE |
| MARCELO JOSE DA SILVA FREIRE | | | ON FILE |
| MARCELO JOSE GURDIAN LACAYO | | | ON FILE |
| MARCELO JOSE TENESACA AUCANCELA | | | ON FILE |
| MARCELO JR JULAO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCELO JUAN COSCOLLANO SANCHEZ | | | ON FILE |
| MARCELO JUAN VILLEGAS | | | ON FILE |
| MARCELO JULIO CASSINO | | | ON FILE |
| MARCELO JUVENAL VIA | | | ON FILE |
| MARCELO KAZUO FUJIMOTO | | | ON FILE |
| MARCELO KORS TIBERIO | | | ON FILE |
| MARCELO LAMAS OLIVEIRA | | | ON FILE |
| MARCELO LÃŒTZENKIRCHEN | | | ON FILE |
| MARCELO LEANDRO BAACLINI | | | ON FILE |
| MARCELO LEONARDI | | | ON FILE |
| MARCELO LOPEZ | | | ON FILE |
| MARCELO LOZANO MADRIGAL | | | ON FILE |
| MARCELO LUCIANO MOSQUERA | | | ON FILE |
| MARCELO LUIS MORENO | | | ON FILE |
| MARCELO LUIS NASCIMENTO PINHEIRO | | | ON FILE |
| MARCELO LUIS POLETTO ANTONACCI | | | ON FILE |
| MARCELO LUIS ROBERTO BERLIN | | | ON FILE |
| MARCELO LUIS TORNARI | | | ON FILE |
| MARCELO MACHADO VIEIRA | | | ON FILE |
| MARCELO MALCOM GUEVARA | | | ON FILE |
| MARCELO MALUCHE | | | ON FILE |
| MARCELO MANO LUIZ | | | ON FILE |
| MARCELO MARCEL CORDOVA | | | ON FILE |
| MARCELO MARCHESI | | | ON FILE |
| MARCELO MARCOS MERCADO | | | ON FILE |
| MARCELO MAROTE-RUBIO | | | ON FILE |
| MARCELO MARQUES FORNI | | | ON FILE |
| MARCELO MARTIN SOUTO DI MAGGIO | | | ON FILE |
| MARCELO MAURICIO NAVARRETE SILVA | | | ON FILE |
| MARCELO MIGUEL RODRIGUEZ CRISOL | | | ON FILE |
| MARCELO MIGUEL URQUIZA | | | ON FILE |
| MARCELO NESTOR MONTES | | | ON FILE |
| MARCELO NESTOR OLIVERA | | | ON FILE |
| MARCELO NICOLAS JIMENEZ | | | ON FILE |
| MARCELO NICOLAS LOMBARDO | | | ON FILE |
| MARCELO OKAZAWA | | | ON FILE |
| MARCELO OSCAR HERRERA | | | ON FILE |
| MARCELO OSCAR MASTROVINCENZO | | | ON FILE |
| MARCELO OTAVIANO BITTENCOURT COTRIM | | | ON FILE |
| MARCELO PABLO CASTRO | | | ON FILE |
| MARCELO PABLO HERAS | | | ON FILE |
| MARCELO PATRICIO AVARIA GONZALEZ | | | ON FILE |
| MARCELO PEREIRA JOSE MUIANGA | | | ON FILE |
| MARCELO PINON GOMEZ | | | ON FILE |
| MARCELO PINTER GALLOTTA | | | ON FILE |
| MARCELO POLICARDO | | | ON FILE |
| MARCELO RAFAEL PISTOLA | | | ON FILE |
| MARCELO RAUL CANXXADA DAGUM | | | ON FILE |
| MARCELO RAUL PARODI | | | ON FILE |
| MARCELO RAUL SANCHEZ | | | ON FILE |
| MARCELO REIS LOZOVEY | | | ON FILE |
| MARCELO REYNA | | | ON FILE |
| MARCELO RICCI | | | ON FILE |
| MARCELO ROBERTO BIANCHI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCELO RODRIGO BAEZ | | | ON FILE |
| MARCELO RODRIGO CORONEL | | | ON FILE |
| MARCELO RODRIGUEZ | | | ON FILE |
| MARCELO ROLO GOMES | | | ON FILE |
| MARCELO SABBAGH BAHIA | | | ON FILE |
| MARCELO SALDARRIAGA | | | ON FILE |
| MARCELO SCHVARTZ | | | ON FILE |
| MARCELO SEBASTIAN CHACON | | | ON FILE |
| MARCELO SEBASTIAN FARIAS | | | ON FILE |
| MARCELO SEBASTIAN GARRO | | | ON FILE |
| MARCELO SETAS DE CASTRO E SILVA | | | ON FILE |
| MARCELO SILVA SARANDI | | | ON FILE |
| MARCELO SIMONETTI | | | ON FILE |
| MARCELO SIQUEIRA MARREIRO RO | | | ON FILE |
| MARCELO T WIELGANCZUK | | | ON FILE |
| MARCELO TABORGA | | | ON FILE |
| MARCELO TEIXEIRA DE CASTRO ALVARENGA | | | ON FILE |
| MARCELO TELLEZ ANDERSON | | | ON FILE |
| MARCELO TOMAS CASSIET | | | ON FILE |
| MARCELO TOMAS PEREZ | | | ON FILE |
| MARCELO TRAVEON HAWKINS | | | ON FILE |
| MARCELO TRIERVEILER PEREIRA | | | ON FILE |
| MARCELO VEZZANI | | | ON FILE |
| MARCELO VIDIGAL MONTEIRO DE BARROS | | | ON FILE |
| MARCELO WALTER GONZALEZ | | | ON FILE |
| MARCELO WARD WERNER | | | ON FILE |
| MARCELO WILLY LIPNHARSKI | | | ON FILE |
| MARCELO YAMIL VELOSO | | | ON FILE |
| MARCELUS CHIMAOGE NNADI | | | ON FILE |
| MARCELVICTOR BARRERA ROMASANTA | | | ON FILE |
| MARC-ETIENNE LAVOIE | | | ON FILE |
| MARC-ETIENNE PARADIS | | | ON FILE |
| MARCHALEE CAROLDEAN ELLIS | | | ON FILE |
| MARCHANDT ANGELIC SIDNEY | | | ON FILE |
| MARCHEL GRLEP | | | ON FILE |
| MARCHELLE ALBERT | | | ON FILE |
| MARCHELLE CLARISEE MCAFEE | | | ON FILE |
| MARCHELLE JULEEN MCNACK | | | ON FILE |
| MARCHELLO RICKARDO JOSEFSSON | | | ON FILE |
| MARCHIENUS CHRISTIAN HAVERKAMP | | | ON FILE |
| MARCHUS MCDOWELL HOLMES | | | ON FILE |
| MARCI DYLAN WOMACK | | | ON FILE |
| MARCI FILIPE DA SILVA PRATES LOPES | | | ON FILE |
| MARCI HLAVCA | | | ON FILE |
| MARCI MARIE MANLEY | | | ON FILE |
| MARCIA ALEJANDRA FELIX LOPEZ | | | ON FILE |
| MARCIA ALEJANDRA LOZANO | | | ON FILE |
| MARCIA ALEXANDRA CAMPOS GAUDENCIO | | | ON FILE |
| MARCIA ANN GOETSCH | | | ON FILE |
| MARCIA AUDREY LYSA AYELE FOLLY KLAN | | | ON FILE |
| MARCIA BERTINA PERRY SMITH | | | ON FILE |
| MARCIA CAROLINA DENISSE GUAJARDO RIVERA | | | ON FILE |
| MARCIA CAROLINA DENISSE GUAJARDO RIVERA | | | ON FILE |
| MARCIA CORA RANSIJN DE DOOD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCIA DARLENE DUNN | | | ON FILE |
| MARCIA DENISE WEBSTER | | | ON FILE |
| MARCIA ELISA SOLORZANO | | | ON FILE |
| MARCIA ELIZABETH VILLABLANCA RODAS | | | ON FILE |
| MARCIA FILIPE SAMPAIO DA SILVA MARAVALHAS PEREIRA | | | ON FILE |
| MARCIA GENRE BERT | | | ON FILE |
| MARCIA GERALYN FLECK | | | ON FILE |
| MARCIA HELENA JOLA FERREIRA | | | ON FILE |
| MARCIA HELENA RUTTUL AGUIRRA | | | ON FILE |
| MARCIA ISABEL DA COSTA SA | | | ON FILE |
| MARCIA J EMBERG | | | ON FILE |
| MARCIA JOAO GONCALVES DE LIMA | | | ON FILE |
| MARCIA L DEARMOND | | | ON FILE |
| MARCIA LISA LIVINGSTON | | | ON FILE |
| MARCIA LOPES DA SILVA | | | ON FILE |
| MARCIA LYNEE BARR | | | ON FILE |
| MARCIA MARIE SNODGRASS | | | ON FILE |
| MARCIA MARLENE MACHADO FERREIRA | | | ON FILE |
| MARCIA MAUREEN GRAY | | | ON FILE |
| MARCIA MICAELA CASTRO | | | ON FILE |
| MARCIA MORGAN ZEEB | | | ON FILE |
| MARCIA R LEHMAN | | | ON FILE |
| MARCIA REGINA DE PAULA ALMEIDA DA CONCEICAO | | | ON FILE |
| MARCIA REGINA GOUVEIA RIBEIRO VITUZZO | | | ON FILE |
| MARCIA SANCHEZ BARAHONA | | | ON FILE |
| MARCIA SHARON WALKER | | | ON FILE |
| MARCIA SIGRID CHAVEZ DIAZ | | | ON FILE |
| MARCIA SUSANNAH SAYLORS | | | ON FILE |
| MARCIA THADEA ANGELE SONDEIJKER | | | ON FILE |
| MARCIA VESALDA RODRIGUEZ VASQUEZ | | | ON FILE |
| MARCIA VIVIANA BRAIER | | | ON FILE |
| MARCIA Y CRUZ ORTIZ | | | ON FILE |
| MARCIAL ANIBAL CABRAL | | | ON FILE |
| MARCIAL CUESTA NAJERA | | | ON FILE |
| MARCIAL DOMINGOS DA CUNHA TAVARES | | | ON FILE |
| MARCIAL ENRIQUE CARRASQUERO | | | ON FILE |
| MARCIAL JIMENEZ HOYOS | | | ON FILE |
| MARCIAL QUIRARTE RENDON | | | ON FILE |
| MARCIAL QUIROZ ESCALERA | | | ON FILE |
| MARCIANO ANTONACCI | | | ON FILE |
| MARCIANO FRANCISCO AGUILA | | | ON FILE |
| MARCIANO GERALDIHNO MADIJOMOHAMAD | | | ON FILE |
| MARCIE ANN ELLIS | | | ON FILE |
| MARCIE D RICHARDS | | | ON FILE |
| MARCIE DEANNE PATMAN | | | ON FILE |
| MARCIE FAYE BURK | | | ON FILE |
| MARCIE MARY BEARUP | | | ON FILE |
| MARCIE ROSE BREWER | | | ON FILE |
| MARCIN A SZYMCZAK | | | ON FILE |
| MARCIN ADAM CIELEK | | | ON FILE |
| MARCIN ADAM CIESLAK | | | ON FILE |
| MARCIN ADAM GONERA | | | ON FILE |
| MARCIN ADAM IWANIUK | | | ON FILE |
| MARCIN ADAM JATA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCIN ADAM STYGAR | | | ON FILE |
| MARCIN ADAM SZEREMETA | | | ON FILE |
| MARCIN ANDRZEJ GORECKI | | | ON FILE |
| MARCIN ANDRZEJ KALUZA | | | ON FILE |
| MARCIN ANDRZEJ KISIEL | | | ON FILE |
| MARCIN ANDRZEJ RZETECKI | | | ON FILE |
| MARCIN ANDRZEJ ZYGADLO | | | ON FILE |
| MARCIN ANTONI CEBULA | | | ON FILE |
| MARCIN ANTONI LEWANDOWSKI | | | ON FILE |
| MARCIN ANTONI MALINOWSKI | | | ON FILE |
| MARCIN ARKADIUSZ ADAMSKI | | | ON FILE |
| MARCIN ARTUR DOMANSKI | | | ON FILE |
| MARCIN ARTUR GRABOWSKI | | | ON FILE |
| MARCIN BACHAR | | | ON FILE |
| MARCIN BAK | | | ON FILE |
| MARCIN BALDOWSKI | | | ON FILE |
| MARCIN BARANDZIAK | | | ON FILE |
| MARCIN BARCZAK | | | ON FILE |
| MARCIN BARTNIK | | | ON FILE |
| MARCIN BARTOSZ KRYSIAK | | | ON FILE |
| MARCIN BATOR | | | ON FILE |
| MARCIN BATOR | | | ON FILE |
| MARCIN BIEGAJ | | | ON FILE |
| MARCIN BOGALA | | | ON FILE |
| MARCIN BOGUMIL KOCIOLEK | | | ON FILE |
| MARCIN BONISLAWSKI | | | ON FILE |
| MARCIN BOROSZKO | | | ON FILE |
| MARCIN BOZEK | | | ON FILE |
| MARCIN CABAJ | | | ON FILE |
| MARCIN CALKA | | | ON FILE |
| MARCIN CHUDZIAN | | | ON FILE |
| MARCIN CICHOWICZ | | | ON FILE |
| MARCIN CIEÅ›LAK | | | ON FILE |
| MARCIN CIESIELSKI | | | ON FILE |
| MARCIN CZECH | | | ON FILE |
| MARCIN DAMIAN MALEK | | | ON FILE |
| MARCIN DAMIAN PLUTA | | | ON FILE |
| MARCIN DAMIAN SAMBORSKI | | | ON FILE |
| MARCIN DAMIAN SIGIEL | | | ON FILE |
| MARCIN DANIEL KLUWA | | | ON FILE |
| MARCIN DANIEL SIELEWICZ | | | ON FILE |
| MARCIN DANIEL WANIOWSKI | | | ON FILE |
| MARCIN DARIUSZ PIWOSZ | | | ON FILE |
| MARCIN DARIUSZ WILK | | | ON FILE |
| MARCIN DAWCEWICZ | | | ON FILE |
| MARCIN DAWID KAPUSNIAK | | | ON FILE |
| MARCIN DAWID RYCHLOWSKI | | | ON FILE |
| MARCIN DEMBINSKI | | | ON FILE |
| MARCIN DOBOSZ | | | ON FILE |
| MARCIN DOBROWOLSKI | | | ON FILE |
| MARCIN DOMINIK RAJSKI | | | ON FILE |
| MARCIN DUBIELSKI | | | ON FILE |
| MARCIN DUDA | | | ON FILE |
| MARCIN DYNGOSZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCIN DZIADOSZ | | | ON FILE |
| MARCIN F KACZYNSKI | | | ON FILE |
| MARCIN FILIP MAZUR | | | ON FILE |
| MARCIN FILIPEK | | | ON FILE |
| MARCIN FISZER | | | ON FILE |
| MARCIN FLISEK | | | ON FILE |
| MARCIN FRANCISZEK NICPON | | | ON FILE |
| MARCIN FRANCISZEK TORZ | | | ON FILE |
| MARCIN GARDAS | | | ON FILE |
| MARCIN GAWDA | | | ON FILE |
| MARCIN GERARD MAKUCH | | | ON FILE |
| MARCIN GLABIK | | | ON FILE |
| MARCIN GLOWACKI | | | ON FILE |
| MARCIN GLUCHOWSKI | | | ON FILE |
| MARCIN GOLA | | | ON FILE |
| MARCIN GOLA | | | ON FILE |
| MARCIN GORCZYNSKI | | | ON FILE |
| MARCIN GRYGO | | | ON FILE |
| MARCIN GRZEGORZ BAR | | | ON FILE |
| MARCIN GRZEGORZ KRET | | | ON FILE |
| MARCIN GRZEGORZ MODRAK | | | ON FILE |
| MARCIN GRZEGORZ NOWAK | | | ON FILE |
| MARCIN GRZEGORZ PATRZALEK | | | ON FILE |
| MARCIN GRZEGORZ ROGALA | | | ON FILE |
| MARCIN GRZEGORZ TYRALA | | | ON FILE |
| MARCIN GRZYBEK | | | ON FILE |
| MARCIN H WITKOWSKI | | | ON FILE |
| MARCIN HAJDUCZUK | | | ON FILE |
| MARCIN HENRYK MAGIERA | | | ON FILE |
| MARCIN HENRYK MICHALSKI | | | ON FILE |
| MARCIN HENRYK MUSZYNSKI | | | ON FILE |
| MARCIN HENSZEK | | | ON FILE |
| MARCIN HUBERT GROSS | | | ON FILE |
| MARCIN J DABKOWSKI | | | ON FILE |
| MARCIN JACEK CHOSCILOWICZ | | | ON FILE |
| MARCIN JACEK NATUSIEWICZ | | | ON FILE |
| MARCIN JAKUB KUREK | | | ON FILE |
| MARCIN JAKUB MATUSIAK | | | ON FILE |
| MARCIN JAKUB POPOWSKI | | | ON FILE |
| MARCIN JAKUB WOZNICZKA | | | ON FILE |
| MARCIN JAKUB ZACZEK | | | ON FILE |
| MARCIN JAMROZ | | | ON FILE |
| MARCIN JAN INGLOT | | | ON FILE |
| MARCIN JAN KRONHARDT | | | ON FILE |
| MARCIN JAN KUCHARSKI | | | ON FILE |
| MARCIN JAN NOWAK | | | ON FILE |
| MARCIN JANOTA | | | ON FILE |
| MARCIN JANUSZ LIEBICH | | | ON FILE |
| MARCIN JANUSZ PRZEPIORKA | | | ON FILE |
| MARCIN JANUSZ RYPINSKI | | | ON FILE |
| MARCIN JAROSLAW JURKOWSKI | | | ON FILE |
| MARCIN JAROSLAW MAGDALINSKI | | | ON FILE |
| MARCIN JAROSLAW PEDRYC | | | ON FILE |
| MARCIN JARUSZEWSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCIN JARZABEK | | | ON FILE |
| MARCIN JERZY PRACUCIK | | | ON FILE |
| MARCIN JERZY SOLTYSIAK | | | ON FILE |
| MARCIN JEZEWSKI | | | ON FILE |
| MARCIN JEZEWSKI | | | ON FILE |
| MARCIN JOZEF BOZETKA | | | ON FILE |
| MARCIN JOZEF CHYCKI | | | ON FILE |
| MARCIN JOZEF CZEKALSKI | | | ON FILE |
| MARCIN JOZEF NIEDZWIECKI | | | ON FILE |
| MARCIN JOZEF SZWARC | | | ON FILE |
| MARCIN KABZINSKI | | | ON FILE |
| MARCIN KACPER BARTOSZEK | | | ON FILE |
| MARCIN KALINOWSKI | | | ON FILE |
| MARCIN KAMIL JANUSZ | | | ON FILE |
| MARCIN KAMIL MILER | | | ON FILE |
| MARCIN KAMIL SKALBA | | | ON FILE |
| MARCIN KAPUSCINSKI | | | ON FILE |
| MARCIN KAROL TESZNAR | | | ON FILE |
| MARCIN KAROL ZAWISZA | | | ON FILE |
| MARCIN KARPALA | | | ON FILE |
| MARCIN KASINSKI | | | ON FILE |
| MARCIN KASPROLEWICZ | | | ON FILE |
| MARCIN KAZIMIERZ SUSZCZYNSKI | | | ON FILE |
| MARCIN KIERSZTYN | | | ON FILE |
| MARCIN KISIELEWICZ | | | ON FILE |
| MARCIN KOLENCZUK | | | ON FILE |
| MARCIN KONIECZNY | | | ON FILE |
| MARCIN KOVACS | | | ON FILE |
| MARCIN KOZLOWSKI | | | ON FILE |
| MARCIN KRAWCZYK | | | ON FILE |
| MARCIN KRAWCZYK | | | ON FILE |
| MARCIN KROL | | | ON FILE |
| MARCIN KRZESINSKI | | | ON FILE |
| MARCIN KRZYSZTALA | | | ON FILE |
| MARCIN KRZYSZTOF BASTA | | | ON FILE |
| MARCIN KRZYSZTOF BELINSKI | | | ON FILE |
| MARCIN KRZYSZTOF CYRANEK | | | ON FILE |
| MARCIN KRZYSZTOF HISZTIN | | | ON FILE |
| MARCIN KRZYSZTOF JANUSIAK | | | ON FILE |
| MARCIN KRZYSZTOF KLUK | | | ON FILE |
| MARCIN KRZYSZTOF KOZUCHOWSKI | | | ON FILE |
| MARCIN KRZYSZTOF KWIATKOWSKI | | | ON FILE |
| MARCIN KRZYSZTOF MAZUREK | | | ON FILE |
| MARCIN KRZYSZTOF PORZUCEK | | | ON FILE |
| MARCIN KRZYSZTOF PUSTOLKA | | | ON FILE |
| MARCIN KRZYSZTOF SZTAJNER | | | ON FILE |
| MARCIN KULIKOWSKI | | | ON FILE |
| MARCIN KURIATA | | | ON FILE |
| MARCIN KUSAK | | | ON FILE |
| MARCIN L ROZYCKI | | | ON FILE |
| MARCIN LAI | | | ON FILE |
| MARCIN LES | | | ON FILE |
| MARCIN LESZEK BARNIAK | | | ON FILE |
| MARCIN LESZEK CYBULSKI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCIN LESZEK WESOLEK | | | ON FILE |
| MARCIN LEWICKI | | | ON FILE |
| MARCIN LIPA | | | ON FILE |
| MARCIN LIPSKI | | | ON FILE |
| MARCIN LOZA | | | ON FILE |
| MARCIN LUBA | | | ON FILE |
| MARCIN LUBOJEMSKI | | | ON FILE |
| MARCIN LUKASZ BANASZAK | | | ON FILE |
| MARCIN LUKASZ BORUCH | | | ON FILE |
| MARCIN LUKASZ CHRZANOWSKI | | | ON FILE |
| MARCIN LUKASZ KLYK | | | ON FILE |
| MARCIN LUKASZ KOBIEROWSKI | | | ON FILE |
| MARCIN LUKASZ KOSINSKI | | | ON FILE |
| MARCIN LUKASZ OLEDZKI | | | ON FILE |
| MARCIN LUKASZ ORSZEWSKI | | | ON FILE |
| MARCIN LUKASZ PTASZYNSKI | | | ON FILE |
| MARCIN LUKASZ RAPA | | | ON FILE |
| MARCIN LUKASZ RATAJCZAK | | | ON FILE |
| MARCIN LUKASZ SOBIEN | | | ON FILE |
| MARCIN LUKASZ STYRCZULA | | | ON FILE |
| MARCIN LUKASZ SZYDELKO | | | ON FILE |
| MARCIN LUKASZ ZABLOCKI | | | ON FILE |
| MARCIN LUKASZEWSKI | | | ON FILE |
| MARCIN LYSAK | | | ON FILE |
| MARCIN M ZIELEZNY | | | ON FILE |
| MARCIN MACHNIK | | | ON FILE |
| MARCIN MACIEJ MALYS | | | ON FILE |
| MARCIN MACIEJ ROTTER | | | ON FILE |
| MARCIN MAJEWSKI | | | ON FILE |
| MARCIN MAKAROWSKI | | | ON FILE |
| MARCIN MAKSYMIUK | | | ON FILE |
| MARCIN MALAS | | | ON FILE |
| MARCIN MALAWSKI | | | ON FILE |
| MARCIN MALINOWSKI | | | ON FILE |
| MARCIN MARCHWIANY | | | ON FILE |
| MARCIN MAREK BRYS | | | ON FILE |
| MARCIN MAREK LIPKA | | | ON FILE |
| MARCIN MARIAN FURTAK | | | ON FILE |
| MARCIN MARIAN KURCZABA | | | ON FILE |
| MARCIN MARIAN WASILEWSKI | | | ON FILE |
| MARCIN MARIUSZ LESNAL | | | ON FILE |
| MARCIN MARIUSZ OLBORSKI | | | ON FILE |
| MARCIN MATYJA | | | ON FILE |
| MARCIN MIAZGA | | | ON FILE |
| MARCIN MICHAL DEBUDEJ | | | ON FILE |
| MARCIN MICHAL GORA | | | ON FILE |
| MARCIN MICHAL LIGNOWSKI | | | ON FILE |
| MARCIN MICHAL MARUCHA | | | ON FILE |
| MARCIN MICHAL MICHALSKI | | | ON FILE |
| MARCIN MICHAL MIERZWA | | | ON FILE |
| MARCIN MICHAL SZAJDECKI | | | ON FILE |
| MARCIN MICHALOWSKI | | | ON FILE |
| MARCIN MICYGALA | | | ON FILE |
| MARCIN MIKOLAJ FILIPIAK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCIN MILOWSKI | | | ON FILE |
| MARCIN MIROSLAW SPYCHAJ | | | ON FILE |
| MARCIN MIS | | | ON FILE |
| MARCIN MOKRZYCKI | | | ON FILE |
| MARCIN MORGA | | | ON FILE |
| MARCIN MROZ | | | ON FILE |
| MARCIN NOWACKI | | | ON FILE |
| MARCIN NOWAKOWSKI | | | ON FILE |
| MARCIN OLSZEWSKI | | | ON FILE |
| MARCIN ORSKI | | | ON FILE |
| MARCIN P KOLODZIEJ | | | ON FILE |
| MARCIN P ZAREBCZAN | | | ON FILE |
| MARCIN PADUCH | | | ON FILE |
| MARCIN PALYS | | | ON FILE |
| MARCIN PASTERNAK | | | ON FILE |
| MARCIN PAWEL BRONISZ | | | ON FILE |
| MARCIN PAWEL CHOCHON | | | ON FILE |
| MARCIN PAWEL DZIUROSZ | | | ON FILE |
| MARCIN PAWEL HAASE | | | ON FILE |
| MARCIN PAWEL KAMINSKI | | | ON FILE |
| MARCIN PAWEL KUZMINSKI | | | ON FILE |
| MARCIN PAWEL LASKOWSKI | | | ON FILE |
| MARCIN PAWEL MACIEJEWSKI | | | ON FILE |
| MARCIN PAWEL MAKOWSKI | | | ON FILE |
| MARCIN PAWEL MURA | | | ON FILE |
| MARCIN PAWEL SZCZEPANSKI | | | ON FILE |
| MARCIN PAWEL SZNURA | | | ON FILE |
| MARCIN PAWEL SZPALA | | | ON FILE |
| MARCIN PENDOLSKI | | | ON FILE |
| MARCIN PILAT | | | ON FILE |
| MARCIN PIOTR BANASZKIEWICZ | | | ON FILE |
| MARCIN PIOTR BILECKI | | | ON FILE |
| MARCIN PIOTR BIZINSKI | | | ON FILE |
| MARCIN PIOTR KAMIENIARZ | | | ON FILE |
| MARCIN PIOTR KLEINERT | | | ON FILE |
| MARCIN PIOTR KOLODZIEJCZYK | | | ON FILE |
| MARCIN PIOTR KUBIAK | | | ON FILE |
| MARCIN PIOTR KUBICKI | | | ON FILE |
| MARCIN PIOTR KUBICKI | | | ON FILE |
| MARCIN PIOTR KUBIK | | | ON FILE |
| MARCIN PIOTR MALICKI | | | ON FILE |
| MARCIN PIOTR MILOCH | | | ON FILE |
| MARCIN PIOTR NEUMANN | | | ON FILE |
| MARCIN PIOTR OKULCZYK | | | ON FILE |
| MARCIN PIOTR OLCHA | | | ON FILE |
| MARCIN PIOTR SKOWRONSKI | | | ON FILE |
| MARCIN PIOTR SKRZYPCZAK | | | ON FILE |
| MARCIN PIOTR TYPEL | | | ON FILE |
| MARCIN PIOTR WOJCIK | | | ON FILE |
| MARCIN PIOTROWSKI | | | ON FILE |
| MARCIN POLACHOWSKI | | | ON FILE |
| MARCIN POLANSKI | | | ON FILE |
| MARCIN POLEWSKI | | | ON FILE |
| MARCIN POPEK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCIN POPIELARZ | | | ON FILE |
| MARCIN PRUSZKOWSKI | | | ON FILE |
| MARCIN PRZEMYSLAW WOJCIK | | | ON FILE |
| MARCIN PSZCZEL | | | ON FILE |
| MARCIN RADOSLAW WENTA | | | ON FILE |
| MARCIN RAFAL GAJNY | | | ON FILE |
| MARCIN RAFAL KUCHMACZ | | | ON FILE |
| MARCIN RAFAL MARSZALEK | | | ON FILE |
| MARCIN RAFAL MARSZALEK | | | ON FILE |
| MARCIN RAFAL MARSZALEK | | | ON FILE |
| MARCIN RAFAL MARSZALEK | | | ON FILE |
| MARCIN RAFAL NOWAK | | | ON FILE |
| MARCIN RAFAL PACZOS | | | ON FILE |
| MARCIN RAFAL SZEWCZYK | | | ON FILE |
| MARCIN RAFAL SZYMANSKI | | | ON FILE |
| MARCIN RAFAL ZAWIEJSKI | | | ON FILE |
| MARCIN RANACHOWSKI | | | ON FILE |
| MARCIN REMIGIUSZ RZEZNIK | | | ON FILE |
| MARCIN ROMAN KLIMCZAK | | | ON FILE |
| MARCIN ROSIAK | | | ON FILE |
| MARCIN RYSZARD BARTOSIK | | | ON FILE |
| MARCIN SAGAN | | | ON FILE |
| MARCIN SEBASTIAN FLOREK | | | ON FILE |
| MARCIN SEBASTIAN KUREK | | | ON FILE |
| MARCIN SEBASTIAN ROGALA | | | ON FILE |
| MARCIN SEBASTIAN WILK | | | ON FILE |
| MARCIN SEBASTIAN WLODARSKI | | | ON FILE |
| MARCIN SEBASTIAN WOJCIECHOWSKI | | | ON FILE |
| MARCIN SEWERYN RUMAN | | | ON FILE |
| MARCIN SIDOROWICZ | | | ON FILE |
| MARCIN SKWIERCZ | | | ON FILE |
| MARCIN STANCZEWSKI | | | ON FILE |
| MARCIN STANIEC | | | ON FILE |
| MARCIN STANISLAW BRZESKI | | | ON FILE |
| MARCIN STANISLAW SAMOLIK | | | ON FILE |
| MARCIN STANISLAW SMENTEK | | | ON FILE |
| MARCIN STAPOR | | | ON FILE |
| MARCIN STEPNIAK | | | ON FILE |
| MARCIN STRYCZEK | | | ON FILE |
| MARCIN STRZELEC | | | ON FILE |
| MARCIN SYLWESTLR KALKUCKI | | | ON FILE |
| MARCIN SZAJKO | | | ON FILE |
| MARCIN SZCZEPAN PELCZAR | | | ON FILE |
| MARCIN SZCZEPAN WSZOLA | | | ON FILE |
| MARCIN SZCZEPANIK | | | ON FILE |
| MARCIN SZPAKOWSKI | | | ON FILE |
| MARCIN SZTAFIJ | | | ON FILE |
| MARCIN SZYCHOWSKI | | | ON FILE |
| MARCIN SZYCHOWSKI | | | ON FILE |
| MARCIN SZYDLOWSKI | | | ON FILE |
| MARCIN SZYMON LISOK | | | ON FILE |
| MARCIN T MICHALAK | | | ON FILE |
| MARCIN TADEUSZ BOGDAL | | | ON FILE |
| MARCIN TADEUSZ MISZTAL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCIN TOMASZ BOCZULA | | | ON FILE |
| MARCIN TOMASZ CISZCZON | | | ON FILE |
| MARCIN TOMASZ PABICH | | | ON FILE |
| MARCIN TOMASZ PASNIKOWSKI | | | ON FILE |
| MARCIN TOMASZ PEDO | | | ON FILE |
| MARCIN TOMASZ STYLA | | | ON FILE |
| MARCIN TOMASZ SZCZYRBA | | | ON FILE |
| MARCIN TOMASZ WISZNIEWSKI | | | ON FILE |
| MARCIN TOMASZEWSKI | | | ON FILE |
| MARCIN TROSCIANCZUK | | | ON FILE |
| MARCIN TRZCINSKI | | | ON FILE |
| MARCIN WALDEMAR BRYSZ | | | ON FILE |
| MARCIN WALKOWSKI | | | ON FILE |
| MARCIN WASCINSKI | | | ON FILE |
| MARCIN WASZAK | | | ON FILE |
| MARCIN WEINHOLD | | | ON FILE |
| MARCIN WEJDA | | | ON FILE |
| MARCIN WIATROWSKI | | | ON FILE |
| MARCIN WIKTOR GMYREK | | | ON FILE |
| MARCIN WILCZAK | | | ON FILE |
| MARCIN WILCZYNSKI | | | ON FILE |
| MARCIN WITOLD NADOLSKI | | | ON FILE |
| MARCIN WLADYSLAW HUDY | | | ON FILE |
| MARCIN WLODARSKI | | | ON FILE |
| MARCIN WLODZIMIERZ AUGUSCIK | | | ON FILE |
| MARCIN WOJCIECH KOLODZIEJ | | | ON FILE |
| MARCIN WOJCIECH SOKOLOWSKI | | | ON FILE |
| MARCIN WOJNARSKI | | | ON FILE |
| MARCIN WORWA | | | ON FILE |
| MARCIN ZAJAC | | | ON FILE |
| MARCIN ZBIGNIEW MAZURKIEWICZ | | | ON FILE |
| MARCIN ZIOBRO | | | ON FILE |
| MARCIN ZUREK | | | ON FILE |
| MARCIO ADAMI | | | ON FILE |
| MARCIO ALEXANDRE DIAS GONCALVES | | | ON FILE |
| MARCIO ANDRE DA SILVA BARROS | | | ON FILE |
| MARCIO ANDRE DO REGO PEREIRA | | | ON FILE |
| MARCIO ANTONIO COSTA SILVA | | | ON FILE |
| MARCIO AUGUSTO | | | ON FILE |
| MARCIO BARRETO SILVA | | | ON FILE |
| MARCIO CEZARIO PATACA | | | ON FILE |
| MARCIO COELHO DE SOUZA | | | ON FILE |
| MARCIO CORBA | | | ON FILE |
| MARCIO CRISTIANO BUTES FERREIRA | | | ON FILE |
| MARCIO DANIEL CHIARADIA | | | ON FILE |
| MARCIO DE JESUS CORREA | | | ON FILE |
| MARCIO DO NASCIMENTO BARROS | | | ON FILE |
| MARCIO DOS SANTOS DUTRA | | | ON FILE |
| MARCIO ENCISO RAMIREZ | | | ON FILE |
| MARCIO ERNESTO DE OLIVEIRA | | | ON FILE |
| MARCIO FERNANDO DOS SANTOS LEMOS | | | ON FILE |
| MARCIO FERREIRA FELIPE | | | ON FILE |
| MARCIO FILIPE BAPTISTA FRANCISCO | | | ON FILE |
| MARCIO FILIPE DOS SANTOS SILVA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCIO FILIPE VICENTE SILVA | | | ON FILE |
| MARCIO GUEDES CASTELO BRANCO | | | ON FILE |
| MARCIO HENRIQUE CORREIA FERNANDES | | | ON FILE |
| MARCIO HIROITI SIMABUKURO | | | ON FILE |
| MARCIO ISMAEL PUNJA LIMA | | | ON FILE |
| MARCIO JOSE ANES FERNANDES | | | ON FILE |
| MARCIO JOSE GUERREIRO | | | ON FILE |
| MARCIO LUIZ DE MELLO E SOUZA | | | ON FILE |
| MARCIO MEDEIROS JUGUEIRO | | | ON FILE |
| MARCIO ODAIR MAIA SANTOS | | | ON FILE |
| MARCIO PULIDO FRANCA JUNIOR | | | ON FILE |
| MARCIO RAFAEL GAMA DA SILVA | | | ON FILE |
| MARCIO RICARDO ALVES GADELHA DE ARAUJO | | | ON FILE |
| MARCIO RICARDO SA E SILVA | | | ON FILE |
| MARCIO ROBERTO BARBOSA DA SILVA | | | ON FILE |
| MARCIO ROBERTO BRAMBILLA | | | ON FILE |
| MARCIO ROBERTO BRAMBILLA | | | ON FILE |
| MARCIO ROBERTO CASTRO | | | ON FILE |
| MARCIO ROBERTO DE SOUZA ALMEIDA | | | ON FILE |
| MARCIO SFENDRYCH RAMOS | | | ON FILE |
| MARCIO SFENDRYCH RAMOS | | | ON FILE |
| MARCIO SOARES PEREIRA | | | ON FILE |
| MARCIO TADEU SILVA | | | ON FILE |
| MARCIO VIEIRA GODINHO | | | ON FILE |
| MARCIOS CURVELO | | | ON FILE |
| MARCIS BORMANIS | | | ON FILE |
| MARCIS JUKUMSONS JUKUMNIEKS | | | ON FILE |
| MARCIS VIBERGS | | | ON FILE |
| MARCK CASTELLO ROIG | | | ON FILE |
| MARCKENCY CHERESTAL | | | ON FILE |
| MARCKENSON MONDELUS | | | ON FILE |
| MARCKIAN VINNICIUS WOWK | | | ON FILE |
| MARCKNAL BENOIT | | | ON FILE |
| MARCKRISTOPHER DEVERA AGAG | | | ON FILE |
| MARCKRYZ DEGUIA ANDRADA | | | ON FILE |
| MARCLO ANDRE PALMA DE SOUSA | | | ON FILE |
| MARCO ALFRED EBERT | | | ON FILE |
| MARCO CARCANGIU | | | ON FILE |
| MARCO MISCIA | | | ON FILE |
| MARCO A CARBONE | | | ON FILE |
| MARCO A FOX | | | ON FILE |
| MARCO A LEAL | | | ON FILE |
| MARCO A MURCIO | | | ON FILE |
| MARCO A OLIVAS OLAVE | | | ON FILE |
| MARCO A ORTEGA | | | ON FILE |
| MARCO A OVIEDO | | | ON FILE |
| MARCO A RAMOS DIAZ | | | ON FILE |
| MARCO A TAFOLLA BARRIGA | | | ON FILE |
| MARCO AARUM CASQUINHA | | | ON FILE |
| MARCO ABATE | | | ON FILE |
| MARCO ABBATE | | | ON FILE |
| MARCO ABDULLAH HAFIZI | | | ON FILE |
| MARCO ACEVEDO | | | ON FILE |
| MARCO ADAMI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCO ADRIAN ESCOBEDO | | | ON FILE |
| MARCO AIELLO | | | ON FILE |
| MARCO ALBANO | | | ON FILE |
| MARCO ALBARELLO | | | ON FILE |
| MARCO ALBERTI | | | ON FILE |
| MARCO ALBERTIN | | | ON FILE |
| MARCO ALBERTO BIANCHI | | | ON FILE |
| MARCO ALBERTO MAZZOTTI | | | ON FILE |
| MARCO ALBIN FEINDLER | | | ON FILE |
| MARCO ALECHNOWICZ | | | ON FILE |
| MARCO ALEJANDRO ESCALERA | | | ON FILE |
| MARCO ALEJANDRO VALDES GARCIA CORRAL | | | ON FILE |
| MARCO ALESSANDRO CASSUOLI | | | ON FILE |
| MARCO ALESSANDRO CIRONE | | | ON FILE |
| MARCO ALESSANDRO GROPPO | | | ON FILE |
| MARCO ALESSANDRO PEROSCH FABIEN | | | ON FILE |
| MARCO ALESSANDRO TOMASELLO | | | ON FILE |
| MARCO ALEXANDER DÃ–LL | | | ON FILE |
| MARCO ALEXANDER DÃ–LL | | | ON FILE |
| MARCO ALEXANDER JACKLE | | | ON FILE |
| MARCO ALEXANDER MIRANDA | | | ON FILE |
| MARCO ALEXANDER SEITZ | | | ON FILE |
| MARCO ALEXANDER SPECHT | | | ON FILE |
| MARCO ALEXANDER VAN ROON | | | ON FILE |
| MARCO ALEXANDRE DE SOUSA AUGUSTO | | | ON FILE |
| MARCO ALEXANDRE DE SOUSA AUGUSTO | | | ON FILE |
| MARCO ALEXANDRE LOPES RODRIGUES | | | ON FILE |
| MARCO ALEXANDRE MONTEIRO REMIZ PEREIRA | | | ON FILE |
| MARCO ALEXANDRE PAREDES PINHEIRO | | | ON FILE |
| MARCO ALEXANDRE TRINDADE DE ARAUJO | | | ON FILE |
| MARCO ALEXANDRO LOPEZ | | | ON FILE |
| MARCO ALEXI COLONNA | | | ON FILE |
| MARCO ALFEO INDRI | | | ON FILE |
| MARCO ALLETTO | | | ON FILE |
| MARCO ALLISI | | | ON FILE |
| MARCO ALTEA | | | ON FILE |
| MARCO ALTOBELLO | | | ON FILE |
| MARCO ALVICH | | | ON FILE |
| MARCO AMADEO AGNOLI | | | ON FILE |
| MARCO AMADEUS FIEREDER | | | ON FILE |
| MARCO AMATO | | | ON FILE |
| MARCO AMBROSINI | | | ON FILE |
| MARCO ANDRE ALBA ALBA | | | ON FILE |
| MARCO ANDRE ARAUJO GOMES | | | ON FILE |
| MARCO ANDRE DA SILVA ANTUNES | | | ON FILE |
| MARCO ANDRE MATOS VILACA DE JESUS | | | ON FILE |
| MARCO ANDRE PINTO BARBARA | | | ON FILE |
| MARCO ANDRE RAMOS DA FONTE | | | ON FILE |
| MARCO ANDRE RODRIGUES GOMES | | | ON FILE |
| MARCO ANDRE SA PEREIRA | | | ON FILE |
| MARCO ANDRE SIMOES LOURENCO | | | ON FILE |
| MARCO ANDRE VASCONCELOS PEREIRA | | | ON FILE |
| MARCO ANDREA BOTERO | | | ON FILE |
| MARCO ANDREA CARIELLO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCO ANDREAS ROSSI | | | ON FILE |
| MARCO ANDRES BALDOCCHI KRIETE | | | ON FILE |
| MARCO ANDRES BENAVIDES | | | ON FILE |
| MARCO ANDRES BLANCO | | | ON FILE |
| MARCO ANDRES CARBALLO | | | ON FILE |
| MARCO ANDRES GARCIA | | | ON FILE |
| MARCO ANDRES PSENDA | | | ON FILE |
| MARCO ANDROSIGLIO | | | ON FILE |
| MARCO ANGEL LUCCA | | | ON FILE |
| MARCO ANGELI | | | ON FILE |
| MARCO ANGELINI | | | ON FILE |
| MARCO ANGELO CALI | | | ON FILE |
| MARCO ANGELO MARIA ANNONI | | | ON FILE |
| MARCO ANGELUCCI | | | ON FILE |
| MARCO ANNA | | | ON FILE |
| MARCO ANNICCHIARICO | | | ON FILE |
| MARCO ANTELMI | | | ON FILE |
| MARCO ANTHONY KAZANDJIEFF | | | ON FILE |
| MARCO ANTHONY MASSARO | | | ON FILE |
| MARCO ANTHONY VIOLA | | | ON FILE |
| MARCO ANTINORI | | | ON FILE |
| MARCO ANTOINETTE GERARD FEBO | | | ON FILE |
| MARCO ANTON LUSSI | | | ON FILE |
| MARCO ANTONIAZZI | | | ON FILE |
| MARCO ANTONIC GIRONDA | | | ON FILE |
| MARCO ANTONINI | | | ON FILE |
| MARCO ANTONINI | | | ON FILE |
| MARCO ANTONIO ACOSTA ORTIZ | | | ON FILE |
| MARCO ANTONIO ACOSTA ORTIZ | | | ON FILE |
| MARCO ANTONIO ALEMAN | | | ON FILE |
| MARCO ANTONIO ALVAREZ-PATINO | | | ON FILE |
| MARCO ANTONIO ANGELES DE LA CRUZ | | | ON FILE |
| MARCO ANTONIO ARRIETA | | | ON FILE |
| MARCO ANTONIO AYALA | | | ON FILE |
| MARCO ANTONIO BANUELOS | | | ON FILE |
| MARCO ANTONIO BARAJAS HERNANDEZ | | | ON FILE |
| MARCO ANTONIO BARAJAS REYES | | | ON FILE |
| MARCO ANTONIO BASTARDO ARMAS | | | ON FILE |
| MARCO ANTONIO BERNAL CASASA | | | ON FILE |
| MARCO ANTONIO BLANCO VASQUEZ | | | ON FILE |
| MARCO ANTONIO CABRERA | | | ON FILE |
| MARCO ANTONIO CACADOR MARTINS FERREIRA | | | ON FILE |
| MARCO ANTONIO CANALES NAVEDA | | | ON FILE |
| MARCO ANTONIO CARDENAS | | | ON FILE |
| MARCO ANTONIO CARRASCO | | | ON FILE |
| MARCO ANTONIO CASARANO | | | ON FILE |
| MARCO ANTONIO CONTRERAS | | | ON FILE |
| MARCO ANTONIO CORDOVA IPANAQUE | | | ON FILE |
| MARCO ANTONIO CORNEJOALVARADO | | | ON FILE |
| MARCO ANTONIO CUTRERA | | | ON FILE |
| MARCO ANTONIO DA SILVA MARTINS | | | ON FILE |
| MARCO ANTONIO DA VEIGA VALBONTIM MADEIRA | | | ON FILE |
| MARCO ANTONIO DAVID FERREIRA | | | ON FILE |
| MARCO ANTONIO DAVILA CALISTO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCO ANTONIO DE ANDRADE COTRIM | | | ON FILE |
| MARCO ANTONIO DE LA MORA MUNOZ | | | ON FILE |
| MARCO ANTONIO DISCUA | | | ON FILE |
| MARCO ANTONIO ESPINOZA GALVEZ | | | ON FILE |
| MARCO ANTONIO ESTRELLA VACA | | | ON FILE |
| MARCO ANTONIO FANTINATO | | | ON FILE |
| MARCO ANTONIO FERNANDES FERREIRA SOARES | | | ON FILE |
| MARCO ANTONIO FERNANDES LACERDA | | | ON FILE |
| MARCO ANTONIO FERNANDEZ | | | ON FILE |
| MARCO ANTONIO FLORES | | | ON FILE |
| MARCO ANTONIO FLORES DEL CARPIO | | | ON FILE |
| MARCO ANTONIO FRANCO DURAN | | | ON FILE |
| MARCO ANTONIO FREYRE ZUMBARDO | | | ON FILE |
| MARCO ANTONIO GALEANAROGEL | | | ON FILE |
| MARCO ANTONIO GARCIA JR | | | ON FILE |
| MARCO ANTONIO GOMES DA CONCEICAO | | | ON FILE |
| MARCO ANTONIO GONCALVES DA COSTA | | | ON FILE |
| MARCO ANTONIO GONZALEZ | | | ON FILE |
| MARCO ANTONIO GONZALEZ GONZALEZ | | | ON FILE |
| MARCO ANTONIO GUEVARA FLORES | | | ON FILE |
| MARCO ANTONIO GUILHERME SILVA | | | ON FILE |
| MARCO ANTONIO GUTIERREZ CASTRO | | | ON FILE |
| MARCO ANTONIO GUTIERREZ HUERTA | | | ON FILE |
| MARCO ANTONIO HENRIQUES SANTOS | | | ON FILE |
| MARCO ANTONIO HEREDIA HEREDIA | | | ON FILE |
| MARCO ANTONIO HERNANDEZ | | | ON FILE |
| MARCO ANTONIO HERNANDEZ | | | ON FILE |
| MARCO ANTONIO HERNANDEZ RUIZ | | | ON FILE |
| MARCO ANTONIO HERRERA | | | ON FILE |
| MARCO ANTONIO HUANCA GUEVARA | | | ON FILE |
| MARCO ANTONIO HUITRON VELASCO | | | ON FILE |
| MARCO ANTONIO JARA | | | ON FILE |
| MARCO ANTONIO LARA MOLINA | | | ON FILE |
| MARCO ANTONIO LEAN MARTINEZ | | | ON FILE |
| MARCO ANTONIO LEON ORTEGA | | | ON FILE |
| MARCO ANTONIO LEONE | | | ON FILE |
| MARCO ANTONIO LOMELI | | | ON FILE |
| MARCO ANTONIO LOPEZ | | | ON FILE |
| MARCO ANTONIO LOURENCO DOMINGUES | | | ON FILE |
| MARCO ANTONIO MANCCO MORE | | | ON FILE |
| MARCO ANTONIO MARQUES PINTO | | | ON FILE |
| MARCO ANTONIO MARTINEZ CAMACHO | | | ON FILE |
| MARCO ANTONIO MARTINEZ HUERTA | | | ON FILE |
| MARCO ANTONIO MARTINEZ RIVERA | | | ON FILE |
| MARCO ANTONIO MATAS RODRIGUES | | | ON FILE |
| MARCO ANTONIO MAYEN HERNANDEZ | | | ON FILE |
| MARCO ANTONIO MEDINA ALARCON | | | ON FILE |
| MARCO ANTONIO MENDELEVEW DOS ANJOS | | | ON FILE |
| MARCO ANTONIO MENDOZA | | | ON FILE |
| MARCO ANTONIO MENDOZA SAENZ | | | ON FILE |
| MARCO ANTONIO MONTEIRO SILVA | | | ON FILE |
| MARCO ANTONIO MONTIEL MARTINEZ | | | ON FILE |
| MARCO ANTONIO NUNEZ | | | ON FILE |
| MARCO ANTONIO OLEA ROLDAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCO ANTONIO OLIVEIRA MACHADO | | | ON FILE |
| MARCO ANTONIO PALOMINOHERNANDEZ | | | ON FILE |
| MARCO ANTONIO PAREDES FORTI | | | ON FILE |
| MARCO ANTONIO PAVOLONI | | | ON FILE |
| MARCO ANTONIO PERES GODINHO | | | ON FILE |
| MARCO ANTONIO PEREZ MONTANEZ | | | ON FILE |
| MARCO ANTONIO PEREZ MORATA | | | ON FILE |
| MARCO ANTONIO PEREZ MUNOZ | | | ON FILE |
| MARCO ANTONIO PIZANOGARCIA | | | ON FILE |
| MARCO ANTONIO PONCE | | | ON FILE |
| MARCO ANTONIO PRADO | | | ON FILE |
| MARCO ANTONIO QUINTANA | | | ON FILE |
| MARCO ANTONIO RAMIREZ | | | ON FILE |
| MARCO ANTONIO RAMOS | | | ON FILE |
| MARCO ANTONIO RAMOS | | | ON FILE |
| MARCO ANTONIO REMIZ PEREIRA AFRICANO | | | ON FILE |
| MARCO ANTONIO RENTERIA | | | ON FILE |
| MARCO ANTONIO RIBEIRO BAPTISTA | | | ON FILE |
| MARCO ANTONIO RIGAU MORAN | | | ON FILE |
| MARCO ANTONIO RODRIGO | | | ON FILE |
| MARCO ANTONIO RODRIGUEZ VIVAS | | | ON FILE |
| MARCO ANTONIO RODRIGUEZSUAREZ | | | ON FILE |
| MARCO ANTONIO ROSALES | | | ON FILE |
| MARCO ANTONIO RUVALCABA RAMOS | | | ON FILE |
| MARCO ANTONIO SABAL | | | ON FILE |
| MARCO ANTONIO SALAS | | | ON FILE |
| MARCO ANTONIO SANCHEZ | | | ON FILE |
| MARCO ANTONIO SANCHEZ HEREDIA | | | ON FILE |
| MARCO ANTONIO SANCHEZ-SILVA | | | ON FILE |
| MARCO ANTONIO SANTACRUZ MOTTE | | | ON FILE |
| MARCO ANTONIO SANTIAGO | | | ON FILE |
| MARCO ANTONIO SANTOS | | | ON FILE |
| MARCO ANTONIO SILVAS HIDALGO | | | ON FILE |
| MARCO ANTONIO SOARES RIBEIRO | | | ON FILE |
| MARCO ANTONIO SOLIS LEDESMA | | | ON FILE |
| MARCO ANTONIO SOTO | | | ON FILE |
| MARCO ANTONIO SOTO SUAREZ | | | ON FILE |
| MARCO ANTONIO SOTO SUAREZ | | | ON FILE |
| MARCO ANTONIO T ANGELI | | | ON FILE |
| MARCO ANTONIO TAVARES CORREIA | | | ON FILE |
| MARCO ANTONIO V MONTOYA CARDENAS | | | ON FILE |
| MARCO ANTONIO VALADEZ | | | ON FILE |
| MARCO ANTONIO VELA | | | ON FILE |
| MARCO ANTONIO VIEIRA ANTUNES | | | ON FILE |
| MARCO ANTONIO VILLAR LANDA | | | ON FILE |
| MARCO ANTONIO VILLAR MONDRAGON | | | ON FILE |
| MARCO ANTONIO ZAMORANO CORTES | | | ON FILE |
| MARCO ANTONIO ZEPEDA | | | ON FILE |
| MARCO ANTONIOLI | | | ON FILE |
| MARCO ANTONO LUNA ZEPEDA | | | ON FILE |
| MARCO ANZI | | | ON FILE |
| MARCO ARMENDARIZ CASTRO | | | ON FILE |
| MARCO AROSIO | | | ON FILE |
| MARCO ARTURO MEJIA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCO ARTURO ZACARIAS JURADO | | | ON FILE |
| MARCO ASARA | | | ON FILE |
| MARCO ASCIA | | | ON FILE |
| MARCO ASSENZA | | | ON FILE |
| MARCO AURELIO AFONSO GODINHO | | | ON FILE |
| MARCO AURELIO FORASIEPI | | | ON FILE |
| MARCO AURELIO G MACHADO | | | ON FILE |
| MARCO AURELIO GLOAZZO | | | ON FILE |
| MARCO AURELIO GUERRERO | | | ON FILE |
| MARCO AURELIO IZIDRO MACHADO | | | ON FILE |
| MARCO AURELIO LACERDA | | | ON FILE |
| MARCO AURELIO MARQUEZ | | | ON FILE |
| MARCO AURELIO MARTINS DE MELO | | | ON FILE |
| MARCO AURELIO PEREZ | | | ON FILE |
| MARCO AURELIO QUIAIOS | | | ON FILE |
| MARCO AURELIO SANTORI | | | ON FILE |
| MARCO AURELIO SOUZA BESSA | | | ON FILE |
| MARCO AURELIO VASCONCELOS VIEIRA | | | ON FILE |
| MARCO AURELIO VAZ PORTO | | | ON FILE |
| MARCO AURIEMMA | | | ON FILE |
| MARCO AUTINO | | | ON FILE |
| MARCO AVALLONE | | | ON FILE |
| MARCO AVALLONE | | | ON FILE |
| MARCO AVIGNI | | | ON FILE |
| MARCO AZZARITO | | | ON FILE |
| MARCO B HOF | | | ON FILE |
| MARCO BÃ„UERLE | | | ON FILE |
| MARCO BACCARIN | | | ON FILE |
| MARCO BACCILI | | | ON FILE |
| MARCO BACHMANN | | | ON FILE |
| MARCO BAGLIONI | | | ON FILE |
| MARCO BAHRS | | | ON FILE |
| MARCO BAKKER | | | ON FILE |
| MARCO BAL | | | ON FILE |
| MARCO BAL | | | ON FILE |
| MARCO BALDINAZZO | | | ON FILE |
| MARCO BALDOVIN | | | ON FILE |
| MARCO BALMER | | | ON FILE |
| MARCO BANFI | | | ON FILE |
| MARCO BARALDI | | | ON FILE |
| MARCO BARATELLA | | | ON FILE |
| MARCO BARATTA | | | ON FILE |
| MARCO BARBERINI | | | ON FILE |
| MARCO BARBERO | | | ON FILE |
| MARCO BARBERO | | | ON FILE |
| MARCO BARBIERI | | | ON FILE |
| MARCO BARBIERI | | | ON FILE |
| MARCO BARDELLI | | | ON FILE |
| MARCO BAROLO | | | ON FILE |
| MARCO BARRETO | | | ON FILE |
| MARCO BARSOTTI | | | ON FILE |
| MARCO BARTALINI | | | ON FILE |
| MARCO BARTH | | | ON FILE |
| MARCO BARTOLUCCI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCO BARULLI | | | ON FILE |
| MARCO BASILE | | | ON FILE |
| MARCO BASTEN | | | ON FILE |
| MARCO BASTIANELLI | | | ON FILE |
| MARCO BASTONERO | | | ON FILE |
| MARCO BATTAGLIA | | | ON FILE |
| MARCO BATTAGLIA | | | ON FILE |
| MARCO BAVA | | | ON FILE |
| MARCO BAZZANI | | | ON FILE |
| MARCO BAZZOCCHI | | | ON FILE |
| MARCO BEATRICE | | | ON FILE |
| MARCO BECKER | | | ON FILE |
| MARCO BECKER | | | ON FILE |
| MARCO BEERLINGS | | | ON FILE |
| MARCO BEGHELLI | | | ON FILE |
| MARCO BEHRENS | | | ON FILE |
| MARCO BELLENDA | | | ON FILE |
| MARCO BELLEZZA | | | ON FILE |
| MARCO BELLOCCHI | | | ON FILE |
| MARCO BELLUSCI | | | ON FILE |
| MARCO BENEDETTI | | | ON FILE |
| MARCO BENJAMIN FRANK | | | ON FILE |
| MARCO BERETTA | | | ON FILE |
| MARCO BERETTA | | | ON FILE |
| MARCO BERGAMO | | | ON FILE |
| MARCO BERICI | | | ON FILE |
| MARCO BERLOT | | | ON FILE |
| MARCO BERNO | | | ON FILE |
| MARCO BERNSCHNEIDER | | | ON FILE |
| MARCO BERTOLI | | | ON FILE |
| MARCO BERTOLUCCI | | | ON FILE |
| MARCO BESATE | | | ON FILE |
| MARCO BEVILACQUA | | | ON FILE |
| MARCO BIANCO | | | ON FILE |
| MARCO BIASI | | | ON FILE |
| MARCO BIFFI | | | ON FILE |
| MARCO BIGI | | | ON FILE |
| MARCO BIGOLIN | | | ON FILE |
| MARCO BIJAN SEPASI | | | ON FILE |
| MARCO BINGEMANN | | | ON FILE |
| MARCO BINOTTO | | | ON FILE |
| MARCO BIONDO | | | ON FILE |
| MARCO BIRAGHI | | | ON FILE |
| MARCO BIRKLE | | | ON FILE |
| MARCO BIROL RIEGER | | | ON FILE |
| MARCO BISOGNANI | | | ON FILE |
| MARCO BITTERLICH | | | ON FILE |
| MARCO BLINIO | | | ON FILE |
| MARCO BLOCH | | | ON FILE |
| MARCO BLUME | | | ON FILE |
| MARCO BOCCONI | | | ON FILE |
| MARCO BOGNANNI | | | ON FILE |
| MARCO BOLANO | | | ON FILE |
| MARCO BONACCINI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCO BONELLI | | | ON FILE |
| MARCO BONIFAZI | | | ON FILE |
| MARCO BONILLA HOLLYMAN | | | ON FILE |
| MARCO BONOMI | | | ON FILE |
| MARCO BORDALLO SPAGNOLO | | | ON FILE |
| MARCO BORGATO | | | ON FILE |
| MARCO BORGHI | | | ON FILE |
| MARCO BORGONI | | | ON FILE |
| MARCO BOSISIO | | | ON FILE |
| MARCO BOSKERS | | | ON FILE |
| MARCO BOTTEON | | | ON FILE |
| MARCO BOZZO | | | ON FILE |
| MARCO BOZZOLAN | | | ON FILE |
| MARCO BRANCHI | | | ON FILE |
| MARCO BREGANZE | | | ON FILE |
| MARCO BRIGHENTI | | | ON FILE |
| MARCO BRUNELLO | | | ON FILE |
| MARCO BRUNO | | | ON FILE |
| MARCO BRUNO BOZZI | | | ON FILE |
| MARCO BRYNER | | | ON FILE |
| MARCO BUCCI | | | ON FILE |
| MARCO BUCCIOL | | | ON FILE |
| MARCO BUCHENHORNER | | | ON FILE |
| MARCO BULGARELLI | | | ON FILE |
| MARCO C FAASSE | | | ON FILE |
| MARCO CADDEO | | | ON FILE |
| MARCO CALABRESE | | | ON FILE |
| MARCO CALABRESE | | | ON FILE |
| MARCO CALBUCCI | | | ON FILE |
| MARCO CALDERARO | | | ON FILE |
| MARCO CALDERARO | | | ON FILE |
| MARCO CALDERARO | | | ON FILE |
| MARCO CALI | | | ON FILE |
| MARCO CALICCHIA | | | ON FILE |
| MARCO CALICCHIA | | | ON FILE |
| MARCO CALOGERO GIORDANO | | | ON FILE |
| MARCO CAMBIAGHI | | | ON FILE |
| MARCO CAMILLE LAVIA | | | ON FILE |
| MARCO CAMILLETTI | | | ON FILE |
| MARCO CAMMA | | | ON FILE |
| MARCO CAMMARATA | | | ON FILE |
| MARCO CAMMISOTTO | | | ON FILE |
| MARCO CAMPAJOLA | | | ON FILE |
| MARCO CAMPANA | | | ON FILE |
| MARCO CAMPANA | | | ON FILE |
| MARCO CAMPINOTI | | | ON FILE |
| MARCO CAMPOS MIRANDA | | | ON FILE |
| MARCO CAMUSO | | | ON FILE |
| MARCO CANNATA | | | ON FILE |
| MARCO CANTARUTTI | | | ON FILE |
| MARCO CANTINI | | | ON FILE |
| MARCO CAPASSO | | | ON FILE |
| MARCO CAPELLE | | | ON FILE |
| MARCO CAPITAO LIMA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCO CAPRETTI | | | ON FILE |
| MARCO CAPUANO | | | ON FILE |
| MARCO CAPUANO | | | ON FILE |
| MARCO CAPURRI | | | ON FILE |
| MARCO CARDACI | | | ON FILE |
| MARCO CAREL LODEWI LAMSE | | | ON FILE |
| MARCO CARIDDI | | | ON FILE |
| MARCO CARIONI | | | ON FILE |
| MARCO CAROFIGLIO | | | ON FILE |
| MARCO CAROSELLA | | | ON FILE |
| MARCO CAROSSA | | | ON FILE |
| MARCO CAROTTI | | | ON FILE |
| MARCO CARUSO | | | ON FILE |
| MARCO CARUSO | | | ON FILE |
| MARCO CASE | | | ON FILE |
| MARCO CASSANELLI | | | ON FILE |
| MARCO CASSIANO | | | ON FILE |
| MARCO CASTAGNA | | | ON FILE |
| MARCO CASTELLINI | | | ON FILE |
| MARCO CASTIGLIONE | | | ON FILE |
| MARCO CASTRIOTTA | | | ON FILE |
| MARCO CASTRO | | | ON FILE |
| MARCO CATALANO | | | ON FILE |
| MARCO CATANI-NIERI | | | ON FILE |
| MARCO CATERINI | | | ON FILE |
| MARCO CAVALLINI | | | ON FILE |
| MARCO CAVALLO | | | ON FILE |
| MARCO CBL | | | ON FILE |
| MARCO CBVENTIQUATTRO | | | ON FILE |
| MARCO CECCATO | | | ON FILE |
| MARCO CECERE | | | ON FILE |
| MARCO CELI | | | ON FILE |
| MARCO CELIO | | | ON FILE |
| MARCO CELLI | | | ON FILE |
| MARCO CELLUCCI | | | ON FILE |
| MARCO CENA | | | ON FILE |
| MARCO CEOLAN | | | ON FILE |
| MARCO CERA | | | ON FILE |
| MARCO CEREDA | | | ON FILE |
| MARCO CERISOLI | | | ON FILE |
| MARCO CERQUQNI | | | ON FILE |
| MARCO CHENET | | | ON FILE |
| MARCO CHIANDOTTO | | | ON FILE |
| MARCO CHI-LOK WONG | | | ON FILE |
| MARCO CHIMENTI | | | ON FILE |
| MARCO CHIOSA | | | ON FILE |
| MARCO CHIRONI | | | ON FILE |
| MARCO CHRISTIAN REEVES | | | ON FILE |
| MARCO CHRISTIAN SCHLETZ | | | ON FILE |
| MARCO CHRISTOF LITJENS | | | ON FILE |
| MARCO CIACCI | | | ON FILE |
| MARCO CIAMPOLI | | | ON FILE |
| MARCO CICCARELLI | | | ON FILE |
| MARCO CICOGNA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCO CIGNITTI GROSSI | | | ON FILE |
| MARCO CINELLI | | | ON FILE |
| MARCO CINGANOTTO | | | ON FILE |
| MARCO CINGOTTINI | | | ON FILE |
| MARCO CIOFFI | | | ON FILE |
| MARCO CIPRIANI | | | ON FILE |
| MARCO CIPRIANI | | | ON FILE |
| MARCO CIRILLO | | | ON FILE |
| MARCO CITI | | | ON FILE |
| MARCO CIUCCI | | | ON FILE |
| MARCO CLEMENTE | | | ON FILE |
| MARCO CLERICI | | | ON FILE |
| MARCO CODA | | | ON FILE |
| MARCO COLACITO | | | ON FILE |
| MARCO COLETTI | | | ON FILE |
| MARCO COLLU | | | ON FILE |
| MARCO COLOMBINA | | | ON FILE |
| MARCO COLOMBINI | | | ON FILE |
| MARCO COMBETTO | | | ON FILE |
| MARCO COMBI | | | ON FILE |
| MARCO COMIZZOLI | | | ON FILE |
| MARCO CONSTANTIJN KAARSMAKER | | | ON FILE |
| MARCO CONTESSOTTO | | | ON FILE |
| MARCO CORDINI | | | ON FILE |
| MARCO CORIANI | | | ON FILE |
| MARCO CORNAGGIA | | | ON FILE |
| MARCO CORNELIS CULVER | | | ON FILE |
| MARCO CORNELIUS SVEN MUELLER | | | ON FILE |
| MARCO CORSARO | | | ON FILE |
| MARCO COSTA | | | ON FILE |
| MARCO COSTANTINI | | | ON FILE |
| MARCO COSTARELLI | | | ON FILE |
| MARCO COVANI | | | ON FILE |
| MARCO COVOLO | | | ON FILE |
| MARCO CREPALDI | | | ON FILE |
| MARCO CRITELLI | | | ON FILE |
| MARCO CROCCO | | | ON FILE |
| MARCO CROTTI | | | ON FILE |
| MARCO CURIONI | | | ON FILE |
| MARCO CUTILLI | | | ON FILE |
| MARCO CUTOLLE | | | ON FILE |
| MARCO CYRILL BRUHIN | | | ON FILE |
| MARCO D M GRAM | | | ON FILE |
| MARCO D SERRANO | | | ON FILE |
| MARCO DA CRUZ PAIS | | | ON FILE |
| MARCO DADDIO | | | ON FILE |
| MARCO DAENEN | | | ON FILE |
| MARCO DAL BELLO | | | ON FILE |
| MARCO DAL BO' | | | ON FILE |
| MARCO DAL CERO | | | ON FILE |
| MARCO DAL CIN | | | ON FILE |
| MARCO DAL MOLIN | | | ON FILE |
| MARCO DAL PRETE | | | ON FILE |
| MARCO DALAI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCO DALCO | | | ON FILE |
| MARCO DALEO | | | ON FILE |
| MARCO DALLA VALLE | | | ON FILE |
| MARCO DAMONTE | | | ON FILE |
| MARCO DANIEL GUT | | | ON FILE |
| MARCO DANIEL PFISTER | | | ON FILE |
| MARCO DANIEL SKIBINSKI | | | ON FILE |
| MARCO DANUSSO | | | ON FILE |
| MARCO DE AMICIS | | | ON FILE |
| MARCO DE BAKKER | | | ON FILE |
| MARCO DE CASTRO | | | ON FILE |
| MARCO DE CILLIA | | | ON FILE |
| MARCO DE CRESCENZO | | | ON FILE |
| MARCO DE DOMINICIS | | | ON FILE |
| MARCO DE GENNARO | | | ON FILE |
| MARCO DE HOOP | | | ON FILE |
| MARCO DE LUCA | | | ON FILE |
| MARCO DE LUCENTIIS | | | ON FILE |
| MARCO DE NARDI | | | ON FILE |
| MARCO DE RUGGIERO | | | ON FILE |
| MARCO DE SANTIS | | | ON FILE |
| MARCO DE STASIO | | | ON FILE |
| MARCO DE STEFANI | | | ON FILE |
| MARCO DE TOMMASO | | | ON FILE |
| MARCO DELL' ANNA | | | ON FILE |
| MARCO DELL' OLIO | | | ON FILE |
| MARCO DELL OVO | | | ON FILE |
| MARCO DELLAVERSANA | | | ON FILE |
| MARCO DELLORCO | | | ON FILE |
| MARCO DELLORTO | | | ON FILE |
| MARCO DELSALTO | | | ON FILE |
| MARCO DEMARIA | | | ON FILE |
| MARCO DEMPER | | | ON FILE |
| MARCO DENTI | | | ON FILE |
| MARCO DI BATTISTA | | | ON FILE |
| MARCO DI CANDIA | | | ON FILE |
| MARCO DI DOMENICO | | | ON FILE |
| MARCO DI DOMENICO | | | ON FILE |
| MARCO DI FABIO | | | ON FILE |
| MARCO DI GIALLEONARDO | | | ON FILE |
| MARCO DI GIULIOMARIA | | | ON FILE |
| MARCO DI GIUSEPPE | | | ON FILE |
| MARCO DI LORENZO | | | ON FILE |
| MARCO DI MAIO | | | ON FILE |
| MARCO DI MARI | | | ON FILE |
| MARCO DI MARINO | | | ON FILE |
| MARCO DI MATTEO | | | ON FILE |
| MARCO DI NARDO | | | ON FILE |
| MARCO DI NATALE | | | ON FILE |
| MARCO DI NUZZO | | | ON FILE |
| MARCO DI PASQUALE | | | ON FILE |
| MARCO DI TOMASO | | | ON FILE |
| MARCO DIEGO PEREZ-LOZAO CALERO | | | ON FILE |
| MARCO DIETER STÃŒHLER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCO DIGNAZIO | | | ON FILE |
| MARCO DINNO RENDON VERA | | | ON FILE |
| MARCO DISPENZA | | | ON FILE |
| MARCO DITTRICH | | | ON FILE |
| MARCO DIVICCARO | | | ON FILE |
| MARCO DMAAOYP | | | ON FILE |
| MARCO DOERING | | | ON FILE |
| MARCO DOESSEGGER | | | ON FILE |
| MARCO DOMENICI | | | ON FILE |
| MARCO DOMENICO GIGLIO | | | ON FILE |
| MARCO DOMENICO LO RUSSO | | | ON FILE |
| MARCO DOMINIC MALTESE | | | ON FILE |
| MARCO DOMINIK CULLITON | | | ON FILE |
| MARCO DONATI | | | ON FILE |
| MARCO DONNO | | | ON FILE |
| MARCO DORIA | | | ON FILE |
| MARCO DOTTA | | | ON FILE |
| MARCO DOTTOR | | | ON FILE |
| MARCO DOUWE DE VRIES | | | ON FILE |
| MARCO DRAGO | | | ON FILE |
| MARCO DRIEHUIZEN | | | ON FILE |
| MARCO DROST | | | ON FILE |
| MARCO DROTLEFF | | | ON FILE |
| MARCO DUNZ | | | ON FILE |
| MARCO DYBDAHL | | | ON FILE |
| MARCO EDUARDO PAULUCCI CORNEJO | | | ON FILE |
| MARCO EDWARD GUERRERO | | | ON FILE |
| MARCO EGIDI | | | ON FILE |
| MARCO EGIDIO LUIGI MORELLINI | | | ON FILE |
| MARCO EICK | | | ON FILE |
| MARCO EINAUDI | | | ON FILE |
| MARCO ELEFANTI | | | ON FILE |
| MARCO ELIAS HEBESBERGER | | | ON FILE |
| MARCO ELISEO R ROSI | | | ON FILE |
| MARCO ELLENA | | | ON FILE |
| MARCO EMANUELE SORBO | | | ON FILE |
| MARCO EMILIO HEMKEN | | | ON FILE |
| MARCO ENGELKEN | | | ON FILE |
| MARCO ENRIQUE BOTELLO | | | ON FILE |
| MARCO ENRIQUE VICENTE | | | ON FILE |
| MARCO ERIC EIFLER | | | ON FILE |
| MARCO ERLER | | | ON FILE |
| MARCO ESPER | | | ON FILE |
| MARCO ESSERS | | | ON FILE |
| MARCO ETIENNE SAMUELS | | | ON FILE |
| MARCO F STELLA | | | ON FILE |
| MARCO FABIAN FEIJOO MALHABER | | | ON FILE |
| MARCO FABIAN ORDELMAN | | | ON FILE |
| MARCO FABIO COPPOLA LIBETTA | | | ON FILE |
| MARCO FABIO SANTOYO AVILA | | | ON FILE |
| MARCO FABRICIO BRUNELLI | | | ON FILE |
| MARCO FACHIN | | | ON FILE |
| MARCO FAIDUTTI | | | ON FILE |
| MARCO FALCO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCO FALLERI | | | ON FILE |
| MARCO FANTONI | | | ON FILE |
| MARCO FANTUZZI | | | ON FILE |
| MARCO FANUNTZA | | | ON FILE |
| MARCO FARRUGIA | | | ON FILE |
| MARCO FATIBENE | | | ON FILE |
| MARCO FAUCON | | | ON FILE |
| MARCO FEDERICI | | | ON FILE |
| MARCO FEDERICO MITOLO FUERTES | | | ON FILE |
| MARCO FEHRENBACHER | | | ON FILE |
| MARCO FERI LIMARTA | | | ON FILE |
| MARCO FERNANDO GONCALVES CAPITAO | | | ON FILE |
| MARCO FERRANDI | | | ON FILE |
| MARCO FERRANTE | | | ON FILE |
| MARCO FERRANTE | | | ON FILE |
| MARCO FERRARA | | | ON FILE |
| MARCO FERRARI | | | ON FILE |
| MARCO FERRARI | | | ON FILE |
| MARCO FERRARIS | | | ON FILE |
| MARCO FERRARONI | | | ON FILE |
| MARCO FERRISI | | | ON FILE |
| MARCO FERRO | | | ON FILE |
| MARCO FESTA | | | ON FILE |
| MARCO FIDANI | | | ON FILE |
| MARCO FILETI | | | ON FILE |
| MARCO FILIPE DOS REIS FERREIRA | | | ON FILE |
| MARCO FILIPE FERREIRA ALMEIDA REGO | | | ON FILE |
| MARCO FILIPE GUERREIRO DA SILVA | | | ON FILE |
| MARCO FILIPE PEREIRA RODRIGUES | | | ON FILE |
| MARCO FILIPPETTI | | | ON FILE |
| MARCO FLAGELLO | | | ON FILE |
| MARCO FLOREZ | | | ON FILE |
| MARCO FLORIT MONTEBAN | | | ON FILE |
| MARCO FLORIT MONTEBAN | | | ON FILE |
| MARCO FOGNINI | | | ON FILE |
| MARCO FOGNINI | | | ON FILE |
| MARCO FONSECA | | | ON FILE |
| MARCO FONTANA | | | ON FILE |
| MARCO FONTANELLA | | | ON FILE |
| MARCO FORCONI | | | ON FILE |
| MARCO FORCUTI | | | ON FILE |
| MARCO FORGIONE | | | ON FILE |
| MARCO FORLANI | | | ON FILE |
| MARCO FORMIGLIA | | | ON FILE |
| MARCO FORTUNA | | | ON FILE |
| MARCO FOTI | | | ON FILE |
| MARCO FRANCAVIGLIA | | | ON FILE |
| MARCO FRANCESCO ORIZZONTE CABRERA | | | ON FILE |
| MARCO FRANCESCO PRATO | | | ON FILE |
| MARCO FRANCIS DESIMONE | | | ON FILE |
| MARCO FRANCO SCARCELLO | | | ON FILE |
| MARCO FRASCIONE | | | ON FILE |
| MARCO FRATAZZI | | | ON FILE |
| MARCO FRATICELLI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCO FRAU | | | ON FILE |
| MARCO FRIGNANI | | | ON FILE |
| MARCO FUCHS | | | ON FILE |
| MARCO FUERPASS | | | ON FILE |
| MARCO FUMAGALLI | | | ON FILE |
| MARCO FUMAGALLI | | | ON FILE |
| MARCO FUMAGALLI | | | ON FILE |
| MARCO FURLAN | | | ON FILE |
| MARCO FUSCALDO | | | ON FILE |
| MARCO FUSCO | | | ON FILE |
| MARCO G C HANKEL | | | ON FILE |
| MARCO GABAN | | | ON FILE |
| MARCO GABANELLI | | | ON FILE |
| MARCO GABELLI | | | ON FILE |
| MARCO GABRIEL FRATTURA | | | ON FILE |
| MARCO GABRIELLI | | | ON FILE |
| MARCO GAGLIARDI | | | ON FILE |
| MARCO GAIOTTI | | | ON FILE |
| MARCO GALBUSERA | | | ON FILE |
| MARCO GALLARDO | | | ON FILE |
| MARCO GALLE | | | ON FILE |
| MARCO GALLI | | | ON FILE |
| MARCO GALLI | | | ON FILE |
| MARCO GÃ–LTL | | | ON FILE |
| MARCO GAMBASSI | | | ON FILE |
| MARCO GANSLER | | | ON FILE |
| MARCO GARDINALI | | | ON FILE |
| MARCO GARRO | | | ON FILE |
| MARCO GARZIA | | | ON FILE |
| MARCO GASTALDELLO | | | ON FILE |
| MARCO GATTI | | | ON FILE |
| MARCO GAZZINO | | | ON FILE |
| MARCO GENTES | | | ON FILE |
| MARCO GENTILE | | | ON FILE |
| MARCO GENTILI | | | ON FILE |
| MARCO GEORG LAEUBLI | | | ON FILE |
| MARCO GERARD JR GALLEGOS | | | ON FILE |
| MARCO GERARDI | | | ON FILE |
| MARCO GERMANI | | | ON FILE |
| MARCO GERMANO LALAU | | | ON FILE |
| MARCO GERT WISSLICEN | | | ON FILE |
| MARCO GHISELLI | | | ON FILE |
| MARCO GHISLENI | | | ON FILE |
| MARCO GIACINTI | | | ON FILE |
| MARCO GIACOMELLI | | | ON FILE |
| MARCO GIACOMELLI | | | ON FILE |
| MARCO GIACOMETTI | | | ON FILE |
| MARCO GIACOMOZZI | | | ON FILE |
| MARCO GIAMBERSI | | | ON FILE |
| MARCO GIANGREGORIO | | | ON FILE |
| MARCO GIANNÂˆŠÃ¥ | | | ON FILE |
| MARCO GIELEN | | | ON FILE |
| MARCO GILLI | | | ON FILE |
| MARCO GIOBBI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCO GIOIA | | | ON FILE |
| MARCO GIORDANI | | | ON FILE |
| MARCO GIOSTRA | | | ON FILE |
| MARCO GIOVANNI BRUSA | | | ON FILE |
| MARCO GIOVANNI PIETRO TARGATO | | | ON FILE |
| MARCO GIRARDI | | | ON FILE |
| MARCO GIUGNI | | | ON FILE |
| MARCO GIULIANI | | | ON FILE |
| MARCO GIUSEPPE NASUTO | | | ON FILE |
| MARCO GIUSTINI | | | ON FILE |
| MARCO GNAZZO | | | ON FILE |
| MARCO GOLDSTEIN | | | ON FILE |
| MARCO GONCALO DE SOUSA NEVES | | | ON FILE |
| MARCO GRANDI | | | ON FILE |
| MARCO GRANDOLFO | | | ON FILE |
| MARCO GRANI | | | ON FILE |
| MARCO GRÃŒBSCH | | | ON FILE |
| MARCO GRECUCCI | | | ON FILE |
| MARCO GREGORIO KAYSER | | | ON FILE |
| MARCO GRESPAN | | | ON FILE |
| MARCO GRIX | | | ON FILE |
| MARCO GRIX | | | ON FILE |
| MARCO GROÃŸAUER | | | ON FILE |
| MARCO GROEMMER | | | ON FILE |
| MARCO GRONDONA | | | ON FILE |
| MARCO GROSSO | | | ON FILE |
| MARCO GUADAGNINI | | | ON FILE |
| MARCO GUADAGNUOLO | | | ON FILE |
| MARCO GUALENI | | | ON FILE |
| MARCO GUARDINI | | | ON FILE |
| MARCO GUERCI | | | ON FILE |
| MARCO GUERRINI | | | ON FILE |
| MARCO GUERRITORE | | | ON FILE |
| MARCO GUGLIELMO | | | ON FILE |
| MARCO GUIBERT | | | ON FILE |
| MARCO GUIDAZZI | | | ON FILE |
| MARCO GUIDI | | | ON FILE |
| MARCO GUISEPPE PASQUALI | | | ON FILE |
| MARCO GUSSAGO | | | ON FILE |
| MARCO GUTTLER | | | ON FILE |
| MARCO H | | | ON FILE |
| MARCO H HOOFF | | | ON FILE |
| MARCO HAAK | | | ON FILE |
| MARCO HAAS | | | ON FILE |
| MARCO HABER | | | ON FILE |
| MARCO HAEFNER | | | ON FILE |
| MARCO HANDI FOUAD FONTANA | | | ON FILE |
| MARCO HARALD WESER | | | ON FILE |
| MARCO HARRI GALEA | | | ON FILE |
| MARCO HARTER | | | ON FILE |
| MARCO HAUK | | | ON FILE |
| MARCO HEES | | | ON FILE |
| MARCO HEINZ KUNDERT | | | ON FILE |
| MARCO HEISELER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCO HEISS | | | ON FILE |
| MARCO HENDRIK CHRISTIAAN VOSKAMP | | | ON FILE |
| MARCO HENDRIKT PETERS | | | ON FILE |
| MARCO HENRICUS SJOERD DONKERS | | | ON FILE |
| MARCO HENRIQUE ZANQUETA | | | ON FILE |
| MARCO HEUSCHER | | | ON FILE |
| MARCO HOBE | | | ON FILE |
| MARCO HOFMANN | | | ON FILE |
| MARCO HU | | | ON FILE |
| MARCO HUIBERT VAN RIETSCHOTEN | | | ON FILE |
| MARCO HUTZEZON | | | ON FILE |
| MARCO IAQUINTO | | | ON FILE |
| MARCO IEVOLELLA | | | ON FILE |
| MARCO IGNACIO DIAZ ALFARO | | | ON FILE |
| MARCO IGNAZIO CIRILLO | | | ON FILE |
| MARCO IMPERATO | | | ON FILE |
| MARCO INCERTI | | | ON FILE |
| MARCO INDELICATO | | | ON FILE |
| MARCO INFELISI | | | ON FILE |
| MARCO INSTA | | | ON FILE |
| MARCO IODICE | | | ON FILE |
| MARCO IOZZI | | | ON FILE |
| MARCO IVAN VILLASENOR | | | ON FILE |
| MARCO J AUTERI | | | ON FILE |
| MARCO J JANSEN | | | ON FILE |
| MARCO J KEUNINKX | | | ON FILE |
| MARCO J QUINA | | | ON FILE |
| MARCO JÃ„GER | | | ON FILE |
| MARCO JACOBUS JOHAN HUBERT GROOTENBOERS | | | ON FILE |
| MARCO JAMEY BOSSHARD | | | ON FILE |
| MARCO JASARI | | | ON FILE |
| MARCO JAZZETTA | | | ON FILE |
| MARCO JAZZETTA | | | ON FILE |
| MARCO JEAN JACQUES BROEKHUIZEN | | | ON FILE |
| MARCO JOHANNE SCHIMMEL | | | ON FILE |
| MARCO JOHANNES DAANDELS | | | ON FILE |
| MARCO JORDAN ALBANESE | | | ON FILE |
| MARCO JORGE DA CONCEICAO MARTINS | | | ON FILE |
| MARCO JORGE NETO GRACA | | | ON FILE |
| MARCO JORGELORENZO CASADONTDELRIO | | | ON FILE |
| MARCO JOSE COSTA | | | ON FILE |
| MARCO JOSE DALFARO | | | ON FILE |
| MARCO JOSE PINTO PACHECO ALVES | | | ON FILE |
| MARCO JOSE TELO CARREIRA VINAGRE | | | ON FILE |
| MARCO JOSEPH CORREIA | | | ON FILE |
| MARCO JOSEPH MARINOVICH | | | ON FILE |
| MARCO JOSEPH TOMASELLO | | | ON FILE |
| MARCO JOSUE HUANCA | | | ON FILE |
| MARCO JR SANCHEZ GUTIERREZ | | | ON FILE |
| MARCO JULIANO | | | ON FILE |
| MARCO JULIO GOMES PESTANA | | | ON FILE |
| MARCO JUNIOR GUILLEN | | | ON FILE |
| MARCO KÃ–HLER | | | ON FILE |
| MARCO KAISER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCO KANE BRAUNSCHWEILER | | | ON FILE |
| MARCO KÃ–NIGER | | | ON FILE |
| MARCO KÃŒNKELER | | | ON FILE |
| MARCO KARL HEINZ WOLLANK | | | ON FILE |
| MARCO KEYVAN IZADYAR | | | ON FILE |
| MARCO KIND | | | ON FILE |
| MARCO KLEINSCHMIDT | | | ON FILE |
| MARCO KOLEGA | | | ON FILE |
| MARCO KRAGTEN | | | ON FILE |
| MARCO KRISTENSEN | | | ON FILE |
| MARCO KUMMER | | | ON FILE |
| MARCO L BAAS | | | ON FILE |
| MARCO L CECCHETTO | | | ON FILE |
| MARCO LAGAS | | | ON FILE |
| MARCO LAMBERTUS HUBERTINA MOERS | | | ON FILE |
| MARCO LANCIOTTI | | | ON FILE |
| MARCO LANDI | | | ON FILE |
| MARCO LANDINI | | | ON FILE |
| MARCO LANDOZZI | | | ON FILE |
| MARCO LANZA | | | ON FILE |
| MARCO LARA | | | ON FILE |
| MARCO LASAGNA | | | ON FILE |
| MARCO LAUSDEI | | | ON FILE |
| MARCO LEANDRO POLICH | | | ON FILE |
| MARCO LECHTHALER | | | ON FILE |
| MARCO LENSCHAU | | | ON FILE |
| MARCO LEONARDELLI | | | ON FILE |
| MARCO LEONARDO DI NOLA | | | ON FILE |
| MARCO LEONARDO INGLIN | | | ON FILE |
| MARCO LEONE | | | ON FILE |
| MARCO LEONE | | | ON FILE |
| MARCO LEOPIZZI | | | ON FILE |
| MARCO LETICO | | | ON FILE |
| MARCO LEZZI | | | ON FILE |
| MARCO LICHT | | | ON FILE |
| MARCO LINDNER | | | ON FILE |
| MARCO LINO DEL FRATE | | | ON FILE |
| MARCO LIONTI | | | ON FILE |
| MARCO LIONTI | | | ON FILE |
| MARCO LIOTTA | | | ON FILE |
| MARCO LIOTTA | | | ON FILE |
| MARCO LISBOA | | | ON FILE |
| MARCO LISSANDRELLO | | | ON FILE |
| MARCO LO PARRINO | | | ON FILE |
| MARCO LOCATELLI | | | ON FILE |
| MARCO LOCORATOLO | | | ON FILE |
| MARCO LODDO | | | ON FILE |
| MARCO LODRINI | | | ON FILE |
| MARCO LOI | | | ON FILE |
| MARCO LONARDI | | | ON FILE |
| MARCO LONATI | | | ON FILE |
| MARCO LONGO | | | ON FILE |
| MARCO LORENZETTI | | | ON FILE |
| MARCO LORENZI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCO LORENZINI | | | ON FILE |
| MARCO LORENZO FAJARDO | | | ON FILE |
| MARCO LOTHMANN | | | ON FILE |
| MARCO LOUIS NUIJEN | | | ON FILE |
| MARCO LOUSA GOMES | | | ON FILE |
| MARCO LOW YEW LUNG | | | ON FILE |
| MARCO LUCA LOTETA | | | ON FILE |
| MARCO LUCA PALMIZIO | | | ON FILE |
| MARCO LUCCHESINI | | | ON FILE |
| MARCO LUCCHESINI | | | ON FILE |
| MARCO LUCCHESINI | | | ON FILE |
| MARCO LUCCHESINI | | | ON FILE |
| MARCO LUDOVICHETTI | | | ON FILE |
| MARCO LUDOVICO | | | ON FILE |
| MARCO LUIGI ANTONIO PONTOGLIO | | | ON FILE |
| MARCO LUIS RIVERA | | | ON FILE |
| MARCO LUIS SATALA | | | ON FILE |
| MARCO LUSARDI | | | ON FILE |
| MARCO LUZI | | | ON FILE |
| MARCO M H VIJVERBERG | | | ON FILE |
| MARCO M PETERS | | | ON FILE |
| MARCO MACCAFERRI | | | ON FILE |
| MARCO MAFFEI | | | ON FILE |
| MARCO MAGENIS | | | ON FILE |
| MARCO MAGGIANI | | | ON FILE |
| MARCO MAGLIOCCHETTI | | | ON FILE |
| MARCO MAGNANO | | | ON FILE |
| MARCO MAGNATERRA | | | ON FILE |
| MARCO MALFARA | | | ON FILE |
| MARCO MALLAO | | | ON FILE |
| MARCO MANARESI | | | ON FILE |
| MARCO MANCINELLI | | | ON FILE |
| MARCO MANCINO | | | ON FILE |
| MARCO MANCO | | | ON FILE |
| MARCO MANCUSO | | | ON FILE |
| MARCO MANFREDI | | | ON FILE |
| MARCO MANHONG CHONG | | | ON FILE |
| MARCO MANTILACCI | | | ON FILE |
| MARCO MANUEL DA SILVA SERPA | | | ON FILE |
| MARCO MANUEL EBERDORFER | | | ON FILE |
| MARCO MANZI | | | ON FILE |
| MARCO MÃŒLLER | | | ON FILE |
| MARCO MARAGNO | | | ON FILE |
| MARCO MARANO | | | ON FILE |
| MARCO MARAVENTANO | | | ON FILE |
| MARCO MARCANTONI | | | ON FILE |
| MARCO MARCEL PETRANZAN | | | ON FILE |
| MARCO MARCELLIE MARIA VOET | | | ON FILE |
| MARCO MARCHESE | | | ON FILE |
| MARCO MARIA JOSEF DENISSEN | | | ON FILE |
| MARCO MARIANI | | | ON FILE |
| MARCO MARINA CIGANDA | | | ON FILE |
| MARCO MARINA CIGANDA | | | ON FILE |
| MARCO MARINELLI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCO MARINO | | | ON FILE |
| MARCO MARINO FALONE | | | ON FILE |
| MARCO MARIO GERBINO | | | ON FILE |
| MARCO MARIO LUIGI FERLINO | | | ON FILE |
| MARCO MARIO PROMI | | | ON FILE |
| MARCO MAROTTA | | | ON FILE |
| MARCO MARRELLA | | | ON FILE |
| MARCO MARTIRE | | | ON FILE |
| MARCO MARTORANA | | | ON FILE |
| MARCO MARUSSI | | | ON FILE |
| MARCO MARZOCCHI | | | ON FILE |
| MARCO MASIERI | | | ON FILE |
| MARCO MASOERO | | | ON FILE |
| MARCO MASSA | | | ON FILE |
| MARCO MASSARI CALDERONE | | | ON FILE |
| MARCO MASSEI | | | ON FILE |
| MARCO MASSIMILIANO LETO | | | ON FILE |
| MARCO MASSUCCO | | | ON FILE |
| MARCO MASTROLIA | | | ON FILE |
| MARCO MASTROLIA | | | ON FILE |
| MARCO MASTROMAURO | | | ON FILE |
| MARCO MATHIIAS PFEIFFER | | | ON FILE |
| MARCO MATOS COELHO DE OLIVEIRA | | | ON FILE |
| MARCO MATTA | | | ON FILE |
| MARCO MATTALIA | | | ON FILE |
| MARCO MATTEIS | | | ON FILE |
| MARCO MATTHIAS PFANDER | | | ON FILE |
| MARCO MATTIO | | | ON FILE |
| MARCO MATTIUSSI | | | ON FILE |
| MARCO MAURETTI | | | ON FILE |
| MARCO MAZZERI | | | ON FILE |
| MARCO MAZZETTI DI PIETRALATA | | | ON FILE |
| MARCO MAZZIERI | | | ON FILE |
| MARCO MAZZON | | | ON FILE |
| MARCO MAZZONETTO | | | ON FILE |
| MARCO MAZZUCATO | | | ON FILE |
| MARCO MEDINA | | | ON FILE |
| MARCO MEINERS | | | ON FILE |
| MARCO MELCHIONNA | | | ON FILE |
| MARCO MELE | | | ON FILE |
| MARCO MENEGHINI | | | ON FILE |
| MARCO MENGOLI | | | ON FILE |
| MARCO MENGUCCI | | | ON FILE |
| MARCO MENNELLA | | | ON FILE |
| MARCO MENZIETTI | | | ON FILE |
| MARCO MERATI | | | ON FILE |
| MARCO MERCADO | | | ON FILE |
| MARCO MERCURI | | | ON FILE |
| MARCO MERLO | | | ON FILE |
| MARCO MERULLA | | | ON FILE |
| MARCO MEYER | | | ON FILE |
| MARCO MEZZANELLI | | | ON FILE |
| MARCO MEZZINI | | | ON FILE |
| MARCO MICHAEL GREINER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCO MICHAEL HUBRICH | | | ON FILE |
| MARCO MICHAEL PRILLWITZ | | | ON FILE |
| MARCO MICHAEL RIHM | | | ON FILE |
| MARCO MICHELETTO | | | ON FILE |
| MARCO MICHELI | | | ON FILE |
| MARCO MICHELIN | | | ON FILE |
| MARCO MIGLIORI | | | ON FILE |
| MARCO MIGLIORINI | | | ON FILE |
| MARCO MIGUEL MARTINEZBUCIO | | | ON FILE |
| MARCO MILANESI | | | ON FILE |
| MARCO MILITE | | | ON FILE |
| MARCO MILO NIELSEN | | | ON FILE |
| MARCO MINGARDO | | | ON FILE |
| MARCO MINICHIELLO | | | ON FILE |
| MARCO MINNITI | | | ON FILE |
| MARCO MIRABELLA | | | ON FILE |
| MARCO MIRACOLO | | | ON FILE |
| MARCO MIRELLI | | | ON FILE |
| MARCO MOCHI | | | ON FILE |
| MARCO MODUGNO | | | ON FILE |
| MARCO MOGLIOTTI | | | ON FILE |
| MARCO MOLINARI | | | ON FILE |
| MARCO MOLTENI | | | ON FILE |
| MARCO MOLTISANTI | | | ON FILE |
| MARCO MONDAINI | | | ON FILE |
| MARCO MONGUZZI | | | ON FILE |
| MARCO MONINI | | | ON FILE |
| MARCO MONNO | | | ON FILE |
| MARCO MONSIVAIS | | | ON FILE |
| MARCO MOREIRA | | | ON FILE |
| MARCO MORELLO | | | ON FILE |
| MARCO MORISETTI | | | ON FILE |
| MARCO MORRONE | | | ON FILE |
| MARCO MORTATO | | | ON FILE |
| MARCO MOSCA | | | ON FILE |
| MARCO MUSONI | | | ON FILE |
| MARCO MUZI FALCONI | | | ON FILE |
| MARCO NARANZA | | | ON FILE |
| MARCO NARDI | | | ON FILE |
| MARCO NARDON | | | ON FILE |
| MARCO NASCIMENTO DA SILVA GARCES | | | ON FILE |
| MARCO NEGRI | | | ON FILE |
| MARCO NEGRINI | | | ON FILE |
| MARCO NESI | | | ON FILE |
| MARCO NESPOLI | | | ON FILE |
| MARCO NEUDECKER | | | ON FILE |
| MARCO NICOLA VIANELLO | | | ON FILE |
| MARCO NICOLETTI | | | ON FILE |
| MARCO NICOSIA | | | ON FILE |
| MARCO NICOSIA | | | ON FILE |
| MARCO NILSSON | | | ON FILE |
| MARCO NOALETTIN | | | ON FILE |
| MARCO NOLI | | | ON FILE |
| MARCO NORORI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCO NOVELLI | | | ON FILE |
| MARCO NUNO DOMINGUES PEREIRA DOS SANTOS | | | ON FILE |
| MARCO NUNO RETO CAEIRO | | | ON FILE |
| MARCO OATES-WILLIAMS | | | ON FILE |
| MARCO OBERTI | | | ON FILE |
| MARCO OBERTI | | | ON FILE |
| MARCO OLENT | | | ON FILE |
| MARCO OLIVER MCCOTTRY | | | ON FILE |
| MARCO OLIVERO | | | ON FILE |
| MARCO OMINI | | | ON FILE |
| MARCO ORABONA | | | ON FILE |
| MARCO ORABONA | | | ON FILE |
| MARCO ORESTE ROSATI | | | ON FILE |
| MARCO OSCA | | | ON FILE |
| MARCO OSTINELLI | | | ON FILE |
| MARCO OSVALDO UGALDE PEREZ | | | ON FILE |
| MARCO OTTONI | | | ON FILE |
| MARCO P CASAS CORDERO | | | ON FILE |
| MARCO PACCHIARINI | | | ON FILE |
| MARCO PAGLIACCI | | | ON FILE |
| MARCO PAINI | | | ON FILE |
| MARCO PAKLER | | | ON FILE |
| MARCO PALANDRANI | | | ON FILE |
| MARCO PALLOTTA | | | ON FILE |
| MARCO PANICO | | | ON FILE |
| MARCO PANIZZA | | | ON FILE |
| MARCO PANOZZO | | | ON FILE |
| MARCO PAPARO | | | ON FILE |
| MARCO PAPOTTI | | | ON FILE |
| MARCO PARACCA | | | ON FILE |
| MARCO PARADISI | | | ON FILE |
| MARCO PARADSO | | | ON FILE |
| MARCO PARANCOLA | | | ON FILE |
| MARCO PARIS | | | ON FILE |
| MARCO PARODI | | | ON FILE |
| MARCO PAROLIN | | | ON FILE |
| MARCO PARRETTA | | | ON FILE |
| MARCO PARRINELLO | | | ON FILE |
| MARCO PASCUAL CRUZ | | | ON FILE |
| MARCO PASCUCCI | | | ON FILE |
| MARCO PASIN | | | ON FILE |
| MARCO PASQUALETTO | | | ON FILE |
| MARCO PASQUETTO | | | ON FILE |
| MARCO PASSAMONTI | | | ON FILE |
| MARCO PASTORE | | | ON FILE |
| MARCO PATAVINO | | | ON FILE |
| MARCO PATERA | | | ON FILE |
| MARCO PATRICIO GARCIA | | | ON FILE |
| MARCO PAUL RODRIGUES TEIXEIRA | | | ON FILE |
| MARCO PAUL SILVA RUIZ | | | ON FILE |
| MARCO PAULO COSTA MARTINHO | | | ON FILE |
| MARCO PAULO DA SILVA BARBOSA | | | ON FILE |
| MARCO PAULO MARTINS PEREIRA | | | ON FILE |
| MARCO PAULO NOGUEIRA QUEIROZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCO PAULO PEREIRA DE ALMEIDA | | | ON FILE |
| MARCO PAULO PEREIRA RIBEIRO | | | ON FILE |
| MARCO PAULO SOARES CAMPOS | | | ON FILE |
| MARCO PAZZAGLIA | | | ON FILE |
| MARCO PECCI | | | ON FILE |
| MARCO PECIAROLO | | | ON FILE |
| MARCO PEDRON | | | ON FILE |
| MARCO PELLEGRINI | | | ON FILE |
| MARCO PELLEREY | | | ON FILE |
| MARCO PELUSO | | | ON FILE |
| MARCO PENNETTA | | | ON FILE |
| MARCO PENNINGER | | | ON FILE |
| MARCO PERAZZOLO | | | ON FILE |
| MARCO PEREZ | | | ON FILE |
| MARCO PERINI | | | ON FILE |
| MARCO PERINI | | | ON FILE |
| MARCO PERNA | | | ON FILE |
| MARCO PEROTTI | | | ON FILE |
| MARCO PEROZZI | | | ON FILE |
| MARCO PERRETTA | | | ON FILE |
| MARCO PERRONE | | | ON FILE |
| MARCO PESCE | | | ON FILE |
| MARCO PETRICCA | | | ON FILE |
| MARCO PETTENUZZO | | | ON FILE |
| MARCO PFARRKIRCHNER | | | ON FILE |
| MARCO PIACENTINI | | | ON FILE |
| MARCO PIACENTINI | | | ON FILE |
| MARCO PIATTELLA | | | ON FILE |
| MARCO PIAZZA | | | ON FILE |
| MARCO PICCININI | | | ON FILE |
| MARCO PICCINNO | | | ON FILE |
| MARCO PICCIONELLO | | | ON FILE |
| MARCO PICCO | | | ON FILE |
| MARCO PICCO | | | ON FILE |
| MARCO PICCOLO | | | ON FILE |
| MARCO PIECK GARCIA | | | ON FILE |
| MARCO PIERI | | | ON FILE |
| MARCO PIERSANTI | | | ON FILE |
| MARCO PIETER SNOEK | | | ON FILE |
| MARCO PIETER SNOEK | | | ON FILE |
| MARCO PIETERSEN | | | ON FILE |
| MARCO PIETSCH | | | ON FILE |
| MARCO PIGNA | | | ON FILE |
| MARCO PIGNATONE | | | ON FILE |
| MARCO PINTO | | | ON FILE |
| MARCO PIRANI | | | ON FILE |
| MARCO PIRAS | | | ON FILE |
| MARCO PISANI | | | ON FILE |
| MARCO PISTILL | | | ON FILE |
| MARCO PITO | | | ON FILE |
| MARCO PIZZETTI | | | ON FILE |
| MARCO PLACIDI | | | ON FILE |
| MARCO PLACIDI | | | ON FILE |
| MARCO POCUCA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCO POETA | | | ON FILE |
| MARCO POLATO | | | ON FILE |
| MARCO POLELLO | | | ON FILE |
| MARCO POLES | | | ON FILE |
| MARCO POLESE | | | ON FILE |
| MARCO POLIDORI | | | ON FILE |
| MARCO POLLIO | | | ON FILE |
| MARCO POLLONI | | | ON FILE |
| MARCO POLO CALLEJO BERUELA | | | ON FILE |
| MARCO PONCHIO | | | ON FILE |
| MARCO PONTAROLLO | | | ON FILE |
| MARCO POTINI | | | ON FILE |
| MARCO POZZATO | | | ON FILE |
| MARCO POZZOBON | | | ON FILE |
| MARCO POZZOLI | | | ON FILE |
| MARCO POZZOLINI | | | ON FILE |
| MARCO PRATI | | | ON FILE |
| MARCO PRATI | | | ON FILE |
| MARCO PROBST | | | ON FILE |
| MARCO PROFETA | | | ON FILE |
| MARCO PROPOSITO | | | ON FILE |
| MARCO PROSERPIO | | | ON FILE |
| MARCO PRUEGEL JOERGENSEN | | | ON FILE |
| MARCO PUCCI | | | ON FILE |
| MARCO PULIDORI | | | ON FILE |
| MARCO PULINA | | | ON FILE |
| MARCO PULLO | | | ON FILE |
| MARCO PURI | | | ON FILE |
| MARCO PUSTIZZI | | | ON FILE |
| MARCO PUZZARINI | | | ON FILE |
| MARCO QUADRINI | | | ON FILE |
| MARCO R DEFREITAS | | | ON FILE |
| MARCO R M RUSCHIONI | | | ON FILE |
| MARCO RAFFAEL | | | ON FILE |
| MARCO RALF LACHMANN-ANKE | | | ON FILE |
| MARCO RAO | | | ON FILE |
| MARCO RAUSCHENBERG | | | ON FILE |
| MARCO RAUZI | | | ON FILE |
| MARCO REBUZZI | | | ON FILE |
| MARCO REDAELLI | | | ON FILE |
| MARCO REGINA | | | ON FILE |
| MARCO REICH | | | ON FILE |
| MARCO RENZI | | | ON FILE |
| MARCO REPETTO | | | ON FILE |
| MARCO REUREKAS | | | ON FILE |
| MARCO RICARDO SCANTLEBURY | | | ON FILE |
| MARCO RICCARDI | | | ON FILE |
| MARCO RICCI | | | ON FILE |
| MARCO RICHARD CERRENS | | | ON FILE |
| MARCO RIEDLSPERGER | | | ON FILE |
| MARCO RIGGIO | | | ON FILE |
| MARCO RIGGIO | | | ON FILE |
| MARCO RIGONI | | | ON FILE |
| MARCO RINALDI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCO RINAUDO | | | ON FILE |
| MARCO RIPARBELLI | | | ON FILE |
| MARCO RISS | | | ON FILE |
| MARCO RIVELLO | | | ON FILE |
| MARCO ROBAZZA | | | ON FILE |
| MARCO ROBERT R DE BRUYNE | | | ON FILE |
| MARCO ROBERTO BASILIO RODRIGUES | | | ON FILE |
| MARCO ROBERTO FRIAS | | | ON FILE |
| MARCO ROCCHI | | | ON FILE |
| MARCO ROCCHI | | | ON FILE |
| MARCO ROEDER | | | ON FILE |
| MARCO ROETTA | | | ON FILE |
| MARCO ROLANDO | | | ON FILE |
| MARCO ROLANDO | | | ON FILE |
| MARCO ROLF RENGGLI | | | ON FILE |
| MARCO ROMAN LAGUNA | | | ON FILE |
| MARCO ROMANELLI | | | ON FILE |
| MARCO ROMANINO | | | ON FILE |
| MARCO ROMANO | | | ON FILE |
| MARCO ROMANO | | | ON FILE |
| MARCO ROSADA | | | ON FILE |
| MARCO ROSATI | | | ON FILE |
| MARCO ROSATI | | | ON FILE |
| MARCO ROSSETTI | | | ON FILE |
| MARCO ROSSI | | | ON FILE |
| MARCO ROSSI | | | ON FILE |
| MARCO ROSSI | | | ON FILE |
| MARCO ROSSI | | | ON FILE |
| MARCO ROSSI | | | ON FILE |
| MARCO ROSSI | | | ON FILE |
| MARCO ROSSI PACCANI | | | ON FILE |
| MARCO ROVANI | | | ON FILE |
| MARCO ROVANI | | | ON FILE |
| MARCO RUBEN MIRANDA MATOS | | | ON FILE |
| MARCO RUCKAY | | | ON FILE |
| MARCO RUDOLPH | | | ON FILE |
| MARCO RUGOLOTTO | | | ON FILE |
| MARCO RUSSELL NACHTIGALL | | | ON FILE |
| MARCO RUSSO | | | ON FILE |
| MARCO RUSSO | | | ON FILE |
| MARCO S ROTUNDO | | | ON FILE |
| MARCO SAIEVA | | | ON FILE |
| MARCO SALA | | | ON FILE |
| MARCO SALVADOR | | | ON FILE |
| MARCO SALVI | | | ON FILE |
| MARCO SALVI | | | ON FILE |
| MARCO SAMUEL GEORGE | | | ON FILE |
| MARCO SAMUEL LAREDO CISNEROS | | | ON FILE |
| MARCO SANDER | | | ON FILE |
| MARCO SANI | | | ON FILE |
| MARCO SANKT-JOHANNES | | | ON FILE |
| MARCO SANTATERRA | | | ON FILE |
| MARCO SANTIAGO BUENANO BUENANO | | | ON FILE |
| MARCO SARAIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCO SARAULLO | | | ON FILE |
| MARCO SARDONE | | | ON FILE |
| MARCO SARRACINO | | | ON FILE |
| MARCO SASSI | | | ON FILE |
| MARCO SAVI | | | ON FILE |
| MARCO SAVINO | | | ON FILE |
| MARCO SCACCIAVILLANI | | | ON FILE |
| MARCO SCAGLIONE | | | ON FILE |
| MARCO SCALONI | | | ON FILE |
| MARCO SCARAVELLA | | | ON FILE |
| MARCO SCARDELLATO | | | ON FILE |
| MARCO SCARLINO | | | ON FILE |
| MARCO SCARPA | | | ON FILE |
| MARCO SCHÃŒRMANN | | | ON FILE |
| MARCO SCHAUDER | | | ON FILE |
| MARCO SCHEMBRI | | | ON FILE |
| MARCO SCHIAVON | | | ON FILE |
| MARCO SCHIAVON | | | ON FILE |
| MARCO SCHIAVON | | | ON FILE |
| MARCO SCHMITH | | | ON FILE |
| MARCO SCHNORRER | | | ON FILE |
| MARCO SCHOENMAKER | | | ON FILE |
| MARCO SCHOISENGEYER | | | ON FILE |
| MARCO SCHREINER | | | ON FILE |
| MARCO SCHUTT | | | ON FILE |
| MARCO SCLOCCHI | | | ON FILE |
| MARCO SCROBE | | | ON FILE |
| MARCO SCUCCIARI | | | ON FILE |
| MARCO SCUTARI | | | ON FILE |
| MARCO SEAN ANDERSEN | | | ON FILE |
| MARCO SEBASTIAN LINDHOLM PASSANANTE | | | ON FILE |
| MARCO SECCARONI | | | ON FILE |
| MARCO SEDERINO | | | ON FILE |
| MARCO SELHOF | | | ON FILE |
| MARCO SELMIN | | | ON FILE |
| MARCO SEMENZATO | | | ON FILE |
| MARCO SENN | | | ON FILE |
| MARCO SEQUI | | | ON FILE |
| MARCO SERAGLINI | | | ON FILE |
| MARCO SERAGLINI | | | ON FILE |
| MARCO SERENELLI | | | ON FILE |
| MARCO SGARIGLIA | | | ON FILE |
| MARCO SHIMAZAKI | | | ON FILE |
| MARCO SIBONA | | | ON FILE |
| MARCO SICARI | | | ON FILE |
| MARCO SIGLIOCCOLO | | | ON FILE |
| MARCO SIGNORELLI | | | ON FILE |
| MARCO SIGNORI | | | ON FILE |
| MARCO SILVANO | | | ON FILE |
| MARCO SIMONCELLI | | | ON FILE |
| MARCO SIMONTACCHI | | | ON FILE |
| MARCO SINI | | | ON FILE |
| MARCO SINICROPI | | | ON FILE |
| MARCO SIRTORI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCO SISTI | | | ON FILE |
| MARCO SISTU | | | ON FILE |
| MARCO SMIGLIANI | | | ON FILE |
| MARCO SOLFATO | | | ON FILE |
| MARCO SONZOGNI | | | ON FILE |
| MARCO SORCI | | | ON FILE |
| MARCO SORRENTINO | | | ON FILE |
| MARCO SOTTILE | | | ON FILE |
| MARCO SOZZI | | | ON FILE |
| MARCO SPADA | | | ON FILE |
| MARCO SPADI | | | ON FILE |
| MARCO SPAMPINATO | | | ON FILE |
| MARCO SPINOZZI | | | ON FILE |
| MARCO SPREAFICO | | | ON FILE |
| MARCO SPREAFICO | | | ON FILE |
| MARCO SPRENGEL | | | ON FILE |
| MARCO SPRINGMANN | | | ON FILE |
| MARCO STANGLER | | | ON FILE |
| MARCO STANGO | | | ON FILE |
| MARCO STAUB | | | ON FILE |
| MARCO STEFANO PANCONI | | | ON FILE |
| MARCO STEFANO SANTELLI | | | ON FILE |
| MARCO STEFANUTTI | | | ON FILE |
| MARCO STEINBECK | | | ON FILE |
| MARCO STEPHAN | | | ON FILE |
| MARCO STEVEN EHEIM | | | ON FILE |
| MARCO STICCHI | | | ON FILE |
| MARCO STIERLI | | | ON FILE |
| MARCO STIXENBERGER | | | ON FILE |
| MARCO STOCKER | | | ON FILE |
| MARCO STOPPA | | | ON FILE |
| MARCO STOPPA | | | ON FILE |
| MARCO STRACCALI | | | ON FILE |
| MARCO STRIANO | | | ON FILE |
| MARCO SUARDI | | | ON FILE |
| MARCO SUMA | | | ON FILE |
| MARCO T CASCARINO | | | ON FILE |
| MARCO TADDIA | | | ON FILE |
| MARCO TAGLIAPIETRA | | | ON FILE |
| MARCO TANCON | | | ON FILE |
| MARCO TARABRA | | | ON FILE |
| MARCO TASCHETTA | | | ON FILE |
| MARCO TASTARDI | | | ON FILE |
| MARCO TATANGELI | | | ON FILE |
| MARCO TAVELLA | | | ON FILE |
| MARCO TECCHIO | | | ON FILE |
| MARCO TEMPESTINI | | | ON FILE |
| MARCO TERRIBILINI | | | ON FILE |
| MARCO TESSARO | | | ON FILE |
| MARCO THEODORUS JOHANNES MARIA VAN ZUTPHEN | | | ON FILE |
| MARCO THOMAS ZANG | | | ON FILE |
| MARCO TIRONI | | | ON FILE |
| MARCO TOMAS GROTENHUIS | | | ON FILE |
| MARCO TOMMASI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCO TOMMESANI | | | ON FILE |
| MARCO TONNI | | | ON FILE |
| MARCO TOPAZIO | | | ON FILE |
| MARCO TORALBO | | | ON FILE |
| MARCO TORCHIA | | | ON FILE |
| MARCO TORGE GABRECHT | | | ON FILE |
| MARCO TORNINCASA | | | ON FILE |
| MARCO TORRE | | | ON FILE |
| MARCO TORRESI | | | ON FILE |
| MARCO TORRESIN | | | ON FILE |
| MARCO TORRETTA | | | ON FILE |
| MARCO TORRI | | | ON FILE |
| MARCO TORRICELLI | | | ON FILE |
| MARCO TOUMA | | | ON FILE |
| MARCO TRABUCCO | | | ON FILE |
| MARCO TRAGTER | | | ON FILE |
| MARCO TRAINA | | | ON FILE |
| MARCO TRAINI | | | ON FILE |
| MARCO TREVISI | | | ON FILE |
| MARCO TREZZI | | | ON FILE |
| MARCO TRIARICO | | | ON FILE |
| MARCO TRINETTI | | | ON FILE |
| MARCO TRIPPITELLI | | | ON FILE |
| MARCO TUBINO | | | ON FILE |
| MARCO TULIO TOC SAGRA | | | ON FILE |
| MARCO TULIO VARGAS | | | ON FILE |
| MARCO TUNNO | | | ON FILE |
| MARCO TURANO | | | ON FILE |
| MARCO UBERTAZZI | | | ON FILE |
| MARCO UNGER | | | ON FILE |
| MARCO URIEL LINARES | | | ON FILE |
| MARCO UWE REITZ | | | ON FILE |
| MARCO V LOYOLA FLORES | | | ON FILE |
| MARCO V LOYOLA FLORES | | | ON FILE |
| MARCO VACCARI | | | ON FILE |
| MARCO VACCARINI | | | ON FILE |
| MARCO VACCARINI | | | ON FILE |
| MARCO VAIANI | | | ON FILE |
| MARCO VALENTINI | | | ON FILE |
| MARCO VALERIO | | | ON FILE |
| MARCO VALTORTA OTTOLINA | | | ON FILE |
| MARCO VAN DER HONING | | | ON FILE |
| MARCO VAN DER STAR | | | ON FILE |
| MARCO VAN DER VELDE | | | ON FILE |
| MARCO VAN LINGEN | | | ON FILE |
| MARCO VAN R LEE | | | ON FILE |
| MARCO VAN TOLEDO | | | ON FILE |
| MARCO VANNELLI | | | ON FILE |
| MARCO VANOLI | | | ON FILE |
| MARCO VASCOTTO | | | ON FILE |
| MARCO VECCHIATO | | | ON FILE |
| MARCO VEGA NATANAEL | | | ON FILE |
| MARCO VENITUCEI | | | ON FILE |
| MARCO VERARDO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCO VERNAGLIONE | | | ON FILE |
| MARCO VERNE MANUEL BRUM | | | ON FILE |
| MARCO VESSIO | | | ON FILE |
| MARCO VESTRUCCI | | | ON FILE |
| MARCO VICARIO | | | ON FILE |
| MARCO VICENTINI | | | ON FILE |
| MARCO VIERHELLER | | | ON FILE |
| MARCO VIERO | | | ON FILE |
| MARCO VIKTOR WILLIAM SILFVERBERG | | | ON FILE |
| MARCO VILLANUEVA LEGLER | | | ON FILE |
| MARCO VINAI | | | ON FILE |
| MARCO VINCENT JANEKE | | | ON FILE |
| MARCO VINCENZI | | | ON FILE |
| MARCO VINICIO BUSTILLOS TERRAZAS | | | ON FILE |
| MARCO VINICIO HERRARTE PANTALEON | | | ON FILE |
| MARCO VINICIO JARQUIN CASTRO | | | ON FILE |
| MARCO VINICIO LEON ROMERO | | | ON FILE |
| MARCO VINICIO MUNOZ RAMIREZ | | | ON FILE |
| MARCO VITALI | | | ON FILE |
| MARCO VITTORIO DEL BARBA | | | ON FILE |
| MARCO VIVACQUA | | | ON FILE |
| MARCO VIVALDI | | | ON FILE |
| MARCO VOLPATO | | | ON FILE |
| MARCO WEIDMANN | | | ON FILE |
| MARCO WENDELMUTH | | | ON FILE |
| MARCO WILFRIED MARIA FORTMANN | | | ON FILE |
| MARCO WINDEGGER | | | ON FILE |
| MARCO WOLFF | | | ON FILE |
| MARCO WOLFGANG SCHWEIGER | | | ON FILE |
| MARCO WOLFRAM KLOÃŸ | | | ON FILE |
| MARCO WOLKNING | | | ON FILE |
| MARCO WONG | | | ON FILE |
| MARCO XANDER HOOGEVEEN | | | ON FILE |
| MARCO XAVIER ESQUIVEL VARGAS | | | ON FILE |
| MARCO YU | | | ON FILE |
| MARCO YU WO KWAN | | | ON FILE |
| MARCO YUSAY MACAYAN | | | ON FILE |
| MARCO ZACCURI | | | ON FILE |
| MARCO ZÃ–LLIG | | | ON FILE |
| MARCO ZAMINATO | | | ON FILE |
| MARCO ZAMPARANO | | | ON FILE |
| MARCO ZANE | | | ON FILE |
| MARCO ZANETTA | | | ON FILE |
| MARCO ZANNIN | | | ON FILE |
| MARCO ZAROTTI | | | ON FILE |
| MARCO ZAZZARA | | | ON FILE |
| MARCO ZENDRI | | | ON FILE |
| MARCO ZEPPETELLA | | | ON FILE |
| MARCO ZILLI | | | ON FILE |
| MARCO ZIMMER | | | ON FILE |
| MARCO ZIMMER | | | ON FILE |
| MARCO ZINGARELLI | | | ON FILE |
| MARCO ZOCCARATO | | | ON FILE |
| MARCO ZOELLNER ISHOEI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCO ZOLLINO | | | ON FILE |
| MARCO ZUIN | | | ON FILE |
| MARCO ZUIN | | | ON FILE |
| MARCO-ALEXANDER SCHILL | | | ON FILE |
| MARCOANTONIO LAZZIZZERA | | | ON FILE |
| MARCOC J VAN ROSMALEN | | | ON FILE |
| MARCO-DANE WINSTON RAYMOND | | | ON FILE |
| MARCO-DOMINIC DUSCHL | | | ON FILE |
| MARCO-FELIX HARRY CUSI | | | ON FILE |
| MARC-OLIVER WESER | | | ON FILE |
| MARCOLIVIER  CHARBONNEAU | | | ON FILE |
| MARC-OLIVIER GOYETTE | | | ON FILE |
| MARC-OLIVIER JETTE | | | ON FILE |
| MARC-OLIVIER L HOULE | | | ON FILE |
| MARC-OLIVIER LAFONTAINE | | | ON FILE |
| MARCOLIVIER MATTUCCI | | | ON FILE |
| MARC-OLIVIER OGOULA ESSOGOUE NDJAVE | | | ON FILE |
| MARC-OLIVIER VINCENT | | | ON FILE |
| MARCO-MARCEL STEFAN | | | ON FILE |
| MARCONE AMATO STOPA SALGADO | | | ON FILE |
| MARCONE FREIRE DA SILVA | | | ON FILE |
| MARCONE FREIRE DA SILVA | | | ON FILE |
| MARCONE FREIRE DA SILVA | | | ON FILE |
| MARCONE FREIRE DA SILVA | | | ON FILE |
| MARCONE FREIRE DA SILVA | | | ON FILE |
| MARCONE FREIRE DA SILVA | | | ON FILE |
| MARCONE FREIRE DA SILVA | | | ON FILE |
| MARCONE FREIRE DA SILVA | | | ON FILE |
| MARCONE FREIRE DA SILVA | | | ON FILE |
| MARCONE PEREIRA DE ALBUQUERQUE | | | ON FILE |
| MARCONE SOARES OLIVEIRA | | | ON FILE |
| MARCONI  SILVA CAVALCANTI | | | ON FILE |
| MARCO-PATRICK GONZALEZ RILEY | | | ON FILE |
| MARCOS  ABRAHAM LAMAS | | | ON FILE |
| MARCOS  DONIZETI TOFFOLO | | | ON FILE |
| MARCOS A DELAOZ JR | | | ON FILE |
| MARCOS A FELIZ | | | ON FILE |
| MARCOS A MANSILLA | | | ON FILE |
| MARCOS A SEIJAS SANCHEZ | | | ON FILE |
| MARCOS ABAD | | | ON FILE |
| MARCOS ABAD SANCHEZ | | | ON FILE |
| MARCOS ABDIEL DIAZ | | | ON FILE |
| MARCOS ABEL STICCO | | | ON FILE |
| MARCOS ADRIAN GIMENEZ | | | ON FILE |
| MARCOS ADRIAN HOYOS | | | ON FILE |
| MARCOS AGUSTIN WASINGER | | | ON FILE |
| MARCOS ALCANTARA | | | ON FILE |
| MARCOS ALCARAZGARCIA | | | ON FILE |
| MARCOS ALEJANDRO ALBARRAN MACHADO | | | ON FILE |
| MARCOS ALEJANDRO AQUINO RAMIREZ | | | ON FILE |
| MARCOS ALEJANDRO GUTIERREZ MORALES | | | ON FILE |
| MARCOS ALEJANDRO HERRERA | | | ON FILE |
| MARCOS ALEJANDRO LUDUENXXA | | | ON FILE |
| MARCOS ALEMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCOS ALEXANDER GUTIERREZ | | | ON FILE |
| MARCOS ALFONSO AGUILAR BARRAGAN | | | ON FILE |
| MARCOS ALFONSO LAVADO MORA | | | ON FILE |
| MARCOS ALONSO CRUZ | | | ON FILE |
| MARCOS ALONZO CORTEZ | | | ON FILE |
| MARCOS ALVA MILLER | | | ON FILE |
| MARCOS AMILCAR ALMONACID | | | ON FILE |
| MARCOS ANDRE CORDEIRO CARRAPITO GONCALVES BRITO | | | ON FILE |
| MARCOS ANDRE DA COSTA PAMPLONA DE CASTRO OSORIO | | | ON FILE |
| MARCOS ANDRE DE OLIVEIRA FREITAS | | | ON FILE |
| MARCOS ANDRE LOPES DE SOUSA | | | ON FILE |
| MARCOS ANDRES CHAVEZ | | | ON FILE |
| MARCOS ANDRES RINALDI | | | ON FILE |
| MARCOS ANDRES SANCHEZ | | | ON FILE |
| MARCOS ANDRES VILLALTA MORALES | | | ON FILE |
| MARCOS ANTONIO CASTILLON | | | ON FILE |
| MARCOS ANTONIO DE LOS SANTOS VILLAO | | | ON FILE |
| MARCOS ANTONIO DIAZ | | | ON FILE |
| MARCOS ANTONIO FONT | | | ON FILE |
| MARCOS ANTONIO GUTIERREZ SILVA | | | ON FILE |
| MARCOS ANTONIO MORROBEL | | | ON FILE |
| MARCOS ANTONIO NOGUERA | | | ON FILE |
| MARCOS ANTONIO REINOSO | | | ON FILE |
| MARCOS ANTONIO RODRIGUEZ | | | ON FILE |
| MARCOS ANTONIO SOSA | | | ON FILE |
| MARCOS ANTONIO TORRES CARDONA | | | ON FILE |
| MARCOS ARIEL BAZAN | | | ON FILE |
| MARCOS ARIEL MARTINEZ | | | ON FILE |
| MARCOS ARJONES REY | | | ON FILE |
| MARCOS ARTHUR CORNEJO CACERES | | | ON FILE |
| MARCOS ARTURO SORIA | | | ON FILE |
| MARCOS AUGUSTO DE MEDEIROS | | | ON FILE |
| MARCOS AURELIO RAMOS RIVERA | | | ON FILE |
| MARCOS AURELIO RIOS | | | ON FILE |
| MARCOS AURELIUS ROSARIO | | | ON FILE |
| MARCOS AZULAY MELLO AMARAL | | | ON FILE |
| MARCOS BALLESTRINO-FAZZI | | | ON FILE |
| MARCOS BATISTA SOLIS REPARIO BORINQUEN | | | ON FILE |
| MARCOS BENVENUTO | | | ON FILE |
| MARCOS BINDELLI | | | ON FILE |
| MARCOS BRUNO CORNEJO VALLEJOS | | | ON FILE |
| MARCOS BUTELER | | | ON FILE |
| MARCOS C MEDINA | | | ON FILE |
| MARCOS CABRERA | | | ON FILE |
| MARCOS CARAFI | | | ON FILE |
| MARCOS CARPIO | | | ON FILE |
| MARCOS CARRERA HERRERO | | | ON FILE |
| MARCOS CESAR CORREA | | | ON FILE |
| MARCOS CESAR SOTELO CAZZANIGA | | | ON FILE |
| MARCOS D HARTITZ | | | ON FILE |
| MARCOS DANIEL DA SILVA REIS | | | ON FILE |
| MARCOS DANIEL URIBE | | | ON FILE |
| MARCOS DARIO VIGGIANI CHAMORRO | | | ON FILE |
| MARCOS DAVID CRAVO BRANCO BENDRAO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCOS DAVID DUARTE | | | ON FILE |
| MARCOS DAVID HERNANDEZ CAHUAMARI | | | ON FILE |
| MARCOS DAVID MONASTERIO MAMANI | | | ON FILE |
| MARCOS DAVID MUMBACH PEREZ | | | ON FILE |
| MARCOS DAVID PERALTA | | | ON FILE |
| MARCOS DE CARVALHO PENIDO MONTEIRO | | | ON FILE |
| MARCOS DE LUIS BOLINAGA | | | ON FILE |
| MARCOS DIBELLO | | | ON FILE |
| MARCOS DOMINGUEZ GARCIA | | | ON FILE |
| MARCOS EDUARDO DI NARDI | | | ON FILE |
| MARCOS EDUARDO MARTINEZ DE LEON | | | ON FILE |
| MARCOS EDWIN VILLATORO | | | ON FILE |
| MARCOS EFRAIN ESTRADA HIDALGO | | | ON FILE |
| MARCOS ELIAS JUAREZ | | | ON FILE |
| MARCOS ELIU CANTE AVILA | | | ON FILE |
| MARCOS ELOY GARCIA | | | ON FILE |
| MARCOS EMANUEL SANTOS IZAGUIRRE | | | ON FILE |
| MARCOS EMIL RAMIREZ | | | ON FILE |
| MARCOS EMILIANO MORA | | | ON FILE |
| MARCOS ENRIQUE ABALLAY | | | ON FILE |
| MARCOS ENRIQUE CORDOBA | | | ON FILE |
| MARCOS ENRIQUE VICENTE RANZ | | | ON FILE |
| MARCOS ESTEBAN ANTIHUALA ACUNA | | | ON FILE |
| MARCOS ESTEBAN RIVERA COLON | | | ON FILE |
| MARCOS ESTEBAN RIVERA COLON | | | ON FILE |
| MARCOS ESTEBAN VILLABLANCA RODAS | | | ON FILE |
| MARCOS ESTEVEZ MARTINEZ | | | ON FILE |
| MARCOS EUGENIO H PEREZ | | | ON FILE |
| MARCOS EXEQUIEL PEREZ | | | ON FILE |
| MARCOS EZEQUIEL CARAZZO | | | ON FILE |
| MARCOS FABIAN REYES MEDINA | | | ON FILE |
| MARCOS FABRICIO BORGHI | | | ON FILE |
| MARCOS FELIPE DE MACEDO COELHO | | | ON FILE |
| MARCOS FELIPE QUIROGA FALCON | | | ON FILE |
| MARCOS FERNANDES LEONOR | | | ON FILE |
| MARCOS FERNANDO KEANEY FERNANDEZ | | | ON FILE |
| MARCOS FERNANDO MASTRANGELO | | | ON FILE |
| MARCOS FILIPE DE OLIVEIRA GARRIDO | | | ON FILE |
| MARCOS FONT CASTRO | | | ON FILE |
| MARCOS FRIEDMANN | | | ON FILE |
| MARCOS FUENTES RUIZ | | | ON FILE |
| MARCOS FURTADO CUELLO | | | ON FILE |
| MARCOS GABRIEL IBANEZ | | | ON FILE |
| MARCOS GABRIEL ONATIBIA | | | ON FILE |
| MARCOS GABRIEL PASCUA | | | ON FILE |
| MARCOS GABRIEL VALENTIN ORTIZ | | | ON FILE |
| MARCOS GALAN | | | ON FILE |
| MARCOS GALO PALENA | | | ON FILE |
| MARCOS GALVAN | | | ON FILE |
| MARCOS GALVAN | | | ON FILE |
| MARCOS GARCIA VEGA | | | ON FILE |
| MARCOS GASTON FORTE | | | ON FILE |
| MARCOS GEOVANNY BRANRAMIREZ | | | ON FILE |
| MARCOS GERMAIN GARCIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCOS GOMEZ | | | ON FILE |
| MARCOS GONZALEZ GALLEGOS | | | ON FILE |
| MARCOS GONZALEZ HERNANDEZ | | | ON FILE |
| MARCOS GONZALEZ LORENZO | | | ON FILE |
| MARCOS GONZALEZ RODRIGUEZ | | | ON FILE |
| MARCOS GONZALO BERON | | | ON FILE |
| MARCOS GUEVARA LYNCH | | | ON FILE |
| MARCOS GUSTAVO CORTINA | | | ON FILE |
| MARCOS GUSTAVO ROLANDO | | | ON FILE |
| MARCOS GUTIERREZ SENRA | | | ON FILE |
| MARCOS HARO SANMIGUEL | | | ON FILE |
| MARCOS HELBLING | | | ON FILE |
| MARCOS HELENO RIBEIRO FERNANDES | | | ON FILE |
| MARCOS HENRIQUE GABRIEL DE JESUS CARDOSO | | | ON FILE |
| MARCOS HENRIQUE NEVES DS SILVA | | | ON FILE |
| MARCOS HERNAN GARCIA | | | ON FILE |
| MARCOS HORACIO DIGLIODO | | | ON FILE |
| MARCOS IGLESIAS RODRIGUEZ | | | ON FILE |
| MARCOS IGNACIO SASSALI | | | ON FILE |
| MARCOS ILLIANO | | | ON FILE |
| MARCOS ISRAEL CORDOVA MARTINEZ | | | ON FILE |
| MARCOS ISRAEL TORIBIO | | | ON FILE |
| MARCOS IVAN BRAGA | | | ON FILE |
| MARCOS IVAN COOLAUTTI | | | ON FILE |
| MARCOS IVAN FLORES | | | ON FILE |
| MARCOS IVAN GRITTI | | | ON FILE |
| MARCOS IVAN QUIROGA | | | ON FILE |
| MARCOS JASON GLANZ | | | ON FILE |
| MARCOS JAVIER BENITEZ SOSA | | | ON FILE |
| MARCOS JIMENEZ | | | ON FILE |
| MARCOS JOAQUIN DOMENICCI | | | ON FILE |
| MARCOS JOEL GONZALEZ RODRIGUEZ | | | ON FILE |
| MARCOS JOEL JIMENEZ | | | ON FILE |
| MARCOS JOSE ALBARADO | | | ON FILE |
| MARCOS JOSE CANALES CORNEJO | | | ON FILE |
| MARCOS JOSE FERNANDEZ | | | ON FILE |
| MARCOS JOSE ILANA MATA | | | ON FILE |
| MARCOS JOSE MELGAR | | | ON FILE |
| MARCOS JOSE ORTIZ | | | ON FILE |
| MARCOS JOSE PLAZA DE AYALA | | | ON FILE |
| MARCOS JOSE RIAL | | | ON FILE |
| MARCOS JOSE SANTOS | | | ON FILE |
| MARCOS JULIO TOMASELLI | | | ON FILE |
| MARCOS KRUSCHEWSKY MARTINS DE MIRANDA | | | ON FILE |
| MARCOS LAU CHUAN JUN | | | ON FILE |
| MARCOS LAUTARO GARCIA | | | ON FILE |
| MARCOS LEONARDO ROBLEDO | | | ON FILE |
| MARCOS LEONEL SAMPAOLESI | | | ON FILE |
| MARCOS LLEVOT FERNANDEZ | | | ON FILE |
| MARCOS LOPEZ | | | ON FILE |
| MARCOS LOPEZ | | | ON FILE |
| MARCOS LOPEZ | | | ON FILE |
| MARCOS LOPEZ IGLESIAS | | | ON FILE |
| MARCOS LOZANO MENCIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCOS LUCIANO NIETO | | | ON FILE |
| MARCOS LUIS GARCIA CEPEDA | | | ON FILE |
| MARCOS MALLKU LUI SUAREZ SOTO | | | ON FILE |
| MARCOS MANUEL ACUNXXA | | | ON FILE |
| MARCOS MANUEL FLORIANO | | | ON FILE |
| MARCOS MANUEL HERNANDEZ | | | ON FILE |
| MARCOS MARCATTINI CAVALCANTE | | | ON FILE |
| MARCOS MARIA GOMEZ SEEBER | | | ON FILE |
| MARCOS MARTIN PAZ DOMINGO | | | ON FILE |
| MARCOS MARTINEZ BRUNA | | | ON FILE |
| MARCOS MATEO | | | ON FILE |
| MARCOS MATEO | | | ON FILE |
| MARCOS MATHEUS ARAUJO SILVA VIDAL | | | ON FILE |
| MARCOS MATIAS MILLAQUEO | | | ON FILE |
| MARCOS MATIAS MILLAQUEO | | | ON FILE |
| MARCOS MAVRIC | | | ON FILE |
| MARCOS MAVRIC | | | ON FILE |
| MARCOS MICHAEL CAZILIERIS | | | ON FILE |
| MARCOS MIGUEL AMARO | | | ON FILE |
| MARCOS MIGUEL PACHECO DA SILVA SANTOS | | | ON FILE |
| MARCOS MIOTA HURTADO | | | ON FILE |
| MARCOS MONTOYA | | | ON FILE |
| MARCOS MORALES | | | ON FILE |
| MARCOS MORENO COTADO | | | ON FILE |
| MARCOS MUSSIO PENA | | | ON FILE |
| MARCOS NAHUEL NIEVA | | | ON FILE |
| MARCOS NAHUEL SILVERO | | | ON FILE |
| MARCOS NASCIMENTO DOS SANTOS | | | ON FILE |
| MARCOS NAYEF ZACKY FARAG | | | ON FILE |
| MARCOS NAZARENO CORVALAN | | | ON FILE |
| MARCOS NAZARENO CORVALAN | | | ON FILE |
| MARCOS NEGRETE CEDENO | | | ON FILE |
| MARCOS NEPOMUCENO COSTA | | | ON FILE |
| MARCOS NICOLAS AGUDO | | | ON FILE |
| MARCOS NICOLAS GUTIERREZ | | | ON FILE |
| MARCOS NICOLAS SENESI BARON | | | ON FILE |
| MARCOS NORBERTO CIPOLETTI | | | ON FILE |
| MARCOS OCASIO MALDONADO | | | ON FILE |
| MARCOS OMAR MORERO | | | ON FILE |
| MARCOS OSCAR GUIDI | | | ON FILE |
| MARCOS OSCAR MONTI | | | ON FILE |
| MARCOS PASCHETTA | | | ON FILE |
| MARCOS PAULO DIAS LAGO | | | ON FILE |
| MARCOS PAULO SOUZA DO ESPIRITO SANTO | | | ON FILE |
| MARCOS PAZ ROMERO | | | ON FILE |
| MARCOS PELAEZ ENCINAS | | | ON FILE |
| MARCOS PEREIRA DA SILVA | | | ON FILE |
| MARCOS PINEIRO FERNANDEZ | | | ON FILE |
| MARCOS PORDOMINGO | | | ON FILE |
| MARCOS QUAINE | | | ON FILE |
| MARCOS RAFAEL MAZO NIDO | | | ON FILE |
| MARCOS RAFAEL SCHLEGEL | | | ON FILE |
| MARCOS RAFAEL TORRES | | | ON FILE |
| MARCOS RAMON CARDOZA MARTINEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCOS RAY ANAYA | | | ON FILE |
| MARCOS REY GOITIA | | | ON FILE |
| MARCOS REYESREZA | | | ON FILE |
| MARCOS RIGAT LLAURADO | | | ON FILE |
| MARCOS RIVERA | | | ON FILE |
| MARCOS RODRIGO ANTONIO TORREJON | | | ON FILE |
| MARCOS RODRIGO CARVALHO SILVA DO NASCIMENTO | | | ON FILE |
| MARCOS RODRIGUEZ RUIZ | | | ON FILE |
| MARCOS RODRIGUEZ-MURIEL | | | ON FILE |
| MARCOS ROJAS | | | ON FILE |
| MARCOS ROMERO RODRIGUEZ | | | ON FILE |
| MARCOS ROMO LARA | | | ON FILE |
| MARCOS ROSALES FIGUEROA | | | ON FILE |
| MARCOS SALAZAR | | | ON FILE |
| MARCOS SALIM HEREDIA | | | ON FILE |
| MARCOS SANCHEZ FERRERO | | | ON FILE |
| MARCOS SANTIAGO BENITEZ RUBIANES | | | ON FILE |
| MARCOS SANTIAGO TRUCCO | | | ON FILE |
| MARCOS SAYAGO CAMACHO | | | ON FILE |
| MARCOS SEBASTIAN ALBARELLOS LOPEZ | | | ON FILE |
| MARCOS SEGURA FUENTES | | | ON FILE |
| MARCOS SILVA GOMES DOS SANTOS | | | ON FILE |
| MARCOS SKERL EXTERKOTTER | | | ON FILE |
| MARCOS SODRE TAVARES | | | ON FILE |
| MARCOS SOLIZ TIJERINA | | | ON FILE |
| MARCOS T NINO | | | ON FILE |
| MARCOS TAMARGO TAMARGO | | | ON FILE |
| MARCOS TITO ELIZALDE MARTINEZ PENUELA | | | ON FILE |
| MARCOS TREVINO | | | ON FILE |
| MARCOS TULIO CONTRERAS | | | ON FILE |
| MARCOS ULISES MORA | | | ON FILE |
| MARCOS URIEL RIZZO | | | ON FILE |
| MARCOS URWICZ | | | ON FILE |
| MARCOS UTRILLA CID | | | ON FILE |
| MARCOS VALENTIN ITALIANO | | | ON FILE |
| MARCOS VELASCO SOLDEVILA | | | ON FILE |
| MARCOS VIDAL VILLANUEVA | | | ON FILE |
| MARCOS VILLALBA CASTRO | | | ON FILE |
| MARCOS VINICIOS FARIAS PIRES | | | ON FILE |
| MARCOS VINICIOS SANTOS BRAGA | | | ON FILE |
| MARCOS VINICIOS SANTOS BRAGA | | | ON FILE |
| MARCOS VINICIOS SANTOS BRAGA | | | ON FILE |
| MARCOS VINICUS DUARTE COSTA | | | ON FILE |
| MARCOS VRIONIDES | | | ON FILE |
| MARCOSANTONIO GAMARRA | | | ON FILE |
| MARCOTULIO CARDOSO ARDISON | | | ON FILE |
| MARCOV VAVESLAV | | | ON FILE |
| MARC-PATRICK ADOLPH | | | ON FILE |
| MARC-PHILIPPE SCHUMY | | | ON FILE |
| MARCQUES LEVION MILLS | | | ON FILE |
| MARCQUIS ALAN TOWNS HAMM | | | ON FILE |
| MARCQUS JULIUS WRIGHT | | | ON FILE |
| MARC-THIBAUT LEVEQUE | | | ON FILE |
| MARCU-ALEXANDRU STUPU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCUS  DIP SILAS | | | ON FILE |
| MARCUS  M H VAN OPBERGEN | | | ON FILE |
| MARCUS  SEOW JUN KANG | | | ON FILE |
| MARCUS A BRUNSON | | | ON FILE |
| MARCUS A CAMPBELL | | | ON FILE |
| MARCUS A DUPREE | | | ON FILE |
| MARCUS A GORGES | | | ON FILE |
| MARCUS A HAINSTOCK | | | ON FILE |
| MARCUS A LOVATO | | | ON FILE |
| MARCUS A PEARSON | | | ON FILE |
| MARCUS A POVLICK | | | ON FILE |
| MARCUS A SMITH | | | ON FILE |
| MARCUS A STOREY | | | ON FILE |
| MARCUS AARON HERRON | | | ON FILE |
| MARCUS AARON ROSENTHAL | | | ON FILE |
| MARCUS ADAM DUHE | | | ON FILE |
| MARCUS ADAM OLIVER HOLMBERG | | | ON FILE |
| MARCUS ADRIAN LEIJS | | | ON FILE |
| MARCUS ADRIAN NEALY | | | ON FILE |
| MARCUS ADRIEL PEREZ | | | ON FILE |
| MARCUS AHLE | | | ON FILE |
| MARCUS AIDAN FOLEY | | | ON FILE |
| MARCUS ALAN HYNEK | | | ON FILE |
| MARCUS ALAN JACKSON | | | ON FILE |
| MARCUS ALAN STATZ | | | ON FILE |
| MARCUS ALAN WARD | | | ON FILE |
| MARCUS ALBERT HALL | | | ON FILE |
| MARCUS ALBERT HALL | | | ON FILE |
| MARCUS ALBERT POLINI | | | ON FILE |
| MARCUS ALEKSANDER JUL | | | ON FILE |
| MARCUS ALEKSI TIKKANEN | | | ON FILE |
| MARCUS ALEXANDER BENJAMIN ROHL | | | ON FILE |
| MARCUS ALEXANDER BURNS | | | ON FILE |
| MARCUS ALEXANDER EVHOLT | | | ON FILE |
| MARCUS ALEXANDER GOTLING | | | ON FILE |
| MARCUS ALEXANDER HAMILTON | | | ON FILE |
| MARCUS ALEXANDER HARVEY | | | ON FILE |
| MARCUS ALEXANDER JEWETT | | | ON FILE |
| MARCUS ALEXANDER KRÃ„MER | | | ON FILE |
| MARCUS ALEXANDER LARA | | | ON FILE |
| MARCUS ALEXANDER RADTKE | | | ON FILE |
| MARCUS ALEXANDRE CASTRO DIAS | | | ON FILE |
| MARCUS ALEXIS JOHANSSON LOFSTEDT | | | ON FILE |
| MARCUS ALI MARSHMON | | | ON FILE |
| MARCUS ALLAN HUNTER | | | ON FILE |
| MARCUS ALLAN RUTH | | | ON FILE |
| MARCUS ALLEN | | | ON FILE |
| MARCUS ALLEN BLEVINS | | | ON FILE |
| MARCUS ALLEN DAVIS | | | ON FILE |
| MARCUS ALLEN MELANCON | | | ON FILE |
| MARCUS ALLEN RICK | | | ON FILE |
| MARCUS ALLEN SCOTT | | | ON FILE |
| MARCUS ALLEN TERRY | | | ON FILE |
| MARCUS ANDRE KOLIND | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCUS ANDRE WASHINGTON | | | ON FILE |
| MARCUS ANDREW BLINDER | | | ON FILE |
| MARCUS ANDREW JULIAN DUDLEY BRYAN | | | ON FILE |
| MARCUS ANDREW LUMBERT | | | ON FILE |
| MARCUS ANDREW STONE | | | ON FILE |
| MARCUS ANG | | | ON FILE |
| MARCUS ANGELO PAQUINI | | | ON FILE |
| MARCUS ANGELO ROCCO | | | ON FILE |
| MARCUS ANTHONY BENNETT | | | ON FILE |
| MARCUS ANTHONY CLARKE | | | ON FILE |
| MARCUS ANTHONY CUDA | | | ON FILE |
| MARCUS ANTHONY HILL | | | ON FILE |
| MARCUS ANTHONY HOUSE | | | ON FILE |
| MARCUS ANTHONY KERSKE | | | ON FILE |
| MARCUS ANTHONY LOPEZ GREEN | | | ON FILE |
| MARCUS ANTHONY MAGUIRE | | | ON FILE |
| MARCUS ANTHONY MAJOR | | | ON FILE |
| MARCUS ANTHONY NESBETH | | | ON FILE |
| MARCUS ANTHONY PAPP | | | ON FILE |
| MARCUS ANTHONY SPURLING | | | ON FILE |
| MARCUS ANTHONY TURNER | | | ON FILE |
| MARCUS ANTOINE JONES | | | ON FILE |
| MARCUS ANTONI HJORTH ROED | | | ON FILE |
| MARCUS ANTONIO JAMES | | | ON FILE |
| MARCUS ANTONIO MOHAMMAD HENRY | | | ON FILE |
| MARCUS ANTONIO SCOTT | | | ON FILE |
| MARCUS ANTONIO WILLIS | | | ON FILE |
| MARCUS ASHLEY MOORE | | | ON FILE |
| MARCUS AVERY HARRIS | | | ON FILE |
| MARCUS B HEALY | | | ON FILE |
| MARCUS B JACKSON | | | ON FILE |
| MARCUS BARNETCHE | | | ON FILE |
| MARCUS BARTHOLOMEU | | | ON FILE |
| MARCUS BASTIAN NILS VELLMER | | | ON FILE |
| MARCUS BELL | | | ON FILE |
| MARCUS BJERREGAARD ANDERSEN | | | ON FILE |
| MARCUS BJERREGAARD PEDERSEN | | | ON FILE |
| MARCUS BLADT SCHMIDT | | | ON FILE |
| MARCUS BOEHLER | | | ON FILE |
| MARCUS BOSCHULTE | | | ON FILE |
| MARCUS BRADLEY SISK | | | ON FILE |
| MARCUS BRADLEY SUMNER | | | ON FILE |
| MARCUS BRANDON MYERS | | | ON FILE |
| MARCUS BRAUNE | | | ON FILE |
| MARCUS BRENT JOHNSON | | | ON FILE |
| MARCUS BRETT BROCK | | | ON FILE |
| MARCUS BRUESSOW JENSIN | | | ON FILE |
| MARCUS BRUNET | | | ON FILE |
| MARCUS BUSK ELMEGAARD | | | ON FILE |
| MARCUS C L A VAN HEUGTEN | | | ON FILE |
| MARCUS CHAFFEE | | | ON FILE |
| MARCUS CHARLES | | | ON FILE |
| MARCUS CHARLES CHAPMAN | | | ON FILE |
| MARCUS CHARLES JOHNSTONE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCUS CHEE ZHIMIN | | | ON FILE |
| MARCUS CHRISTER BJORKLUND | | | ON FILE |
| MARCUS CHRISTIAN KAPS | | | ON FILE |
| MARCUS CHRISTIAN RODRIGUEZ | | | ON FILE |
| MARCUS CHRISTOPH DURST | | | ON FILE |
| MARCUS CHRISTOPH JOHANNES WOYSCH | | | ON FILE |
| MARCUS CHRISTOPHER | | | ON FILE |
| MARCUS CHRISTOPHER JOLLA | | | ON FILE |
| MARCUS CHRISTOPHER MARSH BUTLER | | | ON FILE |
| MARCUS CHUA | | | ON FILE |
| MARCUS CLAUDE NOBLE | | | ON FILE |
| MARCUS CLINKSCALES | | | ON FILE |
| MARCUS CLINKSCALES | | | ON FILE |
| MARCUS CLINT CAPPELLAZZO | | | ON FILE |
| MARCUS COLBY DOWNING | | | ON FILE |
| MARCUS COLBY DOWNING | | | ON FILE |
| MARCUS COLE KRAUSE-RICE | | | ON FILE |
| MARCUS COOPER WALZ WALZ | | | ON FILE |
| MARCUS COREY | | | ON FILE |
| MARCUS CORNELIS SENGERS | | | ON FILE |
| MARCUS CORNELIS WILHELMUS STRAVER | | | ON FILE |
| MARCUS COSTA VASSILIOU | | | ON FILE |
| MARCUS CROSDALE | | | ON FILE |
| MARCUS CRUMEN BERRY | | | ON FILE |
| MARCUS CURRAN | | | ON FILE |
| MARCUS D DURBIN | | | ON FILE |
| MARCUS D SR GREEN | | | ON FILE |
| MARCUS D SURJOPOLOS | | | ON FILE |
| MARCUS D TURMAN | | | ON FILE |
| MARCUS D WRIGHT | | | ON FILE |
| MARCUS DAMIEN KLINES | | | ON FILE |
| MARCUS DANA WINN | | | ON FILE |
| MARCUS DANE GORTON | | | ON FILE |
| MARCUS DANE GORTON | | | ON FILE |
| MARCUS DANIEL GRIJALVA | | | ON FILE |
| MARCUS DANIEL ITALIA | | | ON FILE |
| MARCUS DANIEL MCCARTHY | | | ON FILE |
| MARCUS DANIEL MCNEILL | | | ON FILE |
| MARCUS DARCEL DOWNS | | | ON FILE |
| MARCUS DARIN MUNSON | | | ON FILE |
| MARCUS DARNELL ROGERS | | | ON FILE |
| MARCUS DAVID ALLISON | | | ON FILE |
| MARCUS DAVID HENDRICKSON | | | ON FILE |
| MARCUS DAVID JOHNSON | | | ON FILE |
| MARCUS DAVID MILNES | | | ON FILE |
| MARCUS DAVID REID | | | ON FILE |
| MARCUS DAVID TOLEMAN | | | ON FILE |
| MARCUS DAVID TREE | | | ON FILE |
| MARCUS DAVID TSO | | | ON FILE |
| MARCUS DE ANDRE COMBS | | | ON FILE |
| MARCUS DEANE HANSEN | | | ON FILE |
| MARCUS DECOY | | | ON FILE |
| MARCUS DENNIS BEETHAM | | | ON FILE |
| MARCUS DESHAWN CONLEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCUS DESMOND COLLINS | | | ON FILE |
| MARCUS DEVAHN SHANDS | | | ON FILE |
| MARCUS DEVINE RECILE | | | ON FILE |
| MARCUS DEWAYNE SHAW | | | ON FILE |
| MARCUS DEWEY LEDBETTER | | | ON FILE |
| MARCUS DEWON PEARSON | | | ON FILE |
| MARCUS DION COWELL | | | ON FILE |
| MARCUS DIRK SPARREBOOM | | | ON FILE |
| MARCUS DJOKIC | | | ON FILE |
| MARCUS DONTE JACKSON | | | ON FILE |
| MARCUS DORIAN BORTHWICK JOHNSON | | | ON FILE |
| MARCUS DREW HILL | | | ON FILE |
| MARCUS DUNCAN WAUGH | | | ON FILE |
| MARCUS DURON CATLETT LARUE SR. | | | ON FILE |
| MARCUS DUS LANGE | | | ON FILE |
| MARCUS DWANE HAMILTON | | | ON FILE |
| MARCUS DWAYNE BELLAMY | | | ON FILE |
| MARCUS DWAYNE JACKSON | | | ON FILE |
| MARCUS DWIGHT SMART | | | ON FILE |
| MARCUS E PEREZ | | | ON FILE |
| MARCUS EARLINGTON WILSON | | | ON FILE |
| MARCUS EDWARD BATTLE | | | ON FILE |
| MARCUS EDWARD BINGEMANN | | | ON FILE |
| MARCUS EDWARD GASSEI | | | ON FILE |
| MARCUS EDWARD GURLEY | | | ON FILE |
| MARCUS EDWARD JARVIS | | | ON FILE |
| MARCUS EDWARD LA MARCHE | | | ON FILE |
| MARCUS EDWARD ROWNEY | | | ON FILE |
| MARCUS EDWARD WOODS | | | ON FILE |
| MARCUS ELO | | | ON FILE |
| MARCUS EMANUEL ERICSSON | | | ON FILE |
| MARCUS ERIK BERG | | | ON FILE |
| MARCUS ERIK DIDION | | | ON FILE |
| MARCUS EUGENE CHALMERS | | | ON FILE |
| MARCUS EUGENE CLARKE | | | ON FILE |
| MARCUS EUGENE THOMAS | | | ON FILE |
| MARCUS EUNDRA WHETSTONE | | | ON FILE |
| MARCUS FABIAN ESCOBEDO | | | ON FILE |
| MARCUS FALL | | | ON FILE |
| MARCUS FÃ–RSTER | | | ON FILE |
| MARCUS FAUST | | | ON FILE |
| MARCUS FAUST | | | ON FILE |
| MARCUS FICKLER | | | ON FILE |
| MARCUS FITZ-JAMES LAR BUXO | | | ON FILE |
| MARCUS FRAHM NYGAARD | | | ON FILE |
| MARCUS FRANCESCO TRIPODI | | | ON FILE |
| MARCUS FRANK CORBETT | | | ON FILE |
| MARCUS FREDRIK ANDREAS NILSSON | | | ON FILE |
| MARCUS FREIDRICH SAVAGE | | | ON FILE |
| MARCUS FUNKE | | | ON FILE |
| MARCUS G BUITER | | | ON FILE |
| MARCUS G H COX | | | ON FILE |
| MARCUS GABRIEL THOMSON | | | ON FILE |
| MARCUS GANTZKOW | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCUS GARTH DUNNE | | | ON FILE |
| MARCUS GAVAN WILLIAMS | | | ON FILE |
| MARCUS GEITLE | | | ON FILE |
| MARCUS GERARDUS PETRUS POSTHOUWER | | | ON FILE |
| MARCUS GILROY | | | ON FILE |
| MARCUS GIORGOS ROLF FRIDEN | | | ON FILE |
| MARCUS GLENN NORRIS | | | ON FILE |
| MARCUS GLENN SMITH | | | ON FILE |
| MARCUS GLENN WONG | | | ON FILE |
| MARCUS GRACE | | | ON FILE |
| MARCUS GRAHAM WALLS-BORTMAN | | | ON FILE |
| MARCUS GREGORY BRUZZESE | | | ON FILE |
| MARCUS GUEST | | | ON FILE |
| MARCUS GUIHUNG TAM | | | ON FILE |
| MARCUS H SCHEFFERS | | | ON FILE |
| MARCUS HADRATH | | | ON FILE |
| MARCUS HAIDER | | | ON FILE |
| MARCUS HAKAN JOHANSSON | | | ON FILE |
| MARCUS HALLER | | | ON FILE |
| MARCUS HANS JOHAN LINDBLADH | | | ON FILE |
| MARCUS HANSSON | | | ON FILE |
| MARCUS HARRY QUINN | | | ON FILE |
| MARCUS HAUSLER | | | ON FILE |
| MARCUS HECTOR GAMBOA | | | ON FILE |
| MARCUS HENDRI SCHIJVEN | | | ON FILE |
| MARCUS HOLL | | | ON FILE |
| MARCUS HOWARD CHAMBERS | | | ON FILE |
| MARCUS HUBERT DÃ–HLER | | | ON FILE |
| MARCUS HUGH WHITEHEAD | | | ON FILE |
| MARCUS HUNT HAZEL | | | ON FILE |
| MARCUS ILLY | | | ON FILE |
| MARCUS ISAAC DALEY | | | ON FILE |
| MARCUS ISAIAH STILL | | | ON FILE |
| MARCUS ISAMU AWAKUNI | | | ON FILE |
| MARCUS ISAO MASUDA | | | ON FILE |
| MARCUS J HANDO | | | ON FILE |
| MARCUS J HANDO | | | ON FILE |
| MARCUS J LEE | | | ON FILE |
| MARCUS J MADISON | | | ON FILE |
| MARCUS J SCRUGGS | | | ON FILE |
| MARCUS J TAYLOR | | | ON FILE |
| MARCUS JACK BOWRING | | | ON FILE |
| MARCUS JACK CENT | | | ON FILE |
| MARCUS JACOB SULLIVAN | | | ON FILE |
| MARCUS JAMAAL MORENO | | | ON FILE |
| MARCUS JAMAAL RHODEN | | | ON FILE |
| MARCUS JAMAL FLOYD | | | ON FILE |
| MARCUS JAMES BREZINA | | | ON FILE |
| MARCUS JAMES BROWN | | | ON FILE |
| MARCUS JAMES DAVIS KING | | | ON FILE |
| MARCUS JAMES DAVIS KING | | | ON FILE |
| MARCUS JAMES HANERHOFF | | | ON FILE |
| MARCUS JAMES HENDERSON | | | ON FILE |
| MARCUS JAMES HUNT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCUS JAMES MCCONKEY | | | ON FILE |
| MARCUS JAMES MEIER | | | ON FILE |
| MARCUS JAMES NIVENS | | | ON FILE |
| MARCUS JAMES RICHARDSON | | | ON FILE |
| MARCUS JAMES RITOSA | | | ON FILE |
| MARCUS JAMES UNTHANK | | | ON FILE |
| MARCUS JAMES WENTZ | | | ON FILE |
| MARCUS JAMUL SANGSTER | | | ON FILE |
| MARCUS JAN PETER GRUNDVALL | | | ON FILE |
| MARCUS JÃ–RG MARSCHALL | | | ON FILE |
| MARCUS JASON LAM | | | ON FILE |
| MARCUS JAVIN CRESCINI NG UY | | | ON FILE |
| MARCUS JAY ALLEN | | | ON FILE |
| MARCUS JAY ROBERSON | | | ON FILE |
| MARCUS JAY WALTON | | | ON FILE |
| MARCUS JEAN | | | ON FILE |
| MARCUS JEFFREY SMITH | | | ON FILE |
| MARCUS JENSHAUG | | | ON FILE |
| MARCUS JEPPE BIRCH NAESS-SCHMIDT | | | ON FILE |
| MARCUS JERMAINE PITTS | | | ON FILE |
| MARCUS JOHAN GASSLANDER | | | ON FILE |
| MARCUS JOHANNES DE JONG | | | ON FILE |
| MARCUS JOHANNES WALTER GIESE | | | ON FILE |
| MARCUS JOHN ALTMAN | | | ON FILE |
| MARCUS JOHN BALDASSARRE | | | ON FILE |
| MARCUS JOHN BAMBERG | | | ON FILE |
| MARCUS JOHN CURTIS-HILL | | | ON FILE |
| MARCUS JOHN DELOSREYES | | | ON FILE |
| MARCUS JOHN FISH | | | ON FILE |
| MARCUS JOHN KIRTLEY | | | ON FILE |
| MARCUS JOHN PACHECO | | | ON FILE |
| MARCUS JOHN PINCHERA | | | ON FILE |
| MARCUS JOHN SPRINGETT | | | ON FILE |
| MARCUS JONAH DESCANT | | | ON FILE |
| MARCUS JONATHON WILSON | | | ON FILE |
| MARCUS JOSEPH ALFRED | | | ON FILE |
| MARCUS JOSEPH CHO | | | ON FILE |
| MARCUS JOSEPH NARDONE | | | ON FILE |
| MARCUS JOSEPH SIMONETTI | | | ON FILE |
| MARCUS JOSEPH WASHINGTON | | | ON FILE |
| MARCUS JOSHUA LUONG | | | ON FILE |
| MARCUS JOVANOVICH | | | ON FILE |
| MARCUS JULIAN CLAY | | | ON FILE |
| MARCUS JULIAN POWELL | | | ON FILE |
| MARCUS JUSTIN ALBINDER | | | ON FILE |
| MARCUS K DAVIES | | | ON FILE |
| MARCUS KA HOO BOUMAN | | | ON FILE |
| MARCUS KAI THALER | | | ON FILE |
| MARCUS KAISER | | | ON FILE |
| MARCUS KAMAL ANDERSON | | | ON FILE |
| MARCUS KANIK | | | ON FILE |
| MARCUS KARIPA NGARANGI GRANT | | | ON FILE |
| MARCUS KEITH MATTOX | | | ON FILE |
| MARCUS KEMAL FLEURY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCUS KENNETH BAARSMA | | | ON FILE |
| MARCUS KENNETH LAWRENOE-FORBES | | | ON FILE |
| MARCUS KENT HAMSON | | | ON FILE |
| MARCUS KENYON SIEGEL | | | ON FILE |
| MARCUS KEY KJELLBERG | | | ON FILE |
| MARCUS KIETSING YUNG | | | ON FILE |
| MARCUS KINGSLEY WHITE | | | ON FILE |
| MARCUS KIRK | | | ON FILE |
| MARCUS KITCHING | | | ON FILE |
| MARCUS KLEIN | | | ON FILE |
| MARCUS KOCH | | | ON FILE |
| MARCUS KOEHLER | | | ON FILE |
| MARCUS KOHL LE BARS | | | ON FILE |
| MARCUS KORSGAARD JENSEN | | | ON FILE |
| MARCUS KULINS | | | ON FILE |
| MARCUS KURT JADISCHKE | | | ON FILE |
| MARCUS L THOMPSON | | | ON FILE |
| MARCUS LAMAR SLAYTON | | | ON FILE |
| MARCUS LASHUN KIRK | | | ON FILE |
| MARCUS LAVAIL JONES | | | ON FILE |
| MARCUS LEDALL FIELDS | | | ON FILE |
| MARCUS LEE HAYES | | | ON FILE |
| MARCUS LEE HONG SHUN | | | ON FILE |
| MARCUS LEE SPENCE | | | ON FILE |
| MARCUS LEE VALERO | | | ON FILE |
| MARCUS LEICHT SCHOU | | | ON FILE |
| MARCUS LENCZYK | | | ON FILE |
| MARCUS LEON ANDREAS ADLWART | | | ON FILE |
| MARCUS LEON FRIDAY | | | ON FILE |
| MARCUS LEROY CLAYTON | | | ON FILE |
| MARCUS LEROY TAPIA | | | ON FILE |
| MARCUS LEROY TAYLOR | | | ON FILE |
| MARCUS LERTKOMOLSUK | | | ON FILE |
| MARCUS LEWEN RONALD SAFSTROM | | | ON FILE |
| MARCUS LEWIN | | | ON FILE |
| MARCUS LIEL ARREDONDO | | | ON FILE |
| MARCUS LIEN CHRISTENSEN | | | ON FILE |
| MARCUS LIEW | | | ON FILE |
| MARCUS LIIV | | | ON FILE |
| MARCUS LIN ZHIEN | | | ON FILE |
| MARCUS LINDEMANN | | | ON FILE |
| MARCUS LLOYD TURNER | | | ON FILE |
| MARCUS LOGSTRUP LETH ANDREASEN | | | ON FILE |
| MARCUS LOKE | | | ON FILE |
| MARCUS LUIS BASIRI | | | ON FILE |
| MARCUS LUIS BASIRI | | | ON FILE |
| MARCUS LUIS BASIRI | | | ON FILE |
| MARCUS M MANGIAFICO | | | ON FILE |
| MARCUS M MESQUITTA | | | ON FILE |
| MARCUS MACDUFF WEBER | | | ON FILE |
| MARCUS MACGREGOR TUDEHOPE | | | ON FILE |
| MARCUS MALESSA ALVES | | | ON FILE |
| MARCUS MALIK WOODWARD | | | ON FILE |
| MARCUS MANE HSIA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCUS MÃŒLLER | | | ON FILE |
| MARCUS MARCUS | | | ON FILE |
| MARCUS MARINUS ZWANG | | | ON FILE |
| MARCUS MARRE | | | ON FILE |
| MARCUS MARSHALL SHAKUR | | | ON FILE |
| MARCUS MASAO WARE | | | ON FILE |
| MARCUS MATKINS | | | ON FILE |
| MARCUS MCCAIN | | | ON FILE |
| MARCUS MEISTERS | | | ON FILE |
| MARCUS MEIXNER | | | ON FILE |
| MARCUS MELVIN CARR | | | ON FILE |
| MARCUS MELZER | | | ON FILE |
| MARCUS MENSING KJAER | | | ON FILE |
| MARCUS MEURER | | | ON FILE |
| MARCUS MICHAEL BOSTROM | | | ON FILE |
| MARCUS MICHAEL CAMMILLERI | | | ON FILE |
| MARCUS MICHAEL FELHENDLER | | | ON FILE |
| MARCUS MICHAEL RENAUD | | | ON FILE |
| MARCUS MOEN BROWNING | | | ON FILE |
| MARCUS MOUNIR DAWOOD | | | ON FILE |
| MARCUS N BLAIN | | | ON FILE |
| MARCUS N H KRUIVER | | | ON FILE |
| MARCUS N J SEEGER | | | ON FILE |
| MARCUS N JONES | | | ON FILE |
| MARCUS N K BOGOVIC | | | ON FILE |
| MARCUS NAPP | | | ON FILE |
| MARCUS NEIL MALLER | | | ON FILE |
| MARCUS NG JUN HUI | | | ON FILE |
| MARCUS NGUYEN | | | ON FILE |
| MARCUS NIALL HIGGINS | | | ON FILE |
| MARCUS NIALL SWAN | | | ON FILE |
| MARCUS NYBORG | | | ON FILE |
| MARCUS OEDEGAARD ODDEN | | | ON FILE |
| MARCUS OLIVER HELLESTED BILLE | | | ON FILE |
| MARCUS OLIVER SCHRÃ–FEL | | | ON FILE |
| MARCUS OLOV ALEXANDER THOERN | | | ON FILE |
| MARCUS OLOV JACOB HULANDER | | | ON FILE |
| MARCUS ONG KEE HUI | | | ON FILE |
| MARCUS ORLANDO BRADFORD | | | ON FILE |
| MARCUS ORLANDO CLARKE | | | ON FILE |
| MARCUS OTTO STEINFELDS | | | ON FILE |
| MARCUS OWEN SNEDEGER | | | ON FILE |
| MARCUS OYANG | | | ON FILE |
| MARCUS P ALEXANDER | | | ON FILE |
| MARCUS P CASEY | | | ON FILE |
| MARCUS P T W VAN OOSTERUM | | | ON FILE |
| MARCUS P TAN | | | ON FILE |
| MARCUS P WILLSON | | | ON FILE |
| MARCUS PANG YU YANG | | | ON FILE |
| MARCUS PAOLO PANNOZZO | | | ON FILE |
| MARCUS PASSOS BORGES | | | ON FILE |
| MARCUS PATRICK ALLMAN | | | ON FILE |
| MARCUS PATRICK SPILLANE | | | ON FILE |
| MARCUS PAUL DILLURY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCUS PAUL DUANE DAWES | | | ON FILE |
| MARCUS PAUL GOLDFINCH | | | ON FILE |
| MARCUS PAUL LINDSEY | | | ON FILE |
| MARCUS PAUL LOGAN | | | ON FILE |
| MARCUS PAUL MCDONALD | | | ON FILE |
| MARCUS PAUL SCHLUESSLER | | | ON FILE |
| MARCUS PER MICHAEL ERIKSSON | | | ON FILE |
| MARCUS PETER FELZMANN | | | ON FILE |
| MARCUS PETER JUNG | | | ON FILE |
| MARCUS PETER TOUSSAINT | | | ON FILE |
| MARCUS PETRUS LUTE | | | ON FILE |
| MARCUS PETRUS PIJNENBURG | | | ON FILE |
| MARCUS PHILLIP ROBINSON | | | ON FILE |
| MARCUS PIERRE BOWEN | | | ON FILE |
| MARCUS PIETRO CARDOSO | | | ON FILE |
| MARCUS PLOEG | | | ON FILE |
| MARCUS POLIAK | | | ON FILE |
| MARCUS PRESTON ODD | | | ON FILE |
| MARCUS QUENTON WOODY | | | ON FILE |
| MARCUS QUINN EATON | | | ON FILE |
| MARCUS QUINTEL WRIGHT | | | ON FILE |
| MARCUS QUIRINUS STOVERS | | | ON FILE |
| MARCUS QUITMAN ELLIOTT | | | ON FILE |
| MARCUS QUITMAN ELLIOTT | | | ON FILE |
| MARCUS R BRINSON | | | ON FILE |
| MARCUS R LITTLE | | | ON FILE |
| MARCUS RACKOW | | | ON FILE |
| MARCUS RÃ–SLER | | | ON FILE |
| MARCUS RAY REYES | | | ON FILE |
| MARCUS RAY SMITH | | | ON FILE |
| MARCUS REE PARKER | | | ON FILE |
| MARCUS REIMANSTEINER | | | ON FILE |
| MARCUS REIMANSTEINER | | | ON FILE |
| MARCUS RENATU WOLKENFELT | | | ON FILE |
| MARCUS RENE WASSMANN | | | ON FILE |
| MARCUS RENE ZEH | | | ON FILE |
| MARCUS RIBEIRO | | | ON FILE |
| MARCUS RICHARD BRUNTON | | | ON FILE |
| MARCUS RINK | | | ON FILE |
| MARCUS ROBERT BOWMAN | | | ON FILE |
| MARCUS ROBERT KING | | | ON FILE |
| MARCUS ROBERT MENZIES | | | ON FILE |
| MARCUS ROBERT RODRIGUES | | | ON FILE |
| MARCUS ROBERT RUIZ | | | ON FILE |
| MARCUS RODRIGUEZ | | | ON FILE |
| MARCUS ROED FROYSET | | | ON FILE |
| MARCUS ROHLEHR BRYANT | | | ON FILE |
| MARCUS ROLAND MINAS | | | ON FILE |
| MARCUS ROMELL REED | | | ON FILE |
| MARCUS RONALD SEPNAFSKI | | | ON FILE |
| MARCUS ROYCE DOUGLAS | | | ON FILE |
| MARCUS RUPRECHT | | | ON FILE |
| MARCUS RUSSELL ANDERSON | | | ON FILE |
| MARCUS RYAN OWENS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCUS RYAN WOO | | | ON FILE |
| MARCUS SANTINO RAPACIOLI | | | ON FILE |
| MARCUS SCHÃ–NBERGER | | | ON FILE |
| MARCUS SCHILLING | | | ON FILE |
| MARCUS SCHOMBURG | | | ON FILE |
| MARCUS SCOTT EHRHARDT | | | ON FILE |
| MARCUS SCOTT MATTHEWS | | | ON FILE |
| MARCUS SCOTT POOLE | | | ON FILE |
| MARCUS SCOTT SPROWL | | | ON FILE |
| MARCUS SEBASTIAN VASQUEZ | | | ON FILE |
| MARCUS SENATRO RUSSO | | | ON FILE |
| MARCUS SHEARRION | | | ON FILE |
| MARCUS SHOLAR | | | ON FILE |
| MARCUS SIMON ALDERSON | | | ON FILE |
| MARCUS SIMON EKENGARD | | | ON FILE |
| MARCUS SIMS | | | ON FILE |
| MARCUS SMOTHERS | | | ON FILE |
| MARCUS SPENCER DANIELL | | | ON FILE |
| MARCUS STARK | | | ON FILE |
| MARCUS STEED KELLEY | | | ON FILE |
| MARCUS STEFAN JIPA | | | ON FILE |
| MARCUS STELLAN ESKILDSEN | | | ON FILE |
| MARCUS STENSON | | | ON FILE |
| MARCUS STENSON | | | ON FILE |
| MARCUS STENSON | | | ON FILE |
| MARCUS STEPHAN POSSELT | | | ON FILE |
| MARCUS STEPHANE RALPH REYNAUD | | | ON FILE |
| MARCUS STEPHEN NEVILLE | | | ON FILE |
| MARCUS STEVEN HUNT | | | ON FILE |
| MARCUS STEVEN NEIMAN | | | ON FILE |
| MARCUS STEVEN POLING | | | ON FILE |
| MARCUS STEWART ETTINGER | | | ON FILE |
| MARCUS STUBBS | | | ON FILE |
| MARCUS SUNG-JAE SOR AN | | | ON FILE |
| MARCUS T ZALEWSKI | | | ON FILE |
| MARCUS TAIWIAN ATWOOD | | | ON FILE |
| MARCUS TAYLOR JONES | | | ON FILE |
| MARCUS TEO ZHI HAO | | | ON FILE |
| MARCUS TERRANCE MOORE | | | ON FILE |
| MARCUS TEXIUS LYSDAL | | | ON FILE |
| MARCUS THOMPSON | | | ON FILE |
| MARCUS TREMAIN WHITFIELD | | | ON FILE |
| MARCUS TREVON DAVIS | | | ON FILE |
| MARCUS TRISTAN BEAN | | | ON FILE |
| MARCUS TSZ CHUN WONG | | | ON FILE |
| MARCUS TULIO DE SOUZA CARDOZO BONFIM | | | ON FILE |
| MARCUS TYLER TAPLIN | | | ON FILE |
| MARCUS TYRONE LEWIS | | | ON FILE |
| MARCUS UMLAND | | | ON FILE |
| MARCUS URBAN ENGSTROM | | | ON FILE |
| MARCUS V MASIRONI | | | ON FILE |
| MARCUS VIDSTROEM | | | ON FILE |
| MARCUS VINCENT JOHNSON | | | ON FILE |
| MARCUS VINCENT PERRY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCUS VINICIUS BASTOS SALLES | | | ON FILE |
| MARCUS VINICIUS BENETTI | | | ON FILE |
| MARCUS VINICIUS BORGES SALVADOR | | | ON FILE |
| MARCUS VINICIUS BRAGA MARAFIGA | | | ON FILE |
| MARCUS VINICIUS BRAGA MARAFIGA | | | ON FILE |
| MARCUS VINICIUS BRAGA MARAFIGA | | | ON FILE |
| MARCUS VINICIUS BRAGA MARAFIGA | | | ON FILE |
| MARCUS VINICIUS BRAGA MARAFIGA | | | ON FILE |
| MARCUS VINICIUS BRAGA MARAFIGA | | | ON FILE |
| MARCUS VINICIUS BRAGA MARAFIGA | | | ON FILE |
| MARCUS VINICIUS DE OLIVEIRA SANTANA | | | ON FILE |
| MARCUS VINICIUS FERREIRA BARRETO | | | ON FILE |
| MARCUS VINICIUS LEONEL DE PAULA | | | ON FILE |
| MARCUS VINICIUS SILVA DOS SANTOS | | | ON FILE |
| MARCUS VIRGIL WILLIAMS | | | ON FILE |
| MARCUS VOSS | | | ON FILE |
| MARCUS VULLRIEDE | | | ON FILE |
| MARCUS WALDAL EPHITHITE | | | ON FILE |
| MARCUS WALDAL EPHITHITE | | | ON FILE |
| MARCUS WARTENBERG | | | ON FILE |
| MARCUS WAYNE PFEIFER | | | ON FILE |
| MARCUS WAYNE WILLIAMS | | | ON FILE |
| MARCUS WEE | | | ON FILE |
| MARCUS WEINREICH HEMMINGSEN | | | ON FILE |
| MARCUS WILHELM DINDORF | | | ON FILE |
| MARCUS WILHELMUS JOHANNES MARSMAN | | | ON FILE |
| MARCUS WILLIAM BICKFORD | | | ON FILE |
| MARCUS WILLIAM BLACK | | | ON FILE |
| MARCUS WILLIAM BROWNLEE | | | ON FILE |
| MARCUS WILLIAM DAVIS | | | ON FILE |
| MARCUS WILLIAM ROBERTS | | | ON FILE |
| MARCUS WILSON | | | ON FILE |
| MARCUS WOHLRAB | | | ON FILE |
| MARCUS WOLFGANG NEISE | | | ON FILE |
| MARCUS X HO | | | ON FILE |
| MARCUS XAVIER WASHINGTON | | | ON FILE |
| MARCUS YAP KWAN RUI | | | ON FILE |
| MARCUS YEO YUAN KAI | | | ON FILE |
| MARCUS YEO ZONG XIAN | | | ON FILE |
| MARCUS YEOH | | | ON FILE |
| MARCUS YIK HAN CHEUNG | | | ON FILE |
| MARCUS ZHE-WEI TEO | | | ON FILE |
| MARCUSS WU JINGKAI | | | ON FILE |
| MARCUSSROWAN BUCHANAN | | | ON FILE |
| MARCY ANN ALESHIRE | | | ON FILE |
| MARCY M GINKEL | | | ON FILE |
| MARDALE KANEAL PITTMAN | | | ON FILE |
| MARDAN ANWAR | | | ON FILE |
| MARDARE STEFAN VLAD | | | ON FILE |
| MARDE LONZAGA SOLOMON | | | ON FILE |
| MARDI L CRAIG | | | ON FILE |
| MARDIANA MARDIANA | | | ON FILE |
| MARDIN B RASHEED | | | ON FILE |
| MARDO ALEXAN IKNADIOSSIAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARDONBEK DJUMANIYAZOV | | | ON FILE |
| MARDY ITANG BARTIDO | | | ON FILE |
| MARE BACNAR | | | ON FILE |
| MARECHAL PIERRE JEAN M | | | ON FILE |
| MAREE ABIGAIL NAMOC GALVEZ | | | ON FILE |
| MAREE ELIZABETH COATES | | | ON FILE |
| MAREE LOUISE ELLISON | | | ON FILE |
| MAREE WITTE | | | ON FILE |
| MAREEN JEDRO | | | ON FILE |
| MAREEN WERSCHUN | | | ON FILE |
| MAREIKE ANN WESTPHAL | | | ON FILE |
| MAREIKE ANN-CATRIN VIVIANE TRILLICH | | | ON FILE |
| MAREIKE FREYBERG | | | ON FILE |
| MAREIKE LOPEZ VARUPA | | | ON FILE |
| MAREIKE YVONNE WITZ | | | ON FILE |
| MAREK ABRAMOWICZ | | | ON FILE |
| MAREK ADAM BITTNER | | | ON FILE |
| MAREK ADAM GACEK | | | ON FILE |
| MAREK ADAM SUCHECKI | | | ON FILE |
| MAREK ADAM WLODARSKI | | | ON FILE |
| MAREK ADAMI | | | ON FILE |
| MAREK ANDRZEJ JEDRZEJCZAK | | | ON FILE |
| MAREK ANDRZEJ KOZLOWSKI | | | ON FILE |
| MAREK ANDRZEJ KROSNY | | | ON FILE |
| MAREK ANDRZEJ LESNIAK | | | ON FILE |
| MAREK ANDRZEJ MLOT | | | ON FILE |
| MAREK ANDRZEJ ZIENTEK | | | ON FILE |
| MAREK ANTONI MALECKI | | | ON FILE |
| MAREK AUGUSTIN | | | ON FILE |
| MAREK BALINT | | | ON FILE |
| MAREK BECVAROVSKY | | | ON FILE |
| MAREK BENES | | | ON FILE |
| MAREK BERANEK | | | ON FILE |
| MAREK BIL | | | ON FILE |
| MAREK BILLY | | | ON FILE |
| MAREK BITTNER | | | ON FILE |
| MAREK BOGDAN STABACH | | | ON FILE |
| MAREK BOHAC | | | ON FILE |
| MAREK BOHAC | | | ON FILE |
| MAREK BONESICKY | | | ON FILE |
| MAREK BREHOVSKY | | | ON FILE |
| MAREK BRNUSAK | | | ON FILE |
| MAREK BRUCHWALSKI VON DORP | | | ON FILE |
| MAREK BRXA | | | ON FILE |
| MAREK BRYNDZIA | | | ON FILE |
| MAREK BUBELA | | | ON FILE |
| MAREK BURBUL | | | ON FILE |
| MAREK BURIAN | | | ON FILE |
| MAREK CABALA | | | ON FILE |
| MAREK CAHLIK | | | ON FILE |
| MAREK CAMBER | | | ON FILE |
| MAREK CAPEK | | | ON FILE |
| MAREK CELOUD | | | ON FILE |
| MAREK CERNY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAREK CEZARY PALKIN | | | ON FILE |
| MAREK CHAJECKI | | | ON FILE |
| MAREK CHODAKOWSKI | | | ON FILE |
| MAREK CICKO | | | ON FILE |
| MAREK CLAAÃŸEN | | | ON FILE |
| MAREK CZERKAS | | | ON FILE |
| MAREK DAKAWKA | | | ON FILE |
| MAREK DARIUSZ ZYGADLO | | | ON FILE |
| MAREK DAWIDZIUK | | | ON FILE |
| MAREK DOLEZAL | | | ON FILE |
| MAREK DOLNICEK | | | ON FILE |
| MAREK DUBEC | | | ON FILE |
| MAREK DUHAR | | | ON FILE |
| MAREK DURAK | | | ON FILE |
| MAREK DURAK | | | ON FILE |
| MAREK DYNGOSZ | | | ON FILE |
| MAREK EBR | | | ON FILE |
| MAREK EDWARD SAUC | | | ON FILE |
| MAREK EDWARD SOLOWIEJ | | | ON FILE |
| MAREK ELIAS | | | ON FILE |
| MAREK ELIAS | | | ON FILE |
| MAREK FECKO | | | ON FILE |
| MAREK FELTL | | | ON FILE |
| MAREK FILAK | | | ON FILE |
| MAREK FINTA | | | ON FILE |
| MAREK FOKS | | | ON FILE |
| MAREK FRANCISZEK KWAPIS | | | ON FILE |
| MAREK FRANCISZEK LATACZ | | | ON FILE |
| MAREK FRANCISZEK PORWOL | | | ON FILE |
| MAREK FRIDL | | | ON FILE |
| MAREK GAJDOS | | | ON FILE |
| MAREK GAMEC | | | ON FILE |
| MAREK GELETA | | | ON FILE |
| MAREK GELETA | | | ON FILE |
| MAREK GELETA | | | ON FILE |
| MAREK GELETA | | | ON FILE |
| MAREK GMUZDEK | | | ON FILE |
| MAREK GOLOS | | | ON FILE |
| MAREK GOLUSSKI | | | ON FILE |
| MAREK GONDA | | | ON FILE |
| MAREK GRACZYKOWSKI | | | ON FILE |
| MAREK GREGA | | | ON FILE |
| MAREK GUSPAN | | | ON FILE |
| MAREK GUSPAN | | | ON FILE |
| MAREK HABRDA | | | ON FILE |
| MAREK HARDON | | | ON FILE |
| MAREK HAVRLENT | | | ON FILE |
| MAREK HOLAN | | | ON FILE |
| MAREK HOLECKA | | | ON FILE |
| MAREK HOLUB | | | ON FILE |
| MAREK HOMOLA | | | ON FILE |
| MAREK HORAK | | | ON FILE |
| MAREK HORAK | | | ON FILE |
| MAREK HOSNEDL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAREK HUBERT MILDNER | | | ON FILE |
| MAREK ING MRMUS | | | ON FILE |
| MAREK ING ODSTRCILIK | | | ON FILE |
| MAREK ING VYHNAL | | | ON FILE |
| MAREK IRENEUSZ PLAS | | | ON FILE |
| MAREK ISTVANEK | | | ON FILE |
| MAREK J BERRY | | | ON FILE |
| MAREK J BUENTING | | | ON FILE |
| MAREK J TOTON | | | ON FILE |
| MAREK JACEK GRZYBICKI | | | ON FILE |
| MAREK JACEK MARSZOLIK | | | ON FILE |
| MAREK JADLOVEC | | | ON FILE |
| MAREK JAHN | | | ON FILE |
| MAREK JAKUB KARMILOWICZ | | | ON FILE |
| MAREK JAKUB PIWOWARSKI | | | ON FILE |
| MAREK JALUVKA | | | ON FILE |
| MAREK JAN BROJACZ | | | ON FILE |
| MAREK JAN HUDZIK | | | ON FILE |
| MAREK JAN PAPROCKI | | | ON FILE |
| MAREK JANALIK | | | ON FILE |
| MAREK JANHUBA | | | ON FILE |
| MAREK JANKOWSKI | | | ON FILE |
| MAREK JANOSIK | | | ON FILE |
| MAREK JANOUSEK | | | ON FILE |
| MAREK JANUSZ CECURSKI | | | ON FILE |
| MAREK JANUSZ CZEKAJ | | | ON FILE |
| MAREK JANUSZ FILODA | | | ON FILE |
| MAREK JANUSZ KWASNIAK | | | ON FILE |
| MAREK JANUSZ SLUSARSKI | | | ON FILE |
| MAREK JAROSLAW JASKIEWICZ | | | ON FILE |
| MAREK JAROSLAW STANKIEWICZ | | | ON FILE |
| MAREK JAROSLAW ZYGAN | | | ON FILE |
| MAREK JERZY KOCWIN | | | ON FILE |
| MAREK JERZY KOTER | | | ON FILE |
| MAREK JERZY LITWIN | | | ON FILE |
| MAREK JEZDINSKY | | | ON FILE |
| MAREK JOSKA | | | ON FILE |
| MAREK KADZIELA | | | ON FILE |
| MAREK KADZIELAWSKI | | | ON FILE |
| MAREK KALHOUS | | | ON FILE |
| MAREK KAMENICKY | | | ON FILE |
| MAREK KAMENICKY | | | ON FILE |
| MAREK KARBOWNIK | | | ON FILE |
| MAREK KAZIMIERZ STANIK | | | ON FILE |
| MAREK KAZIMIERZ SZTANKOWSKI | | | ON FILE |
| MAREK KERY | | | ON FILE |
| MAREK KLEPACKI | | | ON FILE |
| MAREK KLEPADLO | | | ON FILE |
| MAREK KLIMENT | | | ON FILE |
| MAREK KOLODZIEJAK | | | ON FILE |
| MAREK KONCZEWSKI | | | ON FILE |
| MAREK KORZENIOWSKI | | | ON FILE |
| MAREK KOSIK | | | ON FILE |
| MAREK KOVAC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAREK KOZNAR | | | ON FILE |
| MAREK KRAJCA | | | ON FILE |
| MAREK KRATOCHVIL | | | ON FILE |
| MAREK KRAUS | | | ON FILE |
| MAREK KRAVEC | | | ON FILE |
| MAREK KRCHNAK | | | ON FILE |
| MAREK KREGIEL | | | ON FILE |
| MAREK KREGIEL | | | ON FILE |
| MAREK KRZYSZTOF KANIA | | | ON FILE |
| MAREK KRZYSZTOF SIEDZIAKO | | | ON FILE |
| MAREK KRZYSZTOF SKONIECZNY | | | ON FILE |
| MAREK KRZYSZTOF WASILEWSKI CHROSTOWSKI | | | ON FILE |
| MAREK KRZYSZTOR WILIMOWICZ | | | ON FILE |
| MAREK KUBILKA | | | ON FILE |
| MAREK KUCERA | | | ON FILE |
| MAREK KUCERA | | | ON FILE |
| MAREK KUPKA | | | ON FILE |
| MAREK KURECAJ | | | ON FILE |
| MAREK KURTO | | | ON FILE |
| MAREK LANCZKOWSKI | | | ON FILE |
| MAREK LEOTOOTS | | | ON FILE |
| MAREK LESZEK SLAWINSKI | | | ON FILE |
| MAREK LISKA | | | ON FILE |
| MAREK LISKA | | | ON FILE |
| MAREK LUKASZ FRACZYK | | | ON FILE |
| MAREK LUKASZUK | | | ON FILE |
| MAREK MACH | | | ON FILE |
| MAREK MACH | | | ON FILE |
| MAREK MADEJA | | | ON FILE |
| MAREK MAGI | | | ON FILE |
| MAREK MAJEK | | | ON FILE |
| MAREK MAKKI | | | ON FILE |
| MAREK MALY | | | ON FILE |
| MAREK MANIK | | | ON FILE |
| MAREK MARCIN BRUSIK | | | ON FILE |
| MAREK MARUSAK | | | ON FILE |
| MAREK MARVIN MIERSBACH | | | ON FILE |
| MAREK MASZKA | | | ON FILE |
| MAREK MATEUSZ WCIORKA | | | ON FILE |
| MAREK MATIS | | | ON FILE |
| MAREK MENC | | | ON FILE |
| MAREK MENC | | | ON FILE |
| MAREK MENC | | | ON FILE |
| MAREK MERY | | | ON FILE |
| MAREK MEZEI | | | ON FILE |
| MAREK MICHAL KAUTZ | | | ON FILE |
| MAREK MICHAL WROBEL | | | ON FILE |
| MAREK MICHALCZYK | | | ON FILE |
| MAREK MICHALSKI | | | ON FILE |
| MAREK MIECZYSLAW KURPASKA | | | ON FILE |
| MAREK MIKOCZI | | | ON FILE |
| MAREK MYSLIWIEC | | | ON FILE |
| MAREK NIEDOBA | | | ON FILE |
| MAREK NIEDZIALKOWSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAREK NIEWIAROWSKI | | | ON FILE |
| MAREK NOVACEK | | | ON FILE |
| MAREK NOVAK | | | ON FILE |
| MAREK NOVOTNY | | | ON FILE |
| MAREK OBUCHOWICZ | | | ON FILE |
| MAREK ODALOS | | | ON FILE |
| MAREK ONDRA | | | ON FILE |
| MAREK ONDREJ VALCO | | | ON FILE |
| MAREK OSLIZLO | | | ON FILE |
| MAREK P RUSINSKI | | | ON FILE |
| MAREK PACHULSKI | | | ON FILE |
| MAREK PALATINUS | | | ON FILE |
| MAREK PALKA | | | ON FILE |
| MAREK PARTL | | | ON FILE |
| MAREK PATRYK FIEDZIUK | | | ON FILE |
| MAREK PAULOVIC | | | ON FILE |
| MAREK PAVLICEK | | | ON FILE |
| MAREK PAWEL BIERNAT | | | ON FILE |
| MAREK PAWEL GRABSKI | | | ON FILE |
| MAREK PAWEL MUELLER | | | ON FILE |
| MAREK PAWEL OSTROWSKI | | | ON FILE |
| MAREK PAWEL PLATA | | | ON FILE |
| MAREK PAWEL TRZASKALSKI | | | ON FILE |
| MAREK PEREK | | | ON FILE |
| MAREK PERNAK | | | ON FILE |
| MAREK PETIC | | | ON FILE |
| MAREK PETRAS | | | ON FILE |
| MAREK PETRIK | | | ON FILE |
| MAREK PHILIPPI | | | ON FILE |
| MAREK PILARCIK | | | ON FILE |
| MAREK PILNACEK | | | ON FILE |
| MAREK PIOTR BIEDA | | | ON FILE |
| MAREK PIOTR KRAJEWSKI | | | ON FILE |
| MAREK PIOTR LAMPART | | | ON FILE |
| MAREK PIOTR TORBA | | | ON FILE |
| MAREK PIROH | | | ON FILE |
| MAREK PITRA | | | ON FILE |
| MAREK PLASIL | | | ON FILE |
| MAREK POCZWARDOWSKI | | | ON FILE |
| MAREK POKORNY | | | ON FILE |
| MAREK POLACIK | | | ON FILE |
| MAREK POLACKY | | | ON FILE |
| MAREK POSPISIL | | | ON FILE |
| MAREK POUL | | | ON FILE |
| MAREK PRAVDA | | | ON FILE |
| MAREK PRILEPOK | | | ON FILE |
| MAREK PRZEMYSLAW LAZAREWICZ | | | ON FILE |
| MAREK PSOTKA | | | ON FILE |
| MAREK PUS | | | ON FILE |
| MAREK RADOSLAW JONAK | | | ON FILE |
| MAREK RADOSLAW KISLAK | | | ON FILE |
| MAREK REMIGIUSZ GERSZEWSKI | | | ON FILE |
| MAREK ROBERT KOZLOWSKI | | | ON FILE |
| MAREK ROBERT WYSOCKI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAREK ROMAN KALINSKI | | | ON FILE |
| MAREK ROMAN MAJEWSKI | | | ON FILE |
| MAREK ROMAN SIKORA | | | ON FILE |
| MAREK ROMAN WASILA | | | ON FILE |
| MAREK RUSNAK | | | ON FILE |
| MAREK RUSYNIAK | | | ON FILE |
| MAREK RUZICKA | | | ON FILE |
| MAREK RUZICKA | | | ON FILE |
| MAREK RYNES | | | ON FILE |
| MAREK SABO | | | ON FILE |
| MAREK SAFARIK | | | ON FILE |
| MAREK SAJBIDOR | | | ON FILE |
| MAREK SALURAND | | | ON FILE |
| MAREK SIKORA | | | ON FILE |
| MAREK SILBER | | | ON FILE |
| MAREK SIMACEK | | | ON FILE |
| MAREK SKARDA | | | ON FILE |
| MAREK SKORUT | | | ON FILE |
| MAREK SLACHTOVSKY | | | ON FILE |
| MAREK SLANINKA | | | ON FILE |
| MAREK SLAWOMIR KOPEC | | | ON FILE |
| MAREK SLUSNY | | | ON FILE |
| MAREK SORF | | | ON FILE |
| MAREK STANEC | | | ON FILE |
| MAREK STANISLAW PALCZAK | | | ON FILE |
| MAREK STANISLAW PLAWIK | | | ON FILE |
| MAREK STANISLAW WOJCIK | | | ON FILE |
| MAREK STEFAN | | | ON FILE |
| MAREK STEFAN WILCZEK | | | ON FILE |
| MAREK STEGNER | | | ON FILE |
| MAREK STYCH | | | ON FILE |
| MAREK SUCHTA | | | ON FILE |
| MAREK SUPAK | | | ON FILE |
| MAREK SUROVY | | | ON FILE |
| MAREK SVOBODA | | | ON FILE |
| MAREK SWITAJEWSKI | | | ON FILE |
| MAREK SZABO | | | ON FILE |
| MAREK SZEWCZUK | | | ON FILE |
| MAREK SZOTKOWSKI | | | ON FILE |
| MAREK SZOTKOWSKI | | | ON FILE |
| MAREK T DRAG | | | ON FILE |
| MAREK TACHOVSKY | | | ON FILE |
| MAREK TOMASEK | | | ON FILE |
| MAREK TOMASTIK | | | ON FILE |
| MAREK TOMASZ GROCHULSKI | | | ON FILE |
| MAREK TOMASZ JASAK | | | ON FILE |
| MAREK TOMASZ MICHALSKI | | | ON FILE |
| MAREK TRAN | | | ON FILE |
| MAREK UHLAR | | | ON FILE |
| MAREK UNDRUL | | | ON FILE |
| MAREK VACLAVIK | | | ON FILE |
| MAREK VANO | | | ON FILE |
| MAREK VANYO | | | ON FILE |
| MAREK VARGA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAREK VAROUS | | | ON FILE |
| MAREK VASALOVSKY | | | ON FILE |
| MAREK VASICEK | | | ON FILE |
| MAREK VESELY | | | ON FILE |
| MAREK VESELY | | | ON FILE |
| MAREK VLK | | | ON FILE |
| MAREK VOCILKA | | | ON FILE |
| MAREK VOJTEK | | | ON FILE |
| MAREK VOKAC | | | ON FILE |
| MAREK VYBOH | | | ON FILE |
| MAREK WALENTY WASILEWSKI | | | ON FILE |
| MAREK WEBER | | | ON FILE |
| MAREK WILKOLEK | | | ON FILE |
| MAREK WINCENTY LESNIK | | | ON FILE |
| MAREK WOJCIECH GRZEBINOGA | | | ON FILE |
| MAREK WYZLIC | | | ON FILE |
| MAREK ZAJAC | | | ON FILE |
| MAREK ZAJAC | | | ON FILE |
| MAREK ZAREMBA | | | ON FILE |
| MAREK ZAVREL | | | ON FILE |
| MAREK ZBIGNIEW KULIG | | | ON FILE |
| MAREK ZBIGNIEW SEGET | | | ON FILE |
| MAREK ZDZISÂ‰ˆÃ…AW ZABÂ‰ˆÃ…OCKI | | | ON FILE |
| MAREK ZIDEK | | | ON FILE |
| MAREK ZISKA | | | ON FILE |
| MAREK ZOMMER | | | ON FILE |
| MAREK ZUBO | | | ON FILE |
| MAREL KIM PENCEV | | | ON FILE |
| MARELI MULLER | | | ON FILE |
| MARELYS ORTEGAQUESADA | | | ON FILE |
| MAREN ALEXANDRA SAAGER | | | ON FILE |
| MAREN ANISE KING | | | ON FILE |
| MAREN DE LA CARIDAD BALMASEDA OHALLORANS | | | ON FILE |
| MAREN HASKE | | | ON FILE |
| MAREN KUPFERSCHMIDT | | | ON FILE |
| MAREN MARKOS BARR | | | ON FILE |
| MAREN OLIVIA ALTMAN | | | ON FILE |
| MAREN WESTPHAL | | | ON FILE |
| MARESA COTTON MONTGOMERY | | | ON FILE |
| MARESA Z HERNANDEZ SANCHEZ | | | ON FILE |
| MARESHAH AHMAN PROBY | | | ON FILE |
| MARETZA VICTORIA GOURGUE RAMIREZ | | | ON FILE |
| MARFRED RODRIGUEZ | | | ON FILE |
| MARGALIE VALCOURT | | | ON FILE |
| MARGALLO MARK MENDOZA | | | ON FILE |
| MARGAR T KHACHATRYAN | | | ON FILE |
| MARGARA GRIFFIN | | | ON FILE |
| MARGARA GRIFFIN | | | ON FILE |
| MARGARET  CAWLEY | | | ON FILE |
| MARGARET  GASPER | | | ON FILE |
| MARGARET  PLAS | | | ON FILE |
| MARGARET A RITTER | | | ON FILE |
| MARGARET A RUSSELL | | | ON FILE |
| MARGARET ALLISON WALKER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARGARET ALOYSE LUNDSTROM | | | ON FILE |
| MARGARET ANGELA LACALLE | | | ON FILE |
| MARGARET ANN BROWN | | | ON FILE |
| MARGARET ANN CAMPBELL | | | ON FILE |
| MARGARET ANN CRANMER | | | ON FILE |
| MARGARET ANN EVERITT | | | ON FILE |
| MARGARET ANN KIESTER | | | ON FILE |
| MARGARET ANN MANN | | | ON FILE |
| MARGARET ANN MITCHELL | | | ON FILE |
| MARGARET ANN MITCHNER | | | ON FILE |
| MARGARET ANN MITCHNER | | | ON FILE |
| MARGARET ANN PITTS | | | ON FILE |
| MARGARET ANN SWIFT | | | ON FILE |
| MARGARET ANNE BELSHE | | | ON FILE |
| MARGARET ANNE BURT | | | ON FILE |
| MARGARET ANNE GIRLE | | | ON FILE |
| MARGARET ANNE LAMARCA | | | ON FILE |
| MARGARET ANNE MEADOWCROFT | | | ON FILE |
| MARGARET BAKER WILSON | | | ON FILE |
| MARGARET BALOALOA | | | ON FILE |
| MARGARET BANIAK | | | ON FILE |
| MARGARET BASS | | | ON FILE |
| MARGARET BLANKENBEKER BURT | | | ON FILE |
| MARGARET BOK YAN NEE | | | ON FILE |
| MARGARET BOLANLE AKIODE | | | ON FILE |
| MARGARET BROOKE RAY | | | ON FILE |
| MARGARET C MEISTERLING | | | ON FILE |
| MARGARET CHIKA MBALEWE | | | ON FILE |
| MARGARET CHRISTINE PFEIFFER | | | ON FILE |
| MARGARET CYNTHIA CAMPBELL | | | ON FILE |
| MARGARET E DAGGAN | | | ON FILE |
| MARGARET E DIFILIPPO | | | ON FILE |
| MARGARET EILEEN LOCHTENBERG | | | ON FILE |
| MARGARET ELAINE BISCONTINE | | | ON FILE |
| MARGARET ELAINE HARTLEY | | | ON FILE |
| MARGARET ELFSTROM | | | ON FILE |
| MARGARET ELIZABETH BERNADETTE GUNNING | | | ON FILE |
| MARGARET ELYSE LANTER | | | ON FILE |
| MARGARET FAY YOUNG | | | ON FILE |
| MARGARET FORBES TAYLOR | | | ON FILE |
| MARGARET FRANCES CUNNINGHAM | | | ON FILE |
| MARGARET GOLDSTEIN | | | ON FILE |
| MARGARET GOLDSTRAW | | | ON FILE |
| MARGARET HAMILTON | | | ON FILE |
| MARGARET HELEN MCAULEY | | | ON FILE |
| MARGARET HELENA SCHUMACHER | | | ON FILE |
| MARGARET HOWARD SCHLACKS | | | ON FILE |
| MARGARET HOWLAND | | | ON FILE |
| MARGARET IDA JESSOP | | | ON FILE |
| MARGARET J SCHLEICHER | | | ON FILE |
| MARGARET J WILSON | | | ON FILE |
| MARGARET JALBERSON CLARKE | | | ON FILE |
| MARGARET JANICE MATTERS | | | ON FILE |
| MARGARET JEAN HOLDEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARGARET JIA DENG | | | ON FILE |
| MARGARET K REED | | | ON FILE |
| MARGARET K WAHL | | | ON FILE |
| MARGARET KATE TANNER | | | ON FILE |
| MARGARET KATHLEEN VELASQUEZ | | | ON FILE |
| MARGARET KIERAN GOOD | | | ON FILE |
| MARGARET KWAN | | | ON FILE |
| MARGARET L QUINEY | | | ON FILE |
| MARGARET L THOMAS | | | ON FILE |
| MARGARET LANGHORNE KIRILL | | | ON FILE |
| MARGARET LAO | | | ON FILE |
| MARGARET LEE NOBLE | | | ON FILE |
| MARGARET LILLIAN CADELL | | | ON FILE |
| MARGARET LING JENG | | | ON FILE |
| MARGARET LOUISE BLUNT | | | ON FILE |
| MARGARET LOUISE DEIHM | | | ON FILE |
| MARGARET LOUISE HUTCHINS | | | ON FILE |
| MARGARET LOUISE MILLER | | | ON FILE |
| MARGARET LUCY LARSEN | | | ON FILE |
| MARGARET M PIWOWAR | | | ON FILE |
| MARGARET MAGDALENA PLAS | | | ON FILE |
| MARGARET MARCOU-SLOPER | | | ON FILE |
| MARGARET MARIAN PAREDES DE LA CRUZ | | | ON FILE |
| MARGARET MARY ANN DUPONT | | | ON FILE |
| MARGARET MARY CHAPMAN BEE | | | ON FILE |
| MARGARET MARY HASSETT | | | ON FILE |
| MARGARET MARY LEDESMA JALANDONL | | | ON FILE |
| MARGARET MARY RAJSKI | | | ON FILE |
| MARGARET MARY ROSALES | | | ON FILE |
| MARGARET MARY STREETER | | | ON FILE |
| MARGARET MATISEN | | | ON FILE |
| MARGARET MAXINE SULLIVAN | | | ON FILE |
| MARGARET MEGUMI FAIBISCH | | | ON FILE |
| MARGARET MENDOZA LIM | | | ON FILE |
| MARGARET MEURER BROSSY | | | ON FILE |
| MARGARET MICHELLE BURLESON | | | ON FILE |
| MARGARET MICHELLE WHIDBY | | | ON FILE |
| MARGARET NAOMI HEEDE | | | ON FILE |
| MARGARET NOWAK | | | ON FILE |
| MARGARET NOWAK | | | ON FILE |
| MARGARET NYAMBURA NGARUIYA | | | ON FILE |
| MARGARET OMONIGHO WELSON | | | ON FILE |
| MARGARET RAMARAJAN NULL | | | ON FILE |
| MARGARET RELLOSO | | | ON FILE |
| MARGARET REYES CASTILLO | | | ON FILE |
| MARGARET REYES GROSS | | | ON FILE |
| MARGARET RIMMER | | | ON FILE |
| MARGARET ROSALIE KYPENA | | | ON FILE |
| MARGARET ROSE GRIEBNER | | | ON FILE |
| MARGARET ROSE HARPLEY | | | ON FILE |
| MARGARET RUTH DOUGLASS | | | ON FILE |
| MARGARET RUTH KURANZ | | | ON FILE |
| MARGARET RUTH SLASKA | | | ON FILE |
| MARGARET SHURCLIFF COOK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARGARET STEPHANIE KLEIN | | | ON FILE |
| MARGARET SU CHEN LEE | | | ON FILE |
| MARGARET SUE DAVIS | | | ON FILE |
| MARGARET SUSAN MOOLA | | | ON FILE |
| MARGARET THERESA LOGAN | | | ON FILE |
| MARGARET TODIA LUDWIG | | | ON FILE |
| MARGARET TOREK | | | ON FILE |
| MARGARET VIOLETTA LUKASIK | | | ON FILE |
| MARGARET VIRGINIA KINSEY | | | ON FILE |
| MARGARET WHELDON | | | ON FILE |
| MARGARET WILEY FULHAM | | | ON FILE |
| MARGARET WITMER | | | ON FILE |
| MARGARET Y DORIA | | | ON FILE |
| MARGARET YOUNG OLANO | | | ON FILE |
| MARGARETA ASVEGREN | | | ON FILE |
| MARGARETA CHILIANU | | | ON FILE |
| MARGARETA COIOCARU | | | ON FILE |
| MARGARETA DUMITREAN | | | ON FILE |
| MARGARETA ILDIKO PETRUT | | | ON FILE |
| MARGARETA MARINCIC JASIC | | | ON FILE |
| MARGARETA WALBURGA KRISCHKER | | | ON FILE |
| MARGARETE GRAF | | | ON FILE |
| MARGARETE RODRIGUES DA COSTA | | | ON FILE |
| MARGARETH ATANASIO | | | ON FILE |
| MARGARETH HAIDETH MEZA NARANJO | | | ON FILE |
| MARGARETH LIONG HING | | | ON FILE |
| MARGARETHA J VOORBACH | | | ON FILE |
| MARGARETHA JACQUELINE VLAANDEREN | | | ON FILE |
| MARGARETHA JOHANNA VORSTER | | | ON FILE |
| MARGARETHA ROSE HACKERMEIER | | | ON FILE |
| MARGARETHA W VAN DEN BELD | | | ON FILE |
| MARGARETTA ANN GLAZNER | | | ON FILE |
| MARGARETTE RIVENBARK CARPENTER | | | ON FILE |
| MARGARIDA DA CONCEICAO VERISSIMO FRANCO RODRIGUES | | | ON FILE |
| MARGARIDA FILIPA RESENDE MARTINS | | | ON FILE |
| MARGARIDA ISABEL MIRANDA DA CUNHA SEIXAS | | | ON FILE |
| MARGARIDA MARIA HEITOR CACHADO | | | ON FILE |
| MARGARIDA MARIA RIBEIRO DA MOTA | | | ON FILE |
| MARGARIDA TERESA FIGUEIREDO PIRES VIANA MARTINS | | | ON FILE |
| MARGARITA ABRAMOVA | | | ON FILE |
| MARGARITA ABRAMOVA | | | ON FILE |
| MARGARITA ALEJANDRA LAHENS CONDE | | | ON FILE |
| MARGARITA ALEXANDROVNA KELRIKH | | | ON FILE |
| MARGARITA AMINOV | | | ON FILE |
| MARGARITA ANALUISA MARCANO DE LOPEZ | | | ON FILE |
| MARGARITA ATLASOVA | | | ON FILE |
| MARGARITA BANIENE | | | ON FILE |
| MARGARITA CAMIN SEGARRA | | | ON FILE |
| MARGARITA CHETVERIKOVA | | | ON FILE |
| MARGARITA CHISSA | | | ON FILE |
| MARGARITA DEL CARMEN GOMEZ | | | ON FILE |
| MARGARITA DEL CARMEN JARA CUBILLOS | | | ON FILE |
| MARGARITA DEL CARMEN LOPEZ CASTRO | | | ON FILE |
| MARGARITA DEL SOCORRO SIERRA OCHOA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARGARITA DELA CRUZ DEE | | | ON FILE |
| MARGARITA DOMINGUEZ DOMINGUEZ | | | ON FILE |
| MARGARITA EIZAGUIRRE IRURE | | | ON FILE |
| MARGARITA ELENA DIAZ SERRANO | | | ON FILE |
| MARGARITA ESTER LOPEZ VALDEBENITO | | | ON FILE |
| MARGARITA FLORA GOLEN DENOLO | | | ON FILE |
| MARGARITA FROELICH | | | ON FILE |
| MARGARITA FUSTER ADROVER | | | ON FILE |
| MARGARITA GRANAT | | | ON FILE |
| MARGARITA INDIRA BRAVO | | | ON FILE |
| MARGARITA IVY QUINONES-DIAZ | | | ON FILE |
| MARGARITA JEMIMA SILVESTRE RICHARDSON | | | ON FILE |
| MARGARITA JULIA MERCAU | | | ON FILE |
| MARGARITA KIM | | | ON FILE |
| MARGARITA KONRAD | | | ON FILE |
| MARGARITA KOSTIKOVA | | | ON FILE |
| MARGARITA KUZMENKO | | | ON FILE |
| MARGARITA MARIA BOTERO FIGUEREDO | | | ON FILE |
| MARGARITA MARIA DEL C INSERNY LUGO | | | ON FILE |
| MARGARITA MARIA RESTREPO SIERRA | | | ON FILE |
| MARGARITA NIKOLAEVNA PRIKHODKO | | | ON FILE |
| MARGARITA PEREZ TURTLE | | | ON FILE |
| MARGARITA RAMOS | | | ON FILE |
| MARGARITA RAQUEL VERGARA | | | ON FILE |
| MARGARITA RINGOS | | | ON FILE |
| MARGARITA RIOS CARRILLO | | | ON FILE |
| MARGARITA SANTILLANA CASTILLA | | | ON FILE |
| MARGARITA SARAI BETSAIDA GUZMAN GONZALEZ | | | ON FILE |
| MARGARITA SHUSTER | | | ON FILE |
| MARGARITA SIDEROVA KOLAROVA | | | ON FILE |
| MARGARITA SIMKUTE | | | ON FILE |
| MARGARITA SIPELIENE | | | ON FILE |
| MARGARITA VAZQUEZ POLANCO | | | ON FILE |
| MARGARITA VICTORIA MARIA PEREA RODRIGUEZ | | | ON FILE |
| MARGARITA VYACHESLAVOVNA PAVLOVA | | | ON FILE |
| MARGARITA YOLANDA ESPINDOLA LOPEZ | | | ON FILE |
| MARGARITA ZAMARAEVA | | | ON FILE |
| MARGARITA ZUNILDA PEREZ MERCADER | | | ON FILE |
| MARGARITIS THOMAS | | | ON FILE |
| MARGARITO AVINA | | | ON FILE |
| MARGARITO ENCISO | | | ON FILE |
| MARGARITO JOEL MELO JR | | | ON FILE |
| MARGARONE, MAURIZIO | | | ON FILE |
| MARGAUX AURORE E LONEUX | | | ON FILE |
| MARGAUX AURORE E LONEUX | | | ON FILE |
| MARGAUX C MCDANIEL | | | ON FILE |
| MARGAUX CATHERINE AGNES PECORARI | | | ON FILE |
| MARGAUX DENISSE MARTINEZ GATBONTON | | | ON FILE |
| MARGAUX GABRIELLE MAYER | | | ON FILE |
| MARGAUX JULIE CHITOUR | | | ON FILE |
| MARGAUX MELANIE MCGIVERN | | | ON FILE |
| MARGE FRITZI MENDOZA LIM | | | ON FILE |
| MARGE JANEZIC | | | ON FILE |
| MARGELYS ANETH VEGA BONILLA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARGERY ELIZABETH HAGER | | | ON FILE |
| MARGERY MCVEIGH CALLAHAN | | | ON FILE |
| MARGET ELLEN CHRISTOFERSON | | | ON FILE |
| MARGHERITA ANN TORTORA | | | ON FILE |
| MARGHERITA ARCAROLI | | | ON FILE |
| MARGHERITA CAMPORESE | | | ON FILE |
| MARGHERITA CAPPUCCIO | | | ON FILE |
| MARGHERITA FOIS | | | ON FILE |
| MARGHERITA FRANCIONE | | | ON FILE |
| MARGHERITA FRANCIONE | | | ON FILE |
| MARGHERITA PARRINELLO | | | ON FILE |
| MARGHIOLITA THEOCHAROUS | | | ON FILE |
| MARGIE  VITITO | | | ON FILE |
| MARGIE BELDAD ANDERSON | | | ON FILE |
| MARGIE CORRINA GALLOWAY | | | ON FILE |
| MARGIE FAJEL CARPENTER | | | ON FILE |
| MARGIE MAE BIADO AGUDA | | | ON FILE |
| MARGIE PANADO ALDABON | | | ON FILE |
| MARGIE ROSE KAISER | | | ON FILE |
| MARGIE TORRES | | | ON FILE |
| MARGIT HEERINGAS | | | ON FILE |
| MARGIT INGEBURG GOLDSCHMIED | | | ON FILE |
| MARGIT LIIVRAND | | | ON FILE |
| MARGIT MADICKEN ISABELLA MALMBERG | | | ON FILE |
| MARGIT PFEIFFER | | | ON FILE |
| MARGIT SEBESTYEN | | | ON FILE |
| MARGITA BRHELOVA | | | ON FILE |
| MARGITA JANEVSKA | | | ON FILE |
| MARGITA MARIA CLARK | | | ON FILE |
| MARGITA ZACHAROVA | | | ON FILE |
| MARGITSA KLOTHOU | | | ON FILE |
| MARGJE J KRAMER | | | ON FILE |
| MARGJE W DE VRIES | | | ON FILE |
| MARGO LILLY JARJOURA | | | ON FILE |
| MARGO MIHKELSTEIN | | | ON FILE |
| MARGOE PETRICIA SHARI WILLIAMS | | | ON FILE |
| MARGOT CHARLOTTE VAN OOSTEN | | | ON FILE |
| MARGOT COHINTA ROMERO BANDRES | | | ON FILE |
| MARGOT HELENE HERMANS | | | ON FILE |
| MARGOT HERMANS | | | ON FILE |
| MARGOT KATHARINA FREISTETTER | | | ON FILE |
| MARGOT KATHRYN SHRIFT | | | ON FILE |
| MARGOT REGINA SMITH | | | ON FILE |
| MARGOT RITA A GILLIS | | | ON FILE |
| MARGOT ROSE JACQUELINE MARTINEAU | | | ON FILE |
| MARGOT SETOVICH | | | ON FILE |
| MARGRET AKWARE | | | ON FILE |
| MARGRET ERSNAT MATETA | | | ON FILE |
| MARGRET EVERDINA WELLEWEERD | | | ON FILE |
| MARGRET GUDRUN WALTER | | | ON FILE |
| MARGRET ILONA KNOPFLER | | | ON FILE |
| MARGRET TURIHOHABWE | | | ON FILE |
| MARGRETA MARGO KOOPU | | | ON FILE |
| MARGUERITA LULEJIAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARGUERITA SUI LIN LIMWILBY | | | ON FILE |
| MARGUERITE ANNE PELLISSIER | | | ON FILE |
| MARGUERITE ELIZABETH TONG | | | ON FILE |
| MARGUERITE L LORMAND | | | ON FILE |
| MARGUERITE L TETTAMANZI | | | ON FILE |
| MARGUERITE LILIANE RIPOLL | | | ON FILE |
| MARGUERITE LOPEZ VILLEGAS | | | ON FILE |
| MARGUERITE LOUISE VAN CUYLENBURG | | | ON FILE |
| MARGUERITE LUCIE E BAPTIST | | | ON FILE |
| MARGUERITE MADELINE BESTER | | | ON FILE |
| MARGUERITE PARSONS HOLLINGSWORTH | | | ON FILE |
| MARGUS KAASIK | | | ON FILE |
| MARGUS PREDE | | | ON FILE |
| MARGUS SAAREOKS | | | ON FILE |
| MARGY MARIE PHELPS-ROPER | | | ON FILE |
| MARHAINI BINTI MANAN | | | ON FILE |
| MARHARYTA BURDIUK | | | ON FILE |
| MARHARYTA IVANOVA | | | ON FILE |
| MARHARYTA KAZIULKA | | | ON FILE |
| MARHARYTA KULYK | | | ON FILE |
| MARHARYTA MARCHENKO | | | ON FILE |
| MARHARYTA ROZDOBUDKO | | | ON FILE |
| MARHARYTA VASYLIUK | | | ON FILE |
| MARHARYTA YAKUBOVSKA | | | ON FILE |
| MARHARYTA YAKUBOVSKA | | | ON FILE |
| MARI ANN CECILIA MONTOYA | | | ON FILE |
| MARI BUTTI | | | ON FILE |
| MARI CARLA CORDONES DE BORGES | | | ON FILE |
| MARI CHOCHELI | | | ON FILE |
| MARI DOMINIQUE FRANCISCO | | | ON FILE |
| MARI EIKA KJERNLI | | | ON FILE |
| MARI EVJE OREN | | | ON FILE |
| MARI J MORTENSEN | | | ON FILE |
| MARI J MORTENSEN | | | ON FILE |
| MARI JOHANNA KOSKI | | | ON FILE |
| MARI JOYCE PFINGSTON-BIGELOW | | | ON FILE |
| MARI KAMILLEHARUMI OZAWA | | | ON FILE |
| MARI LYNGAS KJAERAAS | | | ON FILE |
| MARI LYNN ABBATE | | | ON FILE |
| MARI ROSA MARTINEZ | | | ON FILE |
| MARI RUTH ODA | | | ON FILE |
| MARI SUSAN WIDENER | | | ON FILE |
| MARI TOMUNEN | | | ON FILE |
| MARIA | | | ON FILE |
| MARIA KOUTRA | | | ON FILE |
| MARIA LEON | | | ON FILE |
| MARIA NANI | | | ON FILE |
| MARIA REMEDIOS NIRSCHL | | | ON FILE |
| MARIA XAVIER | | | ON FILE |
| MARIA A BARTMAN | | | ON FILE |
| MARIA A BONNES EV TE WOERN | | | ON FILE |
| MARIA A CULLEN | | | ON FILE |
| MARIA A DE QUESADA | | | ON FILE |
| MARIA A DROZDOV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA A GABRIELLE | | | ON FILE |
| MARIA A GONZALEZ | | | ON FILE |
| MARIA A HEISTERKAMP | | | ON FILE |
| MARIA A ROMANIN | | | ON FILE |
| MARIA A ROSALES | | | ON FILE |
| MARIA A VERLOUW | | | ON FILE |
| MARIA A ZULETA DIAZ | | | ON FILE |
| MARIA ABBEY SAYAN NISNISAN | | | ON FILE |
| MARIA ACETO | | | ON FILE |
| MARIA ACEVEDO | | | ON FILE |
| MARIA ACHILLIDOU | | | ON FILE |
| MARIA ADELAIDA BENAVIDES FERNANDEZ | | | ON FILE |
| MARIA ADELAIDA GONZALEZ | | | ON FILE |
| MARIA ADELAIDE CASTRO LEITE | | | ON FILE |
| MARIA ADORACION DE PEDRO ALONSO | | | ON FILE |
| MARIA AFONSO PINHAL BAYLEY | | | ON FILE |
| MARIA AGNI KORFIOTI | | | ON FILE |
| MARIA AGOSTINA GABUTTI | | | ON FILE |
| MARIA AGOSTINA MARIGLIANI | | | ON FILE |
| MARIA AGUEDA CHIVA IBANEZ | | | ON FILE |
| MARIA AGUSTINA ALTAMIRANO | | | ON FILE |
| MARIA AGUSTINA BARROS | | | ON FILE |
| MARIA AGUSTINA BORDO | | | ON FILE |
| MARIA AGUSTINA DELBENE | | | ON FILE |
| MARIA AGUSTINA DELBENE | | | ON FILE |
| MARIA AGUSTINA DELBENE | | | ON FILE |
| MARIA AGUSTINA DELBENE | | | ON FILE |
| MARIA AGUSTINA GARCIA CASAL | | | ON FILE |
| MARIA AGUSTINA GONZALEZ | | | ON FILE |
| MARIA AGUSTINA IBANXXEZ | | | ON FILE |
| MARIA AGUSTINA MILHEIRO | | | ON FILE |
| MARIA AGUSTINA NOUGUES | | | ON FILE |
| MARIA AGUSTINA PINELLI | | | ON FILE |
| MARIA AGUSTINA VIVAS | | | ON FILE |
| MARIA AGUSTINA ZATO ZILLITTO | | | ON FILE |
| MARIA AILEEN SOGUI CABRAL | | | ON FILE |
| MARIA AJAHUANA | | | ON FILE |
| MARIA AJAYI OZISIAKA | | | ON FILE |
| MARIA AJAYI OZISIAKA | | | ON FILE |
| MARIA AKRITIDOU | | | ON FILE |
| MARIA ALBRECHT ARROYO | | | ON FILE |
| MARIA ALCINA VELHO LOPES | | | ON FILE |
| MARIA ALEJANDR CLAVIJO SALOMON | | | ON FILE |
| MARIA ALEJANDRA  MONTOYA | | | ON FILE |
| MARIA ALEJANDRA AGUILAR | | | ON FILE |
| MARIA ALEJANDRA ARJONA BARAHONA | | | ON FILE |
| MARIA ALEJANDRA BARRACHINA | | | ON FILE |
| MARIA ALEJANDRA BARRIA PEDREROS | | | ON FILE |
| MARIA ALEJANDRA BEFUMO | | | ON FILE |
| MARIA ALEJANDRA BUSTOS | | | ON FILE |
| MARIA ALEJANDRA CABALLERO BOGARIN | | | ON FILE |
| MARIA ALEJANDRA CABO | | | ON FILE |
| MARIA ALEJANDRA CARDOZO | | | ON FILE |
| MARIA ALEJANDRA CARDOZO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA ALEJANDRA CASAVILCA RUBIO | | | ON FILE |
| MARIA ALEJANDRA CASTRO URIBE | | | ON FILE |
| MARIA ALEJANDRA CORREA | | | ON FILE |
| MARIA ALEJANDRA COSENTINO SARRO | | | ON FILE |
| MARIA ALEJANDRA DOMINICI | | | ON FILE |
| MARIA ALEJANDRA GALLARDAY SALGUEIRO | | | ON FILE |
| MARIA ALEJANDRA GANDINI DEL VALLE | | | ON FILE |
| MARIA ALEJANDRA GONZALEZ CARBONELL | | | ON FILE |
| MARIA ALEJANDRA HERRERA HOYOS | | | ON FILE |
| MARIA ALEJANDRA MARTIN ESCALONA | | | ON FILE |
| MARIA ALEJANDRA OSORIO VEGA | | | ON FILE |
| MARIA ALEJANDRA PINO | | | ON FILE |
| MARIA ALEJANDRA POLETTO ANTONACCI | | | ON FILE |
| MARIA ALEJANDRA PORTE LABORDE | | | ON FILE |
| MARIA ALEJANDRA RAMOS VEGA | | | ON FILE |
| MARIA ALEJANDRA RODRIGUEZ ARTURO | | | ON FILE |
| MARIA ALEJANDRA SAUME BLANCO | | | ON FILE |
| MARIA ALEJANDRA SOTOMAYOR | | | ON FILE |
| MARIA ALEJANDRA TORRES | | | ON FILE |
| MARIA ALEJANDRA TUCAT | | | ON FILE |
| MARIA ALEJANDRA VACA AYOROA | | | ON FILE |
| MARIA ALEJANDRA VENTA BENAVIDES | | | ON FILE |
| MARIA ALEJANDRA WLODARSKI | | | ON FILE |
| MARIA ALESSIA CELLAMARO | | | ON FILE |
| MARIA ALEXANDRA DALESSANDRO | | | ON FILE |
| MARIA ALEXANDRA MIER RODRIGUEZ | | | ON FILE |
| MARIA ALEXANDRA MORAIS FERNANDES PEDRO | | | ON FILE |
| MARIA ALEXANDRA TIU CARANDANG | | | ON FILE |
| MARIA ALEXANDRA TORRES | | | ON FILE |
| MARIA ALEXANDRA VIEGAS SERRAO | | | ON FILE |
| MARIA ALEXANDRA ZELENAIA | | | ON FILE |
| MARIA ALEXANDROVA ALEXANDROVA | | | ON FILE |
| MARIA ALICE JOSEPH | | | ON FILE |
| MARIA ALICE PAIVA SOUSA | | | ON FILE |
| MARIA ALICIA MERCEDES FARIAS | | | ON FILE |
| MARIA ALICIA ORTEGA | | | ON FILE |
| MARIA ALIMOVA | | | ON FILE |
| MARIA ALISEDA GARCIA GIJON | | | ON FILE |
| MARIA ALISON ANCENEY | | | ON FILE |
| MARIA ALITA CRISELLE BAUTISTA | | | ON FILE |
| MARIA ALLISONRAESALAC SANTOS | | | ON FILE |
| MARIA ALMPANI | | | ON FILE |
| MARIA ALONE | | | ON FILE |
| MARIA ALSIG | | | ON FILE |
| MARIA ALVAREZ | | | ON FILE |
| MARIA ALYNE DO CARMO FREITAS | | | ON FILE |
| MARIA ALYSSA DUMDUMAYA | | | ON FILE |
| MARIA ALZENIR AGUIAR DA SILVA | | | ON FILE |
| MARIA AMADA GARCIA GAVILAN | | | ON FILE |
| MARIA AMALIA ZULLE | | | ON FILE |
| MARIA AMELIA LOURENCO DE SOUSA | | | ON FILE |
| MARIA AMELIA TEIXEIRA GUEDES | | | ON FILE |
| MARIA AMPARO BERUMEN | | | ON FILE |
| MARIA AMPARO HUGUET RUIZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA AMPARO LOPEZ | | | ON FILE |
| MARIA AMPARO MIER FERNANDEZ | | | ON FILE |
| MARIA ANA ALYANA DEL ROSARIO GARONG | | | ON FILE |
| MARIA ANA LUISA REYES RIVERA | | | ON FILE |
| MARIA ANALY PACHECO ORTEGA | | | ON FILE |
| MARIA ANDREA BARRETO | | | ON FILE |
| MARIA ANDREA MILES TOUYA | | | ON FILE |
| MARIA ANDREE MAEGLI QUEZADA | | | ON FILE |
| MARIA ANDREE MARTINEZ RIVERA | | | ON FILE |
| MARIA ANDREJCZUK | | | ON FILE |
| MARIA ANDREOLA | | | ON FILE |
| MARIA ANDRITA | | | ON FILE |
| MARIA ANDROSENKO | | | ON FILE |
| MARIA ANG | | | ON FILE |
| MARIA ANGELA BALESTRA | | | ON FILE |
| MARIA ANGELA CORVITTO | | | ON FILE |
| MARIA ANGELA ETTORE | | | ON FILE |
| MARIA ANGELA GIANNUZZO | | | ON FILE |
| MARIA ANGELA GUINTO SUNGA | | | ON FILE |
| MARIA ANGELA MASTRONARDO | | | ON FILE |
| MARIA ANGELA PALAZZO | | | ON FILE |
| MARIA ANGELA SILVA | | | ON FILE |
| MARIA ANGELES BANALES URQUIZA | | | ON FILE |
| MARIA ANGELES CAL CAPAOLO | | | ON FILE |
| MARIA ANGELES CALLEJA GARCIA | | | ON FILE |
| MARIA ANGELES ESCUDERO MARTINEZ | | | ON FILE |
| MARIA ANGELES GARCIA ALVAREZ | | | ON FILE |
| MARIA ANGELES GIL | | | ON FILE |
| MARIA ANGELES MOJON FUENTES | | | ON FILE |
| MARIA ANGELES NADAL SASTRE | | | ON FILE |
| MARIA ANGELES PALAZZO | | | ON FILE |
| MARIA ANGELES REMON CELADA | | | ON FILE |
| MARIA ANGELES RUIZ OBON | | | ON FILE |
| MARIA ANGELICA ABUIN | | | ON FILE |
| MARIA ANGELICA ALMAZAN | | | ON FILE |
| MARIA ANGELICA BERRIOS | | | ON FILE |
| MARIA ANGELICA CACERES | | | ON FILE |
| MARIA ANGELICA CIPRIANI | | | ON FILE |
| MARIA ANGELICA DOS SANTOS CABRAL | | | ON FILE |
| MARIA ANGELICA HORTA HENRIQUES | | | ON FILE |
| MARIA ANGELICA INES D ANGELO | | | ON FILE |
| MARIA ANGELICA ITO | | | ON FILE |
| MARIA ANGELICA LARRAIN ABARCA | | | ON FILE |
| MARIA ANGELICA MANGILIT HILADO | | | ON FILE |
| MARIA ANGELICA OSORIO SANCHEZ | | | ON FILE |
| MARIA ANGELICA RENTERIA | | | ON FILE |
| MARIA ANGELICA ROMERO GARRIDO | | | ON FILE |
| MARIA ANGELICA RUBIO ORTIZ | | | ON FILE |
| MARIA ANGELICA SANTIAGO UY | | | ON FILE |
| MARIA ANGELICA SANTOS PEREIRA FONSECA | | | ON FILE |
| MARIA ANGELICA TELLO | | | ON FILE |
| MARIA ANGELICA TRIGAL | | | ON FILE |
| MARIA ANGELICA WONGYAU | | | ON FILE |
| MARIA ANGELIKI KANE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA ANGELINA BUHL | | | ON FILE |
| MARIA ANGELINA ESPINOSA | | | ON FILE |
| MARIA ANGELINA OVIEDO SALAS | | | ON FILE |
| MARIA ANGELINA R VAN GOETHEM | | | ON FILE |
| MARIA ANN BAGWELL | | | ON FILE |
| MARIA ANN WOODCOCK | | | ON FILE |
| MARIA ANNA DIETL | | | ON FILE |
| MARIA ANNA KESZTHELYINE OCSAI | | | ON FILE |
| MARIA ANNA KISIEL | | | ON FILE |
| MARIA ANNA LEWALD | | | ON FILE |
| MARIA ANNA PATRICIA DIOSO RUEDA | | | ON FILE |
| MARIA ANNE HOUGH | | | ON FILE |
| MARIA ANNE O CALLAGHAN | | | ON FILE |
| MARIA ANT FERNANDEZ QUINTEROS | | | ON FILE |
| MARIA ANTA MESEGAR | | | ON FILE |
| MARIA ANTOINETTE BAKKER | | | ON FILE |
| MARIA ANTONELA DELLA COLLETTA | | | ON FILE |
| MARIA ANTONELLA DE SIMONE | | | ON FILE |
| MARIA ANTONELLA GUERRERO | | | ON FILE |
| MARIA ANTONELLA MELONI | | | ON FILE |
| MARIA ANTONELLA RATIGAN | | | ON FILE |
| MARIA ANTONETTE PABILONA BANZUELA | | | ON FILE |
| MARIA ANTONIA BAIGORRIA | | | ON FILE |
| MARIA ANTONIA BELLANOVA | | | ON FILE |
| MARIA ANTONIA BIGGS | | | ON FILE |
| MARIA ANTONIA ITURRIA | | | ON FILE |
| MARIA ANTONIA MOYANO | | | ON FILE |
| MARIA ANTONIA OVIEDO | | | ON FILE |
| MARIA ANTONIA PARDO LOPEZ-DE RIVERA | | | ON FILE |
| MARIA ANTONIA PORTILLO AVILA | | | ON FILE |
| MARIA ANTONIA RODRIGUEZ GODOY | | | ON FILE |
| MARIA ANTONIA SALA | | | ON FILE |
| MARIA ANTONIETA ARCE VARELA | | | ON FILE |
| MARIA ANTONIETA SALAZAR ARCE | | | ON FILE |
| MARIA ANTONIETTA AMICO | | | ON FILE |
| MARIA ANTONIETTA IMPERATO | | | ON FILE |
| MARIA ANTONIETTA MELI | | | ON FILE |
| MARIA APARECIDA DA CONSOLACAO LACERDA | | | ON FILE |
| MARIA APARECIDA DE SOUZA | | | ON FILE |
| MARIA APRIL TABASA CHI | | | ON FILE |
| MARIA ARANZAZU VALENCIA DE CARLOS | | | ON FILE |
| MARIA ARAUJO RIBEIRO DE CASTILHO | | | ON FILE |
| MARIA ARGENY TERRELL | | | ON FILE |
| MARIA ARGYRO TRIPOLITAKI | | | ON FILE |
| MARIA ARJANE PAMONAG PATIS | | | ON FILE |
| MARIA ARMANDA MUNOZ | | | ON FILE |
| MARIA ARNAL MARIN | | | ON FILE |
| MARIA ARNOLDA JOHANNA HORSTINK | | | ON FILE |
| MARIA ARROYO MONREAL | | | ON FILE |
| MARIA ARSIN | | | ON FILE |
| MARIA ASSUNTA CHIRIATTI | | | ON FILE |
| MARIA ASSUNTA KADER | | | ON FILE |
| MARIA ASSUNTA SCIORTINO | | | ON FILE |
| MARIA ASSUNTA ZAGARESE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA ASUNCION ROJAS VIDAL | | | ON FILE |
| MARIA ASUNCION SANCHEZ GOMIS | | | ON FILE |
| MARIA AUGUSTA CASTI | | | ON FILE |
| MARIA AUGUSTA COUTINHO DE CARVALHO | | | ON FILE |
| MARIA AURELIA CERVANTES-CANO | | | ON FILE |
| MARIA AURORA ESCOBAR | | | ON FILE |
| MARIA AURORA SAMPERIO | | | ON FILE |
| MARIA AUXILIADORA DUQUE ROMERO | | | ON FILE |
| MARIA AUXILIADORA LOPEZ | | | ON FILE |
| MARIA AVLONITI | | | ON FILE |
| MARIA AVRAAM | | | ON FILE |
| MARIA AVRAMESCU | | | ON FILE |
| MARIA AVRAMESCU | | | ON FILE |
| MARIA AWULI N NICHOLAS | | | ON FILE |
| MARIA AYAITELIA KARASAVVA | | | ON FILE |
| MARIA AYDEE RUIZ ZAPATA | | | ON FILE |
| MARIA AZAHARA MARCOS DE LEON CASTRO | | | ON FILE |
| MARIA AZCARATE | | | ON FILE |
| MARIA AZUCENA ALDERETE | | | ON FILE |
| MARIA AZUCENA VIANA FERNANDEZ | | | ON FILE |
| MARIA B H KEMP HEIJDEMAN | | | ON FILE |
| MARIA BACHLEDOVA | | | ON FILE |
| MARIA BACHLEDOVA | | | ON FILE |
| MARIA BADALUCCO | | | ON FILE |
| MARIA BAKSHIYEVA | | | ON FILE |
| MARIA BARBARA PORTA | | | ON FILE |
| MARIA BARBIERI | | | ON FILE |
| MARIA BASSANO | | | ON FILE |
| MARIA BEATRIZ BARBERAN BELLISCO | | | ON FILE |
| MARIA BEATRIZ DIZOL MENDIOLA | | | ON FILE |
| MARIA BEATRIZ FRANCA DOS SANTOS | | | ON FILE |
| MARIA BEATRIZ GONZALEZ AGUIRRE | | | ON FILE |
| MARIA BEATRIZ LAGARINHAS DE ABREU | | | ON FILE |
| MARIA BEATRIZ SILVESTRE BORGES | | | ON FILE |
| MARIA BEDROSSIAN | | | ON FILE |
| MARIA BEGONA LECUMBERRI BAYONA | | | ON FILE |
| MARIA BEGONA ORIHUEL MINANA | | | ON FILE |
| MARIA BELEN ALFARO | | | ON FILE |
| MARIA BELEN ARICO | | | ON FILE |
| MARIA BELEN BENVENUTO | | | ON FILE |
| MARIA BELEN BOLOQUI | | | ON FILE |
| MARIA BELEN BRAVO | | | ON FILE |
| MARIA BELEN BRAVO | | | ON FILE |
| MARIA BELEN CACERES | | | ON FILE |
| MARIA BELEN CALLEJA MORENO | | | ON FILE |
| MARIA BELEN CALUDRINI | | | ON FILE |
| MARIA BELEN CALUDRINI | | | ON FILE |
| MARIA BELEN CORONEL | | | ON FILE |
| MARIA BELEN DABOUL | | | ON FILE |
| MARIA BELEN DE LA CUADRA | | | ON FILE |
| MARIA BELEN ESTEVES RODRIGUEZ ARAYA | | | ON FILE |
| MARIA BELEN FAGGIANO | | | ON FILE |
| MARIA BELEN FERNANDEZ DIACO | | | ON FILE |
| MARIA BELEN FLORDELIZA ANG ABAYA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA BELEN GARCES REINA | | | ON FILE |
| MARIA BELEN HERNANDEZ | | | ON FILE |
| MARIA BELEN IRAZUSTA | | | ON FILE |
| MARIA BELEN IRAZUSTA | | | ON FILE |
| MARIA BELEN IRAZUSTA | | | ON FILE |
| MARIA BELEN IRAZUSTA | | | ON FILE |
| MARIA BELEN IRAZUSTA | | | ON FILE |
| MARIA BELEN IRAZUSTA | | | ON FILE |
| MARIA BELEN IRAZUSTA | | | ON FILE |
| MARIA BELEN IRAZUSTA | | | ON FILE |
| MARIA BELEN IRAZUSTA | | | ON FILE |
| MARIA BELEN LEDESMA | | | ON FILE |
| MARIA BELEN LEGUIZAMON | | | ON FILE |
| MARIA BELEN LOPEZ | | | ON FILE |
| MARIA BELEN MAGNO | | | ON FILE |
| MARIA BELEN MANRIQUE GRANEROS | | | ON FILE |
| MARIA BELEN MARGARI | | | ON FILE |
| MARIA BELEN MARTINEZ | | | ON FILE |
| MARIA BELEN PAVON | | | ON FILE |
| MARIA BELEN QUIROGA | | | ON FILE |
| MARIA BELEN RODRIGUEZ | | | ON FILE |
| MARIA BELEN SCAGLIA | | | ON FILE |
| MARIA BELEN SCHIAFINO | | | ON FILE |
| MARIA BELEN SCOGLIO | | | ON FILE |
| MARIA BELEN SERRANO | | | ON FILE |
| MARIA BELEN VERGARA | | | ON FILE |
| MARIA BELKOVA | | | ON FILE |
| MARIA BENADIK | | | ON FILE |
| MARIA BERMEJO GUTIERREZ | | | ON FILE |
| MARIA BERNADETE MARQUES DANTAS | | | ON FILE |
| MARIA BERNADETTE LUSICA | | | ON FILE |
| MARIA BERNADETTE MANGAN | | | ON FILE |
| MARIA BERNADETTE VAN DER JAGT | | | ON FILE |
| MARIA BERNARDINA TOLABA | | | ON FILE |
| MARIA BERTA HOJMAN | | | ON FILE |
| MARIA BIANCA GUSILS ARIAS | | | ON FILE |
| MARIA BIARGE TOLO | | | ON FILE |
| MARIA BIGNOLA | | | ON FILE |
| MARIA BIROOVA | | | ON FILE |
| MARIA BISICCHIA | | | ON FILE |
| MARIA BOBRYSHEVA | | | ON FILE |
| MARIA BONAT | | | ON FILE |
| MARIA BONNA ANN LUNASCO RABINO | | | ON FILE |
| MARIA BORRIERO | | | ON FILE |
| MARIA BORTOLOTTI | | | ON FILE |
| MARIA BRANDT | | | ON FILE |
| MARIA BRITO | | | ON FILE |
| MARIA BRITO | | | ON FILE |
| MARIA BRONISLAWA PIOCH | | | ON FILE |
| MARIA BUJNAKOVA | | | ON FILE |
| MARIA BULANIENKOVA | | | ON FILE |
| MARIA BUNCHES RADAKIN | | | ON FILE |
| MARIA BUSCEMI | | | ON FILE |
| MARIA C BIURRUN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA C CHAN | | | ON FILE |
| MARIA C LANDERO | | | ON FILE |
| MARIA C PIZZORNO | | | ON FILE |
| MARIA C PULKKINEN | | | ON FILE |
| MARIA C RICCITELLI | | | ON FILE |
| MARIA C RODRIGUEZ | | | ON FILE |
| MARIA C VAN TEEFFELEN E BOE | | | ON FILE |
| MARIA CALVO EZARA | | | ON FILE |
| MARIA CAMILA BETANCOURT TOVAR | | | ON FILE |
| MARIA CAMILA DURAN MONCALEANO | | | ON FILE |
| MARIA CAMILA GUTIERREZ | | | ON FILE |
| MARIA CAMILA GUTIERREZ | | | ON FILE |
| MARIA CAMILA JANO MORALES | | | ON FILE |
| MARIA CAMILA LEDESMA BEDOYA | | | ON FILE |
| MARIA CAMILA MORA | | | ON FILE |
| MARIA CAMILA OROZCO QUINTERO | | | ON FILE |
| MARIA CAMILA ROCHA RODRIGUEZ | | | ON FILE |
| MARIA CAMILA TURRI | | | ON FILE |
| MARIA CAMILLA THORN | | | ON FILE |
| MARIA CAMPOBASSO | | | ON FILE |
| MARIA CANDELARIA CACERES | | | ON FILE |
| MARIA CANDELARIA LANDEROS | | | ON FILE |
| MARIA CANDELARIA LOPEZ | | | ON FILE |
| MARIA CANDELARIA RODRIGUEZ DIAZ | | | ON FILE |
| MARIA CANDELARIA VINSENNAU | | | ON FILE |
| MARIA CANDER | | | ON FILE |
| MARIA CAPUTO | | | ON FILE |
| MARIA CARLA LAZARO | | | ON FILE |
| MARIA CARLA VILLAGRA | | | ON FILE |
| MARIA CARMELA  GARCIA | | | ON FILE |
| MARIA CARMELA BELLEN ALDANA | | | ON FILE |
| MARIA CARMELA ECHON ESPANOL | | | ON FILE |
| MARIA CARMELA MALASPINA | | | ON FILE |
| MARIA CARMELA RODRIGUEZ | | | ON FILE |
| MARIA CARMELA SCAVELLI | | | ON FILE |
| MARIA CARMELINA CIOBANU | | | ON FILE |
| MARIA CARMEN ARRANDO MONTOLIO | | | ON FILE |
| MARIA CARMEN CAMPILLO CABANES | | | ON FILE |
| MARIA CARMEN CORNEJO | | | ON FILE |
| MARIA CARMEN HERRERO VALENCIA | | | ON FILE |
| MARIA CARMEN ITURRIA SIERRA | | | ON FILE |
| MARIA CARMEN JEVONS | | | ON FILE |
| MARIA CARMEN LARA PIQUER | | | ON FILE |
| MARIA CARMEN NAVARRO GALLEGO | | | ON FILE |
| MARIA CARMEN PERAL DE JUANA | | | ON FILE |
| MARIA CARMEN RITA PEREZ RODRIGUEZ MORCON | | | ON FILE |
| MARIA CARMEN RODRIGUEZ ALONSO | | | ON FILE |
| MARIA CARMEN SAN SEBASTIAN MURO | | | ON FILE |
| MARIA CAROLINA ALVAREZ | | | ON FILE |
| MARIA CAROLINA ARIZTEGUI | | | ON FILE |
| MARIA CAROLINA AZEVEDO DE SOUSA GONCALVES CRISTIAN | | | ON FILE |
| MARIA CAROLINA FAIT | | | ON FILE |
| MARIA CAROLINA PUCKO | | | ON FILE |
| MARIA CAROLINA SILVA CARVALHO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA CAROLINA SOTELO | | | ON FILE |
| MARIA CAROLINA SOTELO | | | ON FILE |
| MARIA CAROLINA SOTELO | | | ON FILE |
| MARIA CAROLINA SUAREZ | | | ON FILE |
| MARIA CAROLINA SUAREZ | | | ON FILE |
| MARIA CAROLINA VENTRE | | | ON FILE |
| MARIA CAROLINA YANZON | | | ON FILE |
| MARIA CAROLINA YEDROS | | | ON FILE |
| MARIA CASCONE | | | ON FILE |
| MARIA CASTELAS | | | ON FILE |
| MARIA CASTELLANO | | | ON FILE |
| MARIA CATALINA CASTRO LAGOS | | | ON FILE |
| MARIA CATALINA LOPEZ LOPEZ | | | ON FILE |
| MARIA CATALINA MAHECHA PENAGOS | | | ON FILE |
| MARIA CATALINA OTERO | | | ON FILE |
| MARIA CATHARINA FEIJS | | | ON FILE |
| MARIA CATHARINA HENDRIKA GOES | | | ON FILE |
| MARIA CEBAN | | | ON FILE |
| MARIA CECELIA SERRANO NUEVA | | | ON FILE |
| MARIA CECILIA ACOSTA | | | ON FILE |
| MARIA CECILIA AGUIRRE DE LA CAMARA | | | ON FILE |
| MARIA CECILIA ANTUNEZ | | | ON FILE |
| MARIA CECILIA ARAGON | | | ON FILE |
| MARIA CECILIA ARIAS | | | ON FILE |
| MARIA CECILIA BRAGHINI | | | ON FILE |
| MARIA CECILIA CAFFARO ROSSI | | | ON FILE |
| MARIA CECILIA CEJAS | | | ON FILE |
| MARIA CECILIA GAUTO | | | ON FILE |
| MARIA CECILIA IDEME | | | ON FILE |
| MARIA CECILIA KARLSSON | | | ON FILE |
| MARIA CECILIA KUEHN | | | ON FILE |
| MARIA CECILIA KUXXHN | | | ON FILE |
| MARIA CECILIA KUXXHN | | | ON FILE |
| MARIA CECILIA LOPEZ TESTA | | | ON FILE |
| MARIA CECILIA MANASSERO | | | ON FILE |
| MARIA CECILIA MUSINI | | | ON FILE |
| MARIA CECILIA PAEZ | | | ON FILE |
| MARIA CECILIA RUIZ | | | ON FILE |
| MARIA CECILIA SALARIS | | | ON FILE |
| MARIA CECILIA YOLDES | | | ON FILE |
| MARIA CECILIAV NACU | | | ON FILE |
| MARIA CELESTE CAMPOS | | | ON FILE |
| MARIA CELESTE CENTENO | | | ON FILE |
| MARIA CELESTE CORONEL | | | ON FILE |
| MARIA CELESTE COSTAS | | | ON FILE |
| MARIA CELESTE DELLABO | | | ON FILE |
| MARIA CELESTE DOS SANTOS DE OLIVEIRA RIBEIRO | | | ON FILE |
| MARIA CELESTE MARTINO | | | ON FILE |
| MARIA CELESTE NUNES LOURETO | | | ON FILE |
| MARIA CELESTE OVIEDO LOPEZ | | | ON FILE |
| MARIA CELESTE PINA CARRERA | | | ON FILE |
| MARIA CELESTE QUINTANA | | | ON FILE |
| MARIA CELESTE SALINAS | | | ON FILE |
| MARIA CELESTE VIDELA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA CELESTE ZALAZAR | | | ON FILE |
| MARIA CELIA CARDONA | | | ON FILE |
| MARIA CELIA STATLER | | | ON FILE |
| MARIA CELIA VILARINO RECIO | | | ON FILE |
| MARIA CELLAMARO | | | ON FILE |
| MARIA CERRATO | | | ON FILE |
| MARIA CERVANTES ESPINOSA | | | ON FILE |
| MARIA CERVANTES GARCIA | | | ON FILE |
| MARIA CHERINAPOSADAS ANGELES | | | ON FILE |
| MARIA CHIARA CHIUSOLE | | | ON FILE |
| MARIA CHIARA MIRABELLI | | | ON FILE |
| MARIA CHONA CALVES | | | ON FILE |
| MARIA CHRISTINA GSCHWENTNER | | | ON FILE |
| MARIA CHRISTINA KLAPWIJK | | | ON FILE |
| MARIA CHRISTINA SAMONTE | | | ON FILE |
| MARIA CHRISTINASOTELO SILVA | | | ON FILE |
| MARIA CHRISTINE ABARILLES RAKER | | | ON FILE |
| MARIA CHUNG YIN MAK | | | ON FILE |
| MARIA CHUNJIA ARBONES VILA | | | ON FILE |
| MARIA CICALA | | | ON FILE |
| MARIA CICERA CORREIA DA SILVA | | | ON FILE |
| MARIA CIELO PEREIRA | | | ON FILE |
| MARIA CIMMINO | | | ON FILE |
| MARIA CLARA ALMEIDA FONTES SALGADO SAMPAIO | | | ON FILE |
| MARIA CLARA GENOVESE | | | ON FILE |
| MARIA CLARA JULIO LEON | | | ON FILE |
| MARIA CLARA MARTINEZ LUCCA | | | ON FILE |
| MARIA CLARA MASEBERG | | | ON FILE |
| MARIA CLARA MASEBERG | | | ON FILE |
| MARIA CLARA MASEBERG | | | ON FILE |
| MARIA CLARA MASEBERG | | | ON FILE |
| MARIA CLARA MASEBERG | | | ON FILE |
| MARIA CLARA MORGANTE | | | ON FILE |
| MARIA CLARA MUSSO | | | ON FILE |
| MARIA CLARISSA ROJAS DE FIGUEREDO | | | ON FILE |
| MARIA CLAUDIA ACOSTA CORREA | | | ON FILE |
| MARIA CLAUDIA CARBONETTI | | | ON FILE |
| MARIA CLAUDIA MANCINI | | | ON FILE |
| MARIA CLAUDIA PEREZ | | | ON FILE |
| MARIA CLAUDIA RACANELLI SESSA | | | ON FILE |
| MARIA CLAUDIA VILLOTA GUERRERO | | | ON FILE |
| MARIA CLAUDIAKAORI ARRIOLA BORJA | | | ON FILE |
| MARIA CLAUDINA FRANCHETTI | | | ON FILE |
| MARIA CLEMENCIA VALENCIA GALLEGO | | | ON FILE |
| MARIA COHEN ROTH IRA | | | ON FILE |
| MARIA COMSTOCK | | | ON FILE |
| MARIA CONCEPCION DURAN | | | ON FILE |
| MARIA CONCEPCION MENDEZ ZORRILLA | | | ON FILE |
| MARIA CONCEPTION ERASMA MARTINA | | | ON FILE |
| MARIA CONCETTA CALABRIA | | | ON FILE |
| MARIA CONCETTA CAPOZZI | | | ON FILE |
| MARIA CONCETTA LUMIA | | | ON FILE |
| MARIA CONCETTA TALLERICO | | | ON FILE |
| MARIA CONDOLUCI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA CONSTANCA MEIRELES CORTE-REAL NEVES | | | ON FILE |
| MARIA CONSTANTINOU | | | ON FILE |
| MARIA CONSTANZA BOCKING | | | ON FILE |
| MARIA CONSTANZA TEXIDO | | | ON FILE |
| MARIA CONSUELO BALLESTER NAVARRO | | | ON FILE |
| MARIA CONSUELO GARCIA MADRID | | | ON FILE |
| MARIA COOKE | | | ON FILE |
| MARIA CORAZON HERRERA DE GUZMAN | | | ON FILE |
| MARIA CORBOO | | | ON FILE |
| MARIA CORINA DE LAS MERCEDES AFLALLO FONROUGE | | | ON FILE |
| MARIA CORNELIA WOLSWINKEL | | | ON FILE |
| MARIA COSTANZA BARBUTO | | | ON FILE |
| MARIA COZZUPOLI | | | ON FILE |
| MARIA CRISTINA AGUIRRE | | | ON FILE |
| MARIA CRISTINA AGUIRRE REY | | | ON FILE |
| MARIA CRISTINA AHUMADA | | | ON FILE |
| MARIA CRISTINA ALANIZ | | | ON FILE |
| MARIA CRISTINA BARBER | | | ON FILE |
| MARIA CRISTINA BELTRAN ROJAS | | | ON FILE |
| MARIA CRISTINA BOGARIN | | | ON FILE |
| MARIA CRISTINA CAFARO | | | ON FILE |
| MARIA CRISTINA CAMISAY | | | ON FILE |
| MARIA CRISTINA CELLURA | | | ON FILE |
| MARIA CRISTINA CORIA | | | ON FILE |
| MARIA CRISTINA DE LA HOZ | | | ON FILE |
| MARIA CRISTINA DELGADO | | | ON FILE |
| MARIA CRISTINA DO NASCIMENTO NUNES | | | ON FILE |
| MARIA CRISTINA DURAN | | | ON FILE |
| MARIA CRISTINA FERNANDEZ | | | ON FILE |
| MARIA CRISTINA FILOMENA SANTOPAOLO MATHEUS | | | ON FILE |
| MARIA CRISTINA GORDILLO | | | ON FILE |
| MARIA CRISTINA JALIF | | | ON FILE |
| MARIA CRISTINA LEITE CARDOSO | | | ON FILE |
| MARIA CRISTINA LOPES SANTOS | | | ON FILE |
| MARIA CRISTINA LOPES SANTOS | | | ON FILE |
| MARIA CRISTINA MARQUEZ | | | ON FILE |
| MARIA CRISTINA MARQUEZ | | | ON FILE |
| MARIA CRISTINA MARQUEZ VARELA DE LEWIS | | | ON FILE |
| MARIA CRISTINA MENDOZA | | | ON FILE |
| MARIA CRISTINA MERCADO UGARTE | | | ON FILE |
| MARIA CRISTINA MORENO BARO | | | ON FILE |
| MARIA CRISTINA MORENO MUNOZ | | | ON FILE |
| MARIA CRISTINA PASOBILLO CAMAIN | | | ON FILE |
| MARIA CRISTINA POLA | | | ON FILE |
| MARIA CRISTINA PULIDO VAZQUEZ | | | ON FILE |
| MARIA CRISTINA RUBIO MARIN | | | ON FILE |
| MARIA CRISTINA SANGERMANO | | | ON FILE |
| MARIA CRISTINA SANMIGUEL | | | ON FILE |
| MARIA CRISTINA STROESCU | | | ON FILE |
| MARIA CRISTINA VALVERDE PEREZ | | | ON FILE |
| MARIA CYNTIA TORO | | | ON FILE |
| MARIA CYNTIA TORO ROJAS | | | ON FILE |
| MARIA CZARINA MONTANEZ TIERRA | | | ON FILE |
| MARIA CZARINA SPIELER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA CZUBA | | | ON FILE |
| MARIA D BARRETOCURIEL | | | ON FILE |
| MARIA D ESPINOZA ROMERO | | | ON FILE |
| MARIA D SEGURA | | | ON FILE |
| MARIA D WATTS | | | ON FILE |
| MARIA DA ASSUNCAO DA CRUZ CARVALHO | | | ON FILE |
| MARIA DA ASSUNCAO GONCALVES PENA REIS | | | ON FILE |
| MARIA DA CONCEICAO CRAVO MESTRE | | | ON FILE |
| MARIA DA CONCEICAO FERREIRA GONCALVES | | | ON FILE |
| MARIA DA CONCEICAO PEREIRA NOGUEIRA | | | ON FILE |
| MARIA DA CONCEICAO ROCHA LIMAO | | | ON FILE |
| MARIA DA CONCEICAO SILVA | | | ON FILE |
| MARIA DA GLÃ³RIA GAIÃ£O LOUZA GOMES | | | ON FILE |
| MARIA DA GLORIA OLIVEIRA DE SOUZA | | | ON FILE |
| MARIA DA GRACA BOTELHO PEREIRA DA SILVA | | | ON FILE |
| MARIA DA GRACA DA PURIFICACAO NUNES | | | ON FILE |
| MARIA DA GRACA DA SILVA SANTOS BARRADAS | | | ON FILE |
| MARIA DA GRACA DE OLIVEIRA FREITAS RAMOS | | | ON FILE |
| MARIA DA GRACA GOMES CLARO SANTOS DE JESUS | | | ON FILE |
| MARIA DA GRACA GONCALVES ALVES | | | ON FILE |
| MARIA DA GRACA REGO FARIAS SOARES DO REGO | | | ON FILE |
| MARIA DA LUZ ALVES DIAS | | | ON FILE |
| MARIA DA LUZ FERREIRA | | | ON FILE |
| MARIA DA PIEDADE DE OLIVEIRA MATOS DA SILVA | | | ON FILE |
| MARIA DA PIEDADE SA CORDEIRO BICHO DE JESUS | | | ON FILE |
| MARIA DA SILVA CORTEZ PINTO | | | ON FILE |
| MARIA DAMAVOLETES | | | ON FILE |
| MARIA DAMIANAKIS | | | ON FILE |
| MARIA DAN | | | ON FILE |
| MARIA DANICA MIRANDA SISON | | | ON FILE |
| MARIA DANIELA ALBARRACIN | | | ON FILE |
| MARIA DANIELA LEDESMA BEDOYA | | | ON FILE |
| MARIA DANIELA NICHOLLS | | | ON FILE |
| MARIA DANIELA PEREZ | | | ON FILE |
| MARIA DANIELA SERRE | | | ON FILE |
| MARIA DANIELA SERRE | | | ON FILE |
| MARIA DANIELA VLAD | | | ON FILE |
| MARIA DANIELA YEPEZ SILVA | | | ON FILE |
| MARIA DARY BAENA MUNOZ | | | ON FILE |
| MARIA DAS DORES FAGUNDO BRANCO | | | ON FILE |
| MARIA DAS GRACAS REVERENDO SANTOS | | | ON FILE |
| MARIA DAS NEVES GOMES PEREIRA | | | ON FILE |
| MARIA DAVICO | | | ON FILE |
| MARIA DE FATIMA ALVES LOPES RATINHO ROVISCO MATONO | | | ON FILE |
| MARIA DE FATIMA ARADA DA COSTA RAMOS | | | ON FILE |
| MARIA DE FATIMA ARADA DA COSTA RAMOS | | | ON FILE |
| MARIA DE FATIMA ARADA DA COSTA RAMOS | | | ON FILE |
| MARIA DE FATIMA ARADA DA COSTA RAMOS | | | ON FILE |
| MARIA DE FATIMA BRITO | | | ON FILE |
| MARIA DE FATIMA DA COSTA FONSECA PEREIRA | | | ON FILE |
| MARIA DE FATIMA DA CRUZ FERREIRA MARINHO | | | ON FILE |
| MARIA DE FATIMA DE MIRANDA GONCALVES | | | ON FILE |
| MARIA DE FATIMA FERREIRA MOREIRA LEITE | | | ON FILE |
| MARIA DE FATIMA MARTINS DA SILVA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA DE FATIMA MARTINS DA SILVA | | | ON FILE |
| MARIA DE FATIMA MOREIRA DAS NEVES | | | ON FILE |
| MARIA DE FATIMA NUNES RODRIGUES SANTOS FERREIRA | | | ON FILE |
| MARIA DE FATIMA SALGADO DOS SANTOS | | | ON FILE |
| MARIA DE FATIMA SOUSA MIGUEL MATALONGA | | | ON FILE |
| MARIA DE FATIMA VALENTIM | | | ON FILE |
| MARIA DE GUADALUPE ROSADO DE OLIVEIRA DA COSTA DIAS | | | ON FILE |
| MARIA DE JESUS BENEGAS | | | ON FILE |
| MARIA DE JESUS BLANCO INSERNY | | | ON FILE |
| MARIA DE JESUS CORNU GUTIERREZ | | | ON FILE |
| MARIA DE JESUS DA SILVA BABO TEIXEIRA | | | ON FILE |
| MARIA DE JESUS GARZA | | | ON FILE |
| MARIA DE JESUS HERNANDEZ FUENTES | | | ON FILE |
| MARIA DE JESUS IBANEZ PENA | | | ON FILE |
| MARIA DE JESUS NEVAREZ ORTIZ | | | ON FILE |
| MARIA DE JESUS QUEZADA GUTIERREZ | | | ON FILE |
| MARIA DE JESUS QUIROA OCHOA | | | ON FILE |
| MARIA DE JESUS SALCIDO CHAVEZ | | | ON FILE |
| MARIA DE LA FUENTE COELLO | | | ON FILE |
| MARIA DE LA LUZ DE LA TORRE MAYORGA | | | ON FILE |
| MARIA DE LA LUZ PENA MONTOYA | | | ON FILE |
| MARIA DE LA LUZ RIVAS HERNANDEZ | | | ON FILE |
| MARIA DE LA NATIVIDAD TEJADA CASADO | | | ON FILE |
| MARIA DE LA PAZ RODRIGUEZ MARISCAL | | | ON FILE |
| MARIA DE LA PUENTE AREVALO | | | ON FILE |
| MARIA DE LA RUA | | | ON FILE |
| MARIA DE LA SALETE BARRADAS FRANCISCO | | | ON FILE |
| MARIA DE LAS MERCEDES DE MARCO | | | ON FILE |
| MARIA DE LAS MERCEDES DIAZ | | | ON FILE |
| MARIA DE LAS MERCEDES DOTTAVIO COLOMBO | | | ON FILE |
| MARIA DE LAS MERCEDES LOPEZ GONZALEZ | | | ON FILE |
| MARIA DE LAS MERCEDES OLMEDO | | | ON FILE |
| MARIA DE LAS NIEVES PELAGATTI | | | ON FILE |
| MARIA DE LAS NIEVES SANDE RAU | | | ON FILE |
| MARIA DE LORETO PEREZ CUCHET | | | ON FILE |
| MARIA DE LOS ANGELE FERNANDEZ | | | ON FILE |
| MARIA DE LOS ANGELES ABRAHAM | | | ON FILE |
| MARIA DE LOS ANGELES ALONSO HOLGADO | | | ON FILE |
| MARIA DE LOS ANGELES CESPEDES CRUCENXXO | | | ON FILE |
| MARIA DE LOS ANGELES CORIA | | | ON FILE |
| MARIA DE LOS ANGELES CORONEL | | | ON FILE |
| MARIA DE LOS ANGELES DAHLGREN | | | ON FILE |
| MARIA DE LOS ANGELES DEL RIO | | | ON FILE |
| MARIA DE LOS ANGELES ESPINOSA PEREZ | | | ON FILE |
| MARIA DE LOS ANGELES GOMEZ | | | ON FILE |
| MARIA DE LOS ANGELES GUEVARA DE MARIN | | | ON FILE |
| MARIA DE LOS ANGELES IBARRA | | | ON FILE |
| MARIA DE LOS ANGELES JESUS CABRERA YANEZ | | | ON FILE |
| MARIA DE LOS ANGELES JIMENEZ GOITIA | | | ON FILE |
| MARIA DE LOS ANGELES MACHADO LINARES | | | ON FILE |
| MARIA DE LOS ANGELES MALDONADO | | | ON FILE |
| MARIA DE LOS ANGELES MAZZEI | | | ON FILE |
| MARIA DE LOS ANGELES MONDACA JARA | | | ON FILE |
| MARIA DE LOS ANGELES MUNOZ BECERRA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA DE LOS ANGELES PANTOJA DIMAS | | | ON FILE |
| MARIA DE LOS ANGELES PEREZ SERRATOS | | | ON FILE |
| MARIA DE LOS ANGELES PUERTA RAMIREZ | | | ON FILE |
| MARIA DE LOS ANGELES REY MOGGIA | | | ON FILE |
| MARIA DE LOS ANGELES RIVERA | | | ON FILE |
| MARIA DE LOS ANGELES SUAREZ ESPINOSA | | | ON FILE |
| MARIA DE LOS ANGELES TRIVINO AGUIRRE | | | ON FILE |
| MARIA DE LOS ANGELES TUOZZO | | | ON FILE |
| MARIA DE LOS ANGELES VASQUEZ BERRIO | | | ON FILE |
| MARIA DE LOS ANGELES YOLANDA URSINO | | | ON FILE |
| MARIA DE LOS DOLORES GARCIA DE GALLEGO | | | ON FILE |
| MARIA DE LOS MILAGRO ZUGAZAGA | | | ON FILE |
| MARIA DE LOS MILAGROS CHAVARINI | | | ON FILE |
| MARIA DE LOS MILAGROS MONTERO | | | ON FILE |
| MARIA DE LOS MILAGROS PINON | | | ON FILE |
| MARIA DE LOS MILAGROS ZUGAZAGA | | | ON FILE |
| MARIA DE LOS REMEDIOS CANO HERNANDEZ | | | ON FILE |
| MARIA DE LOURDES MUNOZ OCAMPO | | | ON FILE |
| MARIA DE LOURDES CAMARENA PADILLA | | | ON FILE |
| MARIA DE LOURDES DUARTE | | | ON FILE |
| MARIA DE LOURDES JORGE DE FARIA BARREIROS | | | ON FILE |
| MARIA DE LOURDES JUAN | | | ON FILE |
| MARIA DE LURDES ALVES DOS SANTOS NOVAIS | | | ON FILE |
| MARIA DE LURDES ANTUNES MORAIS | | | ON FILE |
| MARIA DE LURDES DE LIRA PEREIRA PERES | | | ON FILE |
| MARIA DE STASIO | | | ON FILE |
| MARIA DEBNAROVA | | | ON FILE |
| MARIA DEBNAROVA | | | ON FILE |
| MARIA DEBORA RIPEPI | | | ON FILE |
| MARIA DEISY SERNA GOMEZ | | | ON FILE |
| MARIA DEJESUS VALLIN | | | ON FILE |
| MARIA DEJESUS YORBA | | | ON FILE |
| MARIA DEL ALBA FRAJ CAMEO | | | ON FILE |
| MARIA DEL CARME CORTES QUIROZ | | | ON FILE |
| MARIA DEL CARMEN AMORIN BLANCO | | | ON FILE |
| MARIA DEL CARMEN BOHORQUEZ CORDERO | | | ON FILE |
| MARIA DEL CARMEN BUFFONE | | | ON FILE |
| MARIA DEL CARMEN CADENA ROA | | | ON FILE |
| MARIA DEL CARMEN CAJA SANCHEZ | | | ON FILE |
| MARIA DEL CARMEN CASTELLANOS VELA | | | ON FILE |
| MARIA DEL CARMEN CASTILLO CASTILLO | | | ON FILE |
| MARIA DEL CARMEN CHAVES ALFARO | | | ON FILE |
| MARIA DEL CARMEN CORRAL PRADO | | | ON FILE |
| MARIA DEL CARMEN DELGADO REQUENA | | | ON FILE |
| MARIA DEL CARMEN DEYA ROY | | | ON FILE |
| MARIA DEL CARMEN DOBLER | | | ON FILE |
| MARIA DEL CARMEN DOMINGUEZ RODRIGUEZ | | | ON FILE |
| MARIA DEL CARMEN ESTRADA | | | ON FILE |
| MARIA DEL CARMEN ESTRADA | | | ON FILE |
| MARIA DEL CARMEN GARCIA LOPEZ | | | ON FILE |
| MARIA DEL CARMEN GIL MARIN | | | ON FILE |
| MARIA DEL CARMEN GONZALEZ MINGUILLON | | | ON FILE |
| MARIA DEL CARMEN GONZALEZ RUIZ | | | ON FILE |
| MARIA DEL CARMEN HERNANDEZ GARCIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA DEL CARMEN HERRERA | | | ON FILE |
| MARIA DEL CARMEN HERRERA | | | ON FILE |
| MARIA DEL CARMEN HOZ LOPEZ | | | ON FILE |
| MARIA DEL CARMEN IBANEZ COTO | | | ON FILE |
| MARIA DEL CARMEN LABORDA | | | ON FILE |
| MARIA DEL CARMEN LECEA BEZARES | | | ON FILE |
| MARIA DEL CARMEN LERMA | | | ON FILE |
| MARIA DEL CARMEN LOPEZ VILLALTA NIETO | | | ON FILE |
| MARIA DEL CARMEN LORCA FERNANDEZ | | | ON FILE |
| MARIA DEL CARMEN LORENZO DE CACERES | | | ON FILE |
| MARIA DEL CARMEN MARTIN | | | ON FILE |
| MARIA DEL CARMEN MARTINEZ VILA | | | ON FILE |
| MARIA DEL CARMEN MOLINA | | | ON FILE |
| MARIA DEL CARMEN MORENO | | | ON FILE |
| MARIA DEL CARMEN NAVARRO BLASCO | | | ON FILE |
| MARIA DEL CARMEN NAVIDAD HERMOSILLO | | | ON FILE |
| MARIA DEL CARMEN OCHOA | | | ON FILE |
| MARIA DEL CARMEN OCHOA | | | ON FILE |
| MARIA DEL CARMEN PARGA VILLASENOR | | | ON FILE |
| MARIA DEL CARMEN PILAR FERNANDEZ | | | ON FILE |
| MARIA DEL CARMEN PORTILLO TENORIO | | | ON FILE |
| MARIA DEL CARMEN PUNTA RAFFO | | | ON FILE |
| MARIA DEL CARMEN RAGA BENEDICTO | | | ON FILE |
| MARIA DEL CARMEN SALMERON | | | ON FILE |
| MARIA DEL CARMEN SALUSOLIA | | | ON FILE |
| MARIA DEL CARMEN SANTILLAN | | | ON FILE |
| MARIA DEL CARMEN SCHOMBURG | | | ON FILE |
| MARIA DEL CARMEN SPAIS | | | ON FILE |
| MARIA DEL CARMEN SPOTTI | | | ON FILE |
| MARIA DEL CARMEN VALLADARES CALDERON | | | ON FILE |
| MARIA DEL HUERTO BROTOS GATTI | | | ON FILE |
| MARIA DEL MAR ALONSO GARCIA | | | ON FILE |
| MARIA DEL MAR BERENGUER VIDAL | | | ON FILE |
| MARIA DEL MAR BOSCANA GOMEZ | | | ON FILE |
| MARIA DEL MAR CRESPO | | | ON FILE |
| MARIA DEL MAR FANGHANEL NATERA | | | ON FILE |
| MARIA DEL MAR GOSET | | | ON FILE |
| MARIA DEL MAR GOSET | | | ON FILE |
| MARIA DEL MAR LOPEZ BUADES | | | ON FILE |
| MARIA DEL MAR MARTIN ANGEL | | | ON FILE |
| MARIA DEL MAR MOLINA REINALDOS | | | ON FILE |
| MARIA DEL MAR POU GALLEGO | | | ON FILE |
| MARIA DEL MAR ROMAN ESTEBANEZ | | | ON FILE |
| MARIA DEL MAR VALVERDE MORENO | | | ON FILE |
| MARIA DEL PILAR ALONSO SUAREZ | | | ON FILE |
| MARIA DEL PILAR AVILA QUILES | | | ON FILE |
| MARIA DEL PILAR BAEZA | | | ON FILE |
| MARIA DEL PILAR BENITEZ STADLER | | | ON FILE |
| MARIA DEL PILAR CHAMORRO MORA | | | ON FILE |
| MARIA DEL PILAR COLMENAR CABALLERO | | | ON FILE |
| MARIA DEL PILAR FERNANDEZ ALMARZA | | | ON FILE |
| MARIA DEL PILAR FERNANDEZ ALMARZA | | | ON FILE |
| MARIA DEL PILAR IZQUIERDO SANCHIS | | | ON FILE |
| MARIA DEL PILAR LEON CARDENOSO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA DEL PILAR MARIN FUENTES | | | ON FILE |
| MARIA DEL PILAR MILLAN GONZALEZ | | | ON FILE |
| MARIA DEL PILAR MORALES | | | ON FILE |
| MARIA DEL PILAR PACHECO SALDANA | | | ON FILE |
| MARIA DEL PILAR PRIETO ALBERCA | | | ON FILE |
| MARIA DEL PILAR RODRIGUEZ | | | ON FILE |
| MARIA DEL PILAR SAGASTA | | | ON FILE |
| MARIA DEL PILAR SOTO GRIMALDOS | | | ON FILE |
| MARIA DEL PILAR VALDERRAMA SCARPONI | | | ON FILE |
| MARIA DEL PRADO AZANON DONOSO | | | ON FILE |
| MARIA DEL REFUGIO MARQUEZ DE G | | | ON FILE |
| MARIA DEL ROC GARCIA ZAFRILLA | | | ON FILE |
| MARIA DEL ROCIO AGUILAR NAVARRO | | | ON FILE |
| MARIA DEL ROCIO GONZALEZ SANCHEZ | | | ON FILE |
| MARIA DEL ROCIO MORALES CUETO | | | ON FILE |
| MARIA DEL ROCIO OCHOA | | | ON FILE |
| MARIA DEL ROCIO VAZQUEZ RODRIGUEZ | | | ON FILE |
| MARIA DEL ROSARIO BECERRA DE CAMPOS | | | ON FILE |
| MARIA DEL ROSARIO BUGELLI | | | ON FILE |
| MARIA DEL ROSARIO CACERES SOTO | | | ON FILE |
| MARIA DEL ROSARIO GALINDO ARIAS | | | ON FILE |
| MARIA DEL ROSARIO HERRERA | | | ON FILE |
| MARIA DEL ROSARIO MARTESE | | | ON FILE |
| MARIA DEL ROSARIO MIRANDA SANCHEZ | | | ON FILE |
| MARIA DEL ROSARIO PASSARINI | | | ON FILE |
| MARIA DEL ROSARIO RESTUCCIA | | | ON FILE |
| MARIA DEL ROSER BORRAS LINARES | | | ON FILE |
| MARIA DEL SOCORRO MARTINEZ BELTRAN | | | ON FILE |
| MARIA DEL SOL VAQUERO FLORES | | | ON FILE |
| MARIA DEL VAL ARRIBAS GARCIA | | | ON FILE |
| MARIA DEL VALLE BAZAN | | | ON FILE |
| MARIA DEL VALLE CELESTE VITORIA | | | ON FILE |
| MARIA DELACRUZ VALDES | | | ON FILE |
| MARIA DELALUZ SUAREZ DE RODRIGUEZ | | | ON FILE |
| MARIA DELFINA URIBURU | | | ON FILE |
| MARIA DELIA  NUNEZ | | | ON FILE |
| MARIA DELOSANGEL CONTRERASGOMEZ | | | ON FILE |
| MARIA DELPILAR SANCHEZ | | | ON FILE |
| MARIA DELROSARIO CRUZ | | | ON FILE |
| MARIA DELSOCORRO ALVAREZ AGUILAR | | | ON FILE |
| MARIA DELVALLE MARQUEZDERUIZ | | | ON FILE |
| MARIA DEMETRIOU KARITTEVLIS | | | ON FILE |
| MARIA DEOLINDA PEREIRA SENRA | | | ON FILE |
| MARIA DEPASTA | | | ON FILE |
| MARIA DESAMPARADOS MORENO MARES | | | ON FILE |
| MARIA DIANA FLESERIU | | | ON FILE |
| MARIA DIANA GILBANG FUENTES | | | ON FILE |
| MARIA DILMA MARINHO | | | ON FILE |
| MARIA DINCA | | | ON FILE |
| MARIA DINCHE JOHANSEN | | | ON FILE |
| MARIA DIVINA GRACIA MACALINAO AN | | | ON FILE |
| MARIA DIVINA TABO | | | ON FILE |
| MARIA DO AMPARO DA SILVA | | | ON FILE |
| MARIA DO AMPARO DE ALMEIDA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA DO CARMO DE JESUS MARTINS PAUPERIO | | | ON FILE |
| MARIA DO CARMO V MYERS | | | ON FILE |
| MARIA DO CEU DA SILVA CASTRO | | | ON FILE |
| MARIA DO CEU MATEUS DA CANTO | | | ON FILE |
| MARIA DO CEU SANTOS DAS CHAGAS | | | ON FILE |
| MARIA DO ROSARIO D O E C F F MARTINS PEREIRA | | | ON FILE |
| MARIA DO ROSARIO HORTA CORREIA RAMIREZ | | | ON FILE |
| MARIA DO ROSARIO VASSALO SIMOES | | | ON FILE |
| MARIA DO ROSARIO VICENTE | | | ON FILE |
| MARIA DO SAMEIRO PACHE REIS | | | ON FILE |
| MARIA DO SOCORRO CORDEIRO | | | ON FILE |
| MARIA DOLORES AMATE MARTINEZ | | | ON FILE |
| MARIA DOLORES ANNAN | | | ON FILE |
| MARIA DOLORES BENITEZ | | | ON FILE |
| MARIA DOLORES CALVO MORENO | | | ON FILE |
| MARIA DOLORES CANETE GONZALEZ | | | ON FILE |
| MARIA DOLORES CRISTOBAL MARTINEZ | | | ON FILE |
| MARIA DOLORES DE LA OSSA ARENAS | | | ON FILE |
| MARIA DOLORES LOPEZ CAMACHO | | | ON FILE |
| MARIA DOLORES MILLAN FERNANDEZ | | | ON FILE |
| MARIA DOLORES ORTUNO GARCIA | | | ON FILE |
| MARIA DOLORES PEREZ PEREZ | | | ON FILE |
| MARIA DOLORES ROCATALIATA ROMERO | | | ON FILE |
| MARIA DOLORES SANDOVAL | | | ON FILE |
| MARIA DOLORES VICTORIA VARDAL | | | ON FILE |
| MARIA DOLORESBITTENCOURT PURCINA | | | ON FILE |
| MARIA DOLORS ROIGE ABELLO | | | ON FILE |
| MARIA DOLORS VILA JULIEN | | | ON FILE |
| MARIA DOMELA | | | ON FILE |
| MARIA DOMINIQUE BAUTISTA RUSTIA | | | ON FILE |
| MARIA DOMINIQUE MOTLEY | | | ON FILE |
| MARIA DONATA ASSENZA | | | ON FILE |
| MARIA DORINA CHIS | | | ON FILE |
| MARIA DORITA RODRIGUES DE FREITAS | | | ON FILE |
| MARIA DOS ANJOS LIMA | | | ON FILE |
| MARIA DUFFY | | | ON FILE |
| MARIA DULCE SANTAEULALIA LORENTE | | | ON FILE |
| MARIA DUMLER | | | ON FILE |
| MARIA DUNIA MEDINA RODRIGUEZ | | | ON FILE |
| MARIA E MONTOYA | | | ON FILE |
| MARIA E CHURCHILL | | | ON FILE |
| MARIA E LIMOSNERO | | | ON FILE |
| MARIA E LOPEZ DE FLETES | | | ON FILE |
| MARIA E SIERRA | | | ON FILE |
| MARIA E WISEMAN | | | ON FILE |
| MARIA EDEL HENRY | | | ON FILE |
| MARIA EDELMIRA DE LA O FIGUEROA | | | ON FILE |
| MARIA EDILENE ROSENDO BEZERRA | | | ON FILE |
| MARIA EDILMA HERRERA LOZA | | | ON FILE |
| MARIA EDITH REARTE | | | ON FILE |
| MARIA EDUARDA ANTUNES SANTOS | | | ON FILE |
| MARIA EDUARDA CERDEIRA MARMELO E SILVA DE LOUREIRO | | | ON FILE |
| MARIA EDUARDA DOMINGUES FRANKLIN | | | ON FILE |
| MARIA EDUVIGES MARISCAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA EDVIGES DO NASCIMENTO | | | ON FILE |
| MARIA EFSTRATIOU | | | ON FILE |
| MARIA EGLE CARDILE | | | ON FILE |
| MARIA EILEEN RODRIGUEZ | | | ON FILE |
| MARIA EILLEEN JAVA HERNANDEZ | | | ON FILE |
| MARIA ELAINA IPPOLITO | | | ON FILE |
| MARIA ELBA ARNOLD | | | ON FILE |
| MARIA ELECTRA GARCIA MENENDEZ | | | ON FILE |
| MARIA ELENA BALSINDE MONTEMAYOR | | | ON FILE |
| MARIA ELENA BAUTISTA RAMIREZ | | | ON FILE |
| MARIA ELENA BEDOYA HENAO | | | ON FILE |
| MARIA ELENA BELIO | | | ON FILE |
| MARIA ELENA BLANDINO | | | ON FILE |
| MARIA ELENA CABALLERO GARCIA | | | ON FILE |
| MARIA ELENA CUEVAS GUTIERREZ | | | ON FILE |
| MARIA ELENA DI BELLO | | | ON FILE |
| MARIA ELENA ECHEVERRIA ELJACH | | | ON FILE |
| MARIA ELENA ENZENHOFER | | | ON FILE |
| MARIA ELENA FLORES PEREZ | | | ON FILE |
| MARIA ELENA FROLLANO | | | ON FILE |
| MARIA ELENA GONZALEZ ANDUEZA | | | ON FILE |
| MARIA ELENA HERNANDEZ | | | ON FILE |
| MARIA ELENA HOLSTEIN | | | ON FILE |
| MARIA ELENA HUAMAN HUAYLLAS | | | ON FILE |
| MARIA ELENA LEON | | | ON FILE |
| MARIA ELENA MARENTES | | | ON FILE |
| MARIA ELENA MEDINA GARAY | | | ON FILE |
| MARIA ELENA MENDO PRIETO | | | ON FILE |
| MARIA ELENA MIRONDESANTOS | | | ON FILE |
| MARIA ELENA NORIEGA ESPEJO | | | ON FILE |
| MARIA ELENA ORTIZ MANSO | | | ON FILE |
| MARIA ELENA PERROTTA | | | ON FILE |
| MARIA ELENA PIRODDI | | | ON FILE |
| MARIA ELENA PLAZAS DUENAS | | | ON FILE |
| MARIA ELENA QUEZADA ARELLANO | | | ON FILE |
| MARIA ELENA ROSARIO GARCIA | | | ON FILE |
| MARIA ELENA SCHACHINGER | | | ON FILE |
| MARIA ELENA SKONIECZNY | | | ON FILE |
| MARIA ELENA TOLMO VARGAS | | | ON FILE |
| MARIA ELENA TONELLI | | | ON FILE |
| MARIA ELENA TORMEY | | | ON FILE |
| MARIA ELENA VERGARA | | | ON FILE |
| MARIA ELENA VILLANUEVA MENDOZA | | | ON FILE |
| MARIA ELENI HALKIADAKIS | | | ON FILE |
| MARIA ELENI ZOUMPOULI | | | ON FILE |
| MARIA ELIA | | | ON FILE |
| MARIA ELIA GOMEZ GONGORA | | | ON FILE |
| MARIA ELIANA DE JESUS LIMA | | | ON FILE |
| MARIA ELISA APAZA | | | ON FILE |
| MARIA ELISA LOPEZ DE LA ROSA | | | ON FILE |
| MARIA ELISA PRIETO GOMEZ | | | ON FILE |
| MARIA ELISA SMITH | | | ON FILE |
| MARIA ELISA VELASCO | | | ON FILE |
| MARIA ELISABETE NEVES MENDES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA ELISABETH MURRAY | | | ON FILE |
| MARIA ELISABETH NICOLINE DINGS | | | ON FILE |
| MARIA ELISABETH WOLSE WILDEBOER | | | ON FILE |
| MARIA ELIZABETH ADRIAZOLA BURQUET | | | ON FILE |
| MARIA ELIZABETH CONRADIE | | | ON FILE |
| MARIA ELIZABETH DEL RIO SERNA | | | ON FILE |
| MARIA ELIZABETH MARULANDA | | | ON FILE |
| MARIA ELIZABETH MCCABE | | | ON FILE |
| MARIA ELIZABETH REEVE | | | ON FILE |
| MARIA ELIZABETH STONE-SANTIAGO | | | ON FILE |
| MARIA ELOISA ALCUSIR NUNEZ | | | ON FILE |
| MARIA ELSY DIAZ CAICEDO | | | ON FILE |
| MARIA ELVA VILLARREAL ALANIS | | | ON FILE |
| MARIA ELVIRA ARISTIZAVAL CHAVARRY | | | ON FILE |
| MARIA ELVIRA GONCALVES DE CARVALHO RODRIGUES | | | ON FILE |
| MARIA ELVIRA LOPEZ MARIN | | | ON FILE |
| MARIA ELVIRA MUNIZ GARCIA | | | ON FILE |
| MARIA ELZA ESTIBEIRA GUERREIRO | | | ON FILE |
| MARIA ELZBIETA KROL | | | ON FILE |
| MARIA EMELDA BAEZ | | | ON FILE |
| MARIA EMILIA ASPIAZU PAZMINO | | | ON FILE |
| MARIA EMILIA BARREYRO | | | ON FILE |
| MARIA EMILIA DEIBE | | | ON FILE |
| MARIA EMILIA FALISTOCCO | | | ON FILE |
| MARIA EMILIA GIMENEZ | | | ON FILE |
| MARIA EMILIA GIMENEZ | | | ON FILE |
| MARIA EMILIA GUTIERREZ | | | ON FILE |
| MARIA EMILIA HARVEY BURGOS | | | ON FILE |
| MARIA EMILIA MILHO RETO CAEIRO | | | ON FILE |
| MARIA EMILIA MILLAN | | | ON FILE |
| MARIA EMILIA QUIROGA QUINTEROS | | | ON FILE |
| MARIA EMILIA SILGUERO | | | ON FILE |
| MARIA EMILIA SUAREZ | | | ON FILE |
| MARIA EMILIA VICENTE | | | ON FILE |
| MARIA EMILIA VIDELA | | | ON FILE |
| MARIA EMMA COLLINS | | | ON FILE |
| MARIA ENCARNACION DIEGO GORDON | | | ON FILE |
| MARIA ENELI ALVAREZ GAVILAN | | | ON FILE |
| MARIA ENGUIX NIETO | | | ON FILE |
| MARIA ERMIELYN G BANDIOLA | | | ON FILE |
| MARIA ESCALANTELAM | | | ON FILE |
| MARIA ESNEDA HOYOS | | | ON FILE |
| MARIA ESNEDA POSADA | | | ON FILE |
| MARIA ESTEFAN CINTHYA CARDENAS CASO | | | ON FILE |
| MARIA ESTEFANIA BORJA | | | ON FILE |
| MARIA ESTELA CASTILLEJOS | | | ON FILE |
| MARIA ESTELA GODLEWSKI | | | ON FILE |
| MARIA ESTELA VELASQUEZ PEREZ | | | ON FILE |
| MARIA ESTER APAS | | | ON FILE |
| MARIA ESTER FARIOLI | | | ON FILE |
| MARIA ESTER GUERRERO VEGA | | | ON FILE |
| MARIA ESTHER ANGOSTO PEREZ | | | ON FILE |
| MARIA ESTHER ARAUJO ANGULO | | | ON FILE |
| MARIA ESTHER FERNANDEZ LAESPADA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA ESTHER FONSECA GONZALEZ | | | ON FILE |
| MARIA ESTHER VALENZUELA DE JIMENEZ | | | ON FILE |
| MARIA ESTHER ZUNIGA LEMUS | | | ON FILE |
| MARIA EUGENIA AMOEDO | | | ON FILE |
| MARIA EUGENIA BALBUENA AGUIRRE | | | ON FILE |
| MARIA EUGENIA BECKLEY | | | ON FILE |
| MARIA EUGENIA BRUZON | | | ON FILE |
| MARIA EUGENIA CABRERA | | | ON FILE |
| MARIA EUGENIA CAMANXXO | | | ON FILE |
| MARIA EUGENIA CAMPOS | | | ON FILE |
| MARIA EUGENIA CASTRO ARTEAGA | | | ON FILE |
| MARIA EUGENIA COIRADAS | | | ON FILE |
| MARIA EUGENIA COVIELLA | | | ON FILE |
| MARIA EUGENIA DE LA FUENTE | | | ON FILE |
| MARIA EUGENIA DEL VALLE ROMERO | | | ON FILE |
| MARIA EUGENIA DENAPOLE | | | ON FILE |
| MARIA EUGENIA DESIRE HERNANDEZ HERNANDEZ | | | ON FILE |
| MARIA EUGENIA DIAZ CORDERO | | | ON FILE |
| MARIA EUGENIA ESQUIVEL | | | ON FILE |
| MARIA EUGENIA FORASACCO | | | ON FILE |
| MARIA EUGENIA FRANZOY | | | ON FILE |
| MARIA EUGENIA GAINZA | | | ON FILE |
| MARIA EUGENIA GARECA | | | ON FILE |
| MARIA EUGENIA GOMEZ GRUEST | | | ON FILE |
| MARIA EUGENIA GONZALEZ | | | ON FILE |
| MARIA EUGENIA HAROK | | | ON FILE |
| MARIA EUGENIA HUANCA | | | ON FILE |
| MARIA EUGENIA HUANCA | | | ON FILE |
| MARIA EUGENIA ILLESCA | | | ON FILE |
| MARIA EUGENIA JASTROW CANDAS | | | ON FILE |
| MARIA EUGENIA JIMENEZ CAMACHO | | | ON FILE |
| MARIA EUGENIA LAURIA | | | ON FILE |
| MARIA EUGENIA LOPEZ MORALES | | | ON FILE |
| MARIA EUGENIA LOPEZ VARGAS | | | ON FILE |
| MARIA EUGENIA LORIA | | | ON FILE |
| MARIA EUGENIA MARINE | | | ON FILE |
| MARIA EUGENIA MARQUEZ MIRANDA | | | ON FILE |
| MARIA EUGENIA MARTINS BASTOS | | | ON FILE |
| MARIA EUGENIA MOLINELLI | | | ON FILE |
| MARIA EUGENIA MUNIZ | | | ON FILE |
| MARIA EUGENIA NICHOLSON | | | ON FILE |
| MARIA EUGENIA PAREDES MUNOZ | | | ON FILE |
| MARIA EUGENIA PUENTE | | | ON FILE |
| MARIA EUGENIA RABAGO VALDES | | | ON FILE |
| MARIA EUGENIA ROBLES | | | ON FILE |
| MARIA EUGENIA SALAS MANZUR | | | ON FILE |
| MARIA EUGENIA SANCHEZ | | | ON FILE |
| MARIA EUGENIA TETTAMANZI | | | ON FILE |
| MARIA EUGENIA VILLAGRA | | | ON FILE |
| MARIA EUGENIALOPEZ GRANT | | | ON FILE |
| MARIA EULOGIA BEDOLLA VILLAPUDUA DE ALBA | | | ON FILE |
| MARIA EUNICE AVELAR DE SOUSA | | | ON FILE |
| MARIA EVANGELINA FERREIRA KUZMINSKI | | | ON FILE |
| MARIA EVANGELINA GALEANO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA EVE DAVIS | | | ON FILE |
| MARIA EWA MALCHER | | | ON FILE |
| MARIA F SALGADO | | | ON FILE |
| MARIA F URIBE VALENCIA | | | ON FILE |
| MARIA FABIANA DEL POZO | | | ON FILE |
| MARIA FABIANA RISSO | | | ON FILE |
| MARIA FABIANA ZACARIAS | | | ON FILE |
| MARIA FABIOLA ROCHA BECERRA | | | ON FILE |
| MARIA FADEEVA | | | ON FILE |
| MARIA FANJUL SUAREZ | | | ON FILE |
| MARIA FARRE ECHABURUA | | | ON FILE |
| MARIA FARTAUL | | | ON FILE |
| MARIA FE CAMPANILLA LAPASARAN | | | ON FILE |
| MARIA FE FREIRE CASTRO | | | ON FILE |
| MARIA FEDERICA CONSIGLIO | | | ON FILE |
| MARIA FELEAGÄ, | | | ON FILE |
| MARIA FELICIDADE MAIO DE OLIVEIRA PAULO | | | ON FILE |
| MARIA FERNAND ALONZO MARTINEZ | | | ON FILE |
| MARIA FERNANDA ALEXANDRE SERRANO | | | ON FILE |
| MARIA FERNANDA ALOBUELA COLLAGUAZO | | | ON FILE |
| MARIA FERNANDA ALONZO MARTINEZ | | | ON FILE |
| MARIA FERNANDA ANFUSO | | | ON FILE |
| MARIA FERNANDA BACCA CASTELLANOS | | | ON FILE |
| MARIA FERNANDA BALLESTEROS BELTRAN | | | ON FILE |
| MARIA FERNANDA BEREDJIKLIAN | | | ON FILE |
| MARIA FERNANDA CAMILA SUAREZ SALAS | | | ON FILE |
| MARIA FERNANDA CORONADO RIVERA | | | ON FILE |
| MARIA FERNANDA DA SILVA PATROCINIO CHEN | | | ON FILE |
| MARIA FERNANDA DEL CARMEN INSERNY LUGO | | | ON FILE |
| MARIA FERNANDA ENRIQUEZ GONZALEZ | | | ON FILE |
| MARIA FERNANDA ERAZO | | | ON FILE |
| MARIA FERNANDA FABIANI | | | ON FILE |
| MARIA FERNANDA FARIAS | | | ON FILE |
| MARIA FERNANDA GARAY BRIZUELA | | | ON FILE |
| MARIA FERNANDA GUTIERREZ | | | ON FILE |
| MARIA FERNANDA LONDONO JIMENEZ | | | ON FILE |
| MARIA FERNANDA LOZANO | | | ON FILE |
| MARIA FERNANDA MACHUCA HUAMAN | | | ON FILE |
| MARIA FERNANDA MAGALHAES DA CUNHA | | | ON FILE |
| MARIA FERNANDA MANETA PEIXOTO | | | ON FILE |
| MARIA FERNANDA MARTINS PEREIRA | | | ON FILE |
| MARIA FERNANDA MIRANDA GARCIA | | | ON FILE |
| MARIA FERNANDA MORA | | | ON FILE |
| MARIA FERNANDA PEIXOTO SOARES | | | ON FILE |
| MARIA FERNANDA PRIETO PEREZ | | | ON FILE |
| MARIA FERNANDA SOTO | | | ON FILE |
| MARIA FERNANDA ZAPATA PAREJO | | | ON FILE |
| MARIA FERNANDES GONCALVES MADALENA LUCAS | | | ON FILE |
| MARIA FERRER CASTELLO | | | ON FILE |
| MARIA FIDELINA ALCARAZ ROLON | | | ON FILE |
| MARIA FLAVIA MAZZI | | | ON FILE |
| MARIA FLORENCIA BORDIN | | | ON FILE |
| MARIA FLORENCIA BRIL | | | ON FILE |
| MARIA FLORENCIA CICARDI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA FLORENCIA COLMAN | | | ON FILE |
| MARIA FLORENCIA CONTRERAS | | | ON FILE |
| MARIA FLORENCIA COPPOLA | | | ON FILE |
| MARIA FLORENCIA DELIA | | | ON FILE |
| MARIA FLORENCIA EMILIANI | | | ON FILE |
| MARIA FLORENCIA FARIAS RACO | | | ON FILE |
| MARIA FLORENCIA GUARDABRAZO | | | ON FILE |
| MARIA FLORENCIA GUERRERO | | | ON FILE |
| MARIA FLORENCIA GUTIERREZ VILLA | | | ON FILE |
| MARIA FLORENCIA HASAN JALIL | | | ON FILE |
| MARIA FLORENCIA LEZCANO TABERLA | | | ON FILE |
| MARIA FLORENCIA LOZANO | | | ON FILE |
| MARIA FLORENCIA MAZA | | | ON FILE |
| MARIA FLORENCIA NANNINI | | | ON FILE |
| MARIA FLORENCIA OLEGO RUBIANES | | | ON FILE |
| MARIA FLORENCIA OTAZO | | | ON FILE |
| MARIA FLORENCIA PAMPIN ALARCON | | | ON FILE |
| MARIA FLORENCIA PANIZZA | | | ON FILE |
| MARIA FLORENCIA PARODI | | | ON FILE |
| MARIA FLORENCIA PESQUERO | | | ON FILE |
| MARIA FLORENCIA RODRIGUEZ | | | ON FILE |
| MARIA FLORENCIA RODRIGUEZ | | | ON FILE |
| MARIA FLORENCIA ROMERO | | | ON FILE |
| MARIA FLORENCIA SILVA | | | ON FILE |
| MARIA FLORENCIA SWARTZMAN | | | ON FILE |
| MARIA FLORENCIA VELA DAVERIO | | | ON FILE |
| MARIA FLORENCIA VILAS | | | ON FILE |
| MARIA FLORENCIA ZUCCARINO | | | ON FILE |
| MARIA FOTIOS LADIAS | | | ON FILE |
| MARIA FRANCESCA COSTANZO | | | ON FILE |
| MARIA FRANCESCA MAZZEO | | | ON FILE |
| MARIA FRANCESCA ZAMPAGLIONE | | | ON FILE |
| MARIA FRANCISCA EDE | | | ON FILE |
| MARIA FRANCISCA MONARDES SUAREZ | | | ON FILE |
| MARIA FRANCISCA SERODIO PEREIRA | | | ON FILE |
| MARIA FROHLICH | | | ON FILE |
| MARIA G GODINHO | | | ON FILE |
| MARIA G GREEN | | | ON FILE |
| MARIA G J A DE KLEIN | | | ON FILE |
| MARIA GABRIELA ALEJANDRA CAVAROZZI | | | ON FILE |
| MARIA GABRIELA ALI | | | ON FILE |
| MARIA GABRIELA BARRERA | | | ON FILE |
| MARIA GABRIELA BARRERA | | | ON FILE |
| MARIA GABRIELA BRANDAN | | | ON FILE |
| MARIA GABRIELA BRITO | | | ON FILE |
| MARIA GABRIELA BRONTE ORDUNA | | | ON FILE |
| MARIA GABRIELA CAMPERO ESCOBAR | | | ON FILE |
| MARIA GABRIELA DEL VALLE TORRES ESCOBAR | | | ON FILE |
| MARIA GABRIELA FERNANDEZ ALMARZA | | | ON FILE |
| MARIA GABRIELA GOMAR CASTRO | | | ON FILE |
| MARIA GABRIELA MARTINEZ ALVAREZ | | | ON FILE |
| MARIA GABRIELA MOLINA | | | ON FILE |
| MARIA GABRIELA ORTIZ GUERRERO | | | ON FILE |
| MARIA GABRIELA RAMIREZ IBARRA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA GABRIELA RISSOLA | | | ON FILE |
| MARIA GABRIELA RISSOLA | | | ON FILE |
| MARIA GABRIELA SALAZAR HORNIG | | | ON FILE |
| MARIA GABRIELA SEGOVIA RONDON | | | ON FILE |
| MARIA GABRIELA SILVA | | | ON FILE |
| MARIA GABRIELA TERESITA COSTA | | | ON FILE |
| MARIA GABRIELA TESTAGROSSA | | | ON FILE |
| MARIA GABRIELA VELAZQUEZ | | | ON FILE |
| MARIA GABRIELLA  SCHIAVINATO | | | ON FILE |
| MARIA GABRIELLA BARRDERO | | | ON FILE |
| MARIA GABRIELLA CATE SINICROPI | | | ON FILE |
| MARIA GABRIELLA GIMENEZ JURADO | | | ON FILE |
| MARIA GABRIELLA GORI | | | ON FILE |
| MARIA GABRIELLA PIANTI | | | ON FILE |
| MARIA GAETANA CAPONE | | | ON FILE |
| MARIA GAEUN LEE | | | ON FILE |
| MARIA GAIL FERNANDES | | | ON FILE |
| MARIA GALA SANCHEZ TORRIERI | | | ON FILE |
| MARIA GALATI | | | ON FILE |
| MARIA GALEA | | | ON FILE |
| MARIA GALETTA | | | ON FILE |
| MARIA GAMPER | | | ON FILE |
| MARIA GARYFALLOU | | | ON FILE |
| MARIA GAVALOVA | | | ON FILE |
| MARIA GAWEL | | | ON FILE |
| MARIA GENNATIEMPO | | | ON FILE |
| MARIA GENNEOU | | | ON FILE |
| MARIA GEORGETA PERLANOVSCHI | | | ON FILE |
| MARIA GEORGINA GONZALEZ | | | ON FILE |
| MARIA GEORGINA ROMIOS | | | ON FILE |
| MARIA GERARDEE GUEVARA RUBIO | | | ON FILE |
| MARIA GEROLYMATOU | | | ON FILE |
| MARIA GERUZA DOS SANTOS | | | ON FILE |
| MARIA GHIRILA | | | ON FILE |
| MARIA GIACOMINI | | | ON FILE |
| MARIA GIANNIDAKI | | | ON FILE |
| MARIA GILBERTI | | | ON FILE |
| MARIA GILDA RACELIS | | | ON FILE |
| MARIA GILDONE | | | ON FILE |
| MARIA GINA T FLETCHER | | | ON FILE |
| MARIA GIORGIA GEABINO | | | ON FILE |
| MARIA GIOVANNA CAMPANELLI | | | ON FILE |
| MARIA GIOVANNA MATTESSICH | | | ON FILE |
| MARIA GIRLENE FERNANDES DE SOUSA | | | ON FILE |
| MARIA GIULIA DI GIUSEPPE | | | ON FILE |
| MARIA GIULIA MARCHESINI | | | ON FILE |
| MARIA GIULIANA MELONI | | | ON FILE |
| MARIA GKONI | | | ON FILE |
| MARIA GKOTSOPOULOU | | | ON FILE |
| MARIA GLADYS GUTIERREZ RODAS | | | ON FILE |
| MARIA GLENICE DIAZ | | | ON FILE |
| MARIA GLORIA MARTINEZ LUCCA | | | ON FILE |
| MARIA GLORIA MONTOYA TRAPERO | | | ON FILE |
| MARIA GOARETT SUMARES MENDES SARDINHA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA GONIOU | | | ON FILE |
| MARIA GONZALEZ | | | ON FILE |
| MARIA GORETI MARTINS AZEVEDO DA SILVA | | | ON FILE |
| MARIA GORETI NIEVES | | | ON FILE |
| MARIA GORETTI UWANYIRIGIRA | | | ON FILE |
| MARIA GOUVIANAKI | | | ON FILE |
| MARIA GRACE WILLIAMS | | | ON FILE |
| MARIA GRACIA ALEM VAN SOEST | | | ON FILE |
| MARIA GRACIA MARTIN | | | ON FILE |
| MARIA GRACIELA MASSA | | | ON FILE |
| MARIA GRACIELA REDONDO | | | ON FILE |
| MARIA GRAZIA CALABRESE | | | ON FILE |
| MARIA GRAZIA COMAND | | | ON FILE |
| MARIA GRAZIA CONATO | | | ON FILE |
| MARIA GRAZIA CUNEO | | | ON FILE |
| MARIA GRAZIA DAL DOSSO | | | ON FILE |
| MARIA GRAZIA FABIANO | | | ON FILE |
| MARIA GRAZIA GENOVESE | | | ON FILE |
| MARIA GRAZIA LIOI | | | ON FILE |
| MARIA GRAZIA MAGLI | | | ON FILE |
| MARIA GRAZIA MATTI | | | ON FILE |
| MARIA GRAZIA MORETTI | | | ON FILE |
| MARIA GRAZIA PASSANTE | | | ON FILE |
| MARIA GRAZIA RAMELLA | | | ON FILE |
| MARIA GRAZIA SCAPARRA | | | ON FILE |
| MARIA GRAZIA SICILIANI | | | ON FILE |
| MARIA GRAZIA TROVATO | | | ON FILE |
| MARIA GRECO | | | ON FILE |
| MARIA GREGORIA RAPISURA RAFANAN | | | ON FILE |
| MARIA GRESANTHE EFTHIMIADIS | | | ON FILE |
| MARIA GRIMALDI | | | ON FILE |
| MARIA GRUBER | | | ON FILE |
| MARIA GUADALUPE ALONSO ROA | | | ON FILE |
| MARIA GUADALUPE BARRERA | | | ON FILE |
| MARIA GUADALUPE BARRETO CURIEL | | | ON FILE |
| MARIA GUADALUPE CASTRO MARTINEZ | | | ON FILE |
| MARIA GUADALUPE CRUZ NIETO | | | ON FILE |
| MARIA GUADALUPE DE EZKAURIATZA GARZA | | | ON FILE |
| MARIA GUADALUPE DEL VALLE KOVAL YANZI | | | ON FILE |
| MARIA GUADALUPE FAVELA GARCIA | | | ON FILE |
| MARIA GUADALUPE FAVELA GARCIA | | | ON FILE |
| MARIA GUADALUPE GARZA | | | ON FILE |
| MARIA GUADALUPE JIMENEZ | | | ON FILE |
| MARIA GUADALUPE LOPEZ GUANESPEN | | | ON FILE |
| MARIA GUADALUPE LUNA FLORES | | | ON FILE |
| MARIA GUADALUPE MORENO | | | ON FILE |
| MARIA GUADALUPE NUNEZ ROSAS | | | ON FILE |
| MARIA GUADALUPE ROMERO | | | ON FILE |
| MARIA GUADALUPE SAAVEDRA CERECEDO | | | ON FILE |
| MARIA GUADALUPE SALAS GREGORIO | | | ON FILE |
| MARIA GUADALUPE SAUCEDO | | | ON FILE |
| MARIA GUADALUPE SILICEO GUILLEN | | | ON FILE |
| MARIA GUELMAN | | | ON FILE |
| MARIA GUIA MONFERO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA H DE BOO MASCINI | | | ON FILE |
| MARIA H DE BOO MASCINI | | | ON FILE |
| MARIA HALASZNE JONAS | | | ON FILE |
| MARIA HARNIASIH UTAMI | | | ON FILE |
| MARIA HAYNES KEARNEY | | | ON FILE |
| MARIA HELENA GOMES KOEHNE | | | ON FILE |
| MARIA HELENA ABRAMOWICZ | | | ON FILE |
| MARIA HELENA ANTUNES RABILOTO GONCALVES | | | ON FILE |
| MARIA HELENA BAPTISTA FERREIRA GAUDENCIO | | | ON FILE |
| MARIA HELENA CLASON | | | ON FILE |
| MARIA HELENA DA SILVA HENRIQUES LOURENCO | | | ON FILE |
| MARIA HELENA HENRIQUES PINTO CAIANO | | | ON FILE |
| MARIA HELENA KAROLIINA LAKSO | | | ON FILE |
| MARIA HELENA KITCHING | | | ON FILE |
| MARIA HELENA SANTA RITA SILVA | | | ON FILE |
| MARIA HELENA SUNDKVIST | | | ON FILE |
| MARIA HELENA VAN DIJK | | | ON FILE |
| MARIA HELENA VAN WUNSEL | | | ON FILE |
| MARIA HELIOTI | | | ON FILE |
| MARIA HELIOTI | | | ON FILE |
| MARIA HENRICA JOHANNA MEIJS | | | ON FILE |
| MARIA HENRICA JOS MEIJS SMOLDERS | | | ON FILE |
| MARIA HENRIETTA PAKO | | | ON FILE |
| MARIA HENRIETTA SOTTO CORTES | | | ON FILE |
| MARIA HERMINE INGE RUMPKE | | | ON FILE |
| MARIA HERNANDEZ | | | ON FILE |
| MARIA HOERUP | | | ON FILE |
| MARIA HORSTMAN | | | ON FILE |
| MARIA HU | | | ON FILE |
| MARIA I SIMONE | | | ON FILE |
| MARIA IAQUINTA | | | ON FILE |
| MARIA ICK | | | ON FILE |
| MARIA IDALINA DIAS FERREIRA | | | ON FILE |
| MARIA IGNACIA LOPEZ LOPEZ | | | ON FILE |
| MARIA ILEANA GUZZETTI | | | ON FILE |
| MARIA ILENIA SANTORO | | | ON FILE |
| MARIA INCORONATA BOCHICCHIO | | | ON FILE |
| MARIA INES BRIAMONTE | | | ON FILE |
| MARIA INES COLONNA | | | ON FILE |
| MARIA INES COLONNA | | | ON FILE |
| MARIA INES COLONNA | | | ON FILE |
| MARIA INES COLONNA | | | ON FILE |
| MARIA INES COLONNA | | | ON FILE |
| MARIA INES COLONNA | | | ON FILE |
| MARIA INES COLONNA | | | ON FILE |
| MARIA INES COLONNA | | | ON FILE |
| MARIA INES CRAVIOTTO | | | ON FILE |
| MARIA INES DE MOURA ALVES MONTEIRO | | | ON FILE |
| MARIA INES ETCHEVERS | | | ON FILE |
| MARIA INES FRANCO | | | ON FILE |
| MARIA INES GUAJARDO | | | ON FILE |
| MARIA INES MONZO | | | ON FILE |
| MARIA INES PERALTA | | | ON FILE |
| MARIA INES PEREZ PRIETO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA INES PROSDOCIMO | | | ON FILE |
| MARIA INES RAU | | | ON FILE |
| MARIA INES SOSA | | | ON FILE |
| MARIA INEZTASIA | | | ON FILE |
| MARIA ING KUZMIAKOVA | | | ON FILE |
| MARIA INGRACIA ACEVEDO | | | ON FILE |
| MARIA INMACULADA ESTAN PEREZ | | | ON FILE |
| MARIA INMACULADA GARCIA FRAILE | | | ON FILE |
| MARIA INMACULADA MARTINEZ PUCHE | | | ON FILE |
| MARIA IRENA GRAZIEWICZ | | | ON FILE |
| MARIA IRENE BORJON | | | ON FILE |
| MARIA IRENE FIGUEROA ANAVALON | | | ON FILE |
| MARIA IRENE GALLEGO DE VALENCIA | | | ON FILE |
| MARIA IRENE PREISZ | | | ON FILE |
| MARIA IRENE RIVERA | | | ON FILE |
| MARIA IRENE RIVERA | | | ON FILE |
| MARIA IRIMINESCU | | | ON FILE |
| MARIA IRINA MEJIAS | | | ON FILE |
| MARIA ISABEL ACEVES TOPETE | | | ON FILE |
| MARIA ISABEL ALBORNOZ | | | ON FILE |
| MARIA ISABEL AREDES | | | ON FILE |
| MARIA ISABEL ARNAU SANCHEZ | | | ON FILE |
| MARIA ISABEL AYALA | | | ON FILE |
| MARIA ISABEL BARONA NAVIA | | | ON FILE |
| MARIA ISABEL CARBAJAL | | | ON FILE |
| MARIA ISABEL DA CONCEICAO COSTA RODRIGUES | | | ON FILE |
| MARIA ISABEL DA ROCHA CARVALHO CLARK | | | ON FILE |
| MARIA ISABEL DE JESUS MAGALHAES | | | ON FILE |
| MARIA ISABEL DOS SANTOS SILVA CORREIA | | | ON FILE |
| MARIA ISABEL ESPINOSA BATISTA | | | ON FILE |
| MARIA ISABEL FIADEIRO DA SILVA ADVIRTA | | | ON FILE |
| MARIA ISABEL FIESTAS CARPENA | | | ON FILE |
| MARIA ISABEL FRANCISCA SIMONET | | | ON FILE |
| MARIA ISABEL GIRALDO MESA | | | ON FILE |
| MARIA ISABEL GONZALEZ CASTILLO | | | ON FILE |
| MARIA ISABEL GUILLERMINA SALAZAR ROCHA | | | ON FILE |
| MARIA ISABEL HALLER | | | ON FILE |
| MARIA ISABEL HOLMAN | | | ON FILE |
| MARIA ISABEL LARINTO NUNEZ | | | ON FILE |
| MARIA ISABEL LIMA MENDES PINHEIRO | | | ON FILE |
| MARIA ISABEL MARQUEZESCALANTE | | | ON FILE |
| MARIA ISABEL MAZA | | | ON FILE |
| MARIA ISABEL MONSALVE ECHAVARRIA | | | ON FILE |
| MARIA ISABEL MUNOZ AMEZAGA | | | ON FILE |
| MARIA ISABEL NAVA SANCHEZ | | | ON FILE |
| MARIA ISABEL OLIVEIRA MAIA | | | ON FILE |
| MARIA ISABEL PASCUAL ROJAS | | | ON FILE |
| MARIA ISABEL PEREZ | | | ON FILE |
| MARIA ISABEL PORRAS SANTA CRUZ | | | ON FILE |
| MARIA ISABEL QUECANO MOYA | | | ON FILE |
| MARIA ISABEL SOSA | | | ON FILE |
| MARIA ISABEL SOTOMAYOR RAMOS | | | ON FILE |
| MARIA ISABEL TENORIO CABRERA | | | ON FILE |
| MARIA ISABEL ULLOA SANTIZO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA ISABELA CERRO ARRIETA | | | ON FILE |
| MARIA ISABELL DERN | | | ON FILE |
| MARIA ISHIKAWA | | | ON FILE |
| MARIA ISHIKAWA | | | ON FILE |
| MARIA ISIDRA VERGARA PACHECO | | | ON FILE |
| MARIA ITATI CORONEL | | | ON FILE |
| MARIA ITATI GABARRON | | | ON FILE |
| MARIA IULIANA WÃ–GLER | | | ON FILE |
| MARIA IVANA RAMOS GRANEROS | | | ON FILE |
| MARIA IVANOVA BUGAYCHUK | | | ON FILE |
| MARIA IVANUSA GOMES DE LIMA DA CRUZ | | | ON FILE |
| MARIA IZQUIERDO RAMOS | | | ON FILE |
| MARIA J MADEJ | | | ON FILE |
| MARIA J RUTTE WGRAEVE | | | ON FILE |
| MARIA JACINTA GONZALEZ MAZA | | | ON FILE |
| MARIA JACOB | | | ON FILE |
| MARIA JACOBY | | | ON FILE |
| MARIA JANE DINE | | | ON FILE |
| MARIA JANE WOODS | | | ON FILE |
| MARIA JANINA FRACZEK | | | ON FILE |
| MARIA JAREMCZUK | | | ON FILE |
| MARIA JENNY CARINA GABRIELSSON | | | ON FILE |
| MARIA JESSICA ABRAHAM | | | ON FILE |
| MARIA JESUS BRAVO BRAVO | | | ON FILE |
| MARIA JESUS CABEZAS ZUNIGA | | | ON FILE |
| MARIA JESUS CANELADA ZURDO | | | ON FILE |
| MARIA JESUS CORREA PEINADO | | | ON FILE |
| MARIA JESUS FERNANDEZ QUINTANA | | | ON FILE |
| MARIA JESUS GARCIA | | | ON FILE |
| MARIA JESUS GONZALEZ DEL CERRO | | | ON FILE |
| MARIA JESUS LLORENS IRISARRI | | | ON FILE |
| MARIA JESUS MENDO PRIETO | | | ON FILE |
| MARIA JESUS MONTOYA | | | ON FILE |
| MARIA JESUS QUINTANA RUIZ | | | ON FILE |
| MARIA JESUS SANTANA JAIME | | | ON FILE |
| MARIA JIMENA LUSTIG ESTELLER | | | ON FILE |
| MARIA JIMENA PUENTE | | | ON FILE |
| MARIA JIMENA SOLEDAD CARMONA | | | ON FILE |
| MARIA JIMENEZ BERMEJO | | | ON FILE |
| MARIA JO FLYNN | | | ON FILE |
| MARIA JOANA VALDEZ MARTINEZ | | | ON FILE |
| MARIA JOAO COUTO CORREIA | | | ON FILE |
| MARIA JOAO CUNHA DA SILVA | | | ON FILE |
| MARIA JOAO DE CARVALHO RODRIGUES | | | ON FILE |
| MARIA JOAO DE JESUS BESSONE BASTO GOMES DA SILVA | | | ON FILE |
| MARIA JOAO JANUARIO DE JESUS FARIA | | | ON FILE |
| MARIA JOAO JORGE PINHO | | | ON FILE |
| MARIA JOAO MARTO GUEDES | | | ON FILE |
| MARIA JOAO SILVA FERREIRA | | | ON FILE |
| MARIA JOAO SILVEIRA | | | ON FILE |
| MARIA JOAO TAVARES DE SOUSA NEVES | | | ON FILE |
| MARIA JOAO VALENTE RODRIGUES | | | ON FILE |
| MARIA JOAQUINA QUINODOZ | | | ON FILE |
| MARIA JOHANNA APOLONIA HOEK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA JOHANNA CATHARIR MONTAGNE WMOERKERK | | | ON FILE |
| MARIA JOHANNA RYYNANEN | | | ON FILE |
| MARIA JOHANNES HERMAN PRANADJAJA | | | ON FILE |
| MARIA JOHNSON | | | ON FILE |
| MARIA JOLANDA ANNETTE DE KLER | | | ON FILE |
| MARIA JORGY ORDING | | | ON FILE |
| MARIA JOSE AGUDELO OCAMPO | | | ON FILE |
| MARIA JOSE ALBARRAN OLAVE | | | ON FILE |
| MARIA JOSE ALBURQUERQUE SANTA CRUZ | | | ON FILE |
| MARIA JOSE ALOBUELA COLLAGUAZO | | | ON FILE |
| MARIA JOSE ALVES LOURENCO ROCHA DA SILVA | | | ON FILE |
| MARIA JOSE ARASA PONS | | | ON FILE |
| MARIA JOSE ARAYA MARDONES | | | ON FILE |
| MARIA JOSE BORGES PIRES | | | ON FILE |
| MARIA JOSE BRIZUELA | | | ON FILE |
| MARIA JOSE BUSTOS | | | ON FILE |
| MARIA JOSE CACERES | | | ON FILE |
| MARIA JOSE CAO GAODEOSO | | | ON FILE |
| MARIA JOSE CARO BARRIGA | | | ON FILE |
| MARIA JOSE CASTRO AVILES | | | ON FILE |
| MARIA JOSE CRESPO CARBALLES | | | ON FILE |
| MARIA JOSE CUESTA LOPEZ | | | ON FILE |
| MARIA JOSE DA CONCEICAO MACHADO CARDOSO MARTINS | | | ON FILE |
| MARIA JOSE DA SILVA ALMEIDA PEREIRA | | | ON FILE |
| MARIA JOSE DA SILVA RIBEIRO | | | ON FILE |
| MARIA JOSE DE LA CARIDAD MOCK CALLES | | | ON FILE |
| MARIA JOSE DEL SANTE VARGAS | | | ON FILE |
| MARIA JOSE DIAZ MEDINA | | | ON FILE |
| MARIA JOSE FERRIGNO RINCON | | | ON FILE |
| MARIA JOSE FIGUEROA CASTILLO DE CASTILLO | | | ON FILE |
| MARIA JOSE GARCIA MENDIOLA | | | ON FILE |
| MARIA JOSE GRANIEL THOMPSON | | | ON FILE |
| MARIA JOSE JARAMILLO GOMEZ | | | ON FILE |
| MARIA JOSE LEMA | | | ON FILE |
| MARIA JOSE LLORENTE SANCHEZ | | | ON FILE |
| MARIA JOSE MANSILLA | | | ON FILE |
| MARIA JOSE MARINHO | | | ON FILE |
| MARIA JOSE MARTINEZ ALFARO | | | ON FILE |
| MARIA JOSE MELLO NUGENT PESTANA DA SILVA PEREIRA LOSADA | | | ON FILE |
| MARIA JOSE MENDES DE AQUINO | | | ON FILE |
| MARIA JOSE MENDEZ VAZQUEZ | | | ON FILE |
| MARIA JOSE MORENO DIEZ | | | ON FILE |
| MARIA JOSE NIETO BARTOLOME | | | ON FILE |
| MARIA JOSE OLLER CASAS | | | ON FILE |
| MARIA JOSE ORDONEZ | | | ON FILE |
| MARIA JOSE PALACIOS IRAHETA | | | ON FILE |
| MARIA JOSE PALOP IBANEZ | | | ON FILE |
| MARIA JOSE PARDO CENTANARO | | | ON FILE |
| MARIA JOSE PARY | | | ON FILE |
| MARIA JOSE PEREYRA | | | ON FILE |
| MARIA JOSE REGUEIRA | | | ON FILE |
| MARIA JOSE RINCON GAGO | | | ON FILE |
| MARIA JOSE RODRIGUES MIGUEIS ROSA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA JOSE SAENZ PENAGOS | | | ON FILE |
| MARIA JOSE SANCHEZ APONTE | | | ON FILE |
| MARIA JOSE SANCHEZ GARCIA | | | ON FILE |
| MARIA JOSE SELIOS | | | ON FILE |
| MARIA JOSE SIMEONE FUSTER | | | ON FILE |
| MARIA JOSE SIMOES DE OLIVEIRA | | | ON FILE |
| MARIA JOSE SOLARES | | | ON FILE |
| MARIA JOSE SUAREZ GARCIA | | | ON FILE |
| MARIA JOSE TEIJEIRO HARO | | | ON FILE |
| MARIA JOSE TOMAS SAMPER | | | ON FILE |
| MARIA JOSE TURIEGANO FERNANDEZ | | | ON FILE |
| MARIA JOSE VELASQUEZ BISBAL | | | ON FILE |
| MARIA JOSE WOEFFRAY | | | ON FILE |
| MARIA JOSE ZAFRA ALEJO | | | ON FILE |
| MARIA JOSEFA INSUAL ALBA | | | ON FILE |
| MARIA JOSEFA RAMONA SABATES SABATIER | | | ON FILE |
| MARIA JOSEFA SENABRE MUNOZ | | | ON FILE |
| MARIA JOSEFINA ARTEAGA CASTILLA | | | ON FILE |
| MARIA JOSEFINA BUSCETTI | | | ON FILE |
| MARIA JOSEFINA DE GUZMAN BACCAY | | | ON FILE |
| MARIA JOSEFINA LEZCANO | | | ON FILE |
| MARIA JOSEFINA ROSENBERG | | | ON FILE |
| MARIA JOSEPHINA MIRAN RADEMAKERS ACKERMANS | | | ON FILE |
| MARIA JOSEPHINA SIGEBERTHA VAES | | | ON FILE |
| MARIA JOSIANA MORAIS DE LIMA | | | ON FILE |
| MARIA JOZEFA ZAGRAJEK | | | ON FILE |
| MARIA JUDITE A SILVA ALVES BAPTISTA | | | ON FILE |
| MARIA JULIA BUENO HORCAJO | | | ON FILE |
| MARIA JULIA SERRANO CLAUDIO | | | ON FILE |
| MARIA JULIANA ARGERICH | | | ON FILE |
| MARIA JULIANA BARBOSA CASADO | | | ON FILE |
| MARIA JULIANA RAMIREZ | | | ON FILE |
| MARIA JULIANA VIGIL LUTTER | | | ON FILE |
| MARIA JULIETA FOGLIA | | | ON FILE |
| MARIA JULIETA FONTAN | | | ON FILE |
| MARIA JUSTINA DOS SANTOS NETO CORREIA DE AZEVEDO | | | ON FILE |
| MARIA JUSTYNA MACIOCHA | | | ON FILE |
| MARIA KADI | | | ON FILE |
| MARIA KANDELA | | | ON FILE |
| MARIA KAPITANJ | | | ON FILE |
| MARIA KÃ–PNICK | | | ON FILE |
| MARIA KARAMANI | | | ON FILE |
| MARIA KARASARIDES | | | ON FILE |
| MARIA KARINA SILVEIRA | | | ON FILE |
| MARIA KATARIINA PIHLMAN DE MAUES COLACO | | | ON FILE |
| MARIA KATHERINE MISENTI | | | ON FILE |
| MARIA KATHERINE SMOTHERS | | | ON FILE |
| MARIA KATRINA VALENCIA DAYRIT | | | ON FILE |
| MARIA KATRINA VITAL CHAINGAN | | | ON FILE |
| MARIA KELLY CANTWELL | | | ON FILE |
| MARIA KEMERLI | | | ON FILE |
| MARIA KHALIKOVA | | | ON FILE |
| MARIA KICONCO | | | ON FILE |
| MARIA KODCIKOVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA KOKKINOU | | | ON FILE |
| MARIA KONARCIKOVA | | | ON FILE |
| MARIA KONOVALOVA | | | ON FILE |
| MARIA KONTOGIANNI | | | ON FILE |
| MARIA KOURTAKI | | | ON FILE |
| MARIA KOUTSIOUMPA | | | ON FILE |
| MARIA KOZACKOVA | | | ON FILE |
| MARIA KRALOVA | | | ON FILE |
| MARIA KRENN | | | ON FILE |
| MARIA KRETZ | | | ON FILE |
| MARIA KRISTINA FAUSTINO NAVARRO | | | ON FILE |
| MARIA KRISTINA RUOSS | | | ON FILE |
| MARIA KRISTOFIKOVA | | | ON FILE |
| MARIA KRISZELDA CABAEL PABILLORE | | | ON FILE |
| MARIA KRITOU | | | ON FILE |
| MARIA KROUPYCHEVA | | | ON FILE |
| MARIA KUNST | | | ON FILE |
| MARIA KURLEJ | | | ON FILE |
| MARIA L GARINO | | | ON FILE |
| MARIA L ZIEMER | | | ON FILE |
| MARIA LAGUILLO DEL MORAL | | | ON FILE |
| MARIA LAURA ALFONSO | | | ON FILE |
| MARIA LAURA BARALDO DEL CERRO | | | ON FILE |
| MARIA LAURA CABRERA | | | ON FILE |
| MARIA LAURA CASELLA | | | ON FILE |
| MARIA LAURA CATALDI | | | ON FILE |
| MARIA LAURA CATALDI | | | ON FILE |
| MARIA LAURA CATALDI | | | ON FILE |
| MARIA LAURA CATALDI | | | ON FILE |
| MARIA LAURA CATALDI | | | ON FILE |
| MARIA LAURA CATALDI | | | ON FILE |
| MARIA LAURA CATALDI | | | ON FILE |
| MARIA LAURA CATALDI | | | ON FILE |
| MARIA LAURA CORREA MORENO | | | ON FILE |
| MARIA LAURA CRESPO | | | ON FILE |
| MARIA LAURA DI MILTA MONACO | | | ON FILE |
| MARIA LAURA ESNAOLA | | | ON FILE |
| MARIA LAURA FERNANDEZ CUERVO GARCIA | | | ON FILE |
| MARIA LAURA FRANCO | | | ON FILE |
| MARIA LAURA GIORDANO | | | ON FILE |
| MARIA LAURA GOMEZ DIAZ | | | ON FILE |
| MARIA LAURA HILAL | | | ON FILE |
| MARIA LAURA MARCOS | | | ON FILE |
| MARIA LAURA NOVOA | | | ON FILE |
| MARIA LAURA PACHECO RAMALHO | | | ON FILE |
| MARIA LAURA PAIPA | | | ON FILE |
| MARIA LAURA PAIPA | | | ON FILE |
| MARIA LAURA PAPAIOANNOU | | | ON FILE |
| MARIA LAURA PUENTE | | | ON FILE |
| MARIA LAURA QUINTEROS | | | ON FILE |
| MARIA LAURA ROMAGOSA RAMIREZ | | | ON FILE |
| MARIA LAURA RUEDA | | | ON FILE |
| MARIA LAURA RUIZ | | | ON FILE |
| MARIA LAURA RUIZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA LAURA SERRA | | | ON FILE |
| MARIA LAURA SOLANO | | | ON FILE |
| MARIA LAURA SPIESER | | | ON FILE |
| MARIA LAURA VIVANCO MINETTI | | | ON FILE |
| MARIA LAURA YOUNG | | | ON FILE |
| MARIA LAURINDA DA SILVA GONCALVES | | | ON FILE |
| MARIA LAVDAKI | | | ON FILE |
| MARIA LEDERER | | | ON FILE |
| MARIA LEFTER | | | ON FILE |
| MARIA LEIGH SYAS | | | ON FILE |
| MARIA LELIA VIERA NOGUEIRA | | | ON FILE |
| MARIA LEONE GRUENDING | | | ON FILE |
| MARIA LEONOR BALACO AMARAL | | | ON FILE |
| MARIA LEONOR DE ALMEIDA PEREIRA | | | ON FILE |
| MARIA LEONOR DOS SANTOS ANJOS GOMES | | | ON FILE |
| MARIA LEONOR SERRA MIRANDA | | | ON FILE |
| MARIA LETIZIA AVELLI | | | ON FILE |
| MARIA LETIZIA ORRU | | | ON FILE |
| MARIA LIA PERRONI | | | ON FILE |
| MARIA LIGIA MARTINEZ MONTOYA | | | ON FILE |
| MARIA LILA MORENO | | | ON FILE |
| MARIA LILA PEDRO | | | ON FILE |
| MARIA LILA SANCHEZ | | | ON FILE |
| MARIA LILIA OSPINA ARIAS | | | ON FILE |
| MARIA LILIANA CASTANO | | | ON FILE |
| MARIA LINNEA SARHO | | | ON FILE |
| MARIA LISA JONES | | | ON FILE |
| MARIA LISA KRASSNITZER | | | ON FILE |
| MARIA LISA SILVAGNI | | | ON FILE |
| MARIA LISA VARIPAPA | | | ON FILE |
| MARIA LISETE NUNES DOS SANTOS ESGAIO | | | ON FILE |
| MARIA LIZ RAMIREZ-DIEZ | | | ON FILE |
| MARIA LIZ VILLALBA PERALTA | | | ON FILE |
| MARIA LOMAKA KELMAN | | | ON FILE |
| MARIA LOMVARDE | | | ON FILE |
| MARIA LOPEZ-SHENKER | | | ON FILE |
| MARIA LORENA ADVINCULA BALBERONA | | | ON FILE |
| MARIA LORENA CURTI | | | ON FILE |
| MARIA LORENA MORENO | | | ON FILE |
| MARIA LORETO SPA VAZQUEZ | | | ON FILE |
| MARIA LOUISA HEYLEN | | | ON FILE |
| MARIA LOUISE COLOMY | | | ON FILE |
| MARIA LOUMAKI | | | ON FILE |
| MARIA LOURDES DIOTAY | | | ON FILE |
| MARIA LOURDES FRITZ | | | ON FILE |
| MARIA LOURDES GALANG | | | ON FILE |
| MARIA LOURDES GANT | | | ON FILE |
| MARIA LOURDES MANASAN | | | ON FILE |
| MARIA LOURDES MARTI ADROVER | | | ON FILE |
| MARIA LOURDES MERLO VILCHE | | | ON FILE |
| MARIA LOURDES PEREIRA DA SILVA | | | ON FILE |
| MARIA LOURDES RAMIREZ | | | ON FILE |
| MARIA LOURDES RICARTE PAGULAYAN | | | ON FILE |
| MARIA LOURDES ROA ROMERO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA LUCE CONTALDO | | | ON FILE |
| MARIA LUCIA JUAREZ PUEYRREDON | | | ON FILE |
| MARIA LUCIA MORENO | | | ON FILE |
| MARIA LUCIA PANTOJA OSORIO | | | ON FILE |
| MARIA LUCIANA SATTA | | | ON FILE |
| MARIA LUCRECIA COLOMBO | | | ON FILE |
| MARIA LUCRECIA DOMINGUEZ | | | ON FILE |
| MARIA LUCRECIA SEGUNDO | | | ON FILE |
| MARIA LUCRECIA SEGUNDO | | | ON FILE |
| MARIA LUDMILA AGUILERA | | | ON FILE |
| MARIA LUIGIA FALCO | | | ON FILE |
| MARIA LUISA ABUNDIZ | | | ON FILE |
| MARIA LUISA BARTLETT | | | ON FILE |
| MARIA LUISA CABANAG | | | ON FILE |
| MARIA LUISA CASACA DA SILVA FERNANDES | | | ON FILE |
| MARIA LUISA DE LA FUENTE MOYA | | | ON FILE |
| MARIA LUISA DEL BUONO | | | ON FILE |
| MARIA LUISA DORIA | | | ON FILE |
| MARIA LUISA ESPINOSADEOSORIO | | | ON FILE |
| MARIA LUISA FERNANDEZ REGUERA | | | ON FILE |
| MARIA LUISA FILANNINO | | | ON FILE |
| MARIA LUISA FINCO | | | ON FILE |
| MARIA LUISA GIORELLO | | | ON FILE |
| MARIA LUISA GONZALEZ | | | ON FILE |
| MARIA LUISA GONZALEZ FERNANDEZ | | | ON FILE |
| MARIA LUISA GUTIERREZ DE YOUNG | | | ON FILE |
| MARIA LUISA HERNANDEZ | | | ON FILE |
| MARIA LUISA HILDERBRAND | | | ON FILE |
| MARIA LUISA JALON | | | ON FILE |
| MARIA LUISA LAOH PEDROSA | | | ON FILE |
| MARIA LUISA LOPEZ | | | ON FILE |
| MARIA LUISA MAO | | | ON FILE |
| MARIA LUISA MARA GLIULO | | | ON FILE |
| MARIA LUISA MOLTENI | | | ON FILE |
| MARIA LUISA MORAN CORDOBA | | | ON FILE |
| MARIA LUISA MORRIS | | | ON FILE |
| MARIA LUISA NOVAIS MOREIRA | | | ON FILE |
| MARIA LUISA PAEZ | | | ON FILE |
| MARIA LUISA RAIA | | | ON FILE |
| MARIA LUISA RAMIREZ | | | ON FILE |
| MARIA LUISA RICO SOLIVERES | | | ON FILE |
| MARIA LUISA ROMANILLOS TABOADA | | | ON FILE |
| MARIA LUISA SAVOCA | | | ON FILE |
| MARIA LUISA SOJOS ALVARADO | | | ON FILE |
| MARIA LUISA TOBARUELA GONZALEZ | | | ON FILE |
| MARIA LUISA TRISTAO DA COSTA | | | ON FILE |
| MARIA LUISA VELAZQUEZ FERNANDEZ | | | ON FILE |
| MARIA LUISA VIEIRA VILELA FARIA | | | ON FILE |
| MARIA LUISA VILLAMOR CHEDAS | | | ON FILE |
| MARIA LUIZ JERONIMO DE CASTRO LOBO MARTINS DOS SANTOS | | | ON FILE |
| MARIA LUIZA BERENGUER ANTUNES | | | ON FILE |
| MARIA LUIZA VELOZO COELHO DOS SANTOS | | | ON FILE |
| MARIA LUJAN APOLLARO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA LUJAN CABERO ECHAGUE | | | ON FILE |
| MARIA LUJAN MERLOS | | | ON FILE |
| MARIA LUJAN MORALES | | | ON FILE |
| MARIA LUND KRISTENSEN | | | ON FILE |
| MARIA LURDES ALMEIDA DOS SANTOS LAMY | | | ON FILE |
| MARIA LURDES ZANELLA FELIPPI | | | ON FILE |
| MARIA LUZ CARDENAS | | | ON FILE |
| MARIA LUZ CASO | | | ON FILE |
| MARIA LUZ CHARRAS | | | ON FILE |
| MARIA LUZ CORTEZ | | | ON FILE |
| MARIA LUZ LEMA | | | ON FILE |
| MARIA LUZ MARTORELL BELTRAN | | | ON FILE |
| MARIA LUZ MEDINA | | | ON FILE |
| MARIA LUZ MOTOS RODRIGUEZ | | | ON FILE |
| MARIA LUZ RAMOS | | | ON FILE |
| MARIA LUZ RAMOSANTONIO | | | ON FILE |
| MARIA LUZ SAJOUX | | | ON FILE |
| MARIA LUZ VARELA MARMOLEJO | | | ON FILE |
| MARIA LUZ VARELA MARMOLEJO | | | ON FILE |
| MARIA LUZ VELASQUEZ | | | ON FILE |
| MARIA LUZ VILLALBA | | | ON FILE |
| MARIA LUZ VITI | | | ON FILE |
| MARIA LYNETTE ANNE OGNAYA | | | ON FILE |
| MARIA M VIGUILLA TORREGOZA | | | ON FILE |
| MARIA MACARENA ASTARLOA | | | ON FILE |
| MARIA MACARENA CAPARROZ | | | ON FILE |
| MARIA MACARENA SARAVIA ANDRE | | | ON FILE |
| MARIA MACARIA BANUELOS | | | ON FILE |
| MARIA MACKOVA | | | ON FILE |
| MARIA MADALENA AVELEIRA VICENTE DE MELO APOSTOLO | | | ON FILE |
| MARIA MADALENA VALENTE DE PINHO MARQUES | | | ON FILE |
| MARIA MADALINA VILCU | | | ON FILE |
| MARIA MAGALI DE CARMEN GONZALEZ SOTO | | | ON FILE |
| MARIA MAGALI DEL CARMEN GONZALEZ SOTO | | | ON FILE |
| MARIA MAGALI DEL CARMEN GONZALEZ SOTO | | | ON FILE |
| MARIA MAGDALEN PERSONS | | | ON FILE |
| MARIA MAGDALENA ANDREU FERRER | | | ON FILE |
| MARIA MAGDALENA BELLO | | | ON FILE |
| MARIA MAGDALENA CASANOVA DELGADO | | | ON FILE |
| MARIA MAGDALENA GARCIA RAMIREZ | | | ON FILE |
| MARIA MAGDALENA GRADINARIU | | | ON FILE |
| MARIA MAGDALENA IRAHETA PINEDA | | | ON FILE |
| MARIA MAGDALENA MIRANDA TAYLOR | | | ON FILE |
| MARIA MAGDALENA MUNTANER MULET | | | ON FILE |
| MARIA MAGDALENA PERALTA | | | ON FILE |
| MARIA MAGDALENA ROMAN TINOCO | | | ON FILE |
| MARIA MAGDALENA SENISAIS | | | ON FILE |
| MARIA MAGDALENA SPADAVECCHIA LLORENTE | | | ON FILE |
| MARIA MAGDALENA TUBUQ LAWING | | | ON FILE |
| MARIA MAGDALENA VALLADOLID | | | ON FILE |
| MARIA MAGDALENA VELAZQUEZ | | | ON FILE |
| MARIA MAGDALENA WARDZINSKA | | | ON FILE |
| MARIA MAGDALENA WARDZINSKA | | | ON FILE |
| MARIA MAGDOLNA PINTILIE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA MAILOA | | | ON FILE |
| MARIA MALEFU PHAKATHI | | | ON FILE |
| MARIA MALOKINI | | | ON FILE |
| MARIA MANDELLI | | | ON FILE |
| MARIA MANNINO | | | ON FILE |
| MARIA MANUEL GOMES REBOCHO | | | ON FILE |
| MARIA MANUEL MARQUES ACAFRAO | | | ON FILE |
| MARIA MANUEL PIRES MOCO DA SILVA ESTEVAM | | | ON FILE |
| MARIA MANUEL REBELO | | | ON FILE |
| MARIA MANUELA GOMES DA CRUZ | | | ON FILE |
| MARIA MANUELA LIMA ALMEIDA CASTRO | | | ON FILE |
| MARIA MANUELA LOPES | | | ON FILE |
| MARIA MANUELA MENEZES RODRIGUES | | | ON FILE |
| MARIA MANUELA PADURARU | | | ON FILE |
| MARIA MANUELA SALAZAR PELAYO | | | ON FILE |
| MARIA MANUELA SILVA COUTO MACEDO | | | ON FILE |
| MARIA MÃŒLLER | | | ON FILE |
| MARIA MAR SAENZ JIMENEZ | | | ON FILE |
| MARIA MARCELA NAZUR GRANEROS | | | ON FILE |
| MARIA MARCELLO | | | ON FILE |
| MARIA MARGARIDA MARTINS NOVAIS TEIXEIRA | | | ON FILE |
| MARIA MARGARITA ALIX GARCIA | | | ON FILE |
| MARIA MARGARITA PIZZORNO | | | ON FILE |
| MARIA MARGUERITE E COUNTS | | | ON FILE |
| MARIA MARIA | | | ON FILE |
| MARIA MARIA | | | ON FILE |
| MARIA MARIA | | | ON FILE |
| MARIA MARIA | | | ON FILE |
| MARIA MARIA | | | ON FILE |
| MARIA MARIA | | | ON FILE |
| MARIA MARIANNA SIMONNE TALAS | | | ON FILE |
| MARIA MARIN ARAGON | | | ON FILE |
| MARIA MARINAS ESTEBAN | | | ON FILE |
| MARIA MARTA ALVAREZ | | | ON FILE |
| MARIA MARTA BATTISSACCO | | | ON FILE |
| MARIA MARTA FIORI | | | ON FILE |
| MARIA MARTA KULIKOWSKA | | | ON FILE |
| MARIA MARTA PERRONI | | | ON FILE |
| MARIA MARTA SANTAMARIA GARCIA | | | ON FILE |
| MARIA MARTA SANTUCHO | | | ON FILE |
| MARIA MARTINA JOHANNA PAARDEKOOPER | | | ON FILE |
| MARIA MARTYNOVA | | | ON FILE |
| MARIA MATILDE MARTINEZ | | | ON FILE |
| MARIA MAXINE PATRICIA COOKE | | | ON FILE |
| MARIA MAY LESTAGE | | | ON FILE |
| MARIA MEITIN | | | ON FILE |
| MARIA MELLIOU | | | ON FILE |
| MARIA MERCEDE MORENO MALDONADO | | | ON FILE |
| MARIA MERCEDES ARIAS | | | ON FILE |
| MARIA MERCEDES BERNAT | | | ON FILE |
| MARIA MERCEDES CABRERA VITIENES | | | ON FILE |
| MARIA MERCEDES CARGOU | | | ON FILE |
| MARIA MERCEDES CHAMPONNOIS | | | ON FILE |
| MARIA MERCEDES LIBENSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA MERCEDES MOYA | | | ON FILE |
| MARIA MERCEDES PEREZ RODRIGUEZ | | | ON FILE |
| MARIA MERCEDES PUYAL VIJUESCA | | | ON FILE |
| MARIA MERCEDES ROLLYCE CARLOS CUA | | | ON FILE |
| MARIA MERCEDES WURMBRAND STUPPACH | | | ON FILE |
| MARIA MERYEM LINDBERG | | | ON FILE |
| MARIA MIA LIN | | | ON FILE |
| MARIA MICAELA BAEZA | | | ON FILE |
| MARIA MICAELA NADALEZ | | | ON FILE |
| MARIA MICHAILIDOU | | | ON FILE |
| MARIA MICHALARGIAS | | | ON FILE |
| MARIA MICHELLE KIMBROUGH | | | ON FILE |
| MARIA MICHELLE PERALTA GONZALEZ | | | ON FILE |
| MARIA MIGUEL MONTEIRO DE ARAUJO CORREIA | | | ON FILE |
| MARIA MILAGRO AGUILERA | | | ON FILE |
| MARIA MILAGRO CHAVEZ | | | ON FILE |
| MARIA MILAGROS ESPINOLA | | | ON FILE |
| MARIA MILAGROS MARCO CUTILLAS | | | ON FILE |
| MARIA MIRANDA CAPETILLO | | | ON FILE |
| MARIA MIRANDOLA | | | ON FILE |
| MARIA MIRTHA SEVILLA | | | ON FILE |
| MARIA MITINA | | | ON FILE |
| MARIA MITROI | | | ON FILE |
| MARIA MOLLURA | | | ON FILE |
| MARIA MOLNARNE JORGOVA | | | ON FILE |
| MARIA MONA KING | | | ON FILE |
| MARIA MONIKA PETER | | | ON FILE |
| MARIA MONSERRAT ROSALES CHAVEZ | | | ON FILE |
| MARIA MONTSERRAT COMPANY JAUME | | | ON FILE |
| MARIA MONTSERRAT DE JUAN HERRERO | | | ON FILE |
| MARIA MONTSERRAT ESTEBAN CASARRUBIOS | | | ON FILE |
| MARIA MONTSERRAT NERIN TOBOSO | | | ON FILE |
| MARIA MOREIRA ZAMBRANO DE RESPLANDOR | | | ON FILE |
| MARIA MOSELO ABBA WALKER | | | ON FILE |
| MARIA MUNIZ SANCHEZ | | | ON FILE |
| MARIA MURIEL RUIZ PANIS | | | ON FILE |
| MARIA MYLAI ISSEY PEREZ RAMIREZ | | | ON FILE |
| MARIA N ANDRIOTIS | | | ON FILE |
| MARIA N LEMBESSIS | | | ON FILE |
| MARIA NAGYNE FORRASI | | | ON FILE |
| MARIA NAIMARK | | | ON FILE |
| MARIA NARVAEZ | | | ON FILE |
| MARIA NATALIA DE OLIVEIRA COSTA | | | ON FILE |
| MARIA NATALIA FORMOSO | | | ON FILE |
| MARIA NATALIA GIRONACCI | | | ON FILE |
| MARIA NAZARENA DEL MILAGRO VARGAS | | | ON FILE |
| MARIA NEFELI TAGKALAKI | | | ON FILE |
| MARIA NEIDE CRUZ SAMPAIO | | | ON FILE |
| MARIA NELA RIVERA HERRERA | | | ON FILE |
| MARIA NELDA CLAUDINE TIERRA MALLARI | | | ON FILE |
| MARIA NELIDA BAEZ | | | ON FILE |
| MARIA NELIDA GONZALEZ | | | ON FILE |
| MARIA NELLY NATERA | | | ON FILE |
| MARIA NGENO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA NICOLINI | | | ON FILE |
| MARIA NICOLINI | | | ON FILE |
| MARIA NIDIA CARABALI ORDONEZ | | | ON FILE |
| MARIA NIEVES AFONSO GONZALEZ | | | ON FILE |
| MARIA NIEVES COMA COLL | | | ON FILE |
| MARIA NIKKA ANGELA MAGRACIA | | | ON FILE |
| MARIA NIKOLAEVNA ALMEIDA | | | ON FILE |
| MARIA NIKOLOVA IVANOVA | | | ON FILE |
| MARIA NIKULKOVA | | | ON FILE |
| MARIA NINA A DIMABUYU | | | ON FILE |
| MARIA NINEZ DE LEON PUNLA | | | ON FILE |
| MARIA NKWOMA ADIELA | | | ON FILE |
| MARIA NOEL CORDOBA GONZALEZ | | | ON FILE |
| MARIA NOEL VASQUEZ | | | ON FILE |
| MARIA NOEL ZABALA | | | ON FILE |
| MARIA NOEL ZABALA | | | ON FILE |
| MARIA NOREEN PULLAN | | | ON FILE |
| MARIA NORMA DIAZ | | | ON FILE |
| MARIA NORMANDA COSTA | | | ON FILE |
| MARIA NTALTA | | | ON FILE |
| MARIA NUBIA ESCUDERO GONZALEZ | | | ON FILE |
| MARIA NUNES | | | ON FILE |
| MARIA NYRA SUPERLATIVO CAWASA | | | ON FILE |
| MARIA ODESSA TORRES SANCHEZ | | | ON FILE |
| MARIA ODESSA TORRES SANCHEZ | | | ON FILE |
| MARIA ODETE BENTO DE SOUSA BARROS | | | ON FILE |
| MARIA OFELIA GRACIADEY | | | ON FILE |
| MARIA OIZA AJAYI | | | ON FILE |
| MARIA OIZA AJAYI | | | ON FILE |
| MARIA OIZA AJAYI OZISIAKA | | | ON FILE |
| MARIA OIZA AJAYI OZISIAKA | | | ON FILE |
| MARIA OIZA AJAYI OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OIZA OZISIAKA | | | ON FILE |
| MARIA OLGA HENAO BOTERO | | | ON FILE |
| MARIA OLGA LIDIA GALVEZ | | | ON FILE |
| MARIA OLINDA GOMES MOREIRA | | | ON FILE |
| MARIA OLIVA COLIAGUE OBANDO | | | ON FILE |
| MARIA OLIVIA CELIDON HILARIO | | | ON FILE |
| MARIA OLIVIA MARIQUEO MUNXXOZ | | | ON FILE |
| MARIA OLIVIA RODRIGUES BAPTISTA GALAMBA DE OLIVEIRA | | | ON FILE |
| MARIA OMAILUS BLANCO ARANA | | | ON FILE |
| MARIA ONEIDA ARIAS MORALES | | | ON FILE |
| MARIA OSIPOV | | | ON FILE |
| MARIA OTILIA BRICENO DE HERNANDEZ | | | ON FILE |
| MARIA OTILIA FRAZAO DUARTE GOMES | | | ON FILE |
| MARIA OTILIA HERNANDEZ BRICENO | | | ON FILE |
| MARIA OZANA BARBOSA DA SILVA | | | ON FILE |
| MARIA OZIA OZISIAKA | | | ON FILE |
| MARIA OZISIAKA | | | ON FILE |
| MARIA OZISIAKA | | | ON FILE |
| MARIA OZISIAKA | | | ON FILE |
| MARIA OZISIAKA | | | ON FILE |
| MARIA P VAN DE KREEKE | | | ON FILE |
| MARIA PAASUKE | | | ON FILE |
| MARIA PABLO GIROL | | | ON FILE |
| MARIA PAEAESUKE | | | ON FILE |
| MARIA PAGIATI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA PAGKAKI | | | ON FILE |
| MARIA PAJGEROVA | | | ON FILE |
| MARIA PALIOTHODOROU | | | ON FILE |
| MARIA PALMA GALANTI | | | ON FILE |
| MARIA PALUOJA | | | ON FILE |
| MARIA PANAYI | | | ON FILE |
| MARIA PANDI | | | ON FILE |
| MARIA PANTAZI | | | ON FILE |
| MARIA PAOLA ERNESTINA DAMICO | | | ON FILE |
| MARIA PARAISO TOLERAN | | | ON FILE |
| MARIA PASCALAU | | | ON FILE |
| MARIA PATRICIA ACUNA | | | ON FILE |
| MARIA PATRICIA DEL SOCORRO ARANGO MEJIA | | | ON FILE |
| MARIA PATRICIA GONZALEZ PUENTE | | | ON FILE |
| MARIA PATRICIA MORA GONZALEZ | | | ON FILE |
| MARIA PATRIZIA REBECCA | | | ON FILE |
| MARIA PAULA ALVES | | | ON FILE |
| MARIA PAULA AMARILLO | | | ON FILE |
| MARIA PAULA ARIZABALETA CABAL | | | ON FILE |
| MARIA PAULA CALLE | | | ON FILE |
| MARIA PAULA CANAZ RUALES | | | ON FILE |
| MARIA PAULA CASTRO PARADA LEITAO FONTES | | | ON FILE |
| MARIA PAULA CETTA | | | ON FILE |
| MARIA PAULA CEVALLOS JIMENEZ | | | ON FILE |
| MARIA PAULA DA COSTA FERNANDES | | | ON FILE |
| MARIA PAULA FAVERO FERRER | | | ON FILE |
| MARIA PAULA GIGLIOTTI | | | ON FILE |
| MARIA PAULA GUGLIELMINI | | | ON FILE |
| MARIA PAULA HOYOS | | | ON FILE |
| MARIA PAULA MURILLO | | | ON FILE |
| MARIA PAULA PALILON | | | ON FILE |
| MARIA PAULA RAMIREZ | | | ON FILE |
| MARIA PAULA SALGADO SALOMON | | | ON FILE |
| MARIA PAULA TOLMOS | | | ON FILE |
| MARIA PAULINA EGUEZ BEDOYA | | | ON FILE |
| MARIA PAULINA TAPIA CAMINO | | | ON FILE |
| MARIA PAZ ADIONG CONJUICO | | | ON FILE |
| MARIA PAZ ARANA RIBERA | | | ON FILE |
| MARIA PAZ CENOZ CONI | | | ON FILE |
| MARIA PAZ ESPALLARGAS COLLADO | | | ON FILE |
| MARIA PAZ FAPPIANO RIVA | | | ON FILE |
| MARIA PAZ GAMINO | | | ON FILE |
| MARIA PAZ GARRIDO NAVARRO | | | ON FILE |
| MARIA PAZ RODRIGUEZ ZANINOVIC | | | ON FILE |
| MARIA PAZ ROMO VEGA | | | ON FILE |
| MARIA PAZ VALDIVIESO FERNANDEZ | | | ON FILE |
| MARIA PEKAROVA | | | ON FILE |
| MARIA PELONERO | | | ON FILE |
| MARIA PEPONAKI | | | ON FILE |
| MARIA PERCONTINO | | | ON FILE |
| MARIA PEREZ | | | ON FILE |
| MARIA PEREZ SEOANE BALLESTER | | | ON FILE |
| MARIA PETROSINO | | | ON FILE |
| MARIA PHILIPPI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA PHOEBE IRHENE QUIMQUE ARRIOLA | | | ON FILE |
| MARIA PIA ANCHORDOQUY | | | ON FILE |
| MARIA PIA ARANCIBIA | | | ON FILE |
| MARIA PIA FILIPPINI | | | ON FILE |
| MARIA PIA GRAZIA ROBBE | | | ON FILE |
| MARIA PIA GUTIERREZ LIZANO | | | ON FILE |
| MARIA PIA MUSACCHIA | | | ON FILE |
| MARIA PIA PAOLICELLI | | | ON FILE |
| MARIA PIA SOLDANI | | | ON FILE |
| MARIA PIEDAD ALBARADO | | | ON FILE |
| MARIA PIETRZAK | | | ON FILE |
| MARIA PILAR BARTRA AMENOS | | | ON FILE |
| MARIA PILAR GOMEZ ANDRES | | | ON FILE |
| MARIA PILAR LANUZA SANTAFE | | | ON FILE |
| MARIA PILAR LECHA | | | ON FILE |
| MARIA PILAR MAZON ENCINAS | | | ON FILE |
| MARIA PILAR MORENO MOLINE | | | ON FILE |
| MARIA PILAR PENA MARCOS | | | ON FILE |
| MARIA PILAR PINO ALAMOS | | | ON FILE |
| MARIA PILAR SIMON ESCRIG | | | ON FILE |
| MARIA PIRE BENITEZ | | | ON FILE |
| MARIA PLACEDINA GONCALVES DA SILVA SOARES | | | ON FILE |
| MARIA POMA | | | ON FILE |
| MARIA POMBAR JORAJURIA | | | ON FILE |
| MARIA PORTUS SELLARES | | | ON FILE |
| MARIA POSSE | | | ON FILE |
| MARIA PURIFICACION TRINIDAD SORBET TAINTA | | | ON FILE |
| MARIA PUTORTI | | | ON FILE |
| MARIA R LAYTOUNI | | | ON FILE |
| MARIA RACHANTA | | | ON FILE |
| MARIA RAE ARNOLD | | | ON FILE |
| MARIA RAE RAPHAEL | | | ON FILE |
| MARIA RAFFAELA DE SANTIS | | | ON FILE |
| MARIA RAIMUNDO LINO | | | ON FILE |
| MARIA RAMIREZ | | | ON FILE |
| MARIA RANIELE TEMOTEO LOPES | | | ON FILE |
| MARIA RAPTI | | | ON FILE |
| MARIA RAQUEL VILLAR CADENA | | | ON FILE |
| MARIA RASTELLI | | | ON FILE |
| MARIA RASULO | | | ON FILE |
| MARIA RATRICIA MESA JARAMILLO | | | ON FILE |
| MARIA RAYANE SANCHO MATIAS | | | ON FILE |
| MARIA REA | | | ON FILE |
| MARIA REBEKKA HELFGOTT | | | ON FILE |
| MARIA REGINA BROWN | | | ON FILE |
| MARIA REGINA SCHIFFERT | | | ON FILE |
| MARIA REGINA VIRECOULON GIUDICI | | | ON FILE |
| MARIA RENATA GARCIA | | | ON FILE |
| MARIA RHODORA B LUGO MANALO | | | ON FILE |
| MARIA RIOS | | | ON FILE |
| MARIA RITA PILLERI | | | ON FILE |
| MARIA RITA DA COSTA SALES MARQUES | | | ON FILE |
| MARIA RITA DI PIAZZA | | | ON FILE |
| MARIA RITA MAURIZI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA RITA PIOLATTO | | | ON FILE |
| MARIA ROBERTA ZANONI | | | ON FILE |
| MARIA ROBERTA ZANONI | | | ON FILE |
| MARIA ROBERTA ZANONI | | | ON FILE |
| MARIA ROBERTA ZANONI | | | ON FILE |
| MARIA ROBERTA ZANONI | | | ON FILE |
| MARIA ROCIO ESPINOLA | | | ON FILE |
| MARIA ROCIO NICOLE ABANES | | | ON FILE |
| MARIA RODESSA LAPUZ | | | ON FILE |
| MARIA ROEN ARASHIELA PESQUERA ARAGON | | | ON FILE |
| MARIA ROSA ALDAYA | | | ON FILE |
| MARIA ROSA ALDERETE | | | ON FILE |
| MARIA ROSA ARAGON | | | ON FILE |
| MARIA ROSA BATISTA | | | ON FILE |
| MARIA ROSA BAZAN | | | ON FILE |
| MARIA ROSA BAZAN | | | ON FILE |
| MARIA ROSA BAZAN | | | ON FILE |
| MARIA ROSA BAZAN | | | ON FILE |
| MARIA ROSA BAZAN | | | ON FILE |
| MARIA ROSA BAZAN | | | ON FILE |
| MARIA ROSA BAZAN | | | ON FILE |
| MARIA ROSA BAZAN | | | ON FILE |
| MARIA ROSA BAZAN | | | ON FILE |
| MARIA ROSA BAZAN | | | ON FILE |
| MARIA ROSA BAZAN | | | ON FILE |
| MARIA ROSA CARABAJAL | | | ON FILE |
| MARIA ROSA DEL VALLE MELIAN | | | ON FILE |
| MARIA ROSA GALVAN | | | ON FILE |
| MARIA ROSA GAMBINO | | | ON FILE |
| MARIA ROSA GAMBINO | | | ON FILE |
| MARIA ROSA GAMBINO | | | ON FILE |
| MARIA ROSA LEGNAME | | | ON FILE |
| MARIA ROSA LI ROSI | | | ON FILE |
| MARIA ROSA OLIVEIRA | | | ON FILE |
| MARIA ROSA OROSCO | | | ON FILE |
| MARIA ROSA OROSCO | | | ON FILE |
| MARIA ROSA OROSCO | | | ON FILE |
| MARIA ROSA QUISPE | | | ON FILE |
| MARIA ROSA RASCAGLIA | | | ON FILE |
| MARIA ROSA ROIG CURCO | | | ON FILE |
| MARIA ROSALIA PENA PALMA | | | ON FILE |
| MARIA ROSANGELA MAFRA DE SOUZA BATISTA | | | ON FILE |
| MARIA ROSARIA AMORE | | | ON FILE |
| MARIA ROSARIA ANGRISANO | | | ON FILE |
| MARIA ROSARIA IOVINO | | | ON FILE |
| MARIA ROSARIA LUCIA LECCI | | | ON FILE |
| MARIA ROSARIA MONACO | | | ON FILE |
| MARIA ROSARIA SEVERO | | | ON FILE |
| MARIA ROSARIO ANGELICA TY BAUTISTA | | | ON FILE |
| MARIA ROSARIO BOUZAN | | | ON FILE |
| MARIA ROSARIO DIAZ ORTEGA | | | ON FILE |
| MARIA ROSARIO ESCUDERO LARROSA | | | ON FILE |
| MARIA ROSARIO KUEN | | | ON FILE |
| MARIA ROSARIO LATORRE FERNANDEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA ROSARIO MARIZ CABRERA | | | ON FILE |
| MARIA ROSARIO MORENO CHILLON | | | ON FILE |
| MARIA ROSARIO RUIZ | | | ON FILE |
| MARIA ROSE ADAMS | | | ON FILE |
| MARIA ROSEL SUMAGAYSAY LIM | | | ON FILE |
| MARIA ROSEMIN SUMAIT GUANDE | | | ON FILE |
| MARIA ROSINA VAN STRALEN | | | ON FILE |
| MARIA ROWENA DE LEON | | | ON FILE |
| MARIA RYE WESTERBERG OLSEN | | | ON FILE |
| MARIA S LI | | | ON FILE |
| MARIA SAEED | | | ON FILE |
| MARIA SAGRARIO ALONSO GONZALEZ | | | ON FILE |
| MARIA SAGRARIO SELVA | | | ON FILE |
| MARIA SALAI AGUILAR | | | ON FILE |
| MARIA SALOKOVA | | | ON FILE |
| MARIA SALUD JIMENEZ FILPO | | | ON FILE |
| MARIA SALUZZI | | | ON FILE |
| MARIA SAMANTHA YAGUE TOYOS | | | ON FILE |
| MARIA SANDRA GUZZO | | | ON FILE |
| MARIA SANZ | | | ON FILE |
| MARIA SANZ BOQUE | | | ON FILE |
| MARIA SAPORTO | | | ON FILE |
| MARIA SARA AIZCORBE | | | ON FILE |
| MARIA SARA DA ROCHA LOPEZ | | | ON FILE |
| MARIA SATANEK | | | ON FILE |
| MARIA SCHAUWECKER | | | ON FILE |
| MARIA SCHINDLEROVA | | | ON FILE |
| MARIA SEBASTIAN VEEDON | | | ON FILE |
| MARIA SECASAN | | | ON FILE |
| MARIA SEEMA ANN STOLTZFUS | | | ON FILE |
| MARIA SEKOVA | | | ON FILE |
| MARIA SELENA NURCAHYA | | | ON FILE |
| MARIA SELMA ALMEIDA SILVA | | | ON FILE |
| MARIA SERENA COGLIANDRO | | | ON FILE |
| MARIA SERGEYVNA LOSYEVA | | | ON FILE |
| MARIA SERGEYVNA LOSYEVA | | | ON FILE |
| MARIA SHALDAEVA | | | ON FILE |
| MARIA SHCHERBAKOVA | | | ON FILE |
| MARIA SHEREE MILLER JOHNSON | | | ON FILE |
| MARIA SHORT | | | ON FILE |
| MARIA SICA | | | ON FILE |
| MARIA SILENE HADID CONTRERAS | | | ON FILE |
| MARIA SILVANA ORDINAS AMBERLA | | | ON FILE |
| MARIA SILVANA SAVINA | | | ON FILE |
| MARIA SILVIA CANELA AGUILAR | | | ON FILE |
| MARIA SILVIA CAZARES | | | ON FILE |
| MARIA SILVIA DOTTAVIO | | | ON FILE |
| MARIA SILVIA PAZOS | | | ON FILE |
| MARIA SILVIA RODRIGUEZ | | | ON FILE |
| MARIA SILVIA VALLEJOS | | | ON FILE |
| MARIA SIMONE YAKUBOVICH | | | ON FILE |
| MARIA SINGSTAD PAULSEN | | | ON FILE |
| MARIA SOCORRO MARTINEZ | | | ON FILE |
| MARIA SOCORRO ORTIZ-LUIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA SOFIA FELGUEIRAS DOS SANTOS | | | ON FILE |
| MARIA SOFIA GENTA | | | ON FILE |
| MARIA SOFIA GENTA | | | ON FILE |
| MARIA SOFIA GENTA FERNANDEZ | | | ON FILE |
| MARIA SOFIA PESCE EGUIGUREN | | | ON FILE |
| MARIA SOFIA RODRIGUEZ OSPINO | | | ON FILE |
| MARIA SOFIE INGEBORG ANDERSSON | | | ON FILE |
| MARIA SOGBATYAN | | | ON FILE |
| MARIA SOL BENZINA | | | ON FILE |
| MARIA SOL CARRANZA | | | ON FILE |
| MARIA SOL CATALDO | | | ON FILE |
| MARIA SOL FORESI | | | ON FILE |
| MARIA SOL FUENTES | | | ON FILE |
| MARIA SOL GAGLIANO ALONSO | | | ON FILE |
| MARIA SOL GUARDABRAZO | | | ON FILE |
| MARIA SOL GUERRA | | | ON FILE |
| MARIA SOL HOFEREK | | | ON FILE |
| MARIA SOL JUAREZ | | | ON FILE |
| MARIA SOL MAURO | | | ON FILE |
| MARIA SOL MINETTI | | | ON FILE |
| MARIA SOL MUSSETTI | | | ON FILE |
| MARIA SOL MUSSETTI | | | ON FILE |
| MARIA SOL MUSSETTI | | | ON FILE |
| MARIA SOL OVIEDO | | | ON FILE |
| MARIA SOL PARRILLA | | | ON FILE |
| MARIA SOL PENXXA | | | ON FILE |
| MARIA SOL PERALTA | | | ON FILE |
| MARIA SOL SANSSERRI MENA | | | ON FILE |
| MARIA SOL VERA GARBERI | | | ON FILE |
| MARIA SOL VILLEGAS | | | ON FILE |
| MARIA SOLANA BERNAL CAROL | | | ON FILE |
| MARIA SOLE AMANDA ASTABURUAGA GANDARILLAS | | | ON FILE |
| MARIA SOLEDAD AGUSTINA MUGA OLIVARI | | | ON FILE |
| MARIA SOLEDAD BARTOLOMEI | | | ON FILE |
| MARIA SOLEDAD BEZANILLA VALDIVIESO | | | ON FILE |
| MARIA SOLEDAD BONACHE OTERO | | | ON FILE |
| MARIA SOLEDAD BRAVO | | | ON FILE |
| MARIA SOLEDAD CASTRO FERREYRA | | | ON FILE |
| MARIA SOLEDAD CRESPO BUSTOS | | | ON FILE |
| MARIA SOLEDAD MAROZZI | | | ON FILE |
| MARIA SOLEDAD PALACIOS | | | ON FILE |
| MARIA SOLEDAD PALACIOS | | | ON FILE |
| MARIA SOLEDAD ROMERO | | | ON FILE |
| MARIA SOLEDAD ROSADO | | | ON FILE |
| MARIA SOLEDAD SILADIC | | | ON FILE |
| MARIA SOLEDADE RAINHA MACIEL | | | ON FILE |
| MARIA SONIA ABARCA CORRALES | | | ON FILE |
| MARIA SONIA DE SOUZA MARINHO | | | ON FILE |
| MARIA SORAYA VILLANUEVA NEVOT | | | ON FILE |
| MARIA SOTO HERRERA | | | ON FILE |
| MARIA SOTO HERRERA | | | ON FILE |
| MARIA SPIRIDON | | | ON FILE |
| MARIA STAVRIANAKI | | | ON FILE |
| MARIA STEFANIDOU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA STELLA BALESTRIERI | | | ON FILE |
| MARIA STEPHANYS MUNOZ | | | ON FILE |
| MARIA SUCHTEROVA | | | ON FILE |
| MARIA SUEIRO LOPEZ | | | ON FILE |
| MARIA SULKOVA | | | ON FILE |
| MARIA SULLIVAN | | | ON FILE |
| MARIA SUSAN LACSON MOORE | | | ON FILE |
| MARIA SUSANA BORATTI | | | ON FILE |
| MARIA SUSANA CACERES | | | ON FILE |
| MARIA SUSANA DEL BOSQUE MARTINEZ | | | ON FILE |
| MARIA SUSANA LIMON COELLO | | | ON FILE |
| MARIA SUSANA MENDIZABAL | | | ON FILE |
| MARIA SUSANA MUNXXOZ | | | ON FILE |
| MARIA SUSANA PRAYONES | | | ON FILE |
| MARIA SYLVIA GAMINO | | | ON FILE |
| MARIA SZOCS | | | ON FILE |
| MARIA T C B VAN WEERT | | | ON FILE |
| MARIA T OP HEIJ | | | ON FILE |
| MARIA TABAKOVA | | | ON FILE |
| MARIA TALDYKINA | | | ON FILE |
| MARIA TANASA | | | ON FILE |
| MARIA TAVETIAN AWANESIAN | | | ON FILE |
| MARIA TEODOROO | | | ON FILE |
| MARIA TER PIEDRAHITA HINCAPIE | | | ON FILE |
| MARIA TERESA ABBASCIANO | | | ON FILE |
| MARIA TERESA ADAMI | | | ON FILE |
| MARIA TERESA ALARCON SUAREZ | | | ON FILE |
| MARIA TERESA ALBORNOZ | | | ON FILE |
| MARIA TERESA ALVES | | | ON FILE |
| MARIA TERESA ARAUJO LAVEAGA | | | ON FILE |
| MARIA TERESA BORTOLAZZI | | | ON FILE |
| MARIA TERESA BRADY | | | ON FILE |
| MARIA TERESA BROCHERO DE OTALORA | | | ON FILE |
| MARIA TERESA BROCHERO DE OTALORA | | | ON FILE |
| MARIA TERESA BROCHERO DE OTALORA | | | ON FILE |
| MARIA TERESA BROCHERO DE OTALORA | | | ON FILE |
| MARIA TERESA BROCHERO DE OTALORA | | | ON FILE |
| MARIA TERESA BROCHERO DE OTALORA | | | ON FILE |
| MARIA TERESA CARO VELEZ | | | ON FILE |
| MARIA TERESA CASABONA | | | ON FILE |
| MARIA TERESA CONTRERAS | | | ON FILE |
| MARIA TERESA CONTRERAS DIAZ | | | ON FILE |
| MARIA TERESA COSENZA | | | ON FILE |
| MARIA TERESA CUBINO GONZALEZ | | | ON FILE |
| MARIA TERESA DE CARVALHO E VASCONCELOS | | | ON FILE |
| MARIA TERESA DE CORTABITARTE LOPEZ | | | ON FILE |
| MARIA TERESA DE PALMA | | | ON FILE |
| MARIA TERESA DEL CARMEN DUPUY GONZALEZ | | | ON FILE |
| MARIA TERESA DIACO | | | ON FILE |
| MARIA TERESA DOMINGUEZ AGUAYO | | | ON FILE |
| MARIA TERESA ESTANDA CATAGUE | | | ON FILE |
| MARIA TERESA FALAGARIO | | | ON FILE |
| MARIA TERESA FERNANDEZ | | | ON FILE |
| MARIA TERESA FERNANDEZ RODRIGUEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA TERESA FRIGERIO | | | ON FILE |
| MARIA TERESA FUCHS | | | ON FILE |
| MARIA TERESA GARCIA FERNANDES | | | ON FILE |
| MARIA TERESA GOMEZ IGLESIAS | | | ON FILE |
| MARIA TERESA GOMEZ NIETO | | | ON FILE |
| MARIA TERESA GONZALEZ | | | ON FILE |
| MARIA TERESA HERMOSO | | | ON FILE |
| MARIA TERESA HERNANDEZ MENDOZA | | | ON FILE |
| MARIA TERESA JIMENEZ MESA | | | ON FILE |
| MARIA TERESA LAWRENCE | | | ON FILE |
| MARIA TERESA MAINERO | | | ON FILE |
| MARIA TERESA MANCUSO PRIZZITANO | | | ON FILE |
| MARIA TERESA MANDRY | | | ON FILE |
| MARIA TERESA MAROTO VILLA | | | ON FILE |
| MARIA TERESA MARTINEZ LOZANO | | | ON FILE |
| MARIA TERESA MIER ROJO | | | ON FILE |
| MARIA TERESA MORALES CLAUDIO | | | ON FILE |
| MARIA TERESA NAZAL MUNOZ | | | ON FILE |
| MARIA TERESA OGNO | | | ON FILE |
| MARIA TERESA ORZA | | | ON FILE |
| MARIA TERESA PACI | | | ON FILE |
| MARIA TERESA PERALTA | | | ON FILE |
| MARIA TERESA RODRIGUEZ VARELA | | | ON FILE |
| MARIA TERESA RUBIO ORTIZ | | | ON FILE |
| MARIA TERESA RULLI | | | ON FILE |
| MARIA TERESA S- LABRADA | | | ON FILE |
| MARIA TERESA SERRANO CARDENAS | | | ON FILE |
| MARIA TERESA SUAREZ ALBA | | | ON FILE |
| MARIA TERESA TIABA NALATHAMBY | | | ON FILE |
| MARIA TERESA TOLEDO CHAVEZ | | | ON FILE |
| MARIA TERESA TRINCHITELLA | | | ON FILE |
| MARIA TERESA VILLEGAS | | | ON FILE |
| MARIA TERESA VIROS CRUELLS | | | ON FILE |
| MARIA TERESA ZANNINI | | | ON FILE |
| MARIA TERESA ZORRILLA BELTRAN | | | ON FILE |
| MARIA TEREZA VIEIRA DA ROCHA DE JESUS MOREIRA | | | ON FILE |
| MARIA THEODOROU | | | ON FILE |
| MARIA THEOFANEIA ALEVIZOU | | | ON FILE |
| MARIA THERESA CABILI | | | ON FILE |
| MARIA THERESA DOWNS | | | ON FILE |
| MARIA THERESE GUSTAFSSON | | | ON FILE |
| MARIA THERESE KJELLIN | | | ON FILE |
| MARIA THERESE NATHALIE NIEMINEN | | | ON FILE |
| MARIA THERESIA A VAN DINGENEN | | | ON FILE |
| MARIA THUY CHINH NGUYEN | | | ON FILE |
| MARIA TIEN NGUYEN | | | ON FILE |
| MARIA TOMASIA SILVA DO NASCIME NTO | | | ON FILE |
| MARIA TONZIELLO | | | ON FILE |
| MARIA TORIBOLO | | | ON FILE |
| MARIA TOTH | | | ON FILE |
| MARIA TRANTA | | | ON FILE |
| MARIA TRINIDAD AGUIRRE | | | ON FILE |
| MARIA TRINIDAD COLOM CARIGNANO | | | ON FILE |
| MARIA TRINIDAD GOMEZ LEGUIZAMON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA TSAGKA | | | ON FILE |
| MARIA TSFASMAN | | | ON FILE |
| MARIA TURTAKOVA | | | ON FILE |
| MARIA TUSEKELE NKHONJERA | | | ON FILE |
| MARIA TZAVELA | | | ON FILE |
| MARIA ULRIKE KRÃ„MER-STOHR | | | ON FILE |
| MARIA URIA ALVAREZ | | | ON FILE |
| MARIA URIACH ANTON | | | ON FILE |
| MARIA URSULA ANDERSON | | | ON FILE |
| MARIA URSZULA HALBER | | | ON FILE |
| MARIA UZDOWSKA | | | ON FILE |
| MARIA V GONZALEZ | | | ON FILE |
| MARIA VALENTINA IBANXXEZ | | | ON FILE |
| MARIA VALENTINA NEGRI SOUT | | | ON FILE |
| MARIA VALENTINA RONDON CEQUEA | | | ON FILE |
| MARIA VALERI | | | ON FILE |
| MARIA VALERIA BLANCO | | | ON FILE |
| MARIA VALERIA LEON | | | ON FILE |
| MARIA VALERIA LICKEI | | | ON FILE |
| MARIA VALERIA MUSSEL | | | ON FILE |
| MARIA VALERIA PEGORARO | | | ON FILE |
| MARIA VALERIA QUISPE | | | ON FILE |
| MARIA VANDA MUSSO | | | ON FILE |
| MARIA VANESSA DE FRANCA XAVIER | | | ON FILE |
| MARIA VANESSA QUINTERO RINCON | | | ON FILE |
| MARIA VANKOVA | | | ON FILE |
| MARIA VANNINI | | | ON FILE |
| MARIA VARVAROI | | | ON FILE |
| MARIA VARYVONCHYK | | | ON FILE |
| MARIA VELASQUEZ | | | ON FILE |
| MARIA VENETI | | | ON FILE |
| MARIA VERA LUCIA RIBEIRO | | | ON FILE |
| MARIA VERENNA CUEVAS SEPULVEDA | | | ON FILE |
| MARIA VERONICA ALBUJA BAQUERO | | | ON FILE |
| MARIA VERONICA ARMOUR | | | ON FILE |
| MARIA VERONICA DIAZ NUNEZ | | | ON FILE |
| MARIA VERONICA LARDAPIDE | | | ON FILE |
| MARIA VERONICA SALADINO | | | ON FILE |
| MARIA VERONICA SALAFIA | | | ON FILE |
| MARIA VERONICA VARGAS | | | ON FILE |
| MARIA VERRILLI | | | ON FILE |
| MARIA VICTORIA AGUDO ARNAU | | | ON FILE |
| MARIA VICTORIA ANSELMI | | | ON FILE |
| MARIA VICTORIA AVEGGIO | | | ON FILE |
| MARIA VICTORIA BERRIO MOSQUERA | | | ON FILE |
| MARIA VICTORIA BONUEL CALABIO | | | ON FILE |
| MARIA VICTORIA BRIL | | | ON FILE |
| MARIA VICTORIA CUESTA | | | ON FILE |
| MARIA VICTORIA CUTSAIMANIS | | | ON FILE |
| MARIA VICTORIA DE SIMONE PIFFARETTI | | | ON FILE |
| MARIA VICTORIA DIAZ | | | ON FILE |
| MARIA VICTORIA ELEMBERG | | | ON FILE |
| MARIA VICTORIA GAMALERI | | | ON FILE |
| MARIA VICTORIA GIJON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA VICTORIA IRIARTE IZCUE | | | ON FILE |
| MARIA VICTORIA ISSA | | | ON FILE |
| MARIA VICTORIA JEREZ | | | ON FILE |
| MARIA VICTORIA LAMONT | | | ON FILE |
| MARIA VICTORIA LEPORE | | | ON FILE |
| MARIA VICTORIA MONZON | | | ON FILE |
| MARIA VICTORIA MORALES | | | ON FILE |
| MARIA VICTORIA OCHOA CASTILLO | | | ON FILE |
| MARIA VICTORIA PEREIRA | | | ON FILE |
| MARIA VICTORIA PIZZI | | | ON FILE |
| MARIA VICTORIA PONCE RICO | | | ON FILE |
| MARIA VICTORIA RAMOS | | | ON FILE |
| MARIA VICTORIA RASJIDO | | | ON FILE |
| MARIA VICTORIA RIBEIRO GALASSO | | | ON FILE |
| MARIA VICTORIA RODRIGUEZ-CASERO | | | ON FILE |
| MARIA VICTORIA SAN SEBASTIAN MURO | | | ON FILE |
| MARIA VICTORIA SELVAGGIO | | | ON FILE |
| MARIA VICTORIA TORIS | | | ON FILE |
| MARIA VICTORIA TORRES CALDERON | | | ON FILE |
| MARIA VICTORIA VARGAS | | | ON FILE |
| MARIA VICTORIA VERGARA | | | ON FILE |
| MARIA VICTORIA VINADER HERNANDO | | | ON FILE |
| MARIA VICTORIA WIEDEMANN | | | ON FILE |
| MARIA VIKTON LANDAR | | | ON FILE |
| MARIA VINALS VARELA | | | ON FILE |
| MARIA VIOLETA ARGUXXELLO | | | ON FILE |
| MARIA VIOLETA JAEN AMENEIRO | | | ON FILE |
| MARIA VIORICA ALECU | | | ON FILE |
| MARIA VIRGINIA BRIL | | | ON FILE |
| MARIA VIRGINIA BURGOS | | | ON FILE |
| MARIA VIRGINIA CACERES VARELA | | | ON FILE |
| MARIA VIRGINIA CALDERA DE LA PENA | | | ON FILE |
| MARIA VIRGINIA GAGGERO | | | ON FILE |
| MARIA VIRGINIA GUAMAN | | | ON FILE |
| MARIA VIRGINIA HAEL | | | ON FILE |
| MARIA VIRGINIA KELLY | | | ON FILE |
| MARIA VITORIA DAS CHAGAS | | | ON FILE |
| MARIA VITTORIA BIAGINI | | | ON FILE |
| MARIA VLADIMIROVNA CESAREO | | | ON FILE |
| MARIA VLADIMIROVNA DANILYCHEV | | | ON FILE |
| MARIA VRYONI | | | ON FILE |
| MARIA WIKTORIA BISIALSKA | | | ON FILE |
| MARIA WOJAN | | | ON FILE |
| MARIA WOUTERA JOHANNA PIJNENBORG | | | ON FILE |
| MARIA XAVIERA TORRECAMPO LEONARDO | | | ON FILE |
| MARIA XIAOWEN LIU | | | ON FILE |
| MARIA XIMENA OLIVARES ROMAN | | | ON FILE |
| MARIA XIMENA PALACIOS | | | ON FILE |
| MARIA XIMENA SARA OLGUIN BUSTOS | | | ON FILE |
| MARIA XYDI | | | ON FILE |
| MARIA YOLANDA GARCIA CANTOR | | | ON FILE |
| MARIA YOLANDA LLANQUE BOLANOS | | | ON FILE |
| MARIA YOLANDA VILLAGRA | | | ON FILE |
| MARIA ZALOZNIKOVA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIA ZANONO | | | ON FILE |
| MARIA ZHU | | | ON FILE |
| MARIA ZINCA | | | ON FILE |
| MARIA ZSAMBOK | | | ON FILE |
| MARIA ZULEMA REYES | | | ON FILE |
| MARIA ZVEREVA | | | ON FILE |
| MARIA-ANCA FILIP | | | ON FILE |
| MARIACLARA LOPEZ RUIZ | | | ON FILE |
| MARIADELROSARIO SALDIVARDECARBAJAL | | | ON FILE |
| MARIA-DESPINA EVANGELOS GEORGAKIS | | | ON FILE |
| MARIADOLORES CERQUEIRA HANEFFANT | | | ON FILE |
| MARIAE XUAN-THANH BUI | | | ON FILE |
| MARIAELENA DI STEFANO | | | ON FILE |
| MARIA-ELENI MOUSTERI | | | ON FILE |
| MARIAFRANCESCA CONCILIO | | | ON FILE |
| MARIAFRANCESCA ZAMPIERI | | | ON FILE |
| MARIAGIOVANNA MENNITI | | | ON FILE |
| MARIAGIULIA BENATO | | | ON FILE |
| MARIAGRAZIA MARTORELLO | | | ON FILE |
| MARIAH A ZANCA | | | ON FILE |
| MARIAH ANNE JOHNSON | | | ON FILE |
| MARIAH BARBARA FERNANDEZ TESALONA | | | ON FILE |
| MARIAH GRACE DELAGRANGE | | | ON FILE |
| MARIAH GRACE DELAGRANGE | | | ON FILE |
| MARIAH GRACE VITORIA | | | ON FILE |
| MARIAH HALEY MENDES | | | ON FILE |
| MARIAH JADE SHERRELL | | | ON FILE |
| MARIAH JANEE MORRIS | | | ON FILE |
| MARIAH JENELL GRAVES | | | ON FILE |
| MARIAH JOY ROBINETTE | | | ON FILE |
| MARIAH JUDITH WOSINSKI | | | ON FILE |
| MARIAH KATHLEEN CHRISTINA GUTA | | | ON FILE |
| MARIAH KATHLEEN FESER | | | ON FILE |
| MARIAH LASHAE MITCHELL JACOBS | | | ON FILE |
| MARIAH LATRICE WATERS | | | ON FILE |
| MARIAH LEN CANOVA | | | ON FILE |
| MARIAH LYNN LOVEDAY | | | ON FILE |
| MARIAH MARIE FIGUEROA-LOBDELL | | | ON FILE |
| MARIAH MARIE JANISCH | | | ON FILE |
| MARIAH MONIQUE VIEAU | | | ON FILE |
| MARIAH RAQUEL FRAZIER | | | ON FILE |
| MARIAH TRIXIE KRAWCHUK | | | ON FILE |
| MARIA-ILONA ELISABETH NITZSCHE | | | ON FILE |
| MARIA-IOANNA XYNOU | | | ON FILE |
| MARIAJOSE SOTOMAYOR UGARTE QUIROZ | | | ON FILE |
| MARIAKRISTINA SALAZAR MANIGBAS | | | ON FILE |
| MARIAL ELAINA TSIKOS | | | ON FILE |
| MARIALA PAZ BRILL | | | ON FILE |
| MARIALUCIA GAROFALO | | | ON FILE |
| MARIA-LUCIA POPESCU | | | ON FILE |
| MARIALUISA CANTON JULIAN | | | ON FILE |
| MARIALUISA PASTO | | | ON FILE |
| MARIALYM DE LA CRUZ PAJAYAT | | | ON FILE |
| MARIALYNN ATILLO MENDOZA GOODSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIAM A MIAZI | | | ON FILE |
| MARIAM AHMADI | | | ON FILE |
| MARIAM AHMED ALI SALEH AMINI | | | ON FILE |
| MARIAM BI | | | ON FILE |
| MARIAM BINTI NAWAWI HASSAN | | | ON FILE |
| MARIAM CECE TURAY | | | ON FILE |
| MARIAM DEMETRASHVILI | | | ON FILE |
| MARIAM DIDBERIDZE | | | ON FILE |
| MARIAM DJABARI | | | ON FILE |
| MARIAM GOGOLADZE | | | ON FILE |
| MARIAM HUSSAIN ALI MATOOQ ALALI | | | ON FILE |
| MARIAM JAMAL EL HALABI | | | ON FILE |
| MARIAM KHACHATURYAN | | | ON FILE |
| MARIAM KOBRAVA | | | ON FILE |
| MARIAM KVINTSKHADZE | | | ON FILE |
| MARIAM MIZATY | | | ON FILE |
| MARIAM MUSTAPHA | | | ON FILE |
| MARIAM NADIRA BINTI MUHAMMAD JOHAN | | | ON FILE |
| MARIAM NAJEEBYOUSIF SHAMASHA | | | ON FILE |
| MARIAM NAKAFU | | | ON FILE |
| MARIAM OLUBUNMI SMITH | | | ON FILE |
| MARIAM OSEI | | | ON FILE |
| MARIAM RAAD | | | ON FILE |
| MARIAM REZA FERRER COUSSA | | | ON FILE |
| MARIAM S BOTI | | | ON FILE |
| MARIAM SAIAN | | | ON FILE |
| MARIAM SIDDIQA | | | ON FILE |
| MARIAM TEDESHVILI | | | ON FILE |
| MARIAM TINUADE BALOGUN | | | ON FILE |
| MARIAM WILLIAMS | | | ON FILE |
| MARIAMA ANIKA STARKWEATHER | | | ON FILE |
| MARIAMA BAH IDRISSI AMRANI | | | ON FILE |
| MARIAMA DJALO | | | ON FILE |
| MARIAMA ENDRE KONE | | | ON FILE |
| MARIAMA SOW | | | ON FILE |
| MARIAMAWIT BERHANU TADESSE | | | ON FILE |
| MARIAME BADRI | | | ON FILE |
| MARIAME OUATTARA GUITI | | | ON FILE |
| MARIAMI BERIASHVILI | | | ON FILE |
| MARIAMI SUKHIASHVILI | | | ON FILE |
| MARIAN AHUMIBE | | | ON FILE |
| MARIAN AHUMIBE | | | ON FILE |
| MARIAN ALEXANDRU DUMITRESCU | | | ON FILE |
| MARIAN ALEXANDRU DUMITRESCU | | | ON FILE |
| MARIAN ALEXANDRU MANOLESCU | | | ON FILE |
| MARIAN ANDRZEJ CHARCHULA | | | ON FILE |
| MARIAN ANTONEL BEUDEAN | | | ON FILE |
| MARIAN BADOI | | | ON FILE |
| MARIAN BALINT | | | ON FILE |
| MARIAN BALON MIERNY | | | ON FILE |
| MARIAN BANOVSKY | | | ON FILE |
| MARIAN BARABANCEA | | | ON FILE |
| MARIAN BEIER | | | ON FILE |
| MARIAN BELKO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIAN BINEK | | | ON FILE |
| MARIAN BRANNY | | | ON FILE |
| MARIAN BURGER | | | ON FILE |
| MARIAN BURGER | | | ON FILE |
| MARIAN CALIN NEMES | | | ON FILE |
| MARIAN CELESTE ABOU NAIM | | | ON FILE |
| MARIAN CELESTE NAIME NIM | | | ON FILE |
| MARIAN CELESTE NAIME NIM | | | ON FILE |
| MARIAN CERVENAK | | | ON FILE |
| MARIAN CHRISTIAN MAJER | | | ON FILE |
| MARIAN CHRISTOPH WULZ | | | ON FILE |
| MARIAN CHYNORADSKY | | | ON FILE |
| MARIAN COSMIN MUNGIU | | | ON FILE |
| MARIAN COSTIN DINU | | | ON FILE |
| MARIAN CRISTEA | | | ON FILE |
| MARIAN CRISTIAN VASILE | | | ON FILE |
| MARIAN CVANIGA | | | ON FILE |
| MARIAN DAGONDON BACOL UBA | | | ON FILE |
| MARIAN DAN | | | ON FILE |
| MARIAN DE WEERDT | | | ON FILE |
| MARIAN DEPES | | | ON FILE |
| MARIAN DUBROVIN | | | ON FILE |
| MARIAN DUCAR | | | ON FILE |
| MARIAN ERIS ALONZO VILLAFUERTE | | | ON FILE |
| MARIAN ERNST OBERMAYER | | | ON FILE |
| MARIAN FAITH VENDITTI | | | ON FILE |
| MARIAN FLOROIU | | | ON FILE |
| MARIAN GABRIEL DOBRE | | | ON FILE |
| MARIAN GAJDOS | | | ON FILE |
| MARIAN GAVALA | | | ON FILE |
| MARIAN GIBA | | | ON FILE |
| MARIAN GIRLIE CHING CHAN | | | ON FILE |
| MARIAN GOZO CAHILIG | | | ON FILE |
| MARIAN GREIF | | | ON FILE |
| MARIAN GREKSA | | | ON FILE |
| MARIAN GROSU | | | ON FILE |
| MARIAN HIRAM BENDU | | | ON FILE |
| MARIAN HRABOVSKY | | | ON FILE |
| MARIAN HUBERTUS PABSCH | | | ON FILE |
| MARIAN ING FILINA | | | ON FILE |
| MARIAN IOAN POP | | | ON FILE |
| MARIAN IONUT STOIAN | | | ON FILE |
| MARIAN JANKECH | | | ON FILE |
| MARIAN JOY CROSS | | | ON FILE |
| MARIAN K TOSIF | | | ON FILE |
| MARIAN KADLEC | | | ON FILE |
| MARIAN KLEIMAN | | | ON FILE |
| MARIAN KLOC | | | ON FILE |
| MARIAN KONTURA | | | ON FILE |
| MARIAN KOPRIVNAN | | | ON FILE |
| MARIAN KOSKA | | | ON FILE |
| MARIAN KUFA | | | ON FILE |
| MARIAN LAMBRU | | | ON FILE |
| MARIAN LIGDA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIAN LIN MONDY | | | ON FILE |
| MARIAN LORENA RESPLANDOR ZAMBRANO | | | ON FILE |
| MARIAN LUKAC | | | ON FILE |
| MARIAN LUTZ PENNO | | | ON FILE |
| MARIAN MADER | | | ON FILE |
| MARIAN MARGANA | | | ON FILE |
| MARIAN MARIUS SPITA | | | ON FILE |
| MARIAN MATEJ | | | ON FILE |
| MARIAN MATKOVEC | | | ON FILE |
| MARIAN MATYS | | | ON FILE |
| MARIAN MICIK | | | ON FILE |
| MARIAN MIHAI | | | ON FILE |
| MARIAN MOREANU | | | ON FILE |
| MARIAN MOSQUEDA CRUZADA | | | ON FILE |
| MARIAN NICOLAE | | | ON FILE |
| MARIAN NICOLAE | | | ON FILE |
| MARIAN NKRUMAH | | | ON FILE |
| MARIAN OGURCAK | | | ON FILE |
| MARIAN ONDRACKA | | | ON FILE |
| MARIAN ORSULA | | | ON FILE |
| MARIAN OSCARY RIVERO DUQUE | | | ON FILE |
| MARIAN PARZAKONIS | | | ON FILE |
| MARIAN PAWEL JEDRYCH | | | ON FILE |
| MARIAN PETERKA | | | ON FILE |
| MARIAN PETROC | | | ON FILE |
| MARIAN PETROV MARINOV | | | ON FILE |
| MARIAN PITULICE | | | ON FILE |
| MARIAN POLC | | | ON FILE |
| MARIAN PUTIRKA | | | ON FILE |
| MARIAN PUTIRKA | | | ON FILE |
| MARIAN QIQIEH | | | ON FILE |
| MARIAN RAE BLACK | | | ON FILE |
| MARIAN RAK | | | ON FILE |
| MARIAN RASSAT | | | ON FILE |
| MARIAN ROSE KILCOYNE | | | ON FILE |
| MARIAN SACEANU | | | ON FILE |
| MARIAN SEITLER | | | ON FILE |
| MARIAN SERGIU APARASCHIVEI | | | ON FILE |
| MARIAN SLOBODNIK | | | ON FILE |
| MARIAN STAFIE | | | ON FILE |
| MARIAN STEFAN RODILA | | | ON FILE |
| MARIAN STEFANAK | | | ON FILE |
| MARIAN STELIAN CORDUNEANU | | | ON FILE |
| MARIAN STINN | | | ON FILE |
| MARIAN SUWONO | | | ON FILE |
| MARIAN TIBERIU ARVA | | | ON FILE |
| MARIAN TIRON | | | ON FILE |
| MARIAN TOMANEK | | | ON FILE |
| MARIAN TREBULA | | | ON FILE |
| MARIAN URBAN | | | ON FILE |
| MARIAN VALERIU NEACSU | | | ON FILE |
| MARIAN VALLO | | | ON FILE |
| MARIAN VAN ES | | | ON FILE |
| MARIAN VANEK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIAN VARGA | | | ON FILE |
| MARIAN VERSTEGE | | | ON FILE |
| MARIAN VIERU | | | ON FILE |
| MARIAN VIOREL CRISTEA AZAMFIREI | | | ON FILE |
| MARIAN VLADUT IONITA | | | ON FILE |
| MARIAN VOLNA | | | ON FILE |
| MARIAN WOLNIEWICZ | | | ON FILE |
| MARIAN ZEMAN | | | ON FILE |
| MARIAN ZOBER | | | ON FILE |
| MARIAN ZUMR | | | ON FILE |
| MARIANA AGNELLI | | | ON FILE |
| MARIANA AGUILUZ GOMEZ | | | ON FILE |
| MARIANA AINARA KLOSTER | | | ON FILE |
| MARIANA ALEJANDRA CARDILLO | | | ON FILE |
| MARIANA ALLO | | | ON FILE |
| MARIANA AMARO RODRIGUES BEITO MACHADO | | | ON FILE |
| MARIANA ANDREA FIGUEROA | | | ON FILE |
| MARIANA ANDREA OVIEDO | | | ON FILE |
| MARIANA ANGELICA GALLARDO | | | ON FILE |
| MARIANA ANGGRAENI | | | ON FILE |
| MARIANA ARDUZ GARCIA AGREDA | | | ON FILE |
| MARIANA BEATRIZ NUNXXEZ | | | ON FILE |
| MARIANA BEATRIZ PACHECO SOCORRO | | | ON FILE |
| MARIANA BELEN ESPARZA | | | ON FILE |
| MARIANA BELO LUCAS NOBRE | | | ON FILE |
| MARIANA BEREZKA | | | ON FILE |
| MARIANA BETTENCOURT COELHO | | | ON FILE |
| MARIANA BIELIKOVA | | | ON FILE |
| MARIANA BINTE AHMAD | | | ON FILE |
| MARIANA BOANGIU | | | ON FILE |
| MARIANA BOIKO | | | ON FILE |
| MARIANA BRAGA SANTOS | | | ON FILE |
| MARIANA BULHOES FREIRE DE CARVALHO | | | ON FILE |
| MARIANA CANELLO | | | ON FILE |
| MARIANA CARLA TRIMBOLI | | | ON FILE |
| MARIANA CAROLINA BURGOS DE ALEMAN | | | ON FILE |
| MARIANA CAROLINA CASTELLANOS ACEVEDO | | | ON FILE |
| MARIANA CAROLINA LIZAMA | | | ON FILE |
| MARIANA CARRILLO | | | ON FILE |
| MARIANA CARTEADO MACHADO MOITA DOS SANTOS | | | ON FILE |
| MARIANA CECILIA ALARCON | | | ON FILE |
| MARIANA CECILIA DEHLIN | | | ON FILE |
| MARIANA CELESTE RUESJAS | | | ON FILE |
| MARIANA CHEUQUENANCO | | | ON FILE |
| MARIANA CHEUQUENANCO | | | ON FILE |
| MARIANA CHEUQUENXXANCO | | | ON FILE |
| MARIANA CHEUQUENXXANCO | | | ON FILE |
| MARIANA CLAUDIA RAMIREZ | | | ON FILE |
| MARIANA CRISTINA SALAS GARCIA | | | ON FILE |
| MARIANA CUELLAR GONZALEZ | | | ON FILE |
| MARIANA DA CONCEICAO SOARES | | | ON FILE |
| MARIANA DANIELA GOMEZ | | | ON FILE |
| MARIANA DAOLIO | | | ON FILE |
| MARIANA DE CARVALHO FILIOL DE RAIMOND | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIANA DE SOUZA NETO | | | ON FILE |
| MARIANA DEA BURGADA | | | ON FILE |
| MARIANA DEFELITTO | | | ON FILE |
| MARIANA DEL ROSARIO CAMBIASSO | | | ON FILE |
| MARIANA DUARTE DA COSTA | | | ON FILE |
| MARIANA ELINA PALAZZOROSSI | | | ON FILE |
| MARIANA ELISABET PAVON | | | ON FILE |
| MARIANA ELIZABETH TREVINO SANCHEZ | | | ON FILE |
| MARIANA ESPERANCA FAUSTINO MONTEIRO BARREIRA | | | ON FILE |
| MARIANA ESTHER CARRILLO | | | ON FILE |
| MARIANA ESTRELLA MASTROGIOVANNI LOCKHART | | | ON FILE |
| MARIANA FONTAINHAS RODRIGUES | | | ON FILE |
| MARIANA GABRIELA GRAMAJO | | | ON FILE |
| MARIANA GENTILE | | | ON FILE |
| MARIANA GISELLE COPERTINO | | | ON FILE |
| MARIANA GOLFI | | | ON FILE |
| MARIANA GONZALEZ | | | ON FILE |
| MARIANA GONZALEZ HENAO | | | ON FILE |
| MARIANA GRODZOVA | | | ON FILE |
| MARIANA GUTIERREZ GUERRA | | | ON FILE |
| MARIANA HALL | | | ON FILE |
| MARIANA INACIO RODRIGUES | | | ON FILE |
| MARIANA INES BULIC | | | ON FILE |
| MARIANA ISABEL MIRANDA ZIMMERMANN | | | ON FILE |
| MARIANA ISABEL PEREIRA GOMES PEDROSA | | | ON FILE |
| MARIANA JESICA BULNES | | | ON FILE |
| MARIANA LAURA LING | | | ON FILE |
| MARIANA LLOMPART | | | ON FILE |
| MARIANA LOPES GRACA DE CAMPOS COELHO | | | ON FILE |
| MARIANA LUCIA FALCAO BARBOSA BACEALAR DE SOUSA | | | ON FILE |
| MARIANA LUCIA JAKEL | | | ON FILE |
| MARIANA LUCIA SUAREZ | | | ON FILE |
| MARIANA LUDMILA CORTES ALVAREZ | | | ON FILE |
| MARIANA LUJAN CAMBIASO | | | ON FILE |
| MARIANA LUZ LEGUIZAMON | | | ON FILE |
| MARIANA LUZ LEGUIZAMON | | | ON FILE |
| MARIANA LUZ VELAZQUEZ | | | ON FILE |
| MARIANA MACARENA COPPA PUITA | | | ON FILE |
| MARIANA MAEGLI QUEZADA | | | ON FILE |
| MARIANA MAGRI | | | ON FILE |
| MARIANA MAIA DE SOUSA | | | ON FILE |
| MARIANA MARCELA NEGRILA | | | ON FILE |
| MARIANA MARQUES ANTUNES | | | ON FILE |
| MARIANA MARTHA MURGI | | | ON FILE |
| MARIANA MARTINELLI PEREIRA | | | ON FILE |
| MARIANA MELARA | | | ON FILE |
| MARIANA MELO | | | ON FILE |
| MARIANA MENIN | | | ON FILE |
| MARIANA MERUVIA | | | ON FILE |
| MARIANA MISHUTINA | | | ON FILE |
| MARIANA MONORAN | | | ON FILE |
| MARIANA MONTES DE OCA RODRIGUEZ | | | ON FILE |
| MARIANA N F MENDEZ | | | ON FILE |
| MARIANA NAJERA DIAZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIANA NATALIA RESENDE SLLVA SOARES | | | ON FILE |
| MARIANA NECHITA | | | ON FILE |
| MARIANA ORTIZ DE ZEVALLOS PASTOR | | | ON FILE |
| MARIANA PATRICIA FREITAS RIBEIRO | | | ON FILE |
| MARIANA PAUL | | | ON FILE |
| MARIANA PAULA CORA | | | ON FILE |
| MARIANA PAULA CROWE | | | ON FILE |
| MARIANA PAULA DAVI | | | ON FILE |
| MARIANA PAULA MENDEZ LOPEZ | | | ON FILE |
| MARIANA RAMONA IOVANEL | | | ON FILE |
| MARIANA RAQUEL QUIROGA LLANOS | | | ON FILE |
| MARIANA RENDON OROZCO | | | ON FILE |
| MARIANA RODRIGUEZ RODRIGUEZ | | | ON FILE |
| MARIANA RYPIANSKA | | | ON FILE |
| MARIANA SABOVA | | | ON FILE |
| MARIANA SANTOS COUTINHO DA SILVA | | | ON FILE |
| MARIANA SARRICO LAPAO | | | ON FILE |
| MARIANA SICHEL RESENDE | | | ON FILE |
| MARIANA SOLEDAD BENEJAM | | | ON FILE |
| MARIANA SOLEDAD COLOMBO | | | ON FILE |
| MARIANA SOLEDAD LAVIN | | | ON FILE |
| MARIANA SOLEDAD LAVIN | | | ON FILE |
| MARIANA SOLIS | | | ON FILE |
| MARIANA SORIA AVILA | | | ON FILE |
| MARIANA SUAREZ SALABERRY | | | ON FILE |
| MARIANA SUSAN SARCEVIC | | | ON FILE |
| MARIANA TEIXEIRA REBELO PERDIGAO | | | ON FILE |
| MARIANA TORO HERNANDEZ | | | ON FILE |
| MARIANA VALE DE ALARCAO POTIER DIAS | | | ON FILE |
| MARIANA VALER PARIS MONTESINO | | | ON FILE |
| MARIANA VALERIA JAIME | | | ON FILE |
| MARIANA VANESA CEJAS | | | ON FILE |
| MARIANA VANIN SEWAYBRICKER | | | ON FILE |
| MARIANA VIDIGAL COSTA | | | ON FILE |
| MARIANA VIEIRA DA FONSECA SERRAS PEREIRA | | | ON FILE |
| MARIANA VIRGINIA TUCAT | | | ON FILE |
| MARIANA WYNTER JORDAN | | | ON FILE |
| MARIANA-LUCIA ANDRECA | | | ON FILE |
| MARIANA-TATIANA VINTILĂ, | | | ON FILE |
| MARIAN-CLAUDIU STANCIU | | | ON FILE |
| MARIANDA MARC SURAMIN | | | ON FILE |
| MARIAN-DUMITRU DANCI | | | ON FILE |
| MARIANE BEZERRA FURUZAWA | | | ON FILE |
| MARIANE DELOS REYES ALIPORO | | | ON FILE |
| MARIANE MICLAT LARSON | | | ON FILE |
| MARIANE QUE BUMANGLAG | | | ON FILE |
| MARIANE SANTOS STEFANI FERREIRA | | | ON FILE |
| MARIAN-EDUARD ENE | | | ON FILE |
| MARIANELA AILEN GONZALEZ LOPEZ | | | ON FILE |
| MARIANELA BELEN MORALES | | | ON FILE |
| MARIANELA BELEN WEISHEIM | | | ON FILE |
| MARIANELA BROSTELLA NOVEY | | | ON FILE |
| MARIANELA CONTRERAS FERNANDEZ | | | ON FILE |
| MARIANELA FLORENCIA REINOSO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIANELA GARECA | | | ON FILE |
| MARIANELA HERNANDEZ | | | ON FILE |
| MARIANELA LEONOR GUARDO | | | ON FILE |
| MARIANELA MARLEN ROMERO | | | ON FILE |
| MARIANELA MARLEN ROMERO | | | ON FILE |
| MARIANELA MARLEN ROMERO | | | ON FILE |
| MARIANELA MARTINA CHAILE | | | ON FILE |
| MARIANELA MELINA NICORA | | | ON FILE |
| MARIANELA UTRERA | | | ON FILE |
| MARIANELA YAEL ZAMORA MATEO | | | ON FILE |
| MARIANELLA ALEXANDRA CARDOZO | | | ON FILE |
| MARIANELLA DAIANA GIUTTARI | | | ON FILE |
| MARIANELLA LORENA ESPINOZA RIVERA | | | ON FILE |
| MARIANELLA MORENO | | | ON FILE |
| MARIANGEL CAROLINA CRAMERI BRACHO | | | ON FILE |
| MARIANGEL CRISTINA SEQUEIRA ALVAREZ | | | ON FILE |
| MARIANGELA BASTIDA | | | ON FILE |
| MARIANGELA C FERRARA | | | ON FILE |
| MARIANGELA PROIETTO GALEANO | | | ON FILE |
| MARIANGELA RUGGIRELLO | | | ON FILE |
| MARIANGELA SPIAGGIA | | | ON FILE |
| MARIANGELES GUTIERREZ | | | ON FILE |
| MARIAN-IONUT POPOVICI | | | ON FILE |
| MARI-ANN BOE SIMONSEN | | | ON FILE |
| MARIANN CATHERINE GEISER | | | ON FILE |
| MARI-ANN LOUISE COURT | | | ON FILE |
| MARIANN NOERGAARD | | | ON FILE |
| MARIANN VILLEMS | | | ON FILE |
| MARIANNA AGGASHYAN | | | ON FILE |
| MARIANNA ALEJANDRA MARZELLA PARADA | | | ON FILE |
| MARIANNA ANYFANTI | | | ON FILE |
| MARIANNA BARAJOVA | | | ON FILE |
| MARIANNA BARAJOVA | | | ON FILE |
| MARIANNA BERCSENYI | | | ON FILE |
| MARIANNA BORSOS | | | ON FILE |
| MARIANNA CRNKOVIC | | | ON FILE |
| MARIANNA DOLEJSOVA | | | ON FILE |
| MARIANNA FINA | | | ON FILE |
| MARIANNA GAGLIANO | | | ON FILE |
| MARIANNA HESS | | | ON FILE |
| MARIANNA IMRISOVA | | | ON FILE |
| MARIANNA KANIECKA | | | ON FILE |
| MARIANNA KOCSORNE SEBO | | | ON FILE |
| MARIANNA LI CALZI | | | ON FILE |
| MARIANNA LORENZ | | | ON FILE |
| MARIANNA MAISTO | | | ON FILE |
| MARIANNA MAPIANNA | | | ON FILE |
| MARIANNA MIKULOVA | | | ON FILE |
| MARIANNA MONGUSH | | | ON FILE |
| MARIANNA MONICA PETROSYAN | | | ON FILE |
| MARIANNA NAI-YU YEH | | | ON FILE |
| MARIANNA OLKKONEN | | | ON FILE |
| MARIANNA PAPAKYRIACOU | | | ON FILE |
| MARIANNA PATCHETT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIANNA SZABO | | | ON FILE |
| MARIANNA WIKTORIA GULINA | | | ON FILE |
| MARIANNA ZOUMPLIOU | | | ON FILE |
| MARIANNE ANGELE BERTRAND A | | | ON FILE |
| MARIANNE BEHRENDT | | | ON FILE |
| MARIANNE CARMELITA POWELL | | | ON FILE |
| MARIANNE CELESTINE AGNES DE BRUIJN | | | ON FILE |
| MARIANNE COMIA ANDAL | | | ON FILE |
| MARIANNE COMIA ANDAL | | | ON FILE |
| MARIANNE COMIA ANDAL | | | ON FILE |
| MARIANNE COMIA ANDAL | | | ON FILE |
| MARIANNE DUE HANSEN | | | ON FILE |
| MARIANNE ELAINE HEALY | | | ON FILE |
| MARIANNE ELIZABETH CANTWELL | | | ON FILE |
| MARIANNE FABRY | | | ON FILE |
| MARIANNE FRANCESCA SALUSTRI | | | ON FILE |
| MARIANNE HADDAD | | | ON FILE |
| MARIANNE HAGEN | | | ON FILE |
| MARIANNE HELEN MCDOUGALL HEDGES | | | ON FILE |
| MARIANNE HELENE ANETTE SVAHN | | | ON FILE |
| MARIANNE JACOBSEN | | | ON FILE |
| MARIANNE K LOVE | | | ON FILE |
| MARIANNE KARAFOTIAS MONTELEONE | | | ON FILE |
| MARIANNE KHOO AI LING | | | ON FILE |
| MARIANNE KOLBECK | | | ON FILE |
| MARIANNE LIEN | | | ON FILE |
| MARIANNE LIPS | | | ON FILE |
| MARIANNE LYN ROGERS | | | ON FILE |
| MARIANNE MARTIN | | | ON FILE |
| MARIANNE MARTINEZ | | | ON FILE |
| MARIANNE NATHALIE CLAIRE VENTURA | | | ON FILE |
| MARIANNE NEUPER | | | ON FILE |
| MARIANNE POH YEE TAN | | | ON FILE |
| MARIANNE R OCHSENDORF | | | ON FILE |
| MARIANNE REILINGER | | | ON FILE |
| MARIANNE SHERIE BLAND | | | ON FILE |
| MARIANNE TARTES | | | ON FILE |
| MARIANNE THERESA REDDICK | | | ON FILE |
| MARIANNE THERESE NEARY | | | ON FILE |
| MARIANNE THERESIA JACOBA VAN DEN NIEUWENHOFF | | | ON FILE |
| MARIANNE WEGMUELLER | | | ON FILE |
| MARIANNE ZENIA KARAS JORGENSEN | | | ON FILE |
| MARIANNE-ELFRIEDE BUSCHAU-KARAGÃŒLLE | | | ON FILE |
| MARIANO FRANCISCO RA BENITEZ MARIANO | | | ON FILE |
| MARIANO ABEL BALZA | | | ON FILE |
| MARIANO ABEL ROSA VENIER | | | ON FILE |
| MARIANO ADRIAN NARDONE | | | ON FILE |
| MARIANO AGUSTIN MORVILLO | | | ON FILE |
| MARIANO AGUSTIN OCA | | | ON FILE |
| MARIANO AGUSTIN RIAL | | | ON FILE |
| MARIANO AGUSTIN ZAPATA | | | ON FILE |
| MARIANO ALBERTO CALABRO | | | ON FILE |
| MARIANO ALBERTO SANCHEZ | | | ON FILE |
| MARIANO ALEJANDRO FERNANDEZ MORILLO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIANO ALEJANDRO VEGA | | | ON FILE |
| MARIANO ALESCI | | | ON FILE |
| MARIANO ALLIATI | | | ON FILE |
| MARIANO ALONSO SALAS AZANEDO | | | ON FILE |
| MARIANO AMADEO AGUILAR HUANCA | | | ON FILE |
| MARIANO ANASTASI | | | ON FILE |
| MARIANO ANDRES ARRABAL | | | ON FILE |
| MARIANO ANDRES CHEHEBAR | | | ON FILE |
| MARIANO ANDRES CONFORTO | | | ON FILE |
| MARIANO ANDRES MENESES FERNANDEZ | | | ON FILE |
| MARIANO ANDRES MONTI | | | ON FILE |
| MARIANO ANIBAL BRUNET | | | ON FILE |
| MARIANO ARZINO | | | ON FILE |
| MARIANO ATILIO FANDOS | | | ON FILE |
| MARIANO AUGUSTO GAUDIOSI | | | ON FILE |
| MARIANO AUGUSTO MENDEZ | | | ON FILE |
| MARIANO AUGUSTO SACO PUNTRIANO | | | ON FILE |
| MARIANO BALTASAR DE LOS SANTOS | | | ON FILE |
| MARIANO BAMBACI | | | ON FILE |
| MARIANO BOTELLO BEJA | | | ON FILE |
| MARIANO CARLINO | | | ON FILE |
| MARIANO CASTILLO | | | ON FILE |
| MARIANO CERINO | | | ON FILE |
| MARIANO CESAR VIEYTES | | | ON FILE |
| MARIANO CISTERNA | | | ON FILE |
| MARIANO CLOSS | | | ON FILE |
| MARIANO COLLARTE | | | ON FILE |
| MARIANO CORTES | | | ON FILE |
| MARIANO CUERDA-MURRA | | | ON FILE |
| MARIANO DAMIAN PARIENTE | | | ON FILE |
| MARIANO DANIEL AMAVET | | | ON FILE |
| MARIANO DANIEL MASSANET DI FONZO | | | ON FILE |
| MARIANO DAVID VALERIO | | | ON FILE |
| MARIANO DAVID VALERIO | | | ON FILE |
| MARIANO DELA CRUZ | | | ON FILE |
| MARIANO DI SANTO | | | ON FILE |
| MARIANO DIEGO HERRERA | | | ON FILE |
| MARIANO DIMICCOLI | | | ON FILE |
| MARIANO DIVITTORIO | | | ON FILE |
| MARIANO EDUARDO RODRIGUEZ | | | ON FILE |
| MARIANO ELIAS CAMEJO | | | ON FILE |
| MARIANO ELIAS VEGA CORDANO | | | ON FILE |
| MARIANO EMMANUEL IRAIZOZ | | | ON FILE |
| MARIANO ESTEBAN FRECHOU | | | ON FILE |
| MARIANO ESTIGARRIBIA | | | ON FILE |
| MARIANO EXEQUIEL FUNES | | | ON FILE |
| MARIANO EZEQUIEL CANDIA | | | ON FILE |
| MARIANO EZEQUIEL GAVILAN | | | ON FILE |
| MARIANO EZEQUIEL LANZA | | | ON FILE |
| MARIANO EZEQUIEL PUCCI | | | ON FILE |
| MARIANO EZEQUIEL QUIROGA | | | ON FILE |
| MARIANO EZEQUIEL RUBINO | | | ON FILE |
| MARIANO EZEQUIEL VITA | | | ON FILE |
| MARIANO EZEQUIEL ZINKO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIANO FERNANDEZ | | | ON FILE |
| MARIANO FERNANDEZ FAVRE | | | ON FILE |
| MARIANO FIDEL RUBINSTEIN | | | ON FILE |
| MARIANO FRANCISCO TIRIBELLI | | | ON FILE |
| MARIANO FRANCO NARICCIO | | | ON FILE |
| MARIANO FREDERICK PONSIANO | | | ON FILE |
| MARIANO GABRIEL ARENAS | | | ON FILE |
| MARIANO GABRIEL FUENTES | | | ON FILE |
| MARIANO GABRIEL RUSSO | | | ON FILE |
| MARIANO GAMALERI | | | ON FILE |
| MARIANO GAMALERI | | | ON FILE |
| MARIANO GASTON CASTRO CONDE | | | ON FILE |
| MARIANO GASTON GIARDINA JUAREZ | | | ON FILE |
| MARIANO GERMAN CORBALAN | | | ON FILE |
| MARIANO GERMAN EGUI | | | ON FILE |
| MARIANO GONDOLO | | | ON FILE |
| MARIANO GONZALEZ | | | ON FILE |
| MARIANO GUARINO | | | ON FILE |
| MARIANO GUSTAVO MORELLI | | | ON FILE |
| MARIANO GUSTAVO RODRIGUEZ | | | ON FILE |
| MARIANO GUTIERREZ | | | ON FILE |
| MARIANO HECTOR RAMIREZ-BENET | | | ON FILE |
| MARIANO HERNAN ROTONDI | | | ON FILE |
| MARIANO HORACIO LEROSE | | | ON FILE |
| MARIANO IERVOLINO | | | ON FILE |
| MARIANO IGNACIO CADENEAU ACENA | | | ON FILE |
| MARIANO IVAN ROTONDARO | | | ON FILE |
| MARIANO JAVIER CASTILLO | | | ON FILE |
| MARIANO JAVIER CASTILLO | | | ON FILE |
| MARIANO JAVIER FERNANDEZ | | | ON FILE |
| MARIANO JAVIER FLORES LEYES | | | ON FILE |
| MARIANO JAVIER FOSSATI | | | ON FILE |
| MARIANO JORGE CAMORALI | | | ON FILE |
| MARIANO JORGE HIGA | | | ON FILE |
| MARIANO JOSE ARCAS | | | ON FILE |
| MARIANO JOSE CANXXETE | | | ON FILE |
| MARIANO JOSE GUILLEN PAREDES | | | ON FILE |
| MARIANO JOSE MARTES BERMUDEZ | | | ON FILE |
| MARIANO JOSE MEZZOTERO | | | ON FILE |
| MARIANO JOSE PARRA GARCIA | | | ON FILE |
| MARIANO JOSE SAMAYOA URRUTIA | | | ON FILE |
| MARIANO JOSE TASSART | | | ON FILE |
| MARIANO JOSE ZICAVO | | | ON FILE |
| MARIANO KNOP | | | ON FILE |
| MARIANO LEANDRO NADAL SLAIBI | | | ON FILE |
| MARIANO LEDESMA | | | ON FILE |
| MARIANO LEQUILE | | | ON FILE |
| MARIANO LILLIU | | | ON FILE |
| MARIANO LOPEZ ALCANTARA | | | ON FILE |
| MARIANO LUIS AZTIRIA | | | ON FILE |
| MARIANO LUIS DOTRAS | | | ON FILE |
| MARIANO LUIS SOLFERINO | | | ON FILE |
| MARIANO M MERCADO | | | ON FILE |
| MARIANO MAMANI SINANI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIANO MANUEL LOPEZ GORRIZ | | | ON FILE |
| MARIANO MANUEL PANDURO | | | ON FILE |
| MARIANO MARCIAL PEREZ | | | ON FILE |
| MARIANO MARTIN LOPEZ FIGUEROLA | | | ON FILE |
| MARIANO MASUCCI NANINI | | | ON FILE |
| MARIANO MAZONI | | | ON FILE |
| MARIANO MEDINA | | | ON FILE |
| MARIANO MEDINA | | | ON FILE |
| MARIANO MIGUEL ARCE | | | ON FILE |
| MARIANO MONTERO | | | ON FILE |
| MARIANO MORADO GONZALEZ | | | ON FILE |
| MARIANO MORENO DARACT | | | ON FILE |
| MARIANO MURUZABAL | | | ON FILE |
| MARIANO NADALICH | | | ON FILE |
| MARIANO NAHUEL CICHILITTI | | | ON FILE |
| MARIANO NAHUEL FITA | | | ON FILE |
| MARIANO NEVER DE LA RIVA | | | ON FILE |
| MARIANO NICOLAS ARNALDI | | | ON FILE |
| MARIANO NICOLAS FEDELE | | | ON FILE |
| MARIANO NICOLAS GAPEL | | | ON FILE |
| MARIANO NICOLAS MOLINA | | | ON FILE |
| MARIANO NICOLAS SCALA | | | ON FILE |
| MARIANO OCHOA | | | ON FILE |
| MARIANO ORLACCHIO | | | ON FILE |
| MARIANO OSCAR MEDINA | | | ON FILE |
| MARIANO PABLO FALCON | | | ON FILE |
| MARIANO PABLO MAINIERI | | | ON FILE |
| MARIANO PABLO TEJEDOR | | | ON FILE |
| MARIANO PALACIOS CARRILLO | | | ON FILE |
| MARIANO PAVONE | | | ON FILE |
| MARIANO PAZ BARRIOS | | | ON FILE |
| MARIANO PELUSO | | | ON FILE |
| MARIANO PONICKE | | | ON FILE |
| MARIANO PURICELLI | | | ON FILE |
| MARIANO QUEIROZ SCHAUN | | | ON FILE |
| MARIANO RAFAEL MESSINA | | | ON FILE |
| MARIANO RAMON TRON | | | ON FILE |
| MARIANO RAUL MARINA | | | ON FILE |
| MARIANO RAUL TARRE | | | ON FILE |
| MARIANO RICARDO GALVAN MARCOS | | | ON FILE |
| MARIANO RODRIGO NAVARRO | | | ON FILE |
| MARIANO RODRIGO VELIZ | | | ON FILE |
| MARIANO ROJAS | | | ON FILE |
| MARIANO ROLDAN | | | ON FILE |
| MARIANO ROSA | | | ON FILE |
| MARIANO ROSSI | | | ON FILE |
| MARIANO ROVEA | | | ON FILE |
| MARIANO RUBEN PACHIELAT | | | ON FILE |
| MARIANO RUBEN PRIETO | | | ON FILE |
| MARIANO RUBIO GOMEZ | | | ON FILE |
| MARIANO SAMUEL ACUNA BAEZ | | | ON FILE |
| MARIANO SANTORELLI | | | ON FILE |
| MARIANO SEBASTIAN ALVAREZ POMERANTZ | | | ON FILE |
| MARIANO SEBASTIAN GIMENEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIANO SOPRANI | | | ON FILE |
| MARIANO TOMAS CORO | | | ON FILE |
| MARIANO TOMAS KURAN | | | ON FILE |
| MARIANO TOMAS PURTICH | | | ON FILE |
| MARIANO ULIBARRI | | | ON FILE |
| MARIANO URETA JUNEMANN | | | ON FILE |
| MARIANO VALENTIN OSES | | | ON FILE |
| MARIANO VENTURA BARREIRA | | | ON FILE |
| MARIANO VENTURINI | | | ON FILE |
| MARIANO VENTURINO | | | ON FILE |
| MARIANO VENTURINO | | | ON FILE |
| MARIANO ZAMBELLI | | | ON FILE |
| MARIANTONIO NASI | | | ON FILE |
| MARIANYOLI MARQUEZ PEREZ | | | ON FILE |
| MARIAOLGA ESCOBAR ZELAYA | | | ON FILE |
| MARIAPIA DAIPRAI | | | ON FILE |
| MARIAPIA DAPOTO | | | ON FILE |
| MARIAPIERA PRADERIO | | | ON FILE |
| MARIARCA SORRENTINO | | | ON FILE |
| MARIARIA PATROBA ANYONA | | | ON FILE |
| MARIARITA EPISCOPO | | | ON FILE |
| MARIAROSARIA ANNUNZIATA | | | ON FILE |
| MARIAROSARIA CASANO | | | ON FILE |
| MARIAROSE ARUMAITHURAI | | | ON FILE |
| MARIA-ROWENA DELA CRUZ CRUZ | | | ON FILE |
| MARIASOCORRO COQUIOCO | | | ON FILE |
| MARIASTELLA VITALE | | | ON FILE |
| MARIATERESA CERETO | | | ON FILE |
| MARIATERESA DAMBROSIO | | | ON FILE |
| MARIATERESA ESPOSITO | | | ON FILE |
| MARIA-THERESA SAROL ACADEMIA | | | ON FILE |
| MARIAZ MILTON DAVIS | | | ON FILE |
| MARIBEL AQUINO ALFONTE | | | ON FILE |
| MARIBEL ARIAS FERNANDEZ | | | ON FILE |
| MARIBEL CASTELLANOS | | | ON FILE |
| MARIBEL CLARA ENRIQUEZ | | | ON FILE |
| MARIBEL DE LA MILAGROSA RIVERA CAMEJO | | | ON FILE |
| MARIBEL DE NOBREGA DE NOBREGA | | | ON FILE |
| MARIBEL DEL CISNE GONZALEZ JIMENEZ | | | ON FILE |
| MARIBEL ERPELO APARENTADO | | | ON FILE |
| MARIBEL GARCIA RODRIGUEZ | | | ON FILE |
| MARIBEL GONZALEZ | | | ON FILE |
| MARIBEL HENAO | | | ON FILE |
| MARIBEL HEREDIA | | | ON FILE |
| MARIBEL IVY ROCES ABRIGO PO | | | ON FILE |
| MARIBEL KAREN REINOSO | | | ON FILE |
| MARIBEL KORDOMENOS | | | ON FILE |
| MARIBEL LEON SANCHEZ | | | ON FILE |
| MARIBEL MATTA GARCIA | | | ON FILE |
| MARIBEL NUNEZ MORA FERNANDEZ | | | ON FILE |
| MARIBEL ORDONEZ | | | ON FILE |
| MARIBEL ORTILLANO SANGALANG | | | ON FILE |
| MARIBEL RIVERA RIVERA | | | ON FILE |
| MARIBEL ROMERO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIBEL SANCHEZ RODRIGUEZ | | | ON FILE |
| MARIBEL SEVILLA FELICIANO | | | ON FILE |
| MARIBEL SORTE | | | ON FILE |
| MARIBEL VILLAR | | | ON FILE |
| MARIBEL YVETTE MONTOYA | | | ON FILE |
| MARIBEL ZHICAY-GARCIA | | | ON FILE |
| MARIBELJO APOSTOL APUYA | | | ON FILE |
| MARIBELLA ROMAN | | | ON FILE |
| MARIBELLE SU WEI TIAN | | | ON FILE |
| MARIBETH MORONDOS SALINAS | | | ON FILE |
| MARIBETH ROSE MILLER | | | ON FILE |
| MARICA ANSELMI | | | ON FILE |
| MARICA BUSIA | | | ON FILE |
| MARICA COVIC | | | ON FILE |
| MARICA FLANJAK | | | ON FILE |
| MARICA JOVANOVIC | | | ON FILE |
| MARICA KOVAC | | | ON FILE |
| MARICA KRASNICI | | | ON FILE |
| MARICA RENE ELLIS | | | ON FILE |
| MARICAR LICUP TORRES | | | ON FILE |
| MARICAR SHERYL SILVA ORTIZ | | | ON FILE |
| MARICARMEN CINTRON | | | ON FILE |
| MARICARMEN MORENO HILBERT | | | ON FILE |
| MARICCO NATHANIELL ALLEN | | | ON FILE |
| MARICE GUZMAN | | | ON FILE |
| MARICEL ANCERO LABOR | | | ON FILE |
| MARICEL BANDALA LIM | | | ON FILE |
| MARICEL BIARES SUNIEGA-ANTIPOLO | | | ON FILE |
| MARICEL CECILIA SCALERCIO | | | ON FILE |
| MARICEL CRESENCIO SANCHEZ | | | ON FILE |
| MARICEL DANIGOY SIMACKOVA | | | ON FILE |
| MARICEL DELA CRUZ PARADO | | | ON FILE |
| MARICEL ESPECHE | | | ON FILE |
| MARICEL ESTAYAN REGIO | | | ON FILE |
| MARICEL LEE DIENZO | | | ON FILE |
| MARICEL LORENA MASSERA | | | ON FILE |
| MARICEL NAVA TURGO | | | ON FILE |
| MARICEL RUBIO SUSA | | | ON FILE |
| MARICEL SERRA AMAT | | | ON FILE |
| MARICEL VIDALLON ROMINA | | | ON FILE |
| MARICELA CORONADO | | | ON FILE |
| MARICELA HERRERA WILSON | | | ON FILE |
| MARICELA ROJAS CHAVARRIA | | | ON FILE |
| MARICELA ROMERO | | | ON FILE |
| MARICET PULIDO | | | ON FILE |
| MARICHINA GARCIA HERRERO | | | ON FILE |
| MARICHU EUSALA COSTAN | | | ON FILE |
| MARICICA STÄ,NEIU | | | ON FILE |
| MARICIEL B ESCUADRO | | | ON FILE |
| MARICIELO PIZARRO HUAMAN | | | ON FILE |
| MARICLA PASSERI | | | ON FILE |
| MARICRIS NINA ESCANO BONZO | | | ON FILE |
| MARICRIS NINA SALAN CRISOSTOMO | | | ON FILE |
| MARICRIS TUMBAGA DUGTONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARICRUZ JOHAL | | | ON FILE |
| MARICRUZ JUAREZ ESCOBAR | | | ON FILE |
| MARICRUZ TORRES ESPINOZA | | | ON FILE |
| MARIDEE ANNE RODRIGUES | | | ON FILE |
| MARIDELLE TUBAN | | | ON FILE |
| MARIE PRINCESSE LABROUSSE | | | ON FILE |
| MARIE SODERHOLM | | | ON FILE |
| MARIE A OKEEFE | | | ON FILE |
| MARIE A REGILUS | | | ON FILE |
| MARIE ADELE HUGOT | | | ON FILE |
| MARIE AGNES BOY | | | ON FILE |
| MARIE AIMEE STANISLAS | | | ON FILE |
| MARIE ALEXANDRA LEPINAY | | | ON FILE |
| MARIE AMBROZOVA | | | ON FILE |
| MARIE AMINI | | | ON FILE |
| MARIE ANDREE TREMBLAY | | | ON FILE |
| MARIE ANGE BINAGWAHO | | | ON FILE |
| MARIE ANGE EL HAJJ | | | ON FILE |
| MARIE ANGE IDRANELE NIEDERL | | | ON FILE |
| MARIE ANGE YVETTE HAIDON | | | ON FILE |
| MARIE ANN J VAN DOOREN | | | ON FILE |
| MARIE ANN KNUTSON | | | ON FILE |
| MARIE ANNA MARGARYAN | | | ON FILE |
| MARIE ANNA RITZMANN | | | ON FILE |
| MARIE ANNE CALOSSO | | | ON FILE |
| MARIE ANNE CAROLINE PAUGET | | | ON FILE |
| MARIE ANNE JEANNE HOUSSAIS SLIWA | | | ON FILE |
| MARIE ANNE LITTLETON | | | ON FILE |
| MARIE ANSON REBONG | | | ON FILE |
| MARIE ANTOINE PROSPER | | | ON FILE |
| MARIE ANTOINETTE FARRUGIA | | | ON FILE |
| MARIE ANTOINETTE SCHNOEBELEN | | | ON FILE |
| MARIE ANTONIETTE GALLEGO | | | ON FILE |
| MARIE ARASE | | | ON FILE |
| MARIE AUDE ELODIE SEVENO | | | ON FILE |
| MARIE AYELE AGASSOUSSI | | | ON FILE |
| MARIE BELLE HOVINGTON | | | ON FILE |
| MARIE BERNADETTE ANTOINETTE SANCHEZ | | | ON FILE |
| MARIE BERNARDINE MARSTELLER | | | ON FILE |
| MARIE BOTTEN | | | ON FILE |
| MARIE BUIZON LACANLALE | | | ON FILE |
| MARIE CAMILLE BACH | | | ON FILE |
| MARIE CARENE DESILPHANE | | | ON FILE |
| MARIE CAROLE GAUVIN PUJOL | | | ON FILE |
| MARIE CASTONGUAY | | | ON FILE |
| MARIE CATHERINE GELINAS | | | ON FILE |
| MARIE CHANTAL HARZIG | | | ON FILE |
| MARIE CHARLOTTE CHABAN KABAKIBO | | | ON FILE |
| MARIE CHARLOTTE TRYGG | | | ON FILE |
| MARIE CHRISTIANE LUCETTE CELLOU | | | ON FILE |
| MARIE CHRISTINE BRUNET | | | ON FILE |
| MARIE CHRISTINE CAMPEAU | | | ON FILE |
| MARIE CHRISTINE CATHERINE RAFFIN | | | ON FILE |
| MARIE CHRISTINE MATARAZZO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIE CHRISTINE VELLOZZO | | | ON FILE |
| MARIE CHRISTINESTEPHANIE DESAUVAGE | | | ON FILE |
| MARIE CLAIRE CERNIAUT | | | ON FILE |
| MARIE CLAIRE DE GUZMAN TRINIDAD | | | ON FILE |
| MARIE CLAIRE KIGGEN | | | ON FILE |
| MARIE CLAIRE RODIS CORTES | | | ON FILE |
| MARIE CLAIRE YAP PAJARON | | | ON FILE |
| MARIE CLAUDE AITIS | | | ON FILE |
| MARIE CLAUDE COLOMBE THIEVENT | | | ON FILE |
| MARIE CLAUDE COUTURE | | | ON FILE |
| MARIE CLAUDE FRANCE LAURENCE POLI | | | ON FILE |
| MARIE CLAUDE POULIN | | | ON FILE |
| MARIE CLAUDIA PARADIS COTE | | | ON FILE |
| MARIE CLOTILDE CLEMENCE JAILLANT | | | ON FILE |
| MARIE COLETTE FOUCAUT | | | ON FILE |
| MARIE CONSTANCE SCOTT | | | ON FILE |
| MARIE D FOLEY | | | ON FILE |
| MARIE DALGAARD | | | ON FILE |
| MARIE DALIA | | | ON FILE |
| MARIE DELPECH | | | ON FILE |
| MARIE DENISE P DESRAMAULT | | | ON FILE |
| MARIE DIEWERT | | | ON FILE |
| MARIE DUHAGON | | | ON FILE |
| MARIE DUPALOVA | | | ON FILE |
| MARIE E CORNFIELD | | | ON FILE |
| MARIE E FUGES | | | ON FILE |
| MARIE ELEANOR RIVERAL REYES | | | ON FILE |
| MARIE ELIANE POUTCHOKO TCHOUAMO | | | ON FILE |
| MARIE ELIPHETE BRUNOT | | | ON FILE |
| MARIE ELISABETH MADELEINE PICHOT | | | ON FILE |
| MARIE ELISABETH MARTELLI | | | ON FILE |
| MARIE ELISABETH NETO | | | ON FILE |
| MARIE ELISABETH VIOLA GUSTAFSSON | | | ON FILE |
| MARIE ELIZABETH FULTON | | | ON FILE |
| MARIE ELODIE MATHE | | | ON FILE |
| MARIE EMILIENNE GARDE | | | ON FILE |
| MARIE EMMANUELLE LAVOIE LANDRY | | | ON FILE |
| MARIE EMMANUELLE LAVOIE LANDRY | | | ON FILE |
| MARIE ESTELANDE GACHETTE | | | ON FILE |
| MARIE EVE DUGUET | | | ON FILE |
| MARIE F ANESTALE | | | ON FILE |
| MARIE FORTIER | | | ON FILE |
| MARIE FRANCE BERGERON | | | ON FILE |
| MARIE FRANCOISE CLAUDE JACQUET | | | ON FILE |
| MARIE FRANCOISE MACE | | | ON FILE |
| MARIE FREDERIQUE DE BEER | | | ON FILE |
| MARIE FRYCOVA | | | ON FILE |
| MARIE G R KOFFI | | | ON FILE |
| MARIE GENNE | | | ON FILE |
| MARIE GEORGETTE MARGUERITE LEONET | | | ON FILE |
| MARIE GEORGINA CATHERINE SALTER | | | ON FILE |
| MARIE GINETTE G SABINE | | | ON FILE |
| MARIE GINETTE SARAH HAGEGE | | | ON FILE |
| MARIE GIRELDA JEEWOOTH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIE GRACE LARION DUMUK | | | ON FILE |
| MARIE GUADALUPE RODRIGUEZ | | | ON FILE |
| MARIE GUIRLENE FRANCOIS | | | ON FILE |
| MARIE HASALOVA | | | ON FILE |
| MARIE HELEN EDGREN | | | ON FILE |
| MARIE HELENE CLAIRE SAMOUILLAN | | | ON FILE |
| MARIE HELENE DELLI COLLI | | | ON FILE |
| MARIE HELENE LANTHIER | | | ON FILE |
| MARIE HELENE NEGLEMAN | | | ON FILE |
| MARIE HOI CHING TO | | | ON FILE |
| MARIE III CASTRO | | | ON FILE |
| MARIE INGE SCIOR | | | ON FILE |
| MARIE ISABELLE BECART | | | ON FILE |
| MARIE ISABELLE PERRINE | | | ON FILE |
| MARIE J HORGAN | | | ON FILE |
| MARIE JACQUELINE BEATRICE ROMAINE ZAHLEN | | | ON FILE |
| MARIE JACQUELINE ZHEEMBA | | | ON FILE |
| MARIE JANDA | | | ON FILE |
| MARIE JANE THOMPSON | | | ON FILE |
| MARIE JEAN KELLETT | | | ON FILE |
| MARIE JEAN MICHEL HARDY | | | ON FILE |
| MARIE JEAN RICHMOND | | | ON FILE |
| MARIE JEAN SPECK | | | ON FILE |
| MARIE JEANNE SANCHEZ | | | ON FILE |
| MARIE JO | | | ON FILE |
| MARIE JO LEILANI | | | ON FILE |
| MARIE JOHANSEN VAN DELFT | | | ON FILE |
| MARIE JOHANSEN VAN DELFT | | | ON FILE |
| MARIE JOOYOUNG KELEE | | | ON FILE |
| MARIE JOSE ANTOINETTE VAN RIJN | | | ON FILE |
| MARIE JOY ROSALEJOS PEPITO | | | ON FILE |
| MARIE JOYBAUTISTA TRINIDAD | | | ON FILE |
| MARIE JULIE CHIARA DI CHIARA | | | ON FILE |
| MARIE JULIETTE CHLOE VAYNE | | | ON FILE |
| MARIE KAMURA CONROE | | | ON FILE |
| MARIE KARABATIC | | | ON FILE |
| MARIE KATIA BRUNO | | | ON FILE |
| MARIE KEANE | | | ON FILE |
| MARIE KIRI MCGREGOR | | | ON FILE |
| MARIE KOEGLER | | | ON FILE |
| MARIE KOSTKOVA | | | ON FILE |
| MARIE KOUDELOVA | | | ON FILE |
| MARIE KRYSLOVA | | | ON FILE |
| MARIE LAMBINET | | | ON FILE |
| MARIE LAURE ADOLPHINE A POURBAIX | | | ON FILE |
| MARIE LAURE ALGER | | | ON FILE |
| MARIE LAURE ANNE LAMARQUE CHOY | | | ON FILE |
| MARIE LAURE MOUTET | | | ON FILE |
| MARIE LAURE PLANCHE | | | ON FILE |
| MARIE LAURENCE FREDERIQUE AUGEREAU | | | ON FILE |
| MARIE LEE LALIBERTE-EMOND | | | ON FILE |
| MARIE LENORE BARTE SAUNDERS | | | ON FILE |
| MARIE LEONCE BALI | | | ON FILE |
| MARIE LILI WOOD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIE LINDA ELISABETH GOMES | | | ON FILE |
| MARIE LOUISE ANDERSON | | | ON FILE |
| MARIE LOUISE CAVARO | | | ON FILE |
| MARIE LOUISE KITCHING | | | ON FILE |
| MARIE LOUISE SCHAERER FALCONI | | | ON FILE |
| MARIE LOUISE VAN LIT | | | ON FILE |
| MARIE LOVBERG | | | ON FILE |
| MARIE LUCE PIENOVI | | | ON FILE |
| MARIE LUCETTE BERNADEL | | | ON FILE |
| MARIE LUCIES HENNARD | | | ON FILE |
| MARIE LUISE LETZNER | | | ON FILE |
| MARIE LYNN ISABELLE GUNKEL | | | ON FILE |
| MARIE LYNN KELLY | | | ON FILE |
| MARIE M BALATBAT | | | ON FILE |
| MARIE MADELEINE NILSSON | | | ON FILE |
| MARIE MAGDALENA MELICHAR | | | ON FILE |
| MARIE MALCHASJANOVA | | | ON FILE |
| MARIE MAROVA | | | ON FILE |
| MARIE MARTINE UWERA | | | ON FILE |
| MARIE MCCALLAN | | | ON FILE |
| MARIE MELANIE CHLOE | | | ON FILE |
| MARIE MENARD | | | ON FILE |
| MARIE MGR CIENCIALOVA | | | ON FILE |
| MARIE MICHELLE DIOP | | | ON FILE |
| MARIE MICHELLE TAN | | | ON FILE |
| MARIE MONIQUE ZACHARYN ATTUSO | | | ON FILE |
| MARIE MORCINKOVA | | | ON FILE |
| MARIE MORGANE LAVAUD | | | ON FILE |
| MARIE MOU CHI YOUK | | | ON FILE |
| MARIE MYRIAM LINDOR LOHIER | | | ON FILE |
| MARIE NADEGE PIERRE | | | ON FILE |
| MARIE NORIOT | | | ON FILE |
| MARIE NURI CHOWDHRY | | | ON FILE |
| MARIE OHNOUTKOVA | | | ON FILE |
| MARIE ORVOKKI JARVINEN | | | ON FILE |
| MARIE PAOLA DE SALAS | | | ON FILE |
| MARIE PEARL PEREZ PAYAG | | | ON FILE |
| MARIE PIER LEGARE | | | ON FILE |
| MARIE PIERRE ALEXANIAN | | | ON FILE |
| MARIE PIERRE GRAS | | | ON FILE |
| MARIE PLAINFOSSE | | | ON FILE |
| MARIE POCHOPOVA | | | ON FILE |
| MARIE POINAS | | | ON FILE |
| MARIE RENEE CLEMENCE MENARD | | | ON FILE |
| MARIE RITA L NAUWELAERTS | | | ON FILE |
| MARIE ROSE DION | | | ON FILE |
| MARIE ROSE NAPIERKOWSKI | | | ON FILE |
| MARIE ROSE ROBINSON | | | ON FILE |
| MARIE SAFOINI SPENCER | | | ON FILE |
| MARIE SARAH NICOLETTE ROGERS | | | ON FILE |
| MARIE SCHNEIDER | | | ON FILE |
| MARIE SCOTT MAWJI | | | ON FILE |
| MARIE SEIDLOVA | | | ON FILE |
| MARIE SEMIANOVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIE SIMONE AUDREY HARDY | | | ON FILE |
| MARIE SOLENE DELEVAL | | | ON FILE |
| MARIE SOUKOPOVA | | | ON FILE |
| MARIE SPASOV | | | ON FILE |
| MARIE SYLVIE LEDUC | | | ON FILE |
| MARIE T WHALEN | | | ON FILE |
| MARIE TEPLIKOVA | | | ON FILE |
| MARIE THERESA FOTUIMAUA MEREDITH | | | ON FILE |
| MARIE TROSZOKOVA | | | ON FILE |
| MARIE VERONIQUE G EELKE | | | ON FILE |
| MARIE VICTORIA GUEVARA | | | ON FILE |
| MARIE VICTORIA LUCIE ASTESANO | | | ON FILE |
| MARIE VIRGINE KOUMBA NDONG | | | ON FILE |
| MARIE VIRGINIE NATHALIE LELEU | | | ON FILE |
| MARIE W JOLY | | | ON FILE |
| MARIE WU FUSARO | | | ON FILE |
| MARIE WU FUSARO | | | ON FILE |
| MARIE YVAN JOSEPH ARTHUR DE LAVERGNE DE CERVAL | | | ON FILE |
| MARIEA DATIZ | | | ON FILE |
| MARIE-ANGE LENTISCO | | | ON FILE |
| MARIEANGELI TRINIDAD DY | | | ON FILE |
| MARIE-ANNE MARGUERITE JEANNE TESTUT | | | ON FILE |
| MARIE-ASTRID FRANCOISE ISABELLE CAZALI | | | ON FILE |
| MARIEBEL SAPIN MARTIN | | | ON FILE |
| MARIE-CAMILLE COUDERT | | | ON FILE |
| MARIECAR CRISSEL LELENG | | | ON FILE |
| MARIECHEN DELPORT | | | ON FILE |
| MARIE-CHRISTINE HUOT | | | ON FILE |
| MARIE-CHRISTINE LAURENCE CODARINI | | | ON FILE |
| MARIE-CHRISTINE NOELLE SICRE | | | ON FILE |
| MARIE-CLAIRE SHADZEKA NCHEFOR | | | ON FILE |
| MARIE-CLAUDE FOURNIER | | | ON FILE |
| MARIE-CLAUDE FOURNIER | | | ON FILE |
| MARIE-CLAUDE FRANCOISE EUGENIE BASSET | | | ON FILE |
| MARIE-CLAUDE LAVALLEE | | | ON FILE |
| MARIE-CLAUDE MARCELLE MONIQUE PHILIPPE | | | ON FILE |
| MARIE-CLAUDE NOIRE | | | ON FILE |
| MARIE-CLAUDE ROULEAU | | | ON FILE |
| MARIEDAYA UDOMWANNON | | | ON FILE |
| MARIE-DELPHINE LI YET CHUNG JOHN CHUAN | | | ON FILE |
| MARIEDELSY RAYDAN FERNANDEZ | | | ON FILE |
| MARIE-EVE CORBIN | | | ON FILE |
| MARIE-EVE RACINE | | | ON FILE |
| MARIE-EVE ROY | | | ON FILE |
| MARIE-EVE THERESE SCHMITT | | | ON FILE |
| MARIE-FARRAH ELYSEE | | | ON FILE |
| MARIEFLOR ASAN GANIGAN | | | ON FILE |
| MARIE-FLORE SAINT FLEUR | | | ON FILE |
| MARIE-FRANCOISE ANDREE DARRAS | | | ON FILE |
| MARIE-HELENE LI SHAN HE | | | ON FILE |
| MARIE-HELENE MARIE-GABRIELLE GERMAINE SUZANNE GEERTS | | | ON FILE |
| MARIE-HELENE MARION CESCO | | | ON FILE |
| MARIE-HELENE ROSELYNE YVONNE FLAMENT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIE-JOSEE LALANDE | | | ON FILE |
| MARIE-JOSEE MANTHA | | | ON FILE |
| MARIEKE BAKKER | | | ON FILE |
| MARIEKE GALESLOOT | | | ON FILE |
| MARIEKE JOHANNEKE VAN DEN BERG | | | ON FILE |
| MARIEKE KATRIEN S DELAERE | | | ON FILE |
| MARIEKE MARIJN DE WAARD | | | ON FILE |
| MARIEKE PAULINE BEUDEKER | | | ON FILE |
| MARIEL ALEMANN | | | ON FILE |
| MARIEL ALINDAO RICOHERMOSO | | | ON FILE |
| MARIEL BEATRIZ FRANCO | | | ON FILE |
| MARIEL BEATRIZ QUINTEROS | | | ON FILE |
| MARIEL CECILIA BONAUDI | | | ON FILE |
| MARIEL FERNANDA OLLAQUINDIA | | | ON FILE |
| MARIEL FRANCHESCA RODRIGUEZ SILVESTRE | | | ON FILE |
| MARIEL GRACIELA MACIEL | | | ON FILE |
| MARIEL ISABEL GHIZZO | | | ON FILE |
| MARIEL L ROSA RODRIGUEZ | | | ON FILE |
| MARIEL LARRY | | | ON FILE |
| MARIEL LAURA MARTIN | | | ON FILE |
| MARIEL MARKOVIC | | | ON FILE |
| MARIELA ALEJANDRA JARA | | | ON FILE |
| MARIELA ALEXANDRA HOTT UBILLA | | | ON FILE |
| MARIELA ALICIA CASTILLO | | | ON FILE |
| MARIELA ALONSO ALONSO | | | ON FILE |
| MARIELA BEATRIZ CARVALLO | | | ON FILE |
| MARIELA BORIGEN | | | ON FILE |
| MARIELA CARLA CONTRERAS DI PAOLO | | | ON FILE |
| MARIELA DEL ROSARIO CASTILLO | | | ON FILE |
| MARIELA ELIZABETH VIERAS NUNXXEZ | | | ON FILE |
| MARIELA FABIANA RODERA | | | ON FILE |
| MARIELA FERNANDA PAVON | | | ON FILE |
| MARIELA FERNANDA PAVON | | | ON FILE |
| MARIELA FERNANDA PAVON | | | ON FILE |
| MARIELA FERNANDA PAVON | | | ON FILE |
| MARIELA FERNANDA PAVON | | | ON FILE |
| MARIELA FERNANDA PAVON | | | ON FILE |
| MARIELA FERNANDA PAVON | | | ON FILE |
| MARIELA FERNANDA PAVON | | | ON FILE |
| MARIELA FERNANDA PAVON | | | ON FILE |
| MARIELA FERNANDA PAVON | | | ON FILE |
| MARIELA FERNANDA PAVON | | | ON FILE |
| MARIELA FERNANDA PAVON | | | ON FILE |
| MARIELA FERNANDEZ | | | ON FILE |
| MARIELA JOHANA BARRIONUEVO | | | ON FILE |
| MARIELA LEONOR RUMI | | | ON FILE |
| MARIELA LILIANA PONCE | | | ON FILE |
| MARIELA MONA ALEXANDER | | | ON FILE |
| MARIELA MONICA MAMANI | | | ON FILE |
| MARIELA N BARREIRO | | | ON FILE |
| MARIELA NEBBIA | | | ON FILE |
| MARIELA NIKOLAEVA SIRAKOVA MARINOW | | | ON FILE |
| MARIELA NUNEZ | | | ON FILE |
| MARIELA QUXXERIO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIELA RIVERA | | | ON FILE |
| MARIELA ROMINA SERRA OTTONELLO | | | ON FILE |
| MARIELA SIKORA | | | ON FILE |
| MARIELA SOLEDAD CANO | | | ON FILE |
| MARIELA SOLEDAD QUINXXONEZ | | | ON FILE |
| MARIELA VERONICA ALONSO | | | ON FILE |
| MARIELA VERONICA ALONSO | | | ON FILE |
| MARIELA VERONICA ALONSO | | | ON FILE |
| MARIELA VERONICA ALONSO | | | ON FILE |
| MARIELA VERONICA ALONSO | | | ON FILE |
| MARIELA VERONICA ALONSO | | | ON FILE |
| MARIELA VERONICA ALONSO | | | ON FILE |
| MARIELA VERONICA ALONSO | | | ON FILE |
| MARIELA VERONICA ALONSO | | | ON FILE |
| MARIELA VERONICA ALONSO | | | ON FILE |
| MARIELA VERONICA ELOLA | | | ON FILE |
| MARIELA VILLAVERDE | | | ON FILE |
| MARIELA YAMILA FERNANDEZ | | | ON FILE |
| MARIELA ZACARIAS | | | ON FILE |
| MARIELAURE DE BRAUWER | | | ON FILE |
| MARIE-LAURE GARNER | | | ON FILE |
| MARIELE CRISTINA CARDOSO GOMES | | | ON FILE |
| MARIELENA ANGELICA SALVIATI VILLENA | | | ON FILE |
| MARIELENA BETANIA ZUCCARO | | | ON FILE |
| MARIELENA GARCIA | | | ON FILE |
| MARIELI ZAYAS | | | ON FILE |
| MARIE-LINE DUCORNETZ | | | ON FILE |
| MARIELIS MARTINEZ | | | ON FILE |
| MARIELIZ DÃ-AZ | | | ON FILE |
| MARIELLA CAMON | | | ON FILE |
| MARIELLA CAROLINA MENDEZ CERDEIRA | | | ON FILE |
| MARIELLA CECILIA CAVALIERI | | | ON FILE |
| MARIELLA CHARLOTTE DE TROYER | | | ON FILE |
| MARIELLA IACONO | | | ON FILE |
| MARIELLA LIVIA SCHMID | | | ON FILE |
| MARIELLA NORIEGA PINA DE LANDEVER | | | ON FILE |
| MARIELLE ANDREA POORTE | | | ON FILE |
| MARIELLE BOUDREAU | | | ON FILE |
| MARIELLE D FOSS | | | ON FILE |
| MARIELLE MALASARTE ALMOCERA | | | ON FILE |
| MARIELLE MICHELE TEPPER | | | ON FILE |
| MARIELLIE MUNDY | | | ON FILE |
| MARIELLY DEL ROCIO MASEDA BONALD | | | ON FILE |
| MARIE-LOISE HARTMONN VESFERGGRD | | | ON FILE |
| MARIELOOR VANHOOF | | | ON FILE |
| MARIE-LOUP NOLWEN MONTAINE PERRIN | | | ON FILE |
| MARIEME SERRANO DIAZ | | | ON FILE |
| MARIE-MICHEL DURAND | | | ON FILE |
| MARIEN CLAUDE ARNAULD DOUHAIZENET | | | ON FILE |
| MARIEN IRZYKIEWICZ | | | ON FILE |
| MARIEN JOSEPH JEAN-BAPTISTE PINTOS VILLORIA | | | ON FILE |
| MARIEN PIERRICK AMATHIEU | | | ON FILE |
| MARIEN SCHIPPER | | | ON FILE |
| MARIENE DAPAT SABANAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIENESSE QUINO | | | ON FILE |
| MARIENNE ISABEL BUSLON | | | ON FILE |
| MARIENOEL NSANA | | | ON FILE |
| MARIE-NOELLE FRANCE SIMONE MACE | | | ON FILE |
| MARIE-ODILE YVONNE HENRIETTE CHARLES | | | ON FILE |
| MARIE-PASCALE FRANCOISE WELLINGER | | | ON FILE |
| MARIE-PIER DESJARDINS | | | ON FILE |
| MARIE-PIER ROULEAU | | | ON FILE |
| MARIE-SOLEIL LAMOTHE | | | ON FILE |
| MARIET INGRID AGUERO | | | ON FILE |
| MARIETA AZATYAN | | | ON FILE |
| MARIETA BACULIO ALAMBAN | | | ON FILE |
| MARIETA MIHAYLOVA ZHEKOVA | | | ON FILE |
| MARIETA RATCHEVA | | | ON FILE |
| MARIETA RESTREPO GONZALEZ | | | ON FILE |
| MARIE-THERESE LITSCHAUER | | | ON FILE |
| MARIETTA ABANILLA | | | ON FILE |
| MARIETTA INGE BLOCH | | | ON FILE |
| MARIETTA KRIZSA | | | ON FILE |
| MARIETTA NATANAWAN BELARMINO | | | ON FILE |
| MARIETTA SMIT SAGER | | | ON FILE |
| MARIETTE A VAN BEEK OOSTWAL | | | ON FILE |
| MARIETTE AIDA ANZUETO | | | ON FILE |
| MARIETTE ANDREA LEGBRE | | | ON FILE |
| MARIETTE BOUTERSE | | | ON FILE |
| MARIETTE JACYNTHE LECLAIR | | | ON FILE |
| MARIETTE MARINUS | | | ON FILE |
| MARIEVE MARCELLE A DEVOS | | | ON FILE |
| MARIEVE RIOUX | | | ON FILE |
| MARIFE A BALISALISA | | | ON FILE |
| MARIFEL JESNEYRA RIVERO DUARTE | | | ON FILE |
| MARIFI ABELIJA OAPER | | | ON FILE |
| MARIGLEN KERCIKU | | | ON FILE |
| MARIGLEN KERCIKU | | | ON FILE |
| MARIGNES HIGUERA VARGAS | | | ON FILE |
| MARIGNES HIGUERA VARGAS | | | ON FILE |
| MARII SERGEEV KROUTILIN | | | ON FILE |
| MARIIA ALEKSANDROVNA AVILOVA | | | ON FILE |
| MARIIA ALEKSANDROVNA GORDEEVA | | | ON FILE |
| MARIIA ARTEMCHUK | | | ON FILE |
| MARIIA BACHALO | | | ON FILE |
| MARIIA BALANTCEVA | | | ON FILE |
| MARIIA BRANA | | | ON FILE |
| MARIIA BRYCHKA | | | ON FILE |
| MARIIA BUDNYK | | | ON FILE |
| MARIIA BUTNITSKA | | | ON FILE |
| MARIIA CHEVERDA | | | ON FILE |
| MARIIA CHUBAR | | | ON FILE |
| MARIIA DIDYK | | | ON FILE |
| MARIIA ERDMAN | | | ON FILE |
| MARIIA GREZINA | | | ON FILE |
| MARIIA IVANOVNA PAREISKAIA | | | ON FILE |
| MARIIA KASHYTSKA | | | ON FILE |
| MARIIA KONOVALENKOVA SMITH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIIA KOZINA | | | ON FILE |
| MARIIA KOZYR | | | ON FILE |
| MARIIA KRAVETS | | | ON FILE |
| MARIIA KUZNETSOVA | | | ON FILE |
| MARIIA LAZAROVA REAM | | | ON FILE |
| MARIIA LEBEDENKO | | | ON FILE |
| MARIIA LISOVA | | | ON FILE |
| MARIIA LYKHOTOP | | | ON FILE |
| MARIIA MARKUS | | | ON FILE |
| MARIIA MARTYNENKO | | | ON FILE |
| MARIIA NIKOLAEVNA TURKOVA | | | ON FILE |
| MARIIA OHNIANYK | | | ON FILE |
| MARIIA PODORVANOVA | | | ON FILE |
| MARIIA PROTSENKO | | | ON FILE |
| MARIIA SERGEEVNA GALKINA | | | ON FILE |
| MARIIA SERGEEVNA NEMCHINOVA | | | ON FILE |
| MARIIA SHALABAIEVA | | | ON FILE |
| MARIIA SOKHANCHAK | | | ON FILE |
| MARIIA SROKA | | | ON FILE |
| MARIIA SURIKOVA | | | ON FILE |
| MARIIA TKACHENKO | | | ON FILE |
| MARIIA VDOVYCHENKO | | | ON FILE |
| MARIJA BABIC | | | ON FILE |
| MARIJA BAS | | | ON FILE |
| MARIJA BAUMGARTNER | | | ON FILE |
| MARIJA BESENSKI | | | ON FILE |
| MARIJA BEVANDA | | | ON FILE |
| MARIJA BIJELIC | | | ON FILE |
| MARIJA BLANUSA ARAMBASIC | | | ON FILE |
| MARIJA BLAZEK | | | ON FILE |
| MARIJA BOGDANOVIC | | | ON FILE |
| MARIJA BUBANJA | | | ON FILE |
| MARIJA CAMBER | | | ON FILE |
| MARIJA CAREK | | | ON FILE |
| MARIJA CURKOVIC | | | ON FILE |
| MARIJA DALOVIC | | | ON FILE |
| MARIJA DEDIC | | | ON FILE |
| MARIJA DIMÄIÄ‡ | | | ON FILE |
| MARIJA DIMIC | | | ON FILE |
| MARIJA DORDESKI | | | ON FILE |
| MARIJA DOSTAL | | | ON FILE |
| MARIJA DRAGOSEVIC | | | ON FILE |
| MARIJA DURDEVIC | | | ON FILE |
| MARIJA EGETE | | | ON FILE |
| MARIJA FRANCES BERNOTA | | | ON FILE |
| MARIJA FRANJKIC | | | ON FILE |
| MARIJA GADZIC | | | ON FILE |
| MARIJA GLADOVIC | | | ON FILE |
| MARIJA HOCEVAR | | | ON FILE |
| MARIJA HROVAT | | | ON FILE |
| MARIJA J ABRAMENKO | | | ON FILE |
| MARIJA JAKOVLJEVIC | | | ON FILE |
| MARIJA JANKOVIC | | | ON FILE |
| MARIJA JELICIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIJA JOKSIMOVIC | | | ON FILE |
| MARIJA JOVANOVIC | | | ON FILE |
| MARIJA KARAULA | | | ON FILE |
| MARIJA KNEZEVIC | | | ON FILE |
| MARIJA KOMJATI | | | ON FILE |
| MARIJA KRASOJEVIC | | | ON FILE |
| MARIJA KUVELJIC | | | ON FILE |
| MARIJA LILIC | | | ON FILE |
| MARIJA LJUTOVAC | | | ON FILE |
| MARIJA LONCAR | | | ON FILE |
| MARIJA MAJA ZAJC KALAR | | | ON FILE |
| MARIJA MANDIC | | | ON FILE |
| MARIJA MARKOV | | | ON FILE |
| MARIJA MARTINOVIC | | | ON FILE |
| MARIJA MATESKA | | | ON FILE |
| MARIJA MATOVIC | | | ON FILE |
| MARIJA MATULEVICIENE | | | ON FILE |
| MARIJA MILCOVA | | | ON FILE |
| MARIJA MILOSEVIC | | | ON FILE |
| MARIJA MITROVA | | | ON FILE |
| MARIJA MLADENOVIC | | | ON FILE |
| MARIJA NEUWIRTH | | | ON FILE |
| MARIJA NEVISTIC | | | ON FILE |
| MARIJA NINKOVIC | | | ON FILE |
| MARIJA NOVAKOVIC | | | ON FILE |
| MARIJA OJDANIC | | | ON FILE |
| MARIJA PACIC | | | ON FILE |
| MARIJA PAVIN | | | ON FILE |
| MARIJA PEJCIC | | | ON FILE |
| MARIJA PEJCIC | | | ON FILE |
| MARIJA PEJCIC | | | ON FILE |
| MARIJA PEJCIC | | | ON FILE |
| MARIJA PEJCIC | | | ON FILE |
| MARIJA PEJCIC | | | ON FILE |
| MARIJA PEJCIC | | | ON FILE |
| MARIJA PEJCIC | | | ON FILE |
| MARIJA PEJCIC | | | ON FILE |
| MARIJA PEJCIC | | | ON FILE |
| MARIJA PEJCIC | | | ON FILE |
| MARIJA PERKOVIC | | | ON FILE |
| MARIJA PETROVIC | | | ON FILE |
| MARIJA PETROVIC | | | ON FILE |
| MARIJA PETROVIC VELICKOV | | | ON FILE |
| MARIJA RADOSAVLJEVIC | | | ON FILE |
| MARIJA RADOVANOVIC | | | ON FILE |
| MARIJA RINGWELSKI | | | ON FILE |
| MARIJA SEVO | | | ON FILE |
| MARIJA SKOCIC | | | ON FILE |
| MARIJA SMOLCIC | | | ON FILE |
| MARIJA SOKCEVIC | | | ON FILE |
| MARIJA STIPAC | | | ON FILE |
| MARIJA STOILKOVSKI | | | ON FILE |
| MARIJA STRENY | | | ON FILE |
| MARIJA SUTO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIJA TEA TOLUSIC | | | ON FILE |
| MARIJA TEOFILOVIC | | | ON FILE |
| MARIJA TODOROVIC | | | ON FILE |
| MARIJA TOMASEVIC | | | ON FILE |
| MARIJA TOMIC | | | ON FILE |
| MARIJA TRIFUNOVIC | | | ON FILE |
| MARIJA VISTICA | | | ON FILE |
| MARIJA VRBANCIC | | | ON FILE |
| MARIJA ZIVKOVIC | | | ON FILE |
| MARIJA ZUNKO | | | ON FILE |
| MARIJADE STORM SUMMERS | | | ON FILE |
| MARIJAN BAFTIJAJ | | | ON FILE |
| MARIJAN BREGOVIC | | | ON FILE |
| MARIJAN CAVAR | | | ON FILE |
| MARIJAN CERNE | | | ON FILE |
| MARIJAN DOKIC | | | ON FILE |
| MARIJAN GALIC | | | ON FILE |
| MARIJAN GRBIC | | | ON FILE |
| MARIJAN HABEK | | | ON FILE |
| MARIJAN J BERNIC | | | ON FILE |
| MARIJAN KAROGLAN | | | ON FILE |
| MARIJAN MALCIC | | | ON FILE |
| MARIJAN MARKO MAJIC | | | ON FILE |
| MARIJAN MATIJASIC | | | ON FILE |
| MARIJAN ROJC | | | ON FILE |
| MARIJAN SIMEK | | | ON FILE |
| MARIJAN SMOLCIC | | | ON FILE |
| MARIJAN SUKUNDA | | | ON FILE |
| MARIJANA ACANSKI | | | ON FILE |
| MARIJANA ANDREJIC | | | ON FILE |
| MARIJANA ANDREJIC | | | ON FILE |
| MARIJANA ASIC | | | ON FILE |
| MARIJANA BAKULA | | | ON FILE |
| MARIJANA DOLIC | | | ON FILE |
| MARIJANA ERCEG | | | ON FILE |
| MARIJANA ERCEGOVIC | | | ON FILE |
| MARIJANA ERIC | | | ON FILE |
| MARIJANA GLISOVIC | | | ON FILE |
| MARIJANA HORVAT | | | ON FILE |
| MARIJANA KRUSELJ | | | ON FILE |
| MARIJANA MATIC | | | ON FILE |
| MARIJANA MILETIC | | | ON FILE |
| MARIJANA OROS | | | ON FILE |
| MARIJANA PERIC | | | ON FILE |
| MARIJANA POPOVIC | | | ON FILE |
| MARIJANA STANKOVIC | | | ON FILE |
| MARIJANA STOJIC-PANTIC | | | ON FILE |
| MARIJANA TOMLJENOVIC | | | ON FILE |
| MARIJANA TOVAROVIC | | | ON FILE |
| MARIJANA ZIVANOVIC | | | ON FILE |
| MARIJANA ZIVKOVIC | | | ON FILE |
| MARIJANE PAVOSEVIC | | | ON FILE |
| MARIJE DEN BREEMS | | | ON FILE |
| MARIJE K BROUWER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIJE MARGO VAN VEEN | | | ON FILE |
| MARIJKE BAUMANN | | | ON FILE |
| MARIJKE CRAB | | | ON FILE |
| MARIJKE E ALEN | | | ON FILE |
| MARIJKE E POT | | | ON FILE |
| MARIJKE H MILLER | | | ON FILE |
| MARIJKE HENDRIKA L SMET | | | ON FILE |
| MARIJKE LEO I WEYN | | | ON FILE |
| MARIJKE MARLEEN WALZ | | | ON FILE |
| MARIJKE VALK | | | ON FILE |
| MARIJN DIRK NIEUWENHUIS | | | ON FILE |
| MARIJN HOP | | | ON FILE |
| MARIJN JEROEN BENT | | | ON FILE |
| MARIJN JOHAN WILLEM VAN MOURIK | | | ON FILE |
| MARIJN JURIAN ENDERLE | | | ON FILE |
| MARIJN LUGTMEIJER | | | ON FILE |
| MARIJN PIETER ADRI VALENTGOED | | | ON FILE |
| MARIJN STENKILDE GOOSKENS | | | ON FILE |
| MARIJN VAN DER RUIJT | | | ON FILE |
| MARIJNW M OONINCX | | | ON FILE |
| MARIJO ANTESIC | | | ON FILE |
| MARIJO BRIZIC | | | ON FILE |
| MARIJO IVANDIC | | | ON FILE |
| MARIJO MARIC | | | ON FILE |
| MARIJO STIJEPIC | | | ON FILE |
| MARIJO TOROGLANOVIC | | | ON FILE |
| MARIJO VRECO | | | ON FILE |
| MARIJO ZELENIKA | | | ON FILE |
| MARIJUANA GEORGIA GHEORGHIU | | | ON FILE |
| MARIJUS KULIKAUSKAS | | | ON FILE |
| MARIJUS MATULEVICIUS | | | ON FILE |
| MARIKA DENARO | | | ON FILE |
| MARIKA EDITH SULKE | | | ON FILE |
| MARIKA GLADISCIKOVA | | | ON FILE |
| MARIKA JECHOVA | | | ON FILE |
| MARIKA KIMENE | | | ON FILE |
| MARIKA MARINO | | | ON FILE |
| MARIKA OMERO | | | ON FILE |
| MARIKA SCARSETTO | | | ON FILE |
| MARIKA SHEPHERD FUJITA | | | ON FILE |
| MARIKA SUTOROVA | | | ON FILE |
| MARIKAR ROXAS MIACO | | | ON FILE |
| MARIKAY RENEE THOMPSON | | | ON FILE |
| MARIKO HONSHUKU | | | ON FILE |
| MARIKO JO EVERETT | | | ON FILE |
| MARIKO MIKI | | | ON FILE |
| MARIKO OKAGAWA WATASHI | | | ON FILE |
| MARIKO YAMAMOTO | | | ON FILE |
| MARIKRIS MENDOZA DEL ROSARIO | | | ON FILE |
| MARILEE BOTOS | | | ON FILE |
| MARILEE RAE KILITI | | | ON FILE |
| MARILENA CARLETTI | | | ON FILE |
| MARILENA CORRADO | | | ON FILE |
| MARILENA FERRANDINO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARILENA IACOVISSI | | | ON FILE |
| MARILENA MILTIADOUS | | | ON FILE |
| MARILENA MONTRUCCHIO | | | ON FILE |
| MARILENA SERPICO | | | ON FILE |
| MARILENA TONDOLO | | | ON FILE |
| MARILENA TRUFFELLI | | | ON FILE |
| MARILIA CALLOU THANS | | | ON FILE |
| MARILIA CRISTINA SILVA PINHEIRO BOTELHO | | | ON FILE |
| MARILIA DINIZ AZEVEDO | | | ON FILE |
| MARILIA FERREIRA DE SOUZA | | | ON FILE |
| MARILIA FERREIRA DE SOUZA | | | ON FILE |
| MARILIA KAMENSCHEK CARNEIRO | | | ON FILE |
| MARILIA LETICIA MADRIL | | | ON FILE |
| MARILIA PARASCHOU | | | ON FILE |
| MARILIN DELOS ANGELES CALDERA | | | ON FILE |
| MARILIN STERKEL | | | ON FILE |
| MARILINA GOMEZ FERNANDEZ | | | ON FILE |
| MARILINA VICTORIA BOSCH | | | ON FILE |
| MARILISA ABATE | | | ON FILE |
| MARILLA E JARVIS | | | ON FILE |
| MARILLA JARVIS | | | ON FILE |
| MARILOLA FIGUEREDO | | | ON FILE |
| MARILOU A NOVEDO | | | ON FILE |
| MARILOU BAYARONG VILLANUEVA | | | ON FILE |
| MARILOU BEAULIEU | | | ON FILE |
| MARILOU BROCAL LUZON | | | ON FILE |
| MARILOU DOTSON | | | ON FILE |
| MARILOU ESPIRITU | | | ON FILE |
| MARILOU GABRIELLE MARIE REBELLE | | | ON FILE |
| MARILOU JIMENEZ METIAM | | | ON FILE |
| MARILOU MAGBANUA LUGTU | | | ON FILE |
| MARILOU REY | | | ON FILE |
| MARILOU SARMIENTO CUETO | | | ON FILE |
| MARILU GUZMAN | | | ON FILE |
| MARILU LEPAGE-CORREA | | | ON FILE |
| MARILU MORENO BERUMEN | | | ON FILE |
| MARILUZ SALDARRIAGA PINEDA | | | ON FILE |
| MARILYN QUEK MAY YEN (MARILYN GUO MEIYAN) | | | ON FILE |
| MARILYN A.D. MINOGUE-KERAK | | | ON FILE |
| MARILYN ACUSHLA BOLGER | | | ON FILE |
| MARILYN AGLIOTTI | | | ON FILE |
| MARILYN ALZUGARAY | | | ON FILE |
| MARILYN AMBRA | | | ON FILE |
| MARILYN ANITA KETTERER | | | ON FILE |
| MARILYN ANN BROWN | | | ON FILE |
| MARILYN ANN HOWLETT | | | ON FILE |
| MARILYN ANNE DI NICOLANTONIO | | | ON FILE |
| MARILYN ARROYO | | | ON FILE |
| MARILYN BARONA PUERTA | | | ON FILE |
| MARILYN BARTMAN DUK | | | ON FILE |
| MARILYN BASS GRUEN | | | ON FILE |
| MARILYN CANADA YIM | | | ON FILE |
| MARILYN CAROL KUNESS | | | ON FILE |
| MARILYN CHEW YING YING | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARILYN DARLENE STORY | | | ON FILE |
| MARILYN DIANA SARGEANT-GRADY | | | ON FILE |
| MARILYN E TORRES | | | ON FILE |
| MARILYN ELIZABETH VEINCENTOTZS | | | ON FILE |
| MARILYN GENEVIEVE LA CROCE | | | ON FILE |
| MARILYN GUTIERREZ APONTE | | | ON FILE |
| MARILYN J PACANA | | | ON FILE |
| MARILYN J RAWDING | | | ON FILE |
| MARILYN JALA MORILLO | | | ON FILE |
| MARILYN JAMILETH GOMEZ ROMERO | | | ON FILE |
| MARILYN JOHNSON ELMER | | | ON FILE |
| MARILYN K HOFFMAN | | | ON FILE |
| MARILYN K WARD | | | ON FILE |
| MARILYN KUERZEL ODELL | | | ON FILE |
| MARILYN LICEA | | | ON FILE |
| MARILYN MALAYAO IGNACIO | | | ON FILE |
| MARILYN MESA | | | ON FILE |
| MARILYN MONIQUE CECILIA GISELE PENCHE | | | ON FILE |
| MARILYN MUTCH WEILAND | | | ON FILE |
| MARILYN N CRUZ | | | ON FILE |
| MARILYN NICHOLS | | | ON FILE |
| MARILYN OLSON GREAUX | | | ON FILE |
| MARILYN PENUELA | | | ON FILE |
| MARILYN PUI SHAN FUNG | | | ON FILE |
| MARILYN R CABALLERO | | | ON FILE |
| MARILYN ROSARIO SUPENA | | | ON FILE |
| MARILYN SMAIL HARLAN | | | ON FILE |
| MARILYN TAMARA ORTEGA ACUNA | | | ON FILE |
| MARILYN TAMAYO | | | ON FILE |
| MARILYN WAITS TUCKER | | | ON FILE |
| MARILYN WARREN | | | ON FILE |
| MARILYN WOODWARD PAONE | | | ON FILE |
| MARILYNE GADOURY | | | ON FILE |
| MARILYNE JEANNINE MARIE BEAL | | | ON FILE |
| MARILYNE ODETTE PRAT | | | ON FILE |
| MARILYNE PAULETTE CLAUDETTE VERNHES | | | ON FILE |
| MARILYNN SUE KIELTY | | | ON FILE |
| MARILZA NUNES DA SILVA KOWALCZYK | | | ON FILE |
| MARIMER CRUZ-NIEVES | | | ON FILE |
| MARIMUTHU ADHIMOOLAM | | | ON FILE |
| MARIN ANDREW PEREZ | | | ON FILE |
| MARIN ANTONOV | | | ON FILE |
| MARIN ANTONOV | | | ON FILE |
| MARIN AUGUSTINOVIC | | | ON FILE |
| MARIN BARESIC | | | ON FILE |
| MARIN BASIC | | | ON FILE |
| MARIN BENIC | | | ON FILE |
| MARIN BOGOJE | | | ON FILE |
| MARIN BURAZER | | | ON FILE |
| MARIN CAPALIJA | | | ON FILE |
| MARIN CAPIC | | | ON FILE |
| MARIN CAREVIC | | | ON FILE |
| MARIN CETINA | | | ON FILE |
| MARIN CORLUKA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIN CRNOSIJA | | | ON FILE |
| MARIN DANIEL | | | ON FILE |
| MARIN DRAGANOV ILIEV | | | ON FILE |
| MARIN DUPLANCIC | | | ON FILE |
| MARIN EMILOV TODOROV | | | ON FILE |
| MARIN GARIC | | | ON FILE |
| MARIN GOLUBOVIC | | | ON FILE |
| MARIN HORVAT | | | ON FILE |
| MARIN ILIEV RANCHEV | | | ON FILE |
| MARIN IVANOV MARINOV | | | ON FILE |
| MARIN JAINE SEIFERT | | | ON FILE |
| MARIN KARIZ | | | ON FILE |
| MARIN KUKOC | | | ON FILE |
| MARIN KUKUCKA | | | ON FILE |
| MARIN LEONTENKO | | | ON FILE |
| MARIN LEVENTIC | | | ON FILE |
| MARIN LOVASIC | | | ON FILE |
| MARIN MACUKA | | | ON FILE |
| MARIN MARINOV | | | ON FILE |
| MARIN MARINOV YORDANOV | | | ON FILE |
| MARIN MESTROVIC | | | ON FILE |
| MARIN NIKOLOV HALACHEV | | | ON FILE |
| MARIN PAVLOVIC | | | ON FILE |
| MARIN PERKOVIC | | | ON FILE |
| MARIN PETEV NIKOLOV | | | ON FILE |
| MARIN PIERRE CLEMENT BALLET | | | ON FILE |
| MARIN PRANJIC | | | ON FILE |
| MARIN PRPIC | | | ON FILE |
| MARIN RAYMOND DAVID THUERY | | | ON FILE |
| MARIN SEKIC | | | ON FILE |
| MARIN SEVO | | | ON FILE |
| MARIN SIMEONOFF SIMEONOFF | | | ON FILE |
| MARIN SISUL | | | ON FILE |
| MARIN SKENDER | | | ON FILE |
| MARIN SOJAT | | | ON FILE |
| MARIN SOSTARIC | | | ON FILE |
| MARIN SUSAC | | | ON FILE |
| MARIN TRAVAS | | | ON FILE |
| MARIN VASILEV NIKOLOV | | | ON FILE |
| MARIN VIDAK | | | ON FILE |
| MARIN VIDRASCO | | | ON FILE |
| MARIN VINCELJ | | | ON FILE |
| MARIN VUKOVIC | | | ON FILE |
| MARIN VULIC | | | ON FILE |
| MARIN XAVIER C SYS | | | ON FILE |
| MARIN YANN JACQUES GODECHOT | | | ON FILE |
| MARIN YVES DECAUDAVEINE | | | ON FILE |
| MARINA  AILEN GUEVARA | | | ON FILE |
| MARINA A MIRONOVA | | | ON FILE |
| MARINA AFANASSIEVA | | | ON FILE |
| MARINA AGUIRRE | | | ON FILE |
| MARINA ALBERTOVNA GORSHKOV | | | ON FILE |
| MARINA ALEJANDRA VIOLA | | | ON FILE |
| MARINA ALEKSANDROVNA LITVINOVA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARINA ALEKSEEVNA NAOUMKINA | | | ON FILE |
| MARINA ALEKSEEVNA PODOPRIGORINA | | | ON FILE |
| MARINA ALESHKER | | | ON FILE |
| MARINA ALESSA DIETZ | | | ON FILE |
| MARINA ALEXANDROVNA GBALA | | | ON FILE |
| MARINA ALVES LOSCALZO | | | ON FILE |
| MARINA AMBER | | | ON FILE |
| MARINA AMINEVA | | | ON FILE |
| MARINA ANABEL CUESTA | | | ON FILE |
| MARINA ANABEL ROMERO | | | ON FILE |
| MARINA ANABELLA GALLARDO BERG | | | ON FILE |
| MARINA ANGELICA ALVAREZ | | | ON FILE |
| MARINA ASCENSION GUTIERREZ DIAZ | | | ON FILE |
| MARINA AVRAAM | | | ON FILE |
| MARINA BADZIC | | | ON FILE |
| MARINA BAILLOU | | | ON FILE |
| MARINA BARBOSA RODRIGUES | | | ON FILE |
| MARINA BARDIN | | | ON FILE |
| MARINA BELEN ARRIETA | | | ON FILE |
| MARINA BELEN JARA | | | ON FILE |
| MARINA BELEN REINOSO | | | ON FILE |
| MARINA BENDOTTI | | | ON FILE |
| MARINA BERNADINE ORPEN | | | ON FILE |
| MARINA BESICA | | | ON FILE |
| MARINA BEYDER | | | ON FILE |
| MARINA BODIU | | | ON FILE |
| MARINA BOGLIONE | | | ON FILE |
| MARINA BONILLA MANZANO | | | ON FILE |
| MARINA BUGARI | | | ON FILE |
| MARINA BUNDGAARD | | | ON FILE |
| MARINA CALABIA EVANGELISTA | | | ON FILE |
| MARINA CANO VEGA | | | ON FILE |
| MARINA CARAIMAN | | | ON FILE |
| MARINA CAROLINE GARCIA MOLINA | | | ON FILE |
| MARINA CATERINA FRANCISCO LORENZO MOLO | | | ON FILE |
| MARINA CECILIA FIGUEREDO | | | ON FILE |
| MARINA CECILIA MAIA | | | ON FILE |
| MARINA CEKOLJ | | | ON FILE |
| MARINA COGLIANO | | | ON FILE |
| MARINA CONSTANTINA ANDREOU | | | ON FILE |
| MARINA CORTA LORENZO | | | ON FILE |
| MARINA CRANDALL | | | ON FILE |
| MARINA CRDGNALETTI | | | ON FILE |
| MARINA CRISTINA MARTON | | | ON FILE |
| MARINA D MOGILKO | | | ON FILE |
| MARINA DEL VALLE ALONZO LOZANO | | | ON FILE |
| MARINA DODLEK | | | ON FILE |
| MARINA DONA POZO | | | ON FILE |
| MARINA DUPCIC | | | ON FILE |
| MARINA DYKHNE | | | ON FILE |
| MARINA EDANA IDRIS | | | ON FILE |
| MARINA EDITH CARDOSO ZEITUNE | | | ON FILE |
| MARINA ELEONORE ZANDER | | | ON FILE |
| MARINA ENRICA BIONE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARINA ESHKEEVA | | | ON FILE |
| MARINA ESTELLA TAGUARUCO JESUS | | | ON FILE |
| MARINA EVGENEVNA SHIPULINA | | | ON FILE |
| MARINA FELEZ CANTERO | | | ON FILE |
| MARINA FERAS ALMUGHRABI | | | ON FILE |
| MARINA FERNANDES SOARES | | | ON FILE |
| MARINA FLORENCIA PERALTA AMATO | | | ON FILE |
| MARINA FRANCO FLORES | | | ON FILE |
| MARINA GADABORSHEV | | | ON FILE |
| MARINA GARCIA | | | ON FILE |
| MARINA GEHRING MEYERS | | | ON FILE |
| MARINA GENNADEVNA BELOKHVOST | | | ON FILE |
| MARINA GENNADYEVNA MAKSIMOVA | | | ON FILE |
| MARINA GEORGIOU | | | ON FILE |
| MARINA GLANCY | | | ON FILE |
| MARINA GOLUBOVIC | | | ON FILE |
| MARINA GOODMAN | | | ON FILE |
| MARINA GRACIA MARTIN | | | ON FILE |
| MARINA GRACIELA SANCHEZ | | | ON FILE |
| MARINA GROSSMAN | | | ON FILE |
| MARINA GUAJANA | | | ON FILE |
| MARINA GUERRERO RUBIO | | | ON FILE |
| MARINA GUERRETTA | | | ON FILE |
| MARINA HÃ„FELE | | | ON FILE |
| MARINA HOLLONE SAMU | | | ON FILE |
| MARINA HORSTMANN | | | ON FILE |
| MARINA I NOVA | | | ON FILE |
| MARINA IRENE PIERLET | | | ON FILE |
| MARINA IUR EVNA MITSKAIA | | | ON FILE |
| MARINA IUREVNA GOLOVINA | | | ON FILE |
| MARINA IVANOVIC | | | ON FILE |
| MARINA JANKOVIC | | | ON FILE |
| MARINA JOY BLANKENSHIP | | | ON FILE |
| MARINA JUDITH DEL VALLE MARCOS | | | ON FILE |
| MARINA JUSTINE GARVEY | | | ON FILE |
| MARINA KAMENETSKAYA | | | ON FILE |
| MARINA KARAMARKO | | | ON FILE |
| MARINA KASTNER | | | ON FILE |
| MARINA KASUS JACOBI | | | ON FILE |
| MARINA KHOUN | | | ON FILE |
| MARINA KIRI MCDONOUGH | | | ON FILE |
| MARINA KIRILLOVA | | | ON FILE |
| MARINA KISLYUK | | | ON FILE |
| MARINA KOFMAN | | | ON FILE |
| MARINA KUBITZA | | | ON FILE |
| MARINA KULINA | | | ON FILE |
| MARINA L RAMOS DONES | | | ON FILE |
| MARINA LADYGINA | | | ON FILE |
| MARINA LANNA | | | ON FILE |
| MARINA LEE MINTER | | | ON FILE |
| MARINA LIAN WU | | | ON FILE |
| MARINA LISSETTE TUCKER | | | ON FILE |
| MARINA LLADO I OBON | | | ON FILE |
| MARINA LLADO OLIVER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARINA LOGAN PACKAREE | | | ON FILE |
| MARINA LOPEZ SANCHEZ | | | ON FILE |
| MARINA LOUMAKI | | | ON FILE |
| MARINA LUKIC | | | ON FILE |
| MARINA LYSHOVA | | | ON FILE |
| MARINA MADELEINE ALINE GERAULT | | | ON FILE |
| MARINA MAJSTORIC | | | ON FILE |
| MARINA MALVA DONOFRIO | | | ON FILE |
| MARINA MARCELLI | | | ON FILE |
| MARINA MARINCIC | | | ON FILE |
| MARINA MARKOTA | | | ON FILE |
| MARINA MEDINA VALLES | | | ON FILE |
| MARINA MEIER | | | ON FILE |
| MARINA MICHELLE HEARON | | | ON FILE |
| MARINA MIJATOVIC | | | ON FILE |
| MARINA MIKHAILOVNA NABEREZHNYKH | | | ON FILE |
| MARINA MIKHAYLOVNA SOLOVYEVA | | | ON FILE |
| MARINA MILETIC | | | ON FILE |
| MARINA MIRKOVIC | | | ON FILE |
| MARINA MULTARI | | | ON FILE |
| MARINA NESTERENKO | | | ON FILE |
| MARINA NICOLAU | | | ON FILE |
| MARINA NIKOLAYEVNA ALEKSEYEVA | | | ON FILE |
| MARINA NIKOLAYEVNA YURINOVA | | | ON FILE |
| MARINA NOELIA RISO | | | ON FILE |
| MARINA NOEMI ROSA | | | ON FILE |
| MARINA NOGUEROL GUTIERREZ | | | ON FILE |
| MARINA NOZENKOVA | | | ON FILE |
| MARINA NURTAZINA VORONCHIKHINA | | | ON FILE |
| MARINA OIKONOMOU | | | ON FILE |
| MARINA PALENYY | | | ON FILE |
| MARINA PANKOVA | | | ON FILE |
| MARINA PAPADIMITRIOU | | | ON FILE |
| MARINA PARASKEVA | | | ON FILE |
| MARINA PARASKEVA | | | ON FILE |
| MARINA PATRIZIA ESTER PECCHI | | | ON FILE |
| MARINA POINT INVESTMENTS LLC | | | ON FILE |
| MARINA POZNJAK | | | ON FILE |
| MARINA QUINTANA SOLA | | | ON FILE |
| MARINA RADINOVSKIY | | | ON FILE |
| MARINA RADU | | | ON FILE |
| MARINA RAMSAMY | | | ON FILE |
| MARINA RANITOVIC | | | ON FILE |
| MARINA RAQUEL HENRIQUES MENDES | | | ON FILE |
| MARINA REARTE SOTOMAYOR | | | ON FILE |
| MARINA REGALADO FERNANDEZ | | | ON FILE |
| MARINA ROOS | | | ON FILE |
| MARINA ROSA MATILDE DIAZ | | | ON FILE |
| MARINA ROSA MATILDE DIAZ | | | ON FILE |
| MARINA ROSENHEK | | | ON FILE |
| MARINA RZIC | | | ON FILE |
| MARINA S IVANOVSKAYA | | | ON FILE |
| MARINA SADYKOVA | | | ON FILE |
| MARINA SAHORES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARINA SANTIAGO I COZAR | | | ON FILE |
| MARINA SAVIC | | | ON FILE |
| MARINA SAVINI | | | ON FILE |
| MARINA SERGEEVNA FREZE | | | ON FILE |
| MARINA SIMIONI | | | ON FILE |
| MARINA SKVORTSOVA | | | ON FILE |
| MARINA SMANTSER | | | ON FILE |
| MARINA SMIRNOVA | | | ON FILE |
| MARINA SODELA COMIA | | | ON FILE |
| MARINA SOLANGE GENEVIEVE LENNE | | | ON FILE |
| MARINA SOLEDAD MONTENEGRO | | | ON FILE |
| MARINA SOLEDAD MORENO | | | ON FILE |
| MARINA SORRENTINO | | | ON FILE |
| MARINA STAINGART | | | ON FILE |
| MARINA STAINGART | | | ON FILE |
| MARINA STANDISH | | | ON FILE |
| MARINA STANIMIROVA GERGANOVA | | | ON FILE |
| MARINA STEPINA | | | ON FILE |
| MARINA STYLIANOU | | | ON FILE |
| MARINA SVETEC | | | ON FILE |
| MARINA TABACARI | | | ON FILE |
| MARINA TETZNER | | | ON FILE |
| MARINA TICU | | | ON FILE |
| MARINA TKACHENKO | | | ON FILE |
| MARINA TOSKOVIC | | | ON FILE |
| MARINA TSAPANINI | | | ON FILE |
| MARINA UEHARA LEE | | | ON FILE |
| MARINA UZELAC | | | ON FILE |
| MARINA VAGANINA | | | ON FILE |
| MARINA VAGANINA | | | ON FILE |
| MARINA VAGANINA | | | ON FILE |
| MARINA VAGANINA | | | ON FILE |
| MARINA VAGANINA | | | ON FILE |
| MARINA VAGANINA | | | ON FILE |
| MARINA VAGANINA | | | ON FILE |
| MARINA VALENCIA DAYRIT | | | ON FILE |
| MARINA VALENTA | | | ON FILE |
| MARINA VANNATH YEN-CHIN | | | ON FILE |
| MARINA VASILYEVNA DEMENKO | | | ON FILE |
| MARINA VINOGRADOVA | | | ON FILE |
| MARINA VIORELA BOERU | | | ON FILE |
| MARINA VITALYEVNA KONNIKOVA | | | ON FILE |
| MARINA VIVIANA INSAURRALDE | | | ON FILE |
| MARINA VLADISLAVOVNA AMINEVA | | | ON FILE |
| MARINA VOLOSOV | | | ON FILE |
| MARINA VOROBEVA | | | ON FILE |
| MARINA WU | | | ON FILE |
| MARINA YVETTE TELLEZ | | | ON FILE |
| MARINA-ANASTASIA ILIAKI | | | ON FILE |
| MARINALDO CAVALCANTI E MELO JUNIOR | | | ON FILE |
| MARINALVA DA CONCEICAO SILVA | | | ON FILE |
| MARINDA ELIZABETH BOHNSACK | | | ON FILE |
| MARINDA MUNRO | | | ON FILE |
| MARINE A BUISSONNIERE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARINE ANAIS FRANCOIS | | | ON FILE |
| MARINE BITA NAZARI KHAMENE OZTURK | | | ON FILE |
| MARINE BOTTE CURPEN | | | ON FILE |
| MARINE CLAUDE ANDREE BELLEGANTE | | | ON FILE |
| MARINE CLEMENCE NOELLE PONSART | | | ON FILE |
| MARINE CLEMENCE NOELLE PONSART | | | ON FILE |
| MARINE DANIELLE FRANCOISE AIDOUN | | | ON FILE |
| MARINE DROUILLET | | | ON FILE |
| MARINE EMMA CORTHAY | | | ON FILE |
| MARINE FRANCOISE MALENE BAZIN DE BEZONS | | | ON FILE |
| MARINE GIBERT | | | ON FILE |
| MARINE LAURA LE PODER | | | ON FILE |
| MARINE MARKOSYAN | | | ON FILE |
| MARINE MONOTTOLI | | | ON FILE |
| MARINE NATHALIE JOELLE LALET | | | ON FILE |
| MARINE OCEANE FASEL | | | ON FILE |
| MARINE RAYMONDE SIMONE WITSCH | | | ON FILE |
| MARINE SOPHIE ISABELLE LINGRAND | | | ON FILE |
| MARINE SOPHROMADZE | | | ON FILE |
| MARINE SUSANA ROMERO CARABALLO | | | ON FILE |
| MARINE VOGIA | | | ON FILE |
| MARINE ZEDGINIDZE | | | ON FILE |
| MARINEE AGUIRRE ORTIZ | | | ON FILE |
| MARINEIDE DE SOUSA NASCIMENTO | | | ON FILE |
| MARINEL ZAHARIA | | | ON FILE |
| MARINELA DENISA STAN | | | ON FILE |
| MARINELA GOLUBIC | | | ON FILE |
| MARINELA MACASAET KAIBIGAN | | | ON FILE |
| MARINELLA CIAN | | | ON FILE |
| MARINELLA RAFFALDI | | | ON FILE |
| MARINELLA SALEMME | | | ON FILE |
| MARINELLO VENTURES LLC | | | ON FILE |
| MARINETTE MIRIAM HAZAN | | | ON FILE |
| MARINHO VAN DEN HOEK | | | ON FILE |
| MARINICA-CATALIN FRUNZA | | | ON FILE |
| MARINKA BUONAGURA | | | ON FILE |
| MARINKO ANDRIC | | | ON FILE |
| MARINKO BIRCIC | | | ON FILE |
| MARINKO CORAK | | | ON FILE |
| MARINKO DIPALO | | | ON FILE |
| MARINKO ERDELJAN | | | ON FILE |
| MARINKO KARACIC | | | ON FILE |
| MARINKO MARINCIC | | | ON FILE |
| MARINKO PARIC | | | ON FILE |
| MARINKO PORTNER | | | ON FILE |
| MARINKO VELEMIR | | | ON FILE |
| MARINO TOSIN | | | ON FILE |
| MARINO ANIC | | | ON FILE |
| MARINO BLACK-SAND BRIAN GARDINER | | | ON FILE |
| MARINO BRNARDIC | | | ON FILE |
| MARINO COLETTI | | | ON FILE |
| MARINO DANIELE AMERUOSO | | | ON FILE |
| MARINO EDUARDO REYES | | | ON FILE |
| MARINO ELIEZER GAVIDIA BORRERO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARINO GABRIERI | | | ON FILE |
| MARINO GHIRRI | | | ON FILE |
| MARINO GULIC | | | ON FILE |
| MARINO JURKOTA | | | ON FILE |
| MARINO KOMLUSAN | | | ON FILE |
| MARINO LORENZO NICIEZA | | | ON FILE |
| MARINO MATIJAS | | | ON FILE |
| MARINO PANAPA | | | ON FILE |
| MARINO PANARIELLO | | | ON FILE |
| MARINO RENZO SCHANZ | | | ON FILE |
| MARINO SANTACOLOMA RIVERA | | | ON FILE |
| MARINO SARTONI | | | ON FILE |
| MARINO STORNOGA | | | ON FILE |
| MARINO TAVERNELLI | | | ON FILE |
| MARINO TETTAMANZI | | | ON FILE |
| MARINO TRIACA | | | ON FILE |
| MARINO VUCKO | | | ON FILE |
| MARINOS CHARALAMBOUS | | | ON FILE |
| MARINOS CHRISTOFI | | | ON FILE |
| MARINOS KOUMOUSHIS | | | ON FILE |
| MARINOS PYRIOVOLIS | | | ON FILE |
| MARINOS SIOUTIS | | | ON FILE |
| MARINOS VASILEIOU | | | ON FILE |
| MARINUS A HOOGSTRATE | | | ON FILE |
| MARINUS ADRIAAN WITVLIET | | | ON FILE |
| MARINUS ADRIANUS JOHANNES SWEEP | | | ON FILE |
| MARINUS ADRIANUS KAREL EBERGEN | | | ON FILE |
| MARINUS ANTONIUS LAMMERTINK | | | ON FILE |
| MARINUS C G DE ROOIJ | | | ON FILE |
| MARINUS EVERSE | | | ON FILE |
| MARINUS G SMIT | | | ON FILE |
| MARINUS HENDRIKUS NETTEN | | | ON FILE |
| MARINUS HENDRIKUS TEUNIS VAN WESTEN | | | ON FILE |
| MARINUS HENDRIKUS THEODORUS REIJERS | | | ON FILE |
| MARINUS J F VUGTS | | | ON FILE |
| MARINUS J VERHOEVEN | | | ON FILE |
| MARINUS JACOBUS PIPPENBACHER | | | ON FILE |
| MARINUS JAN BLOK | | | ON FILE |
| MARINUS JAN SINKE | | | ON FILE |
| MARINUS JOHAN DE KORTE | | | ON FILE |
| MARINUS JOHANNES MARIA VAN RIJN | | | ON FILE |
| MARINUS JOHANNES UIJLEN | | | ON FILE |
| MARINUS MAR VAN DER MEIJ | | | ON FILE |
| MARINUS MARTINUS JOHANNES BROUWERS | | | ON FILE |
| MARINUS P H LIKKEL | | | ON FILE |
| MARINUS THEODOOR HEUZEVELDT | | | ON FILE |
| MARINUS VAN DEN ELSHOUT | | | ON FILE |
| MARINUS VAN EEKELEN | | | ON FILE |
| MARINUS WEERING | | | ON FILE |
| MARIO MURGUEITIO BENAVIDES | | | ON FILE |
| MARIO A ALLEGRO | | | ON FILE |
| MARIO A CORNEJO | | | ON FILE |
| MARIO A GUTIERREZ | | | ON FILE |
| MARIO A HUANG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIO A HUMPHRIES | | | ON FILE |
| MARIO A MENDIETA | | | ON FILE |
| MARIO A SUAREZ | | | ON FILE |
| MARIO ABAJO VILAR | | | ON FILE |
| MARIO ABBUD FRANCO LAPIN | | | ON FILE |
| MARIO ACHILLE PIERGALLINI | | | ON FILE |
| MARIO ADAMO | | | ON FILE |
| MARIO ADESSO | | | ON FILE |
| MARIO ADRIAN SIMEONE AGUAYO | | | ON FILE |
| MARIO ADRIAN URRUTIA | | | ON FILE |
| MARIO AGGIO | | | ON FILE |
| MARIO AGUILAR | | | ON FILE |
| MARIO AGUILERA | | | ON FILE |
| MARIO AGUIRRE | | | ON FILE |
| MARIO AGUIRRE LOPEZ | | | ON FILE |
| MARIO AGUSTIN MOYANO | | | ON FILE |
| MARIO ALBERT PAZMINO COELLO | | | ON FILE |
| MARIO ALBERT THIEL | | | ON FILE |
| MARIO ALBERTO ACOSTA VERA | | | ON FILE |
| MARIO ALBERTO BARCIA | | | ON FILE |
| MARIO ALBERTO BARRAGAN ESPINOSA | | | ON FILE |
| MARIO ALBERTO BARRANCO RACEDO | | | ON FILE |
| MARIO ALBERTO CALITO | | | ON FILE |
| MARIO ALBERTO CARMONA LARREA | | | ON FILE |
| MARIO ALBERTO CARRILLO MALDONADO | | | ON FILE |
| MARIO ALBERTO CHA MALDONADO II | | | ON FILE |
| MARIO ALBERTO CHAVES | | | ON FILE |
| MARIO ALBERTO CORIA ZAVALA | | | ON FILE |
| MARIO ALBERTO DIAZSANCHEZ | | | ON FILE |
| MARIO ALBERTO FRANCO GUZMAN | | | ON FILE |
| MARIO ALBERTO GOMEZ | | | ON FILE |
| MARIO ALBERTO GONZALEZ | | | ON FILE |
| MARIO ALBERTO GONZALEZ | | | ON FILE |
| MARIO ALBERTO HERNANDEZ ROMAN | | | ON FILE |
| MARIO ALBERTO JARAMILLO HABAD | | | ON FILE |
| MARIO ALBERTO JIMENEZ ESCOBEDO | | | ON FILE |
| MARIO ALBERTO JR RODRIGUEZ | | | ON FILE |
| MARIO ALBERTO LOPEZ | | | ON FILE |
| MARIO ALBERTO MALANCO RAMIREZ | | | ON FILE |
| MARIO ALBERTO MANZO JR | | | ON FILE |
| MARIO ALBERTO MONTOYA | | | ON FILE |
| MARIO ALBERTO MORA RODRIGUEZ | | | ON FILE |
| MARIO ALBERTO MORENO | | | ON FILE |
| MARIO ALBERTO PAZMINO COELLO | | | ON FILE |
| MARIO ALBERTO ROBLEDO | | | ON FILE |
| MARIO ALBERTO RODRIGUEZ DIAZ | | | ON FILE |
| MARIO ALBERTO SALDANA | | | ON FILE |
| MARIO ALBERTO SCAMPINI | | | ON FILE |
| MARIO ALBERTO SENGER | | | ON FILE |
| MARIO ALBERTO VARGAS ROJAS | | | ON FILE |
| MARIO ALBERTO VELASCO MARTINEZ | | | ON FILE |
| MARIO ALBERTO VILLARREAL | | | ON FILE |
| MARIO ALEJANDRO ALBA GONZALEZ | | | ON FILE |
| MARIO ALEJANDRO ALBA GONZALEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIO ALEJANDRO ALZATE PIZARRO | | | ON FILE |
| MARIO ALEJANDRO BENITEZ BARRAGAN | | | ON FILE |
| MARIO ALEJANDRO DAVID ZAMORA | | | ON FILE |
| MARIO ALEJANDRO DEL VALLE RIVAS | | | ON FILE |
| MARIO ALEJANDRO LOZADA CARVALHO | | | ON FILE |
| MARIO ALEJANDRO MARQUEZ | | | ON FILE |
| MARIO ALEJANDRO MEDINA VILLAGRA | | | ON FILE |
| MARIO ALEJANDRO MEJIA RIVERA | | | ON FILE |
| MARIO ALEJANDRO PALACIOS RUBIO | | | ON FILE |
| MARIO ALEJANDRO RAMIREZ NEYRA | | | ON FILE |
| MARIO ALEJANDRO RAMIREZ-FLORES | | | ON FILE |
| MARIO ALEJANDRO RANGELROSE | | | ON FILE |
| MARIO ALEJANDRO VICTOREL | | | ON FILE |
| MARIO ALEJANDRO VITALE | | | ON FILE |
| MARIO ALESSI | | | ON FILE |
| MARIO ALEXANDER DI COSMO | | | ON FILE |
| MARIO ALEXANDER EROTOKRITOU | | | ON FILE |
| MARIO ALEXANDER LOPEZ | | | ON FILE |
| MARIO ALEXANDER WEIR | | | ON FILE |
| MARIO ALEXANDRE MONTEIRO OLIVEIRA | | | ON FILE |
| MARIO ALEXIS ALVAREZ GONZALEZ | | | ON FILE |
| MARIO ALFARO | | | ON FILE |
| MARIO ALFONSO CERNA FLORES | | | ON FILE |
| MARIO ALFREDO ANTONIO CUBASSO | | | ON FILE |
| MARIO ALOIS WENDLE | | | ON FILE |
| MARIO ALONSO AGUILAR CHAVEZ | | | ON FILE |
| MARIO ALONSO RAMIREZ QUIROZ | | | ON FILE |
| MARIO ALVAREZ JR | | | ON FILE |
| MARIO ALVAREZ VAZQUEZ | | | ON FILE |
| MARIO AMERICO BELSUN | | | ON FILE |
| MARIO AMIGO RIVERA | | | ON FILE |
| MARIO ANDOLFI | | | ON FILE |
| MARIO ANDRE ALMEIDA NOBRE | | | ON FILE |
| MARIO ANDRE GONCALVES CONDEZ | | | ON FILE |
| MARIO ANDRE JORDAN | | | ON FILE |
| MARIO ANDRE MADEIRA SILVEIRA MARQUES | | | ON FILE |
| MARIO ANDRES BEZANILLA LASTRICO | | | ON FILE |
| MARIO ANDRES GUTIERREZ | | | ON FILE |
| MARIO ANDRES LIMADURAN | | | ON FILE |
| MARIO ANDRES MELO CHARRUPI | | | ON FILE |
| MARIO ANDRES MOYA | | | ON FILE |
| MARIO ANDRES MUNOZ BUENO | | | ON FILE |
| MARIO ANDRES PAEZ | | | ON FILE |
| MARIO ANDRES RODRIGUEZ OLIVARES | | | ON FILE |
| MARIO ANDRES SANTAMARIA | | | ON FILE |
| MARIO ANDRES VILLABLANCA RODAS | | | ON FILE |
| MARIO ANDRES YEPES CIFUENTES | | | ON FILE |
| MARIO ANGEL GARZA | | | ON FILE |
| MARIO ANGEL OYOLA | | | ON FILE |
| MARIO ANGEL REYESZAZUETA | | | ON FILE |
| MARIO ANIC | | | ON FILE |
| MARIO ANTHONY CUTINO | | | ON FILE |
| MARIO ANTHONY FORBES | | | ON FILE |
| MARIO ANTONIO DA CUNHA TEIXEIRA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIO ANTONIO DA SILVA PRADA | | | ON FILE |
| MARIO ANTONIO DE FREITAS | | | ON FILE |
| MARIO ANTONIO DE SA | | | ON FILE |
| MARIO ANTONIO DEROSA | | | ON FILE |
| MARIO ANTONIO ORELLANA | | | ON FILE |
| MARIO ANTONIO SOTO | | | ON FILE |
| MARIO ANTONY PARUSSINI | | | ON FILE |
| MARIO ANZA' | | | ON FILE |
| MARIO ARIEL BOGADO AQUINO | | | ON FILE |
| MARIO ARMAND AUNER | | | ON FILE |
| MARIO ARMANDO EUGENIO FERRIGNO | | | ON FILE |
| MARIO ARMANDO FERNANDEZ CHAVEZ | | | ON FILE |
| MARIO ARMANDO PINEDA CARTAGENA | | | ON FILE |
| MARIO ARMANDO VILLAFRANCO | | | ON FILE |
| MARIO ARPAIA | | | ON FILE |
| MARIO ARTIGLIERE IANNICIELLO | | | ON FILE |
| MARIO ARTUR VARELA TAVARES | | | ON FILE |
| MARIO AUGUSTO BRITO | | | ON FILE |
| MARIO AUGUSTO CAETANO COIMBRA | | | ON FILE |
| MARIO AUGUSTO MECHOUD | | | ON FILE |
| MARIO AUGUSTO NEVES LINO | | | ON FILE |
| MARIO AUGUSTO TUNON SAENZ | | | ON FILE |
| MARIO AUGUSTOVIC | | | ON FILE |
| MARIO AURELIO MEZA | | | ON FILE |
| MARIO AVALOS | | | ON FILE |
| MARIO AYESTARAN | | | ON FILE |
| MARIO BACHISIO SPIGA | | | ON FILE |
| MARIO BAGNULO | | | ON FILE |
| MARIO BAHER NASHED | | | ON FILE |
| MARIO BAIC | | | ON FILE |
| MARIO BANUELOS MERCADO | | | ON FILE |
| MARIO BARISIC | | | ON FILE |
| MARIO BARRIGA-TOVAR | | | ON FILE |
| MARIO BASILE | | | ON FILE |
| MARIO BATTISTELLA | | | ON FILE |
| MARIO BECKER | | | ON FILE |
| MARIO BECKER | | | ON FILE |
| MARIO BELTRAN | | | ON FILE |
| MARIO BENITO VINCITORE | | | ON FILE |
| MARIO BENSON RAMIREZ | | | ON FILE |
| MARIO BERK | | | ON FILE |
| MARIO BERNARDO | | | ON FILE |
| MARIO BERNUS MONNE | | | ON FILE |
| MARIO BESLIC | | | ON FILE |
| MARIO BIBARS | | | ON FILE |
| MARIO BIBARS | | | ON FILE |
| MARIO BIRTIC | | | ON FILE |
| MARIO BISIANI | | | ON FILE |
| MARIO BLANKENBURG | | | ON FILE |
| MARIO BLASBERG | | | ON FILE |
| MARIO BOMBACI | | | ON FILE |
| MARIO BONOFIGLIO | | | ON FILE |
| MARIO BORGES | | | ON FILE |
| MARIO BORGES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIO BORREGO DOMINGUEZ | | | ON FILE |
| MARIO BOSANCIC | | | ON FILE |
| MARIO BOVE | | | ON FILE |
| MARIO BOWINKEL | | | ON FILE |
| MARIO BRADLEY MUIRHEAD | | | ON FILE |
| MARIO BRANDY TOBON | | | ON FILE |
| MARIO BRIENZA | | | ON FILE |
| MARIO BRUNETTI | | | ON FILE |
| MARIO BRUNO WOLFINGER | | | ON FILE |
| MARIO BUKOVAC | | | ON FILE |
| MARIO BUNDZIK | | | ON FILE |
| MARIO BUTKOVIC | | | ON FILE |
| MARIO C MOORHEAD | | | ON FILE |
| MARIO CALVO ASENSIO | | | ON FILE |
| MARIO CAMARCA | | | ON FILE |
| MARIO CAMILO FIGUEROA | | | ON FILE |
| MARIO CAMPO | | | ON FILE |
| MARIO CAMPO SAURAT | | | ON FILE |
| MARIO CAMPOLI | | | ON FILE |
| MARIO CANDELA SOLANA | | | ON FILE |
| MARIO CARBAJO CUADRADO | | | ON FILE |
| MARIO CARDONA MONTES | | | ON FILE |
| MARIO CARDOSO CORSO ROSSI | | | ON FILE |
| MARIO CASILLAS JR | | | ON FILE |
| MARIO CASTELLANO | | | ON FILE |
| MARIO CELANO | | | ON FILE |
| MARIO CEPEDA GALLEGO | | | ON FILE |
| MARIO CERDAN LAZARO | | | ON FILE |
| MARIO CESAR ALVAREZ CASILLAS | | | ON FILE |
| MARIO CESAR ITURRARTE MORENA | | | ON FILE |
| MARIO CESAR LLANOS ORDONXXEZ | | | ON FILE |
| MARIO CESAR NUNZIATI | | | ON FILE |
| MARIO CESAR RAMIREZ | | | ON FILE |
| MARIO CHACON | | | ON FILE |
| MARIO CHAVEZ JR | | | ON FILE |
| MARIO CHIEPPA | | | ON FILE |
| MARIO CHRISTIAN MARTIRADONNA | | | ON FILE |
| MARIO CHRISTINE F DE MEYER | | | ON FILE |
| MARIO CHRISTOPH URSCHITZ | | | ON FILE |
| MARIO CHROMEK | | | ON FILE |
| MARIO CICKO | | | ON FILE |
| MARIO CICLOSI | | | ON FILE |
| MARIO CILIBERTO | | | ON FILE |
| MARIO CIMINO | | | ON FILE |
| MARIO COGLIATI | | | ON FILE |
| MARIO COPEC | | | ON FILE |
| MARIO COSIC | | | ON FILE |
| MARIO COZZOLINO | | | ON FILE |
| MARIO CRESPO MARTIN | | | ON FILE |
| MARIO CRISTIANI | | | ON FILE |
| MARIO CUKLJAS | | | ON FILE |
| MARIO CVINAR | | | ON FILE |
| MARIO CVITKOVIC | | | ON FILE |
| MARIO D APOLITO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIO D CERASUOLO | | | ON FILE |
| MARIO DA SILVA FIDALGO | | | ON FILE |
| MARIO DAFFOT TETTY | | | ON FILE |
| MARIO DAMIANO | | | ON FILE |
| MARIO DANIEL CASTILLEJA | | | ON FILE |
| MARIO DANIEL DE AZEVEDO | | | ON FILE |
| MARIO DANIEL EARL | | | ON FILE |
| MARIO DANIEL LIZANO RAMIREZ | | | ON FILE |
| MARIO DANIEL MARIN | | | ON FILE |
| MARIO DANIEL PEREIRA GUEDES | | | ON FILE |
| MARIO DÃ–RING | | | ON FILE |
| MARIO DAVID CERESIA | | | ON FILE |
| MARIO DAVID VOGEL | | | ON FILE |
| MARIO DE JESUS SIMOES | | | ON FILE |
| MARIO DE OLIVEIRA | | | ON FILE |
| MARIO DE SANCTIS | | | ON FILE |
| MARIO DE SENA | | | ON FILE |
| MARIO DELACABADA | | | ON FILE |
| MARIO DELGADO | | | ON FILE |
| MARIO DELL'OMO | | | ON FILE |
| MARIO DEMURTAS | | | ON FILE |
| MARIO DESHAWN POWELL | | | ON FILE |
| MARIO DEUTSCH | | | ON FILE |
| MARIO DEVERCELLI DA | | | ON FILE |
| MARIO DI BLASIO | | | ON FILE |
| MARIO DI LUIKI | | | ON FILE |
| MARIO DI MARE | | | ON FILE |
| MARIO DI MASCIO | | | ON FILE |
| MARIO DI MEO | | | ON FILE |
| MARIO DI NATALE | | | ON FILE |
| MARIO DIAZ DE RAVAGO MONTALBETTI | | | ON FILE |
| MARIO DINIS COSTA CORREIA | | | ON FILE |
| MARIO DIODATI | | | ON FILE |
| MARIO DOFAT | | | ON FILE |
| MARIO DOMANICO | | | ON FILE |
| MARIO DUARTE | | | ON FILE |
| MARIO DUARTE SEQUEIRA | | | ON FILE |
| MARIO DUBBERT | | | ON FILE |
| MARIO DUIC | | | ON FILE |
| MARIO DUKMENIC | | | ON FILE |
| MARIO DURKOVIC-TOMIC | | | ON FILE |
| MARIO DUROVSKY | | | ON FILE |
| MARIO E ZIJLSTRA | | | ON FILE |
| MARIO ECHEVARRIA JR | | | ON FILE |
| MARIO ECKARDT | | | ON FILE |
| MARIO EDGARDO BARAHONA | | | ON FILE |
| MARIO EDUARDO ESCAMILLA CERON | | | ON FILE |
| MARIO EDUARDO LAZOBONILLAS | | | ON FILE |
| MARIO EDUARDO LEPEZ | | | ON FILE |
| MARIO EDUARDO LOPEZ SALGUERO | | | ON FILE |
| MARIO EDUARDO MOSQUEDA | | | ON FILE |
| MARIO EDUARDO NARANJO TOVAR | | | ON FILE |
| MARIO EDUARDO RAMIREZESQUIVEL | | | ON FILE |
| MARIO EDUARDO RIVAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIO EDUARDO SOLORZANO RUIZ | | | ON FILE |
| MARIO EDUARDO VITERI ANDRADE | | | ON FILE |
| MARIO EDVIN LOPEZ CEDENO | | | ON FILE |
| MARIO EMILIO FERRIGNO AVILA | | | ON FILE |
| MARIO ENRIQUE CARRION ALVAREZ | | | ON FILE |
| MARIO ENRIQUE GONZALEZ | | | ON FILE |
| MARIO ENRIQUE SALVADOR JR | | | ON FILE |
| MARIO EPPINGER | | | ON FILE |
| MARIO ERICH WEGNER | | | ON FILE |
| MARIO ERNESTO DAMIAN | | | ON FILE |
| MARIO ESCALANTE PEREZ | | | ON FILE |
| MARIO ESPINOZA | | | ON FILE |
| MARIO ESPOSITO | | | ON FILE |
| MARIO ESTEBAN BADILLA QUINONES | | | ON FILE |
| MARIO ESTEBAN JIMENEZ | | | ON FILE |
| MARIO F BERTONI | | | ON FILE |
| MARIO FANIELLO | | | ON FILE |
| MARIO FEDERICO RIOS | | | ON FILE |
| MARIO FELIPE GOMEZ | | | ON FILE |
| MARIO FELIX PAREDES VIAIRA | | | ON FILE |
| MARIO FERNANDO DIAZ | | | ON FILE |
| MARIO FERNANDO INACIO DOS SANTOS | | | ON FILE |
| MARIO FERNANDO PAZOS | | | ON FILE |
| MARIO FERRER | | | ON FILE |
| MARIO FERRERO | | | ON FILE |
| MARIO FERRITTO | | | ON FILE |
| MARIO FIDEL ANDRADE AMAYA | | | ON FILE |
| MARIO FILIPE FARATE MARQUES | | | ON FILE |
| MARIO FILIPE SALAZAR LINO | | | ON FILE |
| MARIO FILIPPI | | | ON FILE |
| MARIO FINK | | | ON FILE |
| MARIO FIORINI | | | ON FILE |
| MARIO FLORES MIRANDA | | | ON FILE |
| MARIO FRANCISCO HLAVANDA | | | ON FILE |
| MARIO FRANCISCO OREJEL | | | ON FILE |
| MARIO FRANCISCO RAZO | | | ON FILE |
| MARIO FRANCISCO VALENTE BALTAZAR VALENTE | | | ON FILE |
| MARIO FRANCISCO YUHICO LOZANO | | | ON FILE |
| MARIO FRANCO GODOY | | | ON FILE |
| MARIO FRANK AMMER | | | ON FILE |
| MARIO FRANZ WIDMANN | | | ON FILE |
| MARIO FREDDY DEBERDT | | | ON FILE |
| MARIO FREGOSO | | | ON FILE |
| MARIO FREYTES | | | ON FILE |
| MARIO FUTH | | | ON FILE |
| MARIO G CASTILLO | | | ON FILE |
| MARIO GABRIEL PEREZ FERNANDEZ | | | ON FILE |
| MARIO GABRIEL ROAQUIN MARFORI | | | ON FILE |
| MARIO GABRIEL ROBLEDO | | | ON FILE |
| MARIO GABRIEL SUAREZ | | | ON FILE |
| MARIO GABRIEL VARELA RECABARREN | | | ON FILE |
| MARIO GAGLIARDI | | | ON FILE |
| MARIO GALARDO | | | ON FILE |
| MARIO GALENO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIO GARCERAN GARCIA | | | ON FILE |
| MARIO GARCIA UGARTE | | | ON FILE |
| MARIO GASTALDI | | | ON FILE |
| MARIO GAVARRETE | | | ON FILE |
| MARIO GEGIC | | | ON FILE |
| MARIO GENCA | | | ON FILE |
| MARIO GEORGIEV STAVREV | | | ON FILE |
| MARIO GEORGIEV YORDANOV | | | ON FILE |
| MARIO GIANNI PROIETTI | | | ON FILE |
| MARIO GIJON SORIA | | | ON FILE |
| MARIO GIL DIAS DE ARAUJO | | | ON FILE |
| MARIO GIOIA | | | ON FILE |
| MARIO GIOVENI | | | ON FILE |
| MARIO GIRGIS | | | ON FILE |
| MARIO GIUDICIANNI | | | ON FILE |
| MARIO GIUGNI | | | ON FILE |
| MARIO GIULIANI | | | ON FILE |
| MARIO GIUSEPPE PAVONE | | | ON FILE |
| MARIO GLAVOCEVIC | | | ON FILE |
| MARIO GLIBIC | | | ON FILE |
| MARIO GOLACZ | | | ON FILE |
| MARIO GOMEZ | | | ON FILE |
| MARIO GOMEZ HINCAPIE | | | ON FILE |
| MARIO GOMEZ RODRIGUEZ | | | ON FILE |
| MARIO GONZALEZ BLASCO | | | ON FILE |
| MARIO GONZALEZ CIFUENTES | | | ON FILE |
| MARIO GONZALEZ ESPINAR | | | ON FILE |
| MARIO GORENJAK | | | ON FILE |
| MARIO GRAMMATICA | | | ON FILE |
| MARIO GRBIC | | | ON FILE |
| MARIO GREG MOLINA | | | ON FILE |
| MARIO GROS | | | ON FILE |
| MARIO GUBELJIC | | | ON FILE |
| MARIO GUERRERO QUIROS | | | ON FILE |
| MARIO GUILLERMO SANCHEZ | | | ON FILE |
| MARIO GUILLERMO SIGAMPA | | | ON FILE |
| MARIO GUIOVANNI BEJARANO MONROY | | | ON FILE |
| MARIO GUSTAVO RIPOLI | | | ON FILE |
| MARIO HACKBARTH | | | ON FILE |
| MARIO HÃŒBL | | | ON FILE |
| MARIO HARKE | | | ON FILE |
| MARIO HARRISON ASP | | | ON FILE |
| MARIO HARTL | | | ON FILE |
| MARIO HARZER | | | ON FILE |
| MARIO HASELBOECK | | | ON FILE |
| MARIO HAUSER | | | ON FILE |
| MARIO HEJLA | | | ON FILE |
| MARIO HELBIG | | | ON FILE |
| MARIO HENSCHEL | | | ON FILE |
| MARIO HERALD ORELLANA ILLANES | | | ON FILE |
| MARIO HERBERT MACHUCA | | | ON FILE |
| MARIO HERBERT PETER | | | ON FILE |
| MARIO HERING | | | ON FILE |
| MARIO HERNANDEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIO HILLEBRAND | | | ON FILE |
| MARIO HOLOMANI | | | ON FILE |
| MARIO HORVAT | | | ON FILE |
| MARIO HORVATH | | | ON FILE |
| MARIO HUMBERTO GUEL II | | | ON FILE |
| MARIO I VARGAS | | | ON FILE |
| MARIO IBANEZ GONZALEZ | | | ON FILE |
| MARIO IBARRA | | | ON FILE |
| MARIO IGNACIO ANDRES RIEGA CASSIS | | | ON FILE |
| MARIO IGREC | | | ON FILE |
| MARIO IMPROTA | | | ON FILE |
| MARIO INCIONG MACASAET | | | ON FILE |
| MARIO INDIANI | | | ON FILE |
| MARIO INTRAVAJA | | | ON FILE |
| MARIO ISIDORO RODRIGUEZ ESPOSITO | | | ON FILE |
| MARIO IVAN MILLAN | | | ON FILE |
| MARIO IVANDIC | | | ON FILE |
| MARIO IVANKO | | | ON FILE |
| MARIO IVANOVIC | | | ON FILE |
| MARIO IVIC | | | ON FILE |
| MARIO IZTEOTL TORRES REYNA | | | ON FILE |
| MARIO J COVACEVICH | | | ON FILE |
| MARIO J DEAZA-RUIZ | | | ON FILE |
| MARIO J GONZALEZ PINTO | | | ON FILE |
| MARIO JAKOB LEUFFEN | | | ON FILE |
| MARIO JAKOPEC | | | ON FILE |
| MARIO JARA RIVERA | | | ON FILE |
| MARIO JASON CANIZALES | | | ON FILE |
| MARIO JAVIER GRAU RAMOS | | | ON FILE |
| MARIO JAVIER VISCONTI | | | ON FILE |
| MARIO JEAN RAPHAEL ARMITANO | | | ON FILE |
| MARIO JERMAINE BROWN | | | ON FILE |
| MARIO JESUS DELGADILLO LOPEZ | | | ON FILE |
| MARIO JESUS GOROSITO | | | ON FILE |
| MARIO JESUS MONTERO BREGON | | | ON FILE |
| MARIO JESUS WIGGINS | | | ON FILE |
| MARIO JEUNE | | | ON FILE |
| MARIO JIMENEZ | | | ON FILE |
| MARIO JOAO CUNHA ROSA COSTA FERREIRA | | | ON FILE |
| MARIO JOAO DA SILVA BERNARDES | | | ON FILE |
| MARIO JOAO MARQUES DE OLIVEIRA | | | ON FILE |
| MARIO JOAO OLIVEIRA SANTOS FERNANDES | | | ON FILE |
| MARIO JOEL LOPEZ GERMAN | | | ON FILE |
| MARIO JOEL SANTISTEBAN RODRIGUEZ | | | ON FILE |
| MARIO JOHANN GÃŒNTER | | | ON FILE |
| MARIO JOHN DIEZ | | | ON FILE |
| MARIO JONES | | | ON FILE |
| MARIO JORDAN GARCIA | | | ON FILE |
| MARIO JORGE ANDRADE CAMACHO | | | ON FILE |
| MARIO JORGE CARNEIRO LEITE | | | ON FILE |
| MARIO JORGE DA SILVA RIBEIRO | | | ON FILE |
| MARIO JORGE DE SOUSA ARRUDA TEIXEIRA | | | ON FILE |
| MARIO JORGE MARQUES GOMES | | | ON FILE |
| MARIO JORGE RIOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIO JORGE SANTANA MARQUES | | | ON FILE |
| MARIO JOSE ALEMAN | | | ON FILE |
| MARIO JOSE CASTRO VENDAS | | | ON FILE |
| MARIO JOSE COLLAVO | | | ON FILE |
| MARIO JOSE DE LA CRUZ | | | ON FILE |
| MARIO JOSE GONCALVES CONDUTO | | | ON FILE |
| MARIO JOSE GONCALVES ROQUE | | | ON FILE |
| MARIO JOSE GUERRERO | | | ON FILE |
| MARIO JOSE RAMIREZ | | | ON FILE |
| MARIO JOSE RONSINI NETO | | | ON FILE |
| MARIO JOSE SEQUEIRA | | | ON FILE |
| MARIO JOSEPH CAPONE | | | ON FILE |
| MARIO JOSEPH FOTI | | | ON FILE |
| MARIO JOSEPH GIANCINI | | | ON FILE |
| MARIO JOSEPH JR PELLETIER | | | ON FILE |
| MARIO JOSEPH LARUSSA | | | ON FILE |
| MARIO JOSEPH P VREYS | | | ON FILE |
| MARIO JOSEPH-JAMES PLACHTA | | | ON FILE |
| MARIO JUAN SERRANO | | | ON FILE |
| MARIO JUAN Y SEVA ESCUDERO | | | ON FILE |
| MARIO JUKIC | | | ON FILE |
| MARIO JULIO CASTRO FERREIRA DE MESQUITA BORGES | | | ON FILE |
| MARIO JURAK | | | ON FILE |
| MARIO JURCOVIC | | | ON FILE |
| MARIO JURIC | | | ON FILE |
| MARIO JURIC PESIC | | | ON FILE |
| MARIO JURICEVIC | | | ON FILE |
| MARIO KADISCH | | | ON FILE |
| MARIO KÃ–NIG | | | ON FILE |
| MARIO KÃ–NNING | | | ON FILE |
| MARIO KHALIL GIRGIS | | | ON FILE |
| MARIO KIS | | | ON FILE |
| MARIO KLAGES | | | ON FILE |
| MARIO KNEZEVIC | | | ON FILE |
| MARIO KOK | | | ON FILE |
| MARIO KOLAR | | | ON FILE |
| MARIO KOLLAR | | | ON FILE |
| MARIO KOLLER | | | ON FILE |
| MARIO KOPPITZ | | | ON FILE |
| MARIO KOVAC | | | ON FILE |
| MARIO KOVACEVIC | | | ON FILE |
| MARIO KOZIK | | | ON FILE |
| MARIO KRANIDIOTES | | | ON FILE |
| MARIO KRÃŒGER | | | ON FILE |
| MARIO KRAUTZ | | | ON FILE |
| MARIO KRIVIC | | | ON FILE |
| MARIO KUKOLJ | | | ON FILE |
| MARIO L H ROERING | | | ON FILE |
| MARIO LAMBRUGHI | | | ON FILE |
| MARIO LANGEVIN | | | ON FILE |
| MARIO LANZAFAME | | | ON FILE |
| MARIO LARINESE | | | ON FILE |
| MARIO LATORRE CORULLA | | | ON FILE |
| MARIO LAVELL JONES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIO LEAHY GUERRA | | | ON FILE |
| MARIO LEICHTFRIED | | | ON FILE |
| MARIO LEONARDO FROSINA | | | ON FILE |
| MARIO LEONID PEREZ | | | ON FILE |
| MARIO LEOPOLD MANHARDT | | | ON FILE |
| MARIO LEOPOLDO MYERS | | | ON FILE |
| MARIO LERNER | | | ON FILE |
| MARIO LESAGE | | | ON FILE |
| MARIO LESHAUN JEFFERSON | | | ON FILE |
| MARIO LESJAK | | | ON FILE |
| MARIO LESSIG | | | ON FILE |
| MARIO LETTIERI | | | ON FILE |
| MARIO LINK | | | ON FILE |
| MARIO LINO DA CONCEICAO MENDES | | | ON FILE |
| MARIO LLINARES SIRVENT | | | ON FILE |
| MARIO LOBA | | | ON FILE |
| MARIO LOPEZ | | | ON FILE |
| MARIO LOPEZ DEL VAL | | | ON FILE |
| MARIO LUCAJ | | | ON FILE |
| MARIO LUCAS V CARIA | | | ON FILE |
| MARIO LUENGO GONZALEZ | | | ON FILE |
| MARIO LUIS ABEYTA | | | ON FILE |
| MARIO LUIS BARLETTA DE LA GUARDIA | | | ON FILE |
| MARIO LUIS CARI RIVERA | | | ON FILE |
| MARIO LUIS DOS SANTOS SIMOES | | | ON FILE |
| MARIO LUIS HOYOS | | | ON FILE |
| MARIO LUIS PANEIRO MOREIRA | | | ON FILE |
| MARIO LUIS SANCHEZ PEREZ | | | ON FILE |
| MARIO LUIS SPRINGEL KRYSZTAL | | | ON FILE |
| MARIO LUIS VILLANUEVA ZAPATA | | | ON FILE |
| MARIO LUIZ CAMARA MACHADO DE SOUZA | | | ON FILE |
| MARIO M DURON | | | ON FILE |
| MARIO M VOLINO | | | ON FILE |
| MARIO MACCANTI | | | ON FILE |
| MARIO MACINA | | | ON FILE |
| MARIO MAGDALENA LOPEZ | | | ON FILE |
| MARIO MAIGUEL HICKS | | | ON FILE |
| MARIO MALDONADO RODRIGUEZ | | | ON FILE |
| MARIO MAMUT | | | ON FILE |
| MARIO MANFRED HARTKE | | | ON FILE |
| MARIO MANGANARO | | | ON FILE |
| MARIO MANKAS | | | ON FILE |
| MARIO MANUEL BUSTO | | | ON FILE |
| MARIO MANUEL CONDIS MOREIRAS | | | ON FILE |
| MARIO MANUEL SILVERA | | | ON FILE |
| MARIO MARCELLO VERONA | | | ON FILE |
| MARIO MARCELO ALCARAZ | | | ON FILE |
| MARIO MARCELO HERNANDEZ CESARE | | | ON FILE |
| MARIO MARCELO MINGHETTI | | | ON FILE |
| MARIO MARCO MINARDI | | | ON FILE |
| MARIO MARJANOVIC | | | ON FILE |
| MARIO MARKOV | | | ON FILE |
| MARIO MAROZZI | | | ON FILE |
| MARIO MARTIN CANO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIO MARTIN CARBAJO | | | ON FILE |
| MARIO MARTIN LASALA | | | ON FILE |
| MARIO MARTINEZ | | | ON FILE |
| MARIO MARTINEZ DIAZ | | | ON FILE |
| MARIO MARTINEZ FERNANDEZ | | | ON FILE |
| MARIO MARTINEZ LAFUENTE | | | ON FILE |
| MARIO MASTROMATTEO | | | ON FILE |
| MARIO MATANOVIC | | | ON FILE |
| MARIO MATAR | | | ON FILE |
| MARIO MATEJ | | | ON FILE |
| MARIO MATOLIC | | | ON FILE |
| MARIO MATTEONI | | | ON FILE |
| MARIO MAUGERI | | | ON FILE |
| MARIO MAURICE MORCOS | | | ON FILE |
| MARIO MAURICE VOORBIJ | | | ON FILE |
| MARIO MAURIZIO DAVID WECKERLE | | | ON FILE |
| MARIO MAURO | | | ON FILE |
| MARIO MAXIMILIAN GEIÃŸ | | | ON FILE |
| MARIO MAZAR | | | ON FILE |
| MARIO MAZZI | | | ON FILE |
| MARIO MEDARDO VASQUEZ FLORES | | | ON FILE |
| MARIO MEDINA | | | ON FILE |
| MARIO MEDVAR | | | ON FILE |
| MARIO MEIER | | | ON FILE |
| MARIO MEJIAS FIGUEIRAS | | | ON FILE |
| MARIO MERLIN | | | ON FILE |
| MARIO MESARIC | | | ON FILE |
| MARIO MEYER | | | ON FILE |
| MARIO MEZA | | | ON FILE |
| MARIO MICAN | | | ON FILE |
| MARIO MICHAEL BESNER | | | ON FILE |
| MARIO MICHAEL GÃŒNTER WEIÃŸ | | | ON FILE |
| MARIO MICHAEL GOJCAJ | | | ON FILE |
| MARIO MICHAEL PELELLA | | | ON FILE |
| MARIO MICHEL SCHMIT | | | ON FILE |
| MARIO MICK | | | ON FILE |
| MARIO MICOLI | | | ON FILE |
| MARIO MIGUEL PARENTE DO ESPIRITO SANTO AMARAL | | | ON FILE |
| MARIO MIGUEL PERNIA ROSAS | | | ON FILE |
| MARIO MILANOVIC | | | ON FILE |
| MARIO MILETA | | | ON FILE |
| MARIO MILETIC | | | ON FILE |
| MARIO MILETIC | | | ON FILE |
| MARIO MIRETTI | | | ON FILE |
| MARIO MONACO | | | ON FILE |
| MARIO MONTES ODILON | | | ON FILE |
| MARIO MONTI | | | ON FILE |
| MARIO MONTMINY | | | ON FILE |
| MARIO MONTOTO | | | ON FILE |
| MARIO MONTOYA-VIGIL | | | ON FILE |
| MARIO MORAZA | | | ON FILE |
| MARIO MOSCHETTA | | | ON FILE |
| MARIO MPARATO | | | ON FILE |
| MARIO MULAIMOVIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIO MULE' | | | ON FILE |
| MARIO MULE' | | | ON FILE |
| MARIO MUSNI CAPISTRANO | | | ON FILE |
| MARIO NAHUEL CACERES | | | ON FILE |
| MARIO NATALE | | | ON FILE |
| MARIO NELIUS | | | ON FILE |
| MARIO NEMETH | | | ON FILE |
| MARIO NICHOLAS MASALA | | | ON FILE |
| MARIO NICOLAS TABORI ORTIZ | | | ON FILE |
| MARIO NIKOLAS GRAEVE | | | ON FILE |
| MARIO NOCIFERA | | | ON FILE |
| MARIO NODARSE | | | ON FILE |
| MARIO NORVELL CHAMBERS | | | ON FILE |
| MARIO NOVKOVIC | | | ON FILE |
| MARIO NUNO CAMEIRA PRINCIPE GASPAR | | | ON FILE |
| MARIO NUNO FERREIRA SAO JOAO | | | ON FILE |
| MARIO OLIVA | | | ON FILE |
| MARIO OLSEN | | | ON FILE |
| MARIO ORLANDO SAMANO SALINAS | | | ON FILE |
| MARIO ORTEGA PALACIOS | | | ON FILE |
| MARIO ORTIGOSA | | | ON FILE |
| MARIO OSCAR HARTONO SABARLI | | | ON FILE |
| MARIO OSCAR LINKS | | | ON FILE |
| MARIO OSCAR MEDINA | | | ON FILE |
| MARIO OSCAR SALAS | | | ON FILE |
| MARIO OSCAR SALAS | | | ON FILE |
| MARIO OSORIO CRESTELO | | | ON FILE |
| MARIO PABLO ALBERTO TOLABA | | | ON FILE |
| MARIO PAOLO CANESTRI | | | ON FILE |
| MARIO PARASKEVA LAZAROU | | | ON FILE |
| MARIO PASQUALE FABIANO | | | ON FILE |
| MARIO PATESE TRAWICK | | | ON FILE |
| MARIO PATRICELLI | | | ON FILE |
| MARIO PAUL LORIA | | | ON FILE |
| MARIO PAVANINI | | | ON FILE |
| MARIO PAVLOU | | | ON FILE |
| MARIO PEDRENO SANCHEZ | | | ON FILE |
| MARIO PEDRO BARTOLI | | | ON FILE |
| MARIO PEDRO GAYTAN | | | ON FILE |
| MARIO PENA | | | ON FILE |
| MARIO PEREIRA ESCOBEDO | | | ON FILE |
| MARIO PEROKOVIC | | | ON FILE |
| MARIO PETER BOLZ | | | ON FILE |
| MARIO PICHLER | | | ON FILE |
| MARIO PIDALA | | | ON FILE |
| MARIO PINA BALDE | | | ON FILE |
| MARIO PINTER | | | ON FILE |
| MARIO PINTO CABECINHA | | | ON FILE |
| MARIO PIO MAIORINO | | | ON FILE |
| MARIO PIRODDI | | | ON FILE |
| MARIO PITO | | | ON FILE |
| MARIO PLAKK | | | ON FILE |
| MARIO PLANTOSAR | | | ON FILE |
| MARIO POLIDORO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIO POULIN | | | ON FILE |
| MARIO PRINCEVAC | | | ON FILE |
| MARIO PRINCIPATO | | | ON FILE |
| MARIO PROCIDA | | | ON FILE |
| MARIO PULVERICH | | | ON FILE |
| MARIO PUZOVIC | | | ON FILE |
| MARIO PYKA | | | ON FILE |
| MARIO QUESADA MARTIN | | | ON FILE |
| MARIO R RABE | | | ON FILE |
| MARIO RAFAEL AQUINO MAISONET | | | ON FILE |
| MARIO RAFAEL BATLLE | | | ON FILE |
| MARIO RAFAEL QUISHPE VERDUGO | | | ON FILE |
| MARIO RAFAEL SOLANO | | | ON FILE |
| MARIO RAFAEL SOLANO ALBERTO | | | ON FILE |
| MARIO RAJIC | | | ON FILE |
| MARIO RAMIREZ | | | ON FILE |
| MARIO RAMIREZ | | | ON FILE |
| MARIO RAMIREZ | | | ON FILE |
| MARIO RAMIREZ | | | ON FILE |
| MARIO RAMIRO UGARTE FERRUZ | | | ON FILE |
| MARIO RAMON VEGA | | | ON FILE |
| MARIO RAMOS | | | ON FILE |
| MARIO RAPHAEL FANTAUZZI | | | ON FILE |
| MARIO RAUL MORLACCHI SAHLI | | | ON FILE |
| MARIO RAUL SUAREZ | | | ON FILE |
| MARIO REBOLLO SANCHEZ | | | ON FILE |
| MARIO RECALDINI | | | ON FILE |
| MARIO RECAMALES ROMERO | | | ON FILE |
| MARIO REICHWEHR | | | ON FILE |
| MARIO REITBAUER | | | ON FILE |
| MARIO RENE AGUILUZ GOMEZ | | | ON FILE |
| MARIO RENE NUENLIST | | | ON FILE |
| MARIO RENE TORT AGUILAR | | | ON FILE |
| MARIO RIAL AMADO | | | ON FILE |
| MARIO RICARDO CEJAS | | | ON FILE |
| MARIO RIMON SAWAYA | | | ON FILE |
| MARIO ROBERT ERNECKER | | | ON FILE |
| MARIO ROBERTO BAUTISTA MEJIA | | | ON FILE |
| MARIO ROBERTO CRISTEA | | | ON FILE |
| MARIO ROBERTO JIMENEZ BALTODANO | | | ON FILE |
| MARIO ROBERTO LECHA OTAEGUI | | | ON FILE |
| MARIO ROBERTO MARADIAGA LOPEZ | | | ON FILE |
| MARIO ROBERTO PASTORI LINARES | | | ON FILE |
| MARIO ROCA CASTILLO | | | ON FILE |
| MARIO RODOLFO VALDEZ | | | ON FILE |
| MARIO RODRIGUEZ VICENTE | | | ON FILE |
| MARIO ROITHER | | | ON FILE |
| MARIO ROLANDO BENITEZ | | | ON FILE |
| MARIO ROMANUS MARCHINA | | | ON FILE |
| MARIO ROMERO | | | ON FILE |
| MARIO ROMERO PONS | | | ON FILE |
| MARIO RONALDO UMANA RUIZ | | | ON FILE |
| MARIO ROSALES | | | ON FILE |
| MARIO ROSENOV PANDELIEV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIO ROSO | | | ON FILE |
| MARIO ROZENSKY | | | ON FILE |
| MARIO RUBEN ACUNA | | | ON FILE |
| MARIO RUI DA SILVA ALVELOS | | | ON FILE |
| MARIO RUI DIAS VIEGAS | | | ON FILE |
| MARIO RUI DUARTE GOMES | | | ON FILE |
| MARIO RUI MAGALHAES COELHO | | | ON FILE |
| MARIO RUI MARCAL ESPINHEIRA | | | ON FILE |
| MARIO RUI RESENDES FLORES DE MELO | | | ON FILE |
| MARIO RUI SARAIVA ROMUALDO | | | ON FILE |
| MARIO RUL PISCO POLA PEREIRA | | | ON FILE |
| MARIO RUZIC | | | ON FILE |
| MARIO SACCO | | | ON FILE |
| MARIO SACCO | | | ON FILE |
| MARIO SACRISTAN VAZQUEZ | | | ON FILE |
| MARIO SAIBEL | | | ON FILE |
| MARIO SALINGER | | | ON FILE |
| MARIO SALVATORE | | | ON FILE |
| MARIO SANCHEZ CORRAL | | | ON FILE |
| MARIO SANCHEZ JARA | | | ON FILE |
| MARIO SANTONICOLA | | | ON FILE |
| MARIO SANZ RIESCO | | | ON FILE |
| MARIO SAUNPERE | | | ON FILE |
| MARIO SCARFONE | | | ON FILE |
| MARIO SCHAU | | | ON FILE |
| MARIO SCHEIFINGER | | | ON FILE |
| MARIO SCHENK | | | ON FILE |
| MARIO SCHIMAK | | | ON FILE |
| MARIO SCHLECHTE | | | ON FILE |
| MARIO SCHUFFENHAUER | | | ON FILE |
| MARIO SEBASTIAN SAILER | | | ON FILE |
| MARIO SEEBER | | | ON FILE |
| MARIO SEEHAVER | | | ON FILE |
| MARIO SEIFERT | | | ON FILE |
| MARIO SELVA | | | ON FILE |
| MARIO SEPERIC | | | ON FILE |
| MARIO SERGIO FERREIRA | | | ON FILE |
| MARIO SERGIO MELIAN | | | ON FILE |
| MARIO SERRANO | | | ON FILE |
| MARIO SEVCIK | | | ON FILE |
| MARIO SIBUNGA SESCON | | | ON FILE |
| MARIO SILI | | | ON FILE |
| MARIO SILVA NAVARRO | | | ON FILE |
| MARIO SIMON HERRERA | | | ON FILE |
| MARIO SIMONE PORTAS | | | ON FILE |
| MARIO SIRAGUSA | | | ON FILE |
| MARIO SIRNA | | | ON FILE |
| MARIO SIROTIC | | | ON FILE |
| MARIO SITUM | | | ON FILE |
| MARIO SKILES GUTIERREZ | | | ON FILE |
| MARIO SKOCIBUSIC | | | ON FILE |
| MARIO SNEIDER GARCIA AMADOR | | | ON FILE |
| MARIO SOCCODATO | | | ON FILE |
| MARIO SOSIC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIO SRBIC | | | ON FILE |
| MARIO STEFAN HEENE | | | ON FILE |
| MARIO STEFANO | | | ON FILE |
| MARIO STERN | | | ON FILE |
| MARIO STEYN | | | ON FILE |
| MARIO STIJEPIC | | | ON FILE |
| MARIO STIPCEVIC | | | ON FILE |
| MARIO STIPCIC | | | ON FILE |
| MARIO STOFFREGEN | | | ON FILE |
| MARIO SUAREZ SILVESTRE | | | ON FILE |
| MARIO SUMAN | | | ON FILE |
| MARIO SUST | | | ON FILE |
| MARIO SZABO | | | ON FILE |
| MARIO TACCHI | | | ON FILE |
| MARIO TACHER | | | ON FILE |
| MARIO TADIC | | | ON FILE |
| MARIO TANNER | | | ON FILE |
| MARIO TARABELLA | | | ON FILE |
| MARIO TARADI | | | ON FILE |
| MARIO TASCON | | | ON FILE |
| MARIO TEERING | | | ON FILE |
| MARIO TERRELL WEBB | | | ON FILE |
| MARIO TERSAGO | | | ON FILE |
| MARIO TESCHKE | | | ON FILE |
| MARIO THÃ–NNIGES | | | ON FILE |
| MARIO THEO I VAN HAM | | | ON FILE |
| MARIO THEODOROU | | | ON FILE |
| MARIO TILOCCA | | | ON FILE |
| MARIO TOBAR | | | ON FILE |
| MARIO TOMASIC | | | ON FILE |
| MARIO TONATIUH ARREOLA SOLIS | | | ON FILE |
| MARIO TOPALOVIC | | | ON FILE |
| MARIO TREUTMANN | | | ON FILE |
| MARIO TRIBBIA | | | ON FILE |
| MARIO TRISIC | | | ON FILE |
| MARIO TROCCOLI | | | ON FILE |
| MARIO TSE | | | ON FILE |
| MARIO TYRONE LOUIS | | | ON FILE |
| MARIO UFNAL | | | ON FILE |
| MARIO USAI | | | ON FILE |
| MARIO UTASSY | | | ON FILE |
| MARIO VALDOVINOS | | | ON FILE |
| MARIO VALERIO ZUCCARO | | | ON FILE |
| MARIO VALKO | | | ON FILE |
| MARIO VALLERI | | | ON FILE |
| MARIO VALUSIAK | | | ON FILE |
| MARIO VARELA | | | ON FILE |
| MARIO VASQUEZ | | | ON FILE |
| MARIO VAZQUEZ MEGIAS | | | ON FILE |
| MARIO VAZQUEZ SANCHEZ | | | ON FILE |
| MARIO VEILLEUX | | | ON FILE |
| MARIO VENUTOLO | | | ON FILE |
| MARIO VESHUN DEVRES | | | ON FILE |
| MARIO VIAU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIO VICENTE OLMEDO BOLANOS | | | ON FILE |
| MARIO VICTOR RUSSO | | | ON FILE |
| MARIO VICTOR VALENZUELA | | | ON FILE |
| MARIO VIDAL BARCALA | | | ON FILE |
| MARIO VIDOS | | | ON FILE |
| MARIO VINCENTE JR NARTE | | | ON FILE |
| MARIO VISENTIN | | | ON FILE |
| MARIO VITIELLO | | | ON FILE |
| MARIO VITO AMALFITANO | | | ON FILE |
| MARIO VOELKEL | | | ON FILE |
| MARIO VOLL | | | ON FILE |
| MARIO VOZAR | | | ON FILE |
| MARIO W ARNOLD | | | ON FILE |
| MARIO WAGNER | | | ON FILE |
| MARIO WALTER PEREZ | | | ON FILE |
| MARIO WANG | | | ON FILE |
| MARIO WAYNE RILEY | | | ON FILE |
| MARIO WEBER | | | ON FILE |
| MARIO WEBER | | | ON FILE |
| MARIO WEISSENSTEINER | | | ON FILE |
| MARIO WENCESLAO LOPEZ | | | ON FILE |
| MARIO WERNER EBERDORFER | | | ON FILE |
| MARIO WIEDNER | | | ON FILE |
| MARIO WILFREDO TABOAS | | | ON FILE |
| MARIO WILLY NINCLAUS | | | ON FILE |
| MARIO WILMATH | | | ON FILE |
| MARIO WINIKER | | | ON FILE |
| MARIO WITTLING | | | ON FILE |
| MARIO WOLFRUM | | | ON FILE |
| MARIO WOLTER | | | ON FILE |
| MARIO WOUDENBERG | | | ON FILE |
| MARIO XERRI | | | ON FILE |
| MARIO YANEZ | | | ON FILE |
| MARIO YANNAKAKIS | | | ON FILE |
| MARIO YESCAS II | | | ON FILE |
| MARIO ZAIS | | | ON FILE |
| MARIO ZARRILLO | | | ON FILE |
| MARIO ZAWISLA | | | ON FILE |
| MARIO ZETTER | | | ON FILE |
| MARIO ZIMS | | | ON FILE |
| MARIO ZOROVIC | | | ON FILE |
| MARIO ZULJANI | | | ON FILE |
| MARIOARA DADAMO | | | ON FILE |
| MARIOCARLO MONSALVE | | | ON FILE |
| MARIO-JIAN MICHAEL GIUFFRE | | | ON FILE |
| MARIOLA KOLANKO | | | ON FILE |
| MARIOLA MALGORZATA MAZZANTI | | | ON FILE |
| MARIOLA MALGORZATA MAZZANTI | | | ON FILE |
| MARIOLA MALGORZATA MAZZANTI | | | ON FILE |
| MARIOLA MALGORZATA MAZZANTI | | | ON FILE |
| MARIOLA MIKULSKA | | | ON FILE |
| MARIOLINA JACQUELINE LOPEZ PONCE | | | ON FILE |
| MARIO-LUCIAN ANDREANO | | | ON FILE |
| MARIO-MANUEL BAUER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARION ADELINE CARREL | | | ON FILE |
| MARION AGNES PEIGNAUD | | | ON FILE |
| MARION AMELIE FELIX FAURE | | | ON FILE |
| MARION AMELIE GADAUD | | | ON FILE |
| MARION ANAIS LEDOUX | | | ON FILE |
| MARION ANDREA KUMMEROW | | | ON FILE |
| MARION ANDREA KUMMEROW | | | ON FILE |
| MARION ANDREW LAZAR | | | ON FILE |
| MARION ANGELO BONILLA ARISTOKI | | | ON FILE |
| MARION ANN BRIGHT | | | ON FILE |
| MARION ANNE FRANCOISE BOURSIER | | | ON FILE |
| MARION ANNE-LISE BAILLAT | | | ON FILE |
| MARION BARBARA WILHELMINA BARRINK | | | ON FILE |
| MARION BELLA MARIE ZUBLENA | | | ON FILE |
| MARION BEVERLY TALLENT | | | ON FILE |
| MARION BIRGITT WORTH | | | ON FILE |
| MARION BUES | | | ON FILE |
| MARION CHACE HAWK | | | ON FILE |
| MARION CLAIRE ASTRID HEURTE | | | ON FILE |
| MARION CRYSTAL JANENE MCGONEGAL | | | ON FILE |
| MARION DE IE HAM E | | | ON FILE |
| MARION DIOR SALAUN | | | ON FILE |
| MARION DON MILLER | | | ON FILE |
| MARION DUMAS | | | ON FILE |
| MARION DUNNE | | | ON FILE |
| MARION E BAKER | | | ON FILE |
| MARION ELBERT III PRAYTOR | | | ON FILE |
| MARION ELFRIEDE ACH | | | ON FILE |
| MARION EVELIN ZIAJA | | | ON FILE |
| MARION F SHEEHAN | | | ON FILE |
| MARION FARION | | | ON FILE |
| MARION FELDER | | | ON FILE |
| MARION FRANCOISE CLAUDIE DUJARDIN | | | ON FILE |
| MARION GASNIER | | | ON FILE |
| MARION GAUB | | | ON FILE |
| MARION GLENN FLOYD | | | ON FILE |
| MARION HAMILTON WALLACE | | | ON FILE |
| MARION HELENE ELSA TRUPIN | | | ON FILE |
| MARION HELENE JICOULAT | | | ON FILE |
| MARION HEURTIER | | | ON FILE |
| MARION JACKY MARUNDUH | | | ON FILE |
| MARION JOSIENA VAN DER WINDT | | | ON FILE |
| MARION JULIE DARNIS | | | ON FILE |
| MARION JULIETTE DARETS | | | ON FILE |
| MARION KAYODE JOSEPHINE BOKO | | | ON FILE |
| MARION KEITH WHITESCARVER | | | ON FILE |
| MARION KERSTIN BIEBAS-NEUBAUER | | | ON FILE |
| MARION KOKEL | | | ON FILE |
| MARION LAONE BOUSQUET | | | ON FILE |
| MARION LAVINIA ALLEN | | | ON FILE |
| MARION LEE KRAUSS | | | ON FILE |
| MARION LOUISE WHEATON | | | ON FILE |
| MARION M C DE JONG | | | ON FILE |
| MARION MARIATHASAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARION MARTHE SIMONE RAICHLE | | | ON FILE |
| MARION MCDONALD | | | ON FILE |
| MARION MEHLMANN | | | ON FILE |
| MARION MELISSA TATE | | | ON FILE |
| MARION MYLENE RIGARDIE | | | ON FILE |
| MARION QUAST | | | ON FILE |
| MARION R MALE | | | ON FILE |
| MARION REDAELLI | | | ON FILE |
| MARION RENATE BERNHARD | | | ON FILE |
| MARION ROSINE YERLY | | | ON FILE |
| MARION ROY | | | ON FILE |
| MARION S DOLLAR | | | ON FILE |
| MARION SANDRINE CLAUDINE VILLEZ | | | ON FILE |
| MARION SCHALK | | | ON FILE |
| MARION SUE RENDA | | | ON FILE |
| MARION TIMM | | | ON FILE |
| MARION TIMOTHY MERCK | | | ON FILE |
| MARION VALENTINE F KIVITS | | | ON FILE |
| MARION VOLL | | | ON FILE |
| MARION WANGUI | | | ON FILE |
| MARIONALDO SANTA RITA SILVA | | | ON FILE |
| MARIONE HELLMANN | | | ON FILE |
| MARIOS  BOBORIS | | | ON FILE |
| MARIOS AGATHODOROU | | | ON FILE |
| MARIOS ALEXANDROU | | | ON FILE |
| MARIOS BANTIS | | | ON FILE |
| MARIOS CONSTANTINOU | | | ON FILE |
| MARIOS CONSTANTINOU | | | ON FILE |
| MARIOS DEMETRIOU | | | ON FILE |
| MARIOS DEMETRIOU PAVLOU | | | ON FILE |
| MARIOS DIONYSOPOULOS | | | ON FILE |
| MARIOS ETHELONTIS | | | ON FILE |
| MARIOS GABRIEL PAPADOPOULOS | | | ON FILE |
| MARIOS GEORGIOU | | | ON FILE |
| MARIOS GKOUROGIANNIS | | | ON FILE |
| MARIOS GRIGORIOS KOLIOPOULOS | | | ON FILE |
| MARIOS HADJICHRISTODOULOU | | | ON FILE |
| MARIOS HADJIMICHAEL | | | ON FILE |
| MARIOS JANNIS SAMARELLIS | | | ON FILE |
| MARIOS KAKOURIS | | | ON FILE |
| MARIOS KALKATZIKOS | | | ON FILE |
| MARIOS KAMENOS | | | ON FILE |
| MARIOS KANELLOPOULOS | | | ON FILE |
| MARIOS KOUNDOUROS | | | ON FILE |
| MARIOS KOUNOPIOTIS | | | ON FILE |
| MARIOS LEVI | | | ON FILE |
| MARIOS LOUTRIOTIS | | | ON FILE |
| MARIOS MANIKAS | | | ON FILE |
| MARIOS MARKOU | | | ON FILE |
| MARIOS MEXAS | | | ON FILE |
| MARIOS NIKOLAOU | | | ON FILE |
| MARIOS NIKOLAOU | | | ON FILE |
| MARIOS OR MARJUS KODELAI OR KODHELAJ | | | ON FILE |
| MARIOS PAPA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIOS PAPADOPOULOS | | | ON FILE |
| MARIOS PAXINOS | | | ON FILE |
| MARIOS POLYMNIOU | | | ON FILE |
| MARIOS ROTSIDIS | | | ON FILE |
| MARIOS SAKOLLARI | | | ON FILE |
| MARIOS STAGAKIS | | | ON FILE |
| MARIOS THEOFANOPOULOS | | | ON FILE |
| MARIOS ZOTOS | | | ON FILE |
| MARIPAZ COVARRUBIAS | | | ON FILE |
| MARIPI MELENDEZ DIZON | | | ON FILE |
| MARIQUENA ANAHI CENTURION | | | ON FILE |
| MARIS CIRSA | | | ON FILE |
| MARIS COGOLI | | | ON FILE |
| MARIS DJANGO ANTHONY DE WILDE | | | ON FILE |
| MARIS MILGRAVIS | | | ON FILE |
| MARIS NOVOKSANOVS | | | ON FILE |
| MARIS REINHOLDS | | | ON FILE |
| MARIS VEISS | | | ON FILE |
| MARIS ZILGALVIS | | | ON FILE |
| MARISA AMBRIZ | | | ON FILE |
| MARISA ANGELICA BOSSIO | | | ON FILE |
| MARISA ANGELICA BOSSIO | | | ON FILE |
| MARISA ANN KUHL | | | ON FILE |
| MARISA ASUNCION OJEDA | | | ON FILE |
| MARISA BEATRIZ AYALA | | | ON FILE |
| MARISA BEATRIZ DUFEK | | | ON FILE |
| MARISA CAMARGO DE LOS SANTOS | | | ON FILE |
| MARISA CARMO MATEUS | | | ON FILE |
| MARISA CLAUDIA MORGADO CONDE | | | ON FILE |
| MARISA ELENA CHALIY | | | ON FILE |
| MARISA ELIZABETH BRACCIOLI | | | ON FILE |
| MARISA ELLENSOVIE PERRY | | | ON FILE |
| MARISA FERNANDA RODRIGUEZ | | | ON FILE |
| MARISA FISHER STOOLMILLER | | | ON FILE |
| MARISA FRIEDRICH | | | ON FILE |
| MARISA GABRIELA MICLAUCCIG | | | ON FILE |
| MARISA GISELLE INZAURRALDE | | | ON FILE |
| MARISA GOUDIE | | | ON FILE |
| MARISA GUERRERO | | | ON FILE |
| MARISA IEMMOLO | | | ON FILE |
| MARISA ISABEL SETOVICH | | | ON FILE |
| MARISA IVANA YOLDES | | | ON FILE |
| MARISA JANE MCKNIGHT | | | ON FILE |
| MARISA JEAN MARTIN | | | ON FILE |
| MARISA JOSE MARQUES GOUVEIA | | | ON FILE |
| MARISA KHEMAPUKPONG | | | ON FILE |
| MARISA LAURA BRAGA | | | ON FILE |
| MARISA LEILEN GAUNA | | | ON FILE |
| MARISA LILIANA CAIPO VALLEJOS | | | ON FILE |
| MARISA LYNN POLESKY | | | ON FILE |
| MARISA MAGDALENA STEPHAN | | | ON FILE |
| MARISA MALAGOLI | | | ON FILE |
| MARISA NAIR SENRA SIMOES | | | ON FILE |
| MARISA OLGA TEDIANTONO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARISA PASQUARELLI | | | ON FILE |
| MARISA ROSE CANINA | | | ON FILE |
| MARISA S WALIAN | | | ON FILE |
| MARISA SAMMARCHI | | | ON FILE |
| MARISA TOMASI | | | ON FILE |
| MARISA TRUNZO | | | ON FILE |
| MARISA VAN SCHALKWYK | | | ON FILE |
| MARISABEL CEBALLOS | | | ON FILE |
| MARISABEL MAMANI ALEJO | | | ON FILE |
| MARISCA BERLINDE KOUWENHOVEN | | | ON FILE |
| MARISE RODRIGUES CHAGAS | | | ON FILE |
| MARISEL DE LOS ANGELES PEREZ | | | ON FILE |
| MARISEL DE LOS ANGELES SABAN | | | ON FILE |
| MARISEL EDIT ULRICH | | | ON FILE |
| MARISEL VIVIANA FALGETELLI | | | ON FILE |
| MARISELA BRAKEY | | | ON FILE |
| MARISELA GUADALUPE MONTOYA CRESPO | | | ON FILE |
| MARISELA JIMENEZ FLORES | | | ON FILE |
| MARISELA PORTALES | | | ON FILE |
| MARISELA TORRES | | | ON FILE |
| MARISELA VALDEZ | | | ON FILE |
| MARISELA VIVIANA BORNIA | | | ON FILE |
| MARISENA PENELOPE PEPPER | | | ON FILE |
| MARISHA EYGELAAR | | | ON FILE |
| MARISHNA MARIA | | | ON FILE |
| MARISKA DANIELLE VAN LEEUWEN | | | ON FILE |
| MARISKA DU PLESSIS | | | ON FILE |
| MARISKA FEIJ | | | ON FILE |
| MARISKA FRANCOIS M MESTACH | | | ON FILE |
| MARISKA ROOZEN | | | ON FILE |
| MARISKA VAN MUIJLWIJK | | | ON FILE |
| MARISKA VAN REVENHORST VOORBURG | | | ON FILE |
| MARISKA VAN TONGEREN | | | ON FILE |
| MARISOL ALEJANDRA ARJOL | | | ON FILE |
| MARISOL ALEJANDRA ROCCA | | | ON FILE |
| MARISOL ALVARADO ROBERT | | | ON FILE |
| MARISOL ANDREA ARAYA ARCE | | | ON FILE |
| MARISOL ANTONIA BENITEZ | | | ON FILE |
| MARISOL BARRIONUEVO | | | ON FILE |
| MARISOL BEATRIZ SCANIO | | | ON FILE |
| MARISOL CASTRILLO MIRANDA | | | ON FILE |
| MARISOL DAVILA FERNANDEZ | | | ON FILE |
| MARISOL DEFRANCO | | | ON FILE |
| MARISOL DEL CARMEN LAGUNAS MORALES | | | ON FILE |
| MARISOL DIAZ | | | ON FILE |
| MARISOL GARCIA DE ABREU | | | ON FILE |
| MARISOL GASCON LINAREZ | | | ON FILE |
| MARISOL GASCON LINAREZ | | | ON FILE |
| MARISOL INES PEREZ NAVARRO | | | ON FILE |
| MARISOL JACKSON | | | ON FILE |
| MARISOL JEON | | | ON FILE |
| MARISOL JUAREZ | | | ON FILE |
| MARISOL KIM | | | ON FILE |
| MARISOL LACHANCE SORIANO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARISOL NADITHZA RENGEL MONZON | | | ON FILE |
| MARISOL OSORIO | | | ON FILE |
| MARISOL RODRIGUEZ ANIDO | | | ON FILE |
| MARISOL ROMINA AVILA MORAN | | | ON FILE |
| MARISOL SOLEDAD SIMEONI | | | ON FILE |
| MARISOL TAMARA ELLIS ANGLIN | | | ON FILE |
| MARISOL VAZQUEZ SALINAS | | | ON FILE |
| MARISON JAMES BACON | | | ON FILE |
| MARISSA ACOSTA | | | ON FILE |
| MARISSA ALISON BRASSFIELD | | | ON FILE |
| MARISSA AMBER SMITH | | | ON FILE |
| MARISSA ANN CARTER | | | ON FILE |
| MARISSA ANNE HOVRALUCK | | | ON FILE |
| MARISSA ASHLEY CARROLL | | | ON FILE |
| MARISSA BETH ARNOLD | | | ON FILE |
| MARISSA BORJA HIPOL-RICE | | | ON FILE |
| MARISSA BRUNK | | | ON FILE |
| MARISSA C ALEXANDER-SCOTT | | | ON FILE |
| MARISSA CIERRA SHAW | | | ON FILE |
| MARISSA DIANE PINCUS FULLER | | | ON FILE |
| MARISSA DIANE SELDES | | | ON FILE |
| MARISSA DORENE ILSE GAITHER | | | ON FILE |
| MARISSA EMELIE GRUEN CASH | | | ON FILE |
| MARISSA GALLARDO | | | ON FILE |
| MARISSA GAYLE BELL | | | ON FILE |
| MARISSA GRACE BLAKEMAN | | | ON FILE |
| MARISSA HAMACHAI | | | ON FILE |
| MARISSA ILIANA SANTILLAN | | | ON FILE |
| MARISSA J TAVARES | | | ON FILE |
| MARISSA JOLYN MACIAS | | | ON FILE |
| MARISSA K MOLLOY | | | ON FILE |
| MARISSA KACIE DUCKETT | | | ON FILE |
| MARISSA KILKKA CLEMENTS | | | ON FILE |
| MARISSA KIM GODOROV | | | ON FILE |
| MARISSA L STRIDIRON | | | ON FILE |
| MARISSA LAUREN MAH | | | ON FILE |
| MARISSA LEIGH WILLIAMS | | | ON FILE |
| MARISSA LYNN MCKINNEY | | | ON FILE |
| MARISSA MARCENE FREDERICK | | | ON FILE |
| MARISSA MARIE DAYWOOD | | | ON FILE |
| MARISSA MAUREEN VELASCO | | | ON FILE |
| MARISSA MONDIGO | | | ON FILE |
| MARISSA NACOLE THOMAS | | | ON FILE |
| MARISSA NICHOLE COTTON | | | ON FILE |
| MARISSA NICOLE MORRISON | | | ON FILE |
| MARISSA NUNEZ-VILCHES | | | ON FILE |
| MARISSA PANALIGAN COMIA | | | ON FILE |
| MARISSA PANALIGAN COMIA | | | ON FILE |
| MARISSA PANALIGAN COMIA | | | ON FILE |
| MARISSA RAQUE RAMIREZ GALEANO | | | ON FILE |
| MARISSA RENEE COULTER | | | ON FILE |
| MARISSA RENEE MASON | | | ON FILE |
| MARISSA ROSE WEIMER | | | ON FILE |
| MARISSA SEILER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARISSA SHANNEN MOORE | | | ON FILE |
| MARISSA SHEETS | | | ON FILE |
| MARISSA TECSON BOADO | | | ON FILE |
| MARISSA UIJEN | | | ON FILE |
| MARISSA YVONNE MELTZER | | | ON FILE |
| MARISTA VOTUNA | | | ON FILE |
| MARISTELA ANN LOPEZ | | | ON FILE |
| MARIT CHRISTA ZWARTHOED | | | ON FILE |
| MARIT CISKA OPRINS | | | ON FILE |
| MARIT DOMMANSCHET | | | ON FILE |
| MARIT KESA | | | ON FILE |
| MARIT KWAST | | | ON FILE |
| MARIT MAEESAAR | | | ON FILE |
| MARIT WERA BENHAMOU | | | ON FILE |
| MARIT WILLEMIJN GAASBEEK | | | ON FILE |
| MARITA ANDERE  BOWA | | | ON FILE |
| MARITA ANN LANE | | | ON FILE |
| MARITA GERTRUD ROTHKEGEL | | | ON FILE |
| MARITA GERUCKA | | | ON FILE |
| MARITA HANNELE TOURU | | | ON FILE |
| MARITA JANE GRUBISICH | | | ON FILE |
| MARITA MARGARET RYAN | | | ON FILE |
| MARITA ROXANNA GINES MILLA | | | ON FILE |
| MARITE VILCANE | | | ON FILE |
| MARITES CATIGON MACINAS | | | ON FILE |
| MARITES FACUN ROQUE | | | ON FILE |
| MARITES LABORA LABORA | | | ON FILE |
| MARITES LANGORA LLAMELO | | | ON FILE |
| MARITES M CRUZ | | | ON FILE |
| MARITES VIADO ANDRES | | | ON FILE |
| MARITONI GUMIDAM PANGILINAN | | | ON FILE |
| MARITSE MATTHEWS AU | | | ON FILE |
| MARITTA KILLA PAIVI KARHU-SHARP | | | ON FILE |
| MARITZA ASHLEY | | | ON FILE |
| MARITZA CASTILLO GUAJARDO | | | ON FILE |
| MARITZA CHINO TOLEDO | | | ON FILE |
| MARITZA ELIZABETH TORRES | | | ON FILE |
| MARITZA JAUREGUI | | | ON FILE |
| MARITZA JOSEFINA PARADA SANCHEZ | | | ON FILE |
| MARITZA MARIN | | | ON FILE |
| MARITZA MERCEDES VASQUEZ DE PEREZ | | | ON FILE |
| MARITZA MOLINA | | | ON FILE |
| MARITZA TORRES RIVERA | | | ON FILE |
| MARITZA TRIBBLE | | | ON FILE |
| MARIUCCIA SALA | | | ON FILE |
| MARIUM GHULAM MOHAMMAD | | | ON FILE |
| MARIUS | | | ON FILE |
| MARIUS A JANSEN | | | ON FILE |
| MARIUS A PANTEA | | | ON FILE |
| MARIUS AALMEN MELLEMSETER | | | ON FILE |
| MARIUS ADELIN COJOCARU | | | ON FILE |
| MARIUS ADRIAN BAIKA | | | ON FILE |
| MARIUS ADRIAN ILIE PALICI | | | ON FILE |
| MARIUS ADRIAN PETCU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIUS ADRIAN SCURTESCU | | | ON FILE |
| MARIUS ALEXANDER SCHMIDT | | | ON FILE |
| MARIUS ALEXANDRU OLTEANU DUARTE | | | ON FILE |
| MARIUS ALLEN | | | ON FILE |
| MARIUS ANDREAS HADAMKE | | | ON FILE |
| MARIUS ANDREI GHIMUS | | | ON FILE |
| MARIUS ANDREI TEODORESCU | | | ON FILE |
| MARIUS ANGEL POPESCU | | | ON FILE |
| MARIUS ANTANAS GALDIKAS | | | ON FILE |
| MARIUS ANTON STENZEL | | | ON FILE |
| MARIUS ARDELEAN | | | ON FILE |
| MARIUS BENEKERAITIS | | | ON FILE |
| MARIUS BENEKERAITIS | | | ON FILE |
| MARIUS BERKELEY GAGE | | | ON FILE |
| MARIUS BERTIN AROQUIANADIN MOSELLE | | | ON FILE |
| MARIUS BJORKLI | | | ON FILE |
| MARIUS BOGDAN MOLDOVAN | | | ON FILE |
| MARIUS BOGDAN MUNTEAN | | | ON FILE |
| MARIUS BOZEWICZ | | | ON FILE |
| MARIUS BOZOANCA | | | ON FILE |
| MARIUS BUHAI | | | ON FILE |
| MARIUS BYLEVELD | | | ON FILE |
| MARIUS C ENDL | | | ON FILE |
| MARIUS CALIN UNGUREAN | | | ON FILE |
| MARIUS CATALIN CALIN | | | ON FILE |
| MARIUS CATALIN HRISCU | | | ON FILE |
| MARIUS CATALIN MARCU | | | ON FILE |
| MARIUS CATALIN RADU | | | ON FILE |
| MARIUS CHRISTENSEN NORDVIK | | | ON FILE |
| MARIUS CHRISTOF OLBRYCH | | | ON FILE |
| MARIUS CIPRIAN COJOCARIU | | | ON FILE |
| MARIUS CODRUT CIRLEA | | | ON FILE |
| MARIUS COMANITA | | | ON FILE |
| MARIUS CONSTANTIN BUGUR | | | ON FILE |
| MARIUS CONSTANTIN POPESCU | | | ON FILE |
| MARIUS COSTACHE | | | ON FILE |
| MARIUS COSTEL NITU | | | ON FILE |
| MARIUS COSTEL TIFIR | | | ON FILE |
| MARIUS CRISTAN BARBU | | | ON FILE |
| MARIUS CRISTI DUTA | | | ON FILE |
| MARIUS CRISTIAN CIUBOTARIU | | | ON FILE |
| MARIUS CRISTIAN COARFA | | | ON FILE |
| MARIUS CRISTIAN FRUNZA | | | ON FILE |
| MARIUS CRISTIAN MUZICAS | | | ON FILE |
| MARIUS CRISTIAN STEFAN | | | ON FILE |
| MARIUS CUBOTARIU | | | ON FILE |
| MARIUS DANIEL DRAGAN | | | ON FILE |
| MARIUS DANIEL MATIS | | | ON FILE |
| MARIUS DANIEL VULCAN | | | ON FILE |
| MARIUS DANUT ION | | | ON FILE |
| MARIUS DANUT POHRIB | | | ON FILE |
| MARIUS DONATIEN DANDIN | | | ON FILE |
| MARIUS DRUNGILAS | | | ON FILE |
| MARIUS DU TOIT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIUS DUMITRU PROCA | | | ON FILE |
| MARIUS DZIKAS | | | ON FILE |
| MARIUS ELECFI | | | ON FILE |
| MARIUS ELSTAD | | | ON FILE |
| MARIUS ENGH | | | ON FILE |
| MARIUS ENRIQUE CALMET CAMET | | | ON FILE |
| MARIUS ERASMUS | | | ON FILE |
| MARIUS ERIC KRAUS | | | ON FILE |
| MARIUS EUGEN BIRBORICA | | | ON FILE |
| MARIUS FARCA | | | ON FILE |
| MARIUS FERREIRA | | | ON FILE |
| MARIUS FISCHER | | | ON FILE |
| MARIUS FLOCK | | | ON FILE |
| MARIUS FLORIN CRISAN | | | ON FILE |
| MARIUS FOG VAKGAARD | | | ON FILE |
| MARIUS FRANCOIS ALBERT MEZERETTE | | | ON FILE |
| MARIUS FRITZ | | | ON FILE |
| MARIUS GÃ„BE | | | ON FILE |
| MARIUS GABRIEL CHIS | | | ON FILE |
| MARIUS GALUSCA | | | ON FILE |
| MARIUS GEIGER | | | ON FILE |
| MARIUS GEORGE ENACHESCU | | | ON FILE |
| MARIUS GERLICH | | | ON FILE |
| MARIUS GHERGHINARU | | | ON FILE |
| MARIUS GHIORGHITA PARASCA | | | ON FILE |
| MARIUS GNIOMBLESSON GUEI | | | ON FILE |
| MARIUS GRATIEL MARIN | | | ON FILE |
| MARIUS HAGSTROEM WIINGREEN | | | ON FILE |
| MARIUS HANS MARCUS MULLERHOFF | | | ON FILE |
| MARIUS HEDDERICH | | | ON FILE |
| MARIUS HOLM SOERENSEN | | | ON FILE |
| MARIUS HOLUM | | | ON FILE |
| MARIUS ILIE LAURUC | | | ON FILE |
| MARIUS IMFELD | | | ON FILE |
| MARIUS IOAN VARADI | | | ON FILE |
| MARIUS IOAN ZIELONKA | | | ON FILE |
| MARIUS ION | | | ON FILE |
| MARIUS IONUT BUDUGAN | | | ON FILE |
| MARIUS IONUT CIUMPILIAC | | | ON FILE |
| MARIUS IONUT SANDA | | | ON FILE |
| MARIUS IONUT TANASE | | | ON FILE |
| MARIUS IONUTS WOLSINK | | | ON FILE |
| MARIUS IULIAN VLADILA | | | ON FILE |
| MARIUS JACOBUS NEL | | | ON FILE |
| MARIUS JAN FREDERICK FERREIRA | | | ON FILE |
| MARIUS JAVIER SANDNES | | | ON FILE |
| MARIUS JEAN GUY DOMINIQUE JOLLY | | | ON FILE |
| MARIUS JERRY PREISS | | | ON FILE |
| MARIUS JONIKAS | | | ON FILE |
| MARIUS JOSEPH ALLES | | | ON FILE |
| MARIUS JULIUS URVA | | | ON FILE |
| MARIUS KANCLERIS | | | ON FILE |
| MARIUS KARLSEN | | | ON FILE |
| MARIUS KARLSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIUS KAZLAUSKAS | | | ON FILE |
| MARIUS KEIL | | | ON FILE |
| MARIUS KIESAS | | | ON FILE |
| MARIUS KIM SCHANG NIELSEN | | | ON FILE |
| MARIUS KORT | | | ON FILE |
| MARIUS KUEHHAS | | | ON FILE |
| MARIUS KUHN | | | ON FILE |
| MARIUS LENNART OHL | | | ON FILE |
| MARIUS LISINSKAS | | | ON FILE |
| MARIUS LUCA BARETH | | | ON FILE |
| MARIUS LUCAS KOHN | | | ON FILE |
| MARIUS LUCAS MIGNARD | | | ON FILE |
| MARIUS LUCIAN NAE | | | ON FILE |
| MARIUS LUCIAN PANAITE | | | ON FILE |
| MARIUS LUDVIGEN | | | ON FILE |
| MARIUS MARIAN IARCA | | | ON FILE |
| MARIUS MARIAN PAVEL | | | ON FILE |
| MARIUS MAXIMILIAN BUNDT | | | ON FILE |
| MARIUS MELING NORHEIM | | | ON FILE |
| MARIUS MIHAI | | | ON FILE |
| MARIUS MOCAN | | | ON FILE |
| MARIUS MOCKUS | | | ON FILE |
| MARIUS MOLDOVAN | | | ON FILE |
| MARIUS MOSTERT | | | ON FILE |
| MARIUS NACHT | | | ON FILE |
| MARIUS NAVARSETE LYDVO | | | ON FILE |
| MARIUS NEUBERT | | | ON FILE |
| MARIUS NICOLAE FIT | | | ON FILE |
| MARIUS NICULITA POP | | | ON FILE |
| MARIUS NISTOR LAZA | | | ON FILE |
| MARIUS OLARU | | | ON FILE |
| MARIUS OLFE | | | ON FILE |
| MARIUS ONICA | | | ON FILE |
| MARIUS PANAITE | | | ON FILE |
| MARIUS PASC | | | ON FILE |
| MARIUS PATRICK RYOM GLITZKY | | | ON FILE |
| MARIUS PAUL PRATZ | | | ON FILE |
| MARIUS PERJU JURAVLE | | | ON FILE |
| MARIUS RAFAEL PITAS | | | ON FILE |
| MARIUS RAUSCHENBACH | | | ON FILE |
| MARIUS RAYMOND PATRICE MARIO JOSEPH PAUL EMMANUEL MULLER | | | ON FILE |
| MARIUS RISVOLD | | | ON FILE |
| MARIUS ROBERT POP | | | ON FILE |
| MARIUS ROBERT WEERTS | | | ON FILE |
| MARIUS RODSETH HJORUNGDAL | | | ON FILE |
| MARIUS ROMAN IMFELD | | | ON FILE |
| MARIUS ROSSEBO AMUNDSEN | | | ON FILE |
| MARIUS ROSSOUW | | | ON FILE |
| MARIUS ROSU | | | ON FILE |
| MARIUS RUPER LIONS | | | ON FILE |
| MARIUS RUTKAUSKAS | | | ON FILE |
| MARIUS SCHÃ–RNIG | | | ON FILE |
| MARIUS SCHMITT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIUS SEBASTIAN WEBER | | | ON FILE |
| MARIUS SEVERIN DECTE TEMZEM | | | ON FILE |
| MARIUS SHERVIN RAKNES BAGHESTAN | | | ON FILE |
| MARIUS SIKJAER | | | ON FILE |
| MARIUS SJURSEN | | | ON FILE |
| MARIUS SOMKA | | | ON FILE |
| MARIUS SORIN BADECI | | | ON FILE |
| MARIUS SORTLAND MYKLEBUST | | | ON FILE |
| MARIUS SPIRIDON | | | ON FILE |
| MARIUS STANCU | | | ON FILE |
| MARIUS STEPONAVICIUS | | | ON FILE |
| MARIUS STOKLAS | | | ON FILE |
| MARIUS TARIGRADSCHI | | | ON FILE |
| MARIUS THOMAS RIMMELIN | | | ON FILE |
| MARIUS VAISNORA | | | ON FILE |
| MARIUS VALLES CODINA | | | ON FILE |
| MARIUS VASILE | | | ON FILE |
| MARIUS VASILE CHELARIU | | | ON FILE |
| MARIUS VASILE DAN | | | ON FILE |
| MARIUS VASILE MUNTEAN | | | ON FILE |
| MARIUS VICTOR MANDRA | | | ON FILE |
| MARIUS VICTOR PETRIC | | | ON FILE |
| MARIUS VICTOR SOARE | | | ON FILE |
| MARIUS VILEISIS | | | ON FILE |
| MARIUS VILKEVICIUS | | | ON FILE |
| MARIUS VLAD VOIAN | | | ON FILE |
| MARIUS WALTER BYLEVELD | | | ON FILE |
| MARIUS WERDECKER | | | ON FILE |
| MARIUS WERDECKER | | | ON FILE |
| MARIUS WIRTZ | | | ON FILE |
| MARIUS WURTZ SOEGAARD NIELSEN | | | ON FILE |
| MARIUS XOCHIPILLI LASSE | | | ON FILE |
| MARIUS YEPSEU NOUDJA | | | ON FILE |
| MARIUS ZALINKEVICIUS | | | ON FILE |
| MARIUS ZALKAUSKAS | | | ON FILE |
| MARIUS ZIENIUS | | | ON FILE |
| MARIUS ZYDELIS | | | ON FILE |
| MARIUS-ALEXANDRU RUSULET | | | ON FILE |
| MARIUS-ANDREI STANCIU | | | ON FILE |
| MARIUS-COSMIN CIOTEA | | | ON FILE |
| MARIUS-CRISTIAN PARASCHIV | | | ON FILE |
| MARIUS-DANIEL LISCA | | | ON FILE |
| MARIUS-EUGEN BACIU | | | ON FILE |
| MARIUS-ILIE LAZAR | | | ON FILE |
| MARIUS-IONUT BULARCA | | | ON FILE |
| MARIUS-MARIAN PANTAZI | | | ON FILE |
| MARIUS-MIHAI OLARU | | | ON FILE |
| MARIUS-MIHAI TURCU | | | ON FILE |
| MARIUS-STEFAN BOLEA | | | ON FILE |
| MARIUS-TEOFIL HEDEAN | | | ON FILE |
| MARIUSZ ADAM BABIARCZYK | | | ON FILE |
| MARIUSZ ADAM BIERNAT | | | ON FILE |
| MARIUSZ ADAM JASTRZEBSKI | | | ON FILE |
| MARIUSZ ADAM KLIMCZAK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIUSZ ANDRZEJ KOZBIAL | | | ON FILE |
| MARIUSZ ANDRZEJ LEBIEDZINSKI | | | ON FILE |
| MARIUSZ ANDRZEJ WOJTOWICZ | | | ON FILE |
| MARIUSZ ANTONI GAIK | | | ON FILE |
| MARIUSZ ARTUR KICIA | | | ON FILE |
| MARIUSZ BOGUSZEWSKI | | | ON FILE |
| MARIUSZ CZYMERSKI | | | ON FILE |
| MARIUSZ CZYPLIS | | | ON FILE |
| MARIUSZ DANIEL FRONCZAK | | | ON FILE |
| MARIUSZ DARIUSZ AMBROZIAK | | | ON FILE |
| MARIUSZ DAWID ZAJAC | | | ON FILE |
| MARIUSZ DEMKOWICZ | | | ON FILE |
| MARIUSZ DOMINIK KRZESZEWSKI | | | ON FILE |
| MARIUSZ FILIPOWICZ | | | ON FILE |
| MARIUSZ FILONOWICZ | | | ON FILE |
| MARIUSZ GRYKO | | | ON FILE |
| MARIUSZ GRZEGORZ ADAMCZYK | | | ON FILE |
| MARIUSZ GRZEGORZ KALETA | | | ON FILE |
| MARIUSZ HARAZKA | | | ON FILE |
| MARIUSZ HOMENIUK | | | ON FILE |
| MARIUSZ IRENEUSZ KACZMARCZYK | | | ON FILE |
| MARIUSZ IRENEUSZ PULCER | | | ON FILE |
| MARIUSZ J BOJARCZUK | | | ON FILE |
| MARIUSZ JAN OLCZYK | | | ON FILE |
| MARIUSZ JAROSZEWICZ | | | ON FILE |
| MARIUSZ JERZY RUDZINSKI | | | ON FILE |
| MARIUSZ JOZEF HORN | | | ON FILE |
| MARIUSZ JOZEF MATYJA | | | ON FILE |
| MARIUSZ JOZEF ZAWADZKI | | | ON FILE |
| MARIUSZ JUCHIMOWICZ | | | ON FILE |
| MARIUSZ JURCZYK | | | ON FILE |
| MARIUSZ KAMIL CHMIELINSKI | | | ON FILE |
| MARIUSZ KARWOWSKI | | | ON FILE |
| MARIUSZ KOWALSKI | | | ON FILE |
| MARIUSZ KOZLOWSKI | | | ON FILE |
| MARIUSZ KRYSTIAN KATKOWICZ | | | ON FILE |
| MARIUSZ KRZYSZTOF DZIEDZIC | | | ON FILE |
| MARIUSZ KRZYSZTOF GROJEC | | | ON FILE |
| MARIUSZ KRZYSZTOF KARWANECKI | | | ON FILE |
| MARIUSZ KRZYSZTOF KOCIK | | | ON FILE |
| MARIUSZ KRZYSZTOF LATOS | | | ON FILE |
| MARIUSZ KRZYSZTOF SIDOROWICZ | | | ON FILE |
| MARIUSZ KRZYSZTOF SLUSARCZYK | | | ON FILE |
| MARIUSZ KWIATKOWSKI | | | ON FILE |
| MARIUSZ LABENTOWICZ | | | ON FILE |
| MARIUSZ LESZEK KOSTKA | | | ON FILE |
| MARIUSZ LUDWIK BABINSKI | | | ON FILE |
| MARIUSZ LUKASZ WALCZAK | | | ON FILE |
| MARIUSZ LUKASZ ZUGAJ | | | ON FILE |
| MARIUSZ MAGIERA | | | ON FILE |
| MARIUSZ MAKSYMILIAN DOKTOR | | | ON FILE |
| MARIUSZ MALICKI | | | ON FILE |
| MARIUSZ MALINOWSKI | | | ON FILE |
| MARIUSZ MARCIN DEBIK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIUSZ MARCIN SWIENTEK | | | ON FILE |
| MARIUSZ MAREK STACHERA | | | ON FILE |
| MARIUSZ MAREK ZAK | | | ON FILE |
| MARIUSZ MATEUSZ MERKIS | | | ON FILE |
| MARIUSZ MICHAL JABLONSKI | | | ON FILE |
| MARIUSZ MICHAL KOLANKO | | | ON FILE |
| MARIUSZ MICHALAK | | | ON FILE |
| MARIUSZ MIECZYSLAW MALESZEWSKI | | | ON FILE |
| MARIUSZ MILEWSKI | | | ON FILE |
| MARIUSZ MIODUSZEWSKI | | | ON FILE |
| MARIUSZ MISIEK | | | ON FILE |
| MARIUSZ MODZELEWSKI | | | ON FILE |
| MARIUSZ MUTH | | | ON FILE |
| MARIUSZ OGRODZINSKI | | | ON FILE |
| MARIUSZ PANTLINOWSKI | | | ON FILE |
| MARIUSZ PAWEL BROSZKO | | | ON FILE |
| MARIUSZ PAWEL BUCHAJCZUK | | | ON FILE |
| MARIUSZ PAWEL KOMAJDA | | | ON FILE |
| MARIUSZ PAWEL OSTASZEWSKI | | | ON FILE |
| MARIUSZ PELKA | | | ON FILE |
| MARIUSZ PIANKA | | | ON FILE |
| MARIUSZ PIOTR JEZIERSKI | | | ON FILE |
| MARIUSZ PIOTR NOWAK | | | ON FILE |
| MARIUSZ PIOTR NOWAKOWSKI | | | ON FILE |
| MARIUSZ PIOTR POKOJSKI | | | ON FILE |
| MARIUSZ PIOTR SIERACKI | | | ON FILE |
| MARIUSZ PIOTR SZCZOTKA | | | ON FILE |
| MARIUSZ PIOTR WITULSKI | | | ON FILE |
| MARIUSZ PIOTR WOJCINSKI | | | ON FILE |
| MARIUSZ PITOR KOZLOWSKI | | | ON FILE |
| MARIUSZ PRZYDROZNY | | | ON FILE |
| MARIUSZ PULKA | | | ON FILE |
| MARIUSZ RADUCKI | | | ON FILE |
| MARIUSZ RAFAL KARBOWSKI | | | ON FILE |
| MARIUSZ RAFAL KRZYSIK | | | ON FILE |
| MARIUSZ RAFAL MYSLIWIEC | | | ON FILE |
| MARIUSZ RAFAL MYSLIWIEC | | | ON FILE |
| MARIUSZ RAFAL SOSNOWSKI | | | ON FILE |
| MARIUSZ ROBERT IGIELSKI | | | ON FILE |
| MARIUSZ ROBERT PLASKOWICKI | | | ON FILE |
| MARIUSZ ROBERT ZAGORSKI | | | ON FILE |
| MARIUSZ ROHDE | | | ON FILE |
| MARIUSZ SEBASTIAN HAMPEL | | | ON FILE |
| MARIUSZ SITEK | | | ON FILE |
| MARIUSZ SKOMSKI | | | ON FILE |
| MARIUSZ SLAWOMIR PIETRUCZUK | | | ON FILE |
| MARIUSZ SLEDZ | | | ON FILE |
| MARIUSZ SLIWINSKI | | | ON FILE |
| MARIUSZ SOBCZAK | | | ON FILE |
| MARIUSZ SROKA | | | ON FILE |
| MARIUSZ STANISLAW EWERT | | | ON FILE |
| MARIUSZ STANISLAW NEJMAN | | | ON FILE |
| MARIUSZ STANISLAW ONICHOWSKI | | | ON FILE |
| MARIUSZ SYLWESTER GRZYWACZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIUSZ SYLWESTER ZIELINSKI | | | ON FILE |
| MARIUSZ SZCZEPAN ADACH | | | ON FILE |
| MARIUSZ SZIMING | | | ON FILE |
| MARIUSZ SZYMOWIAT | | | ON FILE |
| MARIUSZ TADEUSZ FUCHS | | | ON FILE |
| MARIUSZ TADEUSZ GUGULA | | | ON FILE |
| MARIUSZ TOCZKO | | | ON FILE |
| MARIUSZ TOMASZ BUGNACKI | | | ON FILE |
| MARIUSZ TOMASZ KOWALCZYK | | | ON FILE |
| MARIUSZ TONKOWICZ | | | ON FILE |
| MARIUSZ WALDEMAR CZAPP | | | ON FILE |
| MARIUSZ WIECZOREK | | | ON FILE |
| MARIUSZ WIESLAW PRZYIMKA | | | ON FILE |
| MARIUSZ WILKANIEC | | | ON FILE |
| MARIUSZ WINIECKI | | | ON FILE |
| MARIUSZ WISNIEWSKI | | | ON FILE |
| MARIUSZ WLOCH | | | ON FILE |
| MARIUSZ WODZISLAW STEC | | | ON FILE |
| MARIUSZ WROBLEWSKI | | | ON FILE |
| MARIUSZ WYLOTEK | | | ON FILE |
| MARIUSZ ZAJDEL | | | ON FILE |
| MARIUSZ ZAKRZEWSKI | | | ON FILE |
| MARIUSZ ZAKRZEWSKI | | | ON FILE |
| MARIUSZ ZALEWSKI | | | ON FILE |
| MARIUSZ ZBIGNIEW WINIARCZYK | | | ON FILE |
| MARIUSZ ZYGMUNT | | | ON FILE |
| MARIVALDO DA PAIXAO OLIVEIRA LIMA | | | ON FILE |
| MARIVEL DEALAGDON | | | ON FILE |
| MARIVEL RIOJAS ALFARO TIERNEY | | | ON FILE |
| MARIVGENIA VAZQUEZ | | | ON FILE |
| MARIVIC COMEDILRO | | | ON FILE |
| MARIVIC CORONEL USON | | | ON FILE |
| MARIVIC F VILLANUEVA | | | ON FILE |
| MARIVIC TREMBOLO SO | | | ON FILE |
| MARIVIC UY ARANO | | | ON FILE |
| MARIYA ALEKSEEVA | | | ON FILE |
| MARIYA ANTO | | | ON FILE |
| MARIYA APP | | | ON FILE |
| MARIYA DMITRIYEVNA TEN | | | ON FILE |
| MARIYA GANCHEVA YORDANOVA | | | ON FILE |
| MARIYA GILYADOVA | | | ON FILE |
| MARIYA GLADCHENKO | | | ON FILE |
| MARIYA ILIEVA KOZHUHAROVA | | | ON FILE |
| MARIYA IVANOVA NEDYALKOVA | | | ON FILE |
| MARIYA KALNYSH | | | ON FILE |
| MARIYA MENCHSHIKOVA | | | ON FILE |
| MARIYA MITKOVA | | | ON FILE |
| MARIYA MUSATOVA | | | ON FILE |
| MARIYA NEIMAN | | | ON FILE |
| MARIYA ONISKO | | | ON FILE |
| MARIYA OZTURK | | | ON FILE |
| MARIYA PAK | | | ON FILE |
| MARIYA PETER | | | ON FILE |
| MARIYA PETROVA PETROVA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARIYA RIKHTER | | | ON FILE |
| MARIYA ROSKOSHNAYA | | | ON FILE |
| MARIYA SPASOVA GOVEDARSKA | | | ON FILE |
| MARIYA TANEVA KARABOVA | | | ON FILE |
| MARIYA TIMOFEEVA | | | ON FILE |
| MARIYA TSANKOVA MARINA | | | ON FILE |
| MARIYA TUK | | | ON FILE |
| MARIYA VIKTOROVNA PERSANOVA | | | ON FILE |
| MARIYA VLADIMIROVNA SVIRIDOVA | | | ON FILE |
| MARIYA VLADIMIROVNA TOROSHCHINA | | | ON FILE |
| MARIYA YORDANOVA STOIMENOVA | | | ON FILE |
| MARIYAH MASALES | | | ON FILE |
| MARIYAM SULTANA | | | ON FILE |
| MARIYAMMA THEKKUMTHALA | | | ON FILE |
| MARIYAMMAL PICHAI | | | ON FILE |
| MARIYAN ASENOV MAGDALINCHEV | | | ON FILE |
| MARIYAN ILIEV NIKOLOV | | | ON FILE |
| MARIYAN NIKOLAEV TODOROV | | | ON FILE |
| MARIYAN RUMENOV HRISTOV | | | ON FILE |
| MARIYAN VALENTINOV ATANASOV | | | ON FILE |
| MARIYAN VALENTINOV YANKULOV | | | ON FILE |
| MARIYAN VESELINOV HRISTOV | | | ON FILE |
| MARIYAN VIDEV | | | ON FILE |
| MARIYAN ZAREV | | | ON FILE |
| MARIYANA G GENOVA | | | ON FILE |
| MARIYANING SAMA-AE | | | ON FILE |
| MARIZ DELA CRUZ | | | ON FILE |
| MARIZ ISABEL JAUREGUY SORIA | | | ON FILE |
| MARIZA BARBANIDA DACORON | | | ON FILE |
| MARIZA GONZALEZ REBMANN | | | ON FILE |
| MARIZA MAMEDE CORREA | | | ON FILE |
| MARIZEL DELAS PENAS | | | ON FILE |
| MARJA JUSTINE FRANKSON | | | ON FILE |
| MARJA KARINA BROEKSMA | | | ON FILE |
| MARJA SUSANNA PAUKKONEN | | | ON FILE |
| MARJAN ALSADAT EFTEKHAR AFZALI | | | ON FILE |
| MARJAN ANTOVSKI | | | ON FILE |
| MARJAN BEKIC | | | ON FILE |
| MARJAN BRANDUÅ¡ANOVIÄ‡ | | | ON FILE |
| MARJAN DROZG | | | ON FILE |
| MARJAN GAZICA | | | ON FILE |
| MARJAN JAKOFCIC | | | ON FILE |
| MARJAN JEFREMOV | | | ON FILE |
| MARJAN JOVANOVIC | | | ON FILE |
| MARJAN KOCJANCIC | | | ON FILE |
| MARJAN MARIC | | | ON FILE |
| MARJAN METHORST | | | ON FILE |
| MARJAN PAVLOVIC | | | ON FILE |
| MARJAN POPOV | | | ON FILE |
| MARJAN SMOGAVEC | | | ON FILE |
| MARJAN SOBBI | | | ON FILE |
| MARJAN TALLE | | | ON FILE |
| MARJAN VELICHKOV | | | ON FILE |
| MARJAN WICHGERS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARJAN ZAGAR | | | ON FILE |
| MARJANA BOURENNANE | | | ON FILE |
| MARJANNEKE KORENHOF | | | ON FILE |
| MARJERIE A CAPISTRANO | | | ON FILE |
| MARJETA KOTNIK | | | ON FILE |
| MARJETICA JURMAN | | | ON FILE |
| MARJETKA KASTNER | | | ON FILE |
| MARJETKA SUTAR | | | ON FILE |
| MARJINA KHATUN | | | ON FILE |
| MARJINA SHEKHA | | | ON FILE |
| MARJO ANNELI KRIIKKULA | | | ON FILE |
| MARJO HELENA W LEBBE | | | ON FILE |
| MARJO LANGBROEK | | | ON FILE |
| MARJOLEIN AGTEREEK VAN BAARS | | | ON FILE |
| MARJOLEIN ANANDA DE SMIT | | | ON FILE |
| MARJOLEIN CORNELIA JOHANNA VAN WEEZEL | | | ON FILE |
| MARJOLEIN ELINE VAN ALTENA | | | ON FILE |
| MARJOLEIN H H VAN DEN BROEK | | | ON FILE |
| MARJOLEIN HOUTTUIN | | | ON FILE |
| MARJOLEIN HUS | | | ON FILE |
| MARJOLIN CHRISTIAN GASTON LEPRETRE | | | ON FILE |
| MARJON DUINE | | | ON FILE |
| MARJON PETRA JACOB VAN KEMPEN | | | ON FILE |
| MARJORIE ANITA FITZGERALD | | | ON FILE |
| MARJORIE BONOCAN VILLAFLORES | | | ON FILE |
| MARJORIE CABARLIZA LANTICAN | | | ON FILE |
| MARJORIE COPPEE | | | ON FILE |
| MARJORIE D TULLOCH | | | ON FILE |
| MARJORIE DIZON VESUNA | | | ON FILE |
| MARJORIE DU PLESSIS | | | ON FILE |
| MARJORIE ELOISE DALE | | | ON FILE |
| MARJORIE ESTHER LOZANO DE LA CRUZ | | | ON FILE |
| MARJORIE FLACCAVENTO | | | ON FILE |
| MARJORIE GARITA GUEL | | | ON FILE |
| MARJORIE J FRANK | | | ON FILE |
| MARJORIE JOUNIER | | | ON FILE |
| MARJORIE JOYCE RAMOS SALVADOR | | | ON FILE |
| MARJORIE MARIE JACQUELINE CROVETTO USAGE CROVETTO HARROCH | | | ON FILE |
| MARJORIE NATHALIE C VAN MOL | | | ON FILE |
| MARJORIE NATHALY REYES HERRERA | | | ON FILE |
| MARJORIE NEGRON | | | ON FILE |
| MARJORIE NELLY GARCIA FRANCO | | | ON FILE |
| MARJORIE NICOLS GONZALEZ ATENAS | | | ON FILE |
| MARJORIE ROXANNE UY WOOLF | | | ON FILE |
| MARJORIE SARAH FREE | | | ON FILE |
| MARJORIE SU YIN TEO | | | ON FILE |
| MARJORIE T FRAZIER | | | ON FILE |
| MARJORIE TANN MEI YUEN | | | ON FILE |
| MARJORIE VANDER PLATE GERLACH | | | ON FILE |
| MARJORIE VIRGINIA HATTAM | | | ON FILE |
| MARJORIE YOSHERNIT CORTEZ BRITO | | | ON FILE |
| MAR-JUN MAHINAY DIVINO | | | ON FILE |
| MARK BUECHE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK GERALD NG | | | ON FILE |
| MARK GETTNER | | | ON FILE |
| MARK HARRINGTON | | | ON FILE |
| MARK IRIVEMI ADEBO | | | ON FILE |
| MARK OOI YIT MIN | | | ON FILE |
| MARK POTZSCH | | | ON FILE |
| MARK A ALBERS | | | ON FILE |
| MARK A ALEMAN | | | ON FILE |
| MARK A AMABILE | | | ON FILE |
| MARK A ANDERSON | | | ON FILE |
| MARK A ARMSTRONG | | | ON FILE |
| MARK A BAKRIDAN | | | ON FILE |
| MARK A BARDALES | | | ON FILE |
| MARK A BARTOLOMEO | | | ON FILE |
| MARK A BECHARD | | | ON FILE |
| MARK A BELLUZ | | | ON FILE |
| MARK A BELONIO | | | ON FILE |
| MARK A BUSCH | | | ON FILE |
| MARK A CARTER | | | ON FILE |
| MARK A CONGIONTI | | | ON FILE |
| MARK A DARE | | | ON FILE |
| MARK A DE BRUIJN | | | ON FILE |
| MARK A DIJKKAMP | | | ON FILE |
| MARK A DINALLO | | | ON FILE |
| MARK A DITABLAN | | | ON FILE |
| MARK A DONATO | | | ON FILE |
| MARK A FARAG | | | ON FILE |
| MARK A FELDMAN | | | ON FILE |
| MARK A GRAVEL | | | ON FILE |
| MARK A GRECO | | | ON FILE |
| MARK A GROOT QUISPEL | | | ON FILE |
| MARK A GUERRERO | | | ON FILE |
| MARK A H HAAKMAN | | | ON FILE |
| MARK A HALEN | | | ON FILE |
| MARK A HAUGHTON | | | ON FILE |
| MARK A HAWBAKER | | | ON FILE |
| MARK A HILL | | | ON FILE |
| MARK A HOFFMAN | | | ON FILE |
| MARK A HOLSTEIN | | | ON FILE |
| MARK A HYCZKO | | | ON FILE |
| MARK A IARIA | | | ON FILE |
| MARK A IBARRA | | | ON FILE |
| MARK A ILLESCAS | | | ON FILE |
| MARK A ISSERMOYER | | | ON FILE |
| MARK A JACKSON | | | ON FILE |
| MARK A JACKSON | | | ON FILE |
| MARK A JOSEPHSEN | | | ON FILE |
| MARK A KALNIN | | | ON FILE |
| MARK A KIRKCONNELL | | | ON FILE |
| MARK A KLATT | | | ON FILE |
| MARK A KOERNER | | | ON FILE |
| MARK A LAMSON | | | ON FILE |
| MARK A LANGERAAR | | | ON FILE |
| MARK A LEE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK A M MALLARI | | | ON FILE |
| MARK A MERTENS | | | ON FILE |
| MARK A MITCHELL | | | ON FILE |
| MARK A MOHAREB | | | ON FILE |
| MARK A MONTALBANO | | | ON FILE |
| MARK A MOURE | | | ON FILE |
| MARK A MUELLER-EBERSTEIN | | | ON FILE |
| MARK A MURRAY | | | ON FILE |
| MARK A NICHOLSON | | | ON FILE |
| MARK A OWENS | | | ON FILE |
| MARK A PHILLIPS | | | ON FILE |
| MARK A RAIMO | | | ON FILE |
| MARK A RANDLES | | | ON FILE |
| MARK A RICO | | | ON FILE |
| MARK A ROSS | | | ON FILE |
| MARK A ROTELLA | | | ON FILE |
| MARK A SAMSON | | | ON FILE |
| MARK A SCHUSTER | | | ON FILE |
| MARK A SELLERS | | | ON FILE |
| MARK A SHEKLETON | | | ON FILE |
| MARK A SHENOUDA | | | ON FILE |
| MARK A SINCLAIR | | | ON FILE |
| MARK A SMOCZYK | | | ON FILE |
| MARK A SOVENY | | | ON FILE |
| MARK A SPENCER | | | ON FILE |
| MARK A STOTLER | | | ON FILE |
| MARK A SULLIVAN | | | ON FILE |
| MARK A T VAN DER WIELEN | | | ON FILE |
| MARK A THIMINEUR | | | ON FILE |
| MARK A TURNER | | | ON FILE |
| MARK A VAN ANDEL | | | ON FILE |
| MARK A WALLER | | | ON FILE |
| MARK A WOLPER | | | ON FILE |
| MARK A WRENDINA | | | ON FILE |
| MARK A ZIELINSKI | | | ON FILE |
| MARK AALYKKE LARSEN | | | ON FILE |
| MARK AARON ALLEY | | | ON FILE |
| MARK AARON CHUA LI | | | ON FILE |
| MARK AARON EVANS | | | ON FILE |
| MARK AARON HELSER | | | ON FILE |
| MARK AARON HENSON | | | ON FILE |
| MARK AARON NAGELMANN | | | ON FILE |
| MARK AARON RIFKIN | | | ON FILE |
| MARK AARON RODRIGUEZ | | | ON FILE |
| MARK AARON STUART | | | ON FILE |
| MARK AARON WAX | | | ON FILE |
| MARK AARON YOTTER | | | ON FILE |
| MARK ABBOTT PATTERSON | | | ON FILE |
| MARK ABEL NAP | | | ON FILE |
| MARK ADAM BEILEY | | | ON FILE |
| MARK ADAM CIRILLO | | | ON FILE |
| MARK ADAM DAVENPORT | | | ON FILE |
| MARK ADAM DEBOWSKI | | | ON FILE |
| MARK ADAM FOLTYN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK ADAM FOSTER | | | ON FILE |
| MARK ADAM FRANKLIN | | | ON FILE |
| MARK ADAM GRIFFIN | | | ON FILE |
| MARK ADAM GUEST | | | ON FILE |
| MARK ADAM PEERMAMODE | | | ON FILE |
| MARK ADAM PEREZ | | | ON FILE |
| MARK ADAM SANGER | | | ON FILE |
| MARK ADAMS CERVANTES | | | ON FILE |
| MARK ADEBAYOOLUKOREDE ESHO | | | ON FILE |
| MARK ADEL MAKARY | | | ON FILE |
| MARK ADEL MAKARY | | | ON FILE |
| MARK ADEL TAWFIK | | | ON FILE |
| MARK ADRAIN VIGIL | | | ON FILE |
| MARK ADRAIN VIGIL | | | ON FILE |
| MARK ADRIAAN BARTO | | | ON FILE |
| MARK ADRIAAN ROVERS | | | ON FILE |
| MARK ADRIAN FOULGER | | | ON FILE |
| MARK ADRIAN HALL PARR | | | ON FILE |
| MARK ADRIAN IGONIA | | | ON FILE |
| MARK ADRIAN MARTINEZ | | | ON FILE |
| MARK ADRIAN TUTON | | | ON FILE |
| MARK ADU MENSAH | | | ON FILE |
| MARK AHMAD BACCHUS | | | ON FILE |
| MARK AIDAN CONDON | | | ON FILE |
| MARK ALADDIN JACINTO | | | ON FILE |
| MARK ALAM SANKEY | | | ON FILE |
| MARK ALAN ALDRIDGE | | | ON FILE |
| MARK ALAN ALDRIDGE | | | ON FILE |
| MARK ALAN BABASA | | | ON FILE |
| MARK ALAN BECHTELHEIMER | | | ON FILE |
| MARK ALAN BLILEY | | | ON FILE |
| MARK ALAN BORTZ | | | ON FILE |
| MARK ALAN BOSTIC | | | ON FILE |
| MARK ALAN BRANDT | | | ON FILE |
| MARK ALAN CAMPBELL | | | ON FILE |
| MARK ALAN CARLSON | | | ON FILE |
| MARK ALAN CARRICK | | | ON FILE |
| MARK ALAN CONOVER | | | ON FILE |
| MARK ALAN COOK | | | ON FILE |
| MARK ALAN COVERT | | | ON FILE |
| MARK ALAN DEMBINSKY | | | ON FILE |
| MARK ALAN FITZSIMMONS | | | ON FILE |
| MARK ALAN GALANTY | | | ON FILE |
| MARK ALAN GIRALMO | | | ON FILE |
| MARK ALAN GOLDSMITH | | | ON FILE |
| MARK ALAN GROSS | | | ON FILE |
| MARK ALAN GROSSMAN | | | ON FILE |
| MARK ALAN GUEST | | | ON FILE |
| MARK ALAN HANSEN | | | ON FILE |
| MARK ALAN HARMON | | | ON FILE |
| MARK ALAN HEARD | | | ON FILE |
| MARK ALAN HEWETT | | | ON FILE |
| MARK ALAN HOPKINS | | | ON FILE |
| MARK ALAN HOULTZHOUSER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK ALAN HUDSON | | | ON FILE |
| MARK ALAN JACOBSEN | | | ON FILE |
| MARK ALAN JACOBSON | | | ON FILE |
| MARK ALAN LEHMAN | | | ON FILE |
| MARK ALAN LEHMAN | | | ON FILE |
| MARK ALAN LIANO | | | ON FILE |
| MARK ALAN LIVINGSTON | | | ON FILE |
| MARK ALAN LOUGH | | | ON FILE |
| MARK ALAN MAGNUS | | | ON FILE |
| MARK ALAN MCKINZIE | | | ON FILE |
| MARK ALAN MIKALUK | | | ON FILE |
| MARK ALAN MILLER | | | ON FILE |
| MARK ALAN MILLER | | | ON FILE |
| MARK ALAN MILLER | | | ON FILE |
| MARK ALAN MURAKAMI | | | ON FILE |
| MARK ALAN MYERS | | | ON FILE |
| MARK ALAN NELSON | | | ON FILE |
| MARK ALAN OLDHAM | | | ON FILE |
| MARK ALAN RAY | | | ON FILE |
| MARK ALAN RICE | | | ON FILE |
| MARK ALAN RUBY | | | ON FILE |
| MARK ALAN SALKELD | | | ON FILE |
| MARK ALAN SCHOTT | | | ON FILE |
| MARK ALAN SCHWARTZ | | | ON FILE |
| MARK ALAN SIMMONS | | | ON FILE |
| MARK ALAN SMITH | | | ON FILE |
| MARK ALAN THOMAS | | | ON FILE |
| MARK ALAN VANDERLOOP | | | ON FILE |
| MARK ALAN WILLAR | | | ON FILE |
| MARK ALAN WIPF | | | ON FILE |
| MARK ALAN ZELLER | | | ON FILE |
| MARK ALASTAIR SMITH | | | ON FILE |
| MARK ALBERT JOSEPH NICHOLET | | | ON FILE |
| MARK ALBERT ZOCHOWSKI | | | ON FILE |
| MARK ALDRIN INOCENTES | | | ON FILE |
| MARK ALEKSANDROVICH PRUS | | | ON FILE |
| MARK ALEX SHAPOVAL | | | ON FILE |
| MARK ALEXANDER BORYS | | | ON FILE |
| MARK ALEXANDER BOURKE | | | ON FILE |
| MARK ALEXANDER BOWERS | | | ON FILE |
| MARK ALEXANDER BRADLEY BUCKLE | | | ON FILE |
| MARK ALEXANDER EWACHIW | | | ON FILE |
| MARK ALEXANDER FERRELL | | | ON FILE |
| MARK ALEXANDER FERRIS | | | ON FILE |
| MARK ALEXANDER FRYDRYCH | | | ON FILE |
| MARK ALEXANDER FRYDRYCH | | | ON FILE |
| MARK ALEXANDER GAETJE | | | ON FILE |
| MARK ALEXANDER JORDAN | | | ON FILE |
| MARK ALEXANDER LAROSE | | | ON FILE |
| MARK ALEXANDER MARIE FLEUROT | | | ON FILE |
| MARK ALEXANDER NOVAS | | | ON FILE |
| MARK ALEXANDER PAVEL | | | ON FILE |
| MARK ALEXANDER RICKS | | | ON FILE |
| MARK ALEXANDER RIDING | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK ALEXANDER UHLEMANN | | | ON FILE |
| MARK ALEXANDER URSU | | | ON FILE |
| MARK ALEXANDER VAN DEN HURK | | | ON FILE |
| MARK ALEXANDERJD GREGORY | | | ON FILE |
| MARK ALEXANDROVICH BERGER | | | ON FILE |
| MARK ALKALINE | | | ON FILE |
| MARK ALLAN BANKS | | | ON FILE |
| MARK ALLAN BANKS | | | ON FILE |
| MARK ALLAN BARTON | | | ON FILE |
| MARK ALLAN BRENWALL | | | ON FILE |
| MARK ALLAN CLAYMAN | | | ON FILE |
| MARK ALLAN EVANS | | | ON FILE |
| MARK ALLAN FOSTER | | | ON FILE |
| MARK ALLAN GARCIA | | | ON FILE |
| MARK ALLAN JOHN SEBASTIAN | | | ON FILE |
| MARK ALLAN LOHMANN | | | ON FILE |
| MARK ALLAN MAURER II | | | ON FILE |
| MARK ALLAN WALLACE | | | ON FILE |
| MARK ALLAN WESTGATE | | | ON FILE |
| MARK ALLEN | | | ON FILE |
| MARK ALLEN ACKMAN | | | ON FILE |
| MARK ALLEN ACKMAN | | | ON FILE |
| MARK ALLEN ADAMS | | | ON FILE |
| MARK ALLEN BENNETT | | | ON FILE |
| MARK ALLEN CHRISTIANSEN | | | ON FILE |
| MARK ALLEN CHUPKA | | | ON FILE |
| MARK ALLEN COVERT | | | ON FILE |
| MARK ALLEN CRAMER | | | ON FILE |
| MARK ALLEN DAMMEYER | | | ON FILE |
| MARK ALLEN EICHHORN | | | ON FILE |
| MARK ALLEN FARRINGTON | | | ON FILE |
| MARK ALLEN FASTNER | | | ON FILE |
| MARK ALLEN FIALA | | | ON FILE |
| MARK ALLEN FLESSNER | | | ON FILE |
| MARK ALLEN GROTTE | | | ON FILE |
| MARK ALLEN HARLAN | | | ON FILE |
| MARK ALLEN HICKMAN | | | ON FILE |
| MARK ALLEN HOLMES | | | ON FILE |
| MARK ALLEN JOHNSTON | | | ON FILE |
| MARK ALLEN KAHL | | | ON FILE |
| MARK ALLEN KEASER | | | ON FILE |
| MARK ALLEN KEELE | | | ON FILE |
| MARK ALLEN KING | | | ON FILE |
| MARK ALLEN KRAFT | | | ON FILE |
| MARK ALLEN LACAP MANLUTAC | | | ON FILE |
| MARK ALLEN LEVINE | | | ON FILE |
| MARK ALLEN LINDQUIST | | | ON FILE |
| MARK ALLEN LUDDEN | | | ON FILE |
| MARK ALLEN LUSCHER | | | ON FILE |
| MARK ALLEN MCINERNEY | | | ON FILE |
| MARK ALLEN MOEN | | | ON FILE |
| MARK ALLEN MORRIS | | | ON FILE |
| MARK ALLEN PATTEN | | | ON FILE |
| MARK ALLEN POPE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK ALLEN PRASS | | | ON FILE |
| MARK ALLEN REES | | | ON FILE |
| MARK ALLEN REES | | | ON FILE |
| MARK ALLEN RICHARDSON | | | ON FILE |
| MARK ALLEN ROBINSON | | | ON FILE |
| MARK ALLEN ROBISON | | | ON FILE |
| MARK ALLEN ROHLFER | | | ON FILE |
| MARK ALLEN SCHAEFER | | | ON FILE |
| MARK ALLEN SHEEHAN | | | ON FILE |
| MARK ALLEN SHERATON | | | ON FILE |
| MARK ALLEN SMITH | | | ON FILE |
| MARK ALLEN SOLLER | | | ON FILE |
| MARK ALLEN TAN | | | ON FILE |
| MARK ALLEN WHEELER | | | ON FILE |
| MARK ALLEN WILLIAMS | | | ON FILE |
| MARK ALLISON COLWELL | | | ON FILE |
| MARK ALLISON ROBERTS | | | ON FILE |
| MARK ALVES | | | ON FILE |
| MARK ALVIN WINGATE | | | ON FILE |
| MARK AM NOBREGA | | | ON FILE |
| MARK ANDARY | | | ON FILE |
| MARK ANDERSON | | | ON FILE |
| MARK ANDERSON | | | ON FILE |
| MARK ANDERSON CARTER | | | ON FILE |
| MARK ANDERSON WITTMAN | | | ON FILE |
| MARK ANDRE ANTONIO COOTE | | | ON FILE |
| MARK ANDRE MÃŒHLBERGER | | | ON FILE |
| MARK ANDRE SZENTECZKI | | | ON FILE |
| MARK ANDRE SZENTECZKI | | | ON FILE |
| MARK ANDREAS KIEÃŸLING | | | ON FILE |
| MARK ANDREW ADAMS | | | ON FILE |
| MARK ANDREW ALEXANDER | | | ON FILE |
| MARK ANDREW ALLEN | | | ON FILE |
| MARK ANDREW AMOS | | | ON FILE |
| MARK ANDREW BARKS | | | ON FILE |
| MARK ANDREW BARRY | | | ON FILE |
| MARK ANDREW BEAN | | | ON FILE |
| MARK ANDREW BOLES | | | ON FILE |
| MARK ANDREW BRIAIS | | | ON FILE |
| MARK ANDREW BUCKINGHAM | | | ON FILE |
| MARK ANDREW BUSH | | | ON FILE |
| MARK ANDREW CARRERAS | | | ON FILE |
| MARK ANDREW CASSINGHAM | | | ON FILE |
| MARK ANDREW CASTELLANOS | | | ON FILE |
| MARK ANDREW CLARKSON | | | ON FILE |
| MARK ANDREW DE LONG | | | ON FILE |
| MARK ANDREW DESILETS | | | ON FILE |
| MARK ANDREW DIETRICH | | | ON FILE |
| MARK ANDREW DIGNEN | | | ON FILE |
| MARK ANDREW DOUGLAS | | | ON FILE |
| MARK ANDREW EVANS | | | ON FILE |
| MARK ANDREW EYTON JONES | | | ON FILE |
| MARK ANDREW FARMER | | | ON FILE |
| MARK ANDREW FRITZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK ANDREW GALLAGHER | | | ON FILE |
| MARK ANDREW GRAHAM | | | ON FILE |
| MARK ANDREW GRIFFIN | | | ON FILE |
| MARK ANDREW GUE YAO | | | ON FILE |
| MARK ANDREW HALL | | | ON FILE |
| MARK ANDREW HEALY | | | ON FILE |
| MARK ANDREW HERZFELD | | | ON FILE |
| MARK ANDREW HIGDON | | | ON FILE |
| MARK ANDREW HILL | | | ON FILE |
| MARK ANDREW HOULTBY | | | ON FILE |
| MARK ANDREW JOHNSON | | | ON FILE |
| MARK ANDREW KETTERER | | | ON FILE |
| MARK ANDREW KILEN | | | ON FILE |
| MARK ANDREW KLIMKO | | | ON FILE |
| MARK ANDREW KOPACZEWSKI | | | ON FILE |
| MARK ANDREW LANE | | | ON FILE |
| MARK ANDREW LECHOWICZ | | | ON FILE |
| MARK ANDREW LEE | | | ON FILE |
| MARK ANDREW LIPTROTT | | | ON FILE |
| MARK ANDREW LOWNDES | | | ON FILE |
| MARK ANDREW LYNAM LOANE | | | ON FILE |
| MARK ANDREW MC KILLIP | | | ON FILE |
| MARK ANDREW MCDOWELL | | | ON FILE |
| MARK ANDREW MCKAY | | | ON FILE |
| MARK ANDREW MCKENZIE THOMSON | | | ON FILE |
| MARK ANDREW MENESES SUAREZ | | | ON FILE |
| MARK ANDREW MILEC | | | ON FILE |
| MARK ANDREW MUAN ESTRELLA | | | ON FILE |
| MARK ANDREW NARDELL | | | ON FILE |
| MARK ANDREW NOE | | | ON FILE |
| MARK ANDREW NUGENT | | | ON FILE |
| MARK ANDREW PARMA | | | ON FILE |
| MARK ANDREW PATTILLO | | | ON FILE |
| MARK ANDREW PECK | | | ON FILE |
| MARK ANDREW PECK | | | ON FILE |
| MARK ANDREW PUTNAM | | | ON FILE |
| MARK ANDREW RANK | | | ON FILE |
| MARK ANDREW RICKETTS | | | ON FILE |
| MARK ANDREW ROBINSON | | | ON FILE |
| MARK ANDREW ROGERS | | | ON FILE |
| MARK ANDREW SAYLOR | | | ON FILE |
| MARK ANDREW SCOGIN | | | ON FILE |
| MARK ANDREW SMITH | | | ON FILE |
| MARK ANDREW SMITH | | | ON FILE |
| MARK ANDREW SNIDER | | | ON FILE |
| MARK ANDREW SNYDER | | | ON FILE |
| MARK ANDREW STUBEN | | | ON FILE |
| MARK ANDREW SWANSON | | | ON FILE |
| MARK ANDREW THOMAS CROSBY | | | ON FILE |
| MARK ANDREW TOWSTER | | | ON FILE |
| MARK ANDREW TREASE | | | ON FILE |
| MARK ANDREW TUCKER | | | ON FILE |
| MARK ANDREW TYLER | | | ON FILE |
| MARK ANDREW VAN OORT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK ANDREW VARSORI | | | ON FILE |
| MARK ANDREW VAUGHAN | | | ON FILE |
| MARK ANDREW VEGA PASCUA | | | ON FILE |
| MARK ANDREW VERSO | | | ON FILE |
| MARK ANDREW VERSTRAETE | | | ON FILE |
| MARK ANDREW VINCENT | | | ON FILE |
| MARK ANDREW WARD | | | ON FILE |
| MARK ANDREW WARDAS | | | ON FILE |
| MARK ANDREW WHELAN | | | ON FILE |
| MARK ANDREW WHYTE | | | ON FILE |
| MARK ANDREW WILSON | | | ON FILE |
| MARK ANDREW WOLINSKI | | | ON FILE |
| MARK ANDREW WOOD | | | ON FILE |
| MARK ANDREW WYNN | | | ON FILE |
| MARK ANDREW ZAREMBA | | | ON FILE |
| MARK ANDREW ZOOK | | | ON FILE |
| MARK ANDREWS | | | ON FILE |
| MARK ANDRIES SEBASTIAAN EVEGAARS | | | ON FILE |
| MARK ANDY JOHN RUTGERS | | | ON FILE |
| MARK ANGELO AVELINO LANZANAS | | | ON FILE |
| MARK ANGELO BRAVO | | | ON FILE |
| MARK ANGELO CABACUNGAN MIGUEL | | | ON FILE |
| MARK ANGELO H TORRELIZA | | | ON FILE |
| MARK ANGELO IGNACIO PON-AN | | | ON FILE |
| MARK ANGELO MAON | | | ON FILE |
| MARK ANGELO MAYO | | | ON FILE |
| MARK ANGELO NATIVIDAD PALISOC | | | ON FILE |
| MARK ANGELO ORSO | | | ON FILE |
| MARK ANGELO REYES PEREZ | | | ON FILE |
| MARK ANGELO REYES PEREZ | | | ON FILE |
| MARK ANSELM GOOCHER | | | ON FILE |
| MARK ANTHONY | | | ON FILE |
| MARK ANTHONY AGUILAR | | | ON FILE |
| MARK ANTHONY ALEJOS | | | ON FILE |
| MARK ANTHONY ALLCHIN | | | ON FILE |
| MARK ANTHONY ALOOT | | | ON FILE |
| MARK ANTHONY AMADOR FRANCISCO | | | ON FILE |
| MARK ANTHONY ANAHAW ENTROLEZO | | | ON FILE |
| MARK ANTHONY ANGELONE | | | ON FILE |
| MARK ANTHONY BALUCAN | | | ON FILE |
| MARK ANTHONY BARAJAS | | | ON FILE |
| MARK ANTHONY BARNES | | | ON FILE |
| MARK ANTHONY BEACH | | | ON FILE |
| MARK ANTHONY BENNETT | | | ON FILE |
| MARK ANTHONY BERNAL | | | ON FILE |
| MARK ANTHONY BLUMM | | | ON FILE |
| MARK ANTHONY BOLOS SALDO | | | ON FILE |
| MARK ANTHONY BOLT | | | ON FILE |
| MARK ANTHONY BONAGUA ANA | | | ON FILE |
| MARK ANTHONY BRADDEN | | | ON FILE |
| MARK ANTHONY BRAUER | | | ON FILE |
| MARK ANTHONY BRIMBLE | | | ON FILE |
| MARK ANTHONY BROCK | | | ON FILE |
| MARK ANTHONY CABLE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK ANTHONY CADAJAS | | | ON FILE |
| MARK ANTHONY CANADIC | | | ON FILE |
| MARK ANTHONY CANTILLON | | | ON FILE |
| MARK ANTHONY CAPWELL | | | ON FILE |
| MARK ANTHONY CAVE | | | ON FILE |
| MARK ANTHONY CEREZO HERNANDEZ | | | ON FILE |
| MARK ANTHONY CHARETTE | | | ON FILE |
| MARK ANTHONY CHAWKE | | | ON FILE |
| MARK ANTHONY CHEPKEVICH | | | ON FILE |
| MARK ANTHONY CLOUTIER | | | ON FILE |
| MARK ANTHONY COOLING | | | ON FILE |
| MARK ANTHONY CORREA | | | ON FILE |
| MARK ANTHONY CRAWFORD | | | ON FILE |
| MARK ANTHONY CROCKER | | | ON FILE |
| MARK ANTHONY CROSSLEY | | | ON FILE |
| MARK ANTHONY DECENA AGPOON | | | ON FILE |
| MARK ANTHONY DOLLAWAY | | | ON FILE |
| MARK ANTHONY DORSETT | | | ON FILE |
| MARK ANTHONY DOWDING | | | ON FILE |
| MARK ANTHONY DOYLE | | | ON FILE |
| MARK ANTHONY DULIK | | | ON FILE |
| MARK ANTHONY FOSU | | | ON FILE |
| MARK ANTHONY GALANIDO INTIC | | | ON FILE |
| MARK ANTHONY GAMA | | | ON FILE |
| MARK ANTHONY GARVEY | | | ON FILE |
| MARK ANTHONY GIAMARINO | | | ON FILE |
| MARK ANTHONY GLADDEN | | | ON FILE |
| MARK ANTHONY GOLEBIEWSKI | | | ON FILE |
| MARK ANTHONY GOLEZ | | | ON FILE |
| MARK ANTHONY GONZALEZ | | | ON FILE |
| MARK ANTHONY GRACE | | | ON FILE |
| MARK ANTHONY GRAHAM | | | ON FILE |
| MARK ANTHONY GRAMATA | | | ON FILE |
| MARK ANTHONY GRANGER SR | | | ON FILE |
| MARK ANTHONY GRONAU | | | ON FILE |
| MARK ANTHONY HALE | | | ON FILE |
| MARK ANTHONY HAMEL | | | ON FILE |
| MARK ANTHONY HENSLER | | | ON FILE |
| MARK ANTHONY HOWEYA | | | ON FILE |
| MARK ANTHONY HUBERT | | | ON FILE |
| MARK ANTHONY HUSTED | | | ON FILE |
| MARK ANTHONY HUSTED | | | ON FILE |
| MARK ANTHONY II MITCHELL | | | ON FILE |
| MARK ANTHONY II SIRACUSA | | | ON FILE |
| MARK ANTHONY JEANES | | | ON FILE |
| MARK ANTHONY JOHNSON | | | ON FILE |
| MARK ANTHONY JONES | | | ON FILE |
| MARK ANTHONY JR DEAN | | | ON FILE |
| MARK ANTHONY KANE | | | ON FILE |
| MARK ANTHONY KAYANO | | | ON FILE |
| MARK ANTHONY KELLY | | | ON FILE |
| MARK ANTHONY KELLY | | | ON FILE |
| MARK ANTHONY KENNEDY | | | ON FILE |
| MARK ANTHONY KERN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK ANTHONY KLARA | | | ON FILE |
| MARK ANTHONY KNIJNENBURG | | | ON FILE |
| MARK ANTHONY LA ROSE | | | ON FILE |
| MARK ANTHONY LAND | | | ON FILE |
| MARK ANTHONY LAPORTA | | | ON FILE |
| MARK ANTHONY LIEBENBERG | | | ON FILE |
| MARK ANTHONY LIENARD | | | ON FILE |
| MARK ANTHONY LINDGREN | | | ON FILE |
| MARK ANTHONY LOPEZ | | | ON FILE |
| MARK ANTHONY LOVE | | | ON FILE |
| MARK ANTHONY LUNA | | | ON FILE |
| MARK ANTHONY MALDONADO | | | ON FILE |
| MARK ANTHONY MALOLOY-ON | | | ON FILE |
| MARK ANTHONY MALONEY | | | ON FILE |
| MARK ANTHONY MANALANG GUTIERREZ | | | ON FILE |
| MARK ANTHONY MANN | | | ON FILE |
| MARK ANTHONY MARINO | | | ON FILE |
| MARK ANTHONY MARQUEZ | | | ON FILE |
| MARK ANTHONY MC CRYSTALL | | | ON FILE |
| MARK ANTHONY MCLEAN | | | ON FILE |
| MARK ANTHONY MENDOZA | | | ON FILE |
| MARK ANTHONY MILMIDA BALUCAN | | | ON FILE |
| MARK ANTHONY MOJARRIETA | | | ON FILE |
| MARK ANTHONY MORRA | | | ON FILE |
| MARK ANTHONY MULLINS | | | ON FILE |
| MARK ANTHONY NAPIER | | | ON FILE |
| MARK ANTHONY NELSON | | | ON FILE |
| MARK ANTHONY NUQUES | | | ON FILE |
| MARK ANTHONY OOSTERVEEN | | | ON FILE |
| MARK ANTHONY PALLADINO | | | ON FILE |
| MARK ANTHONY PAMAT MONTANO | | | ON FILE |
| MARK ANTHONY PATONE | | | ON FILE |
| MARK ANTHONY PEARCE | | | ON FILE |
| MARK ANTHONY PETELA | | | ON FILE |
| MARK ANTHONY PLUMBERG | | | ON FILE |
| MARK ANTHONY PREBE | | | ON FILE |
| MARK ANTHONY PRICE | | | ON FILE |
| MARK ANTHONY PRIDDY | | | ON FILE |
| MARK ANTHONY QUIAPOS | | | ON FILE |
| MARK ANTHONY RACIMO | | | ON FILE |
| MARK ANTHONY RAMIREZ | | | ON FILE |
| MARK ANTHONY RASMUSSEN | | | ON FILE |
| MARK ANTHONY RAYNER | | | ON FILE |
| MARK ANTHONY REAVY | | | ON FILE |
| MARK ANTHONY REYES | | | ON FILE |
| MARK ANTHONY RICHARDSON | | | ON FILE |
| MARK ANTHONY RIOS | | | ON FILE |
| MARK ANTHONY ROBINSON | | | ON FILE |
| MARK ANTHONY ROJAS | | | ON FILE |
| MARK ANTHONY RUIZ | | | ON FILE |
| MARK ANTHONY SAUER | | | ON FILE |
| MARK ANTHONY SAUNDERS | | | ON FILE |
| MARK ANTHONY SHORLEY | | | ON FILE |
| MARK ANTHONY SIMMONS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK ANTHONY SIMONS | | | ON FILE |
| MARK ANTHONY SMITH | | | ON FILE |
| MARK ANTHONY SNOKE | | | ON FILE |
| MARK ANTHONY SPADE | | | ON FILE |
| MARK ANTHONY STEEN | | | ON FILE |
| MARK ANTHONY STEFFEN | | | ON FILE |
| MARK ANTHONY STEPHENSON | | | ON FILE |
| MARK ANTHONY STRATIS | | | ON FILE |
| MARK ANTHONY SWEETEN | | | ON FILE |
| MARK ANTHONY SWIFT | | | ON FILE |
| MARK ANTHONY TAYLOR | | | ON FILE |
| MARK ANTHONY TELLEZHERNANDEZ | | | ON FILE |
| MARK ANTHONY TERRY | | | ON FILE |
| MARK ANTHONY THOMPSON | | | ON FILE |
| MARK ANTHONY TIMMONS | | | ON FILE |
| MARK ANTHONY TONKIN | | | ON FILE |
| MARK ANTHONY UMBRO | | | ON FILE |
| MARK ANTHONY VALERIANO | | | ON FILE |
| MARK ANTHONY VANTYNE | | | ON FILE |
| MARK ANTHONY VASQUEZ | | | ON FILE |
| MARK ANTHONY VERA | | | ON FILE |
| MARK ANTHONY VICTORYGILBERT | | | ON FILE |
| MARK ANTHONY VILLALON | | | ON FILE |
| MARK ANTHONY VILLANUEVA ACOBA | | | ON FILE |
| MARK ANTHONY VILLENA TANGONAN | | | ON FILE |
| MARK ANTHONY WARFIELD | | | ON FILE |
| MARK ANTHONY WATERS | | | ON FILE |
| MARK ANTHONY WESSON | | | ON FILE |
| MARK ANTHONY WHITE | | | ON FILE |
| MARK ANTHONY WILEMAN | | | ON FILE |
| MARK ANTHONY WILLIAMS | | | ON FILE |
| MARK ANTHONY WILLIAMS | | | ON FILE |
| MARK ANTHONY WILLS | | | ON FILE |
| MARK ANTHONY WINDHOLZ | | | ON FILE |
| MARK ANTHONY YARBOUGH | | | ON FILE |
| MARK ANTHONY ZAFE CANEO | | | ON FILE |
| MARK ANTHONY ZAYAS-CARRION | | | ON FILE |
| MARK ANTHONYGUINTU FORDELON | | | ON FILE |
| MARK ANTOINE JONES | | | ON FILE |
| MARK ANTON PASCHKE | | | ON FILE |
| MARK ANTON SEVERINSEN | | | ON FILE |
| MARK ANTONIO AGUILAR | | | ON FILE |
| MARK ANTONIO CABEY | | | ON FILE |
| MARK ANTONIO DURAN SCHMIDT | | | ON FILE |
| MARK ANTONIO ORTEGA | | | ON FILE |
| MARK ANTONIUS JOHANNES VERHEIJEN | | | ON FILE |
| MARK ANTONY AUSTIN | | | ON FILE |
| MARK ANTONY BROWN | | | ON FILE |
| MARK ANTONY HARVEY GAYLE | | | ON FILE |
| MARK ANTONY PARVIN | | | ON FILE |
| MARK ANTONY RIGLER | | | ON FILE |
| MARK APPLETON | | | ON FILE |
| MARK ARAN | | | ON FILE |
| MARK ARCHER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK ARNOLD FOUTZ | | | ON FILE |
| MARK ARTHUR COVILL | | | ON FILE |
| MARK ARTHUR JOHNSON | | | ON FILE |
| MARK ARTHUR LANDENWITCH | | | ON FILE |
| MARK ASENCIO CORTEZ | | | ON FILE |
| MARK ASHBY | | | ON FILE |
| MARK ASHLEY HAGINS | | | ON FILE |
| MARK ASHLEY HOWARTH -ARCHER | | | ON FILE |
| MARK ASIM MUNIR | | | ON FILE |
| MARK AUGUSTUS DARLUCIO | | | ON FILE |
| MARK AUREL EVANGELISTA | | | ON FILE |
| MARK AURELIAN CHIFANE | | | ON FILE |
| MARK AUSTIN FULLER | | | ON FILE |
| MARK AUSTIN MARAYAG | | | ON FILE |
| MARK AUSTIN SOLITA | | | ON FILE |
| MARK AVERY FITZPATRICK | | | ON FILE |
| MARK AVERY MADDOX | | | ON FILE |
| MARK AZZAM | | | ON FILE |
| MARK B ASHMEN | | | ON FILE |
| MARK B BATEMAN | | | ON FILE |
| MARK B CHULLINO | | | ON FILE |
| MARK B HENDY | | | ON FILE |
| MARK B JOHNSON | | | ON FILE |
| MARK B NOFFSINGER | | | ON FILE |
| MARK BABEKOV | | | ON FILE |
| MARK BAKELAAR | | | ON FILE |
| MARK BAKER | | | ON FILE |
| MARK BALL-YUN CHEN | | | ON FILE |
| MARK BANE AUGUST | | | ON FILE |
| MARK BANUELOS | | | ON FILE |
| MARK BARKER MARSHALL | | | ON FILE |
| MARK BATEUP | | | ON FILE |
| MARK BAYLISS | | | ON FILE |
| MARK BAZZANELLA | | | ON FILE |
| MARK BEATTY | | | ON FILE |
| MARK BEAUMONT | | | ON FILE |
| MARK BECHARA | | | ON FILE |
| MARK BEER ESSES | | | ON FILE |
| MARK BELL  INVESTMENT TRUST | | | ON FILE |
| MARK BELL ROTH  INVESTMENT TRUST | | | ON FILE |
| MARK BENDIGKEIT | | | ON FILE |
| MARK BENDUL | | | ON FILE |
| MARK BENETH JOSEPH GUZON CABASAG | | | ON FILE |
| MARK BENFELDT KHAER | | | ON FILE |
| MARK BENJAMIN BERGER | | | ON FILE |
| MARK BENJAMIN HAIL | | | ON FILE |
| MARK BENJAMIN LINDER | | | ON FILE |
| MARK BENJAMIN WOMBLE | | | ON FILE |
| MARK BENJAMIN YUHICO LOZANO | | | ON FILE |
| MARK BENNINGTON | | | ON FILE |
| MARK BENSON INTALAN DEL ROSARIO | | | ON FILE |
| MARK BENTLEY STYLES | | | ON FILE |
| MARK BENTLEY VIGLIONE | | | ON FILE |
| MARK BENTON MCCOLL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK BERELEKHIS | | | ON FILE |
| MARK BERGER | | | ON FILE |
| MARK BERGER | | | ON FILE |
| MARK BERGER | | | ON FILE |
| MARK BERGER | | | ON FILE |
| MARK BERGER | | | ON FILE |
| MARK BERGMEESTER | | | ON FILE |
| MARK BERNARD DUSZA | | | ON FILE |
| MARK BERRY | | | ON FILE |
| MARK BIEKER | | | ON FILE |
| MARK BIEN KOEPSELL | | | ON FILE |
| MARK BIRMAN | | | ON FILE |
| MARK BISCHOFF | | | ON FILE |
| MARK BOLTON YARBROUGH | | | ON FILE |
| MARK BONNEVIE | | | ON FILE |
| MARK BOUCHER | | | ON FILE |
| MARK BOVA | | | ON FILE |
| MARK BRADEN ZYGUTIS | | | ON FILE |
| MARK BRADFORD ELLIOTT | | | ON FILE |
| MARK BRADLEY DOWNIE | | | ON FILE |
| MARK BRADLEY PATNUDE | | | ON FILE |
| MARK BRADLEY YATES | | | ON FILE |
| MARK BRENDAN CURRAN | | | ON FILE |
| MARK BRENDAN GARDNER | | | ON FILE |
| MARK BRENNAN MC SHARRY | | | ON FILE |
| MARK BRIAN COOPER | | | ON FILE |
| MARK BRIAN HARRIS | | | ON FILE |
| MARK BRIAN JOHNSON | | | ON FILE |
| MARK BRIAN LEONARD PEARSON | | | ON FILE |
| MARK BRIAN MANDIGO | | | ON FILE |
| MARK BRIAN MARTINEZ BALLEBAS | | | ON FILE |
| MARK BRIAN WERNER | | | ON FILE |
| MARK BRIENT WELLS | | | ON FILE |
| MARK BRUCE BARTLEY | | | ON FILE |
| MARK BRUCE BELL | | | ON FILE |
| MARK BRUFF COLLINS | | | ON FILE |
| MARK BRUSILOVSKY | | | ON FILE |
| MARK BRYAN BIAGTAS GO | | | ON FILE |
| MARK BRYDEN LANGENHEIM | | | ON FILE |
| MARK BRYSTOWSKI | | | ON FILE |
| MARK BUFFINGTON | | | ON FILE |
| MARK BUNDLIE | | | ON FILE |
| MARK BURGESS | | | ON FILE |
| MARK BUSKENS | | | ON FILE |
| MARK C ANDREW | | | ON FILE |
| MARK C BAGGIO | | | ON FILE |
| MARK C BAKKER | | | ON FILE |
| MARK C BARR | | | ON FILE |
| MARK C BEDNARZ | | | ON FILE |
| MARK C BURNS | | | ON FILE |
| MARK C CARBONARO | | | ON FILE |
| MARK C ERWIN | | | ON FILE |
| MARK C FREDRICKSON | | | ON FILE |
| MARK C GIBBS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK C GRIMALDI | | | ON FILE |
| MARK C LUCAS | | | ON FILE |
| MARK C MANDRACCHIA | | | ON FILE |
| MARK C MATTISON | | | ON FILE |
| MARK C PHILLIPS | | | ON FILE |
| MARK C ROBINSON | | | ON FILE |
| MARK C RUTTER | | | ON FILE |
| MARK C SMITH | | | ON FILE |
| MARK C VAN LUVEN | | | ON FILE |
| MARK CABRERA | | | ON FILE |
| MARK CALDWELL | | | ON FILE |
| MARK CALVIN BARBELLA | | | ON FILE |
| MARK CAMERON DAVIS | | | ON FILE |
| MARK CAMRON LAMBERT | | | ON FILE |
| MARK CANNON | | | ON FILE |
| MARK CAREL MARIA BULLENS | | | ON FILE |
| MARK CARL BURKE | | | ON FILE |
| MARK CARLOS LOPEZ | | | ON FILE |
| MARK CARROLL | | | ON FILE |
| MARK CARVALHO HOLTHAUS | | | ON FILE |
| MARK CASEY MILLER | | | ON FILE |
| MARK CATACUTAN ANTIGO | | | ON FILE |
| MARK CECCHETTI | | | ON FILE |
| MARK CHANDLER LINDSTROM | | | ON FILE |
| MARK CHAO JUN WANG | | | ON FILE |
| MARK CHAPLIN | | | ON FILE |
| MARK CHAPONOT | | | ON FILE |
| MARK CHARDONNENS | | | ON FILE |
| MARK CHARLES ALLEN | | | ON FILE |
| MARK CHARLES HARRIS | | | ON FILE |
| MARK CHARLES SCHOTTE | | | ON FILE |
| MARK CHARLES STAHL | | | ON FILE |
| MARK CHARLES SUSSMAN | | | ON FILE |
| MARK CHARLES WYLIE | | | ON FILE |
| MARK CHARLETON | | | ON FILE |
| MARK CHEPELYUK | | | ON FILE |
| MARK CHESTER ESMERALDA MANGOHIG | | | ON FILE |
| MARK CHISHU OKUYAMA | | | ON FILE |
| MARK CHRISTIAAN HUIZINGA | | | ON FILE |
| MARK CHRISTIAN BRANDENBURG | | | ON FILE |
| MARK CHRISTIAN JENSEN | | | ON FILE |
| MARK CHRISTOPH BALUYUT | | | ON FILE |
| MARK CHRISTOPHE RELF | | | ON FILE |
| MARK CHRISTOPHER ANGELI | | | ON FILE |
| MARK CHRISTOPHER BAKER | | | ON FILE |
| MARK CHRISTOPHER BARWALD | | | ON FILE |
| MARK CHRISTOPHER BAYLY | | | ON FILE |
| MARK CHRISTOPHER BREZO BORJA | | | ON FILE |
| MARK CHRISTOPHER BUCKINGHAM | | | ON FILE |
| MARK CHRISTOPHER CASSARA | | | ON FILE |
| MARK CHRISTOPHER CELESTE | | | ON FILE |
| MARK CHRISTOPHER DAGLISH | | | ON FILE |
| MARK CHRISTOPHER DAHMER | | | ON FILE |
| MARK CHRISTOPHER DE LAFLEUR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK CHRISTOPHER EDGREN | | | ON FILE |
| MARK CHRISTOPHER GIESE | | | ON FILE |
| MARK CHRISTOPHER GOEBEL | | | ON FILE |
| MARK CHRISTOPHER HEINEMANN | | | ON FILE |
| MARK CHRISTOPHER LANGE | | | ON FILE |
| MARK CHRISTOPHER LOHUIS | | | ON FILE |
| MARK CHRISTOPHER MERRILL | | | ON FILE |
| MARK CHRISTOPHER MORAN | | | ON FILE |
| MARK CHRISTOPHER MUTSCHLER | | | ON FILE |
| MARK CHRISTOPHER PIWOWARCZYK | | | ON FILE |
| MARK CHRISTOPHER SELKE | | | ON FILE |
| MARK CHRISTOPHER SHEPHERD | | | ON FILE |
| MARK CHRISTOPHER SKINNER | | | ON FILE |
| MARK CHRISTOPHER SWAINE | | | ON FILE |
| MARK CHRISTOPHER TEJANO OPACO | | | ON FILE |
| MARK CHRISTOPHER THOMAS | | | ON FILE |
| MARK CHRISTOPHER VISKER | | | ON FILE |
| MARK CHRISTOPHER WALKER | | | ON FILE |
| MARK CHRISTOPHER WALKER | | | ON FILE |
| MARK CHRISTOPHER ZUCAL | | | ON FILE |
| MARK CICHON | | | ON FILE |
| MARK CINTRON | | | ON FILE |
| MARK CLEMENS ANDERSON | | | ON FILE |
| MARK CLIFFORD MILLER | | | ON FILE |
| MARK CLINT INTAWON LURA | | | ON FILE |
| MARK CLINT PRODEHL | | | ON FILE |
| MARK CLINTON | | | ON FILE |
| MARK CLINTON KRESS | | | ON FILE |
| MARK CODY CLINTON | | | ON FILE |
| MARK COHEN | | | ON FILE |
| MARK COHEN | | | ON FILE |
| MARK COLE CANNON | | | ON FILE |
| MARK COLEMAN | | | ON FILE |
| MARK COLEMAN HUFHAM | | | ON FILE |
| MARK COLEY | | | ON FILE |
| MARK COMPTON BUZBEE | | | ON FILE |
| MARK CONNOR SHIVERS | | | ON FILE |
| MARK CONRAD YAP WONG | | | ON FILE |
| MARK CORNELIS HENDRICUS STEENBERGEN | | | ON FILE |
| MARK CORNELIS MARCUS MARIA VAN DEN BROEK | | | ON FILE |
| MARK CORONA | | | ON FILE |
| MARK CORPUZ | | | ON FILE |
| MARK CORY ANDERSON | | | ON FILE |
| MARK COSGRAVE | | | ON FILE |
| MARK CRAIG BELL | | | ON FILE |
| MARK CRAIG GUERIN | | | ON FILE |
| MARK CRAWFORD | | | ON FILE |
| MARK CRAWFORD WADE | | | ON FILE |
| MARK CRISPIN ALBANO | | | ON FILE |
| MARK CROWE | | | ON FILE |
| MARK CSABA LAKATOS | | | ON FILE |
| MARK CSOKA | | | ON FILE |
| MARK CULLEN MCCOY | | | ON FILE |
| MARK CURTIS JORDAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK CURTIS MUELLER | | | ON FILE |
| MARK CURTIS ROBERTS | | | ON FILE |
| MARK CURTIS SHAMO | | | ON FILE |
| MARK D AMADOR | | | ON FILE |
| MARK D DIPIETRO | | | ON FILE |
| MARK D DONAHUE | | | ON FILE |
| MARK D FELLOWS | | | ON FILE |
| MARK D FITZGERALD | | | ON FILE |
| MARK D FLODELL | | | ON FILE |
| MARK D GRANITO | | | ON FILE |
| MARK D HOLLOWAY | | | ON FILE |
| MARK D HOLM | | | ON FILE |
| MARK D MATHASON | | | ON FILE |
| MARK D NEUMANN | | | ON FILE |
| MARK D NINCI | | | ON FILE |
| MARK D OLAN | | | ON FILE |
| MARK D OSTROSKI | | | ON FILE |
| MARK D RODGER | | | ON FILE |
| MARK D SCHEY | | | ON FILE |
| MARK D SHTEFANIO | | | ON FILE |
| MARK D SOUZA | | | ON FILE |
| MARK D SOUZA | | | ON FILE |
| MARK D SOUZA | | | ON FILE |
| MARK D STEED | | | ON FILE |
| MARK D UHL | | | ON FILE |
| MARK D WANG | | | ON FILE |
| MARK DAHER | | | ON FILE |
| MARK DAKOTA WHITSON | | | ON FILE |
| MARK DAKOTAH THOMAS | | | ON FILE |
| MARK DALE MERCIER | | | ON FILE |
| MARK DALE SPAULDING | | | ON FILE |
| MARK DALENN BEACH | | | ON FILE |
| MARK DALTON | | | ON FILE |
| MARK DAMIAN JEFFREY | | | ON FILE |
| MARK DAMIAN PATRICK MCDONELL | | | ON FILE |
| MARK DAMIAN RESTIVO | | | ON FILE |
| MARK DAMIEN KIMBALL | | | ON FILE |
| MARK DAMIEN QUIGLEY | | | ON FILE |
| MARK DANA MILLER | | | ON FILE |
| MARK DANIEL BARAKAT | | | ON FILE |
| MARK DANIEL BARAKAT | | | ON FILE |
| MARK DANIEL BOOTS | | | ON FILE |
| MARK DANIEL CALZITA BABAYLAN | | | ON FILE |
| MARK DANIEL CICORIA | | | ON FILE |
| MARK DANIEL GRIESS | | | ON FILE |
| MARK DANIEL HICKS | | | ON FILE |
| MARK DANIEL HODGE | | | ON FILE |
| MARK DANIEL JAMBAS | | | ON FILE |
| MARK DANIEL JONES | | | ON FILE |
| MARK DANIEL KARNOWSKI | | | ON FILE |
| MARK DANIEL MATTSON | | | ON FILE |
| MARK DANIEL MILLER | | | ON FILE |
| MARK DANIEL MUNGER | | | ON FILE |
| MARK DANIEL OBERN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK DANIEL PILZER | | | ON FILE |
| MARK DANIEL POZZOBON | | | ON FILE |
| MARK DANIEL RAGLIN | | | ON FILE |
| MARK DANIEL RODLI | | | ON FILE |
| MARK DANIEL SAYLOR | | | ON FILE |
| MARK DANIEL SCHMIDT | | | ON FILE |
| MARK DANIEL SCHMOCKER | | | ON FILE |
| MARK DANIEL SCHUTTER | | | ON FILE |
| MARK DANIEL SHAW | | | ON FILE |
| MARK DANIEL SMALLEY | | | ON FILE |
| MARK DANIEL STEIN | | | ON FILE |
| MARK DANIEL STEWART REID | | | ON FILE |
| MARK DANIEL STITES | | | ON FILE |
| MARK DANIEL TAYLOR | | | ON FILE |
| MARK DANIEL TOURSCHER | | | ON FILE |
| MARK DANIEL VASHRO | | | ON FILE |
| MARK DANIEL WALKER | | | ON FILE |
| MARK DANIEL WELTON WOOD | | | ON FILE |
| MARK DANIEL WHEATLEY | | | ON FILE |
| MARK DANTE RAHL | | | ON FILE |
| MARK DARREN CAVANAGH | | | ON FILE |
| MARK DAVID ANDERSON | | | ON FILE |
| MARK DAVID ANDREWS | | | ON FILE |
| MARK DAVID ATKINS | | | ON FILE |
| MARK DAVID BARICIAK | | | ON FILE |
| MARK DAVID BECK | | | ON FILE |
| MARK DAVID BIERER | | | ON FILE |
| MARK DAVID BIUNNO | | | ON FILE |
| MARK DAVID BOGUE | | | ON FILE |
| MARK DAVID BROWN | | | ON FILE |
| MARK DAVID BRUCE | | | ON FILE |
| MARK DAVID BURNS | | | ON FILE |
| MARK DAVID BUTTS | | | ON FILE |
| MARK DAVID CASWELL | | | ON FILE |
| MARK DAVID CLIFTON | | | ON FILE |
| MARK DAVID COHN | | | ON FILE |
| MARK DAVID CROSBY | | | ON FILE |
| MARK DAVID CRUTCH | | | ON FILE |
| MARK DAVID DELLASANTA | | | ON FILE |
| MARK DAVID DICKINSON | | | ON FILE |
| MARK DAVID DION | | | ON FILE |
| MARK DAVID EBERSOLE | | | ON FILE |
| MARK DAVID ELLIOTT | | | ON FILE |
| MARK DAVID FISKE | | | ON FILE |
| MARK DAVID FRANKSON | | | ON FILE |
| MARK DAVID FREUND | | | ON FILE |
| MARK DAVID GUADAGNINI | | | ON FILE |
| MARK DAVID HAMM | | | ON FILE |
| MARK DAVID HARRELL | | | ON FILE |
| MARK DAVID HEFT | | | ON FILE |
| MARK DAVID HEINZER | | | ON FILE |
| MARK DAVID HENSON | | | ON FILE |
| MARK DAVID HILL | | | ON FILE |
| MARK DAVID HOWARD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK DAVID HUPKOWICZ | | | ON FILE |
| MARK DAVID IRELAND | | | ON FILE |
| MARK DAVID IRELAND | | | ON FILE |
| MARK DAVID JAMES | | | ON FILE |
| MARK DAVID JOHNSON | | | ON FILE |
| MARK DAVID KAUFMAN | | | ON FILE |
| MARK DAVID KLINCK | | | ON FILE |
| MARK DAVID KOCH | | | ON FILE |
| MARK DAVID KRIER | | | ON FILE |
| MARK DAVID LAMSON | | | ON FILE |
| MARK DAVID LUTTRELL | | | ON FILE |
| MARK DAVID MADRID | | | ON FILE |
| MARK DAVID MASON | | | ON FILE |
| MARK DAVID MCCOY | | | ON FILE |
| MARK DAVID METZGER | | | ON FILE |
| MARK DAVID MILDBRANDT | | | ON FILE |
| MARK DAVID MILDBRANDT | | | ON FILE |
| MARK DAVID PADEN | | | ON FILE |
| MARK DAVID PEARCE | | | ON FILE |
| MARK DAVID PETERSEN | | | ON FILE |
| MARK DAVID PIESNER | | | ON FILE |
| MARK DAVID RANDALL | | | ON FILE |
| MARK DAVID RHOADS | | | ON FILE |
| MARK DAVID RILEY | | | ON FILE |
| MARK DAVID RILEY | | | ON FILE |
| MARK DAVID ROEBBELEN | | | ON FILE |
| MARK DAVID RUEGG | | | ON FILE |
| MARK DAVID SALMANS | | | ON FILE |
| MARK DAVID SMITH | | | ON FILE |
| MARK DAVID SMITH | | | ON FILE |
| MARK DAVID SMITH | | | ON FILE |
| MARK DAVID SOTO | | | ON FILE |
| MARK DAVID STEIN | | | ON FILE |
| MARK DAVID STOCKMAL | | | ON FILE |
| MARK DAVID STONE | | | ON FILE |
| MARK DAVID SWIFT | | | ON FILE |
| MARK DAVID TANNER | | | ON FILE |
| MARK DAVID THOMPSON | | | ON FILE |
| MARK DAVID WATCHORN | | | ON FILE |
| MARK DAVID WEBBER | | | ON FILE |
| MARK DAVID WILSON | | | ON FILE |
| MARK DAVID WRIGLEY | | | ON FILE |
| MARK DAVID ZOLNER | | | ON FILE |
| MARK DAVIES | | | ON FILE |
| MARK DAVIES | | | ON FILE |
| MARK DAVIS | | | ON FILE |
| MARK DAVIS | | | ON FILE |
| MARK DAVIS HALE | | | ON FILE |
| MARK DAVIS MATHER | | | ON FILE |
| MARK DAWSON BRAILSFORD | | | ON FILE |
| MARK DE BLAAUW | | | ON FILE |
| MARK DE GROOT | | | ON FILE |
| MARK DE JESUS SALANDANAN | | | ON FILE |
| MARK DE PEIJPER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK DEALLEN FOGLESONG | | | ON FILE |
| MARK DEAN CAMPBELL | | | ON FILE |
| MARK DEAN OLIVER | | | ON FILE |
| MARK DEAN STEINMAN | | | ON FILE |
| MARK DEGERONIMO | | | ON FILE |
| MARK DELAFUENTE NAGAYO | | | ON FILE |
| MARK DEMAREYA TURNER JR | | | ON FILE |
| MARK DENCKER | | | ON FILE |
| MARK DENES | | | ON FILE |
| MARK DENICOLA | | | ON FILE |
| MARK DENNIS SCHIMNOSKI | | | ON FILE |
| MARK DENNISON LARRABEE | | | ON FILE |
| MARK DENNISON LARRABEE | | | ON FILE |
| MARK DENNISON MANALO SY | | | ON FILE |
| MARK DENTON ZULLINGER | | | ON FILE |
| MARK DESMOND LAMAR | | | ON FILE |
| MARK DEVLIN WILLIAMS | | | ON FILE |
| MARK DEVOS | | | ON FILE |
| MARK DIETER HANF | | | ON FILE |
| MARK DIETER KAHLER | | | ON FILE |
| MARK DILLON | | | ON FILE |
| MARK DINER | | | ON FILE |
| MARK DIVINO | | | ON FILE |
| MARK DOMENIC DUKAS | | | ON FILE |
| MARK DOMINIC DELA PAZ LIBUNAO | | | ON FILE |
| MARK DONAL O KEEFFE | | | ON FILE |
| MARK DONALD FOURNIER | | | ON FILE |
| MARK DONALD HAWKRIDGE | | | ON FILE |
| MARK DONALD HENDERSON | | | ON FILE |
| MARK DONALD MACCLARY | | | ON FILE |
| MARK DONALD ROMINE | | | ON FILE |
| MARK DONALD RUTHERFORD | | | ON FILE |
| MARK DONOVAN MC KENY | | | ON FILE |
| MARK DORON SOLOMON LAZARUS | | | ON FILE |
| MARK DOUGLAS BISHOP | | | ON FILE |
| MARK DOUGLAS BISHOP | | | ON FILE |
| MARK DOUGLAS CRAWFORD | | | ON FILE |
| MARK DOUGLAS CRAWFORD | | | ON FILE |
| MARK DOUGLAS FARINELLI | | | ON FILE |
| MARK DOUGLAS FIELLER | | | ON FILE |
| MARK DOUGLAS GENDRON | | | ON FILE |
| MARK DOUGLAS JOHN BREMNER | | | ON FILE |
| MARK DOUGLAS LOW | | | ON FILE |
| MARK DOUGLAS MCDONNELL | | | ON FILE |
| MARK DOUGLAS NELSON | | | ON FILE |
| MARK DOUGLAS NIMMO | | | ON FILE |
| MARK DOUGLAS OGLE | | | ON FILE |
| MARK DOUGLAS PUCEK | | | ON FILE |
| MARK DOUGLAS STEPHENS | | | ON FILE |
| MARK DOUGLAS TAVENNER | | | ON FILE |
| MARK DOUGLAS WILLIAMSON | | | ON FILE |
| MARK DOUGLAS WILLIAMSON | | | ON FILE |
| MARK DREÃŸEN | | | ON FILE |
| MARK DSOUZA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK DU TOIT | | | ON FILE |
| MARK DUANE COOPER | | | ON FILE |
| MARK DUDLEY NEWMAN | | | ON FILE |
| MARK DUNCAN CONNERY | | | ON FILE |
| MARK DWAYNE LETE | | | ON FILE |
| MARK DWYER MCNALLY | | | ON FILE |
| MARK DYDASCO | | | ON FILE |
| MARK DZIEMIAN | | | ON FILE |
| MARK E BAUMANN | | | ON FILE |
| MARK E BLAIR | | | ON FILE |
| MARK E BRODWIN | | | ON FILE |
| MARK E CRUZ | | | ON FILE |
| MARK E CZUJ | | | ON FILE |
| MARK E DREW | | | ON FILE |
| MARK E FANNING | | | ON FILE |
| MARK E GRAZIANO | | | ON FILE |
| MARK E H HOEBEN | | | ON FILE |
| MARK E HUGHEY | | | ON FILE |
| MARK E KAHMARN | | | ON FILE |
| MARK E KROSKY | | | ON FILE |
| MARK E LASKEY JR | | | ON FILE |
| MARK E LATTURE | | | ON FILE |
| MARK E LINDAUER | | | ON FILE |
| MARK E MICHUDA | | | ON FILE |
| MARK E PIETERSE | | | ON FILE |
| MARK E PURDY | | | ON FILE |
| MARK E RAFIDIA | | | ON FILE |
| MARK E RICHTER | | | ON FILE |
| MARK E SAVAGE | | | ON FILE |
| MARK E SOUVIGNY | | | ON FILE |
| MARK E TEAL | | | ON FILE |
| MARK E W LIN | | | ON FILE |
| MARK E WENZEL | | | ON FILE |
| MARK E YAZELL | | | ON FILE |
| MARK EBOW NEIZER | | | ON FILE |
| MARK EDDIE PATRICK ANDERSSON | | | ON FILE |
| MARK EDDISON | | | ON FILE |
| MARK EDEN | | | ON FILE |
| MARK EDESON JETAJOBE DE MESA | | | ON FILE |
| MARK EDMOND BREEDLOVE | | | ON FILE |
| MARK EDMUND CHADAJ | | | ON FILE |
| MARK EDMUND HOLLARS | | | ON FILE |
| MARK EDMUND J PROCTER | | | ON FILE |
| MARK EDMUND MERRITT | | | ON FILE |
| MARK EDVARD KUYN | | | ON FILE |
| MARK EDWARD AGNEW | | | ON FILE |
| MARK EDWARD ANDERSON | | | ON FILE |
| MARK EDWARD BELL | | | ON FILE |
| MARK EDWARD BIGLER | | | ON FILE |
| MARK EDWARD BURNS JR | | | ON FILE |
| MARK EDWARD CHARLES HUNT | | | ON FILE |
| MARK EDWARD CHAVEZ | | | ON FILE |
| MARK EDWARD CLAFFEY | | | ON FILE |
| MARK EDWARD CONANT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK EDWARD DEMARIA | | | ON FILE |
| MARK EDWARD DUMONTIER | | | ON FILE |
| MARK EDWARD EPPIG | | | ON FILE |
| MARK EDWARD FOX | | | ON FILE |
| MARK EDWARD FRANKE | | | ON FILE |
| MARK EDWARD FREEMAN | | | ON FILE |
| MARK EDWARD FUCILE | | | ON FILE |
| MARK EDWARD GRANT | | | ON FILE |
| MARK EDWARD GRUENBACHER | | | ON FILE |
| MARK EDWARD HAMILTON | | | ON FILE |
| MARK EDWARD HAMILTON | | | ON FILE |
| MARK EDWARD HANSEN | | | ON FILE |
| MARK EDWARD HARRIS | | | ON FILE |
| MARK EDWARD HARRISON | | | ON FILE |
| MARK EDWARD HIRST | | | ON FILE |
| MARK EDWARD HRUSKA | | | ON FILE |
| MARK EDWARD J SALKELD | | | ON FILE |
| MARK EDWARD JAMES | | | ON FILE |
| MARK EDWARD KLOPFENSTEIN | | | ON FILE |
| MARK EDWARD LEMMONS | | | ON FILE |
| MARK EDWARD LEWANDOWSKI | | | ON FILE |
| MARK EDWARD MARSHALL | | | ON FILE |
| MARK EDWARD MATHIAS | | | ON FILE |
| MARK EDWARD MATHSON | | | ON FILE |
| MARK EDWARD MCFARLANE | | | ON FILE |
| MARK EDWARD MEIXELL | | | ON FILE |
| MARK EDWARD ODONNELL | | | ON FILE |
| MARK EDWARD OWENS | | | ON FILE |
| MARK EDWARD PATE | | | ON FILE |
| MARK EDWARD PEARSE | | | ON FILE |
| MARK EDWARD PETERMAN | | | ON FILE |
| MARK EDWARD PRISBREY | | | ON FILE |
| MARK EDWARD PRITCHARD | | | ON FILE |
| MARK EDWARD REYNOLDS | | | ON FILE |
| MARK EDWARD REYNOLDS | | | ON FILE |
| MARK EDWARD RICHARDSON | | | ON FILE |
| MARK EDWARD RIEGEN | | | ON FILE |
| MARK EDWARD ROBERT DAVIES | | | ON FILE |
| MARK EDWARD ROCHESTER | | | ON FILE |
| MARK EDWARD RODNEY | | | ON FILE |
| MARK EDWARD ROWAN | | | ON FILE |
| MARK EDWARD RUIZ | | | ON FILE |
| MARK EDWARD SAVAGE | | | ON FILE |
| MARK EDWARD SAVALLE | | | ON FILE |
| MARK EDWARD SCHMIDT | | | ON FILE |
| MARK EDWARD SCHU | | | ON FILE |
| MARK EDWARD SIEMENS | | | ON FILE |
| MARK EDWARD SIMERSON | | | ON FILE |
| MARK EDWARD SKRADSKI | | | ON FILE |
| MARK EDWARD SMITH | | | ON FILE |
| MARK EDWARD TIBBLE | | | ON FILE |
| MARK EDWARD TOSCANO | | | ON FILE |
| MARK EDWARD TROKEY | | | ON FILE |
| MARK EDWARD WEARE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK EDWARD WHITWORTH | | | ON FILE |
| MARK EDWARD WICKSTEED | | | ON FILE |
| MARK EDWARD WILSON | | | ON FILE |
| MARK EDWARD WOODS | | | ON FILE |
| MARK EDWARD YOUNG | | | ON FILE |
| MARK EDWARDGEORGE RUFTY | | | ON FILE |
| MARK EDWIN HEPTONSTALL | | | ON FILE |
| MARK EDWIN OWEN | | | ON FILE |
| MARK EFREN APAN | | | ON FILE |
| MARK EGLOFF | | | ON FILE |
| MARK EIGTVED BOEJESEN | | | ON FILE |
| MARK EIRIK SCORTEGAGNA JOSELLI | | | ON FILE |
| MARK EJR GODFREY | | | ON FILE |
| MARK ELLEY FAIRCLOTH | | | ON FILE |
| MARK ELLIOT BETTINGER | | | ON FILE |
| MARK ELLIOT CRAPPER | | | ON FILE |
| MARK ELLIOT HUANG | | | ON FILE |
| MARK ELLIOT LEVEY | | | ON FILE |
| MARK ELLIOT LEVEY | | | ON FILE |
| MARK ELLIOTT | | | ON FILE |
| MARK ELLIOTT THRASH | | | ON FILE |
| MARK ELLIS MCCRAY | | | ON FILE |
| MARK ELLIS RICHARDSON | | | ON FILE |
| MARK ELWIN | | | ON FILE |
| MARK EMANUEL MCKEVITT | | | ON FILE |
| MARK EMERY FONTAINE | | | ON FILE |
| MARK EMIL GERTJEGERDES | | | ON FILE |
| MARK EMIL PASTOR | | | ON FILE |
| MARK EMILE SALLOUM | | | ON FILE |
| MARK EMMANUEL PERRY | | | ON FILE |
| MARK EMMANUEL QUILAPIO RANA | | | ON FILE |
| MARK EMMITT PILIPCZUK | | | ON FILE |
| MARK ENDERT | | | ON FILE |
| MARK ENGLEHART EVANS | | | ON FILE |
| MARK ENOIL OUELLETTE | | | ON FILE |
| MARK ENZO HARTONO | | | ON FILE |
| MARK ERAJ MOSTAED | | | ON FILE |
| MARK ERIC HOSKO | | | ON FILE |
| MARK ERIC KOEHLER | | | ON FILE |
| MARK ERIC R DEMUYNCK | | | ON FILE |
| MARK ERIC ROTHSCHILD | | | ON FILE |
| MARK ERIC SLIMP | | | ON FILE |
| MARK ERICKSON CLINE | | | ON FILE |
| MARK ERIK POWERS | | | ON FILE |
| MARK ERIK SEWARD | | | ON FILE |
| MARK ERIK THOMS | | | ON FILE |
| MARK ERML | | | ON FILE |
| MARK ERNEST BOLD | | | ON FILE |
| MARK ERNEST DASS | | | ON FILE |
| MARK ERNEST NEMECIO | | | ON FILE |
| MARK ESTRELLADO JOYA | | | ON FILE |
| MARK ETHERTON | | | ON FILE |
| MARK ETIM | | | ON FILE |
| MARK EUGENE DOUD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK EUSEBIO MONIZ | | | ON FILE |
| MARK EVAN ADAMS | | | ON FILE |
| MARK EVANS RICE | | | ON FILE |
| MARK EVERARD WATERFIELD | | | ON FILE |
| MARK EVERETT COSSABOON | | | ON FILE |
| MARK EVERETT LINDON | | | ON FILE |
| MARK EVERETT SHIPPIE | | | ON FILE |
| MARK EVERETT ZULLO | | | ON FILE |
| MARK EWINGTON | | | ON FILE |
| MARK F DOHERTY | | | ON FILE |
| MARK FAZON SAREN | | | ON FILE |
| MARK FEEHAN | | | ON FILE |
| MARK FELDMAN | | | ON FILE |
| MARK FELIX RIVERA | | | ON FILE |
| MARK FELIX SCHUETZ | | | ON FILE |
| MARK FERENC NEMETH | | | ON FILE |
| MARK FERRY THORUP | | | ON FILE |
| MARK FILMER JAMES | | | ON FILE |
| MARK FINELLI | | | ON FILE |
| MARK FINNEY | | | ON FILE |
| MARK FITZGERALD ODANI | | | ON FILE |
| MARK FITZHUGH BRELAND | | | ON FILE |
| MARK FLANAGAN | | | ON FILE |
| MARK FLEMING | | | ON FILE |
| MARK FLOYD | | | ON FILE |
| MARK FLURY | | | ON FILE |
| MARK FOGH PEDERSEN | | | ON FILE |
| MARK FORD | | | ON FILE |
| MARK FOREMAN GRINOLS | | | ON FILE |
| MARK FORMOSA | | | ON FILE |
| MARK FOULLONG | | | ON FILE |
| MARK FRAIN | | | ON FILE |
| MARK FRANCE MEYERS | | | ON FILE |
| MARK FRANCIS ATTARD | | | ON FILE |
| MARK FRANCIS BUETTNER | | | ON FILE |
| MARK FRANCIS CAMPE | | | ON FILE |
| MARK FRANCIS DE VERNO | | | ON FILE |
| MARK FRANCIS DION | | | ON FILE |
| MARK FRANCIS HEFLIN | | | ON FILE |
| MARK FRANCIS LORD | | | ON FILE |
| MARK FRANCIS MACARAIG ILAGAN | | | ON FILE |
| MARK FRANCIS MCINTOSH | | | ON FILE |
| MARK FRANCIS MERRIMAN | | | ON FILE |
| MARK FRANCIS MOSHER | | | ON FILE |
| MARK FRANCIS NAPPA | | | ON FILE |
| MARK FRANCIS OTOOLE | | | ON FILE |
| MARK FRANCIS QUILLA PADILLA | | | ON FILE |
| MARK FRANCIS SHEPPARD | | | ON FILE |
| MARK FRANCIS WELTON | | | ON FILE |
| MARK FRANCIS-PHILIP CORCORAN | | | ON FILE |
| MARK FRANCO | | | ON FILE |
| MARK FRANKLIN BOEHLER | | | ON FILE |
| MARK FRANKLIN THAENS | | | ON FILE |
| MARK FREDERICK GRIFFIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK FREDERICK MEDLEY | | | ON FILE |
| MARK FREDERICK WITTENBORN | | | ON FILE |
| MARK FREDRIC KANARICK | | | ON FILE |
| MARK FREDRICK NIDEY | | | ON FILE |
| MARK FRELIH | | | ON FILE |
| MARK FRISCH | | | ON FILE |
| MARK FRISK SOMMER | | | ON FILE |
| MARK G ANDREWS | | | ON FILE |
| MARK G AWAD | | | ON FILE |
| MARK G CAPPITELLA | | | ON FILE |
| MARK G DE HAAN | | | ON FILE |
| MARK G DEITZ | | | ON FILE |
| MARK G F LUNA | | | ON FILE |
| MARK G HWANG | | | ON FILE |
| MARK G MAKAR | | | ON FILE |
| MARK G MARCHAND | | | ON FILE |
| MARK G NATH | | | ON FILE |
| MARK G PELLEGRY | | | ON FILE |
| MARK G RABBAT | | | ON FILE |
| MARK G RATHOUZ | | | ON FILE |
| MARK G SWEETING | | | ON FILE |
| MARK G ZACHEIS | | | ON FILE |
| MARK GABOR KARIKAS | | | ON FILE |
| MARK GABRIEL LAOS | | | ON FILE |
| MARK GABRIEL TENENBAUM | | | ON FILE |
| MARK GABRIEL WIEST | | | ON FILE |
| MARK GABRIEL YUM | | | ON FILE |
| MARK GALVAN | | | ON FILE |
| MARK GANTNER | | | ON FILE |
| MARK GARETH OLIVER | | | ON FILE |
| MARK GARRITY | | | ON FILE |
| MARK GARRY HALL | | | ON FILE |
| MARK GARTH BOCK | | | ON FILE |
| MARK GARY ELLIS | | | ON FILE |
| MARK GARY ELLIS | | | ON FILE |
| MARK GELMAN | | | ON FILE |
| MARK GENE DODSON | | | ON FILE |
| MARK GENESIS ROSAS LOPEZ | | | ON FILE |
| MARK GEOFFREY BOEHMER | | | ON FILE |
| MARK GEOFFREY CAMERON | | | ON FILE |
| MARK GEOFFREY CLARKE | | | ON FILE |
| MARK GEOFFREY FISHMAN | | | ON FILE |
| MARK GEOFFREY HIDE | | | ON FILE |
| MARK GEOFFREY LEONARD | | | ON FILE |
| MARK GEOFFREY PRESHO | | | ON FILE |
| MARK GEOFFREY STEVENS | | | ON FILE |
| MARK GEORGAS | | | ON FILE |
| MARK GEORGE PAVITCH | | | ON FILE |
| MARK GEORGE SAYOUR | | | ON FILE |
| MARK GEORGE SCHLIG | | | ON FILE |
| MARK GEORGE UDVARDY | | | ON FILE |
| MARK GEORGE UDVARDY | | | ON FILE |
| MARK GERALD BUNGGAY GAN | | | ON FILE |
| MARK GERALD FERNANDO ZAGALA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK GERALD MEAD NEWLAND | | | ON FILE |
| MARK GERALD SCHLIEM | | | ON FILE |
| MARK GERALD SHEALES | | | ON FILE |
| MARK GERARD BAMFORD | | | ON FILE |
| MARK GERARD DOHERTY | | | ON FILE |
| MARK GERARD GINDER | | | ON FILE |
| MARK GERARD JANZER | | | ON FILE |
| MARK GERARD POHLKAMP | | | ON FILE |
| MARK GERARD SIMPSON | | | ON FILE |
| MARK GERARDUS DE GROOT | | | ON FILE |
| MARK GERRYC VILLALUNA | | | ON FILE |
| MARK GERT J THOELEN | | | ON FILE |
| MARK GIDEON ALCINDOR | | | ON FILE |
| MARK GIELES | | | ON FILE |
| MARK GILROY | | | ON FILE |
| MARK GINAT | | | ON FILE |
| MARK GINGA MISAWA | | | ON FILE |
| MARK GLADDEN | | | ON FILE |
| MARK GLASSER | | | ON FILE |
| MARK GLEN ROBINSON | | | ON FILE |
| MARK GLENN BASILE | | | ON FILE |
| MARK GLENN BASILE | | | ON FILE |
| MARK GLENN HAYWOOD | | | ON FILE |
| MARK GOLDAU | | | ON FILE |
| MARK GONZALES ALIMBOYOGEN | | | ON FILE |
| MARK GONZALEZ | | | ON FILE |
| MARK GOODMAN | | | ON FILE |
| MARK GOOSEN | | | ON FILE |
| MARK GORDON LANGMADE | | | ON FILE |
| MARK GRAHAM | | | ON FILE |
| MARK GRAHAM DUCKITT | | | ON FILE |
| MARK GRAHAM KEIP | | | ON FILE |
| MARK GRAHAM SHARMAN | | | ON FILE |
| MARK GRANGER WILLIAMS | | | ON FILE |
| MARK GRANT | | | ON FILE |
| MARK GRANT BENJAMIN HOOPER | | | ON FILE |
| MARK GRANT JACKSON | | | ON FILE |
| MARK GRBAVAC | | | ON FILE |
| MARK GRBIC | | | ON FILE |
| MARK GREGORY BEHNKEN | | | ON FILE |
| MARK GREGORY FISHER | | | ON FILE |
| MARK GREGORY FISHER | | | ON FILE |
| MARK GREGORY GIBBS | | | ON FILE |
| MARK GREGORY HANSSEN | | | ON FILE |
| MARK GREGORY JOHNSON | | | ON FILE |
| MARK GREGORY KIBYUK | | | ON FILE |
| MARK GREGORY TOLAR | | | ON FILE |
| MARK GREIG JOHNSTON | | | ON FILE |
| MARK GRIFFITH SUTTER | | | ON FILE |
| MARK GRIGOR | | | ON FILE |
| MARK GRYTSYK | | | ON FILE |
| MARK GUILLAUME | | | ON FILE |
| MARK H A VERLIJSDONK | | | ON FILE |
| MARK H ADAMS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK H ARNOLD | | | ON FILE |
| MARK H GIANNINI | | | ON FILE |
| MARK H H STROEVE | | | ON FILE |
| MARK H R HANNA | | | ON FILE |
| MARK H SUNDE | | | ON FILE |
| MARK H T P VAN DE VEN | | | ON FILE |
| MARK H TRAN | | | ON FILE |
| MARK H TUNG | | | ON FILE |
| MARK HABETS | | | ON FILE |
| MARK HAJDU | | | ON FILE |
| MARK HALASZ | | | ON FILE |
| MARK HALL | | | ON FILE |
| MARK HAMILTON | | | ON FILE |
| MARK HAMLIN | | | ON FILE |
| MARK HAMPTON PRICE | | | ON FILE |
| MARK HANLEY | | | ON FILE |
| MARK HANSON SOHL | | | ON FILE |
| MARK HARLAN HAMMAN | | | ON FILE |
| MARK HAROLD BOGIE | | | ON FILE |
| MARK HAROLD SCOTT | | | ON FILE |
| MARK HARPUR | | | ON FILE |
| MARK HARRINGTON | | | ON FILE |
| MARK HARRIS BEARD | | | ON FILE |
| MARK HARRY CAIRO | | | ON FILE |
| MARK HARRY SAINT-SURIN | | | ON FILE |
| MARK HARTLEY | | | ON FILE |
| MARK HATFIELD | | | ON FILE |
| MARK HAYWOOD | | | ON FILE |
| MARK HEATH DUNCAN | | | ON FILE |
| MARK HEBERT | | | ON FILE |
| MARK HEECHUL HWANG | | | ON FILE |
| MARK HEJNY | | | ON FILE |
| MARK HENDRO MUNSTERMAN | | | ON FILE |
| MARK HENNIG | | | ON FILE |
| MARK HENRY BENNION | | | ON FILE |
| MARK HENRY BRYAN | | | ON FILE |
| MARK HENRY BUTLER | | | ON FILE |
| MARK HENRY LUZUNO  CHING | | | ON FILE |
| MARK HENRY LUZUNO CHING | | | ON FILE |
| MARK HENRY MCGAUVRAN | | | ON FILE |
| MARK HENRY NIMO | | | ON FILE |
| MARK HENRY ROWENHORST | | | ON FILE |
| MARK HENRY SECHLER | | | ON FILE |
| MARK HENRY SNARE | | | ON FILE |
| MARK HENRY TOMLINSON | | | ON FILE |
| MARK HERALD WENINK | | | ON FILE |
| MARK HERMAN G VAN DER BORGHT | | | ON FILE |
| MARK HERMANN FABSITS | | | ON FILE |
| MARK HERNANDEZ | | | ON FILE |
| MARK HEROLD DEDEKIND | | | ON FILE |
| MARK HESS | | | ON FILE |
| MARK HING LOEN TANG | | | ON FILE |
| MARK HITCHINGS | | | ON FILE |
| MARK HO KIN WAI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK HO WEI WEN | | | ON FILE |
| MARK HOE CHUNG KIN | | | ON FILE |
| MARK HOFMAN | | | ON FILE |
| MARK HOLIDAY | | | ON FILE |
| MARK HOOGLAND | | | ON FILE |
| MARK HOOPER | | | ON FILE |
| MARK HOOVER | | | ON FILE |
| MARK HOPKINS | | | ON FILE |
| MARK HORVATH | | | ON FILE |
| MARK HOWARD ANDERSON | | | ON FILE |
| MARK HOWARD MOOMJIAN | | | ON FILE |
| MARK HOWARD PRESTON | | | ON FILE |
| MARK HOWARD RECEK | | | ON FILE |
| MARK HOWARD SOARES | | | ON FILE |
| MARK HOWARD WINER | | | ON FILE |
| MARK HOWELL | | | ON FILE |
| MARK HUA | | | ON FILE |
| MARK HUDSON HUFHAM | | | ON FILE |
| MARK HUGH DUDLEY | | | ON FILE |
| MARK HUGH SAMUEL OGORMAN | | | ON FILE |
| MARK HUGHES HAMRIC | | | ON FILE |
| MARK HUMPHREYS KELLY | | | ON FILE |
| MARK I NERENBERG | | | ON FILE |
| MARK IAN BANDA | | | ON FILE |
| MARK IAN BENNETT | | | ON FILE |
| MARK IAN DAVIS | | | ON FILE |
| MARK IAN DUNCAN | | | ON FILE |
| MARK IAN FRAME | | | ON FILE |
| MARK IAN GILL | | | ON FILE |
| MARK IAN HUDSON | | | ON FILE |
| MARK IAN HUTCHENS | | | ON FILE |
| MARK IAN KEMPTNER | | | ON FILE |
| MARK IAN LIVARA LEE | | | ON FILE |
| MARK IAN MACNAB | | | ON FILE |
| MARK IAN MATEER | | | ON FILE |
| MARK IAN MOXON | | | ON FILE |
| MARK IAN PEARSON | | | ON FILE |
| MARK IAN SAYER WADE | | | ON FILE |
| MARK IAN WALKER | | | ON FILE |
| MARK IGOR PUTICA | | | ON FILE |
| MARK ILLES TOTH | | | ON FILE |
| MARK IMRE PALFALVI | | | ON FILE |
| MARK IMRICH WEBB | | | ON FILE |
| MARK INUS TUCKER | | | ON FILE |
| MARK IRVINE GABION | | | ON FILE |
| MARK ISAMU TAGAWA | | | ON FILE |
| MARK ISIAY NORTON | | | ON FILE |
| MARK IVOR ROWSELL | | | ON FILE |
| MARK IWAO KISHI | | | ON FILE |
| MARK J BUIJS | | | ON FILE |
| MARK J CIPOLLONI | | | ON FILE |
| MARK J CONKLIN | | | ON FILE |
| MARK J D EVANS | | | ON FILE |
| MARK J DODGSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK J DOHERTY | | | ON FILE |
| MARK J E DOEZE | | | ON FILE |
| MARK J ELZINGA | | | ON FILE |
| MARK J FIORE | | | ON FILE |
| MARK J GOULETTE | | | ON FILE |
| MARK J GRUZAUSKAS | | | ON FILE |
| MARK J GUSTETIC | | | ON FILE |
| MARK J GWIZDALA | | | ON FILE |
| MARK J HUGHES | | | ON FILE |
| MARK J LONI | | | ON FILE |
| MARK J MELLO | | | ON FILE |
| MARK J MEYERS | | | ON FILE |
| MARK J ONGE | | | ON FILE |
| MARK J ROFFEY | | | ON FILE |
| MARK J RONDEAU | | | ON FILE |
| MARK J SCERRI | | | ON FILE |
| MARK J SHOAIE | | | ON FILE |
| MARK J TIMINSKI | | | ON FILE |
| MARK J VAN DUIJKER | | | ON FILE |
| MARK J VAN GEEL | | | ON FILE |
| MARK J VERKERK | | | ON FILE |
| MARK J WELBEDACHT | | | ON FILE |
| MARK J WOLF | | | ON FILE |
| MARK JACOB MOSCHINI | | | ON FILE |
| MARK JACOB RUTHERFORD | | | ON FILE |
| MARK JACQUES TAYLOR | | | ON FILE |
| MARK JAIR DANIEL | | | ON FILE |
| MARK JAKIMIK NEVES | | | ON FILE |
| MARK JAMES ABERNETHY | | | ON FILE |
| MARK JAMES ADAMS | | | ON FILE |
| MARK JAMES ANDREWS | | | ON FILE |
| MARK JAMES BAILEY | | | ON FILE |
| MARK JAMES BECKFORD | | | ON FILE |
| MARK JAMES BELTRAMELLO | | | ON FILE |
| MARK JAMES BRADFORD | | | ON FILE |
| MARK JAMES BRADSHAW | | | ON FILE |
| MARK JAMES BRISBOIS | | | ON FILE |
| MARK JAMES CASEY | | | ON FILE |
| MARK JAMES CAVALIERE | | | ON FILE |
| MARK JAMES CHATTERTON | | | ON FILE |
| MARK JAMES CHATTERTON | | | ON FILE |
| MARK JAMES CHRISTOPHER PAUL | | | ON FILE |
| MARK JAMES DALEY | | | ON FILE |
| MARK JAMES DAVIES | | | ON FILE |
| MARK JAMES E DAVENPORT | | | ON FILE |
| MARK JAMES EVERLEIGH | | | ON FILE |
| MARK JAMES FIELDS | | | ON FILE |
| MARK JAMES FLAVIN | | | ON FILE |
| MARK JAMES FRANKLIN | | | ON FILE |
| MARK JAMES GAUDETTE | | | ON FILE |
| MARK JAMES GRISSOM | | | ON FILE |
| MARK JAMES HENRY | | | ON FILE |
| MARK JAMES JAHN | | | ON FILE |
| MARK JAMES KELLY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK JAMES MATTHEWS | | | ON FILE |
| MARK JAMES MC GUINN | | | ON FILE |
| MARK JAMES MC NAMARA | | | ON FILE |
| MARK JAMES MCCOY | | | ON FILE |
| MARK JAMES MCKENNA | | | ON FILE |
| MARK JAMES MEEHAN | | | ON FILE |
| MARK JAMES MURPHY | | | ON FILE |
| MARK JAMES NOBLE | | | ON FILE |
| MARK JAMES PATTERSON | | | ON FILE |
| MARK JAMES PEACOCK | | | ON FILE |
| MARK JAMES POWER | | | ON FILE |
| MARK JAMES QUANN | | | ON FILE |
| MARK JAMES RIEDL | | | ON FILE |
| MARK JAMES SCOTT | | | ON FILE |
| MARK JAMES SCOTT | | | ON FILE |
| MARK JAMES SILVA | | | ON FILE |
| MARK JAMES SIM | | | ON FILE |
| MARK JAMES SMITH | | | ON FILE |
| MARK JAMES SMITH | | | ON FILE |
| MARK JAMES SOLOMONS | | | ON FILE |
| MARK JAMES TUCKER | | | ON FILE |
| MARK JAMES TULLOCH | | | ON FILE |
| MARK JAMES VARITIMOS | | | ON FILE |
| MARK JAMES WALPOLE | | | ON FILE |
| MARK JAMES WEBER | | | ON FILE |
| MARK JAMES WEBSTER | | | ON FILE |
| MARK JAMES WILLIAMS | | | ON FILE |
| MARK JAMES WILSON | | | ON FILE |
| MARK JAN BRAAMSKAMP | | | ON FILE |
| MARK JAN PLOEGSTRA | | | ON FILE |
| MARK JANDAYAN | | | ON FILE |
| MARK JAPETH PICA AXIBAL | | | ON FILE |
| MARK JAREDFRANKLIN STUCK | | | ON FILE |
| MARK JASON CARPENTER | | | ON FILE |
| MARK JASON HERRIOTT | | | ON FILE |
| MARK JASON HONDOW | | | ON FILE |
| MARK JASON KEHOE | | | ON FILE |
| MARK JASON LEMASTERS | | | ON FILE |
| MARK JASON MACAYAN | | | ON FILE |
| MARK JASON UNDERHILL | | | ON FILE |
| MARK JASON UNDERHILL | | | ON FILE |
| MARK JAY RAYMOND | | | ON FILE |
| MARK JAYSON VALDEZ FABIAN | | | ON FILE |
| MARK JEFFERSON CAJUSTE | | | ON FILE |
| MARK JEFFERY HARDCASTLE | | | ON FILE |
| MARK JEFFERY WATSON | | | ON FILE |
| MARK JEFFREY ADKINS | | | ON FILE |
| MARK JEFFREY DAVIS | | | ON FILE |
| MARK JEFFREY EDWARDS | | | ON FILE |
| MARK JEFFREY HELMS | | | ON FILE |
| MARK JEFFREY LANNIER | | | ON FILE |
| MARK JEFFREY MCDERMOTT | | | ON FILE |
| MARK JEFFREY PAGE | | | ON FILE |
| MARK JEFFREY REISBORD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK JEFFREY WOLKON | | | ON FILE |
| MARK JENG YEH | | | ON FILE |
| MARK JENNINGS STACK | | | ON FILE |
| MARK JEREMY PELLOWE | | | ON FILE |
| MARK JEREMY RUCK | | | ON FILE |
| MARK JEREMY THOMPSON | | | ON FILE |
| MARK JERICHO SOLIDOR SARROSA | | | ON FILE |
| MARK JEROME ELENTRI | | | ON FILE |
| MARK JEROMY FARNUM | | | ON FILE |
| MARK JERRY KELLER | | | ON FILE |
| MARK JERUSHAN JEEWANATHAN | | | ON FILE |
| MARK JESSE SCHIMMEL | | | ON FILE |
| MARK JESSE STECCONE | | | ON FILE |
| MARK JIANSHENG | | | ON FILE |
| MARK JINDRA HUBINGER | | | ON FILE |
| MARK JISUN KIM | | | ON FILE |
| MARK JOACHIM EBEJER | | | ON FILE |
| MARK JOAN KUIPERS | | | ON FILE |
| MARK JODEE WILLIAM FIELD | | | ON FILE |
| MARK JODEE WILLIAM FIELD | | | ON FILE |
| MARK JOEL GUILLORY | | | ON FILE |
| MARK JOHANNES BROOS | | | ON FILE |
| MARK JOHANNES JANSEN | | | ON FILE |
| MARK JOHANNES PIETER VAN DER MALE | | | ON FILE |
| MARK JOHANNES VAN HEDEL | | | ON FILE |
| MARK JOHN ATTWELL | | | ON FILE |
| MARK JOHN D STEVENSON | | | ON FILE |
| MARK JOHN DAVIDSON | | | ON FILE |
| MARK JOHN DIBLASI | | | ON FILE |
| MARK JOHN EMMERSON | | | ON FILE |
| MARK JOHN ENNEW | | | ON FILE |
| MARK JOHN FREY | | | ON FILE |
| MARK JOHN GROGAN | | | ON FILE |
| MARK JOHN LAWRENCE | | | ON FILE |
| MARK JOHN LEWIS | | | ON FILE |
| MARK JOHN LIBATIQUE | | | ON FILE |
| MARK JOHN OWENS | | | ON FILE |
| MARK JOHN POOLE | | | ON FILE |
| MARK JOHN SCHMIDT | | | ON FILE |
| MARK JOHN TAMBLE | | | ON FILE |
| MARK JOHN TULLY | | | ON FILE |
| MARK JOHN WAITE | | | ON FILE |
| MARK JOHN WINKLE | | | ON FILE |
| MARK JOHNSON BENNETT | | | ON FILE |
| MARK JOHNSON HAMILTON | | | ON FILE |
| MARK JON CLEMENT | | | ON FILE |
| MARK JONAR ALAN SINGH | | | ON FILE |
| MARK JONATHAN FELTHAM | | | ON FILE |
| MARK JONATHAN GIDDINGS | | | ON FILE |
| MARK JONATHAN GODSON | | | ON FILE |
| MARK JONATHAN GOLDFINGER | | | ON FILE |
| MARK JONATHAN HULME | | | ON FILE |
| MARK JONATHAN IMPERIAL | | | ON FILE |
| MARK JONATHAN STEEDMAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK JONATHAN WARREN | | | ON FILE |
| MARK JONATHAN WILEY | | | ON FILE |
| MARK JONATHON BEADLE | | | ON FILE |
| MARK JONATHON YEOMANS | | | ON FILE |
| MARK JONGKIND | | | ON FILE |
| MARK JOSEF SPINNEL | | | ON FILE |
| MARK JOSEPH AGUILERA | | | ON FILE |
| MARK JOSEPH AGUSTIN IGNACIO | | | ON FILE |
| MARK JOSEPH BALANDE PALEGUIN | | | ON FILE |
| MARK JOSEPH BROWN | | | ON FILE |
| MARK JOSEPH CATALAN CARAJAY | | | ON FILE |
| MARK JOSEPH CATAMORA MICLAT | | | ON FILE |
| MARK JOSEPH CICCHINI | | | ON FILE |
| MARK JOSEPH CONWAY | | | ON FILE |
| MARK JOSEPH DALTON | | | ON FILE |
| MARK JOSEPH DEMAIO | | | ON FILE |
| MARK JOSEPH DIEU | | | ON FILE |
| MARK JOSEPH FABEY | | | ON FILE |
| MARK JOSEPH FORD | | | ON FILE |
| MARK JOSEPH FRANCE | | | ON FILE |
| MARK JOSEPH FRUSHOUR | | | ON FILE |
| MARK JOSEPH GAFFEY | | | ON FILE |
| MARK JOSEPH GERBER | | | ON FILE |
| MARK JOSEPH HAHNEL | | | ON FILE |
| MARK JOSEPH HOWELL | | | ON FILE |
| MARK JOSEPH HU ESSERS | | | ON FILE |
| MARK JOSEPH HUBER ESSERS | | | ON FILE |
| MARK JOSEPH IRIS | | | ON FILE |
| MARK JOSEPH JR HALLORAN | | | ON FILE |
| MARK JOSEPH JR HALLORAN | | | ON FILE |
| MARK JOSEPH KAMMERER | | | ON FILE |
| MARK JOSEPH KOWALK | | | ON FILE |
| MARK JOSEPH KROPINAK | | | ON FILE |
| MARK JOSEPH KUESTER | | | ON FILE |
| MARK JOSEPH KURDILA JR | | | ON FILE |
| MARK JOSEPH LABALBO | | | ON FILE |
| MARK JOSEPH LIPOMA | | | ON FILE |
| MARK JOSEPH LITTLES JR | | | ON FILE |
| MARK JOSEPH LITTLES JR | | | ON FILE |
| MARK JOSEPH LOUDON | | | ON FILE |
| MARK JOSEPH LUCIDI | | | ON FILE |
| MARK JOSEPH MAHER | | | ON FILE |
| MARK JOSEPH MAMUSZKA | | | ON FILE |
| MARK JOSEPH MATTHEWS | | | ON FILE |
| MARK JOSEPH MELIN | | | ON FILE |
| MARK JOSEPH MOLLASGO | | | ON FILE |
| MARK JOSEPH MOLTER | | | ON FILE |
| MARK JOSEPH MORANT | | | ON FILE |
| MARK JOSEPH O BRIEN | | | ON FILE |
| MARK JOSEPH RAD | | | ON FILE |
| MARK JOSEPH RECZEK | | | ON FILE |
| MARK JOSEPH REIMERS | | | ON FILE |
| MARK JOSEPH RIGDON | | | ON FILE |
| MARK JOSEPH ROUSSIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK JOSEPH SAVARESE | | | ON FILE |
| MARK JOSEPH SIMPSON | | | ON FILE |
| MARK JOSEPH SKEHILL | | | ON FILE |
| MARK JOSEPH SNYDER | | | ON FILE |
| MARK JOSEPH SPRICE | | | ON FILE |
| MARK JOSEPH TENLY | | | ON FILE |
| MARK JOSEPH VOZZO | | | ON FILE |
| MARK JOSEPHU HOOGERS | | | ON FILE |
| MARK JOSHUA DERKSEN | | | ON FILE |
| MARK JOSPEH SEGAL | | | ON FILE |
| MARK JOSPEH SEGAL | | | ON FILE |
| MARK JOSPEH SEGAL | | | ON FILE |
| MARK JOZEF P BRUNENBERG | | | ON FILE |
| MARK JOZWIAK PEDERSEN | | | ON FILE |
| MARK JR COLEMAN | | | ON FILE |
| MARK JUAREZ | | | ON FILE |
| MARK JUDSON ALLEN | | | ON FILE |
| MARK JULIAN ANDERSON | | | ON FILE |
| MARK JULIUS DUNGO | | | ON FILE |
| MARK JULIUS FERRERAS EUSEBIO | | | ON FILE |
| MARK JUNG MOORE | | | ON FILE |
| MARK JUREK MODRZYNSKI | | | ON FILE |
| MARK JURKIEWICZ | | | ON FILE |
| MARK JUSTIN CARTER | | | ON FILE |
| MARK JUSTIN DINATALE | | | ON FILE |
| MARK JUSTIN WILLIAMS | | | ON FILE |
| MARK JUSTUSESTALILLA ARCE | | | ON FILE |
| MARK K DINGER | | | ON FILE |
| MARK K ELLIS | | | ON FILE |
| MARK K FEENSTRA | | | ON FILE |
| MARK K HAGENDIJK | | | ON FILE |
| MARK KABAK | | | ON FILE |
| MARK KAKHANOVICH | | | ON FILE |
| MARK KANDZIORA | | | ON FILE |
| MARK KANE DE STE CROIX | | | ON FILE |
| MARK KARKHOV | | | ON FILE |
| MARK KARL VERNON | | | ON FILE |
| MARK KARL-WILHELM JANKU | | | ON FILE |
| MARK KASPER BINKIEWICZ | | | ON FILE |
| MARK KEAHI STEWART | | | ON FILE |
| MARK KEIL BRANDT | | | ON FILE |
| MARK KEITH THOMPSON | | | ON FILE |
| MARK KELLER | | | ON FILE |
| MARK KELLY HATFIELD | | | ON FILE |
| MARK KELLY STEPHENS | | | ON FILE |
| MARK KEMLO | | | ON FILE |
| MARK KEN TANABE | | | ON FILE |
| MARK KENDALL | | | ON FILE |
| MARK KENDALL KITZ | | | ON FILE |
| MARK KENDRICK FRY | | | ON FILE |
| MARK KENDRICK JORGENSEN | | | ON FILE |
| MARK KENJI TSUSHIMA | | | ON FILE |
| MARK KENNETH ALCANTARA | | | ON FILE |
| MARK KENNETH APUZZO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK KENNETH DUHAIME | | | ON FILE |
| MARK KENNETH MCDOWELL | | | ON FILE |
| MARK KENNETH RASMUSSEN | | | ON FILE |
| MARK KENNETH SMITH | | | ON FILE |
| MARK KENNETH SUCKLING | | | ON FILE |
| MARK KENNETH THORDARSON | | | ON FILE |
| MARK KENNETH WADEL | | | ON FILE |
| MARK KENNETH WHITNEY | | | ON FILE |
| MARK KENTNER JACKMAN | | | ON FILE |
| MARK KEVIN GARMAN | | | ON FILE |
| MARK KEVIN OHERON | | | ON FILE |
| MARK KEVIN PABELLANO ABAS | | | ON FILE |
| MARK KEVIN PINNOCK | | | ON FILE |
| MARK KHODAN | | | ON FILE |
| MARK KHOTIN | | | ON FILE |
| MARK KIM | | | ON FILE |
| MARK KIRKOV JENSEN | | | ON FILE |
| MARK KIROLLOSHANY NAKHLA | | | ON FILE |
| MARK KIYOSHI SAKAMOTO | | | ON FILE |
| MARK KLONAU | | | ON FILE |
| MARK KNEPPER | | | ON FILE |
| MARK KNOEPKER | | | ON FILE |
| MARK KNOPKE | | | ON FILE |
| MARK KNOPP | | | ON FILE |
| MARK KO CHUA CHUI HIAN | | | ON FILE |
| MARK KOLARIC | | | ON FILE |
| MARK KONCZ | | | ON FILE |
| MARK KONRAD HOSTETLER | | | ON FILE |
| MARK KONYOR | | | ON FILE |
| MARK KOOPERBERG | | | ON FILE |
| MARK KOOPERBERG | | | ON FILE |
| MARK KOVACS | | | ON FILE |
| MARK KRAJCSAK | | | ON FILE |
| MARK KREISLER HELFMAN | | | ON FILE |
| MARK KRIEBEL | | | ON FILE |
| MARK KUAN HAN CHUNG | | | ON FILE |
| MARK KUIPER | | | ON FILE |
| MARK KUMAR BOSE | | | ON FILE |
| MARK KURKCUOGLU | | | ON FILE |
| MARK KURON | | | ON FILE |
| MARK L BASILE JR | | | ON FILE |
| MARK L BERNIER JR | | | ON FILE |
| MARK L BRUCE | | | ON FILE |
| MARK L BRUCE | | | ON FILE |
| MARK L DIENSTMANN | | | ON FILE |
| MARK L FUNOVITS | | | ON FILE |
| MARK L GRAY | | | ON FILE |
| MARK L HAYWARD | | | ON FILE |
| MARK L HETHERINGTON | | | ON FILE |
| MARK L HETTINGA | | | ON FILE |
| MARK L HUANG | | | ON FILE |
| MARK L JAMES | | | ON FILE |
| MARK L LUCKENBAUGH | | | ON FILE |
| MARK L MAYDANIUK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK L MIDDLETON | | | ON FILE |
| MARK L PRIEST | | | ON FILE |
| MARK L SIMONDS | | | ON FILE |
| MARK L STUBBLEFIELD | | | ON FILE |
| MARK LACEY | | | ON FILE |
| MARK LADYSHAU | | | ON FILE |
| MARK LAMBROU | | | ON FILE |
| MARK LAN BANFIELD | | | ON FILE |
| MARK LANDON GOODMAN | | | ON FILE |
| MARK LANDON HAGGE | | | ON FILE |
| MARK LANE | | | ON FILE |
| MARK LANE MOORE | | | ON FILE |
| MARK LANIER HARRELSON | | | ON FILE |
| MARK LANSER | | | ON FILE |
| MARK LAUREN HERNANDEZ | | | ON FILE |
| MARK LAVERNE CHASE | | | ON FILE |
| MARK LAWRENCE CIONCI | | | ON FILE |
| MARK LAWRENCE CLOUTIER | | | ON FILE |
| MARK LAWRENCE GODDARD | | | ON FILE |
| MARK LAWRENCE MATCHYNSKI | | | ON FILE |
| MARK LAWRENCE WICKHAM | | | ON FILE |
| MARK LAZAR | | | ON FILE |
| MARK LEBARON | | | ON FILE |
| MARK LEE DIEKMANN | | | ON FILE |
| MARK LEE HELMSTETTER | | | ON FILE |
| MARK LEE MATRAVERS | | | ON FILE |
| MARK LEE MOUTON | | | ON FILE |
| MARK LEE POTEAT | | | ON FILE |
| MARK LEE POWER | | | ON FILE |
| MARK LEE SHIPLEY | | | ON FILE |
| MARK LEE STUMPF | | | ON FILE |
| MARK LEE WEEDA | | | ON FILE |
| MARK LEE WHITE | | | ON FILE |
| MARK LEE WRACHER | | | ON FILE |
| MARK LEES | | | ON FILE |
| MARK LEIF LARSEN JR | | | ON FILE |
| MARK LENNON | | | ON FILE |
| MARK LEO DELP | | | ON FILE |
| MARK LEO PRALAT | | | ON FILE |
| MARK LEO SCHIFF | | | ON FILE |
| MARK LEOCELI HAGNAY ESPARTERO | | | ON FILE |
| MARK LEON LIMEHOUSE | | | ON FILE |
| MARK LEON WATSON | | | ON FILE |
| MARK LEONARD BEHRENS | | | ON FILE |
| MARK LEONARD BLAUSTEN | | | ON FILE |
| MARK LEONARD GAYO LUMANG | | | ON FILE |
| MARK LEONARD HILLYARD | | | ON FILE |
| MARK LEONARD ROBINSON | | | ON FILE |
| MARK LEONARD STAMPER | | | ON FILE |
| MARK LEONARD SWANSON | | | ON FILE |
| MARK LEONARD TREE | | | ON FILE |
| MARK LEONARD WAGNER | | | ON FILE |
| MARK LEONARD WALKER BARRATT | | | ON FILE |
| MARK LESLIE ELDRIDGE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK LESLIE FRASER ACHESON | | | ON FILE |
| MARK LESLIE GOULD | | | ON FILE |
| MARK LESLIE MCLEAY | | | ON FILE |
| MARK LESLIE RICHARDSON | | | ON FILE |
| MARK LESLIE STEDMAN | | | ON FILE |
| MARK LESLIE SWYNY | | | ON FILE |
| MARK LESTER FERGASON | | | ON FILE |
| MARK LESTER GANZON | | | ON FILE |
| MARK LESTER GANZON | | | ON FILE |
| MARK LESTER SALVIO DE RAMA | | | ON FILE |
| MARK LEUS BUDOMO DIMACULANGAN | | | ON FILE |
| MARK LEVALE ADAMS | | | ON FILE |
| MARK LEWIS BURTON | | | ON FILE |
| MARK LEWIS LARMEU | | | ON FILE |
| MARK LEWIS LARSON | | | ON FILE |
| MARK LEWIS MARTIN | | | ON FILE |
| MARK LEWIS SCHLANGER | | | ON FILE |
| MARK LIM JINGXIAN | | | ON FILE |
| MARK LINDSEY SANDAHL | | | ON FILE |
| MARK LINDSLEY POOLE | | | ON FILE |
| MARK LIPTAK | | | ON FILE |
| MARK LISTER | | | ON FILE |
| MARK LLEWELYN ERASMUS | | | ON FILE |
| MARK LLEWELYN MCIVER | | | ON FILE |
| MARK LLOYD JEFFRIES | | | ON FILE |
| MARK LOEF | | | ON FILE |
| MARK LOK HIN LAM | | | ON FILE |
| MARK LONSDALE HETHERINGTON | | | ON FILE |
| MARK LOPNEV | | | ON FILE |
| MARK LORENZO BENATI | | | ON FILE |
| MARK LOUIE ACUPAN QUETULA | | | ON FILE |
| MARK LOUIS BERNS | | | ON FILE |
| MARK LOUIS CORTINA | | | ON FILE |
| MARK LOUIS FIORESI | | | ON FILE |
| MARK LOUIS GO CHUA LEE | | | ON FILE |
| MARK LOUIS HARVIE WATT | | | ON FILE |
| MARK LOUIS MAIORINO | | | ON FILE |
| MARK LOUIS REDFERN | | | ON FILE |
| MARK LOUIS ST PIERRE | | | ON FILE |
| MARK LOUIS VORWALLER | | | ON FILE |
| MARK LOUWIE ALESNA | | | ON FILE |
| MARK LOVE | | | ON FILE |
| MARK LOVEDAY | | | ON FILE |
| MARK LOWELL SEMRAU | | | ON FILE |
| MARK LUBY | | | ON FILE |
| MARK LUIGI TRINIDAD | | | ON FILE |
| MARK LUIS CAVALLO | | | ON FILE |
| MARK LUKE GREANEY | | | ON FILE |
| MARK LUND GRIFFIS | | | ON FILE |
| MARK LUXMAN MARIAMPILLAI | | | ON FILE |
| MARK LYCETTE | | | ON FILE |
| MARK LYNDON JONES | | | ON FILE |
| MARK LYNDON RENNIE | | | ON FILE |
| MARK LYRON SPIER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK M CASSIDY | | | ON FILE |
| MARK M CHOU | | | ON FILE |
| MARK M DIUBALDO | | | ON FILE |
| MARK M GOLDMAN | | | ON FILE |
| MARK M LOHMEIER | | | ON FILE |
| MARK M MILSTONE | | | ON FILE |
| MARK M MOTA | | | ON FILE |
| MARK M NICHOLS | | | ON FILE |
| MARK M WEISGARBER | | | ON FILE |
| MARK M WHELAN | | | ON FILE |
| MARK MACHAALANI | | | ON FILE |
| MARK MAKAI | | | ON FILE |
| MARK MAKARIJ MIKLIC | | | ON FILE |
| MARK MANDIGO | | | ON FILE |
| MARK MANSVELD | | | ON FILE |
| MARK MANUEL LIMA | | | ON FILE |
| MARK MANULE MARTINEZ | | | ON FILE |
| MARK MARINUS CORNELIUS VAN DE KLUNDERT | | | ON FILE |
| MARK MARINUS ROOVERS | | | ON FILE |
| MARK MARLEY TRUE | | | ON FILE |
| MARK MARTIN-ANGULO | | | ON FILE |
| MARK MARTINUS DE LANGE | | | ON FILE |
| MARK MARTINUS HIJMANS | | | ON FILE |
| MARK MARTINUS WILLEM JOHANNES HIJMANS | | | ON FILE |
| MARK MARTYN RICHARDS | | | ON FILE |
| MARK MASON MORTENSUN | | | ON FILE |
| MARK MASON SWEENEY-FERTIG | | | ON FILE |
| MARK MATAMBO IKAHU | | | ON FILE |
| MARK MATHEW TUCKER | | | ON FILE |
| MARK MATHEW TYNDALL | | | ON FILE |
| MARK MATHIAS RUDOLF WOUTERS | | | ON FILE |
| MARK MATTHEW COLTMAN | | | ON FILE |
| MARK MATTHEW DE LA GARZA | | | ON FILE |
| MARK MATTHEW HORNE | | | ON FILE |
| MARK MATTHEW MEALY | | | ON FILE |
| MARK MATTHEW MIMS | | | ON FILE |
| MARK MATTHEW SHEPIT | | | ON FILE |
| MARK MAURO MATTEN | | | ON FILE |
| MARK MAX FLOCKHART | | | ON FILE |
| MARK MAYNARD BAUTISTA ATENDIDO | | | ON FILE |
| MARK MC CLOAT | | | ON FILE |
| MARK MC GONAO | | | ON FILE |
| MARK MC GRATH | | | ON FILE |
| MARK MCCARRON | | | ON FILE |
| MARK MCCLEAN | | | ON FILE |
| MARK MCCOID | | | ON FILE |
| MARK MCCOLL  INVESTMENT TRUST | | | ON FILE |
| MARK MCCOLL DOBBINS | | | ON FILE |
| MARK MCCUNE | | | ON FILE |
| MARK MCFADDEN | | | ON FILE |
| MARK MCGOVERN | | | ON FILE |
| MARK MCGRATH WIGGIN | | | ON FILE |
| MARK MCKENIZE WALCH | | | ON FILE |
| MARK MCSWEENEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK MEGEL | | | ON FILE |
| MARK MELO | | | ON FILE |
| MARK MERCATALI | | | ON FILE |
| MARK MICALLEF | | | ON FILE |
| MARK MICHAEL FANTINO | | | ON FILE |
| MARK MICHAEL GIBSON | | | ON FILE |
| MARK MICHAEL HOPPER | | | ON FILE |
| MARK MICHAEL KAVANAGH | | | ON FILE |
| MARK MICHAEL REYNOLDS | | | ON FILE |
| MARK MICHAEL WHELAN | | | ON FILE |
| MARK MICHEAL MCLEAN | | | ON FILE |
| MARK MIIKAEL VAINKUELA | | | ON FILE |
| MARK MILLAN FADRIQUELA | | | ON FILE |
| MARK MIN ZHI WU | | | ON FILE |
| MARK MINDLIN | | | ON FILE |
| MARK MO CHEN | | | ON FILE |
| MARK MOLBECH LORENZEN | | | ON FILE |
| MARK MONTSKO | | | ON FILE |
| MARK MORENA | | | ON FILE |
| MARK MOSS | | | ON FILE |
| MARK MOZSOLITS | | | ON FILE |
| MARK MUELLER | | | ON FILE |
| MARK MUN HOONG TING | | | ON FILE |
| MARK MUSCAT | | | ON FILE |
| MARK MWAMBA | | | ON FILE |
| MARK N MCMANNIS | | | ON FILE |
| MARK N THOMSON | | | ON FILE |
| MARK NAISMITH-BEELEY | | | ON FILE |
| MARK NAPOLITANO | | | ON FILE |
| MARK NASSAR | | | ON FILE |
| MARK NASSIMIAN | | | ON FILE |
| MARK NATANIEL ACEVES | | | ON FILE |
| MARK NATHAN EICKMANN | | | ON FILE |
| MARK NATHAN SHIELDS | | | ON FILE |
| MARK NATHANIEL WILKINSON | | | ON FILE |
| MARK NAUGHTON | | | ON FILE |
| MARK NDIKUMANA | | | ON FILE |
| MARK NEIL | | | ON FILE |
| MARK NEIL JOHNSON | | | ON FILE |
| MARK NELSON SISO | | | ON FILE |
| MARK NESTOR RELIGIOSO | | | ON FILE |
| MARK NICHOLAI BLICHER SUND | | | ON FILE |
| MARK NICHOLAS BRADY | | | ON FILE |
| MARK NICHOLAS DEVONE | | | ON FILE |
| MARK NICHOLAS DREYER | | | ON FILE |
| MARK NICHOLAS GESTERKAMP | | | ON FILE |
| MARK NICHOLAS GREGORIO | | | ON FILE |
| MARK NICHOLAS MCGARRY | | | ON FILE |
| MARK NICHOLAS PACCIONE | | | ON FILE |
| MARK NICHOLAS SHEPPARD | | | ON FILE |
| MARK NICHOLLS | | | ON FILE |
| MARK NICHOLS MCCAWLEY | | | ON FILE |
| MARK NIELSEN | | | ON FILE |
| MARK NIKHIL PRAKASH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK NIKO ESPIRITU | | | ON FILE |
| MARK NITZ CHRISTOFFERSEN | | | ON FILE |
| MARK NIXON CASEY | | | ON FILE |
| MARK NIZAMIIEV | | | ON FILE |
| MARK NOEL CRUZ RUNAS | | | ON FILE |
| MARK NORMAN ACKERMANN | | | ON FILE |
| MARK NORMAN BIETZ | | | ON FILE |
| MARK NORMAN HAMMOND | | | ON FILE |
| MARK NORMAN VINCENTI | | | ON FILE |
| MARK NORMAND BURTON | | | ON FILE |
| MARK NOVOSELEC | | | ON FILE |
| MARK O DONOGHUE | | | ON FILE |
| MARK O DONOVAN | | | ON FILE |
| MARK OBLAD | | | ON FILE |
| MARK OLABODE ADEDIMEJI KALE | | | ON FILE |
| MARK OLIVER | | | ON FILE |
| MARK OLIVER BASSON | | | ON FILE |
| MARK OLIVER BELGAR RIMAN | | | ON FILE |
| MARK OLIVER TREANOR | | | ON FILE |
| MARK OLUWADAMILOLA AKINWALE | | | ON FILE |
| MARK ONORATO | | | ON FILE |
| MARK OP T HOF | | | ON FILE |
| MARK OPPERMANN | | | ON FILE |
| MARK ORE-OFE ALAO | | | ON FILE |
| MARK P COPPOLA | | | ON FILE |
| MARK P FERRY | | | ON FILE |
| MARK P FORTIER | | | ON FILE |
| MARK P GERMANI | | | ON FILE |
| MARK P GRACYLANY | | | ON FILE |
| MARK P PEOU | | | ON FILE |
| MARK P RICE | | | ON FILE |
| MARK P STREETER | | | ON FILE |
| MARK P THORP | | | ON FILE |
| MARK P WATTS | | | ON FILE |
| MARK P WOLETSKY | | | ON FILE |
| MARK PANGANIBAN CRUZ | | | ON FILE |
| MARK PAPROCKI | | | ON FILE |
| MARK PARTICK SCOT PANKOW | | | ON FILE |
| MARK PATRICK BANNACH | | | ON FILE |
| MARK PATRICK BISHOP | | | ON FILE |
| MARK PATRICK BOWMAN | | | ON FILE |
| MARK PATRICK COSTELLO | | | ON FILE |
| MARK PATRICK DUFFIN | | | ON FILE |
| MARK PATRICK ENRIGHT | | | ON FILE |
| MARK PATRICK FISHER | | | ON FILE |
| MARK PATRICK GERETY | | | ON FILE |
| MARK PATRICK GILLICK | | | ON FILE |
| MARK PATRICK GUSTAFSON | | | ON FILE |
| MARK PATRICK MCDONELL | | | ON FILE |
| MARK PATRICK ODLAND | | | ON FILE |
| MARK PATRICK PRESTON | | | ON FILE |
| MARK PATRICK RYAN | | | ON FILE |
| MARK PAUL AUSTIN | | | ON FILE |
| MARK PAUL DROUIN II | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK PAUL GROSSMAN | | | ON FILE |
| MARK PAUL HAYNES | | | ON FILE |
| MARK PAUL MALONE | | | ON FILE |
| MARK PAUL ROCHE | | | ON FILE |
| MARK PAUL ROMOROSA OCLARIT | | | ON FILE |
| MARK PAULO MERCADO VILLAFLOR | | | ON FILE |
| MARK PAVLYUKOVSKYY | | | ON FILE |
| MARK PERCIVAL JOHNSON | | | ON FILE |
| MARK PERKINS | | | ON FILE |
| MARK PERREAULT | | | ON FILE |
| MARK PETER ALLPORT | | | ON FILE |
| MARK PETER CASHION | | | ON FILE |
| MARK PETER CONWAY | | | ON FILE |
| MARK PETER DE JOIE | | | ON FILE |
| MARK PETER GE DAAMEN | | | ON FILE |
| MARK PETER JESSOP | | | ON FILE |
| MARK PETER KOVACS | | | ON FILE |
| MARK PETER LACEY | | | ON FILE |
| MARK PETER MACKEY | | | ON FILE |
| MARK PETER MAZENGARB | | | ON FILE |
| MARK PETER MCCUNE | | | ON FILE |
| MARK PETER MITCHELL | | | ON FILE |
| MARK PETER RAFFERTY | | | ON FILE |
| MARK PETER STEMMER | | | ON FILE |
| MARK PETER THIEL | | | ON FILE |
| MARK PETER TOOR | | | ON FILE |
| MARK PETER TUGENDLIEB | | | ON FILE |
| MARK PETERS | | | ON FILE |
| MARK PETERSEN | | | ON FILE |
| MARK PETERSEN | | | ON FILE |
| MARK PETERSON | | | ON FILE |
| MARK PETRUS GE TIMMERMANS | | | ON FILE |
| MARK PETRUSKA | | | ON FILE |
| MARK PETZOLD | | | ON FILE |
| MARK PHILIP AUTRY | | | ON FILE |
| MARK PHILIP BRISCOMBE | | | ON FILE |
| MARK PHILIP FERTITTA | | | ON FILE |
| MARK PHILIP HEMBREE | | | ON FILE |
| MARK PHILIP JACKSON | | | ON FILE |
| MARK PHILIP MANTELL | | | ON FILE |
| MARK PHILIP PANKANIN | | | ON FILE |
| MARK PHILIP RITUMBAN GUERRA | | | ON FILE |
| MARK PHILIP RYAN | | | ON FILE |
| MARK PHILIP SILBERSTEIN | | | ON FILE |
| MARK PHILIP WALLER | | | ON FILE |
| MARK PHILIP-KEOLA KAMOKU | | | ON FILE |
| MARK PHILIPP MERKLE | | | ON FILE |
| MARK PHILLIP ELLINGSON | | | ON FILE |
| MARK PHILLIP ILAGAN | | | ON FILE |
| MARK PHILLIP MELLOTT | | | ON FILE |
| MARK PHILLIP MURTI | | | ON FILE |
| MARK PHILLIP RAMOS | | | ON FILE |
| MARK PHILLIP TRUSSELL | | | ON FILE |
| MARK PHILLIP WEISS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK PHILLIPS | | | ON FILE |
| MARK PICKERING | | | ON FILE |
| MARK PIERRE GONZALEZ | | | ON FILE |
| MARK PIORKOWSKI | | | ON FILE |
| MARK PNG | | | ON FILE |
| MARK POSTERT | | | ON FILE |
| MARK POTTER | | | ON FILE |
| MARK POVEDA | | | ON FILE |
| MARK PRAYEL | | | ON FILE |
| MARK PRENDERGAST | | | ON FILE |
| MARK PRESTON MILTON | | | ON FILE |
| MARK PROPST | | | ON FILE |
| MARK PRYBYLOV | | | ON FILE |
| MARK QUOC-TIN BUI | | | ON FILE |
| MARK R APPLEBY | | | ON FILE |
| MARK R BROWN | | | ON FILE |
| MARK R CHERVINCKY | | | ON FILE |
| MARK R EASTON | | | ON FILE |
| MARK R ELLIOTT | | | ON FILE |
| MARK R FARRELL | | | ON FILE |
| MARK R GOUSSE | | | ON FILE |
| MARK R MANGIAMELE | | | ON FILE |
| MARK R PALFI | | | ON FILE |
| MARK R ROMEO | | | ON FILE |
| MARK R ROUSSIN | | | ON FILE |
| MARK R SCHIAVO | | | ON FILE |
| MARK R STEWART | | | ON FILE |
| MARK R STREET | | | ON FILE |
| MARK R WENIGER | | | ON FILE |
| MARK RAAD MAROKI | | | ON FILE |
| MARK RAFFERTY | | | ON FILE |
| MARK RAFIK KHALIL | | | ON FILE |
| MARK RAINER KUHRS | | | ON FILE |
| MARK RAINER SIMON | | | ON FILE |
| MARK RAKOCZI | | | ON FILE |
| MARK RALPH BORLAND | | | ON FILE |
| MARK RAMON LUCIANO | | | ON FILE |
| MARK RANDALL JOHNSON | | | ON FILE |
| MARK RANDALL WISINGER | | | ON FILE |
| MARK RANDOLPH POWELL | | | ON FILE |
| MARK RANDOLPH TUCKER | | | ON FILE |
| MARK RANDOLPH WILSON | | | ON FILE |
| MARK RAPHAEL SHNIRMAN | | | ON FILE |
| MARK RASAVONG | | | ON FILE |
| MARK RAY HANDY | | | ON FILE |
| MARK RAY HEMMERT JR | | | ON FILE |
| MARK RAY MCCOID | | | ON FILE |
| MARK RAY RHODES | | | ON FILE |
| MARK RAYMOND AASEN | | | ON FILE |
| MARK RAYMOND BOWDEN | | | ON FILE |
| MARK RAYMOND BOWDEN | | | ON FILE |
| MARK RAYMOND CORBETT | | | ON FILE |
| MARK RAYMOND COTTER | | | ON FILE |
| MARK RAYMOND STEPHENS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK RAYMOND STEVENS | | | ON FILE |
| MARK RAYMOND VANDENDYKE | | | ON FILE |
| MARK RAYMOND VASCONCELLOS | | | ON FILE |
| MARK RAYMOND ZILER | | | ON FILE |
| MARK REDOR | | | ON FILE |
| MARK REED GOLUB | | | ON FILE |
| MARK REED SERVISS | | | ON FILE |
| MARK REEVE GROMAN | | | ON FILE |
| MARK REILEY ROMERO | | | ON FILE |
| MARK REINHOLDT MOGENSEN | | | ON FILE |
| MARK REISCHER | | | ON FILE |
| MARK RELIGIOSO | | | ON FILE |
| MARK REMENYI | | | ON FILE |
| MARK REX STEWART | | | ON FILE |
| MARK REZNIKOV | | | ON FILE |
| MARK RHODE MATTEN | | | ON FILE |
| MARK RICHARD BOOLOOTIAN | | | ON FILE |
| MARK RICHARD BRADFORD | | | ON FILE |
| MARK RICHARD COMER | | | ON FILE |
| MARK RICHARD DUMAS | | | ON FILE |
| MARK RICHARD DYBKO | | | ON FILE |
| MARK RICHARD ERLEWINE | | | ON FILE |
| MARK RICHARD EVERETT | | | ON FILE |
| MARK RICHARD FISCHER | | | ON FILE |
| MARK RICHARD GRUNDON | | | ON FILE |
| MARK RICHARD HODGE | | | ON FILE |
| MARK RICHARD HUTCHERSON | | | ON FILE |
| MARK RICHARD JAMES FLAHERTY | | | ON FILE |
| MARK RICHARD JOHN | | | ON FILE |
| MARK RICHARD KENGOTT | | | ON FILE |
| MARK RICHARD KES | | | ON FILE |
| MARK RICHARD LEONCZEK | | | ON FILE |
| MARK RICHARD LINDSEY | | | ON FILE |
| MARK RICHARD MOORE | | | ON FILE |
| MARK RICHARD MUCALO | | | ON FILE |
| MARK RICHARD OLECK | | | ON FILE |
| MARK RICHARD OWEN | | | ON FILE |
| MARK RICHARD PERKINS | | | ON FILE |
| MARK RICHARD PERRIN | | | ON FILE |
| MARK RICHARD PERRY | | | ON FILE |
| MARK RICHARD RAND | | | ON FILE |
| MARK RICHARD SERAMUR | | | ON FILE |
| MARK RICHARD SMITH | | | ON FILE |
| MARK RICHARD STANSBIE | | | ON FILE |
| MARK RICHARD SYLVESTER | | | ON FILE |
| MARK RICHARD THOMAS | | | ON FILE |
| MARK RICHARD UGHETTA | | | ON FILE |
| MARK RICHARD WARD | | | ON FILE |
| MARK RICHARD WARREN | | | ON FILE |
| MARK RICHARD WILLIAMS | | | ON FILE |
| MARK RICHARD WINTERS | | | ON FILE |
| MARK RICHARD WORRALL | | | ON FILE |
| MARK RICHARDSON SANDUSKY | | | ON FILE |
| MARK RIEDMUELLER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK ROBERT ALLEN | | | ON FILE |
| MARK ROBERT ALLEN | | | ON FILE |
| MARK ROBERT BOSMAN | | | ON FILE |
| MARK ROBERT BURNETT | | | ON FILE |
| MARK ROBERT CRAWFORD | | | ON FILE |
| MARK ROBERT DANENHOWER | | | ON FILE |
| MARK ROBERT DARLING | | | ON FILE |
| MARK ROBERT DECHANCE | | | ON FILE |
| MARK ROBERT ELCONIN | | | ON FILE |
| MARK ROBERT EYRE | | | ON FILE |
| MARK ROBERT GILTMIER | | | ON FILE |
| MARK ROBERT GODEK | | | ON FILE |
| MARK ROBERT GREEN | | | ON FILE |
| MARK ROBERT HARLING | | | ON FILE |
| MARK ROBERT HICKS | | | ON FILE |
| MARK ROBERT HUTCHINS | | | ON FILE |
| MARK ROBERT JOHNSON | | | ON FILE |
| MARK ROBERT JOHNSON | | | ON FILE |
| MARK ROBERT JOHNSON JR | | | ON FILE |
| MARK ROBERT KOBAYASHI | | | ON FILE |
| MARK ROBERT KROEHLER | | | ON FILE |
| MARK ROBERT LAURETANO | | | ON FILE |
| MARK ROBERT MACKINTOSH | | | ON FILE |
| MARK ROBERT MAZZA | | | ON FILE |
| MARK ROBERT MILLIREN | | | ON FILE |
| MARK ROBERT NIELAND | | | ON FILE |
| MARK ROBERT NOAH JR | | | ON FILE |
| MARK ROBERT OKERN | | | ON FILE |
| MARK ROBERT OMDAL | | | ON FILE |
| MARK ROBERT PICKERING | | | ON FILE |
| MARK ROBERT PILLINGER | | | ON FILE |
| MARK ROBERT RADICE | | | ON FILE |
| MARK ROBERT ROSOLINI | | | ON FILE |
| MARK ROBERT SCHNEIDER | | | ON FILE |
| MARK ROBERT SHAPLAND | | | ON FILE |
| MARK ROBERT STENSKE | | | ON FILE |
| MARK ROBERT STORCH | | | ON FILE |
| MARK ROBERT TAMBURRINO | | | ON FILE |
| MARK ROBERT TOBER | | | ON FILE |
| MARK ROBERT VICTOR GILL | | | ON FILE |
| MARK ROBERT WEBBER | | | ON FILE |
| MARK ROBERT WILLIAMS | | | ON FILE |
| MARK ROBERT WOODGATE | | | ON FILE |
| MARK ROBINSON | | | ON FILE |
| MARK ROBINSON | | | ON FILE |
| MARK ROCK HIGGINS | | | ON FILE |
| MARK ROCKWELL HUMPHREYS | | | ON FILE |
| MARK ROCKWELL OSMAN | | | ON FILE |
| MARK RODNEY NORUM | | | ON FILE |
| MARK RODNEY TAYLOR | | | ON FILE |
| MARK ROEL PADUA SOLTE | | | ON FILE |
| MARK ROELAND ATIENZA DE CASTRO | | | ON FILE |
| MARK ROGER MCCLELLAN | | | ON FILE |
| MARK ROGER MINEAULT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK ROGER PERRY | | | ON FILE |
| MARK ROGERS | | | ON FILE |
| MARK ROGERSON | | | ON FILE |
| MARK ROHOV | | | ON FILE |
| MARK ROMERO | | | ON FILE |
| MARK ROMULO ORTIZ | | | ON FILE |
| MARK RONALD ANDREW | | | ON FILE |
| MARK ROSCOE | | | ON FILE |
| MARK ROSS LOVETE FAELNAR | | | ON FILE |
| MARK ROSS VAN TOOREN | | | ON FILE |
| MARK ROTH | | | ON FILE |
| MARK ROY KINUTHIA GITIMU | | | ON FILE |
| MARK ROY WILSON | | | ON FILE |
| MARK ROYCE WHITING | | | ON FILE |
| MARK RUDOLPHUS DEN TEULING | | | ON FILE |
| MARK RUSER | | | ON FILE |
| MARK RUSSEL WILLEY | | | ON FILE |
| MARK RUSSELL | | | ON FILE |
| MARK RUSSELL EKINS | | | ON FILE |
| MARK RUSSELL GRIFFES | | | ON FILE |
| MARK RUSSELL PHILLIPS | | | ON FILE |
| MARK RUSSELL REDEKER | | | ON FILE |
| MARK RUSSELL SLEEPER | | | ON FILE |
| MARK RUTKIEWICZ | | | ON FILE |
| MARK RYAN BOWEN | | | ON FILE |
| MARK RYAN DE GUZMAN OLIVEROS | | | ON FILE |
| MARK RYAN JARDINE | | | ON FILE |
| MARK RYAN KURAS | | | ON FILE |
| MARK RYAN LARSON | | | ON FILE |
| MARK RYAN LARSON | | | ON FILE |
| MARK RYAN MELLOW | | | ON FILE |
| MARK RYAN PEARLMAN | | | ON FILE |
| MARK RYAN PETTYJOHN | | | ON FILE |
| MARK RYAN TROUSDELL | | | ON FILE |
| MARK RYANNE BAJAMUNDI VELEZ | | | ON FILE |
| MARK RYDING SOENDERSTED | | | ON FILE |
| MARK RYGAARD OLSSON | | | ON FILE |
| MARK S ALBANESE | | | ON FILE |
| MARK S ANDRAWIS | | | ON FILE |
| MARK S BARONE | | | ON FILE |
| MARK S BLANKESTIJN | | | ON FILE |
| MARK S BURROWS | | | ON FILE |
| MARK S C KU | | | ON FILE |
| MARK S COSTA | | | ON FILE |
| MARK S DEMMITT | | | ON FILE |
| MARK S FLYNN | | | ON FILE |
| MARK S FOSTER | | | ON FILE |
| MARK S GRIFFITH | | | ON FILE |
| MARK S II ROSE | | | ON FILE |
| MARK S LEONARD | | | ON FILE |
| MARK S LEVERETT | | | ON FILE |
| MARK S MCKEON | | | ON FILE |
| MARK S MCLAUGHLIN | | | ON FILE |
| MARK S NUGENT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK S SAADALLA | | | ON FILE |
| MARK S TANIS | | | ON FILE |
| MARK S TUTTLE | | | ON FILE |
| MARK S TUTTLE | | | ON FILE |
| MARK S TUTTLE | | | ON FILE |
| MARK S XYLAS | | | ON FILE |
| MARK S YU | | | ON FILE |
| MARK S ZAFFUTO | | | ON FILE |
| MARK SAAYMAN JONES | | | ON FILE |
| MARK SAI LEONG CHAN | | | ON FILE |
| MARK SALEM | | | ON FILE |
| MARK SAMUEL LETHEBY | | | ON FILE |
| MARK SAMUELBAUTISTA TAN | | | ON FILE |
| MARK SANEI | | | ON FILE |
| MARK SANJIT SYAL | | | ON FILE |
| MARK SANLUIS PASCUA | | | ON FILE |
| MARK SANTA | | | ON FILE |
| MARK SANTANGELO | | | ON FILE |
| MARK SANTOSDEL ROSARIO | | | ON FILE |
| MARK SATTERLEE | | | ON FILE |
| MARK SAVAGE | | | ON FILE |
| MARK SCHEEL | | | ON FILE |
| MARK SCHELLER HOOPER | | | ON FILE |
| MARK SCHMIDT | | | ON FILE |
| MARK SCHMITT | | | ON FILE |
| MARK SCHUMANN | | | ON FILE |
| MARK SCOTT | | | ON FILE |
| MARK SCOTT DAVIDSON | | | ON FILE |
| MARK SCOTT ENGLAND | | | ON FILE |
| MARK SCOTT SCHNEIDER | | | ON FILE |
| MARK SCOTT UHLES | | | ON FILE |
| MARK SCOTT WEBER | | | ON FILE |
| MARK SCOTT WIENER | | | ON FILE |
| MARK SEAH YOONG MING | | | ON FILE |
| MARK SEAN HALSE | | | ON FILE |
| MARK SEBASTIAN GARLAND | | | ON FILE |
| MARK SEBASTIAN RIDENOUR | | | ON FILE |
| MARK SECHER PETERSEN | | | ON FILE |
| MARK SEMOTIUK | | | ON FILE |
| MARK SENNETT | | | ON FILE |
| MARK SENTENO | | | ON FILE |
| MARK SERG KOBRYA | | | ON FILE |
| MARK SEUNGJUN LEE | | | ON FILE |
| MARK SHAIN MERRILL | | | ON FILE |
| MARK SHANE HAWLEY | | | ON FILE |
| MARK SHANNAHAN | | | ON FILE |
| MARK SHANNON GUTHRIE | | | ON FILE |
| MARK SHAW DUFFY | | | ON FILE |
| MARK SHAW PEEK | | | ON FILE |
| MARK SHELDON ROSARIO WONG | | | ON FILE |
| MARK SHEPARD BELTON | | | ON FILE |
| MARK SHERWOOD LAKE | | | ON FILE |
| MARK SHIPLEY | | | ON FILE |
| MARK SHIPP | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK SHKRELI | | | ON FILE |
| MARK SHWARTZMAN | | | ON FILE |
| MARK SIDNEY FENTON | | | ON FILE |
| MARK SIMMONS | | | ON FILE |
| MARK SIMON BAWN | | | ON FILE |
| MARK SIMON BIRTWISTLE | | | ON FILE |
| MARK SIMON COSTA | | | ON FILE |
| MARK SIMON GASS | | | ON FILE |
| MARK SIMON JASPER | | | ON FILE |
| MARK SIMON MATTHEWS | | | ON FILE |
| MARK SIMS | | | ON FILE |
| MARK SIU CHUN WONG | | | ON FILE |
| MARK SIY DEE | | | ON FILE |
| MARK SKINNEBACH DREVES NIELSEN | | | ON FILE |
| MARK SKIPP | | | ON FILE |
| MARK SKLAR | | | ON FILE |
| MARK SLAVIN | | | ON FILE |
| MARK SLOT | | | ON FILE |
| MARK SMITH | | | ON FILE |
| MARK SOBOL | | | ON FILE |
| MARK SOKOLEWICZ | | | ON FILE |
| MARK SOLOMON GOLDMAN | | | ON FILE |
| MARK SPENCER | | | ON FILE |
| MARK SPENCER | | | ON FILE |
| MARK SPENCER SCHAFER | | | ON FILE |
| MARK SPITERI | | | ON FILE |
| MARK STAFFORD DOWSETT | | | ON FILE |
| MARK STAN BIELANSKI | | | ON FILE |
| MARK STANLEY  EDWARD JACKSON | | | ON FILE |
| MARK STANLEY KELLEY | | | ON FILE |
| MARK STANLEY MARTINEZ | | | ON FILE |
| MARK STANLEY MAXWELL | | | ON FILE |
| MARK STANLEY WALKER | | | ON FILE |
| MARK STEFAN BOCANEGRA | | | ON FILE |
| MARK STEFAN MACARE | | | ON FILE |
| MARK STEFFEN GHOLSTON | | | ON FILE |
| MARK STEINACKER | | | ON FILE |
| MARK STEPHEN ANGUIANO | | | ON FILE |
| MARK STEPHEN ASHMORE | | | ON FILE |
| MARK STEPHEN BEARDSLEE | | | ON FILE |
| MARK STEPHEN BLYTH | | | ON FILE |
| MARK STEPHEN CASADY | | | ON FILE |
| MARK STEPHEN CHAPMAN | | | ON FILE |
| MARK STEPHEN DAVIES | | | ON FILE |
| MARK STEPHEN DYER | | | ON FILE |
| MARK STEPHEN ELWOOD | | | ON FILE |
| MARK STEPHEN HUMPHREY | | | ON FILE |
| MARK STEPHEN JAMES | | | ON FILE |
| MARK STEPHEN KILEY | | | ON FILE |
| MARK STEPHEN KIM | | | ON FILE |
| MARK STEPHEN LYNCH | | | ON FILE |
| MARK STEPHEN MARKOS | | | ON FILE |
| MARK STEPHEN MARTIN | | | ON FILE |
| MARK STEPHEN MEEHAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK STEPHEN OATES | | | ON FILE |
| MARK STEPHEN ORR | | | ON FILE |
| MARK STEPHEN REED | | | ON FILE |
| MARK STEPHEN SCARPITTI | | | ON FILE |
| MARK STEPHEN TAYLOR | | | ON FILE |
| MARK STEPHEN VAARWERK | | | ON FILE |
| MARK STEPHEN WESSON | | | ON FILE |
| MARK STEVEN AJETO | | | ON FILE |
| MARK STEVEN BELLAS | | | ON FILE |
| MARK STEVEN CALVER | | | ON FILE |
| MARK STEVEN ELLIS | | | ON FILE |
| MARK STEVEN ENRIQUEZ | | | ON FILE |
| MARK STEVEN EVANS | | | ON FILE |
| MARK STEVEN GRANTHAM | | | ON FILE |
| MARK STEVEN GREVSMUHL | | | ON FILE |
| MARK STEVEN HANCOCK | | | ON FILE |
| MARK STEVEN HEWITT | | | ON FILE |
| MARK STEVEN HORNBY | | | ON FILE |
| MARK STEVEN HURLEY | | | ON FILE |
| MARK STEVEN LEMON | | | ON FILE |
| MARK STEVEN LOEHR | | | ON FILE |
| MARK STEVEN MALAINY | | | ON FILE |
| MARK STEVEN MARSH | | | ON FILE |
| MARK STEVEN NELLIGAN MORTON | | | ON FILE |
| MARK STEVEN PAPIER | | | ON FILE |
| MARK STEVEN PERNICK | | | ON FILE |
| MARK STEVEN POLLOCK | | | ON FILE |
| MARK STEVEN RICHTER | | | ON FILE |
| MARK STEVEN SCHLEPPI | | | ON FILE |
| MARK STEVEN WALDING | | | ON FILE |
| MARK STEVEN WARDYNSKI | | | ON FILE |
| MARK STEVEN WATSON | | | ON FILE |
| MARK STEVEN YASSAY | | | ON FILE |
| MARK STEVENS | | | ON FILE |
| MARK STEWART WOLFERS | | | ON FILE |
| MARK STILLMAN RILEY | | | ON FILE |
| MARK STIRK | | | ON FILE |
| MARK STJOHNGONZALES ARAOS | | | ON FILE |
| MARK STOKKERS | | | ON FILE |
| MARK STOW | | | ON FILE |
| MARK STRACHAN | | | ON FILE |
| MARK STRAUB | | | ON FILE |
| MARK STRIJP | | | ON FILE |
| MARK STUART EASTHAM | | | ON FILE |
| MARK STUART HERMANN | | | ON FILE |
| MARK STUART ROBSON | | | ON FILE |
| MARK STUART SHUSTER | | | ON FILE |
| MARK SUTOR | | | ON FILE |
| MARK SVEN DE VRIES | | | ON FILE |
| MARK SWEITZER | | | ON FILE |
| MARK SYN | | | ON FILE |
| MARK SZEMERSZKI | | | ON FILE |
| MARK SZUCS | | | ON FILE |
| MARK T BEHAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK T CHRISTOFFERSON | | | ON FILE |
| MARK T DANG | | | ON FILE |
| MARK T JOHNSON | | | ON FILE |
| MARK T KACZOROWSKI | | | ON FILE |
| MARK T PATTERSON | | | ON FILE |
| MARK T RODOWSKI | | | ON FILE |
| MARK T ZAFIRATOS | | | ON FILE |
| MARK TADEUSH RODOWSKI | | | ON FILE |
| MARK TAEKOAN MUN | | | ON FILE |
| MARK TAKACS | | | ON FILE |
| MARK TALAAT NASHED | | | ON FILE |
| MARK TAMOTSU KINOSHITA | | | ON FILE |
| MARK TASNADI | | | ON FILE |
| MARK TEMIS | | | ON FILE |
| MARK TENG YUAN ALESTER | | | ON FILE |
| MARK TERENCE COLLINS | | | ON FILE |
| MARK TERRY PEHRSON | | | ON FILE |
| MARK TERRY WEST | | | ON FILE |
| MARK TETHER | | | ON FILE |
| MARK TETSUMI SUZUKAWA | | | ON FILE |
| MARK THANH NGUYEN | | | ON FILE |
| MARK THATCHER | | | ON FILE |
| MARK THIBODEAU | | | ON FILE |
| MARK THIERRY VOGELWEITH | | | ON FILE |
| MARK THOMAS | | | ON FILE |
| MARK THOMAS ANTHONY CLYBURN | | | ON FILE |
| MARK THOMAS BARR | | | ON FILE |
| MARK THOMAS BEJCEK | | | ON FILE |
| MARK THOMAS BROADHEAD | | | ON FILE |
| MARK THOMAS BROWNLEE | | | ON FILE |
| MARK THOMAS COMPTON | | | ON FILE |
| MARK THOMAS CRATE | | | ON FILE |
| MARK THOMAS DERWIN | | | ON FILE |
| MARK THOMAS FINTA | | | ON FILE |
| MARK THOMAS HARRISON | | | ON FILE |
| MARK THOMAS KIMBALL | | | ON FILE |
| MARK THOMAS LOSHELDER | | | ON FILE |
| MARK THOMAS MACLAINE | | | ON FILE |
| MARK THOMAS MACY | | | ON FILE |
| MARK THOMAS MANFREY | | | ON FILE |
| MARK THOMAS MULCAHEY | | | ON FILE |
| MARK THOMAS NAGLE | | | ON FILE |
| MARK THOMAS NEWMASTER | | | ON FILE |
| MARK THOMAS PARKER | | | ON FILE |
| MARK THOMAS PLACHOWSKI | | | ON FILE |
| MARK THOMAS POLLAK | | | ON FILE |
| MARK THOMAS ROBINSON | | | ON FILE |
| MARK THOMAS SARGIS | | | ON FILE |
| MARK THOMAS TURBITT | | | ON FILE |
| MARK THOMAS W LESZCZUK | | | ON FILE |
| MARK THOMAS WEHR | | | ON FILE |
| MARK THOMAS WELLES | | | ON FILE |
| MARK THOMAS WIERZBICKI | | | ON FILE |
| MARK THOMAS WILGUS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK THOMAS ZETTER | | | ON FILE |
| MARK THOMPSON | | | ON FILE |
| MARK THURLAND WILLIAMS | | | ON FILE |
| MARK TIMOTHY ATHERTON | | | ON FILE |
| MARK TIMOTHY ECCLES | | | ON FILE |
| MARK TIMOTHY FLETCHER | | | ON FILE |
| MARK TIMOTHY HAKKARINEN | | | ON FILE |
| MARK TIMOTHY HERMANN | | | ON FILE |
| MARK TIMOTHY HUCKABEE | | | ON FILE |
| MARK TIMOTHY NEUMANN | | | ON FILE |
| MARK TIMOTHY NOTTEN | | | ON FILE |
| MARK TIMOTHY WILLIAMS | | | ON FILE |
| MARK TIMOTHY-JOHN OLVER | | | ON FILE |
| MARK TIMS | | | ON FILE |
| MARK TODD MAXWELL | | | ON FILE |
| MARK TOERNBLAD | | | ON FILE |
| MARK TOPPS | | | ON FILE |
| MARK TOTTEN | | | ON FILE |
| MARK TOV | | | ON FILE |
| MARK TRAN | | | ON FILE |
| MARK TRAVIS EMMONS | | | ON FILE |
| MARK TRAYNOR | | | ON FILE |
| MARK TREVOR MERVYN ANDREWS | | | ON FILE |
| MARK TRIBELHORN | | | ON FILE |
| MARK TULCHINSKY | | | ON FILE |
| MARK TYLER BROWN | | | ON FILE |
| MARK TYLER CHIN-LENN | | | ON FILE |
| MARK TYLER COPES | | | ON FILE |
| MARK TYLER RHODES | | | ON FILE |
| MARK UHER | | | ON FILE |
| MARK URBAN | | | ON FILE |
| MARK V G GRIFFIN | | | ON FILE |
| MARK V PAGNOTTO | | | ON FILE |
| MARK V PROCACCIO | | | ON FILE |
| MARK V RAMNAUTH | | | ON FILE |
| MARK V WALTER | | | ON FILE |
| MARK VAHLLSTEDT MADSEN | | | ON FILE |
| MARK VALENCI | | | ON FILE |
| MARK VAN AARDENNE | | | ON FILE |
| MARK VAN BEEK | | | ON FILE |
| MARK VAN BREEMEN | | | ON FILE |
| MARK VAN DEN BROEK | | | ON FILE |
| MARK VAN DEN HOEK | | | ON FILE |
| MARK VAN DER MOLEN | | | ON FILE |
| MARK VAN DIEPEN | | | ON FILE |
| MARK VAN ESSEN | | | ON FILE |
| MARK VAN GELDER | | | ON FILE |
| MARK VAN MEURS | | | ON FILE |
| MARK VAN STRATUM | | | ON FILE |
| MARK VAN WIJHE | | | ON FILE |
| MARK VAN WIJNEN | | | ON FILE |
| MARK VATSEL | | | ON FILE |
| MARK VAUGHAN STOPPS | | | ON FILE |
| MARK VAYNGRIB | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK VEERMAN | | | ON FILE |
| MARK VELTZER | | | ON FILE |
| MARK VERDECIA | | | ON FILE |
| MARK VERNON G PIGGOTT | | | ON FILE |
| MARK VERNON HAINES | | | ON FILE |
| MARK VERNON ROTTLER | | | ON FILE |
| MARK VESTERGAARD KRISTIANSEN | | | ON FILE |
| MARK VIC CAC AMMAY | | | ON FILE |
| MARK VICTOR FINNEGAN | | | ON FILE |
| MARK VICTOR PALMIERE | | | ON FILE |
| MARK VICTOR TOMASZEWSKI | | | ON FILE |
| MARK VINAY RUPARELIA | | | ON FILE |
| MARK VINCE COX | | | ON FILE |
| MARK VINCENT BROWN | | | ON FILE |
| MARK VINCENT BUMANGLAG | | | ON FILE |
| MARK VINCENT DOWNEY | | | ON FILE |
| MARK VINCENT GLASS | | | ON FILE |
| MARK VINCENT GLASSEY | | | ON FILE |
| MARK VINCENT HUBBELL | | | ON FILE |
| MARK VINCENT MATTHEWS | | | ON FILE |
| MARK VINCENT NUTH | | | ON FILE |
| MARK VINCENT ORO | | | ON FILE |
| MARK VINCENT PAUL | | | ON FILE |
| MARK VINCENT ROUSH | | | ON FILE |
| MARK VINCENT SAMANIEGO VILLALUNA | | | ON FILE |
| MARK VINK | | | ON FILE |
| MARK VITEBSKYY | | | ON FILE |
| MARK VOLKOV | | | ON FILE |
| MARK VON WINCKELMANN | | | ON FILE |
| MARK W BLIGHT | | | ON FILE |
| MARK W BLOORE | | | ON FILE |
| MARK W CHODOWSKI | | | ON FILE |
| MARK W ELVERS | | | ON FILE |
| MARK W HAILES | | | ON FILE |
| MARK W LUJAN | | | ON FILE |
| MARK W MILLER | | | ON FILE |
| MARK W NASH | | | ON FILE |
| MARK W NATHAN | | | ON FILE |
| MARK W RHODES | | | ON FILE |
| MARK W RICHARDS | | | ON FILE |
| MARK W ROPER | | | ON FILE |
| MARK W SHEPARD | | | ON FILE |
| MARK W SUGIRTHARAJAH | | | ON FILE |
| MARK W VAN HOOFF | | | ON FILE |
| MARK WADE KAUFMAN | | | ON FILE |
| MARK WADE ROEN | | | ON FILE |
| MARK WADE SOLOMON | | | ON FILE |
| MARK WAGGONER MORI | | | ON FILE |
| MARK WAIN WORKMAN | | | ON FILE |
| MARK WALDEN JONES | | | ON FILE |
| MARK WALLACE J HOTHAM | | | ON FILE |
| MARK WALSH | | | ON FILE |
| MARK WALTER BUEHLER | | | ON FILE |
| MARK WALTER FITZPATRICK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK WALTER HOSTETTER | | | ON FILE |
| MARK WALTER MENDONCA | | | ON FILE |
| MARK WALTON MAJOR | | | ON FILE |
| MARK WAMELINK | | | ON FILE |
| MARK WARD JOHN TAYLOR | | | ON FILE |
| MARK WARE | | | ON FILE |
| MARK WASSMANN | | | ON FILE |
| MARK WATSON | | | ON FILE |
| MARK WAYNE HARRISON FASZER | | | ON FILE |
| MARK WAYNE JOHNSON | | | ON FILE |
| MARK WAYNE MILLER | | | ON FILE |
| MARK WAYNE ROSS | | | ON FILE |
| MARK WAYNE SCHROEDER | | | ON FILE |
| MARK WAYNEWILLIAM FLESHMAN | | | ON FILE |
| MARK WEBER | | | ON FILE |
| MARK WEBER SIDELL | | | ON FILE |
| MARK WEI MING MI | | | ON FILE |
| MARK WELSCHMEYER | | | ON FILE |
| MARK WENG MENG | | | ON FILE |
| MARK WENGSOON WAH | | | ON FILE |
| MARK WENHAM | | | ON FILE |
| MARK WESLEY GARZA | | | ON FILE |
| MARK WESLEY JOHNSON | | | ON FILE |
| MARK WESTERFIELD | | | ON FILE |
| MARK WILFRED WAGENER | | | ON FILE |
| MARK WILLIAM ANDRES | | | ON FILE |
| MARK WILLIAM ANDREWS | | | ON FILE |
| MARK WILLIAM AQUINO MAGSAYSAY | | | ON FILE |
| MARK WILLIAM BANSEMER | | | ON FILE |
| MARK WILLIAM BEACH | | | ON FILE |
| MARK WILLIAM BELL | | | ON FILE |
| MARK WILLIAM BLACK | | | ON FILE |
| MARK WILLIAM BRITTON | | | ON FILE |
| MARK WILLIAM CAMPBELL | | | ON FILE |
| MARK WILLIAM CANTER | | | ON FILE |
| MARK WILLIAM CARBERRY | | | ON FILE |
| MARK WILLIAM CERMAK | | | ON FILE |
| MARK WILLIAM CHRISTENSEN | | | ON FILE |
| MARK WILLIAM CHRISTIAN | | | ON FILE |
| MARK WILLIAM CLEMENTS | | | ON FILE |
| MARK WILLIAM DAILEY | | | ON FILE |
| MARK WILLIAM DIXON | | | ON FILE |
| MARK WILLIAM DOE | | | ON FILE |
| MARK WILLIAM DROTAR | | | ON FILE |
| MARK WILLIAM EVERLY | | | ON FILE |
| MARK WILLIAM EWEN | | | ON FILE |
| MARK WILLIAM FIELDS | | | ON FILE |
| MARK WILLIAM FOX | | | ON FILE |
| MARK WILLIAM FUSSELL | | | ON FILE |
| MARK WILLIAM GEORGE | | | ON FILE |
| MARK WILLIAM GILES | | | ON FILE |
| MARK WILLIAM GONZALEZ PEREZ | | | ON FILE |
| MARK WILLIAM GRACE | | | ON FILE |
| MARK WILLIAM HAYWARD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK WILLIAM HERHOLD | | | ON FILE |
| MARK WILLIAM HINAM | | | ON FILE |
| MARK WILLIAM HOPKINS | | | ON FILE |
| MARK WILLIAM HOVE | | | ON FILE |
| MARK WILLIAM IVES | | | ON FILE |
| MARK WILLIAM JOHNSON | | | ON FILE |
| MARK WILLIAM KEISLING | | | ON FILE |
| MARK WILLIAM KERALY | | | ON FILE |
| MARK WILLIAM KUTZ | | | ON FILE |
| MARK WILLIAM LAYFIELD | | | ON FILE |
| MARK WILLIAM LEGG | | | ON FILE |
| MARK WILLIAM MICKLICH | | | ON FILE |
| MARK WILLIAM MINNS JR | | | ON FILE |
| MARK WILLIAM MUNRO | | | ON FILE |
| MARK WILLIAM MUUS | | | ON FILE |
| MARK WILLIAM NEAL | | | ON FILE |
| MARK WILLIAM PARRA | | | ON FILE |
| MARK WILLIAM PATRICK HUGHES | | | ON FILE |
| MARK WILLIAM PEACOCK | | | ON FILE |
| MARK WILLIAM PRENDERGAST | | | ON FILE |
| MARK WILLIAM ROWLANDS | | | ON FILE |
| MARK WILLIAM RUDMAN | | | ON FILE |
| MARK WILLIAM RUDMAN | | | ON FILE |
| MARK WILLIAM SAUNDERS | | | ON FILE |
| MARK WILLIAM SCAFIDI | | | ON FILE |
| MARK WILLIAM SCHIRMER | | | ON FILE |
| MARK WILLIAM SIVEWRIGHT | | | ON FILE |
| MARK WILLIAM SPENCER | | | ON FILE |
| MARK WILLIAM STADDON | | | ON FILE |
| MARK WILLIAM TARGETT | | | ON FILE |
| MARK WILLIAM TIERNAN | | | ON FILE |
| MARK WILLIAM WALLACE | | | ON FILE |
| MARK WILLIAM WEAVER | | | ON FILE |
| MARK WILLIAM WEAVER | | | ON FILE |
| MARK WILMER MAUER | | | ON FILE |
| MARK WILSON | | | ON FILE |
| MARK WILSON RINKER | | | ON FILE |
| MARK WILSON SCOTT | | | ON FILE |
| MARK WINSTON | | | ON FILE |
| MARK WINSTON POGUE | | | ON FILE |
| MARK WM CLEMENTS | | | ON FILE |
| MARK WOOD | | | ON FILE |
| MARK WOODWARD TONKIN | | | ON FILE |
| MARK WORMSLEV RASSING SORENSEN | | | ON FILE |
| MARK WU | | | ON FILE |
| MARK WYLIE | | | ON FILE |
| MARK YAKO POLOUS | | | ON FILE |
| MARK YAMAGUCHI BRUSKI | | | ON FILE |
| MARK YAO | | | ON FILE |
| MARK YAREMA | | | ON FILE |
| MARK YARMARKOVICH | | | ON FILE |
| MARK YATES | | | ON FILE |
| MARK YAW YAASI | | | ON FILE |
| MARK YI CHIN CHEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARK YONGKEUN YOON | | | ON FILE |
| MARK YOUNG | | | ON FILE |
| MARK YOUNGSOO KIM | | | ON FILE |
| MARK YOURI DANIELIAN | | | ON FILE |
| MARK YUKIO CHINEN | | | ON FILE |
| MARK YUN-YAO SUN | | | ON FILE |
| MARK YURYEVICH LEONTYEV | | | ON FILE |
| MARK YUSUPOV | | | ON FILE |
| MARK Z CAMPBELL | | | ON FILE |
| MARK ZAAL ZAWAIDEH | | | ON FILE |
| MARK ZACHARY KRASNER | | | ON FILE |
| MARK ZAICHENKO | | | ON FILE |
| MARK ZAIDELSON | | | ON FILE |
| MARK ZAINE CHIA | | | ON FILE |
| MARK ZANARDI | | | ON FILE |
| MARK ZARAGOZA | | | ON FILE |
| MARK ZHANG | | | ON FILE |
| MARK ZHELEZNIAK | | | ON FILE |
| MARK ZHEN YANG | | | ON FILE |
| MARK ZIEBOLL | | | ON FILE |
| MARK ZUBERU MOSHOOD | | | ON FILE |
| MARK ZUBOV | | | ON FILE |
| MARK ZUREIK | | | ON FILE |
| MARK ZYMAN | | | ON FILE |
| MARK ZYWIOL | | | ON FILE |
| MARKAND MANI SUBRA | | | ON FILE |
| MARKAR AGARONYAN | | | ON FILE |
| MARKCUSS NEIL DEGUZMAN BELLAJARO | | | ON FILE |
| MARKDAVID NABIL SAAD | | | ON FILE |
| MARKE JOELEE GARDNER | | | ON FILE |
| MARKEE CHRIS TOPHER JACKSON | | | ON FILE |
| MARKEESE EARL LEE | | | ON FILE |
| MARKEETA NICOLE WHITEN | | | ON FILE |
| MARKEIDUS RONDE HALL | | | ON FILE |
| MARKEL ENRICO HENRY | | | ON FILE |
| MARKEL HERRERA GARCIA | | | ON FILE |
| MARKEL KIETH SCROGGINS | | | ON FILE |
| MARKEL STAVRO | | | ON FILE |
| MARKELJAN SOKOLI | | | ON FILE |
| MARKELL DAMON HILL | | | ON FILE |
| MARKELL RONALD BALTIMORE | | | ON FILE |
| MARKELLOS PAPADOPOULOS | | | ON FILE |
| MARKELO FOSTER | | | ON FILE |
| MARKELO RAPTI | | | ON FILE |
| MARKENS MARSEILLE | | | ON FILE |
| MARKETA FARKOVA | | | ON FILE |
| MARKETA FLUHSOVA | | | ON FILE |
| MARKETA FROLIKOVA | | | ON FILE |
| MARKETA GUZMAN | | | ON FILE |
| MARKETA HAJKOVA | | | ON FILE |
| MARKETA HERMANOVA | | | ON FILE |
| MARKETA HORAKOVA | | | ON FILE |
| MARKETA HORTIGOVA | | | ON FILE |
| MARKETA INGARCH BRANDOVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARKETA KABELOVA | | | ON FILE |
| MARKETA KASOVA | | | ON FILE |
| MARKETA PAVLIKOVA | | | ON FILE |
| MARKETA SEARCY | | | ON FILE |
| MARKETA SEARCY | | | ON FILE |
| MARKETA SMEJKALOVA | | | ON FILE |
| MARKETA SZIKOROVA | | | ON FILE |
| MARKETA VOSICKA | | | ON FILE |
| MARKETA WILLIS | | | ON FILE |
| MARKETIA MARIE NUNLEY | | | ON FILE |
| MARKETING CELSIUS | | | ON FILE |
| MARKEVIS TA QUAN WILLIAMS | | | ON FILE |
| MARKHAM PERRY NOLAN | | | ON FILE |
| MARK-HENRY CHAU | | | ON FILE |
| MARKIA MEKIAYLA CHAPMAN | | | ON FILE |
| MARKIAN S PYLYPCZAK | | | ON FILE |
| MARKIE ANN KUCIA | | | ON FILE |
| MARKIE ERIK LUNA | | | ON FILE |
| MARKIIAN BANAKH | | | ON FILE |
| MARKIIAN KYSELYTSIA | | | ON FILE |
| MARKIIAN PANCHUK | | | ON FILE |
| MARKIIAN PYRSKO | | | ON FILE |
| MARKIIAN SAIEVYCH | | | ON FILE |
| MARKINO DEPOPE | | | ON FILE |
| MARKIS TERRELL WILLIAMS | | | ON FILE |
| MARKISHIA NACOLE WILLIAMS | | | ON FILE |
| MARKITA SHANISE BURSEY | | | ON FILE |
| MARKIYAN MALKO | | | ON FILE |
| MARKIYAN MATVIY BOBKIV | | | ON FILE |
| MARKIYAN MYKHANTSO | | | ON FILE |
| MARKJAMES ORENDAIN GOODSON | | | ON FILE |
| MARK-JOHANNES BECKER | | | ON FILE |
| MARKJOSEPH MAGTULIS CLEDERA | | | ON FILE |
| MARKKENNETH VELASQUEZ CARACOL | | | ON FILE |
| MARKKU ILMARI HYVARINEN | | | ON FILE |
| MARKKU JOHANNES LESKELAE | | | ON FILE |
| MARKKU JUHANI KOTANEN | | | ON FILE |
| MARKKU MICHAEL AGTHE | | | ON FILE |
| MARKKU OLAVI LEPPAELAE | | | ON FILE |
| MARKKU TAPANI SUOMINEN | | | ON FILE |
| MARKKU TAPIO PARVIAINEN | | | ON FILE |
| MARKLEES RAJA | | | ON FILE |
| MARKLISTER GEORGE | | | ON FILE |
| MARKLOUIS ADVIENTO CERINA | | | ON FILE |
| MARKO A VUKOSAV | | | ON FILE |
| MARKO Å EÅ¡UNJ | | | ON FILE |
| MARKO AGOSTINI | | | ON FILE |
| MARKO ANDREJEV | | | ON FILE |
| MARKO ANDREJEVIC | | | ON FILE |
| MARKO ANTERO ORTELA | | | ON FILE |
| MARKO ANTONIO EVANS | | | ON FILE |
| MARKO ARALO | | | ON FILE |
| MARKO ARCABIC | | | ON FILE |
| MARKO AVBELJ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARKO BABIC | | | ON FILE |
| MARKO BABIC | | | ON FILE |
| MARKO BABIC | | | ON FILE |
| MARKO BABIC | | | ON FILE |
| MARKO BABURAK | | | ON FILE |
| MARKO BACURIN | | | ON FILE |
| MARKO BADANJAK | | | ON FILE |
| MARKO BANDIC | | | ON FILE |
| MARKO BANICEK | | | ON FILE |
| MARKO BARICEVIC | | | ON FILE |
| MARKO BARISIC | | | ON FILE |
| MARKO BASIC | | | ON FILE |
| MARKO BATANSKI | | | ON FILE |
| MARKO BATARELO | | | ON FILE |
| MARKO BEHRENS | | | ON FILE |
| MARKO BELOSEVIC | | | ON FILE |
| MARKO BESERMENJI | | | ON FILE |
| MARKO BJELETIC | | | ON FILE |
| MARKO BOBAR | | | ON FILE |
| MARKO BOGDANOVIC | | | ON FILE |
| MARKO BOGDANOVIC | | | ON FILE |
| MARKO BOGISIC | | | ON FILE |
| MARKO BOGOSAVLJEVIC | | | ON FILE |
| MARKO BORICEVIC | | | ON FILE |
| MARKO BOTA | | | ON FILE |
| MARKO BUHAC | | | ON FILE |
| MARKO BULATOVIC | | | ON FILE |
| MARKO BURIC | | | ON FILE |
| MARKO CALIC | | | ON FILE |
| MARKO CAR | | | ON FILE |
| MARKO CAREVIC | | | ON FILE |
| MARKO CATAMORA BARCELONA | | | ON FILE |
| MARKO CEM ZERUNYAN | | | ON FILE |
| MARKO CERNIC | | | ON FILE |
| MARKO CHIABOV | | | ON FILE |
| MARKO CIKOS | | | ON FILE |
| MARKO CIP | | | ON FILE |
| MARKO CIRKOVIC | | | ON FILE |
| MARKO CIRKOVIC | | | ON FILE |
| MARKO CRLJENICA | | | ON FILE |
| MARKO CRNOBRNJA | | | ON FILE |
| MARKO CUBA | | | ON FILE |
| MARKO CUBRIC | | | ON FILE |
| MARKO CUPIC | | | ON FILE |
| MARKO CURCIC | | | ON FILE |
| MARKO CUSKOV | | | ON FILE |
| MARKO CVETINOVIC | | | ON FILE |
| MARKO CVITICANIN | | | ON FILE |
| MARKO DAVKOVSKI | | | ON FILE |
| MARKO DENCIC | | | ON FILE |
| MARKO DIJAN | | | ON FILE |
| MARKO DIMAC | | | ON FILE |
| MARKO DIMITRIJEVIC | | | ON FILE |
| MARKO DJOKIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARKO DJORDJEVIC | | | ON FILE |
| MARKO DOBROSCHELSKI | | | ON FILE |
| MARKO ĐŒĐ˜Đ ĐŠĐŽĐ'Đ˜Đ‹ | | | ON FILE |
| MARKO DOMINIK TOPIC | | | ON FILE |
| MARKO DOMINIKOVIC | | | ON FILE |
| MARKO DOROSLOVAC | | | ON FILE |
| MARKO DRAGICEVIC | | | ON FILE |
| MARKO DREMPETIC | | | ON FILE |
| MARKO DUDNIK | | | ON FILE |
| MARKO DUKIC | | | ON FILE |
| MARKO DURAN | | | ON FILE |
| MARKO DURDEVIC | | | ON FILE |
| MARKO DZAMBIC | | | ON FILE |
| MARKO DZOMBA | | | ON FILE |
| MARKO EEMELI TERVO | | | ON FILE |
| MARKO ERCEGOVAC | | | ON FILE |
| MARKO ERI | | | ON FILE |
| MARKO ESTEVES MARBELLA | | | ON FILE |
| MARKO FICKO | | | ON FILE |
| MARKO FILIPOVIC | | | ON FILE |
| MARKO FISIC | | | ON FILE |
| MARKO FLORENTINO GIONSON MONSALUD | | | ON FILE |
| MARKO GACESA | | | ON FILE |
| MARKO GAJIC | | | ON FILE |
| MARKO GARDASEVIC | | | ON FILE |
| MARKO GENERALIC | | | ON FILE |
| MARKO GJORGJIEVSKI | | | ON FILE |
| MARKO GLIBUSIC | | | ON FILE |
| MARKO GOLOYAD | | | ON FILE |
| MARKO GOSTIC | | | ON FILE |
| MARKO GRUDEN | | | ON FILE |
| MARKO GRUNTAR | | | ON FILE |
| MARKO GULIC | | | ON FILE |
| MARKO HABE | | | ON FILE |
| MARKO HORVAT | | | ON FILE |
| MARKO HRANISAVLJEVIC | | | ON FILE |
| MARKO HRELJA | | | ON FILE |
| MARKO HRNJAK | | | ON FILE |
| MARKO HROVAT | | | ON FILE |
| MARKO HUMAR | | | ON FILE |
| MARKO IGNJATOVIC | | | ON FILE |
| MARKO IGNJATOVIC | | | ON FILE |
| MARKO IHOR MELYMUKA | | | ON FILE |
| MARKO ILIC | | | ON FILE |
| MARKO ILIC | | | ON FILE |
| MARKO J HAPPONEN | | | ON FILE |
| MARKO J VIDBERG | | | ON FILE |
| MARKO JANJEVIC | | | ON FILE |
| MARKO JANKOVIC | | | ON FILE |
| MARKO JERKOVIC | | | ON FILE |
| MARKO JOANOVIC | | | ON FILE |
| MARKO JOHANNES RASINMAKI | | | ON FILE |
| MARKO JORGIC | | | ON FILE |
| MARKO JOSIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARKO JOVANOVIC | | | ON FILE |
| MARKO JOVANOVIC | | | ON FILE |
| MARKO JOVANOVIC | | | ON FILE |
| MARKO JOVOVIC | | | ON FILE |
| MARKO JOVOVIC | | | ON FILE |
| MARKO JOZIC | | | ON FILE |
| MARKO JUHANI LAMMINPAA | | | ON FILE |
| MARKO JUKIC | | | ON FILE |
| MARKO JUKIC | | | ON FILE |
| MARKO JURIC | | | ON FILE |
| MARKO JURICAN | | | ON FILE |
| MARKO JURICEK | | | ON FILE |
| MARKO JURICIC | | | ON FILE |
| MARKO JURMAN | | | ON FILE |
| MARKO KALAS | | | ON FILE |
| MARKO KALEVI SAASTAMOINEN | | | ON FILE |
| MARKO KARAFFA | | | ON FILE |
| MARKO KARNEZA | | | ON FILE |
| MARKO KEDER | | | ON FILE |
| MARKO KLARIC | | | ON FILE |
| MARKO KLJAJIC | | | ON FILE |
| MARKO KLYMOVSKYI | | | ON FILE |
| MARKO KNJIZAR | | | ON FILE |
| MARKO KNJIZAR | | | ON FILE |
| MARKO KOHUT | | | ON FILE |
| MARKO KOJIC | | | ON FILE |
| MARKO KOKOT | | | ON FILE |
| MARKO KOLANOVIC | | | ON FILE |
| MARKO KOLUNDZIC | | | ON FILE |
| MARKO KOLUNDZIC | | | ON FILE |
| MARKO KONDIC | | | ON FILE |
| MARKO KORON | | | ON FILE |
| MARKO KOSTADINOVIC | | | ON FILE |
| MARKO KOSTIC | | | ON FILE |
| MARKO KOVAC | | | ON FILE |
| MARKO KOVIC | | | ON FILE |
| MARKO KOZINA | | | ON FILE |
| MARKO KRAHMANN | | | ON FILE |
| MARKO KRAJNC | | | ON FILE |
| MARKO KREC | | | ON FILE |
| MARKO KREJCIR | | | ON FILE |
| MARKO KRGA | | | ON FILE |
| MARKO KRINKE | | | ON FILE |
| MARKO KRISTIAN LEHTI | | | ON FILE |
| MARKO KRISTO | | | ON FILE |
| MARKO KRSTIC | | | ON FILE |
| MARKO KUCIC | | | ON FILE |
| MARKO KULUNDÅ¾IÄ‡ | | | ON FILE |
| MARKO KUNGLA | | | ON FILE |
| MARKO KUTNJAK | | | ON FILE |
| MARKO KUZMIC | | | ON FILE |
| MARKO L LUDLOW | | | ON FILE |
| MARKO LADIS | | | ON FILE |
| MARKO LAKUSIC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARKO LAZAREVIC | | | ON FILE |
| MARKO LEDINSKI | | | ON FILE |
| MARKO LIPOVEC | | | ON FILE |
| MARKO LISUL | | | ON FILE |
| MARKO LIVANCIC | | | ON FILE |
| MARKO LIZATOVIC | | | ON FILE |
| MARKO LJEPOJA | | | ON FILE |
| MARKO LONCARIC | | | ON FILE |
| MARKO LOPATIC | | | ON FILE |
| MARKO LORBEK | | | ON FILE |
| MARKO LOVRIC | | | ON FILE |
| MARKO LUCIC | | | ON FILE |
| MARKO LUJIC | | | ON FILE |
| MARKO LUKACEVIC | | | ON FILE |
| MARKO LUKIC | | | ON FILE |
| MARKO MAGAR | | | ON FILE |
| MARKO MAGDELINIC | | | ON FILE |
| MARKO MALENICA | | | ON FILE |
| MARKO MALNARIC | | | ON FILE |
| MARKO MALOVRH | | | ON FILE |
| MARKO MANEV | | | ON FILE |
| MARKO MARIC | | | ON FILE |
| MARKO MARIC | | | ON FILE |
| MARKO MARIJANOVIC | | | ON FILE |
| MARKO MARINKOVIC | | | ON FILE |
| MARKO MARJANOV | | | ON FILE |
| MARKO MARKOVIC | | | ON FILE |
| MARKO MAROJEVIC | | | ON FILE |
| MARKO MARTINIÄ‡ | | | ON FILE |
| MARKO MARTINIC DRAGAN | | | ON FILE |
| MARKO MARTINOLIC | | | ON FILE |
| MARKO MARUSIC | | | ON FILE |
| MARKO MATANOVIC | | | ON FILE |
| MARKO MATIJANIC | | | ON FILE |
| MARKO MATKOVIC | | | ON FILE |
| MARKO MAUER | | | ON FILE |
| MARKO MEHKEK | | | ON FILE |
| MARKO MELIS | | | ON FILE |
| MARKO MESICEK | | | ON FILE |
| MARKO MEYER | | | ON FILE |
| MARKO MICIC | | | ON FILE |
| MARKO MIHALJCUK | | | ON FILE |
| MARKO MIJATOVIC | | | ON FILE |
| MARKO MIJATOVIC | | | ON FILE |
| MARKO MIKIC | | | ON FILE |
| MARKO MIKOLIC | | | ON FILE |
| MARKO MIKSA | | | ON FILE |
| MARKO MILADINOVIC | | | ON FILE |
| MARKO MILANKO | | | ON FILE |
| MARKO MILANOVIC | | | ON FILE |
| MARKO MILASINOVIC | | | ON FILE |
| MARKO MILENKOVIC | | | ON FILE |
| MARKO MILETIC | | | ON FILE |
| MARKO MILIVOJEVIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARKO MILOJEVIC | | | ON FILE |
| MARKO MILOJKOVIC | | | ON FILE |
| MARKO MILOS | | | ON FILE |
| MARKO MILOSAVLJEVIC | | | ON FILE |
| MARKO MILOSEVIC | | | ON FILE |
| MARKO MILOSIC | | | ON FILE |
| MARKO MILOVANOVIC | | | ON FILE |
| MARKO MILOVANOVIC | | | ON FILE |
| MARKO MILUTINOVIC | | | ON FILE |
| MARKO MILUTINOVIC | | | ON FILE |
| MARKO MIRO MARIJAN SCHMID | | | ON FILE |
| MARKO MISKEC | | | ON FILE |
| MARKO MITIC | | | ON FILE |
| MARKO MITRINOVIC | | | ON FILE |
| MARKO MITROVIC | | | ON FILE |
| MARKO MLACIC | | | ON FILE |
| MARKO MLADENOVIC | | | ON FILE |
| MARKO MLADENOVIC | | | ON FILE |
| MARKO MLADINA | | | ON FILE |
| MARKO MLADJAN | | | ON FILE |
| MARKO MOHSIN | | | ON FILE |
| MARKO MORI | | | ON FILE |
| MARKO MOSIC | | | ON FILE |
| MARKO MOSKATELO | | | ON FILE |
| MARKO MRDAK | | | ON FILE |
| MARKO N TERZIC | | | ON FILE |
| MARKO NACO | | | ON FILE |
| MARKO NASTIC | | | ON FILE |
| MARKO NEDELJKOVIC | | | ON FILE |
| MARKO NESIC | | | ON FILE |
| MARKO NESTOROVIC | | | ON FILE |
| MARKO NIKIC | | | ON FILE |
| MARKO NIKOLAJ | | | ON FILE |
| MARKO NIKOLIC | | | ON FILE |
| MARKO NIKOLIC | | | ON FILE |
| MARKO NIKOLIC | | | ON FILE |
| MARKO NIKOLIC | | | ON FILE |
| MARKO NIKOLOVSKI | | | ON FILE |
| MARKO NINKOVIC | | | ON FILE |
| MARKO NINKOVIC | | | ON FILE |
| MARKO NOVACKO | | | ON FILE |
| MARKO NOVAK | | | ON FILE |
| MARKO NOVOSEL | | | ON FILE |
| MARKO OBRADOVIC | | | ON FILE |
| MARKO OCKO | | | ON FILE |
| MARKO OLAVI HIRVONEN | | | ON FILE |
| MARKO OLAVI LAAKKONEN | | | ON FILE |
| MARKO OLIC | | | ON FILE |
| MARKO ORCIC | | | ON FILE |
| MARKO PANIC | | | ON FILE |
| MARKO PANIC | | | ON FILE |
| MARKO PANJAN | | | ON FILE |
| MARKO PANTELIC | | | ON FILE |
| MARKO PANTLIK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARKO PAPAC | | | ON FILE |
| MARKO PAPUCKOVSKI | | | ON FILE |
| MARKO PARAC | | | ON FILE |
| MARKO PAUNOVIC | | | ON FILE |
| MARKO PAUNOVIC | | | ON FILE |
| MARKO PAVLAK | | | ON FILE |
| MARKO PAVLIN | | | ON FILE |
| MARKO PAVLISKO | | | ON FILE |
| MARKO PAVLOVIC | | | ON FILE |
| MARKO PAVLOVIC | | | ON FILE |
| MARKO PAVLOVIC | | | ON FILE |
| MARKO PEJIC | | | ON FILE |
| MARKO PERANOVIC | | | ON FILE |
| MARKO PERPAR | | | ON FILE |
| MARKO PERVANJA | | | ON FILE |
| MARKO PESIC | | | ON FILE |
| MARKO PESIC | | | ON FILE |
| MARKO PETERLIN | | | ON FILE |
| MARKO PETROVIC | | | ON FILE |
| MARKO PETTERI ILVASTI | | | ON FILE |
| MARKO PLAZNIK | | | ON FILE |
| MARKO PLETIKOSA | | | ON FILE |
| MARKO POSTIC | | | ON FILE |
| MARKO POZIN | | | ON FILE |
| MARKO POZNIK | | | ON FILE |
| MARKO PRANJIC | | | ON FILE |
| MARKO PREPELEC | | | ON FILE |
| MARKO PREUBER | | | ON FILE |
| MARKO PREVISIC | | | ON FILE |
| MARKO PRIFTI | | | ON FILE |
| MARKO PRODANOVIÄ‡ | | | ON FILE |
| MARKO PROKIC | | | ON FILE |
| MARKO PRPIC | | | ON FILE |
| MARKO PRZIC | | | ON FILE |
| MARKO PULKO | | | ON FILE |
| MARKO PUSKADIJA | | | ON FILE |
| MARKO PUSKARIC | | | ON FILE |
| MARKO RADIVOJEVIC | | | ON FILE |
| MARKO RADONIC | | | ON FILE |
| MARKO RADOVIC | | | ON FILE |
| MARKO RADULOVIC | | | ON FILE |
| MARKO RADUMILO | | | ON FILE |
| MARKO RAJEVIC | | | ON FILE |
| MARKO RANDJELOVIC | | | ON FILE |
| MARKO RAVNAK | | | ON FILE |
| MARKO REBIC | | | ON FILE |
| MARKO REGRUT | | | ON FILE |
| MARKO REPAC | | | ON FILE |
| MARKO RISTIC | | | ON FILE |
| MARKO ROMIC | | | ON FILE |
| MARKO RUPAR | | | ON FILE |
| MARKO SALKIC | | | ON FILE |
| MARKO SALKIC | | | ON FILE |
| MARKO SARDELIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARKO SAVICEVIC | | | ON FILE |
| MARKO SAVKOVIC | | | ON FILE |
| MARKO SESKO | | | ON FILE |
| MARKO SESKO | | | ON FILE |
| MARKO SEVER | | | ON FILE |
| MARKO SICIC | | | ON FILE |
| MARKO SIMIC | | | ON FILE |
| MARKO SIMIC | | | ON FILE |
| MARKO SIMUNEK | | | ON FILE |
| MARKO SIMUNIC | | | ON FILE |
| MARKO SINDELIC | | | ON FILE |
| MARKO SIPKA | | | ON FILE |
| MARKO SIROVICA | | | ON FILE |
| MARKO SKELIN | | | ON FILE |
| MARKO SKOKOVIC | | | ON FILE |
| MARKO SLANA | | | ON FILE |
| MARKO SMIGOC | | | ON FILE |
| MARKO SMOLCIC-UZUNOVIC | | | ON FILE |
| MARKO SOJER | | | ON FILE |
| MARKO SOKOLOV | | | ON FILE |
| MARKO SOLDO | | | ON FILE |
| MARKO SOLIC | | | ON FILE |
| MARKO SONNEK | | | ON FILE |
| MARKO SOVDAT | | | ON FILE |
| MARKO SOVILJ | | | ON FILE |
| MARKO STAMATOVIC | | | ON FILE |
| MARKO STANOJEVIC | | | ON FILE |
| MARKO STARCEVIC | | | ON FILE |
| MARKO STARMAN | | | ON FILE |
| MARKO STEFANCIC | | | ON FILE |
| MARKO STEPANOV | | | ON FILE |
| MARKO STEPANOVIC | | | ON FILE |
| MARKO STETNER | | | ON FILE |
| MARKO STEVANOVIC | | | ON FILE |
| MARKO STEVANOVIC | | | ON FILE |
| MARKO STIJAK | | | ON FILE |
| MARKO STIPAK | | | ON FILE |
| MARKO STJEPANDIC | | | ON FILE |
| MARKO STOIMENOV | | | ON FILE |
| MARKO STOJANOVIC | | | ON FILE |
| MARKO STOJCEVSKI | | | ON FILE |
| MARKO STOLIC | | | ON FILE |
| MARKO STRUKAR | | | ON FILE |
| MARKO STUPAR | | | ON FILE |
| MARKO STURM | | | ON FILE |
| MARKO SUBOTIC | | | ON FILE |
| MARKO TABAK | | | ON FILE |
| MARKO TAGLIAVIA | | | ON FILE |
| MARKO TAJNER | | | ON FILE |
| MARKO TAPANI KORPI | | | ON FILE |
| MARKO TAPANI KUKKURAINEN | | | ON FILE |
| MARKO TAPANI OIKARINEN | | | ON FILE |
| MARKO TOMIC | | | ON FILE |
| MARKO TOPALOVIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARKO TOPIC | | | ON FILE |
| MARKO TOSKIC | | | ON FILE |
| MARKO TRBOVIC | | | ON FILE |
| MARKO TREVIZAN | | | ON FILE |
| MARKO TRKULJA | | | ON FILE |
| MARKO TUKARA | | | ON FILE |
| MARKO TURSIC | | | ON FILE |
| MARKO UJLAKI | | | ON FILE |
| MARKO ULIC | | | ON FILE |
| MARKO UZELAC | | | ON FILE |
| MARKO VASILIC | | | ON FILE |
| MARKO VASILJEVIC | | | ON FILE |
| MARKO VASILJEVIC | | | ON FILE |
| MARKO VEDRIS | | | ON FILE |
| MARKO VIDOVIC | | | ON FILE |
| MARKO VINKOVIC | | | ON FILE |
| MARKO VLADUSIC | | | ON FILE |
| MARKO VOJAK | | | ON FILE |
| MARKO VRECKO | | | ON FILE |
| MARKO VRHOVNIK | | | ON FILE |
| MARKO VRKLJAN | | | ON FILE |
| MARKO VUJICIC | | | ON FILE |
| MARKO VUKOJEVIC | | | ON FILE |
| MARKO VUKOV | | | ON FILE |
| MARKO VUKOVIC | | | ON FILE |
| MARKO VULICEVIC | | | ON FILE |
| MARKO VULICEVIC | | | ON FILE |
| MARKO W IWANIK | | | ON FILE |
| MARKO WERNIG | | | ON FILE |
| MARKO WILL | | | ON FILE |
| MARKO WYATT JUNCAJ | | | ON FILE |
| MARKO ZDOUC | | | ON FILE |
| MARKO ZEBIC | | | ON FILE |
| MARKO ZEC | | | ON FILE |
| MARKO ZIVKOVIC | | | ON FILE |
| MARKO ZIVKOVIC | | | ON FILE |
| MARKO ZMAK | | | ON FILE |
| MARKO ZORETIC | | | ON FILE |
| MARKO ZUPIC | | | ON FILE |
| MARK-OLIVER TEN EIKELDER | | | ON FILE |
| MARKORIOS MIKHAIL | | | ON FILE |
| MARKOS ANAGNOSTOU | | | ON FILE |
| MARKOS CHRYSIKOS | | | ON FILE |
| MARKOS DAGET | | | ON FILE |
| MARKOS GIZAT DAGET | | | ON FILE |
| MARKOS IOSIFIDIS | | | ON FILE |
| MARKOS KAMPOURAKIS | | | ON FILE |
| MARKOS KARAKOSTAS | | | ON FILE |
| MARKOS KOEMTZOPOULOS | | | ON FILE |
| MARKOS KRONI | | | ON FILE |
| MARKOS MANOLEDAKIS | | | ON FILE |
| MARKOS RAMON GALLEGOS | | | ON FILE |
| MARKOS SARRIS | | | ON FILE |
| MARKOS SARRIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARKOS SKITSAS | | | ON FILE |
| MARKOS VASALOS | | | ON FILE |
| MARKR JR URGERO | | | ON FILE |
| MARKS VALE | | | ON FILE |
| MARKS VASILJEVS | | | ON FILE |
| MARKS, DANIEL | | | ON FILE |
| MARKSON WILLIAM OLIVEIRA LEITE | | | ON FILE |
| MARKTHOMAS STANKIEWICZ | | | ON FILE |
| MARKUS A E JOCHEMS | | | ON FILE |
| MARKUS A P BROERE | | | ON FILE |
| MARKUS ABRACH | | | ON FILE |
| MARKUS ALEITHE | | | ON FILE |
| MARKUS ALEKSANDER YOUNG | | | ON FILE |
| MARKUS ALEXANDER FROEHLICH | | | ON FILE |
| MARKUS Ã–LHAFEN | | | ON FILE |
| MARKUS ALLENROBERT COVELLO | | | ON FILE |
| MARKUS ALTENHUBER | | | ON FILE |
| MARKUS ANDREAS GURBIERZ | | | ON FILE |
| MARKUS ANDREAS LUBIK | | | ON FILE |
| MARKUS ANDREAS OCHWAT | | | ON FILE |
| MARKUS ANDREAS REICHLIN | | | ON FILE |
| MARKUS ANSSI LAUKKONEN | | | ON FILE |
| MARKUS ANTHONY AUSTIN | | | ON FILE |
| MARKUS ANTHONY GILBERT | | | ON FILE |
| MARKUS ANTON BERGQVIST | | | ON FILE |
| MARKUS ANTON DÃ–RFLINGER | | | ON FILE |
| MARKUS ANTONY STEPETIN | | | ON FILE |
| MARKUS ANTUANE HEARN | | | ON FILE |
| MARKUS AQUILA | | | ON FILE |
| MARKUS ARNESEN | | | ON FILE |
| MARKUS ARNESEN | | | ON FILE |
| MARKUS ASCHENNELLER | | | ON FILE |
| MARKUS BALDA | | | ON FILE |
| MARKUS BARTHEL | | | ON FILE |
| MARKUS BAURECHT | | | ON FILE |
| MARKUS BECKER | | | ON FILE |
| MARKUS BEHM | | | ON FILE |
| MARKUS BENZ | | | ON FILE |
| MARKUS BENZER | | | ON FILE |
| MARKUS BERNHARD CHRISTOPH SCHIER | | | ON FILE |
| MARKUS BERNHARD HEINRICH BRUNNER | | | ON FILE |
| MARKUS BESSEL | | | ON FILE |
| MARKUS BINDER | | | ON FILE |
| MARKUS BJERRE | | | ON FILE |
| MARKUS BONN | | | ON FILE |
| MARKUS BRAUNMILLER | | | ON FILE |
| MARKUS BUCH | | | ON FILE |
| MARKUS BURGGASSER BAKK | | | ON FILE |
| MARKUS BURSCHA | | | ON FILE |
| MARKUS CASUTT | | | ON FILE |
| MARKUS CHRISTIAN FRANZ DI DR ENENKEL | | | ON FILE |
| MARKUS CHRISTIAN SCHWEDT | | | ON FILE |
| MARKUS CHRISTOF IMIELSKI | | | ON FILE |
| MARKUS CHRISTOPH AESCHLIMANN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARKUS CHRISTOPH KASCHUBA | | | ON FILE |
| MARKUS CONNOR THOMAS | | | ON FILE |
| MARKUS CORNELIS HOEFSMIT | | | ON FILE |
| MARKUS CORNELIS HOEFSMIT | | | ON FILE |
| MARKUS CORNELIS KREUKNIET | | | ON FILE |
| MARKUS DANIEL DANIEL | | | ON FILE |
| MARKUS DANIEL ERNE | | | ON FILE |
| MARKUS DEAN MILLER | | | ON FILE |
| MARKUS DEISTER | | | ON FILE |
| MARKUS DIETER ECKARDT | | | ON FILE |
| MARKUS DIETER SIEGEL | | | ON FILE |
| MARKUS DIPL ING FH SAFAR | | | ON FILE |
| MARKUS DONTA BRANTLEY | | | ON FILE |
| MARKUS DONTA BRANTLEY | | | ON FILE |
| MARKUS DRESSEL PALENZUELA | | | ON FILE |
| MARKUS DRUCK | | | ON FILE |
| MARKUS DUKKON | | | ON FILE |
| MARKUS DVINJANINOV | | | ON FILE |
| MARKUS EARL IVERSEN | | | ON FILE |
| MARKUS EBERHARD KOCH | | | ON FILE |
| MARKUS EDVARDSEN NODELAND | | | ON FILE |
| MARKUS EGGER | | | ON FILE |
| MARKUS ERHARD RÃ–DER | | | ON FILE |
| MARKUS ERIK KLAHR | | | ON FILE |
| MARKUS ERIK RAMARK | | | ON FILE |
| MARKUS ERNST BERTSCHI | | | ON FILE |
| MARKUS ESA MIKAEL KUKKOHOVI | | | ON FILE |
| MARKUS FABRICIUS | | | ON FILE |
| MARKUS FELIX SCHELLING | | | ON FILE |
| MARKUS FETTELSCHOÃŸ | | | ON FILE |
| MARKUS FILZER | | | ON FILE |
| MARKUS FLORIAN ENZNER | | | ON FILE |
| MARKUS FRANK LEMING | | | ON FILE |
| MARKUS FRANK SCHEFENACKER | | | ON FILE |
| MARKUS FRANZ HÃ„NSLER | | | ON FILE |
| MARKUS FRANZ WINTER | | | ON FILE |
| MARKUS FRANZ XAVER DANDORFER | | | ON FILE |
| MARKUS FRIDOLIN LORETZ | | | ON FILE |
| MARKUS FRIESEN | | | ON FILE |
| MARKUS FUCHSHOFEN | | | ON FILE |
| MARKUS G SAVAGLIO | | | ON FILE |
| MARKUS GÃ–GELE | | | ON FILE |
| MARKUS GANTERER | | | ON FILE |
| MARKUS GEBHARDT | | | ON FILE |
| MARKUS GERARDU BEEREPOOT | | | ON FILE |
| MARKUS GERARDUS BERNARDUS VOORN | | | ON FILE |
| MARKUS GERHARD ROTH | | | ON FILE |
| MARKUS GEYER | | | ON FILE |
| MARKUS GIEGERL | | | ON FILE |
| MARKUS GIESE | | | ON FILE |
| MARKUS GOTTRAND | | | ON FILE |
| MARKUS GRAFENEDER | | | ON FILE |
| MARKUS GROTHAUS | | | ON FILE |
| MARKUS GUDEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARKUS GUISEPPE MATTEUCCI | | | ON FILE |
| MARKUS GUT | | | ON FILE |
| MARKUS HAASE | | | ON FILE |
| MARKUS HANSELMANN | | | ON FILE |
| MARKUS HARTWIG | | | ON FILE |
| MARKUS HEDIGER | | | ON FILE |
| MARKUS HEINRICH RECKWERTH | | | ON FILE |
| MARKUS HEIZENREDER-REITZ | | | ON FILE |
| MARKUS HELD | | | ON FILE |
| MARKUS HELMUT WESER | | | ON FILE |
| MARKUS HENRICUS WELP | | | ON FILE |
| MARKUS HENRIK ALEXANDER JOHANSSON | | | ON FILE |
| MARKUS HERBERT FARNBAUER | | | ON FILE |
| MARKUS HERMANN JOCH | | | ON FILE |
| MARKUS HERMANN KORB | | | ON FILE |
| MARKUS HERMANN LIVINGSTON | | | ON FILE |
| MARKUS HERSCHE | | | ON FILE |
| MARKUS HIMAWAN | | | ON FILE |
| MARKUS HOEGH WENTZEL FROBERG | | | ON FILE |
| MARKUS HOFER | | | ON FILE |
| MARKUS HOFFMANN | | | ON FILE |
| MARKUS HOLZ | | | ON FILE |
| MARKUS HOLZAPFEL | | | ON FILE |
| MARKUS HOLZHAUSER | | | ON FILE |
| MARKUS HORN | | | ON FILE |
| MARKUS HUSTAVA | | | ON FILE |
| MARKUS IHRINGER | | | ON FILE |
| MARKUS ILMARI SAVIKUJA | | | ON FILE |
| MARKUS ISAIAH TITUS | | | ON FILE |
| MARKUS JAKOBY | | | ON FILE |
| MARKUS JAMES ANDERSONS | | | ON FILE |
| MARKUS JAMES DEAN | | | ON FILE |
| MARKUS JANNIK OLEJAS | | | ON FILE |
| MARKUS JENEWEIN | | | ON FILE |
| MARKUS JOHAN GUNNAR OEBERG | | | ON FILE |
| MARKUS JOHANN WEIGL | | | ON FILE |
| MARKUS JOHANSSON | | | ON FILE |
| MARKUS JOHN ELVIN KREFORS | | | ON FILE |
| MARKUS JOHN FOSTER | | | ON FILE |
| MARKUS JOHN MCCOWN | | | ON FILE |
| MARKUS JONATAN TANNINEN | | | ON FILE |
| MARKUS JONATHAN MOSER | | | ON FILE |
| MARKUS JORMA ERIK MANNERKOSKI | | | ON FILE |
| MARKUS JOSEF BRAUN | | | ON FILE |
| MARKUS JOSEF EUGEN MEYER | | | ON FILE |
| MARKUS JOSEF KRAUTWURST | | | ON FILE |
| MARKUS JOSEF KUHNER | | | ON FILE |
| MARKUS JOSEF STIRNIMANN | | | ON FILE |
| MARKUS JOSEPH JAMES YOUNCE | | | ON FILE |
| MARKUS JUHANI SARANPAEAE | | | ON FILE |
| MARKUS JUHANI TUOMINEN | | | ON FILE |
| MARKUS JUNGHANS | | | ON FILE |
| MARKUS KARL HENRIK HEDBERG | | | ON FILE |
| MARKUS KARL OTTO OLSSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARKUS KARL-HEINZ PENTZLIN | | | ON FILE |
| MARKUS KATZGRABER | | | ON FILE |
| MARKUS KAUFMANN HILTY | | | ON FILE |
| MARKUS KAUKO TAPANI HIETIKKO | | | ON FILE |
| MARKUS KEONI K OSTERLUND-KOGA | | | ON FILE |
| MARKUS KLAPPROTH | | | ON FILE |
| MARKUS KLASSEN | | | ON FILE |
| MARKUS KLAUSZ | | | ON FILE |
| MARKUS KLEBAUSCHKE | | | ON FILE |
| MARKUS KLEENE | | | ON FILE |
| MARKUS KLEPP | | | ON FILE |
| MARKUS KLINGE | | | ON FILE |
| MARKUS KLITGAARD HOLM | | | ON FILE |
| MARKUS KLODE SIMONSEN | | | ON FILE |
| MARKUS KNAPP | | | ON FILE |
| MARKUS KNAPP | | | ON FILE |
| MARKUS KNYE | | | ON FILE |
| MARKUS KOBLER | | | ON FILE |
| MARKUS KOVAR | | | ON FILE |
| MARKUS KRABERGER | | | ON FILE |
| MARKUS KRAMMER | | | ON FILE |
| MARKUS KRISCHMANN | | | ON FILE |
| MARKUS KRISTEN | | | ON FILE |
| MARKUS KUPPELWIESER | | | ON FILE |
| MARKUS LACHMANN | | | ON FILE |
| MARKUS LACKNER | | | ON FILE |
| MARKUS LAELL | | | ON FILE |
| MARKUS LAFONTAINE | | | ON FILE |
| MARKUS LAU | | | ON FILE |
| MARKUS LAUKNER | | | ON FILE |
| MARKUS LAUTERMULLER | | | ON FILE |
| MARKUS LEHMANN | | | ON FILE |
| MARKUS LIEBEG | | | ON FILE |
| MARKUS LIECHTI | | | ON FILE |
| MARKUS LUDWIG STEININGER | | | ON FILE |
| MARKUS LUKAS BIALEK | | | ON FILE |
| MARKUS M KAARLENKASKI HELLSTROM | | | ON FILE |
| MARKUS M N AL | | | ON FILE |
| MARKUS M SALONEN | | | ON FILE |
| MARKUS MAG HAAS | | | ON FILE |
| MARKUS MÃŒLLER | | | ON FILE |
| MARKUS MÃŒLLER | | | ON FILE |
| MARKUS MÃŒLLER EGLI | | | ON FILE |
| MARKUS MARIA SCHMITT | | | ON FILE |
| MARKUS MARLIOT | | | ON FILE |
| MARKUS MARTHALER | | | ON FILE |
| MARKUS MARTI | | | ON FILE |
| MARKUS MARTIN EICKHOFF | | | ON FILE |
| MARKUS MARX | | | ON FILE |
| MARKUS MATHIAS KOWALCZYK | | | ON FILE |
| MARKUS MAXIMILIAN AULY | | | ON FILE |
| MARKUS MAYER | | | ON FILE |
| MARKUS MAYER | | | ON FILE |
| MARKUS MEIER PEDERSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARKUS MEINGASSNER | | | ON FILE |
| MARKUS MENDELL ESPINOSA PRILA | | | ON FILE |
| MARKUS MESSING | | | ON FILE |
| MARKUS MESSMANN | | | ON FILE |
| MARKUS MEYER | | | ON FILE |
| MARKUS MICHAEL DALLA MONTA | | | ON FILE |
| MARKUS MICHAEL FELLNER | | | ON FILE |
| MARKUS MICHAEL FIEDEL | | | ON FILE |
| MARKUS MICHAEL GROOS | | | ON FILE |
| MARKUS MICIC | | | ON FILE |
| MARKUS MIDTTUN OLSEN | | | ON FILE |
| MARKUS MIKAEL JOHANSSON | | | ON FILE |
| MARKUS MIKAEL PELTOMAA | | | ON FILE |
| MARKUS MILACEK | | | ON FILE |
| MARKUS MILETICH | | | ON FILE |
| MARKUS MILLIG | | | ON FILE |
| MARKUS MINTON | | | ON FILE |
| MARKUS MITTERMANN | | | ON FILE |
| MARKUS MUELLER EGLI | | | ON FILE |
| MARKUS MULLER | | | ON FILE |
| MARKUS MULLER HOJGAARD | | | ON FILE |
| MARKUS NEUMANN | | | ON FILE |
| MARKUS NOEL SIMON O DONOVAN | | | ON FILE |
| MARKUS OH JING XIANG | | | ON FILE |
| MARKUS OLAVI VUORI | | | ON FILE |
| MARKUS OLIVER BERWING | | | ON FILE |
| MARKUS OLIVER BERWING | | | ON FILE |
| MARKUS OSKARI TORVINEN | | | ON FILE |
| MARKUS OSWALD | | | ON FILE |
| MARKUS OTTO BENJAMIN SYRJAELAE | | | ON FILE |
| MARKUS PAUL KUÃŸEROW | | | ON FILE |
| MARKUS PAUL KWASNICKI | | | ON FILE |
| MARKUS PAUL SAUER | | | ON FILE |
| MARKUS PAUL STILLER | | | ON FILE |
| MARKUS PAULSON-LUNA | | | ON FILE |
| MARKUS PEJACSEVICH | | | ON FILE |
| MARKUS PETER | | | ON FILE |
| MARKUS PETER PAUL THIE | | | ON FILE |
| MARKUS PETER SEITZ | | | ON FILE |
| MARKUS PETZ | | | ON FILE |
| MARKUS PFANDER | | | ON FILE |
| MARKUS PIERRE TRUTER | | | ON FILE |
| MARKUS PLAUM | | | ON FILE |
| MARKUS POSCHMANN | | | ON FILE |
| MARKUS PRIESS MADSEN | | | ON FILE |
| MARKUS RAINER PFAFF | | | ON FILE |
| MARKUS RAINER PFAFF | | | ON FILE |
| MARKUS RÃŒCKERT | | | ON FILE |
| MARKUS REBIG | | | ON FILE |
| MARKUS REECK | | | ON FILE |
| MARKUS REINHOLD JUNG | | | ON FILE |
| MARKUS REISNER | | | ON FILE |
| MARKUS RIISE WIDEROEE | | | ON FILE |
| MARKUS RITZINGER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARKUS ROBAM | | | ON FILE |
| MARKUS ROCAS | | | ON FILE |
| MARKUS ROEHRICH | | | ON FILE |
| MARKUS ROGER STOLL | | | ON FILE |
| MARKUS ROLAND LOHNERT | | | ON FILE |
| MARKUS ROMMEL | | | ON FILE |
| MARKUS ROSELIEB | | | ON FILE |
| MARKUS SCHÃ„FFER | | | ON FILE |
| MARKUS SCHACHL | | | ON FILE |
| MARKUS SCHAICH | | | ON FILE |
| MARKUS SCHÃŒTZ | | | ON FILE |
| MARKUS SCHINDLER | | | ON FILE |
| MARKUS SCHMID | | | ON FILE |
| MARKUS SCHMIDT-HOBERG | | | ON FILE |
| MARKUS SCHRAGL | | | ON FILE |
| MARKUS SCHWERKE | | | ON FILE |
| MARKUS SEBASTIAN MOHR | | | ON FILE |
| MARKUS SEBASTIAN TURESSON SJOMAN | | | ON FILE |
| MARKUS SIKORA | | | ON FILE |
| MARKUS SOBOTKA | | | ON FILE |
| MARKUS SORGATZ | | | ON FILE |
| MARKUS SPUETZ | | | ON FILE |
| MARKUS STARK | | | ON FILE |
| MARKUS STAUFFER | | | ON FILE |
| MARKUS STAUTNER | | | ON FILE |
| MARKUS STEFAN | | | ON FILE |
| MARKUS STEFAN FUCHS | | | ON FILE |
| MARKUS STEFFEK | | | ON FILE |
| MARKUS STEINER | | | ON FILE |
| MARKUS STEYRER | | | ON FILE |
| MARKUS STIGLBAUER | | | ON FILE |
| MARKUS STOLLER | | | ON FILE |
| MARKUS STRASSMAIR | | | ON FILE |
| MARKUS T JR HAWKINS | | | ON FILE |
| MARKUS TAISTO MIKAEL AEAERELAE | | | ON FILE |
| MARKUS TAPANI HEIKKINEN | | | ON FILE |
| MARKUS TAUCHNITZ | | | ON FILE |
| MARKUS TEMPERLI | | | ON FILE |
| MARKUS THEODORUS GERARDUS SCHIERING | | | ON FILE |
| MARKUS TRACHSEL | | | ON FILE |
| MARKUS TRAUTMANN | | | ON FILE |
| MARKUS TSCHACH | | | ON FILE |
| MARKUS ULBRICH | | | ON FILE |
| MARKUS ULF KRZYSZTOFOWICZ-REISTAD | | | ON FILE |
| MARKUS ULRICH KAZMAIER | | | ON FILE |
| MARKUS URS WIDMER | | | ON FILE |
| MARKUS UWE KEIL | | | ON FILE |
| MARKUS VIEHBECK | | | ON FILE |
| MARKUS VINJE BERG | | | ON FILE |
| MARKUS VOGL | | | ON FILE |
| MARKUS WAGNER | | | ON FILE |
| MARKUS WALTER BREITBACH | | | ON FILE |
| MARKUS WALTER WALDBURGER | | | ON FILE |
| MARKUS WEIÃŸENHORNER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARKUS WEISS | | | ON FILE |
| MARKUS WENZLER | | | ON FILE |
| MARKUS WERMELINGER | | | ON FILE |
| MARKUS WERNER PRÃ–ÃŸLER | | | ON FILE |
| MARKUS WIDMANN | | | ON FILE |
| MARKUS WIESE | | | ON FILE |
| MARKUS WILFRIED WELLMANN | | | ON FILE |
| MARKUS WILHELM SAKAUTZKY | | | ON FILE |
| MARKUS WILLINGER | | | ON FILE |
| MARKUS WINTERSBERGER | | | ON FILE |
| MARKUS WITSCHNIG | | | ON FILE |
| MARKUS WOHLFAHRT | | | ON FILE |
| MARKUS WOLFGANG GILLES | | | ON FILE |
| MARKUS XAVER SCHRÃ–TTER | | | ON FILE |
| MARKUS ZAPATKA | | | ON FILE |
| MARKUS ZARZER | | | ON FILE |
| MARKUS ZIMMERMANN | | | ON FILE |
| MARKUS ZIRNZAK | | | ON FILE |
| MARKUS ZOTH | | | ON FILE |
| MARKUS-CHRISTIN LINDAU | | | ON FILE |
| MARKUSS JANSONS | | | ON FILE |
| MARKUSS LAENKO | | | ON FILE |
| MARKUZ GIOVANNI ROXAS SALAZAR | | | ON FILE |
| MARKY CHE REVIS | | | ON FILE |
| MARKY RASHID CHARPENTIER | | | ON FILE |
| MARLA ANDREA PASQUIN | | | ON FILE |
| MARLA FLORENCE LIFSHUTZ | | | ON FILE |
| MARLA JEAN BRUCKER | | | ON FILE |
| MARLA JOSE MO NEVES | | | ON FILE |
| MARLA L ASHMORE | | | ON FILE |
| MARLA MAE THERNES | | | ON FILE |
| MARLA MOTT | | | ON FILE |
| MARLA R KELLER | | | ON FILE |
| MARLA R SELDES | | | ON FILE |
| MARLA RAE MCFARLAND | | | ON FILE |
| MARLA RENEE HINKLE | | | ON FILE |
| MARLAN C BANKS | | | ON FILE |
| MARLAN JERRADE DIXON | | | ON FILE |
| MARLAND RICHARDSON | | | ON FILE |
| MARLANDUS ANDREEVES WYNN | | | ON FILE |
| MARLAYNA FRANCES SCHAFFER | | | ON FILE |
| MARLEE ABRA FINKELSTEIN | | | ON FILE |
| MARLEE BROOKLYNN JANAE GOREE | | | ON FILE |
| MARLEE K EIGENBERG-GORDON | | | ON FILE |
| MARLEE K HUTCHISON | | | ON FILE |
| MARLEEN HUBER | | | ON FILE |
| MARLEEN JANSSENS | | | ON FILE |
| MARLEEN JOSEFIEN MAATHUIS | | | ON FILE |
| MARLEEN JOZEFA Y RUYSSINCK | | | ON FILE |
| MARLEEN KRAMER | | | ON FILE |
| MARLEEN S RHEE | | | ON FILE |
| MARLEEN SMITS | | | ON FILE |
| MARLEEN VAN DER LEEST | | | ON FILE |
| MARLEIDE PREIRA DE SA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARLEN CORRALES FERNANDEZ | | | ON FILE |
| MARLEN GISEL TREJO | | | ON FILE |
| MARLEN GUTIERREZ SALGADO | | | ON FILE |
| MARLEN KALETKA | | | ON FILE |
| MARLEN LAURA MARTIN | | | ON FILE |
| MARLEN LILLENBERK | | | ON FILE |
| MARLEN OLAYA OLAYA | | | ON FILE |
| MARLEN SCHWICHTENBERG | | | ON FILE |
| MARLENA DANG NGUYEN | | | ON FILE |
| MARLENA JOANNA MOLENDA | | | ON FILE |
| MARLENA JOWITA BIALECKA | | | ON FILE |
| MARLENA KATARZYNA MAZIARZ | | | ON FILE |
| MARLENA LUNIEWSKA | | | ON FILE |
| MARLENA OZDOBA | | | ON FILE |
| MARLENA PAUL | | | ON FILE |
| MARLENA SMITH | | | ON FILE |
| MARLENA SUE VAN LIEU | | | ON FILE |
| MARLENA TERESA DI BONA | | | ON FILE |
| MARLENE A CENTANNI | | | ON FILE |
| MARLENE A CENTANNI | | | ON FILE |
| MARLENE A PIETRANTONIO | | | ON FILE |
| MARLENE AHABIR | | | ON FILE |
| MARLENE ALVERA STAUGLER | | | ON FILE |
| MARLENE ANDRADE BOTELHO | | | ON FILE |
| MARLENE CARTER | | | ON FILE |
| MARLENE CELESTE LARUPAY | | | ON FILE |
| MARLENE CHAVARRIA ROSALES | | | ON FILE |
| MARLENE D LONG | | | ON FILE |
| MARLENE DE ALMEIDA DIEGUES | | | ON FILE |
| MARLENE DEL CARMEN DOMINGUEZ MADERA | | | ON FILE |
| MARLENE DELORES MCDONALD | | | ON FILE |
| MARLENE DJURASEVIC | | | ON FILE |
| MARLENE ELIZABETH OLIVASTRO | | | ON FILE |
| MARLENE FANNY POSTE | | | ON FILE |
| MARLENE GALVAN | | | ON FILE |
| MARLENE GOMEZ | | | ON FILE |
| MARLENE GULLBERG | | | ON FILE |
| MARLENE JARA PORTOCARRERO | | | ON FILE |
| MARLENE JEANETTE LETITIA JACOBIE | | | ON FILE |
| MARLENE JOSEFINA FRANCO CORONEL | | | ON FILE |
| MARLENE KAY SEGEREN | | | ON FILE |
| MARLENE L MULARSKI | | | ON FILE |
| MARLENE LÃ–FFLER | | | ON FILE |
| MARLENE LASTRA | | | ON FILE |
| MARLENE MARIA ALVES | | | ON FILE |
| MARLENE MARIA LEEMEYER | | | ON FILE |
| MARLENE MARIA ROSENDO | | | ON FILE |
| MARLENE MENDOZA | | | ON FILE |
| MARLENE MOERTL | | | ON FILE |
| MARLENE MOREIRA SANCHES | | | ON FILE |
| MARLENE NICOLE MIGHTY | | | ON FILE |
| MARLENE PRATDAVIDSON DAVIS | | | ON FILE |
| MARLENE RENEE COUSINEAU | | | ON FILE |
| MARLENE RYBKA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARLENE SUSANA PIRES CARREIRA | | | ON FILE |
| MARLENE TABORDA | | | ON FILE |
| MARLENE TORRES CORDOVA | | | ON FILE |
| MARLENE VEGA MEJIA | | | ON FILE |
| MARLENE VERONICA BARNES ROBATEAU | | | ON FILE |
| MARLENE WIEDORN | | | ON FILE |
| MARLENI MABEL DE LA CRUZ MORILLOS | | | ON FILE |
| MARLENI RAQUEL NAVARRO DE TORRES | | | ON FILE |
| MARLENY GARCIA DE AGUIRRE | | | ON FILE |
| MARLENY HERNANDEZ | | | ON FILE |
| MARLER KIM HARLOW | | | ON FILE |
| MARLEY BENSHALOM | | | ON FILE |
| MARLEY JAY STEPHEN SYMONDS | | | ON FILE |
| MARLEY JOSEPH MILLS | | | ON FILE |
| MARLEY PETER B DAWKINS | | | ON FILE |
| MARLEY ROSON BOEDHOE | | | ON FILE |
| MARLEY ROXANNE MOHAMED | | | ON FILE |
| MARLEY STIG ANDERS AXELSSON | | | ON FILE |
| MARLEY TUIONE FIFITA | | | ON FILE |
| MARLEYTTA CALILLA POTTER | | | ON FILE |
| MARLI ALTENHOFER | | | ON FILE |
| MARLI S ESPINALES | | | ON FILE |
| MARLIEKE PATRICK L VAN DRIESSEN | | | ON FILE |
| MARLIES GLÃŒCKSMANN | | | ON FILE |
| MARLIES JOHANNA DE BOER | | | ON FILE |
| MARLIES KONING SCHOONBEEK | | | ON FILE |
| MARLIN BARBOSA LARA | | | ON FILE |
| MARLIN ETNAEL DANIEL | | | ON FILE |
| MARLIN EUGENE THORMAN | | | ON FILE |
| MARLIN EVI PRIANTINI | | | ON FILE |
| MARLIN FERNANDEZ | | | ON FILE |
| MARLIN FRANK POSTEMA | | | ON FILE |
| MARLIN JASON CANTRELL | | | ON FILE |
| MARLIN PETERSHEIM | | | ON FILE |
| MARLIN RICKETTS-EVANS | | | ON FILE |
| MARLIN ROBERT YOUNG | | | ON FILE |
| MARLIN WAYNE GAYMAN | | | ON FILE |
| MARLINDA MARGARETHA MATTY BAUER | | | ON FILE |
| MARLINE MONCAL DEL ROSARIO | | | ON FILE |
| MARLISE ANGELA RAEMY WILLIMANN | | | ON FILE |
| MARLISE ANNA MARTINEZ | | | ON FILE |
| MARLISE ELAINE CROW SKINNER | | | ON FILE |
| MARLITO A GUIWO | | | ON FILE |
| MARLITO Z ARQUILLANO | | | ON FILE |
| MARLIZE SLABBERT | | | ON FILE |
| MARLJN BENNAARS | | | ON FILE |
| MARLO DAVIS PEREZ | | | ON FILE |
| MARLO IAN JACKSON | | | ON FILE |
| MARLO MASHAUN MCCOY | | | ON FILE |
| MARLO ONTIVEROS | | | ON FILE |
| MARLO TAHINO APONTE | | | ON FILE |
| MARLO URQUICO BAGSIK | | | ON FILE |
| MARLO VILHELM SNELLMAN | | | ON FILE |
| MARLOE JUNTE LEBLANC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARLOES B M M BLOM | | | ON FILE |
| MARLOES M KUIJPER | | | ON FILE |
| MARLON HARDIN | | | ON FILE |
| MARLON A CARRILLO | | | ON FILE |
| MARLON ABAN AGUILAR | | | ON FILE |
| MARLON ACOB | | | ON FILE |
| MARLON ADDISON | | | ON FILE |
| MARLON ADRIAN ROMANO | | | ON FILE |
| MARLON ALEJANDRO PASQUIER | | | ON FILE |
| MARLON ALONZO GARCIA | | | ON FILE |
| MARLON ANGELA MARIA WEUSTHOF | | | ON FILE |
| MARLON ANTHONY CHATRIE | | | ON FILE |
| MARLON ANTHONY N RAMSEY | | | ON FILE |
| MARLON ANTONIO BOXE | | | ON FILE |
| MARLON ANTONIO GAY | | | ON FILE |
| MARLON AREVIAN | | | ON FILE |
| MARLON ARNELL JOHNSON | | | ON FILE |
| MARLON BARRINGTON AUSTIN | | | ON FILE |
| MARLON BELLINI | | | ON FILE |
| MARLON BETHEL | | | ON FILE |
| MARLON BLUE | | | ON FILE |
| MARLON BOURLAND | | | ON FILE |
| MARLON BRYANT GILLIS | | | ON FILE |
| MARLON CHRISTOPHER ARCHER | | | ON FILE |
| MARLON D KIRK | | | ON FILE |
| MARLON DACHANNE ANDUJAR ANABITARTE | | | ON FILE |
| MARLON DANIEL CASTRO VIANCHA | | | ON FILE |
| MARLON DANIEL DUARTE FERREIRA | | | ON FILE |
| MARLON DARIEN BRITO MUNOZ | | | ON FILE |
| MARLON DATE-CHONG | | | ON FILE |
| MARLON DAVID ESTRADA | | | ON FILE |
| MARLON DAVID HENRY | | | ON FILE |
| MARLON DAVID ORTIZ | | | ON FILE |
| MARLON DE JAUN JONES | | | ON FILE |
| MARLON DESHON WILLOUGHBY | | | ON FILE |
| MARLON DONTAE QUINN | | | ON FILE |
| MARLON DWAYNE SIMPSON | | | ON FILE |
| MARLON E CARRANZA | | | ON FILE |
| MARLON E CRUZ JR | | | ON FILE |
| MARLON ELLIOTT BURKE | | | ON FILE |
| MARLON ENRIQUE GARBEY ENRIQUEZ | | | ON FILE |
| MARLON EUSEBIO DE LUNA | | | ON FILE |
| MARLON F HIBBERT | | | ON FILE |
| MARLON F PAREDES | | | ON FILE |
| MARLON FERNANDO PRADO MUNOZ | | | ON FILE |
| MARLON FERREIRA LACIO | | | ON FILE |
| MARLON FLESNER | | | ON FILE |
| MARLON FRANCISCO VICENTE | | | ON FILE |
| MARLON GALAMGAM RAMOS | | | ON FILE |
| MARLON GELLER | | | ON FILE |
| MARLON GEORGE SMIKLE | | | ON FILE |
| MARLON HENRIQUE MORENO DE AQUINO | | | ON FILE |
| MARLON HENRY RENSCH | | | ON FILE |
| MARLON JAMES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARLON JAMES WATTS | | | ON FILE |
| MARLON JAMES WEHLING | | | ON FILE |
| MARLON JAVIER MARAVILLA VALLE | | | ON FILE |
| MARLON JAVIER RODRIGUEZ SANDOVAL | | | ON FILE |
| MARLON JAVIER RODRIGUEZ SANDOVAL | | | ON FILE |
| MARLON JENS JUNEK | | | ON FILE |
| MARLON JERMAINE COTTON | | | ON FILE |
| MARLON JERMAINE HOWARD | | | ON FILE |
| MARLON JOHANNES WEINERT | | | ON FILE |
| MARLON JOHN AHRENS | | | ON FILE |
| MARLON JOHN BANAG MONTES | | | ON FILE |
| MARLON JOHN JULAO SOL | | | ON FILE |
| MARLON JONATHAN GOMEZ | | | ON FILE |
| MARLON JR IGLUPAS PINOTE | | | ON FILE |
| MARLON JUNIOR TAHJAE MORRIS | | | ON FILE |
| MARLON KELVIN MILLINGTON | | | ON FILE |
| MARLON KEVIN W DANIELS | | | ON FILE |
| MARLON KRISTOFFER SUSIM | | | ON FILE |
| MARLON KUKUTSCH | | | ON FILE |
| MARLON L CLEMONS | | | ON FILE |
| MARLON LARCE | | | ON FILE |
| MARLON LENNART JONNY HOLZBERGER | | | ON FILE |
| MARLON LOPEZ VINDAS | | | ON FILE |
| MARLON LOSHAWN KNIGHT | | | ON FILE |
| MARLON LOYOLA | | | ON FILE |
| MARLON MANALANG SERRANO | | | ON FILE |
| MARLON MARRERO | | | ON FILE |
| MARLON MEJIA TEODORO | | | ON FILE |
| MARLON MONROE CLARK | | | ON FILE |
| MARLON NEIL BAUGH | | | ON FILE |
| MARLON O BACULIO | | | ON FILE |
| MARLON O GRAHAM | | | ON FILE |
| MARLON O RICHARDS | | | ON FILE |
| MARLON OSCAR CUMMINGS | | | ON FILE |
| MARLON PHILLIP RICHARD HAMILTON | | | ON FILE |
| MARLON RABE SANTOS | | | ON FILE |
| MARLON RAI RAMOS | | | ON FILE |
| MARLON RAMOS DA SILVA | | | ON FILE |
| MARLON RAWLE MILLER MCCLEAN | | | ON FILE |
| MARLON RAYNARD BANKS | | | ON FILE |
| MARLON REBUTAR DE MESA | | | ON FILE |
| MARLON RENNO DOS SANTOS | | | ON FILE |
| MARLON ROBERTO MOLINA CORELLA | | | ON FILE |
| MARLON ROBERTO MOLINA CORELLA | | | ON FILE |
| MARLON ROBINSON HAENDEL | | | ON FILE |
| MARLON RODRIGUEZ | | | ON FILE |
| MARLON SANTOS MACHADO DIAS | | | ON FILE |
| MARLON SIMMONS | | | ON FILE |
| MARLON SMIKLE | | | ON FILE |
| MARLON SMIKLE | | | ON FILE |
| MARLON SOFTIC | | | ON FILE |
| MARLON ST NICKALOS BLAKE | | | ON FILE |
| MARLON STIVEN HERNANDEZ QUINTERO | | | ON FILE |
| MARLON TARAE ARKWRIGHT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARLON TYLER GUERRA JR | | | ON FILE |
| MARLON VAN DER HAM | | | ON FILE |
| MARLON VANKEIAN WRIGHT | | | ON FILE |
| MARLON WADE MADDIX | | | ON FILE |
| MARLON WEINGDACNER | | | ON FILE |
| MARLON YORHANCE JACKSON JR | | | ON FILE |
| MARLONE JERMAINE JONES | | | ON FILE |
| MARLOUS K COLJEE | | | ON FILE |
| MARLOUS R KORSWAGEN LUIJTEN | | | ON FILE |
| MARLOW FELTON | | | ON FILE |
| MARLOWE ASHLEY FISKEN | | | ON FILE |
| MARLOWE JOHNSON | | | ON FILE |
| MARLOWE MONTAGUE BRETT | | | ON FILE |
| MARLOWE OCONNELL JOHNSON | | | ON FILE |
| MARLOWE PAUL BENNETT | | | ON FILE |
| MARLU HARRIS | | | ON FILE |
| MARLUS F MAASKANT | | | ON FILE |
| MARLUS P A VAN SPRANG | | | ON FILE |
| MARLY FERREIRA DE SOUSA | | | ON FILE |
| MARLY QUINTERO LEWIS | | | ON FILE |
| MARLY VEA CLARISSE LAZATIN ELLI | | | ON FILE |
| MARLYANI TAN | | | ON FILE |
| MARLYANI TAN | | | ON FILE |
| MARLYN ELIZABETH LAZO | | | ON FILE |
| MARLYN EUGENE GRAHAM | | | ON FILE |
| MARLYN FRANCES DONALD | | | ON FILE |
| MARLYNDA TINA SHIRLEY | | | ON FILE |
| MARLYS CARTER | | | ON FILE |
| MARLYS JACQUELINE POLANCO VASQUEZ | | | ON FILE |
| MARLYS LOPEZ | | | ON FILE |
| MARMAN FERNANDE FERNANDEZ | | | ON FILE |
| MARMELYN PANUELO | | | ON FILE |
| MARMI MARMI | | | ON FILE |
| MARNA LYNN HARMON | | | ON FILE |
| MARNAY D HARRIS | | | ON FILE |
| MARNE PEDRO | | | ON FILE |
| MARNE-ELINE SEVERINE SAFFACHE | | | ON FILE |
| MARNEISHA CAROLLONTA DEWITT | | | ON FILE |
| MARNELLI CORPUS GUEVARRA | | | ON FILE |
| MARNEY JUNO DE BORGONHA | | | ON FILE |
| MARNHY BUITENHUIS | | | ON FILE |
| MARNI B SOMMERFIELD | | | ON FILE |
| MARNI PAULINE SWART | | | ON FILE |
| MARNICK ALWIN SEIDEL | | | ON FILE |
| MARNIE AUGUSTA PENHEIRO | | | ON FILE |
| MARNIE DIANE RAYCROFT | | | ON FILE |
| MARNIE HELEN PASCOE | | | ON FILE |
| MARNIE L AVAGIANNIS | | | ON FILE |
| MARNIE M BRIGGS | | | ON FILE |
| MARNIE MONIQUE NICOLLE MALEON | | | ON FILE |
| MARNIE STAR SCUTCHFIELD | | | ON FILE |
| MARNIK DE CLERCQ | | | ON FILE |
| MARNINA ELCI | | | ON FILE |
| MARNITA OPPERMANN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARNIX BROEK | | | ON FILE |
| MARNIX C DIJKSMAN | | | ON FILE |
| MARNIX CEES ARJAN JANSEN | | | ON FILE |
| MARNIX GERARDUS JOHANNES DREISE | | | ON FILE |
| MARNIX H H WEEDA | | | ON FILE |
| MARNIX HILCO POSTMA | | | ON FILE |
| MARNIX J VAN DEN BOGERT | | | ON FILE |
| MARNIX LE NOBLE | | | ON FILE |
| MARNIX MELLAERTS | | | ON FILE |
| MARNIX SEBASTIAAN LANGEVELD | | | ON FILE |
| MARNIX T REISSENWEBER | | | ON FILE |
| MARNIX THEODORUS VAN DER PRIJT | | | ON FILE |
| MARNIX VAN EERDE | | | ON FILE |
| MARNO TRUTER | | | ON FILE |
| MARNUS PEPLER VAN SCHOOR | | | ON FILE |
| MARO LYNN HAGOPIAN | | | ON FILE |
| MARO RDBERT ORTIZ | | | ON FILE |
| MAROHARILALA RAKOTOMANANA | | | ON FILE |
| MAROJE LESINA | | | ON FILE |
| MAROJE SARIC | | | ON FILE |
| MAROL ACHOR DHEL JAL | | | ON FILE |
| MAROLAHY ANDRIANANDRASANA RAKOTOARINIVO | | | ON FILE |
| MAROOF UL UMER HAJAM | | | ON FILE |
| MAROPENG ELTON MONYEMOHONOE | | | ON FILE |
| MAROS AXAMIT | | | ON FILE |
| MAROS BAJLA | | | ON FILE |
| MAROS BARAN | | | ON FILE |
| MAROS KULOSTAK | | | ON FILE |
| MAROS LAJCAK | | | ON FILE |
| MAROS MALCICKY | | | ON FILE |
| MAROS MECIAR | | | ON FILE |
| MAROS SOBOLA | | | ON FILE |
| MAROS TISOVSKY | | | ON FILE |
| MAROS VERES | | | ON FILE |
| MAROUAN MESRI | | | ON FILE |
| MAROUANE BELLA | | | ON FILE |
| MAROUANE OUAD | | | ON FILE |
| MAROULIS ANDREW M | | | ON FILE |
| MAROUN ANTOUN DIAB | | | ON FILE |
| MAROUN KAYAL | | | ON FILE |
| MAROUNE EL OUAAID | | | ON FILE |
| MAROUSSIA K FEWKES | | | ON FILE |
| MARQCUS JAMES ROBIN EARL HOLDAWAY | | | ON FILE |
| MARQEECE DEVON FOWLER | | | ON FILE |
| MARQUEL GENE HENDRICKS | | | ON FILE |
| MARQUEL HENDRICKS | | | ON FILE |
| MARQUEL JAMELLE OWENS | | | ON FILE |
| MARQUEL JEROME DANCY | | | ON FILE |
| MARQUEL O BONDS | | | ON FILE |
| MARQUEL TYQUANDEKELLION WALLER | | | ON FILE |
| MARQUES ALLEN BRUCE | | | ON FILE |
| MARQUES BARBOSA | | | ON FILE |
| MARQUES BERNELL HUNTER | | | ON FILE |
| MARQUES DWAYNE WILLIAMS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARQUES E COLSTON | | | ON FILE |
| MARQUES G BRECHTL | | | ON FILE |
| MARQUES JAMAAL JR KIDD | | | ON FILE |
| MARQUES JOHN BROWN | | | ON FILE |
| MARQUES JOHN WILLIAMS | | | ON FILE |
| MARQUES JOHNSON | | | ON FILE |
| MARQUES LARIE-PRINCE ALEXANDER | | | ON FILE |
| MARQUES N TRAYLOR | | | ON FILE |
| MARQUES R STOKES | | | ON FILE |
| MARQUES RAMON LARRY | | | ON FILE |
| MARQUESA VELASCO VAZQUEZ | | | ON FILE |
| MARQUESS LAMONT KING | | | ON FILE |
| MARQUETTE DEVON-ALLEN GOODWIN | | | ON FILE |
| MARQUETTE DIGITAL | | | ON FILE |
| MARQUETTE OLIVER | | | ON FILE |
| MARQUEZ ALAHANDRO TORRIENTE JOYNER | | | ON FILE |
| MARQUEZ ANTHONY SOUDERS | | | ON FILE |
| MARQUEZ JESUS | | | ON FILE |
| MARQUEZ THOMAS WINTERS | | | ON FILE |
| MARQUICE NASIR EVANS | | | ON FILE |
| MARQUIS SHAMSIDDEEN | | | ON FILE |
| MARQUIS ANTHONY EVANS | | | ON FILE |
| MARQUIS ANTONIO MONETTE | | | ON FILE |
| MARQUIS BUSHAUN MCMILLAN | | | ON FILE |
| MARQUIS CHARLES ROGERS | | | ON FILE |
| MARQUIS D SHON GREEN | | | ON FILE |
| MARQUIS D WILLIS | | | ON FILE |
| MARQUIS DAVONN CARTER | | | ON FILE |
| MARQUIS DEVAN MCCANN | | | ON FILE |
| MARQUIS DEVON AIKENS | | | ON FILE |
| MARQUIS DEYSHAUN WARE | | | ON FILE |
| MARQUIS EDWARD PERSLEY | | | ON FILE |
| MARQUIS ELISAH LEWIS | | | ON FILE |
| MARQUIS J HOPKINS | | | ON FILE |
| MARQUIS JEREMIAH FINNEY | | | ON FILE |
| MARQUIS JEREMY PARHAM | | | ON FILE |
| MARQUIS JERMAINE FLUDD | | | ON FILE |
| MARQUIS KEON BACOTE | | | ON FILE |
| MARQUIS LACHAMON BETHEA | | | ON FILE |
| MARQUIS LAMAR MARSHALL | | | ON FILE |
| MARQUIS LAMONTE HOGAN | | | ON FILE |
| MARQUIS QUENTIN HENRY | | | ON FILE |
| MARQUIS RICARD GADDIS | | | ON FILE |
| MARQUIS TAKEEM RANDOLPH | | | ON FILE |
| MARQUIS TAVON UPSHUR | | | ON FILE |
| MARQUIS VAUGHN | | | ON FILE |
| MARQUISE DONNELL CHARLES | | | ON FILE |
| MARQUISE HUIE | | | ON FILE |
| MARQUISE LENDEZ SOLOMON | | | ON FILE |
| MARQUISE MACK-ANTHONY LUMPKIN | | | ON FILE |
| MARQUISE TM BURNETT | | | ON FILE |
| MARQUISETTE RENA JOHNSON | | | ON FILE |
| MARQUISH MCKINNON | | | ON FILE |
| MARQUISS JALEEL DALLAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARQUITA JO HOLT | | | ON FILE |
| MARQUITA LAWRENCE | | | ON FILE |
| MARQUITTAEVELYN WASHINGTON | | | ON FILE |
| MARQUS LAU YUE KHANG | | | ON FILE |
| MARRAH JALLORINA TRINIDAD | | | ON FILE |
| MARRARICHY DA SILVA GARCIA | | | ON FILE |
| MARRDON ONEIL MILLER | | | ON FILE |
| MARRELYN ALOCILLO SIOC | | | ON FILE |
| MARRIA GAUHAR | | | ON FILE |
| MARRIAM SHEIKH | | | ON FILE |
| MARRIE ANNE KESAVAN | | | ON FILE |
| MARRIOTT DOMINIQUE MURRAY | | | ON FILE |
| MARRISSA NICOLE SHIVERS | | | ON FILE |
| MARRIYAPPAH HANEESHA TEENU | | | ON FILE |
| MARRON SOLANGE SELENA AOKI | | | ON FILE |
| MARROTT WEEKES | | | ON FILE |
| MARRY GOH | | | ON FILE |
| MARRY GOLD MENDOZA MOGOL | | | ON FILE |
| MARRZ BELLAMY LUNDQUIST | | | ON FILE |
| MARS ANGELO TRIVINIO SARMIENTO | | | ON FILE |
| MARS MILTANTOF | | | ON FILE |
| MARSA LIVING TRUST | | | ON FILE |
| MARSAYUTI NOVIAR | | | ON FILE |
| MARSCHAL ALLEN BELLINGER | | | ON FILE |
| MARSEE KABIR SHAIE | | | ON FILE |
| MARSEL FEJZAJ | | | ON FILE |
| MARSEL HILA | | | ON FILE |
| MARSEL LATYPOV | | | ON FILE |
| MARSEL LOLO | | | ON FILE |
| MARSEL MULLAIANOV | | | ON FILE |
| MARSEL RAFIKOVICH ZAKIEV | | | ON FILE |
| MARSEL SALAVATOVICH MUSTAFIN | | | ON FILE |
| MARSEL VALEEV | | | ON FILE |
| MARSEL VALIMUHAMETOV | | | ON FILE |
| MARSELL MLADENOVIC | | | ON FILE |
| MARSELLES EDWARD GOGGANS | | | ON FILE |
| MARSH CAREY FUNDERBURK | | | ON FILE |
| MARSH GAVIN MAHGOUB | | | ON FILE |
| MARSH USA, INC | | | CHERYL.FERONE@MARSH.COM |
| MARSHA DENISE FOX | | | ON FILE |
| MARSHA A VDOVIN | | | ON FILE |
| MARSHA ANN NAILOR | | | ON FILE |
| MARSHA B CAMPBELL | | | ON FILE |
| MARSHA DANIELLA FILS | | | ON FILE |
| MARSHA DIANNE WILLOUGHBY | | | ON FILE |
| MARSHA ELIZABETH MODERY | | | ON FILE |
| MARSHA G SMITH | | | ON FILE |
| MARSHA JEAN LUI | | | ON FILE |
| MARSHA JOSEPH | | | ON FILE |
| MARSHA JUNE FERRE NUSBAUM | | | ON FILE |
| MARSHA L LUNA | | | ON FILE |
| MARSHA LEE WALTERS | | | ON FILE |
| MARSHA MARCELO LAPID | | | ON FILE |
| MARSHA MARIA SCHENA-DUCHATELIER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARSHA PAOLA MARTINEZ ROCA | | | ON FILE |
| MARSHA W SMITH | | | ON FILE |
| MARSHAANN ARTHUR | | | ON FILE |
| MARSHAL A T AASHTAR | | | ON FILE |
| MARSHAL ALAN DAWSON | | | ON FILE |
| MARSHAL FRANCIA MALINIT | | | ON FILE |
| MARSHAL GARY RAYMOND MACAULEY | | | ON FILE |
| MARSHAL JEREMIAH JONES | | | ON FILE |
| MARSHAL MCDONALD WALKER | | | ON FILE |
| MARSHAL MERKS | | | ON FILE |
| MARSHAL R BUTTERFIELD | | | ON FILE |
| MARSHAL THAPA | | | ON FILE |
| MARSHAL WORJI | | | ON FILE |
| MARSHALEE SEMONE DUFFUS | | | ON FILE |
| MARSHALL A MROCKI | | | ON FILE |
| MARSHALL ADAM IVLER | | | ON FILE |
| MARSHALL ADAM MARAVELIS | | | ON FILE |
| MARSHALL ALAN HUDSON | | | ON FILE |
| MARSHALL ALLEN GRIFFIN | | | ON FILE |
| MARSHALL BAILEY | | | ON FILE |
| MARSHALL BISHOP | | | ON FILE |
| MARSHALL BLAINE WILSON | | | ON FILE |
| MARSHALL BLOM | | | ON FILE |
| MARSHALL BRITT SHUTTLESWORTH | | | ON FILE |
| MARSHALL BRUCE GANNON | | | ON FILE |
| MARSHALL CAMERON MCDERMITT | | | ON FILE |
| MARSHALL CHRISTOPHER HENDRICKSON | | | ON FILE |
| MARSHALL CLAYTON SMITH | | | ON FILE |
| MARSHALL D HENDRIAN | | | ON FILE |
| MARSHALL D WEISS | | | ON FILE |
| MARSHALL DARRELL GODWIN | | | ON FILE |
| MARSHALL DAVID ALEXANDER | | | ON FILE |
| MARSHALL DAVID GAUCHER | | | ON FILE |
| MARSHALL DAVID HARGRAVE II | | | ON FILE |
| MARSHALL DEAN II CONRAD | | | ON FILE |
| MARSHALL EDWARD NUSBAUM | | | ON FILE |
| MARSHALL ELLIOT MOSHER | | | ON FILE |
| MARSHALL FRANCISCO JAVIER PAREDES MARTINIEZ | | | ON FILE |
| MARSHALL FRANKLIN HUWE | | | ON FILE |
| MARSHALL GARRETTE DEAN MOREHEAD | | | ON FILE |
| MARSHALL GILMORE JENNINGS | | | ON FILE |
| MARSHALL GLENN CURRAN | | | ON FILE |
| MARSHALL GLENN CURRAN | | | ON FILE |
| MARSHALL HARRIS | | | ON FILE |
| MARSHALL HUNTER MASSEY | | | ON FILE |
| MARSHALL JACOB REISIG | | | ON FILE |
| MARSHALL JAMES HERGET | | | ON FILE |
| MARSHALL JAY LINK | | | ON FILE |
| MARSHALL JOEL MILLIGAN | | | ON FILE |
| MARSHALL JOHN BOWATER | | | ON FILE |
| MARSHALL JOHN CHAPPELL | | | ON FILE |
| MARSHALL JOHN RUSSO | | | ON FILE |
| MARSHALL JUSTIN BYARS | | | ON FILE |
| MARSHALL KYLE LEASURE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARSHALL LANCE SAMBELL | | | ON FILE |
| MARSHALL LAU | | | ON FILE |
| MARSHALL LEE BURGOYNE | | | ON FILE |
| MARSHALL LEE BURKETT | | | ON FILE |
| MARSHALL LEE HAFFNER | | | ON FILE |
| MARSHALL LEE MINARDO | | | ON FILE |
| MARSHALL M CANNON | | | ON FILE |
| MARSHALL MANUEL MC CLUNG | | | ON FILE |
| MARSHALL MAX BABB | | | ON FILE |
| MARSHALL MOA KEKOA GOSLING | | | ON FILE |
| MARSHALL MYRICK | | | ON FILE |
| MARSHALL N MOSLEY | | | ON FILE |
| MARSHALL ONEIL LOWERY | | | ON FILE |
| MARSHALL PAUL JOHNSON | | | ON FILE |
| MARSHALL PHILLIP WEST | | | ON FILE |
| MARSHALL POH WEI MENG | | | ON FILE |
| MARSHALL POWELL SCOTT | | | ON FILE |
| MARSHALL RICHARD MACCIACCHERA | | | ON FILE |
| MARSHALL ROBERT GREENWALD | | | ON FILE |
| MARSHALL ROSS SUMRALL | | | ON FILE |
| MARSHALL SARA @AMEER SARA | | | ON FILE |
| MARSHALL SCOTT MC DONALD | | | ON FILE |
| MARSHALL SHELDON SALINGER | | | ON FILE |
| MARSHALL STANLEY KLEIN | | | ON FILE |
| MARSHALL STEPHEN HILL | | | ON FILE |
| MARSHALL THOMAS PRINGLE | | | ON FILE |
| MARSHALL THOMAS TAYLOR | | | ON FILE |
| MARSHALL THOMSON | | | ON FILE |
| MARSHALL TRAVIS RUSSELL | | | ON FILE |
| MARSHALL TRAVIS WEST | | | ON FILE |
| MARSHALL WARREN GRAHAM | | | ON FILE |
| MARSHALL ZACK RAY SHELTON | | | ON FILE |
| MARSHAUNA RENEE THOMAS | | | ON FILE |
| MARSHELIA CHERIE MCCLELLAND | | | ON FILE |
| MARSHON DEMAL THOMAS | | | ON FILE |
| MARSHUN A ECHOLS | | | ON FILE |
| MARSIDA BALLKOCI | | | ON FILE |
| MARSIDA REXHEPAJ | | | ON FILE |
| MARSILIO BRUNETTO | | | ON FILE |
| MARSON ANTHONY COLEMAN | | | ON FILE |
| MARSON BARIA BARALLAS | | | ON FILE |
| MARSONA LLAGONE | | | ON FILE |
| MARSTON SAMUEL ALFRED | | | ON FILE |
| MART ALVIN BROSAS | | | ON FILE |
| MART BEN CORNELISSEN | | | ON FILE |
| MART GERBRAND WILLEM VAN DAM | | | ON FILE |
| MART LUC TERPSTRA | | | ON FILE |
| MART PAERTNA | | | ON FILE |
| MART PIETER HENDRIK KEMPENAAR | | | ON FILE |
| MART R COLLO | | | ON FILE |
| MART R STEVENSON | | | ON FILE |
| MART REMMEL | | | ON FILE |
| MART SAMUEL GERRITSEN | | | ON FILE |
| MART SARV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MART TRUMMAL | | | ON FILE |
| MART VAN WERKHOVEN | | | ON FILE |
| MART VERHAGEN | | | ON FILE |
| MART W J DITTRICH | | | ON FILE |
| MART W VEEKEN | | | ON FILE |
| MARTA AGNIESZKA CZECZOR | | | ON FILE |
| MARTA AIDA BENITEZ | | | ON FILE |
| MARTA ALEXANDRA CORDEIRO DE SARAMAGO CARVALHO MARQUES | | | ON FILE |
| MARTA ALEXANDRA DA SILVA OLIVEIRA | | | ON FILE |
| MARTA ALICIA MAZARIEGOS CHAVEZ | | | ON FILE |
| MARTA ALICJA MALICKA-FURTAK | | | ON FILE |
| MARTA ALICJA PARANDYK | | | ON FILE |
| MARTA ANA CALDERON | | | ON FILE |
| MARTA ANNA DYNGOSZ | | | ON FILE |
| MARTA ANNA MITORAJ | | | ON FILE |
| MARTA ANNA TURPIN | | | ON FILE |
| MARTA ANTONINA FETHKE | | | ON FILE |
| MARTA ARAUJO OLIVEIRA | | | ON FILE |
| MARTA ARECHAGA GONZALEZ | | | ON FILE |
| MARTA BARBARA BRALCZYK | | | ON FILE |
| MARTA BEATRIZ CHAZARRETA | | | ON FILE |
| MARTA BELTRAN ARRIBAS | | | ON FILE |
| MARTA BERNAD HUERTA | | | ON FILE |
| MARTA BERTELLI | | | ON FILE |
| MARTA BIELSKA | | | ON FILE |
| MARTA BLANCH ESPELLETA | | | ON FILE |
| MARTA BORDI | | | ON FILE |
| MARTA BRZOSTEK | | | ON FILE |
| MARTA CAROLINA BARTOLI | | | ON FILE |
| MARTA CAROLINA BARTOLI | | | ON FILE |
| MARTA CAROLINA DOMINGUEZ | | | ON FILE |
| MARTA CAROLINA SOSA BERGUES | | | ON FILE |
| MARTA CATALINA SILVA | | | ON FILE |
| MARTA CIOCCA VASINO | | | ON FILE |
| MARTA CORDERO GONFAUS | | | ON FILE |
| MARTA CORONA CASTRO | | | ON FILE |
| MARTA COSTANZA BIONDELLI | | | ON FILE |
| MARTA CREPALDI | | | ON FILE |
| MARTA CRISTINA ALVES CARRAQUICO | | | ON FILE |
| MARTA CRISTINA NETO CORREIA DE AZEVEDO | | | ON FILE |
| MARTA DAGMARA KWASNIEWICZ | | | ON FILE |
| MARTA DE ALMEIDA BARREIRA BOTELHO CALVINHO | | | ON FILE |
| MARTA DE VECCHI | | | ON FILE |
| MARTA DEL OLMO DONATE | | | ON FILE |
| MARTA DELDUM | | | ON FILE |
| MARTA DMYTRUKH | | | ON FILE |
| MARTA DORIS HERNANDEZ GRANDA | | | ON FILE |
| MARTA DOROTA PRUS | | | ON FILE |
| MARTA ECIJA QUERALT | | | ON FILE |
| MARTA ELENA PUCHETA | | | ON FILE |
| MARTA ELIZA BERMOND | | | ON FILE |
| MARTA EVELIA LOPEZ | | | ON FILE |
| MARTA FABREGASALEGRE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTA FEITO BELLON | | | ON FILE |
| MARTA FILIPA ALVES MARTINS | | | ON FILE |
| MARTA FILIPA GONCALVES AMADO | | | ON FILE |
| MARTA GABRIELA GARCIA | | | ON FILE |
| MARTA GABRIELA GARCIA | | | ON FILE |
| MARTA GABRIELA GARCIA | | | ON FILE |
| MARTA GEJGUSOVA | | | ON FILE |
| MARTA GEMA MARTINEZ ROMAN | | | ON FILE |
| MARTA GIMENEZ CANTO | | | ON FILE |
| MARTA GONZALEZ TORRES | | | ON FILE |
| MARTA GOTKOWICZ | | | ON FILE |
| MARTA GRACIELA FAGGIANO | | | ON FILE |
| MARTA GRACIELA RIVAS LAZARTE | | | ON FILE |
| MARTA GROTKOWSKA | | | ON FILE |
| MARTA GROTKOWSKA | | | ON FILE |
| MARTA GWYNNE WOOLBERT | | | ON FILE |
| MARTA HAMPEL | | | ON FILE |
| MARTA HAYDEE IBARRA | | | ON FILE |
| MARTA HENDRYSIAK | | | ON FILE |
| MARTA HERICHOVA | | | ON FILE |
| MARTA HORVAT | | | ON FILE |
| MARTA HORVATH | | | ON FILE |
| MARTA I PERALES-LUGO | | | ON FILE |
| MARTA IBARRA MUNOZ | | | ON FILE |
| MARTA INES MARQUEZ | | | ON FILE |
| MARTA ISABEL RODRIGUES MARQUES GAIOLA MORAIS COELHO | | | ON FILE |
| MARTA IVONNE CORDOBA | | | ON FILE |
| MARTA IZABELA KUFLIKOWSKA | | | ON FILE |
| MARTA JADWIGA BLAWUT | | | ON FILE |
| MARTA JANINA KOBER | | | ON FILE |
| MARTA JOANNA FRANK | | | ON FILE |
| MARTA JOANNA MICHALAK GOMEZ | | | ON FILE |
| MARTA JOAO MATOS ASILVA RANGEL | | | ON FILE |
| MARTA JORFIDA | | | ON FILE |
| MARTA KARDOS | | | ON FILE |
| MARTA KARDOS | | | ON FILE |
| MARTA KATARZYNA KUCIA | | | ON FILE |
| MARTA KEDZIORA | | | ON FILE |
| MARTA KHMIL | | | ON FILE |
| MARTA KOSIOREK | | | ON FILE |
| MARTA LADRA TEIJEIRO | | | ON FILE |
| MARTA LECHUGA ROMERO | | | ON FILE |
| MARTA LIDIA LUCENA | | | ON FILE |
| MARTA LIDIA VIERA | | | ON FILE |
| MARTA LILIANA RODRIGUES ESPERANCA BARROS | | | ON FILE |
| MARTA LOPES ALDANONDO | | | ON FILE |
| MARTA LOPES PERES | | | ON FILE |
| MARTA LORENZETTO | | | ON FILE |
| MARTA LOS ARCOS CARCAMO | | | ON FILE |
| MARTA LUCIA CENDAN | | | ON FILE |
| MARTA LUCIA RIVERA MOLANO | | | ON FILE |
| MARTA LUCYNA KLIMA TOMALA | | | ON FILE |
| MARTA LUCYNA MATYJA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTA M ICHELLE ORTIZ RIVERA | | | ON FILE |
| MARTA MABEL VILLANUEVA | | | ON FILE |
| MARTA MACHIN DE LORENZO | | | ON FILE |
| MARTA MAGDALENA GRUDZIEN | | | ON FILE |
| MARTA MAGDALENA KITEL | | | ON FILE |
| MARTA MAGDALENA KRZYT | | | ON FILE |
| MARTA MAGDALENA SZLACHTA | | | ON FILE |
| MARTA MAGDALENIC | | | ON FILE |
| MARTA MARGARIDA LEITE MEDEIROS | | | ON FILE |
| MARTA MARIA BOTELLA ESPESO | | | ON FILE |
| MARTA MARIA GIELAROWIEC | | | ON FILE |
| MARTA MARIA HALADUS | | | ON FILE |
| MARTA MARIA HELENA SVENSSON SANDAHL | | | ON FILE |
| MARTA MARIA KOBYLECKA | | | ON FILE |
| MARTA MARIA OLESZCZAK-MALEK | | | ON FILE |
| MARTA MARIA STEPIEN | | | ON FILE |
| MARTA MARIE HUSTED | | | ON FILE |
| MARTA MARIOLA LELITO | | | ON FILE |
| MARTA MARKOVIC | | | ON FILE |
| MARTA MARTINEZ BENSACH | | | ON FILE |
| MARTA MAZURYK | | | ON FILE |
| MARTA MENDEZ CREU | | | ON FILE |
| MARTA MESAROSOVA | | | ON FILE |
| MARTA MICAELA NADALEZ | | | ON FILE |
| MARTA MIHAJLOVIC | | | ON FILE |
| MARTA MOCHALES LOPEZ | | | ON FILE |
| MARTA MOLINS MONCLUS | | | ON FILE |
| MARTA MONKO | | | ON FILE |
| MARTA MUSILOVA | | | ON FILE |
| MARTA NAVARIKOVA | | | ON FILE |
| MARTA NELIDA CANUTO | | | ON FILE |
| MARTA NOEMI PACHECO | | | ON FILE |
| MARTA NYSTROM | | | ON FILE |
| MARTA OCHARAN GIL | | | ON FILE |
| MARTA OLARREAGA ARAMBURU | | | ON FILE |
| MARTA OLIVIA HERNANDEZ | | | ON FILE |
| MARTA OTAZO GIMENEZ | | | ON FILE |
| MARTA OTWINOWSKA | | | ON FILE |
| MARTA PAEZ PEREZ | | | ON FILE |
| MARTA PAOLA LEDESMA | | | ON FILE |
| MARTA PAOLA MANUNTA | | | ON FILE |
| MARTA PATRICIA BALDIVIA LOPEZ | | | ON FILE |
| MARTA PAULINA ZWOLINSKA | | | ON FILE |
| MARTA PIKALO | | | ON FILE |
| MARTA RAMIREZ HERNANDEZ | | | ON FILE |
| MARTA RAQUEL GARCIA | | | ON FILE |
| MARTA REBECA GARCIA HERNANDEZ | | | ON FILE |
| MARTA RIUS FORNES | | | ON FILE |
| MARTA RODRIGUEZ SANCHEZ | | | ON FILE |
| MARTA RODRIGUEZ VARGAS | | | ON FILE |
| MARTA ROMAN | | | ON FILE |
| MARTA ROSA PEREIRA | | | ON FILE |
| MARTA ROSANA PATRICIA GALVAN | | | ON FILE |
| MARTA ROSANGELA BAIRROS DE SOUZA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTA ROSSANA CACERES LOPEZ | | | ON FILE |
| MARTA ROSSI | | | ON FILE |
| MARTA RUIZ SALVAGO | | | ON FILE |
| MARTA S ARBULU | | | ON FILE |
| MARTA SABINA OTCZYK | | | ON FILE |
| MARTA SANT | | | ON FILE |
| MARTA SANZ TORRES | | | ON FILE |
| MARTA SCHESTAG | | | ON FILE |
| MARTA SHEVCHENKO | | | ON FILE |
| MARTA SIRONI | | | ON FILE |
| MARTA SITO | | | ON FILE |
| MARTA SKEJO | | | ON FILE |
| MARTA SOFIA ALVES CARDOSO | | | ON FILE |
| MARTA SOFIA BAHAMON | | | ON FILE |
| MARTA SOFIA CAMPOS CALDEIRAO | | | ON FILE |
| MARTA SOLEDAD GUZMAN | | | ON FILE |
| MARTA SOUTO PINEIRO | | | ON FILE |
| MARTA STANGARONE | | | ON FILE |
| MARTA SUE DEMAREST | | | ON FILE |
| MARTA SUSANA COALLA | | | ON FILE |
| MARTA SUSANA RODRIGUEZ | | | ON FILE |
| MARTA SVOBODOVA | | | ON FILE |
| MARTA SZCZUCKA | | | ON FILE |
| MARTA SZTACHANSKA | | | ON FILE |
| MARTA TESFAI MERZI | | | ON FILE |
| MARTA TORT BORI | | | ON FILE |
| MARTA VAQUE FERNANDEZ | | | ON FILE |
| MARTA VASQUEZ | | | ON FILE |
| MARTA VICIOSO MANTIS | | | ON FILE |
| MARTA VICTORIA JULIETA JUAREZ | | | ON FILE |
| MARTA VINCZE | | | ON FILE |
| MARTA VITVITSKA | | | ON FILE |
| MARTA WERONIKA WISZNIOWSKA | | | ON FILE |
| MARTAVIOUS KEVON MIMS | | | ON FILE |
| MARTCUS ANDALIB ANDRESEN | | | ON FILE |
| MARTE GINO SCALISE | | | ON FILE |
| MARTE MARTINUSSEN | | | ON FILE |
| MARTEE CHRYSTIAN VALDEZ QUERIJERO | | | ON FILE |
| MARTEINN MARTEINSSON | | | ON FILE |
| MARTEL ANGELO WILLIAMS | | | ON FILE |
| MARTEL ANGELO WILLIAMS | | | ON FILE |
| MARTEL D WILLIAMS | | | ON FILE |
| MARTEL SHARARD SCOTT | | | ON FILE |
| MARTELL-DIMITRI WINSTON MCBEAN | | | ON FILE |
| MARTELLI INTERNET CONSULTING LLC | | | ON FILE |
| MARTEN ENRLCO DE WAARD | | | ON FILE |
| MARTEN FRANS MOERMAN | | | ON FILE |
| MARTEN HANSEN | | | ON FILE |
| MARTEN JOHANNES JENSEN | | | ON FILE |
| MARTEN L LAGENDIJK | | | ON FILE |
| MARTEN L VAN GILS | | | ON FILE |
| MARTEN LADISLAUS PLUSCHKAT | | | ON FILE |
| MARTEN LUITZEN HOUKES | | | ON FILE |
| MARTEN MÃŒLLER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTEN NIELS KIRSTEIN | | | ON FILE |
| MARTEN NINGBERS | | | ON FILE |
| MARTEN PALU | | | ON FILE |
| MARTEN PEN | | | ON FILE |
| MARTEN RANDMA | | | ON FILE |
| MARTEN SJOERD FERWERDA | | | ON FILE |
| MARTEN TIM SCHWARZMANN | | | ON FILE |
| MARTEN VISSCHER | | | ON FILE |
| MARTENA WILSON | | | ON FILE |
| MARTENS JOHN HENNRY ROWSNNG | | | ON FILE |
| MARTEZ CORNELL BROWN | | | ON FILE |
| MARTEZ KILLENS | | | ON FILE |
| MARTHA  LILIANA DE LAS MORA GONZALES | | | ON FILE |
| MARTHA  VALENCIA | | | ON FILE |
| MARTHA ADRIANA MEZZADRA | | | ON FILE |
| MARTHA ADRIANA MEZZADRA | | | ON FILE |
| MARTHA ALHELI SALDANA GARZA | | | ON FILE |
| MARTHA ALICIA GALAN | | | ON FILE |
| MARTHA ANN CARRILLO | | | ON FILE |
| MARTHA ANNEPHILLIPS SMOOT | | | ON FILE |
| MARTHA BARBARA CONTRERAS | | | ON FILE |
| MARTHA BEATRIZ FLORES | | | ON FILE |
| MARTHA BERENICE MENDOZA | | | ON FILE |
| MARTHA BRANDEL | | | ON FILE |
| MARTHA CECILIA BEDOYA HENAO | | | ON FILE |
| MARTHA CECILIA COLLAGUAZO CAIZA | | | ON FILE |
| MARTHA CECILIA DI FRANCISCO | | | ON FILE |
| MARTHA CECILIA JIMENEZ GONZALEZ | | | ON FILE |
| MARTHA CHRISTIE | | | ON FILE |
| MARTHA DEL SOCORRO ARVIZU ACOSTA | | | ON FILE |
| MARTHA DOROTA SCHOPPA | | | ON FILE |
| MARTHA EDITH NAVA REYES | | | ON FILE |
| MARTHA ELENA AGUILAR MEDINA | | | ON FILE |
| MARTHA ELENI KOUIMELIS | | | ON FILE |
| MARTHA ELISA HOOGMOED | | | ON FILE |
| MARTHA ELIZABETH ZORRILLA ARENA RUBIO | | | ON FILE |
| MARTHA ELLEN SHELDON | | | ON FILE |
| MARTHA ERIN KASE | | | ON FILE |
| MARTHA EUGENIA BOCANEGRA GONZALEZ | | | ON FILE |
| MARTHA EUGENIA MONTES DIAZ | | | ON FILE |
| MARTHA EVE BEHAN | | | ON FILE |
| MARTHA GAY KETTLE | | | ON FILE |
| MARTHA GEORGINA ARREDONDO | | | ON FILE |
| MARTHA GLADYS LOPEZ | | | ON FILE |
| MARTHA GODOY-NUNEZ | | | ON FILE |
| MARTHA GROSSEGGER | | | ON FILE |
| MARTHA HAYDEE DI VIRGILIO | | | ON FILE |
| MARTHA I BOWEN | | | ON FILE |
| MARTHA ISABEL ALGARRA | | | ON FILE |
| MARTHA ISABEL ESQUIVEL RAMIREZ | | | ON FILE |
| MARTHA ISABEL GUZMAN | | | ON FILE |
| MARTHA ISABEL VALENCIA GALLEGO | | | ON FILE |
| MARTHA JANE BOOTHE | | | ON FILE |
| MARTHA JANE BYRNE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTHA JANE HOLLAND | | | ON FILE |
| MARTHA JANE WILSON | | | ON FILE |
| MARTHA JEANNE DICKERSON | | | ON FILE |
| MARTHA JOAN ELSER | | | ON FILE |
| MARTHA JOAN ELSER | | | ON FILE |
| MARTHA JOAN ELSER | | | ON FILE |
| MARTHA KATE TEAGUE | | | ON FILE |
| MARTHA KATE TEAGUE | | | ON FILE |
| MARTHA KAY LOPATA | | | ON FILE |
| MARTHA L ALVAREZ | | | ON FILE |
| MARTHA L EISENBERG | | | ON FILE |
| MARTHA L HANHART | | | ON FILE |
| MARTHA L ISKYAN | | | ON FILE |
| MARTHA LAURA AMARADIDIS | | | ON FILE |
| MARTHA LETICIA FLORESRODRIGUEZ | | | ON FILE |
| MARTHA LIGIA OCAMPO CUARTAS | | | ON FILE |
| MARTHA LINA JANSJE ISKYAN | | | ON FILE |
| MARTHA LUCIA CALDERON BARRETO | | | ON FILE |
| MARTHA LUCIA GIL GALEANO | | | ON FILE |
| MARTHA LUCIA GUERRA | | | ON FILE |
| MARTHA LUCIA HERNANDEZ BRICENO | | | ON FILE |
| MARTHA LUCIA RUBIO DE ARIAS | | | ON FILE |
| MARTHA MAKLE | | | ON FILE |
| MARTHA MARDIANA DWIWATI | | | ON FILE |
| MARTHA MARIA H GOYENS | | | ON FILE |
| MARTHA MARIA JACOBA PIENAAR | | | ON FILE |
| MARTHA MARIA NEL | | | ON FILE |
| MARTHA MARIANNE PENADO | | | ON FILE |
| MARTHA MELGAREJO | | | ON FILE |
| MARTHA MELISSA MCGRATH | | | ON FILE |
| MARTHA MENDEZ LUQUE | | | ON FILE |
| MARTHA MENDOZAFLORES | | | ON FILE |
| MARTHA NALLELY HERRERA AGUILAR | | | ON FILE |
| MARTHA NAMUKOSE | | | ON FILE |
| MARTHA NDAPEWA MAGANO NAMUTENJA IYAMBO | | | ON FILE |
| MARTHA NYAMBURA | | | ON FILE |
| MARTHA PATRICIA SANCHEZ GALLARDO | | | ON FILE |
| MARTHA PLASCENCIA | | | ON FILE |
| MARTHA PRIVITERA | | | ON FILE |
| MARTHA QUESADA | | | ON FILE |
| MARTHA RACHEL KRILEY | | | ON FILE |
| MARTHA REGINA PUCA SANCHEZ | | | ON FILE |
| MARTHA RICHARDSON | | | ON FILE |
| MARTHA RIESTIANA | | | ON FILE |
| MARTHA RODRIGUEZ ABUNDIS | | | ON FILE |
| MARTHA ROSA RIVAS RODRIGUEZ | | | ON FILE |
| MARTHA RUTH AGUNDEZ | | | ON FILE |
| MARTHA RUTH CASTIBLANCO PEDRAZA | | | ON FILE |
| MARTHA S DREW | | | ON FILE |
| MARTHA SALOME LOPEZ DE LA FUENTE | | | ON FILE |
| MARTHA SOLEDAD FLEITAS NUNXXEZ | | | ON FILE |
| MARTHA SOLEDAD ZELEDON | | | ON FILE |
| MARTHA SUAREZ VALENZUELA | | | ON FILE |
| MARTHA SUSAN THOMPSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTHA T DIAZ | | | ON FILE |
| MARTHA TULONGA MOSHANA | | | ON FILE |
| MARTHA VICTORIA RODRIGUEZ | | | ON FILE |
| MARTHA VINHAIS GUTIERREZ | | | ON FILE |
| MARTHA VIRGINIA SEALE | | | ON FILE |
| MARTHA WALKER NOEL | | | ON FILE |
| MARTHA WHITE | | | ON FILE |
| MARTHA YADIRA GOMEZ | | | ON FILE |
| MARTHA YOLANDA SMITH | | | ON FILE |
| MARTHA ZELEDON | | | ON FILE |
| MARTHA-ANTHI PAPADOULI | | | ON FILE |
| MARTHE BANG | | | ON FILE |
| MARTHE BANG | | | ON FILE |
| MARTHE CHRISTELLE CITUNDU BILONDA | | | ON FILE |
| MARTHE L LUCAS | | | ON FILE |
| MARTHE MARIE OPBROUCK | | | ON FILE |
| MARTHE SANDRINE SCHELLINGER | | | ON FILE |
| MARTHIJN STEPHA FECUNDA | | | ON FILE |
| MARTHINUS GERHARDUS MEYER | | | ON FILE |
| MARTHINUS JACOBUS LOUW | | | ON FILE |
| MARTHINUS JACOBUS VAN STADEN | | | ON FILE |
| MARTHINUS MYNHARDT VAN ASWEGEN | | | ON FILE |
| MARTHINUS PHILIPPUS KROUKAMP | | | ON FILE |
| MARTHINUS THEUNIS STEYN STEENKAMP | | | ON FILE |
| MARTI ANDRE DUMAS | | | ON FILE |
| MARTI DEAN CORNE-MANTON | | | ON FILE |
| MARTI ELEANOR ZENTMAIER | | | ON FILE |
| MARTI FENOSA MONTANA | | | ON FILE |
| MARTI GIMFERRER ANDRES | | | ON FILE |
| MARTI LESLIE LOUGHTON | | | ON FILE |
| MARTI MALET SALA | | | ON FILE |
| MARTI MINOVES FARRES | | | ON FILE |
| MARTI PIPUIG | | | ON FILE |
| MARTI PLA RABELL | | | ON FILE |
| MARTI RAE GROIS | | | ON FILE |
| MARTI RIBERA PALOMERAS | | | ON FILE |
| MARTI ROMANACH OLIVER | | | ON FILE |
| MARTIAL CALMETS | | | ON FILE |
| MARTIAL DANIEL ETIENNE MAZELEIGUE | | | ON FILE |
| MARTIAL DAVID NTAMATUNGIRO | | | ON FILE |
| MARTIAL DEMETRIUS TIPSEY | | | ON FILE |
| MARTIAL EDDY AUGER | | | ON FILE |
| MARTIAL FRANCOIS CLAUDE PARDO | | | ON FILE |
| MARTIAL FRANCOIS CLAUDE PARDO | | | ON FILE |
| MARTIAL GUY THOMPSON | | | ON FILE |
| MARTIAL HENRI HERMANN CARROZ | | | ON FILE |
| MARTIAL HENRY BESOMBES | | | ON FILE |
| MARTIAL JEAN-FRANCOIS CHRISTIAN QUESNEL | | | ON FILE |
| MARTIAL MONIQUE DAMIEN DRIGUET | | | ON FILE |
| MARTIAL NIYONZIMA | | | ON FILE |
| MARTIAL ROMAIN DOLCEMASCOLO | | | ON FILE |
| MARTIAL VIGLO | | | ON FILE |
| MARTIAL ZOUTOPOULOS | | | ON FILE |
| MARTIE E FINKELSTEIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIE JAN HIRSCH | | | ON FILE |
| MARTIEN BRUGGINK | | | ON FILE |
| MARTIEN CHRISTIAAN WOLTERS | | | ON FILE |
| MARTIJN | | | ON FILE |
| MARTIJN A ALSEM | | | ON FILE |
| MARTIJN A H SCHENKELAARS | | | ON FILE |
| MARTIJN A J VAN BEIJMERWERDT | | | ON FILE |
| MARTIJN AALDERS | | | ON FILE |
| MARTIJN ALBERT ALICE ERNA IVENS | | | ON FILE |
| MARTIJN ALEXANDER HEMMES | | | ON FILE |
| MARTIJN ALEXANDER ROELOFS | | | ON FILE |
| MARTIJN APPEL | | | ON FILE |
| MARTIJN B M ROUWELER | | | ON FILE |
| MARTIJN B T BRINGMANS | | | ON FILE |
| MARTIJN B WUITE | | | ON FILE |
| MARTIJN BAECKE | | | ON FILE |
| MARTIJN BERT G HENDRIX | | | ON FILE |
| MARTIJN BRANDENBURG | | | ON FILE |
| MARTIJN C BROEDELET | | | ON FILE |
| MARTIJN CORNELIS ADRIAN VROLIJK | | | ON FILE |
| MARTIJN CORNELIS VLASTUIN | | | ON FILE |
| MARTIJN DANIEL POOT | | | ON FILE |
| MARTIJN DE LEEUW | | | ON FILE |
| MARTIJN DE VOS | | | ON FILE |
| MARTIJN DENES GABOR SZEPESI | | | ON FILE |
| MARTIJN DIEPEVEEN | | | ON FILE |
| MARTIJN DINGEMAN ARDON | | | ON FILE |
| MARTIJN DRENT | | | ON FILE |
| MARTIJN EDUARD VAN ROOTSELAAR | | | ON FILE |
| MARTIJN EMIEL LILIAN BIESBROECK | | | ON FILE |
| MARTIJN F J EICHHOLTZ | | | ON FILE |
| MARTIJN FREDERIK PRONK | | | ON FILE |
| MARTIJN GELMER KIERS | | | ON FILE |
| MARTIJN HASPELS | | | ON FILE |
| MARTIJN HENDRIK JOHANNES DEN BESTEN | | | ON FILE |
| MARTIJN HINTEN | | | ON FILE |
| MARTIJN HOOGERVORST | | | ON FILE |
| MARTIJN IVAR HOFFS | | | ON FILE |
| MARTIJN JACOBS | | | ON FILE |
| MARTIJN JAN JOHANN DEULING | | | ON FILE |
| MARTIJN JASPER KLOP | | | ON FILE |
| MARTIJN JELMER WIARDA | | | ON FILE |
| MARTIJN JEROEN AURIK | | | ON FILE |
| MARTIJN JOHAN FREDERIK HILDEBRANDT | | | ON FILE |
| MARTIJN JOHANN HEINRICH DE GRAAF | | | ON FILE |
| MARTIJN JOHANNES ELISABETH KENNES | | | ON FILE |
| MARTIJN JOHANNES MARTINUS VAN DEN BERK | | | ON FILE |
| MARTIJN JONKER | | | ON FILE |
| MARTIJN JOSEPH JACOBS | | | ON FILE |
| MARTIJN KNOL | | | ON FILE |
| MARTIJN KOELEWIJN | | | ON FILE |
| MARTIJN KOENEN | | | ON FILE |
| MARTIJN KREISCHER | | | ON FILE |
| MARTIJN KUIJT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIJN LARS LANGENDIJK | | | ON FILE |
| MARTIJN LAURENS ARNOLD VAN DER TUIN | | | ON FILE |
| MARTIJN LOOLJE | | | ON FILE |
| MARTIJN LUYKE | | | ON FILE |
| MARTIJN MARCEL G SCHAEPDRYVER | | | ON FILE |
| MARTIJN MARIA BRUMMELHUIS | | | ON FILE |
| MARTIJN MARINUS PETRUS GERARDUS VAN PINXTEREN | | | ON FILE |
| MARTIJN MARTENS | | | ON FILE |
| MARTIJN MARTINUS L GOMMANS | | | ON FILE |
| MARTIJN MARTINUS L GOMMANS | | | ON FILE |
| MARTIJN MEERWIJK | | | ON FILE |
| MARTIJN MICHIEL MULDER | | | ON FILE |
| MARTIJN MOSTERT | | | ON FILE |
| MARTIJN NIEUWENHUIS | | | ON FILE |
| MARTIJN OOSTERVELD | | | ON FILE |
| MARTIJN P HAZENBERG | | | ON FILE |
| MARTIJN P J BOMBEECK | | | ON FILE |
| MARTIJN P VANEN BERKMORTEL GRA | | | ON FILE |
| MARTIJN PAULUS BRAAM | | | ON FILE |
| MARTIJN PETER FRENC PEIFFER | | | ON FILE |
| MARTIJN PETER ROELOF MANNAK | | | ON FILE |
| MARTIJN PETRUS MEULENDIJKS | | | ON FILE |
| MARTIJN PIERIK | | | ON FILE |
| MARTIJN PIJNING | | | ON FILE |
| MARTIJN PLESSERS | | | ON FILE |
| MARTIJN PLOMP | | | ON FILE |
| MARTIJN POULUS | | | ON FILE |
| MARTIJN RASSER | | | ON FILE |
| MARTIJN ROBBERT VAN HAASTEREN | | | ON FILE |
| MARTIJN ROGIER MAT DE RUITER | | | ON FILE |
| MARTIJN S VAN ROOIJEN | | | ON FILE |
| MARTIJN SALVADOR SCHRAMA | | | ON FILE |
| MARTIJN SCHOONHOVEN | | | ON FILE |
| MARTIJN SCHOUTEN | | | ON FILE |
| MARTIJN SIEBOLS | | | ON FILE |
| MARTIJN SOMERS | | | ON FILE |
| MARTIJN SOORS | | | ON FILE |
| MARTIJN THOMAS KAMPS | | | ON FILE |
| MARTIJN V VAN DER WEL | | | ON FILE |
| MARTIJN VAN BEEK KLOMP | | | ON FILE |
| MARTIJN VAN DEN BOOGERT | | | ON FILE |
| MARTIJN VAN DER POEL | | | ON FILE |
| MARTIJN VAN DER VELDE | | | ON FILE |
| MARTIJN VAN GELDER | | | ON FILE |
| MARTIJN VAN GELDER | | | ON FILE |
| MARTIJN VAN GEMERDEN | | | ON FILE |
| MARTIJN VAN HEESWIJK | | | ON FILE |
| MARTIJN VAN KEULEN | | | ON FILE |
| MARTIJN VAN LEEUWEN | | | ON FILE |
| MARTIJN VERKUIL | | | ON FILE |
| MARTIJN VERSCHOOF | | | ON FILE |
| MARTIJN VICTOR MARIA VAN KEMPEN | | | ON FILE |
| MARTIJN VROLIJK | | | ON FILE |
| MARTIJN W J VERHEES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIJN W MANSCHOT | | | ON FILE |
| MARTIJN WASSENAAR | | | ON FILE |
| MARTIJN WEINBERG | | | ON FILE |
| MARTIJN WIEGER STAM | | | ON FILE |
| MARTIJN WINDMOLDERS | | | ON FILE |
| MARTIJN WISMEIJER | | | ON FILE |
| MARTIJNJ J RUTTEN | | | ON FILE |
| MARTIJNP H WAGEMAKERS | | | ON FILE |
| MARTIM AFONSO PIMENTA DA SILVA AFONSO GERALDES | | | ON FILE |
| MARTIM DUARTE HONORIO DA SILVA BRAVO | | | ON FILE |
| MARTIM EMANUEL DE JESUS SANCHO | | | ON FILE |
| MARTIM MANUEL BENSAUDE SPRATLEY | | | ON FILE |
| MARTIM MOREIRA ROLA | | | ON FILE |
| MARTIM PROENCA DA COSTA SOUSA BRANCA | | | ON FILE |
| MARTIN HOMOLA | | | ON FILE |
| MARTIN LEANDRO HUBBLE | | | ON FILE |
| MARTIN SOLNICKA | | | ON FILE |
| MARTIN STEPHEN JR | | | ON FILE |
| MARTIN A ALMONTE | | | ON FILE |
| MARTIN A BURROWS | | | ON FILE |
| MARTIN A FERRETTI | | | ON FILE |
| MARTIN A GRAY | | | ON FILE |
| MARTIN A H WEIJTS | | | ON FILE |
| MARTIN A JONES | | | ON FILE |
| MARTIN A LUNA PENA | | | ON FILE |
| MARTIN A MARTINEZ | | | ON FILE |
| MARTIN A RAMSI | | | ON FILE |
| MARTIN A SCHMUCKER | | | ON FILE |
| MARTIN A STRUBEL | | | ON FILE |
| MARTIN AAGAARD FRANDSEN | | | ON FILE |
| MARTIN AAGAARD JENSEN | | | ON FILE |
| MARTIN AARIS BRUUN FRANDSEN | | | ON FILE |
| MARTIN AAS | | | ON FILE |
| MARTIN ABEL ORTIZ | | | ON FILE |
| MARTIN ABOAGYE MENSAH | | | ON FILE |
| MARTIN ACEVEDO | | | ON FILE |
| MARTIN ACUNA OLIVERA | | | ON FILE |
| MARTIN ADAM BLÃŒMER | | | ON FILE |
| MARTIN ADRIAN AFFOLTER | | | ON FILE |
| MARTIN ADRIAN ARCAYA | | | ON FILE |
| MARTIN ADRIAN DAVERSA | | | ON FILE |
| MARTIN AECKER | | | ON FILE |
| MARTIN AFSHARI-MEHR | | | ON FILE |
| MARTIN AKEEM CADRES | | | ON FILE |
| MARTIN AKOPOVICH MKRTUMYAN | | | ON FILE |
| MARTIN ALALIN PARDO AGUILERA | | | ON FILE |
| MARTIN ALAN BAVONE | | | ON FILE |
| MARTIN ALAN BROWN | | | ON FILE |
| MARTIN ALAN CSEH | | | ON FILE |
| MARTIN ALAN JAMES | | | ON FILE |
| MARTIN ALBAN DUMONT | | | ON FILE |
| MARTIN ALBEDINSKY | | | ON FILE |
| MARTIN ALBERT | | | ON FILE |
| MARTIN ALBERT KERR MAZA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN ALBERT PICHERIT | | | ON FILE |
| MARTIN ALBERT TURON | | | ON FILE |
| MARTIN ALBERTO CARAOGHLANIAN | | | ON FILE |
| MARTIN ALBERTO MINXXO | | | ON FILE |
| MARTIN ALBERTO RUIZ | | | ON FILE |
| MARTIN ALBERTUS ALWIN LUCASSEN | | | ON FILE |
| MARTIN ALEJANDRO ALLENDE PAGADIGORRIA | | | ON FILE |
| MARTIN ALEJANDRO ARIAS | | | ON FILE |
| MARTIN ALEJANDRO BELA | | | ON FILE |
| MARTIN ALEJANDRO BERUTI | | | ON FILE |
| MARTIN ALEJANDRO BUGLIOTTI | | | ON FILE |
| MARTIN ALEJANDRO CURRETTI | | | ON FILE |
| MARTIN ALEJANDRO FORTE | | | ON FILE |
| MARTIN ALEJANDRO FRATTO | | | ON FILE |
| MARTIN ALEJANDRO GUTIERREZ | | | ON FILE |
| MARTIN ALEJANDRO LAFATA | | | ON FILE |
| MARTIN ALEJANDRO LASSI | | | ON FILE |
| MARTIN ALEJANDRO LOPEZ | | | ON FILE |
| MARTIN ALEJANDRO MARESCA | | | ON FILE |
| MARTIN ALEJANDRO MEZA | | | ON FILE |
| MARTIN ALEJANDRO MOREIRO | | | ON FILE |
| MARTIN ALEJANDRO PEDROTTI | | | ON FILE |
| MARTIN ALEJANDRO PEREZ ELORRIETA | | | ON FILE |
| MARTIN ALEJANDRO RACITI | | | ON FILE |
| MARTIN ALEJANDRO RONDOLETTO | | | ON FILE |
| MARTIN ALEJANDRO RUIZ | | | ON FILE |
| MARTIN ALEJANDRO TAUZY | | | ON FILE |
| MARTIN ALEJANDRO TETI | | | ON FILE |
| MARTIN ALEJANDRO TORINO | | | ON FILE |
| MARTIN ALEJANDRO YAMASHIRO | | | ON FILE |
| MARTIN ALEJANDRO YANNIELLI | | | ON FILE |
| MARTIN ALEJANDRO ZARATE | | | ON FILE |
| MARTIN ALEJANDRO ZOTTO | | | ON FILE |
| MARTIN ALEJO ALBORNOZ | | | ON FILE |
| MARTIN ALEJO WASSERMAN | | | ON FILE |
| MARTIN ALEKSANDER BRATTEBERG | | | ON FILE |
| MARTIN ALEKSANDER MAYER | | | ON FILE |
| MARTIN ALEX MICHEL | | | ON FILE |
| MARTIN ALEX MIKAEL DAHL LENNERT | | | ON FILE |
| MARTIN ALEXA | | | ON FILE |
| MARTIN ALEXANDER BLACK | | | ON FILE |
| MARTIN ALEXANDER FINCH | | | ON FILE |
| MARTIN ALEXANDER JOSEPH VAN DER STAAY | | | ON FILE |
| MARTIN ALEXANDER REPKE | | | ON FILE |
| MARTIN ALEXANDER WILSON | | | ON FILE |
| MARTIN ALEXANDRU HOTA | | | ON FILE |
| MARTIN ALFRED HÃ„NNI | | | ON FILE |
| MARTIN ALFREDO AGUILERA | | | ON FILE |
| MARTIN ALFREDO DUTIL | | | ON FILE |
| MARTIN ALFREDO PELAEZ CREPARULA | | | ON FILE |
| MARTIN ALISTAIR BROWN | | | ON FILE |
| MARTIN ALLAN BARR | | | ON FILE |
| MARTIN ALLAN GALBRAITH | | | ON FILE |
| MARTIN ALLEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN ALLEN ROBERTS | | | ON FILE |
| MARTIN ALONSO ALVAREZ CRUZ | | | ON FILE |
| MARTIN ALONSO REANO AVENDANO | | | ON FILE |
| MARTIN ALTENBACH | | | ON FILE |
| MARTIN ALVAREZ | | | ON FILE |
| MARTIN ALVAREZ | | | ON FILE |
| MARTIN AMABILIO ARRESEIGOR CERINI | | | ON FILE |
| MARTIN AMBROSE SHERRY | | | ON FILE |
| MARTIN ANATOLIEV MARINOV | | | ON FILE |
| MARTIN ANDERSEN | | | ON FILE |
| MARTIN ANDERSON | | | ON FILE |
| MARTIN ANDOLFI | | | ON FILE |
| MARTIN ANDRE BERNARD DILLENSEGER | | | ON FILE |
| MARTIN ANDRE DAULY | | | ON FILE |
| MARTIN ANDRE LUNDQVIST | | | ON FILE |
| MARTIN ANDRE ROMAIN PORCHER | | | ON FILE |
| MARTIN ANDREAS MOELLER | | | ON FILE |
| MARTIN ANDREAS POSTWEILER | | | ON FILE |
| MARTIN ANDREAS SYKORA | | | ON FILE |
| MARTIN ANDREAS WURDINGER | | | ON FILE |
| MARTIN ANDRES CAMARGO GELVEZ | | | ON FILE |
| MARTIN ANDRES ELETA | | | ON FILE |
| MARTIN ANDRES LEVI | | | ON FILE |
| MARTIN ANDRES MARE | | | ON FILE |
| MARTIN ANDRES OSSA VEGA | | | ON FILE |
| MARTIN ANDRES RAMIREZ | | | ON FILE |
| MARTIN ANDRES SERPAS CACERES | | | ON FILE |
| MARTIN ANDRES VEGAS CUEVA | | | ON FILE |
| MARTIN ANDREW BEALE | | | ON FILE |
| MARTIN ANDREW BERDINKA | | | ON FILE |
| MARTIN ANDREW GASPARE | | | ON FILE |
| MARTIN ANDREW MERRITT | | | ON FILE |
| MARTIN ANDREW WHITTLE | | | ON FILE |
| MARTIN ANDRIES CORNELIS LIGTVOET | | | ON FILE |
| MARTIN ANGEL CHAPELLAUBEAU | | | ON FILE |
| MARTIN ANGEL PEREZ | | | ON FILE |
| MARTIN ANH MINH SAINT JALMES | | | ON FILE |
| MARTIN ANIM PEASAH | | | ON FILE |
| MARTIN ANTALIC | | | ON FILE |
| MARTIN ANTHONY AJUNWA | | | ON FILE |
| MARTIN ANTHONY BRODER | | | ON FILE |
| MARTIN ANTHONY C UNDERWOOD | | | ON FILE |
| MARTIN ANTHONY DIORIO | | | ON FILE |
| MARTIN ANTHONY DONCASTER | | | ON FILE |
| MARTIN ANTHONY GOMEZ | | | ON FILE |
| MARTIN ANTHONY JIMENEZ | | | ON FILE |
| MARTIN ANTHONY MUNOZ | | | ON FILE |
| MARTIN ANTHONY ORTIZ | | | ON FILE |
| MARTIN ANTONI WOTZLAWEK | | | ON FILE |
| MARTIN ANTONIO CURI | | | ON FILE |
| MARTIN ANTONIO LUCIEN JAVOY | | | ON FILE |
| MARTIN ARIEL CAPPELLO | | | ON FILE |
| MARTIN ARIEL FREEDMAN | | | ON FILE |
| MARTIN ARIEL MIRAGLIA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN ARIEL RAMOS SUKANEC | | | ON FILE |
| MARTIN ARIEL SCHNEIDER | | | ON FILE |
| MARTIN ARIEL STANCANELLI | | | ON FILE |
| MARTIN ARPAD DE BOKAY | | | ON FILE |
| MARTIN ARTHUR FISCHBECK | | | ON FILE |
| MARTIN ARTHUR NAYLOR | | | ON FILE |
| MARTIN AUDETTE | | | ON FILE |
| MARTIN AUGUSTO CIFRE | | | ON FILE |
| MARTIN AUGUSTO GAGLIOTTI VIGIL | | | ON FILE |
| MARTIN AVALL SEVERINSEN | | | ON FILE |
| MARTIN BABOVSKY | | | ON FILE |
| MARTIN BACKHAUSEN | | | ON FILE |
| MARTIN BAFOIL | | | ON FILE |
| MARTIN BÃ–HM | | | ON FILE |
| MARTIN BAIZA | | | ON FILE |
| MARTIN BAKKER | | | ON FILE |
| MARTIN BALAS | | | ON FILE |
| MARTIN BALAZS | | | ON FILE |
| MARTIN BALLESTEROS | | | ON FILE |
| MARTIN BALSELLS PERDOMO | | | ON FILE |
| MARTIN BALZER | | | ON FILE |
| MARTIN BANS | | | ON FILE |
| MARTIN BAPTISTE BOUVIER | | | ON FILE |
| MARTIN BARBE | | | ON FILE |
| MARTIN BARKHOLT RASK | | | ON FILE |
| MARTIN BARTALSKY | | | ON FILE |
| MARTIN BARTH | | | ON FILE |
| MARTIN BARTO | | | ON FILE |
| MARTIN BARTOSIK | | | ON FILE |
| MARTIN BARTUSKA | | | ON FILE |
| MARTIN BASA | | | ON FILE |
| MARTIN BASTA | | | ON FILE |
| MARTIN BASTRUP BRUUN | | | ON FILE |
| MARTIN BAUDINO | | | ON FILE |
| MARTIN BEAT BUEHLER | | | ON FILE |
| MARTIN BECH NIELSEN | | | ON FILE |
| MARTIN BECHTER | | | ON FILE |
| MARTIN BEDECARRATZ FUCHSLOCHER | | | ON FILE |
| MARTIN BELIC | | | ON FILE |
| MARTIN BELOBRAD | | | ON FILE |
| MARTIN BELOHLAVEK | | | ON FILE |
| MARTIN BEN GONSALES | | | ON FILE |
| MARTIN BENDER | | | ON FILE |
| MARTIN BENEDIKT STANI ALBRECHT | | | ON FILE |
| MARTIN BENES | | | ON FILE |
| MARTIN BENJAMIN KRÃ–NIG | | | ON FILE |
| MARTIN BENJIE RAMOS NIDEA | | | ON FILE |
| MARTIN BENO | | | ON FILE |
| MARTIN BERGER | | | ON FILE |
| MARTIN BERGER OLSEN | | | ON FILE |
| MARTIN BERGMUELLER | | | ON FILE |
| MARTIN BERLUSCONI | | | ON FILE |
| MARTIN BERNARD OCTAVE ROUGEE | | | ON FILE |
| MARTIN BERNHARD SCHOLZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN BERNHARD STAMPFER | | | ON FILE |
| MARTIN BERNHARD WYDRA | | | ON FILE |
| MARTIN BESONG | | | ON FILE |
| MARTIN BETIK | | | ON FILE |
| MARTIN BEVAN WHEELER | | | ON FILE |
| MARTIN BEZDEK | | | ON FILE |
| MARTIN BIAGINI | | | ON FILE |
| MARTIN BIANCHI | | | ON FILE |
| MARTIN BIANCOTTO | | | ON FILE |
| MARTIN BIEBER | | | ON FILE |
| MARTIN BIGRAS | | | ON FILE |
| MARTIN BIL | | | ON FILE |
| MARTIN BILIK | | | ON FILE |
| MARTIN BILY | | | ON FILE |
| MARTIN BISGAARD PEDERSEN | | | ON FILE |
| MARTIN BLAHA | | | ON FILE |
| MARTIN BLAHOVSKY | | | ON FILE |
| MARTIN BLAIS | | | ON FILE |
| MARTIN BLANCO LANDA | | | ON FILE |
| MARTIN BLAZEK | | | ON FILE |
| MARTIN BLAZEK | | | ON FILE |
| MARTIN BLAZEK | | | ON FILE |
| MARTIN BLEAKLEY | | | ON FILE |
| MARTIN BLOMBERG | | | ON FILE |
| MARTIN BLONDEAU | | | ON FILE |
| MARTIN BOBAK | | | ON FILE |
| MARTIN BOCEK | | | ON FILE |
| MARTIN BOERSTING | | | ON FILE |
| MARTIN BOGOEVSKI | | | ON FILE |
| MARTIN BOHAN | | | ON FILE |
| MARTIN BOHATEC | | | ON FILE |
| MARTIN BOHNENBLUST | | | ON FILE |
| MARTIN BOHUNICKY | | | ON FILE |
| MARTIN BOJCHEV | | | ON FILE |
| MARTIN BOKMAN | | | ON FILE |
| MARTIN BOLLERUP | | | ON FILE |
| MARTIN BOMBAC | | | ON FILE |
| MARTIN BONGIOVANNI | | | ON FILE |
| MARTIN BORISSOV DIMITROV | | | ON FILE |
| MARTIN BOTOS | | | ON FILE |
| MARTIN BOYANOV DASKALOV | | | ON FILE |
| MARTIN BRÃ„UNIG | | | ON FILE |
| MARTIN BRANDA | | | ON FILE |
| MARTIN BRANDSTETTER | | | ON FILE |
| MARTIN BRATKA | | | ON FILE |
| MARTIN BRAZDA | | | ON FILE |
| MARTIN BREJSA | | | ON FILE |
| MARTIN BRENHOLDT | | | ON FILE |
| MARTIN BRIAN WILKEY | | | ON FILE |
| MARTIN BRIX JENSEN | | | ON FILE |
| MARTIN BROARDO | | | ON FILE |
| MARTIN BROMBEIS | | | ON FILE |
| MARTIN BRUMLA | | | ON FILE |
| MARTIN BRUNNERT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN BRUNO MARIE BAER | | | ON FILE |
| MARTIN BRUNO PATANE | | | ON FILE |
| MARTIN BRYAN CLOIN | | | ON FILE |
| MARTIN BRYAN JAMES | | | ON FILE |
| MARTIN BRZOBOHATY | | | ON FILE |
| MARTIN BUCHBJERG SKOVMOSE | | | ON FILE |
| MARTIN BUHAYAN HOEYBY | | | ON FILE |
| MARTIN BULUNGU | | | ON FILE |
| MARTIN BURGET | | | ON FILE |
| MARTIN BURIAN | | | ON FILE |
| MARTIN BURKHARD ENGFER | | | ON FILE |
| MARTIN BURKHART LIESENBERG | | | ON FILE |
| MARTIN BURSIK | | | ON FILE |
| MARTIN BYAMUKAMA | | | ON FILE |
| MARTIN BYS | | | ON FILE |
| MARTIN C HOOGENDIJK | | | ON FILE |
| MARTIN C KOOLE | | | ON FILE |
| MARTIN C KRAIJO | | | ON FILE |
| MARTIN C RICHARDS | | | ON FILE |
| MARTIN CABEZA NEBBIA | | | ON FILE |
| MARTIN CACAJ | | | ON FILE |
| MARTIN CACHA | | | ON FILE |
| MARTIN CAFAL | | | ON FILE |
| MARTIN CAJKA | | | ON FILE |
| MARTIN CALLEYNE | | | ON FILE |
| MARTIN CAMACHO ROCHA | | | ON FILE |
| MARTIN CAN | | | ON FILE |
| MARTIN CAPEK | | | ON FILE |
| MARTIN CARAZO GOMEZ | | | ON FILE |
| MARTIN CARBALLIDO MOSQUERA | | | ON FILE |
| MARTIN CARDA | | | ON FILE |
| MARTIN CARLOS ALBERTO YUNIS | | | ON FILE |
| MARTIN CARLOS DIAZ | | | ON FILE |
| MARTIN CARRASCOSO DAUDEN | | | ON FILE |
| MARTIN CASTILLO RAMOS | | | ON FILE |
| MARTIN CASTRO | | | ON FILE |
| MARTIN CASTRO | | | ON FILE |
| MARTIN CAYETANO PACHECO | | | ON FILE |
| MARTIN CEFERINO GUZMAN | | | ON FILE |
| MARTIN CERNY | | | ON FILE |
| MARTIN CERVINKA | | | ON FILE |
| MARTIN CESAR | | | ON FILE |
| MARTIN CESAR VEGA | | | ON FILE |
| MARTIN CEVALLOS | | | ON FILE |
| MARTIN CHALK | | | ON FILE |
| MARTIN CHAMBERLAND | | | ON FILE |
| MARTIN CHANRUK LARSEN | | | ON FILE |
| MARTIN CHARLES ANTOINE BERTHIER | | | ON FILE |
| MARTIN CHARLES BROCK | | | ON FILE |
| MARTIN CHARLES TRUEMAN | | | ON FILE |
| MARTIN CHARLES WEBSTER | | | ON FILE |
| MARTIN CHARLES WILMOTT | | | ON FILE |
| MARTIN CHARRIER | | | ON FILE |
| MARTIN CHARVAT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN CHIAPPE | | | ON FILE |
| MARTIN CHIARAVIGLIO | | | ON FILE |
| MARTIN CHINCHE CANAZA | | | ON FILE |
| MARTIN CHOCHOLAC | | | ON FILE |
| MARTIN CHOLESKI | | | ON FILE |
| MARTIN CHRAST | | | ON FILE |
| MARTIN CHRISTIAN RAPP | | | ON FILE |
| MARTIN CHRISTOPHER BECK | | | ON FILE |
| MARTIN CHRISTOPHER FARRELL | | | ON FILE |
| MARTIN CHRISTOPHER HERNANDEZ | | | ON FILE |
| MARTIN CHRISTOPHER MACMILLAN | | | ON FILE |
| MARTIN CHRISTOPHER OSBORNE | | | ON FILE |
| MARTIN CHRISTOPHER WEBER | | | ON FILE |
| MARTIN CHVOJKA | | | ON FILE |
| MARTIN CICHA | | | ON FILE |
| MARTIN CIENCIALA | | | ON FILE |
| MARTIN CIENCIALA | | | ON FILE |
| MARTIN CIZEK | | | ON FILE |
| MARTIN CLAES VIINBERG | | | ON FILE |
| MARTIN CLARK | | | ON FILE |
| MARTIN CLAUDE CHAPUT | | | ON FILE |
| MARTIN CLAUDE CHARLES MARCELET | | | ON FILE |
| MARTIN CLIFFORD PIPER | | | ON FILE |
| MARTIN CLYDE VANDIVO JOHNSON | | | ON FILE |
| MARTIN COHEN VELASQUEZ | | | ON FILE |
| MARTIN COLIN | | | ON FILE |
| MARTIN CONOR RYAN | | | ON FILE |
| MARTIN CONRAD JOSEPH BROUSSEAU | | | ON FILE |
| MARTIN CONTE GRAND | | | ON FILE |
| MARTIN COOPS | | | ON FILE |
| MARTIN CORDES-HANSEN | | | ON FILE |
| MARTIN CORDO | | | ON FILE |
| MARTIN CORNELIUS DINEEN | | | ON FILE |
| MARTIN CORRAO | | | ON FILE |
| MARTIN COSTELLO | | | ON FILE |
| MARTIN COUTURE | | | ON FILE |
| MARTIN CRAIG BROWNE | | | ON FILE |
| MARTIN CREAGH | | | ON FILE |
| MARTIN CRUSET LOPEZ | | | ON FILE |
| MARTIN CSASZAR | | | ON FILE |
| MARTIN CUEVA | | | ON FILE |
| MARTIN CULLIGAN | | | ON FILE |
| MARTIN CUPKA | | | ON FILE |
| MARTIN CURITUMAY-CHANG | | | ON FILE |
| MARTIN CWENAR | | | ON FILE |
| MARTIN CZARKOWSKI | | | ON FILE |
| MARTIN D HIGHLAND | | | ON FILE |
| MARTIN D II CANCHOLA | | | ON FILE |
| MARTIN D LETTVIN | | | ON FILE |
| MARTIN D MALONEY | | | ON FILE |
| MARTIN DAHL CARSTENSEN | | | ON FILE |
| MARTIN DAHL NIELSEN | | | ON FILE |
| MARTIN DALE LUNDGREN | | | ON FILE |
| MARTIN DAMGARD NISSEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN DAMJANOVIC | | | ON FILE |
| MARTIN DANIEL BASSO | | | ON FILE |
| MARTIN DANIEL BAUER | | | ON FILE |
| MARTIN DANIEL CASTRO | | | ON FILE |
| MARTIN DANIEL GONZALEZ | | | ON FILE |
| MARTIN DANIEL GRANATO | | | ON FILE |
| MARTIN DANIEL RASMUSSEN | | | ON FILE |
| MARTIN DANIEL RIVERS | | | ON FILE |
| MARTIN DANIEL ROSE | | | ON FILE |
| MARTIN DANIEL SZEINFAIN | | | ON FILE |
| MARTIN DANIEL YOUNG | | | ON FILE |
| MARTIN DARDA | | | ON FILE |
| MARTIN DARNELL COBB | | | ON FILE |
| MARTIN DARREL CAMPBELL | | | ON FILE |
| MARTIN DARZACQ | | | ON FILE |
| MARTIN DASCHNER | | | ON FILE |
| MARTIN DAVID BOWMAN | | | ON FILE |
| MARTIN DAVID BRADLEY | | | ON FILE |
| MARTIN DAVID CHACON | | | ON FILE |
| MARTIN DAVID DAVIDSON | | | ON FILE |
| MARTIN DAVID GOODFRIEND | | | ON FILE |
| MARTIN DAVID JENNAWAY | | | ON FILE |
| MARTIN DAVID PREST | | | ON FILE |
| MARTIN DAVID SINFIELD | | | ON FILE |
| MARTIN DAVID TERRY | | | ON FILE |
| MARTIN DAVID TOBIAS | | | ON FILE |
| MARTIN DAVKOVSKI | | | ON FILE |
| MARTIN DE AGUIRRE RAMIREZ | | | ON FILE |
| MARTIN DE BOER | | | ON FILE |
| MARTIN DE LA CUADRA PRADO | | | ON FILE |
| MARTIN DE LA CUEVA | | | ON FILE |
| MARTIN DE RIJKE | | | ON FILE |
| MARTIN DE VRIES | | | ON FILE |
| MARTIN DE VRIES | | | ON FILE |
| MARTIN DEHLER | | | ON FILE |
| MARTIN DEILMANN | | | ON FILE |
| MARTIN DENNIS ZYDORCZYK | | | ON FILE |
| MARTIN DEREK HALL | | | ON FILE |
| MARTIN DESGAGNE | | | ON FILE |
| MARTIN DESMOND KEENAGHAN | | | ON FILE |
| MARTIN DESPALANQUES | | | ON FILE |
| MARTIN DI BIASE | | | ON FILE |
| MARTIN DIAN WONG | | | ON FILE |
| MARTIN DIAZ | | | ON FILE |
| MARTIN DIBLIK | | | ON FILE |
| MARTIN DIETHARD | | | ON FILE |
| MARTIN DIEWALD | | | ON FILE |
| MARTIN DIMITROV | | | ON FILE |
| MARTIN DIMITROV KOSTADINOV | | | ON FILE |
| MARTIN DIRK BAUER | | | ON FILE |
| MARTIN DIYANOV GEORGIEV | | | ON FILE |
| MARTIN DOBIAS | | | ON FILE |
| MARTIN DOCEKAL | | | ON FILE |
| MARTIN DOHERTY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN DOLD | | | ON FILE |
| MARTIN DOLEZALEK | | | ON FILE |
| MARTIN DOLK | | | ON FILE |
| MARTIN DOMINGO IRIGOYEN | | | ON FILE |
| MARTIN DOMINGUEZ JR | | | ON FILE |
| MARTIN DOMINIQUE FABIEN BLONDEL | | | ON FILE |
| MARTIN DOMINKA | | | ON FILE |
| MARTIN DOROTIK | | | ON FILE |
| MARTIN DOROZLO | | | ON FILE |
| MARTIN DOUGLAS ERNEST BISIKER | | | ON FILE |
| MARTIN DOUGLAS GARLAND | | | ON FILE |
| MARTIN DOUJAK | | | ON FILE |
| MARTIN DREIHAEUPL | | | ON FILE |
| MARTIN DRIVET | | | ON FILE |
| MARTIN DUBE | | | ON FILE |
| MARTIN DUBEN | | | ON FILE |
| MARTIN DUBOIS HIGHLAND | | | ON FILE |
| MARTIN DUDA | | | ON FILE |
| MARTIN DUERRSCHMIDT | | | ON FILE |
| MARTIN DUFOUR | | | ON FILE |
| MARTIN DUGAS | | | ON FILE |
| MARTIN DUJKA | | | ON FILE |
| MARTIN DUMANOIS | | | ON FILE |
| MARTIN DUPONT | | | ON FILE |
| MARTIN DURANTE | | | ON FILE |
| MARTIN DURCO | | | ON FILE |
| MARTIN DURCOVIC | | | ON FILE |
| MARTIN DURICEK | | | ON FILE |
| MARTIN DURIS | | | ON FILE |
| MARTIN DURISKA | | | ON FILE |
| MARTIN DURISKA | | | ON FILE |
| MARTIN DURNY | | | ON FILE |
| MARTIN DVORAK | | | ON FILE |
| MARTIN DYBA | | | ON FILE |
| MARTIN DYHR | | | ON FILE |
| MARTIN DZACAR | | | ON FILE |
| MARTIN E LANTINK | | | ON FILE |
| MARTIN E POMAREDA | | | ON FILE |
| MARTIN E VELAZQUEZ CRUZ | | | ON FILE |
| MARTIN ECKES | | | ON FILE |
| MARTIN EDDY R VERHAEGHE | | | ON FILE |
| MARTIN EDEL SANCHEZ | | | ON FILE |
| MARTIN EDGAR CAJEAO | | | ON FILE |
| MARTIN EDGAR SAEZ | | | ON FILE |
| MARTIN EDGARDO FIORITO | | | ON FILE |
| MARTIN EDMAIER | | | ON FILE |
| MARTIN EDMOND HARRIGAN | | | ON FILE |
| MARTIN EDMUND ELVIN | | | ON FILE |
| MARTIN EDOUARD MATHIEU LACROIX | | | ON FILE |
| MARTIN EDUARDO BERNAL MUNOZ | | | ON FILE |
| MARTIN EDUARDO CASTELLON VIJIL | | | ON FILE |
| MARTIN EDUARDO CASTRO | | | ON FILE |
| MARTIN EDUARDO FALCON GAETE | | | ON FILE |
| MARTIN EDUARDO LUIS CORRAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN EDUARDO MELGAR ALVARADO | | | ON FILE |
| MARTIN EDUARDO OCEGUERA GARCIA | | | ON FILE |
| MARTIN EDUARDO PEREZ SEGURA | | | ON FILE |
| MARTIN EDUARDO SEGADE FERNANDEZ | | | ON FILE |
| MARTIN EDUARDO SERRA | | | ON FILE |
| MARTIN EDUARDO VENEGAS | | | ON FILE |
| MARTIN EDWARD CHITWOOD | | | ON FILE |
| MARTIN EDWARD CHRISMAN | | | ON FILE |
| MARTIN EDWARD CORDELL | | | ON FILE |
| MARTIN EDWARD HIGNEY | | | ON FILE |
| MARTIN EDWARD LEWIS | | | ON FILE |
| MARTIN EDWARD LUCAS | | | ON FILE |
| MARTIN EDWARD SMITH | | | ON FILE |
| MARTIN EDWIN THOMAS SIEVERT | | | ON FILE |
| MARTIN EGRT | | | ON FILE |
| MARTIN EIKENG | | | ON FILE |
| MARTIN EISENSTECKEN | | | ON FILE |
| MARTIN ELIAS QUINTERO OSORIO | | | ON FILE |
| MARTIN ELIASEN | | | ON FILE |
| MARTIN ELIEZER CADENAS | | | ON FILE |
| MARTIN ELIO COHEN | | | ON FILE |
| MARTIN ELLEGAARD FENGER | | | ON FILE |
| MARTIN ELLIOT HOEHNER | | | ON FILE |
| MARTIN ELO ANDERSEN | | | ON FILE |
| MARTIN ELO ANDERSEN | | | ON FILE |
| MARTIN ELVAR ASBJOERN JENSEN | | | ON FILE |
| MARTIN EMANUEL ORTIZ | | | ON FILE |
| MARTIN EMIL BAUN HAAGENSEN | | | ON FILE |
| MARTIN EMIL NIELSEN | | | ON FILE |
| MARTIN EMILIANO MACIEL | | | ON FILE |
| MARTIN EMILIO ZANDOMENI | | | ON FILE |
| MARTIN EMILOV ANGELOV | | | ON FILE |
| MARTIN EMILOV DIMITROV | | | ON FILE |
| MARTIN ENGEL | | | ON FILE |
| MARTIN ENGELMEYER | | | ON FILE |
| MARTIN ENGER-RASMUSSEN | | | ON FILE |
| MARTIN ENRICO KEDZIOR | | | ON FILE |
| MARTIN ENRIQUE AGUER | | | ON FILE |
| MARTIN ENRIQUE NICOLINI | | | ON FILE |
| MARTIN ENTSTRASSER | | | ON FILE |
| MARTIN ERICH PRUCHER | | | ON FILE |
| MARTIN ERICH SACKMANN | | | ON FILE |
| MARTIN ERICSON LONG | | | ON FILE |
| MARTIN ERIK ANDERSSON | | | ON FILE |
| MARTIN ERIK MESTER | | | ON FILE |
| MARTIN ERLEBACH | | | ON FILE |
| MARTIN ERNESTO LLEDO RICCI | | | ON FILE |
| MARTIN ERNESTO PEREIRA JOLIVOT | | | ON FILE |
| MARTIN ERNST HEIDINGER | | | ON FILE |
| MARTIN ERWIN JOSEF AICHNER | | | ON FILE |
| MARTIN ESTEBAN TISCORNIA | | | ON FILE |
| MARTIN ETTEL | | | ON FILE |
| MARTIN EUGENE VENDEMIA | | | ON FILE |
| MARTIN EVERT JANSEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN EXEQUIEL RIZO PATRON | | | ON FILE |
| MARTIN EYBL | | | ON FILE |
| MARTIN EZEQUIEL ADLER | | | ON FILE |
| MARTIN EZEQUIEL DO CAMPO AGUIRRE | | | ON FILE |
| MARTIN EZEQUIEL GRILLO | | | ON FILE |
| MARTIN EZEQUIEL RODRIGUEZ | | | ON FILE |
| MARTIN EZEQUIEL RODRIGUEZ | | | ON FILE |
| MARTIN EZEQUIEL SOSA | | | ON FILE |
| MARTIN EZEQUIEL TOLEDO | | | ON FILE |
| MARTIN EZEQUIEL TROCHE | | | ON FILE |
| MARTIN F TRAINOR | | | ON FILE |
| MARTIN FABIAN | | | ON FILE |
| MARTIN FABIAN AYERZA | | | ON FILE |
| MARTIN FABIEN VANHVONSACK CHRISTOLOMME | | | ON FILE |
| MARTIN FABRICIO MEALLA | | | ON FILE |
| MARTIN FACUNDO REGUERA | | | ON FILE |
| MARTIN FAJT | | | ON FILE |
| MARTIN FALKENBERG | | | ON FILE |
| MARTIN FALK-HANSEN | | | ON FILE |
| MARTIN FALTA | | | ON FILE |
| MARTIN FARSTAD STRANDEN | | | ON FILE |
| MARTIN FAULAND | | | ON FILE |
| MARTIN FAURHOLT JUUL RASMUSSEN | | | ON FILE |
| MARTIN FEDERICO INSAURRALDE | | | ON FILE |
| MARTIN FEDERICO LEONE | | | ON FILE |
| MARTIN FEDERICO PIANA | | | ON FILE |
| MARTIN FEDERICO POZZOLI | | | ON FILE |
| MARTIN FEHER | | | ON FILE |
| MARTIN FELIPE | | | ON FILE |
| MARTIN FELIPE URENA AGUILAR | | | ON FILE |
| MARTIN FELIX | | | ON FILE |
| MARTIN FERNANDO CERVINI | | | ON FILE |
| MARTIN FERNANDO FRANKEL | | | ON FILE |
| MARTIN FERNANDO PASZKOWSKI | | | ON FILE |
| MARTIN FIALA | | | ON FILE |
| MARTIN FIALA | | | ON FILE |
| MARTIN FIALA | | | ON FILE |
| MARTIN FIDRA | | | ON FILE |
| MARTIN FIETEN | | | ON FILE |
| MARTIN FILEK | | | ON FILE |
| MARTIN FILIPOVIC | | | ON FILE |
| MARTIN FILL | | | ON FILE |
| MARTIN FINTOR | | | ON FILE |
| MARTIN FIRBACHER | | | ON FILE |
| MARTIN FISERA | | | ON FILE |
| MARTIN FISET | | | ON FILE |
| MARTIN FLORES FERNANDEZ | | | ON FILE |
| MARTIN FOGH SOERENSEN | | | ON FILE |
| MARTIN FOLDAGER | | | ON FILE |
| MARTIN FORMAN | | | ON FILE |
| MARTIN FORMANEK | | | ON FILE |
| MARTIN FRANCIS GORMAN | | | ON FILE |
| MARTIN FRANCIS JEAN LUC ROSANT | | | ON FILE |
| MARTIN FRANCIS PAUL CABANES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN FRANCO VALLES | | | ON FILE |
| MARTIN FRANK | | | ON FILE |
| MARTIN FRANK E PRICE | | | ON FILE |
| MARTIN FRANKLIN | | | ON FILE |
| MARTIN FRANTA | | | ON FILE |
| MARTIN FRED LUEKER | | | ON FILE |
| MARTIN FREDERIK SCHLICHTE | | | ON FILE |
| MARTIN FREDRICK LOUW | | | ON FILE |
| MARTIN FRIEDBURG | | | ON FILE |
| MARTIN FRIEDRICH | | | ON FILE |
| MARTIN FRIIS PAULSEN | | | ON FILE |
| MARTIN FRINDT | | | ON FILE |
| MARTIN FRISCH | | | ON FILE |
| MARTIN FRYBORT | | | ON FILE |
| MARTIN FUCHS | | | ON FILE |
| MARTIN FUGERE | | | ON FILE |
| MARTIN G ARELLANO-GARCIA | | | ON FILE |
| MARTIN G BATTISTON | | | ON FILE |
| MARTIN G KELLY | | | ON FILE |
| MARTIN GÃ–BEL | | | ON FILE |
| MARTIN GABRIEL | | | ON FILE |
| MARTIN GABRIEL | | | ON FILE |
| MARTIN GABRIEL AZARIO | | | ON FILE |
| MARTIN GABRIEL CASE | | | ON FILE |
| MARTIN GABRIEL DIAZ | | | ON FILE |
| MARTIN GABRIEL KOGAN | | | ON FILE |
| MARTIN GABRIEL SAGUA PINTO | | | ON FILE |
| MARTIN GADE HYLDGAARD | | | ON FILE |
| MARTIN GAETAN WOJCIK | | | ON FILE |
| MARTIN GAL | | | ON FILE |
| MARTIN GALLEGOS MEDINA | | | ON FILE |
| MARTIN GALOPPO | | | ON FILE |
| MARTIN GAMSBY | | | ON FILE |
| MARTIN GÃŒNTER RENNER | | | ON FILE |
| MARTIN GARCIA ORTEGA | | | ON FILE |
| MARTIN GARRETT SKROVINA | | | ON FILE |
| MARTIN GASPER | | | ON FILE |
| MARTIN GAST | | | ON FILE |
| MARTIN GATCHALIAN JR SATRUSTEGUI | | | ON FILE |
| MARTIN GATTI | | | ON FILE |
| MARTIN GATTINGER | | | ON FILE |
| MARTIN GEARY MCCANDLESS | | | ON FILE |
| MARTIN GEIGER | | | ON FILE |
| MARTIN GELLERT ANDERSEN | | | ON FILE |
| MARTIN GELO | | | ON FILE |
| MARTIN GEORG BULANG | | | ON FILE |
| MARTIN GEORG GOCYLA | | | ON FILE |
| MARTIN GEORG KOPPMANN | | | ON FILE |
| MARTIN GEORGIEV IVANOV | | | ON FILE |
| MARTIN GERALD MASSER | | | ON FILE |
| MARTIN GERARDO CASTANEDA | | | ON FILE |
| MARTIN GERARDO GIORDANO | | | ON FILE |
| MARTIN GERD VAN HET LOO | | | ON FILE |
| MARTIN GEREK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN GERHART HOVLAND | | | ON FILE |
| MARTIN GERMAN BOBADILLA | | | ON FILE |
| MARTIN GERZA | | | ON FILE |
| MARTIN GILLES ROBERT FERRAND | | | ON FILE |
| MARTIN GION SVOBODA | | | ON FILE |
| MARTIN GITONGA MUGAMBI | | | ON FILE |
| MARTIN GLEN VAUGHN | | | ON FILE |
| MARTIN GLIGANIC | | | ON FILE |
| MARTIN GODOY | | | ON FILE |
| MARTIN GODOY MECON | | | ON FILE |
| MARTIN GOEDE | | | ON FILE |
| MARTIN GOLA | | | ON FILE |
| MARTIN GOMAN | | | ON FILE |
| MARTIN GOMES | | | ON FILE |
| MARTIN GONERA | | | ON FILE |
| MARTIN GONZALO MEDINA | | | ON FILE |
| MARTIN GONZALO TALAVERA | | | ON FILE |
| MARTIN GORDON RIIS | | | ON FILE |
| MARTIN GORUNOV GORUNOV | | | ON FILE |
| MARTIN GOSSELIN | | | ON FILE |
| MARTIN GOTTSCHLING | | | ON FILE |
| MARTIN GRANT ALLAN | | | ON FILE |
| MARTIN GRASS | | | ON FILE |
| MARTIN GREENBERG | | | ON FILE |
| MARTIN GREGOR ROMINGER | | | ON FILE |
| MARTIN GREGORY FEATHERSTON | | | ON FILE |
| MARTIN GRETSCHMANN | | | ON FILE |
| MARTIN GROENKJAER PEDERSEN | | | ON FILE |
| MARTIN GROENNE JENSEN | | | ON FILE |
| MARTIN GROS | | | ON FILE |
| MARTIN GSCHWEIDL | | | ON FILE |
| MARTIN GUENTHER | | | ON FILE |
| MARTIN GUERRERO | | | ON FILE |
| MARTIN GUILL RODRIGUEZ GARZON | | | ON FILE |
| MARTIN GUILLERMO VEGA | | | ON FILE |
| MARTIN GUNNAR HINDEMARK | | | ON FILE |
| MARTIN GUSTAVO PEDERNERA | | | ON FILE |
| MARTIN GUTIERREZ | | | ON FILE |
| MARTIN GUTIERREZ GAETE | | | ON FILE |
| MARTIN GUTSCHI | | | ON FILE |
| MARTIN GUY CALDER | | | ON FILE |
| MARTIN GYSLAND HANEVIK | | | ON FILE |
| MARTIN HÃ„HNER | | | ON FILE |
| MARTIN HÃ„RING | | | ON FILE |
| MARTIN HAALAND FRITZVOLD | | | ON FILE |
| MARTIN HADERKA | | | ON FILE |
| MARTIN HAHN | | | ON FILE |
| MARTIN HAINDL | | | ON FILE |
| MARTIN HAJEK | | | ON FILE |
| MARTIN HALENKOVIC | | | ON FILE |
| MARTIN HAMA | | | ON FILE |
| MARTIN HAMMER | | | ON FILE |
| MARTIN HAMON | | | ON FILE |
| MARTIN HAMPL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN HANDLEY | | | ON FILE |
| MARTIN HANGSTRUP LAMBERTSEN | | | ON FILE |
| MARTIN HANIS | | | ON FILE |
| MARTIN HANNIG | | | ON FILE |
| MARTIN HANS ALTORFER | | | ON FILE |
| MARTIN HANS BIGERT LARSSON | | | ON FILE |
| MARTIN HANSEN | | | ON FILE |
| MARTIN HANSEN | | | ON FILE |
| MARTIN HANULAK | | | ON FILE |
| MARTIN HAPALA | | | ON FILE |
| MARTIN HARDY ELLIS | | | ON FILE |
| MARTIN HARLAND NELSON | | | ON FILE |
| MARTIN HAROLD WEISBERG | | | ON FILE |
| MARTIN HARVEY | | | ON FILE |
| MARTIN HATTEL | | | ON FILE |
| MARTIN HAUF | | | ON FILE |
| MARTIN HAUGAARD MORTENSEN | | | ON FILE |
| MARTIN HAUSWALD | | | ON FILE |
| MARTIN HAVLICEK | | | ON FILE |
| MARTIN HAVRANEK | | | ON FILE |
| MARTIN HECTOR ALEXIS LOBOS | | | ON FILE |
| MARTIN HECTOR MATOS | | | ON FILE |
| MARTIN HECTOR ORLANDO | | | ON FILE |
| MARTIN HECTOR WEKEGOGO | | | ON FILE |
| MARTIN HEGER | | | ON FILE |
| MARTIN HEIDE | | | ON FILE |
| MARTIN HEINRICH SCHMIDAUER | | | ON FILE |
| MARTIN HEINZ HANS SCHULZE | | | ON FILE |
| MARTIN HEJGAARD SOERENSEN | | | ON FILE |
| MARTIN HENDRIK KLOMP | | | ON FILE |
| MARTIN HENDRIK MULDER | | | ON FILE |
| MARTIN HENDRIK SCHREIBER | | | ON FILE |
| MARTIN HENRY HEUSEN | | | ON FILE |
| MARTIN HENRYK LAUROWSKI | | | ON FILE |
| MARTIN HERBERT WUEST | | | ON FILE |
| MARTIN HERMANEK | | | ON FILE |
| MARTIN HERNAN CORTEZ ALVAREZ | | | ON FILE |
| MARTIN HERNAN DE NICHILO | | | ON FILE |
| MARTIN HERNAN DE SOUZA CABRERA | | | ON FILE |
| MARTIN HERNANDEZ | | | ON FILE |
| MARTIN HERNANDEZ LORIA | | | ON FILE |
| MARTIN HERZOG | | | ON FILE |
| MARTIN HIGGINS | | | ON FILE |
| MARTIN HILD | | | ON FILE |
| MARTIN HILGER | | | ON FILE |
| MARTIN HINTERHOFER | | | ON FILE |
| MARTIN HISLOP | | | ON FILE |
| MARTIN HJELM | | | ON FILE |
| MARTIN HLAVAC | | | ON FILE |
| MARTIN HLAVACEK | | | ON FILE |
| MARTIN HLOUSEK | | | ON FILE |
| MARTIN HOA TRAN | | | ON FILE |
| MARTIN HOBERMAN | | | ON FILE |
| MARTIN HOCK CHING NG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN HOFMAN FIIRGAARD | | | ON FILE |
| MARTIN HOFMANN | | | ON FILE |
| MARTIN HOGAN | | | ON FILE |
| MARTIN HOHMANN | | | ON FILE |
| MARTIN HOLEY | | | ON FILE |
| MARTIN HOLGER HOPF | | | ON FILE |
| MARTIN HOLINA | | | ON FILE |
| MARTIN HOLLIS HASSELL | | | ON FILE |
| MARTIN HOLM JENSEN | | | ON FILE |
| MARTIN HOLMERSHOJ | | | ON FILE |
| MARTIN HOLOUBEK | | | ON FILE |
| MARTIN HOLTEGAARD KASLER | | | ON FILE |
| MARTIN HOLUBEC | | | ON FILE |
| MARTIN HOMMELSHEIM | | | ON FILE |
| MARTIN HONZAK | | | ON FILE |
| MARTIN HORACIO CAPURRO RICCIARDI | | | ON FILE |
| MARTIN HORACIO GONZALEZ | | | ON FILE |
| MARTIN HORN | | | ON FILE |
| MARTIN HORNAK | | | ON FILE |
| MARTIN HORVATH | | | ON FILE |
| MARTIN HOUDE | | | ON FILE |
| MARTIN HOULBERG | | | ON FILE |
| MARTIN HOWARD BAILEY | | | ON FILE |
| MARTIN HOWARD CAIRO | | | ON FILE |
| MARTIN HOWARD NOGUERA | | | ON FILE |
| MARTIN HRADECKY | | | ON FILE |
| MARTIN HRBAN | | | ON FILE |
| MARTIN HRISTOV KOLEV | | | ON FILE |
| MARTIN HRUSKA | | | ON FILE |
| MARTIN HRUSKA | | | ON FILE |
| MARTIN HRUSKA | | | ON FILE |
| MARTIN HUBERT BERNHARD KRATZ | | | ON FILE |
| MARTIN HUBERTUS BERINGER | | | ON FILE |
| MARTIN HUDECEK | | | ON FILE |
| MARTIN HUGH SAVAGE | | | ON FILE |
| MARTIN HUGH SMITH | | | ON FILE |
| MARTIN HUGHES SEXTON | | | ON FILE |
| MARTIN HUML | | | ON FILE |
| MARTIN HURTIS | | | ON FILE |
| MARTIN HUZANIC | | | ON FILE |
| MARTIN HYNEK | | | ON FILE |
| MARTIN IAN HIPOLITO CRUZ | | | ON FILE |
| MARTIN IAN REILLY | | | ON FILE |
| MARTIN IDRIS MAGAJI | | | ON FILE |
| MARTIN IFEANACHO | | | ON FILE |
| MARTIN IGNACIO DUARTE LATORRE | | | ON FILE |
| MARTIN IGNACIO HUBAIDE GAZCON | | | ON FILE |
| MARTIN IGNACIO RIVA | | | ON FILE |
| MARTIN IGNACIO RUIZ RODRIGUEZ | | | ON FILE |
| MARTIN IGNATOV | | | ON FILE |
| MARTIN IHNATCO | | | ON FILE |
| MARTIN III CHATELAIN | | | ON FILE |
| MARTIN ILASZ | | | ON FILE |
| MARTIN ILLUZZI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN ILVES | | | ON FILE |
| MARTIN ING KOLLAR | | | ON FILE |
| MARTIN ING MAROSZ | | | ON FILE |
| MARTIN ING SKACEL | | | ON FILE |
| MARTIN ING SPEVAK | | | ON FILE |
| MARTIN ING.DURIANCIK | | | ON FILE |
| MARTIN INGENFELD | | | ON FILE |
| MARTIN IRVINE MURAWIECKI | | | ON FILE |
| MARTIN ISAIAS BUSI | | | ON FILE |
| MARTIN ISERNHAGEM CALIXTO BARBOSA | | | ON FILE |
| MARTIN ITOOLWA KULULA | | | ON FILE |
| MARTIN IULIAN SOBO | | | ON FILE |
| MARTIN IV GARZA | | | ON FILE |
| MARTIN IVAN ALFONSO | | | ON FILE |
| MARTIN IVAN BERNARDI | | | ON FILE |
| MARTIN IVAN CALVETE | | | ON FILE |
| MARTIN IVAN KIRCHUK | | | ON FILE |
| MARTIN IVAN KRUPA | | | ON FILE |
| MARTIN IVAN REYNA | | | ON FILE |
| MARTIN IVANOV IVANOV | | | ON FILE |
| MARTIN IVANOV MATEV | | | ON FILE |
| MARTIN IVAYLOV VELICHKOV | | | ON FILE |
| MARTIN IZ | | | ON FILE |
| MARTIN J AYRES | | | ON FILE |
| MARTIN J CURRY JR | | | ON FILE |
| MARTIN J DUGAN 3RD | | | ON FILE |
| MARTIN J GRIZZANTI | | | ON FILE |
| MARTIN J KALIN | | | ON FILE |
| MARTIN J REYES | | | ON FILE |
| MARTIN J SLAYBAUGH | | | ON FILE |
| MARTIN JACOB KEMP | | | ON FILE |
| MARTIN JACQUES VERNIER | | | ON FILE |
| MARTIN JAKUBCAK | | | ON FILE |
| MARTIN JAKUBEC | | | ON FILE |
| MARTIN JAMES ATCHINSON | | | ON FILE |
| MARTIN JAMES BORSKI | | | ON FILE |
| MARTIN JAMES BURDEN | | | ON FILE |
| MARTIN JAMES CAVANAGH | | | ON FILE |
| MARTIN JAMES CHORLEY | | | ON FILE |
| MARTIN JAMES CHRISTIE | | | ON FILE |
| MARTIN JAMES COLE | | | ON FILE |
| MARTIN JAMES COOK | | | ON FILE |
| MARTIN JAMES CRANIE | | | ON FILE |
| MARTIN JAMES FORBES | | | ON FILE |
| MARTIN JAMES FOSKETT | | | ON FILE |
| MARTIN JAMES FULTON | | | ON FILE |
| MARTIN JAMES GOULD | | | ON FILE |
| MARTIN JAMES GOULD | | | ON FILE |
| MARTIN JAMES GREEN | | | ON FILE |
| MARTIN JAMES LAMBERTI | | | ON FILE |
| MARTIN JAMES LOGAN | | | ON FILE |
| MARTIN JAMES LUNA KAPAUAN | | | ON FILE |
| MARTIN JAMES MARINOFF | | | ON FILE |
| MARTIN JAMES POLLARD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN JAMES STEPHENS | | | ON FILE |
| MARTIN JAMES WILLIAMS | | | ON FILE |
| MARTIN JANCIK | | | ON FILE |
| MARTIN JANCO | | | ON FILE |
| MARTIN JANECEK | | | ON FILE |
| MARTIN JANICINA | | | ON FILE |
| MARTIN JANNICK REENBERG | | | ON FILE |
| MARTIN JANNICK REENBERG | | | ON FILE |
| MARTIN JÃ–RG FRIEDRICH | | | ON FILE |
| MARTIN JAVIER CULASSO | | | ON FILE |
| MARTIN JAVIER GAUNA | | | ON FILE |
| MARTIN JAVIER HERMIDA | | | ON FILE |
| MARTIN JAVIER SALOMON MOLINA | | | ON FILE |
| MARTIN JAVIER SALOMON SAAIED | | | ON FILE |
| MARTIN JAVIER VERGEZ | | | ON FILE |
| MARTIN JAVORNICKY | | | ON FILE |
| MARTIN JAY FREDERICKSON | | | ON FILE |
| MARTIN JEAN ANGELO CHOLLEY | | | ON FILE |
| MARTIN JEAN ANT MONSBROT | | | ON FILE |
| MARTIN JEAN FRANCOIS DECHAMP | | | ON FILE |
| MARTIN JEAN GUSTAVE AFREBOURG | | | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | | | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | | | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | | | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | | | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | | | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | | | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | | | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | | | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | | | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | | | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | | | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | | | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | | | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | | | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | | | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | | | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | | | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | | | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | | | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | | | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | | | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | | | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | | | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | | | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | | | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | | | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | | | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | | | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | | | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | | | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | | | ON FILE |
| MARTIN JEAN GUSTAVE FREBOURG | | | ON FILE |
| MARTIN JEAN HERVE APERRIER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN JEAN THEVENON | | | ON FILE |
| MARTIN JEHN | | | ON FILE |
| MARTIN JELGREN STORM | | | ON FILE |
| MARTIN JERABEK | | | ON FILE |
| MARTIN JEREMIAH CERVANTES JARMIN | | | ON FILE |
| MARTIN JEREMY PAUL BEAUJOUAN | | | ON FILE |
| MARTIN JEROME COLE | | | ON FILE |
| MARTIN JESUS ARIEL JOFRE | | | ON FILE |
| MARTIN JESUS CAMPOS | | | ON FILE |
| MARTIN JESUS CORDERO | | | ON FILE |
| MARTIN JINDA | | | ON FILE |
| MARTIN JOACHIM MITTELBACH | | | ON FILE |
| MARTIN JOACHIM NOWOTTNY | | | ON FILE |
| MARTIN JOCHEN LAUBER | | | ON FILE |
| MARTIN JOEL CASTANEDA SOTO | | | ON FILE |
| MARTIN JOEL DONADIEU | | | ON FILE |
| MARTIN JOEL HANNERZ | | | ON FILE |
| MARTIN JOERG | | | ON FILE |
| MARTIN JOHAH FALCK | | | ON FILE |
| MARTIN JOHANNES BERNARDUS VAN DEN BREEMER | | | ON FILE |
| MARTIN JOHANNES MÃŒLLER | | | ON FILE |
| MARTIN JOHANNES NIEMI ALGEMO | | | ON FILE |
| MARTIN JOHANNES SCHWEIÃŸTHAL | | | ON FILE |
| MARTIN JOHN CHEESMAN | | | ON FILE |
| MARTIN JOHN COWARD | | | ON FILE |
| MARTIN JOHN EMBERSON | | | ON FILE |
| MARTIN JOHN EVANS | | | ON FILE |
| MARTIN JOHN GODLEMAN | | | ON FILE |
| MARTIN JOHN HANNINGTON | | | ON FILE |
| MARTIN JOHN HARRISON | | | ON FILE |
| MARTIN JOHN HINDS | | | ON FILE |
| MARTIN JOHN HINDS | | | ON FILE |
| MARTIN JOHN KAY | | | ON FILE |
| MARTIN JOHN KELLETT | | | ON FILE |
| MARTIN JOHN KING | | | ON FILE |
| MARTIN JOHN KRASLEN | | | ON FILE |
| MARTIN JOHN LEATHER | | | ON FILE |
| MARTIN JOHN MAHER | | | ON FILE |
| MARTIN JOHN MCCANN | | | ON FILE |
| MARTIN JOHN MCNICHOLL | | | ON FILE |
| MARTIN JOHN MENZIES BROWN | | | ON FILE |
| MARTIN JOHN OCONNELL | | | ON FILE |
| MARTIN JOHN RATCLIFFE | | | ON FILE |
| MARTIN JOHN SAUNDERS | | | ON FILE |
| MARTIN JOHN SODERBERG | | | ON FILE |
| MARTIN JOHN TURNER | | | ON FILE |
| MARTIN JOHN WENDT | | | ON FILE |
| MARTIN JOHNCURA LAYCO | | | ON FILE |
| MARTIN JOHNSEN | | | ON FILE |
| MARTIN JONAS | | | ON FILE |
| MARTIN JONAS | | | ON FILE |
| MARTIN JONATHAN FOLEY | | | ON FILE |
| MARTIN JONATHAN HOWARD | | | ON FILE |
| MARTIN JONSTRUP | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN JORDAN | | | ON FILE |
| MARTIN JORDAN | | | ON FILE |
| MARTIN JOSE AQUINO | | | ON FILE |
| MARTIN JOSE CARABALLO | | | ON FILE |
| MARTIN JOSE ERICH BRÃ–CKEL | | | ON FILE |
| MARTIN JOSE MAMANI | | | ON FILE |
| MARTIN JOSE MAMANI | | | ON FILE |
| MARTIN JOSEF FRANZ SIMBUERGER | | | ON FILE |
| MARTIN JOSEF LENSKER | | | ON FILE |
| MARTIN JOSEF MORRISSEY | | | ON FILE |
| MARTIN JOSEF WEBER | | | ON FILE |
| MARTIN JOSEPH BARRETT | | | ON FILE |
| MARTIN JOSEPH CLAUDE LAGACE | | | ON FILE |
| MARTIN JOSEPH HUHMANN | | | ON FILE |
| MARTIN JOSEPH LUBEY | | | ON FILE |
| MARTIN JOSEPH MCLEAN | | | ON FILE |
| MARTIN JOSEPH PILAT | | | ON FILE |
| MARTIN JOSEPH SELECKI | | | ON FILE |
| MARTIN JOSEPIT GERRITY | | | ON FILE |
| MARTIN JOZIF | | | ON FILE |
| MARTIN JOZSEF GYORI | | | ON FILE |
| MARTIN JR AGUILERA | | | ON FILE |
| MARTIN JR ALVARADO | | | ON FILE |
| MARTIN JUAN ABELLA | | | ON FILE |
| MARTIN JULIAN TIENDA | | | ON FILE |
| MARTIN JULIO MARAZ | | | ON FILE |
| MARTIN JUN TANISAKI | | | ON FILE |
| MARTIN JUNIOR CONTRERAS-GALINDO | | | ON FILE |
| MARTIN JUNIOR DIAZ | | | ON FILE |
| MARTIN JUNIOR ENG GOH | | | ON FILE |
| MARTIN JUNIOR RUVALCABA | | | ON FILE |
| MARTIN JUNKER | | | ON FILE |
| MARTIN JURAJ MENDEL | | | ON FILE |
| MARTIN JURCO GLINA | | | ON FILE |
| MARTIN JUREWICZ | | | ON FILE |
| MARTIN JURJEN DE VRIES | | | ON FILE |
| MARTIN JUSTIN HEALY | | | ON FILE |
| MARTIN JUSUP | | | ON FILE |
| MARTIN JUVENTUS THEN | | | ON FILE |
| MARTIN K GORANOV | | | ON FILE |
| MARTIN KACERIK | | | ON FILE |
| MARTIN KADERABEK | | | ON FILE |
| MARTIN KADLEC | | | ON FILE |
| MARTIN KADLECIK | | | ON FILE |
| MARTIN KADUK | | | ON FILE |
| MARTIN KAERGAARD PEDERSEN | | | ON FILE |
| MARTIN KAESTNER | | | ON FILE |
| MARTIN KAEV | | | ON FILE |
| MARTIN KAIKANE YOUNG | | | ON FILE |
| MARTIN KAINER | | | ON FILE |
| MARTIN KAISER | | | ON FILE |
| MARTIN KAJTAZI | | | ON FILE |
| MARTIN KALINA | | | ON FILE |
| MARTIN KAMENOV MINEV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN KÃ–NIGS | | | ON FILE |
| MARTIN KANTOR | | | ON FILE |
| MARTIN KAPP | | | ON FILE |
| MARTIN KARAMANOV | | | ON FILE |
| MARTIN KARASEK | | | ON FILE |
| MARTIN KARASEK | | | ON FILE |
| MARTIN KARGAARD HOLM MADSEN | | | ON FILE |
| MARTIN KARKOS | | | ON FILE |
| MARTIN KARL GUNNAR OSTERBERG | | | ON FILE |
| MARTIN KARL NEUNER | | | ON FILE |
| MARTIN KASPAREK | | | ON FILE |
| MARTIN KASS | | | ON FILE |
| MARTIN KASZUBA | | | ON FILE |
| MARTIN KÃ–TTER | | | ON FILE |
| MARTIN KAZEN | | | ON FILE |
| MARTIN KAZIK | | | ON FILE |
| MARTIN KEÃŸLER | | | ON FILE |
| MARTIN KEIBLINGER | | | ON FILE |
| MARTIN KEITH KEMP | | | ON FILE |
| MARTIN KELLERT | | | ON FILE |
| MARTIN KELLY CAIRNS | | | ON FILE |
| MARTIN KEMMEL PEASE | | | ON FILE |
| MARTIN KENNETH MROZINSKI | | | ON FILE |
| MARTIN KENNETH PATRICK ORR | | | ON FILE |
| MARTIN KENNY | | | ON FILE |
| MARTIN KENT ERIK ENGSVIK STOMBERG | | | ON FILE |
| MARTIN KERN | | | ON FILE |
| MARTIN KEVIN BRINKLER | | | ON FILE |
| MARTIN KEVIN BRIODY | | | ON FILE |
| MARTIN KEVIN HERNANDEZ BARAJAS | | | ON FILE |
| MARTIN KIELY | | | ON FILE |
| MARTIN KIERS | | | ON FILE |
| MARTIN KIM | | | ON FILE |
| MARTIN KINUTHIA | | | ON FILE |
| MARTIN KIRALY | | | ON FILE |
| MARTIN KIRILOV | | | ON FILE |
| MARTIN KIRSHOJ GAMMELHOLM | | | ON FILE |
| MARTIN KISELA | | | ON FILE |
| MARTIN KJAER CHRISTOFFERSEN | | | ON FILE |
| MARTIN KJELLERUP SOERENSEN | | | ON FILE |
| MARTIN KJOELBYE SOERENSEN | | | ON FILE |
| MARTIN KLEMENT | | | ON FILE |
| MARTIN KLIMES | | | ON FILE |
| MARTIN KLOPF | | | ON FILE |
| MARTIN KLOSE | | | ON FILE |
| MARTIN KMEC | | | ON FILE |
| MARTIN KNEUBUEHLER | | | ON FILE |
| MARTIN KNIZATKO | | | ON FILE |
| MARTIN KOCH | | | ON FILE |
| MARTIN KOCH | | | ON FILE |
| MARTIN KOCIJANCIC | | | ON FILE |
| MARTIN KOHL | | | ON FILE |
| MARTIN KOHOUTEK | | | ON FILE |
| MARTIN KOJS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| MARTIN KOLVE | | | ON FILE |
| MARTIN KOMAR | | | ON FILE |
| MARTIN KOMORNIK | | | ON FILE |
| MARTIN KOMPOSCH | | | ON FILE |
| MARTIN KONAK | | | ON FILE |
| MARTIN KONIG | | | ON FILE |
| MARTIN KONJUG | | | ON FILE |
| MARTIN KOOPS | | | ON FILE |
| MARTIN KOP | | | ON FILE |
| MARTIN KOPRIVA | | | ON FILE |
| MARTIN KOPRNA | | | ON FILE |
| MARTIN KORBMACHER | | | ON FILE |
| MARTIN KORDS | | | ON FILE |
| MARTIN KOSATA | | | ON FILE |
| MARTIN KOSCAK | | | ON FILE |
| MARTIN KOSEY GARRETT | | | ON FILE |
| MARTIN KOTARSKI | | | ON FILE |
| MARTIN KOTEK | | | ON FILE |
| MARTIN KOTRBACEK | | | ON FILE |
| MARTIN KOUKAL | | | ON FILE |
| MARTIN KOUKAL | | | ON FILE |
| MARTIN KOUKAL | | | ON FILE |
| MARTIN KOUTEK | | | ON FILE |
| MARTIN KOVAC | | | ON FILE |
| MARTIN KOVACEK | | | ON FILE |
| MARTIN KOVACIK | | | ON FILE |
| MARTIN KOVACIK | | | ON FILE |
| MARTIN KOVAR | | | ON FILE |
| MARTIN KOVAR | | | ON FILE |
| MARTIN KOVARIK | | | ON FILE |
| MARTIN KRACALA | | | ON FILE |
| MARTIN KRAJCI | | | ON FILE |
| MARTIN KRAKOWSKI | | | ON FILE |
| MARTIN KRASSOW | | | ON FILE |
| MARTIN KRAUS | | | ON FILE |
| MARTIN KRAYCHEV TSVETANOV | | | ON FILE |
| MARTIN KRCHO | | | ON FILE |
| MARTIN KRILETICH | | | ON FILE |
| MARTIN KRISTENSEN | | | ON FILE |
| MARTIN KRISTIAN FELCMAN | | | ON FILE |
| MARTIN KRISTIAN LANGKJAER | | | ON FILE |
| MARTIN KRISTOFFER ODMAN | | | ON FILE |
| MARTIN KRIVANEK | | | ON FILE |
| MARTIN KRIZ | | | ON FILE |
| MARTIN KRUSINA | | | ON FILE |
| MARTIN KRYL | | | ON FILE |
| MARTIN KUCAR | | | ON FILE |
| MARTIN KUCERA | | | ON FILE |
| MARTIN KUCERA | | | ON FILE |
| MARTIN KUCERA | | | ON FILE |
| MARTIN KUCHAR | | | ON FILE |
| MARTIN KUCHEM | | | ON FILE |
| MARTIN KUCHYNAR | | | ON FILE |
| MARTIN KUCIEL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN KUGEL | | | ON FILE |
| MARTIN KUKKO | | | ON FILE |
| MARTIN KULIK | | | ON FILE |
| MARTIN KULISEK | | | ON FILE |
| MARTIN KULWA OTTO PEDERSEN | | | ON FILE |
| MARTIN KUMER | | | ON FILE |
| MARTIN KUNAVAR | | | ON FILE |
| MARTIN KUNC | | | ON FILE |
| MARTIN KUNC | | | ON FILE |
| MARTIN KUPKA | | | ON FILE |
| MARTIN KUPKA | | | ON FILE |
| MARTIN KURA | | | ON FILE |
| MARTIN KURILIC | | | ON FILE |
| MARTIN KUTALEK | | | ON FILE |
| MARTIN KUURMAN | | | ON FILE |
| MARTIN KWEK | | | ON FILE |
| MARTIN KYLE HENNESSEY | | | ON FILE |
| MARTIN KYLLER | | | ON FILE |
| MARTIN L BLOCK | | | ON FILE |
| MARTIN L NAVARRO | | | ON FILE |
| MARTIN L SCHLINDWEIN JR | | | ON FILE |
| MARTIN LABONIA | | | ON FILE |
| MARTIN LABONIA | | | ON FILE |
| MARTIN LABOSSIERE | | | ON FILE |
| MARTIN LACHEZAROV TSVETANOV | | | ON FILE |
| MARTIN LACROIX | | | ON FILE |
| MARTIN LADOGA | | | ON FILE |
| MARTIN LAGERBERG | | | ON FILE |
| MARTIN LAGOS | | | ON FILE |
| MARTIN LAGUS | | | ON FILE |
| MARTIN LAHAIE-CHAGNON | | | ON FILE |
| MARTIN LÃ–HNERT | | | ON FILE |
| MARTIN LAISTER | | | ON FILE |
| MARTIN LALIA | | | ON FILE |
| MARTIN LALIBERTE | | | ON FILE |
| MARTIN LALLER | | | ON FILE |
| MARTIN LALONDE | | | ON FILE |
| MARTIN LALOR TRACEY | | | ON FILE |
| MARTIN LAMPTEY | | | ON FILE |
| MARTIN LANGA | | | ON FILE |
| MARTIN LANZENDÃ–RFER | | | ON FILE |
| MARTIN LARSEN | | | ON FILE |
| MARTIN LARYS | | | ON FILE |
| MARTIN LARZABAL | | | ON FILE |
| MARTIN LASARGADEMARIA | | | ON FILE |
| MARTIN LASTIC | | | ON FILE |
| MARTIN LAUBER | | | ON FILE |
| MARTIN LAUNA | | | ON FILE |
| MARTIN LAURBERG HANSEN | | | ON FILE |
| MARTIN LAURENT PASCAL NICOLAS GOURNAY | | | ON FILE |
| MARTIN LAUTARO LEFIU | | | ON FILE |
| MARTIN LEANDRO GONZALEZ | | | ON FILE |
| MARTIN LEANDRO VASQUEZ | | | ON FILE |
| MARTIN LECLAIR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN LECOURS | | | ON FILE |
| MARTIN LEDAL | | | ON FILE |
| MARTIN LEDESMA | | | ON FILE |
| MARTIN LEDESMA | | | ON FILE |
| MARTIN LEE | | | ON FILE |
| MARTIN LEE HAMPTON | | | ON FILE |
| MARTIN LEE POH XIN | | | ON FILE |
| MARTIN LEGAL | | | ON FILE |
| MARTIN LEHOCKY | | | ON FILE |
| MARTIN LEISING | | | ON FILE |
| MARTIN LENE WHITTINGTON | | | ON FILE |
| MARTIN LEO RIVERS | | | ON FILE |
| MARTIN LEONARD BISHOP | | | ON FILE |
| MARTIN LEONARDO VARGAS | | | ON FILE |
| MARTIN LEONEL GOMEZ PERTIGONE | | | ON FILE |
| MARTIN LEONEL MAGARINXXOS | | | ON FILE |
| MARTIN LEONEL SCUDERI | | | ON FILE |
| MARTIN LERCH | | | ON FILE |
| MARTIN LESLIE STRODE | | | ON FILE |
| MARTIN LEVESQUE | | | ON FILE |
| MARTIN LEVMAN | | | ON FILE |
| MARTIN LEWIS RICHARDS | | | ON FILE |
| MARTIN LINCOLN RYAN | | | ON FILE |
| MARTIN LINDINGER | | | ON FILE |
| MARTIN LINKHORST | | | ON FILE |
| MARTIN LISANDR VILLA TRUJILLO | | | ON FILE |
| MARTIN LITSCHAUER | | | ON FILE |
| MARTIN LITSCHAUER | | | ON FILE |
| MARTIN LLOYD COLES | | | ON FILE |
| MARTIN LOENDAL THERKILDSEN | | | ON FILE |
| MARTIN LOKAJ | | | ON FILE |
| MARTIN LOMMERT | | | ON FILE |
| MARTIN LONNIE HUBBARD | | | ON FILE |
| MARTIN LOPES TANNER | | | ON FILE |
| MARTIN LOPEZ | | | ON FILE |
| MARTIN LOPEZ | | | ON FILE |
| MARTIN LOPEZ GUERRA | | | ON FILE |
| MARTIN LORD | | | ON FILE |
| MARTIN LOSETH JENSEN | | | ON FILE |
| MARTIN LOUI ARTHUR EJLIF EGEBERG | | | ON FILE |
| MARTIN LOUIS BERGERON | | | ON FILE |
| MARTIN LOUIS CORRIA | | | ON FILE |
| MARTIN LOUIS HAYE | | | ON FILE |
| MARTIN LOUIS MONTOUR | | | ON FILE |
| MARTIN LOUISON VARLOTEAUX | | | ON FILE |
| MARTIN LOWREY BELL | | | ON FILE |
| MARTIN LOZA | | | ON FILE |
| MARTIN LOZANO MARQUEZ | | | ON FILE |
| MARTIN LU | | | ON FILE |
| MARTIN LUCAS GOLINI | | | ON FILE |
| MARTIN LUCAS ZUK | | | ON FILE |
| MARTIN LUCHANSKY | | | ON FILE |
| MARTIN LUCIANO LOPEZ | | | ON FILE |
| MARTIN LUCIO MANNO SANCHEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN LUDWIG GSCHWILM | | | ON FILE |
| MARTIN LUFTENSTEINER | | | ON FILE |
| MARTIN LUIS QUAILE BERNALES | | | ON FILE |
| MARTIN LUIS VINET | | | ON FILE |
| MARTIN LUKAC | | | ON FILE |
| MARTIN LUKAC | | | ON FILE |
| MARTIN LUKAS | | | ON FILE |
| MARTIN LUND NIELSEN | | | ON FILE |
| MARTIN LUPTAK | | | ON FILE |
| MARTIN LUSTYK | | | ON FILE |
| MARTIN LUTHER CHARLES | | | ON FILE |
| MARTIN LUTHER JUNIOR BOWEN | | | ON FILE |
| MARTIN LUXHOJ JENSEN | | | ON FILE |
| MARTIN LYUBOMIROV BANKOV | | | ON FILE |
| MARTIN M BURKE | | | ON FILE |
| MARTIN M RATTINK | | | ON FILE |
| MARTIN M WEISS | | | ON FILE |
| MARTIN MÃ„NCHE | | | ON FILE |
| MARTIN MAC LORRAIN JR | | | ON FILE |
| MARTIN MACEK | | | ON FILE |
| MARTIN MACIK | | | ON FILE |
| MARTIN MADSEN | | | ON FILE |
| MARTIN MAEDER | | | ON FILE |
| MARTIN MAGISTER | | | ON FILE |
| MARTIN MAHNEL | | | ON FILE |
| MARTIN MAINA  KAHUMBI | | | ON FILE |
| MARTIN MAINE | | | ON FILE |
| MARTIN MAIRE | | | ON FILE |
| MARTIN MAISRIEMLER | | | ON FILE |
| MARTIN MÃ–LLMANN | | | ON FILE |
| MARTIN MÃ–NCH | | | ON FILE |
| MARTIN MANDER | | | ON FILE |
| MARTIN MANFRED NEUBURGER | | | ON FILE |
| MARTIN MANFRED WITZKE | | | ON FILE |
| MARTIN MANUEL HADAD | | | ON FILE |
| MARTIN MANUEL LLANOS | | | ON FILE |
| MARTIN MANUEL LLANOS | | | ON FILE |
| MARTIN MÃŒLLER | | | ON FILE |
| MARTIN MARC WALDVOGEL | | | ON FILE |
| MARTIN MARCO MARIA GREIJMANS | | | ON FILE |
| MARTIN MARCO STUERCHLER | | | ON FILE |
| MARTIN MARETTA | | | ON FILE |
| MARTIN MARIE ANDRE MALLEIN | | | ON FILE |
| MARTIN MARKO | | | ON FILE |
| MARTIN MARTIN OBONO | | | ON FILE |
| MARTIN MARUSAK | | | ON FILE |
| MARTIN MASATA | | | ON FILE |
| MARTIN MASATA | | | ON FILE |
| MARTIN MASATA | | | ON FILE |
| MARTIN MASTROGIACOMO | | | ON FILE |
| MARTIN MATEJU | | | ON FILE |
| MARTIN MATUNA | | | ON FILE |
| MARTIN MAX MONTI | | | ON FILE |
| MARTIN MAX SCHUSTER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN MAXA | | | ON FILE |
| MARTIN MAXIMILIAN KUTSCHA | | | ON FILE |
| MARTIN MAXIMILIANO LOPEZ GROSMAN | | | ON FILE |
| MARTIN MAXIMILIANO RIVAS ENRIQUEZ | | | ON FILE |
| MARTIN MAXIMILIANO TROCCOLI | | | ON FILE |
| MARTIN MAYR | | | ON FILE |
| MARTIN MAZUERA CHAVEZ | | | ON FILE |
| MARTIN MC GRATH | | | ON FILE |
| MARTIN MCCLEAN | | | ON FILE |
| MARTIN MCCOY | | | ON FILE |
| MARTIN MCGOWAN | | | ON FILE |
| MARTIN MEDANIC | | | ON FILE |
| MARTIN MEHRAN DAVID WICKS | | | ON FILE |
| MARTIN MEIMAN | | | ON FILE |
| MARTIN MEINERT VITTRUP | | | ON FILE |
| MARTIN MELENDRO TORRES | | | ON FILE |
| MARTIN MELIENDREZ | | | ON FILE |
| MARTIN MENA ARENAS | | | ON FILE |
| MARTIN MENDOZA | | | ON FILE |
| MARTIN MENDROS | | | ON FILE |
| MARTIN MENSIK | | | ON FILE |
| MARTIN MERLAK | | | ON FILE |
| MARTIN MICHAEL BAYER MULLER | | | ON FILE |
| MARTIN MICHAEL BLAIR | | | ON FILE |
| MARTIN MICHAEL COPIK | | | ON FILE |
| MARTIN MICHAEL MAIER | | | ON FILE |
| MARTIN MICHAEL MITCHELL | | | ON FILE |
| MARTIN MICHAEL ZWICK | | | ON FILE |
| MARTIN MICHALSKY | | | ON FILE |
| MARTIN MICHEL GOUSSEAU | | | ON FILE |
| MARTIN MICHELE SJOEGREN | | | ON FILE |
| MARTIN MIELKE | | | ON FILE |
| MARTIN MIFSUD | | | ON FILE |
| MARTIN MIGUEL BOUZADA | | | ON FILE |
| MARTIN MIGUEL CUNNINGHAM-RUBEY | | | ON FILE |
| MARTIN MIGUEL ESPINOSA PEREZ | | | ON FILE |
| MARTIN MIGUEL GIULIANO | | | ON FILE |
| MARTIN MIGUEL VALDEZ GIMENEZ | | | ON FILE |
| MARTIN MIGUEL VIZZOTTI | | | ON FILE |
| MARTIN MIHALOVIC | | | ON FILE |
| MARTIN MIHAYLOV KALCHEV | | | ON FILE |
| MARTIN MIKAEL BERGDAHL | | | ON FILE |
| MARTIN MIKAEL KALLIOLA | | | ON FILE |
| MARTIN MIKAN | | | ON FILE |
| MARTIN MIKHIAL JABOU | | | ON FILE |
| MARTIN MILBRADT | | | ON FILE |
| MARTIN MILEO | | | ON FILE |
| MARTIN MILES TAYLOR | | | ON FILE |
| MARTIN MILICH | | | ON FILE |
| MARTIN MILLER | | | ON FILE |
| MARTIN MINH TUNG DANG | | | ON FILE |
| MARTIN MIROS | | | ON FILE |
| MARTIN MISIK | | | ON FILE |
| MARTIN MITREVSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN MLADENOV VARBANOV | | | ON FILE |
| MARTIN MLCAK | | | ON FILE |
| MARTIN MOISES MARIE DU PARC | | | ON FILE |
| MARTIN MOLIS | | | ON FILE |
| MARTIN MOLLOV | | | ON FILE |
| MARTIN MOLON GALANG | | | ON FILE |
| MARTIN MONCADA | | | ON FILE |
| MARTIN MONEFF | | | ON FILE |
| MARTIN MONGUZZI | | | ON FILE |
| MARTIN MONROE MCLEAN | | | ON FILE |
| MARTIN MONTSKO | | | ON FILE |
| MARTIN MOORE TOLLIVER | | | ON FILE |
| MARTIN MORA VELEZ | | | ON FILE |
| MARTIN MORALES | | | ON FILE |
| MARTIN MORAVA | | | ON FILE |
| MARTIN MORAVCIK | | | ON FILE |
| MARTIN MORI | | | ON FILE |
| MARTIN MORIHLADKO | | | ON FILE |
| MARTIN MORRISSETTE | | | ON FILE |
| MARTIN MOURITZEN | | | ON FILE |
| MARTIN MOZOL | | | ON FILE |
| MARTIN MUBRIN | | | ON FILE |
| MARTIN MUDRA | | | ON FILE |
| MARTIN MUELLER | | | ON FILE |
| MARTIN MUNCH STAUNER | | | ON FILE |
| MARTIN MUNGLOON WAI | | | ON FILE |
| MARTIN MUNN | | | ON FILE |
| MARTIN MURAD | | | ON FILE |
| MARTIN MURTAGH | | | ON FILE |
| MARTIN MUSILEK | | | ON FILE |
| MARTIN N ECHAGUE | | | ON FILE |
| MARTIN NABIL DERABUNI | | | ON FILE |
| MARTIN NADOLL | | | ON FILE |
| MARTIN NAHUEL ARENAS | | | ON FILE |
| MARTIN NANNI | | | ON FILE |
| MARTIN NANNI | | | ON FILE |
| MARTIN NANNI | | | ON FILE |
| MARTIN NANNI | | | ON FILE |
| MARTIN NATHAN BRENOT | | | ON FILE |
| MARTIN NAVARRO JESUS ELIAS | | | ON FILE |
| MARTIN NAVARROGUTIERREZ | | | ON FILE |
| MARTIN NAVRATIL | | | ON FILE |
| MARTIN NAZAR | | | ON FILE |
| MARTIN NEAL ST PIERRE | | | ON FILE |
| MARTIN NEMEC | | | ON FILE |
| MARTIN NEMECEK | | | ON FILE |
| MARTIN NETRAM KHILAWAN | | | ON FILE |
| MARTIN NEUMANN | | | ON FILE |
| MARTIN NEVILLE JOHN | | | ON FILE |
| MARTIN NG | | | ON FILE |
| MARTIN NGELA | | | ON FILE |
| MARTIN NGUYEN | | | ON FILE |
| MARTIN NGUYEN | | | ON FILE |
| MARTIN NGUYEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN NICHOLAS MAYRATH | | | ON FILE |
| MARTIN NICHOLSON | | | ON FILE |
| MARTIN NICOLAS CANO | | | ON FILE |
| MARTIN NICOLAS CORONADO ATENAS | | | ON FILE |
| MARTIN NICOLAS CORZO | | | ON FILE |
| MARTIN NICOLAS MAINO | | | ON FILE |
| MARTIN NICOLAS ROBERT | | | ON FILE |
| MARTIN NIELSEN | | | ON FILE |
| MARTIN NIELSEN | | | ON FILE |
| MARTIN NIELSEN | | | ON FILE |
| MARTIN NIKOLAEV LAPUNOV | | | ON FILE |
| MARTIN NIKOLAEV VALOV | | | ON FILE |
| MARTIN NIKOLAUS LORENZ | | | ON FILE |
| MARTIN NILS NILSSON | | | ON FILE |
| MARTIN NITZSCHE | | | ON FILE |
| MARTIN NOEL | | | ON FILE |
| MARTIN NONVED | | | ON FILE |
| MARTIN NORREGAARD RASMUSSEN | | | ON FILE |
| MARTIN NOVOTNY | | | ON FILE |
| MARTIN NOVOTNY | | | ON FILE |
| MARTIN NOVOTNY | | | ON FILE |
| MARTIN NOWAKOWSKI KOLLING | | | ON FILE |
| MARTIN NULL | | | ON FILE |
| MARTIN NUSSPAUMER VINENT | | | ON FILE |
| MARTIN NYBY SNITKJAER | | | ON FILE |
| MARTIN O BRIEN | | | ON FILE |
| MARTIN O SULLIVAN | | | ON FILE |
| MARTIN OÂ€™GRADY | | | ON FILE |
| MARTIN OBORSKI | | | ON FILE |
| MARTIN OCTAVIO SCHROEDER DARUIZ | | | ON FILE |
| MARTIN OESTERGAARD | | | ON FILE |
| MARTIN OESTERGAARD NIELSEN | | | ON FILE |
| MARTIN OLAF KOGUT | | | ON FILE |
| MARTIN OLIVA | | | ON FILE |
| MARTIN OLIVARES JR | | | ON FILE |
| MARTIN OLIVER FENIUK | | | ON FILE |
| MARTIN OLIVER ZECHER MAGNI | | | ON FILE |
| MARTIN OLOF WILHELM LAGUS | | | ON FILE |
| MARTIN OLSA | | | ON FILE |
| MARTIN OLSEN | | | ON FILE |
| MARTIN ONDEJKA | | | ON FILE |
| MARTIN ONDOVCAK | | | ON FILE |
| MARTIN ORSULA | | | ON FILE |
| MARTIN OSBORNE | | | ON FILE |
| MARTIN OSTAREK | | | ON FILE |
| MARTIN OSTERLOH | | | ON FILE |
| MARTIN OSWALDO ESTRADA | | | ON FILE |
| MARTIN OVERBY | | | ON FILE |
| MARTIN OVIDIO VILLAGRA | | | ON FILE |
| MARTIN OVIEDO BRAVO | | | ON FILE |
| MARTIN OWEN MUNN | | | ON FILE |
| MARTIN P OLEARY | | | ON FILE |
| MARTIN P WEBSTER | | | ON FILE |
| MARTIN PABLO BIANCIOTTO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN PABLO VECCHIO | | | ON FILE |
| MARTIN PACAK | | | ON FILE |
| MARTIN PALAT | | | ON FILE |
| MARTIN PALUGA | | | ON FILE |
| MARTIN PAPUGA | | | ON FILE |
| MARTIN PARADIS | | | ON FILE |
| MARTIN PARENTEAU | | | ON FILE |
| MARTIN PARIGGER | | | ON FILE |
| MARTIN PARTELI | | | ON FILE |
| MARTIN PASQUIER | | | ON FILE |
| MARTIN PASTOR | | | ON FILE |
| MARTIN PATRICK KIEFABER | | | ON FILE |
| MARTIN PATRICK WALDROP | | | ON FILE |
| MARTIN PAUL ADAMS | | | ON FILE |
| MARTIN PAUL CAPDEVILA | | | ON FILE |
| MARTIN PAUL CARIDI | | | ON FILE |
| MARTIN PAUL CLEARY | | | ON FILE |
| MARTIN PAUL KASSIM MEAH | | | ON FILE |
| MARTIN PAUL LETRILLIART | | | ON FILE |
| MARTIN PAUL LUBES | | | ON FILE |
| MARTIN PAUL PHILIP SCHNEIDER | | | ON FILE |
| MARTIN PAUL TONITTO | | | ON FILE |
| MARTIN PAULCUCCIA NILSEN | | | ON FILE |
| MARTIN PAULINI | | | ON FILE |
| MARTIN PAV | | | ON FILE |
| MARTIN PAVLICEK | | | ON FILE |
| MARTIN PAVLOVIC | | | ON FILE |
| MARTIN PECKO | | | ON FILE |
| MARTIN PEDRO CARRI | | | ON FILE |
| MARTIN PEGRIM | | | ON FILE |
| MARTIN PELICON | | | ON FILE |
| MARTIN PELIKAN | | | ON FILE |
| MARTIN PELISEK | | | ON FILE |
| MARTIN PEPPER | | | ON FILE |
| MARTIN PEREZ CASTRO | | | ON FILE |
| MARTIN PERIC | | | ON FILE |
| MARTIN PESCE EGUIGUREN | | | ON FILE |
| MARTIN PESTELLINI ALBAEK | | | ON FILE |
| MARTIN PETER | | | ON FILE |
| MARTIN PETER ALEXANDER | | | ON FILE |
| MARTIN PETER BEWG | | | ON FILE |
| MARTIN PETER CEBULA | | | ON FILE |
| MARTIN PETER CWIK | | | ON FILE |
| MARTIN PETER DZURIK | | | ON FILE |
| MARTIN PETER HIEBER | | | ON FILE |
| MARTIN PETER LEHMANN | | | ON FILE |
| MARTIN PETER MEIJER | | | ON FILE |
| MARTIN PETER MEIJER | | | ON FILE |
| MARTIN PETER PRICHA | | | ON FILE |
| MARTIN PETER SCHLIERF | | | ON FILE |
| MARTIN PETER TATEM | | | ON FILE |
| MARTIN PETER WRIGHT | | | ON FILE |
| MARTIN PETKOV PETKOV | | | ON FILE |
| MARTIN PETRAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN PETRIK | | | ON FILE |
| MARTIN PETROVICKY | | | ON FILE |
| MARTIN PETROVICKY | | | ON FILE |
| MARTIN PETRUF | | | ON FILE |
| MARTIN PFEIFHOFER | | | ON FILE |
| MARTIN PHAN | | | ON FILE |
| MARTIN PHAN | | | ON FILE |
| MARTIN PHARMDR SRAMKO PHD | | | ON FILE |
| MARTIN PHILIP GREENBERG | | | ON FILE |
| MARTIN PHILIP LORENTSEN | | | ON FILE |
| MARTIN PHILIP RILEY | | | ON FILE |
| MARTIN PHILIPP PUHRINGER | | | ON FILE |
| MARTIN PHILIPP RAIMAN | | | ON FILE |
| MARTIN PHILIPPE DRU | | | ON FILE |
| MARTIN PHILLIP STOCKINGER | | | ON FILE |
| MARTIN PHILLIP WHITE | | | ON FILE |
| MARTIN PICALLO RODRÃ-GUEZ | | | ON FILE |
| MARTIN PIDIK | | | ON FILE |
| MARTIN PIERRE DELATTRE | | | ON FILE |
| MARTIN PIERRE FABIEN AUBOURG | | | ON FILE |
| MARTIN PIERRE VINCENT PARIS | | | ON FILE |
| MARTIN PIESKE | | | ON FILE |
| MARTIN PIETERSE | | | ON FILE |
| MARTIN PILEGAARD | | | ON FILE |
| MARTIN PILON | | | ON FILE |
| MARTIN PIOTR KOMPALLA | | | ON FILE |
| MARTIN PIPAN | | | ON FILE |
| MARTIN PIRCHER | | | ON FILE |
| MARTIN PISLAR | | | ON FILE |
| MARTIN PITRIK | | | ON FILE |
| MARTIN PIUS KURATH | | | ON FILE |
| MARTIN PLAMENOV STOYNOV | | | ON FILE |
| MARTIN PLANES | | | ON FILE |
| MARTIN PLASCENCIA | | | ON FILE |
| MARTIN PLASIL | | | ON FILE |
| MARTIN PLOUG KARLSHOEJ | | | ON FILE |
| MARTIN PLOUG VITTRUP FRANDSEN | | | ON FILE |
| MARTIN PLOURDE | | | ON FILE |
| MARTIN PODER SORENSEN | | | ON FILE |
| MARTIN PODSKLAN | | | ON FILE |
| MARTIN POHANKA | | | ON FILE |
| MARTIN POISSON | | | ON FILE |
| MARTIN POLAK MINTZ | | | ON FILE |
| MARTIN POLEPIL | | | ON FILE |
| MARTIN POLLU | | | ON FILE |
| MARTIN POLSTER | | | ON FILE |
| MARTIN PONGS | | | ON FILE |
| MARTIN POPRAWKA | | | ON FILE |
| MARTIN POSPISIL | | | ON FILE |
| MARTIN POST | | | ON FILE |
| MARTIN PRACHAR | | | ON FILE |
| MARTIN PRASEK | | | ON FILE |
| MARTIN PRIBYL | | | ON FILE |
| MARTIN PRICE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN PROCHAZKA | | | ON FILE |
| MARTIN PROKES | | | ON FILE |
| MARTIN PROROCIC | | | ON FILE |
| MARTIN PTACEK | | | ON FILE |
| MARTIN PUCIC | | | ON FILE |
| MARTIN PUSCH | | | ON FILE |
| MARTIN PUTZ | | | ON FILE |
| MARTIN QUINLAN SKOGLUND | | | ON FILE |
| MARTIN QVIST | | | ON FILE |
| MARTIN R GOODENBERGER | | | ON FILE |
| MARTIN R JACOBS | | | ON FILE |
| MARTIN R ORTIZ | | | ON FILE |
| MARTIN R REYES | | | ON FILE |
| MARTIN R STAUFFER | | | ON FILE |
| MARTIN RABJERG BUNDGAARD | | | ON FILE |
| MARTIN RACHBAUER | | | ON FILE |
| MARTIN RADEK | | | ON FILE |
| MARTIN RADINGER | | | ON FILE |
| MARTIN RADOSTA | | | ON FILE |
| MARTIN RAKOVSKY | | | ON FILE |
| MARTIN RAMIREZ PIATTI | | | ON FILE |
| MARTIN RAMIRO BARELLO | | | ON FILE |
| MARTIN RANU MUKESH PRASAD | | | ON FILE |
| MARTIN RAPEK | | | ON FILE |
| MARTIN RAPHAEL MAHABIR | | | ON FILE |
| MARTIN RAPHAEL SHAUGHNESSY | | | ON FILE |
| MARTIN RASMUSSEN | | | ON FILE |
| MARTIN RAUL HERNANDEZ LOPEZ | | | ON FILE |
| MARTIN RAUSCHAL | | | ON FILE |
| MARTIN RAUSCHENBERG | | | ON FILE |
| MARTIN RAY EPURE | | | ON FILE |
| MARTIN RAYMOND ANDRE RATINAUD | | | ON FILE |
| MARTIN RAYMOND GASCA | | | ON FILE |
| MARTIN REFUJIO PEREZ | | | ON FILE |
| MARTIN REICHEL | | | ON FILE |
| MARTIN REIM | | | ON FILE |
| MARTIN REIMPELL | | | ON FILE |
| MARTIN REINER HADERLI | | | ON FILE |
| MARTIN REINHOLD HEIL | | | ON FILE |
| MARTIN REINHOLD ROVSING RENSLEV | | | ON FILE |
| MARTIN REMO STUDER | | | ON FILE |
| MARTIN RENE JONSSON | | | ON FILE |
| MARTIN RENE LANGLOIS | | | ON FILE |
| MARTIN RESCH | | | ON FILE |
| MARTIN RESTREPO JARAMILLO | | | ON FILE |
| MARTIN REY ALCALA | | | ON FILE |
| MARTIN REZNICEK | | | ON FILE |
| MARTIN RHODEN | | | ON FILE |
| MARTIN RICARDO BUSNADIEGO | | | ON FILE |
| MARTIN RICHARD ARACENA | | | ON FILE |
| MARTIN RICHARD BRADEN | | | ON FILE |
| MARTIN RICHARD CROSSLEY | | | ON FILE |
| MARTIN RICHARD ELMES | | | ON FILE |
| MARTIN RICHARD HAMEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN RICHARD PEREZ | | | ON FILE |
| MARTIN RIEGER | | | ON FILE |
| MARTIN RIHA | | | ON FILE |
| MARTIN RIIS ROSGAARD | | | ON FILE |
| MARTIN RIVERA | | | ON FILE |
| MARTIN ROBERT | | | ON FILE |
| MARTIN ROBERT | | | ON FILE |
| MARTIN ROBERT BARON | | | ON FILE |
| MARTIN ROBERT BULGIN | | | ON FILE |
| MARTIN ROBERT CLARKE | | | ON FILE |
| MARTIN ROBERT EDWARD BEETS | | | ON FILE |
| MARTIN ROBERT FONG | | | ON FILE |
| MARTIN ROBERT HOLENSTEIN | | | ON FILE |
| MARTIN ROBERT LICHTIN | | | ON FILE |
| MARTIN ROBERT MARSHALL | | | ON FILE |
| MARTIN ROBERT POPIEL | | | ON FILE |
| MARTIN ROBERTSON GONZALEZ | | | ON FILE |
| MARTIN RODRIGO GUERRA | | | ON FILE |
| MARTIN RODRIGO GUERRA | | | ON FILE |
| MARTIN RODRIGO MORO | | | ON FILE |
| MARTIN RODRIGUEZ | | | ON FILE |
| MARTIN ROESKE | | | ON FILE |
| MARTIN ROESTAD BENDIKSEN | | | ON FILE |
| MARTIN ROLDAN ARAUJO | | | ON FILE |
| MARTIN ROMAN CAPARELLI | | | ON FILE |
| MARTIN ROMAN CAPARELLI | | | ON FILE |
| MARTIN RONAN KELLY J | | | ON FILE |
| MARTIN RONQUILLO | | | ON FILE |
| MARTIN ROS | | | ON FILE |
| MARTIN ROSA LUND ANDERSEN | | | ON FILE |
| MARTIN ROSALES | | | ON FILE |
| MARTIN ROSENOV GOSPODINOV | | | ON FILE |
| MARTIN ROSENSTOCK | | | ON FILE |
| MARTIN ROSKO | | | ON FILE |
| MARTIN ROSS KERR | | | ON FILE |
| MARTIN ROSULEK | | | ON FILE |
| MARTIN ROY AVILA | | | ON FILE |
| MARTIN RUBEN RUBINO | | | ON FILE |
| MARTIN RUBIO | | | ON FILE |
| MARTIN RUCHTEIN | | | ON FILE |
| MARTIN RUDGE MCNEILL | | | ON FILE |
| MARTIN RUDOLF | | | ON FILE |
| MARTIN RUDOLF HILCHER | | | ON FILE |
| MARTIN RUGEMA BALTZER | | | ON FILE |
| MARTIN RUIZ | | | ON FILE |
| MARTIN RUIZ | | | ON FILE |
| MARTIN RUIZ LAVALLE | | | ON FILE |
| MARTIN RUMENOV MANCHEV | | | ON FILE |
| MARTIN RUPERT FISCHER | | | ON FILE |
| MARTIN RUSSELL CRUZ | | | ON FILE |
| MARTIN RUSSELL THERIAULT | | | ON FILE |
| MARTIN RUZICKA | | | ON FILE |
| MARTIN RYAN JOHNSON | | | ON FILE |
| MARTIN RYAN MOON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN RYSAVY | | | ON FILE |
| MARTIN S JORNA | | | ON FILE |
| MARTIN SABITH | | | ON FILE |
| MARTIN SABLJAK | | | ON FILE |
| MARTIN SABO | | | ON FILE |
| MARTIN SAJFUTDINOW | | | ON FILE |
| MARTIN SAKOWSKI | | | ON FILE |
| MARTIN SAL | | | ON FILE |
| MARTIN SALCHER | | | ON FILE |
| MARTIN SALIM CUSTODIO | | | ON FILE |
| MARTIN SAMSULA | | | ON FILE |
| MARTIN SANCHEZ SANCHEZ | | | ON FILE |
| MARTIN SANDER | | | ON FILE |
| MARTIN SANDOE | | | ON FILE |
| MARTIN SANJIC | | | ON FILE |
| MARTIN SANTIAGO DE ABELLEYRA | | | ON FILE |
| MARTIN SANTIAGO FRANCISCONI | | | ON FILE |
| MARTIN SANTIAGO ZENON | | | ON FILE |
| MARTIN SANTOS LUDUENXXA | | | ON FILE |
| MARTIN SAUER | | | ON FILE |
| MARTIN SCHEIBNER | | | ON FILE |
| MARTIN SCHELBERGER | | | ON FILE |
| MARTIN SCHIPF | | | ON FILE |
| MARTIN SCHLIFER | | | ON FILE |
| MARTIN SCHMALZRIED | | | ON FILE |
| MARTIN SCHMIDLI | | | ON FILE |
| MARTIN SCHNEIDER | | | ON FILE |
| MARTIN SCHNEIDER | | | ON FILE |
| MARTIN SCHNEIDER | | | ON FILE |
| MARTIN SCHONLEITNER | | | ON FILE |
| MARTIN SCHOOP | | | ON FILE |
| MARTIN SCHOSSER | | | ON FILE |
| MARTIN SCHUBERT | | | ON FILE |
| MARTIN SCHUHTE | | | ON FILE |
| MARTIN SCHULZ | | | ON FILE |
| MARTIN SCHWARZ | | | ON FILE |
| MARTIN SCHWARZ | | | ON FILE |
| MARTIN SCHWARZBERGER | | | ON FILE |
| MARTIN SCHWEITZER | | | ON FILE |
| MARTIN SCHWENDIMANN | | | ON FILE |
| MARTIN SCOTT ALEXANDER | | | ON FILE |
| MARTIN SCOTT LAURITSEN | | | ON FILE |
| MARTIN SEBASTIAN BRIGLIA GHIA | | | ON FILE |
| MARTIN SEBASTIAN MIREK | | | ON FILE |
| MARTIN SEBASTIAN TITO GIRA | | | ON FILE |
| MARTIN SEBASTIAN WIELAND | | | ON FILE |
| MARTIN SEBESTA | | | ON FILE |
| MARTIN SEGUNDO FERNANDEZ | | | ON FILE |
| MARTIN SEGURA RIVERO | | | ON FILE |
| MARTIN SEITZER | | | ON FILE |
| MARTIN SEPITKA | | | ON FILE |
| MARTIN SERES | | | ON FILE |
| MARTIN SERRANO MURO | | | ON FILE |
| MARTIN SETZER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN SEVELA | | | ON FILE |
| MARTIN SHANE VOLLAND | | | ON FILE |
| MARTIN SIBLO | | | ON FILE |
| MARTIN SIGVE OLAF WALDE | | | ON FILE |
| MARTIN SIKORA | | | ON FILE |
| MARTIN SILOV | | | ON FILE |
| MARTIN SIMACEK | | | ON FILE |
| MARTIN SIMKO | | | ON FILE |
| MARTIN SIMON VEENSTRA | | | ON FILE |
| MARTIN SIMONE TALVERDIAN | | | ON FILE |
| MARTIN SIMONSEN | | | ON FILE |
| MARTIN SINDELAR | | | ON FILE |
| MARTIN SISTEK | | | ON FILE |
| MARTIN SIVIC | | | ON FILE |
| MARTIN SJOERSLEV KHAMPHOUKEO | | | ON FILE |
| MARTIN SKAKALA | | | ON FILE |
| MARTIN SKALA | | | ON FILE |
| MARTIN SKARKA | | | ON FILE |
| MARTIN SKRIVANEK | | | ON FILE |
| MARTIN SKRLEC | | | ON FILE |
| MARTIN SKUCAS | | | ON FILE |
| MARTIN SLAVICEK | | | ON FILE |
| MARTIN SLENC | | | ON FILE |
| MARTIN SLEZAK | | | ON FILE |
| MARTIN SLOVACEK | | | ON FILE |
| MARTIN SLOVENEC LISICAR | | | ON FILE |
| MARTIN SMIDOVIC | | | ON FILE |
| MARTIN SMIRA | | | ON FILE |
| MARTIN SO | | | ON FILE |
| MARTIN SOJKA | | | ON FILE |
| MARTIN SOJKA | | | ON FILE |
| MARTIN SOLDAN NYMAN | | | ON FILE |
| MARTIN SONDERGAARD | | | ON FILE |
| MARTIN SORENSEN | | | ON FILE |
| MARTIN SOSKA | | | ON FILE |
| MARTIN SOUDANI | | | ON FILE |
| MARTIN SOUKAL | | | ON FILE |
| MARTIN SOUL | | | ON FILE |
| MARTIN SPACIL | | | ON FILE |
| MARTIN SPARHAWK | | | ON FILE |
| MARTIN SPATT | | | ON FILE |
| MARTIN SPELMANN | | | ON FILE |
| MARTIN SPERKA | | | ON FILE |
| MARTIN SPINKS | | | ON FILE |
| MARTIN SPUSTA | | | ON FILE |
| MARTIN SRNIK | | | ON FILE |
| MARTIN SRYTR | | | ON FILE |
| MARTIN STANCOV LEONE | | | ON FILE |
| MARTIN STANDERA | | | ON FILE |
| MARTIN STANIMIROV KAROLEV | | | ON FILE |
| MARTIN STANISLAW KUNERTDZIEWANOWSKI | | | ON FILE |
| MARTIN STANLEY HANNAH | | | ON FILE |
| MARTIN STANLEY JEVONS | | | ON FILE |
| MARTIN STEEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN STEFAN GISLER | | | ON FILE |
| MARTIN STEFAN URBANOWICZ | | | ON FILE |
| MARTIN STEFANOV PENTCHEV | | | ON FILE |
| MARTIN STEFANOV TERZIEV | | | ON FILE |
| MARTIN STEINERT | | | ON FILE |
| MARTIN STELDINGER | | | ON FILE |
| MARTIN STELZIG DANTY | | | ON FILE |
| MARTIN STEPANEK | | | ON FILE |
| MARTIN STEPHAN KOLBE | | | ON FILE |
| MARTIN STEPHANE EUGENE ANDRE LIMOGES | | | ON FILE |
| MARTIN STEPHEN HELLESKOV FREDERIKSEN | | | ON FILE |
| MARTIN STEPHEN HUGHES | | | ON FILE |
| MARTIN STEVEN MILLSON | | | ON FILE |
| MARTIN STEVEN REINHARD | | | ON FILE |
| MARTIN STEVEN ROZSA | | | ON FILE |
| MARTIN STEWART WELCH | | | ON FILE |
| MARTIN STOCES | | | ON FILE |
| MARTIN STOJANOVIC | | | ON FILE |
| MARTIN STOJANOVSKI | | | ON FILE |
| MARTIN STOJMENOV | | | ON FILE |
| MARTIN STOLK | | | ON FILE |
| MARTIN STOLL | | | ON FILE |
| MARTIN STOLL | | | ON FILE |
| MARTIN STORESUND | | | ON FILE |
| MARTIN STRANSFELDT | | | ON FILE |
| MARTIN STRANSKY | | | ON FILE |
| MARTIN STRELEC | | | ON FILE |
| MARTIN STRNAD | | | ON FILE |
| MARTIN STROBEL | | | ON FILE |
| MARTIN STROMMEN | | | ON FILE |
| MARTIN STUMPF | | | ON FILE |
| MARTIN STUPKA | | | ON FILE |
| MARTIN SUBA | | | ON FILE |
| MARTIN SUS | | | ON FILE |
| MARTIN SVAJDA | | | ON FILE |
| MARTIN SVARC | | | ON FILE |
| MARTIN SVEC | | | ON FILE |
| MARTIN SVEC | | | ON FILE |
| MARTIN SVENDSEN | | | ON FILE |
| MARTIN SVITAK | | | ON FILE |
| MARTIN SVOBODA | | | ON FILE |
| MARTIN SVOBODA | | | ON FILE |
| MARTIN SVRCINA | | | ON FILE |
| MARTIN SVYATOSLAV SHANE | | | ON FILE |
| MARTIN SYNACEK | | | ON FILE |
| MARTIN SZETLIK | | | ON FILE |
| MARTIN T FAYNOR 4TH | | | ON FILE |
| MARTIN T HOLLAND | | | ON FILE |
| MARTIN TABOR | | | ON FILE |
| MARTIN TAKACS | | | ON FILE |
| MARTIN TAMM | | | ON FILE |
| MARTIN TAN | | | ON FILE |
| MARTIN TANDERUP | | | ON FILE |
| MARTIN TÃ–PFER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN TAPIA-URDANETA | | | ON FILE |
| MARTIN TAY | | | ON FILE |
| MARTIN TEJBUS | | | ON FILE |
| MARTIN TELLE | | | ON FILE |
| MARTIN TERZIEV | | | ON FILE |
| MARTIN TESARIK | | | ON FILE |
| MARTIN THEODA JOSEPH LEROY | | | ON FILE |
| MARTIN THERIAULT | | | ON FILE |
| MARTIN THIBERT | | | ON FILE |
| MARTIN THIERRY LE BLAN | | | ON FILE |
| MARTIN THOEGER LUND HAGE | | | ON FILE |
| MARTIN THOMAS | | | ON FILE |
| MARTIN THOMAS ASCOTT | | | ON FILE |
| MARTIN THOMAS BRYCE | | | ON FILE |
| MARTIN THOMAS CROSSEY | | | ON FILE |
| MARTIN THOMAS GLAUBIG | | | ON FILE |
| MARTIN THOMAS HYNIE | | | ON FILE |
| MARTIN THOMAS JOHNSTON | | | ON FILE |
| MARTIN THOMAS MCINTYRE | | | ON FILE |
| MARTIN THOMAS P PEETERS | | | ON FILE |
| MARTIN THOMAS POTTS | | | ON FILE |
| MARTIN THOMAS SANCHEZ | | | ON FILE |
| MARTIN THOMAS SCHAERER | | | ON FILE |
| MARTIN THORESEN | | | ON FILE |
| MARTIN THORNE EICHHORN | | | ON FILE |
| MARTIN THORSTEN WALDHOF | | | ON FILE |
| MARTIN THUAN-AN PHAM | | | ON FILE |
| MARTIN THUNN HANSEN | | | ON FILE |
| MARTIN TINAK | | | ON FILE |
| MARTIN TINCHEV MUSHATOV | | | ON FILE |
| MARTIN TINGHAO LI | | | ON FILE |
| MARTIN TISZAUER | | | ON FILE |
| MARTIN TLAPAK | | | ON FILE |
| MARTIN TOBIAS | | | ON FILE |
| MARTIN TOBIAS FRITZON | | | ON FILE |
| MARTIN TOBIAS KLINTEFJORD | | | ON FILE |
| MARTIN TOBIAS LEDVINKA | | | ON FILE |
| MARTIN TODD TEMAAT | | | ON FILE |
| MARTIN TOFT | | | ON FILE |
| MARTIN TOFTEGARD LAUGESEN | | | ON FILE |
| MARTIN TOMA | | | ON FILE |
| MARTIN TOMCALA | | | ON FILE |
| MARTIN TOMES | | | ON FILE |
| MARTIN TONEV TSENDOV | | | ON FILE |
| MARTIN TONNESEN | | | ON FILE |
| MARTIN TORRES ESQUIVEL | | | ON FILE |
| MARTIN TOSOVSKY | | | ON FILE |
| MARTIN TRAJKOVSKI | | | ON FILE |
| MARTIN TRANE | | | ON FILE |
| MARTIN TREMBLAY | | | ON FILE |
| MARTIN TREMBLAY | | | ON FILE |
| MARTIN TREPAN | | | ON FILE |
| MARTIN TRNKA | | | ON FILE |
| MARTIN TROMMEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN TRPAK | | | ON FILE |
| MARTIN TRUHLAR | | | ON FILE |
| MARTIN TSCHIERSKY | | | ON FILE |
| MARTIN TSONKOV TSONEV | | | ON FILE |
| MARTIN TSVETOSLAVOV PAVLOV | | | ON FILE |
| MARTIN TUAKANA TIRAA | | | ON FILE |
| MARTIN TURINAWE | | | ON FILE |
| MARTIN TYLER CYPHERS | | | ON FILE |
| MARTIN UDVARDY | | | ON FILE |
| MARTIN UEBERSAX | | | ON FILE |
| MARTIN UEFFING | | | ON FILE |
| MARTIN UHRICEK | | | ON FILE |
| MARTIN ULRICH DÃ–RNHAUS | | | ON FILE |
| MARTIN ULRICH DIETER HOMMER | | | ON FILE |
| MARTIN ULYSSE CORMIER | | | ON FILE |
| MARTIN UNGAR | | | ON FILE |
| MARTIN URBAN | | | ON FILE |
| MARTIN URBAN | | | ON FILE |
| MARTIN URICAR | | | ON FILE |
| MARTIN USZYNSKI | | | ON FILE |
| MARTIN V KURDALIEV | | | ON FILE |
| MARTIN V MAGLUTAC | | | ON FILE |
| MARTIN VAHA | | | ON FILE |
| MARTIN VAJDA | | | ON FILE |
| MARTIN VALDEZ | | | ON FILE |
| MARTIN VALENTINOV MINKOVSKI | | | ON FILE |
| MARTIN VALERIEV IVANOV | | | ON FILE |
| MARTIN VAN DEN BRINK | | | ON FILE |
| MARTIN VAN DEN BRINK | | | ON FILE |
| MARTIN VAN EEKELEN | | | ON FILE |
| MARTIN VANDIEST | | | ON FILE |
| MARTIN VANOUTRYVE | | | ON FILE |
| MARTIN VASCONCELOS | | | ON FILE |
| MARTIN VASKO | | | ON FILE |
| MARTIN VASSEL | | | ON FILE |
| MARTIN VELKY | | | ON FILE |
| MARTIN VELTRUSKY | | | ON FILE |
| MARTIN VENTSISLAVOV PANAYOTOV | | | ON FILE |
| MARTIN VERGNE | | | ON FILE |
| MARTIN VESKI | | | ON FILE |
| MARTIN VETTERLAIN KOCH | | | ON FILE |
| MARTIN VICAN | | | ON FILE |
| MARTIN VICENTE HERRERA | | | ON FILE |
| MARTIN VICO WESSEL | | | ON FILE |
| MARTIN VICTOR WOYTAS | | | ON FILE |
| MARTIN VICTORINO SINGSON CUSI | | | ON FILE |
| MARTIN VIKTOROV SIMOV | | | ON FILE |
| MARTIN VILLALOBOS | | | ON FILE |
| MARTIN VILLANUEVA | | | ON FILE |
| MARTIN VINCENT | | | ON FILE |
| MARTIN VINKE | | | ON FILE |
| MARTIN VIRGILE PAVESE | | | ON FILE |
| MARTIN VLADIMIROV MARINOV | | | ON FILE |
| MARTIN VOBECKY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN VOBORIL | | | ON FILE |
| MARTIN VODAK | | | ON FILE |
| MARTIN VODRAZKA | | | ON FILE |
| MARTIN VOGL | | | ON FILE |
| MARTIN VOJKUVKA | | | ON FILE |
| MARTIN VOJTEK | | | ON FILE |
| MARTIN VOKOUN | | | ON FILE |
| MARTIN VOLEK | | | ON FILE |
| MARTIN VOLESKY | | | ON FILE |
| MARTIN VOLTR | | | ON FILE |
| MARTIN VORISEK | | | ON FILE |
| MARTIN VRANA | | | ON FILE |
| MARTIN VRANY | | | ON FILE |
| MARTIN VRLIK | | | ON FILE |
| MARTIN W HOWE | | | ON FILE |
| MARTIN W SZETO | | | ON FILE |
| MARTIN WADEWITZ | | | ON FILE |
| MARTIN WAI HO LIU | | | ON FILE |
| MARTIN WAJNSZTOK | | | ON FILE |
| MARTIN WAJNSZTOK | | | ON FILE |
| MARTIN WALTER STEFAN RICHTER | | | ON FILE |
| MARTIN WARNOCK | | | ON FILE |
| MARTIN WASTL | | | ON FILE |
| MARTIN WATSON TODD CARDONA | | | ON FILE |
| MARTIN WAYNE BRUCE | | | ON FILE |
| MARTIN WAYNE MELICAN | | | ON FILE |
| MARTIN WAYNE QUALLS | | | ON FILE |
| MARTIN WEBER | | | ON FILE |
| MARTIN WEDEL MUELLER | | | ON FILE |
| MARTIN WEGGEL | | | ON FILE |
| MARTIN WEGSCHEIDER | | | ON FILE |
| MARTIN WEINGÃ„RTNER | | | ON FILE |
| MARTIN WEINREICH | | | ON FILE |
| MARTIN WEISENBICHLER | | | ON FILE |
| MARTIN WEISENBURGER | | | ON FILE |
| MARTIN WEISS | | | ON FILE |
| MARTIN WERNER MUELLER | | | ON FILE |
| MARTIN WILHELM FEUCHTINGER | | | ON FILE |
| MARTIN WILHELM WOLFRAM | | | ON FILE |
| MARTIN WILL | | | ON FILE |
| MARTIN WILL | | | ON FILE |
| MARTIN WILLIAM CRAINE | | | ON FILE |
| MARTIN WILLIAM DUNNE | | | ON FILE |
| MARTIN WILLIAM LAWRENCE | | | ON FILE |
| MARTIN WILLIAM OCONNOR | | | ON FILE |
| MARTIN WILLIAM PIPOLY | | | ON FILE |
| MARTIN WILLIAM RUKAVINA | | | ON FILE |
| MARTIN WINDER | | | ON FILE |
| MARTIN WIRZ | | | ON FILE |
| MARTIN WITTE LARSEN | | | ON FILE |
| MARTIN WITTIG | | | ON FILE |
| MARTIN WORTMANN | | | ON FILE |
| MARTIN WUNDER | | | ON FILE |
| MARTIN WYLES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN WYRZYCKI | | | ON FILE |
| MARTIN YANG LIN | | | ON FILE |
| MARTIN YANKOV ILIEV | | | ON FILE |
| MARTIN YAU | | | ON FILE |
| MARTIN YIWEN LU | | | ON FILE |
| MARTIN YOEL BELGORODSKY | | | ON FILE |
| MARTIN YOSIFOV BAKIEV | | | ON FILE |
| MARTIN YOUNG | | | ON FILE |
| MARTIN YVAN MFOMO MFOMO | | | ON FILE |
| MARTIN YVES FRANCOIS HILDGEN | | | ON FILE |
| MARTIN ZACHAR | | | ON FILE |
| MARTIN ZAHALKA | | | ON FILE |
| MARTIN ZAHRADKA | | | ON FILE |
| MARTIN ZAHRADNIK | | | ON FILE |
| MARTIN ZAORAL | | | ON FILE |
| MARTIN ZATARAIN SATRUSTEGUI | | | ON FILE |
| MARTIN ZATLOUKAL | | | ON FILE |
| MARTIN ZDRAHAL | | | ON FILE |
| MARTIN ZEBULA | | | ON FILE |
| MARTIN ZEMANEK | | | ON FILE |
| MARTIN ZHIBO | | | ON FILE |
| MARTIN ZIMA | | | ON FILE |
| MARTIN ZIMA | | | ON FILE |
| MARTIN ZIMMERMANN | | | ON FILE |
| MARTIN ZIMMERMANN | | | ON FILE |
| MARTIN ZITEK | | | ON FILE |
| MARTIN ZITEK | | | ON FILE |
| MARTIN ZLOCHA | | | ON FILE |
| MARTIN ZOLTAN NAGY | | | ON FILE |
| MARTIN ZVAK | | | ON FILE |
| MARTINA AEBI | | | ON FILE |
| MARTINA AGNES VERA GEISLER | | | ON FILE |
| MARTINA AGUIRRE ZABALA FERNANDEZ | | | ON FILE |
| MARTINA ALBELO | | | ON FILE |
| MARTINA ANDREA JERKE | | | ON FILE |
| MARTINA ANNA KAROLIN JOHANSSON | | | ON FILE |
| MARTINA ARAGONE | | | ON FILE |
| MARTINA ARIADNA SAN JUAN CAMON | | | ON FILE |
| MARTINA BARTOSOVA | | | ON FILE |
| MARTINA BEJAR | | | ON FILE |
| MARTINA BELEN PEREA | | | ON FILE |
| MARTINA BELEN PILILI | | | ON FILE |
| MARTINA BERENBRINKER | | | ON FILE |
| MARTINA BERESOVA | | | ON FILE |
| MARTINA BIGALLI | | | ON FILE |
| MARTINA BIRGIT BOTT | | | ON FILE |
| MARTINA BIRTHELMER | | | ON FILE |
| MARTINA BOSKOVA | | | ON FILE |
| MARTINA BRAVAR | | | ON FILE |
| MARTINA BURGUES GIANICO | | | ON FILE |
| MARTINA CALDART | | | ON FILE |
| MARTINA CALTABIANO | | | ON FILE |
| MARTINA CAPORICCIO | | | ON FILE |
| MARTINA CAPORICCIO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTINA CECILIA CONTRERA | | | ON FILE |
| MARTINA CESKOVA | | | ON FILE |
| MARTINA CHYLKOVA | | | ON FILE |
| MARTINA CIFERSKA | | | ON FILE |
| MARTINA CILIBERTI | | | ON FILE |
| MARTINA CINTULOVA | | | ON FILE |
| MARTINA CIP SKULIC | | | ON FILE |
| MARTINA CORDIOLI | | | ON FILE |
| MARTINA CRNOGAJ | | | ON FILE |
| MARTINA DAGMAR MEIRHOFER | | | ON FILE |
| MARTINA DE LILLIS | | | ON FILE |
| MARTINA DE PAOLA | | | ON FILE |
| MARTINA DEPASCUAL FERNANDEZ | | | ON FILE |
| MARTINA DETONI | | | ON FILE |
| MARTINA DI LIBERTO | | | ON FILE |
| MARTINA DIESER PESCEL | | | ON FILE |
| MARTINA DONATOVA | | | ON FILE |
| MARTINA DORIS SOIK | | | ON FILE |
| MARTINA DRAGANOV | | | ON FILE |
| MARTINA ELIZABETH REID | | | ON FILE |
| MARTINA EMA NEGRO KROUPENSKY | | | ON FILE |
| MARTINA ENSINCK | | | ON FILE |
| MARTINA EREMIJA | | | ON FILE |
| MARTINA FELE | | | ON FILE |
| MARTINA FERNANDA ORIBE FERNANDEZ | | | ON FILE |
| MARTINA FIJAVZ | | | ON FILE |
| MARTINA GALASSO | | | ON FILE |
| MARTINA GARZON GONZALEZ DEL PINO | | | ON FILE |
| MARTINA GRIVICIC | | | ON FILE |
| MARTINA GRLIC | | | ON FILE |
| MARTINA GUARINO | | | ON FILE |
| MARTINA HEINELT | | | ON FILE |
| MARTINA HENDRIKSE | | | ON FILE |
| MARTINA HIDALGO SANS | | | ON FILE |
| MARTINA HLAVCOVA | | | ON FILE |
| MARTINA HOF SWARTS | | | ON FILE |
| MARTINA HOFMANOVA | | | ON FILE |
| MARTINA HOLMSTROM | | | ON FILE |
| MARTINA HOLOUBKOVA | | | ON FILE |
| MARTINA HOLUBOVA | | | ON FILE |
| MARTINA HOPE CHAMPEN | | | ON FILE |
| MARTINA HUANG | | | ON FILE |
| MARTINA IACOPETTI | | | ON FILE |
| MARTINA IEMMA | | | ON FILE |
| MARTINA JANASOVA | | | ON FILE |
| MARTINA JELOVAC POPOVIC | | | ON FILE |
| MARTINA JORDAN | | | ON FILE |
| MARTINA JUHASOVA | | | ON FILE |
| MARTINA JULIANA BYRNE GASCON | | | ON FILE |
| MARTINA JUNGREITMAIR | | | ON FILE |
| MARTINA KARBUSICKA | | | ON FILE |
| MARTINA KELECHI ACHINIHU | | | ON FILE |
| MARTINA KERN | | | ON FILE |
| MARTINA KOPRIVOVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTINA KRIVOKAPIC | | | ON FILE |
| MARTINA KVAS | | | ON FILE |
| MARTINA KVESTAK | | | ON FILE |
| MARTINA LAMAGNA | | | ON FILE |
| MARTINA LILIANA BAREA BRESCA | | | ON FILE |
| MARTINA LJUBICIC | | | ON FILE |
| MARTINA LONGOBARDI | | | ON FILE |
| MARTINA LUCCI | | | ON FILE |
| MARTINA LUDVIKOVA | | | ON FILE |
| MARTINA LYNN STERBLING | | | ON FILE |
| MARTINA MAE SCHOEFFLER | | | ON FILE |
| MARTINA MAKOVSKA | | | ON FILE |
| MARTINA MANAKOVA | | | ON FILE |
| MARTINA MARIA KARNER | | | ON FILE |
| MARTINA MARIA T GEERTS | | | ON FILE |
| MARTINA MARTANOVA BASLOVA | | | ON FILE |
| MARTINA MASSACCESI | | | ON FILE |
| MARTINA MAVRINAC | | | ON FILE |
| MARTINA MIROSLAVOVA STOYANOVA | | | ON FILE |
| MARTINA NOVAKOVIC | | | ON FILE |
| MARTINA OLIANAS | | | ON FILE |
| MARTINA PELACHOVA | | | ON FILE |
| MARTINA PENNACCHIETTI | | | ON FILE |
| MARTINA PEPERONI | | | ON FILE |
| MARTINA PERANOVIC | | | ON FILE |
| MARTINA PERANOVIC | | | ON FILE |
| MARTINA PETRONZI | | | ON FILE |
| MARTINA PETTINA | | | ON FILE |
| MARTINA PILCH | | | ON FILE |
| MARTINA PIZZERA | | | ON FILE |
| MARTINA PLASSOVA | | | ON FILE |
| MARTINA PRCUCHOVA | | | ON FILE |
| MARTINA PRICE | | | ON FILE |
| MARTINA PRICE | | | ON FILE |
| MARTINA PRON | | | ON FILE |
| MARTINA PSENICKOVA | | | ON FILE |
| MARTINA RAQUEL CERIOTTO | | | ON FILE |
| MARTINA REGENFELDER | | | ON FILE |
| MARTINA REHAKOVA | | | ON FILE |
| MARTINA RENFIJES | | | ON FILE |
| MARTINA RESINO | | | ON FILE |
| MARTINA RING BARTOL | | | ON FILE |
| MARTINA RIVA | | | ON FILE |
| MARTINA RIZZO | | | ON FILE |
| MARTINA ROMBOLA | | | ON FILE |
| MARTINA ROSSI | | | ON FILE |
| MARTINA SABOVA | | | ON FILE |
| MARTINA SANTOLIN | | | ON FILE |
| MARTINA SAVINI | | | ON FILE |
| MARTINA SCARSOGLIO | | | ON FILE |
| MARTINA SCHEPELMANN | | | ON FILE |
| MARTINA SELECKA | | | ON FILE |
| MARTINA SELENE MAZINO | | | ON FILE |
| MARTINA SENSI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTINA SERIO | | | ON FILE |
| MARTINA SERRA | | | ON FILE |
| MARTINA SKANTAROVA | | | ON FILE |
| MARTINA SMITH | | | ON FILE |
| MARTINA STEIGERWALD | | | ON FILE |
| MARTINA STIPERSKI | | | ON FILE |
| MARTINA SUAREZ | | | ON FILE |
| MARTINA SUAREZ LAVANDERA | | | ON FILE |
| MARTINA SUMANOVAC | | | ON FILE |
| MARTINA SUSANNE BOGNER | | | ON FILE |
| MARTINA SUSANNE PRINZ | | | ON FILE |
| MARTINA TESTONI | | | ON FILE |
| MARTINA THERESA SOWINZ | | | ON FILE |
| MARTINA THURLOW | | | ON FILE |
| MARTINA TORIS | | | ON FILE |
| MARTINA TRAUTE MECHTHILD BUMBULLIES | | | ON FILE |
| MARTINA TREPAKOVA | | | ON FILE |
| MARTINA TYTYKALOVA | | | ON FILE |
| MARTINA UZIKOVA | | | ON FILE |
| MARTINA VACCARI | | | ON FILE |
| MARTINA VERENA KRAETTLI | | | ON FILE |
| MARTINA VICANOVA | | | ON FILE |
| MARTINA VICTORIA JOHNSON | | | ON FILE |
| MARTINA VLAHOVIC | | | ON FILE |
| MARTINA WALLA | | | ON FILE |
| MARTINA WEISKOPF | | | ON FILE |
| MARTINA WEISS | | | ON FILE |
| MARTINA WEISS | | | ON FILE |
| MARTINA WUETHRICH | | | ON FILE |
| MARTINA ZITKOVA | | | ON FILE |
| MARTINA ZOE ALVAREZ | | | ON FILE |
| MARTINA ZONZIN | | | ON FILE |
| MARTINA ZORZETTO | | | ON FILE |
| MARTINALEXANDER D ASEREMO | | | ON FILE |
| MARTINAS GVERGZDIS | | | ON FILE |
| MARTIN-BRIJ LALWANI | | | ON FILE |
| MARTINE ADELE A FIEVET | | | ON FILE |
| MARTINE ANNIE FREDRIKSEN | | | ON FILE |
| MARTINE BOUCHER | | | ON FILE |
| MARTINE HELEN COTTON | | | ON FILE |
| MARTINE INGEBORD VAN DER KWARTEL | | | ON FILE |
| MARTINE IRENE DANIELLE DUVAL | | | ON FILE |
| MARTINE JEANNE FRANCOISE FRANCESCHI | | | ON FILE |
| MARTINE JEANNE LOUISE GOUPIL | | | ON FILE |
| MARTINE KIP | | | ON FILE |
| MARTINE M MEIJER | | | ON FILE |
| MARTINE M OUDE ELFERINK | | | ON FILE |
| MARTINE MARIE CHRISTINE BUGEON | | | ON FILE |
| MARTINE MICHELLE ADOLPHE | | | ON FILE |
| MARTINE PUT | | | ON FILE |
| MARTINE SOFIE GAJECKA JOHNSEN | | | ON FILE |
| MARTINE SYLVIE A CRABBE | | | ON FILE |
| MARTINE YOLANDE JACQUELINE LAUDE | | | ON FILE |
| MARTINES ANTONIUS WIJNVOORD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTINEZ GONZALEZ MARLA SOFIA | | | ON FILE |
| MARTINEZ MORALES EDGARDO DAVID | | | ON FILE |
| MARTINEZ RODRIGUEZ SURFACE VARGAS SALAS INVESTMENT CLUB | | | ON FILE |
| MARTINEZ SAEZ JAN CARLOS | | | ON FILE |
| MARTINEZ, ANDRES | | | ON FILE |
| MARTINEZ, SANDY | | | ON FILE |
| MARTINHO ANTONIO AMBROSIO UCALAM | | | ON FILE |
| MARTINHO DE FARIA MOROUCO | | | ON FILE |
| MARTINHO MOISES DE JESUS AFONSO MADEIRA ROMAO | | | ON FILE |
| MARTINIANO MONTI ZULLE | | | ON FILE |
| MARTINIANO URIEL SANTACREU | | | ON FILE |
| MARTINO BANI | | | ON FILE |
| MARTINO BIASIOLI | | | ON FILE |
| MARTINO COSLOVI | | | ON FILE |
| MARTINO DE SIMONI | | | ON FILE |
| MARTINO JOSEPH MINGIONE | | | ON FILE |
| MARTINO MAGGIO | | | ON FILE |
| MARTINO MAGRINI | | | ON FILE |
| MARTINO MANARESI | | | ON FILE |
| MARTINO PRIMERANO | | | ON FILE |
| MARTINO RAZZU | | | ON FILE |
| MARTINO SCIACCA | | | ON FILE |
| MARTINO SCORDAMAGLIA | | | ON FILE |
| MARTINO SONVICO | | | ON FILE |
| MARTINO V RUSTICO | | | ON FILE |
| MARTIN-PETER LAKATOS | | | ON FILE |
| MARTINS ADETOKUNBO ADENIYA | | | ON FILE |
| MARTINS ALFUKSIS | | | ON FILE |
| MARTINS DANGA | | | ON FILE |
| MARTINS DE SOUSA NUNO ANDRE | | | ON FILE |
| MARTINS GAILIS | | | ON FILE |
| MARTINS GAILIS | | | ON FILE |
| MARTINS GAILITIS | | | ON FILE |
| MARTINS JANIS ZANDERS | | | ON FILE |
| MARTINS KALACS | | | ON FILE |
| MARTINS KALEJS | | | ON FILE |
| MARTINS KLUCIS | | | ON FILE |
| MARTINS LACPLESIS | | | ON FILE |
| MARTINS LIBERTS | | | ON FILE |
| MARTINS MMADUABUCHI UGWU | | | ON FILE |
| MARTINS MOZGA | | | ON FILE |
| MARTINS OLUCHI ABUGU | | | ON FILE |
| MARTINS RENGA | | | ON FILE |
| MARTINS TIDS | | | ON FILE |
| MARTINS UGOCHUKWU EZE | | | ON FILE |
| MARTINS VILHELMS STRUMPE | | | ON FILE |
| MARTINSON YEBOAH NYARKO | | | ON FILE |
| MARTINUS A GUEZENI | | | ON FILE |
| MARTINUS A H STEEGHS | | | ON FILE |
| MARTINUS ABRAHAM BLOM | | | ON FILE |
| MARTINUS ADRIANUS JOHANNES RUIJTEN | | | ON FILE |
| MARTINUS ADRIANUS ROOIJAKKERS | | | ON FILE |
| MARTINUS ADRIANUS SPAANS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTINUS BREGNHOEJ MANDAL | | | ON FILE |
| MARTINUS C M DOI | | | ON FILE |
| MARTINUS CAROLUS KLAVER | | | ON FILE |
| MARTINUS CORNELIS ADRIANUS MARIA VAN DER HORST | | | ON FILE |
| MARTINUS CORNELIS VERHELST | | | ON FILE |
| MARTINUS DE WINKEL | | | ON FILE |
| MARTINUS E H HONEE | | | ON FILE |
| MARTINUS E P M SMIT | | | ON FILE |
| MARTINUS EVERHARDUS HUBERTUS HEMMER | | | ON FILE |
| MARTINUS F BOUWENS | | | ON FILE |
| MARTINUS GERARDUS THEODORUS KUIJS | | | ON FILE |
| MARTINUS H A HEMMER | | | ON FILE |
| MARTINUS HENDRIK GROOTHUIJZEN | | | ON FILE |
| MARTINUS HUBERTUS DAEMEN | | | ON FILE |
| MARTINUS J DE JONGH | | | ON FILE |
| MARTINUS J G GLOUDEMANS | | | ON FILE |
| MARTINUS J VAN DER KLUGT | | | ON FILE |
| MARTINUS J VAN POLANEN | | | ON FILE |
| MARTINUS JACOB DEN DOELDER | | | ON FILE |
| MARTINUS JACOBUS ADRIANUS VAN DEN BRINK | | | ON FILE |
| MARTINUS JOHANI WARMERDAM | | | ON FILE |
| MARTINUS JOHANNES ALBERTUS VOET | | | ON FILE |
| MARTINUS JOHANNES JACOBUS PHILIPSEN | | | ON FILE |
| MARTINUS JOHANNES JOZEF VAN DEN BERKMORTEL | | | ON FILE |
| MARTINUS JOHN GAAKEER | | | ON FILE |
| MARTINUS K KOTROTSOS | | | ON FILE |
| MARTINUS KRIKKEN | | | ON FILE |
| MARTINUS KUIZENGA | | | ON FILE |
| MARTINUS M A HESEN | | | ON FILE |
| MARTINUS M M A WESSELS | | | ON FILE |
| MARTINUS NONO | | | ON FILE |
| MARTINUS PETR MENHEERE | | | ON FILE |
| MARTINUS SONNY SETIANTOKO | | | ON FILE |
| MARTINUS VAN DEN BERG | | | ON FILE |
| MARTINUS W J LUTGENS | | | ON FILE |
| MARTINUS W J VAN VELZEN | | | ON FILE |
| MARTINUS WILLEM ADRIANUS DORTLAND | | | ON FILE |
| MARTINUSJ P CORNELISSEN | | | ON FILE |
| MARTINY T DAVID | | | ON FILE |
| MARTJE GEZIENA HOOGERMAN | | | ON FILE |
| MARTON ADY | | | ON FILE |
| MARTON BALAZS GAZSER | | | ON FILE |
| MARTON BIRO | | | ON FILE |
| MARTON BOGNAR | | | ON FILE |
| MARTON BUZORA | | | ON FILE |
| MARTON CSUZI | | | ON FILE |
| MARTON CZEGLEDI | | | ON FILE |
| MARTON CZUCZOR | | | ON FILE |
| MARTON FAY | | | ON FILE |
| MARTON FAY | | | ON FILE |
| MARTON FAY | | | ON FILE |
| MARTON FAY | | | ON FILE |
| MARTON FAY | | | ON FILE |
| MARTON FAY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTON FAY | | | ON FILE |
| MARTON GYORGY SZEDMAK | | | ON FILE |
| MARTON ISTVAN SZATMARI | | | ON FILE |
| MARTON KRASZNAI | | | ON FILE |
| MARTON LASZLO LANCOS | | | ON FILE |
| MARTON LOSONCI | | | ON FILE |
| MARTON MAKRA | | | ON FILE |
| MARTON MUNKA | | | ON FILE |
| MARTON PALOCZ | | | ON FILE |
| MARTON PAPP | | | ON FILE |
| MARTON PEINTLER KRIVAN | | | ON FILE |
| MARTON SIPOS | | | ON FILE |
| MARTON SZABO | | | ON FILE |
| MARTON TAKACS | | | ON FILE |
| MARTON TOTH | | | ON FILE |
| MARTON ZSIGA | | | ON FILE |
| MARTSIN MININ | | | ON FILE |
| MARTTI JOHANNES KARJALAINEN | | | ON FILE |
| MARTTI KALERVO KYYTSONEN | | | ON FILE |
| MARTUN AVAGYAN | | | ON FILE |
| MARTWIN RANDALL JANKE | | | ON FILE |
| MARTWIN RANDALL JANKE | | | ON FILE |
| MARTXEL LIZASO AMUNARRIZ | | | ON FILE |
| MARTY ANTHONY POLANCO | | | ON FILE |
| MARTY DANIEL DONEGAN | | | ON FILE |
| MARTY DWAIN CRABTREE | | | ON FILE |
| MARTY ELTON BLACKMON | | | ON FILE |
| MARTY FIORINA | | | ON FILE |
| MARTY GARRISON LONG | | | ON FILE |
| MARTY GLENN MOYERS | | | ON FILE |
| MARTY HEMANS | | | ON FILE |
| MARTY HOWARD YORK | | | ON FILE |
| MARTY J JOHNSON | | | ON FILE |
| MARTY JAY RUDOLPH-BLASE | | | ON FILE |
| MARTY KARAN AARSSEN | | | ON FILE |
| MARTY L SMITH | | | ON FILE |
| MARTY LAMONT BIGNER | | | ON FILE |
| MARTY MARVIN ROGERS | | | ON FILE |
| MARTY MATHISEN | | | ON FILE |
| MARTY RAY CASH | | | ON FILE |
| MARTY RAY GOLD | | | ON FILE |
| MARTY VICTOR HUCK | | | ON FILE |
| MARTY WICKHAM | | | ON FILE |
| MARTY YUNG | | | ON FILE |
| MARTY ZABORSKI | | | ON FILE |
| MARTYN ALAN WALING | | | ON FILE |
| MARTYN BENETO MORRISON | | | ON FILE |
| MARTYN BRIAN JAKINS-POLLARD | | | ON FILE |
| MARTYN CHRISTOPHER BOWDEN | | | ON FILE |
| MARTYN DANIEL ASHTON | | | ON FILE |
| MARTYN DOUGLAS KEEN | | | ON FILE |
| MARTYN DOUGLAS LOCKHART | | | ON FILE |
| MARTYN DOUGLAS SMITH | | | ON FILE |
| MARTYN EDWARD LEWIS SMITH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTYN FOO YONG WHEY | | | ON FILE |
| MARTYN G MACDONALD | | | ON FILE |
| MARTYN IAN GRANT | | | ON FILE |
| MARTYN JAMES GOODEY | | | ON FILE |
| MARTYN LESLIE WOODS | | | ON FILE |
| MARTYN LOMAX | | | ON FILE |
| MARTYN PAUL MOLLOY | | | ON FILE |
| MARTYN PAUL YORK | | | ON FILE |
| MARTYN PETER ANDERSON | | | ON FILE |
| MARTYN ROBERT MAIR | | | ON FILE |
| MARTYN STEPHEN EELES | | | ON FILE |
| MARTYN STEVEN GORTON | | | ON FILE |
| MARTYN WILLIAM FARMER | | | ON FILE |
| MARTYN WILLIAM HORRIDGE | | | ON FILE |
| MARTYNA ANNA PRZYLECKA | | | ON FILE |
| MARTYNA BARBARA PUSZKIN | | | ON FILE |
| MARTYNA HEINTZE | | | ON FILE |
| MARTYNA HONORATA ROMANOWSKA | | | ON FILE |
| MARTYNA KAJA ZAMOJCIN | | | ON FILE |
| MARTYNA KINGA CHELMINSKA | | | ON FILE |
| MARTYNA MARCINIAK | | | ON FILE |
| MARTYNA MARIA KORDIACZYNSKA | | | ON FILE |
| MARTYNA MARIA MALENKA | | | ON FILE |
| MARTYNA STANCZEWSKA | | | ON FILE |
| MARTYNA STANISLAWA MATUSZCZAK | | | ON FILE |
| MARTYNA WANDA GOLEBIOWSKA | | | ON FILE |
| MARTYNA WLODARCZYK | | | ON FILE |
| MARTYNA ZAWIESKA | | | ON FILE |
| MARTYNAS AIROSIUS | | | ON FILE |
| MARTYNAS BARTKUS | | | ON FILE |
| MARTYNAS BARTUSKA | | | ON FILE |
| MARTYNAS BUZAS | | | ON FILE |
| MARTYNAS CESAS | | | ON FILE |
| MARTYNAS DVERZECKAS | | | ON FILE |
| MARTYNAS JOKIMCIUS | | | ON FILE |
| MARTYNAS KAIRYS | | | ON FILE |
| MARTYNAS KARVECKAS | | | ON FILE |
| MARTYNAS KARYS | | | ON FILE |
| MARTYNAS LIUDZIUS | | | ON FILE |
| MARTYNAS LUKOSIUNAS | | | ON FILE |
| MARTYNAS MANKEVICIUS | | | ON FILE |
| MARTYNAS MOSKA | | | ON FILE |
| MARTYNAS PETRAITIS | | | ON FILE |
| MARTYNAS PREVELIS | | | ON FILE |
| MARTYNAS SIMKUS | | | ON FILE |
| MARTYNAS SMETONIS | | | ON FILE |
| MARTYNAS UTKINAS | | | ON FILE |
| MARTYNAS VALENTA | | | ON FILE |
| MARTYNAS VALKUNAS | | | ON FILE |
| MARTYNAS VYSNIAUSKAS | | | ON FILE |
| MARTYNAS ZALIANEKAS | | | ON FILE |
| MARTYNAS ZUKAUSKAS | | | ON FILE |
| MARTYNE EDWARRD DELA CRUZ | | | ON FILE |
| MARUA ABO EL ELLA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARUBARE AMERRICO AMADOU ROMERO CARDENAS | | | ON FILE |
| MARUBINI MASIKHWA | | | ON FILE |
| MARUCHAN MARUCHAN | | | ON FILE |
| MARUDIN MUSOR | | | ON FILE |
| MARUEL CERNA SILVERIO | | | ON FILE |
| MARUJA DIANNA ADVINCULA ALCOVENDAS | | | ON FILE |
| MARUN PALIYATH PETER | | | ON FILE |
| MARUSA DEZNAK | | | ON FILE |
| MARUSA DOLINAR | | | ON FILE |
| MARUSA LUMPERT | | | ON FILE |
| MARUSA STORMAN | | | ON FILE |
| MARUT ANGSURATANAWE | | | ON FILE |
| MARUTHEESWARA REDDY KOMMA | | | ON FILE |
| MARUTHI MANOJ MADHAVAPEDDY | | | ON FILE |
| MARUTHI SARAVANAN | | | ON FILE |
| MARUTI R PRATURI | | | ON FILE |
| MARUTIPRASAD KAMPLI | | | ON FILE |
| MARUTIPRASAD KAMPLI | | | ON FILE |
| MARVA JACKSON MALONE | | | ON FILE |
| MARVA L GAYLE | | | ON FILE |
| MARVAN MUSAEVIC BUGAEV | | | ON FILE |
| MARVEI MAROLINA NOVAL | | | ON FILE |
| MARVELL RASHAUN NORWOOD | | | ON FILE |
| MARVELLA C TORRES TORRES | | | ON FILE |
| MARVELLOUS CHUKWUNARU ABRAHAM | | | ON FILE |
| MARVELLOUS OSAZE EWANSIHA | | | ON FILE |
| MARVELOUS ANUME | | | ON FILE |
| MARVENLEE HORM | | | ON FILE |
| MARVEY MATHURIN | | | ON FILE |
| MARVHE GARFIELD HOWARD | | | ON FILE |
| MARVIC DEBONO | | | ON FILE |
| MARVIC MICHAEL ELTANAL | | | ON FILE |
| MARVIK FORMOSA | | | ON FILE |
| MARVIN A DURAZNO | | | ON FILE |
| MARVIN A EVINS | | | ON FILE |
| MARVIN A KUBASZEWSKI | | | ON FILE |
| MARVIN A MELGARMIGUEL | | | ON FILE |
| MARVIN ABELA | | | ON FILE |
| MARVIN ADRIANUS HENRICUS DILLEN | | | ON FILE |
| MARVIN AL KHAFAJI | | | ON FILE |
| MARVIN ALEXIS SANDOVAL | | | ON FILE |
| MARVIN ALEXIS TAVERAS | | | ON FILE |
| MARVIN ALFONSO MIRANDA JR | | | ON FILE |
| MARVIN ALLAN BISCOCHO | | | ON FILE |
| MARVIN ALLEN MORALES | | | ON FILE |
| MARVIN ANDRES NAVARRO MORA | | | ON FILE |
| MARVIN ANDREW BURGESS | | | ON FILE |
| MARVIN ANDREW UNSWORTH | | | ON FILE |
| MARVIN ANESU RANGARIRA | | | ON FILE |
| MARVIN ANONUEVO NODALO | | | ON FILE |
| MARVIN ANTHONY EDWARDS | | | ON FILE |
| MARVIN ANTHONY FRAY | | | ON FILE |
| MARVIN ANTOINE COLE | | | ON FILE |
| MARVIN ANTONIO GONZALES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARVIN ANTONIO PALACIOS | | | ON FILE |
| MARVIN BARNETT COREA | | | ON FILE |
| MARVIN BEAVER | | | ON FILE |
| MARVIN BERGERS | | | ON FILE |
| MARVIN BERNARD BLACKWELL | | | ON FILE |
| MARVIN BRAD LOVELACE | | | ON FILE |
| MARVIN BRADLEY DIAL | | | ON FILE |
| MARVIN BROWN-SIMMONS | | | ON FILE |
| MARVIN CALARANAN BALOALOA | | | ON FILE |
| MARVIN CHEW | | | ON FILE |
| MARVIN CHISOLM JONES | | | ON FILE |
| MARVIN CHOO HENG FOOK | | | ON FILE |
| MARVIN CHRIS ZAMORA | | | ON FILE |
| MARVIN CLAUDE EDWARDS | | | ON FILE |
| MARVIN CRAIG HALE | | | ON FILE |
| MARVIN CUENCA FALCULAN | | | ON FILE |
| MARVIN CUFFEE | | | ON FILE |
| MARVIN D VAN ES | | | ON FILE |
| MARVIN DAVID BANKS | | | ON FILE |
| MARVIN DAVID BANKS JR | | | ON FILE |
| MARVIN DAVID DAJEE | | | ON FILE |
| MARVIN DEWAYNE COOPER | | | ON FILE |
| MARVIN DIEGES PEDRO | | | ON FILE |
| MARVIN DIETRICH | | | ON FILE |
| MARVIN DITTRICH | | | ON FILE |
| MARVIN DOBKE | | | ON FILE |
| MARVIN DON GIERDEN | | | ON FILE |
| MARVIN DOUGLAS GONG | | | ON FILE |
| MARVIN DU CAO | | | ON FILE |
| MARVIN DUMORTIER | | | ON FILE |
| MARVIN E GOVE | | | ON FILE |
| MARVIN ELI PABON SANTIAGO | | | ON FILE |
| MARVIN EMANUEL COOPER | | | ON FILE |
| MARVIN EMIEL SPRING INT VELD | | | ON FILE |
| MARVIN EUGENE ROBINSON | | | ON FILE |
| MARVIN FABRICE HUMMEL | | | ON FILE |
| MARVIN FAJARDO CHAN | | | ON FILE |
| MARVIN FERNANDEZ | | | ON FILE |
| MARVIN FINIUS MASHKAL | | | ON FILE |
| MARVIN FLORES SARMIENTO | | | ON FILE |
| MARVIN GABRIEL SCHUTT | | | ON FILE |
| MARVIN GALAPIN | | | ON FILE |
| MARVIN GARCIA | | | ON FILE |
| MARVIN GARCIA | | | ON FILE |
| MARVIN GERARDO CARVAJAL BARQUERO | | | ON FILE |
| MARVIN GERARDO CARVAJAL BARRANTES | | | ON FILE |
| MARVIN GILL | | | ON FILE |
| MARVIN GOMEZ GIL | | | ON FILE |
| MARVIN GORDON SEGER | | | ON FILE |
| MARVIN GREGORIUS | | | ON FILE |
| MARVIN GROSS | | | ON FILE |
| MARVIN HARTSHORNE | | | ON FILE |
| MARVIN HILL | | | ON FILE |
| MARVIN HINDANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARVIN HOLDER PALMER | | | ON FILE |
| MARVIN IAN ASHCROFT | | | ON FILE |
| MARVIN J GUTIERREZ | | | ON FILE |
| MARVIN J MULLET | | | ON FILE |
| MARVIN JAE CABARLOC LEE | | | ON FILE |
| MARVIN JAMES BROWN | | | ON FILE |
| MARVIN JANNIK HAERTEL | | | ON FILE |
| MARVIN JAVIER SIRI | | | ON FILE |
| MARVIN JAY CAGUBCUB EDMILAO | | | ON FILE |
| MARVIN JEAN MARC F FRISON | | | ON FILE |
| MARVIN JESSEE | | | ON FILE |
| MARVIN JHUN VINLUAN | | | ON FILE |
| MARVIN JOHANNES CHAMORRO ROSTRAN | | | ON FILE |
| MARVIN JOHANNES VAN DER SPRONG | | | ON FILE |
| MARVIN JOHANNING | | | ON FILE |
| MARVIN JOHN HAVEN | | | ON FILE |
| MARVIN JOHN MCCALL | | | ON FILE |
| MARVIN JONATHAN PIDLADAN BUENO | | | ON FILE |
| MARVIN JONATHAN WILLIS | | | ON FILE |
| MARVIN JOSE ALVARADO | | | ON FILE |
| MARVIN JOSEPH RUMUAR CUARESMA | | | ON FILE |
| MARVIN JOSHUA GÃ–RGE | | | ON FILE |
| MARVIN JOSHUA WICKENHÃ„USER | | | ON FILE |
| MARVIN JOSUE QUINONEZ XITUMUL | | | ON FILE |
| MARVIN JULIAN NICLAS GIRRBACH | | | ON FILE |
| MARVIN K MITCHELL | | | ON FILE |
| MARVIN KAHARI CANNON | | | ON FILE |
| MARVIN KARL HOFFMANN | | | ON FILE |
| MARVIN KASCHTE | | | ON FILE |
| MARVIN KEE CHOY KOON SUN PAT | | | ON FILE |
| MARVIN KEISE | | | ON FILE |
| MARVIN KERDEL | | | ON FILE |
| MARVIN KIBUUKA | | | ON FILE |
| MARVIN L RELATO | | | ON FILE |
| MARVIN LANGSTON | | | ON FILE |
| MARVIN LÃŒCK | | | ON FILE |
| MARVIN LARA | | | ON FILE |
| MARVIN LEE CAMERON | | | ON FILE |
| MARVIN LEE CUFFEE JR | | | ON FILE |
| MARVIN LEE NORTON | | | ON FILE |
| MARVIN LEE SIMS | | | ON FILE |
| MARVIN LEMUEL MCKINNEY | | | ON FILE |
| MARVIN LEOPOLD ZIMBER | | | ON FILE |
| MARVIN LEROY TOMS | | | ON FILE |
| MARVIN LESROY LUCIAN DORE | | | ON FILE |
| MARVIN LEWIS BRYANT | | | ON FILE |
| MARVIN LIGAS | | | ON FILE |
| MARVIN M GAURINO | | | ON FILE |
| MARVIN M JANSSEN | | | ON FILE |
| MARVIN MAGSINO SALIBA | | | ON FILE |
| MARVIN MÃŒLLER | | | ON FILE |
| MARVIN MARCEL STREHLAU | | | ON FILE |
| MARVIN MARCELIN | | | ON FILE |
| MARVIN MARI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARVIN MARIANO GONZALEZ | | | ON FILE |
| MARVIN MARTIJN HESSELMANS | | | ON FILE |
| MARVIN MARTINEZ | | | ON FILE |
| MARVIN MARTINEZ | | | ON FILE |
| MARVIN MATHIEU LOISEAU | | | ON FILE |
| MARVIN MATTHEW CREDELL | | | ON FILE |
| MARVIN MAX KALCHSCHMIDT | | | ON FILE |
| MARVIN MENART | | | ON FILE |
| MARVIN MERLEN MICHAEL ARNOLD | | | ON FILE |
| MARVIN MERRITT | | | ON FILE |
| MARVIN MICHAEL BARTLEY | | | ON FILE |
| MARVIN MICHAEL TURCHINETZ | | | ON FILE |
| MARVIN MICON LINSANGAN | | | ON FILE |
| MARVIN MIN SHIUN CHAL | | | ON FILE |
| MARVIN MOENESH RABIN RAMBHADJAN | | | ON FILE |
| MARVIN MOSCHNER | | | ON FILE |
| MARVIN MURALITHARAN SIMMS | | | ON FILE |
| MARVIN NAUHEIMER | | | ON FILE |
| MARVIN NAUJOKS | | | ON FILE |
| MARVIN OFLYNN | | | ON FILE |
| MARVIN ONYEMAECHI ANAMANYA | | | ON FILE |
| MARVIN ORLOWSKI | | | ON FILE |
| MARVIN PATRICK BESLER | | | ON FILE |
| MARVIN PAUL ANTONY CARCANO | | | ON FILE |
| MARVIN PERALLE | | | ON FILE |
| MARVIN PETERSEN | | | ON FILE |
| MARVIN PORRAS | | | ON FILE |
| MARVIN POSADA | | | ON FILE |
| MARVIN R WEST | | | ON FILE |
| MARVIN RANDALL GATLIN | | | ON FILE |
| MARVIN RAUCH | | | ON FILE |
| MARVIN RAY GLOVER | | | ON FILE |
| MARVIN RAY MILLER | | | ON FILE |
| MARVIN RAYSHAD WOODSON | | | ON FILE |
| MARVIN REDSHAW | | | ON FILE |
| MARVIN REINKOBER | | | ON FILE |
| MARVIN ROXAS DELOS SANTOS | | | ON FILE |
| MARVIN RUSSELL WU | | | ON FILE |
| MARVIN RYAN SANTIAGO | | | ON FILE |
| MARVIN S ROUGIER | | | ON FILE |
| MARVIN S W YAN | | | ON FILE |
| MARVIN SCHOLTYSEK | | | ON FILE |
| MARVIN SCHOMAKER | | | ON FILE |
| MARVIN SCHRIMPF | | | ON FILE |
| MARVIN SILINDA | | | ON FILE |
| MARVIN SINDANUM | | | ON FILE |
| MARVIN STAHLHACKE | | | ON FILE |
| MARVIN STEVENS ARIAS RODRIGUEZ | | | ON FILE |
| MARVIN SUAREZ RIVERA | | | ON FILE |
| MARVIN SYLVESTER GARY JAMES | | | ON FILE |
| MARVIN T CHAN | | | ON FILE |
| MARVIN TAN YEN CHUAN | | | ON FILE |
| MARVIN TERDELL MILTON | | | ON FILE |
| MARVIN THOMAS CHALMERS JR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARVIN TILKO ELLING | | | ON FILE |
| MARVIN TIMM | | | ON FILE |
| MARVIN TRAN | | | ON FILE |
| MARVIN VAN DER MAAT | | | ON FILE |
| MARVIN VAN TOORN | | | ON FILE |
| MARVIN VICK KING | | | ON FILE |
| MARVIN VICTOR OLSON | | | ON FILE |
| MARVIN VIRAY GARCIA | | | ON FILE |
| MARVIN VOSBECK | | | ON FILE |
| MARVIN W MEYER | | | ON FILE |
| MARVIN W MEYER | | | ON FILE |
| MARVIN WAGNER | | | ON FILE |
| MARVIN WAYNE JAMES | | | ON FILE |
| MARVIN WAYNE NALL | | | ON FILE |
| MARVIN WAYNE WALKER | | | ON FILE |
| MARVIN WEIÃŸ | | | ON FILE |
| MARVIN WERNER WITTKOWSKI | | | ON FILE |
| MARVIN WIEGEL | | | ON FILE |
| MARVIN WILLIAM HOOD | | | ON FILE |
| MARVIN YEO YUE JUN | | | ON FILE |
| MARVIN YOUNG CHUN | | | ON FILE |
| MARVIN ZAMORA SALAZAR | | | ON FILE |
| MARVINB A VEK | | | ON FILE |
| MARVINE IFEANYICHUKWU MAA | | | ON FILE |
| MARVINE VALERY MAURICE PANDOR | | | ON FILE |
| MARVIN-JAY GACILOS ABIVA | | | ON FILE |
| MARVIN-LAURENT IBANDOU DHYSSIAL | | | ON FILE |
| MARVINMAURICE PASCHALL | | | ON FILE |
| MARVINS BORDES | | | ON FILE |
| MARVIS JEROME DEEBLE | | | ON FILE |
| MARVLN BOSMAN | | | ON FILE |
| MARVM SCHOLZ | | | ON FILE |
| MARVYN FRANCOIS HALFON | | | ON FILE |
| MARVYN JANNET | | | ON FILE |
| MARVYN PATRICK CHRISTIAN WALKER | | | ON FILE |
| MARWA BENNOUFI | | | ON FILE |
| MARWA RASSAS | | | ON FILE |
| MARWA TARIQ A ALAFANDI | | | ON FILE |
| MARWA YOUSIF HASSANI | | | ON FILE |
| MARWAN ABOUDIB | | | ON FILE |
| MARWAN A BATMAN | | | ON FILE |
| MARWAN ALAMAT | | | ON FILE |
| MARWAN BASSAM NICOLAS ABUAITA | | | ON FILE |
| MARWAN BERDAL | | | ON FILE |
| MARWAN CYRIL SABRA | | | ON FILE |
| MARWAN EL ATTAR | | | ON FILE |
| MARWAN EL-SAAD | | | ON FILE |
| MARWAN FORZLEY | | | ON FILE |
| MARWAN GUNADI | | | ON FILE |
| MARWAN HAMIDI | | | ON FILE |
| MARWAN I LESTELUHU | | | ON FILE |
| MARWAN JACQUES AHMED ATIQI | | | ON FILE |
| MARWAN KHALIFA | | | ON FILE |
| MARWAN KHEIREDDINE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARWAN LOUHICHI | | | ON FILE |
| MARWAN M ZAYED | | | ON FILE |
| MARWAN MARK ASSAF | | | ON FILE |
| MARWAN MOHANNA | | | ON FILE |
| MARWAN NIZAR CHARAFEDDINE | | | ON FILE |
| MARWAN SADI YOUNES | | | ON FILE |
| MARWAN SALEH MOHAMED EL SAID SALEH WAHBA | | | ON FILE |
| MARWAN SAMIH FLORIAN MORIN | | | ON FILE |
| MARWAN TOTAYO | | | ON FILE |
| MARWANALQAYS BOUSMAH | | | ON FILE |
| MARWANE AGZANAY | | | ON FILE |
| MARWANE HADDOU | | | ON FILE |
| MARWIN BUITENDIJK | | | ON FILE |
| MARWIN JASONCUADRARUIZ JUNTILLA | | | ON FILE |
| MARX GLORY THOMAS | | | ON FILE |
| MARX STEVENDALE GENESIRAN | | | ON FILE |
| MARY  DEEN | | | ON FILE |
| MARY A GARLAND | | | ON FILE |
| MARY A LIEBIG | | | ON FILE |
| MARY A ODEY | | | ON FILE |
| MARY AGNUS DIX INGOLD | | | ON FILE |
| MARY ALEXANDRA GONZALEZ BARRERA | | | ON FILE |
| MARY ALICE ECKARDT | | | ON FILE |
| MARY ALICE ORTEGA | | | ON FILE |
| MARY ALISHA SPRAYBERRY | | | ON FILE |
| MARY AMANDA HOBBS | | | ON FILE |
| MARY ANA MONROY | | | ON FILE |
| MARY ANGELA M | | | ON FILE |
| MARY ANGELS FERNANDEZ | | | ON FILE |
| MARY ANH TU NGUYEN | | | ON FILE |
| MARY ANH TU NGUYEN | | | ON FILE |
| MARY ANN  LUKIN | | | ON FILE |
| MARY ANN BABICK | | | ON FILE |
| MARY ANN BALAMBAO RIVERA | | | ON FILE |
| MARY ANN BLAIR | | | ON FILE |
| MARY ANN CHRISTINA BARTELS | | | ON FILE |
| MARY ANN CHRISTINE SERRANO ARCALLANA | | | ON FILE |
| MARY ANN CUA TAN | | | ON FILE |
| MARY ANN FIEDLER | | | ON FILE |
| MARY ANN GRAHAM | | | ON FILE |
| MARY ANN KADEL | | | ON FILE |
| MARY ANN KAIM | | | ON FILE |
| MARY ANN KNITOWSKI | | | ON FILE |
| MARY ANN KOPECZY | | | ON FILE |
| MARY ANN LUKOWSKI | | | ON FILE |
| MARY ANN MEYER | | | ON FILE |
| MARY ANN NEMETH | | | ON FILE |
| MARY ANN OUSOULJOGLOU | | | ON FILE |
| MARY ANN PAPIONA TUSI | | | ON FILE |
| MARY ANN RODRIGUEZ | | | ON FILE |
| MARY ANN SANTOS SILVESTRE | | | ON FILE |
| MARY ANN SCOTT | | | ON FILE |
| MARY ANN SIZEMORE | | | ON FILE |
| MARY ANN SNOWDEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARY ANN TERESA O SHEA | | | ON FILE |
| MARY ANN THOBE | | | ON FILE |
| MARY ANN YUSING UY-HSU | | | ON FILE |
| MARY ANNA HEBDON | | | ON FILE |
| MARY ANNE COLLINS | | | ON FILE |
| MARY ANNE CULLEN | | | ON FILE |
| MARY ANNE DILLON | | | ON FILE |
| MARY ANNE DIZOL MENDIOLA | | | ON FILE |
| MARY ANNE J DEKONINCK | | | ON FILE |
| MARY ANNE NEIHT | | | ON FILE |
| MARY ANNE SANTOS | | | ON FILE |
| MARY ANNE TAULBEE | | | ON FILE |
| MARY ANNE TAULBEE | | | ON FILE |
| MARY ANNETTE PATTEN | | | ON FILE |
| MARY ANTOINETTE FLORES SANTOS | | | ON FILE |
| MARY AODISHO | | | ON FILE |
| MARY AOKO AKANDA | | | ON FILE |
| MARY APRIL ALFORQUE | | | ON FILE |
| MARY ASHLEYHILL BARIL | | | ON FILE |
| MARY ATILOLA DAHODU | | | ON FILE |
| MARY B GASSER | | | ON FILE |
| MARY BELLA STEINBORN | | | ON FILE |
| MARY BERNADETTE ANN GRAHAM | | | ON FILE |
| MARY BETH HAZELDINE | | | ON FILE |
| MARY BETH LIMING | | | ON FILE |
| MARY BETH MCGANN | | | ON FILE |
| MARY BETH MORRIS | | | ON FILE |
| MARY BETH TREEN | | | ON FILE |
| MARY BRACY | | | ON FILE |
| MARY BRIDGET MILLER HANDKE | | | ON FILE |
| MARY C BRICENO ANDRADE | | | ON FILE |
| MARY CARAVIAS | | | ON FILE |
| MARY CARLSON CHEVALIER | | | ON FILE |
| MARY CAROLYN DOWNS | | | ON FILE |
| MARY CAROLYN MARTIN | | | ON FILE |
| MARY CAROLYN ROTHEY | | | ON FILE |
| MARY CAROUSEL ZACAL | | | ON FILE |
| MARY CATHERINE CARROLL | | | ON FILE |
| MARY CATHERINE GOLDEN | | | ON FILE |
| MARY CATHERINE HILDRETH | | | ON FILE |
| MARY CATHERINE HOBSON | | | ON FILE |
| MARY CATHERINE HUGHES | | | ON FILE |
| MARY CATHERINE LADER | | | ON FILE |
| MARY CATHERINE LYNDEMAAS | | | ON FILE |
| MARY CATHERINE TOLAN | | | ON FILE |
| MARY CHARLENE GUALTIERI | | | ON FILE |
| MARY CHARLOTTE BAUTISTA | | | ON FILE |
| MARY CHIMDA EZEWUDO | | | ON FILE |
| MARY CHIMWALA | | | ON FILE |
| MARY CHIMWALA | | | ON FILE |
| MARY CHIMWALA | | | ON FILE |
| MARY CHRISTEL ARELLANO CASABAL | | | ON FILE |
| MARY CHRISTINE KYARIMPA | | | ON FILE |
| MARY CHRISTINE MURPHY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARY CHRISTINE POP | | | ON FILE |
| MARY CHRISTNE ANDERSON | | | ON FILE |
| MARY CLAIRE GUNDERSON | | | ON FILE |
| MARY CLARE FRANCES CANTONE | | | ON FILE |
| MARY CLARE MOORE | | | ON FILE |
| MARY COLEEN FRANCO | | | ON FILE |
| MARY COLETTE BERGIN | | | ON FILE |
| MARY COURTNEY BROOKS | | | ON FILE |
| MARY CROWE | | | ON FILE |
| MARY D FRANK | | | ON FILE |
| MARY D HEALY | | | ON FILE |
| MARY D HINDLE | | | ON FILE |
| MARY D MELLOH | | | ON FILE |
| MARY DADE TAYLOR | | | ON FILE |
| MARY DANIELLE BRIDGES CHESTER | | | ON FILE |
| MARY DAVIN | | | ON FILE |
| MARY DELANA GIBB MC GINN | | | ON FILE |
| MARY DIAZ | | | ON FILE |
| MARY DINNAGE | | | ON FILE |
| MARY DOYAL MAHER | | | ON FILE |
| MARY DYER | | | ON FILE |
| MARY E CAVANAUGH | | | ON FILE |
| MARY E FICHT | | | ON FILE |
| MARY E GOLDSMITH | | | ON FILE |
| MARY E RADFORD | | | ON FILE |
| MARY ELDRIDGE TOBER | | | ON FILE |
| MARY ELISABETH WALL | | | ON FILE |
| MARY ELIZABETH ALSTON | | | ON FILE |
| MARY ELIZABETH ANNE WEST | | | ON FILE |
| MARY ELIZABETH BECICA | | | ON FILE |
| MARY ELIZABETH BOUDIER | | | ON FILE |
| MARY ELIZABETH BRAUN | | | ON FILE |
| MARY ELIZABETH CASE | | | ON FILE |
| MARY ELIZABETH COSTA | | | ON FILE |
| MARY ELIZABETH DIARD | | | ON FILE |
| MARY ELIZABETH DINKINS | | | ON FILE |
| MARY ELIZABETH DUNFORD | | | ON FILE |
| MARY ELIZABETH FAHEY | | | ON FILE |
| MARY ELIZABETH FALLER | | | ON FILE |
| MARY ELIZABETH GOLDEN | | | ON FILE |
| MARY ELIZABETH GONZALES | | | ON FILE |
| MARY ELIZABETH HANNAH | | | ON FILE |
| MARY ELIZABETH HARTMAN | | | ON FILE |
| MARY ELIZABETH JENNINGS | | | ON FILE |
| MARY ELIZABETH JOSWIG | | | ON FILE |
| MARY ELIZABETH LAZZARI | | | ON FILE |
| MARY ELIZABETH LILJENQUIST | | | ON FILE |
| MARY ELIZABETH LUCAS | | | ON FILE |
| MARY ELIZABETH MAHONEY | | | ON FILE |
| MARY ELIZABETH MALONE | | | ON FILE |
| MARY ELIZABETH MOTZ | | | ON FILE |
| MARY ELIZABETH NEWBY | | | ON FILE |
| MARY ELIZABETH PELOZA | | | ON FILE |
| MARY ELIZABETH SHARP | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARY ELIZABETH STOCK | | | ON FILE |
| MARY ELIZABETH SURRETT | | | ON FILE |
| MARY ELIZABETH VALDEZ | | | ON FILE |
| MARY ELIZABETH WORSHAM | | | ON FILE |
| MARY ELLEN BROADBENT | | | ON FILE |
| MARY ELLEN DOHERTY | | | ON FILE |
| MARY ELLEN FLESHER | | | ON FILE |
| MARY ELLEN GUILLAUME | | | ON FILE |
| MARY ELLEN LOUISE WORTH | | | ON FILE |
| MARY ELLEN NAGLE | | | ON FILE |
| MARY ELLEN NEWCOMB | | | ON FILE |
| MARY ELLEN NEWCOMB | | | ON FILE |
| MARY ELLEN OGDEN | | | ON FILE |
| MARY ELLEN RAKOCY | | | ON FILE |
| MARY ELLEN TRAD | | | ON FILE |
| MARY EMMA BARKER | | | ON FILE |
| MARY ESSEMENA ANDERSON | | | ON FILE |
| MARY ESTHELA CHANG | | | ON FILE |
| MARY ESTINE MORRIS BULLOCK | | | ON FILE |
| MARY FAITH BASE LOPEZ | | | ON FILE |
| MARY FAITH BERONILLA VALLESER | | | ON FILE |
| MARY FAITH EYAS CREER | | | ON FILE |
| MARY FILICE | | | ON FILE |
| MARY FIORAVANTI | | | ON FILE |
| MARY FOO | | | ON FILE |
| MARY FOWLER BRAMLETTE | | | ON FILE |
| MARY FRANCES BLAIR | | | ON FILE |
| MARY FRANCES DOWLER | | | ON FILE |
| MARY FRANCES FRENCH | | | ON FILE |
| MARY FRANCES FRENCH | | | ON FILE |
| MARY FRANCES HUNT-MILLER | | | ON FILE |
| MARY FRANCES ITZENHEISER | | | ON FILE |
| MARY G MONAHAN | | | ON FILE |
| MARY GATES CRUTCHFIELD | | | ON FILE |
| MARY GEM BERNASOL MANALO | | | ON FILE |
| MARY GEORGE | | | ON FILE |
| MARY GEORGES SAMAHA | | | ON FILE |
| MARY GHURMAI ALEMSEGHED | | | ON FILE |
| MARY GLADYS STEPHANIE GRANADOS CONSUNJI | | | ON FILE |
| MARY GOH | | | ON FILE |
| MARY GOODMAN | | | ON FILE |
| MARY GRACE ARCIPE | | | ON FILE |
| MARY GRACE GABRONINO DAYAO | | | ON FILE |
| MARY GRACE GLORIANE EGANA | | | ON FILE |
| MARY GRACE LANADO | | | ON FILE |
| MARY GRACE LEYSON | | | ON FILE |
| MARY GRACE NEWMAN | | | ON FILE |
| MARY GRACE PANCHO LIMOSNERO | | | ON FILE |
| MARY GRACE REJANO | | | ON FILE |
| MARY GRACE ROSALES SY | | | ON FILE |
| MARY GRACE T OCAMPO | | | ON FILE |
| MARY GRACE-DOMINGO BALUYOT | | | ON FILE |
| MARY GRETCHEN LAHMAN | | | ON FILE |
| MARY GRETCHEN SCHMIDT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARY GRIGOROPOULOS | | | ON FILE |
| MARY HA PHAM | | | ON FILE |
| MARY HALIM HICKS | | | ON FILE |
| MARY HELEN VELASCO | | | ON FILE |
| MARY HELENA LOURENCO | | | ON FILE |
| MARY HONEY ARANAS NAGALLO | | | ON FILE |
| MARY HUYEN TRAN PHUOC LE | | | ON FILE |
| MARY INEZ SHERRILL | | | ON FILE |
| MARY INFANTE | | | ON FILE |
| MARY IONE HUTCHINSON | | | ON FILE |
| MARY IRENE LYNCH | | | ON FILE |
| MARY J HARRIS | | | ON FILE |
| MARY J MCKAY | | | ON FILE |
| MARY J PEREZ | | | ON FILE |
| MARY JACKSON | | | ON FILE |
| MARY JAMIL ZAKKI | | | ON FILE |
| MARY JANE AGUSTIN GUPO | | | ON FILE |
| MARY JANE ARMENTA | | | ON FILE |
| MARY JANE CATACUTAN BARRERA | | | ON FILE |
| MARY JANE DALEO | | | ON FILE |
| MARY JANE GAMBOA MARCELLANA | | | ON FILE |
| MARY JANE LICUDAN BUAN | | | ON FILE |
| MARY JANE PRINGLE | | | ON FILE |
| MARY JANE RAZON | | | ON FILE |
| MARY JANE SUNGA ANDRES | | | ON FILE |
| MARY JANE TABUADA | | | ON FILE |
| MARY JANEPARI HOWARD | | | ON FILE |
| MARY JAYA DEEBA | | | ON FILE |
| MARY JAYSEL ENTIENZA | | | ON FILE |
| MARY JBOND | | | ON FILE |
| MARY JEAN KOSHAREK | | | ON FILE |
| MARY JEAN LIM | | | ON FILE |
| MARY JEAN NAIMAN | | | ON FILE |
| MARY JEAN PIERCE | | | ON FILE |
| MARY JEAN WOOLF | | | ON FILE |
| MARY JO BAARSCH | | | ON FILE |
| MARY JO FERNANDEZ | | | ON FILE |
| MARY JO GEESLIN | | | ON FILE |
| MARY JO JAVAREZ JAVIER | | | ON FILE |
| MARY JO JOINES | | | ON FILE |
| MARY JO MORELLO | | | ON FILE |
| MARY JO SPARKS | | | ON FILE |
| MARY JOAN BELENO GALVEZ | | | ON FILE |
| MARY JOANNE HENDRICKSON | | | ON FILE |
| MARY JOE HOLLON | | | ON FILE |
| MARY JOY CALDERON DAYAN | | | ON FILE |
| MARY JOY TANOCO DAYANGCO | | | ON FILE |
| MARY JOYCE C TAMONDONG | | | ON FILE |
| MARY JOYCE MACADANDANG PANAY | | | ON FILE |
| MARY JOYCETOLEDO LOMBOY | | | ON FILE |
| MARY JUNE CHIU BUENAVISTA | | | ON FILE |
| MARY JUNE DAVIN CABIGON | | | ON FILE |
| MARY K BECHLER | | | ON FILE |
| MARY K NAPLES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARY KAHNG RIEW | | | ON FILE |
| MARY KARRER ANDREU | | | ON FILE |
| MARY KARRER ANDREU | | | ON FILE |
| MARY KASARACHI CHUKWU | | | ON FILE |
| MARY KATAMBI | | | ON FILE |
| MARY KATE PHELAN | | | ON FILE |
| MARY KATHERINE JOHNSON | | | ON FILE |
| MARY KATHERINE MUELLER | | | ON FILE |
| MARY KATHERINE RUNYAN | | | ON FILE |
| MARY KATHLEEN JONES | | | ON FILE |
| MARY KATHLEEN OZIEMKOWSKI | | | ON FILE |
| MARY KATHLEEN SCHOOF | | | ON FILE |
| MARY KATHRYN OSHAUGHNESSY | | | ON FILE |
| MARY KATHRYN STEEL | | | ON FILE |
| MARY KAY KENNEDY | | | ON FILE |
| MARY KAY KIMELEWSKI | | | ON FILE |
| MARY KEE WAI SAN | | | ON FILE |
| MARY KIETSATHIT | | | ON FILE |
| MARY KING | | | ON FILE |
| MARY KWAZA | | | ON FILE |
| MARY L GARRITY | | | ON FILE |
| MARY L STRAUSS | | | ON FILE |
| MARY LAMBIO | | | ON FILE |
| MARY LANDUCCI | | | ON FILE |
| MARY LAVINIA WAKEFIELD | | | ON FILE |
| MARY LEE DUET | | | ON FILE |
| MARY LEECONNER MILES | | | ON FILE |
| MARY LISHCELE MOORE | | | ON FILE |
| MARY LIZ MANLAVI JIMENEZ | | | ON FILE |
| MARY LIZABETH ALLYN | | | ON FILE |
| MARY LORRAINE ROSS | | | ON FILE |
| MARY LOTTIE ADAMS | | | ON FILE |
| MARY LOU ANNE FOX | | | ON FILE |
| MARY LOU DAVIS | | | ON FILE |
| MARY LOU FETALVERO | | | ON FILE |
| MARY LOU KARPINSKI | | | ON FILE |
| MARY LOU MILLER | | | ON FILE |
| MARY LOU POLK | | | ON FILE |
| MARY LOU RIVAS | | | ON FILE |
| MARY LOUISE BOWMAN | | | ON FILE |
| MARY LOUISE CAIRE | | | ON FILE |
| MARY LOUISE MAFFUCCI | | | ON FILE |
| MARY LOUISE MKONO | | | ON FILE |
| MARY LOUISE O CARROLL | | | ON FILE |
| MARY LU SU HING | | | ON FILE |
| MARY LUZ OTERO | | | ON FILE |
| MARY LYNN DUNLAP | | | ON FILE |
| MARY LYNN MORECK | | | ON FILE |
| MARY M ARCHIBEQUE | | | ON FILE |
| MARY M SMITH | | | ON FILE |
| MARY MAINZER GRECO | | | ON FILE |
| MARY MARGARET BYRNE | | | ON FILE |
| MARY MARGARET CAPONE | | | ON FILE |
| MARY MARGARET MAYHUT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARY MARGARET MCGUIRE | | | ON FILE |
| MARY MARGARET SANGER | | | ON FILE |
| MARY MARGARET WHEELER | | | ON FILE |
| MARY MARGARET ZAMUDIO | | | ON FILE |
| MARY MARGOLIN | | | ON FILE |
| MARY MARIE STAEHLIN | | | ON FILE |
| MARY MARTINEZ VALLE | | | ON FILE |
| MARY MATHAI | | | ON FILE |
| MARY MAY HAYES | | | ON FILE |
| MARY MELODY BLANDINE SAMUELE COSIMO | | | ON FILE |
| MARY MENDEZ JIMENEZ | | | ON FILE |
| MARY METILDA | | | ON FILE |
| MARY MORGAN APPLETON | | | ON FILE |
| MARY MUNA TIFUH CHOFOR | | | ON FILE |
| MARY MURPHY NEWCOMB | | | ON FILE |
| MARY MUTHONI WAITHANJI | | | ON FILE |
| MARY NGUYEN | | | ON FILE |
| MARY NYAMBURA JOSPHINE | | | ON FILE |
| MARY OBIA ELLEDGE | | | ON FILE |
| MARY OH | | | ON FILE |
| MARY OLECK TATE | | | ON FILE |
| MARY OLIVIA GUY | | | ON FILE |
| MARY OUELLETTE-MESTER | | | ON FILE |
| MARY P HOLROYD | | | ON FILE |
| MARY PARINI | | | ON FILE |
| MARY PAT HOOKER | | | ON FILE |
| MARY PATRICIA CHAMBERS | | | ON FILE |
| MARY PATRICIA SMITH | | | ON FILE |
| MARY PENUELA GOMEZ | | | ON FILE |
| MARY PESSEL EDWARDS | | | ON FILE |
| MARY PITULLA UMBREWICZ | | | ON FILE |
| MARY POPE ROBERTS | | | ON FILE |
| MARY PRINCESS ROSE NAIN CORPUZ | | | ON FILE |
| MARY RABON MURFEE | | | ON FILE |
| MARY RAELENE NAVULUR | | | ON FILE |
| MARY RAY | | | ON FILE |
| MARY REBECCA DOWNS | | | ON FILE |
| MARY REBECCA HURTADO | | | ON FILE |
| MARY REID SAVOCA | | | ON FILE |
| MARY RENE SNAVELY | | | ON FILE |
| MARY RENEE JOHNSON | | | ON FILE |
| MARY RITA RODRIGUES | | | ON FILE |
| MARY ROLAND MWALLA | | | ON FILE |
| MARY ROLAND MWALLA | | | ON FILE |
| MARY ROSE AGELLON CASTILLO | | | ON FILE |
| MARY ROSE AZUL AGLIBOT | | | ON FILE |
| MARY ROSE BERBERIAN | | | ON FILE |
| MARY ROSE BUCE ZAPANTA | | | ON FILE |
| MARY ROSE CASAFU | | | ON FILE |
| MARY ROSE FRIEDA PAMATMAT UNSON | | | ON FILE |
| MARY ROSE OCAMPO PINEDA | | | ON FILE |
| MARY RUTH BRYSON | | | ON FILE |
| MARY RUTH PAYNE | | | ON FILE |
| MARY S POGLIANO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARY S SPANGLER | | | ON FILE |
| MARY SAUNDERS BRIZARD | | | ON FILE |
| MARY SCARBOROUGH SACKETT | | | ON FILE |
| MARY SO | | | ON FILE |
| MARY SOPHIA AQUINO | | | ON FILE |
| MARY SUSAN HEYDEMANN | | | ON FILE |
| MARY SUSAN KIEPERT | | | ON FILE |
| MARY SUSANNE GARRISON HODER | | | ON FILE |
| MARY SUZAN MAKENA | | | ON FILE |
| MARY SUZANNE TEH UY | | | ON FILE |
| MARY SYKRETTE DIZON REMUDARO | | | ON FILE |
| MARY SYLVIA GALINDO | | | ON FILE |
| MARY SYLVIA GALINDO | | | ON FILE |
| MARY THACKABERRY | | | ON FILE |
| MARY THERESA BROWNE | | | ON FILE |
| MARY THERESA CONWAY | | | ON FILE |
| MARY THERESA FERNANDO MADAPPULI ARACHCHIGE | | | ON FILE |
| MARY THERESE WIEDER | | | ON FILE |
| MARY THERESE YAMAMOTO | | | ON FILE |
| MARY THUY MY NGUYEN | | | ON FILE |
| MARY THUY THU TRANG TRUONG | | | ON FILE |
| MARY TRAN | | | ON FILE |
| MARY TSOK | | | ON FILE |
| MARY UCHECHI AGARUWA | | | ON FILE |
| MARY V SWANSON | | | ON FILE |
| MARY VELIYATH JOSEPH | | | ON FILE |
| MARY VIRGINIA OBERLEY | | | ON FILE |
| MARY W M KIM | | | ON FILE |
| MARY WALSH | | | ON FILE |
| MARY WANGUI | | | ON FILE |
| MARY WANJIRU NEVILLE | | | ON FILE |
| MARY WILLIAMS | | | ON FILE |
| MARY WRIGHT LOVE | | | ON FILE |
| MARY WUN SHIELDS | | | ON FILE |
| MARY WYNN HALSEY ROGERS | | | ON FILE |
| MARY XING LAU | | | ON FILE |
| MARY YELITZA AGUILAR-ORTIZ | | | ON FILE |
| MARY YIM-LING WONG | | | ON FILE |
| MARY ZIMMERMAN | | | ON FILE |
| MARY ZOEL | | | ON FILE |
| MARYA ANTONENKO | | | ON FILE |
| MARYA DAWN MAYER | | | ON FILE |
| MARYAM ALIBEIK | | | ON FILE |
| MARYAM AMERI | | | ON FILE |
| MARYAM ARIANFAR | | | ON FILE |
| MARYAM ATALLA HUSSAIN BARTAWI | | | ON FILE |
| MARYAM BIJVAND | | | ON FILE |
| MARYAM DEAN | | | ON FILE |
| MARYAM DHASSI | | | ON FILE |
| MARYAM DIALAMEH | | | ON FILE |
| MARYAM FARZANAH BINTI MOHAMMED RAZIP | | | ON FILE |
| MARYAM GHAVAMI | | | ON FILE |
| MARYAM GHOLAMI RADDANI | | | ON FILE |
| MARYAM HEIDARI BEISAFAR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARYAM ISLAMI SOMEA | | | ON FILE |
| MARYAM MAHMOUDI | | | ON FILE |
| MARYAM MEHRZADIAN | | | ON FILE |
| MARYAM MOVAHED | | | ON FILE |
| MARYAM NUWAYYID AHMED MOHAMMED AL RAFIEE | | | ON FILE |
| MARYAM OKUR | | | ON FILE |
| MARYAM OKUR | | | ON FILE |
| MARYAM YARO WRIGHT | | | ON FILE |
| MARYAN AMBITSKYY | | | ON FILE |
| MARYANA DISCUTIDO | | | ON FILE |
| MARYANA TJHIN | | | ON FILE |
| MARYANN ANGELY VILLEGAS ROMERO | | | ON FILE |
| MARYANN CIPRIANI NUNNS | | | ON FILE |
| MARYANN KATOI | | | ON FILE |
| MARY-ANN METUA AMELIA BRADDOCK | | | ON FILE |
| MARYANN NNEKA OKORO | | | ON FILE |
| MARYANN PEREZ | | | ON FILE |
| MARYANN RIVERO BIUNAS | | | ON FILE |
| MARYANN THERESE SANTOS | | | ON FILE |
| MARYANNE JAVIER | | | ON FILE |
| MARYANNE NICOLESHINYI OLSON | | | ON FILE |
| MARYANNE REGINA GIORDANO | | | ON FILE |
| MARYANNE UGONNE EZE | | | ON FILE |
| MARYBELLE RAMIREZCASTRILLON | | | ON FILE |
| MARYBETH GILMORE | | | ON FILE |
| MARYBETH PAK CHEAM | | | ON FILE |
| MARYBETH STEELE | | | ON FILE |
| MARYCLARE ANGELA SOLIMAN | | | ON FILE |
| MARYEL ALMADA LOPEZ | | | ON FILE |
| MARYELLEN KIERNAN | | | ON FILE |
| MARYFLOR FERIA BLANCE | | | ON FILE |
| MARYGRACE DEGUZMAN CRUZ | | | ON FILE |
| MARYGRACE LLAMELO MEDINA | | | ON FILE |
| MARYHELEN FLANAGAN | | | ON FILE |
| MARYHILDA S | | | ON FILE |
| MARYIA BAROUSKAYA | | | ON FILE |
| MARYIA KUZMINA | | | ON FILE |
| MARYIA RADZKOVA | | | ON FILE |
| MARYJEAN NWANJA OCHADA | | | ON FILE |
| MARYJO REBECCA TULLO | | | ON FILE |
| MARYKARLA GOMEZ-HERMIDA | | | ON FILE |
| MARY-KATHRYN PATRICIA PINES | | | ON FILE |
| MARYLA WOCHNIAK | | | ON FILE |
| MARYLAND DIVISION OF SECURITIES | MELANIE SENTER LUBIN, SECURITIES COMMISSIONER | | SECURITIES@OAG.STATE.MD.US |
| MARYLANH THUY NGUYEN CADOY | | | ON FILE |
| MARYLENE ANASTASIE JEANNE VAUZELLE | | | ON FILE |
| MARYLINE CELINE L ROGER | | | ON FILE |
| MARYLINE FOMBE | | | ON FILE |
| MARYLINE LEVA | | | ON FILE |
| MARYLISE CARON | | | ON FILE |
| MARYLYNA LARRIVEE | | | ON FILE |
| MARYLYNN MACKELPRANG | | | ON FILE |
| MARYLYNN THUYLINH DANH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARYNA A VOITENKO | | | ON FILE |
| MARYNA BUDYKA | | | ON FILE |
| MARYNA BULAKH | | | ON FILE |
| MARYNA CHABAN | | | ON FILE |
| MARYNA CHEKIS | | | ON FILE |
| MARYNA CURATOLO | | | ON FILE |
| MARYNA DEMCHUK | | | ON FILE |
| MARYNA GOLIVETS | | | ON FILE |
| MARYNA HOLUB | | | ON FILE |
| MARYNA HRYTSIUK | | | ON FILE |
| MARYNA IMBRIIAN | | | ON FILE |
| MARYNA ISHCHENKO | | | ON FILE |
| MARYNA KHANUKOVICH | | | ON FILE |
| MARYNA KHUDOBA | | | ON FILE |
| MARYNA KLIEVANOVA | | | ON FILE |
| MARYNA KRYVORUCHKO | | | ON FILE |
| MARYNA KYRYCHENKO | | | ON FILE |
| MARYNA KYRYCHENKO | | | ON FILE |
| MARYNA LYSYKH | | | ON FILE |
| MARYNA MAIBORODA | | | ON FILE |
| MARYNA MARIA NAUDE | | | ON FILE |
| MARYNA MELNYCHUK | | | ON FILE |
| MARYNA MURATOVA | | | ON FILE |
| MARYNA ROSOKHA | | | ON FILE |
| MARYNA RUBAN | | | ON FILE |
| MARYNA RUPOSOVA | | | ON FILE |
| MARYNA RYABUKHA | | | ON FILE |
| MARYNA SOLDATENKO | | | ON FILE |
| MARYNA SOROKA | | | ON FILE |
| MARYNA SYMOROZ | | | ON FILE |
| MARYNA VELASQUEZ | | | ON FILE |
| MARYNA VEZLOMTSEVA | | | ON FILE |
| MARYNA VOINOVA | | | ON FILE |
| MARYNA VYACHESLAVIVNA FEDOROVA | | | ON FILE |
| MARYNA YAKOBCHUK | | | ON FILE |
| MARYNA YEVENKO | | | ON FILE |
| MARYNA ZHUN | | | ON FILE |
| MARYNEL ANNE BALSICK | | | ON FILE |
| MARYNES ALEJANDRA LATOUCHE ZURLINI | | | ON FILE |
| MARYROSE DINSAY BILANGEL | | | ON FILE |
| MARYSA LYNN CURTIS | | | ON FILE |
| MARYSE ALICE SUZANNE BEON | | | ON FILE |
| MARYSE ANNE MARSHALL | | | ON FILE |
| MARYSE CECILE G FISSETTE | | | ON FILE |
| MARYSE LAMONTAGNE | | | ON FILE |
| MARYSE LATENDRESSE | | | ON FILE |
| MARYSE MICHELE J VERHAEGHE | | | ON FILE |
| MARYSE PAULE FOURNIER | | | ON FILE |
| MARYSE SARAH MANTSIELA | | | ON FILE |
| MARYSELLY BURGOS | | | ON FILE |
| MARYSOL BOS LEVANT | | | ON FILE |
| MARYSOL ESCAMILLA VAZQUEZ | | | ON FILE |
| MARYTHA KU XIN HUI | | | ON FILE |
| MARYVONN MARIE-JOSEPHE MADELEINE RETAILLEAU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARZANNA MATUSZCZAK | | | ON FILE |
| MARZANNA TERESA OLEKSIUK | | | ON FILE |
| MARZBAN MICHAEL HAYYERI | | | ON FILE |
| MARZEN GASCON MARQUEZ | | | ON FILE |
| MARZENA BARBARA RYMKIEWICZ | | | ON FILE |
| MARZENA BRYGIDA BORZYM CHROSTOW | | | ON FILE |
| MARZENA FRANCISZKA SMOLEN-CARRARA | | | ON FILE |
| MARZENA HANNA KACZYNSKA | | | ON FILE |
| MARZENA JACEWICZ | | | ON FILE |
| MARZENA KATARZYNA RUSACZONEK | | | ON FILE |
| MARZENA MARIA MIKOLAJCZYK | | | ON FILE |
| MARZENA MARTA KADZIOLKA | | | ON FILE |
| MARZENA MOTYLEWICZ | | | ON FILE |
| MARZENA TARGOWSKA | | | ON FILE |
| MARZENA TKACZYK | | | ON FILE |
| MARZENA URSZULA CZEKAJ | | | ON FILE |
| MARZENA ZBYLUT | | | ON FILE |
| MARZIA RONDI | | | ON FILE |
| MARZIA STUCCHI | | | ON FILE |
| MARZIO GRATTIERI | | | ON FILE |
| MAS BINTE SALMAT | | | ON FILE |
| MAS IWAN KONGGIDINATA | | | ON FILE |
| MASA DRAGOSAVAC | | | ON FILE |
| MASA DZUNIC | | | ON FILE |
| MASA FINDZANOVIC | | | ON FILE |
| MASA VALKANOU | | | ON FILE |
| MASABATA MERIAM RAMOKOATSI | | | ON FILE |
| MASABUMI CHANO | | | ON FILE |
| MASAE IOANE HARRIMAN | | | ON FILE |
| MASAED SALMAN | | | ON FILE |
| MASAGUS ISMAIL NURIANDA | | | ON FILE |
| MASAHARU KADOWAKI | | | ON FILE |
| MASAHIRO FUSHIMI | | | ON FILE |
| MASAI KHOMOTJO MAHAPA | | | ON FILE |
| MASAI QUAASHIE SKIEF | | | ON FILE |
| MASAIE SAYELL | | | ON FILE |
| MASAISILEN RAMDANE DJERBAL BOUZID | | | ON FILE |
| MASAJI TANAKA | | | ON FILE |
| MASAKI KOYAMA | | | ON FILE |
| MASAKI ROLLAND JEFFREY | | | ON FILE |
| MASAKORALALAGE PAHAN MALIGA VANVALSON JAYAWARDENA | | | ON FILE |
| MASAMICHI NYUNOYA | | | ON FILE |
| MASANOBU HORIYAMA | | | ON FILE |
| MASANORI NAKAO | | | ON FILE |
| MASANORI TAKI | | | ON FILE |
| MASANORI TAMURA | | | ON FILE |
| MASAR DAUTI | | | ON FILE |
| MASARATH FATIMA | | | ON FILE |
| MASARINA NUNTAYA | | | ON FILE |
| MASARU RYUMAE | | | ON FILE |
| MASASHI ITO | | | ON FILE |
| MASASHI NAGADOI | | | ON FILE |
| MASASHI OZEKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MASATO ALEXANDER RIZZO | | | ON FILE |
| MASATSUGU NAKAMURA | | | ON FILE |
| MASAVA LUMO AMUNGA | | | ON FILE |
| MASAVANAK SEAN | | | ON FILE |
| MASAVANG SEAN | | | ON FILE |
| MASAYO NAKAMURA | | | ON FILE |
| MASAYO WATANABE | | | ON FILE |
| MASAYUKI UOKAWA | | | ON FILE |
| MASCHA WELK | | | ON FILE |
| MASCIA MORETTI | | | ON FILE |
| MASCIA SESSA | | | ON FILE |
| MASEDIKOE ROSINA LETSOALO | | | ON FILE |
| MASEN RAYMOND WISE | | | ON FILE |
| MASENATE ROSE MATSOSO | | | ON FILE |
| MASENS SUPER FUND | | | ON FILE |
| MASENSIO DROMA | | | ON FILE |
| MASENTLE CONSTANCE LEFOTHO | | | ON FILE |
| MASERAT PARVEEN | | | ON FILE |
| MASES ARMEN NAZARIAN | | | ON FILE |
| MASHA KOFT | | | ON FILE |
| MASHA MASHKINA | | | ON FILE |
| MASHA MASHKINA | | | ON FILE |
| MASHAD BIN EMRAN ISKANDAR PINO | | | ON FILE |
| MASHAEL ABD I ALALI AL MEEMAN | | | ON FILE |
| MASHAL MAHMMOOD BABAK | | | ON FILE |
| MASHAL MOHAMMAD SANA | | | ON FILE |
| MASHARI JAMILA WALKER | | | ON FILE |
| MASHARMAINE LOPEZ REGALADO | | | ON FILE |
| MASHFEE HOSSAIN KHAN | | | ON FILE |
| MASHHOUR A KH AL TURK | | | ON FILE |
| MASHILO OSCAR MOLOTO | | | ON FILE |
| MASHIUL HUQ | | | ON FILE |
| MASHONDRIA ANN MITCHELL | | | ON FILE |
| MASHRUR A SHAN | | | ON FILE |
| MASHUDU NEVHUTALU | | | ON FILE |
| MASI ALI DAVIS | | | ON FILE |
| MASIH ESLAMINAZARY | | | ON FILE |
| MASIH HAKIMI | | | ON FILE |
| MASIH HEDAYATIMAHDIABADI | | | ON FILE |
| MASIH MOHAJERI | | | ON FILE |
| MASIJAN BEGAM | | | ON FILE |
| MASIN JAMES SONNIER | | | ON FILE |
| MASINYELETSE JOHN DIKETANE | | | ON FILE |
| MASIOHA ALAA | | | ON FILE |
| MASIS OHANESSIAN | | | ON FILE |
| MASJA BIRGITTE VAN VEEN | | | ON FILE |
| MASKOR BIN MOHAMED | | | ON FILE |
| MASKYM GORBENKO | | | ON FILE |
| MASNI BINTE MOHAMMAD SHAIFFUL | | | ON FILE |
| MASON A OVIAN | | | ON FILE |
| MASON A PARK | | | ON FILE |
| MASON A PINO | | | ON FILE |
| MASON AARON ERB | | | ON FILE |
| MASON ABDALLA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MASON ADAM LUCAS | | | ON FILE |
| MASON ALAN BAAS | | | ON FILE |
| MASON ALAN ROBERT CRANE | | | ON FILE |
| MASON ALEXANDER BUTLER | | | ON FILE |
| MASON ALEXANDER DAVIS | | | ON FILE |
| MASON ALEXANDER SEEGER | | | ON FILE |
| MASON ANDRES SAMARRON | | | ON FILE |
| MASON ANDREW BERRY | | | ON FILE |
| MASON ANDREW LEVEY | | | ON FILE |
| MASON ANDREW MULKA | | | ON FILE |
| MASON ANTHONY BALUGAS | | | ON FILE |
| MASON ANTHONY BOLLINGER | | | ON FILE |
| MASON ANTHONY L KOMER | | | ON FILE |
| MASON ANTHONY PARRY | | | ON FILE |
| MASON ARTHUR VELTMAN | | | ON FILE |
| MASON ASHER CORHOUSE | | | ON FILE |
| MASON BAO NGUYEN | | | ON FILE |
| MASON BENNETT DRAKOS | | | ON FILE |
| MASON BLAIR STRINGFELLOW | | | ON FILE |
| MASON BLAKE MCGRAW | | | ON FILE |
| MASON BOYINGTON INGALLS | | | ON FILE |
| MASON BRADLEY MILLER | | | ON FILE |
| MASON BRADY MANNS | | | ON FILE |
| MASON BRENEMAN VASTA | | | ON FILE |
| MASON BRYANT COTHREN | | | ON FILE |
| MASON BURFORD | | | ON FILE |
| MASON C GRADDOCK | | | ON FILE |
| MASON CANO | | | ON FILE |
| MASON CASTLETON PATTON | | | ON FILE |
| MASON CHAD CHESLER | | | ON FILE |
| MASON CHARLES DARGIE | | | ON FILE |
| MASON CHARLES TURNER | | | ON FILE |
| MASON CHRISTIAN WANGLER | | | ON FILE |
| MASON COLBY BAILEY | | | ON FILE |
| MASON COLE BAUCUM | | | ON FILE |
| MASON COLE PRITCHETT | | | ON FILE |
| MASON CONNER ROBERTS | | | ON FILE |
| MASON DALTON ONEILL | | | ON FILE |
| MASON DARRELL ENZENAUER | | | ON FILE |
| MASON DARRELL ENZENAUER | | | ON FILE |
| MASON DAVID HERSHEY | | | ON FILE |
| MASON DEE REED | | | ON FILE |
| MASON DEVON BALDWIN | | | ON FILE |
| MASON DICKERSON | | | ON FILE |
| MASON DONNELL JONES | | | ON FILE |
| MASON DOUGLAS BRATCHER | | | ON FILE |
| MASON DOUGLAS BUCHHEISTER | | | ON FILE |
| MASON EDWARD BALDWIN | | | ON FILE |
| MASON EDWARD GALLE | | | ON FILE |
| MASON EDWARD POTTS | | | ON FILE |
| MASON ELROY MARBURGER | | | ON FILE |
| MASON ETHAN KUHR | | | ON FILE |
| MASON EVERETTE RODRIGUEZ | | | ON FILE |
| MASON EWELL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MASON FORTIN TOTRI | | | ON FILE |
| MASON GEE-MONTGOMERY | | | ON FILE |
| MASON HESS DARNIELLE | | | ON FILE |
| MASON HIRAM ARNOLD | | | ON FILE |
| MASON HIRAM ARNOLD | | | ON FILE |
| MASON HUNTER CRAWFORD | | | ON FILE |
| MASON J E BOSDORF | | | ON FILE |
| MASON JAMES MAUE | | | ON FILE |
| MASON JAMES THIBODEAU | | | ON FILE |
| MASON JAY HECK | | | ON FILE |
| MASON JAY JONES | | | ON FILE |
| MASON JEFFREY YAMASHITA | | | ON FILE |
| MASON JOHN CHESTER MILLER | | | ON FILE |
| MASON JOHN NEWHOUSE | | | ON FILE |
| MASON JOHN RAUSCH | | | ON FILE |
| MASON JOSEPH VIEIRA | | | ON FILE |
| MASON KEITH SCHROTER | | | ON FILE |
| MASON KIEN | | | ON FILE |
| MASON KINGSLEY CALDWELL | | | ON FILE |
| MASON KIUCHUNG CHU | | | ON FILE |
| MASON KONSTANTINE MIDDAUGH | | | ON FILE |
| MASON KUPP | | | ON FILE |
| MASON LEAM HEARD | | | ON FILE |
| MASON LEE BIGNER | | | ON FILE |
| MASON LEE COX | | | ON FILE |
| MASON LEE ERIC EDMONDSON | | | ON FILE |
| MASON LEE PRICKETT | | | ON FILE |
| MASON LELAND YONKERS | | | ON FILE |
| MASON LELAND YONKERS | | | ON FILE |
| MASON LEVI JENKINS | | | ON FILE |
| MASON LUIS MUNOZ-CRAINE | | | ON FILE |
| MASON LUKE MIRANDAMANTHEI | | | ON FILE |
| MASON LYNAUGH | | | ON FILE |
| MASON MCELROY | | | ON FILE |
| MASON MCGAVIN EDWARDS | | | ON FILE |
| MASON MICHAEL BEDARD | | | ON FILE |
| MASON MICHAEL VREDEVOOGD | | | ON FILE |
| MASON NICHOLAS CARLSON | | | ON FILE |
| MASON NOAH COOK COOPER | | | ON FILE |
| MASON P ALLEN | | | ON FILE |
| MASON P ST PIERRE | | | ON FILE |
| MASON PATRICK FLEET | | | ON FILE |
| MASON PATRICK HAYES | | | ON FILE |
| MASON PATRICK OHANLON | | | ON FILE |
| MASON PAUL GARY | | | ON FILE |
| MASON PAUL NOVAK | | | ON FILE |
| MASON PFEIFF | | | ON FILE |
| MASON PHILLIP HUNTER | | | ON FILE |
| MASON QUINN TURNER | | | ON FILE |
| MASON QULIZADA | | | ON FILE |
| MASON RAYMOND HENNESSEY | | | ON FILE |
| MASON RICH | | | ON FILE |
| MASON RICHARD CHIU | | | ON FILE |
| MASON RICHARD ROBISON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MASON RILEY JORDAN | | | ON FILE |
| MASON ROBERT DUHON | | | ON FILE |
| MASON ROBERT ELLIS | | | ON FILE |
| MASON ROBERT QUINTERO | | | ON FILE |
| MASON ROSENTHAL | | | ON FILE |
| MASON ROSS FREEDMAN | | | ON FILE |
| MASON SAMIR KHALIL | | | ON FILE |
| MASON SAMUEL PARKES | | | ON FILE |
| MASON SAWYER | | | ON FILE |
| MASON SCHULER | | | ON FILE |
| MASON SCOTT WILD | | | ON FILE |
| MASON SIDNEY ROSS | | | ON FILE |
| MASON STEPHEN ESCARTIN | | | ON FILE |
| MASON STEWART ETTINGER | | | ON FILE |
| MASON STORM REEVES | | | ON FILE |
| MASON TAYLOR PRICE | | | ON FILE |
| MASON THANH NGUYEN | | | ON FILE |
| MASON THOMAS DAVIS | | | ON FILE |
| MASON THOMAS GOODSON | | | ON FILE |
| MASON THOMAS PAGAN | | | ON FILE |
| MASON TODD LAM | | | ON FILE |
| MASON TRENNY WALLEY | | | ON FILE |
| MASON TYLER CALVERT | | | ON FILE |
| MASON TYLER HENDRICKS | | | ON FILE |
| MASON TYLER MERSHON | | | ON FILE |
| MASON TYLER STEWART | | | ON FILE |
| MASON VOSKAMP | | | ON FILE |
| MASON WADE RUDDER | | | ON FILE |
| MASON WADE WALKER | | | ON FILE |
| MASON WAITH MILLS | | | ON FILE |
| MASON WAYNE BRUHN | | | ON FILE |
| MASON WAYNE CHARLES LEE | | | ON FILE |
| MASON WESTMORELAND THORNLEY | | | ON FILE |
| MASON WILLIAM GILFILLAN-MACVICAR | | | ON FILE |
| MASON WILLIAM MULLEN | | | ON FILE |
| MASON WING H CHEE | | | ON FILE |
| MASON WINSTON CAGLE | | | ON FILE |
| MASON WU | | | ON FILE |
| MASON ZHE ZHANG | | | ON FILE |
| MASONWOLFGANG STERR | | | ON FILE |
| MASOOD | | | ON FILE |
| MASOOD MOHAMMAD FAIZI | | | ON FILE |
| MASOOD MORTAZAVI | | | ON FILE |
| MASOOD RIZVI | | | ON FILE |
| MASOOD THOBANI | | | ON FILE |
| MASOOMA ALI | | | ON FILE |
| MASOOMEH FARAJI | | | ON FILE |
| MASOUD AKHOONDI | | | ON FILE |
| MASOUD MEHRZADIAN | | | ON FILE |
| MASOUD MOHARAMI GARGARI | | | ON FILE |
| MASOUD MOHEBI | | | ON FILE |
| MASOUD MORADIAN | | | ON FILE |
| MASOUD NIKBAKHT QANNAD | | | ON FILE |
| MASOUD ROOHINIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MASOUD SAEED YOUSIF | | | ON FILE |
| MASOUD SALEHI | | | ON FILE |
| MASOUD SHIRKAVAND | | | ON FILE |
| MASOUD YAZDANFAR | | | ON FILE |
| MASOUMEH PEYABNAMA | | | ON FILE |
| MASOUR ROUSTAMOVITCH KHAMIDOV | | | ON FILE |
| MASRESHA EYOB TADESSE | | | ON FILE |
| MASREYANTU BIN TUNGGI | | | ON FILE |
| MASRI BIN ADNAN | | | ON FILE |
| MASRIK AHMED DAHIR | | | ON FILE |
| MASROOR ABDUL-QADIR KHAN | | | ON FILE |
| MASROOR AHMED TALUKDER | | | ON FILE |
| MASRUH ALAM | | | ON FILE |
| MASRUR FAIZIEV | | | ON FILE |
| MASS HAROUN AL RASHEED NOORDEEN | | | ON FILE |
| MASS PEDERSEN | | | ON FILE |
| MASSA NKWAH JERMIAH | | | ON FILE |
| MASSACHUSETTS DEPARTMENT OF REVENUE | C/O BANKRUPTCY UNIT | | COTEM@DOR.STATE.MA.US |
| MASSACHUSETTS DEPARTMENT OF REVENUE | EXECUTIVE OFFICE FOR ADMINISTRATION AND FINANCE | | CONTACTANF@STATE.MA.US |
| MASSACHUSETTS SECURITIES DIVISION | ATTN: LUCINDA RIVERA, ESQ. ENFORCEMENT SECTION | | LUCINDA.RIVERA@SEC.STATE.MA.US |
| MASSANIO MAN-WAI CHANG | | | ON FILE |
| MASSEEH DANIEL RADFAR | | | ON FILE |
| MASSIEL ALTAGRACIA PERALTA DE JORDAN | | | ON FILE |
| MASSILIA BELAID | | | ON FILE |
| MASSILYA AMEZDAT | | | ON FILE |
| MASSIMA MAO | | | ON FILE |
| MASSIMIANI, ANTHONY | | | ON FILE |
| MASSIMILIAI IEMRRLOUIA AFFUIBUCAUMUAM | | | ON FILE |
| MASSIMILIANO  PALLAI | | | ON FILE |
| MASSIMILIANO ACHILLE ADOLF DINO DOMENICO RAGUSI | | | ON FILE |
| MASSIMILIANO ANDRE DEVOTO CHEN | | | ON FILE |
| MASSIMILIANO ANDREUCCETTI | | | ON FILE |
| MASSIMILIANO ARGENTI | | | ON FILE |
| MASSIMILIANO AUCIELLO | | | ON FILE |
| MASSIMILIANO BARTOLOMEI | | | ON FILE |
| MASSIMILIANO BATTAGLIA | | | ON FILE |
| MASSIMILIANO BERNARDI | | | ON FILE |
| MASSIMILIANO BERTIN | | | ON FILE |
| MASSIMILIANO BLASI | | | ON FILE |
| MASSIMILIANO BORRIELLO | | | ON FILE |
| MASSIMILIANO BOSCHI | | | ON FILE |
| MASSIMILIANO BRANCATO | | | ON FILE |
| MASSIMILIANO CACIA | | | ON FILE |
| MASSIMILIANO CAMPISANI | | | ON FILE |
| MASSIMILIANO CANGINI | | | ON FILE |
| MASSIMILIANO CASINI | | | ON FILE |
| MASSIMILIANO CASSANO | | | ON FILE |
| MASSIMILIANO CASTROGIOVANNI | | | ON FILE |
| MASSIMILIANO CATENA | | | ON FILE |
| MASSIMILIANO CAUDULLO | | | ON FILE |
| MASSIMILIANO CAVALLINI | | | ON FILE |
| MASSIMILIANO CECCONELLO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MASSIMILIANO CERVIO | | | ON FILE |
| MASSIMILIANO CITTERIO | | | ON FILE |
| MASSIMILIANO D' ALONZO | | | ON FILE |
| MASSIMILIANO DÂ€˜ALESSANDRO | | | ON FILE |
| MASSIMILIANO DÂ€™ELIA | | | ON FILE |
| MASSIMILIANO DE AMICIS | | | ON FILE |
| MASSIMILIANO DE CARLI | | | ON FILE |
| MASSIMILIANO DEL GRANDE | | | ON FILE |
| MASSIMILIANO DELL'AIERA | | | ON FILE |
| MASSIMILIANO DEZI | | | ON FILE |
| MASSIMILIANO DI FRANCESCO | | | ON FILE |
| MASSIMILIANO DI FRANCIA | | | ON FILE |
| MASSIMILIANO DI FRANCIA | | | ON FILE |
| MASSIMILIANO DI FRANCIA | | | ON FILE |
| MASSIMILIANO DI FRANCIA | | | ON FILE |
| MASSIMILIANO DIAFERIA | | | ON FILE |
| MASSIMILIANO DIONISI | | | ON FILE |
| MASSIMILIANO DOMANICO | | | ON FILE |
| MASSIMILIANO EGGER | | | ON FILE |
| MASSIMILIANO FABRIN | | | ON FILE |
| MASSIMILIANO FANTINI | | | ON FILE |
| MASSIMILIANO FAVERO | | | ON FILE |
| MASSIMILIANO FORTE | | | ON FILE |
| MASSIMILIANO GAIATTO | | | ON FILE |
| MASSIMILIANO GALA | | | ON FILE |
| MASSIMILIANO GALLANA | | | ON FILE |
| MASSIMILIANO GARATTONI | | | ON FILE |
| MASSIMILIANO GARAVAGLIA | | | ON FILE |
| MASSIMILIANO GENDEL | | | ON FILE |
| MASSIMILIANO GIACCARI | | | ON FILE |
| MASSIMILIANO GIORGI | | | ON FILE |
| MASSIMILIANO GLIOSCA | | | ON FILE |
| MASSIMILIANO GUELFI | | | ON FILE |
| MASSIMILIANO GUERRINI | | | ON FILE |
| MASSIMILIANO KOLA | | | ON FILE |
| MASSIMILIANO LANZONI | | | ON FILE |
| MASSIMILIANO LANZONI | | | ON FILE |
| MASSIMILIANO LATINI ULISSI | | | ON FILE |
| MASSIMILIANO LEONE | | | ON FILE |
| MASSIMILIANO LIPPI | | | ON FILE |
| MASSIMILIANO LODOVICHI | | | ON FILE |
| MASSIMILIANO LUCARELLI | | | ON FILE |
| MASSIMILIANO MAGGIONI | | | ON FILE |
| MASSIMILIANO MARTELLO | | | ON FILE |
| MASSIMILIANO MARZULLO | | | ON FILE |
| MASSIMILIANO MASIA | | | ON FILE |
| MASSIMILIANO MICHIELI | | | ON FILE |
| MASSIMILIANO MIGNOLA | | | ON FILE |
| MASSIMILIANO MOLINARO | | | ON FILE |
| MASSIMILIANO MONGIU PADOVAN | | | ON FILE |
| MASSIMILIANO MONNI | | | ON FILE |
| MASSIMILIANO MONTEBELLI | | | ON FILE |
| MASSIMILIANO MONTENEVOSO | | | ON FILE |
| MASSIMILIANO MOSER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MASSIMILIANO NASPI | | | ON FILE |
| MASSIMILIANO NESI | | | ON FILE |
| MASSIMILIANO ONOR | | | ON FILE |
| MASSIMILIANO PAGAN | | | ON FILE |
| MASSIMILIANO PAGANI | | | ON FILE |
| MASSIMILIANO PARADISO | | | ON FILE |
| MASSIMILIANO PARRETTA | | | ON FILE |
| MASSIMILIANO PAVANELLO | | | ON FILE |
| MASSIMILIANO PELUSO GAGLIONE | | | ON FILE |
| MASSIMILIANO PETTENER | | | ON FILE |
| MASSIMILIANO PIAZZI | | | ON FILE |
| MASSIMILIANO PIGNATTI | | | ON FILE |
| MASSIMILIANO RAINERI | | | ON FILE |
| MASSIMILIANO RAPONI | | | ON FILE |
| MASSIMILIANO RATTI | | | ON FILE |
| MASSIMILIANO REDAELLI | | | ON FILE |
| MASSIMILIANO RIBARIC | | | ON FILE |
| MASSIMILIANO RICCI | | | ON FILE |
| MASSIMILIANO ROSSI | | | ON FILE |
| MASSIMILIANO ROSSI | | | ON FILE |
| MASSIMILIANO SANTELLA | | | ON FILE |
| MASSIMILIANO SEMPRESANO | | | ON FILE |
| MASSIMILIANO SEVERINO | | | ON FILE |
| MASSIMILIANO SPANIO | | | ON FILE |
| MASSIMILIANO SPERONI | | | ON FILE |
| MASSIMILIANO SPICUZZA | | | ON FILE |
| MASSIMILIANO SPINELLI | | | ON FILE |
| MASSIMILIANO SPOTO | | | ON FILE |
| MASSIMILIANO TABACCO | | | ON FILE |
| MASSIMILIANO TODESCHINI | | | ON FILE |
| MASSIMILIANO TRAFELI | | | ON FILE |
| MASSIMILIANO TRINCA | | | ON FILE |
| MASSIMILIANO TRUZZI | | | ON FILE |
| MASSIMILIANO TURCO | | | ON FILE |
| MASSIMILIANO VENTIMIGLIA | | | ON FILE |
| MASSIMILIANO VICENZONI | | | ON FILE |
| MASSIMILIANO VITIELLO | | | ON FILE |
| MASSIMILIANO ZAGAGLIA | | | ON FILE |
| MASSIMILIANO ZOTTARELLI | | | ON FILE |
| MASSIMILIANO ZUBBOLI | | | ON FILE |
| MASSIMILIANO ZULLI | | | ON FILE |
| MASSIMINO PAOLINI | | | ON FILE |
| MASSIMO  CHIERCHIA | | | ON FILE |
| MASSIMO  CONTI | | | ON FILE |
| MASSIMO  DE MICHELE | | | ON FILE |
| MASSIMO  FRANCO | | | ON FILE |
| MASSIMO A OPPO | | | ON FILE |
| MASSIMO ALBERTI | | | ON FILE |
| MASSIMO ALBERTO SERANIVELEZ | | | ON FILE |
| MASSIMO ALESSANDRO PROTTI | | | ON FILE |
| MASSIMO AMATO | | | ON FILE |
| MASSIMO ANDOLFATO | | | ON FILE |
| MASSIMO ANGELORO | | | ON FILE |
| MASSIMO BARONI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MASSIMO BASTIANI | | | ON FILE |
| MASSIMO BECCATO | | | ON FILE |
| MASSIMO BEDETTI | | | ON FILE |
| MASSIMO BELLUSSI | | | ON FILE |
| MASSIMO BERNETTI | | | ON FILE |
| MASSIMO BIANCONI | | | ON FILE |
| MASSIMO BIDIN | | | ON FILE |
| MASSIMO BIOLCATI | | | ON FILE |
| MASSIMO BOGGIO VIOLA | | | ON FILE |
| MASSIMO BONETTI | | | ON FILE |
| MASSIMO BORRELLI | | | ON FILE |
| MASSIMO BUSO | | | ON FILE |
| MASSIMO BUTI | | | ON FILE |
| MASSIMO CAGGIULA | | | ON FILE |
| MASSIMO CAIAZZO | | | ON FILE |
| MASSIMO CALABRIGO | | | ON FILE |
| MASSIMO CALDERARO | | | ON FILE |
| MASSIMO CAMARDA | | | ON FILE |
| MASSIMO CAMETTI | | | ON FILE |
| MASSIMO CANUTO | | | ON FILE |
| MASSIMO CAPASSO | | | ON FILE |
| MASSIMO CAPIZZI | | | ON FILE |
| MASSIMO CARLI | | | ON FILE |
| MASSIMO CARRARETTO | | | ON FILE |
| MASSIMO CAVAGNARO | | | ON FILE |
| MASSIMO CECCO | | | ON FILE |
| MASSIMO CENTORBI | | | ON FILE |
| MASSIMO CEREDA | | | ON FILE |
| MASSIMO CERIANI | | | ON FILE |
| MASSIMO CERULLO | | | ON FILE |
| MASSIMO CESCATTI | | | ON FILE |
| MASSIMO CHEROTTI | | | ON FILE |
| MASSIMO CHIAROT | | | ON FILE |
| MASSIMO CHIGHINE | | | ON FILE |
| MASSIMO CIANNAVEI | | | ON FILE |
| MASSIMO CIARAVELLA | | | ON FILE |
| MASSIMO CICERO | | | ON FILE |
| MASSIMO CIGNITTI | | | ON FILE |
| MASSIMO COLONIA | | | ON FILE |
| MASSIMO CONTI | | | ON FILE |
| MASSIMO CONTI | | | ON FILE |
| MASSIMO CONTI | | | ON FILE |
| MASSIMO CONTI | | | ON FILE |
| MASSIMO CONTI | | | ON FILE |
| MASSIMO CONTI | | | ON FILE |
| MASSIMO CORVAGLIA | | | ON FILE |
| MASSIMO CROCE | | | ON FILE |
| MASSIMO CUBESI | | | ON FILE |
| MASSIMO CURATOLO | | | ON FILE |
| MASSIMO DAMICODATRI | | | ON FILE |
| MASSIMO DE GIORGI | | | ON FILE |
| MASSIMO DE LUCA | | | ON FILE |
| MASSIMO DE MICHELE | | | ON FILE |
| MASSIMO DEKOVIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MASSIMO DELLANNA | | | ON FILE |
| MASSIMO DERRICO | | | ON FILE |
| MASSIMO DESSI | | | ON FILE |
| MASSIMO DRAGANO | | | ON FILE |
| MASSIMO EORDEA | | | ON FILE |
| MASSIMO ESPOSITO | | | ON FILE |
| MASSIMO FAGHERAZZI | | | ON FILE |
| MASSIMO FANTI | | | ON FILE |
| MASSIMO FELICE DE ROSA | | | ON FILE |
| MASSIMO FILANNINO | | | ON FILE |
| MASSIMO FILIPPINI | | | ON FILE |
| MASSIMO FISCON | | | ON FILE |
| MASSIMO FRANCESCHET | | | ON FILE |
| MASSIMO FRANCESCHINI | | | ON FILE |
| MASSIMO FRANCO | | | ON FILE |
| MASSIMO FRASCELLA PEVERELLI | | | ON FILE |
| MASSIMO FREGNANI | | | ON FILE |
| MASSIMO GABRIELE SILEO | | | ON FILE |
| MASSIMO GAD | | | ON FILE |
| MASSIMO GALLOTTI | | | ON FILE |
| MASSIMO GALLOTTI | | | ON FILE |
| MASSIMO GALLOTTI | | | ON FILE |
| MASSIMO GARIBOLDI | | | ON FILE |
| MASSIMO GAROFANO | | | ON FILE |
| MASSIMO GAZZALE | | | ON FILE |
| MASSIMO GENTILE | | | ON FILE |
| MASSIMO GIORDANO | | | ON FILE |
| MASSIMO GIORGIANNI | | | ON FILE |
| MASSIMO GRIMALDI | | | ON FILE |
| MASSIMO GUZZO | | | ON FILE |
| MASSIMO IANNICIELLO | | | ON FILE |
| MASSIMO JUAN SIRCANA | | | ON FILE |
| MASSIMO LA MORGIA | | | ON FILE |
| MASSIMO LA ROSA | | | ON FILE |
| MASSIMO LICATA | | | ON FILE |
| MASSIMO LIMPIDO | | | ON FILE |
| MASSIMO LOFFREDA | | | ON FILE |
| MASSIMO LOMUSCIO | | | ON FILE |
| MASSIMO MAGNO | | | ON FILE |
| MASSIMO MANFREDI | | | ON FILE |
| MASSIMO MANGOLINI | | | ON FILE |
| MASSIMO MANZINI | | | ON FILE |
| MASSIMO MARELLA | | | ON FILE |
| MASSIMO MARINELLI | | | ON FILE |
| MASSIMO MARINO | | | ON FILE |
| MASSIMO MASSA | | | ON FILE |
| MASSIMO MAZZA | | | ON FILE |
| MASSIMO MAZZOTTA | | | ON FILE |
| MASSIMO MENEGHINI | | | ON FILE |
| MASSIMO MERINO | | | ON FILE |
| MASSIMO MICHAEL SALVATO | | | ON FILE |
| MASSIMO MIGLIORI | | | ON FILE |
| MASSIMO MIRABILE | | | ON FILE |
| MASSIMO MONTECCHI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MASSIMO MONTICONE | | | ON FILE |
| MASSIMO NAZZARI | | | ON FILE |
| MASSIMO NINO VIENI | | | ON FILE |
| MASSIMO NURRA | | | ON FILE |
| MASSIMO ORLANDINI | | | ON FILE |
| MASSIMO ORTENSI | | | ON FILE |
| MASSIMO PAIATTO | | | ON FILE |
| MASSIMO PALAJA | | | ON FILE |
| MASSIMO PALESTINA | | | ON FILE |
| MASSIMO PANNOLI | | | ON FILE |
| MASSIMO PAOLINI | | | ON FILE |
| MASSIMO PASQUAL | | | ON FILE |
| MASSIMO PATTI | | | ON FILE |
| MASSIMO PAVAN | | | ON FILE |
| MASSIMO PEGORARO | | | ON FILE |
| MASSIMO PELIZZARO | | | ON FILE |
| MASSIMO PENNESI | | | ON FILE |
| MASSIMO PERINATO | | | ON FILE |
| MASSIMO PERTICONE | | | ON FILE |
| MASSIMO PETRINO | | | ON FILE |
| MASSIMO PIGLIACAMPO | | | ON FILE |
| MASSIMO PIOVANELLI | | | ON FILE |
| MASSIMO PIROZZI | | | ON FILE |
| MASSIMO PISTORE | | | ON FILE |
| MASSIMO PIZZI | | | ON FILE |
| MASSIMO POLITO | | | ON FILE |
| MASSIMO PRESTI | | | ON FILE |
| MASSIMO QUATTROPANI | | | ON FILE |
| MASSIMO RANELLI | | | ON FILE |
| MASSIMO RAPARI | | | ON FILE |
| MASSIMO RASO | | | ON FILE |
| MASSIMO RIGHI | | | ON FILE |
| MASSIMO ROCCO MORELLO | | | ON FILE |
| MASSIMO ROSANO | | | ON FILE |
| MASSIMO ROSARIO SIGNORELLO | | | ON FILE |
| MASSIMO ROSASCO | | | ON FILE |
| MASSIMO ROSSI | | | ON FILE |
| MASSIMO ROSSI | | | ON FILE |
| MASSIMO ROVERA | | | ON FILE |
| MASSIMO RYAN MONKS | | | ON FILE |
| MASSIMO SALERNO | | | ON FILE |
| MASSIMO SALVATORE BRUCCULERI | | | ON FILE |
| MASSIMO SARTOR | | | ON FILE |
| MASSIMO SARZI | | | ON FILE |
| MASSIMO SAVONA | | | ON FILE |
| MASSIMO SCACCHI | | | ON FILE |
| MASSIMO SCANDOLA | | | ON FILE |
| MASSIMO SCARDIGLI | | | ON FILE |
| MASSIMO SCARPELLI | | | ON FILE |
| MASSIMO SCOGNAMIGLIO | | | ON FILE |
| MASSIMO SONN | | | ON FILE |
| MASSIMO SPINA | | | ON FILE |
| MASSIMO SPLENDORI | | | ON FILE |
| MASSIMO STEFANO DEPAOLA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MASSIMO TEK CONTI | | | ON FILE |
| MASSIMO TENAGLIA | | | ON FILE |
| MASSIMO TERENZONI | | | ON FILE |
| MASSIMO TOFANI | | | ON FILE |
| MASSIMO TORCHIARELLA | | | ON FILE |
| MASSIMO TORTOLINI | | | ON FILE |
| MASSIMO TRUNFIO | | | ON FILE |
| MASSIMO USSIA SPINACI | | | ON FILE |
| MASSIMO VALENTI | | | ON FILE |
| MASSIMO VECCHIONE | | | ON FILE |
| MASSIMO VENERANDI | | | ON FILE |
| MASSIMO VETRIANI | | | ON FILE |
| MASSIMO VILLA | | | ON FILE |
| MASSIMO VISCARDI | | | ON FILE |
| MASSIMO VITTORI | | | ON FILE |
| MASSIMO ZARETTI | | | ON FILE |
| MASSINE SADAT | | | ON FILE |
| MASSINISA SAIFI | | | ON FILE |
| MASSINISSA HAMANI | | | ON FILE |
| MASSINISSA SLAMANI | | | ON FILE |
| MASSINISSA TABTI | | | ON FILE |
| MASSIS CHRISTOPHE ORER | | | ON FILE |
| MASSO FRANCO | | | ON FILE |
| MASSON ALBERT J ZOLLER | | | ON FILE |
| MASSON E COVINGTON | | | ON FILE |
| MASSOUD AMIRHOSSEINI | | | ON FILE |
| MASSOUD ISSA | | | ON FILE |
| MASSOUD SHAKIB POUR | | | ON FILE |
| MASSUPHA UPACHIT | | | ON FILE |
| MASSY ALEXANDRE AIT HELLAL | | | ON FILE |
| MASSYLE CHIKHI | | | ON FILE |
| MASTAN KIRAN JILLELA | | | ON FILE |
| MASTAN VALI SHAIK | | | ON FILE |
| MASTER ANUCHA CHINYIM | | | ON FILE |
| MASTER HARRY DAVID PLANT | | | ON FILE |
| MASTER THOMAS JAMES MASTERS | | | ON FILE |
| MASTERROHIT SURESH KAMBLE | | | ON FILE |
| MASTOUREH HATAMI | | | ON FILE |
| MASTTEO DELLE FOGLIE | | | ON FILE |
| MASTURA BINTI MAT HUSSIN | | | ON FILE |
| MASUD ABDULKADIR | | | ON FILE |
| MASUD ALAM | | | ON FILE |
| MASUD HASSAN HABIBULLAH | | | ON FILE |
| MASUD RAHMAN | | | ON FILE |
| MASUDA KHATUN | | | ON FILE |
| MASUM AHMED | | | ON FILE |
| MASUM HOQUE KHATOM | | | ON FILE |
| MASUM HOSSAIN | | | ON FILE |
| MASUMI NAKAHARA | | | ON FILE |
| MASUMI RUDOLF SCHERB | | | ON FILE |
| MASUMI SAWADA | | | ON FILE |
| MASUMI SHIDA | | | ON FILE |
| MASURI | | | ON FILE |
| MASW ENTERPRISES LLC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAT EO | | | ON FILE |
| MAT GILBERT GARCIA | | | ON FILE |
| MAT GILBERT GARCIA | | | ON FILE |
| MAT GILBERT GARCIA | | | ON FILE |
| MAT JAME | | | ON FILE |
| MATA PRAKASH RAO | | | ON FILE |
| MATA RIC PANTOJA | | | ON FILE |
| MATA, PATRICIA | | | ON FILE |
| MATAANU VAEVAE | | | ON FILE |
| MATAESE POMALE | | | ON FILE |
| MATAJ VARGA | | | ON FILE |
| MATAN ABRAMS | | | ON FILE |
| MATAN AVSHALOM SALMON | | | ON FILE |
| MATAN OHAD | | | ON FILE |
| MATAN SHEPES | | | ON FILE |
| MATAN SHLOMO DONALDSON ADATO | | | ON FILE |
| MATARAGE RAMILA SRI HASAKELUM | | | ON FILE |
| MATAS BALTA | | | ON FILE |
| MATAS BUTKUS | | | ON FILE |
| MATAS KAMINSKAS | | | ON FILE |
| MATAS KVESELYS | | | ON FILE |
| MATAS MISIUNAS | | | ON FILE |
| MATAS ORENTAS | | | ON FILE |
| MATAS UNGEITIS | | | ON FILE |
| MATAY YOKEN | | | ON FILE |
| MATAYA LAREE BLACKBURN | | | ON FILE |
| MATAYO WILLXAVIER OELF | | | ON FILE |
| MATAZ KHALID S ALGHAMDI | | | ON FILE |
| MATAZ MANSOUR F AL SHHAIL | | | ON FILE |
| MATB GEORGESCU | | | ON FILE |
| MATE  HALASZ | | | ON FILE |
| MATE ACS | | | ON FILE |
| MATE ANDRAS HORVATH | | | ON FILE |
| MATE BIHARI | | | ON FILE |
| MATE BOBAN | | | ON FILE |
| MATE BOEDECS | | | ON FILE |
| MATE CAREVIC | | | ON FILE |
| MATE CSABA GECZI | | | ON FILE |
| MATE CSEPELI | | | ON FILE |
| MATE DAVID ORBAN | | | ON FILE |
| MATE DEAK | | | ON FILE |
| MATE DIMITRIOVSKI | | | ON FILE |
| MATE FARKAS | | | ON FILE |
| MATE FAZEKAS | | | ON FILE |
| MATE FUREDI | | | ON FILE |
| MATE GEGENY | | | ON FILE |
| MATE GERGO JUSZTIN | | | ON FILE |
| MATE GRANIC | | | ON FILE |
| MATE GYETVAI | | | ON FILE |
| MATE HORVATH | | | ON FILE |
| MATE IVCEVIC | | | ON FILE |
| MATE JANOS GOMBOS | | | ON FILE |
| MATE KATAI | | | ON FILE |
| MATE KOVAC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATE KRPAN | | | ON FILE |
| MATE LEVENTE MILO | | | ON FILE |
| MATE LEVENTE PEK | | | ON FILE |
| MATE MALES | | | ON FILE |
| MATE MARTA | | | ON FILE |
| MATE MERCEP | | | ON FILE |
| MATE MESZAROS | | | ON FILE |
| MATE MESZAROS | | | ON FILE |
| MATE MIZAN | | | ON FILE |
| MATE MOLNAR | | | ON FILE |
| MATE MORICZ | | | ON FILE |
| MATE NAGY | | | ON FILE |
| MATE NAGY | | | ON FILE |
| MATE OETVOES | | | ON FILE |
| MATE OSZKO | | | ON FILE |
| MATE PINTER-HAMMERSCHMIDT | | | ON FILE |
| MATE REMIAS | | | ON FILE |
| MATE SANDOR VELOK | | | ON FILE |
| MATE SOLYOM DELI | | | ON FILE |
| MATE SUSOVIC | | | ON FILE |
| MATE SZABO | | | ON FILE |
| MATE ULICS | | | ON FILE |
| MATE VAGO | | | ON FILE |
| MATE VARGA | | | ON FILE |
| MATE VARHOLIK | | | ON FILE |
| MATE VERESS DR | | | ON FILE |
| MATE VISKOVIC | | | ON FILE |
| MATE VUKASOVIC | | | ON FILE |
| MATEA DRAGOSAVLJEVIC | | | ON FILE |
| MATEA FILIPOVIC | | | ON FILE |
| MATEA MARTINOVIC | | | ON FILE |
| MATEA MORIC | | | ON FILE |
| MATEA SUCIC | | | ON FILE |
| MATEA TRBLJANIC | | | ON FILE |
| MATEA VUKOJA | | | ON FILE |
| MATEA VULETIC | | | ON FILE |
| MATEEN AHMED HABIB | | | ON FILE |
| MATEEN ALI | | | ON FILE |
| MATEEN BEHZADNIA | | | ON FILE |
| MATEEN HAMED | | | ON FILE |
| MATEEN MOGHBEL | | | ON FILE |
| MATEEN MOTAVAF | | | ON FILE |
| MATEI ALEXANDRU AMARANDEI | | | ON FILE |
| MATEI ALEXANDRU DERSIDAN | | | ON FILE |
| MATEI FLAMAROPOL | | | ON FILE |
| MATEI IOAN | | | ON FILE |
| MATEI KOPAL | | | ON FILE |
| MATEI MIHAL | | | ON FILE |
| MATEI PERVAN | | | ON FILE |
| MATEI SCARLAT | | | ON FILE |
| MATEI-ALEXANDRU NIÅ¢U | | | ON FILE |
| MATEITALO TEVITALATU MAAKE | | | ON FILE |
| MATEJ ANTAL | | | ON FILE |
| MATEJ ARVA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATEJ BAJZELJ | | | ON FILE |
| MATEJ BASIC | | | ON FILE |
| MATEJ BECVARIK | | | ON FILE |
| MATEJ BELAK | | | ON FILE |
| MATEJ BELE | | | ON FILE |
| MATEJ BELLUS | | | ON FILE |
| MATEJ BENO | | | ON FILE |
| MATEJ BESTER | | | ON FILE |
| MATEJ BIELIK | | | ON FILE |
| MATEJ BLAHUTA | | | ON FILE |
| MATEJ BONDRA | | | ON FILE |
| MATEJ BORKO | | | ON FILE |
| MATEJ BOZEK | | | ON FILE |
| MATEJ BOZURIC | | | ON FILE |
| MATEJ BREZNY | | | ON FILE |
| MATEJ BRKIC | | | ON FILE |
| MATEJ BUDANEC | | | ON FILE |
| MATEJ BUNTA | | | ON FILE |
| MATEJ CAHA | | | ON FILE |
| MATEJ CAMBAL | | | ON FILE |
| MATEJ CAREVIC | | | ON FILE |
| MATEJ CENCELJ | | | ON FILE |
| MATEJ CERNOHORSKY | | | ON FILE |
| MATEJ CHLADEK | | | ON FILE |
| MATEJ CIHO | | | ON FILE |
| MATEJ CIZEK | | | ON FILE |
| MATEJ CIZMARIK | | | ON FILE |
| MATEJ CULJKAR | | | ON FILE |
| MATEJ CVETKO | | | ON FILE |
| MATEJ DEVECKA | | | ON FILE |
| MATEJ DOLEZEL | | | ON FILE |
| MATEJ DOLNIK | | | ON FILE |
| MATEJ DRAHOSLAV TLKANEC | | | ON FILE |
| MATEJ DRATVA | | | ON FILE |
| MATEJ DROLC | | | ON FILE |
| MATEJ FOCHR | | | ON FILE |
| MATEJ FRINTA | | | ON FILE |
| MATEJ FRYDRYCH | | | ON FILE |
| MATEJ GASPAR | | | ON FILE |
| MATEJ GATNIK | | | ON FILE |
| MATEJ GOMBOC | | | ON FILE |
| MATEJ GORJANAC | | | ON FILE |
| MATEJ GOTIC | | | ON FILE |
| MATEJ GREGOR | | | ON FILE |
| MATEJ GRESSO | | | ON FILE |
| MATEJ HABER | | | ON FILE |
| MATEJ HALAHIJA | | | ON FILE |
| MATEJ HLAVACEK | | | ON FILE |
| MATEJ HODAL | | | ON FILE |
| MATEJ HODNIK | | | ON FILE |
| MATEJ HORVAT | | | ON FILE |
| MATEJ HOSEK | | | ON FILE |
| MATEJ HRBEK | | | ON FILE |
| MATEJ IVANICEK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATEJ JAKUBEK | | | ON FILE |
| MATEJ JANEZ | | | ON FILE |
| MATEJ JAZBEC | | | ON FILE |
| MATEJ JENKA | | | ON FILE |
| MATEJ JENKO | | | ON FILE |
| MATEJ JEREB | | | ON FILE |
| MATEJ JERSE | | | ON FILE |
| MATEJ JONJIC | | | ON FILE |
| MATEJ JURASEK | | | ON FILE |
| MATEJ KACER | | | ON FILE |
| MATEJ KAUKAL | | | ON FILE |
| MATEJ KAVKA | | | ON FILE |
| MATEJ KOCKA | | | ON FILE |
| MATEJ KOLDA | | | ON FILE |
| MATEJ KONCAN | | | ON FILE |
| MATEJ KONECNY | | | ON FILE |
| MATEJ KONTURA | | | ON FILE |
| MATEJ KOPAL | | | ON FILE |
| MATEJ KOPRIVA | | | ON FILE |
| MATEJ KOROSEC | | | ON FILE |
| MATEJ KOUDELKA | | | ON FILE |
| MATEJ KOZELJ | | | ON FILE |
| MATEJ KRAJCOVIC | | | ON FILE |
| MATEJ KRALJ | | | ON FILE |
| MATEJ KRAUS | | | ON FILE |
| MATEJ KREJCI | | | ON FILE |
| MATEJ KROULIK | | | ON FILE |
| MATEJ KRPAN | | | ON FILE |
| MATEJ KRUPA | | | ON FILE |
| MATEJ KRUPAS | | | ON FILE |
| MATEJ KUBA | | | ON FILE |
| MATEJ KUBAT | | | ON FILE |
| MATEJ KUBECEK | | | ON FILE |
| MATEJ KUNSTEK | | | ON FILE |
| MATEJ KVAPIL | | | ON FILE |
| MATEJ LEGELI | | | ON FILE |
| MATEJ LESKO | | | ON FILE |
| MATEJ MACAKANJA | | | ON FILE |
| MATEJ MAJTANIK | | | ON FILE |
| MATEJ MARKIC | | | ON FILE |
| MATEJ MARKO | | | ON FILE |
| MATEJ MARKOVIC | | | ON FILE |
| MATEJ MAVSAR | | | ON FILE |
| MATEJ MEDVED | | | ON FILE |
| MATEJ MEDVEDZ | | | ON FILE |
| MATEJ MESAR | | | ON FILE |
| MATEJ MESZAROS | | | ON FILE |
| MATEJ MGR MARCEK | | | ON FILE |
| MATEJ MICHALEK | | | ON FILE |
| MATEJ MICHALISKO | | | ON FILE |
| MATEJ MISIC | | | ON FILE |
| MATEJ MISKOVIC | | | ON FILE |
| MATEJ MISLENSKY | | | ON FILE |
| MATEJ MLICIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATEJ MORAVA | | | ON FILE |
| MATEJ MOTYCKA | | | ON FILE |
| MATEJ NOVAK | | | ON FILE |
| MATEJ NOVAK | | | ON FILE |
| MATEJ ONDRUSEK | | | ON FILE |
| MATEJ ORAVEC | | | ON FILE |
| MATEJ PALENIK | | | ON FILE |
| MATEJ PAVLO | | | ON FILE |
| MATEJ PECUCH | | | ON FILE |
| MATEJ PERIC | | | ON FILE |
| MATEJ PILAR | | | ON FILE |
| MATEJ PIVOLUSKA | | | ON FILE |
| MATEJ POLACEK | | | ON FILE |
| MATEJ POLAK | | | ON FILE |
| MATEJ POPLATNIK | | | ON FILE |
| MATEJ POSAVAC | | | ON FILE |
| MATEJ PRANDO | | | ON FILE |
| MATEJ PRUSA | | | ON FILE |
| MATEJ PULEC | | | ON FILE |
| MATEJ RAJIC | | | ON FILE |
| MATEJ RAKOVIC | | | ON FILE |
| MATEJ RATAJC | | | ON FILE |
| MATEJ RAZAK | | | ON FILE |
| MATEJ REHANEK | | | ON FILE |
| MATEJ REZABEK | | | ON FILE |
| MATEJ REZUN | | | ON FILE |
| MATEJ RICHTER | | | ON FILE |
| MATEJ RITTER | | | ON FILE |
| MATEJ ROJEC | | | ON FILE |
| MATEJ SAKSIDA | | | ON FILE |
| MATEJ SAKSIDA | | | ON FILE |
| MATEJ SANDOR | | | ON FILE |
| MATEJ SARBOCH | | | ON FILE |
| MATEJ SEDLAREVIC | | | ON FILE |
| MATEJ SEKERKA | | | ON FILE |
| MATEJ SILVESTR | | | ON FILE |
| MATEJ SIMAK | | | ON FILE |
| MATEJ SIMIKIC | | | ON FILE |
| MATEJ SKERNISAK | | | ON FILE |
| MATEJ SKODA | | | ON FILE |
| MATEJ SKOK | | | ON FILE |
| MATEJ SLABANJA | | | ON FILE |
| MATEJ SLATINSEK | | | ON FILE |
| MATEJ SLAVIK | | | ON FILE |
| MATEJ SOKCEVIC | | | ON FILE |
| MATEJ SOLC | | | ON FILE |
| MATEJ SOUKAL | | | ON FILE |
| MATEJ SPIRIAK | | | ON FILE |
| MATEJ STANONIK | | | ON FILE |
| MATEJ STEFANEC | | | ON FILE |
| MATEJ STERN | | | ON FILE |
| MATEJ STERN | | | ON FILE |
| MATEJ STOJAN | | | ON FILE |
| MATEJ STUCHLIK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATEJ SUCUROVIC | | | ON FILE |
| MATEJ SVABENSKY | | | ON FILE |
| MATEJ SVANCER | | | ON FILE |
| MATEJ TABAK | | | ON FILE |
| MATEJ TADIC | | | ON FILE |
| MATEJ TEGEL | | | ON FILE |
| MATEJ TEREK | | | ON FILE |
| MATEJ TINAK | | | ON FILE |
| MATEJ TROJAK | | | ON FILE |
| MATEJ TYTYKALO | | | ON FILE |
| MATEJ URSIC | | | ON FILE |
| MATEJ VANAK | | | ON FILE |
| MATEJ VASANIC | | | ON FILE |
| MATEJ VAVROVIC | | | ON FILE |
| MATEJ VERBOST | | | ON FILE |
| MATEJ VINOPAL | | | ON FILE |
| MATEJ VITKO | | | ON FILE |
| MATEJ VORISEK | | | ON FILE |
| MATEJ VRACKO | | | ON FILE |
| MATEJ ZAJAC | | | ON FILE |
| MATEJ ZAJC | | | ON FILE |
| MATEJ ZEVNIK | | | ON FILE |
| MATEJ ZLOPASA | | | ON FILE |
| MATEJ ZMATEK | | | ON FILE |
| MATEJ ZUPANCIC | | | ON FILE |
| MATEJA DURIC | | | ON FILE |
| MATEJA GAVRILOVIC | | | ON FILE |
| MATEJA GRADISAR | | | ON FILE |
| MATEJA HANZUREJ | | | ON FILE |
| MATEJA KARAVANIC | | | ON FILE |
| MATEJA KOZARIC | | | ON FILE |
| MATEJA KRAMZAR | | | ON FILE |
| MATEJA KRISTIC | | | ON FILE |
| MATEJA LONCAR | | | ON FILE |
| MATEJA MARIN | | | ON FILE |
| MATEJA MATIC | | | ON FILE |
| MATEJA MATZELE GOLOB | | | ON FILE |
| MATEJA RADOVIC | | | ON FILE |
| MATEJA RAVNAK | | | ON FILE |
| MATEJA RAZINGAR | | | ON FILE |
| MATEJA RISTIVOJEVIC | | | ON FILE |
| MATEJA VALENCIC | | | ON FILE |
| MATEJA VOLER | | | ON FILE |
| MATEJA VORSIC | | | ON FILE |
| MATEJA ZALOKAR | | | ON FILE |
| MATEJA ZUPANCIC | | | ON FILE |
| MATEO AGUDELO JARABA | | | ON FILE |
| MATEO ALBERTO FERNANDEZ LERENA | | | ON FILE |
| MATEO ALEX MAX CANNICCIONI | | | ON FILE |
| MATEO ALVAREZ | | | ON FILE |
| MATEO ANDRIJANIC | | | ON FILE |
| MATEO ANTHONY LEVY | | | ON FILE |
| MATEO ANTONIO F LOFORTE | | | ON FILE |
| MATEO ARIGOS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATEO ARISTIZABAL-SALAZAR | | | ON FILE |
| MATEO BALOSIC | | | ON FILE |
| MATEO BENCEKOVIC | | | ON FILE |
| MATEO BENJAMIN FERLEY YAEL | | | ON FILE |
| MATEO BILETIC | | | ON FILE |
| MATEO BISKO | | | ON FILE |
| MATEO BLAND HUERTA | | | ON FILE |
| MATEO BOTERO RUBIO | | | ON FILE |
| MATEO BREKALO | | | ON FILE |
| MATEO CAFFARO ROSSI | | | ON FILE |
| MATEO CALVI | | | ON FILE |
| MATEO CARDENAS | | | ON FILE |
| MATEO CARNELL COLLAZO | | | ON FILE |
| MATEO CASTELLI | | | ON FILE |
| MATEO CHADWICK PETERSON | | | ON FILE |
| MATEO CORIA | | | ON FILE |
| MATEO COSTA HOEVEL | | | ON FILE |
| MATEO CRER | | | ON FILE |
| MATEO DANIEL RASMUSSEN | | | ON FILE |
| MATEO DE MARI | | | ON FILE |
| MATEO DIAZ | | | ON FILE |
| MATEO ECHEVERRIA | | | ON FILE |
| MATEO ERNESTO LABORDE AMADO | | | ON FILE |
| MATEO ESPALIN | | | ON FILE |
| MATEO FABRIZZIO SABANDO | | | ON FILE |
| MATEO FERNANDO BERTIE PFLUCKER | | | ON FILE |
| MATEO FILENI | | | ON FILE |
| MATEO FRANCISCO ROMERO | | | ON FILE |
| MATEO GAETANO MALVASI PEREZ | | | ON FILE |
| MATEO GALETIC | | | ON FILE |
| MATEO GASPAR PEDRO | | | ON FILE |
| MATEO GIANNI | | | ON FILE |
| MATEO GJURETEK | | | ON FILE |
| MATEO GONZALES MAUGHLIN | | | ON FILE |
| MATEO GUTIERREZ BEDOYA | | | ON FILE |
| MATEO HERRANZ HUERTAS | | | ON FILE |
| MATEO ISIDORO BAUTISTA ARRATIA | | | ON FILE |
| MATEO JACQUES FRANCOIS FOLLET | | | ON FILE |
| MATEO JAIME HOLGADO THORNHILL | | | ON FILE |
| MATEO JOSE BRIGNONE | | | ON FILE |
| MATEO JOSE LOPEZ VILLODRES | | | ON FILE |
| MATEO JOSEDELAROSA MARTINEZ | | | ON FILE |
| MATEO JOSUE ROMERO | | | ON FILE |
| MATEO JULIAN ETCHEVERS | | | ON FILE |
| MATEO JULIAN HERRERA RAMOS | | | ON FILE |
| MATEO JULIAN PUGLIA | | | ON FILE |
| MATEO KARAGA | | | ON FILE |
| MATEO LAUREANO AMITRANO | | | ON FILE |
| MATEO LEONARDO | | | ON FILE |
| MATEO LEONEL GARCIA | | | ON FILE |
| MATEO LILIAN MIOSSEC | | | ON FILE |
| MATEO LOPEZ SANCHEZ | | | ON FILE |
| MATEO M STEFFECK | | | ON FILE |
| MATEO MADRID MOLINA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATEO MARCO | | | ON FILE |
| MATEO MARGULIS | | | ON FILE |
| MATEO MARTINENA DILLON | | | ON FILE |
| MATEO MARZANO | | | ON FILE |
| MATEO MATHIAS RODRIGUES | | | ON FILE |
| MATEO MAURO | | | ON FILE |
| MATEO MAXIMO NOVOMISKI | | | ON FILE |
| MATEO MIGUEL ARINO MONTERO | | | ON FILE |
| MATEO MIJATOVIC | | | ON FILE |
| MATEO MONSALVE BONILLA | | | ON FILE |
| MATEO MONTES DE OCA | | | ON FILE |
| MATEO MRAK | | | ON FILE |
| MATEO MUZEK | | | ON FILE |
| MATEO NICOLAS DE RIVI | | | ON FILE |
| MATEO NICOLAS MARINO | | | ON FILE |
| MATEO NICOLAS MARINO | | | ON FILE |
| MATEO NICOLAS RUFFA | | | ON FILE |
| MATEO NICOLAS VICENTE | | | ON FILE |
| MATEO NOCETI | | | ON FILE |
| MATEO PAREDES SEPULVEDA | | | ON FILE |
| MATEO PARRENXXO | | | ON FILE |
| MATEO PAUL JOSE PASCUAL | | | ON FILE |
| MATEO PEREZ | | | ON FILE |
| MATEO PEREZ JIMENEZ | | | ON FILE |
| MATEO PIERRE JULIEN FRAGNAUD | | | ON FILE |
| MATEO PRECIADO | | | ON FILE |
| MATEO PUJADAS | | | ON FILE |
| MATEO RAIGOSA ARENAS | | | ON FILE |
| MATEO RAUL GALLEGOS GARCIA | | | ON FILE |
| MATEO RENDON SALAZAR | | | ON FILE |
| MATEO ROLDOS RAUSCHERT | | | ON FILE |
| MATEO RUBATI | | | ON FILE |
| MATEO RUPPEL PEREZ | | | ON FILE |
| MATEO RUSSO | | | ON FILE |
| MATEO S ARROLIGA | | | ON FILE |
| MATEO SAGUIER | | | ON FILE |
| MATEO SAMITIER | | | ON FILE |
| MATEO STANOJEVIC | | | ON FILE |
| MATEO TOLESANO | | | ON FILE |
| MATEO TOMAS AGUIRRE | | | ON FILE |
| MATEO TOMAS GUERRERO | | | ON FILE |
| MATEO TOPIC | | | ON FILE |
| MATEO UBALDO TINOCO | | | ON FILE |
| MATEO ULJANIC | | | ON FILE |
| MATEO URIEL BORDOMAS | | | ON FILE |
| MATEO VAN HOORDE | | | ON FILE |
| MATEO VARGOVIC | | | ON FILE |
| MATEO VASQUEZ MANSILLA | | | ON FILE |
| MATEO VIGNA | | | ON FILE |
| MATEO VIGNA | | | ON FILE |
| MATEO VIGNA | | | ON FILE |
| MATEO VIGNA | | | ON FILE |
| MATEO VILLAMIZAR | | | ON FILE |
| MATEO VILLANUEVA MARTINEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATEO VIRGILIO CHRISTIAN CHAGAAR | | | ON FILE |
| MATEO VISOSO | | | ON FILE |
| MATEO VITTRUP PALLIER | | | ON FILE |
| MATEO ZULJ | | | ON FILE |
| MATEOS MESFUN FESAHAZION | | | ON FILE |
| MATEU MESQUIDA RUBERT | | | ON FILE |
| MATEUS AZEVEDO CASTELLANO | | | ON FILE |
| MATEUS BORGES CARDOSO | | | ON FILE |
| MATEUS CAPUCHI MILLARD | | | ON FILE |
| MATEUS CHAGAS GONCALVES | | | ON FILE |
| MATEUS COSTA DE OLIVEIRA | | | ON FILE |
| MATEUS DAVID DE DUARTE SANTOS E MARMOTA | | | ON FILE |
| MATEUS DE OLIVEIRA AQUINO | | | ON FILE |
| MATEUS FELIPE SANTANA GOMEZ | | | ON FILE |
| MATEUS FERNANDES FADIL | | | ON FILE |
| MATEUS FRIEDMANN | | | ON FILE |
| MATEUS GONCALVES DE OLIVEIRA | | | ON FILE |
| MATEUS MINATEL MAZZA | | | ON FILE |
| MATEUS OLAK | | | ON FILE |
| MATEUS RAPINI GOMES CONCEICAO | | | ON FILE |
| MATEUS RODRIGUES DE CARVALHO | | | ON FILE |
| MATEUS SANTOS VIEIRA MACHADO | | | ON FILE |
| MATEUS SILVA DO NAS | | | ON FILE |
| MATEUS TEIXEIRA BARROS | | | ON FILE |
| MATEUS TORRES RODRIGUES | | | ON FILE |
| MATEUSZ ADAM ADLER | | | ON FILE |
| MATEUSZ ADAM JACH | | | ON FILE |
| MATEUSZ ADAM KROLIKOWSKI | | | ON FILE |
| MATEUSZ ADAM MARCZAK | | | ON FILE |
| MATEUSZ ADRIAN MAJEWSKI | | | ON FILE |
| MATEUSZ ALEKSANDER DEC | | | ON FILE |
| MATEUSZ ANDRZEJ ANDRZEJEWSKI | | | ON FILE |
| MATEUSZ ANDRZEJ FOLIGOWSKI | | | ON FILE |
| MATEUSZ ANDRZEJ KLIMKIEWICZ | | | ON FILE |
| MATEUSZ ANDRZEJ KOCZUT | | | ON FILE |
| MATEUSZ ANDRZEJ NOWAK | | | ON FILE |
| MATEUSZ ANDRZEJ RYLL | | | ON FILE |
| MATEUSZ ANDRZEJ SIWEK | | | ON FILE |
| MATEUSZ ANDRZEJ SKORCZYNSKI | | | ON FILE |
| MATEUSZ ANDRZEJ SZYSZKA | | | ON FILE |
| MATEUSZ ANDRZEJ WLODARSKI | | | ON FILE |
| MATEUSZ ARKADIUSZ BANAS | | | ON FILE |
| MATEUSZ ARKADIUSZ FOLWARCZNY | | | ON FILE |
| MATEUSZ B SWULINSKI | | | ON FILE |
| MATEUSZ BARANSKI | | | ON FILE |
| MATEUSZ BLASZCZAK | | | ON FILE |
| MATEUSZ BLOCH | | | ON FILE |
| MATEUSZ BRONK | | | ON FILE |
| MATEUSZ CEZARY LASECKI | | | ON FILE |
| MATEUSZ CHICIAK | | | ON FILE |
| MATEUSZ CYMERMAN | | | ON FILE |
| MATEUSZ CZECHOWICZ | | | ON FILE |
| MATEUSZ CZESLAW WRONA | | | ON FILE |
| MATEUSZ CZESTOCHOWSKI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATEUSZ D BONIECKI | | | ON FILE |
| MATEUSZ D SKIBA | | | ON FILE |
| MATEUSZ DABROWSKI | | | ON FILE |
| MATEUSZ DAMIAN BUGOWSKI | | | ON FILE |
| MATEUSZ DAMIAN IDRYJAN | | | ON FILE |
| MATEUSZ DANIEL NIEDZWIEDZ | | | ON FILE |
| MATEUSZ DEBSKI | | | ON FILE |
| MATEUSZ DOMINIK KELNER | | | ON FILE |
| MATEUSZ DOMINIKA GROBELNY | | | ON FILE |
| MATEUSZ DRELOWIEC | | | ON FILE |
| MATEUSZ DZIELSKI | | | ON FILE |
| MATEUSZ FEDYK | | | ON FILE |
| MATEUSZ FIGURA | | | ON FILE |
| MATEUSZ FILIP DZIEDZIC | | | ON FILE |
| MATEUSZ FILIPIUK | | | ON FILE |
| MATEUSZ FRANCISZEK GLAPA | | | ON FILE |
| MATEUSZ FRANCISZEK JEZ | | | ON FILE |
| MATEUSZ GLUZA | | | ON FILE |
| MATEUSZ GOIK | | | ON FILE |
| MATEUSZ GOLASZEWSKI | | | ON FILE |
| MATEUSZ GORECKI | | | ON FILE |
| MATEUSZ GOSTYNSKI | | | ON FILE |
| MATEUSZ GRZEGORZ GALON | | | ON FILE |
| MATEUSZ GRZEGORZ KOBIELA | | | ON FILE |
| MATEUSZ GRZEGORZ NIEBELSKI | | | ON FILE |
| MATEUSZ GRZEGORZ NOWACKI | | | ON FILE |
| MATEUSZ HENRYK BIELEN | | | ON FILE |
| MATEUSZ HUBERT SOBANSKI | | | ON FILE |
| MATEUSZ JACEK PIERZCHALA | | | ON FILE |
| MATEUSZ JAKUB CISEWSKI | | | ON FILE |
| MATEUSZ JAKUB KNIEC | | | ON FILE |
| MATEUSZ JAKUB ORZECHOWSKI | | | ON FILE |
| MATEUSZ JAN CZELADKA | | | ON FILE |
| MATEUSZ JAN IGNERSKI | | | ON FILE |
| MATEUSZ JAN REK | | | ON FILE |
| MATEUSZ JAN STAWSKI | | | ON FILE |
| MATEUSZ JAN STOPKA | | | ON FILE |
| MATEUSZ JEDRUCH | | | ON FILE |
| MATEUSZ JERZY ADAMCZAK | | | ON FILE |
| MATEUSZ JEZEWSKI | | | ON FILE |
| MATEUSZ JEZEWSKI | | | ON FILE |
| MATEUSZ JOZEF DULA | | | ON FILE |
| MATEUSZ JOZEF PIEKARSKI | | | ON FILE |
| MATEUSZ KAMECKI | | | ON FILE |
| MATEUSZ KAMIL GODZIEK | | | ON FILE |
| MATEUSZ KAMIL MICHALAK | | | ON FILE |
| MATEUSZ KAMINSKI | | | ON FILE |
| MATEUSZ KAROL BINIEK | | | ON FILE |
| MATEUSZ KAROL KULA | | | ON FILE |
| MATEUSZ KAZIMIERZ FRANKIEWICZ | | | ON FILE |
| MATEUSZ KAZIMIERZ GOLA | | | ON FILE |
| MATEUSZ KICZA | | | ON FILE |
| MATEUSZ KLOPOTOWSKI | | | ON FILE |
| MATEUSZ KONRAD ROSOLOWSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATEUSZ KONRAD SZEWCZYK | | | ON FILE |
| MATEUSZ KOSTRZEWSKI | | | ON FILE |
| MATEUSZ KOZIOL | | | ON FILE |
| MATEUSZ KROL | | | ON FILE |
| MATEUSZ KRUK | | | ON FILE |
| MATEUSZ KRYSIAK | | | ON FILE |
| MATEUSZ KRYSTIAN NOWAKOWSKI | | | ON FILE |
| MATEUSZ KRZYSZTOF BAJER | | | ON FILE |
| MATEUSZ KRZYSZTOF INDELAK | | | ON FILE |
| MATEUSZ KRZYSZTOF JACHYM | | | ON FILE |
| MATEUSZ KRZYSZTOF JAGODZKI | | | ON FILE |
| MATEUSZ KRZYSZTOF KRAKOWIAK | | | ON FILE |
| MATEUSZ KRZYSZTOF KURZYCA | | | ON FILE |
| MATEUSZ KRZYSZTOF LAMPART | | | ON FILE |
| MATEUSZ KRZYSZTOF MADEL | | | ON FILE |
| MATEUSZ KRZYSZTOF POLLAK | | | ON FILE |
| MATEUSZ KRZYSZTOF SOJKA | | | ON FILE |
| MATEUSZ KRZYSZTOF WALCZAK | | | ON FILE |
| MATEUSZ KUBA CZAPIEWSKI | | | ON FILE |
| MATEUSZ KUCMIERCZYK | | | ON FILE |
| MATEUSZ KULIG | | | ON FILE |
| MATEUSZ KULINSKI | | | ON FILE |
| MATEUSZ KUS | | | ON FILE |
| MATEUSZ KWIECIEN | | | ON FILE |
| MATEUSZ LEBIODA | | | ON FILE |
| MATEUSZ LUBIEJEWSKI | | | ON FILE |
| MATEUSZ LUKASZ GANCARZ | | | ON FILE |
| MATEUSZ LUKASZ GANCZAREK | | | ON FILE |
| MATEUSZ LUKASZ KONIARZ | | | ON FILE |
| MATEUSZ LUKASZ MAJERSKI | | | ON FILE |
| MATEUSZ LUKASZ STAWCZYK | | | ON FILE |
| MATEUSZ MACIEJCZYK | | | ON FILE |
| MATEUSZ MAJ | | | ON FILE |
| MATEUSZ MAJ | | | ON FILE |
| MATEUSZ MAKSYMIEC | | | ON FILE |
| MATEUSZ MAMCZUR | | | ON FILE |
| MATEUSZ MARCIN DANCZUK | | | ON FILE |
| MATEUSZ MAREK GOLEBIOWSKI | | | ON FILE |
| MATEUSZ MAREK PIETSCH | | | ON FILE |
| MATEUSZ MAREK SOBALA | | | ON FILE |
| MATEUSZ MAREK SOBIERAJ | | | ON FILE |
| MATEUSZ MAREK STARZYK | | | ON FILE |
| MATEUSZ MAREK ZIMNICKI | | | ON FILE |
| MATEUSZ MARIAN KANCZUGOWSKI | | | ON FILE |
| MATEUSZ MARIUSZ MIERZWA | | | ON FILE |
| MATEUSZ MICHAL CIESLA | | | ON FILE |
| MATEUSZ MICHAL JAMROG | | | ON FILE |
| MATEUSZ MICHAL KOMARNICKI | | | ON FILE |
| MATEUSZ MICHAL SLOMINSKI | | | ON FILE |
| MATEUSZ MICHAL STANISLAWSKI | | | ON FILE |
| MATEUSZ MICHALOWSKI | | | ON FILE |
| MATEUSZ MIKOLAJ BECZKOWSKI | | | ON FILE |
| MATEUSZ MIKOLAJ KAKOLEWSKI | | | ON FILE |
| MATEUSZ MIKOLAJ SOZANSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATEUSZ MIROSLAW KOSZ | | | ON FILE |
| MATEUSZ MIROSLAW RUTKOWSKI | | | ON FILE |
| MATEUSZ MLODAWSKI | | | ON FILE |
| MATEUSZ MROZIK | | | ON FILE |
| MATEUSZ MURAWSKI | | | ON FILE |
| MATEUSZ OLEKSIUK | | | ON FILE |
| MATEUSZ OLKOWSKI | | | ON FILE |
| MATEUSZ OLSZEWSKI | | | ON FILE |
| MATEUSZ OLSZEWSKI | | | ON FILE |
| MATEUSZ OPALA | | | ON FILE |
| MATEUSZ ORMAN | | | ON FILE |
| MATEUSZ PATRYK KOZAKOWSKI | | | ON FILE |
| MATEUSZ PATRYK MIKUSZEWSKI | | | ON FILE |
| MATEUSZ PAWEL BLASZCZYK | | | ON FILE |
| MATEUSZ PAWEL BOZUKOWSKI | | | ON FILE |
| MATEUSZ PAWEL GLIN | | | ON FILE |
| MATEUSZ PAWEL KAPUSTA | | | ON FILE |
| MATEUSZ PAWEL KOCZWARA | | | ON FILE |
| MATEUSZ PAWEL RABKA | | | ON FILE |
| MATEUSZ PILIP | | | ON FILE |
| MATEUSZ PINIARSKI | | | ON FILE |
| MATEUSZ PIOTR BRZOZA | | | ON FILE |
| MATEUSZ PIOTR CWIERTNIA | | | ON FILE |
| MATEUSZ PIOTR FRANKOWICZ | | | ON FILE |
| MATEUSZ PIOTR KARDAS | | | ON FILE |
| MATEUSZ PIOTR KULIG | | | ON FILE |
| MATEUSZ PIOTR LOPUSINSKI | | | ON FILE |
| MATEUSZ PIOTR PAWLAK | | | ON FILE |
| MATEUSZ PIOTR SROKA | | | ON FILE |
| MATEUSZ PIOTR STRASZAK | | | ON FILE |
| MATEUSZ PIOTR TRZASKOS | | | ON FILE |
| MATEUSZ PIOTR WINIARZ | | | ON FILE |
| MATEUSZ PIOTR WISNIEWSKI | | | ON FILE |
| MATEUSZ POKRYWIECKI | | | ON FILE |
| MATEUSZ PRZEMYSLAW GARCZYNSKI | | | ON FILE |
| MATEUSZ PRZEMYSLAW GLOD | | | ON FILE |
| MATEUSZ PRZEMYSLAW SZEWCZYK | | | ON FILE |
| MATEUSZ PRZYBYLEK | | | ON FILE |
| MATEUSZ PYTKA | | | ON FILE |
| MATEUSZ RABIEGA | | | ON FILE |
| MATEUSZ RAFAL KOWALSKI | | | ON FILE |
| MATEUSZ RAFAL ROESKE | | | ON FILE |
| MATEUSZ RAJNHOLD FEIST | | | ON FILE |
| MATEUSZ RANT | | | ON FILE |
| MATEUSZ ROBERT MAGDZIARZ | | | ON FILE |
| MATEUSZ ROBERT RABEDA | | | ON FILE |
| MATEUSZ ROMANIUK | | | ON FILE |
| MATEUSZ ROMUALD MARCZYNSKI | | | ON FILE |
| MATEUSZ ROSOL | | | ON FILE |
| MATEUSZ ROZANSKI | | | ON FILE |
| MATEUSZ RYSZARD ORLOWSKI | | | ON FILE |
| MATEUSZ RYSZARD OSTASZEWSKI | | | ON FILE |
| MATEUSZ S STOLARZ | | | ON FILE |
| MATEUSZ SAJ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATEUSZ SEBASTIAN KOT | | | ON FILE |
| MATEUSZ SEBASTIAN LYSIAK | | | ON FILE |
| MATEUSZ SETNIK | | | ON FILE |
| MATEUSZ SIONDA | | | ON FILE |
| MATEUSZ SKARBEK KACZMARCZYK | | | ON FILE |
| MATEUSZ SKROBUTAN | | | ON FILE |
| MATEUSZ SLADOWSKI | | | ON FILE |
| MATEUSZ SLAWOMIR SYCHA | | | ON FILE |
| MATEUSZ SLIWKA | | | ON FILE |
| MATEUSZ SLOWINSKI | | | ON FILE |
| MATEUSZ SOLOWSKI | | | ON FILE |
| MATEUSZ SOLSKI | | | ON FILE |
| MATEUSZ STANISLAW ANDRUSZKO | | | ON FILE |
| MATEUSZ STANISLAW GOJTOWSKI | | | ON FILE |
| MATEUSZ STANISLAW RYBIEC | | | ON FILE |
| MATEUSZ STANISLAW STRZESNIEWSKI | | | ON FILE |
| MATEUSZ STANISLAW ZIOMEK | | | ON FILE |
| MATEUSZ STANISLAWSKI | | | ON FILE |
| MATEUSZ STAWIARZ | | | ON FILE |
| MATEUSZ SWITEK | | | ON FILE |
| MATEUSZ SZCZEPANSKI | | | ON FILE |
| MATEUSZ SZCZESNIAK | | | ON FILE |
| MATEUSZ SZCZOTKA | | | ON FILE |
| MATEUSZ SZYMON BAJOR | | | ON FILE |
| MATEUSZ SZYMON PAWLUCZUK | | | ON FILE |
| MATEUSZ TADEUSZ DUDEK | | | ON FILE |
| MATEUSZ TADEUSZ KOPEC | | | ON FILE |
| MATEUSZ TEMBOROWSKI | | | ON FILE |
| MATEUSZ TOMASZ BEIER | | | ON FILE |
| MATEUSZ TOMASZ KRAWCZYNSKI | | | ON FILE |
| MATEUSZ WALESIAK | | | ON FILE |
| MATEUSZ WAS | | | ON FILE |
| MATEUSZ WEGRZYN | | | ON FILE |
| MATEUSZ WIECZOREK | | | ON FILE |
| MATEUSZ WIELOGORSKI | | | ON FILE |
| MATEUSZ WIERZBICKI | | | ON FILE |
| MATEUSZ WIGURA | | | ON FILE |
| MATEUSZ WINIARSKI | | | ON FILE |
| MATEUSZ WINTER | | | ON FILE |
| MATEUSZ WISNIEWSKI | | | ON FILE |
| MATEUSZ WITOLD SZYMCZUKIEWICZ | | | ON FILE |
| MATEUSZ WLADYSLAW KUCHARSKI | | | ON FILE |
| MATEUSZ WLODARCZYK | | | ON FILE |
| MATEUSZ WOJCIECH DOMINIK | | | ON FILE |
| MATEUSZ WOJCIECH KOPYCKI | | | ON FILE |
| MATEUSZ WOJCIECHOWSKI | | | ON FILE |
| MATEUSZ WOJTCZUK | | | ON FILE |
| MATEUSZ WROBEL | | | ON FILE |
| MATEUSZ WYZINSKI | | | ON FILE |
| MATEUSZ ZADWORNY | | | ON FILE |
| MATEUSZ ZBIGNIEW DZWONNIK | | | ON FILE |
| MATEUSZ ZBIGNIEW FRASUNKIEWICZ | | | ON FILE |
| MATEUSZ ZBIGNIEW WOJDA | | | ON FILE |
| MATEUSZ ZENON ROSSA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATEUSZ ZIELINSKI | | | ON FILE |
| MATEUSZ ZNAMIEROWSKI | | | ON FILE |
| MATEUSZ ZOCHOWSKI | | | ON FILE |
| MATEUSZ ZYGMUNT KRYNICKI | | | ON FILE |
| MATEUSZ ZYGMUNT PIOTROWSKI | | | ON FILE |
| MATEUSZ ZYZA | | | ON FILE |
| MATEVZ BASKOVC | | | ON FILE |
| MATEVZ BREGAR | | | ON FILE |
| MATEVZ CIJAN | | | ON FILE |
| MATEVZ GRADISAR | | | ON FILE |
| MATEVZ GROS | | | ON FILE |
| MATEVZ JERMAN | | | ON FILE |
| MATEVZ JESENKO | | | ON FILE |
| MATEVZ KRASNA | | | ON FILE |
| MATEVZ KRZAN | | | ON FILE |
| MATEVZ LONGAR | | | ON FILE |
| MATEVZ OREL | | | ON FILE |
| MATEVZ POTOCNIK | | | ON FILE |
| MATEVZ PRETNER | | | ON FILE |
| MATEY NIKOLAEV NIKOLOV | | | ON FILE |
| MATEYA TOMII | | | ON FILE |
| MATHÃ„US OSMANI | | | ON FILE |
| MATHAN S/O GUNASEKARAN | | | ON FILE |
| MATHAN VARATHARAJA | | | ON FILE |
| MATHANKUMAR MURUGESAN | | | ON FILE |
| MATHAVAN MATHIYAZHAGAN | | | ON FILE |
| MATHEAU LYMAN MOORE | | | ON FILE |
| MATHEE SOPAPONERUNGSHI | | | ON FILE |
| MATHEO ALEXANDER KOLOMYJCZUK | | | ON FILE |
| MATHEO ANTHONY LOIS DEBRUILLE | | | ON FILE |
| MATHEO ANZALONE | | | ON FILE |
| MATHEO AUGUSTE VALENTIN MILLET | | | ON FILE |
| MATHEO CHRISTOPHE GONZALEZ | | | ON FILE |
| MATHEO EMILIO MICHEL ARAM | | | ON FILE |
| MATHEO PIERRE MAURICE NOIRAUD | | | ON FILE |
| MATHEO REMI FREDERIC BOURDET | | | ON FILE |
| MATHEO TRYSTAN PETIT | | | ON FILE |
| MATHEO VIGNOT | | | ON FILE |
| MATHEO YVES HUREAUX | | | ON FILE |
| MATHEU MARK ROYDEN | | | ON FILE |
| MATHEUES MARIA ROOVERS | | | ON FILE |
| MATHEUS ARAUJO COUTINHO | | | ON FILE |
| MATHEUS AGUINALDO FERNANDES DO CARMO SALLES | | | ON FILE |
| MATHEUS ARAUJO DE SIQUEIRA | | | ON FILE |
| MATHEUS AUGUSTO SILVA CAVALCANTE | | | ON FILE |
| MATHEUS AZEVEDO PEREIRA | | | ON FILE |
| MATHEUS BARBOSA DE OLIVEIRA | | | ON FILE |
| MATHEUS BARDAVID VIDINHA | | | ON FILE |
| MATHEUS BORBA CARVALHO CHAIM | | | ON FILE |
| MATHEUS BRITO | | | ON FILE |
| MATHEUS CAMACHO FELIX | | | ON FILE |
| MATHEUS CESAR SOARES | | | ON FILE |
| MATHEUS COELHO ROCHA | | | ON FILE |
| MATHEUS COSTA LEITE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATHEUS DA SILVA RODRIGUES | | | ON FILE |
| MATHEUS DE CASTRO GEBRIM | | | ON FILE |
| MATHEUS DE CASTRO OLIVEIRA | | | ON FILE |
| MATHEUS DE MELO DANTAS | | | ON FILE |
| MATHEUS DE MELO SOLER | | | ON FILE |
| MATHEUS DO VAL DE PAULO | | | ON FILE |
| MATHEUS EVANGELISTA ANASTASSOPOULOS | | | ON FILE |
| MATHEUS FELIX LIMA | | | ON FILE |
| MATHEUS FERREIRA LEITE | | | ON FILE |
| MATHEUS FILIPE LIMA SILVA | | | ON FILE |
| MATHEUS FONSECA ROHAM | | | ON FILE |
| MATHEUS GARCIA DA COSTA | | | ON FILE |
| MATHEUS GUIMARAES MORAES | | | ON FILE |
| MATHEUS HENRIQUE LISBOA SANTOS | | | ON FILE |
| MATHEUS HENRIQUE MACIEL DE FARO | | | ON FILE |
| MATHEUS HENRIQUE MACIEL DE FARO | | | ON FILE |
| MATHEUS HENRIQUE MACIEL DE FARO | | | ON FILE |
| MATHEUS HOLDERER DE VASCONCELOS | | | ON FILE |
| MATHEUS JOHANNES EMIEL OP HEIJ | | | ON FILE |
| MATHEUS JOHANR HAERKENS | | | ON FILE |
| MATHEUS JUSTINO CANDIDO | | | ON FILE |
| MATHEUS LARA TONTINI | | | ON FILE |
| MATHEUS MACEDO  COSTA | | | ON FILE |
| MATHEUS MACHADO SANCHEZ | | | ON FILE |
| MATHEUS MAFIA CARVALHO | | | ON FILE |
| MATHEUS MEDEIROS DOS SANTOS | | | ON FILE |
| MATHEUS MEIRELES BRAGA TOZZI | | | ON FILE |
| MATHEUS MORAES OLIVEIRA | | | ON FILE |
| MATHEUS OLIVEIRA DA SILVA ANTUNES | | | ON FILE |
| MATHEUS PEREIRA COELHO | | | ON FILE |
| MATHEUS PEREIRA DE CARVALHO | | | ON FILE |
| MATHEUS PEREIRA DE CARVALHO | | | ON FILE |
| MATHEUS PEREIRA DE CARVALHO | | | ON FILE |
| MATHEUS PEREIRA DE CARVALHO | | | ON FILE |
| MATHEUS PEREIRA DE CARVALHO | | | ON FILE |
| MATHEUS PEREIRA DE CARVALHO | | | ON FILE |
| MATHEUS PEREIRA DE CARVALHO | | | ON FILE |
| MATHEUS PEREIRA DE CARVALHO | | | ON FILE |
| MATHEUS PEREIRA DE CARVALHO | | | ON FILE |
| MATHEUS PEREIRA DE CARVALHO | | | ON FILE |
| MATHEUS PEREIRA DE CARVALHO | | | ON FILE |
| MATHEUS PERICO | | | ON FILE |
| MATHEUS PHILLIPE DIAS VIEIRA MACHADO | | | ON FILE |
| MATHEUS POUBEL DE ABREU | | | ON FILE |
| MATHEUS ROSENDO | | | ON FILE |
| MATHEUS SILVA  BRITTO | | | ON FILE |
| MATHEUS SILVA BRITTO | | | ON FILE |
| MATHEUS SILVA BRITTO | | | ON FILE |
| MATHEUS SILVE DE SOUZA | | | ON FILE |
| MATHEUS SOARES GOMES | | | ON FILE |
| MATHEUS SOLAN SOUSA DA SILVA | | | ON FILE |
| MATHEUS TEIXEIRA DE CASTRO | | | ON FILE |
| MATHEUS VICTOR ALMEIDA DA SILVA | | | ON FILE |
| MATHEUS VINICIUS DUARTE COSTA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATHEUS VITOR CANHIZARES DIAS | | | ON FILE |
| MATHEW  TAN | | | ON FILE |
| MATHEW A OLATUNJI | | | ON FILE |
| MATHEW A VADAPARAMPIL | | | ON FILE |
| MATHEW ABRAHAM | | | ON FILE |
| MATHEW ADAIR DUNN | | | ON FILE |
| MATHEW ADETOKUNBO OLODUN | | | ON FILE |
| MATHEW ADETUNJI ADERIBIGBE | | | ON FILE |
| MATHEW ALAN BRASH | | | ON FILE |
| MATHEW ALAN FENLASON | | | ON FILE |
| MATHEW ALESANA SILAO | | | ON FILE |
| MATHEW ALEXANDER KANDIUK | | | ON FILE |
| MATHEW ALEXANDER MEIHOFER | | | ON FILE |
| MATHEW ANTHONY CHEUNG | | | ON FILE |
| MATHEW ANTHONY MC CLANAHAN | | | ON FILE |
| MATHEW ANTONIO ICKES | | | ON FILE |
| MATHEW BLAKE KAY CLOUGH | | | ON FILE |
| MATHEW BRADLEY STEVENS | | | ON FILE |
| MATHEW C ROBERTSON | | | ON FILE |
| MATHEW CALL FISHER | | | ON FILE |
| MATHEW CAMERON WINNERS | | | ON FILE |
| MATHEW CHANCE CHAMBERS | | | ON FILE |
| MATHEW CHARLES MUELLER | | | ON FILE |
| MATHEW CHIBUZO JAMES | | | ON FILE |
| MATHEW CHIGOZIE ONU | | | ON FILE |
| MATHEW CHRISTMANN | | | ON FILE |
| MATHEW CHRISTOPHER STIGALL | | | ON FILE |
| MATHEW CHRISTOPHER STIGALL | | | ON FILE |
| MATHEW CHUN MING CHAN | | | ON FILE |
| MATHEW COLEMAN | | | ON FILE |
| MATHEW CORBETT | | | ON FILE |
| MATHEW CRAIG DEWS | | | ON FILE |
| MATHEW CRAIG MARTIN | | | ON FILE |
| MATHEW D BORTOLUS | | | ON FILE |
| MATHEW D FENSOM | | | ON FILE |
| MATHEW DANIEL BATY | | | ON FILE |
| MATHEW DANIEL BORCHARDT | | | ON FILE |
| MATHEW DAVID CHRISTENSEN | | | ON FILE |
| MATHEW DAVID QUINTANA SOMERVILLE | | | ON FILE |
| MATHEW DAVID SANDERS | | | ON FILE |
| MATHEW DAVID SHERRIFFS | | | ON FILE |
| MATHEW DAVID WALE | | | ON FILE |
| MATHEW DIAZ | | | ON FILE |
| MATHEW DOUGLAS BUNYAN | | | ON FILE |
| MATHEW DOYLE MCADAMS | | | ON FILE |
| MATHEW EATON DICKSON | | | ON FILE |
| MATHEW EDWARD JONES | | | ON FILE |
| MATHEW EDWARD STURGILL | | | ON FILE |
| MATHEW EDWIN ILLINGWORTH | | | ON FILE |
| MATHEW ENRIKE GARCIA ALDANA | | | ON FILE |
| MATHEW ESHAGHOFF | | | ON FILE |
| MATHEW F DALZOTTO | | | ON FILE |
| MATHEW F DAVOLI | | | ON FILE |
| MATHEW FRANK COSTELLO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATHEW GALVEZ | | | ON FILE |
| MATHEW GENE MAHONEY | | | ON FILE |
| MATHEW GEORGE KENTY | | | ON FILE |
| MATHEW GEORGE TRINDLE | | | ON FILE |
| MATHEW GERARD MCGHEE | | | ON FILE |
| MATHEW GIUFFRE | | | ON FILE |
| MATHEW GLEN REINHART | | | ON FILE |
| MATHEW GREGORY ATKINS | | | ON FILE |
| MATHEW HARRIS | | | ON FILE |
| MATHEW HOO FAI LAM | | | ON FILE |
| MATHEW HOUSTON HAMMONS | | | ON FILE |
| MATHEW HUBBARD | | | ON FILE |
| MATHEW I HONEY | | | ON FILE |
| MATHEW IAN RAWLINSON | | | ON FILE |
| MATHEW J HAYES | | | ON FILE |
| MATHEW J KRAMME | | | ON FILE |
| MATHEW J PLACHOTNY | | | ON FILE |
| MATHEW J WHITE | | | ON FILE |
| MATHEW JAMES CALICA | | | ON FILE |
| MATHEW JAMES DUVALL | | | ON FILE |
| MATHEW JAMES FALLS | | | ON FILE |
| MATHEW JAMES FOLWARSKI | | | ON FILE |
| MATHEW JAMES GULLIVER | | | ON FILE |
| MATHEW JAMES HEATHCOCK | | | ON FILE |
| MATHEW JAMES HOLDEN | | | ON FILE |
| MATHEW JAMES LORD | | | ON FILE |
| MATHEW JAMES MCINNES | | | ON FILE |
| MATHEW JAMES MIDAVAINE | | | ON FILE |
| MATHEW JAMES O'SULLIVAN | | | ON FILE |
| MATHEW JAMES SAWYER | | | ON FILE |
| MATHEW JAMES SERTICH | | | ON FILE |
| MATHEW JANSEN | | | ON FILE |
| MATHEW JEROME FALK | | | ON FILE |
| MATHEW JOHN KHAIRO | | | ON FILE |
| MATHEW JOHN LARKE | | | ON FILE |
| MATHEW JOHN MCBRIDE | | | ON FILE |
| MATHEW JOHN PANIKAR | | | ON FILE |
| MATHEW JOHN SEYMOUR | | | ON FILE |
| MATHEW JOHN STRINGHAM | | | ON FILE |
| MATHEW JOHN TAYLOR | | | ON FILE |
| MATHEW JOHN VACCARO | | | ON FILE |
| MATHEW JOHN WHEELER | | | ON FILE |
| MATHEW JOHN WRIGHT | | | ON FILE |
| MATHEW JONATHAN CHO | | | ON FILE |
| MATHEW JONATHAN TODD | | | ON FILE |
| MATHEW JOON KUL VEITH | | | ON FILE |
| MATHEW JOSE KURIAN | | | ON FILE |
| MATHEW JOSEPH A GRIFFITHS | | | ON FILE |
| MATHEW JOSEPH BARNETT | | | ON FILE |
| MATHEW JOSEPH CRISCI | | | ON FILE |
| MATHEW JOSEPH LESLIE | | | ON FILE |
| MATHEW JOSEPH MORRISON | | | ON FILE |
| MATHEW JOSEPH NICHOLSON | | | ON FILE |
| MATHEW JOSEPH ROSS DANIEL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATHEW JOSH OGLE | | | ON FILE |
| MATHEW JUNE | | | ON FILE |
| MATHEW KAITHATHARA JACOB | | | ON FILE |
| MATHEW L BARR | | | ON FILE |
| MATHEW L LEHN | | | ON FILE |
| MATHEW L SPOLIN | | | ON FILE |
| MATHEW LAGMAN CAPARAS | | | ON FILE |
| MATHEW LAV | | | ON FILE |
| MATHEW LEE BARRETT | | | ON FILE |
| MATHEW LEE NEUVILLE | | | ON FILE |
| MATHEW LEE THERIAULT | | | ON FILE |
| MATHEW LESLIE WALSH | | | ON FILE |
| MATHEW LOUIS ANDERSON | | | ON FILE |
| MATHEW LOUIS CINTRON | | | ON FILE |
| MATHEW LYN THOMAS | | | ON FILE |
| MATHEW M BELISLE | | | ON FILE |
| MATHEW MAHOUD-ALI NESHAT | | | ON FILE |
| MATHEW MARIANI | | | ON FILE |
| MATHEW MASELLE | | | ON FILE |
| MATHEW MATU UGAK | | | ON FILE |
| MATHEW MAURICE WHANT | | | ON FILE |
| MATHEW MCGEE | | | ON FILE |
| MATHEW MCNEIL | | | ON FILE |
| MATHEW MICHAEL MILES | | | ON FILE |
| MATHEW MICHAEL STEVEN KARIKAS | | | ON FILE |
| MATHEW MONROE MORGAN | | | ON FILE |
| MATHEW MOTA | | | ON FILE |
| MATHEW N CARD | | | ON FILE |
| MATHEW NEIL LIVINGSTONE | | | ON FILE |
| MATHEW NICHOLAS RODRIGUEZ | | | ON FILE |
| MATHEW OGAWA | | | ON FILE |
| MATHEW ORZEL | | | ON FILE |
| MATHEW PATRICK CLINTON | | | ON FILE |
| MATHEW PAUL FRANCIS OLDRIEVE | | | ON FILE |
| MATHEW PAUL GUERRERO | | | ON FILE |
| MATHEW PAUL HAWKINS | | | ON FILE |
| MATHEW PAUL HOLT | | | ON FILE |
| MATHEW PAUL KHAMBATA | | | ON FILE |
| MATHEW PAUL SWERDLOW | | | ON FILE |
| MATHEW PAUL VISAGGIO | | | ON FILE |
| MATHEW PETER HUGHES | | | ON FILE |
| MATHEW PETER YEAP | | | ON FILE |
| MATHEW PHILIP | | | ON FILE |
| MATHEW PHILLIP JANISSE | | | ON FILE |
| MATHEW POLLACK ROTMAN | | | ON FILE |
| MATHEW R GEORGE | | | ON FILE |
| MATHEW RANDALL HAWLEY | | | ON FILE |
| MATHEW RAY CARTER | | | ON FILE |
| MATHEW RAY RUBALCABA | | | ON FILE |
| MATHEW RAYMOND CLARKE MERLEHAN | | | ON FILE |
| MATHEW RAYMOND MAILLET | | | ON FILE |
| MATHEW RENALD BRUNEAU | | | ON FILE |
| MATHEW REX HICKMAN | | | ON FILE |
| MATHEW RHYS HARDING | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATHEW RICHARD CAREY | | | ON FILE |
| MATHEW RICHARD HARWOOD | | | ON FILE |
| MATHEW RITCHIE MCGRATH | | | ON FILE |
| MATHEW ROBERT BOWD | | | ON FILE |
| MATHEW ROBERT ECKHARDT | | | ON FILE |
| MATHEW ROBERT MACLEOD | | | ON FILE |
| MATHEW ROBERT MANNION | | | ON FILE |
| MATHEW ROBERT NELSEN | | | ON FILE |
| MATHEW ROBERT PRECOURT | | | ON FILE |
| MATHEW ROBERT SCHWARTZ | | | ON FILE |
| MATHEW ROGERSON | | | ON FILE |
| MATHEW RONISS | | | ON FILE |
| MATHEW RYAN BORGER | | | ON FILE |
| MATHEW RYAN STEWART | | | ON FILE |
| MATHEW RYAN TUTTLE | | | ON FILE |
| MATHEW S DRAKE | | | ON FILE |
| MATHEW S DRAKE | | | ON FILE |
| MATHEW S SCHMUDE | | | ON FILE |
| MATHEW SAFFORD | | | ON FILE |
| MATHEW SCOTT ARNOLD | | | ON FILE |
| MATHEW SCOTT WILLIAMS | | | ON FILE |
| MATHEW SHANE BARRETT | | | ON FILE |
| MATHEW SHANE HEYDENRYCH | | | ON FILE |
| MATHEW SHANNON WARNE | | | ON FILE |
| MATHEW SIMON DRAKE | | | ON FILE |
| MATHEW SMITH | | | ON FILE |
| MATHEW SOREN THOMPSON | | | ON FILE |
| MATHEW SPENCER JAMES SMITH | | | ON FILE |
| MATHEW SPURGEON WADE | | | ON FILE |
| MATHEW STEPHEN WALLACE | | | ON FILE |
| MATHEW STONE SOUTHON | | | ON FILE |
| MATHEW STUART COOK | | | ON FILE |
| MATHEW SUA | | | ON FILE |
| MATHEW TAN LUU | | | ON FILE |
| MATHEW TED SALAZAR | | | ON FILE |
| MATHEW THAMSANQA DLAMINI | | | ON FILE |
| MATHEW THOMAS | | | ON FILE |
| MATHEW THOMAS DIXON | | | ON FILE |
| MATHEW THOMAS JAMES JOHNSTON | | | ON FILE |
| MATHEW THOMAS PARRY | | | ON FILE |
| MATHEW TYLER COLLIER | | | ON FILE |
| MATHEW TYLER GIRON | | | ON FILE |
| MATHEW VARGHESE | | | ON FILE |
| MATHEW VICTOR LEIGHTON | | | ON FILE |
| MATHEW WADE CURTIN | | | ON FILE |
| MATHEW WADE MCPAKE | | | ON FILE |
| MATHEW WILEY DONOVAN | | | ON FILE |
| MATHEW WYATT SIMMONS | | | ON FILE |
| MATHEWDWAYNE GILLETTE | | | ON FILE |
| MATHEWS ABRAHAM | | | ON FILE |
| MATHEWS GEORGE | | | ON FILE |
| MATHEWS NINAN | | | ON FILE |
| MATHIA LETAN MARTIN | | | ON FILE |
| MATHIALAGAN VENGADESON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATHIANS MBU FONKAM | | | ON FILE |
| MATHIAS A HOELLSTIN NEBELONG-IBSEN | | | ON FILE |
| MATHIAS ADAM ANDERAU | | | ON FILE |
| MATHIAS ALBIN SAMUEL STAALAAKER | | | ON FILE |
| MATHIAS ALEXIS TELITSINE | | | ON FILE |
| MATHIAS ALLETORP CALLARD | | | ON FILE |
| MATHIAS ALOIS KOLL | | | ON FILE |
| MATHIAS ANDERSEN | | | ON FILE |
| MATHIAS ANDREAS JORGENSEN | | | ON FILE |
| MATHIAS ARTHUR MIRANDA | | | ON FILE |
| MATHIAS ASLERIN | | | ON FILE |
| MATHIAS AUSSERLECHNER | | | ON FILE |
| MATHIAS BACH | | | ON FILE |
| MATHIAS BAERTSCHI | | | ON FILE |
| MATHIAS BALAM LOFKVIST | | | ON FILE |
| MATHIAS BARELLI | | | ON FILE |
| MATHIAS BARNABAS VECSEY | | | ON FILE |
| MATHIAS BAUER MUNK | | | ON FILE |
| MATHIAS BEHRNDTZ | | | ON FILE |
| MATHIAS BEKKER AASHOLM | | | ON FILE |
| MATHIAS BERGE | | | ON FILE |
| MATHIAS BERGHAMMER | | | ON FILE |
| MATHIAS BERNAERTS | | | ON FILE |
| MATHIAS BJERGLUND POULSEN | | | ON FILE |
| MATHIAS BJORN PAKULA HANSEN | | | ON FILE |
| MATHIAS BOCK PAULSEN | | | ON FILE |
| MATHIAS BORGGAARD KANSTRUP | | | ON FILE |
| MATHIAS BRAHTZ NAGEL | | | ON FILE |
| MATHIAS BREVIG BIRKELAND | | | ON FILE |
| MATHIAS BROGAARD | | | ON FILE |
| MATHIAS BRUUNSHOJ JAKOBSEN | | | ON FILE |
| MATHIAS BUSTAMANTE CUZZI | | | ON FILE |
| MATHIAS CAINE HERIBA | | | ON FILE |
| MATHIAS CARL JOHAN ROOS | | | ON FILE |
| MATHIAS CARLOS M RODTS | | | ON FILE |
| MATHIAS CARLOS VAN RIEL | | | ON FILE |
| MATHIAS CHRISTENSEN | | | ON FILE |
| MATHIAS CHRISTOFFER SKOVHUS ANSO | | | ON FILE |
| MATHIAS CHRISTOPHER KRÃ„MER | | | ON FILE |
| MATHIAS CHRISTRUP MADSEN | | | ON FILE |
| MATHIAS DALSGAARD ANDERSEN | | | ON FILE |
| MATHIAS DAMSGAARD LEED | | | ON FILE |
| MATHIAS DANIELSEN PLOVST | | | ON FILE |
| MATHIAS DE WEVER | | | ON FILE |
| MATHIAS DELVALLE | | | ON FILE |
| MATHIAS DICKENSCHEID | | | ON FILE |
| MATHIAS DILMETZ | | | ON FILE |
| MATHIAS DUNKERS | | | ON FILE |
| MATHIAS DUUS PEDERSEN | | | ON FILE |
| MATHIAS EDDY CASAERT | | | ON FILE |
| MATHIAS EDUARD WRIGGE FUENTES | | | ON FILE |
| MATHIAS EGEBJERG JENSEN | | | ON FILE |
| MATHIAS EGSGAARD | | | ON FILE |
| MATHIAS ELTON EVALD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATHIAS EMIL FRIEDHELM GEHRINGER | | | ON FILE |
| MATHIAS ERIK HARALD WALENTIN BERGQVIST | | | ON FILE |
| MATHIAS ETIENNE MANUEL GUICHON | | | ON FILE |
| MATHIAS EUGEN FREULER | | | ON FILE |
| MATHIAS EYME | | | ON FILE |
| MATHIAS FÃŒRL | | | ON FILE |
| MATHIAS FAULKNER | | | ON FILE |
| MATHIAS FLORENCE H JORIS | | | ON FILE |
| MATHIAS FORUP SORENSEN | | | ON FILE |
| MATHIAS FRANCOIS O GORIS | | | ON FILE |
| MATHIAS FREDDY D VANDERSMISSEN | | | ON FILE |
| MATHIAS FREDERIC JEAN GARAND | | | ON FILE |
| MATHIAS FRIDBERG RUNCHEL | | | ON FILE |
| MATHIAS FRITZ WOLF | | | ON FILE |
| MATHIAS FURBO JOERGENSEN | | | ON FILE |
| MATHIAS FURMANIAK | | | ON FILE |
| MATHIAS GAARDSDAL STEENBERG | | | ON FILE |
| MATHIAS GABRIEL WINZELER | | | ON FILE |
| MATHIAS GALINDO NORUP | | | ON FILE |
| MATHIAS GEORGES MESSEUW | | | ON FILE |
| MATHIAS GERT CHRISTIAN RICKENBACHER | | | ON FILE |
| MATHIAS GERVASONI | | | ON FILE |
| MATHIAS GOESCHEL | | | ON FILE |
| MATHIAS GOLDMAN | | | ON FILE |
| MATHIAS GRABNER | | | ON FILE |
| MATHIAS GREGERSEN | | | ON FILE |
| MATHIAS GREIF | | | ON FILE |
| MATHIAS GROTH | | | ON FILE |
| MATHIAS GUEX | | | ON FILE |
| MATHIAS GUIGUI | | | ON FILE |
| MATHIAS GUSTAVO GIL ROCCHIO | | | ON FILE |
| MATHIAS HAAS | | | ON FILE |
| MATHIAS HARALD HERBERT STEYSKAL | | | ON FILE |
| MATHIAS HARTENBERGER | | | ON FILE |
| MATHIAS HEDELUND LARSEN | | | ON FILE |
| MATHIAS HEIDRICH | | | ON FILE |
| MATHIAS HEINEL | | | ON FILE |
| MATHIAS HELMUTH ALEXANDER TRIPP | | | ON FILE |
| MATHIAS HENNINGSEN | | | ON FILE |
| MATHIAS HENRI MARCEL BOLLAERT | | | ON FILE |
| MATHIAS HESSELDAHL FOENS | | | ON FILE |
| MATHIAS HESSELLUND NIELSEN | | | ON FILE |
| MATHIAS HJERTMANN DIRCHSEN | | | ON FILE |
| MATHIAS HOFF QVIST | | | ON FILE |
| MATHIAS HOFF QVIST | | | ON FILE |
| MATHIAS HOLM PEDERSEN | | | ON FILE |
| MATHIAS HOLZE | | | ON FILE |
| MATHIAS HORST HOHLBAUCH | | | ON FILE |
| MATHIAS HUUS UHRENHOLT | | | ON FILE |
| MATHIAS JEAN ANTOINE AZZOPARDI | | | ON FILE |
| MATHIAS JEAN MARC QUILES | | | ON FILE |
| MATHIAS JEE BREIMOEN | | | ON FILE |
| MATHIAS JEFFREY JOERGEN VELDT | | | ON FILE |
| MATHIAS JENSEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATHIAS JENSEN | | | ON FILE |
| MATHIAS JENSEN BACH | | | ON FILE |
| MATHIAS JERNDAL CARLSEN | | | ON FILE |
| MATHIAS JESSEN | | | ON FILE |
| MATHIAS JIMMY LACROSSE | | | ON FILE |
| MATHIAS JOHANNESSEN | | | ON FILE |
| MATHIAS JOHN LYNGGAARD NIELSEN | | | ON FILE |
| MATHIAS JULIAN LEITNER | | | ON FILE |
| MATHIAS JULIEN M DE WAELE | | | ON FILE |
| MATHIAS KAISER | | | ON FILE |
| MATHIAS KARL OLIVIER BOYER | | | ON FILE |
| MATHIAS KENNERKNECHT | | | ON FILE |
| MATHIAS KIELGAST GARBUS | | | ON FILE |
| MATHIAS KJAER PEDERSEN | | | ON FILE |
| MATHIAS KLAUDIUS MAINKA | | | ON FILE |
| MATHIAS KONKOBO | | | ON FILE |
| MATHIAS KORSMO | | | ON FILE |
| MATHIAS KORTEROD JOHANSEN | | | ON FILE |
| MATHIAS KRENZ | | | ON FILE |
| MATHIAS KROLL STRUPP | | | ON FILE |
| MATHIAS KRUEGER | | | ON FILE |
| MATHIAS KWESI AKUMBI | | | ON FILE |
| MATHIAS LEON DANIEL GUNTHER | | | ON FILE |
| MATHIAS LINDE HEDEGAARD | | | ON FILE |
| MATHIAS LOH CHAU KIT | | | ON FILE |
| MATHIAS LOSIER | | | ON FILE |
| MATHIAS LYNGBAEK KIRKEBY JENSEN | | | ON FILE |
| MATHIAS MAAR ANDERSEN | | | ON FILE |
| MATHIAS MADSEN | | | ON FILE |
| MATHIAS MAGNUS | | | ON FILE |
| MATHIAS MAINZ | | | ON FILE |
| MATHIAS MAMO BAILLY | | | ON FILE |
| MATHIAS MANAUD | | | ON FILE |
| MATHIAS MARC ANTOINE SYLVAIN ROTSAERT | | | ON FILE |
| MATHIAS MARC V VAN BEIRS | | | ON FILE |
| MATHIAS MARTIN SCHULER | | | ON FILE |
| MATHIAS MAXIM MAILLEUX PAGANI | | | ON FILE |
| MATHIAS MAZE | | | ON FILE |
| MATHIAS MENRATH | | | ON FILE |
| MATHIAS MEYER | | | ON FILE |
| MATHIAS MICHAEL POWELL | | | ON FILE |
| MATHIAS MICHAL BALTZER | | | ON FILE |
| MATHIAS MICHEL | | | ON FILE |
| MATHIAS MICHEL RONIN | | | ON FILE |
| MATHIAS MICHELET | | | ON FILE |
| MATHIAS MOELLER LASSEN | | | ON FILE |
| MATHIAS MOLLER MORTENSEN | | | ON FILE |
| MATHIAS MOSGAARD LARSEN | | | ON FILE |
| MATHIAS MUNCK SOEE-JENSEN | | | ON FILE |
| MATHIAS MUNK JENSEN | | | ON FILE |
| MATHIAS NAUMANN | | | ON FILE |
| MATHIAS NESTLER | | | ON FILE |
| MATHIAS NICOLAI ORUM CZARNOTTA SORENSEN | | | ON FILE |
| MATHIAS NICOLAS GATTI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATHIAS NIELSEN | | | ON FILE |
| MATHIAS NILS IVAN LEYDEN | | | ON FILE |
| MATHIAS NOAH BACH | | | ON FILE |
| MATHIAS NUDING | | | ON FILE |
| MATHIAS NYMARK | | | ON FILE |
| MATHIAS OLIVIER SIREROL | | | ON FILE |
| MATHIAS OSTERGARD MIKKELSEN | | | ON FILE |
| MATHIAS OXHOLM MICHEELSEN | | | ON FILE |
| MATHIAS PAECH | | | ON FILE |
| MATHIAS PELTIER | | | ON FILE |
| MATHIAS PFEIFFER | | | ON FILE |
| MATHIAS PIERRE FAURE | | | ON FILE |
| MATHIAS PIERRE JOURDAN | | | ON FILE |
| MATHIAS PIHL JOHANSEN | | | ON FILE |
| MATHIAS RAPHAEL BUTTI | | | ON FILE |
| MATHIAS RÃ–TSCH | | | ON FILE |
| MATHIAS REHNE  REVSBECH | | | ON FILE |
| MATHIAS REMI LOYER | | | ON FILE |
| MATHIAS RIBERGAARD | | | ON FILE |
| MATHIAS RIIS-VESTERGAARD | | | ON FILE |
| MATHIAS RINGBY | | | ON FILE |
| MATHIAS ROBERT LAURENT MACONE | | | ON FILE |
| MATHIAS ROCH | | | ON FILE |
| MATHIAS RODOLFO IMAN | | | ON FILE |
| MATHIAS ROGER C LOOSEN | | | ON FILE |
| MATHIAS ROGER C LOOSEN | | | ON FILE |
| MATHIAS ROLF JENSEN | | | ON FILE |
| MATHIAS ROSENSTIEL | | | ON FILE |
| MATHIAS RUEDI BAENZIGER | | | ON FILE |
| MATHIAS RUNGE | | | ON FILE |
| MATHIAS SAHMEL | | | ON FILE |
| MATHIAS SANDRO ROMINGER | | | ON FILE |
| MATHIAS SASSERMANN | | | ON FILE |
| MATHIAS SCHMIDT | | | ON FILE |
| MATHIAS SCHMITZ | | | ON FILE |
| MATHIAS SCHNEIDER | | | ON FILE |
| MATHIAS SCHRECKE | | | ON FILE |
| MATHIAS SEBASTIA GROENSTAD | | | ON FILE |
| MATHIAS SEBASTIAN LOSELL | | | ON FILE |
| MATHIAS SERENSEN | | | ON FILE |
| MATHIAS SHANKAR DEPIERRAZ | | | ON FILE |
| MATHIAS SIMON OLAVI HELMINEN | | | ON FILE |
| MATHIAS SIRACH LAURITSEN | | | ON FILE |
| MATHIAS SKOV JENSEN | | | ON FILE |
| MATHIAS SOELBERG | | | ON FILE |
| MATHIAS SOGAARD HENRIKSEN | | | ON FILE |
| MATHIAS SORGATZ | | | ON FILE |
| MATHIAS SUHR TOTTENBORG | | | ON FILE |
| MATHIAS SYLVAIN DELPOUX | | | ON FILE |
| MATHIAS SYLVEST KARDOS | | | ON FILE |
| MATHIAS SYLVEST KARDOS | | | ON FILE |
| MATHIAS TANG PLOUGSGARD | | | ON FILE |
| MATHIAS TERKELSEN | | | ON FILE |
| MATHIAS THERESA ROGER SIMOENS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATHIAS THOMAS BELNOU | | | ON FILE |
| MATHIAS THOMAS REUL | | | ON FILE |
| MATHIAS TIMOTEO DAHL | | | ON FILE |
| MATHIAS TOBORG SKARSBY | | | ON FILE |
| MATHIAS TORSTEN SIGVARD AHLGREN | | | ON FILE |
| MATHIAS VAD ROSTOCK | | | ON FILE |
| MATHIAS VALENTIN MORO | | | ON FILE |
| MATHIAS VAN BORM | | | ON FILE |
| MATHIAS VEJLGAARD | | | ON FILE |
| MATHIAS VESTERHOLT FREDERIKSEN | | | ON FILE |
| MATHIAS VILLARRUEL NIELSEN | | | ON FILE |
| MATHIAS VLADIMIR LORENCEAU | | | ON FILE |
| MATHIAS VLADIMIR LUCIEN HANGARD | | | ON FILE |
| MATHIAS WALDMANN | | | ON FILE |
| MATHIAS WESTMARK | | | ON FILE |
| MATHIAS WILLIAM RICHARDSON | | | ON FILE |
| MATHIAS WILLOCH PICKER | | | ON FILE |
| MATHIAS ZABALETA | | | ON FILE |
| MATHIAS ZELLNER | | | ON FILE |
| MATHIAS ZWIETASCH | | | ON FILE |
| MATHIEU A S ARSENAULT | | | ON FILE |
| MATHIEU ADAM SVIRIDOV | | | ON FILE |
| MATHIEU AIME | | | ON FILE |
| MATHIEU ALAIN KLEIN | | | ON FILE |
| MATHIEU ALAIN NOGIER | | | ON FILE |
| MATHIEU ALBERT RENE CLAUDEL | | | ON FILE |
| MATHIEU ALEXIS HILAIR DROUET | | | ON FILE |
| MATHIEU ALFRED CHARRET | | | ON FILE |
| MATHIEU ALLARD | | | ON FILE |
| MATHIEU AMEDEE CLAUDE MARC | | | ON FILE |
| MATHIEU ANDRE BOOGAERTS | | | ON FILE |
| MATHIEU ANDRE GERARD PHILIPPE IMBEMBO | | | ON FILE |
| MATHIEU ANDRE MAURICE NIEDERGANG | | | ON FILE |
| MATHIEU ANTOINE GEOFFREY FONTAINE | | | ON FILE |
| MATHIEU ANTONIO PATRICE CASTEL | | | ON FILE |
| MATHIEU ARNAUD FRANCIS ROUGE | | | ON FILE |
| MATHIEU ARNAUD FRANCIS ROUGE | | | ON FILE |
| MATHIEU AUGUSTE ROBERT COQUERELLE | | | ON FILE |
| MATHIEU BANCEL | | | ON FILE |
| MATHIEU BAPTISTE BERNARD HORDESSEAUX | | | ON FILE |
| MATHIEU BARJL | | | ON FILE |
| MATHIEU BART COLETTE MARCEL VAN OOSTERHOUT | | | ON FILE |
| MATHIEU BAUCHY | | | ON FILE |
| MATHIEU BEDARD | | | ON FILE |
| MATHIEU BELANGER | | | ON FILE |
| MATHIEU BELANGER | | | ON FILE |
| MATHIEU BENJAMIN ROMAIN HEBBADA | | | ON FILE |
| MATHIEU BENOIT H DEJARDIN | | | ON FILE |
| MATHIEU BERGERON | | | ON FILE |
| MATHIEU BERGERON | | | ON FILE |
| MATHIEU BERNARD | | | ON FILE |
| MATHIEU BERTHOMME | | | ON FILE |
| MATHIEU BERUBE | | | ON FILE |
| MATHIEU BJ VANFLETEREN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATHIEU BLANCHETTE | | | ON FILE |
| MATHIEU BLANCHETTE | | | ON FILE |
| MATHIEU BOILY | | | ON FILE |
| MATHIEU BORDONE | | | ON FILE |
| MATHIEU BOURBONNAIS | | | ON FILE |
| MATHIEU BOURREAU | | | ON FILE |
| MATHIEU BOURRET | | | ON FILE |
| MATHIEU BRAULT | | | ON FILE |
| MATHIEU BRAVO | | | ON FILE |
| MATHIEU BROCAS | | | ON FILE |
| MATHIEU BROCHU | | | ON FILE |
| MATHIEU BRUNO FERRARI | | | ON FILE |
| MATHIEU BRUNO JACQUES HERBIN | | | ON FILE |
| MATHIEU CANTIN | | | ON FILE |
| MATHIEU CHAMBERLAND | | | ON FILE |
| MATHIEU CHAMLOUFOROUGHI | | | ON FILE |
| MATHIEU CHAMPAGNE | | | ON FILE |
| MATHIEU CHAMPAGNE | | | ON FILE |
| MATHIEU CHARLES GOURAUD | | | ON FILE |
| MATHIEU CHARLES PAYET | | | ON FILE |
| MATHIEU CHARTON | | | ON FILE |
| MATHIEU CHEVALIER | | | ON FILE |
| MATHIEU CHOQUET | | | ON FILE |
| MATHIEU CHOUINARD | | | ON FILE |
| MATHIEU CHRISTIAN CODDENS | | | ON FILE |
| MATHIEU CHRISTIAN MAUVE | | | ON FILE |
| MATHIEU CHRISTIAN SCHMIDT | | | ON FILE |
| MATHIEU CHRISTOPHE CLEVENOT | | | ON FILE |
| MATHIEU CHRISTOPHE GERMAIN TERRASSON | | | ON FILE |
| MATHIEU CHRISTOPHE LACOUR | | | ON FILE |
| MATHIEU CHRISTOPHE QUANTIN | | | ON FILE |
| MATHIEU CLAUDE POILLEUX | | | ON FILE |
| MATHIEU CLAUDE ROMAIN ROLLAND | | | ON FILE |
| MATHIEU COMMENGE | | | ON FILE |
| MATHIEU CORMIER | | | ON FILE |
| MATHIEU CORREIA | | | ON FILE |
| MATHIEU CORREIA | | | ON FILE |
| MATHIEU COUTERET | | | ON FILE |
| MATHIEU CYR | | | ON FILE |
| MATHIEU CYRIL COHEN | | | ON FILE |
| MATHIEU DANNENBERG | | | ON FILE |
| MATHIEU DAOUST | | | ON FILE |
| MATHIEU DE LIERRE | | | ON FILE |
| MATHIEU DE VLIEGHER | | | ON FILE |
| MATHIEU DELANNOY | | | ON FILE |
| MATHIEU DELPORTE | | | ON FILE |
| MATHIEU DENIS R LESSINNES | | | ON FILE |
| MATHIEU DENIS VOISIN | | | ON FILE |
| MATHIEU DEROUICHE | | | ON FILE |
| MATHIEU DEVRAN JACQUES BOYER | | | ON FILE |
| MATHIEU DIDIER SCHMITT | | | ON FILE |
| MATHIEU DIERINCK | | | ON FILE |
| MATHIEU DOMINIQUE LEBER | | | ON FILE |
| MATHIEU DORMAELS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATHIEU DORVAL | | | ON FILE |
| MATHIEU DUBE | | | ON FILE |
| MATHIEU DUPLAIX | | | ON FILE |
| MATHIEU DUPOUY | | | ON FILE |
| MATHIEU E LECLERC | | | ON FILE |
| MATHIEU EDOUARD LABEYRIE | | | ON FILE |
| MATHIEU ERIC DAVID WORMS | | | ON FILE |
| MATHIEU ERIC JACKY GRUSON | | | ON FILE |
| MATHIEU ERIC JOSEPH GIGUET | | | ON FILE |
| MATHIEU ERIC LUTZ | | | ON FILE |
| MATHIEU FAUSSOT | | | ON FILE |
| MATHIEU FENASSE | | | ON FILE |
| MATHIEU FERNAND ROGER ANTOINE REGAZZI | | | ON FILE |
| MATHIEU FERRAS | | | ON FILE |
| MATHIEU FILECCIA | | | ON FILE |
| MATHIEU FLORENT BESSON | | | ON FILE |
| MATHIEU FLORIAN KOWALONEK | | | ON FILE |
| MATHIEU FLOUZAT | | | ON FILE |
| MATHIEU FOLARIN CHARLES BOKO | | | ON FILE |
| MATHIEU FONTAINE | | | ON FILE |
| MATHIEU FRANÃ§OIS GUICHARD | | | ON FILE |
| MATHIEU FRANCESCO JEAN REALE | | | ON FILE |
| MATHIEU FRANCIS ANDRE QUEVAL | | | ON FILE |
| MATHIEU FRANCIS BERNARD MINIER | | | ON FILE |
| MATHIEU FRANCOIS CLEMENT LL E BOURMAUD | | | ON FILE |
| MATHIEU FRANCOIS STEFAN CEGIELSKI | | | ON FILE |
| MATHIEU FRANCOIS XAVIER GORBINET | | | ON FILE |
| MATHIEU FREDERIC LABBE | | | ON FILE |
| MATHIEU FREDERIC MINET | | | ON FILE |
| MATHIEU FROMENT | | | ON FILE |
| MATHIEU FUMONDE | | | ON FILE |
| MATHIEU GABRIEL JOEL DUPRE | | | ON FILE |
| MATHIEU GARCEAU | | | ON FILE |
| MATHIEU GEORGES BOCQUILLON | | | ON FILE |
| MATHIEU GEORGES JEAN CLAUDE ROBERT | | | ON FILE |
| MATHIEU GEORGES MARCEL DANIEL BOURRASSET | | | ON FILE |
| MATHIEU GERARD DOMINIQUE MARTEL | | | ON FILE |
| MATHIEU GERMAIN | | | ON FILE |
| MATHIEU GIGNAC | | | ON FILE |
| MATHIEU GIGUERE | | | ON FILE |
| MATHIEU GODBOUT | | | ON FILE |
| MATHIEU GROSMAIRE | | | ON FILE |
| MATHIEU GUAY | | | ON FILE |
| MATHIEU GUILEN | | | ON FILE |
| MATHIEU GUILLOT | | | ON FILE |
| MATHIEU GYSBERTUS CATHARINA ELIZABETH LUKASSEN | | | ON FILE |
| MATHIEU HARDY | | | ON FILE |
| MATHIEU HENRI BRUNO MILLON | | | ON FILE |
| MATHIEU HENRI JUNG | | | ON FILE |
| MATHIEU HOUART | | | ON FILE |
| MATHIEU I J RONZANI | | | ON FILE |
| MATHIEU J S AUVRAY | | | ON FILE |
| MATHIEU JACQUES MARCEL RITZENTHALER | | | ON FILE |
| MATHIEU JACQUES YVES ROBERT HUBIER HOGREL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATHIEU JEAN C ANGELIQUE | | | ON FILE |
| MATHIEU JEAN DIDIER VILLE | | | ON FILE |
| MATHIEU JEAN GEORGES STOFLETH | | | ON FILE |
| MATHIEU JEAN GEULEN | | | ON FILE |
| MATHIEU JEAN JACKY HANNION | | | ON FILE |
| MATHIEU JEAN JOEL BRENNA | | | ON FILE |
| MATHIEU JEAN L ROEGIERS | | | ON FILE |
| MATHIEU JEAN LAURENT SAVOURNIN | | | ON FILE |
| MATHIEU JEAN LEROY | | | ON FILE |
| MATHIEU JEAN MARIE GOMILA | | | ON FILE |
| MATHIEU JEAN MAURICE ALLIOT | | | ON FILE |
| MATHIEU JEAN ROGER LE GOFF | | | ON FILE |
| MATHIEU JEAN SIMON PIEDANNA | | | ON FILE |
| MATHIEU JEAN-BAPTISTE TUDELA | | | ON FILE |
| MATHIEU JEAN-CHRISTOPHE DEHOUCK | | | ON FILE |
| MATHIEU JEREMIE BARISAUX | | | ON FILE |
| MATHIEU JETTE | | | ON FILE |
| MATHIEU JOBIDON | | | ON FILE |
| MATHIEU JOHANN PELLETER | | | ON FILE |
| MATHIEU JOSEPH ANTOINE MARTINKEN | | | ON FILE |
| MATHIEU JOSEPH BEDARD | | | ON FILE |
| MATHIEU JOSEPH LARZILLIERE | | | ON FILE |
| MATHIEU JOSEPH MARC OLIVIER HOLLEBECQ | | | ON FILE |
| MATHIEU JUILLET | | | ON FILE |
| MATHIEU JULIEN BARON | | | ON FILE |
| MATHIEU JULIEN DAVY MARTARELLO | | | ON FILE |
| MATHIEU JULIEN SIMON CLERARDIN | | | ON FILE |
| MATHIEU KOTARO HORIE | | | ON FILE |
| MATHIEU KURZ | | | ON FILE |
| MATHIEU LACOMMERE BASCANDS | | | ON FILE |
| MATHIEU LADJYN | | | ON FILE |
| MATHIEU LADROUE | | | ON FILE |
| MATHIEU LALONDE | | | ON FILE |
| MATHIEU LAMBERT | | | ON FILE |
| MATHIEU LAMBERT J SOORS | | | ON FILE |
| MATHIEU LAPOINTE | | | ON FILE |
| MATHIEU LARRIVEE | | | ON FILE |
| MATHIEU LASSIAILLE | | | ON FILE |
| MATHIEU LAURENT MAIGRET | | | ON FILE |
| MATHIEU LAURENT OLIVIER THOUVENEL | | | ON FILE |
| MATHIEU LEARY | | | ON FILE |
| MATHIEU LEBLANC-POIRIER | | | ON FILE |
| MATHIEU LECLERCQ | | | ON FILE |
| MATHIEU LEFEBVRE | | | ON FILE |
| MATHIEU LEGER GOUDREAU | | | ON FILE |
| MATHIEU LEMAIRE LAFOND | | | ON FILE |
| MATHIEU LESGOURGUES | | | ON FILE |
| MATHIEU LOUIS DESAUTELS | | | ON FILE |
| MATHIEU LOUIS JOSEPH HORBER | | | ON FILE |
| MATHIEU LUIGI BUTTAZZONI | | | ON FILE |
| MATHIEU M LANDRY | | | ON FILE |
| MATHIEU MACIEJ SACEWICZ | | | ON FILE |
| MATHIEU MARC CHRISTIAN DAUDEL | | | ON FILE |
| MATHIEU MARC-ANDREA NAON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATHIEU MARIE JEAN NOEL BUFFENOIR | | | ON FILE |
| MATHIEU MARTEL | | | ON FILE |
| MATHIEU MARTEL | | | ON FILE |
| MATHIEU MARTIN | | | ON FILE |
| MATHIEU MAURICE R VAN LANDSCHOOT | | | ON FILE |
| MATHIEU MAURICE RAYMOND CAZOULAT | | | ON FILE |
| MATHIEU MAURICE SAUTIF | | | ON FILE |
| MATHIEU MEILLAN | | | ON FILE |
| MATHIEU MICHEL ROGER CORNEVIN | | | ON FILE |
| MATHIEU MICHEL VERONESE | | | ON FILE |
| MATHIEU MICKAEL ANDRE AUMONT | | | ON FILE |
| MATHIEU MILLES | | | ON FILE |
| MATHIEU MONAST | | | ON FILE |
| MATHIEU MONNIER | | | ON FILE |
| MATHIEU NERON | | | ON FILE |
| MATHIEU NGUYEN | | | ON FILE |
| MATHIEU NGUYEN | | | ON FILE |
| MATHIEU NICOLAAS S DESCHEEMAECKER | | | ON FILE |
| MATHIEU NICOLAS CHRISTOPHE DELAGE | | | ON FILE |
| MATHIEU NICOLAS LEMOINE | | | ON FILE |
| MATHIEU NICOLAS RAZONGLES | | | ON FILE |
| MATHIEU NOBRE | | | ON FILE |
| MATHIEU NOEL MEDINA | | | ON FILE |
| MATHIEU NOEL POSTEC | | | ON FILE |
| MATHIEU NOEL POSTEC | | | ON FILE |
| MATHIEU NOIROT | | | ON FILE |
| MATHIEU NORBERT MARTIN MICHEL APARICI | | | ON FILE |
| MATHIEU OLIVIER DANIEL HARDY | | | ON FILE |
| MATHIEU OLIVIER S GALIMONT | | | ON FILE |
| MATHIEU OUELLET-LETOURNEAU | | | ON FILE |
| MATHIEU OUMAR EL ALMAWIE | | | ON FILE |
| MATHIEU PAQUIN | | | ON FILE |
| MATHIEU PASCAL ALMYRE BELLAIL | | | ON FILE |
| MATHIEU PATRICK BICHARZON | | | ON FILE |
| MATHIEU PAUL ALAIN RIVOIRE | | | ON FILE |
| MATHIEU PAUL EMILIE PROFAULT | | | ON FILE |
| MATHIEU PAUL FRANK LADOUCH | | | ON FILE |
| MATHIEU PAUL MARIE MORIN | | | ON FILE |
| MATHIEU PAUL MAURICE MARCEL ALBANO | | | ON FILE |
| MATHIEU PAUL MICHEL BOUARD | | | ON FILE |
| MATHIEU PAUL SNEEP | | | ON FILE |
| MATHIEU PAUL VINCENT NICOLINI | | | ON FILE |
| MATHIEU PAUL Y DUJARDIN | | | ON FILE |
| MATHIEU PHILIPPE DANIEL DACHEUX | | | ON FILE |
| MATHIEU PHILIPPE PAUL CHARLES LECLERCQ | | | ON FILE |
| MATHIEU PHILIPPE PORIER | | | ON FILE |
| MATHIEU PHILLIPE DUFOUR | | | ON FILE |
| MATHIEU PIERRE ALBERT MOTHAY | | | ON FILE |
| MATHIEU PIERRE DAIGLE | | | ON FILE |
| MATHIEU PIERRE GASPARD | | | ON FILE |
| MATHIEU PIERRE LONG | | | ON FILE |
| MATHIEU PIERRE MARCEL LE CALVEZ | | | ON FILE |
| MATHIEU PIERRE MARIE GIUSTI | | | ON FILE |
| MATHIEU PIERRE MICHEL PARET | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATHIEU PIERRE NICOLAS OLIVE | | | ON FILE |
| MATHIEU PILLET | | | ON FILE |
| MATHIEU POIRIER | | | ON FILE |
| MATHIEU POIRIER | | | ON FILE |
| MATHIEU POLLOCK | | | ON FILE |
| MATHIEU PRACA | | | ON FILE |
| MATHIEU QUENTIN JULIEN TOUSSAINT | | | ON FILE |
| MATHIEU RAYMOND DONALD BEAUCHAMP | | | ON FILE |
| MATHIEU RENAUD JEANNET | | | ON FILE |
| MATHIEU RENE MARCEL LECOCQ | | | ON FILE |
| MATHIEU RENE MARIO TUGLER | | | ON FILE |
| MATHIEU RICARD | | | ON FILE |
| MATHIEU RICHARD KUHNE | | | ON FILE |
| MATHIEU RICHARD TIMBA | | | ON FILE |
| MATHIEU RINCHARD | | | ON FILE |
| MATHIEU ROBERT AMOS | | | ON FILE |
| MATHIEU ROBERT JOSEPH ARSENAULT | | | ON FILE |
| MATHIEU ROBERT MOUNIS | | | ON FILE |
| MATHIEU ROESSLI | | | ON FILE |
| MATHIEU ROGER | | | ON FILE |
| MATHIEU ROGER BRUNET | | | ON FILE |
| MATHIEU RONALD POLLENZ | | | ON FILE |
| MATHIEU ROULEAU | | | ON FILE |
| MATHIEU ROY | | | ON FILE |
| MATHIEU SEBASTIEN ROUX | | | ON FILE |
| MATHIEU SERGE ABEL LAVAL | | | ON FILE |
| MATHIEU SILVERSTEIN | | | ON FILE |
| MATHIEU SIMON ALEXANDRE BRUN | | | ON FILE |
| MATHIEU SIMON COLLETTE | | | ON FILE |
| MATHIEU SIMON JEAN POUCHAIN | | | ON FILE |
| MATHIEU SOMVILLE | | | ON FILE |
| MATHIEU STAFFORD | | | ON FILE |
| MATHIEU STANISLAS SOUHAITE | | | ON FILE |
| MATHIEU STEPHANE LASBUGUES | | | ON FILE |
| MATHIEU ST-JAMES | | | ON FILE |
| MATHIEU STJEAN | | | ON FILE |
| MATHIEU TANGUAY | | | ON FILE |
| MATHIEU THEVENON | | | ON FILE |
| MATHIEU THIBAULT JULIEN TRUCHOT | | | ON FILE |
| MATHIEU THIERY PALOUS | | | ON FILE |
| MATHIEU THOMAS DEMOSTHENIDY | | | ON FILE |
| MATHIEU THOMAS HENRY | | | ON FILE |
| MATHIEU THOMAS MARTINEZ | | | ON FILE |
| MATHIEU THOMAS SEBASTIEN STALDER | | | ON FILE |
| MATHIEU TREMBLAY | | | ON FILE |
| MATHIEU VALENCE-DOUCET | | | ON FILE |
| MATHIEU VALENTIN CERDA | | | ON FILE |
| MATHIEU VALERE LOIC LAPEYRE | | | ON FILE |
| MATHIEU VASQUEZ ARAMAYO | | | ON FILE |
| MATHIEU VERONNEAU | | | ON FILE |
| MATHIEU VICTOR MICHEL SACRE | | | ON FILE |
| MATHIEU VIROLLET | | | ON FILE |
| MATHIEU WALTZ-DUBOIS | | | ON FILE |
| MATHIEU WEBER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATHIEU WILLIAM OLIVIER | | | ON FILE |
| MATHIEU YANN CHATEAU | | | ON FILE |
| MATHIEU YANNICK NICOLAS PAUCHET | | | ON FILE |
| MATHIEU YOANN BUISSON | | | ON FILE |
| MATHIEU ZELECHOWSKI | | | ON FILE |
| MATHIEU ZUFFEREY | | | ON FILE |
| MATHIEUX LAROCQUE | | | ON FILE |
| MATHIJS ANDREE R VAN DE POEL | | | ON FILE |
| MATHIJS ANTONIUS HASEBOS | | | ON FILE |
| MATHIJS B VAN DER LEI | | | ON FILE |
| MATHIJS BALLIEUX | | | ON FILE |
| MATHIJS BALLIEUX | | | ON FILE |
| MATHIJS BIESHAAR | | | ON FILE |
| MATHIJS DANIEL PLUKKER | | | ON FILE |
| MATHIJS F STORMS | | | ON FILE |
| MATHIJS GERRIT JAN ASSCHERT | | | ON FILE |
| MATHIJS HERREMANS | | | ON FILE |
| MATHIJS J FRENCKEN | | | ON FILE |
| MATHIJS KINGMA | | | ON FILE |
| MATHIJS KYHLE IAN BENINK | | | ON FILE |
| MATHIJS LUDOVI HAERDEN | | | ON FILE |
| MATHIJS MERZA | | | ON FILE |
| MATHIJS MULSTEGE | | | ON FILE |
| MATHIJS S DAM | | | ON FILE |
| MATHIJS T BOK | | | ON FILE |
| MATHIJS T H KINDERMANS | | | ON FILE |
| MATHIJS THEODOOR BOK | | | ON FILE |
| MATHIJS VAN DER WAL | | | ON FILE |
| MATHILDA NG | | | ON FILE |
| MATHILDE AUDE MARIE PODEVIN | | | ON FILE |
| MATHILDE BORSING KAGAN | | | ON FILE |
| MATHILDE BOUCHER | | | ON FILE |
| MATHILDE GRAVEL-DENIS | | | ON FILE |
| MATHILDE ISABELLE FANNY RENAULT | | | ON FILE |
| MATHILDE JOSEPHINE DIJKHOF | | | ON FILE |
| MATHILDE LUCIE LEA AE FAURE | | | ON FILE |
| MATHILDE MAI CLAIRE CHATAIN | | | ON FILE |
| MATHILDE MARIA DEL CARMEN CONCEPCLON VINUESA | | | ON FILE |
| MATHILDE MARIE COLINE WISS | | | ON FILE |
| MATHILDE MARIE VAUZELLE | | | ON FILE |
| MATHILDE MARY HELENE BERTHE DIT MICBERTH | | | ON FILE |
| MATHILDE SKATTUM ECKHOFF | | | ON FILE |
| MATHIRU MWONGELA MAURICE | | | ON FILE |
| MATHIS ALAIN SIMON DEMONCEAUX | | | ON FILE |
| MATHIS ALASSET | | | ON FILE |
| MATHIS ALEXANDRE DOMINIQUE LEROY | | | ON FILE |
| MATHIS ANDRE ALBERT VINCENT | | | ON FILE |
| MATHIS APPOLIN LUCAS DAUDEBOURG | | | ON FILE |
| MATHIS ARNDT | | | ON FILE |
| MATHIS AXEL YEIAYEL COGNET | | | ON FILE |
| MATHIS BEAUDOIN | | | ON FILE |
| MATHIS BOISCLAIR | | | ON FILE |
| MATHIS BRICOURT | | | ON FILE |
| MATHIS CHRISTOPHE ANDRE JEAN BOUEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATHIS CLAUDE HENRI SEIGLE | | | ON FILE |
| MATHIS CLAUDE MICHEL SCHMIDT | | | ON FILE |
| MATHIS CLEMENT GREGORY FISCHER | | | ON FILE |
| MATHIS CORDEAU | | | ON FILE |
| MATHIS DUBUC | | | ON FILE |
| MATHIS EVAN LEBARON | | | ON FILE |
| MATHIS GEORGES CHRISTIAN BERTOUT | | | ON FILE |
| MATHIS GUY CORENTIN DAVID | | | ON FILE |
| MATHIS GWENAEL FOUILLADE | | | ON FILE |
| MATHIS JANNICK JIFFARD | | | ON FILE |
| MATHIS JEAN MARC MICHEL GIL | | | ON FILE |
| MATHIS JONATHAN ELIE | | | ON FILE |
| MATHIS JOSEPH ROLAND BIABIANY | | | ON FILE |
| MATHIS LEFEUVRE | | | ON FILE |
| MATHIS LIONEL MIGNERET | | | ON FILE |
| MATHIS LOUIS PASCAL DAUVEGIS | | | ON FILE |
| MATHIS MAXIME LEON POMIAN | | | ON FILE |
| MATHIS MAXIME LOUIS FRADIN | | | ON FILE |
| MATHIS MAXIME MICHEL ROCHAIX | | | ON FILE |
| MATHIS MONNIER | | | ON FILE |
| MATHIS P N DEBAVEYE | | | ON FILE |
| MATHIS PAUL PICASSE | | | ON FILE |
| MATHIS PIERRE JACQUES SIGNORET | | | ON FILE |
| MATHIS PIERRE LUC KNIGHT | | | ON FILE |
| MATHIS RUBEN MÃŒÃŸIG | | | ON FILE |
| MATHIS THEVEU | | | ON FILE |
| MATHIS VALENTIN LAUYAN HOAREAU | | | ON FILE |
| MATHIS VALENTIN LAUYAN HOAREAU | | | ON FILE |
| MATHIS VAN DER VOORDT | | | ON FILE |
| MATHIS VIDEAU | | | ON FILE |
| MATHIS WEIDANZ | | | ON FILE |
| MATHIU ZATCH | | | ON FILE |
| MATHIYAZHAGAN ARUMUGAM | | | ON FILE |
| MATHPHYSMED P YOUNG | | | ON FILE |
| MATHU R DAVIS | | | ON FILE |
| MATHURIN GAETAN ROMAND | | | ON FILE |
| MATHURIN MARIE SEBASTIEN BOUTTE | | | ON FILE |
| MATHUSAN SELVARAJAH | | | ON FILE |
| MATHUSAN SELVARASA | | | ON FILE |
| MATHUSAN SIVAKUMARAN | | | ON FILE |
| MATHUSHAN THAVARAJAH | | | ON FILE |
| MATHUSHAN THEVARAJA | | | ON FILE |
| MATHY WALTER J ROVILLARD | | | ON FILE |
| MATHYS DAVIET | | | ON FILE |
| MATHYS FAUSTINO RIBEIRO | | | ON FILE |
| MATHYS GERHARDUS VAN DER MERWE | | | ON FILE |
| MATHYS JEAN-PIERRE MONTEIL | | | ON FILE |
| MATHYS MACHIEL DU PREEZ | | | ON FILE |
| MATHYS PHILIPPE REMY GAUTIER | | | ON FILE |
| MATHYS VENEMA | | | ON FILE |
| MATI GERALD OPILAS | | | ON FILE |
| MATI SIMM | | | ON FILE |
| MATIA GOBIN | | | ON FILE |
| MATIA STENDARDI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATIA ZANARONE | | | ON FILE |
| MATIA ZANARONE | | | ON FILE |
| MATIAMBA DOSSO | | | ON FILE |
| MATIAS  ALFREDO TILLET | | | ON FILE |
| MATIAS  ARIEL LABAJOS | | | ON FILE |
| MATIAS AARON ALHAITS | | | ON FILE |
| MATIAS ACEVEDO | | | ON FILE |
| MATIAS ACUAVOTTA | | | ON FILE |
| MATIAS ACUNXXA | | | ON FILE |
| MATIAS ADRIAN HOHN | | | ON FILE |
| MATIAS ADRIAN PARDO | | | ON FILE |
| MATIAS ADRIAN PELLIZZARI | | | ON FILE |
| MATIAS AGUSTIN CANAVIDE | | | ON FILE |
| MATIAS AGUSTIN CORREA | | | ON FILE |
| MATIAS AGUSTIN FERNANDEZ ARANA | | | ON FILE |
| MATIAS AGUSTIN MAIDANA | | | ON FILE |
| MATIAS AGUSTIN MOADEB | | | ON FILE |
| MATIAS AGUSTIN SILVA | | | ON FILE |
| MATIAS ALARCON | | | ON FILE |
| MATIAS ALBERTO BATALLANOS | | | ON FILE |
| MATIAS ALBERTO GONZALEZ AWE | | | ON FILE |
| MATIAS ALBERTO VALLEJOS ARACENA | | | ON FILE |
| MATIAS ALBERTO ZALAZAR | | | ON FILE |
| MATIAS ALEJANDRO CRISTALDO RAMOS | | | ON FILE |
| MATIAS ALEJANDRO FERREYRA | | | ON FILE |
| MATIAS ALEJANDRO GONZALEZ | | | ON FILE |
| MATIAS ALEJANDRO GRANDE GALANTE | | | ON FILE |
| MATIAS ALEJANDRO KLOSTER | | | ON FILE |
| MATIAS ALEJANDRO MARTIN | | | ON FILE |
| MATIAS ALEJANDRO MARTINEZ | | | ON FILE |
| MATIAS ALEJANDRO MATONTI | | | ON FILE |
| MATIAS ALEJANDRO MOREIRA | | | ON FILE |
| MATIAS ALEJANDRO PILOTTA | | | ON FILE |
| MATIAS ALEJANDRO SCHOLZ | | | ON FILE |
| MATIAS ALEJANDRO SEOANE | | | ON FILE |
| MATIAS ALEJANDRO YOCCA | | | ON FILE |
| MATIAS ALEJO CATANIA GONZALEZ | | | ON FILE |
| MATIAS ALEJO GARCIA | | | ON FILE |
| MATIAS ALEXANDRE POLONIECKI | | | ON FILE |
| MATIAS ALEXIS HERNANDEZ | | | ON FILE |
| MATIAS ALEXIS RUIDIAZ | | | ON FILE |
| MATIAS ALFREDO ACOSTA | | | ON FILE |
| MATIAS ALFREDO ACOSTA | | | ON FILE |
| MATIAS ALFREDO ANIVOLE | | | ON FILE |
| MATIAS ALMANDOZ MEACA | | | ON FILE |
| MATIAS ALVES DE OLIVEIRA | | | ON FILE |
| MATIAS ANDRES PES | | | ON FILE |
| MATIAS ANDRES RAMIREZ MUNOZ | | | ON FILE |
| MATIAS ANDRES SANTIS MACHEL | | | ON FILE |
| MATIAS ANDRES SCHAFFHAUSER NEUMANN | | | ON FILE |
| MATIAS ANDRES VIDELA | | | ON FILE |
| MATIAS ANTONIO CHOMALI GUTMANN | | | ON FILE |
| MATIAS ANTONIO PEREZ ROMO | | | ON FILE |
| MATIAS ARIEL ASI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATIAS ARIEL BOSCO | | | ON FILE |
| MATIAS ARIEL DE LEIS CORREA | | | ON FILE |
| MATIAS ARIEL GONZALEZ | | | ON FILE |
| MATIAS ARIEL LOPEZ | | | ON FILE |
| MATIAS ARIEL PEDUTTI | | | ON FILE |
| MATIAS ARIEL SANTOLERI | | | ON FILE |
| MATIAS ARIEL VASCONEZ GUERRERO | | | ON FILE |
| MATIAS BARREIRO | | | ON FILE |
| MATIAS BARUCH INSAURRALDE AGUERO | | | ON FILE |
| MATIAS BERNABE CIANCIO | | | ON FILE |
| MATIAS BERNARDO BECK | | | ON FILE |
| MATIAS BERRA | | | ON FILE |
| MATIAS BERTEDOR | | | ON FILE |
| MATIAS BONADEO MIGUENS | | | ON FILE |
| MATIAS BOYE SKAFTE RASMUSSEN | | | ON FILE |
| MATIAS BROGLIA | | | ON FILE |
| MATIAS BRORSON KONDRUP | | | ON FILE |
| MATIAS BURAK | | | ON FILE |
| MATIAS BZUROVSKI BAJUK | | | ON FILE |
| MATIAS CAMILO HIRINO | | | ON FILE |
| MATIAS CANTAVENERA | | | ON FILE |
| MATIAS CANTU | | | ON FILE |
| MATIAS CARICATO | | | ON FILE |
| MATIAS CARLOS FERRERO | | | ON FILE |
| MATIAS CARLOS SIRI | | | ON FILE |
| MATIAS CARLOS SIRI | | | ON FILE |
| MATIAS CARLOS VAGLIVIELLO | | | ON FILE |
| MATIAS CARREA RODRIGUEZ | | | ON FILE |
| MATIAS CARRETERO | | | ON FILE |
| MATIAS COSTANTINI ROSE | | | ON FILE |
| MATIAS CRISTIAN RIVERA SAEZ | | | ON FILE |
| MATIAS DAMIAN FOSSATI | | | ON FILE |
| MATIAS DAMIAN STRICAGNOLI | | | ON FILE |
| MATIAS DANGELO | | | ON FILE |
| MATIAS DANIEL BOURLOT | | | ON FILE |
| MATIAS DANIEL QUINTEROS | | | ON FILE |
| MATIAS DANIEL SOSA | | | ON FILE |
| MATIAS DANIEL TRAPAGLIA MANSILLA | | | ON FILE |
| MATIAS DAVID ALCARAZ | | | ON FILE |
| MATIAS DAVIDSEN LUND | | | ON FILE |
| MATIAS DEBAT DEL PUERTO | | | ON FILE |
| MATIAS DEL SANTE VARGAS | | | ON FILE |
| MATIAS DERKS CAJAS | | | ON FILE |
| MATIAS DIAZ PANGILINAN | | | ON FILE |
| MATIAS DIONISIO MONTALTO | | | ON FILE |
| MATIAS DOCIO BENITEZ | | | ON FILE |
| MATIAS DOGLIANI | | | ON FILE |
| MATIAS DOMINICI | | | ON FILE |
| MATIAS DRINCOVICH | | | ON FILE |
| MATIAS DUGAR CHAPPEL | | | ON FILE |
| MATIAS EDGARDO LOOSE | | | ON FILE |
| MATIAS EDUARDO BAHAMONDES GUTIERREZ | | | ON FILE |
| MATIAS EDUARDO BARRIENTOS | | | ON FILE |
| MATIAS EDUARDO DABROWSKI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATIAS EDUARDO KOCHMAN | | | ON FILE |
| MATIAS EDUARDO MACERA | | | ON FILE |
| MATIAS EDUARDO MONZON CARRILLO | | | ON FILE |
| MATIAS EDUARDO RECIO | | | ON FILE |
| MATIAS EDUARDO SUSO | | | ON FILE |
| MATIAS EERO JUHANI KNUUTI | | | ON FILE |
| MATIAS EITAN DOMB CASTILLO | | | ON FILE |
| MATIAS EMANUEL AYALA | | | ON FILE |
| MATIAS EMANUEL PONCE ROMERO | | | ON FILE |
| MATIAS EMILIANO MENDIVIL | | | ON FILE |
| MATIAS EMMANUEL CAPILLA | | | ON FILE |
| MATIAS EMMANUEL ESQUIVO | | | ON FILE |
| MATIAS EMMANUEL MANSUR | | | ON FILE |
| MATIAS ENZO BRACAMONTE RUIZ | | | ON FILE |
| MATIAS ESEQUIEL CARBALLO | | | ON FILE |
| MATIAS ESTEBAN DAVILA SEPULVEDA | | | ON FILE |
| MATIAS EXEQUIEL BARREDA | | | ON FILE |
| MATIAS EXEQUIEL GOMEZ | | | ON FILE |
| MATIAS EXEQUIEL MONTERO | | | ON FILE |
| MATIAS EZEQUIEL ALANEZ | | | ON FILE |
| MATIAS EZEQUIEL ALMENDRAS | | | ON FILE |
| MATIAS EZEQUIEL ALVARENGA | | | ON FILE |
| MATIAS EZEQUIEL ALVAREZ | | | ON FILE |
| MATIAS EZEQUIEL AMADASI INSERRA | | | ON FILE |
| MATIAS EZEQUIEL BARRIOS | | | ON FILE |
| MATIAS EZEQUIEL CAMANXXO | | | ON FILE |
| MATIAS EZEQUIEL COSIMANO | | | ON FILE |
| MATIAS EZEQUIEL DE DIEGO | | | ON FILE |
| MATIAS EZEQUIEL DI PAOLA | | | ON FILE |
| MATIAS EZEQUIEL DOMINGUEZ | | | ON FILE |
| MATIAS EZEQUIEL ELISAVETSKY | | | ON FILE |
| MATIAS EZEQUIEL GONZALEZ | | | ON FILE |
| MATIAS EZEQUIEL GUERRA GIL | | | ON FILE |
| MATIAS EZEQUIEL JAUREGUIBERRY | | | ON FILE |
| MATIAS EZEQUIEL LANDOLFI | | | ON FILE |
| MATIAS EZEQUIEL LEIVA | | | ON FILE |
| MATIAS EZEQUIEL LUQUE | | | ON FILE |
| MATIAS EZEQUIEL MORANT | | | ON FILE |
| MATIAS EZEQUIEL MUNXXOZ ACOSTA | | | ON FILE |
| MATIAS EZEQUIEL ORQUIGUIL | | | ON FILE |
| MATIAS EZEQUIEL QUIROGA | | | ON FILE |
| MATIAS EZEQUIEL RAMUNDO | | | ON FILE |
| MATIAS EZEQUIEL RIMOLDI | | | ON FILE |
| MATIAS EZEQUIEL SIGISMONDI | | | ON FILE |
| MATIAS EZEQUIEL TOLEDO | | | ON FILE |
| MATIAS EZEQUIEL VERGARA | | | ON FILE |
| MATIAS FABIAN RAVALLI | | | ON FILE |
| MATIAS FABIAN RAVALLI | | | ON FILE |
| MATIAS FABRIZIO PERES FERRE | | | ON FILE |
| MATIAS FACUNDO BITANCOURT | | | ON FILE |
| MATIAS FACUNDO SALVAGIOTTO | | | ON FILE |
| MATIAS FALCONE | | | ON FILE |
| MATIAS FEDERICO DE GAUDIO | | | ON FILE |
| MATIAS FEDERICO DUARTE GOMEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATIAS FEDERICO ROMERO | | | ON FILE |
| MATIAS FEDERICO SALLUCCI | | | ON FILE |
| MATIAS FEDERICO SHIMURA | | | ON FILE |
| MATIAS FERNANDEZ PRATO | | | ON FILE |
| MATIAS FERNANDO MONJE | | | ON FILE |
| MATIAS FERNANDO NAHUEL VILLAGRA | | | ON FILE |
| MATIAS FERNANDO NAHUEL VILLAGRA | | | ON FILE |
| MATIAS FLORIN | | | ON FILE |
| MATIAS FRANCISCO ALFERO CASTRO | | | ON FILE |
| MATIAS FRANCISCO ARIEL MANZOTTI | | | ON FILE |
| MATIAS FRANCO SERANTONI | | | ON FILE |
| MATIAS FRANCO SERANTONI | | | ON FILE |
| MATIAS FRIED | | | ON FILE |
| MATIAS FUMAGALLI | | | ON FILE |
| MATIAS FUSERO | | | ON FILE |
| MATIAS GABRIEL CAPARROS | | | ON FILE |
| MATIAS GABRIEL DIAZ QUINTEROS | | | ON FILE |
| MATIAS GABRIEL GALLARDO | | | ON FILE |
| MATIAS GABRIEL MANGINI | | | ON FILE |
| MATIAS GABRIEL TAMBURINO | | | ON FILE |
| MATIAS GABRIEL VELCOFF | | | ON FILE |
| MATIAS GABRIEL ZEBALLOS | | | ON FILE |
| MATIAS GARCIA CRUSAT | | | ON FILE |
| MATIAS GASTON INSUA | | | ON FILE |
| MATIAS GAVINXXA | | | ON FILE |
| MATIAS GERARDO DE LIMA | | | ON FILE |
| MATIAS GONZALO SOBRAL | | | ON FILE |
| MATIAS GREG VALCARCEL ESTRADA | | | ON FILE |
| MATIAS GREGORIO WALKOSKI | | | ON FILE |
| MATIAS GRIN | | | ON FILE |
| MATIAS GUERRERO | | | ON FILE |
| MATIAS GUILLERMO AMAYA | | | ON FILE |
| MATIAS GUILLERMO BENDEL | | | ON FILE |
| MATIAS HALEK | | | ON FILE |
| MATIAS HECTOR LUSARRETA | | | ON FILE |
| MATIAS HECTOR MARASCO | | | ON FILE |
| MATIAS HERNAN AGUIRRE | | | ON FILE |
| MATIAS HERNAN ARIAS CARDOZO | | | ON FILE |
| MATIAS HERNAN GARETTO | | | ON FILE |
| MATIAS HERNAN GRUPILLO | | | ON FILE |
| MATIAS HERNAN OYOLA | | | ON FILE |
| MATIAS HERNAN PERELLO | | | ON FILE |
| MATIAS HERNAN QUIROGA PEREZ | | | ON FILE |
| MATIAS HERNAN VARGAS | | | ON FILE |
| MATIAS HERNANDEZ VAN WAES | | | ON FILE |
| MATIAS HJULMANN SEIDLER | | | ON FILE |
| MATIAS HODNE HANISCH | | | ON FILE |
| MATIAS HORACIO CLAVERO | | | ON FILE |
| MATIAS IGLESIAS | | | ON FILE |
| MATIAS IGNACI CABRERA ARANCET | | | ON FILE |
| MATIAS IGNACIO AIMINO | | | ON FILE |
| MATIAS IGNACIO CARTES RIVAS | | | ON FILE |
| MATIAS IGNACIO GOBBO | | | ON FILE |
| MATIAS ISMAEL LUCENA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATIAS IVAN CHIRIVELLA ALCANTARA | | | ON FILE |
| MATIAS IVAN MAMANI | | | ON FILE |
| MATIAS JAMES MILLER | | | ON FILE |
| MATIAS JAVIER KORNETZ | | | ON FILE |
| MATIAS JAVIER PALAVECINO | | | ON FILE |
| MATIAS JAVIER PEREZ HEREDIA | | | ON FILE |
| MATIAS JAVIER RODRIGUEZ | | | ON FILE |
| MATIAS JESUS ABAN MUNOZ | | | ON FILE |
| MATIAS JESUS DE LA VEGA LAMBORGHINI | | | ON FILE |
| MATIAS JESUS FESTA | | | ON FILE |
| MATIAS JESUS SERRANI | | | ON FILE |
| MATIAS JOEL BORY | | | ON FILE |
| MATIAS JOHN CHAMBERS | | | ON FILE |
| MATIAS JORGE AYESTARAN | | | ON FILE |
| MATIAS JORGE JAJURIN | | | ON FILE |
| MATIAS JOSE ARNAL | | | ON FILE |
| MATIAS JOSE BARBERO | | | ON FILE |
| MATIAS JOSE CAMUS ZUNIGA | | | ON FILE |
| MATIAS JOSE GABRIEL TERRAZAS | | | ON FILE |
| MATIAS JOSE HIROMI MANABE ORUE | | | ON FILE |
| MATIAS JOSE MORANDI AGUIRRE | | | ON FILE |
| MATIAS JOSE OVIEDO | | | ON FILE |
| MATIAS JOSE PELEGRINA | | | ON FILE |
| MATIAS JOSUE ABREGU SCHELLHORN | | | ON FILE |
| MATIAS JUAN AGUSTIN KIER | | | ON FILE |
| MATIAS JULIAN APABLAZA | | | ON FILE |
| MATIAS JULIAN GAMARRA | | | ON FILE |
| MATIAS JULIAN ORDASSO | | | ON FILE |
| MATIAS JULIAN VALDEZ NARDI | | | ON FILE |
| MATIAS JUUSE ILMARI TARKKALA | | | ON FILE |
| MATIAS KORMAN COZZETTI | | | ON FILE |
| MATIAS KRAUS | | | ON FILE |
| MATIAS KRUGER | | | ON FILE |
| MATIAS LAMBERT | | | ON FILE |
| MATIAS LAPLACE | | | ON FILE |
| MATIAS LAURENT DIDIER BERNY | | | ON FILE |
| MATIAS LEANDRO LAIZ | | | ON FILE |
| MATIAS LEANDRO WERTHEIN | | | ON FILE |
| MATIAS LEGAL | | | ON FILE |
| MATIAS LEONARDO CATALINI | | | ON FILE |
| MATIAS LEONARDO JEREZ | | | ON FILE |
| MATIAS LEONARDO LOPEZ LABAT | | | ON FILE |
| MATIAS LEONEL AMARILLO | | | ON FILE |
| MATIAS LEONEL GIOLLO | | | ON FILE |
| MATIAS LEONEL PAZ | | | ON FILE |
| MATIAS LEONEL PAZ | | | ON FILE |
| MATIAS LEONEL ROMERO | | | ON FILE |
| MATIAS LEONEL ROMERO | | | ON FILE |
| MATIAS LEONEL TABORDA | | | ON FILE |
| MATIAS LEONEL ZABALA | | | ON FILE |
| MATIAS LIONEL HORMAZA BECERRA | | | ON FILE |
| MATIAS LISANDRO COLOMBETTI | | | ON FILE |
| MATIAS LOPEZ FERRANDO | | | ON FILE |
| MATIAS LOPEZ FERRANDO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATIAS LOPEZ TRAYNOR | | | ON FILE |
| MATIAS LUIS BUSQUETS | | | ON FILE |
| MATIAS MACCHEGIANI | | | ON FILE |
| MATIAS MAFFEIALEMPARTE | | | ON FILE |
| MATIAS MALVESTITI | | | ON FILE |
| MATIAS MANNO | | | ON FILE |
| MATIAS MANUEL HOFMANN MARTINEZ | | | ON FILE |
| MATIAS MANUEL LEDESMA | | | ON FILE |
| MATIAS MANUEL PANIAGUA | | | ON FILE |
| MATIAS MARCO RUFINO | | | ON FILE |
| MATIAS MARTIN DUARTE | | | ON FILE |
| MATIAS MARTIN GABRIEL MAURIZI | | | ON FILE |
| MATIAS MARTINEZ GOMEZ | | | ON FILE |
| MATIAS MATEO | | | ON FILE |
| MATIAS MAXIMILIANO ROBLES | | | ON FILE |
| MATIAS MAXIMILIANO VILLAVERDE | | | ON FILE |
| MATIAS MAXIMO AMADO | | | ON FILE |
| MATIAS MAYORU | | | ON FILE |
| MATIAS MENDIZABAL | | | ON FILE |
| MATIAS MIGUELES | | | ON FILE |
| MATIAS MILTON STERZER | | | ON FILE |
| MATIAS MONTROULL | | | ON FILE |
| MATIAS MONZO GANCIA | | | ON FILE |
| MATIAS MOSQUERA | | | ON FILE |
| MATIAS MUNXXOZ | | | ON FILE |
| MATIAS NADIR MAUAS | | | ON FILE |
| MATIAS NAHUEL MENDOZA | | | ON FILE |
| MATIAS NAHUEL PENXXA | | | ON FILE |
| MATIAS NAHUEL RAMPOLDI | | | ON FILE |
| MATIAS NAHUEL TALAVERA | | | ON FILE |
| MATIAS NAVARRO | | | ON FILE |
| MATIAS NICOLAS ARANDIA | | | ON FILE |
| MATIAS NICOLAS ARAOS GONZALEZ | | | ON FILE |
| MATIAS NICOLAS ARATANO | | | ON FILE |
| MATIAS NICOLAS BECERRA DELGADILLO | | | ON FILE |
| MATIAS NICOLAS BENGOECHEA | | | ON FILE |
| MATIAS NICOLAS CAPRIA | | | ON FILE |
| MATIAS NICOLAS CARDENAS | | | ON FILE |
| MATIAS NICOLAS CARIDE | | | ON FILE |
| MATIAS NICOLAS CORONEL | | | ON FILE |
| MATIAS NICOLAS DANGELO | | | ON FILE |
| MATIAS NICOLAS DIAZ | | | ON FILE |
| MATIAS NICOLAS FERNANDEZ | | | ON FILE |
| MATIAS NICOLAS FERRARO | | | ON FILE |
| MATIAS NICOLAS FUMAZONI | | | ON FILE |
| MATIAS NICOLAS GAUNA | | | ON FILE |
| MATIAS NICOLAS GOLINI | | | ON FILE |
| MATIAS NICOLAS GONZALEZ | | | ON FILE |
| MATIAS NICOLAS HEIDENREICH | | | ON FILE |
| MATIAS NICOLAS MONTENEGRO | | | ON FILE |
| MATIAS NICOLAS RAMINGER | | | ON FILE |
| MATIAS NICOLAS RUESJAS | | | ON FILE |
| MATIAS NICOLAS SANDOVAL | | | ON FILE |
| MATIAS NICOLAS SASSAROLI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATIAS NICOLAS STILITANO | | | ON FILE |
| MATIAS NICOLAS VILLARREAL | | | ON FILE |
| MATIAS NIKOLAS AHTOLA NETTLE | | | ON FILE |
| MATIAS OLESEN WULFF | | | ON FILE |
| MATIAS OMAR SCHIAVONI | | | ON FILE |
| MATIAS ONATE | | | ON FILE |
| MATIAS ORLANDO DE DOMINICIS | | | ON FILE |
| MATIAS OSCAR LANATI | | | ON FILE |
| MATIAS OSCAR PERCIVALLI | | | ON FILE |
| MATIAS OSCAR ZAPATA | | | ON FILE |
| MATIAS PATINXXO SPECTER | | | ON FILE |
| MATIAS PEREZ ALATI BREA | | | ON FILE |
| MATIAS PEREZ HIDALGO | | | ON FILE |
| MATIAS PIERETTI | | | ON FILE |
| MATIAS PIERETTI | | | ON FILE |
| MATIAS POISSON | | | ON FILE |
| MATIAS PUCCIO | | | ON FILE |
| MATIAS RAFAEL WELZ | | | ON FILE |
| MATIAS RAMAJO | | | ON FILE |
| MATIAS RAMON BARROS | | | ON FILE |
| MATIAS RAMON SERRAVALLE | | | ON FILE |
| MATIAS RAMOS | | | ON FILE |
| MATIAS RECONDO | | | ON FILE |
| MATIAS RENE VILLAR | | | ON FILE |
| MATIAS REYNA BAILEY | | | ON FILE |
| MATIAS RIVEROS | | | ON FILE |
| MATIAS RIZZUTO | | | ON FILE |
| MATIAS ROBERTO DIAZ | | | ON FILE |
| MATIAS ROBERTO ESCUDERO | | | ON FILE |
| MATIAS RODRIGUEZ MAROLDT | | | ON FILE |
| MATIAS ROGGERO | | | ON FILE |
| MATIAS ROMERO AUSEJO | | | ON FILE |
| MATIAS ROSENZVAIG | | | ON FILE |
| MATIAS RUEDA | | | ON FILE |
| MATIAS SANTIAGO DIEZ CANSECO | | | ON FILE |
| MATIAS SANTIAGO EZEQUIEL ROMERO | | | ON FILE |
| MATIAS SANTIAGO GOMEZ | | | ON FILE |
| MATIAS SANTUCCI | | | ON FILE |
| MATIAS SARAVIA ANDRE | | | ON FILE |
| MATIAS SARUBBA | | | ON FILE |
| MATIAS SEBASTIAN ALBERTO | | | ON FILE |
| MATIAS SEBASTIAN ALLIE | | | ON FILE |
| MATIAS SEBASTIAN COPPA PUITA | | | ON FILE |
| MATIAS SEBASTIAN GALIMBERTI | | | ON FILE |
| MATIAS SEBASTIAN MANGAS DUCHI | | | ON FILE |
| MATIAS SEBASTIAN MONTILLA | | | ON FILE |
| MATIAS SEBASTIAN RAMIREZ | | | ON FILE |
| MATIAS SEBASTIAN SANCHEZ | | | ON FILE |
| MATIAS SEBASTIAN SANTACRUZ FORNERA | | | ON FILE |
| MATIAS SEBASTIAN YATCHE | | | ON FILE |
| MATIAS SEEMI NIKOLAI HYYTIAINEN | | | ON FILE |
| MATIAS SILVA JOHNSON | | | ON FILE |
| MATIAS SISNANDEZ | | | ON FILE |
| MATIAS SOAGE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATIAS SPALLETTI | | | ON FILE |
| MATIAS SPALLETTI | | | ON FILE |
| MATIAS SPALLETTI | | | ON FILE |
| MATIAS SPALLETTI | | | ON FILE |
| MATIAS SPALLETTI | | | ON FILE |
| MATIAS STREITENBERGER | | | ON FILE |
| MATIAS SYKULER | | | ON FILE |
| MATIAS TOMAS ANDRADA | | | ON FILE |
| MATIAS TOMAS PUCA TOLABA | | | ON FILE |
| MATIAS TORRES | | | ON FILE |
| MATIAS TORTONESI | | | ON FILE |
| MATIAS UBER | | | ON FILE |
| MATIAS UMASCHI | | | ON FILE |
| MATIAS URETA MONTERO | | | ON FILE |
| MATIAS URIEL ASSAD | | | ON FILE |
| MATIAS URIEL CATAIFE | | | ON FILE |
| MATIAS VALLE | | | ON FILE |
| MATIAS VEIKKO OLAVI POUSI | | | ON FILE |
| MATIAS VILLALBA LLANO | | | ON FILE |
| MATIAS VINCELLI | | | ON FILE |
| MATIAS WALTER HEREDIA | | | ON FILE |
| MATIAS WILLIAMS | | | ON FILE |
| MATIAS ZABALJAUREGUI | | | ON FILE |
| MATIAS ZAFFINO | | | ON FILE |
| MATIASIGNACIO MENESESCORTES | | | ON FILE |
| MATIAZ JOSE MORANDI AGUIRRE | | | ON FILE |
| MATIBI AGNES LEFOTHO | | | ON FILE |
| MATIC BOSTIC | | | ON FILE |
| MATIC HAUPTMAN | | | ON FILE |
| MATIC HIRSMAN | | | ON FILE |
| MATIC HOCEVAR | | | ON FILE |
| MATIC ISKRA | | | ON FILE |
| MATIC JUSTIN | | | ON FILE |
| MATIC KLOBUCAR | | | ON FILE |
| MATIC KOCEVAR | | | ON FILE |
| MATIC KOCJANCIC | | | ON FILE |
| MATIC KUHAR | | | ON FILE |
| MATIC KUNAVER | | | ON FILE |
| MATIC MAGDALENC | | | ON FILE |
| MATIC MALI | | | ON FILE |
| MATIC MASTNAK | | | ON FILE |
| MATIC MEDJA | | | ON FILE |
| MATIC MURKO | | | ON FILE |
| MATIC PODGORSEK | | | ON FILE |
| MATIC POGLADIC | | | ON FILE |
| MATIC RUTAR | | | ON FILE |
| MATIC SKOK | | | ON FILE |
| MATIC STRAH | | | ON FILE |
| MATIC URBANC | | | ON FILE |
| MATIHEW REYNOLDS | | | ON FILE |
| MATIJA BELAVIC | | | ON FILE |
| MATIJA BESVIR | | | ON FILE |
| MATIJA BLESC | | | ON FILE |
| MATIJA BRATALJENOVIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATIJA BRNCIC | | | ON FILE |
| MATIJA BURIC | | | ON FILE |
| MATIJA BURMAZOVIC | | | ON FILE |
| MATIJA CUKELJ | | | ON FILE |
| MATIJA CUKELJ | | | ON FILE |
| MATIJA CVITAN | | | ON FILE |
| MATIJA DIVKOVIC | | | ON FILE |
| MATIJA DONOSA | | | ON FILE |
| MATIJA DORDEVIC | | | ON FILE |
| MATIJA DRAGOVCIC | | | ON FILE |
| MATIJA HAMELEC | | | ON FILE |
| MATIJA HORVAT | | | ON FILE |
| MATIJA HORVAT | | | ON FILE |
| MATIJA HORVAT | | | ON FILE |
| MATIJA HULJIC | | | ON FILE |
| MATIJA HUMAR | | | ON FILE |
| MATIJA ILIC | | | ON FILE |
| MATIJA ILIC | | | ON FILE |
| MATIJA JANKOVIC | | | ON FILE |
| MATIJA JURIC | | | ON FILE |
| MATIJA KAJTEZ | | | ON FILE |
| MATIJA KAZIMIROVIC | | | ON FILE |
| MATIJA KOREN | | | ON FILE |
| MATIJA KOVAC | | | ON FILE |
| MATIJA KOVACEVIC | | | ON FILE |
| MATIJA KOVACEVIC | | | ON FILE |
| MATIJA KURNIK | | | ON FILE |
| MATIJA LALJEK | | | ON FILE |
| MATIJA MATOKOVIC | | | ON FILE |
| MATIJA MATUS | | | ON FILE |
| MATIJA MEDEDOVIC | | | ON FILE |
| MATIJA MILIC | | | ON FILE |
| MATIJA MILICEVIC | | | ON FILE |
| MATIJA MLINAR | | | ON FILE |
| MATIJA MRAZEK | | | ON FILE |
| MATIJA NOVAK | | | ON FILE |
| MATIJA NOVOSELEC | | | ON FILE |
| MATIJA OLIVER | | | ON FILE |
| MATIJA OMIC | | | ON FILE |
| MATIJA OSRECKI | | | ON FILE |
| MATIJA OSTOJIC | | | ON FILE |
| MATIJA PECNIK | | | ON FILE |
| MATIJA PERCEC | | | ON FILE |
| MATIJA POVSE | | | ON FILE |
| MATIJA PRAJO | | | ON FILE |
| MATIJA PUZAK | | | ON FILE |
| MATIJA RADOVIC | | | ON FILE |
| MATIJA REPALUST | | | ON FILE |
| MATIJA RESEK | | | ON FILE |
| MATIJA SKREBLIN | | | ON FILE |
| MATIJA STIMAC | | | ON FILE |
| MATIJA SUKAN | | | ON FILE |
| MATIJA TOMIC | | | ON FILE |
| MATIJA TRIFUNOVIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATIJA URBANCIC | | | ON FILE |
| MATIJA VERDNIK | | | ON FILE |
| MATIJA VUKOMANOVIC | | | ON FILE |
| MATIJA ZADNIK | | | ON FILE |
| MATIJA ZADRAVEC | | | ON FILE |
| MATIJA ZUPANCIC | | | ON FILE |
| MATIJN G P BROLSMA | | | ON FILE |
| MATIKA KOHU | | | ON FILE |
| MATILDA ANN COLE | | | ON FILE |
| MATILDA CLAIRE CRADOCK CATCHPOLE | | | ON FILE |
| MATILDA GRACE E DORAN | | | ON FILE |
| MATILDA GRACE HERBERT | | | ON FILE |
| MATILDA IDA EVELINA SETHSDOTTER SJOEBLOM | | | ON FILE |
| MATILDE ANNA BLEONORA CAFIERO | | | ON FILE |
| MATILDE BENEDETTI | | | ON FILE |
| MATILDE BOEM | | | ON FILE |
| MATILDE COHEN CHAVITAY | | | ON FILE |
| MATILDE DAS DORES VIEIRA GONCALVES DA COSTA | | | ON FILE |
| MATILDE DEL CARMEN SANCHEZ MARTINEZ GONZALEZ | | | ON FILE |
| MATILDE GOMES PIMPAO | | | ON FILE |
| MATILDE HERNANDEZ MESA | | | ON FILE |
| MATILDE LAMBRECHT SCHIBSTAD | | | ON FILE |
| MATILDE LUCAS SIMOES VIOLANTE | | | ON FILE |
| MATILDE MARIA PALANCA GIMENEZ | | | ON FILE |
| MATILDE MATA MADRID | | | ON FILE |
| MATILDE MORALES BETANCOURT | | | ON FILE |
| MATILDE MOSTICCHIO | | | ON FILE |
| MATILDE OLIVA | | | ON FILE |
| MATILDE SINAPI | | | ON FILE |
| MATILDE TERUEL ORTIN | | | ON FILE |
| MATILDE TOLABA | | | ON FILE |
| MATIN HAGHKAR | | | ON FILE |
| MATIN RASIKLAL BHATT | | | ON FILE |
| MATIN SEYED WAHIDI | | | ON FILE |
| MATINA RATNA SUPER PTY LTD | | | ON FILE |
| MATINBAY MIRZAZADA | | | ON FILE |
| MATINE REAL | | | ON FILE |
| MATIS WILFRID BERNARD | | | ON FILE |
| MATISS BARTULIS | | | ON FILE |
| MATISS KRISTIANS BEKS | | | ON FILE |
| MATISS LAICANS | | | ON FILE |
| MATISS TOMS BRUVERS | | | ON FILE |
| MATISS ZAGARS | | | ON FILE |
| MATISSE RAYNAUD | | | ON FILE |
| MATJAZ ALES | | | ON FILE |
| MATJAZ DEPOLLI | | | ON FILE |
| MATJAZ HAUPTMAN | | | ON FILE |
| MATJAZ JURJEC | | | ON FILE |
| MATJAZ KALAN | | | ON FILE |
| MATJAZ KRAJNC | | | ON FILE |
| MATJAZ KRAJNC | | | ON FILE |
| MATJAZ KRASEVEC | | | ON FILE |
| MATJAZ KURNIK | | | ON FILE |
| MATJAZ LESJAK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATJAZ LIPUS | | | ON FILE |
| MATJAZ LORENCIC | | | ON FILE |
| MATJAZ LOVSE | | | ON FILE |
| MATJAZ MAJDIC | | | ON FILE |
| MATJAZ MANDELC | | | ON FILE |
| MATJAZ MARIN | | | ON FILE |
| MATJAZ MEHLE | | | ON FILE |
| MATJAZ PANJAN | | | ON FILE |
| MATJAZ PELAN | | | ON FILE |
| MATJAZ PODGORNIK | | | ON FILE |
| MATJAZ SAJOVIC | | | ON FILE |
| MATJAZ SESEK | | | ON FILE |
| MATJAZ SLATINSEK | | | ON FILE |
| MATJAZ SMOLIC | | | ON FILE |
| MATJAZ SOBOCAN | | | ON FILE |
| MATJAZ STRASEK | | | ON FILE |
| MATJAZ TOTTER | | | ON FILE |
| MATJAZ TOZON | | | ON FILE |
| MATJUSA JAKOPIN | | | ON FILE |
| MATKO BELAS | | | ON FILE |
| MATKO HRNJKAS | | | ON FILE |
| MATKO KUNAC | | | ON FILE |
| MATKO MIKULIC | | | ON FILE |
| MATKO PENAVA | | | ON FILE |
| MATKO SPIKA | | | ON FILE |
| MATKO SUTON | | | ON FILE |
| MATKO ZURAK | | | ON FILE |
| MATKO ZURAK | | | ON FILE |
| MATLABE INNOCENT HERMANS MAHLATSI | | | ON FILE |
| MATLHATSI THEODORA RATHULWANE | | | ON FILE |
| MATLHOGONOLO ALICIA LEKABA | | | ON FILE |
| MATLOCK ELECTRIC CO. INC. | | | ON FILE |
| MATNIEU WILLY E BIJTTEBIER | | | ON FILE |
| MATO LOVRIC | | | ON FILE |
| MATO MARKIC | | | ON FILE |
| MATO TOMIC | | | ON FILE |
| MATON APS | | | ON FILE |
| MATONDO ISABEL LUKOMBO NZUZI | | | ON FILE |
| MATOS, QUIARA | | | ON FILE |
| MATOUS BECVAR | | | ON FILE |
| MATOUS CUNAT | | | ON FILE |
| MATOUS HURTIK | | | ON FILE |
| MATOUS LEDVINA | | | ON FILE |
| MATOUS MACHALEK | | | ON FILE |
| MATOUS NOVOTNY | | | ON FILE |
| MATOUS SLONEK | | | ON FILE |
| MATOUS SOCHUREK | | | ON FILE |
| MATOUS STANCL | | | ON FILE |
| MATOUS VITEK | | | ON FILE |
| MATRIX PORT TECHNOLOGIES LIMITED | | | ON FILE |
| MATS AAKE KARLSSON | | | ON FILE |
| MATS ADRIANUS BERNARD DERKS | | | ON FILE |
| MATS ANDRE HJELMELAND | | | ON FILE |
| MATS ANDREAS DIDRIKSEN SELJESETH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATS BORJE ANDERSSON | | | ON FILE |
| MATS ELIAS MEGUENNI | | | ON FILE |
| MATS ERIK JAGMALM | | | ON FILE |
| MATS ERIK NOTLIND | | | ON FILE |
| MATS FENSHOLT | | | ON FILE |
| MATS FRANCISCU VEENMAN | | | ON FILE |
| MATS FREDRIKSEN | | | ON FILE |
| MATS GANGVIK | | | ON FILE |
| MATS GUNNAR ANDREAS ANDERSSON | | | ON FILE |
| MATS GUNNARSKOG | | | ON FILE |
| MATS GUSTAV LIU BURSTRÃ–M | | | ON FILE |
| MATS HAASETH | | | ON FILE |
| MATS HAKAN KARRMAN | | | ON FILE |
| MATS HEIDENBERG LUND | | | ON FILE |
| MATS HEISHOLT PEDERSEN | | | ON FILE |
| MATS JAN B GOOSSENS | | | ON FILE |
| MATS JOAKIM SJOSTEDT | | | ON FILE |
| MATS JOHAN ALM | | | ON FILE |
| MATS JONAS LINDEN | | | ON FILE |
| MATS KAI TAKILA | | | ON FILE |
| MATS LANDEN | | | ON FILE |
| MATS LANGSETH GUTTORMSEN | | | ON FILE |
| MATS LENNART AHLGREN | | | ON FILE |
| MATS LOVMO STAFSBERG | | | ON FILE |
| MATS MARC HEYMAN | | | ON FILE |
| MATS MARDAGA | | | ON FILE |
| MATS NIKLAS WEIDEL | | | ON FILE |
| MATS OVE BERTIL LOFDAHL | | | ON FILE |
| MATS PATRIK SMEDBERG | | | ON FILE |
| MATS PATRIK SPARRING | | | ON FILE |
| MATS PETER BERLIN | | | ON FILE |
| MATS RICARDO NOMEDAL | | | ON FILE |
| MATS RICKARD THORUP | | | ON FILE |
| MATS ROBERT NILSSON | | | ON FILE |
| MATS RONHOLDT HENRIKSEN | | | ON FILE |
| MATS SOENDBOE HANSEN | | | ON FILE |
| MATS STENSRUD SKUI | | | ON FILE |
| MATS SVARDAL | | | ON FILE |
| MATS TOOMING | | | ON FILE |
| MATS TRONES | | | ON FILE |
| MATS UMBERG | | | ON FILE |
| MATS VAN KRIEKEN | | | ON FILE |
| MATSAWELA MILLICENT MATETA | | | ON FILE |
| MATSELISO FLORA MADWE | | | ON FILE |
| MATSHIDISO ARCILIA MATETE | | | ON FILE |
| MATSKY MATHE | | | ON FILE |
| MATSOBANE PHINEAS MASHITISHO | | | ON FILE |
| MATSUO VERCAMMEN | | | ON FILE |
| MATSUURA KAZUHIDE | | | ON FILE |
| MATT AHERN | | | ON FILE |
| MATT ALAN PERSON | | | ON FILE |
| MATT ALEXANDER MAURICE | | | ON FILE |
| MATT ALLEN-GONZALEZ | | | ON FILE |
| MATT ANTHONY TORRES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATT AURORA | | | ON FILE |
| MATT BECHTEL | | | ON FILE |
| MATT BENJAMIN WEIL | | | ON FILE |
| MATT BRUCATO | | | ON FILE |
| MATT BYNUM | | | ON FILE |
| MATT CASAS | | | ON FILE |
| MATT CLOUTMAN | | | ON FILE |
| MATT COOKE | | | ON FILE |
| MATT CORIOU | | | ON FILE |
| MATT D MASTELLER | | | ON FILE |
| MATT DANIEL MULRANEY | | | ON FILE |
| MATT DAVID DILL | | | ON FILE |
| MATT DAVID MC CORMACK | | | ON FILE |
| MATT DE BRUIN | | | ON FILE |
| MATT DELELLIS | | | ON FILE |
| MATT DIGUG | | | ON FILE |
| MATT DUNN | | | ON FILE |
| MATT DYLAN | | | ON FILE |
| MATT EDMAN | | | ON FILE |
| MATT EMMERT | | | ON FILE |
| MATT FILL-WILSON | | | ON FILE |
| MATT GLADDING | | | ON FILE |
| MATT GLEASON | | | ON FILE |
| MATT GOOD | | | ON FILE |
| MATT GREGORY STAHURA | | | ON FILE |
| MATT GREGORY STAHURA | | | ON FILE |
| MATT GUNNAR MULFINGER | | | ON FILE |
| MATT HAAS | | | ON FILE |
| MATT HARVEY | | | ON FILE |
| MATT HENSEL | | | ON FILE |
| MATT HOA HOANG | | | ON FILE |
| MATT HURST | | | ON FILE |
| MATT J GORDON | | | ON FILE |
| MATT JEREB | | | ON FILE |
| MATT JOHN MALONE | | | ON FILE |
| MATT JOHN REYNOLDS | | | ON FILE |
| MATT KEVIN STONE | | | ON FILE |
| MATT KULHANEK | | | ON FILE |
| MATT LACHEY | | | ON FILE |
| MATT LEHTOLA | | | ON FILE |
| MATT LEVINE | | | ON FILE |
| MATT MAHONEY | | | ON FILE |
| MATT MARIANDE | | | ON FILE |
| MATT MATICH | | | ON FILE |
| MATT MAYER | | | ON FILE |
| MATT MCCABE | | | ON FILE |
| MATT MCCLANAHAN | | | ON FILE |
| MATT MERLENE | | | ON FILE |
| MATT MICIEK | | | ON FILE |
| MATT MORLEY | | | ON FILE |
| MATT MURPHY | | | ON FILE |
| MATT NANCE | | | ON FILE |
| MATT PAWLUSH | | | ON FILE |
| MATT PERRY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATT PERRY PRITCHARD | | | ON FILE |
| MATT PRETTI | | | ON FILE |
| MATT QUIST | | | ON FILE |
| MATT R LEISINGER | | | ON FILE |
| MATT RAY SAMMUT | | | ON FILE |
| MATT REDINBO | | | ON FILE |
| MATT ROBERT HENRY | | | ON FILE |
| MATT ROTHROCK | | | ON FILE |
| MATT SAMSON GOMEZ | | | ON FILE |
| MATT SANNER | | | ON FILE |
| MATT SNEED | | | ON FILE |
| MATT SPENCE | | | ON FILE |
| MATT SPENCER | | | ON FILE |
| MATT STEVEN EISNER | | | ON FILE |
| MATT THOMAS SHAW | | | ON FILE |
| MATT TYLER RAJEWSKI | | | ON FILE |
| MATT UPHAM LLC | | | ON FILE |
| MATT VERDOES | | | ON FILE |
| MATT VINCENT HARDY | | | ON FILE |
| MATT WEBB | | | ON FILE |
| MATT WHITWORTH | | | ON FILE |
| MATT WILKENS | | | ON FILE |
| MATT WILLIAM BORDEN | | | ON FILE |
| MATT WOLACH | | | ON FILE |
| MATT WOLFGANG ZINK | | | ON FILE |
| MATT WORNGN | | | ON FILE |
| MATT WREN | | | ON FILE |
| MATTAN SHRAGER | | | ON FILE |
| MATTED GHELFI | | | ON FILE |
| MATTED PIANFETTI | | | ON FILE |
| MATTEO PALAZZO | | | ON FILE |
| MATTEO ADRIANO CIRO PESARIN | | | ON FILE |
| MATTEO AGNESE | | | ON FILE |
| MATTEO AIOLFI | | | ON FILE |
| MATTEO ALBANESE | | | ON FILE |
| MATTEO ALBARELLI | | | ON FILE |
| MATTEO ALBERTI | | | ON FILE |
| MATTEO ALBRY | | | ON FILE |
| MATTEO ALESSANDRO PIETRO ACQUISTAPACE | | | ON FILE |
| MATTEO ALESSANDRO RENDA | | | ON FILE |
| MATTEO AMADEI | | | ON FILE |
| MATTEO AMADORI | | | ON FILE |
| MATTEO AMADORI | | | ON FILE |
| MATTEO AMBROSIO | | | ON FILE |
| MATTEO AMMIRATI | | | ON FILE |
| MATTEO ANDREA MANTELLINI | | | ON FILE |
| MATTEO ANDREATTA | | | ON FILE |
| MATTEO ANGELINI | | | ON FILE |
| MATTEO ANGELO AMODIO | | | ON FILE |
| MATTEO ANGELO CURRIDORI | | | ON FILE |
| MATTEO ANGELO GAMBA | | | ON FILE |
| MATTEO ANNIBALI | | | ON FILE |
| MATTEO ANSELMI | | | ON FILE |
| MATTEO ANTONIO TALLARIDA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTEO ANTONIO VECCHIATO SERENA | | | ON FILE |
| MATTEO ARANGIO | | | ON FILE |
| MATTEO ARANGO | | | ON FILE |
| MATTEO ARAUJO RIBEIRO | | | ON FILE |
| MATTEO ARENZI | | | ON FILE |
| MATTEO ARGHIRO | | | ON FILE |
| MATTEO AVENALI | | | ON FILE |
| MATTEO AXEL DAVID | | | ON FILE |
| MATTEO AZZOLA | | | ON FILE |
| MATTEO AZZOPARDI | | | ON FILE |
| MATTEO BACCHETTI | | | ON FILE |
| MATTEO BAGATELLA | | | ON FILE |
| MATTEO BALDASSARRE | | | ON FILE |
| MATTEO BALDI | | | ON FILE |
| MATTEO BALDINI | | | ON FILE |
| MATTEO BALDO | | | ON FILE |
| MATTEO BALDO | | | ON FILE |
| MATTEO BALDUCCI | | | ON FILE |
| MATTEO BALLAN | | | ON FILE |
| MATTEO BALLOCCO | | | ON FILE |
| MATTEO BANGRAZI | | | ON FILE |
| MATTEO BARANZINI | | | ON FILE |
| MATTEO BARBONI | | | ON FILE |
| MATTEO BARISON | | | ON FILE |
| MATTEO BARRIERE | | | ON FILE |
| MATTEO BELLI | | | ON FILE |
| MATTEO BENVENUTI | | | ON FILE |
| MATTEO BERGAMO | | | ON FILE |
| MATTEO BERGAMO | | | ON FILE |
| MATTEO BERNABUCCI | | | ON FILE |
| MATTEO BERNARDI | | | ON FILE |
| MATTEO BERSAN | | | ON FILE |
| MATTEO BERTASA | | | ON FILE |
| MATTEO BERTO | | | ON FILE |
| MATTEO BERTOCCHI | | | ON FILE |
| MATTEO BERTOLI | | | ON FILE |
| MATTEO BERTOLIN | | | ON FILE |
| MATTEO BERTONCELLO | | | ON FILE |
| MATTEO BERTONE | | | ON FILE |
| MATTEO BETTAZZOLI | | | ON FILE |
| MATTEO BETTINZOLI | | | ON FILE |
| MATTEO BEYSSAC | | | ON FILE |
| MATTEO BIANCHINI | | | ON FILE |
| MATTEO BIANCO | | | ON FILE |
| MATTEO BIANCO | | | ON FILE |
| MATTEO BIGARDI | | | ON FILE |
| MATTEO BINI | | | ON FILE |
| MATTEO BOCCANERA | | | ON FILE |
| MATTEO BOCCASSINI | | | ON FILE |
| MATTEO BOLLATI | | | ON FILE |
| MATTEO BONETTI | | | ON FILE |
| MATTEO BONIFAZI | | | ON FILE |
| MATTEO BONORA | | | ON FILE |
| MATTEO BORDINO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTEO BOREA | | | ON FILE |
| MATTEO BORSARI | | | ON FILE |
| MATTEO BORTOLAMI | | | ON FILE |
| MATTEO BORTOLOTTI | | | ON FILE |
| MATTEO BOSCARO | | | ON FILE |
| MATTEO BOTTA | | | ON FILE |
| MATTEO BOTTANI | | | ON FILE |
| MATTEO BOTTI | | | ON FILE |
| MATTEO BOVO | | | ON FILE |
| MATTEO BRACALI | | | ON FILE |
| MATTEO BRANCALEON | | | ON FILE |
| MATTEO BRANDALESI | | | ON FILE |
| MATTEO BRAU | | | ON FILE |
| MATTEO BRIGO | | | ON FILE |
| MATTEO BRITOS | | | ON FILE |
| MATTEO BRUNELLI | | | ON FILE |
| MATTEO BRUNETTI | | | ON FILE |
| MATTEO BUGLI | | | ON FILE |
| MATTEO BURINO | | | ON FILE |
| MATTEO BUSETTI | | | ON FILE |
| MATTEO BUSON | | | ON FILE |
| MATTEO BUSSOLATI | | | ON FILE |
| MATTEO BUSSOLOTTI | | | ON FILE |
| MATTEO BUZZI | | | ON FILE |
| MATTEO CALAMELLI | | | ON FILE |
| MATTEO CALCAGNO | | | ON FILE |
| MATTEO CALLEGARI | | | ON FILE |
| MATTEO CALLEGARI | | | ON FILE |
| MATTEO CALTANA | | | ON FILE |
| MATTEO CAMMORANESI | | | ON FILE |
| MATTEO CANTAGALLO | | | ON FILE |
| MATTEO CAPITANIO | | | ON FILE |
| MATTEO CAPONE | | | ON FILE |
| MATTEO CARACCI | | | ON FILE |
| MATTEO CARAMIA | | | ON FILE |
| MATTEO CARATELLI | | | ON FILE |
| MATTEO CARBONCINI | | | ON FILE |
| MATTEO CARDANI | | | ON FILE |
| MATTEO CARDELLI | | | ON FILE |
| MATTEO CARDINALI | | | ON FILE |
| MATTEO CARFAGNO | | | ON FILE |
| MATTEO CARMINE PALERMO | | | ON FILE |
| MATTEO CARPANELLI | | | ON FILE |
| MATTEO CASANI | | | ON FILE |
| MATTEO CASSI | | | ON FILE |
| MATTEO CASSIOLI | | | ON FILE |
| MATTEO CASTELLI | | | ON FILE |
| MATTEO CASTELLI | | | ON FILE |
| MATTEO CASTIELLO | | | ON FILE |
| MATTEO CASTORANI | | | ON FILE |
| MATTEO CATTANEO | | | ON FILE |
| MATTEO CAVALLINI | | | ON FILE |
| MATTEO CAVENAGHI | | | ON FILE |
| MATTEO CAZZANELLI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTEO CECCHI | | | ON FILE |
| MATTEO CECCOLINI | | | ON FILE |
| MATTEO CECCONELLO | | | ON FILE |
| MATTEO CELANI | | | ON FILE |
| MATTEO CELANI | | | ON FILE |
| MATTEO CELLAMARO | | | ON FILE |
| MATTEO CERIMEDO | | | ON FILE |
| MATTEO CERNUSCHI | | | ON FILE |
| MATTEO CHEZZI | | | ON FILE |
| MATTEO CHEZZI | | | ON FILE |
| MATTEO CHEZZI | | | ON FILE |
| MATTEO CHIARAMONI | | | ON FILE |
| MATTEO CHIARI | | | ON FILE |
| MATTEO CHIRICO | | | ON FILE |
| MATTEO CIAMBELLI | | | ON FILE |
| MATTEO CICCOCIOPPO | | | ON FILE |
| MATTEO CICCONE | | | ON FILE |
| MATTEO CIFELLI | | | ON FILE |
| MATTEO CINUS | | | ON FILE |
| MATTEO CIOGLI | | | ON FILE |
| MATTEO CIOLA | | | ON FILE |
| MATTEO CLAUDE CHARLES ROIAL | | | ON FILE |
| MATTEO COCCHI | | | ON FILE |
| MATTEO COLA | | | ON FILE |
| MATTEO COLUCCI | | | ON FILE |
| MATTEO CONSONNI | | | ON FILE |
| MATTEO CONTINELLA | | | ON FILE |
| MATTEO CONTINO | | | ON FILE |
| MATTEO COPPOLA | | | ON FILE |
| MATTEO CORNALBA | | | ON FILE |
| MATTEO CORRADIN | | | ON FILE |
| MATTEO COSCIA | | | ON FILE |
| MATTEO COSTALONGA | | | ON FILE |
| MATTEO COSTANZO | | | ON FILE |
| MATTEO CUCCHIARO | | | ON FILE |
| MATTEO CUOGHI | | | ON FILE |
| MATTEO CURTO | | | ON FILE |
| MATTEO CUSENZA | | | ON FILE |
| MATTEO D ALESSANDRO | | | ON FILE |
| MATTEO DA ROS | | | ON FILE |
| MATTEO DAFFINI | | | ON FILE |
| MATTEO D'AGOSTINO | | | ON FILE |
| MATTEO DAL BEN | | | ON FILE |
| MATTEO DALLA BENETTA | | | ON FILE |
| MATTEO DALLA VALLE | | | ON FILE |
| MATTEO DALLA VERDE | | | ON FILE |
| MATTEO D'AMBROGIO | | | ON FILE |
| MATTEO D'AMBROSIO | | | ON FILE |
| MATTEO DANESE | | | ON FILE |
| MATTEO DAOLIO | | | ON FILE |
| MATTEO DAVID MAZZOTTI | | | ON FILE |
| MATTEO DE ASCENTIIS | | | ON FILE |
| MATTEO DE IULIS | | | ON FILE |
| MATTEO DE LUCA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTEO DE LUCA | | | ON FILE |
| MATTEO DE LUCIA | | | ON FILE |
| MATTEO DE NICOLA | | | ON FILE |
| MATTEO DE PAOLA | | | ON FILE |
| MATTEO DE TOMMASI | | | ON FILE |
| MATTEO DEBBIA | | | ON FILE |
| MATTEO DEGANO | | | ON FILE |
| MATTEO DEPETRIS | | | ON FILE |
| MATTEO DERIZIO | | | ON FILE |
| MATTEO DESTEFANO | | | ON FILE |
| MATTEO DETTORRE | | | ON FILE |
| MATTEO DEVON JAAZIAH GREENE | | | ON FILE |
| MATTEO DI CATTERINA | | | ON FILE |
| MATTEO DI GENOVA | | | ON FILE |
| MATTEO DI GRANDE | | | ON FILE |
| MATTEO DI LEGGE | | | ON FILE |
| MATTEO DI NUCCI | | | ON FILE |
| MATTEO DI SABATINO | | | ON FILE |
| MATTEO DIMARCO | | | ON FILE |
| MATTEO DONDOLINI | | | ON FILE |
| MATTEO DONZELLI | | | ON FILE |
| MATTEO DRIUSSI | | | ON FILE |
| MATTEO DUBBINI MARIOTTI | | | ON FILE |
| MATTEO EHIERICHINI | | | ON FILE |
| MATTEO ELLIOT CORTOPASSI | | | ON FILE |
| MATTEO ENRICO VELLA | | | ON FILE |
| MATTEO ENRILE | | | ON FILE |
| MATTEO ERIC S SOFFIE | | | ON FILE |
| MATTEO ERMINI | | | ON FILE |
| MATTEO ERRIU | | | ON FILE |
| MATTEO ESPOSITO | | | ON FILE |
| MATTEO FABBRINI | | | ON FILE |
| MATTEO FABRETTI | | | ON FILE |
| MATTEO FACCIOLI | | | ON FILE |
| MATTEO FAEDDA | | | ON FILE |
| MATTEO FALCO | | | ON FILE |
| MATTEO FANTINEL | | | ON FILE |
| MATTEO FASOLO | | | ON FILE |
| MATTEO FAZARI | | | ON FILE |
| MATTEO FAZIOLI | | | ON FILE |
| MATTEO FAZZINI | | | ON FILE |
| MATTEO FEDERICO GOLIZIA | | | ON FILE |
| MATTEO FENOTTI | | | ON FILE |
| MATTEO FERNIANI | | | ON FILE |
| MATTEO FERRANDINO | | | ON FILE |
| MATTEO FERRANTE | | | ON FILE |
| MATTEO FERRARA | | | ON FILE |
| MATTEO FERRI | | | ON FILE |
| MATTEO FERRINI | | | ON FILE |
| MATTEO FIORETTI | | | ON FILE |
| MATTEO FOGLIATA | | | ON FILE |
| MATTEO FONTANIVE | | | ON FILE |
| MATTEO FOPPIANO | | | ON FILE |
| MATTEO FORNARI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTEO FRANCESCHETTI | | | ON FILE |
| MATTEO FRANCESCO GIARRIZZO | | | ON FILE |
| MATTEO FRANZONI | | | ON FILE |
| MATTEO FRASCIONE | | | ON FILE |
| MATTEO FRASSINELLI | | | ON FILE |
| MATTEO FRAZER BIANCHINO | | | ON FILE |
| MATTEO FRIGO | | | ON FILE |
| MATTEO FUMAGALLI | | | ON FILE |
| MATTEO GABRIEL BERNARD RAVON | | | ON FILE |
| MATTEO GADOLA | | | ON FILE |
| MATTEO GAGLIARDI | | | ON FILE |
| MATTEO GAIO | | | ON FILE |
| MATTEO GAIONI KYPRAIOS | | | ON FILE |
| MATTEO GALEONE | | | ON FILE |
| MATTEO GALIOTTO | | | ON FILE |
| MATTEO GALLO | | | ON FILE |
| MATTEO GAMBONI | | | ON FILE |
| MATTEO GARANI | | | ON FILE |
| MATTEO GARAVAGLIA | | | ON FILE |
| MATTEO GARDONIO | | | ON FILE |
| MATTEO GARLATTI COSTA | | | ON FILE |
| MATTEO GATTA | | | ON FILE |
| MATTEO GATTI | | | ON FILE |
| MATTEO GENOVESE | | | ON FILE |
| MATTEO GHERRI | | | ON FILE |
| MATTEO GHIGLIONE | | | ON FILE |
| MATTEO GIACOMO GIUSEPPE GIABBANI | | | ON FILE |
| MATTEO GIANNESSI | | | ON FILE |
| MATTEO GIANNI | | | ON FILE |
| MATTEO GIANPIETRO ZAGO | | | ON FILE |
| MATTEO GIBBIN | | | ON FILE |
| MATTEO GIOVANNI BOTTANELLI | | | ON FILE |
| MATTEO GIOVANNI BOTTANELLI | | | ON FILE |
| MATTEO GIOVANNI LORENZI | | | ON FILE |
| MATTEO GIUFFREDI | | | ON FILE |
| MATTEO GIUSTI | | | ON FILE |
| MATTEO GORGOGLIONE | | | ON FILE |
| MATTEO GORNATI | | | ON FILE |
| MATTEO GORNI | | | ON FILE |
| MATTEO GRALDI | | | ON FILE |
| MATTEO GRASSO | | | ON FILE |
| MATTEO GRAZIANO | | | ON FILE |
| MATTEO GRUBISIC | | | ON FILE |
| MATTEO GUALDI | | | ON FILE |
| MATTEO GUEDIA | | | ON FILE |
| MATTEO GUERRIERO | | | ON FILE |
| MATTEO GUIDA | | | ON FILE |
| MATTEO GUIDETTI | | | ON FILE |
| MATTEO GUIDOTTO | | | ON FILE |
| MATTEO GUZZETTI | | | ON FILE |
| MATTEO IABICHELLA | | | ON FILE |
| MATTEO IAGATTI | | | ON FILE |
| MATTEO IEVA | | | ON FILE |
| MATTEO IMBOCCIOLI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTEO IRRANCA | | | ON FILE |
| MATTEO ISENBURG | | | ON FILE |
| MATTEO ISENBURG | | | ON FILE |
| MATTEO JAMIN | | | ON FILE |
| MATTEO JEAN CAMILLE LEROY | | | ON FILE |
| MATTEO JOHANNES GENTILE | | | ON FILE |
| MATTEO JUN MORANDI | | | ON FILE |
| MATTEO LA TORRE | | | ON FILE |
| MATTEO LACITIGNOLA | | | ON FILE |
| MATTEO LAFORTUNE | | | ON FILE |
| MATTEO LASCIALFARI | | | ON FILE |
| MATTEO LAZZARI | | | ON FILE |
| MATTEO LENZI | | | ON FILE |
| MATTEO LEONE | | | ON FILE |
| MATTEO LILIAN COLLE | | | ON FILE |
| MATTEO LISOTTO | | | ON FILE |
| MATTEO LISTA | | | ON FILE |
| MATTEO LO MANTO | | | ON FILE |
| MATTEO LOMBARDO | | | ON FILE |
| MATTEO LORENZETTI | | | ON FILE |
| MATTEO LORENZO MARIA MARINI | | | ON FILE |
| MATTEO LOSTUMBO | | | ON FILE |
| MATTEO LUCCA | | | ON FILE |
| MATTEO LUGLI | | | ON FILE |
| MATTEO LUIGI MARTIGNONI | | | ON FILE |
| MATTEO LUISI | | | ON FILE |
| MATTEO LUSA | | | ON FILE |
| MATTEO LUZI | | | ON FILE |
| MATTEO MACALUSO | | | ON FILE |
| MATTEO MAFFIZZOLI | | | ON FILE |
| MATTEO MAGGIONI | | | ON FILE |
| MATTEO MAGNANI | | | ON FILE |
| MATTEO MAGRINI | | | ON FILE |
| MATTEO MALABARBA | | | ON FILE |
| MATTEO MALANDRA | | | ON FILE |
| MATTEO MALANDRA | | | ON FILE |
| MATTEO MALARA | | | ON FILE |
| MATTEO MANCONI | | | ON FILE |
| MATTEO MANFREDI | | | ON FILE |
| MATTEO MARAZZI | | | ON FILE |
| MATTEO MARCATO | | | ON FILE |
| MATTEO MARCO CARCASSOLA | | | ON FILE |
| MATTEO MARERI | | | ON FILE |
| MATTEO MARGINI | | | ON FILE |
| MATTEO MARGOTTI | | | ON FILE |
| MATTEO MARIA CENTARO | | | ON FILE |
| MATTEO MARIA MALTINTI | | | ON FILE |
| MATTEO MARIA VECCHI | | | ON FILE |
| MATTEO MARIANI | | | ON FILE |
| MATTEO MARIANI | | | ON FILE |
| MATTEO MARIE J RENDERS | | | ON FILE |
| MATTEO MARTELLA | | | ON FILE |
| MATTEO MARTELLI | | | ON FILE |
| MATTEO MARTINI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTEO MARTINO | | | ON FILE |
| MATTEO MARUSI | | | ON FILE |
| MATTEO MARZOCCHI | | | ON FILE |
| MATTEO MASIERO | | | ON FILE |
| MATTEO MASON | | | ON FILE |
| MATTEO MASPERO | | | ON FILE |
| MATTEO MASSAFRA | | | ON FILE |
| MATTEO MASSALONGO | | | ON FILE |
| MATTEO MASSARO | | | ON FILE |
| MATTEO MASSIMO CALABRO | | | ON FILE |
| MATTEO MASSIMO CALABRO | | | ON FILE |
| MATTEO MAURO | | | ON FILE |
| MATTEO MAXIME ARTHUR BEUF | | | ON FILE |
| MATTEO MAZZARIELLO | | | ON FILE |
| MATTEO MAZZESI | | | ON FILE |
| MATTEO MAZZO | | | ON FILE |
| MATTEO MECCA | | | ON FILE |
| MATTEO MELONCELLI | | | ON FILE |
| MATTEO MENCARINI | | | ON FILE |
| MATTEO MENCONI | | | ON FILE |
| MATTEO MERLINI | | | ON FILE |
| MATTEO MEUCCI | | | ON FILE |
| MATTEO MICHLOTTI | | | ON FILE |
| MATTEO MIGLIORATO | | | ON FILE |
| MATTEO MIGLIORI | | | ON FILE |
| MATTEO MIGLIORINI | | | ON FILE |
| MATTEO MILEO | | | ON FILE |
| MATTEO MILITARU | | | ON FILE |
| MATTEO MINOZZI | | | ON FILE |
| MATTEO MOGLIOTTI | | | ON FILE |
| MATTEO MOLTRASIO | | | ON FILE |
| MATTEO MONTALDO | | | ON FILE |
| MATTEO MONTICONE | | | ON FILE |
| MATTEO MORELLI | | | ON FILE |
| MATTEO MORETT | | | ON FILE |
| MATTEO MORETTO | | | ON FILE |
| MATTEO MORI | | | ON FILE |
| MATTEO MORIGI | | | ON FILE |
| MATTEO MOSCA | | | ON FILE |
| MATTEO MOSCIATTI | | | ON FILE |
| MATTEO MUGNAI | | | ON FILE |
| MATTEO MURANO | | | ON FILE |
| MATTEO MUSAZZI | | | ON FILE |
| MATTEO MUSER | | | ON FILE |
| MATTEO MUSIANI | | | ON FILE |
| MATTEO NAPOLETANI | | | ON FILE |
| MATTEO NARANZA | | | ON FILE |
| MATTEO NATALE | | | ON FILE |
| MATTEO NATALI | | | ON FILE |
| MATTEO NEGRI | | | ON FILE |
| MATTEO NEGRI SCHMID | | | ON FILE |
| MATTEO NESSI | | | ON FILE |
| MATTEO NICCO | | | ON FILE |
| MATTEO NICCOLI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTEO NICOLETTI | | | ON FILE |
| MATTEO OLIVIERI | | | ON FILE |
| MATTEO OMETTO | | | ON FILE |
| MATTEO OPISSO | | | ON FILE |
| MATTEO ORLANDI | | | ON FILE |
| MATTEO PAGANI | | | ON FILE |
| MATTEO PAGOTTO | | | ON FILE |
| MATTEO PAIUSCO | | | ON FILE |
| MATTEO PALMOLELLA | | | ON FILE |
| MATTEO PANCALDI | | | ON FILE |
| MATTEO PANCHETTI | | | ON FILE |
| MATTEO PANIZON | | | ON FILE |
| MATTEO PAPALINI | | | ON FILE |
| MATTEO PAPOTTO | | | ON FILE |
| MATTEO PARABOSCHI | | | ON FILE |
| MATTEO PAROLIN | | | ON FILE |
| MATTEO PARONUZZI | | | ON FILE |
| MATTEO PARTESANO | | | ON FILE |
| MATTEO PASQUALE BIANCHERI | | | ON FILE |
| MATTEO PASQUALE VENTURA | | | ON FILE |
| MATTEO PASTORELLI | | | ON FILE |
| MATTEO PAUL GERARD REDON--LOUVRIER | | | ON FILE |
| MATTEO PAZZINI | | | ON FILE |
| MATTEO PECAR | | | ON FILE |
| MATTEO PEDERIVA | | | ON FILE |
| MATTEO PEDICONI | | | ON FILE |
| MATTEO PELLEGRINI | | | ON FILE |
| MATTEO PERAZZA | | | ON FILE |
| MATTEO PEREGO | | | ON FILE |
| MATTEO PEREGO | | | ON FILE |
| MATTEO PERIGLI | | | ON FILE |
| MATTEO PERINI | | | ON FILE |
| MATTEO PERIPOLLI | | | ON FILE |
| MATTEO PERZOLLA | | | ON FILE |
| MATTEO PESAVENTO | | | ON FILE |
| MATTEO PETINI | | | ON FILE |
| MATTEO PETINI | | | ON FILE |
| MATTEO PETRILLI | | | ON FILE |
| MATTEO PICCINELLI | | | ON FILE |
| MATTEO PIERCE NICKOLA | | | ON FILE |
| MATTEO PIERPAOLO DEVECCHI | | | ON FILE |
| MATTEO PIERUCCI | | | ON FILE |
| MATTEO PINCELLI | | | ON FILE |
| MATTEO PINCIROLI | | | ON FILE |
| MATTEO PINNA | | | ON FILE |
| MATTEO PIO BORTONE | | | ON FILE |
| MATTEO PIPITONE | | | ON FILE |
| MATTEO PIZZI | | | ON FILE |
| MATTEO PONTALTI | | | ON FILE |
| MATTEO PONZONI | | | ON FILE |
| MATTEO PORTALE | | | ON FILE |
| MATTEO PRALORAN | | | ON FILE |
| MATTEO QUAGLIA | | | ON FILE |
| MATTEO RABAGLIATI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTEO RAFFAELI | | | ON FILE |
| MATTEO RAMPINO | | | ON FILE |
| MATTEO RANGONI | | | ON FILE |
| MATTEO RANO | | | ON FILE |
| MATTEO RANZATO | | | ON FILE |
| MATTEO RATINI | | | ON FILE |
| MATTEO RE | | | ON FILE |
| MATTEO REBECCHI | | | ON FILE |
| MATTEO REICHHARDT | | | ON FILE |
| MATTEO RESTIVO | | | ON FILE |
| MATTEO RICCARDO BLAKE DEL MAESTRO | | | ON FILE |
| MATTEO RICCI | | | ON FILE |
| MATTEO RIZZA | | | ON FILE |
| MATTEO RIZZO | | | ON FILE |
| MATTEO ROCCHI | | | ON FILE |
| MATTEO ROMANI | | | ON FILE |
| MATTEO ROMANO | | | ON FILE |
| MATTEO ROMANO | | | ON FILE |
| MATTEO ROMANO | | | ON FILE |
| MATTEO ROMANTO | | | ON FILE |
| MATTEO ROMOLI | | | ON FILE |
| MATTEO RONDINI | | | ON FILE |
| MATTEO ROPERTO | | | ON FILE |
| MATTEO ROSELLINI | | | ON FILE |
| MATTEO ROSSERO | | | ON FILE |
| MATTEO ROSSETTI | | | ON FILE |
| MATTEO ROSSETTI | | | ON FILE |
| MATTEO ROSSI | | | ON FILE |
| MATTEO ROTA | | | ON FILE |
| MATTEO ROTA | | | ON FILE |
| MATTEO RUIU | | | ON FILE |
| MATTEO RUMANO | | | ON FILE |
| MATTEO RUSSO | | | ON FILE |
| MATTEO RUZZU | | | ON FILE |
| MATTEO SACCHI | | | ON FILE |
| MATTEO SACCOMANNI | | | ON FILE |
| MATTEO SALETTI | | | ON FILE |
| MATTEO SALODINI | | | ON FILE |
| MATTEO SALVADORE | | | ON FILE |
| MATTEO SALVATI | | | ON FILE |
| MATTEO SAMBUGARO | | | ON FILE |
| MATTEO SANTINI | | | ON FILE |
| MATTEO SANTUCCI | | | ON FILE |
| MATTEO SAPIO | | | ON FILE |
| MATTEO SARTORELLO | | | ON FILE |
| MATTEO SASSU | | | ON FILE |
| MATTEO SCALABRINI | | | ON FILE |
| MATTEO SCALETTI | | | ON FILE |
| MATTEO SCARANO | | | ON FILE |
| MATTEO SCARCIOLLA | | | ON FILE |
| MATTEO SCARTOZZI | | | ON FILE |
| MATTEO SCIEGHI | | | ON FILE |
| MATTEO SECCARONI | | | ON FILE |
| MATTEO SEGATTINI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTEO SEVERGNINI | | | ON FILE |
| MATTEO SFERRUZZA | | | ON FILE |
| MATTEO SILENO | | | ON FILE |
| MATTEO SILVERI | | | ON FILE |
| MATTEO SIMONE | | | ON FILE |
| MATTEO SINISCALCHI | | | ON FILE |
| MATTEO SODOMACO | | | ON FILE |
| MATTEO SPARACIO | | | ON FILE |
| MATTEO SPITALERI | | | ON FILE |
| MATTEO SPORTELLI | | | ON FILE |
| MATTEO STANJA | | | ON FILE |
| MATTEO STANZIONE | | | ON FILE |
| MATTEO STERLICCHIO | | | ON FILE |
| MATTEO STIRPE | | | ON FILE |
| MATTEO STRATTA | | | ON FILE |
| MATTEO SUSIC | | | ON FILE |
| MATTEO TABONI | | | ON FILE |
| MATTEO TAMOS | | | ON FILE |
| MATTEO TAVANI | | | ON FILE |
| MATTEO TERRAMOCCI | | | ON FILE |
| MATTEO TESTONI | | | ON FILE |
| MATTEO TITTARELLI | | | ON FILE |
| MATTEO TOCALLI | | | ON FILE |
| MATTEO TONTI | | | ON FILE |
| MATTEO TORTORA | | | ON FILE |
| MATTEO TORTORA | | | ON FILE |
| MATTEO TOSCANO | | | ON FILE |
| MATTEO TOSCO | | | ON FILE |
| MATTEO TOSI | | | ON FILE |
| MATTEO TRAFICANTE | | | ON FILE |
| MATTEO TRAVAGLI | | | ON FILE |
| MATTEO TRAVAGLIATI | | | ON FILE |
| MATTEO TRINCA RAMPELIN | | | ON FILE |
| MATTEO TROZZI | | | ON FILE |
| MATTEO TSCHURTSCHENTHALER | | | ON FILE |
| MATTEO TUFANO | | | ON FILE |
| MATTEO TUNESI | | | ON FILE |
| MATTEO UBALDO BORGOMANERO | | | ON FILE |
| MATTEO UGOLINI | | | ON FILE |
| MATTEO ULIVIERI | | | ON FILE |
| MATTEO VADA | | | ON FILE |
| MATTEO VALLES | | | ON FILE |
| MATTEO VENA | | | ON FILE |
| MATTEO VENDITTOLI | | | ON FILE |
| MATTEO VENDRAMINI | | | ON FILE |
| MATTEO VERNILLO | | | ON FILE |
| MATTEO VERONI | | | ON FILE |
| MATTEO VIDARI | | | ON FILE |
| MATTEO VILLA | | | ON FILE |
| MATTEO VILLA | | | ON FILE |
| MATTEO VINCENZI | | | ON FILE |
| MATTEO VIOGLIO | | | ON FILE |
| MATTEO VITALE | | | ON FILE |
| MATTEO VITTORIO ABBIATI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTEO VOCALE | | | ON FILE |
| MATTEO VUKSANI | | | ON FILE |
| MATTEO YOUNG SIGNORELLI | | | ON FILE |
| MATTEO ZAMPARANO | | | ON FILE |
| MATTEO ZAMPERETTI | | | ON FILE |
| MATTEO ZANELLA | | | ON FILE |
| MATTEO ZANOTTI | | | ON FILE |
| MATTEO ZAPPATERRA | | | ON FILE |
| MATTEO ZERBINI | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZHOU | | | ON FILE |
| MATTEO ZILIANI | | | ON FILE |
| MATTEO ZILIO | | | ON FILE |
| MATTEO ZOFFOLI | | | ON FILE |
| MATTEO ZORZI | | | ON FILE |
| MATTEO ZUANIGH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTEO ZUPONE | | | ON FILE |
| MATTERSON PETER ELLIS | | | ON FILE |
| MATTESON ELISE NELSON | | | ON FILE |
| MATTESON TODD BOWLES | | | ON FILE |
| MATTEUS ALEXANDER LARDIZABAL TICNE | | | ON FILE |
| MATTEUS LEGAT | | | ON FILE |
| MATTEW RUSNIAK | | | ON FILE |
| MATTHÃ„US JEDNICKI | | | ON FILE |
| MATTHÃ„US PRUS | | | ON FILE |
| MATTHAEUS HUBER | | | ON FILE |
| MATTHAEUS SCHREDER | | | ON FILE |
| MATTHAEUS WIDMANN | | | ON FILE |
| MATTHAIOS CHRYSOVALANTIS SYMEONIDIS | | | ON FILE |
| MATTHAIOS KARASTAMATIS | | | ON FILE |
| MATTHAUS JAKOB BESIER | | | ON FILE |
| MATTHEN DONALD HUBER | | | ON FILE |
| MATTHEN JOHN THOMPSON | | | ON FILE |
| MATTHES MAUER | | | ON FILE |
| MATTHESON BRAD-LEE MEERWALD | | | ON FILE |
| MATTHEUES LUCAS HARTE | | | ON FILE |
| MATTHEUS HERMANUS WESSELS FOURIE | | | ON FILE |
| MATTHEUS JOHANNES WIJNKER | | | ON FILE |
| MATTHEUS P MARKWAT | | | ON FILE |
| MATTHEUS TERPSTRA | | | ON FILE |
| MATTHEW  BROWN | | | ON FILE |
| MATTHEW  DAVID SCHWEGLER | | | ON FILE |
| MATTHEW  DAVID SCHWEGLER | | | ON FILE |
| MATTHEW  JACKSON WHITEHEAD | | | ON FILE |
| MATTHEW  JOHN CARTER | | | ON FILE |
| MATTHEW  KRIMES | | | ON FILE |
| MATTHEW  MOORE WATKINS | | | ON FILE |
| MATTHEW  PATRICK HENRY | | | ON FILE |
| MATTHEW  QUACH | | | ON FILE |
| MATTHEW  RODGERS | | | ON FILE |
| MATTHEW  RYAN PETROSINO | | | ON FILE |
| MATTHEW  SEGAL | | | ON FILE |
| MATTHEW  SHAWN EATON | | | ON FILE |
| MATTHEW  STACHNIK | | | ON FILE |
| MATTHEW A ACCARDI | | | ON FILE |
| MATTHEW A BAILEY | | | ON FILE |
| MATTHEW A BERNARD | | | ON FILE |
| MATTHEW A BIGHAM | | | ON FILE |
| MATTHEW A BILODEAU | | | ON FILE |
| MATTHEW A BRADLEY | | | ON FILE |
| MATTHEW A BRITSCH | | | ON FILE |
| MATTHEW A BROUGH | | | ON FILE |
| MATTHEW A COOK | | | ON FILE |
| MATTHEW A COOPER | | | ON FILE |
| MATTHEW A HAYES | | | ON FILE |
| MATTHEW A HO | | | ON FILE |
| MATTHEW A HOMICH | | | ON FILE |
| MATTHEW A KAPLAN | | | ON FILE |
| MATTHEW A KING | | | ON FILE |
| MATTHEW A KIRINCIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW A LAGGART | | | ON FILE |
| MATTHEW A LANSDOWN | | | ON FILE |
| MATTHEW A LINEHAM | | | ON FILE |
| MATTHEW A M DUNN | | | ON FILE |
| MATTHEW A MORALES | | | ON FILE |
| MATTHEW A O GRANT | | | ON FILE |
| MATTHEW A PATTERSON | | | ON FILE |
| MATTHEW A PATTON | | | ON FILE |
| MATTHEW A PECKHAM | | | ON FILE |
| MATTHEW A POLIDORA | | | ON FILE |
| MATTHEW A PROODIAN | | | ON FILE |
| MATTHEW A RAABUS | | | ON FILE |
| MATTHEW A RALKOWSKI | | | ON FILE |
| MATTHEW A REIAD | | | ON FILE |
| MATTHEW A RHODEN | | | ON FILE |
| MATTHEW A SEBERA | | | ON FILE |
| MATTHEW A SEXTON | | | ON FILE |
| MATTHEW A SHIELDS | | | ON FILE |
| MATTHEW A SMITH | | | ON FILE |
| MATTHEW A SOUTHWELL | | | ON FILE |
| MATTHEW A TOMKINS | | | ON FILE |
| MATTHEW A TRAVERS | | | ON FILE |
| MATTHEW A WENDT | | | ON FILE |
| MATTHEW A WINDSOR | | | ON FILE |
| MATTHEW A WOODARD | | | ON FILE |
| MATTHEW AARON BERVER | | | ON FILE |
| MATTHEW AARON BOOKOUT | | | ON FILE |
| MATTHEW AARON BROWN | | | ON FILE |
| MATTHEW AARON CLUTE | | | ON FILE |
| MATTHEW AARON CUNDIFF | | | ON FILE |
| MATTHEW AARON DAY | | | ON FILE |
| MATTHEW AARON DORIS | | | ON FILE |
| MATTHEW AARON FENDER | | | ON FILE |
| MATTHEW AARON GALLEGOS | | | ON FILE |
| MATTHEW AARON GILLIARD | | | ON FILE |
| MATTHEW AARON GRUSHA | | | ON FILE |
| MATTHEW AARON GUERRERO | | | ON FILE |
| MATTHEW AARON HADDAWAY | | | ON FILE |
| MATTHEW AARON HELMER | | | ON FILE |
| MATTHEW AARON HILLMAN | | | ON FILE |
| MATTHEW AARON JOHN | | | ON FILE |
| MATTHEW AARON KLEMEN | | | ON FILE |
| MATTHEW AARON KURITZ | | | ON FILE |
| MATTHEW AARON LAITI | | | ON FILE |
| MATTHEW AARON MARTINSEN | | | ON FILE |
| MATTHEW AARON NETHERY | | | ON FILE |
| MATTHEW AARON PATE | | | ON FILE |
| MATTHEW AARON ROBISON | | | ON FILE |
| MATTHEW AARON RYLE | | | ON FILE |
| MATTHEW AARON SAMUEL FEARON | | | ON FILE |
| MATTHEW AARON SCHNEIDERWENT | | | ON FILE |
| MATTHEW AARON SHANAHAN | | | ON FILE |
| MATTHEW AARON SKINNER | | | ON FILE |
| MATTHEW AARON SPILLMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW AARON T ALLINGHAM | | | ON FILE |
| MATTHEW AARON TODD | | | ON FILE |
| MATTHEW AARON WALSH | | | ON FILE |
| MATTHEW AARON WARLICK | | | ON FILE |
| MATTHEW AARON WEINBERG | | | ON FILE |
| MATTHEW AARON-PAUL LOWIS | | | ON FILE |
| MATTHEW AAS | | | ON FILE |
| MATTHEW ABBRUSCATO | | | ON FILE |
| MATTHEW ABEL JAYASURIA | | | ON FILE |
| MATTHEW ABRAMS SWENSON | | | ON FILE |
| MATTHEW ADAM GONGLACH | | | ON FILE |
| MATTHEW ADAM GORDON BRIE | | | ON FILE |
| MATTHEW ADAM GREEN | | | ON FILE |
| MATTHEW ADAM KENNEDY | | | ON FILE |
| MATTHEW ADAM KNOX | | | ON FILE |
| MATTHEW ADAM LAROSE | | | ON FILE |
| MATTHEW ADAM LATIFF | | | ON FILE |
| MATTHEW ADAM LONGFELLOW | | | ON FILE |
| MATTHEW ADAM MATEJCIC | | | ON FILE |
| MATTHEW ADAM MCFARLAND | | | ON FILE |
| MATTHEW ADAM MELLEN | | | ON FILE |
| MATTHEW ADAM PARLI | | | ON FILE |
| MATTHEW ADAM PETERSEN | | | ON FILE |
| MATTHEW ADAM RIDOUT | | | ON FILE |
| MATTHEW ADAM TERRY | | | ON FILE |
| MATTHEW ADAM TINKEN | | | ON FILE |
| MATTHEW ADAM TRENT | | | ON FILE |
| MATTHEW ADAM TUNNEY | | | ON FILE |
| MATTHEW ADAM WALRATH | | | ON FILE |
| MATTHEW ADAMS | | | ON FILE |
| MATTHEW ADEGBORUWA | | | ON FILE |
| MATTHEW ADEN PEARCE | | | ON FILE |
| MATTHEW ADLIN EADS | | | ON FILE |
| MATTHEW ADRIAN CUI | | | ON FILE |
| MATTHEW ADRIAN MOLVER | | | ON FILE |
| MATTHEW AERTKER | | | ON FILE |
| MATTHEW AHN HON LEE | | | ON FILE |
| MATTHEW AKIRA HASHIMOTO | | | ON FILE |
| MATTHEW AKIVA HONG | | | ON FILE |
| MATTHEW AKIYAMA | | | ON FILE |
| MATTHEW ALAN AHEARN | | | ON FILE |
| MATTHEW ALAN ALFIERI | | | ON FILE |
| MATTHEW ALAN ANDRAKIN | | | ON FILE |
| MATTHEW ALAN BAGWELL | | | ON FILE |
| MATTHEW ALAN BALSEI | | | ON FILE |
| MATTHEW ALAN BEASLEY | | | ON FILE |
| MATTHEW ALAN BEEKMAN | | | ON FILE |
| MATTHEW ALAN BRAITHWAITE | | | ON FILE |
| MATTHEW ALAN BUCHANAN | | | ON FILE |
| MATTHEW ALAN CHAMBERS | | | ON FILE |
| MATTHEW ALAN CONWAY | | | ON FILE |
| MATTHEW ALAN DALE | | | ON FILE |
| MATTHEW ALAN DIEHL | | | ON FILE |
| MATTHEW ALAN DODDS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW ALAN ELQUIST | | | ON FILE |
| MATTHEW ALAN ELY | | | ON FILE |
| MATTHEW ALAN FLEMING | | | ON FILE |
| MATTHEW ALAN FOWLES | | | ON FILE |
| MATTHEW ALAN GLAZE | | | ON FILE |
| MATTHEW ALAN GRAMATA SR | | | ON FILE |
| MATTHEW ALAN GRIFFITHS | | | ON FILE |
| MATTHEW ALAN HARBITZ | | | ON FILE |
| MATTHEW ALAN HILTON | | | ON FILE |
| MATTHEW ALAN HINES | | | ON FILE |
| MATTHEW ALAN JOHNSON | | | ON FILE |
| MATTHEW ALAN LOEDING | | | ON FILE |
| MATTHEW ALAN MANZANO | | | ON FILE |
| MATTHEW ALAN MARTZOLFF | | | ON FILE |
| MATTHEW ALAN MOORE | | | ON FILE |
| MATTHEW ALAN P HORTOP | | | ON FILE |
| MATTHEW ALAN PERLOT | | | ON FILE |
| MATTHEW ALAN PHILLIPS | | | ON FILE |
| MATTHEW ALAN SANDLIN | | | ON FILE |
| MATTHEW ALAN SHERRILL | | | ON FILE |
| MATTHEW ALAN SMITH | | | ON FILE |
| MATTHEW ALAN SOLIK | | | ON FILE |
| MATTHEW ALAN TOKLEY | | | ON FILE |
| MATTHEW ALAN TUNKS | | | ON FILE |
| MATTHEW ALAN WALKER | | | ON FILE |
| MATTHEW ALAN WALKER | | | ON FILE |
| MATTHEW ALAN WEAN | | | ON FILE |
| MATTHEW ALAN WERNER | | | ON FILE |
| MATTHEW ALAN WILCOX | | | ON FILE |
| MATTHEW ALAN YONKMAN | | | ON FILE |
| MATTHEW ALBERT BEEMER | | | ON FILE |
| MATTHEW ALBERT KUSICK | | | ON FILE |
| MATTHEW ALBERT LATIL | | | ON FILE |
| MATTHEW ALBERT POTTS | | | ON FILE |
| MATTHEW ALBERT SHERMAN | | | ON FILE |
| MATTHEW ALBERT SUMELL | | | ON FILE |
| MATTHEW ALBIN GIDLEY | | | ON FILE |
| MATTHEW ALBIN KIELT | | | ON FILE |
| MATTHEW ALDEN MCKINNEY | | | ON FILE |
| MATTHEW ALDRICH STROUBE | | | ON FILE |
| MATTHEW ALEC WEINERT | | | ON FILE |
| MATTHEW ALEX SCHOFFELMEER | | | ON FILE |
| MATTHEW ALEXANDA RICHARD BETTS | | | ON FILE |
| MATTHEW ALEXANDER BURROW | | | ON FILE |
| MATTHEW ALEXANDER CHIN | | | ON FILE |
| MATTHEW ALEXANDER DEBORD | | | ON FILE |
| MATTHEW ALEXANDER DERANGO | | | ON FILE |
| MATTHEW ALEXANDER DREW | | | ON FILE |
| MATTHEW ALEXANDER EDWARDS | | | ON FILE |
| MATTHEW ALEXANDER FAY | | | ON FILE |
| MATTHEW ALEXANDER FELLOWS | | | ON FILE |
| MATTHEW ALEXANDER FERREIRO | | | ON FILE |
| MATTHEW ALEXANDER FRANCIS CROSBY | | | ON FILE |
| MATTHEW ALEXANDER GARCIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW ALEXANDER GIBBS | | | ON FILE |
| MATTHEW ALEXANDER HARVEY | | | ON FILE |
| MATTHEW ALEXANDER HILTS | | | ON FILE |
| MATTHEW ALEXANDER HUNTER | | | ON FILE |
| MATTHEW ALEXANDER JEFFREY | | | ON FILE |
| MATTHEW ALEXANDER JOHNSTONE | | | ON FILE |
| MATTHEW ALEXANDER JONES | | | ON FILE |
| MATTHEW ALEXANDER KAHN | | | ON FILE |
| MATTHEW ALEXANDER LAWRENCE | | | ON FILE |
| MATTHEW ALEXANDER LENARDIS | | | ON FILE |
| MATTHEW ALEXANDER LEVIN | | | ON FILE |
| MATTHEW ALEXANDER MASZLE | | | ON FILE |
| MATTHEW ALEXANDER MCNEAL | | | ON FILE |
| MATTHEW ALEXANDER MERCADO | | | ON FILE |
| MATTHEW ALEXANDER OZOROSKI | | | ON FILE |
| MATTHEW ALEXANDER PARISE | | | ON FILE |
| MATTHEW ALEXANDER PRITCHARD | | | ON FILE |
| MATTHEW ALEXANDER ROBINSON | | | ON FILE |
| MATTHEW ALEXANDER SCHADE | | | ON FILE |
| MATTHEW ALEXANDER SCHWEDA | | | ON FILE |
| MATTHEW ALEXANDER SIMPSON | | | ON FILE |
| MATTHEW ALEXANDER SMITH | | | ON FILE |
| MATTHEW ALEXANDER STANTON | | | ON FILE |
| MATTHEW ALEXANDER TAYLOR | | | ON FILE |
| MATTHEW ALEXANDER THOMPSON SOTO | | | ON FILE |
| MATTHEW ALEXANDER TORRENCE | | | ON FILE |
| MATTHEW ALEXANDER TURCOTTE | | | ON FILE |
| MATTHEW ALEXANDER UNDERWOOD | | | ON FILE |
| MATTHEW ALEXANDER UZQUIANO | | | ON FILE |
| MATTHEW ALEXANDER WARD | | | ON FILE |
| MATTHEW ALEXANDER WASHINGTON | | | ON FILE |
| MATTHEW ALEXANDER WATKINS | | | ON FILE |
| MATTHEW ALEXANDER WEDEMAYER | | | ON FILE |
| MATTHEW ALEXANDER WOOD | | | ON FILE |
| MATTHEW ALEXANDER YOUNG | | | ON FILE |
| MATTHEW ALFRED BINET | | | ON FILE |
| MATTHEW ALFRED JOHNSON | | | ON FILE |
| MATTHEW ALFRED LEVY | | | ON FILE |
| MATTHEW ALFRED RICHTER | | | ON FILE |
| MATTHEW ALFRED TOMITZ | | | ON FILE |
| MATTHEW ALFREDO CAMACHO | | | ON FILE |
| MATTHEW ALI HALSTED | | | ON FILE |
| MATTHEW ALLAN JACK MABIE | | | ON FILE |
| MATTHEW ALLAN JOHNSON | | | ON FILE |
| MATTHEW ALLAN MASSEY | | | ON FILE |
| MATTHEW ALLAN MIER | | | ON FILE |
| MATTHEW ALLAN OLSON | | | ON FILE |
| MATTHEW ALLAN SCHROEDER | | | ON FILE |
| MATTHEW ALLAN TIETZ | | | ON FILE |
| MATTHEW ALLAN WATSON | | | ON FILE |
| MATTHEW ALLAN WELCH | | | ON FILE |
| MATTHEW ALLAN WERTANEN | | | ON FILE |
| MATTHEW ALLAN WOODS | | | ON FILE |
| MATTHEW ALLAN ZANDER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW ALLEN | | | ON FILE |
| MATTHEW ALLEN BEASLEY | | | ON FILE |
| MATTHEW ALLEN BURTON | | | ON FILE |
| MATTHEW ALLEN CASWELL | | | ON FILE |
| MATTHEW ALLEN CHICK | | | ON FILE |
| MATTHEW ALLEN CHIECO | | | ON FILE |
| MATTHEW ALLEN DECKER | | | ON FILE |
| MATTHEW ALLEN DILLON | | | ON FILE |
| MATTHEW ALLEN DOCKTER | | | ON FILE |
| MATTHEW ALLEN DRAG | | | ON FILE |
| MATTHEW ALLEN EWING | | | ON FILE |
| MATTHEW ALLEN FOX | | | ON FILE |
| MATTHEW ALLEN FRANKE | | | ON FILE |
| MATTHEW ALLEN GENET | | | ON FILE |
| MATTHEW ALLEN GLANCY | | | ON FILE |
| MATTHEW ALLEN GLASS | | | ON FILE |
| MATTHEW ALLEN GOGAL | | | ON FILE |
| MATTHEW ALLEN GRIDER | | | ON FILE |
| MATTHEW ALLEN HAHN | | | ON FILE |
| MATTHEW ALLEN HEFFINGTON | | | ON FILE |
| MATTHEW ALLEN HERRIN | | | ON FILE |
| MATTHEW ALLEN HICKOK | | | ON FILE |
| MATTHEW ALLEN HOLMES | | | ON FILE |
| MATTHEW ALLEN JAMES | | | ON FILE |
| MATTHEW ALLEN KREUTZER | | | ON FILE |
| MATTHEW ALLEN MOFFATT | | | ON FILE |
| MATTHEW ALLEN MOORE | | | ON FILE |
| MATTHEW ALLEN MORRIS | | | ON FILE |
| MATTHEW ALLEN MUELLER | | | ON FILE |
| MATTHEW ALLEN MUGFORD | | | ON FILE |
| MATTHEW ALLEN NEWBANKS | | | ON FILE |
| MATTHEW ALLEN NIELSEN | | | ON FILE |
| MATTHEW ALLEN PARIDO | | | ON FILE |
| MATTHEW ALLEN PATTERSON | | | ON FILE |
| MATTHEW ALLEN PEREIRA | | | ON FILE |
| MATTHEW ALLEN POPE | | | ON FILE |
| MATTHEW ALLEN PRINCE | | | ON FILE |
| MATTHEW ALLEN QUINTERO | | | ON FILE |
| MATTHEW ALLEN QUISENBERRY | | | ON FILE |
| MATTHEW ALLEN SHAFFNER | | | ON FILE |
| MATTHEW ALLEN STONE | | | ON FILE |
| MATTHEW ALLEN SUPINGER | | | ON FILE |
| MATTHEW ALLEN TENNANT | | | ON FILE |
| MATTHEW ALLEN THEIS | | | ON FILE |
| MATTHEW ALLEN THOMAS | | | ON FILE |
| MATTHEW ALLEN VAN EPS | | | ON FILE |
| MATTHEW ALLEN WICKSTRAND | | | ON FILE |
| MATTHEW ALMON MISBACH | | | ON FILE |
| MATTHEW ALOYSIUS FARRELL | | | ON FILE |
| MATTHEW ALVIN LLOYD | | | ON FILE |
| MATTHEW AMEN | | | ON FILE |
| MATTHEW AMIEL NYAVOR | | | ON FILE |
| MATTHEW AMIR AFSHARI | | | ON FILE |
| MATTHEW AMOS WOOLLEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW ANDERS SCHULZE | | | ON FILE |
| MATTHEW ANDERSON | | | ON FILE |
| MATTHEW ANDERSON DILLINGHAM | | | ON FILE |
| MATTHEW ANDREE BLAKLEY | | | ON FILE |
| MATTHEW ANDREW FOWLER | | | ON FILE |
| MATTHEW ANDREW GERMANOS | | | ON FILE |
| MATTHEW ANDREW GONZALEZ | | | ON FILE |
| MATTHEW ANDREW GONZALEZ | | | ON FILE |
| MATTHEW ANDREW KERSKE | | | ON FILE |
| MATTHEW ANDREW LOSQUADRO | | | ON FILE |
| MATTHEW ANDREW MILOSLAV CAMPBELL | | | ON FILE |
| MATTHEW ANDREW PAGE | | | ON FILE |
| MATTHEW ANDREW PAJARES YNGSON | | | ON FILE |
| MATTHEW ANDREW PATTERSON | | | ON FILE |
| MATTHEW ANDREW PATTERSON | | | ON FILE |
| MATTHEW ANDREW PHILPOT | | | ON FILE |
| MATTHEW ANDREW SHEFNER | | | ON FILE |
| MATTHEW ANDREW SINAY | | | ON FILE |
| MATTHEW ANDREW SMITH | | | ON FILE |
| MATTHEW ANDREW TILLER | | | ON FILE |
| MATTHEW ANDREW TINSLEY | | | ON FILE |
| MATTHEW ANDREW WALTON | | | ON FILE |
| MATTHEW ANDREW-THOMAS SEITZ | | | ON FILE |
| MATTHEW ANDY ROSS | | | ON FILE |
| MATTHEW ANGEL LEIGH | | | ON FILE |
| MATTHEW ANGELO MES QUIATCHON | | | ON FILE |
| MATTHEW ANSONG AKUAMOAH BOATENG | | | ON FILE |
| MATTHEW ANTHONEY ROWBERRY | | | ON FILE |
| MATTHEW ANTHONY | | | ON FILE |
| MATTHEW ANTHONY AGNESI | | | ON FILE |
| MATTHEW ANTHONY AUTIN | | | ON FILE |
| MATTHEW ANTHONY BAKER | | | ON FILE |
| MATTHEW ANTHONY BIFOLCHI | | | ON FILE |
| MATTHEW ANTHONY BOBBER | | | ON FILE |
| MATTHEW ANTHONY BRISCESE | | | ON FILE |
| MATTHEW ANTHONY BUNGATE | | | ON FILE |
| MATTHEW ANTHONY BURRIDGE | | | ON FILE |
| MATTHEW ANTHONY CARDENAS | | | ON FILE |
| MATTHEW ANTHONY COSENTINO | | | ON FILE |
| MATTHEW ANTHONY FERRARI | | | ON FILE |
| MATTHEW ANTHONY FREDERICK SCOTT | | | ON FILE |
| MATTHEW ANTHONY HARRIS | | | ON FILE |
| MATTHEW ANTHONY J ROWAN | | | ON FILE |
| MATTHEW ANTHONY JULIAN | | | ON FILE |
| MATTHEW ANTHONY LIPARULO | | | ON FILE |
| MATTHEW ANTHONY LUKE TRAPNELL | | | ON FILE |
| MATTHEW ANTHONY MARTIN | | | ON FILE |
| MATTHEW ANTHONY MASTANDO | | | ON FILE |
| MATTHEW ANTHONY NELSON | | | ON FILE |
| MATTHEW ANTHONY PRICE | | | ON FILE |
| MATTHEW ANTHONY PSILOS | | | ON FILE |
| MATTHEW ANTHONY RAMOS | | | ON FILE |
| MATTHEW ANTHONY SCHULZ | | | ON FILE |
| MATTHEW ANTHONY SPASARO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW ANTHONY VILLEGAS | | | ON FILE |
| MATTHEW ANTHONY WELDON | | | ON FILE |
| MATTHEW ANTHONY WOOD | | | ON FILE |
| MATTHEW ANTONIO DE MICHELE | | | ON FILE |
| MATTHEW ANTONITTI | | | ON FILE |
| MATTHEW ANTONY HAMMOND | | | ON FILE |
| MATTHEW AQUINO ALFONTE | | | ON FILE |
| MATTHEW ARLAND HANSINK | | | ON FILE |
| MATTHEW ARMAND CHARETTE | | | ON FILE |
| MATTHEW ARNI HALVERSON | | | ON FILE |
| MATTHEW ARNOLD LUKAS | | | ON FILE |
| MATTHEW ARNOLD MEINROD | | | ON FILE |
| MATTHEW ARNOLD VANDOFF | | | ON FILE |
| MATTHEW ARON TASSINARI | | | ON FILE |
| MATTHEW ARROYO | | | ON FILE |
| MATTHEW ARTHUR ALLEN WHITMAN | | | ON FILE |
| MATTHEW ARTHUR BECKINSALE | | | ON FILE |
| MATTHEW ARTHUR BORDERS | | | ON FILE |
| MATTHEW ARTHUR CELENTANO | | | ON FILE |
| MATTHEW ARTHUR DOWNES | | | ON FILE |
| MATTHEW ARTHUR NICKSON | | | ON FILE |
| MATTHEW ARTHUR ORMSBY | | | ON FILE |
| MATTHEW ARTHUR ROUSEY | | | ON FILE |
| MATTHEW ARTHUR VARIO | | | ON FILE |
| MATTHEW ARVIN TORRES | | | ON FILE |
| MATTHEW ASA CASHMORE | | | ON FILE |
| MATTHEW ASHER GOLDSMITH POLLAK | | | ON FILE |
| MATTHEW ASHTON STALLONE | | | ON FILE |
| MATTHEW AUBREY HARRIS | | | ON FILE |
| MATTHEW AUGUST ENLOW | | | ON FILE |
| MATTHEW AUGUST MILLAR | | | ON FILE |
| MATTHEW AUGUST TYSON | | | ON FILE |
| MATTHEW AUSTEN WITTENMEIER | | | ON FILE |
| MATTHEW AUSTEN WITTENMEIER | | | ON FILE |
| MATTHEW AUSTIN BATSON | | | ON FILE |
| MATTHEW AUSTIN DIXON | | | ON FILE |
| MATTHEW AUSTIN GARNER | | | ON FILE |
| MATTHEW AUSTIN MAKARWICH | | | ON FILE |
| MATTHEW AUSTIN POLMAN | | | ON FILE |
| MATTHEW AUSTIN SPENCER | | | ON FILE |
| MATTHEW AUSTIN TORGGLER | | | ON FILE |
| MATTHEW AVERY ALAN RICKARD | | | ON FILE |
| MATTHEW AVGERINO PUKAS | | | ON FILE |
| MATTHEW AYOBAMI KEHINDE | | | ON FILE |
| MATTHEW AZZOPARDI | | | ON FILE |
| MATTHEW B ASTEL | | | ON FILE |
| MATTHEW B ATKINSON | | | ON FILE |
| MATTHEW B DRIESBACH | | | ON FILE |
| MATTHEW B E DE WOLFE | | | ON FILE |
| MATTHEW B FISKE | | | ON FILE |
| MATTHEW B HENKIN | | | ON FILE |
| MATTHEW B HOROWITZ | | | ON FILE |
| MATTHEW B KEEN | | | ON FILE |
| MATTHEW B KRASUSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW B MANN | | | ON FILE |
| MATTHEW B MCSPIRITT | | | ON FILE |
| MATTHEW B MERINO | | | ON FILE |
| MATTHEW B MURPHY | | | ON FILE |
| MATTHEW B NOAH | | | ON FILE |
| MATTHEW B PANICHELLA | | | ON FILE |
| MATTHEW B REINGOLD | | | ON FILE |
| MATTHEW B REINKENS | | | ON FILE |
| MATTHEW B SCHULTZ | | | ON FILE |
| MATTHEW B VASSEUR | | | ON FILE |
| MATTHEW B WARE | | | ON FILE |
| MATTHEW B WESSON | | | ON FILE |
| MATTHEW B WILLIS | | | ON FILE |
| MATTHEW BABCOCK JOHNSON | | | ON FILE |
| MATTHEW BAER WILMES | | | ON FILE |
| MATTHEW BAGAZINSKI | | | ON FILE |
| MATTHEW BAJOREK | | | ON FILE |
| MATTHEW BANIEWICZ | | | ON FILE |
| MATTHEW BARBIERI | | | ON FILE |
| MATTHEW BARNES | | | ON FILE |
| MATTHEW BARNES RAFFERTY | | | ON FILE |
| MATTHEW BARRON | | | ON FILE |
| MATTHEW BARRON ODOM | | | ON FILE |
| MATTHEW BARRY JUDSON | | | ON FILE |
| MATTHEW BARTOL | | | ON FILE |
| MATTHEW BARTON HEIMBURGER | | | ON FILE |
| MATTHEW BASIL GILETTO | | | ON FILE |
| MATTHEW BAUMANN | | | ON FILE |
| MATTHEW BEARDEN | | | ON FILE |
| MATTHEW BEDARD | | | ON FILE |
| MATTHEW BELL | | | ON FILE |
| MATTHEW BELSKY | | | ON FILE |
| MATTHEW BEN BERNTSEN | | | ON FILE |
| MATTHEW BEN HASTE | | | ON FILE |
| MATTHEW BEN RUTLEDGE | | | ON FILE |
| MATTHEW BENJAMIN BURKINSHAW | | | ON FILE |
| MATTHEW BENJAMIN CHAMBERS | | | ON FILE |
| MATTHEW BENJAMIN ESPOSITO | | | ON FILE |
| MATTHEW BENJAMIN GRACE | | | ON FILE |
| MATTHEW BENJAMIN LEACH | | | ON FILE |
| MATTHEW BENJAMIN LEYDIG | | | ON FILE |
| MATTHEW BENJAMIN PAKES | | | ON FILE |
| MATTHEW BENJAMIN TIGE | | | ON FILE |
| MATTHEW BENJAMIN WHITMAN | | | ON FILE |
| MATTHEW BENNETT DEKERLEGAND | | | ON FILE |
| MATTHEW BENNETT PALERMO | | | ON FILE |
| MATTHEW BENTON NEVINS | | | ON FILE |
| MATTHEW BERAN | | | ON FILE |
| MATTHEW BERNADOTTE BRADY | | | ON FILE |
| MATTHEW BERNARD KALANIOPUU MCGIVERN | | | ON FILE |
| MATTHEW BERNARD LOGAN | | | ON FILE |
| MATTHEW BERNARD METZGER JR | | | ON FILE |
| MATTHEW BERNNARD F SCHEETZ | | | ON FILE |
| MATTHEW BERRIOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW BERT THOMPSON | | | ON FILE |
| MATTHEW BERTRAM | | | ON FILE |
| MATTHEW BINNING | | | ON FILE |
| MATTHEW BISHOP EVANS | | | ON FILE |
| MATTHEW BLACKWOOD | | | ON FILE |
| MATTHEW BLAINE CHARLTON | | | ON FILE |
| MATTHEW BLAIR BROOKE | | | ON FILE |
| MATTHEW BLAKE DAVIS | | | ON FILE |
| MATTHEW BLAKE FITZMAURICE | | | ON FILE |
| MATTHEW BLAKE GOODMAN | | | ON FILE |
| MATTHEW BLAKE WOODS | | | ON FILE |
| MATTHEW BOGDAN TOPIELSKI | | | ON FILE |
| MATTHEW BOLSON | | | ON FILE |
| MATTHEW BOUDREAU | | | ON FILE |
| MATTHEW BOURDAGE VANNELLI | | | ON FILE |
| MATTHEW BOVAIRD SMITH | | | ON FILE |
| MATTHEW BOWMAN MOORE | | | ON FILE |
| MATTHEW BOYD | | | ON FILE |
| MATTHEW BOYD MCGEE | | | ON FILE |
| MATTHEW BRADEN | | | ON FILE |
| MATTHEW BRADFORD | | | ON FILE |
| MATTHEW BRADLEY ELLIS | | | ON FILE |
| MATTHEW BRADLEY FITZPATRICK BUCK | | | ON FILE |
| MATTHEW BRADLEY LUCAS | | | ON FILE |
| MATTHEW BRADLEY POWELL | | | ON FILE |
| MATTHEW BRADLEY ROLEKE | | | ON FILE |
| MATTHEW BRADY | | | ON FILE |
| MATTHEW BRANDAN FITZGIBBONS | | | ON FILE |
| MATTHEW BRANDON CO | | | ON FILE |
| MATTHEW BRANDON HALLOCK | | | ON FILE |
| MATTHEW BRANDON HOWARD | | | ON FILE |
| MATTHEW BRANDON LABHART | | | ON FILE |
| MATTHEW BRANDON MICHAUD | | | ON FILE |
| MATTHEW BRANDON WATTS | | | ON FILE |
| MATTHEW BRENDAN GOECKEL | | | ON FILE |
| MATTHEW BRENDAN WALTON | | | ON FILE |
| MATTHEW BRENDEN FRINK | | | ON FILE |
| MATTHEW BRENNAN CHAMBERS | | | ON FILE |
| MATTHEW BRENNER NELSON | | | ON FILE |
| MATTHEW BRENT AUVIGNE | | | ON FILE |
| MATTHEW BRENT JAMISON | | | ON FILE |
| MATTHEW BRENT ONEILL | | | ON FILE |
| MATTHEW BRENTONEDWARD GEORGE | | | ON FILE |
| MATTHEW BRETT HEDLEY EUSTIS | | | ON FILE |
| MATTHEW BREWSTER | | | ON FILE |
| MATTHEW BRIAN CONRAD | | | ON FILE |
| MATTHEW BRIAN FEAKS | | | ON FILE |
| MATTHEW BRIAN GELBER | | | ON FILE |
| MATTHEW BRIAN KING | | | ON FILE |
| MATTHEW BRIAN LAPALM | | | ON FILE |
| MATTHEW BRIAN LYNCH | | | ON FILE |
| MATTHEW BRIAN MILLEN | | | ON FILE |
| MATTHEW BRIAN NORDBERG | | | ON FILE |
| MATTHEW BRIAN PAUTZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW BRIAN PAYNE | | | ON FILE |
| MATTHEW BRIAN POMERANTZ | | | ON FILE |
| MATTHEW BRIAN PRESTON | | | ON FILE |
| MATTHEW BRIAN SANDERSON | | | ON FILE |
| MATTHEW BRIAN SERPICO | | | ON FILE |
| MATTHEW BRIAN SILLS | | | ON FILE |
| MATTHEW BRIAN STEWART | | | ON FILE |
| MATTHEW BRIAN THOMSON | | | ON FILE |
| MATTHEW BRIAN WEISSBERG | | | ON FILE |
| MATTHEW BRIAN WHEELER | | | ON FILE |
| MATTHEW BRIAN WINGER | | | ON FILE |
| MATTHEW BRICE STACEY | | | ON FILE |
| MATTHEW BRIMER | | | ON FILE |
| MATTHEW BROCKMAN POWERS | | | ON FILE |
| MATTHEW BROUGHTON FISHEL | | | ON FILE |
| MATTHEW BROWN | | | ON FILE |
| MATTHEW BROWN | | | ON FILE |
| MATTHEW BROWN KERN 3RD | | | ON FILE |
| MATTHEW BROWNE SHILLING | | | ON FILE |
| MATTHEW BROWNING UHLS | | | ON FILE |
| MATTHEW BROWNSTEIN | | | ON FILE |
| MATTHEW BRTIS | | | ON FILE |
| MATTHEW BRUCE BRYANT | | | ON FILE |
| MATTHEW BRUCE HACKING | | | ON FILE |
| MATTHEW BRUCE JACKSON | | | ON FILE |
| MATTHEW BRUCE WATERMAN | | | ON FILE |
| MATTHEW BRYAN BULL | | | ON FILE |
| MATTHEW BRYAN BURKE | | | ON FILE |
| MATTHEW BRYAN CHERNO | | | ON FILE |
| MATTHEW BRYAN DANGERFIELD | | | ON FILE |
| MATTHEW BRYAN HAYES | | | ON FILE |
| MATTHEW BRYAN HYNICK | | | ON FILE |
| MATTHEW BRYAN JOSEPH SMITH | | | ON FILE |
| MATTHEW BRYAN KLACZKA | | | ON FILE |
| MATTHEW BRYAN MCKIBBAN | | | ON FILE |
| MATTHEW BRYAN PUNTIGAM | | | ON FILE |
| MATTHEW BRYAN SCHILLING | | | ON FILE |
| MATTHEW BRYANT CANTER | | | ON FILE |
| MATTHEW BRYANT MILLER | | | ON FILE |
| MATTHEW BRYANT MORGAN | | | ON FILE |
| MATTHEW BRYANT MORGAN | | | ON FILE |
| MATTHEW BRYCE MILLER | | | ON FILE |
| MATTHEW BRYCE SANCHEZ | | | ON FILE |
| MATTHEW BRYSON FLAKE | | | ON FILE |
| MATTHEW BUENARTE RUIZ | | | ON FILE |
| MATTHEW BULLOCK | | | ON FILE |
| MATTHEW BURTON | | | ON FILE |
| MATTHEW BURTON | | | ON FILE |
| MATTHEW BURTON WALKER | | | ON FILE |
| MATTHEW BYRNE | | | ON FILE |
| MATTHEW C ALCALA | | | ON FILE |
| MATTHEW C ARAKELIAN | | | ON FILE |
| MATTHEW C BASENS | | | ON FILE |
| MATTHEW C BERGHELLA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW C BOWLER | | | ON FILE |
| MATTHEW C BROWN | | | ON FILE |
| MATTHEW C BYNUM | | | ON FILE |
| MATTHEW C COSTA | | | ON FILE |
| MATTHEW C DEAN | | | ON FILE |
| MATTHEW C ELDSTROM | | | ON FILE |
| MATTHEW C EMMOTT | | | ON FILE |
| MATTHEW C GIARDINA | | | ON FILE |
| MATTHEW C HARRISON | | | ON FILE |
| MATTHEW C J MCCULLUM | | | ON FILE |
| MATTHEW C JONES | | | ON FILE |
| MATTHEW C KUBANCIK | | | ON FILE |
| MATTHEW C MARCHUK | | | ON FILE |
| MATTHEW C MORRELL | | | ON FILE |
| MATTHEW C MYERS | | | ON FILE |
| MATTHEW C OBRIEN | | | ON FILE |
| MATTHEW C OCHOA | | | ON FILE |
| MATTHEW C ONEIL | | | ON FILE |
| MATTHEW C PACCIONE | | | ON FILE |
| MATTHEW C PERRYMAN | | | ON FILE |
| MATTHEW C POLLETT | | | ON FILE |
| MATTHEW C ROGOWITZ | | | ON FILE |
| MATTHEW C RUZZO | | | ON FILE |
| MATTHEW C SIEHL | | | ON FILE |
| MATTHEW C WALKOWIAK | | | ON FILE |
| MATTHEW C WALTERS | | | ON FILE |
| MATTHEW C WHITWORTH | | | ON FILE |
| MATTHEW CAETANO MARINHO CHAD WRIGHT | | | ON FILE |
| MATTHEW CAI | | | ON FILE |
| MATTHEW CAINE HASSEN | | | ON FILE |
| MATTHEW CALEB LEONG | | | ON FILE |
| MATTHEW CALEB MARTIN | | | ON FILE |
| MATTHEW CALEB MILLER | | | ON FILE |
| MATTHEW CALEB RANDALL | | | ON FILE |
| MATTHEW CALLIX ZENNER | | | ON FILE |
| MATTHEW CALVIN LENSMIRE | | | ON FILE |
| MATTHEW CALVIN THOMAS | | | ON FILE |
| MATTHEW CAMERON DOW | | | ON FILE |
| MATTHEW CAMERON HOPE | | | ON FILE |
| MATTHEW CAMERON MACISAAC | | | ON FILE |
| MATTHEW CAMPAGNOLA | | | ON FILE |
| MATTHEW CAMPBELL | | | ON FILE |
| MATTHEW CAO HUYNH | | | ON FILE |
| MATTHEW CARL CHRISTIAN | | | ON FILE |
| MATTHEW CARL CRUMPTON | | | ON FILE |
| MATTHEW CARL GREEN | | | ON FILE |
| MATTHEW CARL JUSTICE | | | ON FILE |
| MATTHEW CARL LAMORE | | | ON FILE |
| MATTHEW CARL MCNEIL | | | ON FILE |
| MATTHEW CARL NICKLAS | | | ON FILE |
| MATTHEW CARL NUGENT | | | ON FILE |
| MATTHEW CARLTON BRITTON | | | ON FILE |
| MATTHEW CARLTON KING | | | ON FILE |
| MATTHEW CARLYLE MARTIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW CARR | | | ON FILE |
| MATTHEW CARTER GIAMPAPA | | | ON FILE |
| MATTHEW CARUANA | | | ON FILE |
| MATTHEW CARUANA | | | ON FILE |
| MATTHEW CARY MYATT | | | ON FILE |
| MATTHEW CASEY PARKS | | | ON FILE |
| MATTHEW CASEY SCHWINGEL | | | ON FILE |
| MATTHEW CASTILLO | | | ON FILE |
| MATTHEW CAUTHORN | | | ON FILE |
| MATTHEW CHAD FARR | | | ON FILE |
| MATTHEW CHAN | | | ON FILE |
| MATTHEW CHAN | | | ON FILE |
| MATTHEW CHANDLER EURE | | | ON FILE |
| MATTHEW CHANDLER LOWE | | | ON FILE |
| MATTHEW CHANDLER MOORE | | | ON FILE |
| MATTHEW CHAPIN ZERNHELT | | | ON FILE |
| MATTHEW CHARLES A PENDLE | | | ON FILE |
| MATTHEW CHARLES ALLEN | | | ON FILE |
| MATTHEW CHARLES ARTHUR DREW | | | ON FILE |
| MATTHEW CHARLES BANDUSKY | | | ON FILE |
| MATTHEW CHARLES BERNARDE | | | ON FILE |
| MATTHEW CHARLES BOYER | | | ON FILE |
| MATTHEW CHARLES BRAUNSTEIN | | | ON FILE |
| MATTHEW CHARLES CALUM DAVEY | | | ON FILE |
| MATTHEW CHARLES CONNETT | | | ON FILE |
| MATTHEW CHARLES COOK | | | ON FILE |
| MATTHEW CHARLES CROFTS | | | ON FILE |
| MATTHEW CHARLES DAEHN | | | ON FILE |
| MATTHEW CHARLES DALTON | | | ON FILE |
| MATTHEW CHARLES DAVEY | | | ON FILE |
| MATTHEW CHARLES DEITRICH | | | ON FILE |
| MATTHEW CHARLES DEITRICH | | | ON FILE |
| MATTHEW CHARLES DOLEZAL | | | ON FILE |
| MATTHEW CHARLES DUNTON | | | ON FILE |
| MATTHEW CHARLES EDWARDS | | | ON FILE |
| MATTHEW CHARLES GAIENNIE | | | ON FILE |
| MATTHEW CHARLES GIMBL | | | ON FILE |
| MATTHEW CHARLES GORMAN | | | ON FILE |
| MATTHEW CHARLES GRIEVE | | | ON FILE |
| MATTHEW CHARLES HILTS | | | ON FILE |
| MATTHEW CHARLES HOBBIS | | | ON FILE |
| MATTHEW CHARLES HOURIGAN | | | ON FILE |
| MATTHEW CHARLES HUFFMAN | | | ON FILE |
| MATTHEW CHARLES HUFFMAN | | | ON FILE |
| MATTHEW CHARLES JOHN COOK | | | ON FILE |
| MATTHEW CHARLES KAIPO COCHRAN | | | ON FILE |
| MATTHEW CHARLES LEAVY | | | ON FILE |
| MATTHEW CHARLES LEE PHILLIPS | | | ON FILE |
| MATTHEW CHARLES LORD | | | ON FILE |
| MATTHEW CHARLES MILLER | | | ON FILE |
| MATTHEW CHARLES MILLER | | | ON FILE |
| MATTHEW CHARLES MINNICK | | | ON FILE |
| MATTHEW CHARLES MOORE | | | ON FILE |
| MATTHEW CHARLES MORETZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW CHARLES MULCAIRE | | | ON FILE |
| MATTHEW CHARLES MUSCARELLE | | | ON FILE |
| MATTHEW CHARLES NEWCOMB | | | ON FILE |
| MATTHEW CHARLES OLSON | | | ON FILE |
| MATTHEW CHARLES PATTERSON | | | ON FILE |
| MATTHEW CHARLES PAULSEN | | | ON FILE |
| MATTHEW CHARLES PEDEMONTI | | | ON FILE |
| MATTHEW CHARLES POTTER | | | ON FILE |
| MATTHEW CHARLES QUINTON | | | ON FILE |
| MATTHEW CHARLES RATERMAN | | | ON FILE |
| MATTHEW CHARLES RIOTTO | | | ON FILE |
| MATTHEW CHARLES ROBERT SYDNEY BAIRD | | | ON FILE |
| MATTHEW CHARLES ROED | | | ON FILE |
| MATTHEW CHARLES SAXE | | | ON FILE |
| MATTHEW CHARLES SEEK | | | ON FILE |
| MATTHEW CHARLES SHEFFER | | | ON FILE |
| MATTHEW CHARLES SHEPHERD | | | ON FILE |
| MATTHEW CHARLES SIMS | | | ON FILE |
| MATTHEW CHARLES SMITH | | | ON FILE |
| MATTHEW CHARLES SOLOMON | | | ON FILE |
| MATTHEW CHARLES STEELE | | | ON FILE |
| MATTHEW CHARLES STUART WHITE | | | ON FILE |
| MATTHEW CHARLES TAYLOR | | | ON FILE |
| MATTHEW CHARLES THOMPSON | | | ON FILE |
| MATTHEW CHARLES TIMOTHY MILNER | | | ON FILE |
| MATTHEW CHARLES TOMMASI | | | ON FILE |
| MATTHEW CHARLES TOMMASI | | | ON FILE |
| MATTHEW CHARLES TOMMASI | | | ON FILE |
| MATTHEW CHARLES TURNER | | | ON FILE |
| MATTHEW CHARLES VESTER | | | ON FILE |
| MATTHEW CHARLES WEBSTER | | | ON FILE |
| MATTHEW CHARLES WILLIAMSON | | | ON FILE |
| MATTHEW CHARLES YOUNG | | | ON FILE |
| MATTHEW CHARLES YOUNG | | | ON FILE |
| MATTHEW CHARLESBECK HARTLEY | | | ON FILE |
| MATTHEW CHARLESISAAC VANCE | | | ON FILE |
| MATTHEW CHASE ANZOLLETTI | | | ON FILE |
| MATTHEW CHASE HALEY | | | ON FILE |
| MATTHEW CHAU | | | ON FILE |
| MATTHEW CHESTER SHUSS | | | ON FILE |
| MATTHEW CHEUK-FUN CHAN | | | ON FILE |
| MATTHEW CHIHIRO COLIN LOVEMORE | | | ON FILE |
| MATTHEW CHINWEZE ANAGOR | | | ON FILE |
| MATTHEW CHIODI | | | ON FILE |
| MATTHEW CHIRDON | | | ON FILE |
| MATTHEW CHOU | | | ON FILE |
| MATTHEW CHOW | | | ON FILE |
| MATTHEW CHRISTIAN BOYKO | | | ON FILE |
| MATTHEW CHRISTIAN CONLAN | | | ON FILE |
| MATTHEW CHRISTIAN LARSON | | | ON FILE |
| MATTHEW CHRISTIAN LEWIS | | | ON FILE |
| MATTHEW CHRISTIAN LU | | | ON FILE |
| MATTHEW CHRISTIAN PALACIOS | | | ON FILE |
| MATTHEW CHRISTIAN PATTI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW CHRISTIAN STAPLES | | | ON FILE |
| MATTHEW CHRISTIAN VLASIC | | | ON FILE |
| MATTHEW CHRISTIAN ZAHN | | | ON FILE |
| MATTHEW CHRISTIPHER LEE | | | ON FILE |
| MATTHEW CHRISTOFFER MITCHELL | | | ON FILE |
| MATTHEW CHRISTOPHE REED | | | ON FILE |
| MATTHEW CHRISTOPHER ACHESON | | | ON FILE |
| MATTHEW CHRISTOPHER ALLDRIDGE | | | ON FILE |
| MATTHEW CHRISTOPHER ARAGON | | | ON FILE |
| MATTHEW CHRISTOPHER BOWEN | | | ON FILE |
| MATTHEW CHRISTOPHER BROWN | | | ON FILE |
| MATTHEW CHRISTOPHER BURSEY | | | ON FILE |
| MATTHEW CHRISTOPHER CARROLL | | | ON FILE |
| MATTHEW CHRISTOPHER CARROLL | | | ON FILE |
| MATTHEW CHRISTOPHER DOUGLAS | | | ON FILE |
| MATTHEW CHRISTOPHER DURDEN | | | ON FILE |
| MATTHEW CHRISTOPHER EMANUEL | | | ON FILE |
| MATTHEW CHRISTOPHER FLUEGEL | | | ON FILE |
| MATTHEW CHRISTOPHER FOGARTY | | | ON FILE |
| MATTHEW CHRISTOPHER FREILING | | | ON FILE |
| MATTHEW CHRISTOPHER GASPER | | | ON FILE |
| MATTHEW CHRISTOPHER GASS | | | ON FILE |
| MATTHEW CHRISTOPHER GLEZOS | | | ON FILE |
| MATTHEW CHRISTOPHER GONZALES | | | ON FILE |
| MATTHEW CHRISTOPHER HOLT | | | ON FILE |
| MATTHEW CHRISTOPHER HOOS | | | ON FILE |
| MATTHEW CHRISTOPHER KANEDA | | | ON FILE |
| MATTHEW CHRISTOPHER KEYS | | | ON FILE |
| MATTHEW CHRISTOPHER MELLO | | | ON FILE |
| MATTHEW CHRISTOPHER MOODY | | | ON FILE |
| MATTHEW CHRISTOPHER MUSE | | | ON FILE |
| MATTHEW CHRISTOPHER NELSON | | | ON FILE |
| MATTHEW CHRISTOPHER NESTBERG | | | ON FILE |
| MATTHEW CHRISTOPHER PALKIMAS | | | ON FILE |
| MATTHEW CHRISTOPHER PISTILLI | | | ON FILE |
| MATTHEW CHRISTOPHER POLLAK | | | ON FILE |
| MATTHEW CHRISTOPHER SAMSOM | | | ON FILE |
| MATTHEW CHRISTOPHER SANDOVAL | | | ON FILE |
| MATTHEW CHRISTOPHER SCOTT | | | ON FILE |
| MATTHEW CHRISTOPHER SLAYTON | | | ON FILE |
| MATTHEW CHRISTOPHER TISDEL | | | ON FILE |
| MATTHEW CHRISTOPHER TITUS | | | ON FILE |
| MATTHEW CHRISTOPHER UPHAM | | | ON FILE |
| MATTHEW CHRISTOPHER WARD | | | ON FILE |
| MATTHEW CHRISTOPHER WRIGHT | | | ON FILE |
| MATTHEW CHRISTOPHER ZERFAS | | | ON FILE |
| MATTHEW CHRISTOPHERESVER CARREON | | | ON FILE |
| MATTHEW CHRISTY STEPHENS | | | ON FILE |
| MATTHEW CHUKWUTEM ENUBUJE | | | ON FILE |
| MATTHEW CHUN HANG ALFORD | | | ON FILE |
| MATTHEW CHUN-HUNG LEUNG | | | ON FILE |
| MATTHEW CHUNYEE KUOK | | | ON FILE |
| MATTHEW CLAIR RUPERT | | | ON FILE |
| MATTHEW CLAPTON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW CLARK | | | ON FILE |
| MATTHEW CLARK COUDEN | | | ON FILE |
| MATTHEW CLARK ESTRADA | | | ON FILE |
| MATTHEW CLARK SCOTT | | | ON FILE |
| MATTHEW CLAWSON | | | ON FILE |
| MATTHEW CLAY RICH | | | ON FILE |
| MATTHEW CLAYTON ECKERT | | | ON FILE |
| MATTHEW CLETE CICERO | | | ON FILE |
| MATTHEW CLINTON FISHER | | | ON FILE |
| MATTHEW CLINTON LOHSE | | | ON FILE |
| MATTHEW CLINTON SHERRY | | | ON FILE |
| MATTHEW CLINTON STEEVES | | | ON FILE |
| MATTHEW CLIVE BOND | | | ON FILE |
| MATTHEW CLYDE CHURCHMAN | | | ON FILE |
| MATTHEW CODY FOSTER | | | ON FILE |
| MATTHEW CODY HUNTER | | | ON FILE |
| MATTHEW CODY HYDE | | | ON FILE |
| MATTHEW CODY MARTIN | | | ON FILE |
| MATTHEW CODY RAYBURN | | | ON FILE |
| MATTHEW CODY WILLIAMS | | | ON FILE |
| MATTHEW COE | | | ON FILE |
| MATTHEW COEN | | | ON FILE |
| MATTHEW COLE | | | ON FILE |
| MATTHEW COLE BOGUE | | | ON FILE |
| MATTHEW COLE KERGOSIEN | | | ON FILE |
| MATTHEW COLE PARKER | | | ON FILE |
| MATTHEW COLIN GAHAN | | | ON FILE |
| MATTHEW COLIN THOMAS | | | ON FILE |
| MATTHEW COLIN TRIPLOW | | | ON FILE |
| MATTHEW COLLIER | | | ON FILE |
| MATTHEW COLLINS GORZYNSKI | | | ON FILE |
| MATTHEW COLON | | | ON FILE |
| MATTHEW COLT DELGADO | | | ON FILE |
| MATTHEW CONGEL | | | ON FILE |
| MATTHEW CONNELLY FORCHE | | | ON FILE |
| MATTHEW CONNER DAY | | | ON FILE |
| MATTHEW CONNOR ANDERSEN | | | ON FILE |
| MATTHEW CONNOR MCANDREW | | | ON FILE |
| MATTHEW CONNOR PETERSON | | | ON FILE |
| MATTHEW CONNOR WIELER | | | ON FILE |
| MATTHEW CONNOR YANICK | | | ON FILE |
| MATTHEW CONOR GODDARD | | | ON FILE |
| MATTHEW CONRAD | | | ON FILE |
| MATTHEW CONRAD BERNIER | | | ON FILE |
| MATTHEW CONRAD SCHWIEGER | | | ON FILE |
| MATTHEW CONROY | | | ON FILE |
| MATTHEW CONWAY | | | ON FILE |
| MATTHEW COOPER | | | ON FILE |
| MATTHEW COOPER | | | ON FILE |
| MATTHEW COREY BRUSTER | | | ON FILE |
| MATTHEW COREY MORGAN | | | ON FILE |
| MATTHEW CORMAC RYAN | | | ON FILE |
| MATTHEW CORNEILUS FORD | | | ON FILE |
| MATTHEW CORNEL WILLIAM MARSH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW COTTRILL | | | ON FILE |
| MATTHEW COTTRILL | | | ON FILE |
| MATTHEW COURTNEY BAIRD | | | ON FILE |
| MATTHEW COWAN | | | ON FILE |
| MATTHEW CRAIG BEAN | | | ON FILE |
| MATTHEW CRAIG DIVACK | | | ON FILE |
| MATTHEW CRAIG HART | | | ON FILE |
| MATTHEW CRAIG MULLIGAN | | | ON FILE |
| MATTHEW CRAIG SCHRODER | | | ON FILE |
| MATTHEW CRAIG STANFORD | | | ON FILE |
| MATTHEW CRAIG STEPHENSON | | | ON FILE |
| MATTHEW CREED POWELL | | | ON FILE |
| MATTHEW CROSBY MCKINNON | | | ON FILE |
| MATTHEW CROSS | | | ON FILE |
| MATTHEW CULLEN GRANGER | | | ON FILE |
| MATTHEW CULLEN WATKINS | | | ON FILE |
| MATTHEW CULPEPPER MILLER | | | ON FILE |
| MATTHEW CURTIS ALSTAD | | | ON FILE |
| MATTHEW CURTIS BECK | | | ON FILE |
| MATTHEW CURTIS FINNEY | | | ON FILE |
| MATTHEW CURTIS MOSHER | | | ON FILE |
| MATTHEW CURTIS WEBER | | | ON FILE |
| MATTHEW CURTIS YOUNGS | | | ON FILE |
| MATTHEW CURTISS GONZALEZ | | | ON FILE |
| MATTHEW CYHANICK | | | ON FILE |
| MATTHEW CYLE FRACEK | | | ON FILE |
| MATTHEW D ANDERSON | | | ON FILE |
| MATTHEW D ANDREWS | | | ON FILE |
| MATTHEW D BECKER | | | ON FILE |
| MATTHEW D BELLEY | | | ON FILE |
| MATTHEW D BERNSTEIN | | | ON FILE |
| MATTHEW D BOOTSMAN | | | ON FILE |
| MATTHEW D BOUDWIN | | | ON FILE |
| MATTHEW D BRACKSTONE | | | ON FILE |
| MATTHEW D BURKE | | | ON FILE |
| MATTHEW D BUSSOLARI | | | ON FILE |
| MATTHEW D CREIGHTON | | | ON FILE |
| MATTHEW D DAYTON | | | ON FILE |
| MATTHEW D DE LOS SANTOS | | | ON FILE |
| MATTHEW D EDMUNDS | | | ON FILE |
| MATTHEW D FADELL | | | ON FILE |
| MATTHEW D FLANERY | | | ON FILE |
| MATTHEW D GUNN | | | ON FILE |
| MATTHEW D HASTINGS | | | ON FILE |
| MATTHEW D HUGHES | | | ON FILE |
| MATTHEW D JACKSON | | | ON FILE |
| MATTHEW D JOHNSON | | | ON FILE |
| MATTHEW D KAUN | | | ON FILE |
| MATTHEW D KWAN | | | ON FILE |
| MATTHEW D LITWA | | | ON FILE |
| MATTHEW D MC NEILLY | | | ON FILE |
| MATTHEW D MCCRACKEN | | | ON FILE |
| MATTHEW D MOORE | | | ON FILE |
| MATTHEW D MORRISON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW D MYERS | | | ON FILE |
| MATTHEW D OUIMETTE | | | ON FILE |
| MATTHEW D PENNE | | | ON FILE |
| MATTHEW D SARDELLA | | | ON FILE |
| MATTHEW D SCHNIEDERS | | | ON FILE |
| MATTHEW D SCHULTZ | | | ON FILE |
| MATTHEW D SHOUEL | | | ON FILE |
| MATTHEW D SPIEGLE | | | ON FILE |
| MATTHEW D TRIPLETT | | | ON FILE |
| MATTHEW D WRIGHT | | | ON FILE |
| MATTHEW D ZAFFINO | | | ON FILE |
| MATTHEW DALE AMES | | | ON FILE |
| MATTHEW DALE BRADLEY | | | ON FILE |
| MATTHEW DALE DAVISON | | | ON FILE |
| MATTHEW DALE GROVES | | | ON FILE |
| MATTHEW DALE HOGAN | | | ON FILE |
| MATTHEW DALE PRESTON | | | ON FILE |
| MATTHEW DALE RITTER | | | ON FILE |
| MATTHEW DALE WALKER | | | ON FILE |
| MATTHEW DALLAS RAY | | | ON FILE |
| MATTHEW DAMIEN LYON JOHNSTON | | | ON FILE |
| MATTHEW DAN ROBBINS | | | ON FILE |
| MATTHEW DANA DIRADO | | | ON FILE |
| MATTHEW DANA GROVER | | | ON FILE |
| MATTHEW DANE STOWE | | | ON FILE |
| MATTHEW DANGERFIELD | | | ON FILE |
| MATTHEW DANIEL DUNN | | | ON FILE |
| MATTHEW DANIEL FISH | | | ON FILE |
| MATTHEW DANIEL FISH | | | ON FILE |
| MATTHEW DANIEL GORDON | | | ON FILE |
| MATTHEW DANIEL GREEN | | | ON FILE |
| MATTHEW DANIEL HETZER | | | ON FILE |
| MATTHEW DANIEL KHORSANDI | | | ON FILE |
| MATTHEW DANIEL KING | | | ON FILE |
| MATTHEW DANIEL KOLLER | | | ON FILE |
| MATTHEW DANIEL LAKE | | | ON FILE |
| MATTHEW DANIEL LEWIS | | | ON FILE |
| MATTHEW DANIEL MCGOWAN | | | ON FILE |
| MATTHEW DANIEL MOORE | | | ON FILE |
| MATTHEW DANIEL NOSS | | | ON FILE |
| MATTHEW DANIEL OLTMANN | | | ON FILE |
| MATTHEW DANIEL PICKENS | | | ON FILE |
| MATTHEW DANIEL POLLOCK | | | ON FILE |
| MATTHEW DANIEL SINGER | | | ON FILE |
| MATTHEW DANIEL SMITH JR | | | ON FILE |
| MATTHEW DANIEL STANCZYK | | | ON FILE |
| MATTHEW DANIEL SUEDKAMP | | | ON FILE |
| MATTHEW DANIEL SWOBODA | | | ON FILE |
| MATTHEW DANIEL TAYLOR | | | ON FILE |
| MATTHEW DANIEL THALMANN | | | ON FILE |
| MATTHEW DARNELL HOWARD | | | ON FILE |
| MATTHEW DARRELL PETTIPAS | | | ON FILE |
| MATTHEW DARREN BRISLAWN | | | ON FILE |
| MATTHEW DARREN DUDLEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW DARREN HARVEY | | | ON FILE |
| MATTHEW DARRING-YERK | | | ON FILE |
| MATTHEW DAVENPORT | | | ON FILE |
| MATTHEW DAVID ALEXANDER | | | ON FILE |
| MATTHEW DAVID ALLICKSON | | | ON FILE |
| MATTHEW DAVID ANDERSON | | | ON FILE |
| MATTHEW DAVID ARBAUGH | | | ON FILE |
| MATTHEW DAVID ARTHUR | | | ON FILE |
| MATTHEW DAVID BAER | | | ON FILE |
| MATTHEW DAVID BAHNER | | | ON FILE |
| MATTHEW DAVID BALLIN | | | ON FILE |
| MATTHEW DAVID BARRETT | | | ON FILE |
| MATTHEW DAVID BEATTY | | | ON FILE |
| MATTHEW DAVID BENZIES | | | ON FILE |
| MATTHEW DAVID BETTELHEIM FLAMING | | | ON FILE |
| MATTHEW DAVID BETTERIDGE | | | ON FILE |
| MATTHEW DAVID BEVERIDGE BEACHEN | | | ON FILE |
| MATTHEW DAVID BICKETT | | | ON FILE |
| MATTHEW DAVID BOHN | | | ON FILE |
| MATTHEW DAVID BOMHOFF | | | ON FILE |
| MATTHEW DAVID BOSSALINA | | | ON FILE |
| MATTHEW DAVID BOZICH | | | ON FILE |
| MATTHEW DAVID BRADLEY | | | ON FILE |
| MATTHEW DAVID BRENNAN | | | ON FILE |
| MATTHEW DAVID BUCKMAN | | | ON FILE |
| MATTHEW DAVID BUEHRLE | | | ON FILE |
| MATTHEW DAVID BUGDEN | | | ON FILE |
| MATTHEW DAVID BURNS | | | ON FILE |
| MATTHEW DAVID BURNS | | | ON FILE |
| MATTHEW DAVID BURTON | | | ON FILE |
| MATTHEW DAVID CABBLE | | | ON FILE |
| MATTHEW DAVID CARPINELLO | | | ON FILE |
| MATTHEW DAVID CHALWELL | | | ON FILE |
| MATTHEW DAVID CHAN | | | ON FILE |
| MATTHEW DAVID CHEN | | | ON FILE |
| MATTHEW DAVID COHEE | | | ON FILE |
| MATTHEW DAVID CONTRERAS | | | ON FILE |
| MATTHEW DAVID COOPER | | | ON FILE |
| MATTHEW DAVID COTE | | | ON FILE |
| MATTHEW DAVID COWSER | | | ON FILE |
| MATTHEW DAVID CRAIS | | | ON FILE |
| MATTHEW DAVID CZAIKOWSKI | | | ON FILE |
| MATTHEW DAVID DANIELS | | | ON FILE |
| MATTHEW DAVID DEJNOWSKI | | | ON FILE |
| MATTHEW DAVID DEVINE | | | ON FILE |
| MATTHEW DAVID DIEPENHORST | | | ON FILE |
| MATTHEW DAVID DODD | | | ON FILE |
| MATTHEW DAVID EGELKRAUT | | | ON FILE |
| MATTHEW DAVID ELDRIDGE | | | ON FILE |
| MATTHEW DAVID EMBLER | | | ON FILE |
| MATTHEW DAVID FINLEY | | | ON FILE |
| MATTHEW DAVID FITTS | | | ON FILE |
| MATTHEW DAVID FLEMING | | | ON FILE |
| MATTHEW DAVID FORBES SORELL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW DAVID FOWLER | | | ON FILE |
| MATTHEW DAVID FRANCIS | | | ON FILE |
| MATTHEW DAVID FRETWELL | | | ON FILE |
| MATTHEW DAVID FUCHES | | | ON FILE |
| MATTHEW DAVID GADE | | | ON FILE |
| MATTHEW DAVID GLEASON | | | ON FILE |
| MATTHEW DAVID GOIN | | | ON FILE |
| MATTHEW DAVID GOODING | | | ON FILE |
| MATTHEW DAVID GOODKNIGHT | | | ON FILE |
| MATTHEW DAVID GORRIE | | | ON FILE |
| MATTHEW DAVID GOSS | | | ON FILE |
| MATTHEW DAVID GRAFT | | | ON FILE |
| MATTHEW DAVID GRAY | | | ON FILE |
| MATTHEW DAVID GREEN | | | ON FILE |
| MATTHEW DAVID HARRIS | | | ON FILE |
| MATTHEW DAVID HARTSUCH | | | ON FILE |
| MATTHEW DAVID HARVILL | | | ON FILE |
| MATTHEW DAVID HELTON | | | ON FILE |
| MATTHEW DAVID HENRY | | | ON FILE |
| MATTHEW DAVID HILLIARD | | | ON FILE |
| MATTHEW DAVID HOFFMAN | | | ON FILE |
| MATTHEW DAVID HOLLEY | | | ON FILE |
| MATTHEW DAVID HOLTZCLAW | | | ON FILE |
| MATTHEW DAVID HUBBELL | | | ON FILE |
| MATTHEW DAVID HUFF | | | ON FILE |
| MATTHEW DAVID HUTCHINSON | | | ON FILE |
| MATTHEW DAVID HUZZARD | | | ON FILE |
| MATTHEW DAVID HYAM | | | ON FILE |
| MATTHEW DAVID IRVING | | | ON FILE |
| MATTHEW DAVID JENKINSON | | | ON FILE |
| MATTHEW DAVID JENNESON | | | ON FILE |
| MATTHEW DAVID JEWELL | | | ON FILE |
| MATTHEW DAVID KARAS | | | ON FILE |
| MATTHEW DAVID KINARD | | | ON FILE |
| MATTHEW DAVID KIRBY | | | ON FILE |
| MATTHEW DAVID KUMMER | | | ON FILE |
| MATTHEW DAVID LANGENHEIM | | | ON FILE |
| MATTHEW DAVID LANYON | | | ON FILE |
| MATTHEW DAVID LASKA | | | ON FILE |
| MATTHEW DAVID LEGLER | | | ON FILE |
| MATTHEW DAVID LEWIS | | | ON FILE |
| MATTHEW DAVID LHEUREUX | | | ON FILE |
| MATTHEW DAVID LIEBERMAN | | | ON FILE |
| MATTHEW DAVID LIOU | | | ON FILE |
| MATTHEW DAVID LUDWIG | | | ON FILE |
| MATTHEW DAVID MALLALIEU | | | ON FILE |
| MATTHEW DAVID MASON | | | ON FILE |
| MATTHEW DAVID MAURER | | | ON FILE |
| MATTHEW DAVID MCCULLEN | | | ON FILE |
| MATTHEW DAVID MCINTYRE | | | ON FILE |
| MATTHEW DAVID MILLER | | | ON FILE |
| MATTHEW DAVID MIODUSZEWSKI | | | ON FILE |
| MATTHEW DAVID MOORE | | | ON FILE |
| MATTHEW DAVID MORDECAI KIEL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW DAVID MUSSIO | | | ON FILE |
| MATTHEW DAVID MYERS | | | ON FILE |
| MATTHEW DAVID NEILON | | | ON FILE |
| MATTHEW DAVID NEWMAN | | | ON FILE |
| MATTHEW DAVID NORSE | | | ON FILE |
| MATTHEW DAVID OBRIEN | | | ON FILE |
| MATTHEW DAVID OBRIEN | | | ON FILE |
| MATTHEW DAVID OLIVER | | | ON FILE |
| MATTHEW DAVID ORTH | | | ON FILE |
| MATTHEW DAVID PAYNE | | | ON FILE |
| MATTHEW DAVID PEGNAM | | | ON FILE |
| MATTHEW DAVID PENNEY | | | ON FILE |
| MATTHEW DAVID PERLOV | | | ON FILE |
| MATTHEW DAVID PERRONE | | | ON FILE |
| MATTHEW DAVID PETZ | | | ON FILE |
| MATTHEW DAVID PILCHER | | | ON FILE |
| MATTHEW DAVID PLUMMER | | | ON FILE |
| MATTHEW DAVID POPOVICH | | | ON FILE |
| MATTHEW DAVID PROUDLOVE | | | ON FILE |
| MATTHEW DAVID PURSLEY | | | ON FILE |
| MATTHEW DAVID PYLE | | | ON FILE |
| MATTHEW DAVID QUENNEVILLE | | | ON FILE |
| MATTHEW DAVID RICE | | | ON FILE |
| MATTHEW DAVID RICHARDSON | | | ON FILE |
| MATTHEW DAVID RIDGWAY | | | ON FILE |
| MATTHEW DAVID RILEY | | | ON FILE |
| MATTHEW DAVID RINKA | | | ON FILE |
| MATTHEW DAVID ROBERTS | | | ON FILE |
| MATTHEW DAVID ROBERTS | | | ON FILE |
| MATTHEW DAVID RODIEK | | | ON FILE |
| MATTHEW DAVID ROLLINGS | | | ON FILE |
| MATTHEW DAVID RONALD WRIGHT | | | ON FILE |
| MATTHEW DAVID ROSENCRANCE JR | | | ON FILE |
| MATTHEW DAVID ROSENCRANCE JR | | | ON FILE |
| MATTHEW DAVID RUDOLPH | | | ON FILE |
| MATTHEW DAVID RUSSELL | | | ON FILE |
| MATTHEW DAVID RUTLEDGE | | | ON FILE |
| MATTHEW DAVID RYLANDS | | | ON FILE |
| MATTHEW DAVID SALTER | | | ON FILE |
| MATTHEW DAVID SCHMID | | | ON FILE |
| MATTHEW DAVID SCHRADER | | | ON FILE |
| MATTHEW DAVID SEIBERT | | | ON FILE |
| MATTHEW DAVID SHADEL | | | ON FILE |
| MATTHEW DAVID SHAFER | | | ON FILE |
| MATTHEW DAVID SHAPIRO | | | ON FILE |
| MATTHEW DAVID SHEERAN | | | ON FILE |
| MATTHEW DAVID SHOFFNER | | | ON FILE |
| MATTHEW DAVID SMITH | | | ON FILE |
| MATTHEW DAVID SMITH | | | ON FILE |
| MATTHEW DAVID SMITH | | | ON FILE |
| MATTHEW DAVID SPRALEY | | | ON FILE |
| MATTHEW DAVID STEWART | | | ON FILE |
| MATTHEW DAVID STRONG-POSTON | | | ON FILE |
| MATTHEW DAVID STROUSE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW DAVID TABER | | | ON FILE |
| MATTHEW DAVID TESSAR | | | ON FILE |
| MATTHEW DAVID TOMLINSON | | | ON FILE |
| MATTHEW DAVID TORTORANO | | | ON FILE |
| MATTHEW DAVID TUCKER | | | ON FILE |
| MATTHEW DAVID VENABLES | | | ON FILE |
| MATTHEW DAVID VIEKE | | | ON FILE |
| MATTHEW DAVID VINES | | | ON FILE |
| MATTHEW DAVID WALKER | | | ON FILE |
| MATTHEW DAVID WALL | | | ON FILE |
| MATTHEW DAVID WARD | | | ON FILE |
| MATTHEW DAVID WARREN | | | ON FILE |
| MATTHEW DAVID WEST | | | ON FILE |
| MATTHEW DAVID WHITAKER | | | ON FILE |
| MATTHEW DAVID WHITE | | | ON FILE |
| MATTHEW DAVID WHITINGTON | | | ON FILE |
| MATTHEW DAVID WILLIAM SCHNEIDER | | | ON FILE |
| MATTHEW DAVID WILLIAMS | | | ON FILE |
| MATTHEW DAVID WIMMER | | | ON FILE |
| MATTHEW DAVID WISDOM | | | ON FILE |
| MATTHEW DAVID WITT | | | ON FILE |
| MATTHEW DAVID WOLF | | | ON FILE |
| MATTHEW DAVID WOLSKI | | | ON FILE |
| MATTHEW DAVID ZARKA | | | ON FILE |
| MATTHEW DAVID ZELLER | | | ON FILE |
| MATTHEW DAVIS HERBERTZ | | | ON FILE |
| MATTHEW DAVIS JOHNSON | | | ON FILE |
| MATTHEW DAWE | | | ON FILE |
| MATTHEW DE LA FUENTE | | | ON FILE |
| MATTHEW DE VERA TOLENTINO | | | ON FILE |
| MATTHEW DE VIVEIROS | | | ON FILE |
| MATTHEW DEAN ALTMIRE | | | ON FILE |
| MATTHEW DEAN ANDERSON | | | ON FILE |
| MATTHEW DEAN BORROTO | | | ON FILE |
| MATTHEW DEAN ELLIS | | | ON FILE |
| MATTHEW DEAN FARROW | | | ON FILE |
| MATTHEW DEAN FAULK | | | ON FILE |
| MATTHEW DEAN HAYNES | | | ON FILE |
| MATTHEW DEAN HINOJOS | | | ON FILE |
| MATTHEW DEAN HINOJOS | | | ON FILE |
| MATTHEW DEAN HONEYCUTT | | | ON FILE |
| MATTHEW DEAN JOSTEN | | | ON FILE |
| MATTHEW DEAN LANGE | | | ON FILE |
| MATTHEW DEAN LAWRES | | | ON FILE |
| MATTHEW DEAN MURRAY | | | ON FILE |
| MATTHEW DEAN MUSCAT | | | ON FILE |
| MATTHEW DEAN NASON | | | ON FILE |
| MATTHEW DEAN NICHOLSON | | | ON FILE |
| MATTHEW DEAN ROBERTSON | | | ON FILE |
| MATTHEW DEAN SCHIFFLER | | | ON FILE |
| MATTHEW DEAN SMITH | | | ON FILE |
| MATTHEW DEL DEGAN | | | ON FILE |
| MATTHEW DELANE REGISTER | | | ON FILE |
| MATTHEW DEMARTE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW DEMARTINO | | | ON FILE |
| MATTHEW DEMARTINO | | | ON FILE |
| MATTHEW DENIS SENCI | | | ON FILE |
| MATTHEW DENNIS BUCKLEY | | | ON FILE |
| MATTHEW DENNIS LLOYD JETTE | | | ON FILE |
| MATTHEW DENNIS MANTON | | | ON FILE |
| MATTHEW DENTICO | | | ON FILE |
| MATTHEW DEO SINGH | | | ON FILE |
| MATTHEW DEON GAINEY | | | ON FILE |
| MATTHEW DEREK MORRISON | | | ON FILE |
| MATTHEW DESSIEUX MOORE | | | ON FILE |
| MATTHEW DEVAPIRIAM EMMANUEL | | | ON FILE |
| MATTHEW DEVIN BURTONSHAW | | | ON FILE |
| MATTHEW DEVIN CALDWELL | | | ON FILE |
| MATTHEW DEVON BLACK | | | ON FILE |
| MATTHEW DEVON HILL | | | ON FILE |
| MATTHEW DEVON LANSDALE | | | ON FILE |
| MATTHEW DICKINSON SALSIG | | | ON FILE |
| MATTHEW DIETZ | | | ON FILE |
| MATTHEW DINHKIEN LE | | | ON FILE |
| MATTHEW DINOS REED | | | ON FILE |
| MATTHEW DIXON | | | ON FILE |
| MATTHEW DOMINGO | | | ON FILE |
| MATTHEW DOMINGOS MUCHE | | | ON FILE |
| MATTHEW DOMINIC AVENOSO | | | ON FILE |
| MATTHEW DOMINIC COCKING | | | ON FILE |
| MATTHEW DOMINIC FREDA | | | ON FILE |
| MATTHEW DOMINIC JONES | | | ON FILE |
| MATTHEW DOMINIC MORELLI | | | ON FILE |
| MATTHEW DOMINIC ROGERS | | | ON FILE |
| MATTHEW DOMINIC SILVA | | | ON FILE |
| MATTHEW DOMINICK HICKMAN | | | ON FILE |
| MATTHEW DON MERKLEY | | | ON FILE |
| MATTHEW DON WATERDOWN | | | ON FILE |
| MATTHEW DONALD | | | ON FILE |
| MATTHEW DONALD COZZOLINO | | | ON FILE |
| MATTHEW DONALD FAWCETT | | | ON FILE |
| MATTHEW DONALD GAULD | | | ON FILE |
| MATTHEW DONALD HINKLEY | | | ON FILE |
| MATTHEW DONALD JOHNSON | | | ON FILE |
| MATTHEW DONALD KREBS | | | ON FILE |
| MATTHEW DONALD LEINBACH | | | ON FILE |
| MATTHEW DONALD ROLPH | | | ON FILE |
| MATTHEW DONALD SPRENGER | | | ON FILE |
| MATTHEW DONALD SPRENGER | | | ON FILE |
| MATTHEW DONALD TORNQUIST | | | ON FILE |
| MATTHEW DONOVAN TOOMEY | | | ON FILE |
| MATTHEW DORROH GRIMES | | | ON FILE |
| MATTHEW DOUGHERTY MARKLE | | | ON FILE |
| MATTHEW DOUGLAS BAUMANN | | | ON FILE |
| MATTHEW DOUGLAS BAUMANN | | | ON FILE |
| MATTHEW DOUGLAS BRULPORT | | | ON FILE |
| MATTHEW DOUGLAS DEAL | | | ON FILE |
| MATTHEW DOUGLAS DUNHAM SANDERS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW DOUGLAS EERNISSE | | | ON FILE |
| MATTHEW DOUGLAS HAYCOCK | | | ON FILE |
| MATTHEW DOUGLAS HENDRICKSON | | | ON FILE |
| MATTHEW DOUGLAS HENLEY | | | ON FILE |
| MATTHEW DOUGLAS HERBERT | | | ON FILE |
| MATTHEW DOUGLAS JACKSON | | | ON FILE |
| MATTHEW DOUGLAS JOHNSON | | | ON FILE |
| MATTHEW DOUGLAS JOSS | | | ON FILE |
| MATTHEW DOUGLAS KOBS | | | ON FILE |
| MATTHEW DOUGLAS LAURIE | | | ON FILE |
| MATTHEW DOUGLAS LAURIE | | | ON FILE |
| MATTHEW DOUGLAS LEE | | | ON FILE |
| MATTHEW DOUGLAS LOWE | | | ON FILE |
| MATTHEW DOUGLAS MC CAWLEY | | | ON FILE |
| MATTHEW DOUGLAS MCCOURT | | | ON FILE |
| MATTHEW DOUGLAS MCCOY | | | ON FILE |
| MATTHEW DOUGLAS MITCHELL | | | ON FILE |
| MATTHEW DOUGLAS NESSELRODT | | | ON FILE |
| MATTHEW DOUGLAS PALECEK | | | ON FILE |
| MATTHEW DOUGLAS PALECEK | | | ON FILE |
| MATTHEW DOUGLAS ROBB | | | ON FILE |
| MATTHEW DOUGLAS STANG | | | ON FILE |
| MATTHEW DOUGLAS WHITTAKER | | | ON FILE |
| MATTHEW DOUGLAS WILSON | | | ON FILE |
| MATTHEW DOUGLASS JACOBS | | | ON FILE |
| MATTHEW DREIBOR INDIANA PADUA CRISTE | | | ON FILE |
| MATTHEW DREW | | | ON FILE |
| MATTHEW DREW FIKE | | | ON FILE |
| MATTHEW DREW GRAY | | | ON FILE |
| MATTHEW DREW MELANDER | | | ON FILE |
| MATTHEW DREW REIDER | | | ON FILE |
| MATTHEW DUC PHAM | | | ON FILE |
| MATTHEW DUCREST MELSON | | | ON FILE |
| MATTHEW DUGGAN | | | ON FILE |
| MATTHEW DWAYNE RAND | | | ON FILE |
| MATTHEW DWIGHT FUQUA | | | ON FILE |
| MATTHEW DYLAN BARKANN | | | ON FILE |
| MATTHEW DYLAN JOHNSON | | | ON FILE |
| MATTHEW DYLAN THOMAS | | | ON FILE |
| MATTHEW DZIEDZOM DYER | | | ON FILE |
| MATTHEW E VIENS | | | ON FILE |
| MATTHEW E B FYFIELD | | | ON FILE |
| MATTHEW E BARTON | | | ON FILE |
| MATTHEW E BLACKMAN | | | ON FILE |
| MATTHEW E BUCKLEY | | | ON FILE |
| MATTHEW E CHAMBERS | | | ON FILE |
| MATTHEW E CLEARY | | | ON FILE |
| MATTHEW E COLLINS | | | ON FILE |
| MATTHEW E DIMICK | | | ON FILE |
| MATTHEW E FUGAZZI | | | ON FILE |
| MATTHEW E GOLDMAN | | | ON FILE |
| MATTHEW E GOODLANDER-KARANT | | | ON FILE |
| MATTHEW E HAMILTON | | | ON FILE |
| MATTHEW E JACOB | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW E KAUTZMAN | | | ON FILE |
| MATTHEW E KUREY | | | ON FILE |
| MATTHEW E LUPINACCI | | | ON FILE |
| MATTHEW E MILSAP | | | ON FILE |
| MATTHEW E MILSTEIN | | | ON FILE |
| MATTHEW E MUELLER | | | ON FILE |
| MATTHEW E TAFT | | | ON FILE |
| MATTHEW E YOUNG | | | ON FILE |
| MATTHEW EAMONN FOX | | | ON FILE |
| MATTHEW EAMONN FOX | | | ON FILE |
| MATTHEW EARL BROOKS | | | ON FILE |
| MATTHEW EARL CHASE | | | ON FILE |
| MATTHEW EARL FRALEY | | | ON FILE |
| MATTHEW EASLEY | | | ON FILE |
| MATTHEW EBEN CRISPINO | | | ON FILE |
| MATTHEW EBLE DARLAGE | | | ON FILE |
| MATTHEW EDMOND SCOTT | | | ON FILE |
| MATTHEW EDMUND LOCKYER | | | ON FILE |
| MATTHEW EDSON QUIGLEY | | | ON FILE |
| MATTHEW EDWARD AHERN | | | ON FILE |
| MATTHEW EDWARD BALD | | | ON FILE |
| MATTHEW EDWARD BECKSTROM | | | ON FILE |
| MATTHEW EDWARD BELLANFONTE | | | ON FILE |
| MATTHEW EDWARD BERNO | | | ON FILE |
| MATTHEW EDWARD BIRTCH | | | ON FILE |
| MATTHEW EDWARD BOUD | | | ON FILE |
| MATTHEW EDWARD BRAZIE | | | ON FILE |
| MATTHEW EDWARD BRINT | | | ON FILE |
| MATTHEW EDWARD BUSH | | | ON FILE |
| MATTHEW EDWARD CONROY | | | ON FILE |
| MATTHEW EDWARD COOK | | | ON FILE |
| MATTHEW EDWARD COUGHLIN | | | ON FILE |
| MATTHEW EDWARD DOYNE DITMAS | | | ON FILE |
| MATTHEW EDWARD FALANI JACKSON | | | ON FILE |
| MATTHEW EDWARD FISCHETTI | | | ON FILE |
| MATTHEW EDWARD GALPIN | | | ON FILE |
| MATTHEW EDWARD HASSELBY | | | ON FILE |
| MATTHEW EDWARD HEININGER | | | ON FILE |
| MATTHEW EDWARD HICKSON | | | ON FILE |
| MATTHEW EDWARD JORDAN | | | ON FILE |
| MATTHEW EDWARD KOPATZ | | | ON FILE |
| MATTHEW EDWARD KVALHEIM | | | ON FILE |
| MATTHEW EDWARD LIKOVICH | | | ON FILE |
| MATTHEW EDWARD LUSHT | | | ON FILE |
| MATTHEW EDWARD MC DONALD | | | ON FILE |
| MATTHEW EDWARD MROTEK | | | ON FILE |
| MATTHEW EDWARD NOE | | | ON FILE |
| MATTHEW EDWARD PARSONS | | | ON FILE |
| MATTHEW EDWARD PAYNE | | | ON FILE |
| MATTHEW EDWARD PEGG | | | ON FILE |
| MATTHEW EDWARD PLANER | | | ON FILE |
| MATTHEW EDWARD PROSEN | | | ON FILE |
| MATTHEW EDWARD RODGERS | | | ON FILE |
| MATTHEW EDWARD RUGGIERO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW EDWARD SCHWARTZ | | | ON FILE |
| MATTHEW EDWARD TRUONG | | | ON FILE |
| MATTHEW EDWARD VAUGHAN | | | ON FILE |
| MATTHEW EDWARD WINTER | | | ON FILE |
| MATTHEW EHRET STRATTON | | | ON FILE |
| MATTHEW EICHINGER | | | ON FILE |
| MATTHEW EINHORN | | | ON FILE |
| MATTHEW ELBERT TYRE | | | ON FILE |
| MATTHEW ELIJAH ABANTO | | | ON FILE |
| MATTHEW ELLIOT BROCKINGTON | | | ON FILE |
| MATTHEW ELLIOT HANNA | | | ON FILE |
| MATTHEW ELLIOTT BETTERTON | | | ON FILE |
| MATTHEW ELLIOTT MCALISTER | | | ON FILE |
| MATTHEW ELLIS CAMPBELL | | | ON FILE |
| MATTHEW ELOT PIERCE | | | ON FILE |
| MATTHEW EMERSON BETTS | | | ON FILE |
| MATTHEW EMILE SHEFRAS | | | ON FILE |
| MATTHEW ENOCH DENNIS | | | ON FILE |
| MATTHEW ERIC BAUMAN | | | ON FILE |
| MATTHEW ERIC GHIGLIERI | | | ON FILE |
| MATTHEW ERIC GOOSEV | | | ON FILE |
| MATTHEW ERIC HOCH | | | ON FILE |
| MATTHEW ERIC KNIGHT | | | ON FILE |
| MATTHEW ERIC KURIKKA | | | ON FILE |
| MATTHEW ERIC LARSH | | | ON FILE |
| MATTHEW ERIC MACINNIS | | | ON FILE |
| MATTHEW ERIC MEDINA | | | ON FILE |
| MATTHEW ERIC MILAM | | | ON FILE |
| MATTHEW ERIC ROSALES | | | ON FILE |
| MATTHEW ERIC SMITH | | | ON FILE |
| MATTHEW ERNEST HAYS | | | ON FILE |
| MATTHEW ERNEST JONES | | | ON FILE |
| MATTHEW ERNSTER | | | ON FILE |
| MATTHEW ERROL-JEROME BROWN | | | ON FILE |
| MATTHEW ESNEWSKI | | | ON FILE |
| MATTHEW ESSIEN GABRIEL | | | ON FILE |
| MATTHEW ESSLEY POSTON | | | ON FILE |
| MATTHEW ETHAN BELL | | | ON FILE |
| MATTHEW ETHAN GIBSON | | | ON FILE |
| MATTHEW ETHAN WELCH | | | ON FILE |
| MATTHEW ETTER | | | ON FILE |
| MATTHEW EUGENE FLEENER | | | ON FILE |
| MATTHEW EUGENE JOHN BROMLEY RATTI | | | ON FILE |
| MATTHEW EUGENE RAGGO | | | ON FILE |
| MATTHEW EUGENE TRIAS | | | ON FILE |
| MATTHEW EUGENE TURZO | | | ON FILE |
| MATTHEW EUSEBIO COLON | | | ON FILE |
| MATTHEW EVAN BIEBER | | | ON FILE |
| MATTHEW EVAN BINNING | | | ON FILE |
| MATTHEW EVAN GOMEZ | | | ON FILE |
| MATTHEW EVAN HAAG | | | ON FILE |
| MATTHEW EVAN LOUIS | | | ON FILE |
| MATTHEW EVAN NALLEY | | | ON FILE |
| MATTHEW EVAN SACK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW EVAN SCOTT | | | ON FILE |
| MATTHEW EVANS GIBBS | | | ON FILE |
| MATTHEW EVEN LEWIS | | | ON FILE |
| MATTHEW EVERETT CALVIN | | | ON FILE |
| MATTHEW EVERETT MILLER | | | ON FILE |
| MATTHEW EVYN MENDOZA | | | ON FILE |
| MATTHEW EZEKIEL DEKRUIF | | | ON FILE |
| MATTHEW F CUMMINGS | | | ON FILE |
| MATTHEW F KACHNIC | | | ON FILE |
| MATTHEW F VICTORIA | | | ON FILE |
| MATTHEW F WEATHERITT | | | ON FILE |
| MATTHEW FACCIANI | | | ON FILE |
| MATTHEW FALCONE | | | ON FILE |
| MATTHEW FARMER | | | ON FILE |
| MATTHEW FASOLINO | | | ON FILE |
| MATTHEW FELIX LEONAWICZ | | | ON FILE |
| MATTHEW FENG LAU | | | ON FILE |
| MATTHEW FINNERTY | | | ON FILE |
| MATTHEW FINNEY POWERS | | | ON FILE |
| MATTHEW FISHER | | | ON FILE |
| MATTHEW FISHTAL | | | ON FILE |
| MATTHEW FISK HAIDET | | | ON FILE |
| MATTHEW FLORENT V MARTRENCHAS | | | ON FILE |
| MATTHEW FOLEY | | | ON FILE |
| MATTHEW FOO YOONG LOONG | | | ON FILE |
| MATTHEW FORREST NISSEN METZGER | | | ON FILE |
| MATTHEW FOUNTAIN | | | ON FILE |
| MATTHEW FRANCIS GERASOLO | | | ON FILE |
| MATTHEW FRANCIS GOLDBY | | | ON FILE |
| MATTHEW FRANCIS KALIL | | | ON FILE |
| MATTHEW FRANCIS KENNEDY | | | ON FILE |
| MATTHEW FRANCIS LINDE | | | ON FILE |
| MATTHEW FRANCIS MAHTONE | | | ON FILE |
| MATTHEW FRANCIS MICHAEL PAUL THEUMA | | | ON FILE |
| MATTHEW FRANCIS MILLER | | | ON FILE |
| MATTHEW FRANCIS MUCCI | | | ON FILE |
| MATTHEW FRANCIS MUCCI | | | ON FILE |
| MATTHEW FRANCIS NICHOLSON | | | ON FILE |
| MATTHEW FRANCIS PENNELLA | | | ON FILE |
| MATTHEW FRANCIS PFEIFER | | | ON FILE |
| MATTHEW FRANCIS QUINN | | | ON FILE |
| MATTHEW FRANCIS THEUMA | | | ON FILE |
| MATTHEW FRANCIS THOMPSON | | | ON FILE |
| MATTHEW FRANCIS VALENZA | | | ON FILE |
| MATTHEW FRANCIS WASON | | | ON FILE |
| MATTHEW FRANCIS ZACCONE | | | ON FILE |
| MATTHEW FRANK BARBER | | | ON FILE |
| MATTHEW FRANK CAPELESS | | | ON FILE |
| MATTHEW FRANK HALL | | | ON FILE |
| MATTHEW FRANK LETANY | | | ON FILE |
| MATTHEW FRANKLIN BARHIGHT | | | ON FILE |
| MATTHEW FRANKLIN BLACK | | | ON FILE |
| MATTHEW FRANKLYN BORRETT | | | ON FILE |
| MATTHEW FRASER BROWN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW FREDERIC BEAUDETTE | | | ON FILE |
| MATTHEW FREDERICK | | | ON FILE |
| MATTHEW FREDERICK MARSH | | | ON FILE |
| MATTHEW FREDERICK ROBBE | | | ON FILE |
| MATTHEW FREDRICK CARUSO | | | ON FILE |
| MATTHEW FREDRICK CHAPA | | | ON FILE |
| MATTHEW FREEMAN CHRISTENSEN | | | ON FILE |
| MATTHEW FREER PTY LTD | | | ON FILE |
| MATTHEW FREEZE | | | ON FILE |
| MATTHEW FREIRE | | | ON FILE |
| MATTHEW FRIEND AUSFAHL | | | ON FILE |
| MATTHEW FROST SOULIER | | | ON FILE |
| MATTHEW FRY | | | ON FILE |
| MATTHEW FURRER | | | ON FILE |
| MATTHEW FURROW | | | ON FILE |
| MATTHEW G BEYER | | | ON FILE |
| MATTHEW G CRAMER | | | ON FILE |
| MATTHEW G CROCKETT | | | ON FILE |
| MATTHEW G CURRENT | | | ON FILE |
| MATTHEW G HENDERSON | | | ON FILE |
| MATTHEW G M PEDRAZZINI | | | ON FILE |
| MATTHEW G OLIVER | | | ON FILE |
| MATTHEW G REAVEY | | | ON FILE |
| MATTHEW G SAUL | | | ON FILE |
| MATTHEW G SMITH | | | ON FILE |
| MATTHEW G VANSHELLENBECK | | | ON FILE |
| MATTHEW G XANTHOPOULOS | | | ON FILE |
| MATTHEW G YOST | | | ON FILE |
| MATTHEW G YOST | | | ON FILE |
| MATTHEW GABRIEL BUSH | | | ON FILE |
| MATTHEW GABRIEL GLICK | | | ON FILE |
| MATTHEW GABRIEL MONTELEONE | | | ON FILE |
| MATTHEW GABRIEL ORTIZ | | | ON FILE |
| MATTHEW GAITHER HAWKS | | | ON FILE |
| MATTHEW GALEN BOYES | | | ON FILE |
| MATTHEW GAR HO CHEUNG | | | ON FILE |
| MATTHEW GARCIA MENDEZ | | | ON FILE |
| MATTHEW GARLAND RAY | | | ON FILE |
| MATTHEW GARNER NICKEL | | | ON FILE |
| MATTHEW GARRETT HENRY | | | ON FILE |
| MATTHEW GARRETT SZETO | | | ON FILE |
| MATTHEW GARY FORD | | | ON FILE |
| MATTHEW GARY J BROOM | | | ON FILE |
| MATTHEW GARY MOULDS | | | ON FILE |
| MATTHEW GARY SHRECK | | | ON FILE |
| MATTHEW GARY STEIN | | | ON FILE |
| MATTHEW GASTON | | | ON FILE |
| MATTHEW GAY | | | ON FILE |
| MATTHEW GEHRING | | | ON FILE |
| MATTHEW GENE BICKEL | | | ON FILE |
| MATTHEW GENE SMITH | | | ON FILE |
| MATTHEW GEOFFREY ADAMS | | | ON FILE |
| MATTHEW GEOFFREY CRESSWELL | | | ON FILE |
| MATTHEW GEOFFREY JOHN WALLACE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW GEOFFREY SHORE | | | ON FILE |
| MATTHEW GEORGE ANTHONY LEWIS | | | ON FILE |
| MATTHEW GEORGE CONRAD ROBINSON | | | ON FILE |
| MATTHEW GEORGE DOBBYN | | | ON FILE |
| MATTHEW GEORGE FORSYTH | | | ON FILE |
| MATTHEW GEORGE G PARROTT | | | ON FILE |
| MATTHEW GEORGE GARRETT | | | ON FILE |
| MATTHEW GEORGE GRIMMEISSEN | | | ON FILE |
| MATTHEW GEORGE HARMESTON | | | ON FILE |
| MATTHEW GEORGE KARPINSKI | | | ON FILE |
| MATTHEW GEORGE LAMMAS | | | ON FILE |
| MATTHEW GEORGE LANGLOIS | | | ON FILE |
| MATTHEW GEORGE LAWRENCE BICK | | | ON FILE |
| MATTHEW GEORGE MCGARRY | | | ON FILE |
| MATTHEW GEORGE MEARES | | | ON FILE |
| MATTHEW GEORGE MUENCH | | | ON FILE |
| MATTHEW GEORGE NAIKELIS | | | ON FILE |
| MATTHEW GEORGE PALAZZOLO | | | ON FILE |
| MATTHEW GEORGE ROCK | | | ON FILE |
| MATTHEW GEORGE SCHISSLER | | | ON FILE |
| MATTHEW GEORGE VASILIEV | | | ON FILE |
| MATTHEW GEORGE WADE | | | ON FILE |
| MATTHEW GEORGE WAGGETT | | | ON FILE |
| MATTHEW GEORGE WALKER | | | ON FILE |
| MATTHEW GEORGE WEBB | | | ON FILE |
| MATTHEW GERALD ALLEN | | | ON FILE |
| MATTHEW GERALD CARROLL | | | ON FILE |
| MATTHEW GERALD DRAG | | | ON FILE |
| MATTHEW GERALD MEYER | | | ON FILE |
| MATTHEW GERALD MOFFITT | | | ON FILE |
| MATTHEW GERALD PATTERMANN | | | ON FILE |
| MATTHEW GERALD RINAS | | | ON FILE |
| MATTHEW GERARD GREIG | | | ON FILE |
| MATTHEW GERARD HALL | | | ON FILE |
| MATTHEW GERARD MUNOZ | | | ON FILE |
| MATTHEW GERARD OEHM | | | ON FILE |
| MATTHEW GERARD VAN DOMMELEN | | | ON FILE |
| MATTHEW GERRECK KING | | | ON FILE |
| MATTHEW GHAROLD FONTAINE | | | ON FILE |
| MATTHEW GHERSI | | | ON FILE |
| MATTHEW GIOVANI PRAWIRA | | | ON FILE |
| MATTHEW GIOVANNI MUGNAINI | | | ON FILE |
| MATTHEW GJR GAETA | | | ON FILE |
| MATTHEW GLEN ANDERSON | | | ON FILE |
| MATTHEW GLEN BENNETT | | | ON FILE |
| MATTHEW GLEN JACK | | | ON FILE |
| MATTHEW GLEN TUTON | | | ON FILE |
| MATTHEW GLENN BAKER | | | ON FILE |
| MATTHEW GLENN BELANGER | | | ON FILE |
| MATTHEW GLENN DENTON | | | ON FILE |
| MATTHEW GLENN MCLENDON | | | ON FILE |
| MATTHEW GLENN ROSENFELD | | | ON FILE |
| MATTHEW GLYNN BUCKLE | | | ON FILE |
| MATTHEW GLYNN MC CARRON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW GLYNN MCKINNIS | | | ON FILE |
| MATTHEW GOFORTH | | | ON FILE |
| MATTHEW GOLDEN | | | ON FILE |
| MATTHEW GOLDSTEIN | | | ON FILE |
| MATTHEW GOOD | | | ON FILE |
| MATTHEW GORAJ | | | ON FILE |
| MATTHEW GORDON CRABTREE | | | ON FILE |
| MATTHEW GORDON CRAWFORD | | | ON FILE |
| MATTHEW GORDON DORATY | | | ON FILE |
| MATTHEW GORDON DOUGLAS MCCAIG | | | ON FILE |
| MATTHEW GORDON FERG | | | ON FILE |
| MATTHEW GORDON JOHN IRELAND | | | ON FILE |
| MATTHEW GORDON LOCHMANETZ | | | ON FILE |
| MATTHEW GORDON MERRIMAN | | | ON FILE |
| MATTHEW GORDON RAINE | | | ON FILE |
| MATTHEW GORDON TIDWELL | | | ON FILE |
| MATTHEW GORDON WILLIAMS JONES | | | ON FILE |
| MATTHEW GRADY VARRO | | | ON FILE |
| MATTHEW GRAHAM GUY | | | ON FILE |
| MATTHEW GRAHAM KAY | | | ON FILE |
| MATTHEW GRAHAM LIVINGSTONE | | | ON FILE |
| MATTHEW GRAHAM REED | | | ON FILE |
| MATTHEW GRAHAM SCAYSBROOK | | | ON FILE |
| MATTHEW GRAHAM WILLIAMS | | | ON FILE |
| MATTHEW GRANT GIBSON | | | ON FILE |
| MATTHEW GRANT MEGEHEE | | | ON FILE |
| MATTHEW GRANT MORRIS | | | ON FILE |
| MATTHEW GRANT WILLIAMS | | | ON FILE |
| MATTHEW GRECH | | | ON FILE |
| MATTHEW GREGG JOHNSON | | | ON FILE |
| MATTHEW GREGG SPELLINGS | | | ON FILE |
| MATTHEW GREGORY | | | ON FILE |
| MATTHEW GREGORY COOPER | | | ON FILE |
| MATTHEW GREGORY CUGLIETTA | | | ON FILE |
| MATTHEW GREGORY DYLAN ADAMOUR | | | ON FILE |
| MATTHEW GREGORY GABRENYA | | | ON FILE |
| MATTHEW GREGORY GILES | | | ON FILE |
| MATTHEW GREGORY HAUER | | | ON FILE |
| MATTHEW GREGORY HOOD | | | ON FILE |
| MATTHEW GREGORY HOOD | | | ON FILE |
| MATTHEW GREGORY HOWELL | | | ON FILE |
| MATTHEW GREGORY MANTONG | | | ON FILE |
| MATTHEW GREGORY MESSICK | | | ON FILE |
| MATTHEW GREGORY MILNER | | | ON FILE |
| MATTHEW GREGORY MUSSELMAN | | | ON FILE |
| MATTHEW GREGORY QUIAMBAO LIM | | | ON FILE |
| MATTHEW GREGORY RYAN | | | ON FILE |
| MATTHEW GREGORY TAYLOR | | | ON FILE |
| MATTHEW GREPPIN | | | ON FILE |
| MATTHEW GREY DELOACH | | | ON FILE |
| MATTHEW GREY FOSTER | | | ON FILE |
| MATTHEW GRICE JR | | | ON FILE |
| MATTHEW GRIFFITH WHITE | | | ON FILE |
| MATTHEW GROF | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW GROSSE | | | ON FILE |
| MATTHEW GROVE | | | ON FILE |
| MATTHEW GUBAR ANAK NYANGGAU | | | ON FILE |
| MATTHEW GUILLAUME RENE PETER DONALDSON | | | ON FILE |
| MATTHEW GUY C BARKER | | | ON FILE |
| MATTHEW GUY IBBS | | | ON FILE |
| MATTHEW GUY INMAN | | | ON FILE |
| MATTHEW GUY JOHNSON | | | ON FILE |
| MATTHEW GUY JOHNSON | | | ON FILE |
| MATTHEW GW HORACE | | | ON FILE |
| MATTHEW GWYN D URBAN JACKSON | | | ON FILE |
| MATTHEW H ARNOTT | | | ON FILE |
| MATTHEW H HANSEN | | | ON FILE |
| MATTHEW H NGUYEN | | | ON FILE |
| MATTHEW H NOCTON | | | ON FILE |
| MATTHEW H PARK | | | ON FILE |
| MATTHEW H RICHWINE | | | ON FILE |
| MATTHEW H SCHIERING | | | ON FILE |
| MATTHEW H VEIT | | | ON FILE |
| MATTHEW H WOODRING | | | ON FILE |
| MATTHEW H Y LEONG | | | ON FILE |
| MATTHEW HALES | | | ON FILE |
| MATTHEW HALL | | | ON FILE |
| MATTHEW HALL | | | ON FILE |
| MATTHEW HALL HANSON | | | ON FILE |
| MATTHEW HALLS | | | ON FILE |
| MATTHEW HAMBLEY | | | ON FILE |
| MATTHEW HAMILTON CONWAY | | | ON FILE |
| MATTHEW HAMILTON MC ILHENNY | | | ON FILE |
| MATTHEW HAMILTON OLIVERIO | | | ON FILE |
| MATTHEW HAMMOND | | | ON FILE |
| MATTHEW HAMOR | | | ON FILE |
| MATTHEW HANNINGTON BAYLIS | | | ON FILE |
| MATTHEW HARLEY RICHARDS | | | ON FILE |
| MATTHEW HARNER | | | ON FILE |
| MATTHEW HAROLD HARTIGAN | | | ON FILE |
| MATTHEW HAROLD POWELL | | | ON FILE |
| MATTHEW HARRIS | | | ON FILE |
| MATTHEW HARRIS BRINK | | | ON FILE |
| MATTHEW HARRIS EHRLICH | | | ON FILE |
| MATTHEW HARRIS RIGGINS | | | ON FILE |
| MATTHEW HARRIS ROBERTSON | | | ON FILE |
| MATTHEW HARRISON FIELD | | | ON FILE |
| MATTHEW HARRISON HALE | | | ON FILE |
| MATTHEW HARRISON MARTIN | | | ON FILE |
| MATTHEW HARRISON SMITH | | | ON FILE |
| MATTHEW HARRISON WRIGHT | | | ON FILE |
| MATTHEW HARRY HOMAN | | | ON FILE |
| MATTHEW HART BEAR | | | ON FILE |
| MATTHEW HAUGHWOUT BRYAN | | | ON FILE |
| MATTHEW HAYASHIDA | | | ON FILE |
| MATTHEW HAYDEN JONES | | | ON FILE |
| MATTHEW HAYDEN MCDONALD | | | ON FILE |
| MATTHEW HAYDEN SANCHEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW HAYES GRESCHUK | | | ON FILE |
| MATTHEW HAYS MCCOY | | | ON FILE |
| MATTHEW HEATH BARTON | | | ON FILE |
| MATTHEW HEATH WHITAKER | | | ON FILE |
| MATTHEW HEFLIN | | | ON FILE |
| MATTHEW HELLE | | | ON FILE |
| MATTHEW HENDERSON BING | | | ON FILE |
| MATTHEW HENDRICKCORNELIS MELLEGERS | | | ON FILE |
| MATTHEW HENDRICKS | | | ON FILE |
| MATTHEW HENDRICKS BARNES | | | ON FILE |
| MATTHEW HENRY ALLEN | | | ON FILE |
| MATTHEW HENRY BRADNER | | | ON FILE |
| MATTHEW HENRY GEAL | | | ON FILE |
| MATTHEW HENRY GRAINGER | | | ON FILE |
| MATTHEW HENRY SEEGER | | | ON FILE |
| MATTHEW HENRY TIGHE | | | ON FILE |
| MATTHEW HENRY VOELKER | | | ON FILE |
| MATTHEW HENRY-ALLEN JONES | | | ON FILE |
| MATTHEW HEPTONSTALL | | | ON FILE |
| MATTHEW HERBERT BRAY | | | ON FILE |
| MATTHEW HERNANDEZ | | | ON FILE |
| MATTHEW HERNANDEZ | | | ON FILE |
| MATTHEW HERRMANN BERRIDGE | | | ON FILE |
| MATTHEW HEWITT | | | ON FILE |
| MATTHEW HIBBERD | | | ON FILE |
| MATTHEW HIEP MALONEY | | | ON FILE |
| MATTHEW HIRST | | | ON FILE |
| MATTHEW HIXON | | | ON FILE |
| MATTHEW HO | | | ON FILE |
| MATTHEW HOANG HUY PHAM | | | ON FILE |
| MATTHEW HOANG-AN PHAM | | | ON FILE |
| MATTHEW HODGE | | | ON FILE |
| MATTHEW HOKYEN FONG | | | ON FILE |
| MATTHEW HOLLAND KLEIN | | | ON FILE |
| MATTHEW HOLLON | | | ON FILE |
| MATTHEW HOLT EBERT | | | ON FILE |
| MATTHEW HOLTON MITTEN | | | ON FILE |
| MATTHEW HOLTZMAN | | | ON FILE |
| MATTHEW HORST PRUMM | | | ON FILE |
| MATTHEW HOUGHTON DAVIS | | | ON FILE |
| MATTHEW HOUSTON CHATMAN | | | ON FILE |
| MATTHEW HOWARD | | | ON FILE |
| MATTHEW HOWARD | | | ON FILE |
| MATTHEW HOWARD CHAFFIN | | | ON FILE |
| MATTHEW HOWARD EVANS | | | ON FILE |
| MATTHEW HOWARD HUMPHREY | | | ON FILE |
| MATTHEW HOWARD JAM SMEED | | | ON FILE |
| MATTHEW HOWARD LANE | | | ON FILE |
| MATTHEW HOWARD LANE | | | ON FILE |
| MATTHEW HOWARD LEWIS | | | ON FILE |
| MATTHEW HOWARD MCBRIDE | | | ON FILE |
| MATTHEW HOWARD MCCURDY | | | ON FILE |
| MATTHEW HOWARD SOMERHALDER | | | ON FILE |
| MATTHEW HOWELL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW HOYLER | | | ON FILE |
| MATTHEW HOYT CARVELL | | | ON FILE |
| MATTHEW HROMA | | | ON FILE |
| MATTHEW HUDECEK | | | ON FILE |
| MATTHEW HUGH RICHARDS | | | ON FILE |
| MATTHEW HUNG LUK | | | ON FILE |
| MATTHEW HUNT | | | ON FILE |
| MATTHEW HUNTER AMEND | | | ON FILE |
| MATTHEW HUNTER DIEHL | | | ON FILE |
| MATTHEW HUNTER HERTZ | | | ON FILE |
| MATTHEW HUNTER MAYS | | | ON FILE |
| MATTHEW HUNTER RAHE | | | ON FILE |
| MATTHEW HUNTER WARSH | | | ON FILE |
| MATTHEW HUNTER WELLS | | | ON FILE |
| MATTHEW HUNTER WINN | | | ON FILE |
| MATTHEW HUY VU | | | ON FILE |
| MATTHEW HWU | | | ON FILE |
| MATTHEW HYUN CHO | | | ON FILE |
| MATTHEW HYUNGWOO NA | | | ON FILE |
| MATTHEW HYUNSEOK SOHN | | | ON FILE |
| MATTHEW IAN BERGE | | | ON FILE |
| MATTHEW IAN COLODNY | | | ON FILE |
| MATTHEW IAN DENNIS | | | ON FILE |
| MATTHEW IAN JOHNSON | | | ON FILE |
| MATTHEW IAN LANE | | | ON FILE |
| MATTHEW IAN SADGROVE | | | ON FILE |
| MATTHEW IAN SALTER | | | ON FILE |
| MATTHEW IAN SHAW | | | ON FILE |
| MATTHEW IAN TURNS | | | ON FILE |
| MATTHEW IAN WEAFER | | | ON FILE |
| MATTHEW IAN WILDENRADT | | | ON FILE |
| MATTHEW IAN WOISNET | | | ON FILE |
| MATTHEW IKAIKA YAN KAI HOE | | | ON FILE |
| MATTHEW IMMANUEL LEGENDRE | | | ON FILE |
| MATTHEW IRA RUBENSTEIN | | | ON FILE |
| MATTHEW IRISH FINNERAN | | | ON FILE |
| MATTHEW IRWIN | | | ON FILE |
| MATTHEW ISAAC DANZIG | | | ON FILE |
| MATTHEW ISAAC MARGOLIS | | | ON FILE |
| MATTHEW ISAIAH HINDLE | | | ON FILE |
| MATTHEW ISAIAH ORTEGA | | | ON FILE |
| MATTHEW ISOM | | | ON FILE |
| MATTHEW IVAN MANSELL | | | ON FILE |
| MATTHEW J ALBER | | | ON FILE |
| MATTHEW J ANCONA | | | ON FILE |
| MATTHEW J BARTRUM | | | ON FILE |
| MATTHEW J BETTRIDGE | | | ON FILE |
| MATTHEW J BISHOP | | | ON FILE |
| MATTHEW J BOBAN | | | ON FILE |
| MATTHEW J BOMBARD | | | ON FILE |
| MATTHEW J BOYARSKI | | | ON FILE |
| MATTHEW J BOYER | | | ON FILE |
| MATTHEW J BURNS | | | ON FILE |
| MATTHEW J BUSHBY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW J BUTCHER | | | ON FILE |
| MATTHEW J CADIRA | | | ON FILE |
| MATTHEW J CATANESE | | | ON FILE |
| MATTHEW J CHRISTIE | | | ON FILE |
| MATTHEW J COHEN | | | ON FILE |
| MATTHEW J COIANTE | | | ON FILE |
| MATTHEW J CORNOCK | | | ON FILE |
| MATTHEW J COSTELLO | | | ON FILE |
| MATTHEW J CUMMING | | | ON FILE |
| MATTHEW J DEIS | | | ON FILE |
| MATTHEW J DELETTO | | | ON FILE |
| MATTHEW J DIFRANCO | | | ON FILE |
| MATTHEW J DOENECKE | | | ON FILE |
| MATTHEW J DORRINGTON | | | ON FILE |
| MATTHEW J DOYLE | | | ON FILE |
| MATTHEW J DUSKEY | | | ON FILE |
| MATTHEW J FAVOINO | | | ON FILE |
| MATTHEW J FENBY | | | ON FILE |
| MATTHEW J FENIMORE | | | ON FILE |
| MATTHEW J GARLAND | | | ON FILE |
| MATTHEW J GIALAMAS | | | ON FILE |
| MATTHEW J GIMPLE | | | ON FILE |
| MATTHEW J GREGORY | | | ON FILE |
| MATTHEW J GRIFFIN | | | ON FILE |
| MATTHEW J HALL | | | ON FILE |
| MATTHEW J HALVORSEN | | | ON FILE |
| MATTHEW J HARMON | | | ON FILE |
| MATTHEW J HAWKINS | | | ON FILE |
| MATTHEW J HOLDER | | | ON FILE |
| MATTHEW J HOYT | | | ON FILE |
| MATTHEW J KELLY | | | ON FILE |
| MATTHEW J KENNEDY | | | ON FILE |
| MATTHEW J KILPIN | | | ON FILE |
| MATTHEW J KIM | | | ON FILE |
| MATTHEW J KOJALO | | | ON FILE |
| MATTHEW J KOPANSKY | | | ON FILE |
| MATTHEW J KORAN | | | ON FILE |
| MATTHEW J KRAMER | | | ON FILE |
| MATTHEW J LEIBFORTH | | | ON FILE |
| MATTHEW J LEVY | | | ON FILE |
| MATTHEW J LIEBERMAN | | | ON FILE |
| MATTHEW J LITT | | | ON FILE |
| MATTHEW J LOUDON | | | ON FILE |
| MATTHEW J MADDEN | | | ON FILE |
| MATTHEW J MAIORANO | | | ON FILE |
| MATTHEW J MALENCZAK | | | ON FILE |
| MATTHEW J MEONI | | | ON FILE |
| MATTHEW J MILES | | | ON FILE |
| MATTHEW J MILLER | | | ON FILE |
| MATTHEW J MILLER JR | | | ON FILE |
| MATTHEW J MILZ | | | ON FILE |
| MATTHEW J MONTEIRO | | | ON FILE |
| MATTHEW J MONTELLIONE | | | ON FILE |
| MATTHEW J MORADO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW J MORRIS | | | ON FILE |
| MATTHEW J MOTISI | | | ON FILE |
| MATTHEW J MULHERN | | | ON FILE |
| MATTHEW J MULLEN | | | ON FILE |
| MATTHEW J MURDOCK | | | ON FILE |
| MATTHEW J NASTAROWICZ | | | ON FILE |
| MATTHEW J NEIBERT | | | ON FILE |
| MATTHEW J NIEHUS | | | ON FILE |
| MATTHEW J NOONAN | | | ON FILE |
| MATTHEW J OCONNELL | | | ON FILE |
| MATTHEW J OLSON | | | ON FILE |
| MATTHEW J OSMERA | | | ON FILE |
| MATTHEW J PAUL | | | ON FILE |
| MATTHEW J PETRINO | | | ON FILE |
| MATTHEW J PETRUSO | | | ON FILE |
| MATTHEW J PIEPER | | | ON FILE |
| MATTHEW J PINTO | | | ON FILE |
| MATTHEW J RAPOSO | | | ON FILE |
| MATTHEW J REA | | | ON FILE |
| MATTHEW J REAL-COSTA | | | ON FILE |
| MATTHEW J REDDING | | | ON FILE |
| MATTHEW J REDDING | | | ON FILE |
| MATTHEW J RISPOLI | | | ON FILE |
| MATTHEW J RODRIGUEZ | | | ON FILE |
| MATTHEW J ROMPCA | | | ON FILE |
| MATTHEW J SATELL | | | ON FILE |
| MATTHEW J SAWICKI | | | ON FILE |
| MATTHEW J SIMON | | | ON FILE |
| MATTHEW J SMITH | | | ON FILE |
| MATTHEW J SNOWBALL | | | ON FILE |
| MATTHEW J SOKOL | | | ON FILE |
| MATTHEW J SONETTO | | | ON FILE |
| MATTHEW J SPISSELL | | | ON FILE |
| MATTHEW J STALKER | | | ON FILE |
| MATTHEW J STAMPFLE | | | ON FILE |
| MATTHEW J STRAFUSS | | | ON FILE |
| MATTHEW J T KEPA-RUNDELL | | | ON FILE |
| MATTHEW J TARLTON | | | ON FILE |
| MATTHEW J TEASDALE | | | ON FILE |
| MATTHEW J THOMPSON | | | ON FILE |
| MATTHEW J TRAPANOTTO | | | ON FILE |
| MATTHEW J TRIBBLE | | | ON FILE |
| MATTHEW J WARNHOLZ | | | ON FILE |
| MATTHEW J WHIFFIN | | | ON FILE |
| MATTHEW J WHITLEY | | | ON FILE |
| MATTHEW J WIEGAND | | | ON FILE |
| MATTHEW J WINKS | | | ON FILE |
| MATTHEW J WOOD | | | ON FILE |
| MATTHEW J YUDYSKY | | | ON FILE |
| MATTHEW JAAL JAMIESON | | | ON FILE |
| MATTHEW JACK A HOMES | | | ON FILE |
| MATTHEW JACK CAUDILL | | | ON FILE |
| MATTHEW JACK KIRK | | | ON FILE |
| MATTHEW JACK SOLTIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW JACK WIGNALL | | | ON FILE |
| MATTHEW JACKBUCKIE MONAHAN | | | ON FILE |
| MATTHEW JACKSON KEENAN | | | ON FILE |
| MATTHEW JACKSON WHITEHEAD | | | ON FILE |
| MATTHEW JACOB AMBERG | | | ON FILE |
| MATTHEW JACOB BROTHERS | | | ON FILE |
| MATTHEW JACOB FINLAY | | | ON FILE |
| MATTHEW JACOB GIBBS | | | ON FILE |
| MATTHEW JACOB GOTTESMAN | | | ON FILE |
| MATTHEW JACOB HALPER | | | ON FILE |
| MATTHEW JACOB JOSIAH HAMMER | | | ON FILE |
| MATTHEW JACOB KERTESZ | | | ON FILE |
| MATTHEW JACOB LEHOTY | | | ON FILE |
| MATTHEW JACOB MULLINS | | | ON FILE |
| MATTHEW JACOB RENTZ | | | ON FILE |
| MATTHEW JACOB RODRIGUEZ | | | ON FILE |
| MATTHEW JACOB RUHTER | | | ON FILE |
| MATTHEW JACOB SCUDETTO | | | ON FILE |
| MATTHEW JACOB SELMAN | | | ON FILE |
| MATTHEW JACOB SINCOFF | | | ON FILE |
| MATTHEW JACOB STEWART | | | ON FILE |
| MATTHEW JACOB TALBERT | | | ON FILE |
| MATTHEW JACOB WILLIS | | | ON FILE |
| MATTHEW JACOBS | | | ON FILE |
| MATTHEW JACOBSON | | | ON FILE |
| MATTHEW JAKE HARDY | | | ON FILE |
| MATTHEW JAKE LIHOU | | | ON FILE |
| MATTHEW JAKITSADAPARP | | | ON FILE |
| MATTHEW JAKOB HEIKEL | | | ON FILE |
| MATTHEW JAMAL BENJAMIN | | | ON FILE |
| MATTHEW JAMEL JACKSON | | | ON FILE |
| MATTHEW JAMES ADAMCHECK | | | ON FILE |
| MATTHEW JAMES ADDISON | | | ON FILE |
| MATTHEW JAMES ADLER | | | ON FILE |
| MATTHEW JAMES AGUILERA | | | ON FILE |
| MATTHEW JAMES AIELLO | | | ON FILE |
| MATTHEW JAMES AIELLO | | | ON FILE |
| MATTHEW JAMES ALLAN | | | ON FILE |
| MATTHEW JAMES ALLAN | | | ON FILE |
| MATTHEW JAMES ALLEN | | | ON FILE |
| MATTHEW JAMES ALVITI | | | ON FILE |
| MATTHEW JAMES ANDERSON | | | ON FILE |
| MATTHEW JAMES ANDERSON | | | ON FILE |
| MATTHEW JAMES ARNOLD | | | ON FILE |
| MATTHEW JAMES ARVAN | | | ON FILE |
| MATTHEW JAMES ASHISH MUKHERJEE | | | ON FILE |
| MATTHEW JAMES AULDS | | | ON FILE |
| MATTHEW JAMES BAKER | | | ON FILE |
| MATTHEW JAMES BAKER | | | ON FILE |
| MATTHEW JAMES BALLA | | | ON FILE |
| MATTHEW JAMES BARKER | | | ON FILE |
| MATTHEW JAMES BARRATT | | | ON FILE |
| MATTHEW JAMES BARTELS | | | ON FILE |
| MATTHEW JAMES BARTLEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW JAMES BARTOS | | | ON FILE |
| MATTHEW JAMES BATTAGLIA | | | ON FILE |
| MATTHEW JAMES BENNETT | | | ON FILE |
| MATTHEW JAMES BEVAN | | | ON FILE |
| MATTHEW JAMES BOODY | | | ON FILE |
| MATTHEW JAMES BOTT | | | ON FILE |
| MATTHEW JAMES BOUDREAUX | | | ON FILE |
| MATTHEW JAMES BOUGHAN | | | ON FILE |
| MATTHEW JAMES BOWYER | | | ON FILE |
| MATTHEW JAMES BRADSHAW | | | ON FILE |
| MATTHEW JAMES BRAY | | | ON FILE |
| MATTHEW JAMES BROWN | | | ON FILE |
| MATTHEW JAMES BUDAVICH | | | ON FILE |
| MATTHEW JAMES BUDENIS | | | ON FILE |
| MATTHEW JAMES BUECHEL | | | ON FILE |
| MATTHEW JAMES BULLOCK | | | ON FILE |
| MATTHEW JAMES BUND | | | ON FILE |
| MATTHEW JAMES BUNKER | | | ON FILE |
| MATTHEW JAMES BUONOCORE | | | ON FILE |
| MATTHEW JAMES BURNS | | | ON FILE |
| MATTHEW JAMES BURTON | | | ON FILE |
| MATTHEW JAMES CALLAHAN | | | ON FILE |
| MATTHEW JAMES CAMERON | | | ON FILE |
| MATTHEW JAMES CANTY | | | ON FILE |
| MATTHEW JAMES CEREN | | | ON FILE |
| MATTHEW JAMES CHIPOKAS | | | ON FILE |
| MATTHEW JAMES CLARKE | | | ON FILE |
| MATTHEW JAMES CLINE | | | ON FILE |
| MATTHEW JAMES CLOWER | | | ON FILE |
| MATTHEW JAMES COADY | | | ON FILE |
| MATTHEW JAMES COFFEY | | | ON FILE |
| MATTHEW JAMES CONNELLY | | | ON FILE |
| MATTHEW JAMES CONNOR | | | ON FILE |
| MATTHEW JAMES COOK | | | ON FILE |
| MATTHEW JAMES COOPER | | | ON FILE |
| MATTHEW JAMES CORRADO | | | ON FILE |
| MATTHEW JAMES CURRAN | | | ON FILE |
| MATTHEW JAMES CURTIN | | | ON FILE |
| MATTHEW JAMES D GRAY | | | ON FILE |
| MATTHEW JAMES DARROW | | | ON FILE |
| MATTHEW JAMES DARWIT | | | ON FILE |
| MATTHEW JAMES DAVIDSON | | | ON FILE |
| MATTHEW JAMES DAVIS | | | ON FILE |
| MATTHEW JAMES DEANGELO | | | ON FILE |
| MATTHEW JAMES DUNKERLEY | | | ON FILE |
| MATTHEW JAMES DURSKI | | | ON FILE |
| MATTHEW JAMES EDBROOKE | | | ON FILE |
| MATTHEW JAMES ELIA | | | ON FILE |
| MATTHEW JAMES ELLIOTT DAGG | | | ON FILE |
| MATTHEW JAMES ENCE | | | ON FILE |
| MATTHEW JAMES ENCE | | | ON FILE |
| MATTHEW JAMES EVON | | | ON FILE |
| MATTHEW JAMES FAULKNER GREEN | | | ON FILE |
| MATTHEW JAMES FENWICK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW JAMES FIDLER | | | ON FILE |
| MATTHEW JAMES FINLAYSON | | | ON FILE |
| MATTHEW JAMES FIORELLO | | | ON FILE |
| MATTHEW JAMES FLAHERTY | | | ON FILE |
| MATTHEW JAMES FLEMMER | | | ON FILE |
| MATTHEW JAMES FOOTS | | | ON FILE |
| MATTHEW JAMES FORD | | | ON FILE |
| MATTHEW JAMES FORDYCE | | | ON FILE |
| MATTHEW JAMES FOURRO | | | ON FILE |
| MATTHEW JAMES FRASER | | | ON FILE |
| MATTHEW JAMES FRY | | | ON FILE |
| MATTHEW JAMES GA NUN | | | ON FILE |
| MATTHEW JAMES GALLAGHER | | | ON FILE |
| MATTHEW JAMES GARDNER SAVAGE | | | ON FILE |
| MATTHEW JAMES GARVEY | | | ON FILE |
| MATTHEW JAMES GASKIN | | | ON FILE |
| MATTHEW JAMES GAWEDA | | | ON FILE |
| MATTHEW JAMES GERWIEN | | | ON FILE |
| MATTHEW JAMES GESUALDI | | | ON FILE |
| MATTHEW JAMES GILSON | | | ON FILE |
| MATTHEW JAMES GOOD | | | ON FILE |
| MATTHEW JAMES GOWIN | | | ON FILE |
| MATTHEW JAMES GRAVIS | | | ON FILE |
| MATTHEW JAMES HALL | | | ON FILE |
| MATTHEW JAMES HAMPTON JEFFERY | | | ON FILE |
| MATTHEW JAMES HANEY | | | ON FILE |
| MATTHEW JAMES HARRIS | | | ON FILE |
| MATTHEW JAMES HAWKEN | | | ON FILE |
| MATTHEW JAMES HAWKES | | | ON FILE |
| MATTHEW JAMES HEAD | | | ON FILE |
| MATTHEW JAMES HEMINGWAY | | | ON FILE |
| MATTHEW JAMES HENRY | | | ON FILE |
| MATTHEW JAMES HETHERINGTON | | | ON FILE |
| MATTHEW JAMES HICKS | | | ON FILE |
| MATTHEW JAMES HOBSON | | | ON FILE |
| MATTHEW JAMES HOLDSWORTH | | | ON FILE |
| MATTHEW JAMES HOLL | | | ON FILE |
| MATTHEW JAMES HOLLES | | | ON FILE |
| MATTHEW JAMES HOLMES | | | ON FILE |
| MATTHEW JAMES HOWARD | | | ON FILE |
| MATTHEW JAMES HOWARD | | | ON FILE |
| MATTHEW JAMES HURLEY | | | ON FILE |
| MATTHEW JAMES JACKSON | | | ON FILE |
| MATTHEW JAMES JACKSON BROWN | | | ON FILE |
| MATTHEW JAMES JOHNSON | | | ON FILE |
| MATTHEW JAMES JONES | | | ON FILE |
| MATTHEW JAMES K COFFEY | | | ON FILE |
| MATTHEW JAMES KALTER | | | ON FILE |
| MATTHEW JAMES KELLER | | | ON FILE |
| MATTHEW JAMES KEYWORTH | | | ON FILE |
| MATTHEW JAMES KILGORE | | | ON FILE |
| MATTHEW JAMES KING | | | ON FILE |
| MATTHEW JAMES KLEMM | | | ON FILE |
| MATTHEW JAMES KNIGHT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW JAMES KOCH | | | ON FILE |
| MATTHEW JAMES KOLMAN | | | ON FILE |
| MATTHEW JAMES KOSTRIS | | | ON FILE |
| MATTHEW JAMES KRANITZ | | | ON FILE |
| MATTHEW JAMES LAIRD | | | ON FILE |
| MATTHEW JAMES LANKENAU | | | ON FILE |
| MATTHEW JAMES LARGE | | | ON FILE |
| MATTHEW JAMES LAWRENCE | | | ON FILE |
| MATTHEW JAMES LEATHLEY | | | ON FILE |
| MATTHEW JAMES LEAVESLEY | | | ON FILE |
| MATTHEW JAMES LECUS | | | ON FILE |
| MATTHEW JAMES LEE | | | ON FILE |
| MATTHEW JAMES LEIBEL | | | ON FILE |
| MATTHEW JAMES LENGEL | | | ON FILE |
| MATTHEW JAMES LIVERMORE | | | ON FILE |
| MATTHEW JAMES LOCK | | | ON FILE |
| MATTHEW JAMES LOPEZ | | | ON FILE |
| MATTHEW JAMES LYON | | | ON FILE |
| MATTHEW JAMES MADDEN | | | ON FILE |
| MATTHEW JAMES MALLOS | | | ON FILE |
| MATTHEW JAMES MARCELLIN QUICKENDEN | | | ON FILE |
| MATTHEW JAMES MARCH | | | ON FILE |
| MATTHEW JAMES MARINER | | | ON FILE |
| MATTHEW JAMES MARSLAND | | | ON FILE |
| MATTHEW JAMES MARTINEZ | | | ON FILE |
| MATTHEW JAMES MARTINEZ | | | ON FILE |
| MATTHEW JAMES MAXFIELD | | | ON FILE |
| MATTHEW JAMES MAXWELL NEAL | | | ON FILE |
| MATTHEW JAMES MAZZONI | | | ON FILE |
| MATTHEW JAMES MCCART | | | ON FILE |
| MATTHEW JAMES MCCLAIN | | | ON FILE |
| MATTHEW JAMES MCCONNELL | | | ON FILE |
| MATTHEW JAMES MCDERMOTT | | | ON FILE |
| MATTHEW JAMES MCDERMOTT | | | ON FILE |
| MATTHEW JAMES MCELHANEY | | | ON FILE |
| MATTHEW JAMES MCKENNA | | | ON FILE |
| MATTHEW JAMES MCLAUGHLIN | | | ON FILE |
| MATTHEW JAMES MEEHAN | | | ON FILE |
| MATTHEW JAMES MEEK | | | ON FILE |
| MATTHEW JAMES MELLOR | | | ON FILE |
| MATTHEW JAMES MELSEN | | | ON FILE |
| MATTHEW JAMES MERCER | | | ON FILE |
| MATTHEW JAMES MESSER | | | ON FILE |
| MATTHEW JAMES MESSER | | | ON FILE |
| MATTHEW JAMES MEYER | | | ON FILE |
| MATTHEW JAMES MEZGER | | | ON FILE |
| MATTHEW JAMES MILLER | | | ON FILE |
| MATTHEW JAMES MILLER | | | ON FILE |
| MATTHEW JAMES MITTON | | | ON FILE |
| MATTHEW JAMES MONAHAN | | | ON FILE |
| MATTHEW JAMES MONAHAN | | | ON FILE |
| MATTHEW JAMES MORTENSEN | | | ON FILE |
| MATTHEW JAMES MUNIZ | | | ON FILE |
| MATTHEW JAMES NATHANSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW JAMES NEWMAN | | | ON FILE |
| MATTHEW JAMES NORDQUIST | | | ON FILE |
| MATTHEW JAMES NUGENT | | | ON FILE |
| MATTHEW JAMES OCONNOR | | | ON FILE |
| MATTHEW JAMES OEHRLEIN | | | ON FILE |
| MATTHEW JAMES OHARA | | | ON FILE |
| MATTHEW JAMES OTT | | | ON FILE |
| MATTHEW JAMES OTTLEY | | | ON FILE |
| MATTHEW JAMES PALATINUS | | | ON FILE |
| MATTHEW JAMES PARKER | | | ON FILE |
| MATTHEW JAMES PARKER | | | ON FILE |
| MATTHEW JAMES PAVIA | | | ON FILE |
| MATTHEW JAMES PEASNELL | | | ON FILE |
| MATTHEW JAMES PERRY | | | ON FILE |
| MATTHEW JAMES PERRY | | | ON FILE |
| MATTHEW JAMES PETERSON | | | ON FILE |
| MATTHEW JAMES PETERSON | | | ON FILE |
| MATTHEW JAMES PIEPHO | | | ON FILE |
| MATTHEW JAMES PLUNKETT | | | ON FILE |
| MATTHEW JAMES POLEGA | | | ON FILE |
| MATTHEW JAMES POTTINGER | | | ON FILE |
| MATTHEW JAMES PRIDDLE | | | ON FILE |
| MATTHEW JAMES PULLIAM | | | ON FILE |
| MATTHEW JAMES QUANRUD | | | ON FILE |
| MATTHEW JAMES RAMGARD | | | ON FILE |
| MATTHEW JAMES RAMSGARD | | | ON FILE |
| MATTHEW JAMES RANDALL | | | ON FILE |
| MATTHEW JAMES REITSMA | | | ON FILE |
| MATTHEW JAMES RHALL | | | ON FILE |
| MATTHEW JAMES RIDLEY | | | ON FILE |
| MATTHEW JAMES RIGSBY | | | ON FILE |
| MATTHEW JAMES RIVELLO | | | ON FILE |
| MATTHEW JAMES ROBERTSON | | | ON FILE |
| MATTHEW JAMES ROTHWELL | | | ON FILE |
| MATTHEW JAMES RUFFIN | | | ON FILE |
| MATTHEW JAMES SANDHAM | | | ON FILE |
| MATTHEW JAMES SANTOS | | | ON FILE |
| MATTHEW JAMES SAYER | | | ON FILE |
| MATTHEW JAMES SCARROW | | | ON FILE |
| MATTHEW JAMES SCHELL | | | ON FILE |
| MATTHEW JAMES SCHIFFMAN | | | ON FILE |
| MATTHEW JAMES SCHOFIELD | | | ON FILE |
| MATTHEW JAMES SCHULER | | | ON FILE |
| MATTHEW JAMES SCOTT | | | ON FILE |
| MATTHEW JAMES SCOTT | | | ON FILE |
| MATTHEW JAMES SERMENO | | | ON FILE |
| MATTHEW JAMES SEVIOR | | | ON FILE |
| MATTHEW JAMES SHEPHARD | | | ON FILE |
| MATTHEW JAMES SMITH | | | ON FILE |
| MATTHEW JAMES SMITH | | | ON FILE |
| MATTHEW JAMES SMITH | | | ON FILE |
| MATTHEW JAMES SNIDER | | | ON FILE |
| MATTHEW JAMES SONNEK | | | ON FILE |
| MATTHEW JAMES SPARKS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW JAMES STEVENS | | | ON FILE |
| MATTHEW JAMES STROMBERG | | | ON FILE |
| MATTHEW JAMES STROUD | | | ON FILE |
| MATTHEW JAMES STRUPP | | | ON FILE |
| MATTHEW JAMES SWARBRICK | | | ON FILE |
| MATTHEW JAMES TARLTON | | | ON FILE |
| MATTHEW JAMES TAYLOR | | | ON FILE |
| MATTHEW JAMES TAYLOR | | | ON FILE |
| MATTHEW JAMES TEMPLET | | | ON FILE |
| MATTHEW JAMES TERLESKY | | | ON FILE |
| MATTHEW JAMES THOMAS | | | ON FILE |
| MATTHEW JAMES TOM | | | ON FILE |
| MATTHEW JAMES TOMNEY | | | ON FILE |
| MATTHEW JAMES TORTORIELLO | | | ON FILE |
| MATTHEW JAMES TREVER | | | ON FILE |
| MATTHEW JAMES TWELFTREE | | | ON FILE |
| MATTHEW JAMES UZZELL | | | ON FILE |
| MATTHEW JAMES VITELLO | | | ON FILE |
| MATTHEW JAMES WEBER | | | ON FILE |
| MATTHEW JAMES WHITTLE | | | ON FILE |
| MATTHEW JAMES WHYFON | | | ON FILE |
| MATTHEW JAMES WIDOWSKI | | | ON FILE |
| MATTHEW JAMES WILDES | | | ON FILE |
| MATTHEW JAMES WILLIAMS | | | ON FILE |
| MATTHEW JAMES WILLIAMS COOKE | | | ON FILE |
| MATTHEW JAMES WILLIS | | | ON FILE |
| MATTHEW JAMES WILSON | | | ON FILE |
| MATTHEW JAMES WILSON | | | ON FILE |
| MATTHEW JAMES WOOSEY | | | ON FILE |
| MATTHEW JAMES WRIGHT | | | ON FILE |
| MATTHEW JAMES YOUNGS | | | ON FILE |
| MATTHEW JAMES ZUEHLKE | | | ON FILE |
| MATTHEW JAMES ZWICK | | | ON FILE |
| MATTHEW JAMON AUSTIN | | | ON FILE |
| MATTHEW JARED CARTER | | | ON FILE |
| MATTHEW JARED CARTER | | | ON FILE |
| MATTHEW JARED GRAY | | | ON FILE |
| MATTHEW JARED HOODENPYLE | | | ON FILE |
| MATTHEW JARED MANZO | | | ON FILE |
| MATTHEW JARIUS MOORE | | | ON FILE |
| MATTHEW JARRETT HAGEN | | | ON FILE |
| MATTHEW JARROD POWERS | | | ON FILE |
| MATTHEW JASON ANDRADE | | | ON FILE |
| MATTHEW JASON DAVENPORT | | | ON FILE |
| MATTHEW JASON MANAHAU RICHARD PEASE | | | ON FILE |
| MATTHEW JASON MARKLE | | | ON FILE |
| MATTHEW JASON MITCHELL | | | ON FILE |
| MATTHEW JASON OBER | | | ON FILE |
| MATTHEW JASON PAUL | | | ON FILE |
| MATTHEW JASON PICONE | | | ON FILE |
| MATTHEW JASON PLUNKETT | | | ON FILE |
| MATTHEW JASON SAUGET | | | ON FILE |
| MATTHEW JASON STEVEN SOLE | | | ON FILE |
| MATTHEW JASON TALBERT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW JASON VOSS | | | ON FILE |
| MATTHEW JASON WILLIAMS | | | ON FILE |
| MATTHEW JASPER SHALLCRASS | | | ON FILE |
| MATTHEW JAY ALLEN | | | ON FILE |
| MATTHEW JAY HALL | | | ON FILE |
| MATTHEW JAY HILECHER | | | ON FILE |
| MATTHEW JAY PAULSON | | | ON FILE |
| MATTHEW JAY ROSEN | | | ON FILE |
| MATTHEW JAY SKRLAC | | | ON FILE |
| MATTHEW JAY STANLEY | | | ON FILE |
| MATTHEW JEFFREY BROWN | | | ON FILE |
| MATTHEW JEFFREY PAWLOWSKI | | | ON FILE |
| MATTHEW JEFFREY SCHWINDEN | | | ON FILE |
| MATTHEW JEFFREY SHELTON | | | ON FILE |
| MATTHEW JEFFREY SOUERWINE | | | ON FILE |
| MATTHEW JEFFREY STEPHEN | | | ON FILE |
| MATTHEW JELEN | | | ON FILE |
| MATTHEW JEROD LIM | | | ON FILE |
| MATTHEW JEROME MCQUADE | | | ON FILE |
| MATTHEW JERRAD MONTEE | | | ON FILE |
| MATTHEW JERRY JOENS | | | ON FILE |
| MATTHEW JESSE MCINTYRE | | | ON FILE |
| MATTHEW JESSOP | | | ON FILE |
| MATTHEW JIA-HE YAO | | | ON FILE |
| MATTHEW JIGALIN | | | ON FILE |
| MATTHEW JOE ROCHE | | | ON FILE |
| MATTHEW JOEL COLLA | | | ON FILE |
| MATTHEW JOEL DAVIS | | | ON FILE |
| MATTHEW JOEL NABORS | | | ON FILE |
| MATTHEW JOEL PAWLEY | | | ON FILE |
| MATTHEW JOEL SCHWARTZ | | | ON FILE |
| MATTHEW JOEL WYGAL | | | ON FILE |
| MATTHEW JOHANNES PRETORIUS | | | ON FILE |
| MATTHEW JOHANSEN SMITH | | | ON FILE |
| MATTHEW JOHN LE PAGE | | | ON FILE |
| MATTHEW JOHN ALEXANDER VERNON | | | ON FILE |
| MATTHEW JOHN ALLEN | | | ON FILE |
| MATTHEW JOHN ALLEN | | | ON FILE |
| MATTHEW JOHN ANTONY PRICE | | | ON FILE |
| MATTHEW JOHN AVILA | | | ON FILE |
| MATTHEW JOHN BAKER | | | ON FILE |
| MATTHEW JOHN BANHOLZER | | | ON FILE |
| MATTHEW JOHN BARN | | | ON FILE |
| MATTHEW JOHN BASIL | | | ON FILE |
| MATTHEW JOHN BAYCROFT | | | ON FILE |
| MATTHEW JOHN BELL | | | ON FILE |
| MATTHEW JOHN BIERSCHBACH | | | ON FILE |
| MATTHEW JOHN BIRTLES | | | ON FILE |
| MATTHEW JOHN BLACK | | | ON FILE |
| MATTHEW JOHN BORSATO | | | ON FILE |
| MATTHEW JOHN BOTFIELD | | | ON FILE |
| MATTHEW JOHN BOULDEN | | | ON FILE |
| MATTHEW JOHN BOUTON | | | ON FILE |
| MATTHEW JOHN BRULOTTE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW JOHN BUCHANAN | | | ON FILE |
| MATTHEW JOHN BURTON | | | ON FILE |
| MATTHEW JOHN CAMILLERI | | | ON FILE |
| MATTHEW JOHN CAMPBELL | | | ON FILE |
| MATTHEW JOHN CARPENTER | | | ON FILE |
| MATTHEW JOHN CASEY | | | ON FILE |
| MATTHEW JOHN COLLINS | | | ON FILE |
| MATTHEW JOHN CORNFORD | | | ON FILE |
| MATTHEW JOHN CROSS | | | ON FILE |
| MATTHEW JOHN D HARRISON | | | ON FILE |
| MATTHEW JOHN DUFFELL | | | ON FILE |
| MATTHEW JOHN DUNK | | | ON FILE |
| MATTHEW JOHN DURAZZO | | | ON FILE |
| MATTHEW JOHN DURFLINGER | | | ON FILE |
| MATTHEW JOHN E THORN | | | ON FILE |
| MATTHEW JOHN EADES | | | ON FILE |
| MATTHEW JOHN FARRELL | | | ON FILE |
| MATTHEW JOHN FLAHERTY | | | ON FILE |
| MATTHEW JOHN FLAHERTY | | | ON FILE |
| MATTHEW JOHN FLOWERS | | | ON FILE |
| MATTHEW JOHN FORAN | | | ON FILE |
| MATTHEW JOHN FORD | | | ON FILE |
| MATTHEW JOHN FORD | | | ON FILE |
| MATTHEW JOHN FRANCIS | | | ON FILE |
| MATTHEW JOHN GALLAGHER | | | ON FILE |
| MATTHEW JOHN GEORGE | | | ON FILE |
| MATTHEW JOHN GIBSON | | | ON FILE |
| MATTHEW JOHN GIESS | | | ON FILE |
| MATTHEW JOHN GILBERT | | | ON FILE |
| MATTHEW JOHN GYERMAN | | | ON FILE |
| MATTHEW JOHN HAMATER | | | ON FILE |
| MATTHEW JOHN HANCOCK | | | ON FILE |
| MATTHEW JOHN HARRIS | | | ON FILE |
| MATTHEW JOHN HART | | | ON FILE |
| MATTHEW JOHN HAYWARD | | | ON FILE |
| MATTHEW JOHN HEATH | | | ON FILE |
| MATTHEW JOHN HEIDER | | | ON FILE |
| MATTHEW JOHN HELSEL | | | ON FILE |
| MATTHEW JOHN HICKS | | | ON FILE |
| MATTHEW JOHN HOLDEN | | | ON FILE |
| MATTHEW JOHN HOLDEN | | | ON FILE |
| MATTHEW JOHN HOLT | | | ON FILE |
| MATTHEW JOHN HOPKINS | | | ON FILE |
| MATTHEW JOHN HUDSON | | | ON FILE |
| MATTHEW JOHN HUGHES | | | ON FILE |
| MATTHEW JOHN HUI | | | ON FILE |
| MATTHEW JOHN IAN ROBERTSON | | | ON FILE |
| MATTHEW JOHN IMAKYURE | | | ON FILE |
| MATTHEW JOHN JOHNSON | | | ON FILE |
| MATTHEW JOHN JOHNSON | | | ON FILE |
| MATTHEW JOHN JOHNSON | | | ON FILE |
| MATTHEW JOHN JOHNSON | | | ON FILE |
| MATTHEW JOHN KASKIW | | | ON FILE |
| MATTHEW JOHN KASPERSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW JOHN KILLALEA | | | ON FILE |
| MATTHEW JOHN KINSELLA | | | ON FILE |
| MATTHEW JOHN KOLP | | | ON FILE |
| MATTHEW JOHN KOPETSKY | | | ON FILE |
| MATTHEW JOHN KUCYNSKI | | | ON FILE |
| MATTHEW JOHN L NOBLE | | | ON FILE |
| MATTHEW JOHN LACH | | | ON FILE |
| MATTHEW JOHN LAKE | | | ON FILE |
| MATTHEW JOHN LEE | | | ON FILE |
| MATTHEW JOHN LEO TIBERIO | | | ON FILE |
| MATTHEW JOHN LEWIS | | | ON FILE |
| MATTHEW JOHN LONGEST | | | ON FILE |
| MATTHEW JOHN LORANGER | | | ON FILE |
| MATTHEW JOHN LUCK | | | ON FILE |
| MATTHEW JOHN LUETCHFORD | | | ON FILE |
| MATTHEW JOHN LYNCH | | | ON FILE |
| MATTHEW JOHN MANNING | | | ON FILE |
| MATTHEW JOHN MARKEY | | | ON FILE |
| MATTHEW JOHN MARTIN | | | ON FILE |
| MATTHEW JOHN MCEWEN | | | ON FILE |
| MATTHEW JOHN MCKENNA | | | ON FILE |
| MATTHEW JOHN MEEKHOF | | | ON FILE |
| MATTHEW JOHN MILES | | | ON FILE |
| MATTHEW JOHN MILLS | | | ON FILE |
| MATTHEW JOHN MORALES | | | ON FILE |
| MATTHEW JOHN MORLOCK | | | ON FILE |
| MATTHEW JOHN MOROZ | | | ON FILE |
| MATTHEW JOHN MUSCARA | | | ON FILE |
| MATTHEW JOHN NUZZO | | | ON FILE |
| MATTHEW JOHN OWENS | | | ON FILE |
| MATTHEW JOHN PAJOR | | | ON FILE |
| MATTHEW JOHN PARKER | | | ON FILE |
| MATTHEW JOHN PAUL NORMAN | | | ON FILE |
| MATTHEW JOHN PETERSON | | | ON FILE |
| MATTHEW JOHN PORTNER | | | ON FILE |
| MATTHEW JOHN PRAIZNER | | | ON FILE |
| MATTHEW JOHN PRAIZNER | | | ON FILE |
| MATTHEW JOHN PROKES | | | ON FILE |
| MATTHEW JOHN QUIRKE | | | ON FILE |
| MATTHEW JOHN RAZORE | | | ON FILE |
| MATTHEW JOHN RICE | | | ON FILE |
| MATTHEW JOHN RIGLAR | | | ON FILE |
| MATTHEW JOHN ROBERTS | | | ON FILE |
| MATTHEW JOHN ROBINSON | | | ON FILE |
| MATTHEW JOHN ROSS | | | ON FILE |
| MATTHEW JOHN SCHREIBER | | | ON FILE |
| MATTHEW JOHN SCHULTE | | | ON FILE |
| MATTHEW JOHN SHERRILL | | | ON FILE |
| MATTHEW JOHN SMITH | | | ON FILE |
| MATTHEW JOHN SOJA | | | ON FILE |
| MATTHEW JOHN SPELLMAN | | | ON FILE |
| MATTHEW JOHN SPENCE | | | ON FILE |
| MATTHEW JOHN SPITSBERGEN | | | ON FILE |
| MATTHEW JOHN STEWART | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW JOHN STRICKLAND | | | ON FILE |
| MATTHEW JOHN SZARMACH | | | ON FILE |
| MATTHEW JOHN TASKER | | | ON FILE |
| MATTHEW JOHN TERHARK | | | ON FILE |
| MATTHEW JOHN THOMPSON | | | ON FILE |
| MATTHEW JOHN TIMOTHY | | | ON FILE |
| MATTHEW JOHN TREBB | | | ON FILE |
| MATTHEW JOHN TRULL | | | ON FILE |
| MATTHEW JOHN UNCLE | | | ON FILE |
| MATTHEW JOHN VANDERVLIET | | | ON FILE |
| MATTHEW JOHN VARGA | | | ON FILE |
| MATTHEW JOHN VENTIMIGLIA | | | ON FILE |
| MATTHEW JOHN VOLLMER | | | ON FILE |
| MATTHEW JOHN W RILEY | | | ON FILE |
| MATTHEW JOHN WALKER | | | ON FILE |
| MATTHEW JOHN WALKER | | | ON FILE |
| MATTHEW JOHN WALLACE | | | ON FILE |
| MATTHEW JOHN WALLACE YOTARO MINE GOLDRING | | | ON FILE |
| MATTHEW JOHN WESTOVER | | | ON FILE |
| MATTHEW JOHN WEY | | | ON FILE |
| MATTHEW JOHN WHITING | | | ON FILE |
| MATTHEW JOHN WHITNEY | | | ON FILE |
| MATTHEW JOHN WILKES | | | ON FILE |
| MATTHEW JOHN WILLIAMS | | | ON FILE |
| MATTHEW JOHN WOYTAS | | | ON FILE |
| MATTHEW JOHN YAGGIE | | | ON FILE |
| MATTHEW JOHNATHAN MERCED | | | ON FILE |
| MATTHEW JOHNATHAN NEWTON | | | ON FILE |
| MATTHEW JON CHRISTENSEN | | | ON FILE |
| MATTHEW JON DAVID HAYES PRENTICE | | | ON FILE |
| MATTHEW JON DROOKER | | | ON FILE |
| MATTHEW JON ELLEY | | | ON FILE |
| MATTHEW JON GILBERT | | | ON FILE |
| MATTHEW JON HEMMINGSON | | | ON FILE |
| MATTHEW JON LEEDER | | | ON FILE |
| MATTHEW JON NEWBERRY | | | ON FILE |
| MATTHEW JON WEDIGE | | | ON FILE |
| MATTHEW JON WILSON | | | ON FILE |
| MATTHEW JONAS SALANDANAN | | | ON FILE |
| MATTHEW JONATHAN CONNER | | | ON FILE |
| MATTHEW JONATHAN COOTE | | | ON FILE |
| MATTHEW JONATHAN ETHAN | | | ON FILE |
| MATTHEW JONATHAN MANNING | | | ON FILE |
| MATTHEW JONATHAN PLUCK | | | ON FILE |
| MATTHEW JONATHAN SPONAUGLE | | | ON FILE |
| MATTHEW JONATHON DELANTY | | | ON FILE |
| MATTHEW JONATHON LOVE | | | ON FILE |
| MATTHEW JONATHON SALLWURK EDLER VON WENZELSTEIN | | | ON FILE |
| MATTHEW JONATHON STRETEN | | | ON FILE |
| MATTHEW JONES | | | ON FILE |
| MATTHEW JORDAN | | | ON FILE |
| MATTHEW JORDAN BALL | | | ON FILE |
| MATTHEW JORDAN BARKER | | | ON FILE |
| MATTHEW JORDAN COBLE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW JORDAN DEPAUW | | | ON FILE |
| MATTHEW JORDAN DIXON | | | ON FILE |
| MATTHEW JORDAN FONTANA | | | ON FILE |
| MATTHEW JORDAN FRAGER | | | ON FILE |
| MATTHEW JORDAN NEMER | | | ON FILE |
| MATTHEW JORDAN NEMER | | | ON FILE |
| MATTHEW JORDAN PAYNE | | | ON FILE |
| MATTHEW JORDAN RIDLEY | | | ON FILE |
| MATTHEW JORDAN SCHUELER | | | ON FILE |
| MATTHEW JOSEPH ALLEMAND | | | ON FILE |
| MATTHEW JOSEPH ANTONACCI | | | ON FILE |
| MATTHEW JOSEPH ASHBROOK | | | ON FILE |
| MATTHEW JOSEPH BEAUDETTE | | | ON FILE |
| MATTHEW JOSEPH BEQUETTE | | | ON FILE |
| MATTHEW JOSEPH BERG | | | ON FILE |
| MATTHEW JOSEPH BERNIER | | | ON FILE |
| MATTHEW JOSEPH BERTI | | | ON FILE |
| MATTHEW JOSEPH BIONDI | | | ON FILE |
| MATTHEW JOSEPH BOUILLON | | | ON FILE |
| MATTHEW JOSEPH BRODEUR | | | ON FILE |
| MATTHEW JOSEPH BRODZIK | | | ON FILE |
| MATTHEW JOSEPH BROGAN | | | ON FILE |
| MATTHEW JOSEPH BURGER | | | ON FILE |
| MATTHEW JOSEPH BYSTROM | | | ON FILE |
| MATTHEW JOSEPH CALCARA | | | ON FILE |
| MATTHEW JOSEPH CALLAHAN | | | ON FILE |
| MATTHEW JOSEPH CAMPBELL | | | ON FILE |
| MATTHEW JOSEPH CARBONE | | | ON FILE |
| MATTHEW JOSEPH CASALINI | | | ON FILE |
| MATTHEW JOSEPH CHALLE | | | ON FILE |
| MATTHEW JOSEPH CHASE | | | ON FILE |
| MATTHEW JOSEPH CHIRDON | | | ON FILE |
| MATTHEW JOSEPH CISLO | | | ON FILE |
| MATTHEW JOSEPH DAVIES | | | ON FILE |
| MATTHEW JOSEPH DAVIS | | | ON FILE |
| MATTHEW JOSEPH DE LA HOUSAYE | | | ON FILE |
| MATTHEW JOSEPH DELUCA | | | ON FILE |
| MATTHEW JOSEPH DESAUTEL | | | ON FILE |
| MATTHEW JOSEPH DORMAN | | | ON FILE |
| MATTHEW JOSEPH DORSEY | | | ON FILE |
| MATTHEW JOSEPH DROWN | | | ON FILE |
| MATTHEW JOSEPH FABRE | | | ON FILE |
| MATTHEW JOSEPH FALCONE | | | ON FILE |
| MATTHEW JOSEPH FERGUSON | | | ON FILE |
| MATTHEW JOSEPH FERRANTE | | | ON FILE |
| MATTHEW JOSEPH FESTA | | | ON FILE |
| MATTHEW JOSEPH GAHM | | | ON FILE |
| MATTHEW JOSEPH GARCIA | | | ON FILE |
| MATTHEW JOSEPH GARVIN | | | ON FILE |
| MATTHEW JOSEPH GOSS JR | | | ON FILE |
| MATTHEW JOSEPH GOTCH | | | ON FILE |
| MATTHEW JOSEPH GREEN | | | ON FILE |
| MATTHEW JOSEPH HATFIELD | | | ON FILE |
| MATTHEW JOSEPH HERICH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW JOSEPH HINES | | | ON FILE |
| MATTHEW JOSEPH HOUSER | | | ON FILE |
| MATTHEW JOSEPH JACKSON | | | ON FILE |
| MATTHEW JOSEPH JACKSON | | | ON FILE |
| MATTHEW JOSEPH JACKSON | | | ON FILE |
| MATTHEW JOSEPH JOHNSON | | | ON FILE |
| MATTHEW JOSEPH KADISH | | | ON FILE |
| MATTHEW JOSEPH KANER | | | ON FILE |
| MATTHEW JOSEPH KEENAN | | | ON FILE |
| MATTHEW JOSEPH KELLY | | | ON FILE |
| MATTHEW JOSEPH KENWORTHY | | | ON FILE |
| MATTHEW JOSEPH KINGSLAND | | | ON FILE |
| MATTHEW JOSEPH KNEESSI | | | ON FILE |
| MATTHEW JOSEPH KRABACHER | | | ON FILE |
| MATTHEW JOSEPH LECHOWICZ | | | ON FILE |
| MATTHEW JOSEPH LIN | | | ON FILE |
| MATTHEW JOSEPH LOEB | | | ON FILE |
| MATTHEW JOSEPH LONG | | | ON FILE |
| MATTHEW JOSEPH LUKOWSKI | | | ON FILE |
| MATTHEW JOSEPH MADONIA | | | ON FILE |
| MATTHEW JOSEPH MAIURI | | | ON FILE |
| MATTHEW JOSEPH MARCOTTE | | | ON FILE |
| MATTHEW JOSEPH MARTINEZ | | | ON FILE |
| MATTHEW JOSEPH MAULDIN | | | ON FILE |
| MATTHEW JOSEPH MCGARVEY | | | ON FILE |
| MATTHEW JOSEPH MONACO | | | ON FILE |
| MATTHEW JOSEPH MONAHAN | | | ON FILE |
| MATTHEW JOSEPH MORRISEY | | | ON FILE |
| MATTHEW JOSEPH OBRIEN | | | ON FILE |
| MATTHEW JOSEPH OLSON | | | ON FILE |
| MATTHEW JOSEPH OPRAMOLLA | | | ON FILE |
| MATTHEW JOSEPH OWCHAR | | | ON FILE |
| MATTHEW JOSEPH PAGLIONE | | | ON FILE |
| MATTHEW JOSEPH PAINE | | | ON FILE |
| MATTHEW JOSEPH PETERS | | | ON FILE |
| MATTHEW JOSEPH PETROFF | | | ON FILE |
| MATTHEW JOSEPH PILOLLI | | | ON FILE |
| MATTHEW JOSEPH POSTER | | | ON FILE |
| MATTHEW JOSEPH PRIMEAU | | | ON FILE |
| MATTHEW JOSEPH RHEINS | | | ON FILE |
| MATTHEW JOSEPH RICE | | | ON FILE |
| MATTHEW JOSEPH RILEY | | | ON FILE |
| MATTHEW JOSEPH ROTELLA | | | ON FILE |
| MATTHEW JOSEPH SALVO | | | ON FILE |
| MATTHEW JOSEPH SAYGER | | | ON FILE |
| MATTHEW JOSEPH SCHWARTZ | | | ON FILE |
| MATTHEW JOSEPH SCINTO | | | ON FILE |
| MATTHEW JOSEPH SEYMOUR | | | ON FILE |
| MATTHEW JOSEPH SGHERZI | | | ON FILE |
| MATTHEW JOSEPH SHARP | | | ON FILE |
| MATTHEW JOSEPH SILVA | | | ON FILE |
| MATTHEW JOSEPH SMITH | | | ON FILE |
| MATTHEW JOSEPH SPELL | | | ON FILE |
| MATTHEW JOSEPH STOCKHAM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW JOSEPH TESKA | | | ON FILE |
| MATTHEW JOSEPH THIELEMAN | | | ON FILE |
| MATTHEW JOSEPH TIETZ | | | ON FILE |
| MATTHEW JOSEPH TRICANO | | | ON FILE |
| MATTHEW JOSEPH TURCKES | | | ON FILE |
| MATTHEW JOSEPH VANDERBEEK | | | ON FILE |
| MATTHEW JOSEPH VIDETICH | | | ON FILE |
| MATTHEW JOSEPH WALLER | | | ON FILE |
| MATTHEW JOSEPH WHITMORE | | | ON FILE |
| MATTHEW JOSEPH WIEBELHAUS | | | ON FILE |
| MATTHEW JOSEPH WILLIAMS | | | ON FILE |
| MATTHEW JOSEPH WOOD | | | ON FILE |
| MATTHEW JOSEPH ZABA | | | ON FILE |
| MATTHEW JOSHUA GRABE | | | ON FILE |
| MATTHEW JOSHUA HINDT | | | ON FILE |
| MATTHEW JOSHUA MINER | | | ON FILE |
| MATTHEW JOSHUA W CHASE THOMPSON | | | ON FILE |
| MATTHEW JOSHUA YOUNG | | | ON FILE |
| MATTHEW JOSIAH COON | | | ON FILE |
| MATTHEW JOSIAH MARSHALL | | | ON FILE |
| MATTHEW JOWAN PITMAN | | | ON FILE |
| MATTHEW JUHYUN CHANG | | | ON FILE |
| MATTHEW JULES MACQUET | | | ON FILE |
| MATTHEW JULIAN ESTVOLD | | | ON FILE |
| MATTHEW JULIAN KNOPKE | | | ON FILE |
| MATTHEW JULIAN LONDON | | | ON FILE |
| MATTHEW JULIANO | | | ON FILE |
| MATTHEW JUNG | | | ON FILE |
| MATTHEW JUSTIN HERNANDEZ | | | ON FILE |
| MATTHEW JUSTIN JENKINS | | | ON FILE |
| MATTHEW JUSTIN MADIGAN | | | ON FILE |
| MATTHEW JUSTIN NELSON | | | ON FILE |
| MATTHEW JUSTIN PEARCE | | | ON FILE |
| MATTHEW JUSTIN PEREIRA | | | ON FILE |
| MATTHEW JUSTIN QIU | | | ON FILE |
| MATTHEW K BENNETT | | | ON FILE |
| MATTHEW K BLAINE | | | ON FILE |
| MATTHEW K MYNATT | | | ON FILE |
| MATTHEW K SCHLAR | | | ON FILE |
| MATTHEW K YEUNG | | | ON FILE |
| MATTHEW KAHN | | | ON FILE |
| MATTHEW KAHOKULOA MEHEULA | | | ON FILE |
| MATTHEW KAINOA FELDMAN | | | ON FILE |
| MATTHEW KAIPO BUSH | | | ON FILE |
| MATTHEW KAMEL ABDONEY | | | ON FILE |
| MATTHEW KANE KENRICK | | | ON FILE |
| MATTHEW KANE ROCHA | | | ON FILE |
| MATTHEW KANESS | | | ON FILE |
| MATTHEW KANFENG YANG | | | ON FILE |
| MATTHEW KARASINSKI | | | ON FILE |
| MATTHEW KAREL DUIGNAN HUISKAMP | | | ON FILE |
| MATTHEW KARL CASELLA | | | ON FILE |
| MATTHEW KARL KNIGHT | | | ON FILE |
| MATTHEW KARL MAY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW KARL STEDJAN | | | ON FILE |
| MATTHEW KARNOWSKI | | | ON FILE |
| MATTHEW KARPEN SIMPSON | | | ON FILE |
| MATTHEW KARRER GELGOTA | | | ON FILE |
| MATTHEW KAULANA CHUN | | | ON FILE |
| MATTHEW KAWAKA OTTIGNON | | | ON FILE |
| MATTHEW KEARNEY | | | ON FILE |
| MATTHEW KEATON GRAHAM CHRISTY | | | ON FILE |
| MATTHEW KEEN | | | ON FILE |
| MATTHEW KEITH GATES | | | ON FILE |
| MATTHEW KEITH JEWETT | | | ON FILE |
| MATTHEW KEITH MEULEMANS | | | ON FILE |
| MATTHEW KEITH WILLIAMS | | | ON FILE |
| MATTHEW KELLY PETERS | | | ON FILE |
| MATTHEW KENDALL WONUS | | | ON FILE |
| MATTHEW KENHOU YU | | | ON FILE |
| MATTHEW KENNEDY | | | ON FILE |
| MATTHEW KENNEDY HARPER | | | ON FILE |
| MATTHEW KENNETH BOWEN | | | ON FILE |
| MATTHEW KENNETH BOWEN | | | ON FILE |
| MATTHEW KENNETH DAVIS | | | ON FILE |
| MATTHEW KENNETH GORDON | | | ON FILE |
| MATTHEW KENNETH HACKER | | | ON FILE |
| MATTHEW KENNETH HINES | | | ON FILE |
| MATTHEW KENNETH KROGE | | | ON FILE |
| MATTHEW KENNETH MICHALAK | | | ON FILE |
| MATTHEW KENNETH NEWMAN | | | ON FILE |
| MATTHEW KENNETH PAWSON | | | ON FILE |
| MATTHEW KENNETH REBONG | | | ON FILE |
| MATTHEW KENNETH ROCKY ROMBOCOS | | | ON FILE |
| MATTHEW KENNETH SMITH | | | ON FILE |
| MATTHEW KENNETH VARGAS | | | ON FILE |
| MATTHEW KENNETH ZABEL | | | ON FILE |
| MATTHEW KENT EAGAN | | | ON FILE |
| MATTHEW KENT STEGALL | | | ON FILE |
| MATTHEW KERRY ROWE | | | ON FILE |
| MATTHEW KESSINGER | | | ON FILE |
| MATTHEW KEVIN BENZMILLER | | | ON FILE |
| MATTHEW KEVIN BRIENEN | | | ON FILE |
| MATTHEW KEVIN GLITHRO | | | ON FILE |
| MATTHEW KEVIN GREENE | | | ON FILE |
| MATTHEW KEVIN GREGORY | | | ON FILE |
| MATTHEW KEVIN WALSH | | | ON FILE |
| MATTHEW KEYSER | | | ON FILE |
| MATTHEW KHAIRI ATTO | | | ON FILE |
| MATTHEW KIBORT | | | ON FILE |
| MATTHEW KIEREN BROWN | | | ON FILE |
| MATTHEW KIM SUTTON | | | ON FILE |
| MATTHEW KING | | | ON FILE |
| MATTHEW KINGSLEY | | | ON FILE |
| MATTHEW KIRK WITTKOPP | | | ON FILE |
| MATTHEW KIRSCH | | | ON FILE |
| MATTHEW KJELL BARNARD | | | ON FILE |
| MATTHEW KNOWLTON KARL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW KNOX MYERS | | | ON FILE |
| MATTHEW KODAMA | | | ON FILE |
| MATTHEW KODILA | | | ON FILE |
| MATTHEW KOESTER | | | ON FILE |
| MATTHEW KOFI G ABUAKU ADDAI | | | ON FILE |
| MATTHEW KONOPKO | | | ON FILE |
| MATTHEW KOVAR | | | ON FILE |
| MATTHEW KRIEGE | | | ON FILE |
| MATTHEW KRISTOPER SORENSEN | | | ON FILE |
| MATTHEW KRISTOPHER WILSON | | | ON FILE |
| MATTHEW KRZYSZTOF KARPINSKI | | | ON FILE |
| MATTHEW KUBAS | | | ON FILE |
| MATTHEW KUHELA DENNIS | | | ON FILE |
| MATTHEW KUO | | | ON FILE |
| MATTHEW KURT M DEL ROSARIO | | | ON FILE |
| MATTHEW KURT MOSTELLER | | | ON FILE |
| MATTHEW KVALHEIM ROTH IRA TRUST DATED OCTOBER 28TH 2020 | | | ON FILE |
| MATTHEW KWANGWOON KWON | | | ON FILE |
| MATTHEW KWAN-HO CHONG | | | ON FILE |
| MATTHEW KWOK YIN WONG | | | ON FILE |
| MATTHEW KWOKHENG HUI | | | ON FILE |
| MATTHEW KYLE ABEE | | | ON FILE |
| MATTHEW KYLE BAILEY | | | ON FILE |
| MATTHEW KYLE DAVIS | | | ON FILE |
| MATTHEW KYLE POWELL | | | ON FILE |
| MATTHEW KYLE RODRIGUEZ | | | ON FILE |
| MATTHEW KYLE SCHULTZ | | | ON FILE |
| MATTHEW KYLE WHITLEY | | | ON FILE |
| MATTHEW KYUNGJOON YANG | | | ON FILE |
| MATTHEW L BAKER | | | ON FILE |
| MATTHEW L BINNIE | | | ON FILE |
| MATTHEW L BRITTON | | | ON FILE |
| MATTHEW L BURCHELL | | | ON FILE |
| MATTHEW L CIRONA | | | ON FILE |
| MATTHEW L CURRAN | | | ON FILE |
| MATTHEW L GRANT | | | ON FILE |
| MATTHEW L HECKER | | | ON FILE |
| MATTHEW L JOHNSON | | | ON FILE |
| MATTHEW L KINCH | | | ON FILE |
| MATTHEW L PILCER | | | ON FILE |
| MATTHEW L ROTANDO | | | ON FILE |
| MATTHEW L RULLY | | | ON FILE |
| MATTHEW L TRAINOR | | | ON FILE |
| MATTHEW L WAGNER | | | ON FILE |
| MATTHEW LAEL MACWILLIAM | | | ON FILE |
| MATTHEW LAGARENNE | | | ON FILE |
| MATTHEW LAIT | | | ON FILE |
| MATTHEW LAMONT MCCOY | | | ON FILE |
| MATTHEW LANG SCHUMPERT | | | ON FILE |
| MATTHEW LANGFIELD SUTTON | | | ON FILE |
| MATTHEW LANGFORD | | | ON FILE |
| MATTHEW LANTZ | | | ON FILE |
| MATTHEW LANZON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW LAPORTE | | | ON FILE |
| MATTHEW LARK | | | ON FILE |
| MATTHEW LARRY HILL | | | ON FILE |
| MATTHEW LARSON | | | ON FILE |
| MATTHEW LARSON | | | ON FILE |
| MATTHEW LATHAM | | | ON FILE |
| MATTHEW LATHROP | | | ON FILE |
| MATTHEW LAU | | | ON FILE |
| MATTHEW LAU CABAWATAN | | | ON FILE |
| MATTHEW LAUCHAIRE | | | ON FILE |
| MATTHEW LAUREL SCHUELER | | | ON FILE |
| MATTHEW LAURENCE BIRTWELL | | | ON FILE |
| MATTHEW LAURENCE BLOOD | | | ON FILE |
| MATTHEW LAURENCE BRAY | | | ON FILE |
| MATTHEW LAURENCE FOLLENT | | | ON FILE |
| MATTHEW LAURENCE LEE | | | ON FILE |
| MATTHEW LAURENCE MELVILLE PRIOR | | | ON FILE |
| MATTHEW LAWRENCE ALLEN | | | ON FILE |
| MATTHEW LAWRENCE CANDELORA | | | ON FILE |
| MATTHEW LAWRENCE CHRISTENSEN | | | ON FILE |
| MATTHEW LAWRENCE CUTLER | | | ON FILE |
| MATTHEW LAWRENCE DELLINGER | | | ON FILE |
| MATTHEW LAWRENCE GOODFELLOW | | | ON FILE |
| MATTHEW LAWRENCE GOODRICH | | | ON FILE |
| MATTHEW LAWRENCE HINOTE | | | ON FILE |
| MATTHEW LAWRENCE HUNSAKER | | | ON FILE |
| MATTHEW LAWRENCE LANE | | | ON FILE |
| MATTHEW LAWRENCE MATTERN | | | ON FILE |
| MATTHEW LAWRENCE MC CULLOUGH | | | ON FILE |
| MATTHEW LAWRENCE RHODES | | | ON FILE |
| MATTHEW LAWRENCE SCORALLE | | | ON FILE |
| MATTHEW LAWRENCE SHAW | | | ON FILE |
| MATTHEW LAWRENCE SHERRY | | | ON FILE |
| MATTHEW LAWRENCE SLOAN | | | ON FILE |
| MATTHEW LAWRENCE VERKLIN | | | ON FILE |
| MATTHEW LAWRENCE VERKLIN | | | ON FILE |
| MATTHEW LAWRES | | | ON FILE |
| MATTHEW LAYDELL BROWN | | | ON FILE |
| MATTHEW LAYTON | | | ON FILE |
| MATTHEW LE PERE | | | ON FILE |
| MATTHEW LEA BURNHAM | | | ON FILE |
| MATTHEW LEA CLARK | | | ON FILE |
| MATTHEW LEAMAN TELINDE | | | ON FILE |
| MATTHEW LEE | | | ON FILE |
| MATTHEW LEE BAKER | | | ON FILE |
| MATTHEW LEE BENNION | | | ON FILE |
| MATTHEW LEE BOLAM | | | ON FILE |
| MATTHEW LEE BOYLE | | | ON FILE |
| MATTHEW LEE BROWN | | | ON FILE |
| MATTHEW LEE CALHOUN | | | ON FILE |
| MATTHEW LEE COOK | | | ON FILE |
| MATTHEW LEE COX | | | ON FILE |
| MATTHEW LEE DADSON | | | ON FILE |
| MATTHEW LEE DECELLES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW LEE DOBBS | | | ON FILE |
| MATTHEW LEE DREO | | | ON FILE |
| MATTHEW LEE DYAR | | | ON FILE |
| MATTHEW LEE EVANS | | | ON FILE |
| MATTHEW LEE EWALD | | | ON FILE |
| MATTHEW LEE FULLER | | | ON FILE |
| MATTHEW LEE GLADDEN | | | ON FILE |
| MATTHEW LEE GRAHAM | | | ON FILE |
| MATTHEW LEE HALL | | | ON FILE |
| MATTHEW LEE HARPER | | | ON FILE |
| MATTHEW LEE HARVEY | | | ON FILE |
| MATTHEW LEE HOOVER | | | ON FILE |
| MATTHEW LEE HOPE | | | ON FILE |
| MATTHEW LEE JIN YOUNG | | | ON FILE |
| MATTHEW LEE JONES | | | ON FILE |
| MATTHEW LEE JONES | | | ON FILE |
| MATTHEW LEE JONES | | | ON FILE |
| MATTHEW LEE KENNEY | | | ON FILE |
| MATTHEW LEE KULIKOWSKI | | | ON FILE |
| MATTHEW LEE LANDER | | | ON FILE |
| MATTHEW LEE LU | | | ON FILE |
| MATTHEW LEE MARNITZ | | | ON FILE |
| MATTHEW LEE MELTON | | | ON FILE |
| MATTHEW LEE MILLER | | | ON FILE |
| MATTHEW LEE MINIARD | | | ON FILE |
| MATTHEW LEE MOLNAR | | | ON FILE |
| MATTHEW LEE NELSON | | | ON FILE |
| MATTHEW LEE NORTHROP | | | ON FILE |
| MATTHEW LEE PARSONS | | | ON FILE |
| MATTHEW LEE PITTMAN | | | ON FILE |
| MATTHEW LEE RALSTON | | | ON FILE |
| MATTHEW LEE REANEY | | | ON FILE |
| MATTHEW LEE REIMER | | | ON FILE |
| MATTHEW LEE REIMER | | | ON FILE |
| MATTHEW LEE REYNOLDS | | | ON FILE |
| MATTHEW LEE RIVERS | | | ON FILE |
| MATTHEW LEE ROGERS | | | ON FILE |
| MATTHEW LEE SCHEIMAN | | | ON FILE |
| MATTHEW LEE SCHERER | | | ON FILE |
| MATTHEW LEE SKOPEK | | | ON FILE |
| MATTHEW LEE SPOON | | | ON FILE |
| MATTHEW LEE STOTTS | | | ON FILE |
| MATTHEW LEE TULEY | | | ON FILE |
| MATTHEW LEE WALKER | | | ON FILE |
| MATTHEW LEE WALLACE | | | ON FILE |
| MATTHEW LEE WANG | | | ON FILE |
| MATTHEW LEE WINCHESTER | | | ON FILE |
| MATTHEW LEEDS PAINE | | | ON FILE |
| MATTHEW LEIGH LARANETA | | | ON FILE |
| MATTHEW LEIGH SJOGREN | | | ON FILE |
| MATTHEW LEIGHTON TOWNSEND | | | ON FILE |
| MATTHEW LELAND HARRISON | | | ON FILE |
| MATTHEW LENNON HINDERS | | | ON FILE |
| MATTHEW LEO CHANTAL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW LEON FAIRBROTHER | | | ON FILE |
| MATTHEW LEONARD AHRNSBRAK | | | ON FILE |
| MATTHEW LEONARD ANDRIEN | | | ON FILE |
| MATTHEW LEONARD CILDERMAN | | | ON FILE |
| MATTHEW LEONARD GORDON | | | ON FILE |
| MATTHEW LEOR KATZ | | | ON FILE |
| MATTHEW LER SHEEHAN | | | ON FILE |
| MATTHEW LEROY NEWMAN | | | ON FILE |
| MATTHEW LESKO KRLEZA | | | ON FILE |
| MATTHEW LESLIE CRANE | | | ON FILE |
| MATTHEW LESLIE HALA | | | ON FILE |
| MATTHEW LESLIE WHITE | | | ON FILE |
| MATTHEW LEVI CABE | | | ON FILE |
| MATTHEW LEVY | | | ON FILE |
| MATTHEW LEVY | | | ON FILE |
| MATTHEW LEVY | | | ON FILE |
| MATTHEW LEWIS HELLECKSON | | | ON FILE |
| MATTHEW LEWIS HENDERSON | | | ON FILE |
| MATTHEW LEWIS LONG | | | ON FILE |
| MATTHEW LEWIS PUGH | | | ON FILE |
| MATTHEW LEWIS ROSS | | | ON FILE |
| MATTHEW LEWIS WANG | | | ON FILE |
| MATTHEW LGNACIO CRAIG | | | ON FILE |
| MATTHEW LIAM CORRIGAN | | | ON FILE |
| MATTHEW LIAM DOREY | | | ON FILE |
| MATTHEW LIAM HALL | | | ON FILE |
| MATTHEW LIGOTTI | | | ON FILE |
| MATTHEW LIM MALAKI | | | ON FILE |
| MATTHEW LIM ZI JIE | | | ON FILE |
| MATTHEW LINCOLN BURGARD | | | ON FILE |
| MATTHEW LIONEL JOHN BAKER | | | ON FILE |
| MATTHEW LISLE WIDMAN | | | ON FILE |
| MATTHEW LIU | | | ON FILE |
| MATTHEW LLOYD BYRNE | | | ON FILE |
| MATTHEW LLOYD RUSH | | | ON FILE |
| MATTHEW LLOYD SJOTHUN | | | ON FILE |
| MATTHEW LLOYD SNOOTS | | | ON FILE |
| MATTHEW LLYWELYN THOMAS | | | ON FILE |
| MATTHEW LOGAN MCCLELLAN | | | ON FILE |
| MATTHEW LOGAN MILLER | | | ON FILE |
| MATTHEW LOGAN NIXON | | | ON FILE |
| MATTHEW LOHSE | | | ON FILE |
| MATTHEW LONGMIRE ABRAMS | | | ON FILE |
| MATTHEW LOREN BILFIELD | | | ON FILE |
| MATTHEW LORENZO DAMIAN ACADEMIA | | | ON FILE |
| MATTHEW LORENZO GORDON | | | ON FILE |
| MATTHEW LORRIG RUTTER | | | ON FILE |
| MATTHEW LOUIS BAKER | | | ON FILE |
| MATTHEW LOUIS BODISH | | | ON FILE |
| MATTHEW LOUIS CURRIE | | | ON FILE |
| MATTHEW LOUIS FAUCHER | | | ON FILE |
| MATTHEW LOUIS GEORGE | | | ON FILE |
| MATTHEW LOUIS HAMEL | | | ON FILE |
| MATTHEW LOUIS KASTNER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW LOUIS RABUANO | | | ON FILE |
| MATTHEW LOUIS ROBINSON | | | ON FILE |
| MATTHEW LOUIS ROSENQUIST | | | ON FILE |
| MATTHEW LOUIS SCHUMACHER | | | ON FILE |
| MATTHEW LOUIS WEILBACHER | | | ON FILE |
| MATTHEW LOVATO | | | ON FILE |
| MATTHEW LOWELL CUMMINGS | | | ON FILE |
| MATTHEW LOWERY | | | ON FILE |
| MATTHEW LUKASZ SALAMON | | | ON FILE |
| MATTHEW LUKE  GROENEWOUD | | | ON FILE |
| MATTHEW LUKE BLACK | | | ON FILE |
| MATTHEW LUKE CAVUTO | | | ON FILE |
| MATTHEW LUKE DAVIS | | | ON FILE |
| MATTHEW LUKE EASTAWAY | | | ON FILE |
| MATTHEW LUKE MICHAEL FINN | | | ON FILE |
| MATTHEW LUKE TWOMEY | | | ON FILE |
| MATTHEW LUKESTONE PALMER | | | ON FILE |
| MATTHEW LUND JOHNSON | | | ON FILE |
| MATTHEW LUSINS | | | ON FILE |
| MATTHEW LYLE CARLETON | | | ON FILE |
| MATTHEW LYNN GAMMON | | | ON FILE |
| MATTHEW LYNN MIRELES | | | ON FILE |
| MATTHEW M BENTON | | | ON FILE |
| MATTHEW M BUYNAK | | | ON FILE |
| MATTHEW M CROSS | | | ON FILE |
| MATTHEW M ERIC | | | ON FILE |
| MATTHEW M FARRUGIA | | | ON FILE |
| MATTHEW M HALL | | | ON FILE |
| MATTHEW M HASSAN | | | ON FILE |
| MATTHEW M JOHNSTONE | | | ON FILE |
| MATTHEW M KAITILA | | | ON FILE |
| MATTHEW M KHESSALI | | | ON FILE |
| MATTHEW M KONDRLA | | | ON FILE |
| MATTHEW M LYDON | | | ON FILE |
| MATTHEW M MAGDZIARZ | | | ON FILE |
| MATTHEW M ODRISCOLL | | | ON FILE |
| MATTHEW M PERRI | | | ON FILE |
| MATTHEW M PIDGE | | | ON FILE |
| MATTHEW M SAAL | | | ON FILE |
| MATTHEW M SHANK | | | ON FILE |
| MATTHEW MACHUCA | | | ON FILE |
| MATTHEW MACOY | | | ON FILE |
| MATTHEW MAGNUS HUGHES | | | ON FILE |
| MATTHEW MAGUIRE | | | ON FILE |
| MATTHEW MAHEUM HAN | | | ON FILE |
| MATTHEW MALCOLM COYLE | | | ON FILE |
| MATTHEW MAMMONE | | | ON FILE |
| MATTHEW MANDOLA | | | ON FILE |
| MATTHEW MANLEE KWAN | | | ON FILE |
| MATTHEW MANLEE KWAN | | | ON FILE |
| MATTHEW MANLEE KWAN | | | ON FILE |
| MATTHEW MANNELLA | | | ON FILE |
| MATTHEW MANNERBERG | | | ON FILE |
| MATTHEW MARCUS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW MARCUS RUIZ | | | ON FILE |
| MATTHEW MARIANO PARADISO | | | ON FILE |
| MATTHEW MARK BEAUREGARD | | | ON FILE |
| MATTHEW MARK FRITSCH | | | ON FILE |
| MATTHEW MARK HARRIGAN | | | ON FILE |
| MATTHEW MARK HUMPHREYS | | | ON FILE |
| MATTHEW MARK LUX | | | ON FILE |
| MATTHEW MARK MALOUF | | | ON FILE |
| MATTHEW MARK MARCELLUS | | | ON FILE |
| MATTHEW MARK MISGEN | | | ON FILE |
| MATTHEW MARK MOLINE | | | ON FILE |
| MATTHEW MARK SHEARS | | | ON FILE |
| MATTHEW MARK STANIFORD | | | ON FILE |
| MATTHEW MARK WETZEL | | | ON FILE |
| MATTHEW MARKLON L MITCHELL | | | ON FILE |
| MATTHEW MARKLON L MITCHELL | | | ON FILE |
| MATTHEW MARLON NEAL | | | ON FILE |
| MATTHEW MARLON NEAL | | | ON FILE |
| MATTHEW MARQUES CHU | | | ON FILE |
| MATTHEW MARTIN | | | ON FILE |
| MATTHEW MARTIN | | | ON FILE |
| MATTHEW MARTIN GARRISON | | | ON FILE |
| MATTHEW MARTIN GLEBUS | | | ON FILE |
| MATTHEW MARTIN MCGRATH | | | ON FILE |
| MATTHEW MARTIN PEREA | | | ON FILE |
| MATTHEW MARTIN REINER | | | ON FILE |
| MATTHEW MARTIN SCHWARTZ | | | ON FILE |
| MATTHEW MARTIN STEINBERG | | | ON FILE |
| MATTHEW MARTIN WALSH | | | ON FILE |
| MATTHEW MARTIN WILCOX | | | ON FILE |
| MATTHEW MARTINS CARVALHO | | | ON FILE |
| MATTHEW MASATANI | | | ON FILE |
| MATTHEW MASON DAUGHERTY | | | ON FILE |
| MATTHEW MATE SKOBLAR | | | ON FILE |
| MATTHEW MATTHIAS CHAN | | | ON FILE |
| MATTHEW MAXWELL THORNTON | | | ON FILE |
| MATTHEW MC KARCHER ESLICK | | | ON FILE |
| MATTHEW MCBRIDE | | | ON FILE |
| MATTHEW MCCABE | | | ON FILE |
| MATTHEW MCCALL SCHORR | | | ON FILE |
| MATTHEW MCCORMICK RIORDAN | | | ON FILE |
| MATTHEW MCCOY CULBRETH | | | ON FILE |
| MATTHEW MCGILL | | | ON FILE |
| MATTHEW MCKAY HENDERSON | | | ON FILE |
| MATTHEW MCKENZIE FOSTER | | | ON FILE |
| MATTHEW MCNUTT | | | ON FILE |
| MATTHEW MENG CHA | | | ON FILE |
| MATTHEW MEREDITH | | | ON FILE |
| MATTHEW MESSINA | | | ON FILE |
| MATTHEW MICHAEI MELE | | | ON FILE |
| MATTHEW MICHAEL ANTONUCCI | | | ON FILE |
| MATTHEW MICHAEL BAKER | | | ON FILE |
| MATTHEW MICHAEL BARRY | | | ON FILE |
| MATTHEW MICHAEL BATRUS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW MICHAEL BECKLER | | | ON FILE |
| MATTHEW MICHAEL BELL | | | ON FILE |
| MATTHEW MICHAEL BODNAR | | | ON FILE |
| MATTHEW MICHAEL BRANCACCIO | | | ON FILE |
| MATTHEW MICHAEL BUTLER | | | ON FILE |
| MATTHEW MICHAEL CHAPMAN BOWER | | | ON FILE |
| MATTHEW MICHAEL CONSOLO | | | ON FILE |
| MATTHEW MICHAEL DOUGHERTY | | | ON FILE |
| MATTHEW MICHAEL FERRO | | | ON FILE |
| MATTHEW MICHAEL FISHER | | | ON FILE |
| MATTHEW MICHAEL FLYNN | | | ON FILE |
| MATTHEW MICHAEL FORD | | | ON FILE |
| MATTHEW MICHAEL GAFFNEY | | | ON FILE |
| MATTHEW MICHAEL GANNON | | | ON FILE |
| MATTHEW MICHAEL GEHL | | | ON FILE |
| MATTHEW MICHAEL GORDON HASLAM | | | ON FILE |
| MATTHEW MICHAEL HALL | | | ON FILE |
| MATTHEW MICHAEL HERROCK | | | ON FILE |
| MATTHEW MICHAEL HERSCHMAN | | | ON FILE |
| MATTHEW MICHAEL HOUSE | | | ON FILE |
| MATTHEW MICHAEL JERZEWSKI | | | ON FILE |
| MATTHEW MICHAEL JONES | | | ON FILE |
| MATTHEW MICHAEL KAY | | | ON FILE |
| MATTHEW MICHAEL KING | | | ON FILE |
| MATTHEW MICHAEL LAWRENCE | | | ON FILE |
| MATTHEW MICHAEL MELENDEZ | | | ON FILE |
| MATTHEW MICHAEL MIELNIK II | | | ON FILE |
| MATTHEW MICHAEL MOHLMAN | | | ON FILE |
| MATTHEW MICHAEL MORGAN | | | ON FILE |
| MATTHEW MICHAEL MOSELEY | | | ON FILE |
| MATTHEW MICHAEL OCONNELL | | | ON FILE |
| MATTHEW MICHAEL OSTRANDER | | | ON FILE |
| MATTHEW MICHAEL OSTROWSKI | | | ON FILE |
| MATTHEW MICHAEL PAGE | | | ON FILE |
| MATTHEW MICHAEL PAUL | | | ON FILE |
| MATTHEW MICHAEL POULOS | | | ON FILE |
| MATTHEW MICHAEL REGO | | | ON FILE |
| MATTHEW MICHAEL SHIMA | | | ON FILE |
| MATTHEW MICHAEL STEVENS | | | ON FILE |
| MATTHEW MICHAEL STRELECKI | | | ON FILE |
| MATTHEW MICHAEL SULLIVAN | | | ON FILE |
| MATTHEW MICHAEL THURN | | | ON FILE |
| MATTHEW MICHAEL THURN | | | ON FILE |
| MATTHEW MICHAEL TURNER | | | ON FILE |
| MATTHEW MICHAEL VADER | | | ON FILE |
| MATTHEW MICHAEL VALVANO | | | ON FILE |
| MATTHEW MICHAEL WEAL | | | ON FILE |
| MATTHEW MICHAEL WOODS | | | ON FILE |
| MATTHEW MICHAEL YOUNG | | | ON FILE |
| MATTHEW MICHEAL LAURITA | | | ON FILE |
| MATTHEW MICKEY | | | ON FILE |
| MATTHEW MIFFLIN | | | ON FILE |
| MATTHEW MIGUEL SONNEGA | | | ON FILE |
| MATTHEW MILAD ALIBAKHSH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW MILAN KLIGERMAN | | | ON FILE |
| MATTHEW MILES WRIGHT | | | ON FILE |
| MATTHEW MILLER | | | ON FILE |
| MATTHEW MILLER PATTERSON | | | ON FILE |
| MATTHEW MILLS | | | ON FILE |
| MATTHEW MINA | | | ON FILE |
| MATTHEW MING-HUA HONDA | | | ON FILE |
| MATTHEW MINH DO | | | ON FILE |
| MATTHEW MINH HIEU NGUYEN | | | ON FILE |
| MATTHEW MINKYU KIM | | | ON FILE |
| MATTHEW MITCHELL THOMPSON | | | ON FILE |
| MATTHEW MOHANED BARAK | | | ON FILE |
| MATTHEW MOLINYAWE | | | ON FILE |
| MATTHEW MONAGHAN | | | ON FILE |
| MATTHEW MONROE WILKINSON | | | ON FILE |
| MATTHEW MONTERIO SMITH | | | ON FILE |
| MATTHEW MONTOYA | | | ON FILE |
| MATTHEW MOON | | | ON FILE |
| MATTHEW MOORE | | | ON FILE |
| MATTHEW MORATIDIS | | | ON FILE |
| MATTHEW MORGAN WINE | | | ON FILE |
| MATTHEW MOSER | | | ON FILE |
| MATTHEW MROTEK | | | ON FILE |
| MATTHEW MURPHY | | | ON FILE |
| MATTHEW MURPHY HERR | | | ON FILE |
| MATTHEW MURRAY JOHNSTON | | | ON FILE |
| MATTHEW MYERS | | | ON FILE |
| MATTHEW MYLES MCGILL | | | ON FILE |
| MATTHEW MYUNG KYU LEE | | | ON FILE |
| MATTHEW N BILLS | | | ON FILE |
| MATTHEW N CARLSON | | | ON FILE |
| MATTHEW N MARK | | | ON FILE |
| MATTHEW N WESTERN | | | ON FILE |
| MATTHEW N WURST | | | ON FILE |
| MATTHEW NAKAMA | | | ON FILE |
| MATTHEW NATHAN KEPNES | | | ON FILE |
| MATTHEW NATHAN ROME | | | ON FILE |
| MATTHEW NATHANAEL MUNCY | | | ON FILE |
| MATTHEW NATHANIEL AGNETTI | | | ON FILE |
| MATTHEW NATHANIEL NEVILLE | | | ON FILE |
| MATTHEW NATHANSON | | | ON FILE |
| MATTHEW NEAL CARMONA | | | ON FILE |
| MATTHEW NEAL EDMAN | | | ON FILE |
| MATTHEW NEAL GOROSPE | | | ON FILE |
| MATTHEW NEAL WATERS | | | ON FILE |
| MATTHEW NEIL DINEEN | | | ON FILE |
| MATTHEW NEIL LOWE | | | ON FILE |
| MATTHEW NEIL PILCHARD | | | ON FILE |
| MATTHEW NEWMAN KOHNKE | | | ON FILE |
| MATTHEW NICHOLAS BENNETT | | | ON FILE |
| MATTHEW NICHOLAS METROS | | | ON FILE |
| MATTHEW NICHOLAS PRUSAK | | | ON FILE |
| MATTHEW NICHOLAS WAITES | | | ON FILE |
| MATTHEW NIELSON DORRINGTON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW NIETO | | | ON FILE |
| MATTHEW NOAH AGEMY | | | ON FILE |
| MATTHEW NOAH SILTON | | | ON FILE |
| MATTHEW NOEL HUNTER | | | ON FILE |
| MATTHEW NOEL MATLOCK | | | ON FILE |
| MATTHEW NOEL WILKINSON | | | ON FILE |
| MATTHEW NORMAN | | | ON FILE |
| MATTHEW NORMAN CORWIN | | | ON FILE |
| MATTHEW NORMAN MILLER | | | ON FILE |
| MATTHEW NORMAN WHALEY | | | ON FILE |
| MATTHEW NORMILE DAVIDSON | | | ON FILE |
| MATTHEW NUZZO | | | ON FILE |
| MATTHEW O KAYNAK | | | ON FILE |
| MATTHEW O KEEFFE | | | ON FILE |
| MATTHEW O ROURKE | | | ON FILE |
| MATTHEW OCONNOR WESTRICH | | | ON FILE |
| MATTHEW OGUZHAN DIRLIK | | | ON FILE |
| MATTHEW OHAIR | | | ON FILE |
| MATTHEW OKE EWOMAOGHENE | | | ON FILE |
| MATTHEW OLAND NAGEL | | | ON FILE |
| MATTHEW OLIVE | | | ON FILE |
| MATTHEW OLIVER ANDERSON | | | ON FILE |
| MATTHEW OLIVER KRESTAN | | | ON FILE |
| MATTHEW OLIVER STATHONIKOS | | | ON FILE |
| MATTHEW OLUSEGUN AWODIYA | | | ON FILE |
| MATTHEW ORAN MOORE | | | ON FILE |
| MATTHEW ORERE ENEGADHE | | | ON FILE |
| MATTHEW ORFF | | | ON FILE |
| MATTHEW OROZCO | | | ON FILE |
| MATTHEW ORSILLO | | | ON FILE |
| MATTHEW ORVILLE SMITH | | | ON FILE |
| MATTHEW OWEN ALLEN | | | ON FILE |
| MATTHEW OWEN FOSKETT | | | ON FILE |
| MATTHEW OWEN HOFE | | | ON FILE |
| MATTHEW OWEN MARTIN | | | ON FILE |
| MATTHEW OWEN MCCALLEY | | | ON FILE |
| MATTHEW OWEN MCCLUNG | | | ON FILE |
| MATTHEW P AGOSTINELLI | | | ON FILE |
| MATTHEW P BECKERT | | | ON FILE |
| MATTHEW P BOSEO | | | ON FILE |
| MATTHEW P CIPOLLONE | | | ON FILE |
| MATTHEW P DAWBER | | | ON FILE |
| MATTHEW P DONATO | | | ON FILE |
| MATTHEW P DOUCETTE | | | ON FILE |
| MATTHEW P FOEMMEL | | | ON FILE |
| MATTHEW P FOLEY | | | ON FILE |
| MATTHEW P HOLT | | | ON FILE |
| MATTHEW P ILGINIS | | | ON FILE |
| MATTHEW P JAHNKE | | | ON FILE |
| MATTHEW P LEONARD | | | ON FILE |
| MATTHEW P LEWIS | | | ON FILE |
| MATTHEW P MARTIN | | | ON FILE |
| MATTHEW P MCCORMACK | | | ON FILE |
| MATTHEW P MCDERMOTT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW P MCKAY | | | ON FILE |
| MATTHEW P NOLAN | | | ON FILE |
| MATTHEW P PATTERSON | | | ON FILE |
| MATTHEW P PLUMB | | | ON FILE |
| MATTHEW P RIDGE | | | ON FILE |
| MATTHEW P SCHNEIDER | | | ON FILE |
| MATTHEW P STOCK | | | ON FILE |
| MATTHEW P SWITKOWSKI | | | ON FILE |
| MATTHEW P URENOVICH | | | ON FILE |
| MATTHEW PADRAIC PEACE | | | ON FILE |
| MATTHEW PAGE | | | ON FILE |
| MATTHEW PALMER KAY | | | ON FILE |
| MATTHEW PANG | | | ON FILE |
| MATTHEW PANIAGUA | | | ON FILE |
| MATTHEW PARKER GOODMAN | | | ON FILE |
| MATTHEW PARRIS | | | ON FILE |
| MATTHEW PASQUALE SURACE | | | ON FILE |
| MATTHEW PAT CALLISTO | | | ON FILE |
| MATTHEW PATRICK BESNER | | | ON FILE |
| MATTHEW PATRICK CARON | | | ON FILE |
| MATTHEW PATRICK CIBENE | | | ON FILE |
| MATTHEW PATRICK EBEL | | | ON FILE |
| MATTHEW PATRICK ELMORE | | | ON FILE |
| MATTHEW PATRICK FAHERTY | | | ON FILE |
| MATTHEW PATRICK HAMMELL | | | ON FILE |
| MATTHEW PATRICK LEE | | | ON FILE |
| MATTHEW PATRICK MC MANUS | | | ON FILE |
| MATTHEW PATRICK MURPHY | | | ON FILE |
| MATTHEW PATRICK OREILLY | | | ON FILE |
| MATTHEW PATRICK ROSS | | | ON FILE |
| MATTHEW PATRICK SALMON | | | ON FILE |
| MATTHEW PATRICK SMYTH | | | ON FILE |
| MATTHEW PATRICK THOMSON | | | ON FILE |
| MATTHEW PATRICK WOODS | | | ON FILE |
| MATTHEW PATTERSON | | | ON FILE |
| MATTHEW PAUL ABRAHAM | | | ON FILE |
| MATTHEW PAUL AKEY | | | ON FILE |
| MATTHEW PAUL ALLEN PIRKLE | | | ON FILE |
| MATTHEW PAUL BENESCH | | | ON FILE |
| MATTHEW PAUL BIRNIE | | | ON FILE |
| MATTHEW PAUL BORRELLI | | | ON FILE |
| MATTHEW PAUL BRUZAS | | | ON FILE |
| MATTHEW PAUL CARTER | | | ON FILE |
| MATTHEW PAUL CHURCH | | | ON FILE |
| MATTHEW PAUL CROASDALE | | | ON FILE |
| MATTHEW PAUL CROFTS | | | ON FILE |
| MATTHEW PAUL DEGRASSI | | | ON FILE |
| MATTHEW PAUL DICKSON | | | ON FILE |
| MATTHEW PAUL EGGERT | | | ON FILE |
| MATTHEW PAUL EZZI | | | ON FILE |
| MATTHEW PAUL GIFFORD | | | ON FILE |
| MATTHEW PAUL GOODRICH | | | ON FILE |
| MATTHEW PAUL GREVING | | | ON FILE |
| MATTHEW PAUL GREWE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW PAUL GRUSE | | | ON FILE |
| MATTHEW PAUL HALL NAYLOR | | | ON FILE |
| MATTHEW PAUL HAYWOOD | | | ON FILE |
| MATTHEW PAUL HEIL | | | ON FILE |
| MATTHEW PAUL HERRICK | | | ON FILE |
| MATTHEW PAUL HOVIS | | | ON FILE |
| MATTHEW PAUL HOWARD | | | ON FILE |
| MATTHEW PAUL HOWARD | | | ON FILE |
| MATTHEW PAUL HSIEH | | | ON FILE |
| MATTHEW PAUL HULIN | | | ON FILE |
| MATTHEW PAUL IDOM | | | ON FILE |
| MATTHEW PAUL JAYARAMAN | | | ON FILE |
| MATTHEW PAUL JOHNSON | | | ON FILE |
| MATTHEW PAUL JOHNSTON | | | ON FILE |
| MATTHEW PAUL JONES | | | ON FILE |
| MATTHEW PAUL KIRCHER | | | ON FILE |
| MATTHEW PAUL LARSEINGUE | | | ON FILE |
| MATTHEW PAUL LINDOW | | | ON FILE |
| MATTHEW PAUL LYNCH | | | ON FILE |
| MATTHEW PAUL MARIELLA | | | ON FILE |
| MATTHEW PAUL MARTINEAU | | | ON FILE |
| MATTHEW PAUL MATTER | | | ON FILE |
| MATTHEW PAUL MORKVE | | | ON FILE |
| MATTHEW PAUL NIENOW | | | ON FILE |
| MATTHEW PAUL ODONNELL | | | ON FILE |
| MATTHEW PAUL OLSON | | | ON FILE |
| MATTHEW PAUL PALULIS | | | ON FILE |
| MATTHEW PAUL PETERSON | | | ON FILE |
| MATTHEW PAUL PINK | | | ON FILE |
| MATTHEW PAUL PINK | | | ON FILE |
| MATTHEW PAUL POURCHO | | | ON FILE |
| MATTHEW PAUL RAMMER | | | ON FILE |
| MATTHEW PAUL REID | | | ON FILE |
| MATTHEW PAUL REIDY | | | ON FILE |
| MATTHEW PAUL REIFENBERG | | | ON FILE |
| MATTHEW PAUL RIGALI | | | ON FILE |
| MATTHEW PAUL SAMPIETRO | | | ON FILE |
| MATTHEW PAUL SCHLANGER | | | ON FILE |
| MATTHEW PAUL SKIDMORE | | | ON FILE |
| MATTHEW PAUL SLADE SMITH | | | ON FILE |
| MATTHEW PAUL SOUNIK | | | ON FILE |
| MATTHEW PAUL SPORICH | | | ON FILE |
| MATTHEW PAUL STEVENS | | | ON FILE |
| MATTHEW PAUL TAYLOR CARPENTER AREVALO | | | ON FILE |
| MATTHEW PAUL TILSON | | | ON FILE |
| MATTHEW PAUL TINDALL | | | ON FILE |
| MATTHEW PAUL VALOIS | | | ON FILE |
| MATTHEW PAUL WASKO | | | ON FILE |
| MATTHEW PAUL WATERS | | | ON FILE |
| MATTHEW PAUL WEISSHAAR | | | ON FILE |
| MATTHEW PAUL WELANDER | | | ON FILE |
| MATTHEW PAUL WENGERTSMAN | | | ON FILE |
| MATTHEW PAUL WHITTON | | | ON FILE |
| MATTHEW PAUL WICHMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW PAUL WILLARD | | | ON FILE |
| MATTHEW PAUL WOLODZKO | | | ON FILE |
| MATTHEW PAUL WORCESTER | | | ON FILE |
| MATTHEW PAULO F HARVEY | | | ON FILE |
| MATTHEW PAYNE JONES | | | ON FILE |
| MATTHEW PEARCE FORNSHELL | | | ON FILE |
| MATTHEW PEREIRA | | | ON FILE |
| MATTHEW PERKINS | | | ON FILE |
| MATTHEW PERRON - ALEXANDER | | | ON FILE |
| MATTHEW PERRY BUCKLEY | | | ON FILE |
| MATTHEW PERRY JAMES ATHEY | | | ON FILE |
| MATTHEW PERRY REID | | | ON FILE |
| MATTHEW PETAR PETROVIC | | | ON FILE |
| MATTHEW PETER BAGGETTA | | | ON FILE |
| MATTHEW PETER BARNES | | | ON FILE |
| MATTHEW PETER BIRKHOLTZ | | | ON FILE |
| MATTHEW PETER BURGESS | | | ON FILE |
| MATTHEW PETER BYRNE | | | ON FILE |
| MATTHEW PETER CROTTI | | | ON FILE |
| MATTHEW PETER FENNELL | | | ON FILE |
| MATTHEW PETER GROSS | | | ON FILE |
| MATTHEW PETER HAMILTON | | | ON FILE |
| MATTHEW PETER HASLAM | | | ON FILE |
| MATTHEW PETER HILL | | | ON FILE |
| MATTHEW PETER HILL | | | ON FILE |
| MATTHEW PETER HOESSLI | | | ON FILE |
| MATTHEW PETER JAMES | | | ON FILE |
| MATTHEW PETER KREISER | | | ON FILE |
| MATTHEW PETER NIEL | | | ON FILE |
| MATTHEW PETER SOLTYS | | | ON FILE |
| MATTHEW PETER SWEETMAN | | | ON FILE |
| MATTHEW PETER TODD | | | ON FILE |
| MATTHEW PETER UNRAU | | | ON FILE |
| MATTHEW PETERS | | | ON FILE |
| MATTHEW PETERSON | | | ON FILE |
| MATTHEW PETERSON GRAYBEAL | | | ON FILE |
| MATTHEW PHILEMON MERRILL | | | ON FILE |
| MATTHEW PHILIP BATARA | | | ON FILE |
| MATTHEW PHILIP BROWN | | | ON FILE |
| MATTHEW PHILIP CORKE | | | ON FILE |
| MATTHEW PHILIP COX | | | ON FILE |
| MATTHEW PHILIP LIUFAU | | | ON FILE |
| MATTHEW PHILIP MORALES | | | ON FILE |
| MATTHEW PHILIP QUINN | | | ON FILE |
| MATTHEW PHILIP STODDARD | | | ON FILE |
| MATTHEW PHILIP WADDELL | | | ON FILE |
| MATTHEW PHILLIP AJOSEH | | | ON FILE |
| MATTHEW PHILLIP BURROUGHS | | | ON FILE |
| MATTHEW PHILLIP CAHN | | | ON FILE |
| MATTHEW PHILLIP CELESTE | | | ON FILE |
| MATTHEW PHILLIP CELESTE | | | ON FILE |
| MATTHEW PHILLIP CHRISTOFFERSEN | | | ON FILE |
| MATTHEW PHILLIP COOKE | | | ON FILE |
| MATTHEW PHILLIP FERGUSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW PHILLIP GROVES | | | ON FILE |
| MATTHEW PHILLIP HERRING | | | ON FILE |
| MATTHEW PHILLIP HUNTER | | | ON FILE |
| MATTHEW PHILLIP LUBATTY | | | ON FILE |
| MATTHEW PHILLIP MCKENZIE | | | ON FILE |
| MATTHEW PHILLIP MOMJIAN | | | ON FILE |
| MATTHEW PHILLIP TOMASETTI | | | ON FILE |
| MATTHEW PIERRE CASTRO | | | ON FILE |
| MATTHEW PING | | | ON FILE |
| MATTHEW PINI | | | ON FILE |
| MATTHEW PIPKINS | | | ON FILE |
| MATTHEW PISARCIK | | | ON FILE |
| MATTHEW PLEDGER | | | ON FILE |
| MATTHEW POORE MORSE JR | | | ON FILE |
| MATTHEW PORTER MILLER | | | ON FILE |
| MATTHEW POWELL | | | ON FILE |
| MATTHEW PRAGASAM | | | ON FILE |
| MATTHEW PRENTISS EASON | | | ON FILE |
| MATTHEW PRICE KELSAY | | | ON FILE |
| MATTHEW PRUITT | | | ON FILE |
| MATTHEW PYON | | | ON FILE |
| MATTHEW Q BLAUSTEIN | | | ON FILE |
| MATTHEW QUAN PHAN | | | ON FILE |
| MATTHEW QUENTIN HAND | | | ON FILE |
| MATTHEW QUENTIN STEINLAUF | | | ON FILE |
| MATTHEW QUINLAN | | | ON FILE |
| MATTHEW QUINN BUCKNER | | | ON FILE |
| MATTHEW QUINN JORDAN | | | ON FILE |
| MATTHEW QUINN POLLEY | | | ON FILE |
| MATTHEW QUINTANILLA ANDERSON | | | ON FILE |
| MATTHEW R BASSIL | | | ON FILE |
| MATTHEW R BERTHIAUME | | | ON FILE |
| MATTHEW R BILLS | | | ON FILE |
| MATTHEW R BOGGIO | | | ON FILE |
| MATTHEW R BRISCOE | | | ON FILE |
| MATTHEW R CARUSO | | | ON FILE |
| MATTHEW R CASERTA | | | ON FILE |
| MATTHEW R CLARK | | | ON FILE |
| MATTHEW R DANGELO | | | ON FILE |
| MATTHEW R DANIELE | | | ON FILE |
| MATTHEW R DEMBROE | | | ON FILE |
| MATTHEW R DIEFFENDERFER | | | ON FILE |
| MATTHEW R DONOVAN | | | ON FILE |
| MATTHEW R DUNSTER | | | ON FILE |
| MATTHEW R FALACE | | | ON FILE |
| MATTHEW R FELICO | | | ON FILE |
| MATTHEW R GIETZ | | | ON FILE |
| MATTHEW R GOSE | | | ON FILE |
| MATTHEW R GUC | | | ON FILE |
| MATTHEW R GUNTHER | | | ON FILE |
| MATTHEW R HOBSON | | | ON FILE |
| MATTHEW R ILAGAN | | | ON FILE |
| MATTHEW R JAY | | | ON FILE |
| MATTHEW R JOHNSTON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW R JONES | | | ON FILE |
| MATTHEW R KNIGHT | | | ON FILE |
| MATTHEW R LARKIN | | | ON FILE |
| MATTHEW R LYLE | | | ON FILE |
| MATTHEW R MAHONEY | | | ON FILE |
| MATTHEW R MANOR | | | ON FILE |
| MATTHEW R MASTROMARTINO | | | ON FILE |
| MATTHEW R MCGUINNESS | | | ON FILE |
| MATTHEW R MERRITT | | | ON FILE |
| MATTHEW R MICIEK | | | ON FILE |
| MATTHEW R MITANA | | | ON FILE |
| MATTHEW R MORAN | | | ON FILE |
| MATTHEW R PANCONI | | | ON FILE |
| MATTHEW R PARISH | | | ON FILE |
| MATTHEW R PARR | | | ON FILE |
| MATTHEW R PIERCE | | | ON FILE |
| MATTHEW R PIGOTT | | | ON FILE |
| MATTHEW R POPPER | | | ON FILE |
| MATTHEW R PRIMMER | | | ON FILE |
| MATTHEW R R TAVENOR | | | ON FILE |
| MATTHEW R RENAUD | | | ON FILE |
| MATTHEW R SCHROEDER | | | ON FILE |
| MATTHEW R SEVERNS | | | ON FILE |
| MATTHEW R SEVERNS | | | ON FILE |
| MATTHEW R SEVERNS | | | ON FILE |
| MATTHEW R SIX | | | ON FILE |
| MATTHEW R THAYER | | | ON FILE |
| MATTHEW R TORRES | | | ON FILE |
| MATTHEW R WILLIAMS | | | ON FILE |
| MATTHEW R YERGE | | | ON FILE |
| MATTHEW RAINIER LOHSTROH | | | ON FILE |
| MATTHEW RAJA JHINKU | | | ON FILE |
| MATTHEW RANDALL SWIFT | | | ON FILE |
| MATTHEW RANDY BARELA | | | ON FILE |
| MATTHEW RAVDAS | | | ON FILE |
| MATTHEW RAWLE SEEDIAL | | | ON FILE |
| MATTHEW RAY BENNETT | | | ON FILE |
| MATTHEW RAY COSTELOW | | | ON FILE |
| MATTHEW RAY DEVOR | | | ON FILE |
| MATTHEW RAY DICKINSON | | | ON FILE |
| MATTHEW RAY ENNIS | | | ON FILE |
| MATTHEW RAY GERRIOR | | | ON FILE |
| MATTHEW RAY MAYEDA | | | ON FILE |
| MATTHEW RAY PICKLE | | | ON FILE |
| MATTHEW RAYMOND CARTER | | | ON FILE |
| MATTHEW RAYMOND DEGIROLAMO | | | ON FILE |
| MATTHEW RAYMOND FIRM | | | ON FILE |
| MATTHEW RAYMOND GLEASON | | | ON FILE |
| MATTHEW RAYMOND JOHN BRADY | | | ON FILE |
| MATTHEW RAYMOND JULIAN | | | ON FILE |
| MATTHEW RAYMOND KANE | | | ON FILE |
| MATTHEW RAYMOND MCPHEELY | | | ON FILE |
| MATTHEW RAYMOND MOORE | | | ON FILE |
| MATTHEW RAYMOND PHILLIPS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW RAYMOND ROY STONE | | | ON FILE |
| MATTHEW RAYMOND SMITH | | | ON FILE |
| MATTHEW RAYMOND STARSIAK | | | ON FILE |
| MATTHEW RAYMOND VALENTINE | | | ON FILE |
| MATTHEW RAYMOND WOJTON | | | ON FILE |
| MATTHEW RAYMOND WONG | | | ON FILE |
| MATTHEW RAZO | | | ON FILE |
| MATTHEW READ | | | ON FILE |
| MATTHEW READE KURTIN | | | ON FILE |
| MATTHEW REAGAN JESTER | | | ON FILE |
| MATTHEW REED | | | ON FILE |
| MATTHEW REED | | | ON FILE |
| MATTHEW REED BROWN | | | ON FILE |
| MATTHEW REED JACOBSEN | | | ON FILE |
| MATTHEW REEVE CHEEMA | | | ON FILE |
| MATTHEW REEVES | | | ON FILE |
| MATTHEW REGINALD L ASHLEY | | | ON FILE |
| MATTHEW REID BAVIS | | | ON FILE |
| MATTHEW REID HARRISON | | | ON FILE |
| MATTHEW REID RAMBO | | | ON FILE |
| MATTHEW REIMER | | | ON FILE |
| MATTHEW REMORIN CARUBIO | | | ON FILE |
| MATTHEW REUBEN INGHAM | | | ON FILE |
| MATTHEW REUBEN MARGOLIS | | | ON FILE |
| MATTHEW REYNOLDS | | | ON FILE |
| MATTHEW RHODES MILBURY | | | ON FILE |
| MATTHEW RHYS OLSEN | | | ON FILE |
| MATTHEW RICHARD ALEXANDER | | | ON FILE |
| MATTHEW RICHARD BERTRAND | | | ON FILE |
| MATTHEW RICHARD BROCK | | | ON FILE |
| MATTHEW RICHARD COBUZIO | | | ON FILE |
| MATTHEW RICHARD ELLER | | | ON FILE |
| MATTHEW RICHARD EVANS | | | ON FILE |
| MATTHEW RICHARD FISCHMAN | | | ON FILE |
| MATTHEW RICHARD FOGLIA | | | ON FILE |
| MATTHEW RICHARD GERALD BALL | | | ON FILE |
| MATTHEW RICHARD GWYNNE-CHOMCY | | | ON FILE |
| MATTHEW RICHARD HARVEY | | | ON FILE |
| MATTHEW RICHARD HORTON | | | ON FILE |
| MATTHEW RICHARD IMHOLTE | | | ON FILE |
| MATTHEW RICHARD J LOWRY | | | ON FILE |
| MATTHEW RICHARD JOHN SEARLE | | | ON FILE |
| MATTHEW RICHARD JOHNSON | | | ON FILE |
| MATTHEW RICHARD JONES | | | ON FILE |
| MATTHEW RICHARD KNIGHT | | | ON FILE |
| MATTHEW RICHARD LUCCI | | | ON FILE |
| MATTHEW RICHARD LYNCH | | | ON FILE |
| MATTHEW RICHARD MARTIN | | | ON FILE |
| MATTHEW RICHARD MCCONNELL | | | ON FILE |
| MATTHEW RICHARD MCKEE | | | ON FILE |
| MATTHEW RICHARD NEWMAN | | | ON FILE |
| MATTHEW RICHARD OLDHAM | | | ON FILE |
| MATTHEW RICHARD PAGLIA | | | ON FILE |
| MATTHEW RICHARD PIPER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW RICHARD PRICE | | | ON FILE |
| MATTHEW RICHARD SCHOTT | | | ON FILE |
| MATTHEW RICHARD SHARPE | | | ON FILE |
| MATTHEW RICHARD STABLES BURROWS | | | ON FILE |
| MATTHEW RICHARD STREETER | | | ON FILE |
| MATTHEW RICHARD TOLAN | | | ON FILE |
| MATTHEW RICHARD TROVATO | | | ON FILE |
| MATTHEW RICHARD TURMEL | | | ON FILE |
| MATTHEW RICHARD WILDING | | | ON FILE |
| MATTHEW RICHARD WILLIAMS | | | ON FILE |
| MATTHEW RICHARD WINKLE | | | ON FILE |
| MATTHEW RICHARD ZANER | | | ON FILE |
| MATTHEW RILEY JACKS | | | ON FILE |
| MATTHEW RILEY MARSHALL | | | ON FILE |
| MATTHEW RIO PEREZ | | | ON FILE |
| MATTHEW RIOPEL | | | ON FILE |
| MATTHEW RITZMA | | | ON FILE |
| MATTHEW RIVERA GLADSON | | | ON FILE |
| MATTHEW RIVERS | | | ON FILE |
| MATTHEW ROACH | | | ON FILE |
| MATTHEW ROBERI RONES | | | ON FILE |
| MATTHEW ROBERT  MILLARD | | | ON FILE |
| MATTHEW ROBERT AITKEN | | | ON FILE |
| MATTHEW ROBERT ALLEGRETTI | | | ON FILE |
| MATTHEW ROBERT ANDERSON | | | ON FILE |
| MATTHEW ROBERT AUGER | | | ON FILE |
| MATTHEW ROBERT AVERITT | | | ON FILE |
| MATTHEW ROBERT BARNETT | | | ON FILE |
| MATTHEW ROBERT BERGER | | | ON FILE |
| MATTHEW ROBERT BERMONTE HODGINS | | | ON FILE |
| MATTHEW ROBERT BISHOP | | | ON FILE |
| MATTHEW ROBERT BROWN | | | ON FILE |
| MATTHEW ROBERT BRYAN | | | ON FILE |
| MATTHEW ROBERT BUJORIAN | | | ON FILE |
| MATTHEW ROBERT CAMERON VAN HERWAARDEN | | | ON FILE |
| MATTHEW ROBERT CARPENTER | | | ON FILE |
| MATTHEW ROBERT CLARK | | | ON FILE |
| MATTHEW ROBERT COLEMAN | | | ON FILE |
| MATTHEW ROBERT COOPER | | | ON FILE |
| MATTHEW ROBERT COSTA | | | ON FILE |
| MATTHEW ROBERT COTTERELL | | | ON FILE |
| MATTHEW ROBERT DAVIDSON | | | ON FILE |
| MATTHEW ROBERT DIETRICH | | | ON FILE |
| MATTHEW ROBERT DUNN | | | ON FILE |
| MATTHEW ROBERT EVERITT CHARLES WARNE | | | ON FILE |
| MATTHEW ROBERT FITT | | | ON FILE |
| MATTHEW ROBERT FRASETTO | | | ON FILE |
| MATTHEW ROBERT FRIONI | | | ON FILE |
| MATTHEW ROBERT GAZDAG | | | ON FILE |
| MATTHEW ROBERT GILLOW | | | ON FILE |
| MATTHEW ROBERT GRAHN | | | ON FILE |
| MATTHEW ROBERT GRAY | | | ON FILE |
| MATTHEW ROBERT GREEN | | | ON FILE |
| MATTHEW ROBERT GREGORY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW ROBERT HACKNEY | | | ON FILE |
| MATTHEW ROBERT HECKERT | | | ON FILE |
| MATTHEW ROBERT JARNEVIC | | | ON FILE |
| MATTHEW ROBERT JOHN ANDRES | | | ON FILE |
| MATTHEW ROBERT KAST | | | ON FILE |
| MATTHEW ROBERT KEATLEY | | | ON FILE |
| MATTHEW ROBERT KERWIN | | | ON FILE |
| MATTHEW ROBERT KITCHEN | | | ON FILE |
| MATTHEW ROBERT KLEY | | | ON FILE |
| MATTHEW ROBERT KONKOL | | | ON FILE |
| MATTHEW ROBERT KRAUSS | | | ON FILE |
| MATTHEW ROBERT KRAUSS | | | ON FILE |
| MATTHEW ROBERT KUEHN | | | ON FILE |
| MATTHEW ROBERT LAFACE | | | ON FILE |
| MATTHEW ROBERT LLOYD | | | ON FILE |
| MATTHEW ROBERT LOVENSHIMER | | | ON FILE |
| MATTHEW ROBERT LUTZ | | | ON FILE |
| MATTHEW ROBERT MARIUS PAYEN | | | ON FILE |
| MATTHEW ROBERT MARTIN | | | ON FILE |
| MATTHEW ROBERT MARTIN | | | ON FILE |
| MATTHEW ROBERT MCKENZIE | | | ON FILE |
| MATTHEW ROBERT MCKENZIE | | | ON FILE |
| MATTHEW ROBERT MINOTTI | | | ON FILE |
| MATTHEW ROBERT MOCKLER | | | ON FILE |
| MATTHEW ROBERT MOORE | | | ON FILE |
| MATTHEW ROBERT MORRISON | | | ON FILE |
| MATTHEW ROBERT MUNTHER | | | ON FILE |
| MATTHEW ROBERT NALEI FRIES | | | ON FILE |
| MATTHEW ROBERT NELSEN | | | ON FILE |
| MATTHEW ROBERT NEPGEN | | | ON FILE |
| MATTHEW ROBERT NEVILLE | | | ON FILE |
| MATTHEW ROBERT O CONNOR | | | ON FILE |
| MATTHEW ROBERT OGLES | | | ON FILE |
| MATTHEW ROBERT OWEN | | | ON FILE |
| MATTHEW ROBERT POOLE | | | ON FILE |
| MATTHEW ROBERT PULLIN | | | ON FILE |
| MATTHEW ROBERT REGNER | | | ON FILE |
| MATTHEW ROBERT RODE | | | ON FILE |
| MATTHEW ROBERT ROSEBAUGH | | | ON FILE |
| MATTHEW ROBERT ROZZI | | | ON FILE |
| MATTHEW ROBERT SADOWSKI | | | ON FILE |
| MATTHEW ROBERT SALUS | | | ON FILE |
| MATTHEW ROBERT SAMUEL JONES | | | ON FILE |
| MATTHEW ROBERT SCHLIDT | | | ON FILE |
| MATTHEW ROBERT SCHUMACHER | | | ON FILE |
| MATTHEW ROBERT SEIB | | | ON FILE |
| MATTHEW ROBERT SELFE | | | ON FILE |
| MATTHEW ROBERT SEVCIK | | | ON FILE |
| MATTHEW ROBERT SINGLETON | | | ON FILE |
| MATTHEW ROBERT SPECIALE | | | ON FILE |
| MATTHEW ROBERT STEMER | | | ON FILE |
| MATTHEW ROBERT UCKOTTER | | | ON FILE |
| MATTHEW ROBERT VAVRIK | | | ON FILE |
| MATTHEW ROBERT VIDAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW ROBERT WALSH | | | ON FILE |
| MATTHEW ROBERT WANGAN | | | ON FILE |
| MATTHEW ROBERT WAYNE LOWE | | | ON FILE |
| MATTHEW ROBERT WEITZEL | | | ON FILE |
| MATTHEW ROBERT WELLMAN | | | ON FILE |
| MATTHEW ROBERT WIERENGA | | | ON FILE |
| MATTHEW ROBERT WILLSON | | | ON FILE |
| MATTHEW ROBERT WOODS | | | ON FILE |
| MATTHEW ROBERT WREN | | | ON FILE |
| MATTHEW ROBERT ZACHRICH | | | ON FILE |
| MATTHEW ROBERTS | | | ON FILE |
| MATTHEW ROBERTS RECTOR | | | ON FILE |
| MATTHEW ROBERTSON CRYSTAL | | | ON FILE |
| MATTHEW ROBIN ABERDEIN | | | ON FILE |
| MATTHEW ROBINSON | | | ON FILE |
| MATTHEW ROBY DAVID MCGONEGAL | | | ON FILE |
| MATTHEW ROCCO FARRELL | | | ON FILE |
| MATTHEW ROCKY BARTON | | | ON FILE |
| MATTHEW RODNEY ALLWOOD | | | ON FILE |
| MATTHEW RODNEY COPEN | | | ON FILE |
| MATTHEW ROGER HAAR | | | ON FILE |
| MATTHEW ROGER RHODES | | | ON FILE |
| MATTHEW ROLAND CALE | | | ON FILE |
| MATTHEW ROLAND HANZEK | | | ON FILE |
| MATTHEW ROLAND TWINING | | | ON FILE |
| MATTHEW RONALD BRADLEY | | | ON FILE |
| MATTHEW RONALD BRADLEY | | | ON FILE |
| MATTHEW RONALD DAMON | | | ON FILE |
| MATTHEW RONALD DEHMEL | | | ON FILE |
| MATTHEW RONALD GRAVER | | | ON FILE |
| MATTHEW RONALD HOLLING | | | ON FILE |
| MATTHEW RONALD MONTMINY | | | ON FILE |
| MATTHEW RONALD SCHUEN | | | ON FILE |
| MATTHEW ROSARIO JOSEPH ROY | | | ON FILE |
| MATTHEW ROSS CARMICHAEL | | | ON FILE |
| MATTHEW ROSS DEIBLE | | | ON FILE |
| MATTHEW ROSS FITZGERALD-CHAMBERLAIN | | | ON FILE |
| MATTHEW ROSS HARRISON | | | ON FILE |
| MATTHEW ROSS KAI LOON STYBA | | | ON FILE |
| MATTHEW ROSS MAYNES | | | ON FILE |
| MATTHEW ROSS MC CLAFFERTY | | | ON FILE |
| MATTHEW ROSS NADEAU | | | ON FILE |
| MATTHEW ROSS THAMES | | | ON FILE |
| MATTHEW ROY BALCOMBE | | | ON FILE |
| MATTHEW ROY HEGGLAND | | | ON FILE |
| MATTHEW ROY LAPLAUNT | | | ON FILE |
| MATTHEW ROY LINDGREN | | | ON FILE |
| MATTHEW ROY SCHMIDT | | | ON FILE |
| MATTHEW ROYCE BALMFORTH | | | ON FILE |
| MATTHEW RUDNITSKY | | | ON FILE |
| MATTHEW RUHL WILT | | | ON FILE |
| MATTHEW RUIZE AO | | | ON FILE |
| MATTHEW RUSSEL RILEY | | | ON FILE |
| MATTHEW RUSSEL RILEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW RUSSELL PAUL | | | ON FILE |
| MATTHEW RUSSELL REISER | | | ON FILE |
| MATTHEW RUSSELL TRIPLETT | | | ON FILE |
| MATTHEW RYAN ANG TAN | | | ON FILE |
| MATTHEW RYAN BAGNALL | | | ON FILE |
| MATTHEW RYAN BALKISSOON | | | ON FILE |
| MATTHEW RYAN BANK | | | ON FILE |
| MATTHEW RYAN BLAIR | | | ON FILE |
| MATTHEW RYAN BRADEN | | | ON FILE |
| MATTHEW RYAN BRICKLEY | | | ON FILE |
| MATTHEW RYAN BROWN | | | ON FILE |
| MATTHEW RYAN BROWN | | | ON FILE |
| MATTHEW RYAN CAMPBELL | | | ON FILE |
| MATTHEW RYAN CHERRY | | | ON FILE |
| MATTHEW RYAN CHRISTIAN | | | ON FILE |
| MATTHEW RYAN CIRILLO | | | ON FILE |
| MATTHEW RYAN CLAUS | | | ON FILE |
| MATTHEW RYAN COHEN | | | ON FILE |
| MATTHEW RYAN COLLETTA | | | ON FILE |
| MATTHEW RYAN CONTRERAS | | | ON FILE |
| MATTHEW RYAN CUTLER | | | ON FILE |
| MATTHEW RYAN DOBEL | | | ON FILE |
| MATTHEW RYAN FARLEY | | | ON FILE |
| MATTHEW RYAN FINDLEN | | | ON FILE |
| MATTHEW RYAN FOLDS | | | ON FILE |
| MATTHEW RYAN GEIGER | | | ON FILE |
| MATTHEW RYAN GOLDMAN | | | ON FILE |
| MATTHEW RYAN GOODRICH | | | ON FILE |
| MATTHEW RYAN GOONAN | | | ON FILE |
| MATTHEW RYAN GRAY | | | ON FILE |
| MATTHEW RYAN GREEN | | | ON FILE |
| MATTHEW RYAN GUNNIN | | | ON FILE |
| MATTHEW RYAN GUTIERREZ | | | ON FILE |
| MATTHEW RYAN HENLEY | | | ON FILE |
| MATTHEW RYAN HENNING | | | ON FILE |
| MATTHEW RYAN HERCHKO | | | ON FILE |
| MATTHEW RYAN HERRING | | | ON FILE |
| MATTHEW RYAN HICKS | | | ON FILE |
| MATTHEW RYAN HOCH | | | ON FILE |
| MATTHEW RYAN HOLLADAY | | | ON FILE |
| MATTHEW RYAN HOLLAND | | | ON FILE |
| MATTHEW RYAN HOWARD | | | ON FILE |
| MATTHEW RYAN HOWELL | | | ON FILE |
| MATTHEW RYAN HUNT | | | ON FILE |
| MATTHEW RYAN JAMES | | | ON FILE |
| MATTHEW RYAN JOHNSON | | | ON FILE |
| MATTHEW RYAN KARWOSKI | | | ON FILE |
| MATTHEW RYAN KAUK | | | ON FILE |
| MATTHEW RYAN KAWIKA HUDNALL | | | ON FILE |
| MATTHEW RYAN KELLY | | | ON FILE |
| MATTHEW RYAN KIENTZ | | | ON FILE |
| MATTHEW RYAN KURTZ | | | ON FILE |
| MATTHEW RYAN LATSHAW | | | ON FILE |
| MATTHEW RYAN LIEPKE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW RYAN LIERS | | | ON FILE |
| MATTHEW RYAN LITTRELL | | | ON FILE |
| MATTHEW RYAN LOPEZ | | | ON FILE |
| MATTHEW RYAN LOVETT | | | ON FILE |
| MATTHEW RYAN LUCAS | | | ON FILE |
| MATTHEW RYAN MALLET | | | ON FILE |
| MATTHEW RYAN MANCINO | | | ON FILE |
| MATTHEW RYAN MANNING | | | ON FILE |
| MATTHEW RYAN MARINO | | | ON FILE |
| MATTHEW RYAN MAY CURRY | | | ON FILE |
| MATTHEW RYAN MC GUIRE | | | ON FILE |
| MATTHEW RYAN MCALISTER | | | ON FILE |
| MATTHEW RYAN MCSWEENEY | | | ON FILE |
| MATTHEW RYAN MENDELSOHN | | | ON FILE |
| MATTHEW RYAN MICHAUD | | | ON FILE |
| MATTHEW RYAN MILLETE | | | ON FILE |
| MATTHEW RYAN MOON | | | ON FILE |
| MATTHEW RYAN MORRIS | | | ON FILE |
| MATTHEW RYAN MULLOY | | | ON FILE |
| MATTHEW RYAN OSBORNE | | | ON FILE |
| MATTHEW RYAN PADILLA | | | ON FILE |
| MATTHEW RYAN PETROSKI | | | ON FILE |
| MATTHEW RYAN PLESE | | | ON FILE |
| MATTHEW RYAN POTTER | | | ON FILE |
| MATTHEW RYAN ROBICHAUD | | | ON FILE |
| MATTHEW RYAN RODGERS | | | ON FILE |
| MATTHEW RYAN RODOCKER | | | ON FILE |
| MATTHEW RYAN ROMEIKE | | | ON FILE |
| MATTHEW RYAN RONCHETTI | | | ON FILE |
| MATTHEW RYAN ROSSELLO | | | ON FILE |
| MATTHEW RYAN SANTERO GONZALEZ | | | ON FILE |
| MATTHEW RYAN SEYMOUR | | | ON FILE |
| MATTHEW RYAN SIMON | | | ON FILE |
| MATTHEW RYAN SISKEN | | | ON FILE |
| MATTHEW RYAN SLAYTON | | | ON FILE |
| MATTHEW RYAN SMITH | | | ON FILE |
| MATTHEW RYAN SMOCK | | | ON FILE |
| MATTHEW RYAN SPATARO | | | ON FILE |
| MATTHEW RYAN STRICKLAND | | | ON FILE |
| MATTHEW RYAN STUTZMAN | | | ON FILE |
| MATTHEW RYAN TAYLOR | | | ON FILE |
| MATTHEW RYAN TEETER | | | ON FILE |
| MATTHEW RYAN THEFELD | | | ON FILE |
| MATTHEW RYAN THOMASON | | | ON FILE |
| MATTHEW RYAN TIBBETT | | | ON FILE |
| MATTHEW RYAN TITCHENER | | | ON FILE |
| MATTHEW RYAN TOPLEY | | | ON FILE |
| MATTHEW RYAN TRUJILLO | | | ON FILE |
| MATTHEW RYAN WOLF | | | ON FILE |
| MATTHEW RYAN YATES | | | ON FILE |
| MATTHEW S A RYAN | | | ON FILE |
| MATTHEW S AUCUNAS | | | ON FILE |
| MATTHEW S BEMIS | | | ON FILE |
| MATTHEW S BERAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW S BERK | | | ON FILE |
| MATTHEW S BOWLES | | | ON FILE |
| MATTHEW S BUTTARAZZI | | | ON FILE |
| MATTHEW S COHEN | | | ON FILE |
| MATTHEW S DESJARDIN | | | ON FILE |
| MATTHEW S DUFFY | | | ON FILE |
| MATTHEW S ENGELSON | | | ON FILE |
| MATTHEW S FLEMING | | | ON FILE |
| MATTHEW S FOWELL | | | ON FILE |
| MATTHEW S FREEMAN | | | ON FILE |
| MATTHEW S GIESCHEN | | | ON FILE |
| MATTHEW S HEMSLEY | | | ON FILE |
| MATTHEW S HRECZUCK | | | ON FILE |
| MATTHEW S KURTZMAN | | | ON FILE |
| MATTHEW S LEONARD | | | ON FILE |
| MATTHEW S LEONARD | | | ON FILE |
| MATTHEW S LIFSHOTZ | | | ON FILE |
| MATTHEW S OSTERGAARD | | | ON FILE |
| MATTHEW S PADGEN | | | ON FILE |
| MATTHEW S RILEY | | | ON FILE |
| MATTHEW S ROBAR | | | ON FILE |
| MATTHEW S ROTHMAN | | | ON FILE |
| MATTHEW S SANTOLA | | | ON FILE |
| MATTHEW S SHORT | | | ON FILE |
| MATTHEW S TSUTSUMI | | | ON FILE |
| MATTHEW S WALDRON | | | ON FILE |
| MATTHEW S WALL | | | ON FILE |
| MATTHEW S WEST | | | ON FILE |
| MATTHEW S WIGGINS | | | ON FILE |
| MATTHEW S YUN | | | ON FILE |
| MATTHEW SACCO | | | ON FILE |
| MATTHEW SAIJI SIMPSON | | | ON FILE |
| MATTHEW SAKADA TIV | | | ON FILE |
| MATTHEW SALAPU | | | ON FILE |
| MATTHEW SALING EISENBACH | | | ON FILE |
| MATTHEW SALMONS | | | ON FILE |
| MATTHEW SALVATORE RANDAZZO | | | ON FILE |
| MATTHEW SALVDOR NAVARRO | | | ON FILE |
| MATTHEW SAM THORNTON | | | ON FILE |
| MATTHEW SAMER TOTONCHY | | | ON FILE |
| MATTHEW SAMUEL CHOI | | | ON FILE |
| MATTHEW SAMUEL EIRE NOTEBOOM | | | ON FILE |
| MATTHEW SAMUEL GROESCH | | | ON FILE |
| MATTHEW SAMUEL LITZ | | | ON FILE |
| MATTHEW SAMUEL PATTERSON | | | ON FILE |
| MATTHEW SAMUEL ROSS | | | ON FILE |
| MATTHEW SAMUEL SWANBERG | | | ON FILE |
| MATTHEW SANDGREN | | | ON FILE |
| MATTHEW SANDS | | | ON FILE |
| MATTHEW SANSON FRITZ | | | ON FILE |
| MATTHEW SAUNDERS | | | ON FILE |
| MATTHEW SCHEIBNER | | | ON FILE |
| MATTHEW SCHROEDER | | | ON FILE |
| MATTHEW SCOTT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW SCOTT ALLISON | | | ON FILE |
| MATTHEW SCOTT ALMAGUER | | | ON FILE |
| MATTHEW SCOTT ANDERSON | | | ON FILE |
| MATTHEW SCOTT ANDREWS | | | ON FILE |
| MATTHEW SCOTT BAKER | | | ON FILE |
| MATTHEW SCOTT BAKER | | | ON FILE |
| MATTHEW SCOTT BAKER | | | ON FILE |
| MATTHEW SCOTT BARNETT | | | ON FILE |
| MATTHEW SCOTT BATES | | | ON FILE |
| MATTHEW SCOTT BECKER | | | ON FILE |
| MATTHEW SCOTT BENEFIEL | | | ON FILE |
| MATTHEW SCOTT BOIN | | | ON FILE |
| MATTHEW SCOTT BOLTZ | | | ON FILE |
| MATTHEW SCOTT BURDEN | | | ON FILE |
| MATTHEW SCOTT CANDELORO | | | ON FILE |
| MATTHEW SCOTT CANINA | | | ON FILE |
| MATTHEW SCOTT CARPENTER | | | ON FILE |
| MATTHEW SCOTT CARVER | | | ON FILE |
| MATTHEW SCOTT CHAPMAN | | | ON FILE |
| MATTHEW SCOTT CLARK | | | ON FILE |
| MATTHEW SCOTT COBB | | | ON FILE |
| MATTHEW SCOTT COHEN | | | ON FILE |
| MATTHEW SCOTT CRUM | | | ON FILE |
| MATTHEW SCOTT DUELL | | | ON FILE |
| MATTHEW SCOTT EASTMAN | | | ON FILE |
| MATTHEW SCOTT EHRENREICH | | | ON FILE |
| MATTHEW SCOTT GETCHELL | | | ON FILE |
| MATTHEW SCOTT GORDON | | | ON FILE |
| MATTHEW SCOTT GRIMES | | | ON FILE |
| MATTHEW SCOTT GURMAN | | | ON FILE |
| MATTHEW SCOTT HEINTZ | | | ON FILE |
| MATTHEW SCOTT HENDRICKSON | | | ON FILE |
| MATTHEW SCOTT HOLSINGER | | | ON FILE |
| MATTHEW SCOTT INSLER | | | ON FILE |
| MATTHEW SCOTT JAYNES | | | ON FILE |
| MATTHEW SCOTT JEFFRIES | | | ON FILE |
| MATTHEW SCOTT JONES | | | ON FILE |
| MATTHEW SCOTT KEENER | | | ON FILE |
| MATTHEW SCOTT KEITH DOLAN | | | ON FILE |
| MATTHEW SCOTT KEPPLE | | | ON FILE |
| MATTHEW SCOTT KLEWER | | | ON FILE |
| MATTHEW SCOTT KUBALL | | | ON FILE |
| MATTHEW SCOTT KURTZ | | | ON FILE |
| MATTHEW SCOTT LANDRY | | | ON FILE |
| MATTHEW SCOTT LEVINE | | | ON FILE |
| MATTHEW SCOTT MAGNANTE | | | ON FILE |
| MATTHEW SCOTT MATSON | | | ON FILE |
| MATTHEW SCOTT MCGILL | | | ON FILE |
| MATTHEW SCOTT MCGILTON | | | ON FILE |
| MATTHEW SCOTT MCLANE | | | ON FILE |
| MATTHEW SCOTT MEEHAN | | | ON FILE |
| MATTHEW SCOTT MEZGER | | | ON FILE |
| MATTHEW SCOTT MUSSER | | | ON FILE |
| MATTHEW SCOTT OBRIEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW SCOTT OBRIEN | | | ON FILE |
| MATTHEW SCOTT PATTERSON | | | ON FILE |
| MATTHEW SCOTT PRUITT | | | ON FILE |
| MATTHEW SCOTT RIEDERS | | | ON FILE |
| MATTHEW SCOTT ROSEN | | | ON FILE |
| MATTHEW SCOTT RUBY | | | ON FILE |
| MATTHEW SCOTT RUFENER | | | ON FILE |
| MATTHEW SCOTT RUSSELL | | | ON FILE |
| MATTHEW SCOTT SLAUGHTER | | | ON FILE |
| MATTHEW SCOTT SMITH | | | ON FILE |
| MATTHEW SCOTT SMITH | | | ON FILE |
| MATTHEW SCOTT SMITH | | | ON FILE |
| MATTHEW SCOTT STACEY | | | ON FILE |
| MATTHEW SCOTT STINSON | | | ON FILE |
| MATTHEW SCOTT STOREY | | | ON FILE |
| MATTHEW SCOTT WATSON | | | ON FILE |
| MATTHEW SCOTT WEEKS | | | ON FILE |
| MATTHEW SCOTT WENDT | | | ON FILE |
| MATTHEW SCOTT WHITTLE | | | ON FILE |
| MATTHEW SCOTT WILLIS | | | ON FILE |
| MATTHEW SCOTT YEAGER | | | ON FILE |
| MATTHEW SCOTT ZUELCH | | | ON FILE |
| MATTHEW SCOTTO | | | ON FILE |
| MATTHEW SCOTT-THOMAS PADGETT | | | ON FILE |
| MATTHEW SEAN JACKSON | | | ON FILE |
| MATTHEW SEAN OBRIEN | | | ON FILE |
| MATTHEW SEAN O'BRIEN | | | ON FILE |
| MATTHEW SEAN ROBERTS | | | ON FILE |
| MATTHEW SEAN ROBERTS | | | ON FILE |
| MATTHEW SEAN STEVENS | | | ON FILE |
| MATTHEW SEAN ZERAFA | | | ON FILE |
| MATTHEW SEAN ZIMMERMANN | | | ON FILE |
| MATTHEW SEANOA LOTOMAU | | | ON FILE |
| MATTHEW SEAVER GOCHECO CHOY | | | ON FILE |
| MATTHEW SEBASTIAN MIFSUD | | | ON FILE |
| MATTHEW SEBASTIAN WARD | | | ON FILE |
| MATTHEW SEBASTIONELLI | | | ON FILE |
| MATTHEW SECUSKIE | | | ON FILE |
| MATTHEW SECUSKIE | | | ON FILE |
| MATTHEW SELLMAN | | | ON FILE |
| MATTHEW SEMMEL | | | ON FILE |
| MATTHEW SERRA CARVALHO | | | ON FILE |
| MATTHEW SETH ABRAHAM | | | ON FILE |
| MATTHEW SETH ABRAHAM | | | ON FILE |
| MATTHEW SETH NEVES | | | ON FILE |
| MATTHEW SETH NEVES | | | ON FILE |
| MATTHEW SHANE EMORY | | | ON FILE |
| MATTHEW SHANE HOLDEN | | | ON FILE |
| MATTHEW SHANE LA FLEUR | | | ON FILE |
| MATTHEW SHANE MILLIS | | | ON FILE |
| MATTHEW SHANE REGEHR | | | ON FILE |
| MATTHEW SHANE ROSSOR | | | ON FILE |
| MATTHEW SHAROS | | | ON FILE |
| MATTHEW SHAUN BOE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW SHAUN BRODERICK | | | ON FILE |
| MATTHEW SHAUN LONG | | | ON FILE |
| MATTHEW SHAW CRONAN | | | ON FILE |
| MATTHEW SHAWN ELY | | | ON FILE |
| MATTHEW SHAY HAYES | | | ON FILE |
| MATTHEW SHAY HELM | | | ON FILE |
| MATTHEW SHEPELSKY | | | ON FILE |
| MATTHEW SHEPHARD | | | ON FILE |
| MATTHEW SHEPHERD GIARRATANO | | | ON FILE |
| MATTHEW SHERMAN | | | ON FILE |
| MATTHEW SHERMAN LINK | | | ON FILE |
| MATTHEW SHIK KIM | | | ON FILE |
| MATTHEW SHIRLEY | | | ON FILE |
| MATTHEW SHIVES | | | ON FILE |
| MATTHEW SHUNG KIT YONG | | | ON FILE |
| MATTHEW SHURTLEFF | | | ON FILE |
| MATTHEW SIMARD | | | ON FILE |
| MATTHEW SIMIANA | | | ON FILE |
| MATTHEW SIMON DAVIS | | | ON FILE |
| MATTHEW SIMON GATER | | | ON FILE |
| MATTHEW SIMON HARB | | | ON FILE |
| MATTHEW SIMON MCINNES | | | ON FILE |
| MATTHEW SIMON ROACH | | | ON FILE |
| MATTHEW SIMON ROACH | | | ON FILE |
| MATTHEW SIMON WAJNGARTEN | | | ON FILE |
| MATTHEW SIMON WANT | | | ON FILE |
| MATTHEW SINCO | | | ON FILE |
| MATTHEW SITEK | | | ON FILE |
| MATTHEW SKILLMAN | | | ON FILE |
| MATTHEW SLAUGHTER | | | ON FILE |
| MATTHEW SLOAN GARBUTT | | | ON FILE |
| MATTHEW SMEBY | | | ON FILE |
| MATTHEW SMITH | | | ON FILE |
| MATTHEW SMOLIN | | | ON FILE |
| MATTHEW SOFLEY | | | ON FILE |
| MATTHEW SOLOMON AUSTIN | | | ON FILE |
| MATTHEW SOLOMON SCHILLING | | | ON FILE |
| MATTHEW SORENSON | | | ON FILE |
| MATTHEW SOSTRE | | | ON FILE |
| MATTHEW SOU NG | | | ON FILE |
| MATTHEW SPENCE | | | ON FILE |
| MATTHEW SPENCE PLUME | | | ON FILE |
| MATTHEW SPENCER EDWARDS | | | ON FILE |
| MATTHEW SPURDLE | | | ON FILE |
| MATTHEW STANGE | | | ON FILE |
| MATTHEW STANLEY AMBROSIA | | | ON FILE |
| MATTHEW STANLEY GREINER | | | ON FILE |
| MATTHEW STANLEY PAGOS | | | ON FILE |
| MATTHEW STANLEY SINUITA | | | ON FILE |
| MATTHEW STANLEY VOSSEN | | | ON FILE |
| MATTHEW STEFAN SZUBERLA | | | ON FILE |
| MATTHEW STEPHEN ANDERSON | | | ON FILE |
| MATTHEW STEPHEN BEATTIE | | | ON FILE |
| MATTHEW STEPHEN BELSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW STEPHEN BERTRAM | | | ON FILE |
| MATTHEW STEPHEN BUCHLY | | | ON FILE |
| MATTHEW STEPHEN BURZENSKI | | | ON FILE |
| MATTHEW STEPHEN CAMPBELL | | | ON FILE |
| MATTHEW STEPHEN CHENOT | | | ON FILE |
| MATTHEW STEPHEN COLE | | | ON FILE |
| MATTHEW STEPHEN COURVILLE | | | ON FILE |
| MATTHEW STEPHEN CRISP | | | ON FILE |
| MATTHEW STEPHEN CULHAM | | | ON FILE |
| MATTHEW STEPHEN DENNIS | | | ON FILE |
| MATTHEW STEPHEN DONOGHUE | | | ON FILE |
| MATTHEW STEPHEN FAFRAK | | | ON FILE |
| MATTHEW STEPHEN GAMBLE | | | ON FILE |
| MATTHEW STEPHEN GRAY | | | ON FILE |
| MATTHEW STEPHEN HARRISON | | | ON FILE |
| MATTHEW STEPHEN HEARD | | | ON FILE |
| MATTHEW STEPHEN HICKMAN | | | ON FILE |
| MATTHEW STEPHEN HODKOWSKI | | | ON FILE |
| MATTHEW STEPHEN HOLLAND | | | ON FILE |
| MATTHEW STEPHEN HUGHES | | | ON FILE |
| MATTHEW STEPHEN MCDONALD | | | ON FILE |
| MATTHEW STEPHEN MCSWEENY | | | ON FILE |
| MATTHEW STEPHEN MOLTER | | | ON FILE |
| MATTHEW STEPHEN MOORE | | | ON FILE |
| MATTHEW STEPHEN NIXON | | | ON FILE |
| MATTHEW STEPHEN NORCOTT | | | ON FILE |
| MATTHEW STEPHEN PARMALEE | | | ON FILE |
| MATTHEW STEPHEN PAYNTER | | | ON FILE |
| MATTHEW STEPHEN PETERSON | | | ON FILE |
| MATTHEW STEPHEN PETERSON | | | ON FILE |
| MATTHEW STEPHEN PROKATOR | | | ON FILE |
| MATTHEW STEPHEN RESCHKE | | | ON FILE |
| MATTHEW STEPHEN SCHORR | | | ON FILE |
| MATTHEW STEPHEN SHERRY | | | ON FILE |
| MATTHEW STEPHEN SLIGAR | | | ON FILE |
| MATTHEW STEPHEN SMART | | | ON FILE |
| MATTHEW STEPHEN STEINER | | | ON FILE |
| MATTHEW STEPHEN TANOUS | | | ON FILE |
| MATTHEW STEPHEN VOJTA | | | ON FILE |
| MATTHEW STEPHEN WILSON | | | ON FILE |
| MATTHEW STEPHEN YUHAS | | | ON FILE |
| MATTHEW STEPHEN ZUZIK | | | ON FILE |
| MATTHEW STERLING OSBORNE | | | ON FILE |
| MATTHEW STETSON MIS | | | ON FILE |
| MATTHEW STEVEN BAKER | | | ON FILE |
| MATTHEW STEVEN BOEHMER | | | ON FILE |
| MATTHEW STEVEN BOLDEN | | | ON FILE |
| MATTHEW STEVEN BOLDT | | | ON FILE |
| MATTHEW STEVEN BROSEY | | | ON FILE |
| MATTHEW STEVEN CARVIN | | | ON FILE |
| MATTHEW STEVEN CHIN | | | ON FILE |
| MATTHEW STEVEN CORAPI | | | ON FILE |
| MATTHEW STEVEN DANIELS | | | ON FILE |
| MATTHEW STEVEN DEVER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW STEVEN DONNELLY | | | ON FILE |
| MATTHEW STEVEN EDMOND KOBLER | | | ON FILE |
| MATTHEW STEVEN FISHER | | | ON FILE |
| MATTHEW STEVEN HETRICK | | | ON FILE |
| MATTHEW STEVEN JONAS | | | ON FILE |
| MATTHEW STEVEN KAFFEL | | | ON FILE |
| MATTHEW STEVEN KOWAN | | | ON FILE |
| MATTHEW STEVEN LOWE | | | ON FILE |
| MATTHEW STEVEN MCARTHUR | | | ON FILE |
| MATTHEW STEVEN MCCABE | | | ON FILE |
| MATTHEW STEVEN MCCORMICK | | | ON FILE |
| MATTHEW STEVEN MEISER | | | ON FILE |
| MATTHEW STEVEN MERCURIO | | | ON FILE |
| MATTHEW STEVEN MONTES | | | ON FILE |
| MATTHEW STEVEN MORE | | | ON FILE |
| MATTHEW STEVEN PANSEGRAU | | | ON FILE |
| MATTHEW STEVEN PERRYMAN | | | ON FILE |
| MATTHEW STEVEN SAMUELSON | | | ON FILE |
| MATTHEW STEVEN SNOOK | | | ON FILE |
| MATTHEW STEVEN TERRILL | | | ON FILE |
| MATTHEW STEVEN VARGOCHIK | | | ON FILE |
| MATTHEW STEVEN WEISENTHAL | | | ON FILE |
| MATTHEW STEVEN WILLIAMS | | | ON FILE |
| MATTHEW STEVEN ZIELINSKI | | | ON FILE |
| MATTHEW STEVENS | | | ON FILE |
| MATTHEW STEWART BRADY | | | ON FILE |
| MATTHEW STEWART LOVEGROVE | | | ON FILE |
| MATTHEW STEWART RICHARDSON | | | ON FILE |
| MATTHEW STORMER | | | ON FILE |
| MATTHEW STRENKOWSKI | | | ON FILE |
| MATTHEW STRICKLER | | | ON FILE |
| MATTHEW STRIGL | | | ON FILE |
| MATTHEW STUART KETTELHUT | | | ON FILE |
| MATTHEW STUART ROBINSON | | | ON FILE |
| MATTHEW STUART RUSSELL | | | ON FILE |
| MATTHEW STUDEBAKER | | | ON FILE |
| MATTHEW STURM | | | ON FILE |
| MATTHEW SUEN | | | ON FILE |
| MATTHEW SULLIVAN | | | ON FILE |
| MATTHEW SUN KYU CHO | | | ON FILE |
| MATTHEW SVEN BJORK | | | ON FILE |
| MATTHEW SWANSON | | | ON FILE |
| MATTHEW SWEENEY EVANS | | | ON FILE |
| MATTHEW SYNENBERG RONEN | | | ON FILE |
| MATTHEW SZYSZKO | | | ON FILE |
| MATTHEW T ANGELOTTA | | | ON FILE |
| MATTHEW T AU | | | ON FILE |
| MATTHEW T BAGGER | | | ON FILE |
| MATTHEW T BEEMSTERBOER | | | ON FILE |
| MATTHEW T BERNS | | | ON FILE |
| MATTHEW T BLUMENBERG | | | ON FILE |
| MATTHEW T BOURBONNAIS | | | ON FILE |
| MATTHEW T CASCONE | | | ON FILE |
| MATTHEW T COLBY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW T DILL | | | ON FILE |
| MATTHEW T DOWNES | | | ON FILE |
| MATTHEW T HERMAN | | | ON FILE |
| MATTHEW T JOYCE | | | ON FILE |
| MATTHEW T JOYCE | | | ON FILE |
| MATTHEW T LAVIN | | | ON FILE |
| MATTHEW T LENTZ | | | ON FILE |
| MATTHEW T LIM | | | ON FILE |
| MATTHEW T MARGOTTA | | | ON FILE |
| MATTHEW T MILES | | | ON FILE |
| MATTHEW T MORIN | | | ON FILE |
| MATTHEW T MULLIN | | | ON FILE |
| MATTHEW T PAINE | | | ON FILE |
| MATTHEW T PEDERSEN | | | ON FILE |
| MATTHEW T PIGOTT | | | ON FILE |
| MATTHEW T RAYNER | | | ON FILE |
| MATTHEW T REDFERN | | | ON FILE |
| MATTHEW T REED | | | ON FILE |
| MATTHEW T ROONEY | | | ON FILE |
| MATTHEW T TRONCONE | | | ON FILE |
| MATTHEW T WOLIN | | | ON FILE |
| MATTHEW TAKASHI TEETER | | | ON FILE |
| MATTHEW TAMAYO RAMIREZ | | | ON FILE |
| MATTHEW TANNER MUNOZ | | | ON FILE |
| MATTHEW TASO ANTHAN | | | ON FILE |
| MATTHEW TATE HONAKER | | | ON FILE |
| MATTHEW TAYLOR | | | ON FILE |
| MATTHEW TAYLOR | | | ON FILE |
| MATTHEW TAYLOR CALLISON | | | ON FILE |
| MATTHEW TAYLOR CASTRO | | | ON FILE |
| MATTHEW TAYLOR GIBBS | | | ON FILE |
| MATTHEW TAYLOR HADFIELD | | | ON FILE |
| MATTHEW TAYLOR HARLOW | | | ON FILE |
| MATTHEW TAYLOR KNOPP | | | ON FILE |
| MATTHEW TAYLOR LECOMTE | | | ON FILE |
| MATTHEW TAYLOR VALERIANE | | | ON FILE |
| MATTHEW TEJAS CALLAHAM | | | ON FILE |
| MATTHEW TERRANCE BURGESS | | | ON FILE |
| MATTHEW TERRENCE BURGESS | | | ON FILE |
| MATTHEW TERRENCE INGHAM | | | ON FILE |
| MATTHEW TERRENCE PARDY | | | ON FILE |
| MATTHEW TERRY SING | | | ON FILE |
| MATTHEW TERRY THOMAS | | | ON FILE |
| MATTHEW TEUSCHEL | | | ON FILE |
| MATTHEW THADDEUS MASTERS | | | ON FILE |
| MATTHEW THAINE WALKER | | | ON FILE |
| MATTHEW THANH TRUONG | | | ON FILE |
| MATTHEW THEODORE BAYLER | | | ON FILE |
| MATTHEW THEODORE BRUSSOCK | | | ON FILE |
| MATTHEW THEODORE MALKUS | | | ON FILE |
| MATTHEW THEODORE NICOLAYSEN | | | ON FILE |
| MATTHEW THEODORE RAUSCH | | | ON FILE |
| MATTHEW THEODOROU | | | ON FILE |
| MATTHEW THIEN NGUYEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW THOM PADILLA | | | ON FILE |
| MATTHEW THOMAS AHRENS | | | ON FILE |
| MATTHEW THOMAS ARNE | | | ON FILE |
| MATTHEW THOMAS BALL | | | ON FILE |
| MATTHEW THOMAS BARAN | | | ON FILE |
| MATTHEW THOMAS BARNES | | | ON FILE |
| MATTHEW THOMAS BASS | | | ON FILE |
| MATTHEW THOMAS BIDENCOPE | | | ON FILE |
| MATTHEW THOMAS BISHOP | | | ON FILE |
| MATTHEW THOMAS BOWLES | | | ON FILE |
| MATTHEW THOMAS BRONNER | | | ON FILE |
| MATTHEW THOMAS BRYS | | | ON FILE |
| MATTHEW THOMAS CAMPBELL | | | ON FILE |
| MATTHEW THOMAS COOKE | | | ON FILE |
| MATTHEW THOMAS COVINGTON | | | ON FILE |
| MATTHEW THOMAS CRABB | | | ON FILE |
| MATTHEW THOMAS CROWE | | | ON FILE |
| MATTHEW THOMAS CROWE | | | ON FILE |
| MATTHEW THOMAS CULLY | | | ON FILE |
| MATTHEW THOMAS CUNNINGHAM | | | ON FILE |
| MATTHEW THOMAS CUNNINGHAM | | | ON FILE |
| MATTHEW THOMAS DALBY | | | ON FILE |
| MATTHEW THOMAS DALY | | | ON FILE |
| MATTHEW THOMAS DARGAN | | | ON FILE |
| MATTHEW THOMAS DAVIES | | | ON FILE |
| MATTHEW THOMAS DEMPSEY | | | ON FILE |
| MATTHEW THOMAS DUCHOW | | | ON FILE |
| MATTHEW THOMAS FERGUSSON | | | ON FILE |
| MATTHEW THOMAS FEWELL | | | ON FILE |
| MATTHEW THOMAS FLERCHINGER | | | ON FILE |
| MATTHEW THOMAS FOLEY | | | ON FILE |
| MATTHEW THOMAS FOX | | | ON FILE |
| MATTHEW THOMAS FREEMAN | | | ON FILE |
| MATTHEW THOMAS FUDGE | | | ON FILE |
| MATTHEW THOMAS GARDEN | | | ON FILE |
| MATTHEW THOMAS GARNICA | | | ON FILE |
| MATTHEW THOMAS GASIOREK | | | ON FILE |
| MATTHEW THOMAS GEHRING | | | ON FILE |
| MATTHEW THOMAS GILL | | | ON FILE |
| MATTHEW THOMAS GLEASON | | | ON FILE |
| MATTHEW THOMAS GLOVER | | | ON FILE |
| MATTHEW THOMAS GRAHAM | | | ON FILE |
| MATTHEW THOMAS GRIFFITH | | | ON FILE |
| MATTHEW THOMAS HALL | | | ON FILE |
| MATTHEW THOMAS HALL | | | ON FILE |
| MATTHEW THOMAS HANSON | | | ON FILE |
| MATTHEW THOMAS HARRISON | | | ON FILE |
| MATTHEW THOMAS HARTIGAN | | | ON FILE |
| MATTHEW THOMAS HAVENS | | | ON FILE |
| MATTHEW THOMAS HENDEL | | | ON FILE |
| MATTHEW THOMAS HERNANDEZ | | | ON FILE |
| MATTHEW THOMAS HOWSHAR | | | ON FILE |
| MATTHEW THOMAS IWANUSA | | | ON FILE |
| MATTHEW THOMAS JAMES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW THOMAS KAMMERAIT | | | ON FILE |
| MATTHEW THOMAS KELLETT | | | ON FILE |
| MATTHEW THOMAS KERR | | | ON FILE |
| MATTHEW THOMAS KULIKOWSKI | | | ON FILE |
| MATTHEW THOMAS LANE | | | ON FILE |
| MATTHEW THOMAS LANIER | | | ON FILE |
| MATTHEW THOMAS LECH | | | ON FILE |
| MATTHEW THOMAS LEE | | | ON FILE |
| MATTHEW THOMAS LEISTER | | | ON FILE |
| MATTHEW THOMAS LESTER | | | ON FILE |
| MATTHEW THOMAS LONG | | | ON FILE |
| MATTHEW THOMAS LOPEZ | | | ON FILE |
| MATTHEW THOMAS LYMAN | | | ON FILE |
| MATTHEW THOMAS LYONS | | | ON FILE |
| MATTHEW THOMAS MAJOR | | | ON FILE |
| MATTHEW THOMAS MC CARRON | | | ON FILE |
| MATTHEW THOMAS MCCABE | | | ON FILE |
| MATTHEW THOMAS MCCARNEY | | | ON FILE |
| MATTHEW THOMAS MCKINNEY | | | ON FILE |
| MATTHEW THOMAS MCKIRAHAN | | | ON FILE |
| MATTHEW THOMAS MERCZ | | | ON FILE |
| MATTHEW THOMAS MIRAVAL | | | ON FILE |
| MATTHEW THOMAS MITAN | | | ON FILE |
| MATTHEW THOMAS MONTEZ | | | ON FILE |
| MATTHEW THOMAS MORRIS | | | ON FILE |
| MATTHEW THOMAS MOSES | | | ON FILE |
| MATTHEW THOMAS MOSES | | | ON FILE |
| MATTHEW THOMAS NEKVAPIL | | | ON FILE |
| MATTHEW THOMAS NOVAK | | | ON FILE |
| MATTHEW THOMAS OLSON | | | ON FILE |
| MATTHEW THOMAS ORCUTT | | | ON FILE |
| MATTHEW THOMAS PIEGZA | | | ON FILE |
| MATTHEW THOMAS PIERCE | | | ON FILE |
| MATTHEW THOMAS POKORNY | | | ON FILE |
| MATTHEW THOMAS RAYNER | | | ON FILE |
| MATTHEW THOMAS RICHMOND | | | ON FILE |
| MATTHEW THOMAS ROGERS | | | ON FILE |
| MATTHEW THOMAS ROHR | | | ON FILE |
| MATTHEW THOMAS ROLLMAN | | | ON FILE |
| MATTHEW THOMAS SHIRLEY | | | ON FILE |
| MATTHEW THOMAS SHUCH | | | ON FILE |
| MATTHEW THOMAS SKELCHER | | | ON FILE |
| MATTHEW THOMAS SKOMO | | | ON FILE |
| MATTHEW THOMAS SKOMO | | | ON FILE |
| MATTHEW THOMAS SPODNEY | | | ON FILE |
| MATTHEW THOMAS SPRINGSTEEN | | | ON FILE |
| MATTHEW THOMAS STYLIANOU | | | ON FILE |
| MATTHEW THOMAS SUGALSKI | | | ON FILE |
| MATTHEW THOMAS SUTTERFIELD | | | ON FILE |
| MATTHEW THOMAS TANG | | | ON FILE |
| MATTHEW THOMAS TATNELL | | | ON FILE |
| MATTHEW THOMAS TAYLOR | | | ON FILE |
| MATTHEW THOMAS TRUDELL | | | ON FILE |
| MATTHEW THOMAS VESCO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW THOMAS W BRAYSON | | | ON FILE |
| MATTHEW THOMAS WILLIAMS | | | ON FILE |
| MATTHEW THOMAS WILLIAMS | | | ON FILE |
| MATTHEW THOMAS WOLFE | | | ON FILE |
| MATTHEW THOMAS WRIGHT | | | ON FILE |
| MATTHEW THOMAS XIONG | | | ON FILE |
| MATTHEW THOMAS ZDILAR | | | ON FILE |
| MATTHEW THOMASBRUCE HAWKINS | | | ON FILE |
| MATTHEW THOMPSON DEL BEL BELLUZ | | | ON FILE |
| MATTHEW THORNTON SATO | | | ON FILE |
| MATTHEW THORPE | | | ON FILE |
| MATTHEW THURMAN CHRISTOPHER | | | ON FILE |
| MATTHEW TILLEY | | | ON FILE |
| MATTHEW TIMMERMANS | | | ON FILE |
| MATTHEW TIMOTHY DARLING | | | ON FILE |
| MATTHEW TIMOTHY FOLEY | | | ON FILE |
| MATTHEW TIMOTHY KELLY | | | ON FILE |
| MATTHEW TIMOTHY LECHLER | | | ON FILE |
| MATTHEW TIMOTHY LEVY | | | ON FILE |
| MATTHEW TIMOTHY PARSONS | | | ON FILE |
| MATTHEW TIMOTHY PRATOLA | | | ON FILE |
| MATTHEW TIMOTHY SPEAR | | | ON FILE |
| MATTHEW TIMOTHY STEWART | | | ON FILE |
| MATTHEW TIMOTHY WARD | | | ON FILE |
| MATTHEW TN KENNEY | | | ON FILE |
| MATTHEW TODD AMOS | | | ON FILE |
| MATTHEW TODD BAKER | | | ON FILE |
| MATTHEW TODD BRYSON | | | ON FILE |
| MATTHEW TODD FREUDENRICH | | | ON FILE |
| MATTHEW TODD GREEN | | | ON FILE |
| MATTHEW TODD LIPKA | | | ON FILE |
| MATTHEW TODD MAGERS | | | ON FILE |
| MATTHEW TODD MUNSEY | | | ON FILE |
| MATTHEW TODD OLSEN | | | ON FILE |
| MATTHEW TODD ORLANDO | | | ON FILE |
| MATTHEW TODD PUCKETT | | | ON FILE |
| MATTHEW TODD SHAPANKA | | | ON FILE |
| MATTHEW TODD SHOWMAN | | | ON FILE |
| MATTHEW TODD SIMMERS | | | ON FILE |
| MATTHEW TODD SUTTON | | | ON FILE |
| MATTHEW TODD WALKER | | | ON FILE |
| MATTHEW TODD WEINECKE | | | ON FILE |
| MATTHEW TOMISEK | | | ON FILE |
| MATTHEW TONER | | | ON FILE |
| MATTHEW TONY ANDERSEN | | | ON FILE |
| MATTHEW TONY HALL | | | ON FILE |
| MATTHEW TORGERSON HIATT | | | ON FILE |
| MATTHEW TORIAN | | | ON FILE |
| MATTHEW TOSHEK | | | ON FILE |
| MATTHEW TOSHIO KITAJIMA | | | ON FILE |
| MATTHEW TOWNLEY HARGROVE | | | ON FILE |
| MATTHEW TOWNSEND | | | ON FILE |
| MATTHEW TRAN | | | ON FILE |
| MATTHEW TRAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW TRAVIS TOWNES | | | ON FILE |
| MATTHEW TRENT DAROK | | | ON FILE |
| MATTHEW TREVOR CRUTCHER | | | ON FILE |
| MATTHEW TREVOR RYNEAL | | | ON FILE |
| MATTHEW TRIANO | | | ON FILE |
| MATTHEW TRIGWELL | | | ON FILE |
| MATTHEW TROY BOHANNON | | | ON FILE |
| MATTHEW TROY DEHEY | | | ON FILE |
| MATTHEW TROY HURLOWPAONESSA | | | ON FILE |
| MATTHEW TROY MARTIN | | | ON FILE |
| MATTHEW TROY PEHRSON | | | ON FILE |
| MATTHEW TRUONG VAN | | | ON FILE |
| MATTHEW TUAN DOAN | | | ON FILE |
| MATTHEW TURNER ADKINS | | | ON FILE |
| MATTHEW TYLER BALDWIN | | | ON FILE |
| MATTHEW TYLER BERMAN | | | ON FILE |
| MATTHEW TYLER GRLESPIE | | | ON FILE |
| MATTHEW TYLER HANDLEY | | | ON FILE |
| MATTHEW TYLER HAYNES | | | ON FILE |
| MATTHEW TYLER HOFF | | | ON FILE |
| MATTHEW TYLER HOLBROOK | | | ON FILE |
| MATTHEW TYLER JOHNSON | | | ON FILE |
| MATTHEW TYLER MCCUTCHEON | | | ON FILE |
| MATTHEW TYLER MONROE | | | ON FILE |
| MATTHEW TYLER NICHOLS | | | ON FILE |
| MATTHEW TYLER OWEN | | | ON FILE |
| MATTHEW TYLER PICON | | | ON FILE |
| MATTHEW TYLER RHODES | | | ON FILE |
| MATTHEW TYLER RIEPEGRAY | | | ON FILE |
| MATTHEW TYLER SHIRKMAN | | | ON FILE |
| MATTHEW TYLER SPALDING | | | ON FILE |
| MATTHEW TYLER STONESTREET | | | ON FILE |
| MATTHEW TYLER WINES | | | ON FILE |
| MATTHEW TYLER YOHN | | | ON FILE |
| MATTHEW U OKOYE | | | ON FILE |
| MATTHEW URBAN GOEKE | | | ON FILE |
| MATTHEW USAMA DUBBANEH | | | ON FILE |
| MATTHEW V HEKL | | | ON FILE |
| MATTHEW V ABATE | | | ON FILE |
| MATTHEW V AMBROSE | | | ON FILE |
| MATTHEW V DICESARE | | | ON FILE |
| MATTHEW V MODICA | | | ON FILE |
| MATTHEW V TADDEI | | | ON FILE |
| MATTHEW VALENTINE | | | ON FILE |
| MATTHEW VALENTINE BARRET | | | ON FILE |
| MATTHEW VAN HEERDEN | | | ON FILE |
| MATTHEW VAN SANTEN | | | ON FILE |
| MATTHEW VAN SHELLENBECK RETIREMENT PLAN | | | ON FILE |
| MATTHEW VANCE COOLEY | | | ON FILE |
| MATTHEW VARUN FRANCOIS | | | ON FILE |
| MATTHEW VASILE FEDELE | | | ON FILE |
| MATTHEW VAUGHN HOUGLAND | | | ON FILE |
| MATTHEW VEIKKO HERNANDEZ | | | ON FILE |
| MATTHEW VELLA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW VELLA | | | ON FILE |
| MATTHEW VENTURA BETZ | | | ON FILE |
| MATTHEW VERCESI | | | ON FILE |
| MATTHEW VERNON MILLER | | | ON FILE |
| MATTHEW VEZINA | | | ON FILE |
| MATTHEW VICKERS | | | ON FILE |
| MATTHEW VICTOR CAPRIOTTI | | | ON FILE |
| MATTHEW VICTOR GUARNERI | | | ON FILE |
| MATTHEW VICTOR MIRANDA | | | ON FILE |
| MATTHEW VINCENT ANTICO | | | ON FILE |
| MATTHEW VINCENT CHAVEZ | | | ON FILE |
| MATTHEW VINCENT CHAVEZ | | | ON FILE |
| MATTHEW VINCENT DERAGO | | | ON FILE |
| MATTHEW VINCENT DISALVO | | | ON FILE |
| MATTHEW VINCENT DONOVAN | | | ON FILE |
| MATTHEW VINCENT D'ORTENZIO | | | ON FILE |
| MATTHEW VINCENT DRUIN | | | ON FILE |
| MATTHEW VINCENT FLEMING | | | ON FILE |
| MATTHEW VINCENT JOHN PULELLA | | | ON FILE |
| MATTHEW VINCENT LOMBARDO | | | ON FILE |
| MATTHEW VINCENT LOPEZ | | | ON FILE |
| MATTHEW VINCENT MALICKI | | | ON FILE |
| MATTHEW VINCENT MARIANI | | | ON FILE |
| MATTHEW VINCENT MAZZEI | | | ON FILE |
| MATTHEW VINCENT RATTEY | | | ON FILE |
| MATTHEW VINCENT RONCONI | | | ON FILE |
| MATTHEW VINCENT UHOLIK | | | ON FILE |
| MATTHEW W ALEXANDER | | | ON FILE |
| MATTHEW W BOKELMAN | | | ON FILE |
| MATTHEW W BROWN | | | ON FILE |
| MATTHEW W CALABRO | | | ON FILE |
| MATTHEW W COMANDINI | | | ON FILE |
| MATTHEW W DUBECK | | | ON FILE |
| MATTHEW W ELLIS | | | ON FILE |
| MATTHEW W FERGUSON | | | ON FILE |
| MATTHEW W FRIAS | | | ON FILE |
| MATTHEW W FRY | | | ON FILE |
| MATTHEW W HALL | | | ON FILE |
| MATTHEW W HIPSKIND | | | ON FILE |
| MATTHEW W HOUSE | | | ON FILE |
| MATTHEW W MARTUCCI | | | ON FILE |
| MATTHEW W MENARD | | | ON FILE |
| MATTHEW W MILLAR | | | ON FILE |
| MATTHEW W PLATTS | | | ON FILE |
| MATTHEW W SCHEILE | | | ON FILE |
| MATTHEW W STANLEY | | | ON FILE |
| MATTHEW W SU | | | ON FILE |
| MATTHEW WADE ANDREWS | | | ON FILE |
| MATTHEW WADE LAUGHERY | | | ON FILE |
| MATTHEW WADE PEETZ | | | ON FILE |
| MATTHEW WADE SMITH | | | ON FILE |
| MATTHEW WADE WITTICH | | | ON FILE |
| MATTHEW WAIHONG NG | | | ON FILE |
| MATTHEW WAI-YIN LEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW WALDRON | | | ON FILE |
| MATTHEW WALKER MCMULLEN | | | ON FILE |
| MATTHEW WALL | | | ON FILE |
| MATTHEW WALLACE HOON | | | ON FILE |
| MATTHEW WALLACE ISON | | | ON FILE |
| MATTHEW WALTERREID LINDELL | | | ON FILE |
| MATTHEW WAN | | | ON FILE |
| MATTHEW WARDEN | | | ON FILE |
| MATTHEW WARHOLAK | | | ON FILE |
| MATTHEW WARREN BELL | | | ON FILE |
| MATTHEW WARREN BELL | | | ON FILE |
| MATTHEW WARREN DANIELS | | | ON FILE |
| MATTHEW WARREN DAVIS | | | ON FILE |
| MATTHEW WARREN LOVE | | | ON FILE |
| MATTHEW WARREN MENAQUALE | | | ON FILE |
| MATTHEW WARREN POWELL | | | ON FILE |
| MATTHEW WAYLANREECE RORIE | | | ON FILE |
| MATTHEW WAYNE ALLEN | | | ON FILE |
| MATTHEW WAYNE CARTAGENA | | | ON FILE |
| MATTHEW WAYNE CHISHOLM | | | ON FILE |
| MATTHEW WAYNE FINKEY | | | ON FILE |
| MATTHEW WAYNE FITZGERALD | | | ON FILE |
| MATTHEW WAYNE GOULD | | | ON FILE |
| MATTHEW WAYNE HAGEMEISTER | | | ON FILE |
| MATTHEW WAYNE HIERSEMAN | | | ON FILE |
| MATTHEW WAYNE HUGHES | | | ON FILE |
| MATTHEW WAYNE MARION | | | ON FILE |
| MATTHEW WAYNE MARQUIT | | | ON FILE |
| MATTHEW WAYNE MCADAM | | | ON FILE |
| MATTHEW WAYNE PINKSTON | | | ON FILE |
| MATTHEW WAYNE ROBBINS | | | ON FILE |
| MATTHEW WAYNE ROBBINS | | | ON FILE |
| MATTHEW WAYNE STEWART | | | ON FILE |
| MATTHEW WAYNE TRAYLOR | | | ON FILE |
| MATTHEW WAYNE WINTERS | | | ON FILE |
| MATTHEW WEBB | | | ON FILE |
| MATTHEW WEEKLEY | | | ON FILE |
| MATTHEW WEI JIN HO | | | ON FILE |
| MATTHEW WEIR | | | ON FILE |
| MATTHEW WELDON RYALS | | | ON FILE |
| MATTHEW WENDELL MATTSSON | | | ON FILE |
| MATTHEW WERNER CARLSON | | | ON FILE |
| MATTHEW WESLE BLANK | | | ON FILE |
| MATTHEW WESLEY HELLER | | | ON FILE |
| MATTHEW WESLEY NOVAK | | | ON FILE |
| MATTHEW WESLEY STEWART | | | ON FILE |
| MATTHEW WESLEY SWENSON | | | ON FILE |
| MATTHEW WESLEY TIMMONS | | | ON FILE |
| MATTHEW WHITESEL NAVARRO | | | ON FILE |
| MATTHEW WHITNEY SPENCE | | | ON FILE |
| MATTHEW WHITT BOONE | | | ON FILE |
| MATTHEW WHITTEN | | | ON FILE |
| MATTHEW WHYNE | | | ON FILE |
| MATTHEW WICKISER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW WILBY | | | ON FILE |
| MATTHEW WILEAM PIVACH | | | ON FILE |
| MATTHEW WILFRED THOMPSON | | | ON FILE |
| MATTHEW WILHELM HOLBACH | | | ON FILE |
| MATTHEW WILLE | | | ON FILE |
| MATTHEW WILLETT | | | ON FILE |
| MATTHEW WILLIAM ANDERSON | | | ON FILE |
| MATTHEW WILLIAM ANDERSON | | | ON FILE |
| MATTHEW WILLIAM ARDISSON | | | ON FILE |
| MATTHEW WILLIAM BAIN | | | ON FILE |
| MATTHEW WILLIAM BENGTSON | | | ON FILE |
| MATTHEW WILLIAM BOREK | | | ON FILE |
| MATTHEW WILLIAM BRAMAN | | | ON FILE |
| MATTHEW WILLIAM BROGE | | | ON FILE |
| MATTHEW WILLIAM BROWNELL | | | ON FILE |
| MATTHEW WILLIAM BUSH | | | ON FILE |
| MATTHEW WILLIAM CAMERON | | | ON FILE |
| MATTHEW WILLIAM CAREW | | | ON FILE |
| MATTHEW WILLIAM CHEN | | | ON FILE |
| MATTHEW WILLIAM CHURCHILL | | | ON FILE |
| MATTHEW WILLIAM CLARKE | | | ON FILE |
| MATTHEW WILLIAM COHEN | | | ON FILE |
| MATTHEW WILLIAM COLE | | | ON FILE |
| MATTHEW WILLIAM COOPER | | | ON FILE |
| MATTHEW WILLIAM DAMIANI | | | ON FILE |
| MATTHEW WILLIAM DAVID DUNWELL | | | ON FILE |
| MATTHEW WILLIAM DAWSON | | | ON FILE |
| MATTHEW WILLIAM DAWSON | | | ON FILE |
| MATTHEW WILLIAM DAY | | | ON FILE |
| MATTHEW WILLIAM DEAL | | | ON FILE |
| MATTHEW WILLIAM DOEL | | | ON FILE |
| MATTHEW WILLIAM DONALDSON | | | ON FILE |
| MATTHEW WILLIAM EDWARDS | | | ON FILE |
| MATTHEW WILLIAM FORREST | | | ON FILE |
| MATTHEW WILLIAM FULLARD | | | ON FILE |
| MATTHEW WILLIAM GEORGE GELLAND | | | ON FILE |
| MATTHEW WILLIAM GOSS | | | ON FILE |
| MATTHEW WILLIAM HABURSKY | | | ON FILE |
| MATTHEW WILLIAM HABURSKY | | | ON FILE |
| MATTHEW WILLIAM HENRY | | | ON FILE |
| MATTHEW WILLIAM HERMSEN | | | ON FILE |
| MATTHEW WILLIAM HUDSON BRADBY | | | ON FILE |
| MATTHEW WILLIAM JACK | | | ON FILE |
| MATTHEW WILLIAM JESKA | | | ON FILE |
| MATTHEW WILLIAM KEITH FOWLER | | | ON FILE |
| MATTHEW WILLIAM KELLY | | | ON FILE |
| MATTHEW WILLIAM KIEFFER | | | ON FILE |
| MATTHEW WILLIAM KINNAMAN | | | ON FILE |
| MATTHEW WILLIAM KOWAL | | | ON FILE |
| MATTHEW WILLIAM KROH | | | ON FILE |
| MATTHEW WILLIAM LATHROM | | | ON FILE |
| MATTHEW WILLIAM LESKO | | | ON FILE |
| MATTHEW WILLIAM LIGON | | | ON FILE |
| MATTHEW WILLIAM LOUGHRAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW WILLIAM LUIS | | | ON FILE |
| MATTHEW WILLIAM LYNAR | | | ON FILE |
| MATTHEW WILLIAM MARCUS | | | ON FILE |
| MATTHEW WILLIAM MARLBOROUGH | | | ON FILE |
| MATTHEW WILLIAM MCCOLLOM | | | ON FILE |
| MATTHEW WILLIAM MEDLEY | | | ON FILE |
| MATTHEW WILLIAM MEILNER | | | ON FILE |
| MATTHEW WILLIAM METTLING | | | ON FILE |
| MATTHEW WILLIAM MORRISON | | | ON FILE |
| MATTHEW WILLIAM NIEASS | | | ON FILE |
| MATTHEW WILLIAM NORRIS | | | ON FILE |
| MATTHEW WILLIAM PECCE | | | ON FILE |
| MATTHEW WILLIAM POWELL | | | ON FILE |
| MATTHEW WILLIAM R FARMAN | | | ON FILE |
| MATTHEW WILLIAM RAY MC AULEY | | | ON FILE |
| MATTHEW WILLIAM ROMU | | | ON FILE |
| MATTHEW WILLIAM RYAN | | | ON FILE |
| MATTHEW WILLIAM SEENEY | | | ON FILE |
| MATTHEW WILLIAM SMITHWICK | | | ON FILE |
| MATTHEW WILLIAM SPALDING | | | ON FILE |
| MATTHEW WILLIAM SPERRING | | | ON FILE |
| MATTHEW WILLIAM STIRZAKER | | | ON FILE |
| MATTHEW WILLIAM THOMAS ALLEN | | | ON FILE |
| MATTHEW WILLIAM VOIGT | | | ON FILE |
| MATTHEW WILLIAM WEIDLER | | | ON FILE |
| MATTHEW WILLIAM WELSH | | | ON FILE |
| MATTHEW WILLIAM WOODGATE | | | ON FILE |
| MATTHEW WILLIAM WORLING | | | ON FILE |
| MATTHEW WILLIAM ZECCA | | | ON FILE |
| MATTHEW WILLIAMLAU SPRINKEL | | | ON FILE |
| MATTHEW WILLIAMS EDWARDS | | | ON FILE |
| MATTHEW WILSON | | | ON FILE |
| MATTHEW WILSON DAVIS | | | ON FILE |
| MATTHEW WILSON EDDY | | | ON FILE |
| MATTHEW WILSON LARKIN | | | ON FILE |
| MATTHEW WILSON REED | | | ON FILE |
| MATTHEW WING YUE SZETO | | | ON FILE |
| MATTHEW WINSTON SPENCER HALE | | | ON FILE |
| MATTHEW WONG | | | ON FILE |
| MATTHEW WOODBURN | | | ON FILE |
| MATTHEW WOODWARD WHATELY | | | ON FILE |
| MATTHEW WOOTEN | | | ON FILE |
| MATTHEW WOULD | | | ON FILE |
| MATTHEW WRIGHT FRANK | | | ON FILE |
| MATTHEW WU | | | ON FILE |
| MATTHEW WYMAN | | | ON FILE |
| MATTHEW XAVIER DONOVAN | | | ON FILE |
| MATTHEW XAVIER SEBASTIAN | | | ON FILE |
| MATTHEW XIAOHONG LI | | | ON FILE |
| MATTHEW YALDA MIKHAIL | | | ON FILE |
| MATTHEW YEOW KOK KEONG | | | ON FILE |
| MATTHEW YLC LEE | | | ON FILE |
| MATTHEW YOUNGCHAN WILLIAMS | | | ON FILE |
| MATTHEW Z HOMER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHEW Z RYAN | | | ON FILE |
| MATTHEW ZACCARO | | | ON FILE |
| MATTHEW ZACHARY DRONKERS | | | ON FILE |
| MATTHEW ZANE MCGILLAN | | | ON FILE |
| MATTHEW ZANETTI | | | ON FILE |
| MATTHEW ZEBULUN JANSSENS | | | ON FILE |
| MATTHEW ZLIBUT | | | ON FILE |
| MATTHEWF MUSSO | | | ON FILE |
| MATTHEWS WILLIAMS | | | ON FILE |
| MATTHEWS, MAURIZIO | | | ON FILE |
| MATTHEWTHOMAS PETRUSHA | | | ON FILE |
| MATTHIAS  FRENNER | | | ON FILE |
| MATTHIAS A J WIJERS | | | ON FILE |
| MATTHIAS AARTS | | | ON FILE |
| MATTHIAS ALESSANDRI | | | ON FILE |
| MATTHIAS ALEXANDER EBELING | | | ON FILE |
| MATTHIAS ALEXANDER SCHULZ | | | ON FILE |
| MATTHIAS ALEXIS DIFERNAND | | | ON FILE |
| MATTHIAS ALLEN NICKERSON | | | ON FILE |
| MATTHIAS ALOIS SCHNEIDER | | | ON FILE |
| MATTHIAS ANDRE FRANCOIS MARTINEZ | | | ON FILE |
| MATTHIAS ANDRES LECANDA | | | ON FILE |
| MATTHIAS ANDRES STASSIJNS | | | ON FILE |
| MATTHIAS ANTERO REMES | | | ON FILE |
| MATTHIAS AX | | | ON FILE |
| MATTHIAS BARBAREWICZ | | | ON FILE |
| MATTHIAS BARTHOLOMÃ„US HOISL | | | ON FILE |
| MATTHIAS BAUER | | | ON FILE |
| MATTHIAS BAUN BRUBAKER CHRISTENSEN | | | ON FILE |
| MATTHIAS BAUSWEIN | | | ON FILE |
| MATTHIAS BCESHERZ | | | ON FILE |
| MATTHIAS BECKER | | | ON FILE |
| MATTHIAS BENJAMIN MOREL | | | ON FILE |
| MATTHIAS BENJAMIN POHL | | | ON FILE |
| MATTHIAS BENMOCKTAR WEBER | | | ON FILE |
| MATTHIAS BERLIK | | | ON FILE |
| MATTHIAS BERNHARD DYRBUSCH | | | ON FILE |
| MATTHIAS BERNHARDT | | | ON FILE |
| MATTHIAS BERNWIESER | | | ON FILE |
| MATTHIAS BERT MORTIER | | | ON FILE |
| MATTHIAS BLESSOU | | | ON FILE |
| MATTHIAS BORIS HANNES FELLWOCK | | | ON FILE |
| MATTHIAS BRECHTER | | | ON FILE |
| MATTHIAS BRENDAN CONROY | | | ON FILE |
| MATTHIAS BRUHN | | | ON FILE |
| MATTHIAS BUEHLER | | | ON FILE |
| MATTHIAS BURGLER | | | ON FILE |
| MATTHIAS BUSCH | | | ON FILE |
| MATTHIAS CAMENZIND | | | ON FILE |
| MATTHIAS CARSTEN FLINNER | | | ON FILE |
| MATTHIAS CHARLES GASPARD BRUNISHOLZ | | | ON FILE |
| MATTHIAS CHRISTIAAN VAN DER POLS | | | ON FILE |
| MATTHIAS CHRISTIAENSEN | | | ON FILE |
| MATTHIAS CHRISTIAN GRUNINGER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHIAS CHRISTIAN JENNI | | | ON FILE |
| MATTHIAS CHRISTIAN OSSYRA | | | ON FILE |
| MATTHIAS CHRISTOPH GRANDER | | | ON FILE |
| MATTHIAS CLAESSENS | | | ON FILE |
| MATTHIAS CORNELIS DE FOER | | | ON FILE |
| MATTHIAS DANIEL GUENTE MITTAG | | | ON FILE |
| MATTHIAS DANIEL TSCHANZ | | | ON FILE |
| MATTHIAS DAVID FRANZ OLESKO | | | ON FILE |
| MATTHIAS DE WILDE | | | ON FILE |
| MATTHIAS DETTLAFF | | | ON FILE |
| MATTHIAS DIVE | | | ON FILE |
| MATTHIAS DOMINIQUE MAURICE FOURNET | | | ON FILE |
| MATTHIAS DOPPENSCHMIED | | | ON FILE |
| MATTHIAS DORN | | | ON FILE |
| MATTHIAS DUNST | | | ON FILE |
| MATTHIAS EDDY JACQUES ANDRE MOREAU | | | ON FILE |
| MATTHIAS EGLER | | | ON FILE |
| MATTHIAS EMERSTORFER | | | ON FILE |
| MATTHIAS EMMANUEL BAUMIER NAVAS | | | ON FILE |
| MATTHIAS ENGELEN | | | ON FILE |
| MATTHIAS ENGLERT | | | ON FILE |
| MATTHIAS ERIK A DEBUSSCHERE | | | ON FILE |
| MATTHIAS EVERT | | | ON FILE |
| MATTHIAS FÃ–SEL | | | ON FILE |
| MATTHIAS FELIX TONKOVIC | | | ON FILE |
| MATTHIAS FLORIAN MUIGG | | | ON FILE |
| MATTHIAS FRANK RÃ–SNER | | | ON FILE |
| MATTHIAS FRANK ROHLEDER | | | ON FILE |
| MATTHIAS FRANK WÃ„SCH | | | ON FILE |
| MATTHIAS FRANSSEN | | | ON FILE |
| MATTHIAS FRED BEHR | | | ON FILE |
| MATTHIAS FREDRIK SPANNENBERGER | | | ON FILE |
| MATTHIAS FREHSE | | | ON FILE |
| MATTHIAS FRIEDHELM ALTEBAEUMER | | | ON FILE |
| MATTHIAS FRIEDRICH | | | ON FILE |
| MATTHIAS FRIEDRICHKEIT | | | ON FILE |
| MATTHIAS FRITZ GERHARD LANGWIELER | | | ON FILE |
| MATTHIAS FROHNHOFEN | | | ON FILE |
| MATTHIAS G HENDRIKS | | | ON FILE |
| MATTHIAS GAETAN SEBASTIEN FAORO | | | ON FILE |
| MATTHIAS GARSKE | | | ON FILE |
| MATTHIAS GASSNER | | | ON FILE |
| MATTHIAS GASSNER | | | ON FILE |
| MATTHIAS GEORG SCHNABL | | | ON FILE |
| MATTHIAS GEORG STOLL | | | ON FILE |
| MATTHIAS GEORG STOLL | | | ON FILE |
| MATTHIAS GERTZ | | | ON FILE |
| MATTHIAS GLAWE | | | ON FILE |
| MATTHIAS GMEINER | | | ON FILE |
| MATTHIAS GRAATZ | | | ON FILE |
| MATTHIAS GROH | | | ON FILE |
| MATTHIAS GUILLAUME PIAULT | | | ON FILE |
| MATTHIAS HAHN | | | ON FILE |
| MATTHIAS HAMMER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHIAS HARBECKE | | | ON FILE |
| MATTHIAS HARRY R DE MEULDER | | | ON FILE |
| MATTHIAS HAUSER | | | ON FILE |
| MATTHIAS HEÃŸLING | | | ON FILE |
| MATTHIAS HEININGER | | | ON FILE |
| MATTHIAS HEINZ MÃŒLLER | | | ON FILE |
| MATTHIAS HELLWEG | | | ON FILE |
| MATTHIAS HELMUT FRIESSNIG | | | ON FILE |
| MATTHIAS HELMUTH DI (FH) TRAMNITZ | | | ON FILE |
| MATTHIAS HENRY A VAN DEN BOSSCHE | | | ON FILE |
| MATTHIAS HERBERT KARL MITTNACHT | | | ON FILE |
| MATTHIAS HERMANN GÃ–LZ | | | ON FILE |
| MATTHIAS HERMANN RISSE | | | ON FILE |
| MATTHIAS HEROLD | | | ON FILE |
| MATTHIAS HERRMANN | | | ON FILE |
| MATTHIAS HERSCHE | | | ON FILE |
| MATTHIAS HERTZ | | | ON FILE |
| MATTHIAS HIEBL | | | ON FILE |
| MATTHIAS HILLERT | | | ON FILE |
| MATTHIAS HOEK | | | ON FILE |
| MATTHIAS ISAIAH SILVA | | | ON FILE |
| MATTHIAS JAMES BODNAR | | | ON FILE |
| MATTHIAS JAN J ABRAHAM | | | ON FILE |
| MATTHIAS JÃ–RG JAEGER | | | ON FILE |
| MATTHIAS JAROCHOWSKI | | | ON FILE |
| MATTHIAS JEAN-BAPTISTE LEFEBVRE | | | ON FILE |
| MATTHIAS JOACHIM GERD LEIBNER | | | ON FILE |
| MATTHIAS JOACHIM WETZIG | | | ON FILE |
| MATTHIAS JOCHANAN JANSEN | | | ON FILE |
| MATTHIAS JOHANNES EISINGER | | | ON FILE |
| MATTHIAS JOHANNES J ANDRIES | | | ON FILE |
| MATTHIAS JOHANNES PFALLER | | | ON FILE |
| MATTHIAS JOHANNES PFALLER | | | ON FILE |
| MATTHIAS JOHN SIITERI | | | ON FILE |
| MATTHIAS JONAS GOSSWEILER | | | ON FILE |
| MATTHIAS JONATHAN KRONEMAN | | | ON FILE |
| MATTHIAS JOSEF SCHULZ | | | ON FILE |
| MATTHIAS JOSEPH GORHAM | | | ON FILE |
| MATTHIAS JOSSELIN LOPEZ | | | ON FILE |
| MATTHIAS KAESER | | | ON FILE |
| MATTHIAS KAMER | | | ON FILE |
| MATTHIAS KAMER | | | ON FILE |
| MATTHIAS KÃ–NIG | | | ON FILE |
| MATTHIAS KÃŒHN | | | ON FILE |
| MATTHIAS KARL JOSELEW | | | ON FILE |
| MATTHIAS KARL WIEDEMANN | | | ON FILE |
| MATTHIAS KASSIAN TRIEB | | | ON FILE |
| MATTHIAS KHOR KAH CHIN | | | ON FILE |
| MATTHIAS KIESEWETTER | | | ON FILE |
| MATTHIAS KLAUS | | | ON FILE |
| MATTHIAS KLAUS JUNG | | | ON FILE |
| MATTHIAS KLAUS SIEBER | | | ON FILE |
| MATTHIAS KNAUTH | | | ON FILE |
| MATTHIAS KORNELIS JASPER VAN DER LINDE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHIAS KRANZLER | | | ON FILE |
| MATTHIAS KRAUSE | | | ON FILE |
| MATTHIAS KRECH | | | ON FILE |
| MATTHIAS KRENMAIR | | | ON FILE |
| MATTHIAS KRIEGER RINCON | | | ON FILE |
| MATTHIAS LAMBROS GEORGIOU | | | ON FILE |
| MATTHIAS LAMPARTER | | | ON FILE |
| MATTHIAS LASIK | | | ON FILE |
| MATTHIAS LE MEUR | | | ON FILE |
| MATTHIAS LEE DONG EN | | | ON FILE |
| MATTHIAS LEISTENTRITT | | | ON FILE |
| MATTHIAS LEONHARD HERZOG | | | ON FILE |
| MATTHIAS LETSCH | | | ON FILE |
| MATTHIAS LEUTZ | | | ON FILE |
| MATTHIAS LEXER | | | ON FILE |
| MATTHIAS LEYS | | | ON FILE |
| MATTHIAS LINDNER | | | ON FILE |
| MATTHIAS LINK | | | ON FILE |
| MATTHIAS LINKE | | | ON FILE |
| MATTHIAS LUDWIG | | | ON FILE |
| MATTHIAS LUTTER | | | ON FILE |
| MATTHIAS MANDIAU | | | ON FILE |
| MATTHIAS MANFRED ERWIN WILHELM ROSS | | | ON FILE |
| MATTHIAS MAR SLEFANSSON | | | ON FILE |
| MATTHIAS MARCEL G STROEF | | | ON FILE |
| MATTHIAS MARIA J VAN DUYSE | | | ON FILE |
| MATTHIAS MARIO KNOP | | | ON FILE |
| MATTHIAS MARTIN NAGELE | | | ON FILE |
| MATTHIAS MARTIN THOMAS OPFER | | | ON FILE |
| MATTHIAS MATSCHEWSKI | | | ON FILE |
| MATTHIAS MELITZER | | | ON FILE |
| MATTHIAS MERKLE | | | ON FILE |
| MATTHIAS MERTZEN | | | ON FILE |
| MATTHIAS MICHAEL SECKINGER | | | ON FILE |
| MATTHIAS MICHAEL VOGL | | | ON FILE |
| MATTHIAS MIDEGELY HENCHOZ | | | ON FILE |
| MATTHIAS MILLER | | | ON FILE |
| MATTHIAS MORGENSTERN | | | ON FILE |
| MATTHIAS MUCKLE | | | ON FILE |
| MATTHIAS N G TIJTGAT | | | ON FILE |
| MATTHIAS NEPOMUK HOLLÃ„NDER | | | ON FILE |
| MATTHIAS NICOLAS HENRI MONFERME | | | ON FILE |
| MATTHIAS OHM | | | ON FILE |
| MATTHIAS ORSKI-RITCHIE | | | ON FILE |
| MATTHIAS PETER HILLEBRAND | | | ON FILE |
| MATTHIAS PETER J PAV | | | ON FILE |
| MATTHIAS PETERS | | | ON FILE |
| MATTHIAS PIERRE ANDRE POLI | | | ON FILE |
| MATTHIAS PLATZER | | | ON FILE |
| MATTHIAS PLEYER | | | ON FILE |
| MATTHIAS POHL | | | ON FILE |
| MATTHIAS PRIHODA | | | ON FILE |
| MATTHIAS PROELL | | | ON FILE |
| MATTHIAS RAINER PABST | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHIAS RALPH PETER | | | ON FILE |
| MATTHIAS RAPHAEL GERTH | | | ON FILE |
| MATTHIAS RAPHAEL MARIA GERBER | | | ON FILE |
| MATTHIAS RAY HAMM | | | ON FILE |
| MATTHIAS REICHLER | | | ON FILE |
| MATTHIAS REISER | | | ON FILE |
| MATTHIAS RENZ | | | ON FILE |
| MATTHIAS RIEDERER | | | ON FILE |
| MATTHIAS RIES | | | ON FILE |
| MATTHIAS ROBERT SCHOPF | | | ON FILE |
| MATTHIAS ROBIN ALBRECHT | | | ON FILE |
| MATTHIAS ROENN | | | ON FILE |
| MATTHIAS ROETTGER | | | ON FILE |
| MATTHIAS ROGER MENCE | | | ON FILE |
| MATTHIAS ROLAND ADER | | | ON FILE |
| MATTHIAS RONALD KOLLER | | | ON FILE |
| MATTHIAS RUHNAU | | | ON FILE |
| MATTHIAS RYSER | | | ON FILE |
| MATTHIAS SAHL | | | ON FILE |
| MATTHIAS SALMEN | | | ON FILE |
| MATTHIAS SAMUEL RENGGLI | | | ON FILE |
| MATTHIAS SCHÃŒTZENHÃ–FER | | | ON FILE |
| MATTHIAS SCHLACK | | | ON FILE |
| MATTHIAS SIEMS | | | ON FILE |
| MATTHIAS SIM EN CI | | | ON FILE |
| MATTHIAS SIMON | | | ON FILE |
| MATTHIAS SIMON HUBERTUS LAMERIS | | | ON FILE |
| MATTHIAS SIMON WOLTSCHE | | | ON FILE |
| MATTHIAS SPIKE GRANER GALLAS | | | ON FILE |
| MATTHIAS STÃ–FFEL | | | ON FILE |
| MATTHIAS STAWIARSKI | | | ON FILE |
| MATTHIAS STEFAN HOCH | | | ON FILE |
| MATTHIAS STEPHANE GUICHOUD | | | ON FILE |
| MATTHIAS STETTER | | | ON FILE |
| MATTHIAS STETTLER | | | ON FILE |
| MATTHIAS STOLL | | | ON FILE |
| MATTHIAS TAN YONG MIN | | | ON FILE |
| MATTHIAS THEODOR BAUERT | | | ON FILE |
| MATTHIAS THOMAS KOHLEN | | | ON FILE |
| MATTHIAS THOMAS SCHÃ„DLICH | | | ON FILE |
| MATTHIAS THORSTEN PABSCH | | | ON FILE |
| MATTHIAS THURNHERR | | | ON FILE |
| MATTHIAS TILP | | | ON FILE |
| MATTHIAS TSIGE GEBREMEDHIN | | | ON FILE |
| MATTHIAS ULLMEYER | | | ON FILE |
| MATTHIAS ULRICH LANZ | | | ON FILE |
| MATTHIAS ULRICH OGIERMANN | | | ON FILE |
| MATTHIAS UNGRICHT | | | ON FILE |
| MATTHIAS VAN BEVEREN | | | ON FILE |
| MATTHIAS VERZINI | | | ON FILE |
| MATTHIAS VICTOR MALIK MORLAT | | | ON FILE |
| MATTHIAS VINCENT ANDERSEN | | | ON FILE |
| MATTHIAS VONMETZ | | | ON FILE |
| MATTHIAS VOSS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHIAS WADENSTORFER | | | ON FILE |
| MATTHIAS WANGLER | | | ON FILE |
| MATTHIAS WEISE | | | ON FILE |
| MATTHIAS WEISER | | | ON FILE |
| MATTHIAS WIDMANN | | | ON FILE |
| MATTHIAS WIEDEMANN | | | ON FILE |
| MATTHIAS WIESENBERGER | | | ON FILE |
| MATTHIAS WILHELM BOGNER | | | ON FILE |
| MATTHIAS WILLEM ROMUNDE | | | ON FILE |
| MATTHIAS WILLY C VERMEULEN | | | ON FILE |
| MATTHIAS WLADIMIR KAZMIERCZAK | | | ON FILE |
| MATTHIAS XAVIER K STAES | | | ON FILE |
| MATTHIAS YIN WING MOK | | | ON FILE |
| MATTHIAS ZEUG | | | ON FILE |
| MATTHIEU ALEXIS THOMAS PICHEREAU | | | ON FILE |
| MATTHIEU ADRIEN KEVIN PORTE | | | ON FILE |
| MATTHIEU ALAIN SERRALTA | | | ON FILE |
| MATTHIEU ALEXANDRE JOSEPH BEAUDRY | | | ON FILE |
| MATTHIEU ANDRE CHARLES DUC-DODON | | | ON FILE |
| MATTHIEU ANN VINCENZO LESTEL | | | ON FILE |
| MATTHIEU ANTOINE HALLOY | | | ON FILE |
| MATTHIEU BAIARDI | | | ON FILE |
| MATTHIEU BAPTISTE ALEXANDRE CHABLE | | | ON FILE |
| MATTHIEU BAUDON | | | ON FILE |
| MATTHIEU BEAUMONT | | | ON FILE |
| MATTHIEU BOUDREAULT | | | ON FILE |
| MATTHIEU BRUNO ALAIN MICHEL GAETAN CAUMARTIN | | | ON FILE |
| MATTHIEU BRUNO SALVADOR FREDERIC LEROY | | | ON FILE |
| MATTHIEU CARTERON | | | ON FILE |
| MATTHIEU CHRISTOPHE BRUNO GARIN | | | ON FILE |
| MATTHIEU CHRISTOPHE MICHEL LECLERCQ | | | ON FILE |
| MATTHIEU CLAUDE DOMINIQUE POULET | | | ON FILE |
| MATTHIEU CLAUDE LOUIS BOSC | | | ON FILE |
| MATTHIEU CLEMENT | | | ON FILE |
| MATTHIEU COLIN | | | ON FILE |
| MATTHIEU COURTIAUD | | | ON FILE |
| MATTHIEU DAMIEN MARIE JEAN BOVERY | | | ON FILE |
| MATTHIEU DANIEL EUGENE LASCH | | | ON FILE |
| MATTHIEU DAVID LE BLAN | | | ON FILE |
| MATTHIEU DEGENEVE | | | ON FILE |
| MATTHIEU DEILLON | | | ON FILE |
| MATTHIEU DENIS MICHEL SARTHOU | | | ON FILE |
| MATTHIEU DESARMEAUX | | | ON FILE |
| MATTHIEU DIDIER SIMON | | | ON FILE |
| MATTHIEU DOMINIQUE BERNARD PIRAT | | | ON FILE |
| MATTHIEU DOMINIQUE MARIE PRUDHOMME | | | ON FILE |
| MATTHIEU DOMINIQUE RESTOUT | | | ON FILE |
| MATTHIEU DONATIN | | | ON FILE |
| MATTHIEU E H CRAMERS | | | ON FILE |
| MATTHIEU EDWARD WILKINSON | | | ON FILE |
| MATTHIEU EMILE DESIRE TROUSSELLE | | | ON FILE |
| MATTHIEU EMILE RAYMOND SEVESTRE | | | ON FILE |
| MATTHIEU EMMANUEL VALENTIN LAHOUZE | | | ON FILE |
| MATTHIEU ERIC COLIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHIEU FABIEN DANIEL MINVILLE | | | ON FILE |
| MATTHIEU FABIEN NICOLAS VAUCHEY | | | ON FILE |
| MATTHIEU FABRICE RUFFET | | | ON FILE |
| MATTHIEU FAUCHER | | | ON FILE |
| MATTHIEU FONTAINE | | | ON FILE |
| MATTHIEU FRANCOIS ACHARD | | | ON FILE |
| MATTHIEU FRANCOIS CAPEILLERE | | | ON FILE |
| MATTHIEU FRANCOIS JEAN MONTAGNE LAINE | | | ON FILE |
| MATTHIEU FRANKLIN CARRIERE | | | ON FILE |
| MATTHIEU FREDERIK VAESSEN | | | ON FILE |
| MATTHIEU GAIGNIERE | | | ON FILE |
| MATTHIEU GAUVIN JOLY | | | ON FILE |
| MATTHIEU GEORGES ALEXANDRE MOMAUR | | | ON FILE |
| MATTHIEU GEORGES PIERRE LESNIAK | | | ON FILE |
| MATTHIEU GEORGES THOMAS DOREMUS | | | ON FILE |
| MATTHIEU GILLES TJEERD BORNET DIT VORGEAT | | | ON FILE |
| MATTHIEU GODIN-SCOTT | | | ON FILE |
| MATTHIEU GONZAGUE ALEXIS BERTHET | | | ON FILE |
| MATTHIEU GREGOIRE JEAN-BAPTISTE MARCO | | | ON FILE |
| MATTHIEU GUY SARRAU | | | ON FILE |
| MATTHIEU HENRI J DELFOSSE | | | ON FILE |
| MATTHIEU HENRI LASSARTESSES | | | ON FILE |
| MATTHIEU HENRI ROGER GERTHOFFER | | | ON FILE |
| MATTHIEU HIGELIN | | | ON FILE |
| MATTHIEU HONORE | | | ON FILE |
| MATTHIEU HUGO CORREA | | | ON FILE |
| MATTHIEU IEM | | | ON FILE |
| MATTHIEU JACQUES DELAURENS | | | ON FILE |
| MATTHIEU JACQUES GUY MERZERAUD | | | ON FILE |
| MATTHIEU JAEKEUN NOBELEN | | | ON FILE |
| MATTHIEU JEAN ALEXANDRE GOURJON | | | ON FILE |
| MATTHIEU JEAN DOMINIQUE SAVELLI | | | ON FILE |
| MATTHIEU JEAN L LEROY | | | ON FILE |
| MATTHIEU JEAN MARC JESUS DE BUSTOS | | | ON FILE |
| MATTHIEU JEAN PIERRE BERTRAND | | | ON FILE |
| MATTHIEU JEAN PIERRE BROSSARD | | | ON FILE |
| MATTHIEU JEAN PIERRE TIMOTHEE RICHARD | | | ON FILE |
| MATTHIEU JEAN YVES SAGOT | | | ON FILE |
| MATTHIEU JEANDEMANGE | | | ON FILE |
| MATTHIEU JESSIE BOUCHER | | | ON FILE |
| MATTHIEU JOANN FONTAINE | | | ON FILE |
| MATTHIEU JOAQUIM EDMOND FAYET | | | ON FILE |
| MATTHIEU JOSEPH JACQUES SYMOENS | | | ON FILE |
| MATTHIEU JULIEN CAMY | | | ON FILE |
| MATTHIEU JULIEN CROCHER | | | ON FILE |
| MATTHIEU JULIEN THOMAS POULAIN | | | ON FILE |
| MATTHIEU JULIEN WEBER | | | ON FILE |
| MATTHIEU KOKABI | | | ON FILE |
| MATTHIEU LAVERGNE | | | ON FILE |
| MATTHIEU LE GUEN | | | ON FILE |
| MATTHIEU LECLERCQ | | | ON FILE |
| MATTHIEU LEFAUX | | | ON FILE |
| MATTHIEU LEFAUX | | | ON FILE |
| MATTHIEU LEHMANN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHIEU LOIC BORDIER | | | ON FILE |
| MATTHIEU LOUIS CHAMOREL | | | ON FILE |
| MATTHIEU LOUIS FRANCOIS HENRI SCHMIT | | | ON FILE |
| MATTHIEU LOUIS MARCEL LAMOTTE | | | ON FILE |
| MATTHIEU LUCAS GALLO | | | ON FILE |
| MATTHIEU LUCAS MARVIN | | | ON FILE |
| MATTHIEU M R DEHOUX | | | ON FILE |
| MATTHIEU MARC LOUVET | | | ON FILE |
| MATTHIEU MARCEL LUCIEN DONATIN | | | ON FILE |
| MATTHIEU MARIE FREDERIC JACQUIER | | | ON FILE |
| MATTHIEU MARIE JOSEPH LOUIS VANDENWEGHE | | | ON FILE |
| MATTHIEU MARIE THOMAS VERCAMBRE | | | ON FILE |
| MATTHIEU MAXIME MONNET | | | ON FILE |
| MATTHIEU MICHEL A MARCHAL | | | ON FILE |
| MATTHIEU MICHEL COISNON | | | ON FILE |
| MATTHIEU MICHEL JACQUES HOLLERTT | | | ON FILE |
| MATTHIEU MILLETT | | | ON FILE |
| MATTHIEU NERI | | | ON FILE |
| MATTHIEU NICOLAS DENIS OPINEL | | | ON FILE |
| MATTHIEU NICOLAS GEORGES DUBREZ | | | ON FILE |
| MATTHIEU NICOLAS GUILLAUME RABALLAND | | | ON FILE |
| MATTHIEU PATRICE GRAUX | | | ON FILE |
| MATTHIEU PAUL BERNARD NEGRE | | | ON FILE |
| MATTHIEU PAUL DASNOY | | | ON FILE |
| MATTHIEU PAUL LOUIS GOUREAU | | | ON FILE |
| MATTHIEU PELLERIN | | | ON FILE |
| MATTHIEU PIERRE ELIE VIGIER | | | ON FILE |
| MATTHIEU PIERRE ENGLY RIGOLOT | | | ON FILE |
| MATTHIEU PIERRE ETIENNE BRU | | | ON FILE |
| MATTHIEU PIERRE LOUIS LE DOUJET | | | ON FILE |
| MATTHIEU PIERRE MICHEL BETTON | | | ON FILE |
| MATTHIEU PIERRE YVES FLAVIEN LEON GUERIN | | | ON FILE |
| MATTHIEU PLONTZ | | | ON FILE |
| MATTHIEU QUENTIN CENCIG | | | ON FILE |
| MATTHIEU QUENTIN NOEL--BETRANCOURT | | | ON FILE |
| MATTHIEU RENAUD RAYMOND FRANCOIS TISSOT | | | ON FILE |
| MATTHIEU ROBERT LOUIS BRUNET-DEBAINES | | | ON FILE |
| MATTHIEU ROCHE | | | ON FILE |
| MATTHIEU ROGER | | | ON FILE |
| MATTHIEU ROLAND FELIX CAQUELARD | | | ON FILE |
| MATTHIEU ROMAIN CALVO | | | ON FILE |
| MATTHIEU ROMAIN L'HUILLIER | | | ON FILE |
| MATTHIEU SACCON | | | ON FILE |
| MATTHIEU SALA | | | ON FILE |
| MATTHIEU SCHIRCK | | | ON FILE |
| MATTHIEU SEBASTIEN ROBERT | | | ON FILE |
| MATTHIEU SIM FLEYS | | | ON FILE |
| MATTHIEU SIMARD | | | ON FILE |
| MATTHIEU SYDNEY PIERRE MELQUIOND | | | ON FILE |
| MATTHIEU THIERRY STEPHANE SOULIE | | | ON FILE |
| MATTHIEU TOMA | | | ON FILE |
| MATTHIEU VALENTIN MANUEL KNORST | | | ON FILE |
| MATTHIEU VERDON | | | ON FILE |
| MATTHIEU VERMEYLEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTHIEU WILLIAM BARRUE BRAGADE | | | ON FILE |
| MATTHIEU YANIS SEPART | | | ON FILE |
| MATTHIEU YVES MAURICE BARTEAU | | | ON FILE |
| MATTHIEWS DAVID LOUIS DOUGNY | | | ON FILE |
| MATTHIJN BERND MARIJN SCHIPHORST | | | ON FILE |
| MATTHIJS A POUWELS | | | ON FILE |
| MATTHIJS BACHAUS | | | ON FILE |
| MATTHIJS CHRISSTO KALSBEEK | | | ON FILE |
| MATTHIJS CORNELIS PETRUS NAGTZAAM | | | ON FILE |
| MATTHIJS GERARD D VANHAELEMEESCH | | | ON FILE |
| MATTHIJS H A DAMMERS | | | ON FILE |
| MATTHIJS HESTERMAN | | | ON FILE |
| MATTHIJS HOGERVORST | | | ON FILE |
| MATTHIJS HOL HOREMAN | | | ON FILE |
| MATTHIJS INGMAR DROEGE | | | ON FILE |
| MATTHIJS JONGENEEL | | | ON FILE |
| MATTHIJS MARUANAYA | | | ON FILE |
| MATTHIJS NINO VAN REEK | | | ON FILE |
| MATTHIJS O VOGELENZANG | | | ON FILE |
| MATTHIJS P ROES | | | ON FILE |
| MATTHIJS PENNINGS | | | ON FILE |
| MATTHIJS R PRIESTER | | | ON FILE |
| MATTHIJS R WOUDWIJK | | | ON FILE |
| MATTHIJS SEBASTIAAN MARTENS | | | ON FILE |
| MATTHIJS SEBASTIAAN ODDING | | | ON FILE |
| MATTHIJS SIEGENBEEK VANHEUKELOM | | | ON FILE |
| MATTHIJS STOLK | | | ON FILE |
| MATTHIJS THEENAART | | | ON FILE |
| MATTHIJS VAN T WESTENDE | | | ON FILE |
| MATTHIJS VERSTRAATEN | | | ON FILE |
| MATTHIJS VOLKERS | | | ON FILE |
| MATTHIJS WILLEM DE JONG | | | ON FILE |
| MATTHIJS WOLLERICH | | | ON FILE |
| MATTHIS ALIX LUCIEN CORRIAS | | | ON FILE |
| MATTHIS ARTHUR DUNCAN HERBRECHT | | | ON FILE |
| MATTHIS DANIEL JEAN PAUL DOLISY | | | ON FILE |
| MATTHIS GILLES | | | ON FILE |
| MATTHIS JENSEN | | | ON FILE |
| MATTHIS NURDIN | | | ON FILE |
| MATTHJIS C VAN DE KAMP | | | ON FILE |
| MATTHLJS VAN HOEK | | | ON FILE |
| MATTHUE WAYNE LENTZ | | | ON FILE |
| MATTHUS EYONG USANG | | | ON FILE |
| MATTHYS JACOBUS FOURIE | | | ON FILE |
| MATTHYS JOHANNES MEINTJES | | | ON FILE |
| MATTHYS STEPHANUS LOURENS | | | ON FILE |
| MATTI AATOS TIMONEN | | | ON FILE |
| MATTI ANTERO TORHONEN | | | ON FILE |
| MATTI ARNDT SCHULZE | | | ON FILE |
| MATTI ASPELUND ARNECKE | | | ON FILE |
| MATTI BLECHER | | | ON FILE |
| MATTI DE MOOR | | | ON FILE |
| MATTI EDUAR | | | ON FILE |
| MATTI EEMELI TAMPIO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTI KEVIN SOEGAARD | | | ON FILE |
| MATTI KOSSI KINNULA | | | ON FILE |
| MATTI LUESO KINDIA | | | ON FILE |
| MATTI MIKAEL KESKINEN | | | ON FILE |
| MATTI TAPANI HAAVISTO | | | ON FILE |
| MATTI TAPANI OSKARI RAIHA | | | ON FILE |
| MATTI TAPIO LUHTASAARI | | | ON FILE |
| MATTI TAPIO MUNNUKKA | | | ON FILE |
| MATTI TAPIO TIKKANEN | | | ON FILE |
| MATTI TETREV | | | ON FILE |
| MATTI TETREV | | | ON FILE |
| MATTI WOIREMOSE STAMPE | | | ON FILE |
| MATTIA  BUCCI | | | ON FILE |
| MATTIA  ZANZOTTERA | | | ON FILE |
| MATTIA ACCORDINI | | | ON FILE |
| MATTIA ACETO | | | ON FILE |
| MATTIA ALDO FERDINANDO SCARONI | | | ON FILE |
| MATTIA ALDO SARTI | | | ON FILE |
| MATTIA ALGHISI | | | ON FILE |
| MATTIA AMADEO | | | ON FILE |
| MATTIA ANDREA PERFETTI | | | ON FILE |
| MATTIA ANDREOLI | | | ON FILE |
| MATTIA ANGHILERI | | | ON FILE |
| MATTIA ANNARATONE | | | ON FILE |
| MATTIA ANNIBALE | | | ON FILE |
| MATTIA ARENARE | | | ON FILE |
| MATTIA AUGUSTO SILVA | | | ON FILE |
| MATTIA BACCARINI | | | ON FILE |
| MATTIA BACCO | | | ON FILE |
| MATTIA BADANO | | | ON FILE |
| MATTIA BALLERINI | | | ON FILE |
| MATTIA BARALDO | | | ON FILE |
| MATTIA BASSANI | | | ON FILE |
| MATTIA BASSANI | | | ON FILE |
| MATTIA BASSINI | | | ON FILE |
| MATTIA BASSO | | | ON FILE |
| MATTIA BATTAGLIO | | | ON FILE |
| MATTIA BATTIMELLI | | | ON FILE |
| MATTIA BAVUTTI | | | ON FILE |
| MATTIA BAZZAN | | | ON FILE |
| MATTIA BELLI | | | ON FILE |
| MATTIA BERGAMELLI | | | ON FILE |
| MATTIA BERTELLI | | | ON FILE |
| MATTIA BERTOLDI | | | ON FILE |
| MATTIA BICCHI | | | ON FILE |
| MATTIA BONACINI | | | ON FILE |
| MATTIA BONANNO | | | ON FILE |
| MATTIA BONETTI | | | ON FILE |
| MATTIA BONFANTI | | | ON FILE |
| MATTIA BORDIN | | | ON FILE |
| MATTIA BORGATO | | | ON FILE |
| MATTIA BORROMEO | | | ON FILE |
| MATTIA BORSINI | | | ON FILE |
| MATTIA BOSETTI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTIA BOTTARELLI | | | ON FILE |
| MATTIA BRAGATO | | | ON FILE |
| MATTIA BRIGNOLI | | | ON FILE |
| MATTIA BRIZZI | | | ON FILE |
| MATTIA BROGGIO | | | ON FILE |
| MATTIA BROGNOLI | | | ON FILE |
| MATTIA BRUNACCI | | | ON FILE |
| MATTIA BULLO | | | ON FILE |
| MATTIA BUSSONI | | | ON FILE |
| MATTIA CALVANI | | | ON FILE |
| MATTIA CAMPAGNANO | | | ON FILE |
| MATTIA CANFORA | | | ON FILE |
| MATTIA CAPPUCCIO | | | ON FILE |
| MATTIA CARTELLA | | | ON FILE |
| MATTIA CASARINI | | | ON FILE |
| MATTIA CAVALLARI | | | ON FILE |
| MATTIA CENEDESE | | | ON FILE |
| MATTIA CENTONZE | | | ON FILE |
| MATTIA CICERONE | | | ON FILE |
| MATTIA CINELLI | | | ON FILE |
| MATTIA CIPOLLETTA | | | ON FILE |
| MATTIA CIRCONDATO | | | ON FILE |
| MATTIA CODATO | | | ON FILE |
| MATTIA COLOMBO | | | ON FILE |
| MATTIA COMANDINI | | | ON FILE |
| MATTIA CONFORTI | | | ON FILE |
| MATTIA CONTI | | | ON FILE |
| MATTIA CORNOLTI | | | ON FILE |
| MATTIA CORRADI | | | ON FILE |
| MATTIA CORTINOVIS | | | ON FILE |
| MATTIA CORVO SANTINI | | | ON FILE |
| MATTIA CRISTOFORETTI | | | ON FILE |
| MATTIA CUCCHIARELLI | | | ON FILE |
| MATTIA DALLA CANEVA | | | ON FILE |
| MATTIA DARGENIO | | | ON FILE |
| MATTIA DAVIDE GIARRUSSO | | | ON FILE |
| MATTIA DE BLASI | | | ON FILE |
| MATTIA DELFATTORE | | | ON FILE |
| MATTIA DEPAOLI | | | ON FILE |
| MATTIA DI MAIO | | | ON FILE |
| MATTIA DONATI | | | ON FILE |
| MATTIA EVANGELISTI | | | ON FILE |
| MATTIA FABRIZI | | | ON FILE |
| MATTIA FACCANI | | | ON FILE |
| MATTIA FAMOS | | | ON FILE |
| MATTIA FAMOSO | | | ON FILE |
| MATTIA FEDERICO VOLPI | | | ON FILE |
| MATTIA FERLINI | | | ON FILE |
| MATTIA FERRARI | | | ON FILE |
| MATTIA FERRARI | | | ON FILE |
| MATTIA FERRARI | | | ON FILE |
| MATTIA FINESSO | | | ON FILE |
| MATTIA FORCELLA | | | ON FILE |
| MATTIA FRANCIONI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTIA FRANZOSI | | | ON FILE |
| MATTIA GALEOTTI | | | ON FILE |
| MATTIA GATTI | | | ON FILE |
| MATTIA GAZZANIGA | | | ON FILE |
| MATTIA GERARDI | | | ON FILE |
| MATTIA GERMINIASI | | | ON FILE |
| MATTIA GHERARDI | | | ON FILE |
| MATTIA GHIDONI | | | ON FILE |
| MATTIA GIBERTI | | | ON FILE |
| MATTIA GIBSON BORRANI | | | ON FILE |
| MATTIA GORI | | | ON FILE |
| MATTIA GRASSO | | | ON FILE |
| MATTIA GRECO | | | ON FILE |
| MATTIA GUALDI | | | ON FILE |
| MATTIA GUZZO | | | ON FILE |
| MATTIA IAMETTI | | | ON FILE |
| MATTIA INSELVINI | | | ON FILE |
| MATTIA LA PLACA | | | ON FILE |
| MATTIA LABORANTI | | | ON FILE |
| MATTIA LAGUNA | | | ON FILE |
| MATTIA LAZZAROTTI | | | ON FILE |
| MATTIA LIBERTINI | | | ON FILE |
| MATTIA LION | | | ON FILE |
| MATTIA LIVERANI | | | ON FILE |
| MATTIA LUIGI TORRES | | | ON FILE |
| MATTIA LUSARDI | | | ON FILE |
| MATTIA MAFFEZZINI | | | ON FILE |
| MATTIA MAFFEZZOLI | | | ON FILE |
| MATTIA MANFREDA | | | ON FILE |
| MATTIA MANGIAROTTI | | | ON FILE |
| MATTIA MAROGNA | | | ON FILE |
| MATTIA MASARIN | | | ON FILE |
| MATTIA MATTARELLI | | | ON FILE |
| MATTIA MAZZUCCHELLI | | | ON FILE |
| MATTIA MICHELET | | | ON FILE |
| MATTIA MIGLIORATI | | | ON FILE |
| MATTIA MILANA | | | ON FILE |
| MATTIA MIRRI | | | ON FILE |
| MATTIA MODA | | | ON FILE |
| MATTIA MONARCHI | | | ON FILE |
| MATTIA MONTAGNER | | | ON FILE |
| MATTIA MONTANARI | | | ON FILE |
| MATTIA MURER | | | ON FILE |
| MATTIA NATALINO | | | ON FILE |
| MATTIA NICOLO BALAZS | | | ON FILE |
| MATTIA OLIVA | | | ON FILE |
| MATTIA PALMIERI | | | ON FILE |
| MATTIA PANCIROLI | | | ON FILE |
| MATTIA PARDUCCI | | | ON FILE |
| MATTIA PASSANISI | | | ON FILE |
| MATTIA PASSARINI | | | ON FILE |
| MATTIA PAVONI | | | ON FILE |
| MATTIA PELLEGRINI | | | ON FILE |
| MATTIA PETRAGALLO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTIA PICCO | | | ON FILE |
| MATTIA PIETROMARTIRE | | | ON FILE |
| MATTIA PINNA | | | ON FILE |
| MATTIA PINTONELLO | | | ON FILE |
| MATTIA PIRAS | | | ON FILE |
| MATTIA PISTELLO | | | ON FILE |
| MATTIA PITOSSI | | | ON FILE |
| MATTIA PORTIOLI | | | ON FILE |
| MATTIA PRATALI | | | ON FILE |
| MATTIA PROIETTO | | | ON FILE |
| MATTIA QUARANTA | | | ON FILE |
| MATTIA QUARTA | | | ON FILE |
| MATTIA RADENTI | | | ON FILE |
| MATTIA RAGAZZONI | | | ON FILE |
| MATTIA RANGON | | | ON FILE |
| MATTIA REDAELLI | | | ON FILE |
| MATTIA RICCI | | | ON FILE |
| MATTIA RIEMMA | | | ON FILE |
| MATTIA RIZZI | | | ON FILE |
| MATTIA RIZZO | | | ON FILE |
| MATTIA ROMARE | | | ON FILE |
| MATTIA ROMEO | | | ON FILE |
| MATTIA RUSSO | | | ON FILE |
| MATTIA SABBATINI | | | ON FILE |
| MATTIA SALVATORI | | | ON FILE |
| MATTIA SANNA | | | ON FILE |
| MATTIA SARTORI | | | ON FILE |
| MATTIA SCARCINA | | | ON FILE |
| MATTIA SEBASTIANO TRESCH | | | ON FILE |
| MATTIA SERGI | | | ON FILE |
| MATTIA SFRISO | | | ON FILE |
| MATTIA SGARBOSSA | | | ON FILE |
| MATTIA SOMMOVIGO | | | ON FILE |
| MATTIA SORDI | | | ON FILE |
| MATTIA STAMPA | | | ON FILE |
| MATTIA STOCCHI | | | ON FILE |
| MATTIA TASSINI | | | ON FILE |
| MATTIA TEDDE | | | ON FILE |
| MATTIA TESTI | | | ON FILE |
| MATTIA TINFENA | | | ON FILE |
| MATTIA TODISCO | | | ON FILE |
| MATTIA TOMASETTO | | | ON FILE |
| MATTIA TOMASONI | | | ON FILE |
| MATTIA TOSCANO | | | ON FILE |
| MATTIA TRANDE | | | ON FILE |
| MATTIA TRIPODI | | | ON FILE |
| MATTIA TROVISI | | | ON FILE |
| MATTIA URBINATI | | | ON FILE |
| MATTIA VASSENA | | | ON FILE |
| MATTIA VENTURELLI | | | ON FILE |
| MATTIA VITTORIO POMES | | | ON FILE |
| MATTIA ZANATTA | | | ON FILE |
| MATTIA ZAPPILE | | | ON FILE |
| MATTIA ZARA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATTIAS ALEXANDER ZERVAS | | | ON FILE |
| MATTIAS ALLAN BORSATO | | | ON FILE |
| MATTIAS ANDREA AGGELER | | | ON FILE |
| MATTIAS ANN K VERBRUGGEN | | | ON FILE |
| MATTIAS Ã–ST | | | ON FILE |
| MATTIAS BERNARDO JOSE PRIETO RAMOS | | | ON FILE |
| MATTIAS CARL CLYMER | | | ON FILE |
| MATTIAS CONRAD GEHRKE | | | ON FILE |
| MATTIAS EVERT J BOSMAN | | | ON FILE |
| MATTIAS GUSTAV GRANHOLM | | | ON FILE |
| MATTIAS HARRY MALMGREN | | | ON FILE |
| MATTIAS INGEMAR HOVBRANDT | | | ON FILE |
| MATTIAS JAKOB NIKOLAUS LUKSCH | | | ON FILE |
| MATTIAS JARL STEFAN PERSSON | | | ON FILE |
| MATTIAS JOHAN CHRISTER HELLQUIST | | | ON FILE |
| MATTIAS JORGENSON THEDER-SCHMIDT | | | ON FILE |
| MATTIAS JOSEPHSON | | | ON FILE |
| MATTIAS KAISTER | | | ON FILE |
| MATTIAS MACIEJ DANIEL | | | ON FILE |
| MATTIAS MACIEJ REJMAN | | | ON FILE |
| MATTIAS NORDBERG | | | ON FILE |
| MATTIAS P LIGHTSTONE | | | ON FILE |
| MATTIAS PELLANDINI | | | ON FILE |
| MATTIAS PHILIP TENZELIUS | | | ON FILE |
| MATTIAS RENE A COUDRON | | | ON FILE |
| MATTIAS SIMON M DE SMIDT | | | ON FILE |
| MATTIAS SONNE HANSEN | | | ON FILE |
| MATTIAS TOMMY PAAKKONEN | | | ON FILE |
| MATTIAS VAN EECKE | | | ON FILE |
| MATTIAS VAN SCHELVERGEM | | | ON FILE |
| MATTIAS XU | | | ON FILE |
| MATTIJS B VISCHER | | | ON FILE |
| MATTIJS E WIJNMALEN FTATCHI | | | ON FILE |
| MATTIJS REIJNDERS | | | ON FILE |
| MATTIJS VAN DEN HEUVEL | | | ON FILE |
| MATTIN PASCAL NOBLIA | | | ON FILE |
| MATTIS DANIEL ALBIG | | | ON FILE |
| MATTIS JOHANNES TESSMANN | | | ON FILE |
| MATTIS KAST | | | ON FILE |
| MATTIS LUND CURTH | | | ON FILE |
| MATTIS OLIVERA GRAVERSEN | | | ON FILE |
| MATTIS S A DE CAT | | | ON FILE |
| MATTIU CABALZAR | | | ON FILE |
| MATTS CARLGREN | | | ON FILE |
| MATTS FREDRIK LUNDSTROEM | | | ON FILE |
| MATUS ARDON | | | ON FILE |
| MATUS BAKSA | | | ON FILE |
| MATUS BALIK | | | ON FILE |
| MATUS BANAS | | | ON FILE |
| MATUS BARANEC | | | ON FILE |
| MATUS BELANEC | | | ON FILE |
| MATUS BIBA | | | ON FILE |
| MATUS DURIK | | | ON FILE |
| MATUS DURINIK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATUS FEDORKO | | | ON FILE |
| MATUS GALDUN | | | ON FILE |
| MATUS HANIDZIAR | | | ON FILE |
| MATUS HERIBAN | | | ON FILE |
| MATUS HOPPAN | | | ON FILE |
| MATUS HUDAK | | | ON FILE |
| MATUS HUDAK | | | ON FILE |
| MATUS JANCO | | | ON FILE |
| MATUS JANIK | | | ON FILE |
| MATUS KASALA | | | ON FILE |
| MATUS KIRILAK | | | ON FILE |
| MATUS KLIMENT | | | ON FILE |
| MATUS KOLLAR | | | ON FILE |
| MATUS KOLOCIK | | | ON FILE |
| MATUS KOMAREK | | | ON FILE |
| MATUS KOMAREK | | | ON FILE |
| MATUS KYSEL | | | ON FILE |
| MATUS LABON | | | ON FILE |
| MATUS MACEJKA | | | ON FILE |
| MATUS MARKUSEK | | | ON FILE |
| MATUS MELEGA | | | ON FILE |
| MATUS MERGLESKY | | | ON FILE |
| MATUS MGR JONOV | | | ON FILE |
| MATUS MIKITKA | | | ON FILE |
| MATUS MISAK | | | ON FILE |
| MATUS MITAL | | | ON FILE |
| MATUS MORONG | | | ON FILE |
| MATUS MURANSKY | | | ON FILE |
| MATUS NEDECKY | | | ON FILE |
| MATUS PACHINGER | | | ON FILE |
| MATUS PATROVIC | | | ON FILE |
| MATUS PETROVIC | | | ON FILE |
| MATUS PUSKEILER | | | ON FILE |
| MATUS SAMEK | | | ON FILE |
| MATUS SCASNY | | | ON FILE |
| MATUS SIGET | | | ON FILE |
| MATUS SIMCEK | | | ON FILE |
| MATUS SPITALIK | | | ON FILE |
| MATUS STASAK | | | ON FILE |
| MATUS SVITAC | | | ON FILE |
| MATUS TIMCAK | | | ON FILE |
| MATUS VALKUCAK | | | ON FILE |
| MATUS VARCHOLA | | | ON FILE |
| MATUS VESELKA | | | ON FILE |
| MATUS VIDOMAN | | | ON FILE |
| MATUS VITKO | | | ON FILE |
| MATUS VYROSTKO | | | ON FILE |
| MATVEI EVGEN EVICH DMITRIEV | | | ON FILE |
| MATVEI NIKITENKO | | | ON FILE |
| MATVEI SERGEEVICH EMELIN | | | ON FILE |
| MATVEI SERGEEVICH GORBUNOV | | | ON FILE |
| MATVEI SKVORTSOV | | | ON FILE |
| MATVEJS SPAKOVS | | | ON FILE |
| MATVEY LOBANOV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MATVEY STREKOZOV | | | ON FILE |
| MATVEY TROPNIKOV | | | ON FILE |
| MATVII SIVORAKSHA | | | ON FILE |
| MATWE MIDDELKOOP | | | ON FILE |
| MATYAS BARAT | | | ON FILE |
| MATYAS BENCE VARGA | | | ON FILE |
| MATYAS BOGARDI | | | ON FILE |
| MATYAS BUSEK | | | ON FILE |
| MATYAS CERVENY | | | ON FILE |
| MATYAS DANIEL VAS | | | ON FILE |
| MATYAS GLOZA | | | ON FILE |
| MATYAS GUTAI | | | ON FILE |
| MATYAS HERMAN | | | ON FILE |
| MATYAS HOELZEL | | | ON FILE |
| MATYAS KAVA | | | ON FILE |
| MATYAS KOURIL | | | ON FILE |
| MATYAS KRICENSKY | | | ON FILE |
| MATYAS KUCHAR | | | ON FILE |
| MATYAS KUNERT | | | ON FILE |
| MATYAS MAERTZ | | | ON FILE |
| MATYAS PLACEK | | | ON FILE |
| MATYAS PROCHAZKA | | | ON FILE |
| MATYAS SINKA | | | ON FILE |
| MATYAS SINKA | | | ON FILE |
| MATYAS TAR | | | ON FILE |
| MATYAS VALIS | | | ON FILE |
| MATYAS VARGA | | | ON FILE |
| MATYAS VARGA | | | ON FILE |
| MATYAS VONDRAK | | | ON FILE |
| MATYAS ZSAKOVICS | | | ON FILE |
| MATYLDA LUCZAK | | | ON FILE |
| MATZ-EINAR KRISTIANSEN | | | ON FILE |
| MATZ-HENRIK ANDREAS WIIK | | | ON FILE |
| MAU CHI YIP | | | ON FILE |
| MAU FAT LAM | | | ON FILE |
| MAU HIEU LE | | | ON FILE |
| MAU HIEU LE | | | ON FILE |
| MAU LAM YEUNG | | | ON FILE |
| MAU LAM YU | | | ON FILE |
| MAU RIZIO MOLINARI | | | ON FILE |
| MAU WA LAW | | | ON FILE |
| MAUD BAALJENS | | | ON FILE |
| MAUD BERGESEN | | | ON FILE |
| MAUD DAVID | | | ON FILE |
| MAUD FAUSTINE CHAUVET | | | ON FILE |
| MAUD FROYDIS INES LILLEBO BAPTISTA | | | ON FILE |
| MAUD LOUISE D DELBEKE | | | ON FILE |
| MAUD MARTHE DURIEU | | | ON FILE |
| MAUD NATHALIE JEANNE MARIE BERTHAUD | | | ON FILE |
| MAUD STERLING | | | ON FILE |
| MAUD SYLVIE DELTELL PATINIER | | | ON FILE |
| MAUD WILLEMEN | | | ON FILE |
| MAUDE LAURA P VONDERAU | | | ON FILE |
| MAUDE PANGALLO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAUDE PICARD | | | ON FILE |
| MAUDIE CARDONA BARBER | | | ON FILE |
| MAUDINE M VAN STEDEN | | | ON FILE |
| MAUI RENAUD DUFLOS | | | ON FILE |
| MAULANA MUKHAMMAD LABIB | | | ON FILE |
| MAULDIN, ALAN L. AND MAULDIN, MICHELLE E. | | | ON FILE |
| MAULIK GOPALBHAI CHAUDHARY | | | ON FILE |
| MAULIK JOSHI | | | ON FILE |
| MAULIK KANDPAL | | | ON FILE |
| MAULIK KANTILAL PATEL | | | ON FILE |
| MAULIK MUKESH ZOTA | | | ON FILE |
| MAULIK VACHHANI | | | ON FILE |
| MAUND QUENTON RICHARD | | | ON FILE |
| MAUNDA GHENET LAND | | | ON FILE |
| MAUNEY DOYLE | | | ON FILE |
| MAUNG  KYAW THURA @KYAW THURA | | | ON FILE |
| MAUNG KYAW MIN THU | | | ON FILE |
| MAUNG MYINT | | | ON FILE |
| MAUNG THWAY | | | ON FILE |
| MAUNG YE WIN AUNG | | | ON FILE |
| MAUNTY ANDER WRIGHT | | | ON FILE |
| MAURA  GIMÃ©NEZ | | | ON FILE |
| MAURA ADELINA QUEVEDO RAMIREZ | | | ON FILE |
| MAURA ALIOLI | | | ON FILE |
| MAURA BANAR | | | ON FILE |
| MAURA BIGLIO-TRAYLOR | | | ON FILE |
| MAURA ELAINE DESHAW | | | ON FILE |
| MAURA ELENA NAVARRO | | | ON FILE |
| MAURA GHISI | | | ON FILE |
| MAURA GHISI | | | ON FILE |
| MAURA GHISI | | | ON FILE |
| MAURA GHISI | | | ON FILE |
| MAURA GHISI | | | ON FILE |
| MAURA GHISI | | | ON FILE |
| MAURA GHISI | | | ON FILE |
| MAURA GHISI | | | ON FILE |
| MAURA GHISI | | | ON FILE |
| MAURA GHISI | | | ON FILE |
| MAURA GOMEZ GONZALEZ | | | ON FILE |
| MAURA KATHERINE CONWAY | | | ON FILE |
| MAURA KATHERINE VALIS LINT | | | ON FILE |
| MAURA MORGAN MONTANA | | | ON FILE |
| MAURA MORLACCHI | | | ON FILE |
| MAURA NICOLATO | | | ON FILE |
| MAURA PEDOTTI | | | ON FILE |
| MAURA ROCCO | | | ON FILE |
| MAURA TOCCHINI | | | ON FILE |
| MAUREECE LIVA AUGUSTINO BROWN | | | ON FILE |
| MAUREEN ADELE GROSSMAN | | | ON FILE |
| MAUREEN ANGELICA CLEMENTE AMMAY | | | ON FILE |
| MAUREEN ANN CROTEAU | | | ON FILE |
| MAUREEN ANNE MARIE CALLENS | | | ON FILE |
| MAUREEN ANNE MCNAMARA | | | ON FILE |
| MAUREEN BARILLA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAUREEN BLAUER BERNSTEIN | | | ON FILE |
| MAUREEN D BIGBY | | | ON FILE |
| MAUREEN D IRVINE | | | ON FILE |
| MAUREEN DAWN DUDEK | | | ON FILE |
| MAUREEN DEL ESPIRITU | | | ON FILE |
| MAUREEN ELAINE VOLPE | | | ON FILE |
| MAUREEN ELENA MIKOSZ | | | ON FILE |
| MAUREEN ELISE PIERMAN-SANDERS | | | ON FILE |
| MAUREEN H KALESARAN | | | ON FILE |
| MAUREEN H ROSE | | | ON FILE |
| MAUREEN HERGENREDER | | | ON FILE |
| MAUREEN HILL DAVIS | | | ON FILE |
| MAUREEN HONG BAW MIN | | | ON FILE |
| MAUREEN INFANTADO FERRE | | | ON FILE |
| MAUREEN JOAN MAZZA | | | ON FILE |
| MAUREEN LIDDY | | | ON FILE |
| MAUREEN LOUISE A PIERS | | | ON FILE |
| MAUREEN LOUISE-E-OMALLEY SANCHEZ | | | ON FILE |
| MAUREEN LUCRECIA MAZI | | | ON FILE |
| MAUREEN MALIA TERESA POLLEY | | | ON FILE |
| MAUREEN MARGARET SMITH | | | ON FILE |
| MAUREEN MARTINE F MAGOTTEAUX | | | ON FILE |
| MAUREEN MARY ELLEN TRAYNOR | | | ON FILE |
| MAUREEN MCKENNA | | | ON FILE |
| MAUREEN MGUNI | | | ON FILE |
| MAUREEN NATHANIA PRABANTARA | | | ON FILE |
| MAUREEN NGOZI OLUEDO | | | ON FILE |
| MAUREEN PASQUINI LAVALLEE | | | ON FILE |
| MAUREEN PATRICIA HAGGARTY | | | ON FILE |
| MAUREEN RHYS JONES | | | ON FILE |
| MAUREEN RICHARDS-BAILEY | | | ON FILE |
| MAUREEN ROBLE | | | ON FILE |
| MAUREEN ROSE MCLOUGHLIN | | | ON FILE |
| MAUREEN ROSE MILLER | | | ON FILE |
| MAUREEN RUTH ANDERS | | | ON FILE |
| MAUREEN SANTONIL JAMINAL | | | ON FILE |
| MAUREEN SEITZ | | | ON FILE |
| MAUREEN STEPHANIE BROCKLEY | | | ON FILE |
| MAUREEN SUSAN BUCKNOR | | | ON FILE |
| MAUREEN THERESE NEWMAN | | | ON FILE |
| MAUREEN VERONICA COLT | | | ON FILE |
| MAUREENLOUISE LOMBOY RAMIREZ | | | ON FILE |
| MAURI JESUS MARTINEZ | | | ON FILE |
| MAURI VESKIMEISTER | | | ON FILE |
| MAURIARII FRANCOIS LIGTHART | | | ON FILE |
| MAURIARII JORDAN LIGTHART | | | ON FILE |
| MAURICE ADAM STEWARD | | | ON FILE |
| MAURICE ALEXANDER GARCIA | | | ON FILE |
| MAURICE ALEXANDER GIANCARLO FRISCHKNECHT | | | ON FILE |
| MAURICE ALFRED YNCLAN | | | ON FILE |
| MAURICE ANDRE BROWN | | | ON FILE |
| MAURICE ANDRE ST FLOUR | | | ON FILE |
| MAURICE ANDRES CANTELLANO | | | ON FILE |
| MAURICE ANTOINE REYNAUD BARRIOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAURICE ANTWANN GOODE | | | ON FILE |
| MAURICE AUGUSTINE WILLIS | | | ON FILE |
| MAURICE BAPTISTE HENRI SCHWAB | | | ON FILE |
| MAURICE BARRY | | | ON FILE |
| MAURICE BATTLE | | | ON FILE |
| MAURICE BERNARD TOWNS | | | ON FILE |
| MAURICE BJOERN KOK | | | ON FILE |
| MAURICE BLONDIN | | | ON FILE |
| MAURICE BOER | | | ON FILE |
| MAURICE BORTZ | | | ON FILE |
| MAURICE BROWNE | | | ON FILE |
| MAURICE CATHALIFAUD | | | ON FILE |
| MAURICE CHARLES ENDLE | | | ON FILE |
| MAURICE CHRISTIAN BAKKER | | | ON FILE |
| MAURICE CHRISTOPHE S CUVELIER | | | ON FILE |
| MAURICE CHRISTOPHER JANSEN | | | ON FILE |
| MAURICE D GREGORY III | | | ON FILE |
| MAURICE D MUHAMMAD | | | ON FILE |
| MAURICE D YATES | | | ON FILE |
| MAURICE DANIEL PAGE | | | ON FILE |
| MAURICE DARNELL WITTY | | | ON FILE |
| MAURICE DAVID DELPECHE | | | ON FILE |
| MAURICE DAVID HANDFORD | | | ON FILE |
| MAURICE DAVID MURPHY | | | ON FILE |
| MAURICE DE SANTIS | | | ON FILE |
| MAURICE DEEN JABAR | | | ON FILE |
| MAURICE DESHAWN WHITT | | | ON FILE |
| MAURICE DEYONTAE JOYCE | | | ON FILE |
| MAURICE DIMMER | | | ON FILE |
| MAURICE DION PAGE | | | ON FILE |
| MAURICE DOUGLAS MOYNIHAN | | | ON FILE |
| MAURICE DOUGLAS ND WALKER | | | ON FILE |
| MAURICE EUGENE SWORD | | | ON FILE |
| MAURICE F WIGGAN | | | ON FILE |
| MAURICE FOSTER PINNOCK | | | ON FILE |
| MAURICE FRANSISCO JOHANNES VAN SCHOONDERWOERD DEN BEZEMER | | | ON FILE |
| MAURICE FREDERIC SANDOZ | | | ON FILE |
| MAURICE GIJSBERT VAN EE | | | ON FILE |
| MAURICE GILLES CASTONGUAY | | | ON FILE |
| MAURICE GROS | | | ON FILE |
| MAURICE GUILLEN | | | ON FILE |
| MAURICE HAMLIN GLAUDE | | | ON FILE |
| MAURICE HENDRY WILSON | | | ON FILE |
| MAURICE HENRI JOSEPH MARIE GERAETS | | | ON FILE |
| MAURICE HENRY DAVIS SIMPSON | | | ON FILE |
| MAURICE HOGAN | | | ON FILE |
| MAURICE ISIAH FERDINAND | | | ON FILE |
| MAURICE J JACKSON | | | ON FILE |
| MAURICE J ROSENBLEETH | | | ON FILE |
| MAURICE JABARR MCDANIELS | | | ON FILE |
| MAURICE JARELL ROBINSON | | | ON FILE |
| MAURICE JASON DORAN | | | ON FILE |
| MAURICE JEAN DENIS ELOI LUCIEN ANDREO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAURICE JEROME LABICHE | | | ON FILE |
| MAURICE JOHN BROWN | | | ON FILE |
| MAURICE JOHN BURROWS | | | ON FILE |
| MAURICE JOHN R LLARENAS | | | ON FILE |
| MAURICE JOHN TWOMEY | | | ON FILE |
| MAURICE JULIUS LAMERS | | | ON FILE |
| MAURICE KALDENBACH | | | ON FILE |
| MAURICE KATASZEK | | | ON FILE |
| MAURICE KELVIN LAWTON | | | ON FILE |
| MAURICE KEMAR CARL DOWNSWELL | | | ON FILE |
| MAURICE KIT MORRELL | | | ON FILE |
| MAURICE KLEIJWEGT | | | ON FILE |
| MAURICE L OCONNOR | | | ON FILE |
| MAURICE LAMONT WEST | | | ON FILE |
| MAURICE LAQUERRE | | | ON FILE |
| MAURICE LAROS | | | ON FILE |
| MAURICE LAUK | | | ON FILE |
| MAURICE LAVAL | | | ON FILE |
| MAURICE LECARL LOTT | | | ON FILE |
| MAURICE LEE LIU | | | ON FILE |
| MAURICE LEROY JONES | | | ON FILE |
| MAURICE LONEZO BANKS | | | ON FILE |
| MAURICE LOONEY | | | ON FILE |
| MAURICE LOUIS KATTING | | | ON FILE |
| MAURICE LUCIANO KOTZEE | | | ON FILE |
| MAURICE MANFRED GOTTFRIED SIEGFRIED | | | ON FILE |
| MAURICE MARTIN VAGT | | | ON FILE |
| MAURICE MAYER | | | ON FILE |
| MAURICE MORRIS VAN DER MEULEN | | | ON FILE |
| MAURICE MUIRURI GICHURU | | | ON FILE |
| MAURICE NEWELL PEARL | | | ON FILE |
| MAURICE NGUYEN | | | ON FILE |
| MAURICE NICOLA MORCOS | | | ON FILE |
| MAURICE NIGEL EL-AMIN | | | ON FILE |
| MAURICE OLIVIER WILLEN | | | ON FILE |
| MAURICE ORU EBAM | | | ON FILE |
| MAURICE P MAAN | | | ON FILE |
| MAURICE PAUL COOLEN | | | ON FILE |
| MAURICE PAUL DESIRE FINCK LEBON | | | ON FILE |
| MAURICE PETER MAYRIDES | | | ON FILE |
| MAURICE PETER ROSHIER | | | ON FILE |
| MAURICE PITTET | | | ON FILE |
| MAURICE POCKEY | | | ON FILE |
| MAURICE QUANTREL FELDER | | | ON FILE |
| MAURICE RAJAA HADDAD | | | ON FILE |
| MAURICE RAOUL CHRISTOPHER VAN OUDHEUSDEN | | | ON FILE |
| MAURICE RAYMOND O LEVEQUE | | | ON FILE |
| MAURICE RICARDO SAMUELS | | | ON FILE |
| MAURICE RITZEROW-DÃŒDING | | | ON FILE |
| MAURICE ROBERT BOUDEWIJN TEN TIJE | | | ON FILE |
| MAURICE ROBERT WOODS | | | ON FILE |
| MAURICE ROSIO SHEPPARD | | | ON FILE |
| MAURICE ROTHE | | | ON FILE |
| MAURICE SCHÃŒTT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAURICE SCHULZE | | | ON FILE |
| MAURICE STEVEN FRANKLIN | | | ON FILE |
| MAURICE STEVENS | | | ON FILE |
| MAURICE TERMESANA | | | ON FILE |
| MAURICE TOUSSAUNT MULDREW | | | ON FILE |
| MAURICE VAN DE WINCKEL | | | ON FILE |
| MAURICE VANEGAS | | | ON FILE |
| MAURICE VANEGAS | | | ON FILE |
| MAURICE WILLEM REGINALD ROLF VAN DEN DUNGEN | | | ON FILE |
| MAURICIJO GEGIC | | | ON FILE |
| MAURICIO ADRIANO GERLACH | | | ON FILE |
| MAURICIO ACUNA FERNANDEZ | | | ON FILE |
| MAURICIO ADRIAN BALMACEDA | | | ON FILE |
| MAURICIO ADRIAN BODINO | | | ON FILE |
| MAURICIO ADRIAN GAGLIARDONE | | | ON FILE |
| MAURICIO AGUIRRE GALLEGO | | | ON FILE |
| MAURICIO AGUSTIN BATISTA | | | ON FILE |
| MAURICIO AGUSTIN LOPEZ BLANCO | | | ON FILE |
| MAURICIO AGUSTIN ROJOS | | | ON FILE |
| MAURICIO ALBERTO REYESARELLANO | | | ON FILE |
| MAURICIO ALEJANDRO ALBARRACIN | | | ON FILE |
| MAURICIO ALEJANDRO LOZANO GONZALEZ | | | ON FILE |
| MAURICIO ALEJANDRO MATURANA MUELLER | | | ON FILE |
| MAURICIO ALEJANDRO ULLOA | | | ON FILE |
| MAURICIO ALEN MIRANDA | | | ON FILE |
| MAURICIO ALEXANDER GARCIA | | | ON FILE |
| MAURICIO ALEXANDER LINARES BANOS | | | ON FILE |
| MAURICIO ALEXANDERGRANDE BRAND | | | ON FILE |
| MAURICIO ALFREDO MENDOZA BALDERAS | | | ON FILE |
| MAURICIO ALONSO DAVILA GONZALEZ | | | ON FILE |
| MAURICIO ALVAREZ | | | ON FILE |
| MAURICIO ALVES DE AZEREDO | | | ON FILE |
| MAURICIO AMADEO ANTONINI | | | ON FILE |
| MAURICIO ANDRE VIGIL BERGER | | | ON FILE |
| MAURICIO ANDRES ALE PIZARRO | | | ON FILE |
| MAURICIO ANDRES ANGULO BUITRAGO | | | ON FILE |
| MAURICIO ANDRES ANGULO BUITRAGO | | | ON FILE |
| MAURICIO ANDRES CADAVID | | | ON FILE |
| MAURICIO ANDRES CASTRO ESPINOZA | | | ON FILE |
| MAURICIO ANDRES CHACON WILSON | | | ON FILE |
| MAURICIO ANDRES FARIAS | | | ON FILE |
| MAURICIO ANDRES GONZALEZ CARBONELL | | | ON FILE |
| MAURICIO ANDRES HERRERA | | | ON FILE |
| MAURICIO ANDRES MENA HIRLEMANN | | | ON FILE |
| MAURICIO ANDRES PACHECO BARROT | | | ON FILE |
| MAURICIO ANDRES SOTOMAYOR | | | ON FILE |
| MAURICIO ANTONIO DAVILA | | | ON FILE |
| MAURICIO ANTONIO ESCOBAR ROCHA | | | ON FILE |
| MAURICIO ANTONIO KUZMUK | | | ON FILE |
| MAURICIO ANTONIO RODRIGUEZ ESCOBAR | | | ON FILE |
| MAURICIO AREVALO | | | ON FILE |
| MAURICIO ARIEL LHEZ | | | ON FILE |
| MAURICIO ARIEL VENTRE | | | ON FILE |
| MAURICIO ARTIEDA CASSINELI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAURICIO BASSANTE GAVILANES | | | ON FILE |
| MAURICIO BERMUDEZ | | | ON FILE |
| MAURICIO BERNARDO SANCHEZ | | | ON FILE |
| MAURICIO BINI ROSSI | | | ON FILE |
| MAURICIO BOGNER | | | ON FILE |
| MAURICIO BOTERO | | | ON FILE |
| MAURICIO CAICEDO ORDONEZ | | | ON FILE |
| MAURICIO CALDERA | | | ON FILE |
| MAURICIO CALLE MEJIA | | | ON FILE |
| MAURICIO CALVO | | | ON FILE |
| MAURICIO CAMPUZANO DE LA MORA | | | ON FILE |
| MAURICIO CARDIEL LOPEZ | | | ON FILE |
| MAURICIO CARDONA FERNANDEZ | | | ON FILE |
| MAURICIO CISNEROS | | | ON FILE |
| MAURICIO CLARAMUNT | | | ON FILE |
| MAURICIO CORDEIRO  DE SOUSA NETO | | | ON FILE |
| MAURICIO CORDEIRO DE SOUSA NETO | | | ON FILE |
| MAURICIO DA CUNHA LIMA | | | ON FILE |
| MAURICIO DAMIAN REYES | | | ON FILE |
| MAURICIO DAMIAN VEZZANI | | | ON FILE |
| MAURICIO DANIEL ANDRADE RUIZ | | | ON FILE |
| MAURICIO DANIEL GONZALEZ | | | ON FILE |
| MAURICIO DANIEL OJEDA | | | ON FILE |
| MAURICIO DANIEL VIDES LEMUS | | | ON FILE |
| MAURICIO DANIEL YUGUET | | | ON FILE |
| MAURICIO DAVID CARRASCO BARRIA | | | ON FILE |
| MAURICIO DAVID MARSILLA | | | ON FILE |
| MAURICIO DE SOUZA MARINHO | | | ON FILE |
| MAURICIO DISILVESTRO | | | ON FILE |
| MAURICIO DOTTAVIO | | | ON FILE |
| MAURICIO EDUARDO GARCIA OSSA | | | ON FILE |
| MAURICIO EDUARDO GONZALEZ MORERA | | | ON FILE |
| MAURICIO EDUARDO IANTANO | | | ON FILE |
| MAURICIO ELIAS ROMANO | | | ON FILE |
| MAURICIO ELIAS ROMANO | | | ON FILE |
| MAURICIO ELIZONDO CARREON | | | ON FILE |
| MAURICIO ENRIQUE PARRA SILVA | | | ON FILE |
| MAURICIO ENRIQUE VAZQUEZ ZAWADZKY | | | ON FILE |
| MAURICIO ESTEBAN ARRIAGADA GUERRERO | | | ON FILE |
| MAURICIO ESTEBAN CORDERO ESPINOZA | | | ON FILE |
| MAURICIO ESTEBAN LANG VAZQUEZ | | | ON FILE |
| MAURICIO ESTEBAN ZUNIGA ORELLANA | | | ON FILE |
| MAURICIO EZEQUIEL PRUZZO | | | ON FILE |
| MAURICIO FABIAN GOMEZ | | | ON FILE |
| MAURICIO FELIPE VERA | | | ON FILE |
| MAURICIO FELIPE VERA | | | ON FILE |
| MAURICIO FELIPE YANEZ ABURTO | | | ON FILE |
| MAURICIO FERNANDO BARAHONA IRIZARRI | | | ON FILE |
| MAURICIO FLORES | | | ON FILE |
| MAURICIO FLORES CASTRO | | | ON FILE |
| MAURICIO GABRIEL LUCERO | | | ON FILE |
| MAURICIO GARCIA | | | ON FILE |
| MAURICIO GARCIA CARRASCO | | | ON FILE |
| MAURICIO GARCIA DE CELIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAURICIO GERMAN MINO | | | ON FILE |
| MAURICIO GLORIA RIVERA | | | ON FILE |
| MAURICIO GONCALVES GONCALVES | | | ON FILE |
| MAURICIO GONZÃ¡LEZ | | | ON FILE |
| MAURICIO GONZALEZ | | | ON FILE |
| MAURICIO GRANJA MARULANDA | | | ON FILE |
| MAURICIO GUIDI | | | ON FILE |
| MAURICIO GUILLERMO OVANDO | | | ON FILE |
| MAURICIO GUSTAVO LESCANO | | | ON FILE |
| MAURICIO HERNAN LUDUENA GUZZETTI | | | ON FILE |
| MAURICIO HERNANDEZ | | | ON FILE |
| MAURICIO HERNANDO RUIZ DIAZ | | | ON FILE |
| MAURICIO HOLLANDO DUBUC | | | ON FILE |
| MAURICIO ISAAC BENITEZ | | | ON FILE |
| MAURICIO ITALO DOS SANTOS DE CARVALHO | | | ON FILE |
| MAURICIO IVAN MOLINA | | | ON FILE |
| MAURICIO J HENAO | | | ON FILE |
| MAURICIO JARAMILLO | | | ON FILE |
| MAURICIO JARAMILLO | | | ON FILE |
| MAURICIO JAVIER ESCURRA | | | ON FILE |
| MAURICIO JAVIER GALLO MADRIZ | | | ON FILE |
| MAURICIO JAVIER HERRERA | | | ON FILE |
| MAURICIO JAVIER PERALTA | | | ON FILE |
| MAURICIO JAVIER RODRIGO | | | ON FILE |
| MAURICIO JAVIER TECILLA | | | ON FILE |
| MAURICIO JOS MARIA RUIZ DOAZ MACIEL | | | ON FILE |
| MAURICIO JOSE ALASIA GUILLEN | | | ON FILE |
| MAURICIO JOSE CHACIN | | | ON FILE |
| MAURICIO JOSE MINGUEZ | | | ON FILE |
| MAURICIO JOSE SAL | | | ON FILE |
| MAURICIO JOSE SAL | | | ON FILE |
| MAURICIO JOSE TORRES BERNAL | | | ON FILE |
| MAURICIO JOSE UZTARIZ | | | ON FILE |
| MAURICIO JOSUE GARZON TOLABA | | | ON FILE |
| MAURICIO KENNETH DIAZ | | | ON FILE |
| MAURICIO LAZALDE POBLANNO | | | ON FILE |
| MAURICIO LEANDRO AMAYA | | | ON FILE |
| MAURICIO LEANDRO FERNANDEZ | | | ON FILE |
| MAURICIO LEMUS PINEDA | | | ON FILE |
| MAURICIO LEONARDO POULSEN | | | ON FILE |
| MAURICIO LOPEZ TEJERINA | | | ON FILE |
| MAURICIO LOPEZ TOLENTINO PALAU | | | ON FILE |
| MAURICIO LUCIANO SIONE | | | ON FILE |
| MAURICIO LUIS NARDINI | | | ON FILE |
| MAURICIO MACRA | | | ON FILE |
| MAURICIO MAXIMILIANO MARQUEZ | | | ON FILE |
| MAURICIO MEJIA | | | ON FILE |
| MAURICIO MENARD | | | ON FILE |
| MAURICIO MENDEZ RODRIGUEZ | | | ON FILE |
| MAURICIO MUNIZ | | | ON FILE |
| MAURICIO NICHOLAS ESCRIBENS NORIEGA | | | ON FILE |
| MAURICIO NICOLAS PARDO | | | ON FILE |
| MAURICIO NICOLAS VIOLA | | | ON FILE |
| MAURICIO NORBERTO ESCOBAR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAURICIO OCTAVIO BARCE | | | ON FILE |
| MAURICIO OCTAVIO VALDERRAMA JR | | | ON FILE |
| MAURICIO OCTAVIO VALENCIA GONZALEZ | | | ON FILE |
| MAURICIO OLMEDO ROBINSON CENTELLA | | | ON FILE |
| MAURICIO OMAR PEREYRA | | | ON FILE |
| MAURICIO OMAR REYES | | | ON FILE |
| MAURICIO ONOFRE JR | | | ON FILE |
| MAURICIO ORDENES | | | ON FILE |
| MAURICIO PEREZ | | | ON FILE |
| MAURICIO PEREZ CALDERON | | | ON FILE |
| MAURICIO PETTINATO LUCIO | | | ON FILE |
| MAURICIO POULSEN | | | ON FILE |
| MAURICIO RAFAEL GUERRERO SANDOVAL | | | ON FILE |
| MAURICIO RAVE | | | ON FILE |
| MAURICIO RAVE GARCIA | | | ON FILE |
| MAURICIO REYES CANDELARIA | | | ON FILE |
| MAURICIO REYES CANDELARIA | | | ON FILE |
| MAURICIO RICARDO BELLO | | | ON FILE |
| MAURICIO RIVERA | | | ON FILE |
| MAURICIO RIVERA | | | ON FILE |
| MAURICIO RIVEROS | | | ON FILE |
| MAURICIO ROSALES | | | ON FILE |
| MAURICIO RUIZ CONDIA | | | ON FILE |
| MAURICIO S KAUFMAN | | | ON FILE |
| MAURICIO SARAVIA ANDRE | | | ON FILE |
| MAURICIO SEBASTIAN ARNOLDT | | | ON FILE |
| MAURICIO SEBASTIAN FALK | | | ON FILE |
| MAURICIO SEBASTIAN GONZALEZ VIDAL | | | ON FILE |
| MAURICIO SOSA | | | ON FILE |
| MAURICIO SOTO | | | ON FILE |
| MAURICIO SOTOMAYOR OLAIZ | | | ON FILE |
| MAURICIO STECANELA | | | ON FILE |
| MAURICIO STEPHEN MIRANDA | | | ON FILE |
| MAURICIO TARRILLO ALARCON | | | ON FILE |
| MAURICIO TOMAS DODDS SALAZAR | | | ON FILE |
| MAURICIO TORRES SALCEDO | | | ON FILE |
| MAURICIO TRINDADE LUZ | | | ON FILE |
| MAURICIO VARGAS | | | ON FILE |
| MAURICIO VELTZE | | | ON FILE |
| MAURICIO VEZZANI | | | ON FILE |
| MAURICIO VILLA | | | ON FILE |
| MAURICIO VILLALOBOS | | | ON FILE |
| MAURICIO VILLEGAS | | | ON FILE |
| MAURICIO YANZON ESCOBAR | | | ON FILE |
| MAURICO FABIAN PRIETO DAVILA | | | ON FILE |
| MAURILIA CHAVEZ | | | ON FILE |
| MAURILIO ALFONSO ACUNA ROMERO | | | ON FILE |
| MAURILIO MICELI | | | ON FILE |
| MAURISA AMY SMITH | | | ON FILE |
| MAURISHA SHENELL OLIVIER | | | ON FILE |
| MAURITA BRIDGETTE ODONNELLKESSLER | | | ON FILE |
| MAURITLUS JACOB VAN BREDA | | | ON FILE |
| MAURITS ANDRIES DE LANGE | | | ON FILE |
| MAURITS CASPER VAN EK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAURITS F DUDOK VAN HEELEV | | | ON FILE |
| MAURITS F LIEFVELD | | | ON FILE |
| MAURITS FILIP JOHANNES KORTENIEMI | | | ON FILE |
| MAURITS HINDRIK WIL BOS | | | ON FILE |
| MAURITS JACOB SCHRIJVER | | | ON FILE |
| MAURITS JERRING PALLESEN | | | ON FILE |
| MAURITS VAT RAALY | | | ON FILE |
| MAURITTIUS G VAN LEEUWE | | | ON FILE |
| MAURITZ JOSEPH J TROCH | | | ON FILE |
| MAURIZIA BIANCHI | | | ON FILE |
| MAURIZIA TOSELLI | | | ON FILE |
| MAURIZIO DELL UNTO | | | ON FILE |
| MAURIZIO ALFREDO GIOVANNI BENJAMIN BASTARI | | | ON FILE |
| MAURIZIO ALIBERTO | | | ON FILE |
| MAURIZIO ANDREA CORTI | | | ON FILE |
| MAURIZIO ANTONIO D BRENDAN | | | ON FILE |
| MAURIZIO BALDICCHI | | | ON FILE |
| MAURIZIO BASSO | | | ON FILE |
| MAURIZIO BERSAN | | | ON FILE |
| MAURIZIO BERTASI | | | ON FILE |
| MAURIZIO BERTI | | | ON FILE |
| MAURIZIO BIDOGNETTI | | | ON FILE |
| MAURIZIO BINELLO | | | ON FILE |
| MAURIZIO BIONDI | | | ON FILE |
| MAURIZIO BISIGNANO | | | ON FILE |
| MAURIZIO BONAVIA | | | ON FILE |
| MAURIZIO BOTTINI | | | ON FILE |
| MAURIZIO BOZZUTO | | | ON FILE |
| MAURIZIO CALLEGARI | | | ON FILE |
| MAURIZIO CAMPIA | | | ON FILE |
| MAURIZIO CARGNINO | | | ON FILE |
| MAURIZIO CARISSIMI | | | ON FILE |
| MAURIZIO CASOTTI | | | ON FILE |
| MAURIZIO CAVUOTO | | | ON FILE |
| MAURIZIO CESARANO | | | ON FILE |
| MAURIZIO CHIAROTTO | | | ON FILE |
| MAURIZIO CIULLO | | | ON FILE |
| MAURIZIO CONCILIO | | | ON FILE |
| MAURIZIO CRIOLA | | | ON FILE |
| MAURIZIO CRISCUOLO | | | ON FILE |
| MAURIZIO DALCO | | | ON FILE |
| MAURIZIO DE ROSE | | | ON FILE |
| MAURIZIO DEL PRIORE | | | ON FILE |
| MAURIZIO DENICHILO | | | ON FILE |
| MAURIZIO DI FLORIO | | | ON FILE |
| MAURIZIO FABARO | | | ON FILE |
| MAURIZIO FABIO | | | ON FILE |
| MAURIZIO FANTINI | | | ON FILE |
| MAURIZIO FAVAROLO | | | ON FILE |
| MAURIZIO FELLI | | | ON FILE |
| MAURIZIO FICHERA | | | ON FILE |
| MAURIZIO FIORINI | | | ON FILE |
| MAURIZIO FIUMARA | | | ON FILE |
| MAURIZIO FRANCESCHI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAURIZIO FRANCESCO MIOTTI | | | ON FILE |
| MAURIZIO FRASSONI | | | ON FILE |
| MAURIZIO GALLI | | | ON FILE |
| MAURIZIO GHIELMETTI | | | ON FILE |
| MAURIZIO GIATTI | | | ON FILE |
| MAURIZIO GIORGIO FRATINI | | | ON FILE |
| MAURIZIO GIUSEPPE BODINO | | | ON FILE |
| MAURIZIO GRASSO | | | ON FILE |
| MAURIZIO GRILLO | | | ON FILE |
| MAURIZIO LAMPERTI | | | ON FILE |
| MAURIZIO LANZETTA | | | ON FILE |
| MAURIZIO LAUSDEI | | | ON FILE |
| MAURIZIO LEONARDI | | | ON FILE |
| MAURIZIO MAESANI | | | ON FILE |
| MAURIZIO MAGLIARISI | | | ON FILE |
| MAURIZIO MALINVERNO | | | ON FILE |
| MAURIZIO MANELLI | | | ON FILE |
| MAURIZIO MANERA | | | ON FILE |
| MAURIZIO MANGIA | | | ON FILE |
| MAURIZIO MARCOZZI | | | ON FILE |
| MAURIZIO MARGARONE | | | ON FILE |
| MAURIZIO MARINI FICHERA | | | ON FILE |
| MAURIZIO MATTEUCCI | | | ON FILE |
| MAURIZIO MEMOLI | | | ON FILE |
| MAURIZIO MESSINEO | | | ON FILE |
| MAURIZIO MICHELINI | | | ON FILE |
| MAURIZIO MONTELLA | | | ON FILE |
| MAURIZIO MONTI | | | ON FILE |
| MAURIZIO MONTINO | | | ON FILE |
| MAURIZIO MURGIONI | | | ON FILE |
| MAURIZIO NEMBRINI | | | ON FILE |
| MAURIZIO NOGARA | | | ON FILE |
| MAURIZIO PARENTI | | | ON FILE |
| MAURIZIO PASCUZZO | | | ON FILE |
| MAURIZIO PETRINI | | | ON FILE |
| MAURIZIO PICCHIONI | | | ON FILE |
| MAURIZIO PIEROTTI | | | ON FILE |
| MAURIZIO PIETRO SARDISCO | | | ON FILE |
| MAURIZIO PINZI | | | ON FILE |
| MAURIZIO POSTERARO | | | ON FILE |
| MAURIZIO PULLI | | | ON FILE |
| MAURIZIO RASTI | | | ON FILE |
| MAURIZIO RIZZARI | | | ON FILE |
| MAURIZIO ROSSI | | | ON FILE |
| MAURIZIO SALPIETRO | | | ON FILE |
| MAURIZIO SCHIAVI | | | ON FILE |
| MAURIZIO SCICLUNA | | | ON FILE |
| MAURIZIO SECONETTI SECONE | | | ON FILE |
| MAURIZIO SENSOLINI ARRA | | | ON FILE |
| MAURIZIO SENSOLINI ARRA | | | ON FILE |
| MAURIZIO SILENZIO | | | ON FILE |
| MAURIZIO SPINELLI | | | ON FILE |
| MAURIZIO SPINELLI | | | ON FILE |
| MAURIZIO STEFANO TEOFILO CHIARETTA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAURIZIO TELESCA | | | ON FILE |
| MAURIZIO TERUGGI | | | ON FILE |
| MAURIZIO TOZZOLA | | | ON FILE |
| MAURIZIO TREVISAN | | | ON FILE |
| MAURIZIO VALERI | | | ON FILE |
| MAURIZIO VARRIALE | | | ON FILE |
| MAURIZIO VERRELLI | | | ON FILE |
| MAURIZIO VISANI | | | ON FILE |
| MAURIZIO ZANOTTI | | | ON FILE |
| MAURO ABEL VIDELA | | | ON FILE |
| MAURO ABEL VIDELA | | | ON FILE |
| MAURO ACCORNERO | | | ON FILE |
| MAURO AGUSTIN GARRIDO | | | ON FILE |
| MAURO AGUSTIN LATORRE | | | ON FILE |
| MAURO ALBERTO BOSCOLO | | | ON FILE |
| MAURO ALBERTO MAGNASCO GHIRARDELLI | | | ON FILE |
| MAURO ALEDDA | | | ON FILE |
| MAURO ALEJANDRO BENTO | | | ON FILE |
| MAURO ALEJANDRO HASPERT | | | ON FILE |
| MAURO ALEJANDRO PEREZ | | | ON FILE |
| MAURO ALEJANDRO SOSA | | | ON FILE |
| MAURO ALEXANDRE MIRANDA ANDRADE | | | ON FILE |
| MAURO ALLASIA | | | ON FILE |
| MAURO ALLEGRINI | | | ON FILE |
| MAURO ANDRE SOUSA DEMETRIO | | | ON FILE |
| MAURO ANDRES ABADIA | | | ON FILE |
| MAURO ANDRES CICCALE | | | ON FILE |
| MAURO ANDRES TRESGUERRAS | | | ON FILE |
| MAURO ANDRES VICENTIN | | | ON FILE |
| MAURO ANIBAL BENETTI | | | ON FILE |
| MAURO ANSALONI | | | ON FILE |
| MAURO ANTONINI | | | ON FILE |
| MAURO ANTONIO BENICIO | | | ON FILE |
| MAURO ANTONIO BENICIO | | | ON FILE |
| MAURO ANTONIO GRECO ROSSI | | | ON FILE |
| MAURO APOLLONI | | | ON FILE |
| MAURO ARIEL COMPAGNET | | | ON FILE |
| MAURO ARIEL CORTINA | | | ON FILE |
| MAURO ARIEL SANTAMARIA | | | ON FILE |
| MAURO BAELI | | | ON FILE |
| MAURO BARGAZZI | | | ON FILE |
| MAURO BELLARDI | | | ON FILE |
| MAURO BELLONI | | | ON FILE |
| MAURO BERTIN | | | ON FILE |
| MAURO BERTONCINI | | | ON FILE |
| MAURO BOTTINI | | | ON FILE |
| MAURO BRIGO | | | ON FILE |
| MAURO BRUNO VIEGAS CUNHA PEREIRA | | | ON FILE |
| MAURO BUCALO | | | ON FILE |
| MAURO CADDEO | | | ON FILE |
| MAURO CAIMI | | | ON FILE |
| MAURO CAMORANESSI | | | ON FILE |
| MAURO CAMPAGNOLO | | | ON FILE |
| MAURO CAPOBIANCHI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAURO CAPOCCI | | | ON FILE |
| MAURO CAPONE | | | ON FILE |
| MAURO CAPONE | | | ON FILE |
| MAURO CASADIO | | | ON FILE |
| MAURO CATTANEO | | | ON FILE |
| MAURO CECCHETELLI | | | ON FILE |
| MAURO CESAR SQUARIZ FILHO | | | ON FILE |
| MAURO CHILLOTTI | | | ON FILE |
| MAURO CORELLI | | | ON FILE |
| MAURO CURCURUTO | | | ON FILE |
| MAURO D AMICO | | | ON FILE |
| MAURO DADDATO | | | ON FILE |
| MAURO DAMIAN CONSTANTINO | | | ON FILE |
| MAURO DAMIAN DE PALMA | | | ON FILE |
| MAURO DANIEL AVALLE | | | ON FILE |
| MAURO DARIO URANI SDRUBOLINI | | | ON FILE |
| MAURO DE FRANCESCO | | | ON FILE |
| MAURO DE GIORGI | | | ON FILE |
| MAURO DE SOUZA | | | ON FILE |
| MAURO DEI | | | ON FILE |
| MAURO DELL UNTO | | | ON FILE |
| MAURO DIANA | | | ON FILE |
| MAURO DONADEL | | | ON FILE |
| MAURO DOS REIS SANTOS BECA | | | ON FILE |
| MAURO EMANUEL LEGUIZAMON | | | ON FILE |
| MAURO EMMANUEL CANXXIBANO | | | ON FILE |
| MAURO ERBI | | | ON FILE |
| MAURO ETIENE VIEGA SOARES | | | ON FILE |
| MAURO EZEQUIEL DELBONO | | | ON FILE |
| MAURO EZEQUIEL DOMANSKI CARRAL | | | ON FILE |
| MAURO EZEQUIEL GABBIANI | | | ON FILE |
| MAURO EZEQUIEL LUCCA | | | ON FILE |
| MAURO EZEQUIEL OSTINELLI | | | ON FILE |
| MAURO EZEQUIEL RAFFA | | | ON FILE |
| MAURO EZEQUIEL RISSO | | | ON FILE |
| MAURO EZEQUIEL VALDEZ | | | ON FILE |
| MAURO FABBRI | | | ON FILE |
| MAURO FERRO | | | ON FILE |
| MAURO FILIPE PEREIRA TAVARES | | | ON FILE |
| MAURO FRANCISCO PASSADORE | | | ON FILE |
| MAURO G RAMIREZ RIVAS | | | ON FILE |
| MAURO GABRIEL FRONTINI | | | ON FILE |
| MAURO GALLI | | | ON FILE |
| MAURO GASPARINI | | | ON FILE |
| MAURO GASTON TAGLIAPIETRA | | | ON FILE |
| MAURO GENTILINI | | | ON FILE |
| MAURO GERMAN BOTELLO | | | ON FILE |
| MAURO GERNER SZPEKTOROWSKI | | | ON FILE |
| MAURO GEROMELLA | | | ON FILE |
| MAURO GHILARDI | | | ON FILE |
| MAURO GIACOMELLO | | | ON FILE |
| MAURO GIUSEPPE CIVILETTO | | | ON FILE |
| MAURO GIUSEPPE GALLI | | | ON FILE |
| MAURO GORGOGLIONE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAURO GROZIC | | | ON FILE |
| MAURO GUARINO | | | ON FILE |
| MAURO GUERRA | | | ON FILE |
| MAURO HENRIQUE GROSSI FIORENTINO | | | ON FILE |
| MAURO HENRIQUE MOREIRA RUIVO | | | ON FILE |
| MAURO ISAAC BENITEZ ROBLES | | | ON FILE |
| MAURO IULIANO | | | ON FILE |
| MAURO JAVIER GIMENEZ ALBORNO | | | ON FILE |
| MAURO JAVIER GOMEZ | | | ON FILE |
| MAURO JAVIER MARTINEZ DIAZ | | | ON FILE |
| MAURO JAVIER SALMOIRAGHI | | | ON FILE |
| MAURO JEREMIAS GARCIA AGUXXERO | | | ON FILE |
| MAURO JERONIMO PASCHOINI DE ALMEIDA | | | ON FILE |
| MAURO JOEL GALIASSO | | | ON FILE |
| MAURO JOEL LIZARRAGA | | | ON FILE |
| MAURO JOSE GREGORIO PAREDES NODA | | | ON FILE |
| MAURO LABIANCA | | | ON FILE |
| MAURO LAGATTOLLA | | | ON FILE |
| MAURO LANCI | | | ON FILE |
| MAURO LANZA | | | ON FILE |
| MAURO LAZZARINI | | | ON FILE |
| MAURO LEANDRO CRUZ | | | ON FILE |
| MAURO LEGAL | | | ON FILE |
| MAURO LEONEL ARAYA | | | ON FILE |
| MAURO LEPORI | | | ON FILE |
| MAURO LIBERATORE | | | ON FILE |
| MAURO LOBBA | | | ON FILE |
| MAURO LOMBARDO | | | ON FILE |
| MAURO LONGO | | | ON FILE |
| MAURO LORENZO HALVE | | | ON FILE |
| MAURO LUCAS IGNACIO LANGUASCO | | | ON FILE |
| MAURO LUIS CAMPANELLI | | | ON FILE |
| MAURO LUSETTI | | | ON FILE |
| MAURO MAGGI | | | ON FILE |
| MAURO MAGNI | | | ON FILE |
| MAURO MALVESTITI | | | ON FILE |
| MAURO MANCINI | | | ON FILE |
| MAURO MANFREDA | | | ON FILE |
| MAURO MANGIATERRA | | | ON FILE |
| MAURO MANUEL DIAS DE MIRANDA FUMO | | | ON FILE |
| MAURO MARTIN DE CANDIA | | | ON FILE |
| MAURO MARTININI | | | ON FILE |
| MAURO MARTSCHITSCH | | | ON FILE |
| MAURO MASIA | | | ON FILE |
| MAURO MASTROGREGORI | | | ON FILE |
| MAURO MAZZEI | | | ON FILE |
| MAURO MELIS | | | ON FILE |
| MAURO MICHELE CONSONI CASTILLO | | | ON FILE |
| MAURO MIGUEL OLIVEIRA DA CONCEICAO | | | ON FILE |
| MAURO MINNITI | | | ON FILE |
| MAURO MONTEMARANO | | | ON FILE |
| MAURO MONTESI | | | ON FILE |
| MAURO MORTAROTTI | | | ON FILE |
| MAURO MURGIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAURO NADIN SAMAN | | | ON FILE |
| MAURO NAHUEL PEREIRA | | | ON FILE |
| MAURO NICOLAS SEVERI | | | ON FILE |
| MAURO OGLIARI | | | ON FILE |
| MAURO OLIVARO CARREA | | | ON FILE |
| MAURO OLIVEIRA COSTA | | | ON FILE |
| MAURO PACCAGNELLA | | | ON FILE |
| MAURO PAGLIACCI | | | ON FILE |
| MAURO PANZINI | | | ON FILE |
| MAURO PANZOLDO | | | ON FILE |
| MAURO PASQUALINI | | | ON FILE |
| MAURO PECCHIOLI | | | ON FILE |
| MAURO PELAGATTI | | | ON FILE |
| MAURO PETARRA | | | ON FILE |
| MAURO PILLONI | | | ON FILE |
| MAURO PINCELLI | | | ON FILE |
| MAURO PRELLI | | | ON FILE |
| MAURO R CICHERO | | | ON FILE |
| MAURO R PARAVANO | | | ON FILE |
| MAURO RAUL GODOY | | | ON FILE |
| MAURO RAVANELLI | | | ON FILE |
| MAURO RENE QUEZADA RODRIGUEZ | | | ON FILE |
| MAURO RICARDO MUNOZ CASTRO | | | ON FILE |
| MAURO ROBERTO DA COSTA MESQUITA | | | ON FILE |
| MAURO ROMANO | | | ON FILE |
| MAURO ROSATI | | | ON FILE |
| MAURO SABBADIN | | | ON FILE |
| MAURO SACCON | | | ON FILE |
| MAURO SANTINELLO | | | ON FILE |
| MAURO SEBASTIAN PASCAL | | | ON FILE |
| MAURO SEBASTIAN VOLPE PAREDES | | | ON FILE |
| MAURO SEMPRONI | | | ON FILE |
| MAURO SESSA | | | ON FILE |
| MAURO SIXTO MAMANI | | | ON FILE |
| MAURO SOAVE | | | ON FILE |
| MAURO STEFANINI | | | ON FILE |
| MAURO STIVOLI | | | ON FILE |
| MAURO TASCIO | | | ON FILE |
| MAURO TODDE | | | ON FILE |
| MAURO TURRISI | | | ON FILE |
| MAURO URSO | | | ON FILE |
| MAURO USAI | | | ON FILE |
| MAURO VALANDRO | | | ON FILE |
| MAURO VALENTIN CORREA | | | ON FILE |
| MAURO VAZQUEZ GANDARA | | | ON FILE |
| MAURO VAZQUEZ SABATES | | | ON FILE |
| MAURO VECCARI | | | ON FILE |
| MAURO VECCHIATTI | | | ON FILE |
| MAURO VENCHIARUTTI | | | ON FILE |
| MAURO VEZZIO | | | ON FILE |
| MAURO ZARA | | | ON FILE |
| MAURO ZEA | | | ON FILE |
| MAURO ZETA | | | ON FILE |
| MAURO ZOBEL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAURUS LIENHARD | | | ON FILE |
| MAURUS MOSER | | | ON FILE |
| MAURUS THURNEYSEN | | | ON FILE |
| MAURY ANTHONY MULDER | | | ON FILE |
| MAURY L JOHNSON 2ND | | | ON FILE |
| MAURYA DUBEY HART | | | ON FILE |
| MAURYCY MARCIN LOTYCZEWSKI | | | ON FILE |
| MAUSAM GURAGAIN | | | ON FILE |
| MAUSAM LIMBU | | | ON FILE |
| MAUSUM RAZA | | | ON FILE |
| MAUVERINE VERONICA LONG | | | ON FILE |
| MAUYRAN GANESALINGAM | | | ON FILE |
| MAV DER | | | ON FILE |
| MAVA MARIE CUNNINGHAM | | | ON FILE |
| MAVANI ARTI MAHENDRABHAI | | | ON FILE |
| MAVEENASH KUMARAN | | | ON FILE |
| MAVEN LIM JUN LIANG | | | ON FILE |
| MAVERICK CATHERINE NOLASCO | | | ON FILE |
| MAVERICK CATTIN | | | ON FILE |
| MAVERICK CHRISTIAN SCHIRMER | | | ON FILE |
| MAVERICK DOUGLAS VOIGT | | | ON FILE |
| MAVERICK DYLAN KUHN | | | ON FILE |
| MAVERICK GENECHANNING DICKSON | | | ON FILE |
| MAVERICK KHOO JIN RONG | | | ON FILE |
| MAVERICK LIM CHENG JUN | | | ON FILE |
| MAVERICK LIM JUN YU | | | ON FILE |
| MAVERICK M TOMES | | | ON FILE |
| MAVERICK M TOMES | | | ON FILE |
| MAVERICK MAVERICK | | | ON FILE |
| MAVERICK MENDEZ ITIBUS | | | ON FILE |
| MAVERICK RAOUL MICHEL HENRI MACHUT | | | ON FILE |
| MAVERICK ROBERT DANIS | | | ON FILE |
| MAVITH CHATHUSANKA GUNASINGHE | | | ON FILE |
| MAVLUDA TASHMATOVA | | | ON FILE |
| MAVOUNZY FRANCOIS-JEUDY | | | ON FILE |
| MAVRICIJ MAVRICNI | | | ON FILE |
| MAVROUDIS FLORIDIS | | | ON FILE |
| MAVUNDU-GRANDDI NGOYI | | | ON FILE |
| MAVUTO MITI | | | ON FILE |
| MAVUTO MITI | | | ON FILE |
| MAW RONG KAO | | | ON FILE |
| MAWA WARON SETE | | | ON FILE |
| MAWRICK BERNARD | | | ON FILE |
| MAWSON ENTITIES | C/O FOX ROTHSCHILD LLP | ATTN: ISAAC M. HOENIG & MICHAEL A. SWEET | IHOENIG@FOXROTHSCHILD.COM |
| MAWSON ENTITIES | C/O FOX ROTHSCHILD LLP | ATTN: ISAAC M. HOENIG & MICHAEL A. SWEET | MSWEET@FOXROTHSCHILD.COM |
| MAWSON ENTITIES | C/O FOX ROTHSCHILD LLP | ATTN: MARTIN R. MARTOS, II | MMARTOS@FOXROTHSCHILD.COM |
| MAWSON INFRASTRUCTURE GROUP INC., COSMOS INFRASTRUCTURE LLC, LUNA SQUARES LLC | | | JAMES@MAWSONINC.COM |
| MAWSON INFRASTRUCTURE GROUP INC., COSMOS INFRASTRUCTURE LLC, LUNA SQUARES LLC | | | LEGAL@MAWSONINC.COM |
| MAWUBI TETTEH HARGOE | | | ON FILE |
| MAWULI DZIFSON KUGBLENU | | | ON FILE |
| MAWULI S BABEL | | | ON FILE |
| MAWULOM YAWO FOLI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAWUNYEGA DOSSAH | | | ON FILE |
| MAWUNYIBEPE AHUEFA N MBICK | | | ON FILE |
| MAWUSSI AISSEGBE | | | ON FILE |
| MAX A HOLVAST | | | ON FILE |
| MAX A LUCCI | | | ON FILE |
| MAX A ROBERTS | | | ON FILE |
| MAX A TORRENTE | | | ON FILE |
| MAX AAGAARD LARSEN | | | ON FILE |
| MAX AARON KULCHINSKY | | | ON FILE |
| MAX AARON OSTROVE | | | ON FILE |
| MAX ADAM GOODKIND | | | ON FILE |
| MAX ADAM GUCIK | | | ON FILE |
| MAX ADAM ROZENFELD | | | ON FILE |
| MAX ADAM UTAIN | | | ON FILE |
| MAX ADRIAAN KOELINK | | | ON FILE |
| MAX AGASTYA SEN BANSROPANSINGH | | | ON FILE |
| MAX ALAN SCHACHERE | | | ON FILE |
| MAX ALBERTO MALPARTIDA HUINCHO | | | ON FILE |
| MAX ALEX VILLE BOCK | | | ON FILE |
| MAX ALEXANDER BOTBOL | | | ON FILE |
| MAX ALEXANDER CAMERON | | | ON FILE |
| MAX ALEXANDER LANNING | | | ON FILE |
| MAX ALEXANDER OLSZACK-MAREWSKI | | | ON FILE |
| MAX ALEXANDER VILLA | | | ON FILE |
| MAX ALEXANDER WATERS | | | ON FILE |
| MAX ALEXANDER WECHSLER-AZEN | | | ON FILE |
| MAX ALEXANDER WILKINSON | | | ON FILE |
| MAX ALEXI APABLAZA | | | ON FILE |
| MAX ALFRED NORDLING | | | ON FILE |
| MAX ALLEN DWYER | | | ON FILE |
| MAX ANDERSON | | | ON FILE |
| MAX ANDREAS STEFFELMAIER | | | ON FILE |
| MAX ANDRES FLORES | | | ON FILE |
| MAX ANDREW BARTLETT | | | ON FILE |
| MAX ANDREW FONDYGA | | | ON FILE |
| MAX ANDREW KENT | | | ON FILE |
| MAX ANDREW VELINSKY | | | ON FILE |
| MAX ANDREW WILLINGHAM | | | ON FILE |
| MAX ANGAROA HARRY TEURUAA | | | ON FILE |
| MAX ANTHONY MCHUGH | | | ON FILE |
| MAX ANTHONY MERRIEN | | | ON FILE |
| MAX ANTHONY RICHARD | | | ON FILE |
| MAX ANTOINE ORY | | | ON FILE |
| MAX ANTON MESSING | | | ON FILE |
| MAX ANTON PROTZEN | | | ON FILE |
| MAX ANTONIO CARRANZA VILLARREAL | | | ON FILE |
| MAX AQUINO | | | ON FILE |
| MAX ARMSTRONG PRYCE | | | ON FILE |
| MAX ARNALDO RICK VAN HET LOO | | | ON FILE |
| MAX ARNOLD ROBISON | | | ON FILE |
| MAX ARON SONNEVILLE | | | ON FILE |
| MAX ARTHUR DAVID WEINER | | | ON FILE |
| MAX ARTHUR IRELAND | | | ON FILE |
| MAX ARVID RYDQVIST | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAX AUGUSTO DE OLIVEIRA PALHETA | | | ON FILE |
| MAX AUSTIN KISIL | | | ON FILE |
| MAX AUSTIN MARINELLI | | | ON FILE |
| MAX AUSTIN RICHARD FRANKLYN | | | ON FILE |
| MAX B NGUYEN | | | ON FILE |
| MAX B. W. LOPEZ | | | ON FILE |
| MAX BENJAMIN WEINBERG | | | ON FILE |
| MAX BENJAMIN WEISS | | | ON FILE |
| MAX BERG FEEMAN | | | ON FILE |
| MAX BERNARD DIETZ | | | ON FILE |
| MAX BERND PASSARGUS | | | ON FILE |
| MAX BERNELL HAIR | | | ON FILE |
| MAX BERNEY | | | ON FILE |
| MAX BILLIEUX | | | ON FILE |
| MAX BIRK TUA | | | ON FILE |
| MAX BLEIJENBERG | | | ON FILE |
| MAX BOLUN LIU | | | ON FILE |
| MAX BRENNAN WEINER | | | ON FILE |
| MAX BRIAN KEN PITTOM | | | ON FILE |
| MAX BRIAN WOOD | | | ON FILE |
| MAX BROWNE | | | ON FILE |
| MAX C PHILLIPS | | | ON FILE |
| MAX CARL ALBERT RIIPIL | | | ON FILE |
| MAX CARL DUKES | | | ON FILE |
| MAX CEDERROTH | | | ON FILE |
| MAX CENERVIL | | | ON FILE |
| MAX CHARLES ALPERSTEIN | | | ON FILE |
| MAX CHARLES E LUCK-HILLE | | | ON FILE |
| MAX CHARLES II | | | ON FILE |
| MAX CHARLES JR | | | ON FILE |
| MAX CHASE PASHMAN | | | ON FILE |
| MAX CHAVEZ SEGURA | | | ON FILE |
| MAX CHEN YANG | | | ON FILE |
| MAX CHILDS | | | ON FILE |
| MAX CHOU | | | ON FILE |
| MAX CHRISTIAAN GROEN | | | ON FILE |
| MAX CHRISTIAAN GROEN | | | ON FILE |
| MAX CHRISTIAN MORELL | | | ON FILE |
| MAX CHRISTIAN FRIEDRICH GRUNEFELD | | | ON FILE |
| MAX CHRISTOPHER BASTOW | | | ON FILE |
| MAX CLAVER LIMONTA | | | ON FILE |
| MAX CODY DIBRELL | | | ON FILE |
| MAX COLE SHAPIRO | | | ON FILE |
| MAX COLIN HANSEN | | | ON FILE |
| MAX CONDON | | | ON FILE |
| MAX CONDON | | | ON FILE |
| MAX COUGHLAN CHAMBERS | | | ON FILE |
| MAX CRANLEY | | | ON FILE |
| MAX CRANLEY | | | ON FILE |
| MAX DAEL BEAUVOIR | | | ON FILE |
| MAX DANIEL BOZ | | | ON FILE |
| MAX DANIEL FULLER | | | ON FILE |
| MAX DANIEL HOYT | | | ON FILE |
| MAX DANIEL MCKELVEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAX DANIEL MCVETY | | | ON FILE |
| MAX DANIEL MISKIMENS | | | ON FILE |
| MAX DANIEL SIMEONI | | | ON FILE |
| MAX DANIEL SORTO ALVAREZ | | | ON FILE |
| MAX DARCY TARREL | | | ON FILE |
| MAX DAVID HALL | | | ON FILE |
| MAX DAVID LEIBSON | | | ON FILE |
| MAX DAVID LESZIAK ITURRIZAGA | | | ON FILE |
| MAX DAVID MONCASTER | | | ON FILE |
| MAX DAVID RAPHAEL | | | ON FILE |
| MAX DEAN BAKER | | | ON FILE |
| MAX DEN ADEL | | | ON FILE |
| MAX DOMINGUEZFLORES | | | ON FILE |
| MAX DONOVAN WATKIN | | | ON FILE |
| MAX DOUGLAS | | | ON FILE |
| MAX DOUMA | | | ON FILE |
| MAX DYSON SCOTT | | | ON FILE |
| MAX EDVIN MELKER LARSSON | | | ON FILE |
| MAX EDWARD LEVY | | | ON FILE |
| MAX EDWARD LOCKYER | | | ON FILE |
| MAX EDWARD MAATTA | | | ON FILE |
| MAX EDWARD OCONNOR | | | ON FILE |
| MAX EDWARD REDDICK | | | ON FILE |
| MAX ELFORD COTTLE | | | ON FILE |
| MAX ELLIOT SKLAR | | | ON FILE |
| MAX ELMAN | | | ON FILE |
| MAX EMILIAN SPOELSTRA | | | ON FILE |
| MAX ENRIQUE RAMOS | | | ON FILE |
| MAX ENRIQUE ROVIRA | | | ON FILE |
| MAX ERIC NETTERBERG | | | ON FILE |
| MAX F SHEATS | | | ON FILE |
| MAX FANTLE | | | ON FILE |
| MAX FAYNYTSKYY | | | ON FILE |
| MAX FELIX HERVY | | | ON FILE |
| MAX FINBAR J PROCTOR | | | ON FILE |
| MAX FISCHER | | | ON FILE |
| MAX FISCHER ROBINSON | | | ON FILE |
| MAX FLINT HOCKENBURY | | | ON FILE |
| MAX FLORIS | | | ON FILE |
| MAX FLOYD MICHELUTTI | | | ON FILE |
| MAX FRANCIS TRAFFORD | | | ON FILE |
| MAX FRANCISCO MEDINA ESTRELLA | | | ON FILE |
| MAX FRANCK STELVIG | | | ON FILE |
| MAX FRANKE | | | ON FILE |
| MAX FREDERICK WALLHAUSSER | | | ON FILE |
| MAX FRIEDRICH HORN | | | ON FILE |
| MAX GABRIEL KLINE | | | ON FILE |
| MAX GARRICK WILLARD | | | ON FILE |
| MAX GAXIOLA MARTINEZ DE CASTRO | | | ON FILE |
| MAX GEORG LINDENLAUB | | | ON FILE |
| MAX GEORG SEBODE | | | ON FILE |
| MAX GERARD MAARTEN HAZELAAR | | | ON FILE |
| MAX GERARD RUDOLPH SWEERING | | | ON FILE |
| MAX GERARDUS JOHANNES JANSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAX GERRIT ZSCHOCH | | | ON FILE |
| MAX GLEN LEE EVANS | | | ON FILE |
| MAX GOLKENRATH | | | ON FILE |
| MAX GORBY | | | ON FILE |
| MAX GORDON MARCHIONDA | | | ON FILE |
| MAX GORDON RYAN | | | ON FILE |
| MAX GOUTAGNY | | | ON FILE |
| MAX GRACIA VILA | | | ON FILE |
| MAX GUSTAF CARL SANDBERG | | | ON FILE |
| MAX GUSTAF HUBERT AHSTON | | | ON FILE |
| MAX GUTIERREZ | | | ON FILE |
| MAX H A VANDE WEIJGAERT | | | ON FILE |
| MAX H GOLDSTEIN | | | ON FILE |
| MAX H LOUIS-JUSTE | | | ON FILE |
| MAX HAIDER DE SOUZA | | | ON FILE |
| MAX HANSEN HINGE | | | ON FILE |
| MAX HARDT | | | ON FILE |
| MAX HARRISON EPSTEIN | | | ON FILE |
| MAX HAUSLADEN | | | ON FILE |
| MAX HAYDEN ROTHSTEIN | | | ON FILE |
| MAX HEDEGARD SORENSEN | | | ON FILE |
| MAX HENDRIK JARKO WEVERS | | | ON FILE |
| MAX HENDRIKUS BARTHOLOMEUS DE GROOT | | | ON FILE |
| MAX HENRY JOSEPH OSBORNE | | | ON FILE |
| MAX HENRY MATLES | | | ON FILE |
| MAX HENRY MAUDIE | | | ON FILE |
| MAX HENRY SAFRAN | | | ON FILE |
| MAX HOEIGILT | | | ON FILE |
| MAX HOFSTRA | | | ON FILE |
| MAX HORCHLER | | | ON FILE |
| MAX HORVAT | | | ON FILE |
| MAX HOVANAS DEIRMENDJIAN | | | ON FILE |
| MAX HOWARD KRUPP | | | ON FILE |
| MAX HSCHEIN PASSO | | | ON FILE |
| MAX IAN BEAVOR | | | ON FILE |
| MAX IAN KEVIN RUMEAU | | | ON FILE |
| MAX ISAAC WESTFALL | | | ON FILE |
| MAX ISRAEL FREEMAN | | | ON FILE |
| MAX J EDWARDS | | | ON FILE |
| MAX JACOB GERBER | | | ON FILE |
| MAX JACOB GOTTLIEB BERNEY | | | ON FILE |
| MAX JACOB HECHTMAN | | | ON FILE |
| MAX JACOB MARELL | | | ON FILE |
| MAX JAIME LEVY | | | ON FILE |
| MAX JAKOB LUDVIG ODLANDER | | | ON FILE |
| MAX JAMES ANDERSON | | | ON FILE |
| MAX JAMES COOPER | | | ON FILE |
| MAX JAMES EELLS | | | ON FILE |
| MAX JAMES GILBERT HUNT | | | ON FILE |
| MAX JAMES MORELLI | | | ON FILE |
| MAX JAMES RYDER | | | ON FILE |
| MAX JAN STROM TIDEMAN | | | ON FILE |
| MAX JASON LEE | | | ON FILE |
| MAX JASPER UIJTENHAAK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAX JAVIER COLOMA NUNEZ | | | ON FILE |
| MAX JENSEN | | | ON FILE |
| MAX JOAKIM AHL | | | ON FILE |
| MAX JOEL DAKOTA PEPPER | | | ON FILE |
| MAX JOHAN LYSTI | | | ON FILE |
| MAX JOHANNES GANDHI WILKEN | | | ON FILE |
| MAX JOHANNES KRISHNA SCHLOTTHAUER | | | ON FILE |
| MAX JOHANNES WILLEM MARIA VOGEL | | | ON FILE |
| MAX JOHN BARFUSS | | | ON FILE |
| MAX JOHN HALLETT | | | ON FILE |
| MAX JORDAN | | | ON FILE |
| MAX JOSEF NICK | | | ON FILE |
| MAX JOSEF SCHMATZ | | | ON FILE |
| MAX JOSEF WEIDEMANN | | | ON FILE |
| MAX JOSEPH BARNHART | | | ON FILE |
| MAX JOSEPH BROWN | | | ON FILE |
| MAX JOSEPH GOSHEN | | | ON FILE |
| MAX JOSEPH LANG | | | ON FILE |
| MAX JOSEPH MARTINEZ | | | ON FILE |
| MAX JOSEPH REDGRAVE | | | ON FILE |
| MAX JULIAN WRIGHT | | | ON FILE |
| MAX JUNIOR JONES | | | ON FILE |
| MAX JURGEN LAUKE | | | ON FILE |
| MAX JURIC | | | ON FILE |
| MAX K LYDAY | | | ON FILE |
| MAX KAPLAN | | | ON FILE |
| MAX KARPUSHKO CARDOWNIE | | | ON FILE |
| MAX KAYLAN OLUKAYODE BAJULAIYE | | | ON FILE |
| MAX KENNETH ANDERSON | | | ON FILE |
| MAX KILIAN KOLBERG | | | ON FILE |
| MAX KITTREDGE ZAROSINSKI | | | ON FILE |
| MAX KLAUS COOPER | | | ON FILE |
| MAX KLINKENSTEIN | | | ON FILE |
| MAX KLUG | | | ON FILE |
| MAX KOENIG | | | ON FILE |
| MAX KONSTANTINOS G MITROPOULOS | | | ON FILE |
| MAX KRATOCHVIL | | | ON FILE |
| MAX KREBS | | | ON FILE |
| MAX KRECKER | | | ON FILE |
| MAX KRIJGER | | | ON FILE |
| MAX L BUSKE | | | ON FILE |
| MAX LAMPERT | | | ON FILE |
| MAX LANGLEY HUMPHREYS | | | ON FILE |
| MAX LÃŒGGERT | | | ON FILE |
| MAX LAURENCE KEARNEY | | | ON FILE |
| MAX LAWRENCE POLISAR | | | ON FILE |
| MAX LEE | | | ON FILE |
| MAX LEE HOWARD | | | ON FILE |
| MAX LEE WEI QUAN | | | ON FILE |
| MAX LEON BRENNAN | | | ON FILE |
| MAX LIAM COSSETTO | | | ON FILE |
| MAX LIAM FRANCIS COOPER | | | ON FILE |
| MAX LIM CONG | | | ON FILE |
| MAX LINSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAX LLOYD FINKBEINER | | | ON FILE |
| MAX LOCHHEAD COHEN | | | ON FILE |
| MAX LOPES | | | ON FILE |
| MAX LORNE SITAR | | | ON FILE |
| MAX LOWELL ZELIKOVSKY | | | ON FILE |
| MAX LU | | | ON FILE |
| MAX LUCAS MACERA | | | ON FILE |
| MAX LUCAS WOLTER VAN WIJK | | | ON FILE |
| MAX M A KAPTEIJN | | | ON FILE |
| MAX MAHMOUD MANSOUBI | | | ON FILE |
| MAX MAKSIMIK | | | ON FILE |
| MAX MANCINELLI | | | ON FILE |
| MAX MARCO CAMBRONERO | | | ON FILE |
| MAX MARIA GERKE | | | ON FILE |
| MAX MARIN | | | ON FILE |
| MAX MARIUS MARINUS BERKHOUT | | | ON FILE |
| MAX MARTIN BREHM | | | ON FILE |
| MAX MASSARO | | | ON FILE |
| MAX MATTHIAS FRANZ LEHMANN | | | ON FILE |
| MAX MATTHIJS BENJAMIN CREMERS | | | ON FILE |
| MAX MAURO BOKSEM | | | ON FILE |
| MAX MAX | | | ON FILE |
| MAX MCINROY ALLISON | | | ON FILE |
| MAX MICHAEL BARCLAY FELGATE | | | ON FILE |
| MAX MICHAEL HOLTMAN | | | ON FILE |
| MAX MILLA | | | ON FILE |
| MAX MIRTSCHING RUDOLPH | | | ON FILE |
| MAX MISCHKA BERRY | | | ON FILE |
| MAX MITTELSTAEDT | | | ON FILE |
| MAX MOLLER | | | ON FILE |
| MAX MOLLER MADSEN | | | ON FILE |
| MAX MONTES SOZA | | | ON FILE |
| MAX MUCKO | | | ON FILE |
| MAX MUNTE | | | ON FILE |
| MAX MUSTER | | | ON FILE |
| MAX MWABE | | | ON FILE |
| MAX NACEWICZ | | | ON FILE |
| MAX NAN FU | | | ON FILE |
| MAX NEWTON KOSCHNITZKE | | | ON FILE |
| MAX NGUYEN | | | ON FILE |
| MAX NGUYEN RUSSELL | | | ON FILE |
| MAX OLAF ROBERTUS VAN BIJSTERVELD | | | ON FILE |
| MAX OLIVER JOHN SELFRIDGE | | | ON FILE |
| MAX OLIVER PITTACK | | | ON FILE |
| MAX OLIVIER  CLAUDE THIRIFAYS | | | ON FILE |
| MAX ORELUS | | | ON FILE |
| MAX OREZZOLI | | | ON FILE |
| MAX ORION EFSTATHIS | | | ON FILE |
| MAX OTTO ZENGER | | | ON FILE |
| MAX OWONO | | | ON FILE |
| MAX P L FRANSMAN | | | ON FILE |
| MAX P RUBIN | | | ON FILE |
| MAX PAM STOKVIS | | | ON FILE |
| MAX PAMIES I DEL CAMPO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAX PATRICK IAN MITCHELL | | | ON FILE |
| MAX PATRICK SCHORMAN | | | ON FILE |
| MAX PAULUS VAN NOORT | | | ON FILE |
| MAX PEDRO BEAUBOIS | | | ON FILE |
| MAX PER ALBIN VVESTBERG | | | ON FILE |
| MAX PEREZ GARCIA | | | ON FILE |
| MAX PERKO | | | ON FILE |
| MAX PETER WAYNE | | | ON FILE |
| MAX PHILIP FELD | | | ON FILE |
| MAX PHILIP GOODMAN | | | ON FILE |
| MAX PHILIPP HEMPEL | | | ON FILE |
| MAX PHOTOSERVICE | | | ON FILE |
| MAX PIERRE ALAIN BERTRAND | | | ON FILE |
| MAX PIETER NEIL REIJNGOUDT | | | ON FILE |
| MAX PIETER VALENTINE-VAN DIJK | | | ON FILE |
| MAX POTTON | | | ON FILE |
| MAX PRADLER | | | ON FILE |
| MAX PRIMO MERSHON | | | ON FILE |
| MAX PUSCH | | | ON FILE |
| MAX R HOPMANS | | | ON FILE |
| MAX RAFAEL WAICH EIDELMAN | | | ON FILE |
| MAX RAFFAELE M RUSSO | | | ON FILE |
| MAX RAYMOND ANDREW GRASSETTE | | | ON FILE |
| MAX REECE LEWIS | | | ON FILE |
| MAX REICHMUTH | | | ON FILE |
| MAX REINIER BARENDREGT | | | ON FILE |
| MAX RENARD TAMATOA | | | ON FILE |
| MAX REUBEN GOLDSTEIN | | | ON FILE |
| MAX RHYS HANKE | | | ON FILE |
| MAX RIM | | | ON FILE |
| MAX RIVEROS | | | ON FILE |
| MAX RIVERS BRODIE | | | ON FILE |
| MAX ROBERT ADRIAI HUISMAN | | | ON FILE |
| MAX ROBERT DANTE PRESTO | | | ON FILE |
| MAX ROBERT DIGIACOMA | | | ON FILE |
| MAX ROBERT HENDERSON WEINBERG | | | ON FILE |
| MAX ROBERT OLIN | | | ON FILE |
| MAX ROBERT SEILER | | | ON FILE |
| MAX RODOLPHE MURAT | | | ON FILE |
| MAX RONNIE ROBOTHAM | | | ON FILE |
| MAX ROSALES | | | ON FILE |
| MAX ROY CHRONISTER | | | ON FILE |
| MAX ROY SMITH | | | ON FILE |
| MAX RYAN GUNDERSON | | | ON FILE |
| MAX RYAN MORTENSEN | | | ON FILE |
| MAX RYAN SCHLICKENMEYER | | | ON FILE |
| MAX RYAN TRUEHEART | | | ON FILE |
| MAX RYANS | | | ON FILE |
| MAX S DE GRAAF | | | ON FILE |
| MAX S MILSTEIN | | | ON FILE |
| MAX SAINT-FESTIN | | | ON FILE |
| MAX SALOMON | | | ON FILE |
| MAX SAMUEL ALAR | | | ON FILE |
| MAX SANDER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAX SARTOR ELMAN | | | ON FILE |
| MAX SCHÃŒTZ | | | ON FILE |
| MAX SEIDEL | | | ON FILE |
| MAX SEYMOUR LEE | | | ON FILE |
| MAX SHAKHRAY | | | ON FILE |
| MAX SHUSHKOVSKY | | | ON FILE |
| MAX SIMON LINDBERG | | | ON FILE |
| MAX SOJIRO NISHIMURA | | | ON FILE |
| MAX SPOONER WILHOIT | | | ON FILE |
| MAX STEFAN POLWIN | | | ON FILE |
| MAX STEPHAN HARLACHER | | | ON FILE |
| MAX STILTING | | | ON FILE |
| MAX SUI-KEE CHIU | | | ON FILE |
| MAX T C LATOUR | | | ON FILE |
| MAX T HOPMANS | | | ON FILE |
| MAX T XU | | | ON FILE |
| MAX TAMAGNA | | | ON FILE |
| MAX TATTERSALL | | | ON FILE |
| MAX TENBULT | | | ON FILE |
| MAX THAXTON | | | ON FILE |
| MAX THILO HUNGER | | | ON FILE |
| MAX THIRIFAYS | | | ON FILE |
| MAX THOMAS HENK KWAKMAN | | | ON FILE |
| MAX THOMAS VAN GILS | | | ON FILE |
| MAX THOMAS W FORSTER | | | ON FILE |
| MAX TIGER BERGER | | | ON FILE |
| MAX TOENGES | | | ON FILE |
| MAX TROPIN | | | ON FILE |
| MAX ULRICH | | | ON FILE |
| MAX ULRICH KESSELHUT | | | ON FILE |
| MAX V J VAN MARLE | | | ON FILE |
| MAX VALENZA | | | ON FILE |
| MAX VAN DE LEIJGRAAF | | | ON FILE |
| MAX VAN DER HOEK | | | ON FILE |
| MAX VAN DER KLEIJ | | | ON FILE |
| MAX VAN EN BREKEL | | | ON FILE |
| MAX VAN LIENDEN | | | ON FILE |
| MAX VERHAPPEN | | | ON FILE |
| MAX VIANO ZACCAGNINI | | | ON FILE |
| MAX VILADOMS PASTO | | | ON FILE |
| MAX VIRAY MERCADO | | | ON FILE |
| MAX VIXAMAR | | | ON FILE |
| MAX VONHALEN | | | ON FILE |
| MAX W BOYDSTON | | | ON FILE |
| MAX W HALLMARK | | | ON FILE |
| MAX WALLACE KRISTY | | | ON FILE |
| MAX WALTER AKITA | | | ON FILE |
| MAX WARREN BARNETT | | | ON FILE |
| MAX WASSING | | | ON FILE |
| MAX WASSING | | | ON FILE |
| MAX WAYNE HIGBEE | | | ON FILE |
| MAX WEIÃŸBACH | | | ON FILE |
| MAX WELTON | | | ON FILE |
| MAX WHALEN HEATON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAX WICHMER | | | ON FILE |
| MAX WIESENHÃŒTTER | | | ON FILE |
| MAX WILLEM FREDERIK LAGEMANN | | | ON FILE |
| MAX WILLEM HOOGENDOORN | | | ON FILE |
| MAX WILLEM SANSON | | | ON FILE |
| MAX WILLIAM D BUISSERET | | | ON FILE |
| MAX WILLIAM DISCHER | | | ON FILE |
| MAX WILLIAM FARMER | | | ON FILE |
| MAX WILLIAM JAY PLATH | | | ON FILE |
| MAX WILLIAM LOMAX | | | ON FILE |
| MAX WILLIAM PUIDAK | | | ON FILE |
| MAX WILLIAM VAN DER SLUIS | | | ON FILE |
| MAX WOLF | | | ON FILE |
| MAX WORMGOOR | | | ON FILE |
| MAX WUERMLI | | | ON FILE |
| MAX WYATT BLAUSHILD | | | ON FILE |
| MAX ZAHN VILA | | | ON FILE |
| MAX ZANE MATTHEWS | | | ON FILE |
| MAXA DIEBOLD | | | ON FILE |
| MAX-ADRIEN JOSEPH ARTHUR GARCIA | | | ON FILE |
| MAXAMILLIAN BOYD TEISE | | | ON FILE |
| MAXAN ANTHONY FREDERIC | | | ON FILE |
| MAXANCE LUCIEN FRANCOIS FERRY | | | ON FILE |
| MAXCINE ANNMARIE BAKHSHIZAD | | | ON FILE |
| MAXD H SIPS | | | ON FILE |
| MAXE MARIE PAUL GIORDANI GUEI | | | ON FILE |
| MAXELUCENA CAVICCHIA | | | ON FILE |
| MAXEM DANIELS | | | ON FILE |
| MAXENCE ADRIEN CESAR CORTELL | | | ON FILE |
| MAXENCE ALEXANDRE LAPIERRE | | | ON FILE |
| MAXENCE ARIAS | | | ON FILE |
| MAXENCE BASTIEN PERRIER | | | ON FILE |
| MAXENCE BERUBE | | | ON FILE |
| MAXENCE BODO | | | ON FILE |
| MAXENCE BRUNO DEU | | | ON FILE |
| MAXENCE CACHEUX | | | ON FILE |
| MAXENCE CARTON | | | ON FILE |
| MAXENCE CHARLES DA COSTA | | | ON FILE |
| MAXENCE CHARLES GAUTREAU | | | ON FILE |
| MAXENCE CHARLES JOSEPH DREUX | | | ON FILE |
| MAXENCE CHARLES ROY MARTIN | | | ON FILE |
| MAXENCE DAVID ROGER GAUTIER | | | ON FILE |
| MAXENCE DESIRE LUCAS | | | ON FILE |
| MAXENCE EDOUARD FLORENT ABEILLE BIDAUD | | | ON FILE |
| MAXENCE ETIENNE PHILIPPE HULIN | | | ON FILE |
| MAXENCE EUGENIO | | | ON FILE |
| MAXENCE FABIEN T LESSIRE | | | ON FILE |
| MAXENCE FERNAND-MARIE ANO | | | ON FILE |
| MAXENCE FLORIAN ALEXIS CARON | | | ON FILE |
| MAXENCE FLORIAN NYOUNGANG | | | ON FILE |
| MAXENCE FOURNIER | | | ON FILE |
| MAXENCE GIROUARD | | | ON FILE |
| MAXENCE GUY BERNARD FRECHET | | | ON FILE |
| MAXENCE HENRI PIERRE LAURENT RENE MOUSSARD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAXENCE JACKY MANUEL LAURENT | | | ON FILE |
| MAXENCE JACQUEMET | | | ON FILE |
| MAXENCE JACQUES LEO VIOLE | | | ON FILE |
| MAXENCE JACQUES MICHEL MACHU | | | ON FILE |
| MAXENCE JEAN LARRERE | | | ON FILE |
| MAXENCE JEAN LARRERE | | | ON FILE |
| MAXENCE JEAN ROBERT BERNARD | | | ON FILE |
| MAXENCE JEAN SALOMON | | | ON FILE |
| MAXENCE JEAN-MARIE COLLARD | | | ON FILE |
| MAXENCE JEAN-ROBERT MARKIC | | | ON FILE |
| MAXENCE KEVIN PASCAL SALCEDO | | | ON FILE |
| MAXENCE LOUIS ALLAIN | | | ON FILE |
| MAXENCE LOUIS FRANCOIS MARTEL | | | ON FILE |
| MAXENCE LOUIS MARCEL BAUD | | | ON FILE |
| MAXENCE LOUIS THIBAUT PALAVIT | | | ON FILE |
| MAXENCE LOUIS VICTORIN MICHELARD VIGNE | | | ON FILE |
| MAXENCE LUCIEN MARCEL FONTANEL | | | ON FILE |
| MAXENCE MARC PAUL PUCHEU | | | ON FILE |
| MAXENCE MARIE CHISTOPHE SOCHELEAU | | | ON FILE |
| MAXENCE MARIE CHRISTOPHE SOCHELEAU | | | ON FILE |
| MAXENCE MICHEL PAUL CAUDET | | | ON FILE |
| MAXENCE NICOLAS DANIEL PLANCKE | | | ON FILE |
| MAXENCE RAPHAEL VINCENT ROBIN CYRIAQUE MOCQUET | | | ON FILE |
| MAXENCE ROBERT DOMINIQUE BEAUMONT | | | ON FILE |
| MAXENCE ROMAIN GUILLAUME BOISSON | | | ON FILE |
| MAXENCE ROMAIN OLIVIER CERF | | | ON FILE |
| MAXENCE VALERIEN PARONITTI | | | ON FILE |
| MAXENCE VINCENT PIERRE OURY | | | ON FILE |
| MAXENCE VINDICIEN OLIVIER MACAREZ | | | ON FILE |
| MAXENCE YOHANN ANDRE BERNON | | | ON FILE |
| MAXENCE YVES FROELICHER | | | ON FILE |
| MAXENE JUNIOR LOUIS PIERRE PIERRE | | | ON FILE |
| MAXFIELD DAYNE BONTA | | | ON FILE |
| MAX-GÃŒNTER FRITZ RAIMANN | | | ON FILE |
| MAX-GERRIT MEINEL | | | ON FILE |
| MAXIE AFUA BRAGO NYAME | | | ON FILE |
| MAXIHE PAUL HEHBI ESTIENNE | | | ON FILE |
| MAXILN YONG LI YONG | | | ON FILE |
| MAXIM ALAIN R HEUGHEBAERT | | | ON FILE |
| MAXIM ALBERTO PERLASCA | | | ON FILE |
| MAXIM ALEXANDER KALBASSI | | | ON FILE |
| MAXIM ANDREEVICH SOSNA | | | ON FILE |
| MAXIM ANDREYEVICH BARKHATOV | | | ON FILE |
| MAXIM ANDREYEVICH KALUZHNY | | | ON FILE |
| MAXIM ANGELO JARDIN CEBRECUS | | | ON FILE |
| MAXIM ANOKHIN | | | ON FILE |
| MAXIM ASSELIN | | | ON FILE |
| MAXIM AURELIEN G VERSCHOORE | | | ON FILE |
| MAXIM BATMAEV | | | ON FILE |
| MAXIM BELOCOSOV | | | ON FILE |
| MAXIM BELOV | | | ON FILE |
| MAXIM BERCO | | | ON FILE |
| MAXIM BEUSELINCK | | | ON FILE |
| MAXIM BILJARSZKI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAXIM BLAGOV | | | ON FILE |
| MAXIM BOLLANSEE | | | ON FILE |
| MAXIM BORDEIANU | | | ON FILE |
| MAXIM BOUMAZA | | | ON FILE |
| MAXIM BUCHNEV | | | ON FILE |
| MAXIM BUCKINGHAM ARNOLD | | | ON FILE |
| MAXIM BUROV | | | ON FILE |
| MAXIM CHOMYSYN | | | ON FILE |
| MAXIM CHRISTIAN ANDRE LEROUGE | | | ON FILE |
| MAXIM COTE | | | ON FILE |
| MAXIM DE GEYTER | | | ON FILE |
| MAXIM DOUCET | | | ON FILE |
| MAXIM DUBROVSKY | | | ON FILE |
| MAXIM DUPON | | | ON FILE |
| MAXIM DUZEK | | | ON FILE |
| MAXIM FABIAN W VANDENBROUCKE | | | ON FILE |
| MAXIM FEDCHENKO | | | ON FILE |
| MAXIM FRANKY G DE WAEPENAERE | | | ON FILE |
| MAXIM GALASH | | | ON FILE |
| MAXIM GEORGES JEAN-CLAUDE DREYFUS | | | ON FILE |
| MAXIM GLUKHODED | | | ON FILE |
| MAXIM GOLOVCO | | | ON FILE |
| MAXIM GORSHCHYNSKYI | | | ON FILE |
| MAXIM GUSEV | | | ON FILE |
| MAXIM HÃ„USER | | | ON FILE |
| MAXIM HORKI | | | ON FILE |
| MAXIM HURLEY GORHAM | | | ON FILE |
| MAXIM JACQUES P MALFAIT | | | ON FILE |
| MAXIM JAMAR | | | ON FILE |
| MAXIM JENS HUBER | | | ON FILE |
| MAXIM JUSTIN SMEES | | | ON FILE |
| MAXIM KOLESNIKOVICH | | | ON FILE |
| MAXIM KOMYSHAN | | | ON FILE |
| MAXIM KONDRASHOV | | | ON FILE |
| MAXIM KORYSTOV | | | ON FILE |
| MAXIM KOSTEVICH | | | ON FILE |
| MAXIM KOSTEVICH | | | ON FILE |
| MAXIM KOZHEVNIKOV | | | ON FILE |
| MAXIM KURILOV | | | ON FILE |
| MAXIM LI | | | ON FILE |
| MAXIM LOUIS CHARLES MCFARLANE | | | ON FILE |
| MAXIM LOUIS L DECHAMPS | | | ON FILE |
| MAXIM LUTSENKO | | | ON FILE |
| MAXIM MAKARY CHEPENUK | | | ON FILE |
| MAXIM MALACILI | | | ON FILE |
| MAXIM MARTINEAU | | | ON FILE |
| MAXIM MAXIM | | | ON FILE |
| MAXIM MELINDA N VAN LAERE | | | ON FILE |
| MAXIM MELLEMANS | | | ON FILE |
| MAXIM MIRONENKO | | | ON FILE |
| MAXIM MOSNEAGA | | | ON FILE |
| MAXIM MROVEC | | | ON FILE |
| MAXIM NAZAROV | | | ON FILE |
| MAXIM NAZAROV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAXIM NEGRESCU | | | ON FILE |
| MAXIM NICKOLAEVICH CHEBANENKO | | | ON FILE |
| MAXIM OUELLET | | | ON FILE |
| MAXIM OZHGIKHIN | | | ON FILE |
| MAXIM PANASENKO | | | ON FILE |
| MAXIM PAVLICENCO | | | ON FILE |
| MAXIM PETER VANGELIS RUBENS | | | ON FILE |
| MAXIM PETROV | | | ON FILE |
| MAXIM PITSCHUGIN | | | ON FILE |
| MAXIM PODCEAHA | | | ON FILE |
| MAXIM PODKIDKIN | | | ON FILE |
| MAXIM POPA | | | ON FILE |
| MAXIM RAYA | | | ON FILE |
| MAXIM ROBERT BERGERON | | | ON FILE |
| MAXIM ROGER HENRI CHERI | | | ON FILE |
| MAXIM ROOZEN | | | ON FILE |
| MAXIM S SHULMAN | | | ON FILE |
| MAXIM SCHILLER | | | ON FILE |
| MAXIM SHAHBAZI | | | ON FILE |
| MAXIM SHAHOV | | | ON FILE |
| MAXIM SHAMARIK | | | ON FILE |
| MAXIM SHELGINSKIH | | | ON FILE |
| MAXIM SIMARD | | | ON FILE |
| MAXIM STRELNIKOV | | | ON FILE |
| MAXIM STRUTA | | | ON FILE |
| MAXIM SUJUSCHKIN | | | ON FILE |
| MAXIM SUKHAREV | | | ON FILE |
| MAXIM TALAN | | | ON FILE |
| MAXIM TOPOROVICH | | | ON FILE |
| MAXIM VALENKO | | | ON FILE |
| MAXIM VALERY YEMETS | | | ON FILE |
| MAXIM VAN DE WALLE | | | ON FILE |
| MAXIM VANLOMMEL | | | ON FILE |
| MAXIM VANZURA | | | ON FILE |
| MAXIM VASIC | | | ON FILE |
| MAXIM VERKOELEN | | | ON FILE |
| MAXIM VICTOROVICH OGIENKO | | | ON FILE |
| MAXIM VORFOLOMEEV | | | ON FILE |
| MAXIM WILLIAM DAVID FRISCHKNECHT | | | ON FILE |
| MAXIM WILLIAM MAGDER | | | ON FILE |
| MAXIM WOLTER | | | ON FILE |
| MAXIM YASKEVICH | | | ON FILE |
| MAXIM YAZOVSKY | | | ON FILE |
| MAXIM YUDIN | | | ON FILE |
| MAXIM ZAKURDAEV | | | ON FILE |
| MAXIM ZARUDNYY | | | ON FILE |
| MAXIM ZIMMERMANN | | | ON FILE |
| MAXIM ZOLOTOV | | | ON FILE |
| MAXIMA PAOLA AGUIRRE | | | ON FILE |
| MAXIMA SILVANIA ESTEVES | | | ON FILE |
| MAXIME  ROUSSEAUX-BRIDLE | | | ON FILE |
| MAXIME A VAN SCHAIJK | | | ON FILE |
| MAXIME ABEL ANGOT | | | ON FILE |
| MAXIME ADRIEN ANTONY REA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAXIME ADRIEN SCHUBIGER | | | ON FILE |
| MAXIME ALAIN CHRISTIAN MALET | | | ON FILE |
| MAXIME ALAIN JEAN CHAZAL | | | ON FILE |
| MAXIME ALAIN MAURICE LAINE | | | ON FILE |
| MAXIME ALAIN MICHEL POIRIER | | | ON FILE |
| MAXIME ALBERT DIMNET | | | ON FILE |
| MAXIME ALBERT LARTIGOU | | | ON FILE |
| MAXIME ALBERT-ETIENNE ROMEO DAUGREILH | | | ON FILE |
| MAXIME ALCE | | | ON FILE |
| MAXIME ALEXANDRE GOUPIL | | | ON FILE |
| MAXIME ALEXANDRE GREFFIER | | | ON FILE |
| MAXIME ALEXANDRE GUSELLA | | | ON FILE |
| MAXIME ALEXANDRE SARTHET | | | ON FILE |
| MAXIME ALEXANDRE VICTOR MENIGOZ | | | ON FILE |
| MAXIME ALEXIS ANDO RANARIVELO | | | ON FILE |
| MAXIME ALPHON MAISON | | | ON FILE |
| MAXIME ALPHONSE GERARD FOURNIER | | | ON FILE |
| MAXIME ANDRE F NEF | | | ON FILE |
| MAXIME ANDRE GREGORY PETITDEMANGE | | | ON FILE |
| MAXIME ANDRE MARIE GREGOIRE | | | ON FILE |
| MAXIME ANDRE MARIE P GOFFIN | | | ON FILE |
| MAXIME ANDRE PHILIPPE IMBERT | | | ON FILE |
| MAXIME ANTHONY GREGORY LACAN | | | ON FILE |
| MAXIME ANTHONY ZEDDE | | | ON FILE |
| MAXIME ANTOINE SCHWAB | | | ON FILE |
| MAXIME ARMAND XAVIER JOURDHEUIL | | | ON FILE |
| MAXIME ARNAUD ALAIN PIGNARD | | | ON FILE |
| MAXIME ARNAUD CHAPSAL | | | ON FILE |
| MAXIME ARNAUD JEAN EGLEM | | | ON FILE |
| MAXIME ARTHUR GIBERT | | | ON FILE |
| MAXIME ARTHUR MATHIEU MARTINEZ | | | ON FILE |
| MAXIME ARTHUR MATHIEU MARTINEZ | | | ON FILE |
| MAXIME ASTIER | | | ON FILE |
| MAXIME AUDET | | | ON FILE |
| MAXIME AUGUSTIN ROUMEGOUX | | | ON FILE |
| MAXIME AXEL DUPIN | | | ON FILE |
| MAXIME AXEL GUY ANDRE ROUSTAN | | | ON FILE |
| MAXIME BABIN | | | ON FILE |
| MAXIME BAPTISTE ROLLIN | | | ON FILE |
| MAXIME BARDET | | | ON FILE |
| MAXIME BASTIEN JEAN DURAND | | | ON FILE |
| MAXIME BELLEMARE-CHABOT | | | ON FILE |
| MAXIME BENJAMIN LORANT | | | ON FILE |
| MAXIME BERNARD CHRISTIAN REVOL | | | ON FILE |
| MAXIME BERNARD JEAN LENNE | | | ON FILE |
| MAXIME BERNARD PAUL | | | ON FILE |
| MAXIME BERTRAND MARCHAND | | | ON FILE |
| MAXIME BETEMPS | | | ON FILE |
| MAXIME BISSONNETTE | | | ON FILE |
| MAXIME BISSONNETTE | | | ON FILE |
| MAXIME BORIS BACHELIN | | | ON FILE |
| MAXIME BOUCHARD | | | ON FILE |
| MAXIME BOURGOING | | | ON FILE |
| MAXIME BOURQUE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAXIME BRASSAERT | | | ON FILE |
| MAXIME BRUNO MARIE DE KALBERMATTEN | | | ON FILE |
| MAXIME C S PAROTTE | | | ON FILE |
| MAXIME CALVE | | | ON FILE |
| MAXIME CHARLAND | | | ON FILE |
| MAXIME CHARLE ROCQUET | | | ON FILE |
| MAXIME CHARLES F CARPENTIER DE CHANGY | | | ON FILE |
| MAXIME CHARLES JEROME BERNARD | | | ON FILE |
| MAXIME CHARLES STEKELOROM | | | ON FILE |
| MAXIME CHERARAK | | | ON FILE |
| MAXIME CHEVRIER | | | ON FILE |
| MAXIME CHIPOREV | | | ON FILE |
| MAXIME CHRISTIAN D GROSJEAN | | | ON FILE |
| MAXIME CHRISTIAN DIDIER | | | ON FILE |
| MAXIME CHRISTIAN MICHEL SCHALLER | | | ON FILE |
| MAXIME CHRISTOPHE CLAUDE JEROME | | | ON FILE |
| MAXIME CHRISTOPHE CORNIL DEWYNTER | | | ON FILE |
| MAXIME CLAUDE BAULARD | | | ON FILE |
| MAXIME CLAUDE PETIT | | | ON FILE |
| MAXIME CLAUDE PETIT | | | ON FILE |
| MAXIME CLAUDE RENE BOURGIS | | | ON FILE |
| MAXIME CLAUDE ROMAIN LAPRAYE | | | ON FILE |
| MAXIME CLEMENT CHARLES CHATEAU | | | ON FILE |
| MAXIME CLEMENT LANDAIS | | | ON FILE |
| MAXIME CLEMENT M GILOT | | | ON FILE |
| MAXIME CLEMENT TRIBONDEAU | | | ON FILE |
| MAXIME COLLARD | | | ON FILE |
| MAXIME CORTIJO MARIN | | | ON FILE |
| MAXIME COTE | | | ON FILE |
| MAXIME DANIEL ETIENNE DIENGER | | | ON FILE |
| MAXIME DANIEL FONTAINE | | | ON FILE |
| MAXIME DANIEL GUGLIELMETTI | | | ON FILE |
| MAXIME DEKEGELEER | | | ON FILE |
| MAXIME DENIS NOEL THOMAS | | | ON FILE |
| MAXIME DENIS TRAN | | | ON FILE |
| MAXIME DERY | | | ON FILE |
| MAXIME DESIRE AUGUSTIN BERGEON | | | ON FILE |
| MAXIME DIEU | | | ON FILE |
| MAXIME DOUCET-CASGRAIN | | | ON FILE |
| MAXIME DUBOIS | | | ON FILE |
| MAXIME DYLAN AUBRY | | | ON FILE |
| MAXIME EDOUARD BONHOMME | | | ON FILE |
| MAXIME EMILE SENECHAL | | | ON FILE |
| MAXIME EMMANUEL BOIS | | | ON FILE |
| MAXIME ERIC CLEMENT PRIOLET | | | ON FILE |
| MAXIME ERIC G BERNARD | | | ON FILE |
| MAXIME ERIC PAUL MARIE LEHEMBRE | | | ON FILE |
| MAXIME ERIC TENADET | | | ON FILE |
| MAXIME ERNAN DURIVAULT | | | ON FILE |
| MAXIME ERNEST J GOBERT | | | ON FILE |
| MAXIME ERWAN STEPHANE GUERO | | | ON FILE |
| MAXIME EUDES ANDRE BESSIERE | | | ON FILE |
| MAXIME FABIEN ERWAN TAUZIN | | | ON FILE |
| MAXIME FABIEN SYLVAIN ERIC TARDIVELLE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAXIME FABRICE EMMANUEL GERFLT | | | ON FILE |
| MAXIME FELIX HERMANN KIPPER | | | ON FILE |
| MAXIME FLORENT DENIS DERSARKISSIAN | | | ON FILE |
| MAXIME FLORENTIN | | | ON FILE |
| MAXIME FLORIAN RODDIER | | | ON FILE |
| MAXIME FORTIER | | | ON FILE |
| MAXIME FORTIN | | | ON FILE |
| MAXIME FORTIN BEDARD | | | ON FILE |
| MAXIME FRANCIS FLORENT MARIN | | | ON FILE |
| MAXIME FRANCIS PATRICE TISSEROND | | | ON FILE |
| MAXIME FRANCK CLAUDE ROGER TAQUET | | | ON FILE |
| MAXIME FRANCK CLAUDE ROGER TAQUET | | | ON FILE |
| MAXIME FRANCOIS GUY SLEMETT | | | ON FILE |
| MAXIME FRANCOIS JEAN CHARRON | | | ON FILE |
| MAXIME FRANCOIS JOSEPH GERMAIN GAMBIER | | | ON FILE |
| MAXIME FRANCOIS LUDOVIC DEPREZ | | | ON FILE |
| MAXIME FRANCOIS MARC ANDRE-MICHEL RIDEL | | | ON FILE |
| MAXIME FRANCOIS ROGER FRADET | | | ON FILE |
| MAXIME FREDER VANBOSSEL | | | ON FILE |
| MAXIME FREDERIC JEAN BERNARD | | | ON FILE |
| MAXIME FREDERIC PIERRE CHIGOT | | | ON FILE |
| MAXIME FREDERIC RAOUL NIESTEN | | | ON FILE |
| MAXIME FREDJ DELAITRE | | | ON FILE |
| MAXIME FRIGOUT | | | ON FILE |
| MAXIME G UZZAN | | | ON FILE |
| MAXIME GAGNON | | | ON FILE |
| MAXIME GALLAND | | | ON FILE |
| MAXIME GALLET | | | ON FILE |
| MAXIME GARDET | | | ON FILE |
| MAXIME GARIEPY | | | ON FILE |
| MAXIME GAUDREAULT | | | ON FILE |
| MAXIME GAUTHIER | | | ON FILE |
| MAXIME GAUTHIER CROMBECQ | | | ON FILE |
| MAXIME GELINAS | | | ON FILE |
| MAXIME GENESTE | | | ON FILE |
| MAXIME GEORGES ROSSIGNOL | | | ON FILE |
| MAXIME GEORGES SOLER | | | ON FILE |
| MAXIME GERARD ANDRE LE FUR | | | ON FILE |
| MAXIME GERARD CAMILLE LECLERC | | | ON FILE |
| MAXIME GERARD F MUYLLE | | | ON FILE |
| MAXIME GHERAILLE | | | ON FILE |
| MAXIME GILBERT PIERRE OBADIA | | | ON FILE |
| MAXIME GILBERT V HEYMANS | | | ON FILE |
| MAXIME GILLES ROGER CAPERET | | | ON FILE |
| MAXIME GINGRAS | | | ON FILE |
| MAXIME GIOVANNI VACHEZ | | | ON FILE |
| MAXIME GODIN MURPHY | | | ON FILE |
| MAXIME GORZELNIASKI | | | ON FILE |
| MAXIME GOYETTE | | | ON FILE |
| MAXIME GRAMPP | | | ON FILE |
| MAXIME GRAVEL | | | ON FILE |
| MAXIME GRIBBIN | | | ON FILE |
| MAXIME GROLEAU | | | ON FILE |
| MAXIME GUI MICHEL DER MEGRDITCHIAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAXIME GUILLAUME ANGLADE | | | ON FILE |
| MAXIME GUILLAUME JEAN PASCAL SAGER | | | ON FILE |
| MAXIME GUILLAUMY | | | ON FILE |
| MAXIME GUILLEMANT | | | ON FILE |
| MAXIME GUY FRANCOIS COLLOT | | | ON FILE |
| MAXIME HACHE | | | ON FILE |
| MAXIME HAMELIN | | | ON FILE |
| MAXIME HILDA P BOGAERTS | | | ON FILE |
| MAXIME HOCHARD | | | ON FILE |
| MAXIME HOCHARD | | | ON FILE |
| MAXIME HOCINE ERNESTO SOUSA | | | ON FILE |
| MAXIME HUGO ALEXANDRE FRANCOIS | | | ON FILE |
| MAXIME HUGO MARIE EMILE FABRE | | | ON FILE |
| MAXIME J M LE JEUNE | | | ON FILE |
| MAXIME JACKY RENE ROLAND POELLEN | | | ON FILE |
| MAXIME JACQUES A MICHAUX | | | ON FILE |
| MAXIME JACQUES BRUN | | | ON FILE |
| MAXIME JACQUES JEAN SEINCE | | | ON FILE |
| MAXIME JACQUES L MAIRIAUX | | | ON FILE |
| MAXIME JACQUES MICHEL BOUVIER | | | ON FILE |
| MAXIME JEAN ALBERT DEBRUYNE | | | ON FILE |
| MAXIME JEAN ARSENE REYNAUD | | | ON FILE |
| MAXIME JEAN BAPTISTE B DE FEYTER | | | ON FILE |
| MAXIME JEAN BERNARD CAT | | | ON FILE |
| MAXIME JEAN BERNARD THOURIGNY | | | ON FILE |
| MAXIME JEAN CLAUDE Y COLLIN | | | ON FILE |
| MAXIME JEAN DANIEL ROYER | | | ON FILE |
| MAXIME JEAN FRANCOIS ESCOUBOUE | | | ON FILE |
| MAXIME JEAN JACQ | | | ON FILE |
| MAXIME JEAN LAFORCE | | | ON FILE |
| MAXIME JEAN LUC SCHMITT | | | ON FILE |
| MAXIME JEAN MARC CERNIGLIA | | | ON FILE |
| MAXIME JEAN MARC LENOIR | | | ON FILE |
| MAXIME JEAN MARIE JEAN DIETENBECK | | | ON FILE |
| MAXIME JEAN P GOOSSENS | | | ON FILE |
| MAXIME JEAN PHILIPPE PICQUET | | | ON FILE |
| MAXIME JEAN RADET | | | ON FILE |
| MAXIME JEAN ROGER ELIE | | | ON FILE |
| MAXIME JEAN TIMOTHE LEBRETON | | | ON FILE |
| MAXIME JEAN-CHARLES BENJAMIN ENJALBERT | | | ON FILE |
| MAXIME JEAN-CLAUDE PIERRE LEBLOND | | | ON FILE |
| MAXIME JEAN-LUC GRIS | | | ON FILE |
| MAXIME JEAN-LUC MAURICE DAUBORD | | | ON FILE |
| MAXIME JEAN-MARC SAMUEL PERON | | | ON FILE |
| MAXIME JEAN-PIERRE DOLLET | | | ON FILE |
| MAXIME JEROME GERARD CONSIGLIO | | | ON FILE |
| MAXIME JEROME PAROLA | | | ON FILE |
| MAXIME JEROME ROLAND BAGUELIN | | | ON FILE |
| MAXIME JOAQUIM CLODY LOPES | | | ON FILE |
| MAXIME JORDAN KANE NSAHGUE | | | ON FILE |
| MAXIME JOS F LAMOTTE | | | ON FILE |
| MAXIME JULES WILLIAM SIMON | | | ON FILE |
| MAXIME JULIEN BENJAMIN LANDEMAINE | | | ON FILE |
| MAXIME JULIEN DIMITRI MARTINEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAXIME JULIEN MATHIAS YANN MASSE | | | ON FILE |
| MAXIME KIERAN HERVIEU | | | ON FILE |
| MAXIME KIRCH | | | ON FILE |
| MAXIME KRIER | | | ON FILE |
| MAXIME LABELLE | | | ON FILE |
| MAXIME LAETITIA G JUNGERS | | | ON FILE |
| MAXIME LAFONTAINE | | | ON FILE |
| MAXIME LALEENTHIRAN | | | ON FILE |
| MAXIME LANTHIER | | | ON FILE |
| MAXIME LAUREN DEMOUSTIER | | | ON FILE |
| MAXIME LAURENT ARTHUR PICOT | | | ON FILE |
| MAXIME LAURENT JEAN-FRANCOIS BLANCHOT | | | ON FILE |
| MAXIME LAVOIE | | | ON FILE |
| MAXIME LAZARE BORENS | | | ON FILE |
| MAXIME LEBRUN | | | ON FILE |
| MAXIME LEGENDRE | | | ON FILE |
| MAXIME LEPAGE | | | ON FILE |
| MAXIME LEVAC | | | ON FILE |
| MAXIME LIENHART | | | ON FILE |
| MAXIME LOIC BUFFET | | | ON FILE |
| MAXIME LOIC G DETRY | | | ON FILE |
| MAXIME LOICK MARCHIONNO | | | ON FILE |
| MAXIME LOUIS JOSEPH DELPORTE | | | ON FILE |
| MAXIME LOUIS M PLASMANNE | | | ON FILE |
| MAXIME LOUIS MORIAMEZ | | | ON FILE |
| MAXIME LUC GODON | | | ON FILE |
| MAXIME LUCAS C VERSTRAETEN | | | ON FILE |
| MAXIME LUCAS T PIRONT | | | ON FILE |
| MAXIME LUDOVIC ANGELINI | | | ON FILE |
| MAXIME M A DANES | | | ON FILE |
| MAXIME MAGGI | | | ON FILE |
| MAXIME MAGNAN | | | ON FILE |
| MAXIME MARC ANDRE LEEMANS | | | ON FILE |
| MAXIME MARC CARON | | | ON FILE |
| MAXIME MARC CHARDEYRON | | | ON FILE |
| MAXIME MARC HUBER | | | ON FILE |
| MAXIME MARC J VAN DEN BROECK | | | ON FILE |
| MAXIME MARC JEAN ROLLAND | | | ON FILE |
| MAXIME MARC LUC MORIN | | | ON FILE |
| MAXIME MARC MONTIER | | | ON FILE |
| MAXIME MARC THERESE FRYSOU | | | ON FILE |
| MAXIME MARCEL HENRI LAURENT CHALLE | | | ON FILE |
| MAXIME MARCEL LE CAZ | | | ON FILE |
| MAXIME MARCOS JEAN RICARD | | | ON FILE |
| MAXIME MARIUS ACHILLE BOITRELLE | | | ON FILE |
| MAXIME MART COUTANT | | | ON FILE |
| MAXIME MARTIN | | | ON FILE |
| MAXIME MATHIEU | | | ON FILE |
| MAXIME MATHIEU A LENAERTS | | | ON FILE |
| MAXIME MATHIEU JOSEPH SOLATGES | | | ON FILE |
| MAXIME MATHIEU OLIVIER BOCHAND | | | ON FILE |
| MAXIME MAURICE ROBERT OLIVIER AZAN | | | ON FILE |
| MAXIME MEHDI HERROU | | | ON FILE |
| MAXIME MELOCHE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAXIME MERCURE | | | ON FILE |
| MAXIME MEURGEY | | | ON FILE |
| MAXIME MIATKOWSKI | | | ON FILE |
| MAXIME MICHAUD | | | ON FILE |
| MAXIME MICHAUD | | | ON FILE |
| MAXIME MICHAUD DAIGLE | | | ON FILE |
| MAXIME MICHEL J DUMOULIN | | | ON FILE |
| MAXIME MICHEL JOSEPH LE ROUX | | | ON FILE |
| MAXIME MICHEL MARCEL CHARRIER | | | ON FILE |
| MAXIME MICHEL MARIO LETESTU | | | ON FILE |
| MAXIME MICHEL PAUL COQUEL | | | ON FILE |
| MAXIME MICKAEL JACHET | | | ON FILE |
| MAXIME MOUA | | | ON FILE |
| MAXIME MOULIN | | | ON FILE |
| MAXIME MOUTET | | | ON FILE |
| MAXIME MUGABONKUNDI | | | ON FILE |
| MAXIME NATHAN FRIDMAN | | | ON FILE |
| MAXIME NICOLAS KRESKINE | | | ON FILE |
| MAXIME NOEL VANDEGAR | | | ON FILE |
| MAXIME PACO JEAN-LOU WAFFLART | | | ON FILE |
| MAXIME PAGE | | | ON FILE |
| MAXIME PASCAL MARCEAU THIERY | | | ON FILE |
| MAXIME PASCAL MERLIN | | | ON FILE |
| MAXIME PATRICK THIERY | | | ON FILE |
| MAXIME PAUL ALAIN JEAN BERTRAND | | | ON FILE |
| MAXIME PAUL LOISEAU | | | ON FILE |
| MAXIME PAUL MICHEL BERTHAUT | | | ON FILE |
| MAXIME PAUL PIERRE PREVAULT | | | ON FILE |
| MAXIME PAUL RENE GERY | | | ON FILE |
| MAXIME PAUL ROBERT GRENOT | | | ON FILE |
| MAXIME PEDUZY | | | ON FILE |
| MAXIME PETRUZZELLA | | | ON FILE |
| MAXIME PHILIPPE FERNAND CACHENAUT | | | ON FILE |
| MAXIME PHILIPPE LERASLE | | | ON FILE |
| MAXIME PHILIPPE MICHEL | | | ON FILE |
| MAXIME PIERRE ALAIN LEFEVRE | | | ON FILE |
| MAXIME PIERRE COLLET | | | ON FILE |
| MAXIME PIERRE EDMOND DAIRAIN | | | ON FILE |
| MAXIME PIERRE FABRE | | | ON FILE |
| MAXIME PIERRE GONZALES | | | ON FILE |
| MAXIME PIERRE GONZALES | | | ON FILE |
| MAXIME PIERRE JEAN DECHANDON | | | ON FILE |
| MAXIME PIERRE MARIE DIDIER NICOLAY | | | ON FILE |
| MAXIME PIERRE OLIVIER GAGNON LEMAY | | | ON FILE |
| MAXIME PIERRE PICOU | | | ON FILE |
| MAXIME PIERRE ROBERT LEFEBVRE | | | ON FILE |
| MAXIME PIERRE STEGER | | | ON FILE |
| MAXIME PINCHE | | | ON FILE |
| MAXIME PLESSIS-BELAIR | | | ON FILE |
| MAXIME QUENTIN MATHIES FOULON | | | ON FILE |
| MAXIME RANNOU | | | ON FILE |
| MAXIME REIA PAUL MEJEAN | | | ON FILE |
| MAXIME REMI NIVOIX | | | ON FILE |
| MAXIME REMY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAXIME RENE VANDEWALLE | | | ON FILE |
| MAXIME RICHARD PICHOT | | | ON FILE |
| MAXIME RICHARD THIERRY MABILON WOLPE | | | ON FILE |
| MAXIME RIEGO ROMAIN ARDID | | | ON FILE |
| MAXIME RIGGI | | | ON FILE |
| MAXIME ROBE | | | ON FILE |
| MAXIME ROBERT ANDRE AVERSENG | | | ON FILE |
| MAXIME ROBERT CONSTANT KUMPEN | | | ON FILE |
| MAXIME ROBERT SCORDEL | | | ON FILE |
| MAXIME ROBOUANT | | | ON FILE |
| MAXIME ROCHER | | | ON FILE |
| MAXIME RODRIGUES | | | ON FILE |
| MAXIME ROGER DIDAOUI | | | ON FILE |
| MAXIME ROGER GERMAIN GASPARINA | | | ON FILE |
| MAXIME ROLANDEZ | | | ON FILE |
| MAXIME ROMAIN BRILLANT | | | ON FILE |
| MAXIME ROMAIN FABIEN UGUEN | | | ON FILE |
| MAXIME ROMAIN STROBEL | | | ON FILE |
| MAXIME ROUILLARD | | | ON FILE |
| MAXIME RUGET | | | ON FILE |
| MAXIME SALEMINK | | | ON FILE |
| MAXIME SAMSON | | | ON FILE |
| MAXIME SAUTHIER | | | ON FILE |
| MAXIME SEBASTIEN OUAIRY | | | ON FILE |
| MAXIME SENECAL | | | ON FILE |
| MAXIME SERGE ADRIEN KOUBA | | | ON FILE |
| MAXIME SERGE BENJAMIN ALIMI | | | ON FILE |
| MAXIME SIMARD | | | ON FILE |
| MAXIME STEEVE DESCAMPS | | | ON FILE |
| MAXIME STEPHANE CAMILLE CHAPOT | | | ON FILE |
| MAXIME SZESINSKI | | | ON FILE |
| MAXIME TALBOT | | | ON FILE |
| MAXIME THERRIEN BERTOLOTTO | | | ON FILE |
| MAXIME THIBAULT ADRIAN BERTRAND | | | ON FILE |
| MAXIME THOMAS LIMOUSIN | | | ON FILE |
| MAXIME TREMBLAY | | | ON FILE |
| MAXIME UDRY | | | ON FILE |
| MAXIME VALLEE | | | ON FILE |
| MAXIME VANWETSWINKEL | | | ON FILE |
| MAXIME VERRIER | | | ON FILE |
| MAXIME VIENS | | | ON FILE |
| MAXIME VINCENT JEAN FEUGIER | | | ON FILE |
| MAXIME VINCENT JEAN-FRANCOIS NEBUT | | | ON FILE |
| MAXIME VINCENT OLIVIER MARTEAU | | | ON FILE |
| MAXIME VROMMAN | | | ON FILE |
| MAXIME WILFRED P HERTOGHE | | | ON FILE |
| MAXIME WYKA | | | ON FILE |
| MAXIME YANN AGOP LECOMTE | | | ON FILE |
| MAXIME YANNICK BERNARD LARUELLE | | | ON FILE |
| MAXIME YANNICK VAILLANT | | | ON FILE |
| MAXIME YVES IMBERT | | | ON FILE |
| MAXIME YVON JACQUES DORLOT | | | ON FILE |
| MAXIME YVON LE GUEN | | | ON FILE |
| MAXIME ZAMATARO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAXIME-ANTOINE KOZUBEK | | | ON FILE |
| MAXIMILIA C DEDEKIND | | | ON FILE |
| MAXIMILIA IBACETA-ACEVEDO | | | ON FILE |
| MAXIMILIAAN AMADEUS SCHOUTEN | | | ON FILE |
| MAXIMILIAAN VERLEYE | | | ON FILE |
| MAXIMILIAM WILHEM KAISER ALVEAR | | | ON FILE |
| MAXIMILIAN  TAY ZHAN HUI | | | ON FILE |
| MAXIMILIAN A STRENSKI | | | ON FILE |
| MAXIMILIAN A STRENSKI | | | ON FILE |
| MAXIMILIAN AARON GURBIERZ | | | ON FILE |
| MAXIMILIAN ABT | | | ON FILE |
| MAXIMILIAN ALEXANDER DREIDE | | | ON FILE |
| MAXIMILIAN ALEXANDER SCHOLL | | | ON FILE |
| MAXIMILIAN ALEXANDER WEBER | | | ON FILE |
| MAXIMILIAN ALMANZOR PEREZ | | | ON FILE |
| MAXIMILIAN ANDREAS BÃŒHNER | | | ON FILE |
| MAXIMILIAN ANDREAS HOLZER | | | ON FILE |
| MAXIMILIAN ANDREAS LINNER | | | ON FILE |
| MAXIMILIAN ANDREAS NICKOU | | | ON FILE |
| MAXIMILIAN ANGUS STAFFORD NICHOLSON | | | ON FILE |
| MAXIMILIAN ANTON ZDESAR | | | ON FILE |
| MAXIMILIAN ARNDT | | | ON FILE |
| MAXIMILIAN ARNDT | | | ON FILE |
| MAXIMILIAN ARTHUR FLISI | | | ON FILE |
| MAXIMILIAN ARTHUR WICKHAM | | | ON FILE |
| MAXIMILIAN AUSSPRUNG | | | ON FILE |
| MAXIMILIAN B GOLDBERG | | | ON FILE |
| MAXIMILIAN B R JACOBS | | | ON FILE |
| MAXIMILIAN BÃ–LKE | | | ON FILE |
| MAXIMILIAN BENEDIKT FELSBERG | | | ON FILE |
| MAXIMILIAN BENEDIKT MIRKOSLAW VOLK | | | ON FILE |
| MAXIMILIAN BERGEN | | | ON FILE |
| MAXIMILIAN BERNARD | | | ON FILE |
| MAXIMILIAN BERNHARD WEIDNER | | | ON FILE |
| MAXIMILIAN BESLER | | | ON FILE |
| MAXIMILIAN BEYER | | | ON FILE |
| MAXIMILIAN BODENMÃŒLLER | | | ON FILE |
| MAXIMILIAN BRINKSCHULTE | | | ON FILE |
| MAXIMILIAN CARRILLO | | | ON FILE |
| MAXIMILIAN CATANA | | | ON FILE |
| MAXIMILIAN CHALLIE | | | ON FILE |
| MAXIMILIAN CHRISTOPH REISNER | | | ON FILE |
| MAXIMILIAN CHUNG HOE TAM | | | ON FILE |
| MAXIMILIAN CLAUS RUDOLF NOEL GROTH | | | ON FILE |
| MAXIMILIAN CONRATH LABE | | | ON FILE |
| MAXIMILIAN CONROY BOLINGBROKE | | | ON FILE |
| MAXIMILIAN DARIUS PACE | | | ON FILE |
| MAXIMILIAN DAUBE | | | ON FILE |
| MAXIMILIAN DITE | | | ON FILE |
| MAXIMILIAN EGGER | | | ON FILE |
| MAXIMILIAN EIBE HEY | | | ON FILE |
| MAXIMILIAN ERIK RAGNAR BERNTSSON | | | ON FILE |
| MAXIMILIAN FABIAN JOSHUA MÃŒLLER | | | ON FILE |
| MAXIMILIAN FACKLER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAXIMILIAN FERDINAND KONIG | | | ON FILE |
| MAXIMILIAN FERDINAND RITZ | | | ON FILE |
| MAXIMILIAN FLACH | | | ON FILE |
| MAXIMILIAN FLAGMEYER | | | ON FILE |
| MAXIMILIAN FLETCHER FEIDELSON | | | ON FILE |
| MAXIMILIAN FONTAINE | | | ON FILE |
| MAXIMILIAN FRANZ BÃ„HR | | | ON FILE |
| MAXIMILIAN FRANZ HOFLER | | | ON FILE |
| MAXIMILIAN FRANZ KRUDER | | | ON FILE |
| MAXIMILIAN FREDERIC ALBERT VAN BOXEL | | | ON FILE |
| MAXIMILIAN FUNKE | | | ON FILE |
| MAXIMILIAN GARBIN | | | ON FILE |
| MAXIMILIAN GARRETT MEISCHKE | | | ON FILE |
| MAXIMILIAN GERHARD GUNTHER SPERBER | | | ON FILE |
| MAXIMILIAN GHEORGHE C ASHBY | | | ON FILE |
| MAXIMILIAN GILBERT LEON MARTIN | | | ON FILE |
| MAXIMILIAN GLASER | | | ON FILE |
| MAXIMILIAN GORICK JOHN GREENFIELD | | | ON FILE |
| MAXIMILIAN GRAUPNER | | | ON FILE |
| MAXIMILIAN GROS | | | ON FILE |
| MAXIMILIAN HARRIS BAEZ | | | ON FILE |
| MAXIMILIAN HASLINGER | | | ON FILE |
| MAXIMILIAN HECHT | | | ON FILE |
| MAXIMILIAN HELMUT FRANZ EISENHUT | | | ON FILE |
| MAXIMILIAN HESS | | | ON FILE |
| MAXIMILIAN HORST STELZL | | | ON FILE |
| MAXIMILIAN IZRAEL DUBROVSKY | | | ON FILE |
| MAXIMILIAN JAMES MALLOY | | | ON FILE |
| MAXIMILIAN JANKE | | | ON FILE |
| MAXIMILIAN JOACHIM MAYER | | | ON FILE |
| MAXIMILIAN JOHANN RUPPERT | | | ON FILE |
| MAXIMILIAN JOHANNES WEBER | | | ON FILE |
| MAXIMILIAN JOHN TURNER | | | ON FILE |
| MAXIMILIAN JOSEPH EBERLE | | | ON FILE |
| MAXIMILIAN JOSEPH HERMANN RAMBO NAEGELE | | | ON FILE |
| MAXIMILIAN JOSEPH ROBERT EGGER | | | ON FILE |
| MAXIMILIAN JOSHUA DIER | | | ON FILE |
| MAXIMILIAN JUAN SENFT CORRAL | | | ON FILE |
| MAXIMILIAN JULIAN BEER | | | ON FILE |
| MAXIMILIAN JULIUS ZIM | | | ON FILE |
| MAXIMILIAN KAMIL ROSZKO | | | ON FILE |
| MAXIMILIAN KÃ–PPEL | | | ON FILE |
| MAXIMILIAN KARL LEOPOLD HÃŒTTNER | | | ON FILE |
| MAXIMILIAN KARL MCLOUGHLIN | | | ON FILE |
| MAXIMILIAN KARLA KNOOS SODERGREN | | | ON FILE |
| MAXIMILIAN KAROL SKUPIEN | | | ON FILE |
| MAXIMILIAN KIRSCH | | | ON FILE |
| MAXIMILIAN KLAUS RANG | | | ON FILE |
| MAXIMILIAN KLOSTERMEIER | | | ON FILE |
| MAXIMILIAN KONSTANTIN KORNIAS | | | ON FILE |
| MAXIMILIAN KOPPENSTEINER | | | ON FILE |
| MAXIMILIAN KORBINIAN HERRLEIN | | | ON FILE |
| MAXIMILIAN KRAUÃŸ | | | ON FILE |
| MAXIMILIAN KRAUB | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAXIMILIAN KRAUSE | | | ON FILE |
| MAXIMILIAN KREHL | | | ON FILE |
| MAXIMILIAN LANDTHALER | | | ON FILE |
| MAXIMILIAN LANGENSIEPEN | | | ON FILE |
| MAXIMILIAN LANGENSIEPEN | | | ON FILE |
| MAXIMILIAN LEON DIETRICH | | | ON FILE |
| MAXIMILIAN LUCAS HEEGER | | | ON FILE |
| MAXIMILIAN LUCAS WALTER STANLEY WILLIAMS | | | ON FILE |
| MAXIMILIAN LUCIO VILLINGER | | | ON FILE |
| MAXIMILIAN LUDWIG BENRUD | | | ON FILE |
| MAXIMILIAN LUDWIG MANTLER | | | ON FILE |
| MAXIMILIAN LUKAS COLIN KOLKE | | | ON FILE |
| MAXIMILIAN LUKAS RAEDER | | | ON FILE |
| MAXIMILIAN LUNDE SKJOENHAUG | | | ON FILE |
| MAXIMILIAN MAI | | | ON FILE |
| MAXIMILIAN MALONE | | | ON FILE |
| MAXIMILIAN MANFRED GEORG GNOYKE | | | ON FILE |
| MAXIMILIAN MARCEL BRÃŒMMER | | | ON FILE |
| MAXIMILIAN MARCO ZIMMER | | | ON FILE |
| MAXIMILIAN MARENBACH | | | ON FILE |
| MAXIMILIAN MARINUS DROEGE | | | ON FILE |
| MAXIMILIAN MARK | | | ON FILE |
| MAXIMILIAN MARKO WOLTER | | | ON FILE |
| MAXIMILIAN MARTIN BOBBE | | | ON FILE |
| MAXIMILIAN MARVIN BOSEL | | | ON FILE |
| MAXIMILIAN MAUCH | | | ON FILE |
| MAXIMILIAN MAUERMANN | | | ON FILE |
| MAXIMILIAN MEDERER | | | ON FILE |
| MAXIMILIAN MEGUMU MACKENZIE | | | ON FILE |
| MAXIMILIAN MICHAEL ESCHENAUER | | | ON FILE |
| MAXIMILIAN MICHAEL GRELL | | | ON FILE |
| MAXIMILIAN MICHAEL MATTHIAS POPRAWE | | | ON FILE |
| MAXIMILIAN MICHAEL METZKER | | | ON FILE |
| MAXIMILIAN MICHAEL SCHADEGG | | | ON FILE |
| MAXIMILIAN MICHAEL SCHADEGG | | | ON FILE |
| MAXIMILIAN MIKOLAJ MIROLLA | | | ON FILE |
| MAXIMILIAN MOROSOW | | | ON FILE |
| MAXIMILIAN NALETICH SARAFIN | | | ON FILE |
| MAXIMILIAN NAUMOW | | | ON FILE |
| MAXIMILIAN NIKOLAUS GIERLICH | | | ON FILE |
| MAXIMILIAN NORBERTHANS GRAENITZ | | | ON FILE |
| MAXIMILIAN NORMAN GRINDE | | | ON FILE |
| MAXIMILIAN OHNESORGE | | | ON FILE |
| MAXIMILIAN OLESKO | | | ON FILE |
| MAXIMILIAN OLIVER PETER STUMPF | | | ON FILE |
| MAXIMILIAN OSCAR LEONARD | | | ON FILE |
| MAXIMILIAN PALFY | | | ON FILE |
| MAXIMILIAN PARRILLO | | | ON FILE |
| MAXIMILIAN PASCAL COUTAZ-REPLAN | | | ON FILE |
| MAXIMILIAN PAUL FREDERICK | | | ON FILE |
| MAXIMILIAN PAULY | | | ON FILE |
| MAXIMILIAN PAWLAK | | | ON FILE |
| MAXIMILIAN PETER MÃŒLLER | | | ON FILE |
| MAXIMILIAN PETER SECCHI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAXIMILIAN PFEIFLE | | | ON FILE |
| MAXIMILIAN PFLUG | | | ON FILE |
| MAXIMILIAN POHL | | | ON FILE |
| MAXIMILIAN RAINER SCHELER | | | ON FILE |
| MAXIMILIAN RAOUL STEINER | | | ON FILE |
| MAXIMILIAN RAUCH | | | ON FILE |
| MAXIMILIAN REINKE | | | ON FILE |
| MAXIMILIAN RICHTER | | | ON FILE |
| MAXIMILIAN RODEMERS | | | ON FILE |
| MAXIMILIAN ROSENKRANZ | | | ON FILE |
| MAXIMILIAN RUÃŸBACH | | | ON FILE |
| MAXIMILIAN RUTHER | | | ON FILE |
| MAXIMILIAN SAUERESSIG | | | ON FILE |
| MAXIMILIAN SCHARIZER | | | ON FILE |
| MAXIMILIAN SCHENK | | | ON FILE |
| MAXIMILIAN SCHMIDT | | | ON FILE |
| MAXIMILIAN SCHNEIDER | | | ON FILE |
| MAXIMILIAN SCHU | | | ON FILE |
| MAXIMILIAN SCHWARZ | | | ON FILE |
| MAXIMILIAN SERAKALLE MPYE | | | ON FILE |
| MAXIMILIAN SEUBERT | | | ON FILE |
| MAXIMILIAN SINGLETON | | | ON FILE |
| MAXIMILIAN SOLZ | | | ON FILE |
| MAXIMILIAN SOURISSEAU | | | ON FILE |
| MAXIMILIAN STAHL | | | ON FILE |
| MAXIMILIAN STEINBRECHER | | | ON FILE |
| MAXIMILIAN STEPHANE CHOPARD | | | ON FILE |
| MAXIMILIAN STRYKER | | | ON FILE |
| MAXIMILIAN SYLVESTER SCHADECK | | | ON FILE |
| MAXIMILIAN TAN YAN YI | | | ON FILE |
| MAXIMILIAN TAN YONG XUN | | | ON FILE |
| MAXIMILIAN TASSILO TRILLER | | | ON FILE |
| MAXIMILIAN THEODORE BYNUM | | | ON FILE |
| MAXIMILIAN THOMAN | | | ON FILE |
| MAXIMILIAN THOMAS KRAUS | | | ON FILE |
| MAXIMILIAN THOR ARNOLD HELVOGT | | | ON FILE |
| MAXIMILIAN TOBIAS FRANZ ZIMMERER | | | ON FILE |
| MAXIMILIAN TOLG | | | ON FILE |
| MAXIMILIAN TOSH FRIEND | | | ON FILE |
| MAXIMILIAN TRIEB | | | ON FILE |
| MAXIMILIAN UWE SEIFERT | | | ON FILE |
| MAXIMILIAN VENTURES LLC | | | ON FILE |
| MAXIMILIAN VICENTE STRAUB | | | ON FILE |
| MAXIMILIAN VINCENT SCHEPERS | | | ON FILE |
| MAXIMILIAN WARNEKE | | | ON FILE |
| MAXIMILIAN WASCHER | | | ON FILE |
| MAXIMILIAN WEIS | | | ON FILE |
| MAXIMILIAN WEITHALER | | | ON FILE |
| MAXIMILIAN WINKLER | | | ON FILE |
| MAXIMILIAN WIRTH | | | ON FILE |
| MAXIMILIAN WOJNAR | | | ON FILE |
| MAXIMILIAN WOLF | | | ON FILE |
| MAXIMILIAN WOLFGANG RÃ–CK | | | ON FILE |
| MAXIMILIAN WOLFRAM ALEXANDER WEINER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAXIMILIAN WORMS | | | ON FILE |
| MAXIMILIAN WURMBRAND-STUPPACH | | | ON FILE |
| MAXIMILIAN ZETTL | | | ON FILE |
| MAXIMILIAN ZHANG | | | ON FILE |
| MAXIMILIAN ZODL | | | ON FILE |
| MAXIMILIAN ZOLLER | | | ON FILE |
| MAXIMILIAN-ALEXANDER MICHAEL NOGLIK | | | ON FILE |
| MAXIMILIAN-DENIS BALAGANSKIJ | | | ON FILE |
| MAXIMILIANO  GASTON YAKIN | | | ON FILE |
| MAXIMILIANO ADRIAN VICENTINI | | | ON FILE |
| MAXIMILIANO AGUSTIN BARDELLI | | | ON FILE |
| MAXIMILIANO AGUSTIN PINO RUBILAR | | | ON FILE |
| MAXIMILIANO ALBERTO MARQUEZ | | | ON FILE |
| MAXIMILIANO ALEJANDRO DEL CASTILLO | | | ON FILE |
| MAXIMILIANO ALEJANDRO DOMINGUEZ | | | ON FILE |
| MAXIMILIANO ALEXANDRE MIRANDA MORA | | | ON FILE |
| MAXIMILIANO ALONSO DIAZ FRIGERIO | | | ON FILE |
| MAXIMILIANO ANDRES ALBINA LOPEZ | | | ON FILE |
| MAXIMILIANO ANDRES INTROINI | | | ON FILE |
| MAXIMILIANO ANDRES MAMMANA | | | ON FILE |
| MAXIMILIANO ANDRES SENA OLIVERA | | | ON FILE |
| MAXIMILIANO ANTONIO ADES | | | ON FILE |
| MAXIMILIANO ANTONIO ANABALON DUPUY | | | ON FILE |
| MAXIMILIANO ANTONIO INSAURRALDE | | | ON FILE |
| MAXIMILIANO ARIEL CORNEJO | | | ON FILE |
| MAXIMILIANO ARIEL MAURO | | | ON FILE |
| MAXIMILIANO ARIEL REYNA | | | ON FILE |
| MAXIMILIANO ARIEL ROMAN | | | ON FILE |
| MAXIMILIANO AUGUSTO BENITEZ | | | ON FILE |
| MAXIMILIANO BENJAMIN POWELL | | | ON FILE |
| MAXIMILIANO BENZECRI | | | ON FILE |
| MAXIMILIANO BENZECRI | | | ON FILE |
| MAXIMILIANO BOVE PUGLIESE | | | ON FILE |
| MAXIMILIANO BRAHIM | | | ON FILE |
| MAXIMILIANO CHEBUHAR | | | ON FILE |
| MAXIMILIANO CORFIELD | | | ON FILE |
| MAXIMILIANO DAMIAN DIAZ | | | ON FILE |
| MAXIMILIANO DANIEL PRUDENZANO | | | ON FILE |
| MAXIMILIANO DANTE CANTONE | | | ON FILE |
| MAXIMILIANO DAVID CASTRO | | | ON FILE |
| MAXIMILIANO DAVID MARQUEZ | | | ON FILE |
| MAXIMILIANO EDGARDO MIGUEL ARCE OLIVERA | | | ON FILE |
| MAXIMILIANO EDUARDO HIDALGO | | | ON FILE |
| MAXIMILIANO EFREN SANTANA | | | ON FILE |
| MAXIMILIANO EMANUEL ALMARAS | | | ON FILE |
| MAXIMILIANO EMANUEL OSAN CULLEN | | | ON FILE |
| MAXIMILIANO ENRIQUE DIAZ | | | ON FILE |
| MAXIMILIANO ENRIQUE OLIVERA | | | ON FILE |
| MAXIMILIANO ENRIQUE OLIVERA | | | ON FILE |
| MAXIMILIANO ENRIQUE OLIVERA | | | ON FILE |
| MAXIMILIANO ENRIQUE OLIVERA | | | ON FILE |
| MAXIMILIANO ENRIQUE OLIVERA | | | ON FILE |
| MAXIMILIANO ESPINOZA HIDALGO | | | ON FILE |
| MAXIMILIANO EXEQUIEL TAMPE BARRIA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAXIMILIANO EZEQUIEL CHAVES | | | ON FILE |
| MAXIMILIANO EZEQUIEL CIRILLIANO | | | ON FILE |
| MAXIMILIANO EZEQUIEL GAYARRE | | | ON FILE |
| MAXIMILIANO EZEQUIEL GONZALEZ | | | ON FILE |
| MAXIMILIANO EZEQUIEL KESTERNICH FAUST ABIANELLO | | | ON FILE |
| MAXIMILIANO EZEQUIEL MONTT | | | ON FILE |
| MAXIMILIANO EZEQUIEL NOSEDA | | | ON FILE |
| MAXIMILIANO FEDERICO PUEBLA | | | ON FILE |
| MAXIMILIANO FIDEL OLIVERA | | | ON FILE |
| MAXIMILIANO FLORES GAZZO | | | ON FILE |
| MAXIMILIANO FRIEDLANDER | | | ON FILE |
| MAXIMILIANO GABRIEL AMADURO | | | ON FILE |
| MAXIMILIANO GABRIEL EZQUIETA | | | ON FILE |
| MAXIMILIANO GABRIEL RIZZO | | | ON FILE |
| MAXIMILIANO GASTON BURGUEZ SOCA | | | ON FILE |
| MAXIMILIANO GASTON GATICA | | | ON FILE |
| MAXIMILIANO GASTON GONZALEZ | | | ON FILE |
| MAXIMILIANO GRANZURGER | | | ON FILE |
| MAXIMILIANO GRANZURGER | | | ON FILE |
| MAXIMILIANO GUSTAVO RINALDI | | | ON FILE |
| MAXIMILIANO GUSTAVO RINALDI | | | ON FILE |
| MAXIMILIANO HECTOR CONCETTONI | | | ON FILE |
| MAXIMILIANO IGNACIO JUHASZ | | | ON FILE |
| MAXIMILIANO ISMAEL BATISTA BURGOS | | | ON FILE |
| MAXIMILIANO IVAN TORTORA | | | ON FILE |
| MAXIMILIANO IVAN TORTORA | | | ON FILE |
| MAXIMILIANO IVAN TORTORA | | | ON FILE |
| MAXIMILIANO JAVIER CELIS | | | ON FILE |
| MAXIMILIANO JAVIER DELISO | | | ON FILE |
| MAXIMILIANO JAVIER HAPES | | | ON FILE |
| MAXIMILIANO JEREMIAS RICALDE | | | ON FILE |
| MAXIMILIANO JONATAN GASQUEZ | | | ON FILE |
| MAXIMILIANO JORGE FARALDO | | | ON FILE |
| MAXIMILIANO JORGE RIVADENEIRA LOUTAIF | | | ON FILE |
| MAXIMILIANO JOSE CAMPOS UZCATEGUI | | | ON FILE |
| MAXIMILIANO JOSE DE LA TORRE | | | ON FILE |
| MAXIMILIANO JOSE PAREDES | | | ON FILE |
| MAXIMILIANO JUAN TOMAS BUSTAMANTE ARANIBAR | | | ON FILE |
| MAXIMILIANO JUAREZ DIEZ JOFRE | | | ON FILE |
| MAXIMILIANO LEPEZ | | | ON FILE |
| MAXIMILIANO LISANDRO CAPUA | | | ON FILE |
| MAXIMILIANO M REALMONTE | | | ON FILE |
| MAXIMILIANO MAGISTRATI | | | ON FILE |
| MAXIMILIANO MARCOS ROMERO | | | ON FILE |
| MAXIMILIANO MARTIN TORRES | | | ON FILE |
| MAXIMILIANO MARTIN VIQUEIRA | | | ON FILE |
| MAXIMILIANO MERCANTI | | | ON FILE |
| MAXIMILIANO MIGUEL DAMICO | | | ON FILE |
| MAXIMILIANO MIGUEL GUEVARA | | | ON FILE |
| MAXIMILIANO MONTES | | | ON FILE |
| MAXIMILIANO MOYANO | | | ON FILE |
| MAXIMILIANO NAHUEL LUJAN | | | ON FILE |
| MAXIMILIANO NICOLAS COLETTA | | | ON FILE |
| MAXIMILIANO NICOLAS MARTINEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAXIMILIANO NICOLAS MORALES | | | ON FILE |
| MAXIMILIANO PAGLIARECCI | | | ON FILE |
| MAXIMILIANO PAUL EATON | | | ON FILE |
| MAXIMILIANO PEREZ | | | ON FILE |
| MAXIMILIANO PEREZ ZUNIGA | | | ON FILE |
| MAXIMILIANO REDOLFI | | | ON FILE |
| MAXIMILIANO RESCALDANI | | | ON FILE |
| MAXIMILIANO RIVADENEIRA | | | ON FILE |
| MAXIMILIANO RODRIGO VILLAR | | | ON FILE |
| MAXIMILIANO ROMAY FIGUEROA | | | ON FILE |
| MAXIMILIANO SEBASTIAN BUSCAGLIA | | | ON FILE |
| MAXIMILIANO SERGIO EMMANUEL CONTURIER | | | ON FILE |
| MAXIMILIANO SIMON OLIVERAS CARLETTI | | | ON FILE |
| MAXIMILIANO SURACE | | | ON FILE |
| MAXIMILIANO TALENTI | | | ON FILE |
| MAXIMILIANO TORRES SAL | | | ON FILE |
| MAXIMILIANO TRONCOSO | | | ON FILE |
| MAXIMILIANO VICTOR ARNONE | | | ON FILE |
| MAXIMILIANO VILLASENOR | | | ON FILE |
| MAXIMILIANO VITTI | | | ON FILE |
| MAXIMILIANO WALTER MONSERRAT | | | ON FILE |
| MAXIMILIANO XAVIER GUTIERREZ | | | ON FILE |
| MAXIMILIANO YAMIL ACEVEDO | | | ON FILE |
| MAXIMILIANO YAMIL ROBLEDO | | | ON FILE |
| MAXIMILIEN ARNOULT | | | ON FILE |
| MAXIMILIEN B VALENTE | | | ON FILE |
| MAXIMILIEN CAMILLE ALEXIS LANCLUME | | | ON FILE |
| MAXIMILIEN JEAN CLAUDE GLINEUR | | | ON FILE |
| MAXIMILIEN JEAN DANIEL LYONNAIS | | | ON FILE |
| MAXIMILIEN KHANNA-REICHERT | | | ON FILE |
| MAXIMILIEN LABADIE-BARBE | | | ON FILE |
| MAXIMILIEN LECLERCQ | | | ON FILE |
| MAXIMILIEN LEO IHSAN HOLZ | | | ON FILE |
| MAXIMILIEN M DE LESELEUC DE KEROUARA | | | ON FILE |
| MAXIMILIEN MARCEL F BAIRE | | | ON FILE |
| MAXIMILIEN OSCAR REMY PAILLARD | | | ON FILE |
| MAXIMILIEN PASCAL ANTOINE RAYMONDO CHIKHTAHAR | | | ON FILE |
| MAXIMILIEN PASQUALE PAUL LECLUSE | | | ON FILE |
| MAXIMILIEN PATRICK NICOLEAS TASSIN | | | ON FILE |
| MAXIMILIEN RENE ANTOINE GALAN | | | ON FILE |
| MAXIMILIEN ROBERT A KNUDSEN | | | ON FILE |
| MAXIMILIEN ROMEO HENDRICKX | | | ON FILE |
| MAXIMILIEN ROUX | | | ON FILE |
| MAXIMILIEN XAVIER MENDES | | | ON FILE |
| MAXIMILINO OKILEVA | | | ON FILE |
| MAXIMILLIAN ALEXANDER DRAGE | | | ON FILE |
| MAXIMILLIAN ANDREW KALLEMEYN | | | ON FILE |
| MAXIMILLIAN AWAYAN GANADAN | | | ON FILE |
| MAXIMILLIAN CARTER | | | ON FILE |
| MAXIMILLIAN CHARLES BEISSEL | | | ON FILE |
| MAXIMILLIAN CHUA MING WEI | | | ON FILE |
| MAXIMILLIAN DADI LEVKOVSKI | | | ON FILE |
| MAXIMILLIAN DAVID LAUMEISTER | | | ON FILE |
| MAXIMILLIAN ELLIOT RUSSELL LEIGHTON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAXIMILLIAN GEORGE BURNETT WAIN | | | ON FILE |
| MAXIMILLIAN GEORGE WATT HOROHITZ | | | ON FILE |
| MAXIMILLIAN HAMPTON-FISCHER | | | ON FILE |
| MAXIMILLIAN JOHN RANSLEY | | | ON FILE |
| MAXIMILLIAN JOHN SCHAEFLER | | | ON FILE |
| MAXIMILLIAN M SADOWSKI | | | ON FILE |
| MAXIMILLIAN MEINHARDT | | | ON FILE |
| MAXIMILLIAN MIKUNDA | | | ON FILE |
| MAXIMILLIAN NOLAND FOX | | | ON FILE |
| MAXIMILLIAN PETER POZZONI | | | ON FILE |
| MAXIMILLIAN STONE RUTLEDGE | | | ON FILE |
| MAXIMILLIAN WILLIAM BURKE | | | ON FILE |
| MAXIMILLION MITCHELL ROSARIO | | | ON FILE |
| MAXIMIN PIERRE MAURICE VERRIER | | | ON FILE |
| MAXIMINO INOSTROZA | | | ON FILE |
| MAXIMINO MARQUES RAMOS | | | ON FILE |
| MAXIMO  AGUASVIVAS | | | ON FILE |
| MAXIMO A BRITO | | | ON FILE |
| MAXIMO AMELONG | | | ON FILE |
| MAXIMO ANDRES GIJON | | | ON FILE |
| MAXIMO ANTONIO BRITO CABA | | | ON FILE |
| MAXIMO ANTONIO TEJEDA | | | ON FILE |
| MAXIMO ARIEL GUERRA | | | ON FILE |
| MAXIMO D SALADINO | | | ON FILE |
| MAXIMO DE JESUS MUNOZ GUTIERREZ | | | ON FILE |
| MAXIMO DE LELLIS | | | ON FILE |
| MAXIMO DEJESUS JR FANJUL | | | ON FILE |
| MAXIMO GABRIEL SUAREZ | | | ON FILE |
| MAXIMO GABRIEL WISKY ASTACIO | | | ON FILE |
| MAXIMO GIETZ | | | ON FILE |
| MAXIMO GIETZ | | | ON FILE |
| MAXIMO GIETZ | | | ON FILE |
| MAXIMO GIETZ | | | ON FILE |
| MAXIMO GIETZ | | | ON FILE |
| MAXIMO GIETZ | | | ON FILE |
| MAXIMO GIETZ | | | ON FILE |
| MAXIMO GIETZ | | | ON FILE |
| MAXIMO GIETZ | | | ON FILE |
| MAXIMO GIETZ | | | ON FILE |
| MAXIMO GIETZ | | | ON FILE |
| MAXIMO GUSTAVO MICHAELIS | | | ON FILE |
| MAXIMO KOENIG | | | ON FILE |
| MAXIMO LEANDRO SANTANA IUZZOLINO | | | ON FILE |
| MAXIMO LOGUERCIO | | | ON FILE |
| MAXIMO MARIA PEREZ MILLAN DUNZELMANN | | | ON FILE |
| MAXIMO MARIO PIVA CROSTA | | | ON FILE |
| MAXIMO MIGUEL CARTIER | | | ON FILE |
| MAXIMO NAVEIRO | | | ON FILE |
| MAXIMO PENA | | | ON FILE |
| MAXIMO PIO BIOCCA | | | ON FILE |
| MAXIMO RICARDO VILARULLO | | | ON FILE |
| MAXIMO SCAGLIA | | | ON FILE |
| MAXIMO SONZINI ASTUDILLO | | | ON FILE |
| MAXIMO TOMAS ROJAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAXIMO TOSCANO | | | ON FILE |
| MAXIMOS ALEXANDRIDIS | | | ON FILE |
| MAXIMOS STEFAN KANELLIAS | | | ON FILE |
| MAXIMOS ZACHARIADIS | | | ON FILE |
| MAXIMUS YEO ZHEMING | | | ON FILE |
| MAXIMUS ALEJANDRO HERNANDEZ AVILES | | | ON FILE |
| MAXIMUS CATON MCCANN | | | ON FILE |
| MAXIMUS LEVI BECKMANN | | | ON FILE |
| MAXIMUS M TORRES | | | ON FILE |
| MAXIMUS MAXIMUS | | | ON FILE |
| MAXIMUS MUSTAFA | | | ON FILE |
| MAXINE ANTHONY | | | ON FILE |
| MAXINE CRONIN MULL | | | ON FILE |
| MAXINE DANIELLE MARAMBA LEE | | | ON FILE |
| MAXINE ELAINE FENNER | | | ON FILE |
| MAXINE ELIZABETH BELLIS | | | ON FILE |
| MAXINE ERIN TOWNLEY | | | ON FILE |
| MAXINE GENEVIEVE AGNES BURILLON | | | ON FILE |
| MAXINE GROENEWALD | | | ON FILE |
| MAXINE J CHOU | | | ON FILE |
| MAXINE L FAUCHER | | | ON FILE |
| MAXINE MARIE WILLIAMS-HERBERT | | | ON FILE |
| MAXINE MARY TANJUTCO | | | ON FILE |
| MAXINE REINA UY | | | ON FILE |
| MAXINE RUTH WELSH | | | ON FILE |
| MAXINE STUTTARD | | | ON FILE |
| MAXKIMO KEONI Q LONZANIDA | | | ON FILE |
| MAXMILIAN TOMEK | | | ON FILE |
| MAXMILLANCE AJAH ANAK BADOL | | | ON FILE |
| MAXMILLIAN WALTER WESTERLUND | | | ON FILE |
| MAXON AMADEUS MENDEL | | | ON FILE |
| MAXTON EDWARD WILKINSON | | | ON FILE |
| MAXUM KEITH MCDEARMON | | | ON FILE |
| MAXWEL JUSTIN BETTER | | | ON FILE |
| MAXWELE BRADLEY CARRITT | | | ON FILE |
| MAXWELL KEYNAFEE FARNGA | | | ON FILE |
| MAXWELL SHERIDAN | | | ON FILE |
| MAXWELL A COREY | | | ON FILE |
| MAXWELL A KING | | | ON FILE |
| MAXWELL AARON MORGENBESSER | | | ON FILE |
| MAXWELL ALEXANDER DENEGA | | | ON FILE |
| MAXWELL ALEXANDER JAMES CHEGWYN | | | ON FILE |
| MAXWELL ALEXANDER MATZA | | | ON FILE |
| MAXWELL ALEXANDER O' NEAL | | | ON FILE |
| MAXWELL ALEXANDER SILVERMAN | | | ON FILE |
| MAXWELL AMOAHKYEI | | | ON FILE |
| MAXWELL ANDRLE | | | ON FILE |
| MAXWELL ANNAN WINK | | | ON FILE |
| MAXWELL ANTHONY CLARK | | | ON FILE |
| MAXWELL ANTHONY GRAVES | | | ON FILE |
| MAXWELL ANTONY SCOTT SLADE | | | ON FILE |
| MAXWELL ARANCON | | | ON FILE |
| MAXWELL ARTHUR LEWIS | | | ON FILE |
| MAXWELL ARTHURGENE EVERHART | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAXWELL ASWAN THOMAS | | | ON FILE |
| MAXWELL ATAM SAHNI | | | ON FILE |
| MAXWELL B GAFTMAN | | | ON FILE |
| MAXWELL BARTHOLOMEW WHITMAN | | | ON FILE |
| MAXWELL BLISS STETSON | | | ON FILE |
| MAXWELL BOHNING | | | ON FILE |
| MAXWELL BROWN | | | ON FILE |
| MAXWELL C MCFARLIN | | | ON FILE |
| MAXWELL CAMERON KNIGHT | | | ON FILE |
| MAXWELL CAMERON MCDOWELL | | | ON FILE |
| MAXWELL CARL KLEIN | | | ON FILE |
| MAXWELL CARL SINGLETON LINCOLN | | | ON FILE |
| MAXWELL CHARLES ASHURST | | | ON FILE |
| MAXWELL CHARLES HALTERMAN | | | ON FILE |
| MAXWELL CHASE BETTINELLI | | | ON FILE |
| MAXWELL CHINETUGO ANUNOBI | | | ON FILE |
| MAXWELL CHRISTIAN MATTOX | | | ON FILE |
| MAXWELL CHRISTOPHER BARKER | | | ON FILE |
| MAXWELL CLARK TAYLOR | | | ON FILE |
| MAXWELL DALE BROWN | | | ON FILE |
| MAXWELL DAVID ADAMS | | | ON FILE |
| MAXWELL DAVID FENWICK | | | ON FILE |
| MAXWELL DAVIS DENNY | | | ON FILE |
| MAXWELL DEAN DORDEVIC | | | ON FILE |
| MAXWELL DEAN FLORES | | | ON FILE |
| MAXWELL DONAVAN CHANDLER | | | ON FILE |
| MAXWELL DOUGLAS MEADE | | | ON FILE |
| MAXWELL DOYLE EARPTHOMAS | | | ON FILE |
| MAXWELL DOYLE EARPTHOMAS | | | ON FILE |
| MAXWELL DOYLE ROSE | | | ON FILE |
| MAXWELL DUMAH CONROY | | | ON FILE |
| MAXWELL DYLAN KEHL | | | ON FILE |
| MAXWELL DYLAN RAPPOPORT | | | ON FILE |
| MAXWELL E AARON | | | ON FILE |
| MAXWELL EARL DEPAUW | | | ON FILE |
| MAXWELL EDGAR HOOVER | | | ON FILE |
| MAXWELL EDWARD REDMAN | | | ON FILE |
| MAXWELL EFEOGHENE DAVID | | | ON FILE |
| MAXWELL ELIAS VANDERPOOL | | | ON FILE |
| MAXWELL EMMANUEL BOILEAU | | | ON FILE |
| MAXWELL EUGENE DILLON | | | ON FILE |
| MAXWELL EUGENE HOWENSTINE | | | ON FILE |
| MAXWELL EVAN ESCAMILLA | | | ON FILE |
| MAXWELL EVANS MEEKHOFF | | | ON FILE |
| MAXWELL FEUIX D FULFORD | | | ON FILE |
| MAXWELL FLETCHER BURTIS | | | ON FILE |
| MAXWELL FLOYD MUSE | | | ON FILE |
| MAXWELL FORREST HUGHES | | | ON FILE |
| MAXWELL FROST | | | ON FILE |
| MAXWELL GRAHAM TELFORD | | | ON FILE |
| MAXWELL GREGORY LEOGRANDIS | | | ON FILE |
| MAXWELL H FEIN | | | ON FILE |
| MAXWELL HARLAN WHITE | | | ON FILE |
| MAXWELL HARRISON GLEICHER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAXWELL HENRY DOUGLAS | | | ON FILE |
| MAXWELL HENRY JAMES LEPPER | | | ON FILE |
| MAXWELL HENRY WILKINS | | | ON FILE |
| MAXWELL HORNER | | | ON FILE |
| MAXWELL IAN NATHAN | | | ON FILE |
| MAXWELL IAN SASAKI-CRUPI | | | ON FILE |
| MAXWELL J GUTIERREZ | | | ON FILE |
| MAXWELL JACK TORETTI | | | ON FILE |
| MAXWELL JACOB ADELMAN | | | ON FILE |
| MAXWELL JACOB HOLLANDS | | | ON FILE |
| MAXWELL JAMES FARRELL | | | ON FILE |
| MAXWELL JAMES HARTLEY | | | ON FILE |
| MAXWELL JAMES HUTCHISON | | | ON FILE |
| MAXWELL JAMES LINSLEY | | | ON FILE |
| MAXWELL JAMES SANSON | | | ON FILE |
| MAXWELL JAMES SHEEHAN | | | ON FILE |
| MAXWELL JAY KARSLAKE | | | ON FILE |
| MAXWELL JENNER FARRELL | | | ON FILE |
| MAXWELL JOEL LUBKER | | | ON FILE |
| MAXWELL JOHN ANDERSON | | | ON FILE |
| MAXWELL JOHN AUBIN | | | ON FILE |
| MAXWELL JOHN BURGIS SIWAK | | | ON FILE |
| MAXWELL JOHN LOVE | | | ON FILE |
| MAXWELL JOHN PHILLIPS | | | ON FILE |
| MAXWELL JOSEPH ADAMS | | | ON FILE |
| MAXWELL JOSEPH BORDELON | | | ON FILE |
| MAXWELL JOSEPH PATERSON | | | ON FILE |
| MAXWELL JOSEPH RICHLING | | | ON FILE |
| MAXWELL JULIEN BRIMM | | | ON FILE |
| MAXWELL JUNIOR N OBIALOR | | | ON FILE |
| MAXWELL JUSTIN DING | | | ON FILE |
| MAXWELL KATANA NICOLAOU | | | ON FILE |
| MAXWELL KENZO NAKAMURA | | | ON FILE |
| MAXWELL KEVIN LITTLEDALE | | | ON FILE |
| MAXWELL LATIMER LASITER | | | ON FILE |
| MAXWELL LAURIER CAMERON | | | ON FILE |
| MAXWELL LEE GRAHAM | | | ON FILE |
| MAXWELL LEE HINES | | | ON FILE |
| MAXWELL LEE ROBERTSON | | | ON FILE |
| MAXWELL LEWIS | | | ON FILE |
| MAXWELL LEWIS GAUNT | | | ON FILE |
| MAXWELL LIONEL PERDOMO | | | ON FILE |
| MAXWELL LUCAS KERKMEESTER | | | ON FILE |
| MAXWELL M GANTMAN | | | ON FILE |
| MAXWELL M GIANNATTASIO | | | ON FILE |
| MAXWELL MACKENZIE MILECK | | | ON FILE |
| MAXWELL MAH | | | ON FILE |
| MAXWELL MALONE IRVINE | | | ON FILE |
| MAXWELL MARCUS BEER-PRICE | | | ON FILE |
| MAXWELL MAROVICH | | | ON FILE |
| MAXWELL MARVIN | | | ON FILE |
| MAXWELL MAYER SALVATORE | | | ON FILE |
| MAXWELL MCCARTHY | | | ON FILE |
| MAXWELL MICHAEL WINKELHAKE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAXWELL MITCHELL | | | ON FILE |
| MAXWELL MORLEY | | | ON FILE |
| MAXWELL N ANDERSON | | | ON FILE |
| MAXWELL NICHOLAS BASTIAN | | | ON FILE |
| MAXWELL O ROWE | | | ON FILE |
| MAXWELL OGDEN | | | ON FILE |
| MAXWELL OLUGBO | | | ON FILE |
| MAXWELL OSCAR WHITE | | | ON FILE |
| MAXWELL PADEREWSKI | | | ON FILE |
| MAXWELL PADLA DIWA | | | ON FILE |
| MAXWELL PAUL GARDNER | | | ON FILE |
| MAXWELL PAUL SLOYAN | | | ON FILE |
| MAXWELL PEARSON HIGHTOWER | | | ON FILE |
| MAXWELL PETER CUTRI | | | ON FILE |
| MAXWELL PHILIP ADAMSON | | | ON FILE |
| MAXWELL PHILLIP HEY | | | ON FILE |
| MAXWELL PHILLIP LYNCH | | | ON FILE |
| MAXWELL PORTER DAUBNER | | | ON FILE |
| MAXWELL PRINCE HAN WEI NEE | | | ON FILE |
| MAXWELL R DEVOE | | | ON FILE |
| MAXWELL R KINNEY | | | ON FILE |
| MAXWELL R MAFFIE | | | ON FILE |
| MAXWELL RA GOW | | | ON FILE |
| MAXWELL RAY BAILEY | | | ON FILE |
| MAXWELL RECTENWALD | | | ON FILE |
| MAXWELL REESE SILKAITIS | | | ON FILE |
| MAXWELL REEVES SCHNEIDER | | | ON FILE |
| MAXWELL RICE WATTS | | | ON FILE |
| MAXWELL RICHARD LOUIS HALE | | | ON FILE |
| MAXWELL RILEY BLACK | | | ON FILE |
| MAXWELL ROBERT BEHLING | | | ON FILE |
| MAXWELL RYAN FREY | | | ON FILE |
| MAXWELL RYAN LUO | | | ON FILE |
| MAXWELL RYAN-LUKE CAROLLO | | | ON FILE |
| MAXWELL S BAGUS | | | ON FILE |
| MAXWELL S CASSELLA | | | ON FILE |
| MAXWELL SCHILTZ | | | ON FILE |
| MAXWELL SHORE | | | ON FILE |
| MAXWELL SLOYAN | | | ON FILE |
| MAXWELL SPENCER LEVINE | | | ON FILE |
| MAXWELL SPENCER S THOMPSON | | | ON FILE |
| MAXWELL STEPHEN WRIGHT | | | ON FILE |
| MAXWELL STOAKES | | | ON FILE |
| MAXWELL STRETTON | | | ON FILE |
| MAXWELL SULLIVAN ANDREW | | | ON FILE |
| MAXWELL SYDNEY HELWICK | | | ON FILE |
| MAXWELL TATE ISOM | | | ON FILE |
| MAXWELL TH MCKILLIP | | | ON FILE |
| MAXWELL THEODORE ERNST | | | ON FILE |
| MAXWELL THIEN HUYNH | | | ON FILE |
| MAXWELL THOMAS DAVID BAYMAN | | | ON FILE |
| MAXWELL THOMAS STEELE | | | ON FILE |
| MAXWELL THOMAS TEMPLIN | | | ON FILE |
| MAXWELL THOMSEN FINN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAXWELL TRUE FLEER | | | ON FILE |
| MAXWELL TYLER ADAMS | | | ON FILE |
| MAXWELL V LENOWITZ | | | ON FILE |
| MAXWELL VANDERWERF KOESLER | | | ON FILE |
| MAXWELL VERNON BLUE | | | ON FILE |
| MAXWELL VINCENT MESSINEO | | | ON FILE |
| MAXWELL WANG NGUYEN | | | ON FILE |
| MAXWELL Z MCMAHON | | | ON FILE |
| MAXWELLIAN BROOKS | | | ON FILE |
| MAXWILLAM NARZARY | | | ON FILE |
| MAXX ANDREW RATHS | | | ON FILE |
| MAXX JAY GOAD | | | ON FILE |
| MAXX LAIRD MOSS | | | ON FILE |
| MAXX LOGAN WILLIAMS | | | ON FILE |
| MAXX PAUL SCHUMANN | | | ON FILE |
| MAXXIMILIANO KELE AGUSTIN | | | ON FILE |
| MAXYM CROTEAU | | | ON FILE |
| MAY ANN COMBALICER FRANCISCO | | | ON FILE |
| MAY ASHLEIGH WARBURTON | | | ON FILE |
| MAY CHEOK | | | ON FILE |
| MAY CRISTINE DE LARA | | | ON FILE |
| MAY ELAINE RAMOS MACALINAO | | | ON FILE |
| MAY EMILIE P BUEZ | | | ON FILE |
| MAY FOLOLE TAGAOLO WRIGHT | | | ON FILE |
| MAY FONG CHEUNG | | | ON FILE |
| MAY GROOS | | | ON FILE |
| MAY JOY PIGODA GIRAO | | | ON FILE |
| MAY KRISTIBEL VAN WYK | | | ON FILE |
| MAY L YANG | | | ON FILE |
| MAY LENG LEONG | | | ON FILE |
| MAY LYN BHAGWANDEEN | | | ON FILE |
| MAY MARK LASTIMOSA MOLINA | | | ON FILE |
| MAY PUIWUN CHAN | | | ON FILE |
| MAY RACHEL REYES LIM | | | ON FILE |
| MAY RHEALYN BONIFACIO AGUINALDO | | | ON FILE |
| MAY SOPHIE MAGUIRE | | | ON FILE |
| MAY SUM HO | | | ON FILE |
| MAY THA ZIN | | | ON FILE |
| MAY THU ZAW | | | ON FILE |
| MAY TUHAKARAINA | | | ON FILE |
| MAY YEE YAP | | | ON FILE |
| MAYA A MAY-WOLAK | | | ON FILE |
| MAYA ANDREA VELINCAR | | | ON FILE |
| MAYA AYELET BALLIS | | | ON FILE |
| MAYA CASSANDRA BELASCO PARIS | | | ON FILE |
| MAYA CASSIS | | | ON FILE |
| MAYA CRISTINA BUTTI | | | ON FILE |
| MAYA CZANDIKA WACKO | | | ON FILE |
| MAYA ELIZABETH NAHRA | | | ON FILE |
| MAYA GAVASHELI | | | ON FILE |
| MAYA HYDIEA FULLER | | | ON FILE |
| MAYA IOSIF KOGAN | | | ON FILE |
| MAYA IXCHEL CABRERA-LOPEZ | | | ON FILE |
| MAYA JACQUES GHOSN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAYA JOSEPH KABRO | | | ON FILE |
| MAYA JULIA SHOURIE | | | ON FILE |
| MAYA KANTI PATEL | | | ON FILE |
| MAYA KRUMOVA CHESHMEDZHIEVA | | | ON FILE |
| MAYA LEE GOULD | | | ON FILE |
| MAYA LUCAS | | | ON FILE |
| MAYA MARGUERITA SANDERSON | | | ON FILE |
| MAYA MARGUERITA SANDERSON | | | ON FILE |
| MAYA MARIA MARTNER | | | ON FILE |
| MAYA MARIA WEBER | | | ON FILE |
| MAYA MULAYEVA NISSIM | | | ON FILE |
| MAYA PAWAR | | | ON FILE |
| MAYA RABBAN | | | ON FILE |
| MAYA REBECCA BAUM | | | ON FILE |
| MAYA RUSAKOVA ZACHAROW | | | ON FILE |
| MAYA SAITO | | | ON FILE |
| MAYA SHIRI MONTALVO | | | ON FILE |
| MAYA SUMIATI | | | ON FILE |
| MAYA TORIO | | | ON FILE |
| MAYA WANESSA OKA PREGEL | | | ON FILE |
| MAYA YASMIN EDWARD | | | ON FILE |
| MAYABAI MANKAR | | | ON FILE |
| MAYABESS LOVELLA BROWN | | | ON FILE |
| MAYAMA DOLLEH KESSELLY | | | ON FILE |
| MAYAN LAD | | | ON FILE |
| MAYANK AGARWAL | | | ON FILE |
| MAYANK AWASTHI | | | ON FILE |
| MAYANK BHATI | | | ON FILE |
| MAYANK GUPTA | | | ON FILE |
| MAYANK GUPTA | | | ON FILE |
| MAYANK GUPTA | | | ON FILE |
| MAYANK HASMUKHBHAI PUJARA | | | ON FILE |
| MAYANK JAIN | | | ON FILE |
| MAYANK KATWAL | | | ON FILE |
| MAYANK KHANNA | | | ON FILE |
| MAYANK KHANNA | | | ON FILE |
| MAYANK KUMAR | | | ON FILE |
| MAYANK MARIA SOOD | | | ON FILE |
| MAYANK MARIA SOOD | | | ON FILE |
| MAYANK MIDHA | | | ON FILE |
| MAYANK PRAVIN PATEL | | | ON FILE |
| MAYANK S BHARDWAJ | | | ON FILE |
| MAYANK SHARMA | | | ON FILE |
| MAYANK SINGH GUSAIN | | | ON FILE |
| MAYANK SINHA KR | | | ON FILE |
| MAYANK SRIVASTAVA | | | ON FILE |
| MAYANK VIJ | | | ON FILE |
| MAYANNA JOY HUBBARD | | | ON FILE |
| MAYANTHA SANJEEWA SENARATHNE KODITHUWAKKUKARAGE | | | ON FILE |
| MAYARA CRISTINA DONA DOMINGUES | | | ON FILE |
| MAYARA FERREIRA DE OLIVEIRA | | | ON FILE |
| MAYARA SANTOS DOROTEA | | | ON FILE |
| MAYARAM UIKEY | | | ON FILE |
| MAYAWEE HAVANGJOO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAYBELLINE ESTHER SOTO SOUFFRONTT | | | ON FILE |
| MAYBRIT BOONS | | | ON FILE |
| MAYCIEL DE CASTRO BULAGLAG | | | ON FILE |
| MAYCO EMMANUEL HEREDIA RIVADERO | | | ON FILE |
| MAYCO LUCIANO BAO | | | ON FILE |
| MAYCON DOUGLAS TAVEIRA SANTIAGO | | | ON FILE |
| MAYDA DAYAN BERROCAL VALENZUELA | | | ON FILE |
| MAYDA GARCIA | | | ON FILE |
| MAYDA STEFANIA AVILES | | | ON FILE |
| MAYDA ZELINA AYESTAS FERNANDEZ | | | ON FILE |
| MAYDEEN KUUIPO IAO | | | ON FILE |
| MAYDEN MAIK RECHNER | | | ON FILE |
| MAYELA GALVAN | | | ON FILE |
| MAYELA PALACOS SALAZAR | | | ON FILE |
| MAYELA PETRA GONZALEZ CARDONA | | | ON FILE |
| MAYEN A ATER | | | ON FILE |
| MAYENZEKE MICHAEL BAZA | | | ON FILE |
| MAYER TCHELEBON | | | ON FILE |
| MAYERFELD, MARK | | | ON FILE |
| MAYEUL LEDORE | | | ON FILE |
| MAYEUL SOLAL ARIIMOANA HECHINGER PASCOT | | | ON FILE |
| MAYGANNE VERREAULT | | | ON FILE |
| MAYIM JOHANNA MOORE | | | ON FILE |
| MAYK D SILVERIO-DEAZA | | | ON FILE |
| MAYKAO LEE NUKHAI | | | ON FILE |
| MAYKE FLOOR NIESTADT | | | ON FILE |
| MAYKEL J BAKKER | | | ON FILE |
| MAYKEL STINGA LIBERA | | | ON FILE |
| MAYKOE RENE ABAUNZA | | | ON FILE |
| MAYKON DOUGLAS BICALHO MARCOS | | | ON FILE |
| MAYLA CRISTINA DINARDI CANATTO | | | ON FILE |
| MAYLA LAMBERT AMARON | | | ON FILE |
| MAYLANI MANTANONA NAUTA | | | ON FILE |
| MAYLANI MANTANONA NAUTA | | | ON FILE |
| MAYLEEN FELARCA | | | ON FILE |
| MAYLEENA ANN SMITH-JARVIS | | | ON FILE |
| MAYLIN TAI | | | ON FILE |
| MAYLIS ANGELINE MAENA RIOULT | | | ON FILE |
| MAYLISS CLARA | | | ON FILE |
| MAYNARD C WELLMAN | | | ON FILE |
| MAYNARD DEMMON | | | ON FILE |
| MAYNARD DONALD MONSON | | | ON FILE |
| MAYNARD IHEOMA OKEREKE | | | ON FILE |
| MAYNARD LEE KAPPEL | | | ON FILE |
| MAYNARD PIDO RONQUILLO | | | ON FILE |
| MAYNOR ISAAC MENDOZA SORTO | | | ON FILE |
| MAYO DIONISIO CID | | | ON FILE |
| MAYOLO MOZO MANSILLA | | | ON FILE |
| MAYOWA AYINDE YAKUB | | | ON FILE |
| MAYOWA K ADEYEMO | | | ON FILE |
| MAYOWA OLANIYAN | | | ON FILE |
| MAYOWA OLANIYAN | | | ON FILE |
| MAYOWA OLUSUNMADE | | | ON FILE |
| MAYOWA RUKAYAT ABDULLAHI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAYRA AILEN LACAPRE GIORDANO | | | ON FILE |
| MAYRA AILEN MOREIRO | | | ON FILE |
| MAYRA ALEJANDRA CABRERA | | | ON FILE |
| MAYRA ALEJANDRA CASTILLO | | | ON FILE |
| MAYRA ALEJANDRA CASTRO PEREZ | | | ON FILE |
| MAYRA ALEJANDRA GILIBERTI | | | ON FILE |
| MAYRA ALEJANDRA GUTIERREZ PONCE | | | ON FILE |
| MAYRA ALEJANDRA HERNANDEZ TIQUE | | | ON FILE |
| MAYRA ALEJANDRA MERCHANT | | | ON FILE |
| MAYRA ALEJANDRA PATINO GUERRERO | | | ON FILE |
| MAYRA ALEJANDRA TUBERQUIA CORREA | | | ON FILE |
| MAYRA ALEJANDRA URZAGASTI | | | ON FILE |
| MAYRA ANAHI FRIAS | | | ON FILE |
| MAYRA ANDREA DELGADO PINEDA | | | ON FILE |
| MAYRA ANGELICA CASTELLANOS OSPINA | | | ON FILE |
| MAYRA BELEN GODOY | | | ON FILE |
| MAYRA BERROA | | | ON FILE |
| MAYRA BRAVO | | | ON FILE |
| MAYRA CAROLINA FOSCHIATTI | | | ON FILE |
| MAYRA CASTRO | | | ON FILE |
| MAYRA CECILIA DUARTE ZEPEDA | | | ON FILE |
| MAYRA CELESTE CABANA | | | ON FILE |
| MAYRA CORTES CONTRERAS | | | ON FILE |
| MAYRA DANIELA POLAR RAMOS | | | ON FILE |
| MAYRA DIAREY URREA SAUCEDA | | | ON FILE |
| MAYRA ESTEFANIA TORRENTE | | | ON FILE |
| MAYRA FAMINIA MAGNO | | | ON FILE |
| MAYRA FERNANDA MICHEL | | | ON FILE |
| MAYRA FLORENCIA GUADALUPE REINAGA | | | ON FILE |
| MAYRA GAYON | | | ON FILE |
| MAYRA GISELLE BOGADO | | | ON FILE |
| MAYRA GLORIA HERNANDEZ ROJAS | | | ON FILE |
| MAYRA GUADALUPE MUNOZ HURTADO | | | ON FILE |
| MAYRA HARUMI CACCIOPPOLI | | | ON FILE |
| MAYRA HERNANDEZ CESARE | | | ON FILE |
| MAYRA ISABEL BIANCO | | | ON FILE |
| MAYRA ITALIA MEJIA QUINTANA | | | ON FILE |
| MAYRA JASMINE DIAZ | | | ON FILE |
| MAYRA JAZMIN LARIOS GARCIA | | | ON FILE |
| MAYRA KARINA REYES | | | ON FILE |
| MAYRA LILIANA GAXIOLA ARMENTA | | | ON FILE |
| MAYRA LUCIA MOREIRA | | | ON FILE |
| MAYRA LUCIA ORELLANA | | | ON FILE |
| MAYRA LUZ LUGO SANTANA | | | ON FILE |
| MAYRA LUZ RODRIGUEZ LUGO | | | ON FILE |
| MAYRA MEJIA MEJIA | | | ON FILE |
| MAYRA NAHIR CORAGLIA | | | ON FILE |
| MAYRA NATALI SUAREZ | | | ON FILE |
| MAYRA PAMELA ZASTENCHIK | | | ON FILE |
| MAYRA RAMIREZ | | | ON FILE |
| MAYRA SOLEDAD BENITEZ | | | ON FILE |
| MAYRA TAIRI DIAZ SOJO | | | ON FILE |
| MAYRA TJORVEN VRIESEMA | | | ON FILE |
| MAYRA TREVEJO GARCIA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAYRA VANDERVELDE | | | ON FILE |
| MAYRONN NOEL ALEJANDRO CAJIGAS | | | ON FILE |
| MAYSA A ALTASHI | | | ON FILE |
| MAYSAM GHAFFARI | | | ON FILE |
| MAYSAM KELARESTANI | | | ON FILE |
| MAYSEL MARIT ESTEVEZ | | | ON FILE |
| MAYSEM MEKAWI SALIM | | | ON FILE |
| MAYSON A CALLAWAY | | | ON FILE |
| MAYSOON INTHAVALY | | | ON FILE |
| MAYTE MARIBEL CAMPOS PEREZ | | | ON FILE |
| MAYTE REYES MELCHOR | | | ON FILE |
| MAYTHAM GHAVAMI | | | ON FILE |
| MAYTHE DIRKZWAGER | | | ON FILE |
| MAYTHIYA  SUKSUWAN | | | ON FILE |
| MAYTIWA THAVORNPINITTHAM | | | ON FILE |
| MAYULY OTMARA LEN YIN | | | ON FILE |
| MAYUMI AURORA URGINO | | | ON FILE |
| MAYUMI HIGASHIDE | | | ON FILE |
| MAYUMI HORI URIBE | | | ON FILE |
| MAYUMI NAYANARANSI WICKRAMARACHCHI | | | ON FILE |
| MAYUMI STELLA | | | ON FILE |
| MAYUR AGARWAL | | | ON FILE |
| MAYUR BHIMRAO JAMDHADE | | | ON FILE |
| MAYUR BHUPENDRABHAI CHUDASAMA | | | ON FILE |
| MAYUR CHANDRAKANT NAYEE | | | ON FILE |
| MAYUR H SUCHDEV | | | ON FILE |
| MAYUR JETHVA | | | ON FILE |
| MAYUR KISHORBHAI MISTRY | | | ON FILE |
| MAYUR MANOHAR LODHI | | | ON FILE |
| MAYUR NARENDRA PARMAR | | | ON FILE |
| MAYUR PATEL | | | ON FILE |
| MAYUR PATEL | | | ON FILE |
| MAYUR PRAHLAD MAHROTRI | | | ON FILE |
| MAYUR TYAGI | | | ON FILE |
| MAYUR VASANTSINH CHAMPSI | | | ON FILE |
| MAYURA PICHITNGAN | | | ON FILE |
| MAYURA THUSHARI SOLOW | | | ON FILE |
| MAYURAKSHA GOSWAMI | | | ON FILE |
| MAYUREE THEERASUWANNACHAK | | | ON FILE |
| MAYURESH HEGDE | | | ON FILE |
| MAYURESH HEGDE | | | ON FILE |
| MAYURESH HEGDE | | | ON FILE |
| MAYURESH KARUNAKAR NAYAK | | | ON FILE |
| MAYURH AGGARWAL | | | ON FILE |
| MAYURI MODI | | | ON FILE |
| MAYURI MODI | | | ON FILE |
| MAYURI PAMODA LALANTHI AMARASI MATHARAGE | | | ON FILE |
| MAYURKUMAR D KERASIYA | | | ON FILE |
| MAYUSHKUMAR THAKARSHI | | | ON FILE |
| MAYUZA LEITE DA COSTA | | | ON FILE |
| MAYYA GANCHENKOVA | | | ON FILE |
| MAYYA ZAYNETDINOVA | | | ON FILE |
| MAYZY GRACE BLOSSOM LLUELLEN | | | ON FILE |
| MAZALIT LEHRFELD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MAZARS LLP | | | IAN.THOMSON@MAZARS.CO.UK |
| MAZARS LLP | | | MARK.HUBBARD@MAZARS.CO.UK |
| MAZARS LLP | | | MATEO.SALAM-PEREZ@MAZARS.CO.UK |
| MAZEN ALBELDAWI | | | ON FILE |
| MAZEN HESHAM ABDALLAH MOHAMED | | | ON FILE |
| MAZEN HISHAM ZIAD EL SHERBINI | | | ON FILE |
| MAZEN MOHAMMAD ALTOUKHI | | | ON FILE |
| MAZEN OMER MAGZOUB | | | ON FILE |
| MAZEN SHAWKKY ABDELAZIZ IBRAHIM | | | ON FILE |
| MAZEN ZAKI ABDELRAHMAN ELJUNDI | | | ON FILE |
| MAZHARUL ELAHI | | | ON FILE |
| MAZIAR GOLESTANEHZADEH | | | ON FILE |
| MAZIAR NIKBERG | | | ON FILE |
| MAZIAR SHAKIBAII | | | ON FILE |
| MAZIAR SOBBI | | | ON FILE |
| MAZIEL E VELASQUEZ CALDERON | | | ON FILE |
| MAZIN ALI ALI | | | ON FILE |
| MAZIN KHALIFA NOURI | | | ON FILE |
| MAZIN SAEED AHMED KANUGA | | | ON FILE |
| MAZLAN BIN ABU | | | ON FILE |
| MAZLINA BINTI HASAN NODIN | | | ON FILE |
| MAZLUM AKIF ALTUN | | | ON FILE |
| MAZLUM KIRMIZITAS | | | ON FILE |
| MAZLUM SAHIN | | | ON FILE |
| MAZLUM UCAR | | | ON FILE |
| MAZMUL HAQUE | | | ON FILE |
| MAZOON ALI JUMAA HAMAD ALJNEIBI | | | ON FILE |
| MAZVYDAS SIMKUS | | | ON FILE |
| MAZYAR KHERADMAND | | | ON FILE |
| MAZYAR MOVAHED | | | ON FILE |
| MAZZEN ELEBRASHY | | | ON FILE |
| MB & EP SUPER PTY LTD | | | ON FILE |
| MB DA SILVA | | | ON FILE |
| MB MACHAEA | | | ON FILE |
| MB NDIMANDE | | | ON FILE |
| MB SITHOLE | | | ON FILE |
| MBA MASAMY | | | ON FILE |
| MBABAZI ISAAC KISEMBO | | | ON FILE |
| MBAH ROY ACHA | | | ON FILE |
| MBALENHLE NKOSAZANA DLAMINI | | | ON FILE |
| MBALI FLOWERGIRL NGWENYA | | | ON FILE |
| MBALI LUNGELO MTSHALI | | | ON FILE |
| MBAO RD LLC | | | ON FILE |
| MBATANGIE SIMON NKEH | | | ON FILE |
| MBAVHALELO DALSY RANTETE | | | ON FILE |
| MBBM HOLDINGS PTY LTD ASTHE TRUSTEE FOR THE PAULE BENNETT FAMILY TRUST | | | ON FILE |
| MBEMBE EFOMI | | | ON FILE |
| MBERE GODWIN KODJO | | | ON FILE |
| MBERWA OMURO ABDIKADIRI | | | ON FILE |
| MBETOBONG ESSIEN TOMMY | | | ON FILE |
| MBHEKISENI PETROS ZONDO | | | ON FILE |
| MBONGENI MBHEKI TLOU | | | ON FILE |
| MBONGI LUNTADILAWO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MBOUA ARMAND FERDINAND KOUALY | | | ON FILE |
| MBUNGU RYAN VUATSHIKA LEON LOWAO | | | ON FILE |
| MBUSI MOYO | | | ON FILE |
| MBUSO NGUBANE | | | ON FILE |
| MBUSO PHINEAS NGWENYA | | | ON FILE |
| MBUSO PRINCE NGWENYA | | | ON FILE |
| MBUYISELO MFAZI | | | ON FILE |
| MC BAIN | | | ON FILE |
| MC BRAND | | | ON FILE |
| MC CABE JOSEPH BUEGE | | | ON FILE |
| MC CLAIN STUART SOUTHWELL | | | ON FILE |
| MC EDMUNDS | | | ON FILE |
| MC ENRI BARRERA VALERA | | | ON FILE |
| MC KEVIN CALUMPANG | | | ON FILE |
| MC KHEN BURNEA REMOLLO | | | ON FILE |
| MC LEE WARENS AMBROISE | | | ON FILE |
| MC MARITZ | | | ON FILE |
| MC OLDFIELD | | | ON FILE |
| MC ROSE JERIOS CORRIGAN | | | ON FILE |
| MC STEPHEN SAURA PADILLA | | | ON FILE |
| MC TAU | | | ON FILE |
| MC WINTER | | | ON FILE |
| MCABE JUSTUS GREGG | | | ON FILE |
| MCADAM JOSEPH MAJORS | | | ON FILE |
| MCANTHONY TORITSEJU BERNARD | | | ON FILE |
| MCARTHUR MENTOR | | | ON FILE |
| MCBILLY W SY | | | ON FILE |
| MCC SEP LLC | | | ON FILE |
| MCCALL LAINE ERICKSON | | | ON FILE |
| MCCARTHY, TOM | | | ON FILE |
| MCCAULEY KEVIN NICHOLAS | | | ON FILE |
| MCCLAUVENS ALCIDA | | | ON FILE |
| MCCLIMANS INC. | | | ON FILE |
| MCCLINTON DARCEL BROWN | | | ON FILE |
| MCCLOUD, TIM | | | ON FILE |
| MCCORMICK CONNOR JAMES | | | ON FILE |
| MCCOY WILLIAMS | | | ON FILE |
| MCCYELL DASHAUN DEFFEBAUGH | | | ON FILE |
| MCDONALD DIQUEZ | | | ON FILE |
| MCENROE GIFFORD DSILVA | | | ON FILE |
| MCGARRET LORD MENS | | | ON FILE |
| MCGARVEY WILKENS CHAPRON | | | ON FILE |
| MCGEOCH FAMILY SUPER PTY LTD | | | ON FILE |
| MCGOWAN SMSF PTY LTD | | | ON FILE |
| MCGREGOR H A DRUMMOND | | | ON FILE |
| MCH JOHNSTON | | | ON FILE |
| MCHAMED VARFIE SHERIFF | | | ON FILE |
| MCHENRY TERNIER | | | ON FILE |
| MCHLBLLN BV | | | ON FILE |
| MCINTYRE MATTHEW ROBERT | | | ON FILE |
| MCJEMAYEL J IMBAYAN | | | ON FILE |
| MCJOHNSON NGUYEN | | | ON FILE |
| MCK CORPORATION | | | ON FILE |
| MCKAI JAMES RESCHKE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MCKANE LUKE KINCHEN | | | ON FILE |
| MCKAY ALEXANDER JENSEN | | | ON FILE |
| MCKAY ANDREW GERBER | | | ON FILE |
| MCKAY DAVID JENSEN | | | ON FILE |
| MCKAY DEBRAH ANDREW | | | ON FILE |
| MCKAY LEROY NILSSON | | | ON FILE |
| MCKAY RICHARD MAYES | | | ON FILE |
| MCKAY THOMAS JOHNSON | | | ON FILE |
| MCKAY WILLIAM GALBRECHT | | | ON FILE |
| MCKEEGAN CHRISTOPHER NEEDHAM | | | ON FILE |
| MCKEITHAN VALENTINE | | | ON FILE |
| MCKELSON ANAK MUNDI | | | ON FILE |
| MCKENNA BRYN DE NUNE | | | ON FILE |
| MCKENNA CATHERINE OBRIEN | | | ON FILE |
| MCKENNA GEROVICH | | | ON FILE |
| MCKENNA MARIE GRALL | | | ON FILE |
| MCKENZIE ANN TOYNE | | | ON FILE |
| MCKENZIE ANN VILLARREAL | | | ON FILE |
| MCKENZIE CORTEZ SHANNON | | | ON FILE |
| MCKENZIE DEVINS ROBERT TURNER | | | ON FILE |
| MCKENZIE ELIZABETH MOON | | | ON FILE |
| MCKENZIE KERIN WILSON | | | ON FILE |
| MCKENZIE LEIGH STANTON | | | ON FILE |
| MCKENZIE LYNN BANGASSER | | | ON FILE |
| MCKENZIE PAIGE STOUFFER | | | ON FILE |
| MCKENZIE ROBERT WEINERT | | | ON FILE |
| MCKENZIE STOCKTON LEWIS | | | ON FILE |
| MCKENZY MOTLATSO LEFERELA | | | ON FILE |
| MCKINLAY CLARK | | | ON FILE |
| MCKINLEY CHARLES WALKER JR | | | ON FILE |
| MCKINLEY JON TIU SY | | | ON FILE |
| MCKINLEY LUCAS GAVEN HARRIS | | | ON FILE |
| MCKINLEY MICHAEL OLSEN | | | ON FILE |
| MCKINLEY MICHAEL OLSEN | | | ON FILE |
| MCKINNON JAY MANIS | | | ON FILE |
| MCKINSEY LAENA LECKENBY | | | ON FILE |
| MCKRAE SIMON MATA | | | ON FILE |
| MCLANE SCOTT SANDERSON | | | ON FILE |
| MCLARLL CIALDT ANOERSON | | | ON FILE |
| MCLAUGHLIN TAB THA TARA | | | ON FILE |
| MCMANUS GUY P | | | ON FILE |
| MCMANUS JAYMI | | | ON FILE |
| MCMURRAY RIMOCAL | | | ON FILE |
| MCNAIR NICOLE LATOYA | | | ON FILE |
| MCNEAL J BAPTISTE | | | ON FILE |
| MCQUEEN WONG JYE MING | | | ON FILE |
| MCRENOLD JEAN-CHARLES | | | ON FILE |
| MCREYNOLDS AQUINO | | | ON FILE |
| MCRYAN PAULE DAVID | | | ON FILE |
| MCUTSHALL RD LLC | | | ON FILE |
| MD A HAQUE | | | ON FILE |
| MD ABDULLAH AL MAMUN | | | ON FILE |
| MD ABEDUR RAHMAN | | | ON FILE |
| MD ABU SAYEED KHALED | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MD AKRAM KHAN | | | ON FILE |
| MD AKRAM KHAN | | | ON FILE |
| MD AKRAM KHAN | | | ON FILE |
| MD AKRAM KHAN | | | ON FILE |
| MD AKRAM KHAN | | | ON FILE |
| MD AKRAM KHAN | | | ON FILE |
| MD AKRAM KHAN | | | ON FILE |
| MD AMANULLAHA SK | | | ON FILE |
| MD AMINUR RAHMAN FOYEZ | | | ON FILE |
| MD AQUIB IQBAL | | | ON FILE |
| MD ARIF | | | ON FILE |
| MD ARIF SAHEB | | | ON FILE |
| MD ARMAN ANSARI | | | ON FILE |
| MD ARSLAAN | | | ON FILE |
| MD ASIF CHOUDHURY | | | ON FILE |
| MD AZUANI BIN ABDULLAH | | | ON FILE |
| MD BABLU ALI | | | ON FILE |
| MD BAIDUL HAOUE | | | ON FILE |
| MD BRAKSPEAR | | | ON FILE |
| MD DE BRUIN | | | ON FILE |
| MD DELPORT | | | ON FILE |
| MD EHSAN AHMAD | | | ON FILE |
| MD F HOSSAIN | | | ON FILE |
| MD FAIYAZ AHMAD ANSARI | | | ON FILE |
| MD FAIYAZ AHMAD ANSARI | | | ON FILE |
| MD FARHAD AHMED | | | ON FILE |
| MD FARIDZ BIN MD FADZIL | | | ON FILE |
| MD FAROOQUE ALAM | | | ON FILE |
| MD FARZAN SAMAD | | | ON FILE |
| MD FOJLE HASAN | | | ON FILE |
| MD FOYSAL KHAN AKASH | | | ON FILE |
| MD HABIBUR MOMIN | | | ON FILE |
| MD HAFIZ ERSHAD BIN MD YUSOFF ALBAR | | | ON FILE |
| MD HAIDAR ALI | | | ON FILE |
| MD IBRAHIM KHALIL | | | ON FILE |
| MD IFTEKHAR ALAM | | | ON FILE |
| MD IMRAN | | | ON FILE |
| MD IRFAN | | | ON FILE |
| MD IRFAN ALAM | | | ON FILE |
| MD IRTIZA HAFIZ | | | ON FILE |
| MD KAIFI SALEH | | | ON FILE |
| MD KAISAR | | | ON FILE |
| MD LATIF ANSARI | | | ON FILE |
| MD MAHIN UDDIN | | | ON FILE |
| MD MANJOOR ELAHI | | | ON FILE |
| MD MASROOR MOAZZEM | | | ON FILE |
| MD MEHEDI HASAN | | | ON FILE |
| MD MEHEDI HASAN | | | ON FILE |
| MD MEHER ALI | | | ON FILE |
| MD METLITZKY | | | ON FILE |
| MD MINHAZ CHOWDHURY | | | ON FILE |
| MD MOINUL HOSSAIN | | | ON FILE |
| MD MOJAMMEL HOQUE | | | ON FILE |
| MD MUSTAFEJUR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MD MUSTFA BIN MD SALLEH | | | ON FILE |
| MD NASIM | | | ON FILE |
| MD NASIM HASAN | | | ON FILE |
| MD NIZAMUDDIN | | | ON FILE |
| MD NOORULAH | | | ON FILE |
| MD NORAZREE BIN MD MUSSA | | | ON FILE |
| MD NURBASIT ZAMAN | | | ON FILE |
| MD OMAR SHARIF | | | ON FILE |
| MD RAJU ISLAM | | | ON FILE |
| MD RAKIBUL HASAN | | | ON FILE |
| MD RASHID FEROZE | | | ON FILE |
| MD REDUWAN ISLAM | | | ON FILE |
| MD REYAZ AHMAD ANSARI | | | ON FILE |
| MD REYAZ AHMAD ANSARI | | | ON FILE |
| MD RIZWAN ANSARI | | | ON FILE |
| MD SADEQUL HUQ | | | ON FILE |
| MD SADIQUE HUSSAIN | | | ON FILE |
| MD SAIDUL ISLAM | | | ON FILE |
| MD SAIF AHMED KHAN | | | ON FILE |
| MD SAIFUR RAHMAN | | | ON FILE |
| MD SAJEEB RAYHAN | | | ON FILE |
| MD SAJIBUL ISLAM | | | ON FILE |
| MD SEZEHLI BIN MUSTHAFA | | | ON FILE |
| MD SHADAB ANJUM | | | ON FILE |
| MD SHAHADAT HOSSEN NAYEM | | | ON FILE |
| MD SHAHBAZ ANSARI | | | ON FILE |
| MD SHAHNEWAZ AHMED | | | ON FILE |
| MD SHAMIM AHMAD | | | ON FILE |
| MD SHAMSUZZOHA PATHAN | | | ON FILE |
| MD SHOAIBUR RAHMAN | | | ON FILE |
| MD SIFAT HAQUE | | | ON FILE |
| MD SYAFIQ HISYAMUDDIN ALYANI ROSYEZAN | | | ON FILE |
| MD TARIK AZIZ | | | ON FILE |
| MD TASHIK UZZAMAN | | | ON FILE |
| MD TAZIM RAZA | | | ON FILE |
| MD TOHID AWAL SHYAM | | | ON FILE |
| MD UKIL SARKAR | | | ON FILE |
| MD WALIUL ISLAM | | | ON FILE |
| MD WURR | | | ON FILE |
| MD ZAKARIYA RASHID | | | ON FILE |
| MD ZEESHAN | | | ON FILE |
| MD ZIAUL HAQUE | | | ON FILE |
| MD ZUBAIR TOWHID | | | ON FILE |
| MD ZUKUPLI BIN MOHAMMAD DESA | | | ON FILE |
| MD. YEASER ARAFAT | | | ON FILE |
| MDASHRAFUR RAHMAN | | | ON FILE |
| MDSALAHUDDIN MUNSHEE | | | ON FILE |
| MDUDUZI DLIWAYO | | | ON FILE |
| ME P&D PTY LTD / THE TRUSTEE FOR THE KINGSTON ROCKET SHIP FUND | | | ON FILE |
| ME RE | | | ON FILE |
| ME VAN HEERDEN | | | ON FILE |
| MEADOW STAR ROTAN | | | ON FILE |
| MEADOWS, IAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MEAFOU SULUOLEAVA POMALEMAGA | | | ON FILE |
| MEAGAN KNOOP | | | ON FILE |
| MEAGAN ALYSSE JONES | | | ON FILE |
| MEAGAN ANNE HAWKSHAW | | | ON FILE |
| MEAGAN DOYAL STONE | | | ON FILE |
| MEAGAN ELIZABETH ROMO | | | ON FILE |
| MEAGAN ELIZABETH WILCOX | | | ON FILE |
| MEAGAN L HALLIGAN | | | ON FILE |
| MEAGAN L KROON | | | ON FILE |
| MEAGAN LAM | | | ON FILE |
| MEAGAN LONITA HASTY | | | ON FILE |
| MEAGAN LYN JACKSON | | | ON FILE |
| MEAGAN R HALLIDAY | | | ON FILE |
| MEAGAN RAE OHARA | | | ON FILE |
| MEAGAN WILLIS | | | ON FILE |
| MEAGHAN AMELIA MARRAS | | | ON FILE |
| MEAGHAN ANNE RETTIG | | | ON FILE |
| MEAGHAN MAREE HARRIS | | | ON FILE |
| MEAGHAN MICHELLE HIGGS | | | ON FILE |
| MEAGHAN NICOLE PERRAULT | | | ON FILE |
| MEAGHAN ROCHELLE KARABATSOS | | | ON FILE |
| MEAHGAN ELIZABETH RILEY | | | ON FILE |
| MEANRITH KONG | | | ON FILE |
| MEAZA SABRA RIDLEY | | | ON FILE |
| MEBN SELVESWARAN | | | ON FILE |
| MEBRAHTU BERAKI ABRAHAM | | | ON FILE |
| MECAL FABIAN DOVE | | | ON FILE |
| MECDAD ALIWAN | | | ON FILE |
| MECHANICAL TEMP LLC | | | ON FILE |
| MECHANICAL TRUTHS LLC | | | ON FILE |
| MECHIEL KLAAS WINKELS | | | ON FILE |
| MECHTHILD ELISABETH KATHARINA HOCHSTETTER | | | ON FILE |
| MECI SURYA WARDANA | | | ON FILE |
| MECIT CAN EMRE SIMSEKLER | | | ON FILE |
| MECK INC | | | ON FILE |
| MECKEAL QUANYA MALLETT LYONS | | | ON FILE |
| MED DRAGUCEANU | | | ON FILE |
| MEDA ALEXIS TURCAN | | | ON FILE |
| MEDA MURARI PRASAD | | | ON FILE |
| MEDA NAVEEN KUMAR | | | ON FILE |
| MEDA S RAGHAVENDRA | | | ON FILE |
| MEDA-ANDREEA-FRANCESCA GHEORGHIU-BANCIU | | | ON FILE |
| MEDALY LIZBETH PEREZ BLANCO | | | ON FILE |
| MEDANI HAFFAR | | | ON FILE |
| MEDARD CLAUDE JACQUES ROETHLISBERGER | | | ON FILE |
| MEDARD SZABOLCS KARDOS | | | ON FILE |
| MEDARDO CASTILLO | | | ON FILE |
| MEDARDO III DE LEON ABAD | | | ON FILE |
| MEDAWA HORAWALA VITHANAGE | | | ON FILE |
| MEDDY WIDJAJA | | | ON FILE |
| MEDELINE KATLEN ABANES URIARTE | | | ON FILE |
| MEDERIC FRANCOIS J DUJARDIN | | | ON FILE |
| MEDERIC JULIEN LEHARIVEL | | | ON FILE |
| MEDERIC ROBERT ROGER PAY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MEDES CAPITAL LP | | | ON FILE |
| MEDET SHOTAMBEKOV | | | ON FILE |
| MEDET YILDIRIM | | | ON FILE |
| MEDEYA GEORGIEVA SPASOVA | | | ON FILE |
| MEDHA SANKET TALATHI | | | ON FILE |
| MEDHAVI PRATHIBHA THARUSHI WIJESOORIYA IMIYA MUDIYANSELAGE | | | ON FILE |
| MEDHI ADRIEN DIKA | | | ON FILE |
| MEDHI HOUAS | | | ON FILE |
| MEDHIN BORROU | | | ON FILE |
| MEDHY ATTAR | | | ON FILE |
| MEDI MAIR SIAN LEWIS | | | ON FILE |
| MEDIA MUSTAFA AHMED | | | ON FILE |
| MEDIATRIX FELICITY MONROY BLANDO | | | ON FILE |
| MEDIHA OZ | | | ON FILE |
| MEDIN KRIJESTORAC | | | ON FILE |
| MEDINA DANIELLE OONA CHAPSAL | | | ON FILE |
| MEDINA GONZALEZ NELSON JOSE | | | ON FILE |
| MEDINE YAVUZ | | | ON FILE |
| MEDIS OSMANOVIC | | | ON FILE |
| MEDISON BLAIR HATCHER | | | ON FILE |
| MEDISSA YAO | | | ON FILE |
| MEDJI SINDOU BAMBA | | | ON FILE |
| MEDONTE LAMAR DANDRIDGE | | | ON FILE |
| MEDONTE LAMAR DANDRIDGE | | | ON FILE |
| MEDTECH DISTRIBUTORS LLC | | | ON FILE |
| MEDWYN DAVID BLAZER | | | ON FILE |
| MEDXPRODUCTIONS INC. | | | ON FILE |
| MEDY AHCENE BOULAHIA | | | ON FILE |
| MEE CHEE ANNE KWOK | | | ON FILE |
| MEE KEW WONG | | | ON FILE |
| MEE KIU PANDORA WAN | | | ON FILE |
| MEE KUEN FAN | | | ON FILE |
| MEE KYUNG KIM | | | ON FILE |
| MEE LAN CHOY | | | ON FILE |
| MEE SEONG LOH | | | ON FILE |
| MEE SOON SU | | | ON FILE |
| MEE WON HAN | | | ON FILE |
| MEE YAN LOH | | | ON FILE |
| MEEDUMI SANKALPANEE | | | ON FILE |
| MEEDUMI SANKALPANI WIJERATHNA WIJERATHNA HALUGE | | | ON FILE |
| MEEDUMI SANKALPANI WIJERATHNA WIJERATHNA HALUGE | | | ON FILE |
| MEEDUMI SANKALPANI WIJERATHNA WIJERATHNA HALUGE | | | ON FILE |
| MEEDUMI SANKALPANI WIJERATHNA WIJERATHNA HALUGE | | | ON FILE |
| MEEGAN A BARONE | | | ON FILE |
| MEEGAN TRACEY BRADY | | | ON FILE |
| MEEIN OH | | | ON FILE |
| MEEKAA EEL IBRAHIM VALIMOHAMED | | | ON FILE |
| MEELI NIDERMANN | | | ON FILE |
| MEELI REINVART | | | ON FILE |
| MEELIS KAUL | | | ON FILE |
| MEELIS KIISK | | | ON FILE |
| MEELIS RAJA | | | ON FILE |
| MEELIS ROMMOT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MEENA ANTHONY AWAD | | | ON FILE |
| MEENA DEVI | | | ON FILE |
| MEENA ELUMALAI | | | ON FILE |
| MEENA EZHUMALAI | | | ON FILE |
| MEENA GUPTA | | | ON FILE |
| MEENA KUMARI | | | ON FILE |
| MEENA LATA CHOPRA | | | ON FILE |
| MEENA NACHNANI | | | ON FILE |
| MEENA PINRENU | | | ON FILE |
| MEENA PRAJAPATI | | | ON FILE |
| MEENA SS | | | ON FILE |
| MEENA SUBRAMANIYAN | | | ON FILE |
| MEENAH SIDDIQUI | | | ON FILE |
| MEENAISH N DAMANIA | | | ON FILE |
| MEENAKSHI BAGGA | | | ON FILE |
| MEENAKSHI BARUAH | | | ON FILE |
| MEENAKSHI ELUMALAI | | | ON FILE |
| MEENAKSHI MADHU | | | ON FILE |
| MEENAKSHI MUTHUSAMY | | | ON FILE |
| MEENAKSHI SAIN | | | ON FILE |
| MEENAKSHI SIVA | | | ON FILE |
| MEENAKSHI SUNDARAM SHANMUGAM | | | ON FILE |
| MEENAKSHISUNDARAM VENUGOPAL | | | ON FILE |
| MEENAL SHAH | | | ON FILE |
| MEENATCHI NAGARAJ | | | ON FILE |
| MEENO MATHES | | | ON FILE |
| MEENU RALLI | | | ON FILE |
| MEENU SULOCHANA CHANDRASENA | | | ON FILE |
| MEERA MESWANIA | | | ON FILE |
| MEERABEN PATEL | | | ON FILE |
| MEERAF B GEBEREMEDHEN | | | ON FILE |
| MEERAH OBAID MOHAMMED OBAID ALZAABI | | | ON FILE |
| MEERAJ NEELESH PATEL | | | ON FILE |
| MEERAN ATTAR | | | ON FILE |
| MEERU DHINGRA | | | ON FILE |
| MEERWEIS STANISAI | | | ON FILE |
| MEES KORS | | | ON FILE |
| MEES PIETER BURGERING | | | ON FILE |
| MEESALA KALYAN | | | ON FILE |
| MEESEON KIM | | | ON FILE |
| MEET C PATEL | | | ON FILE |
| MEET KAMAL SINGH GREWAL | | | ON FILE |
| MEET MERT | | | ON FILE |
| MEET MERT | | | ON FILE |
| MEET MERT | | | ON FILE |
| MEET MERT | | | ON FILE |
| MEET MERT | | | ON FILE |
| MEET MERT | | | ON FILE |
| MEET MERT | | | ON FILE |
| MEET OCHHAVLAL SHAH | | | ON FILE |
| MEET SANJAY LUNAGARIYA | | | ON FILE |
| MEET SATISHBHAI PATEL | | | ON FILE |
| MEET VIKARAM PATEL | | | ON FILE |
| MEETA KAPOOR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MEETU VERMA | | | ON FILE |
| MEG BAHADUR GURUNG | | | ON FILE |
| MEGA ANDRIANTO | | | ON FILE |
| MEGA PHEH | | | ON FILE |
| MEGA SHUWANTY | | | ON FILE |
| MEGAH YANG | | | ON FILE |
| MEGAN | | | ON FILE |
| MEGAN A MCSPADDEN | | | ON FILE |
| MEGAN A SERATT | | | ON FILE |
| MEGAN ADIER BOSCHEN | | | ON FILE |
| MEGAN ALEXANDREA ENGLAND | | | ON FILE |
| MEGAN ALEXANDRIA CORONADO | | | ON FILE |
| MEGAN ALICE MACKRORY | | | ON FILE |
| MEGAN ALICE TAYLOR EDWARDS | | | ON FILE |
| MEGAN ALINE FITZGERALD | | | ON FILE |
| MEGAN ALYSSA YOST | | | ON FILE |
| MEGAN AMANDA BRUNT | | | ON FILE |
| MEGAN AMBER BRACKEN | | | ON FILE |
| MEGAN ANGELA DAMEN | | | ON FILE |
| MEGAN ANN MCGUIRE | | | ON FILE |
| MEGAN ANN PRICE | | | ON FILE |
| MEGAN ANN RUSSELL | | | ON FILE |
| MEGAN ANN SALVADO | | | ON FILE |
| MEGAN ANN VILLACORTA | | | ON FILE |
| MEGAN ANN WILLIAMS | | | ON FILE |
| MEGAN ANNAMARIE EVANS | | | ON FILE |
| MEGAN ASHLEY JONES | | | ON FILE |
| MEGAN ASHLEY REID | | | ON FILE |
| MEGAN ASHLEY ROSE | | | ON FILE |
| MEGAN BERNADETTE OCONNOR | | | ON FILE |
| MEGAN BRIANNA SADLER | | | ON FILE |
| MEGAN C HYMORE | | | ON FILE |
| MEGAN C SHAW | | | ON FILE |
| MEGAN CAITLIN ASLAN | | | ON FILE |
| MEGAN CAMILLE GIESE | | | ON FILE |
| MEGAN CAPISTRANOERBY | | | ON FILE |
| MEGAN CHERIE CHRISTENBERRY | | | ON FILE |
| MEGAN CHRISTINE TADESSE | | | ON FILE |
| MEGAN CLAIRE HASTINGS JONES | | | ON FILE |
| MEGAN CLAIRE HAYS | | | ON FILE |
| MEGAN CLARISSE LANDES | | | ON FILE |
| MEGAN COURTNEY REED | | | ON FILE |
| MEGAN CRESS | | | ON FILE |
| MEGAN DANIELLE ELMLEY | | | ON FILE |
| MEGAN DESIRAE FLIGHT | | | ON FILE |
| MEGAN DOROTHY HARRIGAN | | | ON FILE |
| MEGAN E BENZIO | | | ON FILE |
| MEGAN E GEWITZ | | | ON FILE |
| MEGAN E HALL | | | ON FILE |
| MEGAN ELISE HORNE | | | ON FILE |
| MEGAN ELISE PARRISH | | | ON FILE |
| MEGAN ELIZABETH ALDRICH | | | ON FILE |
| MEGAN ELIZABETH ATCHLEY | | | ON FILE |
| MEGAN ELIZABETH BAGAMAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MEGAN ELIZABETH BLAY | | | ON FILE |
| MEGAN ELIZABETH DALLMAN | | | ON FILE |
| MEGAN ELIZABETH DALLMAN | | | ON FILE |
| MEGAN ELIZABETH DERY | | | ON FILE |
| MEGAN ELIZABETH DININNO | | | ON FILE |
| MEGAN ELIZABETH GEORGE | | | ON FILE |
| MEGAN ELIZABETH HART | | | ON FILE |
| MEGAN ELIZABETH HIGHT | | | ON FILE |
| MEGAN ELIZABETH JONES | | | ON FILE |
| MEGAN ELIZABETH MARTINEZ | | | ON FILE |
| MEGAN ELIZABETH MCGINLEY | | | ON FILE |
| MEGAN ELIZABETH MULLEN | | | ON FILE |
| MEGAN ELIZABETH PHILLIPS | | | ON FILE |
| MEGAN ELIZABETH PINGEL | | | ON FILE |
| MEGAN ELIZABETH RUPP | | | ON FILE |
| MEGAN ELIZABETH SMITH | | | ON FILE |
| MEGAN ELIZABETH SWORD | | | ON FILE |
| MEGAN ELLIS MERSCHOFF | | | ON FILE |
| MEGAN EMMA E MOXEY | | | ON FILE |
| MEGAN FIRTH ANDERSON | | | ON FILE |
| MEGAN FLOOD MERWIN | | | ON FILE |
| MEGAN G BAKER | | | ON FILE |
| MEGAN GONIOTAKIS JONES | | | ON FILE |
| MEGAN GONZAL DELA VEGA | | | ON FILE |
| MEGAN GRACE WALLACE | | | ON FILE |
| MEGAN GREEN | | | ON FILE |
| MEGAN GUENETTE-GREGOIRE | | | ON FILE |
| MEGAN HOANG DUNG TRAN | | | ON FILE |
| MEGAN HOBSON | | | ON FILE |
| MEGAN HORTON HIRSCH | | | ON FILE |
| MEGAN HUI HUI TAN | | | ON FILE |
| MEGAN IRENE MILLER | | | ON FILE |
| MEGAN J LU | | | ON FILE |
| MEGAN J MALEC | | | ON FILE |
| MEGAN JANE DONNELLY | | | ON FILE |
| MEGAN JANET CASEY | | | ON FILE |
| MEGAN JEAN SHEW | | | ON FILE |
| MEGAN JOSEPHINE BURNS | | | ON FILE |
| MEGAN JOY HAYHURST | | | ON FILE |
| MEGAN JOY WOOD | | | ON FILE |
| MEGAN K BANNON | | | ON FILE |
| MEGAN K SERLEY | | | ON FILE |
| MEGAN KATRIEL MROZEK | | | ON FILE |
| MEGAN KAY STARR BEST | | | ON FILE |
| MEGAN KELLY KADER | | | ON FILE |
| MEGAN KIM TATTERSALL | | | ON FILE |
| MEGAN KRISTIN RICHARDSON | | | ON FILE |
| MEGAN L COOKE | | | ON FILE |
| MEGAN L KELLEHER | | | ON FILE |
| MEGAN L STONE | | | ON FILE |
| MEGAN L TURNER | | | ON FILE |
| MEGAN LANE LABAN | | | ON FILE |
| MEGAN LANVY NGUYEN | | | ON FILE |
| MEGAN LEANN WELLS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MEGAN LEE LORSCHEIDT | | | ON FILE |
| MEGAN LEE MCCARTHY | | | ON FILE |
| MEGAN LEE WEI QI | | | ON FILE |
| MEGAN LEIGH CALLAHAN | | | ON FILE |
| MEGAN LEIGH MANCHAK | | | ON FILE |
| MEGAN LINDSEY BERGMANN | | | ON FILE |
| MEGAN LISA LOGUE | | | ON FILE |
| MEGAN LOIS WARMAN | | | ON FILE |
| MEGAN LOUISE CAREY | | | ON FILE |
| MEGAN LOUISE LYNCH | | | ON FILE |
| MEGAN LOUISE PALEY | | | ON FILE |
| MEGAN LOUISE TYLER | | | ON FILE |
| MEGAN LOUISE WHITE | | | ON FILE |
| MEGAN LYNN BABIN | | | ON FILE |
| MEGAN LYNN DEMERS | | | ON FILE |
| MEGAN LYNN NASH | | | ON FILE |
| MEGAN M CASILLAS | | | ON FILE |
| MEGAN MALEY | | | ON FILE |
| MEGAN MARG TURNING ROBE VAN OOSTERHOUT | | | ON FILE |
| MEGAN MARIA FUCHES | | | ON FILE |
| MEGAN MARIE DEVANEY | | | ON FILE |
| MEGAN MARIE FRAME | | | ON FILE |
| MEGAN MARIE FUNDERBURK | | | ON FILE |
| MEGAN MARIE JOSEPH-MCCLOSKEY | | | ON FILE |
| MEGAN MARIE QUIJANO | | | ON FILE |
| MEGAN MARIE TAYLOR | | | ON FILE |
| MEGAN MARIE VEGA | | | ON FILE |
| MEGAN MARINA RAY | | | ON FILE |
| MEGAN MARITZA BAKER | | | ON FILE |
| MEGAN MARYFRANCIS BUTTERFIELD | | | ON FILE |
| MEGAN MCALLISTER | | | ON FILE |
| MEGAN MCKEEVER NELSON | | | ON FILE |
| MEGAN MECHELE HOLMES | | | ON FILE |
| MEGAN MIA SWOBODA | | | ON FILE |
| MEGAN MICHELA WILSON | | | ON FILE |
| MEGAN MICHELLE SIMS | | | ON FILE |
| MEGAN MICHELLE SMITH | | | ON FILE |
| MEGAN MORETZ WATKINS | | | ON FILE |
| MEGAN MOUNEEN DABBS | | | ON FILE |
| MEGAN MYRIA HERBERT | | | ON FILE |
| MEGAN N DUBOIS | | | ON FILE |
| MEGAN NICOLE BLOCK | | | ON FILE |
| MEGAN NICOLE HARRIS | | | ON FILE |
| MEGAN NOLAN | | | ON FILE |
| MEGAN OLIVIA NICHOLS | | | ON FILE |
| MEGAN OUADJA | | | ON FILE |
| MEGAN OWEN | | | ON FILE |
| MEGAN PATRICIA CARRINGTON | | | ON FILE |
| MEGAN PHILLIPSON | | | ON FILE |
| MEGAN POWE | | | ON FILE |
| MEGAN R BEAVERS | | | ON FILE |
| MEGAN RACHEL WEISS | | | ON FILE |
| MEGAN REILLY | | | ON FILE |
| MEGAN REINA YOUNG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MEGAN RENEE LONGO | | | ON FILE |
| MEGAN RILEY HOBSON | | | ON FILE |
| MEGAN ROSE BOUSFIELD | | | ON FILE |
| MEGAN ROSE BOUSFIELD | | | ON FILE |
| MEGAN ROSE DEAKIN | | | ON FILE |
| MEGAN ROSE JOHNSON | | | ON FILE |
| MEGAN ROSE PHELPS | | | ON FILE |
| MEGAN ROUSH | | | ON FILE |
| MEGAN RUTH REBHOLZ | | | ON FILE |
| MEGAN RYAN ROSE | | | ON FILE |
| MEGAN S MOORE | | | ON FILE |
| MEGAN SAMANTHA HESS | | | ON FILE |
| MEGAN SARAH HANSELL HENDERSON | | | ON FILE |
| MEGAN SEVERYN | | | ON FILE |
| MEGAN SHARMA KULISICH | | | ON FILE |
| MEGAN SILVER | | | ON FILE |
| MEGAN SOPHIE SMITH | | | ON FILE |
| MEGAN SUE KVAPIL | | | ON FILE |
| MEGAN SUE WILLESEN | | | ON FILE |
| MEGAN SUMMER SMITH | | | ON FILE |
| MEGAN SUZANNE BURTON | | | ON FILE |
| MEGAN TAIT | | | ON FILE |
| MEGAN TAN YAN WEN | | | ON FILE |
| MEGAN TAN YING | | | ON FILE |
| MEGAN THERESE CINCINNATO | | | ON FILE |
| MEGAN THI TRAN | | | ON FILE |
| MEGAN THIBEAU | | | ON FILE |
| MEGAN TRACY SMITH | | | ON FILE |
| MEGAN TUYET DAN PHAM | | | ON FILE |
| MEGAN VANISSA PONZIO | | | ON FILE |
| MEGAN VERDERIA WOMACK | | | ON FILE |
| MEGAN WARD | | | ON FILE |
| MEGAN WING-TONG LAO | | | ON FILE |
| MEGAN YIP-NAM TAN | | | ON FILE |
| MEGANATHAN GM | | | ON FILE |
| MEGANCAMILLE SHERRELL WALKER | | | ON FILE |
| MEGANE LAFLAMME-BOULAY | | | ON FILE |
| MEGANRILEY KELYNACK | | | ON FILE |
| MEGAN-TALYA LIN | | | ON FILE |
| MEGARA CHRISTINE SANDERSON | | | ON FILE |
| MEGAT ALIF IMRAN BIN MEGAT MOHD HISHAM | | | ON FILE |
| MEGAT ISKANDAR SHAH BIN DZULKIFLI | | | ON FILE |
| MEGAT MOHAMMAD AKIF BIN MOHAMMAD AZRI | | | ON FILE |
| MEGAWATI RUSDIANTO | | | ON FILE |
| MEGGAN LEE PEIFFER | | | ON FILE |
| MEGGIE RONICE OSTLE | | | ON FILE |
| MEGGIE SOLIMAN | | | ON FILE |
| MEGGY XANDRA MICHELLE ZEGERS | | | ON FILE |
| MEGGYN B WRIGHT | | | ON FILE |
| MEGH HEMANT VAKHARIA | | | ON FILE |
| MEGHA GUPTA | | | ON FILE |
| MEGHA AGARWAL | | | ON FILE |
| MEGHA AMISH KADAKIA | | | ON FILE |
| MEGHA CONSUL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MEGHA N | | | ON FILE |
| MEGHA SHARMA | | | ON FILE |
| MEGHA SHARMA | | | ON FILE |
| MEGHA SRINIVAS MAKAM | | | ON FILE |
| MEGHA SUBRAMANIAN | | | ON FILE |
| MEGHAL ATUL LOTIA | | | ON FILE |
| MEGHAL GOYAL | | | ON FILE |
| MEGHAN ANN MONTGOMERY | | | ON FILE |
| MEGHAN ANN MOROS | | | ON FILE |
| MEGHAN ANNE COLLINS | | | ON FILE |
| MEGHAN ANNE WALLER | | | ON FILE |
| MEGHAN B MORRISON | | | ON FILE |
| MEGHAN CHRISTINA BOYCZUK | | | ON FILE |
| MEGHAN CLAIRE MACHADO | | | ON FILE |
| MEGHAN DAWN MONTGOMERY | | | ON FILE |
| MEGHAN E OREILLY | | | ON FILE |
| MEGHAN ELISA RODGERS | | | ON FILE |
| MEGHAN ELIZABETH BEDFORD JALIQUE | | | ON FILE |
| MEGHAN ELIZABETH BOWLES | | | ON FILE |
| MEGHAN ELIZABETH DIEMER | | | ON FILE |
| MEGHAN ELIZABETH NORRIS | | | ON FILE |
| MEGHAN ELIZABETH SCHUTTLER | | | ON FILE |
| MEGHAN ELIZABETH STEEVES | | | ON FILE |
| MEGHAN ELIZABETH TRANDAHL | | | ON FILE |
| MEGHAN FRANCES COSTLEY | | | ON FILE |
| MEGHAN GERMAINE LESSOR | | | ON FILE |
| MEGHAN HEAVEN SHOOKMAN | | | ON FILE |
| MEGHAN JENNIFER PORRETTA | | | ON FILE |
| MEGHAN KATHLEEN CARR | | | ON FILE |
| MEGHAN KATHRYN JANCI CERATO | | | ON FILE |
| MEGHAN KELLY BUNDRICK | | | ON FILE |
| MEGHAN KRISTINE LAMBERTJACKSON | | | ON FILE |
| MEGHAN LOUISE HALLIDAY | | | ON FILE |
| MEGHAN M WHALEN | | | ON FILE |
| MEGHAN MARIE MCHUGH | | | ON FILE |
| MEGHAN MARIE PARRINELLO | | | ON FILE |
| MEGHAN MCMAHON MALONY | | | ON FILE |
| MEGHAN MELISSA GUFFEY | | | ON FILE |
| MEGHAN NICOLE FINDLEY | | | ON FILE |
| MEGHAN NICOLE WALSH | | | ON FILE |
| MEGHAN PAIGE MCNAUGHTON | | | ON FILE |
| MEGHAN PODRECCA ST PIERRE | | | ON FILE |
| MEGHAN RAKEL PETERSON | | | ON FILE |
| MEGHAN ROSE KHURANA | | | ON FILE |
| MEGHAN SHAVANNA MORRIS | | | ON FILE |
| MEGHAN SUTHERLAND | | | ON FILE |
| MEGHAN THERESA ALFARO | | | ON FILE |
| MEGHANA NAGABANDI | | | ON FILE |
| MEGHANA NAGESH RAO RAVIKUMAR | | | ON FILE |
| MEGHANATH M Y | | | ON FILE |
| MEGHANN ARIANA PEREZ | | | ON FILE |
| MEGHANN ELIZABETH HIETAMAKI | | | ON FILE |
| MEGHARAJ NIKHIL | | | ON FILE |
| MEGHNA L MENDU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MEGHNA MIRPURI | | | ON FILE |
| MEGHNATH SHANKAR | | | ON FILE |
| MEGUEL ANGEL CHAVEZ | | | ON FILE |
| MEGUEL ANGEL CHAVEZ | | | ON FILE |
| MEGUMI ABE | | | ON FILE |
| MEHAK MITTAL | | | ON FILE |
| MEHAL ZAMAN TALUKDER OCHIN | | | ON FILE |
| MEHAMED JEITE | | | ON FILE |
| MEHAR SRAVANTH ARASADA | | | ON FILE |
| MEHARI HABTEYESUS KAHSAY | | | ON FILE |
| MEHAU MAKETE PIHO | | | ON FILE |
| MEHAU MAKETE PIHO | | | ON FILE |
| MEHAU MAKETE PIHO | | | ON FILE |
| MEHAU MAKETE PIHO | | | ON FILE |
| MEHAYL N ZARKOFF | | | ON FILE |
| MEHBOOB AMIR KHAN-DURRANI | | | ON FILE |
| MEHD SALHI | | | ON FILE |
| MEHDAD HUSSAIN | | | ON FILE |
| MEHDI ABED DOUACHE | | | ON FILE |
| MEHDI ABOU-ABDERRAHMAN | | | ON FILE |
| MEHDI AIT MESSAOUD | | | ON FILE |
| MEHDI AKIM AREZKI BENOUARET | | | ON FILE |
| MEHDI ALEXANDRE EL OUAFI | | | ON FILE |
| MEHDI ALI | | | ON FILE |
| MEHDI AMASKANE | | | ON FILE |
| MEHDI AMER-MOUSSA | | | ON FILE |
| MEHDI AMIRECHE | | | ON FILE |
| MEHDI AMRHAR | | | ON FILE |
| MEHDI ATMANE DEKKARI | | | ON FILE |
| MEHDI AZZOUZ | | | ON FILE |
| MEHDI BASHIRI | | | ON FILE |
| MEHDI BEHIRA | | | ON FILE |
| MEHDI BEKKA | | | ON FILE |
| MEHDI BELROMARI | | | ON FILE |
| MEHDI BEN MOUNIR MABKHOUT | | | ON FILE |
| MEHDI BENGUEDDA | | | ON FILE |
| MEHDI BENJELLOUN | | | ON FILE |
| MEHDI BERNARD CHRISTCP COMBALBE | | | ON FILE |
| MEHDI BOUGUETTAYA | | | ON FILE |
| MEHDI BOUTAIB | | | ON FILE |
| MEHDI BRAHIMI | | | ON FILE |
| MEHDI CHAMKHI | | | ON FILE |
| MEHDI CHARAI | | | ON FILE |
| MEHDI CHERKAOUI | | | ON FILE |
| MEHDI CHRISTOPHER ELAMRI | | | ON FILE |
| MEHDI DAHDAH | | | ON FILE |
| MEHDI DALIRYAN | | | ON FILE |
| MEHDI DAOUD | | | ON FILE |
| MEHDI EL HANA | | | ON FILE |
| MEHDI EL MOUJAHDI | | | ON FILE |
| MEHDI EL OUALJI | | | ON FILE |
| MEHDI EL OUATIR | | | ON FILE |
| MEHDI ELIAS MAINA | | | ON FILE |
| MEHDI FARSHBAF | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MEHDI FRANCE MERALI | | | ON FILE |
| MEHDI FREDERIC MESSAOUD CHENIKI | | | ON FILE |
| MEHDI GHASSEMINO | | | ON FILE |
| MEHDI HAMDANI | | | ON FILE |
| MEHDI HANTOUS BOIS | | | ON FILE |
| MEHDI HASHEMI | | | ON FILE |
| MEHDI HASNAOUI | | | ON FILE |
| MEHDI HEMMATI | | | ON FILE |
| MEHDI HERZI | | | ON FILE |
| MEHDI HOSSEINBOR | | | ON FILE |
| MEHDI JALALIAN | | | ON FILE |
| MEHDI JEAN AURELIEN AZIK | | | ON FILE |
| MEHDI JEAN EMILE LAMBERT | | | ON FILE |
| MEHDI JEREMY CEDRIC FICHOT | | | ON FILE |
| MEHDI JULIEN HANOUN | | | ON FILE |
| MEHDI KAIDJOUNIA | | | ON FILE |
| MEHDI KARA | | | ON FILE |
| MEHDI KASSENTINI | | | ON FILE |
| MEHDI KEDDER | | | ON FILE |
| MEHDI KERIM AYED | | | ON FILE |
| MEHDI KESHAVARZI | | | ON FILE |
| MEHDI KEVIN BERRABOUKH | | | ON FILE |
| MEHDI KHELLAF | | | ON FILE |
| MEHDI KHERBACHE | | | ON FILE |
| MEHDI LADJMI | | | ON FILE |
| MEHDI LEFFAD | | | ON FILE |
| MEHDI LOUAR | | | ON FILE |
| MEHDI M CHARFI | | | ON FILE |
| MEHDI MAHVI | | | ON FILE |
| MEHDI MARWANE ZIANI | | | ON FILE |
| MEHDI MATHIEU BERRADA | | | ON FILE |
| MEHDI MAURICIO REZAEE | | | ON FILE |
| MEHDI MESLOUHI | | | ON FILE |
| MEHDI MESLOUHI | | | ON FILE |
| MEHDI MEZIANE | | | ON FILE |
| MEHDI MICHAEL REZAINIK | | | ON FILE |
| MEHDI MICHEL KARIM OUZIN | | | ON FILE |
| MEHDI MOHAMED GABRIEL LE PENNEC | | | ON FILE |
| MEHDI N M BENNANI | | | ON FILE |
| MEHDI NEZZAGHY | | | ON FILE |
| MEHDI OZGOREN | | | ON FILE |
| MEHDI PELASCINI | | | ON FILE |
| MEHDI QASSOUD | | | ON FILE |
| MEHDI RAHIMINEJAD | | | ON FILE |
| MEHDI RAHMOUN | | | ON FILE |
| MEHDI RAQUI | | | ON FILE |
| MEHDI RAYANE NABIL TOUHAMI | | | ON FILE |
| MEHDI RJIBA | | | ON FILE |
| MEHDI S MISTO | | | ON FILE |
| MEHDI SABERI NIKOU | | | ON FILE |
| MEHDI SAHEL | | | ON FILE |
| MEHDI SAIDI | | | ON FILE |
| MEHDI SALHI | | | ON FILE |
| MEHDI SALIMIAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MEHDI SAMIR MERBAH | | | ON FILE |
| MEHDI SERRAR | | | ON FILE |
| MEHDI SHAMSI | | | ON FILE |
| MEHDI SOUIDI | | | ON FILE |
| MEHDI STEPHANE SOUIHED | | | ON FILE |
| MEHDI THALMARD | | | ON FILE |
| MEHDI THEO KARIM CHABIRA | | | ON FILE |
| MEHDI VAN NUIJS | | | ON FILE |
| MEHDI WAFIQ | | | ON FILE |
| MEHDI YIGIT | | | ON FILE |
| MEHDI ZENNIR | | | ON FILE |
| MEHDI-ANTHONY TRAN | | | ON FILE |
| MEHDY KADER THOMERET | | | ON FILE |
| MEHDY KOUAKOU | | | ON FILE |
| MEHDY MIKAEL AIDLI | | | ON FILE |
| MEHDY NASRALLAH | | | ON FILE |
| MEHDYG GIRAUD | | | ON FILE |
| MEHEBUB ALAM | | | ON FILE |
| MEHEBUB ISLAM | | | ON FILE |
| MEHEMET SELIM GUL | | | ON FILE |
| MEHEMUD ALAM | | | ON FILE |
| MEHEMUD ALAM | | | ON FILE |
| MEHEMUL  ISLAM | | | ON FILE |
| MEHEMUL ISLAM | | | ON FILE |
| MEHENDI MAKNOJIA | | | ON FILE |
| MEHER GUNDAVARUM | | | ON FILE |
| MEHER SAKKA | | | ON FILE |
| MEHER VATSA | | | ON FILE |
| MEHERUN KHATUN | | | ON FILE |
| MEHMAN ABDULSALAMOV | | | ON FILE |
| MEHMAN ALIYEV | | | ON FILE |
| MEHMED DURIC | | | ON FILE |
| MEHMED HARBAS | | | ON FILE |
| MEHMED TUTUNDZIC | | | ON FILE |
| MEHMEDALIJA BESIC | | | ON FILE |
| MEHMET ABAK | | | ON FILE |
| MEHMET AGAOGULLARI | | | ON FILE |
| MEHMET AISEOGLU | | | ON FILE |
| MEHMET AKIF KIRLANGIC | | | ON FILE |
| MEHMET AKIF KUCUKKAYA | | | ON FILE |
| MEHMET AKIF RUZGAR | | | ON FILE |
| MEHMET AKIF SAKA | | | ON FILE |
| MEHMET AKIF VAROL | | | ON FILE |
| MEHMET AKTUNA | | | ON FILE |
| MEHMET ALI BALI | | | ON FILE |
| MEHMET ALI KAN | | | ON FILE |
| MEHMET ALI KARAKOC | | | ON FILE |
| MEHMET ALI KOSAR | | | ON FILE |
| MEHMET ALI OCAL | | | ON FILE |
| MEHMET ALI SIMSEK | | | ON FILE |
| MEHMET ALI TUNCAY | | | ON FILE |
| MEHMET ALI UNAL | | | ON FILE |
| MEHMET ALI YÃŒCEL | | | ON FILE |
| MEHMET ALTUN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MEHMET Ã–NÃŒEMLÃŒ | | | ON FILE |
| MEHMET ATAKAN KOCATURK | | | ON FILE |
| MEHMET Ã–VET | | | ON FILE |
| MEHMET AYTURK | | | ON FILE |
| MEHMET BARAN IPEK | | | ON FILE |
| MEHMET BARZANI KUMARASLAN | | | ON FILE |
| MEHMET BAYBURT | | | ON FILE |
| MEHMET BERK CAGATAY | | | ON FILE |
| MEHMET BERKE EYIGUN | | | ON FILE |
| MEHMET BORAN EVREN | | | ON FILE |
| MEHMET BUGRA BALABAN | | | ON FILE |
| MEHMET BULKUR | | | ON FILE |
| MEHMET CAGLIYANGIL | | | ON FILE |
| MEHMET CAN ARAZ | | | ON FILE |
| MEHMET CAN ATACIK | | | ON FILE |
| MEHMET CAN CIMIR | | | ON FILE |
| MEHMET CAN KORUYAN | | | ON FILE |
| MEHMET CAN KURT | | | ON FILE |
| MEHMET CANER ESIN | | | ON FILE |
| MEHMET CENGIZ AKYUZ | | | ON FILE |
| MEHMET CEVIKLER | | | ON FILE |
| MEHMET CEVIKLER | | | ON FILE |
| MEHMET CEVIKLER | | | ON FILE |
| MEHMET CEYHAN | | | ON FILE |
| MEHMET CIHAN SAG | | | ON FILE |
| MEHMET CIHAN SAG | | | ON FILE |
| MEHMET CIHAN SAG | | | ON FILE |
| MEHMET CIHAN SAG | | | ON FILE |
| MEHMET CIHAN SAG | | | ON FILE |
| MEHMET CIHAN SAG | | | ON FILE |
| MEHMET CIHAN SAG | | | ON FILE |
| MEHMET CIHAN SAG | | | ON FILE |
| MEHMET CIHAN SAG | | | ON FILE |
| MEHMET CIHAN SAG | | | ON FILE |
| MEHMET CIHAN SAG | | | ON FILE |
| MEHMET CIHAN SAG | | | ON FILE |
| MEHMET CIHAN SAG | | | ON FILE |
| MEHMET CIHAN SAG | | | ON FILE |
| MEHMET CIHAN SAG | | | ON FILE |
| MEHMET CIHAN SAG | | | ON FILE |
| MEHMET CIL | | | ON FILE |
| MEHMET DEMIRKAYA | | | ON FILE |
| MEHMET DOGUKAN KOYUNSATAN19950614 | | | ON FILE |
| MEHMET DONAT | | | ON FILE |
| MEHMET DONMEZ | | | ON FILE |
| MEHMET DOZVAN BAVLI | | | ON FILE |
| MEHMET EFE TURGUT | | | ON FILE |
| MEHMET EGRIOGLU | | | ON FILE |
| MEHMET EMIN ARSLAN | | | ON FILE |
| MEHMET EMIN GUENGOER | | | ON FILE |
| MEHMET EMIN KARAGOZ | | | ON FILE |
| MEHMET EMIN TOPRAK | | | ON FILE |
| MEHMET EMRE AKTAS | | | ON FILE |
| MEHMET EMRE CETIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MEHMET EMRE DEMIRCAN | | | ON FILE |
| MEHMET EMRE ERTAN | | | ON FILE |
| MEHMET EMRE KALP | | | ON FILE |
| MEHMET EMRE KANCAL | | | ON FILE |
| MEHMET ERAVSAR | | | ON FILE |
| MEHMET ERDEN | | | ON FILE |
| MEHMET EREN EKSI | | | ON FILE |
| MEHMET EREN MIHCI | | | ON FILE |
| MEHMET ERGUT | | | ON FILE |
| MEHMET ERSAN | | | ON FILE |
| MEHMET ESENDEMIR | | | ON FILE |
| MEHMET FARUK GURER | | | ON FILE |
| MEHMET FATIH GULMEZ | | | ON FILE |
| MEHMET FATIH KARKINOGLU | | | ON FILE |
| MEHMET FATIH KAYA | | | ON FILE |
| MEHMET FATIH OGUT | | | ON FILE |
| MEHMET GIRITLIOGLU | | | ON FILE |
| MEHMET GOCER | | | ON FILE |
| MEHMET GOKHAN DEMIRAL | | | ON FILE |
| MEHMET GURER | | | ON FILE |
| MEHMET GURGAN | | | ON FILE |
| MEHMET GUVEN ERYAVUZ | | | ON FILE |
| MEHMET HAFIF | | | ON FILE |
| MEHMET HAKAN ARSLAN | | | ON FILE |
| MEHMET HANIFI MAKAS | | | ON FILE |
| MEHMET HAZAR UCAR | | | ON FILE |
| MEHMET IHSAN CELEBI | | | ON FILE |
| MEHMET ILHAN | | | ON FILE |
| MEHMET INANCI | | | ON FILE |
| MEHMET KALBISEN | | | ON FILE |
| MEHMET KARADAVARCI | | | ON FILE |
| MEHMET KARADAVARCI | | | ON FILE |
| MEHMET KARADAVARCI | | | ON FILE |
| MEHMET KARADAVARCI | | | ON FILE |
| MEHMET KARAPCIN | | | ON FILE |
| MEHMET KAYDAN | | | ON FILE |
| MEHMET KAZIM | | | ON FILE |
| MEHMET KILINCLI | | | ON FILE |
| MEHMET KIZIL | | | ON FILE |
| MEHMET KOC | | | ON FILE |
| MEHMET KUCUKGURSES | | | ON FILE |
| MEHMET KULA | | | ON FILE |
| MEHMET KURSAT | | | ON FILE |
| MEHMET KURTULUS | | | ON FILE |
| MEHMET MAHMUT MEHMET | | | ON FILE |
| MEHMET MERT EMRE | | | ON FILE |
| MEHMET MERT TUZCU | | | ON FILE |
| MEHMET METIN MERCAN | | | ON FILE |
| MEHMET MIRAC DEMEZ | | | ON FILE |
| MEHMET MIRAC DEMEZ | | | ON FILE |
| MEHMET MIRAC DEMEZ | | | ON FILE |
| MEHMET MIZRAP | | | ON FILE |
| MEHMET MUSTAFA MUSABEYLI | | | ON FILE |
| MEHMET NIZAM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MEHMET OCALAN | | | ON FILE |
| MEHMET OEZER | | | ON FILE |
| MEHMET ONUR AYDOGAN | | | ON FILE |
| MEHMET OZAKILLI | | | ON FILE |
| MEHMET OZAN KOCAKAYA | | | ON FILE |
| MEHMET OZGUR KIZILIRMAK | | | ON FILE |
| MEHMET OZKAN | | | ON FILE |
| MEHMET PEKYAVAS | | | ON FILE |
| MEHMET PIROL | | | ON FILE |
| MEHMET RAGIP ZIK | | | ON FILE |
| MEHMET ROHAT KONUS | | | ON FILE |
| MEHMET SAMET ISIK | | | ON FILE |
| MEHMET SEFA OFLAZ | | | ON FILE |
| MEHMET SELIM CELIK | | | ON FILE |
| MEHMET SERIF KARA | | | ON FILE |
| MEHMET SEVKET GOKDEMIR | | | ON FILE |
| MEHMET SEYDI DEVRIM | | | ON FILE |
| MEHMET SHENTYURK | | | ON FILE |
| MEHMET SINAN OGAN | | | ON FILE |
| MEHMET SIRIN KARAKAS | | | ON FILE |
| MEHMET SUAVI | | | ON FILE |
| MEHMET TERZILER | | | ON FILE |
| MEHMET TEVFIK OZKAN | | | ON FILE |
| MEHMET TORUN | | | ON FILE |
| MEHMET TUGCAN GUNAY | | | ON FILE |
| MEHMET UMIT ATES | | | ON FILE |
| MEHMET USTUN | | | ON FILE |
| MEHMET UYSAL | | | ON FILE |
| MEHMET YILMAZ | | | ON FILE |
| MEHMET YUNUGUL | | | ON FILE |
| MEHMET ZEKI ERGUN | | | ON FILE |
| MEHNAZ RAHMAN | | | ON FILE |
| MEHRABAN TASLIMI | | | ON FILE |
| MEHRAD ESLAMI | | | ON FILE |
| MEHRAD MORADSHAHI | | | ON FILE |
| MEHRAK HAZAVEH | | | ON FILE |
| MEHRAN ALEK OGLU QULIYEV | | | ON FILE |
| MEHRAN ARDESTANI ABBASSIAN | | | ON FILE |
| MEHRAN BAYRAM | | | ON FILE |
| MEHRAN BORJI | | | ON FILE |
| MEHRAN EMADI DEHAGHI | | | ON FILE |
| MEHRAN MURAD HUSAIN PATANKAR | | | ON FILE |
| MEHRAN ROWSHANZADEH | | | ON FILE |
| MEHRAN TARAMSARI | | | ON FILE |
| MEHRAN VAFAEI SHALMANI | | | ON FILE |
| MEHRANULLAH KARIMULLAH | | | ON FILE |
| MEHRDAD ASGARPOUR | | | ON FILE |
| MEHRDAD GHOLAMI | | | ON FILE |
| MEHRDAD MOSLEHI | | | ON FILE |
| MEHRDAD NAZARI | | | ON FILE |
| MEHRDAD RAZAVI-ALGHARAVI | | | ON FILE |
| MEHRDAD SAMARI | | | ON FILE |
| MEHREEN JEHAN RAJKOTIA | | | ON FILE |
| MEHREZ GHATTAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MEHRI NABATIAN | | | ON FILE |
| MEHRNAZ GHOLAMIZADEH | | | ON FILE |
| MEHRNAZ NAZY SOHEILI | | | ON FILE |
| MEHRNOOSH VAZANBOUSHEHRI | | | ON FILE |
| MEHRON MASSOUD TALEBI | | | ON FILE |
| MEHRSHAD SABZIFORUSH NOBARI | | | ON FILE |
| MEHRUBONOV NOZIM | | | ON FILE |
| MEHRZAD HOSSEINI | | | ON FILE |
| MEHTA ROHAN KIRAN | | | ON FILE |
| MEHTAB MOHAMED NAZIR KHAN | | | ON FILE |
| MEHTAB SINGH BAL | | | ON FILE |
| MEHTAB SINGH KHALSA | | | ON FILE |
| MEHTABINDER PAL SINGH CHHINA | | | ON FILE |
| MEHTAJ JAHAN | | | ON FILE |
| MEHTAP AGRI | | | ON FILE |
| MEHTAP CELIK | | | ON FILE |
| MEHUL CHATRATH | | | ON FILE |
| MEHUL DAMJI FARIA ALIAS JAIN | | | ON FILE |
| MEHUL DHARMENDRAKUMAR RAMI | | | ON FILE |
| MEHUL GUPTA | | | ON FILE |
| MEHUL JOISAR | | | ON FILE |
| MEHUL K SHETH | | | ON FILE |
| MEHUL KHATI | | | ON FILE |
| MEHUL KISHORBHAI PATEL | | | ON FILE |
| MEHUL KUMAR DEWANGAN | | | ON FILE |
| MEHUL NITIN RAVAT | | | ON FILE |
| MEHUL PAREEK | | | ON FILE |
| MEHUL PATEL | | | ON FILE |
| MEHUL PRAVINBHAI MATHRANI | | | ON FILE |
| MEHUL RAJESH PARIKH | | | ON FILE |
| MEHUL S PATEL | | | ON FILE |
| MEHUL S SHAH | | | ON FILE |
| MEHUL SAHNI | | | ON FILE |
| MEHUL TAYAL | | | ON FILE |
| MEHUL VINAYKUMAR DOSHI | | | ON FILE |
| MEHUL VINODKUMAR PRAJAPATI | | | ON FILE |
| MEHULKUMAR HASMUKHABHAI SHRIR | | | ON FILE |
| MEHULKUMAR J CHAUDHARI | | | ON FILE |
| MEHULKUMAR KANUPRASAD JOSHI | | | ON FILE |
| MEHWISH BIBI | | | ON FILE |
| MEI CHEN LIN | | | ON FILE |
| MEI CHEN LIU | | | ON FILE |
| MEI CHI PENNY LAI | | | ON FILE |
| MEI CHING CHUNG | | | ON FILE |
| MEI CHUAN CHANG | | | ON FILE |
| MEI CHUN LUI | | | ON FILE |
| MEI CHUN WONG | | | ON FILE |
| MEI FAN TSE | | | ON FILE |
| MEI FANG CHEN | | | ON FILE |
| MEI FANG PANG | | | ON FILE |
| MEI FANG SIM | | | ON FILE |
| MEI FONG HOE | | | ON FILE |
| MEI FONG LEE | | | ON FILE |
| MEI FOON LI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MEI FOON LI | | | ON FILE |
| MEI HA WONG | | | ON FILE |
| MEI HAR WAN | | | ON FILE |
| MEI HE | | | ON FILE |
| MEI HO CHAN | | | ON FILE |
| MEI HUA MERIEL KAO | | | ON FILE |
| MEI HUEI HUANG | | | ON FILE |
| MEI I TAM | | | ON FILE |
| MEI JIA CHONG | | | ON FILE |
| MEI JUIAN LIN LIANG | | | ON FILE |
| MEI KAM WONG | | | ON FILE |
| MEI KEE SUEY | | | ON FILE |
| MEI KEI CHEUNG | | | ON FILE |
| MEI KI MA | | | ON FILE |
| MEI KI SIU | | | ON FILE |
| MEI KI TOBY CHAN | | | ON FILE |
| MEI KIU CHAN | | | ON FILE |
| MEI KUEN LAM | | | ON FILE |
| MEI KUEN MOK | | | ON FILE |
| MEI KWAN LI | | | ON FILE |
| MEI LAI TSE | | | ON FILE |
| MEI LAN TANG | | | ON FILE |
| MEI LAN YIP | | | ON FILE |
| MEI LEE SIU | | | ON FILE |
| MEI LEE WU | | | ON FILE |
| MEI LEI CHOI | | | ON FILE |
| MEI LENG TAM | | | ON FILE |
| MEI LI CHOI | | | ON FILE |
| MEI LI HSU | | | ON FILE |
| MEI LIANA JOENG | | | ON FILE |
| MEI LIANG TSENG | | | ON FILE |
| MEI LING CHAN | | | ON FILE |
| MEI LING CHAN | | | ON FILE |
| MEI LING FUNG | | | ON FILE |
| MEI LING HO | | | ON FILE |
| MEI LING HSU | | | ON FILE |
| MEI LING JOYCE CHRISTINE CHOY | | | ON FILE |
| MEI LING KUO | | | ON FILE |
| MEI LING NG | | | ON FILE |
| MEI LING PHOENIX KWOK | | | ON FILE |
| MEI LING SIU | | | ON FILE |
| MEI LING TAN | | | ON FILE |
| MEI LING VERONIQUE TSIEN | | | ON FILE |
| MEI LING WEI | | | ON FILE |
| MEI LING WEI | | | ON FILE |
| MEI LING WEI | | | ON FILE |
| MEI LING WEI | | | ON FILE |
| MEI LING WEI | | | ON FILE |
| MEI LING WEI | | | ON FILE |
| MEI LING WEI | | | ON FILE |
| MEI LING WEI | | | ON FILE |
| MEI MEI CHAN | | | ON FILE |
| MEI MEI CHUI | | | ON FILE |
| MEI MEI NG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MEI NEI LIU | | | ON FILE |
| MEI PO KWOK | | | ON FILE |
| MEI PO KWOK | | | ON FILE |
| MEI PO KWOK | | | ON FILE |
| MEI PO KWOK | | | ON FILE |
| MEI PO YAU | | | ON FILE |
| MEI QING LIM | | | ON FILE |
| MEI SAI CHAN | | | ON FILE |
| MEI SHAN CHUA | | | ON FILE |
| MEI SING QUEK | | | ON FILE |
| MEI SUM TAM | | | ON FILE |
| MEI T LIU | | | ON FILE |
| MEI TA CHEN | | | ON FILE |
| MEI TING YIP | | | ON FILE |
| MEI WAH TANG | | | ON FILE |
| MEI WAN CHEUNG | | | ON FILE |
| MEI WAN CHEUNG | | | ON FILE |
| MEI WEI YEO | | | ON FILE |
| MEI XIAN CHEN | | | ON FILE |
| MEI YAH YAP | | | ON FILE |
| MEI YAN CHAN | | | ON FILE |
| MEI YAN CHAN | | | ON FILE |
| MEI YAN LI | | | ON FILE |
| MEI YAU SIU | | | ON FILE |
| MEI YEE CHAN | | | ON FILE |
| MEI YEE KWOK | | | ON FILE |
| MEI YEE REBECCA CHEUNG | | | ON FILE |
| MEI YI LEE | | | ON FILE |
| MEI YIN NG | | | ON FILE |
| MEI YIN TAM | | | ON FILE |
| MEI YIN YEUNG | | | ON FILE |
| MEI YING DONNA NG | | | ON FILE |
| MEI YING HSU | | | ON FILE |
| MEI YING SOH | | | ON FILE |
| MEI YING TSE | | | ON FILE |
| MEI YU CHEN | | | ON FILE |
| MEI YU CHENG | | | ON FILE |
| MEI YU NG | | | ON FILE |
| MEI YUK MAK | | | ON FILE |
| MEI YUK TZE | | | ON FILE |
| MEIANNE TAGACA | | | ON FILE |
| MEI-CHIN CHIU | | | ON FILE |
| MEIFANG WEST | | | ON FILE |
| MEIFEN QIU | | | ON FILE |
| MEIHDI AIT MANSOUR | | | ON FILE |
| MEIHWA TANIELLE ALVAREZ | | | ON FILE |
| MEIJIJATI SUPOTO | | | ON FILE |
| MEIJU PAULIINA LAURINMAA | | | ON FILE |
| MEIK BASCH | | | ON FILE |
| MEIK SCHMIDT | | | ON FILE |
| MEIK WAGNER | | | ON FILE |
| MEIKA J CAMPEAU | | | ON FILE |
| MEIKE JULIA ARGAST | | | ON FILE |
| MEIKE NICOLE KRAUTSCHEID | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MEIKEI TANG | | | ON FILE |
| MEIKO MATTHEIS | | | ON FILE |
| MEILA ANN WATKINS | | | ON FILE |
| MEILAN HUANG | | | ON FILE |
| MEILEA SIMON DAVID | | | ON FILE |
| MEILI PEARL MARY HOW SOK | | | ON FILE |
| MEILIE LIN SWENBERG | | | ON FILE |
| MEILING CAO | | | ON FILE |
| MEILING ZENG | | | ON FILE |
| MEILINH TRINH | | | ON FILE |
| MEILUN ZHOU | | | ON FILE |
| MEILYR GWYNFRYN DIXEY | | | ON FILE |
| MEINA CHUANG MONTALBANO | | | ON FILE |
| MEINDERT HAARSMA | | | ON FILE |
| MEINDERT J DRIJFTHOLT | | | ON FILE |
| MEINDERT JAN SINKE | | | ON FILE |
| MEINDERT KAREL J DEVILLE | | | ON FILE |
| MEINHARDT THORLUND HAAHR | | | ON FILE |
| MEINOLF NIKOLAS BERNHARD EBBERS | | | ON FILE |
| MEINT VAN DEN BERG | | | ON FILE |
| MEIQIU LIU | | | ON FILE |
| MEIR BANK | | | ON FILE |
| MEIR GOLDSON | | | ON FILE |
| MEIR HILLEL WEXLER | | | ON FILE |
| MEIR MARK CIORARU | | | ON FILE |
| MEIR MATISYAHU GOLDSON | | | ON FILE |
| MEIR MAX SWERDLOW | | | ON FILE |
| MEIR MIKHELSON | | | ON FILE |
| MEIR SHABAT | | | ON FILE |
| MEIR SHLOMO HERZ | | | ON FILE |
| MEIR WEXLER | | | ON FILE |
| MEIR ZARCHI | | | ON FILE |
| MEIRA FAY GOTTLIEB | | | ON FILE |
| MEIRAD TERESA ORTIZ MARTINEZ | | | ON FILE |
| MEIRE BRITO FERREIRA GOMES | | | ON FILE |
| MEISAM GHADAMI | | | ON FILE |
| MEISAM HEIDARI | | | ON FILE |
| MEISAM KHOSRAVI KATOOLI | | | ON FILE |
| MEISAM TAHERI | | | ON FILE |
| MEISIE ANNA BOOYSEN | | | ON FILE |
| MEI-TING LIN | | | ON FILE |
| MEIYIN DENG | | | ON FILE |
| MEIYIN KUANG | | | ON FILE |
| MEIYING FANG | | | ON FILE |
| MEI-YUN WU | | | ON FILE |
| MEJANE ANTIGO MANALILI | | | ON FILE |
| MEJBEL ABDULAZIZ MEJBEL ALFARAJ | | | ON FILE |
| MEJED ALAMEDDINE | | | ON FILE |
| MEK LI WEE | | | ON FILE |
| MEKA ANITA LORRAINE DANIELS | | | ON FILE |
| MEKAIL SAJAN | | | ON FILE |
| MEKALA K | | | ON FILE |
| MEKALE ANDRON MC AFEE | | | ON FILE |
| ME-KC HOLDINGS LLC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ME-KC HOLDINGS LLC | | | ON FILE |
| MEKDELA TARIKU AYENE | | | ON FILE |
| MEKEDELAWIT TAMRAT YILMA | | | ON FILE |
| MEKEVIA KENYA WILSON | | | ON FILE |
| MEKHALA VONPEN | | | ON FILE |
| MEKHI HILL | | | ON FILE |
| MEKHRIDDIN OMONOV | | | ON FILE |
| MEKHRIZOD KHOMIDOV | | | ON FILE |
| MEKI NYABUNDA NGOGA | | | ON FILE |
| MEKO SHAWNESE MOTEN | | | ON FILE |
| MEKONEN WOLDEGABIR BUZUAYENE | | | ON FILE |
| MEKY LEUNG | | | ON FILE |
| MEL ALEXANDER SANCHA | | | ON FILE |
| MEL ALINDA BRUINS | | | ON FILE |
| MEL BORDIONE | | | ON FILE |
| MEL EDOUARD GLORY | | | ON FILE |
| MEL FRANCIS RUBIN | | | ON FILE |
| MEL JEAN CABALLES | | | ON FILE |
| MEL KOTLYAR | | | ON FILE |
| MEL RODNEY BORDALLO VIRATA | | | ON FILE |
| MEL ROSE RODRIGUEZ | | | ON FILE |
| MEL SUZZANE CASTRO | | | ON FILE |
| MELA NOEL STEWART | | | ON FILE |
| MELAAT BOGOESKA | | | ON FILE |
| MELAD GARAS BENYAMINE KHALEL | | | ON FILE |
| MELAHAT MELIKE ARIKAN | | | ON FILE |
| MELAHAT OZEN | | | ON FILE |
| MELAINE BOUTOULI | | | ON FILE |
| MELAN GAVEESH KOHILA WATHTHAGE | | | ON FILE |
| MELANEA ESTELA CANAS RODRIGUEZ | | | ON FILE |
| MELANEE FAYE BOBYK | | | ON FILE |
| MELANEE LYN HANNOCK | | | ON FILE |
| MELANEY UGARTECHE | | | ON FILE |
| MELANI ABIGAIL MONTENEGRO | | | ON FILE |
| MELANI ANA GONZALEZ | | | ON FILE |
| MELANI CAROLINA LABITZKE DIZ | | | ON FILE |
| MELANI MARISOL GUEVARA | | | ON FILE |
| MELANI NAHIR GONZALEZ LOAYZA | | | ON FILE |
| MELANI NOEMI RASTELLINI | | | ON FILE |
| MELANI SOLEDAD ROLDAN | | | ON FILE |
| MELANI TAMA LEDESMA LATALLADA | | | ON FILE |
| MELANIA ARIAS CANETE | | | ON FILE |
| MELANIA BINABAY | | | ON FILE |
| MELANIA BOMBACI | | | ON FILE |
| MELANIA COMIA BINABAY | | | ON FILE |
| MELANIA COMIA BINABAY | | | ON FILE |
| MELANIA FLORES | | | ON FILE |
| MELANIA RALUCA MATESAN | | | ON FILE |
| MELANIA RALUCA MATESAN | | | ON FILE |
| MELANIA RALUCA MATESAN | | | ON FILE |
| MELANIE ADAMS | | | ON FILE |
| MELANIE ANAHI FARINA BAIRAC | | | ON FILE |
| MELANIE ANGELA PARSON | | | ON FILE |
| MELANIE ANN HONEYCUTT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MELANIE ANN JONES | | | ON FILE |
| MELANIE ANN MEYERS | | | ON FILE |
| MELANIE ANN MEYERS | | | ON FILE |
| MELANIE ANN SCHRAMM | | | ON FILE |
| MELANIE ANNA DIETRICH | | | ON FILE |
| MELANIE ANNE CHAPPELL | | | ON FILE |
| MELANIE ANNE MCLEAN | | | ON FILE |
| MELANIE ANNE SHIVELY | | | ON FILE |
| MELANIE ANNE SKEES | | | ON FILE |
| MELANIE ANNE SULLIVAN | | | ON FILE |
| MELANIE ANNE WOLFE | | | ON FILE |
| MELANIE ANOUK RENAUDIN | | | ON FILE |
| MELANIE APLASCA DREW | | | ON FILE |
| MELANIE BEATRIZ ARMENDARIZ SALAZAR | | | ON FILE |
| MELANIE BELANGER | | | ON FILE |
| MELANIE BERGMAN | | | ON FILE |
| MELANIE BORRELLI | | | ON FILE |
| MELANIE CAMILLE BRENNINKMEIJER | | | ON FILE |
| MELANIE CANCIO GUINTU | | | ON FILE |
| MELANIE CAROL POLANCO | | | ON FILE |
| MELANIE CASSITY | | | ON FILE |
| MELANIE CATHERINE TWERENBOLD | | | ON FILE |
| MELANIE CELESTE TOBAR | | | ON FILE |
| MELANIE CHARLOTTE JOSEPHINE ALLARD | | | ON FILE |
| MELANIE CHUNGTZE LENG | | | ON FILE |
| MELANIE CLAIRE | | | ON FILE |
| MELANIE CLAIRE PARSONS | | | ON FILE |
| MELANIE COLETTE JANINE ROS | | | ON FILE |
| MELANIE COLLIER | | | ON FILE |
| MELANIE COLLIN | | | ON FILE |
| MELANIE CORINNA SCHORR | | | ON FILE |
| MELANIE CORINNE ALEXIA MARY | | | ON FILE |
| MELANIE CORINNE SCHEIDLER | | | ON FILE |
| MELANIE COSTA SOUSA | | | ON FILE |
| MELANIE D LEGG | | | ON FILE |
| MELANIE DA COSTA RAMOS | | | ON FILE |
| MELANIE DANIELA BARAONA | | | ON FILE |
| MELANIE DAWN SABOL | | | ON FILE |
| MELANIE DE JESUE DA CRUZ THIEULANT | | | ON FILE |
| MELANIE DENISE KIMES | | | ON FILE |
| MELANIE DENISE NOVAK | | | ON FILE |
| MELANIE DUBOIS | | | ON FILE |
| MELANIE EBERHARTER | | | ON FILE |
| MELANIE EILEEN LORANCE | | | ON FILE |
| MELANIE ELAINE REDMOND | | | ON FILE |
| MELANIE ELAINE REID | | | ON FILE |
| MELANIE ELAINE THOMAS MCNEIL | | | ON FILE |
| MELANIE ELENA AYELEN VELOZO | | | ON FILE |
| MELANIE ELISABETH JECKLIN | | | ON FILE |
| MELANIE ELIZABETH NORMAN | | | ON FILE |
| MELANIE ELIZABETH ORTEGA | | | ON FILE |
| MELANIE ELIZABETH SWAMBO | | | ON FILE |
| MELANIE EMMANUELLE LE CHENADEC | | | ON FILE |
| MELANIE ENG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MELANIE ERNST | | | ON FILE |
| MELANIE ESTHER ISLER | | | ON FILE |
| MELANIE ESTRELLADO HEU | | | ON FILE |
| MELANIE EVE SCHAFFER | | | ON FILE |
| MELANIE FAITH HOFFMAN | | | ON FILE |
| MELANIE FAN HUI MIN | | | ON FILE |
| MELANIE FAVERO | | | ON FILE |
| MELANIE FAY ROSE | | | ON FILE |
| MELANIE FLEUR LAWRENCE | | | ON FILE |
| MELANIE FLORINE GRAVIER | | | ON FILE |
| MELANIE FLURY | | | ON FILE |
| MELANIE FORTUGNO | | | ON FILE |
| MELANIE GADDIN | | | ON FILE |
| MELANIE GAI HAMBLETON | | | ON FILE |
| MELANIE GILL | | | ON FILE |
| MELANIE GRACE ALIBUYOG | | | ON FILE |
| MELANIE GRENIER | | | ON FILE |
| MELANIE HAMMICK | | | ON FILE |
| MELANIE HARRIS | | | ON FILE |
| MELANIE HAWKINS | | | ON FILE |
| MELANIE HROBAK | | | ON FILE |
| MELANIE ILEANA BOWERS | | | ON FILE |
| MELANIE INGRID PETZ | | | ON FILE |
| MELANIE J HANSEN | | | ON FILE |
| MELANIE J HOCKABOUT | | | ON FILE |
| MELANIE J HOPWOOD | | | ON FILE |
| MELANIE JACORIEN AYLWAYD | | | ON FILE |
| MELANIE JANE DRYDEN | | | ON FILE |
| MELANIE JANE JACKSON | | | ON FILE |
| MELANIE JANE SELMAN | | | ON FILE |
| MELANIE JANE TAN BEE YEN | | | ON FILE |
| MELANIE JANE WILSON | | | ON FILE |
| MELANIE JAYE LOFTS | | | ON FILE |
| MELANIE JAYNE ANDREWS | | | ON FILE |
| MELANIE JAYNE ASH | | | ON FILE |
| MELANIE JEAN SHELER | | | ON FILE |
| MELANIE JESSICA GILLET | | | ON FILE |
| MELANIE JOY AYER | | | ON FILE |
| MELANIE JUNINGER | | | ON FILE |
| MELANIE KARIN BARTSCH | | | ON FILE |
| MELANIE KATE APPLEBY | | | ON FILE |
| MELANIE KATHERINE KOCHERT | | | ON FILE |
| MELANIE KAY COCHRAN | | | ON FILE |
| MELANIE KRAFT | | | ON FILE |
| MELANIE LÃŒLLMANN | | | ON FILE |
| MELANIE LARRIVEE | | | ON FILE |
| MELANIE LAURENCE DELMEE | | | ON FILE |
| MELANIE LEE STEENSLAND | | | ON FILE |
| MELANIE LEILANI AMPON | | | ON FILE |
| MELANIE LINDA RUSSELL | | | ON FILE |
| MELANIE LOUISE HAWGOOD | | | ON FILE |
| MELANIE LOUISE VANDEGRAAFF | | | ON FILE |
| MELANIE LYNN DICKINSON | | | ON FILE |
| MELANIE LYNN PANEM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MELANIE M LEE | | | ON FILE |
| MELANIE M M VROMEN | | | ON FILE |
| MELANIE M REEDER | | | ON FILE |
| MELANIE M SHEPHERD HOWARD | | | ON FILE |
| MELANIE MAE WEAVER | | | ON FILE |
| MELANIE MAGDALENE BLAZEVIC | | | ON FILE |
| MELANIE MALLET | | | ON FILE |
| MELANIE MARIE CAIN | | | ON FILE |
| MELANIE MARIE ERK | | | ON FILE |
| MELANIE MARIE RICHARD | | | ON FILE |
| MELANIE MARIE RITZ MAEGLI | | | ON FILE |
| MELANIE MARIE SCOTT | | | ON FILE |
| MELANIE MARINA ABIGAIU MAMANI | | | ON FILE |
| MELANIE MARTHA ROGERS | | | ON FILE |
| MELANIE MARX-SAÃŸERATH | | | ON FILE |
| MELANIE MASSIE | | | ON FILE |
| MELANIE MELIKA KHODAZADEH | | | ON FILE |
| MELANIE MELISSA MUNDT | | | ON FILE |
| MELANIE MICHALS | | | ON FILE |
| MELANIE MYRAND | | | ON FILE |
| MELANIE NICOLE ANNY EGGERMONT SCHINABECK | | | ON FILE |
| MELANIE NICOLE HEBERT | | | ON FILE |
| MELANIE NICOLE JONES | | | ON FILE |
| MELANIE NOELLE BROWN | | | ON FILE |
| MELANIE ODTUHAN GIMOTO | | | ON FILE |
| MELANIE OSBORNE | | | ON FILE |
| MELANIE OSBORNE | | | ON FILE |
| MELANIE P LOWE | | | ON FILE |
| MELANIE PAMELA VENTURA BARRERA | | | ON FILE |
| MELANIE PAPA | | | ON FILE |
| MELANIE PEREZ | | | ON FILE |
| MELANIE PERREAULT MORENCY | | | ON FILE |
| MELANIE PICARD | | | ON FILE |
| MELANIE R EMGE | | | ON FILE |
| MELANIE R PANCIS | | | ON FILE |
| MELANIE RAMSCH | | | ON FILE |
| MELANIE RENEE CLARKE | | | ON FILE |
| MELANIE RENEE LILLIBRIDGE | | | ON FILE |
| MELANIE ROA | | | ON FILE |
| MELANIE ROBIN HUNT | | | ON FILE |
| MELANIE ROCIO DENISE RODRIGUEZ LOZA | | | ON FILE |
| MELANIE RODRIGUES | | | ON FILE |
| MELANIE ROSE WEST | | | ON FILE |
| MELANIE ROTHE | | | ON FILE |
| MELANIE RUTH SIEGLE | | | ON FILE |
| MELANIE RUTH WILHELM | | | ON FILE |
| MELANIE SANDRA NEUBERT | | | ON FILE |
| MELANIE SANGEETHA ANTOINE | | | ON FILE |
| MELANIE SAPENDOWSKI | | | ON FILE |
| MELANIE SARAH SCHMIDT | | | ON FILE |
| MELANIE SARAH SCHMIDT | | | ON FILE |
| MELANIE SCHOLTEN | | | ON FILE |
| MELANIE SCHWIETERT WESSELS | | | ON FILE |
| MELANIE SILVIA GIANELLA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MELANIE SLUYTER NAKASHIAN | | | ON FILE |
| MELANIE SOPHIE PAGE | | | ON FILE |
| MELANIE STEFFEL | | | ON FILE |
| MELANIE SUSAN WALKER | | | ON FILE |
| MELANIE TANJA KREIPP | | | ON FILE |
| MELANIE TERESA WAKELIN | | | ON FILE |
| MELANIE TIPHAINE ANNE BEGHIN | | | ON FILE |
| MELANIE TRACUMS-HINKE | | | ON FILE |
| MELANIE VAN DER HEIJDEN | | | ON FILE |
| MELANIE VAN GOETHEM | | | ON FILE |
| MELANIE VIOLA | | | ON FILE |
| MELANIE VIRGINIA FARNWALT | | | ON FILE |
| MELANIE WEIS | | | ON FILE |
| MELANIE WENTZ MASON | | | ON FILE |
| MELANIE WITTMER | | | ON FILE |
| MELANIE Y JONASON | | | ON FILE |
| MELANIE YEE TENG SIT | | | ON FILE |
| MELANIE YOHANA SANDSTROM | | | ON FILE |
| MELANIJA MACOS | | | ON FILE |
| MELANIJA STEVANOVIC | | | ON FILE |
| MELANIO SILVESTRE CHANCAHUANA ALVARADO | | | ON FILE |
| MELANNIE AMARDIZER DIMAAPI | | | ON FILE |
| MELANNIE MARIE MARTSOLF | | | ON FILE |
| MELANY AILYN GIRALDO PARRA | | | ON FILE |
| MELANY BELEN COMABELLA | | | ON FILE |
| MELANY DAIANA MIRANDA | | | ON FILE |
| MELANY FABIOLA AQUINO ABDALLA | | | ON FILE |
| MELANY GILDA CASTILLO ROCA | | | ON FILE |
| MELANY HERNANDEZ MARTINEZ | | | ON FILE |
| MELANY MARTINEZ | | | ON FILE |
| MELANY SANCHEZ | | | ON FILE |
| MELANY TERESA GUEVARA BENAVIDES | | | ON FILE |
| MELANY TINA KNOWLES | | | ON FILE |
| MELAS TOMA | | | ON FILE |
| MELAT TRUNEH | | | ON FILE |
| MELATI ABDUL TESSIER | | | ON FILE |
| MELBA RIVERA ROJAS | | | ON FILE |
| MELBERT BARLAN BRIONES | | | ON FILE |
| MELBERT CANELA MAANO | | | ON FILE |
| MELBEX DE LEON | | | ON FILE |
| MELBEX ESTEBAN DE LEON | | | ON FILE |
| MELBOURNE GAYO OLIS | | | ON FILE |
| MELBY Z TRIGOORELLANA | | | ON FILE |
| MELCA VERANO CAYETANA | | | ON FILE |
| MELCHEZIDEK DESHAWN SIMS | | | ON FILE |
| MELCHIADES DUNGCA GOMEZ | | | ON FILE |
| MELCHIOR ARTHUR GUSTAVE EUGENIUS MOULIN | | | ON FILE |
| MELCHIOR STUDER | | | ON FILE |
| MELCHIS STANY DMELLO | | | ON FILE |
| MELCHISEDECK AKENJI FRU | | | ON FILE |
| MELCHIZEDEC OUKO BOSIRE | | | ON FILE |
| MELCHOR C CATACUTAN | | | ON FILE |
| MELCHOR CACHERO | | | ON FILE |
| MELCHOR D DELOSSANTOS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MELCHOR ORONOZ | | | ON FILE |
| MELCHOR PALACOL | | | ON FILE |
| MELCHOR PEREZ MALINIS | | | ON FILE |
| MELCHOR QUAGLIATA | | | ON FILE |
| MELCHOR USON ALFONTE | | | ON FILE |
| MELCOLM LEE GOTO | | | ON FILE |
| MELE SEINI ANDERSON | | | ON FILE |
| MELEA NELSON | | | ON FILE |
| MELEANA SEINI TARAWHITI | | | ON FILE |
| MELECIO ANTONIO CARRANZA LEZAMA | | | ON FILE |
| MELEIK CHRISTOPHER HYMAN | | | ON FILE |
| MELEK DUMAN | | | ON FILE |
| MELEK ERARSLAN | | | ON FILE |
| MELEK OZCAN | | | ON FILE |
| MELEK SELVA FENERCIOGLU | | | ON FILE |
| MELENDEZ BARREIRO DANIEL | | | ON FILE |
| MELENDEZ ORTEGA KEYLA | | | ON FILE |
| MELESA GUADALQUIVER QUIMSON | | | ON FILE |
| MELESIA ANGELIA ADDERLEY | | | ON FILE |
| MELETTE TENDONGIM | | | ON FILE |
| MELFORD W BURCH | | | ON FILE |
| MELGAR BICOMONG DAYAN | | | ON FILE |
| MELGREEN RICARDO REID II | | | ON FILE |
| MELIA KALEHUA KING | | | ON FILE |
| MELIA MARCIAARIEL THOMPSONDUDIAK | | | ON FILE |
| MELIANA HIE | | | ON FILE |
| MELIANA LUWUK | | | ON FILE |
| MELIANA LUWUK | | | ON FILE |
| MELIANA MELIANA | | | ON FILE |
| MELIANA SANTOSO | | | ON FILE |
| MELIANA SANTOSO | | | ON FILE |
| MELIBELLE LAVANDIER | | | ON FILE |
| MELIDA LOPEZ DE ESTRELLA | | | ON FILE |
| MELIE MELODIE TREZIERES | | | ON FILE |
| MELIH ADALI | | | ON FILE |
| MELIH ARSLAN | | | ON FILE |
| MELIH ATAY | | | ON FILE |
| MELIH BAGDATLI | | | ON FILE |
| MELIH BAKACAK | | | ON FILE |
| MELIH BUZAGCI | | | ON FILE |
| MELIH CAN CITAK | | | ON FILE |
| MELIH CEMAL KUSHAN | | | ON FILE |
| MELIH DOGAN | | | ON FILE |
| MELIH DOLDUR | | | ON FILE |
| MELIH ENES GONKEK | | | ON FILE |
| MELIH GUNES | | | ON FILE |
| MELIH SARIISIK | | | ON FILE |
| MELIH TERZIOGLU | | | ON FILE |
| MELIK ASLAN | | | ON FILE |
| MELIK ATABEYLI | | | ON FILE |
| MELIK NKOSI DEAL | | | ON FILE |
| MELIK YASIN KAYGINER | | | ON FILE |
| MELIKA MASIC | | | ON FILE |
| MELIKE ASLAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MELIKE GULSOY SURUCU | | | ON FILE |
| MELIKE GULSOY SURUCU | | | ON FILE |
| MELIKE GULSOY SURUCU | | | ON FILE |
| MELIKE YILMAZ | | | ON FILE |
| MELINA ABBA | | | ON FILE |
| MELINA ADRIANA MACHUCA | | | ON FILE |
| MELINA ANAHI ENRIQUEZ | | | ON FILE |
| MELINA ANGELA GUADALUPE BOERO | | | ON FILE |
| MELINA BELEN CANDELLONE | | | ON FILE |
| MELINA BONNEN | | | ON FILE |
| MELINA CEIJAS | | | ON FILE |
| MELINA DAINA RODRIGUEZ | | | ON FILE |
| MELINA DANIELA BEVILACQUA CORIA | | | ON FILE |
| MELINA DANIELA PODESTA | | | ON FILE |
| MELINA DEL HUERTO FEDELICH | | | ON FILE |
| MELINA ELIZABETH LOPEZ | | | ON FILE |
| MELINA ENGE | | | ON FILE |
| MELINA FERNANDA PACHECO PLANA | | | ON FILE |
| MELINA GISELA OJEDA | | | ON FILE |
| MELINA GYSETH SILVA ACOSTA | | | ON FILE |
| MELINA HONG | | | ON FILE |
| MELINA IVON POLITI | | | ON FILE |
| MELINA JACQUELINE GARCIA | | | ON FILE |
| MELINA LANDRY | | | ON FILE |
| MELINA LAURA GAGLIARDI | | | ON FILE |
| MELINA LUJAN RUIZ GONZALEZ | | | ON FILE |
| MELINA MAAIKE BOS | | | ON FILE |
| MELINA MAGDALENA HECK | | | ON FILE |
| MELINA MÃŒTZE | | | ON FILE |
| MELINA MURABITO | | | ON FILE |
| MELINA NATALI VAZQUEZ | | | ON FILE |
| MELINA NEDILSKYJ SUAREZ | | | ON FILE |
| MELINA NICOLE GONZALEZ | | | ON FILE |
| MELINA PAOLA KIRICOS GRIECO | | | ON FILE |
| MELINA RENEE HUERTA | | | ON FILE |
| MELINA RICHARD DUMONT | | | ON FILE |
| MELINA RODRIGUEZ CLIMENT | | | ON FILE |
| MELINA RODRIGUEZLOPEZ | | | ON FILE |
| MELINA ROXANA LEIVA | | | ON FILE |
| MELINA ROXANA LEIVA | | | ON FILE |
| MELINA SOTO PFEIF | | | ON FILE |
| MELINA VANESA ORTINO | | | ON FILE |
| MELINA ZELLWEGER | | | ON FILE |
| MELINDA  URBANO | | | ON FILE |
| MELINDA AMINTA VILLELA | | | ON FILE |
| MELINDA ANN ADAMS | | | ON FILE |
| MELINDA ANN HALLIDAY | | | ON FILE |
| MELINDA ANN NEDD | | | ON FILE |
| MELINDA ANN TUCKER | | | ON FILE |
| MELINDA ANNE HARRIS | | | ON FILE |
| MELINDA ANNETTE ANDRESS | | | ON FILE |
| MELINDA ANNIKA EBERT | | | ON FILE |
| MELINDA ANTAL | | | ON FILE |
| MELINDA ASHLEY CORTEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MELINDA BÃ–HM | | | ON FILE |
| MELINDA BEATRICE VIRGINIE BEAUFILS | | | ON FILE |
| MELINDA BOTHA | | | ON FILE |
| MELINDA BRAUNKE | | | ON FILE |
| MELINDA CIRILLO | | | ON FILE |
| MELINDA CZONT | | | ON FILE |
| MELINDA DAO | | | ON FILE |
| MELINDA ELIZABETH COWARD | | | ON FILE |
| MELINDA ELLEN MACINTOSH SALGADO | | | ON FILE |
| MELINDA FABRIKANT | | | ON FILE |
| MELINDA GAI ROSE | | | ON FILE |
| MELINDA GAIL BRIDGEWATER | | | ON FILE |
| MELINDA GAY CALL PICKERING | | | ON FILE |
| MELINDA GAY FLOYD | | | ON FILE |
| MELINDA GHERTIU | | | ON FILE |
| MELINDA GLORIA BUISSON | | | ON FILE |
| MELINDA GUADALUPE STEANS | | | ON FILE |
| MELINDA HASHIMOTO YEE | | | ON FILE |
| MELINDA ILONKA POHL | | | ON FILE |
| MELINDA J NORWOOD | | | ON FILE |
| MELINDA JANE NELSON | | | ON FILE |
| MELINDA JASA ADAYA | | | ON FILE |
| MELINDA KAY COLLINS | | | ON FILE |
| MELINDA L DIAZ | | | ON FILE |
| MELINDA M CONN | | | ON FILE |
| MELINDA MAGLIARISI | | | ON FILE |
| MELINDA MARIELLE BOLDEWIJN | | | ON FILE |
| MELINDA OROSZ | | | ON FILE |
| MELINDA PAPP | | | ON FILE |
| MELINDA ROADY ADAMS | | | ON FILE |
| MELINDA ROBIN MARESH | | | ON FILE |
| MELINDA SUE ALEGRE | | | ON FILE |
| MELINDA SUE KOEHLER | | | ON FILE |
| MELINDA SUE SALINAS | | | ON FILE |
| MELINDA TAI YUN CHI | | | ON FILE |
| MELINDA WANG | | | ON FILE |
| MELINDA-ROZALIA DOSA | | | ON FILE |
| MELINE FERRARINI FABIAN | | | ON FILE |
| MELINE KNAR QUIGLEY | | | ON FILE |
| MELINEH TABIBZADEH GHAFFARI | | | ON FILE |
| MELIO MASCORT | | | ON FILE |
| MELIS TOGAN | | | ON FILE |
| MELIS VEDAT MEYSUT | | | ON FILE |
| MELISA ANAHI RUIZ | | | ON FILE |
| MELISA ANDREA LERCARI | | | ON FILE |
| MELISA ANDREA LIPICAR | | | ON FILE |
| MELISA AYALA | | | ON FILE |
| MELISA AYELEN RIVERO | | | ON FILE |
| MELISA BAYTER | | | ON FILE |
| MELISA BELEN ARRASCAETA | | | ON FILE |
| MELISA CELIN GARAY POZO | | | ON FILE |
| MELISA CERNADAS | | | ON FILE |
| MELISA CHEAH YOKE PHENG | | | ON FILE |
| MELISA DAMARIS FERRARI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MELISA DE GUZMAN BAINCO | | | ON FILE |
| MELISA ELMAS AYDIN | | | ON FILE |
| MELISA FABIANA DIDEK | | | ON FILE |
| MELISA GABRIELA SANCHEZ | | | ON FILE |
| MELISA GAMZE DELLAL | | | ON FILE |
| MELISA GISELA ALEJANDRA RODRIGUEZ | | | ON FILE |
| MELISA GISELA FAVA | | | ON FILE |
| MELISA JUDITH GUTIERREZ | | | ON FILE |
| MELISA KAITLYN DIPIETRO | | | ON FILE |
| MELISA MADSEN | | | ON FILE |
| MELISA MANTELLO | | | ON FILE |
| MELISA MARIA FERRERO | | | ON FILE |
| MELISA MARIA PALLERO | | | ON FILE |
| MELISA MORELLO | | | ON FILE |
| MELISA MORELLO | | | ON FILE |
| MELISA MORELLO | | | ON FILE |
| MELISA NAHIR CARUSO | | | ON FILE |
| MELISA PEREZ CASTELLI | | | ON FILE |
| MELISA RHEA MIKULA | | | ON FILE |
| MELISA SABRINA DALILA ULIAMBRE | | | ON FILE |
| MELISA SANTACRUZ ROJAS | | | ON FILE |
| MELISA SAYSON VALMORIA | | | ON FILE |
| MELISA SHI YUN CHAN | | | ON FILE |
| MELISA SILVIA VANESA MORENO | | | ON FILE |
| MELISA SOLEDAD RODRIGUEZ | | | ON FILE |
| MELISA SUE MCCOY | | | ON FILE |
| MELISA VILLALBA MENDEZ | | | ON FILE |
| MELISA YVETTE RAM | | | ON FILE |
| MELISANDE VICTORIA HELENE CORNET | | | ON FILE |
| MELISHA JOANNE LANDRETH | | | ON FILE |
| MELISHA NUGARA HERNANDO | | | ON FILE |
| MELISSA  NUSBAUM | | | ON FILE |
| MELISSA A CRUM | | | ON FILE |
| MELISSA A DAVISON | | | ON FILE |
| MELISSA A MASINO | | | ON FILE |
| MELISSA A SCHRAMM | | | ON FILE |
| MELISSA AIMEE PALADINO | | | ON FILE |
| MELISSA ALLINGER | | | ON FILE |
| MELISSA ALVAREZ LIZANO | | | ON FILE |
| MELISSA AMANDA GOODRIDGE | | | ON FILE |
| MELISSA AMBER EVE JAMES | | | ON FILE |
| MELISSA AMELIA BELLI | | | ON FILE |
| MELISSA ANDERSSON HILTON | | | ON FILE |
| MELISSA ANDREA PATINXXO GAUTO | | | ON FILE |
| MELISSA ANGELA QUAN | | | ON FILE |
| MELISSA ANITA BECKER | | | ON FILE |
| MELISSA ANN ADEWUMI | | | ON FILE |
| MELISSA ANN AGUAYO | | | ON FILE |
| MELISSA ANN ALFERY | | | ON FILE |
| MELISSA ANN ANDERSON | | | ON FILE |
| MELISSA ANN AUSTEN | | | ON FILE |
| MELISSA ANN BOZANT | | | ON FILE |
| MELISSA ANN BURNETT | | | ON FILE |
| MELISSA ANN CARNEIRO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MELISSA ANN DANIELS | | | ON FILE |
| MELISSA ANN DAWSON | | | ON FILE |
| MELISSA ANN DORMAN | | | ON FILE |
| MELISSA ANN GUGLIELMI | | | ON FILE |
| MELISSA ANN GUIEB | | | ON FILE |
| MELISSA ANN HARRISON | | | ON FILE |
| MELISSA ANN KEALEY | | | ON FILE |
| MELISSA ANN KENNISON | | | ON FILE |
| MELISSA ANN LEACH | | | ON FILE |
| MELISSA ANN LICARI | | | ON FILE |
| MELISSA ANN MARQUETTE | | | ON FILE |
| MELISSA ANN MASCORRO | | | ON FILE |
| MELISSA ANN MC CABE | | | ON FILE |
| MELISSA ANN PALENCIA | | | ON FILE |
| MELISSA ANN PIEKAAR | | | ON FILE |
| MELISSA ANN PORTERIE | | | ON FILE |
| MELISSA ANN RIAL | | | ON FILE |
| MELISSA ANN RUDEN | | | ON FILE |
| MELISSA ANN SERIO | | | ON FILE |
| MELISSA ANN STATHAM | | | ON FILE |
| MELISSA ANNAELLE GNAEGI | | | ON FILE |
| MELISSA ANNA-MARIE PYE | | | ON FILE |
| MELISSA ANNE BALLANCE | | | ON FILE |
| MELISSA ANNE EBELING | | | ON FILE |
| MELISSA ANNE FURROW | | | ON FILE |
| MELISSA ANNE HAMMAR | | | ON FILE |
| MELISSA ANNE LONG | | | ON FILE |
| MELISSA ANNE MCFARLING | | | ON FILE |
| MELISSA ANNE PATTISON | | | ON FILE |
| MELISSA ANNE PERRYMAN | | | ON FILE |
| MELISSA ANNE SEXTON | | | ON FILE |
| MELISSA ANNE SHERIDAN | | | ON FILE |
| MELISSA ANNSCHMELTZ PHELPS | | | ON FILE |
| MELISSA ARACELI GONZALEZ | | | ON FILE |
| MELISSA ARLENE BARRINGTON | | | ON FILE |
| MELISSA ARMANDA VIOLET SPENCER | | | ON FILE |
| MELISSA AYLA SPERRAZZA | | | ON FILE |
| MELISSA BERTHOLLE | | | ON FILE |
| MELISSA BETH MAC QUARRIE | | | ON FILE |
| MELISSA BETH WOLF | | | ON FILE |
| MELISSA BITTER | | | ON FILE |
| MELISSA BONGATO BIAGTAS | | | ON FILE |
| MELISSA BOSCHUNG | | | ON FILE |
| MELISSA BOUCHARD | | | ON FILE |
| MELISSA BRISTOL BERRY | | | ON FILE |
| MELISSA BRYAN | | | ON FILE |
| MELISSA C PIERSON | | | ON FILE |
| MELISSA C ROSS | | | ON FILE |
| MELISSA C TROTTER | | | ON FILE |
| MELISSA CABOVERDE | | | ON FILE |
| MELISSA CAMELLA BERJAMIN SEARES | | | ON FILE |
| MELISSA CARLY KIM | | | ON FILE |
| MELISSA CAROL COHEN | | | ON FILE |
| MELISSA CAROLINA RODRIGUEZ VAZQUEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MELISSA CASTANEDA | | | ON FILE |
| MELISSA CHAPMAN MCKELDIN | | | ON FILE |
| MELISSA CHELSIE LEY | | | ON FILE |
| MELISSA CHEONG | | | ON FILE |
| MELISSA CHEYANNE PITTSLEY | | | ON FILE |
| MELISSA CHING YING WOO | | | ON FILE |
| MELISSA CHING YING WOO | | | ON FILE |
| MELISSA CHRISTINA MARIA HILDNER | | | ON FILE |
| MELISSA CHRISTINE EELKEMA | | | ON FILE |
| MELISSA CHRIZELLE PONTELLO | | | ON FILE |
| MELISSA COLLINI | | | ON FILE |
| MELISSA COPPEL | | | ON FILE |
| MELISSA CORSARO | | | ON FILE |
| MELISSA COSETTE ST ANDRE | | | ON FILE |
| MELISSA CRISTINA BROWN | | | ON FILE |
| MELISSA DANIELLE CROSS | | | ON FILE |
| MELISSA DANIELLE SMITH | | | ON FILE |
| MELISSA DANILOV | | | ON FILE |
| MELISSA DARLENE MADRIDODOM | | | ON FILE |
| MELISSA DAWN BROWNING | | | ON FILE |
| MELISSA DAWN EVANS | | | ON FILE |
| MELISSA DAWN HICKEY | | | ON FILE |
| MELISSA DAWN LOWEY | | | ON FILE |
| MELISSA DAWN MARKANSON | | | ON FILE |
| MELISSA DAWN WHITFILL | | | ON FILE |
| MELISSA DE LEON MACIA | | | ON FILE |
| MELISSA DEASIS DEOCAMPOESCALANTE | | | ON FILE |
| MELISSA DEE LESTER | | | ON FILE |
| MELISSA DENISE BINGHAM | | | ON FILE |
| MELISSA DESCHAMPS | | | ON FILE |
| MELISSA DIMALANTA | | | ON FILE |
| MELISSA E DOW | | | ON FILE |
| MELISSA E PEISKER | | | ON FILE |
| MELISSA EIJPEN | | | ON FILE |
| MELISSA ELAINE FISHER | | | ON FILE |
| MELISSA ELIZABETH GRAY-HARVEY | | | ON FILE |
| MELISSA ELLA SCHULTZ | | | ON FILE |
| MELISSA EMOND | | | ON FILE |
| MELISSA EN HU TOON | | | ON FILE |
| MELISSA ENEMARK NIELSEN | | | ON FILE |
| MELISSA ERIN CASKIE | | | ON FILE |
| MELISSA FAYE CHIN | | | ON FILE |
| MELISSA FAYE FLEET | | | ON FILE |
| MELISSA FERNANDEZ | | | ON FILE |
| MELISSA FERREIRA DOS SANTOS | | | ON FILE |
| MELISSA FEY | | | ON FILE |
| MELISSA FORTUNE | | | ON FILE |
| MELISSA FOSS | | | ON FILE |
| MELISSA FRANCINE TROST | | | ON FILE |
| MELISSA FRENCHETTA TUCKER | | | ON FILE |
| MELISSA FRILLMAN | | | ON FILE |
| MELISSA G MANNING | | | ON FILE |
| MELISSA GAGNON | | | ON FILE |
| MELISSA GAIL BARTOLO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MELISSA GAIL GIBSON | | | ON FILE |
| MELISSA GAIL JAMES | | | ON FILE |
| MELISSA GAIL JAMES | | | ON FILE |
| MELISSA GARCIA | | | ON FILE |
| MELISSA GARCIA | | | ON FILE |
| MELISSA GARZA RODRIGUEZ | | | ON FILE |
| MELISSA GAYE PIERCE | | | ON FILE |
| MELISSA GIANNANDREA | | | ON FILE |
| MELISSA GISELLE GUTIERREZ | | | ON FILE |
| MELISSA GOH YEE SHUEN | | | ON FILE |
| MELISSA GOLDMAN STEINFINK | | | ON FILE |
| MELISSA GRELA DA SILVA | | | ON FILE |
| MELISSA GUEILING WONG | | | ON FILE |
| MELISSA GUMM | | | ON FILE |
| MELISSA GWEN MAZIAS | | | ON FILE |
| MELISSA GWENNAELLE GATEAU | | | ON FILE |
| MELISSA HARIKRISHIN | | | ON FILE |
| MELISSA HAWN | | | ON FILE |
| MELISSA HEATHER WIRINGI | | | ON FILE |
| MELISSA HELEN BENNETT | | | ON FILE |
| MELISSA HENRIQUE MARIETTO | | | ON FILE |
| MELISSA HERNANDEZ MEDINA | | | ON FILE |
| MELISSA HOO TING FANG | | | ON FILE |
| MELISSA HOPE LEIGH YOU | | | ON FILE |
| MELISSA ILDA DENISE PEREZ | | | ON FILE |
| MELISSA INDIRA GANESH | | | ON FILE |
| MELISSA IRIS DEJESUS | | | ON FILE |
| MELISSA IVONNE BELBACK | | | ON FILE |
| MELISSA J BALDWIN | | | ON FILE |
| MELISSA J BUTTIE | | | ON FILE |
| MELISSA J CAMPBELL | | | ON FILE |
| MELISSA J JOHNSON | | | ON FILE |
| MELISSA JACQUELINE MENDEZ VEDIA | | | ON FILE |
| MELISSA JADE TALBOT | | | ON FILE |
| MELISSA JADE VOLCICH | | | ON FILE |
| MELISSA JANE DE OLIVEIRA ROSALES | | | ON FILE |
| MELISSA JANE FARNWORTH | | | ON FILE |
| MELISSA JANE FIGURSKI | | | ON FILE |
| MELISSA JANE JARRAM | | | ON FILE |
| MELISSA JANE ODWYER | | | ON FILE |
| MELISSA JANE USNIK | | | ON FILE |
| MELISSA JANELLE WARD | | | ON FILE |
| MELISSA JANINE SMITH | | | ON FILE |
| MELISSA JAO HUNG | | | ON FILE |
| MELISSA JARAMILLO DE LA GUARDIA | | | ON FILE |
| MELISSA JATONNE HARDING | | | ON FILE |
| MELISSA JAYNE PROIETTI | | | ON FILE |
| MELISSA JEAN BAKER | | | ON FILE |
| MELISSA JEAN CONTE | | | ON FILE |
| MELISSA JEAN DOHERTY | | | ON FILE |
| MELISSA JEAN GOMEZ | | | ON FILE |
| MELISSA JEAN GOMEZ | | | ON FILE |
| MELISSA JEANETTE SIMPSON | | | ON FILE |
| MELISSA JILL KARABAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MELISSA JILL TAN GATCHALIAN | | | ON FILE |
| MELISSA JO ANN CROSBY | | | ON FILE |
| MELISSA JO EVANS | | | ON FILE |
| MELISSA JO GOOGE | | | ON FILE |
| MELISSA JOANI PAN FAN | | | ON FILE |
| MELISSA JOY BAGBY | | | ON FILE |
| MELISSA JOY GRANDE | | | ON FILE |
| MELISSA JOY LIM ONG | | | ON FILE |
| MELISSA JOY MCCLANAHAN | | | ON FILE |
| MELISSA JOY PREVOST | | | ON FILE |
| MELISSA JOY WANG | | | ON FILE |
| MELISSA JULISA URSULA JACOBS | | | ON FILE |
| MELISSA JUNE WORSTER | | | ON FILE |
| MELISSA K CROWE | | | ON FILE |
| MELISSA KARRAN | | | ON FILE |
| MELISSA KATE WEISS | | | ON FILE |
| MELISSA KATHARINE EGAN | | | ON FILE |
| MELISSA KATHERINE LANKHAAR | | | ON FILE |
| MELISSA KATHLEEN LEEMON | | | ON FILE |
| MELISSA KAY HANLON | | | ON FILE |
| MELISSA KAY MCRAE | | | ON FILE |
| MELISSA KAY NULL | | | ON FILE |
| MELISSA KHEK | | | ON FILE |
| MELISSA KIDD LANGLEY | | | ON FILE |
| MELISSA KONOWALCHUK | | | ON FILE |
| MELISSA KYLIE-ANN PICTON | | | ON FILE |
| MELISSA L KLEIN | | | ON FILE |
| MELISSA LAI | | | ON FILE |
| MELISSA LATORRE | | | ON FILE |
| MELISSA LAUREN HENIG | | | ON FILE |
| MELISSA LEA BURT | | | ON FILE |
| MELISSA LEAH ANNE TURNER | | | ON FILE |
| MELISSA LEDOUX | | | ON FILE |
| MELISSA LEE EISLER | | | ON FILE |
| MELISSA LEE KIDD | | | ON FILE |
| MELISSA LEE LAURAIN | | | ON FILE |
| MELISSA LEE MCGREGOR | | | ON FILE |
| MELISSA LEE WENNER | | | ON FILE |
| MELISSA LEIGH DICAMPLI | | | ON FILE |
| MELISSA LEIGH TIPENE | | | ON FILE |
| MELISSA LEIWAKABESSY | | | ON FILE |
| MELISSA LEONOR DIAZ VILLACORTA | | | ON FILE |
| MELISSA LIM SHU QING | | | ON FILE |
| MELISSA LIM SU LIN | | | ON FILE |
| MELISSA LINE GAGNE | | | ON FILE |
| MELISSA LONGONI | | | ON FILE |
| MELISSA LORRAINE WYNN | | | ON FILE |
| MELISSA LOUISE GAMS | | | ON FILE |
| MELISSA LOUISE WAAGE | | | ON FILE |
| MELISSA LOW KIT LING | | | ON FILE |
| MELISSA LUDOVICA J ELEN | | | ON FILE |
| MELISSA LYNN ETUE | | | ON FILE |
| MELISSA LYNN GERDES | | | ON FILE |
| MELISSA LYNN MORALES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MELISSA LYNN NEWMAN | | | ON FILE |
| MELISSA LYNN NIPPER | | | ON FILE |
| MELISSA LYNN SCHACHTER | | | ON FILE |
| MELISSA LYNN SIMPSON | | | ON FILE |
| MELISSA LYNN TURNER | | | ON FILE |
| MELISSA LYNN ZWITT | | | ON FILE |
| MELISSA LYNNE BARNARD | | | ON FILE |
| MELISSA LYNNE JOHNSON | | | ON FILE |
| MELISSA M ALLEN | | | ON FILE |
| MELISSA M DOMINGUEZ | | | ON FILE |
| MELISSA M GONZALEZ | | | ON FILE |
| MELISSA M HUGHES | | | ON FILE |
| MELISSA M PERKINS | | | ON FILE |
| MELISSA MAE TATE PAYUMO | | | ON FILE |
| MELISSA MAGPALE OOSTENDORP | | | ON FILE |
| MELISSA MALDONADO | | | ON FILE |
| MELISSA MARGARET KNOWLES | | | ON FILE |
| MELISSA MARIA GREWING | | | ON FILE |
| MELISSA MARIE BELLPORT | | | ON FILE |
| MELISSA MARIE FIOR | | | ON FILE |
| MELISSA MARIE FITTS | | | ON FILE |
| MELISSA MARIE FITZSIMONS | | | ON FILE |
| MELISSA MARIE FORD | | | ON FILE |
| MELISSA MARIE GONZALEZ | | | ON FILE |
| MELISSA MARIE GRESHAM | | | ON FILE |
| MELISSA MARIE MUTCHLER | | | ON FILE |
| MELISSA MARIE RAGATZ | | | ON FILE |
| MELISSA MARIE SCHULTZ | | | ON FILE |
| MELISSA MARIE SEBRING | | | ON FILE |
| MELISSA MARIE SEEKER | | | ON FILE |
| MELISSA MARIE SHILLING | | | ON FILE |
| MELISSA MARIE SIU-CHONG | | | ON FILE |
| MELISSA MARIE STOVER | | | ON FILE |
| MELISSA MARIE THOMAS | | | ON FILE |
| MELISSA MARIE TOLIN | | | ON FILE |
| MELISSA MARIE WETKOWSKI PORTER | | | ON FILE |
| MELISSA MARION DAUK | | | ON FILE |
| MELISSA MARTINA FORBS | | | ON FILE |
| MELISSA MARY PETERSEN | | | ON FILE |
| MELISSA MELODIE LOUISE BOUHEHORT | | | ON FILE |
| MELISSA MICHELE GONZALES | | | ON FILE |
| MELISSA MILLER | | | ON FILE |
| MELISSA MILLS BARRINGER | | | ON FILE |
| MELISSA MOLLASGO VIZCARRA | | | ON FILE |
| MELISSA MONTESA DELA CRUZ | | | ON FILE |
| MELISSA MORGAN STEBLYK | | | ON FILE |
| MELISSA MORGANE MEILLAUD | | | ON FILE |
| MELISSA N RANKIN | | | ON FILE |
| MELISSA NADINE JOCHHEIM | | | ON FILE |
| MELISSA NATHALIE ALTHEA SIMMS | | | ON FILE |
| MELISSA NATHANIA GOENAWAN | | | ON FILE |
| MELISSA NICOLE BARRON | | | ON FILE |
| MELISSA NICOLE HERSMAN | | | ON FILE |
| MELISSA NICOLE TEOH JINLI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MELISSA NIKOLE CAMPBELL | | | ON FILE |
| MELISSA O CONNELL | | | ON FILE |
| MELISSA OH | | | ON FILE |
| MELISSA OON | | | ON FILE |
| MELISSA ORDENEZA | | | ON FILE |
| MELISSA PAN | | | ON FILE |
| MELISSA PAN | | | ON FILE |
| MELISSA PATILAN | | | ON FILE |
| MELISSA PATRICIA VALERIE BEHLOUL | | | ON FILE |
| MELISSA PEREZ | | | ON FILE |
| MELISSA PINEDA | | | ON FILE |
| MELISSA R BROMLEY | | | ON FILE |
| MELISSA R SLOAN | | | ON FILE |
| MELISSA RACHEL JACOB | | | ON FILE |
| MELISSA RAE FRITZSCHE | | | ON FILE |
| MELISSA RAE ISEMAN | | | ON FILE |
| MELISSA RAQUEL ACOSTA | | | ON FILE |
| MELISSA RAYE MONSON | | | ON FILE |
| MELISSA RENAY ROSS | | | ON FILE |
| MELISSA RENEA HARRIS | | | ON FILE |
| MELISSA RENEE BARGER | | | ON FILE |
| MELISSA ROBIN INGALA | | | ON FILE |
| MELISSA ROJAS NIETO | | | ON FILE |
| MELISSA ROSE PRESS | | | ON FILE |
| MELISSA RUSSO | | | ON FILE |
| MELISSA RUTH JOLLEY | | | ON FILE |
| MELISSA S FEDERLE-GOGLIA | | | ON FILE |
| MELISSA S UZANNE JAMIESON | | | ON FILE |
| MELISSA S WITALKA | | | ON FILE |
| MELISSA SALLY BRIDLE | | | ON FILE |
| MELISSA SALLY BRIDLE | | | ON FILE |
| MELISSA SAMANTHA AVONDROOD | | | ON FILE |
| MELISSA SAMANTHA E ROMIJN VAN VEEN | | | ON FILE |
| MELISSA SARAH CHAVIS | | | ON FILE |
| MELISSA SCHAEFER | | | ON FILE |
| MELISSA SCHEERER | | | ON FILE |
| MELISSA SCHERRER PARE | | | ON FILE |
| MELISSA SEPP | | | ON FILE |
| MELISSA SERRANO | | | ON FILE |
| MELISSA SHAVON BOGGS | | | ON FILE |
| MELISSA SHEN SUET KWAN | | | ON FILE |
| MELISSA SIANO | | | ON FILE |
| MELISSA SIMONE CARPENTER | | | ON FILE |
| MELISSA SMITH | | | ON FILE |
| MELISSA SOCORRO MORALES | | | ON FILE |
| MELISSA SOPHIA HARRY | | | ON FILE |
| MELISSA SOTO | | | ON FILE |
| MELISSA SUE BOOTS | | | ON FILE |
| MELISSA SUE DREDGE | | | ON FILE |
| MELISSA SUE EDWARDS | | | ON FILE |
| MELISSA SUE FILIPONI | | | ON FILE |
| MELISSA SUE PETERS | | | ON FILE |
| MELISSA SULLIVAN | | | ON FILE |
| MELISSA SUSAN MCKEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MELISSA SUSAN MITCHELLO | | | ON FILE |
| MELISSA SUSAN REED | | | ON FILE |
| MELISSA TAVAREZ LOPEZ | | | ON FILE |
| MELISSA TENG WOON LIN | | | ON FILE |
| MELISSA TULKENS | | | ON FILE |
| MELISSA VALERI KOPKO | | | ON FILE |
| MELISSA VAN KUIJK | | | ON FILE |
| MELISSA VASQUEZ | | | ON FILE |
| MELISSA VAZQUEZCESENA | | | ON FILE |
| MELISSA VICTORIA FERNANDEZ | | | ON FILE |
| MELISSA VIRGINIA MELHADO | | | ON FILE |
| MELISSA VONG | | | ON FILE |
| MELISSA WAN | | | ON FILE |
| MELISSA WEN CHEE CHEN | | | ON FILE |
| MELISSA WILLIAMS-GLOVER | | | ON FILE |
| MELISSA WORKMAN | | | ON FILE |
| MELISSA Y EAFFORD | | | ON FILE |
| MELISSA YAMILETH GARCIA FERNANDEZ | | | ON FILE |
| MELISSA YIM | | | ON FILE |
| MELISSA YOONGI CHIN | | | ON FILE |
| MELISSA YOVNA ALLARD | | | ON FILE |
| MELISSA YUAN-FANG MAUNG | | | ON FILE |
| MELISSA ZHAO | | | ON FILE |
| MELISSA ZHEN YI GOH | | | ON FILE |
| MELISSE AMIEE GAMACHE | | | ON FILE |
| MELITA DELACRUZ COSIDO | | | ON FILE |
| MELITA SAUSYTE | | | ON FILE |
| MELITTA GOMBOS | | | ON FILE |
| MELIZ KAZIM | | | ON FILE |
| MELIZA ANNE VILLAREAL MITRA | | | ON FILE |
| MELIZA YAMIL AVELLANEDA SALMAN | | | ON FILE |
| MELIZZA YABUT MAGPANTAY | | | ON FILE |
| MELKER IVAN PERSSON | | | ON FILE |
| MELKER TAY YI TING | | | ON FILE |
| MELKIN M | | | ON FILE |
| MELKON SHAMAMYAN | | | ON FILE |
| MELKY JUNIOR CASSEUS | | | ON FILE |
| MELLANIE NARINESINGH | | | ON FILE |
| MELLANIE PATRICE WINSTON | | | ON FILE |
| MELLE BAKKEREN | | | ON FILE |
| MELLE GROENEWOUD | | | ON FILE |
| MELLE H POSTMA | | | ON FILE |
| MELLE J JANSSEN | | | ON FILE |
| MELLE SCHREIJ | | | ON FILE |
| MELLIE MERZA MEDEL | | | ON FILE |
| MELLISA KEEDA WOOD | | | ON FILE |
| MELLISA NOVITA LUWUK | | | ON FILE |
| MELLISA RENAE BUTCHER | | | ON FILE |
| MELLISSA MAGDINEC | | | ON FILE |
| MELLISSA RACHELLE PERDUE | | | ON FILE |
| MELLISSA ROBINLOUISEYUEN JAE | | | ON FILE |
| MELLOW D LONGFELLOW | | | ON FILE |
| MELLVILLE LUTHER CLARK | | | ON FILE |
| MELLY JULITA LUWUK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MELNAND JAN GUMAYAGAY | | | ON FILE |
| MELNIK EVGENIY | | | ON FILE |
| MELODIE BARBARA MELISSA SCELLIER | | | ON FILE |
| MELODIE DENISE SCHAFFER | | | ON FILE |
| MELODIE ELOUSIE MITCHELL | | | ON FILE |
| MELODIE FORD | | | ON FILE |
| MELODIE IRENE MOORE | | | ON FILE |
| MELODIE MARIA MYERS | | | ON FILE |
| MELODIE MARIE CLARISSE GRANDIN | | | ON FILE |
| MELODIE OPHELIA YOLANDE ZANETTI | | | ON FILE |
| MELODIE RAE ROSE | | | ON FILE |
| MELODY ALLEN | | | ON FILE |
| MELODY ANN GRIFFITH | | | ON FILE |
| MELODY ANNEMANLAPAZ FORONDA | | | ON FILE |
| MELODY AVILA ACHTER | | | ON FILE |
| MELODY CHEUNG | | | ON FILE |
| MELODY CHIZITERE ONYEMAECHI | | | ON FILE |
| MELODY DE OLIVEIRA PINA | | | ON FILE |
| MELODY EVIANN MORRISON | | | ON FILE |
| MELODY FARAHANI | | | ON FILE |
| MELODY J HARRISON | | | ON FILE |
| MELODY JACKSON | | | ON FILE |
| MELODY JAYE SIDENER | | | ON FILE |
| MELODY KA YING CHEUNG | | | ON FILE |
| MELODY KALUNGA MPASHI | | | ON FILE |
| MELODY KAY BLANCHETTE | | | ON FILE |
| MELODY L ROWLAND | | | ON FILE |
| MELODY LEE TRUDEAU | | | ON FILE |
| MELODY M SPIRA | | | ON FILE |
| MELODY MARIA NORMAN | | | ON FILE |
| MELODY MARIE SHREVE | | | ON FILE |
| MELODY MASSON | | | ON FILE |
| MELODY MEGAN FU | | | ON FILE |
| MELODY MEGAN WHITE | | | ON FILE |
| MELODY MONIQUE PAGAN | | | ON FILE |
| MELODY OERTLE | | | ON FILE |
| MELODY PAGE FERRY | | | ON FILE |
| MELODY PATRICIA ARNETT | | | ON FILE |
| MELODY PERAMAN | | | ON FILE |
| MELODY REBEKA INFINGER | | | ON FILE |
| MELODY ROCIO DESIMONE | | | ON FILE |
| MELODY ROCIO DESIMONE | | | ON FILE |
| MELODY SENDAYDIEGO MOLINA | | | ON FILE |
| MELODY SHAO CHU | | | ON FILE |
| MELODY SUN KIM | | | ON FILE |
| MELODY WINYI WONG | | | ON FILE |
| MELODY XINYUE SONG | | | ON FILE |
| MELODY YUET LIM | | | ON FILE |
| MELODYE KAY MARTIN | | | ON FILE |
| MELONIE ANN WEAVER | | | ON FILE |
| MELONIE DIANNE DRUMMOND | | | ON FILE |
| MELORIN ALI | | | ON FILE |
| MELRI THEUNISSEN | | | ON FILE |
| MELS MARLON DRINKWAARD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MELSER BONILLA | | | ON FILE |
| MELTEM DILBER | | | ON FILE |
| MELTEM KIRLI | | | ON FILE |
| MELTEM MUNEVVER YIGE | | | ON FILE |
| MELTHA DOGAN | | | ON FILE |
| MELTON RANDALL HERRING | | | ON FILE |
| MELTZER, MARISSA | | | ON FILE |
| MELUSI VINCENT NGWENYA | | | ON FILE |
| MELUZ GUETA MONTENEGRO | | | ON FILE |
| MELVA BEVERLY ENRIQUEZ | | | ON FILE |
| MELVA L MONROE-HENDERSON | | | ON FILE |
| MELVICO DHARMAWAN | | | ON FILE |
| MELVILLE DUVALL PARRISH JR | | | ON FILE |
| MELVILLE MORRIS | | | ON FILE |
| MELVIN A RECINOS | | | ON FILE |
| MELVIN A RECINOS | | | ON FILE |
| MELVIN ABBRINGH | | | ON FILE |
| MELVIN ALBERT ZELAYA | | | ON FILE |
| MELVIN ALBERTO RAVELO CRUZ | | | ON FILE |
| MELVIN ALEXANDER WILSON JR | | | ON FILE |
| MELVIN ALI ZAMORA URIBE | | | ON FILE |
| MELVIN ANDRES AMARO MORALES | | | ON FILE |
| MELVIN ANTONIO HARVEY | | | ON FILE |
| MELVIN ARCEO PINGUL | | | ON FILE |
| MELVIN AROLDO PEREZ | | | ON FILE |
| MELVIN ARTHUR DODD | | | ON FILE |
| MELVIN B LARA | | | ON FILE |
| MELVIN CHASE SEEGARS | | | ON FILE |
| MELVIN CHIEW TOH HUNN | | | ON FILE |
| MELVIN CHRISTOPHE MAXIME BRUN | | | ON FILE |
| MELVIN CHUN-HO YU | | | ON FILE |
| MELVIN CHUNPOI WONG | | | ON FILE |
| MELVIN CRAWLEY JR | | | ON FILE |
| MELVIN CRUZ | | | ON FILE |
| MELVIN D TAVERAS | | | ON FILE |
| MELVIN DA SILVA | | | ON FILE |
| MELVIN DAVID FERNANDEZ | | | ON FILE |
| MELVIN DE VERA | | | ON FILE |
| MELVIN DELIA | | | ON FILE |
| MELVIN DERON HOLLAND | | | ON FILE |
| MELVIN DISLA | | | ON FILE |
| MELVIN DIVANTI RIVERS | | | ON FILE |
| MELVIN DUANE SYMES | | | ON FILE |
| MELVIN DUVON PERRY | | | ON FILE |
| MELVIN ELROY NEFZGER | | | ON FILE |
| MELVIN EMMANUEL MBE | | | ON FILE |
| MELVIN ENSAH | | | ON FILE |
| MELVIN ERIC DESROCHES | | | ON FILE |
| MELVIN F LOVEJOY | | | ON FILE |
| MELVIN FITZPATRICK LIM NG | | | ON FILE |
| MELVIN FRAZIER PEARSON | | | ON FILE |
| MELVIN FRIEDRICHSEN | | | ON FILE |
| MELVIN G M VAN GOM | | | ON FILE |
| MELVIN G NOCHE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MELVIN GARCIA AMORANTO | | | ON FILE |
| MELVIN GATMAITAN GARCIA | | | ON FILE |
| MELVIN GEORGE BOWSER | | | ON FILE |
| MELVIN GEORGE LEWIS | | | ON FILE |
| MELVIN GUILLERMO CHINCHILLA AYESTAS | | | ON FILE |
| MELVIN HAIRSTON | | | ON FILE |
| MELVIN HEEP | | | ON FILE |
| MELVIN HEGGS | | | ON FILE |
| MELVIN HERMANS | | | ON FILE |
| MELVIN HERNANDEZ CASTRO | | | ON FILE |
| MELVIN I SANTIAGO | | | ON FILE |
| MELVIN ISAAC FLECHA | | | ON FILE |
| MELVIN J ANGELISTA | | | ON FILE |
| MELVIN JACQUES JEAN CLAUDE BERGHEN | | | ON FILE |
| MELVIN JAE-YONG LEE | | | ON FILE |
| MELVIN JASPER SUNGA LIM | | | ON FILE |
| MELVIN JOE BRUGGEMAN | | | ON FILE |
| MELVIN JOEL CORTES FELICIANO | | | ON FILE |
| MELVIN JOHAN ESCUDERO INFANTAS | | | ON FILE |
| MELVIN JOHNSON JR | | | ON FILE |
| MELVIN JONATHON HILL | | | ON FILE |
| MELVIN JOSE FLEITAS BRITO | | | ON FILE |
| MELVIN JOSE PANO MENA | | | ON FILE |
| MELVIN JOSEPH CALDWELL | | | ON FILE |
| MELVIN JOSEPH REIS | | | ON FILE |
| MELVIN JULES VERNET | | | ON FILE |
| MELVIN KIERAN SIM TECK LENG (MELVIN KIERAN SHEN DELONG) | | | ON FILE |
| MELVIN KOK XINWEI | | | ON FILE |
| MELVIN KOSTER | | | ON FILE |
| MELVIN L YOUNG | | | ON FILE |
| MELVIN LAWRENCE FRANTY | | | ON FILE |
| MELVIN LEE EDWARDS | | | ON FILE |
| MELVIN LEON WHITE | | | ON FILE |
| MELVIN LEWIS JENKINS | | | ON FILE |
| MELVIN LIEW  JIA HAO | | | ON FILE |
| MELVIN LIONEL ISOM | | | ON FILE |
| MELVIN M GERMINO | | | ON FILE |
| MELVIN MAH JIANMING | | | ON FILE |
| MELVIN MAH SHENG-RAN | | | ON FILE |
| MELVIN MAHATHEVAN | | | ON FILE |
| MELVIN MALAYAO VIVAR | | | ON FILE |
| MELVIN MANUEL SANTIAGO ALVERIO | | | ON FILE |
| MELVIN MÃŒLLER | | | ON FILE |
| MELVIN MARTIJN VAN DER VLIST | | | ON FILE |
| MELVIN MASAYUKI NAKAIMA | | | ON FILE |
| MELVIN MATTEUES TENTHOF VAN NOORDEN | | | ON FILE |
| MELVIN MOK HENG JIN | | | ON FILE |
| MELVIN MONTER | | | ON FILE |
| MELVIN MUDANYI MUSERA | | | ON FILE |
| MELVIN NEGRON | | | ON FILE |
| MELVIN NOEL MOSER | | | ON FILE |
| MELVIN NORDER | | | ON FILE |
| MELVIN ORTIGUERRA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MELVIN OSAS ELIMIHANON | | | ON FILE |
| MELVIN P HARRIS | | | ON FILE |
| MELVIN P LANCEY II | | | ON FILE |
| MELVIN PAUL ROGER JACOBS | | | ON FILE |
| MELVIN PHILIP REGNERY | | | ON FILE |
| MELVIN PIUS | | | ON FILE |
| MELVIN R POLLARD | | | ON FILE |
| MELVIN RANDY JR WALLACE | | | ON FILE |
| MELVIN RAPHAEL YOHANN MARTIN | | | ON FILE |
| MELVIN RAY QUINTOS | | | ON FILE |
| MELVIN RAY WATSON | | | ON FILE |
| MELVIN REISSENWEBER | | | ON FILE |
| MELVIN ROBERT LAYNE | | | ON FILE |
| MELVIN ROCHA ABURQUEZ | | | ON FILE |
| MELVIN ROGER DALRYMPLE | | | ON FILE |
| MELVIN ROSARIO-COLON | | | ON FILE |
| MELVIN ROTZER | | | ON FILE |
| MELVIN S LOCQUIAO | | | ON FILE |
| MELVIN S NIJHUIS | | | ON FILE |
| MELVIN S TORKAH | | | ON FILE |
| MELVIN SALVANIA DELOS SANTOS | | | ON FILE |
| MELVIN SAMUEL CORNEBIZE | | | ON FILE |
| MELVIN SCOTT CLAY | | | ON FILE |
| MELVIN SEBASTIAAN DE WILDT | | | ON FILE |
| MELVIN SHAN III PARKER | | | ON FILE |
| MELVIN SHAW JR | | | ON FILE |
| MELVIN SIMMALAVONG | | | ON FILE |
| MELVIN SMITH | | | ON FILE |
| MELVIN SOH CHIN AIK | | | ON FILE |
| MELVIN STEVE RODRIGUEZZAVALA | | | ON FILE |
| MELVIN SUBIR MONDOL | | | ON FILE |
| MELVIN TABANERA TAJON | | | ON FILE |
| MELVIN TAN | | | ON FILE |
| MELVIN TAN SIEW YI | | | ON FILE |
| MELVIN TANG | | | ON FILE |
| MELVIN TAS | | | ON FILE |
| MELVIN THABO JOHN MASANGO | | | ON FILE |
| MELVIN THOMAS MOORE | | | ON FILE |
| MELVIN TUAZON CUETO | | | ON FILE |
| MELVIN VAN ROUWENDAAL | | | ON FILE |
| MELVIN VAN WIJNBERGEN | | | ON FILE |
| MELVIN WAYNE FRANCIS | | | ON FILE |
| MELVIN WAZA PAMPILA | | | ON FILE |
| MELVIN WEBSTER LYON | | | ON FILE |
| MELVIN WEIJ | | | ON FILE |
| MELVIN WILAR LITTEL | | | ON FILE |
| MELVINA ANGELOVA IVANOVA | | | ON FILE |
| MELVINRAJ AL RAJU | | | ON FILE |
| MELVIS NJUMESSI TINNE | | | ON FILE |
| MELVYN AUNG BWINT | | | ON FILE |
| MELVYN CHARLES BANKOFF | | | ON FILE |
| MELVYN HOARAU | | | ON FILE |
| MELVYN JOHN WEEKS | | | ON FILE |
| MELVYN MICHEL ALAIN BROCHARD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MELWIN IVAN MORALES SANTIAGO | | | ON FILE |
| MELWIN JOCELYN PINAU | | | ON FILE |
| MELWYN MATON | | | ON FILE |
| MELWYN PATRIARCA PASCUA | | | ON FILE |
| MELYNDA JO GERMANN | | | ON FILE |
| MELYNDA RIEHL STYLISTIK | | | ON FILE |
| MELYNDA SULYNNE POET | | | ON FILE |
| MELYNNDA GRACE THIESSEN | | | ON FILE |
| MELYSSA AGUIRRE | | | ON FILE |
| MEME KWOK | | | ON FILE |
| MEMED NURETTIN UEZEL | | | ON FILE |
| MEMEN PERMANA | | | ON FILE |
| MEMET IBISAGAOGLU | | | ON FILE |
| MEMET SAHIL | | | ON FILE |
| MEMETIC CAPITAL LP | | | ON FILE |
| MEMIS AKKOYUN | | | ON FILE |
| MEMM INVESTMENTS LLC | | | ON FILE |
| MEMMALATEL MORGAN | | | ON FILE |
| MEMMALATEL MORGAN | | | ON FILE |
| MEMMELAAR GROUP INC | | | ON FILE |
| MEMORY KATUNDU CHOLA | | | ON FILE |
| MEMORY MAWERE | | | ON FILE |
| MENA B MOUSSA | | | ON FILE |
| MENA DOMENECH VICTOR MAYO | | | ON FILE |
| MENA EMAD RAMZY AZAB | | | ON FILE |
| MENA IBRAHIM IFRAM SOULIMAN | | | ON FILE |
| MENA JAMES THEODOROU | | | ON FILE |
| MENA JR ROSALES OJEDA | | | ON FILE |
| MENA M SILVER | | | ON FILE |
| MENA MAGDY FATHY MELEK | | | ON FILE |
| MENA MASSOUD | | | ON FILE |
| MENA MICHEL SALAH ATALLA | | | ON FILE |
| MENA ROSE PILIIN | | | ON FILE |
| MENA S ZAKHARI | | | ON FILE |
| MENA SHEHATA | | | ON FILE |
| MENACHEM BRUCK | | | ON FILE |
| MENACHEM EIZICOVICS | | | ON FILE |
| MENACHEM EKLOF | | | ON FILE |
| MENACHEM LISBON | | | ON FILE |
| MENACHEM M MARCUCCI | | | ON FILE |
| MENACHEM MENDEL DEBLINGER | | | ON FILE |
| MENACHEM MENDEL KIEVMAN | | | ON FILE |
| MENACHEM MENDEL LERNER | | | ON FILE |
| MENACHEM MENDEL MENTZ | | | ON FILE |
| MENACHEM MENDEL MOCKIN | | | ON FILE |
| MENACHEM MENDEL POSNER | | | ON FILE |
| MENAD AZZOUG | | | ON FILE |
| MENAD LAIDI | | | ON FILE |
| MENAHEM MENDEL LAYANI | | | ON FILE |
| MENAHEM-MENDEL TEBOUL | | | ON FILE |
| MENAHEN PAREDES TORRES | | | ON FILE |
| MENAI FAMILY WELLNESS PTY LTD | | | ON FILE |
| MENAI MARKETS LTD. | | | ON FILE |
| MENAKA LASANTHI MENIKPURAGE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MENAKA PUBUDU | | | ON FILE |
| MENAKA PUBUDU KUMARI MANIKKUBADATHURUGE | | | ON FILE |
| MENANDRO ISAGANI JR REYES DAELLA | | | ON FILE |
| MENAROODSHAN UTHAYAKUMAR | | | ON FILE |
| MENAT RA HUSIA HAWTHORNE PINK | | | ON FILE |
| MENATHAS SELVAKKATHIRVEL | | | ON FILE |
| MENCHA ANGELOVA | | | ON FILE |
| MENCHA ISAJLOVSKA | | | ON FILE |
| MENCHE DIMITRIOVSKA | | | ON FILE |
| MENCHE DIMITRIOVSKA | | | ON FILE |
| MENCHE DIMITRIOVSKA | | | ON FILE |
| MENCHE DIMITRIOVSKA | | | ON FILE |
| MENDE GEORGIEV | | | ON FILE |
| MENDE MILOSHEVSKI | | | ON FILE |
| MENDE STOJANOSKI | | | ON FILE |
| MENDEZ CUEVAS SAMUEL HIRAM | | | ON FILE |
| MENDI KENT GOTTE | | | ON FILE |
| MENDIOLA GARIA | | | ON FILE |
| MENDOZA THOMAS JOSEPH | | | ON FILE |
| MENDRIKA RAMARLINA | | | ON FILE |
| MENDS GABRIEL | | | ON FILE |
| MENDSAIKHAN BAT ERDENE | | | ON FILE |
| MENDY ARUKA JAMES | | | ON FILE |
| MENDY TRATNER | | | ON FILE |
| MENECIO NACIONALES | | | ON FILE |
| MENEKSE IPEK | | | ON FILE |
| MENELAOS BOKOTAS | | | ON FILE |
| MENELAOS EVAGGELOS FTHENAKIS | | | ON FILE |
| MENELAOS GIANNOPOULOS | | | ON FILE |
| MENELAOS KONTOGIANNIS | | | ON FILE |
| MENELAOS STAMATOGIANNOPOULOS | | | ON FILE |
| MENELAUS JOAQUIN RAIDO LOUCA | | | ON FILE |
| MENELIK ALMEIDA ROSA D CARVALHO | | | ON FILE |
| MENELIK MAJOR | | | ON FILE |
| MENELIK TAFARI JAMES | | | ON FILE |
| MENES EL | | | ON FILE |
| MENESIO BERSABAL CARIDO | | | ON FILE |
| MENFEZ SHUM | | | ON FILE |
| MENG CHANG LIN | | | ON FILE |
| MENG CHIEH WANG | | | ON FILE |
| MENG CHU HSU | | | ON FILE |
| MENG CHUN YU | | | ON FILE |
| MENG CHUNG CHRISTOPHER KOK | | | ON FILE |
| MENG GAO | | | ON FILE |
| MENG GE | | | ON FILE |
| MENG HAN LEE | | | ON FILE |
| MENG HAO CHANG | | | ON FILE |
| MENG HER | | | ON FILE |
| MENG HOE THAM | | | ON FILE |
| MENG HU | | | ON FILE |
| MENG HUA TSAI | | | ON FILE |
| MENG I UNG | | | ON FILE |
| MENG JEN HUANG | | | ON FILE |
| MENG JU CHONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MENG JU LEE | | | ON FILE |
| MENG JU LIN | | | ON FILE |
| MENG KONG WONG | | | ON FILE |
| MENG KWONG HAN | | | ON FILE |
| MENG LANG LAM | | | ON FILE |
| MENG LEE | | | ON FILE |
| MENG LEE TEH | | | ON FILE |
| MENG LI | | | ON FILE |
| MENG LIM | | | ON FILE |
| MENG LIN YAN | | | ON FILE |
| MENG LORN | | | ON FILE |
| MENG RU JIANG | | | ON FILE |
| MENG S SHAO | | | ON FILE |
| MENG SUI | | | ON FILE |
| MENG TENG KHAI | | | ON FILE |
| MENG TING CAI | | | ON FILE |
| MENG TING CHEN | | | ON FILE |
| MENG TING DUNMOW | | | ON FILE |
| MENG TING DUNMOW | | | ON FILE |
| MENG VENG TAING | | | ON FILE |
| MENG WANG | | | ON FILE |
| MENG XU | | | ON FILE |
| MENG Y WONG | | | ON FILE |
| MENG YANG | | | ON FILE |
| MENG YANG | | | ON FILE |
| MENG YEU LAU | | | ON FILE |
| MENG YI ONG | | | ON FILE |
| MENG YUAN JEN | | | ON FILE |
| MENG ZHU | | | ON FILE |
| MENGCHEN WANG | | | ON FILE |
| MENGCHEN YIN | | | ON FILE |
| MENGDI KANG | | | ON FILE |
| MENGDI SHEN | | | ON FILE |
| MENGEAR SUM | | | ON FILE |
| MENGFEI CHEN | | | ON FILE |
| MENG-HAN LIN | | | ON FILE |
| MENGHI ROGER EDOUARD EDOUARZI | | | ON FILE |
| MENG-HO CHEN | | | ON FILE |
| MENGJIE WU | | | ON FILE |
| MENG-JU CHUNG | | | ON FILE |
| MENGLAN PANG | | | ON FILE |
| MENGMENG DUAN | | | ON FILE |
| MENGQI YU | | | ON FILE |
| MENGQIAN XIAO | | | ON FILE |
| MENGTAN XU | | | ON FILE |
| MENGTING H FRANCIS | | | ON FILE |
| MENG-WEI KO | | | ON FILE |
| MENGXIN SUN | | | ON FILE |
| MENGXUN HE | | | ON FILE |
| MENGYANG SUN | | | ON FILE |
| MENGYAO OUYANG | | | ON FILE |
| MENGYEN LI | | | ON FILE |
| MENGYUAN DONG | | | ON FILE |
| MENGYUAN ZHANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MENGZHI WU | | | ON FILE |
| MENGZHU SHI | | | ON FILE |
| MENH R VONG | | | ON FILE |
| MENH VOONG | | | ON FILE |
| MENIK PEDIGE DIVYA SANDALI KITHSIRI | | | ON FILE |
| MENIK THANTHREEGE PADMASIRI | | | ON FILE |
| MENION MAXIM CROLL | | | ON FILE |
| MENJIL REY SUMAGANG VILLALOBOS | | | ON FILE |
| MENKA GANPATRAO JAYEBHAYE | | | ON FILE |
| MENKA GEORGIEVA | | | ON FILE |
| MENKES HECTOR LOUIS VAN DEN BRIEL | | | ON FILE |
| MENKITI ELDAD ONYIDO | | | ON FILE |
| MENNO ARNOUD BRONS | | | ON FILE |
| MENNO BAKKER | | | ON FILE |
| MENNO D WAGLER | | | ON FILE |
| MENNO D WAGLER | | | ON FILE |
| MENNO DE HAAN | | | ON FILE |
| MENNO E VAN SCHAICK | | | ON FILE |
| MENNO EDUARD VAN MANEN | | | ON FILE |
| MENNO FREDERIK KRONENBERG | | | ON FILE |
| MENNO FREDERIK RAYMOND VAN RIJN | | | ON FILE |
| MENNO H T VAN MEEGEN | | | ON FILE |
| MENNO HABETS | | | ON FILE |
| MENNO HAZEKAMP | | | ON FILE |
| MENNO HOFLAND | | | ON FILE |
| MENNO JASPER JANSSEN | | | ON FILE |
| MENNO JASPER LASSCHUIJT | | | ON FILE |
| MENNO K ELZERMAN | | | ON FILE |
| MENNO KABBOORD | | | ON FILE |
| MENNO KLOK | | | ON FILE |
| MENNO M AMMERLAAN | | | ON FILE |
| MENNO MEIJERHOF | | | ON FILE |
| MENNO OUWERKERK | | | ON FILE |
| MENNO PAUL BROEX | | | ON FILE |
| MENNO RAMON TE RIELE | | | ON FILE |
| MENNO RIETVELD | | | ON FILE |
| MENNO ROOS | | | ON FILE |
| MENNO RUDOLF WILLEM DE JONG | | | ON FILE |
| MENNO SPIJKSTRA | | | ON FILE |
| MENNO VAN DER PLUIJM | | | ON FILE |
| MENNO VAN VEENENDAAL | | | ON FILE |
| MENNO VAN ZAANE | | | ON FILE |
| MENNO VOS | | | ON FILE |
| MENNO WILHELM POLMAN | | | ON FILE |
| MENOUA KHATCHATRIAN | | | ON FILE |
| MENOUAR SADI | | | ON FILE |
| MENSON KARNGBAYE | | | ON FILE |
| MENTOR BAJRAMI | | | ON FILE |
| MENTOR ELEZI | | | ON FILE |
| MENTOR KRASNIQI | | | ON FILE |
| MENYHERT VERESS | | | ON FILE |
| MEOR AZMIR BIN MD ISA | | | ON FILE |
| MEOR WAZIR BIN ZULAIDIN | | | ON FILE |
| MEOW LOK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MERAB BURJANADZE | | | ON FILE |
| MERAB DEVADZE | | | ON FILE |
| MERAB GVELESIANI | | | ON FILE |
| MERABI CHKHENKELI | | | ON FILE |
| MERABI MANAGADZE | | | ON FILE |
| MERAFE SAMUEL ALEMAYEHU | | | ON FILE |
| MERAFLOR SALINAS SIA | | | ON FILE |
| MERAJ ANNDREINO YASEEN | | | ON FILE |
| MERAJ MOHIUDDIN ASIF | | | ON FILE |
| MERAJUL HOQUE | | | ON FILE |
| MERAL ISLEYEN CELEBI | | | ON FILE |
| MERAL OZTURK | | | ON FILE |
| MERAN COOMBES | | | ON FILE |
| MERANDA LYNN OCONNOR | | | ON FILE |
| MERAUN KIM | | | ON FILE |
| MERAV MAZAL KNAFO | | | ON FILE |
| MERAV REGEV ARKIN | | | ON FILE |
| MERAWATI SUKARDI | | | ON FILE |
| MERAY AYOUB KAM AYOUB | | | ON FILE |
| MERCADO LUGO LUIS JAVIER | | | ON FILE |
| MERCAN SEKER | | | ON FILE |
| MERCE CELESTE DZALAMOU | | | ON FILE |
| MERCEDES ALBERTOS ZAPATA | | | ON FILE |
| MERCEDES ALVARADO | | | ON FILE |
| MERCEDES ANABELA GARCIA | | | ON FILE |
| MERCEDES ANGELA BOSSI | | | ON FILE |
| MERCEDES ANN EBERHART | | | ON FILE |
| MERCEDES ARABELIS MELO ARIAS | | | ON FILE |
| MERCEDES BEATRIZ GONZALEZ | | | ON FILE |
| MERCEDES BELTRAN | | | ON FILE |
| MERCEDES CAMPANERO | | | ON FILE |
| MERCEDES CANALES ESTRADA | | | ON FILE |
| MERCEDES CAROLINA NEME | | | ON FILE |
| MERCEDES D.V. SULLIVAN | | | ON FILE |
| MERCEDES DEL CARMEN GADEA LOPEZ | | | ON FILE |
| MERCEDES DINOSO FELICANO | | | ON FILE |
| MERCEDES ELEUTERIO DIAZ | | | ON FILE |
| MERCEDES ELEUTERIO DIAZ | | | ON FILE |
| MERCEDES ELEUTERIO DIAZ | | | ON FILE |
| MERCEDES ELICIA MARIE PALAZZOLO | | | ON FILE |
| MERCEDES ELIZABETH LEWIS | | | ON FILE |
| MERCEDES FERNANDEZ | | | ON FILE |
| MERCEDES FIOROTTO | | | ON FILE |
| MERCEDES GARCIA | | | ON FILE |
| MERCEDES GONZALEZ GARRIDO | | | ON FILE |
| MERCEDES GONZALEZ MINGUILLON | | | ON FILE |
| MERCEDES HATTWIG | | | ON FILE |
| MERCEDES HELENA YEE DE ORTIGOZA | | | ON FILE |
| MERCEDES HUESPE DELLA TORRE | | | ON FILE |
| MERCEDES LAYNE LONG | | | ON FILE |
| MERCEDES MARGARITA RINALDI | | | ON FILE |
| MERCEDES MAZZINO | | | ON FILE |
| MERCEDES MOLLOY | | | ON FILE |
| MERCEDES MONZON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MERCEDES MORENO | | | ON FILE |
| MERCEDES MORENO | | | ON FILE |
| MERCEDES OLAYA PARRA | | | ON FILE |
| MERCEDES PALMERO | | | ON FILE |
| MERCEDES PAZ URQUIZA | | | ON FILE |
| MERCEDES POISSON | | | ON FILE |
| MERCEDES R ESTEVEZ | | | ON FILE |
| MERCEDES RACHELLE DRR | | | ON FILE |
| MERCEDES ROSARIO CANXXARES | | | ON FILE |
| MERCEDES SERFATY | | | ON FILE |
| MERCEDES SPECIAL BROWN | | | ON FILE |
| MERCEDES TAURO | | | ON FILE |
| MERCEDES VALERIA GAETA | | | ON FILE |
| MERCEDES VIEITES RODRIGUEZ | | | ON FILE |
| MERCEDES ZUNILDA GIMENEZ | | | ON FILE |
| MERCEDES-PAOLA BORDA ZAPATA | | | ON FILE |
| MERCEDESZ DANI | | | ON FILE |
| MERCEDESZ KASZA FORRO | | | ON FILE |
| MERCEDESZ PINTER TISZA | | | ON FILE |
| MERCER WARD BOFFEY | | | ON FILE |
| MERCIA ANN TURNHOUT | | | ON FILE |
| MERCIA PETRO OLIVIER | | | ON FILE |
| MERCIDIEU ACCIUS | | | ON FILE |
| MERCIE MICHEL | | | ON FILE |
| MERCINA LUISA SCHNEIDER | | | ON FILE |
| MERCURIOS M KALMANIDIS | | | ON FILE |
| MERCY DE JESUS CATANO | | | ON FILE |
| MERCY CHEPKOECH | | | ON FILE |
| MERCY DANISSE CLETO CAMPUSANO | | | ON FILE |
| MERCY DIMNUNSANG | | | ON FILE |
| MERCY ESTHER MAYOWA | | | ON FILE |
| MERCY GINA EVELYN MANURIP | | | ON FILE |
| MERCY IREMIMEN ASUELIMEN | | | ON FILE |
| MERCY JAYDEN | | | ON FILE |
| MERCY JOSEPH OLUWASEGUN | | | ON FILE |
| MERCY KAREN PINEDA ALONSO | | | ON FILE |
| MERCY MILDRED AWUOR | | | ON FILE |
| MERCY MUENI KAGIA | | | ON FILE |
| MERCY MUGOMBA | | | ON FILE |
| MERCY MWANGI | | | ON FILE |
| MERCY NJERI GACHENGO | | | ON FILE |
| MERCY OLUBUNMI OLUYEDE | | | ON FILE |
| MERCY PARKER | | | ON FILE |
| MERCY TSITSI MADZIVIRE | | | ON FILE |
| MERCY WANJIKU | | | ON FILE |
| MERCY YANETH MEDINA PALADINES | | | ON FILE |
| MERDAN AKDOGAN | | | ON FILE |
| MERE ANGELA RUKUATA | | | ON FILE |
| MEREANA ARMINDA ADA SILVA | | | ON FILE |
| MEREANI K VUKINAWASAWASA BRUCE | | | ON FILE |
| MEREDETH JARED EZZARD | | | ON FILE |
| MEREDITH KRUGEL | | | ON FILE |
| MEREDITH A MCCLAIN | | | ON FILE |
| MEREDITH ANN ALDRICH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MEREDITH B OLEARY | | | ON FILE |
| MEREDITH BERNARD | | | ON FILE |
| MEREDITH COMPTON BROWNE | | | ON FILE |
| MEREDITH E SCHNEIDER | | | ON FILE |
| MEREDITH ENGLE | | | ON FILE |
| MEREDITH FREEMAN GREENE | | | ON FILE |
| MEREDITH GREGORY | | | ON FILE |
| MEREDITH H ALLEN | | | ON FILE |
| MEREDITH K HARKER | | | ON FILE |
| MEREDITH K MATT | | | ON FILE |
| MEREDITH KIMBERLY STRODEL | | | ON FILE |
| MEREDITH LEE TROUT | | | ON FILE |
| MEREDITH MARGARET FAYE ROSE | | | ON FILE |
| MEREDITH MARIE GUNNER | | | ON FILE |
| MEREDITH MARIE SCHMITZ | | | ON FILE |
| MEREDITH MCINTOSH MURPHY | | | ON FILE |
| MEREDITH MEDLAND SASSEEN | | | ON FILE |
| MEREDITH MICHELE REITEN | | | ON FILE |
| MEREDITH NICOLE NORRIS | | | ON FILE |
| MEREDITH VICTORIA FURROW | | | ON FILE |
| MEREK HEKMATPOUR | | | ON FILE |
| MEREK JAMES GOURLEY | | | ON FILE |
| MEREKI OWEN GARNETT | | | ON FILE |
| MEREL ANOUK VAN DEN HAM | | | ON FILE |
| MEREL B TUK | | | ON FILE |
| MEREL CORNELIA AGATHA GRAVENDEEL | | | ON FILE |
| MEREL ELIZABETH DEN OTTER | | | ON FILE |
| MEREL KOK | | | ON FILE |
| MEREL NIGGEBRUGGE | | | ON FILE |
| MEREL W J VISSER | | | ON FILE |
| MERENNAGE JENNIS SHERANO FERNANDO | | | ON FILE |
| MERETE ANDREASSEN | | | ON FILE |
| MERETE BOY | | | ON FILE |
| MERETE DAHL HANSEN | | | ON FILE |
| MERETE JOAN LINDBERG | | | ON FILE |
| MERGEN DOVLETOV | | | ON FILE |
| MERGIM VEJSELI | | | ON FILE |
| MERGIMTARE BYTYQI | | | ON FILE |
| MERHAWI AINEALEM TESFAMARIAM | | | ON FILE |
| MERHAWI GHEBRENEGUS | | | ON FILE |
| MERHAWIT TADESE | | | ON FILE |
| MERI BIASETTI | | | ON FILE |
| MERI KATHRYN HATCHETT | | | ON FILE |
| MERI MKRTCHYAN | | | ON FILE |
| MERI OSIPYAN | | | ON FILE |
| MERI PAPA | | | ON FILE |
| MERI SAHAKYAN | | | ON FILE |
| MERI SKRABIC | | | ON FILE |
| MERI TSAMALAIDZE | | | ON FILE |
| MERIAM CERVANTES BASILIO | | | ON FILE |
| MERIAM GRACIELA MAY | | | ON FILE |
| MERIAM MENDOZA WADDELL | | | ON FILE |
| MERIAM MOTORINA | | | ON FILE |
| MERIAM OLIVARES KRUCHTEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MERIAM SALAMA MOUSA SALAMA | | | ON FILE |
| MERIC MOLU | | | ON FILE |
| MERIC NERGIZ | | | ON FILE |
| MERIC VARDAR | | | ON FILE |
| MERIC YASIN OZEN | | | ON FILE |
| MERICA LANAUTICA THOMAS | | | ON FILE |
| MERIDIAN CRYPTO TRUST | | | ON FILE |
| MERIE JOY CASINTO MAMITES | | | ON FILE |
| MERIE-ANN BARDAJE DIONISIO | | | ON FILE |
| MERIEM SERAJ SAEED | | | ON FILE |
| MERIEME ISMAILI | | | ON FILE |
| MERIH TANKUT GOCMEN | | | ON FILE |
| MERIH YOLSAL | | | ON FILE |
| MERIJN ANTONIE BENJAMIN VAN AARTRIJK | | | ON FILE |
| MERIJN DE SMET | | | ON FILE |
| MERIJN FRANCISCUS GERARD GERRIT RAAIJMAKERS | | | ON FILE |
| MERIJN KEGEL | | | ON FILE |
| MERIJN MACHIELSE | | | ON FILE |
| MERIJN NIKOLAUS MESTDAGH | | | ON FILE |
| MERIJN S TIELEMAN | | | ON FILE |
| MERIJN S VOS | | | ON FILE |
| MERIJN VAN ROOIJ | | | ON FILE |
| MERIJN VERHELST | | | ON FILE |
| MERIK SHAE QUINTON | | | ON FILE |
| MERIL RID | | | ON FILE |
| MERILIS GONZALEZ PELLOT | | | ON FILE |
| MERILOU ATHENS-BARNEKOW | | | ON FILE |
| MERIMA HASIC | | | ON FILE |
| MERIMA HODZIC HASANOVIC | | | ON FILE |
| MERIMA SULJIC | | | ON FILE |
| MERIN AUBREY WAITE | | | ON FILE |
| MERIN WILSON | | | ON FILE |
| MERINA CHOUDHURY | | | ON FILE |
| MERIS MAZALOVIC | | | ON FILE |
| MERIS MUHAREMOVIC | | | ON FILE |
| MERIS MUHAREMOVIC | | | ON FILE |
| MERISHA MEI NYAH SAVIC | | | ON FILE |
| MERISSA AMBER DUDLEY | | | ON FILE |
| MERISSA COELLO | | | ON FILE |
| MERIT GRAYSON SCHUMAKER | | | ON FILE |
| MERIT ROOSNA | | | ON FILE |
| MERITA KOLAJ | | | ON FILE |
| MERITA MUAREMI | | | ON FILE |
| MERITON MIFTARI | | | ON FILE |
| MERITXELL BADIA GAMON | | | ON FILE |
| MERITXELL BOSQUE RAPESTA | | | ON FILE |
| MERITXELL SEGURA TORRES | | | ON FILE |
| MERIUS RUSSELL TEBA ATANGCHO | | | ON FILE |
| MERIWETHER LEWIS GARING | | | ON FILE |
| MERKUS GENASINIS | | | ON FILE |
| MERLE CHRISTOPHER REINE | | | ON FILE |
| MERLE E WRIGHT | | | ON FILE |
| MERLE LANDON HORTON | | | ON FILE |
| MERLE WESTENDORP | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MERLENETTE SIMS JONES | | | ON FILE |
| MERLI JOEMAA | | | ON FILE |
| MERLIJN KOMDEUR | | | ON FILE |
| MERLIJN KOMDEUR | | | ON FILE |
| MERLIJN VEKEMAN | | | ON FILE |
| MERLIN ARTHUR MANTOOTH | | | ON FILE |
| MERLIN CAN | | | ON FILE |
| MERLIN DECLAIRE KAMEDEU | | | ON FILE |
| MERLIN EUGENE ROCK | | | ON FILE |
| MERLIN GARETH MASON | | | ON FILE |
| MERLIN LAEMONTA | | | ON FILE |
| MERLIN LEVI MUSSEN | | | ON FILE |
| MERLIN LUKE CARTER | | | ON FILE |
| MERLIN MARK SUHAJDA | | | ON FILE |
| MERLIN NOAH WILLINGHÃ–FER | | | ON FILE |
| MERLIN NOEL YAMSSITCHOKOTEU | | | ON FILE |
| MERLIN OLIVER ROTHFELD | | | ON FILE |
| MERLIN ORLANDO OBRERO ALEDO | | | ON FILE |
| MERLIN ORTIZ | | | ON FILE |
| MERLIN OSKAR MÃŒLLER-ROSSBACH | | | ON FILE |
| MERLIN RENNA | | | ON FILE |
| MERLIN REYNOSO RIVERA | | | ON FILE |
| MERLINA KAY LOPAN | | | ON FILE |
| MERLINDA DARLENE KING | | | ON FILE |
| MERLINDA LAGAN GABUA | | | ON FILE |
| MERLINE EWART | | | ON FILE |
| MERLITO ACOSTA BRIONES | | | ON FILE |
| MERLITO VIGILIA MACANLALAY | | | ON FILE |
| MERLVIN TAN CHYE HWA | | | ON FILE |
| MERLY JULIANA HERNANDEZ PESCADOR | | | ON FILE |
| MERLY JUNEK | | | ON FILE |
| MERLY REODIQUE PERDON | | | ON FILE |
| MERLYN D OSBORN | | | ON FILE |
| MERLYS SOFIA PENALOZA GUETE | | | ON FILE |
| MERNA AODISHO | | | ON FILE |
| MERNA MAHER BARAKAT | | | ON FILE |
| MERON AMANUEL | | | ON FILE |
| MERON FANTAYE | | | ON FILE |
| MERON MULUBERHAN TEKIE | | | ON FILE |
| MEROUANE ABED | | | ON FILE |
| MEROUANE IGHEZOU | | | ON FILE |
| MEROUANE SAADI | | | ON FILE |
| MEROUANE TAHIRI | | | ON FILE |
| MEROY S ARULTHAS | | | ON FILE |
| MEROZ DINIZ | | | ON FILE |
| MERR MERT | | | ON FILE |
| MERREILLI A A BARACHINA | | | ON FILE |
| MERRI DEBRA SILVERSTEIN | | | ON FILE |
| MERRI SHOPTAUGH HOGAN | | | ON FILE |
| MERRICK ALEXANDER HENRY | | | ON FILE |
| MERRICK CHARLTON TOVEY | | | ON FILE |
| MERRICK CHASE FISHER | | | ON FILE |
| MERRICK GEORGE WILKINSON | | | ON FILE |
| MERRICK TRAVIS KORACH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MERRILL ELIZABETH GREULICH | | | ON FILE |
| MERRILL ERNEST CHAFFIN | | | ON FILE |
| MERRILY CHARLES ROCCO | | | ON FILE |
| MERRISTA GUNAWAN | | | ON FILE |
| MERRITT ARIE BENTON | | | ON FILE |
| MERRITT DANIEL EATON | | | ON FILE |
| MERRITT GEORGE PATTON BARBER | | | ON FILE |
| MERRITT LEIGH CHINA | | | ON FILE |
| MERRY ANN BELTRAN AQUINO | | | ON FILE |
| MERRY ANN BILLING | | | ON FILE |
| MERRY BAKAHUSU | | | ON FILE |
| MERRY FAITH PALACHEK | | | ON FILE |
| MERRY JEAN MAGBOO | | | ON FILE |
| MERRY LYNCH FABIAN POLICARPIO | | | ON FILE |
| MERRY SAN MATEO AREVALO | | | ON FILE |
| MERRYL FORD | | | ON FILE |
| MERSUDINA SUBASIC | | | ON FILE |
| MERT  PALAZOGLU | | | ON FILE |
| MERT AKBULUT | | | ON FILE |
| MERT AKTUNA | | | ON FILE |
| MERT AKYÃŒZ | | | ON FILE |
| MERT AKYILDIZ | | | ON FILE |
| MERT ALBAYRAK | | | ON FILE |
| MERT ALI KUCUKOSMANOGLU | | | ON FILE |
| MERT ARSLAN | | | ON FILE |
| MERT AVCI | | | ON FILE |
| MERT BAYTOK | | | ON FILE |
| MERT CAN LERMIOGLU | | | ON FILE |
| MERT CAN MADENCIOGLU | | | ON FILE |
| MERT CAN OZBUCAK | | | ON FILE |
| MERT CAN YALDIZ | | | ON FILE |
| MERT CEM EKICI | | | ON FILE |
| MERT CINAR | | | ON FILE |
| MERT DAG | | | ON FILE |
| MERT DAG | | | ON FILE |
| MERT DAG | | | ON FILE |
| MERT DAG | | | ON FILE |
| MERT DAG | | | ON FILE |
| MERT DAG | | | ON FILE |
| MERT DAG | | | ON FILE |
| MERT DAG | | | ON FILE |
| MERT DAG | | | ON FILE |
| MERT DAG | | | ON FILE |
| MERT DAG | | | ON FILE |
| MERT DAG | | | ON FILE |
| MERT DAG | | | ON FILE |
| MERT DAG | | | ON FILE |
| MERT DAG | | | ON FILE |
| MERT DAG | | | ON FILE |
| MERT DAG | | | ON FILE |
| MERT DAG | | | ON FILE |
| MERT DAG | | | ON FILE |
| MERT DAG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MERT DAG | | | ON FILE |
| MERT DAG | | | ON FILE |
| MERT DAG | | | ON FILE |
| MERT DAG | | | ON FILE |
| MERT DAG | | | ON FILE |
| MERT DAG | | | ON FILE |
| MERT DAG | | | ON FILE |
| MERT DAG | | | ON FILE |
| MERT DAG | | | ON FILE |
| MERT DAG | | | ON FILE |
| MERT DAG | | | ON FILE |
| MERT DAG | | | ON FILE |
| MERT DAG | | | ON FILE |
| MERT DAG | | | ON FILE |
| MERT DAG | | | ON FILE |
| MERT DAG | | | ON FILE |
| MERT DENIZ ERDOGAN | | | ON FILE |
| MERT EMRE SARIOGLU | | | ON FILE |
| MERT ERKARAMAN | | | ON FILE |
| MERT ERSOZ | | | ON FILE |
| MERT FEHMI ALATAN | | | ON FILE |
| MERT GOEKGOEZ | | | ON FILE |
| MERT GOL | | | ON FILE |
| MERT GOZUM | | | ON FILE |
| MERT GUNES | | | ON FILE |
| MERT GUNSOY | | | ON FILE |
| MERT KANAT | | | ON FILE |
| MERT KAYMAKLI | | | ON FILE |
| MERT KEFELI | | | ON FILE |
| MERT KILICER | | | ON FILE |
| MERT KIR | | | ON FILE |
| MERT MERTOGLU | | | ON FILE |
| MERT NEFES | | | ON FILE |
| MERT ODUN | | | ON FILE |
| MERT ODUN | | | ON FILE |
| MERT OZDEMIR | | | ON FILE |
| MERT PALAZOÆ’Ã»LU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT PALAZOGLU | | | ON FILE |
| MERT RENCBER | | | ON FILE |
| MERT SÃŒALP | | | ON FILE |
| MERT SELCUK ISLEK | | | ON FILE |
| MERT SEYMEN RENKMEN | | | ON FILE |
| MERT SUN | | | ON FILE |
| MERT TOKATLI | | | ON FILE |
| MERT TOPCU | | | ON FILE |
| MERT TOPRAK | | | ON FILE |
| MERT TOZAKOGLU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MERT YASAR ASAR | | | ON FILE |
| MERT YAYMAN | | | ON FILE |
| MERT YENI | | | ON FILE |
| MERT YILDIRIM | | | ON FILE |
| MERT ZORER | | | ON FILE |
| MERTCAN ARAS | | | ON FILE |
| MERTCAN DOGRUYOL | | | ON FILE |
| MERTCAN FURTUNA | | | ON FILE |
| MERTCAN HUSNU KULAK | | | ON FILE |
| MERTCAN SEN | | | ON FILE |
| MERTEN ENTERPRISES LLC | | | ON FILE |
| MERTEN ROHDE | | | ON FILE |
| MERTER ESKILER | | | ON FILE |
| MERTER ESKILER | | | ON FILE |
| MERTON OUDERKIRK | | | ON FILE |
| MERTZ-INTERNATIONAL LIMITED | | | ON FILE |
| MERULKUMAR SHAILESHKUMAR SHAH SHAH SHAILESHKUMAR DAHYABHAI | | | ON FILE |
| MERUZHAN BALEYAN | | | ON FILE |
| MERVAT SAAD SEL ABADIR | | | ON FILE |
| MERVAT SAAD SEL ABADIR | | | ON FILE |
| MERVAT SAAD SEL ABADIR | | | ON FILE |
| MERVE ATAMER | | | ON FILE |
| MERVE BILGEN GULER | | | ON FILE |
| MERVE CELIK | | | ON FILE |
| MERVE ERGEZ KIZILTAN | | | ON FILE |
| MERVE GUEL TOPRAKTEPE | | | ON FILE |
| MERVE KILINC | | | ON FILE |
| MERVE KUCUKAKYUZ | | | ON FILE |
| MERVE KULBAY | | | ON FILE |
| MERVE NUR CUDAL | | | ON FILE |
| MERVE NUR KISACIK | | | ON FILE |
| MERVE YUCECENGIZ | | | ON FILE |
| MERVI HANNELE CUNNINGHAM | | | ON FILE |
| MERVIC BRYAN NONOG NAVARRO | | | ON FILE |
| MERVIN TNG ZHI XIANG | | | ON FILE |
| MERVIN ANTHONY THOMAS | | | ON FILE |
| MERVIN DENOGE DEVANAYAGAM | | | ON FILE |
| MERVIN E FLECK | | | ON FILE |
| MERVIN FOO | | | ON FILE |
| MERVIN GARDUQUE MANDADERO | | | ON FILE |
| MERVIN J MILLER | | | ON FILE |
| MERVIN JUDD CRUZ CEBRERO | | | ON FILE |
| MERVIN MARTINEZ GONZALES | | | ON FILE |
| MERVIN MERVIN | | | ON FILE |
| MERVIN N LEADER | | | ON FILE |
| MERVIN NATHAN ARUN PRASAD | | | ON FILE |
| MERVIN VIJAY RAJ | | | ON FILE |
| MERVIN VIJAY RAJ | | | ON FILE |
| MERVYN ANTHONY | | | ON FILE |
| MERVYN AULBREY JANSEN | | | ON FILE |
| MERVYN CHEE CHIEN WONG | | | ON FILE |
| MERVYN FADRI PISUENA | | | ON FILE |
| MERVYN G THOMPSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MERVYN GEORGE BUCHANAN | | | ON FILE |
| MERVYN HANKINS FERNANDEZ | | | ON FILE |
| MERVYN JAMES GRAY | | | ON FILE |
| MERVYN JOSHUA LEK MIN JAY | | | ON FILE |
| MERVYN LUKE GOULDING | | | ON FILE |
| MERVYN MURPHY | | | ON FILE |
| MERVYN R MEYER | | | ON FILE |
| MERVYN W JENKINS | | | ON FILE |
| MERVYN YAN | | | ON FILE |
| MERWAN BOUKHAROUBA | | | ON FILE |
| MERWAN RHOUNIMI | | | ON FILE |
| MERWIJN LIGTENBERG | | | ON FILE |
| MERWIN RANDALL GENUNG | | | ON FILE |
| MERWYN GLEN ALSBURY | | | ON FILE |
| MERWYN RALPH JR MEGEE | | | ON FILE |
| MERY BILOTTA | | | ON FILE |
| MERY GISELLE ZURITA | | | ON FILE |
| MERY PANCONI | | | ON FILE |
| MERYEM AJDOR | | | ON FILE |
| MERYEM LEIGH SESEN | | | ON FILE |
| MERYEM NAZ KOLDAS | | | ON FILE |
| MERYL JANE EDMEE ROMILDE DUPOUY | | | ON FILE |
| MERYL PRABHAKARAN KANNOLI | | | ON FILE |
| MERYL R FERNANDES | | | ON FILE |
| MERYL ROUX JIMENEZ | | | ON FILE |
| MERZUDIN SELIMOVIC | | | ON FILE |
| MESAC GASTELUM | | | ON FILE |
| MESAME N EPIE | | | ON FILE |
| MESBAHUL HODA | | | ON FILE |
| MESCHO DUNKO | | | ON FILE |
| MESEKER AKLILU WELDEMICHAEL | | | ON FILE |
| MESFIN D FELEKE | | | ON FILE |
| MESGUN, FELMON | | | ON FILE |
| MESHA COLETTE MARKEL | | | ON FILE |
| MESHA SAMUELS | | | ON FILE |
| MESHACH CHAD H A ALLEN | | | ON FILE |
| MESHACK AMANI JAMES | | | ON FILE |
| MESHACK SIMANGA CHINUNDA | | | ON FILE |
| MESHACK ZIBUSE BUTHELEZI | | | ON FILE |
| MESHAK BILLY | | | ON FILE |
| MESHAL ALI MUTLAQ ALMUTKHAFI | | | ON FILE |
| MESHAL DAWOUD ABDULLAH ALQATTAN | | | ON FILE |
| MESHAL FARRAJ T ALSHAMMARI | | | ON FILE |
| MESHAL SAUD IBRAHIM ALTAMIMI | | | ON FILE |
| MESHARD WILLIAM FOSTER RAPLEY | | | ON FILE |
| MESHARI ABDULRAHMAN S ALKHERAIGI | | | ON FILE |
| MESHARI E H M SH ALAWADHI | | | ON FILE |
| MESHARI JAMAL ABDULLAH ALROGHANI | | | ON FILE |
| MESHARI MOHAMMED HAMEED ALMEHMADI | | | ON FILE |
| MESHELLE A DIMENT | | | ON FILE |
| MESHERIFF HARUN N YO | | | ON FILE |
| MESHIA KERRY-ANN WALLACE | | | ON FILE |
| MESI BAN | | | ON FILE |
| MESIMI TULEK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MESKE WIEK KUSTANTO | | | ON FILE |
| MESLAN BIN SALIHIN | | | ON FILE |
| MESSAN LAWSON | | | ON FILE |
| MESSAOUD DADDI BOUHOUN | | | ON FILE |
| MESSAOUDA CHEFFAH | | | ON FILE |
| MESSEDUP TRACTOR | | | ON FILE |
| MESSER GERHARD GOTTLIEB | | | ON FILE |
| MESSIAS SUN LOVE BENDIXEN | | | ON FILE |
| MESUT ASMAKUTLU | | | ON FILE |
| MESUT BAYDI | | | ON FILE |
| MESUT BAYSAN | | | ON FILE |
| MESUT DOGAN | | | ON FILE |
| MESUT GURTURK | | | ON FILE |
| MESUT KAMAN | | | ON FILE |
| MESUT NACI VAROL | | | ON FILE |
| MESUT UCURMAK | | | ON FILE |
| META INFINITY TRUST | | | ON FILE |
| META MARTINE VERBERG | | | ON FILE |
| METAD RATANASIRIGULCHAI | | | ON FILE |
| METAPOD PTE. LTD. | | | ON FILE |
| METARSIT LEENAYONGWUT | | | ON FILE |
| METE BAYRAM AKBULUT | | | ON FILE |
| METE GOKALP ALARCIN | | | ON FILE |
| METE GUELEC | | | ON FILE |
| METE SAYIN | | | ON FILE |
| METE SENTURKER | | | ON FILE |
| METE TURKMENOGLU CAKMAK | | | ON FILE |
| METEA LIV SKENSVED | | | ON FILE |
| METEHAN ATABEK | | | ON FILE |
| METEHAN KAYA | | | ON FILE |
| METEHAN OZER | | | ON FILE |
| METEHAN SALAN | | | ON FILE |
| METEHAN SAMET CELEBI | | | ON FILE |
| METEHAN UYSAL | | | ON FILE |
| METH SRIPHOTHONG | | | ON FILE |
| METHAWEE SUKANTHAKUN | | | ON FILE |
| METHAWI SUPRAPINYOPONG | | | ON FILE |
| METHAWI TAECHARIYAKUL | | | ON FILE |
| METHDINUTH SILVA | | | ON FILE |
| METHICHAI GUILLE | | | ON FILE |
| METHINDU GEESARA SUMANAPALA WATAPOTHA HETTIGE RANHAMILLAGE | | | ON FILE |
| METHMI MEHANSA JAYASUNDARA | | | ON FILE |
| METHMI RAVINDYA KODIPPILY | | | ON FILE |
| METHOD WISE PTY LTD | | | ON FILE |
| METHODIOS TYPOU | | | ON FILE |
| METHSARA PAWAN SAMARANAYAKE PANDIGAMAGE DON | | | ON FILE |
| METHSIDU SADALU | | | ON FILE |
| METHUN MOHAN | | | ON FILE |
| METHUSELAH JEREMIAH | | | ON FILE |
| METHUSILLA ALIEU THOMAS | | | ON FILE |
| METIKA OLANRIKSUPAK | | | ON FILE |
| METIN AFSIN | | | ON FILE |
| METIN ALTAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| METIN AYDIN | | | ON FILE |
| METIN AYDOGAN | | | ON FILE |
| METIN AZAT ERDEMIRCI | | | ON FILE |
| METIN BITER | | | ON FILE |
| METIN BOZKURTOGLU | | | ON FILE |
| METIN DEMIR | | | ON FILE |
| METIN ERDENSOY | | | ON FILE |
| METIN ERTUGRUL GULMUS | | | ON FILE |
| METIN GOLER | | | ON FILE |
| METIN GULEC | | | ON FILE |
| METIN HANCI | | | ON FILE |
| METIN HASSAN | | | ON FILE |
| METIN HUMET | | | ON FILE |
| METIN ILIK | | | ON FILE |
| METIN KARADOGAN | | | ON FILE |
| METIN KARATAS | | | ON FILE |
| METIN PEKIN | | | ON FILE |
| METIN RASKILIC | | | ON FILE |
| METIS CLARKE | | | ON FILE |
| METIS ROELENS | | | ON FILE |
| METJE ELIZABETH DE ZEEUW | | | ON FILE |
| METKA HORVAT | | | ON FILE |
| METMANY THI NELSON | | | ON FILE |
| METOD JUZNA | | | ON FILE |
| METODI ASENOV DIMITROV | | | ON FILE |
| METODI HRISTOV | | | ON FILE |
| METODI KROUMOV VLAYKOV | | | ON FILE |
| METODI STEFANOV GEORGIEV | | | ON FILE |
| METODIJA DIMESKI | | | ON FILE |
| METODIJA KOCEVSKI | | | ON FILE |
| METODIJA MICEV | | | ON FILE |
| METONTI PETKOVSKI | | | ON FILE |
| METRI NIKHLL | | | ON FILE |
| METTE BERGER OLSEN | | | ON FILE |
| METTE BUGGE JAKOBSEN | | | ON FILE |
| METTE GULDBERG JENSEN | | | ON FILE |
| METTE HÂˆŠÃ²JBERG | | | ON FILE |
| METTE HELENE BISGAARD | | | ON FILE |
| METTE KARLSEN LILLEBY | | | ON FILE |
| METTE KEHLET JUUL | | | ON FILE |
| METTE MALENE LULO VALHOJ | | | ON FILE |
| METTE MIRIAM RAKEL BOLL | | | ON FILE |
| METTE NOR BOEST | | | ON FILE |
| METTE PABIJAN | | | ON FILE |
| METTE SKJOLD GERTZ | | | ON FILE |
| METTE SLYNGBORG DUELUND | | | ON FILE |
| METUSCHELAH SIMILIEN | | | ON FILE |
| METZTLI SOMERS | | | ON FILE |
| MEVIN M D JOSHI | | | ON FILE |
| MEVIN PAUL | | | ON FILE |
| MEVLA HUMET | | | ON FILE |
| MEVLAN AVDIJI | | | ON FILE |
| MEVLUR CAPRI | | | ON FILE |
| MEVLUT ALTINDAS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MEVLUT BUYURKAN | | | ON FILE |
| MEVLUT CANVAR | | | ON FILE |
| MEVLUT TASTAN | | | ON FILE |
| MEVS RAELS | | | ON FILE |
| MEWBOURN RONNIE DAVID | | | ON FILE |
| MEWEN HERVE YVES PIERRE-EMMANUEL GUILLORE | | | ON FILE |
| MEWEN LAVOLE | | | ON FILE |
| MEYER JOSEPH LAYANI | | | ON FILE |
| MEYER LANGHORNE SCHAAL | | | ON FILE |
| MEYER M BROYTMAN | | | ON FILE |
| MEYER MING-YU KAO | | | ON FILE |
| MEYLINE COLON FELICIANO | | | ON FILE |
| MEYNARD CARDENAS NICOLAS | | | ON FILE |
| MEYOF NFOUH NYUIBEINBEI | | | ON FILE |
| MEYSAM AHMADPOUR KHANGHASHLAGHI | | | ON FILE |
| MEYSAM RAJAEE | | | ON FILE |
| MEYSON PHILIP TYLER | | | ON FILE |
| MEZELYN JAIKIM | | | ON FILE |
| MEZER CEMILOGLU | | | ON FILE |
| MEZIANE BELLAHMER | | | ON FILE |
| MEZIANE BOULAHYA | | | ON FILE |
| MF HEUNIS | | | ON FILE |
| MFESANE PHAPHAMA TSHAZI | | | ON FILE |
| MFL INVESTMENT TRUST | | | ON FILE |
| MFON EFFIONG ETIM | | | ON FILE |
| MFONISO J EKPO | | | ON FILE |
| MFONOBONG DIANABASI EKPENYONG | | | ON FILE |
| MFOX TRADING AG | | | ON FILE |
| MFREKEMFON ANIEKAN DANIEL | | | ON FILE |
| MFUNDO DONOVAN RADEBE | | | ON FILE |
| MFUNDO WILFRED CHRISTIAN | | | ON FILE |
| MFUNEKO TSHABALALA | | | ON FILE |
| MGBECHI FRIDAY | | | ON FILE |
| MGBENKECHI MACDONALD IKPEOHA | | | ON FILE |
| MGBEOJIRIKWE PHILIP EMEKA | | | ON FILE |
| MGBUKU UKACHI | | | ON FILE |
| MGIDLA JOHN TWALA | | | ON FILE |
| MGKSH RAMOHNDR | | | ON FILE |
| MGOGGLE WHILE | | | ON FILE |
| MH CARVALHO | | | ON FILE |
| MH JACOBSON | | | ON FILE |
| MH MATHUSUTHANAN SATCHITHANANTHAN | | | ON FILE |
| MH MZAMO | | | ON FILE |
| MH VILAKAZI | | | ON FILE |
| MHAEL UCALLISTLA DCI KR | | | ON FILE |
| MHAIRI CHALMERS | | | ON FILE |
| MHAIRI TAYLOR MALCOLM | | | ON FILE |
| MHALIK ZHAKIR MACK | | | ON FILE |
| M'HAMED BEHILLIL | | | ON FILE |
| MHAMED ERTACH | | | ON FILE |
| MHAMM RD LLC | | | ON FILE |
| MHAMMED EL AKEHAL | | | ON FILE |
| MHARIE JEANNIE BRIGHAM | | | ON FILE |
| MHARK MHEDES ESPINOSA LATIZA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MHARYEL CONOPIO TAPIA | | | ON FILE |
| MHD HASAN ALSAMMAN | | | ON FILE |
| MHD NADIM HAIDAR | | | ON FILE |
| MHD TAREK ALSOBEH | | | ON FILE |
| MHER AROYAN | | | ON FILE |
| MHER HOVSEPYAN | | | ON FILE |
| MHER KAYZAK ATTARIAN | | | ON FILE |
| MHER KHACHATRYAN | | | ON FILE |
| MHER MANOEKJAN | | | ON FILE |
| MHEYONG ARTWICHAI | | | ON FILE |
| MHINVESTMENTS84 LLC | | | ON FILE |
| MHLENGI SQINISEKO | | | ON FILE |
| MHT SUPER PTY LTD | | | ON FILE |
| MHYAR ALZAYAT | | | ON FILE |
| MI CHEN | | | ON FILE |
| MI COSI TUR | | | ON FILE |
| MI FONG LEUNG | | | ON FILE |
| MI HAENG LEE | | | ON FILE |
| MI HU | | | ON FILE |
| MI HU | | | ON FILE |
| MI HYE KWON | | | ON FILE |
| MI JIANG | | | ON FILE |
| MI JUNG AN | | | ON FILE |
| MI KAO TSAI | | | ON FILE |
| MI KYOUNG KWAK | | | ON FILE |
| MI KYUNG GANG | | | ON FILE |
| MI KYUNG YOON GARSON | | | ON FILE |
| MI LANDU GERMAIN NGOYI | | | ON FILE |
| MI LI | | | ON FILE |
| MI NAMGUNG | | | ON FILE |
| MI NGUYEN | | | ON FILE |
| MI RAN CHOI | | | ON FILE |
| MI RAN CHOI | | | ON FILE |
| MI SUN YUM | | | ON FILE |
| MI TEXAS REP 2, LLC | | | MAURA@MOTHERSHIPENERGY.COM |
| MI VENTURES PTY LTD | | | ON FILE |
| MI YOUNG WOO | | | ON FILE |
| MI YU KI KIM | | | ON FILE |
| MI YUNG LAM | | | ON FILE |
| MI ZHANG | | | ON FILE |
| MIA AASBORG | | | ON FILE |
| MIA BARBIR | | | ON FILE |
| MIA BAU HANSEN | | | ON FILE |
| MIA BEAUCHAMP | | | ON FILE |
| MIA BELLA MCNALLY | | | ON FILE |
| MIA CLEMENTE | | | ON FILE |
| MIA DESIREE CLEMONS | | | ON FILE |
| MIA DUMA | | | ON FILE |
| MIA EHRENREICH | | | ON FILE |
| MIA ELIZA WATSON | | | ON FILE |
| MIA ELIZABETH PEDRETTI | | | ON FILE |
| MIA ESPINOZA | | | ON FILE |
| MIA F GENTLE | | | ON FILE |
| MIA FELIX | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIA FORTE | | | ON FILE |
| MIA GEORGETTE GUNN | | | ON FILE |
| MIA GRACE MARINO | | | ON FILE |
| MIA GRUBER DIPIETRA | | | ON FILE |
| MIA JOVANOVIC | | | ON FILE |
| MIA JURCEVIC | | | ON FILE |
| MIA KALANJ | | | ON FILE |
| MIA KERRY HAYASHI | | | ON FILE |
| MIA KLEIST MADSEN | | | ON FILE |
| MIA KNECHTLI | | | ON FILE |
| MIA KORNFELD | | | ON FILE |
| MIA LASHAWN MOORE | | | ON FILE |
| MIA LEFKOWITZ | | | ON FILE |
| MIA LOUISE KRANENBURG | | | ON FILE |
| MIA LYKKE HOLM | | | ON FILE |
| MIA M WOODS | | | ON FILE |
| MIA MAE MACDONALD | | | ON FILE |
| MIA MARIANNE JOHANSSON | | | ON FILE |
| MIA MARIE WILKERSON | | | ON FILE |
| MIA MASSARO | | | ON FILE |
| MIA MCILVAINE | | | ON FILE |
| MIA MEE FALSARIO DE LA CRUZ | | | ON FILE |
| MIA MILLA MARIKA SILVENNOINEN | | | ON FILE |
| MIA MORANDANTE | | | ON FILE |
| MIA MOSCON | | | ON FILE |
| MIA MUDRONJA | | | ON FILE |
| MIA NG | | | ON FILE |
| MIA PATRICE LAFLORE | | | ON FILE |
| MIA PERVAN | | | ON FILE |
| MIA ROSE SCHACHTER | | | ON FILE |
| MIA SAM YENG | | | ON FILE |
| MIA SHANHOLTZER | | | ON FILE |
| MIA SYDNEY PENNAY | | | ON FILE |
| MIA VALENTINE WOLGAST | | | ON FILE |
| MIA VALERIE HUBBARD | | | ON FILE |
| MIA YULISA TERRANCE | | | ON FILE |
| MIÅ¡A MILETIÄ‡ | | | ON FILE |
| MIAD  MOKHTARIAN | | | ON FILE |
| MIAE CHUNG KIM | | | ON FILE |
| MIAE CHUNG KIM | | | ON FILE |
| MIAH COLLEEN KIRTON | | | ON FILE |
| MIAH ROSE ORME | | | ON FILE |
| MIAH VONE WADE | | | ON FILE |
| MIAMI JABOORI | | | ON FILE |
| MIAN ATA ULLAH SHAH | | | ON FILE |
| MIAN HAMEEDULLAH | | | ON FILE |
| MIAN TALHA NAYYAR | | | ON FILE |
| MIANGANG ZHAO | | | ON FILE |
| MIANHUAN LI | | | ON FILE |
| MIAO AN LEE | | | ON FILE |
| MIAO LING YUEN YUAN | | | ON FILE |
| MIAO QING PENG | | | ON FILE |
| MIAO SUN | | | ON FILE |
| MIAO YING HUNG CHUNG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIAO YU | | | ON FILE |
| MIAO YU | | | ON FILE |
| MIAO ZHAO | | | ON FILE |
| MIAO ZHU | | | ON FILE |
| MIAOKUAN GAO | | | ON FILE |
| MIAU KING CHIA | | | ON FILE |
| MIAWATI TEDJO | | | ON FILE |
| MIC ESPE | | | ON FILE |
| MIC RO | | | ON FILE |
| MICA EBAN LINSCHEID | | | ON FILE |
| MICA GLENN LITTLE | | | ON FILE |
| MICA JAMES THIESSEN | | | ON FILE |
| MICA MAE DIESTA | | | ON FILE |
| MICA MALONE | | | ON FILE |
| MICAEL AMARU FOIS | | | ON FILE |
| MICAEL BASTOS REBELO | | | ON FILE |
| MICAEL DAVID PEREIRA SANTOS | | | ON FILE |
| MICAEL DO PACO MACHADO | | | ON FILE |
| MICAEL ERIC RAOULT | | | ON FILE |
| MICAEL FERNANDO DOMINGUES | | | ON FILE |
| MICAEL FONSECA RAMALHO | | | ON FILE |
| MICAEL GARCIA GONZALEZ | | | ON FILE |
| MICAEL RODRIGUES CRUZ | | | ON FILE |
| MICAEL TAMBUCHO | | | ON FILE |
| MICAEL TREMBLAY | | | ON FILE |
| MICAEL VERISSIMO FELIZARDO | | | ON FILE |
| MICAEL VIANA DE OLIVEIRA | | | ON FILE |
| MICAELA ABIGAIL AIMA | | | ON FILE |
| MICAELA ACOSTA ZAZUETA | | | ON FILE |
| MICAELA AGOSTINA MESTRES RODRIGUEZ | | | ON FILE |
| MICAELA AGUIRRE ZABALA FERNANDEZ | | | ON FILE |
| MICAELA AGUSTINA OLMEDO | | | ON FILE |
| MICAELA AGUSTINA PUNTILLO MERCADO | | | ON FILE |
| MICAELA AGUSTINA TAPIA | | | ON FILE |
| MICAELA ALEJANDRA PIANI | | | ON FILE |
| MICAELA ANAHI CANCINO | | | ON FILE |
| MICAELA ANDREA BORDON | | | ON FILE |
| MICAELA ANDREA YELIN KRAPF | | | ON FILE |
| MICAELA ANNA CORONA | | | ON FILE |
| MICAELA ANTONIA OLIVA | | | ON FILE |
| MICAELA ASIS | | | ON FILE |
| MICAELA AYELEN ALBORNOZ | | | ON FILE |
| MICAELA AYELEN NUNXXEZ | | | ON FILE |
| MICAELA AYELEN URQUIZA | | | ON FILE |
| MICAELA AYELEN VALLDUVI | | | ON FILE |
| MICAELA AYLEN NUNXXEZ WENDEL | | | ON FILE |
| MICAELA AZUL TOLABA BISTOLETTI | | | ON FILE |
| MICAELA BELEN CEJAS | | | ON FILE |
| MICAELA BELEN DI MASSIMO | | | ON FILE |
| MICAELA BELEN GRISAPULLI | | | ON FILE |
| MICAELA BELEN LABROUSSE | | | ON FILE |
| MICAELA BELEN MASSA | | | ON FILE |
| MICAELA BELEN MASTROVINCENZO | | | ON FILE |
| MICAELA BETSABE SQUIZZATO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICAELA BRITTANY SIGAL ROBINSON | | | ON FILE |
| MICAELA CANXXADA DE LA ZERDA | | | ON FILE |
| MICAELA CARBONARI | | | ON FILE |
| MICAELA CELMIRA ALOS | | | ON FILE |
| MICAELA CORDEIRO | | | ON FILE |
| MICAELA DAIANA LEDESMA | | | ON FILE |
| MICAELA DI LASCIO | | | ON FILE |
| MICAELA ELIZABETH MARTINEZ CALLIZAYA | | | ON FILE |
| MICAELA EVELYN ARCE | | | ON FILE |
| MICAELA FAIETA | | | ON FILE |
| MICAELA FERNANDEZ CHAVEZ | | | ON FILE |
| MICAELA FLORENCIA RAMIREZ BRAUN | | | ON FILE |
| MICAELA GISELLE ANDRADE | | | ON FILE |
| MICAELA IZZI | | | ON FILE |
| MICAELA JOHANNA MATILAINEN | | | ON FILE |
| MICAELA KARINA IFRAN | | | ON FILE |
| MICAELA LEROYCE HERNANDEZ | | | ON FILE |
| MICAELA LORENA AISPURO RAMIREZ | | | ON FILE |
| MICAELA LORENA MOLINA GOMEZ | | | ON FILE |
| MICAELA LUDMILA DUFOUR | | | ON FILE |
| MICAELA MARGOTTI | | | ON FILE |
| MICAELA MARIA DAMBROSIO | | | ON FILE |
| MICAELA MARIA IRIGOYEN | | | ON FILE |
| MICAELA MARTI | | | ON FILE |
| MICAELA MARTINEZ RIERA | | | ON FILE |
| MICAELA MENDEZ | | | ON FILE |
| MICAELA MILAGROS VARGAS | | | ON FILE |
| MICAELA NATASHA BAIGORRIA QUINTEROS | | | ON FILE |
| MICAELA NOEMI WEBER | | | ON FILE |
| MICAELA PERA | | | ON FILE |
| MICAELA PEREZ CASTELLI | | | ON FILE |
| MICAELA ROMINA RIVA | | | ON FILE |
| MICAELA SALOME GIMENEZ LEIVA | | | ON FILE |
| MICAELA SOFIA MARCHESI VIEYRA | | | ON FILE |
| MICAELA SOL FURSZPAN | | | ON FILE |
| MICAELA SOLEDAD ALBORNOZ | | | ON FILE |
| MICAELA SOLEDAD CALIVA | | | ON FILE |
| MICAELA SOLEDAD RAMIREZ | | | ON FILE |
| MICAELA VILLARUEL | | | ON FILE |
| MICAELLA BACANI GILL | | | ON FILE |
| MICAELLO ARIONE COSICO QUERUBIN | | | ON FILE |
| MICAH DELOY | | | ON FILE |
| MICAH A TERRELL | | | ON FILE |
| MICAH AARON BETTS | | | ON FILE |
| MICAH AARON CHAVIN | | | ON FILE |
| MICAH AARON HORNER | | | ON FILE |
| MICAH AARON HORNER | | | ON FILE |
| MICAH AARON HORNER | | | ON FILE |
| MICAH AARON RORAFF | | | ON FILE |
| MICAH AGAS | | | ON FILE |
| MICAH ALEXANDRA BRASSFIELD | | | ON FILE |
| MICAH ANDREW NELSON | | | ON FILE |
| MICAH ANDREW SANDERS | | | ON FILE |
| MICAH ANDREW SHAW | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICAH ANTHONY MANUEL GRUBBS | | | ON FILE |
| MICAH BENJAMIN NEWMAN | | | ON FILE |
| MICAH BERNARD THORBJORNSEN | | | ON FILE |
| MICAH BLAINE DRALLE | | | ON FILE |
| MICAH BLAYLOCK | | | ON FILE |
| MICAH BRADLEY CONDER | | | ON FILE |
| MICAH BRANDON HENSLEY | | | ON FILE |
| MICAH CAIN BERG | | | ON FILE |
| MICAH CHENG JUNG LAM | | | ON FILE |
| MICAH CHIANG | | | ON FILE |
| MICAH CHRISTIAN FIELDEN | | | ON FILE |
| MICAH CHRISTOPHER BROWN | | | ON FILE |
| MICAH CHRISTOPHER HOWE | | | ON FILE |
| MICAH DAIN KRIDER | | | ON FILE |
| MICAH DANIEL BARNES | | | ON FILE |
| MICAH DANIEL COMBS | | | ON FILE |
| MICAH DANIEL HALL | | | ON FILE |
| MICAH DANIEL ROSENGOLDSTEIN | | | ON FILE |
| MICAH DANIEL SMITH | | | ON FILE |
| MICAH DAVID BETTS | | | ON FILE |
| MICAH DAVID FERGUSON - MCKEAGE | | | ON FILE |
| MICAH DAVID GLENZ | | | ON FILE |
| MICAH DAVID JOHN | | | ON FILE |
| MICAH DAVID ROEDIGER | | | ON FILE |
| MICAH DAVID WALL | | | ON FILE |
| MICAH DAVID-CHARLES STANLEY | | | ON FILE |
| MICAH DIRK CARTER | | | ON FILE |
| MICAH DONALD TOBER | | | ON FILE |
| MICAH DOUGLAS JENSEN | | | ON FILE |
| MICAH DOVERD CRANMAN | | | ON FILE |
| MICAH EDWARD BACHELOR | | | ON FILE |
| MICAH EIGSTI | | | ON FILE |
| MICAH ELIZABETH BARNES | | | ON FILE |
| MICAH ELLIOT COX | | | ON FILE |
| MICAH G OLSEN | | | ON FILE |
| MICAH GEERTSON | | | ON FILE |
| MICAH GEORGE WOONG TAKAYAMA | | | ON FILE |
| MICAH GIAMPIETRO | | | ON FILE |
| MICAH GREGG THOMAS | | | ON FILE |
| MICAH GREGORY KOZLOFF | | | ON FILE |
| MICAH GUY CHAMBERS SIDELL | | | ON FILE |
| MICAH GUY COOK | | | ON FILE |
| MICAH HOLDEN BOOTH | | | ON FILE |
| MICAH HOLTGRAVES | | | ON FILE |
| MICAH IAN CROSS | | | ON FILE |
| MICAH IAN MCCRAY | | | ON FILE |
| MICAH ISAIAH ZE ASHTON | | | ON FILE |
| MICAH ISAIH PARKER | | | ON FILE |
| MICAH J GIANOULIS | | | ON FILE |
| MICAH JAMES BOLLINGER | | | ON FILE |
| MICAH JAMES CHRISMAN | | | ON FILE |
| MICAH JAMES COKER | | | ON FILE |
| MICAH JAMES DORN | | | ON FILE |
| MICAH JAMES FAXON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICAH JAMES HARPER | | | ON FILE |
| MICAH JAMES PHILLIPS | | | ON FILE |
| MICAH JAMES ROBERTS | | | ON FILE |
| MICAH JAMES WILLIAMS | | | ON FILE |
| MICAH JOEL CLAUSEN | | | ON FILE |
| MICAH JOEL FOURNIER | | | ON FILE |
| MICAH JOHN MAHAFFEY | | | ON FILE |
| MICAH JOHN NAGEL | | | ON FILE |
| MICAH JONATHAN MACRI | | | ON FILE |
| MICAH JOSEPH CARTER | | | ON FILE |
| MICAH JUHNKE | | | ON FILE |
| MICAH KALANIHONOHOUMAKOU SOUZA | | | ON FILE |
| MICAH KALEO YEE | | | ON FILE |
| MICAH KALIKOOKALAMA THOMAS | | | ON FILE |
| MICAH KARL RIEKE | | | ON FILE |
| MICAH KESIYA MANUEL MANALO | | | ON FILE |
| MICAH KIMBRO | | | ON FILE |
| MICAH KYLE SHELTON | | | ON FILE |
| MICAH LABAN RIGGAN | | | ON FILE |
| MICAH LACHEL PRUITT | | | ON FILE |
| MICAH LAWRENCE JEFFERSON SAHA | | | ON FILE |
| MICAH LAWRENCE PETERSEN | | | ON FILE |
| MICAH LEE BROWN | | | ON FILE |
| MICAH LEE ROOS | | | ON FILE |
| MICAH LEE VINCENT | | | ON FILE |
| MICAH LEE VOGT JOLMAN | | | ON FILE |
| MICAH LEWIS LOTHER | | | ON FILE |
| MICAH LOUIS PETRONE | | | ON FILE |
| MICAH LUCILLE LAUB | | | ON FILE |
| MICAH MICHAEL PACKER | | | ON FILE |
| MICAH MICHELLE BROCKER | | | ON FILE |
| MICAH MILLER | | | ON FILE |
| MICAH NATHANIEL BICKFORD | | | ON FILE |
| MICAH NATHANIEL EVERSON | | | ON FILE |
| MICAH NIGEL PARISH | | | ON FILE |
| MICAH O EHIOROBO | | | ON FILE |
| MICAH OLIVER OCHS KROEZE | | | ON FILE |
| MICAH OMILIO BACA | | | ON FILE |
| MICAH PALMER | | | ON FILE |
| MICAH PATRICK TAGGART COX | | | ON FILE |
| MICAH PAUL GOLDSMITH | | | ON FILE |
| MICAH PAUL WINTER | | | ON FILE |
| MICAH PHILIP BORGHESE | | | ON FILE |
| MICAH RESHAUNE DONALDSON | | | ON FILE |
| MICAH RICHARD JORDAN | | | ON FILE |
| MICAH RUBIN | | | ON FILE |
| MICAH RUSSELL OLIVER | | | ON FILE |
| MICAH RYAN RICE | | | ON FILE |
| MICAH S MAYO | | | ON FILE |
| MICAH S TOMHAVE | | | ON FILE |
| MICAH SKYE OLTON | | | ON FILE |
| MICAH SMITH | | | ON FILE |
| MICAH STEPHEN EVANS | | | ON FILE |
| MICAH STEVEN ALBANY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICAH STUART FRAIM | | | ON FILE |
| MICAH TATE NEWMAN | | | ON FILE |
| MICAH TAYLOR WILSON | | | ON FILE |
| MICAH TEYON WHITE | | | ON FILE |
| MICAH TODD WISE | | | ON FILE |
| MICAH VILLARREAL | | | ON FILE |
| MICAH W SMITH | | | ON FILE |
| MICAH WALLACE | | | ON FILE |
| MICAH WESTERVELD | | | ON FILE |
| MICAH WINKELSPECHT | | | ON FILE |
| MICAHEL DONALD MAFFEI | | | ON FILE |
| MICAHEL LEO AHERN | | | ON FILE |
| MICAIAH BASSEY | | | ON FILE |
| MICAIAH LEEWILLIAM KLUMP | | | ON FILE |
| MICAIAH PHILIP JOSEPH | | | ON FILE |
| MICALA ANN RIDER | | | ON FILE |
| MICARDO R COWELL | | | ON FILE |
| MICAS SARMENTO | | | ON FILE |
| MICAYLA ROBERSON | | | ON FILE |
| MICCAH ERIC HAMILTON | | | ON FILE |
| MICE ERAK | | | ON FILE |
| MICHA CATHARINA VAN DE POL | | | ON FILE |
| MICHA DAVID EICHMANN | | | ON FILE |
| MICHA ELIAHU DRUKKER | | | ON FILE |
| MICHA FAJARD GLIPO | | | ON FILE |
| MICHA FEIGIN ALMON | | | ON FILE |
| MICHA JOSCHA STRAUB | | | ON FILE |
| MICHA L MULDER | | | ON FILE |
| MICHA LUKAS POSSNER | | | ON FILE |
| MICHA MEIJER | | | ON FILE |
| MICHA MUELLER | | | ON FILE |
| MICHA OLIVIER NEERHOF | | | ON FILE |
| MICHA SIMON HARZBECKER | | | ON FILE |
| MICHAÂˆŠÃ£L RIBEIRO | | | ON FILE |
| MICHAE JAKUB GRENDA | | | ON FILE |
| MICHAEE ANTHONY MENDEZ | | | ON FILE |
| MICHAEL AARON TILGHMAN | | | ON FILE |
| MICHAEL ACEVEDO | | | ON FILE |
| MICHAEL ANG CHOON YI | | | ON FILE |
| MICHAEL ANTHONY FUNICELLO | | | ON FILE |
| MICHAEL BALDIN | | | ON FILE |
| MICHAEL CALANO | | | ON FILE |
| MICHAEL CANTONWINE | | | ON FILE |
| MICHAEL CHIN | | | ON FILE |
| MICHAEL CHIN | | | ON FILE |
| MICHAEL DICKINSON | | | ON FILE |
| MICHAEL FAVATO | | | ON FILE |
| MICHAEL FOREM | | | ON FILE |
| MICHAEL HARRISON | | | ON FILE |
| MICHAEL HESS | | | ON FILE |
| MICHAEL HOANG | | | ON FILE |
| MICHAEL J RIORDAN | | | ON FILE |
| MICHAEL JOSE GROFF | | | ON FILE |
| MICHAEL MIYAHARA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL P L DE BAAT | | | ON FILE |
| MICHAEL PEERA | | | ON FILE |
| MICHAEL PICCIOLI MARIANI | | | ON FILE |
| MICHAEL POONG-HYUN LEE | | | ON FILE |
| MICHAEL REED | | | ON FILE |
| MICHAEL ROWAN | | | ON FILE |
| MICHAEL VAN MILTENBURG | | | ON FILE |
| MICHAEL VUONG | | | ON FILE |
| MICHAEL A A ISHMAEL | | | ON FILE |
| MICHAEL A ADELMAN | | | ON FILE |
| MICHAEL A AIELLO | | | ON FILE |
| MICHAEL A ALGER | | | ON FILE |
| MICHAEL A ALGER | | | ON FILE |
| MICHAEL A ARGUELLO | | | ON FILE |
| MICHAEL A AUGUSTINE | | | ON FILE |
| MICHAEL A BAICKER | | | ON FILE |
| MICHAEL A BETTANO | | | ON FILE |
| MICHAEL A BONGIORNO | | | ON FILE |
| MICHAEL A BORTHWICK | | | ON FILE |
| MICHAEL A CAPPOTTO | | | ON FILE |
| MICHAEL A CARUSO | | | ON FILE |
| MICHAEL A CASTRO | | | ON FILE |
| MICHAEL A CHEHAB | | | ON FILE |
| MICHAEL A CHIHLAS | | | ON FILE |
| MICHAEL A CIEGO | | | ON FILE |
| MICHAEL A CLANCY | | | ON FILE |
| MICHAEL A CLARKE | | | ON FILE |
| MICHAEL A CLOW | | | ON FILE |
| MICHAEL A COBB | | | ON FILE |
| MICHAEL A COLOMA | | | ON FILE |
| MICHAEL A CONLAN | | | ON FILE |
| MICHAEL A CUMMINGS 3RD | | | ON FILE |
| MICHAEL A CURMACI | | | ON FILE |
| MICHAEL A DADAY | | | ON FILE |
| MICHAEL A DE LEON | | | ON FILE |
| MICHAEL A DEJONG | | | ON FILE |
| MICHAEL A EMMONS | | | ON FILE |
| MICHAEL A ESTRADA PACHECO | | | ON FILE |
| MICHAEL A FELTON | | | ON FILE |
| MICHAEL A FERNANDO | | | ON FILE |
| MICHAEL A FORD | | | ON FILE |
| MICHAEL A FRANTZ | | | ON FILE |
| MICHAEL A FRISINA | | | ON FILE |
| MICHAEL A FUENTES | | | ON FILE |
| MICHAEL A G BALINSKI | | | ON FILE |
| MICHAEL A GARCIA | | | ON FILE |
| MICHAEL A GEDEVANI | | | ON FILE |
| MICHAEL A GOLDENBERG | | | ON FILE |
| MICHAEL A GOLOV | | | ON FILE |
| MICHAEL A GOWER | | | ON FILE |
| MICHAEL A GRANATA | | | ON FILE |
| MICHAEL A GRAUSO | | | ON FILE |
| MICHAEL A GROSS | | | ON FILE |
| MICHAEL A GUTIERREZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL A HANNA | | | ON FILE |
| MICHAEL A HARRESKOV | | | ON FILE |
| MICHAEL A HARRIS | | | ON FILE |
| MICHAEL A HAYES | | | ON FILE |
| MICHAEL A HAYWARD | | | ON FILE |
| MICHAEL A HENDERSON | | | ON FILE |
| MICHAEL A HERTZFELDT | | | ON FILE |
| MICHAEL A HETTMAN | | | ON FILE |
| MICHAEL A HOGUE | | | ON FILE |
| MICHAEL A HOLLAND | | | ON FILE |
| MICHAEL A IBUOYE | | | ON FILE |
| MICHAEL A INGLEBY | | | ON FILE |
| MICHAEL A J P VAN KINDEREN | | | ON FILE |
| MICHAEL A JOOS | | | ON FILE |
| MICHAEL A KERR | | | ON FILE |
| MICHAEL A KILINSKIS | | | ON FILE |
| MICHAEL A KLEIN | | | ON FILE |
| MICHAEL A KLEINHANS | | | ON FILE |
| MICHAEL A KLELE | | | ON FILE |
| MICHAEL A KNIGHT | | | ON FILE |
| MICHAEL A KOPERA | | | ON FILE |
| MICHAEL A KRZYWICKI | | | ON FILE |
| MICHAEL A L HANIGAN | | | ON FILE |
| MICHAEL A LANDON | | | ON FILE |
| MICHAEL A LANNUTTI | | | ON FILE |
| MICHAEL A LANZILLOTTA | | | ON FILE |
| MICHAEL A LAVITOL | | | ON FILE |
| MICHAEL A LETIZIA | | | ON FILE |
| MICHAEL A LISI | | | ON FILE |
| MICHAEL A LOHMANN | | | ON FILE |
| MICHAEL A MACDONALD | | | ON FILE |
| MICHAEL A MALLECK | | | ON FILE |
| MICHAEL A MARTELLA | | | ON FILE |
| MICHAEL A MARTIN | | | ON FILE |
| MICHAEL A MCCARTY | | | ON FILE |
| MICHAEL A MCLAUGHLIN | | | ON FILE |
| MICHAEL A MELHAM | | | ON FILE |
| MICHAEL A MILWARD | | | ON FILE |
| MICHAEL A MOLINARI | | | ON FILE |
| MICHAEL A MONICA | | | ON FILE |
| MICHAEL A MONICA | | | ON FILE |
| MICHAEL A MOSTREL | | | ON FILE |
| MICHAEL A MYERS | | | ON FILE |
| MICHAEL A NEAL | | | ON FILE |
| MICHAEL A OCONNOR | | | ON FILE |
| MICHAEL A OLIVIERI | | | ON FILE |
| MICHAEL A ORQUIZ | | | ON FILE |
| MICHAEL A OSHEA | | | ON FILE |
| MICHAEL A PARKER | | | ON FILE |
| MICHAEL A PATTON | | | ON FILE |
| MICHAEL A PAVLINEC | | | ON FILE |
| MICHAEL A PEARSE | | | ON FILE |
| MICHAEL A PEEK | | | ON FILE |
| MICHAEL A PENA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL A PHILLIPS | | | ON FILE |
| MICHAEL A PIESSENS | | | ON FILE |
| MICHAEL A PORTEN | | | ON FILE |
| MICHAEL A RAUSCHER | | | ON FILE |
| MICHAEL A REID | | | ON FILE |
| MICHAEL A REYNOLDS | | | ON FILE |
| MICHAEL A RHEINTGEN | | | ON FILE |
| MICHAEL A RIVERA | | | ON FILE |
| MICHAEL A RODRIGUEZ | | | ON FILE |
| MICHAEL A ROSA | | | ON FILE |
| MICHAEL A RUGGERO | | | ON FILE |
| MICHAEL A SANCHEZ MELO | | | ON FILE |
| MICHAEL A SANTOS-BATISTA | | | ON FILE |
| MICHAEL A SARRO 2ND | | | ON FILE |
| MICHAEL A SAUVAGE | | | ON FILE |
| MICHAEL A SAWICK | | | ON FILE |
| MICHAEL A SCHOOLEMAN | | | ON FILE |
| MICHAEL A SCHROEDER | | | ON FILE |
| MICHAEL A SEMENTA | | | ON FILE |
| MICHAEL A SENO JR | | | ON FILE |
| MICHAEL A SICILIANO | | | ON FILE |
| MICHAEL A SIRAVO IVTH | | | ON FILE |
| MICHAEL A SIRAVO IVTH | | | ON FILE |
| MICHAEL A SMITH | | | ON FILE |
| MICHAEL A SMITH | | | ON FILE |
| MICHAEL A SNIDER | | | ON FILE |
| MICHAEL A SUERMANN | | | ON FILE |
| MICHAEL A SWEENEY | | | ON FILE |
| MICHAEL A TEEUWEN | | | ON FILE |
| MICHAEL A TENNANT | | | ON FILE |
| MICHAEL A TOBIA | | | ON FILE |
| MICHAEL A TREBUNIA | | | ON FILE |
| MICHAEL A TUCCI | | | ON FILE |
| MICHAEL A VAN EMMERIK | | | ON FILE |
| MICHAEL A VISENTIN | | | ON FILE |
| MICHAEL A VROLIJK | | | ON FILE |
| MICHAEL A WALDEN 2ND | | | ON FILE |
| MICHAEL A WATSON | | | ON FILE |
| MICHAEL A WEISS | | | ON FILE |
| MICHAEL A WNUK | | | ON FILE |
| MICHAEL A WOLLAVER | | | ON FILE |
| MICHAEL A X DRUAUX | | | ON FILE |
| MICHAEL AAGAARD LARSEN | | | ON FILE |
| MICHAEL AARON | | | ON FILE |
| MICHAEL AARON  MUSCO | | | ON FILE |
| MICHAEL AARON BAKER | | | ON FILE |
| MICHAEL AARON BOHME | | | ON FILE |
| MICHAEL AARON BRENNEN | | | ON FILE |
| MICHAEL AARON CANOLES | | | ON FILE |
| MICHAEL AARON CULLISON | | | ON FILE |
| MICHAEL AARON ELIAS | | | ON FILE |
| MICHAEL AARON FIELDMAN | | | ON FILE |
| MICHAEL AARON FLANNERY | | | ON FILE |
| MICHAEL AARON FREEMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL AARON FRIEDMAN | | | ON FILE |
| MICHAEL AARON FRISCHMAN | | | ON FILE |
| MICHAEL AARON GOUDCHAUX | | | ON FILE |
| MICHAEL AARON ILIZALITURRI | | | ON FILE |
| MICHAEL AARON IOFFE | | | ON FILE |
| MICHAEL AARON KEDME | | | ON FILE |
| MICHAEL AARON KERN | | | ON FILE |
| MICHAEL AARON KING | | | ON FILE |
| MICHAEL AARON KURINSKY | | | ON FILE |
| MICHAEL AARON LOBIKIS | | | ON FILE |
| MICHAEL AARON MCNALLY | | | ON FILE |
| MICHAEL AARON SADLER | | | ON FILE |
| MICHAEL AARON SEEDORF | | | ON FILE |
| MICHAEL AARON SELSER | | | ON FILE |
| MICHAEL AARON SNIDER | | | ON FILE |
| MICHAEL AARON SUJEK | | | ON FILE |
| MICHAEL AARON WELDMAN | | | ON FILE |
| MICHAEL AARON YODLER | | | ON FILE |
| MICHAEL AARON ZELDIN | | | ON FILE |
| MICHAEL AASO GREGERSEN | | | ON FILE |
| MICHAEL ABANES RESPICIO | | | ON FILE |
| MICHAEL ABRAHAM MACKLIN | | | ON FILE |
| MICHAEL ABRAHAM SPIEGEL | | | ON FILE |
| MICHAEL ABRAM KHEDOORI | | | ON FILE |
| MICHAEL ABRIGO BUNDANG | | | ON FILE |
| MICHAEL ACAR | | | ON FILE |
| MICHAEL ACKERMAN GOODSON | | | ON FILE |
| MICHAEL ADAM BATE | | | ON FILE |
| MICHAEL ADAM BERKE | | | ON FILE |
| MICHAEL ADAM DRABEK | | | ON FILE |
| MICHAEL ADAM HOLDEN | | | ON FILE |
| MICHAEL ADAM JARMUZ | | | ON FILE |
| MICHAEL ADAM JOHN CHURCH | | | ON FILE |
| MICHAEL ADAM JUNG | | | ON FILE |
| MICHAEL ADAM MANN | | | ON FILE |
| MICHAEL ADAM MILLER | | | ON FILE |
| MICHAEL ADAM ORAVITZ | | | ON FILE |
| MICHAEL ADAM PAINTER | | | ON FILE |
| MICHAEL ADAM SCHWEITZER | | | ON FILE |
| MICHAEL ADAM THOMAS CLARK | | | ON FILE |
| MICHAEL ADAM VANMIERLO | | | ON FILE |
| MICHAEL ADAMKORBIN GREKSA | | | ON FILE |
| MICHAEL ADAMS BODEN | | | ON FILE |
| MICHAEL ADAMS WADSWORTH | | | ON FILE |
| MICHAEL ADDAM KIMELMAN | | | ON FILE |
| MICHAEL ADDISON PAULIN | | | ON FILE |
| MICHAEL ADEDAYO MEADOWS | | | ON FILE |
| MICHAEL ADEL MOZAYEK | | | ON FILE |
| MICHAEL ADELBERT STUART | | | ON FILE |
| MICHAEL ADERHOLD | | | ON FILE |
| MICHAEL ADEWALE OSIBOGUN | | | ON FILE |
| MICHAEL ADLER MILTERSEN | | | ON FILE |
| MICHAEL ADOLF ENGELBRECHT | | | ON FILE |
| MICHAEL ADOLFO CASTRO PERAFAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL ADOTEY ALLOTEY | | | ON FILE |
| MICHAEL ADRIAAN VERMEULEN | | | ON FILE |
| MICHAEL ADRIAN FLOYD | | | ON FILE |
| MICHAEL ADRIAN LANDUCCI | | | ON FILE |
| MICHAEL ADRIAN LIEBL | | | ON FILE |
| MICHAEL ADRIANUS JOZEF DIETVORST | | | ON FILE |
| MICHAEL AFFLISIO | | | ON FILE |
| MICHAEL AGERBAK GREGERSEN | | | ON FILE |
| MICHAEL AGONCILLO PACANA | | | ON FILE |
| MICHAEL AGUIRRE | | | ON FILE |
| MICHAEL AGUNG PRADHANA | | | ON FILE |
| MICHAEL AGURIN NARAG | | | ON FILE |
| MICHAEL AIDAH MOSS | | | ON FILE |
| MICHAEL AIDAN KENNEDY | | | ON FILE |
| MICHAEL AITKEN | | | ON FILE |
| MICHAEL AKARI DIXON | | | ON FILE |
| MICHAEL AKASHEM | | | ON FILE |
| MICHAEL AKIO BECK | | | ON FILE |
| MICHAEL AKIVA FELICIANO BICK | | | ON FILE |
| MICHAEL ALAIN LIAUTAUD | | | ON FILE |
| MICHAEL ALAN ATKINS | | | ON FILE |
| MICHAEL ALAN BALDO | | | ON FILE |
| MICHAEL ALAN BRABSON | | | ON FILE |
| MICHAEL ALAN BRUSKY | | | ON FILE |
| MICHAEL ALAN CHRISTIAN | | | ON FILE |
| MICHAEL ALAN CLAIRMONT | | | ON FILE |
| MICHAEL ALAN CONNELL | | | ON FILE |
| MICHAEL ALAN DAVIDSON | | | ON FILE |
| MICHAEL ALAN DE LAMARE | | | ON FILE |
| MICHAEL ALAN DODSON | | | ON FILE |
| MICHAEL ALAN DURNIN | | | ON FILE |
| MICHAEL ALAN FERENCZI | | | ON FILE |
| MICHAEL ALAN GLIDDEN | | | ON FILE |
| MICHAEL ALAN GRUBER | | | ON FILE |
| MICHAEL ALAN JACOBSEN | | | ON FILE |
| MICHAEL ALAN JOHNSON | | | ON FILE |
| MICHAEL ALAN JOHNSON | | | ON FILE |
| MICHAEL ALAN JONES | | | ON FILE |
| MICHAEL ALAN KAMBER | | | ON FILE |
| MICHAEL ALAN KENDER | | | ON FILE |
| MICHAEL ALAN KIRVELL | | | ON FILE |
| MICHAEL ALAN KLARIC | | | ON FILE |
| MICHAEL ALAN LAROCQUE | | | ON FILE |
| MICHAEL ALAN LINTNER | | | ON FILE |
| MICHAEL ALAN LUND | | | ON FILE |
| MICHAEL ALAN MASCIO | | | ON FILE |
| MICHAEL ALAN MCALLISTER | | | ON FILE |
| MICHAEL ALAN MCCOY | | | ON FILE |
| MICHAEL ALAN MCGRANE | | | ON FILE |
| MICHAEL ALAN MCLAUGHLIN | | | ON FILE |
| MICHAEL ALAN NAPIER | | | ON FILE |
| MICHAEL ALAN OWENS | | | ON FILE |
| MICHAEL ALAN PAIR | | | ON FILE |
| MICHAEL ALAN PEAK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL ALAN PEARSON MORTON | | | ON FILE |
| MICHAEL ALAN PERRIE | | | ON FILE |
| MICHAEL ALAN PERRIE | | | ON FILE |
| MICHAEL ALAN PIOTTER | | | ON FILE |
| MICHAEL ALAN POENG | | | ON FILE |
| MICHAEL ALAN PRINCE | | | ON FILE |
| MICHAEL ALAN PRINCE | | | ON FILE |
| MICHAEL ALAN PURINTUN | | | ON FILE |
| MICHAEL ALAN RASMUSSEN | | | ON FILE |
| MICHAEL ALAN REITZ | | | ON FILE |
| MICHAEL ALAN RINGEN | | | ON FILE |
| MICHAEL ALAN ROMIG | | | ON FILE |
| MICHAEL ALAN SAMBOR | | | ON FILE |
| MICHAEL ALAN SCHELLINGER | | | ON FILE |
| MICHAEL ALAN SCHULTZ | | | ON FILE |
| MICHAEL ALAN SILVERMAN | | | ON FILE |
| MICHAEL ALAN SOUTHEY | | | ON FILE |
| MICHAEL ALAN STEINER | | | ON FILE |
| MICHAEL ALAN STRAUCH | | | ON FILE |
| MICHAEL ALAN TAYLOR | | | ON FILE |
| MICHAEL ALAN TERPSTRA | | | ON FILE |
| MICHAEL ALAN TYKOSKI | | | ON FILE |
| MICHAEL ALAN WELCH | | | ON FILE |
| MICHAEL ALAN WEST | | | ON FILE |
| MICHAEL ALAN WESTBERRY | | | ON FILE |
| MICHAEL ALAN WILLIAMS | | | ON FILE |
| MICHAEL ALAN ZIMMERMAN | | | ON FILE |
| MICHAEL ALAN ZOLKOWER | | | ON FILE |
| MICHAEL ALAN ZUPAN | | | ON FILE |
| MICHAEL ALAPAI | | | ON FILE |
| MICHAEL ALBER | | | ON FILE |
| MICHAEL ALBERT | | | ON FILE |
| MICHAEL ALBERT BAGGENSTOS | | | ON FILE |
| MICHAEL ALBERT BENTOLILA | | | ON FILE |
| MICHAEL ALBERT CORIGNANI | | | ON FILE |
| MICHAEL ALBERT HOLLERMAN | | | ON FILE |
| MICHAEL ALBERT J GEORGES | | | ON FILE |
| MICHAEL ALBERT JAIMES | | | ON FILE |
| MICHAEL ALBERT JIMENEZ | | | ON FILE |
| MICHAEL ALBERT JOHN FLETCHER | | | ON FILE |
| MICHAEL ALBERT JOHNSON | | | ON FILE |
| MICHAEL ALBERT MANN | | | ON FILE |
| MICHAEL ALBERT MILES | | | ON FILE |
| MICHAEL ALBERT POISSON | | | ON FILE |
| MICHAEL ALBERT TEKAAWA TEKAAWA | | | ON FILE |
| MICHAEL ALBERTO TAPIA | | | ON FILE |
| MICHAEL ALBERTO VASQUEZ | | | ON FILE |
| MICHAEL ALEC FULTON | | | ON FILE |
| MICHAEL ALESSI | | | ON FILE |
| MICHAEL ALEX ANDER KENNEDY | | | ON FILE |
| MICHAEL ALEX KAH | | | ON FILE |
| MICHAEL ALEX NOTCHEY | | | ON FILE |
| MICHAEL ALEX REYES | | | ON FILE |
| MICHAEL ALEXANDER ANDREUCCI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL ALEXANDER BARE | | | ON FILE |
| MICHAEL ALEXANDER BARRETT | | | ON FILE |
| MICHAEL ALEXANDER BATES | | | ON FILE |
| MICHAEL ALEXANDER BATES | | | ON FILE |
| MICHAEL ALEXANDER BENNETT | | | ON FILE |
| MICHAEL ALEXANDER BISSELL | | | ON FILE |
| MICHAEL ALEXANDER BROM | | | ON FILE |
| MICHAEL ALEXANDER BURTON | | | ON FILE |
| MICHAEL ALEXANDER CAVILLA | | | ON FILE |
| MICHAEL ALEXANDER COOK | | | ON FILE |
| MICHAEL ALEXANDER COOK | | | ON FILE |
| MICHAEL ALEXANDER COOPER | | | ON FILE |
| MICHAEL ALEXANDER DIGMAN | | | ON FILE |
| MICHAEL ALEXANDER DISYAK | | | ON FILE |
| MICHAEL ALEXANDER DOSS | | | ON FILE |
| MICHAEL ALEXANDER DOVHEY | | | ON FILE |
| MICHAEL ALEXANDER FRANKS | | | ON FILE |
| MICHAEL ALEXANDER GARCIA | | | ON FILE |
| MICHAEL ALEXANDER GIANGRASSO | | | ON FILE |
| MICHAEL ALEXANDER GIRARD | | | ON FILE |
| MICHAEL ALEXANDER GNIZAK | | | ON FILE |
| MICHAEL ALEXANDER GORDON | | | ON FILE |
| MICHAEL ALEXANDER HAYNES | | | ON FILE |
| MICHAEL ALEXANDER HIGGINS | | | ON FILE |
| MICHAEL ALEXANDER HOLMES | | | ON FILE |
| MICHAEL ALEXANDER IGLESIAS | | | ON FILE |
| MICHAEL ALEXANDER JAMES | | | ON FILE |
| MICHAEL ALEXANDER JENNER | | | ON FILE |
| MICHAEL ALEXANDER JOHANNES BARTSCH | | | ON FILE |
| MICHAEL ALEXANDER KALKOWSKI | | | ON FILE |
| MICHAEL ALEXANDER KAVELER | | | ON FILE |
| MICHAEL ALEXANDER KEATING | | | ON FILE |
| MICHAEL ALEXANDER KEMP | | | ON FILE |
| MICHAEL ALEXANDER KING | | | ON FILE |
| MICHAEL ALEXANDER KOEHLER | | | ON FILE |
| MICHAEL ALEXANDER KUKLIN | | | ON FILE |
| MICHAEL ALEXANDER LAX | | | ON FILE |
| MICHAEL ALEXANDER LEDOWSKY | | | ON FILE |
| MICHAEL ALEXANDER LEE KOWALSKI | | | ON FILE |
| MICHAEL ALEXANDER MALEK | | | ON FILE |
| MICHAEL ALEXANDER MARDINEY | | | ON FILE |
| MICHAEL ALEXANDER MOONEY | | | ON FILE |
| MICHAEL ALEXANDER OLBERT | | | ON FILE |
| MICHAEL ALEXANDER PENROD | | | ON FILE |
| MICHAEL ALEXANDER PERZL | | | ON FILE |
| MICHAEL ALEXANDER PINDZOLA | | | ON FILE |
| MICHAEL ALEXANDER PITTER | | | ON FILE |
| MICHAEL ALEXANDER PIZEL | | | ON FILE |
| MICHAEL ALEXANDER RODRIGUEZ | | | ON FILE |
| MICHAEL ALEXANDER ROUB | | | ON FILE |
| MICHAEL ALEXANDER SAHAMI | | | ON FILE |
| MICHAEL ALEXANDER SANCHEZ | | | ON FILE |
| MICHAEL ALEXANDER SMEREK | | | ON FILE |
| MICHAEL ALEXANDER SNITMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL ALEXANDER SNOW | | | ON FILE |
| MICHAEL ALEXANDER SNOW | | | ON FILE |
| MICHAEL ALEXANDER THOMAS | | | ON FILE |
| MICHAEL ALEXANDER THOMPSON | | | ON FILE |
| MICHAEL ALEXANDER TREMEER | | | ON FILE |
| MICHAEL ALEXANDER VAN GESTEL | | | ON FILE |
| MICHAEL ALEXANDER VIGIL | | | ON FILE |
| MICHAEL ALEXANDER WEE | | | ON FILE |
| MICHAEL ALEXANDER YIN | | | ON FILE |
| MICHAEL ALEXANDER YURECHKO | | | ON FILE |
| MICHAEL ALEXANDERDONOVAN STEVENS | | | ON FILE |
| MICHAEL ALEXANDRE CHEVALLIER | | | ON FILE |
| MICHAEL ALEXANDRE STEPHEN SILVESTRINI | | | ON FILE |
| MICHAEL ALEXANDRE STEPHEN SILVESTRINI | | | ON FILE |
| MICHAEL ALEXEJEW | | | ON FILE |
| MICHAEL ALEXEY KAPSOFF | | | ON FILE |
| MICHAEL ALEXIS CASTILLO LOPEZ | | | ON FILE |
| MICHAEL ALFFONSO ROSSI JR | | | ON FILE |
| MICHAEL ALFONSO ARELLANO | | | ON FILE |
| MICHAEL ALFRED APARICIO | | | ON FILE |
| MICHAEL ALFRED BEARS | | | ON FILE |
| MICHAEL ALFRED DAILEY | | | ON FILE |
| MICHAEL ALFRED FIORENTINO | | | ON FILE |
| MICHAEL ALFRED GRASSO | | | ON FILE |
| MICHAEL ALFRED STRASBURGER | | | ON FILE |
| MICHAEL ALFRED VELASCO TAN | | | ON FILE |
| MICHAEL ALISTAIR ANSARI | | | ON FILE |
| MICHAEL ALISTAIR PERRY | | | ON FILE |
| MICHAEL ALLAN JR LUNDGREN | | | ON FILE |
| MICHAEL ALLAN ABBOTT | | | ON FILE |
| MICHAEL ALLAN ABBOTT | | | ON FILE |
| MICHAEL ALLAN BOAST | | | ON FILE |
| MICHAEL ALLAN BROOKS | | | ON FILE |
| MICHAEL ALLAN BURKE | | | ON FILE |
| MICHAEL ALLAN CALHOUN | | | ON FILE |
| MICHAEL ALLAN HUTCHINGS | | | ON FILE |
| MICHAEL ALLAN KAYLOR | | | ON FILE |
| MICHAEL ALLAN KUEHL | | | ON FILE |
| MICHAEL ALLAN PANCHARIAN | | | ON FILE |
| MICHAEL ALLAN ROY WHEELER | | | ON FILE |
| MICHAEL ALLAN RUDY | | | ON FILE |
| MICHAEL ALLAN TSCHAPPATT | | | ON FILE |
| MICHAEL ALLEMANN | | | ON FILE |
| MICHAEL ALLEN | | | ON FILE |
| MICHAEL ALLEN ANDERSON | | | ON FILE |
| MICHAEL ALLEN ASBELL | | | ON FILE |
| MICHAEL ALLEN BEACH | | | ON FILE |
| MICHAEL ALLEN BECK | | | ON FILE |
| MICHAEL ALLEN BLACKHURST | | | ON FILE |
| MICHAEL ALLEN BOND | | | ON FILE |
| MICHAEL ALLEN BROOKS | | | ON FILE |
| MICHAEL ALLEN CAHAL | | | ON FILE |
| MICHAEL ALLEN CARDWELL | | | ON FILE |
| MICHAEL ALLEN CRAFT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL ALLEN DEVERNA | | | ON FILE |
| MICHAEL ALLEN DINGUS | | | ON FILE |
| MICHAEL ALLEN DOTY | | | ON FILE |
| MICHAEL ALLEN ELLIS | | | ON FILE |
| MICHAEL ALLEN ERNEST LAPRELLE | | | ON FILE |
| MICHAEL ALLEN ERNEST LAPRELLE | | | ON FILE |
| MICHAEL ALLEN ERNEST LAPRELLE | | | ON FILE |
| MICHAEL ALLEN GARCIA | | | ON FILE |
| MICHAEL ALLEN GEIST | | | ON FILE |
| MICHAEL ALLEN GREGORY | | | ON FILE |
| MICHAEL ALLEN HANSON | | | ON FILE |
| MICHAEL ALLEN HARRIS | | | ON FILE |
| MICHAEL ALLEN HOLLOPETER | | | ON FILE |
| MICHAEL ALLEN JOSEPH | | | ON FILE |
| MICHAEL ALLEN KENNELL | | | ON FILE |
| MICHAEL ALLEN KESER | | | ON FILE |
| MICHAEL ALLEN KOCH | | | ON FILE |
| MICHAEL ALLEN LADIE | | | ON FILE |
| MICHAEL ALLEN LANE | | | ON FILE |
| MICHAEL ALLEN LOUSTALOT | | | ON FILE |
| MICHAEL ALLEN MADISON | | | ON FILE |
| MICHAEL ALLEN MILLER | | | ON FILE |
| MICHAEL ALLEN NEAL | | | ON FILE |
| MICHAEL ALLEN NEELY | | | ON FILE |
| MICHAEL ALLEN NEWMAN | | | ON FILE |
| MICHAEL ALLEN PERRY | | | ON FILE |
| MICHAEL ALLEN PETRELLI | | | ON FILE |
| MICHAEL ALLEN POTTER | | | ON FILE |
| MICHAEL ALLEN RATZKY | | | ON FILE |
| MICHAEL ALLEN REID | | | ON FILE |
| MICHAEL ALLEN SCHEEL | | | ON FILE |
| MICHAEL ALLEN SILYE | | | ON FILE |
| MICHAEL ALLEN SISK | | | ON FILE |
| MICHAEL ALLEN SLAVIN | | | ON FILE |
| MICHAEL ALLEN SMITH | | | ON FILE |
| MICHAEL ALLEN STOCKWELL | | | ON FILE |
| MICHAEL ALLEN STRUBEL | | | ON FILE |
| MICHAEL ALLEN TABOR | | | ON FILE |
| MICHAEL ALLEN TESTEN | | | ON FILE |
| MICHAEL ALLEN TWYMAN | | | ON FILE |
| MICHAEL ALLEN WASHBURN | | | ON FILE |
| MICHAEL ALLEN WEISER | | | ON FILE |
| MICHAEL ALLEN WEITZEL | | | ON FILE |
| MICHAEL ALLEN WILLIAMS | | | ON FILE |
| MICHAEL ALLEN WOOD | | | ON FILE |
| MICHAEL ALLEN WOOLDRIDGE | | | ON FILE |
| MICHAEL ALLENERNEST LAPRELLE | | | ON FILE |
| MICHAEL ALMA REES | | | ON FILE |
| MICHAEL ALMACEN | | | ON FILE |
| MICHAEL ALOYSIUS MCCORMICK | | | ON FILE |
| MICHAEL ALPHONSE JEAN-PIERRE GICQUEL | | | ON FILE |
| MICHAEL ALPHONSO HARRIS | | | ON FILE |
| MICHAEL ALPHONSUS HUMMELING | | | ON FILE |
| MICHAEL ALS LAURITZEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL ALSHUK | | | ON FILE |
| MICHAEL ALTMAN HOWELL | | | ON FILE |
| MICHAEL ALTON MOORE | | | ON FILE |
| MICHAEL ALVARDO HAYDEN | | | ON FILE |
| MICHAEL ALVEY | | | ON FILE |
| MICHAEL ALVIN BATTAILE | | | ON FILE |
| MICHAEL AMAR | | | ON FILE |
| MICHAEL AMARAL | | | ON FILE |
| MICHAEL AMARON LEAVITT | | | ON FILE |
| MICHAEL AMBROSE GILBERT MULLER | | | ON FILE |
| MICHAEL AMECHI AMUGO | | | ON FILE |
| MICHAEL AMESCUA | | | ON FILE |
| MICHAEL AMICHAI ROSENBERG | | | ON FILE |
| MICHAEL AMIGHETTI | | | ON FILE |
| MICHAEL AMIGHETTI | | | ON FILE |
| MICHAEL AMIN IMAN | | | ON FILE |
| MICHAEL AMIR PANJVANI | | | ON FILE |
| MICHAEL AMISI | | | ON FILE |
| MICHAEL AMMERER | | | ON FILE |
| MICHAEL AMMON DICKSON | | | ON FILE |
| MICHAEL AMOS | | | ON FILE |
| MICHAEL AMUNDSON RETIREMENT LLC | | | ON FILE |
| MICHAEL ANAND SUNDARARAMAN | | | ON FILE |
| MICHAEL ANATOLYEVICH TISHCHENKO | | | ON FILE |
| MICHAEL AND ZOE PTY LTD | | | ON FILE |
| MICHAEL ANDERSON | | | ON FILE |
| MICHAEL ANDERSON | | | ON FILE |
| MICHAEL ANDRAE JR OGLETREE | | | ON FILE |
| MICHAEL ANDRE GARY | | | ON FILE |
| MICHAEL ANDRE KORINKE | | | ON FILE |
| MICHAEL ANDRE LAZARUS | | | ON FILE |
| MICHAEL ANDRE LEROY | | | ON FILE |
| MICHAEL ANDRE LUCIANO CORRADINI | | | ON FILE |
| MICHAEL ANDRE MOSS | | | ON FILE |
| MICHAEL ANDRE ROBINSON | | | ON FILE |
| MICHAEL ANDRE WEBB JR | | | ON FILE |
| MICHAEL ANDRE YANDAL | | | ON FILE |
| MICHAEL ANDREAS BAUER | | | ON FILE |
| MICHAEL ANDREAS FRIEDMAN | | | ON FILE |
| MICHAEL ANDREAS GASPERL | | | ON FILE |
| MICHAEL ANDREAS HUBACHER | | | ON FILE |
| MICHAEL ANDREAS RHEINTGEN | | | ON FILE |
| MICHAEL ANDREAS S SOWDEN | | | ON FILE |
| MICHAEL ANDREAS S SOWDEN | | | ON FILE |
| MICHAEL ANDREAS SCHILDHORN | | | ON FILE |
| MICHAEL ANDREAS STEYRER | | | ON FILE |
| MICHAEL ANDREAS VOGLER | | | ON FILE |
| MICHAEL ANDREAS WILHELMUS MUTSAERTS | | | ON FILE |
| MICHAEL ANDREAS ZAVOLAS | | | ON FILE |
| MICHAEL ANDRES PALMIERI | | | ON FILE |
| MICHAEL ANDRES ULATE | | | ON FILE |
| MICHAEL ANDREW HARRISON | | | ON FILE |
| MICHAEL ANDREW ANTOSZEK | | | ON FILE |
| MICHAEL ANDREW APUZZO JR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL ANDREW BACK | | | ON FILE |
| MICHAEL ANDREW BARNETT | | | ON FILE |
| MICHAEL ANDREW BECKETT | | | ON FILE |
| MICHAEL ANDREW BEST | | | ON FILE |
| MICHAEL ANDREW BRAUNSTEIN | | | ON FILE |
| MICHAEL ANDREW BROADWAY | | | ON FILE |
| MICHAEL ANDREW BRYCE HORLEY | | | ON FILE |
| MICHAEL ANDREW BURROWS | | | ON FILE |
| MICHAEL ANDREW BYRD | | | ON FILE |
| MICHAEL ANDREW CANNON | | | ON FILE |
| MICHAEL ANDREW CASTRO | | | ON FILE |
| MICHAEL ANDREW CHRISTOFI | | | ON FILE |
| MICHAEL ANDREW COMPTON | | | ON FILE |
| MICHAEL ANDREW CURRAN | | | ON FILE |
| MICHAEL ANDREW DAMEWOOD | | | ON FILE |
| MICHAEL ANDREW DAVIDSON | | | ON FILE |
| MICHAEL ANDREW DAVIE | | | ON FILE |
| MICHAEL ANDREW DEPUGH | | | ON FILE |
| MICHAEL ANDREW DIRNBERGER | | | ON FILE |
| MICHAEL ANDREW DURDA | | | ON FILE |
| MICHAEL ANDREW FERDINAND | | | ON FILE |
| MICHAEL ANDREW FERNANDES | | | ON FILE |
| MICHAEL ANDREW FIELDING | | | ON FILE |
| MICHAEL ANDREW FILIPPI | | | ON FILE |
| MICHAEL ANDREW FISHER | | | ON FILE |
| MICHAEL ANDREW FRANCO | | | ON FILE |
| MICHAEL ANDREW GALLAGHER | | | ON FILE |
| MICHAEL ANDREW GARCIA | | | ON FILE |
| MICHAEL ANDREW GAYHEART | | | ON FILE |
| MICHAEL ANDREW GRAVES | | | ON FILE |
| MICHAEL ANDREW GRYSEN | | | ON FILE |
| MICHAEL ANDREW GUMA | | | ON FILE |
| MICHAEL ANDREW HANSON | | | ON FILE |
| MICHAEL ANDREW HARGRAVE | | | ON FILE |
| MICHAEL ANDREW HOLLEY | | | ON FILE |
| MICHAEL ANDREW HOYOS | | | ON FILE |
| MICHAEL ANDREW HUSTON | | | ON FILE |
| MICHAEL ANDREW KISH | | | ON FILE |
| MICHAEL ANDREW KNITOWSKI | | | ON FILE |
| MICHAEL ANDREW KNOWLES | | | ON FILE |
| MICHAEL ANDREW LAWRENCE | | | ON FILE |
| MICHAEL ANDREW LEBLANC | | | ON FILE |
| MICHAEL ANDREW LEWIS | | | ON FILE |
| MICHAEL ANDREW LIPSCHUTZ | | | ON FILE |
| MICHAEL ANDREW LOHAMNN | | | ON FILE |
| MICHAEL ANDREW LOWE | | | ON FILE |
| MICHAEL ANDREW MAIOLO | | | ON FILE |
| MICHAEL ANDREW MALCHIODI | | | ON FILE |
| MICHAEL ANDREW MALOLO | | | ON FILE |
| MICHAEL ANDREW MAZZANTE | | | ON FILE |
| MICHAEL ANDREW MCFARLAND | | | ON FILE |
| MICHAEL ANDREW MCMULLEN | | | ON FILE |
| MICHAEL ANDREW MINGONE | | | ON FILE |
| MICHAEL ANDREW MITCHELL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL ANDREW MOENCH | | | ON FILE |
| MICHAEL ANDREW MORRISON | | | ON FILE |
| MICHAEL ANDREW MULLINS | | | ON FILE |
| MICHAEL ANDREW MUSGROVE | | | ON FILE |
| MICHAEL ANDREW NEITZEL | | | ON FILE |
| MICHAEL ANDREW NEUPAUER | | | ON FILE |
| MICHAEL ANDREW NEWMAN | | | ON FILE |
| MICHAEL ANDREW OKRAY | | | ON FILE |
| MICHAEL ANDREW OOQPAUQ AKLAH JEWELL | | | ON FILE |
| MICHAEL ANDREW ORTIZ | | | ON FILE |
| MICHAEL ANDREW OSSA | | | ON FILE |
| MICHAEL ANDREW OUZOUNIS | | | ON FILE |
| MICHAEL ANDREW PARSONS | | | ON FILE |
| MICHAEL ANDREW PERILLO | | | ON FILE |
| MICHAEL ANDREW PETTY | | | ON FILE |
| MICHAEL ANDREW PIETZ | | | ON FILE |
| MICHAEL ANDREW PITT | | | ON FILE |
| MICHAEL ANDREW POYNTON | | | ON FILE |
| MICHAEL ANDREW PRENTICE | | | ON FILE |
| MICHAEL ANDREW RADFORD | | | ON FILE |
| MICHAEL ANDREW REYNOSO | | | ON FILE |
| MICHAEL ANDREW RIEDER | | | ON FILE |
| MICHAEL ANDREW RODRIGUEZ | | | ON FILE |
| MICHAEL ANDREW ROGAWSKI | | | ON FILE |
| MICHAEL ANDREW ROTHENBUCHER | | | ON FILE |
| MICHAEL ANDREW RYAN | | | ON FILE |
| MICHAEL ANDREW RYDEN | | | ON FILE |
| MICHAEL ANDREW SAIGER | | | ON FILE |
| MICHAEL ANDREW SALINAS | | | ON FILE |
| MICHAEL ANDREW SANTA | | | ON FILE |
| MICHAEL ANDREW SCHORR | | | ON FILE |
| MICHAEL ANDREW SHEEHEY | | | ON FILE |
| MICHAEL ANDREW SHOUP | | | ON FILE |
| MICHAEL ANDREW SHUGART | | | ON FILE |
| MICHAEL ANDREW SMITH | | | ON FILE |
| MICHAEL ANDREW STUTZMAN | | | ON FILE |
| MICHAEL ANDREW SWIRES | | | ON FILE |
| MICHAEL ANDREW TERRIS | | | ON FILE |
| MICHAEL ANDREW TOMPKINS | | | ON FILE |
| MICHAEL ANDREW TRUMBULL | | | ON FILE |
| MICHAEL ANDREW VOLASKI | | | ON FILE |
| MICHAEL ANDREW WANIEL | | | ON FILE |
| MICHAEL ANDREW WEBER | | | ON FILE |
| MICHAEL ANDREW WHITAKER | | | ON FILE |
| MICHAEL ANDREW WOO MING | | | ON FILE |
| MICHAEL ANDREW WURM | | | ON FILE |
| MICHAEL ANDREW WYLIE | | | ON FILE |
| MICHAEL ANDREW YANEZ | | | ON FILE |
| MICHAEL ANDREW YASSA | | | ON FILE |
| MICHAEL ANDRONIC | | | ON FILE |
| MICHAEL ANDY HANSEN | | | ON FILE |
| MICHAEL ANG CAO | | | ON FILE |
| MICHAEL ANGEL | | | ON FILE |
| MICHAEL ANGEL CURIEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL ANGEL FRANCO | | | ON FILE |
| MICHAEL ANGEL HEREDIA | | | ON FILE |
| MICHAEL ANGEL JIMENEZ | | | ON FILE |
| MICHAEL ANGEL LACEN | | | ON FILE |
| MICHAEL ANGELES | | | ON FILE |
| MICHAEL ANGELIER LE PLAN | | | ON FILE |
| MICHAEL ANGELO CAMPOS | | | ON FILE |
| MICHAEL ANGELO CANCELLIERE | | | ON FILE |
| MICHAEL ANGELO CHIARA | | | ON FILE |
| MICHAEL ANGELO COSTA | | | ON FILE |
| MICHAEL ANGELO DALUZ | | | ON FILE |
| MICHAEL ANGELO ECHANO | | | ON FILE |
| MICHAEL ANGELO FERNANDEZ | | | ON FILE |
| MICHAEL ANGELO FERNANDEZ | | | ON FILE |
| MICHAEL ANGELO FONTANILLA | | | ON FILE |
| MICHAEL ANGELO GIGLIOTTI | | | ON FILE |
| MICHAEL ANGELO GOMEZ TANTAY | | | ON FILE |
| MICHAEL ANGELO GRUZO | | | ON FILE |
| MICHAEL ANGELO IOVINO | | | ON FILE |
| MICHAEL ANGELO LANDICHO FLORES | | | ON FILE |
| MICHAEL ANGELO MONACO | | | ON FILE |
| MICHAEL ANGELO MORICONI | | | ON FILE |
| MICHAEL ANGELO PAPA BABOR | | | ON FILE |
| MICHAEL ANGELO PEREZ | | | ON FILE |
| MICHAEL ANGELO PROMENTILLA | | | ON FILE |
| MICHAEL ANGELO RAMOS VAZQUEZ | | | ON FILE |
| MICHAEL ANGELO RIVERA | | | ON FILE |
| MICHAEL ANGELO RUVALCABA | | | ON FILE |
| MICHAEL ANGELO SHAW | | | ON FILE |
| MICHAEL ANGUS MCLACHLAN | | | ON FILE |
| MICHAEL ANHQUANG THAI | | | ON FILE |
| MICHAEL ANHTUAN LUU | | | ON FILE |
| MICHAEL ANKE E DE SMET | | | ON FILE |
| MICHAEL ANKER ROSTGAARD | | | ON FILE |
| MICHAEL ANTHONY  JAMES | | | ON FILE |
| MICHAEL ANTHONY AGUIRRE | | | ON FILE |
| MICHAEL ANTHONY ALDER | | | ON FILE |
| MICHAEL ANTHONY ALDRIDGE | | | ON FILE |
| MICHAEL ANTHONY ALLEN | | | ON FILE |
| MICHAEL ANTHONY ALVICH | | | ON FILE |
| MICHAEL ANTHONY AMAYA | | | ON FILE |
| MICHAEL ANTHONY ANDRADE | | | ON FILE |
| MICHAEL ANTHONY ARANDA | | | ON FILE |
| MICHAEL ANTHONY ARMOUR | | | ON FILE |
| MICHAEL ANTHONY BAEZ | | | ON FILE |
| MICHAEL ANTHONY BAKX | | | ON FILE |
| MICHAEL ANTHONY BALMA | | | ON FILE |
| MICHAEL ANTHONY BARWICK | | | ON FILE |
| MICHAEL ANTHONY BEARD | | | ON FILE |
| MICHAEL ANTHONY BELMORE | | | ON FILE |
| MICHAEL ANTHONY BERNAL | | | ON FILE |
| MICHAEL ANTHONY BERROTERAN | | | ON FILE |
| MICHAEL ANTHONY BOCHNER | | | ON FILE |
| MICHAEL ANTHONY BOGACKI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL ANTHONY BONOCORE | | | ON FILE |
| MICHAEL ANTHONY BORGE | | | ON FILE |
| MICHAEL ANTHONY BOVA | | | ON FILE |
| MICHAEL ANTHONY BRAUN | | | ON FILE |
| MICHAEL ANTHONY BROMBACH | | | ON FILE |
| MICHAEL ANTHONY BROMBAL | | | ON FILE |
| MICHAEL ANTHONY BROWN | | | ON FILE |
| MICHAEL ANTHONY BROWN | | | ON FILE |
| MICHAEL ANTHONY BRUCE | | | ON FILE |
| MICHAEL ANTHONY BUEGUES CRUZ | | | ON FILE |
| MICHAEL ANTHONY BURRELL | | | ON FILE |
| MICHAEL ANTHONY BURTON | | | ON FILE |
| MICHAEL ANTHONY CALABRO | | | ON FILE |
| MICHAEL ANTHONY CALDERONE | | | ON FILE |
| MICHAEL ANTHONY CALO | | | ON FILE |
| MICHAEL ANTHONY CAMERON | | | ON FILE |
| MICHAEL ANTHONY CAMPBELL | | | ON FILE |
| MICHAEL ANTHONY CAPONE | | | ON FILE |
| MICHAEL ANTHONY CAPPUCCI | | | ON FILE |
| MICHAEL ANTHONY CARBONARA | | | ON FILE |
| MICHAEL ANTHONY CARBONARA | | | ON FILE |
| MICHAEL ANTHONY CARR | | | ON FILE |
| MICHAEL ANTHONY CARRINGTON | | | ON FILE |
| MICHAEL ANTHONY CASH | | | ON FILE |
| MICHAEL ANTHONY CATALANO | | | ON FILE |
| MICHAEL ANTHONY CHERIAN | | | ON FILE |
| MICHAEL ANTHONY CHERRY | | | ON FILE |
| MICHAEL ANTHONY COBUZIO | | | ON FILE |
| MICHAEL ANTHONY COLE | | | ON FILE |
| MICHAEL ANTHONY COLEMAN | | | ON FILE |
| MICHAEL ANTHONY COLLAZO | | | ON FILE |
| MICHAEL ANTHONY COLONNELLO | | | ON FILE |
| MICHAEL ANTHONY COMETA | | | ON FILE |
| MICHAEL ANTHONY COOMBE | | | ON FILE |
| MICHAEL ANTHONY COPLEY | | | ON FILE |
| MICHAEL ANTHONY COUGHLIN | | | ON FILE |
| MICHAEL ANTHONY COZZI | | | ON FILE |
| MICHAEL ANTHONY CURCIO | | | ON FILE |
| MICHAEL ANTHONY D'ARCANGELO | | | ON FILE |
| MICHAEL ANTHONY DAVIS | | | ON FILE |
| MICHAEL ANTHONY DELGADO | | | ON FILE |
| MICHAEL ANTHONY DIGUGLIELMO | | | ON FILE |
| MICHAEL ANTHONY DONALD | | | ON FILE |
| MICHAEL ANTHONY DONOVAN | | | ON FILE |
| MICHAEL ANTHONY DONOVAN | | | ON FILE |
| MICHAEL ANTHONY DUARTEAGUILAR | | | ON FILE |
| MICHAEL ANTHONY DUNN | | | ON FILE |
| MICHAEL ANTHONY ENRIGHT | | | ON FILE |
| MICHAEL ANTHONY ESPINOZA | | | ON FILE |
| MICHAEL ANTHONY FAIR | | | ON FILE |
| MICHAEL ANTHONY FARAG | | | ON FILE |
| MICHAEL ANTHONY FILIPELLI | | | ON FILE |
| MICHAEL ANTHONY FILIPPONE | | | ON FILE |
| MICHAEL ANTHONY FISCHETTI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL ANTHONY FISHER | | | ON FILE |
| MICHAEL ANTHONY FISHER | | | ON FILE |
| MICHAEL ANTHONY FUERCH | | | ON FILE |
| MICHAEL ANTHONY FULLER | | | ON FILE |
| MICHAEL ANTHONY FURST | | | ON FILE |
| MICHAEL ANTHONY GACH | | | ON FILE |
| MICHAEL ANTHONY GARAVUSO | | | ON FILE |
| MICHAEL ANTHONY GARCIA | | | ON FILE |
| MICHAEL ANTHONY GARCIA | | | ON FILE |
| MICHAEL ANTHONY GARVEY JR | | | ON FILE |
| MICHAEL ANTHONY GENOVESE | | | ON FILE |
| MICHAEL ANTHONY GENOVESE | | | ON FILE |
| MICHAEL ANTHONY GEORGE LOVROVICH | | | ON FILE |
| MICHAEL ANTHONY GOLDEN | | | ON FILE |
| MICHAEL ANTHONY GRAHAM | | | ON FILE |
| MICHAEL ANTHONY GREER | | | ON FILE |
| MICHAEL ANTHONY GROSSO | | | ON FILE |
| MICHAEL ANTHONY GUNNING | | | ON FILE |
| MICHAEL ANTHONY GUNNING | | | ON FILE |
| MICHAEL ANTHONY HALL | | | ON FILE |
| MICHAEL ANTHONY HARABAGLIA | | | ON FILE |
| MICHAEL ANTHONY HAROUTUNIAN | | | ON FILE |
| MICHAEL ANTHONY HARTLAGE | | | ON FILE |
| MICHAEL ANTHONY HAYNES | | | ON FILE |
| MICHAEL ANTHONY HEADS | | | ON FILE |
| MICHAEL ANTHONY HEALY | | | ON FILE |
| MICHAEL ANTHONY HERNANDEZ | | | ON FILE |
| MICHAEL ANTHONY HERRERA | | | ON FILE |
| MICHAEL ANTHONY HODGSON | | | ON FILE |
| MICHAEL ANTHONY HOON | | | ON FILE |
| MICHAEL ANTHONY HOTUJEC | | | ON FILE |
| MICHAEL ANTHONY HOUSE | | | ON FILE |
| MICHAEL ANTHONY II PERRY | | | ON FILE |
| MICHAEL ANTHONY INGENITO | | | ON FILE |
| MICHAEL ANTHONY ISAACS HENDERSON | | | ON FILE |
| MICHAEL ANTHONY JANIGA | | | ON FILE |
| MICHAEL ANTHONY JOHN | | | ON FILE |
| MICHAEL ANTHONY JOHNSON | | | ON FILE |
| MICHAEL ANTHONY JOHNSON | | | ON FILE |
| MICHAEL ANTHONY JONES | | | ON FILE |
| MICHAEL ANTHONY JR MILAM | | | ON FILE |
| MICHAEL ANTHONY KAMINSKI | | | ON FILE |
| MICHAEL ANTHONY KANNALEY | | | ON FILE |
| MICHAEL ANTHONY KAZMIERCZAK | | | ON FILE |
| MICHAEL ANTHONY KESSLER | | | ON FILE |
| MICHAEL ANTHONY KIRKPATRICK | | | ON FILE |
| MICHAEL ANTHONY KLEM | | | ON FILE |
| MICHAEL ANTHONY LARUE | | | ON FILE |
| MICHAEL ANTHONY LATINA | | | ON FILE |
| MICHAEL ANTHONY LAWRENCE | | | ON FILE |
| MICHAEL ANTHONY LEE | | | ON FILE |
| MICHAEL ANTHONY LEEK | | | ON FILE |
| MICHAEL ANTHONY LEGNAIOLI | | | ON FILE |
| MICHAEL ANTHONY LETO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL ANTHONY LEVESQUE | | | ON FILE |
| MICHAEL ANTHONY LLOYD DAWES | | | ON FILE |
| MICHAEL ANTHONY LOOMIS | | | ON FILE |
| MICHAEL ANTHONY MANNING | | | ON FILE |
| MICHAEL ANTHONY MARCANO | | | ON FILE |
| MICHAEL ANTHONY MARTINEZ | | | ON FILE |
| MICHAEL ANTHONY MARTINEZ | | | ON FILE |
| MICHAEL ANTHONY MASSU NINO | | | ON FILE |
| MICHAEL ANTHONY MATE | | | ON FILE |
| MICHAEL ANTHONY MATHEWS | | | ON FILE |
| MICHAEL ANTHONY MC FADDEN | | | ON FILE |
| MICHAEL ANTHONY MCCLURE | | | ON FILE |
| MICHAEL ANTHONY MCEWAN | | | ON FILE |
| MICHAEL ANTHONY MCILVERY | | | ON FILE |
| MICHAEL ANTHONY MICKENS | | | ON FILE |
| MICHAEL ANTHONY MIELE | | | ON FILE |
| MICHAEL ANTHONY MILBURY | | | ON FILE |
| MICHAEL ANTHONY MITRI | | | ON FILE |
| MICHAEL ANTHONY MOFFA | | | ON FILE |
| MICHAEL ANTHONY MONSHOUWER | | | ON FILE |
| MICHAEL ANTHONY MOORE | | | ON FILE |
| MICHAEL ANTHONY MORSBY | | | ON FILE |
| MICHAEL ANTHONY MOVAL | | | ON FILE |
| MICHAEL ANTHONY MUELLER | | | ON FILE |
| MICHAEL ANTHONY MULLINGS | | | ON FILE |
| MICHAEL ANTHONY MUSARRA | | | ON FILE |
| MICHAEL ANTHONY NEIL WILKINSON | | | ON FILE |
| MICHAEL ANTHONY NELSON | | | ON FILE |
| MICHAEL ANTHONY NOBREGA | | | ON FILE |
| MICHAEL ANTHONY NORMAN | | | ON FILE |
| MICHAEL ANTHONY OATES | | | ON FILE |
| MICHAEL ANTHONY OBRIEN JR | | | ON FILE |
| MICHAEL ANTHONY OHLSSON | | | ON FILE |
| MICHAEL ANTHONY ONDZIK | | | ON FILE |
| MICHAEL ANTHONY ORTEGA | | | ON FILE |
| MICHAEL ANTHONY PALACIOS | | | ON FILE |
| MICHAEL ANTHONY PANARELLO | | | ON FILE |
| MICHAEL ANTHONY PARKER | | | ON FILE |
| MICHAEL ANTHONY PEILE | | | ON FILE |
| MICHAEL ANTHONY PERNO | | | ON FILE |
| MICHAEL ANTHONY PERRICONE | | | ON FILE |
| MICHAEL ANTHONY PERSINGER | | | ON FILE |
| MICHAEL ANTHONY PFISTER | | | ON FILE |
| MICHAEL ANTHONY PICAZO DENIZ | | | ON FILE |
| MICHAEL ANTHONY PICCIANO | | | ON FILE |
| MICHAEL ANTHONY PITTORE | | | ON FILE |
| MICHAEL ANTHONY PIZZOLATO | | | ON FILE |
| MICHAEL ANTHONY POBLANO | | | ON FILE |
| MICHAEL ANTHONY PONSIANO | | | ON FILE |
| MICHAEL ANTHONY POORE | | | ON FILE |
| MICHAEL ANTHONY PRASKAVICH | | | ON FILE |
| MICHAEL ANTHONY PUERTO | | | ON FILE |
| MICHAEL ANTHONY PUGLIESE | | | ON FILE |
| MICHAEL ANTHONY PUNTILLO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL ANTHONY RAMOS DE M OFTEDAL | | | ON FILE |
| MICHAEL ANTHONY REAGAN | | | ON FILE |
| MICHAEL ANTHONY REHA | | | ON FILE |
| MICHAEL ANTHONY RELLINS | | | ON FILE |
| MICHAEL ANTHONY REYES | | | ON FILE |
| MICHAEL ANTHONY RICCIARDI | | | ON FILE |
| MICHAEL ANTHONY RICE | | | ON FILE |
| MICHAEL ANTHONY RICH | | | ON FILE |
| MICHAEL ANTHONY RINALDI | | | ON FILE |
| MICHAEL ANTHONY ROA | | | ON FILE |
| MICHAEL ANTHONY ROACH | | | ON FILE |
| MICHAEL ANTHONY ROATIS | | | ON FILE |
| MICHAEL ANTHONY ROBERTS | | | ON FILE |
| MICHAEL ANTHONY ROBERTS | | | ON FILE |
| MICHAEL ANTHONY RODRIGUEZ | | | ON FILE |
| MICHAEL ANTHONY RODRIGUEZ | | | ON FILE |
| MICHAEL ANTHONY RONCONI | | | ON FILE |
| MICHAEL ANTHONY ROSALES | | | ON FILE |
| MICHAEL ANTHONY ROSE | | | ON FILE |
| MICHAEL ANTHONY RUSSO | | | ON FILE |
| MICHAEL ANTHONY RYAN | | | ON FILE |
| MICHAEL ANTHONY SALDIVAR | | | ON FILE |
| MICHAEL ANTHONY SALOMONSON | | | ON FILE |
| MICHAEL ANTHONY SALVAGGI | | | ON FILE |
| MICHAEL ANTHONY SALVAGGIO | | | ON FILE |
| MICHAEL ANTHONY SANCHEZ | | | ON FILE |
| MICHAEL ANTHONY SAND | | | ON FILE |
| MICHAEL ANTHONY SAUNDERS | | | ON FILE |
| MICHAEL ANTHONY SAYER | | | ON FILE |
| MICHAEL ANTHONY SCHNEIDER | | | ON FILE |
| MICHAEL ANTHONY SCORNAVACCA | | | ON FILE |
| MICHAEL ANTHONY SCURTI | | | ON FILE |
| MICHAEL ANTHONY SEBOLD | | | ON FILE |
| MICHAEL ANTHONY SHARMAN | | | ON FILE |
| MICHAEL ANTHONY SIDAWAY | | | ON FILE |
| MICHAEL ANTHONY SILVA | | | ON FILE |
| MICHAEL ANTHONY SIMM | | | ON FILE |
| MICHAEL ANTHONY SIMPSON | | | ON FILE |
| MICHAEL ANTHONY SINGER | | | ON FILE |
| MICHAEL ANTHONY SMITH | | | ON FILE |
| MICHAEL ANTHONY SPIVEY | | | ON FILE |
| MICHAEL ANTHONY STALKER | | | ON FILE |
| MICHAEL ANTHONY STEINERD | | | ON FILE |
| MICHAEL ANTHONY SUAREZ | | | ON FILE |
| MICHAEL ANTHONY SULLIVAN | | | ON FILE |
| MICHAEL ANTHONY TAIT JR | | | ON FILE |
| MICHAEL ANTHONY TAUBER | | | ON FILE |
| MICHAEL ANTHONY THOMAS | | | ON FILE |
| MICHAEL ANTHONY THOMAS | | | ON FILE |
| MICHAEL ANTHONY THOMPSON | | | ON FILE |
| MICHAEL ANTHONY TIMAL | | | ON FILE |
| MICHAEL ANTHONY TIMPERIO | | | ON FILE |
| MICHAEL ANTHONY TODARO | | | ON FILE |
| MICHAEL ANTHONY TORREY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL ANTHONY TRACEY | | | ON FILE |
| MICHAEL ANTHONY TRAN | | | ON FILE |
| MICHAEL ANTHONY TREJO | | | ON FILE |
| MICHAEL ANTHONY TROTSKY | | | ON FILE |
| MICHAEL ANTHONY TRUJILLO | | | ON FILE |
| MICHAEL ANTHONY TRUJILLO | | | ON FILE |
| MICHAEL ANTHONY TURANO | | | ON FILE |
| MICHAEL ANTHONY VALDEZ | | | ON FILE |
| MICHAEL ANTHONY VARGAS | | | ON FILE |
| MICHAEL ANTHONY VARGAS | | | ON FILE |
| MICHAEL ANTHONY VASQUEZLOZANO | | | ON FILE |
| MICHAEL ANTHONY VAZQUEZ BERRIOS | | | ON FILE |
| MICHAEL ANTHONY VEAL | | | ON FILE |
| MICHAEL ANTHONY VEIT JR | | | ON FILE |
| MICHAEL ANTHONY VERONI | | | ON FILE |
| MICHAEL ANTHONY VILA | | | ON FILE |
| MICHAEL ANTHONY VIZCARRONDO | | | ON FILE |
| MICHAEL ANTHONY WALKER | | | ON FILE |
| MICHAEL ANTHONY WARD | | | ON FILE |
| MICHAEL ANTHONY WILLIAMS | | | ON FILE |
| MICHAEL ANTHONY WILSON | | | ON FILE |
| MICHAEL ANTHONY WILSON | | | ON FILE |
| MICHAEL ANTHONY WIMER | | | ON FILE |
| MICHAEL ANTHONY WOJDYLA | | | ON FILE |
| MICHAEL ANTHONY ZUCCARELLI | | | ON FILE |
| MICHAEL ANTHONYHALL SACHELI | | | ON FILE |
| MICHAEL ANTHONYXAVIER FORMAN | | | ON FILE |
| MICHAEL ANTON CANSLER | | | ON FILE |
| MICHAEL ANTON E CAP | | | ON FILE |
| MICHAEL ANTON HEISE | | | ON FILE |
| MICHAEL ANTON KRAUS | | | ON FILE |
| MICHAEL ANTON VAN HOUTEN | | | ON FILE |
| MICHAEL ANTONE BAHU | | | ON FILE |
| MICHAEL ANTONID HUMPHRIES | | | ON FILE |
| MICHAEL ANTONIO BLAIR | | | ON FILE |
| MICHAEL ANTONIO CHEEKS JR | | | ON FILE |
| MICHAEL ANTONIO CUELLAR | | | ON FILE |
| MICHAEL ANTONIO HOLTMAN | | | ON FILE |
| MICHAEL ANTONIO JOHNSON | | | ON FILE |
| MICHAEL ANTONIO PLUMMER | | | ON FILE |
| MICHAEL ANTONIO SACCHETTI | | | ON FILE |
| MICHAEL ANTONIO SANCHEZ | | | ON FILE |
| MICHAEL ANTONIO SERRATA CEDANO | | | ON FILE |
| MICHAEL ANTONIO THOMAS | | | ON FILE |
| MICHAEL ANTONY BLEWETT | | | ON FILE |
| MICHAEL ANTONY EVANS | | | ON FILE |
| MICHAEL ANTONY GEE | | | ON FILE |
| MICHAEL ANTONY LAMENDOLA | | | ON FILE |
| MICHAEL ANTONY SCOTT | | | ON FILE |
| MICHAEL ANTRELL EDWARDS | | | ON FILE |
| MICHAEL ARAUZ | | | ON FILE |
| MICHAEL ARENTOFT MIKKELSEN | | | ON FILE |
| MICHAEL ARI SIMON | | | ON FILE |
| MICHAEL ARIE JOHLES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL ARIEH BEN EZRA | | | ON FILE |
| MICHAEL ARIEL RIELY | | | ON FILE |
| MICHAEL ARIEN EMRYS | | | ON FILE |
| MICHAEL ARIZA | | | ON FILE |
| MICHAEL ARJUN GHOSH | | | ON FILE |
| MICHAEL ARLEN GEORGE | | | ON FILE |
| MICHAEL ARLEN HAWKINS | | | ON FILE |
| MICHAEL ARLEY PECHENE HOYOS | | | ON FILE |
| MICHAEL ARMIJO | | | ON FILE |
| MICHAEL ARMIN SWEETY LOETSCHER | | | ON FILE |
| MICHAEL ARMSTRONG | | | ON FILE |
| MICHAEL ARMSTRONG WILLIAMS | | | ON FILE |
| MICHAEL ARNDT | | | ON FILE |
| MICHAEL ARNOLD | | | ON FILE |
| MICHAEL ARNOLD KOENIGS | | | ON FILE |
| MICHAEL ARNOLDUS FOURIE | | | ON FILE |
| MICHAEL ARON YOUNGER | | | ON FILE |
| MICHAEL ARTAN | | | ON FILE |
| MICHAEL ARTEMENKO | | | ON FILE |
| MICHAEL ARTHUR ALTNOW | | | ON FILE |
| MICHAEL ARTHUR BAIRD | | | ON FILE |
| MICHAEL ARTHUR BOVINO | | | ON FILE |
| MICHAEL ARTHUR KAPLAN | | | ON FILE |
| MICHAEL ARTHUR KRZYMINSKI | | | ON FILE |
| MICHAEL ARTHUR LOVATO | | | ON FILE |
| MICHAEL ARTHUR MAYER | | | ON FILE |
| MICHAEL ARTHUR OBRIEN | | | ON FILE |
| MICHAEL ARTHUR PETERS | | | ON FILE |
| MICHAEL ARTHUR ROBBINS | | | ON FILE |
| MICHAEL ARTHUR SHEAKS | | | ON FILE |
| MICHAEL ARTHUR SILVA | | | ON FILE |
| MICHAEL ARTHUR SNEAD | | | ON FILE |
| MICHAEL ARTHUR STETZ | | | ON FILE |
| MICHAEL ARTHUR WELCH | | | ON FILE |
| MICHAEL ARTHUR WILLIAMS | | | ON FILE |
| MICHAEL ARTURO FREGOSO | | | ON FILE |
| MICHAEL ASADUR ARABIAN | | | ON FILE |
| MICHAEL ASCENCION PADILLACALDERON | | | ON FILE |
| MICHAEL ASHER RASHAD MEHREL | | | ON FILE |
| MICHAEL ASHLEY BARTLETT | | | ON FILE |
| MICHAEL ASHLEY MITCHELL | | | ON FILE |
| MICHAEL ASHMORE CHRISTENSEN | | | ON FILE |
| MICHAEL ASKJAER | | | ON FILE |
| MICHAEL ASSIK AKBARALY | | | ON FILE |
| MICHAEL ATLER | | | ON FILE |
| MICHAEL ATRILL | | | ON FILE |
| MICHAEL ATTA-NYARKO | | | ON FILE |
| MICHAEL ATTWOOD PERRY | | | ON FILE |
| MICHAEL AUBEY OGREN | | | ON FILE |
| MICHAEL AUBREY LLOYD LEGGE | | | ON FILE |
| MICHAEL AUCHENBERG | | | ON FILE |
| MICHAEL AUDLEY ALLEN HARVEY-SMITH | | | ON FILE |
| MICHAEL AUFDERHEIDE | | | ON FILE |
| MICHAEL AUGUSTINE POWERS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL AUGUSTUS HARRIS | | | ON FILE |
| MICHAEL AUGUSTUS RYDON | | | ON FILE |
| MICHAEL AUGUSTUS RYDON | | | ON FILE |
| MICHAEL AURELIUS BARBIRE | | | ON FILE |
| MICHAEL AUSTEN GUTIERREZ | | | ON FILE |
| MICHAEL AUSTIN | | | ON FILE |
| MICHAEL AUSTIN BURNS | | | ON FILE |
| MICHAEL AUSTIN BYRD | | | ON FILE |
| MICHAEL AUSTIN CLARK | | | ON FILE |
| MICHAEL AUSTIN DAVIS | | | ON FILE |
| MICHAEL AUSTIN DI MIZIO GELB | | | ON FILE |
| MICHAEL AUSTIN FITZGERALD | | | ON FILE |
| MICHAEL AUSTIN LAWLER | | | ON FILE |
| MICHAEL AUSTIN LAWR | | | ON FILE |
| MICHAEL AUSTIN MC PHERSON | | | ON FILE |
| MICHAEL AUSTIN MUTH | | | ON FILE |
| MICHAEL AUSTIN SNYDER | | | ON FILE |
| MICHAEL AUSTIN TORRES | | | ON FILE |
| MICHAEL AUTERY ALDY | | | ON FILE |
| MICHAEL AVOLETTA | | | ON FILE |
| MICHAEL AXEL ALEXANDER JACKSON | | | ON FILE |
| MICHAEL AXEL HOFFMANN | | | ON FILE |
| MICHAEL AXL PAWLICKI | | | ON FILE |
| MICHAEL AYOMIDE AYOTOMIWA KOIKI | | | ON FILE |
| MICHAEL AYORINDE FADAYOMI | | | ON FILE |
| MICHAEL AYOUB RADWAN | | | ON FILE |
| MICHAEL AYROSO LATADE | | | ON FILE |
| MICHAEL B ACKERSON | | | ON FILE |
| MICHAEL B ALLEN | | | ON FILE |
| MICHAEL B BROCK | | | ON FILE |
| MICHAEL B CLAYTON | | | ON FILE |
| MICHAEL B DE SOUSA | | | ON FILE |
| MICHAEL B DIENER | | | ON FILE |
| MICHAEL B GASTALDO | | | ON FILE |
| MICHAEL B JONES | | | ON FILE |
| MICHAEL B LOHR | | | ON FILE |
| MICHAEL B MCDERMOTT | | | ON FILE |
| MICHAEL B MCGILLICUDDY | | | ON FILE |
| MICHAEL B MEISNER | | | ON FILE |
| MICHAEL B MERID | | | ON FILE |
| MICHAEL B MITCHEL | | | ON FILE |
| MICHAEL B OBRIEN | | | ON FILE |
| MICHAEL B PARTRIDGE | | | ON FILE |
| MICHAEL B PICA | | | ON FILE |
| MICHAEL B REAL | | | ON FILE |
| MICHAEL B ROCHELEAU | | | ON FILE |
| MICHAEL B SAPHERSTEIN | | | ON FILE |
| MICHAEL B YEP | | | ON FILE |
| MICHAEL B YOUNES | | | ON FILE |
| MICHAEL BABATOBI ONAGORUWA | | | ON FILE |
| MICHAEL BABCOCK | | | ON FILE |
| MICHAEL BABORE | | | ON FILE |
| MICHAEL BACHMANN | | | ON FILE |
| MICHAEL BACHMANN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL BACHMANN NIELSEN | | | ON FILE |
| MICHAEL BAERGA | | | ON FILE |
| MICHAEL BAGGIE | | | ON FILE |
| MICHAEL BAHNIUK PETRUS | | | ON FILE |
| MICHAEL BAI JEWISON | | | ON FILE |
| MICHAEL BAILER | | | ON FILE |
| MICHAEL BAILLEUX | | | ON FILE |
| MICHAEL BAKSH | | | ON FILE |
| MICHAEL BALLARD LEON | | | ON FILE |
| MICHAEL BALSER DAHL | | | ON FILE |
| MICHAEL BALTHASAR WILE ZWOLLE | | | ON FILE |
| MICHAEL BANGE | | | ON FILE |
| MICHAEL BAO CHEN | | | ON FILE |
| MICHAEL BÃŒTTNER | | | ON FILE |
| MICHAEL BAPTISTA | | | ON FILE |
| MICHAEL BARAN | | | ON FILE |
| MICHAEL BARKLEY PERRY | | | ON FILE |
| MICHAEL BARRETT | | | ON FILE |
| MICHAEL BARRIENTOS | | | ON FILE |
| MICHAEL BARRON WHITE | | | ON FILE |
| MICHAEL BARRY CHANG | | | ON FILE |
| MICHAEL BARRY CHILTON | | | ON FILE |
| MICHAEL BARRY KUNOWSKI | | | ON FILE |
| MICHAEL BARRY MCNEIL | | | ON FILE |
| MICHAEL BARRY RIPPE | | | ON FILE |
| MICHAEL BARTLEY EDLAVITCH | | | ON FILE |
| MICHAEL BASHFORD | | | ON FILE |
| MICHAEL BASILI | | | ON FILE |
| MICHAEL BASTOS | | | ON FILE |
| MICHAEL BATH | | | ON FILE |
| MICHAEL BATISTICH | | | ON FILE |
| MICHAEL BAY SOERENSEN | | | ON FILE |
| MICHAEL BAYER ROBY | | | ON FILE |
| MICHAEL BEAN | | | ON FILE |
| MICHAEL BEAUREGARD | | | ON FILE |
| MICHAEL BECKER | | | ON FILE |
| MICHAEL BECKER | | | ON FILE |
| MICHAEL BECKSTEIN | | | ON FILE |
| MICHAEL BEDARD | | | ON FILE |
| MICHAEL BEHELO EBAKOHODGSON | | | ON FILE |
| MICHAEL BEI KUANG CHAU | | | ON FILE |
| MICHAEL BEKHET | | | ON FILE |
| MICHAEL BELATCHEW | | | ON FILE |
| MICHAEL BELINGER | | | ON FILE |
| MICHAEL BELL | | | ON FILE |
| MICHAEL BEN TZUR | | | ON FILE |
| MICHAEL BENDA | | | ON FILE |
| MICHAEL BENEDICT MANNA | | | ON FILE |
| MICHAEL BENEDICT PIERSON | | | ON FILE |
| MICHAEL BENGT IVERSEN | | | ON FILE |
| MICHAEL BENJAMIN ABBOTT | | | ON FILE |
| MICHAEL BENJAMIN BABOVAL | | | ON FILE |
| MICHAEL BENJAMIN BASTACKY | | | ON FILE |
| MICHAEL BENJAMIN BENITEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL BENJAMIN BOWMAN | | | ON FILE |
| MICHAEL BENJAMIN ENDSLEY | | | ON FILE |
| MICHAEL BENJAMIN FARR | | | ON FILE |
| MICHAEL BENJAMIN KAHN | | | ON FILE |
| MICHAEL BENJAMIN KAUFMAN | | | ON FILE |
| MICHAEL BENJAMIN KERCE | | | ON FILE |
| MICHAEL BENJAMIN KOWITZ | | | ON FILE |
| MICHAEL BENJAMIN LAUFER | | | ON FILE |
| MICHAEL BENJAMIN NEWMAN | | | ON FILE |
| MICHAEL BENJAMIN OTT | | | ON FILE |
| MICHAEL BENJAMIN SAN JUAN BRADY | | | ON FILE |
| MICHAEL BENJAMIN SARLITT | | | ON FILE |
| MICHAEL BENJAMIN SCANLON | | | ON FILE |
| MICHAEL BENJAMIN SCOTT TYLER | | | ON FILE |
| MICHAEL BENJAMIN SELKOWE FERTIK | | | ON FILE |
| MICHAEL BENJAMIN SHOLES | | | ON FILE |
| MICHAEL BENJAMIN STEVENSON II | | | ON FILE |
| MICHAEL BENJAMIN T JONES | | | ON FILE |
| MICHAEL BENJAMIN TABIBIAN | | | ON FILE |
| MICHAEL BENNETT GROSS | | | ON FILE |
| MICHAEL BENNETT SONDEREGGER | | | ON FILE |
| MICHAEL BENNO VON HEYNITZ | | | ON FILE |
| MICHAEL BENTLEY HESSERT | | | ON FILE |
| MICHAEL BENTZ | | | ON FILE |
| MICHAEL BERGQUIST | | | ON FILE |
| MICHAEL BERLINER | | | ON FILE |
| MICHAEL BERLINGIERI | | | ON FILE |
| MICHAEL BERMAN | | | ON FILE |
| MICHAEL BERMUDEZ | | | ON FILE |
| MICHAEL BERNABE | | | ON FILE |
| MICHAEL BERNARD ANGE | | | ON FILE |
| MICHAEL BERNARD DURKAN | | | ON FILE |
| MICHAEL BERNARD FRANCOIS FERRARI | | | ON FILE |
| MICHAEL BERNARD REDAHAN | | | ON FILE |
| MICHAEL BERNARD REILLY | | | ON FILE |
| MICHAEL BERNARD SHORTER | | | ON FILE |
| MICHAEL BERNARD TIPPLE | | | ON FILE |
| MICHAEL BERNARDUS JOHANNES VAN ZUTPHEN | | | ON FILE |
| MICHAEL BERND BRAUER | | | ON FILE |
| MICHAEL BERND HORWATH | | | ON FILE |
| MICHAEL BERNHARDT SCHWERDTFEGER | | | ON FILE |
| MICHAEL BERNOTAT | | | ON FILE |
| MICHAEL BERTINO MWINGA MATONDO | | | ON FILE |
| MICHAEL BERTOLDI | | | ON FILE |
| MICHAEL BEST | | | ON FILE |
| MICHAEL BEST | | | ON FILE |
| MICHAEL BETTIS | | | ON FILE |
| MICHAEL BEVERLY BEAUCASIN | | | ON FILE |
| MICHAEL BEY | | | ON FILE |
| MICHAEL BIANCA | | | ON FILE |
| MICHAEL BIELEJEC | | | ON FILE |
| MICHAEL BIELIK | | | ON FILE |
| MICHAEL BIELIK | | | ON FILE |
| MICHAEL BIEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL BIEN | | | ON FILE |
| MICHAEL BIEZE | | | ON FILE |
| MICHAEL BILCA | | | ON FILE |
| MICHAEL BINDL | | | ON FILE |
| MICHAEL BIRCH HAZZARD JR | | | ON FILE |
| MICHAEL BISHOP MOORE | | | ON FILE |
| MICHAEL BITZI | | | ON FILE |
| MICHAEL BJERREGAARD NIELSEN | | | ON FILE |
| MICHAEL BLACKBURN GRABBE | | | ON FILE |
| MICHAEL BLADIMIR DIAZ ALTUVE | | | ON FILE |
| MICHAEL BLAIR HURD | | | ON FILE |
| MICHAEL BLAIR STRINGFELLOW | | | ON FILE |
| MICHAEL BLAKE HUGGHINS | | | ON FILE |
| MICHAEL BLAKE KONRAD | | | ON FILE |
| MICHAEL BLAKE LEDLOW | | | ON FILE |
| MICHAEL BLAKELY STEWART | | | ON FILE |
| MICHAEL BLANCHETTE | | | ON FILE |
| MICHAEL BLOCH | | | ON FILE |
| MICHAEL BLOMSTERBERG JORGENSEN | | | ON FILE |
| MICHAEL BLOUIN | | | ON FILE |
| MICHAEL BLUEJAY | | | ON FILE |
| MICHAEL BLUTEAU | | | ON FILE |
| MICHAEL BO JACOBSEN ROEPSTORFF | | | ON FILE |
| MICHAEL BO KEUN PARK | | | ON FILE |
| MICHAEL BOARU | | | ON FILE |
| MICHAEL BOCCHINO | | | ON FILE |
| MICHAEL BOCK | | | ON FILE |
| MICHAEL BODE | | | ON FILE |
| MICHAEL BODMAN | | | ON FILE |
| MICHAEL BOERDALEN THOEN | | | ON FILE |
| MICHAEL BOES | | | ON FILE |
| MICHAEL BOGAN | | | ON FILE |
| MICHAEL BOGUSLAW FURMANIAK | | | ON FILE |
| MICHAEL BOIS | | | ON FILE |
| MICHAEL BOISSON | | | ON FILE |
| MICHAEL BOK-YEE HOY | | | ON FILE |
| MICHAEL BOLANDRINI | | | ON FILE |
| MICHAEL BOLSCHAKOW | | | ON FILE |
| MICHAEL BOLTZ | | | ON FILE |
| MICHAEL BOLTZ | | | ON FILE |
| MICHAEL BOOTH GRAYSON | | | ON FILE |
| MICHAEL BOOTHMAN | | | ON FILE |
| MICHAEL BORIS LELCHITSKI | | | ON FILE |
| MICHAEL BOROSKI | | | ON FILE |
| MICHAEL BORRIES | | | ON FILE |
| MICHAEL BOSELLI | | | ON FILE |
| MICHAEL BOTHA | | | ON FILE |
| MICHAEL BOTHWELL | | | ON FILE |
| MICHAEL BOUCHARD | | | ON FILE |
| MICHAEL BOUCHARD | | | ON FILE |
| MICHAEL BOULE | | | ON FILE |
| MICHAEL BOURFF | | | ON FILE |
| MICHAEL BOURKE | | | ON FILE |
| MICHAEL BOUTIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL BOWEN | | | ON FILE |
| MICHAEL BOYCE OGLESBY | | | ON FILE |
| MICHAEL BOYDSTON | | | ON FILE |
| MICHAEL BRÃ„UER | | | ON FILE |
| MICHAEL BRABENDER | | | ON FILE |
| MICHAEL BRADFORD GILLIAM | | | ON FILE |
| MICHAEL BRADFORD PALEY | | | ON FILE |
| MICHAEL BRADLEY BRUCE HARREN | | | ON FILE |
| MICHAEL BRADLEY CUNNIFF | | | ON FILE |
| MICHAEL BRADLEY HACK | | | ON FILE |
| MICHAEL BRADLEY HESSE | | | ON FILE |
| MICHAEL BRADLEY JONES | | | ON FILE |
| MICHAEL BRADLEY LEVINE | | | ON FILE |
| MICHAEL BRADLEY MCLEOD | | | ON FILE |
| MICHAEL BRADLEY RINE | | | ON FILE |
| MICHAEL BRADLEY SCHOUTEN | | | ON FILE |
| MICHAEL BRADLEY SERRATE | | | ON FILE |
| MICHAEL BRADLEY WHITSETT | | | ON FILE |
| MICHAEL BRADLEY WIRRICK | | | ON FILE |
| MICHAEL BRADY | | | ON FILE |
| MICHAEL BRADY CURTIS | | | ON FILE |
| MICHAEL BRADY DINWIDDIE | | | ON FILE |
| MICHAEL BRADY TARR | | | ON FILE |
| MICHAEL BRAGAR | | | ON FILE |
| MICHAEL BRAGLIA | | | ON FILE |
| MICHAEL BRAND | | | ON FILE |
| MICHAEL BRANDL | | | ON FILE |
| MICHAEL BRANDON ARNOLD | | | ON FILE |
| MICHAEL BRANDON BACA | | | ON FILE |
| MICHAEL BRANDON CALLEJA | | | ON FILE |
| MICHAEL BRANDON CHOSEWOOD | | | ON FILE |
| MICHAEL BRANDON CURRY | | | ON FILE |
| MICHAEL BRANDON CURRY | | | ON FILE |
| MICHAEL BRANDON FERNANDEZ | | | ON FILE |
| MICHAEL BRANDON HARGIS | | | ON FILE |
| MICHAEL BRANDON LI CHEN HOK | | | ON FILE |
| MICHAEL BRANDON LIGHT | | | ON FILE |
| MICHAEL BRANDON LING | | | ON FILE |
| MICHAEL BRANDON LLERENA | | | ON FILE |
| MICHAEL BRANDON LOEWENTHAL | | | ON FILE |
| MICHAEL BRANDON MANDL | | | ON FILE |
| MICHAEL BRANDON MOWER | | | ON FILE |
| MICHAEL BRANDON OSHEA | | | ON FILE |
| MICHAEL BRANDON PAROT FAUSTINO | | | ON FILE |
| MICHAEL BRANDON PONSOLL | | | ON FILE |
| MICHAEL BRANDON RILEY | | | ON FILE |
| MICHAEL BRANDON RUSCHE | | | ON FILE |
| MICHAEL BRANDON SCHMILLEN | | | ON FILE |
| MICHAEL BRANDON VALOT | | | ON FILE |
| MICHAEL BRANNACK WILLIAMS | | | ON FILE |
| MICHAEL BRANNON | | | ON FILE |
| MICHAEL BRANUM MEGEL | | | ON FILE |
| MICHAEL BREIDENBACH | | | ON FILE |
| MICHAEL BRENDAN DIVINEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL BRENDON DUMAS | | | ON FILE |
| MICHAEL BRENNER | | | ON FILE |
| MICHAEL BRENT RADCLIFFE | | | ON FILE |
| MICHAEL BRENT WIEHEBRINK | | | ON FILE |
| MICHAEL BRENTON DOOLEY | | | ON FILE |
| MICHAEL BRESCH | | | ON FILE |
| MICHAEL BRETT COLLINGWOOD | | | ON FILE |
| MICHAEL BRETT DOUGLAS PARKER | | | ON FILE |
| MICHAEL BRETT LEE | | | ON FILE |
| MICHAEL BRETT SILBER | | | ON FILE |
| MICHAEL BRETT STOREY | | | ON FILE |
| MICHAEL BRIAN ABALOS | | | ON FILE |
| MICHAEL BRIAN ATKINSON | | | ON FILE |
| MICHAEL BRIAN BROWN | | | ON FILE |
| MICHAEL BRIAN CASTRO TOJONG | | | ON FILE |
| MICHAEL BRIAN CHAPMAN | | | ON FILE |
| MICHAEL BRIAN CHOE | | | ON FILE |
| MICHAEL BRIAN CHRISTOFF | | | ON FILE |
| MICHAEL BRIAN DOWNS | | | ON FILE |
| MICHAEL BRIAN DUNN | | | ON FILE |
| MICHAEL BRIAN FELDMAN | | | ON FILE |
| MICHAEL BRIAN GARDNER | | | ON FILE |
| MICHAEL BRIAN GIBSON | | | ON FILE |
| MICHAEL BRIAN HALL | | | ON FILE |
| MICHAEL BRIAN HALL | | | ON FILE |
| MICHAEL BRIAN HAMILTON | | | ON FILE |
| MICHAEL BRIAN HICKEY | | | ON FILE |
| MICHAEL BRIAN HIGHLEY | | | ON FILE |
| MICHAEL BRIAN HOCH | | | ON FILE |
| MICHAEL BRIAN HOOVER | | | ON FILE |
| MICHAEL BRIAN JONES | | | ON FILE |
| MICHAEL BRIAN LAURENT | | | ON FILE |
| MICHAEL BRIAN MCKEEL | | | ON FILE |
| MICHAEL BRIAN MILLER | | | ON FILE |
| MICHAEL BRIAN OSULLIVAN | | | ON FILE |
| MICHAEL BRIAN RUGG | | | ON FILE |
| MICHAEL BRIAN SANDERS | | | ON FILE |
| MICHAEL BRIAN SCOTT | | | ON FILE |
| MICHAEL BRIAN SIMPSON | | | ON FILE |
| MICHAEL BRIAN SMITH | | | ON FILE |
| MICHAEL BRIAN SPICER | | | ON FILE |
| MICHAEL BRIAN SPRAGUE | | | ON FILE |
| MICHAEL BRIAN UPLINGER | | | ON FILE |
| MICHAEL BRIAN WURM | | | ON FILE |
| MICHAEL BRIANT TRICANO | | | ON FILE |
| MICHAEL BRIEN DENNIS | | | ON FILE |
| MICHAEL BRIGGS STOUGHTON | | | ON FILE |
| MICHAEL BRINCH OLESEN | | | ON FILE |
| MICHAEL BRINKLEY NOLAN | | | ON FILE |
| MICHAEL BRINKMANN | | | ON FILE |
| MICHAEL BRINKMANN | | | ON FILE |
| MICHAEL BRITO | | | ON FILE |
| MICHAEL BRIX KNUDSEN | | | ON FILE |
| MICHAEL BROCKMAN GARRETT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL BROOKE GOODMAN | | | ON FILE |
| MICHAEL BROOKS | | | ON FILE |
| MICHAEL BROWN | | | ON FILE |
| MICHAEL BROWN | | | ON FILE |
| MICHAEL BROWN | | | ON FILE |
| MICHAEL BROWN | | | ON FILE |
| MICHAEL BROWN | | | ON FILE |
| MICHAEL BROWN | | | ON FILE |
| MICHAEL BROWN | | | ON FILE |
| MICHAEL BROWN | | | ON FILE |
| MICHAEL BROWN JR | | | ON FILE |
| MICHAEL BRUCE COBLENTZ | | | ON FILE |
| MICHAEL BRUCE LITTLE | | | ON FILE |
| MICHAEL BRUCE LOVELIN | | | ON FILE |
| MICHAEL BRUCE MCGUINNESS | | | ON FILE |
| MICHAEL BRUCE STEIN | | | ON FILE |
| MICHAEL BRUGNANO | | | ON FILE |
| MICHAEL BRUND ALAIN COCHE | | | ON FILE |
| MICHAEL BRUNMEIER | | | ON FILE |
| MICHAEL BRUNO | | | ON FILE |
| MICHAEL BRUNO COCCIA | | | ON FILE |
| MICHAEL BRUNO MORGER | | | ON FILE |
| MICHAEL BRUNO SCHERER | | | ON FILE |
| MICHAEL BRUNO WHITE | | | ON FILE |
| MICHAEL BRUSCH | | | ON FILE |
| MICHAEL BRUUN PEDERSEN | | | ON FILE |
| MICHAEL BRYAN BARCELONA CRISOSTOMO | | | ON FILE |
| MICHAEL BRYAN BRAVO | | | ON FILE |
| MICHAEL BRYAN E WALLACE | | | ON FILE |
| MICHAEL BRYAN ISRAELI | | | ON FILE |
| MICHAEL BRYAN KEEFE | | | ON FILE |
| MICHAEL BRYAN MADRIGAL | | | ON FILE |
| MICHAEL BRYAN MCLEMORE | | | ON FILE |
| MICHAEL BRYAN MIMIAGA | | | ON FILE |
| MICHAEL BRYAN MOTT | | | ON FILE |
| MICHAEL BRYAN SMITH | | | ON FILE |
| MICHAEL BRYAN TAMBERINO | | | ON FILE |
| MICHAEL BRYANT HAMMONTREE | | | ON FILE |
| MICHAEL BRYANT NEPH | | | ON FILE |
| MICHAEL BRYCE JONES | | | ON FILE |
| MICHAEL BRYCE POULSON | | | ON FILE |
| MICHAEL BUCCI | | | ON FILE |
| MICHAEL BUCHANAN LAUKITIS | | | ON FILE |
| MICHAEL BUCHER | | | ON FILE |
| MICHAEL BUDD DAVIS | | | ON FILE |
| MICHAEL BUDI SUDIBYO | | | ON FILE |
| MICHAEL BUEHLER | | | ON FILE |
| MICHAEL BUEKER | | | ON FILE |
| MICHAEL BUENROSTRO | | | ON FILE |
| MICHAEL BUERGISSER | | | ON FILE |
| MICHAEL BUESCHLEN | | | ON FILE |
| MICHAEL BUFALINO | | | ON FILE |
| MICHAEL BURCH | | | ON FILE |
| MICHAEL BURGESS SHELDON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL BURGHARDT | | | ON FILE |
| MICHAEL BURGISSER | | | ON FILE |
| MICHAEL BURGISSER | | | ON FILE |
| MICHAEL BURLEIGH | | | ON FILE |
| MICHAEL BURNS | | | ON FILE |
| MICHAEL BURNS CULLEN | | | ON FILE |
| MICHAEL BURNS HENRY | | | ON FILE |
| MICHAEL BUSAYO ALLIU | | | ON FILE |
| MICHAEL BUTLER JENSEN | | | ON FILE |
| MICHAEL BYNENS | | | ON FILE |
| MICHAEL BYRDKEMP | | | ON FILE |
| MICHAEL BYRON PEZAN | | | ON FILE |
| MICHAEL BYRON SALES | | | ON FILE |
| MICHAEL C  DOBBS | | | ON FILE |
| MICHAEL C AGARUWA | | | ON FILE |
| MICHAEL C ALLEN | | | ON FILE |
| MICHAEL C ASCI | | | ON FILE |
| MICHAEL C BARNARD | | | ON FILE |
| MICHAEL C BELLIAS | | | ON FILE |
| MICHAEL C BOAMAH | | | ON FILE |
| MICHAEL C CANGIALOSI | | | ON FILE |
| MICHAEL C CATT | | | ON FILE |
| MICHAEL C CLYMER | | | ON FILE |
| MICHAEL C COLE | | | ON FILE |
| MICHAEL C CUSH | | | ON FILE |
| MICHAEL C DAMICO | | | ON FILE |
| MICHAEL C DEMASI | | | ON FILE |
| MICHAEL C DEMETRI | | | ON FILE |
| MICHAEL C DEMETRI | | | ON FILE |
| MICHAEL C DICELLO | | | ON FILE |
| MICHAEL C DRYBOLA | | | ON FILE |
| MICHAEL C ESTWANICK JR | | | ON FILE |
| MICHAEL C GREINER | | | ON FILE |
| MICHAEL C HANDSCHUH | | | ON FILE |
| MICHAEL C HURST | | | ON FILE |
| MICHAEL C IANNONE | | | ON FILE |
| MICHAEL C JAKUBOWSKI | | | ON FILE |
| MICHAEL C JONES | | | ON FILE |
| MICHAEL C KELLY 2ND | | | ON FILE |
| MICHAEL C KRONK | | | ON FILE |
| MICHAEL C LANNON | | | ON FILE |
| MICHAEL C LEUNG | | | ON FILE |
| MICHAEL C LYNEIS | | | ON FILE |
| MICHAEL C MARCIANO | | | ON FILE |
| MICHAEL C MATTHEWS | | | ON FILE |
| MICHAEL C MCQUADE | | | ON FILE |
| MICHAEL C MELLON | | | ON FILE |
| MICHAEL C MENDOLA | | | ON FILE |
| MICHAEL C MILLER | | | ON FILE |
| MICHAEL C MORITZ | | | ON FILE |
| MICHAEL C MURRAY | | | ON FILE |
| MICHAEL C NEVARES | | | ON FILE |
| MICHAEL C PETERS | | | ON FILE |
| MICHAEL C PROVENCHER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL C RITCHIE | | | ON FILE |
| MICHAEL C ROPP | | | ON FILE |
| MICHAEL C ROY | | | ON FILE |
| MICHAEL C SHANNON | | | ON FILE |
| MICHAEL C SHIVER | | | ON FILE |
| MICHAEL C SILVERMAN | | | ON FILE |
| MICHAEL C SPLENDORE | | | ON FILE |
| MICHAEL C STOLARZ | | | ON FILE |
| MICHAEL C TRIVERS | | | ON FILE |
| MICHAEL C WAARTS | | | ON FILE |
| MICHAEL C WALLS | | | ON FILE |
| MICHAEL C WASHINGTON | | | ON FILE |
| MICHAEL C WILSON | | | ON FILE |
| MICHAEL CABAN | | | ON FILE |
| MICHAEL CADEN ROSS | | | ON FILE |
| MICHAEL CALEB ANDERSON | | | ON FILE |
| MICHAEL CALFIN | | | ON FILE |
| MICHAEL CALLAARS | | | ON FILE |
| MICHAEL CALLAHAN | | | ON FILE |
| MICHAEL CALLUY | | | ON FILE |
| MICHAEL CALVIN LINVILLE | | | ON FILE |
| MICHAEL CALVIN MURPHY | | | ON FILE |
| MICHAEL CALVIN STREITWIESER | | | ON FILE |
| MICHAEL CAMACHO | | | ON FILE |
| MICHAEL CAMERON FREEMAN | | | ON FILE |
| MICHAEL CAMERON BATES | | | ON FILE |
| MICHAEL CAMERON CIERO | | | ON FILE |
| MICHAEL CAMERON FIMIANI | | | ON FILE |
| MICHAEL CAMERON LEAN | | | ON FILE |
| MICHAEL CAMERON MCCLURE | | | ON FILE |
| MICHAEL CAMERON OREILLY | | | ON FILE |
| MICHAEL CAMERON SIDAWI | | | ON FILE |
| MICHAEL CAMERON WEAVER | | | ON FILE |
| MICHAEL CAMPBELL | | | ON FILE |
| MICHAEL CAMPIGLIO | | | ON FILE |
| MICHAEL CANINO | | | ON FILE |
| MICHAEL CARAYANIS HULBERT | | | ON FILE |
| MICHAEL CARDENAS | | | ON FILE |
| MICHAEL CARDONA | | | ON FILE |
| MICHAEL CARDONA | | | ON FILE |
| MICHAEL CARL BABYAK JR | | | ON FILE |
| MICHAEL CARL CRUISE | | | ON FILE |
| MICHAEL CARL LOVERIDGE | | | ON FILE |
| MICHAEL CARL MOORE | | | ON FILE |
| MICHAEL CARL PALMIERI | | | ON FILE |
| MICHAEL CARL SCHWEER | | | ON FILE |
| MICHAEL CARL TIEDMAN | | | ON FILE |
| MICHAEL CARLO GREENBERG | | | ON FILE |
| MICHAEL CARLOS GONCALVES ADAIXO | | | ON FILE |
| MICHAEL CARMELO BRUNO | | | ON FILE |
| MICHAEL CARMINE SICILIANO | | | ON FILE |
| MICHAEL CARROLL WELCH | | | ON FILE |
| MICHAEL CARSWELL | | | ON FILE |
| MICHAEL CARTER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL CASANOVA | | | ON FILE |
| MICHAEL CASEY BRYANT | | | ON FILE |
| MICHAEL CASEY DEAN | | | ON FILE |
| MICHAEL CASEY KASEM | | | ON FILE |
| MICHAEL CASEY LUTHER | | | ON FILE |
| MICHAEL CASEY SPICER | | | ON FILE |
| MICHAEL CASIMIR HENCLEWSKI | | | ON FILE |
| MICHAEL CASPAR MANZ | | | ON FILE |
| MICHAEL CASPER ARMAS SALO | | | ON FILE |
| MICHAEL CASSIDY RYAN | | | ON FILE |
| MICHAEL CASTANEDA | | | ON FILE |
| MICHAEL CASTLE | | | ON FILE |
| MICHAEL CASUBUAN DE LEON | | | ON FILE |
| MICHAEL CAVALLIN | | | ON FILE |
| MICHAEL CAVANAUGH | | | ON FILE |
| MICHAEL CAZZAROLLI | | | ON FILE |
| MICHAEL CEAIRE ARRADONDO | | | ON FILE |
| MICHAEL CECIL ROULSTON | | | ON FILE |
| MICHAEL CEDRIC CHAPIRON | | | ON FILE |
| MICHAEL CEDRICK ROBB | | | ON FILE |
| MICHAEL CELESTIN | | | ON FILE |
| MICHAEL CERCONE | | | ON FILE |
| MICHAEL CERDA | | | ON FILE |
| MICHAEL CERDA | | | ON FILE |
| MICHAEL CERRI | | | ON FILE |
| MICHAEL CERTEZA DEL ROSARIO | | | ON FILE |
| MICHAEL CHAD ALFORD | | | ON FILE |
| MICHAEL CHAD CARLILE | | | ON FILE |
| MICHAEL CHAD CARR | | | ON FILE |
| MICHAEL CHAD HIGHTOWER | | | ON FILE |
| MICHAEL CHAD OBRIEN | | | ON FILE |
| MICHAEL CHADA | | | ON FILE |
| MICHAEL CHAGNON | | | ON FILE |
| MICHAEL CHAMERSKI | | | ON FILE |
| MICHAEL CHAN | | | ON FILE |
| MICHAEL CHAN | | | ON FILE |
| MICHAEL CHAN CHEE FU | | | ON FILE |
| MICHAEL CHANCE MADRID | | | ON FILE |
| MICHAEL CHANDARA | | | ON FILE |
| MICHAEL CHANG | | | ON FILE |
| MICHAEL CHANG | | | ON FILE |
| MICHAEL CHANNEL SILAO | | | ON FILE |
| MICHAEL CHAPADOS CHIASSON | | | ON FILE |
| MICHAEL CHAPLEAU | | | ON FILE |
| MICHAEL CHARLES BACHOFER | | | ON FILE |
| MICHAEL CHARLES BANNAR MARTIN | | | ON FILE |
| MICHAEL CHARLES BOONE | | | ON FILE |
| MICHAEL CHARLES BOZA II | | | ON FILE |
| MICHAEL CHARLES BRADY | | | ON FILE |
| MICHAEL CHARLES BUCHS | | | ON FILE |
| MICHAEL CHARLES BURLINGAME | | | ON FILE |
| MICHAEL CHARLES CAIN | | | ON FILE |
| MICHAEL CHARLES CARLSON | | | ON FILE |
| MICHAEL CHARLES CARRERA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL CHARLES CARRINGTON | | | ON FILE |
| MICHAEL CHARLES CATALDO | | | ON FILE |
| MICHAEL CHARLES CHASE | | | ON FILE |
| MICHAEL CHARLES DAVIS | | | ON FILE |
| MICHAEL CHARLES DIRKSEN | | | ON FILE |
| MICHAEL CHARLES DUDLEY | | | ON FILE |
| MICHAEL CHARLES ESKRIDGE | | | ON FILE |
| MICHAEL CHARLES FITZPATRICK | | | ON FILE |
| MICHAEL CHARLES GIRONDA | | | ON FILE |
| MICHAEL CHARLES GOLD | | | ON FILE |
| MICHAEL CHARLES GOWLETT | | | ON FILE |
| MICHAEL CHARLES GREGORY | | | ON FILE |
| MICHAEL CHARLES HADDEN | | | ON FILE |
| MICHAEL CHARLES HAMEL | | | ON FILE |
| MICHAEL CHARLES HOLMES | | | ON FILE |
| MICHAEL CHARLES JORDET | | | ON FILE |
| MICHAEL CHARLES KEATING | | | ON FILE |
| MICHAEL CHARLES KNAPP | | | ON FILE |
| MICHAEL CHARLES KOCHER | | | ON FILE |
| MICHAEL CHARLES KOLLER | | | ON FILE |
| MICHAEL CHARLES KOLLER | | | ON FILE |
| MICHAEL CHARLES KOZLOWSKI | | | ON FILE |
| MICHAEL CHARLES KRATLY | | | ON FILE |
| MICHAEL CHARLES LEGGETT | | | ON FILE |
| MICHAEL CHARLES MALAN | | | ON FILE |
| MICHAEL CHARLES MANUEL | | | ON FILE |
| MICHAEL CHARLES MATTINGLY | | | ON FILE |
| MICHAEL CHARLES MCQUOWN | | | ON FILE |
| MICHAEL CHARLES MEIERS | | | ON FILE |
| MICHAEL CHARLES MOJARRO | | | ON FILE |
| MICHAEL CHARLES MONICA | | | ON FILE |
| MICHAEL CHARLES MONNIER | | | ON FILE |
| MICHAEL CHARLES NIEMAND | | | ON FILE |
| MICHAEL CHARLES OHAGAN | | | ON FILE |
| MICHAEL CHARLES OLAUGHLIN | | | ON FILE |
| MICHAEL CHARLES OSBORN | | | ON FILE |
| MICHAEL CHARLES PATTISON | | | ON FILE |
| MICHAEL CHARLES PETRONE | | | ON FILE |
| MICHAEL CHARLES PIZURA | | | ON FILE |
| MICHAEL CHARLES POLIZZI | | | ON FILE |
| MICHAEL CHARLES PRECOURT | | | ON FILE |
| MICHAEL CHARLES PROUT | | | ON FILE |
| MICHAEL CHARLES RAPOPORT | | | ON FILE |
| MICHAEL CHARLES RODGERS | | | ON FILE |
| MICHAEL CHARLES SIENKIEWICZ | | | ON FILE |
| MICHAEL CHARLES STEPHENSON | | | ON FILE |
| MICHAEL CHARLES STOUT | | | ON FILE |
| MICHAEL CHARLES TRICOCI | | | ON FILE |
| MICHAEL CHARLES UTTER | | | ON FILE |
| MICHAEL CHARLES WATSON | | | ON FILE |
| MICHAEL CHARLES WOOD | | | ON FILE |
| MICHAEL CHARLESGEORGE MUNN | | | ON FILE |
| MICHAEL CHASE | | | ON FILE |
| MICHAEL CHASE CASTLE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL CHASE CORCORAN | | | ON FILE |
| MICHAEL CHASE POWELL | | | ON FILE |
| MICHAEL CHASE RUBIN | | | ON FILE |
| MICHAEL CHAU | | | ON FILE |
| MICHAEL CHAUVIN | | | ON FILE |
| MICHAEL CHEAH ERN TIEN | | | ON FILE |
| MICHAEL CHE-HUN KWAN | | | ON FILE |
| MICHAEL CHEN | | | ON FILE |
| MICHAEL CHEN | | | ON FILE |
| MICHAEL CHEN | | | ON FILE |
| MICHAEL CHEN | | | ON FILE |
| MICHAEL CHEN | | | ON FILE |
| MICHAEL CHEN | | | ON FILE |
| MICHAEL CHEN SUN | | | ON FILE |
| MICHAEL CHENG | | | ON FILE |
| MICHAEL CHENG | | | ON FILE |
| MICHAEL CHENG | | | ON FILE |
| MICHAEL CHENOWETH FISHER UNDERWOOD | | | ON FILE |
| MICHAEL CHERBAKOV | | | ON FILE |
| MICHAEL CHESTER DENNIS | | | ON FILE |
| MICHAEL CHEUNG | | | ON FILE |
| MICHAEL CHHUO | | | ON FILE |
| MICHAEL CHIA WEI AUN | | | ON FILE |
| MICHAEL CHIA-YUAN PI | | | ON FILE |
| MICHAEL CHIEHCHUIN CHEN | | | ON FILE |
| MICHAEL CHIEN | | | ON FILE |
| MICHAEL CHIKA ORJIAKO | | | ON FILE |
| MICHAEL CHIKEZE ANYANWU | | | ON FILE |
| MICHAEL CHIMAI CHAN | | | ON FILE |
| MICHAEL CHIN ON CHAN | | | ON FILE |
| MICHAEL CHINEN SHELLENBERGER | | | ON FILE |
| MICHAEL CHISHOLM FOSTER | | | ON FILE |
| MICHAEL CHIU | | | ON FILE |
| MICHAEL CHO | | | ON FILE |
| MICHAEL CHO YI | | | ON FILE |
| MICHAEL CHOI RYAN | | | ON FILE |
| MICHAEL CHRIS CARSLEY | | | ON FILE |
| MICHAEL CHRIS TERRAZAS | | | ON FILE |
| MICHAEL CHRISTERN | | | ON FILE |
| MICHAEL CHRISTIAN BUCHANAN | | | ON FILE |
| MICHAEL CHRISTIAN BURGOS | | | ON FILE |
| MICHAEL CHRISTIAN COLEMAN | | | ON FILE |
| MICHAEL CHRISTIAN DEMARCO | | | ON FILE |
| MICHAEL CHRISTIAN DUNN | | | ON FILE |
| MICHAEL CHRISTIAN FEIL | | | ON FILE |
| MICHAEL CHRISTIAN GUZMAN BALANGUE | | | ON FILE |
| MICHAEL CHRISTIAN HÃ„FLIGER | | | ON FILE |
| MICHAEL CHRISTIAN HOLTZSCHER | | | ON FILE |
| MICHAEL CHRISTIAN HUBER | | | ON FILE |
| MICHAEL CHRISTIAN KALLEN | | | ON FILE |
| MICHAEL CHRISTIAN MCGRAW | | | ON FILE |
| MICHAEL CHRISTIAN MERCIER | | | ON FILE |
| MICHAEL CHRISTIAN QUINTANA | | | ON FILE |
| MICHAEL CHRISTIAN SCHEEPERS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL CHRISTIAN SCHOENWETTER | | | ON FILE |
| MICHAEL CHRISTIAN SEIGIS | | | ON FILE |
| MICHAEL CHRISTIAN SIMONSON | | | ON FILE |
| MICHAEL CHRISTIAN WALKER | | | ON FILE |
| MICHAEL CHRISTIE UEHLEIN | | | ON FILE |
| MICHAEL CHRISTOF PURSCHKE | | | ON FILE |
| MICHAEL CHRISTOFFER VILLANUEVA MOISES | | | ON FILE |
| MICHAEL CHRISTOFOROU | | | ON FILE |
| MICHAEL CHRISTOPH CZECH | | | ON FILE |
| MICHAEL CHRISTOPH JOSEF LEGAT | | | ON FILE |
| MICHAEL CHRISTOPH MEIER | | | ON FILE |
| MICHAEL CHRISTOPH WALUGA | | | ON FILE |
| MICHAEL CHRISTOPHE GRANDFILS | | | ON FILE |
| MICHAEL CHRISTOPHE RAPHAEL CHAVANT | | | ON FILE |
| MICHAEL CHRISTOPHE WONG CHOU | | | ON FILE |
| MICHAEL CHRISTOPHER ALY KHAN | | | ON FILE |
| MICHAEL CHRISTOPHER ANTOLOVIC | | | ON FILE |
| MICHAEL CHRISTOPHER BROWN | | | ON FILE |
| MICHAEL CHRISTOPHER BUSSE | | | ON FILE |
| MICHAEL CHRISTOPHER CASANOVA | | | ON FILE |
| MICHAEL CHRISTOPHER CASTELLANA | | | ON FILE |
| MICHAEL CHRISTOPHER CIOTOLA | | | ON FILE |
| MICHAEL CHRISTOPHER CLINE | | | ON FILE |
| MICHAEL CHRISTOPHER DE LEON | | | ON FILE |
| MICHAEL CHRISTOPHER DICLEMENTE | | | ON FILE |
| MICHAEL CHRISTOPHER FUNK | | | ON FILE |
| MICHAEL CHRISTOPHER G NAPAL-DAVID | | | ON FILE |
| MICHAEL CHRISTOPHER GARDNER | | | ON FILE |
| MICHAEL CHRISTOPHER GLENDENNING | | | ON FILE |
| MICHAEL CHRISTOPHER GRZYWACZ | | | ON FILE |
| MICHAEL CHRISTOPHER GUTIERREZ | | | ON FILE |
| MICHAEL CHRISTOPHER HANSON | | | ON FILE |
| MICHAEL CHRISTOPHER HANSON | | | ON FILE |
| MICHAEL CHRISTOPHER HARMON | | | ON FILE |
| MICHAEL CHRISTOPHER HART | | | ON FILE |
| MICHAEL CHRISTOPHER HAYS | | | ON FILE |
| MICHAEL CHRISTOPHER HINTZ | | | ON FILE |
| MICHAEL CHRISTOPHER HORVATH | | | ON FILE |
| MICHAEL CHRISTOPHER HU | | | ON FILE |
| MICHAEL CHRISTOPHER HUGHES | | | ON FILE |
| MICHAEL CHRISTOPHER J ROBINS | | | ON FILE |
| MICHAEL CHRISTOPHER J ROBINS | | | ON FILE |
| MICHAEL CHRISTOPHER JENKS | | | ON FILE |
| MICHAEL CHRISTOPHER JOHNSON | | | ON FILE |
| MICHAEL CHRISTOPHER KAMO | | | ON FILE |
| MICHAEL CHRISTOPHER KOSKI | | | ON FILE |
| MICHAEL CHRISTOPHER KOTTHOFF | | | ON FILE |
| MICHAEL CHRISTOPHER LINDSEY | | | ON FILE |
| MICHAEL CHRISTOPHER MATHIEU | | | ON FILE |
| MICHAEL CHRISTOPHER OMALLEY | | | ON FILE |
| MICHAEL CHRISTOPHER OSBORNE LAHR | | | ON FILE |
| MICHAEL CHRISTOPHER PACE | | | ON FILE |
| MICHAEL CHRISTOPHER PASTOR | | | ON FILE |
| MICHAEL CHRISTOPHER PELIC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL CHRISTOPHER PEOPLES | | | ON FILE |
| MICHAEL CHRISTOPHER PEPE | | | ON FILE |
| MICHAEL CHRISTOPHER PEREIRA | | | ON FILE |
| MICHAEL CHRISTOPHER ROACH | | | ON FILE |
| MICHAEL CHRISTOPHER ROACHE | | | ON FILE |
| MICHAEL CHRISTOPHER ROBERTS | | | ON FILE |
| MICHAEL CHRISTOPHER SANDT | | | ON FILE |
| MICHAEL CHRISTOPHER SANTANA | | | ON FILE |
| MICHAEL CHRISTOPHER SARTIN | | | ON FILE |
| MICHAEL CHRISTOPHER SCHROEDER | | | ON FILE |
| MICHAEL CHRISTOPHER SHEETS | | | ON FILE |
| MICHAEL CHRISTOPHER SIRACUSE | | | ON FILE |
| MICHAEL CHRISTOPHER SOARES | | | ON FILE |
| MICHAEL CHRISTOPHER STARKS | | | ON FILE |
| MICHAEL CHRISTOPHER STUTZ | | | ON FILE |
| MICHAEL CHRISTOPHER SWEENEY | | | ON FILE |
| MICHAEL CHRISTOPHER TRIVETT | | | ON FILE |
| MICHAEL CHRISTOPHER VIOLETTE | | | ON FILE |
| MICHAEL CHRISTOPHER WALKER | | | ON FILE |
| MICHAEL CHRISTOPHER WATKINS | | | ON FILE |
| MICHAEL CHRISTOPHER WHITE | | | ON FILE |
| MICHAEL CHRISTOPHER ZARATE | | | ON FILE |
| MICHAEL CHRYLL BATEMAN II | | | ON FILE |
| MICHAEL CHRYS ISHIDA | | | ON FILE |
| MICHAEL CHUANG | | | ON FILE |
| MICHAEL CHUEN KHEN YONG | | | ON FILE |
| MICHAEL CHUKWUDI ANOWAI | | | ON FILE |
| MICHAEL CHUKWUEMEZIEM EKEAGWU | | | ON FILE |
| MICHAEL CHUL HARTMANN JORGENSEN | | | ON FILE |
| MICHAEL CHUNCHIEH HUANG | | | ON FILE |
| MICHAEL CHUNGMU LIANG | | | ON FILE |
| MICHAEL CHUZIE REV CHUKWUEZI | | | ON FILE |
| MICHAEL CIEPLAK | | | ON FILE |
| MICHAEL CIGNARELLA | | | ON FILE |
| MICHAEL CIOCCA | | | ON FILE |
| MICHAEL CIUDAD | | | ON FILE |
| MICHAEL CLAIR CAWTHRA | | | ON FILE |
| MICHAEL CLARE CARNAGO | | | ON FILE |
| MICHAEL CLARENCE ILLIES | | | ON FILE |
| MICHAEL CLARK COSTELLO | | | ON FILE |
| MICHAEL CLARK CURREY | | | ON FILE |
| MICHAEL CLARK GIBSON | | | ON FILE |
| MICHAEL CLAUDE  CODERRE | | | ON FILE |
| MICHAEL CLAUDE ERIC SINZIG | | | ON FILE |
| MICHAEL CLAUDE JACOUES LEFERD | | | ON FILE |
| MICHAEL CLAUDE JOHNSON | | | ON FILE |
| MICHAEL CLAUDE QUARRE | | | ON FILE |
| MICHAEL CLAUDE REVIS | | | ON FILE |
| MICHAEL CLAUS BERG | | | ON FILE |
| MICHAEL CLAUSEN | | | ON FILE |
| MICHAEL CLAVIER | | | ON FILE |
| MICHAEL CLAY EDWARDS | | | ON FILE |
| MICHAEL CLAYTON BEASLEY | | | ON FILE |
| MICHAEL CLAYTON COMISH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL CLAYTON SUTTON | | | ON FILE |
| MICHAEL CLAYTON WINEGEART | | | ON FILE |
| MICHAEL CLEMENS SCHOLL | | | ON FILE |
| MICHAEL CLEMENT CHAPMAN | | | ON FILE |
| MICHAEL CLEMENT SILVA II | | | ON FILE |
| MICHAEL CLEMENTS | | | ON FILE |
| MICHAEL CLEMMENSEN DAHL | | | ON FILE |
| MICHAEL CLEVE MARCHMAN | | | ON FILE |
| MICHAEL CLEVE MARCHMAN | | | ON FILE |
| MICHAEL CLIFFORD PHILLIPS | | | ON FILE |
| MICHAEL CLIFFORD SAHDEV | | | ON FILE |
| MICHAEL CLIFTON BOONE | | | ON FILE |
| MICHAEL CLIMAN | | | ON FILE |
| MICHAEL CLINTON CHANDLER | | | ON FILE |
| MICHAEL CLINTON NORQUEST | | | ON FILE |
| MICHAEL CLOYD OBUT LAZARO | | | ON FILE |
| MICHAEL CLUNIE | | | ON FILE |
| MICHAEL CLYDE DORION | | | ON FILE |
| MICHAEL CLYDE PENLAND | | | ON FILE |
| MICHAEL CODINA-LUCIA | | | ON FILE |
| MICHAEL CODY CHORNEY | | | ON FILE |
| MICHAEL CODY DAVEY | | | ON FILE |
| MICHAEL CODY DAVEY | | | ON FILE |
| MICHAEL CODY LIBOLT | | | ON FILE |
| MICHAEL COENRAAD GROBLER | | | ON FILE |
| MICHAEL COHEN | | | ON FILE |
| MICHAEL COLBY MCCASLIN | | | ON FILE |
| MICHAEL COLE REZSOFI | | | ON FILE |
| MICHAEL COLFAX TRACY | | | ON FILE |
| MICHAEL COLIN HERSHBERGER | | | ON FILE |
| MICHAEL COLIN SAVAGE | | | ON FILE |
| MICHAEL COLIN SCRABONIA | | | ON FILE |
| MICHAEL COLLIN MCCOY | | | ON FILE |
| MICHAEL COLLINS | | | ON FILE |
| MICHAEL COLLINS DOOGUE | | | ON FILE |
| MICHAEL COLTON MIXELL | | | ON FILE |
| MICHAEL COLTON SCHOTT | | | ON FILE |
| MICHAEL COMBAZ | | | ON FILE |
| MICHAEL COMPTON | | | ON FILE |
| MICHAEL CONDON | | | ON FILE |
| MICHAEL CONDURIS | | | ON FILE |
| MICHAEL CONFLITTI | | | ON FILE |
| MICHAEL CONNOLLY | | | ON FILE |
| MICHAEL CONNOLLY | | | ON FILE |
| MICHAEL CONNOLLY JR | | | ON FILE |
| MICHAEL CONNOR MCCARTHY | | | ON FILE |
| MICHAEL CONNORS | | | ON FILE |
| MICHAEL CONOR FENN | | | ON FILE |
| MICHAEL CONOVER MAYMAN | | | ON FILE |
| MICHAEL CONRAD LACA | | | ON FILE |
| MICHAEL CONROY | | | ON FILE |
| MICHAEL CONSTANTIN ATTARIAN | | | ON FILE |
| MICHAEL CONSTANTINE LAPIDAKIS | | | ON FILE |
| MICHAEL CONWAY HUFFMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL COONEY | | | ON FILE |
| MICHAEL COPPO PHYSIOTHERAPY PTY LTD | | | ON FILE |
| MICHAEL CORBETT FAVREAU | | | ON FILE |
| MICHAEL COREY AUSTIN OHAGAN | | | ON FILE |
| MICHAEL COREY ECHOLS | | | ON FILE |
| MICHAEL COREY LOVE | | | ON FILE |
| MICHAEL COREY ZAPLIN | | | ON FILE |
| MICHAEL CORNELIS | | | ON FILE |
| MICHAEL CORNELIS PETRUS MASSEURS | | | ON FILE |
| MICHAEL CORNELIUS ODONNELL | | | ON FILE |
| MICHAEL CORNELIUS ROERADE | | | ON FILE |
| MICHAEL CORONA ANDRADE | | | ON FILE |
| MICHAEL CORRADO CLAUDIO | | | ON FILE |
| MICHAEL CORRAL | | | ON FILE |
| MICHAEL CORRIGAN MISHOU | | | ON FILE |
| MICHAEL CORTES | | | ON FILE |
| MICHAEL CORWIN HARDTKE | | | ON FILE |
| MICHAEL CORY BEECHER | | | ON FILE |
| MICHAEL CORY KOHN | | | ON FILE |
| MICHAEL COSTACHE | | | ON FILE |
| MICHAEL COSTANTINO LESTER FIORELLA | | | ON FILE |
| MICHAEL COSTNER | | | ON FILE |
| MICHAEL COTTER | | | ON FILE |
| MICHAEL COTTONE | | | ON FILE |
| MICHAEL COURTNEY | | | ON FILE |
| MICHAEL COURTS MCCHESNEY JR | | | ON FILE |
| MICHAEL COVEDUCK | | | ON FILE |
| MICHAEL COVINGTON HARRILL | | | ON FILE |
| MICHAEL COX | | | ON FILE |
| MICHAEL COX | | | ON FILE |
| MICHAEL COZZOLINO | | | ON FILE |
| MICHAEL CRAIG | | | ON FILE |
| MICHAEL CRAIG ALLEN | | | ON FILE |
| MICHAEL CRAIG ATKINS | | | ON FILE |
| MICHAEL CRAIG BYRD JR | | | ON FILE |
| MICHAEL CRAIG HARTMAN | | | ON FILE |
| MICHAEL CRAIG OVERMAN | | | ON FILE |
| MICHAEL CRAIG SCHMITZ | | | ON FILE |
| MICHAEL CRAIG SCHUMACHER | | | ON FILE |
| MICHAEL CRAIG STREITER | | | ON FILE |
| MICHAEL CRAIG VINSON | | | ON FILE |
| MICHAEL CRAIN OBRIEN | | | ON FILE |
| MICHAEL CRAZE | | | ON FILE |
| MICHAEL CREVIER | | | ON FILE |
| MICHAEL CRISTIAN ALANIZ | | | ON FILE |
| MICHAEL CRITZ ROOT | | | ON FILE |
| MICHAEL CROSS | | | ON FILE |
| MICHAEL CROUSE | | | ON FILE |
| MICHAEL CRUZ | | | ON FILE |
| MICHAEL CUCEL I | | | ON FILE |
| MICHAEL CULLEN CUNNINGHAM | | | ON FILE |
| MICHAEL CUNNINGHAM | | | ON FILE |
| MICHAEL CUONG NGUYEN | | | ON FILE |
| MICHAEL CURNO ORR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL CURRY | | | ON FILE |
| MICHAEL CURTIS BOCCHINO | | | ON FILE |
| MICHAEL CURTIS EGSTAD | | | ON FILE |
| MICHAEL CURTIS GUTIERREZ | | | ON FILE |
| MICHAEL CURTIS JOE KAI | | | ON FILE |
| MICHAEL CURTIS JONES | | | ON FILE |
| MICHAEL CURTIS LOFTON | | | ON FILE |
| MICHAEL CURTIS SMITH | | | ON FILE |
| MICHAEL CURTIS STROME | | | ON FILE |
| MICHAEL CUYAG BINABAY | | | ON FILE |
| MICHAEL CUYAG BINABAY | | | ON FILE |
| MICHAEL CUYAG BINABAY | | | ON FILE |
| MICHAEL CUYAG BINABAY | | | ON FILE |
| MICHAEL CUYAG BINABAY | | | ON FILE |
| MICHAEL CVITKOVIC | | | ON FILE |
| MICHAEL CZARNECKI | | | ON FILE |
| MICHAEL D AFFHOLDER | | | ON FILE |
| MICHAEL D ANDREWS | | | ON FILE |
| MICHAEL D BATCHELDER | | | ON FILE |
| MICHAEL D BOLESTA | | | ON FILE |
| MICHAEL D BOTTA | | | ON FILE |
| MICHAEL D CAPLAN | | | ON FILE |
| MICHAEL D COLLIER | | | ON FILE |
| MICHAEL D COOLEY | | | ON FILE |
| MICHAEL D CRAFT | | | ON FILE |
| MICHAEL D CRAWFORD | | | ON FILE |
| MICHAEL D DEBONA | | | ON FILE |
| MICHAEL D DEPASQUALE | | | ON FILE |
| MICHAEL D DERELANKO | | | ON FILE |
| MICHAEL D DIFILIPPO | | | ON FILE |
| MICHAEL D DOHERTY | | | ON FILE |
| MICHAEL D ELLER | | | ON FILE |
| MICHAEL D ELLIS | | | ON FILE |
| MICHAEL D FAGOE | | | ON FILE |
| MICHAEL D FIGUEROA COSME | | | ON FILE |
| MICHAEL D FLAX | | | ON FILE |
| MICHAEL D FORD | | | ON FILE |
| MICHAEL D FROEHLICH | | | ON FILE |
| MICHAEL D GLEASON | | | ON FILE |
| MICHAEL D GLOVER | | | ON FILE |
| MICHAEL D GUNSTROM | | | ON FILE |
| MICHAEL D HARDY | | | ON FILE |
| MICHAEL D HILL | | | ON FILE |
| MICHAEL D JOHANNSEN | | | ON FILE |
| MICHAEL D JOHNSTON | | | ON FILE |
| MICHAEL D JURKSCHAT | | | ON FILE |
| MICHAEL D KEEDY | | | ON FILE |
| MICHAEL D KUCZBORSKI | | | ON FILE |
| MICHAEL D LAGE | | | ON FILE |
| MICHAEL D LARSON | | | ON FILE |
| MICHAEL D LU | | | ON FILE |
| MICHAEL D MAHONEY | | | ON FILE |
| MICHAEL D MASON | | | ON FILE |
| MICHAEL D MC FADDEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL D MEDLEY | | | ON FILE |
| MICHAEL D MICHALAK | | | ON FILE |
| MICHAEL D MICHALAK | | | ON FILE |
| MICHAEL D MURPHY | | | ON FILE |
| MICHAEL D NAPLES | | | ON FILE |
| MICHAEL D NEIBAUER | | | ON FILE |
| MICHAEL D OLINGER | | | ON FILE |
| MICHAEL D OZEH | | | ON FILE |
| MICHAEL D PAPENFUSE | | | ON FILE |
| MICHAEL D PARCELLS | | | ON FILE |
| MICHAEL D PARNELL | | | ON FILE |
| MICHAEL D PEPPER | | | ON FILE |
| MICHAEL D PEREGRINE | | | ON FILE |
| MICHAEL D PRITCHARD | | | ON FILE |
| MICHAEL D QUATTROCIOCCHI | | | ON FILE |
| MICHAEL D RAPP | | | ON FILE |
| MICHAEL D ROBIN | | | ON FILE |
| MICHAEL D RUBY | | | ON FILE |
| MICHAEL D RUSSELL | | | ON FILE |
| MICHAEL D SAIDIAN | | | ON FILE |
| MICHAEL D SHEA | | | ON FILE |
| MICHAEL D SHOTTS | | | ON FILE |
| MICHAEL D SMITH | | | ON FILE |
| MICHAEL D SNEARLY | | | ON FILE |
| MICHAEL D SNEED | | | ON FILE |
| MICHAEL D SZABO | | | ON FILE |
| MICHAEL D TAVLIAN | | | ON FILE |
| MICHAEL D THOMAS MULCAHY | | | ON FILE |
| MICHAEL D TOBIAS | | | ON FILE |
| MICHAEL D TRAHAN | | | ON FILE |
| MICHAEL D TUCKER | | | ON FILE |
| MICHAEL D VERWOLF | | | ON FILE |
| MICHAEL D VON YORK | | | ON FILE |
| MICHAEL D WALCHHUETTER | | | ON FILE |
| MICHAEL D WISLOWSKY | | | ON FILE |
| MICHAEL DA COSTA FRAGA | | | ON FILE |
| MICHAEL DA SILVA MARTIN | | | ON FILE |
| MICHAEL DACPANO SORIANO | | | ON FILE |
| MICHAEL D'ADDARIO | | | ON FILE |
| MICHAEL DAHAN | | | ON FILE |
| MICHAEL DAID TURNER | | | ON FILE |
| MICHAEL DAID TURNER | | | ON FILE |
| MICHAEL DAIN PIATEK | | | ON FILE |
| MICHAEL DAKOTA AGUILERA | | | ON FILE |
| MICHAEL DALANTE BYRD | | | ON FILE |
| MICHAEL DALE BLACKSTON | | | ON FILE |
| MICHAEL DALE CHAPMAN CAYABYAB | | | ON FILE |
| MICHAEL DALE DORR | | | ON FILE |
| MICHAEL DALE GRANT | | | ON FILE |
| MICHAEL DALE HAKALA | | | ON FILE |
| MICHAEL DALE II BRASSFIELD | | | ON FILE |
| MICHAEL DALE II BROWN | | | ON FILE |
| MICHAEL DALE LUTE | | | ON FILE |
| MICHAEL DALE MC CUBBIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL DALE MONTAGUE | | | ON FILE |
| MICHAEL DALE MULHOLLAND | | | ON FILE |
| MICHAEL DALE NICE | | | ON FILE |
| MICHAEL DALE QUIGG | | | ON FILE |
| MICHAEL DALE RUTLEDGE | | | ON FILE |
| MICHAEL DALE SIRRINE | | | ON FILE |
| MICHAEL DALE SPRAGUE | | | ON FILE |
| MICHAEL DALE SVEDA | | | ON FILE |
| MICHAEL DALLAS MILLER | | | ON FILE |
| MICHAEL DALLAS-PETERSEN | | | ON FILE |
| MICHAEL DALLEN COX | | | ON FILE |
| MICHAEL D'ALTRI | | | ON FILE |
| MICHAEL DAMIAN LOZINSKI | | | ON FILE |
| MICHAEL DAMIEN ARTHUR | | | ON FILE |
| MICHAEL DAMILOLA OYELAMI | | | ON FILE |
| MICHAEL DAMM | | | ON FILE |
| MICHAEL DAMON REITER | | | ON FILE |
| MICHAEL DAMON WALKER | | | ON FILE |
| MICHAEL DAMSGAARD FREDERIKSEN | | | ON FILE |
| MICHAEL DANA SWITZER | | | ON FILE |
| MICHAEL DANE NOVAK | | | ON FILE |
| MICHAEL DANG DINH | | | ON FILE |
| MICHAEL DANIEL  SORENSEN | | | ON FILE |
| MICHAEL DANIEL ALIMI | | | ON FILE |
| MICHAEL DANIEL BLACK | | | ON FILE |
| MICHAEL DANIEL CARON | | | ON FILE |
| MICHAEL DANIEL CASE | | | ON FILE |
| MICHAEL DANIEL CLEMONS | | | ON FILE |
| MICHAEL DANIEL DASCENZO | | | ON FILE |
| MICHAEL DANIEL DAVIES | | | ON FILE |
| MICHAEL DANIEL DOBRASH | | | ON FILE |
| MICHAEL DANIEL GELLMAN | | | ON FILE |
| MICHAEL DANIEL GERLAND | | | ON FILE |
| MICHAEL DANIEL GIBNEY | | | ON FILE |
| MICHAEL DANIEL LARA | | | ON FILE |
| MICHAEL DANIEL MILLER | | | ON FILE |
| MICHAEL DANIEL MURPHY | | | ON FILE |
| MICHAEL DANIEL MUSSLER | | | ON FILE |
| MICHAEL DANIEL RACK | | | ON FILE |
| MICHAEL DANIEL REILLY | | | ON FILE |
| MICHAEL DANIEL RINGUETTE | | | ON FILE |
| MICHAEL DANIEL SCOTT | | | ON FILE |
| MICHAEL DANIEL SHEETS | | | ON FILE |
| MICHAEL DANIEL SIBTSEN | | | ON FILE |
| MICHAEL DANIEL SLAVICA | | | ON FILE |
| MICHAEL DANIEL SOKOLOSKI | | | ON FILE |
| MICHAEL DANIEL STEVENSON | | | ON FILE |
| MICHAEL DANIEL WEDICK | | | ON FILE |
| MICHAEL DANSON | | | ON FILE |
| MICHAEL DANSON BAGLEY | | | ON FILE |
| MICHAEL DARAMOLA | | | ON FILE |
| MICHAEL DARCY | | | ON FILE |
| MICHAEL DARIEN PEREZ | | | ON FILE |
| MICHAEL DARON BOWMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL DARON CORNELIUS | | | ON FILE |
| MICHAEL DARREN CORBETT | | | ON FILE |
| MICHAEL DARREN HINSON | | | ON FILE |
| MICHAEL DARREN NUNN | | | ON FILE |
| MICHAEL DARREN ROWAN | | | ON FILE |
| MICHAEL DARRIN SHARPE | | | ON FILE |
| MICHAEL DARWICH | | | ON FILE |
| MICHAEL DARWIN KILLPACK | | | ON FILE |
| MICHAEL DASILVA NEVES | | | ON FILE |
| MICHAEL DAVE HITALLA GALLOPA | | | ON FILE |
| MICHAEL DAVIAN VICKERS | | | ON FILE |
| MICHAEL DAVID DEEG | | | ON FILE |
| MICHAEL DAVID AALDERS | | | ON FILE |
| MICHAEL DAVID ABRIL | | | ON FILE |
| MICHAEL DAVID ADAMS | | | ON FILE |
| MICHAEL DAVID ALARCON II | | | ON FILE |
| MICHAEL DAVID ALFANO JR | | | ON FILE |
| MICHAEL DAVID ALLMAN | | | ON FILE |
| MICHAEL DAVID ANDERSON | | | ON FILE |
| MICHAEL DAVID ANTONACCI | | | ON FILE |
| MICHAEL DAVID ARONOW | | | ON FILE |
| MICHAEL DAVID ARONSOHN | | | ON FILE |
| MICHAEL DAVID AUCELLO | | | ON FILE |
| MICHAEL DAVID BAUMANN | | | ON FILE |
| MICHAEL DAVID BECKLEY | | | ON FILE |
| MICHAEL DAVID BEER | | | ON FILE |
| MICHAEL DAVID BEYNON | | | ON FILE |
| MICHAEL DAVID BISHOP | | | ON FILE |
| MICHAEL DAVID BORENSTEIN | | | ON FILE |
| MICHAEL DAVID BORG | | | ON FILE |
| MICHAEL DAVID BOROSH | | | ON FILE |
| MICHAEL DAVID BRACKETT | | | ON FILE |
| MICHAEL DAVID BREMNER | | | ON FILE |
| MICHAEL DAVID BROWN | | | ON FILE |
| MICHAEL DAVID BROWN | | | ON FILE |
| MICHAEL DAVID BRUBECK | | | ON FILE |
| MICHAEL DAVID BUHS | | | ON FILE |
| MICHAEL DAVID BURBANK | | | ON FILE |
| MICHAEL DAVID BUSTA | | | ON FILE |
| MICHAEL DAVID C VANHOOREN | | | ON FILE |
| MICHAEL DAVID CALVERT | | | ON FILE |
| MICHAEL DAVID CANNING | | | ON FILE |
| MICHAEL DAVID CARETHERS | | | ON FILE |
| MICHAEL DAVID CAROW | | | ON FILE |
| MICHAEL DAVID CHRISTENSON | | | ON FILE |
| MICHAEL DAVID CLARK | | | ON FILE |
| MICHAEL DAVID CLIVER | | | ON FILE |
| MICHAEL DAVID COLBURN | | | ON FILE |
| MICHAEL DAVID COURNYER | | | ON FILE |
| MICHAEL DAVID CRESS | | | ON FILE |
| MICHAEL DAVID DAVENPORT | | | ON FILE |
| MICHAEL DAVID DAVIES | | | ON FILE |
| MICHAEL DAVID DAWES | | | ON FILE |
| MICHAEL DAVID DEPOTTEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL DAVID DILLON | | | ON FILE |
| MICHAEL DAVID DORAZIO | | | ON FILE |
| MICHAEL DAVID DURBAND | | | ON FILE |
| MICHAEL DAVID DURHAM | | | ON FILE |
| MICHAEL DAVID EDWARDS | | | ON FILE |
| MICHAEL DAVID ENGLER | | | ON FILE |
| MICHAEL DAVID ERISMAN | | | ON FILE |
| MICHAEL DAVID EROSS | | | ON FILE |
| MICHAEL DAVID FARNEY | | | ON FILE |
| MICHAEL DAVID FARNEY | | | ON FILE |
| MICHAEL DAVID FIDA | | | ON FILE |
| MICHAEL DAVID FIGUEROA | | | ON FILE |
| MICHAEL DAVID FLAMINIO | | | ON FILE |
| MICHAEL DAVID FRIO | | | ON FILE |
| MICHAEL DAVID GARCIA | | | ON FILE |
| MICHAEL DAVID GARCIA | | | ON FILE |
| MICHAEL DAVID GIORDANO | | | ON FILE |
| MICHAEL DAVID GLESENKAMP | | | ON FILE |
| MICHAEL DAVID GLINKA | | | ON FILE |
| MICHAEL DAVID GONZALES AGITO | | | ON FILE |
| MICHAEL DAVID GOOLSBY | | | ON FILE |
| MICHAEL DAVID GORGY | | | ON FILE |
| MICHAEL DAVID GRAUBERT | | | ON FILE |
| MICHAEL DAVID GREENBERG | | | ON FILE |
| MICHAEL DAVID GREKOSKI | | | ON FILE |
| MICHAEL DAVID GRIFFITHS | | | ON FILE |
| MICHAEL DAVID HABIBI | | | ON FILE |
| MICHAEL DAVID HALE | | | ON FILE |
| MICHAEL DAVID HANSAN | | | ON FILE |
| MICHAEL DAVID HARVEY | | | ON FILE |
| MICHAEL DAVID HAYNES | | | ON FILE |
| MICHAEL DAVID HEENAN | | | ON FILE |
| MICHAEL DAVID HENRY | | | ON FILE |
| MICHAEL DAVID HERZBERGER | | | ON FILE |
| MICHAEL DAVID HETHERINGTON | | | ON FILE |
| MICHAEL DAVID HICKS | | | ON FILE |
| MICHAEL DAVID HOLLINGSED | | | ON FILE |
| MICHAEL DAVID HOUSTON | | | ON FILE |
| MICHAEL DAVID HOWARD MARRITT | | | ON FILE |
| MICHAEL DAVID IMBER | | | ON FILE |
| MICHAEL DAVID IMPULLITTI | | | ON FILE |
| MICHAEL DAVID ISOE | | | ON FILE |
| MICHAEL DAVID J REEVES | | | ON FILE |
| MICHAEL DAVID JEFFERSON | | | ON FILE |
| MICHAEL DAVID JETTER | | | ON FILE |
| MICHAEL DAVID KAASIK | | | ON FILE |
| MICHAEL DAVID KARB | | | ON FILE |
| MICHAEL DAVID KASKOWITZ | | | ON FILE |
| MICHAEL DAVID KELLY | | | ON FILE |
| MICHAEL DAVID KING | | | ON FILE |
| MICHAEL DAVID KOSTECKE | | | ON FILE |
| MICHAEL DAVID KUY | | | ON FILE |
| MICHAEL DAVID KUZNETSKY | | | ON FILE |
| MICHAEL DAVID LANGMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL DAVID LARGE | | | ON FILE |
| MICHAEL DAVID LAY | | | ON FILE |
| MICHAEL DAVID LEE | | | ON FILE |
| MICHAEL DAVID LEE | | | ON FILE |
| MICHAEL DAVID LESHOCK | | | ON FILE |
| MICHAEL DAVID LEVI | | | ON FILE |
| MICHAEL DAVID LINGENHELD | | | ON FILE |
| MICHAEL DAVID LITTLEWOOD | | | ON FILE |
| MICHAEL DAVID LLEWELYN GREENLEAF | | | ON FILE |
| MICHAEL DAVID LLOYD | | | ON FILE |
| MICHAEL DAVID LUGONJA | | | ON FILE |
| MICHAEL DAVID LYONS | | | ON FILE |
| MICHAEL DAVID MADORE | | | ON FILE |
| MICHAEL DAVID MAIERSPERGER | | | ON FILE |
| MICHAEL DAVID MAURER | | | ON FILE |
| MICHAEL DAVID MC SWEENEY | | | ON FILE |
| MICHAEL DAVID MCCRADY | | | ON FILE |
| MICHAEL DAVID MCCRADY | | | ON FILE |
| MICHAEL DAVID MCCRARY | | | ON FILE |
| MICHAEL DAVID MCGRAW | | | ON FILE |
| MICHAEL DAVID MCKAY | | | ON FILE |
| MICHAEL DAVID MCMAHAN | | | ON FILE |
| MICHAEL DAVID MCNEELY | | | ON FILE |
| MICHAEL DAVID MILBRAT | | | ON FILE |
| MICHAEL DAVID MOGRIDGE | | | ON FILE |
| MICHAEL DAVID MOODY | | | ON FILE |
| MICHAEL DAVID MORRISON | | | ON FILE |
| MICHAEL DAVID MULLINS | | | ON FILE |
| MICHAEL DAVID MURZA | | | ON FILE |
| MICHAEL DAVID NELSON | | | ON FILE |
| MICHAEL DAVID NORRIS | | | ON FILE |
| MICHAEL DAVID NOYES | | | ON FILE |
| MICHAEL DAVID O DONNELL | | | ON FILE |
| MICHAEL DAVID OLIVER | | | ON FILE |
| MICHAEL DAVID OSTROSKI | | | ON FILE |
| MICHAEL DAVID OTOOLE | | | ON FILE |
| MICHAEL DAVID PARKER | | | ON FILE |
| MICHAEL DAVID PAULSON | | | ON FILE |
| MICHAEL DAVID PEREIRA | | | ON FILE |
| MICHAEL DAVID PEROZZI | | | ON FILE |
| MICHAEL DAVID PLUMLEY | | | ON FILE |
| MICHAEL DAVID POLYBLANK | | | ON FILE |
| MICHAEL DAVID PRINGLE | | | ON FILE |
| MICHAEL DAVID PURVES | | | ON FILE |
| MICHAEL DAVID QUESSENBERRY | | | ON FILE |
| MICHAEL DAVID RAABER | | | ON FILE |
| MICHAEL DAVID RAMIREZ | | | ON FILE |
| MICHAEL DAVID RAMSEY | | | ON FILE |
| MICHAEL DAVID RANKERT | | | ON FILE |
| MICHAEL DAVID REINER | | | ON FILE |
| MICHAEL DAVID REYNOLDS | | | ON FILE |
| MICHAEL DAVID RICHARDS | | | ON FILE |
| MICHAEL DAVID ROBERTS | | | ON FILE |
| MICHAEL DAVID RUDIGER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL DAVID RUDIN | | | ON FILE |
| MICHAEL DAVID SABOGAL | | | ON FILE |
| MICHAEL DAVID SABOUN | | | ON FILE |
| MICHAEL DAVID SAPERSTEIN | | | ON FILE |
| MICHAEL DAVID SCABIS | | | ON FILE |
| MICHAEL DAVID SCHMICK | | | ON FILE |
| MICHAEL DAVID SCHNEIDER | | | ON FILE |
| MICHAEL DAVID SCOTT | | | ON FILE |
| MICHAEL DAVID SEAN BIRNEY | | | ON FILE |
| MICHAEL DAVID SHAHAN | | | ON FILE |
| MICHAEL DAVID SHAPONICK | | | ON FILE |
| MICHAEL DAVID SIMON | | | ON FILE |
| MICHAEL DAVID SINGER | | | ON FILE |
| MICHAEL DAVID SKERSICK | | | ON FILE |
| MICHAEL DAVID SLATER | | | ON FILE |
| MICHAEL DAVID SLATKIN | | | ON FILE |
| MICHAEL DAVID SMITH | | | ON FILE |
| MICHAEL DAVID SMITH | | | ON FILE |
| MICHAEL DAVID SMITH | | | ON FILE |
| MICHAEL DAVID SMITH | | | ON FILE |
| MICHAEL DAVID SMITH | | | ON FILE |
| MICHAEL DAVID SPADACCINI | | | ON FILE |
| MICHAEL DAVID SPULLER | | | ON FILE |
| MICHAEL DAVID STENSTROM | | | ON FILE |
| MICHAEL DAVID STONE | | | ON FILE |
| MICHAEL DAVID STONE | | | ON FILE |
| MICHAEL DAVID STONE | | | ON FILE |
| MICHAEL DAVID SUBIDO | | | ON FILE |
| MICHAEL DAVID TESONE | | | ON FILE |
| MICHAEL DAVID THOMAS | | | ON FILE |
| MICHAEL DAVID THOMASON | | | ON FILE |
| MICHAEL DAVID TUCKER | | | ON FILE |
| MICHAEL DAVID UNG | | | ON FILE |
| MICHAEL DAVID VEGA | | | ON FILE |
| MICHAEL DAVID VESCHIO | | | ON FILE |
| MICHAEL DAVID VIVACQUA | | | ON FILE |
| MICHAEL DAVID WALDSMITH | | | ON FILE |
| MICHAEL DAVID WALTON | | | ON FILE |
| MICHAEL DAVID WATSON | | | ON FILE |
| MICHAEL DAVID WEINER | | | ON FILE |
| MICHAEL DAVID WEIST | | | ON FILE |
| MICHAEL DAVID WELLS | | | ON FILE |
| MICHAEL DAVID WHITESIDE | | | ON FILE |
| MICHAEL DAVID WIMBERLY | | | ON FILE |
| MICHAEL DAVID WINKLER | | | ON FILE |
| MICHAEL DAVID WOOD | | | ON FILE |
| MICHAEL DAVID ZALEPA | | | ON FILE |
| MICHAEL DAVIDE WASHINGTON | | | ON FILE |
| MICHAEL DAVIDSON | | | ON FILE |
| MICHAEL DAVIDSON FORS | | | ON FILE |
| MICHAEL DAVIS | | | ON FILE |
| MICHAEL DAVIS | | | ON FILE |
| MICHAEL DAVIS | | | ON FILE |
| MICHAEL DAVIS BASKARAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL DAVIS GATTIS | | | ON FILE |
| MICHAEL DAVIS OLIVER | | | ON FILE |
| MICHAEL DAVIS WADDINGTON | | | ON FILE |
| MICHAEL DAWSON WEBER | | | ON FILE |
| MICHAEL DAY JACKSON | | | ON FILE |
| MICHAEL DAY KAUFFMAN | | | ON FILE |
| MICHAEL DE CAMPOS SELL | | | ON FILE |
| MICHAEL DE CAMPOS SELL | | | ON FILE |
| MICHAEL DE GRAAFF TIM | | | ON FILE |
| MICHAEL DE GUZMAN | | | ON FILE |
| MICHAEL DE GUZMAN VICENTE | | | ON FILE |
| MICHAEL DE LIEVRE | | | ON FILE |
| MICHAEL DE LIEVRE | | | ON FILE |
| MICHAEL DE LORENZI | | | ON FILE |
| MICHAEL DE LUCA | | | ON FILE |
| MICHAEL DE VREUGD | | | ON FILE |
| MICHAEL DE VUYST | | | ON FILE |
| MICHAEL DEAN BABCOCK | | | ON FILE |
| MICHAEL DEAN BAILEY | | | ON FILE |
| MICHAEL DEAN BARTLETT | | | ON FILE |
| MICHAEL DEAN BESELT | | | ON FILE |
| MICHAEL DEAN CAMPBELL | | | ON FILE |
| MICHAEL DEAN EDWARDS | | | ON FILE |
| MICHAEL DEAN GILLESPIE | | | ON FILE |
| MICHAEL DEAN GILLIES | | | ON FILE |
| MICHAEL DEAN GODDARD | | | ON FILE |
| MICHAEL DEAN GODDARD II | | | ON FILE |
| MICHAEL DEAN JR GILLIES | | | ON FILE |
| MICHAEL DEAN LARSON | | | ON FILE |
| MICHAEL DEAN MAMHOT | | | ON FILE |
| MICHAEL DEAN PALANDRI | | | ON FILE |
| MICHAEL DEAN PORTER | | | ON FILE |
| MICHAEL DEAN PYE | | | ON FILE |
| MICHAEL DEAN RIEMAN | | | ON FILE |
| MICHAEL DEAN SELF | | | ON FILE |
| MICHAEL DEAN SHIELDS | | | ON FILE |
| MICHAEL DEAN TRUDEAU | | | ON FILE |
| MICHAEL DEAN VALEO | | | ON FILE |
| MICHAEL DEAN WARNER | | | ON FILE |
| MICHAEL DEAN WILSON | | | ON FILE |
| MICHAEL DEAN WING | | | ON FILE |
| MICHAEL DEANTAE TUCKER | | | ON FILE |
| MICHAEL DEANTE RAY | | | ON FILE |
| MICHAEL DEBOSH | | | ON FILE |
| MICHAEL DEBOSH | | | ON FILE |
| MICHAEL DEDIOS BARON | | | ON FILE |
| MICHAEL DEFAY | | | ON FILE |
| MICHAEL DEFERME | | | ON FILE |
| MICHAEL DEHAVEN | | | ON FILE |
| MICHAEL DEI ABOAH | | | ON FILE |
| MICHAEL DEITNGER DANOVA | | | ON FILE |
| MICHAEL DEKRUIF | | | ON FILE |
| MICHAEL DELAGUERA | | | ON FILE |
| MICHAEL DELLA PIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL DELNO STEVENS | | | ON FILE |
| MICHAEL DELPACH | | | ON FILE |
| MICHAEL DEMATO | | | ON FILE |
| MICHAEL DEMETRIUS HINES | | | ON FILE |
| MICHAEL DEMUTH | | | ON FILE |
| MICHAEL DENIS TAN @ TAN SU HOCK | | | ON FILE |
| MICHAEL DENNIS ADEY | | | ON FILE |
| MICHAEL DENNIS BIAS II | | | ON FILE |
| MICHAEL DENNIS CARDOSO | | | ON FILE |
| MICHAEL DENNIS DAWSON | | | ON FILE |
| MICHAEL DENNIS DOOLEY | | | ON FILE |
| MICHAEL DENNIS FOGG | | | ON FILE |
| MICHAEL DENNIS INGRAM | | | ON FILE |
| MICHAEL DENNIS JOHNSON | | | ON FILE |
| MICHAEL DENNIS LISCIARELLI | | | ON FILE |
| MICHAEL DENNIS ROWLEY | | | ON FILE |
| MICHAEL DENVER LANE | | | ON FILE |
| MICHAEL DEPPING | | | ON FILE |
| MICHAEL DEREK JONES | | | ON FILE |
| MICHAEL DEREK KERN | | | ON FILE |
| MICHAEL DEREK LINDER | | | ON FILE |
| MICHAEL DEREK PALMER | | | ON FILE |
| MICHAEL DEREK TESKE | | | ON FILE |
| MICHAEL DE-ROBERTIS | | | ON FILE |
| MICHAEL DERRICK ABBOTT | | | ON FILE |
| MICHAEL DESHAUN WILLIAMS | | | ON FILE |
| MICHAEL DESIDERIO LIZARRAGA | | | ON FILE |
| MICHAEL DESIRE NOUE | | | ON FILE |
| MICHAEL DESMOND MOSS | | | ON FILE |
| MICHAEL DESMOND ODELL | | | ON FILE |
| MICHAEL DETTO | | | ON FILE |
| MICHAEL DEVAN COURTNEY | | | ON FILE |
| MICHAEL DEVIN LEE | | | ON FILE |
| MICHAEL DEVIN MCDONALD | | | ON FILE |
| MICHAEL DEVLIN | | | ON FILE |
| MICHAEL DEVON CHERRY | | | ON FILE |
| MICHAEL DEVON GREENE | | | ON FILE |
| MICHAEL DEVON HANNA | | | ON FILE |
| MICHAEL DEVON MCKINON | | | ON FILE |
| MICHAEL DEWAYNE BUNTON JR | | | ON FILE |
| MICHAEL DEWAYNE FEDRICK | | | ON FILE |
| MICHAEL DEWAYNE JOHNSON | | | ON FILE |
| MICHAEL DEWAYNE PAULINO | | | ON FILE |
| MICHAEL DEWAYNE POSZ | | | ON FILE |
| MICHAEL DEWAYNE SHAVERS | | | ON FILE |
| MICHAEL DEWAYNE SHIRLEY | | | ON FILE |
| MICHAEL DI RAUTER | | | ON FILE |
| MICHAEL DIAS MENDES | | | ON FILE |
| MICHAEL DIAZ | | | ON FILE |
| MICHAEL DIEGO OSORIO | | | ON FILE |
| MICHAEL DIEHL BOLY | | | ON FILE |
| MICHAEL DIETER HERTWECK | | | ON FILE |
| MICHAEL DIETRICH LEININGER | | | ON FILE |
| MICHAEL DIETZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL DIGIOVINAZZO | | | ON FILE |
| MICHAEL DILLON DURAN | | | ON FILE |
| MICHAEL DILLON GUNN | | | ON FILE |
| MICHAEL DILLON WRIGHT | | | ON FILE |
| MICHAEL DIMITRI FORBIN | | | ON FILE |
| MICHAEL DIMITRI MIHOPOULOS | | | ON FILE |
| MICHAEL DIN HODGE | | | ON FILE |
| MICHAEL DINALE | | | ON FILE |
| MICHAEL DIONYSIO | | | ON FILE |
| MICHAEL DIPIETRO | | | ON FILE |
| MICHAEL DIPROSPERO | | | ON FILE |
| MICHAEL DIRK EXELMANS | | | ON FILE |
| MICHAEL DIRKX | | | ON FILE |
| MICHAEL DJURDJEVIC | | | ON FILE |
| MICHAEL DODD | | | ON FILE |
| MICHAEL DOGALI | | | ON FILE |
| MICHAEL DOMENIC ANDERSON | | | ON FILE |
| MICHAEL DOMENICK CIMINO | | | ON FILE |
| MICHAEL DOMINIC NOCERA | | | ON FILE |
| MICHAEL DOMINIC SAVOIA | | | ON FILE |
| MICHAEL DOMINIC SOBCZAK | | | ON FILE |
| MICHAEL DOMINIC ZERAFA | | | ON FILE |
| MICHAEL DOMINICK ELLIOTT | | | ON FILE |
| MICHAEL DOMINICK MINER | | | ON FILE |
| MICHAEL DOMINICK MULEA | | | ON FILE |
| MICHAEL DOMINIQUE MAX LAMBERT | | | ON FILE |
| MICHAEL DON PARKS | | | ON FILE |
| MICHAEL DON VREDEVOOGD | | | ON FILE |
| MICHAEL DONALD BASS | | | ON FILE |
| MICHAEL DONALD BRUTON | | | ON FILE |
| MICHAEL DONALD CERASA | | | ON FILE |
| MICHAEL DONALD DINGWALL | | | ON FILE |
| MICHAEL DONALD ENNENGA | | | ON FILE |
| MICHAEL DONALD EVANS | | | ON FILE |
| MICHAEL DONALD GABELL | | | ON FILE |
| MICHAEL DONALD JOHNSON | | | ON FILE |
| MICHAEL DONALD MASTERS | | | ON FILE |
| MICHAEL DONALD MCCALL | | | ON FILE |
| MICHAEL DONALD OREGAN | | | ON FILE |
| MICHAEL DONALDSON | | | ON FILE |
| MICHAEL DONG JUN KANG | | | ON FILE |
| MICHAEL DONOVAN MALONEY | | | ON FILE |
| MICHAEL DONOVAN PREDDY | | | ON FILE |
| MICHAEL DOROSCHENKO | | | ON FILE |
| MICHAEL DOROSH | | | ON FILE |
| MICHAEL DOUGHERTY | | | ON FILE |
| MICHAEL DOUGLAS BOWEN | | | ON FILE |
| MICHAEL DOUGLAS CURLING | | | ON FILE |
| MICHAEL DOUGLAS ELIZONDO | | | ON FILE |
| MICHAEL DOUGLAS FITZPATRICK | | | ON FILE |
| MICHAEL DOUGLAS FRASER | | | ON FILE |
| MICHAEL DOUGLAS KIHOLM | | | ON FILE |
| MICHAEL DOUGLAS KNIGHT | | | ON FILE |
| MICHAEL DOUGLAS KRICKEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL DOUGLAS LYONS | | | ON FILE |
| MICHAEL DOUGLAS MAGEE | | | ON FILE |
| MICHAEL DOUGLAS MCGREW II | | | ON FILE |
| MICHAEL DOUGLAS MISIAK | | | ON FILE |
| MICHAEL DOUGLAS NIXON | | | ON FILE |
| MICHAEL DOUGLAS PACE | | | ON FILE |
| MICHAEL DOUGLAS PETERSON | | | ON FILE |
| MICHAEL DOUGLAS PRESTON | | | ON FILE |
| MICHAEL DOUGLAS RHODES | | | ON FILE |
| MICHAEL DOUGLAS ROSSI | | | ON FILE |
| MICHAEL DOUGLAS SHIPTON | | | ON FILE |
| MICHAEL DOUGLAS SHORT | | | ON FILE |
| MICHAEL DOUGLAS SUTTON | | | ON FILE |
| MICHAEL DOUGLAS TANNER | | | ON FILE |
| MICHAEL DOUGLAS TRENT | | | ON FILE |
| MICHAEL DOUGLAS WILSON | | | ON FILE |
| MICHAEL DOUGLAS WINDOM | | | ON FILE |
| MICHAEL DOUGLASS HAUSER | | | ON FILE |
| MICHAEL DOWDELLEL | | | ON FILE |
| MICHAEL DOYAL HOUCK | | | ON FILE |
| MICHAEL DOYLE MARKEY | | | ON FILE |
| MICHAEL DRAGHI | | | ON FILE |
| MICHAEL DRAGOO | | | ON FILE |
| MICHAEL DREILICH | | | ON FILE |
| MICHAEL DREWS | | | ON FILE |
| MICHAEL DROLLE | | | ON FILE |
| MICHAEL DRUE LEATHERMAN | | | ON FILE |
| MICHAEL DUA VAN TRAN | | | ON FILE |
| MICHAEL DUANE DRITLEIN | | | ON FILE |
| MICHAEL DUANE HARRIS | | | ON FILE |
| MICHAEL DUANE JOHN REXRODE | | | ON FILE |
| MICHAEL DUANE LEWIS | | | ON FILE |
| MICHAEL DUANE TAYLOR | | | ON FILE |
| MICHAEL DUC HUY CHAU | | | ON FILE |
| MICHAEL DUKE HAGOOD | | | ON FILE |
| MICHAEL DUKE KING | | | ON FILE |
| MICHAEL DULIN | | | ON FILE |
| MICHAEL DUMITRU CIABUCA | | | ON FILE |
| MICHAEL DUNAR | | | ON FILE |
| MICHAEL DUNCAN RENOVICH | | | ON FILE |
| MICHAEL DUNCAN STENHOUSE | | | ON FILE |
| MICHAEL DUNGL | | | ON FILE |
| MICHAEL DUNKHORST | | | ON FILE |
| MICHAEL DUNN MANELSKI | | | ON FILE |
| MICHAEL DUNNE | | | ON FILE |
| MICHAEL DUPREE NEELY | | | ON FILE |
| MICHAEL DURAN GOOD | | | ON FILE |
| MICHAEL DUSTIN SHIVELY | | | ON FILE |
| MICHAEL DUY NGUYEN | | | ON FILE |
| MICHAEL DWAIN PETERS | | | ON FILE |
| MICHAEL DWAIN VERNON | | | ON FILE |
| MICHAEL DWAYNE BRUMMELL | | | ON FILE |
| MICHAEL DWAYNE GIBSON | | | ON FILE |
| MICHAEL DWAYNE HORNSBY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL DWAYNE PETTYJOHN | | | ON FILE |
| MICHAEL DWAYNE STONE | | | ON FILE |
| MICHAEL DWI HADI | | | ON FILE |
| MICHAEL DWIGHT BALDWIN | | | ON FILE |
| MICHAEL DWIGHT WOOD | | | ON FILE |
| MICHAEL DYLAN BLANKENBYL | | | ON FILE |
| MICHAEL DYLAN DEMAO | | | ON FILE |
| MICHAEL E AMUNDSON | | | ON FILE |
| MICHAEL E ANIS | | | ON FILE |
| MICHAEL E BASCOMB | | | ON FILE |
| MICHAEL E BONE | | | ON FILE |
| MICHAEL E C HITIJAHUBESSIJ | | | ON FILE |
| MICHAEL E CHURCHILL | | | ON FILE |
| MICHAEL E CLARK | | | ON FILE |
| MICHAEL E CLEARY | | | ON FILE |
| MICHAEL E CLEMENT | | | ON FILE |
| MICHAEL E CORBIERE | | | ON FILE |
| MICHAEL E COUGHLIN | | | ON FILE |
| MICHAEL E D STROJEK | | | ON FILE |
| MICHAEL E D WELWOOD | | | ON FILE |
| MICHAEL E DAVIS | | | ON FILE |
| MICHAEL E DE JONG | | | ON FILE |
| MICHAEL E DESOE | | | ON FILE |
| MICHAEL E DOLAN | | | ON FILE |
| MICHAEL E DOORNINK | | | ON FILE |
| MICHAEL E E DEGRAUW | | | ON FILE |
| MICHAEL E FERNALD | | | ON FILE |
| MICHAEL E GADE | | | ON FILE |
| MICHAEL E GLADSTEIN | | | ON FILE |
| MICHAEL E GREEN | | | ON FILE |
| MICHAEL E HARTMANN | | | ON FILE |
| MICHAEL E HAYNES | | | ON FILE |
| MICHAEL E III ENRIGHT | | | ON FILE |
| MICHAEL E JENKINS | | | ON FILE |
| MICHAEL E JONES | | | ON FILE |
| MICHAEL E KRUSE | | | ON FILE |
| MICHAEL E LAFORTE | | | ON FILE |
| MICHAEL E LAPIN | | | ON FILE |
| MICHAEL E LEWIS | | | ON FILE |
| MICHAEL E MOELLER | | | ON FILE |
| MICHAEL E MONTALBANO | | | ON FILE |
| MICHAEL E NIEDELMAN | | | ON FILE |
| MICHAEL E NOMI | | | ON FILE |
| MICHAEL E ODONNELL | | | ON FILE |
| MICHAEL E RAHEL | | | ON FILE |
| MICHAEL E RAMIREZ | | | ON FILE |
| MICHAEL E ROSS | | | ON FILE |
| MICHAEL E SCANLAN | | | ON FILE |
| MICHAEL E SR MARTOVITZ | | | ON FILE |
| MICHAEL E STEEN | | | ON FILE |
| MICHAEL E STERN | | | ON FILE |
| MICHAEL E VORP | | | ON FILE |
| MICHAEL E WARD | | | ON FILE |
| MICHAEL E. BARTH IRREVOCABLE TRUST | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL EAGENS | | | ON FILE |
| MICHAEL EARHART | | | ON FILE |
| MICHAEL EARL DOMEN | | | ON FILE |
| MICHAEL EARL GLENN | | | ON FILE |
| MICHAEL EARL JACKSON | | | ON FILE |
| MICHAEL EARL NUTTER | | | ON FILE |
| MICHAEL EARL RAULSTON | | | ON FILE |
| MICHAEL EARL RAULSTON | | | ON FILE |
| MICHAEL EARNEST TORBERT | | | ON FILE |
| MICHAEL EBERS | | | ON FILE |
| MICHAEL EDDY LIEVANO | | | ON FILE |
| MICHAEL EDEN | | | ON FILE |
| MICHAEL EDEN | | | ON FILE |
| MICHAEL EDEN | | | ON FILE |
| MICHAEL EDGAR FREEMAN | | | ON FILE |
| MICHAEL EDGAR JESENA JARANTILLA | | | ON FILE |
| MICHAEL EDMONSON | | | ON FILE |
| MICHAEL EDMUND CROSS | | | ON FILE |
| MICHAEL EDMUND SERINO | | | ON FILE |
| MICHAEL EDMUND SKRZYPEK | | | ON FILE |
| MICHAEL EDMUND ZIMMERMAN | | | ON FILE |
| MICHAEL EDUARDO LEMA | | | ON FILE |
| MICHAEL EDWARD ABRAHAM FINDLAY | | | ON FILE |
| MICHAEL EDWARD ANTHONY | | | ON FILE |
| MICHAEL EDWARD ARME | | | ON FILE |
| MICHAEL EDWARD BACKO | | | ON FILE |
| MICHAEL EDWARD BARRETT | | | ON FILE |
| MICHAEL EDWARD BARTH | | | ON FILE |
| MICHAEL EDWARD BEATIE | | | ON FILE |
| MICHAEL EDWARD BEROTH | | | ON FILE |
| MICHAEL EDWARD BOGUSLAW | | | ON FILE |
| MICHAEL EDWARD BRADY | | | ON FILE |
| MICHAEL EDWARD BRENNAN | | | ON FILE |
| MICHAEL EDWARD BURKE | | | ON FILE |
| MICHAEL EDWARD BURNS | | | ON FILE |
| MICHAEL EDWARD CAMPBELL | | | ON FILE |
| MICHAEL EDWARD CARDONE | | | ON FILE |
| MICHAEL EDWARD CARTER | | | ON FILE |
| MICHAEL EDWARD CAVENDER | | | ON FILE |
| MICHAEL EDWARD CERRETO | | | ON FILE |
| MICHAEL EDWARD COLE | | | ON FILE |
| MICHAEL EDWARD COLEANTONIO | | | ON FILE |
| MICHAEL EDWARD COLLEY | | | ON FILE |
| MICHAEL EDWARD COOPER | | | ON FILE |
| MICHAEL EDWARD COVINGTON | | | ON FILE |
| MICHAEL EDWARD CROSBY | | | ON FILE |
| MICHAEL EDWARD CRUZ BOTELLO | | | ON FILE |
| MICHAEL EDWARD DYER | | | ON FILE |
| MICHAEL EDWARD FALGER | | | ON FILE |
| MICHAEL EDWARD FARRINGTON | | | ON FILE |
| MICHAEL EDWARD FEWSTER | | | ON FILE |
| MICHAEL EDWARD FOTEVSKI | | | ON FILE |
| MICHAEL EDWARD FRANKLIN | | | ON FILE |
| MICHAEL EDWARD GAETA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL EDWARD GOALEN | | | ON FILE |
| MICHAEL EDWARD GOMBRICH | | | ON FILE |
| MICHAEL EDWARD GOMEZ | | | ON FILE |
| MICHAEL EDWARD GOODDEN | | | ON FILE |
| MICHAEL EDWARD GOODRICH | | | ON FILE |
| MICHAEL EDWARD GREGORY | | | ON FILE |
| MICHAEL EDWARD HALEY | | | ON FILE |
| MICHAEL EDWARD HARRIS | | | ON FILE |
| MICHAEL EDWARD HOLOVKA | | | ON FILE |
| MICHAEL EDWARD HUDSON | | | ON FILE |
| MICHAEL EDWARD HUMPHREYS | | | ON FILE |
| MICHAEL EDWARD JOHNSON | | | ON FILE |
| MICHAEL EDWARD JOHNSTON | | | ON FILE |
| MICHAEL EDWARD JONES | | | ON FILE |
| MICHAEL EDWARD JONES | | | ON FILE |
| MICHAEL EDWARD KEALEY | | | ON FILE |
| MICHAEL EDWARD KISNER | | | ON FILE |
| MICHAEL EDWARD KNOTH | | | ON FILE |
| MICHAEL EDWARD KONIAR | | | ON FILE |
| MICHAEL EDWARD KOZAK | | | ON FILE |
| MICHAEL EDWARD KURTZ | | | ON FILE |
| MICHAEL EDWARD LINDSAY | | | ON FILE |
| MICHAEL EDWARD LIVERMORE | | | ON FILE |
| MICHAEL EDWARD LIVINGSTON | | | ON FILE |
| MICHAEL EDWARD MACHADO | | | ON FILE |
| MICHAEL EDWARD MADDEN | | | ON FILE |
| MICHAEL EDWARD MATA | | | ON FILE |
| MICHAEL EDWARD MCAVINEY | | | ON FILE |
| MICHAEL EDWARD MCCLINTOCK | | | ON FILE |
| MICHAEL EDWARD MCCOMB | | | ON FILE |
| MICHAEL EDWARD MILLER | | | ON FILE |
| MICHAEL EDWARD MRSTIK | | | ON FILE |
| MICHAEL EDWARD OTOLORIN | | | ON FILE |
| MICHAEL EDWARD PAPPACE | | | ON FILE |
| MICHAEL EDWARD PFAFF | | | ON FILE |
| MICHAEL EDWARD PIERCE | | | ON FILE |
| MICHAEL EDWARD QUINNELL | | | ON FILE |
| MICHAEL EDWARD RAGAN | | | ON FILE |
| MICHAEL EDWARD RAHEL | | | ON FILE |
| MICHAEL EDWARD RATLIFF | | | ON FILE |
| MICHAEL EDWARD ROBERTS | | | ON FILE |
| MICHAEL EDWARD SIMONETTI | | | ON FILE |
| MICHAEL EDWARD SMITH | | | ON FILE |
| MICHAEL EDWARD SOLLE | | | ON FILE |
| MICHAEL EDWARD SPEIRS | | | ON FILE |
| MICHAEL EDWARD TEASDALE | | | ON FILE |
| MICHAEL EDWARD TEIFKE | | | ON FILE |
| MICHAEL EDWARD TOMKINS | | | ON FILE |
| MICHAEL EDWARD TOMPKINS | | | ON FILE |
| MICHAEL EDWARD TRITCH | | | ON FILE |
| MICHAEL EDWARD TWARDUS | | | ON FILE |
| MICHAEL EDWARD UEBELHACK | | | ON FILE |
| MICHAEL EDWARD VANDERSARL GARLICH | | | ON FILE |
| MICHAEL EDWARD VILLADORES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL EDWARD WASKO | | | ON FILE |
| MICHAEL EDWARD WELCH | | | ON FILE |
| MICHAEL EDWARD WHITLOCK | | | ON FILE |
| MICHAEL EDWARD WIREY | | | ON FILE |
| MICHAEL EDWARD WITTSTOCK | | | ON FILE |
| MICHAEL EDWARD WOLFF | | | ON FILE |
| MICHAEL EDWARD YEH | | | ON FILE |
| MICHAEL EDWARD ZELLNER | | | ON FILE |
| MICHAEL EDWIN ABIOG | | | ON FILE |
| MICHAEL EDWIN ALLEN | | | ON FILE |
| MICHAEL EDWIN KING | | | ON FILE |
| MICHAEL EDWIN MATHENY | | | ON FILE |
| MICHAEL EDWIN PATSON | | | ON FILE |
| MICHAEL EDWUIN ALCANTARA CALVAY | | | ON FILE |
| MICHAEL EFREM GRACE | | | ON FILE |
| MICHAEL EGAN | | | ON FILE |
| MICHAEL EGGERS | | | ON FILE |
| MICHAEL EGON GEORG KIEFER | | | ON FILE |
| MICHAEL EGUN OAHIMIRE | | | ON FILE |
| MICHAEL EHREN REININGER | | | ON FILE |
| MICHAEL EHRENTRAUT | | | ON FILE |
| MICHAEL EINSTEIN NGUYEN | | | ON FILE |
| MICHAEL EISBACH | | | ON FILE |
| MICHAEL EISENBLÃ„TTER | | | ON FILE |
| MICHAEL EISENRAUCH | | | ON FILE |
| MICHAEL EITAN KONIG | | | ON FILE |
| MICHAEL EJUGU ACHINE | | | ON FILE |
| MICHAEL EKPO | | | ON FILE |
| MICHAEL EKUSI ESEKON | | | ON FILE |
| MICHAEL ELDON WAITE | | | ON FILE |
| MICHAEL ELEFTHERIADES | | | ON FILE |
| MICHAEL ELI MILLION | | | ON FILE |
| MICHAEL ELIAS BORG | | | ON FILE |
| MICHAEL ELIAS MAAIA | | | ON FILE |
| MICHAEL ELIAS RUBINSTEIN | | | ON FILE |
| MICHAEL ELIE ROGER BENITAH | | | ON FILE |
| MICHAEL ELIE SELLEM | | | ON FILE |
| MICHAEL ELIJAH LEE WHITE | | | ON FILE |
| MICHAEL ELIO JOHN PULELLA | | | ON FILE |
| MICHAEL ELKAYAM | | | ON FILE |
| MICHAEL ELLIOT ANDERSON | | | ON FILE |
| MICHAEL ELLIOTT BENATAR | | | ON FILE |
| MICHAEL ELLIOTT BENATAR | | | ON FILE |
| MICHAEL ELLIOTT BURR | | | ON FILE |
| MICHAEL ELLIOTT BURR | | | ON FILE |
| MICHAEL ELLIOTT FLETCHER II | | | ON FILE |
| MICHAEL ELLIOTT OSHINSFLEMING | | | ON FILE |
| MICHAEL ELLIS GRAY | | | ON FILE |
| MICHAEL ELLIS PORTIS | | | ON FILE |
| MICHAEL EMANUEL GIACHETTI | | | ON FILE |
| MICHAEL EMANUEL MOFFETT | | | ON FILE |
| MICHAEL EMEKA EKPENI | | | ON FILE |
| MICHAEL EMEKA IHIONU | | | ON FILE |
| MICHAEL EMERY ROSETH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL EMIL KANERIS | | | ON FILE |
| MICHAEL EMIL SIMONY | | | ON FILE |
| MICHAEL EMLYN G BRYAN-JOYCE | | | ON FILE |
| MICHAEL EMMENEGGER | | | ON FILE |
| MICHAEL ENCARNACION | | | ON FILE |
| MICHAEL ENDO | | | ON FILE |
| MICHAEL ENG FAI TEH | | | ON FILE |
| MICHAEL ENG MADOFF | | | ON FILE |
| MICHAEL ENGELHARDT | | | ON FILE |
| MICHAEL ENOCH CHAN | | | ON FILE |
| MICHAEL ENOCH MCCONNELL | | | ON FILE |
| MICHAEL ENRIQUE FELICIANO | | | ON FILE |
| MICHAEL ENZBRUNNER | | | ON FILE |
| MICHAEL EPHRAIM KOENIG | | | ON FILE |
| MICHAEL ERETH | | | ON FILE |
| MICHAEL ERGOS | | | ON FILE |
| MICHAEL ERIC COSTA | | | ON FILE |
| MICHAEL ERIC DESFOR | | | ON FILE |
| MICHAEL ERIC EISON | | | ON FILE |
| MICHAEL ERIC GEFFRE | | | ON FILE |
| MICHAEL ERIC HARTWIG | | | ON FILE |
| MICHAEL ERIC HOSKINS | | | ON FILE |
| MICHAEL ERIC JONES | | | ON FILE |
| MICHAEL ERIC M VIROUX | | | ON FILE |
| MICHAEL ERIC PARAGON | | | ON FILE |
| MICHAEL ERIC PILATO | | | ON FILE |
| MICHAEL ERIC STEVENS | | | ON FILE |
| MICHAEL ERIC WARRICK | | | ON FILE |
| MICHAEL ERIK ABRAHAMSEN | | | ON FILE |
| MICHAEL ERIK TEMPLETON | | | ON FILE |
| MICHAEL ERNEST CARPENTER | | | ON FILE |
| MICHAEL ERNEST MCCLELAND | | | ON FILE |
| MICHAEL ERNEST SLATTERY | | | ON FILE |
| MICHAEL ERNST DOMENICO DELUIGI | | | ON FILE |
| MICHAEL ERWIN GIÃŸIBL | | | ON FILE |
| MICHAEL ESAU HALOW | | | ON FILE |
| MICHAEL ESPINOZA | | | ON FILE |
| MICHAEL ESQUERRA | | | ON FILE |
| MICHAEL ESTABILLO | | | ON FILE |
| MICHAEL ESTRADA | | | ON FILE |
| MICHAEL ETHAN BUCHMAN | | | ON FILE |
| MICHAEL ETHAN CLARK | | | ON FILE |
| MICHAEL ETHAN SCHROBO | | | ON FILE |
| MICHAEL ETIENNE FLOHR | | | ON FILE |
| MICHAEL ETTORE MISSERI | | | ON FILE |
| MICHAEL EUGEN SCHRAMM | | | ON FILE |
| MICHAEL EUGENE  JONES JR | | | ON FILE |
| MICHAEL EUGENE BELGERI | | | ON FILE |
| MICHAEL EUGENE BRUSH | | | ON FILE |
| MICHAEL EUGENE DALESIO | | | ON FILE |
| MICHAEL EUGENE DAMRON | | | ON FILE |
| MICHAEL EUGENE EDMUNDS | | | ON FILE |
| MICHAEL EUGENE GERBER | | | ON FILE |
| MICHAEL EUGENE GILBREATH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL EUGENE GREINER | | | ON FILE |
| MICHAEL EUGENE HERMAN | | | ON FILE |
| MICHAEL EUGENE HULTBERG | | | ON FILE |
| MICHAEL EUGENE JR JOHNSON | | | ON FILE |
| MICHAEL EUGENE MATHEWS | | | ON FILE |
| MICHAEL EUGENE NELSON | | | ON FILE |
| MICHAEL EUGENE ORBETA ROSAL | | | ON FILE |
| MICHAEL EUGENE OTOOLE | | | ON FILE |
| MICHAEL EUGENE PETER | | | ON FILE |
| MICHAEL EUGENE PORFIDO | | | ON FILE |
| MICHAEL EUGENE REEVES | | | ON FILE |
| MICHAEL EUGENE SELLITTO | | | ON FILE |
| MICHAEL EUGENE TABER | | | ON FILE |
| MICHAEL EUGENE THOMPSON | | | ON FILE |
| MICHAEL EUGENE WILLIAMS | | | ON FILE |
| MICHAEL EURELLIO MORELLI | | | ON FILE |
| MICHAEL EUSEBIO AZPIAZU | | | ON FILE |
| MICHAEL EVAN HILGARTNER | | | ON FILE |
| MICHAEL EVAN HUNTER | | | ON FILE |
| MICHAEL EVAN RAULERSON | | | ON FILE |
| MICHAEL EVERETT COLLINS | | | ON FILE |
| MICHAEL EVERETT MANNS | | | ON FILE |
| MICHAEL EVERETTE DEESE | | | ON FILE |
| MICHAEL EWART | | | ON FILE |
| MICHAEL F A ROMMENS | | | ON FILE |
| MICHAEL F ALSPAUGH | | | ON FILE |
| MICHAEL F AZARI | | | ON FILE |
| MICHAEL F BELEN | | | ON FILE |
| MICHAEL F CORREIA | | | ON FILE |
| MICHAEL F CUNHA | | | ON FILE |
| MICHAEL F EVANS | | | ON FILE |
| MICHAEL F FINK | | | ON FILE |
| MICHAEL F HAIDUKE | | | ON FILE |
| MICHAEL F HOBBS | | | ON FILE |
| MICHAEL F LAGERWEY | | | ON FILE |
| MICHAEL F LOJKOVIC | | | ON FILE |
| MICHAEL F MACMANUS | | | ON FILE |
| MICHAEL F MCGARRITY | | | ON FILE |
| MICHAEL F MOON | | | ON FILE |
| MICHAEL F P VAN ZOMEREN | | | ON FILE |
| MICHAEL F REESE JR | | | ON FILE |
| MICHAEL F SHANLEY | | | ON FILE |
| MICHAEL F SKIRCAK | | | ON FILE |
| MICHAEL FACH | | | ON FILE |
| MICHAEL FAGUNDES DA ROCHA | | | ON FILE |
| MICHAEL FAIDT | | | ON FILE |
| MICHAEL FAIRLEY | | | ON FILE |
| MICHAEL FÃŒRMANN | | | ON FILE |
| MICHAEL FARIA | | | ON FILE |
| MICHAEL FARINELLI | | | ON FILE |
| MICHAEL FARQUHAR | | | ON FILE |
| MICHAEL FARR | | | ON FILE |
| MICHAEL FARTHING | | | ON FILE |
| MICHAEL FASSBENDER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL FAY SHIRLEY | | | ON FILE |
| MICHAEL FEDELE | | | ON FILE |
| MICHAEL FEDERICO DIETER WEIGANDT | | | ON FILE |
| MICHAEL FEHR | | | ON FILE |
| MICHAEL FERNANDEZ | | | ON FILE |
| MICHAEL FERNANDEZ | | | ON FILE |
| MICHAEL FERNANDEZ | | | ON FILE |
| MICHAEL FERRER FABIAN | | | ON FILE |
| MICHAEL FERUCH | | | ON FILE |
| MICHAEL FERWERDA | | | ON FILE |
| MICHAEL FIEDLER | | | ON FILE |
| MICHAEL FIEVRE | | | ON FILE |
| MICHAEL FILIAS | | | ON FILE |
| MICHAEL FINKE | | | ON FILE |
| MICHAEL FINKELSTEIN | | | ON FILE |
| MICHAEL FINKELSTEIN | | | ON FILE |
| MICHAEL FIOL | | | ON FILE |
| MICHAEL FIORANI | | | ON FILE |
| MICHAEL FISCHER | | | ON FILE |
| MICHAEL FISHER | | | ON FILE |
| MICHAEL FJR CROWLEY | | | ON FILE |
| MICHAEL FLA JUSTILIEN | | | ON FILE |
| MICHAEL FLETCHER | | | ON FILE |
| MICHAEL FLOHR | | | ON FILE |
| MICHAEL FLORA | | | ON FILE |
| MICHAEL FLOREA | | | ON FILE |
| MICHAEL FLORES SHIBUYA | | | ON FILE |
| MICHAEL FLYNN GORDON | | | ON FILE |
| MICHAEL FONSECA | | | ON FILE |
| MICHAEL FOOS | | | ON FILE |
| MICHAEL FORD LUND | | | ON FILE |
| MICHAEL FOREST LIN | | | ON FILE |
| MICHAEL FOREST WATKINS | | | ON FILE |
| MICHAEL FORMANN | | | ON FILE |
| MICHAEL FORSTER KNAPP | | | ON FILE |
| MICHAEL FORTUNE EGBE | | | ON FILE |
| MICHAEL FOSTER DUNN | | | ON FILE |
| MICHAEL FOSTER SMITH | | | ON FILE |
| MICHAEL FOUNTAIN | | | ON FILE |
| MICHAEL FRANCALANCI | | | ON FILE |
| MICHAEL FRANCESCA | | | ON FILE |
| MICHAEL FRANCESCO PAGLIARO | | | ON FILE |
| MICHAEL FRANCHITTI | | | ON FILE |
| MICHAEL FRANCIS ASPINALL | | | ON FILE |
| MICHAEL FRANCIS BATTLE | | | ON FILE |
| MICHAEL FRANCIS BRUNNER | | | ON FILE |
| MICHAEL FRANCIS CAIMANO | | | ON FILE |
| MICHAEL FRANCIS CHIN | | | ON FILE |
| MICHAEL FRANCIS COMMINI | | | ON FILE |
| MICHAEL FRANCIS COOPER | | | ON FILE |
| MICHAEL FRANCIS CRIBBIN | | | ON FILE |
| MICHAEL FRANCIS DOWNS | | | ON FILE |
| MICHAEL FRANCIS DOYLE | | | ON FILE |
| MICHAEL FRANCIS DURCAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL FRANCIS EGAN | | | ON FILE |
| MICHAEL FRANCIS GODSIL | | | ON FILE |
| MICHAEL FRANCIS GRADNEY | | | ON FILE |
| MICHAEL FRANCIS GROOT | | | ON FILE |
| MICHAEL FRANCIS HASSE | | | ON FILE |
| MICHAEL FRANCIS KELLEY | | | ON FILE |
| MICHAEL FRANCIS KOSCIELSKI | | | ON FILE |
| MICHAEL FRANCIS L CAFFREY | | | ON FILE |
| MICHAEL FRANCIS LEO | | | ON FILE |
| MICHAEL FRANCIS LEYDEN | | | ON FILE |
| MICHAEL FRANCIS LONG | | | ON FILE |
| MICHAEL FRANCIS LYNCH | | | ON FILE |
| MICHAEL FRANCIS MAGNANT | | | ON FILE |
| MICHAEL FRANCIS MALESKI | | | ON FILE |
| MICHAEL FRANCIS MALINOWSKI | | | ON FILE |
| MICHAEL FRANCIS MANROSS | | | ON FILE |
| MICHAEL FRANCIS MC MAHON | | | ON FILE |
| MICHAEL FRANCIS MOIMOI | | | ON FILE |
| MICHAEL FRANCIS NEVILLE | | | ON FILE |
| MICHAEL FRANCIS NINNES | | | ON FILE |
| MICHAEL FRANCIS P CLANCY | | | ON FILE |
| MICHAEL FRANCIS PETERS | | | ON FILE |
| MICHAEL FRANCIS PETRUS | | | ON FILE |
| MICHAEL FRANCIS SCAGLIONE | | | ON FILE |
| MICHAEL FRANCIS SEGALINE | | | ON FILE |
| MICHAEL FRANCIS SESSA | | | ON FILE |
| MICHAEL FRANCIS SISK | | | ON FILE |
| MICHAEL FRANCIS STEGER | | | ON FILE |
| MICHAEL FRANCIS TAY | | | ON FILE |
| MICHAEL FRANCIS TIERNEY | | | ON FILE |
| MICHAEL FRANCIS WALTER | | | ON FILE |
| MICHAEL FRANCIS WILLIS | | | ON FILE |
| MICHAEL FRANCO GIORGIO | | | ON FILE |
| MICHAEL FRANCO TAVEIRA | | | ON FILE |
| MICHAEL FRANCOIS L KONINGS | | | ON FILE |
| MICHAEL FRANCOIS LUCKS | | | ON FILE |
| MICHAEL FRANCOIS RAMSEYER | | | ON FILE |
| MICHAEL FRANK | | | ON FILE |
| MICHAEL FRANK | | | ON FILE |
| MICHAEL FRANK ARROYO | | | ON FILE |
| MICHAEL FRANK BOLLING | | | ON FILE |
| MICHAEL FRANK DIX | | | ON FILE |
| MICHAEL FRANK GUERRIERO | | | ON FILE |
| MICHAEL FRANK KUSMACK | | | ON FILE |
| MICHAEL FRANK LOGATTO | | | ON FILE |
| MICHAEL FRANK MC GRAW | | | ON FILE |
| MICHAEL FRANK MERTZ | | | ON FILE |
| MICHAEL FRANK MORICI | | | ON FILE |
| MICHAEL FRANK NOLFO | | | ON FILE |
| MICHAEL FRANK NORMANN NIELSEN | | | ON FILE |
| MICHAEL FRANK OETTINGER | | | ON FILE |
| MICHAEL FRANK SANTISI | | | ON FILE |
| MICHAEL FRANK SAROCH | | | ON FILE |
| MICHAEL FRANK WELLNER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL FRANKLIN MARGOLIES | | | ON FILE |
| MICHAEL FRANKLIN ROSENBERG | | | ON FILE |
| MICHAEL FRANS E CLAES | | | ON FILE |
| MICHAEL FRANTZ GREHAM | | | ON FILE |
| MICHAEL FRANZ AULL | | | ON FILE |
| MICHAEL FRANZ BUCHER | | | ON FILE |
| MICHAEL FRANZETTI | | | ON FILE |
| MICHAEL FRAWLEY | | | ON FILE |
| MICHAEL FRAZER HODGES | | | ON FILE |
| MICHAEL FRED BARNBLATT | | | ON FILE |
| MICHAEL FRED KAPLAN | | | ON FILE |
| MICHAEL FREDDIE ENGLISH | | | ON FILE |
| MICHAEL FREDERIC LIEBERHERR | | | ON FILE |
| MICHAEL FREDERIC STOECKEL | | | ON FILE |
| MICHAEL FREDERICK BENFANTI | | | ON FILE |
| MICHAEL FREDERICK BRANDT | | | ON FILE |
| MICHAEL FREDERICK BUCKLE | | | ON FILE |
| MICHAEL FREDERICK CHAVES | | | ON FILE |
| MICHAEL FREDERICK DANZEISEN | | | ON FILE |
| MICHAEL FREDERICK DE PETRILLO | | | ON FILE |
| MICHAEL FREDERICK FLEISCHMANN | | | ON FILE |
| MICHAEL FREDERICK HORN | | | ON FILE |
| MICHAEL FREDERICK KOHAGEN | | | ON FILE |
| MICHAEL FREDERICK MARTELLI | | | ON FILE |
| MICHAEL FREDERICK MARTELLI | | | ON FILE |
| MICHAEL FREDERICK NERO | | | ON FILE |
| MICHAEL FREDERICK PARRIS | | | ON FILE |
| MICHAEL FREDERICK THOMPSON | | | ON FILE |
| MICHAEL FREDERICK WOODS | | | ON FILE |
| MICHAEL FREDRIC CANTWELL | | | ON FILE |
| MICHAEL FREDRICK BOSSE | | | ON FILE |
| MICHAEL FREDRICK GEORGE | | | ON FILE |
| MICHAEL FREDRICK OPPENHEISER | | | ON FILE |
| MICHAEL FREDY BERGMANN | | | ON FILE |
| MICHAEL FREELS | | | ON FILE |
| MICHAEL FREEMAN JONES | | | ON FILE |
| MICHAEL FRIEDERICH | | | ON FILE |
| MICHAEL FRITZ OETTINGER | | | ON FILE |
| MICHAEL FROSIO | | | ON FILE |
| MICHAEL FRUSTAGLI | | | ON FILE |
| MICHAEL FUALALO | | | ON FILE |
| MICHAEL FUERST | | | ON FILE |
| MICHAEL FULCHER | | | ON FILE |
| MICHAEL FULL | | | ON FILE |
| MICHAEL FUNESLOPEZ | | | ON FILE |
| MICHAEL FUNG | | | ON FILE |
| MICHAEL FUSIK | | | ON FILE |
| MICHAEL G A VAN DER LINDE | | | ON FILE |
| MICHAEL G BONITATIBUS | | | ON FILE |
| MICHAEL G CIANFERRA | | | ON FILE |
| MICHAEL G CURLEY | | | ON FILE |
| MICHAEL G DERIBE | | | ON FILE |
| MICHAEL G DRAVING | | | ON FILE |
| MICHAEL G EUBANKS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL G GRAY | | | ON FILE |
| MICHAEL G HAAK | | | ON FILE |
| MICHAEL G HAAK | | | ON FILE |
| MICHAEL G HOF | | | ON FILE |
| MICHAEL G J MAKUCH | | | ON FILE |
| MICHAEL G JAHN | | | ON FILE |
| MICHAEL G KALATHAS | | | ON FILE |
| MICHAEL G MANANSALA | | | ON FILE |
| MICHAEL G MCGLONE | | | ON FILE |
| MICHAEL G MCSWAIN | | | ON FILE |
| MICHAEL G MOKER | | | ON FILE |
| MICHAEL G MUSZYNSKI | | | ON FILE |
| MICHAEL G NIGRO | | | ON FILE |
| MICHAEL G PITCHER | | | ON FILE |
| MICHAEL G PRUCHNIEWSKI | | | ON FILE |
| MICHAEL G SCOTT | | | ON FILE |
| MICHAEL G SEE | | | ON FILE |
| MICHAEL G SEILER | | | ON FILE |
| MICHAEL G SHEHATA | | | ON FILE |
| MICHAEL G SPANOUDIS | | | ON FILE |
| MICHAEL G SPIESSBACH | | | ON FILE |
| MICHAEL G SPLANE | | | ON FILE |
| MICHAEL G STEGMAIER | | | ON FILE |
| MICHAEL G UMANA | | | ON FILE |
| MICHAEL G ZALESKAS | | | ON FILE |
| MICHAEL GÃ–ÃŸL | | | ON FILE |
| MICHAEL GAÃŸMANN | | | ON FILE |
| MICHAEL GABLER | | | ON FILE |
| MICHAEL GABRIEL | | | ON FILE |
| MICHAEL GABRIEL COBILLAS | | | ON FILE |
| MICHAEL GABRIEL FREDERIC MONTEVERDE | | | ON FILE |
| MICHAEL GABRIEL HECHT | | | ON FILE |
| MICHAEL GABRIEL MCCORMICK | | | ON FILE |
| MICHAEL GABRIEL MCSWEENEY | | | ON FILE |
| MICHAEL GABRIEL PARK | | | ON FILE |
| MICHAEL GABRIEL RAPHAEL GOO JIN CHENG | | | ON FILE |
| MICHAEL GABRIEL RAPHAEL ROUZIE | | | ON FILE |
| MICHAEL GABRIEL SIDDERS | | | ON FILE |
| MICHAEL GABRIEL WARD | | | ON FILE |
| MICHAEL GABRIELE | | | ON FILE |
| MICHAEL GAGLIANO | | | ON FILE |
| MICHAEL GAGNE | | | ON FILE |
| MICHAEL GAHAGAN | | | ON FILE |
| MICHAEL GAIL CLUFF | | | ON FILE |
| MICHAEL GAINES BALLATO | | | ON FILE |
| MICHAEL GAJ | | | ON FILE |
| MICHAEL GALASSI | | | ON FILE |
| MICHAEL GALLARDO | | | ON FILE |
| MICHAEL GALPIN HARRIS | | | ON FILE |
| MICHAEL GAMBARO | | | ON FILE |
| MICHAEL GAMEL SEIF | | | ON FILE |
| MICHAEL GÃŒNTER NEUMANN | | | ON FILE |
| MICHAEL GÃ–PPER | | | ON FILE |
| MICHAEL GARASZCZUK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL GARCIA | | | ON FILE |
| MICHAEL GARCIA SANTANA | | | ON FILE |
| MICHAEL GARDE SLOTHUUS | | | ON FILE |
| MICHAEL GARDINER RAINEY | | | ON FILE |
| MICHAEL GARETH BELL | | | ON FILE |
| MICHAEL GARNER WAKEFIELD | | | ON FILE |
| MICHAEL GARRETT | | | ON FILE |
| MICHAEL GARRETT  SEILER | | | ON FILE |
| MICHAEL GARRETT KRESS | | | ON FILE |
| MICHAEL GARRETT MIKKELSON | | | ON FILE |
| MICHAEL GARRETT NEW | | | ON FILE |
| MICHAEL GARRETT SHAGABAEV | | | ON FILE |
| MICHAEL GARTH OSWALD | | | ON FILE |
| MICHAEL GARWOOD ROSS | | | ON FILE |
| MICHAEL GARY BLISS | | | ON FILE |
| MICHAEL GARY FRAZIER | | | ON FILE |
| MICHAEL GARY GOMOLA | | | ON FILE |
| MICHAEL GARY MATHISEN | | | ON FILE |
| MICHAEL GARY PRICE | | | ON FILE |
| MICHAEL GARY SCHIRO | | | ON FILE |
| MICHAEL GARY SORDAHL | | | ON FILE |
| MICHAEL GARY SUGARMAN | | | ON FILE |
| MICHAEL GAVIN KELLY | | | ON FILE |
| MICHAEL GAVIN SENDALL | | | ON FILE |
| MICHAEL GE TAN | | | ON FILE |
| MICHAEL GEARY | | | ON FILE |
| MICHAEL GEDAMU TEFERA | | | ON FILE |
| MICHAEL GEHRMANN | | | ON FILE |
| MICHAEL GEIGER | | | ON FILE |
| MICHAEL GENE BINDER | | | ON FILE |
| MICHAEL GENE EDWARDS | | | ON FILE |
| MICHAEL GENE MCPHERSON | | | ON FILE |
| MICHAEL GENE MERRY | | | ON FILE |
| MICHAEL GENE MERRY | | | ON FILE |
| MICHAEL GENE MOELLER | | | ON FILE |
| MICHAEL GENE PRITCHARD | | | ON FILE |
| MICHAEL GENE SULLIVAN | | | ON FILE |
| MICHAEL GENNARO PIZZONIA | | | ON FILE |
| MICHAEL GENOVA | | | ON FILE |
| MICHAEL GENTS OLSEN | | | ON FILE |
| MICHAEL GEOFFREY BROWN | | | ON FILE |
| MICHAEL GEOFFREY FUDGE | | | ON FILE |
| MICHAEL GEOFFREY KEEGAN | | | ON FILE |
| MICHAEL GEOFFREY NELSON | | | ON FILE |
| MICHAEL GEOFFREY SPARROW | | | ON FILE |
| MICHAEL GEORG STÃ„HLE | | | ON FILE |
| MICHAEL GEORG WITTROCK | | | ON FILE |
| MICHAEL GEORGE AARTS | | | ON FILE |
| MICHAEL GEORGE ANTHONY | | | ON FILE |
| MICHAEL GEORGE BAUSCH | | | ON FILE |
| MICHAEL GEORGE BEHNAN | | | ON FILE |
| MICHAEL GEORGE BILLIG | | | ON FILE |
| MICHAEL GEORGE BLUNDEN | | | ON FILE |
| MICHAEL GEORGE BRASSINGTON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL GEORGE BULAT | | | ON FILE |
| MICHAEL GEORGE CARREIRO | | | ON FILE |
| MICHAEL GEORGE CHALLE | | | ON FILE |
| MICHAEL GEORGE COLIN | | | ON FILE |
| MICHAEL GEORGE CRAFFEY V | | | ON FILE |
| MICHAEL GEORGE DESMOND | | | ON FILE |
| MICHAEL GEORGE FEIL | | | ON FILE |
| MICHAEL GEORGE FRIEDLINE | | | ON FILE |
| MICHAEL GEORGE GHANAYEM | | | ON FILE |
| MICHAEL GEORGE GORODETSKY | | | ON FILE |
| MICHAEL GEORGE HADDAD | | | ON FILE |
| MICHAEL GEORGE HILL | | | ON FILE |
| MICHAEL GEORGE III YANKOSKI | | | ON FILE |
| MICHAEL GEORGE KARR | | | ON FILE |
| MICHAEL GEORGE KRUEGER | | | ON FILE |
| MICHAEL GEORGE LATHROP | | | ON FILE |
| MICHAEL GEORGE LINCOLN | | | ON FILE |
| MICHAEL GEORGE MADDEN | | | ON FILE |
| MICHAEL GEORGE MAURO | | | ON FILE |
| MICHAEL GEORGE MISTELE | | | ON FILE |
| MICHAEL GEORGE MYLONAS | | | ON FILE |
| MICHAEL GEORGE OBERMUELLER | | | ON FILE |
| MICHAEL GEORGE PAVLOU | | | ON FILE |
| MICHAEL GEORGE PELOQUIN | | | ON FILE |
| MICHAEL GEORGE PERKINS | | | ON FILE |
| MICHAEL GEORGE RUPRICH | | | ON FILE |
| MICHAEL GEORGE SANDOZ | | | ON FILE |
| MICHAEL GEORGE SAVAGE | | | ON FILE |
| MICHAEL GEORGE SCHATZABEL | | | ON FILE |
| MICHAEL GEORGE SUSSMAN | | | ON FILE |
| MICHAEL GEORGES | | | ON FILE |
| MICHAEL GEORGES SAMAHA | | | ON FILE |
| MICHAEL GEORGIOU | | | ON FILE |
| MICHAEL GEORGIOU | | | ON FILE |
| MICHAEL GEPPERT | | | ON FILE |
| MICHAEL GERALD CAMBRIDGE | | | ON FILE |
| MICHAEL GERALD COLLINS | | | ON FILE |
| MICHAEL GERALD DOUGLAS TULLOCH | | | ON FILE |
| MICHAEL GERALD FENIMORE | | | ON FILE |
| MICHAEL GERALD GOODBOURN | | | ON FILE |
| MICHAEL GERALD HARNER II | | | ON FILE |
| MICHAEL GERALD KROTH | | | ON FILE |
| MICHAEL GERALDJR NADEL | | | ON FILE |
| MICHAEL GERARC HUTTING | | | ON FILE |
| MICHAEL GERARD BOYLAN | | | ON FILE |
| MICHAEL GERARD DUJARDIN | | | ON FILE |
| MICHAEL GERARD FERRAN | | | ON FILE |
| MICHAEL GERARD FINCH | | | ON FILE |
| MICHAEL GERARD FINCH | | | ON FILE |
| MICHAEL GERARD FINCH | | | ON FILE |
| MICHAEL GERARD FINUCANE | | | ON FILE |
| MICHAEL GERARD GARRETT | | | ON FILE |
| MICHAEL GERARD JANSEN | | | ON FILE |
| MICHAEL GERARD LACOUR GALLOIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL GERARD LAMAITA | | | ON FILE |
| MICHAEL GERARD LAVELLE | | | ON FILE |
| MICHAEL GERARD MCCARTHY | | | ON FILE |
| MICHAEL GERARD MURRAY | | | ON FILE |
| MICHAEL GERARD PHILLIPS | | | ON FILE |
| MICHAEL GERARD REGAN | | | ON FILE |
| MICHAEL GERARD RYAN | | | ON FILE |
| MICHAEL GERARD WATSON | | | ON FILE |
| MICHAEL GERARD WINTERS | | | ON FILE |
| MICHAEL GERARDO BADILLA VASQUEZ | | | ON FILE |
| MICHAEL GERD SCHOLTYSSEK | | | ON FILE |
| MICHAEL GEREY DUFFY | | | ON FILE |
| MICHAEL GERHARD BOLLMANN | | | ON FILE |
| MICHAEL GERHARD EMMERT | | | ON FILE |
| MICHAEL GERHARD KORN | | | ON FILE |
| MICHAEL GERHARD STAUBER | | | ON FILE |
| MICHAEL GERKE | | | ON FILE |
| MICHAEL GERMANN | | | ON FILE |
| MICHAEL GHALY | | | ON FILE |
| MICHAEL GHEBRAY | | | ON FILE |
| MICHAEL GIAMPIETRO | | | ON FILE |
| MICHAEL GIBSON GEER | | | ON FILE |
| MICHAEL GIBSON MARKS | | | ON FILE |
| MICHAEL GILHOOL | | | ON FILE |
| MICHAEL GILLELAND | | | ON FILE |
| MICHAEL GILMAN BLAND | | | ON FILE |
| MICHAEL GILMOUR | | | ON FILE |
| MICHAEL GILROY | | | ON FILE |
| MICHAEL GILSAU | | | ON FILE |
| MICHAEL GINSBURG | | | ON FILE |
| MICHAEL GIOVANNI BENADIBA | | | ON FILE |
| MICHAEL GIRAUD | | | ON FILE |
| MICHAEL GIRMA | | | ON FILE |
| MICHAEL GIROUARD | | | ON FILE |
| MICHAEL GIULIO FILIPPI | | | ON FILE |
| MICHAEL GLASHOW | | | ON FILE |
| MICHAEL GLEN DAVIS | | | ON FILE |
| MICHAEL GLEN HARDMAN | | | ON FILE |
| MICHAEL GLEN ROYAL | | | ON FILE |
| MICHAEL GLEN SENOFF | | | ON FILE |
| MICHAEL GLEN ZUPPA | | | ON FILE |
| MICHAEL GLENN ATKINSON | | | ON FILE |
| MICHAEL GLENN COLSON | | | ON FILE |
| MICHAEL GLENN RASMUSSEN | | | ON FILE |
| MICHAEL GLENN SAMPSON | | | ON FILE |
| MICHAEL GLENN SETTLES | | | ON FILE |
| MICHAEL GLENN STRUNK II | | | ON FILE |
| MICHAEL GLENN TRINOWSKI | | | ON FILE |
| MICHAEL GLENN VESELY | | | ON FILE |
| MICHAEL GLOGER | | | ON FILE |
| MICHAEL GOLDBERG, RECEIVER | | | ON FILE |
| MICHAEL GOLDBERG, RECEIVER | | | ON FILE |
| MICHAEL GOLDSHMID | | | ON FILE |
| MICHAEL GOLDY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL GOLZ | | | ON FILE |
| MICHAEL GONZALEZ | | | ON FILE |
| MICHAEL GONZALEZ | | | ON FILE |
| MICHAEL GONZALEZ | | | ON FILE |
| MICHAEL GORDON BACK | | | ON FILE |
| MICHAEL GORDON BLUESTEIN | | | ON FILE |
| MICHAEL GORDON CURPHEY | | | ON FILE |
| MICHAEL GORDON DETORO | | | ON FILE |
| MICHAEL GORDON GEROW | | | ON FILE |
| MICHAEL GORDON JORGENSEN | | | ON FILE |
| MICHAEL GORDON MCCARTHY | | | ON FILE |
| MICHAEL GORDON SIDE | | | ON FILE |
| MICHAEL GORELIK | | | ON FILE |
| MICHAEL GOTTSCHLING | | | ON FILE |
| MICHAEL GOULD | | | ON FILE |
| MICHAEL GOULD FAMILY TRUST | | | ON FILE |
| MICHAEL GOUVEIA | | | ON FILE |
| MICHAEL GRADY FLATTER | | | ON FILE |
| MICHAEL GRAEME SHARP | | | ON FILE |
| MICHAEL GRAHAM BURGESS | | | ON FILE |
| MICHAEL GRAHAM DUSSAULT | | | ON FILE |
| MICHAEL GRAHAM FLYNN | | | ON FILE |
| MICHAEL GRAHAM HARMSTON | | | ON FILE |
| MICHAEL GRAHAM HILL | | | ON FILE |
| MICHAEL GRAHAM WALKER | | | ON FILE |
| MICHAEL GRÃ–NING | | | ON FILE |
| MICHAEL GRANKVIST MARTINSEN | | | ON FILE |
| MICHAEL GRANT BEARDSLEY | | | ON FILE |
| MICHAEL GRANT HARRIDGE | | | ON FILE |
| MICHAEL GRANT KNOBLAUCH | | | ON FILE |
| MICHAEL GRANT MOHLMAN | | | ON FILE |
| MICHAEL GRANT PARFITT | | | ON FILE |
| MICHAEL GRANT PRESTON | | | ON FILE |
| MICHAEL GRÃŒNEBAUM | | | ON FILE |
| MICHAEL GRAVINA | | | ON FILE |
| MICHAEL GRAY WHITT | | | ON FILE |
| MICHAEL GREEN | | | ON FILE |
| MICHAEL GREENBERG | | | ON FILE |
| MICHAEL GREENBLATT | | | ON FILE |
| MICHAEL GREG SUAREZ | | | ON FILE |
| MICHAEL GREGORY ALLSOP | | | ON FILE |
| MICHAEL GREGORY BASSETT | | | ON FILE |
| MICHAEL GREGORY BENZ | | | ON FILE |
| MICHAEL GREGORY BRAND | | | ON FILE |
| MICHAEL GREGORY CHIFLIKYAN | | | ON FILE |
| MICHAEL GREGORY DABBS | | | ON FILE |
| MICHAEL GREGORY DAVIDSON | | | ON FILE |
| MICHAEL GREGORY FRENCH | | | ON FILE |
| MICHAEL GREGORY GARFIELD | | | ON FILE |
| MICHAEL GREGORY HAGGE | | | ON FILE |
| MICHAEL GREGORY HARLOW | | | ON FILE |
| MICHAEL GREGORY KANDZIORA | | | ON FILE |
| MICHAEL GREGORY KELLOGG | | | ON FILE |
| MICHAEL GREGORY MATTFELD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL GREGORY PASSARO | | | ON FILE |
| MICHAEL GREGORY ROTHFELDT | | | ON FILE |
| MICHAEL GREGORY WITHAM | | | ON FILE |
| MICHAEL GREINER | | | ON FILE |
| MICHAEL GRENCI | | | ON FILE |
| MICHAEL GREY | | | ON FILE |
| MICHAEL GREY JAMIESON | | | ON FILE |
| MICHAEL GRIFFIN DOMINGO | | | ON FILE |
| MICHAEL GRIFFIN PISTOR | | | ON FILE |
| MICHAEL GRIFFITH JONES | | | ON FILE |
| MICHAEL GRINBERG | | | ON FILE |
| MICHAEL GRINGAUZ | | | ON FILE |
| MICHAEL GRIPPI MCQUAID | | | ON FILE |
| MICHAEL GROENING | | | ON FILE |
| MICHAEL GROMES | | | ON FILE |
| MICHAEL GRONNEVIK | | | ON FILE |
| MICHAEL GROTENHUIS | | | ON FILE |
| MICHAEL GRUBER | | | ON FILE |
| MICHAEL GUANTIERO | | | ON FILE |
| MICHAEL GUERCIO | | | ON FILE |
| MICHAEL GUERREIRO FAISCA | | | ON FILE |
| MICHAEL GUERRERA | | | ON FILE |
| MICHAEL GUGGENBERGER | | | ON FILE |
| MICHAEL GUGGENHEIM | | | ON FILE |
| MICHAEL GUIAO | | | ON FILE |
| MICHAEL GUILLAUME FLORIAN GUY ZIMMERMANN | | | ON FILE |
| MICHAEL GUILLAUME RODE | | | ON FILE |
| MICHAEL GUILLEMETTE | | | ON FILE |
| MICHAEL GULASH | | | ON FILE |
| MICHAEL GUREVICH | | | ON FILE |
| MICHAEL GURKAN | | | ON FILE |
| MICHAEL GUTHER | | | ON FILE |
| MICHAEL GUTMAN | | | ON FILE |
| MICHAEL GUTMANN | | | ON FILE |
| MICHAEL GUY BOWDEN | | | ON FILE |
| MICHAEL GUY D DEGELAEN | | | ON FILE |
| MICHAEL GUY P VASTENAEKEN | | | ON FILE |
| MICHAEL GUY WOODWARD | | | ON FILE |
| MICHAEL GUZDEK | | | ON FILE |
| MICHAEL GUZMAN | | | ON FILE |
| MICHAEL GUZMAN | | | ON FILE |
| MICHAEL GYAU BOAKYE | | | ON FILE |
| MICHAEL GYGAX | | | ON FILE |
| MICHAEL H A THOEN | | | ON FILE |
| MICHAEL H BASTERASH | | | ON FILE |
| MICHAEL H BURKE | | | ON FILE |
| MICHAEL H CAVERS | | | ON FILE |
| MICHAEL H FABRI | | | ON FILE |
| MICHAEL H GERVAIS | | | ON FILE |
| MICHAEL H LANGENBERG | | | ON FILE |
| MICHAEL H LE | | | ON FILE |
| MICHAEL H LIAO | | | ON FILE |
| MICHAEL H MCEVOY | | | ON FILE |
| MICHAEL H MCEVOY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL H MENDEL | | | ON FILE |
| MICHAEL H PRUNER | | | ON FILE |
| MICHAEL H RYBAS | | | ON FILE |
| MICHAEL H STROZIER | | | ON FILE |
| MICHAEL H T WANG | | | ON FILE |
| MICHAEL H WARNICK | | | ON FILE |
| MICHAEL HÃ„TTY | | | ON FILE |
| MICHAEL HAASE | | | ON FILE |
| MICHAEL HACHE | | | ON FILE |
| MICHAEL HACHE | | | ON FILE |
| MICHAEL HACHEY | | | ON FILE |
| MICHAEL HADDEN | | | ON FILE |
| MICHAEL HAERTSCH | | | ON FILE |
| MICHAEL HAGENMAYER | | | ON FILE |
| MICHAEL HAHN KANG | | | ON FILE |
| MICHAEL HAIDINGER | | | ON FILE |
| MICHAEL HAJIME NISHIMOTO | | | ON FILE |
| MICHAEL HAJUT | | | ON FILE |
| MICHAEL HAKIMIAN | | | ON FILE |
| MICHAEL HAMDY AZIZ | | | ON FILE |
| MICHAEL HAMILTON CAMP | | | ON FILE |
| MICHAEL HAMILTON PALER | | | ON FILE |
| MICHAEL HAMMERSCHMIDT | | | ON FILE |
| MICHAEL HAMPTON CAMPBELL | | | ON FILE |
| MICHAEL HANDEL | | | ON FILE |
| MICHAEL HANLON | | | ON FILE |
| MICHAEL HANS AMSTEIN | | | ON FILE |
| MICHAEL HANSACK | | | ON FILE |
| MICHAEL HANSON TZENG | | | ON FILE |
| MICHAEL HARALAMBOS BOOSALIS | | | ON FILE |
| MICHAEL HARASTA | | | ON FILE |
| MICHAEL HARDER | | | ON FILE |
| MICHAEL HARDING | | | ON FILE |
| MICHAEL HARLAN FAIR II | | | ON FILE |
| MICHAEL HARMON | | | ON FILE |
| MICHAEL HAROLD ITKOFF | | | ON FILE |
| MICHAEL HAROLD ITKOFF | | | ON FILE |
| MICHAEL HAROLD WALKER | | | ON FILE |
| MICHAEL HAROLD WILK | | | ON FILE |
| MICHAEL HARRIS | | | ON FILE |
| MICHAEL HARRIS | | | ON FILE |
| MICHAEL HARRIS FOSTER | | | ON FILE |
| MICHAEL HARRIS MORTON | | | ON FILE |
| MICHAEL HARRISON BERG | | | ON FILE |
| MICHAEL HARRISON NOAH | | | ON FILE |
| MICHAEL HARRITZ MARKMANN OLESEN | | | ON FILE |
| MICHAEL HARRY CARLSON | | | ON FILE |
| MICHAEL HARRY CROSS | | | ON FILE |
| MICHAEL HARRY MINSKY | | | ON FILE |
| MICHAEL HARRY SCEPANIAK | | | ON FILE |
| MICHAEL HARRY SERBUN | | | ON FILE |
| MICHAEL HARRY VALINSKY | | | ON FILE |
| MICHAEL HARRY VENETTIS | | | ON FILE |
| MICHAEL HARTIGAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL HARTL | | | ON FILE |
| MICHAEL HARTMANN | | | ON FILE |
| MICHAEL HARTMANN | | | ON FILE |
| MICHAEL HARUO FARRELLY | | | ON FILE |
| MICHAEL HARVEY MARGOLIS | | | ON FILE |
| MICHAEL HASLER | | | ON FILE |
| MICHAEL HAUER | | | ON FILE |
| MICHAEL HAVEN ISAACS | | | ON FILE |
| MICHAEL HAYDEN FRIZZELL | | | ON FILE |
| MICHAEL HAYDEN THOMPSON | | | ON FILE |
| MICHAEL HAYNES HUTSON | | | ON FILE |
| MICHAEL HAYNES HUTSON | | | ON FILE |
| MICHAEL HAYWARD SANDERS | | | ON FILE |
| MICHAEL HAZILIAS | | | ON FILE |
| MICHAEL HEALY OKONSKI | | | ON FILE |
| MICHAEL HEAVEY | | | ON FILE |
| MICHAEL HECHT HANSEN | | | ON FILE |
| MICHAEL HEEJIN KANG | | | ON FILE |
| MICHAEL HEIFARA TOKORAGI | | | ON FILE |
| MICHAEL HEINRICH FRIEDRICH-WILHELM LÃŒTJEN | | | ON FILE |
| MICHAEL HEINRICH WEIL | | | ON FILE |
| MICHAEL HEINTZ | | | ON FILE |
| MICHAEL HEINZ | | | ON FILE |
| MICHAEL HEINZ GEORG STEINHERR | | | ON FILE |
| MICHAEL HEINZ MEIER | | | ON FILE |
| MICHAEL HEINZL | | | ON FILE |
| MICHAEL HELAMAN STEWART | | | ON FILE |
| MICHAEL HELLER | | | ON FILE |
| MICHAEL HELMUT BURMANN | | | ON FILE |
| MICHAEL HELMUT FRAEBEL | | | ON FILE |
| MICHAEL HENDERSON-RAUTER | | | ON FILE |
| MICHAEL HENDRAWAN | | | ON FILE |
| MICHAEL HENDRICUS PIETER DE JONG | | | ON FILE |
| MICHAEL HENK MEYER | | | ON FILE |
| MICHAEL HENKE | | | ON FILE |
| MICHAEL HENNESSY | | | ON FILE |
| MICHAEL HENRI LEHMANN | | | ON FILE |
| MICHAEL HENRY BAZILLE | | | ON FILE |
| MICHAEL HENRY BLOCK | | | ON FILE |
| MICHAEL HENRY BORGELT | | | ON FILE |
| MICHAEL HENRY DE LOUW | | | ON FILE |
| MICHAEL HENRY DELA CRUZ | | | ON FILE |
| MICHAEL HENRY EDWARDS | | | ON FILE |
| MICHAEL HENRY FINN | | | ON FILE |
| MICHAEL HENRY HEANEY | | | ON FILE |
| MICHAEL HENRY LANE | | | ON FILE |
| MICHAEL HENRY LOPEZ | | | ON FILE |
| MICHAEL HENRY MORELOCK | | | ON FILE |
| MICHAEL HENRY OCONNOR | | | ON FILE |
| MICHAEL HENRY ONORATO | | | ON FILE |
| MICHAEL HENRY ROGERS | | | ON FILE |
| MICHAEL HENRY VERES | | | ON FILE |
| MICHAEL HENRY WHEELER | | | ON FILE |
| MICHAEL HERB GOLDBERG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL HERBERT HUMPHREYS | | | ON FILE |
| MICHAEL HERBERT SHARMAN | | | ON FILE |
| MICHAEL HERIBERT ERHART | | | ON FILE |
| MICHAEL HERMAN | | | ON FILE |
| MICHAEL HERMANN BITSCH | | | ON FILE |
| MICHAEL HERNANDEZ | | | ON FILE |
| MICHAEL HERNANDEZ | | | ON FILE |
| MICHAEL HERNANI JOHNSON | | | ON FILE |
| MICHAEL HERRERA MARQUEZ | | | ON FILE |
| MICHAEL HERRERO SANCHEZ | | | ON FILE |
| MICHAEL HERRMANN | | | ON FILE |
| MICHAEL HERTIG | | | ON FILE |
| MICHAEL HESSELLUND | | | ON FILE |
| MICHAEL HETHERINGTON OKANE | | | ON FILE |
| MICHAEL HEU | | | ON FILE |
| MICHAEL HEUCKEN | | | ON FILE |
| MICHAEL HIEU NGO | | | ON FILE |
| MICHAEL HIGHTOWER | | | ON FILE |
| MICHAEL HILAIRE J BLOMMAERT | | | ON FILE |
| MICHAEL HILL | | | ON FILE |
| MICHAEL HINDBORG OLSEN | | | ON FILE |
| MICHAEL HINRICH FRIEDRICH HAMANN | | | ON FILE |
| MICHAEL HINTERMAYR | | | ON FILE |
| MICHAEL HIRSCH | | | ON FILE |
| MICHAEL HIRSCH | | | ON FILE |
| MICHAEL HIRSHON | | | ON FILE |
| MICHAEL HIRST | | | ON FILE |
| MICHAEL HISHAM KHAMIS | | | ON FILE |
| MICHAEL HISHAM KHAMIS | | | ON FILE |
| MICHAEL HJALMER MEIER MARATSE | | | ON FILE |
| MICHAEL HJOON CHO | | | ON FILE |
| MICHAEL HLAVENKA | | | ON FILE |
| MICHAEL HO | | | ON FILE |
| MICHAEL HOA THAI | | | ON FILE |
| MICHAEL HOANG LUONG | | | ON FILE |
| MICHAEL HOANG PHI LONG NGUYEN | | | ON FILE |
| MICHAEL HODGES HEISER | | | ON FILE |
| MICHAEL HOFER | | | ON FILE |
| MICHAEL HOFFMANN SOERENSEN | | | ON FILE |
| MICHAEL HOI KWONG YEUNG | | | ON FILE |
| MICHAEL HOI MING  CHEUNG | | | ON FILE |
| MICHAEL HOKAMP | | | ON FILE |
| MICHAEL HOLBROOK | | | ON FILE |
| MICHAEL HOLE | | | ON FILE |
| MICHAEL HOLGUIN | | | ON FILE |
| MICHAEL HOLLEN WILLINGHAM | | | ON FILE |
| MICHAEL HOLLENSTEIN | | | ON FILE |
| MICHAEL HOLLINGSWORTH | | | ON FILE |
| MICHAEL HOLM KALDAL | | | ON FILE |
| MICHAEL HOLMES | | | ON FILE |
| MICHAEL HOLUIGUE | | | ON FILE |
| MICHAEL HOLZMANN | | | ON FILE |
| MICHAEL HONG | | | ON FILE |
| MICHAEL HONGWOOK RHO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL HON-KIT LEUNG | | | ON FILE |
| MICHAEL HOOD MCKENNA | | | ON FILE |
| MICHAEL HOPPE | | | ON FILE |
| MICHAEL HORST GRASCHITZ | | | ON FILE |
| MICHAEL HOU | | | ON FILE |
| MICHAEL HOUGAARD JORGENSEN | | | ON FILE |
| MICHAEL HOVANNES TCHALIKIAN | | | ON FILE |
| MICHAEL HOVRALUCK | | | ON FILE |
| MICHAEL HOWARD | | | ON FILE |
| MICHAEL HOWARD BAKER | | | ON FILE |
| MICHAEL HOWARD BERKOWITZ | | | ON FILE |
| MICHAEL HOWARD CLARK | | | ON FILE |
| MICHAEL HOWARD GENERAL | | | ON FILE |
| MICHAEL HOWARD J SMEED | | | ON FILE |
| MICHAEL HOWARD KUYKENDALL | | | ON FILE |
| MICHAEL HOWARD MOSS | | | ON FILE |
| MICHAEL HOWARD ONEIL | | | ON FILE |
| MICHAEL HOWARD RAYMOND | | | ON FILE |
| MICHAEL HOWELL WIGGINS | | | ON FILE |
| MICHAEL HOWO | | | ON FILE |
| MICHAEL HRISHENKO | | | ON FILE |
| MICHAEL HSIAO YANG | | | ON FILE |
| MICHAEL HSIEH | | | ON FILE |
| MICHAEL HUANG | | | ON FILE |
| MICHAEL HUANG SORY | | | ON FILE |
| MICHAEL HUBBARD | | | ON FILE |
| MICHAEL HUBER | | | ON FILE |
| MICHAEL HUBERT MERTENS | | | ON FILE |
| MICHAEL HUBERT WILLIAM GARDINER | | | ON FILE |
| MICHAEL HUDDY | | | ON FILE |
| MICHAEL HUDSON | | | ON FILE |
| MICHAEL HUGH CALVEY | | | ON FILE |
| MICHAEL HUGH CREAGER | | | ON FILE |
| MICHAEL HUGH FLETCHER | | | ON FILE |
| MICHAEL HUGH MCCLUNG | | | ON FILE |
| MICHAEL HUGH MCGUINNESS | | | ON FILE |
| MICHAEL HUGH MCLINDEN | | | ON FILE |
| MICHAEL HUGHES | | | ON FILE |
| MICHAEL HUGHES BAILEY | | | ON FILE |
| MICHAEL HUGHES MENSING | | | ON FILE |
| MICHAEL HUGO SILM | | | ON FILE |
| MICHAEL HUNGON KIM | | | ON FILE |
| MICHAEL HUNKAR | | | ON FILE |
| MICHAEL HUNTER | | | ON FILE |
| MICHAEL HUNTER JACOB | | | ON FILE |
| MICHAEL HUNTER POLZIN | | | ON FILE |
| MICHAEL HUSEN | | | ON FILE |
| MICHAEL HUTH | | | ON FILE |
| MICHAEL HUTTON | | | ON FILE |
| MICHAEL HUYNH THANTRON | | | ON FILE |
| MICHAEL HWAN OH | | | ON FILE |
| MICHAEL HYOMOK LEE | | | ON FILE |
| MICHAEL HYTTEL THOROE | | | ON FILE |
| MICHAEL HYUN KIM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL HYUN MIN OH | | | ON FILE |
| MICHAEL HYUNSOO SONG | | | ON FILE |
| MICHAEL I GRABER | | | ON FILE |
| MICHAEL I SAMULAK | | | ON FILE |
| MICHAEL I THEINER | | | ON FILE |
| MICHAEL IAKOVOU | | | ON FILE |
| MICHAEL IAN BERRY | | | ON FILE |
| MICHAEL IAN BRYANT CASTANEDA | | | ON FILE |
| MICHAEL IAN CALMIS | | | ON FILE |
| MICHAEL IAN CANEPA | | | ON FILE |
| MICHAEL IAN CAUSER | | | ON FILE |
| MICHAEL IAN COLLINS | | | ON FILE |
| MICHAEL IAN DONALD JUNOR | | | ON FILE |
| MICHAEL IAN HAY HARTNADY | | | ON FILE |
| MICHAEL IAN HUNT | | | ON FILE |
| MICHAEL IAN HUTCHINSON | | | ON FILE |
| MICHAEL IAN MOTTARELLY | | | ON FILE |
| MICHAEL IAN NIXON | | | ON FILE |
| MICHAEL IAN OATES | | | ON FILE |
| MICHAEL IAN TROY VOCILKA | | | ON FILE |
| MICHAEL IAN WARDELL | | | ON FILE |
| MICHAEL IANNUESTRO GATCHALIAN | | | ON FILE |
| MICHAEL IBSEN | | | ON FILE |
| MICHAEL IGNACIO GUTIERREZ | | | ON FILE |
| MICHAEL II LUCCHESI | | | ON FILE |
| MICHAEL IKAIKA MEDEIROS | | | ON FILE |
| MICHAEL IKEMEFUNA ODIYI | | | ON FILE |
| MICHAEL IKENNA NZEOGU | | | ON FILE |
| MICHAEL ILAWAN ILANO | | | ON FILE |
| MICHAEL IMBODEN | | | ON FILE |
| MICHAEL IMMELL | | | ON FILE |
| MICHAEL INAINA MIYAMOTO | | | ON FILE |
| MICHAEL INGENITO | | | ON FILE |
| MICHAEL INHO CHUNG | | | ON FILE |
| MICHAEL INHO WHANG | | | ON FILE |
| MICHAEL INOCENTES | | | ON FILE |
| MICHAEL IONATANA FORTUNE | | | ON FILE |
| MICHAEL IRA BROWN | | | ON FILE |
| MICHAEL IRELAND | | | ON FILE |
| MICHAEL IRFAN AZADE MAMODE | | | ON FILE |
| MICHAEL IRIMUS | | | ON FILE |
| MICHAEL IRVING BRUCKNER | | | ON FILE |
| MICHAEL IRWIN PORTER | | | ON FILE |
| MICHAEL ISAAC GILLMAN | | | ON FILE |
| MICHAEL ISAAC JONSSON | | | ON FILE |
| MICHAEL ISAACS DE ARMON | | | ON FILE |
| MICHAEL ISHU YANG | | | ON FILE |
| MICHAEL ISRAEL BRUNE | | | ON FILE |
| MICHAEL ISRAEL YOUNGBAR | | | ON FILE |
| MICHAEL ISRAEL YOUNGBAR | | | ON FILE |
| MICHAEL ISRAEL YOUNGBAR | | | ON FILE |
| MICHAEL ISRAEL YOUNGBAR | | | ON FILE |
| MICHAEL ISSEKS | | | ON FILE |
| MICHAEL ITEGBOJE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL IVAN ALPERSTEIN | | | ON FILE |
| MICHAEL IVAN CLARKE | | | ON FILE |
| MICHAEL IVAN GORDON | | | ON FILE |
| MICHAEL IVAN MARTINEZCRUZ | | | ON FILE |
| MICHAEL IVAN NAPOLITANO | | | ON FILE |
| MICHAEL IVAN SCHWARTZ | | | ON FILE |
| MICHAEL IVAN YOUNG | | | ON FILE |
| MICHAEL IVANCHUK | | | ON FILE |
| MICHAEL IVANHOE CLARKE | | | ON FILE |
| MICHAEL IVERSEN | | | ON FILE |
| MICHAEL IVES | | | ON FILE |
| MICHAEL IZER PEREZ ROBINSON | | | ON FILE |
| MICHAEL J A PERALTA | | | ON FILE |
| MICHAEL J ADRAGNA | | | ON FILE |
| MICHAEL J AGRESTA | | | ON FILE |
| MICHAEL J ALVAREZ | | | ON FILE |
| MICHAEL J ARRIETA | | | ON FILE |
| MICHAEL J ARROYO | | | ON FILE |
| MICHAEL J ATKINSON | | | ON FILE |
| MICHAEL J AULT | | | ON FILE |
| MICHAEL J BARCLAY | | | ON FILE |
| MICHAEL J BARRILE | | | ON FILE |
| MICHAEL J BARRUTIA | | | ON FILE |
| MICHAEL J BASKETBILL | | | ON FILE |
| MICHAEL J BEASLEY | | | ON FILE |
| MICHAEL J BELFANTI | | | ON FILE |
| MICHAEL J BERMUDEZ | | | ON FILE |
| MICHAEL J BERTONCELLO | | | ON FILE |
| MICHAEL J BESKID | | | ON FILE |
| MICHAEL J BLOCK | | | ON FILE |
| MICHAEL J BOATRIGHT | | | ON FILE |
| MICHAEL J BOBKO | | | ON FILE |
| MICHAEL J BONANNO | | | ON FILE |
| MICHAEL J BOSILJEVAC | | | ON FILE |
| MICHAEL J BRADLEY | | | ON FILE |
| MICHAEL J BREEN | | | ON FILE |
| MICHAEL J BROADNAX | | | ON FILE |
| MICHAEL J BUCHINGER | | | ON FILE |
| MICHAEL J BUCKWALTER | | | ON FILE |
| MICHAEL J BURNS | | | ON FILE |
| MICHAEL J BUSARDO | | | ON FILE |
| MICHAEL J CAMARA | | | ON FILE |
| MICHAEL J CAMBRELEN GONZALEZ | | | ON FILE |
| MICHAEL J CANDIDO | | | ON FILE |
| MICHAEL J CASELLES | | | ON FILE |
| MICHAEL J CHA | | | ON FILE |
| MICHAEL J CHAZUKOW | | | ON FILE |
| MICHAEL J CHERICO | | | ON FILE |
| MICHAEL J CHERNICKI | | | ON FILE |
| MICHAEL J CHRISLER | | | ON FILE |
| MICHAEL J CHUANG | | | ON FILE |
| MICHAEL J CIARLONE | | | ON FILE |
| MICHAEL J CIRILLO | | | ON FILE |
| MICHAEL J CLAFFEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL J CLARK | | | ON FILE |
| MICHAEL J CLINE | | | ON FILE |
| MICHAEL J COLLINS JR | | | ON FILE |
| MICHAEL J CONTI | | | ON FILE |
| MICHAEL J CONWAY | | | ON FILE |
| MICHAEL J CORSI | | | ON FILE |
| MICHAEL J COVELUSKY | | | ON FILE |
| MICHAEL J CRAVEIRO | | | ON FILE |
| MICHAEL J CUCCIA | | | ON FILE |
| MICHAEL J CUMMING | | | ON FILE |
| MICHAEL J CURDO | | | ON FILE |
| MICHAEL J CURRY | | | ON FILE |
| MICHAEL J CZAIKOWSKI | | | ON FILE |
| MICHAEL J DAHER | | | ON FILE |
| MICHAEL J DALY | | | ON FILE |
| MICHAEL J DAQUILA | | | ON FILE |
| MICHAEL J DAY | | | ON FILE |
| MICHAEL J DEFOTO | | | ON FILE |
| MICHAEL J DENNY | | | ON FILE |
| MICHAEL J DENTON | | | ON FILE |
| MICHAEL J DORNISCH | | | ON FILE |
| MICHAEL J DOWNES | | | ON FILE |
| MICHAEL J DROSS | | | ON FILE |
| MICHAEL J E THORNBACK | | | ON FILE |
| MICHAEL J EARLY JR | | | ON FILE |
| MICHAEL J EGAN | | | ON FILE |
| MICHAEL J EGIDIO | | | ON FILE |
| MICHAEL J FITZPATRICK | | | ON FILE |
| MICHAEL J FLORCZYK | | | ON FILE |
| MICHAEL J FRIEDMAN | | | ON FILE |
| MICHAEL J GALVIN | | | ON FILE |
| MICHAEL J GENESSE | | | ON FILE |
| MICHAEL J GIUDICE | | | ON FILE |
| MICHAEL J GLEN | | | ON FILE |
| MICHAEL J GOLDIN | | | ON FILE |
| MICHAEL J GRAINGER | | | ON FILE |
| MICHAEL J GRIFFIN | | | ON FILE |
| MICHAEL J GRIPPI | | | ON FILE |
| MICHAEL J GUNDERSON | | | ON FILE |
| MICHAEL J GUNN | | | ON FILE |
| MICHAEL J HALE | | | ON FILE |
| MICHAEL J HANNEY | | | ON FILE |
| MICHAEL J HAWKINS | | | ON FILE |
| MICHAEL J HOLMBERG | | | ON FILE |
| MICHAEL J HORVATH | | | ON FILE |
| MICHAEL J II NELSON | | | ON FILE |
| MICHAEL J IRWIN | | | ON FILE |
| MICHAEL J JACKSON | | | ON FILE |
| MICHAEL J JACOTT | | | ON FILE |
| MICHAEL J JI | | | ON FILE |
| MICHAEL J KADONOFF | | | ON FILE |
| MICHAEL J KILMARTIN | | | ON FILE |
| MICHAEL J KIM | | | ON FILE |
| MICHAEL J KLEMPA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL J KNIGHT | | | ON FILE |
| MICHAEL J KNIGHT | | | ON FILE |
| MICHAEL J KOZLOWSKI | | | ON FILE |
| MICHAEL J KUESTER | | | ON FILE |
| MICHAEL J L MCGILL | | | ON FILE |
| MICHAEL J LABOMBARD | | | ON FILE |
| MICHAEL J LAFEMINA | | | ON FILE |
| MICHAEL J LALONDE | | | ON FILE |
| MICHAEL J LALONDE | | | ON FILE |
| MICHAEL J LEARY | | | ON FILE |
| MICHAEL J LEWIS | | | ON FILE |
| MICHAEL J LICHARDI | | | ON FILE |
| MICHAEL J LIND | | | ON FILE |
| MICHAEL J LOFTHOUSE | | | ON FILE |
| MICHAEL J LONI | | | ON FILE |
| MICHAEL J LU | | | ON FILE |
| MICHAEL J LUCAS | | | ON FILE |
| MICHAEL J M LOBBE | | | ON FILE |
| MICHAEL J MAGUSCHAK | | | ON FILE |
| MICHAEL J MAHONEY | | | ON FILE |
| MICHAEL J MASSARO | | | ON FILE |
| MICHAEL J MCAULIFFE | | | ON FILE |
| MICHAEL J MCCAFFREY | | | ON FILE |
| MICHAEL J MCKAY | | | ON FILE |
| MICHAEL J MENOYO | | | ON FILE |
| MICHAEL J MILLER | | | ON FILE |
| MICHAEL J MODICA | | | ON FILE |
| MICHAEL J MONTEIRO | | | ON FILE |
| MICHAEL J MONTEITH | | | ON FILE |
| MICHAEL J MORGAN | | | ON FILE |
| MICHAEL J MULLIN | | | ON FILE |
| MICHAEL J MURPHY | | | ON FILE |
| MICHAEL J NAGLE | | | ON FILE |
| MICHAEL J NESTERUK | | | ON FILE |
| MICHAEL J OCASIO | | | ON FILE |
| MICHAEL J OKEEFE | | | ON FILE |
| MICHAEL J OPPENEER | | | ON FILE |
| MICHAEL J OSTROWSKI | | | ON FILE |
| MICHAEL J OWENS | | | ON FILE |
| MICHAEL J PAQUETTE | | | ON FILE |
| MICHAEL J PETERSON | | | ON FILE |
| MICHAEL J PETRIDIS | | | ON FILE |
| MICHAEL J PIERCE | | | ON FILE |
| MICHAEL J PIKE | | | ON FILE |
| MICHAEL J PINCUS | | | ON FILE |
| MICHAEL J POLLIO | | | ON FILE |
| MICHAEL J POTILLO | | | ON FILE |
| MICHAEL J POTILLO | | | ON FILE |
| MICHAEL J QUINN | | | ON FILE |
| MICHAEL J QUINTINO | | | ON FILE |
| MICHAEL J RAMOS | | | ON FILE |
| MICHAEL J ROSELLE | | | ON FILE |
| MICHAEL J ROSSMAN | | | ON FILE |
| MICHAEL J SAALFELD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL J SALVADOR | | | ON FILE |
| MICHAEL J SAMPSON | | | ON FILE |
| MICHAEL J SANDS | | | ON FILE |
| MICHAEL J SANDS | | | ON FILE |
| MICHAEL J SANTOS | | | ON FILE |
| MICHAEL J SCHULTE | | | ON FILE |
| MICHAEL J SCICHILONE | | | ON FILE |
| MICHAEL J SEITER | | | ON FILE |
| MICHAEL J SELIM | | | ON FILE |
| MICHAEL J SEMERARO | | | ON FILE |
| MICHAEL J SEXTON | | | ON FILE |
| MICHAEL J SIMSCUK | | | ON FILE |
| MICHAEL J SMOUT | | | ON FILE |
| MICHAEL J SORBER | | | ON FILE |
| MICHAEL J STAKEN | | | ON FILE |
| MICHAEL J STMARTIN | | | ON FILE |
| MICHAEL J TABONE | | | ON FILE |
| MICHAEL J TAFFE | | | ON FILE |
| MICHAEL J TALAVERA | | | ON FILE |
| MICHAEL J TOH | | | ON FILE |
| MICHAEL J TRUIJEN | | | ON FILE |
| MICHAEL J TRUPPA | | | ON FILE |
| MICHAEL J URIBE | | | ON FILE |
| MICHAEL J VALERI | | | ON FILE |
| MICHAEL J VICTOR | | | ON FILE |
| MICHAEL J VILLAFANA | | | ON FILE |
| MICHAEL J WAHL | | | ON FILE |
| MICHAEL J WATTS | | | ON FILE |
| MICHAEL J WEISMAN | | | ON FILE |
| MICHAEL J WINCZUK | | | ON FILE |
| MICHAEL J WIRTH | | | ON FILE |
| MICHAEL J WOLF | | | ON FILE |
| MICHAEL J WOOD | | | ON FILE |
| MICHAEL J YOUNG | | | ON FILE |
| MICHAEL JACEK MAZURKIEWICZ | | | ON FILE |
| MICHAEL JACK | | | ON FILE |
| MICHAEL JACKSON | | | ON FILE |
| MICHAEL JACKSON MINNICKS | | | ON FILE |
| MICHAEL JACOB ANDERSON | | | ON FILE |
| MICHAEL JACOB ARNOLD | | | ON FILE |
| MICHAEL JACOB BROUKHIM | | | ON FILE |
| MICHAEL JACOB CARLSON | | | ON FILE |
| MICHAEL JACOB CARLSON | | | ON FILE |
| MICHAEL JACOB COLLINS | | | ON FILE |
| MICHAEL JACOB KAUFMAN | | | ON FILE |
| MICHAEL JACOB PRATT | | | ON FILE |
| MICHAEL JACOB RIZKHARATI | | | ON FILE |
| MICHAEL JACOB TURNER | | | ON FILE |
| MICHAEL JACOBUS VAN DER KROGT | | | ON FILE |
| MICHAEL JACQUES ANTOINE KNOEPFLI | | | ON FILE |
| MICHAEL JACQUES HENRI PUISSEGUR | | | ON FILE |
| MICHAEL JACQUES LAURENT FALZONE | | | ON FILE |
| MICHAEL JADE SACEDOR ESTELLORE | | | ON FILE |
| MICHAEL JAEHO SONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL JAHKEEM ELLIS | | | ON FILE |
| MICHAEL JAHNZ | | | ON FILE |
| MICHAEL JAIME CRUZ | | | ON FILE |
| MICHAEL JAIRUS MCLAUGHLIN | | | ON FILE |
| MICHAEL JAJAUN WASHINGTON | | | ON FILE |
| MICHAEL JAKE GREEN | | | ON FILE |
| MICHAEL JAMAINE BERNARD BROWN | | | ON FILE |
| MICHAEL JAMAL HOWARD | | | ON FILE |
| MICHAEL JAMAL KATES | | | ON FILE |
| MICHAEL JAMES | | | ON FILE |
| MICHAEL JAMES | | | ON FILE |
| MICHAEL JAMES  CORNELISON | | | ON FILE |
| MICHAEL JAMES  MASTERSON | | | ON FILE |
| MICHAEL JAMES  SCUDDER | | | ON FILE |
| MICHAEL JAMES ABBOTT | | | ON FILE |
| MICHAEL JAMES ALAN DAVIES | | | ON FILE |
| MICHAEL JAMES ANDERTON | | | ON FILE |
| MICHAEL JAMES ANNEN | | | ON FILE |
| MICHAEL JAMES ARMSTRONG | | | ON FILE |
| MICHAEL JAMES ASTON | | | ON FILE |
| MICHAEL JAMES BANNICK | | | ON FILE |
| MICHAEL JAMES BARANSKI | | | ON FILE |
| MICHAEL JAMES BARDRICK | | | ON FILE |
| MICHAEL JAMES BAROSH | | | ON FILE |
| MICHAEL JAMES BARTHOLOW | | | ON FILE |
| MICHAEL JAMES BASINGER | | | ON FILE |
| MICHAEL JAMES BASSETT-ALLEN | | | ON FILE |
| MICHAEL JAMES BEATSON | | | ON FILE |
| MICHAEL JAMES BENNETT | | | ON FILE |
| MICHAEL JAMES BENSON | | | ON FILE |
| MICHAEL JAMES BERRY | | | ON FILE |
| MICHAEL JAMES BICKLEY | | | ON FILE |
| MICHAEL JAMES BILLINGS | | | ON FILE |
| MICHAEL JAMES BIRKNER | | | ON FILE |
| MICHAEL JAMES BLUBAUGH | | | ON FILE |
| MICHAEL JAMES BOBER | | | ON FILE |
| MICHAEL JAMES BOWIE | | | ON FILE |
| MICHAEL JAMES BOYDEN | | | ON FILE |
| MICHAEL JAMES BRAMHALL | | | ON FILE |
| MICHAEL JAMES BREHMER | | | ON FILE |
| MICHAEL JAMES BUCKNER | | | ON FILE |
| MICHAEL JAMES BUDGEN | | | ON FILE |
| MICHAEL JAMES BUGIN | | | ON FILE |
| MICHAEL JAMES BURGON | | | ON FILE |
| MICHAEL JAMES BURK | | | ON FILE |
| MICHAEL JAMES BURKHOLDER | | | ON FILE |
| MICHAEL JAMES BURROWS | | | ON FILE |
| MICHAEL JAMES BYRNE | | | ON FILE |
| MICHAEL JAMES CALOZ | | | ON FILE |
| MICHAEL JAMES CAMERA | | | ON FILE |
| MICHAEL JAMES CAMPOLATTANO III | | | ON FILE |
| MICHAEL JAMES CAPIZZI | | | ON FILE |
| MICHAEL JAMES CASILLAS | | | ON FILE |
| MICHAEL JAMES CHARLES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL JAMES CHENG | | | ON FILE |
| MICHAEL JAMES CHIAKULAS | | | ON FILE |
| MICHAEL JAMES CHOROMANSKI | | | ON FILE |
| MICHAEL JAMES CICERONE | | | ON FILE |
| MICHAEL JAMES CLAXTON | | | ON FILE |
| MICHAEL JAMES COHEN | | | ON FILE |
| MICHAEL JAMES COLE | | | ON FILE |
| MICHAEL JAMES COLUMB | | | ON FILE |
| MICHAEL JAMES CONLIN | | | ON FILE |
| MICHAEL JAMES CONNOLLY | | | ON FILE |
| MICHAEL JAMES CONNOLLY | | | ON FILE |
| MICHAEL JAMES COULTER | | | ON FILE |
| MICHAEL JAMES CRIPPS | | | ON FILE |
| MICHAEL JAMES CURRY | | | ON FILE |
| MICHAEL JAMES CUVELIER | | | ON FILE |
| MICHAEL JAMES CYR | | | ON FILE |
| MICHAEL JAMES D KWAN | | | ON FILE |
| MICHAEL JAMES DAVIS | | | ON FILE |
| MICHAEL JAMES DAY | | | ON FILE |
| MICHAEL JAMES DE SIMONE | | | ON FILE |
| MICHAEL JAMES DENAULT | | | ON FILE |
| MICHAEL JAMES DENNEHY | | | ON FILE |
| MICHAEL JAMES DIERICKX | | | ON FILE |
| MICHAEL JAMES DORAZIO | | | ON FILE |
| MICHAEL JAMES DOWNEY JR | | | ON FILE |
| MICHAEL JAMES DURAZZO | | | ON FILE |
| MICHAEL JAMES EASTMAN | | | ON FILE |
| MICHAEL JAMES EGERTON | | | ON FILE |
| MICHAEL JAMES ELLEBRECHT | | | ON FILE |
| MICHAEL JAMES ELLEBRECHT | | | ON FILE |
| MICHAEL JAMES EMMICK | | | ON FILE |
| MICHAEL JAMES ENGLE | | | ON FILE |
| MICHAEL JAMES EUGENE PATRICK | | | ON FILE |
| MICHAEL JAMES FARQUHAR | | | ON FILE |
| MICHAEL JAMES FELDER | | | ON FILE |
| MICHAEL JAMES FELIZ | | | ON FILE |
| MICHAEL JAMES FERMIN | | | ON FILE |
| MICHAEL JAMES FLEMING | | | ON FILE |
| MICHAEL JAMES FLINT | | | ON FILE |
| MICHAEL JAMES FOLEY | | | ON FILE |
| MICHAEL JAMES FORD | | | ON FILE |
| MICHAEL JAMES FORDE | | | ON FILE |
| MICHAEL JAMES FRANCIS | | | ON FILE |
| MICHAEL JAMES FRANK | | | ON FILE |
| MICHAEL JAMES FREDRICK ELLMERS SMITH | | | ON FILE |
| MICHAEL JAMES FRIEDERICH | | | ON FILE |
| MICHAEL JAMES FROGLEY | | | ON FILE |
| MICHAEL JAMES FULCHER | | | ON FILE |
| MICHAEL JAMES GALVIN | | | ON FILE |
| MICHAEL JAMES GANUNG | | | ON FILE |
| MICHAEL JAMES GARCIA | | | ON FILE |
| MICHAEL JAMES GARTNER | | | ON FILE |
| MICHAEL JAMES GERMAIN | | | ON FILE |
| MICHAEL JAMES GIANOUTSOS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL JAMES GIBSON | | | ON FILE |
| MICHAEL JAMES GIGUERE | | | ON FILE |
| MICHAEL JAMES GOLDSMITH | | | ON FILE |
| MICHAEL JAMES GOSTELOW | | | ON FILE |
| MICHAEL JAMES GRENIER | | | ON FILE |
| MICHAEL JAMES HABUDA | | | ON FILE |
| MICHAEL JAMES HACKETT | | | ON FILE |
| MICHAEL JAMES HADDICAN | | | ON FILE |
| MICHAEL JAMES HALL | | | ON FILE |
| MICHAEL JAMES HAMBERGER | | | ON FILE |
| MICHAEL JAMES HARDIE | | | ON FILE |
| MICHAEL JAMES HARRIS | | | ON FILE |
| MICHAEL JAMES HARRIS | | | ON FILE |
| MICHAEL JAMES HEALY | | | ON FILE |
| MICHAEL JAMES HICKEY | | | ON FILE |
| MICHAEL JAMES HOGG | | | ON FILE |
| MICHAEL JAMES HOLDRIDGE | | | ON FILE |
| MICHAEL JAMES HOLM | | | ON FILE |
| MICHAEL JAMES HOSKINS | | | ON FILE |
| MICHAEL JAMES HOUSTON | | | ON FILE |
| MICHAEL JAMES HOWLEY | | | ON FILE |
| MICHAEL JAMES HRUSA | | | ON FILE |
| MICHAEL JAMES HUBER | | | ON FILE |
| MICHAEL JAMES HUIE | | | ON FILE |
| MICHAEL JAMES IPPOLITO | | | ON FILE |
| MICHAEL JAMES IRVING | | | ON FILE |
| MICHAEL JAMES ISCOVITZ | | | ON FILE |
| MICHAEL JAMES JACKSON | | | ON FILE |
| MICHAEL JAMES JACQUES | | | ON FILE |
| MICHAEL JAMES JARVIS | | | ON FILE |
| MICHAEL JAMES JOHN ELLIOTT | | | ON FILE |
| MICHAEL JAMES JOHNSON | | | ON FILE |
| MICHAEL JAMES JOHNSON | | | ON FILE |
| MICHAEL JAMES JOSEPH | | | ON FILE |
| MICHAEL JAMES KAUFFMAN | | | ON FILE |
| MICHAEL JAMES KAUFFMAN | | | ON FILE |
| MICHAEL JAMES KEITH SMITHERS | | | ON FILE |
| MICHAEL JAMES KILCULLEN | | | ON FILE |
| MICHAEL JAMES KOCH | | | ON FILE |
| MICHAEL JAMES LAGRASSO | | | ON FILE |
| MICHAEL JAMES LAMB | | | ON FILE |
| MICHAEL JAMES LAMONT | | | ON FILE |
| MICHAEL JAMES LATTNER | | | ON FILE |
| MICHAEL JAMES LAW | | | ON FILE |
| MICHAEL JAMES LAWRENSON | | | ON FILE |
| MICHAEL JAMES LEBLANC | | | ON FILE |
| MICHAEL JAMES LEE | | | ON FILE |
| MICHAEL JAMES LEE | | | ON FILE |
| MICHAEL JAMES LOCHER | | | ON FILE |
| MICHAEL JAMES LONDON | | | ON FILE |
| MICHAEL JAMES LOVATO | | | ON FILE |
| MICHAEL JAMES LOVATO | | | ON FILE |
| MICHAEL JAMES LYONS | | | ON FILE |
| MICHAEL JAMES MACLEAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL JAMES MAGYAR | | | ON FILE |
| MICHAEL JAMES MAHER | | | ON FILE |
| MICHAEL JAMES MAILEN | | | ON FILE |
| MICHAEL JAMES MAKAROV | | | ON FILE |
| MICHAEL JAMES MANGIARELLI | | | ON FILE |
| MICHAEL JAMES MANNING | | | ON FILE |
| MICHAEL JAMES MARSH | | | ON FILE |
| MICHAEL JAMES MARTINI | | | ON FILE |
| MICHAEL JAMES MATTHEWS | | | ON FILE |
| MICHAEL JAMES MAYER | | | ON FILE |
| MICHAEL JAMES MC GARRY | | | ON FILE |
| MICHAEL JAMES MC NEIL | | | ON FILE |
| MICHAEL JAMES MCALLISTER | | | ON FILE |
| MICHAEL JAMES MCGRATH | | | ON FILE |
| MICHAEL JAMES MCLAUGHLIN | | | ON FILE |
| MICHAEL JAMES MCLEISH | | | ON FILE |
| MICHAEL JAMES MCNISH | | | ON FILE |
| MICHAEL JAMES MCPHERSON | | | ON FILE |
| MICHAEL JAMES MELINK | | | ON FILE |
| MICHAEL JAMES MELVIN | | | ON FILE |
| MICHAEL JAMES MENICHETTI | | | ON FILE |
| MICHAEL JAMES MENICHETTI | | | ON FILE |
| MICHAEL JAMES METCALFE | | | ON FILE |
| MICHAEL JAMES MEYERS | | | ON FILE |
| MICHAEL JAMES MOLINA | | | ON FILE |
| MICHAEL JAMES MOONEY | | | ON FILE |
| MICHAEL JAMES MOSSMAN | | | ON FILE |
| MICHAEL JAMES NADELA BEDAYO | | | ON FILE |
| MICHAEL JAMES NELSON | | | ON FILE |
| MICHAEL JAMES NELSON | | | ON FILE |
| MICHAEL JAMES NICOLOSI | | | ON FILE |
| MICHAEL JAMES NIXON | | | ON FILE |
| MICHAEL JAMES NOTTLE | | | ON FILE |
| MICHAEL JAMES NOWAK | | | ON FILE |
| MICHAEL JAMES OBERMULLER | | | ON FILE |
| MICHAEL JAMES ODELL | | | ON FILE |
| MICHAEL JAMES OGRADY | | | ON FILE |
| MICHAEL JAMES ORLANDO | | | ON FILE |
| MICHAEL JAMES PARISI | | | ON FILE |
| MICHAEL JAMES PARSONS | | | ON FILE |
| MICHAEL JAMES PATRICK TIGHE | | | ON FILE |
| MICHAEL JAMES PEASE | | | ON FILE |
| MICHAEL JAMES PEPITONE | | | ON FILE |
| MICHAEL JAMES PERKINS | | | ON FILE |
| MICHAEL JAMES PETER MCMAHON | | | ON FILE |
| MICHAEL JAMES PETKOVICH | | | ON FILE |
| MICHAEL JAMES PISCANO | | | ON FILE |
| MICHAEL JAMES POMO | | | ON FILE |
| MICHAEL JAMES PORTER | | | ON FILE |
| MICHAEL JAMES PORTER | | | ON FILE |
| MICHAEL JAMES POWELL | | | ON FILE |
| MICHAEL JAMES PRAHL | | | ON FILE |
| MICHAEL JAMES RACHEED DANIELS | | | ON FILE |
| MICHAEL JAMES RATKOVICH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL JAMES REAGAN | | | ON FILE |
| MICHAEL JAMES REDMAN | | | ON FILE |
| MICHAEL JAMES REYES JAMLANG | | | ON FILE |
| MICHAEL JAMES RICHARD | | | ON FILE |
| MICHAEL JAMES RICHARDS | | | ON FILE |
| MICHAEL JAMES RICKETTS | | | ON FILE |
| MICHAEL JAMES RIVERA | | | ON FILE |
| MICHAEL JAMES ROBERTS | | | ON FILE |
| MICHAEL JAMES RODGERS | | | ON FILE |
| MICHAEL JAMES ROTH | | | ON FILE |
| MICHAEL JAMES RUANE | | | ON FILE |
| MICHAEL JAMES SAILER | | | ON FILE |
| MICHAEL JAMES SAMMONS | | | ON FILE |
| MICHAEL JAMES SARAVIS | | | ON FILE |
| MICHAEL JAMES SAWYER | | | ON FILE |
| MICHAEL JAMES SCHIMKE | | | ON FILE |
| MICHAEL JAMES SCHMALZ | | | ON FILE |
| MICHAEL JAMES SCOTT | | | ON FILE |
| MICHAEL JAMES SEDGWICK | | | ON FILE |
| MICHAEL JAMES SENECA | | | ON FILE |
| MICHAEL JAMES SETTEDUCATE | | | ON FILE |
| MICHAEL JAMES SHARRY | | | ON FILE |
| MICHAEL JAMES SHIREY | | | ON FILE |
| MICHAEL JAMES SILVANO | | | ON FILE |
| MICHAEL JAMES SIMONSON | | | ON FILE |
| MICHAEL JAMES SINGLETARY | | | ON FILE |
| MICHAEL JAMES SOCALL | | | ON FILE |
| MICHAEL JAMES STACY | | | ON FILE |
| MICHAEL JAMES STARK | | | ON FILE |
| MICHAEL JAMES STEPHENS | | | ON FILE |
| MICHAEL JAMES STEVENS | | | ON FILE |
| MICHAEL JAMES STIL | | | ON FILE |
| MICHAEL JAMES STOCCO | | | ON FILE |
| MICHAEL JAMES STRONG | | | ON FILE |
| MICHAEL JAMES SULLIVANDENNING | | | ON FILE |
| MICHAEL JAMES SUNDINE | | | ON FILE |
| MICHAEL JAMES SUNDINE | | | ON FILE |
| MICHAEL JAMES SVITAK | | | ON FILE |
| MICHAEL JAMES SWINFORD | | | ON FILE |
| MICHAEL JAMES SZULC | | | ON FILE |
| MICHAEL JAMES TASKER | | | ON FILE |
| MICHAEL JAMES THIEL | | | ON FILE |
| MICHAEL JAMES THOMPSON | | | ON FILE |
| MICHAEL JAMES TIMOTHY CONNOR | | | ON FILE |
| MICHAEL JAMES TORRES | | | ON FILE |
| MICHAEL JAMES TORU WALSH | | | ON FILE |
| MICHAEL JAMES TRACY | | | ON FILE |
| MICHAEL JAMES TROYAN | | | ON FILE |
| MICHAEL JAMES VASSAU | | | ON FILE |
| MICHAEL JAMES VELENOSI | | | ON FILE |
| MICHAEL JAMES VINAL | | | ON FILE |
| MICHAEL JAMES WANG | | | ON FILE |
| MICHAEL JAMES WATSON | | | ON FILE |
| MICHAEL JAMES WEAVER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL JAMES WEBB | | | ON FILE |
| MICHAEL JAMES WEES | | | ON FILE |
| MICHAEL JAMES WELLS | | | ON FILE |
| MICHAEL JAMES WESTON | | | ON FILE |
| MICHAEL JAMES WHEELER | | | ON FILE |
| MICHAEL JAMES WHITEHORN | | | ON FILE |
| MICHAEL JAMES WIGTON | | | ON FILE |
| MICHAEL JAMES WILLIAMS | | | ON FILE |
| MICHAEL JAMES WILLS | | | ON FILE |
| MICHAEL JAMES WILT | | | ON FILE |
| MICHAEL JAMES WINDSOR | | | ON FILE |
| MICHAEL JAMES WOOD | | | ON FILE |
| MICHAEL JAMES WRIGHT | | | ON FILE |
| MICHAEL JAMESHOLM ENCK | | | ON FILE |
| MICHAEL JAMESMAKIA GOMES | | | ON FILE |
| MICHAEL JAMON DEGUZMAN | | | ON FILE |
| MICHAEL JAMON PAGAN | | | ON FILE |
| MICHAEL JAN ANDREAS PFLAUM | | | ON FILE |
| MICHAEL JAN OLIVIERO | | | ON FILE |
| MICHAEL JAN SZCZEPANEK | | | ON FILE |
| MICHAEL JAN VAN BEUREN BLACKMORE | | | ON FILE |
| MICHAEL JANUS PANGAN MANZANO | | | ON FILE |
| MICHAEL JARA BASTIAAN POSKEN | | | ON FILE |
| MICHAEL JARED GAINES | | | ON FILE |
| MICHAEL JARED MALAN | | | ON FILE |
| MICHAEL JARED WOOD | | | ON FILE |
| MICHAEL JÃ–RG MOLKENTIN | | | ON FILE |
| MICHAEL JARION GREENE | | | ON FILE |
| MICHAEL JARRID GRAHAM | | | ON FILE |
| MICHAEL JARROD JACKSON | | | ON FILE |
| MICHAEL JARVIS | | | ON FILE |
| MICHAEL JASON  SIEGEL | | | ON FILE |
| MICHAEL JASON ALPERT | | | ON FILE |
| MICHAEL JASON ANGEL | | | ON FILE |
| MICHAEL JASON BILLMAN | | | ON FILE |
| MICHAEL JASON BROWN | | | ON FILE |
| MICHAEL JASON CHAN | | | ON FILE |
| MICHAEL JASON CHUCKWUEBUKA ANYANWU | | | ON FILE |
| MICHAEL JASON DERRICK | | | ON FILE |
| MICHAEL JASON FIELDS | | | ON FILE |
| MICHAEL JASON FUDGE | | | ON FILE |
| MICHAEL JASON GOMES | | | ON FILE |
| MICHAEL JASON GORENSTEIN | | | ON FILE |
| MICHAEL JASON GROSS | | | ON FILE |
| MICHAEL JASON HEINRICHS | | | ON FILE |
| MICHAEL JASON INSCH | | | ON FILE |
| MICHAEL JASON KEANE | | | ON FILE |
| MICHAEL JASON LADOUCEUR | | | ON FILE |
| MICHAEL JASON LEWIS | | | ON FILE |
| MICHAEL JASON LINDER | | | ON FILE |
| MICHAEL JASON MARMAR | | | ON FILE |
| MICHAEL JASON MCELYEA | | | ON FILE |
| MICHAEL JASON MEJIA | | | ON FILE |
| MICHAEL JASON MERRILL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL JASON MOROWITZ | | | ON FILE |
| MICHAEL JASON MYERS | | | ON FILE |
| MICHAEL JASON RENO | | | ON FILE |
| MICHAEL JASON ROLLINS | | | ON FILE |
| MICHAEL JASON SHOAF | | | ON FILE |
| MICHAEL JASON SILVER | | | ON FILE |
| MICHAEL JASON STORM | | | ON FILE |
| MICHAEL JASON WILLIAMS | | | ON FILE |
| MICHAEL JAVAD HOOSHMAND | | | ON FILE |
| MICHAEL JAVAUGHN HUBBARD | | | ON FILE |
| MICHAEL JAVIER SALOMON VIERA | | | ON FILE |
| MICHAEL JAY BRAUNDEL | | | ON FILE |
| MICHAEL JAY BRYSON | | | ON FILE |
| MICHAEL JAY CHOATE | | | ON FILE |
| MICHAEL JAY CLARK | | | ON FILE |
| MICHAEL JAY DAVIS | | | ON FILE |
| MICHAEL JAY DEMERS | | | ON FILE |
| MICHAEL JAY DEMERS | | | ON FILE |
| MICHAEL JAY EDWARDS | | | ON FILE |
| MICHAEL JAY HARRISON | | | ON FILE |
| MICHAEL JAY LIPCAMON | | | ON FILE |
| MICHAEL JAY MOSSMAN | | | ON FILE |
| MICHAEL JAY PELTZ | | | ON FILE |
| MICHAEL JAY PRICE JR | | | ON FILE |
| MICHAEL JAY SEPTIMO | | | ON FILE |
| MICHAEL JAY WARNER | | | ON FILE |
| MICHAEL JAY WARREN | | | ON FILE |
| MICHAEL JAY WHITE | | | ON FILE |
| MICHAEL JAYE HUFFMAN | | | ON FILE |
| MICHAEL JAYSON TABOR | | | ON FILE |
| MICHAEL JEAMES NEWCOMBE | | | ON FILE |
| MICHAEL JEAN ANTHONY PASTORE | | | ON FILE |
| MICHAEL JEAN CLAUDE FRANCOIS CALAS | | | ON FILE |
| MICHAEL JEAN FRANCOIS ROCH | | | ON FILE |
| MICHAEL JEAN GUERRIER | | | ON FILE |
| MICHAEL JEAN J JORIS | | | ON FILE |
| MICHAEL JEAN JACQUES JESSIER | | | ON FILE |
| MICHAEL JEAN JACQUES SAMOUILLAN | | | ON FILE |
| MICHAEL JEAN JOSEPH DIGEON | | | ON FILE |
| MICHAEL JEAN PHILIPPE ELLAPIN | | | ON FILE |
| MICHAEL JEAN VAUTHEY | | | ON FILE |
| MICHAEL JEAN-CLAUDE DENIZE | | | ON FILE |
| MICHAEL JEAN-DOMINIQUE JOSEPH PICCIOLI | | | ON FILE |
| MICHAEL JEANINE R VAN DORT | | | ON FILE |
| MICHAEL JEANS | | | ON FILE |
| MICHAEL JEFFERSON LOFTIS | | | ON FILE |
| MICHAEL JEFFERY CROWDER | | | ON FILE |
| MICHAEL JEFFERY WOELFEL | | | ON FILE |
| MICHAEL JEFFREY LONG | | | ON FILE |
| MICHAEL JEFFREY BERINA | | | ON FILE |
| MICHAEL JEFFREY GRIGSBY | | | ON FILE |
| MICHAEL JEFFREY HARR | | | ON FILE |
| MICHAEL JEFFREY HOWARTH | | | ON FILE |
| MICHAEL JEFFREY JEANS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL JEFFREY KENYON | | | ON FILE |
| MICHAEL JEFFREY KRONE | | | ON FILE |
| MICHAEL JEFFREY LUCAS | | | ON FILE |
| MICHAEL JEFFREY MAURIAL | | | ON FILE |
| MICHAEL JEFFREY MCARTHUR | | | ON FILE |
| MICHAEL JEFFREY MERTZ | | | ON FILE |
| MICHAEL JEFFREY QUICK | | | ON FILE |
| MICHAEL JEFFREY ROOT | | | ON FILE |
| MICHAEL JEFFREY SAUNDERS | | | ON FILE |
| MICHAEL JEFFREY SCHALLER | | | ON FILE |
| MICHAEL JEFFREY SCHROER | | | ON FILE |
| MICHAEL JEFFREY SELLITTO | | | ON FILE |
| MICHAEL JEFFREY SMITH | | | ON FILE |
| MICHAEL JEFFREY TAPOLCI | | | ON FILE |
| MICHAEL JEFFREY TUMULAK PACURZA | | | ON FILE |
| MICHAEL JENGMING TU | | | ON FILE |
| MICHAEL JENSEN | | | ON FILE |
| MICHAEL JENSEN | | | ON FILE |
| MICHAEL JENSEN | | | ON FILE |
| MICHAEL JENSHUNG WANG | | | ON FILE |
| MICHAEL JEORGE JACOB KERNER | | | ON FILE |
| MICHAEL JEREMY RYAN | | | ON FILE |
| MICHAEL JERMAINE BRIMLEY | | | ON FILE |
| MICHAEL JERMAINE FINDLAY | | | ON FILE |
| MICHAEL JERMAINE FRANKS | | | ON FILE |
| MICHAEL JERMAL JONES | | | ON FILE |
| MICHAEL JERMEL LOCKHART | | | ON FILE |
| MICHAEL JEROME HARRIS | | | ON FILE |
| MICHAEL JEROME HAYES | | | ON FILE |
| MICHAEL JEROME NEWKIRK | | | ON FILE |
| MICHAEL JERRY GAMBLIN | | | ON FILE |
| MICHAEL JERRY PISON DE LEON | | | ON FILE |
| MICHAEL JERWAYNE WARD | | | ON FILE |
| MICHAEL JESS JACINTO | | | ON FILE |
| MICHAEL JESSIE DEL VRANAS | | | ON FILE |
| MICHAEL JIAJUN QIAN | | | ON FILE |
| MICHAEL JIAJUN QIAN | | | ON FILE |
| MICHAEL JIANG | | | ON FILE |
| MICHAEL JIHOON PARK | | | ON FILE |
| MICHAEL JIMENEZ DOMINGUEZ | | | ON FILE |
| MICHAEL JIMMAR PHILLIPS | | | ON FILE |
| MICHAEL JIMMY FERNANDEZ | | | ON FILE |
| MICHAEL JIN KAI YANG | | | ON FILE |
| MICHAEL JIN SO | | | ON FILE |
| MICHAEL JINDRA | | | ON FILE |
| MICHAEL JIVCOV LICOV | | | ON FILE |
| MICHAEL JK ELDER | | | ON FILE |
| MICHAEL JOACHIM PLASCHKE | | | ON FILE |
| MICHAEL JOACHIM ZAPATA | | | ON FILE |
| MICHAEL JOCHEM BEEKHUIZEN | | | ON FILE |
| MICHAEL JOCONNOR BRUMM | | | ON FILE |
| MICHAEL JODEVWO OMAJENE | | | ON FILE |
| MICHAEL JOE BOWERMAN | | | ON FILE |
| MICHAEL JOE DUBINSKY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL JOE MANSOUR | | | ON FILE |
| MICHAEL JOE MCCOMAS | | | ON FILE |
| MICHAEL JOE PARK | | | ON FILE |
| MICHAEL JOEL FABRIKANT | | | ON FILE |
| MICHAEL JOEL HAIRSTON | | | ON FILE |
| MICHAEL JOEL RIVERA | | | ON FILE |
| MICHAEL JOEY NG CADIZ | | | ON FILE |
| MICHAEL JOHAN POPP MADSEN | | | ON FILE |
| MICHAEL JOHANN BETZ | | | ON FILE |
| MICHAEL JOHANN GUBESCH | | | ON FILE |
| MICHAEL JOHANNES ARIENS | | | ON FILE |
| MICHAEL JOHANNES CORNELIS WOUTERS | | | ON FILE |
| MICHAEL JOHANNES D TOMBS | | | ON FILE |
| MICHAEL JOHANNES SCHRANK | | | ON FILE |
| MICHAEL JOHAR ZOELMAN | | | ON FILE |
| MICHAEL JOHN ACEE | | | ON FILE |
| MICHAEL JOHN ADAM NICHOLAS | | | ON FILE |
| MICHAEL JOHN ALEXANDER REYNAL HARRIET | | | ON FILE |
| MICHAEL JOHN ALLBERRY | | | ON FILE |
| MICHAEL JOHN ANDERSON | | | ON FILE |
| MICHAEL JOHN ANIELLO SCAVARELLI | | | ON FILE |
| MICHAEL JOHN ANTONIAZZI | | | ON FILE |
| MICHAEL JOHN AUCH | | | ON FILE |
| MICHAEL JOHN AVENICK | | | ON FILE |
| MICHAEL JOHN BACKMAN | | | ON FILE |
| MICHAEL JOHN BAILEY | | | ON FILE |
| MICHAEL JOHN BARKER | | | ON FILE |
| MICHAEL JOHN BARNES | | | ON FILE |
| MICHAEL JOHN BARTGEN | | | ON FILE |
| MICHAEL JOHN BARTON | | | ON FILE |
| MICHAEL JOHN BEARDSLEE | | | ON FILE |
| MICHAEL JOHN BENOIT | | | ON FILE |
| MICHAEL JOHN BENTON | | | ON FILE |
| MICHAEL JOHN BENWELL | | | ON FILE |
| MICHAEL JOHN BERTE | | | ON FILE |
| MICHAEL JOHN BERTIE | | | ON FILE |
| MICHAEL JOHN BIASATTI | | | ON FILE |
| MICHAEL JOHN BLUFF | | | ON FILE |
| MICHAEL JOHN BOHLANDER | | | ON FILE |
| MICHAEL JOHN BORTON | | | ON FILE |
| MICHAEL JOHN BRADSHAW | | | ON FILE |
| MICHAEL JOHN BRADY | | | ON FILE |
| MICHAEL JOHN BRESLIN | | | ON FILE |
| MICHAEL JOHN BRIENZA | | | ON FILE |
| MICHAEL JOHN BRITZ | | | ON FILE |
| MICHAEL JOHN BROWN | | | ON FILE |
| MICHAEL JOHN BROWN | | | ON FILE |
| MICHAEL JOHN BUNDY | | | ON FILE |
| MICHAEL JOHN BURGESS | | | ON FILE |
| MICHAEL JOHN BURNETT | | | ON FILE |
| MICHAEL JOHN BURNS | | | ON FILE |
| MICHAEL JOHN BUTTON | | | ON FILE |
| MICHAEL JOHN CADMAN | | | ON FILE |
| MICHAEL JOHN CALABRESE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL JOHN CAREY | | | ON FILE |
| MICHAEL JOHN CARINO | | | ON FILE |
| MICHAEL JOHN CHAPMAN ACKROYD | | | ON FILE |
| MICHAEL JOHN CHARLES LYDON | | | ON FILE |
| MICHAEL JOHN CHERPOCK | | | ON FILE |
| MICHAEL JOHN CHRISTY | | | ON FILE |
| MICHAEL JOHN CIERESZEWSKI | | | ON FILE |
| MICHAEL JOHN CITARELLA | | | ON FILE |
| MICHAEL JOHN COKER | | | ON FILE |
| MICHAEL JOHN COMFORT | | | ON FILE |
| MICHAEL JOHN CONDLYFFE | | | ON FILE |
| MICHAEL JOHN CONTE | | | ON FILE |
| MICHAEL JOHN COOPER | | | ON FILE |
| MICHAEL JOHN CORPUZ | | | ON FILE |
| MICHAEL JOHN CRAFT | | | ON FILE |
| MICHAEL JOHN CRUSAN | | | ON FILE |
| MICHAEL JOHN CURRAN | | | ON FILE |
| MICHAEL JOHN DESMOND | | | ON FILE |
| MICHAEL JOHN DEWAN | | | ON FILE |
| MICHAEL JOHN DIRKSING | | | ON FILE |
| MICHAEL JOHN DREBIT | | | ON FILE |
| MICHAEL JOHN DUBE | | | ON FILE |
| MICHAEL JOHN DUNN | | | ON FILE |
| MICHAEL JOHN DURR | | | ON FILE |
| MICHAEL JOHN ELLIS | | | ON FILE |
| MICHAEL JOHN ELMORE | | | ON FILE |
| MICHAEL JOHN ENGEL | | | ON FILE |
| MICHAEL JOHN F BROWN | | | ON FILE |
| MICHAEL JOHN FAHEY | | | ON FILE |
| MICHAEL JOHN FALCONER | | | ON FILE |
| MICHAEL JOHN FALLON | | | ON FILE |
| MICHAEL JOHN FARRELL | | | ON FILE |
| MICHAEL JOHN FERRANTINO | | | ON FILE |
| MICHAEL JOHN FILLINGER | | | ON FILE |
| MICHAEL JOHN FIORAVANTI | | | ON FILE |
| MICHAEL JOHN FISHER | | | ON FILE |
| MICHAEL JOHN FLETCHER | | | ON FILE |
| MICHAEL JOHN FORNER | | | ON FILE |
| MICHAEL JOHN FORNER | | | ON FILE |
| MICHAEL JOHN FOTI | | | ON FILE |
| MICHAEL JOHN GAMBY | | | ON FILE |
| MICHAEL JOHN GARRITY | | | ON FILE |
| MICHAEL JOHN GEERING | | | ON FILE |
| MICHAEL JOHN GEORGE BISHOP | | | ON FILE |
| MICHAEL JOHN GIAMMANCO | | | ON FILE |
| MICHAEL JOHN GLAAB | | | ON FILE |
| MICHAEL JOHN GLOVER | | | ON FILE |
| MICHAEL JOHN GOFF | | | ON FILE |
| MICHAEL JOHN GOUGH | | | ON FILE |
| MICHAEL JOHN GOZZO | | | ON FILE |
| MICHAEL JOHN GRAS | | | ON FILE |
| MICHAEL JOHN GRIFFIN | | | ON FILE |
| MICHAEL JOHN GRIMES | | | ON FILE |
| MICHAEL JOHN GUARINO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL JOHN GUSWAY | | | ON FILE |
| MICHAEL JOHN GUTBROD | | | ON FILE |
| MICHAEL JOHN GUZZARDO | | | ON FILE |
| MICHAEL JOHN HALLMAN | | | ON FILE |
| MICHAEL JOHN HAND | | | ON FILE |
| MICHAEL JOHN HANNON | | | ON FILE |
| MICHAEL JOHN HARDACRE | | | ON FILE |
| MICHAEL JOHN HARR | | | ON FILE |
| MICHAEL JOHN HARRIS | | | ON FILE |
| MICHAEL JOHN HARRISON | | | ON FILE |
| MICHAEL JOHN HARTE | | | ON FILE |
| MICHAEL JOHN HASTINGS JR | | | ON FILE |
| MICHAEL JOHN HAVARD | | | ON FILE |
| MICHAEL JOHN HAYES | | | ON FILE |
| MICHAEL JOHN HEISE | | | ON FILE |
| MICHAEL JOHN HELM | | | ON FILE |
| MICHAEL JOHN HERNANDEZ | | | ON FILE |
| MICHAEL JOHN HERRING | | | ON FILE |
| MICHAEL JOHN HIRSH | | | ON FILE |
| MICHAEL JOHN HOBSON | | | ON FILE |
| MICHAEL JOHN HOEGER | | | ON FILE |
| MICHAEL JOHN HOLLAND | | | ON FILE |
| MICHAEL JOHN HOLLANDERS | | | ON FILE |
| MICHAEL JOHN HORN | | | ON FILE |
| MICHAEL JOHN HORVATH | | | ON FILE |
| MICHAEL JOHN HOU MEZZINO | | | ON FILE |
| MICHAEL JOHN ISHAK | | | ON FILE |
| MICHAEL JOHN JEFFCOTE | | | ON FILE |
| MICHAEL JOHN JEPPESEN | | | ON FILE |
| MICHAEL JOHN KARAGINES | | | ON FILE |
| MICHAEL JOHN KEEFE | | | ON FILE |
| MICHAEL JOHN KEITH | | | ON FILE |
| MICHAEL JOHN KEMP | | | ON FILE |
| MICHAEL JOHN KENCH | | | ON FILE |
| MICHAEL JOHN KENNEDY | | | ON FILE |
| MICHAEL JOHN KING | | | ON FILE |
| MICHAEL JOHN KNIGHT | | | ON FILE |
| MICHAEL JOHN KNUDSEN | | | ON FILE |
| MICHAEL JOHN KOTECKI | | | ON FILE |
| MICHAEL JOHN KOZUCH | | | ON FILE |
| MICHAEL JOHN KRICK | | | ON FILE |
| MICHAEL JOHN LAFFAN | | | ON FILE |
| MICHAEL JOHN LAMIRAND | | | ON FILE |
| MICHAEL JOHN LAPLACA | | | ON FILE |
| MICHAEL JOHN LEDEE | | | ON FILE |
| MICHAEL JOHN LEICHTENSCHLAG | | | ON FILE |
| MICHAEL JOHN LESTER NESBIT | | | ON FILE |
| MICHAEL JOHN LIDDLE | | | ON FILE |
| MICHAEL JOHN LINSCHEID | | | ON FILE |
| MICHAEL JOHN LLEWELLYNWILLIAMS | | | ON FILE |
| MICHAEL JOHN LOCK | | | ON FILE |
| MICHAEL JOHN LOUSADA | | | ON FILE |
| MICHAEL JOHN LUIS | | | ON FILE |
| MICHAEL JOHN LYZANCHUK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL JOHN MADLANG-AWA DAGDAG | | | ON FILE |
| MICHAEL JOHN MALEDON | | | ON FILE |
| MICHAEL JOHN MAPLE | | | ON FILE |
| MICHAEL JOHN MARX | | | ON FILE |
| MICHAEL JOHN MATSEN | | | ON FILE |
| MICHAEL JOHN MCCONNELL | | | ON FILE |
| MICHAEL JOHN MCCORKLE | | | ON FILE |
| MICHAEL JOHN MCCULLOCH | | | ON FILE |
| MICHAEL JOHN MCDEVITT | | | ON FILE |
| MICHAEL JOHN MCEWEN | | | ON FILE |
| MICHAEL JOHN MCEWEN | | | ON FILE |
| MICHAEL JOHN MCMULLEN | | | ON FILE |
| MICHAEL JOHN MCRAE | | | ON FILE |
| MICHAEL JOHN MERCIER | | | ON FILE |
| MICHAEL JOHN MILLER | | | ON FILE |
| MICHAEL JOHN MITCHELL | | | ON FILE |
| MICHAEL JOHN MORRIS | | | ON FILE |
| MICHAEL JOHN MURBY | | | ON FILE |
| MICHAEL JOHN MURPHY | | | ON FILE |
| MICHAEL JOHN MURPHY | | | ON FILE |
| MICHAEL JOHN MUSTAFFA CARROLL | | | ON FILE |
| MICHAEL JOHN MUSTAFFA CARROLL | | | ON FILE |
| MICHAEL JOHN MUSTAFFA CARROLL | | | ON FILE |
| MICHAEL JOHN MYERSCOUGH | | | ON FILE |
| MICHAEL JOHN NEATE | | | ON FILE |
| MICHAEL JOHN NELLIGAN | | | ON FILE |
| MICHAEL JOHN NELSON | | | ON FILE |
| MICHAEL JOHN NICHOLSON | | | ON FILE |
| MICHAEL JOHN NOONAN | | | ON FILE |
| MICHAEL JOHN OBRIEN | | | ON FILE |
| MICHAEL JOHN OOMEN | | | ON FILE |
| MICHAEL JOHN PALMER | | | ON FILE |
| MICHAEL JOHN PALUSZEK | | | ON FILE |
| MICHAEL JOHN PARSONS | | | ON FILE |
| MICHAEL JOHN PAVLOVICK | | | ON FILE |
| MICHAEL JOHN PEARCE | | | ON FILE |
| MICHAEL JOHN PEDERSEN | | | ON FILE |
| MICHAEL JOHN PERINO | | | ON FILE |
| MICHAEL JOHN PERROTT | | | ON FILE |
| MICHAEL JOHN PESCATORE | | | ON FILE |
| MICHAEL JOHN PETRATOS | | | ON FILE |
| MICHAEL JOHN PHILLIPS | | | ON FILE |
| MICHAEL JOHN PINE | | | ON FILE |
| MICHAEL JOHN PINSON | | | ON FILE |
| MICHAEL JOHN PINTO | | | ON FILE |
| MICHAEL JOHN PINTO | | | ON FILE |
| MICHAEL JOHN PIO | | | ON FILE |
| MICHAEL JOHN POLCHOWSKI | | | ON FILE |
| MICHAEL JOHN POMAIBO | | | ON FILE |
| MICHAEL JOHN PORTER | | | ON FILE |
| MICHAEL JOHN PULLANO | | | ON FILE |
| MICHAEL JOHN RABATIN | | | ON FILE |
| MICHAEL JOHN RENCZKOWSKI | | | ON FILE |
| MICHAEL JOHN REPPION | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL JOHN RETHMAN | | | ON FILE |
| MICHAEL JOHN RIESENBERG | | | ON FILE |
| MICHAEL JOHN ROBERT RESTIFO | | | ON FILE |
| MICHAEL JOHN ROBERTS | | | ON FILE |
| MICHAEL JOHN ROETTGER | | | ON FILE |
| MICHAEL JOHN ROGERS | | | ON FILE |
| MICHAEL JOHN RYAN | | | ON FILE |
| MICHAEL JOHN RYAN DANTIGNAC | | | ON FILE |
| MICHAEL JOHN SALISBURY | | | ON FILE |
| MICHAEL JOHN SAMMONS | | | ON FILE |
| MICHAEL JOHN SANDERS LEHRER | | | ON FILE |
| MICHAEL JOHN SANTEK | | | ON FILE |
| MICHAEL JOHN SCATES | | | ON FILE |
| MICHAEL JOHN SCHAFFER | | | ON FILE |
| MICHAEL JOHN SCHMITT | | | ON FILE |
| MICHAEL JOHN SCHOENEWOLFF | | | ON FILE |
| MICHAEL JOHN SCHOONOVER | | | ON FILE |
| MICHAEL JOHN SCHROEDER | | | ON FILE |
| MICHAEL JOHN SEDDON | | | ON FILE |
| MICHAEL JOHN SEVILLA | | | ON FILE |
| MICHAEL JOHN SHAEFFER | | | ON FILE |
| MICHAEL JOHN SHEA | | | ON FILE |
| MICHAEL JOHN SHIPLEY | | | ON FILE |
| MICHAEL JOHN SHOVLIN | | | ON FILE |
| MICHAEL JOHN SHUMADINE | | | ON FILE |
| MICHAEL JOHN SIDEY BRAINE | | | ON FILE |
| MICHAEL JOHN SIMMONS | | | ON FILE |
| MICHAEL JOHN SMITS | | | ON FILE |
| MICHAEL JOHN SOLOCINSKI | | | ON FILE |
| MICHAEL JOHN SOSZYNSKI | | | ON FILE |
| MICHAEL JOHN SOUTH | | | ON FILE |
| MICHAEL JOHN SPADONI | | | ON FILE |
| MICHAEL JOHN SPILLANE | | | ON FILE |
| MICHAEL JOHN STANGEL | | | ON FILE |
| MICHAEL JOHN STEARNE | | | ON FILE |
| MICHAEL JOHN STENMAN | | | ON FILE |
| MICHAEL JOHN STEWART | | | ON FILE |
| MICHAEL JOHN STROH | | | ON FILE |
| MICHAEL JOHN STROHMAN | | | ON FILE |
| MICHAEL JOHN SWAAB | | | ON FILE |
| MICHAEL JOHN TALIERCIO | | | ON FILE |
| MICHAEL JOHN TERRELL | | | ON FILE |
| MICHAEL JOHN THOMANN | | | ON FILE |
| MICHAEL JOHN THOMAS | | | ON FILE |
| MICHAEL JOHN THOMAS | | | ON FILE |
| MICHAEL JOHN TOBIAS | | | ON FILE |
| MICHAEL JOHN TORRA | | | ON FILE |
| MICHAEL JOHN TOZER | | | ON FILE |
| MICHAEL JOHN TRACEY | | | ON FILE |
| MICHAEL JOHN TREFRY | | | ON FILE |
| MICHAEL JOHN TURTENWALD | | | ON FILE |
| MICHAEL JOHN TYRELL | | | ON FILE |
| MICHAEL JOHN UNGER | | | ON FILE |
| MICHAEL JOHN VANDENBOS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL JOHN VANDERVLIET | | | ON FILE |
| MICHAEL JOHN VANZIE | | | ON FILE |
| MICHAEL JOHN WAJDA | | | ON FILE |
| MICHAEL JOHN WALMSLEY | | | ON FILE |
| MICHAEL JOHN WHELAN | | | ON FILE |
| MICHAEL JOHN WILSHAW | | | ON FILE |
| MICHAEL JOHN WILSON | | | ON FILE |
| MICHAEL JOHN YANAHAN | | | ON FILE |
| MICHAEL JOHN YANDA | | | ON FILE |
| MICHAEL JOHN ZEHER | | | ON FILE |
| MICHAEL JOHN ZUCHOWSKI | | | ON FILE |
| MICHAEL JOHNATAN SOTOMAYOR INGA | | | ON FILE |
| MICHAEL JOHN-MARION MILLER | | | ON FILE |
| MICHAEL JOHN-MCCOY PENN | | | ON FILE |
| MICHAEL JOHNSCOTT POLLARD | | | ON FILE |
| MICHAEL JOHNSON | | | ON FILE |
| MICHAEL JOHNSON | | | ON FILE |
| MICHAEL JOHNSON | | | ON FILE |
| MICHAEL JOHNSON | | | ON FILE |
| MICHAEL JOHNSON DUONG | | | ON FILE |
| MICHAEL JOHNSON MCANDREW | | | ON FILE |
| MICHAEL JOHNSON OLDS | | | ON FILE |
| MICHAEL JOLLY | | | ON FILE |
| MICHAEL JON ACTON | | | ON FILE |
| MICHAEL JON BUCKLEY | | | ON FILE |
| MICHAEL JON EBERHARDT | | | ON FILE |
| MICHAEL JON ENGLERT | | | ON FILE |
| MICHAEL JON GARDNER | | | ON FILE |
| MICHAEL JON GREEN | | | ON FILE |
| MICHAEL JON KRISTENSEN | | | ON FILE |
| MICHAEL JON MORAN | | | ON FILE |
| MICHAEL JON RAMPTON | | | ON FILE |
| MICHAEL JON SAITO | | | ON FILE |
| MICHAEL JON SEXTON | | | ON FILE |
| MICHAEL JON SEXTON | | | ON FILE |
| MICHAEL JON SKJERVEN | | | ON FILE |
| MICHAEL JON WITHROW | | | ON FILE |
| MICHAEL JONAS COGO | | | ON FILE |
| MICHAEL JONATAN SIUM | | | ON FILE |
| MICHAEL JONATHAN BROWN | | | ON FILE |
| MICHAEL JONATHAN CHOU | | | ON FILE |
| MICHAEL JONATHAN FELDMAN | | | ON FILE |
| MICHAEL JONATHAN GAYNOR | | | ON FILE |
| MICHAEL JONATHAN HAUDECOEUR A | | | ON FILE |
| MICHAEL JONATHAN HILLS | | | ON FILE |
| MICHAEL JONATHAN HOWARD | | | ON FILE |
| MICHAEL JONATHAN HUGH MAYERS | | | ON FILE |
| MICHAEL JONATHAN KAHN | | | ON FILE |
| MICHAEL JONATHAN KHADAVI | | | ON FILE |
| MICHAEL JONATHAN KUZYK | | | ON FILE |
| MICHAEL JONATHAN MACIVER | | | ON FILE |
| MICHAEL JONATHAN PESKAR | | | ON FILE |
| MICHAEL JONATHAN RAMOSCONTRERAS | | | ON FILE |
| MICHAEL JONATHAN SEITZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL JONATHAN SHEWCHUK | | | ON FILE |
| MICHAEL JONATHAN THIJSSEN | | | ON FILE |
| MICHAEL JONATHON GLEBA | | | ON FILE |
| MICHAEL JONATHYN SEGURA | | | ON FILE |
| MICHAEL JONES | | | ON FILE |
| MICHAEL JONES GRADY | | | ON FILE |
| MICHAEL JONSSON | | | ON FILE |
| MICHAEL JONSYN ANAK DOLBLNE RICHARD | | | ON FILE |
| MICHAEL JOON HO TOSHIHIRO FEHLBERG | | | ON FILE |
| MICHAEL JOONKI KIM | | | ON FILE |
| MICHAEL JORDAN | | | ON FILE |
| MICHAEL JORDAN ARING | | | ON FILE |
| MICHAEL JORDAN AWTREY | | | ON FILE |
| MICHAEL JORDAN BAYLY | | | ON FILE |
| MICHAEL JORDAN BOOTHBY | | | ON FILE |
| MICHAEL JORDAN FINK | | | ON FILE |
| MICHAEL JORDAN FISCHER | | | ON FILE |
| MICHAEL JORDAN LEVINE | | | ON FILE |
| MICHAEL JORDAN PRESTON | | | ON FILE |
| MICHAEL JORDAN VALLEJOS SEVILLA | | | ON FILE |
| MICHAEL JORDANHINGCO LORIA | | | ON FILE |
| MICHAEL JORDON TOGHER CLANCY | | | ON FILE |
| MICHAEL JORGE GUIMARAES | | | ON FILE |
| MICHAEL JORGE MUSARDO UHLSCHMIDT | | | ON FILE |
| MICHAEL JOSE CORNEJO | | | ON FILE |
| MICHAEL JOSE SOARES | | | ON FILE |
| MICHAEL JOSEF BERZ | | | ON FILE |
| MICHAEL JOSEF ROSOWSKI | | | ON FILE |
| MICHAEL JOSEF SCHAUBER | | | ON FILE |
| MICHAEL JOSEPH  ZAREMBA | | | ON FILE |
| MICHAEL JOSEPH ACCETTULLO | | | ON FILE |
| MICHAEL JOSEPH ACTON | | | ON FILE |
| MICHAEL JOSEPH AMONICA | | | ON FILE |
| MICHAEL JOSEPH ANDERSON | | | ON FILE |
| MICHAEL JOSEPH ANGELICO | | | ON FILE |
| MICHAEL JOSEPH ANOBILE | | | ON FILE |
| MICHAEL JOSEPH ARLINGTON | | | ON FILE |
| MICHAEL JOSEPH ATLANI | | | ON FILE |
| MICHAEL JOSEPH BACHMAN | | | ON FILE |
| MICHAEL JOSEPH BALL | | | ON FILE |
| MICHAEL JOSEPH BARKER | | | ON FILE |
| MICHAEL JOSEPH BARLEY | | | ON FILE |
| MICHAEL JOSEPH BARONE | | | ON FILE |
| MICHAEL JOSEPH BEARY | | | ON FILE |
| MICHAEL JOSEPH BICKIMER | | | ON FILE |
| MICHAEL JOSEPH BIDGOOD | | | ON FILE |
| MICHAEL JOSEPH BIRD | | | ON FILE |
| MICHAEL JOSEPH BLACK | | | ON FILE |
| MICHAEL JOSEPH BOJKOWSKI | | | ON FILE |
| MICHAEL JOSEPH BONFATTO | | | ON FILE |
| MICHAEL JOSEPH BONNICI | | | ON FILE |
| MICHAEL JOSEPH BOYLE | | | ON FILE |
| MICHAEL JOSEPH BRAY | | | ON FILE |
| MICHAEL JOSEPH BROWN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL JOSEPH BUZZI | | | ON FILE |
| MICHAEL JOSEPH CAILLIER | | | ON FILE |
| MICHAEL JOSEPH CAMARATA | | | ON FILE |
| MICHAEL JOSEPH CAMPBELL PIRES | | | ON FILE |
| MICHAEL JOSEPH CANNON FORD | | | ON FILE |
| MICHAEL JOSEPH CARR | | | ON FILE |
| MICHAEL JOSEPH CARR | | | ON FILE |
| MICHAEL JOSEPH CARRICO | | | ON FILE |
| MICHAEL JOSEPH CASHMAN | | | ON FILE |
| MICHAEL JOSEPH CASSIDY | | | ON FILE |
| MICHAEL JOSEPH CASTAGNA | | | ON FILE |
| MICHAEL JOSEPH CAUDULLO | | | ON FILE |
| MICHAEL JOSEPH CECCHINI | | | ON FILE |
| MICHAEL JOSEPH CERULLO | | | ON FILE |
| MICHAEL JOSEPH CHRISTIAENS | | | ON FILE |
| MICHAEL JOSEPH CHROMEY | | | ON FILE |
| MICHAEL JOSEPH CIEMKO | | | ON FILE |
| MICHAEL JOSEPH CIRAFESI | | | ON FILE |
| MICHAEL JOSEPH CLEMENTS | | | ON FILE |
| MICHAEL JOSEPH CLEMENTS | | | ON FILE |
| MICHAEL JOSEPH COCCE | | | ON FILE |
| MICHAEL JOSEPH COCH | | | ON FILE |
| MICHAEL JOSEPH COLEANTONIO | | | ON FILE |
| MICHAEL JOSEPH COOPER | | | ON FILE |
| MICHAEL JOSEPH COYLE | | | ON FILE |
| MICHAEL JOSEPH CUPO | | | ON FILE |
| MICHAEL JOSEPH DAVENPORT | | | ON FILE |
| MICHAEL JOSEPH DAW | | | ON FILE |
| MICHAEL JOSEPH DIGIULIO | | | ON FILE |
| MICHAEL JOSEPH DITULLIO | | | ON FILE |
| MICHAEL JOSEPH DIXON | | | ON FILE |
| MICHAEL JOSEPH DOMINGUEZ | | | ON FILE |
| MICHAEL JOSEPH DONAHUE | | | ON FILE |
| MICHAEL JOSEPH DONNAN | | | ON FILE |
| MICHAEL JOSEPH DUFFY | | | ON FILE |
| MICHAEL JOSEPH DUGGAN | | | ON FILE |
| MICHAEL JOSEPH DUMALA | | | ON FILE |
| MICHAEL JOSEPH DURHAM | | | ON FILE |
| MICHAEL JOSEPH DWYER | | | ON FILE |
| MICHAEL JOSEPH EMMI | | | ON FILE |
| MICHAEL JOSEPH ESPINOZA | | | ON FILE |
| MICHAEL JOSEPH EVERS | | | ON FILE |
| MICHAEL JOSEPH FAGAN | | | ON FILE |
| MICHAEL JOSEPH FERRARO | | | ON FILE |
| MICHAEL JOSEPH FILLALAN | | | ON FILE |
| MICHAEL JOSEPH FOLEY | | | ON FILE |
| MICHAEL JOSEPH FOSHAY | | | ON FILE |
| MICHAEL JOSEPH FOURNIER | | | ON FILE |
| MICHAEL JOSEPH GALVIN | | | ON FILE |
| MICHAEL JOSEPH GFELNER | | | ON FILE |
| MICHAEL JOSEPH GILBERT | | | ON FILE |
| MICHAEL JOSEPH GOLDING | | | ON FILE |
| MICHAEL JOSEPH GOODALL | | | ON FILE |
| MICHAEL JOSEPH GRIFFITH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL JOSEPH GUERRERO | | | ON FILE |
| MICHAEL JOSEPH GUINTA | | | ON FILE |
| MICHAEL JOSEPH GUSTIE | | | ON FILE |
| MICHAEL JOSEPH HAID | | | ON FILE |
| MICHAEL JOSEPH HANNEMAN | | | ON FILE |
| MICHAEL JOSEPH HARTNETT | | | ON FILE |
| MICHAEL JOSEPH HARWARD | | | ON FILE |
| MICHAEL JOSEPH HEBRANK | | | ON FILE |
| MICHAEL JOSEPH HENCHY | | | ON FILE |
| MICHAEL JOSEPH HENRY NASSER | | | ON FILE |
| MICHAEL JOSEPH HOGGAN | | | ON FILE |
| MICHAEL JOSEPH IACOBUCCI | | | ON FILE |
| MICHAEL JOSEPH IVANUSKA | | | ON FILE |
| MICHAEL JOSEPH JONES | | | ON FILE |
| MICHAEL JOSEPH KEENAN | | | ON FILE |
| MICHAEL JOSEPH KENNY | | | ON FILE |
| MICHAEL JOSEPH KIPP | | | ON FILE |
| MICHAEL JOSEPH KOEHLER | | | ON FILE |
| MICHAEL JOSEPH KOSTIK | | | ON FILE |
| MICHAEL JOSEPH KOTLARCHYK | | | ON FILE |
| MICHAEL JOSEPH KRAL | | | ON FILE |
| MICHAEL JOSEPH LANE | | | ON FILE |
| MICHAEL JOSEPH LAPORTE | | | ON FILE |
| MICHAEL JOSEPH LASSITER | | | ON FILE |
| MICHAEL JOSEPH LAVALLEE | | | ON FILE |
| MICHAEL JOSEPH LEE | | | ON FILE |
| MICHAEL JOSEPH LEGER | | | ON FILE |
| MICHAEL JOSEPH LENTO | | | ON FILE |
| MICHAEL JOSEPH LETTINI | | | ON FILE |
| MICHAEL JOSEPH LEWIS | | | ON FILE |
| MICHAEL JOSEPH LEY | | | ON FILE |
| MICHAEL JOSEPH LONG | | | ON FILE |
| MICHAEL JOSEPH LORINGER | | | ON FILE |
| MICHAEL JOSEPH MADEJ | | | ON FILE |
| MICHAEL JOSEPH MAFFEI | | | ON FILE |
| MICHAEL JOSEPH MAGUIRE | | | ON FILE |
| MICHAEL JOSEPH MAHONEY | | | ON FILE |
| MICHAEL JOSEPH MANDUCA | | | ON FILE |
| MICHAEL JOSEPH MANZO | | | ON FILE |
| MICHAEL JOSEPH MARINO | | | ON FILE |
| MICHAEL JOSEPH MATOS | | | ON FILE |
| MICHAEL JOSEPH MAZZOLA | | | ON FILE |
| MICHAEL JOSEPH MC CARTHY | | | ON FILE |
| MICHAEL JOSEPH MC FARLAND | | | ON FILE |
| MICHAEL JOSEPH MCCARTHY | | | ON FILE |
| MICHAEL JOSEPH MCHUGH | | | ON FILE |
| MICHAEL JOSEPH MCKINLEY | | | ON FILE |
| MICHAEL JOSEPH MCLAUGHLIN | | | ON FILE |
| MICHAEL JOSEPH MCLEOD | | | ON FILE |
| MICHAEL JOSEPH MCNEILLIS | | | ON FILE |
| MICHAEL JOSEPH MELODY | | | ON FILE |
| MICHAEL JOSEPH MELTON | | | ON FILE |
| MICHAEL JOSEPH MENDEZ | | | ON FILE |
| MICHAEL JOSEPH MENDOZA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL JOSEPH MINARDO | | | ON FILE |
| MICHAEL JOSEPH MOBLEY | | | ON FILE |
| MICHAEL JOSEPH MONGAN | | | ON FILE |
| MICHAEL JOSEPH MORABITO | | | ON FILE |
| MICHAEL JOSEPH MORONEY | | | ON FILE |
| MICHAEL JOSEPH MURPHY | | | ON FILE |
| MICHAEL JOSEPH NESTOR | | | ON FILE |
| MICHAEL JOSEPH OKALSKI | | | ON FILE |
| MICHAEL JOSEPH OLEARY | | | ON FILE |
| MICHAEL JOSEPH OROURKE | | | ON FILE |
| MICHAEL JOSEPH OSTERHUS | | | ON FILE |
| MICHAEL JOSEPH OVADIA | | | ON FILE |
| MICHAEL JOSEPH PADOVA | | | ON FILE |
| MICHAEL JOSEPH PADOVA | | | ON FILE |
| MICHAEL JOSEPH PAGLIA | | | ON FILE |
| MICHAEL JOSEPH PAGLIA | | | ON FILE |
| MICHAEL JOSEPH PALMER | | | ON FILE |
| MICHAEL JOSEPH PATTERSON | | | ON FILE |
| MICHAEL JOSEPH PEREZ | | | ON FILE |
| MICHAEL JOSEPH PERRY WHITMER | | | ON FILE |
| MICHAEL JOSEPH PESA | | | ON FILE |
| MICHAEL JOSEPH PICCIRILLO | | | ON FILE |
| MICHAEL JOSEPH PIERCE | | | ON FILE |
| MICHAEL JOSEPH PODROUZEK CRISP | | | ON FILE |
| MICHAEL JOSEPH QUELCH | | | ON FILE |
| MICHAEL JOSEPH RADCLIFFE | | | ON FILE |
| MICHAEL JOSEPH RAFFERTY | | | ON FILE |
| MICHAEL JOSEPH RANKIN | | | ON FILE |
| MICHAEL JOSEPH REIDY | | | ON FILE |
| MICHAEL JOSEPH REILLY | | | ON FILE |
| MICHAEL JOSEPH RESCHKE | | | ON FILE |
| MICHAEL JOSEPH REYNOLDS | | | ON FILE |
| MICHAEL JOSEPH RILL | | | ON FILE |
| MICHAEL JOSEPH ROACH | | | ON FILE |
| MICHAEL JOSEPH ROBERTS | | | ON FILE |
| MICHAEL JOSEPH ROCHE | | | ON FILE |
| MICHAEL JOSEPH RODGERS | | | ON FILE |
| MICHAEL JOSEPH RODRIGUEZ | | | ON FILE |
| MICHAEL JOSEPH RODRIGUEZ | | | ON FILE |
| MICHAEL JOSEPH ROHLFES | | | ON FILE |
| MICHAEL JOSEPH ROONEY | | | ON FILE |
| MICHAEL JOSEPH ROSATO | | | ON FILE |
| MICHAEL JOSEPH RUSSOMANO | | | ON FILE |
| MICHAEL JOSEPH RUTKOWSKI | | | ON FILE |
| MICHAEL JOSEPH RUTTER | | | ON FILE |
| MICHAEL JOSEPH RYAN | | | ON FILE |
| MICHAEL JOSEPH SAIKALEY | | | ON FILE |
| MICHAEL JOSEPH SANTORSOLA | | | ON FILE |
| MICHAEL JOSEPH SATEARY | | | ON FILE |
| MICHAEL JOSEPH SIMONE | | | ON FILE |
| MICHAEL JOSEPH SKEEHAN | | | ON FILE |
| MICHAEL JOSEPH SLAVIN | | | ON FILE |
| MICHAEL JOSEPH SNETZKO | | | ON FILE |
| MICHAEL JOSEPH SNOWMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL JOSEPH SONDERMANN | | | ON FILE |
| MICHAEL JOSEPH SPAIN | | | ON FILE |
| MICHAEL JOSEPH SPALDING | | | ON FILE |
| MICHAEL JOSEPH SQUIRES | | | ON FILE |
| MICHAEL JOSEPH STANEK | | | ON FILE |
| MICHAEL JOSEPH STANICH | | | ON FILE |
| MICHAEL JOSEPH STEINMEYER | | | ON FILE |
| MICHAEL JOSEPH SWEENEY | | | ON FILE |
| MICHAEL JOSEPH SWINDLER | | | ON FILE |
| MICHAEL JOSEPH SYKORA | | | ON FILE |
| MICHAEL JOSEPH THIBODEAU | | | ON FILE |
| MICHAEL JOSEPH THORN | | | ON FILE |
| MICHAEL JOSEPH TIGHE | | | ON FILE |
| MICHAEL JOSEPH TOLK | | | ON FILE |
| MICHAEL JOSEPH TOTA | | | ON FILE |
| MICHAEL JOSEPH TRIENIS | | | ON FILE |
| MICHAEL JOSEPH UCHECHUKWU LAWSON | | | ON FILE |
| MICHAEL JOSEPH ULIN | | | ON FILE |
| MICHAEL JOSEPH VACCARELLI | | | ON FILE |
| MICHAEL JOSEPH VANDERVOORT | | | ON FILE |
| MICHAEL JOSEPH VAUGHN | | | ON FILE |
| MICHAEL JOSEPH VENTILLO | | | ON FILE |
| MICHAEL JOSEPH VORCE | | | ON FILE |
| MICHAEL JOSEPH WALDING | | | ON FILE |
| MICHAEL JOSEPH WALSH | | | ON FILE |
| MICHAEL JOSEPH WALSH | | | ON FILE |
| MICHAEL JOSEPH WELCH | | | ON FILE |
| MICHAEL JOSEPH WHALEN | | | ON FILE |
| MICHAEL JOSEPH WILCZYNSKI | | | ON FILE |
| MICHAEL JOSEPH WILDES | | | ON FILE |
| MICHAEL JOSEPH WILLIAMS JR | | | ON FILE |
| MICHAEL JOSEPH WILTSIE | | | ON FILE |
| MICHAEL JOSEPH WNUK | | | ON FILE |
| MICHAEL JOSEPH WOLAK | | | ON FILE |
| MICHAEL JOSEPH WOOLFORD | | | ON FILE |
| MICHAEL JOSEPH YOUNG | | | ON FILE |
| MICHAEL JOSEPH YOUNG | | | ON FILE |
| MICHAEL JOSEPH ZALESKI | | | ON FILE |
| MICHAEL JOSEPH ZIADEH | | | ON FILE |
| MICHAEL JOSEPH ZIELINSKY | | | ON FILE |
| MICHAEL JOSEPH ZOLIN | | | ON FILE |
| MICHAEL JOSEPHBARRIE MUNDEE | | | ON FILE |
| MICHAEL JOSEPHGABRIEL KRUG | | | ON FILE |
| MICHAEL JOSEPHMIOTKE JENDZA | | | ON FILE |
| MICHAEL JOSHUA AMOS | | | ON FILE |
| MICHAEL JOSHUA CASTLEBERRY | | | ON FILE |
| MICHAEL JOSHUA KEARNEY | | | ON FILE |
| MICHAEL JOSHUA KUSHNER | | | ON FILE |
| MICHAEL JOSHUA NOLAN | | | ON FILE |
| MICHAEL JOSHUA PEARSON | | | ON FILE |
| MICHAEL JOSHUA POWELL | | | ON FILE |
| MICHAEL JOSHUA SAMUELS | | | ON FILE |
| MICHAEL JOSHUA WELKENHUYZEN | | | ON FILE |
| MICHAEL JOSIAH AGEMY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL JOST | | | ON FILE |
| MICHAEL JOTHAM BELLER | | | ON FILE |
| MICHAEL JOURDAN COLE | | | ON FILE |
| MICHAEL JOZEF NOWICKI | | | ON FILE |
| MICHAEL JR JONES | | | ON FILE |
| MICHAEL JUDD OLSON | | | ON FILE |
| MICHAEL JUDE JAUBERT | | | ON FILE |
| MICHAEL JUDE MURRAY | | | ON FILE |
| MICHAEL JUDE PELLERIN | | | ON FILE |
| MICHAEL JUDE PELLERIN | | | ON FILE |
| MICHAEL JUDE SMITH | | | ON FILE |
| MICHAEL JUDY | | | ON FILE |
| MICHAEL JUERG PETERER | | | ON FILE |
| MICHAEL JULIAN AGOSTINI | | | ON FILE |
| MICHAEL JULIAN REISS | | | ON FILE |
| MICHAEL JULIANRYE MARTIN | | | ON FILE |
| MICHAEL JULIUS LIAO | | | ON FILE |
| MICHAEL JULIUS UMALI | | | ON FILE |
| MICHAEL JUN KIM | | | ON FILE |
| MICHAEL JUN MURAMOTO | | | ON FILE |
| MICHAEL JUNG PERKINS | | | ON FILE |
| MICHAEL JUNGKYU CHOI | | | ON FILE |
| MICHAEL JUNIOR ADAMS | | | ON FILE |
| MICHAEL JUNIOR BIRCH | | | ON FILE |
| MICHAEL JUNYOUNG LEE | | | ON FILE |
| MICHAEL JUST | | | ON FILE |
| MICHAEL JUSTIN BILEZIKIAN | | | ON FILE |
| MICHAEL JUSTIN BORNER | | | ON FILE |
| MICHAEL JUSTIN CUTTER | | | ON FILE |
| MICHAEL JUSTIN JIMENEZ | | | ON FILE |
| MICHAEL JUSTIN MAHBOUB | | | ON FILE |
| MICHAEL JUSTIN MCCREADY | | | ON FILE |
| MICHAEL JUSTIN PALLANTE | | | ON FILE |
| MICHAEL JUSTIN RAMAR | | | ON FILE |
| MICHAEL JUSTIN ROBINSON | | | ON FILE |
| MICHAEL JUSTIN TAMMEN | | | ON FILE |
| MICHAEL JUSTIN WINGHART | | | ON FILE |
| MICHAEL JUSTUN JALONEN | | | ON FILE |
| MICHAEL JUSTUS | | | ON FILE |
| MICHAEL K BUSH | | | ON FILE |
| MICHAEL K DORIO | | | ON FILE |
| MICHAEL K FINCH | | | ON FILE |
| MICHAEL K FLURY | | | ON FILE |
| MICHAEL K HEARON | | | ON FILE |
| MICHAEL K MCGUIGAN | | | ON FILE |
| MICHAEL K MESSBAUER | | | ON FILE |
| MICHAEL K MOLBURY | | | ON FILE |
| MICHAEL K MONEY | | | ON FILE |
| MICHAEL K NAZAROF | | | ON FILE |
| MICHAEL K PARK | | | ON FILE |
| MICHAEL K PETERSON | | | ON FILE |
| MICHAEL K PORTER | | | ON FILE |
| MICHAEL K STAGE | | | ON FILE |
| MICHAEL K YEUNG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL KAHWA | | | ON FILE |
| MICHAEL KAI SHENG PEYER | | | ON FILE |
| MICHAEL KAIWAY TENG | | | ON FILE |
| MICHAEL KALEMKARYAN | | | ON FILE |
| MICHAEL KALID | | | ON FILE |
| MICHAEL KALUS | | | ON FILE |
| MICHAEL KAM CHIU NG | | | ON FILE |
| MICHAEL KAMAL LEPON SINGH | | | ON FILE |
| MICHAEL KANGETHE MBIRIRI | | | ON FILE |
| MICHAEL KANGHSUN CHEN | | | ON FILE |
| MICHAEL KANTOR | | | ON FILE |
| MICHAEL KÃŒHNEL | | | ON FILE |
| MICHAEL KAPLAN | | | ON FILE |
| MICHAEL KARASINSKI | | | ON FILE |
| MICHAEL KARBOURIS | | | ON FILE |
| MICHAEL KARL EARL | | | ON FILE |
| MICHAEL KARL HUGHES | | | ON FILE |
| MICHAEL KARL LULAY | | | ON FILE |
| MICHAEL KARL MAGENHEIMER | | | ON FILE |
| MICHAEL KARL ROHLAND | | | ON FILE |
| MICHAEL KARL-HEINZ KONOPEK | | | ON FILE |
| MICHAEL KARYAU WONG | | | ON FILE |
| MICHAEL KASIMOW | | | ON FILE |
| MICHAEL KATSCHKO | | | ON FILE |
| MICHAEL KATZ | | | ON FILE |
| MICHAEL KATZ | | | ON FILE |
| MICHAEL KAUFERSTEIN | | | ON FILE |
| MICHAEL KAUN | | | ON FILE |
| MICHAEL KAUTZ | | | ON FILE |
| MICHAEL KAY | | | ON FILE |
| MICHAEL KAZUTO CHANG | | | ON FILE |
| MICHAEL KEALOHI OISHI TERUYA | | | ON FILE |
| MICHAEL KEATING EDWARD | | | ON FILE |
| MICHAEL KEEGAN SCHNELKER | | | ON FILE |
| MICHAEL KEEN TALBOTT | | | ON FILE |
| MICHAEL KEENAN BYRNE | | | ON FILE |
| MICHAEL KEIICHI FUJINAKA | | | ON FILE |
| MICHAEL KEITH BARTHELETTE | | | ON FILE |
| MICHAEL KEITH BENNING | | | ON FILE |
| MICHAEL KEITH BIGELOW | | | ON FILE |
| MICHAEL KEITH GREGORY | | | ON FILE |
| MICHAEL KEITH JOHNSON | | | ON FILE |
| MICHAEL KEITH KING | | | ON FILE |
| MICHAEL KEITH LINAWEAVER | | | ON FILE |
| MICHAEL KEITH LUCIUS | | | ON FILE |
| MICHAEL KEITH MITCHELL | | | ON FILE |
| MICHAEL KEITH SATTLER | | | ON FILE |
| MICHAEL KEITH SCHEMBRI | | | ON FILE |
| MICHAEL KEITH WEST | | | ON FILE |
| MICHAEL KEITH WILLIAMS | | | ON FILE |
| MICHAEL KEITH WYLYE ANGUS | | | ON FILE |
| MICHAEL KELLEY SIMMONS | | | ON FILE |
| MICHAEL KELLNER | | | ON FILE |
| MICHAEL KELLY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL KEN BROWNING | | | ON FILE |
| MICHAEL KEN W CHUNG | | | ON FILE |
| MICHAEL KENITH EAGLE JR | | | ON FILE |
| MICHAEL KENNEDY HUMPHRIES | | | ON FILE |
| MICHAEL KENNEDY MEILAK | | | ON FILE |
| MICHAEL KENNETH ANDREYCHAK | | | ON FILE |
| MICHAEL KENNETH BARGERHUFF | | | ON FILE |
| MICHAEL KENNETH BRODRIBB | | | ON FILE |
| MICHAEL KENNETH BROWN | | | ON FILE |
| MICHAEL KENNETH COLBY | | | ON FILE |
| MICHAEL KENNETH COMPTON | | | ON FILE |
| MICHAEL KENNETH D KIRK | | | ON FILE |
| MICHAEL KENNETH DEELO | | | ON FILE |
| MICHAEL KENNETH DUTKA | | | ON FILE |
| MICHAEL KENNETH DZIUBA | | | ON FILE |
| MICHAEL KENNETH GOHRING | | | ON FILE |
| MICHAEL KENNETH GRANT | | | ON FILE |
| MICHAEL KENNETH LENIX | | | ON FILE |
| MICHAEL KENNETH LUK-KEE WONG | | | ON FILE |
| MICHAEL KENNETH NEVILLE | | | ON FILE |
| MICHAEL KENNETH PURZYCKI | | | ON FILE |
| MICHAEL KENNETH RARES | | | ON FILE |
| MICHAEL KENNETH RILEY II | | | ON FILE |
| MICHAEL KENNETH SEE | | | ON FILE |
| MICHAEL KENNETH STAEHLING | | | ON FILE |
| MICHAEL KENNETH WILSON | | | ON FILE |
| MICHAEL KENNETH WOOD | | | ON FILE |
| MICHAEL KENNETH YOAKUM | | | ON FILE |
| MICHAEL KENNETHANTHONY JONES | | | ON FILE |
| MICHAEL KENNETHTODD HOWARD | | | ON FILE |
| MICHAEL KENNY | | | ON FILE |
| MICHAEL KENT FRANCIS | | | ON FILE |
| MICHAEL KENT MORROW | | | ON FILE |
| MICHAEL KENT RONER | | | ON FILE |
| MICHAEL KENT WEBB | | | ON FILE |
| MICHAEL KENT WEBB | | | ON FILE |
| MICHAEL KEONHO MA | | | ON FILE |
| MICHAEL KEREAMA HAY | | | ON FILE |
| MICHAEL KERNS | | | ON FILE |
| MICHAEL KERRY BRANTLEY | | | ON FILE |
| MICHAEL KERRY HUNTER | | | ON FILE |
| MICHAEL KERWINREDFORD CARNEY | | | ON FILE |
| MICHAEL KEUNYONG LEE | | | ON FILE |
| MICHAEL KEVIN ANDREWS | | | ON FILE |
| MICHAEL KEVIN CARLSON | | | ON FILE |
| MICHAEL KEVIN CHARLES ALBERT NIEMEYER | | | ON FILE |
| MICHAEL KEVIN FEI | | | ON FILE |
| MICHAEL KEVIN GODIN | | | ON FILE |
| MICHAEL KEVIN GRADDY | | | ON FILE |
| MICHAEL KEVIN HUTTON | | | ON FILE |
| MICHAEL KEVIN JANNAIN | | | ON FILE |
| MICHAEL KEVIN MACRONE | | | ON FILE |
| MICHAEL KEVIN MEARN | | | ON FILE |
| MICHAEL KEVIN OCTAVIUS MCLEAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL KEVIN PRENON USUEL KEVIN ALONSO | | | ON FILE |
| MICHAEL KEVIN RANDOLPH | | | ON FILE |
| MICHAEL KEVIN SHANNON | | | ON FILE |
| MICHAEL KEVIN SIERZANT | | | ON FILE |
| MICHAEL KEVIN THOMPSON | | | ON FILE |
| MICHAEL KEVIN TRUDELL | | | ON FILE |
| MICHAEL KEYTON THOMAS | | | ON FILE |
| MICHAEL KHALID HARRADINE | | | ON FILE |
| MICHAEL KHALIL | | | ON FILE |
| MICHAEL KHANDROS | | | ON FILE |
| MICHAEL KHANH LUU | | | ON FILE |
| MICHAEL KHOIANH NGUYEN | | | ON FILE |
| MICHAEL KHOURI | | | ON FILE |
| MICHAEL KIAN GAZZARD | | | ON FILE |
| MICHAEL KIERNAN BEESON | | | ON FILE |
| MICHAEL KILIAAN TROUW | | | ON FILE |
| MICHAEL KILLPACK | | | ON FILE |
| MICHAEL KIM | | | ON FILE |
| MICHAEL KIM | | | ON FILE |
| MICHAEL KIM | | | ON FILE |
| MICHAEL KIM | | | ON FILE |
| MICHAEL KIMANI | | | ON FILE |
| MICHAEL KING LAM TAM | | | ON FILE |
| MICHAEL KING OLSGAARD | | | ON FILE |
| MICHAEL KING TSAI | | | ON FILE |
| MICHAEL KINGAN | | | ON FILE |
| MICHAEL KINGSBURY MORRIS | | | ON FILE |
| MICHAEL KIRECHU KARUU | | | ON FILE |
| MICHAEL KIRK BATTERSON | | | ON FILE |
| MICHAEL KIRK DAVIS | | | ON FILE |
| MICHAEL KIRK MILLER | | | ON FILE |
| MICHAEL KIRKLEY | | | ON FILE |
| MICHAEL KIRWAN | | | ON FILE |
| MICHAEL KITCHEN | | | ON FILE |
| MICHAEL KITZBERGER | | | ON FILE |
| MICHAEL KIYOTO MIYAMURA | | | ON FILE |
| MICHAEL KJAERUP SOERENSEN | | | ON FILE |
| MICHAEL KLAIBER | | | ON FILE |
| MICHAEL KLAUS ERDMANN | | | ON FILE |
| MICHAEL KLAUS HOFFMANN | | | ON FILE |
| MICHAEL KLAUS JOHANNES RIEDEL | | | ON FILE |
| MICHAEL KLAUS WALTER | | | ON FILE |
| MICHAEL KLAUS-DIETER ARNDT | | | ON FILE |
| MICHAEL KLEMP | | | ON FILE |
| MICHAEL KLITZ | | | ON FILE |
| MICHAEL KLOS | | | ON FILE |
| MICHAEL KLOSA | | | ON FILE |
| MICHAEL KLUCK | | | ON FILE |
| MICHAEL KNAUT | | | ON FILE |
| MICHAEL KNEBELKAMP | | | ON FILE |
| MICHAEL KNIGHT | | | ON FILE |
| MICHAEL KNIGHT II | | | ON FILE |
| MICHAEL KNOBLAUCH | | | ON FILE |
| MICHAEL KNUT JOHANSSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL KO | | | ON FILE |
| MICHAEL KOBY PRIDE MAXWELL | | | ON FILE |
| MICHAEL KOCH | | | ON FILE |
| MICHAEL KODEJS | | | ON FILE |
| MICHAEL KOFMAN | | | ON FILE |
| MICHAEL KOGLER | | | ON FILE |
| MICHAEL KOKIMIDIS LANTIS | | | ON FILE |
| MICHAEL KOLB | | | ON FILE |
| MICHAEL KOLLER | | | ON FILE |
| MICHAEL KOLLER | | | ON FILE |
| MICHAEL KOLMSCHATE | | | ON FILE |
| MICHAEL KOLOMIETS | | | ON FILE |
| MICHAEL KOMAREK | | | ON FILE |
| MICHAEL KOMATZ | | | ON FILE |
| MICHAEL KONSTANTINOS KASTIS | | | ON FILE |
| MICHAEL KOPPELAAR | | | ON FILE |
| MICHAEL KORAL | | | ON FILE |
| MICHAEL KOREN | | | ON FILE |
| MICHAEL KOSLOWE | | | ON FILE |
| MICHAEL KOTLAR | | | ON FILE |
| MICHAEL KOUBI | | | ON FILE |
| MICHAEL KOUMARAS | | | ON FILE |
| MICHAEL KOZAK | | | ON FILE |
| MICHAEL KOZAK | | | ON FILE |
| MICHAEL KOZEL | | | ON FILE |
| MICHAEL KOZLOWSKI | | | ON FILE |
| MICHAEL KOZUCHOWSKI | | | ON FILE |
| MICHAEL KPANKYIN | | | ON FILE |
| MICHAEL KPENU | | | ON FILE |
| MICHAEL KRAEFT | | | ON FILE |
| MICHAEL KRANIDIOTES | | | ON FILE |
| MICHAEL KRANTZ TOREM | | | ON FILE |
| MICHAEL KRAPF | | | ON FILE |
| MICHAEL KRAPYWNY J | | | ON FILE |
| MICHAEL KRASA | | | ON FILE |
| MICHAEL KRAUS | | | ON FILE |
| MICHAEL KREUZMAYR | | | ON FILE |
| MICHAEL KRISTENSEN | | | ON FILE |
| MICHAEL KRISTOPHER LINE | | | ON FILE |
| MICHAEL KRISTOPHER WALL | | | ON FILE |
| MICHAEL KROGH CHRISTIANSEN | | | ON FILE |
| MICHAEL KRYS GASCOYNE | | | ON FILE |
| MICHAEL KUAIFA LIN | | | ON FILE |
| MICHAEL KUEHLECHNER | | | ON FILE |
| MICHAEL KUEHNE | | | ON FILE |
| MICHAEL KULAS | | | ON FILE |
| MICHAEL KULIKOV | | | ON FILE |
| MICHAEL KUNER | | | ON FILE |
| MICHAEL KUNRATH | | | ON FILE |
| MICHAEL KUNZ | | | ON FILE |
| MICHAEL KUONEN | | | ON FILE |
| MICHAEL KURT GOETZ | | | ON FILE |
| MICHAEL KURT MULKERN | | | ON FILE |
| MICHAEL KURTH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL KVES | | | ON FILE |
| MICHAEL KVES | | | ON FILE |
| MICHAEL KVETNY | | | ON FILE |
| MICHAEL KWAME OPOKU | | | ON FILE |
| MICHAEL KWOCK HING WONG | | | ON FILE |
| MICHAEL KWOK LOON WONG | | | ON FILE |
| MICHAEL KWONG | | | ON FILE |
| MICHAEL KWUN HO AU | | | ON FILE |
| MICHAEL KYNE G FRANCIS | | | ON FILE |
| MICHAEL KYUNG CHI | | | ON FILE |
| MICHAEL KYUSHIK KIM | | | ON FILE |
| MICHAEL L ARMSTRONG | | | ON FILE |
| MICHAEL L ARRIGO | | | ON FILE |
| MICHAEL L BAHLER | | | ON FILE |
| MICHAEL L BANTA | | | ON FILE |
| MICHAEL L BRECHON | | | ON FILE |
| MICHAEL L COLLINS | | | ON FILE |
| MICHAEL L CORRIS | | | ON FILE |
| MICHAEL L DEFRANCE | | | ON FILE |
| MICHAEL L DESPOSITO | | | ON FILE |
| MICHAEL L FLICK | | | ON FILE |
| MICHAEL L FRASER | | | ON FILE |
| MICHAEL L GRABER | | | ON FILE |
| MICHAEL L GRAZIANI | | | ON FILE |
| MICHAEL L GUIBLEO | | | ON FILE |
| MICHAEL L HINSINGER | | | ON FILE |
| MICHAEL L HUANG | | | ON FILE |
| MICHAEL L JANOVICK | | | ON FILE |
| MICHAEL L LONG | | | ON FILE |
| MICHAEL L MCLERNON | | | ON FILE |
| MICHAEL L MODAFFERI | | | ON FILE |
| MICHAEL L MOORE | | | ON FILE |
| MICHAEL L OSULLIVAN | | | ON FILE |
| MICHAEL L PAWLOWSKI | | | ON FILE |
| MICHAEL L PORTER | | | ON FILE |
| MICHAEL L RICCARDO | | | ON FILE |
| MICHAEL L RINES | | | ON FILE |
| MICHAEL L SPEARMAN | | | ON FILE |
| MICHAEL L STERLING | | | ON FILE |
| MICHAEL L STEWART | | | ON FILE |
| MICHAEL L STRAIN | | | ON FILE |
| MICHAEL L TBLACK | | | ON FILE |
| MICHAEL L TELANO | | | ON FILE |
| MICHAEL L THOMPSON | | | ON FILE |
| MICHAEL L TURNER | | | ON FILE |
| MICHAEL L VIGNAPIANO | | | ON FILE |
| MICHAEL L WAIMAN | | | ON FILE |
| MICHAEL L YANOSY | | | ON FILE |
| MICHAEL L YOUNG | | | ON FILE |
| MICHAEL LAAKE | | | ON FILE |
| MICHAEL LACERTOSA | | | ON FILE |
| MICHAEL LACSAM AQUINO | | | ON FILE |
| MICHAEL LACY MANUS | | | ON FILE |
| MICHAEL LAEMMLI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL LAGACE | | | ON FILE |
| MICHAEL LAKE MATTSON | | | ON FILE |
| MICHAEL LAM | | | ON FILE |
| MICHAEL LAM | | | ON FILE |
| MICHAEL LAMAR COMINS | | | ON FILE |
| MICHAEL LAMAR PARSONS | | | ON FILE |
| MICHAEL LAMBERT PORTTIIN | | | ON FILE |
| MICHAEL LAMBERTUS ALOYSIUS KATTENBERG | | | ON FILE |
| MICHAEL LAMBRIGHT | | | ON FILE |
| MICHAEL LAMOND DOUGLAS | | | ON FILE |
| MICHAEL LAN HUGHES | | | ON FILE |
| MICHAEL LANCE BOUCHER | | | ON FILE |
| MICHAEL LANCE CAPOBIANCO | | | ON FILE |
| MICHAEL LANCE FUTTER | | | ON FILE |
| MICHAEL LANCE II MATTHEWS | | | ON FILE |
| MICHAEL LANCE JONES | | | ON FILE |
| MICHAEL LANCE PEET | | | ON FILE |
| MICHAEL LANCE PRESLEY | | | ON FILE |
| MICHAEL LANCE VASICEK | | | ON FILE |
| MICHAEL LANCE YODER | | | ON FILE |
| MICHAEL LANDAU | | | ON FILE |
| MICHAEL LANDAU | | | ON FILE |
| MICHAEL LANDIS | | | ON FILE |
| MICHAEL LANDL | | | ON FILE |
| MICHAEL LANDON DYKES | | | ON FILE |
| MICHAEL LANDSTON DERBIGNY | | | ON FILE |
| MICHAEL LANE HARRIS | | | ON FILE |
| MICHAEL LANGAN | | | ON FILE |
| MICHAEL LANGE | | | ON FILE |
| MICHAEL LANGTON | | | ON FILE |
| MICHAEL LANKEIT | | | ON FILE |
| MICHAEL LAPLANTE | | | ON FILE |
| MICHAEL LARAY WILSON | | | ON FILE |
| MICHAEL LARGER | | | ON FILE |
| MICHAEL LARRY FROST | | | ON FILE |
| MICHAEL LARRY JORGENSON | | | ON FILE |
| MICHAEL LARSSON | | | ON FILE |
| MICHAEL LATHAM | | | ON FILE |
| MICHAEL LAUGHTON JONES | | | ON FILE |
| MICHAEL LAULETTA | | | ON FILE |
| MICHAEL LAURENCE ABRAHAM | | | ON FILE |
| MICHAEL LAURENCE BUZBEE | | | ON FILE |
| MICHAEL LAURENCE HUMBER | | | ON FILE |
| MICHAEL LAURENCE MESSENGER | | | ON FILE |
| MICHAEL LAURENCE RYDELL | | | ON FILE |
| MICHAEL LAURENCE SOMMER | | | ON FILE |
| MICHAEL LAURENS | | | ON FILE |
| MICHAEL LAURENT GERARD LELIEVRE | | | ON FILE |
| MICHAEL LAURIE MCBREEN | | | ON FILE |
| MICHAEL LAURSEN | | | ON FILE |
| MICHAEL LAUTMAN | | | ON FILE |
| MICHAEL LAVELL SMITH | | | ON FILE |
| MICHAEL LAVVA | | | ON FILE |
| MICHAEL LAWLOR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL LAWRENCE BASIST | | | ON FILE |
| MICHAEL LAWRENCE BENA | | | ON FILE |
| MICHAEL LAWRENCE CIEMKO | | | ON FILE |
| MICHAEL LAWRENCE CLAIR | | | ON FILE |
| MICHAEL LAWRENCE COLLER | | | ON FILE |
| MICHAEL LAWRENCE COMM | | | ON FILE |
| MICHAEL LAWRENCE CREED | | | ON FILE |
| MICHAEL LAWRENCE EDGE | | | ON FILE |
| MICHAEL LAWRENCE GLEANER | | | ON FILE |
| MICHAEL LAWRENCE GUIMARAES DO CARMO | | | ON FILE |
| MICHAEL LAWRENCE HARRIS | | | ON FILE |
| MICHAEL LAWRENCE HARRIS | | | ON FILE |
| MICHAEL LAWRENCE KAPPES | | | ON FILE |
| MICHAEL LAWRENCE LAKE | | | ON FILE |
| MICHAEL LAWRENCE LAMAINA | | | ON FILE |
| MICHAEL LAWRENCE LANGER | | | ON FILE |
| MICHAEL LAWRENCE LEWIS | | | ON FILE |
| MICHAEL LAWRENCE LOCKE | | | ON FILE |
| MICHAEL LAWRENCE LUND | | | ON FILE |
| MICHAEL LAWRENCE MATTELIG | | | ON FILE |
| MICHAEL LAWRENCE MCAFEE | | | ON FILE |
| MICHAEL LAWRENCE MORIN | | | ON FILE |
| MICHAEL LAWRENCE MURRAY | | | ON FILE |
| MICHAEL LAWRENCE NIXON | | | ON FILE |
| MICHAEL LAWRENCE QUISENBERRY | | | ON FILE |
| MICHAEL LAWRENCE RUTH | | | ON FILE |
| MICHAEL LAWRENCE VALENZANO | | | ON FILE |
| MICHAEL LAWRENCE WASHBURN | | | ON FILE |
| MICHAEL LAWRENCE WEINTHAL | | | ON FILE |
| MICHAEL LAWRENCE YUCKA | | | ON FILE |
| MICHAEL LAWRENO BRANNON HUTSON | | | ON FILE |
| MICHAEL LAWRY MOORE | | | ON FILE |
| MICHAEL LAYNE STEVENS | | | ON FILE |
| MICHAEL LE TONG | | | ON FILE |
| MICHAEL LEDDEN | | | ON FILE |
| MICHAEL LEDUC NADEAU | | | ON FILE |
| MICHAEL LEE | | | ON FILE |
| MICHAEL LEE | | | ON FILE |
| MICHAEL LEE | | | ON FILE |
| MICHAEL LEE ARNEY | | | ON FILE |
| MICHAEL LEE ATTANUCCI | | | ON FILE |
| MICHAEL LEE BARROW | | | ON FILE |
| MICHAEL LEE BAUM | | | ON FILE |
| MICHAEL LEE BAUM | | | ON FILE |
| MICHAEL LEE BEERS | | | ON FILE |
| MICHAEL LEE BLACK | | | ON FILE |
| MICHAEL LEE CHINCHILLA | | | ON FILE |
| MICHAEL LEE CHINCHILLA | | | ON FILE |
| MICHAEL LEE CROZIER | | | ON FILE |
| MICHAEL LEE DAIELLO JR | | | ON FILE |
| MICHAEL LEE DELROSSI | | | ON FILE |
| MICHAEL LEE DOWLING | | | ON FILE |
| MICHAEL LEE DUHON | | | ON FILE |
| MICHAEL LEE ELLERSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL LEE EMMETT | | | ON FILE |
| MICHAEL LEE ERICKSON | | | ON FILE |
| MICHAEL LEE FINCHER | | | ON FILE |
| MICHAEL LEE FOX | | | ON FILE |
| MICHAEL LEE GARCIA PEREZ | | | ON FILE |
| MICHAEL LEE GOMEZ | | | ON FILE |
| MICHAEL LEE GOOCH | | | ON FILE |
| MICHAEL LEE GUDAITIS | | | ON FILE |
| MICHAEL LEE GWALTNEY | | | ON FILE |
| MICHAEL LEE HAGEN | | | ON FILE |
| MICHAEL LEE HARCOURT WEST | | | ON FILE |
| MICHAEL LEE HOOD | | | ON FILE |
| MICHAEL LEE JACOBS | | | ON FILE |
| MICHAEL LEE JAHN | | | ON FILE |
| MICHAEL LEE JARMUS | | | ON FILE |
| MICHAEL LEE JOHNSON | | | ON FILE |
| MICHAEL LEE JOSEF STERN | | | ON FILE |
| MICHAEL LEE KEGLEY | | | ON FILE |
| MICHAEL LEE KILLOUGH | | | ON FILE |
| MICHAEL LEE KNUTSON | | | ON FILE |
| MICHAEL LEE KOFSKI | | | ON FILE |
| MICHAEL LEE KONDRATIUK | | | ON FILE |
| MICHAEL LEE LONGENECKER | | | ON FILE |
| MICHAEL LEE MANSFIELD | | | ON FILE |
| MICHAEL LEE MARBURGER | | | ON FILE |
| MICHAEL LEE MC GRAIN | | | ON FILE |
| MICHAEL LEE MONROE | | | ON FILE |
| MICHAEL LEE MULLENHOUR | | | ON FILE |
| MICHAEL LEE MULLER | | | ON FILE |
| MICHAEL LEE OVERSTREET | | | ON FILE |
| MICHAEL LEE PALMER | | | ON FILE |
| MICHAEL LEE PATTERSON | | | ON FILE |
| MICHAEL LEE PAUER | | | ON FILE |
| MICHAEL LEE PEDRICK | | | ON FILE |
| MICHAEL LEE PENKA | | | ON FILE |
| MICHAEL LEE PINGEL | | | ON FILE |
| MICHAEL LEE PROFUMO | | | ON FILE |
| MICHAEL LEE PYON | | | ON FILE |
| MICHAEL LEE ROSADO PAGAN | | | ON FILE |
| MICHAEL LEE ROSE | | | ON FILE |
| MICHAEL LEE SCHAIMAN | | | ON FILE |
| MICHAEL LEE SCHAIMAN | | | ON FILE |
| MICHAEL LEE SCHOOLEY | | | ON FILE |
| MICHAEL LEE SCHROEDER | | | ON FILE |
| MICHAEL LEE SCOTT SAUNDERS | | | ON FILE |
| MICHAEL LEE SHELTON | | | ON FILE |
| MICHAEL LEE SIMS | | | ON FILE |
| MICHAEL LEE SLOCUM | | | ON FILE |
| MICHAEL LEE SMITH | | | ON FILE |
| MICHAEL LEE SON | | | ON FILE |
| MICHAEL LEE SOUTHERN | | | ON FILE |
| MICHAEL LEE SR HOPKINS | | | ON FILE |
| MICHAEL LEE STRACHAN | | | ON FILE |
| MICHAEL LEE SUCHOCKI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL LEE TANSE | | | ON FILE |
| MICHAEL LEE TAYLOR | | | ON FILE |
| MICHAEL LEE TOLLEN | | | ON FILE |
| MICHAEL LEE TOMLINSON | | | ON FILE |
| MICHAEL LEE TUTHILL | | | ON FILE |
| MICHAEL LEE WORLOCK | | | ON FILE |
| MICHAEL LEENDERT ALBERTUS HOLTHUIS | | | ON FILE |
| MICHAEL LEGARE ARDIS | | | ON FILE |
| MICHAEL LEGRANGE | | | ON FILE |
| MICHAEL LEIGH LAURENCEAU | | | ON FILE |
| MICHAEL LEIGH STEWART | | | ON FILE |
| MICHAEL LEIPOLD | | | ON FILE |
| MICHAEL LEITLOFF | | | ON FILE |
| MICHAEL LEJBACH BERTELSEN | | | ON FILE |
| MICHAEL LEMELIN-NAULT | | | ON FILE |
| MICHAEL LEMUEL LEONES MEDINA | | | ON FILE |
| MICHAEL LEN GARCIA | | | ON FILE |
| MICHAEL LEN MARIE | | | ON FILE |
| MICHAEL LEN PICKERING | | | ON FILE |
| MICHAEL LENARD MOSES | | | ON FILE |
| MICHAEL LENS | | | ON FILE |
| MICHAEL LEO DOUCET | | | ON FILE |
| MICHAEL LEO NIEDERMOSER | | | ON FILE |
| MICHAEL LEON | | | ON FILE |
| MICHAEL LEON AZNAVOUR | | | ON FILE |
| MICHAEL LEON FORD | | | ON FILE |
| MICHAEL LEON MULLINGS | | | ON FILE |
| MICHAEL LEONARD BRAY | | | ON FILE |
| MICHAEL LEONARD CARLSON | | | ON FILE |
| MICHAEL LEONARD DEMOCK | | | ON FILE |
| MICHAEL LEONARD LANTINO | | | ON FILE |
| MICHAEL LEONARD OLSSON | | | ON FILE |
| MICHAEL LEONARDUS HENDRIKUS VINCENT | | | ON FILE |
| MICHAEL LEONCE CUTHBERT BISCOMBE | | | ON FILE |
| MICHAEL LEONOWICH MORENO | | | ON FILE |
| MICHAEL LEOPOLD REID | | | ON FILE |
| MICHAEL LERMONT SISAMONE RIVERA | | | ON FILE |
| MICHAEL LEROY BROCIOUS | | | ON FILE |
| MICHAEL LEROY HALL | | | ON FILE |
| MICHAEL LEROY MAHONEY | | | ON FILE |
| MICHAEL LESLIE SINAY | | | ON FILE |
| MICHAEL LESTER ARELLANO MISTIOLA | | | ON FILE |
| MICHAEL LESTER WILLIAM HOHNER | | | ON FILE |
| MICHAEL LEUNG | | | ON FILE |
| MICHAEL LEUNG | | | ON FILE |
| MICHAEL LEVALLE LACEY | | | ON FILE |
| MICHAEL LEVERNE SPRINGS | | | ON FILE |
| MICHAEL LEVI BIRD | | | ON FILE |
| MICHAEL LEVIN | | | ON FILE |
| MICHAEL LEVIN | | | ON FILE |
| MICHAEL LEVORATO | | | ON FILE |
| MICHAEL LEWIS | | | ON FILE |
| MICHAEL LEWIS BELKIN | | | ON FILE |
| MICHAEL LEWIS GILINSKY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL LEWIS NELSON | | | ON FILE |
| MICHAEL LEWIS SINOR | | | ON FILE |
| MICHAEL LEWIS SMITH | | | ON FILE |
| MICHAEL LEWIS SYLVIA | | | ON FILE |
| MICHAEL LI | | | ON FILE |
| MICHAEL LI | | | ON FILE |
| MICHAEL LIAM O SHAUGHNESSY | | | ON FILE |
| MICHAEL LIAM QUILLEN | | | ON FILE |
| MICHAEL LIANG | | | ON FILE |
| MICHAEL LICH-UMLAUFT | | | ON FILE |
| MICHAEL LIEN | | | ON FILE |
| MICHAEL LIEU | | | ON FILE |
| MICHAEL LIEU | | | ON FILE |
| MICHAEL LIGHT | | | ON FILE |
| MICHAEL LIGHT CASEY | | | ON FILE |
| MICHAEL LILIENFELD | | | ON FILE |
| MICHAEL LINCOLN ALLAN | | | ON FILE |
| MICHAEL LINCOLN RIFE | | | ON FILE |
| MICHAEL LIND | | | ON FILE |
| MICHAEL LINDSAY | | | ON FILE |
| MICHAEL LING | | | ON FILE |
| MICHAEL LIPPS | | | ON FILE |
| MICHAEL LIVINGSTONE | | | ON FILE |
| MICHAEL LIWAG MENDOZA | | | ON FILE |
| MICHAEL LLOYD BARNETT | | | ON FILE |
| MICHAEL LLOYD EARHART | | | ON FILE |
| MICHAEL LLOYD PERKINS | | | ON FILE |
| MICHAEL LLOYD TERPKO | | | ON FILE |
| MICHAEL LLOYD WATKINS | | | ON FILE |
| MICHAEL LLOYD WOLF | | | ON FILE |
| MICHAEL LLOYD WOLF | | | ON FILE |
| MICHAEL LO RE | | | ON FILE |
| MICHAEL LOÃŸBRAND | | | ON FILE |
| MICHAEL LOC NGO | | | ON FILE |
| MICHAEL LOC PHAM | | | ON FILE |
| MICHAEL LOCKWOOD | | | ON FILE |
| MICHAEL LOEWEN | | | ON FILE |
| MICHAEL LOGAN GREENE | | | ON FILE |
| MICHAEL LONG | | | ON FILE |
| MICHAEL LOPEZ | | | ON FILE |
| MICHAEL LOPEZ | | | ON FILE |
| MICHAEL LORD MICROBILO SMITH | | | ON FILE |
| MICHAEL LOREN KASUMOVIC | | | ON FILE |
| MICHAEL LOREN SPOHN | | | ON FILE |
| MICHAEL LORENTZEN | | | ON FILE |
| MICHAEL LORENZO CASARRUBIAS | | | ON FILE |
| MICHAEL LORENZO HAMLIN | | | ON FILE |
| MICHAEL LORETO CERNY | | | ON FILE |
| MICHAEL LOUCAIDES | | | ON FILE |
| MICHAEL LOUIE NAID | | | ON FILE |
| MICHAEL LOUIS ACOCELLA | | | ON FILE |
| MICHAEL LOUIS ADKINS | | | ON FILE |
| MICHAEL LOUIS ANSELMO | | | ON FILE |
| MICHAEL LOUIS ANTOLINI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL LOUIS BEHRINGER | | | ON FILE |
| MICHAEL LOUIS BRUNEY | | | ON FILE |
| MICHAEL LOUIS CARL | | | ON FILE |
| MICHAEL LOUIS CHARBEL LABAT | | | ON FILE |
| MICHAEL LOUIS CHIOSI | | | ON FILE |
| MICHAEL LOUIS DI BONIFAZIO | | | ON FILE |
| MICHAEL LOUIS DI LORETO | | | ON FILE |
| MICHAEL LOUIS DONNELLY | | | ON FILE |
| MICHAEL LOUIS DOWNS | | | ON FILE |
| MICHAEL LOUIS EBAUGH | | | ON FILE |
| MICHAEL LOUIS FLAGELLO | | | ON FILE |
| MICHAEL LOUIS FRIDAY | | | ON FILE |
| MICHAEL LOUIS GLASSMAN | | | ON FILE |
| MICHAEL LOUIS GOLEN | | | ON FILE |
| MICHAEL LOUIS GOOD | | | ON FILE |
| MICHAEL LOUIS HICKINBOTHAM | | | ON FILE |
| MICHAEL LOUIS LAU | | | ON FILE |
| MICHAEL LOUIS LEVINE | | | ON FILE |
| MICHAEL LOUIS MASSAAD | | | ON FILE |
| MICHAEL LOUIS MASTRONI | | | ON FILE |
| MICHAEL LOUIS MC CARTHY | | | ON FILE |
| MICHAEL LOUIS NEUMANN-BUCHHORN | | | ON FILE |
| MICHAEL LOUIS PARKER | | | ON FILE |
| MICHAEL LOUIS PARKERSON | | | ON FILE |
| MICHAEL LOUIS SCHMITT | | | ON FILE |
| MICHAEL LOUIS VERDEROSE | | | ON FILE |
| MICHAEL LOUIS WEINBERG | | | ON FILE |
| MICHAEL LOUISE DE VERA MANALANG | | | ON FILE |
| MICHAEL LOWE | | | ON FILE |
| MICHAEL LOWELL MOSES | | | ON FILE |
| MICHAEL LOWRY PETTY | | | ON FILE |
| MICHAEL LOYAL KERR | | | ON FILE |
| MICHAEL LOYD WINFREY | | | ON FILE |
| MICHAEL LU | | | ON FILE |
| MICHAEL LU PANG | | | ON FILE |
| MICHAEL LUCAS ZYCH | | | ON FILE |
| MICHAEL LUCIAN RIVERA | | | ON FILE |
| MICHAEL LUDWIG VOGLER | | | ON FILE |
| MICHAEL LUIGI FALCHINI | | | ON FILE |
| MICHAEL LUIGI VILLELLA | | | ON FILE |
| MICHAEL LUIS DOSAL | | | ON FILE |
| MICHAEL LUIS GUZMAN | | | ON FILE |
| MICHAEL LUJAN | | | ON FILE |
| MICHAEL LUKAS GASSER | | | ON FILE |
| MICHAEL LUKE BINET | | | ON FILE |
| MICHAEL LUKE BRACKEN | | | ON FILE |
| MICHAEL LUKE HO GWANJIE | | | ON FILE |
| MICHAEL LUKE MERLINI | | | ON FILE |
| MICHAEL LUKE MORGAN | | | ON FILE |
| MICHAEL LUN | | | ON FILE |
| MICHAEL LUONG | | | ON FILE |
| MICHAEL LUTZ | | | ON FILE |
| MICHAEL LY | | | ON FILE |
| MICHAEL LYCENKO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL LYDELL JR WATSON | | | ON FILE |
| MICHAEL LYKOKOSTA | | | ON FILE |
| MICHAEL LYN ALLI | | | ON FILE |
| MICHAEL LYNN KING | | | ON FILE |
| MICHAEL LYNN KING | | | ON FILE |
| MICHAEL LYNN MARTIN | | | ON FILE |
| MICHAEL LYNN MOORES | | | ON FILE |
| MICHAEL LYNN POTTER | | | ON FILE |
| MICHAEL LYNN SHIPMAN | | | ON FILE |
| MICHAEL M AM VAN BASTEN BATENBURG | | | ON FILE |
| MICHAEL M BOLAND | | | ON FILE |
| MICHAEL M COUTU | | | ON FILE |
| MICHAEL M DE JONG | | | ON FILE |
| MICHAEL M FERRONI | | | ON FILE |
| MICHAEL M GABORA | | | ON FILE |
| MICHAEL M GALPERIN | | | ON FILE |
| MICHAEL M HUDOME | | | ON FILE |
| MICHAEL M LEGLEUX | | | ON FILE |
| MICHAEL M MEWBORN | | | ON FILE |
| MICHAEL M PURPURO | | | ON FILE |
| MICHAEL M SMITH | | | ON FILE |
| MICHAEL M STEEN | | | ON FILE |
| MICHAEL M TIERNEY | | | ON FILE |
| MICHAEL M ZAGLIN | | | ON FILE |
| MICHAEL M.M HANNA | | | ON FILE |
| MICHAEL MA | | | ON FILE |
| MICHAEL MAAIKE V VAN CRAEN | | | ON FILE |
| MICHAEL MAAIKE VAN CRAEN | | | ON FILE |
| MICHAEL MABELLA FORNOLLES | | | ON FILE |
| MICHAEL MACABBE ROSSATO BENNETT | | | ON FILE |
| MICHAEL MACHADO | | | ON FILE |
| MICHAEL MACHADO | | | ON FILE |
| MICHAEL MACLAN GONZALEZ | | | ON FILE |
| MICHAEL MACPHERSON | | | ON FILE |
| MICHAEL MADHEV BHASKAR | | | ON FILE |
| MICHAEL MADJI UNG | | | ON FILE |
| MICHAEL MAG PUTZ | | | ON FILE |
| MICHAEL MAGED MAHER ESKANDER FALTAS | | | ON FILE |
| MICHAEL MAGENHEIMER | | | ON FILE |
| MICHAEL MAGGIORELLI PARISI | | | ON FILE |
| MICHAEL MAHER | | | ON FILE |
| MICHAEL MAI CHEN | | | ON FILE |
| MICHAEL MAIORANA | | | ON FILE |
| MICHAEL MAMONE | | | ON FILE |
| MICHAEL MAN HO TSE | | | ON FILE |
| MICHAEL MANCINI | | | ON FILE |
| MICHAEL MANFRED FREUNDEL | | | ON FILE |
| MICHAEL MANFRED GORNY | | | ON FILE |
| MICHAEL MANGINO | | | ON FILE |
| MICHAEL MANION CLOSE | | | ON FILE |
| MICHAEL MANNARINO | | | ON FILE |
| MICHAEL MANOPHET WONG | | | ON FILE |
| MICHAEL MANUEL CUERVO CALDERON | | | ON FILE |
| MICHAEL MANUS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL MANZONI | | | ON FILE |
| MICHAEL MÃŒLLER | | | ON FILE |
| MICHAEL MÃŒLLER | | | ON FILE |
| MICHAEL MAPANAO CALMA | | | ON FILE |
| MICHAEL MARANGELLA | | | ON FILE |
| MICHAEL MARC MUHEIM | | | ON FILE |
| MICHAEL MARC SUMNER | | | ON FILE |
| MICHAEL MARC ULLRICH | | | ON FILE |
| MICHAEL MARCAL | | | ON FILE |
| MICHAEL MARCEL GUY BONGRAND | | | ON FILE |
| MICHAEL MARCEL MINAI POUR | | | ON FILE |
| MICHAEL MARCEL ROGER SERGE | | | ON FILE |
| MICHAEL MARCEL-DAVID GREEN | | | ON FILE |
| MICHAEL MARDINEY | | | ON FILE |
| MICHAEL MARECKI | | | ON FILE |
| MICHAEL MARINO OCCHIPINTI | | | ON FILE |
| MICHAEL MARIOS CONIDARIS | | | ON FILE |
| MICHAEL MARIUS RUSSO | | | ON FILE |
| MICHAEL MARK KOMLJENOVIC | | | ON FILE |
| MICHAEL MARK KRUPP | | | ON FILE |
| MICHAEL MARKIEWICZ | | | ON FILE |
| MICHAEL MARKUS PIESCHE | | | ON FILE |
| MICHAEL MARLOW | | | ON FILE |
| MICHAEL MAROHN | | | ON FILE |
| MICHAEL MARRE | | | ON FILE |
| MICHAEL MARTIN | | | ON FILE |
| MICHAEL MARTIN | | | ON FILE |
| MICHAEL MARTIN | | | ON FILE |
| MICHAEL MARTIN CAMPOS | | | ON FILE |
| MICHAEL MARTIN CHAMBERS | | | ON FILE |
| MICHAEL MARTIN CZERWINSKI | | | ON FILE |
| MICHAEL MARTIN EDWARDS | | | ON FILE |
| MICHAEL MARTIN FAY | | | ON FILE |
| MICHAEL MARTIN FITZGERALD | | | ON FILE |
| MICHAEL MARTIN HABEGGER | | | ON FILE |
| MICHAEL MARTIN HOWZE | | | ON FILE |
| MICHAEL MARTIN KUHN | | | ON FILE |
| MICHAEL MARTIN LEE | | | ON FILE |
| MICHAEL MARTIN MCNALLY | | | ON FILE |
| MICHAEL MARTIN NAZARI-ANHAR | | | ON FILE |
| MICHAEL MARTIN PAGENKOPF | | | ON FILE |
| MICHAEL MARTIN PAULSON | | | ON FILE |
| MICHAEL MARTIN RIVERO | | | ON FILE |
| MICHAEL MARTIN SAUTER | | | ON FILE |
| MICHAEL MARTIN SEXTON | | | ON FILE |
| MICHAEL MARTIN TENKATE | | | ON FILE |
| MICHAEL MARTIN WOLSKI | | | ON FILE |
| MICHAEL MARTIN WRIGHT | | | ON FILE |
| MICHAEL MARTINELLI | | | ON FILE |
| MICHAEL MARTINEZ | | | ON FILE |
| MICHAEL MARTINEZ | | | ON FILE |
| MICHAEL MARTINO | | | ON FILE |
| MICHAEL MASAHIKO KAWAGUCHI | | | ON FILE |
| MICHAEL MASASHI JR IKEZOE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL MASON | | | ON FILE |
| MICHAEL MASON BLANCHET | | | ON FILE |
| MICHAEL MASON MADURAS | | | ON FILE |
| MICHAEL MATHEW CONLEY | | | ON FILE |
| MICHAEL MATHEW GOMEZ | | | ON FILE |
| MICHAEL MATHU KARIUKI | | | ON FILE |
| MICHAEL MATIAS VARGAS | | | ON FILE |
| MICHAEL MATIENZO | | | ON FILE |
| MICHAEL MATSAKALA MAMBENGA | | | ON FILE |
| MICHAEL MATTHEW B BERTASI | | | ON FILE |
| MICHAEL MATTHEW CHAN | | | ON FILE |
| MICHAEL MATTHEW CHUBB | | | ON FILE |
| MICHAEL MATTHEW CUTLER | | | ON FILE |
| MICHAEL MATTHEW CZECHOWSKI | | | ON FILE |
| MICHAEL MATTHEW DELUNA | | | ON FILE |
| MICHAEL MATTHEW ERCEG | | | ON FILE |
| MICHAEL MATTHEW FREGOLLE | | | ON FILE |
| MICHAEL MATTHEW GOETZMAN | | | ON FILE |
| MICHAEL MATTHEW LODDERHOSE | | | ON FILE |
| MICHAEL MATTHEW MARTINO | | | ON FILE |
| MICHAEL MATTHEW MILLER IV | | | ON FILE |
| MICHAEL MATTHEW MUMFORD | | | ON FILE |
| MICHAEL MATTHEW PONTO | | | ON FILE |
| MICHAEL MATTHEW THEYER | | | ON FILE |
| MICHAEL MATTHEW UDOVIC | | | ON FILE |
| MICHAEL MATTHEW WHALEN | | | ON FILE |
| MICHAEL MATTHEW WOOD | | | ON FILE |
| MICHAEL MATTHEW WOOD | | | ON FILE |
| MICHAEL MATTHIAS MOGADE | | | ON FILE |
| MICHAEL MATZINGER | | | ON FILE |
| MICHAEL MAURICE CHIN | | | ON FILE |
| MICHAEL MAURICE HAYATE | | | ON FILE |
| MICHAEL MAURICE HOFFMANN | | | ON FILE |
| MICHAEL MAURICE MEADE | | | ON FILE |
| MICHAEL MAUTIN AVOSEH | | | ON FILE |
| MICHAEL MAWUENAM KOFI AGBEKOH | | | ON FILE |
| MICHAEL MAX HEFFETZ | | | ON FILE |
| MICHAEL MAXIMILIAN HUBER | | | ON FILE |
| MICHAEL MAXIMILIAN KORTE | | | ON FILE |
| MICHAEL MAXIMILIAN LOKO JACKSCHIK | | | ON FILE |
| MICHAEL MAYOKUN OLADIMEJI | | | ON FILE |
| MICHAEL MAZE | | | ON FILE |
| MICHAEL MAZZOLA | | | ON FILE |
| MICHAEL MAZZOLENI | | | ON FILE |
| MICHAEL MC KELL | | | ON FILE |
| MICHAEL MCBRIAN PACALA HERMOSILLA | | | ON FILE |
| MICHAEL MCBRIAN PACALA HERMOSILLA | | | ON FILE |
| MICHAEL MCCANN DARLING | | | ON FILE |
| MICHAEL MCCLAIN | | | ON FILE |
| MICHAEL MCCORMICK RAGA-BARONE | | | ON FILE |
| MICHAEL MCCOY-MUMOLA | | | ON FILE |
| MICHAEL MCCUTCHEON | | | ON FILE |
| MICHAEL MCDONALD | | | ON FILE |
| MICHAEL MCDONALD SWISHER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL MCGOOGAN | | | ON FILE |
| MICHAEL MCGUINNES | | | ON FILE |
| MICHAEL MCJILTON | | | ON FILE |
| MICHAEL MCKEOWN | | | ON FILE |
| MICHAEL MCLAUGHLIN | | | ON FILE |
| MICHAEL MCLEAN GRUNWALD | | | ON FILE |
| MICHAEL MCMAHON | | | ON FILE |
| MICHAEL MCMAHON | | | ON FILE |
| MICHAEL MCMANUS | | | ON FILE |
| MICHAEL MCSHANE | | | ON FILE |
| MICHAEL MCSORLEY | | | ON FILE |
| MICHAEL MEAGHER MCNAMARA | | | ON FILE |
| MICHAEL MEBANE CLAMPETT | | | ON FILE |
| MICHAEL MEEZAR CORPUZ SUN | | | ON FILE |
| MICHAEL MEHARI SHIFERAW | | | ON FILE |
| MICHAEL MEIXNER | | | ON FILE |
| MICHAEL MELODY | | | ON FILE |
| MICHAEL MELVYN SAYRE | | | ON FILE |
| MICHAEL MENASHI | | | ON FILE |
| MICHAEL MENDE | | | ON FILE |
| MICHAEL MENDEN | | | ON FILE |
| MICHAEL MENDOZA | | | ON FILE |
| MICHAEL MENDOZA IIT | | | ON FILE |
| MICHAEL MENESES VELASCO | | | ON FILE |
| MICHAEL MENGSHEN WU | | | ON FILE |
| MICHAEL MENTRUP | | | ON FILE |
| MICHAEL MERAU | | | ON FILE |
| MICHAEL MERCURI | | | ON FILE |
| MICHAEL MEREDITH | | | ON FILE |
| MICHAEL MERHI | | | ON FILE |
| MICHAEL MERRITT MCCLOY | | | ON FILE |
| MICHAEL MERTZEN | | | ON FILE |
| MICHAEL MERVYN PARNELL | | | ON FILE |
| MICHAEL METTI | | | ON FILE |
| MICHAEL METZ | | | ON FILE |
| MICHAEL MEULI WEYENBERG | | | ON FILE |
| MICHAEL MEYER GHEN | | | ON FILE |
| MICHAEL MEYERS | | | ON FILE |
| MICHAEL MHON ZON HER | | | ON FILE |
| MICHAEL MICHAEL | | | ON FILE |
| MICHAEL MICHAELS | | | ON FILE |
| MICHAEL MICHAUD | | | ON FILE |
| MICHAEL MICHEL NIELSEN | | | ON FILE |
| MICHAEL MIGUEL MEZATELLEZ | | | ON FILE |
| MICHAEL MIKJAIL VALLE | | | ON FILE |
| MICHAEL MILAN PERIC | | | ON FILE |
| MICHAEL MILIAN | | | ON FILE |
| MICHAEL MILLER | | | ON FILE |
| MICHAEL MILORD | | | ON FILE |
| MICHAEL MILUTIN RATKOVIC | | | ON FILE |
| MICHAEL MINDLIN | | | ON FILE |
| MICHAEL MINERVINI | | | ON FILE |
| MICHAEL MINH LY | | | ON FILE |
| MICHAEL MINH NGUYEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL MINH TRINH | | | ON FILE |
| MICHAEL MIRANDA | | | ON FILE |
| MICHAEL MIREAULT | | | ON FILE |
| MICHAEL MISGHINA BAIMOT | | | ON FILE |
| MICHAEL MISNER | | | ON FILE |
| MICHAEL MISTRETTA | | | ON FILE |
| MICHAEL MISTUR | | | ON FILE |
| MICHAEL MITCHELL MCDANIEL | | | ON FILE |
| MICHAEL MITSUO HASHIMOTO | | | ON FILE |
| MICHAEL MIZE | | | ON FILE |
| MICHAEL MNATSAKANIAN | | | ON FILE |
| MICHAEL MOCK | | | ON FILE |
| MICHAEL MODABERPOUR | | | ON FILE |
| MICHAEL MOELGAARD | | | ON FILE |
| MICHAEL MOFFAT DUNLOP | | | ON FILE |
| MICHAEL MOGLEY | | | ON FILE |
| MICHAEL MOHAMAD PHILLIPS | | | ON FILE |
| MICHAEL MOHAMED SAEED | | | ON FILE |
| MICHAEL MOHLIHS | | | ON FILE |
| MICHAEL MOHLMAN | | | ON FILE |
| MICHAEL MOLBAEK | | | ON FILE |
| MICHAEL MONDAVI MEHLING | | | ON FILE |
| MICHAEL MONSON AZORIN | | | ON FILE |
| MICHAEL MONSTER JENSEN | | | ON FILE |
| MICHAEL MOODUNG KIM | | | ON FILE |
| MICHAEL MORALES | | | ON FILE |
| MICHAEL MORALIDA MARCELO | | | ON FILE |
| MICHAEL MORALIDA MARCELO | | | ON FILE |
| MICHAEL MORAWETZ | | | ON FILE |
| MICHAEL MORDEHAI RABI | | | ON FILE |
| MICHAEL MOREHOUSE | | | ON FILE |
| MICHAEL MORGAN | | | ON FILE |
| MICHAEL MORONEY | | | ON FILE |
| MICHAEL MORTENSEN | | | ON FILE |
| MICHAEL MORTENSEN | | | ON FILE |
| MICHAEL MOSES | | | ON FILE |
| MICHAEL MOSTOLES FAROL | | | ON FILE |
| MICHAEL MOURICE MICHAEL | | | ON FILE |
| MICHAEL MOWBRAY | | | ON FILE |
| MICHAEL MROZEK | | | ON FILE |
| MICHAEL MUCIC | | | ON FILE |
| MICHAEL MUDAWAR | | | ON FILE |
| MICHAEL MUELLER | | | ON FILE |
| MICHAEL MUELLER | | | ON FILE |
| MICHAEL MUENGER | | | ON FILE |
| MICHAEL MUENZER | | | ON FILE |
| MICHAEL MUIRURI | | | ON FILE |
| MICHAEL MUKESH MATTU | | | ON FILE |
| MICHAEL MUNCH | | | ON FILE |
| MICHAEL MUNGER | | | ON FILE |
| MICHAEL MUNOZ | | | ON FILE |
| MICHAEL MURILLO | | | ON FILE |
| MICHAEL MURUGIAH | | | ON FILE |
| MICHAEL MURUGIAH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL MUSASHI SUERO VOLQUEZ | | | ON FILE |
| MICHAEL MUSCARELLA | | | ON FILE |
| MICHAEL MUYUNDA | | | ON FILE |
| MICHAEL MWAIGA MWAMUNGA | | | ON FILE |
| MICHAEL MYLAN | | | ON FILE |
| MICHAEL MYSZKIEWICZ | | | ON FILE |
| MICHAEL N CALO | | | ON FILE |
| MICHAEL N DAHER | | | ON FILE |
| MICHAEL N HARRIS | | | ON FILE |
| MICHAEL N HOURANI | | | ON FILE |
| MICHAEL N HUNSUCKER | | | ON FILE |
| MICHAEL N JOACHIM | | | ON FILE |
| MICHAEL N KOCELKO | | | ON FILE |
| MICHAEL N MARANDO | | | ON FILE |
| MICHAEL N MARSH | | | ON FILE |
| MICHAEL N MIROLLA | | | ON FILE |
| MICHAEL N PEZZUTO | | | ON FILE |
| MICHAEL NABIL ZAKARIA HABASHY | | | ON FILE |
| MICHAEL NADIM WOOLGAR | | | ON FILE |
| MICHAEL NAFTALI ENSLEIN | | | ON FILE |
| MICHAEL NAGEL | | | ON FILE |
| MICHAEL NAGY MATAR | | | ON FILE |
| MICHAEL NANA-PEPRAH BANNING | | | ON FILE |
| MICHAEL NAPOLETANO | | | ON FILE |
| MICHAEL NARA SHIN | | | ON FILE |
| MICHAEL NAREK SARKISIAN | | | ON FILE |
| MICHAEL NASMEH | | | ON FILE |
| MICHAEL NATHAN DAUGHERTY | | | ON FILE |
| MICHAEL NATHAN LANCASTER | | | ON FILE |
| MICHAEL NATHAN LITTMAN | | | ON FILE |
| MICHAEL NATHAN LITTMAN | | | ON FILE |
| MICHAEL NATHAN MARTIN | | | ON FILE |
| MICHAEL NATHAN MCELVEEN | | | ON FILE |
| MICHAEL NATHANIEL DEBURGO | | | ON FILE |
| MICHAEL NAVALES OSORIO | | | ON FILE |
| MICHAEL NAVARRO | | | ON FILE |
| MICHAEL NDJEBET | | | ON FILE |
| MICHAEL NEAL DILLARD | | | ON FILE |
| MICHAEL NEAL JR | | | ON FILE |
| MICHAEL NEAL KESSLER | | | ON FILE |
| MICHAEL NEAL SCANLAN | | | ON FILE |
| MICHAEL NEIL CODD | | | ON FILE |
| MICHAEL NEIL GALLOWAY | | | ON FILE |
| MICHAEL NEIL HEWSON | | | ON FILE |
| MICHAEL NEIL LITMAN | | | ON FILE |
| MICHAEL NEIL MCINTYRE | | | ON FILE |
| MICHAEL NEIL ROMINES | | | ON FILE |
| MICHAEL NEIL ROWAN | | | ON FILE |
| MICHAEL NEIL STEWART | | | ON FILE |
| MICHAEL NEILL MCCORMICK | | | ON FILE |
| MICHAEL NELSON BYRD | | | ON FILE |
| MICHAEL NELSON MARRON | | | ON FILE |
| MICHAEL NELSON RIVERA | | | ON FILE |
| MICHAEL NEUMEYER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL NEUWIRTH | | | ON FILE |
| MICHAEL NEWSOME | | | ON FILE |
| MICHAEL NGANGA KAMAU | | | ON FILE |
| MICHAEL NGO | | | ON FILE |
| MICHAEL NGOC CUONG TRAN | | | ON FILE |
| MICHAEL NGUYEN | | | ON FILE |
| MICHAEL NGUYEN | | | ON FILE |
| MICHAEL NGUYEN | | | ON FILE |
| MICHAEL NGUYEN JR | | | ON FILE |
| MICHAEL NGUYEN PHUC NGUYEN | | | ON FILE |
| MICHAEL NGUYEN TIEN LONG | | | ON FILE |
| MICHAEL NICHOLAS CADDIES | | | ON FILE |
| MICHAEL NICHOLAS COOKE | | | ON FILE |
| MICHAEL NICHOLAS DAMBROSIA | | | ON FILE |
| MICHAEL NICHOLAS DRIMONES | | | ON FILE |
| MICHAEL NICHOLAS GALLAGHER | | | ON FILE |
| MICHAEL NICHOLAS GRISWOLD WALDREP | | | ON FILE |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | | | ON FILE |
| MICHAEL NICHOLAS LEB | | | ON FILE |
| MICHAEL NICHOLAS PORR | | | ON FILE |
| MICHAEL NICHOLAS ROBBE | | | ON FILE |
| MICHAEL NICHOLAS SMALL | | | ON FILE |
| MICHAEL NICHOLAS VOGT MULLINS | | | ON FILE |
| MICHAEL NICKOLAS MITROVIC | | | ON FILE |
| MICHAEL NICOLA LAPENNA | | | ON FILE |
| MICHAEL NICOLAS MATTHEWS | | | ON FILE |
| MICHAEL NICOLAS R ACKE | | | ON FILE |
| MICHAEL NICOLAS VAN DER MADE | | | ON FILE |
| MICHAEL NIDENZ | | | ON FILE |
| MICHAEL NIEDERMAIER | | | ON FILE |
| MICHAEL NIEDERMAYER | | | ON FILE |
| MICHAEL NIELS BOSCHET | | | ON FILE |
| MICHAEL NIKLAUS WEBER | | | ON FILE |
| MICHAEL NIKOLAJ NIELSEN | | | ON FILE |
| MICHAEL NINO | | | ON FILE |
| MICHAEL NINO JR MCCLAIN | | | ON FILE |
| MICHAEL NISSIKANTH MEDIPALLY | | | ON FILE |
| MICHAEL NITA MICHAEL | | | ON FILE |
| MICHAEL NNAMDI IGBONAJU | | | ON FILE |
| MICHAEL NOAH DAVID DAGAN | | | ON FILE |
| MICHAEL NOAH KOVAS | | | ON FILE |
| MICHAEL NOBILE | | | ON FILE |
| MICHAEL NOEDDELUND LARSEN | | | ON FILE |
| MICHAEL NOLAN | | | ON FILE |
| MICHAEL NOLAN SWARTZ | | | ON FILE |
| MICHAEL NONE GALLAGHER | | | ON FILE |
| MICHAEL NOONAN | | | ON FILE |
| MICHAEL NOORDANUS | | | ON FILE |
| MICHAEL NORBERT JOSEPH BESNAINOU | | | ON FILE |
| MICHAEL NORMAN KINZIE | | | ON FILE |
| MICHAEL NORRIS | | | ON FILE |
| MICHAEL NORTHCUTT DUTEL | | | ON FILE |
| MICHAEL NORWOOD GRIFFIN | | | ON FILE |
| MICHAEL NOUMBA YAMANGAM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL NOVOTNY | | | ON FILE |
| MICHAEL NOWAK | | | ON FILE |
| MICHAEL NOYA | | | ON FILE |
| MICHAEL NSOFWA | | | ON FILE |
| MICHAEL NULL | | | ON FILE |
| MICHAEL NUNEZ | | | ON FILE |
| MICHAEL NUSS RABEL | | | ON FILE |
| MICHAEL NUSS RABEL | | | ON FILE |
| MICHAEL NUYTS | | | ON FILE |
| MICHAEL NWAKA | | | ON FILE |
| MICHAEL NYAMU MUNGAI | | | ON FILE |
| MICHAEL NYARKO OFORI | | | ON FILE |
| MICHAEL NYFFENEGGER | | | ON FILE |
| MICHAEL O DONNELL | | | ON FILE |
| MICHAEL O HERRON | | | ON FILE |
| MICHAEL O LAOYE | | | ON FILE |
| MICHAEL O SULLIVAN | | | ON FILE |
| MICHAEL O SULLIVAN | | | ON FILE |
| MICHAEL OBERMOSER | | | ON FILE |
| MICHAEL OBRIAN DE SOUSA | | | ON FILE |
| MICHAEL OBRIEN MAYNARD | | | ON FILE |
| MICHAEL OEMAR | | | ON FILE |
| MICHAEL OENBRINK | | | ON FILE |
| MICHAEL OFFERMANNS | | | ON FILE |
| MICHAEL OGBA OTISI | | | ON FILE |
| MICHAEL OHENE ASIEDU | | | ON FILE |
| MICHAEL OJO | | | ON FILE |
| MICHAEL OKECHUKWU AGBUGBA | | | ON FILE |
| MICHAEL OKENY OKOT | | | ON FILE |
| MICHAEL OKWODILI NWACHUKWU | | | ON FILE |
| MICHAEL OKWUDILI ANIKAMMADU | | | ON FILE |
| MICHAEL OLABAMIGBE OLUBAJO | | | ON FILE |
| MICHAEL OLAF DERAAS | | | ON FILE |
| MICHAEL OLAJIDE ADELEYE | | | ON FILE |
| MICHAEL OLALEKA OLATUNDE | | | ON FILE |
| MICHAEL OLANREWAJU FANIYAN | | | ON FILE |
| MICHAEL OLEG SHAROGLAZOV | | | ON FILE |
| MICHAEL OLEMOS BARRERA | | | ON FILE |
| MICHAEL OLENCHAK | | | ON FILE |
| MICHAEL OLIVEIRA | | | ON FILE |
| MICHAEL OLIVEIRA | | | ON FILE |
| MICHAEL OLIVEIRA | | | ON FILE |
| MICHAEL OLIVEIRA CIUREA | | | ON FILE |
| MICHAEL OLIVER | | | ON FILE |
| MICHAEL OLIVER BURKARD | | | ON FILE |
| MICHAEL OLIVER HARRIS-LOVE | | | ON FILE |
| MICHAEL OLIVER KURT | | | ON FILE |
| MICHAEL OLIVER PFEIFFER | | | ON FILE |
| MICHAEL OLIVER PFLUGER | | | ON FILE |
| MICHAEL OLIVER SNOWDEN | | | ON FILE |
| MICHAEL OLIVIER G VANBIENNE | | | ON FILE |
| MICHAEL OLOCHE | | | ON FILE |
| MICHAEL OLUGBENGA OLOBADOLA | | | ON FILE |
| MICHAEL OLUWAKOREDE AFOLABI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL OLUWASEGUN OLADUNJOYE | | | ON FILE |
| MICHAEL OLUWASEUN AKANBI | | | ON FILE |
| MICHAEL OLUWATOSIN OMODELE | | | ON FILE |
| MICHAEL OMAR LEWIS | | | ON FILE |
| MICHAEL OMAR QUINONES | | | ON FILE |
| MICHAEL OMOTAYO ESHO | | | ON FILE |
| MICHAEL O'NEAL LUCKETT JR | | | ON FILE |
| MICHAEL ONEIL FOX | | | ON FILE |
| MICHAEL ONYEDIKACHI OJUKWU | | | ON FILE |
| MICHAEL OPEYEMI ATAN | | | ON FILE |
| MICHAEL OPSAHL | | | ON FILE |
| MICHAEL ORPIANO LAPUEBLA | | | ON FILE |
| MICHAEL ORVAL MORRIS | | | ON FILE |
| MICHAEL ORYAN BURGOS ADAM | | | ON FILE |
| MICHAEL OSAGIE AJANAKU | | | ON FILE |
| MICHAEL OSCAR ARCE | | | ON FILE |
| MICHAEL OSEI BONSU POULSEN | | | ON FILE |
| MICHAEL OSHAUGHNESSY | | | ON FILE |
| MICHAEL OSHEA | | | ON FILE |
| MICHAEL OSKAR BRESTRICH | | | ON FILE |
| MICHAEL OSKAR ROTH | | | ON FILE |
| MICHAEL OSLYN LLEWELLYN IRISH | | | ON FILE |
| MICHAEL OSWALD UNDERMAN | | | ON FILE |
| MICHAEL OSWALDO GARZON NUNEZ | | | ON FILE |
| MICHAEL OSWALDO VINAZZA TORRES | | | ON FILE |
| MICHAEL OTTO MARIA BRAUN | | | ON FILE |
| MICHAEL OUSIK YU | | | ON FILE |
| MICHAEL OUTEIRAL | | | ON FILE |
| MICHAEL OWEN CORCORAN | | | ON FILE |
| MICHAEL OWEN DAVIS | | | ON FILE |
| MICHAEL OWEN II FUNK | | | ON FILE |
| MICHAEL OWEN TUOZZOLO | | | ON FILE |
| MICHAEL P ALMBERG | | | ON FILE |
| MICHAEL P ANGELINI | | | ON FILE |
| MICHAEL P BARNABA | | | ON FILE |
| MICHAEL P BERENOTTO JR | | | ON FILE |
| MICHAEL P BURNS | | | ON FILE |
| MICHAEL P CASNJI | | | ON FILE |
| MICHAEL P CHACE | | | ON FILE |
| MICHAEL P CLEARY | | | ON FILE |
| MICHAEL P COONEY | | | ON FILE |
| MICHAEL P CRAVEN JR | | | ON FILE |
| MICHAEL P DALY | | | ON FILE |
| MICHAEL P DILWORTH | | | ON FILE |
| MICHAEL P DUBE | | | ON FILE |
| MICHAEL P DUHL | | | ON FILE |
| MICHAEL P DUNN | | | ON FILE |
| MICHAEL P EDMISTON | | | ON FILE |
| MICHAEL P ELLIOTT | | | ON FILE |
| MICHAEL P G HOLTUS | | | ON FILE |
| MICHAEL P GINNANE | | | ON FILE |
| MICHAEL P GIOVANNIELLO | | | ON FILE |
| MICHAEL P GRANARA | | | ON FILE |
| MICHAEL P HARRIETT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL P HENDERSON | | | ON FILE |
| MICHAEL P HENNESSY | | | ON FILE |
| MICHAEL P ISBACH | | | ON FILE |
| MICHAEL P JOHANSEN | | | ON FILE |
| MICHAEL P KEARNEY | | | ON FILE |
| MICHAEL P KELLY | | | ON FILE |
| MICHAEL P KENISH | | | ON FILE |
| MICHAEL P KENNEDY 2ND | | | ON FILE |
| MICHAEL P KNOTT | | | ON FILE |
| MICHAEL P KOMARANSKY | | | ON FILE |
| MICHAEL P KWIATKOWSKI | | | ON FILE |
| MICHAEL P LEE | | | ON FILE |
| MICHAEL P LEHMANN | | | ON FILE |
| MICHAEL P LEONETTI | | | ON FILE |
| MICHAEL P LIBERATO-RANDALL | | | ON FILE |
| MICHAEL P LI-SEABROOKS | | | ON FILE |
| MICHAEL P MEENAN | | | ON FILE |
| MICHAEL P MURPHY | | | ON FILE |
| MICHAEL P NELLIGAN | | | ON FILE |
| MICHAEL P OLENTINE | | | ON FILE |
| MICHAEL P PAGANO | | | ON FILE |
| MICHAEL P PARKES | | | ON FILE |
| MICHAEL P PATTERSON | | | ON FILE |
| MICHAEL P PHILIPS | | | ON FILE |
| MICHAEL P RICHTER | | | ON FILE |
| MICHAEL P SHANNON | | | ON FILE |
| MICHAEL P SMITH | | | ON FILE |
| MICHAEL P STANKIEWICZ | | | ON FILE |
| MICHAEL P STECKY-EFANTIS | | | ON FILE |
| MICHAEL P SWANSTON | | | ON FILE |
| MICHAEL P TERWILLIGER | | | ON FILE |
| MICHAEL P TESTER | | | ON FILE |
| MICHAEL P TRAPANESE | | | ON FILE |
| MICHAEL P WEBSTER | | | ON FILE |
| MICHAEL P WEBSTER | | | ON FILE |
| MICHAEL P WEYER | | | ON FILE |
| MICHAEL P WIDOWSKI | | | ON FILE |
| MICHAEL P WOZNY | | | ON FILE |
| MICHAEL P WYNNE | | | ON FILE |
| MICHAEL PA KASPRZAK | | | ON FILE |
| MICHAEL PACIULLO | | | ON FILE |
| MICHAEL PADRAIC GRIFFIN | | | ON FILE |
| MICHAEL PAGANI | | | ON FILE |
| MICHAEL PAGLIARELLO | | | ON FILE |
| MICHAEL PAK | | | ON FILE |
| MICHAEL PAK | | | ON FILE |
| MICHAEL PAK KUAN CHIANG | | | ON FILE |
| MICHAEL PALFRADER | | | ON FILE |
| MICHAEL PALIZKAR | | | ON FILE |
| MICHAEL PALL | | | ON FILE |
| MICHAEL PÃ–LLMANN | | | ON FILE |
| MICHAEL PALMERINO | | | ON FILE |
| MICHAEL PALMIERI | | | ON FILE |
| MICHAEL PALOMAR ARMAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL PAN | | | ON FILE |
| MICHAEL PANAYIOUTOU ROTSA | | | ON FILE |
| MICHAEL PANERGO SAN DIEGO | | | ON FILE |
| MICHAEL PARIS D MACPHERSON | | | ON FILE |
| MICHAEL PARK | | | ON FILE |
| MICHAEL PARKER COBB | | | ON FILE |
| MICHAEL PARKER DAILEY JR | | | ON FILE |
| MICHAEL PARLINDUNGAN PRYOR | | | ON FILE |
| MICHAEL PARNELL IEVERS NUNNS | | | ON FILE |
| MICHAEL PASCAL FERREIRA | | | ON FILE |
| MICHAEL PASCAL HERAUDE | | | ON FILE |
| MICHAEL PASCIUTO | | | ON FILE |
| MICHAEL PASEK | | | ON FILE |
| MICHAEL PASSADE | | | ON FILE |
| MICHAEL PAT WARNER | | | ON FILE |
| MICHAEL PATRICK ANDERSON | | | ON FILE |
| MICHAEL PATRICK BAILEY | | | ON FILE |
| MICHAEL PATRICK BALE | | | ON FILE |
| MICHAEL PATRICK BRENNAN | | | ON FILE |
| MICHAEL PATRICK BRIGHT | | | ON FILE |
| MICHAEL PATRICK CALLAHAN | | | ON FILE |
| MICHAEL PATRICK CAROLAN | | | ON FILE |
| MICHAEL PATRICK CHARLES DUNN | | | ON FILE |
| MICHAEL PATRICK CHARLES DUNN | | | ON FILE |
| MICHAEL PATRICK CLEARY | | | ON FILE |
| MICHAEL PATRICK COGGAN | | | ON FILE |
| MICHAEL PATRICK COLE | | | ON FILE |
| MICHAEL PATRICK CONATSER | | | ON FILE |
| MICHAEL PATRICK CONLIN | | | ON FILE |
| MICHAEL PATRICK CONNELL | | | ON FILE |
| MICHAEL PATRICK CONNORS | | | ON FILE |
| MICHAEL PATRICK CONNORS JR | | | ON FILE |
| MICHAEL PATRICK COOK | | | ON FILE |
| MICHAEL PATRICK COOK | | | ON FILE |
| MICHAEL PATRICK CURRIE | | | ON FILE |
| MICHAEL PATRICK DA ROSA | | | ON FILE |
| MICHAEL PATRICK DALY | | | ON FILE |
| MICHAEL PATRICK DEGER | | | ON FILE |
| MICHAEL PATRICK DELLAQUILA JR | | | ON FILE |
| MICHAEL PATRICK DODORICO | | | ON FILE |
| MICHAEL PATRICK DOLAN | | | ON FILE |
| MICHAEL PATRICK ENABNIT | | | ON FILE |
| MICHAEL PATRICK FINLEY | | | ON FILE |
| MICHAEL PATRICK FLYNN | | | ON FILE |
| MICHAEL PATRICK FREDY SADOUN | | | ON FILE |
| MICHAEL PATRICK GREGORY | | | ON FILE |
| MICHAEL PATRICK HAGGERTY | | | ON FILE |
| MICHAEL PATRICK HALLIGAN | | | ON FILE |
| MICHAEL PATRICK HARKLEROAD | | | ON FILE |
| MICHAEL PATRICK HEALY | | | ON FILE |
| MICHAEL PATRICK HILLIARD | | | ON FILE |
| MICHAEL PATRICK HOPKINS | | | ON FILE |
| MICHAEL PATRICK II DUNNE | | | ON FILE |
| MICHAEL PATRICK II SEALE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL PATRICK JAMES MARKEN | | | ON FILE |
| MICHAEL PATRICK JENSEN | | | ON FILE |
| MICHAEL PATRICK JORGE | | | ON FILE |
| MICHAEL PATRICK KELLY | | | ON FILE |
| MICHAEL PATRICK KENNEDY | | | ON FILE |
| MICHAEL PATRICK KERR | | | ON FILE |
| MICHAEL PATRICK KONRAD | | | ON FILE |
| MICHAEL PATRICK KOZAR | | | ON FILE |
| MICHAEL PATRICK LARKIN | | | ON FILE |
| MICHAEL PATRICK LEE | | | ON FILE |
| MICHAEL PATRICK LEINS | | | ON FILE |
| MICHAEL PATRICK LIVELY | | | ON FILE |
| MICHAEL PATRICK LORETTA | | | ON FILE |
| MICHAEL PATRICK MARES | | | ON FILE |
| MICHAEL PATRICK MARTIN | | | ON FILE |
| MICHAEL PATRICK MCATEE | | | ON FILE |
| MICHAEL PATRICK MCENTIRE | | | ON FILE |
| MICHAEL PATRICK MCMONAGLE | | | ON FILE |
| MICHAEL PATRICK MCNEW | | | ON FILE |
| MICHAEL PATRICK MILLER | | | ON FILE |
| MICHAEL PATRICK MOLLOY | | | ON FILE |
| MICHAEL PATRICK MOORE | | | ON FILE |
| MICHAEL PATRICK MURPHY | | | ON FILE |
| MICHAEL PATRICK MURPHY | | | ON FILE |
| MICHAEL PATRICK MYERS | | | ON FILE |
| MICHAEL PATRICK NEARY III | | | ON FILE |
| MICHAEL PATRICK NICHOLS | | | ON FILE |
| MICHAEL PATRICK NOYES | | | ON FILE |
| MICHAEL PATRICK O DONNELL | | | ON FILE |
| MICHAEL PATRICK O REGAN | | | ON FILE |
| MICHAEL PATRICK OCONNOR | | | ON FILE |
| MICHAEL PATRICK OCONNOR | | | ON FILE |
| MICHAEL PATRICK QUYET THANG NGUYEN | | | ON FILE |
| MICHAEL PATRICK RHEAUME | | | ON FILE |
| MICHAEL PATRICK RHOADES | | | ON FILE |
| MICHAEL PATRICK RUSSELL | | | ON FILE |
| MICHAEL PATRICK SANT | | | ON FILE |
| MICHAEL PATRICK SCHUMACHER | | | ON FILE |
| MICHAEL PATRICK SOUTHWELL | | | ON FILE |
| MICHAEL PATRICK SPERRY | | | ON FILE |
| MICHAEL PATRICK SPERRY | | | ON FILE |
| MICHAEL PATRICK STANFILL | | | ON FILE |
| MICHAEL PATRICK STIPPICH | | | ON FILE |
| MICHAEL PATRICK SULLIVAN | | | ON FILE |
| MICHAEL PATRICK SWENSON | | | ON FILE |
| MICHAEL PATRICK URBAN | | | ON FILE |
| MICHAEL PATRICK WILLIAMS | | | ON FILE |
| MICHAEL PATRICK ZULLO | | | ON FILE |
| MICHAEL PATRYN | | | ON FILE |
| MICHAEL PATTANACHINDA | | | ON FILE |
| MICHAEL PATTEN TARDANICO | | | ON FILE |
| MICHAEL PATZSCHKE | | | ON FILE |
| MICHAEL PAUL ACHEY | | | ON FILE |
| MICHAEL PAUL AGUIRRE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL PAUL AIELLO | | | ON FILE |
| MICHAEL PAUL ANDERSON | | | ON FILE |
| MICHAEL PAUL AYERS | | | ON FILE |
| MICHAEL PAUL BARONE | | | ON FILE |
| MICHAEL PAUL BARTOLUCCI | | | ON FILE |
| MICHAEL PAUL BAUMGARTEN | | | ON FILE |
| MICHAEL PAUL BELLEY | | | ON FILE |
| MICHAEL PAUL BENINATI | | | ON FILE |
| MICHAEL PAUL BERRY | | | ON FILE |
| MICHAEL PAUL BIGGIE | | | ON FILE |
| MICHAEL PAUL BLAIR | | | ON FILE |
| MICHAEL PAUL BLEFFERT | | | ON FILE |
| MICHAEL PAUL BOLLHOEFER | | | ON FILE |
| MICHAEL PAUL CADWALLADER | | | ON FILE |
| MICHAEL PAUL CARRIER | | | ON FILE |
| MICHAEL PAUL CHASTEEN | | | ON FILE |
| MICHAEL PAUL CHYRIL | | | ON FILE |
| MICHAEL PAUL CITRO | | | ON FILE |
| MICHAEL PAUL CORMIER | | | ON FILE |
| MICHAEL PAUL CYRIAX | | | ON FILE |
| MICHAEL PAUL DEEB | | | ON FILE |
| MICHAEL PAUL DUNAVANT | | | ON FILE |
| MICHAEL PAUL ELKES | | | ON FILE |
| MICHAEL PAUL ELLIOTT | | | ON FILE |
| MICHAEL PAUL FARRIS | | | ON FILE |
| MICHAEL PAUL FINK | | | ON FILE |
| MICHAEL PAUL FRANCOIS QUINT | | | ON FILE |
| MICHAEL PAUL GLYNN | | | ON FILE |
| MICHAEL PAUL GOFFMAN | | | ON FILE |
| MICHAEL PAUL GRAF | | | ON FILE |
| MICHAEL PAUL GROSS | | | ON FILE |
| MICHAEL PAUL HANNA | | | ON FILE |
| MICHAEL PAUL HENNING | | | ON FILE |
| MICHAEL PAUL HODSDON | | | ON FILE |
| MICHAEL PAUL JAEHRLING | | | ON FILE |
| MICHAEL PAUL JOHN AZUCENA | | | ON FILE |
| MICHAEL PAUL JOHN REED | | | ON FILE |
| MICHAEL PAUL JOHNSON | | | ON FILE |
| MICHAEL PAUL KAMINSKI | | | ON FILE |
| MICHAEL PAUL KENNEBECK | | | ON FILE |
| MICHAEL PAUL KENNEDY | | | ON FILE |
| MICHAEL PAUL KNOWLTON | | | ON FILE |
| MICHAEL PAUL KUEHNERT | | | ON FILE |
| MICHAEL PAUL LAIDLEY | | | ON FILE |
| MICHAEL PAUL LANE | | | ON FILE |
| MICHAEL PAUL LAZAROU | | | ON FILE |
| MICHAEL PAUL LEIBY | | | ON FILE |
| MICHAEL PAUL LUKCHIS | | | ON FILE |
| MICHAEL PAUL LUTHNER | | | ON FILE |
| MICHAEL PAUL MCALLISTER | | | ON FILE |
| MICHAEL PAUL MCLAUGHLIN | | | ON FILE |
| MICHAEL PAUL MEYER | | | ON FILE |
| MICHAEL PAUL MEYER | | | ON FILE |
| MICHAEL PAUL MILES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL PAUL MORELLO | | | ON FILE |
| MICHAEL PAUL MURRAY | | | ON FILE |
| MICHAEL PAUL NORTHRUP | | | ON FILE |
| MICHAEL PAUL O BRIEN | | | ON FILE |
| MICHAEL PAUL OCONNELL | | | ON FILE |
| MICHAEL PAUL OMAN REAGAN | | | ON FILE |
| MICHAEL PAUL ORT | | | ON FILE |
| MICHAEL PAUL PASSANANTE | | | ON FILE |
| MICHAEL PAUL PATE | | | ON FILE |
| MICHAEL PAUL PIRO | | | ON FILE |
| MICHAEL PAUL PISECKI JR | | | ON FILE |
| MICHAEL PAUL RAFFERTY | | | ON FILE |
| MICHAEL PAUL RANDOLPH | | | ON FILE |
| MICHAEL PAUL RICHARDS | | | ON FILE |
| MICHAEL PAUL SCHLOSSER | | | ON FILE |
| MICHAEL PAUL SCHMITT | | | ON FILE |
| MICHAEL PAUL SEKULA | | | ON FILE |
| MICHAEL PAUL SILVA | | | ON FILE |
| MICHAEL PAUL SING | | | ON FILE |
| MICHAEL PAUL SMITH | | | ON FILE |
| MICHAEL PAUL SMITH | | | ON FILE |
| MICHAEL PAUL SZOSTAK | | | ON FILE |
| MICHAEL PAUL THOMPSON | | | ON FILE |
| MICHAEL PAUL TRICK | | | ON FILE |
| MICHAEL PAUL ULANOFF | | | ON FILE |
| MICHAEL PAUL ULLRICH | | | ON FILE |
| MICHAEL PAUL VALKOSKY | | | ON FILE |
| MICHAEL PAUL VESSEY | | | ON FILE |
| MICHAEL PAUL VIVEIROS | | | ON FILE |
| MICHAEL PAUL WALKER | | | ON FILE |
| MICHAEL PAUL WALSH | | | ON FILE |
| MICHAEL PAUL YANG | | | ON FILE |
| MICHAEL PAUL YODER | | | ON FILE |
| MICHAEL PAYUMO | | | ON FILE |
| MICHAEL PAZ | | | ON FILE |
| MICHAEL PEDERSEN DANIELS | | | ON FILE |
| MICHAEL PEDRINI | | | ON FILE |
| MICHAEL PEDRO OHIA | | | ON FILE |
| MICHAEL PENNINGTON SUTTON | | | ON FILE |
| MICHAEL PEREA | | | ON FILE |
| MICHAEL PEREIRA NIELSEN | | | ON FILE |
| MICHAEL PEREOWEI GAGARIGA | | | ON FILE |
| MICHAEL PEREZ | | | ON FILE |
| MICHAEL PERROTT RITCHIE | | | ON FILE |
| MICHAEL PERRY | | | ON FILE |
| MICHAEL PERRY | | | ON FILE |
| MICHAEL PERRY MCCOY | | | ON FILE |
| MICHAEL PERSELL BROWN | | | ON FILE |
| MICHAEL PETE SMITH | | | ON FILE |
| MICHAEL PETER | | | ON FILE |
| MICHAEL PETER ARANDA | | | ON FILE |
| MICHAEL PETER BEACHAM | | | ON FILE |
| MICHAEL PETER BINDER | | | ON FILE |
| MICHAEL PETER BURCH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL PETER BURN | | | ON FILE |
| MICHAEL PETER CATTS | | | ON FILE |
| MICHAEL PETER CONATY | | | ON FILE |
| MICHAEL PETER DRANOVE | | | ON FILE |
| MICHAEL PETER FRIIS | | | ON FILE |
| MICHAEL PETER FRITZ WILLIAM DEKUR | | | ON FILE |
| MICHAEL PETER GARRETSON | | | ON FILE |
| MICHAEL PETER GARRETSON | | | ON FILE |
| MICHAEL PETER GERMANO | | | ON FILE |
| MICHAEL PETER HAEFLIGER | | | ON FILE |
| MICHAEL PETER HATTON | | | ON FILE |
| MICHAEL PETER HOPE | | | ON FILE |
| MICHAEL PETER JAMES | | | ON FILE |
| MICHAEL PETER JOHN NEWBURY | | | ON FILE |
| MICHAEL PETER JR RASMUSSEN | | | ON FILE |
| MICHAEL PETER KALE | | | ON FILE |
| MICHAEL PETER KENNY | | | ON FILE |
| MICHAEL PETER KUHLMANN | | | ON FILE |
| MICHAEL PETER LYONS | | | ON FILE |
| MICHAEL PETER MIGNONE | | | ON FILE |
| MICHAEL PETER MILLER | | | ON FILE |
| MICHAEL PETER MINTEN | | | ON FILE |
| MICHAEL PETER MOLINARO | | | ON FILE |
| MICHAEL PETER NASH | | | ON FILE |
| MICHAEL PETER RICHARD COLLINS | | | ON FILE |
| MICHAEL PETER ROBERT PROPER | | | ON FILE |
| MICHAEL PETER SINAY | | | ON FILE |
| MICHAEL PETER STRUB | | | ON FILE |
| MICHAEL PETER T CURNOW | | | ON FILE |
| MICHAEL PETER TAAKA | | | ON FILE |
| MICHAEL PETER VANDENHEUVEL | | | ON FILE |
| MICHAEL PETER VARGAS CABALLO | | | ON FILE |
| MICHAEL PETER WHITE | | | ON FILE |
| MICHAEL PETERMAIER | | | ON FILE |
| MICHAEL PETERMAN | | | ON FILE |
| MICHAEL PETERSEN | | | ON FILE |
| MICHAEL PETERSEN | | | ON FILE |
| MICHAEL PETROSINO | | | ON FILE |
| MICHAEL PETROV GELKOV | | | ON FILE |
| MICHAEL PEYTON VAN ACKER | | | ON FILE |
| MICHAEL PFLEGER | | | ON FILE |
| MICHAEL PHAM | | | ON FILE |
| MICHAEL PHAM | | | ON FILE |
| MICHAEL PHILBERT | | | ON FILE |
| MICHAEL PHILIP ANTHONY | | | ON FILE |
| MICHAEL PHILIP CONNOR | | | ON FILE |
| MICHAEL PHILIP GREEN | | | ON FILE |
| MICHAEL PHILIP HINTZ | | | ON FILE |
| MICHAEL PHILIP JR GWYN | | | ON FILE |
| MICHAEL PHILIP KALTER | | | ON FILE |
| MICHAEL PHILIP LEWIS | | | ON FILE |
| MICHAEL PHILIP SPECKHARD | | | ON FILE |
| MICHAEL PHILIP STAUDER | | | ON FILE |
| MICHAEL PHILIP STICKNEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL PHILIPP | | | ON FILE |
| MICHAEL PHILIPP HIRSCH | | | ON FILE |
| MICHAEL PHILIPP MONTICELLI-MAYER | | | ON FILE |
| MICHAEL PHILIPP SOTTONG | | | ON FILE |
| MICHAEL PHILIPP WALSH | | | ON FILE |
| MICHAEL PHILLIP DUMAW | | | ON FILE |
| MICHAEL PHILLIP EAGLE | | | ON FILE |
| MICHAEL PHILLIP KAPLAN | | | ON FILE |
| MICHAEL PHILLIP KEPPEL | | | ON FILE |
| MICHAEL PHILLIP MATHERS | | | ON FILE |
| MICHAEL PHILLIP MONTGOMERY | | | ON FILE |
| MICHAEL PHILLIP PETERS | | | ON FILE |
| MICHAEL PHILLIP WATANABE | | | ON FILE |
| MICHAEL PHILLIP WOODIN | | | ON FILE |
| MICHAEL PHILLIPS MARSHALL | | | ON FILE |
| MICHAEL PICARD | | | ON FILE |
| MICHAEL PICCIOLI MARIANI | | | ON FILE |
| MICHAEL PICCOLI | | | ON FILE |
| MICHAEL PICONE | | | ON FILE |
| MICHAEL PIERCE NIGON | | | ON FILE |
| MICHAEL PIERRO LASTER | | | ON FILE |
| MICHAEL PIET M AERTS | | | ON FILE |
| MICHAEL PILLA | | | ON FILE |
| MICHAEL PINATTON | | | ON FILE |
| MICHAEL PINEIRO | | | ON FILE |
| MICHAEL PINT | | | ON FILE |
| MICHAEL PIOTROWSKI | | | ON FILE |
| MICHAEL PISID KOOPONGSAKORN | | | ON FILE |
| MICHAEL PLATINGS | | | ON FILE |
| MICHAEL PLAYER LIPP | | | ON FILE |
| MICHAEL PLESHTIYEV | | | ON FILE |
| MICHAEL PLOUG KRUSE | | | ON FILE |
| MICHAEL PLOUG KRUSE | | | ON FILE |
| MICHAEL PLOUJNIKOV | | | ON FILE |
| MICHAEL PLUSZEK | | | ON FILE |
| MICHAEL POCHTRAGER | | | ON FILE |
| MICHAEL POHL | | | ON FILE |
| MICHAEL POINTEL | | | ON FILE |
| MICHAEL POLISCHUK | | | ON FILE |
| MICHAEL POLIZZI | | | ON FILE |
| MICHAEL POLYAKIN | | | ON FILE |
| MICHAEL POPDAN | | | ON FILE |
| MICHAEL PORSMOSE ALLENTOFT | | | ON FILE |
| MICHAEL PORTER | | | ON FILE |
| MICHAEL PORTER | | | ON FILE |
| MICHAEL PORTNOV | | | ON FILE |
| MICHAEL POSCH | | | ON FILE |
| MICHAEL POTTS | | | ON FILE |
| MICHAEL POUYA RONAGHY | | | ON FILE |
| MICHAEL POWACHT | | | ON FILE |
| MICHAEL PRABURAJ KALAMOGAN | | | ON FILE |
| MICHAEL PRADEEP CORREA | | | ON FILE |
| MICHAEL PRADEEP CORREA | | | ON FILE |
| MICHAEL PRAKASH MARGOLIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL PRESCOTT LATRONICA | | | ON FILE |
| MICHAEL PRETZSCH | | | ON FILE |
| MICHAEL PREWETT | | | ON FILE |
| MICHAEL PRICE HARGETT | | | ON FILE |
| MICHAEL PRIETO | | | ON FILE |
| MICHAEL PRINCE | | | ON FILE |
| MICHAEL PRITCHARD | | | ON FILE |
| MICHAEL PROBST | | | ON FILE |
| MICHAEL PROCOPOI | | | ON FILE |
| MICHAEL PROVENZA | | | ON FILE |
| MICHAEL PRUITT ETCHISON | | | ON FILE |
| MICHAEL PSAKIS | | | ON FILE |
| MICHAEL PTASNIK | | | ON FILE |
| MICHAEL PUAKALANI LANGE | | | ON FILE |
| MICHAEL PUI WAI LAM | | | ON FILE |
| MICHAEL PUJI RAHARJO | | | ON FILE |
| MICHAEL PULASKI | | | ON FILE |
| MICHAEL PULST | | | ON FILE |
| MICHAEL PUNZI | | | ON FILE |
| MICHAEL PURDIE BUTLER | | | ON FILE |
| MICHAEL PYON | | | ON FILE |
| MICHAEL PYTLEWSKI | | | ON FILE |
| MICHAEL QIAN | | | ON FILE |
| MICHAEL QIZHONG DENG | | | ON FILE |
| MICHAEL QUAN | | | ON FILE |
| MICHAEL QUAN ANH NGUYEN | | | ON FILE |
| MICHAEL QUANG NGUYEN | | | ON FILE |
| MICHAEL QUANG TRAN | | | ON FILE |
| MICHAEL QUANG TRAN | | | ON FILE |
| MICHAEL QUENTIN REDDICK | | | ON FILE |
| MICHAEL QUICK | | | ON FILE |
| MICHAEL QUINN ANDERSON | | | ON FILE |
| MICHAEL QUINN HWANG | | | ON FILE |
| MICHAEL QUINTON | | | ON FILE |
| MICHAEL QUOILIN | | | ON FILE |
| MICHAEL R ABEL | | | ON FILE |
| MICHAEL R ALTMAN | | | ON FILE |
| MICHAEL R AULD | | | ON FILE |
| MICHAEL R BALATBAT | | | ON FILE |
| MICHAEL R BARKER | | | ON FILE |
| MICHAEL R BENTLEY | | | ON FILE |
| MICHAEL R BENZAKEN | | | ON FILE |
| MICHAEL R BIEZE | | | ON FILE |
| MICHAEL R BLEMASTER | | | ON FILE |
| MICHAEL R BOLOS | | | ON FILE |
| MICHAEL R BRINCK | | | ON FILE |
| MICHAEL R BUBB | | | ON FILE |
| MICHAEL R BUCKLER | | | ON FILE |
| MICHAEL R BUSH | | | ON FILE |
| MICHAEL R BYS | | | ON FILE |
| MICHAEL R CALLAN | | | ON FILE |
| MICHAEL R COMANDINI | | | ON FILE |
| MICHAEL R CONWAY | | | ON FILE |
| MICHAEL R COUGHLIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL R CRANE | | | ON FILE |
| MICHAEL R DELUCA | | | ON FILE |
| MICHAEL R DEVLIN | | | ON FILE |
| MICHAEL R DREW | | | ON FILE |
| MICHAEL R ENRIQUEZ | | | ON FILE |
| MICHAEL R ERDMAN | | | ON FILE |
| MICHAEL R FEELEY | | | ON FILE |
| MICHAEL R FETCH | | | ON FILE |
| MICHAEL R FLAGELLO | | | ON FILE |
| MICHAEL R GEWENIGER | | | ON FILE |
| MICHAEL R GILLIS | | | ON FILE |
| MICHAEL R GOODLOW | | | ON FILE |
| MICHAEL R HAAS | | | ON FILE |
| MICHAEL R HARROW | | | ON FILE |
| MICHAEL R HENNEK | | | ON FILE |
| MICHAEL R JR GOLDEN | | | ON FILE |
| MICHAEL R KLICK | | | ON FILE |
| MICHAEL R KOMAREK | | | ON FILE |
| MICHAEL R KRUG | | | ON FILE |
| MICHAEL R KUNZ | | | ON FILE |
| MICHAEL R LAGARDE | | | ON FILE |
| MICHAEL R LECOMPTE | | | ON FILE |
| MICHAEL R MACGINNIS | | | ON FILE |
| MICHAEL R MECHAM | | | ON FILE |
| MICHAEL R MONTALBANO | | | ON FILE |
| MICHAEL R NEDILSKY | | | ON FILE |
| MICHAEL R NOVOTNY | | | ON FILE |
| MICHAEL R NUDO | | | ON FILE |
| MICHAEL R ONDO | | | ON FILE |
| MICHAEL R PERCHALUK | | | ON FILE |
| MICHAEL R PETERSEN | | | ON FILE |
| MICHAEL R PLICHTA | | | ON FILE |
| MICHAEL R PROTANO | | | ON FILE |
| MICHAEL R RAINONE | | | ON FILE |
| MICHAEL R RODES | | | ON FILE |
| MICHAEL R ROLLINS | | | ON FILE |
| MICHAEL R ROUPE | | | ON FILE |
| MICHAEL R RYALLS | | | ON FILE |
| MICHAEL R S GANESH | | | ON FILE |
| MICHAEL R SANTAMARIA | | | ON FILE |
| MICHAEL R SCHAAR | | | ON FILE |
| MICHAEL R SCHAEFER | | | ON FILE |
| MICHAEL R SCHELL | | | ON FILE |
| MICHAEL R SCOTT | | | ON FILE |
| MICHAEL R SERRANO | | | ON FILE |
| MICHAEL R SHANAHAN | | | ON FILE |
| MICHAEL R SHIPSIDES | | | ON FILE |
| MICHAEL R SULLIVAN | | | ON FILE |
| MICHAEL R SURETTE | | | ON FILE |
| MICHAEL R TALLENT | | | ON FILE |
| MICHAEL R ULLRICH | | | ON FILE |
| MICHAEL R VOLPE | | | ON FILE |
| MICHAEL R WALSH | | | ON FILE |
| MICHAEL R WILLEMS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| MICHAEL RA MESSER | | | ON FILE |
| MICHAEL RAADJ PRAKASH LIONARONS | | | ON FILE |
| MICHAEL RACLE | | | ON FILE |
| MICHAEL RÃ–DER | | | ON FILE |
| MICHAEL RAEL SCHECHTER | | | ON FILE |
| MICHAEL RAFAEL AGUDELO | | | ON FILE |
| MICHAEL RAFAEL MANDLA | | | ON FILE |
| MICHAEL RAFAEL MONJE | | | ON FILE |
| MICHAEL RAFFETSEDER | | | ON FILE |
| MICHAEL RAHBEK | | | ON FILE |
| MICHAEL RAIMANN | | | ON FILE |
| MICHAEL RAINE GORE | | | ON FILE |
| MICHAEL RAJEY | | | ON FILE |
| MICHAEL RAKONJAC | | | ON FILE |
| MICHAEL RALPH DELLACAVA | | | ON FILE |
| MICHAEL RALPH PARKS | | | ON FILE |
| MICHAEL RAMESH ACHARYA | | | ON FILE |
| MICHAEL RAMIREZ | | | ON FILE |
| MICHAEL RAMOS | | | ON FILE |
| MICHAEL RAMSEY HERNANDEZ | | | ON FILE |
| MICHAEL RANDOLPH BRENNAN | | | ON FILE |
| MICHAEL RANDOLPH HARRISON | | | ON FILE |
| MICHAEL RANGER | | | ON FILE |
| MICHAEL RANGER | | | ON FILE |
| MICHAEL RASMUSSEN | | | ON FILE |
| MICHAEL RAUHOFER | | | ON FILE |
| MICHAEL RAWLS SLADE | | | ON FILE |
| MICHAEL RAY ALFRED | | | ON FILE |
| MICHAEL RAY BORJA | | | ON FILE |
| MICHAEL RAY CATHEY | | | ON FILE |
| MICHAEL RAY CROMER | | | ON FILE |
| MICHAEL RAY DELEON | | | ON FILE |
| MICHAEL RAY DIANDA | | | ON FILE |
| MICHAEL RAY DIFFEE | | | ON FILE |
| MICHAEL RAY ELKE | | | ON FILE |
| MICHAEL RAY FULLMER | | | ON FILE |
| MICHAEL RAY HAMILTON | | | ON FILE |
| MICHAEL RAY HARRIS | | | ON FILE |
| MICHAEL RAY II TELLES | | | ON FILE |
| MICHAEL RAY INGLES | | | ON FILE |
| MICHAEL RAY JOHNSON | | | ON FILE |
| MICHAEL RAY LEFONTS | | | ON FILE |
| MICHAEL RAY MCCULLOUGH | | | ON FILE |
| MICHAEL RAY NEELY | | | ON FILE |
| MICHAEL RAY NIELSON | | | ON FILE |
| MICHAEL RAY PEEVLER | | | ON FILE |
| MICHAEL RAY PUGH | | | ON FILE |
| MICHAEL RAY RUST | | | ON FILE |
| MICHAEL RAY SIMS | | | ON FILE |
| MICHAEL RAY STOOKSBURY | | | ON FILE |
| MICHAEL RAY TELLES | | | ON FILE |
| MICHAEL RAY VICTOR GARRUCHO LOPEZ | | | ON FILE |
| MICHAEL RAY WAGNER | | | ON FILE |
| MICHAEL RAY WHITE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL RAY WILKS | | | ON FILE |
| MICHAEL RAYJACOBE VALENCIA | | | ON FILE |
| MICHAEL RAYMOND BERNARD | | | ON FILE |
| MICHAEL RAYMOND BILBREY | | | ON FILE |
| MICHAEL RAYMOND CULLIVEN MCKAY | | | ON FILE |
| MICHAEL RAYMOND DURANTE | | | ON FILE |
| MICHAEL RAYMOND FOLEY | | | ON FILE |
| MICHAEL RAYMOND GOW | | | ON FILE |
| MICHAEL RAYMOND GRAHAM CRAWSHAW | | | ON FILE |
| MICHAEL RAYMOND GRIEGO | | | ON FILE |
| MICHAEL RAYMOND HANNAH | | | ON FILE |
| MICHAEL RAYMOND HARRISON | | | ON FILE |
| MICHAEL RAYMOND HORAN | | | ON FILE |
| MICHAEL RAYMOND KARIS | | | ON FILE |
| MICHAEL RAYMOND LOPEZ | | | ON FILE |
| MICHAEL RAYMOND M SMITH | | | ON FILE |
| MICHAEL RAYMOND MARINE | | | ON FILE |
| MICHAEL RAYMOND MC GAVRAN | | | ON FILE |
| MICHAEL RAYMOND NECHAY | | | ON FILE |
| MICHAEL RAYMOND NINIVAGGI | | | ON FILE |
| MICHAEL RAYMOND ROBINSON | | | ON FILE |
| MICHAEL RAYMOND SCHOELLER | | | ON FILE |
| MICHAEL RAYMOND URBANSKI | | | ON FILE |
| MICHAEL REDDICK | | | ON FILE |
| MICHAEL REDLICH | | | ON FILE |
| MICHAEL REED MORTENSON | | | ON FILE |
| MICHAEL REED POLZIN | | | ON FILE |
| MICHAEL REGEER | | | ON FILE |
| MICHAEL REGGY OCHIENG OMONDI | | | ON FILE |
| MICHAEL REGINELLA | | | ON FILE |
| MICHAEL REGISTER | | | ON FILE |
| MICHAEL REGOCOSTA LEITE | | | ON FILE |
| MICHAEL REI DAVIS | | | ON FILE |
| MICHAEL REID MC GEHEE | | | ON FILE |
| MICHAEL REILLY WALSH | | | ON FILE |
| MICHAEL REIMAR SCHAUDIENST | | | ON FILE |
| MICHAEL REINHARDT LAURA | | | ON FILE |
| MICHAEL REIS | | | ON FILE |
| MICHAEL REISDORF | | | ON FILE |
| MICHAEL RELJIC | | | ON FILE |
| MICHAEL RELJIC | | | ON FILE |
| MICHAEL REMCO RUBEN DE VOS | | | ON FILE |
| MICHAEL RENE ALVAREZ | | | ON FILE |
| MICHAEL RENE AVNER RAINAL | | | ON FILE |
| MICHAEL RENE COURVOISIER | | | ON FILE |
| MICHAEL RENE HUERTAS | | | ON FILE |
| MICHAEL RENE RIVARD | | | ON FILE |
| MICHAEL RENE THOMAS | | | ON FILE |
| MICHAEL RESNICK | | | ON FILE |
| MICHAEL RESURRECCION | | | ON FILE |
| MICHAEL REUBEN WINSTROM | | | ON FILE |
| MICHAEL REY ESTRADA TRONO | | | ON FILE |
| MICHAEL REY MATIAS | | | ON FILE |
| MICHAEL REYNOLD BRASHIER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL REYNOLDS | | | ON FILE |
| MICHAEL REYNOLDS LOWTHORP | | | ON FILE |
| MICHAEL REZA HONAR | | | ON FILE |
| MICHAEL RHODES | | | ON FILE |
| MICHAEL RICARDO FERNANDEZ | | | ON FILE |
| MICHAEL RICARDO MERCHANT | | | ON FILE |
| MICHAEL RICE | | | ON FILE |
| MICHAEL RICHARD BAUTISTA | | | ON FILE |
| MICHAEL RICHARD BIBEAU | | | ON FILE |
| MICHAEL RICHARD BIRD | | | ON FILE |
| MICHAEL RICHARD BORST | | | ON FILE |
| MICHAEL RICHARD BROWN | | | ON FILE |
| MICHAEL RICHARD BUKOWSKI | | | ON FILE |
| MICHAEL RICHARD BUYSSE | | | ON FILE |
| MICHAEL RICHARD CLEMENT JR | | | ON FILE |
| MICHAEL RICHARD COOK | | | ON FILE |
| MICHAEL RICHARD DIXON | | | ON FILE |
| MICHAEL RICHARD DIXON | | | ON FILE |
| MICHAEL RICHARD DOYLE | | | ON FILE |
| MICHAEL RICHARD FORTE | | | ON FILE |
| MICHAEL RICHARD GAMACHE | | | ON FILE |
| MICHAEL RICHARD GOLDMAN | | | ON FILE |
| MICHAEL RICHARD HARRISON | | | ON FILE |
| MICHAEL RICHARD HAYES | | | ON FILE |
| MICHAEL RICHARD HILL | | | ON FILE |
| MICHAEL RICHARD HOLWILL | | | ON FILE |
| MICHAEL RICHARD KAMAN | | | ON FILE |
| MICHAEL RICHARD KARCIC | | | ON FILE |
| MICHAEL RICHARD KEAG | | | ON FILE |
| MICHAEL RICHARD KINNEY | | | ON FILE |
| MICHAEL RICHARD LANDRY | | | ON FILE |
| MICHAEL RICHARD LARSON | | | ON FILE |
| MICHAEL RICHARD LEDERER | | | ON FILE |
| MICHAEL RICHARD LIPP | | | ON FILE |
| MICHAEL RICHARD LOFTUS | | | ON FILE |
| MICHAEL RICHARD LOMBARSKI JR | | | ON FILE |
| MICHAEL RICHARD LULEJIAN | | | ON FILE |
| MICHAEL RICHARD MARXEN | | | ON FILE |
| MICHAEL RICHARD MASON | | | ON FILE |
| MICHAEL RICHARD MAY | | | ON FILE |
| MICHAEL RICHARD MAY | | | ON FILE |
| MICHAEL RICHARD MAYERNIK | | | ON FILE |
| MICHAEL RICHARD MCCLURE | | | ON FILE |
| MICHAEL RICHARD MILLIKEN | | | ON FILE |
| MICHAEL RICHARD MORTON | | | ON FILE |
| MICHAEL RICHARD NORRIS | | | ON FILE |
| MICHAEL RICHARD OLOF BJORK | | | ON FILE |
| MICHAEL RICHARD PALOTAY | | | ON FILE |
| MICHAEL RICHARD PELOZA | | | ON FILE |
| MICHAEL RICHARD PETERSON | | | ON FILE |
| MICHAEL RICHARD PRICE | | | ON FILE |
| MICHAEL RICHARD PRIDDY | | | ON FILE |
| MICHAEL RICHARD PROSUK | | | ON FILE |
| MICHAEL RICHARD RIDER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL RICHARD SEITZ | | | ON FILE |
| MICHAEL RICHARD SHEEHAN | | | ON FILE |
| MICHAEL RICHARD SHTEFAN | | | ON FILE |
| MICHAEL RICHARD SILL | | | ON FILE |
| MICHAEL RICHARD SPIES | | | ON FILE |
| MICHAEL RICHARD STEVENS | | | ON FILE |
| MICHAEL RICHARD STEWART HARRISON | | | ON FILE |
| MICHAEL RICHARD TALLEY | | | ON FILE |
| MICHAEL RICHARD TAUBMAN | | | ON FILE |
| MICHAEL RICHARD TOPE | | | ON FILE |
| MICHAEL RICHARD TREGLOWN | | | ON FILE |
| MICHAEL RICHARD TRIFILO | | | ON FILE |
| MICHAEL RICHARD VERGONA | | | ON FILE |
| MICHAEL RICHARD WALKER | | | ON FILE |
| MICHAEL RICHARD WHITE | | | ON FILE |
| MICHAEL RICHARD WOJCIK | | | ON FILE |
| MICHAEL RICHARDO SMITH | | | ON FILE |
| MICHAEL RICHARDSON | | | ON FILE |
| MICHAEL RICHIE TJAHJADI | | | ON FILE |
| MICHAEL RICHMOND SOLOMON | | | ON FILE |
| MICHAEL RICHU NJUGUNA | | | ON FILE |
| MICHAEL RICKY HELM | | | ON FILE |
| MICHAEL RIO DESIRE F LEBON | | | ON FILE |
| MICHAEL RIPAMONTI | | | ON FILE |
| MICHAEL RISI | | | ON FILE |
| MICHAEL RISTESKI | | | ON FILE |
| MICHAEL RITTER | | | ON FILE |
| MICHAEL RITZ | | | ON FILE |
| MICHAEL RIZK | | | ON FILE |
| MICHAEL ROA-ESPINAL | | | ON FILE |
| MICHAEL ROBERSON | | | ON FILE |
| MICHAEL ROBERT | | | ON FILE |
| MICHAEL ROBERT A BOURGAUX | | | ON FILE |
| MICHAEL ROBERT ADAMS | | | ON FILE |
| MICHAEL ROBERT ALLEN WASHBURN | | | ON FILE |
| MICHAEL ROBERT ALLEY | | | ON FILE |
| MICHAEL ROBERT AMREN | | | ON FILE |
| MICHAEL ROBERT ANDERSON | | | ON FILE |
| MICHAEL ROBERT BAILEY | | | ON FILE |
| MICHAEL ROBERT BASELICE | | | ON FILE |
| MICHAEL ROBERT BATEMAN | | | ON FILE |
| MICHAEL ROBERT BEHUN | | | ON FILE |
| MICHAEL ROBERT BENE | | | ON FILE |
| MICHAEL ROBERT BERANEK | | | ON FILE |
| MICHAEL ROBERT BERNSTEIN | | | ON FILE |
| MICHAEL ROBERT BIGGS | | | ON FILE |
| MICHAEL ROBERT BOCK | | | ON FILE |
| MICHAEL ROBERT BONANCA | | | ON FILE |
| MICHAEL ROBERT BOONE | | | ON FILE |
| MICHAEL ROBERT BREITKREUTZ | | | ON FILE |
| MICHAEL ROBERT BRETERNITZ | | | ON FILE |
| MICHAEL ROBERT BROOKS | | | ON FILE |
| MICHAEL ROBERT CALKINS | | | ON FILE |
| MICHAEL ROBERT CAMPBELL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL ROBERT CHAMBERS | | | ON FILE |
| MICHAEL ROBERT CHANDLER | | | ON FILE |
| MICHAEL ROBERT CIPRIANI | | | ON FILE |
| MICHAEL ROBERT COLLEN | | | ON FILE |
| MICHAEL ROBERT COOK | | | ON FILE |
| MICHAEL ROBERT DALE | | | ON FILE |
| MICHAEL ROBERT DALESSANDRO | | | ON FILE |
| MICHAEL ROBERT DEGUIRE | | | ON FILE |
| MICHAEL ROBERT DICKINSON | | | ON FILE |
| MICHAEL ROBERT DIMMOCK | | | ON FILE |
| MICHAEL ROBERT DIRAMIO | | | ON FILE |
| MICHAEL ROBERT DUGAS | | | ON FILE |
| MICHAEL ROBERT DUKE | | | ON FILE |
| MICHAEL ROBERT DUUS | | | ON FILE |
| MICHAEL ROBERT DYKSTRA | | | ON FILE |
| MICHAEL ROBERT GABRIAN | | | ON FILE |
| MICHAEL ROBERT GARCIA | | | ON FILE |
| MICHAEL ROBERT GEORGE | | | ON FILE |
| MICHAEL ROBERT GERMAIN PRESCLER | | | ON FILE |
| MICHAEL ROBERT GILRAINE | | | ON FILE |
| MICHAEL ROBERT HARTOOG | | | ON FILE |
| MICHAEL ROBERT HAYNES | | | ON FILE |
| MICHAEL ROBERT HEINZ STAHMER | | | ON FILE |
| MICHAEL ROBERT HENRY | | | ON FILE |
| MICHAEL ROBERT HOLLAND | | | ON FILE |
| MICHAEL ROBERT HOUCK | | | ON FILE |
| MICHAEL ROBERT HOWELL | | | ON FILE |
| MICHAEL ROBERT JAUCIAN | | | ON FILE |
| MICHAEL ROBERT JOHNSON | | | ON FILE |
| MICHAEL ROBERT JONAS | | | ON FILE |
| MICHAEL ROBERT JUNG | | | ON FILE |
| MICHAEL ROBERT KILBOURNE | | | ON FILE |
| MICHAEL ROBERT KOZAR | | | ON FILE |
| MICHAEL ROBERT KRISTY | | | ON FILE |
| MICHAEL ROBERT KRUTSINGER | | | ON FILE |
| MICHAEL ROBERT LÃ–SER | | | ON FILE |
| MICHAEL ROBERT LEUNG | | | ON FILE |
| MICHAEL ROBERT LIN | | | ON FILE |
| MICHAEL ROBERT LINEGAR | | | ON FILE |
| MICHAEL ROBERT LUDWIG | | | ON FILE |
| MICHAEL ROBERT LYMBERIS | | | ON FILE |
| MICHAEL ROBERT LYNCH | | | ON FILE |
| MICHAEL ROBERT MALDONADO | | | ON FILE |
| MICHAEL ROBERT MANAHAN | | | ON FILE |
| MICHAEL ROBERT MARTIN | | | ON FILE |
| MICHAEL ROBERT MATHIOUDAKIS | | | ON FILE |
| MICHAEL ROBERT MC CARTHY | | | ON FILE |
| MICHAEL ROBERT MC ISAAC | | | ON FILE |
| MICHAEL ROBERT MCCABE | | | ON FILE |
| MICHAEL ROBERT MCCAULEY | | | ON FILE |
| MICHAEL ROBERT MCCLUNG | | | ON FILE |
| MICHAEL ROBERT MCCORMICK | | | ON FILE |
| MICHAEL ROBERT MCGINNIS | | | ON FILE |
| MICHAEL ROBERT MERHAR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL ROBERT METHVIN | | | ON FILE |
| MICHAEL ROBERT MILLER | | | ON FILE |
| MICHAEL ROBERT MILLER | | | ON FILE |
| MICHAEL ROBERT MINCKLER | | | ON FILE |
| MICHAEL ROBERT MORETTI | | | ON FILE |
| MICHAEL ROBERT MOZIE | | | ON FILE |
| MICHAEL ROBERT MURPHY | | | ON FILE |
| MICHAEL ROBERT MYERS | | | ON FILE |
| MICHAEL ROBERT OLDANI | | | ON FILE |
| MICHAEL ROBERT OLIVER VOLLENWEIDER | | | ON FILE |
| MICHAEL ROBERT PAOLINI | | | ON FILE |
| MICHAEL ROBERT PEARSON | | | ON FILE |
| MICHAEL ROBERT PENDOLA | | | ON FILE |
| MICHAEL ROBERT PENTIER | | | ON FILE |
| MICHAEL ROBERT PEPLINSKI | | | ON FILE |
| MICHAEL ROBERT PHILLIPS | | | ON FILE |
| MICHAEL ROBERT POLLACK | | | ON FILE |
| MICHAEL ROBERT PRICE | | | ON FILE |
| MICHAEL ROBERT PRIMEAU | | | ON FILE |
| MICHAEL ROBERT RASPANTI | | | ON FILE |
| MICHAEL ROBERT REID | | | ON FILE |
| MICHAEL ROBERT RENNIER | | | ON FILE |
| MICHAEL ROBERT ROBERTI | | | ON FILE |
| MICHAEL ROBERT ROHR | | | ON FILE |
| MICHAEL ROBERT ROSE | | | ON FILE |
| MICHAEL ROBERT ROUTLEDGE | | | ON FILE |
| MICHAEL ROBERT RZOMP | | | ON FILE |
| MICHAEL ROBERT SAINDON | | | ON FILE |
| MICHAEL ROBERT SALMON | | | ON FILE |
| MICHAEL ROBERT SANDERSON | | | ON FILE |
| MICHAEL ROBERT SCOTT | | | ON FILE |
| MICHAEL ROBERT SIGAL | | | ON FILE |
| MICHAEL ROBERT SIKORA | | | ON FILE |
| MICHAEL ROBERT SPIEGLER | | | ON FILE |
| MICHAEL ROBERT STEEL | | | ON FILE |
| MICHAEL ROBERT STEEL | | | ON FILE |
| MICHAEL ROBERT STOCKER | | | ON FILE |
| MICHAEL ROBERT STOJKOVIC | | | ON FILE |
| MICHAEL ROBERT SUTTON | | | ON FILE |
| MICHAEL ROBERT SZIPSZKY | | | ON FILE |
| MICHAEL ROBERT THORPE | | | ON FILE |
| MICHAEL ROBERT TRUETKEN | | | ON FILE |
| MICHAEL ROBERT TUBBS | | | ON FILE |
| MICHAEL ROBERT VAN MILLIGAN | | | ON FILE |
| MICHAEL ROBERT VROLIJK | | | ON FILE |
| MICHAEL ROBERT WALKER | | | ON FILE |
| MICHAEL ROBERT WARD | | | ON FILE |
| MICHAEL ROBERT WARRINER | | | ON FILE |
| MICHAEL ROBERT WASKI | | | ON FILE |
| MICHAEL ROBERT WATSON | | | ON FILE |
| MICHAEL ROBERT WEBB | | | ON FILE |
| MICHAEL ROBERT WEBSTER | | | ON FILE |
| MICHAEL ROBERT WICKSON | | | ON FILE |
| MICHAEL ROBERT WILSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL ROBERT WITKOWSKI | | | ON FILE |
| MICHAEL ROBERT WITTMEYER | | | ON FILE |
| MICHAEL ROBERT YOUNG | | | ON FILE |
| MICHAEL ROBERTCARSON RIESS | | | ON FILE |
| MICHAEL ROBERTO MARRELLO | | | ON FILE |
| MICHAEL ROBERTO REYES | | | ON FILE |
| MICHAEL ROBERTS | | | ON FILE |
| MICHAEL ROBERTSON | | | ON FILE |
| MICHAEL ROBERTWAYNE BELL | | | ON FILE |
| MICHAEL ROBIN FABRY | | | ON FILE |
| MICHAEL ROBIN FABRY | | | ON FILE |
| MICHAEL ROBIN THOMAS | | | ON FILE |
| MICHAEL ROBINSON | | | ON FILE |
| MICHAEL ROBSON ELLIOTT | | | ON FILE |
| MICHAEL ROCCO DI MATTEO | | | ON FILE |
| MICHAEL ROCCO RAINONE | | | ON FILE |
| MICHAEL RODERICK CALDWELL | | | ON FILE |
| MICHAEL RODGER CUNNINGHAM | | | ON FILE |
| MICHAEL RODNAVARRO LASAP | | | ON FILE |
| MICHAEL RODNEY BLASCHE | | | ON FILE |
| MICHAEL RODOV | | | ON FILE |
| MICHAEL RODRIGUEZ | | | ON FILE |
| MICHAEL RODRIGUEZ | | | ON FILE |
| MICHAEL RODSGAARD KNAK | | | ON FILE |
| MICHAEL RODWAAN | | | ON FILE |
| MICHAEL ROGACHEVSKY | | | ON FILE |
| MICHAEL ROGER HERSON | | | ON FILE |
| MICHAEL ROGER MARTEN | | | ON FILE |
| MICHAEL ROGER OPPIZZI | | | ON FILE |
| MICHAEL ROGER REVEL | | | ON FILE |
| MICHAEL ROGER TESFAYE TROEHLER | | | ON FILE |
| MICHAEL ROGIER JANSSEN | | | ON FILE |
| MICHAEL ROHRER | | | ON FILE |
| MICHAEL ROITMAN | | | ON FILE |
| MICHAEL ROLAND BEAUFILS | | | ON FILE |
| MICHAEL ROLAND CARR | | | ON FILE |
| MICHAEL ROLAND DEDEKIND | | | ON FILE |
| MICHAEL ROLAND HARVEY | | | ON FILE |
| MICHAEL ROLAND HEID | | | ON FILE |
| MICHAEL ROLAND WEISS | | | ON FILE |
| MICHAEL ROMAN FELDMAN | | | ON FILE |
| MICHAEL ROMAN HOLOWATYJ | | | ON FILE |
| MICHAEL RON DEN HOLLANDER | | | ON FILE |
| MICHAEL RON DUWE | | | ON FILE |
| MICHAEL RONALD COGGAN | | | ON FILE |
| MICHAEL RONALD DAWTON | | | ON FILE |
| MICHAEL RONALD II RICHARD | | | ON FILE |
| MICHAEL RONALD WARREN | | | ON FILE |
| MICHAEL RONAN CONLON | | | ON FILE |
| MICHAEL RONEY | | | ON FILE |
| MICHAEL RONNIE CRUZ | | | ON FILE |
| MICHAEL RONNIE RAMOS | | | ON FILE |
| MICHAEL ROOS HENSON | | | ON FILE |
| MICHAEL ROSA C DEVOS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL ROSE | | | ON FILE |
| MICHAEL ROSENKRANTZ | | | ON FILE |
| MICHAEL ROSENKRANZ | | | ON FILE |
| MICHAEL ROSER | | | ON FILE |
| MICHAEL ROSETZ | | | ON FILE |
| MICHAEL ROSS BINGLEY | | | ON FILE |
| MICHAEL ROSS GOLDIN | | | ON FILE |
| MICHAEL ROSS GRAYSON | | | ON FILE |
| MICHAEL ROSS PENDERGAST | | | ON FILE |
| MICHAEL ROSS SANDLER | | | ON FILE |
| MICHAEL ROSS VINARUB | | | ON FILE |
| MICHAEL ROSS VINARUB | | | ON FILE |
| MICHAEL ROSS WILSON | | | ON FILE |
| MICHAEL ROSS ZANER | | | ON FILE |
| MICHAEL ROTH POYTHRESS | | | ON FILE |
| MICHAEL ROTHENWAENDER | | | ON FILE |
| MICHAEL ROTHMANN | | | ON FILE |
| MICHAEL ROUSSEL | | | ON FILE |
| MICHAEL ROY ANDERSEN | | | ON FILE |
| MICHAEL ROY CALLAWAY | | | ON FILE |
| MICHAEL ROY CHIN | | | ON FILE |
| MICHAEL ROY GILMOUR | | | ON FILE |
| MICHAEL ROY GOODALL | | | ON FILE |
| MICHAEL ROY JUSTICE | | | ON FILE |
| MICHAEL ROY KOTELES | | | ON FILE |
| MICHAEL ROY ZAMORA | | | ON FILE |
| MICHAEL ROYSTON NICHOLAS | | | ON FILE |
| MICHAEL RUBIN | | | ON FILE |
| MICHAEL RUBY | | | ON FILE |
| MICHAEL RUCKER | | | ON FILE |
| MICHAEL RUDOLF HÃ„GE | | | ON FILE |
| MICHAEL RUDOLF HEGNER | | | ON FILE |
| MICHAEL RUDOLF RIEDEL | | | ON FILE |
| MICHAEL RUDOLPH GESCHE | | | ON FILE |
| MICHAEL RUDZKI | | | ON FILE |
| MICHAEL RUECKER | | | ON FILE |
| MICHAEL RUF | | | ON FILE |
| MICHAEL RUHLAND | | | ON FILE |
| MICHAEL RUIZ | | | ON FILE |
| MICHAEL RUNDLE GARVIS | | | ON FILE |
| MICHAEL RUSCH | | | ON FILE |
| MICHAEL RUSS | | | ON FILE |
| MICHAEL RUSSELL | | | ON FILE |
| MICHAEL RUSSELL | | | ON FILE |
| MICHAEL RUSSELL FORTWENGLER | | | ON FILE |
| MICHAEL RUSSELL HASSELSTROM | | | ON FILE |
| MICHAEL RUSSELL ROSETE | | | ON FILE |
| MICHAEL RUSSELL STEPANOVIC | | | ON FILE |
| MICHAEL RUSSO | | | ON FILE |
| MICHAEL RUVALCABA | | | ON FILE |
| MICHAEL RUXIN | | | ON FILE |
| MICHAEL RYAN | | | ON FILE |
| MICHAEL RYAN BATES | | | ON FILE |
| MICHAEL RYAN BILLINGSLEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL RYAN BROWN | | | ON FILE |
| MICHAEL RYAN CASTRO | | | ON FILE |
| MICHAEL RYAN CETOLA | | | ON FILE |
| MICHAEL RYAN DEBONA | | | ON FILE |
| MICHAEL RYAN DILLON | | | ON FILE |
| MICHAEL RYAN ESTRELLA | | | ON FILE |
| MICHAEL RYAN FAULKNER | | | ON FILE |
| MICHAEL RYAN FITZPATRICK | | | ON FILE |
| MICHAEL RYAN FRANK | | | ON FILE |
| MICHAEL RYAN GARDINER | | | ON FILE |
| MICHAEL RYAN GILBERT | | | ON FILE |
| MICHAEL RYAN GLOVIS | | | ON FILE |
| MICHAEL RYAN GREENSIDES | | | ON FILE |
| MICHAEL RYAN HEDLUND | | | ON FILE |
| MICHAEL RYAN JOHNSON | | | ON FILE |
| MICHAEL RYAN JORDAN | | | ON FILE |
| MICHAEL RYAN KANE | | | ON FILE |
| MICHAEL RYAN LEONARD | | | ON FILE |
| MICHAEL RYAN LEVITSKY | | | ON FILE |
| MICHAEL RYAN LINDEN | | | ON FILE |
| MICHAEL RYAN MC QUAID | | | ON FILE |
| MICHAEL RYAN MC QUAID | | | ON FILE |
| MICHAEL RYAN MCANDREW | | | ON FILE |
| MICHAEL RYAN MENTELE | | | ON FILE |
| MICHAEL RYAN MILTON | | | ON FILE |
| MICHAEL RYAN MONTANA | | | ON FILE |
| MICHAEL RYAN MORADIAN | | | ON FILE |
| MICHAEL RYAN MORFELD | | | ON FILE |
| MICHAEL RYAN MOYA | | | ON FILE |
| MICHAEL RYAN NEMKE | | | ON FILE |
| MICHAEL RYAN OCONNOR | | | ON FILE |
| MICHAEL RYAN P K MCKAIN | | | ON FILE |
| MICHAEL RYAN PEREZ | | | ON FILE |
| MICHAEL RYAN PETERSON | | | ON FILE |
| MICHAEL RYAN PHILLIPS | | | ON FILE |
| MICHAEL RYAN PICKERT | | | ON FILE |
| MICHAEL RYAN REIDY | | | ON FILE |
| MICHAEL RYAN SCHWARTZ | | | ON FILE |
| MICHAEL RYAN SHEEHAN | | | ON FILE |
| MICHAEL RYAN SZETO | | | ON FILE |
| MICHAEL RYAN THORNTON | | | ON FILE |
| MICHAEL RYAN WEIST | | | ON FILE |
| MICHAEL RYAN WILLEMS | | | ON FILE |
| MICHAEL RYAN YEE | | | ON FILE |
| MICHAEL RYAN ZEILE | | | ON FILE |
| MICHAEL RYOM | | | ON FILE |
| MICHAEL RYVKIN | | | ON FILE |
| MICHAEL S ARENDSMAN | | | ON FILE |
| MICHAEL S BELVIN | | | ON FILE |
| MICHAEL S BRADY | | | ON FILE |
| MICHAEL S BYRNE | | | ON FILE |
| MICHAEL S CALDWELL | | | ON FILE |
| MICHAEL S CANDELORO | | | ON FILE |
| MICHAEL S CARREIRO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL S CHESEBRO | | | ON FILE |
| MICHAEL S CLEMENTE | | | ON FILE |
| MICHAEL S COCKERILL | | | ON FILE |
| MICHAEL S COLE | | | ON FILE |
| MICHAEL S CONFORTI | | | ON FILE |
| MICHAEL S CRAIG | | | ON FILE |
| MICHAEL S DRIES | | | ON FILE |
| MICHAEL S ENRIGHT | | | ON FILE |
| MICHAEL S FITZGERALD | | | ON FILE |
| MICHAEL S FLETCHER NORRIS | | | ON FILE |
| MICHAEL S FLYNN JR | | | ON FILE |
| MICHAEL S FORSYTHE | | | ON FILE |
| MICHAEL S FREEMAN | | | ON FILE |
| MICHAEL S FRIEDBERG | | | ON FILE |
| MICHAEL S FRIEDBERG | | | ON FILE |
| MICHAEL S GIBSON | | | ON FILE |
| MICHAEL S GLICAS | | | ON FILE |
| MICHAEL S GLUCK | | | ON FILE |
| MICHAEL S GRIFFIN | | | ON FILE |
| MICHAEL S GROCHOWSKI | | | ON FILE |
| MICHAEL S HART | | | ON FILE |
| MICHAEL S HUGGINS | | | ON FILE |
| MICHAEL S ILLIANO | | | ON FILE |
| MICHAEL S KELLY | | | ON FILE |
| MICHAEL S LOWRY | | | ON FILE |
| MICHAEL S MAU | | | ON FILE |
| MICHAEL S MAZZOTTA | | | ON FILE |
| MICHAEL S MAZZOTTA | | | ON FILE |
| MICHAEL S MCKAY | | | ON FILE |
| MICHAEL S MEROLLA | | | ON FILE |
| MICHAEL S MILAZZO | | | ON FILE |
| MICHAEL S MILLS | | | ON FILE |
| MICHAEL S MORRISON | | | ON FILE |
| MICHAEL S PARKER | | | ON FILE |
| MICHAEL S PHOEBUS | | | ON FILE |
| MICHAEL S REILLY | | | ON FILE |
| MICHAEL S SATTLER | | | ON FILE |
| MICHAEL S SINGER | | | ON FILE |
| MICHAEL S SOLANO | | | ON FILE |
| MICHAEL S STANLEY | | | ON FILE |
| MICHAEL S W HSU | | | ON FILE |
| MICHAEL S WEINSTEIN | | | ON FILE |
| MICHAEL S WINOGRAD | | | ON FILE |
| MICHAEL S WOODY | | | ON FILE |
| MICHAEL SABELLI | | | ON FILE |
| MICHAEL SABRY GUIRGUIS | | | ON FILE |
| MICHAEL SADRI | | | ON FILE |
| MICHAEL SAENZ | | | ON FILE |
| MICHAEL SAGER | | | ON FILE |
| MICHAEL SAGER | | | ON FILE |
| MICHAEL SAI FAI WONG | | | ON FILE |
| MICHAEL SAKURAY | | | ON FILE |
| MICHAEL SALEEB | | | ON FILE |
| MICHAEL SALIM KHOURY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL SALIOLA | | | ON FILE |
| MICHAEL SALKANOVIC | | | ON FILE |
| MICHAEL SALOMON COHEN | | | ON FILE |
| MICHAEL SALVADOR AVILA | | | ON FILE |
| MICHAEL SALVATOR VITALE | | | ON FILE |
| MICHAEL SALVATORE BARONE | | | ON FILE |
| MICHAEL SALVATORE MERSON | | | ON FILE |
| MICHAEL SALVATORE SORRENTINO | | | ON FILE |
| MICHAEL SAM JUN MING | | | ON FILE |
| MICHAEL SAMMAN | | | ON FILE |
| MICHAEL SAMPSON | | | ON FILE |
| MICHAEL SAMS | | | ON FILE |
| MICHAEL SAMUEL ESTRADA | | | ON FILE |
| MICHAEL SAMUEL MONCTON | | | ON FILE |
| MICHAEL SAMUEL MOUSTAKAS | | | ON FILE |
| MICHAEL SAMUEL MUNZER | | | ON FILE |
| MICHAEL SAMUEL PORTERA | | | ON FILE |
| MICHAEL SANCHEZ INIESTA | | | ON FILE |
| MICHAEL SANDER KLINTRUP JENSEN | | | ON FILE |
| MICHAEL SANG KIM | | | ON FILE |
| MICHAEL SANGWON LEE | | | ON FILE |
| MICHAEL SANTAGUIDA | | | ON FILE |
| MICHAEL SANTANA JR | | | ON FILE |
| MICHAEL SANTOS SILVEIRA | | | ON FILE |
| MICHAEL SAPLOLU | | | ON FILE |
| MICHAEL SARDU | | | ON FILE |
| MICHAEL SARKISSIAN | | | ON FILE |
| MICHAEL SARMAD RIHANI | | | ON FILE |
| MICHAEL SASCHA ROTERMAN | | | ON FILE |
| MICHAEL SASSONE | | | ON FILE |
| MICHAEL SAVAS MAFILIOS | | | ON FILE |
| MICHAEL SAVINO | | | ON FILE |
| MICHAEL SAVITHRA WANDELER | | | ON FILE |
| MICHAEL SAVVA MATZKEVICH | | | ON FILE |
| MICHAEL SAVVAS | | | ON FILE |
| MICHAEL SAWICKI | | | ON FILE |
| MICHAEL SAWYER DAVIS | | | ON FILE |
| MICHAEL SCALISI | | | ON FILE |
| MICHAEL SCARFO | | | ON FILE |
| MICHAEL SCHÃ„F | | | ON FILE |
| MICHAEL SCHÃ„FERS | | | ON FILE |
| MICHAEL SCHÃ–FER | | | ON FILE |
| MICHAEL SCHEJA | | | ON FILE |
| MICHAEL SCHERNTHANER | | | ON FILE |
| MICHAEL SCHERNTHANER | | | ON FILE |
| MICHAEL SCHEUNER | | | ON FILE |
| MICHAEL SCHIEFERSTEIN HARTL | | | ON FILE |
| MICHAEL SCHIETINGER | | | ON FILE |
| MICHAEL SCHIFFER | | | ON FILE |
| MICHAEL SCHILLING | | | ON FILE |
| MICHAEL SCHILLINGER | | | ON FILE |
| MICHAEL SCHIMPELSBERGER | | | ON FILE |
| MICHAEL SCHINDLER | | | ON FILE |
| MICHAEL SCHLAM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL SCHLOSSER | | | ON FILE |
| MICHAEL SCHMIDTS | | | ON FILE |
| MICHAEL SCHMORANZ | | | ON FILE |
| MICHAEL SCHNEIDER | | | ON FILE |
| MICHAEL SCHNEIDER | | | ON FILE |
| MICHAEL SCHNEIDER | | | ON FILE |
| MICHAEL SCHNEIDER | | | ON FILE |
| MICHAEL SCHNYDER | | | ON FILE |
| MICHAEL SCHOETTLER | | | ON FILE |
| MICHAEL SCHOLL | | | ON FILE |
| MICHAEL SCHOONBROODT | | | ON FILE |
| MICHAEL SCHOU LARSEN | | | ON FILE |
| MICHAEL SCHOUTEN | | | ON FILE |
| MICHAEL SCHRAITLE | | | ON FILE |
| MICHAEL SCHREDL | | | ON FILE |
| MICHAEL SCHREITER | | | ON FILE |
| MICHAEL SCHREMPF | | | ON FILE |
| MICHAEL SCHROEDER | | | ON FILE |
| MICHAEL SCHROEDER | | | ON FILE |
| MICHAEL SCHULTZ | | | ON FILE |
| MICHAEL SCHULTZ | | | ON FILE |
| MICHAEL SCHUSTER | | | ON FILE |
| MICHAEL SCHUSTER | | | ON FILE |
| MICHAEL SCHUTT | | | ON FILE |
| MICHAEL SCHWALM | | | ON FILE |
| MICHAEL SCHWARTZ | | | ON FILE |
| MICHAEL SCHWIDDER | | | ON FILE |
| MICHAEL SCHWING | | | ON FILE |
| MICHAEL SCOT BURNETT | | | ON FILE |
| MICHAEL SCOT NEFF | | | ON FILE |
| MICHAEL SCOT PEASE | | | ON FILE |
| MICHAEL SCOTT ALLEN | | | ON FILE |
| MICHAEL SCOTT AMADO | | | ON FILE |
| MICHAEL SCOTT BALFANZ | | | ON FILE |
| MICHAEL SCOTT BANOCY | | | ON FILE |
| MICHAEL SCOTT BEALS | | | ON FILE |
| MICHAEL SCOTT BLILEY | | | ON FILE |
| MICHAEL SCOTT BRANUM | | | ON FILE |
| MICHAEL SCOTT BRAUN | | | ON FILE |
| MICHAEL SCOTT BROOKS | | | ON FILE |
| MICHAEL SCOTT BROZMAN | | | ON FILE |
| MICHAEL SCOTT BUGELLI | | | ON FILE |
| MICHAEL SCOTT CARPENTER | | | ON FILE |
| MICHAEL SCOTT CORNWELL | | | ON FILE |
| MICHAEL SCOTT CRAIG | | | ON FILE |
| MICHAEL SCOTT CURIEL | | | ON FILE |
| MICHAEL SCOTT DALRYMPLE | | | ON FILE |
| MICHAEL SCOTT DAVIS | | | ON FILE |
| MICHAEL SCOTT DEGIORGIO | | | ON FILE |
| MICHAEL SCOTT DEMONGIN | | | ON FILE |
| MICHAEL SCOTT DEWITT | | | ON FILE |
| MICHAEL SCOTT EAVES | | | ON FILE |
| MICHAEL SCOTT FELTON | | | ON FILE |
| MICHAEL SCOTT FERGUSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL SCOTT FREEMAN | | | ON FILE |
| MICHAEL SCOTT FRESHKO | | | ON FILE |
| MICHAEL SCOTT GARNICK | | | ON FILE |
| MICHAEL SCOTT GETZ | | | ON FILE |
| MICHAEL SCOTT GILLESPIE | | | ON FILE |
| MICHAEL SCOTT GOTTLIEB | | | ON FILE |
| MICHAEL SCOTT GRIZZLE | | | ON FILE |
| MICHAEL SCOTT HARRIS | | | ON FILE |
| MICHAEL SCOTT HENCE | | | ON FILE |
| MICHAEL SCOTT HENCE | | | ON FILE |
| MICHAEL SCOTT HENCE | | | ON FILE |
| MICHAEL SCOTT JACKNESS | | | ON FILE |
| MICHAEL SCOTT JACOBSON | | | ON FILE |
| MICHAEL SCOTT JARVIS | | | ON FILE |
| MICHAEL SCOTT JENNINGS | | | ON FILE |
| MICHAEL SCOTT JOSLIN | | | ON FILE |
| MICHAEL SCOTT KELLEY | | | ON FILE |
| MICHAEL SCOTT KELLY | | | ON FILE |
| MICHAEL SCOTT KELLY | | | ON FILE |
| MICHAEL SCOTT KIRBY | | | ON FILE |
| MICHAEL SCOTT KIRBY | | | ON FILE |
| MICHAEL SCOTT KUNKEL | | | ON FILE |
| MICHAEL SCOTT LEBHAR | | | ON FILE |
| MICHAEL SCOTT LEMPEL | | | ON FILE |
| MICHAEL SCOTT LISTER | | | ON FILE |
| MICHAEL SCOTT MACAULAY | | | ON FILE |
| MICHAEL SCOTT MARKIN | | | ON FILE |
| MICHAEL SCOTT MCCULLOUGH | | | ON FILE |
| MICHAEL SCOTT MILLER JR | | | ON FILE |
| MICHAEL SCOTT MILLNER | | | ON FILE |
| MICHAEL SCOTT MINER | | | ON FILE |
| MICHAEL SCOTT MONDELL | | | ON FILE |
| MICHAEL SCOTT MOOREHEAD | | | ON FILE |
| MICHAEL SCOTT MULLVAIN | | | ON FILE |
| MICHAEL SCOTT NEAL | | | ON FILE |
| MICHAEL SCOTT NIELD | | | ON FILE |
| MICHAEL SCOTT PARITEE | | | ON FILE |
| MICHAEL SCOTT PARKER | | | ON FILE |
| MICHAEL SCOTT PATTERSON | | | ON FILE |
| MICHAEL SCOTT PITRE | | | ON FILE |
| MICHAEL SCOTT PORTER | | | ON FILE |
| MICHAEL SCOTT RILEY | | | ON FILE |
| MICHAEL SCOTT RITTER | | | ON FILE |
| MICHAEL SCOTT ROBERTS | | | ON FILE |
| MICHAEL SCOTT ROBERTS | | | ON FILE |
| MICHAEL SCOTT ROE | | | ON FILE |
| MICHAEL SCOTT ROELS | | | ON FILE |
| MICHAEL SCOTT ROELS | | | ON FILE |
| MICHAEL SCOTT ROELS | | | ON FILE |
| MICHAEL SCOTT ROELS | | | ON FILE |
| MICHAEL SCOTT ROLL UNKRICH | | | ON FILE |
| MICHAEL SCOTT ROSS | | | ON FILE |
| MICHAEL SCOTT SCHOENECKER | | | ON FILE |
| MICHAEL SCOTT SCHOONOVER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL SCOTT SCRUGGS | | | ON FILE |
| MICHAEL SCOTT SECHRIST | | | ON FILE |
| MICHAEL SCOTT SHACKELFORD | | | ON FILE |
| MICHAEL SCOTT SLATER | | | ON FILE |
| MICHAEL SCOTT SOMMERS | | | ON FILE |
| MICHAEL SCOTT STANGHELLINI | | | ON FILE |
| MICHAEL SCOTT SZERENCSY | | | ON FILE |
| MICHAEL SCOTT TOPOR | | | ON FILE |
| MICHAEL SCOTT ULM | | | ON FILE |
| MICHAEL SCOTT VAN BERGEN | | | ON FILE |
| MICHAEL SCOTT VANACKER | | | ON FILE |
| MICHAEL SCOTT VINCENT | | | ON FILE |
| MICHAEL SCOTT WEINSTEIN | | | ON FILE |
| MICHAEL SCOTT WEISENBERG | | | ON FILE |
| MICHAEL SCOTT WETHINGTON | | | ON FILE |
| MICHAEL SCOTT WHEELER | | | ON FILE |
| MICHAEL SCOTTI | | | ON FILE |
| MICHAEL SEAN BEADERSTADT | | | ON FILE |
| MICHAEL SEAN CHEN | | | ON FILE |
| MICHAEL SEAN CUTHBERT REED | | | ON FILE |
| MICHAEL SEAN FITZSIMMONS | | | ON FILE |
| MICHAEL SEAN FLINT | | | ON FILE |
| MICHAEL SEAN GRAHAM | | | ON FILE |
| MICHAEL SEAN HARKE | | | ON FILE |
| MICHAEL SEAN HAUPERS | | | ON FILE |
| MICHAEL SEAN HOLLMAN | | | ON FILE |
| MICHAEL SEAN IVERS | | | ON FILE |
| MICHAEL SEAN MCKAIG | | | ON FILE |
| MICHAEL SEAN MULLANEY | | | ON FILE |
| MICHAEL SEAN MURPHY | | | ON FILE |
| MICHAEL SEAN RADOJEVIC | | | ON FILE |
| MICHAEL SEAN RESTA | | | ON FILE |
| MICHAEL SEAN REYES | | | ON FILE |
| MICHAEL SEAN RICHARDSON | | | ON FILE |
| MICHAEL SEAN ROBINSON | | | ON FILE |
| MICHAEL SEAN SCARBOROUGH | | | ON FILE |
| MICHAEL SEAN SOBECK | | | ON FILE |
| MICHAEL SEAN WILL | | | ON FILE |
| MICHAEL SEAY III | | | ON FILE |
| MICHAEL SEBASTIAN CURRY | | | ON FILE |
| MICHAEL SEBASTIAN GROEGER | | | ON FILE |
| MICHAEL SEBASTIAN HOFBAUER | | | ON FILE |
| MICHAEL SEBASTIAN PROTTE | | | ON FILE |
| MICHAEL SEBASTIAN T K SCHRODER | | | ON FILE |
| MICHAEL SECULA | | | ON FILE |
| MICHAEL SEDILLO ANTHONY | | | ON FILE |
| MICHAEL SEEGER | | | ON FILE |
| MICHAEL SEEMANN | | | ON FILE |
| MICHAEL SEGUIN | | | ON FILE |
| MICHAEL SEIDEL | | | ON FILE |
| MICHAEL SEIDEL | | | ON FILE |
| MICHAEL SEJIN SOK | | | ON FILE |
| MICHAEL SELASIE BANKAS | | | ON FILE |
| MICHAEL SENATORE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL SENGKEOMYXAY | | | ON FILE |
| MICHAEL SEQUOIA GRIMM | | | ON FILE |
| MICHAEL SERAFINJ SANGABRIEL | | | ON FILE |
| MICHAEL SERGEY PARKANSKIY | | | ON FILE |
| MICHAEL SERKAN SAXER | | | ON FILE |
| MICHAEL SETH BENDETT | | | ON FILE |
| MICHAEL SEUFERT | | | ON FILE |
| MICHAEL SEWARD | | | ON FILE |
| MICHAEL SHABIN KHACHEKIAN | | | ON FILE |
| MICHAEL SHABON JAVID | | | ON FILE |
| MICHA-EL SHADDAI GAIRAUD | | | ON FILE |
| MICHAEL SHAKESPEARE HUSTED | | | ON FILE |
| MICHAEL SHALEN BHIM | | | ON FILE |
| MICHAEL SHALOM JOSEPH | | | ON FILE |
| MICHAEL SHAMON | | | ON FILE |
| MICHAEL SHANE ANDERSON | | | ON FILE |
| MICHAEL SHANE ARCHER | | | ON FILE |
| MICHAEL SHANE BOWER | | | ON FILE |
| MICHAEL SHANE BRENTON | | | ON FILE |
| MICHAEL SHANE CRANDALL | | | ON FILE |
| MICHAEL SHANE EISINGER | | | ON FILE |
| MICHAEL SHANE GALLAGHER | | | ON FILE |
| MICHAEL SHANE GOFF | | | ON FILE |
| MICHAEL SHANE HENDRIX | | | ON FILE |
| MICHAEL SHANE JOHNSTON | | | ON FILE |
| MICHAEL SHANE KAISHER | | | ON FILE |
| MICHAEL SHANE LEE | | | ON FILE |
| MICHAEL SHANE LONG | | | ON FILE |
| MICHAEL SHANE MINTER | | | ON FILE |
| MICHAEL SHANE MITCHEM | | | ON FILE |
| MICHAEL SHANE MORRIS | | | ON FILE |
| MICHAEL SHANE MOWRY | | | ON FILE |
| MICHAEL SHANE PEER | | | ON FILE |
| MICHAEL SHANE PURL | | | ON FILE |
| MICHAEL SHANE PURL | | | ON FILE |
| MICHAEL SHANE READE | | | ON FILE |
| MICHAEL SHANE RICHARDSON | | | ON FILE |
| MICHAEL SHANE RUSSELL | | | ON FILE |
| MICHAEL SHANE SHIELDS | | | ON FILE |
| MICHAEL SHANE SHIELDS | | | ON FILE |
| MICHAEL SHANE STERSIC | | | ON FILE |
| MICHAEL SHANE TAPPER | | | ON FILE |
| MICHAEL SHANE TOON | | | ON FILE |
| MICHAEL SHANE WEBER | | | ON FILE |
| MICHAEL SHANE WHITE | | | ON FILE |
| MICHAEL SHANGHOON KWAK | | | ON FILE |
| MICHAEL SHANNON MCNEAL | | | ON FILE |
| MICHAEL SHANNON VANCE | | | ON FILE |
| MICHAEL SHANNONMCWHIRTER KALE | | | ON FILE |
| MICHAEL SHANON PERKINS | | | ON FILE |
| MICHAEL SHAUN BAILUND | | | ON FILE |
| MICHAEL SHAUN TURNER | | | ON FILE |
| MICHAEL SHAUWAY HOWO | | | ON FILE |
| MICHAEL SHAW ROBERTS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL SHAWN DEFAUW | | | ON FILE |
| MICHAEL SHAWN FOX | | | ON FILE |
| MICHAEL SHAWN FULLENKAMP | | | ON FILE |
| MICHAEL SHAWN JONES | | | ON FILE |
| MICHAEL SHAWN KELLEY | | | ON FILE |
| MICHAEL SHAWN KELLEY II | | | ON FILE |
| MICHAEL SHAWN KINZIE | | | ON FILE |
| MICHAEL SHAWN MILES | | | ON FILE |
| MICHAEL SHAWN MULLINS | | | ON FILE |
| MICHAEL SHAWN POWERS | | | ON FILE |
| MICHAEL SHAWN RADZIMINSKI | | | ON FILE |
| MICHAEL SHAWN VESTAL | | | ON FILE |
| MICHAEL SHAYNE LOMBARDI | | | ON FILE |
| MICHAEL SHAYNE TANGA | | | ON FILE |
| MICHAEL SHEA CAIN | | | ON FILE |
| MICHAEL SHEEHAN | | | ON FILE |
| MICHAEL SHEEHAN | | | ON FILE |
| MICHAEL SHELDON ATKINSON | | | ON FILE |
| MICHAEL SHELDON PIERSON | | | ON FILE |
| MICHAEL SHELDON WANN | | | ON FILE |
| MICHAEL SHELTON WENTZ | | | ON FILE |
| MICHAEL SHEN | | | ON FILE |
| MICHAEL SHERRILL | | | ON FILE |
| MICHAEL SHIH YAO WEI | | | ON FILE |
| MICHAEL SHINODA | | | ON FILE |
| MICHAEL SHNAIDMAN | | | ON FILE |
| MICHAEL SHORTELL | | | ON FILE |
| MICHAEL SHOTA LIPARTELIANI | | | ON FILE |
| MICHAEL SHOWELL | | | ON FILE |
| MICHAEL SHOWELL | | | ON FILE |
| MICHAEL SIEBER | | | ON FILE |
| MICHAEL SIGAL | | | ON FILE |
| MICHAEL SILLER | | | ON FILE |
| MICHAEL SIMIONE | | | ON FILE |
| MICHAEL SIMKIN | | | ON FILE |
| MICHAEL SIMON A BLOCKX | | | ON FILE |
| MICHAEL SIMON ANGELO | | | ON FILE |
| MICHAEL SIMON ENJOLRAS | | | ON FILE |
| MICHAEL SIMON HEROD | | | ON FILE |
| MICHAEL SIMON KALATZIS | | | ON FILE |
| MICHAEL SIMON LEMKE | | | ON FILE |
| MICHAEL SIMON OPFERKUCH | | | ON FILE |
| MICHAEL SIMS | | | ON FILE |
| MICHAEL SIRGHE | | | ON FILE |
| MICHAEL SIRKO | | | ON FILE |
| MICHAEL SIRRAH WALLER | | | ON FILE |
| MICHAEL SIVA PRASAD GOPAL PILLAI | | | ON FILE |
| MICHAEL SIVAN | | | ON FILE |
| MICHAEL SIYANTHAN KANAPATHIPILLAI | | | ON FILE |
| MICHAEL SIYUAN WANG | | | ON FILE |
| MICHAEL SJOBERG | | | ON FILE |
| MICHAEL SKIDMORE | | | ON FILE |
| MICHAEL SKILI FUCHS | | | ON FILE |
| MICHAEL SKINNER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL SLABITCHER ARTEAGA | | | ON FILE |
| MICHAEL SLOAN | | | ON FILE |
| MICHAEL SMELTZER | | | ON FILE |
| MICHAEL SMITH | | | ON FILE |
| MICHAEL SMITH | | | ON FILE |
| MICHAEL SMITH EIGENMANN | | | ON FILE |
| MICHAEL SMOLYAK | | | ON FILE |
| MICHAEL SNELL | | | ON FILE |
| MICHAEL SNOWDEN | | | ON FILE |
| MICHAEL SNOWDEN | | | ON FILE |
| MICHAEL SOARES CORREIA | | | ON FILE |
| MICHAEL SOLA | | | ON FILE |
| MICHAEL SOLAN | | | ON FILE |
| MICHAEL SOLIS DAVID | | | ON FILE |
| MICHAEL SOLLAMI | | | ON FILE |
| MICHAEL SOLLITT COLIN WRIGHT | | | ON FILE |
| MICHAEL SOLOMON GREEN | | | ON FILE |
| MICHAEL SOLOMON KING | | | ON FILE |
| MICHAEL SOLOMON OSHMAN | | | ON FILE |
| MICHAEL SON | | | ON FILE |
| MICHAEL SONNEN | | | ON FILE |
| MICHAEL SONNIER | | | ON FILE |
| MICHAEL SOOMIN BACH | | | ON FILE |
| MICHAEL SOPER | | | ON FILE |
| MICHAEL SOPHIE JOHANNES JACQUELINE KIKKEN | | | ON FILE |
| MICHAEL SOPON NEW | | | ON FILE |
| MICHAEL SORIANO | | | ON FILE |
| MICHAEL SORYAL | | | ON FILE |
| MICHAEL SOSZYNSKI | | | ON FILE |
| MICHAEL SOUSA MADEIRA | | | ON FILE |
| MICHAEL SPERISSEN | | | ON FILE |
| MICHAEL SPIKES DUY PHAN | | | ON FILE |
| MICHAEL SPINELLI | | | ON FILE |
| MICHAEL SPITERI | | | ON FILE |
| MICHAEL SPITZER | | | ON FILE |
| MICHAEL SRITTER | | | ON FILE |
| MICHAEL STACY ROGERO | | | ON FILE |
| MICHAEL STAEHLI | | | ON FILE |
| MICHAEL STAFFORD GREENEMEIER | | | ON FILE |
| MICHAEL STALCUP | | | ON FILE |
| MICHAEL STALEY JR | | | ON FILE |
| MICHAEL STANLEY BALTAZAR | | | ON FILE |
| MICHAEL STANLEY BECKER | | | ON FILE |
| MICHAEL STANLEY BURR | | | ON FILE |
| MICHAEL STANLEY GOLDBERG | | | ON FILE |
| MICHAEL STANLEY LISZKIEWICZ | | | ON FILE |
| MICHAEL STANLEY RADUJ | | | ON FILE |
| MICHAEL STARR LOZANO | | | ON FILE |
| MICHAEL STASZEL | | | ON FILE |
| MICHAEL STAUDACHER | | | ON FILE |
| MICHAEL STAVNAGER ROSENDAHL | | | ON FILE |
| MICHAEL STEELE | | | ON FILE |
| MICHAEL STEFAN DIETERICH | | | ON FILE |
| MICHAEL STEFAN KOWALAK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL STEFAN STAMM | | | ON FILE |
| MICHAEL STEFAN SULLIVAN | | | ON FILE |
| MICHAEL STEFFEN | | | ON FILE |
| MICHAEL STEINBERG | | | ON FILE |
| MICHAEL STEINERT | | | ON FILE |
| MICHAEL STEINSLIEN | | | ON FILE |
| MICHAEL STENTOFT HERMANS | | | ON FILE |
| MICHAEL STEPANIANDZ | | | ON FILE |
| MICHAEL STEPHAN DELESZEK | | | ON FILE |
| MICHAEL STEPHAN FLIS | | | ON FILE |
| MICHAEL STEPHAN PEARSON | | | ON FILE |
| MICHAEL STEPHANE C POUPART | | | ON FILE |
| MICHAEL STEPHANE KRITOULIS | | | ON FILE |
| MICHAEL STEPHEN ANDERSON | | | ON FILE |
| MICHAEL STEPHEN ANDERSON | | | ON FILE |
| MICHAEL STEPHEN AUDA | | | ON FILE |
| MICHAEL STEPHEN BAILEY | | | ON FILE |
| MICHAEL STEPHEN BARBO | | | ON FILE |
| MICHAEL STEPHEN BORNHORST | | | ON FILE |
| MICHAEL STEPHEN BOTTE | | | ON FILE |
| MICHAEL STEPHEN BOYER | | | ON FILE |
| MICHAEL STEPHEN BRODERICK | | | ON FILE |
| MICHAEL STEPHEN BURKE | | | ON FILE |
| MICHAEL STEPHEN CHAMPAGNE | | | ON FILE |
| MICHAEL STEPHEN COGAN | | | ON FILE |
| MICHAEL STEPHEN CONEY | | | ON FILE |
| MICHAEL STEPHEN CRAIG | | | ON FILE |
| MICHAEL STEPHEN DAMRON | | | ON FILE |
| MICHAEL STEPHEN DEPERSIS | | | ON FILE |
| MICHAEL STEPHEN DONOHUE | | | ON FILE |
| MICHAEL STEPHEN F MORAHAN | | | ON FILE |
| MICHAEL STEPHEN FICKERT | | | ON FILE |
| MICHAEL STEPHEN FRASER DUNNET | | | ON FILE |
| MICHAEL STEPHEN GIBBS | | | ON FILE |
| MICHAEL STEPHEN GLEIM | | | ON FILE |
| MICHAEL STEPHEN GOMEZ | | | ON FILE |
| MICHAEL STEPHEN GREEN | | | ON FILE |
| MICHAEL STEPHEN GROVE | | | ON FILE |
| MICHAEL STEPHEN GUNNING | | | ON FILE |
| MICHAEL STEPHEN HALLER | | | ON FILE |
| MICHAEL STEPHEN HOLLISTER | | | ON FILE |
| MICHAEL STEPHEN HUDSON | | | ON FILE |
| MICHAEL STEPHEN HUSTON | | | ON FILE |
| MICHAEL STEPHEN INDERLIN | | | ON FILE |
| MICHAEL STEPHEN KLUSEK | | | ON FILE |
| MICHAEL STEPHEN KREPEL | | | ON FILE |
| MICHAEL STEPHEN LONGLEY | | | ON FILE |
| MICHAEL STEPHEN MALONEY | | | ON FILE |
| MICHAEL STEPHEN MYER | | | ON FILE |
| MICHAEL STEPHEN OVERHOLT | | | ON FILE |
| MICHAEL STEPHEN PEREZ | | | ON FILE |
| MICHAEL STEPHEN PERRY | | | ON FILE |
| MICHAEL STEPHEN R HILL | | | ON FILE |
| MICHAEL STEPHEN RAY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL STEPHEN REYNOLDS | | | ON FILE |
| MICHAEL STEPHEN ROOT | | | ON FILE |
| MICHAEL STEPHEN ROSEMOND | | | ON FILE |
| MICHAEL STEPHEN SHORT | | | ON FILE |
| MICHAEL STEPHEN SMITH | | | ON FILE |
| MICHAEL STEPHEN SWANEPOEL | | | ON FILE |
| MICHAEL STEPHEN VANESKO | | | ON FILE |
| MICHAEL STEPHEN WARNER | | | ON FILE |
| MICHAEL STEPHEN WHARTON | | | ON FILE |
| MICHAEL STEPHEN WILSON | | | ON FILE |
| MICHAEL STEPHENSON | | | ON FILE |
| MICHAEL STEPHENSON | | | ON FILE |
| MICHAEL STEUERNAGEL | | | ON FILE |
| MICHAEL STEV SOBALVARRO GARCIA | | | ON FILE |
| MICHAEL STEVE MERAZ | | | ON FILE |
| MICHAEL STEVE VEREEN | | | ON FILE |
| MICHAEL STEVEN | | | ON FILE |
| MICHAEL STEVEN ABRIL | | | ON FILE |
| MICHAEL STEVEN BEVERLEY | | | ON FILE |
| MICHAEL STEVEN BLUM | | | ON FILE |
| MICHAEL STEVEN CARUSO | | | ON FILE |
| MICHAEL STEVEN COFFMAN | | | ON FILE |
| MICHAEL STEVEN COSSABOOM | | | ON FILE |
| MICHAEL STEVEN CRISTANCHO | | | ON FILE |
| MICHAEL STEVEN DRASKOCZY | | | ON FILE |
| MICHAEL STEVEN FELDSTEIN | | | ON FILE |
| MICHAEL STEVEN FITZGERALD | | | ON FILE |
| MICHAEL STEVEN FORSTER | | | ON FILE |
| MICHAEL STEVEN FREEDMAN | | | ON FILE |
| MICHAEL STEVEN GRAHAM | | | ON FILE |
| MICHAEL STEVEN HANAHOE | | | ON FILE |
| MICHAEL STEVEN JIMENEZ | | | ON FILE |
| MICHAEL STEVEN KAPLA | | | ON FILE |
| MICHAEL STEVEN KARAM | | | ON FILE |
| MICHAEL STEVEN KOLARIK | | | ON FILE |
| MICHAEL STEVEN KRKUC | | | ON FILE |
| MICHAEL STEVEN LAUER | | | ON FILE |
| MICHAEL STEVEN MANNING | | | ON FILE |
| MICHAEL STEVEN MARINO | | | ON FILE |
| MICHAEL STEVEN MIHALKO | | | ON FILE |
| MICHAEL STEVEN MILLER | | | ON FILE |
| MICHAEL STEVEN MORGAN | | | ON FILE |
| MICHAEL STEVEN MUELLER | | | ON FILE |
| MICHAEL STEVEN ODAY | | | ON FILE |
| MICHAEL STEVEN ODELL | | | ON FILE |
| MICHAEL STEVEN PANKRATZ | | | ON FILE |
| MICHAEL STEVEN PETER COUSINS | | | ON FILE |
| MICHAEL STEVEN QUINTANA GUEVARA | | | ON FILE |
| MICHAEL STEVEN RADEZ | | | ON FILE |
| MICHAEL STEVEN RODEY | | | ON FILE |
| MICHAEL STEVEN SABO | | | ON FILE |
| MICHAEL STEVEN SALOMON | | | ON FILE |
| MICHAEL STEVEN SCOTT | | | ON FILE |
| MICHAEL STEVEN SHAW | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL STEVEN SINEL | | | ON FILE |
| MICHAEL STEVEN VASQUEZ CARMONA | | | ON FILE |
| MICHAEL STEVEN WEGEHAUPT | | | ON FILE |
| MICHAEL STEVEN WEYRAUCH | | | ON FILE |
| MICHAEL STEVEN WEYRAUCH | | | ON FILE |
| MICHAEL STEVEN WISEMAN | | | ON FILE |
| MICHAEL STEVENNATHANIEL RIGGS | | | ON FILE |
| MICHAEL STEVENS HERNANDEZ PARDO | | | ON FILE |
| MICHAEL STEVENS NAVARRO | | | ON FILE |
| MICHAEL STEWART CASTEEL | | | ON FILE |
| MICHAEL STEWART DOWIE | | | ON FILE |
| MICHAEL STEWART ELLIOTT | | | ON FILE |
| MICHAEL STICKEL | | | ON FILE |
| MICHAEL STIRLING MAXWELL GREEN | | | ON FILE |
| MICHAEL STIVEN ARBELAEZ TABIMA | | | ON FILE |
| MICHAEL STOKHOLM JENSEN | | | ON FILE |
| MICHAEL STOLL | | | ON FILE |
| MICHAEL STRAND | | | ON FILE |
| MICHAEL STROM | | | ON FILE |
| MICHAEL STROUP | | | ON FILE |
| MICHAEL STUART CHRISTENSEN | | | ON FILE |
| MICHAEL STUART CLINGERMAN | | | ON FILE |
| MICHAEL STUART GERSHMAN | | | ON FILE |
| MICHAEL STUART GRAHAM | | | ON FILE |
| MICHAEL STUART HOEHN | | | ON FILE |
| MICHAEL STUART LOWE | | | ON FILE |
| MICHAEL STUART MCMULLEN | | | ON FILE |
| MICHAEL STUART PAYNTER | | | ON FILE |
| MICHAEL STUART WEBER | | | ON FILE |
| MICHAEL STUART WILSON | | | ON FILE |
| MICHAEL STUDENT | | | ON FILE |
| MICHAEL STUMPF | | | ON FILE |
| MICHAEL SUI-HANG LUI | | | ON FILE |
| MICHAEL SULLIVAN | | | ON FILE |
| MICHAEL SUN | | | ON FILE |
| MICHAEL SUN | | | ON FILE |
| MICHAEL SUNARTO | | | ON FILE |
| MICHAEL SUNG CHIN | | | ON FILE |
| MICHAEL SUNG PAEK | | | ON FILE |
| MICHAEL SUNGWOO KIM | | | ON FILE |
| MICHAEL SUSANTYO | | | ON FILE |
| MICHAEL SUSICKY | | | ON FILE |
| MICHAEL SVOBODA | | | ON FILE |
| MICHAEL SY TAN | | | ON FILE |
| MICHAEL SYLVEST CHRISTENSEN | | | ON FILE |
| MICHAEL SYLVESTER CARPENTER | | | ON FILE |
| MICHAEL T ALLEN | | | ON FILE |
| MICHAEL T BERG | | | ON FILE |
| MICHAEL T BIELINSKI | | | ON FILE |
| MICHAEL T BLAKE | | | ON FILE |
| MICHAEL T BLUMEL | | | ON FILE |
| MICHAEL T BOWER | | | ON FILE |
| MICHAEL T BRANHAM | | | ON FILE |
| MICHAEL T BROWN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL T BUTZ | | | ON FILE |
| MICHAEL T CELLI | | | ON FILE |
| MICHAEL T CORY | | | ON FILE |
| MICHAEL T CULLINAN | | | ON FILE |
| MICHAEL T DELEASA | | | ON FILE |
| MICHAEL T DUNNE | | | ON FILE |
| MICHAEL T FISCHER | | | ON FILE |
| MICHAEL T FRENO | | | ON FILE |
| MICHAEL T FUKATSU | | | ON FILE |
| MICHAEL T FULTZ | | | ON FILE |
| MICHAEL T GAGE | | | ON FILE |
| MICHAEL T GATELY | | | ON FILE |
| MICHAEL T GROENEWALD | | | ON FILE |
| MICHAEL T JOHNSON | | | ON FILE |
| MICHAEL T KLIMEK | | | ON FILE |
| MICHAEL T LOPEZ | | | ON FILE |
| MICHAEL T MAGLIONE | | | ON FILE |
| MICHAEL T MATICAN | | | ON FILE |
| MICHAEL T MURPHY | | | ON FILE |
| MICHAEL T MURRAY | | | ON FILE |
| MICHAEL T MUSCARELLA | | | ON FILE |
| MICHAEL T NEILLY | | | ON FILE |
| MICHAEL T O NEIL | | | ON FILE |
| MICHAEL T OWENS | | | ON FILE |
| MICHAEL T PACE | | | ON FILE |
| MICHAEL T PHILLIPS | | | ON FILE |
| MICHAEL T ROSE | | | ON FILE |
| MICHAEL T SALAZAR | | | ON FILE |
| MICHAEL T SANBORNE | | | ON FILE |
| MICHAEL T SELOVER | | | ON FILE |
| MICHAEL T SHINDELDECKER | | | ON FILE |
| MICHAEL T SIMMONS | | | ON FILE |
| MICHAEL T SKIDMORE | | | ON FILE |
| MICHAEL T TUCKER | | | ON FILE |
| MICHAEL T VALENTINE | | | ON FILE |
| MICHAEL T VIGARIO | | | ON FILE |
| MICHAEL T WILLIAMS | | | ON FILE |
| MICHAEL TA TRAN | | | ON FILE |
| MICHAEL TAE JACOBY | | | ON FILE |
| MICHAEL TAEWUN MOON | | | ON FILE |
| MICHAEL TAGLIAPIETRA | | | ON FILE |
| MICHAEL TAIWANN DIXON | | | ON FILE |
| MICHAEL TAKESHI HIRAOKA | | | ON FILE |
| MICHAEL TAKESHI UYEMURA | | | ON FILE |
| MICHAEL TAKESHI YAMAGATA | | | ON FILE |
| MICHAEL TAL ANDERSEN | | | ON FILE |
| MICHAEL TAL KONG | | | ON FILE |
| MICHAEL TALARICO | | | ON FILE |
| MICHAEL TALBERT FLORA | | | ON FILE |
| MICHAEL TALMADGE HENSLEY | | | ON FILE |
| MICHAEL TAM | | | ON FILE |
| MICHAEL TAMAROV | | | ON FILE |
| MICHAEL TAMMARO | | | ON FILE |
| MICHAEL TAN BUENAVENTURA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| MICHAEL TAN BUI | | | ON FILE |
| MICHAEL TAN HOCK GUAN | | | ON FILE |
| MICHAEL TAN PAU FATT | | | ON FILE |
| MICHAEL TANG | | | ON FILE |
| MICHAEL TANGUMA | | | ON FILE |
| MICHAEL TANSEY | | | ON FILE |
| MICHAEL TARSI | | | ON FILE |
| MICHAEL TAT WOO | | | ON FILE |
| MICHAEL TATE MCTATE | | | ON FILE |
| MICHAEL TAUSHER | | | ON FILE |
| MICHAEL TAY | | | ON FILE |
| MICHAEL TAYLOR | | | ON FILE |
| MICHAEL TAYLOR CORT | | | ON FILE |
| MICHAEL TAYLOR DENG | | | ON FILE |
| MICHAEL TAYLOR DRAKE | | | ON FILE |
| MICHAEL TAYLOR GIRAUD | | | ON FILE |
| MICHAEL TAYLOR LOCKE | | | ON FILE |
| MICHAEL TAYLOR MATHIS | | | ON FILE |
| MICHAEL TAYLOR MEOLA | | | ON FILE |
| MICHAEL TAYLOR MEOLA | | | ON FILE |
| MICHAEL TAYLOR OSBORNE | | | ON FILE |
| MICHAEL TEFERA | | | ON FILE |
| MICHAEL TEICHROEB | | | ON FILE |
| MICHAEL TEN DEN | | | ON FILE |
| MICHAEL TENGSTEDT | | | ON FILE |
| MICHAEL TENNESSEN NESBITT | | | ON FILE |
| MICHAEL TEO JUI HENG | | | ON FILE |
| MICHAEL TERALD MCKIVERGAN | | | ON FILE |
| MICHAEL TERNELL PARKS | | | ON FILE |
| MICHAEL TERRELL JOHNESE-PRESTON | | | ON FILE |
| MICHAEL TERRENCE BOARDMAN | | | ON FILE |
| MICHAEL TERRENCE ROCKWELL | | | ON FILE |
| MICHAEL TERRY CLEMENS | | | ON FILE |
| MICHAEL TESFAY YOHANS | | | ON FILE |
| MICHAEL THADDEUS DAMERT | | | ON FILE |
| MICHAEL THAI CHUNG | | | ON FILE |
| MICHAEL THAM MING KIN | | | ON FILE |
| MICHAEL THANH NGUYEN | | | ON FILE |
| MICHAEL THEOBALD | | | ON FILE |
| MICHAEL THEODORE ATHANS | | | ON FILE |
| MICHAEL THEODORE KHOLAMIAN | | | ON FILE |
| MICHAEL THEODORE MARTNER | | | ON FILE |
| MICHAEL THEODORE STAFF | | | ON FILE |
| MICHAEL THEODOROU | | | ON FILE |
| MICHAEL THEODORUS PETRUS MARIA WOUTERS VAN DEN OUDENWEIJER | | | ON FILE |
| MICHAEL THIEL | | | ON FILE |
| MICHAEL THIERSCH | | | ON FILE |
| MICHAEL THIM | | | ON FILE |
| MICHAEL THOMA | | | ON FILE |
| MICHAEL THOMAS AGUIRE | | | ON FILE |
| MICHAEL THOMAS ALTON RINGER | | | ON FILE |
| MICHAEL THOMAS ANDREWS | | | ON FILE |
| MICHAEL THOMAS ANNAND | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL THOMAS ARQUETTE | | | ON FILE |
| MICHAEL THOMAS AUBLE | | | ON FILE |
| MICHAEL THOMAS BALL | | | ON FILE |
| MICHAEL THOMAS BENICH | | | ON FILE |
| MICHAEL THOMAS BENNETT | | | ON FILE |
| MICHAEL THOMAS BISHA | | | ON FILE |
| MICHAEL THOMAS BOWLES | | | ON FILE |
| MICHAEL THOMAS BRIEHLER | | | ON FILE |
| MICHAEL THOMAS CALDWELL | | | ON FILE |
| MICHAEL THOMAS CAMARA | | | ON FILE |
| MICHAEL THOMAS CAPALDI | | | ON FILE |
| MICHAEL THOMAS CATALDO | | | ON FILE |
| MICHAEL THOMAS CATENA | | | ON FILE |
| MICHAEL THOMAS CLARKE | | | ON FILE |
| MICHAEL THOMAS COULTER | | | ON FILE |
| MICHAEL THOMAS CRACCHIOLO | | | ON FILE |
| MICHAEL THOMAS CRAWBUCK | | | ON FILE |
| MICHAEL THOMAS DALY | | | ON FILE |
| MICHAEL THOMAS DAVISON | | | ON FILE |
| MICHAEL THOMAS DAYWOOD | | | ON FILE |
| MICHAEL THOMAS DEAL | | | ON FILE |
| MICHAEL THOMAS DUGAN | | | ON FILE |
| MICHAEL THOMAS EAKINS WATSON | | | ON FILE |
| MICHAEL THOMAS ECKER | | | ON FILE |
| MICHAEL THOMAS ECKSTROM | | | ON FILE |
| MICHAEL THOMAS EDISON | | | ON FILE |
| MICHAEL THOMAS GAZSI | | | ON FILE |
| MICHAEL THOMAS GILLESPIE | | | ON FILE |
| MICHAEL THOMAS GREEN | | | ON FILE |
| MICHAEL THOMAS GREINER | | | ON FILE |
| MICHAEL THOMAS GREZZO | | | ON FILE |
| MICHAEL THOMAS GROSBERG | | | ON FILE |
| MICHAEL THOMAS HALLETT | | | ON FILE |
| MICHAEL THOMAS HAMILTON | | | ON FILE |
| MICHAEL THOMAS HAMMON | | | ON FILE |
| MICHAEL THOMAS HARTMAN | | | ON FILE |
| MICHAEL THOMAS HEFER | | | ON FILE |
| MICHAEL THOMAS HODDINOTT | | | ON FILE |
| MICHAEL THOMAS HOLLOWAY | | | ON FILE |
| MICHAEL THOMAS HOOPER | | | ON FILE |
| MICHAEL THOMAS HOY | | | ON FILE |
| MICHAEL THOMAS JR ESKEY | | | ON FILE |
| MICHAEL THOMAS JR ROOSE | | | ON FILE |
| MICHAEL THOMAS KELLY | | | ON FILE |
| MICHAEL THOMAS KIMMEL | | | ON FILE |
| MICHAEL THOMAS LADKA | | | ON FILE |
| MICHAEL THOMAS LAFONTAINE | | | ON FILE |
| MICHAEL THOMAS LESCO | | | ON FILE |
| MICHAEL THOMAS LOPUSHINSKY | | | ON FILE |
| MICHAEL THOMAS MACKEDIE | | | ON FILE |
| MICHAEL THOMAS MACKIN | | | ON FILE |
| MICHAEL THOMAS MADRID | | | ON FILE |
| MICHAEL THOMAS MALSBARY | | | ON FILE |
| MICHAEL THOMAS MARIANI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL THOMAS MARINO | | | ON FILE |
| MICHAEL THOMAS MASENGARB | | | ON FILE |
| MICHAEL THOMAS MASSIWER | | | ON FILE |
| MICHAEL THOMAS MC CANN | | | ON FILE |
| MICHAEL THOMAS MCCREA | | | ON FILE |
| MICHAEL THOMAS MCDERMOTT | | | ON FILE |
| MICHAEL THOMAS MEILINK | | | ON FILE |
| MICHAEL THOMAS MERKT | | | ON FILE |
| MICHAEL THOMAS MILSAP | | | ON FILE |
| MICHAEL THOMAS MOREIRAS | | | ON FILE |
| MICHAEL THOMAS NASEEF | | | ON FILE |
| MICHAEL THOMAS NELSON | | | ON FILE |
| MICHAEL THOMAS NIEMIS | | | ON FILE |
| MICHAEL THOMAS NORLING | | | ON FILE |
| MICHAEL THOMAS NORTHEN | | | ON FILE |
| MICHAEL THOMAS OSWALD | | | ON FILE |
| MICHAEL THOMAS PALHIDAI | | | ON FILE |
| MICHAEL THOMAS PASTULA | | | ON FILE |
| MICHAEL THOMAS PAUL | | | ON FILE |
| MICHAEL THOMAS PEARSALL | | | ON FILE |
| MICHAEL THOMAS PERRY | | | ON FILE |
| MICHAEL THOMAS PIOLATA | | | ON FILE |
| MICHAEL THOMAS PUTHOFF | | | ON FILE |
| MICHAEL THOMAS RAUSA | | | ON FILE |
| MICHAEL THOMAS RAWLUK | | | ON FILE |
| MICHAEL THOMAS REESE | | | ON FILE |
| MICHAEL THOMAS REINBOLD | | | ON FILE |
| MICHAEL THOMAS RICHARD HAYBURN | | | ON FILE |
| MICHAEL THOMAS ROZELL | | | ON FILE |
| MICHAEL THOMAS RUSSO | | | ON FILE |
| MICHAEL THOMAS RYAN | | | ON FILE |
| MICHAEL THOMAS SANT ANNA | | | ON FILE |
| MICHAEL THOMAS SCHOENROCK | | | ON FILE |
| MICHAEL THOMAS SCHWARZ | | | ON FILE |
| MICHAEL THOMAS SEILER | | | ON FILE |
| MICHAEL THOMAS SEILER | | | ON FILE |
| MICHAEL THOMAS SELUZITSKY | | | ON FILE |
| MICHAEL THOMAS SERRA | | | ON FILE |
| MICHAEL THOMAS SETUAIN | | | ON FILE |
| MICHAEL THOMAS SHUHART | | | ON FILE |
| MICHAEL THOMAS SIMMONS | | | ON FILE |
| MICHAEL THOMAS SLONEKER | | | ON FILE |
| MICHAEL THOMAS SMIRLE | | | ON FILE |
| MICHAEL THOMAS SPECIOSO | | | ON FILE |
| MICHAEL THOMAS STANLEY | | | ON FILE |
| MICHAEL THOMAS STEELE | | | ON FILE |
| MICHAEL THOMAS STEVENS | | | ON FILE |
| MICHAEL THOMAS STRAMAGLIO JR | | | ON FILE |
| MICHAEL THOMAS SWIETLICKI | | | ON FILE |
| MICHAEL THOMAS SWITICK | | | ON FILE |
| MICHAEL THOMAS THAYNE | | | ON FILE |
| MICHAEL THOMAS TOWNSEND | | | ON FILE |
| MICHAEL THOMAS TUCKER | | | ON FILE |
| MICHAEL THOMAS TUTTLE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL THOMAS VIVIAN | | | ON FILE |
| MICHAEL THOMAS VOGEL | | | ON FILE |
| MICHAEL THOMAS VOIT | | | ON FILE |
| MICHAEL THOMAS WALLER | | | ON FILE |
| MICHAEL THOMAS WEST | | | ON FILE |
| MICHAEL THOMAS WHELAN | | | ON FILE |
| MICHAEL THOMAS WILEY | | | ON FILE |
| MICHAEL THOMAS WILLIAM MARKHAM | | | ON FILE |
| MICHAEL THOMAS YESCONIS | | | ON FILE |
| MICHAEL THOMAS ZAKARIAN | | | ON FILE |
| MICHAEL THOMAS ZDEPSKI | | | ON FILE |
| MICHAEL THORSELL ROUGEAU | | | ON FILE |
| MICHAEL THORSEN FUTTRUP | | | ON FILE |
| MICHAEL THURE CAIRE | | | ON FILE |
| MICHAEL TIA | | | ON FILE |
| MICHAEL TILLMAN PIERY | | | ON FILE |
| MICHAEL TIMILEHIN EYIBOWA | | | ON FILE |
| MICHAEL TIMM | | | ON FILE |
| MICHAEL TIMOTHY ARP | | | ON FILE |
| MICHAEL TIMOTHY AULT | | | ON FILE |
| MICHAEL TIMOTHY BEECHER | | | ON FILE |
| MICHAEL TIMOTHY CHEN | | | ON FILE |
| MICHAEL TIMOTHY CONFORTI | | | ON FILE |
| MICHAEL TIMOTHY FISHER | | | ON FILE |
| MICHAEL TIMOTHY GRAVES | | | ON FILE |
| MICHAEL TIMOTHY HIGGS | | | ON FILE |
| MICHAEL TIMOTHY ITALIANO | | | ON FILE |
| MICHAEL TIMOTHY KESSLER | | | ON FILE |
| MICHAEL TIMOTHY KORB | | | ON FILE |
| MICHAEL TIMOTHY LOXHAM | | | ON FILE |
| MICHAEL TIMOTHY MCCOLLUM | | | ON FILE |
| MICHAEL TIMOTHY MCLOGAN | | | ON FILE |
| MICHAEL TIMOTHY NEAL II | | | ON FILE |
| MICHAEL TIMOTHY O NEIL | | | ON FILE |
| MICHAEL TIMOTHY OBRIEN | | | ON FILE |
| MICHAEL TIMOTHY RANKIN | | | ON FILE |
| MICHAEL TIMOTHY ROWE | | | ON FILE |
| MICHAEL TIMOTHY SEGO | | | ON FILE |
| MICHAEL TIMOTHY SEON REIJERSEN | | | ON FILE |
| MICHAEL TIMOTHY STETSON | | | ON FILE |
| MICHAEL TIMOTHY TURNER | | | ON FILE |
| MICHAEL TIMPE | | | ON FILE |
| MICHAEL TIN KHAC NGUYEN | | | ON FILE |
| MICHAEL TINDUC PHAM | | | ON FILE |
| MICHAEL TITZ | | | ON FILE |
| MICHAEL TJAHJA SUSANTO | | | ON FILE |
| MICHAEL TJOERNELUND | | | ON FILE |
| MICHAEL TO | | | ON FILE |
| MICHAEL TOBIAS DRISCOLL | | | ON FILE |
| MICHAEL TODD BAKER | | | ON FILE |
| MICHAEL TODD BROWN | | | ON FILE |
| MICHAEL TODD BUSBEE | | | ON FILE |
| MICHAEL TODD CANNON | | | ON FILE |
| MICHAEL TODD COWIE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL TODD ESTES | | | ON FILE |
| MICHAEL TODD GURTMAN | | | ON FILE |
| MICHAEL TODD HUMME | | | ON FILE |
| MICHAEL TODD KELLY | | | ON FILE |
| MICHAEL TODD KUONI | | | ON FILE |
| MICHAEL TODD MIDDLEBROOKS | | | ON FILE |
| MICHAEL TODD MONTGOMERY | | | ON FILE |
| MICHAEL TODD REED | | | ON FILE |
| MICHAEL TODD STEEPY | | | ON FILE |
| MICHAEL TODD STEPHENSON | | | ON FILE |
| MICHAEL TODD STORIE | | | ON FILE |
| MICHAEL TODD TROELSCH | | | ON FILE |
| MICHAEL TODD WEXLER | | | ON FILE |
| MICHAEL TODD WILHITE | | | ON FILE |
| MICHAEL TOFTELUND | | | ON FILE |
| MICHAEL TOGIAS | | | ON FILE |
| MICHAEL TOH JIAN HONG | | | ON FILE |
| MICHAEL TOH TEIK WEE | | | ON FILE |
| MICHAEL TOLENTINO BANGAL | | | ON FILE |
| MICHAEL TOLU | | | ON FILE |
| MICHAEL TOM ZANTUA MANUEL | | | ON FILE |
| MICHAEL TOMASSINI | | | ON FILE |
| MICHAEL TOMIAKI KNOWLES | | | ON FILE |
| MICHAEL TOMON | | | ON FILE |
| MICHAEL TONI ODILI KAINE | | | ON FILE |
| MICHAEL TONIKIAN | | | ON FILE |
| MICHAEL TONY MACCOTTA | | | ON FILE |
| MICHAEL TONY NICHOLAS GRIGORIADIS | | | ON FILE |
| MICHAEL TORBENSON WADDICK | | | ON FILE |
| MICHAEL TOSCO | | | ON FILE |
| MICHAEL TOTARA TAYLOR | | | ON FILE |
| MICHAEL TOTH | | | ON FILE |
| MICHAEL TOUZAN | | | ON FILE |
| MICHAEL TOWNE | | | ON FILE |
| MICHAEL TOWRY WAAGE | | | ON FILE |
| MICHAEL TRACY MCWAY | | | ON FILE |
| MICHAEL TRAN | | | ON FILE |
| MICHAEL TRAN | | | ON FILE |
| MICHAEL TRAN | | | ON FILE |
| MICHAEL TRAN | | | ON FILE |
| MICHAEL TRAN | | | ON FILE |
| MICHAEL TRAN | | | ON FILE |
| MICHAEL TRAN | | | ON FILE |
| MICHAEL TRAVIS DAWES | | | ON FILE |
| MICHAEL TRAVIS LEONARD | | | ON FILE |
| MICHAEL TRAVIS PEDEN | | | ON FILE |
| MICHAEL TRAVIS PRETE | | | ON FILE |
| MICHAEL TREBOS | | | ON FILE |
| MICHAEL TRENT BARRETT | | | ON FILE |
| MICHAEL TRENT HARRISON | | | ON FILE |
| MICHAEL TRENTON HUGHES | | | ON FILE |
| MICHAEL TREONNIS BRUNSON II | | | ON FILE |
| MICHAEL TRETO | | | ON FILE |
| MICHAEL TREVOR ELIZONDO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL TREVOR HANDBY | | | ON FILE |
| MICHAEL TREVOR MARTINEZ | | | ON FILE |
| MICHAEL TRILLING FELD | | | ON FILE |
| MICHAEL TRIMINH PHAM | | | ON FILE |
| MICHAEL TRIP ABLOTT | | | ON FILE |
| MICHAEL TRIPPNER | | | ON FILE |
| MICHAEL TRISTIAN TOLSTON | | | ON FILE |
| MICHAEL TRONG NGO | | | ON FILE |
| MICHAEL TROST | | | ON FILE |
| MICHAEL TROY FERRER | | | ON FILE |
| MICHAEL TROY FUIT | | | ON FILE |
| MICHAEL TROYRICHARD SCALIATINE | | | ON FILE |
| MICHAEL TRUONG | | | ON FILE |
| MICHAEL TSHEPO RADEBE | | | ON FILE |
| MICHAEL TUAN DANG | | | ON FILE |
| MICHAEL TUAN HOANG | | | ON FILE |
| MICHAEL TUAN MINH NGUYEN | | | ON FILE |
| MICHAEL TUAN VO | | | ON FILE |
| MICHAEL TUJEK | | | ON FILE |
| MICHAEL TUNG | | | ON FILE |
| MICHAEL TURKOVIC | | | ON FILE |
| MICHAEL TURNER | | | ON FILE |
| MICHAEL TUTTLE | | | ON FILE |
| MICHAEL TWAL | | | ON FILE |
| MICHAEL TYLER AUSTIN WIEBE | | | ON FILE |
| MICHAEL TYLER BOLES | | | ON FILE |
| MICHAEL TYLER BRANCATO | | | ON FILE |
| MICHAEL TYLER BRANCH | | | ON FILE |
| MICHAEL TYLER CRISAFULLI | | | ON FILE |
| MICHAEL TYLER FRECHETTE | | | ON FILE |
| MICHAEL TYLER GOELZ | | | ON FILE |
| MICHAEL TYLER HARRIS | | | ON FILE |
| MICHAEL TYLER MANTIONE | | | ON FILE |
| MICHAEL TYLER MUSE | | | ON FILE |
| MICHAEL TYLER OLIVAREZ | | | ON FILE |
| MICHAEL TYLER PROSKINE | | | ON FILE |
| MICHAEL TYLER SNOWDEN | | | ON FILE |
| MICHAEL TYRON CALHOUN | | | ON FILE |
| MICHAEL TYRONE LATTIMORE | | | ON FILE |
| MICHAEL TYRONE MORRIS | | | ON FILE |
| MICHAEL TYRONE RAGLAND | | | ON FILE |
| MICHAEL TYRONE WILKOP | | | ON FILE |
| MICHAEL TYSHAWN PARHAM | | | ON FILE |
| MICHAEL TYSON CAMMACK | | | ON FILE |
| MICHAEL ULLMANN MENCH | | | ON FILE |
| MICHAEL UNDERWOOD | | | ON FILE |
| MICHAEL UNSCHULD | | | ON FILE |
| MICHAEL UNTERSTEINER | | | ON FILE |
| MICHAEL URIAH THOMPSON | | | ON FILE |
| MICHAEL URIAH THOMPSON | | | ON FILE |
| MICHAEL UVE REHBACH | | | ON FILE |
| MICHAEL V DERBOGOSIAN | | | ON FILE |
| MICHAEL V DIONIZIO | | | ON FILE |
| MICHAEL V DISTURCO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL V EHRENBERG | | | ON FILE |
| MICHAEL V GLAUBITZ | | | ON FILE |
| MICHAEL V GRABER | | | ON FILE |
| MICHAEL V GUERRERO | | | ON FILE |
| MICHAEL V HARDIEK | | | ON FILE |
| MICHAEL V INDELLI | | | ON FILE |
| MICHAEL V L ALAS | | | ON FILE |
| MICHAEL V LABRUZZI | | | ON FILE |
| MICHAEL V LOMBARDO | | | ON FILE |
| MICHAEL V PLATIS | | | ON FILE |
| MICHAEL V POWER | | | ON FILE |
| MICHAEL V RUSSO | | | ON FILE |
| MICHAEL V WEINBERG | | | ON FILE |
| MICHAEL VACKAR | | | ON FILE |
| MICHAEL VAIL WIGGINS | | | ON FILE |
| MICHAEL VAIL WIGGINS | | | ON FILE |
| MICHAEL VALDEMAR RANGEL PEDERSEN | | | ON FILE |
| MICHAEL VALDES | | | ON FILE |
| MICHAEL VALDES CARRALERO | | | ON FILE |
| MICHAEL VALENTINE KNAPP | | | ON FILE |
| MICHAEL VALERIO | | | ON FILE |
| MICHAEL VALLEJOS | | | ON FILE |
| MICHAEL VAN ASSCHE | | | ON FILE |
| MICHAEL VAN DEN BOSCH | | | ON FILE |
| MICHAEL VAN DEN HOODENBAND | | | ON FILE |
| MICHAEL VAN DEN OOSTEN | | | ON FILE |
| MICHAEL VAN DER BENT | | | ON FILE |
| MICHAEL VAN DER WAL | | | ON FILE |
| MICHAEL VAN ERP | | | ON FILE |
| MICHAEL VAN GRIENSVEN | | | ON FILE |
| MICHAEL VAN HINH | | | ON FILE |
| MICHAEL VAN LE | | | ON FILE |
| MICHAEL VAN MIL | | | ON FILE |
| MICHAEL VAN NGUYEN | | | ON FILE |
| MICHAEL VAN OLST | | | ON FILE |
| MICHAEL VAN RAAM | | | ON FILE |
| MICHAEL VAN WORT | | | ON FILE |
| MICHAEL VANEK | | | ON FILE |
| MICHAEL VANG | | | ON FILE |
| MICHAEL VANG BUSCH JEPPESEN | | | ON FILE |
| MICHAEL VANHAL | | | ON FILE |
| MICHAEL VANN COSTELLO | | | ON FILE |
| MICHAEL VANTURE DAVIS | | | ON FILE |
| MICHAEL VANZIE | | | ON FILE |
| MICHAEL VARGAS RAMIREZ | | | ON FILE |
| MICHAEL VARUGHESE | | | ON FILE |
| MICHAEL VASLOW NIMER | | | ON FILE |
| MICHAEL VASSILIOS ANASTASIOU | | | ON FILE |
| MICHAEL VAUGHAN | | | ON FILE |
| MICHAEL VAUGHAN DENNIS | | | ON FILE |
| MICHAEL VAUGHAN LANDAU SPIERS | | | ON FILE |
| MICHAEL VAUGHAN WHEATLEY | | | ON FILE |
| MICHAEL VAUGHN | | | ON FILE |
| MICHAEL VAUGHN REDIGER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL VELASCO | | | ON FILE |
| MICHAEL VELOSO DEFRANCIA | | | ON FILE |
| MICHAEL VENFORD | | | ON FILE |
| MICHAEL VENGHAUS | | | ON FILE |
| MICHAEL VERNON BLACKWELL | | | ON FILE |
| MICHAEL VERNON LUNDEEN | | | ON FILE |
| MICHAEL VERNON THOMAS | | | ON FILE |
| MICHAEL VERNON THRASHER | | | ON FILE |
| MICHAEL VICENTE STANTON | | | ON FILE |
| MICHAEL VICTOR DEANGELIS | | | ON FILE |
| MICHAEL VICTOR MAGINN | | | ON FILE |
| MICHAEL VICTOR PRESTON | | | ON FILE |
| MICHAEL VICTOR SCHWAN | | | ON FILE |
| MICHAEL VICTOR SPAEDY | | | ON FILE |
| MICHAEL VICTOR VROOMAN | | | ON FILE |
| MICHAEL VICTOR WONG | | | ON FILE |
| MICHAEL VICTORY TRIEU | | | ON FILE |
| MICHAEL VIGGO BIRTOE JUHL | | | ON FILE |
| MICHAEL VIGNALI | | | ON FILE |
| MICHAEL VILJOEN | | | ON FILE |
| MICHAEL VILLARREAL | | | ON FILE |
| MICHAEL VILLAVICENCIO | | | ON FILE |
| MICHAEL VILLMOW | | | ON FILE |
| MICHAEL VINCENT ALBERT | | | ON FILE |
| MICHAEL VINCENT ALONGI | | | ON FILE |
| MICHAEL VINCENT ARGIER | | | ON FILE |
| MICHAEL VINCENT BENTON | | | ON FILE |
| MICHAEL VINCENT BOCCIA | | | ON FILE |
| MICHAEL VINCENT BROUGHEY | | | ON FILE |
| MICHAEL VINCENT BUENO | | | ON FILE |
| MICHAEL VINCENT BUTTA | | | ON FILE |
| MICHAEL VINCENT CARUSO | | | ON FILE |
| MICHAEL VINCENT COCCIA | | | ON FILE |
| MICHAEL VINCENT CONA | | | ON FILE |
| MICHAEL VINCENT DESIMONE | | | ON FILE |
| MICHAEL VINCENT DICARO | | | ON FILE |
| MICHAEL VINCENT DIMAGGIO | | | ON FILE |
| MICHAEL VINCENT EVANS | | | ON FILE |
| MICHAEL VINCENT FOLINO | | | ON FILE |
| MICHAEL VINCENT GALLO | | | ON FILE |
| MICHAEL VINCENT GILMARTIN | | | ON FILE |
| MICHAEL VINCENT GOMEZ | | | ON FILE |
| MICHAEL VINCENT GRIGG | | | ON FILE |
| MICHAEL VINCENT HARLAN | | | ON FILE |
| MICHAEL VINCENT HARLEY | | | ON FILE |
| MICHAEL VINCENT JOHNSON | | | ON FILE |
| MICHAEL VINCENT KERVIN | | | ON FILE |
| MICHAEL VINCENT LAM | | | ON FILE |
| MICHAEL VINCENT LAM | | | ON FILE |
| MICHAEL VINCENT MARIOTTI | | | ON FILE |
| MICHAEL VINCENT MILLER | | | ON FILE |
| MICHAEL VINCENT MITCHELL | | | ON FILE |
| MICHAEL VINCENT MOORE | | | ON FILE |
| MICHAEL VINCENT MORATTI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL VINCENT NITTOLI | | | ON FILE |
| MICHAEL VINCENT PRICE | | | ON FILE |
| MICHAEL VINCENT REIHING | | | ON FILE |
| MICHAEL VINCENT REPCIK | | | ON FILE |
| MICHAEL VINCENT RONCA | | | ON FILE |
| MICHAEL VINCENT SABAUGH JR | | | ON FILE |
| MICHAEL VINCENT SIMONELLI | | | ON FILE |
| MICHAEL VINCENT SMITH | | | ON FILE |
| MICHAEL VINCENT SORRENTINO | | | ON FILE |
| MICHAEL VINCENT U RAMILLANO | | | ON FILE |
| MICHAEL VINCENT VELASCO | | | ON FILE |
| MICHAEL VINCENT VELASQUEZ | | | ON FILE |
| MICHAEL VINCENT VERHOEK | | | ON FILE |
| MICHAEL VINCENT ZENNER | | | ON FILE |
| MICHAEL VINCENTJAMES STRAGNOLA | | | ON FILE |
| MICHAEL VINDEVOGHEL | | | ON FILE |
| MICHAEL VINET | | | ON FILE |
| MICHAEL VINGERHOET | | | ON FILE |
| MICHAEL VIRGIL VANCE | | | ON FILE |
| MICHAEL VISHY | | | ON FILE |
| MICHAEL VITALI | | | ON FILE |
| MICHAEL VIVIRITO | | | ON FILE |
| MICHAEL VIZZI | | | ON FILE |
| MICHAEL VOGT | | | ON FILE |
| MICHAEL VOLKMER | | | ON FILE |
| MICHAEL VOLODARSKIY | | | ON FILE |
| MICHAEL VRAA RISBJERG | | | ON FILE |
| MICHAEL VU | | | ON FILE |
| MICHAEL VU | | | ON FILE |
| MICHAEL VU | | | ON FILE |
| MICHAEL VU | | | ON FILE |
| MICHAEL VUOCOLO | | | ON FILE |
| MICHAEL VY | | | ON FILE |
| MICHAEL W A FARQUHAR | | | ON FILE |
| MICHAEL W BELMARCE | | | ON FILE |
| MICHAEL W BIBBEY | | | ON FILE |
| MICHAEL W BOYCHUK | | | ON FILE |
| MICHAEL W BYRNES | | | ON FILE |
| MICHAEL W CHILDRESS | | | ON FILE |
| MICHAEL W CHUCHMUCH | | | ON FILE |
| MICHAEL W COUGHLAN | | | ON FILE |
| MICHAEL W DELLA TERZA | | | ON FILE |
| MICHAEL W DICKINSON | | | ON FILE |
| MICHAEL W DUHL | | | ON FILE |
| MICHAEL W DZIURGOT | | | ON FILE |
| MICHAEL W F PETERSON | | | ON FILE |
| MICHAEL W FARRELL | | | ON FILE |
| MICHAEL W GLAVIN | | | ON FILE |
| MICHAEL W GOLDSTEIN | | | ON FILE |
| MICHAEL W GONSALVES | | | ON FILE |
| MICHAEL W GORDON | | | ON FILE |
| MICHAEL W GUGLIELMI | | | ON FILE |
| MICHAEL W J SLAGTER | | | ON FILE |
| MICHAEL W JACOBSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL W JONES | | | ON FILE |
| MICHAEL W KLUGE | | | ON FILE |
| MICHAEL W LAMBOURNE | | | ON FILE |
| MICHAEL W MCCARTHY | | | ON FILE |
| MICHAEL W MCDANIEL | | | ON FILE |
| MICHAEL W NIEDZWIEDZ | | | ON FILE |
| MICHAEL W NONNENMACHER | | | ON FILE |
| MICHAEL W OFFORD | | | ON FILE |
| MICHAEL W PATTERSON | | | ON FILE |
| MICHAEL W POLACSEK | | | ON FILE |
| MICHAEL W REDER | | | ON FILE |
| MICHAEL W ROCHE | | | ON FILE |
| MICHAEL W ROSS | | | ON FILE |
| MICHAEL W ROTHMAN | | | ON FILE |
| MICHAEL W RUESCH | | | ON FILE |
| MICHAEL W RUSSO | | | ON FILE |
| MICHAEL W SCHMIDT | | | ON FILE |
| MICHAEL W SCHONEMAN | | | ON FILE |
| MICHAEL W SEYMOUR | | | ON FILE |
| MICHAEL W SHEHATA | | | ON FILE |
| MICHAEL W SPURLOCK | | | ON FILE |
| MICHAEL W VERMEER | | | ON FILE |
| MICHAEL W WONG | | | ON FILE |
| MICHAEL W YANSKI | | | ON FILE |
| MICHAEL W ZAWISTOWSKI | | | ON FILE |
| MICHAEL W ZAWOISKI | | | ON FILE |
| MICHAEL WABOMBA | | | ON FILE |
| MICHAEL WACHOWIAK | | | ON FILE |
| MICHAEL WADE | | | ON FILE |
| MICHAEL WADE | | | ON FILE |
| MICHAEL WADE BOGGS | | | ON FILE |
| MICHAEL WADE BREWER | | | ON FILE |
| MICHAEL WADE BRUCE | | | ON FILE |
| MICHAEL WADE EVANS | | | ON FILE |
| MICHAEL WADE EVANS | | | ON FILE |
| MICHAEL WADE MEDLEY | | | ON FILE |
| MICHAEL WADE MERCER | | | ON FILE |
| MICHAEL WADE SCHOLL | | | ON FILE |
| MICHAEL WADE WHEELESS | | | ON FILE |
| MICHAEL WAEL ISKANDARANI | | | ON FILE |
| MICHAEL WAGNER | | | ON FILE |
| MICHAEL WAGNER | | | ON FILE |
| MICHAEL WAGNER | | | ON FILE |
| MICHAEL WAI H WOO | | | ON FILE |
| MICHAEL WAI KEUNG CHAN | | | ON FILE |
| MICHAEL WAI-KI LO | | | ON FILE |
| MICHAEL WALCOTT | | | ON FILE |
| MICHAEL WALDE | | | ON FILE |
| MICHAEL WALDEMAR JUNG | | | ON FILE |
| MICHAEL WALL | | | ON FILE |
| MICHAEL WALLACE BURNETT | | | ON FILE |
| MICHAEL WALLACE MASLOWSKY | | | ON FILE |
| MICHAEL WALLENBORN | | | ON FILE |
| MICHAEL WALTER CHMARA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL WALTER DENEIKO | | | ON FILE |
| MICHAEL WALTER DRAGOTTA | | | ON FILE |
| MICHAEL WALTER DRAKE | | | ON FILE |
| MICHAEL WALTER EUGENE LINDEMUTH | | | ON FILE |
| MICHAEL WALTER HAHM | | | ON FILE |
| MICHAEL WALTER JEREMIAH OBRIEN | | | ON FILE |
| MICHAEL WALTER KING | | | ON FILE |
| MICHAEL WALTER KING | | | ON FILE |
| MICHAEL WALTER PERRY | | | ON FILE |
| MICHAEL WALTER RAU | | | ON FILE |
| MICHAEL WALTER TOMASIK | | | ON FILE |
| MICHAEL WALTER TOMASIK | | | ON FILE |
| MICHAEL WALTHER HAMBAMMER | | | ON FILE |
| MICHAEL WALTON | | | ON FILE |
| MICHAEL WARM | | | ON FILE |
| MICHAEL WARREN ARON | | | ON FILE |
| MICHAEL WARREN DIXON | | | ON FILE |
| MICHAEL WARREN GRAMS | | | ON FILE |
| MICHAEL WARREN HICKENBOTHAM | | | ON FILE |
| MICHAEL WARREN LYNCH | | | ON FILE |
| MICHAEL WARREN REILLEY | | | ON FILE |
| MICHAEL WARREN SABOR | | | ON FILE |
| MICHAEL WARREN TIPTON | | | ON FILE |
| MICHAEL WASSEF | | | ON FILE |
| MICHAEL WATERWORTH | | | ON FILE |
| MICHAEL WATTS BAHOUTH | | | ON FILE |
| MICHAEL WAUGH | | | ON FILE |
| MICHAEL WAYNE ALLEN | | | ON FILE |
| MICHAEL WAYNE ANDERSON | | | ON FILE |
| MICHAEL WAYNE AUSTIN | | | ON FILE |
| MICHAEL WAYNE BALL | | | ON FILE |
| MICHAEL WAYNE BARTLETT | | | ON FILE |
| MICHAEL WAYNE BLAND | | | ON FILE |
| MICHAEL WAYNE BUTCHER | | | ON FILE |
| MICHAEL WAYNE CHURCHILL | | | ON FILE |
| MICHAEL WAYNE DAVIS | | | ON FILE |
| MICHAEL WAYNE DAVIS | | | ON FILE |
| MICHAEL WAYNE DAVIS | | | ON FILE |
| MICHAEL WAYNE DAVIS | | | ON FILE |
| MICHAEL WAYNE EDMINSTER | | | ON FILE |
| MICHAEL WAYNE ELLIS | | | ON FILE |
| MICHAEL WAYNE FAIRCLOTH | | | ON FILE |
| MICHAEL WAYNE FROELICH | | | ON FILE |
| MICHAEL WAYNE GIFFORD | | | ON FILE |
| MICHAEL WAYNE HAMLET | | | ON FILE |
| MICHAEL WAYNE HENK | | | ON FILE |
| MICHAEL WAYNE HOLT | | | ON FILE |
| MICHAEL WAYNE HUBERS | | | ON FILE |
| MICHAEL WAYNE HUGGINS | | | ON FILE |
| MICHAEL WAYNE HUGHEY | | | ON FILE |
| MICHAEL WAYNE HUNTER | | | ON FILE |
| MICHAEL WAYNE JACOBS | | | ON FILE |
| MICHAEL WAYNE KENDRICK | | | ON FILE |
| MICHAEL WAYNE KNEIB | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL WAYNE LEE | | | ON FILE |
| MICHAEL WAYNE LEFEVERS | | | ON FILE |
| MICHAEL WAYNE LEWIS | | | ON FILE |
| MICHAEL WAYNE MASON | | | ON FILE |
| MICHAEL WAYNE MCCOY | | | ON FILE |
| MICHAEL WAYNE MIERTSCHIN | | | ON FILE |
| MICHAEL WAYNE NEWMAN | | | ON FILE |
| MICHAEL WAYNE NIEMUTH | | | ON FILE |
| MICHAEL WAYNE OTTO | | | ON FILE |
| MICHAEL WAYNE PETER SYMES | | | ON FILE |
| MICHAEL WAYNE PHELPS | | | ON FILE |
| MICHAEL WAYNE PIPPINS | | | ON FILE |
| MICHAEL WAYNE PRIM | | | ON FILE |
| MICHAEL WAYNE RALPH | | | ON FILE |
| MICHAEL WAYNE REED | | | ON FILE |
| MICHAEL WAYNE ROWE II | | | ON FILE |
| MICHAEL WAYNE SAVARY JR | | | ON FILE |
| MICHAEL WAYNE SINES | | | ON FILE |
| MICHAEL WAYNE SMITH | | | ON FILE |
| MICHAEL WAYNE STEVENSON | | | ON FILE |
| MICHAEL WAYNE STOLINS | | | ON FILE |
| MICHAEL WAYNE STOVALL | | | ON FILE |
| MICHAEL WAYNE THOMAS | | | ON FILE |
| MICHAEL WAYNE WAGONER | | | ON FILE |
| MICHAEL WAYNE WARD | | | ON FILE |
| MICHAEL WAYNE WATKINS | | | ON FILE |
| MICHAEL WAYNE WEHRER | | | ON FILE |
| MICHAEL WAYNE WILLIAMS | | | ON FILE |
| MICHAEL WAYNE WILLIAMSON | | | ON FILE |
| MICHAEL WAYNE YOUNG | | | ON FILE |
| MICHAEL WEBB BURGESS | | | ON FILE |
| MICHAEL WEBB FURROW | | | ON FILE |
| MICHAEL WEBER II | | | ON FILE |
| MICHAEL WEGENER MAEHLISEN | | | ON FILE |
| MICHAEL WEGSCHEIDER | | | ON FILE |
| MICHAEL WEI KID CHU | | | ON FILE |
| MICHAEL WEILAND GREN | | | ON FILE |
| MICHAEL WEINREICH | | | ON FILE |
| MICHAEL WEIPPERT | | | ON FILE |
| MICHAEL WELLINGTON ARCHER | | | ON FILE |
| MICHAEL WENDLER | | | ON FILE |
| MICHAEL WENZLER | | | ON FILE |
| MICHAEL WERBOWY | | | ON FILE |
| MICHAEL WERBROUCK | | | ON FILE |
| MICHAEL WERLUSCHNIG | | | ON FILE |
| MICHAEL WERNER | | | ON FILE |
| MICHAEL WERNER HENNEKE | | | ON FILE |
| MICHAEL WERNER SOMMER | | | ON FILE |
| MICHAEL WERNKE | | | ON FILE |
| MICHAEL WERTHER NEZGODA | | | ON FILE |
| MICHAEL WERTHER NEZGODA | | | ON FILE |
| MICHAEL WESLEY CONROY | | | ON FILE |
| MICHAEL WESLEY PALICHUK | | | ON FILE |
| MICHAEL WESLEY POWER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL WESS | | | ON FILE |
| MICHAEL WEST EVANS | | | ON FILE |
| MICHAEL WEXLER | | | ON FILE |
| MICHAEL WHITEHURST | | | ON FILE |
| MICHAEL WHITE-NELSON | | | ON FILE |
| MICHAEL WHITNEY PEELLE | | | ON FILE |
| MICHAEL WIERZCHOWSKI | | | ON FILE |
| MICHAEL WIGGINS | | | ON FILE |
| MICHAEL WIKBERG | | | ON FILE |
| MICHAEL WILDERMUTH | | | ON FILE |
| MICHAEL WILHELM ILIEFF | | | ON FILE |
| MICHAEL WILLARD OLSON | | | ON FILE |
| MICHAEL WILLEM INSALACO | | | ON FILE |
| MICHAEL WILLHOIT WRIGHT | | | ON FILE |
| MICHAEL WILLIAM ANDERSON | | | ON FILE |
| MICHAEL WILLIAM BENTON | | | ON FILE |
| MICHAEL WILLIAM BILOUS | | | ON FILE |
| MICHAEL WILLIAM BOYCE | | | ON FILE |
| MICHAEL WILLIAM BRADDOCK | | | ON FILE |
| MICHAEL WILLIAM BRINDLEY | | | ON FILE |
| MICHAEL WILLIAM BULGER | | | ON FILE |
| MICHAEL WILLIAM CAIN | | | ON FILE |
| MICHAEL WILLIAM CALDWELL | | | ON FILE |
| MICHAEL WILLIAM CALLAN | | | ON FILE |
| MICHAEL WILLIAM CARBON | | | ON FILE |
| MICHAEL WILLIAM CARR | | | ON FILE |
| MICHAEL WILLIAM CEDERBERG | | | ON FILE |
| MICHAEL WILLIAM CHALMERS | | | ON FILE |
| MICHAEL WILLIAM CRAVEN EVANS | | | ON FILE |
| MICHAEL WILLIAM CROUCH | | | ON FILE |
| MICHAEL WILLIAM CULLINA | | | ON FILE |
| MICHAEL WILLIAM CURTIS | | | ON FILE |
| MICHAEL WILLIAM DAY | | | ON FILE |
| MICHAEL WILLIAM DEANGELIS | | | ON FILE |
| MICHAEL WILLIAM DOWETT | | | ON FILE |
| MICHAEL WILLIAM DOWNEY | | | ON FILE |
| MICHAEL WILLIAM DUNN | | | ON FILE |
| MICHAEL WILLIAM EHRMANN | | | ON FILE |
| MICHAEL WILLIAM ERPS | | | ON FILE |
| MICHAEL WILLIAM FINNERTY | | | ON FILE |
| MICHAEL WILLIAM FORD | | | ON FILE |
| MICHAEL WILLIAM GACE | | | ON FILE |
| MICHAEL WILLIAM GATTSHALL | | | ON FILE |
| MICHAEL WILLIAM GEORGE | | | ON FILE |
| MICHAEL WILLIAM GEYER | | | ON FILE |
| MICHAEL WILLIAM GORDON | | | ON FILE |
| MICHAEL WILLIAM GRACE | | | ON FILE |
| MICHAEL WILLIAM GUIBERT | | | ON FILE |
| MICHAEL WILLIAM GUIBERT | | | ON FILE |
| MICHAEL WILLIAM HAMILL | | | ON FILE |
| MICHAEL WILLIAM HANSON | | | ON FILE |
| MICHAEL WILLIAM HAWKES | | | ON FILE |
| MICHAEL WILLIAM HAYLES | | | ON FILE |
| MICHAEL WILLIAM HEATH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL WILLIAM HOLLENDONNER | | | ON FILE |
| MICHAEL WILLIAM HOWLETT | | | ON FILE |
| MICHAEL WILLIAM HULL | | | ON FILE |
| MICHAEL WILLIAM JONES | | | ON FILE |
| MICHAEL WILLIAM JONES | | | ON FILE |
| MICHAEL WILLIAM JUNEAU | | | ON FILE |
| MICHAEL WILLIAM KERN | | | ON FILE |
| MICHAEL WILLIAM KERR | | | ON FILE |
| MICHAEL WILLIAM KIRSCHBAUM | | | ON FILE |
| MICHAEL WILLIAM KIRWIN | | | ON FILE |
| MICHAEL WILLIAM KRAGNESS | | | ON FILE |
| MICHAEL WILLIAM LAWLESS | | | ON FILE |
| MICHAEL WILLIAM LAWRENCE | | | ON FILE |
| MICHAEL WILLIAM LEE | | | ON FILE |
| MICHAEL WILLIAM LEITNERYOUNG | | | ON FILE |
| MICHAEL WILLIAM LONG | | | ON FILE |
| MICHAEL WILLIAM LUBANOVIC | | | ON FILE |
| MICHAEL WILLIAM MALCOLM TONGE | | | ON FILE |
| MICHAEL WILLIAM MASON | | | ON FILE |
| MICHAEL WILLIAM MAYHEW | | | ON FILE |
| MICHAEL WILLIAM MC CANN | | | ON FILE |
| MICHAEL WILLIAM MC DONALD | | | ON FILE |
| MICHAEL WILLIAM MCCREADIE | | | ON FILE |
| MICHAEL WILLIAM MCDONALD | | | ON FILE |
| MICHAEL WILLIAM MCDONOUGH | | | ON FILE |
| MICHAEL WILLIAM MCDONOUGH | | | ON FILE |
| MICHAEL WILLIAM MCNARY | | | ON FILE |
| MICHAEL WILLIAM MCREADDIE | | | ON FILE |
| MICHAEL WILLIAM MINGIONE | | | ON FILE |
| MICHAEL WILLIAM MULLINAX | | | ON FILE |
| MICHAEL WILLIAM NAKASHIMA | | | ON FILE |
| MICHAEL WILLIAM NAU | | | ON FILE |
| MICHAEL WILLIAM OBRIEN | | | ON FILE |
| MICHAEL WILLIAM OMALLEY | | | ON FILE |
| MICHAEL WILLIAM PEARSON | | | ON FILE |
| MICHAEL WILLIAM PEARSON | | | ON FILE |
| MICHAEL WILLIAM PEREIRA | | | ON FILE |
| MICHAEL WILLIAM REIJNHOUDT | | | ON FILE |
| MICHAEL WILLIAM RINALDI | | | ON FILE |
| MICHAEL WILLIAM ROBERTS | | | ON FILE |
| MICHAEL WILLIAM RUSSELL | | | ON FILE |
| MICHAEL WILLIAM SANTANA NIEVES | | | ON FILE |
| MICHAEL WILLIAM SCHUGART | | | ON FILE |
| MICHAEL WILLIAM SEUELL | | | ON FILE |
| MICHAEL WILLIAM SHAW | | | ON FILE |
| MICHAEL WILLIAM SOMMELIER STEARN | | | ON FILE |
| MICHAEL WILLIAM STEWART-NORMANS | | | ON FILE |
| MICHAEL WILLIAM STUHMER | | | ON FILE |
| MICHAEL WILLIAM SUTHERLAND | | | ON FILE |
| MICHAEL WILLIAM SUTTON | | | ON FILE |
| MICHAEL WILLIAM TANGUAY | | | ON FILE |
| MICHAEL WILLIAM THOMAS REDFERN JORDAN-WATT | | | ON FILE |
| MICHAEL WILLIAM TINGHITELLA | | | ON FILE |
| MICHAEL WILLIAM TOWERS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL WILLIAM TUROK | | | ON FILE |
| MICHAEL WILLIAM VANDYNE | | | ON FILE |
| MICHAEL WILLIAM VEITCH | | | ON FILE |
| MICHAEL WILLIAM WATKINS ELLIS | | | ON FILE |
| MICHAEL WILLIAM WETHERBEE | | | ON FILE |
| MICHAEL WILLIAM WOODS | | | ON FILE |
| MICHAEL WILLIAMS | | | ON FILE |
| MICHAEL WILLIAMS | | | ON FILE |
| MICHAEL WILLIAMS KORNMEYER | | | ON FILE |
| MICHAEL WILLIS | | | ON FILE |
| MICHAEL WILLUMSEN | | | ON FILE |
| MICHAEL WILLY DRIESCH | | | ON FILE |
| MICHAEL WILSON | | | ON FILE |
| MICHAEL WIN | | | ON FILE |
| MICHAEL WINKEN | | | ON FILE |
| MICHAEL WINSTON JACOBS | | | ON FILE |
| MICHAEL WINSTON RILEY | | | ON FILE |
| MICHAEL WINTER SEELY | | | ON FILE |
| MICHAEL WINTERFELD | | | ON FILE |
| MICHAEL WLADIMIR HOITING | | | ON FILE |
| MICHAEL WOJCIECH SIEDLECKI | | | ON FILE |
| MICHAEL WOLF | | | ON FILE |
| MICHAEL WOLF | | | ON FILE |
| MICHAEL WOLF | | | ON FILE |
| MICHAEL WOLFGANG DREES | | | ON FILE |
| MICHAEL WOLFGANG KUBAT | | | ON FILE |
| MICHAEL WOLFGANG PFENNIG | | | ON FILE |
| MICHAEL WOLFGANG WUESTL | | | ON FILE |
| MICHAEL WOLFINBARGER ROBINSON | | | ON FILE |
| MICHAEL WON YI | | | ON FILE |
| MICHAEL WONG | | | ON FILE |
| MICHAEL WONG YIN KUEN | | | ON FILE |
| MICHAEL WONHEE LEE | | | ON FILE |
| MICHAEL WOOD | | | ON FILE |
| MICHAEL WOODHOUSE | | | ON FILE |
| MICHAEL WOODRUFF DAYNES | | | ON FILE |
| MICHAEL WOOLDRIDGE | | | ON FILE |
| MICHAEL WOOLLARD DE SCHACHT | | | ON FILE |
| MICHAEL WU | | | ON FILE |
| MICHAEL WUNDERLI | | | ON FILE |
| MICHAEL WURZINGER | | | ON FILE |
| MICHAEL X YANG | | | ON FILE |
| MICHAEL XAVIER CARDASCIA | | | ON FILE |
| MICHAEL XAVIER NOCON TICZON | | | ON FILE |
| MICHAEL XIAO FENG MOY | | | ON FILE |
| MICHAEL XIAO PING YEOH | | | ON FILE |
| MICHAEL XIE | | | ON FILE |
| MICHAEL Y GARCIA | | | ON FILE |
| MICHAEL Y JANG | | | ON FILE |
| MICHAEL Y SHERRY | | | ON FILE |
| MICHAEL Y YANG | | | ON FILE |
| MICHAEL YAMIL RODRIGUEZ | | | ON FILE |
| MICHAEL YANG | | | ON FILE |
| MICHAEL YANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL YAW OTCHERE | | | ON FILE |
| MICHAEL YE | | | ON FILE |
| MICHAEL YI CHONG HOANG | | | ON FILE |
| MICHAEL YI CHUNG LU | | | ON FILE |
| MICHAEL YIN JIN | | | ON FILE |
| MICHAEL YING CHIU | | | ON FILE |
| MICHAEL YIP | | | ON FILE |
| MICHAEL YIP | | | ON FILE |
| MICHAEL YOGANANDA JEPPESEN | | | ON FILE |
| MICHAEL YOHANNES | | | ON FILE |
| MICHAEL YOOLIM JUNG | | | ON FILE |
| MICHAEL YORTY | | | ON FILE |
| MICHAEL YOUNATHAN | | | ON FILE |
| MICHAEL YOUNG | | | ON FILE |
| MICHAEL YOUNG KIM | | | ON FILE |
| MICHAEL YOUNG SEO | | | ON FILE |
| MICHAEL YOUSSEF | | | ON FILE |
| MICHAEL YU | | | ON FILE |
| MICHAEL YU | | | ON FILE |
| MICHAEL YU | | | ON FILE |
| MICHAEL YUANHSIU LU | | | ON FILE |
| MICHAEL YUNAEV | | | ON FILE |
| MICHAEL YUNG | | | ON FILE |
| MICHAEL YUSUF | | | ON FILE |
| MICHAEL YUSUK KIM | | | ON FILE |
| MICHAEL YUSUPOV | | | ON FILE |
| MICHAEL YVAN JEAN RENE FERNAND PETIT | | | ON FILE |
| MICHAEL YVES HINOALAGAHU | | | ON FILE |
| MICHAEL Z CHU | | | ON FILE |
| MICHAEL Z WANG | | | ON FILE |
| MICHAEL ZABALA | | | ON FILE |
| MICHAEL ZABAT VICENTE | | | ON FILE |
| MICHAEL ZACHARY DEMEIS | | | ON FILE |
| MICHAEL ZACHARY DUNN | | | ON FILE |
| MICHAEL ZACHARY WILSON | | | ON FILE |
| MICHAEL ZAHAB | | | ON FILE |
| MICHAEL ZAIDERMAN | | | ON FILE |
| MICHAEL ZALOKAR | | | ON FILE |
| MICHAEL ZAMORA MORRELL | | | ON FILE |
| MICHAEL ZAMOSTNY | | | ON FILE |
| MICHAEL ZAMOSTNY | | | ON FILE |
| MICHAEL ZAN MORABITO | | | ON FILE |
| MICHAEL ZANE MCREYNOLDS | | | ON FILE |
| MICHAEL ZANOTTA | | | ON FILE |
| MICHAEL ZANOTTA | | | ON FILE |
| MICHAEL ZARETSKY | | | ON FILE |
| MICHAEL ZARREH KIRAKOSIAN | | | ON FILE |
| MICHAEL ZAUPA | | | ON FILE |
| MICHAEL ZEIPELT | | | ON FILE |
| MICHAEL ZELENKOVIC | | | ON FILE |
| MICHAEL ZEMAN | | | ON FILE |
| MICHAEL ZHANG | | | ON FILE |
| MICHAEL ZHAO NAN LI | | | ON FILE |
| MICHAEL ZHE HUANG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAEL ZHEN YU ZENG | | | ON FILE |
| MICHAEL ZHENG | | | ON FILE |
| MICHAEL ZHIYUAN HU | | | ON FILE |
| MICHAEL ZHU DAI | | | ON FILE |
| MICHAEL ZHUANG | | | ON FILE |
| MICHAEL ZICONG TING | | | ON FILE |
| MICHAEL ZILBERLEYB | | | ON FILE |
| MICHAEL ZIMMERMANN | | | ON FILE |
| MICHAEL ZIMMERMANN | | | ON FILE |
| MICHAEL ZIVELA | | | ON FILE |
| MICHAEL ZURAKHINSKY | | | ON FILE |
| MICHAEL ZURMUEHLE | | | ON FILE |
| MICHAEL ZWONOK | | | ON FILE |
| MICHAEL ZWONOK | | | ON FILE |
| MICHAEL ZWYRTEK | | | ON FILE |
| MICHAELA A NEARY | | | ON FILE |
| MICHAELA A SAMUELS RODRIGUEZ | | | ON FILE |
| MICHAELA AMENDA | | | ON FILE |
| MICHAELA ARDONOVA | | | ON FILE |
| MICHAELA ASHLEY DANIKA WELLS | | | ON FILE |
| MICHAELA BAERNTOVA | | | ON FILE |
| MICHAELA BALAZOVA | | | ON FILE |
| MICHAELA BALCOVA | | | ON FILE |
| MICHAELA BANICOVA | | | ON FILE |
| MICHAELA BARAKOVA | | | ON FILE |
| MICHAELA BECH KRAFT CASPERSEN | | | ON FILE |
| MICHAELA BLAUENSTEINER-PETRITZ | | | ON FILE |
| MICHAELA BOZKOVA | | | ON FILE |
| MICHAELA BRECHT | | | ON FILE |
| MICHAELA BURESOVA | | | ON FILE |
| MICHAELA CHLANDOVA | | | ON FILE |
| MICHAELA CHRISTIN HOHNHOLT | | | ON FILE |
| MICHAELA CIGANIKOVA | | | ON FILE |
| MICHAELA CZASCHOVA | | | ON FILE |
| MICHAELA DANKOVA | | | ON FILE |
| MICHAELA DAVIDOVA | | | ON FILE |
| MICHAELA DENISE GONZALES REYES | | | ON FILE |
| MICHAELA DEYLEEN JACKSON | | | ON FILE |
| MICHAELA DIBRATTO | | | ON FILE |
| MICHAELA DOMINIQUE A GARRUCHO | | | ON FILE |
| MICHAELA DUDEKOVA | | | ON FILE |
| MICHAELA DVORSKA | | | ON FILE |
| MICHAELA EBERDORFER | | | ON FILE |
| MICHAELA EDITH STROH | | | ON FILE |
| MICHAELA EHRENFELS-WEISENSEE | | | ON FILE |
| MICHAELA EMILIE EGHOLM RASMUSSEN | | | ON FILE |
| MICHAELA FAY COX | | | ON FILE |
| MICHAELA FICKEROVA | | | ON FILE |
| MICHAELA GLOVNOVA | | | ON FILE |
| MICHAELA HALUZOVA | | | ON FILE |
| MICHAELA HARDTOVA | | | ON FILE |
| MICHAELA HEIDI ZIRKELBACH | | | ON FILE |
| MICHAELA HRICOVA | | | ON FILE |
| MICHAELA HRONOVA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAELA ILIC | | | ON FILE |
| MICHAELA IMWEN-OSA FRANCIS | | | ON FILE |
| MICHAELA JANKA VOLNOVA | | | ON FILE |
| MICHAELA JANOSKOVA | | | ON FILE |
| MICHAELA JÃŒSCHE | | | ON FILE |
| MICHAELA KAISER | | | ON FILE |
| MICHAELA KARISSA ELLISTON | | | ON FILE |
| MICHAELA KATRIN RICHTER | | | ON FILE |
| MICHAELA KIERNAN COSTELLO | | | ON FILE |
| MICHAELA KOTZERKE | | | ON FILE |
| MICHAELA KOZLIK | | | ON FILE |
| MICHAELA KYM SPANGENBURG | | | ON FILE |
| MICHAELA LEHNER | | | ON FILE |
| MICHAELA LESJAK ZDOVC | | | ON FILE |
| MICHAELA LYNN OGLEWILDE | | | ON FILE |
| MICHAELA MADAROVA | | | ON FILE |
| MICHAELA MÃŒCHLER | | | ON FILE |
| MICHAELA MÃŒLLER | | | ON FILE |
| MICHAELA MARIE CARTER | | | ON FILE |
| MICHAELA MARIE IUNKER | | | ON FILE |
| MICHAELA MAUREEN FARRELL | | | ON FILE |
| MICHAELA MAZALOVA | | | ON FILE |
| MICHAELA MIKULCOVA | | | ON FILE |
| MICHAELA MILLANAR MIRANDA | | | ON FILE |
| MICHAELA MOLL | | | ON FILE |
| MICHAELA MUDRA | | | ON FILE |
| MICHAELA NENADOVICOVA | | | ON FILE |
| MICHAELA NICOLE HOVLAND | | | ON FILE |
| MICHAELA NICOLE LUK | | | ON FILE |
| MICHAELA NOVOTNA | | | ON FILE |
| MICHAELA OLIVIA FOSTER LAEPPLE | | | ON FILE |
| MICHAELA PACKOVA | | | ON FILE |
| MICHAELA PEARL CAVALCANTI | | | ON FILE |
| MICHAELA PETROVICOVA | | | ON FILE |
| MICHAELA PRUENSTER | | | ON FILE |
| MICHAELA R ABBOTT | | | ON FILE |
| MICHAELA RACHEL AUSTIN | | | ON FILE |
| MICHAELA ROSE CHURCHILL | | | ON FILE |
| MICHAELA ROSE MELLOR | | | ON FILE |
| MICHAELA RUTTKAY | | | ON FILE |
| MICHAELA SCHLEGEL | | | ON FILE |
| MICHAELA STAUDEROVA | | | ON FILE |
| MICHAELA STEELE | | | ON FILE |
| MICHAELA STIPKOVA | | | ON FILE |
| MICHAELA STRAKOVA | | | ON FILE |
| MICHAELA STRYCKOVA | | | ON FILE |
| MICHAELA SYSLOVA | | | ON FILE |
| MICHAELA TANJA NICOLE NÃŒCHTER | | | ON FILE |
| MICHAELA TAYLOR | | | ON FILE |
| MICHAELA TOBIASOVA | | | ON FILE |
| MICHAELA TODOROVSKI | | | ON FILE |
| MICHAELA TOMASKOVA | | | ON FILE |
| MICHAELA TURANCOVA | | | ON FILE |
| MICHAELA VAJDOVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAELA VALICOVA | | | ON FILE |
| MICHAELA VASILIAKOVA | | | ON FILE |
| MICHAELA VASULINOVA | | | ON FILE |
| MICHAELA VELECHOVSKA | | | ON FILE |
| MICHAELA VOLENIKOVA | | | ON FILE |
| MICHAELA VRBKOVA | | | ON FILE |
| MICHAELA YEHWAH TO | | | ON FILE |
| MICHAELANGELO A MAURICIA | | | ON FILE |
| MICHAELANGELO FONGANG TEBONG | | | ON FILE |
| MICHAELANGELO JOSEPH GERARDI | | | ON FILE |
| MICHAELANTHONY MANALANG GUTIERREZ | | | ON FILE |
| MICHAEL-ANTHONY SAUNDERS | | | ON FILE |
| MICHAELBRIAN TABANAO HIDALGO | | | ON FILE |
| MICHAELCEDRIC CASADO CORPUS | | | ON FILE |
| MICHAELDAVID THARP | | | ON FILE |
| MICHAELGERARD PEREZ NAUTA | | | ON FILE |
| MICHAELIZA PAQUING LEDESMA | | | ON FILE |
| MICHAELJAMES BAUER | | | ON FILE |
| MICHAELJAMES CHURCH | | | ON FILE |
| MICHAEL-JAYMES ARYN SCHNEE | | | ON FILE |
| MICHAELJOSE MARTINEZ LOPEZ | | | ON FILE |
| MICHAELKING CABINGAN OLEA | | | ON FILE |
| MICHAELL ANGELO BALDERAMA CHAN | | | ON FILE |
| MICHAELLA ANTOINETTE VAN STEENHOVEN | | | ON FILE |
| MICHAELLY DA SILVA RODRIGUES | | | ON FILE |
| MICHAELM HULL | | | ON FILE |
| MICHAEL-MARCO WOLFF | | | ON FILE |
| MICHAEL-PAUL CALEB MOORE | | | ON FILE |
| MICHAELRENARDO MANCIEL | | | ON FILE |
| MICHAEL-SAID KACAREVIC | | | ON FILE |
| MICHAELSON PIERRE-LOUIS | | | ON FILE |
| MICHAELTYLER SEROTA | | | ON FILE |
| MICHAELVINCENT MICELI | | | ON FILE |
| MICHAELW BARRETT | | | ON FILE |
| MICHAH JAMES HORNEY | | | ON FILE |
| MICHAIL ANAGNOSTAKIS | | | ON FILE |
| MICHAIL ANANIADIS | | | ON FILE |
| MICHAIL ARVANITIS KATZOURAKIS | | | ON FILE |
| MICHAIL ATHANASIOS KATSIOURAS | | | ON FILE |
| MICHAIL BAILAKIS | | | ON FILE |
| MICHAIL CHANDRINOS | | | ON FILE |
| MICHAIL CHATSIKIDIS | | | ON FILE |
| MICHAIL CHATZAKIS | | | ON FILE |
| MICHAIL CHATZIANASTASIOU | | | ON FILE |
| MICHAIL CHRISTODOULOU | | | ON FILE |
| MICHAIL DIKOFTSIS | | | ON FILE |
| MICHAIL DIMITROV BOYADZHIEV | | | ON FILE |
| MICHAIL DROSOS | | | ON FILE |
| MICHAIL ELEFTHERAKIS | | | ON FILE |
| MICHAIL FILATOV | | | ON FILE |
| MICHAIL GENETZAKIS | | | ON FILE |
| MICHAIL GKELIS | | | ON FILE |
| MICHAIL IESSAI | | | ON FILE |
| MICHAIL KALEGIAS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAIL KAMOUDIS | | | ON FILE |
| MICHAIL KAMPERIDIS | | | ON FILE |
| MICHAIL KANAKARIS | | | ON FILE |
| MICHAIL KANTOR | | | ON FILE |
| MICHAIL KAPPAS | | | ON FILE |
| MICHAIL KAREFYLLAKIS | | | ON FILE |
| MICHAIL KIPOUROS | | | ON FILE |
| MICHAIL KOMNINOS | | | ON FILE |
| MICHAIL KONSTANTINOU | | | ON FILE |
| MICHAIL KONSTANTOULAKIS | | | ON FILE |
| MICHAIL KONTOGIANNIS | | | ON FILE |
| MICHAIL KOTSAKOS | | | ON FILE |
| MICHAIL KOTZAMANIS | | | ON FILE |
| MICHAIL KOUVARIS | | | ON FILE |
| MICHAIL LIAROUTSOS | | | ON FILE |
| MICHAIL LORENTZOS | | | ON FILE |
| MICHAIL MALLIOTAKIS | | | ON FILE |
| MICHAIL MINGOS | | | ON FILE |
| MICHAIL MIXANA | | | ON FILE |
| MICHAIL NAZARENKO | | | ON FILE |
| MICHAIL OIKONOMOU | | | ON FILE |
| MICHAIL PANANOPOULOS | | | ON FILE |
| MICHAIL PAPADOPOULOS | | | ON FILE |
| MICHAIL PERCHANIDIS | | | ON FILE |
| MICHAIL POURNARIS | | | ON FILE |
| MICHAIL POZIDIS | | | ON FILE |
| MICHAIL RAFAIL PLATAKIS | | | ON FILE |
| MICHAIL ROUSSAKIS | | | ON FILE |
| MICHAIL SAMPSONIDIS | | | ON FILE |
| MICHAIL SARRIS | | | ON FILE |
| MICHAIL SEMERTZIDIS | | | ON FILE |
| MICHAIL SIOMOS | | | ON FILE |
| MICHAIL SPARTALIS | | | ON FILE |
| MICHAIL STIVAKTAKIS | | | ON FILE |
| MICHAIL TELONIATIS | | | ON FILE |
| MICHAIL TSOMPANOGLOU | | | ON FILE |
| MICHAIL TZORTZIS | | | ON FILE |
| MICHAIL TZOUMAS | | | ON FILE |
| MICHAIL VLACHOS | | | ON FILE |
| MICHAIL VLASSOV | | | ON FILE |
| MICHAIL VOULGARIS | | | ON FILE |
| MICHAIL XIROUCHAKIS | | | ON FILE |
| MICHAIL ZIAMPARAS | | | ON FILE |
| MICHAL | | | ON FILE |
| MICHAL KUSAK | | | ON FILE |
| MICHAL SIEPA | | | ON FILE |
| MICHAL A VELKOVSKI | | | ON FILE |
| MICHAL ADAM | | | ON FILE |
| MICHAL ADAM BERNAT | | | ON FILE |
| MICHAL ADAM BIENKOWSKI | | | ON FILE |
| MICHAL ADAM CEYNOWA | | | ON FILE |
| MICHAL ADAM CUDAK | | | ON FILE |
| MICHAL ADAM KWIATKOWSKI | | | ON FILE |
| MICHAL ADAM SIECZKA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAL ADAM SOSNOWSKI | | | ON FILE |
| MICHAL ADAMEK | | | ON FILE |
| MICHAL AHARONI | | | ON FILE |
| MICHAL ALEKSANDER BANZ | | | ON FILE |
| MICHAL ALEKSANDER CZERWINSKI | | | ON FILE |
| MICHAL ALTMANN | | | ON FILE |
| MICHAL ANATOL MODESTOWICZ | | | ON FILE |
| MICHAL ANDRZEJ BANAS | | | ON FILE |
| MICHAL ANDRZEJ BIDZIUCH | | | ON FILE |
| MICHAL ANDRZEJ CZEPUKOJC | | | ON FILE |
| MICHAL ANDRZEJ MALECKI | | | ON FILE |
| MICHAL ANDRZEJ MITRUS | | | ON FILE |
| MICHAL ANDRZEJ NEUMANN | | | ON FILE |
| MICHAL ANDRZEJ PISKORZ | | | ON FILE |
| MICHAL ANDRZEJ POTRYKUS | | | ON FILE |
| MICHAL ANDRZEJ SOKOLOWSKI | | | ON FILE |
| MICHAL ANDRZEJ WABINSKI | | | ON FILE |
| MICHAL ANDRZEJ WAWRYKOWICZ | | | ON FILE |
| MICHAL ANTAL | | | ON FILE |
| MICHAL ANTHIS | | | ON FILE |
| MICHAL ANTON | | | ON FILE |
| MICHAL ANTONI KRZEMINSKI | | | ON FILE |
| MICHAL ANTONI WOJTOWICZ | | | ON FILE |
| MICHAL ANTONIAK | | | ON FILE |
| MICHAL ARASIMOWICZ | | | ON FILE |
| MICHAL AREK GODLEWSKI | | | ON FILE |
| MICHAL ARTUR JELEN | | | ON FILE |
| MICHAL ARTUR RODAK | | | ON FILE |
| MICHAL AUGUSTYN KOWALCZYK | | | ON FILE |
| MICHAL BABIC | | | ON FILE |
| MICHAL BABJAK | | | ON FILE |
| MICHAL BACHO | | | ON FILE |
| MICHAL BALAK | | | ON FILE |
| MICHAL BANDZIAROWSKI | | | ON FILE |
| MICHAL BARAN | | | ON FILE |
| MICHAL BARTLOMIEJ SOBIECKI | | | ON FILE |
| MICHAL BATOVSKY | | | ON FILE |
| MICHAL BEDNARIK | | | ON FILE |
| MICHAL BENADIK | | | ON FILE |
| MICHAL BENCKO | | | ON FILE |
| MICHAL BENOIT KUZIORA | | | ON FILE |
| MICHAL BERNAT | | | ON FILE |
| MICHAL BICAN | | | ON FILE |
| MICHAL BILY | | | ON FILE |
| MICHAL BISCO | | | ON FILE |
| MICHAL BLAHA | | | ON FILE |
| MICHAL BLAHOVSKY | | | ON FILE |
| MICHAL BOBONIC | | | ON FILE |
| MICHAL BOGUSLAW ZELMOZER | | | ON FILE |
| MICHAL BOROWIEC | | | ON FILE |
| MICHAL BORUTA | | | ON FILE |
| MICHAL BOS | | | ON FILE |
| MICHAL BOUDA | | | ON FILE |
| MICHAL BOUNLA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAL BOUSKA | | | ON FILE |
| MICHAL BRAZDIL | | | ON FILE |
| MICHAL BROSKO | | | ON FILE |
| MICHAL BRUNA | | | ON FILE |
| MICHAL BRZAK | | | ON FILE |
| MICHAL BRZOZOWSKI | | | ON FILE |
| MICHAL BRZOZOWSKI | | | ON FILE |
| MICHAL BUBENIK | | | ON FILE |
| MICHAL BUBERNIK | | | ON FILE |
| MICHAL BUCZAK | | | ON FILE |
| MICHAL BUDZINSKI | | | ON FILE |
| MICHAL BUJNAK | | | ON FILE |
| MICHAL BULINSKI | | | ON FILE |
| MICHAL BURGER | | | ON FILE |
| MICHAL BURIAN | | | ON FILE |
| MICHAL CAMAJ | | | ON FILE |
| MICHAL CANINEC | | | ON FILE |
| MICHAL CARVA | | | ON FILE |
| MICHAL CERVENKA | | | ON FILE |
| MICHAL CERVENY | | | ON FILE |
| MICHAL CHLEVISTAN | | | ON FILE |
| MICHAL CHMIEL | | | ON FILE |
| MICHAL CHRAPO | | | ON FILE |
| MICHAL CHRUMA | | | ON FILE |
| MICHAL CHWASTEK | | | ON FILE |
| MICHAL CIEPLICHIEWICZ | | | ON FILE |
| MICHAL CINTULA | | | ON FILE |
| MICHAL CIUPA | | | ON FILE |
| MICHAL CORNEC | | | ON FILE |
| MICHAL CUP | | | ON FILE |
| MICHAL CYWKA | | | ON FILE |
| MICHAL CZARNIK | | | ON FILE |
| MICHAL CZINNER | | | ON FILE |
| MICHAL DAMIAN CIESLA | | | ON FILE |
| MICHAL DANEK | | | ON FILE |
| MICHAL DANIEL PROCEK | | | ON FILE |
| MICHAL DANIEL UCHACZ | | | ON FILE |
| MICHAL DANIHELKA | | | ON FILE |
| MICHAL DARIUSZ WINIARSKI | | | ON FILE |
| MICHAL DARMOFAL | | | ON FILE |
| MICHAL DERES | | | ON FILE |
| MICHAL DOCKAL | | | ON FILE |
| MICHAL DOLEZAL | | | ON FILE |
| MICHAL DOLINAJ | | | ON FILE |
| MICHAL DOLNIK | | | ON FILE |
| MICHAL DOMINIK CZEKAJ | | | ON FILE |
| MICHAL DOMINIK ROSIKIEWICZ | | | ON FILE |
| MICHAL DOMINIK TOMASZEWSKI | | | ON FILE |
| MICHAL DONAT | | | ON FILE |
| MICHAL DORIAN NETOLICKY | | | ON FILE |
| MICHAL DORNER | | | ON FILE |
| MICHAL DOSTAL | | | ON FILE |
| MICHAL DRDOS | | | ON FILE |
| MICHAL DRHA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAL DUGA | | | ON FILE |
| MICHAL DUNAJ | | | ON FILE |
| MICHAL DVORAK | | | ON FILE |
| MICHAL DVORAK | | | ON FILE |
| MICHAL DYSZKIEWICZ | | | ON FILE |
| MICHAL DZIAK | | | ON FILE |
| MICHAL DZIEDZIC | | | ON FILE |
| MICHAL EDL | | | ON FILE |
| MICHAL EDWARD KRUK | | | ON FILE |
| MICHAL EGRT | | | ON FILE |
| MICHAL EHRENBERGER | | | ON FILE |
| MICHAL EISNER | | | ON FILE |
| MICHAL EMIL ZELAZNY | | | ON FILE |
| MICHAL ENDRLE | | | ON FILE |
| MICHAL EUGENIUSZ BIALEK | | | ON FILE |
| MICHAL EUGENIUSZ KIL | | | ON FILE |
| MICHAL EUGENIUSZ ZALEGA | | | ON FILE |
| MICHAL FABIANEK | | | ON FILE |
| MICHAL FABO | | | ON FILE |
| MICHAL FAITH | | | ON FILE |
| MICHAL FARSKY | | | ON FILE |
| MICHAL FENIK | | | ON FILE |
| MICHAL FERENCEY | | | ON FILE |
| MICHAL FIKEJS | | | ON FILE |
| MICHAL FILIP GMEREK | | | ON FILE |
| MICHAL FILIPOWICZ | | | ON FILE |
| MICHAL FLOSS | | | ON FILE |
| MICHAL FORMANEK | | | ON FILE |
| MICHAL FRANCISZEK SEK | | | ON FILE |
| MICHAL FRANEK | | | ON FILE |
| MICHAL FRUEHAUF | | | ON FILE |
| MICHAL FRYSTACKY | | | ON FILE |
| MICHAL GABOR | | | ON FILE |
| MICHAL GAJDOSIK | | | ON FILE |
| MICHAL GALANT | | | ON FILE |
| MICHAL GARLIK | | | ON FILE |
| MICHAL GARSTKA | | | ON FILE |
| MICHAL GAZO | | | ON FILE |
| MICHAL GLUSZEK | | | ON FILE |
| MICHAL GOLANSKI | | | ON FILE |
| MICHAL GOLANSKI | | | ON FILE |
| MICHAL GORCZYNSKI | | | ON FILE |
| MICHAL GOTTHARDT | | | ON FILE |
| MICHAL GRAMAN | | | ON FILE |
| MICHAL GREGOR | | | ON FILE |
| MICHAL GRES | | | ON FILE |
| MICHAL GRISA | | | ON FILE |
| MICHAL GRODZA | | | ON FILE |
| MICHAL GROLMUS | | | ON FILE |
| MICHAL GROMMUNT | | | ON FILE |
| MICHAL GRUBER | | | ON FILE |
| MICHAL GRUBER | | | ON FILE |
| MICHAL GRUSZKA | | | ON FILE |
| MICHAL GRZEGOROWSKI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAL GRZEGORZ KWIATKOWSKI | | | ON FILE |
| MICHAL GRZEGORZ MOGIELNICKI | | | ON FILE |
| MICHAL GRZEGORZ STASZEWSKI | | | ON FILE |
| MICHAL GRZEGORZ SZCZEPAN | | | ON FILE |
| MICHAL GRZEGORZ WOJTOWICZ | | | ON FILE |
| MICHAL GRZESZCZUK | | | ON FILE |
| MICHAL GULKA | | | ON FILE |
| MICHAL GUSZCZAK | | | ON FILE |
| MICHAL HAJNY | | | ON FILE |
| MICHAL HALADEJ | | | ON FILE |
| MICHAL HARNA | | | ON FILE |
| MICHAL HEIMANS | | | ON FILE |
| MICHAL HEKERA | | | ON FILE |
| MICHAL HELENSTEIN KACHONE | | | ON FILE |
| MICHAL HENDRYCH | | | ON FILE |
| MICHAL HEROLD | | | ON FILE |
| MICHAL HERS | | | ON FILE |
| MICHAL HERZYK | | | ON FILE |
| MICHAL HLAVAC | | | ON FILE |
| MICHAL HLAVICA | | | ON FILE |
| MICHAL HNATEK | | | ON FILE |
| MICHAL HOFFMAN | | | ON FILE |
| MICHAL HOLIK | | | ON FILE |
| MICHAL HOLY | | | ON FILE |
| MICHAL HORAK | | | ON FILE |
| MICHAL HORINA | | | ON FILE |
| MICHAL HORNA | | | ON FILE |
| MICHAL HOUSKA | | | ON FILE |
| MICHAL HRACHOVEC | | | ON FILE |
| MICHAL HRADECKY | | | ON FILE |
| MICHAL HRCKA | | | ON FILE |
| MICHAL HRIC | | | ON FILE |
| MICHAL HUDEC | | | ON FILE |
| MICHAL HUDEC | | | ON FILE |
| MICHAL HULAK | | | ON FILE |
| MICHAL HULKA | | | ON FILE |
| MICHAL HUNKES | | | ON FILE |
| MICHAL HYLL | | | ON FILE |
| MICHAL IDZI KEMSKI | | | ON FILE |
| MICHAL ILCZUK | | | ON FILE |
| MICHAL ING BUXAR | | | ON FILE |
| MICHAL IWANOWSKI | | | ON FILE |
| MICHAL JACEK KAMIENSKI | | | ON FILE |
| MICHAL JACKIEWICZ | | | ON FILE |
| MICHAL JACKO | | | ON FILE |
| MICHAL JAGOCKI | | | ON FILE |
| MICHAL JAKUB CHELPINSKI | | | ON FILE |
| MICHAL JAKUB KITOWSKI | | | ON FILE |
| MICHAL JAKUB TARA | | | ON FILE |
| MICHAL JAKUB TURKOWSKI | | | ON FILE |
| MICHAL JAKUB WILCZYNSKI | | | ON FILE |
| MICHAL JALCOVIK | | | ON FILE |
| MICHAL JAN BIENIEK | | | ON FILE |
| MICHAL JAN BORYCZKO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAL JAN KOKOTT | | | ON FILE |
| MICHAL JAN MARKOWSKI | | | ON FILE |
| MICHAL JAN POPCZYK | | | ON FILE |
| MICHAL JAN PRZYBYLSKI | | | ON FILE |
| MICHAL JAN SZALATY | | | ON FILE |
| MICHAL JAN WIKLINSKI | | | ON FILE |
| MICHAL JANCICH | | | ON FILE |
| MICHAL JANKOWSKI | | | ON FILE |
| MICHAL JANOSIK | | | ON FILE |
| MICHAL JANOVICEK | | | ON FILE |
| MICHAL JANUSZ KALBARCZYK | | | ON FILE |
| MICHAL JANUSZ TYMKOWICZ CZAJKOWSKI | | | ON FILE |
| MICHAL JAROLIM | | | ON FILE |
| MICHAL JAROSLAW KOLASINSKI | | | ON FILE |
| MICHAL JAROSLAW SEWERYN | | | ON FILE |
| MICHAL JARZYNSKI | | | ON FILE |
| MICHAL JASIELSKI | | | ON FILE |
| MICHAL JASINEK | | | ON FILE |
| MICHAL JASTAK | | | ON FILE |
| MICHAL JEDLIKOWSKI | | | ON FILE |
| MICHAL JERZY BIL | | | ON FILE |
| MICHAL JERZY CZYZEWSKI | | | ON FILE |
| MICHAL JERZY JACEWICZ | | | ON FILE |
| MICHAL JERZY LOZINSKI | | | ON FILE |
| MICHAL JERZY MASLANKA | | | ON FILE |
| MICHAL JERZY MATYSIAK | | | ON FILE |
| MICHAL JERZY MICHALOWSKI | | | ON FILE |
| MICHAL JERZY PAMULA | | | ON FILE |
| MICHAL JERZY SEKULSKI | | | ON FILE |
| MICHAL JERZY SUKIENNIK | | | ON FILE |
| MICHAL JEZBERA | | | ON FILE |
| MICHAL JEZBERA | | | ON FILE |
| MICHAL JEZBERA | | | ON FILE |
| MICHAL JINDRA | | | ON FILE |
| MICHAL JOZEF WISNIEWSKI | | | ON FILE |
| MICHAL JOZEF ZOLYNIAK | | | ON FILE |
| MICHAL JUDA | | | ON FILE |
| MICHAL JURECKO | | | ON FILE |
| MICHAL JURGA | | | ON FILE |
| MICHAL JUST | | | ON FILE |
| MICHAL KACIR | | | ON FILE |
| MICHAL KACMAR | | | ON FILE |
| MICHAL KAFKA | | | ON FILE |
| MICHAL KAJABA | | | ON FILE |
| MICHAL KAMIL DZIANACH | | | ON FILE |
| MICHAL KAMIL PALINSKI | | | ON FILE |
| MICHAL KAMIL SZCZEPANIAK | | | ON FILE |
| MICHAL KAROL KRZAL | | | ON FILE |
| MICHAL KAROL KRZYSZKOWSKI | | | ON FILE |
| MICHAL KAROL LUKASIK | | | ON FILE |
| MICHAL KAROL PRZYBYSZ | | | ON FILE |
| MICHAL KAROL SADOWSKI | | | ON FILE |
| MICHAL KAUFMAN | | | ON FILE |
| MICHAL KAZIMIERZ POLAR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAL KERTESZ | | | ON FILE |
| MICHAL KLIMES | | | ON FILE |
| MICHAL KLOCZKOWSKI | | | ON FILE |
| MICHAL KMET | | | ON FILE |
| MICHAL KOCANEK | | | ON FILE |
| MICHAL KOCHANOWSKI | | | ON FILE |
| MICHAL KOLATEK | | | ON FILE |
| MICHAL KOLB | | | ON FILE |
| MICHAL KOLLA | | | ON FILE |
| MICHAL KOMAR | | | ON FILE |
| MICHAL KONRAD BARANSKI | | | ON FILE |
| MICHAL KOPECKY | | | ON FILE |
| MICHAL KOPECKY | | | ON FILE |
| MICHAL KORINEK | | | ON FILE |
| MICHAL KOROL | | | ON FILE |
| MICHAL KORZENIOWSKI | | | ON FILE |
| MICHAL KOS | | | ON FILE |
| MICHAL KOSA | | | ON FILE |
| MICHAL KOSIOREK | | | ON FILE |
| MICHAL KOSMOWSKI | | | ON FILE |
| MICHAL KOSTECKI | | | ON FILE |
| MICHAL KOTORA | | | ON FILE |
| MICHAL KOUDELKA | | | ON FILE |
| MICHAL KOVARCIK | | | ON FILE |
| MICHAL KOWALSKI | | | ON FILE |
| MICHAL KOWNACKI | | | ON FILE |
| MICHAL KOZAR | | | ON FILE |
| MICHAL KOZICKI | | | ON FILE |
| MICHAL KRALCAK | | | ON FILE |
| MICHAL KRALIK | | | ON FILE |
| MICHAL KREICI | | | ON FILE |
| MICHAL KRKOSKA | | | ON FILE |
| MICHAL KROCA | | | ON FILE |
| MICHAL KROUPA | | | ON FILE |
| MICHAL KRSIK | | | ON FILE |
| MICHAL KRSNAK | | | ON FILE |
| MICHAL KRZYSZTOF KOSIOR | | | ON FILE |
| MICHAL KRZYSZTOF NOWAK | | | ON FILE |
| MICHAL KRZYSZTOF POLAK SZARKOWICZ | | | ON FILE |
| MICHAL KRZYSZTOF WOJCIECHOWSKI | | | ON FILE |
| MICHAL KRZYSZTOF WOLOSZYN | | | ON FILE |
| MICHAL KRZYSZTOF ZOLNOWSKI | | | ON FILE |
| MICHAL KUBANEK | | | ON FILE |
| MICHAL KUBIS | | | ON FILE |
| MICHAL KUCERA | | | ON FILE |
| MICHAL KUDLACEK | | | ON FILE |
| MICHAL KUKALOWICZ | | | ON FILE |
| MICHAL KUKLINSKI | | | ON FILE |
| MICHAL KUKLIS | | | ON FILE |
| MICHAL KUNDIS | | | ON FILE |
| MICHAL KWIECIEN | | | ON FILE |
| MICHAL LABUDA | | | ON FILE |
| MICHAL LACHOWICZ | | | ON FILE |
| MICHAL LECH JAMROZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAL LEHOTSKY | | | ON FILE |
| MICHAL LENCES | | | ON FILE |
| MICHAL LEPPELT | | | ON FILE |
| MICHAL LESLAW BERGER | | | ON FILE |
| MICHAL LESNIAK | | | ON FILE |
| MICHAL LEWICZ | | | ON FILE |
| MICHAL LIBEREK | | | ON FILE |
| MICHAL LIBICH | | | ON FILE |
| MICHAL LISICKI | | | ON FILE |
| MICHAL LORENC | | | ON FILE |
| MICHAL LUBER | | | ON FILE |
| MICHAL LUDWIK BIALEK | | | ON FILE |
| MICHAL LUKAC | | | ON FILE |
| MICHAL LUKASZ CYWICKI | | | ON FILE |
| MICHAL LUKASZ HANUSZEWICZ | | | ON FILE |
| MICHAL LUKASZ JABLONSKI | | | ON FILE |
| MICHAL LUKASZ KURIATA | | | ON FILE |
| MICHAL LUKASZ LATOS | | | ON FILE |
| MICHAL LUKASZ MARCZEWSKI | | | ON FILE |
| MICHAL LUKASZ PAWELEC | | | ON FILE |
| MICHAL LUKASZ PIETRZOK | | | ON FILE |
| MICHAL LUKASZ SZYMANIAK | | | ON FILE |
| MICHAL LUKASZ TOMKIEWICZ | | | ON FILE |
| MICHAL LUPAL | | | ON FILE |
| MICHAL LUPTAK | | | ON FILE |
| MICHAL MACEL | | | ON FILE |
| MICHAL MACHU | | | ON FILE |
| MICHAL MACIEJ BADKOWSKI | | | ON FILE |
| MICHAL MACIEJ KLIS | | | ON FILE |
| MICHAL MAESIAR | | | ON FILE |
| MICHAL MAKAREWICZ | | | ON FILE |
| MICHAL MANTIUK | | | ON FILE |
| MICHAL MARCIN CZARNECKI | | | ON FILE |
| MICHAL MARCIN JACHYMCZAK | | | ON FILE |
| MICHAL MARCIN MADERA | | | ON FILE |
| MICHAL MARCIN RAGINIA | | | ON FILE |
| MICHAL MARCIN STASIAK | | | ON FILE |
| MICHAL MARCIN STRUK | | | ON FILE |
| MICHAL MARCIN SZPUNAR | | | ON FILE |
| MICHAL MARCINIUK | | | ON FILE |
| MICHAL MAREK HUTOWSKI | | | ON FILE |
| MICHAL MAREK KUBAS | | | ON FILE |
| MICHAL MAREK OLENIEC | | | ON FILE |
| MICHAL MAREK PLEWCZYNSKI | | | ON FILE |
| MICHAL MAREK PODCIWINSKI | | | ON FILE |
| MICHAL MAREK SITARZ | | | ON FILE |
| MICHAL MAREK STEFANOW | | | ON FILE |
| MICHAL MARIA NICIEJEWSKI | | | ON FILE |
| MICHAL MARIAN MOZDZIERZ | | | ON FILE |
| MICHAL MARIAN ROMANSKI | | | ON FILE |
| MICHAL MARTINAK | | | ON FILE |
| MICHAL MARTON | | | ON FILE |
| MICHAL MATEJKA | | | ON FILE |
| MICHAL MATEUSZ FILIPIAK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAL MATEUSZ MACIEJEWSKI | | | ON FILE |
| MICHAL MATEUSZ PACZKO | | | ON FILE |
| MICHAL MATEUSZ PLONKA | | | ON FILE |
| MICHAL MATEUSZ WAWRZYNTAK | | | ON FILE |
| MICHAL MATEUSZ WINDAK | | | ON FILE |
| MICHAL MATL | | | ON FILE |
| MICHAL MATLOKA | | | ON FILE |
| MICHAL MATULA | | | ON FILE |
| MICHAL MATYSIAK | | | ON FILE |
| MICHAL MAURER | | | ON FILE |
| MICHAL MAURYCY WITWICKI | | | ON FILE |
| MICHAL MAXIAN | | | ON FILE |
| MICHAL MAYDL | | | ON FILE |
| MICHAL MEDEK | | | ON FILE |
| MICHAL MENSIK | | | ON FILE |
| MICHAL MESTAN | | | ON FILE |
| MICHAL METZGER | | | ON FILE |
| MICHAL MICHALEC | | | ON FILE |
| MICHAL MIECZYSLAW MICHALIK | | | ON FILE |
| MICHAL MIECZYSLAW WOZNICZKA | | | ON FILE |
| MICHAL MIHALEC | | | ON FILE |
| MICHAL MIKO | | | ON FILE |
| MICHAL MIKOLAJ FUDAL | | | ON FILE |
| MICHAL MIKOLAJ PUCILOWSKI | | | ON FILE |
| MICHAL MIKUSIAK | | | ON FILE |
| MICHAL MINARIK | | | ON FILE |
| MICHAL MIODUSZEWSKI | | | ON FILE |
| MICHAL MIODUSZEWSKI | | | ON FILE |
| MICHAL MIROCHA | | | ON FILE |
| MICHAL MIROSLAW BAK | | | ON FILE |
| MICHAL MIROSLAW KRUSZEWICZ | | | ON FILE |
| MICHAL MIROSLAW OJRZANOWSKI | | | ON FILE |
| MICHAL MISURDA | | | ON FILE |
| MICHAL MITERKO | | | ON FILE |
| MICHAL MOCZULSKI | | | ON FILE |
| MICHAL MOCZULSKI | | | ON FILE |
| MICHAL MOCZYDLOWSKI | | | ON FILE |
| MICHAL MODRACEK | | | ON FILE |
| MICHAL MORAVCIK | | | ON FILE |
| MICHAL MORAVEC | | | ON FILE |
| MICHAL MORAVEC | | | ON FILE |
| MICHAL MORAVSKY | | | ON FILE |
| MICHAL NADROWSKI | | | ON FILE |
| MICHAL NASKRET | | | ON FILE |
| MICHAL NIEMCEWICZ | | | ON FILE |
| MICHAL NOVACEK | | | ON FILE |
| MICHAL NOVAK | | | ON FILE |
| MICHAL NOVOHRADSKY | | | ON FILE |
| MICHAL NOVOTNY | | | ON FILE |
| MICHAL NOVOTNY | | | ON FILE |
| MICHAL NOVOTNY | | | ON FILE |
| MICHAL NOWAK | | | ON FILE |
| MICHAL NOWAKOWSKI | | | ON FILE |
| MICHAL OBIELECKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAL OLEDZKI | | | ON FILE |
| MICHAL OLENDER | | | ON FILE |
| MICHAL ORLINSKI | | | ON FILE |
| MICHAL OSKIERA | | | ON FILE |
| MICHAL OTWINOWSKI | | | ON FILE |
| MICHAL PATRYK WINNICKI | | | ON FILE |
| MICHAL PAULIN | | | ON FILE |
| MICHAL PAVEL | | | ON FILE |
| MICHAL PAVELKA | | | ON FILE |
| MICHAL PAWEL CIESLAWSKI | | | ON FILE |
| MICHAL PAWEL GLOGOWSKI | | | ON FILE |
| MICHAL PAWEL HERDUS | | | ON FILE |
| MICHAL PAWEL KOJ | | | ON FILE |
| MICHAL PAWEL KRAWCZYK | | | ON FILE |
| MICHAL PAWEL KRAWCZYK | | | ON FILE |
| MICHAL PAWEL NOWICKI | | | ON FILE |
| MICHAL PAWEL PRZADKA | | | ON FILE |
| MICHAL PAWEL PRZADKA | | | ON FILE |
| MICHAL PAWEL SOKOL | | | ON FILE |
| MICHAL PAWEL WDOWIAK | | | ON FILE |
| MICHAL PAWEL WYSZOMIERSKI | | | ON FILE |
| MICHAL PAWEL ZAREBA | | | ON FILE |
| MICHAL PAWEL ZASADA | | | ON FILE |
| MICHAL PAWLAK | | | ON FILE |
| MICHAL PELDA | | | ON FILE |
| MICHAL PETIRA | | | ON FILE |
| MICHAL PFLANZER | | | ON FILE |
| MICHAL PIKUS | | | ON FILE |
| MICHAL PIOTR HERDA | | | ON FILE |
| MICHAL PIOTR HERDA | | | ON FILE |
| MICHAL PIOTR HERDA | | | ON FILE |
| MICHAL PIOTR HERDA | | | ON FILE |
| MICHAL PIOTR HERDA | | | ON FILE |
| MICHAL PIOTR HERDA | | | ON FILE |
| MICHAL PIOTR HERDA | | | ON FILE |
| MICHAL PIOTR HERDA | | | ON FILE |
| MICHAL PIOTR HERDA | | | ON FILE |
| MICHAL PIOTR HERDA | | | ON FILE |
| MICHAL PIOTR HERDA | | | ON FILE |
| MICHAL PIOTR HERDA | | | ON FILE |
| MICHAL PIOTR HERDA | | | ON FILE |
| MICHAL PIOTR HERDA | | | ON FILE |
| MICHAL PIOTR HERDA | | | ON FILE |
| MICHAL PIOTR HERDA | | | ON FILE |
| MICHAL PIOTR HERDA | | | ON FILE |
| MICHAL PIOTR HERDA | | | ON FILE |
| MICHAL PIOTR HERDA | | | ON FILE |
| MICHAL PIOTR HOLDENMAJER | | | ON FILE |
| MICHAL PIOTR KARKOWSKI | | | ON FILE |
| MICHAL PIOTR KAS | | | ON FILE |
| MICHAL PIOTR KOWALSKI | | | ON FILE |
| MICHAL PIOTR KUBICKI | | | ON FILE |
| MICHAL PIOTR PLANTA | | | ON FILE |
| MICHAL PIOTR STOPPA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAL PIOTR SZYMONIK | | | ON FILE |
| MICHAL PIOTR WIELGOSZ | | | ON FILE |
| MICHAL PIOTR WOZNIAK | | | ON FILE |
| MICHAL PIOTR ZAJAC | | | ON FILE |
| MICHAL PISA | | | ON FILE |
| MICHAL PITRUN | | | ON FILE |
| MICHAL PIVONKA | | | ON FILE |
| MICHAL PLETANEK | | | ON FILE |
| MICHAL PLONKA | | | ON FILE |
| MICHAL POLCHLOPEK | | | ON FILE |
| MICHAL POLCIC | | | ON FILE |
| MICHAL POPOVIC | | | ON FILE |
| MICHAL POSPISIL | | | ON FILE |
| MICHAL POSPISIL | | | ON FILE |
| MICHAL POWAGA | | | ON FILE |
| MICHAL PRASIL | | | ON FILE |
| MICHAL PRECLIK | | | ON FILE |
| MICHAL PRETEL | | | ON FILE |
| MICHAL PRUZEK | | | ON FILE |
| MICHAL PRZEKWAS | | | ON FILE |
| MICHAL PRZEMYSLAW GRABARCZYK | | | ON FILE |
| MICHAL PRZEMYSLAW SOKOLOWSKI | | | ON FILE |
| MICHAL PRZEMYSLAW SPIEWAK | | | ON FILE |
| MICHAL PRZEMYSLAW STRZELECKI | | | ON FILE |
| MICHAL RADOSLAW BARTKIEWICZ | | | ON FILE |
| MICHAL RAFAL BAK | | | ON FILE |
| MICHAL RAFAL PLASZCZEWSKI | | | ON FILE |
| MICHAL RAFAL PSZCZOLA | | | ON FILE |
| MICHAL RAFAL PULA | | | ON FILE |
| MICHAL RAJDUGA | | | ON FILE |
| MICHAL REHOR | | | ON FILE |
| MICHAL REISINGER | | | ON FILE |
| MICHAL REZ | | | ON FILE |
| MICHAL RICHTR | | | ON FILE |
| MICHAL RIGO | | | ON FILE |
| MICHAL ROBERT PRZETACZEK | | | ON FILE |
| MICHAL ROBERT WILGA | | | ON FILE |
| MICHAL ROCH MROZINSKI | | | ON FILE |
| MICHAL ROHLICEK | | | ON FILE |
| MICHAL ROKOSZ | | | ON FILE |
| MICHAL ROMAN NIEMIEC | | | ON FILE |
| MICHAL ROMAN STACHURSKI | | | ON FILE |
| MICHAL ROMAN STACHURSKI | | | ON FILE |
| MICHAL ROSECKY | | | ON FILE |
| MICHAL ROSIAK | | | ON FILE |
| MICHAL ROTH | | | ON FILE |
| MICHAL ROTTER | | | ON FILE |
| MICHAL RUBES | | | ON FILE |
| MICHAL RUBES | | | ON FILE |
| MICHAL RUBES | | | ON FILE |
| MICHAL RUTTKAY | | | ON FILE |
| MICHAL RUZICKA | | | ON FILE |
| MICHAL RYBACKI | | | ON FILE |
| MICHAL RYBARIK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAL RYMKIEWICZ | | | ON FILE |
| MICHAL RYSZARD BRZOZOWSKI | | | ON FILE |
| MICHAL RYSZARD SOBALA | | | ON FILE |
| MICHAL RYSZARD SZATKOWSKI | | | ON FILE |
| MICHAL SABOL | | | ON FILE |
| MICHAL SAIBERT | | | ON FILE |
| MICHAL SAKAC | | | ON FILE |
| MICHAL SAPOUSEK | | | ON FILE |
| MICHAL SCHWEINER | | | ON FILE |
| MICHAL SEDLACEK | | | ON FILE |
| MICHAL SEKERKA | | | ON FILE |
| MICHAL SETNIEWSKI | | | ON FILE |
| MICHAL SIERZPUTOWSKI | | | ON FILE |
| MICHAL SIMA | | | ON FILE |
| MICHAL SKACHA | | | ON FILE |
| MICHAL SKIBKO | | | ON FILE |
| MICHAL SKORIK | | | ON FILE |
| MICHAL SKRDLANT | | | ON FILE |
| MICHAL SKRHA | | | ON FILE |
| MICHAL SKRHA | | | ON FILE |
| MICHAL SKRZYPIEC | | | ON FILE |
| MICHAL SKVOR | | | ON FILE |
| MICHAL SLAWOMIR ROKITA | | | ON FILE |
| MICHAL SMIDT | | | ON FILE |
| MICHAL SMOTEK | | | ON FILE |
| MICHAL SMRCINA | | | ON FILE |
| MICHAL SMRHA | | | ON FILE |
| MICHAL SOBCZAK | | | ON FILE |
| MICHAL SOBOL | | | ON FILE |
| MICHAL SOCHOR | | | ON FILE |
| MICHAL SOKOLOVSKY | | | ON FILE |
| MICHAL SOLC | | | ON FILE |
| MICHAL SOMSAK | | | ON FILE |
| MICHAL SOTOLAR | | | ON FILE |
| MICHAL SOUKUP | | | ON FILE |
| MICHAL SOWA | | | ON FILE |
| MICHAL SPADA | | | ON FILE |
| MICHAL SPADA | | | ON FILE |
| MICHAL SPECIAN | | | ON FILE |
| MICHAL SPERNAKOVIC | | | ON FILE |
| MICHAL SPRYNAR | | | ON FILE |
| MICHAL SRNICEK | | | ON FILE |
| MICHAL STACHYRA | | | ON FILE |
| MICHAL STAINC | | | ON FILE |
| MICHAL STANGL | | | ON FILE |
| MICHAL STANISLAW BAMBER | | | ON FILE |
| MICHAL STANISLAW BOCHYNEK | | | ON FILE |
| MICHAL STANISLAW IWAN | | | ON FILE |
| MICHAL STANISLAW JURCZYK | | | ON FILE |
| MICHAL STANISLAW KOCZWARA | | | ON FILE |
| MICHAL STANISLAW LACH | | | ON FILE |
| MICHAL STANISLAW MIROSLAW | | | ON FILE |
| MICHAL STANISLAW NOWAK | | | ON FILE |
| MICHAL STANISLAW PAWLOWSKI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAL STANISLAW SIKORA | | | ON FILE |
| MICHAL STASZALEK | | | ON FILE |
| MICHAL STEFAN ADAMCZYK | | | ON FILE |
| MICHAL STEFAN BLOTNICKI | | | ON FILE |
| MICHAL STEFAN CHMIELARZ | | | ON FILE |
| MICHAL STEFAN KRASINSKI | | | ON FILE |
| MICHAL STEFANIK | | | ON FILE |
| MICHAL STEHLIK | | | ON FILE |
| MICHAL STOKLASA | | | ON FILE |
| MICHAL STRAZNICKY | | | ON FILE |
| MICHAL STRYCEK | | | ON FILE |
| MICHAL STUCHLIK | | | ON FILE |
| MICHAL SUCHANEK | | | ON FILE |
| MICHAL SUPAK | | | ON FILE |
| MICHAL SURAN | | | ON FILE |
| MICHAL SUROVECKY | | | ON FILE |
| MICHAL SVABA | | | ON FILE |
| MICHAL SVIHEL | | | ON FILE |
| MICHAL SVOBODA | | | ON FILE |
| MICHAL SVOBODA | | | ON FILE |
| MICHAL SYLWESTER STKORA | | | ON FILE |
| MICHAL SYMERSKY | | | ON FILE |
| MICHAL SYNAC | | | ON FILE |
| MICHAL SYNEK | | | ON FILE |
| MICHAL SZCZEPAN KARPOWICZ | | | ON FILE |
| MICHAL SZCZEPAN WESOLOWSKI | | | ON FILE |
| MICHAL SZIMING | | | ON FILE |
| MICHAL SZORC | | | ON FILE |
| MICHAL SZULEJEWSKI | | | ON FILE |
| MICHAL SZYMON PRYBA | | | ON FILE |
| MICHAL TABORSKY | | | ON FILE |
| MICHAL TADEUSZ FOLTYN | | | ON FILE |
| MICHAL TADEUSZ HUTEK | | | ON FILE |
| MICHAL TELEPOVSKY | | | ON FILE |
| MICHAL TEPLIK | | | ON FILE |
| MICHAL TEPLY | | | ON FILE |
| MICHAL TERLECKI | | | ON FILE |
| MICHAL THOMAS | | | ON FILE |
| MICHAL TIBENSKY | | | ON FILE |
| MICHAL TICHY | | | ON FILE |
| MICHAL TOJNAR | | | ON FILE |
| MICHAL TOMASOVIC | | | ON FILE |
| MICHAL TOMASZ GLIWINSKI | | | ON FILE |
| MICHAL TOMASZ GUNIOWSKI | | | ON FILE |
| MICHAL TOMASZ PIETRZAK | | | ON FILE |
| MICHAL TOMASZ POLASZEK | | | ON FILE |
| MICHAL TOMASZ SALOMON | | | ON FILE |
| MICHAL TOMASZ TOMASIK | | | ON FILE |
| MICHAL TOMCIK | | | ON FILE |
| MICHAL TRNKA | | | ON FILE |
| MICHAL TRUSZCZYNSKI | | | ON FILE |
| MICHAL TRUSZCZYNSKI | | | ON FILE |
| MICHAL TUROWSKI | | | ON FILE |
| MICHAL TYLER POLASEK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAL URBANEK | | | ON FILE |
| MICHAL VACHUDA | | | ON FILE |
| MICHAL VALCO | | | ON FILE |
| MICHAL VANEK | | | ON FILE |
| MICHAL VASILKO | | | ON FILE |
| MICHAL VATECHA | | | ON FILE |
| MICHAL VECHTER | | | ON FILE |
| MICHAL VERNAREC | | | ON FILE |
| MICHAL VILIS | | | ON FILE |
| MICHAL VLCEK | | | ON FILE |
| MICHAL VLK | | | ON FILE |
| MICHAL VOLF | | | ON FILE |
| MICHAL VOVES | | | ON FILE |
| MICHAL VRANA | | | ON FILE |
| MICHAL VRAZIC | | | ON FILE |
| MICHAL VRESTIAK | | | ON FILE |
| MICHAL WALDEMAR GALAS | | | ON FILE |
| MICHAL WAWRZAK | | | ON FILE |
| MICHAL WAWRZYNIEC LESNIAK | | | ON FILE |
| MICHAL WEBBER | | | ON FILE |
| MICHAL WEGRZYN | | | ON FILE |
| MICHAL WEINGART | | | ON FILE |
| MICHAL WIECZOREK | | | ON FILE |
| MICHAL WIENCEK | | | ON FILE |
| MICHAL WIKTOR ORKISZ | | | ON FILE |
| MICHAL WILKOS | | | ON FILE |
| MICHAL WISLA | | | ON FILE |
| MICHAL WLODZIMIERZ CHAMOW | | | ON FILE |
| MICHAL WNUK-LIPINSKI | | | ON FILE |
| MICHAL WOJCIECH BOCZKOWSKI | | | ON FILE |
| MICHAL WOJCIECH GALECKI | | | ON FILE |
| MICHAL WOJCIECH KAMYCKI | | | ON FILE |
| MICHAL WOJCIECH KRASUCKI | | | ON FILE |
| MICHAL WOJCIECH MARCINKOWSKI | | | ON FILE |
| MICHAL WOJCIECH MIROWSKI | | | ON FILE |
| MICHAL WOJCIECH OCZKO | | | ON FILE |
| MICHAL WOLSKI | | | ON FILE |
| MICHAL WONS | | | ON FILE |
| MICHAL WOZNIAK | | | ON FILE |
| MICHAL WROBLEWSKI | | | ON FILE |
| MICHAL WROBLEWSKI | | | ON FILE |
| MICHAL ZAHORA | | | ON FILE |
| MICHAL ZALESKI | | | ON FILE |
| MICHAL ZAMAZAL | | | ON FILE |
| MICHAL ZAVISKA | | | ON FILE |
| MICHAL ZBIGNIEW BIELAWSKI | | | ON FILE |
| MICHAL ZDANOWICZ | | | ON FILE |
| MICHAL ZEDNIK | | | ON FILE |
| MICHAL ZEHNAL | | | ON FILE |
| MICHAL ZELAZINSKI | | | ON FILE |
| MICHAL ZIELINSKI | | | ON FILE |
| MICHAL ZILINEC | | | ON FILE |
| MICHAL ZITEK | | | ON FILE |
| MICHAL ZUZA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHAL ZYCH | | | ON FILE |
| MICHAL ZYGMUNT PASTERNAK | | | ON FILE |
| MICHAL ZYSKOWSKI | | | ON FILE |
| MICHALA BEEROVA | | | ON FILE |
| MICHALA BLAZEKOVA | | | ON FILE |
| MICHALAKIS ZOUMIDES | | | ON FILE |
| MICHALE LE | | | ON FILE |
| MICHALE MATTHEW PARENTI | | | ON FILE |
| MICHALE SUNG-JIN OK | | | ON FILE |
| MICHALI SIDERIS | | | ON FILE |
| MICHALINA JOANNA KUCHALSKA | | | ON FILE |
| MICHALINA WIKTORIA PRZYBYSZ | | | ON FILE |
| MICHALINA ZIEMINSKA | | | ON FILE |
| MICHALINA ZOFIA MAKOWSKA | | | ON FILE |
| MICHALIS CHRISTODOULOU | | | ON FILE |
| MICHALIS COSTA | | | ON FILE |
| MICHALIS EVAGOROU | | | ON FILE |
| MICHALIS KARAISKAKIS | | | ON FILE |
| MICHALIS KIPOURAS | | | ON FILE |
| MICHALIS KONSTANTINOU | | | ON FILE |
| MICHALIS MAALOUF | | | ON FILE |
| MICHALIS MANTIS | | | ON FILE |
| MICHALIS NTAKOS | | | ON FILE |
| MICHALIS SAVVA | | | ON FILE |
| MICHALIS SIEKKERIS | | | ON FILE |
| MICHALIS VRYONI | | | ON FILE |
| MICHEAL - MITCHELL LY | | | ON FILE |
| MICHEAL ADEBIYI | | | ON FILE |
| MICHEAL ALLAN MASCHEWSKI | | | ON FILE |
| MICHEAL ANTHONEY ROSE | | | ON FILE |
| MICHEAL ANTHONY ANGELI | | | ON FILE |
| MICHEAL ANTHONY AVILA | | | ON FILE |
| MICHEAL ANTHONY CALDERON | | | ON FILE |
| MICHEAL ANTHONY CALDERON | | | ON FILE |
| MICHEAL ANTHONY MANDINO VIGNA | | | ON FILE |
| MICHEAL C AKALU | | | ON FILE |
| MICHEAL CHESTER CIFANI | | | ON FILE |
| MICHEAL CHIMA NKWOCHA | | | ON FILE |
| MICHEAL CORNELIUS ROBERTS | | | ON FILE |
| MICHEAL DEAN TILANDER | | | ON FILE |
| MICHEAL DENNIS ANGELI | | | ON FILE |
| MICHEAL DONN BRAGGS | | | ON FILE |
| MICHEAL DONOHUE | | | ON FILE |
| MICHEAL DOS SANTOS | | | ON FILE |
| MICHEAL ERASMUS | | | ON FILE |
| MICHEAL EUGENE FREDIEU | | | ON FILE |
| MICHEAL EUGENE M VAN ETTERYK | | | ON FILE |
| MICHEAL FINBARR MC FADDEN | | | ON FILE |
| MICHEAL GERARD JOSEPH HERMENS | | | ON FILE |
| MICHEAL GLENN MOORE | | | ON FILE |
| MICHEAL HALTON | | | ON FILE |
| MICHEAL JEROME LOUIS GUILLEMAILLE | | | ON FILE |
| MICHEAL JOHN HARTY | | | ON FILE |
| MICHEAL JOHN SIMMONS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHEAL JOHN WARD | | | ON FILE |
| MICHEAL JOHN ZBOGAR | | | ON FILE |
| MICHEAL JOSEPH DIBERNARDO | | | ON FILE |
| MICHEAL JUNIOUR FLORES | | | ON FILE |
| MICHEAL KATO | | | ON FILE |
| MICHEAL KEVIN LAUTERBACH II | | | ON FILE |
| MICHEAL LEE FULKS | | | ON FILE |
| MICHEAL LEE FULKS | | | ON FILE |
| MICHEAL LEE MAREE | | | ON FILE |
| MICHEAL LEE MODDERMAN | | | ON FILE |
| MICHEAL LEE MOORE CHURCH | | | ON FILE |
| MICHEAL LEWIS JOHN | | | ON FILE |
| MICHEAL MCALEXANDER | | | ON FILE |
| MICHEAL NICOLUCCI | | | ON FILE |
| MICHEAL OLUSEGUN FATOYE | | | ON FILE |
| MICHEAL PADRAIG SHEEHAN | | | ON FILE |
| MICHEAL PATRICK ODJAGHIAN | | | ON FILE |
| MICHEAL PAUL FARMER | | | ON FILE |
| MICHEAL PAUL PERERA WALGAMPALAGE | | | ON FILE |
| MICHEAL PETER FREEMAN | | | ON FILE |
| MICHEAL RAYMOND STEPHENSON | | | ON FILE |
| MICHEAL RYAN BRISCOE | | | ON FILE |
| MICHEAL SEGUN AFOLABI | | | ON FILE |
| MICHEAL SHAWN TRUMBO | | | ON FILE |
| MICHEAL STEPHEN ASENUGA | | | ON FILE |
| MICHEAL SU | | | ON FILE |
| MICHEAL THANH NGUYEN | | | ON FILE |
| MICHEAL THANH TRAN | | | ON FILE |
| MICHEAL THEODORE KNIPFEL | | | ON FILE |
| MICHEAL THOMAS ALLEN | | | ON FILE |
| MICHEAL TOFUA MANU | | | ON FILE |
| MICHEAL UGOCHUKWU RAPHAEL | | | ON FILE |
| MICHEAL WALKER | | | ON FILE |
| MICHEAL WAYNE NIXON | | | ON FILE |
| MICHEE MOKELO MBANGA | | | ON FILE |
| MICHEEL ALEXANDER MAMILHEZ | | | ON FILE |
| MICHEELE LYNN FALLON JOHNSON | | | ON FILE |
| MICHEELE MARIE MC GIBBON | | | ON FILE |
| MICHEL  BUSSARD | | | ON FILE |
| MICHEL  RUEDA | | | ON FILE |
| MICHEL A C KEMP | | | ON FILE |
| MICHEL A KRAANEN | | | ON FILE |
| MICHEL A PLOUFFE | | | ON FILE |
| MICHEL ABBOUD | | | ON FILE |
| MICHEL ADAM CALCOEN | | | ON FILE |
| MICHEL ADAM CALCOEN | | | ON FILE |
| MICHEL ADRIANUS CAROLUS MUTSAERS | | | ON FILE |
| MICHEL AKIMANA | | | ON FILE |
| MICHEL ALBERT MEYER | | | ON FILE |
| MICHEL ALLEN | | | ON FILE |
| MICHEL ALLEN WINSOR | | | ON FILE |
| MICHEL ANAND RAMCHANDANI | | | ON FILE |
| MICHEL ANDRE BACHMANN | | | ON FILE |
| MICHEL ANDRE DENIS METTETAL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHEL ANDRE DOERK | | | ON FILE |
| MICHEL ANDRE FATANA | | | ON FILE |
| MICHEL ANDRE JEAN CARRIER | | | ON FILE |
| MICHEL ANDRE MARTINEZ | | | ON FILE |
| MICHEL ANDRE MICHON | | | ON FILE |
| MICHEL ANTOINE FRANCE | | | ON FILE |
| MICHEL ANTOINE KERKMEESTER | | | ON FILE |
| MICHEL ANTONIO HALL | | | ON FILE |
| MICHEL ANTONIUS JACOBUS VAN DER AAR | | | ON FILE |
| MICHEL AUREGAN | | | ON FILE |
| MICHEL BATTIG | | | ON FILE |
| MICHEL BEAUDIN | | | ON FILE |
| MICHEL BEDARD | | | ON FILE |
| MICHEL BERCLAZ | | | ON FILE |
| MICHEL BERGER | | | ON FILE |
| MICHEL BERNARD BEYHURST | | | ON FILE |
| MICHEL BERNARD FOLLONIER | | | ON FILE |
| MICHEL BERNARD HAINKA | | | ON FILE |
| MICHEL BERNARD LOSS | | | ON FILE |
| MICHEL BERNIER | | | ON FILE |
| MICHEL BINETTE | | | ON FILE |
| MICHEL BLANCHET | | | ON FILE |
| MICHEL BLOCK | | | ON FILE |
| MICHEL BOIS | | | ON FILE |
| MICHEL BOUMAN | | | ON FILE |
| MICHEL BOURDA | | | ON FILE |
| MICHEL BOUSSARD | | | ON FILE |
| MICHEL BOYER | | | ON FILE |
| MICHEL BROSSEAU | | | ON FILE |
| MICHEL BROUERIUS VAN NIDEK | | | ON FILE |
| MICHEL BRUNNER | | | ON FILE |
| MICHEL C HEUSINKVELD | | | ON FILE |
| MICHEL CACHAT | | | ON FILE |
| MICHEL CAULLET | | | ON FILE |
| MICHEL CAZENAVE TAPIE ISOARD | | | ON FILE |
| MICHEL CEDRIC STALDER | | | ON FILE |
| MICHEL CEDRIC ZARA | | | ON FILE |
| MICHEL CERRONI | | | ON FILE |
| MICHEL CHARLES M POLARD | | | ON FILE |
| MICHEL CHATELIN | | | ON FILE |
| MICHEL CHATELIN | | | ON FILE |
| MICHEL CHRISTIAN LEHMANN | | | ON FILE |
| MICHEL CLAUDE ALAIN PICHOT | | | ON FILE |
| MICHEL CLAUDE BOTTARLINI | | | ON FILE |
| MICHEL COSTA | | | ON FILE |
| MICHEL CRISTIAAN BALDER | | | ON FILE |
| MICHEL DA SILVA FREITAS | | | ON FILE |
| MICHEL DAMIEN M KRAFT DE LA SAULX | | | ON FILE |
| MICHEL DANIEL MARIE ROUSSET | | | ON FILE |
| MICHEL DAVID CAMILO | | | ON FILE |
| MICHEL DAVID PERREAULT | | | ON FILE |
| MICHEL DAVID PIERRE ANTOINE MARIE BACOT | | | ON FILE |
| MICHEL DE JONG | | | ON FILE |
| MICHEL DE ROOIJ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHEL DE ZEEUW | | | ON FILE |
| MICHEL DOBBENBERG | | | ON FILE |
| MICHEL DOMINIC KOCH | | | ON FILE |
| MICHEL DOMINIQUE DUVERGER | | | ON FILE |
| MICHEL DOMINIQUE JEAN CONDAMIN | | | ON FILE |
| MICHEL DRESCHER | | | ON FILE |
| MICHEL DREYER | | | ON FILE |
| MICHEL DUPONT | | | ON FILE |
| MICHEL E LAUTENSACK | | | ON FILE |
| MICHEL EDOUARD BURIN DES ROZIERS | | | ON FILE |
| MICHEL EHRLICH | | | ON FILE |
| MICHEL ELIAS MEDAWAR | | | ON FILE |
| MICHEL ELIAS RIBEIRO | | | ON FILE |
| MICHEL EL-KAZZI | | | ON FILE |
| MICHEL ELROY THUEMMLER | | | ON FILE |
| MICHEL EMANNUEL VIDAL | | | ON FILE |
| MICHEL EMILE GERARU SCHMITT | | | ON FILE |
| MICHEL EMMANUEL SAN MARTIN | | | ON FILE |
| MICHEL ENRIQUE SCHOEMAKER | | | ON FILE |
| MICHEL ERIC TRUMMER | | | ON FILE |
| MICHEL EZEQUIEL BAGLIONE | | | ON FILE |
| MICHEL FERNANDES COSTA | | | ON FILE |
| MICHEL FERNANDES DA ROSA | | | ON FILE |
| MICHEL FERNANDO LUCANA HUAYTA | | | ON FILE |
| MICHEL FLEITH | | | ON FILE |
| MICHEL FRAIMBAULT | | | ON FILE |
| MICHEL FRANCISCI CUIJPERS | | | ON FILE |
| MICHEL FRANCOIS GAETANO MICCO | | | ON FILE |
| MICHEL FRANCOIS JOHNSON FIGUEREDO | | | ON FILE |
| MICHEL FRANCOIS MARKIC | | | ON FILE |
| MICHEL FUCHS | | | ON FILE |
| MICHEL G A BOOGERT | | | ON FILE |
| MICHEL G NIJLAND | | | ON FILE |
| MICHEL GASSELING | | | ON FILE |
| MICHEL GEORGES | | | ON FILE |
| MICHEL GERARDUS JOSEPHUS THOMASSEN | | | ON FILE |
| MICHEL GERARDUS LUDO VAN DER WAL | | | ON FILE |
| MICHEL GHISLAIN EQUETER | | | ON FILE |
| MICHEL GHORAYEB | | | ON FILE |
| MICHEL GILIOLI | | | ON FILE |
| MICHEL GIOVINAZZO | | | ON FILE |
| MICHEL GIRARD | | | ON FILE |
| MICHEL GJERLEV PETERSEN | | | ON FILE |
| MICHEL GORAYEB | | | ON FILE |
| MICHEL GUEHENNEUX | | | ON FILE |
| MICHEL GUY PATRICK POUGET | | | ON FILE |
| MICHEL H VESSEUR | | | ON FILE |
| MICHEL HAMEL | | | ON FILE |
| MICHEL HEBERT | | | ON FILE |
| MICHEL HEINO | | | ON FILE |
| MICHEL HENDRIKUS GERARDUS VAN DEN BIGGELAAR | | | ON FILE |
| MICHEL HENRI DECOUX | | | ON FILE |
| MICHEL HENRI PY | | | ON FILE |
| MICHEL HERMANN THONNEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHEL HERVE PATRICK RUIZ | | | ON FILE |
| MICHEL HUNZIKER | | | ON FILE |
| MICHEL ILAN SIMEHA | | | ON FILE |
| MICHEL J JEAN-BAPTISTE | | | ON FILE |
| MICHEL JABBOUR | | | ON FILE |
| MICHEL JACQUAT | | | ON FILE |
| MICHEL JACQUES JULIEN ERNOTS | | | ON FILE |
| MICHEL JACQUES NICOLAS ROUSSEAU | | | ON FILE |
| MICHEL JEAN | | | ON FILE |
| MICHEL JEAN HENRI REVEILLERE | | | ON FILE |
| MICHEL JEAN LUC BERNAT | | | ON FILE |
| MICHEL JEAN MARIE JOUNET | | | ON FILE |
| MICHEL JEREMY SUTER | | | ON FILE |
| MICHEL JOEL BERNARD COUDERT | | | ON FILE |
| MICHEL JOHANNES DU CROIX | | | ON FILE |
| MICHEL JONATHAN MENDEZ VALLEJO | | | ON FILE |
| MICHEL JOSE BORILLA | | | ON FILE |
| MICHEL JOSE VILA GOMES | | | ON FILE |
| MICHEL JOSEPH BORDEN | | | ON FILE |
| MICHEL JOSEPH M LECLERQ | | | ON FILE |
| MICHEL JOSEPH SAID | | | ON FILE |
| MICHEL JULIEN VIDAL NAQUET | | | ON FILE |
| MICHEL JUNIOR DELANOUE | | | ON FILE |
| MICHEL JUNIOR OTIS | | | ON FILE |
| MICHEL KAMAL BARSOUM | | | ON FILE |
| MICHEL KAMER | | | ON FILE |
| MICHEL KARL BEMBENEK | | | ON FILE |
| MICHEL KENNER MERTENS SILVA | | | ON FILE |
| MICHEL KENNETH HANNA | | | ON FILE |
| MICHEL KIMKONGRATH | | | ON FILE |
| MICHEL KOCHER | | | ON FILE |
| MICHEL KOELEWIJN | | | ON FILE |
| MICHEL KUEENZI | | | ON FILE |
| MICHEL KURMANN | | | ON FILE |
| MICHEL KURT HOFFMANN | | | ON FILE |
| MICHEL L MANDEVILLE | | | ON FILE |
| MICHEL LAJOIE | | | ON FILE |
| MICHEL LALIBERTE | | | ON FILE |
| MICHEL LAMOURE | | | ON FILE |
| MICHEL LEANDRE MARIE CONSTANTIN LOGOTHETIS | | | ON FILE |
| MICHEL LEON JOSEPH ERB | | | ON FILE |
| MICHEL LIM | | | ON FILE |
| MICHEL LIMOGES | | | ON FILE |
| MICHEL LODEVIKUS MARIA MAAS | | | ON FILE |
| MICHEL LORIS MEYER | | | ON FILE |
| MICHEL LOUIS ALEXANDER | | | ON FILE |
| MICHEL LOUIS GRZESKOWIAK | | | ON FILE |
| MICHEL LOUIS J MARTENS | | | ON FILE |
| MICHEL LOUIS JEAN ROUX | | | ON FILE |
| MICHEL LOUIS R BOUILLON | | | ON FILE |
| MICHEL LUCAS FRIDEZ | | | ON FILE |
| MICHEL M DE KRUYFF | | | ON FILE |
| MICHEL M PAQUIN | | | ON FILE |
| MICHEL MACAHIBA DOMINGUES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHEL MACARA CHVILI | | | ON FILE |
| MICHEL MANARAS | | | ON FILE |
| MICHEL MANSA PIERRE FOFANA | | | ON FILE |
| MICHEL MARC CALAME | | | ON FILE |
| MICHEL MARC ROGULSKI | | | ON FILE |
| MICHEL MARCEL HENRI CAMILLE HOFINGER | | | ON FILE |
| MICHEL MARIE MAUDET | | | ON FILE |
| MICHEL MARIO DI GIUSEPPE | | | ON FILE |
| MICHEL MARK BROUILLETTE | | | ON FILE |
| MICHEL MARKUS VON BURG | | | ON FILE |
| MICHEL MARTINEZ | | | ON FILE |
| MICHEL MARTINO | | | ON FILE |
| MICHEL MARTINS | | | ON FILE |
| MICHEL MATTHIEU GREIJMANS | | | ON FILE |
| MICHEL MAURIC POBLETE IRIARTE | | | ON FILE |
| MICHEL MAURICIO MENDES CANOVAS | | | ON FILE |
| MICHEL MAXIME MOANDAL | | | ON FILE |
| MICHEL MELIS | | | ON FILE |
| MICHEL MENEGAZZO | | | ON FILE |
| MICHEL MERLITTI | | | ON FILE |
| MICHEL MIEVILLE | | | ON FILE |
| MICHEL MIGUEL JULIE SUZANNE | | | ON FILE |
| MICHEL MIKHAEL TAMER | | | ON FILE |
| MICHEL MOISE HASSAN | | | ON FILE |
| MICHEL MONTIEL | | | ON FILE |
| MICHEL MOREL | | | ON FILE |
| MICHEL MORLET | | | ON FILE |
| MICHEL MOZINHO DOS SANTOS | | | ON FILE |
| MICHEL MYARA | | | ON FILE |
| MICHEL NABI D SOW | | | ON FILE |
| MICHEL NATHANAEL BOGNAR | | | ON FILE |
| MICHEL NELSON WARFIELD | | | ON FILE |
| MICHEL NICOLAS GRETER | | | ON FILE |
| MICHEL NIKIEMA | | | ON FILE |
| MICHEL NIKL | | | ON FILE |
| MICHEL NUNEZ RAMOS | | | ON FILE |
| MICHEL OCAMPO OCHOA | | | ON FILE |
| MICHEL OGLIO | | | ON FILE |
| MICHEL OLIVIER ANTHONY LECOQ | | | ON FILE |
| MICHEL ONKEL GENETAY | | | ON FILE |
| MICHEL OTHMAN | | | ON FILE |
| MICHEL PAS | | | ON FILE |
| MICHEL PAUL AIME HEITZ | | | ON FILE |
| MICHEL PAUL FORTIER | | | ON FILE |
| MICHEL PAUL FRANKE | | | ON FILE |
| MICHEL PAUL ROULLAC | | | ON FILE |
| MICHEL PAUL VAN DE LUIJTGAARDEN | | | ON FILE |
| MICHEL PAURUS | | | ON FILE |
| MICHEL PELLERIN | | | ON FILE |
| MICHEL PELLETIER | | | ON FILE |
| MICHEL PERIC | | | ON FILE |
| MICHEL PERIC | | | ON FILE |
| MICHEL PETRUS VAN HEST | | | ON FILE |
| MICHEL PHILIPP FREI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHEL PHILIPPE GOY | | | ON FILE |
| MICHEL PIERRE ANDRE MONIER | | | ON FILE |
| MICHEL PIERRE LONG | | | ON FILE |
| MICHEL PIERRE MANDRINI | | | ON FILE |
| MICHEL PINHEIRO CABILI | | | ON FILE |
| MICHEL R DE JONGH | | | ON FILE |
| MICHEL RABSHINSKY | | | ON FILE |
| MICHEL RALPH HARRY HORNEMAN | | | ON FILE |
| MICHEL RAND MOON | | | ON FILE |
| MICHEL RAYMONDO JONKERS | | | ON FILE |
| MICHEL RENE G VERHOEVEN | | | ON FILE |
| MICHEL RINDERHAGEN | | | ON FILE |
| MICHEL ROLAND ALLAIN | | | ON FILE |
| MICHEL ROTH | | | ON FILE |
| MICHEL ROY | | | ON FILE |
| MICHEL SAFIANSHEHATA EISSA | | | ON FILE |
| MICHEL SAHLI | | | ON FILE |
| MICHEL SATORRA | | | ON FILE |
| MICHEL SCHÃŒTTE | | | ON FILE |
| MICHEL SCHORLE | | | ON FILE |
| MICHEL SERGE LUCIANI | | | ON FILE |
| MICHEL SETTEMBRINO | | | ON FILE |
| MICHEL SIMARD | | | ON FILE |
| MICHEL SIMON KLIMCZAK | | | ON FILE |
| MICHEL SIVILAY | | | ON FILE |
| MICHEL SLIEP | | | ON FILE |
| MICHEL SOLDINI | | | ON FILE |
| MICHEL SONG | | | ON FILE |
| MICHEL STARK | | | ON FILE |
| MICHEL TESTA KUBAYOFF | | | ON FILE |
| MICHEL THOMAS | | | ON FILE |
| MICHEL TIKLE | | | ON FILE |
| MICHEL TITULAER | | | ON FILE |
| MICHEL TREMBLAY | | | ON FILE |
| MICHEL TRIANA | | | ON FILE |
| MICHEL VAN DER LAAN | | | ON FILE |
| MICHEL VAN DRIE | | | ON FILE |
| MICHEL VAN GOOSWILIGEN | | | ON FILE |
| MICHEL VAN OLDENMARK | | | ON FILE |
| MICHEL VAN STEENDEREN | | | ON FILE |
| MICHEL VERBERK | | | ON FILE |
| MICHEL W G VAES | | | ON FILE |
| MICHEL WALTER PHILIPPE VENITUS | | | ON FILE |
| MICHEL WILLEMSE | | | ON FILE |
| MICHEL WOJCIECHOWSKI | | | ON FILE |
| MICHEL XAVIER NG CHEONG TIN | | | ON FILE |
| MICHEL YEFIR GARCIA PADILLA | | | ON FILE |
| MICHELA ADAMI | | | ON FILE |
| MICHELA ADAMO | | | ON FILE |
| MICHELA BERTASA | | | ON FILE |
| MICHELA BIANCONI | | | ON FILE |
| MICHELA CAPPUZZO | | | ON FILE |
| MICHELA CARELLA | | | ON FILE |
| MICHELA CAROLE MULLINS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHELA CIMMINO | | | ON FILE |
| MICHELA DALLAGO | | | ON FILE |
| MICHELA DECATALDO | | | ON FILE |
| MICHELA DENTIS | | | ON FILE |
| MICHELA ESPOSITO | | | ON FILE |
| MICHELA FUCITO HALLER | | | ON FILE |
| MICHELA LA SALA | | | ON FILE |
| MICHELA LOREDANA CAROLINA MEDIOLO | | | ON FILE |
| MICHELA LUBRANO LAVADERA | | | ON FILE |
| MICHELA MANENTI | | | ON FILE |
| MICHELA MURRONE | | | ON FILE |
| MICHELA NIRO | | | ON FILE |
| MICHELA PERINA | | | ON FILE |
| MICHELA RIZZI | | | ON FILE |
| MICHELA RIZZI | | | ON FILE |
| MICHELA RIZZI | | | ON FILE |
| MICHELA RIZZI | | | ON FILE |
| MICHELA RIZZI | | | ON FILE |
| MICHELA RIZZI | | | ON FILE |
| MICHELA SILEO | | | ON FILE |
| MICHELA TAMBURRO | | | ON FILE |
| MICHELA TOFFANIN | | | ON FILE |
| MICHELA TONCELLI | | | ON FILE |
| MICHELA TONGHINI | | | ON FILE |
| MICHELA TORESAN | | | ON FILE |
| MICHELA VIANELLO | | | ON FILE |
| MICHELA WILLIAMS | | | ON FILE |
| MICHELANGELO BELTRAMI | | | ON FILE |
| MICHELANGELO BONVINI | | | ON FILE |
| MICHELANGELO BRUNO | | | ON FILE |
| MICHELANGELO BUCCELLI | | | ON FILE |
| MICHELANGELO CALLEGARI | | | ON FILE |
| MICHELANGELO CLEMENS MARCIAL TRAPENBERG | | | ON FILE |
| MICHELANGELO DARGENIO | | | ON FILE |
| MICHELANGELO FIORE | | | ON FILE |
| MICHELANGELO GARGIULO | | | ON FILE |
| MICHELANGELO GIANNI DATTOLI | | | ON FILE |
| MICHELANGELO LONGO | | | ON FILE |
| MICHELANGELO MARANI | | | ON FILE |
| MICHELANGELO MORANDI | | | ON FILE |
| MICHELANGELO NALDINI | | | ON FILE |
| MICHELANGELO PALMIERI | | | ON FILE |
| MICHELANGELO PENSI | | | ON FILE |
| MICHELANGELO RICUPATI | | | ON FILE |
| MICHELANGELO SEGRETARIO | | | ON FILE |
| MICHELANGELO SPARAPANO | | | ON FILE |
| MICHELANGELO TANSELLA | | | ON FILE |
| MICHELANGELO VALERIO TROYSI | | | ON FILE |
| MICHELANGELO VULCANO | | | ON FILE |
| MICHELE A CURRIE | | | ON FILE |
| MICHELE A PREFONTAINE | | | ON FILE |
| MICHELE AGOSTI | | | ON FILE |
| MICHELE ALDRIGO | | | ON FILE |
| MICHELE ALEXANDER GE PAGANO DI MELITO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHELE ALFREDO GIOVANN BERETTA | | | ON FILE |
| MICHELE ALTERMATT | | | ON FILE |
| MICHELE AMANTEA | | | ON FILE |
| MICHELE AMICUCCI | | | ON FILE |
| MICHELE AMY BEANS | | | ON FILE |
| MICHELE ANDREANI | | | ON FILE |
| MICHELE ANDRICH | | | ON FILE |
| MICHELE ANDRICH | | | ON FILE |
| MICHELE ANGELICCHIO | | | ON FILE |
| MICHELE ANGELO FORLANI | | | ON FILE |
| MICHELE ANGELO SAVINO | | | ON FILE |
| MICHELE ANGILERI | | | ON FILE |
| MICHELE ANN TRONZANO | | | ON FILE |
| MICHELE ANTONETTI | | | ON FILE |
| MICHELE ANTONIO MARTINO | | | ON FILE |
| MICHELE ANTONIO PALMIERI | | | ON FILE |
| MICHELE APOLLONIA CHRISTA BLANDINE MAURER | | | ON FILE |
| MICHELE APRUZZESE | | | ON FILE |
| MICHELE ARCANGELO ANGELO CIAMPA | | | ON FILE |
| MICHELE ARCIUOLO | | | ON FILE |
| MICHELE ARPINO | | | ON FILE |
| MICHELE ASHLEY ARBITELLE | | | ON FILE |
| MICHELE AUDANO | | | ON FILE |
| MICHELE AUDREY LAM | | | ON FILE |
| MICHELE BAGLIONI | | | ON FILE |
| MICHELE BAGOZZI | | | ON FILE |
| MICHELE BALDO | | | ON FILE |
| MICHELE BARBAN | | | ON FILE |
| MICHELE BARTOLOZZI | | | ON FILE |
| MICHELE BENERICETTI | | | ON FILE |
| MICHELE BENNETT | | | ON FILE |
| MICHELE BERARDI | | | ON FILE |
| MICHELE BERTOLACCI | | | ON FILE |
| MICHELE BIAGINI | | | ON FILE |
| MICHELE BIANCALANI | | | ON FILE |
| MICHELE BODECCHI | | | ON FILE |
| MICHELE BONARDI | | | ON FILE |
| MICHELE BONATO | | | ON FILE |
| MICHELE BONFIGLIOLI | | | ON FILE |
| MICHELE BORONI | | | ON FILE |
| MICHELE BOTTA | | | ON FILE |
| MICHELE BOTTARO | | | ON FILE |
| MICHELE BOZEK | | | ON FILE |
| MICHELE BRIANA OSTER | | | ON FILE |
| MICHELE BRUNELLI | | | ON FILE |
| MICHELE BRUNELLO | | | ON FILE |
| MICHELE BRUNO LOMURNO | | | ON FILE |
| MICHELE BUGANZA | | | ON FILE |
| MICHELE BURINI | | | ON FILE |
| MICHELE C NASSO | | | ON FILE |
| MICHELE CACCIAPUOTI | | | ON FILE |
| MICHELE CANNELLA | | | ON FILE |
| MICHELE CANNELLA | | | ON FILE |
| MICHELE CAPOBIANCO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHELE CAPUOZZO | | | ON FILE |
| MICHELE CARDETTA | | | ON FILE |
| MICHELE CARDONI | | | ON FILE |
| MICHELE CARIA | | | ON FILE |
| MICHELE CARLO ARMANDO BALDINI KAMBORIAN | | | ON FILE |
| MICHELE CARLO ARMANDO BALDINI KAMBORIAN | | | ON FILE |
| MICHELE CARLO RUTIGLIANI | | | ON FILE |
| MICHELE CARNIELLI | | | ON FILE |
| MICHELE CAROFIGLIO | | | ON FILE |
| MICHELE CAROZZA | | | ON FILE |
| MICHELE CARRARA | | | ON FILE |
| MICHELE CARUSO | | | ON FILE |
| MICHELE CARUSO | | | ON FILE |
| MICHELE CASAZZA | | | ON FILE |
| MICHELE CASTELLUCCI | | | ON FILE |
| MICHELE CASTRO SILVA | | | ON FILE |
| MICHELE CATERA | | | ON FILE |
| MICHELE CAZZAMALLI | | | ON FILE |
| MICHELE CELLUCCI | | | ON FILE |
| MICHELE CERCIELLO | | | ON FILE |
| MICHELE CESARI | | | ON FILE |
| MICHELE CHARMAINE MIRANDA | | | ON FILE |
| MICHELE CHIARAMONDIA | | | ON FILE |
| MICHELE CHIEREGHIN | | | ON FILE |
| MICHELE CHIRONI | | | ON FILE |
| MICHELE CHRISTINE RAMOS | | | ON FILE |
| MICHELE CIANI | | | ON FILE |
| MICHELE CICCHELLA | | | ON FILE |
| MICHELE CILIBERTI | | | ON FILE |
| MICHELE CINQUE | | | ON FILE |
| MICHELE CIRCELLI | | | ON FILE |
| MICHELE COCOMAZZI | | | ON FILE |
| MICHELE COGLIATI | | | ON FILE |
| MICHELE COLADANGELO | | | ON FILE |
| MICHELE COLADANGELO | | | ON FILE |
| MICHELE COLAZZO | | | ON FILE |
| MICHELE COLETTO | | | ON FILE |
| MICHELE CONTICELLO | | | ON FILE |
| MICHELE CORETTI | | | ON FILE |
| MICHELE CORONELLI | | | ON FILE |
| MICHELE CORTOPASSI | | | ON FILE |
| MICHELE CRISTIAN NAPOLITANO | | | ON FILE |
| MICHELE CROCIANELLI | | | ON FILE |
| MICHELE CUCCARO | | | ON FILE |
| MICHELE CUNEGO | | | ON FILE |
| MICHELE CURCI | | | ON FILE |
| MICHELE DAL CANTON | | | ON FILE |
| MICHELE DALLA LIBERA | | | ON FILE |
| MICHELE DANELLI | | | ON FILE |
| MICHELE DANESI | | | ON FILE |
| MICHELE DANIEL | | | ON FILE |
| MICHELE DANIELE ANZIVINO | | | ON FILE |
| MICHELE DE IULIO | | | ON FILE |
| MICHELE DE LAURENTIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHELE DE LORENZO | | | ON FILE |
| MICHELE DE LUCA | | | ON FILE |
| MICHELE DE MATTEO | | | ON FILE |
| MICHELE DE MIN | | | ON FILE |
| MICHELE DE SANCTIS | | | ON FILE |
| MICHELE DE SIATI | | | ON FILE |
| MICHELE DE SIENA | | | ON FILE |
| MICHELE DEBIASI | | | ON FILE |
| MICHELE DEL PRETE | | | ON FILE |
| MICHELE DELLA PEPA | | | ON FILE |
| MICHELE DI BELLA | | | ON FILE |
| MICHELE DI LORENZO | | | ON FILE |
| MICHELE DI ROSA | | | ON FILE |
| MICHELE DI SCIUVA | | | ON FILE |
| MICHELE DI STEFANO | | | ON FILE |
| MICHELE DI STEFANO | | | ON FILE |
| MICHELE DIAMANTI | | | ON FILE |
| MICHELE DONA | | | ON FILE |
| MICHELE DONATI | | | ON FILE |
| MICHELE DONZELLI | | | ON FILE |
| MICHELE EDITH WOLF | | | ON FILE |
| MICHELE EMILY KRUPNOV | | | ON FILE |
| MICHELE ERCOLINO | | | ON FILE |
| MICHELE ERNESTO BILOTTA | | | ON FILE |
| MICHELE ESPOSITO | | | ON FILE |
| MICHELE F COMPETIELLO | | | ON FILE |
| MICHELE FARUOLI | | | ON FILE |
| MICHELE FASNACHT | | | ON FILE |
| MICHELE FAVARO | | | ON FILE |
| MICHELE FEDERICO TOMMASO DELLAPOETA | | | ON FILE |
| MICHELE FEDRIZZI | | | ON FILE |
| MICHELE FERRARA | | | ON FILE |
| MICHELE FERRARA | | | ON FILE |
| MICHELE FERRARI | | | ON FILE |
| MICHELE FILANDRO | | | ON FILE |
| MICHELE FIOCCO | | | ON FILE |
| MICHELE FRANCES COREY | | | ON FILE |
| MICHELE FRANCES STEGGELL | | | ON FILE |
| MICHELE FRANCO | | | ON FILE |
| MICHELE FULVI | | | ON FILE |
| MICHELE FUMAROLA | | | ON FILE |
| MICHELE GALANTE | | | ON FILE |
| MICHELE GALLI | | | ON FILE |
| MICHELE GALLO | | | ON FILE |
| MICHELE GAMBELLA | | | ON FILE |
| MICHELE GARDONI | | | ON FILE |
| MICHELE GAROFALO | | | ON FILE |
| MICHELE GAZZELLA | | | ON FILE |
| MICHELE GENE BORSARI | | | ON FILE |
| MICHELE GENNARO | | | ON FILE |
| MICHELE GENOVESE | | | ON FILE |
| MICHELE GENTILI | | | ON FILE |
| MICHELE GIANCECCHI | | | ON FILE |
| MICHELE GIOVITA QUAINI | | | ON FILE |

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHELE GIUDICI | | | ON FILE |
| MICHELE GIUGGIOLI | | | ON FILE |
| MICHELE GODIO | | | ON FILE |
| MICHELE GORGOGLIONE | | | ON FILE |
| MICHELE GRIMALDI | | | ON FILE |
| MICHELE GUADAGNO | | | ON FILE |
| MICHELE GUERRINI | | | ON FILE |
| MICHELE H FISHER | | | ON FILE |
| MICHELE H MILLER | | | ON FILE |
| MICHELE HELENE BURKE | | | ON FILE |
| MICHELE HUYENANH CAO | | | ON FILE |
| MICHELE IERVOLINO | | | ON FILE |
| MICHELE IOB | | | ON FILE |
| MICHELE IURLO | | | ON FILE |
| MICHELE JACQUELINE PRATI | | | ON FILE |
| MICHELE JANE ELLIOTT | | | ON FILE |
| MICHELE JANE LACEY | | | ON FILE |
| MICHELE JANEKOVA | | | ON FILE |
| MICHELE JANEKOVA | | | ON FILE |
| MICHELE JEANNE GOSSETT | | | ON FILE |
| MICHELE JOSIANE BEAUDIN | | | ON FILE |
| MICHELE JUDITE DE LIMA | | | ON FILE |
| MICHELE KATZ GERSHONOWICZ | | | ON FILE |
| MICHELE KIHIU | | | ON FILE |
| MICHELE L GREGORY | | | ON FILE |
| MICHELE L SPIEZIA | | | ON FILE |
| MICHELE L SPIEZIA | | | ON FILE |
| MICHELE LA FISCA | | | ON FILE |
| MICHELE LABO | | | ON FILE |
| MICHELE LANDI | | | ON FILE |
| MICHELE LAROVERE | | | ON FILE |
| MICHELE LAZZARI | | | ON FILE |
| MICHELE LEE KUSSOW | | | ON FILE |
| MICHELE LEPORE | | | ON FILE |
| MICHELE LIGIOS | | | ON FILE |
| MICHELE LISA GULLICK | | | ON FILE |
| MICHELE LIZZI | | | ON FILE |
| MICHELE LO CHIRCO | | | ON FILE |
| MICHELE LUMIA | | | ON FILE |
| MICHELE LUPO | | | ON FILE |
| MICHELE LUPPI | | | ON FILE |
| MICHELE LYNN BRAY | | | ON FILE |
| MICHELE LYNN MOSSUTO | | | ON FILE |
| MICHELE LYNN STANGER | | | ON FILE |
| MICHELE MABASA TAN CASIS | | | ON FILE |
| MICHELE MAGHENZANI | | | ON FILE |
| MICHELE MANIGRASSO | | | ON FILE |
| MICHELE MANNELLA | | | ON FILE |
| MICHELE MANNELLA | | | ON FILE |
| MICHELE MANZOTTI | | | ON FILE |
| MICHELE MARCHESE | | | ON FILE |
| MICHELE MARCO CAPASSO | | | ON FILE |
| MICHELE MARCO SAMUELE ILOMAKI | | | ON FILE |
| MICHELE MARCUCCI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHELE MAREE CRONIN | | | ON FILE |
| MICHELE MARIA CAPITANIO | | | ON FILE |
| MICHELE MARIA PIRAS | | | ON FILE |
| MICHELE MARIANO ARPAIA | | | ON FILE |
| MICHELE MARIE DUROCHER | | | ON FILE |
| MICHELE MARIE ELLISTON | | | ON FILE |
| MICHELE MARIE JEANNE BORIE | | | ON FILE |
| MICHELE MARIE JEANNE BORIE EP | | | ON FILE |
| MICHELE MARIE PAUTSCH | | | ON FILE |
| MICHELE MARIE TWITCHELL | | | ON FILE |
| MICHELE MARIE TWITCHELL | | | ON FILE |
| MICHELE MARIE WINNINGHAM | | | ON FILE |
| MICHELE MAROZZI | | | ON FILE |
| MICHELE MAROZZI | | | ON FILE |
| MICHELE MARRONE | | | ON FILE |
| MICHELE MARTINELLI | | | ON FILE |
| MICHELE MARTINO MARIA GALFRE | | | ON FILE |
| MICHELE MARTONE | | | ON FILE |
| MICHELE MARTORELLO | | | ON FILE |
| MICHELE MASSACESI | | | ON FILE |
| MICHELE MASSIMO DONATO MONTELEONE | | | ON FILE |
| MICHELE MASTROIORIO | | | ON FILE |
| MICHELE MATASSINI | | | ON FILE |
| MICHELE MATTHEW FREYHOFF | | | ON FILE |
| MICHELE MAZZI | | | ON FILE |
| MICHELE MECARELLI | | | ON FILE |
| MICHELE MELIS | | | ON FILE |
| MICHELE MELLI | | | ON FILE |
| MICHELE MELONI | | | ON FILE |
| MICHELE MENEGAZZI | | | ON FILE |
| MICHELE MIVELAZ | | | ON FILE |
| MICHELE MONTALTO | | | ON FILE |
| MICHELE MONTATORE | | | ON FILE |
| MICHELE MOROSI | | | ON FILE |
| MICHELE MORRIS HILL | | | ON FILE |
| MICHELE MOSCHINO | | | ON FILE |
| MICHELE NARDI | | | ON FILE |
| MICHELE NICHOLE DIMEO | | | ON FILE |
| MICHELE NICOLAS ZANINI | | | ON FILE |
| MICHELE NICOLE MERRITT | | | ON FILE |
| MICHELE ORNATI | | | ON FILE |
| MICHELE ORRU | | | ON FILE |
| MICHELE ORSI | | | ON FILE |
| MICHELE ORTENZI | | | ON FILE |
| MICHELE OSTINI | | | ON FILE |
| MICHELE P EARL | | | ON FILE |
| MICHELE PAGLIA | | | ON FILE |
| MICHELE PALMIERI | | | ON FILE |
| MICHELE PARRILO | | | ON FILE |
| MICHELE PASSARELLI | | | ON FILE |
| MICHELE PATISSO | | | ON FILE |
| MICHELE PAUTASSO | | | ON FILE |
| MICHELE PAVONI | | | ON FILE |
| MICHELE PELIZZOLI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHELE PENNACCHIA | | | ON FILE |
| MICHELE PETER KORNDÃ–RFER | | | ON FILE |
| MICHELE PICCINI | | | ON FILE |
| MICHELE PIETRO BELLOMO | | | ON FILE |
| MICHELE PILATO | | | ON FILE |
| MICHELE PIO ARDO | | | ON FILE |
| MICHELE PIO GORGOGLIONE | | | ON FILE |
| MICHELE PIO LILLO | | | ON FILE |
| MICHELE PIRO | | | ON FILE |
| MICHELE PIROZZI | | | ON FILE |
| MICHELE PIRRO | | | ON FILE |
| MICHELE PISTILLI | | | ON FILE |
| MICHELE PLAGE | | | ON FILE |
| MICHELE POLETTI | | | ON FILE |
| MICHELE PONTINI | | | ON FILE |
| MICHELE PORCU | | | ON FILE |
| MICHELE PREZIOSI | | | ON FILE |
| MICHELE PRIMEAU | | | ON FILE |
| MICHELE PUMONI | | | ON FILE |
| MICHELE PURKISS | | | ON FILE |
| MICHELE QUAINI | | | ON FILE |
| MICHELE R BORLAND | | | ON FILE |
| MICHELE R CLARK | | | ON FILE |
| MICHELE RAMAGINI | | | ON FILE |
| MICHELE RASO | | | ON FILE |
| MICHELE RAZZI | | | ON FILE |
| MICHELE RENEE FISHER | | | ON FILE |
| MICHELE RENEE HULS | | | ON FILE |
| MICHELE RENEE VALENCIA | | | ON FILE |
| MICHELE RICHARD KIEL SPENCER | | | ON FILE |
| MICHELE RIGHI | | | ON FILE |
| MICHELE RISOLI | | | ON FILE |
| MICHELE RISOLI | | | ON FILE |
| MICHELE RIZZO | | | ON FILE |
| MICHELE ROCCO | | | ON FILE |
| MICHELE RODIO | | | ON FILE |
| MICHELE ROLIENA AFIN NIEUWENHUIS | | | ON FILE |
| MICHELE ROMAGNOLI | | | ON FILE |
| MICHELE ROMANI | | | ON FILE |
| MICHELE ROMANO | | | ON FILE |
| MICHELE ROMANO | | | ON FILE |
| MICHELE ROSATI | | | ON FILE |
| MICHELE ROSSI | | | ON FILE |
| MICHELE ROSSIGNOL | | | ON FILE |
| MICHELE ROVITO | | | ON FILE |
| MICHELE RUBINI | | | ON FILE |
| MICHELE RUCCO | | | ON FILE |
| MICHELE RUSSO | | | ON FILE |
| MICHELE SALVATERRA | | | ON FILE |
| MICHELE SALVATERRA | | | ON FILE |
| MICHELE SALVATORE | | | ON FILE |
| MICHELE SANCHIONI | | | ON FILE |
| MICHELE SARACINI | | | ON FILE |
| MICHELE SCALA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHELE SCALEA | | | ON FILE |
| MICHELE SCANDELLA | | | ON FILE |
| MICHELE SCOPPETTUOLO | | | ON FILE |
| MICHELE SCOTTI | | | ON FILE |
| MICHELE SENESE | | | ON FILE |
| MICHELE SERRA | | | ON FILE |
| MICHELE SERVASI | | | ON FILE |
| MICHELE SHIGOKA | | | ON FILE |
| MICHELE SIGNORELLI | | | ON FILE |
| MICHELE SILBA | | | ON FILE |
| MICHELE SILEO | | | ON FILE |
| MICHELE SILVA | | | ON FILE |
| MICHELE SPAGNOLI | | | ON FILE |
| MICHELE SPAGNOLO | | | ON FILE |
| MICHELE SPAGNUOLO | | | ON FILE |
| MICHELE SPALLETTA | | | ON FILE |
| MICHELE SPREAFICO | | | ON FILE |
| MICHELE SQUEO | | | ON FILE |
| MICHELE STEFANELLI | | | ON FILE |
| MICHELE STRAMBI | | | ON FILE |
| MICHELE T BOUCHER | | | ON FILE |
| MICHELE TAN MEI-JUEN | | | ON FILE |
| MICHELE TANIA AERNI | | | ON FILE |
| MICHELE TASSONE | | | ON FILE |
| MICHELE TEDESCO | | | ON FILE |
| MICHELE TEGON | | | ON FILE |
| MICHELE TEODORO | | | ON FILE |
| MICHELE TOMMASO RUBERL | | | ON FILE |
| MICHELE TONI | | | ON FILE |
| MICHELE TONOLINI | | | ON FILE |
| MICHELE TORBIDONI | | | ON FILE |
| MICHELE TORO | | | ON FILE |
| MICHELE TORRE | | | ON FILE |
| MICHELE TORRESIN | | | ON FILE |
| MICHELE TRAPIN | | | ON FILE |
| MICHELE TREVISONE | | | ON FILE |
| MICHELE TRUPIA | | | ON FILE |
| MICHELE TUCCIARONE | | | ON FILE |
| MICHELE TUFANO | | | ON FILE |
| MICHELE TUFANO | | | ON FILE |
| MICHELE VALENZA | | | ON FILE |
| MICHELE VALLENARI | | | ON FILE |
| MICHELE VENEZIALE | | | ON FILE |
| MICHELE VERDE | | | ON FILE |
| MICHELE VILLANO | | | ON FILE |
| MICHELE VINCENZI | | | ON FILE |
| MICHELE VITALE | | | ON FILE |
| MICHELE VIVIANI | | | ON FILE |
| MICHELE VOLPE | | | ON FILE |
| MICHELE WELDA GRAYBEAL | | | ON FILE |
| MICHELE WONG | | | ON FILE |
| MICHELE YVONNE AMEDE JULES BOULADE | | | ON FILE |
| MICHELE YVONNE GARDNER | | | ON FILE |
| MICHELE ZANIBELLATO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHELE ZECCA | | | ON FILE |
| MICHELE ZHANG | | | ON FILE |
| MICHELE ZONTA | | | ON FILE |
| MICHELE ZUCCARO | | | ON FILE |
| MICHELET DEL CARPIO CHAVEZ | | | ON FILE |
| MICHELET DELNE | | | ON FILE |
| MICHELET SAINT-SURIN | | | ON FILE |
| MICHELI FERNANDES DE CARVALHO DE NEZ | | | ON FILE |
| MICHELI PAULA CASTILHO | | | ON FILE |
| MICHELIN CHRISTOPHER MASSEY | | | ON FILE |
| MICHELINA DELLI CARRI | | | ON FILE |
| MICHELINA TORCASIO | | | ON FILE |
| MICHELINE A COTE | | | ON FILE |
| MICHELINE BERTRAND SAM | | | ON FILE |
| MICHELINE BOISCLAIR LESSARD | | | ON FILE |
| MICHELINE GABRIELLE WOLFE | | | ON FILE |
| MICHELINE L THEODORE | | | ON FILE |
| MICHELINE LUONG | | | ON FILE |
| MICHELINE MAALOUF | | | ON FILE |
| MICHELL ALEJANDRA CUAREZ SOTO | | | ON FILE |
| MICHELL DEN HERNANDEZ BRIONES | | | ON FILE |
| MICHELL LEE BUCKNELL | | | ON FILE |
| MICHELL LENNART HOGEVEEN | | | ON FILE |
| MICHELL LI | | | ON FILE |
| MICHELL MARCUS KAARNE | | | ON FILE |
| MICHELL PATRICIA PEASE | | | ON FILE |
| MICHELL REINSBACH | | | ON FILE |
| MICHELL S DIAZ TANGARIFE | | | ON FILE |
| MICHELL STEPHEN DUNNING | | | ON FILE |
| MICHELLA CERONE | | | ON FILE |
| MICHELLE  CHEO HUI NING | | | ON FILE |
| MICHELLE  YONG JIE HUI | | | ON FILE |
| MICHELLE A DIAZ | | | ON FILE |
| MICHELLE A GREEN | | | ON FILE |
| MICHELLE A KENDRICK | | | ON FILE |
| MICHELLE A MOOSSDORFF | | | ON FILE |
| MICHELLE A PILONES | | | ON FILE |
| MICHELLE A VETTER | | | ON FILE |
| MICHELLE A WHITE | | | ON FILE |
| MICHELLE ABDOLLAH | | | ON FILE |
| MICHELLE ADRIANA RODRIGUEZ | | | ON FILE |
| MICHELLE AK SELIONG | | | ON FILE |
| MICHELLE AKOSUA FREMPOMAA BADU | | | ON FILE |
| MICHELLE ALANA JANINE WEBSTER | | | ON FILE |
| MICHELLE ALEXANDRA JASINSKI | | | ON FILE |
| MICHELLE ALICE ESTERSOHN | | | ON FILE |
| MICHELLE ALISSA PELLIZZON | | | ON FILE |
| MICHELLE ALLEN | | | ON FILE |
| MICHELLE ALLISON BROWN | | | ON FILE |
| MICHELLE ALLISON SCHROEDER | | | ON FILE |
| MICHELLE ALSBROOKS | | | ON FILE |
| MICHELLE AMALIA KENT | | | ON FILE |
| MICHELLE AMANDA JESSEN | | | ON FILE |
| MICHELLE ANDRADA CASTANEDA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHELLE ANDREA GALVIS DIAZ | | | ON FILE |
| MICHELLE ANITA MARTIN | | | ON FILE |
| MICHELLE ANN AVELIS | | | ON FILE |
| MICHELLE ANN BLEWETT | | | ON FILE |
| MICHELLE ANN CHONG | | | ON FILE |
| MICHELLE ANN HICKMAN | | | ON FILE |
| MICHELLE ANN HOOPER | | | ON FILE |
| MICHELLE ANN KEOUGH | | | ON FILE |
| MICHELLE ANN LARGE | | | ON FILE |
| MICHELLE ANN MITCHELL | | | ON FILE |
| MICHELLE ANN PALACIO DUPILE | | | ON FILE |
| MICHELLE ANN PALMER | | | ON FILE |
| MICHELLE ANN PAYNE | | | ON FILE |
| MICHELLE ANN READE | | | ON FILE |
| MICHELLE ANN RILEY | | | ON FILE |
| MICHELLE ANN RYAN | | | ON FILE |
| MICHELLE ANN TILANO | | | ON FILE |
| MICHELLE ANNA BRAUN | | | ON FILE |
| MICHELLE ANNALISA DICKENS | | | ON FILE |
| MICHELLE ANNE ALDERMAN | | | ON FILE |
| MICHELLE ANNE FORTES BUDDHIPALA | | | ON FILE |
| MICHELLE ANNE KLEIN | | | ON FILE |
| MICHELLE ANNE LEDOUX | | | ON FILE |
| MICHELLE ANNE OSMOND | | | ON FILE |
| MICHELLE ANNE Q BERNALES | | | ON FILE |
| MICHELLE ANNE SERRIO | | | ON FILE |
| MICHELLE ANNE WALTERS | | | ON FILE |
| MICHELLE ANNETTE GOODWINHENDRICKSON | | | ON FILE |
| MICHELLE ANNTIONETTE THOMPSON | | | ON FILE |
| MICHELLE ANTHONY | | | ON FILE |
| MICHELLE ARCENEAUX PROOPS | | | ON FILE |
| MICHELLE ATAIRANGI MOANA | | | ON FILE |
| MICHELLE AYISHA CODNER | | | ON FILE |
| MICHELLE B SOLANO | | | ON FILE |
| MICHELLE BAEZ | | | ON FILE |
| MICHELLE BEGIN | | | ON FILE |
| MICHELLE BELINDA PASCOE | | | ON FILE |
| MICHELLE BEMIS REMINGTON | | | ON FILE |
| MICHELLE BEVERIDGE LUNDQUIST | | | ON FILE |
| MICHELLE BOGNOT NUNAG | | | ON FILE |
| MICHELLE BONFILS | | | ON FILE |
| MICHELLE BOUNASSI | | | ON FILE |
| MICHELLE BREANNA INCE | | | ON FILE |
| MICHELLE BREMEN | | | ON FILE |
| MICHELLE BRIGIT CZOLBA | | | ON FILE |
| MICHELLE BUSCEMI SIMPSON | | | ON FILE |
| MICHELLE C BENOSKI | | | ON FILE |
| MICHELLE C DELROSARIO CHOW | | | ON FILE |
| MICHELLE C SOBOTA | | | ON FILE |
| MICHELLE CABRERA BONIFAZ | | | ON FILE |
| MICHELLE CAHEN | | | ON FILE |
| MICHELLE CALOCABUSTOS | | | ON FILE |
| MICHELLE CAPATI DACANAY | | | ON FILE |
| MICHELLE CARIÅˆO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHELLE CAROLINA PATINO CAMPOVERDE | | | ON FILE |
| MICHELLE CAROLYN THEW | | | ON FILE |
| MICHELLE CASULLO | | | ON FILE |
| MICHELLE CATHERINE DANG | | | ON FILE |
| MICHELLE CATHERINE HILL | | | ON FILE |
| MICHELLE CAZIN | | | ON FILE |
| MICHELLE CECILE DE JANON FORTICH DE GUIZADO | | | ON FILE |
| MICHELLE CHAI MEI WEI | | | ON FILE |
| MICHELLE CHAN | | | ON FILE |
| MICHELLE CHAN | | | ON FILE |
| MICHELLE CHARLES | | | ON FILE |
| MICHELLE CHEETHAM | | | ON FILE |
| MICHELLE CHEK-YEE KWAN | | | ON FILE |
| MICHELLE CHIAO WEN LIN | | | ON FILE |
| MICHELLE CHING CHING KOONG | | | ON FILE |
| MICHELLE CHOI | | | ON FILE |
| MICHELLE CHRISTIANE VILLALOBOS | | | ON FILE |
| MICHELLE CLAIRE DIJKHOFF | | | ON FILE |
| MICHELLE CLAUDE ANNE JANIN BERTHOD | | | ON FILE |
| MICHELLE CLAUDE ANNE JANIN BERTHOD | | | ON FILE |
| MICHELLE CLAUDINE CASTR LARDIZABAL | | | ON FILE |
| MICHELLE CORINNE POSCOLIERO | | | ON FILE |
| MICHELLE CORNELIA HENRIKA MARIA WALHOUT | | | ON FILE |
| MICHELLE CROSS | | | ON FILE |
| MICHELLE CURRAN | | | ON FILE |
| MICHELLE D BONGIOVANNI | | | ON FILE |
| MICHELLE D WINKLAAR | | | ON FILE |
| MICHELLE DASIREE FLORES | | | ON FILE |
| MICHELLE DAWN MARTIN | | | ON FILE |
| MICHELLE DE LOS ANGELES FREITEZ ROMERO | | | ON FILE |
| MICHELLE DEANNA LAW | | | ON FILE |
| MICHELLE DELA CRUZ AMON | | | ON FILE |
| MICHELLE DELORES STARR | | | ON FILE |
| MICHELLE DENISE AGEMY | | | ON FILE |
| MICHELLE DENISE HAMILTONJENKINS | | | ON FILE |
| MICHELLE DENISE JANINE MCLEAN | | | ON FILE |
| MICHELLE DENISE MANNER | | | ON FILE |
| MICHELLE DENISE OSSES | | | ON FILE |
| MICHELLE DENISE RIFFEL | | | ON FILE |
| MICHELLE DENISE SALAZAR | | | ON FILE |
| MICHELLE DENISE TRIANCE | | | ON FILE |
| MICHELLE DENISE ZOLKOWER | | | ON FILE |
| MICHELLE DESHAHOYLE GRIFFIN | | | ON FILE |
| MICHELLE DIAMANTE RABOR | | | ON FILE |
| MICHELLE DIANE MCFARLIN | | | ON FILE |
| MICHELLE DIANE REYNOLDS | | | ON FILE |
| MICHELLE DIANNE KENNEDY | | | ON FILE |
| MICHELLE DIONNE BRADY | | | ON FILE |
| MICHELLE DIONNE BUCHANAN | | | ON FILE |
| MICHELLE DIZON LEGARDA | | | ON FILE |
| MICHELLE DJ | | | ON FILE |
| MICHELLE DOMINIQUE ANDERSON | | | ON FILE |
| MICHELLE E HARTZELL | | | ON FILE |
| MICHELLE E ZAVALA MUNOZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHELLE ECHAVEZ BUNDALIAN | | | ON FILE |
| MICHELLE EDITH VAN DEREN | | | ON FILE |
| MICHELLE EILAND | | | ON FILE |
| MICHELLE ELATISE FONT | | | ON FILE |
| MICHELLE ELISABETH SHARP | | | ON FILE |
| MICHELLE ELISE BETANCOURT | | | ON FILE |
| MICHELLE ELISE MCALISTER | | | ON FILE |
| MICHELLE ELIZABETH BROUSSARD | | | ON FILE |
| MICHELLE ELIZABETH FURTADO | | | ON FILE |
| MICHELLE ELIZABETH GRAHAM TURNER | | | ON FILE |
| MICHELLE ELIZABETH OLSON | | | ON FILE |
| MICHELLE ELIZABETH ORAVEC | | | ON FILE |
| MICHELLE ELIZABETH ROGERS | | | ON FILE |
| MICHELLE ELYSE RUTMAN | | | ON FILE |
| MICHELLE EN CHIEH CHEN | | | ON FILE |
| MICHELLE ERMAC CAMPOS | | | ON FILE |
| MICHELLE ESTALOGO MENGUIS | | | ON FILE |
| MICHELLE ESTRELLA RIOS | | | ON FILE |
| MICHELLE ESTRELLA RIOS | | | ON FILE |
| MICHELLE ESTRELLA RIOS | | | ON FILE |
| MICHELLE EUN YOUNG LEE | | | ON FILE |
| MICHELLE EUNH MOON | | | ON FILE |
| MICHELLE EUNJU CHUN | | | ON FILE |
| MICHELLE F ATKINSON | | | ON FILE |
| MICHELLE FAURE | | | ON FILE |
| MICHELLE FIORINA GUNAWAN | | | ON FILE |
| MICHELLE FRAISER | | | ON FILE |
| MICHELLE FRANCES HIGHT | | | ON FILE |
| MICHELLE FRANCO | | | ON FILE |
| MICHELLE G NUNES | | | ON FILE |
| MICHELLE GARBER | | | ON FILE |
| MICHELLE GARCIA CUSTODIO | | | ON FILE |
| MICHELLE GARDUNO | | | ON FILE |
| MICHELLE GEORGETTE VYNER | | | ON FILE |
| MICHELLE GERAFIN ONG AI JIA | | | ON FILE |
| MICHELLE GIRALDO | | | ON FILE |
| MICHELLE GLIPONEO PASCUAL | | | ON FILE |
| MICHELLE GOODE | | | ON FILE |
| MICHELLE GOUDESEUNE | | | ON FILE |
| MICHELLE GRACE BRUEGGEMANN | | | ON FILE |
| MICHELLE GRACE HERMAN | | | ON FILE |
| MICHELLE GRASEVSKI | | | ON FILE |
| MICHELLE GRATIASOVA | | | ON FILE |
| MICHELLE GRATIASOVA | | | ON FILE |
| MICHELLE HALLIE RICHARDSON | | | ON FILE |
| MICHELLE HANEL | | | ON FILE |
| MICHELLE HAR | | | ON FILE |
| MICHELLE HARRICK ATIE | | | ON FILE |
| MICHELLE HAUPT | | | ON FILE |
| MICHELLE HAWKINS | | | ON FILE |
| MICHELLE HEATHER COLES | | | ON FILE |
| MICHELLE HEATHER COOPER | | | ON FILE |
| MICHELLE HEFLEY | | | ON FILE |
| MICHELLE HELENA RANDALL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHELLE HILL | | | ON FILE |
| MICHELLE HOMME ROPER | | | ON FILE |
| MICHELLE HONGTRUC NGUYEN | | | ON FILE |
| MICHELLE HUEI CHEN YANG | | | ON FILE |
| MICHELLE HUIA HALBERT | | | ON FILE |
| MICHELLE HUY | | | ON FILE |
| MICHELLE HYEJUNG CHON | | | ON FILE |
| MICHELLE IRENE PIEL | | | ON FILE |
| MICHELLE IRIGOYEN | | | ON FILE |
| MICHELLE ISABEL KITSIS | | | ON FILE |
| MICHELLE ISKRA ILIEVA | | | ON FILE |
| MICHELLE J LEE | | | ON FILE |
| MICHELLE JACQUEL SILVA JUAREZ | | | ON FILE |
| MICHELLE JACQUELINE UDVARDY | | | ON FILE |
| MICHELLE JANEE WALL | | | ON FILE |
| MICHELLE JARRETT KUEHNER | | | ON FILE |
| MICHELLE JEAN HOLTERMAN | | | ON FILE |
| MICHELLE JEAN MURUFAS | | | ON FILE |
| MICHELLE JEAN WOSINSKI | | | ON FILE |
| MICHELLE JEAN ZAKARAUSKAS | | | ON FILE |
| MICHELLE JENNIFER NGUYEN | | | ON FILE |
| MICHELLE JIA KIM | | | ON FILE |
| MICHELLE JOANI PAN FAN | | | ON FILE |
| MICHELLE JONES | | | ON FILE |
| MICHELLE JOSEPH | | | ON FILE |
| MICHELLE JOY ROBINSON | | | ON FILE |
| MICHELLE JOYCE DROLLETTE | | | ON FILE |
| MICHELLE KA YAN YANG | | | ON FILE |
| MICHELLE KAI XIN ZHANG | | | ON FILE |
| MICHELLE KAR MAN LEE | | | ON FILE |
| MICHELLE KATHERINE HAWRYLUK | | | ON FILE |
| MICHELLE KATHLEEN JENKINS | | | ON FILE |
| MICHELLE KATHLEEN MATTHEWS | | | ON FILE |
| MICHELLE KAYE BENNETT | | | ON FILE |
| MICHELLE KILAM | | | ON FILE |
| MICHELLE KIMBERLY ONGKO | | | ON FILE |
| MICHELLE KIRA VENTIGAN | | | ON FILE |
| MICHELLE KOVACEVIC | | | ON FILE |
| MICHELLE KRISTEN LARSON | | | ON FILE |
| MICHELLE KRISTINE WEEKLEY | | | ON FILE |
| MICHELLE L CANDILLO | | | ON FILE |
| MICHELLE L KOSTIDAKIS | | | ON FILE |
| MICHELLE L MARTIN | | | ON FILE |
| MICHELLE L NAUNDORF | | | ON FILE |
| MICHELLE L NORMAN | | | ON FILE |
| MICHELLE L PFEIL | | | ON FILE |
| MICHELLE L PICCIOLI | | | ON FILE |
| MICHELLE L WATSON | | | ON FILE |
| MICHELLE LAFAYETTE | | | ON FILE |
| MICHELLE LALANE DECASAS | | | ON FILE |
| MICHELLE LALANE DECASAS | | | ON FILE |
| MICHELLE LATUNIO MONDONEDO | | | ON FILE |
| MICHELLE LAU | | | ON FILE |
| MICHELLE LAUREL VOLZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHELLE LAW | | | ON FILE |
| MICHELLE LCL JOHNSON | | | ON FILE |
| MICHELLE LEA TAYLOR | | | ON FILE |
| MICHELLE LEANN FUREY | | | ON FILE |
| MICHELLE LEE | | | ON FILE |
| MICHELLE LEE | | | ON FILE |
| MICHELLE LEE GRAYBURN | | | ON FILE |
| MICHELLE LEE MAUND | | | ON FILE |
| MICHELLE LEE MEI SHAN | | | ON FILE |
| MICHELLE LEE MORRISON | | | ON FILE |
| MICHELLE LEE SCHMITZ | | | ON FILE |
| MICHELLE LEEANNE CARNDUFF | | | ON FILE |
| MICHELLE LEIGH DUGGER | | | ON FILE |
| MICHELLE LEIGH LAFAVE | | | ON FILE |
| MICHELLE LEIGH SOIFER | | | ON FILE |
| MICHELLE LESLEY DELPORT | | | ON FILE |
| MICHELLE LESLIE BRUNKEN | | | ON FILE |
| MICHELLE LEWIS GRIFFIN | | | ON FILE |
| MICHELLE LH TSING | | | ON FILE |
| MICHELLE LIGHTFOOT | | | ON FILE |
| MICHELLE LIN SAN CHIANG | | | ON FILE |
| MICHELLE LINDA FERDERBAR | | | ON FILE |
| MICHELLE LINDE LJUNGSTROEM | | | ON FILE |
| MICHELLE LISA COULL | | | ON FILE |
| MICHELLE LISA GULLIVER | | | ON FILE |
| MICHELLE LISMIS NAQUIRA | | | ON FILE |
| MICHELLE LOPAE NUGENT | | | ON FILE |
| MICHELLE LORENE THILLE | | | ON FILE |
| MICHELLE LORRAINE GEORGILAS | | | ON FILE |
| MICHELLE LORRAINE MORGANTI | | | ON FILE |
| MICHELLE LOUIE | | | ON FILE |
| MICHELLE LOUISE BROWNING | | | ON FILE |
| MICHELLE LOUISE GREENE | | | ON FILE |
| MICHELLE LOUISE HARGATE | | | ON FILE |
| MICHELLE LOUISE LEWIS | | | ON FILE |
| MICHELLE LOWERY | | | ON FILE |
| MICHELLE LUCEY | | | ON FILE |
| MICHELLE LUONG | | | ON FILE |
| MICHELLE LYN SMITH | | | ON FILE |
| MICHELLE LYNETTE MILLER | | | ON FILE |
| MICHELLE LYNLEY MAYO | | | ON FILE |
| MICHELLE LYNN BATTAILE | | | ON FILE |
| MICHELLE LYNN BECNEL | | | ON FILE |
| MICHELLE LYNN FETERL | | | ON FILE |
| MICHELLE LYNN GRAY | | | ON FILE |
| MICHELLE LYNN GUINAUGH | | | ON FILE |
| MICHELLE LYNN HASTY | | | ON FILE |
| MICHELLE LYNN HEATON | | | ON FILE |
| MICHELLE LYNN HERRON | | | ON FILE |
| MICHELLE LYNN JACOBSEN | | | ON FILE |
| MICHELLE LYNN MONIN | | | ON FILE |
| MICHELLE LYNN MONIN | | | ON FILE |
| MICHELLE LYNN PETERSON | | | ON FILE |
| MICHELLE LYNN VAN KIRK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHELLE LYNN VANDERVLIET | | | ON FILE |
| MICHELLE LYNN WOOD | | | ON FILE |
| MICHELLE M CARDONA | | | ON FILE |
| MICHELLE M DUMAS | | | ON FILE |
| MICHELLE M MAHONEY | | | ON FILE |
| MICHELLE MADRID SHARMA | | | ON FILE |
| MICHELLE MAE BERARDESCO | | | ON FILE |
| MICHELLE MAE SIASAT | | | ON FILE |
| MICHELLE MAFRA | | | ON FILE |
| MICHELLE MAHER | | | ON FILE |
| MICHELLE MAI HOANG | | | ON FILE |
| MICHELLE MAN YAN WONG | | | ON FILE |
| MICHELLE MANIACI FOLK | | | ON FILE |
| MICHELLE MANSO | | | ON FILE |
| MICHELLE MARCOS | | | ON FILE |
| MICHELLE MAREE GUNDERS | | | ON FILE |
| MICHELLE MARGARET MARTIN | | | ON FILE |
| MICHELLE MARGINI | | | ON FILE |
| MICHELLE MARI VILJOEN | | | ON FILE |
| MICHELLE MARIANI | | | ON FILE |
| MICHELLE MARIANO CAMPORASO | | | ON FILE |
| MICHELLE MARIE ADYNIEC | | | ON FILE |
| MICHELLE MARIE BAEZA | | | ON FILE |
| MICHELLE MARIE BAEZA | | | ON FILE |
| MICHELLE MARIE BROWN | | | ON FILE |
| MICHELLE MARIE CURRINDER | | | ON FILE |
| MICHELLE MARIE DECURTIS | | | ON FILE |
| MICHELLE MARIE DEVAULT | | | ON FILE |
| MICHELLE MARIE GARDNER | | | ON FILE |
| MICHELLE MARIE KHAFIF LEVY | | | ON FILE |
| MICHELLE MARIE LOVE | | | ON FILE |
| MICHELLE MARIE LUKETICH | | | ON FILE |
| MICHELLE MARIE MACNAMARA | | | ON FILE |
| MICHELLE MARIE MANALASTAS MALONE | | | ON FILE |
| MICHELLE MARIE NEAL | | | ON FILE |
| MICHELLE MARIE NYLEN | | | ON FILE |
| MICHELLE MARIE QUINN | | | ON FILE |
| MICHELLE MARIE REIGHLEY | | | ON FILE |
| MICHELLE MARIE ROUILLARD | | | ON FILE |
| MICHELLE MARIE SLOAN | | | ON FILE |
| MICHELLE MARIE SOLA | | | ON FILE |
| MICHELLE MARIE SUMMERS | | | ON FILE |
| MICHELLE MARIE WELLS | | | ON FILE |
| MICHELLE MARIE YANGWEL | | | ON FILE |
| MICHELLE MARIE-JEANNE GLOSS | | | ON FILE |
| MICHELLE MARION DUNLOP FARROW | | | ON FILE |
| MICHELLE MARKISHA TAVERNIER | | | ON FILE |
| MICHELLE MARLAINE GOAR FUGA | | | ON FILE |
| MICHELLE MARTELLI MARTINS | | | ON FILE |
| MICHELLE MARY BUTLER | | | ON FILE |
| MICHELLE MARY JANSSENS | | | ON FILE |
| MICHELLE MAUREEN LUCEY | | | ON FILE |
| MICHELLE MAYA HONEYMAN | | | ON FILE |
| MICHELLE MCARTHUR FLEMING | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHELLE MCCARNEY | | | ON FILE |
| MICHELLE MCGACHIE | | | ON FILE |
| MICHELLE MCGUINNESS | | | ON FILE |
| MICHELLE MCGUINNESS | | | ON FILE |
| MICHELLE MEI SUET POON | | | ON FILE |
| MICHELLE MENDIOLA MARQUEZ | | | ON FILE |
| MICHELLE MITCHELL | | | ON FILE |
| MICHELLE MONDIL PAINAGAN | | | ON FILE |
| MICHELLE MONETTE | | | ON FILE |
| MICHELLE MONTES ABASOLO | | | ON FILE |
| MICHELLE MS AN | | | ON FILE |
| MICHELLE MUNIEN | | | ON FILE |
| MICHELLE MURDOCK | | | ON FILE |
| MICHELLE MY LY | | | ON FILE |
| MICHELLE N IRVIN | | | ON FILE |
| MICHELLE NANI | | | ON FILE |
| MICHELLE NATER | | | ON FILE |
| MICHELLE NEUBAUER AMENDOLA | | | ON FILE |
| MICHELLE NGOCANH NGUYEN | | | ON FILE |
| MICHELLE NGUYEN | | | ON FILE |
| MICHELLE NICHOLE KINNEY | | | ON FILE |
| MICHELLE NICHOLE SMITH | | | ON FILE |
| MICHELLE NICHOLS | | | ON FILE |
| MICHELLE NICOLE CHRISTENSEN | | | ON FILE |
| MICHELLE NICOLE COUTINHO | | | ON FILE |
| MICHELLE NICOLE DRAKE | | | ON FILE |
| MICHELLE NICOLE KNIGHT | | | ON FILE |
| MICHELLE NICOLE MARTELLO | | | ON FILE |
| MICHELLE NICOLE PHILLIPS-BROWN | | | ON FILE |
| MICHELLE NICOLE SHAFFER | | | ON FILE |
| MICHELLE NICOLE SLOAN | | | ON FILE |
| MICHELLE NICOLLE ALAYN MAISONNEUVE | | | ON FILE |
| MICHELLE NICULAE | | | ON FILE |
| MICHELLE NIVEA MATHOKWANE | | | ON FILE |
| MICHELLE NOBLE GREEN | | | ON FILE |
| MICHELLE NU DANG | | | ON FILE |
| MICHELLE O DEBATTISTA | | | ON FILE |
| MICHELLE OCFEMIA AMIL | | | ON FILE |
| MICHELLE OIN CHAN | | | ON FILE |
| MICHELLE ONG MING LEE | | | ON FILE |
| MICHELLE OON MEI CHEN | | | ON FILE |
| MICHELLE OU | | | ON FILE |
| MICHELLE PAK | | | ON FILE |
| MICHELLE PALMA SOTELO | | | ON FILE |
| MICHELLE PATRICIA ZOCHNIAK | | | ON FILE |
| MICHELLE PAULA FINNEGAN | | | ON FILE |
| MICHELLE PAULA-RENEE STANLEY | | | ON FILE |
| MICHELLE PAULINA HAYWARD | | | ON FILE |
| MICHELLE PERAS | | | ON FILE |
| MICHELLE PEREZ | | | ON FILE |
| MICHELLE PERRINEAU - DALEY | | | ON FILE |
| MICHELLE PING BECKER | | | ON FILE |
| MICHELLE PORTES RUTKOWSKI | | | ON FILE |
| MICHELLE PUIYING CHONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHELLE QUACH | | | ON FILE |
| MICHELLE QUAN | | | ON FILE |
| MICHELLE QUIROGA | | | ON FILE |
| MICHELLE QUYNHTRANG VUONG | | | ON FILE |
| MICHELLE R BENTON | | | ON FILE |
| MICHELLE R BONARDI | | | ON FILE |
| MICHELLE R EHLERS | | | ON FILE |
| MICHELLE R KELLEY | | | ON FILE |
| MICHELLE RAE PIERCE | | | ON FILE |
| MICHELLE RAHERA TE AONUI | | | ON FILE |
| MICHELLE RENE AUERBACH | | | ON FILE |
| MICHELLE RENE GARCIA | | | ON FILE |
| MICHELLE RENE NARHI | | | ON FILE |
| MICHELLE RENEE HAYES | | | ON FILE |
| MICHELLE RENEE HEDGECOCK | | | ON FILE |
| MICHELLE RENEE MORGAN | | | ON FILE |
| MICHELLE RENEE RHODES | | | ON FILE |
| MICHELLE RENEE ROPP | | | ON FILE |
| MICHELLE RENEE VAN NAMEN | | | ON FILE |
| MICHELLE RENEE VANDERWEY | | | ON FILE |
| MICHELLE RESPETO SARCILLA | | | ON FILE |
| MICHELLE ROBERTA BEST | | | ON FILE |
| MICHELLE ROBYN ELISABETH HELLMAN | | | ON FILE |
| MICHELLE RODRIGO ESTANISLAO | | | ON FILE |
| MICHELLE ROLDAN SALAYO | | | ON FILE |
| MICHELLE ROSALES MARANAN | | | ON FILE |
| MICHELLE ROSALIE EMDEN | | | ON FILE |
| MICHELLE ROSAN TETTEROO NOORT | | | ON FILE |
| MICHELLE ROSE AL ASSMI ABDULRAHIM | | | ON FILE |
| MICHELLE ROSE GAZIANO | | | ON FILE |
| MICHELLE ROSE LEE | | | ON FILE |
| MICHELLE ROSE OROURKE | | | ON FILE |
| MICHELLE S GARCIASERPA | | | ON FILE |
| MICHELLE S PILLAR | | | ON FILE |
| MICHELLE SAEMIN KIM | | | ON FILE |
| MICHELLE SALATER | | | ON FILE |
| MICHELLE SCHOEMAN | | | ON FILE |
| MICHELLE SELEME | | | ON FILE |
| MICHELLE SHERLON LIKHIMOKPA | | | ON FILE |
| MICHELLE SHUANG TAN | | | ON FILE |
| MICHELLE SILVA DE ARAUJO | | | ON FILE |
| MICHELLE SIM | | | ON FILE |
| MICHELLE SINTA PRYOR | | | ON FILE |
| MICHELLE SOARES DA COSTA | | | ON FILE |
| MICHELLE SOLIZ GARZA | | | ON FILE |
| MICHELLE STARR | | | ON FILE |
| MICHELLE STEENKIST | | | ON FILE |
| MICHELLE STEPHANIE CELESTE | | | ON FILE |
| MICHELLE STEPHANIE JAKUBOWSKA | | | ON FILE |
| MICHELLE STEWART | | | ON FILE |
| MICHELLE STRYBIS | | | ON FILE |
| MICHELLE SUE HARTMAN | | | ON FILE |
| MICHELLE SU-LING WANG | | | ON FILE |
| MICHELLE SU-MAY CHEAH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHELLE SYLVIA HAUSLER | | | ON FILE |
| MICHELLE T BOUDREAUX | | | ON FILE |
| MICHELLE TAGORDA BALATBAT | | | ON FILE |
| MICHELLE TAM | | | ON FILE |
| MICHELLE TANG | | | ON FILE |
| MICHELLE TARA COHEN | | | ON FILE |
| MICHELLE TARA WOODS | | | ON FILE |
| MICHELLE THAI | | | ON FILE |
| MICHELLE THERESA STEVENSON | | | ON FILE |
| MICHELLE THERESE RONQUILLO | | | ON FILE |
| MICHELLE THUY KHANH LUU | | | ON FILE |
| MICHELLE TRACEY RUST JONES | | | ON FILE |
| MICHELLE TRAM LE | | | ON FILE |
| MICHELLE TSEN CHIAN YIE | | | ON FILE |
| MICHELLE TUNG | | | ON FILE |
| MICHELLE VALERIA SANTUOMO | | | ON FILE |
| MICHELLE VAN DER MERWE | | | ON FILE |
| MICHELLE VAN WIJK | | | ON FILE |
| MICHELLE VAN WYK | | | ON FILE |
| MICHELLE VEDEL KJELDSEN | | | ON FILE |
| MICHELLE VENABLE MALLINSON | | | ON FILE |
| MICHELLE VIRGINIA HARNETT | | | ON FILE |
| MICHELLE VITTORIA MOLLOY | | | ON FILE |
| MICHELLE VIVECA KARUNARATNE | | | ON FILE |
| MICHELLE VORSTER | | | ON FILE |
| MICHELLE WILDERMAN | | | ON FILE |
| MICHELLE WILLIAMS | | | ON FILE |
| MICHELLE WOTTON | | | ON FILE |
| MICHELLE XIAOWEI LU | | | ON FILE |
| MICHELLE XU ZHANG | | | ON FILE |
| MICHELLE Y WANDLER | | | ON FILE |
| MICHELLE YEE LAN TSE | | | ON FILE |
| MICHELLE YERGER DISANTI | | | ON FILE |
| MICHELLE YNHI NGUYEN | | | ON FILE |
| MICHELLE YU-CHU LEE | | | ON FILE |
| MICHELLE YUN KIM | | | ON FILE |
| MICHELLE YVETTE CAVER | | | ON FILE |
| MICHELLE YVONNE ELKINS | | | ON FILE |
| MICHELLE YVONNE SLOUGH ALMILLATEGUI | | | ON FILE |
| MICHELLE-ANGELA AGONOY BARANGAN | | | ON FILE |
| MICHELLEPATRICIA GARONTAKOS | | | ON FILE |
| MICHELLI SALIM DE SOUZA | | | ON FILE |
| MICHELO S W MIGLIARESE | | | ON FILE |
| MICHELSON MICHEL | | | ON FILE |
| MICHELSON, MAY | | | ON FILE |
| MICHGEL BRYDEBOL MICHAEL BRYDEBOL | | | ON FILE |
| MICHI LEON ADVOKAAT | | | ON FILE |
| MICHIEL A BERENSCHOT | | | ON FILE |
| MICHIEL A DUIM | | | ON FILE |
| MICHIEL ADRIAAN RADEMAKER | | | ON FILE |
| MICHIEL ADRIAAN STOETEN | | | ON FILE |
| MICHIEL ADRIAAN VAN DONGEN | | | ON FILE |
| MICHIEL ALBERT WICHERS | | | ON FILE |
| MICHIEL ALEXANDER BROKKE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHIEL ALEXANDER BRUNET DE ROCHEBRUNE | | | ON FILE |
| MICHIEL ANDRE M GAUTHIER | | | ON FILE |
| MICHIEL ANTON KOUWENHOVEN | | | ON FILE |
| MICHIEL ARTS | | | ON FILE |
| MICHIEL BELLEN | | | ON FILE |
| MICHIEL BRECHT L BEHETS | | | ON FILE |
| MICHIEL C BENDER | | | ON FILE |
| MICHIEL C SCHMIT | | | ON FILE |
| MICHIEL CAPIAU | | | ON FILE |
| MICHIEL CHRISTIAAN ERASMUS | | | ON FILE |
| MICHIEL CHRISTIAAN JORNA | | | ON FILE |
| MICHIEL CHRISTIAAN VAN DIJK | | | ON FILE |
| MICHIEL CINJEE | | | ON FILE |
| MICHIEL CLAEYS | | | ON FILE |
| MICHIEL CORD DYSON | | | ON FILE |
| MICHIEL DANIEL A VAN DER WILDT | | | ON FILE |
| MICHIEL DE BOER | | | ON FILE |
| MICHIEL DE GREEF | | | ON FILE |
| MICHIEL DE KONINCK | | | ON FILE |
| MICHIEL DERMAUT | | | ON FILE |
| MICHIEL DONNER | | | ON FILE |
| MICHIEL DONNER | | | ON FILE |
| MICHIEL E M SCHALKX | | | ON FILE |
| MICHIEL EDUARD LODEWIJK DE BRUIJN | | | ON FILE |
| MICHIEL ESTELLA R DE BAETS | | | ON FILE |
| MICHIEL F BRAND | | | ON FILE |
| MICHIEL FILIP A VANDER STICHELE | | | ON FILE |
| MICHIEL FRANS KERBERT | | | ON FILE |
| MICHIEL GAGELDONK | | | ON FILE |
| MICHIEL GEORGES M GHYSELINCK | | | ON FILE |
| MICHIEL GONZALES REYES | | | ON FILE |
| MICHIEL GOUD | | | ON FILE |
| MICHIEL GROBBEN | | | ON FILE |
| MICHIEL GUIDO D ENGELBRECHT | | | ON FILE |
| MICHIEL HAMBLOK | | | ON FILE |
| MICHIEL HARMSE | | | ON FILE |
| MICHIEL HAUWAERT | | | ON FILE |
| MICHIEL HENDRIK BRAND | | | ON FILE |
| MICHIEL HENDRIK POLMAN | | | ON FILE |
| MICHIEL IN T HOUT | | | ON FILE |
| MICHIEL J CHRISTIANEN | | | ON FILE |
| MICHIEL J DE KEIJZER | | | ON FILE |
| MICHIEL J DE POOTER EV ANG | | | ON FILE |
| MICHIEL JOANNUS HOUBEN | | | ON FILE |
| MICHIEL JOHAN A VAN TILBORG | | | ON FILE |
| MICHIEL JOHN JANSSEN | | | ON FILE |
| MICHIEL KAREL DE VRIES | | | ON FILE |
| MICHIEL KASTELEIJN | | | ON FILE |
| MICHIEL KOK | | | ON FILE |
| MICHIEL KRAMER | | | ON FILE |
| MICHIEL LUDO A VAN HUYCK | | | ON FILE |
| MICHIEL MAARTEN HUGO KROP | | | ON FILE |
| MICHIEL MAES | | | ON FILE |
| MICHIEL MARIA H VANHOUTTE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICHIEL MULDERS | | | ON FILE |
| MICHIEL NICOLAAS VAN DER WESTHUIZEN | | | ON FILE |
| MICHIEL NICOLAI | | | ON FILE |
| MICHIEL NICOLAS TRIPPAS | | | ON FILE |
| MICHIEL NIEK ARTHUR BROKER | | | ON FILE |
| MICHIEL NUVEEN | | | ON FILE |
| MICHIEL P KOK | | | ON FILE |
| MICHIEL PETER CREFCOEUR | | | ON FILE |
| MICHIEL PETER FLORIS VAN KAMPEN | | | ON FILE |
| MICHIEL PETER PAUL WEHBERG | | | ON FILE |
| MICHIEL PETRUS MARINUS VAN GINNEKEN | | | ON FILE |
| MICHIEL PETRUS ROOS | | | ON FILE |
| MICHIEL PETRUS SIJPKENS | | | ON FILE |
| MICHIEL PLUGGE | | | ON FILE |
| MICHIEL S H A COOMANS | | | ON FILE |
| MICHIEL S P ROLLFS OF ROELOFS | | | ON FILE |
| MICHIEL SCHRIJVERS | | | ON FILE |
| MICHIEL SCHUERMANS | | | ON FILE |
| MICHIEL TANGE VAN LEEUWEN | | | ON FILE |
| MICHIEL THEODOOR WALLAARD | | | ON FILE |
| MICHIEL THEUNIS | | | ON FILE |
| MICHIEL VAN DUIN | | | ON FILE |
| MICHIEL VAN PUYMBROECK | | | ON FILE |
| MICHIEL VLOOTMAN | | | ON FILE |
| MICHIEL WAAIJER | | | ON FILE |
| MICHIGAN DEPARTMENT OF ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION | | CP_EMAIL@MI.GOV |
| MICHIGAN DEPARTMENT OF TREASURY | JUANDISHA HARRIS | | HARRISJ12@MICHIGAN.GOV |
| MICHIGAN DEPT OF TREASURY | UNCLAIMED PROPERTY | | TREASUPD@MICHIGAN.GOV |
| MICHIKO AVANTIKA CHAND | | | ON FILE |
| MICHIKO FEEHAN | | | ON FILE |
| MICHIKO LIAO | | | ON FILE |
| MICHIM AKYOL | | | ON FILE |
| MICHINORI KANEKO | | | ON FILE |
| MICHIO WILLIAM MAGOSHI | | | ON FILE |
| MICHO KARAKI | | | ON FILE |
| MICHOL MURRAY | | | ON FILE |
| MICHURCA VIONETE HOJER | | | ON FILE |
| MICIAH DANIEL KIME | | | ON FILE |
| MICK ANTHONY RICARDINHO VASQUEZ SALAS | | | ON FILE |
| MICK FLÃŒGGE | | | ON FILE |
| MICK GREGORY SARKOVICH | | | ON FILE |
| MICK HENDY PREVIL | | | ON FILE |
| MICK JOHAN RENAUD SEGUIN | | | ON FILE |
| MICK JUUL AASTRUP | | | ON FILE |
| MICK LEONE SMED BARUFFATO | | | ON FILE |
| MICK MICK | | | ON FILE |
| MICK ROHRBERG | | | ON FILE |
| MICK SANTOSO | | | ON FILE |
| MICK SIBILLE MARIA MANDERS | | | ON FILE |
| MICK SPYDER DOBROFSKY | | | ON FILE |
| MICK VAN DEN BERG | | | ON FILE |
| MICK WALTER GIANOLA | | | ON FILE |
| MICK WILHELMUS JACOBUS ARENDSEN | | | ON FILE |
| MICK ZANDSTRA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICKAÃ‹L DUBREUCQ | | | ON FILE |
| MICKAÃ‹L FRÃ‰DÃ‰RIC NIVET | | | ON FILE |
| MICKAÃ«L  NAGOU | | | ON FILE |
| MICKAEL  GERAUT | | | ON FILE |
| MICKAEL ALAIN BRUNO VAN-LANDUYT | | | ON FILE |
| MICKAEL ALEXANDRE MEYER SALABI | | | ON FILE |
| MICKAEL ALEXANDRE YVES PAGNON | | | ON FILE |
| MICKAEL ANDRE FRANCOIS VEBER | | | ON FILE |
| MICKAEL ANTHONY DOS REIS | | | ON FILE |
| MICKAEL ANTHONY TEAUDORS | | | ON FILE |
| MICKAEL ANTHONY TEIXEIRA MACEDO | | | ON FILE |
| MICKAEL ANTONIO | | | ON FILE |
| MICKAEL AZIZ JOSE MARTINS | | | ON FILE |
| MICKAEL BASTIEN DELBOS | | | ON FILE |
| MICKAEL BASTIEN DELBOS | | | ON FILE |
| MICKAEL BENOIT MARONNAT | | | ON FILE |
| MICKAEL BOUXIN | | | ON FILE |
| MICKAEL BRUNO PATRICK HAAS | | | ON FILE |
| MICKAEL CAMILLE MOREIRA | | | ON FILE |
| MICKAEL CASSISI | | | ON FILE |
| MICKAEL CEDRIC BALMES | | | ON FILE |
| MICKAEL CHARLES RAYMOND OUGIER | | | ON FILE |
| MICKAEL CHRISTIAN RAGU | | | ON FILE |
| MICKAEL CHRISTOPHE AMON | | | ON FILE |
| MICKAEL CHRISTOPHE DANY MORITZ | | | ON FILE |
| MICKAEL CHRISTOPHE PAUL THIAUX | | | ON FILE |
| MICKAEL COSTE | | | ON FILE |
| MICKAEL CZESLAW EMILE KOZIEL | | | ON FILE |
| MICKAEL DAMIEN LOUIS ANDRE MAUCLER | | | ON FILE |
| MICKAEL DANIE LESNIER | | | ON FILE |
| MICKAEL DANIEL GENEVRIEZ | | | ON FILE |
| MICKAEL DANTAS DA SILVA | | | ON FILE |
| MICKAEL DELBOS | | | ON FILE |
| MICKAEL DUBOIS | | | ON FILE |
| MICKAEL DUGUAY | | | ON FILE |
| MICKAEL EDDY GUIAZIL | | | ON FILE |
| MICKAEL EDOUARD THEODORE RECH | | | ON FILE |
| MICKAEL EGOUY | | | ON FILE |
| MICKAEL ERIC PRUDENT | | | ON FILE |
| MICKAEL FABIEN MORRIER | | | ON FILE |
| MICKAEL FABRICE DUBARD | | | ON FILE |
| MICKAEL FERNAND MANUEL DARRIBA | | | ON FILE |
| MICKAEL FILION PAQUETTE | | | ON FILE |
| MICKAEL FLORIAN RICOU | | | ON FILE |
| MICKAEL FRANCK ANTOINE MULLER | | | ON FILE |
| MICKAEL GABRIEL LOUIS JOYEAU | | | ON FILE |
| MICKAEL GABRIEL PHILIPPE GERMEMONT | | | ON FILE |
| MICKAEL GEORGE PHILIPPE HERBELIN | | | ON FILE |
| MICKAEL GEORGES GERARD MINGUET | | | ON FILE |
| MICKAEL GEORGES HENRI PUIGMAL | | | ON FILE |
| MICKAEL GEORGES JEAN-MARIE PIOU | | | ON FILE |
| MICKAEL GERARD RUBI | | | ON FILE |
| MICKAEL GIANNI BRACIGLIANO | | | ON FILE |
| MICKAEL GRABIT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICKAEL GUSTIN | | | ON FILE |
| MICKAEL GUYENNE | | | ON FILE |
| MICKAEL HENRI THOMAS | | | ON FILE |
| MICKAEL HENRIOT | | | ON FILE |
| MICKAEL HYDRIO | | | ON FILE |
| MICKAEL JEAN BRINGIA | | | ON FILE |
| MICKAEL JEAN GASTON MENARD | | | ON FILE |
| MICKAEL JEAN GUY ROCHE | | | ON FILE |
| MICKAEL JEAN PHILIPPE LAMOTE | | | ON FILE |
| MICKAEL JEAN PIERRE GLOMON | | | ON FILE |
| MICKAEL JEAN RAYMOND FOYNAT | | | ON FILE |
| MICKAEL JEAN-MARIE CHEVALIER | | | ON FILE |
| MICKAEL JOEL SYLVAIN GASC | | | ON FILE |
| MICKAEL JOSEPH ALEXANDRE DHAUSSY | | | ON FILE |
| MICKAEL JOSEPH SERGE STRMSEK | | | ON FILE |
| MICKAEL JOSSE MAINDRON | | | ON FILE |
| MICKAEL JULIEN ANDRE DEMEULENAERE | | | ON FILE |
| MICKAEL LANCELOT RIZZO | | | ON FILE |
| MICKAEL LECLERCQ | | | ON FILE |
| MICKAEL MADELMONT | | | ON FILE |
| MICKAEL MALIK ROGER LOUIFI | | | ON FILE |
| MICKAEL MALLINGER-DC | | | ON FILE |
| MICKAEL MANUEL JEAN RODRIGUES | | | ON FILE |
| MICKAEL MARC FREDERIC ROBELIN | | | ON FILE |
| MICKAEL MARCEL DESIRE DELBECQ | | | ON FILE |
| MICKAEL MARTINS | | | ON FILE |
| MICKAEL MAURICE A PICHOT | | | ON FILE |
| MICKAEL MEGDOUD | | | ON FILE |
| MICKAEL MERMER | | | ON FILE |
| MICKAEL MICHEL-CHARLES EMILE BOYER | | | ON FILE |
| MICKAEL NICOLAS BIDAUX | | | ON FILE |
| MICKAEL NICOLAS E GOSSE | | | ON FILE |
| MICKAEL OLIVIER CHABOUSSIE | | | ON FILE |
| MICKAEL OLIVIER DAVID BONNAMY | | | ON FILE |
| MICKAEL ONOJA EGWURUBE | | | ON FILE |
| MICKAEL PASCAL BACHMANN | | | ON FILE |
| MICKAEL PATRICE DANIEL KEIRLE | | | ON FILE |
| MICKAEL PHILIPPE GERARD LE BOMIN | | | ON FILE |
| MICKAEL PHILIPPE JOSEPH HARDY USA | | | ON FILE |
| MICKAEL PHILIPPE PIERRE MARCHAND | | | ON FILE |
| MICKAEL PIERRE JEAN BROUTY | | | ON FILE |
| MICKAEL PIERRE PAUL LESOUEF | | | ON FILE |
| MICKAEL PIERRE ROGER MATRY | | | ON FILE |
| MICKAEL PREMIER | | | ON FILE |
| MICKAEL PUISSANT | | | ON FILE |
| MICKAEL RAYMOND LEVY | | | ON FILE |
| MICKAEL RAYMOND LUC AMBROIS | | | ON FILE |
| MICKAEL ROBERT GAUTIER | | | ON FILE |
| MICKAEL ROBERT LUCIEN PREAULT | | | ON FILE |
| MICKAEL RODRIGUES FERRAZ | | | ON FILE |
| MICKAEL ROLAND MILOUDE LE DOEUFF | | | ON FILE |
| MICKAEL ROULAND | | | ON FILE |
| MICKAEL SCHAEFFER | | | ON FILE |
| MICKAEL SEBASTIEN GOYAT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICKAEL SEBASTIEN HARSTER | | | ON FILE |
| MICKAEL SIMON BOKOBZA | | | ON FILE |
| MICKAEL SYLVIO GOURSALO | | | ON FILE |
| MICKAEL TEIXEIRA | | | ON FILE |
| MICKAEL THIERRY LACHAT | | | ON FILE |
| MICKAEL UYTTEWAAL | | | ON FILE |
| MICKAEL VICTOR ALEXIS MALLE | | | ON FILE |
| MICKAEL WILLIAM GUITTARD | | | ON FILE |
| MICKAEL YAACOV MORDEHAI AZOUTE | | | ON FILE |
| MICKAEL YANNICK LE FAILLER | | | ON FILE |
| MICKAEL YANNICK MOREL | | | ON FILE |
| MICKAEL YVES P BOURS | | | ON FILE |
| MICKAELL WILLYAN DOS SANTOS | | | ON FILE |
| MICKALE JENEIL MCBEAN | | | ON FILE |
| MICKEL ANTHONY ELISAVITIS | | | ON FILE |
| MICKEL GEORGES FADEL | | | ON FILE |
| MICKEL M EVANGELISTA | | | ON FILE |
| MICKEL-ANGE CHARLOT | | | ON FILE |
| MICKENZIE JAVON JOHNSON | | | ON FILE |
| MICKEY ABHINAV TOMAR | | | ON FILE |
| MICKEY ALEXANDER ROZAKIS | | | ON FILE |
| MICKEY ALLEN HOLLAND | | | ON FILE |
| MICKEY BARR | | | ON FILE |
| MICKEY D | | | ON FILE |
| MICKEY FERNANDEZ | | | ON FILE |
| MICKEY HUYNH | | | ON FILE |
| MICKEY KLARSKOV PEDERSEN | | | ON FILE |
| MICKEY LEEWILFORD TOMASINI | | | ON FILE |
| MICKEY LEONARDO JOHNSON | | | ON FILE |
| MICKEY MARTENS | | | ON FILE |
| MICKEY MICHELLE VAN ROODE | | | ON FILE |
| MICKEY SMID | | | ON FILE |
| MICKEY SONNEVELD | | | ON FILE |
| MICKEY THOMAS | | | ON FILE |
| MICKEY WAYNE WINDSOR JR | | | ON FILE |
| MICKEY WEIBELER | | | ON FILE |
| MICKI DAVID ANDON | | | ON FILE |
| MICKI IDELLE ARONSON | | | ON FILE |
| MICKI KAY ALLEN | | | ON FILE |
| MICKI M MC NIE | | | ON FILE |
| MICKI REINHARD NIELSEN | | | ON FILE |
| MICKIE J KIM | | | ON FILE |
| MICKIE SUZETTE RUMSEY | | | ON FILE |
| MICKIS SPALANE BROWN | | | ON FILE |
| MICKO JEROME NATABIO DY | | | ON FILE |
| MICKY BIBIANNE KIEBOOM | | | ON FILE |
| MICKY DUGAL COUTURE | | | ON FILE |
| MICKY K BIDDISON | | | ON FILE |
| MICKY MING MARK | | | ON FILE |
| MICKY THIERRY CARITTE | | | ON FILE |
| MICKY-J CAZIN | | | ON FILE |
| MICKYLE ANTONIO WELSH | | | ON FILE |
| MICKYLE ETHEN WYNGAARDT | | | ON FILE |
| MICO TIOZON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MICOL LUCANO | | | ON FILE |
| MICOL PADOAN | | | ON FILE |
| MICOLE FOUST LACOUNTE | | | ON FILE |
| MICOLI CEDRIC BALUYOT CRUZ | | | ON FILE |
| MICQUAL LEANN FERRELL | | | ON FILE |
| MICRAEL FONSECA | | | ON FILE |
| MICRESHA CHYQUEEW MATLOCK | | | ON FILE |
| MICROCREDIT LOAN FUND INC. | | | ON FILE |
| MIDALYS FERNANDEZ | | | ON FILE |
| MIDDELA RISHIDHAR REDDY | | | ON FILE |
| MIDE PETER VINCENT | | | ON FILE |
| MIDE PETER VINCENT | | | ON FILE |
| MIDELLE LYN BANKS | | | ON FILE |
| MIDER EDGAR RODRIGUEZ MENDOZA | | | ON FILE |
| MIDERAMA KADIRA | | | ON FILE |
| MIDERAMA KADIRA | | | ON FILE |
| MIDGE CADEAU | | | ON FILE |
| MIDGI LEE LAMBOY | | | ON FILE |
| MIDHUN DAS | | | ON FILE |
| MIDHUN KUMAR SAJJA | | | ON FILE |
| MIDHUN KURUVILLA | | | ON FILE |
| MIDHUN M | | | ON FILE |
| MIDHUN XAVIER | | | ON FILE |
| MIDKHAT ZAKIYEVICH NUGUMANOV | | | ON FILE |
| MIDLAND LE | | | ON FILE |
| MIDO KHALIL | | | ON FILE |
| MIDON JOHANE | | | ON FILE |
| MIDORI ALEXANDER | | | ON FILE |
| MIDUR RAHAMAN | | | ON FILE |
| MIDY VASQUEZ | | | ON FILE |
| MIE FAEGTEBORG SKOVGARD | | | ON FILE |
| MIE JOHANSEN | | | ON FILE |
| MIE JUUL BAEKKE PETERSEN | | | ON FILE |
| MIE MOLTRUP | | | ON FILE |
| MIE NOERTVED TRANS | | | ON FILE |
| MIE SOOK EUNICE YOON | | | ON FILE |
| MIE VICTORIA VANESSA D VALENTIN | | | ON FILE |
| MIECZYSLAW IRENEUSZ BACHANOWICZ | | | ON FILE |
| MIECZYSLAW KIERNOZEK | | | ON FILE |
| MIECZYSLAW MITCH PLOWIEC | | | ON FILE |
| MIECZYSLAW TADEUSZ POMARANSKI | | | ON FILE |
| MIECZYSLAW ZUCZEK | | | ON FILE |
| MIEHAEL BENJAMIN KLEIN | | | ON FILE |
| MIEKE GROEN | | | ON FILE |
| MIEKE JANSSENS | | | ON FILE |
| MIEKE L P DE LAUSNAY | | | ON FILE |
| MIEKE MARGARETHA J SMEYERS | | | ON FILE |
| MIEKE MARIA CATHARINA ELISABETH BRUIJNS | | | ON FILE |
| MIEKE WOLF | | | ON FILE |
| MIEKO ANEKAWA | | | ON FILE |
| MIEKO SHIBA | | | ON FILE |
| MIEMIE CHANG | | | ON FILE |
| MIENG-LY SAETIA | | | ON FILE |
| MIESHA ASZURE QUEEN-BASS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIESHA LASHUN FORD | | | ON FILE |
| MIESHA MARIE DAVIS | | | ON FILE |
| MIESZKO STEFAN LASKOWSKI | | | ON FILE |
| MIETA GATRI | | | ON FILE |
| MIETA HENNEY | | | ON FILE |
| MIFRAH WASEEM | | | ON FILE |
| MIFTAH MADI | | | ON FILE |
| MIFTAR RAMA | | | ON FILE |
| MIFZANA DHALLEY GNEI | | | ON FILE |
| MIG YE WENDY LOO ZHANG | | | ON FILE |
| MIGA DENEG | | | ON FILE |
| MIGA MAGANIN | | | ON FILE |
| MIGDALIA ARMIDA ECHAVARRIA FELIX | | | ON FILE |
| MIGDALIA GARCIA | | | ON FILE |
| MIGEL MANNADIGE KAVISHKA GAYAN FERNANDO | | | ON FILE |
| MIGHTEN CHI-YAN YIP | | | ON FILE |
| MIGHTY NOVA PTY LTD | | | ON FILE |
| MIGIL ADEN FARAH | | | ON FILE |
| MIGLE LUKOSIUNE | | | ON FILE |
| MIGLEN IVANOV NANEV | | | ON FILE |
| MIGLENA NIKOLAEVA GYOSHEVA | | | ON FILE |
| MIGLENA STOYANOVA KARAIVANOVA | | | ON FILE |
| MIGLIA SILVA CORNEJO | | | ON FILE |
| MIGNON KELLY | | | ON FILE |
| MIGNON MELANIA PEMBERTON E DIETZ | | | ON FILE |
| MIGSAR NAVARRO SANTIESTEBAN | | | ON FILE |
| MIGUEL  FRANCO | | | ON FILE |
| MIGUEL  SERRATO | | | ON FILE |
| MIGUEL A ACOSTA | | | ON FILE |
| MIGUEL A ALBARRAN | | | ON FILE |
| MIGUEL A AMBERT | | | ON FILE |
| MIGUEL A AYALA | | | ON FILE |
| MIGUEL A BATISTA | | | ON FILE |
| MIGUEL A CARRERA | | | ON FILE |
| MIGUEL A CASTANEDA MUNOZ | | | ON FILE |
| MIGUEL A ECHAURIACEVEDO | | | ON FILE |
| MIGUEL A ESCARENO RAMIREZ | | | ON FILE |
| MIGUEL A FRANCHINI | | | ON FILE |
| MIGUEL A GARCIA ORELLANA | | | ON FILE |
| MIGUEL A HERNANDEZ | | | ON FILE |
| MIGUEL A LOPEZ VALENCIA | | | ON FILE |
| MIGUEL A LOZADA | | | ON FILE |
| MIGUEL A MADRID-GUEVARA | | | ON FILE |
| MIGUEL A MORALES AROCHO | | | ON FILE |
| MIGUEL A PAEZ BENITO | | | ON FILE |
| MIGUEL A PERALTA GONZALEZ | | | ON FILE |
| MIGUEL A PEREZ | | | ON FILE |
| MIGUEL A PLAZA | | | ON FILE |
| MIGUEL A RODRIGUEZ | | | ON FILE |
| MIGUEL A SALINAS | | | ON FILE |
| MIGUEL A SANCIO | | | ON FILE |
| MIGUEL A TORRES LINARES | | | ON FILE |
| MIGUEL ÃNGEL  MARTÃ-NEZ | | | ON FILE |
| MIGUEL ÃNGEL JIMÃ©NEZ BUENAHORA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIGUEL ABELARDO PEREZ DELGADO | | | ON FILE |
| MIGUEL ADOLFO MUNOZ RIVAS | | | ON FILE |
| MIGUEL ADRIAN MERCADO ALIAGA | | | ON FILE |
| MIGUEL AGUSTIN MARTINEZ II | | | ON FILE |
| MIGUEL ALBERT JEAN MARIE HERVE | | | ON FILE |
| MIGUEL ALBERTO ARANDA | | | ON FILE |
| MIGUEL ALBERTO CAYCEDO | | | ON FILE |
| MIGUEL ALBERTO TORRES QUINONES | | | ON FILE |
| MIGUEL ALBERTO TREJO RODRIGUEZ | | | ON FILE |
| MIGUEL ALBERTO YOPASA CAMPOS | | | ON FILE |
| MIGUEL ALCALDE VEGA | | | ON FILE |
| MIGUEL ALCIDES PERALTA | | | ON FILE |
| MIGUEL ALEJAN GONZALEZ CASTRO | | | ON FILE |
| MIGUEL ALEJANDRO AGUIAR PEREZ | | | ON FILE |
| MIGUEL ALEJANDRO ALVARADO VAZQUEZ MELLADO | | | ON FILE |
| MIGUEL ALEJANDRO ALVAREZ SOLORZANO | | | ON FILE |
| MIGUEL ALEJANDRO ATTINO | | | ON FILE |
| MIGUEL ALEJANDRO BARRERA | | | ON FILE |
| MIGUEL ALEJANDRO CASTRO AGUILAR | | | ON FILE |
| MIGUEL ALEJANDRO ESTEVEZ TAVERAS | | | ON FILE |
| MIGUEL ALEJANDRO FARRERAS MADRID | | | ON FILE |
| MIGUEL ALEJANDRO FREZ VEGA | | | ON FILE |
| MIGUEL ALEJANDRO GRAF | | | ON FILE |
| MIGUEL ALEJANDRO LORA | | | ON FILE |
| MIGUEL ALEJANDRO MARTIN | | | ON FILE |
| MIGUEL ALEJANDRO MAURA | | | ON FILE |
| MIGUEL ALEJANDRO PEREZ | | | ON FILE |
| MIGUEL ALEJANDRO VILLABLANCA ALIAGA | | | ON FILE |
| MIGUEL ALEX GONCALVES LOURENCO | | | ON FILE |
| MIGUEL ALEXANDER ANDRADE | | | ON FILE |
| MIGUEL ALEXANDER LEDESMA SOTO | | | ON FILE |
| MIGUEL ALEXANDER PAREDES LOPEZ | | | ON FILE |
| MIGUEL ALEXANDRE BOTTO ALEIXO FERREIRA | | | ON FILE |
| MIGUEL ALEXANDRE CABRITA JARDIM | | | ON FILE |
| MIGUEL ALEXANDRE FERNANDES DA LUZ CARREIRA | | | ON FILE |
| MIGUEL ALEXANDRE FERREIRA DE CARVALHO | | | ON FILE |
| MIGUEL ALEXANDRE GOMES DELGADO | | | ON FILE |
| MIGUEL ALEXANDRE PIMPIM PINTO | | | ON FILE |
| MIGUEL ALEXANDRE SANTOS DIAS | | | ON FILE |
| MIGUEL ALEXANDRE TOME RODRIGUES | | | ON FILE |
| MIGUEL ALEXIS MENA GONZALEZ | | | ON FILE |
| MIGUEL ALFONSO | | | ON FILE |
| MIGUEL ALFONSO BRICENO | | | ON FILE |
| MIGUEL ALFONSO VARGAS RODRIGUEZ | | | ON FILE |
| MIGUEL ALFONSO VEGA | | | ON FILE |
| MIGUEL ALIAGA FERNANDEZ | | | ON FILE |
| MIGUEL ALMEIDA CRUZ | | | ON FILE |
| MIGUEL ALONSO BACA-URTEAGA | | | ON FILE |
| MIGUEL ALONSO BIDEGAIN | | | ON FILE |
| MIGUEL ALONSO RODRIGUEZ | | | ON FILE |
| MIGUEL ALONZO SUNCIN | | | ON FILE |
| MIGUEL ALVINO RODRIGUEZ GARCIA | | | ON FILE |
| MIGUEL AMADEU PEREIRA SARAIVA | | | ON FILE |
| MIGUEL AMADOR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIGUEL ANDERSON ARAUJO | | | ON FILE |
| MIGUEL ANDRADE GARCIA | | | ON FILE |
| MIGUEL ANDRE BROGUEIRA RODRIGUES | | | ON FILE |
| MIGUEL ANDRE CAMACHO ORTIZ | | | ON FILE |
| MIGUEL ANDRE TOMAZ DE CARVALHO | | | ON FILE |
| MIGUEL ANDRE VILACA DOS SANTOS PATRAO SILVA | | | ON FILE |
| MIGUEL ANDRES BONILLA HERNANDEZ | | | ON FILE |
| MIGUEL ANDRES LALIBERTE MORENO | | | ON FILE |
| MIGUEL ANDRES MANOSALVA AMELIACH | | | ON FILE |
| MIGUEL ANDRES SUAZO | | | ON FILE |
| MIGUEL ANGEL LOZANO CHAIREZ | | | ON FILE |
| MIGUEL ANGEL MOLLAR PUCHADES | | | ON FILE |
| MIGUEL ANGEL ACOSTA VAZQUEZ | | | ON FILE |
| MIGUEL ANGEL ACUNA HERNANDEZ | | | ON FILE |
| MIGUEL ANGEL AE PIMENTEL RAMIREZ | | | ON FILE |
| MIGUEL ANGEL ALCANTARA ZEVALLOS | | | ON FILE |
| MIGUEL ANGEL ALCAZAR | | | ON FILE |
| MIGUEL ANGEL ALEJO DIAZ | | | ON FILE |
| MIGUEL ANGEL ALFONSO AGUILERA | | | ON FILE |
| MIGUEL ANGEL ALMARAZ | | | ON FILE |
| MIGUEL ANGEL ALOS | | | ON FILE |
| MIGUEL ANGEL ALOS | | | ON FILE |
| MIGUEL ANGEL ALOS | | | ON FILE |
| MIGUEL ANGEL ALOS | | | ON FILE |
| MIGUEL ANGEL ALOS | | | ON FILE |
| MIGUEL ANGEL ALOS | | | ON FILE |
| MIGUEL ANGEL ALOS | | | ON FILE |
| MIGUEL ANGEL ALOS | | | ON FILE |
| MIGUEL ANGEL ALOS | | | ON FILE |
| MIGUEL ANGEL ALOS | | | ON FILE |
| MIGUEL ANGEL ALOS | | | ON FILE |
| MIGUEL ANGEL ALOS | | | ON FILE |
| MIGUEL ANGEL ALOS | | | ON FILE |
| MIGUEL ANGEL ALOS | | | ON FILE |
| MIGUEL ANGEL ALOS | | | ON FILE |
| MIGUEL ANGEL ALOS | | | ON FILE |
| MIGUEL ANGEL ALOS | | | ON FILE |
| MIGUEL ANGEL ALOS | | | ON FILE |
| MIGUEL ANGEL ALOS | | | ON FILE |
| MIGUEL ANGEL ALOS | | | ON FILE |
| MIGUEL ANGEL ALOS | | | ON FILE |
| MIGUEL ANGEL ALOS | | | ON FILE |
| MIGUEL ANGEL ALOS | | | ON FILE |
| MIGUEL ANGEL ALOS | | | ON FILE |
| MIGUEL ANGEL ALOS | | | ON FILE |
| MIGUEL ANGEL ALOS | | | ON FILE |
| MIGUEL ANGEL ALOS | | | ON FILE |
| MIGUEL ANGEL ALOS | | | ON FILE |
| MIGUEL ANGEL ALOS | | | ON FILE |
| MIGUEL ANGEL ALOS | | | ON FILE |
| MIGUEL ANGEL ALOS | | | ON FILE |
| MIGUEL ANGEL ALVAREZ | | | ON FILE |
| MIGUEL ANGEL AMARILLA | | | ON FILE |
| MIGUEL ANGEL ANAYA SOTELO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIGUEL ANGEL ANDRES DEL RINCON | | | ON FILE |
| MIGUEL ANGEL APARICIO FRAGO | | | ON FILE |
| MIGUEL ANGEL APONTE RODRIGUEZ | | | ON FILE |
| MIGUEL ANGEL AQUILES | | | ON FILE |
| MIGUEL ANGEL ARREDONDO | | | ON FILE |
| MIGUEL ANGEL ARRESE | | | ON FILE |
| MIGUEL ANGEL ARRIETAPEREZ | | | ON FILE |
| MIGUEL ANGEL ARTUNDUAGA HENAO | | | ON FILE |
| MIGUEL ANGEL ASTO HUAMANI | | | ON FILE |
| MIGUEL ANGEL BALDERAS RODRIGUEZ | | | ON FILE |
| MIGUEL ANGEL BARCENAS CALZADA | | | ON FILE |
| MIGUEL ANGEL BARRIOS GUILLEN | | | ON FILE |
| MIGUEL ANGEL BELTRAN | | | ON FILE |
| MIGUEL ANGEL BOLANOS | | | ON FILE |
| MIGUEL ANGEL BOLIVAR | | | ON FILE |
| MIGUEL ANGEL BOLIVAR HOYOS | | | ON FILE |
| MIGUEL ANGEL BOLOBOSKI LAIZ | | | ON FILE |
| MIGUEL ANGEL BRAND BARAJAS | | | ON FILE |
| MIGUEL ANGEL BUSTOS RUIZ | | | ON FILE |
| MIGUEL ANGEL CABRERA MARTIN | | | ON FILE |
| MIGUEL ANGEL CABRERO ALONSO | | | ON FILE |
| MIGUEL ANGEL CALVENTE MUNOZ | | | ON FILE |
| MIGUEL ANGEL CALZADA | | | ON FILE |
| MIGUEL ANGEL CAMACHOHERNANDEZ | | | ON FILE |
| MIGUEL ANGEL CAMINA ORIZALES | | | ON FILE |
| MIGUEL ANGEL CANALES | | | ON FILE |
| MIGUEL ANGEL CANDELARIA | | | ON FILE |
| MIGUEL ANGEL CANTO PERAZA | | | ON FILE |
| MIGUEL ANGEL CAPUA | | | ON FILE |
| MIGUEL ANGEL CARATTINI | | | ON FILE |
| MIGUEL ANGEL CARBAJAL MOLINA | | | ON FILE |
| MIGUEL ANGEL CARMONAGARCIA | | | ON FILE |
| MIGUEL ANGEL CARVAJAL ANAYA | | | ON FILE |
| MIGUEL ANGEL CASCO GARCIA | | | ON FILE |
| MIGUEL ANGEL CASILLASALCALA | | | ON FILE |
| MIGUEL ANGEL CASTANEDA RUIZ | | | ON FILE |
| MIGUEL ANGEL CASTILLA MORENO | | | ON FILE |
| MIGUEL ANGEL CASTILLO II | | | ON FILE |
| MIGUEL ANGEL CASTRO | | | ON FILE |
| MIGUEL ANGEL CASTRO CACERES | | | ON FILE |
| MIGUEL ANGEL CHAVEZCRISTOBAL | | | ON FILE |
| MIGUEL ANGEL CICCHINELLI | | | ON FILE |
| MIGUEL ANGEL CLAUDIO TORRES | | | ON FILE |
| MIGUEL ANGEL COLAZO | | | ON FILE |
| MIGUEL ANGEL COMETTI | | | ON FILE |
| MIGUEL ANGEL CONTRERAS | | | ON FILE |
| MIGUEL ANGEL CORCIO | | | ON FILE |
| MIGUEL ANGEL CORONA | | | ON FILE |
| MIGUEL ANGEL CORTES | | | ON FILE |
| MIGUEL ANGEL CRESPO SANTIAGO | | | ON FILE |
| MIGUEL ANGEL CRUZ | | | ON FILE |
| MIGUEL ANGEL CRUZ TORRES | | | ON FILE |
| MIGUEL ANGEL DAVALOS | | | ON FILE |
| MIGUEL ANGEL DE LA CRUZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| MIGUEL ANGEL DE LA TORRE | | | ON FILE |
| MIGUEL ANGEL DE LEON MIRANDA | | | ON FILE |
| MIGUEL ANGEL DEJESUS | | | ON FILE |
| MIGUEL ANGEL DELACRUZ JR | | | ON FILE |
| MIGUEL ANGEL DUARTE FERRERA | | | ON FILE |
| MIGUEL ANGEL ESCALANTE REYES | | | ON FILE |
| MIGUEL ANGEL ESCRIBANO RODRIGUEZ | | | ON FILE |
| MIGUEL ANGEL ESPINAL | | | ON FILE |
| MIGUEL ANGEL ESTRELLA MALDONADO | | | ON FILE |
| MIGUEL ANGEL FAVA | | | ON FILE |
| MIGUEL ANGEL FERNANDEZ | | | ON FILE |
| MIGUEL ANGEL FERNANDEZ PORRAS | | | ON FILE |
| MIGUEL ANGEL FIGUEROA CALSINA | | | ON FILE |
| MIGUEL ANGEL FLORES | | | ON FILE |
| MIGUEL ANGEL FRANCO LEON | | | ON FILE |
| MIGUEL ANGEL FRIAS ROMERO | | | ON FILE |
| MIGUEL ANGEL GALINDO RAMIREZ | | | ON FILE |
| MIGUEL ANGEL GAMONAL VILLANUEVA | | | ON FILE |
| MIGUEL ANGEL GARCIA | | | ON FILE |
| MIGUEL ANGEL GARCIA ALEMAN | | | ON FILE |
| MIGUEL ANGEL GARCIA HINOJOSA | | | ON FILE |
| MIGUEL ANGEL GARCIA MONRREAL | | | ON FILE |
| MIGUEL ANGEL GARCIA NAVARRO | | | ON FILE |
| MIGUEL ANGEL GARECA | | | ON FILE |
| MIGUEL ANGEL GARRIDO FRANCOLUGO | | | ON FILE |
| MIGUEL ANGEL GARRIDO ROSAS | | | ON FILE |
| MIGUEL ANGEL GIL GARCIA | | | ON FILE |
| MIGUEL ANGEL GIL GARCIA | | | ON FILE |
| MIGUEL ANGEL GOMEZ LOPEZ | | | ON FILE |
| MIGUEL ANGEL GOMEZ MARTINEZ | | | ON FILE |
| MIGUEL ANGEL GOMEZ TORRENS | | | ON FILE |
| MIGUEL ANGEL GONZALEZ | | | ON FILE |
| MIGUEL ANGEL GONZALEZ | | | ON FILE |
| MIGUEL ANGEL GONZALEZ | | | ON FILE |
| MIGUEL ANGEL GONZALEZ CAMPOS | | | ON FILE |
| MIGUEL ANGEL GONZALEZ CHAVARRIAS | | | ON FILE |
| MIGUEL ANGEL GONZALEZ GALLARDO | | | ON FILE |
| MIGUEL ANGEL GONZALEZ JORGE | | | ON FILE |
| MIGUEL ANGEL GONZALEZ NEGRON | | | ON FILE |
| MIGUEL ANGEL GONZALEZ SANCHEZ | | | ON FILE |
| MIGUEL ANGEL GOVEA SANCHEZ | | | ON FILE |
| MIGUEL ANGEL GRELLA | | | ON FILE |
| MIGUEL ANGEL GUENDULAIN BAZALDUA | | | ON FILE |
| MIGUEL ANGEL GUTIERREZ HILACCAMA | | | ON FILE |
| MIGUEL ANGEL H DIEGO RUIZ | | | ON FILE |
| MIGUEL ANGEL HERNANDEZ CUEVAS | | | ON FILE |
| MIGUEL ANGEL HERNANDEZ FLORES | | | ON FILE |
| MIGUEL ANGEL HERNANDEZ TORRES | | | ON FILE |
| MIGUEL ANGEL HERNANDEZ UPARELA | | | ON FILE |
| MIGUEL ANGEL HERRERA | | | ON FILE |
| MIGUEL ANGEL HERROJO GONZALEZ | | | ON FILE |
| MIGUEL ANGEL HOLGUIN | | | ON FILE |
| MIGUEL ANGEL HUERTA | | | ON FILE |
| MIGUEL ANGEL HUERTA SALINAS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIGUEL ANGEL IBIRIS | | | ON FILE |
| MIGUEL ANGEL IRIARTE IRIBARREN | | | ON FILE |
| MIGUEL ANGEL ISAZA VALENCIA | | | ON FILE |
| MIGUEL ANGEL JAIMES TELLEZ | | | ON FILE |
| MIGUEL ANGEL JIMENEZ | | | ON FILE |
| MIGUEL ANGEL JIMENEZ | | | ON FILE |
| MIGUEL ANGEL JR CARRILLO | | | ON FILE |
| MIGUEL ANGEL JR LABOY | | | ON FILE |
| MIGUEL ANGEL JR MACARENO | | | ON FILE |
| MIGUEL ANGEL JR NILA | | | ON FILE |
| MIGUEL ANGEL JUAREZ REYES | | | ON FILE |
| MIGUEL ANGEL LAGUNAS | | | ON FILE |
| MIGUEL ANGEL LANDARIBAR AZPIRI | | | ON FILE |
| MIGUEL ANGEL LARA MORENO | | | ON FILE |
| MIGUEL ANGEL LIRIANO | | | ON FILE |
| MIGUEL ANGEL LIZCANO OSORIO | | | ON FILE |
| MIGUEL ANGEL LOPEZ DONOSO | | | ON FILE |
| MIGUEL ANGEL LOPEZ GINER | | | ON FILE |
| MIGUEL ANGEL LOPEZ RAMOS | | | ON FILE |
| MIGUEL ANGEL LOPEZ REAL | | | ON FILE |
| MIGUEL ANGEL LOPEZ SANCHEZ | | | ON FILE |
| MIGUEL ANGEL LOPEZ TRUJILLO | | | ON FILE |
| MIGUEL ANGEL LUNA JR | | | ON FILE |
| MIGUEL ANGEL LUQUEZ | | | ON FILE |
| MIGUEL ANGEL MADRIGAL | | | ON FILE |
| MIGUEL ANGEL MAGALLANES | | | ON FILE |
| MIGUEL ANGEL MALDONADO GUTIERREZ | | | ON FILE |
| MIGUEL ANGEL MARAVER CAMPOS | | | ON FILE |
| MIGUEL ANGEL MARROQUIN | | | ON FILE |
| MIGUEL ANGEL MARTIN GARCIA | | | ON FILE |
| MIGUEL ANGEL MARTIN MARTIN | | | ON FILE |
| MIGUEL ANGEL MARTIN NUNEZ | | | ON FILE |
| MIGUEL ANGEL MARTIN SANCHEZ | | | ON FILE |
| MIGUEL ANGEL MARTINEZ | | | ON FILE |
| MIGUEL ANGEL MARTINEZ MONJE | | | ON FILE |
| MIGUEL ANGEL MARZO LUCIA | | | ON FILE |
| MIGUEL ANGEL MASCORRO | | | ON FILE |
| MIGUEL ANGEL MCCUISTION | | | ON FILE |
| MIGUEL ANGEL MEDIALDEA ALVAREZ | | | ON FILE |
| MIGUEL ANGEL MEDINA | | | ON FILE |
| MIGUEL ANGEL MEDINA | | | ON FILE |
| MIGUEL ANGEL MEDINA | | | ON FILE |
| MIGUEL ANGEL MEDINA | | | ON FILE |
| MIGUEL ANGEL MEDINA | | | ON FILE |
| MIGUEL ANGEL MEDINA | | | ON FILE |
| MIGUEL ANGEL MEDINA | | | ON FILE |
| MIGUEL ANGEL MEDINA | | | ON FILE |
| MIGUEL ANGEL MEDINA | | | ON FILE |
| MIGUEL ANGEL MENDOZA | | | ON FILE |
| MIGUEL ANGEL MENDOZA CUADROS | | | ON FILE |
| MIGUEL ANGEL MEZA GALVEZ | | | ON FILE |
| MIGUEL ANGEL MIRANDA SANABRIA | | | ON FILE |
| MIGUEL ANGEL MORA CARDENAS | | | ON FILE |
| MIGUEL ANGEL MORALES LOPEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIGUEL ANGEL MORALES-MONTALBAN | | | ON FILE |
| MIGUEL ANGEL MORALESPUENTES | | | ON FILE |
| MIGUEL ANGEL MORAN VALDES | | | ON FILE |
| MIGUEL ANGEL MORENO CASAUS | | | ON FILE |
| MIGUEL ANGEL MORENO GARCIA | | | ON FILE |
| MIGUEL ANGEL MORENO GRANDE | | | ON FILE |
| MIGUEL ANGEL MUNOZ ARCOS | | | ON FILE |
| MIGUEL ANGEL NAVA SANCHEZ | | | ON FILE |
| MIGUEL ANGEL NAVARRO | | | ON FILE |
| MIGUEL ANGEL NAVARRO ALVAREZ | | | ON FILE |
| MIGUEL ANGEL NERIS | | | ON FILE |
| MIGUEL ANGEL NIEVAS | | | ON FILE |
| MIGUEL ANGEL OBANDO VILLAMAR | | | ON FILE |
| MIGUEL ANGEL OCANA MARQUEZ | | | ON FILE |
| MIGUEL ANGEL ORTIZ MARIN | | | ON FILE |
| MIGUEL ANGEL ORTIZ ORDONEZ | | | ON FILE |
| MIGUEL ANGEL OSORIO SEGURA | | | ON FILE |
| MIGUEL ANGEL OSUNA CIFUENTES | | | ON FILE |
| MIGUEL ANGEL OTAEGUI | | | ON FILE |
| MIGUEL ANGEL PALMA GUERRA | | | ON FILE |
| MIGUEL ANGEL PASTRANA | | | ON FILE |
| MIGUEL ANGEL PERALTA GRANADA | | | ON FILE |
| MIGUEL ANGEL PEREZ | | | ON FILE |
| MIGUEL ANGEL PEREZ AZUAGA | | | ON FILE |
| MIGUEL ANGEL PERLACIO MARTINEZ | | | ON FILE |
| MIGUEL ANGEL PION TOLENTINO | | | ON FILE |
| MIGUEL ANGEL POCOMUCHA FLORES | | | ON FILE |
| MIGUEL ANGEL PONCIANO LARA | | | ON FILE |
| MIGUEL ANGEL POSADA SANCHEZ | | | ON FILE |
| MIGUEL ANGEL PUERTA CHICON | | | ON FILE |
| MIGUEL ANGEL PUGA | | | ON FILE |
| MIGUEL ANGEL PUJOL SISA | | | ON FILE |
| MIGUEL ANGEL QUEVEDO | | | ON FILE |
| MIGUEL ANGEL QUISPE | | | ON FILE |
| MIGUEL ANGEL RAMIREZ | | | ON FILE |
| MIGUEL ANGEL RAMIREZ | | | ON FILE |
| MIGUEL ANGEL RAMIREZ GOMEZ | | | ON FILE |
| MIGUEL ANGEL RAMIREZ MANZANARE | | | ON FILE |
| MIGUEL ANGEL RAMOS LOPEZ | | | ON FILE |
| MIGUEL ANGEL RAMOS PEREZ | | | ON FILE |
| MIGUEL ANGEL RAU | | | ON FILE |
| MIGUEL ANGEL RECHE FERNANDEZ | | | ON FILE |
| MIGUEL ANGEL REGALADO CABRERA | | | ON FILE |
| MIGUEL ANGEL REGIDOR JIMENEZ | | | ON FILE |
| MIGUEL ANGEL REIMY | | | ON FILE |
| MIGUEL ANGEL RENDON CORDOVA | | | ON FILE |
| MIGUEL ANGEL RENTERIA | | | ON FILE |
| MIGUEL ANGEL RIOS | | | ON FILE |
| MIGUEL ANGEL RIVAS CAICEDO | | | ON FILE |
| MIGUEL ANGEL RIVAS ENRIQUEZ | | | ON FILE |
| MIGUEL ANGEL RIVERA SERRANO | | | ON FILE |
| MIGUEL ANGEL ROBLEDO | | | ON FILE |
| MIGUEL ANGEL ROBLES MARIN | | | ON FILE |
| MIGUEL ANGEL RODRIGUEZ GALAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIGUEL ANGEL RODRIGUEZ ROMEO | | | ON FILE |
| MIGUEL ANGEL ROIG MORAL | | | ON FILE |
| MIGUEL ANGEL ROJAS | | | ON FILE |
| MIGUEL ANGEL ROMAN GOMEZ | | | ON FILE |
| MIGUEL ANGEL ROSA FONSECA | | | ON FILE |
| MIGUEL ANGEL ROSARIO | | | ON FILE |
| MIGUEL ANGEL ROTGER III | | | ON FILE |
| MIGUEL ANGEL RUELAS | | | ON FILE |
| MIGUEL ANGEL SALAMANCA ESCAMILLA | | | ON FILE |
| MIGUEL ANGEL SALAZAR | | | ON FILE |
| MIGUEL ANGEL SALOM SANS | | | ON FILE |
| MIGUEL ANGEL SANCHEZ | | | ON FILE |
| MIGUEL ANGEL SANCHEZ FERNANDEZ | | | ON FILE |
| MIGUEL ANGEL SANCHEZ FLORES | | | ON FILE |
| MIGUEL ANGEL SANCHEZ GONZALEZ | | | ON FILE |
| MIGUEL ANGEL SANCHEZ SAENZ | | | ON FILE |
| MIGUEL ANGEL SANCHEZ TREJO | | | ON FILE |
| MIGUEL ANGEL SANCHO | | | ON FILE |
| MIGUEL ANGEL SANTANA COLMENARES | | | ON FILE |
| MIGUEL ANGEL SANTIAGO PENA | | | ON FILE |
| MIGUEL ANGEL SCHWEIZER | | | ON FILE |
| MIGUEL ANGEL SERRAVALLE | | | ON FILE |
| MIGUEL ANGEL SIERRA HERNANDEZ | | | ON FILE |
| MIGUEL ANGEL SILVERO | | | ON FILE |
| MIGUEL ANGEL SOLANO NICOLAS | | | ON FILE |
| MIGUEL ANGEL SORIA DIAZ | | | ON FILE |
| MIGUEL ANGEL SOTO | | | ON FILE |
| MIGUEL ANGEL SUAVE | | | ON FILE |
| MIGUEL ANGEL TAGLIARINI | | | ON FILE |
| MIGUEL ANGEL TAPIA ALEIXANDRE | | | ON FILE |
| MIGUEL ANGEL TERUEL MARTINEZ | | | ON FILE |
| MIGUEL ANGEL TILTON SOLER | | | ON FILE |
| MIGUEL ANGEL TINTILAY | | | ON FILE |
| MIGUEL ANGEL TORRECILLA PLAZA | | | ON FILE |
| MIGUEL ANGEL TORRERO RIONEGRO | | | ON FILE |
| MIGUEL ANGEL TORRES | | | ON FILE |
| MIGUEL ANGEL URBANOMENDOZA | | | ON FILE |
| MIGUEL ANGEL VACA | | | ON FILE |
| MIGUEL ANGEL VALENCIA BARRAGAN | | | ON FILE |
| MIGUEL ANGEL VANDERHOEVEN | | | ON FILE |
| MIGUEL ANGEL VAZQUEZ | | | ON FILE |
| MIGUEL ANGEL VAZQUEZ | | | ON FILE |
| MIGUEL ANGEL VAZQUEZ | | | ON FILE |
| MIGUEL ANGEL VAZQUEZ | | | ON FILE |
| MIGUEL ANGEL VAZQUEZ DIAZ | | | ON FILE |
| MIGUEL ANGEL VAZQUEZ GONGORA | | | ON FILE |
| MIGUEL ANGEL VELASQUEZ | | | ON FILE |
| MIGUEL ANGEL VILCA CASTRO | | | ON FILE |
| MIGUEL ANGEL VILLAR MONTOYA | | | ON FILE |
| MIGUEL ANGEL ZAMORANO FERNANDEZ | | | ON FILE |
| MIGUEL ANGEL ZARABOZO ENRIQUEZ DE RIVERA | | | ON FILE |
| MIGUEL ANGEL ZAVALA | | | ON FILE |
| MIGUEL ANGEL ZUBIETA | | | ON FILE |
| MIGUEL ANGEL ZUNIGA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIGUEL ANGELO ALVES FERREIRA | | | ON FILE |
| MIGUEL ANGELO ARAUJO DE PAIVA | | | ON FILE |
| MIGUEL ANGELO BRIONES GABRIEL | | | ON FILE |
| MIGUEL ANGELO CARDOSO VASCONCELOS DIAS | | | ON FILE |
| MIGUEL ANGELO CONDE VIEIRA | | | ON FILE |
| MIGUEL ANGELO DA COSTA QUINTEIRO | | | ON FILE |
| MIGUEL ANGELO DE MARQUES LOPES | | | ON FILE |
| MIGUEL ANGELO GOMES DA COSTA | | | ON FILE |
| MIGUEL ANGELO GOMES FRANCISCO | | | ON FILE |
| MIGUEL ANGELO GONCALVES DOS SANTOS | | | ON FILE |
| MIGUEL ANGELO GONCALVES DOS SANTOS | | | ON FILE |
| MIGUEL ANGELO GONCALVES RODRIGUES | | | ON FILE |
| MIGUEL ANGELO LATAS SIMAO | | | ON FILE |
| MIGUEL ANGELO LEITE VIEIRA | | | ON FILE |
| MIGUEL ANGELO LOPES CUSTODIO | | | ON FILE |
| MIGUEL ANGELO LOPES DA COSTA | | | ON FILE |
| MIGUEL ANGELO MARTINS GASPAR | | | ON FILE |
| MIGUEL ANGELO MARTINS MATOS | | | ON FILE |
| MIGUEL ANGELO MARTINS RODRIGUES | | | ON FILE |
| MIGUEL ANGELO MORAIS SOUSA | | | ON FILE |
| MIGUEL ANGELO NUNES DOS SANTOS | | | ON FILE |
| MIGUEL ANGELO PEREIRA FERREIRA | | | ON FILE |
| MIGUEL ANGELO PEREIRA MARTINS | | | ON FILE |
| MIGUEL ANGELO PEREZ | | | ON FILE |
| MIGUEL ANGELO PIMENTA OLIVEIRA | | | ON FILE |
| MIGUEL ANGELO POUPINHA MORENO | | | ON FILE |
| MIGUEL ANGELO QUEIROS CARDOSO | | | ON FILE |
| MIGUEL ANGELO ROGELIO JOAQUIN | | | ON FILE |
| MIGUEL ANGELO SANTOS ANTUNES DA FONSECA | | | ON FILE |
| MIGUEL ANGELO TEIXEIRA DE SOUSA | | | ON FILE |
| MIGUEL ANGELO VALERIO AFONSO DIAS | | | ON FILE |
| MIGUEL ANGELREYES GONZALEZ | | | ON FILE |
| MIGUEL ANORBE MATEOS | | | ON FILE |
| MIGUEL ANTHONY DORMANY | | | ON FILE |
| MIGUEL ANTONIO ACOSTA MONTIEL | | | ON FILE |
| MIGUEL ANTONIO ARRIETA DIAZ | | | ON FILE |
| MIGUEL ANTONIO AVALOS MURGUIA | | | ON FILE |
| MIGUEL ANTONIO BERNAL CEDENO | | | ON FILE |
| MIGUEL ANTONIO COLMAN | | | ON FILE |
| MIGUEL ANTONIO CONSTANCIO | | | ON FILE |
| MIGUEL ANTONIO CORTEZ | | | ON FILE |
| MIGUEL ANTONIO DA CUNHA RASTEIRO | | | ON FILE |
| MIGUEL ANTONIO DAZA CHICANA | | | ON FILE |
| MIGUEL ANTONIO FANTONALGO JARO | | | ON FILE |
| MIGUEL ANTONIO FREITAS RICCIOLINI | | | ON FILE |
| MIGUEL ANTONIO GARCIA | | | ON FILE |
| MIGUEL ANTONIO LARA ALFARO | | | ON FILE |
| MIGUEL ANTONIO MALAGON-CORDERO | | | ON FILE |
| MIGUEL ANTONIO MARTINS SANTOS QUINTAS | | | ON FILE |
| MIGUEL ANTONIO MARTOS GRANERO | | | ON FILE |
| MIGUEL ANTONIO MONERA MARTINEZ | | | ON FILE |
| MIGUEL ANTONIO PADILLA CIFREDO | | | ON FILE |
| MIGUEL ANTONIO PASCUAL NADAL | | | ON FILE |
| MIGUEL ANTONIO REINAGA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIGUEL ANTONIO URDANETA GARCIA | | | ON FILE |
| MIGUEL ANTONIO VALLE | | | ON FILE |
| MIGUEL ANTUNES MENDES FERREIRA | | | ON FILE |
| MIGUEL ANTUNES VIEIRA BRAGA | | | ON FILE |
| MIGUEL ARAUJO VASQUES | | | ON FILE |
| MIGUEL ARMANDO ALVERGUE PAZ | | | ON FILE |
| MIGUEL ARMANDO MORENO ALEMAN | | | ON FILE |
| MIGUEL ARMINDO LOPES DA SILVA PEREIRA | | | ON FILE |
| MIGUEL ARNOLDO GONZALEZ | | | ON FILE |
| MIGUEL ARROYO ZURITA | | | ON FILE |
| MIGUEL ARTURO ALCIVAR GARCIA | | | ON FILE |
| MIGUEL ARTURO BEGAZO DE LA CRUZ | | | ON FILE |
| MIGUEL ATIENZA SANCHEZ | | | ON FILE |
| MIGUEL AYALA | | | ON FILE |
| MIGUEL B FIGUEIREDO | | | ON FILE |
| MIGUEL BALBI KLOSINSKI | | | ON FILE |
| MIGUEL BALTIERRA | | | ON FILE |
| MIGUEL BANSON PASTELERO | | | ON FILE |
| MIGUEL BARCENA RODRIGUEZ | | | ON FILE |
| MIGUEL BARRIOS | | | ON FILE |
| MIGUEL BAZA | | | ON FILE |
| MIGUEL BELO ESTEVES | | | ON FILE |
| MIGUEL BELTRAN CASTRO | | | ON FILE |
| MIGUEL BENEDICTO GARCIA | | | ON FILE |
| MIGUEL BENITO MOLINA | | | ON FILE |
| MIGUEL BOTELLO | | | ON FILE |
| MIGUEL BRAIS ROMERO MILLARENGO | | | ON FILE |
| MIGUEL BRANCO | | | ON FILE |
| MIGUEL BRAS RODRIGUES BARCELOS | | | ON FILE |
| MIGUEL BRETONES MORA | | | ON FILE |
| MIGUEL BUATU NSAKU | | | ON FILE |
| MIGUEL BUENROSTRO | | | ON FILE |
| MIGUEL CABALLERO | | | ON FILE |
| MIGUEL CABALLERO | | | ON FILE |
| MIGUEL CABEL SERRANO | | | ON FILE |
| MIGUEL CABEZAS | | | ON FILE |
| MIGUEL CABEZAS TEJADA | | | ON FILE |
| MIGUEL CAMPOS | | | ON FILE |
| MIGUEL CANAO DE SOUSA | | | ON FILE |
| MIGUEL CARDEIRA PEREIRA GOMES | | | ON FILE |
| MIGUEL CARDONA LOPEZ | | | ON FILE |
| MIGUEL CARDOSO | | | ON FILE |
| MIGUEL CARDOSO FERREIRA REPAS GONCALVES | | | ON FILE |
| MIGUEL CARRION SERRANO | | | ON FILE |
| MIGUEL CASTILLA MALDONADO | | | ON FILE |
| MIGUEL CASTILLO MOURA | | | ON FILE |
| MIGUEL CASTRO RAMOS | | | ON FILE |
| MIGUEL CERDA JR | | | ON FILE |
| MIGUEL CHARLES GARREAU | | | ON FILE |
| MIGUEL CHAVEZGAMBOA | | | ON FILE |
| MIGUEL CHITO MARQUES | | | ON FILE |
| MIGUEL COLAS PEREZ | | | ON FILE |
| MIGUEL COLLADA RODRIGUEZ | | | ON FILE |
| MIGUEL COLON JR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIGUEL CONCEPCION | | | ON FILE |
| MIGUEL CORBALAN | | | ON FILE |
| MIGUEL CORONA | | | ON FILE |
| MIGUEL CORREIA DA SILVA PEREIRA COUTINHO | | | ON FILE |
| MIGUEL CORREIA PEREIRA | | | ON FILE |
| MIGUEL COSME LEITAO PINO | | | ON FILE |
| MIGUEL COSTA VENTURA | | | ON FILE |
| MIGUEL CRAVEIRO MARTINS DE ALMEIDA | | | ON FILE |
| MIGUEL CRAVO FERREIRA | | | ON FILE |
| MIGUEL CRISTOVAO RICARDO | | | ON FILE |
| MIGUEL CRUGEIRA DOS SANTOS | | | ON FILE |
| MIGUEL CUAUHTEMOC LUNA DIAZ DE LEON | | | ON FILE |
| MIGUEL CURATOLO | | | ON FILE |
| MIGUEL D BAEZ GARCIA | | | ON FILE |
| MIGUEL D CARINHAS | | | ON FILE |
| MIGUEL D FLORES | | | ON FILE |
| MIGUEL D HERNANDEZ | | | ON FILE |
| MIGUEL D SCHOLIS-FERNANDEZ | | | ON FILE |
| MIGUEL DA COSTA MARQUES | | | ON FILE |
| MIGUEL DA COSTA SILVA | | | ON FILE |
| MIGUEL DA LUZ DO ESPIRITO SANTO | | | ON FILE |
| MIGUEL DA SILVA MARTINS | | | ON FILE |
| MIGUEL DAMIAN | | | ON FILE |
| MIGUEL DANIEL FERNANDEZ | | | ON FILE |
| MIGUEL DANIEL RODRIGUEZ MAGARZO | | | ON FILE |
| MIGUEL DAPENA LOIS | | | ON FILE |
| MIGUEL DAVID MEDINA PACHECO | | | ON FILE |
| MIGUEL DE ANDRES ALONSO | | | ON FILE |
| MIGUEL DE ARAUJO DA CUNHA | | | ON FILE |
| MIGUEL DE BARROS MARTINS | | | ON FILE |
| MIGUEL DE BRITO SILVA | | | ON FILE |
| MIGUEL DE CASTRO FERREIRA | | | ON FILE |
| MIGUEL DE JESUS BOSCO LEON | | | ON FILE |
| MIGUEL DE JESUS DIAS MONTEIRO | | | ON FILE |
| MIGUEL DE LA PUENTE IGLESIAS | | | ON FILE |
| MIGUEL DE LA TORRE | | | ON FILE |
| MIGUEL DE LOS ALMONTE ALMONTE | | | ON FILE |
| MIGUEL DE QUEIROZ HENRIQUES ALMEIDA | | | ON FILE |
| MIGUEL DE SAVINE VIOLA DE AZEVEDO CARVALHO | | | ON FILE |
| MIGUEL DEJESUS OBREGON | | | ON FILE |
| MIGUEL DELEON | | | ON FILE |
| MIGUEL DIAS FERNANDES DE FREITAS PITA | | | ON FILE |
| MIGUEL DIAS GONCALVES | | | ON FILE |
| MIGUEL DIAZ RIVADULLA | | | ON FILE |
| MIGUEL DIEZ MARIN | | | ON FILE |
| MIGUEL DIEZ SAEZ | | | ON FILE |
| MIGUEL DOMINGOS MIRANDA NATIVIDADE | | | ON FILE |
| MIGUEL DOS REIS NETA | | | ON FILE |
| MIGUEL DUARTE MENDONCA | | | ON FILE |
| MIGUEL DUPUIS | | | ON FILE |
| MIGUEL DURAN ADRIANO | | | ON FILE |
| MIGUEL DUTOR MARRODAN | | | ON FILE |
| MIGUEL DZIERGWA DE CARVALHO | | | ON FILE |
| MIGUEL E BRICENO  GONZALEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIGUEL E LATIFF CHAYA | | | ON FILE |
| MIGUEL ECHEVERRI GUTIERREZ | | | ON FILE |
| MIGUEL EDERRA FERNANDEZ | | | ON FILE |
| MIGUEL EDUARD MALTES BONNELLY | | | ON FILE |
| MIGUEL EDUARDO ARELLANO DIAZ | | | ON FILE |
| MIGUEL EDUARDO ARIAS DUARTE | | | ON FILE |
| MIGUEL EDUARDO CABRERA | | | ON FILE |
| MIGUEL EDUARDO MAGALHAES GOUVEIA | | | ON FILE |
| MIGUEL EDUARDO MARQUEZ RUIZ | | | ON FILE |
| MIGUEL EDUARDO MOREIRA CELES | | | ON FILE |
| MIGUEL EDUARDO RODRIGUEZ PEREZ | | | ON FILE |
| MIGUEL EDUARDO SALGADO SOTO | | | ON FILE |
| MIGUEL EDUARDO SANCHEZ JACKSON | | | ON FILE |
| MIGUEL EDUARDO SEGOVIA RONDON | | | ON FILE |
| MIGUEL EDUARDO SOBERON BULLE GOYRI | | | ON FILE |
| MIGUEL EDUARDO SOTO CANTILLANO | | | ON FILE |
| MIGUEL EDUARDO VALLE | | | ON FILE |
| MIGUEL EDWIN LOPEZ | | | ON FILE |
| MIGUEL ELIAS PADILLA APONTE | | | ON FILE |
| MIGUEL ELISAUL MARTINEZ FERNANDEZ | | | ON FILE |
| MIGUEL ENRIQUE LOPEZ TORRES | | | ON FILE |
| MIGUEL ENRIQUE MARANA SOTO | | | ON FILE |
| MIGUEL ENRIQUE MORELL BURGOS | | | ON FILE |
| MIGUEL ENRIQUE SUAREZ REYES | | | ON FILE |
| MIGUEL ENRIQUE VELIZ VERDUGO | | | ON FILE |
| MIGUEL ENRIQUEZ | | | ON FILE |
| MIGUEL ERNESTO RAMIREZ GUERRERO | | | ON FILE |
| MIGUEL ESTANISLAO CORREA CALVO | | | ON FILE |
| MIGUEL ESTEBAN GOMEZ | | | ON FILE |
| MIGUEL ESTEBAN PINILLA | | | ON FILE |
| MIGUEL ESTEVES CARVALHAL | | | ON FILE |
| MIGUEL F PALMADIAZ | | | ON FILE |
| MIGUEL FAZENDEIRO BENTO DE CASTRO MONTEIRO | | | ON FILE |
| MIGUEL FELIPE FAGUNDES RIBEIRO FERREIRA | | | ON FILE |
| MIGUEL FELIPE SANTIAGO IRIZARRY | | | ON FILE |
| MIGUEL FELIX RIOS | | | ON FILE |
| MIGUEL FERNANDO DELGADO MORALES | | | ON FILE |
| MIGUEL FERNANDO GOMEZ GONZALEZ | | | ON FILE |
| MIGUEL FERNANDO GUZMAN | | | ON FILE |
| MIGUEL FERNANDO OQUELI MENDOZA | | | ON FILE |
| MIGUEL FERNANDO ROCHA LOURENCO | | | ON FILE |
| MIGUEL FERNANDO ROMERO SAAVEDRA | | | ON FILE |
| MIGUEL FERRIOLS KAMINSKI | | | ON FILE |
| MIGUEL FILIPE ESTIBEIRA GUERREIRO | | | ON FILE |
| MIGUEL FILIPE MOURINHO GONCALVES | | | ON FILE |
| MIGUEL FILIPE WILSON PINTO ROBY ATAIDE | | | ON FILE |
| MIGUEL FRANCISCO CABALLERO FRANCO | | | ON FILE |
| MIGUEL FRANCISCO GUTIERREZ POLANCO | | | ON FILE |
| MIGUEL FRANCISCO MORAN CORDOBA | | | ON FILE |
| MIGUEL FRANCISCO REGALADO GARCIA | | | ON FILE |
| MIGUEL FRANCISCO REGALADO GARCIA | | | ON FILE |
| MIGUEL FRANCISCO UDARBE | | | ON FILE |
| MIGUEL FRANCISCON ZARRAGA | | | ON FILE |
| MIGUEL FREDERICK HOLLOWAY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIGUEL FRIAS NORIEGA | | | ON FILE |
| MIGUEL FUENTES RACERO | | | ON FILE |
| MIGUEL G DEDIOS-QUINTERO | | | ON FILE |
| MIGUEL GALLE HERVAS | | | ON FILE |
| MIGUEL GAMEZ CILLERUELO | | | ON FILE |
| MIGUEL GARCIA CASADO | | | ON FILE |
| MIGUEL GARCIA CASADO | | | ON FILE |
| MIGUEL GARCIA FERNANDEZ | | | ON FILE |
| MIGUEL GARCIA LOZANO | | | ON FILE |
| MIGUEL GARCIA MORAL | | | ON FILE |
| MIGUEL GARCIA YESTE | | | ON FILE |
| MIGUEL GARRIDO BRAVO | | | ON FILE |
| MIGUEL GARRINHAS MARQUES | | | ON FILE |
| MIGUEL GARZA | | | ON FILE |
| MIGUEL GARZA WICKER | | | ON FILE |
| MIGUEL GEORGE MCKOY | | | ON FILE |
| MIGUEL GIL IZTURIZ | | | ON FILE |
| MIGUEL GIRALDEZ ARAUJO | | | ON FILE |
| MIGUEL GIULLANO LEPATAN FLORENDO | | | ON FILE |
| MIGUEL GOIZUETA | | | ON FILE |
| MIGUEL GOMES BATISTA | | | ON FILE |
| MIGUEL GOMEZ | | | ON FILE |
| MIGUEL GONCALO COSTA COVAS LIMA | | | ON FILE |
| MIGUEL GONCALVES GOMES FELIZARDO | | | ON FILE |
| MIGUEL GONZALES RECTO | | | ON FILE |
| MIGUEL GONZALEZ HERNANDEZ | | | ON FILE |
| MIGUEL GONZALEZ OSEGUERA | | | ON FILE |
| MIGUEL GUADA AZZE | | | ON FILE |
| MIGUEL GUADALUPE BUSTAMANTE | | | ON FILE |
| MIGUEL GUERREIRO ANAO BORGES | | | ON FILE |
| MIGUEL GUERRERO CALVO | | | ON FILE |
| MIGUEL GUILLERMO POBLETE ROA | | | ON FILE |
| MIGUEL GUTIERREZ DE ANTON | | | ON FILE |
| MIGUEL H ESTEVEZ | | | ON FILE |
| MIGUEL HAINE | | | ON FILE |
| MIGUEL HENRIQUES PINTO | | | ON FILE |
| MIGUEL HENRY DE ARCOS | | | ON FILE |
| MIGUEL HERNANDEZ VARELA | | | ON FILE |
| MIGUEL HERRERA MALDONADO | | | ON FILE |
| MIGUEL HIDALGO MENDEZ | | | ON FILE |
| MIGUEL HORACIO BARDIER SUAREZ | | | ON FILE |
| MIGUEL HORACIO SOSA | | | ON FILE |
| MIGUEL HORACIO VILLA | | | ON FILE |
| MIGUEL HUANCA | | | ON FILE |
| MIGUEL HUANCA | | | ON FILE |
| MIGUEL HUMBERTO MARRERO SUAREZ | | | ON FILE |
| MIGUEL IGLESIAS MARQUES | | | ON FILE |
| MIGUEL IGNACIO PARMA GARCIA | | | ON FILE |
| MIGUEL INZA RODRIGUEZ | | | ON FILE |
| MIGUEL ISAAC FERNANDES OLIVEIRA | | | ON FILE |
| MIGUEL ISAIAH SANDOVAL | | | ON FILE |
| MIGUEL ISMAEL DEMETRIO CALDERIN | | | ON FILE |
| MIGUEL ISSAC FAVELA | | | ON FILE |
| MIGUEL IVAN COVARRUBIAS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIGUEL IVO FERREIRA FERNANDES | | | ON FILE |
| MIGUEL J VARGAS ROMAN | | | ON FILE |
| MIGUEL JACKY LUCAS VELASCO | | | ON FILE |
| MIGUEL JAVIER MAYNEZ | | | ON FILE |
| MIGUEL JIMENEZ DIAZ | | | ON FILE |
| MIGUEL JOAO DA SILVA BARBARA | | | ON FILE |
| MIGUEL JOAO LAGOA CARETO PORTUGAL PESSANHA | | | ON FILE |
| MIGUEL JOHN GONZALEZ CLAYTON | | | ON FILE |
| MIGUEL JORGE DA SILVA DE OLIVEIRA | | | ON FILE |
| MIGUEL JORGE FERNANDES BARRADAS | | | ON FILE |
| MIGUEL JORGE NUNES VALERIO | | | ON FILE |
| MIGUEL JORGE RUAS FUNG | | | ON FILE |
| MIGUEL JORGENSEN | | | ON FILE |
| MIGUEL JORQUES LOPEZ | | | ON FILE |
| MIGUEL JOSE BATISTA PERDOMO | | | ON FILE |
| MIGUEL JOSE COMENDA DA SILVA ISIDRO | | | ON FILE |
| MIGUEL JOSE GARIBAY | | | ON FILE |
| MIGUEL JOSE LUCAS RIPOLLES | | | ON FILE |
| MIGUEL JOSE SANCHEZ | | | ON FILE |
| MIGUEL JUAN QUISPE CALLE | | | ON FILE |
| MIGUEL JULIAN MENDEZONA | | | ON FILE |
| MIGUEL JURADO SERRA | | | ON FILE |
| MIGUEL JUSTO TIRADO | | | ON FILE |
| MIGUEL KADEEM HARRIS | | | ON FILE |
| MIGUEL KARLO SALVACION | | | ON FILE |
| MIGUEL KAUAN CARDOSO PINHEIRO | | | ON FILE |
| MIGUEL KNAFO GUTIERREZ | | | ON FILE |
| MIGUEL KORN | | | ON FILE |
| MIGUEL KORN | | | ON FILE |
| MIGUEL L ARICHAVALA | | | ON FILE |
| MIGUEL L KARSTERS | | | ON FILE |
| MIGUEL LANDIN NOVAS | | | ON FILE |
| MIGUEL LASALA CABALLERO | | | ON FILE |
| MIGUEL LEONARDO BALMACEDA | | | ON FILE |
| MIGUEL LEONARDO ORTIZ MONTEALEGRE | | | ON FILE |
| MIGUEL LINO GUEDES DA SILVA | | | ON FILE |
| MIGUEL LIZARDO | | | ON FILE |
| MIGUEL LOBO SORIANO | | | ON FILE |
| MIGUEL LOPES DIAS MOORCRAFT | | | ON FILE |
| MIGUEL LOPEZ | | | ON FILE |
| MIGUEL LOPEZXIMENEZOLASO | | | ON FILE |
| MIGUEL LOUIS | | | ON FILE |
| MIGUEL LOUREDA RUIZ | | | ON FILE |
| MIGUEL LUIS ALCCAHUAMAN TAYPE | | | ON FILE |
| MIGUEL LUIS FERRUELO | | | ON FILE |
| MIGUEL LUIS LORICO QUIBA | | | ON FILE |
| MIGUEL LUIS PLAZA PERROT | | | ON FILE |
| MIGUEL LUIS RIEROLA VIRMOUX | | | ON FILE |
| MIGUEL LUIS VILLAFUERTE | | | ON FILE |
| MIGUEL LUPI ALVES | | | ON FILE |
| MIGUEL M DA SILVA | | | ON FILE |
| MIGUEL M TORRES | | | ON FILE |
| MIGUEL MAGALHAES LOUREIRO | | | ON FILE |
| MIGUEL MAIO ROMARIZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIGUEL MALHEIRO GOMES | | | ON FILE |
| MIGUEL MALU MANDEMVO | | | ON FILE |
| MIGUEL MANCERA MELENDEZ | | | ON FILE |
| MIGUEL MANTA REBELO | | | ON FILE |
| MIGUEL MANUEL CARLOS SCHWEIGER | | | ON FILE |
| MIGUEL MANUEL FERNANDEZ MENENDEZ | | | ON FILE |
| MIGUEL MARCUS HATCHER | | | ON FILE |
| MIGUEL MARIA CRISTOVAO LEITAO | | | ON FILE |
| MIGUEL MARIN VERMELHO | | | ON FILE |
| MIGUEL MARINHAS DA SILVA | | | ON FILE |
| MIGUEL MARQUES CORREIA | | | ON FILE |
| MIGUEL MARQUES MACEDO | | | ON FILE |
| MIGUEL MARTIN | | | ON FILE |
| MIGUEL MARTIN ROMERO | | | ON FILE |
| MIGUEL MARTINEZ | | | ON FILE |
| MIGUEL MARTINEZ | | | ON FILE |
| MIGUEL MARTINEZ MARTINEZ | | | ON FILE |
| MIGUEL MARTINEZ MERCANT | | | ON FILE |
| MIGUEL MARTINKATIGBAK GONZALEZ | | | ON FILE |
| MIGUEL MARTINS DA COSTA DE SOUSA MACHADO | | | ON FILE |
| MIGUEL MARVIN STONA | | | ON FILE |
| MIGUEL MARZAL | | | ON FILE |
| MIGUEL MAS CASTELLANO | | | ON FILE |
| MIGUEL MATIAS GARCIA | | | ON FILE |
| MIGUEL MATOS COELHO DE OLIVEIRA | | | ON FILE |
| MIGUEL MATOS SALDANHA ALBUQUERQUE | | | ON FILE |
| MIGUEL MAXIMO MURTINHA | | | ON FILE |
| MIGUEL MEDRANO GIL | | | ON FILE |
| MIGUEL MELITON COLMENARES | | | ON FILE |
| MIGUEL MELO E SOUSA CASAL RIBEIRO | | | ON FILE |
| MIGUEL MELO RUAS | | | ON FILE |
| MIGUEL MENDONCA TERENO | | | ON FILE |
| MIGUEL MENDOZA | | | ON FILE |
| MIGUEL MENNECHEZ | | | ON FILE |
| MIGUEL MIRANDA DUQUE | | | ON FILE |
| MIGUEL MIRANDA GARCAO DA SILVA | | | ON FILE |
| MIGUEL MONERA ABELLAN | | | ON FILE |
| MIGUEL MONREAL LAGUNA | | | ON FILE |
| MIGUEL MONROS GUITERAS | | | ON FILE |
| MIGUEL MONTE DE FEZ | | | ON FILE |
| MIGUEL MORA ROIG | | | ON FILE |
| MIGUEL MORALES CORDOBA | | | ON FILE |
| MIGUEL MORCILLO ROMERO | | | ON FILE |
| MIGUEL MUNOZ OLIVER | | | ON FILE |
| MIGUEL MUNOZDELATORRE | | | ON FILE |
| MIGUEL NAVARRO | | | ON FILE |
| MIGUEL NETA SERRA | | | ON FILE |
| MIGUEL NEVOT SANCHEZ | | | ON FILE |
| MIGUEL NICOLAS PERROTTA | | | ON FILE |
| MIGUEL NONATO NASCIMENTO JUNIOR | | | ON FILE |
| MIGUEL NUNO BESSONE BASTO GOMES DA SILVA | | | ON FILE |
| MIGUEL NUNO DE JESUS OLIVEIRA MARTINS | | | ON FILE |
| MIGUEL NUNO NETO DOS SANTOS MARQUES | | | ON FILE |
| MIGUEL O SANTIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIGUEL OGARO | | | ON FILE |
| MIGUEL OLIVARES SEMPERE | | | ON FILE |
| MIGUEL OLIVARES Y ZAFRA | | | ON FILE |
| MIGUEL OLIVER SUTHERLAND | | | ON FILE |
| MIGUEL OMAR ROHWAIN | | | ON FILE |
| MIGUEL ORDONEZ SIMARRO | | | ON FILE |
| MIGUEL ORLANDO LOPEZ | | | ON FILE |
| MIGUEL OROZCO ESPADA | | | ON FILE |
| MIGUEL ORTEGA DOMINGUEZ | | | ON FILE |
| MIGUEL ORTIZ ROSELLO | | | ON FILE |
| MIGUEL OSVALDO GARCIA | | | ON FILE |
| MIGUEL PAIS MARQUES | | | ON FILE |
| MIGUEL PAJARES HERNANDEZ | | | ON FILE |
| MIGUEL PALOMINO ROCA | | | ON FILE |
| MIGUEL PARRAMON TEIXIDO | | | ON FILE |
| MIGUEL PASCAL | | | ON FILE |
| MIGUEL PATRICIO AYLWIN FERNANDEZ | | | ON FILE |
| MIGUEL PAUL SASTARETSI SIOUI | | | ON FILE |
| MIGUEL PAULO SEGLIAS | | | ON FILE |
| MIGUEL PEDRO DA GAMA LOBO REBELO FERNANDES | | | ON FILE |
| MIGUEL PEDRO LAUREANO SANTOS ALVES VIEIRA | | | ON FILE |
| MIGUEL PEDRO PIMENTA REIS DE CARVALHO JUNIOR | | | ON FILE |
| MIGUEL PELEGRIN SANCHEZ | | | ON FILE |
| MIGUEL PENA ARIAS CAMISON | | | ON FILE |
| MIGUEL PENA FERNANDEZ | | | ON FILE |
| MIGUEL PENELLA NACHER | | | ON FILE |
| MIGUEL PEREIRA DA CRUZ | | | ON FILE |
| MIGUEL PIERRE GANDON | | | ON FILE |
| MIGUEL PINANGO | | | ON FILE |
| MIGUEL PINHEIRO RELVAS | | | ON FILE |
| MIGUEL PINTO REIS | | | ON FILE |
| MIGUEL PLAZA | | | ON FILE |
| MIGUEL PORTELA FERNANDES DE ALMEIDA PEREIRA | | | ON FILE |
| MIGUEL POUSO VIDAL | | | ON FILE |
| MIGUEL PRADOS RODRIGUEZ | | | ON FILE |
| MIGUEL PRIETO JIMENEZ | | | ON FILE |
| MIGUEL PRISQUE MARIE MAGDELAINE | | | ON FILE |
| MIGUEL PRUIJSSERS | | | ON FILE |
| MIGUEL QUEIROS DA SILVA | | | ON FILE |
| MIGUEL RAMIREZ MORENO | | | ON FILE |
| MIGUEL RAMOS LOPEZ | | | ON FILE |
| MIGUEL REIS PENEDO | | | ON FILE |
| MIGUEL RENE KUDRY | | | ON FILE |
| MIGUEL REYNA | | | ON FILE |
| MIGUEL RIANO BRUN | | | ON FILE |
| MIGUEL RICARDO REAL SANTOS | | | ON FILE |
| MIGUEL RICO IBABE | | | ON FILE |
| MIGUEL RIO DE ARAUJO | | | ON FILE |
| MIGUEL RIVAS SINTES | | | ON FILE |
| MIGUEL ROBERTO PEREZRIVAS | | | ON FILE |
| MIGUEL RODRIGO HURTADO LORENZO | | | ON FILE |
| MIGUEL RODRIGUES ALFAIATE | | | ON FILE |
| MIGUEL RODRIGUES DOS SANTOS | | | ON FILE |
| MIGUEL RODRIGUES XAVIER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIGUEL RODRIGUEZ LUQUE | | | ON FILE |
| MIGUEL RODRIGUEZ MARTINEZ | | | ON FILE |
| MIGUEL RODRIGUEZ PARENTE | | | ON FILE |
| MIGUEL RODRIGUEZ SELAYA | | | ON FILE |
| MIGUEL ROEGIERS | | | ON FILE |
| MIGUEL ROMERO | | | ON FILE |
| MIGUEL RUBEN BUSTILLOS | | | ON FILE |
| MIGUEL RUVALCABA | | | ON FILE |
| MIGUEL S VASQUEZ | | | ON FILE |
| MIGUEL SALVADOR CASAS | | | ON FILE |
| MIGUEL SALVADOR FARACO | | | ON FILE |
| MIGUEL SALVADOR GOMEZ | | | ON FILE |
| MIGUEL SAMPAIO RAMOS | | | ON FILE |
| MIGUEL SANCHEZ | | | ON FILE |
| MIGUEL SANCHEZ-MANZANO RUIZ | | | ON FILE |
| MIGUEL SANDOVAL | | | ON FILE |
| MIGUEL SANTANDREU DURAN | | | ON FILE |
| MIGUEL SANTAOLALLA GARMA | | | ON FILE |
| MIGUEL SANTIAGO | | | ON FILE |
| MIGUEL SANTIAGO FIGUEROA | | | ON FILE |
| MIGUEL SANTIAGO HUANCA | | | ON FILE |
| MIGUEL SANTIAGO HUANCA | | | ON FILE |
| MIGUEL SANTOS | | | ON FILE |
| MIGUEL SANTOS ALMAZAN PELEATO | | | ON FILE |
| MIGUEL SANTOS ANTUNES | | | ON FILE |
| MIGUEL SANTOS CARVALHO DE SOUSA PIRES | | | ON FILE |
| MIGUEL SANTOS DAVID MONTEIRO | | | ON FILE |
| MIGUEL SANTOS SERAFIM | | | ON FILE |
| MIGUEL SCHUITEVOERDER | | | ON FILE |
| MIGUEL SEBASTIAN SULEK | | | ON FILE |
| MIGUEL SEGOVIA GARCIA | | | ON FILE |
| MIGUEL SEGUNDO FREIXAS | | | ON FILE |
| MIGUEL SERVAIS | | | ON FILE |
| MIGUEL SESMA MELLADO | | | ON FILE |
| MIGUEL SOUSA DUARTE | | | ON FILE |
| MIGUEL SOUSA PEREIRA | | | ON FILE |
| MIGUEL STELLA DA SILVA NATIVIDADE | | | ON FILE |
| MIGUEL STEVENS | | | ON FILE |
| MIGUEL STEVENS | | | ON FILE |
| MIGUEL SVEN ZAPATA OLSON LUNDE | | | ON FILE |
| MIGUEL TALLON BIARGE | | | ON FILE |
| MIGUEL TENNYSON WALKER | | | ON FILE |
| MIGUEL TENREIRO SOBREIRA | | | ON FILE |
| MIGUEL TOMAS TOLEDO | | | ON FILE |
| MIGUEL TORRES | | | ON FILE |
| MIGUEL TORRES DOS SANTOS VACAS DE CARVALHO | | | ON FILE |
| MIGUEL TORRES LOSADA | | | ON FILE |
| MIGUEL TORRESMARTINEZ | | | ON FILE |
| MIGUEL TRUJILLO | | | ON FILE |
| MIGUEL TYRANN ROY | | | ON FILE |
| MIGUEL ULDARICO RIVAS VILLACORTA | | | ON FILE |
| MIGUEL V GUZMAN | | | ON FILE |
| MIGUEL VAL VAL | | | ON FILE |
| MIGUEL VALDEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIGUEL VALDIVIA | | | ON FILE |
| MIGUEL VALERIO SERRANO | | | ON FILE |
| MIGUEL VARELA DARRIBA | | | ON FILE |
| MIGUEL VARGAS | | | ON FILE |
| MIGUEL VARGAS | | | ON FILE |
| MIGUEL VAZ SOARES MIRA BARROS | | | ON FILE |
| MIGUEL VIAMONTE SANTOS DA COSTA FERNANDES | | | ON FILE |
| MIGUEL VICENTE MARQUES VAZ | | | ON FILE |
| MIGUEL VIDAURRE | | | ON FILE |
| MIGUEL VILLA IGLESIAS | | | ON FILE |
| MIGUEL VILLARROEL | | | ON FILE |
| MIGUEL YARISANTOS MONDONEDO | | | ON FILE |
| MIGUEL ZETH ELIAS PATTIJ | | | ON FILE |
| MIGUELANGEL BELTRAN HERNANDEZ | | | ON FILE |
| MIGUELANGEL OVIEDO HERNANDEZ | | | ON FILE |
| MIGUELANGEL REYES ROJAS | | | ON FILE |
| MIGUELIN BOSCH | | | ON FILE |
| MIGUELLE ANGELO ANDRADE DAWAL | | | ON FILE |
| MIGUELLE PELAGIE CINNA | | | ON FILE |
| MIGUELLUIS MANGASI TAN | | | ON FILE |
| MIGYEONG LEE | | | ON FILE |
| MIH L.L.C. | | | ON FILE |
| MIHA BABIC | | | ON FILE |
| MIHA BABNIK | | | ON FILE |
| MIHA BANOVEC | | | ON FILE |
| MIHA BAZATO | | | ON FILE |
| MIHA CIGLAR | | | ON FILE |
| MIHA DVORZAK | | | ON FILE |
| MIHA FABJAN | | | ON FILE |
| MIHA FRANETIC | | | ON FILE |
| MIHA GORJUP | | | ON FILE |
| MIHA GOZNIK | | | ON FILE |
| MIHA GYURAKI | | | ON FILE |
| MIHA HAJNZE | | | ON FILE |
| MIHA HITI | | | ON FILE |
| MIHA HLADNIK | | | ON FILE |
| MIHA HOCEVAR | | | ON FILE |
| MIHA ION DANIEL | | | ON FILE |
| MIHA JESENSEK | | | ON FILE |
| MIHA KOGOJ | | | ON FILE |
| MIHA LAH | | | ON FILE |
| MIHA LAPAJNE | | | ON FILE |
| MIHA LENASI | | | ON FILE |
| MIHA LIPOVEC | | | ON FILE |
| MIHA MIHALJCIC | | | ON FILE |
| MIHA NEDOH | | | ON FILE |
| MIHA OMAN | | | ON FILE |
| MIHA PELKO | | | ON FILE |
| MIHA PELKO | | | ON FILE |
| MIHA PERNE | | | ON FILE |
| MIHA PETRAC | | | ON FILE |
| MIHA PETRIC | | | ON FILE |
| MIHA POVHE | | | ON FILE |
| MIHA SEDEJ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIHA SPENDE | | | ON FILE |
| MIHA SVENSEK | | | ON FILE |
| MIHA TERENTA | | | ON FILE |
| MIHA VEHOVAR | | | ON FILE |
| MIHA VESEL | | | ON FILE |
| MIHA VIDMAR | | | ON FILE |
| MIHA ZEMLJIC | | | ON FILE |
| MIHA ZUPAN | | | ON FILE |
| MIHAD ALZAYAT | | | ON FILE |
| MIHAE DUGA | | | ON FILE |
| MIHAE KIM | | | ON FILE |
| MIHAE NANCY TAK | | | ON FILE |
| MIHAE OH | | | ON FILE |
| MIHAEL ALFARO QUISPE | | | ON FILE |
| MIHAEL BARKIDIJA | | | ON FILE |
| MIHAEL BLAZEK | | | ON FILE |
| MIHAEL FISTREK | | | ON FILE |
| MIHAEL GRZELJA | | | ON FILE |
| MIHAEL JEZOVIT | | | ON FILE |
| MIHAEL KONCIC | | | ON FILE |
| MIHAEL MALINIC | | | ON FILE |
| MIHAEL MEDAN | | | ON FILE |
| MIHAEL MISKOVIC | | | ON FILE |
| MIHAEL PERKOVIC | | | ON FILE |
| MIHAEL SLAPSAK | | | ON FILE |
| MIHAEL VOLK | | | ON FILE |
| MIHAEL ZAGAR | | | ON FILE |
| MIHAELA ADELA TEPES GROSU | | | ON FILE |
| MIHAELA ADINA PRESTON | | | ON FILE |
| MIHAELA ADRIANA MARCU | | | ON FILE |
| MIHAELA ALEXANDRA IONASCU | | | ON FILE |
| MIHAELA ALEXANDRESCU | | | ON FILE |
| MIHAELA ANDREEA ZOTTA | | | ON FILE |
| MIHAELA BOCANCIU | | | ON FILE |
| MIHAELA CAPATA | | | ON FILE |
| MIHAELA CATALINA SIMINIUC | | | ON FILE |
| MIHAELA CORINA BALBUENA | | | ON FILE |
| MIHAELA DENISA DOBRIN | | | ON FILE |
| MIHAELA DRITU | | | ON FILE |
| MIHAELA JARADAT | | | ON FILE |
| MIHAELA JERAJ | | | ON FILE |
| MIHAELA LORIDIANA COZMA | | | ON FILE |
| MIHAELA MARIA CICEU | | | ON FILE |
| MIHAELA MARTIC | | | ON FILE |
| MIHAELA MIHAYLOVA HRANOVA | | | ON FILE |
| MIHAELA MILITARU | | | ON FILE |
| MIHAELA MONALISA BORDIANU | | | ON FILE |
| MIHAELA NEGRU | | | ON FILE |
| MIHAELA NINULESCU | | | ON FILE |
| MIHAELA PATRASCU | | | ON FILE |
| MIHAELA PAUN | | | ON FILE |
| MIHAELA ROXANA LEFTER | | | ON FILE |
| MIHAELA SOFIA MUSTEA | | | ON FILE |
| MIHAELA TRIBULJAK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIHAELA VESELINOVA DRUMEVA | | | ON FILE |
| MIHAELA-CRISTINA MURZA | | | ON FILE |
| MIHAELA-DORINA MOISE | | | ON FILE |
| MIHAF NISTOR | | | ON FILE |
| MIHAI ADRIAN CALUSERU | | | ON FILE |
| MIHAI ADRIAN DASCALU | | | ON FILE |
| MIHAI ADRIAN PELESKI | | | ON FILE |
| MIHAI ADRIAN PERTEA | | | ON FILE |
| MIHAI ALEXANDRU ANGHEL | | | ON FILE |
| MIHAI ALEXANDRU CATALIN STEFANESCU | | | ON FILE |
| MIHAI ALEXANDRU CHITIGOII | | | ON FILE |
| MIHAI ALEXANDRU GEORGESCU | | | ON FILE |
| MIHAI ALEXANDRU PRICOP | | | ON FILE |
| MIHAI ALEXANDRU STRATON | | | ON FILE |
| MIHAI ALEXANDRU TRISCA RUSU | | | ON FILE |
| MIHAI ALEXANDRU VASILESCU | | | ON FILE |
| MIHAI ANDREANA | | | ON FILE |
| MIHAI ANDREI CALIN | | | ON FILE |
| MIHAI ANDREI IOSIVAS | | | ON FILE |
| MIHAI ANDREI RUSTIUC | | | ON FILE |
| MIHAI ARPAD SIMON | | | ON FILE |
| MIHAI BABOI | | | ON FILE |
| MIHAI BANDI | | | ON FILE |
| MIHAI BODEANU | | | ON FILE |
| MIHAI BOGDAN CIOBANU | | | ON FILE |
| MIHAI BORHIDAN | | | ON FILE |
| MIHAI BUTA | | | ON FILE |
| MIHAI CALIN | | | ON FILE |
| MIHAI CALIN RUSU | | | ON FILE |
| MIHAI CATALIN MANEA | | | ON FILE |
| MIHAI CATALIN MITACHE | | | ON FILE |
| MIHAI CATAROS | | | ON FILE |
| MIHAI CIORANEANU | | | ON FILE |
| MIHAI CLAUDIU ARDELEANU | | | ON FILE |
| MIHAI COJOCARI | | | ON FILE |
| MIHAI CONSTANTIN ERDOS | | | ON FILE |
| MIHAI CONSTANTIN MURINEANU | | | ON FILE |
| MIHAI CONSTANTINESCU | | | ON FILE |
| MIHAI CORDIS | | | ON FILE |
| MIHAI CORUNGA | | | ON FILE |
| MIHAI COSMIN PETRE | | | ON FILE |
| MIHAI COSTIN FILIPOV | | | ON FILE |
| MIHAI CRISTIAN BODEA | | | ON FILE |
| MIHAI CRISTIAN PAUNESCU | | | ON FILE |
| MIHAI CRISTIAN PETRESCU | | | ON FILE |
| MIHAI CRISTIAN RADULESCU | | | ON FILE |
| MIHAI DAMOC | | | ON FILE |
| MIHAI DANIEL ALEXANDRU | | | ON FILE |
| MIHAI DINULESCU | | | ON FILE |
| MIHAI DRAGOTA | | | ON FILE |
| MIHAI DUMITRESCU | | | ON FILE |
| MIHAI DUMITRESCU | | | ON FILE |
| MIHAI E DRAGOMIRESCU | | | ON FILE |
| MIHAI EMANUEL DANILA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIHAI FLORIN BORA POP | | | ON FILE |
| MIHAI GHINEA | | | ON FILE |
| MIHAI GLAVEANU | | | ON FILE |
| MIHAI ILIES | | | ON FILE |
| MIHAI ILIOI | | | ON FILE |
| MIHAI IOAN EMANOIL GLIGOR | | | ON FILE |
| MIHAI IONUT ADAVIDOAE | | | ON FILE |
| MIHAI IULIAN CHIRILA | | | ON FILE |
| MIHAI IULIAN LUNGU | | | ON FILE |
| MIHAI MADALIN MANTALE | | | ON FILE |
| MIHAI MAIANU | | | ON FILE |
| MIHAI MARGINEANU | | | ON FILE |
| MIHAI MARIUS BADEA | | | ON FILE |
| MIHAI MATEESCU | | | ON FILE |
| MIHAI MAZAREANU SAVU | | | ON FILE |
| MIHAI MAZUREAC | | | ON FILE |
| MIHAI MEHEDINTU | | | ON FILE |
| MIHAI MOCEAN | | | ON FILE |
| MIHAI MORARU | | | ON FILE |
| MIHAI NAIMAN | | | ON FILE |
| MIHAI NICOLAE CRACIUN | | | ON FILE |
| MIHAI PANTURU | | | ON FILE |
| MIHAI PAUL ACCELEANU | | | ON FILE |
| MIHAI PAUL ANGHEL | | | ON FILE |
| MIHAI PROFIROIU | | | ON FILE |
| MIHAI RACOREANU | | | ON FILE |
| MIHAI RACOVEANU | | | ON FILE |
| MIHAI RADU FOCSENEANU | | | ON FILE |
| MIHAI RAMNICEANU | | | ON FILE |
| MIHAI ROBERT NAE | | | ON FILE |
| MIHAI ROTARIU | | | ON FILE |
| MIHAI RUSU | | | ON FILE |
| MIHAI SARBU | | | ON FILE |
| MIHAI SIMION | | | ON FILE |
| MIHAI TANASE | | | ON FILE |
| MIHAI TIHULCA | | | ON FILE |
| MIHAI TINCA | | | ON FILE |
| MIHAI TRAIAN CUCU | | | ON FILE |
| MIHAI UAR PALIGA | | | ON FILE |
| MIHAI UNGUREANU | | | ON FILE |
| MIHAI VALENTIN NASTASE | | | ON FILE |
| MIHAI VALENTIN SPATARELU | | | ON FILE |
| MIHAI VOICULESCU | | | ON FILE |
| MIHAI-ALEXANDRU FASAN | | | ON FILE |
| MIHAIALEXANDRU GRIGORE | | | ON FILE |
| MIHAI-ALEXANDRU MOGA | | | ON FILE |
| MIHAI-CEZAR OPRIS | | | ON FILE |
| MIHAI-CONSTANTIN NICOLAE | | | ON FILE |
| MIHAICOSTIN DRAGU | | | ON FILE |
| MIHAICRISTIAN OPRESCU | | | ON FILE |
| MIHAICRISTIAN PAPA | | | ON FILE |
| MIHAIDAN PISLARU | | | ON FILE |
| MIHAIFLORIN SIMA | | | ON FILE |
| MIHAI-GABRIEL CARP | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIHAI-GABRIEL PAUN | | | ON FILE |
| MIHAI-GABRIEL TROACA | | | ON FILE |
| MIHAI-IOAN GIULVEZAN | | | ON FILE |
| MIHAIL ALB | | | ON FILE |
| MIHAIL ALEKSANDROV SIMEONOV | | | ON FILE |
| MIHAIL ALEKSANDROV TSENEV | | | ON FILE |
| MIHAIL ALEKSANDROVI KOZLOV | | | ON FILE |
| MIHAIL ALEXANDRU ARSENI | | | ON FILE |
| MIHAIL ALEXANDRU BADEA | | | ON FILE |
| MIHAIL ALEXANDRU CIOBANU CIOBANU | | | ON FILE |
| MIHAIL ALIN COSNITA | | | ON FILE |
| MIHAIL ANDONI | | | ON FILE |
| MIHAIL BIDA | | | ON FILE |
| MIHAIL BORISLAVOV KIRILOV | | | ON FILE |
| MIHAIL BREAZU | | | ON FILE |
| MIHAIL CEBANU | | | ON FILE |
| MIHAIL CECHIRLAN | | | ON FILE |
| MIHAIL CEPELI | | | ON FILE |
| MIHAIL COSTIN DINESCU | | | ON FILE |
| MIHAIL CRISTIAN | | | ON FILE |
| MIHAIL DAMIAN | | | ON FILE |
| MIHAIL DELENIKOV | | | ON FILE |
| MIHAIL GALITYONOV KESYAKOV | | | ON FILE |
| MIHAIL GAVRILCHIN | | | ON FILE |
| MIHAIL GEORGIEV GEORGIEV | | | ON FILE |
| MIHAIL GLUKHOY | | | ON FILE |
| MIHAIL GUTAN | | | ON FILE |
| MIHAIL IONITA | | | ON FILE |
| MIHAIL LAZAR MIOC | | | ON FILE |
| MIHAIL LAZAROV MIHAYLOV | | | ON FILE |
| MIHAIL LAZAR-SINEVICI | | | ON FILE |
| MIHAIL LUCIAN TODEA | | | ON FILE |
| MIHAIL LUCIAN TUDORAN | | | ON FILE |
| MIHAIL MIHAYLOV POPOV | | | ON FILE |
| MIHAIL PAUL MOCANU | | | ON FILE |
| MIHAIL PEREPIOLCA | | | ON FILE |
| MIHAIL PRODAN | | | ON FILE |
| MIHAIL PUSCAS | | | ON FILE |
| MIHAIL RAZVAN MARFIEVICI | | | ON FILE |
| MIHAIL ROTARU | | | ON FILE |
| MIHAIL RUMENOV MIHAYLOV | | | ON FILE |
| MIHAIL SATCOV | | | ON FILE |
| MIHAIL SECRIERU | | | ON FILE |
| MIHAIL SERGEEVI3 GORUK | | | ON FILE |
| MIHAIL SERGEEVICH PECHNIKOV | | | ON FILE |
| MIHAIL SHATALIN | | | ON FILE |
| MIHAIL SILVIU RAETCHI | | | ON FILE |
| MIHAIL SISCANU | | | ON FILE |
| MIHAIL SPIROV MIHAYLOV | | | ON FILE |
| MIHAIL STEPANOVICH DELI IVANOV | | | ON FILE |
| MIHAIL SVETOSLAVOV DIMOV | | | ON FILE |
| MIHAIL TANEV | | | ON FILE |
| MIHAIL VANKOV ANGELOV | | | ON FILE |
| MIHAIL VITALEVICH GOLOVNIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIHAIL VLADIMIROVICH ZIKOV | | | ON FILE |
| MIHAIL YORDANOV ANGELOV | | | ON FILE |
| MIHAIL ZANEVICI | | | ON FILE |
| MIHAIL ZARKOV MARINOV | | | ON FILE |
| MIHAILO BAKOVIC | | | ON FILE |
| MIHAILO DORDEVIC | | | ON FILE |
| MIHAILO MAKSIMOVIC | | | ON FILE |
| MIHAILO MANDIC | | | ON FILE |
| MIHAILO POPOVAC | | | ON FILE |
| MIHAILO PRELEVIC | | | ON FILE |
| MIHAILO SIMEUNOVIC | | | ON FILE |
| MIHAILO VELICKOVIC | | | ON FILE |
| MIHAIL-RADU BERBECE | | | ON FILE |
| MIHAILS  CERKASSKIS | | | ON FILE |
| MIHAILS HINOJS | | | ON FILE |
| MIHAILS KULIKOVS | | | ON FILE |
| MIHAILS KUZNECOVS | | | ON FILE |
| MIHAILS POROZNAKOVS | | | ON FILE |
| MIHAILS RIZAKOVS | | | ON FILE |
| MIHAILS SMIRNOVS | | | ON FILE |
| MIHAIL-VLAD ROBESCU | | | ON FILE |
| MIHAI-MADALIN MOCANU | | | ON FILE |
| MIHAI-MITICA BONEU | | | ON FILE |
| MIHAI-MITICA BONEU | | | ON FILE |
| MIHAI-OVIDIU BICU | | | ON FILE |
| MIHAI-SORIN GACIU | | | ON FILE |
| MIHAITA ALEXANDRU STERIAN | | | ON FILE |
| MIHAITA COSTEL ISTRATE | | | ON FILE |
| MIHAITA LUCIAN SORCOIU | | | ON FILE |
| MIHAITA PAHONIE | | | ON FILE |
| MIHAITA SERBAN | | | ON FILE |
| MIHAITA-GABRIEL STOICA | | | ON FILE |
| MIHAI-VICTOR BUCUR | | | ON FILE |
| MIHAI-VICTOR VOINEA | | | ON FILE |
| MIHAJLO BALDIC | | | ON FILE |
| MIHAJLO DORDEVIC | | | ON FILE |
| MIHAJLO KNEZEVIC | | | ON FILE |
| MIHAJLO MARIC | | | ON FILE |
| MIHAJLO MARO MASKOVIC | | | ON FILE |
| MIHAJLO MILOSAVLJEVIC | | | ON FILE |
| MIHAJLO MITIC | | | ON FILE |
| MIHAJLO NIKOLOVSKI | | | ON FILE |
| MIHAJLO PAUNOVIC TRIANDAFILOV | | | ON FILE |
| MIHAJLO SIBINOVIC | | | ON FILE |
| MIHAJLO STEFANOVIC | | | ON FILE |
| MIHAJLO TOMIC | | | ON FILE |
| MIHAJLO TOSIC | | | ON FILE |
| MIHAJLO VLASKOVIC | | | ON FILE |
| MIHAJLO VRANJES | | | ON FILE |
| MIHAJLO VUJACKOV | | | ON FILE |
| MIHAJLO VUKOVIC | | | ON FILE |
| MIHAL CAMANDIOTI | | | ON FILE |
| MIHALIS ZEKE LEVER | | | ON FILE |
| MIHALJ KORMOS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIHALY ALFOELDI | | | ON FILE |
| MIHALY BALINT ERDI | | | ON FILE |
| MIHALY GUTAI | | | ON FILE |
| MIHALY HAJDU | | | ON FILE |
| MIHALY KOEVESDI | | | ON FILE |
| MIHALY KONCZ | | | ON FILE |
| MIHALY LASZLO | | | ON FILE |
| MIHALY MAROZSAN | | | ON FILE |
| MIHALY MIKE SZALTELEKI III | | | ON FILE |
| MIHALY NAGY | | | ON FILE |
| MIHALY OMBODI | | | ON FILE |
| MIHALY PAPP | | | ON FILE |
| MIHALY SZILAGYI | | | ON FILE |
| MIHALY TOTH | | | ON FILE |
| MIHALYNE LASZLO | | | ON FILE |
| MIHALYNE TOTH | | | ON FILE |
| MIHAYLO APOSTOLOV | | | ON FILE |
| MIHEER KISHOR SAPRE | | | ON FILE |
| MIHHAIL KONDUROV | | | ON FILE |
| MIHINDU SANJAY YAPABANDARA | | | ON FILE |
| MIHIR A JANI | | | ON FILE |
| MIHIR BHAWARKAR | | | ON FILE |
| MIHIR CHOKSHI | | | ON FILE |
| MIHIR DAMODAR MANGE | | | ON FILE |
| MIHIR DINESH PATEL | | | ON FILE |
| MIHIR KIRAN PARIKH | | | ON FILE |
| MIHIR KUMAR CHAKRABORTY | | | ON FILE |
| MIHIR KUMAR RAY | | | ON FILE |
| MIHIR MINESH SHAH | | | ON FILE |
| MIHIR SUMANT | | | ON FILE |
| MIHIR SURESH MATHURIA | | | ON FILE |
| MIHIR VIRENDER KUMAR HARYAL | | | ON FILE |
| MIHIREWETI EMA LENNIS AMBLER | | | ON FILE |
| MIHIRINI A ARYARATNE | | | ON FILE |
| MIHIRKUMA D PATEL | | | ON FILE |
| MIHIRKUMAR GHANSHAMBHAI PATEL | | | ON FILE |
| MIHIRKUMAR MANHARLAL DESAI | | | ON FILE |
| MIHIRKUMAR RAJUBHAI TARAL | | | ON FILE |
| MIHIRU UDANJAYA WEERAKKODI | | | ON FILE |
| MIHKEL ALLORG | | | ON FILE |
| MIHKEL KESA | | | ON FILE |
| MIHKEL MIKSON | | | ON FILE |
| MIHKEL NIINE | | | ON FILE |
| MIHKEL SILDNIK | | | ON FILE |
| MIHKEL VAHER | | | ON FILE |
| MIHKEL VALGE | | | ON FILE |
| MIHKEL VOOLAID | | | ON FILE |
| MIHNEA ANDREI BARDAC | | | ON FILE |
| MIHNEA FLOREA | | | ON FILE |
| MIHNEA NICOLITA | | | ON FILE |
| MIHNEA SURDU | | | ON FILE |
| MIHNEA-ANDREI NOVAC | | | ON FILE |
| MIHNEA-CLAUDIU DRAGHICI | | | ON FILE |
| MIHO BENDER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIHO GLAVINIC | | | ON FILE |
| MIHO MORIMOTO WELTON | | | ON FILE |
| MIHOVIL BARICEVIC | | | ON FILE |
| MIHOVIL SELAK | | | ON FILE |
| MIHOVIL STANIC | | | ON FILE |
| MIHOVIL STANIC | | | ON FILE |
| MIHOVIL SUTALO | | | ON FILE |
| MIHOVIL UJEVIC | | | ON FILE |
| MIHOVIL ZDERIC | | | ON FILE |
| MIHRAN E SIREKAN | | | ON FILE |
| MIHRAN NAZARET ARPAJIAN | | | ON FILE |
| MIHRET BEKA | | | ON FILE |
| MIHRIBAN SEDEF KOC | | | ON FILE |
| MIHU ANGHELESCU | | | ON FILE |
| MIHWA AHN | | | ON FILE |
| MIHYAR BOHARRAT | | | ON FILE |
| MIIA JOHANNA OJANSIVU | | | ON FILE |
| MIIA KAROLIINA RIMPILAINEN | | | ON FILE |
| MIIA MARIA KURONEN | | | ON FILE |
| MIIKA AKSELI PARVIAINEN | | | ON FILE |
| MIIKA ALEKSI RUHANEN | | | ON FILE |
| MIIKA PAULUS PALONIEMI | | | ON FILE |
| MIIKA SAMUEL KAUPPILA | | | ON FILE |
| MIIKA-MATIAS SAVOLA | | | ON FILE |
| MIIKKA LUUKAS TARKKALA | | | ON FILE |
| MIIKKA MATIAS LEHTONEN | | | ON FILE |
| MIIKKA PEKKA HENRIKKI PAKKANEN | | | ON FILE |
| MIIKKA PETTERI ANTTILA | | | ON FILE |
| MIIN S CHEN | | | ON FILE |
| MIIOU A E M METSAARS | | | ON FILE |
| MIJA CAMETO | | | ON FILE |
| MIJA KANG NICHOLSON | | | ON FILE |
| MIJA THALER | | | ON FILE |
| MIJAIL ALEXIS BELLO RODRIGUEZ | | | ON FILE |
| MIJAIL ANDRES POTINSKI | | | ON FILE |
| MIJAIL ANTHONY OROZCO DELGADO | | | ON FILE |
| MIJAJLO MAGAZIN | | | ON FILE |
| MIJANOOR RAHMAN | | | ON FILE |
| MIJANUR RAHAMAN | | | ON FILE |
| MIJAT NENEZIC | | | ON FILE |
| MIJIN KIM | | | ON FILE |
| MIJO COBIC | | | ON FILE |
| MIJO KRISTIC | | | ON FILE |
| MIJO MIJATOVIC | | | ON FILE |
| MIJO RAPIC | | | ON FILE |
| MIJO SARIC | | | ON FILE |
| MIJODRAG MILAN MIKARIC | | | ON FILE |
| MIJUNG AN | | | ON FILE |
| MIJUNG KIM | | | ON FILE |
| MIK LAURSEN | | | ON FILE |
| MIK STAMPE FOGH | | | ON FILE |
| MIK TAITZ | | | ON FILE |
| MIKA A FUENTES | | | ON FILE |
| MIKA ANTERO RASILA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIKA ATSO KOKKO | | | ON FILE |
| MIKA BROWN | | | ON FILE |
| MIKA DANIEL RANTA | | | ON FILE |
| MIKA DANION SELTNER-JONES | | | ON FILE |
| MIKA H MARKKANEN | | | ON FILE |
| MIKA HANNU ANTERO TIIHONEN | | | ON FILE |
| MIKA JACOBS | | | ON FILE |
| MIKA JOHANNES LEINONEN | | | ON FILE |
| MIKA JUHANI ODELL | | | ON FILE |
| MIKA JUHANI PAUKKONEN | | | ON FILE |
| MIKA KANEKAUMUALII MADALI | | | ON FILE |
| MIKA KENG LIT OH | | | ON FILE |
| MIKA KIMIKOHONDA LUNDBERG | | | ON FILE |
| MIKA KURAMOCHI | | | ON FILE |
| MIKA L SCHILLER | | | ON FILE |
| MIKA LEONE | | | ON FILE |
| MIKA MARIO WUNDER | | | ON FILE |
| MIKA MARKUS MARTIMO | | | ON FILE |
| MIKA MORIMOTO | | | ON FILE |
| MIKA NIKOLA MAURICE STOLZ | | | ON FILE |
| MIKA PETER MANNINEN | | | ON FILE |
| MIKA PETTERI HYTTINEN | | | ON FILE |
| MIKA PETTERI MARTISKAINEN | | | ON FILE |
| MIKA PETTERI MYLLYNEN | | | ON FILE |
| MIKA PETTERI SEPPALA | | | ON FILE |
| MIKA RAIMO PEKKONEN | | | ON FILE |
| MIKA SAKARI KOIVISTO | | | ON FILE |
| MIKA STOOP | | | ON FILE |
| MIKA TAPANI NORJAVAARA | | | ON FILE |
| MIKA TAPANI TIRKKONEN | | | ON FILE |
| MIKA TAPIO HOFFREN | | | ON FILE |
| MIKA TAPIO KURONEN | | | ON FILE |
| MIKA TAPIO SAKSANEN | | | ON FILE |
| MIKA TAPIO VILJAKAINEN | | | ON FILE |
| MIKA TAUNO KALEVI UOTILA | | | ON FILE |
| MIKA YOKOBORI | | | ON FILE |
| MIKAE WOOD MENTOR | | | ON FILE |
| MIKAEEL ALIYY ABDUL WAKIL | | | ON FILE |
| MIKAEL ALBERT GUILLOUD | | | ON FILE |
| MIKAEL ALEXANDER CODINACH | | | ON FILE |
| MIKAEL ALEXANDER MODEEN | | | ON FILE |
| MIKAEL ALEXANDER STROM | | | ON FILE |
| MIKAEL ANDERS KINDBLOM | | | ON FILE |
| MIKAEL BANDOURIAN | | | ON FILE |
| MIKAEL BIAVASCHI | | | ON FILE |
| MIKAEL BONNEVEAU | | | ON FILE |
| MIKAEL CAMILO | | | ON FILE |
| MIKAEL CARL GUSTAV GUZMAN KARLSSON | | | ON FILE |
| MIKAEL CAULY | | | ON FILE |
| MIKAEL COHEN | | | ON FILE |
| MIKAEL DAVID THOMPSON | | | ON FILE |
| MIKAEL DAVID WILLS | | | ON FILE |
| MIKAEL DE BARROS CORREIA NEVES | | | ON FILE |
| MIKAEL DIDIER SELIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIKAEL DO NASCIMENTO HENRIQUE | | | ON FILE |
| MIKAEL DROUIN | | | ON FILE |
| MIKAEL DYBVALD KRUSE | | | ON FILE |
| MIKAEL DYHR | | | ON FILE |
| MIKAEL ECANVIL | | | ON FILE |
| MIKAEL EDWARD MARCEL LIWSZYC | | | ON FILE |
| MIKAEL ELLINGSEN | | | ON FILE |
| MIKAEL ERIK RIKARD GERLACH | | | ON FILE |
| MIKAEL EZEQUIEL ACIEN BENEGAS | | | ON FILE |
| MIKAEL FOURNY | | | ON FILE |
| MIKAEL GARRY | | | ON FILE |
| MIKAEL GERARD D BIANCHI | | | ON FILE |
| MIKAEL GONOD | | | ON FILE |
| MIKAEL GUILLAUME JULIEN LENGLINE | | | ON FILE |
| MIKAEL HAUG | | | ON FILE |
| MIKAEL HENRI ALFRED ROGER DHERBOMEZ | | | ON FILE |
| MIKAEL ILMARI MARKKULA | | | ON FILE |
| MIKAEL JAAKKO ALBERT KANGAS | | | ON FILE |
| MIKAEL JAMES STIERNA | | | ON FILE |
| MIKAEL JEAN ANDRE HOURIEZ | | | ON FILE |
| MIKAEL JEREMIE PONS | | | ON FILE |
| MIKAEL JOHAN DASCENZO | | | ON FILE |
| MIKAEL JOHANNES PEDERSEN | | | ON FILE |
| MIKAEL JOHANNES PEDERSEN | | | ON FILE |
| MIKAEL JOHANNES PENTTALA | | | ON FILE |
| MIKAEL JONATAN HENRIKSSON NOBELIUS | | | ON FILE |
| MIKAEL JUHO JOHANNES KULJU | | | ON FILE |
| MIKAEL JULIEN ANDRE SERGE HALTALI | | | ON FILE |
| MIKAEL KAVIAN | | | ON FILE |
| MIKAEL KRARUP HELT | | | ON FILE |
| MIKAEL LALE BALAT | | | ON FILE |
| MIKAEL LARS ALTHEN | | | ON FILE |
| MIKAEL LENGLIN | | | ON FILE |
| MIKAEL LI MAN KEI | | | ON FILE |
| MIKAEL LOUIS DANIEL BOULEAU | | | ON FILE |
| MIKAEL LUCIEN MAX HENRY | | | ON FILE |
| MIKAEL MARCEL P SCHALLIER | | | ON FILE |
| MIKAEL MATTSSON FLINK | | | ON FILE |
| MIKAEL MAX OLIVER RIIKONEN | | | ON FILE |
| MIKAEL MELKUMOV | | | ON FILE |
| MIKAEL MIKKO EVALD HARRI | | | ON FILE |
| MIKAEL MIKKO VELI ALATALO | | | ON FILE |
| MIKAEL MYGIND | | | ON FILE |
| MIKAEL NETO ANDRE | | | ON FILE |
| MIKAEL OLIVATO | | | ON FILE |
| MIKAEL OLSEN | | | ON FILE |
| MIKAEL OSCAR ERIK AAHRE | | | ON FILE |
| MIKAEL OZER | | | ON FILE |
| MIKAEL PIERRE BLONDEAU | | | ON FILE |
| MIKAEL RAGNAR SUNDMAN | | | ON FILE |
| MIKAEL RASIMUS | | | ON FILE |
| MIKAEL RAUF MIR | | | ON FILE |
| MIKAEL RAULT | | | ON FILE |
| MIKAEL RINGSETH JOHANSSEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIKAEL ROBERT D CRUCIFIX | | | ON FILE |
| MIKAEL ROLAND STAVLIND | | | ON FILE |
| MIKAEL ROLF ERIK HJORT | | | ON FILE |
| MIKAEL ROLF ERIK HJORT | | | ON FILE |
| MIKAEL SALVATORE HORST SCHOLICH | | | ON FILE |
| MIKAEL SAMYR RASSOLGUESSIDA ZOURE | | | ON FILE |
| MIKAEL SEBASTIAN AHLBOM | | | ON FILE |
| MIKAEL SEBASTIAN LINDSTROM | | | ON FILE |
| MIKAEL SIMON BRENDES MUNK | | | ON FILE |
| MIKAEL SIMON CRESON | | | ON FILE |
| MIKAEL SOLAND HENRIKSEN | | | ON FILE |
| MIKAEL ST-JEAN | | | ON FILE |
| MIKAEL STRUVE | | | ON FILE |
| MIKAEL STRUVE | | | ON FILE |
| MIKAEL THYBO SOGAARD | | | ON FILE |
| MIKAEL TMAS ALT | | | ON FILE |
| MIKAEL TOM HENRIK PAKKALA | | | ON FILE |
| MIKAEL TORVALD JOELSSON | | | ON FILE |
| MIKAEL VILHELM OSKARI KAURANEN | | | ON FILE |
| MIKAEL WULSTEN | | | ON FILE |
| MIKAEL YANN LE BOLC'H | | | ON FILE |
| MIKAEL YANN MATTHIEU DEMETTE | | | ON FILE |
| MIKAELA ANNE ORNER | | | ON FILE |
| MIKAELA BRONTE HENDERSON | | | ON FILE |
| MIKAELA CARMELITA WAYE | | | ON FILE |
| MIKAELA DANIELLE MCLEAN | | | ON FILE |
| MIKAELA EDEN KENSINGTON | | | ON FILE |
| MIKAELA HELENE OCAMPO REYES | | | ON FILE |
| MIKAELA JOY PALELIS | | | ON FILE |
| MIKAELA MARIA A BOGADO NICLIS | | | ON FILE |
| MIKAELA ROSE DELIA | | | ON FILE |
| MIKAELLY CAROLINE DA SILVA BARBOSA | | | ON FILE |
| MIKAH AUSTIN CALDERON | | | ON FILE |
| MIKAI SPENCER KARL | | | ON FILE |
| MIKAIL ATAMAN | | | ON FILE |
| MIKAIL BRANDON RAY LITTREL | | | ON FILE |
| MIKAIL CENGIZ | | | ON FILE |
| MIKAIL CEVIK | | | ON FILE |
| MIKAIL ERYILMAZ | | | ON FILE |
| MIKAIL ISCI | | | ON FILE |
| MIKAIL OMONIYI JABBAR | | | ON FILE |
| MIKAIL RAYAN DOUIS | | | ON FILE |
| MIKAIL STEPHANIE PRICE | | | ON FILE |
| MIKAIL VASILIU | | | ON FILE |
| MIKAIL YAGCI | | | ON FILE |
| MIKAIL YASARYILDIZ | | | ON FILE |
| MIKAILA JADE LOCK | | | ON FILE |
| MIKAL ALBREKTSEN LIMA | | | ON FILE |
| MIKAL ANDERSEN | | | ON FILE |
| MIKAL DAKOTA CALLAHAN | | | ON FILE |
| MIKAL DANIEL SMITH | | | ON FILE |
| MIKAL JOUETTE LAGRONE | | | ON FILE |
| MIKAL N GONZALES | | | ON FILE |
| MIKAL NEWTON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIKAL PATRICK KOSS | | | ON FILE |
| MIKAL PAUL STAMPKE | | | ON FILE |
| MIKAL RYAN EPPERSON | | | ON FILE |
| MIKAL THOMAS JONES | | | ON FILE |
| MIKALA BENJAMIN STOKES | | | ON FILE |
| MIKALA JAYNE HART | | | ON FILE |
| MIKALA MARIE DUNN | | | ON FILE |
| MIKALA THOMSEN | | | ON FILE |
| MIKALAI APON | | | ON FILE |
| MIKALAI HALINSKI | | | ON FILE |
| MIKALAI MARTCHOUK | | | ON FILE |
| MIKALAI MIKHEYEU | | | ON FILE |
| MIKALAI TSIATSIORKIN | | | ON FILE |
| MIKALAI ZMUSHKA | | | ON FILE |
| MIKAS AAGAARD SEERUP | | | ON FILE |
| MIKAS STANKEVICIUS | | | ON FILE |
| MIKAYA HEART | | | ON FILE |
| MIKAYLA A WOLFORD | | | ON FILE |
| MIKAYLA ANN NORMAN | | | ON FILE |
| MIKAYLA ANNE WEDGE | | | ON FILE |
| MIKAYLA M HUTCHINS | | | ON FILE |
| MIKAYLA M SEIBERT | | | ON FILE |
| MIKAYLA MICHELLE MORENO | | | ON FILE |
| MIKAYLA PAIGE GEIER | | | ON FILE |
| MIKAYLA RUTH RAE | | | ON FILE |
| MIKAYLA SENCLAIRE JOHNSON | | | ON FILE |
| MIKE NGUYEN | | | ON FILE |
| MIKE A ESSINK | | | ON FILE |
| MIKE ADMIRAAL | | | ON FILE |
| MIKE ALAN FIELDEN JR | | | ON FILE |
| MIKE ALFONS M LANGLOIS | | | ON FILE |
| MIKE AMARELO | | | ON FILE |
| MIKE AMTRUP LAURSEN | | | ON FILE |
| MIKE ANDERSEN | | | ON FILE |
| MIKE ANDREW BISHOP | | | ON FILE |
| MIKE ANDREW ISIP | | | ON FILE |
| MIKE ANDY PIERRE LOUIS | | | ON FILE |
| MIKE ANGEL CAMARILLO | | | ON FILE |
| MIKE ANGELO MOLINA | | | ON FILE |
| MIKE ANTHONY KREL | | | ON FILE |
| MIKE ANTHONY LINARES | | | ON FILE |
| MIKE ANTOINE MOLIERE | | | ON FILE |
| MIKE APICELLI | | | ON FILE |
| MIKE ARIES VALLES VARGAS | | | ON FILE |
| MIKE ARVEDSEN KRAUSE | | | ON FILE |
| MIKE AUBIN TCHUENTE | | | ON FILE |
| MIKE BARANSKI | | | ON FILE |
| MIKE BARTHOLOMEW SCHAUNIG | | | ON FILE |
| MIKE BECKLEY | | | ON FILE |
| MIKE BEHRINGER | | | ON FILE |
| MIKE BENOIT | | | ON FILE |
| MIKE BERNHARD | | | ON FILE |
| MIKE BILLARO | | | ON FILE |
| MIKE BOONEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIKE BOUDET | | | ON FILE |
| MIKE BREKELMANS | | | ON FILE |
| MIKE BRODEUR-BARRE | | | ON FILE |
| MIKE BROUWER | | | ON FILE |
| MIKE BROWN ASHA | | | ON FILE |
| MIKE BROWN ASHA | | | ON FILE |
| MIKE BRYAN MALABAR | | | ON FILE |
| MIKE BUMANLAG | | | ON FILE |
| MIKE C HAYASHI | | | ON FILE |
| MIKE CAESAR FORSTER | | | ON FILE |
| MIKE CAIN | | | ON FILE |
| MIKE CAROL PARNELL | | | ON FILE |
| MIKE CAROLINA WIL EBBERS | | | ON FILE |
| MIKE CARRILLO | | | ON FILE |
| MIKE CASTELLANOS | | | ON FILE |
| MIKE CECCONELLO | | | ON FILE |
| MIKE CHEGINI | | | ON FILE |
| MIKE CHILLEMI | | | ON FILE |
| MIKE CHOE | | | ON FILE |
| MIKE CHRIS KAISER | | | ON FILE |
| MIKE CHRISTIAN DEN HAAN | | | ON FILE |
| MIKE CHYMBOR | | | ON FILE |
| MIKE CLARK OBRIEN | | | ON FILE |
| MIKE COKER | | | ON FILE |
| MIKE CONRADS | | | ON FILE |
| MIKE D LEWIS | | | ON FILE |
| MIKE D MORTIN | | | ON FILE |
| MIKE DAMIEN PIERRE ROUPP | | | ON FILE |
| MIKE DASENBROCK | | | ON FILE |
| MIKE DAVID ADR MEIJNDERT | | | ON FILE |
| MIKE DAVIDOVICH | | | ON FILE |
| MIKE DE SNOO | | | ON FILE |
| MIKE DEYOUNG | | | ON FILE |
| MIKE DHANPAT | | | ON FILE |
| MIKE DIECKMANN | | | ON FILE |
| MIKE DONALD DUDAS SEVILLA | | | ON FILE |
| MIKE DONEY | | | ON FILE |
| MIKE DOYLE | | | ON FILE |
| MIKE DROHSE JENSEN | | | ON FILE |
| MIKE DUNG VAN THANH NGO | | | ON FILE |
| MIKE DURAND | | | ON FILE |
| MIKE DWEEZIL LEHMANN | | | ON FILE |
| MIKE EDWARD SKARDA | | | ON FILE |
| MIKE EDWARD SKARDA | | | ON FILE |
| MIKE ELSEN | | | ON FILE |
| MIKE ENGELSMAN | | | ON FILE |
| MIKE ERICH HURSCHLER | | | ON FILE |
| MIKE ERLING MALMBERG | | | ON FILE |
| MIKE ESPINAL | | | ON FILE |
| MIKE FABIAN HALTER | | | ON FILE |
| MIKE FALK POULSEN | | | ON FILE |
| MIKE FERNANDO ACUNA ARDILA | | | ON FILE |
| MIKE FIERKE | | | ON FILE |
| MIKE FOSSUM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIKE G J PEETERS | | | ON FILE |
| MIKE GADE | | | ON FILE |
| MIKE GALLAGHER | | | ON FILE |
| MIKE GERARDS | | | ON FILE |
| MIKE GIANG | | | ON FILE |
| MIKE GOTAY | | | ON FILE |
| MIKE GRIEBEL | | | ON FILE |
| MIKE H DENIS | | | ON FILE |
| MIKE HAMMER JENSEN | | | ON FILE |
| MIKE HARDER | | | ON FILE |
| MIKE HAROLD STUNTZ | | | ON FILE |
| MIKE HARRIS | | | ON FILE |
| MIKE HEEREN | | | ON FILE |
| MIKE HEINZ-WALTER WIEDLER | | | ON FILE |
| MIKE HENSEL | | | ON FILE |
| MIKE HERMAN | | | ON FILE |
| MIKE HO | | | ON FILE |
| MIKE HOEFLAKEN | | | ON FILE |
| MIKE HOGELAND | | | ON FILE |
| MIKE HOIHOAI DINH | | | ON FILE |
| MIKE HOLDT JENSEN | | | ON FILE |
| MIKE HORST SIEBER | | | ON FILE |
| MIKE HOSNNY ALAWEIH | | | ON FILE |
| MIKE INGLIS | | | ON FILE |
| MIKE J N KEIJER | | | ON FILE |
| MIKE J P BERGMANS | | | ON FILE |
| MIKE JAMES BYSIEK | | | ON FILE |
| MIKE JEAN ALAIN SAVAL | | | ON FILE |
| MIKE JEAN J INCOURT | | | ON FILE |
| MIKE JESSE BEVERS | | | ON FILE |
| MIKE JIM PEDERSEN | | | ON FILE |
| MIKE JOHNSON | | | ON FILE |
| MIKE JONATHAN MINDEL | | | ON FILE |
| MIKE JORDAN JIMENEZ UNTALAN | | | ON FILE |
| MIKE JOSEPH COLLINS | | | ON FILE |
| MIKE JUBENAL MEDINA | | | ON FILE |
| MIKE JUERG MUELLER | | | ON FILE |
| MIKE KAKANDE | | | ON FILE |
| MIKE KARINE H HANSEN | | | ON FILE |
| MIKE KEVIN NIEÃŸEN | | | ON FILE |
| MIKE KILIAN IPPERS | | | ON FILE |
| MIKE LARSEN | | | ON FILE |
| MIKE LE | | | ON FILE |
| MIKE LEE | | | ON FILE |
| MIKE LEE ROOBENS HENRY | | | ON FILE |
| MIKE LEMUEL SUPANGAN DUMLAO | | | ON FILE |
| MIKE LIGUORI | | | ON FILE |
| MIKE LINGEN | | | ON FILE |
| MIKE MAHLAN | | | ON FILE |
| MIKE MALYY | | | ON FILE |
| MIKE MANS | | | ON FILE |
| MIKE MARKOVIC | | | ON FILE |
| MIKE MARTIN DERK ROTMAN | | | ON FILE |
| MIKE MASTERSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIKE MATHIAS JACK SCHLEGEL | | | ON FILE |
| MIKE MAZUR | | | ON FILE |
| MIKE MCGRATH | | | ON FILE |
| MIKE MENASHE MICHAELY | | | ON FILE |
| MIKE MERCIER | | | ON FILE |
| MIKE MHER ZAKARIAN | | | ON FILE |
| MIKE MICHAEL N HOLTACKERS | | | ON FILE |
| MIKE MIKE | | | ON FILE |
| MIKE MILLER | | | ON FILE |
| MIKE MIRE | | | ON FILE |
| MIKE MITCHELL | | | ON FILE |
| MIKE MONACO | | | ON FILE |
| MIKE MONACO | | | ON FILE |
| MIKE MORGANO | | | ON FILE |
| MIKE MULAJ MWENYA | | | ON FILE |
| MIKE MUNOZ | | | ON FILE |
| MIKE MURIUKI KINGE | | | ON FILE |
| MIKE MURIUKI MURIITHI | | | ON FILE |
| MIKE NELSON DO NASCIMENTO | | | ON FILE |
| MIKE NEUMANN ERIKSEN | | | ON FILE |
| MIKE NEVE | | | ON FILE |
| MIKE NGU | | | ON FILE |
| MIKE NGUYEN | | | ON FILE |
| MIKE NILSSON BERTRAM GADGAARD | | | ON FILE |
| MIKE NOBLE HOLLIS | | | ON FILE |
| MIKE NOTTER | | | ON FILE |
| MIKE NYMANN PEDERSEN | | | ON FILE |
| MIKE OÂ€™MEARA | | | ON FILE |
| MIKE OBERSHEIMER | | | ON FILE |
| MIKE OLSON | | | ON FILE |
| MIKE OPHOFF | | | ON FILE |
| MIKE OUD | | | ON FILE |
| MIKE P BEKELAAR | | | ON FILE |
| MIKE PALMER | | | ON FILE |
| MIKE PALMER HOMES INC | | | ON FILE |
| MIKE PAPALIA | | | ON FILE |
| MIKE PELGRIM | | | ON FILE |
| MIKE PESCATORE | | | ON FILE |
| MIKE PHAM | | | ON FILE |
| MIKE PHAM | | | ON FILE |
| MIKE PHI DANG | | | ON FILE |
| MIKE PICKLE CONTRACTOR INC | | | ON FILE |
| MIKE PIEPER | | | ON FILE |
| MIKE PINKSUE MOUA | | | ON FILE |
| MIKE PIRITANA KING MCTAINSH | | | ON FILE |
| MIKE PITROS | | | ON FILE |
| MIKE PLUIJLAAR | | | ON FILE |
| MIKE PRUDENCIO | | | ON FILE |
| MIKE QIAN | | | ON FILE |
| MIKE RÃ–ÃŸLER | | | ON FILE |
| MIKE RAFALSKI | | | ON FILE |
| MIKE REMUS VELISAR | | | ON FILE |
| MIKE REZL | | | ON FILE |
| MIKE RICHARD NELSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIKE RICHTER | | | ON FILE |
| MIKE ROLAND JAMES JEAN LAGRIFFOUL | | | ON FILE |
| MIKE RONTVED | | | ON FILE |
| MIKE RUSSELL | | | ON FILE |
| MIKE S HEYNEN | | | ON FILE |
| MIKE S OBRIEN | | | ON FILE |
| MIKE S PAREJA | | | ON FILE |
| MIKE SCHAPER | | | ON FILE |
| MIKE SCHIEFERDECKER | | | ON FILE |
| MIKE SEUNGSOCK RHEE | | | ON FILE |
| MIKE SHEN | | | ON FILE |
| MIKE SIEBRING | | | ON FILE |
| MIKE SOKOL | | | ON FILE |
| MIKE STEVE BARRETT | | | ON FILE |
| MIKE STROHMEYER | | | ON FILE |
| MIKE STRUBE | | | ON FILE |
| MIKE T OLIVEIRA | | | ON FILE |
| MIKE TAILHADES | | | ON FILE |
| MIKE TEIXEIRA DE CARVALHO | | | ON FILE |
| MIKE THOMAS DIKSTAAL | | | ON FILE |
| MIKE TIMCHUK | | | ON FILE |
| MIKE TOBORG SKARSBY | | | ON FILE |
| MIKE TOM SCHRÃ–DER | | | ON FILE |
| MIKE TRAUGHBER | | | ON FILE |
| MIKE TRUPIANO | | | ON FILE |
| MIKE TSAI | | | ON FILE |
| MIKE URC | | | ON FILE |
| MIKE VALDES | | | ON FILE |
| MIKE VAN KORVEN | | | ON FILE |
| MIKE VAN MEGEN | | | ON FILE |
| MIKE VAN MORTEL E | | | ON FILE |
| MIKE VANDENBROECK | | | ON FILE |
| MIKE VANDERSTOCK | | | ON FILE |
| MIKE VASSILEV | | | ON FILE |
| MIKE VERHAAR | | | ON FILE |
| MIKE VINTHER JENSEN OVERGAARD | | | ON FILE |
| MIKE W GERMANO JR | | | ON FILE |
| MIKE WAGONER | | | ON FILE |
| MIKE WEBER | | | ON FILE |
| MIKE WEGERICH | | | ON FILE |
| MIKE WIETH JACOBSEN | | | ON FILE |
| MIKE WIETH JACOBSEN | | | ON FILE |
| MIKE WINAND ROBERT STERRENBURG | | | ON FILE |
| MIKE YAVORNICKY | | | ON FILE |
| MIKE YEN | | | ON FILE |
| MIKE YUTONG ZHENG | | | ON FILE |
| MIKE ZWART | | | ON FILE |
| MIKEAL ANTHONY MANN | | | ON FILE |
| MIKEL AINGERU GURUTZIAGA TEJERINA | | | ON FILE |
| MIKEL ALONSO BERROTARAN | | | ON FILE |
| MIKEL ARKAUZ ZUBILLAGA | | | ON FILE |
| MIKEL ASIER MINCHERO ROSENDE | | | ON FILE |
| MIKEL BARREDO LANSAC | | | ON FILE |
| MIKEL CABALLERO LANZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIKEL CAIO SILVA DE SOUZA | | | ON FILE |
| MIKEL CRAIG PIRIE | | | ON FILE |
| MIKEL CURTIS HONDORP | | | ON FILE |
| MIKEL DALE ALLEN | | | ON FILE |
| MIKEL DARWIN DAINWOOD | | | ON FILE |
| MIKEL DAVID DAVIS | | | ON FILE |
| MIKEL ECHEVERRIA LARRANAGA | | | ON FILE |
| MIKEL EUGENE HAYS | | | ON FILE |
| MIKEL FRITZ NIETO | | | ON FILE |
| MIKEL GAINZA TEJEDOR | | | ON FILE |
| MIKEL GALARZA HUERTAS | | | ON FILE |
| MIKEL GIMENO GONZALEZ | | | ON FILE |
| MIKEL GJONI | | | ON FILE |
| MIKEL GUERRA VILLANUEVA | | | ON FILE |
| MIKEL JIMENEZ FERNANDEZ | | | ON FILE |
| MIKEL KIRIAKOS | | | ON FILE |
| MIKEL KOLB SEVERSON | | | ON FILE |
| MIKEL LANDER IPARRAGUDIRRE | | | ON FILE |
| MIKEL LAZRI | | | ON FILE |
| MIKEL MUTUBERRIA VERGARA | | | ON FILE |
| MIKEL PATRIK LOWRY | | | ON FILE |
| MIKEL PETROSSIAN | | | ON FILE |
| MIKEL PORRAS HOOGLANID | | | ON FILE |
| MIKEL ROYDEL MELLIS | | | ON FILE |
| MIKEL SUAREZ MARQUIEGUI | | | ON FILE |
| MIKEL TAIBO URQUIA | | | ON FILE |
| MIKEL THUYNS | | | ON FILE |
| MIKEL TOMAS | | | ON FILE |
| MIKEL URDIAIN GONI | | | ON FILE |
| MIKEL URIZARBARRENA CRISTOBAL | | | ON FILE |
| MIKEL USKOLA ARRATE | | | ON FILE |
| MIKEL VICTORIA JACINTO | | | ON FILE |
| MIKEL WILLIAM GOTTSHALL | | | ON FILE |
| MIKEL ZAFRA ECHAURI | | | ON FILE |
| MIKELIS SKUDRA | | | ON FILE |
| MIKELL ANDREW COGSHELL | | | ON FILE |
| MIKELYN ERIN MACKAVAGE | | | ON FILE |
| MIKENNA QUINN SPADEMAN | | | ON FILE |
| MIKE-PETER JENSEN | | | ON FILE |
| MIKE-RANDY FONTUS | | | ON FILE |
| MIKESH PATEL | | | ON FILE |
| MIKEY ALBERT RAMCHARAN | | | ON FILE |
| MIKEY JOHANNES SONNENSCHEIN | | | ON FILE |
| MIKEY JUNIOR BENJAMIN JOHN | | | ON FILE |
| MIKEY LING XI RUI | | | ON FILE |
| MIKEY ROMKES | | | ON FILE |
| MIKEY VAN EN BERG | | | ON FILE |
| MIKHAEEL ATEF RIZK WAHBA | | | ON FILE |
| MIKHAEL ABDALLAH DE OLIVEIRA PINTO | | | ON FILE |
| MIKHAEL ADAMS | | | ON FILE |
| MIKHAEL BERDOUARE PORTER | | | ON FILE |
| MIKHAEL KHADIM ALI BAQIRI | | | ON FILE |
| MIKHAEL MILHOVITCH | | | ON FILE |
| MIKHAEL PRASHASTH RAVULA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIKHAEL RIHANI | | | ON FILE |
| MIKHAIL  KONDRATIEV | | | ON FILE |
| MIKHAIL A MENSHOV | | | ON FILE |
| MIKHAIL A ORLOVSKIY | | | ON FILE |
| MIKHAIL A PREDTETCHENSKI | | | ON FILE |
| MIKHAIL A PREDTETCHENSKI | | | ON FILE |
| MIKHAIL ABRAMOV | | | ON FILE |
| MIKHAIL AKHROMKIN | | | ON FILE |
| MIKHAIL AKSENTSOU | | | ON FILE |
| MIKHAIL ALBERTOVICH GALUSTYAN | | | ON FILE |
| MIKHAIL ALEKSANDROVICH DRANISHNIKOV | | | ON FILE |
| MIKHAIL ALEKSANDROVICH GORELIK | | | ON FILE |
| MIKHAIL ALEKSANDROVICH URINSON | | | ON FILE |
| MIKHAIL ALEKSANDROVICH URINSON | | | ON FILE |
| MIKHAIL ALEKSEEVICH KALININ | | | ON FILE |
| MIKHAIL ALEKSEEVICH SMIRNOV | | | ON FILE |
| MIKHAIL ALEKSEYEVICH SURIKOV | | | ON FILE |
| MIKHAIL ALEXANDROVICH BERMAN | | | ON FILE |
| MIKHAIL ANATOL YEVICH IVANOV | | | ON FILE |
| MIKHAIL ANDREEVICH EVDOKIMOV | | | ON FILE |
| MIKHAIL ANDREEVICH RUSANOV | | | ON FILE |
| MIKHAIL ANTOL'YEVICH BOTANOV | | | ON FILE |
| MIKHAIL BORISOVICH NESTEROV | | | ON FILE |
| MIKHAIL BORISOVICH PLIASUNOV | | | ON FILE |
| MIKHAIL BRADNITSKI | | | ON FILE |
| MIKHAIL BUKHAROV | | | ON FILE |
| MIKHAIL CLAUDE P KITAJEW | | | ON FILE |
| MIKHAIL CRONIN | | | ON FILE |
| MIKHAIL DAVIDYAN | | | ON FILE |
| MIKHAIL DERYAGIN | | | ON FILE |
| MIKHAIL DMITRIEV | | | ON FILE |
| MIKHAIL DMITRIEVICH SKIGIN | | | ON FILE |
| MIKHAIL DMITRIYEVICH SILIN | | | ON FILE |
| MIKHAIL DZIATLAU | | | ON FILE |
| MIKHAIL EGORENKOV | | | ON FILE |
| MIKHAIL ELFANT | | | ON FILE |
| MIKHAIL ERIK ANGSTROM | | | ON FILE |
| MIKHAIL EYDELSHTEYN | | | ON FILE |
| MIKHAIL FEIGELMAN | | | ON FILE |
| MIKHAIL FIKSMAN | | | ON FILE |
| MIKHAIL FILTSAGIN | | | ON FILE |
| MIKHAIL GEFTAR | | | ON FILE |
| MIKHAIL GOROKHOV | | | ON FILE |
| MIKHAIL GORUK | | | ON FILE |
| MIKHAIL GORUK | | | ON FILE |
| MIKHAIL GORUK | | | ON FILE |
| MIKHAIL GORUK | | | ON FILE |
| MIKHAIL GORUK | | | ON FILE |
| MIKHAIL GORUK | | | ON FILE |
| MIKHAIL GORUK | | | ON FILE |
| MIKHAIL GORUK | | | ON FILE |
| MIKHAIL GORUK | | | ON FILE |
| MIKHAIL GORVAL | | | ON FILE |
| MIKHAIL GRINSHTEYN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIKHAIL GROUZDEV | | | ON FILE |
| MIKHAIL HIRAKO HAMMOND | | | ON FILE |
| MIKHAIL IAKOBACHVILI | | | ON FILE |
| MIKHAIL IGNATEV | | | ON FILE |
| MIKHAIL IUREVICH DUKAREVICH | | | ON FILE |
| MIKHAIL IUREVICH MALYSHEV | | | ON FILE |
| MIKHAIL IUREVICH SHELOMENTSEV | | | ON FILE |
| MIKHAIL IVANOVICH KEFER | | | ON FILE |
| MIKHAIL IZHIK | | | ON FILE |
| MIKHAIL JAMAAL MCSWAIN | | | ON FILE |
| MIKHAIL JOSHUA PEREIRA | | | ON FILE |
| MIKHAIL KAPILKOV | | | ON FILE |
| MIKHAIL KARTASHOV | | | ON FILE |
| MIKHAIL KIBALCHENKO | | | ON FILE |
| MIKHAIL KIM CRUZ | | | ON FILE |
| MIKHAIL KOLOBERDIN | | | ON FILE |
| MIKHAIL KOPTEV | | | ON FILE |
| MIKHAIL KOROBOV | | | ON FILE |
| MIKHAIL KOSSOURIKHINE | | | ON FILE |
| MIKHAIL KOZHEVNIKOV | | | ON FILE |
| MIKHAIL LAVROV | | | ON FILE |
| MIKHAIL LEONIDOVICH MAKSIMOV | | | ON FILE |
| MIKHAIL LERNER | | | ON FILE |
| MIKHAIL LIPKOVICH | | | ON FILE |
| MIKHAIL LOGVINENKO | | | ON FILE |
| MIKHAIL LOGVINENKO | | | ON FILE |
| MIKHAIL LOGVINENKO | | | ON FILE |
| MIKHAIL LOGVINENKO | | | ON FILE |
| MIKHAIL LOGVINENKO | | | ON FILE |
| MIKHAIL LOGVINENKO | | | ON FILE |
| MIKHAIL LOGVINENKO | | | ON FILE |
| MIKHAIL LOGVINENKO | | | ON FILE |
| MIKHAIL LOGVINENKO | | | ON FILE |
| MIKHAIL MAKAROV | | | ON FILE |
| MIKHAIL MALCOLM GORDON | | | ON FILE |
| MIKHAIL MASKALIOU | | | ON FILE |
| MIKHAIL MAZIN | | | ON FILE |
| MIKHAIL MIGIROV | | | ON FILE |
| MIKHAIL MIKHAYLOVICH BYCHKOV | | | ON FILE |
| MIKHAIL MIKHAYLOVICH KONDRIKOV | | | ON FILE |
| MIKHAIL MIROSHNIKOV | | | ON FILE |
| MIKHAIL MOROZOV | | | ON FILE |
| MIKHAIL NAZARENKO | | | ON FILE |
| MIKHAIL NIKOLAYEVICH GLUKHOV | | | ON FILE |
| MIKHAIL OLEGOVICH IAKOVLEV | | | ON FILE |
| MIKHAIL PAVLOVICH KRASHENINNIKOV | | | ON FILE |
| MIKHAIL PENKIN | | | ON FILE |
| MIKHAIL PERELSHTEYN | | | ON FILE |
| MIKHAIL PETROVICH FEOKTISTOV | | | ON FILE |
| MIKHAIL PINCHUK | | | ON FILE |
| MIKHAIL POGREBISSKII | | | ON FILE |
| MIKHAIL POLTAVTSEV | | | ON FILE |
| MIKHAIL PROKHOROV | | | ON FILE |
| MIKHAIL PUGOVKIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIKHAIL PUNJANI | | | ON FILE |
| MIKHAIL RAFAELYEVICH PANIN | | | ON FILE |
| MIKHAIL RAMANOVICH | | | ON FILE |
| MIKHAIL RESHETOV | | | ON FILE |
| MIKHAIL REVYAKIN | | | ON FILE |
| MIKHAIL RIABOV | | | ON FILE |
| MIKHAIL S LUKIANOV | | | ON FILE |
| MIKHAIL S URUBKOV | | | ON FILE |
| MIKHAIL SAVIN | | | ON FILE |
| MIKHAIL SEMENTSOV | | | ON FILE |
| MIKHAIL SEMYONOVICH YAKUBOVICH | | | ON FILE |
| MIKHAIL SENEPEROV | | | ON FILE |
| MIKHAIL SEREDA | | | ON FILE |
| MIKHAIL SERGEYEVICH GAVRILOV | | | ON FILE |
| MIKHAIL SHALDAEV | | | ON FILE |
| MIKHAIL SHEUCHYK | | | ON FILE |
| MIKHAIL SHEUCHYK | | | ON FILE |
| MIKHAIL SHILLER | | | ON FILE |
| MIKHAIL SHKONDA | | | ON FILE |
| MIKHAIL SHLOPAK | | | ON FILE |
| MIKHAIL ST DENIS | | | ON FILE |
| MIKHAIL STEVEN SAUNDERS | | | ON FILE |
| MIKHAIL SURIN | | | ON FILE |
| MIKHAIL SYSOEV | | | ON FILE |
| MIKHAIL TAVAREZ | | | ON FILE |
| MIKHAIL TKACHEV | | | ON FILE |
| MIKHAIL TORGASHOV | | | ON FILE |
| MIKHAIL TRETIAKOV | | | ON FILE |
| MIKHAIL V VLASENKO | | | ON FILE |
| MIKHAIL VAKIL EVICH VAKIL | | | ON FILE |
| MIKHAIL VALDMAN | | | ON FILE |
| MIKHAIL VALER YEVICH FEDOROV | | | ON FILE |
| MIKHAIL VALERYVICH CHERTKOV | | | ON FILE |
| MIKHAIL VARANTSOU | | | ON FILE |
| MIKHAIL VARELOV | | | ON FILE |
| MIKHAIL VARIGONOV | | | ON FILE |
| MIKHAIL VARSHAVSKIY | | | ON FILE |
| MIKHAIL VASILYEVICH SUKHAREV | | | ON FILE |
| MIKHAIL VIKTOROVICH USOV | | | ON FILE |
| MIKHAIL VLADIMIROVICH KONSHIN | | | ON FILE |
| MIKHAIL VLADIMIROVICH LOSHKAREV | | | ON FILE |
| MIKHAIL VLADIMIROVICH MASLOV | | | ON FILE |
| MIKHAIL VLADIMIROVICH TUNIKOV | | | ON FILE |
| MIKHAIL VLADIMIROVICH VASILYEV | | | ON FILE |
| MIKHAIL VLADIMIROVICH ZNAK | | | ON FILE |
| MIKHAIL VOSHCHEV | | | ON FILE |
| MIKHAIL YAN GURFINKEL | | | ON FILE |
| MIKHAIL YARUKOV | | | ON FILE |
| MIKHAIL YUREVICH GERLYAND | | | ON FILE |
| MIKHAIL YURYEVICH MEMANISHVILI | | | ON FILE |
| MIKHAIL ZARIN | | | ON FILE |
| MIKHAIL ZHIRKOV | | | ON FILE |
| MIKHAIL ZOTOV | | | ON FILE |
| MIKHALA A HAWKEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIKHAYLA JKSB ANDERSON | | | ON FILE |
| MIKHEIL AVDOYAN | | | ON FILE |
| MIKHEIL LEGASHVILI | | | ON FILE |
| MIKHEIL MAHMOUD MOUCHARRAFIE | | | ON FILE |
| MIKHEIL NATRIASHVILI | | | ON FILE |
| MIKHEIL POGOSIANI | | | ON FILE |
| MIKHEL GERARD MENDOZA | | | ON FILE |
| MIKHIL KYLE A PATEL | | | ON FILE |
| MIKHIRISH KUMARAN | | | ON FILE |
| MIKHO PRATAMA KRIS TIAWAN | | | ON FILE |
| MIKI COLINI | | | ON FILE |
| MIKI JAMES SZABO | | | ON FILE |
| MIKI KOREEDA | | | ON FILE |
| MIKI OKUDA | | | ON FILE |
| MIKI ONODERA | | | ON FILE |
| MIKI ROBERT IZU | | | ON FILE |
| MIKIAL MUSA MUHAMMAD | | | ON FILE |
| MIKIAS SISAY ABERA | | | ON FILE |
| MIKIE MICHELE STEARNS | | | ON FILE |
| MIKIHIKO MICHAEL | | | ON FILE |
| MIKIKO SUMIE PURBAH | | | ON FILE |
| MIKIMARU HIRAMA | | | ON FILE |
| MIKIO INOKUMA | | | ON FILE |
| MIKIO OBA | | | ON FILE |
| MIKIO TAKIGAWA | | | ON FILE |
| MIKIO YOKOI IKEDA | | | ON FILE |
| MIKITA BALSHOU | | | ON FILE |
| MIKITA BELAVIN | | | ON FILE |
| MIKITA BELAVIN | | | ON FILE |
| MIKITA BELAVIN | | | ON FILE |
| MIKITA BLYKIN | | | ON FILE |
| MIKITA BRATKO | | | ON FILE |
| MIKITA HARAPUCHYK | | | ON FILE |
| MIKITA KALEISHA | | | ON FILE |
| MIKITA KALIVOSHKA | | | ON FILE |
| MIKITA LOGOVOY | | | ON FILE |
| MIKITA MARAKHIN | | | ON FILE |
| MIKITA PANADA | | | ON FILE |
| MIKITA PARCHEUSKI | | | ON FILE |
| MIKITA RUBAN | | | ON FILE |
| MIKITA SEBELEU | | | ON FILE |
| MIKITA SIADURA | | | ON FILE |
| MIKITA ZAIKIN | | | ON FILE |
| MIKIYAS E GETACHEW | | | ON FILE |
| MIKK LAOS | | | ON FILE |
| MIKK MAAL | | | ON FILE |
| MIKK MAASIK | | | ON FILE |
| MIKK PINNONEN | | | ON FILE |
| MIKKA DOMINGO PINEDA | | | ON FILE |
| MIKKA DOMINGO PINEDA | | | ON FILE |
| MIKKAIL PARIS | | | ON FILE |
| MIKKEL AAGREN NIELSEN | | | ON FILE |
| MIKKEL ANDREAS GODIKSEN | | | ON FILE |
| MIKKEL ANDREASSEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIKKEL ARYEDSEN | | | ON FILE |
| MIKKEL BAEKHOEJ CHRISTENSEN | | | ON FILE |
| MIKKEL BECKMANN | | | ON FILE |
| MIKKEL BENDIXEN | | | ON FILE |
| MIKKEL BERG OTTESEN | | | ON FILE |
| MIKKEL BERG SORENSEN | | | ON FILE |
| MIKKEL BIRKEHOLM PETERSEN | | | ON FILE |
| MIKKEL BOMFEIDT POULSEN | | | ON FILE |
| MIKKEL BORGGAARD KANSTRUP | | | ON FILE |
| MIKKEL BREMER MORTENSEN | | | ON FILE |
| MIKKEL BRUUN NIELSEN | | | ON FILE |
| MIKKEL BRUUS THOMHAV | | | ON FILE |
| MIKKEL BULOW HVOLGAARD | | | ON FILE |
| MIKKEL CANTZLER CHRISTENSEN | | | ON FILE |
| MIKKEL CHRISTENSEN DALSGAARD | | | ON FILE |
| MIKKEL CHRISTIAN ANDERSEN | | | ON FILE |
| MIKKEL CHRISTIAN ELLING MUNK | | | ON FILE |
| MIKKEL CHRISTIAN JORGENSEN | | | ON FILE |
| MIKKEL CHRISTOFFER OE NIELSEN | | | ON FILE |
| MIKKEL DAHL KRISTENSEN | | | ON FILE |
| MIKKEL DAM KRISTENSEN | | | ON FILE |
| MIKKEL DAMM THOMSEN JACOBSEN | | | ON FILE |
| MIKKEL DYREBORG | | | ON FILE |
| MIKKEL ENEVOLDSEN | | | ON FILE |
| MIKKEL ESPERSEN OVERBECK | | | ON FILE |
| MIKKEL FRAABY | | | ON FILE |
| MIKKEL FREDERIK ASMUSSEN | | | ON FILE |
| MIKKEL FRITS SKOVGAARD MATHIESEN | | | ON FILE |
| MIKKEL FROESIG | | | ON FILE |
| MIKKEL GOBEL NIELSEN | | | ON FILE |
| MIKKEL GORGES | | | ON FILE |
| MIKKEL GOTTERUP NORDAHL HANSEN | | | ON FILE |
| MIKKEL GRAMBERG JUUL | | | ON FILE |
| MIKKEL HANSEN | | | ON FILE |
| MIKKEL HAVN CHRISTENSEN | | | ON FILE |
| MIKKEL HEGAARD HANSEN | | | ON FILE |
| MIKKEL HEIBOLL | | | ON FILE |
| MIKKEL HENRIKSEN PANDURO | | | ON FILE |
| MIKKEL HILDEBRAND HOUGAARD JOERGENSEN | | | ON FILE |
| MIKKEL HOIRIS JENSEN | | | ON FILE |
| MIKKEL HOLM LARSEN | | | ON FILE |
| MIKKEL HOLM THAAGAARD | | | ON FILE |
| MIKKEL HYLDIG MOSEBO CHRISTENSEN | | | ON FILE |
| MIKKEL IHLE TANDE | | | ON FILE |
| MIKKEL JEPPESEN | | | ON FILE |
| MIKKEL JEROME CLARK | | | ON FILE |
| MIKKEL JOHNSEN | | | ON FILE |
| MIKKEL JUHLER SVENDSEN | | | ON FILE |
| MIKKEL JUUL MOGENSEN | | | ON FILE |
| MIKKEL KARRED KROGH JENSEN | | | ON FILE |
| MIKKEL KETELSEN | | | ON FILE |
| MIKKEL KJELDSMARK VILLADSEN | | | ON FILE |
| MIKKEL KJERSGAARD JENSEN | | | ON FILE |
| MIKKEL KLITGAARD RODAM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIKKEL KOENIGSFELDT | | | ON FILE |
| MIKKEL KOFOD PEDERSEN | | | ON FILE |
| MIKKEL KRAUSE BIDSTRUP | | | ON FILE |
| MIKKEL KRISTIANSEN | | | ON FILE |
| MIKKEL KROG LIND | | | ON FILE |
| MIKKEL KRYGER NIELSEN | | | ON FILE |
| MIKKEL KUBEL BERTELSEN | | | ON FILE |
| MIKKEL LAVRSEN | | | ON FILE |
| MIKKEL LEDET LARSEN | | | ON FILE |
| MIKKEL LEVIN WESTH | | | ON FILE |
| MIKKEL LIBAK LARSEN | | | ON FILE |
| MIKKEL LINDE ANDERSEN | | | ON FILE |
| MIKKEL LINDHOLM JENSEN | | | ON FILE |
| MIKKEL MAXIME NILSSON | | | ON FILE |
| MIKKEL MELGAARD KRISTLANSEN | | | ON FILE |
| MIKKEL MOELLER CHRISTENSEN | | | ON FILE |
| MIKKEL MOSE | | | ON FILE |
| MIKKEL MYGIND PEDERSEN | | | ON FILE |
| MIKKEL NELS ANDRUSS | | | ON FILE |
| MIKKEL NICOLAISEN SKOTT | | | ON FILE |
| MIKKEL NORDBERG | | | ON FILE |
| MIKKEL NYGAARD JENSEN | | | ON FILE |
| MIKKEL NYGAARD KRISTENSEN | | | ON FILE |
| MIKKEL NYGAARD SEISTRUP | | | ON FILE |
| MIKKEL ONSBERG BUUR | | | ON FILE |
| MIKKEL PLOUGMAND RASMUSSEN | | | ON FILE |
| MIKKEL POHJALA | | | ON FILE |
| MIKKEL POMMER LAYBOURN | | | ON FILE |
| MIKKEL RAFFNSOEE-MOELLER | | | ON FILE |
| MIKKEL RASMUSSEN | | | ON FILE |
| MIKKEL ROHDE | | | ON FILE |
| MIKKEL RONNEST BRATH | | | ON FILE |
| MIKKEL ROSE EGELUND | | | ON FILE |
| MIKKEL ROSTMOSE FABRICIUS | | | ON FILE |
| MIKKEL RUBAEK VINEKE | | | ON FILE |
| MIKKEL RYGAARD OLSSON | | | ON FILE |
| MIKKEL SABRO YDE | | | ON FILE |
| MIKKEL SCHJOETZ | | | ON FILE |
| MIKKEL SEBASTIAN EMLINGTON DARLING | | | ON FILE |
| MIKKEL SIMON NIELSEN | | | ON FILE |
| MIKKEL SIMON SKJOLDMAN | | | ON FILE |
| MIKKEL SIVEBAEK BENDSEN | | | ON FILE |
| MIKKEL SKJOTH THOMSEN | | | ON FILE |
| MIKKEL SKOU | | | ON FILE |
| MIKKEL SKOVBY | | | ON FILE |
| MIKKEL SNOWMAN | | | ON FILE |
| MIKKEL SOEGAARD CHRISTIANSEN | | | ON FILE |
| MIKKEL SOES IBSEN | | | ON FILE |
| MIKKEL SORENSEN | | | ON FILE |
| MIKKEL SORUM | | | ON FILE |
| MIKKEL STERNBERG SKOVDAL | | | ON FILE |
| MIKKEL SVANEENG KROGH | | | ON FILE |
| MIKKEL SVEJSTRUP HOEJSLETH | | | ON FILE |
| MIKKEL TAMBO SKJOLDAGER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIKKEL THESBJERG-SLOTH | | | ON FILE |
| MIKKEL THUESEN PETERSEN | | | ON FILE |
| MIKKEL VENO JENSEN | | | ON FILE |
| MIKKEL VIBOLT NIELSEN | | | ON FILE |
| MIKKEL WAD THORSEN | | | ON FILE |
| MIKKEL WEBSTER BEEDHOLM | | | ON FILE |
| MIKKEL WILLIAM HANSEN | | | ON FILE |
| MIKKI ELIZABETH CAMPBELL | | | ON FILE |
| MIKKI NIELSEN | | | ON FILE |
| MIKKIE YENG XIONG | | | ON FILE |
| MIKKO ANSSI KAUPPI | | | ON FILE |
| MIKKO ANTERO NURMINEN | | | ON FILE |
| MIKKO ANTERO REVONNIEMI | | | ON FILE |
| MIKKO ANTERO RIIPPI | | | ON FILE |
| MIKKO BRUNNER | | | ON FILE |
| MIKKO EERIKKI HILTUNEN | | | ON FILE |
| MIKKO ERIK KOHLSTROM | | | ON FILE |
| MIKKO ERKKI RINTALA | | | ON FILE |
| MIKKO GIUSEPPE CALDARA | | | ON FILE |
| MIKKO HEIKKI FREDRIK BROMS | | | ON FILE |
| MIKKO HEIKKI FREDRIK BROMS | | | ON FILE |
| MIKKO JOHANNES ILONEN | | | ON FILE |
| MIKKO JOHANNES KYTOLA | | | ON FILE |
| MIKKO JOHANNES NYLANDER | | | ON FILE |
| MIKKO JOHANNES ULMANEN | | | ON FILE |
| MIKKO JUHANI KONTTINEN | | | ON FILE |
| MIKKO JUHANI KOPONEN | | | ON FILE |
| MIKKO JUHANI MAIKKULA | | | ON FILE |
| MIKKO JUHANI NAPPA | | | ON FILE |
| MIKKO JUHANI ROMANAINEN | | | ON FILE |
| MIKKO JUHANI SAARIKKO | | | ON FILE |
| MIKKO JUHANI SAVOLAINEN | | | ON FILE |
| MIKKO MARKUS IKOLA | | | ON FILE |
| MIKKO MARKUS MUNNUKKA | | | ON FILE |
| MIKKO MARTTI HENRIK NIEMINEN | | | ON FILE |
| MIKKO MATIAS OHTAMAA | | | ON FILE |
| MIKKO MATTI MIKAEL VUORISTO | | | ON FILE |
| MIKKO PEKKA MELANDER | | | ON FILE |
| MIKKO PETER BIEBER | | | ON FILE |
| MIKKO PETTERI HARJUSAARI | | | ON FILE |
| MIKKO SAKARI LAMPINEN | | | ON FILE |
| MIKKO SAKARI LEHTONEN | | | ON FILE |
| MIKKO SAKARI SAVOLAINEN | | | ON FILE |
| MIKKO SAMULI KARKKAINEN | | | ON FILE |
| MIKKO SAMULI OKSANEN | | | ON FILE |
| MIKKO SAMULI SIRVIO | | | ON FILE |
| MIKKO TAPANI TOIVIAINEN | | | ON FILE |
| MIKKO TAPANI VIRTA | | | ON FILE |
| MIKKO TAPIO KERANEN | | | ON FILE |
| MIKKO TAPIO LILJEROOS | | | ON FILE |
| MIKKO TUOMAS ANTTILA | | | ON FILE |
| MIKKO TUOMAS TAPANILA | | | ON FILE |
| MIKLAS ANTON DEVLIES | | | ON FILE |
| MIKLE DAMIEN CORTINA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIKLO ANTONIO MORENO | | | ON FILE |
| MIKLOS BENEDEK NAGY | | | ON FILE |
| MIKLOS BOJDAN | | | ON FILE |
| MIKLOS CSELENYAK | | | ON FILE |
| MIKLOS DAVID STANEK | | | ON FILE |
| MIKLOS FORGACS | | | ON FILE |
| MIKLOS GASPAROVICS | | | ON FILE |
| MIKLOS GERGELY | | | ON FILE |
| MIKLOS GYORGY BARKOCZI | | | ON FILE |
| MIKLOS HEGEDUS | | | ON FILE |
| MIKLOS HEHN | | | ON FILE |
| MIKLOS HENYEL | | | ON FILE |
| MIKLOS HUBER | | | ON FILE |
| MIKLOS KAPPEL | | | ON FILE |
| MIKLOS KAPPEL | | | ON FILE |
| MIKLOS KENNETH MOLDVAN | | | ON FILE |
| MIKLOS KISS | | | ON FILE |
| MIKLOS KOVACS | | | ON FILE |
| MIKLOS KUTNYANSZKI | | | ON FILE |
| MIKLOS NEMETH | | | ON FILE |
| MIKLOS RAJKI | | | ON FILE |
| MIKLOS SANDOR BEKY | | | ON FILE |
| MIKLOS SANDOR NAGY | | | ON FILE |
| MIKLOS SELMECI | | | ON FILE |
| MIKLOS SUEVEGES | | | ON FILE |
| MIKLOS TOTH | | | ON FILE |
| MIKLOS UDVARDY | | | ON FILE |
| MIKLOS VARGA | | | ON FILE |
| MIKLOS VENDEL NAGY | | | ON FILE |
| MIKLOS ZOLTAN NAGY | | | ON FILE |
| MIKLOSNE BAJUSZ | | | ON FILE |
| MIKLOSNE GASPAROVICS | | | ON FILE |
| MIKLOVAN ALIA | | | ON FILE |
| MIKO ANGELO CACERES BUEZA | | | ON FILE |
| MIKO ARTTURI MIKAEL LEPPIHALME | | | ON FILE |
| MIKO DENIS | | | ON FILE |
| MIKO KALEVI SIPAKKO | | | ON FILE |
| MIKO KLAUS WOHLGEMUTH | | | ON FILE |
| MIKO KRISTIAN HEIKKILA | | | ON FILE |
| MIKO LESMANA | | | ON FILE |
| MIKO MATSUMURA | | | ON FILE |
| MIKO MENDIOLA IMAMURA | | | ON FILE |
| MIKO SADIC | | | ON FILE |
| MIKO TORAL SANTILLAN | | | ON FILE |
| MIKO WOAN TENG LEE | | | ON FILE |
| MIKO YAT SUN TAM | | | ON FILE |
| MIKOL AUSTIN WARE | | | ON FILE |
| MIKOL STEVEN DAVIS | | | ON FILE |
| MIKOLAJ ADAM GARBACZ | | | ON FILE |
| MIKOLAJ ADAMSKI | | | ON FILE |
| MIKOLAJ ANDRZEJ STANCLIK | | | ON FILE |
| MIKOLAJ ASEN ATANASOW | | | ON FILE |
| MIKOLAJ BUKOWIECKI | | | ON FILE |
| MIKOLAJ CHRISTIAN BANKA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIKOLAJ CIESLEWICZ | | | ON FILE |
| MIKOLAJ CYPRIAN NOWAK | | | ON FILE |
| MIKOLAJ DAWID BASINSKI | | | ON FILE |
| MIKOLAJ DODEK PILTZ | | | ON FILE |
| MIKOLAJ DOMINIK SOKOLOWSKI | | | ON FILE |
| MIKOLAJ FIGURA | | | ON FILE |
| MIKOLAJ GOLDECKI | | | ON FILE |
| MIKOLAJ GORNY | | | ON FILE |
| MIKOLAJ JAN LELITO | | | ON FILE |
| MIKOLAJ JANKOWSKI | | | ON FILE |
| MIKOLAJ JERZY BANAS | | | ON FILE |
| MIKOLAJ KACZANOWICZ | | | ON FILE |
| MIKOLAJ KOMISAREK | | | ON FILE |
| MIKOLAJ KONRAD MROCZEK | | | ON FILE |
| MIKOLAJ KONRAD NAUM | | | ON FILE |
| MIKOLAJ KOWAL | | | ON FILE |
| MIKOLAJ KRZYSZTOF GRONCZEWSKI | | | ON FILE |
| MIKOLAJ KULECZKA | | | ON FILE |
| MIKOLAJ KULECZKA | | | ON FILE |
| MIKOLAJ LASKOWSKI | | | ON FILE |
| MIKOLAJ LASKOWSKI | | | ON FILE |
| MIKOLAJ LASKOWSKI | | | ON FILE |
| MIKOLAJ LASKOWSKI | | | ON FILE |
| MIKOLAJ LASKOWSKI | | | ON FILE |
| MIKOLAJ LASKOWSKI | | | ON FILE |
| MIKOLAJ LASKOWSKI | | | ON FILE |
| MIKOLAJ LASKOWSKI | | | ON FILE |
| MIKOLAJ LASKOWSKI | | | ON FILE |
| MIKOLAJ LASKOWSKI | | | ON FILE |
| MIKOLAJ LESZEK WILCZEK | | | ON FILE |
| MIKOLAJ LUDWIK STAWOWY | | | ON FILE |
| MIKOLAJ LUKASZ CHARZYNSKI | | | ON FILE |
| MIKOLAJ MAREK JELEN | | | ON FILE |
| MIKOLAJ MARIUSZ KOMAJDA | | | ON FILE |
| MIKOLAJ MARSZALEK | | | ON FILE |
| MIKOLAJ MAZUR | | | ON FILE |
| MIKOLAJ MICHAL SKOCZKOWSKI | | | ON FILE |
| MIKOLAJ MIESZKO ZBIEGIEN | | | ON FILE |
| MIKOLAJ PIOTR GUT | | | ON FILE |
| MIKOLAJ PIOTR SZAREK | | | ON FILE |
| MIKOLAJ PUCHALSKI | | | ON FILE |
| MIKOLAJ PULKOWSKI | | | ON FILE |
| MIKOLAJ SOBCZAK | | | ON FILE |
| MIKOLAJ SPRINGER | | | ON FILE |
| MIKOLAJ STANISLAW DYK | | | ON FILE |
| MIKOLAJ STANISLAW RYK | | | ON FILE |
| MIKOLAJ SZCZEPANIK | | | ON FILE |
| MIKOLAJ SZYC | | | ON FILE |
| MIKOLAJ UZIALKO | | | ON FILE |
| MIKOLAJ WILHELM PUCZYNSKI | | | ON FILE |
| MIKOLAJ WOUBISHET | | | ON FILE |
| MIKOLAS ASHER VOGT | | | ON FILE |
| MIKOO MENDOZA | | | ON FILE |
| MIKOS K MILLS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIKRAIL ROMANOVICH GOVSHIEVICH | | | ON FILE |
| MIKS KALMANIS | | | ON FILE |
| MIKS KRISTERS KRUMINS | | | ON FILE |
| MIKS OPELTS | | | ON FILE |
| MIKS PODNIEKS | | | ON FILE |
| MIKS REITERS | | | ON FILE |
| MIKS REITERS | | | ON FILE |
| MIKS VASILJEVS | | | ON FILE |
| MIKS ZVAIGZNE | | | ON FILE |
| MIKULAS FUKA | | | ON FILE |
| MIKULAS MIKULEC | | | ON FILE |
| MIKULAS MOLNAR | | | ON FILE |
| MIKULAS STEHLIK | | | ON FILE |
| MIKULAS SZABO | | | ON FILE |
| MIKULAS TOMANKA | | | ON FILE |
| MIKUS LOSANS | | | ON FILE |
| MIKUS SIDORENKO | | | ON FILE |
| MIKUS ZARINS | | | ON FILE |
| MIKVIR OY | | | ON FILE |
| MIKYAY SALIM NAIM | | | ON FILE |
| MIKYLE KEANE GOVENDER | | | ON FILE |
| MILA BORDINI | | | ON FILE |
| MILA DITTMANN | | | ON FILE |
| MILA MILOSEVIC | | | ON FILE |
| MILA MONTEHERMOSO DELA PENA | | | ON FILE |
| MILA PETROVA | | | ON FILE |
| MILA PETROVNA SIDLYAREVICH | | | ON FILE |
| MILA ROISIN | | | ON FILE |
| MILA STOJILJKOVIC | | | ON FILE |
| MILA VALENTINOVA DRUMEVA | | | ON FILE |
| MILAD IZADIAN | | | ON FILE |
| MILAD A JAMA | | | ON FILE |
| MILAD ALIZADEH | | | ON FILE |
| MILAD BAGHERI | | | ON FILE |
| MILAD CINA | | | ON FILE |
| MILAD EFTEKHAR SHAHROODI | | | ON FILE |
| MILAD ELIA KAMAL SAJIM | | | ON FILE |
| MILAD FIKRAT ROMAYA | | | ON FILE |
| MILAD HATEM | | | ON FILE |
| MILAD HATEM | | | ON FILE |
| MILAD MATTHEW KESHAVARZ | | | ON FILE |
| MILAD MOHAMMADI | | | ON FILE |
| MILAD MOTAMEDI | | | ON FILE |
| MILAD NABIZADA | | | ON FILE |
| MILADA JAHNOVA | | | ON FILE |
| MILADA KALESOVA | | | ON FILE |
| MILADA VLNASOVA | | | ON FILE |
| MILADIN GASIC | | | ON FILE |
| MILADIN STANKOVIC | | | ON FILE |
| MILADINKA PAVLOVIC | | | ON FILE |
| MILADUR RAHAMAN | | | ON FILE |
| MILADY VELAZQUEZ | | | ON FILE |
| MILAGRACE TUSAN YAWAN | | | ON FILE |
| MILAGRO EVANGELINA CAMPOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MILAGRO JANETH FABIAN CHATE | | | ON FILE |
| MILAGROS  AGUSTINA VERGARA GALDAME | | | ON FILE |
| MILAGROS ABIGAIL BEDNARSKI MONTENEGRO | | | ON FILE |
| MILAGROS ABIGAIL CASTEL | | | ON FILE |
| MILAGROS AGOSTINA DANIELA GOMEZ | | | ON FILE |
| MILAGROS AGOSTINA GENTILI | | | ON FILE |
| MILAGROS AGOSTINA PAGLIERO | | | ON FILE |
| MILAGROS AGOSTINA PAGLIERO | | | ON FILE |
| MILAGROS AGOSTINA PAGLIERO VISCONTI | | | ON FILE |
| MILAGROS AGUILERA | | | ON FILE |
| MILAGROS AGUSTINA ORTIZ | | | ON FILE |
| MILAGROS ALEJANDRA VEGA | | | ON FILE |
| MILAGROS ALEJANDRA VICTOREL | | | ON FILE |
| MILAGROS ALONDRA BENITEZ | | | ON FILE |
| MILAGROS ANGELA SALAZAR ROMERO | | | ON FILE |
| MILAGROS AYELEN CHAZARRETA | | | ON FILE |
| MILAGROS AYLEN OLIVERA | | | ON FILE |
| MILAGROS BIERD | | | ON FILE |
| MILAGROS CARMEN MARTINEZ | | | ON FILE |
| MILAGROS CAROLINA RONDON GONZALEZ | | | ON FILE |
| MILAGROS CERNADAS | | | ON FILE |
| MILAGROS CRUZ-MATA | | | ON FILE |
| MILAGROS DAMARIS MARZADRI | | | ON FILE |
| MILAGROS DANIELA PUCA TOLABA | | | ON FILE |
| MILAGROS FREIXAS | | | ON FILE |
| MILAGROS HELENA SAGUIER | | | ON FILE |
| MILAGROS LOBO ROMERO | | | ON FILE |
| MILAGROS LUCIA CAPALBO | | | ON FILE |
| MILAGROS M MIESES | | | ON FILE |
| MILAGROS MACARENA PEREZ PEREZ | | | ON FILE |
| MILAGROS MACARENA PINOL | | | ON FILE |
| MILAGROS MAGALI FERNANDEZ | | | ON FILE |
| MILAGROS MARIA D ELIA | | | ON FILE |
| MILAGROS MARIEL BENITEZ | | | ON FILE |
| MILAGROS MARIN VIVES | | | ON FILE |
| MILAGROS MARINA DECAMPS-GERMAN | | | ON FILE |
| MILAGROS MAYIL MONTEMAYOR MONTAREG | | | ON FILE |
| MILAGROS MICAELA CORVALAN | | | ON FILE |
| MILAGROS MUNIZ | | | ON FILE |
| MILAGROS NAZARIO AVILA | | | ON FILE |
| MILAGROS NIETO GRAMAJO | | | ON FILE |
| MILAGROS PEREZ | | | ON FILE |
| MILAGROS QUIROGA | | | ON FILE |
| MILAGROS ROCIO GUTIERREZ JUAREZ | | | ON FILE |
| MILAGROS ROCIO VALENTI COSTA | | | ON FILE |
| MILAGROS ROTGER | | | ON FILE |
| MILAGROS SOLEDAD CANZONIERI | | | ON FILE |
| MILAGROS TASSARA | | | ON FILE |
| MILAGROS VALENTINA MIRANDA | | | ON FILE |
| MILAGROS VICTORIA GUERRA ABREU | | | ON FILE |
| MILAGROSA ZABALA HERAMIA | | | ON FILE |
| MILAN  STEPANOV | | | ON FILE |
| MILAN A ABRAMOVITZ | | | ON FILE |
| MILAN Å EGOVIÄ‡ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MILAN Ä†UÅ¡IÄ‡ | | | ON FILE |
| MILAN AIME ANTOINE DEJOIE | | | ON FILE |
| MILAN AJDUKOVIC | | | ON FILE |
| MILAN ANDELKOVIC | | | ON FILE |
| MILAN ANDELKOVIC | | | ON FILE |
| MILAN ANDRASICS | | | ON FILE |
| MILAN ANGEL GONZALEZ THAUVIN | | | ON FILE |
| MILAN ARSIC | | | ON FILE |
| MILAN BABIC | | | ON FILE |
| MILAN BAKTI | | | ON FILE |
| MILAN BARACKOV | | | ON FILE |
| MILAN BARTKO | | | ON FILE |
| MILAN BENZA MESZAROS | | | ON FILE |
| MILAN BJELOGLAV | | | ON FILE |
| MILAN BLAHAK | | | ON FILE |
| MILAN BLANUSA | | | ON FILE |
| MILAN BLIZNJAKOVIC | | | ON FILE |
| MILAN BOGOJEVIC | | | ON FILE |
| MILAN BREZINA | | | ON FILE |
| MILAN BRKIC | | | ON FILE |
| MILAN BUNJEVAC | | | ON FILE |
| MILAN BZOVYI | | | ON FILE |
| MILAN C WOODSON | | | ON FILE |
| MILAN CAGALJ | | | ON FILE |
| MILAN CERNIL | | | ON FILE |
| MILAN CERVENCIK | | | ON FILE |
| MILAN CHADIMA | | | ON FILE |
| MILAN CHANDRA LAWATI LIMBU | | | ON FILE |
| MILAN CHUDIK | | | ON FILE |
| MILAN CIZEK | | | ON FILE |
| MILAN COKARIC | | | ON FILE |
| MILAN CSONGRADI | | | ON FILE |
| MILAN CULUM | | | ON FILE |
| MILAN CVETKOVIC | | | ON FILE |
| MILAN CVETKOVIC | | | ON FILE |
| MILAN CVETKOVIKJ | | | ON FILE |
| MILAN CVJETICANIN | | | ON FILE |
| MILAN CZECH | | | ON FILE |
| MILAN DAVID SZABO | | | ON FILE |
| MILAN DAVID TOTH | | | ON FILE |
| MILAN DEKIC | | | ON FILE |
| MILAN DEQUITO CLARET | | | ON FILE |
| MILAN DESIREE FAULCON | | | ON FILE |
| MILAN DHARSHAN MERTENS | | | ON FILE |
| MILAN DIABELKO | | | ON FILE |
| MILAN DIABELKO | | | ON FILE |
| MILAN DIEKSTRA | | | ON FILE |
| MILAN DOKIC | | | ON FILE |
| MILAN DON ROGERS | | | ON FILE |
| MILAN DOUBEK | | | ON FILE |
| MILAN DOUDA | | | ON FILE |
| MILAN DRAGOSAVAC | | | ON FILE |
| MILAN DRAPAK | | | ON FILE |
| MILAN DRAZIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MILAN DROBEK | | | ON FILE |
| MILAN DUGOVIC | | | ON FILE |
| MILAN DUGOVIC | | | ON FILE |
| MILAN DUHACEK | | | ON FILE |
| MILAN DURIC | | | ON FILE |
| MILAN DUVA FERGUSON | | | ON FILE |
| MILAN DVORAK | | | ON FILE |
| MILAN EGRT | | | ON FILE |
| MILAN ERDELJ | | | ON FILE |
| MILAN ERLEBACH | | | ON FILE |
| MILAN FANCK | | | ON FILE |
| MILAN FIALA | | | ON FILE |
| MILAN FILICKO | | | ON FILE |
| MILAN FILIP HALAS | | | ON FILE |
| MILAN FORT | | | ON FILE |
| MILAN GABRHEL | | | ON FILE |
| MILAN GABRIEL LE RUYET | | | ON FILE |
| MILAN GARRETT | | | ON FILE |
| MILAN GELDHOF | | | ON FILE |
| MILAN GERGO ILLES | | | ON FILE |
| MILAN GLASOVIC | | | ON FILE |
| MILAN GLAVASKI | | | ON FILE |
| MILAN GOGIC | | | ON FILE |
| MILAN GONDEK | | | ON FILE |
| MILAN GRUJIC | | | ON FILE |
| MILAN GUCUL | | | ON FILE |
| MILAN GUILCHER | | | ON FILE |
| MILAN HABRMAN | | | ON FILE |
| MILAN HALABUK | | | ON FILE |
| MILAN HOLECKA | | | ON FILE |
| MILAN HORSKY | | | ON FILE |
| MILAN HRASKO | | | ON FILE |
| MILAN HRKAC | | | ON FILE |
| MILAN HRUZ | | | ON FILE |
| MILAN HUDACEK | | | ON FILE |
| MILAN IGIC | | | ON FILE |
| MILAN ILCHEV ILCHEV | | | ON FILE |
| MILAN ILIC | | | ON FILE |
| MILAN ILIC | | | ON FILE |
| MILAN ILIC | | | ON FILE |
| MILAN ILIC | | | ON FILE |
| MILAN J PATEL | | | ON FILE |
| MILAN JANKOVIC | | | ON FILE |
| MILAN JANOUSEK | | | ON FILE |
| MILAN JARIÄ‡ | | | ON FILE |
| MILAN JAYDEN PEART HOO | | | ON FILE |
| MILAN JEDLICKA | | | ON FILE |
| MILAN JELENKOVIC | | | ON FILE |
| MILAN JELER | | | ON FILE |
| MILAN JERABEK | | | ON FILE |
| MILAN JEVERIÄIÄ‡ | | | ON FILE |
| MILAN JOKICEVIC | | | ON FILE |
| MILAN JOVANOVIC | | | ON FILE |
| MILAN JOVICIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MILAN JULIAN SALLELES | | | ON FILE |
| MILAN JURKOVIC | | | ON FILE |
| MILAN KALABIC | | | ON FILE |
| MILAN KATZER | | | ON FILE |
| MILAN KEKIC | | | ON FILE |
| MILAN KLAMAR | | | ON FILE |
| MILAN KLJAJIC | | | ON FILE |
| MILAN KOLEV | | | ON FILE |
| MILAN KOLINSKY | | | ON FILE |
| MILAN KONVICKA | | | ON FILE |
| MILAN KORMOUT | | | ON FILE |
| MILAN KORYTAK | | | ON FILE |
| MILAN KOSANOVIC | | | ON FILE |
| MILAN KOSANOVIC | | | ON FILE |
| MILAN KOSTOV | | | ON FILE |
| MILAN KOVACEVIC | | | ON FILE |
| MILAN KOZAK | | | ON FILE |
| MILAN KREJCI | | | ON FILE |
| MILAN KRIZ | | | ON FILE |
| MILAN KRMPOTIC | | | ON FILE |
| MILAN KUBACKA | | | ON FILE |
| MILAN KUBIK | | | ON FILE |
| MILAN KUBITSCHECK | | | ON FILE |
| MILAN KUKOLJ JR | | | ON FILE |
| MILAN KUMARI | | | ON FILE |
| MILAN KUZMANOV | | | ON FILE |
| MILAN KUZMIC | | | ON FILE |
| MILAN KVAPIL | | | ON FILE |
| MILAN LAD | | | ON FILE |
| MILAN LANGER | | | ON FILE |
| MILAN LASZLO TOLDI | | | ON FILE |
| MILAN LATKOVIC | | | ON FILE |
| MILAN LAUKO | | | ON FILE |
| MILAN LAZAREVIC | | | ON FILE |
| MILAN LAZAREVIC | | | ON FILE |
| MILAN LEOPOLD | | | ON FILE |
| MILAN LETIC | | | ON FILE |
| MILAN LISZKA | | | ON FILE |
| MILAN LJEPOJA | | | ON FILE |
| MILAN LJEPOJA | | | ON FILE |
| MILAN LUTONSKY | | | ON FILE |
| MILAN LYUBOMILOV NANKOV | | | ON FILE |
| MILAN MADUSHAN LANKESHWARA JONIKKUHEWA | | | ON FILE |
| MILAN MAKYNA | | | ON FILE |
| MILAN MALESEVIC | | | ON FILE |
| MILAN MALIC | | | ON FILE |
| MILAN MALINOVSKY | | | ON FILE |
| MILAN MANASIEVSKI | | | ON FILE |
| MILAN MANDIC | | | ON FILE |
| MILAN MARIC | | | ON FILE |
| MILAN MATOVIC | | | ON FILE |
| MILAN MELNYKOV | | | ON FILE |
| MILAN MERKOVICS | | | ON FILE |
| MILAN MIHAJLOVIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MILAN MIKULIC | | | ON FILE |
| MILAN MILETIC | | | ON FILE |
| MILAN MILJKOVIC | | | ON FILE |
| MILAN MINIC | | | ON FILE |
| MILAN MITIC | | | ON FILE |
| MILAN MITRINOVIC | | | ON FILE |
| MILAN MOHELSKY | | | ON FILE |
| MILAN MORITZ HOPPE | | | ON FILE |
| MILAN MORITZ VAN WELL | | | ON FILE |
| MILAN MORREN | | | ON FILE |
| MILAN MOSUROVIC | | | ON FILE |
| MILAN MRAKOVCIC | | | ON FILE |
| MILAN MRDENOVIC | | | ON FILE |
| MILAN MULJI | | | ON FILE |
| MILAN N PATEL | | | ON FILE |
| MILAN NEÅ¡OVANOVIÄ‡ | | | ON FILE |
| MILAN NEDELJKOVIC | | | ON FILE |
| MILAN NEDIC | | | ON FILE |
| MILAN NEJEDLY | | | ON FILE |
| MILAN NEKOLNY | | | ON FILE |
| MILAN NIKOLAS PRAVDA | | | ON FILE |
| MILAN NIKOLIC | | | ON FILE |
| MILAN NIKOLIC | | | ON FILE |
| MILAN NIKOLIC | | | ON FILE |
| MILAN NIKOLIC | | | ON FILE |
| MILAN NIKOLIC | | | ON FILE |
| MILAN NOVOTNY | | | ON FILE |
| MILAN OPINCAL | | | ON FILE |
| MILAN ORESKOVIC | | | ON FILE |
| MILAN PAJIC | | | ON FILE |
| MILAN PAJOVIC | | | ON FILE |
| MILAN PAJOVIC | | | ON FILE |
| MILAN PARODI | | | ON FILE |
| MILAN PASCAL HOUSSAY | | | ON FILE |
| MILAN PATEL | | | ON FILE |
| MILAN PAUL TASZMAN | | | ON FILE |
| MILAN PAVLIK | | | ON FILE |
| MILAN PEDE | | | ON FILE |
| MILAN PEINOVIC | | | ON FILE |
| MILAN PEKAR | | | ON FILE |
| MILAN PESIC | | | ON FILE |
| MILAN PETERKA | | | ON FILE |
| MILAN PETKOVIC | | | ON FILE |
| MILAN PETRASEK | | | ON FILE |
| MILAN PETRIK | | | ON FILE |
| MILAN PETROVIC | | | ON FILE |
| MILAN PETROVIC | | | ON FILE |
| MILAN PETROVIC | | | ON FILE |
| MILAN PETROVIC | | | ON FILE |
| MILAN POPOVIC | | | ON FILE |
| MILAN POTOCNIK | | | ON FILE |
| MILAN POTOMSKY | | | ON FILE |
| MILAN PRADHAN | | | ON FILE |
| MILAN PRAH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MILAN PRAH | | | ON FILE |
| MILAN PREET KAUR | | | ON FILE |
| MILAN PRUSAC | | | ON FILE |
| MILAN PSOTNY | | | ON FILE |
| MILAN RADENKOVIC | | | ON FILE |
| MILAN RADOVIC | | | ON FILE |
| MILAN RAGAS | | | ON FILE |
| MILAN RAI | | | ON FILE |
| MILAN RAI | | | ON FILE |
| MILAN RISTIC | | | ON FILE |
| MILAN ROMANO HARRIS | | | ON FILE |
| MILAN ROMANOVICH MITKEVICH | | | ON FILE |
| MILAN SAPONJA | | | ON FILE |
| MILAN SAVIC | | | ON FILE |
| MILAN SCHINKELSHOEK | | | ON FILE |
| MILAN SEBEK | | | ON FILE |
| MILAN SEDLACEK | | | ON FILE |
| MILAN SEDLAK | | | ON FILE |
| MILAN SIDLO | | | ON FILE |
| MILAN SILLA | | | ON FILE |
| MILAN SIREK | | | ON FILE |
| MILAN SLANCIK | | | ON FILE |
| MILAN SMATLAK | | | ON FILE |
| MILAN SMETANA | | | ON FILE |
| MILAN SMOLEK | | | ON FILE |
| MILAN SPADIJER | | | ON FILE |
| MILAN SPASIC | | | ON FILE |
| MILAN SPLINTER | | | ON FILE |
| MILAN SRETIC | | | ON FILE |
| MILAN STALETOVIKJ | | | ON FILE |
| MILAN STANKOVIC | | | ON FILE |
| MILAN STEPHEN SAVIC | | | ON FILE |
| MILAN STOJADINOVIC | | | ON FILE |
| MILAN STOJKOV | | | ON FILE |
| MILAN STOJKOVIC | | | ON FILE |
| MILAN SUBOTIC | | | ON FILE |
| MILAN SUTA | | | ON FILE |
| MILAN SZAGA | | | ON FILE |
| MILAN TASIC | | | ON FILE |
| MILAN TATAR | | | ON FILE |
| MILAN TATIC | | | ON FILE |
| MILAN TAUBER | | | ON FILE |
| MILAN TEJKL | | | ON FILE |
| MILAN TEMENUGOVSKI | | | ON FILE |
| MILAN TEN HAVE | | | ON FILE |
| MILAN TERHES | | | ON FILE |
| MILAN TETOUR | | | ON FILE |
| MILAN THAPA | | | ON FILE |
| MILAN THIJS KLAASMAN | | | ON FILE |
| MILAN TINTEROVIC | | | ON FILE |
| MILAN TODOROVIC | | | ON FILE |
| MILAN TODOROVIC | | | ON FILE |
| MILAN TOMASEVIC | | | ON FILE |
| MILAN TOMASOVIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MILAN TREGER | | | ON FILE |
| MILAN TURKOVIC | | | ON FILE |
| MILAN TVRTKOVIC | | | ON FILE |
| MILAN URBAN | | | ON FILE |
| MILAN VACEK | | | ON FILE |
| MILAN VALENT | | | ON FILE |
| MILAN VANASEK | | | ON FILE |
| MILAN VANCAUWENBERGHE | | | ON FILE |
| MILAN VOLEK | | | ON FILE |
| MILAN VUJOVIC | | | ON FILE |
| MILAN VUKADINOVIC | | | ON FILE |
| MILAN VUKAJLOVIC | | | ON FILE |
| MILAN VULIC | | | ON FILE |
| MILAN ZABRANSKY | | | ON FILE |
| MILAN ZACHER | | | ON FILE |
| MILAN ZAGAR | | | ON FILE |
| MILAN ZAK | | | ON FILE |
| MILAN ZALEHA | | | ON FILE |
| MILAN ZDERO | | | ON FILE |
| MILAN ZELEZNIK | | | ON FILE |
| MILAN ZEMLICKA | | | ON FILE |
| MILAN ZERAJIC | | | ON FILE |
| MILAN ZILA | | | ON FILE |
| MILAN ZIVKOVIC | | | ON FILE |
| MILAN ZRNIC | | | ON FILE |
| MILANA BILLA | | | ON FILE |
| MILANA DEVONNE DAVIS | | | ON FILE |
| MILANA KOCHISHVILI | | | ON FILE |
| MILANA MICETA | | | ON FILE |
| MILANA RAJLIC | | | ON FILE |
| MILANA STAJIC | | | ON FILE |
| MILANCE TRAJKOVSKI | | | ON FILE |
| MILANKA MILOÅ¡ | | | ON FILE |
| MILANKA MILOS | | | ON FILE |
| MILANKUMAR MAHE AMIN | | | ON FILE |
| MILANO A BRICENO TORO | | | ON FILE |
| MILAP JAIN | | | ON FILE |
| MILBERT HIPOLITO ZIMMERMANN | | | ON FILE |
| MILBURN CYRIACOSAVIO MIRANDA | | | ON FILE |
| MILCA CESIA BUSTAMANTE SILVANO | | | ON FILE |
| MILCAH ESPERANZATE CARPIO | | | ON FILE |
| MILCENT MILCENT | | | ON FILE |
| MILCHO ANGELOV MATEEV | | | ON FILE |
| MILCHO PLAMENOV DILOV | | | ON FILE |
| MILCO LAMBERTUS GER RIKKEN | | | ON FILE |
| MILDA BUTKUTE | | | ON FILE |
| MILDALIZA ALVAREZ TEJADA | | | ON FILE |
| MILDRED A JOHNSON | | | ON FILE |
| MILDRED ANN DEL GROSSO | | | ON FILE |
| MILDRED BETH DREILING | | | ON FILE |
| MILDRED BEZARES FLORES | | | ON FILE |
| MILDRED EOITH SWARTZ | | | ON FILE |
| MILDRED LEWIS SEXTON | | | ON FILE |
| MILDRED MAE CHAPMAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MILDRED MAZI | | | ON FILE |
| MILDRED PATRIARCA PASCUA | | | ON FILE |
| MILDRED YASHIM | | | ON FILE |
| MILE DZAPO | | | ON FILE |
| MILE HODAK | | | ON FILE |
| MILE IVANOVIC | | | ON FILE |
| MILE JOVANOVIC | | | ON FILE |
| MILE KOCEV | | | ON FILE |
| MILE KOVACEVIC | | | ON FILE |
| MILE LANISHTANIN | | | ON FILE |
| MILE MILETIC | | | ON FILE |
| MILE MILOVIC | | | ON FILE |
| MILE NOVKOVIC | | | ON FILE |
| MILE PARIZER | | | ON FILE |
| MILE PRVULOVIC | | | ON FILE |
| MILE SAMARDZIC | | | ON FILE |
| MILE ZEGARAC | | | ON FILE |
| MILEA CONSTANTIN COSTEL | | | ON FILE |
| MILEESHA DOCTOR | | | ON FILE |
| MILEHANA JOSE JOSEPH | | | ON FILE |
| MILEMBE KIGONGO MKONO | | | ON FILE |
| MILEN EMILOV KOSTADINOV | | | ON FILE |
| MILEN KIROS | | | ON FILE |
| MILEN KOLEV ZHEKOV | | | ON FILE |
| MILEN MATHEW JOHN | | | ON FILE |
| MILEN MILENOV HADZHIEV | | | ON FILE |
| MILEN MINCHEV DINEV | | | ON FILE |
| MILEN RUBE GOINS | | | ON FILE |
| MILEN S STOYANOV | | | ON FILE |
| MILEN TANEV YANKOV | | | ON FILE |
| MILEN TROUNDAY | | | ON FILE |
| MILEN VALCHEV MARINOV | | | ON FILE |
| MILENA ALVAREZ REVERDITO | | | ON FILE |
| MILENA ANATOLIYIVNA SYDOROVA | | | ON FILE |
| MILENA ANGELIKA BARANOWSKA | | | ON FILE |
| MILENA ANNA KATHARINA BERKS | | | ON FILE |
| MILENA ANNA KULINSKA | | | ON FILE |
| MILENA ANNE JULIE CHIRON | | | ON FILE |
| MILENA ATANASOVA IVANOVA | | | ON FILE |
| MILENA BIERNAT-BRYSKE | | | ON FILE |
| MILENA BOZOVIC | | | ON FILE |
| MILENA CORVAGLIA | | | ON FILE |
| MILENA DAVIDSON LEVINE | | | ON FILE |
| MILENA GANDOLFI | | | ON FILE |
| MILENA GOJKOVIC | | | ON FILE |
| MILENA GOLAWSKA | | | ON FILE |
| MILENA GORDO | | | ON FILE |
| MILENA HNIKOVA | | | ON FILE |
| MILENA IGNJATOVIC | | | ON FILE |
| MILENA IVANOVA ANGELOVA | | | ON FILE |
| MILENA IVANOVA HADZHIEVA | | | ON FILE |
| MILENA IVANOVA SOKOLOVA | | | ON FILE |
| MILENA JANJIC | | | ON FILE |
| MILENA JOVANOVIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MILENA KALINE DE ASSIS MOREIRA | | | ON FILE |
| MILENA KHAKIMOVA | | | ON FILE |
| MILENA KNEZEVIC | | | ON FILE |
| MILENA KRSTIC | | | ON FILE |
| MILENA KYNCLOVA | | | ON FILE |
| MILENA MANZATTO DA SILVA | | | ON FILE |
| MILENA MARCHI | | | ON FILE |
| MILENA MILENOVA RUSEVA | | | ON FILE |
| MILENA MILISAVLJEVIC | | | ON FILE |
| MILENA MILOJEVIC | | | ON FILE |
| MILENA NAHIR NORTE | | | ON FILE |
| MILENA NESOVANOVIC | | | ON FILE |
| MILENA PADERNO | | | ON FILE |
| MILENA PANTELIC | | | ON FILE |
| MILENA PETROVIC | | | ON FILE |
| MILENA PETROVIC | | | ON FILE |
| MILENA PETYOVA NIKOLOVA | | | ON FILE |
| MILENA PUCHALSKA | | | ON FILE |
| MILENA RITA SIMONE SCHIBLI | | | ON FILE |
| MILENA ROSA DA SILVA | | | ON FILE |
| MILENA SKOCAJ | | | ON FILE |
| MILENA SMIJULJ PANIC | | | ON FILE |
| MILENA SOTORNIKOVA | | | ON FILE |
| MILENA SPASIC | | | ON FILE |
| MILENA STASKEVICIUTE | | | ON FILE |
| MILENA STOJANOVIC | | | ON FILE |
| MILENA TRAJKOVIK | | | ON FILE |
| MILENA VALENTINOVA NIKOLOVA | | | ON FILE |
| MILENA VUCIC | | | ON FILE |
| MILENA VULIC | | | ON FILE |
| MILENA ZEHHUROGLU | | | ON FILE |
| MILENA ZIENTARSKA | | | ON FILE |
| MILENA ZIVANOVIC | | | ON FILE |
| MILENE BUCHMUELLER | | | ON FILE |
| MILENE DE LA CARIDAD ALBERTO GARCIA | | | ON FILE |
| MILENE SIMIER | | | ON FILE |
| MILENI LAURY RIVERA PEREZ | | | ON FILE |
| MILENI MARIA MEDINA | | | ON FILE |
| MILENKA MARIA H VAN DER LINDEN | | | ON FILE |
| MILENKO FRANCISCO CARLESSI BATTISTINI | | | ON FILE |
| MILENKO KLIKOVAC | | | ON FILE |
| MILENKO MEDAKOVIC | | | ON FILE |
| MILENKO POPOVIC | | | ON FILE |
| MILENKO RADOVANOVIC | | | ON FILE |
| MILENKO RAJKOVIC | | | ON FILE |
| MILENKO STEVANOVIC | | | ON FILE |
| MILENO RIBEIRO SANCHES | | | ON FILE |
| MILES ADAM NEWTON | | | ON FILE |
| MILES ADONIS GORDON BOYINGTON | | | ON FILE |
| MILES ADRIAN HATTON | | | ON FILE |
| MILES ADRIAN WARE | | | ON FILE |
| MILES ALEXANDER BLACK | | | ON FILE |
| MILES ALEXANDER FISHER | | | ON FILE |
| MILES ALISTAIR DICKEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MILES ALLEN VAN BLARCOM | | | ON FILE |
| MILES ARTHUR SAUER | | | ON FILE |
| MILES AVERY SAMPLE | | | ON FILE |
| MILES BRENDAN VOIGT | | | ON FILE |
| MILES BRUCE PHILIP IDE | | | ON FILE |
| MILES C DEUTSCHER | | | ON FILE |
| MILES C DUNCAN | | | ON FILE |
| MILES C LUBIN | | | ON FILE |
| MILES CALHOUN II CARY | | | ON FILE |
| MILES CARY JOHNSTON III | | | ON FILE |
| MILES CHRISTIAN BATTYYE | | | ON FILE |
| MILES CHRISTIAN GREATWOOD | | | ON FILE |
| MILES CHRISTIAN HANNON | | | ON FILE |
| MILES CLARKE | | | ON FILE |
| MILES COLE BASSING | | | ON FILE |
| MILES CORNELL | | | ON FILE |
| MILES DAVID ALEY | | | ON FILE |
| MILES DAVID DINSMORE | | | ON FILE |
| MILES DOUGLAS BRADY | | | ON FILE |
| MILES DOUGLAS CLARK | | | ON FILE |
| MILES DUNCAN CUNNINGHAM | | | ON FILE |
| MILES EDWARD JOHN BRADLEY | | | ON FILE |
| MILES EDWIN BECK | | | ON FILE |
| MILES ELLIOTT MITCHELL | | | ON FILE |
| MILES FRANK BECKLER | | | ON FILE |
| MILES GORDENKER | | | ON FILE |
| MILES GUY B MERRY | | | ON FILE |
| MILES HOLLAND | | | ON FILE |
| MILES JAMES CLINE | | | ON FILE |
| MILES JARVIS HASELGROVE | | | ON FILE |
| MILES JELANI CLEMENT | | | ON FILE |
| MILES JOSEPH CLARKE | | | ON FILE |
| MILES JOSEPH JAYNE | | | ON FILE |
| MILES JUSTIN HUGHES | | | ON FILE |
| MILES K HAPGOOD | | | ON FILE |
| MILES L OCONNELL | | | ON FILE |
| MILES LANDON HOPKINS | | | ON FILE |
| MILES LEWIS ROBINSON | | | ON FILE |
| MILES LUCA GUGGENHEIMER | | | ON FILE |
| MILES M MAYO | | | ON FILE |
| MILES MALCOLM SCOTT | | | ON FILE |
| MILES MAXIMILIAN MALONE | | | ON FILE |
| MILES MCNEIL MILLAR | | | ON FILE |
| MILES MITCHEL JOHN GUMBLEY | | | ON FILE |
| MILES NIXON MCCULLOUGH | | | ON FILE |
| MILES NOEL VAN TONGEREN | | | ON FILE |
| MILES NORTON KELLUM | | | ON FILE |
| MILES PASCHINI | | | ON FILE |
| MILES PATRICK HOWARD | | | ON FILE |
| MILES PATRICK PYWELL | | | ON FILE |
| MILES PATTERSON | | | ON FILE |
| MILES PATTON | | | ON FILE |
| MILES PEET | | | ON FILE |
| MILES PETER OBRIEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MILES RAMON JACKSONCARTWRIGHT | | | ON FILE |
| MILES RAY HENSLEY | | | ON FILE |
| MILES RICHARD PALMER | | | ON FILE |
| MILES ROBERT WENTLAND | | | ON FILE |
| MILES ROBIN JACOB | | | ON FILE |
| MILES ROBISON | | | ON FILE |
| MILES RYAN HEALY | | | ON FILE |
| MILES SAMUEL ERYMAN | | | ON FILE |
| MILES SCOTT DOANE | | | ON FILE |
| MILES SPENCER DURSTON | | | ON FILE |
| MILES ST JOHN PASCHINI | | | ON FILE |
| MILES TALIAFERRO | | | ON FILE |
| MILES TAYLOR HAMILTON | | | ON FILE |
| MILES THOMAS BROWN | | | ON FILE |
| MILES TRINIMAN | | | ON FILE |
| MILES TYLER SMITH | | | ON FILE |
| MILES WILLIAM FELLENBERG | | | ON FILE |
| MILES WILLIAM G DAVEY | | | ON FILE |
| MILES WILLIAMKENTA KRONE | | | ON FILE |
| MILES XAVIER DAWSON | | | ON FILE |
| MILES YEREE IMHOF | | | ON FILE |
| MILESI THIERRY SERGE | | | ON FILE |
| MILEVA MAROJEVIC | | | ON FILE |
| MILEVA MITREVA | | | ON FILE |
| MILFORD L COLBATH 3RD | | | ON FILE |
| MILI EOM | | | ON FILE |
| MILIC ILINCIC | | | ON FILE |
| MILICA ALEKSANDRIC | | | ON FILE |
| MILICA BANOVIC | | | ON FILE |
| MILICA BESEVIC | | | ON FILE |
| MILICA BILIC | | | ON FILE |
| MILICA BOSKOVIC | | | ON FILE |
| MILICA COSIC | | | ON FILE |
| MILICA DANILOVIC | | | ON FILE |
| MILICA DORDEVIC | | | ON FILE |
| MILICA GLAVONJIC | | | ON FILE |
| MILICA GRUJIC | | | ON FILE |
| MILICA JAUKOVIC | | | ON FILE |
| MILICA JOVANOVIC | | | ON FILE |
| MILICA JOVANOVSKI | | | ON FILE |
| MILICA KOVACEVIC | | | ON FILE |
| MILICA KOVACEVIC | | | ON FILE |
| MILICA KUZMANOVIC | | | ON FILE |
| MILICA LAZAREVIÄ‡ | | | ON FILE |
| MILICA LEKIC | | | ON FILE |
| MILICA MAKSIMOVIC | | | ON FILE |
| MILICA MAKSIMOVIC JOVICIC | | | ON FILE |
| MILICA MEDUGORAC | | | ON FILE |
| MILICA MILOSEVIC | | | ON FILE |
| MILICA MINCIC | | | ON FILE |
| MILICA MITIC | | | ON FILE |
| MILICA MLADENOVIC | | | ON FILE |
| MILICA MRSEVIC | | | ON FILE |
| MILICA NEDELJKOVIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MILICA POPOVIC | | | ON FILE |
| MILICA RADOJEVIC | | | ON FILE |
| MILICA RADOJICIC | | | ON FILE |
| MILICA RELOTA | | | ON FILE |
| MILICA RISTOVSKA | | | ON FILE |
| MILICA SAVIC | | | ON FILE |
| MILICA SOSKIC | | | ON FILE |
| MILICA SPASOJEVIÄ‡ | | | ON FILE |
| MILICA SPASOJEVIC | | | ON FILE |
| MILICA STOJANOVIC | | | ON FILE |
| MILICA TADIC | | | ON FILE |
| MILICA TODOROVIÄ‡ | | | ON FILE |
| MILICA TOMANOVIC | | | ON FILE |
| MILICA TRAVICA | | | ON FILE |
| MILICA TRIFUNOVIC | | | ON FILE |
| MILICA TUCAKOVIC | | | ON FILE |
| MILICA ZEGARAC | | | ON FILE |
| MILICA ZIKIC | | | ON FILE |
| MILIJANA DIMITRIJEVIC | | | ON FILE |
| MILIM JEONG | | | ON FILE |
| MILIN PATEL | | | ON FILE |
| MILINA DURIC | | | ON FILE |
| MILIND ARUN ANANTWAR | | | ON FILE |
| MILIND BIPINCHANDRA PATEL | | | ON FILE |
| MILIND DUDI | | | ON FILE |
| MILIND MAVADIA | | | ON FILE |
| MILIND NANDANKAR | | | ON FILE |
| MILIND SADASHIV GAIKWAD | | | ON FILE |
| MILIND SATPUTE | | | ON FILE |
| MILIND SUKUMAR PARIKH | | | ON FILE |
| MILIND YOGESHCHANDRA GANDHI | | | ON FILE |
| MILINDA JOSEPH ANTHONY DIAS WAJJAKKARA KANKANANGE | | | ON FILE |
| MILINDA KEVIN GUNASINGHE | | | ON FILE |
| MILINDKUMAR MAYURBHAI PATEL | | | ON FILE |
| MILINKO NEDELJKOVIC | | | ON FILE |
| MILISA TUTUZELA SIPUNZI | | | ON FILE |
| MILISANDA MITROVIC | | | ON FILE |
| MILITSA DIMITROVA DIMITROVA | | | ON FILE |
| MILIVOJ BARISIC | | | ON FILE |
| MILIVOJ POPOVIC | | | ON FILE |
| MILIVOJE DUROVIC | | | ON FILE |
| MILIVOJE LJUBENKOVIC | | | ON FILE |
| MILJA ANDELKOVIC | | | ON FILE |
| MILJAN ANTIC | | | ON FILE |
| MILJAN BOZIC | | | ON FILE |
| MILJAN COLIC | | | ON FILE |
| MILJAN CUZOVIC | | | ON FILE |
| MILJAN DESPOTOVIÄ‡ | | | ON FILE |
| MILJAN KEKOVIC | | | ON FILE |
| MILJAN KISIC | | | ON FILE |
| MILJAN LIPOVINA | | | ON FILE |
| MILJAN MILENKOVIC | | | ON FILE |
| MILJAN MITROVIC | | | ON FILE |
| MILJAN MITROVIC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MILJAN PETROVIC | | | ON FILE |
| MILJAN RADANOVIC | | | ON FILE |
| MILJAN RAJIC | | | ON FILE |
| MILJAN TEKIC | | | ON FILE |
| MILJAN TEKIC | | | ON FILE |
| MILJAN ZEC | | | ON FILE |
| MILJANA LUKIC | | | ON FILE |
| MILJANA MITIC | | | ON FILE |
| MILJANA MITIC | | | ON FILE |
| MILJANA RADIVOJEVIC | | | ON FILE |
| MILJANA SEKULIC | | | ON FILE |
| MILJANA TEOFILOVIC | | | ON FILE |
| MILJENKO HARCA | | | ON FILE |
| MILJENKO KARAN | | | ON FILE |
| MILJENKO KRALJIC | | | ON FILE |
| MILJENKO KRANJEC | | | ON FILE |
| MILJENKO PECEK | | | ON FILE |
| MILJOHN E R LIBIER | | | ON FILE |
| MILKA  MILIVOJCEVIC | | | ON FILE |
| MILKA BOSKOVSKI | | | ON FILE |
| MILKA ERDELJAN | | | ON FILE |
| MILKA FASIKA AYALEW | | | ON FILE |
| MILKA LOVRE | | | ON FILE |
| MILKA MANOJLOVIC | | | ON FILE |
| MILKA MILIVOJCEVIC | | | ON FILE |
| MILKA MRDAK | | | ON FILE |
| MILKA NJOKI | | | ON FILE |
| MILKA PATRICIA PENAHERRERA | | | ON FILE |
| MILKA POCKOVA | | | ON FILE |
| MILKA ZDRAVKOVA ALVES NOGUEIRA | | | ON FILE |
| MILKO SIGEN | | | ON FILE |
| MILKO STOJANOVIC | | | ON FILE |
| MILKOS SANTANA LORENZO | | | ON FILE |
| MILKY WAY GROUP LLC | | | ON FILE |
| MILLA LEAH | | | ON FILE |
| MILLA MARIA MAEKINEN | | | ON FILE |
| MILLA MARIA SCARCIA | | | ON FILE |
| MILLAD MICHAEL ESFAHANI | | | ON FILE |
| MILLAN JORDAN TODD | | | ON FILE |
| MILLANGODA KAPURALALAGE KASUN DESHAPPRIYA | | | ON FILE |
| MILLAWITHANACHCHI NADEERA SUBHASHINI | | | ON FILE |
| MILLAWITHANACHCHI THISARA  NIRMAL | | | ON FILE |
| MILLE THRANE BUCHHOLT | | | ON FILE |
| MILLENJAN CLARK BRIONES CONSUEGRA | | | ON FILE |
| MILLER ALEXANDER CORREA GONZALEZ | | | ON FILE |
| MILLER CARAWAN BASNIGHT | | | ON FILE |
| MILLER DELOS SUTFIN | | | ON FILE |
| MILLER HUANG | | | ON FILE |
| MILLER JAMES WOODLAND | | | ON FILE |
| MILLER KEITH ALAN | | | ON FILE |
| MILLER PIEDRAHITA CORREA | | | ON FILE |
| MILLER SOO KIM | | | ON FILE |
| MILLEY TRAN MAI | | | ON FILE |
| MILLICENT AKAMBANGIRA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MILLICENT LEKHELA | | | ON FILE |
| MILLICENT OFFIE AKO | | | ON FILE |
| MILLIE ROSE BAWDEN | | | ON FILE |
| MILLIGAN DAVID FERGUS | | | ON FILE |
| MILLION AFEWORKI OGBAT | | | ON FILE |
| MILLION FESHA TEWELDE | | | ON FILE |
| MILLION KASSAY ABRAHAM | | | ON FILE |
| MILLY NALUBOWA | | | ON FILE |
| MILLY R BLUMBERG | | | ON FILE |
| MILLY YI LAN HU | | | ON FILE |
| MILO ALEXANDER RENTENAAR | | | ON FILE |
| MILO BRENT CARPENTER | | | ON FILE |
| MILO DELSAEL | | | ON FILE |
| MILO HACHERO MARTINEZ | | | ON FILE |
| MILO HACHERO MARTINEZ | | | ON FILE |
| MILO J W GLUTH | | | ON FILE |
| MILO JOSEPH WEST | | | ON FILE |
| MILO KAREL MARCELLI REISZ GERVIS | | | ON FILE |
| MILO LEZZIERO | | | ON FILE |
| MILO MOSCHIK | | | ON FILE |
| MILO MUSTAPIC | | | ON FILE |
| MILO NICHOLAS DALEY | | | ON FILE |
| MILO ROBERT MCNABB | | | ON FILE |
| MILO SONNINO | | | ON FILE |
| MILO T KANE | | | ON FILE |
| MILOÅ¡ ÄŒALIJA | | | ON FILE |
| MILOÅ¡ KOSTIÄ‡ | | | ON FILE |
| MILOÅ¡ VUÄIÄ‡ | | | ON FILE |
| MILOJE MARJANOVIC | | | ON FILE |
| MILOJKA POP | | | ON FILE |
| MILOLJUB RVOVIC | | | ON FILE |
| MILOMIR PAVLOVIC | | | ON FILE |
| MILOMIR PETKOVIC | | | ON FILE |
| MILOMIR VRANIC | | | ON FILE |
| MILOMIRKA KURKIC | | | ON FILE |
| MILORAD BOZIC | | | ON FILE |
| MILORAD BRMBOTA | | | ON FILE |
| MILORAD CUBRILO | | | ON FILE |
| MILORAD GAVRILOVIC | | | ON FILE |
| MILORAD IGNJATOVIC | | | ON FILE |
| MILORAD KAPETANOVIC | | | ON FILE |
| MILORAD KAPUR | | | ON FILE |
| MILORAD KIS | | | ON FILE |
| MILORAD LAZAREVIC | | | ON FILE |
| MILORAD PANTOVIC | | | ON FILE |
| MILORAD PAUNOVIC | | | ON FILE |
| MILORAD PETROVIC | | | ON FILE |
| MILORAD RAICEVIC | | | ON FILE |
| MILORAD SIMIC | | | ON FILE |
| MILORAD TOMIC | | | ON FILE |
| MILORAD TOPIC | | | ON FILE |
| MILOS ACIMOV | | | ON FILE |
| MILOS AKSENTIJEVIC | | | ON FILE |
| MILOS AVRAMOVIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MILOS AVRAMOVIC | | | ON FILE |
| MILOS AVRAMOVIC | | | ON FILE |
| MILOS BANOVIC | | | ON FILE |
| MILOS BEM | | | ON FILE |
| MILOS BOBAR | | | ON FILE |
| MILOS BOGOSAVLJEVIC | | | ON FILE |
| MILOS BORJANIC | | | ON FILE |
| MILOS BOUSKA | | | ON FILE |
| MILOS BOZIC | | | ON FILE |
| MILOS BROCETA | | | ON FILE |
| MILOS BUCEVAC | | | ON FILE |
| MILOS BUGARCIC | | | ON FILE |
| MILOS BUKVIC | | | ON FILE |
| MILOS BULATOVIC | | | ON FILE |
| MILOS CAPKOVIC | | | ON FILE |
| MILOS CERANIC | | | ON FILE |
| MILOS CEROVAK | | | ON FILE |
| MILOS CIKARIC | | | ON FILE |
| MILOS CRLJENICA | | | ON FILE |
| MILOS CUKAVAC | | | ON FILE |
| MILOS CVITICANIN | | | ON FILE |
| MILOS DAMJANOVIC | | | ON FILE |
| MILOS DAMLJANOVIC | | | ON FILE |
| MILOS DAPIC | | | ON FILE |
| MILOS DASIC | | | ON FILE |
| MILOS DEZNAK | | | ON FILE |
| MILOS DIMITRIJEVIC | | | ON FILE |
| MILOS DOKOVIC | | | ON FILE |
| MILOS DOKOVIC | | | ON FILE |
| MILOS DORDEVIC | | | ON FILE |
| MILOS DORDEVIC | | | ON FILE |
| MILOS DURICANIN | | | ON FILE |
| MILOS DZIKIC | | | ON FILE |
| MILOS ELIAS | | | ON FILE |
| MILOS FRYDL | | | ON FILE |
| MILOS GABRISKA | | | ON FILE |
| MILOS GAJIC | | | ON FILE |
| MILOS GAVRILOVIC | | | ON FILE |
| MILOS GOJACANIN | | | ON FILE |
| MILOS GOLUBOVIC | | | ON FILE |
| MILOS HOBLER | | | ON FILE |
| MILOS ILIJIC | | | ON FILE |
| MILOS IVANOVIC | | | ON FILE |
| MILOS JANIC | | | ON FILE |
| MILOS JANJIC | | | ON FILE |
| MILOS JANJIC | | | ON FILE |
| MILOS JANKOVIC | | | ON FILE |
| MILOS JEVTOVIC | | | ON FILE |
| MILOS JIRICKA | | | ON FILE |
| MILOS JOKSIC | | | ON FILE |
| MILOS JOSIPOVIC | | | ON FILE |
| MILOS JOVAC | | | ON FILE |
| MILOS KAKUTA | | | ON FILE |
| MILOS KAPUR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MILOS KARADZIC | | | ON FILE |
| MILOS KAVECKY | | | ON FILE |
| MILOS KOJADINOVIC | | | ON FILE |
| MILOS KRAGULJ | | | ON FILE |
| MILOS KRSTIC | | | ON FILE |
| MILOS KRSTIC | | | ON FILE |
| MILOS KRSTIC | | | ON FILE |
| MILOS KRSTONOSIC | | | ON FILE |
| MILOS KRSTONOSIC | | | ON FILE |
| MILOS LOFFLER | | | ON FILE |
| MILOS LUKIC | | | ON FILE |
| MILOS MACHEK | | | ON FILE |
| MILOS MACUZIC | | | ON FILE |
| MILOS MAGDELINIC | | | ON FILE |
| MILOS MARIC | | | ON FILE |
| MILOS MARINKOVIC | | | ON FILE |
| MILOS MARINKOVIC | | | ON FILE |
| MILOS MARKOVIC | | | ON FILE |
| MILOS MARKOVIC | | | ON FILE |
| MILOS MARKOVIC | | | ON FILE |
| MILOS MICETA | | | ON FILE |
| MILOS MIHAJLOVIC | | | ON FILE |
| MILOS MILADINOVIC | | | ON FILE |
| MILOS MILIC | | | ON FILE |
| MILOS MILICEV | | | ON FILE |
| MILOS MILICEVIC | | | ON FILE |
| MILOS MILJKOVIC | | | ON FILE |
| MILOS MILORADOVIC | | | ON FILE |
| MILOS MILOSAVLJEVIC | | | ON FILE |
| MILOS MILUTINOVIC | | | ON FILE |
| MILOS MILYO | | | ON FILE |
| MILOS MITIC | | | ON FILE |
| MILOS MITIC | | | ON FILE |
| MILOS MITIC | | | ON FILE |
| MILOS MITROVIC | | | ON FILE |
| MILOS MLADENOVIC | | | ON FILE |
| MILOS NEMET | | | ON FILE |
| MILOS NESTOROVIC | | | ON FILE |
| MILOS NIKOLIC | | | ON FILE |
| MILOS NIKOLIC | | | ON FILE |
| MILOS NIKOLIC | | | ON FILE |
| MILOS NOVITOVIC | | | ON FILE |
| MILOS OBRADOVIC | | | ON FILE |
| MILOS OMALJEV | | | ON FILE |
| MILOS ORSULIC | | | ON FILE |
| MILOS OTASEVIC | | | ON FILE |
| MILOS PABEL | | | ON FILE |
| MILOS PABEL | | | ON FILE |
| MILOS PASIC | | | ON FILE |
| MILOS PAVICEVIC | | | ON FILE |
| MILOS PAVLOVIC | | | ON FILE |
| MILOS PEJCIC | | | ON FILE |
| MILOS PESKIR | | | ON FILE |
| MILOS PETKOVIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MILOS PETROVIC | | | ON FILE |
| MILOS POKORNY | | | ON FILE |
| MILOS POP | | | ON FILE |
| MILOS PROCHAZKA | | | ON FILE |
| MILOS PRODANOVIC | | | ON FILE |
| MILOS RADENOVIC | | | ON FILE |
| MILOS RADMANOVIC | | | ON FILE |
| MILOS RADOSAVLJEVIC | | | ON FILE |
| MILOS RADOVANOVIC | | | ON FILE |
| MILOS RADOVANOVIC | | | ON FILE |
| MILOS RADOVANOVIC | | | ON FILE |
| MILOS RADOVIC | | | ON FILE |
| MILOS RADULOVIC | | | ON FILE |
| MILOS RAJKOV | | | ON FILE |
| MILOS RAKIC | | | ON FILE |
| MILOS REZANINA | | | ON FILE |
| MILOS RIKALO | | | ON FILE |
| MILOS SALASKI | | | ON FILE |
| MILOS SAVIC | | | ON FILE |
| MILOS SEGEN | | | ON FILE |
| MILOS SEGIC | | | ON FILE |
| MILOS SEKULARAC | | | ON FILE |
| MILOS SEKULOVIC | | | ON FILE |
| MILOS SIMIC | | | ON FILE |
| MILOS SIMIC | | | ON FILE |
| MILOS SIMIC | | | ON FILE |
| MILOS SMALIK | | | ON FILE |
| MILOS SPASOJEVIC | | | ON FILE |
| MILOS STANIMIROVIC | | | ON FILE |
| MILOS STANKOVIC | | | ON FILE |
| MILOS STANKOVIC | | | ON FILE |
| MILOS STOJANOVIC | | | ON FILE |
| MILOS STOJKOVIC | | | ON FILE |
| MILOS STOJKOVIC | | | ON FILE |
| MILOS SUSA | | | ON FILE |
| MILOS TANACKOVIC | | | ON FILE |
| MILOS TRENCIK | | | ON FILE |
| MILOS VELJOVIC | | | ON FILE |
| MILOS VERMEZOVIC | | | ON FILE |
| MILOS VLASKI | | | ON FILE |
| MILOS VOJVODIC | | | ON FILE |
| MILOS VUCEKOVIC | | | ON FILE |
| MILOS VUCIC | | | ON FILE |
| MILOS VUCIC | | | ON FILE |
| MILOS VUCKOVIC | | | ON FILE |
| MILOS VUKOTIC | | | ON FILE |
| MILOS VUKOTIC | | | ON FILE |
| MILOS ZDRAVKOVIC | | | ON FILE |
| MILOS ZDRAVKOVIC | | | ON FILE |
| MILOS ZIVKOVIC | | | ON FILE |
| MILOS ZIVKOVIC | | | ON FILE |
| MILOSAV JOVIC | | | ON FILE |
| MILOSH YEPURANOVICH | | | ON FILE |
| MILOSLAV DIMITROV KUTSEV | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MILOSLAV FORMANEK | | | ON FILE |
| MILOSLAV ING SALAI | | | ON FILE |
| MILOSLAV KAMENIK | | | ON FILE |
| MILOSLAV KARASEK | | | ON FILE |
| MILOSLAV SINDELAR | | | ON FILE |
| MILOSLAV TAUCHMAN | | | ON FILE |
| MILOSLAV TAUCHMAN | | | ON FILE |
| MILOSLAVA HULITOVA | | | ON FILE |
| MILOSZ BARTOSZ LEWANDOWSKI | | | ON FILE |
| MILOSZ CHLOPECKI | | | ON FILE |
| MILOSZ EDWARD WISNIEWSKI | | | ON FILE |
| MILOSZ FIDOWICZ | | | ON FILE |
| MILOSZ JAKUB SOJKA | | | ON FILE |
| MILOSZ JAN JUSZCZAK | | | ON FILE |
| MILOSZ JAN KALUCKI | | | ON FILE |
| MILOSZ JERZY POPRAWSKI | | | ON FILE |
| MILOSZ JERZY POPRAWSKI | | | ON FILE |
| MILOSZ KRZYSZTOF ROZYCKI | | | ON FILE |
| MILOSZ LAO | | | ON FILE |
| MILOSZ MACIEJCZYK | | | ON FILE |
| MILOSZ MARIAN MELLER | | | ON FILE |
| MILOSZ MARKUS MATUSCHEK | | | ON FILE |
| MILOSZ MIKOLAJ SAKOWICZ | | | ON FILE |
| MILOSZ MIROSLAW JASINSKI | | | ON FILE |
| MILOSZ MISIUK | | | ON FILE |
| MILOSZ PAWEL CWIERTNIA | | | ON FILE |
| MILOSZ PAWEL HOROSZ | | | ON FILE |
| MILOSZ PAWEL MARZYNSKI | | | ON FILE |
| MILOSZ PAWEL ZMIJOWSKI | | | ON FILE |
| MILOSZ RADOSLAW PRASAL | | | ON FILE |
| MILOSZ RYSZ | | | ON FILE |
| MILOSZ WAJMAN | | | ON FILE |
| MILOSZ WALDEMAR DURZYNSKI | | | ON FILE |
| MILOSZ WIKTOR KUCHARSKI | | | ON FILE |
| MILOSZ WOJTCZAK | | | ON FILE |
| MILOSZ ZDZISLAW WIELINSKI | | | ON FILE |
| MILOT HAJDINI | | | ON FILE |
| MILOU M VERVERGAERT | | | ON FILE |
| MILOU WINNY VAN DOORN | | | ON FILE |
| MILOUD HAOUD | | | ON FILE |
| MILOUD TOUIRAT | | | ON FILE |
| MILOVAN COLIC | | | ON FILE |
| MILOVAN CURCIC | | | ON FILE |
| MILOVAN JOVANOVIC | | | ON FILE |
| MILOVAN KRSTIC | | | ON FILE |
| MILOVAN MARJANOVIC | | | ON FILE |
| MILOVAN NESTOROVIC | | | ON FILE |
| MILOVAN VASILJKOVIC | | | ON FILE |
| MILTIADES MILTIADOUS | | | ON FILE |
| MILTIADIS NIKOLAOU | | | ON FILE |
| MILTIADIS TOMARAS | | | ON FILE |
| MILTIADIS TSERKONIS | | | ON FILE |
| MILTIADIS VARSAMIS | | | ON FILE |
| MILTON ANDRES ALTAMIRANO CAICEDO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MILTON AURELIO UBA DE ANDRADE | | | ON FILE |
| MILTON AURELIO UBA DE ANDRADE JUNIOR | | | ON FILE |
| MILTON BERTOLANI NETO | | | ON FILE |
| MILTON BRANDES | | | ON FILE |
| MILTON C WIST | | | ON FILE |
| MILTON CANOLES MATOS | | | ON FILE |
| MILTON CARRILLO VALENZUELA | | | ON FILE |
| MILTON CESAR ROMANO | | | ON FILE |
| MILTON CESAR SOARES DOMINGUES | | | ON FILE |
| MILTON CHARLES BALTZER | | | ON FILE |
| MILTON CHOW | | | ON FILE |
| MILTON CLAUDE STAFFORD | | | ON FILE |
| MILTON DOUGLAS DELOACH | | | ON FILE |
| MILTON FRANCISCO DE OLIVEIRA FILHO | | | ON FILE |
| MILTON FRENCH | | | ON FILE |
| MILTON GEORGE JACKSON | | | ON FILE |
| MILTON GERARDO CASTRO | | | ON FILE |
| MILTON GERMAN AVARO | | | ON FILE |
| MILTON GH TANG | | | ON FILE |
| MILTON GILBERT TE YU | | | ON FILE |
| MILTON GREGORY ROSS | | | ON FILE |
| MILTON HEDWIG CARLO WIKKELING | | | ON FILE |
| MILTON HERNANDO CRUZ MORENO | | | ON FILE |
| MILTON IGNACIO DATO | | | ON FILE |
| MILTON IRVING CADOGAN | | | ON FILE |
| MILTON JAMES ROGERS | | | ON FILE |
| MILTON JAVIER PINDUISACA QUISHPI | | | ON FILE |
| MILTON JAVIER RAMIREZ | | | ON FILE |
| MILTON JAVIER ROMERO | | | ON FILE |
| MILTON JESUAN PONTI | | | ON FILE |
| MILTON JOHN LEGENDRE | | | ON FILE |
| MILTON JOSE F CAMARA | | | ON FILE |
| MILTON JOSE LUIS ALVAREZ | | | ON FILE |
| MILTON JOSE POMENTA HERNANDEZ | | | ON FILE |
| MILTON JOSH HERRING | | | ON FILE |
| MILTON KERON SINGLETARY | | | ON FILE |
| MILTON L BROWN | | | ON FILE |
| MILTON LEE GREER JR | | | ON FILE |
| MILTON MARRERO BACALLAO | | | ON FILE |
| MILTON MARTINS DE ALMEIDA | | | ON FILE |
| MILTON MAURICIO VIEJO | | | ON FILE |
| MILTON MELVIN VEGA | | | ON FILE |
| MILTON MOJICA RODRIGUEZ | | | ON FILE |
| MILTON MONSERRATE | | | ON FILE |
| MILTON O CARRILLO | | | ON FILE |
| MILTON O CARRILLO | | | ON FILE |
| MILTON OMAR GRIMES | | | ON FILE |
| MILTON ORLANDO MARTINEZ | | | ON FILE |
| MILTON OTONIEL LINDGREN | | | ON FILE |
| MILTON P RONQUILLO | | | ON FILE |
| MILTON RAFAEL MELARA MARTINEZ | | | ON FILE |
| MILTON RAMIREZ HERNANDEZ | | | ON FILE |
| MILTON RAYMOND MOUZON JR | | | ON FILE |
| MILTON RENE AMAYA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MILTON RICARDO RIBEIRO BRANDAO | | | ON FILE |
| MILTON RICARDO ZUNIGA-SANTANA | | | ON FILE |
| MILTON SALOMON | | | ON FILE |
| MILTON SANCHEZ GUTIERREZ | | | ON FILE |
| MILTON SEBASTIAO AZEVEDO BARBOSA LEAO | | | ON FILE |
| MILTON SEBASTIAO AZEVEDO BARBOSA LEAO | | | ON FILE |
| MILTON WAYNE PEARCE | | | ON FILE |
| MILUD RAHIM | | | ON FILE |
| MILUS FAMILY SUPER FUND | | | ON FILE |
| MILUSE PADEVETOVA | | | ON FILE |
| MILUSKA RIOS | | | ON FILE |
| MILUTA OLTEANU | | | ON FILE |
| MILUTIN CUCKOVIC | | | ON FILE |
| MILUTIN DINIC | | | ON FILE |
| MILUTIN MRVALJEVIC | | | ON FILE |
| MILUTIN POPOVIC | | | ON FILE |
| MILUTIN ZIVANOVIC | | | ON FILE |
| MILVA ROCIO LEONARDI | | | ON FILE |
| MILVA USSANI | | | ON FILE |
| MILVIA BOMBARDINI | | | ON FILE |
| MILVIA BOMBARDINI | | | ON FILE |
| MILVIA BOMBARDINI | | | ON FILE |
| MILVIA BOMBARDINI | | | ON FILE |
| MILY JAIN | | | ON FILE |
| MIMI HANG CHUNG | | | ON FILE |
| MIMI HOANG LE | | | ON FILE |
| MIMI KIM SCHACHT | | | ON FILE |
| MIMMI MIKAELA SIMONE TULLSSON | | | ON FILE |
| MIMMO CARROZZO | | | ON FILE |
| MIMMO LATTANZIO | | | ON FILE |
| MIMO ARAGE RUSH | | | ON FILE |
| MIMO MAXIMOV | | | ON FILE |
| MIMOUN AOMAR DRIS | | | ON FILE |
| MIMOUN BOUYARDAN | | | ON FILE |
| MIMOUN GUERROUJ | | | ON FILE |
| MIMOUN KADDOURI REYES | | | ON FILE |
| MIMOUNE ZOUARAT | | | ON FILE |
| MIMOUNT EL HADDOUTI EL HAJJIOUI | | | ON FILE |
| MIMOUNT SEL LAM KHALID | | | ON FILE |
| MIMOZA TRAJKOSKA KRSTESKA | | | ON FILE |
| MIN PARK | | | ON FILE |
| MIN A LEE | | | ON FILE |
| MIN AI | | | ON FILE |
| MIN AUNG MYO | | | ON FILE |
| MIN BEOM JEON | | | ON FILE |
| MIN CAI | | | ON FILE |
| MIN CHE WEN | | | ON FILE |
| MIN CHEN | | | ON FILE |
| MIN CHEN LEE | | | ON FILE |
| MIN CHEN LIN | | | ON FILE |
| MIN CHEOL JOO | | | ON FILE |
| MIN CHIEH HSIU | | | ON FILE |
| MIN CHUL CHOI | | | ON FILE |
| MIN CHUNG LAI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIN EAIN KHANT | | | ON FILE |
| MIN EN HSIA | | | ON FILE |
| MIN FANG KUO | | | ON FILE |
| MIN GEOL JOO | | | ON FILE |
| MIN GONG | | | ON FILE |
| MIN GOOK KIM | | | ON FILE |
| MIN HAN TAN | | | ON FILE |
| MIN HAO  ZHANG | | | ON FILE |
| MIN HAO AU YONG | | | ON FILE |
| MIN HI VOON | | | ON FILE |
| MIN HO CHO | | | ON FILE |
| MIN HO KIM | | | ON FILE |
| MIN HONG KIM | | | ON FILE |
| MIN HSIEN CHO | | | ON FILE |
| MIN HU | | | ON FILE |
| MIN HUA CHOU | | | ON FILE |
| MIN HUNG WU | | | ON FILE |
| MIN HYUK LEE | | | ON FILE |
| MIN HYUK SEO | | | ON FILE |
| MIN HYUN LEE | | | ON FILE |
| MIN HYUNG LEE | | | ON FILE |
| MIN J KIM | | | ON FILE |
| MIN JAE CHEONG | | | ON FILE |
| MIN JAE GI | | | ON FILE |
| MIN JAE JEONG | | | ON FILE |
| MIN JAE KANG | | | ON FILE |
| MIN JAE LEE | | | ON FILE |
| MIN JEE SON | | | ON FILE |
| MIN JIE FAN | | | ON FILE |
| MIN JIE LEE | | | ON FILE |
| MIN JU CHUNG | | | ON FILE |
| MIN JUNG HAHN | | | ON FILE |
| MIN JUNG KIM | | | ON FILE |
| MIN JUNG KWON | | | ON FILE |
| MIN JUNG NA | | | ON FILE |
| MIN JUNG PARK | | | ON FILE |
| MIN JUNG PARK | | | ON FILE |
| MIN KAI HSU | | | ON FILE |
| MIN KANG | | | ON FILE |
| MIN KATARIA | | | ON FILE |
| MIN KHANT ZYN | | | ON FILE |
| MIN KHIAT SONG SONG | | | ON FILE |
| MIN KIM | | | ON FILE |
| MIN KO | | | ON FILE |
| MIN KONG | | | ON FILE |
| MIN KU KANG | | | ON FILE |
| MIN KU KANG | | | ON FILE |
| MIN KUK JE | | | ON FILE |
| MIN KYEONG HA | | | ON FILE |
| MIN KYOUNG KIM | | | ON FILE |
| MIN KYU KIM | | | ON FILE |
| MIN KYUNG KIM | | | ON FILE |
| MIN KYUNG SHIM | | | ON FILE |
| MIN LAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIN LANG | | | ON FILE |
| MIN LEI | | | ON FILE |
| MIN LIN | | | ON FILE |
| MIN LIN | | | ON FILE |
| MIN LOONG CHEW | | | ON FILE |
| MIN PARK | | | ON FILE |
| MIN QI ZHANG | | | ON FILE |
| MIN REN | | | ON FILE |
| MIN RONG LEE | | | ON FILE |
| MIN SAGONG | | | ON FILE |
| MIN SANG HEO | | | ON FILE |
| MIN SEOK KIM | | | ON FILE |
| MIN SEOK KIM | | | ON FILE |
| MIN SEOK KWEON | | | ON FILE |
| MIN SHAO | | | ON FILE |
| MIN SI LIM | | | ON FILE |
| MIN SI WANG | | | ON FILE |
| MIN SIK KANG | | | ON FILE |
| MIN SONG | | | ON FILE |
| MIN SU KANG | | | ON FILE |
| MIN SUCK KWON | | | ON FILE |
| MIN SUK HA | | | ON FILE |
| MIN SUK SUNG | | | ON FILE |
| MIN SUNG KIM | | | ON FILE |
| MIN THIHA SOE | | | ON FILE |
| MIN TING MINDY HUNG | | | ON FILE |
| MIN TZE LIM | | | ON FILE |
| MIN WANG | | | ON FILE |
| MIN WEI | | | ON FILE |
| MIN WEI CHEW | | | ON FILE |
| MIN WENG | | | ON FILE |
| MIN WILDE | | | ON FILE |
| MIN WOO LEE | | | ON FILE |
| MIN WOO YIM | | | ON FILE |
| MIN WOONG BAHK | | | ON FILE |
| MIN XIN NG | | | ON FILE |
| MIN XU | | | ON FILE |
| MIN YAN-LI JAMIE LISA | | | ON FILE |
| MIN YI HE | | | ON FILE |
| MIN YOUNG | | | ON FILE |
| MIN YOUNG LEE | | | ON FILE |
| MIN YOUNG WOO | | | ON FILE |
| MIN YU | | | ON FILE |
| MIN ZHANG | | | ON FILE |
| MINA ABOLGHASEM BOROUJERDI | | | ON FILE |
| MINA ABRAHIMFARAG ABRAHIM | | | ON FILE |
| MINA BOTROS NAGIB ESKANDAR | | | ON FILE |
| MINA DOMENIQUE KIAROODI | | | ON FILE |
| MINA E SHEHATA | | | ON FILE |
| MINA FANOUS | | | ON FILE |
| MINA FARAG | | | ON FILE |
| MINA GAMIL GAID ABDELMALAK | | | ON FILE |
| MINA GEORGIAN POSTALIU | | | ON FILE |
| MINA GEORGY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MINA GHANDCHI MAZANDARANI | | | ON FILE |
| MINA H YOUSSEF | | | ON FILE |
| MINA HABIB | | | ON FILE |
| MINA KEYES | | | ON FILE |
| MINA KIM | | | ON FILE |
| MINA KIM KANG | | | ON FILE |
| MINA KIROLLOS SOLIMAN | | | ON FILE |
| MINA KORDI | | | ON FILE |
| MINA KRIVOKAPIC | | | ON FILE |
| MINA KUMARI LIMBU | | | ON FILE |
| MINA LAUREN GLENN-MCKETNEY | | | ON FILE |
| MINA M MORKOUS | | | ON FILE |
| MINA MAGDY NAGEEB | | | ON FILE |
| MINA MANSOORGHANAEIPASHAKI | | | ON FILE |
| MINA MARINKOVIC | | | ON FILE |
| MINA MASTILOVIC | | | ON FILE |
| MINA MEDANOVIC | | | ON FILE |
| MINA MEDHAT MICHEL RI MIKHAIL | | | ON FILE |
| MINA MICHEL TADROS IBRAHI HANNA | | | ON FILE |
| MINA MINAH KIM | | | ON FILE |
| MINA MUNIR ATTA SEDHOM | | | ON FILE |
| MINA NAGIEB EBRAHIM HANNA | | | ON FILE |
| MINA NAPOLITANO | | | ON FILE |
| MINA NASSEF NAGUIB HANNA | | | ON FILE |
| MINA NEMATI | | | ON FILE |
| MINA SAMIR MAKARY | | | ON FILE |
| MINA SHERIF SHUKRY | | | ON FILE |
| MINA SHOUKRY ABDELMESEH ATTALAH | | | ON FILE |
| MINA SOFOCLEOUS | | | ON FILE |
| MINA SPASOJEVIC | | | ON FILE |
| MINA STOJANOVIC | | | ON FILE |
| MINA TAVAKOLI | | | ON FILE |
| MINA WILLIAM | | | ON FILE |
| MINABEN HARESHBHAI MAVANI | | | ON FILE |
| MINAE TOYODA GIBSON | | | ON FILE |
| MINAIJAH BRELYN MCGEHEE | | | ON FILE |
| MINAKEROLS ADIB MOAWAD | | | ON FILE |
| MINAKO KASAI | | | ON FILE |
| MINAKSHI MANI | | | ON FILE |
| MINAL NITIN MAHADKAR | | | ON FILE |
| MINALBEN RAMESHBHAI BHIMANI | | | ON FILE |
| MINAMI CHUN | | | ON FILE |
| MINAMI UCHIDA | | | ON FILE |
| MINAMI YUKUTAKE | | | ON FILE |
| MINANKPON TOUSSAINT TOVITCHEDE | | | ON FILE |
| MINAO SHEN | | | ON FILE |
| MINAPHONH PHRAPHONE | | | ON FILE |
| MINAS THEODORE CHRYSOPOULO | | | ON FILE |
| MINAS ZAVENOVICH MANVELYAN | | | ON FILE |
| MINATI MAITY | | | ON FILE |
| MINAZ M SIDI | | | ON FILE |
| MIN-CHE LIN | | | ON FILE |
| MINCHUTRA RUBIN | | | ON FILE |
| MINCO B VAN BREEVOORT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIND & BODY WELLNESS TRUST | | | ON FILE |
| MINDAUGAS ALELIUNAS | | | ON FILE |
| MINDAUGAS BALCIUNAS | | | ON FILE |
| MINDAUGAS BALTENAS | | | ON FILE |
| MINDAUGAS BERTASIUS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDAUGAS GELUMBAUSKAS | | | ON FILE |
| MINDAUGAS GREIVYS | | | ON FILE |
| MINDAUGAS JONIKAS | | | ON FILE |
| MINDAUGAS KARAKAJ | | | ON FILE |
| MINDAUGAS KILAS | | | ON FILE |
| MINDAUGAS KISKIS | | | ON FILE |
| MINDAUGAS KLEGERIS | | | ON FILE |
| MINDAUGAS KRIKSTANAS | | | ON FILE |
| MINDAUGAS KUCINSKAS | | | ON FILE |
| MINDAUGAS KUZMINSKAS | | | ON FILE |
| MINDAUGAS KVILIS | | | ON FILE |
| MINDAUGAS MALAKAUSKAS | | | ON FILE |
| MINDAUGAS MASKELIUNAS | | | ON FILE |
| MINDAUGAS PAULIKAS | | | ON FILE |
| MINDAUGAS PAULIKAS | | | ON FILE |
| MINDAUGAS PIPIRAS | | | ON FILE |
| MINDAUGAS RUTKAUSKAS | | | ON FILE |
| MINDAUGAS SANKO | | | ON FILE |
| MINDAUGAS SAVICKAS | | | ON FILE |
| MINDAUGAS SEREDIS | | | ON FILE |
| MINDAUGAS STANIONIS | | | ON FILE |
| MINDAUGAS STANIONIS | | | ON FILE |
| MINDAUGAS STANKOVICIUS | | | ON FILE |
| MINDAUGAS STONYS | | | ON FILE |
| MINDAUGAS TRUKLICKAS | | | ON FILE |
| MINDAUGAS UCKURONIS | | | ON FILE |
| MINDAUGAS VAICIUNAS | | | ON FILE |
| MINDAUGAS VAISVILA | | | ON FILE |
| MINDAUGAS ZARAMBA | | | ON FILE |
| MINDAUGAS ZYLIUS | | | ON FILE |
| MINDEGNI ANGBA ALLAGBE | | | ON FILE |
| MINDEN JESSICA BARRILE | | | ON FILE |
| MINDI SUE BIRKENHOLZ | | | ON FILE |
| MINDIE CLARK | | | ON FILE |
| MINDIE DRANEY CLARK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MINDJUGAS DOBRAVOLSKAS | | | ON FILE |
| MINDREY ADRIANA SAAVEDRA MUNEVAR | | | ON FILE |
| MINDY BETH SHAW | | | ON FILE |
| MINDY ELYSE ROHRBACHER | | | ON FILE |
| MINDY HILTON | | | ON FILE |
| MINDY INEZ MANN | | | ON FILE |
| MINDY JEWEL MASSEY | | | ON FILE |
| MINDY KAY MCCORD | | | ON FILE |
| MINDY MINJEONG KIM | | | ON FILE |
| MINDY NGOC PHAN | | | ON FILE |
| MINDY SHENG HAN KERKVLIET | | | ON FILE |
| MINDY WILLI MIRANDA TSETSO | | | ON FILE |
| MINE BASER | | | ON FILE |
| MINE CELIK | | | ON FILE |
| MINE LONG PHAM | | | ON FILE |
| MINE OMON EKIENABOR | | | ON FILE |
| MINE OZTURK | | | ON FILE |
| MINELY ZAMORA BARRABI | | | ON FILE |
| MINER RAY HODGES | | | ON FILE |
| MINER ROGERS | | | ON FILE |
| MINERIA LLC | | | ON FILE |
| MINERVA ALELI JIMENEZ | | | ON FILE |
| MINERVA COMIA DAGOS | | | ON FILE |
| MINERVA COMIA DAGOS | | | ON FILE |
| MINERVA COMIA DAGOS | | | ON FILE |
| MINERVA DEL ROSARIO LOPEZ SOSA | | | ON FILE |
| MINERVA HANYI ZHOU | | | ON FILE |
| MINERVA SEDIGO MAGBOJOS | | | ON FILE |
| MINERVAL RODRIGUES DOS SANTOS | | | ON FILE |
| MINESH KANTI PALA | | | ON FILE |
| MINESH MANHAR CHAUHAN | | | ON FILE |
| MINESH VEKARIA | | | ON FILE |
| MINFEI QIAN | | | ON FILE |
| MING ] LI | | | ON FILE |
| MING C AU | | | ON FILE |
| MING C ZHAO | | | ON FILE |
| MING CHAI LI | | | ON FILE |
| MING CHAK SO | | | ON FILE |
| MING CHANG LU | | | ON FILE |
| MING CHE LI | | | ON FILE |
| MING CHEH CHEN | | | ON FILE |
| MING CHEN LIN | | | ON FILE |
| MING CHENG TSAI | | | ON FILE |
| MING CHEONG KAN | | | ON FILE |
| MING CHEUNG WONG | | | ON FILE |
| MING CHEUNG WONG | | | ON FILE |
| MING CHEW WAN | | | ON FILE |
| MING CHI CHAN | | | ON FILE |
| MING CHIH HSU | | | ON FILE |
| MING CHIH LAI | | | ON FILE |
| MING CHOW | | | ON FILE |
| MING CHUN CHAN | | | ON FILE |
| MING CHUN CHAU | | | ON FILE |
| MING CHUN CHIU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MING CHUN HSIEH | | | ON FILE |
| MING CHUN HSU | | | ON FILE |
| MING CHUN KAN | | | ON FILE |
| MING CHUN KWOK | | | ON FILE |
| MING CHUN MAN | | | ON FILE |
| MING CHUN NG | | | ON FILE |
| MING CHUNG CHU | | | ON FILE |
| MING CHUNG LEUNG | | | ON FILE |
| MING DE TANG | | | ON FILE |
| MING EN SHIH | | | ON FILE |
| MING FAI FAN | | | ON FILE |
| MING FAI FAN | | | ON FILE |
| MING FAI JAMES LAI | | | ON FILE |
| MING FAI LEUNG | | | ON FILE |
| MING FAI MICHAEL KWOK | | | ON FILE |
| MING FAI WAN | | | ON FILE |
| MING FAI WONG | | | ON FILE |
| MING FAL CHOW | | | ON FILE |
| MING FANG WU | | | ON FILE |
| MING FAT SO | | | ON FILE |
| MING FEI KWOK | | | ON FILE |
| MING FENG CHIANG | | | ON FILE |
| MING FENG CHIANG | | | ON FILE |
| MING FENG CHOU | | | ON FILE |
| MING FENG TAN | | | ON FILE |
| MING FENG WAN | | | ON FILE |
| MING FENG ZHUO | | | ON FILE |
| MING FONG SIE | | | ON FILE |
| MING FUNG ALICE SUM | | | ON FILE |
| MING FUNG JOHNATHAN CHOI | | | ON FILE |
| MING FUNG LEE | | | ON FILE |
| MING FUNG LO | | | ON FILE |
| MING FUNG MAK | | | ON FILE |
| MING FUNG RONALD CHOY | | | ON FILE |
| MING GAO | | | ON FILE |
| MING GAO GONG | | | ON FILE |
| MING GAO GONG | | | ON FILE |
| MING GENG | | | ON FILE |
| MING GU | | | ON FILE |
| MING GUANG LIM | | | ON FILE |
| MING HAN YANG MEINHARD | | | ON FILE |
| MING HANG HO | | | ON FILE |
| MING HEI CHAN | | | ON FILE |
| MING HEI KWOK | | | ON FILE |
| MING HEI NG | | | ON FILE |
| MING HEI YUEN | | | ON FILE |
| MING HER | | | ON FILE |
| MING HIM FUNG | | | ON FILE |
| MING HIM LAU | | | ON FILE |
| MING HIMJONATHAN CHUNG | | | ON FILE |
| MING HIN CHENG | | | ON FILE |
| MING HIN HO | | | ON FILE |
| MING HING YEUNG | | | ON FILE |
| MING HO CHOI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MING HO LUI | | | ON FILE |
| MING HON CHAN | | | ON FILE |
| MING HONG ICE WONG | | | ON FILE |
| MING HONG LEUNG | | | ON FILE |
| MING HONG TAM | | | ON FILE |
| MING HOW LEE | | | ON FILE |
| MING HSUAN CHEN | | | ON FILE |
| MING HSUAN CHENG | | | ON FILE |
| MING HUI LIN | | | ON FILE |
| MING HUI LOH | | | ON FILE |
| MING HUI TEE | | | ON FILE |
| MING HUI TSAI | | | ON FILE |
| MING HUNG CHAN | | | ON FILE |
| MING JIE GAN | | | ON FILE |
| MING JIE WONG | | | ON FILE |
| MING JUI LU | | | ON FILE |
| MING JUN AU | | | ON FILE |
| MING JUN HO | | | ON FILE |
| MING K CHAN | | | ON FILE |
| MING K R WONG | | | ON FILE |
| MING KAI CHENG | | | ON FILE |
| MING KAI FU | | | ON FILE |
| MING KEE ANTHONY KWAN | | | ON FILE |
| MING KEI HO | | | ON FILE |
| MING KEI IVAN LUK | | | ON FILE |
| MING KEI TSUI | | | ON FILE |
| MING KEI TSUI | | | ON FILE |
| MING KET SHANG | | | ON FILE |
| MING KEUNG LEE | | | ON FILE |
| MING KEUNG YEUNG | | | ON FILE |
| MING KI HUI | | | ON FILE |
| MING KIM WONG | | | ON FILE |
| MING KIN AU | | | ON FILE |
| MING KIN NG | | | ON FILE |
| MING KIN TANG | | | ON FILE |
| MING KIT HO | | | ON FILE |
| MING KIT SIU | | | ON FILE |
| MING KOK JEREMY LAW | | | ON FILE |
| MING KONG KWOK | | | ON FILE |
| MING KRUN CHENG | | | ON FILE |
| MING KU | | | ON FILE |
| MING KWAN | | | ON FILE |
| MING LEI | | | ON FILE |
| MING LEONG CHAN | | | ON FILE |
| MING LEUNG KWOK | | | ON FILE |
| MING LEUNG LO | | | ON FILE |
| MING LEUNG MA | | | ON FILE |
| MING LEUNG SAMMY HO | | | ON FILE |
| MING LI | | | ON FILE |
| MING LI HO | | | ON FILE |
| MING LI M LIM | | | ON FILE |
| MING LOK LI | | | ON FILE |
| MING LOK LIOYD CHEUNG | | | ON FILE |
| MING LONG HUANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MING LUN CHEUNG | | | ON FILE |
| MING LUNG LI | | | ON FILE |
| MING MENG LI | | | ON FILE |
| MING MIN SZETO | | | ON FILE |
| MING MIN ZHANG | | | ON FILE |
| MING NGAI CHOW | | | ON FILE |
| MING NGAI CHOW | | | ON FILE |
| MING NGAI OWEN SIU | | | ON FILE |
| MING NOK MANNER YAN | | | ON FILE |
| MING PO HSIAO | | | ON FILE |
| MING PU HSU | | | ON FILE |
| MING QIU | | | ON FILE |
| MING SAN CHU | | | ON FILE |
| MING SHAN NG | | | ON FILE |
| MING SHENG HSU | | | ON FILE |
| MING SHENG LYU | | | ON FILE |
| MING SHI | | | ON FILE |
| MING SHIUNG CHEN | | | ON FILE |
| MING SIONG LEONARD TAN | | | ON FILE |
| MING SUM CHO | | | ON FILE |
| MING SUM TSUI | | | ON FILE |
| MING SUM WONG | | | ON FILE |
| MING SUM WU | | | ON FILE |
| MING SUM YU | | | ON FILE |
| MING TAK CHING | | | ON FILE |
| MING TAK LEUNG | | | ON FILE |
| MING TANG | | | ON FILE |
| MING TAT LAM | | | ON FILE |
| MING TAT YUK | | | ON FILE |
| MING TENG HSU | | | ON FILE |
| MING TIM TIMOTHY YIP | | | ON FILE |
| MING TSUN AU | | | ON FILE |
| MING TSUNG WU | | | ON FILE |
| MING W LUI | | | ON FILE |
| MING WAH SY | | | ON FILE |
| MING WAI CHEUNG | | | ON FILE |
| MING WAI CHOW | | | ON FILE |
| MING WAI HEUNG | | | ON FILE |
| MING WAI LEE | | | ON FILE |
| MING WAI SO | | | ON FILE |
| MING WAI WONG | | | ON FILE |
| MING WANG | | | ON FILE |
| MING WEI CHEN | | | ON FILE |
| MING WEI KANG | | | ON FILE |
| MING WEI LIN | | | ON FILE |
| MING WONG | | | ON FILE |
| MING XIAN SEOW | | | ON FILE |
| MING XIANG LIN | | | ON FILE |
| MING XING WANG | | | ON FILE |
| MING XUAN CHAI | | | ON FILE |
| MING Y ZHAO | | | ON FILE |
| MING YAN CHAN | | | ON FILE |
| MING YAN CHIU | | | ON FILE |
| MING YAN TAM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MING YAN YEUNG | | | ON FILE |
| MING YANG PEK | | | ON FILE |
| MING YEE SHIU | | | ON FILE |
| MING YEN TONG | | | ON FILE |
| MING YEUNG ALEX CHAU | | | ON FILE |
| MING YEUNG HUNG | | | ON FILE |
| MING YEUNG LEE | | | ON FILE |
| MING YEUNG WONG | | | ON FILE |
| MING YEUNG WONG | | | ON FILE |
| MING YEUNG WU | | | ON FILE |
| MING YI CHEN | | | ON FILE |
| MING YI HUANG | | | ON FILE |
| MING YI LEE | | | ON FILE |
| MING YIN AU | | | ON FILE |
| MING YIN CELESTY LEE | | | ON FILE |
| MING YIN HUEN | | | ON FILE |
| MING YIN KWAN | | | ON FILE |
| MING YIN WONG | | | ON FILE |
| MING YIN YU | | | ON FILE |
| MING YING CHEUNG | | | ON FILE |
| MING YOU ANG | | | ON FILE |
| MING YU CHEN | | | ON FILE |
| MING YU FAN | | | ON FILE |
| MING YU GUAN | | | ON FILE |
| MING YU LAI | | | ON FILE |
| MING YU WONG | | | ON FILE |
| MING YUEN YEUNG | | | ON FILE |
| MING YUK CHOW | | | ON FILE |
| MING YUK JOHN MA | | | ON FILE |
| MING ZHANG | | | ON FILE |
| MING ZHE WONG | | | ON FILE |
| MING ZHENG | | | ON FILE |
| MING ZHONG LU | | | ON FILE |
| MING ZHOU | | | ON FILE |
| MING ZHU | | | ON FILE |
| MING ZHU | | | ON FILE |
| MINGANG XU | | | ON FILE |
| MINGANG XU | | | ON FILE |
| MINGANG XU | | | ON FILE |
| MINGANG XU | | | ON FILE |
| MINGAUDAS ANDRASIUNAS | | | ON FILE |
| MINGDONG YAO | | | ON FILE |
| MINGFA DENG | | | ON FILE |
| MINGFEI YAN | | | ON FILE |
| MINGFENG CHEN | | | ON FILE |
| MING-FUNG JOE YAU | | | ON FILE |
| MINGGUANG JEREMY HAN | | | ON FILE |
| MING-HAN LU | | | ON FILE |
| MINGHAO HU | | | ON FILE |
| MINGHAO LIU | | | ON FILE |
| MINGHAO ZHAO | | | ON FILE |
| MINGHENG HUANG | | | ON FILE |
| MINGHENG XU | | | ON FILE |
| MING-HONG SHI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MING-HSIAO YANG | | | ON FILE |
| MINGHUA TU | | | ON FILE |
| MINGHUA ZHANG | | | ON FILE |
| MINGHUI XING | | | ON FILE |
| MINGI KIM | | | ON FILE |
| MINGJIE CHEN | | | ON FILE |
| MINGJIE YE | | | ON FILE |
| MINGJUAN YANG | | | ON FILE |
| MINGKWAN LOTHARUKPONG | | | ON FILE |
| MINGLI CHARMAINE LOW | | | ON FILE |
| MINGLUN CHIU | | | ON FILE |
| MINGMA DAWA SHERPA | | | ON FILE |
| MINGMAR DOMA LAMA | | | ON FILE |
| MINGMING DING | | | ON FILE |
| MINGO RAGONE | | | ON FILE |
| MINGO RAGONE | | | ON FILE |
| MINGOSHEUNGHIM LEUNG | | | ON FILE |
| MINGOU ZHANG | | | ON FILE |
| MINGRUI LI | | | ON FILE |
| MINGSHAN SIM | | | ON FILE |
| MINGSHIOU CHANG | | | ON FILE |
| MINGU JO | | | ON FILE |
| MINGUS BRAEDDER OPSTRUP | | | ON FILE |
| MINGWEI LI | | | ON FILE |
| MINGXI CHEN | | | ON FILE |
| MINGXIN LI | | | ON FILE |
| MING-XUAN CHUNG | | | ON FILE |
| MING-YEN LU | | | ON FILE |
| MINGYEOM CHO | | | ON FILE |
| MINGYU SEO | | | ON FILE |
| MINGZHU YE | | | ON FILE |
| MINH A HAN | | | ON FILE |
| MINH B PHAM | | | ON FILE |
| MINH BAO DAO | | | ON FILE |
| MINH BOBBY PHAM | | | ON FILE |
| MINH C CHUNG | | | ON FILE |
| MINH CHAU CAO | | | ON FILE |
| MINH CHAU HOANG | | | ON FILE |
| MINH CHI LUU | | | ON FILE |
| MINH CONG TRUONG | | | ON FILE |
| MINH DANG TA | | | ON FILE |
| MINH DANGNHAT NGUYEN | | | ON FILE |
| MINH DAT PHAN | | | ON FILE |
| MINH DIEU VUONG | | | ON FILE |
| MINH DOANH CHU DAI | | | ON FILE |
| MINH DUC PHAM | | | ON FILE |
| MINH DUC TRAN | | | ON FILE |
| MINH DUC VU | | | ON FILE |
| MINH DUONG CAO TRAN | | | ON FILE |
| MINH G LY | | | ON FILE |
| MINH GIANG | | | ON FILE |
| MINH H DAO | | | ON FILE |
| MINH H NGUYEN | | | ON FILE |
| MINH H PHAM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MINH HAI DO | | | ON FILE |
| MINH HAI LE | | | ON FILE |
| MINH HAN LAI | | | ON FILE |
| MINH HANH NGUYEN | | | ON FILE |
| MINH HANH PHAN | | | ON FILE |
| MINH HIEN TRIEU | | | ON FILE |
| MINH HIEU BUI | | | ON FILE |
| MINH HIEU HUYNH | | | ON FILE |
| MINH HIEU TRAN | | | ON FILE |
| MINH HOANG | | | ON FILE |
| MINH HOANG DAO | | | ON FILE |
| MINH HOANG NGUYEN | | | ON FILE |
| MINH HOANG TRUONG | | | ON FILE |
| MINH HONG PHAN | | | ON FILE |
| MINH HOP PHAM | | | ON FILE |
| MINH HUE LAM | | | ON FILE |
| MINH HUNG TRAN | | | ON FILE |
| MINH HUYNH NHAT QUACH | | | ON FILE |
| MINH KHA LE | | | ON FILE |
| MINH KHANG DINH | | | ON FILE |
| MINH KHANG TRINH | | | ON FILE |
| MINH KHOA DUY TRAN | | | ON FILE |
| MINH KHOA NGUYEN | | | ON FILE |
| MINH KHOI JOSEPH HOANG | | | ON FILE |
| MINH KHOI PHAM | | | ON FILE |
| MINH KHUE NGUYEN | | | ON FILE |
| MINH LE | | | ON FILE |
| MINH LE | | | ON FILE |
| MINH LE BANH | | | ON FILE |
| MINH LE DO | | | ON FILE |
| MINH LUAN HUA | | | ON FILE |
| MINH LUYEN VO | | | ON FILE |
| MINH NGO QUANG | | | ON FILE |
| MINH NGOC LE | | | ON FILE |
| MINH NGOC PHAM | | | ON FILE |
| MINH NGOC TRAN | | | ON FILE |
| MINH NGUYEN | | | ON FILE |
| MINH NGUYEN | | | ON FILE |
| MINH NGUYEN | | | ON FILE |
| MINH NGUYEN TRAN | | | ON FILE |
| MINH NGUYET CAO THI | | | ON FILE |
| MINH NHAN TRINH | | | ON FILE |
| MINH NHAT ALAN LE | | | ON FILE |
| MINH NHAT ALAN LE | | | ON FILE |
| MINH NHAT PHAN | | | ON FILE |
| MINH NHAT TRINH | | | ON FILE |
| MINH NHUT PHAM | | | ON FILE |
| MINH PAUL DUONG | | | ON FILE |
| MINH PHAN NHAT | | | ON FILE |
| MINH PHU PHAM | | | ON FILE |
| MINH PHUC HOANG NGUYEN | | | ON FILE |
| MINH PHUNG PHAM | | | ON FILE |
| MINH PHUONG NGUYEN | | | ON FILE |
| MINH QUAN PHAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MINH QUAN PHUNG | | | ON FILE |
| MINH QUAN VU | | | ON FILE |
| MINH QUANG DOAN | | | ON FILE |
| MINH QUANG LE | | | ON FILE |
| MINH QUANG LE | | | ON FILE |
| MINH QUANG NGO TRAN | | | ON FILE |
| MINH QUANG NGUYEN | | | ON FILE |
| MINH QUANG PHUNG | | | ON FILE |
| MINH QUANG VO | | | ON FILE |
| MINH QUANG VU | | | ON FILE |
| MINH QUANG VU | | | ON FILE |
| MINH SANG QUANG LE | | | ON FILE |
| MINH SANG QUANG LE | | | ON FILE |
| MINH T PHAM | | | ON FILE |
| MINH TAM LY | | | ON FILE |
| MINH TAM VO | | | ON FILE |
| MINH TAN HOANG | | | ON FILE |
| MINH TAO NGUYEN | | | ON FILE |
| MINH THACH | | | ON FILE |
| MINH THANG LE | | | ON FILE |
| MINH THANH NGUYEN | | | ON FILE |
| MINH THANH NGUYEN | | | ON FILE |
| MINH THANH NGUYEN | | | ON FILE |
| MINH THANH TRAN | | | ON FILE |
| MINH THANH TRIEU NGUYEN | | | ON FILE |
| MINH THIEN NGUYEN | | | ON FILE |
| MINH THO DAO | | | ON FILE |
| MINH THU PHAM VIET | | | ON FILE |
| MINH THU THI VO | | | ON FILE |
| MINH THU VO | | | ON FILE |
| MINH THUC NGUYEN | | | ON FILE |
| MINH THUY NGUYEN THI | | | ON FILE |
| MINH TIEN BUI | | | ON FILE |
| MINH TIEN LAM | | | ON FILE |
| MINH TIEN NGUYEN | | | ON FILE |
| MINH TIEN VU | | | ON FILE |
| MINH TOAN TRAN | | | ON FILE |
| MINH TRAM | | | ON FILE |
| MINH TRAN | | | ON FILE |
| MINH TRANG | | | ON FILE |
| MINH TRANG HUYNH | | | ON FILE |
| MINH TRI A NGUYEN | | | ON FILE |
| MINH TRI HOANG NGUYEN | | | ON FILE |
| MINH TRI LE | | | ON FILE |
| MINH TRI LY | | | ON FILE |
| MINH TRI VO | | | ON FILE |
| MINH TRIET CHAU | | | ON FILE |
| MINH TRIET LE | | | ON FILE |
| MINH TRIET TRAN | | | ON FILE |
| MINH TRINH DINH | | | ON FILE |
| MINH TRUNG DO | | | ON FILE |
| MINH TU LE | | | ON FILE |
| MINH TU NGUYEN | | | ON FILE |
| MINH TUAN HA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MINH TUAN JOHN NGUYEN | | | ON FILE |
| MINH TUAN LE | | | ON FILE |
| MINH TUAN LUONG | | | ON FILE |
| MINH TUAN NGUYEN | | | ON FILE |
| MINH TUAN PHAM | | | ON FILE |
| MINH TUAN TU | | | ON FILE |
| MINH TUYEN HO | | | ON FILE |
| MINH V TRAN | | | ON FILE |
| MINH VAN NGUYEN | | | ON FILE |
| MINH VAN PHAM | | | ON FILE |
| MINH VAN PHAN | | | ON FILE |
| MINH VANTRAN STULTZ | | | ON FILE |
| MINH XUAN HOANG THI | | | ON FILE |
| MINHAJ PADIPPURAKKAL | | | ON FILE |
| MINHAJ-ANJUM ZUBAIR | | | ON FILE |
| MINHAJUL ABADIN | | | ON FILE |
| MINHAJUL AZAD | | | ON FILE |
| MINHAN PARK | | | ON FILE |
| MINH-ANH LAURENT HUYNH | | | ON FILE |
| MINH-DI TRIEU | | | ON FILE |
| MINH-DUNG DO | | | ON FILE |
| MINHEE PARK | | | ON FILE |
| MINHHA DANG TU | | | ON FILE |
| MINHLAM NGUYEN | | | ON FILE |
| MINHNHAT HUYNH NGUYEN | | | ON FILE |
| MINHO JIN | | | ON FILE |
| MINHO KIM | | | ON FILE |
| MINHO KO | | | ON FILE |
| MINHO SHIN | | | ON FILE |
| MINHPHUC ANH NGUYEN | | | ON FILE |
| MIN-HSUEH SHIH | | | ON FILE |
| MINHT PHUONG | | | ON FILE |
| MINH-TRI TRUONG | | | ON FILE |
| MINH-TRI TRUONG | | | ON FILE |
| MINHUA GUAN | | | ON FILE |
| MINHUA ZHU | | | ON FILE |
| MINHUI JIN | | | ON FILE |
| MINHUT MAI ZAGHA | | | ON FILE |
| MINHYEOK CHO | | | ON FILE |
| MINIA CATACUTAN ANTIGO | | | ON FILE |
| MINIK ULRIK SCHMIDT | | | ON FILE |
| MINING FOR HOPE LLC | | | ON FILE |
| MINING OUR OWN BUSINESS AB | | | ON FILE |
| MINISHA GANGOTRA | | | ON FILE |
| MINJAE YOON | | | ON FILE |
| MINJEE GHIM | | | ON FILE |
| MINJEONG BAN | | | ON FILE |
| MINJEONG KIM | | | ON FILE |
| MINJI CHOI | | | ON FILE |
| MINJI KIM | | | ON FILE |
| MINJI LEE | | | ON FILE |
| MINJI PARK | | | ON FILE |
| MINJIE XU | | | ON FILE |
| MINJIE ZOU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MINJIN YIM | | | ON FILE |
| MINJOO HAM | | | ON FILE |
| MINJOON KIM | | | ON FILE |
| MINJOON KIM | | | ON FILE |
| MINJU KIM | | | ON FILE |
| MINJUN KIM | | | ON FILE |
| MINJUN LIN | | | ON FILE |
| MINJUN SEONG | | | ON FILE |
| MINJUNG KIM | | | ON FILE |
| MINJUNG KWON | | | ON FILE |
| MINK TERPSTRA | | | ON FILE |
| MINKA MARLENE RAHBEK ANDRESEN | | | ON FILE |
| MINKAH AKMAL HARMER | | | ON FILE |
| MINKAPEU PATERNE GUEU | | | ON FILE |
| MINKI LEE | | | ON FILE |
| MINKO SIMEONOV VASILEV | | | ON FILE |
| MINKYEONG JIN | | | ON FILE |
| MINKYU CHOI | | | ON FILE |
| MINKYUNG KIM | | | ON FILE |
| MINMIN WEI | | | ON FILE |
| MINNA MARIA LEHTINEN | | | ON FILE |
| MINNA TAN MIN YI | | | ON FILE |
| MINNE THOMAS DE VOS | | | ON FILE |
| MINNESOTA COMMERCE DEPARTMENT | ATTN: DEBORAH KNOOIHUIZEN (FOR QUESTIONS) | | DEB.KNOOIHUIZEN@STATE.MN.US |
| MINNESOTA DEPARTMENT OF COMMERCE | GRACE ARNOLD, COMMISSIONER | | MATTHEW.VATTER@STATE.MN.US |
| MINNESOTA DEPT OF COMMERCE | UNCLAIMED PROPERTY DIVISION | | HOLDER.UNCLAIMED@STATE.MN.US |
| MINNIE ALVARADO | | | ON FILE |
| MINNIE LAM | | | ON FILE |
| MINNIE LI | | | ON FILE |
| MINNIE R CARR | | | ON FILE |
| MINNIE SUE BAUER | | | ON FILE |
| MINNIE WILLIAMS | | | ON FILE |
| MINNIE WOODARD PEETE | | | ON FILE |
| MINOL NILAKSHANA SAPARAMADU | | | ON FILE |
| MINOLI PAWANYA DEMATAPITIYA BANDARA WATHTHE RALALAGE | | | ON FILE |
| MINOR JESUS LIGORRIA JR | | | ON FILE |
| MINOS VADIM G | | | ON FILE |
| MINPYO JIN | | | ON FILE |
| MINQI BAO | | | ON FILE |
| MINQIN GE | | | ON FILE |
| MINSEOK LEE | | | ON FILE |
| MINSEOK SEO | | | ON FILE |
| MINSEUNG STEVE KIM | | | ON FILE |
| MINSHU PATEL | | | ON FILE |
| MINSOO SUNG | | | ON FILE |
| MINSOO WENDY CHOI | | | ON FILE |
| MINSU CHAE | | | ON FILE |
| MINSU DE LA CARIDAD BLANCA | | | ON FILE |
| MINSU HONG | | | ON FILE |
| MINSUNG CHO | | | ON FILE |
| MINSUNG CHOY | | | ON FILE |
| MINSUNG CHUN | | | ON FILE |
| MINSUNG KANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MINSUP KO | | | ON FILE |
| MINT PRODUCTIONS LLC | | | ON FILE |
| MINTAUTAS SEVEROVAS | | | ON FILE |
| MINTE KASTALJANOV | | | ON FILE |
| MINTERA PHYNEIA MCDONALD | | | ON FILE |
| MINTRA SAENBUA | | | ON FILE |
| MINTS & SHOVELS LTD | | | ON FILE |
| MINUGA MANDITHA JAYASUNDARA | | | ON FILE |
| MINUR ASANOV | | | ON FILE |
| MINUSHA LAKSHAN KANKANAM VIDANALAGE | | | ON FILE |
| MINWEI MICHAEL LEI | | | ON FILE |
| MINWOO JUNG | | | ON FILE |
| MINWOO PARK | | | ON FILE |
| MINWOO SEO | | | ON FILE |
| MINYOUNG LEE | | | ON FILE |
| MINYOUNG SHIN | | | ON FILE |
| MIN-YOUNG SONG | | | ON FILE |
| MINYUNG KANG JOINES | | | ON FILE |
| MINZHEN JIAN | | | ON FILE |
| MINZHI WANGSUN | | | ON FILE |
| MIO PAUL SYLVESTER | | | ON FILE |
| MIODRAG BOJANOVIC | | | ON FILE |
| MIODRAG CUZOVIC | | | ON FILE |
| MIODRAG HADZIBABIC | | | ON FILE |
| MIODRAG HADZIBABIC | | | ON FILE |
| MIODRAG ILIC | | | ON FILE |
| MIODRAG JAKSIC | | | ON FILE |
| MIODRAG JOVANOVIC | | | ON FILE |
| MIODRAG JOVANOVIC | | | ON FILE |
| MIODRAG KARALEJIC | | | ON FILE |
| MIODRAG LJUBOJEVIC | | | ON FILE |
| MIODRAG MARINKOVIC | | | ON FILE |
| MIODRAG MARKOV | | | ON FILE |
| MIODRAG NESEVIC | | | ON FILE |
| MIODRAG PASKULJEVIC | | | ON FILE |
| MIODRAG RADOJKOVIC | | | ON FILE |
| MIODRAG SIMIC | | | ON FILE |
| MIODRAG STANOJLOVIC | | | ON FILE |
| MIODRAG STOJADINOVIC | | | ON FILE |
| MIODRAG VASIC | | | ON FILE |
| MIOMIR HERREN | | | ON FILE |
| MIOMIR VUCIC | | | ON FILE |
| MIOR NAZMIE IKHMAL BIN MIOR IS MAIL | | | ON FILE |
| MIOSHA MONIC JACKSON | | | ON FILE |
| MIPAM LIBIOT | | | ON FILE |
| MIQI HUANG | | | ON FILE |
| MIQUAN LARRELL WILLIAMS | | | ON FILE |
| MIQUEAS SALOMON MARTINEZ GARCIA | | | ON FILE |
| MIQUEL ANGEL BOLINCHES BELLVER | | | ON FILE |
| MIQUEL ANGEL SANCHEZ | | | ON FILE |
| MIQUEL EUGSTER | | | ON FILE |
| MIQUEL GIRONES HEREU | | | ON FILE |
| MIQUEL JULIA CIFRE | | | ON FILE |
| MIQUEL LLUIS PASTOR GONZALEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIQUEL MONROS COMA | | | ON FILE |
| MIQUEL PARERA MILA | | | ON FILE |
| MIQUEL PASCUAL AMOROS | | | ON FILE |
| MIQUEL PERELLO RODRIGUEZ | | | ON FILE |
| MIQUEL PIQUERAS BARCELO | | | ON FILE |
| MIQUEL SARGUES MUNOZ | | | ON FILE |
| MIQUEL SIMON VAN ZON | | | ON FILE |
| MIQUEL URREA NAVARRO | | | ON FILE |
| MIQUEL VILA PUIGDEMONT | | | ON FILE |
| MIR ABDULTAWAB WAKIL | | | ON FILE |
| MIR AHSAN ALI | | | ON FILE |
| MIR ALI AFZAL KHAN MOOSVI | | | ON FILE |
| MIR ASIF  ALIKHAN | | | ON FILE |
| MIR DARIUS AGHAZADEH TABRIZI | | | ON FILE |
| MIR FAHIM ANWAR | | | ON FILE |
| MIR MUKARAMALI KHAN | | | ON FILE |
| MIR NEMATULLAH SADAT | | | ON FILE |
| MIR SALAH ALDIN SALEHI KATOOZI | | | ON FILE |
| MIR SHAIROZ AMIN | | | ON FILE |
| MIR WAIS SEKANDARZAD | | | ON FILE |
| MIRA ALFONS C LYSENS | | | ON FILE |
| MIRA AUMILLER | | | ON FILE |
| MIRA DULIC | | | ON FILE |
| MIRA FARAH DJEFFAL | | | ON FILE |
| MIRA FATEH WATTAR | | | ON FILE |
| MIRA GAUTAM | | | ON FILE |
| MIRA GJERGJI | | | ON FILE |
| MIRA JABBOUR | | | ON FILE |
| MIRA JANIKA RAUTIAINEN | | | ON FILE |
| MIRA JUNG | | | ON FILE |
| MIRA KACACA | | | ON FILE |
| MIRA KIPRIJANOVSKA | | | ON FILE |
| MIRA MACUZIC | | | ON FILE |
| MIRA MASIC | | | ON FILE |
| MIRA MILOJEVIÄ‡ | | | ON FILE |
| MIRA NINIC | | | ON FILE |
| MIRA PARK | | | ON FILE |
| MIRA PIRENJAK | | | ON FILE |
| MIRA SAYAVONG | | | ON FILE |
| MIRA SCHARNE | | | ON FILE |
| MIRA SHAZLIYANA ARTACHO DY MRS MIRA LEE | | | ON FILE |
| MIRA VESOVIC | | | ON FILE |
| MIRABEL MIRANDA | | | ON FILE |
| MIRABELA LEMAK DUDGEON | | | ON FILE |
| MIRABELLA KROON | | | ON FILE |
| MIRABELLE ANNEWILKE MURRAY | | | ON FILE |
| MIRAC BAHADIR BAHADUR | | | ON FILE |
| MIRAC BIRBEN | | | ON FILE |
| MIRAC CAN BAYAT | | | ON FILE |
| MIRAC YOGURTCU | | | ON FILE |
| MIRAC ZENGIN | | | ON FILE |
| MIRACLE ARINZE UDEZEH | | | ON FILE |
| MIRACLE DONALD ISAAC | | | ON FILE |
| MIRACLE IDEMUDIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIRACLE LASHAI WALTON | | | ON FILE |
| MIRACLE OGECHUKWU AJUYAH | | | ON FILE |
| MIRACLE PROVANO | | | ON FILE |
| MIRACLE STANLEY EZEORAH | | | ON FILE |
| MIRACULOUS GREGORY BE WASHINGTON | | | ON FILE |
| MIRADO EVAN RABENASOLO | | | ON FILE |
| MIRAFLOR GRACIA ERMITANO | | | ON FILE |
| MIRAJ NARESHBHAI PATEL | | | ON FILE |
| MIRAK GARABET KAZANJIAN | | | ON FILE |
| MIRAL RAJENDRA GANDHI | | | ON FILE |
| MIRALBA FANFAN MYRTIL | | | ON FILE |
| MIRALEM MEHMEDOVIC | | | ON FILE |
| MIRALEM MUMINOVIC | | | ON FILE |
| MIRAM RAQUEL SOLEDAD LEDESMA | | | ON FILE |
| MIRAN ALHAIDERI | | | ON FILE |
| MIRAN CHARUKA DOREMURE GAMAGE | | | ON FILE |
| MIRAN HOBLAJ | | | ON FILE |
| MIRAN HORVAT | | | ON FILE |
| MIRAN IM | | | ON FILE |
| MIRAN JELOVCAN | | | ON FILE |
| MIRAN JOSEPH FOSTER | | | ON FILE |
| MIRAN LIZDE | | | ON FILE |
| MIRAN MIRAC EKMEN | | | ON FILE |
| MIRAN PECOLAR | | | ON FILE |
| MIRAN RAK | | | ON FILE |
| MIRAN RELIC | | | ON FILE |
| MIRAN URBAS | | | ON FILE |
| MIRAN ZORE | | | ON FILE |
| MIRANDA  OTTONELLO | | | ON FILE |
| MIRANDA ANN HICKENBOTHAM | | | ON FILE |
| MIRANDA B BAILEY | | | ON FILE |
| MIRANDA C FRIDERICH TUUNTER | | | ON FILE |
| MIRANDA C MAERTZDORF HAGEN | | | ON FILE |
| MIRANDA CAROLINA JAMOEL | | | ON FILE |
| MIRANDA CELIA FEAR LAZAROU | | | ON FILE |
| MIRANDA DAWN CARGILL | | | ON FILE |
| MIRANDA ELIZABETH ENGELBRECHT | | | ON FILE |
| MIRANDA ELSIE COLEBERD | | | ON FILE |
| MIRANDA G VANER HELDEN VERNOIJ E | | | ON FILE |
| MIRANDA GENEVIEVE WILSON | | | ON FILE |
| MIRANDA GEORGE | | | ON FILE |
| MIRANDA GILLIAN LEGG | | | ON FILE |
| MIRANDA GURI | | | ON FILE |
| MIRANDA GURI | | | ON FILE |
| MIRANDA H J PETERS BUS | | | ON FILE |
| MIRANDA JEANNETTE M OPSOMER | | | ON FILE |
| MIRANDA JONEA MIDKIFF | | | ON FILE |
| MIRANDA KRISTINE RICH | | | ON FILE |
| MIRANDA L KIBLER | | | ON FILE |
| MIRANDA L PYETTE | | | ON FILE |
| MIRANDA L THORN | | | ON FILE |
| MIRANDA LEE ABILD | | | ON FILE |
| MIRANDA LOKAJ | | | ON FILE |
| MIRANDA LY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIRANDA N TAN | | | ON FILE |
| MIRANDA NGWENYI ALONJAH | | | ON FILE |
| MIRANDA NIKOLE SANCHEZ | | | ON FILE |
| MIRANDA R GARCIA | | | ON FILE |
| MIRANDA RAE GRIZAFFI | | | ON FILE |
| MIRANDA RENEE KARGER | | | ON FILE |
| MIRANDA ROSE BELGRAVE | | | ON FILE |
| MIRANDA RUSSELL | | | ON FILE |
| MIRANDA S PAREDES | | | ON FILE |
| MIRANDA TAUTUAA | | | ON FILE |
| MIRANDA TOET | | | ON FILE |
| MIRANDA WALLIN | | | ON FILE |
| MIRANDA WILLEMSE | | | ON FILE |
| MIRANDA YUK-YIP QUENNEVILLE | | | ON FILE |
| MIRARANI SARKAR | | | ON FILE |
| MIRASLAU MAKAREVICH | | | ON FILE |
| MIRASLAU SHPAKAU | | | ON FILE |
| MIRASOL GENOBIA | | | ON FILE |
| MIRASOL OPORTO INGUITO | | | ON FILE |
| MIRAV VIJAY GOKANI | | | ON FILE |
| MIRAVEN INTERNATIONAL LLC | | | ON FILE |
| MIRAY BOSTANCI | | | ON FILE |
| MIRAZ KOCBASI | | | ON FILE |
| MIRCAM JOSE PEREIRA SCIENZA | | | ON FILE |
| MIRCEA BOERU | | | ON FILE |
| MIRCEA BOGDAN MOS | | | ON FILE |
| MIRCEA CALIN BOANGIU | | | ON FILE |
| MIRCEA CATALIN DORINGA | | | ON FILE |
| MIRCEA CRISTIAN PANDUR | | | ON FILE |
| MIRCEA CRISTIAN STANOIU | | | ON FILE |
| MIRCEA FLORIN BOANGIU | | | ON FILE |
| MIRCEA FLORIN MANEA | | | ON FILE |
| MIRCEA GABRIEL CAPATINA | | | ON FILE |
| MIRCEA GINCU | | | ON FILE |
| MIRCEA HIRKO | | | ON FILE |
| MIRCEA ILIE URDA | | | ON FILE |
| MIRCEA IONUT ARDELEAN | | | ON FILE |
| MIRCEA IONUT DRAGOLICI | | | ON FILE |
| MIRCEA LUCIAN MAIER | | | ON FILE |
| MIRCEA OVIDIU CIUCHE | | | ON FILE |
| MIRCEA RUSU | | | ON FILE |
| MIRCEA VIRGIL RADULESCU | | | ON FILE |
| MIRCEA-ALEXANDRU MATEI | | | ON FILE |
| MIRCEA-ANDREI TOMOIU | | | ON FILE |
| MIRCEA-MARIAN ZAGREAN | | | ON FILE |
| MIRCEA-STEFAN ANCA | | | ON FILE |
| MIRCHE MILCHINOSKI | | | ON FILE |
| MIRCHEV MARIN | | | ON FILE |
| MIRCO ALTOMARE | | | ON FILE |
| MIRCO ALUSSI | | | ON FILE |
| MIRCO ATTILIO DE VALLIER | | | ON FILE |
| MIRCO BOSI | | | ON FILE |
| MIRCO BRICHESE | | | ON FILE |
| MIRCO CANEVAROLO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIRCO CIARDELLI | | | ON FILE |
| MIRCO DI VIRGILIO | | | ON FILE |
| MIRCO FARA | | | ON FILE |
| MIRCO FARNETANI | | | ON FILE |
| MIRCO GRESPAN | | | ON FILE |
| MIRCO GUIDI | | | ON FILE |
| MIRCO HAESE | | | ON FILE |
| MIRCO HELDT | | | ON FILE |
| MIRCO INTISO | | | ON FILE |
| MIRCO JOSEPH CASTELLAN | | | ON FILE |
| MIRCO KAUFMANN | | | ON FILE |
| MIRCO KURTZ | | | ON FILE |
| MIRCO MAES | | | ON FILE |
| MIRCO MAGI | | | ON FILE |
| MIRCO NOCETTI | | | ON FILE |
| MIRCO OLDRATI | | | ON FILE |
| MIRCO PAGLIARINI | | | ON FILE |
| MIRCO RATZKE | | | ON FILE |
| MIRCO RIGAMONTI | | | ON FILE |
| MIRCO RUSSO | | | ON FILE |
| MIRCO SANDRIN | | | ON FILE |
| MIRCO SANTINI | | | ON FILE |
| MIRCO SEBASTIAN BACH | | | ON FILE |
| MIRCO SGORBANI | | | ON FILE |
| MIRCO STURM | | | ON FILE |
| MIRCO TIMM | | | ON FILE |
| MIRCO VALENTINI | | | ON FILE |
| MIRCO VANZIN | | | ON FILE |
| MIRCO VANZINI | | | ON FILE |
| MIRCO VITELLOZZI | | | ON FILE |
| MIRCO WIENEKE | | | ON FILE |
| MIRCO ZARANTONELLO | | | ON FILE |
| MIRCO ZERI | | | ON FILE |
| MIRCO ZOCCA | | | ON FILE |
| MIREIA CASTELLO I LLORENS | | | ON FILE |
| MIREIA OLIVA MARIN | | | ON FILE |
| MIREIA PADILLA LOPEZ | | | ON FILE |
| MIREIA RISPAU VILA | | | ON FILE |
| MIREIA TINAUT MOLINS | | | ON FILE |
| MIREILLE CHARLES E LEEMAN | | | ON FILE |
| MIREILLE DENISE VAN HECKE | | | ON FILE |
| MIREILLE ESPOSITO | | | ON FILE |
| MIREILLE FONGANG | | | ON FILE |
| MIREILLE IVONNE SCHOLSBERG | | | ON FILE |
| MIREILLE LISETTE KODDEN | | | ON FILE |
| MIREILLE LONGANGUE | | | ON FILE |
| MIREILLE MIRAY BABIKIAN | | | ON FILE |
| MIREILLE ODILE POITEVIN | | | ON FILE |
| MIREILLE STEINMETZ | | | ON FILE |
| MIREK JOHN PANTOFLICEK | | | ON FILE |
| MIREK LUDWIK DAVID MYCHAJLOWYCZ | | | ON FILE |
| MIREK PROCHAZKA | | | ON FILE |
| MIREL BRAN | | | ON FILE |
| MIREL HADZIJUSUFOVIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIRELA ALBU | | | ON FILE |
| MIRELA CHICU | | | ON FILE |
| MIRELA EVGENIEVA ENCHEVA | | | ON FILE |
| MIRELA FISCHER ANTZE | | | ON FILE |
| MIRELA GHERTESCU | | | ON FILE |
| MIRELA HAMZIC | | | ON FILE |
| MIRELA JALOVICAR | | | ON FILE |
| MIRELA LIKAXHIU | | | ON FILE |
| MIRELA MARINA | | | ON FILE |
| MIRELA MARJANOVIC | | | ON FILE |
| MIRELA MATELJAK | | | ON FILE |
| MIRELA MIHOVILOVIC | | | ON FILE |
| MIRELA MURATOVIC | | | ON FILE |
| MIRELA NEAMTU | | | ON FILE |
| MIRELA SUVALIJA | | | ON FILE |
| MIRELLA ALICIA LIEBCHEN | | | ON FILE |
| MIRELLA CRISTINA GETSEMANI RIOS | | | ON FILE |
| MIRELLA DIEZ LUCIANO | | | ON FILE |
| MIRELLA MEITZKE | | | ON FILE |
| MIRELLA NANUT | | | ON FILE |
| MIRELLA PERLIN | | | ON FILE |
| MIRELYS MCCLURE | | | ON FILE |
| MIRELZA ILAISE DANIEL | | | ON FILE |
| MIREN ARRATE COSCOJUELA ZANGUITU | | | ON FILE |
| MIREN ITXASO GALA AROCENA | | | ON FILE |
| MIREN VIRENDRA PATEL | | | ON FILE |
| MIRENA HRISTOVA SLAVOVA | | | ON FILE |
| MIRENA IVANOVA DIMCHEVA | | | ON FILE |
| MIRETTE HEIDI MAEKINEN | | | ON FILE |
| MIREYA CUEVAS HOLM | | | ON FILE |
| MIREYA DE SANTOS | | | ON FILE |
| MIREYA MENDOZA | | | ON FILE |
| MIREYA VERGARA TINOCO | | | ON FILE |
| MIRHATEF ALAVITABRIZI | | | ON FILE |
| MIRI BINTI LEWAT | | | ON FILE |
| MIRI KIM | | | ON FILE |
| MIRIA BARBOSA DO ESPIRITO SANTO SANTOS | | | ON FILE |
| MIRIAM ADRIANA MARINELLI | | | ON FILE |
| MIRIAM ANEIROS MUINO | | | ON FILE |
| MIRIAM ANTALOVA | | | ON FILE |
| MIRIAM BADER | | | ON FILE |
| MIRIAM BETH EISENBERGER | | | ON FILE |
| MIRIAM BIRBRAGHER ZUCHIN | | | ON FILE |
| MIRIAM BRENDA ROLLHAUS | | | ON FILE |
| MIRIAM CASTANEDA VALDES | | | ON FILE |
| MIRIAM CATE | | | ON FILE |
| MIRIAM CHATE | | | ON FILE |
| MIRIAM CHATE | | | ON FILE |
| MIRIAM CHINYERE EKWURU | | | ON FILE |
| MIRIAM D HELMUTH | | | ON FILE |
| MIRIAM DABROWA | | | ON FILE |
| MIRIAM DELAPAZ RODRIGUEZ | | | ON FILE |
| MIRIAM DIAZ GARCIA | | | ON FILE |
| MIRIAM E CHOUAKE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIRIAM EDITH VELARDEZ | | | ON FILE |
| MIRIAM ELENA SCALABRINI | | | ON FILE |
| MIRIAM ELIDA RICA BIENVENUTO | | | ON FILE |
| MIRIAM ELIMELECH | | | ON FILE |
| MIRIAM ELTING | | | ON FILE |
| MIRIAM ESTER GASC | | | ON FILE |
| MIRIAM FABIANA FASCE | | | ON FILE |
| MIRIAM FONTOURA REIS | | | ON FILE |
| MIRIAM FRANCO | | | ON FILE |
| MIRIAM GALE ISAAC-RENTON | | | ON FILE |
| MIRIAM GARCIA MARTIN | | | ON FILE |
| MIRIAM GAZDICOVA | | | ON FILE |
| MIRIAM GIORGI CAPELLI | | | ON FILE |
| MIRIAM GONZALEZ | | | ON FILE |
| MIRIAM GONZALEZ | | | ON FILE |
| MIRIAM GRACIELA MINISSALE | | | ON FILE |
| MIRIAM GRACIELA MINISSALE | | | ON FILE |
| MIRIAM GRANELL NEBOT | | | ON FILE |
| MIRIAM HAMEL GIL | | | ON FILE |
| MIRIAM HELEN DONOHUE | | | ON FILE |
| MIRIAM HICKS | | | ON FILE |
| MIRIAM HIRSCHMANN SHAPIRO | | | ON FILE |
| MIRIAM HUSSAUF | | | ON FILE |
| MIRIAM INIESTA MARTINEZ | | | ON FILE |
| MIRIAM IRENE DAWOOD | | | ON FILE |
| MIRIAM JUDITH VALLE | | | ON FILE |
| MIRIAM KATHERINE NERVO | | | ON FILE |
| MIRIAM KATZ | | | ON FILE |
| MIRIAM KOSTALOVA | | | ON FILE |
| MIRIAM KOVACIC | | | ON FILE |
| MIRIAM KUDEROVA | | | ON FILE |
| MIRIAM LÃ³PEZ OFICIAL | | | ON FILE |
| MIRIAM LEACH | | | ON FILE |
| MIRIAM LERCARA | | | ON FILE |
| MIRIAM LERCARA | | | ON FILE |
| MIRIAM LERNER | | | ON FILE |
| MIRIAM LISA MCCANN | | | ON FILE |
| MIRIAM LIZETH MEMBRENO | | | ON FILE |
| MIRIAM LIZETH VIANA | | | ON FILE |
| MIRIAM LOEZA | | | ON FILE |
| MIRIAM LOPEZ DAUMAS GOODSON | | | ON FILE |
| MIRIAM LOPEZ RODRIGUEZ | | | ON FILE |
| MIRIAM LUCERO SILVAMORALES | | | ON FILE |
| MIRIAM LUCIA NAVARRO | | | ON FILE |
| MIRIAM M GABRIEL | | | ON FILE |
| MIRIAM MAGDALENA EISENLOHR | | | ON FILE |
| MIRIAM MARTINEZ CASANOVA | | | ON FILE |
| MIRIAM MARUJA SALINAS-MEZA | | | ON FILE |
| MIRIAM MAVER | | | ON FILE |
| MIRIAM MCCARTER | | | ON FILE |
| MIRIAM MESQUITA DA SILVA | | | ON FILE |
| MIRIAM MIKESKOVA | | | ON FILE |
| MIRIAM MILTRAUD HAAS | | | ON FILE |
| MIRIAM MORALES BARA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIRIAM NAOMI FERRARA | | | ON FILE |
| MIRIAM NAYDU BARCENAS CAMPOS | | | ON FILE |
| MIRIAM NEUMANOVA | | | ON FILE |
| MIRIAM NKEIRUKA NWACHUKWU | | | ON FILE |
| MIRIAM NOEMI ANDRADA | | | ON FILE |
| MIRIAM NOEMI CORIA | | | ON FILE |
| MIRIAM NOEMI CORIA | | | ON FILE |
| MIRIAM NOEMI CORIA | | | ON FILE |
| MIRIAM NOEMI CORIA | | | ON FILE |
| MIRIAM NOEMI CORIA | | | ON FILE |
| MIRIAM NOEMI CORIA | | | ON FILE |
| MIRIAM NOEMI CORIA | | | ON FILE |
| MIRIAM NOEMI CORIA | | | ON FILE |
| MIRIAM NOEMI CORIA | | | ON FILE |
| MIRIAM NOEMI CORIA | | | ON FILE |
| MIRIAM NOEMI CORIA | | | ON FILE |
| MIRIAM NOEMI CORIA | | | ON FILE |
| MIRIAM NOEMI CORIA | | | ON FILE |
| MIRIAM NOEMI CORIA | | | ON FILE |
| MIRIAM NOEMI CORIA | | | ON FILE |
| MIRIAM NOEMI CORIA | | | ON FILE |
| MIRIAM NOEMI CORIA | | | ON FILE |
| MIRIAM NOEMI CORIA | | | ON FILE |
| MIRIAM NOEMI CORIA | | | ON FILE |
| MIRIAM NOEMI CORIA | | | ON FILE |
| MIRIAM NOEMI CORIA | | | ON FILE |
| MIRIAM NOEMI CORIA | | | ON FILE |
| MIRIAM NOEMI CORIA | | | ON FILE |
| MIRIAM NOEMI CORIA | | | ON FILE |
| MIRIAM NOEMI CORIA | | | ON FILE |
| MIRIAM NOEMI CORIA | | | ON FILE |
| MIRIAM NOEMI CORIA | | | ON FILE |
| MIRIAM NOEMI CORIA | | | ON FILE |
| MIRIAM NOEMI CORIA | | | ON FILE |
| MIRIAM NOEMI RIOS | | | ON FILE |
| MIRIAM NOEMI RIOS | | | ON FILE |
| MIRIAM NOEMI RIOS | | | ON FILE |
| MIRIAM NOEMI RIOS | | | ON FILE |
| MIRIAM ONG KANG NNG | | | ON FILE |
| MIRIAM ORTEGA DURAN | | | ON FILE |
| MIRIAM PATRICIA ROSSI | | | ON FILE |
| MIRIAM PIA VIRCIGLIO | | | ON FILE |
| MIRIAM POHNER | | | ON FILE |
| MIRIAM PROKEINOVA | | | ON FILE |
| MIRIAM REEVES | | | ON FILE |
| MIRIAM ROLDAN CANOSA | | | ON FILE |
| MIRIAM ROMAN TORO | | | ON FILE |
| MIRIAM ROMERO ALANIS | | | ON FILE |
| MIRIAM ROSANA KOZIOL | | | ON FILE |
| MIRIAM SANCHEZ GUECHE | | | ON FILE |
| MIRIAM SANTANA | | | ON FILE |
| MIRIAM SHARON CREEK | | | ON FILE |
| MIRIAM SISE ODAA | | | ON FILE |
| MIRIAM SOBEYDA VELARDES AHUMADA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIRIAM SUSANA GONCALVES VILAO | | | ON FILE |
| MIRIAM THERESE MCGUINNESS | | | ON FILE |
| MIRIAM VANESSA HEREDIA HEREDIA | | | ON FILE |
| MIRIAM VAZQUEZ GOMEZ | | | ON FILE |
| MIRIAM VENDRELL MANSILLA | | | ON FILE |
| MIRIAM VIVIANA PALOMARES | | | ON FILE |
| MIRIAM VIVIANA QUIROZ | | | ON FILE |
| MIRIAM YESENIA VERDUGO | | | ON FILE |
| MIRIAMA BARTEKOVA | | | ON FILE |
| MIRIAN BEATRIZ MUNXXOZ | | | ON FILE |
| MIRIAN CAROLINA CUBA | | | ON FILE |
| MIRIAN CAROLINA CUBA | | | ON FILE |
| MIRIAN CAROLINA DE BOURG FRONTADO | | | ON FILE |
| MIRIAN CAROLINA VALENCIA MOSQUERA | | | ON FILE |
| MIRIAN CARRIZO | | | ON FILE |
| MIRIAN FABIAN BREUER | | | ON FILE |
| MIRIAN GKOURI | | | ON FILE |
| MIRIAN MABEL ARIAS | | | ON FILE |
| MIRIAN MAESO JIMENEZ | | | ON FILE |
| MIRIAN MAROTO CHAMORRO | | | ON FILE |
| MIRIAN MIEKO DE SOUZA SASSAI | | | ON FILE |
| MIRIAN OR MIRJAN GKOURI OR GURI | | | ON FILE |
| MIRIAN OR MIRJAN GKOURI OR GURI | | | ON FILE |
| MIRIAN PIMENTEL DA PURIFICACAO | | | ON FILE |
| MIRIAN QUINET TIMOTHY | | | ON FILE |
| MIRIAN RENGIFO | | | ON FILE |
| MIRIAN SUSANA VILLALON | | | ON FILE |
| MIRIANO BAKEIHAHO | | | ON FILE |
| MIRICALL SAID | | | ON FILE |
| MIRINDI JAY MEEKS | | | ON FILE |
| MIRIO ANTONY MELLA | | | ON FILE |
| MIRJAM CHRISTINE WEBER | | | ON FILE |
| MIRJAM D E LOMMEL | | | ON FILE |
| MIRJAM DIETRICH | | | ON FILE |
| MIRJAM GABRIELA KUENG KOLLER | | | ON FILE |
| MIRJAM GREEN | | | ON FILE |
| MIRJAM HEIKE WOLF | | | ON FILE |
| MIRJAM HESSELMANS | | | ON FILE |
| MIRJAM HLASTAN | | | ON FILE |
| MIRJAM JONKER | | | ON FILE |
| MIRJAM LAMBERMON | | | ON FILE |
| MIRJAM MAREIKE KNOLL | | | ON FILE |
| MIRJAM NICOLETTE WOUTRINA BOUT | | | ON FILE |
| MIRJAM TERESA PETERSSON | | | ON FILE |
| MIRJAM VAN DIJK | | | ON FILE |
| MIRJAN TRIFKOVIC | | | ON FILE |
| MIRJANA BLAGOJEVIÄ‡ | | | ON FILE |
| MIRJANA DAMJANAC | | | ON FILE |
| MIRJANA GAJIC | | | ON FILE |
| MIRJANA GRDINIC | | | ON FILE |
| MIRJANA ILIC | | | ON FILE |
| MIRJANA ILIEVSKA | | | ON FILE |
| MIRJANA JURKIC | | | ON FILE |
| MIRJANA KALISNIK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIRJANA KOPRIC | | | ON FILE |
| MIRJANA KOSANOVIC | | | ON FILE |
| MIRJANA KOVACIC | | | ON FILE |
| MIRJANA LAJIC | | | ON FILE |
| MIRJANA MATOVIC | | | ON FILE |
| MIRJANA MEDO | | | ON FILE |
| MIRJANA MITROVIC | | | ON FILE |
| MIRJANA OKROGELNIK | | | ON FILE |
| MIRJANA PAUNOVIC | | | ON FILE |
| MIRJANA PAVLOVIC | | | ON FILE |
| MIRJANA PERIZ | | | ON FILE |
| MIRJANA PETROVICH | | | ON FILE |
| MIRJANA PRELIC | | | ON FILE |
| MIRJANA RUZICIC | | | ON FILE |
| MIRJANA SPANOVIC-DIMITRIJEVIC | | | ON FILE |
| MIRJANA STELA | | | ON FILE |
| MIRJANA STOJANOVIC | | | ON FILE |
| MIRJANA VLADISAVLJEVIC | | | ON FILE |
| MIRJANA WIRTH | | | ON FILE |
| MIRJANA ZIVANOVIC | | | ON FILE |
| MIRJANA ZIVANOVIC | | | ON FILE |
| MIRKAN BAKIR | | | ON FILE |
| MIRKAN KARATAS | | | ON FILE |
| MIRKO AGOSTI | | | ON FILE |
| MIRKO ANDRE KETTERER | | | ON FILE |
| MIRKO ANDREAS WEISS | | | ON FILE |
| MIRKO ANDREAS ZAHN | | | ON FILE |
| MIRKO ANNESE | | | ON FILE |
| MIRKO ANSARDI | | | ON FILE |
| MIRKO ARENA | | | ON FILE |
| MIRKO ARNESE | | | ON FILE |
| MIRKO ARSENIJEVIC | | | ON FILE |
| MIRKO BARACANI | | | ON FILE |
| MIRKO BARRACO | | | ON FILE |
| MIRKO BARTESAGHI | | | ON FILE |
| MIRKO BENATO | | | ON FILE |
| MIRKO BERNASCONI | | | ON FILE |
| MIRKO BERNIERI | | | ON FILE |
| MIRKO BOKIC | | | ON FILE |
| MIRKO BONANNO | | | ON FILE |
| MIRKO BRUNELLI | | | ON FILE |
| MIRKO BUTINI | | | ON FILE |
| MIRKO CAMPANI | | | ON FILE |
| MIRKO CANINI | | | ON FILE |
| MIRKO CANTINI | | | ON FILE |
| MIRKO CARLINI | | | ON FILE |
| MIRKO CAVOLA | | | ON FILE |
| MIRKO CHIAVERINI | | | ON FILE |
| MIRKO CHRISTOPH KRAEHENBUEHL | | | ON FILE |
| MIRKO CONTE | | | ON FILE |
| MIRKO CONTINI | | | ON FILE |
| MIRKO CONTINI | | | ON FILE |
| MIRKO COTIC | | | ON FILE |
| MIRKO CRINELLA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIRKO CUCCINIELLO | | | ON FILE |
| MIRKO CURAN | | | ON FILE |
| MIRKO DAVI | | | ON FILE |
| MIRKO DE ANGELIS | | | ON FILE |
| MIRKO DE BONIS | | | ON FILE |
| MIRKO DE NICOLO | | | ON FILE |
| MIRKO DELFINO | | | ON FILE |
| MIRKO DI VIRGILIO | | | ON FILE |
| MIRKO DI VUONO | | | ON FILE |
| MIRKO EZEQUIEL GULIN | | | ON FILE |
| MIRKO FALCONI | | | ON FILE |
| MIRKO FALLERI | | | ON FILE |
| MIRKO FERIOTTI | | | ON FILE |
| MIRKO FINALE | | | ON FILE |
| MIRKO FINOTELLI | | | ON FILE |
| MIRKO FROLLO | | | ON FILE |
| MIRKO GAGLIARDI | | | ON FILE |
| MIRKO GALLO | | | ON FILE |
| MIRKO GÃŒNTHER | | | ON FILE |
| MIRKO GARRO | | | ON FILE |
| MIRKO GHISALBERTI | | | ON FILE |
| MIRKO GIOVANNI LAGNESE | | | ON FILE |
| MIRKO GOBBINI | | | ON FILE |
| MIRKO GOVEDARICA | | | ON FILE |
| MIRKO GREWING | | | ON FILE |
| MIRKO GRIGA | | | ON FILE |
| MIRKO GRIGIOTTI | | | ON FILE |
| MIRKO GUARDUCCI | | | ON FILE |
| MIRKO HANNEMANN | | | ON FILE |
| MIRKO HONERT | | | ON FILE |
| MIRKO JEAN HUMBERT | | | ON FILE |
| MIRKO JENDRASCHEK | | | ON FILE |
| MIRKO JOVANOVIC | | | ON FILE |
| MIRKO KAKALA | | | ON FILE |
| MIRKO KALANJ | | | ON FILE |
| MIRKO KEVIN RODI | | | ON FILE |
| MIRKO KEZIC | | | ON FILE |
| MIRKO KRAEFT | | | ON FILE |
| MIRKO KRASOVEC | | | ON FILE |
| MIRKO KUHZ | | | ON FILE |
| MIRKO LAZZINI | | | ON FILE |
| MIRKO LENDVAJ | | | ON FILE |
| MIRKO LISELLA | | | ON FILE |
| MIRKO LISIEVICZ | | | ON FILE |
| MIRKO LO PRESTI | | | ON FILE |
| MIRKO LO PRESTI | | | ON FILE |
| MIRKO LO VERDE | | | ON FILE |
| MIRKO LONGO | | | ON FILE |
| MIRKO LOPS | | | ON FILE |
| MIRKO LOPS | | | ON FILE |
| MIRKO MADDALUNO | | | ON FILE |
| MIRKO MAGGIORE | | | ON FILE |
| MIRKO MAIOLO | | | ON FILE |
| MIRKO MAIUTTO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIRKO MANUEL KNÃ–PFLE | | | ON FILE |
| MIRKO MARCHESI | | | ON FILE |
| MIRKO MARIA MORFINO | | | ON FILE |
| MIRKO MARIANO SPRLJAN | | | ON FILE |
| MIRKO MARTIN | | | ON FILE |
| MIRKO MARTINALI | | | ON FILE |
| MIRKO MASSEI | | | ON FILE |
| MIRKO MATES | | | ON FILE |
| MIRKO MAZZI | | | ON FILE |
| MIRKO MEDICA | | | ON FILE |
| MIRKO MEINHARDT | | | ON FILE |
| MIRKO MIHALJ | | | ON FILE |
| MIRKO MILOSEVIC | | | ON FILE |
| MIRKO MUNDO | | | ON FILE |
| MIRKO NAHIM RUIZ | | | ON FILE |
| MIRKO NANIA | | | ON FILE |
| MIRKO NICOLETTI | | | ON FILE |
| MIRKO NIEKJAS HAUPT | | | ON FILE |
| MIRKO OKLOBDZIJA | | | ON FILE |
| MIRKO OSTOJIC | | | ON FILE |
| MIRKO PAGANELLI | | | ON FILE |
| MIRKO PAPARELLA | | | ON FILE |
| MIRKO PAPIC | | | ON FILE |
| MIRKO PAPUGA | | | ON FILE |
| MIRKO PEIRONE | | | ON FILE |
| MIRKO PEJKOVIC | | | ON FILE |
| MIRKO PEJOVIÄ‡ | | | ON FILE |
| MIRKO PERIZ | | | ON FILE |
| MIRKO PERNJAKOVIC | | | ON FILE |
| MIRKO PERSEGHIN | | | ON FILE |
| MIRKO PERTILE | | | ON FILE |
| MIRKO PETRICEK | | | ON FILE |
| MIRKO PETRONI | | | ON FILE |
| MIRKO PEZO | | | ON FILE |
| MIRKO PFRETZSCHNER | | | ON FILE |
| MIRKO PICCHETTI | | | ON FILE |
| MIRKO PICHICHERO | | | ON FILE |
| MIRKO POLLIOTTO | | | ON FILE |
| MIRKO POMPEO CASILLI | | | ON FILE |
| MIRKO POPOVICH | | | ON FILE |
| MIRKO PROIETTI | | | ON FILE |
| MIRKO PROTIC | | | ON FILE |
| MIRKO RAGAZZONI | | | ON FILE |
| MIRKO RAPISARDA | | | ON FILE |
| MIRKO RAUS | | | ON FILE |
| MIRKO RICCARDO GRASSI | | | ON FILE |
| MIRKO ROMINO | | | ON FILE |
| MIRKO RUGGIERO | | | ON FILE |
| MIRKO SABIA | | | ON FILE |
| MIRKO SARGENTINI | | | ON FILE |
| MIRKO SASSI | | | ON FILE |
| MIRKO SCANU | | | ON FILE |
| MIRKO SMOLOVIC | | | ON FILE |
| MIRKO SOLCI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIRKO SOLLECCHIA | | | ON FILE |
| MIRKO SOSTARIC | | | ON FILE |
| MIRKO STANIC | | | ON FILE |
| MIRKO STOJADINOVIC | | | ON FILE |
| MIRKO STOJANOVIC | | | ON FILE |
| MIRKO STOJIC | | | ON FILE |
| MIRKO STRUCL | | | ON FILE |
| MIRKO SUNSERI | | | ON FILE |
| MIRKO TAUBERT | | | ON FILE |
| MIRKO TIBURZI | | | ON FILE |
| MIRKO TROIANI | | | ON FILE |
| MIRKO TUBA | | | ON FILE |
| MIRKO VANZO | | | ON FILE |
| MIRKO VERARDI | | | ON FILE |
| MIRKO VISENTIN | | | ON FILE |
| MIRKO VITALONI | | | ON FILE |
| MIRKO VIVIANO | | | ON FILE |
| MIRKO VRANESEVIC | | | ON FILE |
| MIRKO ZÃŒCHNER | | | ON FILE |
| MIRKO ZAPER | | | ON FILE |
| MIRKO ZARA | | | ON FILE |
| MIRLAYS ALVEAR ALTAMIRANDA | | | ON FILE |
| MIRLIN JAJOVSKI | | | ON FILE |
| MIRLINDA ADEMI | | | ON FILE |
| MIRLINDA ADEMI | | | ON FILE |
| MIRNA ATUL GUDKA | | | ON FILE |
| MIRNA BARROSO | | | ON FILE |
| MIRNA CAROLINA GAVINA FLORES | | | ON FILE |
| MIRNA DAHYANA SANCHEZ | | | ON FILE |
| MIRNA ESTHER LOBO | | | ON FILE |
| MIRNA LETICIA PICOS GUTIERREZ | | | ON FILE |
| MIRNA LOVRIC | | | ON FILE |
| MIRNA LUCIC | | | ON FILE |
| MIRNA MABEL MUNXXOZ | | | ON FILE |
| MIRNA MARGIC | | | ON FILE |
| MIRNA NICODEMO | | | ON FILE |
| MIRNA PEOVIC | | | ON FILE |
| MIRNA TOMINAC | | | ON FILE |
| MIRNA TROCHE | | | ON FILE |
| MIRNA UTZIG | | | ON FILE |
| MIRNA VANESSA PEREZ | | | ON FILE |
| MIRNA VANESSA ROJO CAZARES | | | ON FILE |
| MIRNA VELEZ-GALVEZ | | | ON FILE |
| MIRNA ZAJA-SIMIC | | | ON FILE |
| MIRNEL COROMOTO CHACON VARELA | | | ON FILE |
| MIRNES CAUSEVIC | | | ON FILE |
| MIRNES DZULIC | | | ON FILE |
| MIRNES HOZBO | | | ON FILE |
| MIRNES TOPALOVIC | | | ON FILE |
| MIRO AAPO JUHANI LAHDE | | | ON FILE |
| MIRO CZESLAW KURATCZYK | | | ON FILE |
| MIRO HOVIUS | | | ON FILE |
| MIRO I S BRCIC | | | ON FILE |
| MIRO KALEB | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIRO KIKELJ | | | ON FILE |
| MIRO MIKETIC | | | ON FILE |
| MIRO PATRIK FLINCK | | | ON FILE |
| MIRO PEJKOVIC | | | ON FILE |
| MIRO PETER MACKIE | | | ON FILE |
| MIRO POPESCU | | | ON FILE |
| MIRO SANTTU TOPIAS VEIJALAINEN | | | ON FILE |
| MIRO SATO | | | ON FILE |
| MIRO SATO | | | ON FILE |
| MIRO SEBASTIAN LIEDES | | | ON FILE |
| MIRO SHERKO DEL CONTE | | | ON FILE |
| MIRO VUKOVIC | | | ON FILE |
| MIRO VULETIC | | | ON FILE |
| MIROLJUB BAGIC | | | ON FILE |
| MIROLJUB NIKOLIC | | | ON FILE |
| MIROLJUB RADAK | | | ON FILE |
| MIRON JACEK PIWONSKI | | | ON FILE |
| MIRON LULIC | | | ON FILE |
| MIRON M A ONACA | | | ON FILE |
| MIRON MIKITA | | | ON FILE |
| MIROSLAV ACIMOVIC | | | ON FILE |
| MIROSLAV ALEN GACIC | | | ON FILE |
| MIROSLAV ANATOLIEV ANANIEV | | | ON FILE |
| MIROSLAV ANDREAS | | | ON FILE |
| MIROSLAV ANTOLCIC | | | ON FILE |
| MIROSLAV ARDON | | | ON FILE |
| MIROSLAV ARSIC | | | ON FILE |
| MIROSLAV BABOVIC | | | ON FILE |
| MIROSLAV BACA | | | ON FILE |
| MIROSLAV BAIER | | | ON FILE |
| MIROSLAV BAKOS | | | ON FILE |
| MIROSLAV BALABAN | | | ON FILE |
| MIROSLAV BALATKA | | | ON FILE |
| MIROSLAV BARNET | | | ON FILE |
| MIROSLAV BARTOSIK | | | ON FILE |
| MIROSLAV BARTOSIK | | | ON FILE |
| MIROSLAV BARTOSIK | | | ON FILE |
| MIROSLAV BAUER | | | ON FILE |
| MIROSLAV BELICA | | | ON FILE |
| MIROSLAV BELLAK | | | ON FILE |
| MIROSLAV BELLAK | | | ON FILE |
| MIROSLAV BERKA | | | ON FILE |
| MIROSLAV BEZECNY | | | ON FILE |
| MIROSLAV BINA | | | ON FILE |
| MIROSLAV BIOSIC | | | ON FILE |
| MIROSLAV CHMELKA | | | ON FILE |
| MIROSLAV CIKAN | | | ON FILE |
| MIROSLAV CIZMAR | | | ON FILE |
| MIROSLAV CUKOVIC | | | ON FILE |
| MIROSLAV CULY | | | ON FILE |
| MIROSLAV CUTKA | | | ON FILE |
| MIROSLAV DANIEL | | | ON FILE |
| MIROSLAV DANIHEL | | | ON FILE |
| MIROSLAV DEBNAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIROSLAV DEDEIC | | | ON FILE |
| MIROSLAV DIC | | | ON FILE |
| MIROSLAV DIJANIC | | | ON FILE |
| MIROSLAV DIMITROV DIMITROV | | | ON FILE |
| MIROSLAV DINIC | | | ON FILE |
| MIROSLAV DOBS | | | ON FILE |
| MIROSLAV DRAGICEVIC | | | ON FILE |
| MIROSLAV DRUNECKY | | | ON FILE |
| MIROSLAV DURIC | | | ON FILE |
| MIROSLAV DVORAK | | | ON FILE |
| MIROSLAV FISAR | | | ON FILE |
| MIROSLAV FLASKA | | | ON FILE |
| MIROSLAV FODOR | | | ON FILE |
| MIROSLAV FOKS | | | ON FILE |
| MIROSLAV FROEHLICH | | | ON FILE |
| MIROSLAV GAZO | | | ON FILE |
| MIROSLAV GERDIJAN | | | ON FILE |
| MIROSLAV GRBIC | | | ON FILE |
| MIROSLAV GREGR | | | ON FILE |
| MIROSLAV GULKA | | | ON FILE |
| MIROSLAV GUOTH | | | ON FILE |
| MIROSLAV HALAJ | | | ON FILE |
| MIROSLAV HANZLICEK | | | ON FILE |
| MIROSLAV HAVEL | | | ON FILE |
| MIROSLAV HILBERT | | | ON FILE |
| MIROSLAV HLADIK | | | ON FILE |
| MIROSLAV HLAVAC | | | ON FILE |
| MIROSLAV HORNAK | | | ON FILE |
| MIROSLAV HOZA | | | ON FILE |
| MIROSLAV HRISTOV GESHKOV | | | ON FILE |
| MIROSLAV HRISTOV HRISTOV | | | ON FILE |
| MIROSLAV HUDACEK | | | ON FILE |
| MIROSLAV HUNKA | | | ON FILE |
| MIROSLAV IPSER | | | ON FILE |
| MIROSLAV JANCOVIC | | | ON FILE |
| MIROSLAV JANEGA | | | ON FILE |
| MIROSLAV JANEGA | | | ON FILE |
| MIROSLAV JANKOVSKY | | | ON FILE |
| MIROSLAV JANSO | | | ON FILE |
| MIROSLAV JASANSKY | | | ON FILE |
| MIROSLAV JIRKU | | | ON FILE |
| MIROSLAV JOVANOVIC | | | ON FILE |
| MIROSLAV JOVICIC | | | ON FILE |
| MIROSLAV JOZIC | | | ON FILE |
| MIROSLAV KACALA | | | ON FILE |
| MIROSLAV KALOUS | | | ON FILE |
| MIROSLAV KANA | | | ON FILE |
| MIROSLAV KARABINOS | | | ON FILE |
| MIROSLAV KAVICKY | | | ON FILE |
| MIROSLAV KOLAR | | | ON FILE |
| MIROSLAV KOLJANIN | | | ON FILE |
| MIROSLAV KOLLAR | | | ON FILE |
| MIROSLAV KOLOSEVSKI | | | ON FILE |
| MIROSLAV KOSTIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIROSLAV KOVAC | | | ON FILE |
| MIROSLAV KOVACEVIC | | | ON FILE |
| MIROSLAV KOVACEVIC | | | ON FILE |
| MIROSLAV KRAL | | | ON FILE |
| MIROSLAV KRASSIMIROV KRATCHOUNOV | | | ON FILE |
| MIROSLAV KRCMARIK | | | ON FILE |
| MIROSLAV KREJCIR | | | ON FILE |
| MIROSLAV KRISTO | | | ON FILE |
| MIROSLAV KRSTIC | | | ON FILE |
| MIROSLAV KUBA | | | ON FILE |
| MIROSLAV KUBIS | | | ON FILE |
| MIROSLAV KUCERA | | | ON FILE |
| MIROSLAV KUNCAR | | | ON FILE |
| MIROSLAV KVASNOVSKY | | | ON FILE |
| MIROSLAV LEKO | | | ON FILE |
| MIROSLAV LEPPELT | | | ON FILE |
| MIROSLAV LEPPELT | | | ON FILE |
| MIROSLAV LHOTSKY | | | ON FILE |
| MIROSLAV LILIC | | | ON FILE |
| MIROSLAV LISY | | | ON FILE |
| MIROSLAV LOSENICKY | | | ON FILE |
| MIROSLAV LUX | | | ON FILE |
| MIROSLAV MACEK | | | ON FILE |
| MIROSLAV MACKO | | | ON FILE |
| MIROSLAV MAJTAN | | | ON FILE |
| MIROSLAV MAJTAN | | | ON FILE |
| MIROSLAV MAKARA | | | ON FILE |
| MIROSLAV MAODUS | | | ON FILE |
| MIROSLAV MARKOS | | | ON FILE |
| MIROSLAV MEDIC | | | ON FILE |
| MIROSLAV MILJKOVIC | | | ON FILE |
| MIROSLAV MILORADOVIC | | | ON FILE |
| MIROSLAV MILOSEVIC | | | ON FILE |
| MIROSLAV MISIC | | | ON FILE |
| MIROSLAV MITIC | | | ON FILE |
| MIROSLAV MRDENOVIC | | | ON FILE |
| MIROSLAV MULICA | | | ON FILE |
| MIROSLAV MURIN | | | ON FILE |
| MIROSLAV NENCHEV ILIEV | | | ON FILE |
| MIROSLAV NEULINGER | | | ON FILE |
| MIROSLAV NOVOSEL | | | ON FILE |
| MIROSLAV NOVOTNY | | | ON FILE |
| MIROSLAV NYEKY | | | ON FILE |
| MIROSLAV OBRADOVIC | | | ON FILE |
| MIROSLAV ODVARKA | | | ON FILE |
| MIROSLAV OTAVA | | | ON FILE |
| MIROSLAV OVSZAK | | | ON FILE |
| MIROSLAV PALUCH | | | ON FILE |
| MIROSLAV PALUCH | | | ON FILE |
| MIROSLAV PANIK BACHORIK | | | ON FILE |
| MIROSLAV PAP | | | ON FILE |
| MIROSLAV PAVELKIC | | | ON FILE |
| MIROSLAV PAVLIK | | | ON FILE |
| MIROSLAV PERVAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIROSLAV PESAK | | | ON FILE |
| MIROSLAV PETROVIC | | | ON FILE |
| MIROSLAV PLETICHA | | | ON FILE |
| MIROSLAV PLICHTA | | | ON FILE |
| MIROSLAV POGODKIN | | | ON FILE |
| MIROSLAV POPOV | | | ON FILE |
| MIROSLAV POPOVIC | | | ON FILE |
| MIROSLAV PROCHAZKA | | | ON FILE |
| MIROSLAV PROKES | | | ON FILE |
| MIROSLAV RADA | | | ON FILE |
| MIROSLAV RADOSLAVOV DIMITROV | | | ON FILE |
| MIROSLAV RAGUS | | | ON FILE |
| MIROSLAV RAJEVC | | | ON FILE |
| MIROSLAV RUMENOV GEORGIEV | | | ON FILE |
| MIROSLAV RYBKA | | | ON FILE |
| MIROSLAV SAJBAN | | | ON FILE |
| MIROSLAV SAVIC | | | ON FILE |
| MIROSLAV SEKERES | | | ON FILE |
| MIROSLAV SELUCKY | | | ON FILE |
| MIROSLAV SIMIC | | | ON FILE |
| MIROSLAV SKARYD | | | ON FILE |
| MIROSLAV SLAVIK | | | ON FILE |
| MIROSLAV SMELKO | | | ON FILE |
| MIROSLAV SOBOTKA | | | ON FILE |
| MIROSLAV SOBOTKA | | | ON FILE |
| MIROSLAV SOBOTKA | | | ON FILE |
| MIROSLAV SOLDAT | | | ON FILE |
| MIROSLAV STANIMIROV MIHAYLOV | | | ON FILE |
| MIROSLAV STANO | | | ON FILE |
| MIROSLAV STARY | | | ON FILE |
| MIROSLAV STEFANOVIC | | | ON FILE |
| MIROSLAV STOJIC | | | ON FILE |
| MIROSLAV STOJKOVIC | | | ON FILE |
| MIROSLAV STRAKA | | | ON FILE |
| MIROSLAV STRICEVIC | | | ON FILE |
| MIROSLAV STUBNA | | | ON FILE |
| MIROSLAV STUDEN | | | ON FILE |
| MIROSLAV STUDNIK | | | ON FILE |
| MIROSLAV SUDIMAC | | | ON FILE |
| MIROSLAV SUVAK | | | ON FILE |
| MIROSLAV SVOBODA | | | ON FILE |
| MIROSLAV SVOBODA | | | ON FILE |
| MIROSLAV SVOJANOVSKY | | | ON FILE |
| MIROSLAV SYKORA | | | ON FILE |
| MIROSLAV TABAK | | | ON FILE |
| MIROSLAV TKADLEC | | | ON FILE |
| MIROSLAV TODOROVIC | | | ON FILE |
| MIROSLAV TOTH | | | ON FILE |
| MIROSLAV TSVETKOV YOTOV | | | ON FILE |
| MIROSLAV TURHOBR | | | ON FILE |
| MIROSLAV TURKO | | | ON FILE |
| MIROSLAV UHLIK | | | ON FILE |
| MIROSLAV URBAN | | | ON FILE |
| MIROSLAV URBAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIROSLAV VAJAS | | | ON FILE |
| MIROSLAV VARGA | | | ON FILE |
| MIROSLAV VELIZAROV KAVRAKOV | | | ON FILE |
| MIROSLAV VILD | | | ON FILE |
| MIROSLAV VITAS | | | ON FILE |
| MIROSLAV VITU | | | ON FILE |
| MIROSLAV VLACH | | | ON FILE |
| MIROSLAV VLADIMIROV YANAKIEV | | | ON FILE |
| MIROSLAV VLADYKA | | | ON FILE |
| MIROSLAV VNUK | | | ON FILE |
| MIROSLAV VOJINOVIC | | | ON FILE |
| MIROSLAV VRABEL | | | ON FILE |
| MIROSLAV VRBA | | | ON FILE |
| MIROSLAV VRTISKA | | | ON FILE |
| MIROSLAV YONKOV BALKANSKI | | | ON FILE |
| MIROSLAV ZEISBERGER | | | ON FILE |
| MIROSLAV ZELENIKA | | | ON FILE |
| MIROSLAV ZELJKOVIC | | | ON FILE |
| MIROSLAV ZERAVCIC | | | ON FILE |
| MIROSLAV ZGODIC | | | ON FILE |
| MIROSLAV ZIVKOVIC | | | ON FILE |
| MIROSLAV ZOVIC | | | ON FILE |
| MIROSLAVA ANDERSON | | | ON FILE |
| MIROSLAVA BOUCHALOVA | | | ON FILE |
| MIROSLAVA BOUCHALOVÃ¡ | | | ON FILE |
| MIROSLAVA ESCAMILLA | | | ON FILE |
| MIROSLAVA F MINGRAMMFREGOSO | | | ON FILE |
| MIROSLAVA HELSUSOVA | | | ON FILE |
| MIROSLAVA HUZVAROVA | | | ON FILE |
| MIROSLAVA JANKOVIC | | | ON FILE |
| MIROSLAVA JOVANOVIC | | | ON FILE |
| MIROSLAVA LECZYCKI | | | ON FILE |
| MIROSLAVA MARTONAKOVA | | | ON FILE |
| MIROSLAVA MATIC | | | ON FILE |
| MIROSLAVA PAGACOVA | | | ON FILE |
| MIROSLAVA PARAKOVA | | | ON FILE |
| MIROSLAVA REZOVA | | | ON FILE |
| MIROSLAVA SMUTNA | | | ON FILE |
| MIROSLAVA STRACHANOVA | | | ON FILE |
| MIROSLAVA STURMOVA | | | ON FILE |
| MIROSLAVA TONHAUSEROVA | | | ON FILE |
| MIROSLAVA TOTHOVA | | | ON FILE |
| MIROSLAVA VOLAKOVA | | | ON FILE |
| MIROSLAW A ROGOWSKI | | | ON FILE |
| MIROSLAW ANDRZEJ KRUPINSKI | | | ON FILE |
| MIROSLAW ANDRZEJ QUANDT | | | ON FILE |
| MIROSLAW D KOWALCZYK | | | ON FILE |
| MIROSLAW GRZEGORZ KIERAS | | | ON FILE |
| MIROSLAW HARAZIM | | | ON FILE |
| MIROSLAW HUBERT MAZUR | | | ON FILE |
| MIROSLAW JAN BZDYL | | | ON FILE |
| MIROSLAW JOZEF LECZNAR | | | ON FILE |
| MIROSLAW JOZEF MIKOLAJCZYK | | | ON FILE |
| MIROSLAW JURKIEWICZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIROSLAW JURKOWSKI | | | ON FILE |
| MIROSLAW LECH SUSZWEDYK | | | ON FILE |
| MIROSLAW LEONIUK | | | ON FILE |
| MIROSLAW LESZEK SPODYMEK | | | ON FILE |
| MIROSLAW LUCJAN STANEK | | | ON FILE |
| MIROSLAW M WODZYNSKI | | | ON FILE |
| MIROSLAW PAWEL TOBICZYK | | | ON FILE |
| MIROSLAW PAWEL WANAT | | | ON FILE |
| MIROSLAW PIECHOTA | | | ON FILE |
| MIROSLAW PIETAK | | | ON FILE |
| MIROSLAW PIOTR TURON | | | ON FILE |
| MIROSLAW PIOTR ZIEMSKI | | | ON FILE |
| MIROSLAW PODGORSKI | | | ON FILE |
| MIROSLAW RYSZARD SKOCZYLAS | | | ON FILE |
| MIROSLAW SULKOWSKI | | | ON FILE |
| MIROSLAW WALDEMAR DOROW | | | ON FILE |
| MIROSLAW WOJCIECH DUPLAGA | | | ON FILE |
| MIROSLAW WOJCIECH RAGAN | | | ON FILE |
| MIROSLAW ZAWADZKI | | | ON FILE |
| MIROSLAW ZIAJA | | | ON FILE |
| MIROSLAWA ANNA KOTLENGA-SZCZERBA | | | ON FILE |
| MIROSLAWA DUDEK | | | ON FILE |
| MIROSLAWA MARIA KUCHAREWICZ | | | ON FILE |
| MIRPURI SHIRLEY JAIPRAKASH | | | ON FILE |
| MIRRIAM WANJIRU NJERI | | | ON FILE |
| MIRRIAM YMANA BATERINA | | | ON FILE |
| MIRSAD ABDIC | | | ON FILE |
| MIRSAD ALJUSEVIC | | | ON FILE |
| MIRSAD GUSIC | | | ON FILE |
| MIRSAD HODZIC | | | ON FILE |
| MIRSAD MEDIC | | | ON FILE |
| MIRSAD TURBIC | | | ON FILE |
| MIRSADA MURANOVIC | | | ON FILE |
| MIRSADA ZILKIC | | | ON FILE |
| MIRSALIM YAKUBBOEV | | | ON FILE |
| MIRTA ADELA MACHINANDIARENA | | | ON FILE |
| MIRTA APOLONIA MARQUESANO | | | ON FILE |
| MIRTA ARACELI DURAN | | | ON FILE |
| MIRTA BEATRIZ ESTRELLA | | | ON FILE |
| MIRTA BEATRIZ OJEDA | | | ON FILE |
| MIRTA BLANCA ZAYA | | | ON FILE |
| MIRTA CEFERINA ONORIO | | | ON FILE |
| MIRTA EDUVINA ANDRADE | | | ON FILE |
| MIRTA ELISABETH SANTIBANXXEZ | | | ON FILE |
| MIRTA EMILCE BRUSTIA | | | ON FILE |
| MIRTA ESTER RAVETTO | | | ON FILE |
| MIRTA FLORENCIA GATTO | | | ON FILE |
| MIRTA GLADYS TANSKI | | | ON FILE |
| MIRTA INES RAMOS | | | ON FILE |
| MIRTA IRENE VEGEGA | | | ON FILE |
| MIRTA ISABEL RODRIGUEZ | | | ON FILE |
| MIRTA LIDIA COVACH | | | ON FILE |
| MIRTA MAGDALENA LOPEZ | | | ON FILE |
| MIRTA MARGARITA CASTELARI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIRTA MELCHIOR | | | ON FILE |
| MIRTA RAMONA CESPEDES | | | ON FILE |
| MIRTA ROSANA FARUTT | | | ON FILE |
| MIRTA ROXANA IBANEZ | | | ON FILE |
| MIRTA SUSANA ESCUDERO | | | ON FILE |
| MIRTHA DELTA BECKLEY | | | ON FILE |
| MIRTHA ORIELA OVERBAY | | | ON FILE |
| MIRTHA RAQUEL GOMEZ | | | ON FILE |
| MIRTHE D BLAAS | | | ON FILE |
| MIRTHE ELIZA BOUTEN | | | ON FILE |
| MIRTO FERNANDO DURAN | | | ON FILE |
| MIRUNA ALESSANDRA HAIDU | | | ON FILE |
| MIRYAM BEATRIZ SAETAMA MARCA | | | ON FILE |
| MIRYAM ESTHER FERREYRA | | | ON FILE |
| MIRYAM RAQUEL AMARILLA | | | ON FILE |
| MIRYAM VERENA JOSEPHINE PIPPICH | | | ON FILE |
| MIRYAN S GAMEZ | | | ON FILE |
| MIRZA AKMAL BIN MOHAMAD SHAHRI | | | ON FILE |
| MIRZA AKRAM BIN ROSLI | | | ON FILE |
| MIRZA ANTHUANET PEREZ PALOMINO | | | ON FILE |
| MIRZA BEGOVIC | | | ON FILE |
| MIRZA BEGOVIC | | | ON FILE |
| MIRZA CUREVAC | | | ON FILE |
| MIRZA DUGUM | | | ON FILE |
| MIRZA DVALASHVILI | | | ON FILE |
| MIRZA GERGIC | | | ON FILE |
| MIRZA HADZIAVDIC | | | ON FILE |
| MIRZA HASANOVIC | | | ON FILE |
| MIRZA HOZBO | | | ON FILE |
| MIRZA KALTAK | | | ON FILE |
| MIRZA MANZILA MAKSUDA | | | ON FILE |
| MIRZA MAULANA EFENDY | | | ON FILE |
| MIRZA MOEZ NAGJI | | | ON FILE |
| MIRZA MOHAMMED ALI | | | ON FILE |
| MIRZA NOKTO | | | ON FILE |
| MIRZA RUSTEMOVIC | | | ON FILE |
| MIRZA SABANOVIC | | | ON FILE |
| MIRZA SABOTIC | | | ON FILE |
| MIRZA SAIF WARIS BAEG | | | ON FILE |
| MIRZA SHABBIR ALI | | | ON FILE |
| MIRZA SOFIAN A BAIG | | | ON FILE |
| MIRZA T B GORGANI | | | ON FILE |
| MIRZA ZAHIROVIC | | | ON FILE |
| MIRZAD BAJRAMBASIC | | | ON FILE |
| MIRZALIEV, ZAFAR | | | ON FILE |
| MIRZAYANTIE BINTI OSMAN | | | ON FILE |
| MIRZET OMEROVIC | | | ON FILE |
| MIRZET SMAJIC | | | ON FILE |
| MIRZO AHMETOVIKJ | | | ON FILE |
| MIS MAUREEN FERLITO | | | ON FILE |
| MISA AIKAWA HOUSE | | | ON FILE |
| MISA ALIMPIC | | | ON FILE |
| MISA I YUMOTO | | | ON FILE |
| MISA JANELLE KURANO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MISA LUDING | | | ON FILE |
| MISA MARINOVIK | | | ON FILE |
| MISA MILADINOVIC | | | ON FILE |
| MISA MILADINOVIC | | | ON FILE |
| MISA MISO MICKY MITRU | | | ON FILE |
| MISA T VU | | | ON FILE |
| MISAEL ABDIAS MILLAN ALONZO | | | ON FILE |
| MISAEL ALEXANDER SAVAZZINI | | | ON FILE |
| MISAEL ANIBAN MEMBREVE | | | ON FILE |
| MISAEL ARATH RABADAN ALFONSO | | | ON FILE |
| MISAEL AUGUSTO FRASCHIA | | | ON FILE |
| MISAEL BARRIA BOLDRINI | | | ON FILE |
| MISAEL CIPION | | | ON FILE |
| MISAEL ESPINOZA | | | ON FILE |
| MISAEL GAYTAN | | | ON FILE |
| MISAEL ISAI RIOS | | | ON FILE |
| MISAEL LISROA DA SILVA | | | ON FILE |
| MISAEL LOPEZ | | | ON FILE |
| MISAEL MARTINEZ | | | ON FILE |
| MISAEL NASCIMENTO DE SOUZA | | | ON FILE |
| MISAEL O VARGAS | | | ON FILE |
| MISAL ASHOK BHUDIA | | | ON FILE |
| MISAN CHEN | | | ON FILE |
| MISAN IGBERAESE JR ODIDISON | | | ON FILE |
| MISARA MALSHAN WATAWALA KANKANAMAGE | | | ON FILE |
| MISATO KAWAKAMI | | | ON FILE |
| MISAVA MONGWE | | | ON FILE |
| MISBAHUR RAHMAN MIAH | | | ON FILE |
| MISCHA BENNETT | | | ON FILE |
| MISCHA BERENDSE | | | ON FILE |
| MISCHA DANIEL DE MUNCK | | | ON FILE |
| MISCHA E JEMIONEK | | | ON FILE |
| MISCHA GEVEN | | | ON FILE |
| MISCHA JAN ALEXANDER NOWICKI | | | ON FILE |
| MISCHA LOUIS SCOTT | | | ON FILE |
| MISCHA PASCAL UHLENDORF | | | ON FILE |
| MISCHA PHILIPPE RICHLI | | | ON FILE |
| MISCHA SCHUMACHER | | | ON FILE |
| MISCHA VAN GRIEKEN | | | ON FILE |
| MISCHA VAN VENDELOO | | | ON FILE |
| MISCHA WEISS LIJN | | | ON FILE |
| MISCHA WITTE | | | ON FILE |
| MISCHELLE NAVAR | | | ON FILE |
| MISCOI VLADIMIR | | | ON FILE |
| MISEL CRNKOVIC | | | ON FILE |
| MISEL KAURIN | | | ON FILE |
| MISEL MATIJASEVIC | | | ON FILE |
| MISEL VUKLIS | | | ON FILE |
| MISHA ARTZY | | | ON FILE |
| MISHA BAX | | | ON FILE |
| MISHA BINT ISRAPHIL BENDLIN | | | ON FILE |
| MISHA CHUIKOV | | | ON FILE |
| MISHA DASHKIN | | | ON FILE |
| MISHA DIMITRY FRANKLY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MISHA GIRIDHAR | | | ON FILE |
| MISHA GORYK | | | ON FILE |
| MISHA KHARSHILADZE | | | ON FILE |
| MISHA PRADIP MATALIA | | | ON FILE |
| MISHA REISS PONIZIL | | | ON FILE |
| MISHA REPNAKOV | | | ON FILE |
| MISHA SHELGINSKIH | | | ON FILE |
| MISHA STANISLAW KOZICKI SNYDER | | | ON FILE |
| MISHA TREIDER | | | ON FILE |
| MISHA VAN DE KAR | | | ON FILE |
| MISHA VARSHAVSKY | | | ON FILE |
| MISHAAL JAVED | | | ON FILE |
| MISHAAL SHETTY | | | ON FILE |
| MISHAE BAILITIS | | | ON FILE |
| MISHAE BAILITIS SUPER PTY LTD | | | ON FILE |
| MISHAEL AGASSI FRANK MANOHAR | | | ON FILE |
| MISHAEL ANTIONE BROOKS | | | ON FILE |
| MISHAEL EMEFIK UDOFIA | | | ON FILE |
| MISHAL RAFEA | | | ON FILE |
| MISHAL SAMH M AL ENAZY | | | ON FILE |
| MISHANT RAJIV BAJPAI | | | ON FILE |
| MISHAUN ZAHKAYUS JOHNSON | | | ON FILE |
| MISHECK KATHUMBA | | | ON FILE |
| MISHECK NIXON MADZIMA | | | ON FILE |
| MISHEL NCUBE | | | ON FILE |
| MISHEL NISSIM EMOUNA CHALON | | | ON FILE |
| MISHEL SLAVIN | | | ON FILE |
| MISHELL MARIE THOMPSON | | | ON FILE |
| MISHELLE ANN LAMARAND | | | ON FILE |
| MISHELLE LYNN DELONG | | | ON FILE |
| MISHIAL ABDULLAH AL AL MUKALF | | | ON FILE |
| MISHKA GORYK | | | ON FILE |
| MISHKA MISHKIN | | | ON FILE |
| MISHKO JOSIFOV | | | ON FILE |
| MISHWA K PATEL | | | ON FILE |
| MISIM BAJA | | | ON FILE |
| MISKA TINO RAUTIAINEN | | | ON FILE |
| MISKET DUMAN | | | ON FILE |
| MISLAK ENA | | | ON FILE |
| MISLAV BAKIJA | | | ON FILE |
| MISLAV BOBESIC | | | ON FILE |
| MISLAV IVANDIC | | | ON FILE |
| MISLAV JUKIC | | | ON FILE |
| MISLAV KLARIC | | | ON FILE |
| MISLAV KRLJAN | | | ON FILE |
| MISLAV KVESTAK | | | ON FILE |
| MISLAV LUKETIC | | | ON FILE |
| MISLAV LUKSA | | | ON FILE |
| MISLAV PERIC | | | ON FILE |
| MISLAV SENICIC | | | ON FILE |
| MISLAV SEVER | | | ON FILE |
| MISLAV TRCONIC | | | ON FILE |
| MISO BARISIC | | | ON FILE |
| MISO GOSTIMIR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MISO MARKICEVIC | | | ON FILE |
| MISO MLAKIC | | | ON FILE |
| MISO MURKO | | | ON FILE |
| MISO RADMAN | | | ON FILE |
| MISRA ISHAAN | | | ON FILE |
| MISRAIM CANO | | | ON FILE |
| MISS CHARINRAT TUIPHIMAI | | | ON FILE |
| MISS JANSAWAT PHIMSANG | | | ON FILE |
| MISS KORAPHART TANIKO | | | ON FILE |
| MISS MOTHANA KLEEBAI | | | ON FILE |
| MISS NUTTAPORN TOMAZA | | | ON FILE |
| MISS SUJITTA JANPHANICH | | | ON FILE |
| MISSAK M VEHOUNI | | | ON FILE |
| MISSAK MICHAEL SARKISSIAN | | | ON FILE |
| MISSISSIPPI SECRETARY OF STATE’S OFFICE | ATTN: DREW COMPTON SENIOR ATTORNEY | SECURITIES DIVISION | DREW.COMPTON@SOS.MS.GOV |
| MISSISSIPPI SECRETARY OF STATE’S OFFICE | ATTN: JOHN WILSON EXAMINER/INVESTIGATOR | SECURITIES DIVISION | JOHN.WILSON@SOS.MS.GOV |
| MISSOUM GOUTI | | | ON FILE |
| MISSOURI DIVISION OF FINANCE | | | SALESUSE@DOR.MO.GOV |
| MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | INFO@TREASURER.MO.GOV |
| MISTER FITCOIN | | | ON FILE |
| MISTI LYNN WHITT | | | ON FILE |
| MISTRY, HEMAL | | | ON FILE |
| MISTRY, TRISHUL | | | ON FILE |
| MISTURAH OMO ABDULLATEEF | | | ON FILE |
| MISTY ANN MCALLISTER | | | ON FILE |
| MISTY APRIL ANDERSON | | | ON FILE |
| MISTY BROOKE MC LENDON | | | ON FILE |
| MISTY D FOSTER | | | ON FILE |
| MISTY DANIELLE FOITEK | | | ON FILE |
| MISTY DAWN BRANTLEY | | | ON FILE |
| MISTY DAWN PAULSEN | | | ON FILE |
| MISTY DAWN QUINTON | | | ON FILE |
| MISTY DEAN ROBERTS | | | ON FILE |
| MISTY HYUN WISE | | | ON FILE |
| MISTY I GAMINO | | | ON FILE |
| MISTY JEANNINE DAVEY | | | ON FILE |
| MISTY KARINA BLOWERS | | | ON FILE |
| MISTY KAYBLISS COLEMAN | | | ON FILE |
| MISTY L KMIECIK | | | ON FILE |
| MISTY LYNN SHERMAN | | | ON FILE |
| MISTY MAI PHIACHANTHARATH | | | ON FILE |
| MISTY MAIER | | | ON FILE |
| MISTY MAREE GOODGAME | | | ON FILE |
| MISTY MICHELLE LEWIN | | | ON FILE |
| MISTY MORGAN DAVIS | | | ON FILE |
| MISTY NICOLE HORN | | | ON FILE |
| MISTY RENEE LEVARIO | | | ON FILE |
| MISTY SAVAGE WEBB | | | ON FILE |
| MISTY SUE BANNIGAN | | | ON FILE |
| MISUN PARK | | | ON FILE |
| MISWIN MAHESH VELUTHA PARAMBATH | | | ON FILE |
| MITA MULCHANDANI BURKE | | | ON FILE |
| MITA SHAH MORAR | | | ON FILE |
| MITA YOGESH DESAI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MITAL RAMESH BALAR | | | ON FILE |
| MITAL VRUJLAL PARSANIA | | | ON FILE |
| MITALI KHARBANDA | | | ON FILE |
| MITALI MICHELLE SHANBHAG | | | ON FILE |
| MITAN TRAN | | | ON FILE |
| MITANMOU TEDDY KONATE | | | ON FILE |
| MITAR BOZIC | | | ON FILE |
| MITAR MILIVOJEVIC | | | ON FILE |
| MITAR RAKIC | | | ON FILE |
| MITAR RAKIC | | | ON FILE |
| MITAYSHH DHAGGAI | | | ON FILE |
| MITCH AGATOWSKI | | | ON FILE |
| MITCH ANGEL LOBO | | | ON FILE |
| MITCH BOYD | | | ON FILE |
| MITCH E PEARSON | | | ON FILE |
| MITCH KENNETH REITZ | | | ON FILE |
| MITCH MARCIALES | | | ON FILE |
| MITCH OZOY | | | ON FILE |
| MITCH P FRANCIS | | | ON FILE |
| MITCH PAUL MACLEAN | | | ON FILE |
| MITCH RENEE AUSTIN | | | ON FILE |
| MITCH SINGH | | | ON FILE |
| MITCH STERCKX | | | ON FILE |
| MITCH ZANTING | | | ON FILE |
| MITCHAEL JOSEPH ZONNEFELD | | | ON FILE |
| MITCHAL WARREN BROWN | | | ON FILE |
| MITCHC L VAN TEIJLINGEN | | | ON FILE |
| MITCHEL ALEXANDER VEDDER | | | ON FILE |
| MITCHEL BRANDON MCKENZIE | | | ON FILE |
| MITCHEL BRIAN SMITH | | | ON FILE |
| MITCHEL BROWN | | | ON FILE |
| MITCHEL CARSON | | | ON FILE |
| MITCHEL CHARLES CAVE | | | ON FILE |
| MITCHEL CHARLES HUGHES | | | ON FILE |
| MITCHEL CHARLES HUGHES | | | ON FILE |
| MITCHEL EUGENE BROWN | | | ON FILE |
| MITCHEL FULTZ | | | ON FILE |
| MITCHEL GARRETT YOUD | | | ON FILE |
| MITCHEL GUY THORP | | | ON FILE |
| MITCHEL HUGHES | | | ON FILE |
| MITCHEL J BEER | | | ON FILE |
| MITCHEL JAMES CONSTANTIN | | | ON FILE |
| MITCHEL JAMES MILNER | | | ON FILE |
| MITCHEL JAMES SCHUMACHER | | | ON FILE |
| MITCHEL JAY WALSH | | | ON FILE |
| MITCHEL JOHN CLARKE | | | ON FILE |
| MITCHEL JOHN DEMPSEY | | | ON FILE |
| MITCHEL JORDAN GERMAN JR | | | ON FILE |
| MITCHEL KENNETH STEARNS | | | ON FILE |
| MITCHEL KUIJPER | | | ON FILE |
| MITCHEL MEES ADRIANUS BOER | | | ON FILE |
| MITCHEL PIETER JAPINK | | | ON FILE |
| MITCHEL PLAZIER | | | ON FILE |
| MITCHEL RAYMOND GROHS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MITCHEL RICHARD SAUNDERS | | | ON FILE |
| MITCHEL RYAN BIERER | | | ON FILE |
| MITCHEL SCOTT MCKERNON | | | ON FILE |
| MITCHEL SIL DEVITA | | | ON FILE |
| MITCHEL SURIANTO PAWIRODINOMO | | | ON FILE |
| MITCHEL T CARLISLE | | | ON FILE |
| MITCHEL THOMAS LEE | | | ON FILE |
| MITCHEL THOMAS POBRISLO | | | ON FILE |
| MITCHEL VILLACERAN CASUNDO | | | ON FILE |
| MITCHEL ZIER IPPEL | | | ON FILE |
| MITCHELI RYAN BRUGNATTI | | | ON FILE |
| MITCHELL A BAKER | | | ON FILE |
| MITCHELL A BEKMAN | | | ON FILE |
| MITCHELL A JOSEPH | | | ON FILE |
| MITCHELL A RUNGE | | | ON FILE |
| MITCHELL A STINER | | | ON FILE |
| MITCHELL AARON VINCETT | | | ON FILE |
| MITCHELL AARON WINTERMAN | | | ON FILE |
| MITCHELL AARON WOOD | | | ON FILE |
| MITCHELL ADAM LABZA | | | ON FILE |
| MITCHELL ADAMS BERRANG | | | ON FILE |
| MITCHELL AGUSTO KENNEDY | | | ON FILE |
| MITCHELL ALAN VICKERS NOBLE | | | ON FILE |
| MITCHELL ALAN BARNES | | | ON FILE |
| MITCHELL ALAN BIGELOW | | | ON FILE |
| MITCHELL ALAN GAMBIN | | | ON FILE |
| MITCHELL ALAN MCBRIDE | | | ON FILE |
| MITCHELL ALAN STRUCK | | | ON FILE |
| MITCHELL ALAN WHIPKEY | | | ON FILE |
| MITCHELL ALBERT RATH | | | ON FILE |
| MITCHELL ALEC SELTMAN | | | ON FILE |
| MITCHELL ALEXANDER KURZ | | | ON FILE |
| MITCHELL ALEXANDER PICKERING | | | ON FILE |
| MITCHELL ALEXANDER VANYA | | | ON FILE |
| MITCHELL ALEXIS HASSAN | | | ON FILE |
| MITCHELL ALLAN FARMER | | | ON FILE |
| MITCHELL ALLAN JONES | | | ON FILE |
| MITCHELL ALLAN KENT | | | ON FILE |
| MITCHELL ALLAN WARREN | | | ON FILE |
| MITCHELL ALLEN GIEGLING | | | ON FILE |
| MITCHELL AMOS WILSON | | | ON FILE |
| MITCHELL ANDREW EGLAR | | | ON FILE |
| MITCHELL ANDREW MOHR | | | ON FILE |
| MITCHELL ANDREW SHAPERO | | | ON FILE |
| MITCHELL ANDREW THOMPSON | | | ON FILE |
| MITCHELL ANTES | | | ON FILE |
| MITCHELL ANTHONY ABDUL | | | ON FILE |
| MITCHELL ANTHONY DLAPA | | | ON FILE |
| MITCHELL ANTHONY DUMMITT | | | ON FILE |
| MITCHELL ANTHONY HANSEN | | | ON FILE |
| MITCHELL ANTHONY QUILL | | | ON FILE |
| MITCHELL ANTHONY SLOOTMAN | | | ON FILE |
| MITCHELL ANTHONY TERZO | | | ON FILE |
| MITCHELL ANTONIO HERSHEY MUNAR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MITCHELL ARBUCKLE | | | ON FILE |
| MITCHELL ARIGUZOR EMEKA | | | ON FILE |
| MITCHELL ARMSTER WHITEHURST | | | ON FILE |
| MITCHELL ASHWIN CORBETT | | | ON FILE |
| MITCHELL AUSTIN CRAWFORD | | | ON FILE |
| MITCHELL B BRADY | | | ON FILE |
| MITCHELL B MC CANNON | | | ON FILE |
| MITCHELL BART GLASHOFER | | | ON FILE |
| MITCHELL BEAR KRAMER | | | ON FILE |
| MITCHELL BLAKE HARVILLE | | | ON FILE |
| MITCHELL BLAKE MCDONALD | | | ON FILE |
| MITCHELL BRADLEY KELLER | | | ON FILE |
| MITCHELL BRADY | | | ON FILE |
| MITCHELL BRADY BOYUM | | | ON FILE |
| MITCHELL BRAKE SANTINI | | | ON FILE |
| MITCHELL BRANDON GLASSER | | | ON FILE |
| MITCHELL BRANDON LEE | | | ON FILE |
| MITCHELL BRANDON LEE | | | ON FILE |
| MITCHELL BRIAN BIEKER | | | ON FILE |
| MITCHELL BRIAN WORTH | | | ON FILE |
| MITCHELL BROWN | | | ON FILE |
| MITCHELL BRUER SIMMONDS | | | ON FILE |
| MITCHELL BUCK DELGADO | | | ON FILE |
| MITCHELL BURGMEIJER | | | ON FILE |
| MITCHELL C F WONG | | | ON FILE |
| MITCHELL CAMERON FRASER | | | ON FILE |
| MITCHELL CAMERON SHAW | | | ON FILE |
| MITCHELL CARL LOWER | | | ON FILE |
| MITCHELL CASEY GOLDMAN | | | ON FILE |
| MITCHELL CHARLES CLOKE | | | ON FILE |
| MITCHELL CHARLES GLOBE | | | ON FILE |
| MITCHELL CHARTOCK | | | ON FILE |
| MITCHELL CHASE MELTON | | | ON FILE |
| MITCHELL CHON PAE | | | ON FILE |
| MITCHELL CHRISTOPHER BRANSON | | | ON FILE |
| MITCHELL CHRISTOPHER KERSHNER | | | ON FILE |
| MITCHELL CLELAND BECK | | | ON FILE |
| MITCHELL COBB | | | ON FILE |
| MITCHELL CODY MEREDITH CHAPMAN | | | ON FILE |
| MITCHELL COLE JENSEN | | | ON FILE |
| MITCHELL CONRAD AYERS | | | ON FILE |
| MITCHELL CONRAD THOMAS ROSKO | | | ON FILE |
| MITCHELL COOPERSMITH | | | ON FILE |
| MITCHELL CRAIG MCGUIRE | | | ON FILE |
| MITCHELL CROFT | | | ON FILE |
| MITCHELL CURTIS KOPANSKY | | | ON FILE |
| MITCHELL CURTIS WADE | | | ON FILE |
| MITCHELL CURTIS WATTS | | | ON FILE |
| MITCHELL D CANSANA | | | ON FILE |
| MITCHELL D COLLINGS | | | ON FILE |
| MITCHELL D HUGHES | | | ON FILE |
| MITCHELL D SNOEIJ | | | ON FILE |
| MITCHELL DALE BURTOWAY | | | ON FILE |
| MITCHELL DANIEL MALININ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MITCHELL DARBY HENLEY | | | ON FILE |
| MITCHELL DARYL SCHLEPPE | | | ON FILE |
| MITCHELL DAVID DICKSON | | | ON FILE |
| MITCHELL DAVID HAMILTON | | | ON FILE |
| MITCHELL DAVID HILTON | | | ON FILE |
| MITCHELL DAVID HUNZELMAN | | | ON FILE |
| MITCHELL DAVID JONES | | | ON FILE |
| MITCHELL DAVID KLEINE | | | ON FILE |
| MITCHELL DAVID MOORE | | | ON FILE |
| MITCHELL DAVID ROSS | | | ON FILE |
| MITCHELL DAVID SCHUERMAN | | | ON FILE |
| MITCHELL DAVIS DERUCKI | | | ON FILE |
| MITCHELL DAVIS ROBERTS | | | ON FILE |
| MITCHELL DE HEER | | | ON FILE |
| MITCHELL DEAN | | | ON FILE |
| MITCHELL DEAN KOEBNICK | | | ON FILE |
| MITCHELL DEAN STEINBRINK | | | ON FILE |
| MITCHELL DEAN T LAM | | | ON FILE |
| MITCHELL DELEON YANGSON | | | ON FILE |
| MITCHELL DELMAR DIEGEL | | | ON FILE |
| MITCHELL DENNIS KADLEC | | | ON FILE |
| MITCHELL DIONICIO ELISABETH | | | ON FILE |
| MITCHELL DON WELTON | | | ON FILE |
| MITCHELL DONALD CLARK | | | ON FILE |
| MITCHELL DONALD FOX | | | ON FILE |
| MITCHELL DOPADRE-FELICE | | | ON FILE |
| MITCHELL DOUGLAS BATES | | | ON FILE |
| MITCHELL DOUGLAS MOODY | | | ON FILE |
| MITCHELL DOUGLAS NAPACK | | | ON FILE |
| MITCHELL DRESKA | | | ON FILE |
| MITCHELL DREW BORGESON | | | ON FILE |
| MITCHELL DREW BURGDORF | | | ON FILE |
| MITCHELL DU CLOU | | | ON FILE |
| MITCHELL DUANE MUNSON | | | ON FILE |
| MITCHELL DUBINSKY | | | ON FILE |
| MITCHELL DURNER | | | ON FILE |
| MITCHELL EDGAR FEGHALY | | | ON FILE |
| MITCHELL EDWARD DEITRICK | | | ON FILE |
| MITCHELL EDWARD ERICKSON | | | ON FILE |
| MITCHELL EDWARD RIDEOUT | | | ON FILE |
| MITCHELL F CRAMERI | | | ON FILE |
| MITCHELL F QUINN | | | ON FILE |
| MITCHELL FARLEY | | | ON FILE |
| MITCHELL FOX | | | ON FILE |
| MITCHELL FRANCIS CASALE | | | ON FILE |
| MITCHELL G REVALES | | | ON FILE |
| MITCHELL GAVIN MUELLER | | | ON FILE |
| MITCHELL GAVIN WALKER | | | ON FILE |
| MITCHELL GEOFFREY GOLDENBERG | | | ON FILE |
| MITCHELL GEORGE KEMP | | | ON FILE |
| MITCHELL GEORGE NUNN | | | ON FILE |
| MITCHELL GODFREY | | | ON FILE |
| MITCHELL GORDON HAWKES | | | ON FILE |
| MITCHELL GOVEA ALATORRE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MITCHELL GRANT MOORE | | | ON FILE |
| MITCHELL GRAYSON CAHOON | | | ON FILE |
| MITCHELL GREGORY BAIN | | | ON FILE |
| MITCHELL GREGORY HARMON | | | ON FILE |
| MITCHELL GREGORY LEVESON-GOWER | | | ON FILE |
| MITCHELL GUDMUNDSSON | | | ON FILE |
| MITCHELL GUINN GLAZIER | | | ON FILE |
| MITCHELL H FISCH | | | ON FILE |
| MITCHELL HAMILTON | | | ON FILE |
| MITCHELL HAMOR | | | ON FILE |
| MITCHELL HARRISON LOVE | | | ON FILE |
| MITCHELL HARRISON MILLER | | | ON FILE |
| MITCHELL HARRISON SPENCER | | | ON FILE |
| MITCHELL HARVEY HOPKINS | | | ON FILE |
| MITCHELL HAYDEN LEVINE | | | ON FILE |
| MITCHELL HENRY PARKER | | | ON FILE |
| MITCHELL HEURTELOU | | | ON FILE |
| MITCHELL HOWARD P LEBLANC | | | ON FILE |
| MITCHELL HUNTER LEAR | | | ON FILE |
| MITCHELL INNES ALDRIDGE | | | ON FILE |
| MITCHELL J ANWYL | | | ON FILE |
| MITCHELL J BAILEY | | | ON FILE |
| MITCHELL J BRODIE | | | ON FILE |
| MITCHELL J LINN | | | ON FILE |
| MITCHELL J REAVIS | | | ON FILE |
| MITCHELL J RILEY | | | ON FILE |
| MITCHELL J SHIPSIDES | | | ON FILE |
| MITCHELL JAE HERBERT | | | ON FILE |
| MITCHELL JAMES ANDERSON | | | ON FILE |
| MITCHELL JAMES ARVANITES | | | ON FILE |
| MITCHELL JAMES BIDDLE | | | ON FILE |
| MITCHELL JAMES BUCK | | | ON FILE |
| MITCHELL JAMES BUNNELL | | | ON FILE |
| MITCHELL JAMES CAMPBELL | | | ON FILE |
| MITCHELL JAMES CAPPS | | | ON FILE |
| MITCHELL JAMES CARLYLE | | | ON FILE |
| MITCHELL JAMES CARR | | | ON FILE |
| MITCHELL JAMES CASH | | | ON FILE |
| MITCHELL JAMES HARABURDA | | | ON FILE |
| MITCHELL JAMES HEISER | | | ON FILE |
| MITCHELL JAMES KOEHLER | | | ON FILE |
| MITCHELL JAMES LESLIE THURGOOD | | | ON FILE |
| MITCHELL JAMES MCMILLAN | | | ON FILE |
| MITCHELL JAMES MODJESKI | | | ON FILE |
| MITCHELL JAMES MOONEY | | | ON FILE |
| MITCHELL JAMES PERFECT | | | ON FILE |
| MITCHELL JAMES POTTS | | | ON FILE |
| MITCHELL JAMES RASMUSSEN | | | ON FILE |
| MITCHELL JAMES RIDGWAY | | | ON FILE |
| MITCHELL JAMES ROWEN | | | ON FILE |
| MITCHELL JAMES SCHENTAG | | | ON FILE |
| MITCHELL JAMES WALIER | | | ON FILE |
| MITCHELL JAMES WHITE | | | ON FILE |
| MITCHELL JAMES WILLEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MITCHELL JAMES ZAHAREWICZ | | | ON FILE |
| MITCHELL JAMIE VAN DE KRAATS | | | ON FILE |
| MITCHELL JARED MACINNIS | | | ON FILE |
| MITCHELL JAY MCGRATH | | | ON FILE |
| MITCHELL JAYE TROPIN | | | ON FILE |
| MITCHELL JOHN BARNABA | | | ON FILE |
| MITCHELL JOHN BROWN | | | ON FILE |
| MITCHELL JOHN EDWARDS | | | ON FILE |
| MITCHELL JOHN HART | | | ON FILE |
| MITCHELL JOHN LOCK | | | ON FILE |
| MITCHELL JOHN NYLANDER | | | ON FILE |
| MITCHELL JOHN PEACOCK | | | ON FILE |
| MITCHELL JOHN ROBICHAUD | | | ON FILE |
| MITCHELL JOHN WAGNER | | | ON FILE |
| MITCHELL JOHN WAINWRIGHT | | | ON FILE |
| MITCHELL JON RYAN | | | ON FILE |
| MITCHELL JONATHAN SADOFSKY | | | ON FILE |
| MITCHELL JONATHON HARDIE | | | ON FILE |
| MITCHELL JORDAN GABLE | | | ON FILE |
| MITCHELL JOSEF SWEENEY HARM | | | ON FILE |
| MITCHELL JOSEPH BAKER | | | ON FILE |
| MITCHELL JOSEPH HAMILTON | | | ON FILE |
| MITCHELL JOSEPH IUNKER | | | ON FILE |
| MITCHELL JOSEPH ROWLING | | | ON FILE |
| MITCHELL JOSEPH SHELTON | | | ON FILE |
| MITCHELL JOSHUA MAYO | | | ON FILE |
| MITCHELL JUSTYN FOX | | | ON FILE |
| MITCHELL K BYRDEN | | | ON FILE |
| MITCHELL K OLSTHOORN | | | ON FILE |
| MITCHELL KEITH GODFREY | | | ON FILE |
| MITCHELL KENJI YAMAMOTO | | | ON FILE |
| MITCHELL KENNETH BROWN | | | ON FILE |
| MITCHELL KENNETH GEIS | | | ON FILE |
| MITCHELL KENNETH REINKE | | | ON FILE |
| MITCHELL KRUGER | | | ON FILE |
| MITCHELL L GODLIEN | | | ON FILE |
| MITCHELL LAWRENCE WATERS | | | ON FILE |
| MITCHELL LEE | | | ON FILE |
| MITCHELL LEE BINNING | | | ON FILE |
| MITCHELL LEE CHARLES | | | ON FILE |
| MITCHELL LEE EMERSON | | | ON FILE |
| MITCHELL LEE GEERTS | | | ON FILE |
| MITCHELL LEE JOHNSON | | | ON FILE |
| MITCHELL LEE PIERSON | | | ON FILE |
| MITCHELL LEE PITEK | | | ON FILE |
| MITCHELL LEE ROSMARIN | | | ON FILE |
| MITCHELL LEE SCHMIDT | | | ON FILE |
| MITCHELL LEE STEWART | | | ON FILE |
| MITCHELL LEE WILKINSON | | | ON FILE |
| MITCHELL LEE WILSON | | | ON FILE |
| MITCHELL LELAND NORMAN | | | ON FILE |
| MITCHELL LEO DERGAZARIAN | | | ON FILE |
| MITCHELL LEONARD BOWDEN | | | ON FILE |
| MITCHELL LESLIE HUCKER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MITCHELL LESTER CARLSON | | | ON FILE |
| MITCHELL LEWIS FREDERICK HANCOCK | | | ON FILE |
| MITCHELL LEWIS GOON KHEEN HOEA AWUA | | | ON FILE |
| MITCHELL LIAM GRAY | | | ON FILE |
| MITCHELL LLOYD KOHLER | | | ON FILE |
| MITCHELL LLOYD SEGALL | | | ON FILE |
| MITCHELL LOO | | | ON FILE |
| MITCHELL LOUIS BILLMAN | | | ON FILE |
| MITCHELL M PESKIN | | | ON FILE |
| MITCHELL M WARING | | | ON FILE |
| MITCHELL MACGREGOR | | | ON FILE |
| MITCHELL MACOONCHO LYN | | | ON FILE |
| MITCHELL MALONE LARSEN | | | ON FILE |
| MITCHELL MARFINETZ | | | ON FILE |
| MITCHELL MARFINETZ | | | ON FILE |
| MITCHELL MARK WARD | | | ON FILE |
| MITCHELL MAURICE MILAM | | | ON FILE |
| MITCHELL MAX BUHNER | | | ON FILE |
| MITCHELL MCCARGAR | | | ON FILE |
| MITCHELL MOURE | | | ON FILE |
| MITCHELL N BLUSTEIN | | | ON FILE |
| MITCHELL N HORN | | | ON FILE |
| MITCHELL NACIM RASK | | | ON FILE |
| MITCHELL NADEL | | | ON FILE |
| MITCHELL NATHAN KENTOR | | | ON FILE |
| MITCHELL NEIL KETTLE | | | ON FILE |
| MITCHELL NEWMAN MOSS | | | ON FILE |
| MITCHELL NICHOLAS GERBER | | | ON FILE |
| MITCHELL NICHOLAS KOULOURIS | | | ON FILE |
| MITCHELL NINO JEANJAQUET | | | ON FILE |
| MITCHELL NOAH SANTAGA | | | ON FILE |
| MITCHELL OWEN WEISER | | | ON FILE |
| MITCHELL PALM | | | ON FILE |
| MITCHELL PATHAMMAVONG | | | ON FILE |
| MITCHELL PATRICK BROOKS | | | ON FILE |
| MITCHELL PATRICK EGER | | | ON FILE |
| MITCHELL PATRICK HABERMAN | | | ON FILE |
| MITCHELL PATRICK MCLENNAN | | | ON FILE |
| MITCHELL PATRICK MURRAY | | | ON FILE |
| MITCHELL PAUL MUNDT | | | ON FILE |
| MITCHELL PAUL VEZINA | | | ON FILE |
| MITCHELL PAUL WILKES | | | ON FILE |
| MITCHELL PETER HAM | | | ON FILE |
| MITCHELL PETER JENKINS | | | ON FILE |
| MITCHELL PHILLIP POSK | | | ON FILE |
| MITCHELL POLSKY | | | ON FILE |
| MITCHELL PRESTON PIERCE | | | ON FILE |
| MITCHELL R DILLENBURG | | | ON FILE |
| MITCHELL R FODE | | | ON FILE |
| MITCHELL R MAI | | | ON FILE |
| MITCHELL R SMITH | | | ON FILE |
| MITCHELL R VAN ALPHEN | | | ON FILE |
| MITCHELL R WISEMAN | | | ON FILE |
| MITCHELL RAY KESTNER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MITCHELL RAY PAGE | | | ON FILE |
| MITCHELL RAY RUBIT | | | ON FILE |
| MITCHELL RAY SCOTT | | | ON FILE |
| MITCHELL RAY WARREN | | | ON FILE |
| MITCHELL RAYMOND PATTERSON | | | ON FILE |
| MITCHELL REED | | | ON FILE |
| MITCHELL REED COBB | | | ON FILE |
| MITCHELL RIDGE PUAHA | | | ON FILE |
| MITCHELL RIVES VEGAS | | | ON FILE |
| MITCHELL ROBERT BUCKLAND | | | ON FILE |
| MITCHELL ROBERT CROMPTON | | | ON FILE |
| MITCHELL ROBERT HOSKING | | | ON FILE |
| MITCHELL ROBERT IMER | | | ON FILE |
| MITCHELL ROBERT PICKELS | | | ON FILE |
| MITCHELL ROBERT RIDGE | | | ON FILE |
| MITCHELL ROBERT WEBB | | | ON FILE |
| MITCHELL ROBERT WILLIS | | | ON FILE |
| MITCHELL ROSS HORNE | | | ON FILE |
| MITCHELL ROSS SMITH | | | ON FILE |
| MITCHELL RYAN ARNOLD | | | ON FILE |
| MITCHELL RYAN CLAY | | | ON FILE |
| MITCHELL RYAN CROWE | | | ON FILE |
| MITCHELL RYAN DOHERTY | | | ON FILE |
| MITCHELL RYAN KELLY | | | ON FILE |
| MITCHELL RYAN MILLER | | | ON FILE |
| MITCHELL RYAN RUBIO | | | ON FILE |
| MITCHELL RYAN WARD | | | ON FILE |
| MITCHELL SCOTT BLACHER | | | ON FILE |
| MITCHELL SCOTT COOLING | | | ON FILE |
| MITCHELL SCOTT GUENTHNER | | | ON FILE |
| MITCHELL SCOTT JOHNSON | | | ON FILE |
| MITCHELL SCOTT KAY | | | ON FILE |
| MITCHELL SCOTT LANDA | | | ON FILE |
| MITCHELL SCOTT PASQUALONI | | | ON FILE |
| MITCHELL SCOTT PORT | | | ON FILE |
| MITCHELL SCOTT SAUNDERS | | | ON FILE |
| MITCHELL SCOTT SCHILDGE | | | ON FILE |
| MITCHELL SCOTT SHUGARS | | | ON FILE |
| MITCHELL SCOTT WILBURN | | | ON FILE |
| MITCHELL SCOTT WILLIAMS | | | ON FILE |
| MITCHELL SCOTT WILLIAMS | | | ON FILE |
| MITCHELL SCOTT WILLMORE | | | ON FILE |
| MITCHELL SCOTT WILSON | | | ON FILE |
| MITCHELL SEAN KENNEDY | | | ON FILE |
| MITCHELL SHANE THOMAS | | | ON FILE |
| MITCHELL SHELTON | | | ON FILE |
| MITCHELL SIMON KUTCHUK | | | ON FILE |
| MITCHELL SIMON VULIC | | | ON FILE |
| MITCHELL SMITH-HAMPTON | | | ON FILE |
| MITCHELL STATZ | | | ON FILE |
| MITCHELL STEPHEN JAMES | | | ON FILE |
| MITCHELL STEPHEN STOCKDALE | | | ON FILE |
| MITCHELL STEVEN LITROV | | | ON FILE |
| MITCHELL STEVEN MACLEOD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MITCHELL STUART SEWELL | | | ON FILE |
| MITCHELL STUCKEY | | | ON FILE |
| MITCHELL T GRAMANN | | | ON FILE |
| MITCHELL T STROOPER | | | ON FILE |
| MITCHELL TAYLOR SHERMAN | | | ON FILE |
| MITCHELL TETSCHNER | | | ON FILE |
| MITCHELL THOMAS  PFENNIG | | | ON FILE |
| MITCHELL THOMAS CARROLL | | | ON FILE |
| MITCHELL THOMAS DUFF | | | ON FILE |
| MITCHELL THOMAS GOEDKEN | | | ON FILE |
| MITCHELL THOMAS JENSEN | | | ON FILE |
| MITCHELL THOMAS LARSEN | | | ON FILE |
| MITCHELL THOMAS LEWIS | | | ON FILE |
| MITCHELL THOMAS REGEHR | | | ON FILE |
| MITCHELL THOMAS SAALFELD | | | ON FILE |
| MITCHELL THOMAS SHEA | | | ON FILE |
| MITCHELL THOMAS STALEY | | | ON FILE |
| MITCHELL THOMAS VICKERS | | | ON FILE |
| MITCHELL THOMAS WEIJERMAN | | | ON FILE |
| MITCHELL THOMAS WILSON | | | ON FILE |
| MITCHELL TODD DRAKE | | | ON FILE |
| MITCHELL TRALFORD KING | | | ON FILE |
| MITCHELL TREVOR MOSHELL | | | ON FILE |
| MITCHELL TREY CHEEK | | | ON FILE |
| MITCHELL TYLER KURAMOTO | | | ON FILE |
| MITCHELL U ALVAREZ | | | ON FILE |
| MITCHELL UWAYEMEN IGWEGBU | | | ON FILE |
| MITCHELL VAN BOXTEL | | | ON FILE |
| MITCHELL VI DANG | | | ON FILE |
| MITCHELL VONGDEUANE | | | ON FILE |
| MITCHELL VREESWIJK | | | ON FILE |
| MITCHELL VROEGOP | | | ON FILE |
| MITCHELL W SANDERS | | | ON FILE |
| MITCHELL WADE HARTMAN | | | ON FILE |
| MITCHELL WARMERDAM | | | ON FILE |
| MITCHELL WAYNE CLARK | | | ON FILE |
| MITCHELL WAYNE OATMAN | | | ON FILE |
| MITCHELL WHITE | | | ON FILE |
| MITCHELL WIEN | | | ON FILE |
| MITCHELL WILLIAM FELDERHOFF | | | ON FILE |
| MITCHELL WILLIAM GREEN | | | ON FILE |
| MITCHELL WILLIAM KEGG | | | ON FILE |
| MITCHELL WILSON-PASSI | | | ON FILE |
| MITCHELL WOOD | | | ON FILE |
| MITCHELL WORKMAN | | | ON FILE |
| MITCHELL Y CHANG | | | ON FILE |
| MITCHELL YAO BIGELOW | | | ON FILE |
| MITCHELLE WONG | | | ON FILE |
| MITCHELLI CAVE | | | ON FILE |
| MITCHELLO BEN-J MAUNI | | | ON FILE |
| MITCHELLSTEVEN MAKOS | | | ON FILE |
| MITCHELLTERDOO ZOET | | | ON FILE |
| MITCHUM DANIEL MITCHELL | | | ON FILE |
| MITCHY GAELLE LOUIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MITEL-CATALIN SAPERA | | | ON FILE |
| MITELKUMAR N SHAH | | | ON FILE |
| MITEN KIRITBHAI PATEL | | | ON FILE |
| MITESH DALABHAI RATHOD | | | ON FILE |
| MITESH HARIVADAN BHAVSAR | | | ON FILE |
| MITESH JAYANTILAL POKAR | | | ON FILE |
| MITESH MAHESH MEHTA | | | ON FILE |
| MITESH MISTRY | | | ON FILE |
| MITESH PATEL | | | ON FILE |
| MITESH PRAFULCHANDRA SHAH | | | ON FILE |
| MITESH SURA | | | ON FILE |
| MITESHKUMAR P PATEL | | | ON FILE |
| MITH LENG | | | ON FILE |
| MITHAT KAAN SEVEN | | | ON FILE |
| MITHIL PATEL | | | ON FILE |
| MITHIL PRAKASHKUMAR VIRADIA | | | ON FILE |
| MITHILA THILANKA KAVINDA DE SILVA | | | ON FILE |
| MITHILESH DEVI VERMA | | | ON FILE |
| MITHILESH KUMAR PAL | | | ON FILE |
| MITHIN GEORGE THOMAS | | | ON FILE |
| MITHLESH YADAV | | | ON FILE |
| MITHRA SC | | | ON FILE |
| MITHRAJIT SIVASANGARAN | | | ON FILE |
| MITHRAN ALANDURKULASEKARAN | | | ON FILE |
| MITHUN DALAL | | | ON FILE |
| MITHUN HANUMANTHAPPA | | | ON FILE |
| MITHUN HARIHARAN | | | ON FILE |
| MITHUN MANJEGAWADA | | | ON FILE |
| MITHUN MYSORE GURURAJA VASISHT | | | ON FILE |
| MITHUN NANJAPPA BALLACHANDA | | | ON FILE |
| MITHUN R | | | ON FILE |
| MITHUN REJI SURESH | | | ON FILE |
| MITHUN SRINIVAS MAKAM | | | ON FILE |
| MITHUN THOMAS FRANKLIN | | | ON FILE |
| MITHUN VENKATESH NEELWANI | | | ON FILE |
| MITICA FEHER | | | ON FILE |
| MITJA BALAZIC | | | ON FILE |
| MITJA CERJAK | | | ON FILE |
| MITJA DI GIOVANNA | | | ON FILE |
| MITJA ERNST COLSEN | | | ON FILE |
| MITJA FERK | | | ON FILE |
| MITJA HORVAT | | | ON FILE |
| MITJA KAUCIC | | | ON FILE |
| MITJA KOROSEC | | | ON FILE |
| MITJA KOVACEVIC | | | ON FILE |
| MITJA KOVACIC | | | ON FILE |
| MITJA KRIVEC | | | ON FILE |
| MITJA LEGAT | | | ON FILE |
| MITJA LUMPERT | | | ON FILE |
| MITJA LUNKA | | | ON FILE |
| MITJA MAROSEK | | | ON FILE |
| MITJA MEHLMAUER | | | ON FILE |
| MITJA MIHORIC | | | ON FILE |
| MITJA OKLESEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MITJA ORZESZKO | | | ON FILE |
| MITJA PETRIC | | | ON FILE |
| MITJA PUGELJ | | | ON FILE |
| MITJA REPOVZ | | | ON FILE |
| MITJA RUDEL | | | ON FILE |
| MITJA SERBEC | | | ON FILE |
| MITJA SVAB | | | ON FILE |
| MITJA TONI | | | ON FILE |
| MITJA URBANCIC | | | ON FILE |
| MITJA VEBER | | | ON FILE |
| MITJA VEZOVISEK | | | ON FILE |
| MITJA VILFAN | | | ON FILE |
| MITJA ZELENIK | | | ON FILE |
| MITJA ZNIDARSIC | | | ON FILE |
| MITJA ZUPANCIC MARCUN | | | ON FILE |
| MITKO ALEKSANDROV YANKOV | | | ON FILE |
| MITKO BOZINOV | | | ON FILE |
| MITKO CABEVSKI | | | ON FILE |
| MITKO DRAGANOV DRAGANOV | | | ON FILE |
| MITKO GEORGIEV | | | ON FILE |
| MITKO IVANOV IVANOV | | | ON FILE |
| MITKO PLAMENOV DONEV | | | ON FILE |
| MITKO STOYANOV TANEV | | | ON FILE |
| MITKUMAR N PATEL | | | ON FILE |
| MITO SINKOVEC | | | ON FILE |
| MITRA EKO HIDAYAT | | | ON FILE |
| MITRA GHIASSI | | | ON FILE |
| MITRA NAJAFI | | | ON FILE |
| MITRA NOBAKHT-EIVALY | | | ON FILE |
| MITRA TRINADHA PENMETSA | | | ON FILE |
| MITRI ALEX VOSKANIAN | | | ON FILE |
| MITSUAKI PESTANA NAKAMURA | | | ON FILE |
| MITSUKO MAI NUNES SOTO | | | ON FILE |
| MITSUKO MAI NUNES SOTO | | | ON FILE |
| MITSUO TETSUKA | | | ON FILE |
| MITSUYOSHI JOSHUA FUKUZAKI | | | ON FILE |
| MITT MEHTA | | | ON FILE |
| MITTAG JULIAN JOACHIM | | | ON FILE |
| MITTIRAN SIVARAMAN | | | ON FILE |
| MITTUN ROY | | | ON FILE |
| MITUL ASHOKBHAI PATEL | | | ON FILE |
| MITUL B KADAKIA | | | ON FILE |
| MITUL KATHURIA | | | ON FILE |
| MITUL MANISH | | | ON FILE |
| MITUL R PATEL | | | ON FILE |
| MITULKUMAR GOKULBHAI SAVALIYA | | | ON FILE |
| MITULKUMAR HARIBHAI AGRAWAL | | | ON FILE |
| MITUN TALUKDER | | | ON FILE |
| MITZA PAULINE DOEDENS | | | ON FILE |
| MITZI LEA MILLER | | | ON FILE |
| MITZI MALVINA LYLE | | | ON FILE |
| MITZI MARIE DONALDSON | | | ON FILE |
| MITZI MARLENE SORRELLS | | | ON FILE |
| MIU CHUN MAK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MIU SUM NG | | | ON FILE |
| MIU YAN MAN | | | ON FILE |
| MIU YIK CHING (MIAO YANQING) | | | ON FILE |
| MIVAN HOWARD | | | ON FILE |
| MIWIT TRUST | | | ON FILE |
| MIWON LEE | | | ON FILE |
| MIXAHA ALEXANDRAKIS | | | ON FILE |
| MIXAYKONE THILASACK | | | ON FILE |
| MIXAYKONE THILASACK | | | ON FILE |
| MIXNFT LLC | | | ON FILE |
| MIXPANEL INC. | | | AR@MIXPANEL.COM |
| MIYA NIKOLAEVNA MOROZOVA | | | ON FILE |
| MIYADA SIRILERDTEERAKUL | | | ON FILE |
| MIYAH BRITTANY LIDDELL | | | ON FILE |
| MIYAN KAMRUZZAMAN | | | ON FILE |
| MIYEON LEE SAUTTER | | | ON FILE |
| MIYEON SEO | | | ON FILE |
| MIYOUNG JANG | | | ON FILE |
| MIYURU PUNSARA PATHIRAGE | | | ON FILE |
| MIZAEL FRAIRE | | | ON FILE |
| MIZANUR RAHMAN | | | ON FILE |
| MIZANUR RASHID SYED | | | ON FILE |
| MIZROB NEGMATOV | | | ON FILE |
| MIZRRAYM ADAN SALOMO | | | ON FILE |
| MIZUHO CHOI | | | ON FILE |
| MIZZEL MUHAMMAD BADRUDDIN | | | ON FILE |
| MJ CHAN | | | ON FILE |
| MJ CUYPERS | | | ON FILE |
| MJ ELLERY | | | ON FILE |
| MJ EMMINK | | | ON FILE |
| MJ HERBST | | | ON FILE |
| MJ KANNEMEYER | | | ON FILE |
| MJ LEASING LLC | | | ON FILE |
| MJ VAN STRAATEN | | | ON FILE |
| MJACKSON RD LLC | | | ON FILE |
| MJH INVESTMENT TRUST | | | ON FILE |
| MJIAN G A VIGLLANTE | | | ON FILE |
| MJNARI MALIK RICHARDS | | | ON FILE |
| MJRILLO FREITAS LOPES | | | ON FILE |
| MJW INVESTMENT TRUST | | | ON FILE |
| MKHELE GORRESE | | | ON FILE |
| MKHITAR MIKAYELYAN | | | ON FILE |
| MKIAIRA KIMATHI MIRITI | | | ON FILE |
| MKRTICH AGAKHANYAN | | | ON FILE |
| ML IMILIAN BENJAMIN LUKAS GORNIACZYK | | | ON FILE |
| ML LE ROUX | | | ON FILE |
| ML STEYN | | | ON FILE |
| MLADAN PAUNOVIC | | | ON FILE |
| MLADEN ALIMPIC | | | ON FILE |
| MLADEN ANGELOV ALEKSANDROV | | | ON FILE |
| MLADEN BICKEJI | | | ON FILE |
| MLADEN BISTROVIC | | | ON FILE |
| MLADEN BOGDAN | | | ON FILE |
| MLADEN BUKSA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MLADEN CRNOMARKOVIC | | | ON FILE |
| MLADEN DAKOVIC | | | ON FILE |
| MLADEN DOMAZETOVIC | | | ON FILE |
| MLADEN DOSTANIC | | | ON FILE |
| MLADEN DRAGICEVIC | | | ON FILE |
| MLADEN DUDAS | | | ON FILE |
| MLADEN EVGENIEV ANTONOV | | | ON FILE |
| MLADEN HORVAT | | | ON FILE |
| MLADEN IVANOV YOVCHEV | | | ON FILE |
| MLADEN IVANOVIC | | | ON FILE |
| MLADEN JERKOVIC | | | ON FILE |
| MLADEN JESENEK | | | ON FILE |
| MLADEN JORDANOV | | | ON FILE |
| MLADEN JULARIC | | | ON FILE |
| MLADEN KITIÄ‡ | | | ON FILE |
| MLADEN KITIC | | | ON FILE |
| MLADEN KITIC | | | ON FILE |
| MLADEN LAZIC | | | ON FILE |
| MLADEN LUKETIC | | | ON FILE |
| MLADEN MEROVIC | | | ON FILE |
| MLADEN MIJAJLOVIC | | | ON FILE |
| MLADEN MILENKOVIC | | | ON FILE |
| MLADEN MLADENOVIC | | | ON FILE |
| MLADEN POPOVIC | | | ON FILE |
| MLADEN RANKOVIC | | | ON FILE |
| MLADEN RASPUDIC | | | ON FILE |
| MLADEN RISTIC | | | ON FILE |
| MLADEN ROBAJCEVIC | | | ON FILE |
| MLADEN RUNAC | | | ON FILE |
| MLADEN SANTIC | | | ON FILE |
| MLADEN SAVIC | | | ON FILE |
| MLADEN SPASOVSKI | | | ON FILE |
| MLADEN SPIRANEC | | | ON FILE |
| MLADEN SUDAREVIC | | | ON FILE |
| MLADEN SUDAREVIC | | | ON FILE |
| MLADEN TCHAKALSKY | | | ON FILE |
| MLADEN VEJNOVIC | | | ON FILE |
| MLADEN VINCEK | | | ON FILE |
| MLADEN VUJKOVIC | | | ON FILE |
| MLADEN VUKADINOVIC | | | ON FILE |
| MLC CAPITAL LLC | | | ON FILE |
| MLCHIEL DE JAER | | | ON FILE |
| MLH INVESTMENT TRUST | | | ON FILE |
| MLIEEL D CILA CRUZ | | | ON FILE |
| MLJTK LLC | | | ON FILE |
| MLO, CELLA | | | ON FILE |
| MLULEKI MAFUNA | | | ON FILE |
| MLUNGISI ASANDA ZWANE | | | ON FILE |
| MLUNGISI MISOKUHLE SITHOLE | | | ON FILE |
| MLUNGISI PETER NTHALI | | | ON FILE |
| MM MAKHUBELA | | | ON FILE |
| MMABUCHI CHIMEE VICTORIA | | | ON FILE |
| MMAD NAIM | | | ON FILE |
| MMADIRETHE HERMINAH MMANE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MMADUABUCHI CHIEMEZIE EZEKOLONKWO | | | ON FILE |
| MMADUABUCHI NNAMDI OKEKE | | | ON FILE |
| MMAGAUTA ZWANE | | | ON FILE |
| MMAKGATLA HELLEN KHOSA | | | ON FILE |
| MMAL RADHAKRISHNA EAD | | | ON FILE |
| MMAMATHE ANNA MONEI | | | ON FILE |
| MMAMBA NKONO JEAN | | | ON FILE |
| MMAMBA NKONO JEAN | | | ON FILE |
| MMAMBA NKONO JEAN | | | ON FILE |
| MMAPITSO ANNAH SEKESE | | | ON FILE |
| MMAPULA GRITA SMITH | | | ON FILE |
| MMATHAPELO CYNTHIA MONGAE | | | ON FILE |
| MMCCOY DDO  LLC | | | ON FILE |
| MMCMI INVESTMENTS LLC | | | ON FILE |
| MMKE YOUNG SHIN | | | ON FILE |
| MMM GGG | | | ON FILE |
| MMODEBE GODKEEPUZONDU NWOKOMA | | | ON FILE |
| MMOTONG GIFT BOSHIELO | | | ON FILE |
| MN DAMON | | | ON FILE |
| MN HOLMES | | | ON FILE |
| MN KEESON | | | ON FILE |
| MNAN JAHANGIR SHEIKH | | | ON FILE |
| MNG CINELA  SL | | | ON FILE |
| MNIEMCEWICZ RD  LLC | | | ON FILE |
| MNKA FAMILY SUPER FUND  PTY LTD | | | ON FILE |
| MO  AB | | | ON FILE |
| MO CHEN | | | ON FILE |
| MO CHEN | | | ON FILE |
| MO CHOI YUNG | | | ON FILE |
| MO FAI DENNIS CHENG | | | ON FILE |
| MO HANDS | | | ON FILE |
| MO HUNG FONG | | | ON FILE |
| MO IMATIYAZ | | | ON FILE |
| MO ISS | | | ON FILE |
| MO KAN LAM | | | ON FILE |
| MO LI | | | ON FILE |
| MO LIANG | | | ON FILE |
| MO MJ | | | ON FILE |
| MO S A VAN DER HAVE | | | ON FILE |
| MO SZE YVONNE KWAN | | | ON FILE |
| MO TAN | | | ON FILE |
| MO TIAN | | | ON FILE |
| MO TUNG LEUNG | | | ON FILE |
| MO VALAULTA | | | ON FILE |
| MOAAD EL MAGUIRI | | | ON FILE |
| MOAD AHMAD IMTAIR KHUSSBEH | | | ON FILE |
| MOAGISI SEBOGODI | | | ON FILE |
| MOAH ALHANDY | | | ON FILE |
| MOAMIN KIFAH SALMAN | | | ON FILE |
| MOANA CANDICE KAHU | | | ON FILE |
| MOANA FABIENNE LINGHAM | | | ON FILE |
| MOANA M LATIMER | | | ON FILE |
| MOANA NADINE BORELL | | | ON FILE |
| MOANA ROSA WOLBERS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOASE, DARRYL | | | ON FILE |
| MOATASIM MOHAMMAD MAHDY RADWAN | | | ON FILE |
| MOATAZ ANAN BARQAWI | | | ON FILE |
| MOATH AL AKER | | | ON FILE |
| MOATH HADI S KAADAN | | | ON FILE |
| MOAZ BIN MASOOD ALI | | | ON FILE |
| MOAZ SALEEM SIAL | | | ON FILE |
| MOAZAN BIN EMRAN ISKANDAR PINO | | | ON FILE |
| MOB SUPERANNUATION PTY LTD | | | ON FILE |
| MOBIDE PETRUS MATSEPANE | | | ON FILE |
| MOBILEPRIME OÃŒ | | | ON FILE |
| MOBIN HASAN JAFAR | | | ON FILE |
| MOBIN IYPE JACOB | | | ON FILE |
| MOBOLAJI OLADIPO OWODUNNI | | | ON FILE |
| MOBOLUWADURO SOFOWORA | | | ON FILE |
| MOBY PINOL DETORRES | | | ON FILE |
| MOCAHIT YEN | | | ON FILE |
| MOCH ALIF RAFLIYUDDIN | | | ON FILE |
| MOCH IBNI HASYIM IRWANTO | | | ON FILE |
| MOCH RAMDHAN | | | ON FILE |
| MOCHA JEAN HERRUP | | | ON FILE |
| MOCHA JEAN HERRUP | | | ON FILE |
| MOCHAMAD ARIE HERDIAN | | | ON FILE |
| MOCHAMAD ARIFIN | | | ON FILE |
| MOCHAMAD DELFIN NUR ARIANTO | | | ON FILE |
| MOCHAMAD KHALIF RIZQON | | | ON FILE |
| MOCHAMAD SOVIE IRAWAN | | | ON FILE |
| MOCHAMMAD FAIZAL MUSLIM | | | ON FILE |
| MOCHAMMAD FAJAR PRATAMA | | | ON FILE |
| MOCHAMMAD IMAN SUDARGO | | | ON FILE |
| MOCHAMMAD RUSLI AZIS | | | ON FILE |
| MOCHI CHARLES | | | ON FILE |
| MOCLES DIEUJUSTE | | | ON FILE |
| MOCTAR NDIAYE | | | ON FILE |
| MOCTEZUMA GUSTAVO UBALDO | | | ON FILE |
| MODANATH BELBASE | | | ON FILE |
| MODASTAS ROSHITHA PERERA WARNAKULA ADITTA ARSANILA ITTA DON | | | ON FILE |
| MODESTA ACHO CHOQUE | | | ON FILE |
| MODESTA STANISAUSKAITE | | | ON FILE |
| MODESTAS ANDRIEKUS | | | ON FILE |
| MODESTAS ANDRIEKUS | | | ON FILE |
| MODESTAS JABLONSKAS | | | ON FILE |
| MODESTAS MALAKAUSKAS | | | ON FILE |
| MODESTAS SEPUTIS | | | ON FILE |
| MODESTAS SIMKEVICIUS | | | ON FILE |
| MODESTAS SINKUS | | | ON FILE |
| MODESTAS SUMSKIS | | | ON FILE |
| MODESTAS VALEIKA | | | ON FILE |
| MODESTE AGBOTON | | | ON FILE |
| MODESTER ANDERSON | | | ON FILE |
| MODESTO ISIDRO ANTORENA | | | ON FILE |
| MODESTO JR SILVA PALINO | | | ON FILE |
| MODESTO JURADO HERNANDEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MODESTO POMPILIO SEVILLA | | | ON FILE |
| MODESTO ROSA SANCHEZ | | | ON FILE |
| MODESTOS IOANNOU | | | ON FILE |
| MODESTOS-KONSTANTINOS KARGADOUROS | | | ON FILE |
| MODESTUS CHUKWU ITESHI | | | ON FILE |
| MODIBBO USMAN BABA | | | ON FILE |
| MODIBO DIALLO | | | ON FILE |
| MODIEHI ANNA LINTSO | | | ON FILE |
| MODINAT AJOKE ISHOLA | | | ON FILE |
| MODINAT ANIKE OLALEYE | | | ON FILE |
| MODINATU ONAKOYA | | | ON FILE |
| MODISAOTSILE OKGETHILE | | | ON FILE |
| MODITHA RAJAPAKSHE | | | ON FILE |
| MODITHA TAVINDU NIMSARA KUMARA MAHARALALAGE DON | | | ON FILE |
| MODIYA BHARGAV JIVRAJBHAI | | | ON FILE |
| MODJGAN GHANAATGAR | | | ON FILE |
| MODOU DIENG | | | ON FILE |
| MODS EBBE STRYHN | | | ON FILE |
| MODUKPE EUSTACHIE MYRLENE KOUWAKANOU | | | ON FILE |
| MODUPE BOLANLE OLUSOLA | | | ON FILE |
| MODUPE LILIAN RAJI | | | ON FILE |
| MODUPE VICTORIA AKOMOLEDE | | | ON FILE |
| MODUPE VICTORIA AKOMOLEDE | | | ON FILE |
| MOE HEIN AUNG | | | ON FILE |
| MOE PWINT PHYU ZIN | | | ON FILE |
| MOE SIN | | | ON FILE |
| MOE TERANI | | | ON FILE |
| MOE THU ZAR | | | ON FILE |
| MOEALIM KERTOSENTONO | | | ON FILE |
| MOEBIUS 48 NORTH LLC | | | ON FILE |
| MOECKEL JASON | | | ON FILE |
| MOEED MALIK HAIDER | | | ON FILE |
| MOEEN MENEM ARBID | | | ON FILE |
| MOEGAMAD TAURIQUE BEHARDIEN | | | ON FILE |
| MOEGAMAT YUSIRY DAVIDS | | | ON FILE |
| MOEHAMED RIDHWAAN BASA | | | ON FILE |
| MOEHAU DAVID KOFI HIKUTINI | | | ON FILE |
| MOEIN MAKVANDI | | | ON FILE |
| MOEMEN EL ROUMY | | | ON FILE |
| MOENIQUE MARCIA JENICE PHILLIPS | | | ON FILE |
| MOEY KOK WEI | | | ON FILE |
| MOEZ MANSURALI DIDARALI | | | ON FILE |
| MOFAJJAL ANSARI | | | ON FILE |
| MOFIL RAHAMAN | | | ON FILE |
| MOGAMAD YUSUF ADAMS | | | ON FILE |
| MOGAMAT ABBAS JAMIE | | | ON FILE |
| MOGAMAT FAIZ HARTLEY | | | ON FILE |
| MOGAMAT GABIEB LUTTA | | | ON FILE |
| MOGAMAT KHASIF ADAMS | | | ON FILE |
| MOGAMAT RAEES BASSIER | | | ON FILE |
| MOGAMAT RIEYAAZ ABRAHAMS | | | ON FILE |
| MOGAMAT SALIE POTTS | | | ON FILE |
| MOGAMET RUSHDI KIRSTEN | | | ON FILE |
| MOGENS JENSEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOGENS OLE JAKOBSEN | | | ON FILE |
| MOGOLE GILBERT LEKGAU | | | ON FILE |
| MOGOMOTSI GODWILL TSAMAESI | | | ON FILE |
| MOGOMOTSI MOTSHIDISI | | | ON FILE |
| MOGOMOTSI PETER MOLEFE | | | ON FILE |
| MOH HENG CHIEN | | | ON FILE |
| MOH HUI SIM | | | ON FILE |
| MOH MOH AUNG | | | ON FILE |
| MOH NAFI BADRUDDUJA | | | ON FILE |
| MOH RIZAL KHANAFI | | | ON FILE |
| MOH YIN WAN | | | ON FILE |
| MOHAB MAHMOUDAHMEDKHALIL ELMOHR | | | ON FILE |
| MOHADESEH KHOSHHAL KALVIR | | | ON FILE |
| MOHAK AHUJA | | | ON FILE |
| MOHAK AHUJA | | | ON FILE |
| MOHAK GIRI GOSWAMI | | | ON FILE |
| MOHAK GUPTA | | | ON FILE |
| MOHAK NOTANI | | | ON FILE |
| MOHAK RASTOGI | | | ON FILE |
| MOHAMAD IZZ'IRFAN BIN MOHAMAD RIZAL | | | ON FILE |
| MOHAMAD A EL HAJJE SHEHADE | | | ON FILE |
| MOHAMAD AFIF AFIF FATTOUH | | | ON FILE |
| MOHAMAD AFIQ BIN HAMZAH | | | ON FILE |
| MOHAMAD AHMAD ELREFAI | | | ON FILE |
| MOHAMAD AIDIL HAKIEM BIN ZAKARIA | | | ON FILE |
| MOHAMAD AKMAL ARIF BIN MOHAMAD KAMAL ARIFIN | | | ON FILE |
| MOHAMAD ALI | | | ON FILE |
| MOHAMAD ALI BARADA | | | ON FILE |
| MOHAMAD ALI ELTAYEB | | | ON FILE |
| MOHAMAD ALI HAMDAN | | | ON FILE |
| MOHAMAD ALKABRA | | | ON FILE |
| MOHAMAD ALREFAI MOHAMAD MAZEN | | | ON FILE |
| MOHAMAD AMANUDIN BIN MOHD NURUDDIN | | | ON FILE |
| MOHAMAD AMIN BIN KAMALUDIN | | | ON FILE |
| MOHAMAD AMIRUL EHSAN BIN MOHAMAD BUSTAMAN | | | ON FILE |
| MOHAMAD AMIRUL FIKRI BIN MOHAMED NAPI | | | ON FILE |
| MOHAMAD ARAFAT | | | ON FILE |
| MOHAMAD ARIF AIMAN BIN NORDIN | | | ON FILE |
| MOHAMAD ASHRAF HILMI BIN DZULKARNEIN | | | ON FILE |
| MOHAMAD ATA BIN MOHAMAD ZAIN | | | ON FILE |
| MOHAMAD AZLEE BIN ABDUL RAHMAN LEE | | | ON FILE |
| MOHAMAD AZMIR BIN SMAIL | | | ON FILE |
| MOHAMAD AZMIR BIN SUPARI | | | ON FILE |
| MOHAMAD AZRI KAMAL BIN BASIRON | | | ON FILE |
| MOHAMAD BADEREDDINE | | | ON FILE |
| MOHAMAD BASSAM ISSA | | | ON FILE |
| MOHAMAD BILAL DAMLAKHI | | | ON FILE |
| MOHAMAD DANIAL WAFIY BIN MOHD FAIRUZ | | | ON FILE |
| MOHAMAD DAPIT | | | ON FILE |
| MOHAMAD DEHGHAN FOROUTAGHE | | | ON FILE |
| MOHAMAD EL KURDI | | | ON FILE |
| MOHAMAD EL-ALI | | | ON FILE |
| MOHAMAD FAHMI BIN MOHD SHAHRIR | | | ON FILE |
| MOHAMAD FAISAL BIN AHMAD FADZIL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOHAMAD FAIZ BIN MOHAMAD NAZRI | | | ON FILE |
| MOHAMAD FAIZ BIN ZULKIPLI | | | ON FILE |
| MOHAMAD FAIZ HAZMAN BIN MOHAMA D FAISAL HISHAMUDDIN | | | ON FILE |
| MOHAMAD FAIZAL BIN ANUAR | | | ON FILE |
| MOHAMAD FAIZAL BIN MOHD ZIN | | | ON FILE |
| MOHAMAD FAKHRUL HAKIM BIN MD ANI | | | ON FILE |
| MOHAMAD FARID BIN MOHAMAD ZAMRI | | | ON FILE |
| MOHAMAD FARID BIN RIDZUAN | | | ON FILE |
| MOHAMAD FARIS ASYRAAF BOWE @MOHAMAD FARIS ASYRAAF BIN MOHAMAD KHUSAINI | | | ON FILE |
| MOHAMAD FATHUR HAFEEZAT BIN MOHD ZAHARI | | | ON FILE |
| MOHAMAD FAUZIE BIN MOHAMAD SAMRI | | | ON FILE |
| MOHAMAD GHANIM BIN MOHD SUBKI | | | ON FILE |
| MOHAMAD HAFFIZ BIN HASSAN | | | ON FILE |
| MOHAMAD HAFIZ BIN ZULKIFLI | | | ON FILE |
| MOHAMAD HAFIZZUL B SA ARI | | | ON FILE |
| MOHAMAD HAIDILL BIN YUSOF | | | ON FILE |
| MOHAMAD HANIZAM BIN RUSLIZAN | | | ON FILE |
| MOHAMAD HARRIS BIN RAMLI | | | ON FILE |
| MOHAMAD HAZIM BIN MOHD HALIM | | | ON FILE |
| MOHAMAD HAZIQ BIN DAIM | | | ON FILE |
| MOHAMAD HAZWAN BIN PAUZI | | | ON FILE |
| MOHAMAD HELMI BIN MOHAMED | | | ON FILE |
| MOHAMAD IBRAHIM BITAR | | | ON FILE |
| MOHAMAD IKHLAS | | | ON FILE |
| MOHAMAD IMRAN BIN TOLAHA | | | ON FILE |
| MOHAMAD ISHAK BIN TOGIMIN | | | ON FILE |
| MOHAMAD ISKANDAR | | | ON FILE |
| MOHAMAD ISKANDARANI | | | ON FILE |
| MOHAMAD ISKHANDAR SYAWAL BIN ABDULLAH | | | ON FILE |
| MOHAMAD ISMAIL | | | ON FILE |
| MOHAMAD IZZAT HAFIFI BIN MINHAJ | | | ON FILE |
| MOHAMAD JAAFAR MOUAMIN | | | ON FILE |
| MOHAMAD JAMIL CHMEISS | | | ON FILE |
| MOHAMAD JUSRI BIN AHMAD | | | ON FILE |
| MOHAMAD KADDOURA | | | ON FILE |
| MOHAMAD KADDOURA | | | ON FILE |
| MOHAMAD LUQMAN AKIL BIN HARUN | | | ON FILE |
| MOHAMAD LUQMAN BIN DAIM | | | ON FILE |
| MOHAMAD MAHMOUD YASSIN | | | ON FILE |
| MOHAMAD MAMDOUH ADEL MOHAMAD ABOU-RABIAH | | | ON FILE |
| MOHAMAD MAMOUN KWEIDER AL MOUALEM | | | ON FILE |
| MOHAMAD MEHDI AHMAD BARKAT | | | ON FILE |
| MOHAMAD MOSTAFA MOHAMAD SALEH | | | ON FILE |
| MOHAMAD MOUSSA | | | ON FILE |
| MOHAMAD MUJIIB BIN MOHAMED NOR | | | ON FILE |
| MOHAMAD MULAYADI BIN AMAN | | | ON FILE |
| MOHAMAD MUSTAPHA | | | ON FILE |
| MOHAMAD MUSTAQIM BIN MOHAMMAD NOH | | | ON FILE |
| MOHAMAD MUZAFAR BIN MOHAMED RASHEED | | | ON FILE |
| MOHAMAD NABIL ADEL BIN MOHAMAD SHOHOR | | | ON FILE |
| MOHAMAD NABOULSI | | | ON FILE |
| MOHAMAD NARFIRUS BIN MOHAMAD NASI | | | ON FILE |
| MOHAMAD NASIF | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOHAMAD NASIR BIN MD DESA | | | ON FILE |
| MOHAMAD NAZRIN BIN MOHAMAD NAZIR | | | ON FILE |
| MOHAMAD NIZAM MUSTAFFA | | | ON FILE |
| MOHAMAD NOR AIMAN BIN NASRUDDIN | | | ON FILE |
| MOHAMAD NOR IQBAL BIN SAMSUL MAFRIZAL | | | ON FILE |
| MOHAMAD NUR AL FAIZ BIN ABD TARMAZI | | | ON FILE |
| MOHAMAD NUR FAIZ BIN MOHD ZAKARIA | | | ON FILE |
| MOHAMAD NUR SHAFIQ BIN ZAID | | | ON FILE |
| MOHAMAD OBAIDI | | | ON FILE |
| MOHAMAD QAUSAR BIN MOHAMED NOR | | | ON FILE |
| MOHAMAD QHALIS FAIZ BIN MOHD FAUZI | | | ON FILE |
| MOHAMAD RAYEK KAMEL SALEH | | | ON FILE |
| MOHAMAD RAYYAN FATHALLAH | | | ON FILE |
| MOHAMAD RAZIFF BIN ABD AZIS | | | ON FILE |
| MOHAMAD REZA BAHRAMI | | | ON FILE |
| MOHAMAD REZANA BIN ABDUL MALEK | | | ON FILE |
| MOHAMAD RIDZUAN BIN MT ISA | | | ON FILE |
| MOHAMAD ROBBY MIFTHAHUL JANNAH BIN JAFF MOHAMAD ROBBY MIFTHAHUL JANNAH BIN JAFF | | | ON FILE |
| MOHAMAD SAIFUL AMRI BIN CHE MEE | | | ON FILE |
| MOHAMAD SAIFUL AMRI BIN CHE MEE | | | ON FILE |
| MOHAMAD SALHANI | | | ON FILE |
| MOHAMAD SALLEHAN BIN ALI | | | ON FILE |
| MOHAMAD SALWAN BIN SUIP | | | ON FILE |
| MOHAMAD SARMAN BIN TALIB | | | ON FILE |
| MOHAMAD SHAHLAN BIN ZAINAL | | | ON FILE |
| MOHAMAD SHAHRIL BIN RAHIMI FAISAL | | | ON FILE |
| MOHAMAD SHAHRIMAN ARIF BIN MOHD SHARIFF | | | ON FILE |
| MOHAMAD SHAHRUDDIN BIN HASHIM | | | ON FILE |
| MOHAMAD SHAHRUL BIN ROSLAN | | | ON FILE |
| MOHAMAD SHARIF MOHAMMADI | | | ON FILE |
| MOHAMAD SHARIF MOHAMMADI | | | ON FILE |
| MOHAMAD SUFIAN BIN SUPARI | | | ON FILE |
| MOHAMAD SUFIYAN BIN MASRAMLI | | | ON FILE |
| MOHAMAD SYAFIK BIN MD ZIN | | | ON FILE |
| MOHAMAD SYAFIQ BIN SHAFIAN | | | ON FILE |
| MOHAMAD SYAFIQ BIN SUAIMAI | | | ON FILE |
| MOHAMAD SYAFIZ SYAHADAN BIN KAMARUZAMAN | | | ON FILE |
| MOHAMAD SYAHRIL ARIL | | | ON FILE |
| MOHAMAD SYAHRUL SYAFIQ BIN MOHMAD NASIR | | | ON FILE |
| MOHAMAD SYAKIR BIN MOHAMAD SOKRI | | | ON FILE |
| MOHAMAD SYAZANI BIN SAMSUDIN | | | ON FILE |
| MOHAMAD SYUKRI BIN JAMALUDDIN | | | ON FILE |
| MOHAMAD TARIQ GHOUL | | | ON FILE |
| MOHAMAD WISSAN ELNESER ELNESER | | | ON FILE |
| MOHAMAD YUSOF BIN SANUSI | | | ON FILE |
| MOHAMAD YUSOP BIN HAZALI | | | ON FILE |
| MOHAMAD ZAKARIA BIN SELI | | | ON FILE |
| MOHAMAD ZAKI BIN ABOO BAKAR | | | ON FILE |
| MOHAMAD ZAKI HUSSEIN | | | ON FILE |
| MOHAMAD ZAKI MOHAMAD YUSOFF | | | ON FILE |
| MOHAMAD ZOHAIR ZABADNE | | | ON FILE |
| MOHAMAD ZURAIDI BIN JAMADI | | | ON FILE |
| MOHAMAD ZURAIDI BIN JAMADI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOHAMADI ALI SIDI | | | ON FILE |
| MOHAMADJAVAD ZARE | | | ON FILE |
| MOHAMADOU MOUSTAPHA HUGONNET | | | ON FILE |
| MOHAMADU JAWARD SINNATHAMBY | | | ON FILE |
| MOHAMDI MOHAMEDEINE | | | ON FILE |
| MOHAME KING ROACH | | | ON FILE |
| MOHAMED HAJA SAFIUDEEN ABDUL RASHEED | | | ON FILE |
| MOHAMED JNAINI | | | ON FILE |
| MOHAMED A A H M ALSARAF | | | ON FILE |
| MOHAMED A H ISMAIL | | | ON FILE |
| MOHAMED A RAHMAN ABDULLA ALKHALAF ALDOSERI | | | ON FILE |
| MOHAMED AABIZA | | | ON FILE |
| MOHAMED AADIL SHARA | | | ON FILE |
| MOHAMED AARON DIPP | | | ON FILE |
| MOHAMED AATHIF MOHAMED MURSHEED | | | ON FILE |
| MOHAMED ABBAS ABDULLA MAKI AHMED | | | ON FILE |
| MOHAMED ABD EL WAHAB ENCISO | | | ON FILE |
| MOHAMED ABDEL AZIZ MUSTAFA MOHAMED | | | ON FILE |
| MOHAMED ABDELAAL ELSAGHEER | | | ON FILE |
| MOHAMED ABDELAZIZ ABDALLA MOHAMED ALHAMMADI | | | ON FILE |
| MOHAMED ABDELAZIZ ABOUELEININ | | | ON FILE |
| MOHAMED ABDELHEDI | | | ON FILE |
| MOHAMED ABDELMONEM IBRAHIM ABDO | | | ON FILE |
| MOHAMED ABDELRAHMAN MOHAMED SIDDIG | | | ON FILE |
| MOHAMED ABDELRAOUF GAMAL ELSHORAFA | | | ON FILE |
| MOHAMED ABDIN GHONIM | | | ON FILE |
| MOHAMED ABDIRIZAK HERSI | | | ON FILE |
| MOHAMED ABDIWAHID YUSUF | | | ON FILE |
| MOHAMED ABDUL KADIR JUBOORI | | | ON FILE |
| MOHAMED ABDUL QAWI MUSA NOUR ALJNEIBI | | | ON FILE |
| MOHAMED ABDULLA MOHAMED ABDULLA ALMAS | | | ON FILE |
| MOHAMED ABDULLAH A ALTHUMAIRI | | | ON FILE |
| MOHAMED ABDULRAHMAN MOHAMED AHMED ALQAED | | | ON FILE |
| MOHAMED ABDULWAHEED MOHAMED NOOR KHUNJI | | | ON FILE |
| MOHAMED ABO EL-KHAIR BAYOUMY MOSTAFA | | | ON FILE |
| MOHAMED ABOUBAKER LIHEDEB | | | ON FILE |
| MOHAMED ABOUDAF | | | ON FILE |
| MOHAMED ABSHIR MOHAMED | | | ON FILE |
| MOHAMED ABU-BANA MOHAMED | | | ON FILE |
| MOHAMED ADAN MOHAMED | | | ON FILE |
| MOHAMED ADAWE ALI | | | ON FILE |
| MOHAMED ADEL AHMED MOH SHOUKRY | | | ON FILE |
| MOHAMED ADEL ATTA ABOUELSOUD | | | ON FILE |
| MOHAMED ADEL MOHAMED ABDELRAHMAN | | | ON FILE |
| MOHAMED AFSAHI | | | ON FILE |
| MOHAMED AHEMED AINOUZ | | | ON FILE |
| MOHAMED AHMAD TIMBO | | | ON FILE |
| MOHAMED AHMED | | | ON FILE |
| MOHAMED AHMED ABDOULAHI | | | ON FILE |
| MOHAMED AHMED ABDULMOHSEN AHMED ALSAYEGH | | | ON FILE |
| MOHAMED AHMED ALI SALEH AMEENI | | | ON FILE |
| MOHAMED AHMED AWAD | | | ON FILE |
| MOHAMED AHMED EL GHARABAWY | | | ON FILE |
| MOHAMED AHMED GABAIRE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOHAMED AHMED HASEEB NULL | | | ON FILE |
| MOHAMED AHMED MOHAMED ABDEL AZ EL GHARABAWY | | | ON FILE |
| MOHAMED AHMED R ALNOURI | | | ON FILE |
| MOHAMED AHMED SASSI | | | ON FILE |
| MOHAMED AHMED WAHBA | | | ON FILE |
| MOHAMED AIMAN AHJIT | | | ON FILE |
| MOHAMED AIT OUAZZOU | | | ON FILE |
| MOHAMED AIZAT BIN MARSAN | | | ON FILE |
| MOHAMED AKALAI | | | ON FILE |
| MOHAMED AKL | | | ON FILE |
| MOHAMED AL BADICHI | | | ON FILE |
| MOHAMED AL HASSANE TRAORE | | | ON FILE |
| MOHAMED AL JOUBORY | | | ON FILE |
| MOHAMED AL-AOUK | | | ON FILE |
| MOHAMED ALBAKRI | | | ON FILE |
| MOHAMED ALI | | | ON FILE |
| MOHAMED ALI | | | ON FILE |
| MOHAMED ALI ALI HASSAN IBRAHIM | | | ON FILE |
| MOHAMED ALI DHEIFALLAH | | | ON FILE |
| MOHAMED ALI ELMAALOUM | | | ON FILE |
| MOHAMED ALI KALACHE | | | ON FILE |
| MOHAMED ALI MABROUK | | | ON FILE |
| MOHAMED ALI MOHAMED NASER BASLAIB | | | ON FILE |
| MOHAMED ALI MOHAMED SALIM ALMAZROU | | | ON FILE |
| MOHAMED ALI SAADAOUI | | | ON FILE |
| MOHAMED ALI SAEED HUSAIN ALGHAFLI | | | ON FILE |
| MOHAMED ALI SAMAH | | | ON FILE |
| MOHAMED ALI-RACHEDI | | | ON FILE |
| MOHAMED AL-LAHIBI | | | ON FILE |
| MOHAMED ALWASH | | | ON FILE |
| MOHAMED AMAL BIN MOHAMED SALLEH MARICAR | | | ON FILE |
| MOHAMED AMEEN | | | ON FILE |
| MOHAMED AMGHAR | | | ON FILE |
| MOHAMED AMIN MAHMOUD YOUSSEF | | | ON FILE |
| MOHAMED AMINE ADJOURI | | | ON FILE |
| MOHAMED AMINE AZOUZ | | | ON FILE |
| MOHAMED AMINE BAHYAOUI | | | ON FILE |
| MOHAMED AMINE BENGHEZAL | | | ON FILE |
| MOHAMED AMINE BOUHOUCHE | | | ON FILE |
| MOHAMED AMINE CHAKIR | | | ON FILE |
| MOHAMED AMINE HADDOU | | | ON FILE |
| MOHAMED AMINE KHAMMACI | | | ON FILE |
| MOHAMED AMINE MOKHTARI | | | ON FILE |
| MOHAMED AMINE YOUSFI | | | ON FILE |
| MOHAMED AMR SABRAH | | | ON FILE |
| MOHAMED ANIS BIN NOOR MOHAMED | | | ON FILE |
| MOHAMED ANTONIU BLOM | | | ON FILE |
| MOHAMED ANWAR ALALAWI ALYAFEI | | | ON FILE |
| MOHAMED ARIFFIN MOHAMED HAMKA BIN | | | ON FILE |
| MOHAMED ARRIOUI | | | ON FILE |
| MOHAMED ARSLANE BENARBIA | | | ON FILE |
| MOHAMED ASEEK MOHAMED AZEEM | | | ON FILE |
| MOHAMED ASHIQ S/O AMEERDEEN MARICAR | | | ON FILE |
| MOHAMED ASHRAF ALI ISMAIL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOHAMED ASLAM AMIER | | | ON FILE |
| MOHAMED ASLAM HUSSAIN MOHIDEEN | | | ON FILE |
| MOHAMED ASSAD MANSOOR | | | ON FILE |
| MOHAMED ATTALLA AFIFI | | | ON FILE |
| MOHAMED AYMAN SAAD YOUSSEF | | | ON FILE |
| MOHAMED AZAQUOUN | | | ON FILE |
| MOHAMED AZIZ CHERIF | | | ON FILE |
| MOHAMED AZIZ MEZLINI | | | ON FILE |
| MOHAMED AZKAR JAMALDEEN | | | ON FILE |
| MOHAMED AZMAN BIN MOHAMED TAUFIK | | | ON FILE |
| MOHAMED AZZEDINE AIDI | | | ON FILE |
| MOHAMED B HEMIDA | | | ON FILE |
| MOHAMED BA | | | ON FILE |
| MOHAMED BABA CAMARA | | | ON FILE |
| MOHAMED BAHRI | | | ON FILE |
| MOHAMED BARAKET | | | ON FILE |
| MOHAMED BELHAJ | | | ON FILE |
| MOHAMED BEN AISSA | | | ON FILE |
| MOHAMED BEN HADDI | | | ON FILE |
| MOHAMED BEN MAKHLOUF | | | ON FILE |
| MOHAMED BEN YAHIA MAAOUI | | | ON FILE |
| MOHAMED BENKAID | | | ON FILE |
| MOHAMED BENKHAOUA | | | ON FILE |
| MOHAMED BENYAHIA | | | ON FILE |
| MOHAMED BETTIOUI | | | ON FILE |
| MOHAMED BILAAL DHALECH | | | ON FILE |
| MOHAMED BILAL FASSY | | | ON FILE |
| MOHAMED BILAL NOUBI BILAL ALHUR | | | ON FILE |
| MOHAMED BILEL BEN DAADOUCHE | | | ON FILE |
| MOHAMED BOUKADID | | | ON FILE |
| MOHAMED CHAKIB ARSLANE ADJEL | | | ON FILE |
| MOHAMED CHARKAOUI | | | ON FILE |
| MOHAMED CHOHRA | | | ON FILE |
| MOHAMED CISSE | | | ON FILE |
| MOHAMED DHIAEDDINE GUEZGUEZ | | | ON FILE |
| MOHAMED DIAKITE | | | ON FILE |
| MOHAMED DIAKITE | | | ON FILE |
| MOHAMED DIAN DIALLO | | | ON FILE |
| MOHAMED DISOUGI YASSIN | | | ON FILE |
| MOHAMED DJEBBAR | | | ON FILE |
| MOHAMED DRAOUI KAIDI | | | ON FILE |
| MOHAMED EISA OSMAN EISA | | | ON FILE |
| MOHAMED EISSA ALI RAGAB SHAABAN | | | ON FILE |
| MOHAMED EL ABDIOUI | | | ON FILE |
| MOHAMED EL AMINE DEROUA | | | ON FILE |
| MOHAMED EL AMINE TAJJINI | | | ON FILE |
| MOHAMED EL BOUDAKHANI | | | ON FILE |
| MOHAMED EL HACHEMI | | | ON FILE |
| MOHAMED EL HARUATI | | | ON FILE |
| MOHAMED EL HEDI EL MECHAT | | | ON FILE |
| MOHAMED EL MAADANI | | | ON FILE |
| MOHAMED ELSAYED | | | ON FILE |
| MOHAMED ELSHEHABI | | | ON FILE |
| MOHAMED ELWARDANY FATHALLA EBIDO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOHAMED EMIR MUSTAFA MAIDANA | | | ON FILE |
| MOHAMED ENOS KOFA | | | ON FILE |
| MOHAMED ER RKHIS | | | ON FILE |
| MOHAMED ESSAM KHALIL | | | ON FILE |
| MOHAMED ESSAMELDIN MOHAMED ABDELMA ALI | | | ON FILE |
| MOHAMED EZ ZAOUIA | | | ON FILE |
| MOHAMED EZEQUIEL SCHRAMM | | | ON FILE |
| MOHAMED EZZAT MOHAMED MAHMOUD MANSOUR | | | ON FILE |
| MOHAMED EZZEDDINE GHARBI | | | ON FILE |
| MOHAMED F A ALBURESHAID | | | ON FILE |
| MOHAMED FADZLI BIN ISNIN | | | ON FILE |
| MOHAMED FAISAL BIN ANUAR | | | ON FILE |
| MOHAMED FARGAN ALIKUL ALIKUL JAMAN | | | ON FILE |
| MOHAMED FARHAN BIN JOHARI | | | ON FILE |
| MOHAMED FARHAN MOHAMED ISHAK | | | ON FILE |
| MOHAMED FARID AISSAOUI | | | ON FILE |
| MOHAMED FARIS | | | ON FILE |
| MOHAMED FATHI | | | ON FILE |
| MOHAMED FEROZ MOHD OMAR MORRIS | | | ON FILE |
| MOHAMED FIKRY | | | ON FILE |
| MOHAMED FIRDAUS BIN FAIZUL | | | ON FILE |
| MOHAMED FIRUSHAAN | | | ON FILE |
| MOHAMED FOUAD ABDULLAH ALAJEIL | | | ON FILE |
| MOHAMED FOUGHALI | | | ON FILE |
| MOHAMED FYAZ JAMAL MOHAMED MOHAMED YOOSOOF | | | ON FILE |
| MOHAMED G KHAZAAL | | | ON FILE |
| MOHAMED GAAFER AHMAD SALOUM | | | ON FILE |
| MOHAMED GADID ALI | | | ON FILE |
| MOHAMED GAMAL ISMAIL ELSAYED ELSHEIKH | | | ON FILE |
| MOHAMED GHADBAN | | | ON FILE |
| MOHAMED GUERROUJ | | | ON FILE |
| MOHAMED H FARAH | | | ON FILE |
| MOHAMED H JEITE | | | ON FILE |
| MOHAMED HABIB MAATALLA | | | ON FILE |
| MOHAMED HAFIZ BIN ABDUL RAHMAN | | | ON FILE |
| MOHAMED HAFIZ BIN ABDUL RAHMAN | | | ON FILE |
| MOHAMED HAIRKAL BIN MOHD JUHAIR | | | ON FILE |
| MOHAMED HALIM KHIAR | | | ON FILE |
| MOHAMED HAMI | | | ON FILE |
| MOHAMED HAMMOUNI SIDALI | | | ON FILE |
| MOHAMED HAMZA BACCOUCHE | | | ON FILE |
| MOHAMED HAMZA MERINI | | | ON FILE |
| MOHAMED HANAFY MAHMOUD | | | ON FILE |
| MOHAMED HASHEM | | | ON FILE |
| MOHAMED HASSAN | | | ON FILE |
| MOHAMED HASSAN ADEN | | | ON FILE |
| MOHAMED HASSAN HUSSAIN MIRZA ALSHAMSI | | | ON FILE |
| MOHAMED HASSAN MASARANI | | | ON FILE |
| MOHAMED HASSANIEN | | | ON FILE |
| MOHAMED HASSIMIOU DIALLO | | | ON FILE |
| MOHAMED HASSINE NASRI | | | ON FILE |
| MOHAMED HATTA BIN AZMAN | | | ON FILE |
| MOHAMED HAYAN HARAKI | | | ON FILE |
| MOHAMED HEDI GORGI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOHAMED HICHEM BOSTANGI | | | ON FILE |
| MOHAMED HOSAMELDIN ELSAYED ELNAGGAR | | | ON FILE |
| MOHAMED HOSNY SAAD | | | ON FILE |
| MOHAMED HOSSAMELDIN GABER ABDELWAHED | | | ON FILE |
| MOHAMED HOUSSEM EDDINE GUERGOUR | | | ON FILE |
| MOHAMED HUSAIN | | | ON FILE |
| MOHAMED HUSSAIN MOHAMED MOUSA ALMAAZMI | | | ON FILE |
| MOHAMED IBRAHIM | | | ON FILE |
| MOHAMED IBRAHIM ELSHAMY MOHAMED ELSAYED | | | ON FILE |
| MOHAMED IDO | | | ON FILE |
| MOHAMED ILHAM SAMSUL MACKIE | | | ON FILE |
| MOHAMED IMRE SCHARIF LASSEL | | | ON FILE |
| MOHAMED IRSHAN JAINUL ABDEEN | | | ON FILE |
| MOHAMED ISMAIL MAHMOUD BAZA | | | ON FILE |
| MOHAMED ISSA ISSA | | | ON FILE |
| MOHAMED JABEER AKBAR ALI | | | ON FILE |
| MOHAMED JAITEH SANKAREH | | | ON FILE |
| MOHAMED JERRARI | | | ON FILE |
| MOHAMED JIHAB ABDULLAH AL TAIE | | | ON FILE |
| MOHAMED JUBAIR ALIKUL JAMAN | | | ON FILE |
| MOHAMED KAMAL SAEED ELBOKL | | | ON FILE |
| MOHAMED KAMIL BIN ABDUL KADIR | | | ON FILE |
| MOHAMED KARIM BENABDALLAH | | | ON FILE |
| MOHAMED KARIM RADHOUANI | | | ON FILE |
| MOHAMED KARIM RAFFA | | | ON FILE |
| MOHAMED KHALID EBRAHIM AHMED ALNAQBI | | | ON FILE |
| MOHAMED KHWAJAH SYED MEERA LEBBAI MARICAR | | | ON FILE |
| MOHAMED KISHWAR SHAHUL HAMEED | | | ON FILE |
| MOHAMED KROMAH | | | ON FILE |
| MOHAMED L R OEMAR | | | ON FILE |
| MOHAMED LAMGHARI | | | ON FILE |
| MOHAMED LAMINE DANSOKO | | | ON FILE |
| MOHAMED LAMINE GACEM | | | ON FILE |
| MOHAMED LAMINE LECHEHEB | | | ON FILE |
| MOHAMED LAOUEDJ | | | ON FILE |
| MOHAMED LOKMAN BIN MOHD YUSOF | | | ON FILE |
| MOHAMED LOUTFY SAKKAL | | | ON FILE |
| MOHAMED M ELDIB | | | ON FILE |
| MOHAMED M J HASSAN | | | ON FILE |
| MOHAMED M OWN | | | ON FILE |
| MOHAMED MADOUI | | | ON FILE |
| MOHAMED MAGDY HASSAN ABDELALIM | | | ON FILE |
| MOHAMED MAHATHIR BIN MAHADI | | | ON FILE |
| MOHAMED MAHMOUD ABDELSAMEA FATTAHALLA | | | ON FILE |
| MOHAMED MAHMOUD ELRAMAH | | | ON FILE |
| MOHAMED MALEK NAOUACH | | | ON FILE |
| MOHAMED MALIK BOUKHECHINA | | | ON FILE |
| MOHAMED MASOOD HUSAIN SALEM ALMARZOOQI | | | ON FILE |
| MOHAMED MAURICE BOUKHATEM | | | ON FILE |
| MOHAMED MEDARHRI | | | ON FILE |
| MOHAMED MEGAHED MOHAMED ABDELFATTAH | | | ON FILE |
| MOHAMED MEGAHED SHABAN | | | ON FILE |
| MOHAMED MEHDI MANAI | | | ON FILE |
| MOHAMED MICHAEL FAKIH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOHAMED MIMOUN AOMAR | | | ON FILE |
| MOHAMED MISSOUM | | | ON FILE |
| MOHAMED MLILASSE | | | ON FILE |
| MOHAMED MOHAMED ELAMIN ELBUSHRA | | | ON FILE |
| MOHAMED MOHAMED MUSLEH ALASRI | | | ON FILE |
| MOHAMED MOINTY HAJO | | | ON FILE |
| MOHAMED MOSTAFA ISMAIL | | | ON FILE |
| MOHAMED MOUSSA SOAREZ | | | ON FILE |
| MOHAMED MOUWAFAK ELSAYED MOHAMED FIALA | | | ON FILE |
| MOHAMED MURSHEED MOHAMED AASHIK | | | ON FILE |
| MOHAMED MUSHTAQ T | | | ON FILE |
| MOHAMED N EL-SHAARAWY | | | ON FILE |
| MOHAMED NABIL  ATTAYA | | | ON FILE |
| MOHAMED NABIL OMARA HEGAZI | | | ON FILE |
| MOHAMED NAJIM BABY | | | ON FILE |
| MOHAMED NALEER KHAN MOHAMED HANEEFA JAINUDEEN | | | ON FILE |
| MOHAMED NASEEM MOHIDEEN ALAUDEEN | | | ON FILE |
| MOHAMED NASER SAEED ALWAHEDI | | | ON FILE |
| MOHAMED NASIR BIN MD SOBRI | | | ON FILE |
| MOHAMED NASRALLAH | | | ON FILE |
| MOHAMED NASSER KORANY ABDELWAHED MOHAMED | | | ON FILE |
| MOHAMED NAWAZ MOMIN | | | ON FILE |
| MOHAMED NINI | | | ON FILE |
| MOHAMED NIYAS MOHIDEEN BAWA | | | ON FILE |
| MOHAMED NOMAN ALHOMAIDI | | | ON FILE |
| MOHAMED NUR | | | ON FILE |
| MOHAMED OBAID ALHAIRI SALEM | | | ON FILE |
| MOHAMED OMAR ABDELAZIZ ATIA | | | ON FILE |
| MOHAMED ORCUN | | | ON FILE |
| MOHAMED OSAMA MOHAMED | | | ON FILE |
| MOHAMED OSMAN | | | ON FILE |
| MOHAMED OTHMANE RAHALI | | | ON FILE |
| MOHAMED OUNIS | | | ON FILE |
| MOHAMED OUSMANE KANTE | | | ON FILE |
| MOHAMED OUSSAMA BOUHAMOUCHE | | | ON FILE |
| MOHAMED R KHAN | | | ON FILE |
| MOHAMED R LAACHACH | | | ON FILE |
| MOHAMED R S S SOLIMAN | | | ON FILE |
| MOHAMED R SAAD | | | ON FILE |
| MOHAMED RAED NAZAR | | | ON FILE |
| MOHAMED RAMI AOURA | | | ON FILE |
| MOHAMED RASHED DARWISH AHMED ALKETBI | | | ON FILE |
| MOHAMED RASHID | | | ON FILE |
| MOHAMED RAVAT | | | ON FILE |
| MOHAMED REDA BEN TAOUET | | | ON FILE |
| MOHAMED REDA ELMOUAATASSIM BILLAH | | | ON FILE |
| MOHAMED REDA OMAR | | | ON FILE |
| MOHAMED REDHA KHELIFI | | | ON FILE |
| MOHAMED REDHZA BIN ABDUL RAHIM | | | ON FILE |
| MOHAMED REDWAN NORDINE FERRAH | | | ON FILE |
| MOHAMED RIAZ ZABAR BASHIR | | | ON FILE |
| MOHAMED RIDA EL HANI | | | ON FILE |
| MOHAMED RIDHA FREY | | | ON FILE |
| MOHAMED RIDZHAN BIN ABDULLAH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOHAMED RILWANDEEN JAMALDEEN | | | ON FILE |
| MOHAMED RISHAD MEERALEBBE ABDUL GAFFOOR | | | ON FILE |
| MOHAMED RIZAL BIN MOHAMED AMIN | | | ON FILE |
| MOHAMED RIZWAN MEER ALI | | | ON FILE |
| MOHAMED RIZWAN SYED SULAIMAN | | | ON FILE |
| MOHAMED ROZAINI BIN BIDIN | | | ON FILE |
| MOHAMED RUDY BIN MOHAMED NOR | | | ON FILE |
| MOHAMED RUSDY LATHEEF RIFAIDEEN | | | ON FILE |
| MOHAMED S  MOHAMED | | | ON FILE |
| MOHAMED S ELSAYED | | | ON FILE |
| MOHAMED S FDAL | | | ON FILE |
| MOHAMED S H SAKEK | | | ON FILE |
| MOHAMED SAADI | | | ON FILE |
| MOHAMED SAADI | | | ON FILE |
| MOHAMED SABER FETOUH BEHARY | | | ON FILE |
| MOHAMED SABRI MARZOUK | | | ON FILE |
| MOHAMED SADDAM BIN MOHAMED BUHARI | | | ON FILE |
| MOHAMED SAEB ABDUL-GHANI | | | ON FILE |
| MOHAMED SAEED AHMAD | | | ON FILE |
| MOHAMED SAEED MOHAMED ALQASEER ALNUAIMI | | | ON FILE |
| MOHAMED SAHAROEN POESE | | | ON FILE |
| MOHAMED SAID CHENAFA | | | ON FILE |
| MOHAMED SAIED ABDELKAWY AHMED EWIDA | | | ON FILE |
| MOHAMED SALAH | | | ON FILE |
| MOHAMED SALAH ALMABROOK SHAWIYA | | | ON FILE |
| MOHAMED SALAH ANWAR MOHAMED ESSA REZK | | | ON FILE |
| MOHAMED SALAMA MOHAM ABUSAYAM | | | ON FILE |
| MOHAMED SALEH ABUELELA SALEH | | | ON FILE |
| MOHAMED SALEM ZUBEIDY | | | ON FILE |
| MOHAMED SALIM SAADA | | | ON FILE |
| MOHAMED SALMAN MOHAMED FAREEN | | | ON FILE |
| MOHAMED SAMEER MOHAMED | | | ON FILE |
| MOHAMED SAMIR ELHEFNAWY | | | ON FILE |
| MOHAMED SANJAY KAMOO | | | ON FILE |
| MOHAMED SAWOODH ALIKUL JAMAN | | | ON FILE |
| MOHAMED SAYED | | | ON FILE |
| MOHAMED SEROKH | | | ON FILE |
| MOHAMED SHAHEED BACCHUS | | | ON FILE |
| MOHAMED SHAHID BIN AHMAD KEMAL | | | ON FILE |
| MOHAMED SHAKIR HASHIM | | | ON FILE |
| MOHAMED SHAREEF | | | ON FILE |
| MOHAMED SHARIEF ALIBUX | | | ON FILE |
| MOHAMED SHARIF | | | ON FILE |
| MOHAMED SHARUL ANNUAR BIN MOHAMED YUSOF | | | ON FILE |
| MOHAMED SHARUL RIDZUAN BIN MOHAMED ANSARI | | | ON FILE |
| MOHAMED SHERIF MOUSTAFA HARIDY | | | ON FILE |
| MOHAMED SHIHATA | | | ON FILE |
| MOHAMED SHOAIB MOHAMED YOUNUS | | | ON FILE |
| MOHAMED SIRAGE | | | ON FILE |
| MOHAMED SKANDER BEN LAMINE | | | ON FILE |
| MOHAMED SLEIMAN SLEIMAN | | | ON FILE |
| MOHAMED SOUBHI KHABBAZEH | | | ON FILE |
| MOHAMED SOUILAH | | | ON FILE |
| MOHAMED SUFYAN BIN MOHAMED SULAIMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOHAMED SYARIFUDEEN BIN MOHAMED SIRAJUDEEN | | | ON FILE |
| MOHAMED TAGHDOUINI KADDOUR | | | ON FILE |
| MOHAMED TAHAR CHOMMAKH | | | ON FILE |
| MOHAMED TAHIRI | | | ON FILE |
| MOHAMED TAMER M NASSEF | | | ON FILE |
| MOHAMED TAOUMI | | | ON FILE |
| MOHAMED TAREK HALOUBI | | | ON FILE |
| MOHAMED TAUFIK BIN MOHAMED TAJUDEEN | | | ON FILE |
| MOHAMED TCHACOROM | | | ON FILE |
| MOHAMED THIERNO TOUNKARA | | | ON FILE |
| MOHAMED TOURE | | | ON FILE |
| MOHAMED WAHID AHMED HAMMOUD | | | ON FILE |
| MOHAMED WALID BENRABAH | | | ON FILE |
| MOHAMED WALID OURAD | | | ON FILE |
| MOHAMED WAZIER KOK | | | ON FILE |
| MOHAMED Y BHANA | | | ON FILE |
| MOHAMED YACINE KEDDAD | | | ON FILE |
| MOHAMED YAHYA IBRAHIM ELDOUMA | | | ON FILE |
| MOHAMED YASIN TENSAMANI ZEKRI | | | ON FILE |
| MOHAMED YASINE CHELAULAU | | | ON FILE |
| MOHAMED YASSIN ZOBAIR | | | ON FILE |
| MOHAMED YAYAH JALLOH | | | ON FILE |
| MOHAMED YEHYA | | | ON FILE |
| MOHAMED YOUCEF BECHAR | | | ON FILE |
| MOHAMED YOUSIF AHMED H AL KHOORI | | | ON FILE |
| MOHAMED YUNUS MECCI | | | ON FILE |
| MOHAMED YUSUF ZAINULABDDIN MOHAMED ZAINAL | | | ON FILE |
| MOHAMED ZAGOUDI | | | ON FILE |
| MOHAMED ZAHAF | | | ON FILE |
| MOHAMED ZAID | | | ON FILE |
| MOHAMED ZAKI BADAOUI NAJJAR | | | ON FILE |
| MOHAMED ZENHOM | | | ON FILE |
| MOHAMED ZINEDINE AIT AZZI | | | ON FILE |
| MOHAMED ZULFADLI BIN ABDUL GHANI | | | ON FILE |
| MOHAMEDALI GIRE | | | ON FILE |
| MOHAMEDALI M JAFFER | | | ON FILE |
| MOHAMEDALL ATTAELMANAN MOHAMEDAL ABBAS | | | ON FILE |
| MOHAMED-AMIN BAHUBESHI | | | ON FILE |
| MOHAMED-AMIN RIDANE | | | ON FILE |
| MOHAMED-AMINE BERRABAH | | | ON FILE |
| MOHAMED-AMINE OUALI | | | ON FILE |
| MOHAMED-BELHADI TAHRI | | | ON FILE |
| MOHAMED-IDRISS LEMSITEF | | | ON FILE |
| MOHAMED-KHALED SAMER GHANOUM | | | ON FILE |
| MOHAMEDREZA FAZLE ABBAS GULAMHUSSEIN | | | ON FILE |
| MOHAMED-SOPHIAN JAOUADI | | | ON FILE |
| MOHAMED-ZAKARIA LARHZAL | | | ON FILE |
| MOHAMMAD AKHTAR | | | ON FILE |
| MOHAMMAD ALDASOKI | | | ON FILE |
| MOHAMMAD DAMAVANDI | | | ON FILE |
| MOHAMMAD KUMARSI | | | ON FILE |
| MOHAMMAD A A S M ALSALEH | | | ON FILE |
| MOHAMMAD A ALI | | | ON FILE |
| MOHAMMAD A ELHASSAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOHAMMAD A M A I A ALMUTAWA | | | ON FILE |
| MOHAMMAD A PATEL | | | ON FILE |
| MOHAMMAD ABBAS ALI AHMAD | | | ON FILE |
| MOHAMMAD ABBAS M ZAHER | | | ON FILE |
| MOHAMMAD ABDALLA MOHAMMAD ALMASRI | | | ON FILE |
| MOHAMMAD ABDEL RAUO A ALOMARI | | | ON FILE |
| MOHAMMAD ABDULLAH FAHMI BIN ESA | | | ON FILE |
| MOHAMMAD ABDULMOHSEN ABBAS AHMAD | | | ON FILE |
| MOHAMMAD ABU TALHA | | | ON FILE |
| MOHAMMAD ABU YOUSUF KHAN | | | ON FILE |
| MOHAMMAD ADEEL HUSSAIN | | | ON FILE |
| MOHAMMAD ADIB BIN MD SUKOR | | | ON FILE |
| MOHAMMAD ADNAN AL FALAHI | | | ON FILE |
| MOHAMMAD ADNAN HOSSAIN | | | ON FILE |
| MOHAMMAD AFIQ IMAN BIN MOHD ZARI | | | ON FILE |
| MOHAMMAD AFIQ ZAIM BIN MOHD ZARI | | | ON FILE |
| MOHAMMAD AHMAD AWAD AYOUB | | | ON FILE |
| MOHAMMAD AHMAD HASAN FARIDI | | | ON FILE |
| MOHAMMAD AIN ULLAH | | | ON FILE |
| MOHAMMAD AKIL AL BADRAN | | | ON FILE |
| MOHAMMAD AL OTAIBI | | | ON FILE |
| MOHAMMAD AL OTAIBI | | | ON FILE |
| MOHAMMAD ALAGHEMANDI | | | ON FILE |
| MOHAMMAD AL-AMIN | | | ON FILE |
| MOHAMMAD ALDASOKI | | | ON FILE |
| MOHAMMAD ALI ANSARI | | | ON FILE |
| MOHAMMAD ALI CHERIF | | | ON FILE |
| MOHAMMAD ALI MARHAMATI | | | ON FILE |
| MOHAMMAD ALI NIKSERESHT | | | ON FILE |
| MOHAMMAD ALI RAQIB | | | ON FILE |
| MOHAMMAD ALI RASHEED | | | ON FILE |
| MOHAMMAD ALMARRI | | | ON FILE |
| MOHAMMAD AMANOLLAHI-KHANGHAHI | | | ON FILE |
| MOHAMMAD AMIN A ALHENDI | | | ON FILE |
| MOHAMMAD AMIN KABOUDVAND | | | ON FILE |
| MOHAMMAD AMIN NASSIRI | | | ON FILE |
| MOHAMMAD AMINO | | | ON FILE |
| MOHAMMAD AMINUL HAQUE RAJA | | | ON FILE |
| MOHAMMAD AMIR YOUSUFI | | | ON FILE |
| MOHAMMAD AMIRUL ASYRAF BIN ASITS | | | ON FILE |
| MOHAMMAD ANAS ANSARI | | | ON FILE |
| MOHAMMAD ANAS BERFROI | | | ON FILE |
| MOHAMMAD ARIAN BIN MOHD JEMIN | | | ON FILE |
| MOHAMMAD ARIF KHAN | | | ON FILE |
| MOHAMMAD ARIFF BIN AHMAD RAZALI | | | ON FILE |
| MOHAMMAD ARIFF DANIAL BIN MOHAMMAD ALI | | | ON FILE |
| MOHAMMAD ASEM BAKKAR | | | ON FILE |
| MOHAMMAD ASHRAF BIN MOHAMAD PUZI | | | ON FILE |
| MOHAMMAD ASLAM DIN | | | ON FILE |
| MOHAMMAD ASYRAAF AKMAL BIN HAJIMETUSIN | | | ON FILE |
| MOHAMMAD ASYRAN BIN NASARUDIN | | | ON FILE |
| MOHAMMAD AYUB MOHMMAND | | | ON FILE |
| MOHAMMAD AYUB PASHA | | | ON FILE |
| MOHAMMAD AZAM BATI KHAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOHAMMAD AZIM MOHD SANI | | | ON FILE |
| MOHAMMAD AZMER BIN DAUD | | | ON FILE |
| MOHAMMAD AZRUL BIN ARIS | | | ON FILE |
| MOHAMMAD AZWIR BIN MOHAMMAD ROSDI | | | ON FILE |
| MOHAMMAD BAGUS BUDIONO | | | ON FILE |
| MOHAMMAD BEHESHTAEIN | | | ON FILE |
| MOHAMMAD BEHZAD HAJABOLHASSAN | | | ON FILE |
| MOHAMMAD BILAL ABDULLAH | | | ON FILE |
| MOHAMMAD BILAL ALI | | | ON FILE |
| MOHAMMAD BILAL TARIQ | | | ON FILE |
| MOHAMMAD BIN DIT | | | ON FILE |
| MOHAMMAD BONAKDARJAHROMI | | | ON FILE |
| MOHAMMAD BORHAN UDDIN MRIDA | | | ON FILE |
| MOHAMMAD DAENG ASMAWIE BIN ZAHAR | | | ON FILE |
| MOHAMMAD DANIAL | | | ON FILE |
| MOHAMMAD DANISH UDDIN | | | ON FILE |
| MOHAMMAD DIDARI | | | ON FILE |
| MOHAMMAD DJAVAD AZIMZADEH | | | ON FILE |
| MOHAMMAD DJAVAD AZIMZADEH | | | ON FILE |
| MOHAMMAD EBRAHIMI | | | ON FILE |
| MOHAMMAD EJAZ MOHAMMED SULAIM | | | ON FILE |
| MOHAMMAD EL KEDDEH | | | ON FILE |
| MOHAMMAD EL SAADI | | | ON FILE |
| MOHAMMAD EMADMOHAMMAD ALHUSSAIN | | | ON FILE |
| MOHAMMAD ESA MAHMOOD | | | ON FILE |
| MOHAMMAD EZAIFUDDIN BIN SANIP | | | ON FILE |
| MOHAMMAD FAATEH KHAN | | | ON FILE |
| MOHAMMAD FAHAD JAVED | | | ON FILE |
| MOHAMMAD FAHMIE BIN SAHARI | | | ON FILE |
| MOHAMMAD FAISAL | | | ON FILE |
| MOHAMMAD FAISAL BIN AHMED | | | ON FILE |
| MOHAMMAD FAISAL BIN AMDAM | | | ON FILE |
| MOHAMMAD FAISAL BIN DUASA | | | ON FILE |
| MOHAMMAD FAIZ BIN BAHARUM | | | ON FILE |
| MOHAMMAD FAIZAL BIN AHMAD TAJUDDIN | | | ON FILE |
| MOHAMMAD FARES KHANDAQJI | | | ON FILE |
| MOHAMMAD FARIS BIN ABDULLAH | | | ON FILE |
| MOHAMMAD FARIZ BIN ZAKARIA | | | ON FILE |
| MOHAMMAD FAROOQ KHAWAJA | | | ON FILE |
| MOHAMMAD FATTAHI | | | ON FILE |
| MOHAMMAD FAWAD YOUSUF | | | ON FILE |
| MOHAMMAD FAWZI KHALID ALKHALILI | | | ON FILE |
| MOHAMMAD FAYEZ CHAKAROWN | | | ON FILE |
| MOHAMMAD FAYEZ CHAKAROWN | | | ON FILE |
| MOHAMMAD FAZDAD RIZQILLAH | | | ON FILE |
| MOHAMMAD FERDOUS ALAM | | | ON FILE |
| MOHAMMAD FIRDOSH | | | ON FILE |
| MOHAMMAD FITRI ARSYAD BIN JOROJI | | | ON FILE |
| MOHAMMAD FOWAD GHAFFAR | | | ON FILE |
| MOHAMMAD GH A A ALMUTAIRI | | | ON FILE |
| MOHAMMAD GHALIB M AHMED | | | ON FILE |
| MOHAMMAD GHANDCHI MAZANDARANI | | | ON FILE |
| MOHAMMAD GHELICKHANI | | | ON FILE |
| MOHAMMAD GHUFRANALAM KHAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOHAMMAD GHULAM MOHIUDDIN | | | ON FILE |
| MOHAMMAD H A M GH A ASHKANANI | | | ON FILE |
| MOHAMMAD H KHAN | | | ON FILE |
| MOHAMMAD H RAJABI | | | ON FILE |
| MOHAMMAD H ZAMAN | | | ON FILE |
| MOHAMMAD HAIKAL DANIAL BIN MOHD KAZIRAN | | | ON FILE |
| MOHAMMAD HAMZA NADEEM | | | ON FILE |
| MOHAMMAD HANAN NOZARI | | | ON FILE |
| MOHAMMAD HASAN | | | ON FILE |
| MOHAMMAD HASANOZZAMAN | | | ON FILE |
| MOHAMMAD HASSAN ALBAR | | | ON FILE |
| MOHAMMAD HASSAN BASHIRI | | | ON FILE |
| MOHAMMAD HASSAN KHOSHTAGHAZA | | | ON FILE |
| MOHAMMAD HAVAL IBRAHIM | | | ON FILE |
| MOHAMMAD HAZIM IMRAN BIN FARID | | | ON FILE |
| MOHAMMAD HAZNOR BIN MOHD HIZAN | | | ON FILE |
| MOHAMMAD HELMY BIN S ZAILANI | | | ON FILE |
| MOHAMMAD HILAL ABDUL KAREEM ASFOUR | | | ON FILE |
| MOHAMMAD HISHAMM HASAN | | | ON FILE |
| MOHAMMAD HISYAM BIN BUJANG | | | ON FILE |
| MOHAMMAD HOSEIN SARDARI | | | ON FILE |
| MOHAMMAD HOSSEIN BIDARI | | | ON FILE |
| MOHAMMAD HOSSEIN MOBASHERI SHIRAZI | | | ON FILE |
| MOHAMMAD HUSSAIN MURAD IBRAHIM | | | ON FILE |
| MOHAMMAD I MOHAMMADZAI | | | ON FILE |
| MOHAMMAD IBRAHIM MOHAMMAD BARNAWI | | | ON FILE |
| MOHAMMAD IBRAHIM YOUSEF AL ZUBI | | | ON FILE |
| MOHAMMAD IHTASHAM CHAUDHRY | | | ON FILE |
| MOHAMMAD IJAS BIN ZAKIR HUSSEIN | | | ON FILE |
| MOHAMMAD IJAZ KHAN KHAN | | | ON FILE |
| MOHAMMAD ILYAS BIN HASNI | | | ON FILE |
| MOHAMMAD IMRAN HUSSAIN | | | ON FILE |
| MOHAMMAD IRFAN BIN SELAMAT | | | ON FILE |
| MOHAMMAD ISHAIRI BIN YAACOB | | | ON FILE |
| MOHAMMAD ISKANDAR BIN ABDUL RAHMAN | | | ON FILE |
| MOHAMMAD ISMAIL KHAN | | | ON FILE |
| MOHAMMAD IZZ HAZIQ YUSNIZAM | | | ON FILE |
| MOHAMMAD IZZAT BIN RASNAN | | | ON FILE |
| MOHAMMAD J AMMAR | | | ON FILE |
| MOHAMMAD J M H BOHAMAD | | | ON FILE |
| MOHAMMAD J RAJABI | | | ON FILE |
| MOHAMMAD JABALIE | | | ON FILE |
| MOHAMMAD JAFAR JAVADI | | | ON FILE |
| MOHAMMAD JARVANDI | | | ON FILE |
| MOHAMMAD JASEM AL-BAGHLI | | | ON FILE |
| MOHAMMAD JAVED EGUBAL | | | ON FILE |
| MOHAMMAD JUBER ALI | | | ON FILE |
| MOHAMMAD KAMAL ABDULLAAH HUSAIN | | | ON FILE |
| MOHAMMAD KAMRAN | | | ON FILE |
| MOHAMMAD KAMRAN JAFRI | | | ON FILE |
| MOHAMMAD KAWISH | | | ON FILE |
| MOHAMMAD KAZEM DARVISH MOHITI | | | ON FILE |
| MOHAMMAD KHALED MOHAMMED AL HASSA | | | ON FILE |
| MOHAMMAD KHALID MOHAMMED AHMED ALMARRI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOHAMMAD KHALID MOHAMMED AHMED ALMARRI | | | ON FILE |
| MOHAMMAD KHALID SALEH GHANIM ALKAWARI | | | ON FILE |
| MOHAMMAD KHALVATI | | | ON FILE |
| MOHAMMAD KHUSAIRI BIN SAIFUDDIN | | | ON FILE |
| MOHAMMAD KHUSYAIRI BIN MOHAMAD ZAIN | | | ON FILE |
| MOHAMMAD KOBIR | | | ON FILE |
| MOHAMMAD KRISNO AJI DONO SARMINTON | | | ON FILE |
| MOHAMMAD KUTUBUDDIN | | | ON FILE |
| MOHAMMAD M HAMDAN | | | ON FILE |
| MOHAMMAD M M R M M ALQAHTANI | | | ON FILE |
| MOHAMMAD M MUGHAL | | | ON FILE |
| MOHAMMAD MAHATHIR BIN JEFFERY | | | ON FILE |
| MOHAMMAD MAHBUB | | | ON FILE |
| MOHAMMAD MAHDI DEHGHAN | | | ON FILE |
| MOHAMMAD MAHDI DEHGHAN | | | ON FILE |
| MOHAMMAD MAHMOUD ALDALKI | | | ON FILE |
| MOHAMMAD MARVI MASHHADI | | | ON FILE |
| MOHAMMAD MASIH EDALAT | | | ON FILE |
| MOHAMMAD MEHDI FARHANGI | | | ON FILE |
| MOHAMMAD MEHDI KORJANI | | | ON FILE |
| MOHAMMAD MEHDI SHIRZAD | | | ON FILE |
| MOHAMMAD MEHDILOU | | | ON FILE |
| MOHAMMAD MEHDY ZARRABIAN | | | ON FILE |
| MOHAMMAD MEHEDI HASAN | | | ON FILE |
| MOHAMMAD MEYSAMI FARD | | | ON FILE |
| MOHAMMAD MINHAJUR RAHMAN | | | ON FILE |
| MOHAMMAD MIR | | | ON FILE |
| MOHAMMAD MIRABDOLBAGHI | | | ON FILE |
| MOHAMMAD MODARRES | | | ON FILE |
| MOHAMMAD MOEIN | | | ON FILE |
| MOHAMMAD MOHDAR BIN ANWAR | | | ON FILE |
| MOHAMMAD MOHSIN | | | ON FILE |
| MOHAMMAD MOHSIN UL HAQ | | | ON FILE |
| MOHAMMAD MOKHTAR ABDELMONAM ELTRISSI | | | ON FILE |
| MOHAMMAD MORADZADEH | | | ON FILE |
| MOHAMMAD MOSHIRPOUR | | | ON FILE |
| MOHAMMAD MOSTAFA AHMAD ALLIJJY | | | ON FILE |
| MOHAMMAD MOUNIR BARGHOUTI | | | ON FILE |
| MOHAMMAD MUDASSAR PIRACHA | | | ON FILE |
| MOHAMMAD MUIZ KASSAMO | | | ON FILE |
| MOHAMMAD MUJTABA MIRZA | | | ON FILE |
| MOHAMMAD MURTAZA FIDAALI | | | ON FILE |
| MOHAMMAD NABEEL A ABUALOUYOUN | | | ON FILE |
| MOHAMMAD NABIL MATTAR | | | ON FILE |
| MOHAMMAD NADEEM CHAUDHRY | | | ON FILE |
| MOHAMMAD NAJIM MOHAMMAD NAIM JAN | | | ON FILE |
| MOHAMMAD NASIR BIN ABDUL RAHMAN | | | ON FILE |
| MOHAMMAD NAVID HUSSAIN | | | ON FILE |
| MOHAMMAD NAZMI SAEED SAEED | | | ON FILE |
| MOHAMMAD NAZMUS SAKIB | | | ON FILE |
| MOHAMMAD NAZRI BIN MOHD YA'KOB | | | ON FILE |
| MOHAMMAD NIAZI ALASWADI | | | ON FILE |
| MOHAMMAD NOORUL HASNAIN | | | ON FILE |
| MOHAMMAD NORSHAHIZAN BIN ABDULLAH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOHAMMAD NOURMOHAMMADZADEH | | | ON FILE |
| MOHAMMAD NUR AABIDEEN | | | ON FILE |
| MOHAMMAD NUSRAT SULTANA | | | ON FILE |
| MOHAMMAD OBAID SALIM HADFA AL AMERI | | | ON FILE |
| MOHAMMAD OMAR POPAL | | | ON FILE |
| MOHAMMAD OMERY SYED | | | ON FILE |
| MOHAMMAD OTHMAN BORGHUL | | | ON FILE |
| MOHAMMAD OTHMAN BURGHOL | | | ON FILE |
| MOHAMMAD OZAYR IBRAHIM | | | ON FILE |
| MOHAMMAD Q TAREEN | | | ON FILE |
| MOHAMMAD QUDRAT ALHAQ | | | ON FILE |
| MOHAMMAD R ISLAM | | | ON FILE |
| MOHAMMAD RADWAN GHANNAM | | | ON FILE |
| MOHAMMAD RAFIQUL ISLAM | | | ON FILE |
| MOHAMMAD RAHMATI | | | ON FILE |
| MOHAMMAD RASHID IQBAL | | | ON FILE |
| MOHAMMAD RASIM MATTOO | | | ON FILE |
| MOHAMMAD RAZA FAIZI | | | ON FILE |
| MOHAMMAD RAZA KHAN | | | ON FILE |
| MOHAMMAD REJAUL MIRSHED | | | ON FILE |
| MOHAMMAD REJAUL MURSHED | | | ON FILE |
| MOHAMMAD REZA BILESAN | | | ON FILE |
| MOHAMMAD REZA ERFANI AZIZIAN | | | ON FILE |
| MOHAMMAD REZA FARHADI SILAKHORI | | | ON FILE |
| MOHAMMAD REZA GHOLAMI | | | ON FILE |
| MOHAMMAD REZA MONAJJEM | | | ON FILE |
| MOHAMMAD REZA TABESH | | | ON FILE |
| MOHAMMAD REZAI | | | ON FILE |
| MOHAMMAD RIAD ELMASRI | | | ON FILE |
| MOHAMMAD RIZAL BIN MAT BAHARIN | | | ON FILE |
| MOHAMMAD ROOSTAN | | | ON FILE |
| MOHAMMAD ROUHI | | | ON FILE |
| MOHAMMAD RUSHDI ABD AL KAREEM AKKAWI | | | ON FILE |
| MOHAMMAD S CHOWDHURY | | | ON FILE |
| MOHAMMAD S MIRZAEE | | | ON FILE |
| MOHAMMAD SAADULLAH KHAN | | | ON FILE |
| MOHAMMAD SAFWAN FAHMI BIN MOHAMMAD FARIZAL | | | ON FILE |
| MOHAMMAD SAFWAN SHOKRI QUTTEINEH | | | ON FILE |
| MOHAMMAD SAGIR ANSARI | | | ON FILE |
| MOHAMMAD SAHIDUR RAHMAN | | | ON FILE |
| MOHAMMAD SAHIR SHEIKH | | | ON FILE |
| MOHAMMAD SAIFUDDIN BIN SAIRIN | | | ON FILE |
| MOHAMMAD SAJJAD KHAN | | | ON FILE |
| MOHAMMAD SALIK ABDULRASHID QURESHI | | | ON FILE |
| MOHAMMAD SALIM NAZEM | | | ON FILE |
| MOHAMMAD SALIM RAHMATI | | | ON FILE |
| MOHAMMAD SAMI MALIK | | | ON FILE |
| MOHAMMAD SAMIUL ISLAM | | | ON FILE |
| MOHAMMAD SAMY DENNO | | | ON FILE |
| MOHAMMAD SANAYEPARVAR | | | ON FILE |
| MOHAMMAD SANTIAGO | | | ON FILE |
| MOHAMMAD SARWAR | | | ON FILE |
| MOHAMMAD SAYFUL ISLAM | | | ON FILE |
| MOHAMMAD SHAHAB BEDIA HESNI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOHAMMAD SHAHADAT ULLAH | | | ON FILE |
| MOHAMMAD SHAHID PERWEZ | | | ON FILE |
| MOHAMMAD SHAHRIL AIZUDDIN BIN ROSLAN | | | ON FILE |
| MOHAMMAD SHAHRIN BIN MOHD ALI | | | ON FILE |
| MOHAMMAD SHAKIR RAHMAN | | | ON FILE |
| MOHAMMAD SHAMEERUL MIRDZA BIN MOHAMMAD AZMAN | | | ON FILE |
| MOHAMMAD SHAPOOR | | | ON FILE |
| MOHAMMAD SHYBREE BIN MOHD AZMAN | | | ON FILE |
| MOHAMMAD SODKI ABDEL KHALIQ | | | ON FILE |
| MOHAMMAD SOHAIL KHAN | | | ON FILE |
| MOHAMMAD SOHAIL SULEMAN | | | ON FILE |
| MOHAMMAD SUHAIL AKTHAR ANSARI | | | ON FILE |
| MOHAMMAD SYAFIQ BIN AZMI | | | ON FILE |
| MOHAMMAD SYUKRI BIN ISHAK | | | ON FILE |
| MOHAMMAD TAGHAVI | | | ON FILE |
| MOHAMMAD TAHA IRFAN | | | ON FILE |
| MOHAMMAD TALLAL S ALHARBI | | | ON FILE |
| MOHAMMAD TARIQ SHEIKH | | | ON FILE |
| MOHAMMAD TASIB | | | ON FILE |
| MOHAMMAD TAYSIR MAHMOUD MAHMOUD | | | ON FILE |
| MOHAMMAD U ASHRAF | | | ON FILE |
| MOHAMMAD W OMAR | | | ON FILE |
| MOHAMMAD WALEED BUDDOO | | | ON FILE |
| MOHAMMAD WALID ASFOUR | | | ON FILE |
| MOHAMMAD WASIF RAZZAQ | | | ON FILE |
| MOHAMMAD YASEEN | | | ON FILE |
| MOHAMMAD YASEEN TIMMSAGAR | | | ON FILE |
| MOHAMMAD YASINE LALLMAHOMED | | | ON FILE |
| MOHAMMAD YASIR ALI KHAN | | | ON FILE |
| MOHAMMAD YASSAR ZAHID | | | ON FILE |
| MOHAMMAD YASSERHISHAM HAMZA | | | ON FILE |
| MOHAMMAD YEHIA TOUBAILI | | | ON FILE |
| MOHAMMAD YOUSUF HAMEED | | | ON FILE |
| MOHAMMAD ZAHID BILAL | | | ON FILE |
| MOHAMMAD ZAJED DON MANUEL MAKAKUA | | | ON FILE |
| MOHAMMAD ZAKI BIN ABDUL HALIM | | | ON FILE |
| MOHAMMAD ZAMAN | | | ON FILE |
| MOHAMMAD ZAMIR | | | ON FILE |
| MOHAMMAD ZAMIR | | | ON FILE |
| MOHAMMAD ZAMIR | | | ON FILE |
| MOHAMMAD ZEESHAN KHAN | | | ON FILE |
| MOHAMMAD ZUBIR BIN ABU HASAN | | | ON FILE |
| MOHAMMAD ZULFADLI BIN MOHAMMAD YUSOFF | | | ON FILE |
| MOHAMMADALI AKBARI KOHNEH SARI | | | ON FILE |
| MOHAMMAD-ALI DAMPIED | | | ON FILE |
| MOHAMMADALI EMTIAZ | | | ON FILE |
| MOHAMMADALI GOLABKESHZADEH | | | ON FILE |
| MOHAMMADALI SHOKRIAN | | | ON FILE |
| MOHAMMADAMIN BALANK | | | ON FILE |
| MOHAMMADAMIN KHASHKHASHI MOGHADDAM | | | ON FILE |
| MOHAMMADAMIN YOUSEFI | | | ON FILE |
| MOHAMMADHADI IZADI | | | ON FILE |
| MOHAMMADHASHEM MAHPOUYA | | | ON FILE |
| MOHAMMADHASHEM MAHPOUYA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOHAMMADHASSAN ARIANFAR | | | ON FILE |
| MOHAMMADHASSAN MOHAMMADALIPOUR | | | ON FILE |
| MOHAMMADHOSSEIN ARJMANDI | | | ON FILE |
| MOHAMMADHOSSEIN KARIMI | | | ON FILE |
| MOHAMMADHUSSEIN RAFIEISAKHAEI | | | ON FILE |
| MOHAMMADJAVA GANJEHEI ZADEH ROUHA | | | ON FILE |
| MOHAMMADJAVAD SIRATI AMSHEH | | | ON FILE |
| MOHAMMADKASRA MIRZAEI | | | ON FILE |
| MOHAMMADKIA ZAMIRI JAFARIAN | | | ON FILE |
| MOHAMMADLABIB GOSLA | | | ON FILE |
| MOHAMMADMAHDI KHALILIGAREKANI | | | ON FILE |
| MOHAMMADMAHDI MOHSENPOUR | | | ON FILE |
| MOHAMMADMAHDI TOODEH SHOOSHTARI | | | ON FILE |
| MOHAMMADMEHDI ESLAMYEH | | | ON FILE |
| MOHAMMADREZA KIANI | | | ON FILE |
| MOHAMMADREZA MOLAEIRADANI | | | ON FILE |
| MOHAMMADREZA SALARI | | | ON FILE |
| MOHAMMADREZA SOLTANI | | | ON FILE |
| MOHAMMADREZA YADOLLAHI FARD | | | ON FILE |
| MOHAMMADREZA ZOHOURIANRAD | | | ON FILE |
| MOHAMMAD-SINA MOJTAHEDIN YAZDI | | | ON FILE |
| MOHAMMAD-ZAKI MOGADISHU | | | ON FILE |
| MOHAMMED ALESAWY | | | ON FILE |
| MOHAMMED AL-MATARI | | | ON FILE |
| MOHAMMED BAHTI | | | ON FILE |
| MOHAMMED - MUSTAFA HAMID | | | ON FILE |
| MOHAMMED YOUSEF S ALMOGARRY | | | ON FILE |
| MOHAMMED A H HAMARSHA | | | ON FILE |
| MOHAMMED A NASSER | | | ON FILE |
| MOHAMMED A S GH SANAD | | | ON FILE |
| MOHAMMED A SAYED | | | ON FILE |
| MOHAMMED A SULTANI | | | ON FILE |
| MOHAMMED AADIL ASLAM FARRIED | | | ON FILE |
| MOHAMMED AAFTHAB ABDOOL | | | ON FILE |
| MOHAMMED ABDELNASSER MUKHTAR KHAMMASH | | | ON FILE |
| MOHAMMED ABDELRA ELAMIN | | | ON FILE |
| MOHAMMED ABDUL FATAH GIDEON | | | ON FILE |
| MOHAMMED ABDUL MATEEN SALAR | | | ON FILE |
| MOHAMMED ABDUL MUJEEB AFZAL | | | ON FILE |
| MOHAMMED ABDUL RAH J KHAN | | | ON FILE |
| MOHAMMED ABDULAHI | | | ON FILE |
| MOHAMMED ABDULAZIZ S ALAJLAN | | | ON FILE |
| MOHAMMED ABDULHAMEED M BAGER | | | ON FILE |
| MOHAMMED ABDULKADER A MURAD | | | ON FILE |
| MOHAMMED ABDULKAREEM | | | ON FILE |
| MOHAMMED ABDULKARIM ALI | | | ON FILE |
| MOHAMMED ABDULKARIM ALI | | | ON FILE |
| MOHAMMED ABDULLA M K AL-BUAINAIN | | | ON FILE |
| MOHAMMED ABDULLAH A ALSAYED | | | ON FILE |
| MOHAMMED ABDULLAH ALHARBI | | | ON FILE |
| MOHAMMED ABDULLAH M ALMUSLIM | | | ON FILE |
| MOHAMMED ABDULLAH M ZAWAD | | | ON FILE |
| MOHAMMED ABUBAKAR BASHEER | | | ON FILE |
| MOHAMMED ABU-SHARKH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOHAMMED ABUSHAWISH | | | ON FILE |
| MOHAMMED ADABA | | | ON FILE |
| MOHAMMED ADEBOLA LAWAL | | | ON FILE |
| MOHAMMED ADEL KADDOURA | | | ON FILE |
| MOHAMMED ADNAN AHMED SAEED | | | ON FILE |
| MOHAMMED AFROZ JANI BASHA | | | ON FILE |
| MOHAMMED AGHALLOUCHE | | | ON FILE |
| MOHAMMED AHMAD MOHAMMED KHALIL AL -SELINI | | | ON FILE |
| MOHAMMED AHMED | | | ON FILE |
| MOHAMMED AHMED | | | ON FILE |
| MOHAMMED AHMED M ALSULAMI | | | ON FILE |
| MOHAMMED AHMED SAYF | | | ON FILE |
| MOHAMMED AIZAT BIN ISMAIL | | | ON FILE |
| MOHAMMED AKEFUR RAHMAN | | | ON FILE |
| MOHAMMED AKHTAR MIAH | | | ON FILE |
| MOHAMMED AKRAM KHAN | | | ON FILE |
| MOHAMMED AKRAM KHAN | | | ON FILE |
| MOHAMMED AKUMA | | | ON FILE |
| MOHAMMED AL BAYATI | | | ON FILE |
| MOHAMMED ALAM | | | ON FILE |
| MOHAMMED AL-AMIN | | | ON FILE |
| MOHAMMED ALI  ZAYLAEE ALOMAR | | | ON FILE |
| MOHAMMED ALI ADIE | | | ON FILE |
| MOHAMMED ALI ASHHAAD SAJAN | | | ON FILE |
| MOHAMMED ALI DAMANI | | | ON FILE |
| MOHAMMED ALI FAKIH | | | ON FILE |
| MOHAMMED ALI HASSAN | | | ON FILE |
| MOHAMMED ALI JARWAN | | | ON FILE |
| MOHAMMED ALI KHALFAN | | | ON FILE |
| MOHAMMED ALI KHALIL | | | ON FILE |
| MOHAMMED ALI NASSER AL BALUSHI | | | ON FILE |
| MOHAMMED ALI Q ALQAHTANI | | | ON FILE |
| MOHAMMED ALI Q ALQAHTANI | | | ON FILE |
| MOHAMMED ALI YUSUF | | | ON FILE |
| MOHAMMED ALIAKBAR | | | ON FILE |
| MOHAMMED ALTAF SHAIK | | | ON FILE |
| MOHAMMED AMEEN ELELU | | | ON FILE |
| MOHAMMED AMEEN RHALEB | | | ON FILE |
| MOHAMMED AMEEN SOUKAT ALI | | | ON FILE |
| MOHAMMED AMIN SHARIF | | | ON FILE |
| MOHAMMED AMINE HAFIANE | | | ON FILE |
| MOHAMMED AMIR BADAT | | | ON FILE |
| MOHAMMED AMIR POURGHAED | | | ON FILE |
| MOHAMMED AMJAD HOSSAIN | | | ON FILE |
| MOHAMMED ANNAS  BIN AZMI | | | ON FILE |
| MOHAMMED ANSIR | | | ON FILE |
| MOHAMMED ANWAR RIDHA | | | ON FILE |
| MOHAMMED AQEEL SALAM | | | ON FILE |
| MOHAMMED AQIB B KHAN | | | ON FILE |
| MOHAMMED AREF | | | ON FILE |
| MOHAMMED ARSHAAN SHARIFF | | | ON FILE |
| MOHAMMED ASAD HAIDER AMIR MERCHANT | | | ON FILE |
| MOHAMMED ASADUALLAH | | | ON FILE |
| MOHAMMED ATAOUZANI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOHAMMED ATIF LIAQAT | | | ON FILE |
| MOHAMMED ATIFI | | | ON FILE |
| MOHAMMED AWAD NASSAN | | | ON FILE |
| MOHAMMED AWUDU | | | ON FILE |
| MOHAMMED AYED HMEIDAN | | | ON FILE |
| MOHAMMED AZEEM NAEEM | | | ON FILE |
| MOHAMMED AZHAR M HANIF RUKADIKAR | | | ON FILE |
| MOHAMMED AZIZUR RAHMAN KHAN | | | ON FILE |
| MOHAMMED AZIZUR RAHMAN KHAN | | | ON FILE |
| MOHAMMED AZMAL KHAN | | | ON FILE |
| MOHAMMED AZZAM | | | ON FILE |
| MOHAMMED BAALBAKI | | | ON FILE |
| MOHAMMED BADRUDDIN SAAD | | | ON FILE |
| MOHAMMED BAKHASHWAIN | | | ON FILE |
| MOHAMMED BAKR M BINLADEN | | | ON FILE |
| MOHAMMED BASHIR | | | ON FILE |
| MOHAMMED BELGA | | | ON FILE |
| MOHAMMED BENARIBA | | | ON FILE |
| MOHAMMED BIIOUI | | | ON FILE |
| MOHAMMED BILAL HUSSAIN | | | ON FILE |
| MOHAMMED BILALHAIDER ZAIDI | | | ON FILE |
| MOHAMMED BITIOUI MRABET | | | ON FILE |
| MOHAMMED BOUCHAANANA | | | ON FILE |
| MOHAMMED BOUDRAHM | | | ON FILE |
| MOHAMMED BOUHERAOUA | | | ON FILE |
| MOHAMMED BOURHRARA | | | ON FILE |
| MOHAMMED CARRIM GANEY | | | ON FILE |
| MOHAMMED CHAND MIAH | | | ON FILE |
| MOHAMMED CHANGI | | | ON FILE |
| MOHAMMED CHATOUANI KERZAZI | | | ON FILE |
| MOHAMMED CHERCHER | | | ON FILE |
| MOHAMMED CHERIF MERROUCHE | | | ON FILE |
| MOHAMMED CHOUMAN | | | ON FILE |
| MOHAMMED DANISH GHAZALI | | | ON FILE |
| MOHAMMED DARMIPOOR | | | ON FILE |
| MOHAMMED DAWOOD AFSAR | | | ON FILE |
| MOHAMMED EID HASSANE HASSANE AHMED | | | ON FILE |
| MOHAMMED EL ABDELLAOUI | | | ON FILE |
| MOHAMMED EL AMINE KABAR | | | ON FILE |
| MOHAMMED EL AMINE MALAGOUEN | | | ON FILE |
| MOHAMMED EL ASRIHI | | | ON FILE |
| MOHAMMED EL BOUZIDI EL JABBARI | | | ON FILE |
| MOHAMMED EL MANSOURI | | | ON FILE |
| MOHAMMED EL MOUNJID | | | ON FILE |
| MOHAMMED ELIAS KARAMAT | | | ON FILE |
| MOHAMMED ELKADRI | | | ON FILE |
| MOHAMMED ELSAYED | | | ON FILE |
| MOHAMMED EMAD F ALDOGHAITHER | | | ON FILE |
| MOHAMMED ENTISHAR HOSSAIN | | | ON FILE |
| MOHAMMED ESSAM A ALMUMEN | | | ON FILE |
| MOHAMMED F KAREEM | | | ON FILE |
| MOHAMMED F SHANSHAL | | | ON FILE |
| MOHAMMED FADEL M ALKADHEM | | | ON FILE |
| MOHAMMED FAHAD ALI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOHAMMED FAHAD MOHAMMED ALRESHOODI | | | ON FILE |
| MOHAMMED FAHIM MOSHARRAF | | | ON FILE |
| MOHAMMED FAISAL MIAH | | | ON FILE |
| MOHAMMED FAIZAN M | | | ON FILE |
| MOHAMMED FAREED BAABBAD | | | ON FILE |
| MOHAMMED FAYAADH HORNE | | | ON FILE |
| MOHAMMED FAYAZ HAKIM | | | ON FILE |
| MOHAMMED FELLAH | | | ON FILE |
| MOHAMMED FELLAK | | | ON FILE |
| MOHAMMED G A QADDOURA | | | ON FILE |
| MOHAMMED GOLAM SARWAR KABIR | | | ON FILE |
| MOHAMMED H MAHMOOD | | | ON FILE |
| MOHAMMED H MEHEDI | | | ON FILE |
| MOHAMMED H SIDDIQUI | | | ON FILE |
| MOHAMMED HADIDA | | | ON FILE |
| MOHAMMED HAFIZ BIN AKHIRRUDIN MOHAMMED HAFIZ BIN AKHIRRUDIN | | | ON FILE |
| MOHAMMED HAJI ALIBHAI | | | ON FILE |
| MOHAMMED HAMEED KHALIL AL-ANBAKI | | | ON FILE |
| MOHAMMED HANIFA | | | ON FILE |
| MOHAMMED HANIFA | | | ON FILE |
| MOHAMMED HARUN RAHMANI | | | ON FILE |
| MOHAMMED HARUNA | | | ON FILE |
| MOHAMMED HASSAN A BU JUBARA | | | ON FILE |
| MOHAMMED HASSAN ABU DRAGH | | | ON FILE |
| MOHAMMED HASSAN MOGHADASIAN | | | ON FILE |
| MOHAMMED HELAL UDDIN | | | ON FILE |
| MOHAMMED HELOU | | | ON FILE |
| MOHAMMED HUSSAIN AHSEN | | | ON FILE |
| MOHAMMED HUSSIN | | | ON FILE |
| MOHAMMED I MASSALHA | | | ON FILE |
| MOHAMMED IBRAHIM A ALMODAIMEEGH | | | ON FILE |
| MOHAMMED IMRAN HAFEEZ | | | ON FILE |
| MOHAMMED IMRAN KHAN | | | ON FILE |
| MOHAMMED IRFAN AZEEZ DAWOOD | | | ON FILE |
| MOHAMMED ISAQ ASLAM | | | ON FILE |
| MOHAMMED ISMAIL KHAN | | | ON FILE |
| MOHAMMED IYASH O | | | ON FILE |
| MOHAMMED JAHED MIAH | | | ON FILE |
| MOHAMMED JAMAL KHATIB | | | ON FILE |
| MOHAMMED JAMIL ALI | | | ON FILE |
| MOHAMMED JAWED ANSARI | | | ON FILE |
| MOHAMMED JOUA | | | ON FILE |
| MOHAMMED JOYNAL MIAH | | | ON FILE |
| MOHAMMED KABIR HUSSAIN | | | ON FILE |
| MOHAMMED KAIS A ABDULMAWJOOD | | | ON FILE |
| MOHAMMED KALEEMULLAH KALEEM | | | ON FILE |
| MOHAMMED KAMAL ALI | | | ON FILE |
| MOHAMMED KASIM MANZOOR | | | ON FILE |
| MOHAMMED KAWANI KAMAL MULAZADA | | | ON FILE |
| MOHAMMED KELENCHY | | | ON FILE |
| MOHAMMED KELIFA | | | ON FILE |
| MOHAMMED KHALID BOUKHAIMA | | | ON FILE |
| MOHAMMED KHALID H ALOTAIBI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOHAMMED KHALIL OMAR | | | ON FILE |
| MOHAMMED KHAMIS M ALDOSSARY | | | ON FILE |
| MOHAMMED KHAN JALLOH | | | ON FILE |
| MOHAMMED LACHHAB | | | ON FILE |
| MOHAMMED LAHMAR | | | ON FILE |
| MOHAMMED LAID MADRISS KERMICHE | | | ON FILE |
| MOHAMMED M CHOGHRI | | | ON FILE |
| MOHAMMED M CHOGHRI | | | ON FILE |
| MOHAMMED M SIDDIQUI | | | ON FILE |
| MOHAMMED M ZAID | | | ON FILE |
| MOHAMMED MAHER EDWARDS | | | ON FILE |
| MOHAMMED MAJID SHAIKH | | | ON FILE |
| MOHAMMED MANNAN AHMED | | | ON FILE |
| MOHAMMED MANSOUR M ALSABER | | | ON FILE |
| MOHAMMED MANSOUR NOUR | | | ON FILE |
| MOHAMMED MARRAGH | | | ON FILE |
| MOHAMMED MASOOD SHAHRAWAN | | | ON FILE |
| MOHAMMED MATER H ASIRI | | | ON FILE |
| MOHAMMED MATTIB ALHARBI | | | ON FILE |
| MOHAMMED MAZHER HUSSAIN | | | ON FILE |
| MOHAMMED MEJDOUBI | | | ON FILE |
| MOHAMMED MHIRIT | | | ON FILE |
| MOHAMMED MISBAHA UDDIN | | | ON FILE |
| MOHAMMED MIZAN | | | ON FILE |
| MOHAMMED MOHMOUD HAMDAN HAMDAN | | | ON FILE |
| MOHAMMED MONIRUL ISLAM | | | ON FILE |
| MOHAMMED MORSHED OMAR HAYDER | | | ON FILE |
| MOHAMMED MOSTAFIZUR RAHMAN | | | ON FILE |
| MOHAMMED MOUSTAFA M BALILA | | | ON FILE |
| MOHAMMED MUBARAK K A AL-KUWARI | | | ON FILE |
| MOHAMMED MUKTIAR MUJAHEED HUSSAIN | | | ON FILE |
| MOHAMMED MUNEER BAKR ABUALSAUD | | | ON FILE |
| MOHAMMED MUNEER MOHAMMED AL-QASMI | | | ON FILE |
| MOHAMMED MUSTAFA ALI | | | ON FILE |
| MOHAMMED MUSTHAFA ANTHOORTHODI | | | ON FILE |
| MOHAMMED N ALOBAIDI | | | ON FILE |
| MOHAMMED NADER BAZZY | | | ON FILE |
| MOHAMMED NAEEM NASIR | | | ON FILE |
| MOHAMMED NASIR IFTIKAR ASIN | | | ON FILE |
| MOHAMMED NASSER M ALAJMI | | | ON FILE |
| MOHAMMED NAWAL MOHAMMED JAWED ANSARI | | | ON FILE |
| MOHAMMED NAZEEM MAHABUB | | | ON FILE |
| MOHAMMED NAZZALI | | | ON FILE |
| MOHAMMED NIFRAS MOHAMED ZAROOK | | | ON FILE |
| MOHAMMED NIHAL K | | | ON FILE |
| MOHAMMED NOUSHAD MOONNAM KANADAN | | | ON FILE |
| MOHAMMED NURUL HAQUE | | | ON FILE |
| MOHAMMED NYANZI NTWAATWA | | | ON FILE |
| MOHAMMED OMAR ABDULWASI | | | ON FILE |
| MOHAMMED OMAR AL-MEHDHAR AL-HADI | | | ON FILE |
| MOHAMMED OMAR BENABDERRAZIK | | | ON FILE |
| MOHAMMED OMAR FARUK SHAHAJAN | | | ON FILE |
| MOHAMMED PARVEZ MANSURI | | | ON FILE |
| MOHAMMED QAWSAIN KAMAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOHAMMED R ELIUS | | | ON FILE |
| MOHAMMED RAFIK ZUBERY | | | ON FILE |
| MOHAMMED RAFIQUE | | | ON FILE |
| MOHAMMED RASHID AZMI | | | ON FILE |
| MOHAMMED RAYMOND SHIRAZI | | | ON FILE |
| MOHAMMED RAZIP BIN SAMIAN | | | ON FILE |
| MOHAMMED RAZZAAK FATTOE | | | ON FILE |
| MOHAMMED REDWANUL ALAM | | | ON FILE |
| MOHAMMED REZA CHAKRI | | | ON FILE |
| MOHAMMED ROSLI BIN ZAINOLDIN | | | ON FILE |
| MOHAMMED S HOSSAIN | | | ON FILE |
| MOHAMMED S I WARASNA | | | ON FILE |
| MOHAMMED S M ABUSAMAAN | | | ON FILE |
| MOHAMMED SAAD F AL JANDAN | | | ON FILE |
| MOHAMMED SAAD I ALSHOHAYEB | | | ON FILE |
| MOHAMMED SAAD M ALBALAWI | | | ON FILE |
| MOHAMMED SADEK AKBAR | | | ON FILE |
| MOHAMMED SADIQ A ALNEMER | | | ON FILE |
| MOHAMMED SAEED AHMED | | | ON FILE |
| MOHAMMED SAEED AL SULAYYIM | | | ON FILE |
| MOHAMMED SAEED MUGHAL | | | ON FILE |
| MOHAMMED SAFEEK KORAKKOTTIL | | | ON FILE |
| MOHAMMED SAHAD THURAKKAL | | | ON FILE |
| MOHAMMED SAIDUL AMIN | | | ON FILE |
| MOHAMMED SAIF FAROOK | | | ON FILE |
| MOHAMMED SAIF ULLAH AL HELAL | | | ON FILE |
| MOHAMMED SALAD MOHAMMED | | | ON FILE |
| MOHAMMED SALAH EL BANNA | | | ON FILE |
| MOHAMMED SALAHUDEEN HUSSAIN IRHEEM | | | ON FILE |
| MOHAMMED SALAM HANI MOHAMMED SHASHAA | | | ON FILE |
| MOHAMMED SALEH A ALALSHAIKH | | | ON FILE |
| MOHAMMED SALEH AL AMLEH | | | ON FILE |
| MOHAMMED SALEH M KHAFAJI | | | ON FILE |
| MOHAMMED SALEH M KHAFAJI | | | ON FILE |
| MOHAMMED SALEM MOHAMMED SAIF ALNEYADI | | | ON FILE |
| MOHAMMED SALIH ALRAWI | | | ON FILE |
| MOHAMMED SAMEAUL AHAD | | | ON FILE |
| MOHAMMED SAMEED UDDIN | | | ON FILE |
| MOHAMMED SAMI S ALSHUBAIBI | | | ON FILE |
| MOHAMMED SAUD A AL KHULAIFY | | | ON FILE |
| MOHAMMED SAW ADIO | | | ON FILE |
| MOHAMMED SHAFIKUL BASHAR | | | ON FILE |
| MOHAMMED SHAHZAD KHIMANI | | | ON FILE |
| MOHAMMED SHAHZAMA KHAN | | | ON FILE |
| MOHAMMED SHAIFUL AMIN | | | ON FILE |
| MOHAMMED SHAMARI | | | ON FILE |
| MOHAMMED SHAMEEL SAFIQ | | | ON FILE |
| MOHAMMED SHAMSUDDHA | | | ON FILE |
| MOHAMMED SHARJEEL ABDULLA | | | ON FILE |
| MOHAMMED SHAZIL ABDUL KADER | | | ON FILE |
| MOHAMMED SHOOMON | | | ON FILE |
| MOHAMMED SHUJA UDDIN SIDDIQUI | | | ON FILE |
| MOHAMMED SOHAIB JAVEED | | | ON FILE |
| MOHAMMED SUAID AHMED | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOHAMMED SUFIAN RAHMAN | | | ON FILE |
| MOHAMMED SUHAIL H FADIN | | | ON FILE |
| MOHAMMED SUHAIL K | | | ON FILE |
| MOHAMMED SUHAIL K | | | ON FILE |
| MOHAMMED SUHAIL MOHAMMED ABDULLA ALMUHAIRI | | | ON FILE |
| MOHAMMED SULAIMAN A ALEYEERI | | | ON FILE |
| MOHAMMED SULIMAN M ALMEHIMEED | | | ON FILE |
| MOHAMMED SULTAN N A AL KUWARI | | | ON FILE |
| MOHAMMED SULTHAN A | | | ON FILE |
| MOHAMMED SYED OSMAN | | | ON FILE |
| MOHAMMED T SULAIMAN | | | ON FILE |
| MOHAMMED TADRHI | | | ON FILE |
| MOHAMMED TALHA ANJUM | | | ON FILE |
| MOHAMMED TAMEEM ZAFER | | | ON FILE |
| MOHAMMED TANWEER | | | ON FILE |
| MOHAMMED TANZEER HASAN | | | ON FILE |
| MOHAMMED TAREKUL ISLAM | | | ON FILE |
| MOHAMMED TARIQ M ALHUDAITHI | | | ON FILE |
| MOHAMMED TAUFIQUE AKHLAQUE AHMED SHAIKH | | | ON FILE |
| MOHAMMED TAWFEEQ M AL RUBAYE | | | ON FILE |
| MOHAMMED THAAR M ALQAHTANI | | | ON FILE |
| MOHAMMED THAHMIDUL HAQUE | | | ON FILE |
| MOHAMMED THIALAW DIOP | | | ON FILE |
| MOHAMMED U ALGHARBAWI | | | ON FILE |
| MOHAMMED UOUSSOUF SALEH HAOUSSAWI | | | ON FILE |
| MOHAMMED USMAN | | | ON FILE |
| MOHAMMED WAEL M ALSAYED | | | ON FILE |
| MOHAMMED WAHID MIAH | | | ON FILE |
| MOHAMMED WALID SHARIF | | | ON FILE |
| MOHAMMED YAHYA YAZAMI IDRISSI HASSANI | | | ON FILE |
| MOHAMMED YARROUM | | | ON FILE |
| MOHAMMED YASEEN SHAIKHNAG | | | ON FILE |
| MOHAMMED YASIN | | | ON FILE |
| MOHAMMED YASIN AZIZ | | | ON FILE |
| MOHAMMED YOOSHA NULL | | | ON FILE |
| MOHAMMED YOUNES DAHMANI | | | ON FILE |
| MOHAMMED YOUSSEF | | | ON FILE |
| MOHAMMED YUNEES KHAMKER | | | ON FILE |
| MOHAMMED YUSUF HASSAN | | | ON FILE |
| MOHAMMED ZAAHID SHERIFF | | | ON FILE |
| MOHAMMED ZAEED ESSACK | | | ON FILE |
| MOHAMMED ZAHEER AKHTAR | | | ON FILE |
| MOHAMMED ZAIN QURASHI | | | ON FILE |
| MOHAMMED ZAKIR HOSSAIN | | | ON FILE |
| MOHAMMED ZAOUI | | | ON FILE |
| MOHAMMED ZINE | | | ON FILE |
| MOHAMMED ZISHAN KHAN | | | ON FILE |
| MOHAMMED ZUBAYER AHMED | | | ON FILE |
| MOHAMMED ZULFIQUER PATHAN | | | ON FILE |
| MOHAMMEDKOMEL IQBALHUSSAIN MOMIN | | | ON FILE |
| MOHAMMEDRIZWAN AHMED | | | ON FILE |
| MOHAMMOD ASLAM | | | ON FILE |
| MOHAMMUD ANAS BHURTUN | | | ON FILE |
| MOHAMMUD BILLAL NAHABOO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOHAMOUD AHMED ADAN | | | ON FILE |
| MOHAMOUD OSMAN | | | ON FILE |
| MOHAMPD G GABR | | | ON FILE |
| MOHAMUD OSMAN ABDI HASSAN | | | ON FILE |
| MOHAN K P GANGADHARAN | | | ON FILE |
| MOHAN ADHIMOOLAM | | | ON FILE |
| MOHAN BABU | | | ON FILE |
| MOHAN BABU TEEGALA | | | ON FILE |
| MOHAN BASNET | | | ON FILE |
| MOHAN DAVE A/L SELVAN | | | ON FILE |
| MOHAN DOSS S | | | ON FILE |
| MOHAN INDIKA HETTIARACHCHIGE HETTIARACHCHI | | | ON FILE |
| MOHAN KC | | | ON FILE |
| MOHAN LAL | | | ON FILE |
| MOHAN LOW HAN SEN | | | ON FILE |
| MOHAN PRAKASH | | | ON FILE |
| MOHAN PUNDLIK KHANDARE | | | ON FILE |
| MOHAN R | | | ON FILE |
| MOHAN RATHA MADRAS RAJAGOPAL | | | ON FILE |
| MOHAN S BIST | | | ON FILE |
| MOHAN SINGH LALLIAN | | | ON FILE |
| MOHAN TEJA KARAPAKULA | | | ON FILE |
| MOHAN ZHANG | | | ON FILE |
| MOHANA KRISHNAC VANGARA | | | ON FILE |
| MOHANA NARAGANTI | | | ON FILE |
| MOHANA PRIYA RAMASAMY THANIKASALAM | | | ON FILE |
| MOHANAD ABDUL KHALEQ KHANJER | | | ON FILE |
| MOHANAD ABDULAZIZ S ALSANAWI | | | ON FILE |
| MOHANAD ALSHARIF | | | ON FILE |
| MOHANAD F ABUSHAABAN | | | ON FILE |
| MOHANAD JEAHZE | | | ON FILE |
| MOHANATHASAN MANOHARAN | | | ON FILE |
| MOHAND AMINE SAIDI | | | ON FILE |
| MOHANDOSS | | | ON FILE |
| MOHAN-DOSS VIJAYA-KUMAR | | | ON FILE |
| MOHANED JAMAL NUREDDIN EL GUBBI | | | ON FILE |
| MOHANI MITHARWAL | | | ON FILE |
| MOHANIE HARRINAM | | | ON FILE |
| MOHANIE SHARMA | | | ON FILE |
| MOHANISH GUNWANT | | | ON FILE |
| MOHANNAD HANI JISSRI | | | ON FILE |
| MOHANNAD IBRAHIM | | | ON FILE |
| MOHANNAD TALAL M BADKOOK | | | ON FILE |
| MOHANNAD YOUSIF KATTAN | | | ON FILE |
| MOHANNED HUSSEIN HASSAN | | | ON FILE |
| MOHANRAJ DURAI | | | ON FILE |
| MOHANRAJ KUMAR | | | ON FILE |
| MOHAPI DAVID CHRISTMAS KHABANE | | | ON FILE |
| MOHASAN GHAFOOR | | | ON FILE |
| MOHASIN ALI | | | ON FILE |
| MOHASJ ENAYET | | | ON FILE |
| MOHAU GILBERT SEBOTHA | | | ON FILE |
| MOHAYAD OMAR ASENCIO PUCHETTA | | | ON FILE |
| MOHCINE RAGAA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOHD ADIB AIMAN BIN A RASHID | | | ON FILE |
| MOHD AFIF BIN YAHYA | | | ON FILE |
| MOHD AFIF FARHAT MOHD AMIR | | | ON FILE |
| MOHD AFIFIE BIN SHARIFF | | | ON FILE |
| MOHD AIDIL ASYRAF BIN MOHD NOOR | | | ON FILE |
| MOHD AIEZUDDIN BIN MD SUANDI | | | ON FILE |
| MOHD AIZUDDIN BIN MOHD ABDUL ALIM | | | ON FILE |
| MOHD AKHTAR | | | ON FILE |
| MOHD AKMAL BIN ABDUL HALIM | | | ON FILE |
| MOHD ALDEE MOHD YUSOF | | | ON FILE |
| MOHD AMIN FAKRI BIN IDRIS | | | ON FILE |
| MOHD AMIN RAHIM | | | ON FILE |
| MOHD AMIRIN BIN MOHD YASIN | | | ON FILE |
| MOHD AMIRUL AMIR BIN MOHD KAMARUZAMAN | | | ON FILE |
| MOHD AMIRULIZWAN BIN MISNAN | | | ON FILE |
| MOHD AQIFF HEFNIE BIN ABDULLAH | | | ON FILE |
| MOHD AQIL BIN ROSLAN | | | ON FILE |
| MOHD ARIFF BIN ALI | | | ON FILE |
| MOHD ARIFF HAZIEQ BIN ABDULLAH | | | ON FILE |
| MOHD ARKAM NADEEM SHAIKH | | | ON FILE |
| MOHD ARZUAN PENG BIN ARZUAN PENG BIN MOHD AMIN PENG | | | ON FILE |
| MOHD ASHRAF FAKRI BIN MUTAHI TAHIR | | | ON FILE |
| MOHD ASHREFF BIN ABU | | | ON FILE |
| MOHD ASSYIRAZIZ BIN CHE MOHD HASSAN | | | ON FILE |
| MOHD ASYRAF BIN OTHMAN | | | ON FILE |
| MOHD ATHAR SALIM | | | ON FILE |
| MOHD AUNI BIN YAHAYA | | | ON FILE |
| MOHD AZAD | | | ON FILE |
| MOHD AZAM BIN MOHD HARAPI | | | ON FILE |
| MOHD AZAM BIN ZAKARIA | | | ON FILE |
| MOHD AZFAR ASAAD BIN MOHD SHARAWI ASAAD GOPINATH | | | ON FILE |
| MOHD AZHAR BIN AHMAD | | | ON FILE |
| MOHD AZHIM BIN MAKSUM | | | ON FILE |
| MOHD AZLAN BIN TUMIRAN | | | ON FILE |
| MOHD AZLAN JAYASILAN BIN ABDUL GULAM AZAD | | | ON FILE |
| MOHD AZLI BIN HARUN | | | ON FILE |
| MOHD AZMI BIN SULAIMAN | | | ON FILE |
| MOHD AZWAN HAFIZAN BIN ISMAIL | | | ON FILE |
| MOHD BAKRI BIN CHE RAHIM | | | ON FILE |
| MOHD BASLI BIN MOHD SHAARI | | | ON FILE |
| MOHD BISTA BIN GAN | | | ON FILE |
| MOHD DANIAL ADAM WALIYUDDIN | | | ON FILE |
| MOHD EHSAN ZULFAZLEY BIN ABDULL RAHMAN | | | ON FILE |
| MOHD EZAM BIN HAMID | | | ON FILE |
| MOHD FADHLI BIN DASRIL | | | ON FILE |
| MOHD FADIL BIN ROSLI | | | ON FILE |
| MOHD FADZAL BIN SHAFIE | | | ON FILE |
| MOHD FADZLI BIN MOHAMED ALI | | | ON FILE |
| MOHD FAIRUZ BIN ABDUL HAK | | | ON FILE |
| MOHD FAIRUZ BIN ABDUL SALAM | | | ON FILE |
| MOHD FAISAL | | | ON FILE |
| MOHD FAISAL BIN YAACOB | | | ON FILE |
| MOHD FAISAL BIN MUHAMMAD LIP | | | ON FILE |
| MOHD FAIZ BIN MALIK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOHD FAIZAL BIN ZULKIFLI | | | ON FILE |
| MOHD FAIZAL BIN AHMAD | | | ON FILE |
| MOHD FAIZAL BIN MAHALIM | | | ON FILE |
| MOHD FAIZUL BIN MAT ZIN | | | ON FILE |
| MOHD FAIZUL BIN MD HUSSIN | | | ON FILE |
| MOHD FAIZUL BIN MOHD FADHIL | | | ON FILE |
| MOHD FAIZULLAH BIN IBRIHIM IBRAHIM | | | ON FILE |
| MOHD FAKHRUDDIN | | | ON FILE |
| MOHD FAKHRULLAH BIN SAMIN | | | ON FILE |
| MOHD FAQRUL HAFEEZ BIN AHYAT | | | ON FILE |
| MOHD FARDZUAR BIN BAKRI | | | ON FILE |
| MOHD FARIS BIN MOHD RIZAN | | | ON FILE |
| MOHD FARISLAM BIN MOHD NORDIN | | | ON FILE |
| MOHD FARIZ BIN RAFA'AI | | | ON FILE |
| MOHD FAUZI BIN ABDUL HAMID | | | ON FILE |
| MOHD FAUZI BIN ABU BAKAR | | | ON FILE |
| MOHD FAUZI BIN MD SAID | | | ON FILE |
| MOHD FAUZI BIN MOHD ABDAH | | | ON FILE |
| MOHD FAZRUL BIN ROSLI | | | ON FILE |
| MOHD FIKRI BIN AG IDRIS | | | ON FILE |
| MOHD FIKRIE SHAH BIN MOHAMAD SETEK | | | ON FILE |
| MOHD FIRDAUS BIN RUSLAN | | | ON FILE |
| MOHD FIRDAUS BIN HARUN ISKANDAR | | | ON FILE |
| MOHD FIRDAUS BIN IBRAHIM | | | ON FILE |
| MOHD FIRDAUS LIM BIN ABDULLAH | | | ON FILE |
| MOHD FIRDAUS ROSLI | | | ON FILE |
| MOHD FITRI BIN NAIAN NAYAN | | | ON FILE |
| MOHD FITRINIZAM EZANEE BIN BUNGSU | | | ON FILE |
| MOHD HADI BIN MOHAMED ANUAR | | | ON FILE |
| MOHD HADZRI BIN BASRI | | | ON FILE |
| MOHD HAFFIZE BIN BASIRON | | | ON FILE |
| MOHD HAFIYFI AFIQ BIN ABU BAKAR | | | ON FILE |
| MOHD HAFIZ BIN ABU SAMAH | | | ON FILE |
| MOHD HAFIZI BIN HARON | | | ON FILE |
| MOHD HAFIZI BIN OSMAN | | | ON FILE |
| MOHD HAFIZILFARID BIN ROSLIZAN | | | ON FILE |
| MOHD HAFIZIN JAMIL BIN RASHIDI | | | ON FILE |
| MOHD HAIRI ASMAN BIN KASSIM | | | ON FILE |
| MOHD HAIZAL BIN OMAR | | | ON FILE |
| MOHD HANIF BIN HASSAN | | | ON FILE |
| MOHD HANIF BIN MD HASSAN | | | ON FILE |
| MOHD HARITH FADZELLAH BIN HUSSIN | | | ON FILE |
| MOHD HAROON KHAN | | | ON FILE |
| MOHD HASSAN ABDULLAH | | | ON FILE |
| MOHD HATTA BIN NORDIN | | | ON FILE |
| MOHD HAZIQ FARHAN BIN SAIPULLAH | | | ON FILE |
| MOHD HAZMI BIN MOHD GHAZALI | | | ON FILE |
| MOHD HAZRUL REZZA BIN BASIRON | | | ON FILE |
| MOHD HERZAIN BIN TOMIN | | | ON FILE |
| MOHD HILMI SHAH MOHD SAHRI | | | ON FILE |
| MOHD HISHAM BIN ABDULLAH TAWADI | | | ON FILE |
| MOHD IBNU ABDILLAH BIN MD ALI | | | ON FILE |
| MOHD IBRAHIM BIN HJ MOHAMED | | | ON FILE |
| MOHD IFZAN BIN IBRAHIM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOHD ISLAM | | | ON FILE |
| MOHD ISMAEL AL MARADI | | | ON FILE |
| MOHD ISMAIL BIN ABDUL HAMID | | | ON FILE |
| MOHD IZUAN BIN RAHMAT | | | ON FILE |
| MOHD IZUAN BIN RAHMAT | | | ON FILE |
| MOHD IZWAN BIN ABDUL MAULATIF | | | ON FILE |
| MOHD IZWAN HANIFF BIN CHE AZMI | | | ON FILE |
| MOHD IZZAT SYAHMI BIN SAMSUDIN | | | ON FILE |
| MOHD IZZUDDIN BIN MAT NOOR | | | ON FILE |
| MOHD JUNAIDI BIN RAMLI | | | ON FILE |
| MOHD KALEEMODDIN | | | ON FILE |
| MOHD KAMALIZAL BIN ROSLI | | | ON FILE |
| MOHD KAMARULZAMAN BIN BAKAR | | | ON FILE |
| MOHD KASWAN BIN A RAHMAN | | | ON FILE |
| MOHD KHAIRI BIN KHALID | | | ON FILE |
| MOHD KHAIRI BIN ROSLEY | | | ON FILE |
| MOHD KHAIRUDIN BIN MOHD ALI | | | ON FILE |
| MOHD KHAIRUL AZIZI BIN MOHD RAZALI | | | ON FILE |
| MOHD KHAIRULANWAR BIN BUNAIM | | | ON FILE |
| MOHD KHIR IZWAN BIN ARIFFIN | | | ON FILE |
| MOHD M A KHALID | | | ON FILE |
| MOHD MAHADHOR PUTERA | | | ON FILE |
| MOHD MAHATHIR BIN ESA | | | ON FILE |
| MOHD MISKAM BIN MAT ZAIN | | | ON FILE |
| MOHD MUHAIMIN BIN MOHD PIAH | | | ON FILE |
| MOHD MUSTAFIDURROHMAN BIN MOHD SYAHRONI | | | ON FILE |
| MOHD MUZAFFAR DATO ABD MOKTI | | | ON FILE |
| MOHD NADEEM | | | ON FILE |
| MOHD NAJIB BIN AMIR HAMZAH | | | ON FILE |
| MOHD NAJIB BIN AMIR HAMZAH | | | ON FILE |
| MOHD NAJIB BIN NORDIN | | | ON FILE |
| MOHD NAZIRUL ASYRAF BIN MOHD KASIM | | | ON FILE |
| MOHD NAZMUDDIN BIN YUSOFF | | | ON FILE |
| MOHD NAZRI BIN AMINUDIN | | | ON FILE |
| MOHD NIDA BIN YACOB | | | ON FILE |
| MOHD NIDZAR BIN MOHD YUNUS | | | ON FILE |
| MOHD NIZAMUDDIN BIN MAD YUSOF | | | ON FILE |
| MOHD NOOR AZAM BIN MOHD NAZRI | | | ON FILE |
| MOHD NOOR FIRDAUS BIN HARUN | | | ON FILE |
| MOHD NOR FIRDAUS BIN ABD MALEK | | | ON FILE |
| MOHD NORHISHAM BIN MOHD YUSOF | | | ON FILE |
| MOHD NORKIZAN BIN MOHD ARIS @MOHD NORKIZAN | | | ON FILE |
| MOHD NORSHAHRIM BIN BISNI | | | ON FILE |
| MOHD NORSHAM BIN MOHD STURES | | | ON FILE |
| MOHD NUR FADZLI BIN MAT RAZALI | | | ON FILE |
| MOHD NUR HAFEFI BIN | | | ON FILE |
| MOHD NUR IZUAN BIN HAMDAN | | | ON FILE |
| MOHD NURZAIM BIN ZAINI | | | ON FILE |
| MOHD RAFIQ BIN ABDUL RAZAK | | | ON FILE |
| MOHD RAHIMI BIN CHE ZAILANI | | | ON FILE |
| MOHD RASHDAN BIN BUSU | | | ON FILE |
| MOHD RAZIE BIN SAMAT | | | ON FILE |
| MOHD REDZUAN BIN ABDUL RAHIM | | | ON FILE |
| MOHD RHEZA PAHLEVI USMAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOHD RIDHWAN BIN | | | ON FILE |
| MOHD RIDHWAN BIN KALANTAR MACTAN | | | ON FILE |
| MOHD RINO BIN ITHNIN | | | ON FILE |
| MOHD RIZAL BIN ABD RAHMAN | | | ON FILE |
| MOHD RIZAL BIN MAT KASSIM | | | ON FILE |
| MOHD ROHAIZAD BIN JUMAIL | | | ON FILE |
| MOHD ROPI BIN HUSIN | | | ON FILE |
| MOHD ROSLI BIN MOHAMED | | | ON FILE |
| MOHD ROZAIRI BIN ABD HAMID | | | ON FILE |
| MOHD ROZIKI IDRIS | | | ON FILE |
| MOHD RUZAINI BIN RAZALI | | | ON FILE |
| MOHD SADIK BIN ABDUL MAJID | | | ON FILE |
| MOHD SAFUAN BIN CHE ZAHARI | | | ON FILE |
| MOHD SAKIB | | | ON FILE |
| MOHD SARHA BIN MOHD IDROS | | | ON FILE |
| MOHD SARIFF BIN ABU HASSAN | | | ON FILE |
| MOHD SATAR BIN AZIZ | | | ON FILE |
| MOHD SAUFI BIN SULAIMAN | | | ON FILE |
| MOHD SHAFIQ BIN MOHD SHAHRIR | | | ON FILE |
| MOHD SHAFRI SHAZWAN BIN JUSOH HAMZAH | | | ON FILE |
| MOHD SHAHRIZAN BIN MOHD KASIHMUDDIN | | | ON FILE |
| MOHD SHAHROL AZWAN MOHD ALINOR | | | ON FILE |
| MOHD SHAHRULHUSNI BIN SHAHRUDIN | | | ON FILE |
| MOHD SHAHRULNIZAM BIN ABD MANAP | | | ON FILE |
| MOHD SHAIFULL BIN HASININ | | | ON FILE |
| MOHD SHARIFUDDIN BIN MAT RANI | | | ON FILE |
| MOHD SHAYREEL ASYRAF BIN JAMIL | | | ON FILE |
| MOHD SHOEB KHAN | | | ON FILE |
| MOHD SOBRI BIN MOHD SAID | | | ON FILE |
| MOHD SOBRI BIN SALAMON | | | ON FILE |
| MOHD SUFIAN BIN JPAR | | | ON FILE |
| MOHD SYAMEER BIN MOHAMAD ROSLAN | | | ON FILE |
| MOHD SYAWAL BIN MOHAMMAD | | | ON FILE |
| MOHD SYAZLAN BIN MOHD HATTA | | | ON FILE |
| MOHD SYAZWAN BIN AZMAN | | | ON FILE |
| MOHD SYAZWAN BIN MOHD HATTA | | | ON FILE |
| MOHD TANVIR CHOWDHURY | | | ON FILE |
| MOHD TARMIZIE BIN NORDIN | | | ON FILE |
| MOHD TASINNOOR BIN MUHAMAT REPIE | | | ON FILE |
| MOHD TAUFIQ BIN MOHAMAD | | | ON FILE |
| MOHD WAHYUZA BIN YUSOF | | | ON FILE |
| MOHD WARIKH BIN ABD RASHID | | | ON FILE |
| MOHD WASIL | | | ON FILE |
| MOHD WILE NULL | | | ON FILE |
| MOHD YASIN MOHD YUNUS SHAIKH | | | ON FILE |
| MOHD YUSREE BIN MOHD TAMYES | | | ON FILE |
| MOHD ZAID BIN ZULKIFLEE | | | ON FILE |
| MOHD ZAIFUDDIN ARIF BIN ZAINAL ABIDIN | | | ON FILE |
| MOHD ZAIRI BIN ABDUL RAZAK | | | ON FILE |
| MOHD ZAKI BIN MAT NOR | | | ON FILE |
| MOHD ZAMANI BIN KAMIS | | | ON FILE |
| MOHD ZAMRI BIN ABDULLAH | | | ON FILE |
| MOHD ZHARIF BIN MOHD NOR | | | ON FILE |
| MOHD ZIKRI BIN SHIBLI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOHD ZUBAIR BIN SAHANIN | | | ON FILE |
| MOHD ZUBIR MAGRIBI | | | ON FILE |
| MOHD ZULFAHMI BIN AMINUDIN | | | ON FILE |
| MOHD ZULFIKA BIN ABDOLKADER | | | ON FILE |
| MOHD ZULHILMI BIN MOHD ARIFF | | | ON FILE |
| MOHD ZULKEFLE BIN CHIK | | | ON FILE |
| MOHD ZULKHAIRI BIN RADZI | | | ON FILE |
| MOHD.SYAHADAT BIN SAID | | | ON FILE |
| MOHEBULLAH ROKAI | | | ON FILE |
| MOHIB AKOUM | | | ON FILE |
| MOHIDEEN ASHRAF AHAMED SHA | | | ON FILE |
| MOHIDEEN BATCHA S GHOUSE | | | ON FILE |
| MOHIK SHARMA | | | ON FILE |
| MOHIN JAYDEEPBHAI SHAH | | | ON FILE |
| MOHINDER SINGH | | | ON FILE |
| MOHINDER SINGH DUGGAL | | | ON FILE |
| MOHINDER SINGH RATHOUR | | | ON FILE |
| MOHINI MANIDATH RAMKASAN | | | ON FILE |
| MOHINI YADAV | | | ON FILE |
| MOHIRA JOSEFINA FONSECA DE RODRIGUEZ | | | ON FILE |
| MOHIT AJAY NAGRANI | | | ON FILE |
| MOHIT ANISH BAHIRWANI | | | ON FILE |
| MOHIT ASHOK SHRIMAL | | | ON FILE |
| MOHIT BAGRI | | | ON FILE |
| MOHIT BAWEJA | | | ON FILE |
| MOHIT BEHRANI | | | ON FILE |
| MOHIT CHANCHAL | | | ON FILE |
| MOHIT CHOUDHARY | | | ON FILE |
| MOHIT GIRISHBHAI PATEL | | | ON FILE |
| MOHIT GOEL | | | ON FILE |
| MOHIT GOYAL | | | ON FILE |
| MOHIT GUPTA | | | ON FILE |
| MOHIT JAIN | | | ON FILE |
| MOHIT KAUSHAL | | | ON FILE |
| MOHIT KIRAN CHAUDHARI | | | ON FILE |
| MOHIT KUMAR AGRAVAL | | | ON FILE |
| MOHIT KUMAR CHAUHAN | | | ON FILE |
| MOHIT KUMAR CHAUHAN | | | ON FILE |
| MOHIT KUMAR MANDHRE | | | ON FILE |
| MOHIT KUMAR MUMMON | | | ON FILE |
| MOHIT KUMAWAT | | | ON FILE |
| MOHIT MALIK | | | ON FILE |
| MOHIT MANTRI | | | ON FILE |
| MOHIT MEHTA | | | ON FILE |
| MOHIT MEHTA | | | ON FILE |
| MOHIT MOHIT | | | ON FILE |
| MOHIT MONGA | | | ON FILE |
| MOHIT NAGPAL | | | ON FILE |
| MOHIT NANDA | | | ON FILE |
| MOHIT NIHALANI | | | ON FILE |
| MOHIT NULL | | | ON FILE |
| MOHIT NULL | | | ON FILE |
| MOHIT PAL SINGH NULL | | | ON FILE |
| MOHIT PODDAR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOHIT RAJESH DOSHI | | | ON FILE |
| MOHIT RAM BHOJWANI | | | ON FILE |
| MOHIT RAM BHOJWANI | | | ON FILE |
| MOHIT RAM BHOJWANI | | | ON FILE |
| MOHIT RAMESHBHAI VAGHELA | | | ON FILE |
| MOHIT SHARMA | | | ON FILE |
| MOHIT SINGHAL | | | ON FILE |
| MOHIT SOLANKI | | | ON FILE |
| MOHIT TODI | | | ON FILE |
| MOHIT TUSHAR MODI | | | ON FILE |
| MOHIT VASUDEVA | | | ON FILE |
| MOHIT VERMA | | | ON FILE |
| MOHIT WHABI | | | ON FILE |
| MOHITA PULIN PATEL | | | ON FILE |
| MOHITANAND MOHITANAND | | | ON FILE |
| MOHIUDDIN MOHIUDDIN | | | ON FILE |
| MOHMAD FAUZI BIN SELAMAT | | | ON FILE |
| MOHMADVASIM MOHMADHUSEN PANJA | | | ON FILE |
| MOHN ZAKI BIN BARDAN | | | ON FILE |
| MOHNISH RAMANUJAM | | | ON FILE |
| MOHO EFFENDY BIN ROSLAN | | | ON FILE |
| MOHOMED SAJAD MOHOMED IKBAL | | | ON FILE |
| MOHOMED ZAMEER MOHOMED NAWSHAD | | | ON FILE |
| MOHOMED ZAMEER MOHOMED NAWSHAD | | | ON FILE |
| MOHOMED ZAMEER MOHOMED NAWSHAD | | | ON FILE |
| MOHOMMAD JUNAID MOHAMMAD NISWAR NUSKY AHAMMAD | | | ON FILE |
| MOHOTTIGE DON DUNITH SACHIN MANNAPPERUMA | | | ON FILE |
| MOHOTTIGE NIMASHI NERANJA WIJEMANNE | | | ON FILE |
| MOHSEEN REEYAZ MUKADDAM | | | ON FILE |
| MOHSEN AFRASIABI | | | ON FILE |
| MOHSEN AHMADI | | | ON FILE |
| MOHSEN BAKHIT | | | ON FILE |
| MOHSEN BIGLARY | | | ON FILE |
| MOHSEN DANIEL SAMIEI BERMUDEZ | | | ON FILE |
| MOHSEN JALAL GHULOOM ABBAS MOHAMED | | | ON FILE |
| MOHSEN JAWHAR | | | ON FILE |
| MOHSEN KHALIL | | | ON FILE |
| MOHSEN KHALILORAHMAN | | | ON FILE |
| MOHSEN MAJEED AHMED MERZA | | | ON FILE |
| MOHSEN MIRKHAGHANI | | | ON FILE |
| MOHSEN RAFIK EL SAYED | | | ON FILE |
| MOHSEN RAISI | | | ON FILE |
| MOHSEN SAEEDI | | | ON FILE |
| MOHSEN SOLTAN POUR | | | ON FILE |
| MOHSIN ABDULAZIZ GULAMHUSSEIN | | | ON FILE |
| MOHSIN ABDURRASHID KHODA | | | ON FILE |
| MOHSIN ALI SHAH | | | ON FILE |
| MOHSIN ARSHAD | | | ON FILE |
| MOHSIN AYAZ | | | ON FILE |
| MOHSIN BASHIR CHEEMA | | | ON FILE |
| MOHSIN HAMEED | | | ON FILE |
| MOHSIN KHAN | | | ON FILE |
| MOHSIN KHANDWALA | | | ON FILE |
| MOHSIN MAHMOOD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOHSIN SULTAN BARRA | | | ON FILE |
| MOHSIN ULMEHDI NAQVI | | | ON FILE |
| MOHSIUL KABIR | | | ON FILE |
| MOHSSEN OSKOOI | | | ON FILE |
| MOHTARAM ALIPASAND SHEIJANI | | | ON FILE |
| MOHUL CHAUDHARI | | | ON FILE |
| MOHUNDRANATHSINGH UJOODHA | | | ON FILE |
| MOIKEN PETERSEN | | | ON FILE |
| MOILA LEE FEARON | | | ON FILE |
| MOIN GHADAMI | | | ON FILE |
| MOIN ZAFAR | | | ON FILE |
| MOINUDDIN MOHAMMED AREF | | | ON FILE |
| MOIRA FETAHI | | | ON FILE |
| MOIRA KATHERINE YOUNG | | | ON FILE |
| MOIRA L MCDOUGALL | | | ON FILE |
| MOIRA MILAGROS VALENZUELA | | | ON FILE |
| MOIRA MORTON | | | ON FILE |
| MOIRA ROSALIA NAVARRO QUINTERO | | | ON FILE |
| MOIRA SINEAD GRAY | | | ON FILE |
| MOIRA SMITH | | | ON FILE |
| MOIRA VAN DIJK | | | ON FILE |
| MOISE ANATOL | | | ON FILE |
| MOISE ANGE DJOMENI DONKOU | | | ON FILE |
| MOISE ATSE | | | ON FILE |
| MOISE DODARD | | | ON FILE |
| MOISE GBEDJEGBEDJI ZANNOU | | | ON FILE |
| MOISE LAVERTU | | | ON FILE |
| MOISE MICKERLIN MEDINA | | | ON FILE |
| MOISE MOUCHTACHE | | | ON FILE |
| MOISE OBADIA | | | ON FILE |
| MOISE ROUAH | | | ON FILE |
| MOISE TEHIVA TIARE | | | ON FILE |
| MOISE UMBA UMBA | | | ON FILE |
| MOISES ARREOLA | | | ON FILE |
| MOISES FARNEN | | | ON FILE |
| MOISES A TOSELLO SERRANO | | | ON FILE |
| MOISES AARON BRAUNSTEIN | | | ON FILE |
| MOISES ABRAHAM NOH ITZA | | | ON FILE |
| MOISES ADELL ODENA | | | ON FILE |
| MOISES ALBERTO VIGIL FUENTES | | | ON FILE |
| MOISES ALEXANDER CHUC SALAMANCA | | | ON FILE |
| MOISES ALEXANDER LOZANO VALLADARES | | | ON FILE |
| MOISES ALONSO CADIERNO | | | ON FILE |
| MOISES ANDRES BRAVO | | | ON FILE |
| MOISES ANTHONY CONTRERAS | | | ON FILE |
| MOISES AZPEITIA | | | ON FILE |
| MOISES BARBOSA DOS SANTOS JUNIOR | | | ON FILE |
| MOISES CANALS LORENTE | | | ON FILE |
| MOISES CANDELA YANEZ | | | ON FILE |
| MOISES CARRERA | | | ON FILE |
| MOISES CAZARES | | | ON FILE |
| MOISES COSTILLA | | | ON FILE |
| MOISES DAVID AQUINO PEREZ | | | ON FILE |
| MOISES DAVID LOPEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOISES DAVID SOTO | | | ON FILE |
| MOISES DAVID UZCATEGUI RAMIREZ | | | ON FILE |
| MOISES DEJMAN | | | ON FILE |
| MOISES E RIVERA-DIAZ | | | ON FILE |
| MOISES E SEGURA | | | ON FILE |
| MOISES EDUARDO MARTINEZ | | | ON FILE |
| MOISES ELEAZAR FIEGE | | | ON FILE |
| MOISES EMANUEL MENDES RIBEIRO | | | ON FILE |
| MOISES ERNESTO MARTINEZ | | | ON FILE |
| MOISES ESCABIA CASAS | | | ON FILE |
| MOISES FERMIN PEREIRA | | | ON FILE |
| MOISES FERRERAS MORENO | | | ON FILE |
| MOISES FILIPE VIEIRA SEQUEIRA | | | ON FILE |
| MOISES FRIDZON BENAIM | | | ON FILE |
| MOISES GABRIEL BENZAQUEN PEREZ | | | ON FILE |
| MOISES GARCIA SANDINO | | | ON FILE |
| MOISES GESTOSO GARCIA | | | ON FILE |
| MOISES HERNANDEZ LEBRON | | | ON FILE |
| MOISES HURTADO SAN MARTIN | | | ON FILE |
| MOISES JOSUE THEIS | | | ON FILE |
| MOISES JUNIO GONCALVES PEREIRA | | | ON FILE |
| MOISES LINARES OROZCO | | | ON FILE |
| MOISES LOPEZ | | | ON FILE |
| MOISES LOPEZ PIMENTEL | | | ON FILE |
| MOISES LOZANO | | | ON FILE |
| MOISES MEDEROS | | | ON FILE |
| MOISES MEDINA GONZALEZ | | | ON FILE |
| MOISES MENDEZ | | | ON FILE |
| MOISES MENDOZA | | | ON FILE |
| MOISES MONTES GONZALEZ | | | ON FILE |
| MOISES NAVA | | | ON FILE |
| MOISES NIDDAM NESSIM | | | ON FILE |
| MOISES NOGUEDA HERNANDEZ | | | ON FILE |
| MOISES OLIVAS JR | | | ON FILE |
| MOISES OMAR HERNANDEZ | | | ON FILE |
| MOISES OMAR ROMANI CACERES | | | ON FILE |
| MOISES PACHECO | | | ON FILE |
| MOISES PADILLA | | | ON FILE |
| MOISES QUEVEDO | | | ON FILE |
| MOISES R ESPINAL BAEZ | | | ON FILE |
| MOISES REGLA DEMAREE | | | ON FILE |
| MOISES RIBEIRO DA SILVA | | | ON FILE |
| MOISES RODRIGUEZ CARABALLO | | | ON FILE |
| MOISES SALAZAR | | | ON FILE |
| MOISES SANCHEZ | | | ON FILE |
| MOISES SANCHEZ | | | ON FILE |
| MOISES SILVA LOPEZ | | | ON FILE |
| MOISES TIRADO | | | ON FILE |
| MOISES VAZQUEZ SANCHEZ | | | ON FILE |
| MOISES VILAR VIDAL | | | ON FILE |
| MOISHE E NEWMAN | | | ON FILE |
| MOJAHEDUL ISLAM | | | ON FILE |
| MOJAHEDUL ISLAM | | | ON FILE |
| MOJAN ROSE DERISS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOJARUL HAQUE | | | ON FILE |
| MOJCA ARNOL | | | ON FILE |
| MOJCA KISOVEC | | | ON FILE |
| MOJCA KRASOVEC | | | ON FILE |
| MOJCA PIBERNIK | | | ON FILE |
| MOJCA PIRIH | | | ON FILE |
| MOJCA POTOCNIK | | | ON FILE |
| MOJCA RAVBAR | | | ON FILE |
| MOJCA SEVSEK | | | ON FILE |
| MOJCA VEK | | | ON FILE |
| MOJCA ZIDARIC | | | ON FILE |
| MOJCA ZUPANCIC | | | ON FILE |
| MOJDEH RAMEZANI | | | ON FILE |
| MOJEED BABATUNDE LAWAL | | | ON FILE |
| MOJEED IDOWU LAMBE | | | ON FILE |
| MOJGAN BRITTANY KHANJANI | | | ON FILE |
| MOJGAN GHODS | | | ON FILE |
| MOJGAN MAALI | | | ON FILE |
| MOJGAN MAALI | | | ON FILE |
| MOJGAN SABER | | | ON FILE |
| MOJGAN SHEFIK | | | ON FILE |
| MOJI MONTAZERI | | | ON FILE |
| MOJIB AZIZI | | | ON FILE |
| MOJIC BRANISLAV | | | ON FILE |
| MOJISOLA ALABA ADEKAMIMO | | | ON FILE |
| MOJMIR BONDRA | | | ON FILE |
| MOJMIR DURIK | | | ON FILE |
| MOJMIR KRAJCOVIC | | | ON FILE |
| MOJTABA HEIDARYSAFA | | | ON FILE |
| MOJTABA MIRSALIM | | | ON FILE |
| MOK CHECK PAUL | | | ON FILE |
| MOK HAO HONG NICOLAS (MO HAOFENG) | | | ON FILE |
| MOK KAH WYE | | | ON FILE |
| MOK KONG MING | | | ON FILE |
| MOK THIM WAH | | | ON FILE |
| MOK WEI WU | | | ON FILE |
| MOK ZHI WEI | | | ON FILE |
| MOK ZI LE | | | ON FILE |
| MOK ZI YANG | | | ON FILE |
| MOK ZI YI | | | ON FILE |
| MOKGADI BERTHA MAKHANANESA | | | ON FILE |
| MOKGADI SELEPE | | | ON FILE |
| MOKGATJI PRECIOUS KONAITE | | | ON FILE |
| MOKHAMMED ABDELRAKHIM AKHMED AL TAAMNEKH | | | ON FILE |
| MOKHESENG KENNETH KEBILE | | | ON FILE |
| MOKHINUR TOLIBOVA | | | ON FILE |
| MOKHIRUY TUYCHIBOY KIZI SHODIEVA | | | ON FILE |
| MOKHMAD B MAGAMADOV | | | ON FILE |
| MOKHOTHU LESOFE | | | ON FILE |
| MOKHOV ALEKSEI VASIL EVICH | | | ON FILE |
| MOKOLA WILSON MAKWALA | | | ON FILE |
| MOKOM GEH TABOH | | | ON FILE |
| MOKONYANA KHOHLOOA | | | ON FILE |
| MOKROHOND BTC LLC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOKSCHA JEAN HELMUT HAACK | | | ON FILE |
| MOKSH NARENDRA DANI | | | ON FILE |
| MOKSHA PATEL | | | ON FILE |
| MOKSHITHA P | | | ON FILE |
| MOKTADIR RAHMAN SHOURAV | | | ON FILE |
| MOKTAR BOUAGILA | | | ON FILE |
| MOKTARIA ARIOUA | | | ON FILE |
| MOKUMBO SARAH FAAFA | | | ON FILE |
| MOLALO MPHAPHULI | | | ON FILE |
| MOLDIR BAIGUZHINOVA | | | ON FILE |
| MOLEBATSI JAMES KHOMO | | | ON FILE |
| MOLEBOHENG SEHLOHO | | | ON FILE |
| MOLEFE JOEL SESHABELA | | | ON FILE |
| MOLEFI MESHACK SESHABELA | | | ON FILE |
| MOLEHLOA MOKOTONG | | | ON FILE |
| MOLIEHI MARCIA SEUTLOALI | | | ON FILE |
| MOLIERE THERLONGE | | | ON FILE |
| MOLINO GARCIA | | | ON FILE |
| MOLISHA D HITE | | | ON FILE |
| MOLLEN RIVERA VELOSO | | | ON FILE |
| MOLLIE OUMA | | | ON FILE |
| MOLLIE ANN TINNEY | | | ON FILE |
| MOLLIE ANNE SHIELDS | | | ON FILE |
| MOLLIE F FLOOD | | | ON FILE |
| MOLLIE JANE HULL | | | ON FILE |
| MOLLIE KATHLEEN YOUNG | | | ON FILE |
| MOLLIE KATHRYN BIXLER | | | ON FILE |
| MOLLIE M DOLLINGER | | | ON FILE |
| MOLLIE ROSE WRIGHT | | | ON FILE |
| MOLLIE SHEPHERD MCLAUGHLIN | | | ON FILE |
| MOLLIE SUSAN GLASER | | | ON FILE |
| MOLLIKA ROY | | | ON FILE |
| MOLLY ALICE GRACE STEVENS | | | ON FILE |
| MOLLY ALINELAURENCE HERBERTPOPAL | | | ON FILE |
| MOLLY ANN DEVAULT | | | ON FILE |
| MOLLY ANN NICHOLSON | | | ON FILE |
| MOLLY ANNE MCGUINNESS | | | ON FILE |
| MOLLY BETH WINSHIP | | | ON FILE |
| MOLLY BRIANNE SPEAROW | | | ON FILE |
| MOLLY CARPENTER | | | ON FILE |
| MOLLY CATHLEEN POWERS | | | ON FILE |
| MOLLY DONG LAI | | | ON FILE |
| MOLLY ELIZABETH ANDRES | | | ON FILE |
| MOLLY ELIZABETH ENGLER | | | ON FILE |
| MOLLY ELIZABETH KNAPP | | | ON FILE |
| MOLLY ELIZABETH LANCASTER | | | ON FILE |
| MOLLY ELIZABETH NELSON | | | ON FILE |
| MOLLY ELIZABETH SPODNEY | | | ON FILE |
| MOLLY FIONA MAINE | | | ON FILE |
| MOLLY GREGG BOWEN | | | ON FILE |
| MOLLY HANNAH RYDON | | | ON FILE |
| MOLLY HANNAH STRIDE | | | ON FILE |
| MOLLY HARRIS | | | ON FILE |
| MOLLY HUFF | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOLLY JEAN GOMEZ | | | ON FILE |
| MOLLY JEANETTE SILVER | | | ON FILE |
| MOLLY KATHRYN HOLLAND | | | ON FILE |
| MOLLY KYAKUHAIRE | | | ON FILE |
| MOLLY MACHALA | | | ON FILE |
| MOLLY MACKENZIE DALTON WEBBER | | | ON FILE |
| MOLLY MARIE JOHNSON | | | ON FILE |
| MOLLY MCGINLEY MORAN | | | ON FILE |
| MOLLY MEI FUN SHIN | | | ON FILE |
| MOLLY MO YIN LAM | | | ON FILE |
| MOLLY RENE HAMM | | | ON FILE |
| MOLLY ROSE MCDONOUGH | | | ON FILE |
| MOLLY RUTH BROWN | | | ON FILE |
| MOLLY SAKURA SKERNESS | | | ON FILE |
| MOLLY SPENDTHRIFT TRUST | | | ON FILE |
| MOLLY TSAI | | | ON FILE |
| MOLLY WALKER | | | ON FILE |
| MOLLY ZHANG | | | ON FILE |
| MOLLYKA TAN | | | ON FILE |
| MOLLY-SORIA THACH | | | ON FILE |
| MOLOKO LESETJA MOTHAPO | | | ON FILE |
| MOLOUD EL BOUAZZAOUI | | | ON FILE |
| MOLOY SARKER | | | ON FILE |
| MOMAG DE MROIAAEEAS | | | ON FILE |
| MOMAR DIOP | | | ON FILE |
| MOMCHIL EMILOV NIKOLOV | | | ON FILE |
| MOMCHIL GERCHEV RUSEV | | | ON FILE |
| MOMCHIL ISKAROV MARINOV | | | ON FILE |
| MOMCHIL PLAMENOV MILCHEV | | | ON FILE |
| MOMCHIL STOYANOV SHISHKOV | | | ON FILE |
| MOMCHIL TONEV MITEV | | | ON FILE |
| MOMCHIL YAVOROV TSVETKOV | | | ON FILE |
| MOMCILO BAJAC | | | ON FILE |
| MOMCILO GRUJIC | | | ON FILE |
| MOMCILO MISKULIN | | | ON FILE |
| MOMCILO ORLIC | | | ON FILE |
| MOMCILO STUPAR | | | ON FILE |
| MOMCILO VUCIC | | | ON FILE |
| MOMEN HUSSEIN AHMED ALY | | | ON FILE |
| MOMIN A QADRI | | | ON FILE |
| MOMIN ALI | | | ON FILE |
| MOMIN SYED AHMAD | | | ON FILE |
| MOMINA SAQIB ZUBERI | | | ON FILE |
| MOMIR DEMIROV | | | ON FILE |
| MOMIR KLJAJIC | | | ON FILE |
| MOMIR NIKOLIC | | | ON FILE |
| MOMIR SINOBAD | | | ON FILE |
| MOMO STAVENUITER | | | ON FILE |
| MOMO TV | | | ON FILE |
| MOMODOU LAMIN SANKAREH | | | ON FILE |
| MOMOE TAKIGAWA | | | ON FILE |
| MOMOE TAKIGAWA | | | ON FILE |
| MOMOKA KATSURAYAMA (COULOM) | | | ON FILE |
| MOMOKO WENDY KAMIKAWA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOMONU FUNSHO ALEXANDER AJIBADE | | | ON FILE |
| MOMTAJ BEGAM | | | ON FILE |
| MON BAHADUR DIYALI | | | ON FILE |
| MON CHRISTOPHER LAT MANALO | | | ON FILE |
| MONA A ADAS | | | ON FILE |
| MONA ABBASI TAJADDOD | | | ON FILE |
| MONA ABED | | | ON FILE |
| MONA AGHA-MIRSALIM | | | ON FILE |
| MONA ALI | | | ON FILE |
| MONA AMELLIA | | | ON FILE |
| MONA BROWN | | | ON FILE |
| MONA EDITH SIMONE BIGNOLAIS | | | ON FILE |
| MONA FLORENTINA CURRAN | | | ON FILE |
| MONA KH J M ALDOUSARI | | | ON FILE |
| MONA KVAL | | | ON FILE |
| MONA LEA LANDEGENT VERHOEVEN | | | ON FILE |
| MONA LENA BINTI ABDUL AZIZ | | | ON FILE |
| MONA LEON | | | ON FILE |
| MONA LISA SVARTSTROEM | | | ON FILE |
| MONA LISA WALLACE | | | ON FILE |
| MONA MAIJA MIETTINEN | | | ON FILE |
| MONA MARIE CHAVEZ | | | ON FILE |
| MONA MARISA TIESLER | | | ON FILE |
| MONA NEMATI | | | ON FILE |
| MONA OMRANI | | | ON FILE |
| MONA PAHLEN | | | ON FILE |
| MONA RAMSENTHALER | | | ON FILE |
| MONA RAMSENTHALER | | | ON FILE |
| MONA SARIN | | | ON FILE |
| MONA SIMONE SHAJE HARALDSSON | | | ON FILE |
| MONA TALAL KAMAL | | | ON FILE |
| MONAE CATHERINE ANN FERGUSON | | | ON FILE |
| MONALISA MORAIS BRITO COSTA | | | ON FILE |
| MONALISA MORAIS BRITO COSTA | | | ON FILE |
| MONALISA P CURTIS CLINKSCALES | | | ON FILE |
| MONALISHA SAHOO | | | ON FILE |
| MONAPAT AMORNPIMOL | | | ON FILE |
| MONARCH BLOCKCHAIN CORPORATION | C/O LAW OFFICES OF ROBERT V. CORNISH, JR., PC | ATTN: ROBERT V. CORNISH, JR. | RCORNISH@RCORNISHLAW.COM |
| MONARCH MAYURKUMAR JADAV | | | ON FILE |
| MONARCH TSHUMA | | | ON FILE |
| MONARD DWAYNE CHILDRESS | | | ON FILE |
| MONARTH JEANNOT | | | ON FILE |
| MONCEF BELFERRAGUI | | | ON FILE |
| MONCEF BIATI | | | ON FILE |
| MONCEF FRIGUI | | | ON FILE |
| MONCEF IMED EDDINE HIRECHE | | | ON FILE |
| MONDAY TEMITOPE ORILOYE | | | ON FILE |
| MONDAY UGWU OGALI | | | ON FILE |
| MONDE LONI | | | ON FILE |
| MONDEL INVESTMENT TRUST | | | ON FILE |
| MONDEL RAY FARNSWORTH | | | ON FILE |
| MONDEZ ONDALA HAIRE | | | ON FILE |
| MONDY LOUIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MONE ELIS WHEELER | | | ON FILE |
| MONE JOSE VARGAS | | | ON FILE |
| MONEE ELISE GUDINO | | | ON FILE |
| MONEE HILL | | | ON FILE |
| MONEEB TARIQ | | | ON FILE |
| MONEER NADIM MASRI | | | ON FILE |
| MONEKA RUHIIL | | | ON FILE |
| MONENDRA SINGH | | | ON FILE |
| MONETARY ENERGY LLC | | | ON FILE |
| MONETTE H DROUILHET | | | ON FILE |
| MONETTE L FRIEDLANDER | | | ON FILE |
| MONETTE SANTIAGO AUSTRIA | | | ON FILE |
| MONEYREBEL D.O.O. | | | ON FILE |
| MONEYREBEL D.O.O. | | | ON FILE |
| MONG HUONG NGUYEN | | | ON FILE |
| MONG JEN CHEN | | | ON FILE |
| MONG ZHENG WEI | | | ON FILE |
| MONGAMI MARALA | | | ON FILE |
| MONGKOL PANJASUPHALAK | | | ON FILE |
| MONGKOL SRIPODOK | | | ON FILE |
| MONGKOL SRISING | | | ON FILE |
| MONGKOLPONGSIRI WORAWUTH | | | ON FILE |
| MONGVAN THI HO | | | ON FILE |
| MONI MICHAEL MOSHARAF | | | ON FILE |
| MONI SINGH | | | ON FILE |
| MONIA ALIA AZIZA ZOUAI | | | ON FILE |
| MONIA BARTOLINI | | | ON FILE |
| MONIA BENHAMMADA | | | ON FILE |
| MONIA MACCHI | | | ON FILE |
| MONIA MESSINA | | | ON FILE |
| MONIA MOLINARI | | | ON FILE |
| MONIA VALENTINI | | | ON FILE |
| MONIB MAHDAVI | | | ON FILE |
| MONICA ACQUARONE | | | ON FILE |
| MONICA ADRIANA COLMAN | | | ON FILE |
| MONICA ADRIANA NOVAIS AZEVEDO | | | ON FILE |
| MONICA ADRIANA SANCHEZ | | | ON FILE |
| MONICA ALEJANDRA TINOCO SANCHEZ | | | ON FILE |
| MONICA ALEJANDRA TORRES ANDRADE | | | ON FILE |
| MONICA ALEXANDRA DOMINGOS FARINHA | | | ON FILE |
| MONICA ALICIA MOLINA | | | ON FILE |
| MONICA ALTAGRACIA ESPAILLAT LIZARDO | | | ON FILE |
| MONICA ALVAREZ | | | ON FILE |
| MONICA AMADORI | | | ON FILE |
| MONICA AMIN | | | ON FILE |
| MONICA ANA PERRY HERMANSON | | | ON FILE |
| MONICA ANANDA ALTAIR | | | ON FILE |
| MONICA ANAVEL ARROYO SALAZAR | | | ON FILE |
| MONICA ANDREA BRITO | | | ON FILE |
| MONICA ANDREA CASAL | | | ON FILE |
| MONICA ANDREA CASAL | | | ON FILE |
| MONICA ANDREA CASAL | | | ON FILE |
| MONICA ANDREA RESTREPO ROJAS | | | ON FILE |
| MONICA ANDREEA STUHLMULLER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MONICA ANGELA ESCAMILLA | | | ON FILE |
| MONICA ANGELIQUE FLESSNER | | | ON FILE |
| MONICA ANN LOPEZ | | | ON FILE |
| MONICA ANN PRIETO | | | ON FILE |
| MONICA ANNTUANO SAMSON | | | ON FILE |
| MONICA ANU CHOPRA | | | ON FILE |
| MONICA BARROSO SILVA DA CRUZ | | | ON FILE |
| MONICA BERINI | | | ON FILE |
| MONICA BERTOLINI | | | ON FILE |
| MONICA BETH WITMER | | | ON FILE |
| MONICA BOERO | | | ON FILE |
| MONICA BORGES | | | ON FILE |
| MONICA BOSCOLO | | | ON FILE |
| MONICA BURGER | | | ON FILE |
| MONICA CAGGIANO | | | ON FILE |
| MONICA CARINA DANGELO | | | ON FILE |
| MONICA CAROL CASTANEDA | | | ON FILE |
| MONICA CAROL QUINONEZ MORA | | | ON FILE |
| MONICA CAROLE HOWERY | | | ON FILE |
| MONICA CASSANI | | | ON FILE |
| MONICA CECILIA MAZA Y BECHERINI | | | ON FILE |
| MONICA CELESTE | | | ON FILE |
| MONICA CELESTE JONES | | | ON FILE |
| MONICA CERVANTES SANCHEZ | | | ON FILE |
| MONICA CHIKA T NWAEZENNA | | | ON FILE |
| MONICA CHIKUKU | | | ON FILE |
| MONICA CHRISTINE BROWN | | | ON FILE |
| MONICA CHRISTOBELLE LEITAN | | | ON FILE |
| MONICA CLAIRE WHITESIDE | | | ON FILE |
| MONICA CLAUDELINA CASTILLO | | | ON FILE |
| MONICA CRISTINA MEJIA PEREZ | | | ON FILE |
| MONICA DANIELA CAROL | | | ON FILE |
| MONICA DAWN STANLEY | | | ON FILE |
| MONICA DEL PILAR ESCALANTE MONCADA | | | ON FILE |
| MONICA DEL PILAR LEIVA CABRERA | | | ON FILE |
| MONICA DEL PILAR PORPORATTO | | | ON FILE |
| MONICA DEL PILAR PORPORATTO | | | ON FILE |
| MONICA DEL ROCIO SOTAMBA BASANTES | | | ON FILE |
| MONICA DENISE BAROS | | | ON FILE |
| MONICA DENISE CRAWFORD | | | ON FILE |
| MONICA DEUDA SALIENDRES | | | ON FILE |
| MONICA DIANA LOPEZ | | | ON FILE |
| MONICA DIAS SANTOS | | | ON FILE |
| MONICA DIAZ LEON | | | ON FILE |
| MONICA DUMITRESCU | | | ON FILE |
| MONICA E RANGELRODRIGUEZ | | | ON FILE |
| MONICA E RILLEN | | | ON FILE |
| MONICA EDITH QUINTEROS | | | ON FILE |
| MONICA EDITH ROLDAN | | | ON FILE |
| MONICA EIDE HORDNES | | | ON FILE |
| MONICA ELAINE CAMPBELL | | | ON FILE |
| MONICA ELENA RODRIGUEZ VILLA | | | ON FILE |
| MONICA ELIZABETH LA PENA | | | ON FILE |
| MONICA ELLIOT FELTON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MONICA EMMANUELLE LAVOIE | | | ON FILE |
| MONICA ESCAMILLA AGUILAR | | | ON FILE |
| MONICA ESTER VALDIVIA | | | ON FILE |
| MONICA ESTER ZIBECCHI | | | ON FILE |
| MONICA EUGENIA MAZA | | | ON FILE |
| MONICA EUNICE PEREZ HERNANDEZ | | | ON FILE |
| MONICA FABIANA DUSINA | | | ON FILE |
| MONICA FABIANA WIDMER | | | ON FILE |
| MONICA FADUL QUINTERO | | | ON FILE |
| MONICA FERRACINI | | | ON FILE |
| MONICA FLAHERTY | | | ON FILE |
| MONICA FLORIDO NAVARRETE | | | ON FILE |
| MONICA FOO MONG NEE | | | ON FILE |
| MONICA FRANCISCA GROEN | | | ON FILE |
| MONICA FRANCISCA GROEN | | | ON FILE |
| MONICA FRANCO | | | ON FILE |
| MONICA FRIGIERI | | | ON FILE |
| MONICA G LEE | | | ON FILE |
| MONICA GABRIELA BENAVIDES RIOS | | | ON FILE |
| MONICA GABRIELA CASARETO | | | ON FILE |
| MONICA GAILE MOURE | | | ON FILE |
| MONICA GAILE MOURE | | | ON FILE |
| MONICA GARCIA ORIHUELA | | | ON FILE |
| MONICA GARCIA-ALBERT | | | ON FILE |
| MONICA GENTILI | | | ON FILE |
| MONICA GERTRUD LOEFFLER | | | ON FILE |
| MONICA GERTRUDE NICOL | | | ON FILE |
| MONICA GISEL ZUNIGABARAJAS | | | ON FILE |
| MONICA GISELL MORALES | | | ON FILE |
| MONICA GRACIEL BARRIOS MEJIAS | | | ON FILE |
| MONICA GRACIELA DOVAL | | | ON FILE |
| MONICA GRAHAM | | | ON FILE |
| MONICA GUADALUPE GONZALEZ | | | ON FILE |
| MONICA H MIKHAIL | | | ON FILE |
| MONICA INES CABRERA | | | ON FILE |
| MONICA INES KONISHI | | | ON FILE |
| MONICA IRASEMA VALENCIAMOLINA | | | ON FILE |
| MONICA IRENE VIOLA | | | ON FILE |
| MONICA ISABEL GONZALEZ | | | ON FILE |
| MONICA ISABEL LEPE | | | ON FILE |
| MONICA ISABEL SERRANO | | | ON FILE |
| MONICA ISABEL SMIAK | | | ON FILE |
| MONICA ISABEL SOLANO MORALES | | | ON FILE |
| MONICA ITZEL ORNELAS CASILLAS | | | ON FILE |
| MONICA JAINE COOPER | | | ON FILE |
| MONICA JANE SURRENA | | | ON FILE |
| MONICA JARAMILLO GONZALEZ | | | ON FILE |
| MONICA JEANETTE FIEDLER | | | ON FILE |
| MONICA JEANNETTE CAMPOS AVELLO | | | ON FILE |
| MONICA JO MILLER | | | ON FILE |
| MONICA JOSE STEFANIA CARDOSO | | | ON FILE |
| MONICA JUDITH HEREDIA AGUIRRE | | | ON FILE |
| MONICA JUNG MCGARVA | | | ON FILE |
| MONICA KEJSER WESSELHOFF | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MONICA KRISTENA LAWSON | | | ON FILE |
| MONICA LANDINI | | | ON FILE |
| MONICA LAYNE JARRELL | | | ON FILE |
| MONICA LEE HENNESSEE | | | ON FILE |
| MONICA LEE SURGENOR | | | ON FILE |
| MONICA LETICIA GOMEZ | | | ON FILE |
| MONICA LILIANA FRACE | | | ON FILE |
| MONICA LILIANA JARAMILLO POSADA | | | ON FILE |
| MONICA LILIANA MAIDANA | | | ON FILE |
| MONICA LILIANA SOUZA | | | ON FILE |
| MONICA LIM | | | ON FILE |
| MONICA LOPEZ CASTRO | | | ON FILE |
| MONICA LORENA GONZALEZ MONTILLA | | | ON FILE |
| MONICA LOUISE HASSELGAARD JENSEN | | | ON FILE |
| MONICA LOUISE ROBINSON | | | ON FILE |
| MONICA LOUISE WHEATLEY | | | ON FILE |
| MONICA LUISA PINTO MORAIS SOUSA | | | ON FILE |
| MONICA LYNN BREITKREUZ | | | ON FILE |
| MONICA LYNN BYRNE | | | ON FILE |
| MONICA LYNN DENNINGTON | | | ON FILE |
| MONICA LYNN ROWE | | | ON FILE |
| MONICA LYNN SILLS | | | ON FILE |
| MONICA LYNNE FRENCH | | | ON FILE |
| MONICA M BRAAM HENDRIKS | | | ON FILE |
| MONICA M CONDON | | | ON FILE |
| MONICA M THOMAS | | | ON FILE |
| MONICA MACCARONE | | | ON FILE |
| MONICA MAE WALKER | | | ON FILE |
| MONICA MAGANA | | | ON FILE |
| MONICA MAHSA MOUSSIGHI | | | ON FILE |
| MONICA MARCHI | | | ON FILE |
| MONICA MARCOLLA | | | ON FILE |
| MONICA MARGARETE PIDHANY | | | ON FILE |
| MONICA MARGARITA ACOSTA BARBOZA | | | ON FILE |
| MONICA MARIA MURCIA RAMIREZ | | | ON FILE |
| MONICA MARIA OSORIO VILLOTA | | | ON FILE |
| MONICA MARIANA SORIA | | | ON FILE |
| MONICA MARIE BRENTS | | | ON FILE |
| MONICA MARIE KUHNERT | | | ON FILE |
| MONICA MARIE TORRE AGUILAR | | | ON FILE |
| MONICA MATIS | | | ON FILE |
| MONICA MCSHELL CHAPMAN | | | ON FILE |
| MONICA MELGAR | | | ON FILE |
| MONICA MELISSA MANCINI | | | ON FILE |
| MONICA MERCEDES MELENDREZ | | | ON FILE |
| MONICA MICAELA ALBARRACIN | | | ON FILE |
| MONICA MICAELA ORQUERA | | | ON FILE |
| MONICA MIGLINI | | | ON FILE |
| MONICA MISTRY | | | ON FILE |
| MONICA MOURE | | | ON FILE |
| MONICA NAGY | | | ON FILE |
| MONICA NELY ALANIZ | | | ON FILE |
| MONICA NGOC NGUYEN | | | ON FILE |
| MONICA NICOLE MURWAY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MONICA NICOLE WILLIAMS | | | ON FILE |
| MONICA OLIDE | | | ON FILE |
| MONICA OLIVA | | | ON FILE |
| MONICA OTERO CORTIZO | | | ON FILE |
| MONICA P CABALQUINTO | | | ON FILE |
| MONICA PAOLIZZI | | | ON FILE |
| MONICA PATRICIA ANGELICO | | | ON FILE |
| MONICA PATRICIA ANGULO | | | ON FILE |
| MONICA PATRICIA CARMONA | | | ON FILE |
| MONICA PATRICIA DANGELO | | | ON FILE |
| MONICA PATRICIA DEL VALLE PALADEA | | | ON FILE |
| MONICA PATRICIA MILITO | | | ON FILE |
| MONICA PAULINE EMMANUEL | | | ON FILE |
| MONICA PENA ORTIZ LUIS | | | ON FILE |
| MONICA PERBELLINI | | | ON FILE |
| MONICA PEREIRA SANCHEZ | | | ON FILE |
| MONICA PILAR DIAZ | | | ON FILE |
| MONICA POLANCO TAMAYO | | | ON FILE |
| MONICA RACHAEL JOY | | | ON FILE |
| MONICA RACHEL CUMMINGS | | | ON FILE |
| MONICA RAMPERTSHAMMER | | | ON FILE |
| MONICA REYES ARMAS | | | ON FILE |
| MONICA ROSANA PEREZ | | | ON FILE |
| MONICA ROSE SEAMAN | | | ON FILE |
| MONICA S KEARNS | | | ON FILE |
| MONICA SALAZAR LIBUNAO | | | ON FILE |
| MONICA SALINERO AMOR | | | ON FILE |
| MONICA SANCHEZ SANTOS | | | ON FILE |
| MONICA SANDER | | | ON FILE |
| MONICA SANTOS BLASCO | | | ON FILE |
| MONICA SANYU | | | ON FILE |
| MONICA SAPALA | | | ON FILE |
| MONICA SELASSIE | | | ON FILE |
| MONICA SELENE LOPEZ DE LA FUENTE | | | ON FILE |
| MONICA SERNA | | | ON FILE |
| MONICA SERRAO KIM | | | ON FILE |
| MONICA SHANTAE JORDAN-MYERS | | | ON FILE |
| MONICA SHAREE FRIPP | | | ON FILE |
| MONICA SHARMA | | | ON FILE |
| MONICA SIDRO MANEUS | | | ON FILE |
| MONICA SILVA LACERDA | | | ON FILE |
| MONICA SMITH | | | ON FILE |
| MONICA SOFIA BORGES | | | ON FILE |
| MONICA SUELI DO NASCIMENTO CRUZ | | | ON FILE |
| MONICA SUELI DO NASCIMENTO CRUZ | | | ON FILE |
| MONICA SUSANA FRANCIONI | | | ON FILE |
| MONICA SUSANA PLANO | | | ON FILE |
| MONICA T OROZCO | | | ON FILE |
| MONICA TALAN | | | ON FILE |
| MONICA TATE ALLEYNE | | | ON FILE |
| MONICA TAYLOR KENDALL | | | ON FILE |
| MONICA THERESE AJLOUNY | | | ON FILE |
| MONICA TORTINI | | | ON FILE |
| MONICA TRIOLI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MONICA VALERIA FERNANDEZ | | | ON FILE |
| MONICA VARZEA | | | ON FILE |
| MONICA VELOSO ALVES | | | ON FILE |
| MONICA VICTORIA CASTANEDACEDENO | | | ON FILE |
| MONICA VIERVEIJZER | | | ON FILE |
| MONICA VIVIANA FRAGOZO | | | ON FILE |
| MONICA VIVIANA SLAIBI | | | ON FILE |
| MONICA VOO YU FANG | | | ON FILE |
| MONICA WITTRUP WILLUMSEN | | | ON FILE |
| MONICA WITTRUP WILLUMSEN | | | ON FILE |
| MONICA YUANHUANG RODRIGUEZ | | | ON FILE |
| MONICA ZENDEJAS GASCA | | | ON FILE |
| MONICA ZICCONI | | | ON FILE |
| MONICA ZINI | | | ON FILE |
| MONICA-FAYE INIGO DULDULAO | | | ON FILE |
| MONICA-VANDANA ARMAN | | | ON FILE |
| MONICO F SALVADOR | | | ON FILE |
| MONIEK JANNEKE SCHRIJER | | | ON FILE |
| MONIEK VAN HOUTEN | | | ON FILE |
| MONIFA HARRIS | | | ON FILE |
| MONIK CONSTANCE NORDINE | | | ON FILE |
| MONIK JASWAL | | | ON FILE |
| MONIKA  VERMA | | | ON FILE |
| MONIKA AGARWAL | | | ON FILE |
| MONIKA AGNIESZKA FURTAK | | | ON FILE |
| MONIKA AGNIESZKA ROSLON | | | ON FILE |
| MONIKA ALEKSANDRA MAJEWSKA | | | ON FILE |
| MONIKA AMSTUTZ | | | ON FILE |
| MONIKA ANNA CEGLOWSKA-PUNDYK | | | ON FILE |
| MONIKA ANNA MICHALAK | | | ON FILE |
| MONIKA ANNA SUCHANKOVA | | | ON FILE |
| MONIKA ANNA SZUMILAK | | | ON FILE |
| MONIKA ANNAMARIA MANDI | | | ON FILE |
| MONIKA ARLETA BIENKOWSKA | | | ON FILE |
| MONIKA ASANGER | | | ON FILE |
| MONIKA AUGUSTYN | | | ON FILE |
| MONIKA BACZEWSKA ALEXANDROPOULOU | | | ON FILE |
| MONIKA BAIRAWA | | | ON FILE |
| MONIKA BAIRAWA | | | ON FILE |
| MONIKA BALOGH | | | ON FILE |
| MONIKA BARTKOVA | | | ON FILE |
| MONIKA BASU | | | ON FILE |
| MONIKA BEDNARCZYK | | | ON FILE |
| MONIKA BLAETTLER | | | ON FILE |
| MONIKA BOLDISOVA | | | ON FILE |
| MONIKA BYCHOWSKA-PULA | | | ON FILE |
| MONIKA CHAWLA | | | ON FILE |
| MONIKA CLAIRE GODFREY | | | ON FILE |
| MONIKA CLAIRE GODFREY | | | ON FILE |
| MONIKA CZERWIENIEC | | | ON FILE |
| MONIKA D JOSHI | | | ON FILE |
| MONIKA DANUTA DZIEGIEL | | | ON FILE |
| MONIKA DARIA CHOJECKA | | | ON FILE |
| MONIKA DAS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MONIKA DEPTULA | | | ON FILE |
| MONIKA DLHA | | | ON FILE |
| MONIKA DUBOVANOVA | | | ON FILE |
| MONIKA DUMSYTE | | | ON FILE |
| MONIKA DURAKOVA | | | ON FILE |
| MONIKA ELIZABETH WHYTE | | | ON FILE |
| MONIKA EWA NOWICKA-FILUS | | | ON FILE |
| MONIKA EWA ZAWISZA-LUKACS | | | ON FILE |
| MONIKA FLORKIEWICZ | | | ON FILE |
| MONIKA FRIEDRICHOVA | | | ON FILE |
| MONIKA FRYDLOVA | | | ON FILE |
| MONIKA GARNYS | | | ON FILE |
| MONIKA GEORGIEVA BOYADZHIEVA | | | ON FILE |
| MONIKA GERIC | | | ON FILE |
| MONIKA GIRTSAL | | | ON FILE |
| MONIKA GLINKA | | | ON FILE |
| MONIKA GOMBAS | | | ON FILE |
| MONIKA GUPTA | | | ON FILE |
| MONIKA HANCAROVA | | | ON FILE |
| MONIKA HIRSCHLER | | | ON FILE |
| MONIKA HNOJCIKOVA | | | ON FILE |
| MONIKA IDLBEK | | | ON FILE |
| MONIKA IRENE VASQUEZ-PELZ | | | ON FILE |
| MONIKA IRMGARD MARIANNE PICKERING | | | ON FILE |
| MONIKA IWONA STACHURA | | | ON FILE |
| MONIKA JASOVA | | | ON FILE |
| MONIKA JAWORSKA | | | ON FILE |
| MONIKA JAWORSKA | | | ON FILE |
| MONIKA JOANNA PACZEK | | | ON FILE |
| MONIKA JOHN | | | ON FILE |
| MONIKA JOKUBAITYTE | | | ON FILE |
| MONIKA JURIC | | | ON FILE |
| MONIKA JUSTINE WORCESTER | | | ON FILE |
| MONIKA JUSTYNA KOSMATKA | | | ON FILE |
| MONIKA JUSTYNA NIEDZIELA | | | ON FILE |
| MONIKA KALETA | | | ON FILE |
| MONIKA KAPITULCINOVA | | | ON FILE |
| MONIKA KAROLINA WINIARSKA | | | ON FILE |
| MONIKA KATARZYNA CIESLIK | | | ON FILE |
| MONIKA KATARZYNA HOPPE-KRAJEWSKA | | | ON FILE |
| MONIKA KATARZYNA KOLODZIEJ | | | ON FILE |
| MONIKA KATARZYNA LIENHARD | | | ON FILE |
| MONIKA KATARZYNA ROSICKA | | | ON FILE |
| MONIKA KAZMIERA MILLER | | | ON FILE |
| MONIKA KIEZLEROVA | | | ON FILE |
| MONIKA KINCZEROVA | | | ON FILE |
| MONIKA KINGA MAJEWSKI | | | ON FILE |
| MONIKA KISAKOVA | | | ON FILE |
| MONIKA KISS | | | ON FILE |
| MONIKA KLUCZNIK | | | ON FILE |
| MONIKA KOCHAR | | | ON FILE |
| MONIKA KOCIFAJOVA | | | ON FILE |
| MONIKA KOPECKA | | | ON FILE |
| MONIKA KOSA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MONIKA KOSTEK-RYCHTER | | | ON FILE |
| MONIKA KOVACS | | | ON FILE |
| MONIKA KOVARIKOVA | | | ON FILE |
| MONIKA KOWALCZYK | | | ON FILE |
| MONIKA KRISTO | | | ON FILE |
| MONIKA KRYSTYNA GOCZOL | | | ON FILE |
| MONIKA KRYSTYNA LYBACKA | | | ON FILE |
| MONIKA LAKATOS | | | ON FILE |
| MONIKA LANEMAN | | | ON FILE |
| MONIKA LAUX | | | ON FILE |
| MONIKA LEOKADIA KUNECKA | | | ON FILE |
| MONIKA LEONITA | | | ON FILE |
| MONIKA LESJAK | | | ON FILE |
| MONIKA LICANIN | | | ON FILE |
| MONIKA LUCJA PERLIKOWSKA | | | ON FILE |
| MONIKA LUCYNA MROCZKOWSKA | | | ON FILE |
| MONIKA LUMPERT | | | ON FILE |
| MONIKA MACIEJEWSKA | | | ON FILE |
| MONIKA MAGDALENA BIELENDA | | | ON FILE |
| MONIKA MAJ | | | ON FILE |
| MONIKA MALGORZATA PIECHOCKA | | | ON FILE |
| MONIKA MANHART | | | ON FILE |
| MONIKA MARIA FRACZEK-POLIWKA | | | ON FILE |
| MONIKA MARIA GEORGE | | | ON FILE |
| MONIKA MARIA LEMKE | | | ON FILE |
| MONIKA MARKIZA ZIELINSKA | | | ON FILE |
| MONIKA MARKOVA | | | ON FILE |
| MONIKA MARLENA PACKOWSKA | | | ON FILE |
| MONIKA MARLISS BECKER | | | ON FILE |
| MONIKA MARTA SZAFRANSKA | | | ON FILE |
| MONIKA MATEJCKOVA | | | ON FILE |
| MONIKA MATUSKOVA | | | ON FILE |
| MONIKA MATWIEJCZUK | | | ON FILE |
| MONIKA MAZURSKA | | | ON FILE |
| MONIKA MEGYESI | | | ON FILE |
| MONIKA MOSIEJ | | | ON FILE |
| MONIKA MUNDELL-STUDER | | | ON FILE |
| MONIKA N LEMEWU | | | ON FILE |
| MONIKA NARENDRA BENKE | | | ON FILE |
| MONIKA NATH | | | ON FILE |
| MONIKA NEDBALOVA | | | ON FILE |
| MONIKA NOWAK | | | ON FILE |
| MONIKA OBNISKA | | | ON FILE |
| MONIKA OBRIST GUENTERMANN | | | ON FILE |
| MONIKA ODOR | | | ON FILE |
| MONIKA OLIMPI | | | ON FILE |
| MONIKA PATRYCJA JASINSKA | | | ON FILE |
| MONIKA PELEGRINOVA | | | ON FILE |
| MONIKA PEREZ | | | ON FILE |
| MONIKA PETROVA CHAKAROVA | | | ON FILE |
| MONIKA PIKULIAKO | | | ON FILE |
| MONIKA PLANCAROVA | | | ON FILE |
| MONIKA POLASKOVA | | | ON FILE |
| MONIKA RADECKA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MONIKA RADOSLAWA CICHOCKA | | | ON FILE |
| MONIKA RADOVA | | | ON FILE |
| MONIKA RAUSCHER | | | ON FILE |
| MONIKA RAVNJAK | | | ON FILE |
| MONIKA ROSECKA | | | ON FILE |
| MONIKA ROTONDO NUON | | | ON FILE |
| MONIKA RUSKO | | | ON FILE |
| MONIKA SCHULZ | | | ON FILE |
| MONIKA SCHWARZOVA | | | ON FILE |
| MONIKA SIEMINSKA | | | ON FILE |
| MONIKA SIMEONOVA NIKOVA | | | ON FILE |
| MONIKA SIMONKOVA | | | ON FILE |
| MONIKA SIPOS | | | ON FILE |
| MONIKA SKULTETYOVA | | | ON FILE |
| MONIKA SKVIRECKAITE | | | ON FILE |
| MONIKA SOFIE RUETTIMANN STEINMANN | | | ON FILE |
| MONIKA SPOKAS | | | ON FILE |
| MONIKA STANICKOVA | | | ON FILE |
| MONIKA STEPHANIE WAN | | | ON FILE |
| MONIKA SYLWIA BAKALA | | | ON FILE |
| MONIKA SYLWIA BELKA | | | ON FILE |
| MONIKA SYLWIA GRZEGORCZYK | | | ON FILE |
| MONIKA SYLWIA MANDZIEJ | | | ON FILE |
| MONIKA SZYMANOWICZ | | | ON FILE |
| MONIKA TAKACS | | | ON FILE |
| MONIKA TARANZOVA | | | ON FILE |
| MONIKA TEICHER | | | ON FILE |
| MONIKA TERESA OZIEMKOWSKA | | | ON FILE |
| MONIKA TOKMINA-LUKASZEWSKA | | | ON FILE |
| MONIKA TOMKOWSKA | | | ON FILE |
| MONIKA TOTHNE FABIAN | | | ON FILE |
| MONIKA TRUAISCH | | | ON FILE |
| MONIKA TUDJA | | | ON FILE |
| MONIKA UDE KUMARI GANGODAWILAGE | | | ON FILE |
| MONIKA URSULA TRÃŒBY LEITNER | | | ON FILE |
| MONIKA VASILIAUSKAITE | | | ON FILE |
| MONIKA VILLALBA ESTIGARRIBIA | | | ON FILE |
| MONIKA VONDRASKOVA | | | ON FILE |
| MONIKA WENNER | | | ON FILE |
| MONIKA ZIARKO TRYBUS | | | ON FILE |
| MONIKA ZIELINSKA | | | ON FILE |
| MONIKA ZOCHOVA | | | ON FILE |
| MONIKA ZOCHOWSKA | | | ON FILE |
| MONIKA ZOFIA MOSLEY | | | ON FILE |
| MONIKER MONITESH MAHARAJ | | | ON FILE |
| MONIL HIMANSU KERAI | | | ON FILE |
| MONIL M KOTHARI | | | ON FILE |
| MONIMA CHIMA WOKOMA | | | ON FILE |
| MONIMA CHIMA WOKOMA | | | ON FILE |
| MONIMA CHIMA WOKOMA | | | ON FILE |
| MONIMA CHIMA WOKOMA | | | ON FILE |
| MONIMA CHIMA WOKOMA | | | ON FILE |
| MONIMA CHIMA WOKOMA | | | ON FILE |
| MONIMA CHIMA WOKOMA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MONIMA CHIMAL | | | ON FILE |
| MONIME LARISSA PANDORE | | | ON FILE |
| MONIN SAK YANG | | | ON FILE |
| MONIN, MICHELLE LYNN | | | ON FILE |
| MONINDER SINGH SANDHU | | | ON FILE |
| MONIQUE  ADI SUWIRYO | | | ON FILE |
| MONIQUE A FINNIGAN | | | ON FILE |
| MONIQUE A MEDINA | | | ON FILE |
| MONIQUE ALEECE RITTER | | | ON FILE |
| MONIQUE ALYSON TIAM LEE GAW | | | ON FILE |
| MONIQUE APRII PORTER | | | ON FILE |
| MONIQUE ARIEL ORTEGA | | | ON FILE |
| MONIQUE BAKKER | | | ON FILE |
| MONIQUE BOUCHER | | | ON FILE |
| MONIQUE BREANN GIELISSEN | | | ON FILE |
| MONIQUE C H JEEGERS | | | ON FILE |
| MONIQUE C WAITE | | | ON FILE |
| MONIQUE CAMILLA M HEBBRECHT | | | ON FILE |
| MONIQUE CAMILLE SPRIGGS | | | ON FILE |
| MONIQUE CARMEN MOSLEY-RIDGE | | | ON FILE |
| MONIQUE CHEREE VANDENBROUCKE | | | ON FILE |
| MONIQUE CUPRYN | | | ON FILE |
| MONIQUE DANIELLE GANDERTON | | | ON FILE |
| MONIQUE DENISE JOSETTE NATHAN | | | ON FILE |
| MONIQUE DESIREE FILARDI | | | ON FILE |
| MONIQUE DEZIRAE BERRY | | | ON FILE |
| MONIQUE DOS SANTOS COSTA | | | ON FILE |
| MONIQUE DOZIER SHARPE | | | ON FILE |
| MONIQUE FARANTZOS | | | ON FILE |
| MONIQUE FERNANDA ROBLEDO | | | ON FILE |
| MONIQUE FOREST | | | ON FILE |
| MONIQUE GEORGETTE FLECHER | | | ON FILE |
| MONIQUE GEORGETTE SASSUS-BOURDA | | | ON FILE |
| MONIQUE GERARDINE SCHEURWATER | | | ON FILE |
| MONIQUE GROOTJES | | | ON FILE |
| MONIQUE JANELLE COOK | | | ON FILE |
| MONIQUE JEAN ANDERSON | | | ON FILE |
| MONIQUE JOHANNA JOSEPHINA CRIJNS | | | ON FILE |
| MONIQUE JONKERS | | | ON FILE |
| MONIQUE JOY THOMAS | | | ON FILE |
| MONIQUE KASSANDRA BASS | | | ON FILE |
| MONIQUE L WILSON | | | ON FILE |
| MONIQUE LISE FRANC VAN MELSEN | | | ON FILE |
| MONIQUE LOUISE COSTA | | | ON FILE |
| MONIQUE M ARISTIZABAL | | | ON FILE |
| MONIQUE M WOODLAND | | | ON FILE |
| MONIQUE MAI LY | | | ON FILE |
| MONIQUE MARLENE STEHLE | | | ON FILE |
| MONIQUE MARY MAHABIR | | | ON FILE |
| MONIQUE MATHYS | | | ON FILE |
| MONIQUE MCKENZIE | | | ON FILE |
| MONIQUE MONET AFRAMBAUMER | | | ON FILE |
| MONIQUE NICOLLE MADRID | | | ON FILE |
| MONIQUE NOELLE FACKLER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MONIQUE PERETH | | | ON FILE |
| MONIQUE PHILIPPA DAMP | | | ON FILE |
| MONIQUE POLS | | | ON FILE |
| MONIQUE R SMITH | | | ON FILE |
| MONIQUE R WILKS | | | ON FILE |
| MONIQUE RACHELLE GAZDIK | | | ON FILE |
| MONIQUE RAINA VASQUEZ | | | ON FILE |
| MONIQUE RENEE CONHEADY | | | ON FILE |
| MONIQUE RENEE MEALEY | | | ON FILE |
| MONIQUE RE-YA GUTZWILLER | | | ON FILE |
| MONIQUE ROSE GRIMES | | | ON FILE |
| MONIQUE SANTOS DA SILVA | | | ON FILE |
| MONIQUE SENTIJNA CORNELIA ILSINK | | | ON FILE |
| MONIQUE SIRI | | | ON FILE |
| MONIQUE SUNG HYE JONES | | | ON FILE |
| MONIQUE TENESHIA BROWN | | | ON FILE |
| MONIQUE TULUA SIALE | | | ON FILE |
| MONIQUE VERENA FUCHS | | | ON FILE |
| MONIQUE VILLAFANA | | | ON FILE |
| MONIR ALEXANDER KHATIB | | | ON FILE |
| MONIR IMAMVERDI | | | ON FILE |
| MONIR MOHANED SIEMENSEN | | | ON FILE |
| MONISA MKOTIMANDISHARA TSHUMA | | | ON FILE |
| MONISH ANAND | | | ON FILE |
| MONISHA BASKARAN | | | ON FILE |
| MONISHA BEAH SIRCAR | | | ON FILE |
| MONISHA RENEE ROBBINS | | | ON FILE |
| MONJA BLÃ„NSDORF | | | ON FILE |
| MONJA EISENBACH | | | ON FILE |
| MONJA GERLINDE EBNER | | | ON FILE |
| MONJERO ANTHONY ELSTON | | | ON FILE |
| MONJIT SINGH GURAM | | | ON FILE |
| MONNA LOUISE DINGMAN | | | ON FILE |
| MONNEY JEAN BONI | | | ON FILE |
| MONOBRATA SAHA | | | ON FILE |
| MONOJIT INDRA | | | ON FILE |
| MONOJIT MONDAL | | | ON FILE |
| MONQEZ SHUREIH | | | ON FILE |
| MONRADA KHEMPETCH | | | ON FILE |
| MONROE JAY GINGERICH | | | ON FILE |
| MONROE JOHNSON III | | | ON FILE |
| MONROE JOSEPH MORGAN | | | ON FILE |
| MONROE KARIM | | | ON FILE |
| MONROE MASSEY BROOKS | | | ON FILE |
| MONROE SMITH IV | | | ON FILE |
| MONROE WALLACE CHIN SEE | | | ON FILE |
| MONS KRISTIAN RESELAND | | | ON FILE |
| MONSERRAT RODRIGUEZ | | | ON FILE |
| MONSERRATH BENITEZ SANABRIA | | | ON FILE |
| MONSIE CAMILLE CRANE | | | ON FILE |
| MONSIT PORNNUMPA | | | ON FILE |
| MONSURAT OLADU OLARINOYE | | | ON FILE |
| MONSURAT TOSIN AKOMOLAFE | | | ON FILE |
| MONTA ARTTRO ALSTON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MONTA ZIMU GAO | | | ON FILE |
| MONTAE JORDAN WILLIAMS | | | ON FILE |
| MONTAEK S KOHLI | | | ON FILE |
| MONTAGUE FRANCIS PURSER | | | ON FILE |
| MONTAGUE HENRY CONGDON | | | ON FILE |
| MONTAINE ANDREA FERNANDE BLIN | | | ON FILE |
| MONTAINE GOUAZE | | | ON FILE |
| MONTANA BREANNE OLSEN | | | ON FILE |
| MONTANA COLE TALLMAN | | | ON FILE |
| MONTANA COURTNEY MORGAN | | | ON FILE |
| MONTANA DEPARTMENT OF JUSTICE | ATTN: OFFICE OF CONSUMER PROTECTION | | CONTACTOCP@MT.GOV |
| MONTANA DEPT OF REVENUE | UNCLAIMED PROPERTY | | DORCUSTOMERASSISTANCE@MT.GOV |
| MONTANA OP, LLC | ATTN: GENERAL COUNSEL'S OFFICE, SEAN FARRELL AND MILA BARRETT | | LEGAL@BEOWULFENERGY.COM |
| MONTANA SKYE CAMILLERI | | | ON FILE |
| MONTANA STUART BARKER | | | ON FILE |
| MONTANA W BRAY | | | ON FILE |
| MONTARIO SENTELLE FLETCHER | | | ON FILE |
| MONTASSAR FRAJ | | | ON FILE |
| MONTAVIUS DEQUEZ MITCHELL | | | ON FILE |
| MONTE ALAN STEVENS | | | ON FILE |
| MONTE CARL WRIGHT | | | ON FILE |
| MONTE DALE COFFMAN JR | | | ON FILE |
| MONTE DALE PENNEY | | | ON FILE |
| MONTE EDWARD DENEHIE | | | ON FILE |
| MONTE KENT SUGG | | | ON FILE |
| MONTE L STEVENSON | | | ON FILE |
| MONTE LEE KLINKENBORG | | | ON FILE |
| MONTE LEE SCHUMACHER | | | ON FILE |
| MONTE TIM MELLON | | | ON FILE |
| MONTE VIRGIL MARTINEZ | | | ON FILE |
| MONTE WAYNE YOUNG | | | ON FILE |
| MONTE WILLIAM MYERS | | | ON FILE |
| MONTEGO DEREZ CRISP | | | ON FILE |
| MONTEITH PTY LTD | | | ON FILE |
| MONTEL ANDRE BOWEN | | | ON FILE |
| MONTEL MARQUIS GLASCO | | | ON FILE |
| MONTELLA DEMETRY DIXON | | | ON FILE |
| MONTERA YVETTE WELCH | | | ON FILE |
| MONTERIO DEMONTA STIDWELL | | | ON FILE |
| MONTES GUILLAUME Y | | | ON FILE |
| MONTES, VINCENZA | | | ON FILE |
| MONTESANO GIANMARCO | | | ON FILE |
| MONTESE STEFAN ALEXANDER | | | ON FILE |
| MONTEZ LENWOOD PITTMAN | | | ON FILE |
| MONTGOMERY BOGUANG GIM | | | ON FILE |
| MONTGOMERY DIXON LOVELL | | | ON FILE |
| MONTGOMERY DIXON LOVELL | | | ON FILE |
| MONTGOMERY FUTURES | | | ON FILE |
| MONTGOMERY MILES STEVENS | | | ON FILE |
| MONTGOMERY MISCHIEK | | | ON FILE |
| MONTGOMERY P SAARVALA | | | ON FILE |
| MONTGOMERY WAYNE PEACOCK | | | ON FILE |
| MONTGOMERY XAVIER CHIGWIDDEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MONTHY JOHNSON | | | ON FILE |
| MONTISA SHALON FRYMAN | | | ON FILE |
| MONTRAE RONDRELL HOLLAND | | | ON FILE |
| MONTRAY JAMAIL WILSON | | | ON FILE |
| MONTREAL KWAME NELSON | | | ON FILE |
| MONTREL AUDRAY ALEXANDER | | | ON FILE |
| MONTRELL DEMONE JOHNS | | | ON FILE |
| MONTRELLE D TAYLOR | | | ON FILE |
| MONTREZ DE'ONTAE JONES | | | ON FILE |
| MONTRI SOMNIMIT | | | ON FILE |
| MONTSERRAT ALONSO RUIZ | | | ON FILE |
| MONTSERRAT ARCE GONZALEZ | | | ON FILE |
| MONTSERRAT CARRILES BEDIA | | | ON FILE |
| MONTSERRAT CASADEMUNT FIOL | | | ON FILE |
| MONTSERRAT GIRBAU POUS | | | ON FILE |
| MONTSERRAT GUILLAMON PRADAS | | | ON FILE |
| MONTSERRAT LOPEZ GALLARDO | | | ON FILE |
| MONTSERRAT LYNN JOSEPH WATSON | | | ON FILE |
| MONTSERRAT MARTIN JORDANA | | | ON FILE |
| MONTSERRAT MOYA SANCHEZ | | | ON FILE |
| MONTSERRAT PEGADO PAVON | | | ON FILE |
| MONTSERRAT SITJES CLOSA | | | ON FILE |
| MONTUBUA FRENNETTE VASSER-SMITH | | | ON FILE |
| MONTY A KAPLAN | | | ON FILE |
| MONTY BHURJEE | | | ON FILE |
| MONTY CHRISTOPHER ORTIZ | | | ON FILE |
| MONTY CRAIG OPPENHEIM | | | ON FILE |
| MONTY CRISTO POWERS | | | ON FILE |
| MONTY DANIEL MAJSZAK | | | ON FILE |
| MONTY DAVID SCHAACK | | | ON FILE |
| MONTY DESHAWN JAMISON | | | ON FILE |
| MONTY ELGER | | | ON FILE |
| MONTY HAMILTON MANOEL | | | ON FILE |
| MONTY JOE WILROY | | | ON FILE |
| MONTY MEISTER | | | ON FILE |
| MONTY RAY REITER | | | ON FILE |
| MONTY SETH CRAIG | | | ON FILE |
| MONTY STANLEY SHORTEE KIRKMAN | | | ON FILE |
| MONTY STUART MCGUIRE | | | ON FILE |
| MONTY TREVOR MCARTHUR | | | ON FILE |
| MONTY VIKAS SOOD | | | ON FILE |
| MONTY WAYNE BYBEE | | | ON FILE |
| MONTY WAYNE GUTHRIE | | | ON FILE |
| MONTY WAYNE MULKEY | | | ON FILE |
| MONTY WAYNE WOODARD | | | ON FILE |
| MONU AUL | | | ON FILE |
| MONU KUMAR NULL | | | ON FILE |
| MONU YADAV | | | ON FILE |
| MONUEL JEAN BAPTISTE | | | ON FILE |
| MONWABISI LAWRENCE MADIKANE | | | ON FILE |
| MONY SAK | | | ON FILE |
| MONZEL MC GREGOR POMPEY | | | ON FILE |
| MONZR CHEBLI | | | ON FILE |
| MOO CHIN HAU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOO KEE CHEAN | | | ON FILE |
| MOO MUI GEK | | | ON FILE |
| MOO NOO | | | ON FILE |
| MOO SOK YI | | | ON FILE |
| MOO VOON WONG | | | ON FILE |
| MOO Y JAE | | | ON FILE |
| MOO YUL YU | | | ON FILE |
| MOOI CHOO TAN | | | ON FILE |
| MOOJAN ASGHARI LAVARJANI | | | ON FILE |
| MOOK BOON HOW | | | ON FILE |
| MOOK SHAO KUAN | | | ON FILE |
| MOON AMBA LLC | | | ON FILE |
| MOON JIA YUAN | | | ON FILE |
| MOON KONG FOK | | | ON FILE |
| MOON KONG FOK | | | ON FILE |
| MOON LAM YIP | | | ON FILE |
| MOON SEON KANG | | | ON FILE |
| MOON SHIMRAY | | | ON FILE |
| MOON SIK KANG | | | ON FILE |
| MOON SUN YOO | | | ON FILE |
| MOON TONG LO | | | ON FILE |
| MOON WOO LEE | | | ON FILE |
| MOON YONG PARK | | | ON FILE |
| MOON YOUNG CHO | | | ON FILE |
| MOONHO GOO | | | ON FILE |
| MOONJOONG KIM | | | ON FILE |
| MOONSAMY LOGAN KAMARAY | | | ON FILE |
| MOONSHIK KIM | | | ON FILE |
| MOONSUNG KIM FENN | | | ON FILE |
| MOONWATER INVESTMENTS LLC | | | ON FILE |
| MOORGUN NASH | | | ON FILE |
| MOORIS UL-HASSAN JILANI | | | ON FILE |
| MOORTGAT JAN | | | ON FILE |
| MOORTHY DEVAN JAMES SAMBANTHA | | | ON FILE |
| MOOS ALEXANDER SOERJADI DE BOER | | | ON FILE |
| MOOSA A KALEEMULLAH | | | ON FILE |
| MOOSA ABDULLAH SIDDIQUE | | | ON FILE |
| MOOSA ISLAM | | | ON FILE |
| MOOSONG JIN | | | ON FILE |
| MOOT YEUNG | | | ON FILE |
| MOOTEZ ABDALLAH CHARRAD | | | ON FILE |
| MOQIU MA | | | ON FILE |
| MOQSOOD ALI | | | ON FILE |
| MOR SER | | | ON FILE |
| MORA CERASO | | | ON FILE |
| MORA COSTA DORIAN OSWALDO CIUDADANIA | | | ON FILE |
| MORA HIM | | | ON FILE |
| MORA STUVEN | | | ON FILE |
| MORAD AMEN | | | ON FILE |
| MORAD MEZOUARI | | | ON FILE |
| MORAD TAJ | | | ON FILE |
| MORADOK LAMSAKUN | | | ON FILE |
| MORAGODAGE YESHURU TEERSHA PINTO | | | ON FILE |
| MORAGOT SUNGSILP | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MORALES INVESTMENT FUND CORP | | | ON FILE |
| MORALES RAMIREZ JOSE DAVID | | | ON FILE |
| MORALLO CARMELO SALVINO | | | ON FILE |
| MORAMMAD A KHAN | | | ON FILE |
| MORAN ELDAR | | | ON FILE |
| MORAN EUGSTER | | | ON FILE |
| MORAN HADDAD | | | ON FILE |
| MORAN POBEREZSKY | | | ON FILE |
| MORAN RON | | | ON FILE |
| MORANGODAGE SHIRANTHI DILSHANI PERERA | | | ON FILE |
| MORAT DAMIROVICH SHAMSUTDINOV | | | ON FILE |
| MORCED VANG | | | ON FILE |
| MORDECAI MISATI GESANDA | | | ON FILE |
| MORDECHAI BLAUNSTEIN | | | ON FILE |
| MORDECHAI D BREATROSS | | | ON FILE |
| MORDECHAI KALIFON | | | ON FILE |
| MORDECHAI L TOKAYER | | | ON FILE |
| MORDECHAI MOSCOWITZ | | | ON FILE |
| MORDECHAI SEAN WITTNER | | | ON FILE |
| MORDECHAI ZUI KAUFMAN | | | ON FILE |
| MORDEHAY DARWISH | | | ON FILE |
| MORDO HOLLO | | | ON FILE |
| MORDY JIM NWANOKWALE | | | ON FILE |
| MOREEN NANDERA | | | ON FILE |
| MOREHOUSE ISAAC MICHAEL | | | ON FILE |
| MORELLA ARGENAL DE SOL | | | ON FILE |
| MORELLA MILAGROS REYES ARTEAGA | | | ON FILE |
| MORELO ROSARIO ERMITANO | | | ON FILE |
| MORELYS AMERICA VALLENILLA QUINONEZ | | | ON FILE |
| MORENA ANGELA ZANELETTI | | | ON FILE |
| MORENA AYELEN TORRES | | | ON FILE |
| MORENA BONINO | | | ON FILE |
| MORENA CECILIA YAWNY | | | ON FILE |
| MORENA DAMIJANJEVIC | | | ON FILE |
| MORENA DELLA PEPA | | | ON FILE |
| MORENA ESTEFANIA LOPEZ | | | ON FILE |
| MORENA GIACOMINA GIANCOTTI | | | ON FILE |
| MORENA IVONNE GARAY DE DREYFUS | | | ON FILE |
| MORENA MOLOI | | | ON FILE |
| MORENA NERRI | | | ON FILE |
| MORENIKEJI FEYISAYO OLADINNI | | | ON FILE |
| MORENO ADDAD HASSEM | | | ON FILE |
| MORENO BARBISAN | | | ON FILE |
| MORENO BARELLO | | | ON FILE |
| MORENO BAZJAK | | | ON FILE |
| MORENO BRACA | | | ON FILE |
| MORENO CALLAI | | | ON FILE |
| MORENO CARLO NAITANA | | | ON FILE |
| MORENO DANGELO OERLEMANS | | | ON FILE |
| MORENO DI CIERO | | | ON FILE |
| MORENO MICHELE CIAVARRELLA | | | ON FILE |
| MORENO NOVELLO | | | ON FILE |
| MORENO SCAVARZIAGO | | | ON FILE |
| MORENO STEFANO PRIMO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MORENO VINCENZO CREA | | | ON FILE |
| MORESHWAR VASANT GANU | | | ON FILE |
| MORGAN A CARROLL | | | ON FILE |
| MORGAN A COULSON | | | ON FILE |
| MORGAN A KINNEY | | | ON FILE |
| MORGAN ADRIEN ROBERT THIS | | | ON FILE |
| MORGAN ALAIN JEAN MICHEL GALLOIS | | | ON FILE |
| MORGAN ALAIN LOUIS AGUILERA MORENO | | | ON FILE |
| MORGAN ALAN HOWELL | | | ON FILE |
| MORGAN ALAN VANCE | | | ON FILE |
| MORGAN ALAN WREST | | | ON FILE |
| MORGAN ALBERT ROY DALTON | | | ON FILE |
| MORGAN ALBERT YVON VERGNE | | | ON FILE |
| MORGAN ALEXANDER COON | | | ON FILE |
| MORGAN ALI HASSAN | | | ON FILE |
| MORGAN ALISTAIR C STEWART | | | ON FILE |
| MORGAN ANDRE MARQUES | | | ON FILE |
| MORGAN ANGELO JANUSEVSKI | | | ON FILE |
| MORGAN ANN MCNULTY | | | ON FILE |
| MORGAN ANN MULARSKI | | | ON FILE |
| MORGAN ANN ONAFUYE | | | ON FILE |
| MORGAN ANTHONY SMITH | | | ON FILE |
| MORGAN AUGUSTE MICHEL ORESTE | | | ON FILE |
| MORGAN B GROSSMAN | | | ON FILE |
| MORGAN B RANKIN | | | ON FILE |
| MORGAN B STARKEY | | | ON FILE |
| MORGAN BRITTANY MELISSA MULLAN | | | ON FILE |
| MORGAN BRONSON | | | ON FILE |
| MORGAN BRYON TANNER | | | ON FILE |
| MORGAN CAMPBELL SMITH | | | ON FILE |
| MORGAN CARL LOCKWOOD PASTERNAK | | | ON FILE |
| MORGAN CESAR PHILIPPE POGGI | | | ON FILE |
| MORGAN CHANG | | | ON FILE |
| MORGAN CHARIE JOHNSON | | | ON FILE |
| MORGAN CHARLES BOYD | | | ON FILE |
| MORGAN CHOI | | | ON FILE |
| MORGAN CHRISTOPHER ANDREW | | | ON FILE |
| MORGAN CHRISTOPHER BENTON | | | ON FILE |
| MORGAN CHRISTOPHER WHITE | | | ON FILE |
| MORGAN CLAIRE PRICE | | | ON FILE |
| MORGAN CLENDENIN COX | | | ON FILE |
| MORGAN CORNISH CULBERTSON | | | ON FILE |
| MORGAN DA ROCHA | | | ON FILE |
| MORGAN DALE HILL | | | ON FILE |
| MORGAN DANIEL ABEL | | | ON FILE |
| MORGAN DANIEL GARRETT | | | ON FILE |
| MORGAN DANIEL MC GLOTHERN | | | ON FILE |
| MORGAN DANIEL SAMSON | | | ON FILE |
| MORGAN DAY SILER | | | ON FILE |
| MORGAN DEAN HARRISON | | | ON FILE |
| MORGAN DMARIA MOLLENKOPF | | | ON FILE |
| MORGAN DOMINIQUE POISSON | | | ON FILE |
| MORGAN E ROIAL | | | ON FILE |
| MORGAN EDWARD RUEMPER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MORGAN ELEANOR LEWIS | | | ON FILE |
| MORGAN ELENA CECILE STAUB | | | ON FILE |
| MORGAN ELISABETH PIUS | | | ON FILE |
| MORGAN ELISE MACE | | | ON FILE |
| MORGAN ELISE REAMES | | | ON FILE |
| MORGAN ELIZABETH GONDER | | | ON FILE |
| MORGAN ELIZABETH HENRY | | | ON FILE |
| MORGAN ELIZABETH PETERS | | | ON FILE |
| MORGAN ELIZABETH WHITMER | | | ON FILE |
| MORGAN ELIZABETHLYNN WOLFE | | | ON FILE |
| MORGAN EMMA OFSHARICK | | | ON FILE |
| MORGAN ERIN GREGORY | | | ON FILE |
| MORGAN FARANDA | | | ON FILE |
| MORGAN FAYE GABLE | | | ON FILE |
| MORGAN FELIX BIVEN | | | ON FILE |
| MORGAN FLEMING | | | ON FILE |
| MORGAN FRANCOIS DELPORTE | | | ON FILE |
| MORGAN GABRIEL BOUNDS | | | ON FILE |
| MORGAN GABRIEL FRESHOUR | | | ON FILE |
| MORGAN GAZOO | | | ON FILE |
| MORGAN GEOFFREY JACQUES GRICOURT | | | ON FILE |
| MORGAN GEOFFREY TALBOT PRICE | | | ON FILE |
| MORGAN GEORGES BENNETT | | | ON FILE |
| MORGAN GESSFORD BRICCA | | | ON FILE |
| MORGAN GLENN YOST | | | ON FILE |
| MORGAN GLORY WEIR | | | ON FILE |
| MORGAN GREGORY BRADLEY | | | ON FILE |
| MORGAN HARPER HARRINGTON | | | ON FILE |
| MORGAN HARRISON HODGES | | | ON FILE |
| MORGAN HEITMANN ROMSDAL | | | ON FILE |
| MORGAN I FRIEDLANDER | | | ON FILE |
| MORGAN ISAAC NEWBY | | | ON FILE |
| MORGAN J EWING | | | ON FILE |
| MORGAN JACK SWARD | | | ON FILE |
| MORGAN JAMES BROWN | | | ON FILE |
| MORGAN JAMES GILLIO | | | ON FILE |
| MORGAN JAMES HOFFMANN | | | ON FILE |
| MORGAN JAMES LAW | | | ON FILE |
| MORGAN JAMES LESCH | | | ON FILE |
| MORGAN JAX | | | ON FILE |
| MORGAN JEAN ELLEN HINDS | | | ON FILE |
| MORGAN JEAN HIGH | | | ON FILE |
| MORGAN JEAN-FRANCOIS LOISEL | | | ON FILE |
| MORGAN JESSIE WESTER | | | ON FILE |
| MORGAN JOEL LUCK | | | ON FILE |
| MORGAN JOHN CUNNINGHAM | | | ON FILE |
| MORGAN JOHNSON | | | ON FILE |
| MORGAN JOHNSON EZIBAI | | | ON FILE |
| MORGAN JOSHUA HOEHN | | | ON FILE |
| MORGAN JUAN ROSARIO LOMILLOS | | | ON FILE |
| MORGAN K MOFFETT | | | ON FILE |
| MORGAN K T PAKI | | | ON FILE |
| MORGAN KAAEAMOKU HILL | | | ON FILE |
| MORGAN KALANI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MORGAN KANE REED | | | ON FILE |
| MORGAN KAPOMPOLE | | | ON FILE |
| MORGAN KAY ROSE | | | ON FILE |
| MORGAN KELLY VAN LENTE | | | ON FILE |
| MORGAN KUHAUPIO LELEIWI JR | | | ON FILE |
| MORGAN L SHAW | | | ON FILE |
| MORGAN LANCE YING JIE BLEACH | | | ON FILE |
| MORGAN LANE WILSON | | | ON FILE |
| MORGAN LAUREN CHAMBERS | | | ON FILE |
| MORGAN LAWRENCE COMMINS | | | ON FILE |
| MORGAN LEE MCCARTHY | | | ON FILE |
| MORGAN LEE THOMPSON | | | ON FILE |
| MORGAN LEE WADAMS | | | ON FILE |
| MORGAN LEEANNE BRADLEY | | | ON FILE |
| MORGAN LEIGH MCCARTAN | | | ON FILE |
| MORGAN LIU | | | ON FILE |
| MORGAN LU HSU | | | ON FILE |
| MORGAN LUIS DA ROCHA SOUSA | | | ON FILE |
| MORGAN LUKE AYLING | | | ON FILE |
| MORGAN LUKE M ROSS | | | ON FILE |
| MORGAN M HUTTES | | | ON FILE |
| MORGAN M MURPHY | | | ON FILE |
| MORGAN MAI WALTERS | | | ON FILE |
| MORGAN MARCOS | | | ON FILE |
| MORGAN MARIE ANN F VAN DER LINDEN | | | ON FILE |
| MORGAN MARIE GREY | | | ON FILE |
| MORGAN MATHIEU CHAUVIERES | | | ON FILE |
| MORGAN MELDRUM | | | ON FILE |
| MORGAN MICHEL RENE LECAPELAIN | | | ON FILE |
| MORGAN MIEL-GIRARD | | | ON FILE |
| MORGAN MORIAH CAIN | | | ON FILE |
| MORGAN NGU | | | ON FILE |
| MORGAN NICOLE COX | | | ON FILE |
| MORGAN NICOLE MACKEY | | | ON FILE |
| MORGAN NORRIS JACKSON | | | ON FILE |
| MORGAN OLIVIA PETERSEN | | | ON FILE |
| MORGAN OLIVIA REINER | | | ON FILE |
| MORGAN OLIVIER FRANCOIS BRUYERE | | | ON FILE |
| MORGAN OLIVIER MERESSE | | | ON FILE |
| MORGAN ONYEDIKACHUKWU OMUTA | | | ON FILE |
| MORGAN OUT | | | ON FILE |
| MORGAN PAIGE BEHARY | | | ON FILE |
| MORGAN PAIGE FARQUHAR | | | ON FILE |
| MORGAN PAIGE GEBERS | | | ON FILE |
| MORGAN PAIGE HAYNES | | | ON FILE |
| MORGAN PASCAL DAVID LECOINTE | | | ON FILE |
| MORGAN PAUL KEVIN PERIE | | | ON FILE |
| MORGAN PAUL MAURICE PATENERE | | | ON FILE |
| MORGAN PHILIP FARROCCO | | | ON FILE |
| MORGAN PHILIP G PEARMAN | | | ON FILE |
| MORGAN PHILIP TSOU | | | ON FILE |
| MORGAN PHILLIP MESSINA | | | ON FILE |
| MORGAN PIERRE LOUIS JEAN GAUTIER | | | ON FILE |
| MORGAN PIERRE MICHEL MORIZE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MORGAN R SOBEL | | | ON FILE |
| MORGAN RACHEL EVANS | | | ON FILE |
| MORGAN RAE BREESE | | | ON FILE |
| MORGAN RAQUELLE-GABRIELLE PULLINS | | | ON FILE |
| MORGAN RAYMOND L BURGER | | | ON FILE |
| MORGAN REED | | | ON FILE |
| MORGAN RHODE | | | ON FILE |
| MORGAN RHYS DAVIES | | | ON FILE |
| MORGAN RHYS TREMPER | | | ON FILE |
| MORGAN RINTOUL SPARROW | | | ON FILE |
| MORGAN ROBERT AUBRECHT | | | ON FILE |
| MORGAN ROBERT CAMILLE MICHEL | | | ON FILE |
| MORGAN ROBERT EDWARD WHEELER | | | ON FILE |
| MORGAN ROGER TRIOULEYRE | | | ON FILE |
| MORGAN ROSS STANLEY | | | ON FILE |
| MORGAN ROY CLARK | | | ON FILE |
| MORGAN RUESCH | | | ON FILE |
| MORGAN RUSSELL DRY | | | ON FILE |
| MORGAN RYAN | | | ON FILE |
| MORGAN RYAN SEGURA | | | ON FILE |
| MORGAN S BARBER | | | ON FILE |
| MORGAN SAMUEL THOMAS KERMEL | | | ON FILE |
| MORGAN SAVANNAH SMITH | | | ON FILE |
| MORGAN SCOTT EHRENZELLER | | | ON FILE |
| MORGAN SCOTT HARRIS | | | ON FILE |
| MORGAN SCOTT OHRSTROM | | | ON FILE |
| MORGAN SHAW | | | ON FILE |
| MORGAN SIENNA PURKIS | | | ON FILE |
| MORGAN SIMON-THASSI MILES | | | ON FILE |
| MORGAN SKI JOHNSON | | | ON FILE |
| MORGAN SOLLE | | | ON FILE |
| MORGAN SPENCER CHOA YAO | | | ON FILE |
| MORGAN STEVEN LEWIS | | | ON FILE |
| MORGAN SWISHER | | | ON FILE |
| MORGAN TAGLANG | | | ON FILE |
| MORGAN TAMIAZZO | | | ON FILE |
| MORGAN TAYLOR CANTRELL | | | ON FILE |
| MORGAN TAYLOR MARTIN | | | ON FILE |
| MORGAN TAYLOR OLSON | | | ON FILE |
| MORGAN TAYLOR SENN | | | ON FILE |
| MORGAN TEIXEIRA | | | ON FILE |
| MORGAN THARPE | | | ON FILE |
| MORGAN THOMAS MAEGER | | | ON FILE |
| MORGAN TIVON SMTH | | | ON FILE |
| MORGAN TOBIAS S SCHOFIELD | | | ON FILE |
| MORGAN TRENT VARNER | | | ON FILE |
| MORGAN TZAN-HWA HSUEH | | | ON FILE |
| MORGAN VANGO | | | ON FILE |
| MORGAN WALKER VANYPEREN | | | ON FILE |
| MORGAN WAYNE REYNOLDS | | | ON FILE |
| MORGAN WOLF | | | ON FILE |
| MORGAN YAP ZHI-SHAN | | | ON FILE |
| MORGAN ZAPPULA | | | ON FILE |
| MORGAN, JEFFREY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MORGANE ANNIE PINEL | | | ON FILE |
| MORGANE ARIELLE GENEVIEVE BERTRAND | | | ON FILE |
| MORGANE AUDREY GLWADYS PAUL | | | ON FILE |
| MORGANE FANNY GENOLET | | | ON FILE |
| MORGANE GAZEAU | | | ON FILE |
| MORGANE KERNINON | | | ON FILE |
| MORGANE LEA LAGARRIGUE | | | ON FILE |
| MORGANE LUCIE MARIE JONCOUR | | | ON FILE |
| MORGANE MARIE GHILAIN | | | ON FILE |
| MORGANE MAUD NOLWENN LAVENANT | | | ON FILE |
| MORGANE ROSALIE BASCHIN | | | ON FILE |
| MORGANE VIRGINIE JOELLE HOCHET | | | ON FILE |
| MORGANN RAGUENES | | | ON FILE |
| MORGEN JOHN STREUR | | | ON FILE |
| MORGEN VAN BUREN | | | ON FILE |
| MORGHAN DEANN HARVEY | | | ON FILE |
| MORHAD BENALLOUANE | | | ON FILE |
| MORI FRANCK GEORGES | | | ON FILE |
| MORIA CRAWFORD FRIES | | | ON FILE |
| MORIAH ANASTASIA DAVIS | | | ON FILE |
| MORIAH ELAINE PAGE | | | ON FILE |
| MORIAMO ADEKUNLE | | | ON FILE |
| MORIAN MANANSALA TULABOT | | | ON FILE |
| MORIANA SHYE MCLEAN | | | ON FILE |
| MORIL BRUNO FONTAINE | | | ON FILE |
| MORIN BABIT | | | ON FILE |
| MORINNE M KOMPERDA | | | ON FILE |
| MORIS BAGIC | | | ON FILE |
| MORIS ELI GALVEZMAGANA | | | ON FILE |
| MORIS LANFRANCHI | | | ON FILE |
| MORIS LIEM | | | ON FILE |
| MORIS RUFUS OTHUKE | | | ON FILE |
| MORITZ ADRIANO FONT SCHICK | | | ON FILE |
| MORITZ BÃŒDENBENDER | | | ON FILE |
| MORITZ BAPTISTE SIEPER | | | ON FILE |
| MORITZ BAUER | | | ON FILE |
| MORITZ BENJAMIN SCHMAL | | | ON FILE |
| MORITZ BUCHHALTER GARICA | | | ON FILE |
| MORITZ CHOLLET | | | ON FILE |
| MORITZ CHRISTOPH REINHART | | | ON FILE |
| MORITZ CHRISTOPHER LUCA METKEN | | | ON FILE |
| MORITZ DILGER | | | ON FILE |
| MORITZ FELIX SEILER | | | ON FILE |
| MORITZ FLORIAN KRAUTIEN | | | ON FILE |
| MORITZ FRANK | | | ON FILE |
| MORITZ FREDERIK KONRAD | | | ON FILE |
| MORITZ FRIDOLIN BAGGENSTOS | | | ON FILE |
| MORITZ FRIEDRICH STUHR CHRISTIANSEN | | | ON FILE |
| MORITZ GRIEÃŸBACH | | | ON FILE |
| MORITZ HEININGER | | | ON FILE |
| MORITZ HEININGER | | | ON FILE |
| MORITZ HERMANN STINZENDÃ–RFER | | | ON FILE |
| MORITZ HOLZAPFEL | | | ON FILE |
| MORITZ JAKOB OELIGHOFF | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MORITZ JOHANNES MERZBACH | | | ON FILE |
| MORITZ JOHANNES ZEILER | | | ON FILE |
| MORITZ KAMINSKI | | | ON FILE |
| MORITZ KARL ERICH VON HESBERG | | | ON FILE |
| MORITZ KOCAGET | | | ON FILE |
| MORITZ KRUMMENACHER | | | ON FILE |
| MORITZ LEDERER | | | ON FILE |
| MORITZ MASMANN | | | ON FILE |
| MORITZ MATHEIS | | | ON FILE |
| MORITZ MAYER | | | ON FILE |
| MORITZ MICHAEL HERBIG | | | ON FILE |
| MORITZ NAUMANN | | | ON FILE |
| MORITZ NILS KRAUSE | | | ON FILE |
| MORITZ OSKAR EDWARD LANG | | | ON FILE |
| MORITZ PABLO HILGER | | | ON FILE |
| MORITZ PAUL ADRIAN WÃŒLLER | | | ON FILE |
| MORITZ PHILIPP CHRISTOPHER STEIGER | | | ON FILE |
| MORITZ RYSER | | | ON FILE |
| MORITZ RZEHAK | | | ON FILE |
| MORITZ SAMUEL GYSEL | | | ON FILE |
| MORITZ SCHNUR | | | ON FILE |
| MORITZ SEBASTIAN HERRMANN | | | ON FILE |
| MORITZ TOBIAS ANDREA HELMDACH | | | ON FILE |
| MORITZ VINZENZ KURZ | | | ON FILE |
| MORITZ WOLF | | | ON FILE |
| MORITZ ZIELSKE | | | ON FILE |
| MORKOS ANTON A BOULOS | | | ON FILE |
| MORLANDO DELANE JOHNSON | | | ON FILE |
| MORLEY GENE MENDELSON | | | ON FILE |
| MORLEY J PEMBERTON | | | ON FILE |
| MORLY M GALANI | | | ON FILE |
| MORN ROBSON | | | ON FILE |
| MORNCISCO JONATAS SIQUEIRA COELHO | | | ON FILE |
| MORNE COMBRINCK | | | ON FILE |
| MORNE ETIENNE VAN GRAAN | | | ON FILE |
| MORNE JACO DU TOIT | | | ON FILE |
| MORNE JACOB JANSEN | | | ON FILE |
| MORNE LEON PIENAAR | | | ON FILE |
| MORNE MARAIS | | | ON FILE |
| MORNE ROSSOUW | | | ON FILE |
| MORNE VAN DEVENTER | | | ON FILE |
| MORNEY JEROME LE ROUX | | | ON FILE |
| MORNINGSTAR MEDICAL LLC | | | ON FILE |
| MORNINGSTAR MEDICAL LLC | | | ON FILE |
| MORNINGSTAR VENTURES INC. | | | ON FILE |
| MOROLAYO ADENIKE OGUNLANA | | | ON FILE |
| MORONI L ANDRADE | | | ON FILE |
| MOROUNKEJI ANUOLUWAPO LATONA | | | ON FILE |
| MORRELL CORNELIUS FREEZE | | | ON FILE |
| MORRELL DEBOSE | | | ON FILE |
| MORRELL MAE WOOLCOCK | | | ON FILE |
| MORRELL WESTON HUGHES | | | ON FILE |
| MORRIS ANDERSEN | | | ON FILE |
| MORRIS ANDREW GOODEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MORRIS ARINDA | | | ON FILE |
| MORRIS BOMPAROLA | | | ON FILE |
| MORRIS C JAMES | | | ON FILE |
| MORRIS DANIEL AKKERMAN | | | ON FILE |
| MORRIS ELLIOTT BONSU | | | ON FILE |
| MORRIS FACCHINETTI | | | ON FILE |
| MORRIS FANT | | | ON FILE |
| MORRIS FARRELL BROWN | | | ON FILE |
| MORRIS FRANCIS | | | ON FILE |
| MORRIS HARRY WEINTRAUB | | | ON FILE |
| MORRIS HESLENFELD | | | ON FILE |
| MORRIS JAMIESON CHEN | | | ON FILE |
| MORRIS JUSTIN BLOM | | | ON FILE |
| MORRIS KAROUF | | | ON FILE |
| MORRIS KEVIN FRIBERG | | | ON FILE |
| MORRIS KYLE-LAMONT FAMBRO | | | ON FILE |
| MORRIS LEE MARQUEZ | | | ON FILE |
| MORRIS LEE SCHACHTER | | | ON FILE |
| MORRIS LENOICE FACEN | | | ON FILE |
| MORRIS LYNN JESSOP | | | ON FILE |
| MORRIS MADUAKONDUKA EZEUKA | | | ON FILE |
| MORRIS MARVIN BOWLEG | | | ON FILE |
| MORRIS MASSETTI | | | ON FILE |
| MORRIS MORRIS | | | ON FILE |
| MORRIS MUGISHA | | | ON FILE |
| MORRIS NUTA | | | ON FILE |
| MORRIS PAUL CHEN | | | ON FILE |
| MORRIS PERUSKO | | | ON FILE |
| MORRIS REINHOLD | | | ON FILE |
| MORRIS VALENTINE REED | | | ON FILE |
| MORRIS WEINTRAUB | | | ON FILE |
| MORRIS WONSEY | | | ON FILE |
| MORRIS, MANNING AND MARTIN, LLP | | | ON FILE |
| MORRIS, MONICA | | | ON FILE |
| MORRISON SCOTT KRAFT | | | ON FILE |
| MORRISON STEPHANIDIS MARK | | | ON FILE |
| MORRISON STEPHANIDIS TIMOTHY | | | ON FILE |
| MORRISON STILIAN | | | ON FILE |
| MORROW CAPITAL PTY LTD | | | ON FILE |
| MORS SEMYON | | | ON FILE |
| MORTA VITUNSKAITE | | | ON FILE |
| MORTAZA HUSSEIN | | | ON FILE |
| MORTAZA KAMALY | | | ON FILE |
| MORTEN AARSRUD | | | ON FILE |
| MORTEN AGERBAEK NORDAHN | | | ON FILE |
| MORTEN AGGERBO JOCOBSEN | | | ON FILE |
| MORTEN ALBIN VOLFING | | | ON FILE |
| MORTEN ALEXANDER LUND | | | ON FILE |
| MORTEN ANDRE NILSEN | | | ON FILE |
| MORTEN ANDRE NILSSON | | | ON FILE |
| MORTEN ASBJORN JENSEN | | | ON FILE |
| MORTEN ASBJORN JENSEN | | | ON FILE |
| MORTEN BAY MADSEN | | | ON FILE |
| MORTEN BECH LARSEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MORTEN BECH-NIELSEN | | | ON FILE |
| MORTEN BITSCH | | | ON FILE |
| MORTEN BJARNE RERUP LUNDQVIST | | | ON FILE |
| MORTEN BJERG | | | ON FILE |
| MORTEN BJERKOV HANSEN | | | ON FILE |
| MORTEN BJORN BARMER | | | ON FILE |
| MORTEN BO BONDING | | | ON FILE |
| MORTEN BOLLER VILSTRUP | | | ON FILE |
| MORTEN BRIX WESTERGAARD | | | ON FILE |
| MORTEN BROENDKJAER DOELBY | | | ON FILE |
| MORTEN BRYDEBOL SOGAARD | | | ON FILE |
| MORTEN CHRISTENSEN | | | ON FILE |
| MORTEN DAIGAARD LAURSEN | | | ON FILE |
| MORTEN DOCKIR | | | ON FILE |
| MORTEN DUE-ANDERSEN | | | ON FILE |
| MORTEN DUVANDER BUELOW | | | ON FILE |
| MORTEN ELLEY | | | ON FILE |
| MORTEN ENGELBREDT | | | ON FILE |
| MORTEN ERIK HOFF | | | ON FILE |
| MORTEN ERKKI REIN RUUKKI | | | ON FILE |
| MORTEN FISCHER | | | ON FILE |
| MORTEN FJORDHAUGE SOERENSEN | | | ON FILE |
| MORTEN FRYDENSDAL SOERENSEN | | | ON FILE |
| MORTEN GOINGS GADE | | | ON FILE |
| MORTEN HAGENAU | | | ON FILE |
| MORTEN HALVORSEN | | | ON FILE |
| MORTEN HAUG | | | ON FILE |
| MORTEN HAUGUM HAKE | | | ON FILE |
| MORTEN HEEDE HESEL | | | ON FILE |
| MORTEN HEEN REMEN | | | ON FILE |
| MORTEN HELGAARD CHRISTENSEN | | | ON FILE |
| MORTEN HJOERNGAARD MADSEN | | | ON FILE |
| MORTEN HUMMEL ANDERSEN | | | ON FILE |
| MORTEN HVIDESTEN | | | ON FILE |
| MORTEN IVERSEN | | | ON FILE |
| MORTEN JAKOBSEN | | | ON FILE |
| MORTEN JAMMER | | | ON FILE |
| MORTEN JESPER GREISEN LARSEN | | | ON FILE |
| MORTEN JOHANNESEN | | | ON FILE |
| MORTEN JOHANNESSEN | | | ON FILE |
| MORTEN KEBLOVSZKI FREDENS | | | ON FILE |
| MORTEN KELD MESSER | | | ON FILE |
| MORTEN KEWIN LAUST THORSAGER | | | ON FILE |
| MORTEN KJAER | | | ON FILE |
| MORTEN LAU JENSEN | | | ON FILE |
| MORTEN LAURIDSEN | | | ON FILE |
| MORTEN LAVRIDSEN | | | ON FILE |
| MORTEN LJUNGBERG | | | ON FILE |
| MORTEN LYNGAS KJARAAS | | | ON FILE |
| MORTEN MADELAIRE | | | ON FILE |
| MORTEN MAGNUSSEN | | | ON FILE |
| MORTEN MAIBOELL MORTENSEN | | | ON FILE |
| MORTEN MELDGAARD LARSEN | | | ON FILE |
| MORTEN MELDGAARD-PEDERSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MORTEN MICHAEL ROENGAARD | | | ON FILE |
| MORTEN MORCH NIELSEN | | | ON FILE |
| MORTEN NEERUP JENSEN | | | ON FILE |
| MORTEN NICHLAS BIRKHOLM HANSEN | | | ON FILE |
| MORTEN NIELSEN | | | ON FILE |
| MORTEN NYBERG MORTENSEN | | | ON FILE |
| MORTEN OLBERG | | | ON FILE |
| MORTEN OLESEN | | | ON FILE |
| MORTEN OLESEN | | | ON FILE |
| MORTEN PAULSEN | | | ON FILE |
| MORTEN PEDERSEN | | | ON FILE |
| MORTEN PETERSEN GLUD | | | ON FILE |
| MORTEN PLOUGMANN | | | ON FILE |
| MORTEN POULSEN | | | ON FILE |
| MORTEN RAMSLAND | | | ON FILE |
| MORTEN RAU JACOBSEN | | | ON FILE |
| MORTEN RAVN | | | ON FILE |
| MORTEN REINHARDT SVANE | | | ON FILE |
| MORTEN RIX HANSEN | | | ON FILE |
| MORTEN ROENVING SMIDT | | | ON FILE |
| MORTEN ROLLAND | | | ON FILE |
| MORTEN SARTOU JENSEN | | | ON FILE |
| MORTEN SIMONI LARSEN | | | ON FILE |
| MORTEN SKJOLDBORG LARSEN | | | ON FILE |
| MORTEN SOEBORG | | | ON FILE |
| MORTEN SOEE JEPSEN | | | ON FILE |
| MORTEN SOENDERLUND PLOUGMANN | | | ON FILE |
| MORTEN SORENSEN | | | ON FILE |
| MORTEN STAGE | | | ON FILE |
| MORTEN STEEN HANSEN | | | ON FILE |
| MORTEN STIG JENSEN | | | ON FILE |
| MORTEN STIG NOERGAARD | | | ON FILE |
| MORTEN STORM | | | ON FILE |
| MORTEN STRAEDE EG | | | ON FILE |
| MORTEN SUGATH WIND NIELSEN | | | ON FILE |
| MORTEN SUGATH WIND NIELSEN | | | ON FILE |
| MORTEN SUNDOEY SIMBLE | | | ON FILE |
| MORTEN SVANEENG NIELSEN | | | ON FILE |
| MORTEN THIMM KROGSGAARD | | | ON FILE |
| MORTEN THOMAS COLLIER GABRIELSEN | | | ON FILE |
| MORTEN THOMSEN | | | ON FILE |
| MORTEN TIBAR | | | ON FILE |
| MORTEN TIM KIELSKOV | | | ON FILE |
| MORTEN ULRICH MONGER | | | ON FILE |
| MORTEN ULRIK SCHMIDT | | | ON FILE |
| MORTEN VALLOEE JOHNSEN | | | ON FILE |
| MORTEN VIKENE | | | ON FILE |
| MORTEN VINTHER STRUVE | | | ON FILE |
| MORTEN VIUM TROELSEN | | | ON FILE |
| MORTEN VOGNSEN JENSEN | | | ON FILE |
| MORTEN WALSTED | | | ON FILE |
| MORTEN WANG | | | ON FILE |
| MORTEN WIND JEPPESEN | | | ON FILE |
| MORTEZA ABOLGHASEMI RISEH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MORTEZA BAZYAR | | | ON FILE |
| MORTEZA ESAZADEH | | | ON FILE |
| MORTEZA SHAHINI | | | ON FILE |
| MORTEZA SHEYKHBABAEI | | | ON FILE |
| MORTIMER GABRIELS | | | ON FILE |
| MORTLAKE JAMES KUMBEMBA | | | ON FILE |
| MORTON CHARLES PRISAMENT | | | ON FILE |
| MORTON J SMITH | | | ON FILE |
| MORUF ADEGBOYEGA ADEGBITE | | | ON FILE |
| MORVAN ALEXANDRINO | | | ON FILE |
| MORVEN ANAK MUNDI | | | ON FILE |
| MORY BAMBA | | | ON FILE |
| MORY WAYNE PETERSON | | | ON FILE |
| MOSA JOHANNES MASIKE | | | ON FILE |
| MOSA MATHIFA TELFORD | | | ON FILE |
| MOSAAB ALI WAHEED | | | ON FILE |
| MOSAFFA BIBI | | | ON FILE |
| MOSBAH AHMED CHEHAB | | | ON FILE |
| MOSCHOS MAKARIKAS | | | ON FILE |
| MOSCHOS MOSCHIS | | | ON FILE |
| MOSCHOS STYLIAN MOSCHIDIS | | | ON FILE |
| MOSCHOULA MAVRIKI | | | ON FILE |
| MOSCOVITCH, JERRY | | | ON FILE |
| MOSE PARK | | | ON FILE |
| MOSE TILLMAN | | | ON FILE |
| MOSE WILLIAM III RICE | | | ON FILE |
| MOSELEY E MELLINGER | | | ON FILE |
| MOSEPH CHARLES MUELLER | | | ON FILE |
| MOSES ABDUL KARIM TUKAMUHABWA | | | ON FILE |
| MOSES ABDUL PRYOR | | | ON FILE |
| MOSES ADEBOWALE ALABI | | | ON FILE |
| MOSES ALEXANDER | | | ON FILE |
| MOSES ALEXANDER CRUZ | | | ON FILE |
| MOSES ALLAN OTUCU | | | ON FILE |
| MOSES ALONSO RAMIREZ | | | ON FILE |
| MOSES AMADOR | | | ON FILE |
| MOSES AMASA SMITH | | | ON FILE |
| MOSES ANDREW MATLIN | | | ON FILE |
| MOSES ANTHONY FRESCAS | | | ON FILE |
| MOSES ANTHONY VARGAS | | | ON FILE |
| MOSES ARNOLD | | | ON FILE |
| MOSES BARAKA MUCHA | | | ON FILE |
| MOSES BOK-HAM LIN | | | ON FILE |
| MOSES CHIGOZIE ANIEH | | | ON FILE |
| MOSES CHONG VUI YONG | | | ON FILE |
| MOSES CHUKWUKA UZUM | | | ON FILE |
| MOSES CLIFFORD MATHEW | | | ON FILE |
| MOSES DAYANAND NAKKA | | | ON FILE |
| MOSES DECARLOS HOOPER | | | ON FILE |
| MOSES DHABANGI BYABASOMI | | | ON FILE |
| MOSES ETEE | | | ON FILE |
| MOSES FREDERIC JOHN HARRISON | | | ON FILE |
| MOSES G BONNER | | | ON FILE |
| MOSES G BONNER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOSES GESHINGA NJAMBI | | | ON FILE |
| MOSES HANG JUN | | | ON FILE |
| MOSES IKE MONTY | | | ON FILE |
| MOSES IKPEHOSA | | | ON FILE |
| MOSES J CHRISTIAN | | | ON FILE |
| MOSES JAMES SAWNEY | | | ON FILE |
| MOSES JARVIS PEREZ | | | ON FILE |
| MOSES JOHNSON | | | ON FILE |
| MOSES JOURDINE LEE | | | ON FILE |
| MOSES JULIAN QUEK CHEE YAU | | | ON FILE |
| MOSES KENNETH HAUGHTON | | | ON FILE |
| MOSES KIM | | | ON FILE |
| MOSES KISEKKA | | | ON FILE |
| MOSES KISEKKA | | | ON FILE |
| MOSES LECCE | | | ON FILE |
| MOSES LIKAMBO | | | ON FILE |
| MOSES LOO JAY | | | ON FILE |
| MOSES MAN KUEN WONG | | | ON FILE |
| MOSES MAYIRA | | | ON FILE |
| MOSES MORJAKOLE KENYI | | | ON FILE |
| MOSES MUASYA MUSILU JR | | | ON FILE |
| MOSES MUHORO MBUGUA | | | ON FILE |
| MOSES MUHWEZI | | | ON FILE |
| MOSES MWARARI MAINA | | | ON FILE |
| MOSES NERO VODOUNOU | | | ON FILE |
| MOSES NGUNJIRI GATIMU | | | ON FILE |
| MOSES NJOROGE GITAU | | | ON FILE |
| MOSES NKOIRISHISHE SHOPOKO | | | ON FILE |
| MOSES O AROBIEKE | | | ON FILE |
| MOSES OCHIENG ONANGO | | | ON FILE |
| MOSES OFURE OTATADE | | | ON FILE |
| MOSES OJO | | | ON FILE |
| MOSES OLUWAFOLAJIMI OLADAYO DADA | | | ON FILE |
| MOSES PAK ARCE | | | ON FILE |
| MOSES PERRY WHITE | | | ON FILE |
| MOSES PETER PORTER | | | ON FILE |
| MOSES POUHA | | | ON FILE |
| MOSES RAFAEL BALBAN | | | ON FILE |
| MOSES RAI | | | ON FILE |
| MOSES RAJENDRAN | | | ON FILE |
| MOSES RAJKUMAR GEORGE | | | ON FILE |
| MOSES REAGAN PAUL RAJENDRAN | | | ON FILE |
| MOSES REUBEN | | | ON FILE |
| MOSES SANCHEZ | | | ON FILE |
| MOSES SHIN ANCHETA | | | ON FILE |
| MOSES TAFA ASIOZI | | | ON FILE |
| MOSES TUUTALENI PIUS | | | ON FILE |
| MOSES WONG | | | ON FILE |
| MOSES XAVIER CLARK | | | ON FILE |
| MOSES YONAS | | | ON FILE |
| MOSETLHO KAELO CYTTO MATHE | | | ON FILE |
| MOSETLHO KAELO CYTTO MATHE | | | ON FILE |
| MOSETSANYANA PAULINE LETSHABO | | | ON FILE |
| MOSHA COCHA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOSHA MUYANJA | | | ON FILE |
| MOSHE ARI BRAYMAN | | | ON FILE |
| MOSHE AZOGUI | | | ON FILE |
| MOSHE CLEMENT RASETSOKE | | | ON FILE |
| MOSHE DANIEL FRIEDLAND | | | ON FILE |
| MOSHE ELAZAR WILANSKY | | | ON FILE |
| MOSHE EYAL ELGRABLY | | | ON FILE |
| MOSHE G LEV | | | ON FILE |
| MOSHE GOURARIE | | | ON FILE |
| MOSHE HERMAN JUDAH | | | ON FILE |
| MOSHE ISAAC ADRIAN | | | ON FILE |
| MOSHE JAMERO GAMOS | | | ON FILE |
| MOSHE KOL | | | ON FILE |
| MOSHE KRONENFELD | | | ON FILE |
| MOSHE NACHSHON ROSNER | | | ON FILE |
| MOSHE OFFER BOURSTEIN | | | ON FILE |
| MOSHE YANG | | | ON FILE |
| MOSHE YEHUDA ADELMAN | | | ON FILE |
| MOSHE YEHUDA LIEDER | | | ON FILE |
| MOSHE YITZCHOK SIROTA | | | ON FILE |
| MOSHIK SEETLOO | | | ON FILE |
| MOSHOOD ONABANJI RAJI | | | ON FILE |
| MOSIAMIMANG BENJAMIN KOIKOI | | | ON FILE |
| MOSIMANEGAPE JOB MATLHAKU | | | ON FILE |
| MOSIMANEGAPE WILLIAM MOKGATLHE | | | ON FILE |
| MOSKVITIN DMITRY | | | ON FILE |
| MOSLIMA ODEH | | | ON FILE |
| MOSOLO DENNIS KOMANE | | | ON FILE |
| MOSSEH LIM | | | ON FILE |
| MOST PROPERTIES LLC | | | ON FILE |
| MOSTAFA AFSHAR | | | ON FILE |
| MOSTAFA AL-MASHITA | | | ON FILE |
| MOSTAFA AWAD MOHAMMED IBRAHIM ABDEEN | | | ON FILE |
| MOSTAFA BARZEGAR | | | ON FILE |
| MOSTAFA FAGHIH SHOJAEI | | | ON FILE |
| MOSTAFA FAKHARIFAR | | | ON FILE |
| MOSTAFA GALIB | | | ON FILE |
| MOSTAFA HARUN | | | ON FILE |
| MOSTAFA HOURMAT ALLAH | | | ON FILE |
| MOSTAFA IBRAHIM MOSTAFA DEIAB | | | ON FILE |
| MOSTAFA ISMAEIL | | | ON FILE |
| MOSTAFA M ELSHERIF | | | ON FILE |
| MOSTAFA MANSOUR EL ROUBY | | | ON FILE |
| MOSTAFA MIANDARI HOSSEIN | | | ON FILE |
| MOSTAFA MOHAMED SHERIF ABDELFATTAH MOSTAFA | | | ON FILE |
| MOSTAFA NAZARI | | | ON FILE |
| MOSTAFA RASHIDI | | | ON FILE |
| MOSTAFA SADAT | | | ON FILE |
| MOSTAFA SADEGHI | | | ON FILE |
| MOSTAFA SAEED ABDELRHMAN ELGINDY | | | ON FILE |
| MOSTAFA YOUSEF ALI ATTIA | | | ON FILE |
| MOSTAFIZUR RAHMAN ARDIB | | | ON FILE |
| MOSTAKIM AHMED | | | ON FILE |
| MOSTAKIM ALL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOSTAPHA JIHAD BOJEH | | | ON FILE |
| MOSTYN DANIEL WILSON | | | ON FILE |
| MOSUDE PRASSAS | | | ON FILE |
| MOTASEM BENOTHMAN | | | ON FILE |
| MOTAZ A MOHAMED | | | ON FILE |
| MOTAZ F ELZALATA | | | ON FILE |
| MOTHUSI SEAN MAJINDA | | | ON FILE |
| MOTHUSI SIDWELL KAMANGA | | | ON FILE |
| MOTHUSI VINCENT PONOESELE | | | ON FILE |
| MOTI MBAYE TABULO | | | ON FILE |
| MOTIA ANNE RIMAMATE | | | ON FILE |
| MOTING FU | | | ON FILE |
| MOTLALEPULA AGNES MOTLHABANE | | | ON FILE |
| MOTLALEPULE JANKIE MAHONANE | | | ON FILE |
| MOTOKI SUGIURA | | | ON FILE |
| MOTOLANI ABOLAJI ADEDEJI | | | ON FILE |
| MOTOTSUGU OBA | | | ON FILE |
| MOTSAMAI ISAAC LEPELE | | | ON FILE |
| MOTSEKI JOSEPH KWEYAMA | | | ON FILE |
| MOTSHABI SOCRATES SHUPING | | | ON FILE |
| MOTTI ETZION | | | ON FILE |
| MOTY MORDECHAY BALAS | | | ON FILE |
| MOUAD KARIB | | | ON FILE |
| MOUAD KHALAFA | | | ON FILE |
| MOUAD MOHAMMED KETTANI | | | ON FILE |
| MOUAYAD ALAKKAD | | | ON FILE |
| MOUCHEG MOURADIAN | | | ON FILE |
| MOUDI RAAD | | | ON FILE |
| MOUDI RAHMAN | | | ON FILE |
| MOUDILOU NZOBADILA THOMA KINOUANI | | | ON FILE |
| MOUEED SHAHID | | | ON FILE |
| MOUHAMADOU LAMINE KANE | | | ON FILE |
| MOUHAMADOU LAMINE LY | | | ON FILE |
| MOUHAMADOU SYLLA | | | ON FILE |
| MOUHAMED A ASSAFIRI | | | ON FILE |
| MOUHAMED ALBASSIR SOW | | | ON FILE |
| MOUHAMED FARE TABOUANA | | | ON FILE |
| MOUHAMET MANGANE | | | ON FILE |
| MOUHAMMAD BECHAR | | | ON FILE |
| MOUHANNAD DBEISS | | | ON FILE |
| MOUHCENE EL JJOUAOUI | | | ON FILE |
| MOUIED AHMAD S BADIGHAISH | | | ON FILE |
| MOUJAHID ER RAHMOUNY | | | ON FILE |
| MOULAY ISMAEL BOUHIT AJERD | | | ON FILE |
| MOULAY RACHID EZZAHROUNI | | | ON FILE |
| MOUMEN MAGDI KHALIFA | | | ON FILE |
| MOUMINE OSMANOGLOU | | | ON FILE |
| MOUMINI CISSE | | | ON FILE |
| MOUNA AHMAD WAFA | | | ON FILE |
| MOUNA BERRADA | | | ON FILE |
| MOUNGHWAN LIM | | | ON FILE |
| MOUNIA ANAIS BEN YOUSSEF | | | ON FILE |
| MOUNIB SAMARA | | | ON FILE |
| MOUNIKA KARING | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOUNIKA THOTTEMPUDI | | | ON FILE |
| MOUNIR AZAR | | | ON FILE |
| MOUNIR BELHIT | | | ON FILE |
| MOUNIR BENAMARA | | | ON FILE |
| MOUNIR BENRAHOU | | | ON FILE |
| MOUNIR BOUTAKA | | | ON FILE |
| MOUNIR BOUZEGHOUB | | | ON FILE |
| MOUNIR GRAOUI | | | ON FILE |
| MOUNIR HECHMI AZAIZ | | | ON FILE |
| MOUNIR JAN LAGGOUNE | | | ON FILE |
| MOUNIR MOUTAOUAKIL | | | ON FILE |
| MOUNIR SAMY | | | ON FILE |
| MOUNIR ZAHID | | | ON FILE |
| MOUNIR ZEKKARI | | | ON FILE |
| MOUNTAIN CLOUD GLOBAL LIMITED | | | ON FILE |
| MOUNTAIN EVAN CHANG | | | ON FILE |
| MOUNTAIN VIEW BAPTIST CHURCH OF LAS VEGAS | | | ON FILE |
| MOUNTIANA ADAR WYMORE | | | ON FILE |
| MOUNYA KASMI KEBRITI | | | ON FILE |
| MOURAD ABDELMONEM MOURAD ABDELMONEM MOHAMED | | | ON FILE |
| MOURAD AIT MALEK | | | ON FILE |
| MOURAD BALTI TOUATI | | | ON FILE |
| MOURAD BARKAOUI | | | ON FILE |
| MOURAD BOUKABACHE | | | ON FILE |
| MOURAD CHAABOUTE | | | ON FILE |
| MOURAD DAHOUMANE | | | ON FILE |
| MOURAD EL BOUBSI | | | ON FILE |
| MOURAD GNALY | | | ON FILE |
| MOURAD HAMMADI | | | ON FILE |
| MOURAD ISLAMDEEN HADJ | | | ON FILE |
| MOURAD KISSOUS | | | ON FILE |
| MOURAD LABED | | | ON FILE |
| MOURAD MEZIANI | | | ON FILE |
| MOURAD SAAD | | | ON FILE |
| MOURAD ZARAI | | | ON FILE |
| MOURAD ZID | | | ON FILE |
| MOURE, MADISON | | | ON FILE |
| MOUREEN MITCHELL | | | ON FILE |
| MOURITS CLEMENTSEN | | | ON FILE |
| MOURITS HORST LOVHOLT | | | ON FILE |
| MOUSA SALAMAH A ALJOHANI | | | ON FILE |
| MOUSA SALEEM BUTT | | | ON FILE |
| MOUSA YEMLAHI KHOLF | | | ON FILE |
| MOUSAMI SAHA | | | ON FILE |
| MOUSCRON LE GEOFFREY KEMAL | | | ON FILE |
| MOUSLIHOU DINE KPETONI | | | ON FILE |
| MOUSLIM ABDOULFATAH | | | ON FILE |
| MOUSSA ALI BOUSSI | | | ON FILE |
| MOUSSA ALI MALICK ISMAEL SYLLA | | | ON FILE |
| MOUSSA BOUMEDIENE BOKHARI | | | ON FILE |
| MOUSSA COULIBALY | | | ON FILE |
| MOUSSA DI GIACOMO | | | ON FILE |
| MOUSSA DIALLO | | | ON FILE |
| MOUSSA GUEYE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MOUSSA KIEKIETA | | | ON FILE |
| MOUSSA SLEIMAN | | | ON FILE |
| MOUSSA SLEIMAN BITAR | | | ON FILE |
| MOUSSAB CHAIR | | | ON FILE |
| MOUSTAFA IBRAHIM | | | ON FILE |
| MOUSTAFA MAHMOUD ABDELAZIZ MOHAMED | | | ON FILE |
| MOUSTAFA MEROUAN | | | ON FILE |
| MOUSTAFA MOHEYELDIN MOHAMED | | | ON FILE |
| MOUSTAFA THARWAT MOUSTAFA EI BAYOUMY | | | ON FILE |
| MOUSTAPHA ADAMALY | | | ON FILE |
| MOUSTAPHA DIALLO | | | ON FILE |
| MOUSTAPHA DIARRA | | | ON FILE |
| MOUSTAPHA DIOUME | | | ON FILE |
| MOUSTAPHA MAHAMAT MOUSSA ADAM | | | ON FILE |
| MOUSTAPHA MODIBO KOITE | | | ON FILE |
| MOUSTAPHA NDAO | | | ON FILE |
| MOUSTAPHA SECK | | | ON FILE |
| MOUSTAPHA SY DIENG | | | ON FILE |
| MOUT Z FARIS SOUDANI | | | ON FILE |
| MOUTAOUAKKIL FOUAD | | | ON FILE |
| MOUTTOULATCHOUMY D | | | ON FILE |
| MOVE ALONG TRUST | | | ON FILE |
| MOVHUNDQU J | | | ON FILE |
| MOVLUD RAMAZANOV | | | ON FILE |
| MOVSAR NOUTSOULKHANOV | | | ON FILE |
| MOVSES MARTIROSYAN | | | ON FILE |
| MOW LEE FUONG | | | ON FILE |
| MOWRY, MICHAEL | | | ON FILE |
| MOXIL VASTUPAL SHAH | | | ON FILE |
| MOYANG CHEN | | | ON FILE |
| MOYEEN CHAKLADER | | | ON FILE |
| MOYI DANG | | | ON FILE |
| MOYNA MURMU | | | ON FILE |
| MOYOSOLUWA ARAMIDE AWODEJI | | | ON FILE |
| MOYOSORE ANTHONY AWOSIKA | | | ON FILE |
| MOYOSORE AYOKUNNU OREOLUWA AJEIGBE | | | ON FILE |
| MOYOSORE OLAOYE BOLAJI | | | ON FILE |
| MOYSHA ALBERT ALHASOV | | | ON FILE |
| MOZA KHALAF AHMED KHALAF ALOTAIBA | | | ON FILE |
| MOZART EMMANUEL NOEL | | | ON FILE |
| MOZELLE MARIE EDGEWORTH | | | ON FILE |
| MOZHGAN MANDANIZADE | | | ON FILE |
| MP MABOTE | | | ON FILE |
| MP SEKOALA | | | ON FILE |
| MP STRONC | | | ON FILE |
| MPAMPIS MEIMETIS | | | ON FILE |
| MPANYANA ROSINA LEDWABA | | | ON FILE |
| MPETRELLI RD LLC | | | ON FILE |
| MPHO ALLEN NELUHENI | | | ON FILE |
| MPHO CHOENE JUSTINE MALOBA | | | ON FILE |
| MPHO FRANCINA LETSHABO | | | ON FILE |
| MPHO IVY NEMUTANDAYI | | | ON FILE |
| MPHO KEITH LETLHAGE | | | ON FILE |
| MPHO MATLAWE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MPHO MPHAHLELE | | | ON FILE |
| MPHO PRINCE LEKOA | | | ON FILE |
| MPHO PUTLANE | | | ON FILE |
| MPHO THEMBA SIBANYONI | | | ON FILE |
| MPHO YVONNE MAPHUNYE | | | ON FILE |
| MPHOKOTSENG ABRAM RANYALI | | | ON FILE |
| MPIYAKHE SIPHAMANDLA NELSON DHLAMINI | | | ON FILE |
| MPOPINYANA T MATHE | | | ON FILE |
| MPUMZI MAKOHLISO | | | ON FILE |
| MPUNUKAZI MATILDA SHABALALA | | | ON FILE |
| MQONDISI SIMPHIWE PHEWA | | | ON FILE |
| MR GRAEME JOSEPH BUCHANAN | | | ON FILE |
| MR LIONS | | | ON FILE |
| MR MANOJ | | | ON FILE |
| MR PHAN | | | ON FILE |
| MR RAJESH KUMAR | | | ON FILE |
| MR RUKHIN | | | ON FILE |
| MR VAN | | | ON FILE |
| MR. LOCK INC | | | ON FILE |
| MR. RAKSAK AMPHAIPHAN | | | ON FILE |
| MR.SUWIT TANGWONGSRIPRAPI | | | ON FILE |
| MRADUL MEHTA | | | ON FILE |
| MRAH GHEZAE BITEW | | | ON FILE |
| MRBUN PETER | | | ON FILE |
| MRG BERNARDT | | | ON FILE |
| MRH SMSF PTY LTD ATF MRH SMSF | | | ON FILE |
| MRH TRADING TRUST | | | ON FILE |
| MRIDU ANAND | | | ON FILE |
| MRIDUL O JHUNJHUNWALA | | | ON FILE |
| MRIDULA VIKAS KHATOR | | | ON FILE |
| MRINAL BHANOT | | | ON FILE |
| MRINAL KALAKRISHNAN | | | ON FILE |
| MRINAL SARDANA | | | ON FILE |
| MRINAL SONI | | | ON FILE |
| MRINALINI RAMKUMAR | | | ON FILE |
| MRINALINI SHRINIVAS GUDI | | | ON FILE |
| MRINMOY GHOSH | | | ON FILE |
| MRITUNJOY MANNA | | | ON FILE |
| MRJAKE EDWARDR PULFORD | | | ON FILE |
| MRJAMIE WHITE | | | ON FILE |
| MRMARC NEWTON | | | ON FILE |
| MRMARIO ARAUJO CUNHA | | | ON FILE |
| MRUDHUL RAJ NULL | | | ON FILE |
| MRUDOOL S PATEL | | | ON FILE |
| MRUDULA THIRUMALASETTY | | | ON FILE |
| MRUGESH B PATEL | | | ON FILE |
| MRUNAL PRAMODKU KAPADIA | | | ON FILE |
| MRZKADA LLC | | | ON FILE |
| MS DANIELS | | | ON FILE |
| MS MONIKA | | | ON FILE |
| MS NARESH | | | ON FILE |
| MS SD IRA LLC | | | ON FILE |
| MS SOLUTIONS LTD | | | ON FILE |
| MS WALTON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MS YOSHIE DALE-THOMAS | | | ON FILE |
| MSA DI PERNA | | | ON FILE |
| MSIMELELO PAYI | | | ON FILE |
| MSLS VENTURES OU | | | ON FILE |
| MST RUZINA BEGUM | | | ON FILE |
| MST TASLIMA AKTER | | | ON FILE |
| MSUGHTER THANKGOD KOUGH | | | ON FILE |
| MT BULLER LABS | | | ON FILE |
| MT COMBRINCK | | | ON FILE |
| MTANIOS RAHME | | | ON FILE |
| MTCHELE SANTORO | | | ON FILE |
| MTHOBISI MESULI LUVUNO | | | ON FILE |
| MTHOKOZISI NKOSINATHI JACOB MASINA | | | ON FILE |
| MTHOMAS RD LLC | | | ON FILE |
| MU AADH MOHAMED ABBAS MOHAMED | | | ON FILE |
| MU AKRAM KHAN | | | ON FILE |
| MU DE RUAN | | | ON FILE |
| MU LI | | | ON FILE |
| MU QIAO | | | ON FILE |
| MU SUNG KIM | | | ON FILE |
| MU YI HUANG | | | ON FILE |
| MU, XIAO CHIN | | | ON FILE |
| MUAADH MOHAMMED THABIT ABDULLAH | | | ON FILE |
| MUAATH MUNEEF A ALOTAIBI | | | ON FILE |
| MUAB MEKONNEN | | | ON FILE |
| MUAMER ALAJMOVIC | | | ON FILE |
| MUAMER HUSNIC | | | ON FILE |
| MUAMER KULACIC | | | ON FILE |
| MUAMER PRAZINA | | | ON FILE |
| MUAMER SULJIC | | | ON FILE |
| MUAMMER GUNDOGAR | | | ON FILE |
| MUAMMER KALA | | | ON FILE |
| MUAMMER PAMIR KIRANER | | | ON FILE |
| MUAMMER TASTEKIN | | | ON FILE |
| MUAMMER TASTEKIN | | | ON FILE |
| MUAMMER YALCIN | | | ON FILE |
| MUANG LOYKAEW | | | ON FILE |
| MUATH AHMADMOHAMMAD SARAMAH | | | ON FILE |
| MUATH AHMED A ALSULAIMANI | | | ON FILE |
| MUATH OUZZAOUIT | | | ON FILE |
| MUATU LIONEL SING MING LI | | | ON FILE |
| MUAZ HAKIMI BIN ZAKARIA | | | ON FILE |
| MUBARAK ABDULLA MUBARAK ALBUHABEL ALMANSOOR | | | ON FILE |
| MUBARAK ALI | | | ON FILE |
| MUBARAK ARDO BELLO | | | ON FILE |
| MUBARAK BALOGUN | | | ON FILE |
| MUBARAK BASHA MAHAMMAD SHAREEF | | | ON FILE |
| MUBARAK EDHAH MUBARAK BUDWAILAH | | | ON FILE |
| MUBARAK GBADAMOSI | | | ON FILE |
| MUBARAK M A M ABDULRAZZAQ | | | ON FILE |
| MUBARAK MOHAMMED | | | ON FILE |
| MUBARAK MUSA SULAIMAN | | | ON FILE |
| MUBARAK SAEED ABDULQADER OMAR | | | ON FILE |
| MUBARAK SAEED MUBAR AL MUTAWA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MUBARAK SAEED MUBARAK SAEED AL MUTAWA | | | ON FILE |
| MUBARAK SAID M S AL-MOHANNADI | | | ON FILE |
| MUBARIK ADEN ALIN | | | ON FILE |
| MUBARIS HUSSAIN MOHAMMED | | | ON FILE |
| MUBARIS N K | | | ON FILE |
| MUBARIZ AHMAD RAI | | | ON FILE |
| MUBASHAR AHMAD | | | ON FILE |
| MUBASHAR KHAN | | | ON FILE |
| MUBASHER MUHAMMAD RIAZ | | | ON FILE |
| MUBASHER MUHAMMAD RIAZ | | | ON FILE |
| MUBASHIR KHIZAR ABBASI | | | ON FILE |
| MUBASHIR SARFARAZ BAIG | | | ON FILE |
| MUBBASIR TURAB KAPADIA | | | ON FILE |
| MUBIN SALEHIN | | | ON FILE |
| MUBUM KIM | | | ON FILE |
| MUBYN AFIQ BIN AZMAN HISHAM | | | ON FILE |
| MUCAHID HAMZA DONMEZ | | | ON FILE |
| MUCAHID HANCER | | | ON FILE |
| MUCAHIT IPEK | | | ON FILE |
| MUCAHIT OZTURK | | | ON FILE |
| MUCEVHER OKULLU | | | ON FILE |
| MUCHAI HANNINGTON | | | ON FILE |
| MUCHAMMAD SYAMSU HUDA | | | ON FILE |
| MUCHELI SUDHAKAR SAIRAM SUKESH | | | ON FILE |
| MUCHEN ZHOU | | | ON FILE |
| MUCHLIS AGAM ZAHIZI | | | ON FILE |
| MUDARIS MUKHTASIBOVICH SHARAFUTDINOV | | | ON FILE |
| MUDASIR ABASS SOFI | | | ON FILE |
| MUDASIR AHMED WANI | | | ON FILE |
| MUDASSAR HASSAN | | | ON FILE |
| MUDASSAR HASSAN | | | ON FILE |
| MUDASSAR JAVED | | | ON FILE |
| MUDATHIR MUHSIN ABDALLAH SALIM | | | ON FILE |
| MUDAVATH SAI PREM NAIK | | | ON FILE |
| MUDDANA ROHITH | | | ON FILE |
| MUDDI CHARIF | | | ON FILE |
| MUDDULURU DEEPIKA | | | ON FILE |
| MUDIAGA ABEGHA | | | ON FILE |
| MUDIAGA OMONIGHO AGHOTOR | | | ON FILE |
| MUDIAGA ONOJEHARHO OKUMA | | | ON FILE |
| MUDIT GUPTA | | | ON FILE |
| MUDIT KALRA | | | ON FILE |
| MUDIT MILIND JANBANDHU | | | ON FILE |
| MUDIT SHUKLA | | | ON FILE |
| MUDITA SWAPNIL KOTALWAR | | | ON FILE |
| MUDITHA PUSHPAKUMARA ARIYARATNE HEWA BABARANDAGE | | | ON FILE |
| MUDITHA RAMANIE DE ZOYSA MUNASINGHE | | | ON FILE |
| MUDIYANSELAGE GAYAN SENEVIRATHNA ABEYSINGHE HERATH | | | ON FILE |
| MUDIYANSELAGE SHANUKA UTHPALA GEEGANAGE PATHIRANANAYAKA | | | ON FILE |
| MUDIYANSELAGE YAMUNA KUMARI SOMARATHNA LANSAKARA HERATH | | | ON FILE |
| MUDSSAR AKHTAR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MUEHLENKAMP FRANK | | | ON FILE |
| MUENS, PHILIPP | | | ON FILE |
| MUESA BIN MUHAMMAD AIMRAN QUEK | | | ON FILE |
| MUFADDAL HASHIM | | | ON FILE |
| MUFADDAL JARIWALLA | | | ON FILE |
| MUFTAUDEEN ABDULRAHEEM | | | ON FILE |
| MUGDHA SHANTARAM MUSALE | | | ON FILE |
| MUGE DIZEN | | | ON FILE |
| MUGE GORGEC | | | ON FILE |
| MUGE IPEK | | | ON FILE |
| MUGE KARAOT | | | ON FILE |
| MUGHEES HASSAN KHAN | | | ON FILE |
| MUGI PRASETYO | | | ON FILE |
| MUGILAN A/L PARIMALAM | | | ON FILE |
| MUGISHA  DIDIER | | | ON FILE |
| MUGOVEWASHE VIVIAN NGWERUME | | | ON FILE |
| MUH AKBAR BOHA | | | ON FILE |
| MUH ANSHORI | | | ON FILE |
| MUH FRENKI NANDA PUTRA | | | ON FILE |
| MUH HANRI | | | ON FILE |
| MUHAB MUNAWAR UPADE | | | ON FILE |
| MUHAIMIN KHAN | | | ON FILE |
| MUHAMAD AARIF BIN HAMIDI | | | ON FILE |
| MUHAMAD ADIB BIN ROSLI | | | ON FILE |
| MUHAMAD AFIQ BIN SULEIMAN | | | ON FILE |
| MUHAMAD AFIQ IKRAM BIN MOHD KAMIL | | | ON FILE |
| MUHAMAD AIDIL AUDI BIN ABDUL HAMID | | | ON FILE |
| MUHAMAD AIKAL BIN ZABIDI | | | ON FILE |
| MUHAMAD AIZAT BIN MOHD AYOB | | | ON FILE |
| MUHAMAD AKIF AKWA BIN ZAIDI | | | ON FILE |
| MUHAMAD AKMAL TAQRIS BIN MD NASIR | | | ON FILE |
| MUHAMAD ALIF BIN MOHD AMRI | | | ON FILE |
| MUHAMAD ALIF NURUDDIN BIN MOHD RASHID | | | ON FILE |
| MUHAMAD AMMAR DARWISY BIN MOHAMAD NOR | | | ON FILE |
| MUHAMAD AMSOR | | | ON FILE |
| MUHAMAD AQIL ARIF BIN ZAHARINUDDIN | | | ON FILE |
| MUHAMAD ARIF BIN SALLEHUDDIN | | | ON FILE |
| MUHAMAD AZMI IZWAN BIN MAHALIM | | | ON FILE |
| MUHAMAD BADRUDIN | | | ON FILE |
| MUHAMAD DANIAL BIN MOHD ROSLI | | | ON FILE |
| MUHAMAD EMIRULFITRI BIN ABD LATIB | | | ON FILE |
| MUHAMAD FAIRUL IZWAN BIN MAT ZAIN | | | ON FILE |
| MUHAMAD FAIZ BIN MOHD RABI | | | ON FILE |
| MUHAMAD FAIZAL BIN ABDUL MUTALIB | | | ON FILE |
| MUHAMAD FARIS BIN AWAL | | | ON FILE |
| MUHAMAD FIRDAUS BIN ROSLAN | | | ON FILE |
| MUHAMAD FURQAN RABBANI BIN ROSLI | | | ON FILE |
| MUHAMAD HAIRUL SULAIMAN | | | ON FILE |
| MUHAMAD HAKIMI SHAFIQQI BIN HARUN | | | ON FILE |
| MUHAMAD HANEEFULLAH  BIN RAZALI | | | ON FILE |
| MUHAMAD HANIS BIN MAHBOB | | | ON FILE |
| MUHAMAD HANNIBAL HENRY | | | ON FILE |
| MUHAMAD HARIZ HILMAN BIN AHMAD RODZI | | | ON FILE |
| MUHAMAD HAZIQ BIN ZAILANI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MUHAMAD IMAN SHAH BIN NORHALIS | | | ON FILE |
| MUHAMAD IRFAN ADIB BIN MOHAMMAD ROSLI | | | ON FILE |
| MUHAMAD ISMAIL MAULANA | | | ON FILE |
| MUHAMAD JEFFERI BIN RAZALI | | | ON FILE |
| MUHAMAD LUTFIL HADI BIN ZAINUDIN | | | ON FILE |
| MUHAMAD NOAZFAR BIN MUHAMAD NAJIB | | | ON FILE |
| MUHAMAD NORAIMAN BIN NORDIN | | | ON FILE |
| MUHAMAD NURAIMAN BIN HASHIM | | | ON FILE |
| MUHAMAD NURUL ALHAKIM | | | ON FILE |
| MUHAMAD PERI | | | ON FILE |
| MUHAMAD RISYAD AZHARY | | | ON FILE |
| MUHAMAD RIZAL KURNIAWAN | | | ON FILE |
| MUHAMAD SHAHRAZLAN BIN SUHAIMY | | | ON FILE |
| MUHAMAD SHAHRIL BIN JAMAHURI | | | ON FILE |
| MUHAMAD SHAZLI BIN SHAHARUDIN | | | ON FILE |
| MUHAMAD SHAZRIL BIN ARIN | | | ON FILE |
| MUHAMAD SHAZUAN BIN MUTAFA | | | ON FILE |
| MUHAMAD SUFIAN BIN MOHD SAID | | | ON FILE |
| MUHAMAD SUKUR BIN MUHAMAD TAWIL | | | ON FILE |
| MUHAMAD SYAFIE BIN | | | ON FILE |
| MUHAMAD SYAFIQ BIN HIDZIR | | | ON FILE |
| MUHAMAD SYAHMI AKRAM BIN AZIZ | | | ON FILE |
| MUHAMAD SYAZA DINIE BIN SHAFEE | | | ON FILE |
| MUHAMAD SYUKRI BIN LAJIN MOHD ZAIN | | | ON FILE |
| MUHAMAD SYUKUR | | | ON FILE |
| MUHAMAD TAUFIK | | | ON FILE |
| MUHAMAD THAIRO DJALO | | | ON FILE |
| MUHAMAD WAFIQ KHUSYAIRI BIN KAMARUZAMAN | | | ON FILE |
| MUHAMAD YUSUF BIN TAJUD HASSAN | | | ON FILE |
| MUHAMAD ZAIDI BIN YUSOF | | | ON FILE |
| MUHAMAD ZAKI BIN SALLAH | | | ON FILE |
| MUHAMAD ZARDE ERWANDY BIN MORSIDI | | | ON FILE |
| MUHAMAD ZARIF BIN ZULFAKAR | | | ON FILE |
| MUHAMAMD SUFFIULLAH | | | ON FILE |
| MUHAMD IQBAL BIN IBRAHIM | | | ON FILE |
| MUHAMED ALGIN | | | ON FILE |
| MUHAMED AMY NASHREEQ BIN MOHAMED MUHAIDIN | | | ON FILE |
| MUHAMED ARIFOVIC | | | ON FILE |
| MUHAMED BISIC | | | ON FILE |
| MUHAMED BRKANOVIC | | | ON FILE |
| MUHAMED HASANBEGOVIC | | | ON FILE |
| MUHAMED HUSSEIN SAAD | | | ON FILE |
| MUHAMED JEIBOU | | | ON FILE |
| MUHAMED MEHICIC | | | ON FILE |
| MUHAMED MEHMEDOVIC | | | ON FILE |
| MUHAMED MINIC | | | ON FILE |
| MUHAMED SAJAHAN BIN SHEIK ALAUDEEN | | | ON FILE |
| MUHAMED SARR | | | ON FILE |
| MUHAMED SIYAD KP | | | ON FILE |
| MUHAMED SOLAK | | | ON FILE |
| MUHAMET HASSAN | | | ON FILE |
| MUHAMMAD DASUKI | | | ON FILE |
| MUHAMMAD FADZLI BIN KAMAROLZAMAN | | | ON FILE |
| MUHAMMAD FAHMI BIN MUHAMMAD RAIHAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MUHAMMAD FARIS BIN MD NASIR | | | ON FILE |
| MUHAMMAD HAFIZ BIN KASMAN | | | ON FILE |
| MUHAMMAD HAKIM BIN MUSTADZA | | | ON FILE |
| MUHAMMAD HISHAM BIN UMAR BAKI | | | ON FILE |
| MUHAMMAD IRHAM BIN ASBILAH | | | ON FILE |
| MUHAMMAD KHAALISH BIN JASNI | | | ON FILE |
| MUHAMMAD NAGIB BIN ALI | | | ON FILE |
| MUHAMMAD NASH RUDYN BIN NORDIN | | | ON FILE |
| MUHAMMAD NUR ARIF BIN ABDUL SUKOR | | | ON FILE |
| MUHAMMAD RAIHAN BIN ROHASAN | | | ON FILE |
| MUHAMMAD SYAKIR BIN SARJONO | | | ON FILE |
| MUHAMMAD A ABDOU | | | ON FILE |
| MUHAMMAD A AZIZ | | | ON FILE |
| MUHAMMAD A PATEL | | | ON FILE |
| MUHAMMAD ABDUL ALLAH | | | ON FILE |
| MUHAMMAD ABDUL GHANI | | | ON FILE |
| MUHAMMAD ABUBAKAR KHAN | | | ON FILE |
| MUHAMMAD ABUBAKAR KHAN | | | ON FILE |
| MUHAMMAD ADAM BIN KAMARUL ZAMAN | | | ON FILE |
| MUHAMMAD ADAM FAHMI BIN CHE MOHD NAZIN | | | ON FILE |
| MUHAMMAD ADEEL SIDDIQUI | | | ON FILE |
| MUHAMMAD ADIB BIN ADAM | | | ON FILE |
| MUHAMMAD ADIB FARHAN BIN HARIS FADILLAH | | | ON FILE |
| MUHAMMAD ADLI BIN ROSLAN | | | ON FILE |
| MUHAMMAD ADLIL AFIQ BIN SAZALI | | | ON FILE |
| MUHAMMAD AFAQ GHAZNAVI | | | ON FILE |
| MUHAMMAD AFIQ BIN ABDUL AZIZ | | | ON FILE |
| MUHAMMAD AFIQ BIN HAKEMSAH | | | ON FILE |
| MUHAMMAD AFIQ BIN MOHD IZAN | | | ON FILE |
| MUHAMMAD AFZAL ALI | | | ON FILE |
| MUHAMMAD AHMAD HAMZE | | | ON FILE |
| MUHAMMAD AHMAD SHAH | | | ON FILE |
| MUHAMMAD AHMED ALI | | | ON FILE |
| MUHAMMAD AIMAN BIN ADAM LIM | | | ON FILE |
| MUHAMMAD AIMAN BIN SUHAIMI | | | ON FILE |
| MUHAMMAD AIZAD SHAH BIN ZUALL COBLEY | | | ON FILE |
| MUHAMMAD AIZZAT SHAFIQ BIN MAZLAN | | | ON FILE |
| MUHAMMAD AJWAD BIN AZIZAN | | | ON FILE |
| MUHAMMAD AJWAD BIN MOHAMAD @ AMMAD JOHOR | | | ON FILE |
| MUHAMMAD AKIF BIN KAMARUZAMAN | | | ON FILE |
| MUHAMMAD AKIF BIN SAHRI | | | ON FILE |
| MUHAMMAD AKMA REZZA BIN NASHARUDDIN | | | ON FILE |
| MUHAMMAD AL HALLAZ BIN KAMARUL BAHARIN | | | ON FILE |
| MUHAMMAD ALAM SAH BIN SYED | | | ON FILE |
| MUHAMMAD ALFI AKHYAR BIN MUHD IMRAN TAN ABDULLAH | | | ON FILE |
| MUHAMMAD ALI AMIR | | | ON FILE |
| MUHAMMAD ALI BABAR RASHEED AHMED S | | | ON FILE |
| MUHAMMAD ALI LEE BIN ABDULLAH | | | ON FILE |
| MUHAMMAD ALI ROMDHON | | | ON FILE |
| MUHAMMAD ALI SHERAZI | | | ON FILE |
| MUHAMMAD ALI SIBTAIN | | | ON FILE |
| MUHAMMAD ALI ZOHAIB RASOOL | | | ON FILE |
| MUHAMMAD ALIF AKMAL BIN ANUAR | | | ON FILE |
| MUHAMMAD ALIF BIN MOHD HUSSEIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MUHAMMAD ALIF SHAH BIN SHAFFRUDIN ALAMSHAH | | | ON FILE |
| MUHAMMAD ALIFF ZULAINI | | | ON FILE |
| MUHAMMAD AMERUL BIN MOHD SUPRI | | | ON FILE |
| MUHAMMAD AMIN BIN MAZLAN | | | ON FILE |
| MUHAMMAD AMIN BIN MOHD YAKUB | | | ON FILE |
| MUHAMMAD AMIN BIN MUSIMAN | | | ON FILE |
| MUHAMMAD AMIN HAKIM BIN YAHYA | | | ON FILE |
| MUHAMMAD AMIR FARID BIN MUSA | | | ON FILE |
| MUHAMMAD AMIR HASAN BIN EFFEND | | | ON FILE |
| MUHAMMAD AMIRUL AMIN BIN ABDUL AZIZ | | | ON FILE |
| MUHAMMAD AMIRUL ASRI BIN ROSLI | | | ON FILE |
| MUHAMMAD AMIRUL BAQHTEAR BIN AB RASHID | | | ON FILE |
| MUHAMMAD AMIRUL BIN GHAZALI | | | ON FILE |
| MUHAMMAD AMIRUL BIN ZAIDI | | | ON FILE |
| MUHAMMAD AMMAR ANSARI | | | ON FILE |
| MUHAMMAD AMMAR AZIZI BIN AZHAR | | | ON FILE |
| MUHAMMAD AMMAR BIN AZMI | | | ON FILE |
| MUHAMMAD AMMAR SAFWAN BIN MD DAUD | | | ON FILE |
| MUHAMMAD A-N ABBASI | | | ON FILE |
| MUHAMMAD ANAM USMAN | | | ON FILE |
| MUHAMMAD ANAM USMAN | | | ON FILE |
| MUHAMMAD ANIQ IZZUDDIN BIN MOHD NAZARI | | | ON FILE |
| MUHAMMAD ANSAB LATIF | | | ON FILE |
| MUHAMMAD AQEEL MUQZILL BIN AKBAR | | | ON FILE |
| MUHAMMAD AQEEM FARIS BIN MOHD FAIZAL | | | ON FILE |
| MUHAMMAD AQIL BIN ABDUL LATIFF | | | ON FILE |
| MUHAMMAD AQIL BIN ADENAN | | | ON FILE |
| MUHAMMAD AQIL BIN HOMAILI MUHAMMAD AQIL BIN HOMAILI | | | ON FILE |
| MUHAMMAD AQIL BIN JAMIL | | | ON FILE |
| MUHAMMAD ARIEF RAKHMAN HAKIM | | | ON FILE |
| MUHAMMAD ARIEF SATRIA | | | ON FILE |
| MUHAMMAD ARIF ANWAR BIN MHD SAMSIR | | | ON FILE |
| MUHAMMAD ARIF ANWAR BIN MOHD SAMSIR | | | ON FILE |
| MUHAMMAD ARIF TAMAMI | | | ON FILE |
| MUHAMMAD ARIFF BIN MOHD HATTA | | | ON FILE |
| MUHAMMAD ARIFF BIN MOHD YASSIN | | | ON FILE |
| MUHAMMAD ARIFF BIN ROSLAN | | | ON FILE |
| MUHAMMAD ARIFF SHAH ABD RAHMAN | | | ON FILE |
| MUHAMMAD ARQUM GORAYA | | | ON FILE |
| MUHAMMAD ARRIF AMIRUL BIN AZMI | | | ON FILE |
| MUHAMMAD ARSALAAN ABBAS | | | ON FILE |
| MUHAMMAD ASAD SHAIKH | | | ON FILE |
| MUHAMMAD ASHFAQ | | | ON FILE |
| MUHAMMAD ASHRAF ASSAWAF BIN SABTU | | | ON FILE |
| MUHAMMAD ASHRAF BIN HABIB RAHMAN | | | ON FILE |
| MUHAMMAD ASHRAFUZZAMAN | | | ON FILE |
| MUHAMMAD ASIF | | | ON FILE |
| MUHAMMAD ASIM | | | ON FILE |
| MUHAMMAD ASIM BHATTI | | | ON FILE |
| MUHAMMAD ASIM KHAN | | | ON FILE |
| MUHAMMAD ASIM KHAN | | | ON FILE |
| MUHAMMAD ASLAM SYAZANI BIN SALASA | | | ON FILE |
| MUHAMMAD ASRAF BIN MISKAM | | | ON FILE |
| MUHAMMAD ASRI BIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MUHAMMAD 'ASRI BIN ZUKIFLI | | | ON FILE |
| MUHAMMAD ASYRAF BIN MOHD RAZALI | | | ON FILE |
| MUHAMMAD ASYRAF BIN RIZAL | | | ON FILE |
| MUHAMMAD ASYRAF BIN SAFIE | | | ON FILE |
| MUHAMMAD ATIF FAROOQ KHAN | | | ON FILE |
| MUHAMMAD AYEMAN MUSHTAQ | | | ON FILE |
| MUHAMMAD AYUB MEHMOOD | | | ON FILE |
| MUHAMMAD AZAM ZAFAR | | | ON FILE |
| MUHAMMAD AZEEM BIN MOHD SHUKRI | | | ON FILE |
| MUHAMMAD AZFIAN BIN AZMAN | | | ON FILE |
| MUHAMMAD AZHARI BIN ABU HASSAN | | | ON FILE |
| MUHAMMAD AZIZI BIN ABDUL JALIL | | | ON FILE |
| MUHAMMAD AZIZI BIN CHE HASHIM | | | ON FILE |
| MUHAMMAD AZMAN BIN MOHD SALLEH | | | ON FILE |
| MUHAMMAD AZMI BIN MAT RUS | | | ON FILE |
| MUHAMMAD AZRI BIN ABDULLAH | | | ON FILE |
| MUHAMMAD AZRI FAKRULLAH | | | ON FILE |
| MUHAMMAD AZRIL ARIF BIN MOHD RIZALMAN | | | ON FILE |
| MUHAMMAD AZRUL BIN AZMAN | | | ON FILE |
| MUHAMMAD AZZA BIN BAHARUDIN | | | ON FILE |
| MUHAMMAD BAKHSH NADEEM | | | ON FILE |
| MUHAMMAD BASYIR BIN BURHANUDDIN | | | ON FILE |
| MUHAMMAD BIN HUMAMMAD HIDZER SYAFIQ | | | ON FILE |
| MUHAMMAD BIN ISMAIL | | | ON FILE |
| MUHAMMAD BIN SAEED | | | ON FILE |
| MUHAMMAD BIN YAHAYA | | | ON FILE |
| MUHAMMAD BIN-BASHIR SHAHIN | | | ON FILE |
| MUHAMMAD BUKHARI BIN BURHANUDDIN | | | ON FILE |
| MUHAMMAD DAFFA RAMADHAN | | | ON FILE |
| MUHAMMAD DANIAL BIN MD PISAL | | | ON FILE |
| MUHAMMAD DANIAL BIN MOHD YASIN | | | ON FILE |
| MUHAMMAD DANIAL BIN RAMLAN | | | ON FILE |
| MUHAMMAD DANIAL HAZIQ BIN ABDUL JALIL | | | ON FILE |
| MUHAMMAD DANIEL BIN POAT | | | ON FILE |
| MUHAMMAD DANISH AISY BIN NOOR IZWAN | | | ON FILE |
| MUHAMMAD DANISH BIN ABDUL FALAH | | | ON FILE |
| MUHAMMAD DANISH FIKRI BIN NOR AZHAR | | | ON FILE |
| MUHAMMAD DANISH FITRI BIN ARMAS | | | ON FILE |
| MUHAMMAD DARLIANI | | | ON FILE |
| MUHAMMAD DARWISH AAD YOUSAF AZAD | | | ON FILE |
| MUHAMMAD ERZAT BIN MD KAMARULZAMAN | | | ON FILE |
| MUHAMMAD ESQANDAR DZULQARNAIN BIN AZMAN | | | ON FILE |
| MUHAMMAD EVAN JULIAN | | | ON FILE |
| MUHAMMAD EZWAN BIN ABDUL JAMIL | | | ON FILE |
| MUHAMMAD FADHIL ANSHAR | | | ON FILE |
| MUHAMMAD FADHIL BIN MOHD FAISAL | | | ON FILE |
| MUHAMMAD FADHIL BIN SAZARUL KAMAR | | | ON FILE |
| MUHAMMAD FADZIL BIN IBRAHIM | | | ON FILE |
| MUHAMMAD FADZIL BIN KAMARUDIN | | | ON FILE |
| MUHAMMAD FADZRUL HAFIDZ BIN ROSTAM | | | ON FILE |
| MUHAMMAD FAEZ BIN ARIFFIN | | | ON FILE |
| MUHAMMAD FAHDILLAH FAHMI | | | ON FILE |
| MUHAMMAD FAHMI BIN SUHAIME | | | ON FILE |
| MUHAMMAD FAHMI YONG  BIN ABDULLAH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MUHAMMAD FAHMY BIN AHMAD | | | ON FILE |
| MUHAMMAD FAIDHI BIN MUHAMMAD NASIR | | | ON FILE |
| MUHAMMAD FAISAL YOUSAF | | | ON FILE |
| MUHAMMAD FAIZ ANWAR BIN ZAINUDIN | | | ON FILE |
| MUHAMMAD FAIZ BIN MD MUSLIM | | | ON FILE |
| MUHAMMAD FAIZ BIN MUKHTAR | | | ON FILE |
| MUHAMMAD FAIZ BIN ZAKARIAH | | | ON FILE |
| MUHAMMAD FAIZ SYAFIQ BIN MUHAMMAD KHADZIR | | | ON FILE |
| MUHAMMAD FAIZAL BIN DURAIMI | | | ON FILE |
| MUHAMMAD FAIZAL BIN HASHIM | | | ON FILE |
| MUHAMMAD FAQIEH BIN UBAIDILLAH | | | ON FILE |
| MUHAMMAD FARHAN BIN MD BIN MD KAMIL | | | ON FILE |
| MUHAMMAD FARHAN BIN MOKMIN | | | ON FILE |
| MUHAMMAD FARHAN BIN RAHMAD | | | ON FILE |
| MUHAMMAD FARID ANDIKA | | | ON FILE |
| MUHAMMAD FARID BIN AHMAD TARMIZI | | | ON FILE |
| MUHAMMAD FARIS BIN UMAR BAKI | | | ON FILE |
| MUHAMMAD FARISH FADZILAH BIN HARIZAN | | | ON FILE |
| MUHAMMAD FARIZ FAROOQUI | | | ON FILE |
| MUHAMMAD FARIZ KHALID | | | ON FILE |
| MUHAMMAD FATHI AZZALARAB | | | ON FILE |
| MUHAMMAD FAUZAN BIN MUHAMMAD FADZIL | | | ON FILE |
| MUHAMMAD FAUZI BIN JOHARI | | | ON FILE |
| MUHAMMAD FAUZI BIN ZABIL | | | ON FILE |
| MUHAMMAD FAWWAZ IMAN BIN MOHAMED RAFIQ | | | ON FILE |
| MUHAMMAD FAYYAD AZFAR BIN ADAM | | | ON FILE |
| MUHAMMAD FAZLEEY BIN SAFARIDAN | | | ON FILE |
| MUHAMMAD FAZLY BIN SHADUN | | | ON FILE |
| MUHAMMAD FIKRI ADLI BIN JAFREE | | | ON FILE |
| MUHAMMAD FIKRI ALBI | | | ON FILE |
| MUHAMMAD FIKRI KITTIKHUN BIN HAMZAH | | | ON FILE |
| MUHAMMAD FIRDAUS BIN AB AZIZ | | | ON FILE |
| MUHAMMAD FIRDAUS BIN ABD GHANI | | | ON FILE |
| MUHAMMAD FIRDAUS BIN APRIZAL | | | ON FILE |
| MUHAMMAD FIRDAUS BIN MAHADZIR | | | ON FILE |
| MUHAMMAD FIRDAUS FARUQ BIN MOHAMMAD AMJAD FARUQ | | | ON FILE |
| MUHAMMAD FITRI MOERTYONO | | | ON FILE |
| MUHAMMAD FOZLUL HOQUE | | | ON FILE |
| MUHAMMAD FUAD BIN ZULKIFLI | | | ON FILE |
| MUHAMMAD GHAZALIE BIN MD YAAKOP | | | ON FILE |
| MUHAMMAD HABIB BIN AMED HAN | | | ON FILE |
| MUHAMMAD HABIBI | | | ON FILE |
| MUHAMMAD HABIL DANIAL BIN AHMAD SHUHAIMI | | | ON FILE |
| MUHAMMAD HADI BIN ZULKIPLI | | | ON FILE |
| MUHAMMAD HADI SHOUKAT | | | ON FILE |
| MUHAMMAD HAFEEZ BIN MOHD NOOR | | | ON FILE |
| MUHAMMAD HAFFIDZ BIN KAMARULZAMAN | | | ON FILE |
| MUHAMMAD HAFFIZI BIN SAMSURI | | | ON FILE |
| MUHAMMAD HAFIE | | | ON FILE |
| MUHAMMAD HAFIEZAM BIN ZAMRI | | | ON FILE |
| MUHAMMAD HAFIZ BIN ABDUL RAHIM | | | ON FILE |
| MUHAMMAD HAFIZ BIN AMIR | | | ON FILE |
| MUHAMMAD HAFIZ BIN DISSIAN | | | ON FILE |
| MUHAMMAD HAFIZ BIN HAMZAH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MUHAMMAD HAFIZ BIN ISMAIL | | | ON FILE |
| MUHAMMAD HAFIZ BIN MANSUR | | | ON FILE |
| MUHAMMAD HAFIZ BIN SAMSUDI | | | ON FILE |
| MUHAMMAD HAFIZ BIN SOHAIMI | | | ON FILE |
| MUHAMMAD HAFIZ BIN ZAMRI | | | ON FILE |
| MUHAMMAD HAFIZUDDIN BIN HASSIM | | | ON FILE |
| MUHAMMAD HAFRIZ BIN BADRULHISHAM | | | ON FILE |
| MUHAMMAD HAIKAL BIN ABD JALIL | | | ON FILE |
| MUHAMMAD HAIKAL BIN ABDUL HAMID | | | ON FILE |
| MUHAMMAD HAIKAL BIN AHMAD SAMAR | | | ON FILE |
| MUHAMMAD HAIKAL BIN ALI IZHAR | | | ON FILE |
| MUHAMMAD HAIKAL BIN HERMAN | | | ON FILE |
| MUHAMMAD HAIKAL BIN SALIM | | | ON FILE |
| MUHAMMAD HAIQAL BIN FAKHRI | | | ON FILE |
| MUHAMMAD HAIQAL BIN MOHD JAMALUDDIN | | | ON FILE |
| MUHAMMAD HAIRYNIZAM BIN MUHD TAIB | | | ON FILE |
| MUHAMMAD HAKIM BIN OTHMAN | | | ON FILE |
| MUHAMMAD HAKIM BIN SEDHI | | | ON FILE |
| MUHAMMAD HAMIZAN BIN AHMAD TARMIZI | | | ON FILE |
| MUHAMMAD HAMIZAN BIN SALIHUDIN | | | ON FILE |
| MUHAMMAD HAMKAN AFIQ BIN SHA' ARI | | | ON FILE |
| MUHAMMAD HAMZA AKRAM DASTAGIR | | | ON FILE |
| MUHAMMAD HAMZI BIN JAMADI | | | ON FILE |
| MUHAMMAD HANIS RAHMAN BIN RAMLI | | | ON FILE |
| MUHAMMAD HAQUIM BIN MOHAMED HUSSIN | | | ON FILE |
| MUHAMMAD HARDY KHAIRY BIN HASHIM | | | ON FILE |
| MUHAMMAD HARISUDDIN BIN ZULKEFLI | | | ON FILE |
| MUHAMMAD HARITH BIN ABDULLAH | | | ON FILE |
| MUHAMMAD HARITH BIN SULAIMAN | | | ON FILE |
| MUHAMMAD HARIZ BIN NASARUDIN | | | ON FILE |
| MUHAMMAD HARIZ BIN SHARIFUDIN | | | ON FILE |
| MUHAMMAD HAROON CHISHTY | | | ON FILE |
| MUHAMMAD HAROON FAROOQI | | | ON FILE |
| MUHAMMAD HASEEB KHURRAM | | | ON FILE |
| MUHAMMAD HASNUDDIN BIN SALLAHUDDIN | | | ON FILE |
| MUHAMMAD HASSAAN | | | ON FILE |
| MUHAMMAD HASSAN SALEEM | | | ON FILE |
| MUHAMMAD HATTA BIN RUSLAN | | | ON FILE |
| MUHAMMAD HATTA BIN RUSLAN | | | ON FILE |
| MUHAMMAD HAZIM BIN MOHD HISHAM | | | ON FILE |
| MUHAMMAD HAZIM BIN ZAMSARI | | | ON FILE |
| MUHAMMAD HAZIQ BIN ABDUL WAHAB | | | ON FILE |
| MUHAMMAD HAZIQ BIN BAHAROM | | | ON FILE |
| MUHAMMAD HAZIQ BIN MOHD NIZARUDDIN | | | ON FILE |
| MUHAMMAD HAZIQ FIKRI BIN HAMDAN | | | ON FILE |
| MUHAMMAD HAZWAN BIN MOHD ARIFF | | | ON FILE |
| MUHAMMAD HEIRIQ LEE | | | ON FILE |
| MUHAMMAD HIDAYAT | | | ON FILE |
| MUHAMMAD HIDAYAT | | | ON FILE |
| MUHAMMAD HIDAYAT BIN MOHD YUSOF | | | ON FILE |
| MUHAMMAD HILMAN BIN MUHAMMAD | | | ON FILE |
| MUHAMMAD HILMI  BIN SANUSI | | | ON FILE |
| MUHAMMAD HILMI BIN JAMALUDIN | | | ON FILE |
| MUHAMMAD HISYAM  BIN MAZLAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MUHAMMAD HUMZA SHAHID SIDDIQUI | | | ON FILE |
| MUHAMMAD HUSARY BIN BENDLIN | | | ON FILE |
| MUHAMMAD HUSZAINIZAM BIN HUSIN | | | ON FILE |
| MUHAMMAD HUZAIFAH BIN SELAMAT | | | ON FILE |
| MUHAMMAD HUZIFA | | | ON FILE |
| MUHAMMAD IBNU FAJAR | | | ON FILE |
| MUHAMMAD IBRAHIM | | | ON FILE |
| MUHAMMAD IBRAHIM HAYAT | | | ON FILE |
| MUHAMMAD IFWAN BIN MD JALAL | | | ON FILE |
| MUHAMMAD IKHLAS | | | ON FILE |
| MUHAMMAD IKHWAN BIN DAHRI | | | ON FILE |
| MUHAMMAD IKRAM AFIF BIN AB KARIM | | | ON FILE |
| MUHAMMAD IKZAD ASHRIQ BIN MESLAN | | | ON FILE |
| MUHAMMAD ILMAN BIN DANIAL | | | ON FILE |
| MUHAMMAD IMRAN ABBAS BUKHARI | | | ON FILE |
| MUHAMMAD IMRAN BIN KHALID | | | ON FILE |
| MUHAMMAD IMRAN BIN MOHD NORDIN | | | ON FILE |
| MUHAMMAD IMRAN BIN MOHD SANI | | | ON FILE |
| MUHAMMAD IMRAN BIN SHAIK KADIR | | | ON FILE |
| MUHAMMAD IMRAN MALIK | | | ON FILE |
| MUHAMMAD IOBAL BIN MUHAMMAD SHAHRUL IKRAM | | | ON FILE |
| MUHAMMAD IQBAL BIN MOHD YUSOFFI | | | ON FILE |
| MUHAMMAD IQLAS BIN RAHIM | | | ON FILE |
| MUHAMMAD IRFAN BIN CHE SULAIMAN | | | ON FILE |
| MUHAMMAD IRWAN NGO BIN HERMANTO KHAIRUDDIN | | | ON FILE |
| MUHAMMAD ISA BIN ALWI | | | ON FILE |
| MUHAMMAD ISHAQ BIN MOHAMED YUSOFF | | | ON FILE |
| MUHAMMAD ISKANDAR BIN ABD HAKIM | | | ON FILE |
| MUHAMMAD ISKANDAR BIN RAHIM | | | ON FILE |
| MUHAMMAD ISMAEL ALLADEE | | | ON FILE |
| MUHAMMAD ISMAEL GUNGA | | | ON FILE |
| MUHAMMAD ISYRAF AFIFI BIN ISMAIL | | | ON FILE |
| MUHAMMAD ISYRAF WAIZ | | | ON FILE |
| MUHAMMAD IZAT BIN ROSLI | | | ON FILE |
| MUHAMMAD IZAZRI BIN ZAMRI | | | ON FILE |
| MUHAMMAD IZDIHAR BIN JAFFA | | | ON FILE |
| MUHAMMAD IZHAM BIN MOKHTAR | | | ON FILE |
| MUHAMMAD IZZ ADLI BIN HAIRUL | | | ON FILE |
| MUHAMMAD IZZAT BIN MUHAMMAD AMIN | | | ON FILE |
| MUHAMMAD IZZAT BIN NOOR MOHAMAD | | | ON FILE |
| MUHAMMAD IZZAT BIN TOHID | | | ON FILE |
| MUHAMMAD IZZAT BIN YUSRI | | | ON FILE |
| MUHAMMAD IZZSYAHMI BIN ZAMRI | | | ON FILE |
| MUHAMMAD IZZUDDIN BIN MOHD FADZIL | | | ON FILE |
| MUHAMMAD IZZUDDIN BIN NAZRI | | | ON FILE |
| MUHAMMAD IZZUL BIN SAHARUDDIN | | | ON FILE |
| MUHAMMAD IZZUL HAZIQ BIN JOSEPH @ MOHD NOOR SHAFIQ | | | ON FILE |
| MUHAMMAD JABIR B MUHAMMAD MUNEER | | | ON FILE |
| MUHAMMAD JACOB AMIEN WELLS | | | ON FILE |
| MUHAMMAD JANNATUN NAIM BN AZUWAN | | | ON FILE |
| MUHAMMAD JAUHAR ZAHARI ABDUL AZIZ | | | ON FILE |
| MUHAMMAD JAWAD AMIN | | | ON FILE |
| MUHAMMAD JAWAD POPALZAI | | | ON FILE |
| MUHAMMAD JAYANUDIN BIN MOHD EDRUS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MUHAMMAD JEFRI BIN BEROHAN | | | ON FILE |
| MUHAMMAD JIBRAEL KHAN | | | ON FILE |
| MUHAMMAD JOHARI BIN MOHD HASSAN | | | ON FILE |
| MUHAMMAD KAIRUL AZIM BIN MOHD NAWI | | | ON FILE |
| MUHAMMAD KAMAL ADZMEER BIN MOHD ROSLAN | | | ON FILE |
| MUHAMMAD KAMRAN BIN ZAHEER | | | ON FILE |
| MUHAMMAD KHAIRI BIN ROHIZAD | | | ON FILE |
| MUHAMMAD KHAIRUL BIN JOHARI | | | ON FILE |
| MUHAMMAD KHAIRUL IKHWAN BIN MOHD HASSAN | | | ON FILE |
| MUHAMMAD KHAIRULANWAR BIN AHMAD | | | ON FILE |
| MUHAMMAD KHAIRULIHSAN BIN MOHD SATTAR | | | ON FILE |
| MUHAMMAD KHAIRUZZAMAN BIN ALI | | | ON FILE |
| MUHAMMAD KHALAF BIN TOGEMIN | | | ON FILE |
| MUHAMMAD KHIZER ZAMAN | | | ON FILE |
| MUHAMMAD LUKMAN BIN SARKAUVI | | | ON FILE |
| MUHAMMAD LUQMAN BIN MOHD NASIR | | | ON FILE |
| MUHAMMAD LUQMAN NUR HAKIM BIN ABD RAHMAN | | | ON FILE |
| MUHAMMAD LUTFI | | | ON FILE |
| MUHAMMAD LUTFIRRAHMAN BIN MOHD NIDA | | | ON FILE |
| MUHAMMAD M NOOR | | | ON FILE |
| MUHAMMAD MAHENDRA BIN ABDULLA | | | ON FILE |
| MUHAMMAD MALAIKA RIZWAN | | | ON FILE |
| MUHAMMAD MEIGOONI | | | ON FILE |
| MUHAMMAD MOHSIN ALI | | | ON FILE |
| MUHAMMAD MOSA BIN SAGHIR | | | ON FILE |
| MUHAMMAD MUAZ BIN AMINORDIN | | | ON FILE |
| MUHAMMAD MUFATTAH BIN SHAFI | | | ON FILE |
| MUHAMMAD MUSTAQIM BIN OMAR | | | ON FILE |
| MUHAMMAD N KHAN | | | ON FILE |
| MUHAMMAD NABIL ASHRAFFI BIN JAMALLUDIN | | | ON FILE |
| MUHAMMAD NABIL BIN MOHAMED YUSOFF | | | ON FILE |
| MUHAMMAD NADEEM | | | ON FILE |
| MUHAMMAD NADIY FARHAN BIN MALEK | | | ON FILE |
| MUHAMMAD NAEEM AHMED | | | ON FILE |
| MUHAMMAD NAFIZ BIN MOHD NIZAM | | | ON FILE |
| MUHAMMAD NAIM BIN HASHIM | | | ON FILE |
| MUHAMMAD NAIM ZUHAIR BIN KAMAL HISHAM | | | ON FILE |
| MUHAMMAD NAJIB BIN IBRAHIM | | | ON FILE |
| MUHAMMAD NAJIB BIN KAMAR | | | ON FILE |
| MUHAMMAD NAJIB BIN NASARUDIN | | | ON FILE |
| MUHAMMAD NAJIB BIN RUSLAN | | | ON FILE |
| MUHAMMAD NAJMI NAJID BIN MUZAMMIL | | | ON FILE |
| MUHAMMAD NAQVI | | | ON FILE |
| MUHAMMAD NASIM AKBARY | | | ON FILE |
| MUHAMMAD NASRI BIN MUHEDI | | | ON FILE |
| MUHAMMAD NASZRE BIN MD JANAS | | | ON FILE |
| MUHAMMAD NAUFAL ILHAMI | | | ON FILE |
| MUHAMMAD NAUMAN | | | ON FILE |
| MUHAMMAD NAVEED YOUSAF | | | ON FILE |
| MUHAMMAD NAZMI BIN ABDUL HADI | | | ON FILE |
| MUHAMMAD NAZMI BIN HUSIN | | | ON FILE |
| MUHAMMAD NAZMI SHAH BIN SALIJAN | | | ON FILE |
| MUHAMMAD NAZRUL BIN MOHD NOOR | | | ON FILE |
| MUHAMMAD NAZRY BIN MOHD YAZID | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MUHAMMAD NIAZI | | | ON FILE |
| MUHAMMAD NOOR AZIZIE SHAH BIN MANSURI | | | ON FILE |
| MUHAMMAD NOOR FARHAN BIN RAHMAN | | | ON FILE |
| MUHAMMAD NOOR HAKIMI BIN ABDUL GHANI | | | ON FILE |
| MUHAMMAD NOR FITRI BIN KAMARUDDIN | | | ON FILE |
| MUHAMMAD NOR S/O BATHURUL JAMMAN | | | ON FILE |
| MUHAMMAD NORIKRAM BIN MOHAMAD NORHISHAM | | | ON FILE |
| MUHAMMAD NORSYAFIQ BIN NORDIN | | | ON FILE |
| MUHAMMAD NORZUHAILI BIN MOHD NORAZI | | | ON FILE |
| MUHAMMAD NOUMAN BAIG | | | ON FILE |
| MUHAMMAD NOUMAN NAHEED MUHAMMAD NAHEED M B | | | ON FILE |
| MUHAMMAD NUH BIN IBRAHIM | | | ON FILE |
| MUHAMMAD NUMAN BIN MOHD NASIR | | | ON FILE |
| MUHAMMAD NUR ADAM BIN AHSARI | | | ON FILE |
| MUHAMMAD NUR BIN MEERA MYDIN | | | ON FILE |
| MUHAMMAD NUR FARHAN BIN SAMSUDDIN | | | ON FILE |
| MUHAMMAD NUR IMAN BIN ZAINAL | | | ON FILE |
| MUHAMMAD NUR SYAFI BIN SAMSUDDIN | | | ON FILE |
| MUHAMMAD NUR SYAHMIE BIN NORHISHAM | | | ON FILE |
| MUHAMMAD NUR SYAKIRIN BIN YUSOF | | | ON FILE |
| MUHAMMAD NURHAKIM BIN JUMMALI | | | ON FILE |
| MUHAMMAD NURHAZIQ BIN MOHD FAUZI | | | ON FILE |
| MUHAMMAD OMAR KHAN | | | ON FILE |
| MUHAMMAD OMER ADHIA | | | ON FILE |
| MUHAMMAD OMER ATTIQ | | | ON FILE |
| MUHAMMAD OVAIS | | | ON FILE |
| MUHAMMAD QASIM | | | ON FILE |
| MUHAMMAD QASIM | | | ON FILE |
| MUHAMMAD QASIM NOOR ULLAH KHAN | | | ON FILE |
| MUHAMMAD RADZI BIN BACHEK | | | ON FILE |
| MUHAMMAD RAFEE YAHYA | | | ON FILE |
| MUHAMMAD RAFI K | | | ON FILE |
| MUHAMMAD RAIYAN BIN SALEH | | | ON FILE |
| MUHAMMAD RAJAB | | | ON FILE |
| MUHAMMAD RAKA SURYAKUSUMA | | | ON FILE |
| MUHAMMAD RASYID BIN MOHAMED HUSSAIN | | | ON FILE |
| MUHAMMAD RAYYAN SHEIKH | | | ON FILE |
| MUHAMMAD RAZALI BIN RAMLAN | | | ON FILE |
| MUHAMMAD RAZALI BIN S A MOHAMED YACOB | | | ON FILE |
| MUHAMMAD RAZZIMAN BIN TUGIMAN | | | ON FILE |
| MUHAMMAD REHAN | | | ON FILE |
| MUHAMMAD REHAN BHATTI | | | ON FILE |
| MUHAMMAD REHAN RAZA | | | ON FILE |
| MUHAMMAD REVIZOV | | | ON FILE |
| MUHAMMAD REYNARD FAWWAZ | | | ON FILE |
| MUHAMMAD RIDHWAN BIN MOHAMED HUSSAIN | | | ON FILE |
| MUHAMMAD RIDHWAN HAZIQ BIN MD RADZI | | | ON FILE |
| MUHAMMAD RIDZUAN BIN KAMAR | | | ON FILE |
| MUHAMMAD RIFDI BIN ROOSLI | | | ON FILE |
| MUHAMMAD RIZAL SETIAWAN | | | ON FILE |
| MUHAMMAD RIZKI | | | ON FILE |
| MUHAMMAD RIZKI MAULANA | | | ON FILE |
| MUHAMMAD RIZWAN ALAM | | | ON FILE |
| MUHAMMAD ROHAIL SIDDIQUI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MUHAMMAD ROSHAAN ARSHAD | | | ON FILE |
| MUHAMMAD RUSWANTO BIN NANANG RUSWANDI | | | ON FILE |
| MUHAMMAD S IQBAL | | | ON FILE |
| MUHAMMAD S MALIK | | | ON FILE |
| MUHAMMAD SAADIQ | | | ON FILE |
| MUHAMMAD SADDIQUE KHAN | | | ON FILE |
| MUHAMMAD SAHAN MONDAL | | | ON FILE |
| MUHAMMAD SAHFAHRI BIN SUPAR | | | ON FILE |
| MUHAMMAD SAID NASUTION B SHIFOLLAH | | | ON FILE |
| MUHAMMAD SAIFUL BIN MOHD ZAKI | | | ON FILE |
| MUHAMMAD SAIFUL SALIMI BIN ZULFATTAH | | | ON FILE |
| MUHAMMAD SALEEM SALIE | | | ON FILE |
| MUHAMMAD SALIHIN BIN ZAID | | | ON FILE |
| MUHAMMAD SALMAN MIRZA | | | ON FILE |
| MUHAMMAD SAMIR EBRAHIM ALI SHEHATA | | | ON FILE |
| MUHAMMAD SANIY BIN MOHAMMAD NOOR | | | ON FILE |
| MUHAMMAD SAUFFIAN BIN ZULKIPLI | | | ON FILE |
| MUHAMMAD SHAFEEQ BIN ISHAK | | | ON FILE |
| MUHAMMAD SHAFIQ BIN MOHD SUPIAN | | | ON FILE |
| MUHAMMAD SHAFIQ NAIM B NOOR AZHARI | | | ON FILE |
| MUHAMMAD SHAFWAN BIN SALLEH | | | ON FILE |
| MUHAMMAD SHAH IKMAL BIN MAHAMMAD RUSLIM | | | ON FILE |
| MUHAMMAD SHAHABAD ABDUL KABEER | | | ON FILE |
| MUHAMMAD SHAHID | | | ON FILE |
| MUHAMMAD SHAHID ARSHAD | | | ON FILE |
| MUHAMMAD SHAHIR BIN AHMAD YUDDIN | | | ON FILE |
| MUHAMMAD SHAHIR BIN SHUHAIDI | | | ON FILE |
| MUHAMMAD SHAHRANI BIN ASHIK | | | ON FILE |
| MUHAMMAD SHAHREZAL BIN ABDUL RAHMAN | | | ON FILE |
| MUHAMMAD SHAHRIL BIN YUNOS | | | ON FILE |
| MUHAMMAD SHAHRUDIN BIN MOHD YAKUB | | | ON FILE |
| MUHAMMAD SHAHRUL AZRAN BIN AZHAR | | | ON FILE |
| MUHAMMAD SHAHRUL FAZLI BIN MUHAMMAD SHAHRIM | | | ON FILE |
| MUHAMMAD SHAIFUL AIZAL BIN ABDULLAH | | | ON FILE |
| MUHAMMAD SHAIRAZI BIN RAHMAN | | | ON FILE |
| MUHAMMAD SHAMSEDDIN MEIGOONI | | | ON FILE |
| MUHAMMAD SHARIATI BIN MOHD KAMIL | | | ON FILE |
| MUHAMMAD SHARIQ SHAIKH | | | ON FILE |
| MUHAMMAD SHAZWAN BIN SHAHRIL | | | ON FILE |
| MUHAMMAD SHEFIN S | | | ON FILE |
| MUHAMMAD SHEHRYAR HAMID | | | ON FILE |
| MUHAMMAD SHIRAZ SHAFQAT | | | ON FILE |
| MUHAMMAD SHUKRI BIN ABDUL MANAN | | | ON FILE |
| MUHAMMAD SIDDIQ BIN ABU TALIB | | | ON FILE |
| MUHAMMAD SIRAS MUHAMMADU IQBAL | | | ON FILE |
| MUHAMMAD SOBRI BIN ZAINOL ABIDIN | | | ON FILE |
| MUHAMMAD SOHAIL WAHEED | | | ON FILE |
| MUHAMMAD SOLEHIN BIN ALI | | | ON FILE |
| MUHAMMAD SUBHAN | | | ON FILE |
| MUHAMMAD SUFFIAN BIN ABD HALET | | | ON FILE |
| MUHAMMAD SUFIAN BIN NORIZAN | | | ON FILE |
| MUHAMMAD SULAIMAN | | | ON FILE |
| MUHAMMAD SURYADI | | | ON FILE |
| MUHAMMAD SYAFIQ AIMAN BIN ABD RAHMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MUHAMMAD SYAFIQ BIN ABDUL RAHMAN | | | ON FILE |
| MUHAMMAD SYAFIQ BIN AHMAD AZAM | | | ON FILE |
| MUHAMMAD SYAFIQ BIN HISHAM | | | ON FILE |
| MUHAMMAD SYAFIQ BIN JAMALLUDIN | | | ON FILE |
| MUHAMMAD SYAFIQ BIN MOHD RADZUAN | | | ON FILE |
| MUHAMMAD SYAHIR BIN MOHD ZOHREN | | | ON FILE |
| MUHAMMAD SYAHIRAN BIN SULONG KHAIRUDIN | | | ON FILE |
| MUHAMMAD SYAHMI BIN AZMI | | | ON FILE |
| MUHAMMAD SYAHMI BIN HASHIM | | | ON FILE |
| MUHAMMAD SYAHMI BIN IDRIS | | | ON FILE |
| MUHAMMAD SYAHMI BIN MOHAMED SAHLAN | | | ON FILE |
| MUHAMMAD SYAHMI BIN SALLEH HUDDIN | | | ON FILE |
| MUHAMMAD SYAHMI BIN SARUDIN | | | ON FILE |
| MUHAMMAD SYAHMIRUL BIN SUATI | | | ON FILE |
| MUHAMMAD SYAHRUL ANUAR BIN BATIAR | | | ON FILE |
| MUHAMMAD SYAHRUL HANIS BIN MOHAMAD RASID | | | ON FILE |
| MUHAMMAD SYAHRUL NIZAM BIN BATIAR | | | ON FILE |
| MUHAMMAD SYAKIR BIN AZMI | | | ON FILE |
| MUHAMMAD SYAKIR MUZHAFFAR | | | ON FILE |
| MUHAMMAD SYAM KUSHAINI BIN MOHD HISHAMMUDDIN | | | ON FILE |
| MUHAMMAD SYAMIL BIN ZAHARI | | | ON FILE |
| MUHAMMAD SYAMIM BIN RASIDI | | | ON FILE |
| MUHAMMAD SYAUKAT BIN BAHARI | | | ON FILE |
| MUHAMMAD SYAWAL BIN ZULKIFLI | | | ON FILE |
| MUHAMMAD SYAZLY BIN MOHD SALLEH | | | ON FILE |
| MUHAMMAD SYAZWAN BIN AHMAD NORULMUZAMIL | | | ON FILE |
| MUHAMMAD SYAZWAN IMAN BIN MOHD SOBRI | | | ON FILE |
| MUHAMMAD SYUKRI BIN MOHAMMAD KHALID | | | ON FILE |
| MUHAMMAD SYUKRI BIN MOHD | | | ON FILE |
| MUHAMMAD SYUKRY BIN ROSLI | | | ON FILE |
| MUHAMMAD TAHA | | | ON FILE |
| MUHAMMAD TALHA KHAN | | | ON FILE |
| MUHAMMAD TALHA KHAN | | | ON FILE |
| MUHAMMAD TALHA KHAN | | | ON FILE |
| MUHAMMAD TAYYAB | | | ON FILE |
| MUHAMMAD TAYYIB ESAU | | | ON FILE |
| MUHAMMAD THORIQ BIN KAMARUSZAMAN | | | ON FILE |
| MUHAMMAD TIRMIZI BIN ROSLEE | | | ON FILE |
| MUHAMMAD U S MUGHAL | | | ON FILE |
| MUHAMMAD UBADAH BIN MOHD ZAHIRUDDIN | | | ON FILE |
| MUHAMMAD UMAIR | | | ON FILE |
| MUHAMMAD UMAR | | | ON FILE |
| MUHAMMAD UMAR KHAN | | | ON FILE |
| MUHAMMAD UMAR MUHAMMAD FAISAL REHMAN | | | ON FILE |
| MUHAMMAD UMER BELAGAM | | | ON FILE |
| MUHAMMAD USAMA AZEEM | | | ON FILE |
| MUHAMMAD USMAN | | | ON FILE |
| MUHAMMAD USMAN ASLAM | | | ON FILE |
| MUHAMMAD USMAN JANJUA | | | ON FILE |
| MUHAMMAD USMAN NAEEM | | | ON FILE |
| MUHAMMAD WAJDI BIN ZOFRI | | | ON FILE |
| MUHAMMAD WAJDI BIN ZOFRI | | | ON FILE |
| MUHAMMAD WAJEEH SYED | | | ON FILE |
| MUHAMMAD WAQAS SHAUKAT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MUHAMMAD WILDAN BIN ASHAARI | | | ON FILE |
| MUHAMMAD WISNUH AGGRIAWAN BIN ROHAIZAT | | | ON FILE |
| MUHAMMAD YACOOB BADAT | | | ON FILE |
| MUHAMMAD YAHYA | | | ON FILE |
| MUHAMMAD YASEEN KARIM | | | ON FILE |
| MUHAMMAD YOUSAF ZAHEER | | | ON FILE |
| MUHAMMAD ZAEIM EUSOFF BIN MOHD RIDZUAN | | | ON FILE |
| MUHAMMAD ZAHIR AHMED | | | ON FILE |
| MUHAMMAD ZAHIR BIN BUKHARI | | | ON FILE |
| MUHAMMAD ZAID ASLAM | | | ON FILE |
| MUHAMMAD ZAIDAN HASBIALLAH | | | ON FILE |
| MUHAMMAD ZAIDI BIN JAMALUDIN | | | ON FILE |
| MUHAMMAD ZAINUDIN | | | ON FILE |
| MUHAMMAD ZAKARIA BIN ABDUL MUTALIF | | | ON FILE |
| MUHAMMAD ZAKHIR BIN RUSJAN | | | ON FILE |
| MUHAMMAD ZAKWAN BIN ISMI | | | ON FILE |
| MUHAMMAD ZARAN NAJEED | | | ON FILE |
| MUHAMMAD ZARIF ABDUL MAJED | | | ON FILE |
| MUHAMMAD ZARIF BIN HAMIN | | | ON FILE |
| MUHAMMAD ZEESHAN | | | ON FILE |
| MUHAMMAD ZEESHAN  BASHIR AHMAD | | | ON FILE |
| MUHAMMAD ZHAFRAN BIN ZAINUDIN | | | ON FILE |
| MUHAMMAD ZIAUDDIN | | | ON FILE |
| MUHAMMAD ZUBAIR BIN RAIZUL AZMI | | | ON FILE |
| MUHAMMAD ZUBAIR BIN ZAIDI A ORUA ULAN | | | ON FILE |
| MUHAMMAD ZUBIR BIN MOHD YUSOF | | | ON FILE |
| MUHAMMAD ZULFADHLI BIN KHAIRUL ARIFIN | | | ON FILE |
| MUHAMMAD ZULFAIDHI BIN MOHD ZULHILMI ASPINALL | | | ON FILE |
| MUHAMMAD ZULHAIREE BIN AHMAD ZAIN | | | ON FILE |
| MUHAMMAD ZULHAZREEN BIN ZULKIFLI | | | ON FILE |
| MUHAMMAD ZULHELMI BIN RAMLI | | | ON FILE |
| MUHAMMAD ZULHILMI BIN ABDUL KADIR | | | ON FILE |
| MUHAMMAD ZULHILMI BIN ARIFF | | | ON FILE |
| MUHAMMAD ZULHILMI BIN RAHMAT | | | ON FILE |
| MUHAMMAD ZULHILMI BIN ZAHARI | | | ON FILE |
| MUHAMMAD ZULHILMI ZACHARIA | | | ON FILE |
| MUHAMMAD ZULKARNAIN BIN MAKTAR | | | ON FILE |
| MUHAMMAD ZULKHAIRI BIN ABD NASIR | | | ON FILE |
| MUHAMMAD ZUNNUR AFWAN BIN JAMALY | | | ON FILE |
| MUHAMMAD-ALI MIAN | | | ON FILE |
| MUHAMMADH ABDHULLAH | | | ON FILE |
| MUHAMMADJON KHOJAEV | | | ON FILE |
| MUHAMMAD-SHARJEEL-HUSSAINI MAZHAR | | | ON FILE |
| MUHAMMED A ULU | | | ON FILE |
| MUHAMMED ABDULLAH OZBILGIC | | | ON FILE |
| MUHAMMED ABDULLAH TORUN | | | ON FILE |
| MUHAMMED ABDURRAHMAN ASLAN | | | ON FILE |
| MUHAMMED AKIF OZDEN | | | ON FILE |
| MUHAMMED AKKAS | | | ON FILE |
| MUHAMMED Ã–LGÃŒN | | | ON FILE |
| MUHAMMED ALI COSKUN | | | ON FILE |
| MUHAMMED ALOBA IBIYEMI | | | ON FILE |
| MUHAMMED ALTINCI | | | ON FILE |
| MUHAMMED AQEEL K G MUHAMMED MUHAJIREEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MUHAMMED ARIF O | | | ON FILE |
| MUHAMMED ASHIQUE K P | | | ON FILE |
| MUHAMMED ASHRAF BIN ABDUL RAZAK | | | ON FILE |
| MUHAMMED BADHSHA ABOOBACKER | | | ON FILE |
| MUHAMMED BAKI OZYURT | | | ON FILE |
| MUHAMMED BATUHAN KARAOGLU | | | ON FILE |
| MUHAMMED BATUHAN YUZER | | | ON FILE |
| MUHAMMED BILAL CIHAN MEAH | | | ON FILE |
| MUHAMMED BINGUL | | | ON FILE |
| MUHAMMED BUSARI BUSARI | | | ON FILE |
| MUHAMMED BUYURKAN | | | ON FILE |
| MUHAMMED CAGRI AYDOGAN | | | ON FILE |
| MUHAMMED CAGRI ZENGIN | | | ON FILE |
| MUHAMMED CAN YIGIT | | | ON FILE |
| MUHAMMED CEESAY CEESAY | | | ON FILE |
| MUHAMMED COMERT | | | ON FILE |
| MUHAMMED DANIEL BIN ABRAHIM | | | ON FILE |
| MUHAMMED DANISH ALFAIN BIN FUADI | | | ON FILE |
| MUHAMMED ELGORMUS | | | ON FILE |
| MUHAMMED ELGORMUS | | | ON FILE |
| MUHAMMED EMIN AKYILDIRIM | | | ON FILE |
| MUHAMMED EMIN KARADUMAN | | | ON FILE |
| MUHAMMED EMIN OZAYDIN | | | ON FILE |
| MUHAMMED ENOBAME IKHARO | | | ON FILE |
| MUHAMMED EREN GUNDUZ | | | ON FILE |
| MUHAMMED FAADIL WAJA | | | ON FILE |
| MUHAMMED FATIH BOYDAS | | | ON FILE |
| MUHAMMED FAUZAN MOHAMED NAUSHAD | | | ON FILE |
| MUHAMMED FIRAT BARDAKCI | | | ON FILE |
| MUHAMMED FURKAN SAGLIK | | | ON FILE |
| MUHAMMED FURKAN VURAL | | | ON FILE |
| MUHAMMED GIZLI | | | ON FILE |
| MUHAMMED GUNEN | | | ON FILE |
| MUHAMMED GUNSAY | | | ON FILE |
| MUHAMMED HAKTAN OZYILMAZ | | | ON FILE |
| MUHAMMED HASIFNAILY BIN MHD HANAPIAH | | | ON FILE |
| MUHAMMED HASSAN ZAHRA | | | ON FILE |
| MUHAMMED HUESREV YAMAN | | | ON FILE |
| MUHAMMED IMRAN BIN KHAIRUL ALAM | | | ON FILE |
| MUHAMMED IRFAN RAIHAN BIN HARIS | | | ON FILE |
| MUHAMMED JAUFER S | | | ON FILE |
| MUHAMMED KAYAN | | | ON FILE |
| MUHAMMED KIRISOGLU | | | ON FILE |
| MUHAMMED MERCAN | | | ON FILE |
| MUHAMMED MERT ARAZ | | | ON FILE |
| MUHAMMED MUSTAFA | | | ON FILE |
| MUHAMMED NAMIL O | | | ON FILE |
| MUHAMMED NAVEED C | | | ON FILE |
| MUHAMMED NURULLAH ORMECI | | | ON FILE |
| MUHAMMED O JIMOH | | | ON FILE |
| MUHAMMED PAZARBASI | | | ON FILE |
| MUHAMMED R H ATABEY | | | ON FILE |
| MUHAMMED RAZEEM CHEEKILODEN PUTHIYAVEEDU | | | ON FILE |
| MUHAMMED RISHAL E K | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MUHAMMED SABITH V P | | | ON FILE |
| MUHAMMED SAFIN P P | | | ON FILE |
| MUHAMMED SALIH HANAZAY | | | ON FILE |
| MUHAMMED SAMED YUCE | | | ON FILE |
| MUHAMMED SAMIL MAVI | | | ON FILE |
| MUHAMMED SELIM YILDIZELI | | | ON FILE |
| MUHAMMED SEMSEDDIN YURTCU | | | ON FILE |
| MUHAMMED SENA ASAN | | | ON FILE |
| MUHAMMED SHA SHAJAHAN | | | ON FILE |
| MUHAMMED SHABEEL A T | | | ON FILE |
| MUHAMMED SHADIL PARAMBADIYIL | | | ON FILE |
| MUHAMMED SHAFI MOONAMMADATHIL | | | ON FILE |
| MUHAMMED SHAHAB K | | | ON FILE |
| MUHAMMED TAHA YESILHARK | | | ON FILE |
| MUHAMMED TALHA SELMAN | | | ON FILE |
| MUHAMMED UYDURAN | | | ON FILE |
| MUHAMMED Y | | | ON FILE |
| MUHAMMED YILMAZ | | | ON FILE |
| MUHAMMED YURTTAS | | | ON FILE |
| MUHAMMED YUSUF BOYNUKALIN | | | ON FILE |
| MUHAMMED YUSUF ORUC | | | ON FILE |
| MUHAMMED ZAUBAN | | | ON FILE |
| MUHAMMED ZAUBAN C T | | | ON FILE |
| MUHAMMED ZAUBAN C T | | | ON FILE |
| MUHAMMED ZAUBAN C T | | | ON FILE |
| MUHAMMED ZAUBAN C T | | | ON FILE |
| MUHAMMED ZIYA YILDIZ | | | ON FILE |
| MUHAMMEDDANISH KHAN | | | ON FILE |
| MUHAMMED-SALEEM RABIU AHMED | | | ON FILE |
| MUHAMMET ALI DEMIR | | | ON FILE |
| MUHAMMET ALI YAZICI | | | ON FILE |
| MUHAMMET ASLAN | | | ON FILE |
| MUHAMMET AYDIN | | | ON FILE |
| MUHAMMET AYDIN | | | ON FILE |
| MUHAMMET BATUHAN MURGAN | | | ON FILE |
| MUHAMMET BILEN | | | ON FILE |
| MUHAMMET BURAK TOMAR | | | ON FILE |
| MUHAMMET CAN ALTEKIN | | | ON FILE |
| MUHAMMET CANAK | | | ON FILE |
| MUHAMMET DEMIRALP | | | ON FILE |
| MUHAMMET EMIN YAVUZ | | | ON FILE |
| MUHAMMET EMIR BUYUKAKCA | | | ON FILE |
| MUHAMMET EMRE ALTINOVA | | | ON FILE |
| MUHAMMET ENBIYA GORAL | | | ON FILE |
| MUHAMMET ENES KUS | | | ON FILE |
| MUHAMMET ENES SAFAK | | | ON FILE |
| MUHAMMET EYMEN BARCAG | | | ON FILE |
| MUHAMMET GUNDOGAR | | | ON FILE |
| MUHAMMET GURPINAR | | | ON FILE |
| MUHAMMET KANTUROVSKI | | | ON FILE |
| MUHAMMET KARABULUT | | | ON FILE |
| MUHAMMET KEREM AYBAR | | | ON FILE |
| MUHAMMET KULABER | | | ON FILE |
| MUHAMMET KUTLU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MUHAMMET MUCAHIT UNAL | | | ON FILE |
| MUHAMMET MUSTAFA KÃ¶SE | | | ON FILE |
| MUHAMMET OZDEMIR | | | ON FILE |
| MUHAMMET RIZA OZTURK | | | ON FILE |
| MUHAMMET SAMET KEMHACIOGLU | | | ON FILE |
| MUHAMMET TURKES | | | ON FILE |
| MUHAMMET UNCUER | | | ON FILE |
| MUHAMMET UZUN | | | ON FILE |
| MUHAMMET YAHYA KAYMAKCI | | | ON FILE |
| MUHAMMET YALCIN OZDEMIR | | | ON FILE |
| MUHAMMET YUSUF KRANDA | | | ON FILE |
| MUHAMMET YUSUF OZDEMIR | | | ON FILE |
| MUHAMMET YUSUF OZDEMIR | | | ON FILE |
| MUHAMMET ZAFER DORTKARDES | | | ON FILE |
| MUHAMMOD SHAH JABBAR | | | ON FILE |
| MUHAMUDU MUKUGU | | | ON FILE |
| MUHANNAD ABI HAIDAR | | | ON FILE |
| MUHANNAD JABER ABAWI | | | ON FILE |
| MUHANNAD JORDAN ABBADI | | | ON FILE |
| MUHANNAD MIDHAT ALANI | | | ON FILE |
| MUHANNAD SAMEER AHMED SALEH | | | ON FILE |
| MUHANNED RAAD ALKHAFAJI | | | ON FILE |
| MUHAREM RAMIC | | | ON FILE |
| MUHAREM SADKAEV MUSTAFOV | | | ON FILE |
| MUHARREM BOZTEPE | | | ON FILE |
| MUHARREM BURAK ERYAVUZ | | | ON FILE |
| MUHARREM ERGIN | | | ON FILE |
| MUHARREM FATIH GERCINCI | | | ON FILE |
| MUHARREM KARAHAN | | | ON FILE |
| MUHARREM KESLI | | | ON FILE |
| MUHARREM SADIC | | | ON FILE |
| MUHARREM TOPAL | | | ON FILE |
| MUHD ABDAI RATHOMY BIN ROMELI | | | ON FILE |
| MUHD BADIUZZAMAN BIN AZIS | | | ON FILE |
| MUHD FAHIMI BIN MOHD YAZID | | | ON FILE |
| MUHD HAFIZ BIN ABDUL HALIM | | | ON FILE |
| MUHD KHAIRI | | | ON FILE |
| MUHD KHALID BIN MAT OSMAN | | | ON FILE |
| MUHD MASRAFIQ MOHD YAYIT | | | ON FILE |
| MUHD MUHAIRIFADLI | | | ON FILE |
| MUHD NAIM SAIFULLAH BIN ABD RANI | | | ON FILE |
| MUHD NAQIYUDDIN BIN MISRAN | | | ON FILE |
| MUHD RIDHWAN MOHD JOHARI | | | ON FILE |
| MUHEED AHAMAD | | | ON FILE |
| MUHGAMMAD EUSUF OMAR | | | ON FILE |
| MUHGAMMAD EUSUF OMAR | | | ON FILE |
| MUHIB AHMED | | | ON FILE |
| MUHIB MUGIEB FARIS | | | ON FILE |
| MUHIRE EVALISTE KUTAZANA | | | ON FILE |
| MUHITTIN CEYLAN | | | ON FILE |
| MUHIZI NTWALI | | | ON FILE |
| MUHMAD FOUDZI BIN AHMAD | | | ON FILE |
| MUHNAD MAHMOUD CAHLA | | | ON FILE |
| MUHSIN BIN MOHAMMED RAZIP | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MUHSIN BULUT | | | ON FILE |
| MUHSIN BULUT | | | ON FILE |
| MUHSIN KOCABAS | | | ON FILE |
| MUHSIN MERT CANER | | | ON FILE |
| MUHSIN NALBANT | | | ON FILE |
| MUHSIN Z ASAL | | | ON FILE |
| MUHTADI BIN MAHSUN | | | ON FILE |
| MUHTASHEM SAYEED CHOUDHURY | | | ON FILE |
| MUHYETTIN AYBUL | | | ON FILE |
| MUI KWAI IP | | | ON FILE |
| MUI LING TAM | | | ON FILE |
| MUI NG | | | ON FILE |
| MUI SI CHANG | | | ON FILE |
| MUIDEEN ADEBAYO TIJANI | | | ON FILE |
| MUIREANN WALSH | | | ON FILE |
| MUIRIOSA ANN BROSNAN | | | ON FILE |
| MUIZ AHMED AWAN | | | ON FILE |
| MUIZ WALE MASHAUN | | | ON FILE |
| MUIZZUDDIN BIN AMRAN | | | ON FILE |
| MUJAHEED TARIQ RASHEED | | | ON FILE |
| MUJAHID ASRAF | | | ON FILE |
| MUJAHID OTMAN N ALHULAILAH | | | ON FILE |
| MUJARUL ISLAM | | | ON FILE |
| MUJDAT OZDEMIR | | | ON FILE |
| MUJEEB AYOMO JAMIU | | | ON FILE |
| MUJI WIDYANINGSIH | | | ON FILE |
| MUJIBURRAHMI ZULKIFLI | | | ON FILE |
| MUJIDAT YETUNDE OSENI | | | ON FILE |
| MUJO DIZDAREVIC | | | ON FILE |
| MUJO HADZIBEGOVIC | | | ON FILE |
| MUJTABA AHMED | | | ON FILE |
| MUJTABA AHMED AL-QUDAIHI | | | ON FILE |
| MUJTABA ASHRAF BADAT | | | ON FILE |
| MUJTABA MOHIUDDIN ARIF | | | ON FILE |
| MUJTABA RAJABI | | | ON FILE |
| MUJTABA TAHER SAIFUDDIN | | | ON FILE |
| MUJTAHIDUL HAQUE | | | ON FILE |
| MUK WEI JIAN | | | ON FILE |
| MUKAIL TURKOGLU | | | ON FILE |
| MUKAILA OLAWALE IMORU | | | ON FILE |
| MUKATDER GÃŒL | | | ON FILE |
| MUKEMMEL TULUGHAN SARIMSAKCI | | | ON FILE |
| MUKESH BHATLA | | | ON FILE |
| MUKESH BIRAJDAR | | | ON FILE |
| MUKESH CHANDRA ANNAMREDDY | | | ON FILE |
| MUKESH CHOUDHARY | | | ON FILE |
| MUKESH DEVI | | | ON FILE |
| MUKESH GAUTAM | | | ON FILE |
| MUKESH GIRDHARI MANGHNANI | | | ON FILE |
| MUKESH JAYANTILAL SHAH | | | ON FILE |
| MUKESH KUMAR | | | ON FILE |
| MUKESH KUMAR DUDI | | | ON FILE |
| MUKESH KUMAR GUPTA | | | ON FILE |
| MUKESH KUMAR JHA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MUKESH KUMAR MAHAPATRA | | | ON FILE |
| MUKESH KUMAR SINDI | | | ON FILE |
| MUKESH P PATEL | | | ON FILE |
| MUKESH PATEL | | | ON FILE |
| MUKESH REGMI | | | ON FILE |
| MUKESH SHARMA | | | ON FILE |
| MUKESH SUDHAKAR | | | ON FILE |
| MUKESH SURYANARAYAN SAHU | | | ON FILE |
| MUKESH TUKARAM CHAUDHARI | | | ON FILE |
| MUKHAMAD NURUL BURHAN | | | ON FILE |
| MUKHAMMAD CHULIEV | | | ON FILE |
| MUKHETHWA JOSHUA DZHUGUDZHA | | | ON FILE |
| MUKHILARASU JOHNSON CHANDRASEKAR | | | ON FILE |
| MUKHLIS ABDULLAH BIN MOHAMMED RAZIP | | | ON FILE |
| MUKHLISAKHON SODIKOVA | | | ON FILE |
| MUKHRIDDIN KHUSNIDDIN UGLI RAKHMONOV | | | ON FILE |
| MUKHTAR HUSSAIN | | | ON FILE |
| MUKHTAR KOZHABEKOV | | | ON FILE |
| MUKHTAR MOHAMMED MOHIUDDIN | | | ON FILE |
| MUKIL ABINAV G S | | | ON FILE |
| MUKKAMALA SUSMITHA | | | ON FILE |
| MUKL SAYRTA | | | ON FILE |
| MUKRAM MUJAHEED HUSSAIN MOHAMMED | | | ON FILE |
| MUKTA RANI BARAI | | | ON FILE |
| MUKTA SAMEER LAKHE | | | ON FILE |
| MUKTA SONI | | | ON FILE |
| MUKTADIR ALAM BARBHUIYA | | | ON FILE |
| MUKTAR ALI | | | ON FILE |
| MUKTI PATEL | | | ON FILE |
| MUKUKA PUTA | | | ON FILE |
| MUKUL DAHIYA | | | ON FILE |
| MUKUL JAIN | | | ON FILE |
| MUKUL MAHAJAN | | | ON FILE |
| MUKUL MOHAN BOKIL | | | ON FILE |
| MUKUL PATNAIK | | | ON FILE |
| MUKUL SEHGAL | | | ON FILE |
| MUKUL SHARMA | | | ON FILE |
| MUKUL SHARMA | | | ON FILE |
| MUKUND V KULKARNI | | | ON FILE |
| MUKUND DESAI | | | ON FILE |
| MUKUND RAGHAV SHARMA | | | ON FILE |
| MUKUND SRIDHAR | | | ON FILE |
| MUKUNDHAN SELVAM | | | ON FILE |
| MUKUNTHAN S | | | ON FILE |
| MUKWAI VENASIUS | | | ON FILE |
| MUKYALA FOUZIYA SOOMA | | | ON FILE |
| MULE' VINCENZO | | | ON FILE |
| MULE ZHANG | | | ON FILE |
| MULFORD, DAREN | | | ON FILE |
| MULI SIMON NZAMBIA | | | ON FILE |
| MULIAN PETRIC | | | ON FILE |
| MULIANA MULIANA | | | ON FILE |
| MULIANI RAMLI | | | ON FILE |
| MULINGE MUTETI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MULLE WIDANAGE AKASH DILRUK | | | ON FILE |
| MULLER BEAUCE | | | ON FILE |
| MULLHOLAND, LINDSEY | | | ON FILE |
| MULONDI MBODI | | | ON FILE |
| MULOZI BRADLEY LISAO | | | ON FILE |
| MULSANIYA PRAYAG JAYANTIBHAI | | | ON FILE |
| MULUGETA KINFU AREFEAINE | | | ON FILE |
| MULUKA MITI | | | ON FILE |
| MULYADI BIN ABDULLAH | | | ON FILE |
| MULYADI MULYADI | | | ON FILE |
| MUMAH F TAWE | | | ON FILE |
| MUMINE ISIL HIRST | | | ON FILE |
| MUMSY IYABO | | | ON FILE |
| MUMTAD SAYEED CHOUDHURY | | | ON FILE |
| MUMTAZ MAHAL QUEVEDO | | | ON FILE |
| MUMTAZ MAKNOJIA | | | ON FILE |
| MUMTAZ MARICAN | | | ON FILE |
| MUMTAZ YILDIRIMLAR | | | ON FILE |
| MUMUN MUNTASIH | | | ON FILE |
| MUN CHIEW  LEONG | | | ON FILE |
| MUN CHONG KAN | | | ON FILE |
| MUN CHOON LEE | | | ON FILE |
| MUN CHUN LAI | | | ON FILE |
| MUN HO CHOI | | | ON FILE |
| MUN HOE WONG | | | ON FILE |
| MUN HON CHOW | | | ON FILE |
| MUN IL SONG | | | ON FILE |
| MUN KEEN NAN | | | ON FILE |
| MUN KEONG KOK | | | ON FILE |
| MUN KIT ANG | | | ON FILE |
| MUN KIT TENG | | | ON FILE |
| MUN KIT YOON | | | ON FILE |
| MUN KIT YOON | | | ON FILE |
| MUN OLIVIA LIM | | | ON FILE |
| MUN SHIN KIM | | | ON FILE |
| MUN SIEW  LIAW | | | ON FILE |
| MUN TAK NG | | | ON FILE |
| MUN TIN HAH | | | ON FILE |
| MUN WYE KONG | | | ON FILE |
| MUN YEE HOW | | | ON FILE |
| MUN YEE LAI | | | ON FILE |
| MUN YEE NGAI | | | ON FILE |
| MUN YEE SHUM | | | ON FILE |
| MUNA MOSES ELIAS | | | ON FILE |
| MUNA RULA E N JILDEH | | | ON FILE |
| MUNACHI EVARISTUS NDUBUISI | | | ON FILE |
| MUNACHISO ADANNA OKECHUKWU | | | ON FILE |
| MUNAF MAKNOJIA | | | ON FILE |
| MUNAF MUMTAZ KACHWALA | | | ON FILE |
| MUNAF PIYARALI NOORANI | | | ON FILE |
| MUNAF SALMAN | | | ON FILE |
| MUNAGAMA ARACHCHIGE DONA SWARNALATHA PERERA | | | ON FILE |
| MUNALULA NYENDA SIAPENGA | | | ON FILE |
| MUNANUI DAN VAIRAAROA PASCAL LEHARTEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MUNASHE MILES MPOFU | | | ON FILE |
| MUNASHE TEVIN MATARE | | | ON FILE |
| MUNASINGHA ARACHCHILAGE NISHANTHI DILHANI | | | ON FILE |
| MUNASINGHA JANATH SENAKA DE SOYZA | | | ON FILE |
| MUNASINGHE ARACHCHIGE SHASHIKA ROSHAN | | | ON FILE |
| MUNASINGHE DUNAGE DHANANJAYA BULATHWATTA | | | ON FILE |
| MUNASINGHE MANJULA PRASANNA | | | ON FILE |
| MUNASINGHE UDASGIRIYE GEDARA SUNIL | | | ON FILE |
| MUNAUM HAZIQ QURESHI | | | ON FILE |
| MUNAVAR ATTARI | | | ON FILE |
| MUNAWAR MAHMOOD ASHRAF | | | ON FILE |
| MUNAZZA AYAZ | | | ON FILE |
| MUNCH ONLINE | | | ON FILE |
| MUNDI ANAK BRAYONG | | | ON FILE |
| MUNEA MOEUNG | | | ON FILE |
| MUNEAR ASHTON KOUZBARI | | | ON FILE |
| MUNEEB AHMED BASRAH | | | ON FILE |
| MUNEEB AHMED SOOMRO | | | ON FILE |
| MUNEEB UL HAQ | | | ON FILE |
| MUNEEBA PIRZADA | | | ON FILE |
| MUNEEF HUSSEIN ALFADLI | | | ON FILE |
| MUNEER JEUCK | | | ON FILE |
| MUNEER MAHOMED ASMAL | | | ON FILE |
| MUNEERA DU TOIT | | | ON FILE |
| MUNEHIRO NAKAYAMA | | | ON FILE |
| MUNENORI JONATHAN HINO | | | ON FILE |
| MUNESH-MICKEY JAIKISHIN PEHL WANI | | | ON FILE |
| MUNEVVER SASKURT KURNAZ | | | ON FILE |
| MUNG LO HUNG | | | ON FILE |
| MUNGIN BIN SAMAN | | | ON FILE |
| MUNGKORN THAPANASOPON | | | ON FILE |
| MUNGKORN TOSOMBOON | | | ON FILE |
| MUNGO PETER BLAKEY | | | ON FILE |
| MUNGO TAVERNER BATES | | | ON FILE |
| MUNGYU CHEON | | | ON FILE |
| MUNHO LEE | | | ON FILE |
| MUNI DEVENDRAN NAIDU | | | ON FILE |
| MUNI KANTHA REDDY | | | ON FILE |
| MUNIA RAHMAN | | | ON FILE |
| MUNIANDI VELAYUTHAN | | | ON FILE |
| MUNIANDY PERIAMPILLAI | | | ON FILE |
| MUNIB A MIAN | | | ON FILE |
| MUNIB ASLAM | | | ON FILE |
| MUNIF ALI MOHAMED ALHAMIDI | | | ON FILE |
| MUNINDER SINGH HAYER | | | ON FILE |
| MUNIP YAZGAN | | | ON FILE |
| MUNIR ABDELKARIM ABDELLA SIRAJ | | | ON FILE |
| MUNIR ABUWI | | | ON FILE |
| MUNIR ALISPAHIC | | | ON FILE |
| MUNIR EMAD MUNIR EL- OMAR | | | ON FILE |
| MUNIR HELAL | | | ON FILE |
| MUNIR LATIF CHAABAN | | | ON FILE |
| MUNIR S KARRAR | | | ON FILE |
| MUNIR S KARRAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MUNIRA PYARALI ALIBHAI HIRJI | | | ON FILE |
| MUNIRAJU HULLURAPPA | | | ON FILE |
| MUNIRKA RADONCHIKJ | | | ON FILE |
| MUNIRU SWEETHEART KADIRI | | | ON FILE |
| MUNISH SINGLA | | | ON FILE |
| MUNISVARAN MUNIANDY | | | ON FILE |
| MUNJAL ANGUR PATEL | | | ON FILE |
| MUNJAL CHETAN SHAH | | | ON FILE |
| MUNJAL KAMLESH THAKKAR | | | ON FILE |
| MUNJEONG JANG | | | ON FILE |
| MUNKHBAYAR VANYA | | | ON FILE |
| MUNKHTSATSRAL KHATANBAATAR CLARK | | | ON FILE |
| MUNKHTSETSEG TUMURSUKH | | | ON FILE |
| MUNKHTULGA MUNKHBAT | | | ON FILE |
| MUNKHTUYA DASHNYAM | | | ON FILE |
| MUNKHZUL GUNSEL | | | ON FILE |
| MUNKHZUL VANYA | | | ON FILE |
| MUNNI LAL SAH | | | ON FILE |
| MUNO NGANG MUNYAM | | | ON FILE |
| MUNRO CATRIONA | | | ON FILE |
| MUNSHAAN SINGH KOONER | | | ON FILE |
| MUNSHI ASADULLAH | | | ON FILE |
| MUNTASER HASAN KHALID ALMANASEER | | | ON FILE |
| MUNTAZ AII R OEMAR | | | ON FILE |
| MUNTAZIR ABBAS | | | ON FILE |
| MUNUSAMI PERUMAL | | | ON FILE |
| MUNYARADZI BENGESA | | | ON FILE |
| MUNYARADZI WILLIS TSHUMA | | | ON FILE |
| MUNYEONG BAEG | | | ON FILE |
| MUNZIR ADIL MUKHTAR | | | ON FILE |
| MUOITHI QUACH | | | ON FILE |
| MUONEME ONYEKACHI ONAH | | | ON FILE |
| MUOY IM LIM | | | ON FILE |
| MUPIDI PRANWANTH RAJ | | | ON FILE |
| MUQMIN MAJEED | | | ON FILE |
| MUQRI FARIS BIN AZALAN | | | ON FILE |
| MUR ASYIKIN BINTI ROSLAIMEE | | | ON FILE |
| MURA MUDALIGE MAHIMA INDUWARA | | | ON FILE |
| MURAD HANNA KAKISH | | | ON FILE |
| MURAD HUMAYUN | | | ON FILE |
| MURAD HUSAIN DAWOOD PATANKAR | | | ON FILE |
| MURAD IKHTIAR | | | ON FILE |
| MURAD ISAEV | | | ON FILE |
| MURAD J KARADSHEH | | | ON FILE |
| MURAD KHALED ALI AHMED | | | ON FILE |
| MURAD KHALED ALKHATTAB | | | ON FILE |
| MURAD PARSADANOVICH ARUTYUNYAN | | | ON FILE |
| MURAD TÃŒYSÃŒZ | | | ON FILE |
| MURALI DUGGIRALA | | | ON FILE |
| MURALI BHAT | | | ON FILE |
| MURALI K VADLAPATLA | | | ON FILE |
| MURALI KAPARTHI | | | ON FILE |
| MURALI KIRAN DEVA | | | ON FILE |
| MURALI KRISHNA AVVARI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MURALI KRISHNA MAGESAN | | | ON FILE |
| MURALI KRISHNAN BALASUBRAMANIAN | | | ON FILE |
| MURALI LAKSHMANAN | | | ON FILE |
| MURALI N | | | ON FILE |
| MURALI NAGENDRA IYER | | | ON FILE |
| MURALI S SEETHURAMAN | | | ON FILE |
| MURALIDHARAN A/L BUANDASAN | | | ON FILE |
| MURALIDHARAN MANIKANDA PRABHU | | | ON FILE |
| MURALIE KRISHNA V CHEEMALAPATI | | | ON FILE |
| MURALIKRISHNA ASSADI | | | ON FILE |
| MURALIKRISHNA BANDARU | | | ON FILE |
| MURALIKRISHNA CHIRUMAMILLA | | | ON FILE |
| MURALIKRISHNAN BALAKRISHNAN | | | ON FILE |
| MURARI SHARMA | | | ON FILE |
| MURASKA MARIUS | | | ON FILE |
| MURAT AKGUL | | | ON FILE |
| MURAT ALPEREN SEKER | | | ON FILE |
| MURAT ALTINTAS | | | ON FILE |
| MURAT ARSLAN KARABAK | | | ON FILE |
| MURAT ATABAY BASOL | | | ON FILE |
| MURAT ATADAG | | | ON FILE |
| MURAT ATMACA | | | ON FILE |
| MURAT AYDOGDU | | | ON FILE |
| MURAT AYDOGDU | | | ON FILE |
| MURAT BAHAR | | | ON FILE |
| MURAT BAKIRDOEVEN | | | ON FILE |
| MURAT BAYRAKTAR | | | ON FILE |
| MURAT BAYRAL | | | ON FILE |
| MURAT BUK | | | ON FILE |
| MURAT CAGAN | | | ON FILE |
| MURAT CAN ELSUER | | | ON FILE |
| MURAT CAN KEFELI | | | ON FILE |
| MURAT CAN OGUZ | | | ON FILE |
| MURAT CAN ONDER | | | ON FILE |
| MURAT CEM CEVIK | | | ON FILE |
| MURAT COLAK | | | ON FILE |
| MURAT CURACI | | | ON FILE |
| MURAT DASTAN | | | ON FILE |
| MURAT DURDU | | | ON FILE |
| MURAT ERTAN | | | ON FILE |
| MURAT ERTAN | | | ON FILE |
| MURAT ESKI | | | ON FILE |
| MURAT ESMER | | | ON FILE |
| MURAT GOLDSTAYN | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GUC | | | ON FILE |
| MURAT GULKAZAR | | | ON FILE |
| MURAT KADAIFCI | | | ON FILE |
| MURAT KARAKAS | | | ON FILE |
| MURAT KARAKAS | | | ON FILE |
| MURAT KENAN | | | ON FILE |
| MURAT KIRAC | | | ON FILE |
| MURAT KIRAGASI | | | ON FILE |
| MURAT KIZIKOGLU | | | ON FILE |
| MURAT KOCA EMIR | | | ON FILE |
| MURAT KOSE | | | ON FILE |
| MURAT KURMALI | | | ON FILE |
| MURAT KURNAZ | | | ON FILE |
| MURAT KURUTAS | | | ON FILE |
| MURAT MAHMUT TATLISU | | | ON FILE |
| MURAT MAKILIOGLU | | | ON FILE |
| MURAT N UYGUN | | | ON FILE |
| MURAT NURLU OZER | | | ON FILE |
| MURAT OGRAS | | | ON FILE |
| MURAT ORNEK | | | ON FILE |
| MURAT OVALE | | | ON FILE |
| MURAT RADONCHIKJ | | | ON FILE |
| MURAT SAHIN OKCU | | | ON FILE |
| MURAT SARISEN | | | ON FILE |
| MURAT SELAHATTIN | | | ON FILE |
| MURAT SERHAN TEKINALP | | | ON FILE |
| MURAT SERKAN BILGI | | | ON FILE |
| MURAT SEVIM | | | ON FILE |
| MURAT TAKAS | | | ON FILE |
| MURAT TAMER | | | ON FILE |
| MURAT TUNCER | | | ON FILE |
| MURAT UGURLU | | | ON FILE |
| MURAT UZLU | | | ON FILE |
| MURAT UZUN | | | ON FILE |
| MURAT YALMAN | | | ON FILE |
| MURAT YASAR | | | ON FILE |
| MURAT YUCEULUG | | | ON FILE |
| MURAT ZAFER | | | ON FILE |
| MURAT ZEYTIN | | | ON FILE |
| MURATBEK ZHANYGULOV | | | ON FILE |
| MURATHAN CELIK | | | ON FILE |
| MURATHAN DELIHASAN | | | ON FILE |
| MURBARAK-ADAM ADAM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MURDO WILLIAM BAILEY | | | ON FILE |
| MUREEN BETTY MILLS | | | ON FILE |
| MUREWA SHOLUBE EDONMI | | | ON FILE |
| MURGUIA IVAN PEREZ | | | ON FILE |
| MURHAF MAJDI A RAMBO | | | ON FILE |
| MURIA ROBERTS FAMILY SUPER PTY LTD | | | ON FILE |
| MURIDSHO JONMIRZOEV | | | ON FILE |
| MURIEL ALBA UBILLOS | | | ON FILE |
| MURIEL ALBA UBILLOS | | | ON FILE |
| MURIEL ANN BENSON | | | ON FILE |
| MURIEL BEKEMA | | | ON FILE |
| MURIEL BRIGITTE QUINTON | | | ON FILE |
| MURIEL DIAZ | | | ON FILE |
| MURIEL FRITSCH | | | ON FILE |
| MURIEL HELENE BUCHET | | | ON FILE |
| MURIEL MADELEINE CORIOU | | | ON FILE |
| MURIEL MALVASI ABOISSA | | | ON FILE |
| MURIEL MCVAY | | | ON FILE |
| MURIEL RACHEL M MAEBE | | | ON FILE |
| MURIEL RIGAUD DURANDIS | | | ON FILE |
| MURIEL SAGO | | | ON FILE |
| MURIEL TIMBOL ECHON | | | ON FILE |
| MURIELLE BLANC-VILLAFANA | | | ON FILE |
| MURIELLE CHANTAL LILIANE PANCRAZZI | | | ON FILE |
| MURIELLE EVELYNE BRAVO | | | ON FILE |
| MURIELLE NATHALIE SINITAMBIRIVOUTIN | | | ON FILE |
| MURILLO ALVES KOBENER FRANCO | | | ON FILE |
| MURILLO FREITAS LOPES | | | ON FILE |
| MURILLO LOPES | | | ON FILE |
| MURILLO, YESENIA | | | ON FILE |
| MURILO CAMARGO LAMANERES ZULLO | | | ON FILE |
| MURILO FERREIRA ZANINI | | | ON FILE |
| MURILO HENRIQUE DIAS DE REZENDE | | | ON FILE |
| MURILO LANDINI TREVISAN | | | ON FILE |
| MURILO PIMENTA VON ZUBEN | | | ON FILE |
| MURINA KWEE | | | ON FILE |
| MURISA DEMIC | | | ON FILE |
| MURISHID ADESEGUN ADENIYI | | | ON FILE |
| MURIUMI HAMINA | | | ON FILE |
| MURJ20210307 LLC | | | ON FILE |
| MURJANI VINOD RAMESHKUMAR | | | ON FILE |
| MURLIRAJU DHANTULURI | | | ON FILE |
| MURMANI MODEBADZE | | | ON FILE |
| MURMANI SVANADZE | | | ON FILE |
| MURNI BINTI DAUD | | | ON FILE |
| MURO KAKU | | | ON FILE |
| MUROD KAKHRAMONOVICH NABIYEV | | | ON FILE |
| MUROD MUMINOV | | | ON FILE |
| MURODJON SAYMUDINOV | | | ON FILE |
| MURODZHON NURMUKHAMEDOV | | | ON FILE |
| MURPHY ADEBAYO AKOZO | | | ON FILE |
| MURPHY MICHAEL OHEARN STEINER | | | ON FILE |
| MURPHY SUPER FUND | | | ON FILE |
| MURPHY YANG KEH CHYN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MURRA TULUSA PRODHANO | | | ON FILE |
| MURRAE FONCHE MACK | | | ON FILE |
| MURRAY ALAN WHITE | | | ON FILE |
| MURRAY ALEXANDER WEBSTER | | | ON FILE |
| MURRAY ALLAN KENNEDY | | | ON FILE |
| MURRAY ALLAN TUCKER | | | ON FILE |
| MURRAY ALLEN DYK | | | ON FILE |
| MURRAY ANDREW KIDD | | | ON FILE |
| MURRAY BRECK RUMLEY | | | ON FILE |
| MURRAY CAMERON JOHNSTON | | | ON FILE |
| MURRAY COLIN JAMES | | | ON FILE |
| MURRAY D MACDOUGALL | | | ON FILE |
| MURRAY D QUATTROCCHI | | | ON FILE |
| MURRAY DOLEJSI MCINTOSH | | | ON FILE |
| MURRAY DOUGLAS MCDAVID | | | ON FILE |
| MURRAY E BUDIN | | | ON FILE |
| MURRAY J DAVIS | | | ON FILE |
| MURRAY J NEWMAN | | | ON FILE |
| MURRAY JAMES KRISTOPHER SOGEN | | | ON FILE |
| MURRAY JAMES OWEN HILL | | | ON FILE |
| MURRAY JAMES RITCHIE | | | ON FILE |
| MURRAY JOEL BARTLETT | | | ON FILE |
| MURRAY JOHN NASH | | | ON FILE |
| MURRAY JOHN WARNER | | | ON FILE |
| MURRAY L G DIXON | | | ON FILE |
| MURRAY LESLIE SHAW | | | ON FILE |
| MURRAY LORENZO GOODING | | | ON FILE |
| MURRAY LYNDON CAMPBELL | | | ON FILE |
| MURRAY MATTHEW MCLELLAN | | | ON FILE |
| MURRAY MILROY | | | ON FILE |
| MURRAY NEIL TALBOT SIMON | | | ON FILE |
| MURRAY ROBERT GREIG | | | ON FILE |
| MURRAY ROBERT WILSON | | | ON FILE |
| MURRAY SANDS MARVIN | | | ON FILE |
| MURRAY THOMAS MCGEE | | | ON FILE |
| MURRAY WILLIAM DOUCH | | | ON FILE |
| MURRAY YOUNGIE WAITITI | | | ON FILE |
| MURRAY, ISOBELLA | | | ON FILE |
| MURRAY-JONES, ALEXIS | | | ON FILE |
| MURRIET Y ALLEN | | | ON FILE |
| MURRY ERNEST HOLIFIELD III | | | ON FILE |
| MURSAL AII MOHAMUD | | | ON FILE |
| MURSALEEM NULL | | | ON FILE |
| MURSALIM COLINWP | | | ON FILE |
| MURSEL BASPINAR | | | ON FILE |
| MURTADA ALSAIF | | | ON FILE |
| MURTADA BABA YAKUBU | | | ON FILE |
| MURTADA HUSSIN JAAFAR | | | ON FILE |
| MURTAZA ALI SYED | | | ON FILE |
| MURTAZA JATOI | | | ON FILE |
| MURTAZA KHANBHAI | | | ON FILE |
| MURTAZA RAJABI | | | ON FILE |
| MURTAZA RIZWAN MANJI | | | ON FILE |
| MURTAZA SERT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MURTAZA ZULFIKAR KATHAWALA | | | ON FILE |
| MURTEZA BEKIROV | | | ON FILE |
| MURTHY MANJUNATH NAIK | | | ON FILE |
| MURTIZA TAYMUREE | | | ON FILE |
| MURTUZA HYDER KHOJA | | | ON FILE |
| MURUGAN MARDAY | | | ON FILE |
| MURUGAN MASILAMANI | | | ON FILE |
| MURUGAN NADAIYAN | | | ON FILE |
| MURUGAN PANDURANGAN | | | ON FILE |
| MURUGAN RAJI | | | ON FILE |
| MURUGANANDAM PALANIAPPAN | | | ON FILE |
| MURUGANANTHAM GUNASEKARAN GUNASEKARAN | | | ON FILE |
| MURUGANANTHAM GUNASEKARAN GUNASEKARAN | | | ON FILE |
| MURUGANANTHAM GUNASEKARAN GUNASEKARAN | | | ON FILE |
| MURUGANANTHAM GUNASEKARAN GUNASEKARAN | | | ON FILE |
| MURUGANANTHAM GUNASEKARAN GUNASEKARAN | | | ON FILE |
| MURUGANATHAM GUNASEKARAN GUNASEKARAN | | | ON FILE |
| MURUGESAN GURUSWAMY | | | ON FILE |
| MURUGESH S/O VELASAMY | | | ON FILE |
| MURUGESHAN KONGANAPURAMMANI | | | ON FILE |
| MURUN MUNKHNASAN | | | ON FILE |
| MURUVVET PAZAR | | | ON FILE |
| MURUVVET TOSUN | | | ON FILE |
| MUS LABS PTY LTD | | | ON FILE |
| MUSA ABU SARARY | | | ON FILE |
| MUSA ADNAN DEMIRAL | | | ON FILE |
| MUSA AHMAD BEYAH | | | ON FILE |
| MUSA BABA GANA | | | ON FILE |
| MUSA BALUKU | | | ON FILE |
| MUSA BATAR | | | ON FILE |
| MUSA FABIO LUCAS ANDREA | | | ON FILE |
| MUSA FURKAN ERTAN | | | ON FILE |
| MUSA IYIOLA AJIBOLA | | | ON FILE |
| MUSA MAMLOUK | | | ON FILE |
| MUSA MERT AKSOY | | | ON FILE |
| MUSA MUGIRA | | | ON FILE |
| MUSA NIZAM | | | ON FILE |
| MUSA SAIDU KOLO | | | ON FILE |
| MUSA SAKAR | | | ON FILE |
| MUSA SAKER OMAIS | | | ON FILE |
| MUSA XAVIER DAWODU | | | ON FILE |
| MUSAB ABDUL-RAHMAN QAZI | | | ON FILE |
| MUSAB MUSAB IZELDIN AKASHA IDRIS | | | ON FILE |
| MUSABEH MATAR OBALD AMAN ALALI | | | ON FILE |
| MUSAED ABDULRAHMAN M ALBRAHIM | | | ON FILE |
| MUSALEM MAHDEN | | | ON FILE |
| MUSANNA MEI-YI WU | | | ON FILE |
| MUSAP CEYLAN | | | ON FILE |
| MUSASHI ORION KATO | | | ON FILE |
| MUSAWENKOSI RAYMOND NENE | | | ON FILE |
| MUSFIQUR RAHMAN ALI | | | ON FILE |
| MUSHAL ABDULRAHMAN A ALDAYEL | | | ON FILE |
| MUSHAYYADAH KHALID | | | ON FILE |
| MUSHFIQ UR RAHMAN SHAH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MUSHTABA KAMALY | | | ON FILE |
| MUSHTAEBA MOSSAVI | | | ON FILE |
| MUSHUN KAY RICHARDSON | | | ON FILE |
| MUSILAT ADENIKE LAWAL | | | ON FILE |
| MUSITA DAKIR | | | ON FILE |
| MUSKAN JAIN | | | ON FILE |
| MUSKAN MITTAL | | | ON FILE |
| MUSKAN SAROHA | | | ON FILE |
| MUSLIUDEEN ODENIYI ADEOTI | | | ON FILE |
| MUSLUM CELIK | | | ON FILE |
| MUSLUM KANDIR | | | ON FILE |
| MUSNIRA BINTI MUSTAFFA | | | ON FILE |
| MUSRI EMY BINTI MODESTO | | | ON FILE |
| MUSSIE BIYIDE | | | ON FILE |
| MUSSIE TAFARI WHITTER | | | ON FILE |
| MUSSIE TESFAZION | | | ON FILE |
| MUSTAF ABUKAR MOHAMED | | | ON FILE |
| MUSTAF MOHAMED AHMED | | | ON FILE |
| MUSTAFA ABAAS KAZEMI | | | ON FILE |
| MUSTAFA ABBAS AKHTAR | | | ON FILE |
| MUSTAFA ABDOLLAH A MOGLAN | | | ON FILE |
| MUSTAFA ADAR | | | ON FILE |
| MUSTAFA AFIFI | | | ON FILE |
| MUSTAFA AGANAGIC | | | ON FILE |
| MUSTAFA AKBARALI DUNGARPURWALA | | | ON FILE |
| MUSTAFA AKDAG | | | ON FILE |
| MUSTAFA AKKAYA | | | ON FILE |
| MUSTAFA AKTAS | | | ON FILE |
| MUSTAFA AL | | | ON FILE |
| MUSTAFA ALI | | | ON FILE |
| MUSTAFA ALIC | | | ON FILE |
| MUSTAFA ALPASLAN BESIMOGLU | | | ON FILE |
| MUSTAFA ALPER BAS | | | ON FILE |
| MUSTAFA ALPER OZTURK | | | ON FILE |
| MUSTAFA ALPTUG YILMAZ | | | ON FILE |
| MUSTAFA ALSAFFAR | | | ON FILE |
| MUSTAFA ASILTÃŒRK | | | ON FILE |
| MUSTAFA ATAOGLU | | | ON FILE |
| MUSTAFA BAGDATLI | | | ON FILE |
| MUSTAFA BARAN | | | ON FILE |
| MUSTAFA BARIS ATES | | | ON FILE |
| MUSTAFA BARIS CICEK | | | ON FILE |
| MUSTAFA BARKIN ISALAR | | | ON FILE |
| MUSTAFA BASDOGAN | | | ON FILE |
| MUSTAFA BATUHAN TASDEMIR | | | ON FILE |
| MUSTAFA BEDIRHAN GUZEL | | | ON FILE |
| MUSTAFA BERK | | | ON FILE |
| MUSTAFA BICEN | | | ON FILE |
| MUSTAFA BIN ABDUL MANAP | | | ON FILE |
| MUSTAFA BOBUS | | | ON FILE |
| MUSTAFA CAN TULGA | | | ON FILE |
| MUSTAFA CECELI | | | ON FILE |
| MUSTAFA CENGIZ ERGUN | | | ON FILE |
| MUSTAFA CEYLAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MUSTAFA CHOUKRI | | | ON FILE |
| MUSTAFA CINARCI | | | ON FILE |
| MUSTAFA COPCU | | | ON FILE |
| MUSTAFA DEMIR | | | ON FILE |
| MUSTAFA DIKICI | | | ON FILE |
| MUSTAFA DURMAZ | | | ON FILE |
| MUSTAFA EEDAN | | | ON FILE |
| MUSTAFA EFE DURAN | | | ON FILE |
| MUSTAFA ELA | | | ON FILE |
| MUSTAFA EMINI | | | ON FILE |
| MUSTAFA EMIR ILHAN | | | ON FILE |
| MUSTAFA EMRE TEKOGLU | | | ON FILE |
| MUSTAFA EMRULLAH FIDAN | | | ON FILE |
| MUSTAFA ENVER TERZI | | | ON FILE |
| MUSTAFA ERAVSAR | | | ON FILE |
| MUSTAFA ERMAN | | | ON FILE |
| MUSTAFA ERRACHIDI | | | ON FILE |
| MUSTAFA EVLICE | | | ON FILE |
| MUSTAFA EVLICE | | | ON FILE |
| MUSTAFA EYUP TOGUSLU | | | ON FILE |
| MUSTAFA EYUP TOGUSLU | | | ON FILE |
| MUSTAFA FARAH | | | ON FILE |
| MUSTAFA FURKAN KILIC | | | ON FILE |
| MUSTAFA GECER | | | ON FILE |
| MUSTAFA GOKHAN ALPARSLAN | | | ON FILE |
| MUSTAFA GOKHAN UREDI | | | ON FILE |
| MUSTAFA GUN | | | ON FILE |
| MUSTAFA GUNAYDIN | | | ON FILE |
| MUSTAFA GUNES | | | ON FILE |
| MUSTAFA HABIB S RAHMAN | | | ON FILE |
| MUSTAFA HAMIDKOHZAD | | | ON FILE |
| MUSTAFA HASAN RAIS IBRAHIM | | | ON FILE |
| MUSTAFA HASSAN A AL TALEB | | | ON FILE |
| MUSTAFA HUSSAIN | | | ON FILE |
| MUSTAFA IBRAGIMOV | | | ON FILE |
| MUSTAFA IBRAHIM SAID | | | ON FILE |
| MUSTAFA ILHAN | | | ON FILE |
| MUSTAFA KAID NULL | | | ON FILE |
| MUSTAFA KANDIL | | | ON FILE |
| MUSTAFA KANGAL | | | ON FILE |
| MUSTAFA KÃŒCÃŒKSAHAL | | | ON FILE |
| MUSTAFA KARABULUT | | | ON FILE |
| MUSTAFA KARAHAN | | | ON FILE |
| MUSTAFA KARAKULLEOGLU | | | ON FILE |
| MUSTAFA KARAOT | | | ON FILE |
| MUSTAFA KASSIM EJERO | | | ON FILE |
| MUSTAFA KAYMAK | | | ON FILE |
| MUSTAFA KEMAL BATUR | | | ON FILE |
| MUSTAFA KEMAL OZKAN | | | ON FILE |
| MUSTAFA KEMAL TASKIN | | | ON FILE |
| MUSTAFA KHALEELI AL JABURI | | | ON FILE |
| MUSTAFA KOSKLU | | | ON FILE |
| MUSTAFA KURDI | | | ON FILE |
| MUSTAFA LLKER ULUTAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MUSTAFA M M JAYOUSI | | | ON FILE |
| MUSTAFA MEER RAHEME | | | ON FILE |
| MUSTAFA MELIH DOKMECI | | | ON FILE |
| MUSTAFA MELIH METIN | | | ON FILE |
| MUSTAFA MERT BARLIK | | | ON FILE |
| MUSTAFA MERT DEMIR | | | ON FILE |
| MUSTAFA MERT DEMIRDAG | | | ON FILE |
| MUSTAFA METIN KARAKOSE | | | ON FILE |
| MUSTAFA MOHAMMAD SHAHBON | | | ON FILE |
| MUSTAFA MOHSIN MOTIWALA | | | ON FILE |
| MUSTAFA MUFTI | | | ON FILE |
| MUSTAFA MUHAMMAD ABDUL RAHIM | | | ON FILE |
| MUSTAFA MUHAMMED SANIK | | | ON FILE |
| MUSTAFA MURADOV | | | ON FILE |
| MUSTAFA MURAT KARAKUM | | | ON FILE |
| MUSTAFA MURAT LIVANELIOGLU | | | ON FILE |
| MUSTAFA NABI ULGEN | | | ON FILE |
| MUSTAFA NAMIK TUNUR | | | ON FILE |
| MUSTAFA NASSER DARWESH | | | ON FILE |
| MUSTAFA OENCEL ERUENVER | | | ON FILE |
| MUSTAFA OGULCAN DOGAN | | | ON FILE |
| MUSTAFA OLAKO | | | ON FILE |
| MUSTAFA OLUKKAYA | | | ON FILE |
| MUSTAFA PALA | | | ON FILE |
| MUSTAFA PAYDAS | | | ON FILE |
| MUSTAFA QASEM AHMED NAJI | | | ON FILE |
| MUSTAFA QASIMI | | | ON FILE |
| MUSTAFA RASIT | | | ON FILE |
| MUSTAFA SAHI MERDAN DUMAN | | | ON FILE |
| MUSTAFA SAL | | | ON FILE |
| MUSTAFA SALCI | | | ON FILE |
| MUSTAFA SALHANI | | | ON FILE |
| MUSTAFA SALIH ALKAN | | | ON FILE |
| MUSTAFA SEHIC | | | ON FILE |
| MUSTAFA SENOL | | | ON FILE |
| MUSTAFA SENTUERK | | | ON FILE |
| MUSTAFA SEVBAN ANKARALI | | | ON FILE |
| MUSTAFA SHAMSHUDIN | | | ON FILE |
| MUSTAFA SHEHARYAR MASUD | | | ON FILE |
| MUSTAFA SINAN GUNEL | | | ON FILE |
| MUSTAFA SUEZER | | | ON FILE |
| MUSTAFA SULEMAN GIZA | | | ON FILE |
| MUSTAFA TAPAN | | | ON FILE |
| MUSTAFA TASPINAR | | | ON FILE |
| MUSTAFA TAYLAN SENGUL | | | ON FILE |
| MUSTAFA TOLGA DOGAN | | | ON FILE |
| MUSTAFA TUGRA OGUZTURK | | | ON FILE |
| MUSTAFA TUNCAN | | | ON FILE |
| MUSTAFA TURKDOGDU | | | ON FILE |
| MUSTAFA UNLU | | | ON FILE |
| MUSTAFA UNLU | | | ON FILE |
| MUSTAFA UTKU YUKSEL | | | ON FILE |
| MUSTAFA UYGUN | | | ON FILE |
| MUSTAFA UZUNBOYLU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MUSTAFA WARSAME | | | ON FILE |
| MUSTAFA YALCIN | | | ON FILE |
| MUSTAFA YAMAN | | | ON FILE |
| MUSTAFA YANIK | | | ON FILE |
| MUSTAFA YASIN SENTURK | | | ON FILE |
| MUSTAFA YEDIKARDES | | | ON FILE |
| MUSTAFA YILDIRIM | | | ON FILE |
| MUSTAFA YILMAZ | | | ON FILE |
| MUSTAFA YOUSOFI | | | ON FILE |
| MUSTAFA YUKSEK | | | ON FILE |
| MUSTAFA ZUBOON | | | ON FILE |
| MUSTAFFA RIADTH JASIM SHALASH | | | ON FILE |
| MUSTAKALI NANJI | | | ON FILE |
| MUSTAKIM BIN HAMA | | | ON FILE |
| MUSTAPHA AZBAIR | | | ON FILE |
| MUSTAPHA BELGA | | | ON FILE |
| MUSTAPHA BEN BRAHIM | | | ON FILE |
| MUSTAPHA BOUCHAOUANTE | | | ON FILE |
| MUSTAPHA CACIUS ACOLATSE | | | ON FILE |
| MUSTAPHA CHRISTOPHER DIOMANDE | | | ON FILE |
| MUSTAPHA DOUZI | | | ON FILE |
| MUSTAPHA HAMAM ELFALOU | | | ON FILE |
| MUSTAPHA ISSAH | | | ON FILE |
| MUSTAPHA KABALAN | | | ON FILE |
| MUSTAPHA KAH | | | ON FILE |
| MUSTAPHA KOCHEIDA | | | ON FILE |
| MUSTAPHA MAROUN | | | ON FILE |
| MUSTAPHA MAYO | | | ON FILE |
| MUSTAPHA RAIMI | | | ON FILE |
| MUSTAPHA SADIQ | | | ON FILE |
| MUSTAPHA SAMIR | | | ON FILE |
| MUSTAPHA THEODORE MAYNARD | | | ON FILE |
| MUSTAPHA Y A SHARARA | | | ON FILE |
| MUSTAWAN ANI JAYA | | | ON FILE |
| MUSTOFA HABIB AENAN PREHATIN | | | ON FILE |
| MUSU ADAMA BANGURA | | | ON FILE |
| MUSYOKA KAMAU | | | ON FILE |
| MUSYOKA M MBITHI | | | ON FILE |
| MUTABLE CAPITAL LLC | | | ON FILE |
| MUTAZ SHARAF | | | ON FILE |
| MUTHAIAH SUBBAIAH | | | ON FILE |
| MUTHAKKIER SOLOMONS | | | ON FILE |
| MUTHAMIZH SELVAN KALIDOSS | | | ON FILE |
| MUTHAPPAN ALAGAPPAN | | | ON FILE |
| MUTHARASU LALITHA CHOCKALINGAM | | | ON FILE |
| MUTHIAH ARAVIND | | | ON FILE |
| MUTHIAH R | | | ON FILE |
| MUTHU BROWNING | | | ON FILE |
| MUTHU KUMAR AL KANNAN | | | ON FILE |
| MUTHU KUMAR R | | | ON FILE |
| MUTHU MARAN | | | ON FILE |
| MUTHU RAMALINAM | | | ON FILE |
| MUTHUBANDARA HITIGAMA RANASINGHA MUDIYANSELAGE KUMARA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MUTHUCHELVAM RAJU | | | ON FILE |
| MUTHUKARUPPA ANNAMALAI | | | ON FILE |
| MUTHUKUMAR BALASUBRAMANIAN | | | ON FILE |
| MUTHUKUMAR K ARUMUGAM | | | ON FILE |
| MUTHULAKSHMI S | | | ON FILE |
| MUTHUNAYAKA ILANDARAGE ISHARA SHAMINDA | | | ON FILE |
| MUTHURAJ S | | | ON FILE |
| MUTHUTANTRIGE ISHANE MENAKA S PERERA | | | ON FILE |
| MUTHUTHANTHRIGE SANTHUSH VICHAKSHANA PEIRIS | | | ON FILE |
| MUTHUTHANTRILAGE DAYAMINI KANCHANA SAMARAWEERA | | | ON FILE |
| MUTHUVEL JAYAGANESH MUTHUVEL | | | ON FILE |
| MUTHUVEL PACHAMUTHU | | | ON FILE |
| MUTHUVEL POOMALAI | | | ON FILE |
| MUTI NICCOLO NILSEN | | | ON FILE |
| MUTIA IMRO ATUSSOLEHA | | | ON FILE |
| MUTIARA BINTI EMRAN ISKANDAR PINO | | | ON FILE |
| MUTIU ABIODUN ODEYEMI | | | ON FILE |
| MUTLU ASLAN | | | ON FILE |
| MUTLU BATAR | | | ON FILE |
| MUTLU DURMAZ | | | ON FILE |
| MUTLU ISIK | | | ON FILE |
| MUTLUHAN BITER | | | ON FILE |
| MUTLUHAN GUEREL | | | ON FILE |
| MUTONG LI | | | ON FILE |
| MUTTAQIN HAQQI | | | ON FILE |
| MUTTAVARAPU SAI SIVA | | | ON FILE |
| MUTUA MUASYA KISINI | | | ON FILE |
| MUTUGI NJOROHIO GATHURI | | | ON FILE |
| MUTUM CHALAMBA SINGH | | | ON FILE |
| MUTYALA RAO THADALA | | | ON FILE |
| MUUREE PIASEE | | | ON FILE |
| MUVENNTHEN A/L KANNAN | | | ON FILE |
| MUYE TAN | | | ON FILE |
| MUYEEDUL HOQUE | | | ON FILE |
| MUYI ZHU | | | ON FILE |
| MUZAFFAR ASHIRBAEV | | | ON FILE |
| MUZAFFAR ERGASHEV | | | ON FILE |
| MUZAFFAR NUMAN BHATTI | | | ON FILE |
| MUZAFFER BORA MERMER | | | ON FILE |
| MUZAFFER FILIZ BEHCET | | | ON FILE |
| MUZAFFER INCI | | | ON FILE |
| MUZAFFER MUHARREMOGLU | | | ON FILE |
| MUZAFFER SAG | | | ON FILE |
| MUZANI AT-TIRMIZI BIN ABDULLAH | | | ON FILE |
| MUZEYYEN YANIK | | | ON FILE |
| MUZHIR YUSUF | | | ON FILE |
| MUZI GUO | | | ON FILE |
| MUZI NYAWO | | | ON FILE |
| MUZI XU | | | ON FILE |
| MUZIB ULLAKHAN PATHAN | | | ON FILE |
| MUZIKAYISE SOLOMON SHABANGU | | | ON FILE |
| MUZIO MANNELLI | | | ON FILE |
| MUZZAMIL TOEFY | | | ON FILE |
| MUZZAMMIL BIN MOHD KHAIRI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MV XABA | | | ON FILE |
| MVANGELI RAYMOND KHUMALO | | | ON FILE |
| MVOZZO SUPER PTY LTD AS TRUSTEES FOR MVOZZO SUPERFUND | | | ON FILE |
| MVP WALLET | | | ON FILE |
| MVR INC | | | ON FILE |
| MW MARX | | | ON FILE |
| MW SICE SMSF PTY LTD AS TRUSTEE FOR MW SICE SFUND | | | ON FILE |
| MWAKAKU NORAH ONUOHA | | | ON FILE |
| MWAMBA KABIONA | | | ON FILE |
| MWAMBA KABIONA | | | ON FILE |
| MWANGI JECINTA | | | ON FILE |
| MWASHUHWA B MACHINGURA | | | ON FILE |
| MWAYOLOMHIVA KUNENI SHALONGO | | | ON FILE |
| MWENZEL RD LLC | | | ON FILE |
| MWIGULU IGNAS NILLIUS | | | ON FILE |
| MWILA CHITAKWA | | | ON FILE |
| MWINBANFO BIENVENUE SOME | | | ON FILE |
| MWR INVESTMENTS LTD | | | ON FILE |
| MXIK KUL | | | ON FILE |
| MXOLISI MAURICE MSIMANGA | | | ON FILE |
| MXOLISI NOKOYO | | | ON FILE |
| MY A DUONG | | | ON FILE |
| MY ANH LE | | | ON FILE |
| MY ANH PHAN NGUYEN | | | ON FILE |
| MY DIVINCENT NGUYEN | | | ON FILE |
| MY DUNG HO | | | ON FILE |
| MY DUY TRUONG | | | ON FILE |
| MY HA DO | | | ON FILE |
| MY HAN THI DUONG | | | ON FILE |
| MY HANH DO | | | ON FILE |
| MY HOANG DUONG | | | ON FILE |
| MY HOLDINGS LLC | | | ON FILE |
| MY HUE TRAN THI | | | ON FILE |
| MY LA | | | ON FILE |
| MY LE THAO | | | ON FILE |
| MY LENGO THAN | | | ON FILE |
| MY LINH DOAN THI | | | ON FILE |
| MY LINH PHAM | | | ON FILE |
| MY LINH VO | | | ON FILE |
| MY LOAN DOCTOR LLC | | | ON FILE |
| MY LY QUAN | | | ON FILE |
| MY NEW HOPE PRODUCTIONS LLC | | | ON FILE |
| MY PHAN LY | | | ON FILE |
| MY QUE LE | | | ON FILE |
| MY T MA | | | ON FILE |
| MY THI TRA NONG | | | ON FILE |
| MY THINGOC CHAU | | | ON FILE |
| MY TU VUONG | | | ON FILE |
| MY TUYENTHI NGUYEN | | | ON FILE |
| MYA JADE BUTTERWORTH | | | ON FILE |
| MYAH MOYOSORE ADEPOJU | | | ON FILE |
| MYANMAR GOPAL | | | ON FILE |
| MYANMAR WIN MYINT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MYAT MIN PAING | | | ON FILE |
| MYAT MYO MIN | | | ON FILE |
| MYAT SOE | | | ON FILE |
| MYAT THU HEIN | | | ON FILE |
| MYCAL FORREST BROWN | | | ON FILE |
| MYCH RICHARDSON | | | ON FILE |
| MYCHAEL ANTHONY YOUNG | | | ON FILE |
| MYCHAL COLBY WHITE | | | ON FILE |
| MYCHAL DOUGLAS WEINERT | | | ON FILE |
| MYCHAL M JACKSON | | | ON FILE |
| MYCHELLE DACUMOS | | | ON FILE |
| MY-CHERIE NICAL HALEY | | | ON FILE |
| MYDANA CHERY | | | ON FILE |
| MYDAPP OÃŒ | | | ON FILE |
| MYDAS TLHAODI SEBAENG | | | ON FILE |
| MYE JI SHYAN | | | ON FILE |
| MYE JIAN YU | | | ON FILE |
| MYE JIN YI | | | ON FILE |
| MYEONG HWAN HWANG | | | ON FILE |
| MYEONGHO SA | | | ON FILE |
| MYEONGJIN JUNG | | | ON FILE |
| MYEONGKYU KIM | | | ON FILE |
| MYEONGOK LEE | | | ON FILE |
| MYER KIM | | | ON FILE |
| MYER MARK YODAIKEN | | | ON FILE |
| MYERS, CHRISTIANA | | | ON FILE |
| MYESHA BLONICE ROUNTREE | | | ON FILE |
| MYETCHAE THU | | | ON FILE |
| MYHANH THI AGNEW | | | ON FILE |
| MYIESHIA L CRUTE-LINDSEY | | | ON FILE |
| MYKA IANCHASE MARTINEZ | | | ON FILE |
| MYKAH CHAVEZ MASSEY | | | ON FILE |
| MYKAH CHAVEZ MASSEY | | | ON FILE |
| MYKAL D ANDRE DORTCH | | | ON FILE |
| MYKALA GAIL DYER | | | ON FILE |
| MYKE LOONEY | | | ON FILE |
| MYKEE ANTHONY LAVOIE | | | ON FILE |
| MYKEELA ASHIONA RUFF | | | ON FILE |
| MYKEL CLARK SEABROOKS | | | ON FILE |
| MYKEL JOHN KRAMER | | | ON FILE |
| MYKEL LOUIS PEREDETTO | | | ON FILE |
| MYKELL THOMAS BATES | | | ON FILE |
| MYKEN ANNAMARIE DAHLEN | | | ON FILE |
| MYKHAIL CHARLES WALTERS | | | ON FILE |
| MYKHAILO ANDRUSENKO | | | ON FILE |
| MYKHAILO BANOV | | | ON FILE |
| MYKHAILO BASHORIN | | | ON FILE |
| MYKHAILO BEREHOVYI | | | ON FILE |
| MYKHAILO BOBOSH | | | ON FILE |
| MYKHAILO BORYSENKO | | | ON FILE |
| MYKHAILO DOBRIANSKYI | | | ON FILE |
| MYKHAILO DRON | | | ON FILE |
| MYKHAILO FEDAK | | | ON FILE |
| MYKHAILO FEDORENKO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MYKHAILO FEDYNETS | | | ON FILE |
| MYKHAILO FEDYNETS | | | ON FILE |
| MYKHAILO FESCHENKO | | | ON FILE |
| MYKHAILO GALUSHKO | | | ON FILE |
| MYKHAILO GRYSHCHENKO | | | ON FILE |
| MYKHAILO ISHCHENKO | | | ON FILE |
| MYKHAILO KAKORIN | | | ON FILE |
| MYKHAILO KERTUTSKYI | | | ON FILE |
| MYKHAILO KHITUN | | | ON FILE |
| MYKHAILO KNYSH | | | ON FILE |
| MYKHAILO KORYTKO | | | ON FILE |
| MYKHAILO KOTENKO | | | ON FILE |
| MYKHAILO KOTLIAROV | | | ON FILE |
| MYKHAILO KUBRAK | | | ON FILE |
| MYKHAILO KULESHYN | | | ON FILE |
| MYKHAILO KVACH | | | ON FILE |
| MYKHAILO LESHCHENKO | | | ON FILE |
| MYKHAILO LESNYK | | | ON FILE |
| MYKHAILO MALINSKYI | | | ON FILE |
| MYKHAILO MALIUKIN | | | ON FILE |
| MYKHAILO MARCHAK | | | ON FILE |
| MYKHAILO MARCHENKO | | | ON FILE |
| MYKHAILO MARCHENKO | | | ON FILE |
| MYKHAILO MARKO | | | ON FILE |
| MYKHAILO MASLIUKOV | | | ON FILE |
| MYKHAILO MYKHAILYTSKYI | | | ON FILE |
| MYKHAILO NIKITIN | | | ON FILE |
| MYKHAILO OLEKSIUK | | | ON FILE |
| MYKHAILO OLEKSIUK | | | ON FILE |
| MYKHAILO OPLAKANETS | | | ON FILE |
| MYKHAILO OVERKO | | | ON FILE |
| MYKHAILO PARKHOMENKO | | | ON FILE |
| MYKHAILO PASIKA | | | ON FILE |
| MYKHAILO PAVELKO | | | ON FILE |
| MYKHAILO PLAKOSH | | | ON FILE |
| MYKHAILO PLIATSUN | | | ON FILE |
| MYKHAILO POLIBIN | | | ON FILE |
| MYKHAILO PRYKHODKO | | | ON FILE |
| MYKHAILO SEMCHENKO | | | ON FILE |
| MYKHAILO SOLOMENKO | | | ON FILE |
| MYKHAILO STEFANOV | | | ON FILE |
| MYKHAILO STETSIUK | | | ON FILE |
| MYKHAILO STROGUSH | | | ON FILE |
| MYKHAILO SYTNYK | | | ON FILE |
| MYKHAILO TIASKO | | | ON FILE |
| MYKHAILO TRYHUBA | | | ON FILE |
| MYKHAILO URSOLOV | | | ON FILE |
| MYKHAILO VINARSKYI | | | ON FILE |
| MYKHAILO VINICHENKO | | | ON FILE |
| MYKHAILO YARMOLENKO | | | ON FILE |
| MYKHAILO YARV | | | ON FILE |
| MYKHAILO YVAN KINASZCZUK | | | ON FILE |
| MYKHAILO ZDOROVYK | | | ON FILE |
| MYKHAILO-VOLODYMYR MALKOV | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MYKHAILO-VOLODYMYR MALKOV | | | ON FILE |
| MYKHALCHENKO LIUBOMYR | | | ON FILE |
| MYKHAYLO ALEKSANDROVICH CHUBA | | | ON FILE |
| MYKHAYLO KOLESNIKOV | | | ON FILE |
| MYKHAYLO KOSTANDOV | | | ON FILE |
| MYKHAYLO MIRIANASHVILI | | | ON FILE |
| MYKHAYLO MUZHYCHKOV | | | ON FILE |
| MYKHAYLO PUKAYLO | | | ON FILE |
| MYKHAYLO SYRGIY | | | ON FILE |
| MYKIA ANEEA EDWARDS | | | ON FILE |
| MYKIZA SERISE JUDY ZUIDEMA | | | ON FILE |
| MYKL LAWRENCE GORMLEY | | | ON FILE |
| MYKOLA ANDRIICHUK | | | ON FILE |
| MYKOLA ANDRIUSHCHENKO | | | ON FILE |
| MYKOLA BARSUKOV | | | ON FILE |
| MYKOLA BOBOSHKO | | | ON FILE |
| MYKOLA BODNAR | | | ON FILE |
| MYKOLA BOIKO | | | ON FILE |
| MYKOLA BUTNITSKYI | | | ON FILE |
| MYKOLA BUTNITSKYI | | | ON FILE |
| MYKOLA CHAIKA | | | ON FILE |
| MYKOLA CHEROMUKHIN | | | ON FILE |
| MYKOLA DOBUSHEVSKYY | | | ON FILE |
| MYKOLA DUBNEVYCH | | | ON FILE |
| MYKOLA DZOBA | | | ON FILE |
| MYKOLA HARBUZENKO | | | ON FILE |
| MYKOLA HORBOV | | | ON FILE |
| MYKOLA HRECHKO | | | ON FILE |
| MYKOLA KHILCHUK | | | ON FILE |
| MYKOLA KOKHANIUK | | | ON FILE |
| MYKOLA KOTOVYCH | | | ON FILE |
| MYKOLA KUSHNIRENKO | | | ON FILE |
| MYKOLA LEVKOV | | | ON FILE |
| MYKOLA LIALIUK | | | ON FILE |
| MYKOLA LIALIUK | | | ON FILE |
| MYKOLA LISNIAK | | | ON FILE |
| MYKOLA LIUTYI | | | ON FILE |
| MYKOLA MASHTALIR | | | ON FILE |
| MYKOLA MESHKALOV | | | ON FILE |
| MYKOLA MOKAR | | | ON FILE |
| MYKOLA NEDOSTUP | | | ON FILE |
| MYKOLA PANASIUK | | | ON FILE |
| MYKOLA PATIY | | | ON FILE |
| MYKOLA PAVLIUSHCHENKO | | | ON FILE |
| MYKOLA PETROV | | | ON FILE |
| MYKOLA PETRYTSIUK | | | ON FILE |
| MYKOLA POLIANETSKYI | | | ON FILE |
| MYKOLA PONOMAROV | | | ON FILE |
| MYKOLA PSHEGODSKYY | | | ON FILE |
| MYKOLA SHARAFUTDINOV | | | ON FILE |
| MYKOLA SHCHUR | | | ON FILE |
| MYKOLA SHTAB | | | ON FILE |
| MYKOLA SMORGUN | | | ON FILE |
| MYKOLA STRYMBITSKYI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MYKOLA TRYFONIUK | | | ON FILE |
| MYKOLA TYMOFEIEV | | | ON FILE |
| MYKOLA TYSHKEVYCH | | | ON FILE |
| MYKOLA VALKOVANYI | | | ON FILE |
| MYKOLA VRUTSKY | | | ON FILE |
| MYKOLA ZINKOV | | | ON FILE |
| MYKOLAI RUDYI | | | ON FILE |
| MYKOLAS DUMCIUS | | | ON FILE |
| MYKOLAS NAVICKAS | | | ON FILE |
| MYKTA OKSANYCH | | | ON FILE |
| MYKYTA ABROSIMOV | | | ON FILE |
| MYKYTA BARKAR | | | ON FILE |
| MYKYTA BORONA | | | ON FILE |
| MYKYTA BOROVYK | | | ON FILE |
| MYKYTA BUTENKO | | | ON FILE |
| MYKYTA CHUBENKO | | | ON FILE |
| MYKYTA DEMCHENKO | | | ON FILE |
| MYKYTA DZIUBAILO | | | ON FILE |
| MYKYTA FURSENKO | | | ON FILE |
| MYKYTA KASHCHAIEV | | | ON FILE |
| MYKYTA KASHCHAVTSEV | | | ON FILE |
| MYKYTA KOSTIUK | | | ON FILE |
| MYKYTA KOVAL | | | ON FILE |
| MYKYTA KOZACHENKO | | | ON FILE |
| MYKYTA KUCHYNSKYI | | | ON FILE |
| MYKYTA KUZKO | | | ON FILE |
| MYKYTA LIZUNOV | | | ON FILE |
| MYKYTA MOSTOTSKYI | | | ON FILE |
| MYKYTA MOSYCH | | | ON FILE |
| MYKYTA NAZARENKO | | | ON FILE |
| MYKYTA OKSAK | | | ON FILE |
| MYKYTA POTURAI | | | ON FILE |
| MYKYTA SAVCHENKO | | | ON FILE |
| MYKYTA SHCHERBINA | | | ON FILE |
| MYKYTA SMERDOV | | | ON FILE |
| MYKYTA SMERDOV | | | ON FILE |
| MYKYTA SOBAYEV PROVOZYON | | | ON FILE |
| MYKYTA SYSOIEV | | | ON FILE |
| MYKYTA SYSOIEV | | | ON FILE |
| MYKYTA VOLOSHYN | | | ON FILE |
| MYKYTA YESIN | | | ON FILE |
| MYLA GAUCI | | | ON FILE |
| MYLA GRACE BARNETT | | | ON FILE |
| MYLA LINTON | | | ON FILE |
| MYLA MAREE RHODES | | | ON FILE |
| MYLA RAY YATES | | | ON FILE |
| MYLA SMITH THOMAS | | | ON FILE |
| MYLAN JACOB COTLONG | | | ON FILE |
| MYLE LAM | | | ON FILE |
| MYLENE ABRENA MERCADO | | | ON FILE |
| MYLENE ALIZEE GWEN BLANQUA | | | ON FILE |
| MYLENE CAIRO | | | ON FILE |
| MYLENE CLEMENT | | | ON FILE |
| MYLENE CROOC EZIHIE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MYLENE JOSE RAVELA | | | ON FILE |
| MYLENE MYRIAM MONROSE | | | ON FILE |
| MYLENE OTTENWELTER SUTTER | | | ON FILE |
| MYLENE SOPHIE COULTER | | | ON FILE |
| MYLES A HUET | | | ON FILE |
| MYLES ALEXANDER MORGAN | | | ON FILE |
| MYLES ALFRED CLIFFORD | | | ON FILE |
| MYLES ANDREW RIDL | | | ON FILE |
| MYLES ANTHONY MCSWEGAN | | | ON FILE |
| MYLES ANTONIO CRAWFORD | | | ON FILE |
| MYLES ASHITEY | | | ON FILE |
| MYLES BLAKE SCHULTZDOTZLER | | | ON FILE |
| MYLES BORGHELLI TARANTO | | | ON FILE |
| MYLES C GEIGER | | | ON FILE |
| MYLES C UTELL | | | ON FILE |
| MYLES CASEY | | | ON FILE |
| MYLES CHANDLER HUNTER | | | ON FILE |
| MYLES CHARLES JOHN JUDD | | | ON FILE |
| MYLES CHILTON PRITCHARD | | | ON FILE |
| MYLES CHRISTOPHER WHEATLEY | | | ON FILE |
| MYLES D SCHLEPER | | | ON FILE |
| MYLES DANIEL BLUMBERG | | | ON FILE |
| MYLES DAVID DARLING | | | ON FILE |
| MYLES DEMARCO DOUGLAS | | | ON FILE |
| MYLES DONOVAN MOORE | | | ON FILE |
| MYLES DUNPHY | | | ON FILE |
| MYLES EDWARD KYNASTON | | | ON FILE |
| MYLES EDWARD SCHENFIELD | | | ON FILE |
| MYLES ELLIOT GYORKE | | | ON FILE |
| MYLES EMMOLO SPENCER | | | ON FILE |
| MYLES FREDERICK DONAHUE | | | ON FILE |
| MYLES HOWARD CLARKE | | | ON FILE |
| MYLES ISIDORE MILLER | | | ON FILE |
| MYLES JASON DAMRON | | | ON FILE |
| MYLES JEROME HAUCK-BITZ | | | ON FILE |
| MYLES JOHN PRESTIDGE | | | ON FILE |
| MYLES JOHN ROBERT HUNTER | | | ON FILE |
| MYLES KEHOE | | | ON FILE |
| MYLES KILGALLON | | | ON FILE |
| MYLES KLIPPERT MARSHALL | | | ON FILE |
| MYLES KODY PAPPADATO | | | ON FILE |
| MYLES LAURICE BARKSDALE | | | ON FILE |
| MYLES LOGAN LITTLE | | | ON FILE |
| MYLES LOUIS CAMERON | | | ON FILE |
| MYLES MALACHY GYBBS | | | ON FILE |
| MYLES MARZIANO SGAMMOTTA | | | ON FILE |
| MYLES MATTHEW HAYNES DAYES | | | ON FILE |
| MYLES MATTHEW OCONNOR | | | ON FILE |
| MYLES MAX SACHS | | | ON FILE |
| MYLES MCENENY | | | ON FILE |
| MYLES MEKHI RODNEY | | | ON FILE |
| MYLES MICHAEL GLASSBERG | | | ON FILE |
| MYLES MILLER BRACKEN | | | ON FILE |
| MYLES MONROE MOSES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MYLES MULHOLLAND | | | ON FILE |
| MYLES MYLES | | | ON FILE |
| MYLES MYRON BIBLE | | | ON FILE |
| MYLES NAZEM AMINE | | | ON FILE |
| MYLES NIKOLAS HUNTER | | | ON FILE |
| MYLES ORION EGE | | | ON FILE |
| MYLES PATRICK OKEEFE | | | ON FILE |
| MYLES PATRICK OKEEFFE | | | ON FILE |
| MYLES PIERRE JOSEPH LAKE | | | ON FILE |
| MYLES ROONEY | | | ON FILE |
| MYLES ROWAN MCDERMOTT | | | ON FILE |
| MYLES RUN SHENG POWER | | | ON FILE |
| MYLES RYAN TAMSEN | | | ON FILE |
| MYLES SCOTT COHEN | | | ON FILE |
| MYLES SCOTT MCALLISTER | | | ON FILE |
| MYLES SPENCELEY | | | ON FILE |
| MYLES STARR | | | ON FILE |
| MYLES TENNYSON GOULBOURNE | | | ON FILE |
| MYLES THOMAS WALLACE | | | ON FILE |
| MYLES WILLIAM MARTIN | | | ON FILE |
| MYLES WILLIS JACKSON | | | ON FILE |
| MYLIE JANE HAMMOND | | | ON FILE |
| MYLLENGER VIRGINIO RONALD PAPA | | | ON FILE |
| MYLVANNAN MATHUSHAN | | | ON FILE |
| MYMY ZOGBA JEAN GUILLAUME  GNAHORE | | | ON FILE |
| MYNDI RAE BOSTON | | | ON FILE |
| MYNGOC NGUYEN | | | ON FILE |
| MYNGOC T TRAN | | | ON FILE |
| MYO  SANDAR LINN | | | ON FILE |
| MYO AUNG CHIT | | | ON FILE |
| MYO THU | | | ON FILE |
| MYONG SOOK PYON | | | ON FILE |
| MYONG SUK SHIM | | | ON FILE |
| MYONGKOO KANG | | | ON FILE |
| MYOSHA KIODA SHANTEL COHEN | | | ON FILE |
| MYOUNG HWAN JO | | | ON FILE |
| MYOUNG HWAN KIM | | | ON FILE |
| MYOUNG JA KIM | | | ON FILE |
| MYOUNG JUNG HWANG | | | ON FILE |
| MYOUNGHEE CHOI | | | ON FILE |
| MYOUNGHO SIN | | | ON FILE |
| MYPHUONG THI DO | | | ON FILE |
| MYRA BORROMEO UBASA | | | ON FILE |
| MYRA BUENO ALAMIL | | | ON FILE |
| MYRA CLAIRE WORTMANN | | | ON FILE |
| MYRA D DICKSON | | | ON FILE |
| MYRA DIZON VIERNES | | | ON FILE |
| MYRA ELAYNE KING | | | ON FILE |
| MYRA HELENE BALTRA | | | ON FILE |
| MYRA INVESTMENTS PTY LTD | | | ON FILE |
| MYRA JAZMIN GALVAN | | | ON FILE |
| MYRA LEE THOMPSON | | | ON FILE |
| MYRA LY NEUNG FONG | | | ON FILE |
| MYRA OLINDA PEREIRA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MYRA R KENNEDY | | | ON FILE |
| MYRANDA DAWN THOMPSON | | | ON FILE |
| MYRANTZ R ASSADE | | | ON FILE |
| MYRAR EWART | | | ON FILE |
| MYRASOL GONZALES | | | ON FILE |
| MYRDA LELYASTI | | | ON FILE |
| MYREESA HAYDEN KMEN | | | ON FILE |
| MYRIAD CAPITAL PARTNERS LP | | | ON FILE |
| MYRIAM ALICIA DANNA | | | ON FILE |
| MYRIAM ANDREA COROLLER | | | ON FILE |
| MYRIAM ARACELI GANDINO | | | ON FILE |
| MYRIAM BAH DJENABOU | | | ON FILE |
| MYRIAM BARRIS VILOR | | | ON FILE |
| MYRIAM BRIN | | | ON FILE |
| MYRIAM CARMEN GUCKES | | | ON FILE |
| MYRIAM CATHERINE ARNOLDI | | | ON FILE |
| MYRIAM CATHERINE PAULINE CAROLINE VAUCLIN | | | ON FILE |
| MYRIAM CECILIA LOPEZ REVECO | | | ON FILE |
| MYRIAM CHRISTELLE CHAUSSINAND | | | ON FILE |
| MYRIAM CLAUDINE SOLLIER | | | ON FILE |
| MYRIAM COTE | | | ON FILE |
| MYRIAM EDITH VARGAS | | | ON FILE |
| MYRIAM ELIANE PAULA WIESENFELD | | | ON FILE |
| MYRIAM EVELYNE NGAKA | | | ON FILE |
| MYRIAM FLORENTIN | | | ON FILE |
| MYRIAM HAMMACHE | | | ON FILE |
| MYRIAM LEONA F WILLEMS | | | ON FILE |
| MYRIAM MARCELA ACOSTA BLANCO | | | ON FILE |
| MYRIAM MARGAUX YVONNE SAAD | | | ON FILE |
| MYRIAM MURIEL ORDONEZ | | | ON FILE |
| MYRIAM NDEYE DIAITE | | | ON FILE |
| MYRIAM RAQUEL SAMMARTANO | | | ON FILE |
| MYRIAM SOTIROV | | | ON FILE |
| MYRIAM STUMPP | | | ON FILE |
| MYRIAM STUMPP | | | ON FILE |
| MYRIAM TATIANA DOMINGUEZ GONZALEZ | | | ON FILE |
| MYRIAN ALEJANDRA GIGALDI | | | ON FILE |
| MYRIE, INGRID | | | ON FILE |
| MYRKA NONE ORTON | | | ON FILE |
| MYRKO PICHE | | | ON FILE |
| MYRLA KATAGUE HILAGA | | | ON FILE |
| MYRLAUN PEARSON | | | ON FILE |
| MYRNA CLAUDIA LUNA MARCELO | | | ON FILE |
| MYRNA CORINA VAN DER ZEE | | | ON FILE |
| MYRNA DELIA FLORES SANCHEZ | | | ON FILE |
| MYROFORA SARIGIANNIDOU | | | ON FILE |
| MYRON AARON WAYE | | | ON FILE |
| MYRON ADAM PESEK | | | ON FILE |
| MYRON ALLEN AQUIPEL | | | ON FILE |
| MYRON DAVID BRANCH | | | ON FILE |
| MYRON E MILLER | | | ON FILE |
| MYRON HANETS | | | ON FILE |
| MYRON JESSY OPPELAAR | | | ON FILE |
| MYRON KUSHNIR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MYRON LAMONT NICHOLAS | | | ON FILE |
| MYRON LAMONT TRIMIEW JR | | | ON FILE |
| MYRON MARABLE JR | | | ON FILE |
| MYRON MARCIAL MOYA | | | ON FILE |
| MYRON MICHAEL MURRAY | | | ON FILE |
| MYRON NATHANIEL JACOBS | | | ON FILE |
| MYRON NICHOLAS SIMPSON | | | ON FILE |
| MYRON ONEAL BROWN | | | ON FILE |
| MYRON PACHAKIS | | | ON FILE |
| MYRON PAPADAKIS | | | ON FILE |
| MYRON RANDALL DRAWDY | | | ON FILE |
| MYRON T MINNER | | | ON FILE |
| MYRON TERRY | | | ON FILE |
| MYROSLAV DORYKEVYCH | | | ON FILE |
| MYROSLAV GEVKO | | | ON FILE |
| MYROSLAV MYKHAILIV | | | ON FILE |
| MYROSLAVA MAKARUS | | | ON FILE |
| MYROSLAVA MUTSEI | | | ON FILE |
| MYROSLAVA SHAMBORSKA | | | ON FILE |
| MYROSLAVA YUSHCHUK | | | ON FILE |
| MYROSLAVA YUSHCHUK | | | ON FILE |
| MYRRWIN CASTILLO BAUTISTA | | | ON FILE |
| MYRSINI KOCHEILA | | | ON FILE |
| MYRTA BEATRIZ STARCEVICH GAMARRA | | | ON FILE |
| MYRTHE W VAN DEN DUNGEN | | | ON FILE |
| MYRTO PAPAGIANNAKOU | | | ON FILE |
| MYRTO VASILIKI KALLE | | | ON FILE |
| MYSHEL YOSHIKO LODRUP | | | ON FILE |
| MYSTICAL LANDSCAPES INC. | | | ON FILE |
| MYSTRAL ELIZABETH FORD | | | ON FILE |
| MYTHI LAM | | | ON FILE |
| MYUNG CHEOL SHIN | | | ON FILE |
| MYUNG GON JUNG | | | ON FILE |
| MYUNG HWAN KO | | | ON FILE |
| MYUNG JIN HAHN | | | ON FILE |
| MYUNG JIN LEE | | | ON FILE |
| MYUNG S KIM | | | ON FILE |
| MYUNG SUN KANG | | | ON FILE |
| MYUNGAJAE LEE | | | ON FILE |
| MYUNGHOON LEE | | | ON FILE |
| MYUNGSHIN LEE | | | ON FILE |
| MYUNG-SOO CHOE | | | ON FILE |
| MYUNG-SOO CHOE | | | ON FILE |
| MYUNGSUN KIM | | | ON FILE |
| MYUNGSUN LEE | | | ON FILE |
| MYYELLE DIAMOND WARNER | | | ON FILE |
| MZ PETERSEN | | | ON FILE |
| MZAMO SIBONISO MHLONGO | | | ON FILE |
| MZEE BABU KAMBUI | | | ON FILE |
| MZIA TODASHVILI | | | ON FILE |
| MZIIA SAVLOKHOVA | | | ON FILE |
| MZINGAYE TENDAI NKOMO | | | ON FILE |
| MZOKHANYAYO KNOWLEDGE KHOZA | | | ON FILE |
| MZURI-SANA SUPER PTY LTD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MZUVUKILE CABANE | | | ON FILE |
| MZWANDILE ZONDI NYALUNGU | | | ON FILE |
| N ABDULKARIM OTARU | | | ON FILE |
| N ANATOLY KAURYSHCHANKA | | | ON FILE |
| N BYREN SHINKAI NHUANG | | | ON FILE |
| N CONNOR JAMES NOBLENIS | | | ON FILE |
| N D KRISHNAMURTHY | | | ON FILE |
| N DAVID HOOVER | | | ON FILE |
| N DHIYANANTH NALLASAMY | | | ON FILE |
| N' DRI LAURE-EDWIGE YAO | | | ON FILE |
| N EDGERRIN CHARLES N JORDAN | | | ON FILE |
| N GABRIEL J DANIELSSON KAHLBACK | | | ON FILE |
| N GRANT A BURRIDGE | | | ON FILE |
| N GUESSAN CHRISTINE YOBOUET ANTILLE | | | ON FILE |
| N J  ABHISHEK | | | ON FILE |
| N J ANIKETH | | | ON FILE |
| N J WYNDHAM-WHEELER | | | ON FILE |
| N KATTO SERGE PATRICK KOFFI | | | ON FILE |
| N LYROS | | | ON FILE |
| N MARK VALINH NPHOUIPHIPHATH | | | ON FILE |
| N N W G LIYANAGE | | | ON FILE |
| N UMA MAHESWAR | | | ON FILE |
| N WILLIAM BARTZ III | | | ON FILE |
| N Y SOWMIYA | | | ON FILE |
| N.P.D LAKSHAN | | | ON FILE |
| N/A LIM ZHENG WEI | | | ON FILE |
| N/A RAINER TAY FEI YAU | | | ON FILE |
| N/AJDAKE RD  LLC | | | ON FILE |
| ÑˆÑƒÐ¼ÑÐºÐ¸Ð¹ Ð¸Ð³Ð¾Ñ€ÑŒ | | | ON FILE |
| Ñ‚Ð¾Ð½Ð¸ Ð»Ð°ÑƒÑ‚Ð¸Ð°Ð¹Ð½ÐµÐ½ | | | ON FILE |
| Ñ€Ð¾Ð¼Ð°Ð½ ÐŠÐ¾ÑÑ‚Ð°Ñ€ÐµÐ² | | | ON FILE |
| Ñ‡ÐµÑ€Ñ‚Ð¾Ð¿Ñ€ÑƒÐ´Ð¾Ð² ÑÐµÐ¼ÐµÐ½ | | | ON FILE |
| NA BEE YI | | | ON FILE |
| NA CHAN | | | ON FILE |
| NA HUCK SIM | | | ON FILE |
| NA MASAMANZI | | | ON FILE |
| NA MEINTJES | | | ON FILE |
| NA POLEMAN | | | ON FILE |
| NA RHEE PAK | | | ON FILE |
| NA SCHALLER | | | ON FILE |
| NA SHAHID | | | ON FILE |
| NA SONI | | | ON FILE |
| NA TORI MOSHUN BURNEY | | | ON FILE |
| NA WEI MING (LAN WEIMNG) | | | ON FILE |
| NA ZHANG | | | ON FILE |
| NÂˆŠÃ¢LSON DANIEL LOPES DE CASTRO | | | ON FILE |
| NÃ¡NDOR SZÅ‘CS | | | ON FILE |
| NAABANYIN ACQUAH ANIAGYEI-COBBOLD | | | ON FILE |
| NAAMA GONNEN | | | ON FILE |
| NAAMAH NINA PLOTZKER | | | ON FILE |
| NAAMAN ALEXANDER MAXEY | | | ON FILE |
| NAAMET ABBAS | | | ON FILE |
| NAAMLEELA FREE JONES | | | ON FILE |
| NAARA DANNAE SOUTO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NAARAH-MINEL MARIE PYSCHER | | | ON FILE |
| NAARMIN SHAMSIAN | | | ON FILE |
| NAASIRHUSSEIN MOHAMEDALI FIDAHUSEIN | | | ON FILE |
| NAAZ PERWEEN | | | ON FILE |
| NAAZ PERWEEN | | | ON FILE |
| NAAZ PERWEEN | | | ON FILE |
| NAAZIR AALIMMUHAMMAD JACKSON | | | ON FILE |
| NABA JOSEPH PALE | | | ON FILE |
| NABA KUMAR RAY | | | ON FILE |
| NABEAL MICHAEL ATASSI | | | ON FILE |
| NABEEH POCKER | | | ON FILE |
| NABEEL ABDURAHMAN V | | | ON FILE |
| NABEEL AKHTAR SIDDIQUI | | | ON FILE |
| NABEEL ANSARI | | | ON FILE |
| NABEEL EL SHAREIF | | | ON FILE |
| NABEEL FUAD DEANE | | | ON FILE |
| NABEEL HUSAIN ARASTU | | | ON FILE |
| NABEEL IMTIAZ VIRA | | | ON FILE |
| NABEEL JALAL AKBAR JUMA ALBALOOSHI | | | ON FILE |
| NABEEL KHALID CHOUDHRY | | | ON FILE |
| NABEEL KHAN | | | ON FILE |
| NABEEL MATIN | | | ON FILE |
| NABEEL NOOR MOIN | | | ON FILE |
| NABEEL NOORUDDIN KURJI | | | ON FILE |
| NABEEL SHAUKAT | | | ON FILE |
| NABEEL ZAFAR | | | ON FILE |
| NABEEP PAULSE | | | ON FILE |
| NABEREZHNI ALEXANDER | | | ON FILE |
| NABHAN RAHMAN | | | ON FILE |
| NABHAT SUWANACHOTE | | | ON FILE |
| NABHESH SHARAD GAIKWAD | | | ON FILE |
| NABID AKIDUL HOQUE BHUIYAN | | | ON FILE |
| NABIH A KHAN | | | ON FILE |
| NABIH DAVID III JACOB | | | ON FILE |
| NABIHA CHOUDHURY | | | ON FILE |
| NABIHAH REINA BINTI AHMAD RASHIDE | | | ON FILE |
| NABIL A SHEIKH | | | ON FILE |
| NABIL ABDUL MOHAMED ALTAIE | | | ON FILE |
| NABIL ABIR HASHEM | | | ON FILE |
| NABIL ABOU JAOUDE | | | ON FILE |
| NABIL AHMED KHAN | | | ON FILE |
| NABIL AJMAL | | | ON FILE |
| NABIL ALALI CHAYEB | | | ON FILE |
| NABIL ALI | | | ON FILE |
| NABIL ANJUM LASKAR | | | ON FILE |
| NABIL BAHI | | | ON FILE |
| NABIL BEHESHTI BIN LUTPI | | | ON FILE |
| NABIL BENMEZIANE | | | ON FILE |
| NABIL BIN SAID NASIR BIN TALIB | | | ON FILE |
| NABIL BOUBA | | | ON FILE |
| NABIL BOUZENZANA | | | ON FILE |
| NABIL CHAMI DOMENECH | | | ON FILE |
| NABIL CHOUKEIR | | | ON FILE |
| NABIL CHOWDHURY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NABIL DRIS MOHAMEDI | | | ON FILE |
| NABIL EL ALAMI EL OUAKILI | | | ON FILE |
| NABIL EL HEFNI | | | ON FILE |
| NABIL EL KANTARA | | | ON FILE |
| NABIL EL QUARROUMI | | | ON FILE |
| NABIL ENNASRI | | | ON FILE |
| NABIL FAROOQ | | | ON FILE |
| NABIL FIKRI BIN PAUZI | | | ON FILE |
| NABIL FORT | | | ON FILE |
| NABIL HERR | | | ON FILE |
| NABIL IHADDADENE | | | ON FILE |
| NABIL JABAL | | | ON FILE |
| NABIL KENNY MOUSTAFA BOURABAH | | | ON FILE |
| NABIL LABRIM | | | ON FILE |
| NABIL LARHZOULI | | | ON FILE |
| NABIL M A HIJJAWI | | | ON FILE |
| NABIL M DHIRANI | | | ON FILE |
| NABIL MALVASI | | | ON FILE |
| NABIL MENOUCHI | | | ON FILE |
| NABIL MEZIANE | | | ON FILE |
| NABIL MOHAMMED Y SAYFAYN | | | ON FILE |
| NABIL MOUSSA AWADA | | | ON FILE |
| NABIL MUSTAFA | | | ON FILE |
| NABIL N ARMOUSH | | | ON FILE |
| NABIL NAIT OUHMANE | | | ON FILE |
| NABIL RACHIDI | | | ON FILE |
| NABIL RAFIK AWAD | | | ON FILE |
| NABIL RIZK | | | ON FILE |
| NABIL SAADANI | | | ON FILE |
| NABIL SAYAHI SHAHMIRZADI | | | ON FILE |
| NABIL SHAHID | | | ON FILE |
| NABIL ZEITUN EGUINO | | | ON FILE |
| NABILA ALTHOFF | | | ON FILE |
| NABILAH BINTI KAMARUZAMAN | | | ON FILE |
| NABIN GAUTAM | | | ON FILE |
| NABIN KHATRI | | | ON FILE |
| NABIN KOIRALA | | | ON FILE |
| NABIN KUMAR MALAKAR | | | ON FILE |
| NABIN LAMA | | | ON FILE |
| NABINA MAHARJAN | | | ON FILE |
| NABRISSA SIDONIE CAMPBELL | | | ON FILE |
| NACARCI DARIUS FEASTER | | | ON FILE |
| NACER KHALIL | | | ON FILE |
| NACEREDDINE KHIARI | | | ON FILE |
| NACEUR TEBOURBI | | | ON FILE |
| NACHAKORN TRIWICHAKUL | | | ON FILE |
| NACHAMMAI PERICHIAPPAN | | | ON FILE |
| NACHAVADEE BOONCHIT | | | ON FILE |
| NACHHATTAR KAUR NAGRA | | | ON FILE |
| NACHHATTER SINGH | | | ON FILE |
| NACHI D MASON | | | ON FILE |
| NACHI DHANAPPAN | | | ON FILE |
| NACHI GONZALEZ | | | ON FILE |
| NACHIAPPAN CHOCKALINGAM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NACHIKET MAHESH DAKWALE | | | ON FILE |
| NACHIKETSINH SARVAIYA | | | ON FILE |
| NACHO ASENSIO AGUILAR | | | ON FILE |
| NACHO IGNACIO | | | ON FILE |
| NACHO VARELA | | | ON FILE |
| NACIM BENAMAR | | | ON FILE |
| NACIM FISLI | | | ON FILE |
| NACIM HADDARI | | | ON FILE |
| NACIMA BOUZEROURA | | | ON FILE |
| NACIONALNA ORGANIZACIJA POTROSACA SRBIJE | | | PRAVNITIM@NOPS.ORG.RS |
| NACIYE AKMAN | | | ON FILE |
| NACIYE BOTTOS | | | ON FILE |
| NACIYE OZLEM MIZRAK | | | ON FILE |
| NADA ALI | | | ON FILE |
| NADA ANTIC | | | ON FILE |
| NADA BARBAREZ MILICEVIC | | | ON FILE |
| NADA BUNOVIC | | | ON FILE |
| NADA DZUNIC | | | ON FILE |
| NADA JOVANOVIC | | | ON FILE |
| NADA KATIC PRANJIC | | | ON FILE |
| NADA KOVACEVIC | | | ON FILE |
| NADA KRIZMANCIC | | | ON FILE |
| NADA KUKIC | | | ON FILE |
| NADA MILADINOVIC | | | ON FILE |
| NADA MILOSEVIC | | | ON FILE |
| NADA MITROVIC | | | ON FILE |
| NADA MURATBEGOVIC | | | ON FILE |
| NADA PAVELEKOVA | | | ON FILE |
| NADA PETKOVIC | | | ON FILE |
| NADA POLIC | | | ON FILE |
| NADA TOMIC | | | ON FILE |
| NADA VOGLAR | | | ON FILE |
| NADA VUJKOVIC | | | ON FILE |
| NADAL BAYA FONS | | | ON FILE |
| NADAL TORRENS KARMANY | | | ON FILE |
| NADAN KORENIC | | | ON FILE |
| NADANIEL EMMANUEL HAYE | | | ON FILE |
| NADAV AHARON HOLLANDER | | | ON FILE |
| NADAV BEN CHANOCH | | | ON FILE |
| NADAV BESNER | | | ON FILE |
| NADAV ILAN | | | ON FILE |
| NADAV PORINGER | | | ON FILE |
| NADAV STREETT | | | ON FILE |
| NADAV TOPAZ | | | ON FILE |
| NADEEKA SURANJANI SENAWIRATHNA SENAWIRATHNAGE | | | ON FILE |
| NADEEM AHMAD | | | ON FILE |
| NADEEM AKHTAR | | | ON FILE |
| NADEEM GHALI | | | ON FILE |
| NADEEM HUSSAIN NULL | | | ON FILE |
| NADEEM MANSOURI | | | ON FILE |
| NADEEM MUHAMMAD | | | ON FILE |
| NADEEM NABIL HASSO | | | ON FILE |
| NADEEM NECHIWATI | | | ON FILE |
| NADEEM OSVALDO NEWRY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NADEEM RAHIM MUNSHI | | | ON FILE |
| NADEEM SAIFI MD | | | ON FILE |
| NADEEM SALIM MURJI | | | ON FILE |
| NADEEM SOHAIL | | | ON FILE |
| NADEEM SUHAIL GEORGE MAZAHREH | | | ON FILE |
| NADEEN ABEOLA A HIGGINS | | | ON FILE |
| NADEEN ZUHEIR SALTI | | | ON FILE |
| NADEERA CHATHURANGI PATHINAYAKA | | | ON FILE |
| NADEERA NIPUN RIVISHAN WICKRAMANAYAKA MUDALIGE | | | ON FILE |
| NADEERA THEEKSHANA KANDEGODA GAMAGE | | | ON FILE |
| NADEESH MALAKA CHATHURANGA VITHARAMALAGE | | | ON FILE |
| NADEESHA AWANTHI DEWATHAGE | | | ON FILE |
| NADEESHA DAMAYANTHI KAHAWITA ARACHCHIGE | | | ON FILE |
| NADEESHA HETTIARACHCHIGE DON | | | ON FILE |
| NADEESHA NISALA KULATUNGA | | | ON FILE |
| NADEGE CLAIRVIL | | | ON FILE |
| NADEGE EMMANUELLE EYI-EDZANG ONDO | | | ON FILE |
| NADEGE FAWN HOEPER | | | ON FILE |
| NADEGE GUILLAUMETTE | | | ON FILE |
| NADEGE YVONNE COLETTE CINELLI | | | ON FILE |
| NADEJDA ANATOLIEVNA | | | ON FILE |
| NADEJDA ANATOLIEVNA | | | ON FILE |
| NADEJDA MOCANU | | | ON FILE |
| NADEJDA VALERIEVNA POPOVA | | | ON FILE |
| NADEL JUNIOR ANKRAH KUSI | | | ON FILE |
| NADER A AUDA | | | ON FILE |
| NADER ABOUD HERNANDEZ | | | ON FILE |
| NADER ADEGBOLA LAWANI | | | ON FILE |
| NADER BADARNL | | | ON FILE |
| NADER BHURTUN | | | ON FILE |
| NADER BOUTROS | | | ON FILE |
| NADER C DRIVER | | | ON FILE |
| NADER HADDAD | | | ON FILE |
| NADER KHAIRALLAH ABBED | | | ON FILE |
| NADER MAGED ISHAK | | | ON FILE |
| NADER MARZOK | | | ON FILE |
| NADER MUNIR KTAIT | | | ON FILE |
| NADER N IBRAHIM | | | ON FILE |
| NADER NAVID | | | ON FILE |
| NADER OMAR AL-MOGRABEE | | | ON FILE |
| NADER RAOUF IBRAHIM | | | ON FILE |
| NADER RIFAT DANYAL | | | ON FILE |
| NADER S CHEHAB | | | ON FILE |
| NADER SALAMAT | | | ON FILE |
| NADER SALIM | | | ON FILE |
| NADER SALOUR | | | ON FILE |
| NADER SHAHNI KARAMZADEH | | | ON FILE |
| NADER SHERIF | | | ON FILE |
| NADER TONY HAJJAR | | | ON FILE |
| NADER VAKIL | | | ON FILE |
| NADER VAZIRZADEH | | | ON FILE |
| NADER ZAND SHIRAZI | | | ON FILE |
| NADESH KRISHNAN MOHAN | | | ON FILE |
| NADESHDA WEZEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NADEZDA DONIKA | | | ON FILE |
| NADEZDA GLUKHAREVA | | | ON FILE |
| NADEZDA ISAKOVA | | | ON FILE |
| NADEZDA LELJUHH | | | ON FILE |
| NADEZDA LUCANSKA | | | ON FILE |
| NADEZDA MILOSEVIC | | | ON FILE |
| NADEZDA MORGUNOVA | | | ON FILE |
| NADEZDA PECHERSKAYA | | | ON FILE |
| NADEZDA PELANTOVA | | | ON FILE |
| NADEZDA SERGEEVNA SCHUBERT | | | ON FILE |
| NADEZDA V LAKAEVA | | | ON FILE |
| NADEZDA VENNIKOVA | | | ON FILE |
| NADEZHDA ALEKSEYEVNA MEDVEDEVA | | | ON FILE |
| NADEZHDA BEI | | | ON FILE |
| NADEZHDA BORISOVNA KRASNOVA | | | ON FILE |
| NADEZHDA BRAGINA | | | ON FILE |
| NADEZHDA DOBYSH | | | ON FILE |
| NADEZHDA DONOS | | | ON FILE |
| NADEZHDA EGODUROVA | | | ON FILE |
| NADEZHDA GENNAD YEVNA TOROPOVA | | | ON FILE |
| NADEZHDA KAZANTSEVA | | | ON FILE |
| NADEZHDA KOZIKOVA | | | ON FILE |
| NADEZHDA KOZLOVA | | | ON FILE |
| NADEZHDA MILIAEVA | | | ON FILE |
| NADEZHDA NIKOLAEVNA TORGASHOVA | | | ON FILE |
| NADEZHDA NIKOLAEVNA VINOGRADOVA | | | ON FILE |
| NADEZHDA NOVIKAU | | | ON FILE |
| NADEZHDA PLAMENOVA IVANOVA | | | ON FILE |
| NADEZHDA ROMYSH | | | ON FILE |
| NADEZHDA SADYKOVA | | | ON FILE |
| NADEZHDA SEMENOVNA NIKITINA-ZUBROVSKAYA | | | ON FILE |
| NADEZHDA TELEGINA | | | ON FILE |
| NADEZHDA TOROSHCHINA | | | ON FILE |
| NADEZHDA VALER YEVNA TKACHENKO | | | ON FILE |
| NADEZHDA VITALVNA IVANOVA | | | ON FILE |
| NADEZHDA VOSTRIKOV | | | ON FILE |
| NADEZHDA WAGNER | | | ON FILE |
| NADEZHDA YEVGENYEV KUGRASHOVA | | | ON FILE |
| NADGIE NEILSEN MORALES SANTOS | | | ON FILE |
| NADHIRAH NAIEMAH BINTT SADUELAH | | | ON FILE |
| NADHRAH BT RIDZUAN | | | ON FILE |
| NADI BULBUL | | | ON FILE |
| NADIA ABIGAIL FREGENAL | | | ON FILE |
| NADIA ALEJANDRA NOURRY | | | ON FILE |
| NADIA ALEXA DO | | | ON FILE |
| NADIA ANDREA CASAMITJANA | | | ON FILE |
| NADIA ANDREA CASAMITJANA | | | ON FILE |
| NADIA ANN EWING | | | ON FILE |
| NADIA ARAUJOMURALLES | | | ON FILE |
| NADIA ARMANDE F THYS | | | ON FILE |
| NADIA AYALEN SAADE | | | ON FILE |
| NADIA AYLEN CEBALLOS | | | ON FILE |
| NADIA BELEN CRUZ | | | ON FILE |
| NADIA BENJAMIN EVANS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NADIA BEY | | | ON FILE |
| NADIA BIANCHI | | | ON FILE |
| NADIA BICHO FERREIRA | | | ON FILE |
| NADIA BRUNORI | | | ON FILE |
| NADIA CATHERINA ZOON | | | ON FILE |
| NADIA CHALGHOUM | | | ON FILE |
| NADIA CHERI SWABY | | | ON FILE |
| NADIA CHRISTIANE A VAN GANSEN | | | ON FILE |
| NADIA COLLETTE BURKE | | | ON FILE |
| NADIA CORINNE REDEL | | | ON FILE |
| NADIA CRISTINA AMARAL E SOUSA | | | ON FILE |
| NADIA CURCIO | | | ON FILE |
| NADIA D'AMICO | | | ON FILE |
| NADIA DANESI FIGUEROA | | | ON FILE |
| NADIA DI MATTEO | | | ON FILE |
| NADIA EL-ARBAOUI | | | ON FILE |
| NADIA ELISABETH STENSLAND RAVLO | | | ON FILE |
| NADIA ELIZABETH MARIN | | | ON FILE |
| NADIA ELIZABETH SAMBADI | | | ON FILE |
| NADIA EMILY RICHTER | | | ON FILE |
| NADIA EUGENIA ASUNCION LEAL | | | ON FILE |
| NADIA FAITH MIDDLETON | | | ON FILE |
| NADIA GEORGIOU | | | ON FILE |
| NADIA GIRODO | | | ON FILE |
| NADIA GOMES DE ANDRADE | | | ON FILE |
| NADIA HEJER KAROUI | | | ON FILE |
| NADIA HENRIETTE BELHADJ | | | ON FILE |
| NADIA ISSAKA AMADOU | | | ON FILE |
| NADIA JUDITH GONZALEZ | | | ON FILE |
| NADIA KAPANADZE | | | ON FILE |
| NADIA KORA-LYNN SHANDS-SPEIGHT | | | ON FILE |
| NADIA KSENIA KOPERSKA | | | ON FILE |
| NADIA L P BECKMAN | | | ON FILE |
| NADIA LAGNI | | | ON FILE |
| NADIA LEE ELLIS | | | ON FILE |
| NADIA LIKOLEHUA BANNING | | | ON FILE |
| NADIA LO MONACO | | | ON FILE |
| NADIA LOUISE MONEM | | | ON FILE |
| NADIA LUCIA RUVOLO | | | ON FILE |
| NADIA MAGDALENA PEREZBRAVO | | | ON FILE |
| NADIA MAKOURI | | | ON FILE |
| NADIA MANUELA COLOMBO | | | ON FILE |
| NADIA MARGHERITA WRANKMORE | | | ON FILE |
| NADIA MARIE ELIZABETH HARPER | | | ON FILE |
| NADIA MARINA CHILIGUAY | | | ON FILE |
| NADIA MELANIE DA RUI | | | ON FILE |
| NADIA MICAELA FERREIRA COELHO | | | ON FILE |
| NADIA MONIQUE CARDWELL | | | ON FILE |
| NADIA MORGAN YUEN | | | ON FILE |
| NADIA MOTE | | | ON FILE |
| NADIA N IBRAHIM | | | ON FILE |
| NADIA NASRIN AHMADI | | | ON FILE |
| NADIA NATASHA NANUSHKA DAVID | | | ON FILE |
| NADIA PAMELA ALVAREZ REYES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NADIA PAMELA ORTIZ ZAMBRANO | | | ON FILE |
| NADIA PETRA LICHTIG | | | ON FILE |
| NADIA QURESHI-COMBS | | | ON FILE |
| NADIA R KANHAI | | | ON FILE |
| NADIA RICHER | | | ON FILE |
| NADIA ROSE BUZA | | | ON FILE |
| NADIA ROSE ONEILL | | | ON FILE |
| NADIA SABATINO | | | ON FILE |
| NADIA SABRINA FETTOUCHE | | | ON FILE |
| NADIA SAHRAOUI | | | ON FILE |
| NADIA SALIBA | | | ON FILE |
| NADIA SARFUDIN | | | ON FILE |
| NADIA SETYADJI | | | ON FILE |
| NADIA SHIRLEY BASTOS FACCIOLLA | | | ON FILE |
| NADIA SINGAYE | | | ON FILE |
| NADIA SISTI | | | ON FILE |
| NADIA SOLEDAD FECHA | | | ON FILE |
| NADIA SORACE | | | ON FILE |
| NADIA SULTANA | | | ON FILE |
| NADIA THERESE EL MESLOUHI | | | ON FILE |
| NADIA TOKHI SHAHBAZ | | | ON FILE |
| NADIA WANNER | | | ON FILE |
| NADIA ZUNOBIA M KHAN | | | ON FILE |
| NADIAH BINTE ASWEN | | | ON FILE |
| NADICA KRALJ | | | ON FILE |
| NADICA RAZUM | | | ON FILE |
| NADICA UZUNOVA | | | ON FILE |
| NADIE NADA | | | ON FILE |
| NADIIA ANIKUSHYNA | | | ON FILE |
| NADIIA HODYNKO | | | ON FILE |
| NADIIA HRYHORYSHYNA | | | ON FILE |
| NADIIA ILONA PETRIV | | | ON FILE |
| NADIIA KUZHEL | | | ON FILE |
| NADIIA SALENKO | | | ON FILE |
| NADIIA SEMENKO | | | ON FILE |
| NADIIA SIBILOVA | | | ON FILE |
| NADIIA SYANN MURPHY | | | ON FILE |
| NADIIA TSYPANOVA | | | ON FILE |
| NADIM ABDULRAHIM | | | ON FILE |
| NADIM EL-FATA | | | ON FILE |
| NADIM FARID S MEGHJI | | | ON FILE |
| NADIM H EL MANAWY | | | ON FILE |
| NADIM KARAM | | | ON FILE |
| NADIM MUHSIN SHABOUT | | | ON FILE |
| NADIN MOUFAWAD | | | ON FILE |
| NADIN PATRICIA HADI | | | ON FILE |
| NADINA MARGANOVICI | | | ON FILE |
| NADINA ROSE KEZEL | | | ON FILE |
| NADINE ALTHEA JACKSON | | | ON FILE |
| NADINE ASEFF | | | ON FILE |
| NADINE ASEFF PENA | | | ON FILE |
| NADINE BERNADETTE HUNGER | | | ON FILE |
| NADINE CAROLINE MCDONALD | | | ON FILE |
| NADINE DULONS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NADINE E TOSSINOU | | | ON FILE |
| NADINE ELIZABETH RESTUCCIA | | | ON FILE |
| NADINE ELLESSE CONCEPCION | | | ON FILE |
| NADINE GBATI | | | ON FILE |
| NADINE GIBBES CHAMBERS | | | ON FILE |
| NADINE GRUNAU | | | ON FILE |
| NADINE HELLMUTH | | | ON FILE |
| NADINE HEUSCHMID | | | ON FILE |
| NADINE HOEFLER | | | ON FILE |
| NADINE IMAN DANIELS | | | ON FILE |
| NADINE ISMAIL MOHAMED ISMAIL | | | ON FILE |
| NADINE JULIA STRITTMATTER | | | ON FILE |
| NADINE KLEIN | | | ON FILE |
| NADINE KORN | | | ON FILE |
| NADINE LARISSE NODEM NDAKOYA | | | ON FILE |
| NADINE LAXAMANA VICTOR | | | ON FILE |
| NADINE LOUISE COSBY | | | ON FILE |
| NADINE LYDIA ABUDARHAM | | | ON FILE |
| NADINE MAREE GERMAN | | | ON FILE |
| NADINE MARIE LAMONTAGNE | | | ON FILE |
| NADINE MARIE REGIS | | | ON FILE |
| NADINE MARY DIXIE | | | ON FILE |
| NADINE MATZ | | | ON FILE |
| NADINE METZNER | | | ON FILE |
| NADINE MICHELLE ST ARNAULT | | | ON FILE |
| NADINE MIRIAM LEDER | | | ON FILE |
| NADINE MOHRDIECK | | | ON FILE |
| NADINE MRAD | | | ON FILE |
| NADINE NAIDOO | | | ON FILE |
| NADINE NAJAH TALIA | | | ON FILE |
| NADINE NUNES | | | ON FILE |
| NADINE PATRICE FORRESTER | | | ON FILE |
| NADINE PRINTER | | | ON FILE |
| NADINE RENE LEMKE | | | ON FILE |
| NADINE RENEE LANGLOIS | | | ON FILE |
| NADINE ROCHELLE SMITH | | | ON FILE |
| NADINE ROXANNE BERNADETTE TUN | | | ON FILE |
| NADINE SARAH EGGER | | | ON FILE |
| NADINE SCHAAF | | | ON FILE |
| NADINE SINGER | | | ON FILE |
| NADINE SPIEKER | | | ON FILE |
| NADINE SUCHARDA | | | ON FILE |
| NADINE SUSANNA MARIA LUDWIG | | | ON FILE |
| NADINE TE AWHITU READ | | | ON FILE |
| NADINE VIOLA STOLL | | | ON FILE |
| NADINE WALTHER | | | ON FILE |
| NADIO MIRABILII | | | ON FILE |
| NADIR ALI KHOSO WAZIR ALI | | | ON FILE |
| NADIR ALI MUSA OMAR | | | ON FILE |
| NADIR ALI-KHODJA | | | ON FILE |
| NADIR BENKAHLA | | | ON FILE |
| NADIR BOUGHAZI | | | ON FILE |
| NADIR EMANUEL LIZARAZU ROJAS | | | ON FILE |
| NADIR EROGLU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NADIR HASDE | | | ON FILE |
| NADIR JOEL BENITEZ | | | ON FILE |
| NADIR JUNOD | | | ON FILE |
| NADIR K ANDANY | | | ON FILE |
| NADIR KHARMA | | | ON FILE |
| NADIR KOC | | | ON FILE |
| NADIR MERAIMI | | | ON FILE |
| NADIR MORAD GEUDMANI | | | ON FILE |
| NADIR MOUSSAOUI | | | ON FILE |
| NADIR RIAD HACHI | | | ON FILE |
| NADIR SAYANI | | | ON FILE |
| NADIR SEBBAR | | | ON FILE |
| NADIR SEHA ISLAM | | | ON FILE |
| NADIR TIBOLLA | | | ON FILE |
| NADIR ZEBLAH | | | ON FILE |
| NADIR ZIANE | | | ON FILE |
| NADIRE GUNGOR | | | ON FILE |
| NADIRE SELDA SAVCIOZEN | | | ON FILE |
| NADIYA BALANCHUK | | | ON FILE |
| NADIYA MARIYAT ZACHARIA | | | ON FILE |
| NADIYA SHEVCHENKO | | | ON FILE |
| NADIYE TASKIN | | | ON FILE |
| NADJA BOEHM | | | ON FILE |
| NADJA GOLUBOV | | | ON FILE |
| NADJA HAAGSMA | | | ON FILE |
| NADJA HAEFLIGER | | | ON FILE |
| NADJA JOVOVIC | | | ON FILE |
| NADJA LIGIA MOREJON SANCHEZ | | | ON FILE |
| NADJA MARBACHER GRAUMANS | | | ON FILE |
| NADJA MENESES CARNEIRO NUNES | | | ON FILE |
| NADJA NOERBAEK CHRISTENSEN | | | ON FILE |
| NADJA SASKIA STAEHELI | | | ON FILE |
| NADJA SUSANNE BURRI SCHNEEBERGER | | | ON FILE |
| NADJA UGGERHOLT SOERENSEN | | | ON FILE |
| NADJEE LUC FRANCISQUE | | | ON FILE |
| NADJIB NABIL OUNADJELA | | | ON FILE |
| NADJIB SAADOU | | | ON FILE |
| NADO KRUSHNA NAYAK | | | ON FILE |
| NADSIRIN VIMONMANUS | | | ON FILE |
| NADSON DA SILVA PARENTE | | | ON FILE |
| NADUN AMALSHA GUNATHILAKA MUDIYANSELAGE | | | ON FILE |
| NADUN DISSANAYAKA DISSANAYAKA MUDIYANSELAGE DANUSHKA | | | ON FILE |
| NADUN UDAYANGA HENNAYAKA MUDIYANSELAGE | | | ON FILE |
| NADUN VIRANGA RATHNAYAKA KEVITIYAGALA MUDIYANSELAGE | | | ON FILE |
| NADUSA SINELNIKOV | | | ON FILE |
| NADY DONG | | | ON FILE |
| NADYA LINA | | | ON FILE |
| NADYA SHTURMAN | | | ON FILE |
| NADYA YAMILA JARDEL | | | ON FILE |
| NADZEYA BARSUKOVA | | | ON FILE |
| NADZEYA KUTASH | | | ON FILE |
| NADZEYA KUTASH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NADZEYA MYSHKO | | | ON FILE |
| NADZEYA S SHKODA | | | ON FILE |
| NADZIEJA PALAMAR | | | ON FILE |
| NAE SHINOHARA | | | ON FILE |
| NAEA SERGE RAUHITI JACQUET | | | ON FILE |
| NAEDGY SMAIL DAHMANI | | | ON FILE |
| NAEEM  NIAZALI HIRANI | | | ON FILE |
| NAEEM ADDAE DAVIS | | | ON FILE |
| NAEEM FAISAL | | | ON FILE |
| NAEEM MALIK | | | ON FILE |
| NAEEM NUSERALLAH KAIS AL-OBAIDI | | | ON FILE |
| NAEEM SHARIFF | | | ON FILE |
| NAEEMA BEGUM | | | ON FILE |
| NAEEZ ALAM | | | ON FILE |
| NAEIF AHMED IBRAHIM | | | ON FILE |
| NAEL BISHTAWI | | | ON FILE |
| NAEL EL KHATIB | | | ON FILE |
| NAEL MADISON CHBANI | | | ON FILE |
| NAEL RICHARD EVANS | | | ON FILE |
| NAELY PEREIRA DA SILVA | | | ON FILE |
| NAEMI IIYALO NGHISHEKWA | | | ON FILE |
| NAEMIA YASMINE LOPEZ FIGUERAS | | | ON FILE |
| NAFEEL NAZUMUDEEN | | | ON FILE |
| NAFEES YASIN HAZARIKA | | | ON FILE |
| NAFEESAH NEMBHARD | | | ON FILE |
| NAFEESATHUL MISIRIYA C | | | ON FILE |
| NAFER DE JESUS ARRIETA MIRANDA | | | ON FILE |
| NAFIE ADAM ZAOUI | | | ON FILE |
| NAFIS AHMAD CHOWDHURY | | | ON FILE |
| NAFISA HUSSAIN | | | ON FILE |
| NAFISA OSMAN ELTAYIB | | | ON FILE |
| NAFISA RAVSHANOVNA UMAROVA | | | ON FILE |
| NAFISA T HOSSAIN | | | ON FILE |
| NAFISAT ADEWUMI AZEEZ | | | ON FILE |
| NAFISAT LAWAL | | | ON FILE |
| NAFISH SAIDA AHAMAD KHAN | | | ON FILE |
| NAFIYE PIROL | | | ON FILE |
| NAFIZ GÃŒNES | | | ON FILE |
| NAFIZ MASIC | | | ON FILE |
| NAFIZ YALCIN | | | ON FILE |
| NAFOUKA GATKUOTH SIMON D KUETH | | | ON FILE |
| NAFRETHA NATALIE BROWN | | | ON FILE |
| NAFSIKA WARD | | | ON FILE |
| NAFTALI A FEDDES | | | ON FILE |
| NAFTALI CAMERON | | | ON FILE |
| NAFTALI EHRLICH | | | ON FILE |
| NAFTALI GUREVICH | | | ON FILE |
| NAFTHALY G DE GRAAF | | | ON FILE |
| NAFUNGO M ROGER | | | ON FILE |
| NAGA DEEPAK CHELLURI | | | ON FILE |
| NAGA MANI THEJA MALIP | | | ON FILE |
| NAGA MOHANKUMAR POTHULA | | | ON FILE |
| NAGA NIVEDITHA KAVURI | | | ON FILE |
| NAGA RAJU DODDI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NAGA RAVALI PRATAPA | | | ON FILE |
| NAGA SATYA YALAMANCHILI | | | ON FILE |
| NAGA SHIVA SPANDAN AMANAGANTI | | | ON FILE |
| NAGA SUVARNA CHANDINI TADEPALLI | | | ON FILE |
| NAGA VENKATA NAVEEN TEJA JANGALAPALLI | | | ON FILE |
| NAGA VENKATARAGHUKIRAN KONA | | | ON FILE |
| NAGA VENU GOPAL KASIBHOTLA | | | ON FILE |
| NAGAAVINASH KODIBOYANA | | | ON FILE |
| NAGABANDI KALPANA | | | ON FILE |
| NAGABANDI KRISHNAMURTHY | | | ON FILE |
| NAGABANDI SRUJANA | | | ON FILE |
| NAGAEDA JEAN-ATANDA | | | ON FILE |
| NAGALLA HARSH PRASAD | | | ON FILE |
| NAGAMAH GOVENDER | | | ON FILE |
| NAGAMAH GOVENDER | | | ON FILE |
| NAGAMAHESH NUKALAPATI | | | ON FILE |
| NAGAMMAI NAGAPPAN | | | ON FILE |
| NAGAR JATINBHAI ARJANBHAI | | | ON FILE |
| NAGARAJ CHEELAD | | | ON FILE |
| NAGARAJ D | | | ON FILE |
| NAGARAJ HUDEKAR | | | ON FILE |
| NAGARAJAN DHARMARAJ | | | ON FILE |
| NAGARAJAN MURUGAN | | | ON FILE |
| NAGARAJU BAPANAPALLI | | | ON FILE |
| NAGARATHNA G S | | | ON FILE |
| NAGARJUN OLGIERD SHRIVASTAVA | | | ON FILE |
| NAGARJUN TUMKUR RENUKA MANJUNATH | | | ON FILE |
| NAGARJUNA KOTHAMASU | | | ON FILE |
| NAGARJUNA MAGATI | | | ON FILE |
| NAGASHARANYA CHILUKURI | | | ON FILE |
| NAGAVENKATA PAVANKUMAR ANDEY | | | ON FILE |
| NAGAVENKATA VISVESWARASAIMOH VELAGALETI | | | ON FILE |
| NAGEB HENEY DEEN | | | ON FILE |
| NAGENDER ALA REDDY | | | ON FILE |
| NAGENDRA PATHARE | | | ON FILE |
| NAGENDRA SURESH BEZAWADA | | | ON FILE |
| NAGESH VENKAT KAMBALA | | | ON FILE |
| NAGESHA KANNAPPA DEVARAJA | | | ON FILE |
| NAGESHWARI JAGANATHAN | | | ON FILE |
| NAGESWARA RAO REVU | | | ON FILE |
| NAGESWARA REDDY CHINTAKUNTLA | | | ON FILE |
| NAGESWARAN THANGANAYAGAM | | | ON FILE |
| NAGESWARARAO GUNTUPALLI | | | ON FILE |
| NAGESWARY AIYATHURAI | | | ON FILE |
| NAGHMEH KERENDIAN | | | ON FILE |
| NAGHMEH ROOHANI | | | ON FILE |
| NAGI AHMED HASSAN | | | ON FILE |
| NAGI NASSAR MOH EL GOHARY | | | ON FILE |
| NAGI R SATHI | | | ON FILE |
| NAGI REDDY NALLAMILLI | | | ON FILE |
| NAGIHAN SENGUL | | | ON FILE |
| NAGIHAN YILMAZ | | | ON FILE |
| NAGIM EN NAANAI MESQUIDA | | | ON FILE |
| NAGLIS VITKAUSKAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NAGMA NIGAR | | | ON FILE |
| NAGMELDIN A SULIMAN | | | ON FILE |
| NAGOLLA WIJERATHNA MUDIYANSELAGE CHAMINDA | | | ON FILE |
| NAGUI Y HANNA | | | ON FILE |
| NAGUL MEERA SADIQ SHAIK | | | ON FILE |
| NAGULAPALLI MANOJ | | | ON FILE |
| NAH BING WEN SHAUN | | | ON FILE |
| NAH YOU LIANG HENRY | | | ON FILE |
| NAHAEL MELE | | | ON FILE |
| NAHAR BIN DESA | | | ON FILE |
| NAHAR BUAY JAN M ALHARBY | | | ON FILE |
| NAHAR SAIAS | | | ON FILE |
| NAHARA ANA BLANCO | | | ON FILE |
| NAHASON MWANGI WANJA | | | ON FILE |
| NAHBILA-MALIKHA A KUMBELLA | | | ON FILE |
| NAHDIER LA GUMA | | | ON FILE |
| NAHED LAKKIS | | | ON FILE |
| NAHEED AKHTAR | | | ON FILE |
| NAHEED NOORANI | | | ON FILE |
| NAHEEM YUSAF SALEEM | | | ON FILE |
| NAHEL MOUSSI | | | ON FILE |
| NAHEL SAMI BELBACHIR | | | ON FILE |
| NAHID A ELIAS | | | ON FILE |
| NAHID HAKEMI | | | ON FILE |
| NAHID HASSAN MIAH | | | ON FILE |
| NAHID JAFARZADA | | | ON FILE |
| NAHID PARVEZ | | | ON FILE |
| NAHIDA ANNE LARRIEUX | | | ON FILE |
| NAHIDA ANNE LARRIEUX | | | ON FILE |
| NAHIDA ISLAM | | | ON FILE |
| NAHIM ALEXANDER MALDONADO AGUIRRE | | | ON FILE |
| NAHIM NORDINE DARDEK | | | ON FILE |
| NAHIMA BOUKEROUI | | | ON FILE |
| NAHIMA YURIDIA AYALA GRAPPIN | | | ON FILE |
| NAHIR ESTEFANIA MUNOZ | | | ON FILE |
| NAHIR LOURDES PRISCILLA MAZA | | | ON FILE |
| NAHIR M PETIT VIERA | | | ON FILE |
| NAHIR MACARENA BERDEJA | | | ON FILE |
| NAHIR PRISCILA MEDINA VALDEZ | | | ON FILE |
| NAHOM DEBESSAY | | | ON FILE |
| NAHOM MEHARI SOLOMON | | | ON FILE |
| NAHOM SEMERE GEBRAY | | | ON FILE |
| NAHOM ZEHAIE | | | ON FILE |
| NAHOMA BENIGA MAENTZ | | | ON FILE |
| NAHOMA BENIGA MAENTZ | | | ON FILE |
| NAHOMIE EXUME | | | ON FILE |
| NAHOMY MARIA SALAZAR RODRIGUEZ | | | ON FILE |
| NAHRAIN MARY SHASTEEN | | | ON FILE |
| NAHREEN BRIJOBHOKUN | | | ON FILE |
| NAHSHON N YISRAEL | | | ON FILE |
| NAHUAL BENJAMIN NEHUEN GUZMAN | | | ON FILE |
| NAHUEL ADRIAN RODRIGUEZ | | | ON FILE |
| NAHUEL AGUSTIN NEIRA | | | ON FILE |
| NAHUEL AGUSTIN RAMIREZ TORRES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NAHUEL ALBERTO RODRIGUEZ | | | ON FILE |
| NAHUEL ALCIDES QUIROZ ALEGRE | | | ON FILE |
| NAHUEL ALCIDES SANCHEZ | | | ON FILE |
| NAHUEL ALEJANDRO BUSTOS | | | ON FILE |
| NAHUEL ALEJANDRO MAURIZ | | | ON FILE |
| NAHUEL ALEJANDRO ROBLES | | | ON FILE |
| NAHUEL ALEJANDRO SOLIS | | | ON FILE |
| NAHUEL ALLO | | | ON FILE |
| NAHUEL ALVAREZ LEVALLE | | | ON FILE |
| NAHUEL ARCANGEL GARCIA | | | ON FILE |
| NAHUEL CHAMORRO | | | ON FILE |
| NAHUEL D AGOSTINO | | | ON FILE |
| NAHUEL DONADIO | | | ON FILE |
| NAHUEL EDUARDO CORTINA | | | ON FILE |
| NAHUEL ELIAS ROTELA | | | ON FILE |
| NAHUEL ENZO ESCALANTE | | | ON FILE |
| NAHUEL EZEQUIEL GODOY | | | ON FILE |
| NAHUEL EZEQUIEL PEGORARO | | | ON FILE |
| NAHUEL EZEQUIEL URSO | | | ON FILE |
| NAHUEL FACUNDO LUCHESSI | | | ON FILE |
| NAHUEL FERNANDO TOLOZA | | | ON FILE |
| NAHUEL FRANCISCO AMADO | | | ON FILE |
| NAHUEL GONZALEZ | | | ON FILE |
| NAHUEL HERNAN ESTELLER ASUA | | | ON FILE |
| NAHUEL IVAN BELSUN | | | ON FILE |
| NAHUEL IVAN IBANXXEZ | | | ON FILE |
| NAHUEL JAVIER BENJAMIN BATISTA | | | ON FILE |
| NAHUEL JESUS ARMENDANO | | | ON FILE |
| NAHUEL JESUS AURELIO OROPEZA | | | ON FILE |
| NAHUEL JUAN DEDINI | | | ON FILE |
| NAHUEL LEANDRO FERREYRA | | | ON FILE |
| NAHUEL LUCAS LAPORTE OLIVERA | | | ON FILE |
| NAHUEL LUIS MORALES | | | ON FILE |
| NAHUEL MAMANI ALEJO | | | ON FILE |
| NAHUEL MARTIN LOPEPE | | | ON FILE |
| NAHUEL MARTINIANO ESTRATON CISNEROS | | | ON FILE |
| NAHUEL MATIAS BASILE | | | ON FILE |
| NAHUEL MATIAS SCHIAVONI | | | ON FILE |
| NAHUEL MAXIMILIANO CARRIZO | | | ON FILE |
| NAHUEL MINOTTI | | | ON FILE |
| NAHUEL NEGRO LUCERO | | | ON FILE |
| NAHUEL OSCAR MARROU | | | ON FILE |
| NAHUEL PANIAGUA | | | ON FILE |
| NAHUEL POZUETA | | | ON FILE |
| NAHUEL SEBASTIAN LIZARAZU ROJAS | | | ON FILE |
| NAHUEL SEBASTIAN STANKO | | | ON FILE |
| NAHUEL SEVERI VIZGARRA | | | ON FILE |
| NAHUEL STIVELMAN | | | ON FILE |
| NAHUEL TARRICONE | | | ON FILE |
| NAHUEL VARANO | | | ON FILE |
| NAHUM FRANCIS | | | ON FILE |
| NAHUM GHEBREMEDHN MENASI | | | ON FILE |
| NAHYAN MOHAMED YASLAM ALI BASALOUM | | | ON FILE |
| NAHYANG KOOK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NAHYUN LEE | | | ON FILE |
| NAI CHIANG GOH | | | ON FILE |
| NAI CHIEM CHAO | | | ON FILE |
| NAI FONG LEE | | | ON FILE |
| NAI FONG MATTHEW KOH | | | ON FILE |
| NAI HIM LESLIE TAM | | | ON FILE |
| NAI LUN YEH | | | ON FILE |
| NAI MAN LAM | | | ON FILE |
| NAI WEI HSU | | | ON FILE |
| NAI WEN CHANG | | | ON FILE |
| NAIA DAIANA LOURDES PATO | | | ON FILE |
| NAIANE ALEXANDRE SANTANA | | | ON FILE |
| NAIANE LORAINE SANTANA SOUZA | | | ON FILE |
| NAIARA CARRASCO MEDINA | | | ON FILE |
| NAIARA DE ANDRADE PIAUHY | | | ON FILE |
| NAIARA LUCHETTA | | | ON FILE |
| NAIARA PORRAS RENTERO | | | ON FILE |
| NAIARA SAEZ VILLAR | | | ON FILE |
| NAIBIL TALEB KHELIFA | | | ON FILE |
| NAIBUKA SOVOSI TUNABUNA | | | ON FILE |
| NAICE ORIKURUNGI | | | ON FILE |
| NAICE ORIKURUNGI | | | ON FILE |
| NAICHING LIU | | | ON FILE |
| NAIDA ARSLANAGIC | | | ON FILE |
| NAIDMARA VERONICA PARADA CALDERON | | | ON FILE |
| NAIDONG SHAO | | | ON FILE |
| NAIDOO VERUSHKA | | | ON FILE |
| NAIDU APPALASWAMY SANDRANA | | | ON FILE |
| NAIDUWA HANDI KASUM ASANKA | | | ON FILE |
| NAIDUWA HANDI MANJULA PRASAD | | | ON FILE |
| NAIELY ALEJANDRA HERRERA ESQUEN | | | ON FILE |
| NAIER AKRAM SHAWKY FAHEEM | | | ON FILE |
| NAIERE SANTOS ALVES | | | ON FILE |
| NAIERE SANTOS ALVES | | | ON FILE |
| NAIERE SANTOS ALVES | | | ON FILE |
| NAIERE SANTOS ALVES | | | ON FILE |
| NAIF ABDULLAH S ALOTAIBI | | | ON FILE |
| NAIF ALI MUBARAK | | | ON FILE |
| NAIF GHAZI A MANSOURI | | | ON FILE |
| NAIF NAHAR OBAID ALANAZI | | | ON FILE |
| NAIF NAWAF SAID AL LAMKI | | | ON FILE |
| NAIKA MARIE GILBERT | | | ON FILE |
| NAIL ABUBEKEROV | | | ON FILE |
| NAIL ARKAN | | | ON FILE |
| NAIL ERDEM | | | ON FILE |
| NAIL FARITOVICH | | | ON FILE |
| NAIL MEZET | | | ON FILE |
| NAIL MINGAZOV | | | ON FILE |
| NAIL YAKUPOGLU | | | ON FILE |
| NAILAH MALAK | | | ON FILE |
| NAILE AGUIRRE CARVAJAL | | | ON FILE |
| NAILI BINTI GHAZALI | | | ON FILE |
| NAIM A S SAIDI | | | ON FILE |
| NAIM ABDESLAM E CHELBAT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NAIM BEN LETAIEF | | | ON FILE |
| NAIM BIN HASSAN | | | ON FILE |
| NAIM CEYLAN | | | ON FILE |
| NAIM DRID | | | ON FILE |
| NAIM EDOUARD DUBOIS | | | ON FILE |
| NAIM HAKIMI BIN HAMDI | | | ON FILE |
| NAIM JIDI | | | ON FILE |
| NAIM JOSE LUJAN | | | ON FILE |
| NAIM KELDI | | | ON FILE |
| NAIM MESSAOUD GILLES ZIDOUNI | | | ON FILE |
| NAIM NUR SYAFIQ BIN ABU ZAKIAH | | | ON FILE |
| NAIM OMAR BASTIANI MONTES | | | ON FILE |
| NAIM PUNCH | | | ON FILE |
| NAIM SAKIRI | | | ON FILE |
| NAIM SAMIR BROWN | | | ON FILE |
| NAIM YUSEF COLBERT | | | ON FILE |
| NAIMA RENA RASOOL | | | ON FILE |
| NAIMAH BT MUSTUFAH KAMAL | | | ON FILE |
| NAIMATH ZAMA KHAN | | | ON FILE |
| NAIME NUR OZAKILLI | | | ON FILE |
| NAIMUL HUQ | | | ON FILE |
| NAINA MOHAMED ISMAIL SICKENDER MARAIKAYER | | | ON FILE |
| NAING CHANLINN | | | ON FILE |
| NAING NAING MAW | | | ON FILE |
| NAING TAN BA | | | ON FILE |
| NAINJI HORA | | | ON FILE |
| NAINO PTY LTD | | | ON FILE |
| NAINOA ABELJAMES HART | | | ON FILE |
| NAINOA WILLIAM CHOY | | | ON FILE |
| NAINY DOULGA | | | ON FILE |
| NAIOSH PAL | | | ON FILE |
| NAIPAPORN MIADMO | | | ON FILE |
| NAIQUAN SUN | | | ON FILE |
| NAIR HARISH | | | ON FILE |
| NAIRA GRIGORYAN | | | ON FILE |
| NAIRA HARUTYUNYAN | | | ON FILE |
| NAIRA NERSESYAN | | | ON FILE |
| NAIRA NICOLE GALOYAN | | | ON FILE |
| NAIRA VARDANANTS | | | ON FILE |
| NAIRAEX AFRICHANGE | | | ON FILE |
| NAIRI ANTONIAN | | | ON FILE |
| NAIRI TSHAGHARYAN | | | ON FILE |
| NAISH ASHMAN PALMER | | | ON FILE |
| NAISH NAVIN SAMSON | | | ON FILE |
| NAISHIA J HOLDBROOK-SMITH | | | ON FILE |
| NAIVED MERCHANT | | | ON FILE |
| NAIVO HARONIRIANA RASOLOMANANA | | | ON FILE |
| NAIYE QIN | | | ON FILE |
| NAIYRA WILLIAM BOULOSS TADROSS | | | ON FILE |
| NAJA FAEGTEBORG THORSAGER SOERENSEN | | | ON FILE |
| NAJA I HAWK | | | ON FILE |
| NAJA SADIK HARRIS | | | ON FILE |
| NAJAF RUSTAMOV | | | ON FILE |
| NAJAH SALIM NISSAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NAJAT DJABOURABBI | | | ON FILE |
| NAJAY AMARI BROWN | | | ON FILE |
| NAJAY NATOYA EDWARDS | | | ON FILE |
| NAJDANA MAJORS | | | ON FILE |
| NAJEE DAWUD WILFORD-SMITH | | | ON FILE |
| NAJEEB MURTUZA BAIG | | | ON FILE |
| NAJEEB N N H S BUYABIS | | | ON FILE |
| NAJEEB SIDDIQUI | | | ON FILE |
| NAJERA KHATUN | | | ON FILE |
| NAJI ABDULSALAM KORMAN | | | ON FILE |
| NAJI BIZRI | | | ON FILE |
| NAJI JEAN TOHME ACHKAR | | | ON FILE |
| NAJIB ANIS GUENARD | | | ON FILE |
| NAJIB BENEDICT TADIQUE BITAR | | | ON FILE |
| NAJIB ELIAS SEGUIAS-BANDRY | | | ON FILE |
| NAJIB HAKIM | | | ON FILE |
| NAJIB HAMED | | | ON FILE |
| NAJIB JR CHOUAFI | | | ON FILE |
| NAJIBA CHATTI | | | ON FILE |
| NAJIBE BENFETIMA | | | ON FILE |
| NAJIBU KISUBI | | | ON FILE |
| NAJIBULLAH PAGHMANI | | | ON FILE |
| NAJIBUR RAHMAN | | | ON FILE |
| NAJIM BOULAGROUS EL HADDOUTI | | | ON FILE |
| NAJIM HAMED | | | ON FILE |
| NAJIM UDDIN MOHAMMAD | | | ON FILE |
| NAJIMA EL ABBOUDI | | | ON FILE |
| NAJIRUL ISLAM | | | ON FILE |
| NAJJA DILL | | | ON FILE |
| NAJM SAYEED HAQUE | | | ON FILE |
| NAJM SAYEED HAQUE | | | ON FILE |
| NAJMA CIPURKOVIC | | | ON FILE |
| NAJMA IFTIKHAR SOOMRO | | | ON FILE |
| NAJMA SHAKEEL | | | ON FILE |
| NAJMEH KAZEMINEJAD | | | ON FILE |
| NAJMUDDIN BIN HASHIM | | | ON FILE |
| NAJMUL HAQUE QURESHI | | | ON FILE |
| NAJMUL ISLAM MILAD | | | ON FILE |
| NAJWA MAZEN S AZER | | | ON FILE |
| NAK HOON KIM | | | ON FILE |
| NAK JOON KIM | | | ON FILE |
| NAK SEM | | | ON FILE |
| NAKAI AYA | | | ON FILE |
| NAKAMOTO S.Ã R.L. - SPF | | | ON FILE |
| NAKANDALAGE DON DULANGA PRABHASHWARA | | | ON FILE |
| NAKANO CHINATSU | | | ON FILE |
| NAKANYAPHAT APIBUNSINTHORN | | | ON FILE |
| NAKARIN SANGSOOT | | | ON FILE |
| NAKECHA CELESTE WILLIAMS | | | ON FILE |
| NAKEDI SARAH SERAKALALA | | | ON FILE |
| NAKEISHA PETERSON | | | ON FILE |
| NAKENYA SHAVON SWOPES | | | ON FILE |
| NAKESHA WINNETTE LOVING | | | ON FILE |
| NAKHARIN KAEWKATSAEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NAKHIL BHANDARI | | | ON FILE |
| NAKHLEH ABBOUD | | | ON FILE |
| NAKIA D ATKINS | | | ON FILE |
| NAKIA ECHEVERRIA SOLIS | | | ON FILE |
| NAKIA LAMONT MILES | | | ON FILE |
| NAKIA M RAMSEY | | | ON FILE |
| NAKIASAIFIRA M BROWN | | | ON FILE |
| NAKIME POULIN | | | ON FILE |
| NAKISHA NICOLE TILLER | | | ON FILE |
| NAKISHA TRICH SIMONE MICHAEL | | | ON FILE |
| NAKITA CHANTE WANZA | | | ON FILE |
| NAKITRA LASHAY THORNTON | | | ON FILE |
| NAKKIRAN SUKUMARAN | | | ON FILE |
| NAKO MBELLE | | | ON FILE |
| NAKOMA MICHAEL NEWMAN | | | ON FILE |
| NAKORN WONGSAWANGSUB | | | ON FILE |
| NAKUL CAMASAMUDRAMRAMACHANDRAN | | | ON FILE |
| NAKUL GUPTA | | | ON FILE |
| NAKUL MUNJAL | | | ON FILE |
| NAKUL PATEL | | | ON FILE |
| NAKUL SAXENA | | | ON FILE |
| NAKUL SHARMA | | | ON FILE |
| NAKULA LANI TIBBY | | | ON FILE |
| NALAKA BUDDIKA WARNAKULA | | | ON FILE |
| NALAKA RUKSHAN SENANAYAKE | | | ON FILE |
| NALEDI ONICCAH GOBUSAMANG | | | ON FILE |
| NALI AL-KHALEDI | | | ON FILE |
| NALI THEPHAVONG | | | ON FILE |
| NALIA INTAN PONGTULURAN | | | ON FILE |
| NALIKA SUDARSHINI BOLLEGALA ARACHCHIGE | | | ON FILE |
| NALIMAR FREIRE DE OLIVEIRA MONTEIRO | | | ON FILE |
| NALIMAR FREIRE OLIVEIRA MONTEIRO | | | ON FILE |
| NALIN B RANDENIYA | | | ON FILE |
| NALIN BAHUGUNA | | | ON FILE |
| NALIN CHOPRA | | | ON FILE |
| NALIN MITTAL | | | ON FILE |
| NALINA SINGTONG | | | ON FILE |
| NALINEE SINGH | | | ON FILE |
| NALINI DEVI JAI PRAKASH | | | ON FILE |
| NALINI HANNAH BUDHNEY RAMLOCHAN | | | ON FILE |
| NALINI JAYA GUPTA | | | ON FILE |
| NALINIKANTH PATHI DURGAVENKATA | | | ON FILE |
| NALINRAT RATTANAJIT | | | ON FILE |
| NALLAN REDDY | | | ON FILE |
| NALLAPANENI NAGA RAJENDRA | | | ON FILE |
| NALLASAMI THARUN BALAJI | | | ON FILE |
| NALLELY QUIROZ HERNANDEZ | | | ON FILE |
| NALLIAH RAMAN | | | ON FILE |
| NALO SARAN MCWILLIAMS | | | ON FILE |
| NALU MAKANAHOCK LAUREL | | | ON FILE |
| NALUKURTHY NIRMALAMARY | | | ON FILE |
| NALVIN L WORDLAW | | | ON FILE |
| NAM DUC TRANG | | | ON FILE |
| NAM DUC VU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NAM HAI NGO | | | ON FILE |
| NAM HEE PARK | | | ON FILE |
| NAM HEI JONATHAN LAU | | | ON FILE |
| NAM HOAI NGUYEN | | | ON FILE |
| NAM HOAI PHAM | | | ON FILE |
| NAM HOAI VO | | | ON FILE |
| NAM HOANG | | | ON FILE |
| NAM HOANG | | | ON FILE |
| NAM HOANG NGUYEN | | | ON FILE |
| NAM HUY NGUYEN | | | ON FILE |
| NAM KHOA HA | | | ON FILE |
| NAM KIM | | | ON FILE |
| NAM PHUONG LE | | | ON FILE |
| NAM QUANG VU | | | ON FILE |
| NAM QUOC HOANG | | | ON FILE |
| NAM QUY HUYNH | | | ON FILE |
| NAM SAM LIAO | | | ON FILE |
| NAM SOO KIM | | | ON FILE |
| NAM SUK PARK | | | ON FILE |
| NAM THAI HO | | | ON FILE |
| NAM THANH DANG | | | ON FILE |
| NAM THANH HUYNH | | | ON FILE |
| NAM THANH NGUYEN | | | ON FILE |
| NAM TIEN TRAN | | | ON FILE |
| NAM TRAN LAM | | | ON FILE |
| NAM TRAN NGOC | | | ON FILE |
| NAM UN WONG | | | ON FILE |
| NAM VAN NGO | | | ON FILE |
| NAM VANHOAI PHAM | | | ON FILE |
| NAM VO | | | ON FILE |
| NAM VU PHAM | | | ON FILE |
| NAM WING NGAN | | | ON FILE |
| NAMA RYU | | | ON FILE |
| NAMAL WALATARA ARACHCHIGE | | | ON FILE |
| NAMALA UDAY KIRAN | | | ON FILE |
| NAMAN AGARWAL | | | ON FILE |
| NAMAN ANTANI | | | ON FILE |
| NAMAN KUMAR SUKHIJA | | | ON FILE |
| NAMAN MEHRA | | | ON FILE |
| NAMAN THAPLIYAL | | | ON FILE |
| NAMANH KRISHAN KAPUR | | | ON FILE |
| NAMASIVAYAM VISWANATHAN | | | ON FILE |
| NAMBI KUMAR MEENAKSHI SUNDARAM | | | ON FILE |
| NAMCHHONG RAI | | | ON FILE |
| NAME SURNAME | | | ON FILE |
| NAMEE MC | | | ON FILE |
| NAMEELAMETTU NAVANEETHA | | | ON FILE |
| NAMEELAMETTU SURESH KUMAR | | | ON FILE |
| NAMEER KARIM | | | ON FILE |
| NAMGU KIM | | | ON FILE |
| NAMHO LEE | | | ON FILE |
| NAMHO LEE | | | ON FILE |
| NAMHO LEE | | | ON FILE |
| NAMHOON KIM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NAMI KOSAKA | | | ON FILE |
| NAMI SHAH | | | ON FILE |
| NAMI YASUNO | | | ON FILE |
| NAMIK KEMAL EKER | | | ON FILE |
| NAMIK L YERMIYAYEV | | | ON FILE |
| NAMIR GHANEM YOUSIF RASSAM | | | ON FILE |
| NAMIRA LAHUDDIN | | | ON FILE |
| NAMISHA KAPOOR | | | ON FILE |
| NAMIT KUMAR SHARMA | | | ON FILE |
| NAMIT SATISHCHANDRA VARMA | | | ON FILE |
| NAMIT SHARMA | | | ON FILE |
| NAMITA DEEPAK PATEL | | | ON FILE |
| NAMITH DHARANI | | | ON FILE |
| NAMKYU KANG | | | ON FILE |
| NAM-KYU LEE | | | ON FILE |
| NAMLESSPLACE | | | STUDIO@NAMELESSPACE.COM |
| NAMLYN SUEKO LEONARD | | | ON FILE |
| NAMNUENG PROTPAGORN | | | ON FILE |
| NAMO TANCHAREON | | | ON FILE |
| NAMPETCH PHAM | | | ON FILE |
| NAMPHUENG KHUENGPHO | | | ON FILE |
| NAMRAJA SINGH | | | ON FILE |
| NAMRATA DARYANANI KIRPALANI | | | ON FILE |
| NAMRATA HARSHAD PATEL | | | ON FILE |
| NAMRATA MOHANLAL KANNANTHANATHU | | | ON FILE |
| NAMRATA RAHUL SHINGI | | | ON FILE |
| NAMRATA SATISH MORE | | | ON FILE |
| NAMRATA SODHANI | | | ON FILE |
| NAMSUK J KIM | | | ON FILE |
| NAN CHAO CHIU | | | ON FILE |
| NAN HAI ZHONG | | | ON FILE |
| NAN LIN | | | ON FILE |
| NAN MAY SHIN | | | ON FILE |
| NAN ZHANG | | | ON FILE |
| NAN ZHOU | | | ON FILE |
| NANA AFRIYIE AKWASI OSEI ADJEI | | | ON FILE |
| NANA AGLEMASHVILI | | | ON FILE |
| NANA AMA SERWAA BREHENE BOACHIE | | | ON FILE |
| NANA ASANTE AGYARKO | | | ON FILE |
| NANA ASARE AMPONSEM | | | ON FILE |
| NANA ASARE OPUNI | | | ON FILE |
| NANA CAMILLA VEKSLUND | | | ON FILE |
| NANA DOORECK | | | ON FILE |
| NANA ESSILFIE CONDUAH | | | ON FILE |
| NANA INASARIDZE | | | ON FILE |
| NANA JAMES JOHNSON | | | ON FILE |
| NANA KARANADZE | | | ON FILE |
| NANA KOFI DANSO ADU | | | ON FILE |
| NANA KWADWO MANUKURE OPOKU | | | ON FILE |
| NANA KWAME OWUSU-KWARTENG | | | ON FILE |
| NANA NYARKO SARKODIE | | | ON FILE |
| NANA OPOKU-DOFFOUR | | | ON FILE |
| NANA OSHEVIRE SUNNY | | | ON FILE |
| NANA TSERTSVADZE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NANA TSERTSVADZE | | | ON FILE |
| NANAEKUA RUSH PFEIFER | | | ON FILE |
| NANAKO FURUTA | | | ON FILE |
| NANAKO OHASHI | | | ON FILE |
| NANANG DWI SETYAWAN | | | ON FILE |
| NANAR YAACOUBIAN | | | ON FILE |
| NANAYAKKARA INDIKA SHYAMAL ANURADHA | | | ON FILE |
| NANAYAKKARA P C PERERA | | | ON FILE |
| NANAYANA PRIYANGANI KARUNARATHNE KURUPPU APPUHAMILAGE | | | ON FILE |
| NANCHU RAI | | | ON FILE |
| NANCI ECHEVARRIA | | | ON FILE |
| NANCI GABRIELA DUARTE | | | ON FILE |
| NANCI GABRIELA DUARTE | | | ON FILE |
| NANCI GABRIELA DUARTE | | | ON FILE |
| NANCI GABRIELA DUARTE | | | ON FILE |
| NANCI GABRIELA DUARTE | | | ON FILE |
| NANCI GABRIELA DUARTE | | | ON FILE |
| NANCI GABRIELA DUARTE | | | ON FILE |
| NANCI GABRIELA DUARTE | | | ON FILE |
| NANCI GABRIELA DUARTE | | | ON FILE |
| NANCI GABRIELA DUARTE | | | ON FILE |
| NANCI GABRIELA DUARTE | | | ON FILE |
| NANCI GABRIELA DUARTE | | | ON FILE |
| NANCI IBARRA | | | ON FILE |
| NANCI JEAN WILLIAMS | | | ON FILE |
| NANCI PETERS SPEARS | | | ON FILE |
| NANCIS E MIESES | | | ON FILE |
| NANCY | | | ON FILE |
| NANCY  OANH NGUYEN | | | ON FILE |
| NANCY  VINCENZA NINIVAGGI | | | ON FILE |
| NANCY A BAKER | | | ON FILE |
| NANCY A ERB | | | ON FILE |
| NANCY ALEJANDRA B URO MORALES | | | ON FILE |
| NANCY ALLYSON BONHOMME | | | ON FILE |
| NANCY AMALIA BENITEZ | | | ON FILE |
| NANCY ANA ABAN | | | ON FILE |
| NANCY ANITA KOGOK | | | ON FILE |
| NANCY ANN AURELIE MAILLOUX | | | ON FILE |
| NANCY ANN IRBY | | | ON FILE |
| NANCY ANN MATTOX | | | ON FILE |
| NANCY ANN VANNATTA | | | ON FILE |
| NANCY ANN WINDSOR | | | ON FILE |
| NANCY ARACELY CARDONA VALLIN | | | ON FILE |
| NANCY ARLINESHANKLIN JUNIPER | | | ON FILE |
| NANCY ASONG YANG | | | ON FILE |
| NANCY AZENUKA BOMS | | | ON FILE |
| NANCY B HARRIS | | | ON FILE |
| NANCY BAKER ROGERS | | | ON FILE |
| NANCY BAKER ROGERS | | | ON FILE |
| NANCY BAKER SNOWMAN | | | ON FILE |
| NANCY BAO JU TSANG | | | ON FILE |
| NANCY BARRIOS | | | ON FILE |
| NANCY BARRUS HEDGEPETH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NANCY BAYONA BELTRAN | | | ON FILE |
| NANCY BEATRIZ ALEGADO | | | ON FILE |
| NANCY BEATRIZ KAPIT | | | ON FILE |
| NANCY BERNARDO GAN | | | ON FILE |
| NANCY BORRERO | | | ON FILE |
| NANCY CAROL SHAW | | | ON FILE |
| NANCY CASTRO CORREA | | | ON FILE |
| NANCY CHACON ARTAVIA | | | ON FILE |
| NANCY CHAN FONG | | | ON FILE |
| NANCY CHEN | | | ON FILE |
| NANCY CHEN | | | ON FILE |
| NANCY CHIDERA AHUMIBE | | | ON FILE |
| NANCY COULANGES DOXY | | | ON FILE |
| NANCY CRISTINA JARAVA GAVIRIA | | | ON FILE |
| NANCY DANG | | | ON FILE |
| NANCY DANG | | | ON FILE |
| NANCY DEL PILAR PEREYRA | | | ON FILE |
| NANCY DEL VALLE LUCERO | | | ON FILE |
| NANCY DELCARLO WRIGHT | | | ON FILE |
| NANCY DENISE S BOONE | | | ON FILE |
| NANCY DURSUN | | | ON FILE |
| NANCY EDNA BAQUET | | | ON FILE |
| NANCY ELAINE HENDLEMAN | | | ON FILE |
| NANCY ELIZABETH AVILE | | | ON FILE |
| NANCY ELIZABETH CHEN | | | ON FILE |
| NANCY ELIZABETH DIRUBBO | | | ON FILE |
| NANCY ELIZABETH ISON | | | ON FILE |
| NANCY ELIZABETR PETTY | | | ON FILE |
| NANCY ERIN LANGE | | | ON FILE |
| NANCY FIELMICH | | | ON FILE |
| NANCY FIGUEROAVALDOVINOS | | | ON FILE |
| NANCY GARRIDO | | | ON FILE |
| NANCY GAY VANDER KOOI | | | ON FILE |
| NANCY GERALDINE SANJINES SEMINARIO | | | ON FILE |
| NANCY GLADYS URIARTE | | | ON FILE |
| NANCY GOMEZ | | | ON FILE |
| NANCY GRACIELA RADO | | | ON FILE |
| NANCY GREWE | | | ON FILE |
| NANCY HAYDEE TOLABA | | | ON FILE |
| NANCY HAYDEE TOLABA | | | ON FILE |
| NANCY HENNEUSE LEWIS | | | ON FILE |
| NANCY HERNANDEZ | | | ON FILE |
| NANCY HERNANDEZ DRESSER | | | ON FILE |
| NANCY I DE BRUIN | | | ON FILE |
| NANCY IRELA NUNEZ | | | ON FILE |
| NANCY IRENE PALLADINO | | | ON FILE |
| NANCY IVETTE MENDEZ | | | ON FILE |
| NANCY J LIN | | | ON FILE |
| NANCY J SINCLAIR | | | ON FILE |
| NANCY JANE ANDRADE | | | ON FILE |
| NANCY JANE BISHOP | | | ON FILE |
| NANCY JANE TATUM | | | ON FILE |
| NANCY JANNA MACCARTER | | | ON FILE |
| NANCY JEAN HARWOOD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NANCY JEAN LOPEZ | | | ON FILE |
| NANCY JEANETTE RUMPH | | | ON FILE |
| NANCY JEANETTE WHISSEL | | | ON FILE |
| NANCY JENKINS BEACH | | | ON FILE |
| NANCY JINHEE JO | | | ON FILE |
| NANCY JOANNA KIRKE | | | ON FILE |
| NANCY KAPUSTA GAMMON | | | ON FILE |
| NANCY KATHERINE BELL | | | ON FILE |
| NANCY KATHLEEN GEORGES | | | ON FILE |
| NANCY KATHLEEN SCHWARTZ | | | ON FILE |
| NANCY KATHRYN MCCARTHY | | | ON FILE |
| NANCY KIM | | | ON FILE |
| NANCY L KULESZA | | | ON FILE |
| NANCY LAN HSIN KUO CHU | | | ON FILE |
| NANCY LANKERING VEGAS | | | ON FILE |
| NANCY LARSON | | | ON FILE |
| NANCY LEAH PONTIUS | | | ON FILE |
| NANCY LEE ALLEN | | | ON FILE |
| NANCY LEE DOTY | | | ON FILE |
| NANCY LEE DOTY | | | ON FILE |
| NANCY LEE KITE | | | ON FILE |
| NANCY LEE ROSS | | | ON FILE |
| NANCY LEIGH MOYERS | | | ON FILE |
| NANCY LILIANA CUEVAS | | | ON FILE |
| NANCY LOH | | | ON FILE |
| NANCY LORRAINE ANDERSON | | | ON FILE |
| NANCY LOU VASQUEZ | | | ON FILE |
| NANCY LUCELLY ORTEGA DE SOLIS | | | ON FILE |
| NANCY LUCIO | | | ON FILE |
| NANCY LUCIO | | | ON FILE |
| NANCY LYNN DYER | | | ON FILE |
| NANCY LYNN DYER | | | ON FILE |
| NANCY LYNN MCCOMB | | | ON FILE |
| NANCY LYNN SCHONGALLA-BOWMAN | | | ON FILE |
| NANCY LYNNE PLANT | | | ON FILE |
| NANCY MABEL FRANCO | | | ON FILE |
| NANCY MABEL GUILLEN | | | ON FILE |
| NANCY MACARENA ADRIAZOLA BURQUET | | | ON FILE |
| NANCY MAE CHEWWONG | | | ON FILE |
| NANCY MANILA LOVAN | | | ON FILE |
| NANCY MARGARITA MARTINEZ DE LIRA | | | ON FILE |
| NANCY MARGARITA TUR | | | ON FILE |
| NANCY MARGARITA TUR | | | ON FILE |
| NANCY MARGARITA TUR | | | ON FILE |
| NANCY MARGARITA TUR | | | ON FILE |
| NANCY MARIA GOROSTARZU | | | ON FILE |
| NANCY MASINO | | | ON FILE |
| NANCY MAUREEN FINLAN | | | ON FILE |
| NANCY MERCEDES MORA HEREDIA | | | ON FILE |
| NANCY MICHELLE HATFIELD | | | ON FILE |
| NANCY MOORE | | | ON FILE |
| NANCY NAICHIA LIU | | | ON FILE |
| NANCY NAJERA | | | ON FILE |
| NANCY NGOC NGUYEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NANCY NGUYEN HO | | | ON FILE |
| NANCY NHI DOAN | | | ON FILE |
| NANCY NHI YEN NGUYEN | | | ON FILE |
| NANCY NOEMI BAISEL | | | ON FILE |
| NANCY NOEMI HIDALGO | | | ON FILE |
| NANCY NOEMI LOPEZ | | | ON FILE |
| NANCY NOEMI TEVEZ | | | ON FILE |
| NANCY NYAWIRA MURAGURI | | | ON FILE |
| NANCY OFELIA SANDOVAL | | | ON FILE |
| NANCY OLVERA TORRES | | | ON FILE |
| NANCY ORTIZ | | | ON FILE |
| NANCY P CHEN | | | ON FILE |
| NANCY QUYEN NGUYEN | | | ON FILE |
| NANCY R SANCHEZ | | | ON FILE |
| NANCY R STOLLER | | | ON FILE |
| NANCY RAMOS PALOMARES | | | ON FILE |
| NANCY RAQUEL NATIVI FERNANDEZ | | | ON FILE |
| NANCY REAGAN | | | ON FILE |
| NANCY REPANE VELAYO | | | ON FILE |
| NANCY ROHR | | | ON FILE |
| NANCY ROMERO | | | ON FILE |
| NANCY RUSSO | | | ON FILE |
| NANCY RUTH NUGENT | | | ON FILE |
| NANCY SELVA MORAL | | | ON FILE |
| NANCY SERRANO CELY | | | ON FILE |
| NANCY SHAULOV | | | ON FILE |
| NANCY SIENG | | | ON FILE |
| NANCY SIMONA ARMENGOL | | | ON FILE |
| NANCY SIMONE WEIBERG | | | ON FILE |
| NANCY SKALLERUP | | | ON FILE |
| NANCY SOUTHASARN | | | ON FILE |
| NANCY SPURGEON | | | ON FILE |
| NANCY STOLL | | | ON FILE |
| NANCY STUART | | | ON FILE |
| NANCY SUE DELOS REYES | | | ON FILE |
| NANCY SUE MCLAUGHLIN | | | ON FILE |
| NANCY TERESA COLEMAN | | | ON FILE |
| NANCY TERRELL BITTNER | | | ON FILE |
| NANCY THANH NHUT ZAGHA | | | ON FILE |
| NANCY TIKMAN TAI | | | ON FILE |
| NANCY TRAN | | | ON FILE |
| NANCY TRAN NGUYEN | | | ON FILE |
| NANCY TRANG KERR | | | ON FILE |
| NANCY VAEA TE PING | | | ON FILE |
| NANCY VANESA BAYONA GARAVITO | | | ON FILE |
| NANCY VERSCHURENI | | | ON FILE |
| NANCY VIVIANA DEBOLE | | | ON FILE |
| NANCY WANJA NJERU | | | ON FILE |
| NANCY WARIMA | | | ON FILE |
| NANCY WHITE SKALLERUP | | | ON FILE |
| NANCY WOJDA | | | ON FILE |
| NANCY XIONG | | | ON FILE |
| NANCY YER PETERSEN | | | ON FILE |
| NANCY YINCHING WONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NANCY YOLIMA HURTADO ZIGO | | | ON FILE |
| NANCY ZAFT BYRD | | | ON FILE |
| NANCY ZHAO | | | ON FILE |
| NANCY ZORAIDA SOSA GOMEZ | | | ON FILE |
| NANCYANN CLARK | | | ON FILE |
| NANCYMINWAH SU | | | ON FILE |
| NANCYS DERICK NIDOY | | | ON FILE |
| NAND KISHOR | | | ON FILE |
| NANDA GOPAL MATAVALAM | | | ON FILE |
| NANDA KISHORE KASUBA | | | ON FILE |
| NANDA M S | | | ON FILE |
| NANDA NEELAMANI | | | ON FILE |
| NANDADEVI KISHANSINGH NEGI | | | ON FILE |
| NANDAKUMAR N | | | ON FILE |
| NANDAKUMAR SRIVATSA | | | ON FILE |
| NANDAKUMAR SUBRAMANIAM | | | ON FILE |
| NANDAKUMAR THOKCHOM | | | ON FILE |
| NANDAKUMAR V J | | | ON FILE |
| NANDAN MYSORE VARADARAJAN | | | ON FILE |
| NANDAN SRINIVASAN SETLUR | | | ON FILE |
| NANDANEE CHADEE | | | ON FILE |
| NANDANI JHA | | | ON FILE |
| NANDANIA PRAFULBHAI | | | ON FILE |
| NANDANIE MOHABIR-RIGGS | | | ON FILE |
| NANDAPALA UDADENIYA VIYANMALAGE | | | ON FILE |
| NANDAR AUNG | | | ON FILE |
| NANDAS JOKUBAUSKAS | | | ON FILE |
| NANDASENA KANDEGEDARA YASINTHA PRABODHANI | | | ON FILE |
| NANDASENAGE LASANTHA SAJITH KUMARA BASNAYAKE | | | ON FILE |
| NANDASRI SAI TALLURI | | | ON FILE |
| NANDESWAR NATH | | | ON FILE |
| NANDHA DHIMANT | | | ON FILE |
| NANDHAKUMAR THIUPPATHISELVAM | | | ON FILE |
| NANDHIDHA GOVINDARAJAN | | | ON FILE |
| NANDHINI BAI | | | ON FILE |
| NANDHINI NANDHINI | | | ON FILE |
| NANDI LIBA YACEH | | | ON FILE |
| NANDI SIPHOKAZI MBAMBO | | | ON FILE |
| NANDI YEE | | | ON FILE |
| NANDIL PATEL | | | ON FILE |
| NANDINI D DESAI | | | ON FILE |
| NANDINI KAVANAL BALAKRISHNAN | | | ON FILE |
| NANDINI KAVANAL BALAKRISHNAN | | | ON FILE |
| NANDINI MADDINENI | | | ON FILE |
| NANDINI MALHOTRA | | | ON FILE |
| NANDINI SENTHILKUMAR | | | ON FILE |
| NANDINI VINOD TRIPATHI | | | ON FILE |
| NANDIPHA DILLA | | | ON FILE |
| NANDIPHA NOZINHLE NCUBE | | | ON FILE |
| NANDITA PALLAVI P | | | ON FILE |
| NANDO ERLBECK | | | ON FILE |
| NANDO H A WOLFSEN | | | ON FILE |
| NANDO PASCHALIS STRIK | | | ON FILE |
| NANDO STEFAN KARTOREDJO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NANDO TIME | | | ON FILE |
| NANDOR BOTTYAN | | | ON FILE |
| NANDOR IMRE FODOR | | | ON FILE |
| NANDOR KRISZTIAN LANTOS | | | ON FILE |
| NANDOR MIHALY | | | ON FILE |
| NANDOR REVAI | | | ON FILE |
| NANDOR SAPI | | | ON FILE |
| NANDOR SAPI | | | ON FILE |
| NANDOR SOS | | | ON FILE |
| NANDUN  ABEYRATHNE | | | ON FILE |
| NANET GUIYAB CUREG | | | ON FILE |
| NANETH MENDOZA AQUINO | | | ON FILE |
| NANETT LANGE | | | ON FILE |
| NANETTE C YANG | | | ON FILE |
| NANETTE JOYCE HUIJSER | | | ON FILE |
| NANETTE LAFLEUR | | | ON FILE |
| NANETTE SALGADO | | | ON FILE |
| NANETTE SAN PEDRO SULLANO | | | ON FILE |
| NANETTE THOMPSONWILDES | | | ON FILE |
| NANG LIAN KHAI | | | ON FILE |
| NANG MOON H HOM | | | ON FILE |
| NANG TUP DAW LA | | | ON FILE |
| NANGEL AGUIRRE | | | ON FILE |
| NANGKYEONG LEE | | | ON FILE |
| NANGYE BINTI SINGKAB | | | ON FILE |
| NANIK JASSI | | | ON FILE |
| NANINE DE VRIES | | | ON FILE |
| NANJIBHAI VELANI | | | ON FILE |
| NANJUNDASWAMY VIVEKANANDA | | | ON FILE |
| NANKUMAR ITWARU | | | ON FILE |
| NAN-KYUNG KIM | | | ON FILE |
| NANNA GADE JENSEN | | | ON FILE |
| NANNA HOLM LARSEN | | | ON FILE |
| NANNA LIND PEDERSEN | | | ON FILE |
| NANNA PHILBERT ENGEL ANDREASEN | | | ON FILE |
| NANNA SCHMIDT | | | ON FILE |
| NANNA SCHMIDT LARSEN | | | ON FILE |
| NANNAPAT SARIWAT | | | ON FILE |
| NANNE GESKO NANNEN | | | ON FILE |
| NANNE SYBRAND JISSINK | | | ON FILE |
| NANNETTE KAY FLOWERS | | | ON FILE |
| NANNO JAN WINKEL | | | ON FILE |
| NANNO P STUUT | | | ON FILE |
| NANO GONCALO BOURA MEDEIROS NUNES RODRIGUES | | | ON FILE |
| NANO ULTAY | | | ON FILE |
| NANPU WANG | | | ON FILE |
| NANS LOUIS ALEXANDRE GUESNIER | | | ON FILE |
| NANS RETAUX | | | ON FILE |
| NANSALMAA NAYA BOLD | | | ON FILE |
| NANSEE MARIE KIMPARKER | | | ON FILE |
| NANSHI SHA | | | ON FILE |
| NANS-JOHANN MOREAU | | | ON FILE |
| NANTENAINA RAHARISON EP RAMANANARIVO | | | ON FILE |
| NANTH MANCHAROEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NANTHA KUMAR | | | ON FILE |
| NANTHATHIDA PRAPPHAN | | | ON FILE |
| NANTHINI ARUMUGAM | | | ON FILE |
| NANTHINITHEVI MURUGAVEL | | | ON FILE |
| NANTIYA DANGIDANG | | | ON FILE |
| NANULI MAMASAKHLISISHVILI | | | ON FILE |
| NANUN NAKASENA | | | ON FILE |
| NANXI NANQIAN LIU | | | ON FILE |
| NANXING LUO | | | ON FILE |
| NANY BIDWELL BROWN | | | ON FILE |
| NANZY YMMACOLATA CHIARAMONTE | | | ON FILE |
| NAOD LULESEGED DERIBE | | | ON FILE |
| NAOD SAMUEL | | | ON FILE |
| NAOKAZU SAEKI | | | ON FILE |
| NAOKI ALFREDO MONTOYA | | | ON FILE |
| NAOKI KONUMA | | | ON FILE |
| NAOKI OISHI | | | ON FILE |
| NAOKI SATOFUKA | | | ON FILE |
| NAOKI UENO | | | ON FILE |
| NAOKO ARAKI | | | ON FILE |
| NAOKO SHIMIZU JEFFRIES | | | ON FILE |
| NAOKO TAMAOKA | | | ON FILE |
| NAOKO TAYLOR | | | ON FILE |
| NAOL ANDRES ARZOLAY FARRERAS | | | ON FILE |
| NAOL KEBEDE OLI | | | ON FILE |
| NAOMA ISOBE | | | ON FILE |
| NAOME JESSA SAGUISA | | | ON FILE |
| NAOMI AMANDA SO | | | ON FILE |
| NAOMI ANGWAH NJONG EPSE NIBA | | | ON FILE |
| NAOMI ARIANA DOWNEY | | | ON FILE |
| NAOMI ARKINSTALL | | | ON FILE |
| NAOMI B KIHARA | | | ON FILE |
| NAOMI BETH HARRISON | | | ON FILE |
| NAOMI BROOKING | | | ON FILE |
| NAOMI CARINA CUARESMA AMANTE | | | ON FILE |
| NAOMI CECELIA LI | | | ON FILE |
| NAOMI CHAYA GASSMAN | | | ON FILE |
| NAOMI CONSTANCE E GAHIE | | | ON FILE |
| NAOMI DEE CARDENAS | | | ON FILE |
| NAOMI DI COCCO SANTANA | | | ON FILE |
| NAOMI ELAINE LEYBA | | | ON FILE |
| NAOMI ELIZABETH CROSS | | | ON FILE |
| NAOMI ELIZABETH HEATON | | | ON FILE |
| NAOMI ELLEN BOEHMER | | | ON FILE |
| NAOMI EMGRACIA ZAHIRA SILOS | | | ON FILE |
| NAOMI FANNY SAPIRO | | | ON FILE |
| NAOMI FIECHI | | | ON FILE |
| NAOMI GILLI | | | ON FILE |
| NAOMI GRATIANA CIRSTEA | | | ON FILE |
| NAOMI GRETCHEN BOYER | | | ON FILE |
| NAOMI HASSAM | | | ON FILE |
| NAOMI I EICHENBAUM | | | ON FILE |
| NAOMI IKEDA | | | ON FILE |
| NAOMI INGFEINA MARIE HAURET | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NAOMI J VAN DER LINDE | | | ON FILE |
| NAOMI JOY LARSEN | | | ON FILE |
| NAOMI KAY HARPEST | | | ON FILE |
| NAOMI KING | | | ON FILE |
| NAOMI LEIBA ELKINS | | | ON FILE |
| NAOMI LEIGH HEDSTROM | | | ON FILE |
| NAOMI LOWDE | | | ON FILE |
| NAOMI LYHN UNDERWOOD | | | ON FILE |
| NAOMI LYNNETTE GOODSON | | | ON FILE |
| NAOMI MACHIN | | | ON FILE |
| NAOMI MALIKA R CHIBOUB | | | ON FILE |
| NAOMI MARI PAULING | | | ON FILE |
| NAOMI MARTIN | | | ON FILE |
| NAOMI NATALIE TERAO | | | ON FILE |
| NAOMI NGAN | | | ON FILE |
| NAOMI NHU NGUYEN DUONG | | | ON FILE |
| NAOMI ONYENYECHI ABAGA | | | ON FILE |
| NAOMI PAULINE SCHETTINI | | | ON FILE |
| NAOMI R BISHOPS | | | ON FILE |
| NAOMI RACHELLE FALSIS LEODONES | | | ON FILE |
| NAOMI RIPEKA WITI RANDALL | | | ON FILE |
| NAOMI ROSE FORD | | | ON FILE |
| NAOMI RUTH CAMPLING | | | ON FILE |
| NAOMI RUTH FOX | | | ON FILE |
| NAOMI RUTH OLSON | | | ON FILE |
| NAOMI SAEKI CARLTON | | | ON FILE |
| NAOMI SEOW RU TING | | | ON FILE |
| NAOMI SIMONE GOIRAND | | | ON FILE |
| NAOMI TRUONG WU | | | ON FILE |
| NAOMI VERONICA CROMWELL | | | ON FILE |
| NAOMI XEL JAIMES LOPEZ | | | ON FILE |
| NAOMI YOUNG | | | ON FILE |
| NAOMI/MS CLEARY | | | ON FILE |
| NAOMIE LARRIVEE | | | ON FILE |
| NAOMIE RUTH VDEGNACE | | | ON FILE |
| NAOMIE S JOHNSON | | | ON FILE |
| NAOR DAVID IZIK | | | ON FILE |
| NAOR MAYER | | | ON FILE |
| NAORIN KHAN | | | ON FILE |
| NAOTUNNA BADALGE NIPUN DILHARA | | | ON FILE |
| NAOUAL AKKER | | | ON FILE |
| NAOUAL BELGRIRI | | | ON FILE |
| NAOUFAL CHETBI | | | ON FILE |
| NAOUFEL GUEZGUEZ | | | ON FILE |
| NAOWARAT KAENSUSADEE | | | ON FILE |
| NAP GARCIA NARANJO | | | ON FILE |
| NAP TAK LAI | | | ON FILE |
| NAPAGE DUMITH PRIYANKARA | | | ON FILE |
| NAPAPHAN PATPITAK | | | ON FILE |
| NAPAT HOMSIN | | | ON FILE |
| NAPAT KARNCHANACHARI | | | ON FILE |
| NAPAT KOSITKWAN | | | ON FILE |
| NAPAT MANOONWONG | | | ON FILE |
| NAPAT REAKATANAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NAPATH KCHUNG | | | ON FILE |
| NAPATSANAN SUWANTORACHIT | | | ON FILE |
| NAPDLEON AJEMAI OKUGBE | | | ON FILE |
| NAPHAPHON LAKPHETR | | | ON FILE |
| NAPHASPHORN WANNAKIT | | | ON FILE |
| NAPHASSANAN KHATBOONRUENG | | | ON FILE |
| NAPHAT CHONGRATANAKUL | | | ON FILE |
| NAPHAT DETAPHIDUN | | | ON FILE |
| NAPHAT KAOSUWAN | | | ON FILE |
| NAPHAT NIAMTIANG | | | ON FILE |
| NAPHAT TUNPRAKORNKUN | | | ON FILE |
| NAPHAT WONGHANCHAO | | | ON FILE |
| NAPI SHANE TE IWI WAAKA | | | ON FILE |
| NAPOLE JOULING WENG | | | ON FILE |
| NAPOLEON ANDRES BELLAVILLE LA ROSA | | | ON FILE |
| NAPOLEON BENJAMIN YEO HUN-CHIANG | | | ON FILE |
| NAPOLEON DIVARIS | | | ON FILE |
| NAPOLEON GIMENEZ JURADO | | | ON FILE |
| NAPOLEON HARRIS | | | ON FILE |
| NAPOLEON HISWANTO | | | ON FILE |
| NAPOLEON J J OGBOLE | | | ON FILE |
| NAPOLEON JR MURILLO BANDOLON | | | ON FILE |
| NAPOLEON MERCADO RIVERA | | | ON FILE |
| NAPOLEON TYRONNE MEW | | | ON FILE |
| NAPOLEON WILBOURN | | | ON FILE |
| NAPRUD PAISANSIN | | | ON FILE |
| NAPTALI ANN LUCKS | | | ON FILE |
| NAPTALIE CONTRERAS VANGUARDIA | | | ON FILE |
| NAQIB AHMAD CHOWDHURY | | | ON FILE |
| NAQIB AIMAN BIN MOHAMAD MOHAMAD AZIZIE | | | ON FILE |
| NAQIB PAIMAN | | | ON FILE |
| NAQIUDDIN BIN BASHARUDIN | | | ON FILE |
| NAQUAN TYREE GOLSBY | | | ON FILE |
| NAQUASIA R RAMSEY-SHEPPARD | | | ON FILE |
| NAR BAHADUR AVENG | | | ON FILE |
| NARA KLOT | | | ON FILE |
| NARA OH | | | ON FILE |
| NARA RATNARATHON | | | ON FILE |
| NARA YOUN | | | ON FILE |
| NARAD BHANDARI | | | ON FILE |
| NARADOGOSA TEJENA | | | ON FILE |
| NARAHARA C DINGARI | | | ON FILE |
| NARAINSAMY RUNGIAH | | | ON FILE |
| NARAN LALJI PATEL | | | ON FILE |
| NARANCHULUU AMARSANAA | | | ON FILE |
| NARANDENIYA LIYANAGE DONA ANUSHA MALKANTHI KRISHNARATNE | | | ON FILE |
| NARANTUYA Y ANAND | | | ON FILE |
| NARAPHORN PAOPRASERT | | | ON FILE |
| NARAPHORN PAOPRASERT | | | ON FILE |
| NARAPOL NOBBY THAMMA | | | ON FILE |
| NARAPY HEAN | | | ON FILE |
| NARARAI LIMNARARAT | | | ON FILE |
| NARASAPPA  NAGARAJ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NARASIMHA MURTHY  CHENCHU LAKSHMI | | | ON FILE |
| NARASIMHA NAGA S S KOTIPALLI | | | ON FILE |
| NARASIMHA RAO CHILUKURI | | | ON FILE |
| NARASIMHACHARYA CHERUKUPALLY | | | ON FILE |
| NARASIMHAN L IYENGAR | | | ON FILE |
| NARAWADEE PRUETHONG | | | ON FILE |
| NARAWIT SAWETSOMBOON | | | ON FILE |
| NARAYAN PRASAD POKHAREL | | | ON FILE |
| NARAYAN RAMBHAU RANE | | | ON FILE |
| NARAYAN SHRESTHA | | | ON FILE |
| NARAYANAN NAGARATHNAM | | | ON FILE |
| NARAYANAN RAMAMOORTHI | | | ON FILE |
| NARAYANAN SANKARANARAYANAN | | | ON FILE |
| NARAYANAN SUBRAMANIAN | | | ON FILE |
| NARAYANAN THIAGARAJAN | | | ON FILE |
| NARAYANAN VISHNAMPETTAI MUTHUSWAMY | | | ON FILE |
| NARAYANANKUTTY P K | | | ON FILE |
| NARAYANASAMY RENGASAMY | | | ON FILE |
| NARAYANASAMY SEENIVASAN | | | ON FILE |
| NARAYANASWAMY BALAJI | | | ON FILE |
| NARAYANASWAMY VENKATASUBRAMANIAN | | | ON FILE |
| NARAYN EDMAN | | | ON FILE |
| NARBE VOSKANIAN | | | ON FILE |
| NARBEH SARKISSIAN | | | ON FILE |
| NARBEH SHAHNAZARIAN | | | ON FILE |
| NARBEH TOVMASSIAN | | | ON FILE |
| NARCE R PEREZ SANCHEZ | | | ON FILE |
| NARCIS BUGA | | | ON FILE |
| NARCIS COSMIN UNGUREANU | | | ON FILE |
| NARCIS KOVACS | | | ON FILE |
| NARCIS KOVACS | | | ON FILE |
| NARCIS LEHACI | | | ON FILE |
| NARCISA  LLANOS | | | ON FILE |
| NARCISA ALEXANDRA BADRALEXI | | | ON FILE |
| NARCISA MARIA ORTEGA ACOSTA | | | ON FILE |
| NARCISA PADOVAN | | | ON FILE |
| NARCISA PADOVAN | | | ON FILE |
| NARCISO  DANTAS FRANCA | | | ON FILE |
| NARCISO ABIEL CANO | | | ON FILE |
| NARCISO MANUEL ZAFRA LOPEZ | | | ON FILE |
| NARCISO MANZANILLO AZURIN | | | ON FILE |
| NARCISO RAMON A TREVILLISON | | | ON FILE |
| NARCISO TORRES | | | ON FILE |
| NARCISS SHAVONE GREENE | | | ON FILE |
| NARCISSE DAVID YVES MAME ZOLLO | | | ON FILE |
| NARCISZ TOTH | | | ON FILE |
| NARD VLIEGENTHART | | | ON FILE |
| NARDEEP DANIEL SINGH MADHAS | | | ON FILE |
| NARDO SPRANGERS | | | ON FILE |
| NARE FAMAKAN KEITA | | | ON FILE |
| NARE SILANYAN | | | ON FILE |
| NAREEN HINEMOA KATENE | | | ON FILE |
| NAREK  CICEK | | | ON FILE |
| NAREK AMPRACHAMIAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NAREK BEGOYAN | | | ON FILE |
| NAREK GEVORGYAN | | | ON FILE |
| NAREK GEVORGYAN | | | ON FILE |
| NAREK GRIGORYAN | | | ON FILE |
| NAREK HOVHANNISYAN | | | ON FILE |
| NAREK JULIEN BEGHIAN | | | ON FILE |
| NAREK MKRTUMYAN | | | ON FILE |
| NAREK MOGHAVIAN | | | ON FILE |
| NAREK PALYAN | | | ON FILE |
| NAREK ROBERT PILIPOSSIAN | | | ON FILE |
| NAREK SZEVAK DEDEYAN | | | ON FILE |
| NAREK TSHAGHARYAN | | | ON FILE |
| NAREK TUTIKYAN | | | ON FILE |
| NARELA AGUSTINA DEBENEDETTI | | | ON FILE |
| NARELL E LOUISE CHENERY | | | ON FILE |
| NARELLE EVELYN DELLE BAITE | | | ON FILE |
| NARELLE NIE LEY CHONG | | | ON FILE |
| NARELLE R HENDERSON | | | ON FILE |
| NAREMSIN TEMMUZ | | | ON FILE |
| NAREN NACHAPPA N | | | ON FILE |
| NARENDER KUMAR | | | ON FILE |
| NARENDER NULL | | | ON FILE |
| NARENDER NULL | | | ON FILE |
| NARENDERKUMAR DHARAMVEER MANOJ MADNANI | | | ON FILE |
| NARENDIRAN VISVANATHAN | | | ON FILE |
| NARENDRA BISHUNDIAL | | | ON FILE |
| NARENDRA BISHUNDIAL | | | ON FILE |
| NARENDRA KUMAR KUMHAR | | | ON FILE |
| NARENDRA NATH GARAPATI | | | ON FILE |
| NARENDRA SINGH | | | ON FILE |
| NARENDRA SINGH SAINI | | | ON FILE |
| NARENDRA SOMABHAI PATEL | | | ON FILE |
| NARENDRAKUMAR CHANDRAKUMAR | | | ON FILE |
| NARENDRAKUMAR JIVA PATEL | | | ON FILE |
| NARENDRAKUMAR P PATEL | | | ON FILE |
| NARENDRAN MINIJENAHALLI RAMANATHAN | | | ON FILE |
| NARENDRAN RAVINDRAN | | | ON FILE |
| NARENZO LATIF KERSHAW | | | ON FILE |
| NARESH ANNANGAR | | | ON FILE |
| NARESH CHINTALAPUDI | | | ON FILE |
| NARESH GANGA | | | ON FILE |
| NARESH GANGISHETTY | | | ON FILE |
| NARESH KUMAR | | | ON FILE |
| NARESH KUMAR | | | ON FILE |
| NARESH KUMAR | | | ON FILE |
| NARESH KUMAR BINJOLA | | | ON FILE |
| NARESH KUMAR CHONKARIA | | | ON FILE |
| NARESH KUMAR NAYYAR | | | ON FILE |
| NARESH OLI | | | ON FILE |
| NARESH PATEL | | | ON FILE |
| NARESH RAJAH | | | ON FILE |
| NARESH S PASNUR | | | ON FILE |
| NARESH S RAO | | | ON FILE |
| NARESH SUGANDIRAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NARESH VASUDEV MATTA | | | ON FILE |
| NARESHBARATH | | | ON FILE |
| NARESN K SEWDAS | | | ON FILE |
| NAREY BILLEY KHIENG | | | ON FILE |
| NARGES BANOU NOURSHAHI | | | ON FILE |
| NARGES FEIZABADI | | | ON FILE |
| NARGIS BANO | | | ON FILE |
| NARGIS PARVIN | | | ON FILE |
| NARGIS RASULYEVNA MESYAGUTOVA | | | ON FILE |
| NARGIZ RZAZADE | | | ON FILE |
| NARGIZ TAMRAZYAN | | | ON FILE |
| NARGIZA OZODBEK KIZI VALEEVA | | | ON FILE |
| NARI CHOI | | | ON FILE |
| NARI IM | | | ON FILE |
| NARI KIM SHIN | | | ON FILE |
| NARIA GUARRIELLO | | | ON FILE |
| NARIMAN KUDAIBERGEN | | | ON FILE |
| NARIMAN MEHDIYEV | | | ON FILE |
| NARIMAN RAHIMIAN | | | ON FILE |
| NARIN JIRADEJVONG | | | ON FILE |
| NARIN PHOL | | | ON FILE |
| NARIN RATANA | | | ON FILE |
| NARIN SIN | | | ON FILE |
| NARINDER RANA | | | ON FILE |
| NARINDER SINGH BUDHIRAJA | | | ON FILE |
| NARINDER SINGH DHIENSA | | | ON FILE |
| NARINDER SINGH SADHRAY | | | ON FILE |
| NARINDER SINGH SUR | | | ON FILE |
| NARINDER TREHAN | | | ON FILE |
| NARINDERJIT K DHALIWAL | | | ON FILE |
| NARINDRA HEINANDRASANA RAJAONARIVONY | | | ON FILE |
| NARINDRA JAYWAN BIHARIE | | | ON FILE |
| NARINDRA JONATHAN RAZAFINDRAKOTO | | | ON FILE |
| NARINE RAFFI AVAKIAN | | | ON FILE |
| NARINE SAMNAUTH | | | ON FILE |
| NARIS HUAJAI | | | ON FILE |
| NARIS RADETINAC | | | ON FILE |
| NARISSA LEE | | | ON FILE |
| NARISSA MANDEEP SANDHU | | | ON FILE |
| NARJES SOLGI | | | ON FILE |
| NARJORY URETA SALAZAR | | | ON FILE |
| NARMADA SRIKRISHNA | | | ON FILE |
| NARMATHAJINI LAWRENCE | | | ON FILE |
| NARMINA JAFAROVA | | | ON FILE |
| NARONG NORN | | | ON FILE |
| NARONGSAK GUEVARA BOONSWANG | | | ON FILE |
| NARONGSAK NUANTHONG | | | ON FILE |
| NARONGSAK PHONGCHAN | | | ON FILE |
| NARONGWET CHANSRI | | | ON FILE |
| NARRION DOREMUS SHIPMAN | | | ON FILE |
| NARSING G RAVULA | | | ON FILE |
| NARSINHBHAI PETHABHAI PATEL | | | ON FILE |
| NARSIPURAM KARTHEEK | | | ON FILE |
| NARTARADJAN MOUTOUNAICK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NARU ABDULEWAN LOVETT | | | ON FILE |
| NARUBIA DAMIA RODRIGUES DE REZENDE | | | ON FILE |
| NARUDOL PECHSOOK | | | ON FILE |
| NARUEBET NAMSRIPAN | | | ON FILE |
| NARUEDI RATTUNDE | | | ON FILE |
| NARUEMON YUKOONTORNPANYA | | | ON FILE |
| NARUEPORN JITSATTHA | | | ON FILE |
| NARUETHAI SAELIM | | | ON FILE |
| NARUMON BOORBAN | | | ON FILE |
| NARUMON PIMPA | | | ON FILE |
| NARUPON ARPORNTIP | | | ON FILE |
| NARUPON MUNCHAROEN | | | ON FILE |
| NARUT BOONLERT | | | ON FILE |
| NARVYDAS KARECKAS | | | ON FILE |
| NASABU NAMUNANA | | | ON FILE |
| NASALI NAMUTEBI HADIJJAH | | | ON FILE |
| NASAR ABDUL MONEI | | | ON FILE |
| NASAR ALEJANDRO HERNANDEZ PUENTE | | | ON FILE |
| NASARARAT PULPIAM | | | ON FILE |
| NASARIO PEREZALONZO | | | ON FILE |
| NASCENT LIMITED  PARTNERSHIP | | | ON FILE |
| NASCENT LP | | | ON FILE |
| NASE RISTOVSKI | | | ON FILE |
| NASEEM ARA MOHAMMED | | | ON FILE |
| NASEEM INDERIAS | | | ON FILE |
| NASEEM KAUSAR | | | ON FILE |
| NASEEM NAZARUDEEN | | | ON FILE |
| NASEEM SEHAR | | | ON FILE |
| NASEER AHMED | | | ON FILE |
| NASEER KHAN | | | ON FILE |
| NASEIM DAON CASE | | | ON FILE |
| NASER A Y A A ALQATAMI | | | ON FILE |
| NASER ABDEL SATTAR NASER | | | ON FILE |
| NASER BADER YOUSEF ALHAMMADI | | | ON FILE |
| NASER ESETI | | | ON FILE |
| NASER KHALED MOHAMMAD ALOTAIBI | | | ON FILE |
| NASER KHORSHIDIAN | | | ON FILE |
| NASER M A H H HASAN | | | ON FILE |
| NASER POURALI | | | ON FILE |
| NASH KIRVY ORDINARIO | | | ON FILE |
| NASH NANTWI BOATENG | | | ON FILE |
| NASH NASH | | | ON FILE |
| NASH TADIWA JULIUS | | | ON FILE |
| NASHA Y PALM | | | ON FILE |
| NASHARRA MONAE GROSS | | | ON FILE |
| NASHELL LASONYA FRANCIS | | | ON FILE |
| NASHID FALLON | | | ON FILE |
| NASHID ZAMAN CHOWDHURY | | | ON FILE |
| NASHIRA OSSOLA | | | ON FILE |
| NASHON LAMAR LEE | | | ON FILE |
| NASHON SIMON AKUJAH | | | ON FILE |
| NASHRULLAH MACKWANI | | | ON FILE |
| NASHUA RASAD SMITH | | | ON FILE |
| NASHVYN S DHILLON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NASI ELKANAH ROBINSON | | | ON FILE |
| NASIB FATHI KHOSHGINABI | | | ON FILE |
| NASIF NSUBUGA | | | ON FILE |
| NASIF TALIB FRANKLIN | | | ON FILE |
| NASIH YAACOV HAY SOFER | | | ON FILE |
| NASIM ABUZANT | | | ON FILE |
| NASIM AHMED | | | ON FILE |
| NASIM JODAIRIKARIMI | | | ON FILE |
| NASIM KHAMOOSHIAN | | | ON FILE |
| NASIM NIAZIRAD | | | ON FILE |
| NASIM SEIFI | | | ON FILE |
| NASIMBANU AYUBKHAN PATHAN | | | ON FILE |
| NASIMPE NASRAOUI | | | ON FILE |
| NASIR ADAM YAZDAQ | | | ON FILE |
| NASIR AKHIL BARNES | | | ON FILE |
| NASIR ALAMIN | | | ON FILE |
| NASIR EL AMRANI | | | ON FILE |
| NASIR HUSSAIN | | | ON FILE |
| NASIR JAVID KHAN | | | ON FILE |
| NASIR NANJEE | | | ON FILE |
| NASIR PRLJACA | | | ON FILE |
| NASIR RIZVI | | | ON FILE |
| NASIR SABRE SIMMONS | | | ON FILE |
| NASIRU UMAR | | | ON FILE |
| NASIRUDDIN BIN HUSIN | | | ON FILE |
| NASIRUDDIN AHMAD | | | ON FILE |
| NASIRUDDIN NAZMUDIN VAIDYA | | | ON FILE |
| NASMIR HUSEINOVIC | | | ON FILE |
| NASOIM S.IP | | | ON FILE |
| NASON JAMES PETER | | | ON FILE |
| NASOOHA MULJEE | | | ON FILE |
| NASOS LAMBRIANIDES | | | ON FILE |
| NASR EDDINE DJAMOUH | | | ON FILE |
| NASREEN AKHTAR | | | ON FILE |
| NASREEN PERWEEN | | | ON FILE |
| NASREN KARAF | | | ON FILE |
| NASRI NASSAR | | | ON FILE |
| NASRIN ASHOUIAN | | | ON FILE |
| NASRIN AZARNOUSH | | | ON FILE |
| NASRIN BANO | | | ON FILE |
| NASRIN SADEGH AGHDAM | | | ON FILE |
| NASRIN SULTANA | | | ON FILE |
| NASRUDDIN BIN ABDULLAH | | | ON FILE |
| NASRUDDIN BIN NAZRI | | | ON FILE |
| NASRULHAQ KHAN S/O ASLAM KHAN | | | ON FILE |
| NASRY ARFAN BIN NASEER | | | ON FILE |
| NASSAN AVRAHAM PAUL | | | ON FILE |
| NASSER ABDULLAH HILAL AL HOSNI | | | ON FILE |
| NASSER AL RASHED | | | ON FILE |
| NASSER ALAHMAD | | | ON FILE |
| NASSER AMADI | | | ON FILE |
| NASSER LAMAR SUTHERLAND | | | ON FILE |
| NASSER MOHAMMAD AL-SULAIHIM | | | ON FILE |
| NASSER NABIL-MOHAMED JALLAD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NASSER OULD AMROUCHE | | | ON FILE |
| NASSER SALEH ALANIZY | | | ON FILE |
| NASSER SULEYMANN | | | ON FILE |
| NASSER UDDIN KHAJA | | | ON FILE |
| NASSER VICTOR BAZOUN | | | ON FILE |
| NASSERA ABED-MESSAOUD | | | ON FILE |
| NASSERA BENDIF | | | ON FILE |
| NASSIB SALIM GHANDOUR SUAREZ | | | ON FILE |
| NASSIF SAKA | | | ON FILE |
| NASSIM BENBARA | | | ON FILE |
| NASSIM HARANI | | | ON FILE |
| NASSIM KHABAZI | | | ON FILE |
| NASSIM MERAOUBI | | | ON FILE |
| NASSIM MOHAMMED SHERIF | | | ON FILE |
| NASSIM REDA BENAMAR | | | ON FILE |
| NASSIM RIZKI | | | ON FILE |
| NASSIM RYAD BEN RAAD | | | ON FILE |
| NASSIM TERKI | | | ON FILE |
| NASSIMA EL GHAOUZI | | | ON FILE |
| NASSIME BOUGHAZI | | | ON FILE |
| NASSIN ELIAS TACTUK FERNANDEZ | | | ON FILE |
| NASSIR HASSAN TALEB AL BATAT | | | ON FILE |
| NASSOR ADINANI | | | ON FILE |
| NASSOR V SAMUELS | | | ON FILE |
| NASSOS PALTAYIAN | | | ON FILE |
| NASSUF MOHAMED | | | ON FILE |
| NASTACIA KARINE CHAVANNES | | | ON FILE |
| NASTASIA ALEXA MAITLAND GRESS | | | ON FILE |
| NASTASIA GUILBERT | | | ON FILE |
| NASTASIA NATALIA BRUNZEL | | | ON FILE |
| NASTASJA CHANTELLE TAUEKI-ROGERS | | | ON FILE |
| NASTASJA DAMJANAC | | | ON FILE |
| NASTASSIA DUDZINA | | | ON FILE |
| NASTASSIA KROKH | | | ON FILE |
| NASTASSIA SIKOR | | | ON FILE |
| NASTASSIA TSYMANOVICH | | | ON FILE |
| NASTASSJA KIRSTEN TORRES SANCHEZ | | | ON FILE |
| NASTASSJA KIRSTEN TORRES SANCHEZ | | | ON FILE |
| NASTASSJA LUPI ARANDA | | | ON FILE |
| NASTIE ANTOON SCHOENMAKERS | | | ON FILE |
| NASTJA KOPOREC | | | ON FILE |
| NASTJA MENCINGER | | | ON FILE |
| NASTJA ODER | | | ON FILE |
| NASU TONGKU VANG | | | ON FILE |
| NASUH DINCER | | | ON FILE |
| NASWIN ABDUL KARIM | | | ON FILE |
| NAT ATTACK | | | ON FILE |
| NAT GEOFFREY BARDEN | | | ON FILE |
| NAT SABABUTOURE WHITAKER | | | ON FILE |
| NAT WONGSE SANIT | | | ON FILE |
| NAT YIIM | | | ON FILE |
| NATA NATA | | | ON FILE |
| NATACHA ANNOVELLI | | | ON FILE |
| NATACHA CORDEIRO BETTENCOURT MOITINHO DE ALMEIDAD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATACHA HRISTOVA ANGUELOVA | | | ON FILE |
| NATACHA MAGGY J DIELEN | | | ON FILE |
| NATACHA MARIE EDITH TROTTIER | | | ON FILE |
| NATACHA MARIE LEILA ALGANI | | | ON FILE |
| NATACHA RAPHAELLE ANGLADE | | | ON FILE |
| NATACHA TANG KAN | | | ON FILE |
| NATACHA VANESSA MACHADO CAMPOS | | | ON FILE |
| NATACHA YAEL LIFSCHITZ | | | ON FILE |
| NATACHA YAMILA ROA | | | ON FILE |
| NATACHA ZELEK | | | ON FILE |
| NATAEL IVIN TOLESANO | | | ON FILE |
| NATAIA DOROTA CHORAZEWSKA | | | ON FILE |
| NATAKOM CHULAMORKODT | | | ON FILE |
| NATAKOM CHULAMORKODT | | | ON FILE |
| NATAKOM CHULAMORKODT | | | ON FILE |
| NATAL MARIA DOS SANTOS | | | ON FILE |
| NATALA DAVIS | | | ON FILE |
| NATALE ALESSIO BALSAMO | | | ON FILE |
| NATALE BACINO | | | ON FILE |
| NATALE BRUNO | | | ON FILE |
| NATALE CHARLES PANTANO JR | | | ON FILE |
| NATALE JAMES DICOSMO | | | ON FILE |
| NATALE MAGGINO | | | ON FILE |
| NATALE SEMERARO | | | ON FILE |
| NATALE VENTURA | | | ON FILE |
| NATALEA KAE TUCKER | | | ON FILE |
| NATALEE ANN HANSEN | | | ON FILE |
| NATALEE ANN PHILLIPSELGUERA | | | ON FILE |
| NATALEE ELIZABETH HALL | | | ON FILE |
| NATALEE MEIXIU JESKE | | | ON FILE |
| NATALI CAROL INBODEN | | | ON FILE |
| NATALI DA ASSUNCAO GONCALVES DO NASCIMENTO | | | ON FILE |
| NATALI FRISHKO | | | ON FILE |
| NATALI ORTA LUZARDO | | | ON FILE |
| NATALI PLOHOTHIK | | | ON FILE |
| NATALI ROJAS | | | ON FILE |
| NATALI SCHREINER | | | ON FILE |
| NATALIA ANAHI KAIRUZ | | | ON FILE |
| NATALIA NOVIKOVA | | | ON FILE |
| NATALIA TICHANOW | | | ON FILE |
| NATALIA A BOLOTOVA | | | ON FILE |
| NATALIA ABATEGIOVANNI | | | ON FILE |
| NATALIA ABILOVA | | | ON FILE |
| NATALIA ADRIANA DOMINGUEZ | | | ON FILE |
| NATALIA AGNIESZKA RYBACKA | | | ON FILE |
| NATALIA AGUSTINA PARISI | | | ON FILE |
| NATALIA ALEJANDRA VALLE | | | ON FILE |
| NATALIA ALEKSANDRA HARATEH | | | ON FILE |
| NATALIA ALEXANDRA GRANADA GUZMAN | | | ON FILE |
| NATALIA ALICJA WOS | | | ON FILE |
| NATALIA AL-JAMAL | | | ON FILE |
| NATALIA AMANDA IRAHETA | | | ON FILE |
| NATALIA AMBRIDGE | | | ON FILE |
| NATALIA AMELIA ALVINS SISTER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATALIA ANATOLEVNA KELASEVA | | | ON FILE |
| NATALIA ANATOLEVNA KELASEVA | | | ON FILE |
| NATALIA ANATOLIEVNA RADYUSHKIN | | | ON FILE |
| NATALIA ANDREA MORENO | | | ON FILE |
| NATALIA ANDREA PARRA PENA | | | ON FILE |
| NATALIA ANDREA POLITO | | | ON FILE |
| NATALIA ANDREA VIVEROS | | | ON FILE |
| NATALIA ANDREOU PANAYIOTOU | | | ON FILE |
| NATALIA ANGELICA BARAHONA GARIBELLO | | | ON FILE |
| NATALIA ANNA DRAHEIM | | | ON FILE |
| NATALIA ANNA KUC | | | ON FILE |
| NATALIA ANNA OCHOCKA | | | ON FILE |
| NATALIA ARANGO VELEZ | | | ON FILE |
| NATALIA ARAUJO SOTO | | | ON FILE |
| NATALIA AVILA GARCIA | | | ON FILE |
| NATALIA AYELEN BORELLO KOROPESKI | | | ON FILE |
| NATALIA BACIGALUPE | | | ON FILE |
| NATALIA BALCEROWSKA | | | ON FILE |
| NATALIA BASHARINA | | | ON FILE |
| NATALIA BAYONA BELTRAN | | | ON FILE |
| NATALIA BEATRIZ BAREA | | | ON FILE |
| NATALIA BEATRIZ VICO | | | ON FILE |
| NATALIA BELEN NAVARRO | | | ON FILE |
| NATALIA BELEN VIGO | | | ON FILE |
| NATALIA BELO MATIAS | | | ON FILE |
| NATALIA BEREDA | | | ON FILE |
| NATALIA BERENICE TRONCOSO | | | ON FILE |
| NATALIA BERLIZOVA | | | ON FILE |
| NATALIA BEZZINA MALTSEVA | | | ON FILE |
| NATALIA BIANCOTTO | | | ON FILE |
| NATALIA BORGES ROIG | | | ON FILE |
| NATALIA BRODZINSKA | | | ON FILE |
| NATALIA BUL SZA GOTTSCHALK | | | ON FILE |
| NATALIA BURITICA MUNOZ | | | ON FILE |
| NATALIA CADENAS BALDA | | | ON FILE |
| NATALIA CAMARGO SANMIGUEL | | | ON FILE |
| NATALIA CAMILA FLORES | | | ON FILE |
| NATALIA CANTO RUSSELL | | | ON FILE |
| NATALIA CAROLINA BAHAMONDE | | | ON FILE |
| NATALIA CAROLINA DILGE | | | ON FILE |
| NATALIA CARRERA AGRAFOJO | | | ON FILE |
| NATALIA CARRIZOSA | | | ON FILE |
| NATALIA CHERNIAKOVA | | | ON FILE |
| NATALIA CONTRERAS GONZALEZ | | | ON FILE |
| NATALIA CRISTINA BENEDITO | | | ON FILE |
| NATALIA CRISTINA ROSA COLON | | | ON FILE |
| NATALIA CROXTON | | | ON FILE |
| NATALIA DANIELA SOLANES | | | ON FILE |
| NATALIA DANILOVA | | | ON FILE |
| NATALIA DARMON | | | ON FILE |
| NATALIA DARMON | | | ON FILE |
| NATALIA DASZYKOWSKA | | | ON FILE |
| NATALIA DE LORENZO SIMONET | | | ON FILE |
| NATALIA DE PINHO MENCARINI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATALIA DEL PILAR BOTERO MARQUEZ | | | ON FILE |
| NATALIA DEL VALLE ACUNA | | | ON FILE |
| NATALIA DENISE WRIGHT | | | ON FILE |
| NATALIA DIMITRAKOPOULOU | | | ON FILE |
| NATALIA DODI | | | ON FILE |
| NATALIA DOMINIKA MADEJA | | | ON FILE |
| NATALIA DUQUE | | | ON FILE |
| NATALIA DURAN | | | ON FILE |
| NATALIA DYANNE WHAIORA WATENE | | | ON FILE |
| NATALIA E BAPTISTE | | | ON FILE |
| NATALIA EDITH VALENZUELA | | | ON FILE |
| NATALIA EDUARDOVNA MACHAVARIANI | | | ON FILE |
| NATALIA ELIZABETH APARICIO | | | ON FILE |
| NATALIA ELIZABETH MARTINEZ AREVALOS | | | ON FILE |
| NATALIA ELIZABETH RUDZINSKI | | | ON FILE |
| NATALIA EMILCE ARAMAYO | | | ON FILE |
| NATALIA EMMA GRAY | | | ON FILE |
| NATALIA ESI LYSTON | | | ON FILE |
| NATALIA ESTERA PABICH | | | ON FILE |
| NATALIA EVA BELLI | | | ON FILE |
| NATALIA FEJESOVA | | | ON FILE |
| NATALIA FRANCISCA MONDACA JARA | | | ON FILE |
| NATALIA FRIDRICH | | | ON FILE |
| NATALIA FRKETIC | | | ON FILE |
| NATALIA GABOROVA | | | ON FILE |
| NATALIA GABRIELA JAREMEK | | | ON FILE |
| NATALIA GARCIA WIERNA | | | ON FILE |
| NATALIA GENNADEVNA SHERSTOBITOVA | | | ON FILE |
| NATALIA GENNADIEVNA HAMPTON | | | ON FILE |
| NATALIA GIANNOULI | | | ON FILE |
| NATALIA GIMENA ROSCIANO | | | ON FILE |
| NATALIA GISELA BUSTAMANTE | | | ON FILE |
| NATALIA GISELE INTILANGELO | | | ON FILE |
| NATALIA GISELLE NARDELLI | | | ON FILE |
| NATALIA GOITIA DE LA TORRE | | | ON FILE |
| NATALIA GONCHAROVA | | | ON FILE |
| NATALIA GRAZYNA NOWAK | | | ON FILE |
| NATALIA GRUSZKA | | | ON FILE |
| NATALIA GUMENIUK | | | ON FILE |
| NATALIA GUZMAN | | | ON FILE |
| NATALIA HAJDUKOVA | | | ON FILE |
| NATALIA HALUSZKA | | | ON FILE |
| NATALIA HANULOK-POTEMPA | | | ON FILE |
| NATALIA HARAKKA | | | ON FILE |
| NATALIA HAUSJAH | | | ON FILE |
| NATALIA HEREDIA LOPEZ | | | ON FILE |
| NATALIA ISABEL OLIVEIRA DA ROCHA | | | ON FILE |
| NATALIA IVCHENKO | | | ON FILE |
| NATALIA JANINA DZIEDZIC NYRKA | | | ON FILE |
| NATALIA JOANNA NIEMIROWSKA | | | ON FILE |
| NATALIA JOANNA NOWAK | | | ON FILE |
| NATALIA JOANNA RADZIECHOWSKA | | | ON FILE |
| NATALIA JOANNA ZIELINSKA | | | ON FILE |
| NATALIA JUDITH PEREZ FUENTES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATALIA JULIA CIESZCZYK | | | ON FILE |
| NATALIA JULIA SZTANDERA | | | ON FILE |
| NATALIA JULIETA GONZALEZ TRAJTMAN | | | ON FILE |
| NATALIA KALCHENKO | | | ON FILE |
| NATALIA KAMENSHCHYKOVA | | | ON FILE |
| NATALIA KARINA MOLINA | | | ON FILE |
| NATALIA KARINA PANIS MORCHIO | | | ON FILE |
| NATALIA KATARZYNA MLOCEK | | | ON FILE |
| NATALIA KATARZYNA SAWICKA | | | ON FILE |
| NATALIA KATARZYNA WILCZYNSKA | | | ON FILE |
| NATALIA KIMERIDZE | | | ON FILE |
| NATALIA KIRILLOVA | | | ON FILE |
| NATALIA KISZKA | | | ON FILE |
| NATALIA KLAUDIA SOLTYSEK | | | ON FILE |
| NATALIA KLOKOVA | | | ON FILE |
| NATALIA KNYSHOVA | | | ON FILE |
| NATALIA KOLLAROVA | | | ON FILE |
| NATALIA KRASINSKAYA | | | ON FILE |
| NATALIA LAURA AMBRIDGE | | | ON FILE |
| NATALIA LAURA AMBRIDGE | | | ON FILE |
| NATALIA LAURA GARCIA | | | ON FILE |
| NATALIA LAURA PEREZ NOVOA | | | ON FILE |
| NATALIA LENING | | | ON FILE |
| NATALIA LENZ | | | ON FILE |
| NATALIA LEON | | | ON FILE |
| NATALIA LEON | | | ON FILE |
| NATALIA LEON | | | ON FILE |
| NATALIA LEON | | | ON FILE |
| NATALIA LEON | | | ON FILE |
| NATALIA LEON | | | ON FILE |
| NATALIA LEON | | | ON FILE |
| NATALIA LEON | | | ON FILE |
| NATALIA LEON | | | ON FILE |
| NATALIA LEON | | | ON FILE |
| NATALIA LEON | | | ON FILE |
| NATALIA LEON | | | ON FILE |
| NATALIA LEON | | | ON FILE |
| NATALIA LEON | | | ON FILE |
| NATALIA LEON | | | ON FILE |
| NATALIA LEON | | | ON FILE |
| NATALIA LEON | | | ON FILE |
| NATALIA LEON | | | ON FILE |
| NATALIA LEON | | | ON FILE |
| NATALIA LEON | | | ON FILE |
| NATALIA LEON | | | ON FILE |
| NATALIA LEON | | | ON FILE |
| NATALIA LEON | | | ON FILE |
| NATALIA LEON | | | ON FILE |
| NATALIA LEON | | | ON FILE |
| NATALIA LEON | | | ON FILE |
| NATALIA LEON | | | ON FILE |
| NATALIA LEON | | | ON FILE |
| NATALIA LEONOR SOTO CANO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATALIA LEVYTSKA | | | ON FILE |
| NATALIA LIONG HING | | | ON FILE |
| NATALIA LOPEZ | | | ON FILE |
| NATALIA LORENA PUGLISI | | | ON FILE |
| NATALIA LORETO DIAZ | | | ON FILE |
| NATALIA LOUISE NATTRESS | | | ON FILE |
| NATALIA LUCIANA BROLESE | | | ON FILE |
| NATALIA MAGALI DEHOVNA | | | ON FILE |
| NATALIA MAGDALENA CYBULSKA | | | ON FILE |
| NATALIA MAGDALENA GABRYS | | | ON FILE |
| NATALIA MAGDALENA KONIECZNA | | | ON FILE |
| NATALIA MAKOWSKA | | | ON FILE |
| NATALIA MARCZYK | | | ON FILE |
| NATALIA MARGITICS | | | ON FILE |
| NATALIA MARIA BARNES ORELLANA | | | ON FILE |
| NATALIA MARIA GOZDZ | | | ON FILE |
| NATALIA MARIA MALINOWSKA | | | ON FILE |
| NATALIA MARIA SZMYT | | | ON FILE |
| NATALIA MARIA TORRES CONSUL | | | ON FILE |
| NATALIA MARICEL DURANDO | | | ON FILE |
| NATALIA MARICEL OJEDA | | | ON FILE |
| NATALIA MARIELA BARRERA | | | ON FILE |
| NATALIA MARTINELLI | | | ON FILE |
| NATALIA MICAELA GONZALEZ | | | ON FILE |
| NATALIA MICHELLE ALSFORD | | | ON FILE |
| NATALIA MIKHAYLOV | | | ON FILE |
| NATALIA MUNIZ XAVIER FALCAO | | | ON FILE |
| NATALIA MUNSAYAC | | | ON FILE |
| NATALIA NALEWAJSKA | | | ON FILE |
| NATALIA NIKOLAEVNA CRAMBLETT | | | ON FILE |
| NATALIA NITA GEISLER PJETTURSSON | | | ON FILE |
| NATALIA OCAMPO PENUELA | | | ON FILE |
| NATALIA OPALATENKO | | | ON FILE |
| NATALIA PACHECO MARTINEZ | | | ON FILE |
| NATALIA PAEZ ZARRAUTE | | | ON FILE |
| NATALIA PALOMA SMITH | | | ON FILE |
| NATALIA PANFILOVA | | | ON FILE |
| NATALIA PAOLA LORCA | | | ON FILE |
| NATALIA PAOLA STAMATO | | | ON FILE |
| NATALIA PAPATHANASIOU | | | ON FILE |
| NATALIA PASALODOS MARTINEZ | | | ON FILE |
| NATALIA PAVLIUK | | | ON FILE |
| NATALIA PETRYAEVA | | | ON FILE |
| NATALIA PLOTNIKOVA | | | ON FILE |
| NATALIA POSADA PARRA | | | ON FILE |
| NATALIA PUSTOVALOVA | | | ON FILE |
| NATALIA PUSTOVALOVA | | | ON FILE |
| NATALIA RENATA KACZMARSKA | | | ON FILE |
| NATALIA RENE GONZALEZ | | | ON FILE |
| NATALIA REVILLA PANIAGUA | | | ON FILE |
| NATALIA RINGACI | | | ON FILE |
| NATALIA RODRIGUEZ | | | ON FILE |
| NATALIA ROGALSKA | | | ON FILE |
| NATALIA ROGOWSKA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATALIA ROMANIVNA ZADOROJNA | | | ON FILE |
| NATALIA ROMINA SEGURA | | | ON FILE |
| NATALIA ROSENZVAIG | | | ON FILE |
| NATALIA ROZA MAJCHERSKA | | | ON FILE |
| NATALIA RUIZ MENESES | | | ON FILE |
| NATALIA RUSSU | | | ON FILE |
| NATALIA SADOWSKA | | | ON FILE |
| NATALIA SAMORI PARREIRA | | | ON FILE |
| NATALIA SAMULSKA | | | ON FILE |
| NATALIA SAMULSKA | | | ON FILE |
| NATALIA SANCHEZ | | | ON FILE |
| NATALIA SARA WOLNIEWICZ | | | ON FILE |
| NATALIA SARAI SANCHEZ | | | ON FILE |
| NATALIA SCHATZLE | | | ON FILE |
| NATALIA SERGEEVNA HUNTER | | | ON FILE |
| NATALIA SHNAIDER | | | ON FILE |
| NATALIA SHPERUN | | | ON FILE |
| NATALIA SHUSTROVA | | | ON FILE |
| NATALIA SIENKIEL | | | ON FILE |
| NATALIA SILVANA RIVILLI | | | ON FILE |
| NATALIA SILVINA ARAUZ | | | ON FILE |
| NATALIA SLADKOVA | | | ON FILE |
| NATALIA SLADKOVSKAYA | | | ON FILE |
| NATALIA SOFIA | | | ON FILE |
| NATALIA SOHRAB IRANI | | | ON FILE |
| NATALIA SOLEDAD CEBREIRO | | | ON FILE |
| NATALIA SOLEDAD CRETON | | | ON FILE |
| NATALIA SOLEDAD ERRECALDE | | | ON FILE |
| NATALIA SOROCEANU | | | ON FILE |
| NATALIA STASHEVSKAYA | | | ON FILE |
| NATALIA STEFANOVYCH | | | ON FILE |
| NATALIA STERPU | | | ON FILE |
| NATALIA SZCZYGIEL | | | ON FILE |
| NATALIA SZULC | | | ON FILE |
| NATALIA SZYMANSKA | | | ON FILE |
| NATALIA TAFURT ARBOLEDA | | | ON FILE |
| NATALIA TERESA FERRIZ LARA | | | ON FILE |
| NATALIA TERESA NIEWOLNA | | | ON FILE |
| NATALIA TERESHCHENKO | | | ON FILE |
| NATALIA TOMAZ NOGUEIRA | | | ON FILE |
| NATALIA TROUSSOVA | | | ON FILE |
| NATALIA TUFLINSKAIA | | | ON FILE |
| NATALIA ULRICH | | | ON FILE |
| NATALIA VAKULINA | | | ON FILE |
| NATALIA VALENCIA BARRAGAN | | | ON FILE |
| NATALIA VALERIEVNA BYSTROVA | | | ON FILE |
| NATALIA VALLER | | | ON FILE |
| NATALIA VANESA AREVALO | | | ON FILE |
| NATALIA VASALLO SANTIAGO | | | ON FILE |
| NATALIA VASILEVICH | | | ON FILE |
| NATALIA VERAND | | | ON FILE |
| NATALIA VERONICA ORTIZ | | | ON FILE |
| NATALIA VERONICA PRIMARCZUK | | | ON FILE |
| NATALIA VERONICA VILASECA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATALIA VESELINOVA PETKOVA | | | ON FILE |
| NATALIA VIKTOROVNA PATARIDZE | | | ON FILE |
| NATALIA VIKTOROVNA TALPA | | | ON FILE |
| NATALIA VIRGINIA LIVIAN | | | ON FILE |
| NATALIA VITALIEVNA PILLER | | | ON FILE |
| NATALIA VLADIMIROVNA BUSHUEVA | | | ON FILE |
| NATALIA VLADIMIROVNA CHULKEVICH | | | ON FILE |
| NATALIA WAGNER | | | ON FILE |
| NATALIA WEICHEL | | | ON FILE |
| NATALIA WIKTORIA CHROSTOWSKA | | | ON FILE |
| NATALIA Y RAMOS | | | ON FILE |
| NATALIA YALI SORTO AREVALO | | | ON FILE |
| NATALIA YANINA FRISICARO | | | ON FILE |
| NATALIA YORDANOVA NESTOROVA | | | ON FILE |
| NATALIA YURARHENA TAYLOR | | | ON FILE |
| NATALIA YURARHENA TAYLOR | | | ON FILE |
| NATALIE  WALSH | | | ON FILE |
| NATALIE A FIDLOW | | | ON FILE |
| NATALIE A MILANI | | | ON FILE |
| NATALIE ALAR | | | ON FILE |
| NATALIE ALESSANDRA MUSSOTTO | | | ON FILE |
| NATALIE AMY CONWAY | | | ON FILE |
| NATALIE ANN BABCOCK | | | ON FILE |
| NATALIE ANN BUZARD | | | ON FILE |
| NATALIE ANN CESARSKI | | | ON FILE |
| NATALIE ANN HERNANDEZ | | | ON FILE |
| NATALIE ANN MAY | | | ON FILE |
| NATALIE ANN SMOLENSKI | | | ON FILE |
| NATALIE ANNABELLE ABERNETHY | | | ON FILE |
| NATALIE ANNE BRITZ | | | ON FILE |
| NATALIE ANNE COLEMAN | | | ON FILE |
| NATALIE ANNE DE WITTE | | | ON FILE |
| NATALIE ANNE LABRIOLA | | | ON FILE |
| NATALIE ANNE PLOTKIN | | | ON FILE |
| NATALIE ANNE SCHARDT | | | ON FILE |
| NATALIE ANNE SMITH | | | ON FILE |
| NATALIE BEELEY | | | ON FILE |
| NATALIE BENCOMO | | | ON FILE |
| NATALIE BRABCOVA | | | ON FILE |
| NATALIE BROOKE STRAWN | | | ON FILE |
| NATALIE BRUNELL | | | ON FILE |
| NATALIE CARITAH SIAGIAN | | | ON FILE |
| NATALIE CARMEN CREED | | | ON FILE |
| NATALIE CATHERINE POLAND | | | ON FILE |
| NATALIE CATHERINE TSO | | | ON FILE |
| NATALIE CELESTE FISH | | | ON FILE |
| NATALIE CHRISTIAENSEN | | | ON FILE |
| NATALIE CHRISTINA BRINK | | | ON FILE |
| NATALIE CHRISTINE MARTINEZ | | | ON FILE |
| NATALIE CONNIE LOPEZ | | | ON FILE |
| NATALIE DALIAH BARRANTES | | | ON FILE |
| NATALIE DANIELLE FUCHS | | | ON FILE |
| NATALIE DENISE HEINRICH | | | ON FILE |
| NATALIE DENISE VAN EMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATALIE DILAN YERLIKAYA | | | ON FILE |
| NATALIE E OHLINGER | | | ON FILE |
| NATALIE ELIASOVA | | | ON FILE |
| NATALIE ELISE TORRETTI | | | ON FILE |
| NATALIE ELIZABETH MARIE FLUCAS | | | ON FILE |
| NATALIE ELLEN VALERIANO | | | ON FILE |
| NATALIE EMMA SAUNDERS | | | ON FILE |
| NATALIE G LILFORD | | | ON FILE |
| NATALIE GARCIA | | | ON FILE |
| NATALIE GRACE G MABALOT | | | ON FILE |
| NATALIE GRANADOS | | | ON FILE |
| NATALIE GRIGGS | | | ON FILE |
| NATALIE GUILLERMINA EPA | | | ON FILE |
| NATALIE GUKASYAN | | | ON FILE |
| NATALIE H KAMPELMACHER | | | ON FILE |
| NATALIE HARDING | | | ON FILE |
| NATALIE HERTA KÃ–CKERBAUER | | | ON FILE |
| NATALIE HUGHES EVANS | | | ON FILE |
| NATALIE INEZ MARSHALL | | | ON FILE |
| NATALIE ISABELLE CASTONGUAY | | | ON FILE |
| NATALIE ISABELLE GIRARD | | | ON FILE |
| NATALIE J BELLMUNT | | | ON FILE |
| NATALIE J GRANT | | | ON FILE |
| NATALIE JADE RHIANNON FARMER | | | ON FILE |
| NATALIE JANET PAYNE | | | ON FILE |
| NATALIE JANKIE | | | ON FILE |
| NATALIE JAY JONES | | | ON FILE |
| NATALIE JAYNE EVANS | | | ON FILE |
| NATALIE JAYNE WELLER | | | ON FILE |
| NATALIE JEAN LECHNOWSKYJ | | | ON FILE |
| NATALIE JEAN PURINGTON | | | ON FILE |
| NATALIE JEAN REED | | | ON FILE |
| NATALIE JEANNE PIEKARSKI | | | ON FILE |
| NATALIE JOANNE VILANEZ | | | ON FILE |
| NATALIE JONASOVA | | | ON FILE |
| NATALIE JOSKOVA | | | ON FILE |
| NATALIE JULIA HAUTH | | | ON FILE |
| NATALIE K OLIVO | | | ON FILE |
| NATALIE K SLIMAK | | | ON FILE |
| NATALIE KALECKA | | | ON FILE |
| NATALIE KATE BECKSTROM | | | ON FILE |
| NATALIE KATE BOND | | | ON FILE |
| NATALIE KATE MOSSMAN | | | ON FILE |
| NATALIE KATHERINE GRECO | | | ON FILE |
| NATALIE KENDALL CHURCH | | | ON FILE |
| NATALIE KIRSTEN ALLISTON | | | ON FILE |
| NATALIE KISSELMANN | | | ON FILE |
| NATALIE KMEIRA | | | ON FILE |
| NATALIE L CURL | | | ON FILE |
| NATALIE L SIMMONS | | | ON FILE |
| NATALIE LAU SHAO YUIN (NATALIE LIU SHAOYUN) | | | ON FILE |
| NATALIE LAYNE HIRATA | | | ON FILE |
| NATALIE LOH SI MIN | | | ON FILE |
| NATALIE LOUISE ROSE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATALIE LYNN KIRICHENKO | | | ON FILE |
| NATALIE LYNNE BOOYINK | | | ON FILE |
| NATALIE M ZUCCON | | | ON FILE |
| NATALIE MAE GLASS | | | ON FILE |
| NATALIE MAKENZIE CAMARENA HERNANDEZ | | | ON FILE |
| NATALIE MAREE SACCO | | | ON FILE |
| NATALIE MARIA DILLON | | | ON FILE |
| NATALIE MARIA MORGAN | | | ON FILE |
| NATALIE MARIE BELLEAU | | | ON FILE |
| NATALIE MARIE CABO | | | ON FILE |
| NATALIE MARIE LAKE | | | ON FILE |
| NATALIE MARIE MIRANDA | | | ON FILE |
| NATALIE MARIE WILKINSON | | | ON FILE |
| NATALIE MARIE YIALELIS | | | ON FILE |
| NATALIE MAY LUU | | | ON FILE |
| NATALIE MEDINA POITEVIEN | | | ON FILE |
| NATALIE MEURER | | | ON FILE |
| NATALIE MICHELLE RUIZARIAS | | | ON FILE |
| NATALIE MICHELLE WALTERS | | | ON FILE |
| NATALIE MICK | | | ON FILE |
| NATALIE NICOLE ERDELT | | | ON FILE |
| NATALIE NICOLE JOHNSON | | | ON FILE |
| NATALIE NICOLE O'DELL | | | ON FILE |
| NATALIE NICOLE WALKER | | | ON FILE |
| NATALIE NITCHAKAN DAHL | | | ON FILE |
| NATALIE OLSANECKA | | | ON FILE |
| NATALIE P VEITH | | | ON FILE |
| NATALIE PAGE | | | ON FILE |
| NATALIE PEREZ | | | ON FILE |
| NATALIE PHOEBE WONG | | | ON FILE |
| NATALIE R WOOD | | | ON FILE |
| NATALIE RACHEL LIEVENS | | | ON FILE |
| NATALIE RAE SHEILD | | | ON FILE |
| NATALIE RANEE BAKAN | | | ON FILE |
| NATALIE RITA TURNER | | | ON FILE |
| NATALIE ROBIN BODE | | | ON FILE |
| NATALIE ROBINSON | | | ON FILE |
| NATALIE ROBYN CHOO | | | ON FILE |
| NATALIE ROSE COPPA | | | ON FILE |
| NATALIE ROSE LARKOWSKI | | | ON FILE |
| NATALIE ROSE MOORE | | | ON FILE |
| NATALIE ROSE QUICK | | | ON FILE |
| NATALIE ROSE RICCIARDI | | | ON FILE |
| NATALIE ROSE SCHUMACK | | | ON FILE |
| NATALIE S BOWEN | | | ON FILE |
| NATALIE S BULBULIAN | | | ON FILE |
| NATALIE SADRINA LENTON | | | ON FILE |
| NATALIE SAFIEH DE SCKILDKNECHT | | | ON FILE |
| NATALIE SARAH BRESLIN | | | ON FILE |
| NATALIE SCHOOF ELLIOTT | | | ON FILE |
| NATALIE SIMI ODIZ | | | ON FILE |
| NATALIE SOLOMONOV | | | ON FILE |
| NATALIE SORRENTINO | | | ON FILE |
| NATALIE TANEISHA N FEARON-WILLIAMS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATALIE TANEISHAN FEARON-WILLIAMS | | | ON FILE |
| NATALIE TAUMBERGER | | | ON FILE |
| NATALIE TEVES RODRIGUEZ | | | ON FILE |
| NATALIE TOLLIVER | | | ON FILE |
| NATALIE TORRES | | | ON FILE |
| NATALIE TRUDY MEREDITH | | | ON FILE |
| NATALIE VALISOVA | | | ON FILE |
| NATALIE VLADAROVA | | | ON FILE |
| NATALIE VRBOVA | | | ON FILE |
| NATALIE WING HAN NG | | | ON FILE |
| NATALIE WONG | | | ON FILE |
| NATALIE XIUWEN WEN | | | ON FILE |
| NATALIE YVONNE MAGRAS | | | ON FILE |
| NATALIIA AKIMOVA | | | ON FILE |
| NATALIIA BANAKH | | | ON FILE |
| NATALIIA BURIAK | | | ON FILE |
| NATALIIA BURIAK | | | ON FILE |
| NATALIIA CHERNIAKOVA | | | ON FILE |
| NATALIIA DAVYDENKO | | | ON FILE |
| NATALIIA DOBROVOLSKA | | | ON FILE |
| NATALIIA DYVYNSKA | | | ON FILE |
| NATALIIA FEDYNA | | | ON FILE |
| NATALIIA GOLODIUK | | | ON FILE |
| NATALIIA HAPYCH | | | ON FILE |
| NATALIIA HAPYCH | | | ON FILE |
| NATALIIA HAVRYLENKO | | | ON FILE |
| NATALIIA HORBII | | | ON FILE |
| NATALIIA HRYHORIEVA | | | ON FILE |
| NATALIIA HURINA | | | ON FILE |
| NATALIIA IESINA | | | ON FILE |
| NATALIIA KHVOROSTENKO | | | ON FILE |
| NATALIIA KOCHETOVA | | | ON FILE |
| NATALIIA KOROBOVA | | | ON FILE |
| NATALIIA KRYSINA | | | ON FILE |
| NATALIIA KUDLA | | | ON FILE |
| NATALIIA KUZMENKO | | | ON FILE |
| NATALIIA KUZMICHEVA | | | ON FILE |
| NATALIIA KYSIL | | | ON FILE |
| NATALIIA LESHCHENKO | | | ON FILE |
| NATALIIA MALAFAIEVA | | | ON FILE |
| NATALIIA MAMCHUK | | | ON FILE |
| NATALIIA MAZHARA | | | ON FILE |
| NATALIIA MELNYCHENKO | | | ON FILE |
| NATALIIA NAHALEVSKA | | | ON FILE |
| NATALIIA NAUMOVA | | | ON FILE |
| NATALIIA OLKHOVSKA | | | ON FILE |
| NATALIIA OPRYSK | | | ON FILE |
| NATALIIA OZEROVA | | | ON FILE |
| NATALIIA PLAKHOTNYK | | | ON FILE |
| NATALIIA PROKOPIUK | | | ON FILE |
| NATALIIA RUMIANTSEVA | | | ON FILE |
| NATALIIA RYPIANSKA | | | ON FILE |
| NATALIIA SEMENENKO | | | ON FILE |
| NATALIIA SEMENIUK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATALIIA SERGEEVNA SHCHERBAKOVA | | | ON FILE |
| NATALIIA SHELIEVA | | | ON FILE |
| NATALIIA SHMAT | | | ON FILE |
| NATALIIA SMAL | | | ON FILE |
| NATALIIA SOKOLOVSKA | | | ON FILE |
| NATALIIA SOMA | | | ON FILE |
| NATALIIA STEBLYNA | | | ON FILE |
| NATALIIA SUM | | | ON FILE |
| NATALIIA TARASENKO | | | ON FILE |
| NATALIIA TKACHUK | | | ON FILE |
| NATALIIA TURCHYN | | | ON FILE |
| NATALIIA VASHCHUK | | | ON FILE |
| NATALIIA VDOVENKO | | | ON FILE |
| NATALIIA VIKTOROVNA AZHOTKINA | | | ON FILE |
| NATALIIA VKTOROVNA PURYGINA | | | ON FILE |
| NATALIIA VOIEDYLO | | | ON FILE |
| NATALIIA VOLODUMIRIVNA | | | ON FILE |
| NATALIIA VOLOSHYNA | | | ON FILE |
| NATALIIA YELAHINA | | | ON FILE |
| NATALIIA YELECHKO | | | ON FILE |
| NATALIIA ZHUKOVA | | | ON FILE |
| NATALIIA ZOSYMENKO | | | ON FILE |
| NATALIJA BARKIDIJA | | | ON FILE |
| NATALIJA BATAN | | | ON FILE |
| NATALIJA CESEK | | | ON FILE |
| NATALIJA CVETKOVIC RISTIC | | | ON FILE |
| NATALIJA DIKANOVIC | | | ON FILE |
| NATALIJA DOLINAR | | | ON FILE |
| NATALIJA DOLOTOVA | | | ON FILE |
| NATALIJA HABAN | | | ON FILE |
| NATALIJA PAJKERT | | | ON FILE |
| NATALIJA PAUNOVA | | | ON FILE |
| NATALIJA RUPIC | | | ON FILE |
| NATALIJA SPIKA | | | ON FILE |
| NATALINA CASTELLUCCIO | | | ON FILE |
| NATALINA CHHENG | | | ON FILE |
| NATALINO DE LEO | | | ON FILE |
| NATALINO FORCINA | | | ON FILE |
| NATALINO PINNA | | | ON FILE |
| NATALIO AUGUSTO FONTANA | | | ON FILE |
| NATALIO LOPEZ CORRAL | | | ON FILE |
| NATALIO MOROTE SERRANO | | | ON FILE |
| NATALIYA BILAN | | | ON FILE |
| NATALIYA DANILOVNA KOGAY | | | ON FILE |
| NATALIYA DIMITROVA RANGELOVA | | | ON FILE |
| NATALIYA DUKH | | | ON FILE |
| NATALIYA KLYMENKO | | | ON FILE |
| NATALIYA KULCHICKAYA | | | ON FILE |
| NATALIYA MOCANU | | | ON FILE |
| NATALIYA NIKOLAYEVNA GUDKOVA | | | ON FILE |
| NATALIYA NIKOLAYEVNA MOLCHANOVA | | | ON FILE |
| NATALIYA OLEA | | | ON FILE |
| NATALIYA OTTAVIANO | | | ON FILE |
| NATALIYA OVERKO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATALIYA ROSTOVA | | | ON FILE |
| NATALIYA STEFANYSHYN | | | ON FILE |
| NATALIYA STEPANOVA | | | ON FILE |
| NATALIYA VASYLEVSKA | | | ON FILE |
| NATALIYA VERBITSKAYA | | | ON FILE |
| NATALIYA ZABYELINA | | | ON FILE |
| NATALJA FINK | | | ON FILE |
| NATALJA OBRAZCOVA | | | ON FILE |
| NATALJA PASTUCHOVA | | | ON FILE |
| NATALJA PAVLOVA | | | ON FILE |
| NATALJA PINAJEVA | | | ON FILE |
| NATALLIA ALIAKSEYEVA | | | ON FILE |
| NATALLIA ARESHCHANKA | | | ON FILE |
| NATALLIA BAHDANAVA | | | ON FILE |
| NATALLIA FIODARAVA | | | ON FILE |
| NATALLIA HAIDUK | | | ON FILE |
| NATALLIA KAMINSKAYA | | | ON FILE |
| NATALLIA MAKOVSKAYA | | | ON FILE |
| NATALLIA PATAPENKA | | | ON FILE |
| NATALLIA PATAPENKA | | | ON FILE |
| NATALLIA PATAPENKA | | | ON FILE |
| NATALLIA SHMULEVICH | | | ON FILE |
| NATALLIA ZAIKINA | | | ON FILE |
| NATALLIA ZHYTKEVICH | | | ON FILE |
| NATALY ALEKSANDRA ESTRIN | | | ON FILE |
| NATALY ANGELICA PENUELA GOMEZ | | | ON FILE |
| NATALY CAROLINA SOTO | | | ON FILE |
| NATALY DEL CARMEN OVALLE CAMPOS | | | ON FILE |
| NATALY PEREIRA MACHADO | | | ON FILE |
| NATALY RESTREPO ORTEGA | | | ON FILE |
| NATALY SOUZA COSTA | | | ON FILE |
| NATALY SOUZA COSTA | | | ON FILE |
| NATALY TSVETKOVA | | | ON FILE |
| NATALY VERUSKA VERGARA | | | ON FILE |
| NATALYA ANATOL YEVNA PETRUSHKOVA | | | ON FILE |
| NATALYA BILOVA | | | ON FILE |
| NATALYA CHMAK | | | ON FILE |
| NATALYA D BEKKER | | | ON FILE |
| NATALYA DENISOVA | | | ON FILE |
| NATALYA DOMOSEDKO | | | ON FILE |
| NATALYA EVTEEVA | | | ON FILE |
| NATALYA FEDOROVA | | | ON FILE |
| NATALYA GARDEZANI ABDUCH | | | ON FILE |
| NATALYA GRIGORYEVNA KOLOMYTSEVA | | | ON FILE |
| NATALYA JOY MARRA | | | ON FILE |
| NATALYA NIKOLAYEVNA TSVETKOVA | | | ON FILE |
| NATALYA PAVLOVNA ZAGREBAYLOVA | | | ON FILE |
| NATALYA SARJEANT | | | ON FILE |
| NATALYA TATARIKA | | | ON FILE |
| NATALYA TSOY | | | ON FILE |
| NATALYA VINNIK ANDERSON | | | ON FILE |
| NATALYA VYACHESLAVOVNA SIRKINA | | | ON FILE |
| NATALYA YAKOVLEVNA KALINYUK | | | ON FILE |
| NATAN A WYTHE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATAN BAPTISTE GLENAT | | | ON FILE |
| NATAN BEHRENDT DE CARVALHO | | | ON FILE |
| NATAN BUENO WANDERLEY | | | ON FILE |
| NATAN DEYHERALDE | | | ON FILE |
| NATAN DIAS DE SOUZA | | | ON FILE |
| NATAN DVOR | | | ON FILE |
| NATAN FOOKS | | | ON FILE |
| NATAN MARCOS BUZNY | | | ON FILE |
| NATAN MURIEL D PINCHART | | | ON FILE |
| NATAN POVES GIMENO | | | ON FILE |
| NATAN RIBEIRO DUTRA | | | ON FILE |
| NATAN TEVET | | | ON FILE |
| NATANAEL ALEJANDRO DELIGIANNIS | | | ON FILE |
| NATANAEL CERDAN | | | ON FILE |
| NATANAEL COSMIN GHIT DARAEOD | | | ON FILE |
| NATANAEL EMANUEL TOMARCHIO | | | ON FILE |
| NATANAEL FERREIRA DE CASTRO | | | ON FILE |
| NATANAEL IOEL DRAGAN | | | ON FILE |
| NATANAEL LEON MANSILLA | | | ON FILE |
| NATANAEL SANTANA DA CUNHA SEGUNDO | | | ON FILE |
| NATANAEL SANTOS | | | ON FILE |
| NATANAHEL SALAS HIGUITA | | | ON FILE |
| NATANAHIRA POMARE WITANA | | | ON FILE |
| NATANAN NITHIITTIKRAI | | | ON FILE |
| NATANAN PATAPEE AKRAPAT | | | ON FILE |
| NATANEL JOURABCHI | | | ON FILE |
| NATANEL LUCAS GUTKIND | | | ON FILE |
| NATANGWE ELIASER AMBAMBI | | | ON FILE |
| NATANIA ALTA VAN TONDER | | | ON FILE |
| NATANIAL SAIGE PALMER | | | ON FILE |
| NATANIEL A NUNES DOS SANTOS | | | ON FILE |
| NATANIEL DEPO | | | ON FILE |
| NATANIEL KAUKKO FRANTZ PATULSKI | | | ON FILE |
| NATANIEL MENDOZA AQUINO | | | ON FILE |
| NATANIEL VICTOR ELKAIM | | | ON FILE |
| NATANIEL WONG | | | ON FILE |
| NATAPHOL TANABE | | | ON FILE |
| NATAPONG SENEEWONGSE NA AYUTAYA | | | ON FILE |
| NATAPORN MOUNGKLIENG | | | ON FILE |
| NATARAJ P | | | ON FILE |
| NATARAJAN CHOCKALINGAM | | | ON FILE |
| NATARAJAN N | | | ON FILE |
| NATARO AJAOUIN | | | ON FILE |
| NATASA ANDELKOVIC | | | ON FILE |
| NATASA BARAC | | | ON FILE |
| NATASA BUJOSEVIC | | | ON FILE |
| NATASA DETECNIK | | | ON FILE |
| NATASA DONCIC | | | ON FILE |
| NATASA DROZG | | | ON FILE |
| NATASA DULAR | | | ON FILE |
| NATASA FILEP | | | ON FILE |
| NATASA GREGEC | | | ON FILE |
| NATASA JAGODIC | | | ON FILE |
| NATASA JANKOVIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATASA KIRBIS SITAR | | | ON FILE |
| NATASA KOCIC | | | ON FILE |
| NATASA MAJSTOROVIC | | | ON FILE |
| NATASA MALJAK | | | ON FILE |
| NATASA MILIC | | | ON FILE |
| NATASA PESIC | | | ON FILE |
| NATASA PIRNAT | | | ON FILE |
| NATASA RADIC | | | ON FILE |
| NATASA RAICEVIC | | | ON FILE |
| NATASA RVOVIC | | | ON FILE |
| NATASA SARAPA | | | ON FILE |
| NATASA SIMSIC | | | ON FILE |
| NATASA STOJANOVSKI | | | ON FILE |
| NATASA TUDOR | | | ON FILE |
| NATASA USKOKOVIC | | | ON FILE |
| NATASA VIDAKOVIC | | | ON FILE |
| NATASCHA A SAM SLN | | | ON FILE |
| NATASCHA HENRI GEURTS | | | ON FILE |
| NATASCHA HENRI MARIA GEURTS | | | ON FILE |
| NATASCHA KATHARINA HOYER | | | ON FILE |
| NATASCHA LANGNER | | | ON FILE |
| NATASCHA SYLVIA CHINQUE | | | ON FILE |
| NATASCIA ANACLERIO | | | ON FILE |
| NATASCIA BADALAMENTI | | | ON FILE |
| NATASHA  STASHEVSKAYA | | | ON FILE |
| NATASHA A HENDRICKS | | | ON FILE |
| NATASHA A WILSON | | | ON FILE |
| NATASHA AKWIRRY AYOO ONYANGO | | | ON FILE |
| NATASHA ANA MARIA SAMSON | | | ON FILE |
| NATASHA ANA-MARIA FERNANDES | | | ON FILE |
| NATASHA ANDERSEN | | | ON FILE |
| NATASHA ANDREA LEFEBVRE SHAW | | | ON FILE |
| NATASHA ANN DCRUZE | | | ON FILE |
| NATASHA ANN HARRISON | | | ON FILE |
| NATASHA ANNA CLATWORTHY | | | ON FILE |
| NATASHA ANNA COVERLEY | | | ON FILE |
| NATASHA ANNA JULIA PAWLOWSKI | | | ON FILE |
| NATASHA AUDREY YOUNG | | | ON FILE |
| NATASHA AVAGANOFOA TESESE | | | ON FILE |
| NATASHA BAYON | | | ON FILE |
| NATASHA BEKJAROVA | | | ON FILE |
| NATASHA BERGAMO | | | ON FILE |
| NATASHA BLYZNYUK | | | ON FILE |
| NATASHA CASASNOVAS MEDINA | | | ON FILE |
| NATASHA CHARLOTTE FRENCH | | | ON FILE |
| NATASHA CHRISTINE NAPOLI | | | ON FILE |
| NATASHA CLARE PRUSA | | | ON FILE |
| NATASHA DADIC | | | ON FILE |
| NATASHA DAWN HERRINGTON | | | ON FILE |
| NATASHA DEANNA BURTON | | | ON FILE |
| NATASHA DEANNA BURTON | | | ON FILE |
| NATASHA DEBORA ALEGRE | | | ON FILE |
| NATASHA DEMEYERE | | | ON FILE |
| NATASHA DIMITRA FERMANTZIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATASHA DIMITRIEVSKA ANDREEV | | | ON FILE |
| NATASHA DJUSZE KOK | | | ON FILE |
| NATASHA DOS SANTOS | | | ON FILE |
| NATASHA E HAMWOOD | | | ON FILE |
| NATASHA EDEN BALLIS | | | ON FILE |
| NATASHA ELIZABETH MITCHELL | | | ON FILE |
| NATASHA ELLANA | | | ON FILE |
| NATASHA ERIKA TSUJI | | | ON FILE |
| NATASHA ERIKA TSUJI | | | ON FILE |
| NATASHA GENET AVERY | | | ON FILE |
| NATASHA HAILEY BURNS | | | ON FILE |
| NATASHA HONAKER | | | ON FILE |
| NATASHA IRWIN WARSHAW | | | ON FILE |
| NATASHA J HARDIE | | | ON FILE |
| NATASHA JANE TAYLOR | | | ON FILE |
| NATASHA JANELLE BELONIO | | | ON FILE |
| NATASHA JULIA KIM | | | ON FILE |
| NATASHA KALACUN | | | ON FILE |
| NATASHA KAREN BOYD | | | ON FILE |
| NATASHA KARIN ZASLOVE | | | ON FILE |
| NATASHA KATHERINE CUCULOVSKI | | | ON FILE |
| NATASHA KAYTE RUMBLE | | | ON FILE |
| NATASHA L ELLIS | | | ON FILE |
| NATASHA L MCMILLEN | | | ON FILE |
| NATASHA L MERRICK | | | ON FILE |
| NATASHA LATHOURAS | | | ON FILE |
| NATASHA LEE BOTHMA | | | ON FILE |
| NATASHA LEE OKLOBDZIJA | | | ON FILE |
| NATASHA LEE SECORD | | | ON FILE |
| NATASHA LEONIE ATTERBURY | | | ON FILE |
| NATASHA LOUISA PINTO | | | ON FILE |
| NATASHA LOUISE DE LEMOS VAN DOORN | | | ON FILE |
| NATASHA LOUISE FORBES | | | ON FILE |
| NATASHA LYN PATERSON | | | ON FILE |
| NATASHA MAE GREYDANUS | | | ON FILE |
| NATASHA MAKENA NGARARI | | | ON FILE |
| NATASHA MAREE CURTALE | | | ON FILE |
| NATASHA MARGARETE ORLITZKY | | | ON FILE |
| NATASHA MARIE AHMED | | | ON FILE |
| NATASHA MARIE RUTHERFORD | | | ON FILE |
| NATASHA MARIERAMOS BERNAL | | | ON FILE |
| NATASHA MARY JOHNSON | | | ON FILE |
| NATASHA MERCHANT | | | ON FILE |
| NATASHA MOGLEY | | | ON FILE |
| NATASHA MURLI MOTWANI | | | ON FILE |
| NATASHA NADINE LAURIE | | | ON FILE |
| NATASHA NATASHA | | | ON FILE |
| NATASHA NATIVIDAD MANOTOK | | | ON FILE |
| NATASHA NICOLE CAMPOS A | | | ON FILE |
| NATASHA NICOLE SMITH | | | ON FILE |
| NATASHA OOSTHUIZEN | | | ON FILE |
| NATASHA PELLEGRINO | | | ON FILE |
| NATASHA R KOTHARE | | | ON FILE |
| NATASHA REBECCA CRANE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATASHA REGINA HOLMES | | | ON FILE |
| NATASHA REHANNAH RAMSOOMAIR | | | ON FILE |
| NATASHA RENEE NEWLIN | | | ON FILE |
| NATASHA S CHING | | | ON FILE |
| NATASHA SAKOTA | | | ON FILE |
| NATASHA SAMONE KING | | | ON FILE |
| NATASHA SHROTRI | | | ON FILE |
| NATASHA SOLOVEVA | | | ON FILE |
| NATASHA STEPHANEY HENRY | | | ON FILE |
| NATASHA SULLY | | | ON FILE |
| NATASHA SYLETA DOMINGUEZ | | | ON FILE |
| NATASHA TAN YIING CHEN | | | ON FILE |
| NATASHA TESESE SUPER PTY LTD | | | ON FILE |
| NATASHA TOTINO | | | ON FILE |
| NATASHA TSALIKIS | | | ON FILE |
| NATASHA VALENCIA TJUGITO | | | ON FILE |
| NATASHA VIKTORIA GERASENKOV | | | ON FILE |
| NATASHA WALTER | | | ON FILE |
| NATASHA WANG | | | ON FILE |
| NATASHA WONG | | | ON FILE |
| NATASHA WOOD | | | ON FILE |
| NATASHA XIAOJIN BIAN | | | ON FILE |
| NATASHE WASHINGTON | | | ON FILE |
| NATASHIA LASHAUN COOPER | | | ON FILE |
| NATASHIA MAZZA | | | ON FILE |
| NATASIT LERTCHAYUNTR | | | ON FILE |
| NATASJA ANASTATIA MARIA VAN KEMPEN | | | ON FILE |
| NATASJA GUEREL PEDERSEN | | | ON FILE |
| NATASZA WANDA MILLAN | | | ON FILE |
| NATAVAN MAMMADOVA | | | ON FILE |
| NATCHANUN SRIPRASERT | | | ON FILE |
| NATCHATA TERLAAK | | | ON FILE |
| NATCHAYA RADHIKULKARALAK | | | ON FILE |
| NATCHPAPHA VISARNTANON | | | ON FILE |
| NATDANAI LIENGPRAPAIPUN | | | ON FILE |
| NATDANAI TITAWATTANAPONG | | | ON FILE |
| NATE ABISHEK REDDI | | | ON FILE |
| NATE ADAM BLUME | | | ON FILE |
| NATE BABNER | | | ON FILE |
| NATE J SANDERS | | | ON FILE |
| NATE KELLER | | | ON FILE |
| NATE MILSTEIN | | | ON FILE |
| NATE POPLOS | | | ON FILE |
| NATE SCHLAUDERAFF | | | ON FILE |
| NATE WEEKS | | | ON FILE |
| NATE Y GIA | | | ON FILE |
| NATELA JAPHARIDZE | | | ON FILE |
| NATELA KAFTAR | | | ON FILE |
| NATELA KHITARISHVILI | | | ON FILE |
| NATELA MARTIROSYAN | | | ON FILE |
| NATEPHISARNWANISH VIJITRA | | | ON FILE |
| NATEPLOY THAMSAROCH | | | ON FILE |
| NATESAN KUMAR | | | ON FILE |
| NATESAN KUPPUSAMY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATHACHAI POTIWATT | | | ON FILE |
| NATHAJI LUCIANO METIVIER | | | ON FILE |
| NATHAKORN KITTANANTHAWONGS | | | ON FILE |
| NATHALIA ALMEIDA SILVA | | | ON FILE |
| NATHALIA BARBOSA ALMODOVAR | | | ON FILE |
| NATHALIA CAMIZOTTI BARRETTI GRIGOLLI | | | ON FILE |
| NATHALIA COMBARIZA HOME | | | ON FILE |
| NATHALIA DA COSTA GASPAR | | | ON FILE |
| NATHALIA ESTEVES RODRIGUES | | | ON FILE |
| NATHALIA LUCENA MACEDO | | | ON FILE |
| NATHALIA SAMANTHA HERNANDEZ PEREZ | | | ON FILE |
| NATHALIE ANDREEA GIURGIU | | | ON FILE |
| NATHALIE ANN D HOON | | | ON FILE |
| NATHALIE ANNIE MARIE JOUNIER | | | ON FILE |
| NATHALIE ARMANDE ANDEME BITEGHE | | | ON FILE |
| NATHALIE BERNADETTE MIREILLE CHAIGNEAU | | | ON FILE |
| NATHALIE C RUAULT | | | ON FILE |
| NATHALIE CAMPFENS | | | ON FILE |
| NATHALIE CASTANO GUEVARA | | | ON FILE |
| NATHALIE CHAPDELAINE | | | ON FILE |
| NATHALIE CHARLAND | | | ON FILE |
| NATHALIE CLEMENCE JEANSON SELLIER | | | ON FILE |
| NATHALIE DANIELE E HAUS | | | ON FILE |
| NATHALIE DANIELLE KOPP | | | ON FILE |
| NATHALIE DECHELLIS THOMPSON | | | ON FILE |
| NATHALIE DESTINE | | | ON FILE |
| NATHALIE DEWINTER | | | ON FILE |
| NATHALIE ERZEN | | | ON FILE |
| NATHALIE FABIENNE HUGUETTE THOURET | | | ON FILE |
| NATHALIE FOSAAS SYVERTSEN | | | ON FILE |
| NATHALIE GABRIELLE MAURICETTE PASCOT | | | ON FILE |
| NATHALIE GARCIA | | | ON FILE |
| NATHALIE GILBERTE SEBAG | | | ON FILE |
| NATHALIE GISELE NABAJOTH | | | ON FILE |
| NATHALIE GONZALEZ MICHELENA | | | ON FILE |
| NATHALIE HOLMAN | | | ON FILE |
| NATHALIE HO-TIEN-TON | | | ON FILE |
| NATHALIE HOWE | | | ON FILE |
| NATHALIE HUYSMANS | | | ON FILE |
| NATHALIE INES CARDENAS-ZELAYA | | | ON FILE |
| NATHALIE ISABELLE FRADIN | | | ON FILE |
| NATHALIE JANINE CHRISTIANE MASSON | | | ON FILE |
| NATHALIE JANSEN | | | ON FILE |
| NATHALIE JEAN | | | ON FILE |
| NATHALIE LAMBERT | | | ON FILE |
| NATHALIE LAVALLEE-MARCOTTE | | | ON FILE |
| NATHALIE LINNEA JALILA PJERNER | | | ON FILE |
| NATHALIE LOUISE ERNESTINE ODETTE BERNARD | | | ON FILE |
| NATHALIE M BLANCHARD | | | ON FILE |
| NATHALIE M LUSINK | | | ON FILE |
| NATHALIE M VARAS DE PALERMO | | | ON FILE |
| NATHALIE MAGNO | | | ON FILE |
| NATHALIE MARGARETHA JACQUELINA MARIA KERSTENS | | | ON FILE |
| NATHALIE MARIE JOSEE NESA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATHALIE MARIE PIERRE MARIE JOSEPHE FOUQUET | | | ON FILE |
| NATHALIE MARIE-HELENE DRIUSSI | | | ON FILE |
| NATHALIE MICHELE CHEVROT | | | ON FILE |
| NATHALIE MIREILLE DANIELLE CHAUVIN | | | ON FILE |
| NATHALIE MONETTE | | | ON FILE |
| NATHALIE NOEL | | | ON FILE |
| NATHALIE NOHL | | | ON FILE |
| NATHALIE ODILE DUPIRE | | | ON FILE |
| NATHALIE P VILTARDOCHSENBEIN | | | ON FILE |
| NATHALIE PATRICIA ALRIC | | | ON FILE |
| NATHALIE PILON | | | ON FILE |
| NATHALIE ROMAIN | | | ON FILE |
| NATHALIE ROXAN ISAAC | | | ON FILE |
| NATHALIE ROXANA NOBOA QUESPAS | | | ON FILE |
| NATHALIE ROXANNE APARICIO SCIORTINO | | | ON FILE |
| NATHALIE ROZA S CAES | | | ON FILE |
| NATHALIE ROZES EDELINE | | | ON FILE |
| NATHALIE SARA DOLAN | | | ON FILE |
| NATHALIE SCIPIONI | | | ON FILE |
| NATHALIE SMED BARUFFATO | | | ON FILE |
| NATHALIE TRAN | | | ON FILE |
| NATHALIE VAN DIJK | | | ON FILE |
| NATHALIE VERONIQUE VERMEYLEN | | | ON FILE |
| NATHALIE VINCIANE S THENAERS | | | ON FILE |
| NATHALIE ZUIDERVLIET | | | ON FILE |
| NATHALINE JANE PEREIRA DE CASTRO | | | ON FILE |
| NATHALIXE GCV | | | ON FILE |
| NATHALY ALEXANDRA ARENAS QUIJANO | | | ON FILE |
| NATHALY ARIAS RIASCOS | | | ON FILE |
| NATHALY BATISTA-GONZALEZ | | | ON FILE |
| NATHALY BELEN ORDONEZ TERAN | | | ON FILE |
| NATHALY FLERIETTE ARREDONDO | | | ON FILE |
| NATHALY SOFIA ECHEVERRY VILLALBA | | | ON FILE |
| NATHAM ESSA AL ASSMI | | | ON FILE |
| NATHAN  OLMSTEAD | | | ON FILE |
| NATHAN A CONROY | | | ON FILE |
| NATHAN A DAVIS | | | ON FILE |
| NATHAN A FATES | | | ON FILE |
| NATHAN A LONG | | | ON FILE |
| NATHAN A MAYES | | | ON FILE |
| NATHAN A SHRIFT | | | ON FILE |
| NATHAN A STAHLER | | | ON FILE |
| NATHAN AARON BIETZ | | | ON FILE |
| NATHAN AARON BOWMAN | | | ON FILE |
| NATHAN AARON CURT ISAAC-DEGALE | | | ON FILE |
| NATHAN AARON DOWDY | | | ON FILE |
| NATHAN AARON GALBRAITH | | | ON FILE |
| NATHAN AARON HECTOR | | | ON FILE |
| NATHAN AARON HENRIETTE | | | ON FILE |
| NATHAN AARON LEONARD | | | ON FILE |
| NATHAN AARON RAY | | | ON FILE |
| NATHAN ABADI BIRBRAGHER | | | ON FILE |
| NATHAN ABADI BIRBRAGHER | | | ON FILE |
| NATHAN ADAM BUFFETT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATHAN ADAM DELGADO | | | ON FILE |
| NATHAN ADAM GRAHAM | | | ON FILE |
| NATHAN ADAM HOUGABOOM | | | ON FILE |
| NATHAN ADLER | | | ON FILE |
| NATHAN ADOLFO TOVAR | | | ON FILE |
| NATHAN ADRIAN MORTON | | | ON FILE |
| NATHAN AKILKAELON GARRETT | | | ON FILE |
| NATHAN ALAN BURNHAM | | | ON FILE |
| NATHAN ALAN GRANNER | | | ON FILE |
| NATHAN ALAN JACOBSON | | | ON FILE |
| NATHAN ALAN JOHNSON | | | ON FILE |
| NATHAN ALAN LANSING | | | ON FILE |
| NATHAN ALAN MAY | | | ON FILE |
| NATHAN ALAN MILLER | | | ON FILE |
| NATHAN ALAN MOCH | | | ON FILE |
| NATHAN ALAN MORRIS | | | ON FILE |
| NATHAN ALAN MURRAY | | | ON FILE |
| NATHAN ALAN POWELSON | | | ON FILE |
| NATHAN ALAN RAMSEY | | | ON FILE |
| NATHAN ALAN RAMSEY | | | ON FILE |
| NATHAN ALAN RUMRILL | | | ON FILE |
| NATHAN ALAN RUMRILL | | | ON FILE |
| NATHAN ALAN WEBB | | | ON FILE |
| NATHAN ALAN WEST | | | ON FILE |
| NATHAN ALBERT DANIEL JOUNY | | | ON FILE |
| NATHAN ALBERT TRISTAN PICKERING | | | ON FILE |
| NATHAN ALBERTI | | | ON FILE |
| NATHAN ALDRICH HEININGER | | | ON FILE |
| NATHAN ALEC MCCANN | | | ON FILE |
| NATHAN ALEXANDER BAPTISTE | | | ON FILE |
| NATHAN ALEXANDER BLACK | | | ON FILE |
| NATHAN ALEXANDER BROWN | | | ON FILE |
| NATHAN ALEXANDER CARLIN | | | ON FILE |
| NATHAN ALEXANDER DEMOSTHENES | | | ON FILE |
| NATHAN ALEXANDER DEMOSTHENES | | | ON FILE |
| NATHAN ALEXANDER GUY BOUCHER | | | ON FILE |
| NATHAN ALEXANDER HALLIDAY | | | ON FILE |
| NATHAN ALEXANDER LAROCHE-YIP | | | ON FILE |
| NATHAN ALEXANDER MORROW | | | ON FILE |
| NATHAN ALEXANDER RUBIN | | | ON FILE |
| NATHAN ALEXANDER SCOTT | | | ON FILE |
| NATHAN ALEXANDER SOARES | | | ON FILE |
| NATHAN ALEXANDER STEELE | | | ON FILE |
| NATHAN ALEXANDER STEWART | | | ON FILE |
| NATHAN ALEXANDER TIEMEIER | | | ON FILE |
| NATHAN ALEXANDER TRAIL | | | ON FILE |
| NATHAN ALLAN BLOECHL | | | ON FILE |
| NATHAN ALLAN LAPLANTE | | | ON FILE |
| NATHAN ALLAN SEAY | | | ON FILE |
| NATHAN ALLEN CWIOK | | | ON FILE |
| NATHAN ALLEN DANILOWICZ | | | ON FILE |
| NATHAN ALLEN ELTZROTH | | | ON FILE |
| NATHAN ALLEN GRISWOLD | | | ON FILE |
| NATHAN ALLEN LEEPER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATHAN ALLEN METZLER | | | ON FILE |
| NATHAN ALLEN REED | | | ON FILE |
| NATHAN ALLEN STAUGLER | | | ON FILE |
| NATHAN ALLEN STROBEL | | | ON FILE |
| NATHAN ALLEN TOLMAN | | | ON FILE |
| NATHAN AMES STOLPMAN | | | ON FILE |
| NATHAN ANDERSON | | | ON FILE |
| NATHAN ANDERSON HORAK | | | ON FILE |
| NATHAN ANDRE A DUJARDIN | | | ON FILE |
| NATHAN ANDRE VOOGT | | | ON FILE |
| NATHAN ANDREAS I SMITS | | | ON FILE |
| NATHAN ANDREW  VARLEY | | | ON FILE |
| NATHAN ANDREW BETTS | | | ON FILE |
| NATHAN ANDREW BILLMAIER | | | ON FILE |
| NATHAN ANDREW CAMARATA | | | ON FILE |
| NATHAN ANDREW COFFEY | | | ON FILE |
| NATHAN ANDREW DILLON | | | ON FILE |
| NATHAN ANDREW DUGIE | | | ON FILE |
| NATHAN ANDREW HAWKINS | | | ON FILE |
| NATHAN ANDREW HAYES | | | ON FILE |
| NATHAN ANDREW HOFFMAN | | | ON FILE |
| NATHAN ANDREW HOUSTMAN | | | ON FILE |
| NATHAN ANDREW KLINKENBERG | | | ON FILE |
| NATHAN ANDREW LEE | | | ON FILE |
| NATHAN ANDREW LUDWIG | | | ON FILE |
| NATHAN ANDREW MEINTS | | | ON FILE |
| NATHAN ANDREW MESSARRA | | | ON FILE |
| NATHAN ANDREW MILLER | | | ON FILE |
| NATHAN ANDREW MOQUIN | | | ON FILE |
| NATHAN ANDREW PACANOWSKI | | | ON FILE |
| NATHAN ANDREW PATTON | | | ON FILE |
| NATHAN ANDREW PERKINS | | | ON FILE |
| NATHAN ANDREW RICE | | | ON FILE |
| NATHAN ANDREW RINSEMA | | | ON FILE |
| NATHAN ANDREW TURNER | | | ON FILE |
| NATHAN ANDREW WESTBELD | | | ON FILE |
| NATHAN ANDREWADAIR ROSS | | | ON FILE |
| NATHAN ANNE G BAELE | | | ON FILE |
| NATHAN ANTHONY HINCHCLIFFE | | | ON FILE |
| NATHAN ANTHONY LYONS | | | ON FILE |
| NATHAN ANTHONY MATHAS | | | ON FILE |
| NATHAN ANTHONY MEROLA | | | ON FILE |
| NATHAN ANTHONY SCULLI | | | ON FILE |
| NATHAN ANTOIN GUY SERRANO | | | ON FILE |
| NATHAN ANTOINE MATHIEU JACQUES LEAUTE | | | ON FILE |
| NATHAN ANTON BOUTIN | | | ON FILE |
| NATHAN ARMANU GUEZ | | | ON FILE |
| NATHAN ARNOLD BECKSTEAD | | | ON FILE |
| NATHAN ARNOLD BECKSTEAD | | | ON FILE |
| NATHAN ARNOLD BECKSTEAD | | | ON FILE |
| NATHAN ARTHUR YOUNG | | | ON FILE |
| NATHAN ATLAS DEAN | | | ON FILE |
| NATHAN AUGIEMADRIAGA LIM | | | ON FILE |
| NATHAN AUGUSTUS STELLA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATHAN AUGUSTUS TIMOK | | | ON FILE |
| NATHAN AUSTIN BASS | | | ON FILE |
| NATHAN B COFFEY | | | ON FILE |
| NATHAN B DELBRIDGE | | | ON FILE |
| NATHAN B GORDON | | | ON FILE |
| NATHAN B POWELL | | | ON FILE |
| NATHAN BACON | | | ON FILE |
| NATHAN BAIK | | | ON FILE |
| NATHAN BALRAJ SHARMA | | | ON FILE |
| NATHAN BANBURY FORD | | | ON FILE |
| NATHAN BARBONI | | | ON FILE |
| NATHAN BARRETT SMITH | | | ON FILE |
| NATHAN BEATTIE | | | ON FILE |
| NATHAN BEDOUI | | | ON FILE |
| NATHAN BEKERMAN | | | ON FILE |
| NATHAN BEN HUMPHRIES | | | ON FILE |
| NATHAN BEN SZABOSANCHEZ | | | ON FILE |
| NATHAN BENHAM SUBRAMANIAN | | | ON FILE |
| NATHAN BERG | | | ON FILE |
| NATHAN BERNARD MCMURTRY | | | ON FILE |
| NATHAN BERNARD SAID FROGER | | | ON FILE |
| NATHAN BERT FLOOR | | | ON FILE |
| NATHAN BIRHANU | | | ON FILE |
| NATHAN BLAKE JOHN | | | ON FILE |
| NATHAN BLAKE LATER | | | ON FILE |
| NATHAN BODENSTEIN | | | ON FILE |
| NATHAN BODETTE | | | ON FILE |
| NATHAN BOUKORRAS | | | ON FILE |
| NATHAN BRADFORD ALDRIDGE | | | ON FILE |
| NATHAN BRADFORD BARRETT | | | ON FILE |
| NATHAN BRADLEY CREER | | | ON FILE |
| NATHAN BRADY HOLLIS | | | ON FILE |
| NATHAN BRIAN CARLOSS | | | ON FILE |
| NATHAN BRIAN CONNOLLY | | | ON FILE |
| NATHAN BROUARD | | | ON FILE |
| NATHAN BROWN PHILLIPS | | | ON FILE |
| NATHAN BRUCE RIGAUD | | | ON FILE |
| NATHAN BRYAN PHILLIPS | | | ON FILE |
| NATHAN BRYAN PITTMAN | | | ON FILE |
| NATHAN BUI | | | ON FILE |
| NATHAN BURNS | | | ON FILE |
| NATHAN BURSON | | | ON FILE |
| NATHAN BURTON WINIECKI | | | ON FILE |
| NATHAN BYRON CROCKER | | | ON FILE |
| NATHAN C DAVIS | | | ON FILE |
| NATHAN C FOOT | | | ON FILE |
| NATHAN C NEWTON | | | ON FILE |
| NATHAN C PIXLEY | | | ON FILE |
| NATHAN C POOL | | | ON FILE |
| NATHAN C RENAUD | | | ON FILE |
| NATHAN C SIEGWALD | | | ON FILE |
| NATHAN C SIMMONS | | | ON FILE |
| NATHAN C WETTSTED | | | ON FILE |
| NATHAN CANDOLFI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATHAN CARL BERRY | | | ON FILE |
| NATHAN CARL OVERBOE | | | ON FILE |
| NATHAN CARL TERRY | | | ON FILE |
| NATHAN CARLISLE DAVIS | | | ON FILE |
| NATHAN CHAIM SILBERMAN | | | ON FILE |
| NATHAN CHARLES | | | ON FILE |
| NATHAN CHARLES AMODEO | | | ON FILE |
| NATHAN CHARLES BENNETT | | | ON FILE |
| NATHAN CHARLES CURTIS | | | ON FILE |
| NATHAN CHARLES HOTARY | | | ON FILE |
| NATHAN CHARLES ROBERTS | | | ON FILE |
| NATHAN CHARLES ROY | | | ON FILE |
| NATHAN CHARLES SMITH | | | ON FILE |
| NATHAN CHARLES SMITH | | | ON FILE |
| NATHAN CHARLES SVOBODA | | | ON FILE |
| NATHAN CHEN | | | ON FILE |
| NATHAN CHRIS BRADLEY | | | ON FILE |
| NATHAN CHRISTIAN MANNING | | | ON FILE |
| NATHAN CHRISTOPHER BALLANTYNE | | | ON FILE |
| NATHAN CHRISTOPHER BROWN | | | ON FILE |
| NATHAN CHRISTOPHER FRANZ | | | ON FILE |
| NATHAN CHRISTOPHER GAVIN | | | ON FILE |
| NATHAN CHRISTOPHER GEORGE | | | ON FILE |
| NATHAN CHRISTOPHER HEIDA | | | ON FILE |
| NATHAN CHRISTOPHER HOFFMAN | | | ON FILE |
| NATHAN CHRISTOPHER KNIGHTEN | | | ON FILE |
| NATHAN CHRISTOPHER MORGENSTERN | | | ON FILE |
| NATHAN CHRISTOPHER STEWART | | | ON FILE |
| NATHAN CIELIESKA | | | ON FILE |
| NATHAN CLEGHORN | | | ON FILE |
| NATHAN CODY HELMS | | | ON FILE |
| NATHAN COHEN | | | ON FILE |
| NATHAN COLE DALEY | | | ON FILE |
| NATHAN COLEMAN OCONNOR | | | ON FILE |
| NATHAN COLLIN PLASTER | | | ON FILE |
| NATHAN CONNER SAUFLEY | | | ON FILE |
| NATHAN CONNOR LEUNG | | | ON FILE |
| NATHAN COOPER | | | ON FILE |
| NATHAN COREY BLANKESTIJN | | | ON FILE |
| NATHAN COURTNEY WRIGHT | | | ON FILE |
| NATHAN CRAIG DELAZERDA | | | ON FILE |
| NATHAN CRAIG DUGMORE | | | ON FILE |
| NATHAN CRAIG FOLEY | | | ON FILE |
| NATHAN CRAIG FRASER | | | ON FILE |
| NATHAN CRAIG SAHL | | | ON FILE |
| NATHAN CRAMER | | | ON FILE |
| NATHAN CURTIS MCLEMORE | | | ON FILE |
| NATHAN CURTIS SIEMINSKI | | | ON FILE |
| NATHAN CURTIS ZAKOPYKO | | | ON FILE |
| NATHAN CUTHBERT | | | ON FILE |
| NATHAN CYRIL VANNAY | | | ON FILE |
| NATHAN CYRILLE SOSA | | | ON FILE |
| NATHAN D BEAL | | | ON FILE |
| NATHAN D CIZEK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATHAN D CURRAN | | | ON FILE |
| NATHAN D FITZGERALD | | | ON FILE |
| NATHAN D HALL | | | ON FILE |
| NATHAN D HAMPSHIRE | | | ON FILE |
| NATHAN D HANDWERKER | | | ON FILE |
| NATHAN D HORGAN | | | ON FILE |
| NATHAN D OHLRICH | | | ON FILE |
| NATHAN D ZEGURA | | | ON FILE |
| NATHAN DALE BEAM | | | ON FILE |
| NATHAN DALE SPRADLIN | | | ON FILE |
| NATHAN DANIEL BRAUN | | | ON FILE |
| NATHAN DANIEL CAMPISI | | | ON FILE |
| NATHAN DANIEL CHI | | | ON FILE |
| NATHAN DANIEL COLDWELL | | | ON FILE |
| NATHAN DANIEL CRAIG | | | ON FILE |
| NATHAN DANIEL DAVID | | | ON FILE |
| NATHAN DANIEL EALY | | | ON FILE |
| NATHAN DANIEL ESSARY | | | ON FILE |
| NATHAN DANIEL GARRETT | | | ON FILE |
| NATHAN DANIEL GERVAIS | | | ON FILE |
| NATHAN DANIEL GREINER | | | ON FILE |
| NATHAN DANIEL HORNER | | | ON FILE |
| NATHAN DANIEL HYATT | | | ON FILE |
| NATHAN DANIEL LAROCHE | | | ON FILE |
| NATHAN DANIEL LUK | | | ON FILE |
| NATHAN DANIEL LUK | | | ON FILE |
| NATHAN DANIEL MACDONALD | | | ON FILE |
| NATHAN DANIEL MACKEY | | | ON FILE |
| NATHAN DANIEL NIERI | | | ON FILE |
| NATHAN DANIEL PORTER | | | ON FILE |
| NATHAN DANIEL RICKLIN | | | ON FILE |
| NATHAN DANIEL ROBERTUS | | | ON FILE |
| NATHAN DANIEL RUNKE | | | ON FILE |
| NATHAN DANIEL SALES | | | ON FILE |
| NATHAN DANIEL SHEETS | | | ON FILE |
| NATHAN DANIEL SHIELDS | | | ON FILE |
| NATHAN DANIEL WALSHAW | | | ON FILE |
| NATHAN DANIEL WEBER | | | ON FILE |
| NATHAN DANIEL WRIGHT | | | ON FILE |
| NATHAN DAO NGUYEN LUU | | | ON FILE |
| NATHAN DARIUS A HEWISH | | | ON FILE |
| NATHAN DASHAN NADESON | | | ON FILE |
| NATHAN DAUWE | | | ON FILE |
| NATHAN DAVID BINGHAM | | | ON FILE |
| NATHAN DAVID CAVNAR | | | ON FILE |
| NATHAN DAVID CHURCH | | | ON FILE |
| NATHAN DAVID EASLEY | | | ON FILE |
| NATHAN DAVID ENGLISH | | | ON FILE |
| NATHAN DAVID FRANCIS | | | ON FILE |
| NATHAN DAVID HAWLEY | | | ON FILE |
| NATHAN DAVID HAWLEY | | | ON FILE |
| NATHAN DAVID HOYLE GREENWOOD | | | ON FILE |
| NATHAN DAVID HUGGINS | | | ON FILE |
| NATHAN DAVID KERSCHER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATHAN DAVID KOWALD | | | ON FILE |
| NATHAN DAVID LEE ROWARK | | | ON FILE |
| NATHAN DAVID LEVY | | | ON FILE |
| NATHAN DAVID MAJOR | | | ON FILE |
| NATHAN DAVID ONSTAD | | | ON FILE |
| NATHAN DAVID PATCH | | | ON FILE |
| NATHAN DAVID PREAUX | | | ON FILE |
| NATHAN DAVID SHIFFLER | | | ON FILE |
| NATHAN DAVID SVEC | | | ON FILE |
| NATHAN DAVID TRIBBLE | | | ON FILE |
| NATHAN DAVID VANNATTO | | | ON FILE |
| NATHAN DAVID WENCES | | | ON FILE |
| NATHAN DAVIDE PIRROTTINA | | | ON FILE |
| NATHAN DAVIES WATKINS | | | ON FILE |
| NATHAN DAVIS NANTHAVONG | | | ON FILE |
| NATHAN DC | | | ON FILE |
| NATHAN DE BRUYNE | | | ON FILE |
| NATHAN DEAN ALLEN | | | ON FILE |
| NATHAN DEAN ANDERSEN | | | ON FILE |
| NATHAN DEAN BARKER | | | ON FILE |
| NATHAN DEAN ELBY | | | ON FILE |
| NATHAN DEAN FARR | | | ON FILE |
| NATHAN DEAN GRAVES | | | ON FILE |
| NATHAN DEAN PAUL | | | ON FILE |
| NATHAN DEAN TEALE | | | ON FILE |
| NATHAN DEANE BENDER | | | ON FILE |
| NATHAN DEERY | | | ON FILE |
| NATHAN DELOIT JAYNES | | | ON FILE |
| NATHAN DEREK SHAW | | | ON FILE |
| NATHAN DEVON EMORY HIBBERT | | | ON FILE |
| NATHAN DEWAYNE TAYLOR | | | ON FILE |
| NATHAN DISHNER | | | ON FILE |
| NATHAN DOAN | | | ON FILE |
| NATHAN DON CHARLES | | | ON FILE |
| NATHAN DONALD EATON | | | ON FILE |
| NATHAN DONAVON KOEPNICK | | | ON FILE |
| NATHAN DORN | | | ON FILE |
| NATHAN DOUGLAS ALLISON | | | ON FILE |
| NATHAN DOUGLAS DAVIS | | | ON FILE |
| NATHAN DOUGLAS EPPLEY | | | ON FILE |
| NATHAN DOUGLAS LOWE | | | ON FILE |
| NATHAN DOUGLAS SEXTON | | | ON FILE |
| NATHAN DOUGLAS WILLIAMS | | | ON FILE |
| NATHAN DREW GOODWIN | | | ON FILE |
| NATHAN DUGGAN | | | ON FILE |
| NATHAN DUPONT | | | ON FILE |
| NATHAN DUSSIAUX | | | ON FILE |
| NATHAN DUYTAN VOTRAN | | | ON FILE |
| NATHAN DYLAN DAVID | | | ON FILE |
| NATHAN DYLAN FARLEY | | | ON FILE |
| NATHAN E DORR | | | ON FILE |
| NATHAN E HOOPS | | | ON FILE |
| NATHAN E J FABINY | | | ON FILE |
| NATHAN E PARKER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATHAN E ROBINSON | | | ON FILE |
| NATHAN E TOEPPER | | | ON FILE |
| NATHAN E WALKER | | | ON FILE |
| NATHAN EAN HELD | | | ON FILE |
| NATHAN EARL FERRELL | | | ON FILE |
| NATHAN EDDY FAIRBANKS | | | ON FILE |
| NATHAN EDGAR KINDT | | | ON FILE |
| NATHAN EDUARD SINN | | | ON FILE |
| NATHAN EDUARD WEISS | | | ON FILE |
| NATHAN EDWARD DONAHEY | | | ON FILE |
| NATHAN EDWARD GRAHAM | | | ON FILE |
| NATHAN EDWARD KILLPACK | | | ON FILE |
| NATHAN EDWARD MIKOS | | | ON FILE |
| NATHAN EDWARD NANCE | | | ON FILE |
| NATHAN EDWARD PENNINGTON | | | ON FILE |
| NATHAN EDWARD PRINCE | | | ON FILE |
| NATHAN EDWARD REHM | | | ON FILE |
| NATHAN EDWARD SELSBY | | | ON FILE |
| NATHAN EDWARD SHEPHERD | | | ON FILE |
| NATHAN EDWARDS | | | ON FILE |
| NATHAN EDWIN HANSEN THORPE | | | ON FILE |
| NATHAN EDWIN MCCLEMENTS | | | ON FILE |
| NATHAN EDWIN RODEWALD | | | ON FILE |
| NATHAN EFFIONG AFAHAEKE | | | ON FILE |
| NATHAN ELDON DANIELSON | | | ON FILE |
| NATHAN ELI WOLCOTT | | | ON FILE |
| NATHAN ELLIOTT | | | ON FILE |
| NATHAN ELLIS | | | ON FILE |
| NATHAN EMIL FEHLBAUM | | | ON FILE |
| NATHAN EMMANUEL HABIMANA | | | ON FILE |
| NATHAN ERIC CAMUNAS | | | ON FILE |
| NATHAN ERIC HAMILTON | | | ON FILE |
| NATHAN ERIC JENSEN | | | ON FILE |
| NATHAN ERIC SHOEMAKER | | | ON FILE |
| NATHAN ERROL DASS | | | ON FILE |
| NATHAN ERROL MEHMET | | | ON FILE |
| NATHAN ERROL MEHMET | | | ON FILE |
| NATHAN ERROL ONEILL | | | ON FILE |
| NATHAN ESCANO GONZALES | | | ON FILE |
| NATHAN ESQUENAZI | | | ON FILE |
| NATHAN EUGENE DABU | | | ON FILE |
| NATHAN EUGENE HATIA | | | ON FILE |
| NATHAN EUGENE PURDOM | | | ON FILE |
| NATHAN EUGENE REAM | | | ON FILE |
| NATHAN EUGENE STUART | | | ON FILE |
| NATHAN EUGENE VOELKL | | | ON FILE |
| NATHAN EVAN MEWEN CREMEZI | | | ON FILE |
| NATHAN EVAN SCHMITZ | | | ON FILE |
| NATHAN F MILLER | | | ON FILE |
| NATHAN FABIEN J GHIGNY | | | ON FILE |
| NATHAN FARGO JONES | | | ON FILE |
| NATHAN FEIFEL | | | ON FILE |
| NATHAN FELIPE MENDONCA ARAUJO | | | ON FILE |
| NATHAN FISHAUF | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATHAN FLETCHER NEWLANDS | | | ON FILE |
| NATHAN FRANCIS ANTHONY | | | ON FILE |
| NATHAN FRANCIS COOPER | | | ON FILE |
| NATHAN FRANK HAMILTON HART | | | ON FILE |
| NATHAN FRANK POULTNEY | | | ON FILE |
| NATHAN FREDERIC FRADET | | | ON FILE |
| NATHAN FREEMAN | | | ON FILE |
| NATHAN FU | | | ON FILE |
| NATHAN G HANCOCK | | | ON FILE |
| NATHAN G ROMANO | | | ON FILE |
| NATHAN G ZHIVALYUK | | | ON FILE |
| NATHAN GABRIEL ALAIN GARNIER | | | ON FILE |
| NATHAN GABRIEL RUES | | | ON FILE |
| NATHAN GAR HO CHIU | | | ON FILE |
| NATHAN GAR HOLL WONG | | | ON FILE |
| NATHAN GARRETT BLAINE | | | ON FILE |
| NATHAN GARRETT EDLIN | | | ON FILE |
| NATHAN GARRETT SIMON | | | ON FILE |
| NATHAN GARVIN | | | ON FILE |
| NATHAN GARY CREECH | | | ON FILE |
| NATHAN GEAR | | | ON FILE |
| NATHAN GELDMAN | | | ON FILE |
| NATHAN GENTRY BUTLIG | | | ON FILE |
| NATHAN GEORGE PAPKE | | | ON FILE |
| NATHAN GERALD GROVHOUG | | | ON FILE |
| NATHAN GERARD LUNDGREN | | | ON FILE |
| NATHAN GILBERT MEHARRY | | | ON FILE |
| NATHAN GLEN CHUA CHIACO GUEVARRA | | | ON FILE |
| NATHAN GLEN FRIERSON | | | ON FILE |
| NATHAN GOETTGE | | | ON FILE |
| NATHAN GOLDSMITH | | | ON FILE |
| NATHAN GOODE | | | ON FILE |
| NATHAN GORDON SMITH | | | ON FILE |
| NATHAN GRANT BRIAN | | | ON FILE |
| NATHAN GREEN | | | ON FILE |
| NATHAN GREGG DRACH | | | ON FILE |
| NATHAN GREGORY BEGE | | | ON FILE |
| NATHAN GREGORY COLLINGS | | | ON FILE |
| NATHAN GREGORY WEISSHAAR | | | ON FILE |
| NATHAN GROVES BLAES | | | ON FILE |
| NATHAN GUY MARIE MILLESCAMPS | | | ON FILE |
| NATHAN GUY PINTABONA | | | ON FILE |
| NATHAN H FRENCH | | | ON FILE |
| NATHAN H ROBERT | | | ON FILE |
| NATHAN H SANDLERS | | | ON FILE |
| NATHAN HALE | | | ON FILE |
| NATHAN HAMILTON BRENNAN | | | ON FILE |
| NATHAN HANIPH | | | ON FILE |
| NATHAN HANNEUSE | | | ON FILE |
| NATHAN HAROLD ANDERSON | | | ON FILE |
| NATHAN HARRIS | | | ON FILE |
| NATHAN HAYDEN JONES | | | ON FILE |
| NATHAN HENRI ANDRE CREPLET | | | ON FILE |
| NATHAN HENRI PIERRE DENIS MARY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| NATHAN HENRY HUDSON | | | ON FILE |
| NATHAN HENRY LEE | | | ON FILE |
| NATHAN HENRY MEAD | | | ON FILE |
| NATHAN HENRY WIETERS | | | ON FILE |
| NATHAN HENRY WISE | | | ON FILE |
| NATHAN HOA LUUTUYEN | | | ON FILE |
| NATHAN HOANG TRUNG NGO | | | ON FILE |
| NATHAN HOE JUN KIAT | | | ON FILE |
| NATHAN HOICHUNG CHENG | | | ON FILE |
| NATHAN HOI-KING KWAN | | | ON FILE |
| NATHAN HOPKINS | | | ON FILE |
| NATHAN HOWARD ANTHONY | | | ON FILE |
| NATHAN HOYT EMERSON | | | ON FILE |
| NATHAN HUBERTNIBUNGCO REYES | | | ON FILE |
| NATHAN HUGO ESTEBAN AMIGO | | | ON FILE |
| NATHAN HUME | | | ON FILE |
| NATHAN HUNTER RABINOVITCH | | | ON FILE |
| NATHAN HUNTSMAN | | | ON FILE |
| NATHAN IAN BROWN | | | ON FILE |
| NATHAN IFOR GUNTER | | | ON FILE |
| NATHAN INNES | | | ON FILE |
| NATHAN ISAAC BUCHAN | | | ON FILE |
| NATHAN ISAAC CURRAN | | | ON FILE |
| NATHAN ISAAC CYRIL SCHNARR | | | ON FILE |
| NATHAN ISAAC MATONPARKINSON | | | ON FILE |
| NATHAN ISIAIH MOLLINEDO | | | ON FILE |
| NATHAN ISTERLING | | | ON FILE |
| NATHAN J ANDREW | | | ON FILE |
| NATHAN J BARRETT | | | ON FILE |
| NATHAN J BURRIS | | | ON FILE |
| NATHAN J DEMOEL | | | ON FILE |
| NATHAN J DEWIT | | | ON FILE |
| NATHAN J DUBOIS | | | ON FILE |
| NATHAN J GAGNE LIVING TRUST | | | ON FILE |
| NATHAN J MILLER | | | ON FILE |
| NATHAN J PAPADIMITRIOU | | | ON FILE |
| NATHAN J REINHOLD | | | ON FILE |
| NATHAN J TIETZ | | | ON FILE |
| NATHAN J VINCENT | | | ON FILE |
| NATHAN J WALLACE | | | ON FILE |
| NATHAN J WILLIAMS | | | ON FILE |
| NATHAN J WOLF | | | ON FILE |
| NATHAN J WRIGHT | | | ON FILE |
| NATHAN JACKSON HAMILTON | | | ON FILE |
| NATHAN JACOB BROWN | | | ON FILE |
| NATHAN JACOB WEISHAR | | | ON FILE |
| NATHAN JACOB ZWILLICH | | | ON FILE |
| NATHAN JACQUES ROZOT | | | ON FILE |
| NATHAN JAMES BENTON LEDDY | | | ON FILE |
| NATHAN JAMES BERUE | | | ON FILE |
| NATHAN JAMES BIANCHINI | | | ON FILE |
| NATHAN JAMES BOLTON | | | ON FILE |
| NATHAN JAMES BUCKLEY | | | ON FILE |
| NATHAN JAMES CARTER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| NATHAN JAMES CHRISTOFARIS | | | ON FILE |
| NATHAN JAMES COCOZZA | | | ON FILE |
| NATHAN JAMES COLLI | | | ON FILE |
| NATHAN JAMES DEMPSEY | | | ON FILE |
| NATHAN JAMES DUMBLETON | | | ON FILE |
| NATHAN JAMES E DAVIES | | | ON FILE |
| NATHAN JAMES ESPEN | | | ON FILE |
| NATHAN JAMES FINCH | | | ON FILE |
| NATHAN JAMES FLESHER | | | ON FILE |
| NATHAN JAMES FOLEY | | | ON FILE |
| NATHAN JAMES FOLLEN | | | ON FILE |
| NATHAN JAMES GAGNE | | | ON FILE |
| NATHAN JAMES GARDNER | | | ON FILE |
| NATHAN JAMES GUANCH | | | ON FILE |
| NATHAN JAMES HARTWIG | | | ON FILE |
| NATHAN JAMES KIRK | | | ON FILE |
| NATHAN JAMES LAI | | | ON FILE |
| NATHAN JAMES LALONDE | | | ON FILE |
| NATHAN JAMES LAPP | | | ON FILE |
| NATHAN JAMES LEINHEISER | | | ON FILE |
| NATHAN JAMES LEWIS | | | ON FILE |
| NATHAN JAMES LIVINGS | | | ON FILE |
| NATHAN JAMES LIVINGS | | | ON FILE |
| NATHAN JAMES MARETT | | | ON FILE |
| NATHAN JAMES MARTIN | | | ON FILE |
| NATHAN JAMES MATTHEWS | | | ON FILE |
| NATHAN JAMES MC ALISTER | | | ON FILE |
| NATHAN JAMES MICHAEL | | | ON FILE |
| NATHAN JAMES MOORE | | | ON FILE |
| NATHAN JAMES ORGAIN | | | ON FILE |
| NATHAN JAMES OWENS | | | ON FILE |
| NATHAN JAMES PIGOTT | | | ON FILE |
| NATHAN JAMES POPKA | | | ON FILE |
| NATHAN JAMES PROTT | | | ON FILE |
| NATHAN JAMES PROTT | | | ON FILE |
| NATHAN JAMES REEVES | | | ON FILE |
| NATHAN JAMES SCHAEFER | | | ON FILE |
| NATHAN JAMES SHOEMAKER | | | ON FILE |
| NATHAN JAMES SIMMONS | | | ON FILE |
| NATHAN JAMES SPENCER | | | ON FILE |
| NATHAN JAMES SPRATT | | | ON FILE |
| NATHAN JAMES STEWART | | | ON FILE |
| NATHAN JAMES STUHLTRAGER | | | ON FILE |
| NATHAN JAMES SURTEES | | | ON FILE |
| NATHAN JAMES TRUSCOTT | | | ON FILE |
| NATHAN JAMES TURNER | | | ON FILE |
| NATHAN JAMES VOWLES | | | ON FILE |
| NATHAN JAMES WHITE | | | ON FILE |
| NATHAN JAMES WIGFIELD | | | ON FILE |
| NATHAN JAMES WILDGOOSE | | | ON FILE |
| NATHAN JAMES YOUNGMAN | | | ON FILE |
| NATHAN JAMESEAGLESON REYNOLDS | | | ON FILE |
| NATHAN JARRET SMITH | | | ON FILE |
| NATHAN JAY ANDERSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATHAN JAY ANDERSON | | | ON FILE |
| NATHAN JAY ANDERSON | | | ON FILE |
| NATHAN JAY BROWN | | | ON FILE |
| NATHAN JAY KIM | | | ON FILE |
| NATHAN JAY LYONS | | | ON FILE |
| NATHAN JAY MANYK | | | ON FILE |
| NATHAN JAY WANG | | | ON FILE |
| NATHAN JEAN JARON | | | ON FILE |
| NATHAN JEAN LUC BEAUMONT | | | ON FILE |
| NATHAN JEAN-FRANCOIS MAX DELAYE | | | ON FILE |
| NATHAN JEAN-MARC ARNAUD CARAYON | | | ON FILE |
| NATHAN JEFFREY MOSES | | | ON FILE |
| NATHAN JEFFREY ROESSLER | | | ON FILE |
| NATHAN JEREMIAH HALL | | | ON FILE |
| NATHAN JEREMY CASPERSZ | | | ON FILE |
| NATHAN JEREMY KELLOGG | | | ON FILE |
| NATHAN JIMIN PROCEK | | | ON FILE |
| NATHAN JOE SCHINDLER | | | ON FILE |
| NATHAN JOEL BURIA | | | ON FILE |
| NATHAN JOEL FARLEY | | | ON FILE |
| NATHAN JOEL KING | | | ON FILE |
| NATHAN JOEL LEMKE | | | ON FILE |
| NATHAN JOEL TWINING | | | ON FILE |
| NATHAN JOEL WILHELM | | | ON FILE |
| NATHAN JOHN ADLER | | | ON FILE |
| NATHAN JOHN BARRATT | | | ON FILE |
| NATHAN JOHN BROWN | | | ON FILE |
| NATHAN JOHN DAY | | | ON FILE |
| NATHAN JOHN GRAY | | | ON FILE |
| NATHAN JOHN HILL | | | ON FILE |
| NATHAN JOHN HOWARD | | | ON FILE |
| NATHAN JOHN JONES-FAULKES | | | ON FILE |
| NATHAN JOHN KORUS | | | ON FILE |
| NATHAN JOHN LAHTI | | | ON FILE |
| NATHAN JOHN LANGER | | | ON FILE |
| NATHAN JOHN MC FADDEN | | | ON FILE |
| NATHAN JOHN MCINTYRE | | | ON FILE |
| NATHAN JOHN PAUL WINTLE | | | ON FILE |
| NATHAN JOHN REESOR | | | ON FILE |
| NATHAN JOHN RICHARD | | | ON FILE |
| NATHAN JOHN RICO | | | ON FILE |
| NATHAN JOHN ROMA | | | ON FILE |
| NATHAN JOHN SCHMADEKE | | | ON FILE |
| NATHAN JOHN STACK | | | ON FILE |
| NATHAN JOHN VOYTKO | | | ON FILE |
| NATHAN JOHN WAGHORN | | | ON FILE |
| NATHAN JOHN WILDEN | | | ON FILE |
| NATHAN JOHN WILKINSON | | | ON FILE |
| NATHAN JOHN WING | | | ON FILE |
| NATHAN JOHN WOOLSEY | | | ON FILE |
| NATHAN JON CAUSER | | | ON FILE |
| NATHAN JON FRONCZAK | | | ON FILE |
| NATHAN JON SMIEJA | | | ON FILE |
| NATHAN JON ZUK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATHAN JONAH NIKKHOO | | | ON FILE |
| NATHAN JONAS LOUVET | | | ON FILE |
| NATHAN JOSEPH CHAMPAGNE | | | ON FILE |
| NATHAN JOSEPH CHILDRESS | | | ON FILE |
| NATHAN JOSEPH COFER | | | ON FILE |
| NATHAN JOSEPH DZIOB | | | ON FILE |
| NATHAN JOSEPH FREDELL | | | ON FILE |
| NATHAN JOSEPH GONSALVES | | | ON FILE |
| NATHAN JOSEPH HUNNICUTT | | | ON FILE |
| NATHAN JOSEPH HURLEY | | | ON FILE |
| NATHAN JOSEPH KASTNER | | | ON FILE |
| NATHAN JOSEPH MCKENZIE | | | ON FILE |
| NATHAN JOSEPH MIELNIK | | | ON FILE |
| NATHAN JOSEPH PESCE | | | ON FILE |
| NATHAN JOSEPH PIRHALLA | | | ON FILE |
| NATHAN JOSEPH POZNICK | | | ON FILE |
| NATHAN JOSEPH ROMPORTL | | | ON FILE |
| NATHAN JOSEPHMURRAY WILD | | | ON FILE |
| NATHAN JOSH BUTTIE | | | ON FILE |
| NATHAN JOSH KENNEDY | | | ON FILE |
| NATHAN JOSHUA ASHER | | | ON FILE |
| NATHAN JOSHUA ISRAEL | | | ON FILE |
| NATHAN JOSHUA LIBBY | | | ON FILE |
| NATHAN JULIAN CHAN | | | ON FILE |
| NATHAN JULIAN HAN-MING CHAN | | | ON FILE |
| NATHAN JUMAR DE JESUS | | | ON FILE |
| NATHAN JUNEHO LEE | | | ON FILE |
| NATHAN JUNG UK CHO | | | ON FILE |
| NATHAN K LANDAU | | | ON FILE |
| NATHAN K REDWOOD | | | ON FILE |
| NATHAN KA-FAI FARTHING | | | ON FILE |
| NATHAN KAMAL CHANDRA | | | ON FILE |
| NATHAN KARLIN | | | ON FILE |
| NATHAN KARSTEN | | | ON FILE |
| NATHAN KASPER RUIJTENSCHILDT | | | ON FILE |
| NATHAN KATZ | | | ON FILE |
| NATHAN KEITH GOODIN | | | ON FILE |
| NATHAN KEITH MEANS | | | ON FILE |
| NATHAN KEITO NAKAMORI REAGAN | | | ON FILE |
| NATHAN KELLY CARPENTER | | | ON FILE |
| NATHAN KELLY STIGLER | | | ON FILE |
| NATHAN KENNETH GEORGE ALFRED | | | ON FILE |
| NATHAN KENNETH SMULAN | | | ON FILE |
| NATHAN KENT SIMONS | | | ON FILE |
| NATHAN KERMIT GUSKY | | | ON FILE |
| NATHAN KIBERU MUKASA | | | ON FILE |
| NATHAN KIESO | | | ON FILE |
| NATHAN KOBIE CLARKE | | | ON FILE |
| NATHAN KOCH | | | ON FILE |
| NATHAN KODY GOSPER | | | ON FILE |
| NATHAN KRISHNAN | | | ON FILE |
| NATHAN KROS DOERFLINGER | | | ON FILE |
| NATHAN KUNG LAI | | | ON FILE |
| NATHAN KYLE LIEBENBERG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATHAN KYLE ANTHONY | | | ON FILE |
| NATHAN KYLE DEAN | | | ON FILE |
| NATHAN KYLE PREVITO | | | ON FILE |
| NATHAN KYLE SMITH | | | ON FILE |
| NATHAN KYLERTWEIT HULL | | | ON FILE |
| NATHAN L CLACY | | | ON FILE |
| NATHAN L FICARRA | | | ON FILE |
| NATHAN L GARCIA | | | ON FILE |
| NATHAN L MARSHALL | | | ON FILE |
| NATHAN L OLSON | | | ON FILE |
| NATHAN LAMEUNIERE | | | ON FILE |
| NATHAN LANE HOSEY | | | ON FILE |
| NATHAN LAVAUN KOZLOWSKI | | | ON FILE |
| NATHAN LAWLESS | | | ON FILE |
| NATHAN LAWRENCE SCHLESNER | | | ON FILE |
| NATHAN LAWSON | | | ON FILE |
| NATHAN LE | | | ON FILE |
| NATHAN LEE AUSTIN | | | ON FILE |
| NATHAN LEE BARBOUR | | | ON FILE |
| NATHAN LEE FINE | | | ON FILE |
| NATHAN LEE FLIGELMAN | | | ON FILE |
| NATHAN LEE GREEN | | | ON FILE |
| NATHAN LEE HARRINGTON | | | ON FILE |
| NATHAN LEE HEDGES | | | ON FILE |
| NATHAN LEE HOOFNEL | | | ON FILE |
| NATHAN LEE KUMAR | | | ON FILE |
| NATHAN LEE MILLER | | | ON FILE |
| NATHAN LEE NGUYEN | | | ON FILE |
| NATHAN LEE NORLING | | | ON FILE |
| NATHAN LEE PETERSON | | | ON FILE |
| NATHAN LEE PHILLIPS | | | ON FILE |
| NATHAN LEE POLZIN | | | ON FILE |
| NATHAN LEE RAINER | | | ON FILE |
| NATHAN LEE RON PAUL SWAIN | | | ON FILE |
| NATHAN LEE ROUISSE | | | ON FILE |
| NATHAN LEE SCHMIDT | | | ON FILE |
| NATHAN LEE SHERRY LOCKE | | | ON FILE |
| NATHAN LEE SIMPSON | | | ON FILE |
| NATHAN LEE STEPHENS | | | ON FILE |
| NATHAN LEE YBARRA | | | ON FILE |
| NATHAN LEE YONG KANG | | | ON FILE |
| NATHAN LEIGH COOKSLEY | | | ON FILE |
| NATHAN LEIGH COOKSLEY | | | ON FILE |
| NATHAN LEIGH SAYLOR | | | ON FILE |
| NATHAN LEO LANDRY | | | ON FILE |
| NATHAN LEONARD COLEMAN | | | ON FILE |
| NATHAN LESASSIER | | | ON FILE |
| NATHAN LESLIE GIBBS | | | ON FILE |
| NATHAN LESLIE MARTIN | | | ON FILE |
| NATHAN LEV PODRID | | | ON FILE |
| NATHAN LEVERNE SCOTT | | | ON FILE |
| NATHAN LEVIN | | | ON FILE |
| NATHAN LEVON KIRKLAND | | | ON FILE |
| NATHAN LEWIS BOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATHAN LIAM GORDON | | | ON FILE |
| NATHAN LLOYD HUNTZINGER | | | ON FILE |
| NATHAN LOOTENS | | | ON FILE |
| NATHAN LOUIS ASSELIN | | | ON FILE |
| NATHAN LOUIS CAMPBELL | | | ON FILE |
| NATHAN LOUIS SABATTINI | | | ON FILE |
| NATHAN LOWE | | | ON FILE |
| NATHAN LUCAS JONAS DE MARCO | | | ON FILE |
| NATHAN LUKE ALLAN | | | ON FILE |
| NATHAN LUKE BETTERIDGE | | | ON FILE |
| NATHAN LUKE DEWAR | | | ON FILE |
| NATHAN LUKE KEATS | | | ON FILE |
| NATHAN LUKE LEMONS | | | ON FILE |
| NATHAN LUM CHEU | | | ON FILE |
| NATHAN LYNN KEEVER | | | ON FILE |
| NATHAN LYNN KELLER | | | ON FILE |
| NATHAN M DOYLE | | | ON FILE |
| NATHAN M GOEBEL | | | ON FILE |
| NATHAN M ROBARGE | | | ON FILE |
| NATHAN M SHUMWAY | | | ON FILE |
| NATHAN MACDONALD | | | ON FILE |
| NATHAN MAGNUS KJER | | | ON FILE |
| NATHAN MAJOR GRAVES | | | ON FILE |
| NATHAN MAN LOK WONG | | | ON FILE |
| NATHAN MARC | | | ON FILE |
| NATHAN MARC POTTER | | | ON FILE |
| NATHAN MARK ALLRED | | | ON FILE |
| NATHAN MARK ALLRED | | | ON FILE |
| NATHAN MARK JARVEY | | | ON FILE |
| NATHAN MARK SHEPPARD | | | ON FILE |
| NATHAN MARK WORDEN | | | ON FILE |
| NATHAN MARSHALL MALONE | | | ON FILE |
| NATHAN MARSHALL PEDRICK | | | ON FILE |
| NATHAN MARTIN VINCENT COISNE | | | ON FILE |
| NATHAN MASAMI SCOTT | | | ON FILE |
| NATHAN MATHEW V SALTA | | | ON FILE |
| NATHAN MATTHEW COUTINO | | | ON FILE |
| NATHAN MATTHEW HENRY | | | ON FILE |
| NATHAN MATTHEW HOUGH | | | ON FILE |
| NATHAN MATTHEW LEUNG | | | ON FILE |
| NATHAN MATTHEW LITTLE | | | ON FILE |
| NATHAN MATTHEW RICHARDS | | | ON FILE |
| NATHAN MAXIMILIAN KÃ–NIG | | | ON FILE |
| NATHAN MAXWELL COOK | | | ON FILE |
| NATHAN MC GRATH | | | ON FILE |
| NATHAN MCKAY MILLER | | | ON FILE |
| NATHAN MENEFEE | | | ON FILE |
| NATHAN MERCER | | | ON FILE |
| NATHAN MERCIER | | | ON FILE |
| NATHAN MERRIMAN | | | ON FILE |
| NATHAN MICHAEL ANDERSON | | | ON FILE |
| NATHAN MICHAEL ARDAIZ | | | ON FILE |
| NATHAN MICHAEL BORGHARDT | | | ON FILE |
| NATHAN MICHAEL BORTOLINI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATHAN MICHAEL BROWN | | | ON FILE |
| NATHAN MICHAEL BUEL | | | ON FILE |
| NATHAN MICHAEL BURMEISTER | | | ON FILE |
| NATHAN MICHAEL CHATTERTON | | | ON FILE |
| NATHAN MICHAEL COSTA | | | ON FILE |
| NATHAN MICHAEL DAVEY | | | ON FILE |
| NATHAN MICHAEL DITTON | | | ON FILE |
| NATHAN MICHAEL DOTZ | | | ON FILE |
| NATHAN MICHAEL GALLAGHER | | | ON FILE |
| NATHAN MICHAEL GIROLAMO BONIFACIO | | | ON FILE |
| NATHAN MICHAEL GREEN | | | ON FILE |
| NATHAN MICHAEL HERUM | | | ON FILE |
| NATHAN MICHAEL JOYCE | | | ON FILE |
| NATHAN MICHAEL KAVARS | | | ON FILE |
| NATHAN MICHAEL LEEPER | | | ON FILE |
| NATHAN MICHAEL MEAGHER | | | ON FILE |
| NATHAN MICHAEL MOTT | | | ON FILE |
| NATHAN MICHAEL NANNIE | | | ON FILE |
| NATHAN MICHAEL NORD | | | ON FILE |
| NATHAN MICHAEL PARTIN | | | ON FILE |
| NATHAN MICHAEL PETERMAN | | | ON FILE |
| NATHAN MICHAEL POLLOCK | | | ON FILE |
| NATHAN MICHAEL REYNOLDS | | | ON FILE |
| NATHAN MICHAEL ROMANO | | | ON FILE |
| NATHAN MICHAEL ROSS | | | ON FILE |
| NATHAN MICHAEL SCHWERMANN | | | ON FILE |
| NATHAN MICHAEL SHERWOOD | | | ON FILE |
| NATHAN MICHAEL SLOGGETT | | | ON FILE |
| NATHAN MICHAEL STAPLETON | | | ON FILE |
| NATHAN MICHAEL STEWART | | | ON FILE |
| NATHAN MICHAEL TAYLOR | | | ON FILE |
| NATHAN MICHAEL TIMBRO | | | ON FILE |
| NATHAN MICHAEL VOGEL | | | ON FILE |
| NATHAN MICHAEL WELLS FOGARTY | | | ON FILE |
| NATHAN MIKAEL BRUBAKER | | | ON FILE |
| NATHAN MILES LAWSON | | | ON FILE |
| NATHAN MILLEN | | | ON FILE |
| NATHAN MITCHELL RICHARDS | | | ON FILE |
| NATHAN MITCHELL RUMORE | | | ON FILE |
| NATHAN MOLENI LAW | | | ON FILE |
| NATHAN MORTON BLUESTEIN | | | ON FILE |
| NATHAN MYLES LEE | | | ON FILE |
| NATHAN MYLES LEE | | | ON FILE |
| NATHAN N NCHO | | | ON FILE |
| NATHAN NAN WANG | | | ON FILE |
| NATHAN NARD | | | ON FILE |
| NATHAN NEHEMIAH SWANSON | | | ON FILE |
| NATHAN NEIL | | | ON FILE |
| NATHAN NEWTON | | | ON FILE |
| NATHAN NGUYEN | | | ON FILE |
| NATHAN NGUYEN | | | ON FILE |
| NATHAN NICHOLAS HUTCHINSON | | | ON FILE |
| NATHAN NICOLAS NAVA | | | ON FILE |
| NATHAN NOEL SURITA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATHAN NOSREE | | | ON FILE |
| NATHAN NUSORN CHANVIMOL | | | ON FILE |
| NATHAN NYANATI MANNEH | | | ON FILE |
| NATHAN OAKES PROCTOR | | | ON FILE |
| NATHAN OBRIAN SERRANO BLACK | | | ON FILE |
| NATHAN ODEGARD | | | ON FILE |
| NATHAN OLIVER COCKRUM | | | ON FILE |
| NATHAN OLIVERJOHN WHITEHEAD | | | ON FILE |
| NATHAN OLIVIER TILLIER | | | ON FILE |
| NATHAN OLSEN | | | ON FILE |
| NATHAN ONEAL JEFFERSON | | | ON FILE |
| NATHAN OSIRUS GURLEY | | | ON FILE |
| NATHAN OWEN LESLIE JONES | | | ON FILE |
| NATHAN OWENS B JERRY | | | ON FILE |
| NATHAN P AMAZAN | | | ON FILE |
| NATHAN P BAUM | | | ON FILE |
| NATHAN P MICHEL | | | ON FILE |
| NATHAN P NICKERSON | | | ON FILE |
| NATHAN P WEIDEMANN | | | ON FILE |
| NATHAN PABLO JUAREZ | | | ON FILE |
| NATHAN PACE | | | ON FILE |
| NATHAN PAJUR | | | ON FILE |
| NATHAN PATRICK AYERS | | | ON FILE |
| NATHAN PATRICK BEAVER | | | ON FILE |
| NATHAN PATRICK CAPON | | | ON FILE |
| NATHAN PATRICK HINES | | | ON FILE |
| NATHAN PATRICK MATLACK | | | ON FILE |
| NATHAN PATRICK PLANT | | | ON FILE |
| NATHAN PATRICK WEAVER | | | ON FILE |
| NATHAN PAUL BAIJ | | | ON FILE |
| NATHAN PAUL BATTAN | | | ON FILE |
| NATHAN PAUL BLACK | | | ON FILE |
| NATHAN PAUL BOLT | | | ON FILE |
| NATHAN PAUL CLICK | | | ON FILE |
| NATHAN PAUL COLLINS | | | ON FILE |
| NATHAN PAUL CROCKETT | | | ON FILE |
| NATHAN PAUL GREEN | | | ON FILE |
| NATHAN PAUL JONES | | | ON FILE |
| NATHAN PAUL LEAVITT | | | ON FILE |
| NATHAN PAUL MIESEN | | | ON FILE |
| NATHAN PAUL MIESEN | | | ON FILE |
| NATHAN PAUL MOK | | | ON FILE |
| NATHAN PAUL MOLONEY | | | ON FILE |
| NATHAN PAUL PEEL | | | ON FILE |
| NATHAN PAUL PLOETZ | | | ON FILE |
| NATHAN PAUL POST | | | ON FILE |
| NATHAN PAUL RODERICK | | | ON FILE |
| NATHAN PAUL SEMRAU | | | ON FILE |
| NATHAN PAUL URBAN | | | ON FILE |
| NATHAN PAUL VILLALOBOS | | | ON FILE |
| NATHAN PAUL VILLALOBOS | | | ON FILE |
| NATHAN PAUL WANGLER | | | ON FILE |
| NATHAN PAUL WOODS | | | ON FILE |
| NATHAN PAYTON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATHAN PETER ASHWORTH | | | ON FILE |
| NATHAN PETER CHAN | | | ON FILE |
| NATHAN PETER DE GOEIJ | | | ON FILE |
| NATHAN PETER HALKO | | | ON FILE |
| NATHAN PETER MEERNIK | | | ON FILE |
| NATHAN PETER MEERNIK | | | ON FILE |
| NATHAN PETER NEUDORF | | | ON FILE |
| NATHAN PETER SILCOCK | | | ON FILE |
| NATHAN PETER WALDRON | | | ON FILE |
| NATHAN PETER WEBBER | | | ON FILE |
| NATHAN PETER WEBSTER | | | ON FILE |
| NATHAN PHILIP CAMPBELL | | | ON FILE |
| NATHAN PHILIP ELLIOTT | | | ON FILE |
| NATHAN PHILIP KOSSOFF | | | ON FILE |
| NATHAN PHILIPPE BASTIEN BRUNEL | | | ON FILE |
| NATHAN PHILIPPE CHAPELLE | | | ON FILE |
| NATHAN PHILLIP CROWDER | | | ON FILE |
| NATHAN PHILLIP HENDERSON | | | ON FILE |
| NATHAN PHILLIP LUTZ | | | ON FILE |
| NATHAN PHILLIP TOMAN | | | ON FILE |
| NATHAN PHILLIPS | | | ON FILE |
| NATHAN PHUONGTRI BANH | | | ON FILE |
| NATHAN PIERRE CAMILLE QUITERIO MONTE ARROIO | | | ON FILE |
| NATHAN PIERRE GEFFEN | | | ON FILE |
| NATHAN PIERRE HENLEY | | | ON FILE |
| NATHAN PORTER CHAPPELL | | | ON FILE |
| NATHAN PRAVEEN LSRAEL | | | ON FILE |
| NATHAN PRENDERGAST | | | ON FILE |
| NATHAN QUENTIN LIM | | | ON FILE |
| NATHAN QUINN | | | ON FILE |
| NATHAN R GILMOUR | | | ON FILE |
| NATHAN R HEPP | | | ON FILE |
| NATHAN R KORGER | | | ON FILE |
| NATHAN R MOONEY | | | ON FILE |
| NATHAN R WHITE | | | ON FILE |
| NATHAN R WINTERROTH | | | ON FILE |
| NATHAN RALPH BREUNIG | | | ON FILE |
| NATHAN RAMESH DAVIT | | | ON FILE |
| NATHAN RAMON WANDER | | | ON FILE |
| NATHAN RANDAL WEIBEL | | | ON FILE |
| NATHAN RANDALL MOORE | | | ON FILE |
| NATHAN RASIAH | | | ON FILE |
| NATHAN RAY CRIM | | | ON FILE |
| NATHAN RAY JOHNSON | | | ON FILE |
| NATHAN RAY PETTIJOHN | | | ON FILE |
| NATHAN RAY SIBAL BUSTOS | | | ON FILE |
| NATHAN RAY SMITH | | | ON FILE |
| NATHAN RAY TARR | | | ON FILE |
| NATHAN RAYMOND ESTEVE LUCIEN SERNY | | | ON FILE |
| NATHAN RAYMOND WILSON | | | ON FILE |
| NATHAN REDDITI HANZLIK | | | ON FILE |
| NATHAN RENE JEAN-PIERRE LAJUNIE | | | ON FILE |
| NATHAN RENE MYERS | | | ON FILE |
| NATHAN RICH MONTGOMERY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATHAN RICH MONTGOMERY | | | ON FILE |
| NATHAN RICHARD ALDINGER | | | ON FILE |
| NATHAN RICHARD FINK | | | ON FILE |
| NATHAN RICHARD HOFFMAN | | | ON FILE |
| NATHAN RICHARD KRIEG | | | ON FILE |
| NATHAN RICHARD MAYOTTE | | | ON FILE |
| NATHAN RICHARD RAIKES | | | ON FILE |
| NATHAN RICHARD WISSING | | | ON FILE |
| NATHAN RICHARDPAUL BOUCHER | | | ON FILE |
| NATHAN ROBERT ALVAREZ | | | ON FILE |
| NATHAN ROBERT AMUNDSON | | | ON FILE |
| NATHAN ROBERT BRUCE | | | ON FILE |
| NATHAN ROBERT CHARD | | | ON FILE |
| NATHAN ROBERT DROHMAN | | | ON FILE |
| NATHAN ROBERT DUNN | | | ON FILE |
| NATHAN ROBERT FOTHERINGHAM | | | ON FILE |
| NATHAN ROBERT GUZIKOWSKI | | | ON FILE |
| NATHAN ROBERT KUPERSMITH | | | ON FILE |
| NATHAN ROBERT LARIMER | | | ON FILE |
| NATHAN ROBERT LEE MANDARICH | | | ON FILE |
| NATHAN ROBERT LEVENS | | | ON FILE |
| NATHAN ROBERT LYNCH | | | ON FILE |
| NATHAN ROBERT MONK | | | ON FILE |
| NATHAN ROBERT MONTGOMERY | | | ON FILE |
| NATHAN ROBERT POLE | | | ON FILE |
| NATHAN ROBERT RAWAY | | | ON FILE |
| NATHAN ROBERT TWIGG | | | ON FILE |
| NATHAN ROBERT W RILEY | | | ON FILE |
| NATHAN ROBERT WESLEY HURD | | | ON FILE |
| NATHAN RODNEY SAVILLE | | | ON FILE |
| NATHAN RODOLPHE BERNARD DUCREY | | | ON FILE |
| NATHAN ROGER | | | ON FILE |
| NATHAN RONALD CHILCOTT | | | ON FILE |
| NATHAN RONALD HILT | | | ON FILE |
| NATHAN ROSS CAMPBELL | | | ON FILE |
| NATHAN ROSS LOMBARDI | | | ON FILE |
| NATHAN ROSS LORD | | | ON FILE |
| NATHAN ROSS MANSON | | | ON FILE |
| NATHAN ROSS MURDOCK | | | ON FILE |
| NATHAN ROSS SANDFORD | | | ON FILE |
| NATHAN ROY GOODSELL | | | ON FILE |
| NATHAN ROY TROTTER | | | ON FILE |
| NATHAN ROY VINICONIS | | | ON FILE |
| NATHAN RUSSELL LANNHOLM | | | ON FILE |
| NATHAN RUSSELL THORNTON | | | ON FILE |
| NATHAN RYAN BOWSER | | | ON FILE |
| NATHAN RYAN DALTON | | | ON FILE |
| NATHAN RYAN DONG | | | ON FILE |
| NATHAN RYAN GOSS | | | ON FILE |
| NATHAN RYAN GROVES | | | ON FILE |
| NATHAN RYAN HELSETH | | | ON FILE |
| NATHAN RYAN HERRING | | | ON FILE |
| NATHAN RYAN JOHNSON | | | ON FILE |
| NATHAN RYAN MORGAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATHAN RYAN TABBERT | | | ON FILE |
| NATHAN RYAN WILLIAMS | | | ON FILE |
| NATHAN RYAN WILSON | | | ON FILE |
| NATHAN S CAMERON | | | ON FILE |
| NATHAN S COVER | | | ON FILE |
| NATHAN S SAMSON | | | ON FILE |
| NATHAN S SAMSON | | | ON FILE |
| NATHAN SABALE DECROUX | | | ON FILE |
| NATHAN SALOMON GONZALEZ | | | ON FILE |
| NATHAN SAM NGUYEN QUAN | | | ON FILE |
| NATHAN SAMUEL BOSTON | | | ON FILE |
| NATHAN SAMUEL BRENNER | | | ON FILE |
| NATHAN SAMUEL HARTWIG | | | ON FILE |
| NATHAN SAMUEL LEE | | | ON FILE |
| NATHAN SAMUEL SINGH | | | ON FILE |
| NATHAN SAMUEL WIRTHLIN | | | ON FILE |
| NATHAN SANDERSON SHIPLEY | | | ON FILE |
| NATHAN SANFORD STOREY | | | ON FILE |
| NATHAN SATOSHI BRETON | | | ON FILE |
| NATHAN SAVUTH PHEA | | | ON FILE |
| NATHAN SAYAVONG | | | ON FILE |
| NATHAN SCHOEPP | | | ON FILE |
| NATHAN SCHUCK | | | ON FILE |
| NATHAN SCOT CAMPBELL | | | ON FILE |
| NATHAN SCOTT BATLEY | | | ON FILE |
| NATHAN SCOTT BORDEN | | | ON FILE |
| NATHAN SCOTT DELANG | | | ON FILE |
| NATHAN SCOTT DRIEDGER | | | ON FILE |
| NATHAN SCOTT FRAY | | | ON FILE |
| NATHAN SCOTT GARDNER | | | ON FILE |
| NATHAN SCOTT HALLINEN | | | ON FILE |
| NATHAN SCOTT HIATT | | | ON FILE |
| NATHAN SCOTT HOWLETT | | | ON FILE |
| NATHAN SCOTT HUBER | | | ON FILE |
| NATHAN SCOTT IDE | | | ON FILE |
| NATHAN SCOTT JACOBSON | | | ON FILE |
| NATHAN SCOTT PERJAK | | | ON FILE |
| NATHAN SCOTT PETERMAN | | | ON FILE |
| NATHAN SCOTT TESSIER | | | ON FILE |
| NATHAN SCOTT VENANCIO | | | ON FILE |
| NATHAN SEAN HOWAT MAKAREWICZ | | | ON FILE |
| NATHAN SEAN KAVANAGH | | | ON FILE |
| NATHAN SEHWAN KIM | | | ON FILE |
| NATHAN SEREDICH | | | ON FILE |
| NATHAN SERGE LIONEL MATHIEU | | | ON FILE |
| NATHAN SETANA SCHEULEN | | | ON FILE |
| NATHAN SHANE BIRKES | | | ON FILE |
| NATHAN SHANE PATRICK LAWLESS | | | ON FILE |
| NATHAN SHANE STRAUSS | | | ON FILE |
| NATHAN SHANE WATERS | | | ON FILE |
| NATHAN SHANNON GAUTHIER | | | ON FILE |
| NATHAN SHARDUL PANCHAL | | | ON FILE |
| NATHAN SHARPE | | | ON FILE |
| NATHAN SHAUN ADDISON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATHAN SHAWN BOTTOMLEY | | | ON FILE |
| NATHAN SIMPSON | | | ON FILE |
| NATHAN SINGH | | | ON FILE |
| NATHAN SKY BARNES | | | ON FILE |
| NATHAN SKY CRANSON | | | ON FILE |
| NATHAN SKYLER GRENINGER | | | ON FILE |
| NATHAN SKYLER MARKHAM | | | ON FILE |
| NATHAN SMITH | | | ON FILE |
| NATHAN SOL WEINSTEIN | | | ON FILE |
| NATHAN SOPHIE B DEMONCEAU | | | ON FILE |
| NATHAN SORDILLO | | | ON FILE |
| NATHAN SPRINGER | | | ON FILE |
| NATHAN STANLEY CARLSON | | | ON FILE |
| NATHAN STAURT HAUSMAN | | | ON FILE |
| NATHAN STEPHAN SEREDICH | | | ON FILE |
| NATHAN STEPHEN ALLEN | | | ON FILE |
| NATHAN STEVEN APPELSON | | | ON FILE |
| NATHAN STEVEN GULKA | | | ON FILE |
| NATHAN STEWARD CHEN VANNORTWICK | | | ON FILE |
| NATHAN STEWART JAMES | | | ON FILE |
| NATHAN STUART VESPER | | | ON FILE |
| NATHAN SUDDS | | | ON FILE |
| NATHAN SUMNER LOCKWOOD | | | ON FILE |
| NATHAN T BUCHOLTZ | | | ON FILE |
| NATHAN T HICKS | | | ON FILE |
| NATHAN T KIRK | | | ON FILE |
| NATHAN T LEWIS | | | ON FILE |
| NATHAN T MIKLASZ | | | ON FILE |
| NATHAN T OSTRYE | | | ON FILE |
| NATHAN T OSTRYE | | | ON FILE |
| NATHAN T VAN VELZEN | | | ON FILE |
| NATHAN TANGUAY | | | ON FILE |
| NATHAN TATE PIEKEN | | | ON FILE |
| NATHAN TAYLOR STICE | | | ON FILE |
| NATHAN TAYLOR TEWALT | | | ON FILE |
| NATHAN TED TRACY | | | ON FILE |
| NATHAN TEGEL | | | ON FILE |
| NATHAN TERENCE JOHN WHYATT | | | ON FILE |
| NATHAN TERRENCE STOKES | | | ON FILE |
| NATHAN TERRONES | | | ON FILE |
| NATHAN THAIHOANG PHAN | | | ON FILE |
| NATHAN THANH DAT NGUYEN | | | ON FILE |
| NATHAN THIBAULT C CLAEYS | | | ON FILE |
| NATHAN THOMAS AYOTTE | | | ON FILE |
| NATHAN THOMAS BISGES | | | ON FILE |
| NATHAN THOMAS BOYD | | | ON FILE |
| NATHAN THOMAS BURRY | | | ON FILE |
| NATHAN THOMAS GELINAS | | | ON FILE |
| NATHAN THOMAS GORDON O SHEA | | | ON FILE |
| NATHAN THOMAS GOTT | | | ON FILE |
| NATHAN THOMAS GREENE | | | ON FILE |
| NATHAN THOMAS GROVES | | | ON FILE |
| NATHAN THOMAS HOERNER | | | ON FILE |
| NATHAN THOMAS HUGHES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATHAN THOMAS JOHN | | | ON FILE |
| NATHAN THOMAS JONES | | | ON FILE |
| NATHAN THOMAS LE | | | ON FILE |
| NATHAN THOMAS LICON | | | ON FILE |
| NATHAN THOMAS LIFSEY | | | ON FILE |
| NATHAN THOMAS MAYFIELD | | | ON FILE |
| NATHAN THOMAS MILOJEVIC | | | ON FILE |
| NATHAN THOMAS MORGAN LEIBEL | | | ON FILE |
| NATHAN THOMAS NETTI | | | ON FILE |
| NATHAN THOMAS OTT | | | ON FILE |
| NATHAN THOMAS PYLES | | | ON FILE |
| NATHAN THOMAS STRUECKER | | | ON FILE |
| NATHAN THOMAS WHEELER | | | ON FILE |
| NATHAN THOMAS WOLINE | | | ON FILE |
| NATHAN TIEU JIU TENG | | | ON FILE |
| NATHAN TIMOTHY JOHNSON | | | ON FILE |
| NATHAN TIMOTHY MCCOY | | | ON FILE |
| NATHAN TIMOTHY MEACOCK | | | ON FILE |
| NATHAN TIMOTHY NAGY | | | ON FILE |
| NATHAN TIMOTHY REISINGER | | | ON FILE |
| NATHAN TIMOTHY STEGNER | | | ON FILE |
| NATHAN TITUS MOKWENA | | | ON FILE |
| NATHAN TOBIAS KRUG | | | ON FILE |
| NATHAN TODD BYARS | | | ON FILE |
| NATHAN TODD BYARS | | | ON FILE |
| NATHAN TOLER CUNNINGHAM | | | ON FILE |
| NATHAN TONY ANLIKER | | | ON FILE |
| NATHAN TRAVIS JOHN CLARK | | | ON FILE |
| NATHAN TRENT ANNING | | | ON FILE |
| NATHAN TRIPP TOKHEIM | | | ON FILE |
| NATHAN TROY RAY | | | ON FILE |
| NATHAN TUAN DINH | | | ON FILE |
| NATHAN TYGE DALLMANN | | | ON FILE |
| NATHAN TYLER PATTAVINA | | | ON FILE |
| NATHAN TYRONE NEZBETH | | | ON FILE |
| NATHAN UDOMSRI | | | ON FILE |
| NATHAN VERDUYN | | | ON FILE |
| NATHAN VICTOR ANDERSON | | | ON FILE |
| NATHAN VICTOR YOUNG | | | ON FILE |
| NATHAN VINCENT FRECHETTE | | | ON FILE |
| NATHAN VONG | | | ON FILE |
| NATHAN VUONG | | | ON FILE |
| NATHAN W A MICHAUX | | | ON FILE |
| NATHAN W ANDRESHAK | | | ON FILE |
| NATHAN W BEACOM | | | ON FILE |
| NATHAN W CARLSON | | | ON FILE |
| NATHAN W LANG | | | ON FILE |
| NATHAN WADE ANDERSON | | | ON FILE |
| NATHAN WADE ANDERSON | | | ON FILE |
| NATHAN WADE GOOSEY | | | ON FILE |
| NATHAN WADE WIEGAND | | | ON FILE |
| NATHAN WALES TANNENBAUM | | | ON FILE |
| NATHAN WALKER SCARBROUGH | | | ON FILE |
| NATHAN WALTER VONTZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATHAN WALTERS | | | ON FILE |
| NATHAN WANG | | | ON FILE |
| NATHAN WARREN SINCLAIR | | | ON FILE |
| NATHAN WAYNE KEMP | | | ON FILE |
| NATHAN WAYNE LETIEN | | | ON FILE |
| NATHAN WAYNE MINOR | | | ON FILE |
| NATHAN WELLS BENOSKI | | | ON FILE |
| NATHAN WEN QIN LEE | | | ON FILE |
| NATHAN WHIMS | | | ON FILE |
| NATHAN WIGGINS | | | ON FILE |
| NATHAN WILCOCK BANNER | | | ON FILE |
| NATHAN WILEY BALLENTINE | | | ON FILE |
| NATHAN WILLAIM ATKINS | | | ON FILE |
| NATHAN WILLIAM AHL | | | ON FILE |
| NATHAN WILLIAM ARELLANO | | | ON FILE |
| NATHAN WILLIAM BAHN | | | ON FILE |
| NATHAN WILLIAM BOWMAN | | | ON FILE |
| NATHAN WILLIAM CHILTON | | | ON FILE |
| NATHAN WILLIAM COLLIER | | | ON FILE |
| NATHAN WILLIAM COLLIER | | | ON FILE |
| NATHAN WILLIAM ELDRIDGE | | | ON FILE |
| NATHAN WILLIAM ELDRIDGE | | | ON FILE |
| NATHAN WILLIAM FISKE | | | ON FILE |
| NATHAN WILLIAM JAMIESON | | | ON FILE |
| NATHAN WILLIAM KOZIONAS | | | ON FILE |
| NATHAN WILLIAM KVALHEIM | | | ON FILE |
| NATHAN WILLIAM LAMB | | | ON FILE |
| NATHAN WILLIAM MEYER | | | ON FILE |
| NATHAN WILLIAM PINKNEY | | | ON FILE |
| NATHAN WILLIAM POINTER | | | ON FILE |
| NATHAN WILLIAM PUGH | | | ON FILE |
| NATHAN WILLIAM RITTENHOUSE | | | ON FILE |
| NATHAN WILLIAM ROERSMA | | | ON FILE |
| NATHAN WILLIAM SCHOEN | | | ON FILE |
| NATHAN WILLIAM SHEPPARD | | | ON FILE |
| NATHAN WILLIAM SOUTHWARD | | | ON FILE |
| NATHAN WILLIAM WALLACE | | | ON FILE |
| NATHAN WILLIAM WRIGHT | | | ON FILE |
| NATHAN WILLIAM YORK | | | ON FILE |
| NATHAN WILLIAMS | | | ON FILE |
| NATHAN WILSON WARD | | | ON FILE |
| NATHAN WING CHI HAMILTON | | | ON FILE |
| NATHAN WINSTON SMITH | | | ON FILE |
| NATHAN WINTERBINE | | | ON FILE |
| NATHAN WINTERS | | | ON FILE |
| NATHAN WOODWARD | | | ON FILE |
| NATHAN WRAY | | | ON FILE |
| NATHAN WROBEL | | | ON FILE |
| NATHAN YAEL FLATTIN | | | ON FILE |
| NATHAN YAEL TAPOKA | | | ON FILE |
| NATHAN YAN BROWN | | | ON FILE |
| NATHAN YEH HSIAO CHUNG | | | ON FILE |
| NATHAN YEUNG | | | ON FILE |
| NATHAN ZAGHI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATHAN ZAJAC MAYBEE | | | ON FILE |
| NATHAN ZAVIER AGUILO | | | ON FILE |
| NATHAN ZEBADIAH OCONNELL | | | ON FILE |
| NATHAN ZUMOFEN | | | ON FILE |
| NATHANA WALZ | | | ON FILE |
| NATHANAEL ALAN CURTIS | | | ON FILE |
| NATHANAEL AUSTIN GREENE | | | ON FILE |
| NATHANAEL BARRET JENSEN | | | ON FILE |
| NATHANAEL BAUMANN | | | ON FILE |
| NATHANAEL BAX | | | ON FILE |
| NATHANAEL BAYEUX | | | ON FILE |
| NATHANAEL CHESSHER | | | ON FILE |
| NATHANAEL CHONG WAYNE | | | ON FILE |
| NATHANAEL CHOW MENG JUN | | | ON FILE |
| NATHANAEL CHRISTOPHER BLAUSTONE | | | ON FILE |
| NATHANAEL D INNISS | | | ON FILE |
| NATHANAEL DAVID BRENNER | | | ON FILE |
| NATHANAEL DAVID LOCHRIE | | | ON FILE |
| NATHANAEL DAVID LUCAS | | | ON FILE |
| NATHANAEL EDWARD DYSINGER | | | ON FILE |
| NATHANAEL EDWARD SCHADECK | | | ON FILE |
| NATHANAEL FOO SONG ERN | | | ON FILE |
| NATHANAEL FOWLER | | | ON FILE |
| NATHANAEL FRANKLIN HALI | | | ON FILE |
| NATHANAEL GARRETT NOVOSEL | | | ON FILE |
| NATHANAEL GEORGE CHAMBERLAIN | | | ON FILE |
| NATHANAEL GHISALBERTI | | | ON FILE |
| NATHANAEL GILBERT MARIUS MAGNARD | | | ON FILE |
| NATHANAEL GLENN MONTGOMERY | | | ON FILE |
| NATHANAEL GOVENDER | | | ON FILE |
| NATHANAEL H Y LOH | | | ON FILE |
| NATHANAEL HAIM AYOUN | | | ON FILE |
| NATHANAEL HENOC VERCHIER | | | ON FILE |
| NATHANAEL HOLMES MARSHALL | | | ON FILE |
| NATHANAEL JAKE KOTZUR | | | ON FILE |
| NATHANAEL JAMES SMITH | | | ON FILE |
| NATHANAEL JEROME TINAYA | | | ON FILE |
| NATHANAEL JOHNATHAN SAPARA | | | ON FILE |
| NATHANAEL JOSEPH FLATEAU | | | ON FILE |
| NATHANAEL JOSEPH FRANKS | | | ON FILE |
| NATHANAEL LLOYD COOK | | | ON FILE |
| NATHANAEL LOPEZ | | | ON FILE |
| NATHANAEL LOUIS STEVENSON | | | ON FILE |
| NATHANAEL MELCHOR BOONE | | | ON FILE |
| NATHANAEL MICHA TEMPELAAR | | | ON FILE |
| NATHANAEL MICHAEL MILLER | | | ON FILE |
| NATHANAEL MICHEL ELIE CECONI | | | ON FILE |
| NATHANAEL MICHEL ELIE CECONI | | | ON FILE |
| NATHANAEL MIGUEL ERMEL | | | ON FILE |
| NATHANAEL MOHANU | | | ON FILE |
| NATHANAEL O MASON | | | ON FILE |
| NATHANAEL PASCALE X HORNY | | | ON FILE |
| NATHANAEL PATRICK DESMOND | | | ON FILE |
| NATHANAEL PAUL RUBIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATHANAEL PAUL SCOTT | | | ON FILE |
| NATHANAEL PHILIPPE CLAUDE NORBERT DE SAN BARTHOLOME | | | ON FILE |
| NATHANAEL PICKSLAY | | | ON FILE |
| NATHANAEL REVAZ GARCIA | | | ON FILE |
| NATHANAEL ROMUELO DE GROOT | | | ON FILE |
| NATHANAEL ROYCE LEON JOHNSON | | | ON FILE |
| NATHANAEL RUBEN AGUILA | | | ON FILE |
| NATHANAEL SECOR | | | ON FILE |
| NATHANAEL SEGARAN KRISHNAN | | | ON FILE |
| NATHANAEL THOMAS WESTERN | | | ON FILE |
| NATHANAEL VANCE ROBINSON | | | ON FILE |
| NATHANAEL WILLIAMS | | | ON FILE |
| NATHANAEL YONGTHYE CHOW | | | ON FILE |
| NATHANAEL YUNG CHUANG | | | ON FILE |
| NATHANAEL ZEO STERN | | | ON FILE |
| NATHANAN MAHITIWANICHA | | | ON FILE |
| NATHANEAL H MATLACK | | | ON FILE |
| NATHANEAL JAMES KRAMER | | | ON FILE |
| NATHANIA MAILLOUX | | | ON FILE |
| NATHANIAL CHRISTOPHER DRENCKHAHN | | | ON FILE |
| NATHANIAL CHUNGTAI LOH | | | ON FILE |
| NATHANIAL JOSEPH MILLER | | | ON FILE |
| NATHANIAL LEONARD KAMINSKI | | | ON FILE |
| NATHANIAL PETER LIM | | | ON FILE |
| NATHANIAL ROBERT FISHEL | | | ON FILE |
| NATHANIAL SCOTT HARRIS | | | ON FILE |
| NATHANIAL SCOTT SHATTUCK | | | ON FILE |
| NATHANIAL SIMPSON MANVILLE | | | ON FILE |
| NATHANIAL SVEN BRUNE | | | ON FILE |
| NATHANIEL  ADAM DEAR | | | ON FILE |
| NATHANIEL  BEAR | | | ON FILE |
| NATHANIEL  LEWIS | | | ON FILE |
| NATHANIEL  LOY | | | ON FILE |
| NATHANIEL  MERSICH | | | ON FILE |
| NATHANIEL  SINGLETON | | | ON FILE |
| NATHANIEL  SMITH | | | ON FILE |
| NATHANIEL A ALMEIDA | | | ON FILE |
| NATHANIEL A ALVARADO | | | ON FILE |
| NATHANIEL A BATES | | | ON FILE |
| NATHANIEL AARON GIORGIO | | | ON FILE |
| NATHANIEL AARON LIM ONG | | | ON FILE |
| NATHANIEL AARON STEPHENSON | | | ON FILE |
| NATHANIEL AARON ZINDA | | | ON FILE |
| NATHANIEL ABRAHAM JACKA | | | ON FILE |
| NATHANIEL ADAN GUTIERREZ | | | ON FILE |
| NATHANIEL ALAN ROGERS | | | ON FILE |
| NATHANIEL ALBERT CHANG | | | ON FILE |
| NATHANIEL ALDEN HAWES | | | ON FILE |
| NATHANIEL ALEXANDER HADLOCK | | | ON FILE |
| NATHANIEL ALEXANDER JONES | | | ON FILE |
| NATHANIEL ALLEN LAMB | | | ON FILE |
| NATHANIEL ALLEN RITZMAN | | | ON FILE |
| NATHANIEL ALLEN SCHLAGEL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATHANIEL ALTON JACKSON | | | ON FILE |
| NATHANIEL ALTON PARKER | | | ON FILE |
| NATHANIEL AMZY BROWN | | | ON FILE |
| NATHANIEL ANDRAE GRANVILLE MCINTOSH | | | ON FILE |
| NATHANIEL ANDRE | | | ON FILE |
| NATHANIEL ANDREW HOLMQUIST | | | ON FILE |
| NATHANIEL ANDREW MIRANDA | | | ON FILE |
| NATHANIEL ANTHONY HELF | | | ON FILE |
| NATHANIEL ANTHONY PLUNKETT | | | ON FILE |
| NATHANIEL ANTHONY SEGALL | | | ON FILE |
| NATHANIEL ANTHONY SMITH | | | ON FILE |
| NATHANIEL ANTON TAGGART | | | ON FILE |
| NATHANIEL AQUILA RANDALL | | | ON FILE |
| NATHANIEL ASHFORD SENA | | | ON FILE |
| NATHANIEL ATOLAGB FALADE | | | ON FILE |
| NATHANIEL AUSTIN KLEYTMAN | | | ON FILE |
| NATHANIEL AUSTIN PINDER | | | ON FILE |
| NATHANIEL B CLARK | | | ON FILE |
| NATHANIEL B VAN DE VENTER | | | ON FILE |
| NATHANIEL B VANDEVENTER | | | ON FILE |
| NATHANIEL BARNETT | | | ON FILE |
| NATHANIEL BEEBE WHITEHILL | | | ON FILE |
| NATHANIEL BELL SHARP | | | ON FILE |
| NATHANIEL BEN OSSAIEZE | | | ON FILE |
| NATHANIEL BENJAMIN STUVA | | | ON FILE |
| NATHANIEL BERNARD BROWN | | | ON FILE |
| NATHANIEL BETSILL BOWEN | | | ON FILE |
| NATHANIEL BOYD LUDWIG | | | ON FILE |
| NATHANIEL BOZEMAN | | | ON FILE |
| NATHANIEL BRADFORD COX | | | ON FILE |
| NATHANIEL BRANDON COMPTON | | | ON FILE |
| NATHANIEL BRIAN CROWTHER | | | ON FILE |
| NATHANIEL BRIAN WANDERSCHEID | | | ON FILE |
| NATHANIEL BROWNING BURNINGHAM | | | ON FILE |
| NATHANIEL BRUCEQ JONES | | | ON FILE |
| NATHANIEL BUCK ASHLEY | | | ON FILE |
| NATHANIEL BYFORD | | | ON FILE |
| NATHANIEL CAIN RODRIGUEZ | | | ON FILE |
| NATHANIEL CAMPBELL BAGLEY | | | ON FILE |
| NATHANIEL CASAS VENTURA | | | ON FILE |
| NATHANIEL CASTILLO | | | ON FILE |
| NATHANIEL CHARLES DOEHLER | | | ON FILE |
| NATHANIEL CHARLES WOTRING | | | ON FILE |
| NATHANIEL CHRISTIAN ALTMAN | | | ON FILE |
| NATHANIEL CHRISTIAN WICKLUND | | | ON FILE |
| NATHANIEL CHRISTOPHER DAVIS | | | ON FILE |
| NATHANIEL CHRISTOPHER DISNEY | | | ON FILE |
| NATHANIEL CHRISTOPHER GASTON | | | ON FILE |
| NATHANIEL CHUN MARCUS | | | ON FILE |
| NATHANIEL CHURCHILI MORRIS | | | ON FILE |
| NATHANIEL CHURCHILI MORRIS | | | ON FILE |
| NATHANIEL CLARK FURLONG | | | ON FILE |
| NATHANIEL COLLIN MOORE | | | ON FILE |
| NATHANIEL D CONRAD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATHANIEL D FISH | | | ON FILE |
| NATHANIEL DAMON WILKINS | | | ON FILE |
| NATHANIEL DANA PARTON | | | ON FILE |
| NATHANIEL DARRELL KOELLING | | | ON FILE |
| NATHANIEL DAT HO | | | ON FILE |
| NATHANIEL DAVID GERSHOWITZ | | | ON FILE |
| NATHANIEL DAVID HAYNES | | | ON FILE |
| NATHANIEL DAVID HESSE | | | ON FILE |
| NATHANIEL DAVID HIERSEMAN | | | ON FILE |
| NATHANIEL DAVID KIRBY | | | ON FILE |
| NATHANIEL DAVID MOODY | | | ON FILE |
| NATHANIEL DAVID MORRIS | | | ON FILE |
| NATHANIEL DAVID OFFUTT | | | ON FILE |
| NATHANIEL DAVID PALMER | | | ON FILE |
| NATHANIEL DAVID WONG | | | ON FILE |
| NATHANIEL DAYRON SHELTON | | | ON FILE |
| NATHANIEL DEAN STICE | | | ON FILE |
| NATHANIEL DIOQUINO PABILANDO | | | ON FILE |
| NATHANIEL DOUGLAS BENDER | | | ON FILE |
| NATHANIEL DOUGLAS MARTIN | | | ON FILE |
| NATHANIEL DOUGLAS WILSON | | | ON FILE |
| NATHANIEL DUNCAN HARMON | | | ON FILE |
| NATHANIEL DUREZA VOLFANGO | | | ON FILE |
| NATHANIEL DYLAN MCLAUGHLIN | | | ON FILE |
| NATHANIEL E BEAUDOIN | | | ON FILE |
| NATHANIEL E OBERHOLZER | | | ON FILE |
| NATHANIEL EAMES | | | ON FILE |
| NATHANIEL EDWARD ALLAN WILLIAM STACEY | | | ON FILE |
| NATHANIEL EDWARD GREEN | | | ON FILE |
| NATHANIEL EDWARD HORVATH | | | ON FILE |
| NATHANIEL EDWARD KIRCHMIER | | | ON FILE |
| NATHANIEL EDWARD KIYOSH HAYDUK | | | ON FILE |
| NATHANIEL EDWARD LEO | | | ON FILE |
| NATHANIEL EDWARD SLAYTON | | | ON FILE |
| NATHANIEL ELLIOTT MOUNTZOURES | | | ON FILE |
| NATHANIEL EMERSON FOWLER | | | ON FILE |
| NATHANIEL ENOCH COX A | | | ON FILE |
| NATHANIEL ERIC FERGUSON | | | ON FILE |
| NATHANIEL ERICH LEPP | | | ON FILE |
| NATHANIEL EUGENE MERRY | | | ON FILE |
| NATHANIEL FAZZALORE | | | ON FILE |
| NATHANIEL FENNELL | | | ON FILE |
| NATHANIEL FLYNN-MURPHY | | | ON FILE |
| NATHANIEL FONDAS GERUSON | | | ON FILE |
| NATHANIEL FOSTER ADAMS | | | ON FILE |
| NATHANIEL FRANK RASTETTER | | | ON FILE |
| NATHANIEL FUCITO | | | ON FILE |
| NATHANIEL FULLER KNECHT | | | ON FILE |
| NATHANIEL G HAYES | | | ON FILE |
| NATHANIEL GABLE WHEELER | | | ON FILE |
| NATHANIEL GARCIA GERY | | | ON FILE |
| NATHANIEL GENE BELLAMY | | | ON FILE |
| NATHANIEL GENE PLUMMER | | | ON FILE |
| NATHANIEL GEORGE FULLER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATHANIEL GEORGE RODRIGUEZ | | | ON FILE |
| NATHANIEL GEORGE TIPPIT | | | ON FILE |
| NATHANIEL GOEZ | | | ON FILE |
| NATHANIEL GRAESSLE | | | ON FILE |
| NATHANIEL GRANT WILLIAMS | | | ON FILE |
| NATHANIEL GRAY WARDEN | | | ON FILE |
| NATHANIEL GREER COUCH | | | ON FILE |
| NATHANIEL HACKETT | | | ON FILE |
| NATHANIEL HALVERSON MITCHELL | | | ON FILE |
| NATHANIEL HART | | | ON FILE |
| NATHANIEL HAVEN ALLEN | | | ON FILE |
| NATHANIEL HENDRIX SCHIED | | | ON FILE |
| NATHANIEL HENRY GHUBRIL | | | ON FILE |
| NATHANIEL HOK HIN CHAN | | | ON FILE |
| NATHANIEL HOLLOWAY III | | | ON FILE |
| NATHANIEL HORWITZ-WILLIS | | | ON FILE |
| NATHANIEL INKEUN STAFFELD | | | ON FILE |
| NATHANIEL ITZANDER WATKINS | | | ON FILE |
| NATHANIEL J CARSON | | | ON FILE |
| NATHANIEL J FLETCHER | | | ON FILE |
| NATHANIEL J L ROBINSON | | | ON FILE |
| NATHANIEL J MAYNARD | | | ON FILE |
| NATHANIEL J REINHARDT | | | ON FILE |
| NATHANIEL JACK BOLT | | | ON FILE |
| NATHANIEL JACK BYFORD | | | ON FILE |
| NATHANIEL JACK EVAN | | | ON FILE |
| NATHANIEL JACK TAMAYO | | | ON FILE |
| NATHANIEL JACOB CURRAN | | | ON FILE |
| NATHANIEL JACOB HEBERT MEYER | | | ON FILE |
| NATHANIEL JACOB SWANK | | | ON FILE |
| NATHANIEL JAMES ADAMS | | | ON FILE |
| NATHANIEL JAMES BERG | | | ON FILE |
| NATHANIEL JAMES FRYE | | | ON FILE |
| NATHANIEL JAMES HAWLEY | | | ON FILE |
| NATHANIEL JAMES KIRKLAND | | | ON FILE |
| NATHANIEL JAMES LALLIER | | | ON FILE |
| NATHANIEL JAMES LEE | | | ON FILE |
| NATHANIEL JAMES MARCIL | | | ON FILE |
| NATHANIEL JAMES MARTIN | | | ON FILE |
| NATHANIEL JAMES MARTIN | | | ON FILE |
| NATHANIEL JAMES MILLS | | | ON FILE |
| NATHANIEL JAMES MUENCH | | | ON FILE |
| NATHANIEL JAMES PERKIN SMITHIES | | | ON FILE |
| NATHANIEL JAMES SISTRUNK | | | ON FILE |
| NATHANIEL JAMES SMITH | | | ON FILE |
| NATHANIEL JAMES TOPIE | | | ON FILE |
| NATHANIEL JAMES WALTON | | | ON FILE |
| NATHANIEL JAMES WEBBER COOK | | | ON FILE |
| NATHANIEL JAMES WHARTON ANDREWS | | | ON FILE |
| NATHANIEL JAMES WRIGHT | | | ON FILE |
| NATHANIEL JAMES WRIGHT | | | ON FILE |
| NATHANIEL JASON CLARK | | | ON FILE |
| NATHANIEL JASON HALL | | | ON FILE |
| NATHANIEL JAY SIPPLE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATHANIEL JAYMES STOVALL JR | | | ON FILE |
| NATHANIEL JAYSON MAYFIELD | | | ON FILE |
| NATHANIEL JEFFREY CARPENTER | | | ON FILE |
| NATHANIEL JEFFREY CARPENTER | | | ON FILE |
| NATHANIEL JEREMY TODD | | | ON FILE |
| NATHANIEL JINGHENG QUAN | | | ON FILE |
| NATHANIEL JOEL KHOE | | | ON FILE |
| NATHANIEL JOEL MACDONALD | | | ON FILE |
| NATHANIEL JOEL MARTINA | | | ON FILE |
| NATHANIEL JOHANN TESSIER | | | ON FILE |
| NATHANIEL JOHANNES EERENBERG | | | ON FILE |
| NATHANIEL JOHN BEEKMAN | | | ON FILE |
| NATHANIEL JOHN BEEKMAN | | | ON FILE |
| NATHANIEL JOHN COOLEY | | | ON FILE |
| NATHANIEL JOHN MORTON | | | ON FILE |
| NATHANIEL JOHN RISSON | | | ON FILE |
| NATHANIEL JOHN ZIMMETH | | | ON FILE |
| NATHANIEL JOHNNY PAREDES | | | ON FILE |
| NATHANIEL JOHNSON | | | ON FILE |
| NATHANIEL JOON DOH | | | ON FILE |
| NATHANIEL JOSE CARRION | | | ON FILE |
| NATHANIEL JOSE MORA | | | ON FILE |
| NATHANIEL JOSEPH ABBEY | | | ON FILE |
| NATHANIEL JOSEPH BAILEY | | | ON FILE |
| NATHANIEL JOSEPH BUECHLER | | | ON FILE |
| NATHANIEL JOSEPH C MORRISRICCI | | | ON FILE |
| NATHANIEL JOSEPH CLUTCH | | | ON FILE |
| NATHANIEL JOSEPH DANZ | | | ON FILE |
| NATHANIEL JOSEPH GALVAN | | | ON FILE |
| NATHANIEL JOSEPH GOMEZ | | | ON FILE |
| NATHANIEL JOSEPH HAYES | | | ON FILE |
| NATHANIEL JOSEPH JOHNSON | | | ON FILE |
| NATHANIEL JOSEPH PARKER | | | ON FILE |
| NATHANIEL JOSEPH SHIVER | | | ON FILE |
| NATHANIEL JOSEPH SZEREZLA | | | ON FILE |
| NATHANIEL JOSHUA VALENTIN | | | ON FILE |
| NATHANIEL JR RUGGIRELLO | | | ON FILE |
| NATHANIEL K AMANIN | | | ON FILE |
| NATHANIEL K CLARK | | | ON FILE |
| NATHANIEL KEY KOLB III | | | ON FILE |
| NATHANIEL KEY KOLB III | | | ON FILE |
| NATHANIEL KIMANI KABOGOH | | | ON FILE |
| NATHANIEL KIYOUNG NAM | | | ON FILE |
| NATHANIEL KWASI OBUDAI | | | ON FILE |
| NATHANIEL L DOLBEE | | | ON FILE |
| NATHANIEL LAWRENCE BOLOTIN | | | ON FILE |
| NATHANIEL LAWRENCE RUSSELL | | | ON FILE |
| NATHANIEL LAWRENCE VAWTER | | | ON FILE |
| NATHANIEL LEE BOOKWALTER | | | ON FILE |
| NATHANIEL LEE JONES | | | ON FILE |
| NATHANIEL LEE KESSEL | | | ON FILE |
| NATHANIEL LEE LOFTON | | | ON FILE |
| NATHANIEL LEE MUSE | | | ON FILE |
| NATHANIEL LEE OLSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATHANIEL LEE PLOSKONKA | | | ON FILE |
| NATHANIEL LEE PRINE | | | ON FILE |
| NATHANIEL LEE SCHMITZ | | | ON FILE |
| NATHANIEL LEE TAYLOR | | | ON FILE |
| NATHANIEL LEMAR BROWN | | | ON FILE |
| NATHANIEL LEOKAVATAANI | | | ON FILE |
| NATHANIEL LEVI SHAW | | | ON FILE |
| NATHANIEL LINDSLEY | | | ON FILE |
| NATHANIEL LIVINGSTONE VISCONTI | | | ON FILE |
| NATHANIEL LLOYD OLSON | | | ON FILE |
| NATHANIEL LOUIS CHISLEY | | | ON FILE |
| NATHANIEL LOUIS HARRIS | | | ON FILE |
| NATHANIEL LUCIEN RAJOO | | | ON FILE |
| NATHANIEL M ABEYARATNE | | | ON FILE |
| NATHANIEL M MCNAMER | | | ON FILE |
| NATHANIEL MAHAN ALLMON | | | ON FILE |
| NATHANIEL MALLARI SANIDAD | | | ON FILE |
| NATHANIEL MARCUS FELICIANO | | | ON FILE |
| NATHANIEL MARK HOBBS | | | ON FILE |
| NATHANIEL MARK KARAS | | | ON FILE |
| NATHANIEL MARTIN ELLSWORTH | | | ON FILE |
| NATHANIEL MARTINYAP CODINA | | | ON FILE |
| NATHANIEL MATTHEW DOUGHERTY | | | ON FILE |
| NATHANIEL MAXWELL CAPLE | | | ON FILE |
| NATHANIEL MICHAEL MCINTOSH | | | ON FILE |
| NATHANIEL MICHAEL PERANELLI | | | ON FILE |
| NATHANIEL MILAN MAROTT | | | ON FILE |
| NATHANIEL MILES CAMPBELL | | | ON FILE |
| NATHANIEL MOLINA ANDUJAR | | | ON FILE |
| NATHANIEL MOLYNEUX HILL | | | ON FILE |
| NATHANIEL MONH | | | ON FILE |
| NATHANIEL MONROE LOWE | | | ON FILE |
| NATHANIEL MOORE | | | ON FILE |
| NATHANIEL MORTON FRANKLIN | | | ON FILE |
| NATHANIEL MYERS TRAGER | | | ON FILE |
| NATHANIEL MYLES SCOTT | | | ON FILE |
| NATHANIEL N ANDERSON | | | ON FILE |
| NATHANIEL NASIR SMITH | | | ON FILE |
| NATHANIEL NAUERT | | | ON FILE |
| NATHANIEL NELSON GUENETTE | | | ON FILE |
| NATHANIEL NICHOLAS VAN DETTE | | | ON FILE |
| NATHANIEL NOEL MASON | | | ON FILE |
| NATHANIEL NOEL NELSON | | | ON FILE |
| NATHANIEL OPARE DARKO ASARE | | | ON FILE |
| NATHANIEL ORION SANTOS BESABE | | | ON FILE |
| NATHANIEL ORLANDO BAILEY | | | ON FILE |
| NATHANIEL P KUCERA | | | ON FILE |
| NATHANIEL P MAHOWALD | | | ON FILE |
| NATHANIEL PABLO MOLINA GOMEZ | | | ON FILE |
| NATHANIEL PATRICK BONACUSE | | | ON FILE |
| NATHANIEL PATRICK JOSEPH THOMAS | | | ON FILE |
| NATHANIEL PATRICK SMITH | | | ON FILE |
| NATHANIEL PATRICK SPAULDING | | | ON FILE |
| NATHANIEL PATTERSON KIRBY RANKIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATHANIEL PAUL BIRKHOLZ | | | ON FILE |
| NATHANIEL PAUL BULTEMEIER | | | ON FILE |
| NATHANIEL PAUL BURGETT | | | ON FILE |
| NATHANIEL PAUL DEMONG | | | ON FILE |
| NATHANIEL PAUL PENTECOST | | | ON FILE |
| NATHANIEL PERRY | | | ON FILE |
| NATHANIEL PETER CLIFFORD | | | ON FILE |
| NATHANIEL PETER CLOUGH | | | ON FILE |
| NATHANIEL PHILIP HOMER | | | ON FILE |
| NATHANIEL PHUA SONG EN | | | ON FILE |
| NATHANIEL PIERCE YOUNG | | | ON FILE |
| NATHANIEL PIOTROWSKI | | | ON FILE |
| NATHANIEL QUISUMBING RAMOS | | | ON FILE |
| NATHANIEL R FANSLAU | | | ON FILE |
| NATHANIEL R HAGOOD | | | ON FILE |
| NATHANIEL R LOW | | | ON FILE |
| NATHANIEL R REBER | | | ON FILE |
| NATHANIEL RAAVAL KANICK | | | ON FILE |
| NATHANIEL RABANG RAFANAN | | | ON FILE |
| NATHANIEL RAE BECKLES | | | ON FILE |
| NATHANIEL RAY JABLONSKI | | | ON FILE |
| NATHANIEL REISENBECK | | | ON FILE |
| NATHANIEL RHYS PARKINSON | | | ON FILE |
| NATHANIEL RICHARD GONZALEZ | | | ON FILE |
| NATHANIEL RICHARD SCHOTT | | | ON FILE |
| NATHANIEL ROBERT SMITH | | | ON FILE |
| NATHANIEL ROBERT BUDZINSKI | | | ON FILE |
| NATHANIEL ROBERT CAPEN | | | ON FILE |
| NATHANIEL ROBERT HILLYER | | | ON FILE |
| NATHANIEL ROBERT LEE REAGAN | | | ON FILE |
| NATHANIEL ROBERT LINDSAY | | | ON FILE |
| NATHANIEL ROBERT WOOD FRAZIER | | | ON FILE |
| NATHANIEL RODRIGUEZ | | | ON FILE |
| NATHANIEL ROPER | | | ON FILE |
| NATHANIEL RYAN THOMAS | | | ON FILE |
| NATHANIEL RYAN VRANA | | | ON FILE |
| NATHANIEL RYAN WALKER | | | ON FILE |
| NATHANIEL S FINCK | | | ON FILE |
| NATHANIEL S KROES | | | ON FILE |
| NATHANIEL S QUEEN | | | ON FILE |
| NATHANIEL SANGALANG | | | ON FILE |
| NATHANIEL SAVEASIULEO PETERU | | | ON FILE |
| NATHANIEL SCHMIDT | | | ON FILE |
| NATHANIEL SCOTT FIRTH | | | ON FILE |
| NATHANIEL SCOTT HOLOBAUGH | | | ON FILE |
| NATHANIEL SCOTT STEVENS | | | ON FILE |
| NATHANIEL SCOTT WILES | | | ON FILE |
| NATHANIEL SEMBRANO GOLLA | | | ON FILE |
| NATHANIEL SERGE RICHARDS | | | ON FILE |
| NATHANIEL SEUMSUK POTREPKA | | | ON FILE |
| NATHANIEL SHANE GOOLSBY | | | ON FILE |
| NATHANIEL SHAWN ADDISON | | | ON FILE |
| NATHANIEL SHEA GROSZ | | | ON FILE |
| NATHANIEL SIM TIAN CI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATHANIEL SKYLER BULL | | | ON FILE |
| NATHANIEL SOLOMON FOSTER | | | ON FILE |
| NATHANIEL SOLOMON WEINTRAUB | | | ON FILE |
| NATHANIEL SOON XIAN WEI | | | ON FILE |
| NATHANIEL SPENCER | | | ON FILE |
| NATHANIEL STEVEN DAY | | | ON FILE |
| NATHANIEL STEVEN SNITZER | | | ON FILE |
| NATHANIEL STEVENSGOLDFEIN AARONS | | | ON FILE |
| NATHANIEL STEVENSON | | | ON FILE |
| NATHANIEL ST-JEAN | | | ON FILE |
| NATHANIEL STODDARD GROSS | | | ON FILE |
| NATHANIEL STUART POWELL | | | ON FILE |
| NATHANIEL SUREN BAJAKIAN | | | ON FILE |
| NATHANIEL SUTTON MOORE | | | ON FILE |
| NATHANIEL T BURT | | | ON FILE |
| NATHANIEL TALLEY HASKINS | | | ON FILE |
| NATHANIEL TAUALAI TAGO | | | ON FILE |
| NATHANIEL THOMAS FANARA | | | ON FILE |
| NATHANIEL THOMAS MANSFIELD | | | ON FILE |
| NATHANIEL THOMAS RAY | | | ON FILE |
| NATHANIEL THOMAS SCHMITZ | | | ON FILE |
| NATHANIEL THOMAS STEPHENSON | | | ON FILE |
| NATHANIEL THURMAN SMITH | | | ON FILE |
| NATHANIEL TINGLING DIAKUN | | | ON FILE |
| NATHANIEL TONDREAU | | | ON FILE |
| NATHANIEL TRENT ROARK | | | ON FILE |
| NATHANIEL TRISTIM HODGES | | | ON FILE |
| NATHANIEL TYLER JOHNS | | | ON FILE |
| NATHANIEL VAGNER DA SILVA | | | ON FILE |
| NATHANIEL VAZQUEZ | | | ON FILE |
| NATHANIEL VICTOR STEPHENS | | | ON FILE |
| NATHANIEL W CERCAVSCHI | | | ON FILE |
| NATHANIEL W JR JOHNSON | | | ON FILE |
| NATHANIEL W SHIRLEY | | | ON FILE |
| NATHANIEL WALTER DUTKIN | | | ON FILE |
| NATHANIEL WAYDE COOK | | | ON FILE |
| NATHANIEL WAYNE PHILLIPS | | | ON FILE |
| NATHANIEL WEEKS | | | ON FILE |
| NATHANIEL WESLEY GASKINS | | | ON FILE |
| NATHANIEL WESLEY HOUSE-KING | | | ON FILE |
| NATHANIEL WESLEY LINFORD | | | ON FILE |
| NATHANIEL WILLIAM ARTHUR LEWIS | | | ON FILE |
| NATHANIEL WILLIAM FAST | | | ON FILE |
| NATHANIEL WILLIAM MALLORY | | | ON FILE |
| NATHANIEL WILLIAM SIUDAK | | | ON FILE |
| NATHANIEL WINTER COBB | | | ON FILE |
| NATHANIEL WOLFE REINHARDT | | | ON FILE |
| NATHANIEL WOLFGANG TIMME | | | ON FILE |
| NATHANIEL WOODROW STOCKARD | | | ON FILE |
| NATHANIEL WYNN | | | ON FILE |
| NATHANIEL XAVIER DAILEY | | | ON FILE |
| NATHANIEL XUSHENGDAYTON UNG | | | ON FILE |
| NATHANIEL YAW ANKOMAH OSEI | | | ON FILE |
| NATHANIEL YEBOAH ASIAMAH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATHANIEL YONG SHENG SAY | | | ON FILE |
| NATHANIEL YOUNG | | | ON FILE |
| NATHANIEL YOUNG-SUN LEE | | | ON FILE |
| NATHANIELJ DIFFIN | | | ON FILE |
| NATHANON ZENLUANG | | | ON FILE |
| NATHANY LEAL DA SILVA | | | ON FILE |
| NATHANYAEL EFRAYIM OPHIR N WEST | | | ON FILE |
| NATHANYEL ISAACK ESTRADA | | | ON FILE |
| NATHANYEL LYNN GREY | | | ON FILE |
| NATHAPATR POKHAKANCHANAPAKIN | | | ON FILE |
| NATHAPON UDOMLERTSAKUL | | | ON FILE |
| NATHAPONG LIMPDAENGSKUL | | | ON FILE |
| NATHASA CAMILE SERWELAS BANEZ | | | ON FILE |
| NATHEE DOLPITAK | | | ON FILE |
| NATHEER MAHATEY | | | ON FILE |
| NATHEN ANTHONY CORDERO | | | ON FILE |
| NATHEN BAYLON FRANCISCO | | | ON FILE |
| NATHEN CAMERON COYLE | | | ON FILE |
| NATHEN CANTU | | | ON FILE |
| NATHEN CHARLES MC GEE | | | ON FILE |
| NATHEN JAMES ELLIS | | | ON FILE |
| NATHEN REYNOLD SUTHERLAND | | | ON FILE |
| NATHNAEL DAWIT MEDHIN | | | ON FILE |
| NATIA GELASHVILI | | | ON FILE |
| NATIA NADIBAIDZE | | | ON FILE |
| NATIA SOKHADZE | | | ON FILE |
| NATION TAYLOR SULLIVAN | | | ON FILE |
| NATIONAL BANK OF SERBIA | | | DZPP@NBS.RS |
| NATIQ MAMMADOV | | | ON FILE |
| NATISHA JILLANDRE GORDON-DOVE | | | ON FILE |
| NATISHA VERONICA JOSEPH | | | ON FILE |
| NATITIA RITA MALLOY | | | ON FILE |
| NATIVIDAD BELEN RIVERO GROSSO | | | ON FILE |
| NATIVIDAD DOMINGO JR RASGO | | | ON FILE |
| NATIVIDAD JASMIN RASGO | | | ON FILE |
| NATIVIDAD JOSA RASGO | | | ON FILE |
| NATIVIDAD JOSHUA RASGO | | | ON FILE |
| NATIVIDAD LUCILA RAMIREZ | | | ON FILE |
| NATNAEL A WELDEMARIAM | | | ON FILE |
| NATNAEL B ABEBE | | | ON FILE |
| NATNAEL GETE EPA | | | ON FILE |
| NATNAEL MUSSIE | | | ON FILE |
| NATNAEL TEFERI | | | ON FILE |
| NATNAEL TEFFERA SAHILU | | | ON FILE |
| NATNAEL WORKU BULTI | | | ON FILE |
| NATNAEL Z KIDANE | | | ON FILE |
| NATO BARBOSA DIAS DO VAL | | | ON FILE |
| NATO CHAN | | | ON FILE |
| NATOL SAUVAT | | | ON FILE |
| NATPAPAT PABNAM | | | ON FILE |
| NATPHAT MIMANUS | | | ON FILE |
| NATSU YAMAOKA | | | ON FILE |
| NATSUKI CARL TAKAHASHI | | | ON FILE |
| NATSUKI ELIZA LANGENBACH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATSUMI SIMON CORONA | | | ON FILE |
| NATT PHENJATI | | | ON FILE |
| NATTACHAI TRETASAYUTH | | | ON FILE |
| NATTADIT SUKCHAROEN | | | ON FILE |
| NATTAKAN KERDBOONCHUM | | | ON FILE |
| NATTAKOM SHRESTHA | | | ON FILE |
| NATTAKORN SHRESTHA | | | ON FILE |
| NATTALEE KOSI LILLICO | | | ON FILE |
| NATTANON PONGPATANAPIPIT | | | ON FILE |
| NATTANUN TRAKULBANLUE | | | ON FILE |
| NATTAPAS MANASILAPAPAN | | | ON FILE |
| NATTAPAT SUTAPAKORN | | | ON FILE |
| NATTAPHOL NUT CHANANUDECH | | | ON FILE |
| NATTAPOL CHOOMANEE | | | ON FILE |
| NATTAPOL KAEWKAO | | | ON FILE |
| NATTAPOL PAORATCHATAPIBOOL | | | ON FILE |
| NATTAPON CHATPRECHAKUL | | | ON FILE |
| NATTAPON NICK TAYJASANANT | | | ON FILE |
| NATTAPONG MONGKOLRATTANACHAI | | | ON FILE |
| NATTARIN TAVEEJAROONLAK | | | ON FILE |
| NATTASHA SHRESTHA | | | ON FILE |
| NATTASIT MIKE HARIWONGSANUPAP | | | ON FILE |
| NATTAVUDJH PUNGCHAROENPONG | | | ON FILE |
| NATTAWAN TANKRITTIWAT | | | ON FILE |
| NATTAWAT CHOOJIRAWONG | | | ON FILE |
| NATTAWAT MEELAP | | | ON FILE |
| NATTAWAT MEELAP | | | ON FILE |
| NATTAWAT MEELAP | | | ON FILE |
| NATTAWAT MEELAP | | | ON FILE |
| NATTAWAT MEELAP | | | ON FILE |
| NATTAWAT MEELAP | | | ON FILE |
| NATTAWAT MEELAP | | | ON FILE |
| NATTAWAT SUPACHAWAROTE | | | ON FILE |
| NATTAWUT ONGERN | | | ON FILE |
| NATTE NSOUGAN | | | ON FILE |
| NATTHA PONGPABHAWI | | | ON FILE |
| NATTHACHA BOLTON | | | ON FILE |
| NATTHAKAMOL KAAS SOERENSEN | | | ON FILE |
| NATTHAKAN MANGKHANG | | | ON FILE |
| NATTHAKIT NIMITRUNGTHAWEE | | | ON FILE |
| NATTHAKIT YUWAWANITCHAKORN | | | ON FILE |
| NATTHAKRIT PONGSASITHORN | | | ON FILE |
| NATTHANAN CHAIMOOL | | | ON FILE |
| NATTHANAN PROMWONG | | | ON FILE |
| NATTHANAN PROMWONG | | | ON FILE |
| NATTHAPAT BARAM | | | ON FILE |
| NATTHAPATR JIRAMANEEKUL | | | ON FILE |
| NATTHAPHAN JANTAFAN | | | ON FILE |
| NATTHAPHAT PHETKHAONGOEN | | | ON FILE |
| NATTHAPHOL MEEWISET | | | ON FILE |
| NATTHAPHON CHAMPANAK | | | ON FILE |
| NATTHAPHON SUPRAPINYOPONG | | | ON FILE |
| NATTHAPOOM SAENGHAN | | | ON FILE |
| NATTHAPOOM SAENGHAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NATTHAPORN JAENGPIYARAT | | | ON FILE |
| NATTHAPORN LERTKIETPANIT | | | ON FILE |
| NATTHAPORN MAKONGLAD | | | ON FILE |
| NATTHAPORN WANGWONG | | | ON FILE |
| NATTHAWUT BUDLHAB | | | ON FILE |
| NATTINEE ANUTARAYONTCHAI | | | ON FILE |
| NATURE'S FRUIT LLC | | | ON FILE |
| NATWARA CHARATCHARUNGKIAT | | | ON FILE |
| NAUAL NAIME YEHIL | | | ON FILE |
| NAUBLAII XAYASANG LEE | | | ON FILE |
| NAUFAL ABYAN ELLYAS | | | ON FILE |
| NAUFAL SAMIR OUAD | | | ON FILE |
| NAUFAL ZHAFFRANO RAZAN | | | ON FILE |
| NAUL VALDEZ | | | ON FILE |
| NAULIN GILDAS MOMBO | | | ON FILE |
| NAUM FONSECA FUJIMORI | | | ON FILE |
| NAUM GJORGJESKI | | | ON FILE |
| NAUM SHEYNKERMAN | | | ON FILE |
| NAUME TRAJKOSKI | | | ON FILE |
| NAUREEN FATIMA HYDER | | | ON FILE |
| NAURIS MELNBARDIS | | | ON FILE |
| NAUSHAD ALI BASHEER AHAMED | | | ON FILE |
| NAUSHAD ALLIBHOY | | | ON FILE |
| NAUSHAD ANSARI | | | ON FILE |
| NAUSHAD ANSARI MD | | | ON FILE |
| NAUSHAD KURBAN KAPASI | | | ON FILE |
| NAUSHAD KURBAN KAPASI | | | ON FILE |
| NAUSHAD NADIM ISMAIL | | | ON FILE |
| NAUSHIN RAHMAN | | | ON FILE |
| NAUTILUS SUPERANNUATION FUND | | | ON FILE |
| NAV INDER SINGH GILL | | | ON FILE |
| NAV KIRAN MANN | | | ON FILE |
| NAVACHAI TATHANGTHONG | | | ON FILE |
| NAVADEEP RAJBHANDARY | | | ON FILE |
| NAVAID SIDDIQI | | | ON FILE |
| NAVALAN PARATHITHASAN | | | ON FILE |
| NAVAMALATI CHAKRABORTY | | | ON FILE |
| NAVAMANI RAJ EBENEZAR PAKIADAS | | | ON FILE |
| NAVANEETH KUMAR BALAJI | | | ON FILE |
| NAVANEETHA KP | | | ON FILE |
| NAVANEETHA KRISHNAN NATARAJAN | | | ON FILE |
| NAVANEETHAKRISHNAN P | | | ON FILE |
| NAVANEETHAN PALANISAMY | | | ON FILE |
| NAVANETHAN PONGIANNAN | | | ON FILE |
| NAVANTH SRIYUKSIRI | | | ON FILE |
| NAVAPORN ARUNWATTANAMONGKOL | | | ON FILE |
| NAVARATHNA RATHNAYAKA MUDIYANSELAGE ANJANA AYOMAL | | | ON FILE |
| NAVARRA LYNN PETERMAN | | | ON FILE |
| NAVARRETE MICHAEL CAJARA | | | ON FILE |
| NAVASKIA M SUTHERLAND | | | ON FILE |
| NAVATEJA TUMMALAPALLI | | | ON FILE |
| NAVDEEP BAINS | | | ON FILE |
| NAVDEEP DADWAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NAVDEEP KAJAL | | | ON FILE |
| NAVDEEP KAUR NULL | | | ON FILE |
| NAVDEEP MUNJAL | | | ON FILE |
| NAVDEEP NULL | | | ON FILE |
| NAVDEEP RAJ GANESH | | | ON FILE |
| NAVDEEP SINGH | | | ON FILE |
| NAVDEEP SINGH  DHIRAJ | | | ON FILE |
| NAVDEEP SINGH AULAKH | | | ON FILE |
| NAVDEEP SINGH BANSAL | | | ON FILE |
| NAVDEEP SINGH DABB | | | ON FILE |
| NAVDEEP SINGH DHILLON | | | ON FILE |
| NAVDEEP SINGH GIRN | | | ON FILE |
| NAVDEEP SINGH JADOR | | | ON FILE |
| NAVDEEP SINGH MINHAS | | | ON FILE |
| NAVDEEP SINGH SEKHON | | | ON FILE |
| NAVDEEP SINGH THIND | | | ON FILE |
| NAVDEEPTOOR MEAMBER | | | ON FILE |
| NAVDIP JASSI | | | ON FILE |
| NAVDIP KAUR SIDHU | | | ON FILE |
| NAVDISH AMIT VANJANI | | | ON FILE |
| NAVE ZEEVI | | | ON FILE |
| NAVED H FERDINANDS | | | ON FILE |
| NAVEED AHMED CHAUDHRY | | | ON FILE |
| NAVEED AKRAM | | | ON FILE |
| NAVEED AMANAT | | | ON FILE |
| NAVEED KHALID MOHAMMED | | | ON FILE |
| NAVEED MAGOS SHAN | | | ON FILE |
| NAVEED MALIK | | | ON FILE |
| NAVEED MOHAMMED | | | ON FILE |
| NAVEED MOHSIN | | | ON FILE |
| NAVEED NEGHABAT | | | ON FILE |
| NAVEED QAZI | | | ON FILE |
| NAVEED RASTEGAR | | | ON FILE |
| NAVEED S HUQ | | | ON FILE |
| NAVEEN  MEHTA | | | ON FILE |
| NAVEEN ACHYUTA | | | ON FILE |
| NAVEEN AUJLA | | | ON FILE |
| NAVEEN BALASUBRAMANIAN | | | ON FILE |
| NAVEEN BHARAT JOSHI | | | ON FILE |
| NAVEEN CHANDRA M | | | ON FILE |
| NAVEEN CHOPRA | | | ON FILE |
| NAVEEN DABAS | | | ON FILE |
| NAVEEN DILHARA FERNANDO WARNAKULASURIYA KATTA KUTTIGE | | | ON FILE |
| NAVEEN JAIN | | | ON FILE |
| NAVEEN JAIN | | | ON FILE |
| NAVEEN JANANGA PERERA MADDUMAGE | | | ON FILE |
| NAVEEN JANITHA R B MUDIYANSELAGE | | | ON FILE |
| NAVEEN K KONIDALA | | | ON FILE |
| NAVEEN KHAN | | | ON FILE |
| NAVEEN KHICHAR | | | ON FILE |
| NAVEEN KOODATHINGAL NARAYANANKUTTY | | | ON FILE |
| NAVEEN KUMAR | | | ON FILE |
| NAVEEN KUMAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NAVEEN KUMAR A/L APPARAO | | | ON FILE |
| NAVEEN KUMAR BANDARU | | | ON FILE |
| NAVEEN KUMAR BANGALORE SRINIVASA MURTHY | | | ON FILE |
| NAVEEN KUMAR GAYAM | | | ON FILE |
| NAVEEN KUMAR GUPTA | | | ON FILE |
| NAVEEN KUMAR KANDASW AMI | | | ON FILE |
| NAVEEN KUMAR L R | | | ON FILE |
| NAVEEN KUMAR MUNISWAMY | | | ON FILE |
| NAVEEN KUMAR PALANI | | | ON FILE |
| NAVEEN KUMAR PUSAM | | | ON FILE |
| NAVEEN KUMAR TAMMINENI | | | ON FILE |
| NAVEEN KUMAR TOKALA | | | ON FILE |
| NAVEEN MAHADEVA | | | ON FILE |
| NAVEEN MUKKOLLU | | | ON FILE |
| NAVEEN MUNIRAJA NULL | | | ON FILE |
| NAVEEN NAIK BANDEMELINATHANDA NANENAIK | | | ON FILE |
| NAVEEN NIRASH NARAIN | | | ON FILE |
| NAVEEN PRASAD POLWATTA GALLAGE | | | ON FILE |
| NAVEEN RAJ | | | ON FILE |
| NAVEEN RAJ KRISHNAN | | | ON FILE |
| NAVEEN RAJ S/O RAJGOPAL | | | ON FILE |
| NAVEEN RAMLAHL | | | ON FILE |
| NAVEEN REDDY MAMIDI | | | ON FILE |
| NAVEEN S/O NALLUSAMY | | | ON FILE |
| NAVEEN SAJJA | | | ON FILE |
| NAVEEN SEHGAL | | | ON FILE |
| NAVEEN SELVAM | | | ON FILE |
| NAVEEN SHANAKA HETTIYADURAGE | | | ON FILE |
| NAVEEN SINGH | | | ON FILE |
| NAVEEN T ARUNACHALAM | | | ON FILE |
| NAVEEN UPADHYAYA PADDU | | | ON FILE |
| NAVEEN YADAV | | | ON FILE |
| NAVEENAN GANGADHARAN | | | ON FILE |
| NAVEENDRAN SATKULNA SELVAM | | | ON FILE |
| NAVEENKUMAR BK | | | ON FILE |
| NAVEENKUMAR KOTHAPALLI | | | ON FILE |
| NAVENDRAN A/L V MATHIVANAN | | | ON FILE |
| NAVENDU HARILAL HALAI | | | ON FILE |
| NAVENDU NIRANJAN DALI | | | ON FILE |
| NAVENTHIRA JUDE VIJAYANTHIRA VIVIAN | | | ON FILE |
| NAVERONE ANTHONY SUMMERS | | | ON FILE |
| NAVID AGHILI | | | ON FILE |
| NAVID AHMADINEJAD | | | ON FILE |
| NAVID AZIMZADEH | | | ON FILE |
| NAVID DASHTI HASHTJIN | | | ON FILE |
| NAVID GHADIPASHA | | | ON FILE |
| NAVID GHORBANIAN | | | ON FILE |
| NAVID JOSEPH BARATY | | | ON FILE |
| NAVID KAZEMPOUR | | | ON FILE |
| NAVID KHEIRI AHWAZI | | | ON FILE |
| NAVID MOZAFFARI | | | ON FILE |
| NAVID NAZEM | | | ON FILE |
| NAVID RAJABI | | | ON FILE |
| NAVID RAMEZANI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NAVID SADAGHIANI-TABRIZI | | | ON FILE |
| NAVID SADEGHI | | | ON FILE |
| NAVID SEAN MADANI | | | ON FILE |
| NAVID SIAMAKI | | | ON FILE |
| NAVID SIGARCHI | | | ON FILE |
| NAVID TALEBI SEISAN | | | ON FILE |
| NAVID TOFIGHIAN | | | ON FILE |
| NAVID ZAHEDI FARD | | | ON FILE |
| NAVID ZARGHAM | | | ON FILE |
| NAVIDULLAH TAHSIN | | | ON FILE |
| NAVIEN FUND (BVI) LIMITED | | | ON FILE |
| NAVIIN A/L MOHANA SUNTHARAM | | | ON FILE |
| NAVIK LAL | | | ON FILE |
| NAVILE NOUAMAR | | | ON FILE |
| NAVIN B REWTI | | | ON FILE |
| NAVIN BHATTARAI | | | ON FILE |
| NAVIN CHANDRA | | | ON FILE |
| NAVIN CHANDRAPRAKASH | | | ON FILE |
| NAVIN EMMANUEL WALKLEY | | | ON FILE |
| NAVIN GOPE AMARNANI | | | ON FILE |
| NAVIN GURUNG | | | ON FILE |
| NAVIN KRISHNA PITALEE | | | ON FILE |
| NAVIN KUMAR SHRIVASTAVA | | | ON FILE |
| NAVIN MADHU | | | ON FILE |
| NAVIN PRASAD | | | ON FILE |
| NAVIN RAJ AYADURAI PILLAI | | | ON FILE |
| NAVIN TRIPATHI | | | ON FILE |
| NAVIN V KEIZER | | | ON FILE |
| NAVIN WIJERATNE ABEYSUNDARA | | | ON FILE |
| NAVINAASH CHANDRAN | | | ON FILE |
| NAVINDD RAJ ANANDA KRISHNA RAJAH | | | ON FILE |
| NAVINDRA MARAJ | | | ON FILE |
| NAVINDRA SINGH | | | ON FILE |
| NAVINDRA SUKHRAM | | | ON FILE |
| NAVINDU PABASARA GONADENIYA HEWAGE | | | ON FILE |
| NAVINE NEHEMIAH SEALE | | | ON FILE |
| NAVINPRABU MUTHUNALLIAPPAN | | | ON FILE |
| NAVINRAAJ PUBALAN | | | ON FILE |
| NAVITA CHANDI | | | ON FILE |
| NAVITA SHUKLA | | | ON FILE |
| NAVITA VASHISHT | | | ON FILE |
| NAVJEET SINGH CHALOTRA | | | ON FILE |
| NAVJEET SINGH KHARTOEL | | | ON FILE |
| NAVJEEVEN DHINSA | | | ON FILE |
| NAVJEEVEN SINGH MANN | | | ON FILE |
| NAVJIT WRIGHTE | | | ON FILE |
| NAVJOT SINGH | | | ON FILE |
| NAVJOT SINGH | | | ON FILE |
| NAVJOT SINGH | | | ON FILE |
| NAVJOT SINGH ATWAL | | | ON FILE |
| NAVJOT SINGH CHEEMA | | | ON FILE |
| NAVJOT SINGH DHILLON | | | ON FILE |
| NAVKEERET SINGH POWAR | | | ON FILE |
| NAVKIRAN KAUR DHALIWAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NAVNEET DALIPKUMAR MAGOTRA | | | ON FILE |
| NAVNEET RAWAL | | | ON FILE |
| NAVNEET SHER | | | ON FILE |
| NAVNEET SINGH NULL | | | ON FILE |
| NAVNEET SURJIT KUMAR | | | ON FILE |
| NAVNOOR SINGH | | | ON FILE |
| NAVODAYA RAJPUROHIT | | | ON FILE |
| NAVPREET SINGH BRAR | | | ON FILE |
| NAVRAJ AUJLA | | | ON FILE |
| NAVRAJ MAINALI | | | ON FILE |
| NAVRAJ MALHI | | | ON FILE |
| NAVRAJ MALHI | | | ON FILE |
| NAVRAJ SINGH GOSAL | | | ON FILE |
| NAVRIYZ KARAASLA | | | ON FILE |
| NAVTEJ SINGH CHAHAL | | | ON FILE |
| NAVTOJ SANDHU | | | ON FILE |
| NAVULURI RAMALINGA BALA PHANI GANESH SAI | | | ON FILE |
| NAVY ANAHI SANTIAGO GUZMAN | | | ON FILE |
| NAVYUG DINESHBHAI PATEL | | | ON FILE |
| NAWAB SIRAJ DOULLA | | | ON FILE |
| NAWAF A A M A ALNEJADAH | | | ON FILE |
| NAWAF IBRAHIM J KHAN | | | ON FILE |
| NAWAF JASIM MOHAMED EBRAHIM ALSHAIKH | | | ON FILE |
| NAWAF SAAD F ALJINDAN | | | ON FILE |
| NAWAF SALMAN | | | ON FILE |
| NAWAL GURUNG | | | ON FILE |
| NAWALDINE SOULAIMANA | | | ON FILE |
| NAWALI I KHUBAIS | | | ON FILE |
| NAWANJANA ATHTHANAYAKA ATHTHANAYAKA MUDIYANSELAGE MALINDU | | | ON FILE |
| NAWAPORN CHANTANASAKUL | | | ON FILE |
| NAWAR HADDAD | | | ON FILE |
| NAWAR HUSAINI | | | ON FILE |
| NAWAR W SABAHALDAIN | | | ON FILE |
| NAWAR YOUSSEF | | | ON FILE |
| NAWARAJ PAUDEL | | | ON FILE |
| NAWARAT ARNOLD | | | ON FILE |
| NAWARATHNA BANDA SAKALASOORIYA MUDIYANSELAGE | | | ON FILE |
| NAWARATHNA RATHNAYAKA MUDIYANSELAGE NUWAN THATHSARA BANDARA | | | ON FILE |
| NAWAWI NAWAWI | | | ON FILE |
| NAWAZ HABEEB RUPANI | | | ON FILE |
| NAWAZ KHAN KURUGODU | | | ON FILE |
| NAWAZUDDIN SYED | | | ON FILE |
| NAWEE NAKPRASIT | | | ON FILE |
| NAWEL ANAIS HENIBEZ | | | ON FILE |
| NAWFAL EL BOUYAFROURI | | | ON FILE |
| NAWFAL K AL JEBURI | | | ON FILE |
| NAWFEL MECHICHE-ALAMI | | | ON FILE |
| NAWID HASSAN | | | ON FILE |
| NAWID RAHIMI | | | ON FILE |
| NAWJIT SURBANSI | | | ON FILE |
| NAXANDRA M PAIN | | | ON FILE |
| NAXIME JOSEPH BRAIBANT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NAY MIN THU | | | ON FILE |
| NAY MYO HAN | | | ON FILE |
| NAY PHU TRAN | | | ON FILE |
| NAY SENG | | | ON FILE |
| NAY ZAW | | | ON FILE |
| NAYA FIKIR SMITH-PEARSON | | | ON FILE |
| NAYA ORLANDA DE HUERTA AVILES | | | ON FILE |
| NAYABHAIDAR SHAMSADALI SAIYAD | | | ON FILE |
| NAYAH NYUAH NDEFRU | | | ON FILE |
| NAYAN BARMAN | | | ON FILE |
| NAYAN BHASKAR PATEL | | | ON FILE |
| NAYAN DUSARA | | | ON FILE |
| NAYAN JAGAT KUMAR PATEL | | | ON FILE |
| NAYAN KANTILAL MISTRY | | | ON FILE |
| NAYAN KS RAO | | | ON FILE |
| NAYAN MODI | | | ON FILE |
| NAYAN SHARMA | | | ON FILE |
| NAYANA DHANALAKSHMI WIJEGUNAWARDANE | | | ON FILE |
| NAYANA MENOKIL | | | ON FILE |
| NAYANA MENOKIL | | | ON FILE |
| NAYANSAGAR NARESH MELWANI | | | ON FILE |
| NAYARA EDWARDS | | | ON FILE |
| NAYARA KALLINA DA SILVA BARBOSA | | | ON FILE |
| NAYARA LONDONO | | | ON FILE |
| NAYARA MELO DE CARVALHO | | | ON FILE |
| NAYARA RANNA ALMEIDA VALENTIM | | | ON FILE |
| NAYARA SYLVESTRE DE OLIVEIRA | | | ON FILE |
| NAYEEM AHMED SHAKIR KALEEM AHMED SHAKIR | | | ON FILE |
| NAYEEM MD | | | ON FILE |
| NAYEF AHMED ALI EBRAHIM SAEED | | | ON FILE |
| NAYEF AWADH NASER MUBARAK AL-HAMEEMI | | | ON FILE |
| NAYEF JAMAL MOHAMED AHMED ALI AISH | | | ON FILE |
| NAYEF JAMIL ZARROUR | | | ON FILE |
| NAYEL BAPTISTE BETTACHE | | | ON FILE |
| NAYELI PATRICIA LOPEZ TELLEZ | | | ON FILE |
| NAYELI RIVAS BOLANOS | | | ON FILE |
| NAYELLI ALEJANDRA RUVALCABA DIAZ | | | ON FILE |
| NAYELLI BAZALDUA CALDERON | | | ON FILE |
| NAYELLI HAGER | | | ON FILE |
| NAYERE NAGHIPOOR | | | ON FILE |
| NAYETH ELNESER ISSA | | | ON FILE |
| NAYFER SARAI TOVAR CARRILLO | | | ON FILE |
| NAYIBE LEDEZMA | | | ON FILE |
| NAYILA NICOLE PICHARDO SANTOS | | | ON FILE |
| NAYIRA ANDREYNA ARZOLAY FARRERAS | | | ON FILE |
| NAYITH ALEJANDRA SOLARTE JUAGINOY | | | ON FILE |
| NAYLA CANDIANO | | | ON FILE |
| NAYLA MENDEZ ABREU | | | ON FILE |
| NAYLA VANESA PROVENZANO | | | ON FILE |
| NAYLAH LASHAWN ADAMS | | | ON FILE |
| NAYLIN TARONA ELIAS | | | ON FILE |
| NAYMOND RAE ERVIN | | | ON FILE |
| NAYNA SNEHAL RAMJI | | | ON FILE |
| NAYRAN O FERNANDEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NAYRETH CAROLINA AGUILAR DURAN | | | ON FILE |
| NAYRETH CAROLINA AGUILAR DURAN | | | ON FILE |
| NAYSHA FRANSHESCA MANTILLA SOTO | | | ON FILE |
| NAYSHIL HARISH DALAL | | | ON FILE |
| NAYYAR TAHA HUSANIBHAI | | | ON FILE |
| NAZ SIRMEN | | | ON FILE |
| NAZAFARINE HEINEN ROKNI | | | ON FILE |
| NAZAM ABAS AHMED | | | ON FILE |
| NAZAN SONMEZ | | | ON FILE |
| NAZANI HARUTYUNYAN | | | ON FILE |
| NAZANIN NEJATI | | | ON FILE |
| NAZANIN NIKNAM | | | ON FILE |
| NAZANIN PIRNAZAR | | | ON FILE |
| NAZANZA DESHONE HILL | | | ON FILE |
| NAZAR ABDIMOMUNOV | | | ON FILE |
| NAZAR ALEKSANDROVICH GRAKHOL SKII | | | ON FILE |
| NAZAR BABAK | | | ON FILE |
| NAZAR BILOUS | | | ON FILE |
| NAZAR KAVAKA | | | ON FILE |
| NAZAR M KHOMA | | | ON FILE |
| NAZAR MARKOV | | | ON FILE |
| NAZAR MAZHARAU | | | ON FILE |
| NAZAR MURCHENKO | | | ON FILE |
| NAZAR MYTSKAN | | | ON FILE |
| NAZAR POLEKHA | | | ON FILE |
| NAZAR PRYTULA | | | ON FILE |
| NAZAR SHCHUR | | | ON FILE |
| NAZAR SHUBKO | | | ON FILE |
| NAZAR SHYKORIAK | | | ON FILE |
| NAZAR SONNYK | | | ON FILE |
| NAZAR SYSAK | | | ON FILE |
| NAZAR TARTACHNYI | | | ON FILE |
| NAZAR TARTACHNYI | | | ON FILE |
| NAZAR TYMOSHCHUK | | | ON FILE |
| NAZAR USTENKO | | | ON FILE |
| NAZAR VOZNYI | | | ON FILE |
| NAZAR YANYK | | | ON FILE |
| NAZAR ZAPOTOCHNYI | | | ON FILE |
| NAZARALI N DHAMANI | | | ON FILE |
| NAZARALY HABIB MAZAIRE NOURALY | | | ON FILE |
| NAZARE LILLEBOE | | | ON FILE |
| NAZARENA MALEN ALVAREZ | | | ON FILE |
| NAZARENA MARTINEZ | | | ON FILE |
| NAZARENA RICARTE | | | ON FILE |
| NAZARENA SERRA | | | ON FILE |
| NAZARENO AGUSTIN REYES | | | ON FILE |
| NAZARENO ARIEL PACHECO | | | ON FILE |
| NAZARENO BURGOS VIVAS | | | ON FILE |
| NAZARENO FERNANDES | | | ON FILE |
| NAZARENO HAIRABEDIAN | | | ON FILE |
| NAZARENO JESUS BITTANCOURT TOZZI | | | ON FILE |
| NAZARENO PEREZ | | | ON FILE |
| NAZARENO TIBERI | | | ON FILE |
| NAZARET FIGUEROA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NAZARET MORENO MALDONADO | | | ON FILE |
| NAZARETH QARBOZIAN | | | ON FILE |
| NAZARI BIN MOHD YUSOF | | | ON FILE |
| NAZARI MEGATRON DOROSH | | | ON FILE |
| NAZARI MEGATRON DOROSH | | | ON FILE |
| NAZARII CHEPURNYI | | | ON FILE |
| NAZARII HARASYM | | | ON FILE |
| NAZARII KALYNCHUK | | | ON FILE |
| NAZARII POLAHNIUK | | | ON FILE |
| NAZARII RYPIANSKYI | | | ON FILE |
| NAZARII SABADASH | | | ON FILE |
| NAZARII SEMENIUK | | | ON FILE |
| NAZARII SEMENIUK | | | ON FILE |
| NAZARIO ANTONIO TERAN | | | ON FILE |
| NAZARIO BENJAMIN SERRENO | | | ON FILE |
| NAZARIO PARISI | | | ON FILE |
| NAZARIY KIRILIAK | | | ON FILE |
| NAZARIY VALERYEVICH KALYUTA | | | ON FILE |
| NAZARIY VAVRYK | | | ON FILE |
| NAZAROL BIN MAAROF | | | ON FILE |
| NAZAROV ANDREY | | | ON FILE |
| NAZARUL RAZHAN BIN ABD RAZAK | | | ON FILE |
| NAZDANA JAWID | | | ON FILE |
| NAZEER KODESH OMARI ROBINSON | | | ON FILE |
| NAZEER M JALAL | | | ON FILE |
| NAZELA MIR LEILABADY | | | ON FILE |
| NAZELI ADANALYAN | | | ON FILE |
| NAZELI KIRAKOSYAN | | | ON FILE |
| NAZGUL SAGATOVA | | | ON FILE |
| NAZIA AKHTAR | | | ON FILE |
| NAZIA BANO CHADY | | | ON FILE |
| NAZIA JAIME BRAGANZA | | | ON FILE |
| NAZIA RULIE ISLAM | | | ON FILE |
| NAZIA TASLEEM | | | ON FILE |
| NAZIB BARKHAD | | | ON FILE |
| NAZIDAH BINTI ISA | | | ON FILE |
| NAZIDUL ISLAM KHAN | | | ON FILE |
| NAZIF EKIN AKALAN | | | ON FILE |
| NAZIF M ALI | | | ON FILE |
| NAZIF NAZMI ERDAL | | | ON FILE |
| NAZIF YAPICI | | | ON FILE |
| NAZIFA FAZLIC | | | ON FILE |
| NAZIFE ARSLAN | | | ON FILE |
| NAZIH KALO | | | ON FILE |
| NAZIHAH BINTI MD SALLEH | | | ON FILE |
| NAZIK MOHAMED NIZAM | | | ON FILE |
| NAZILA PARSI | | | ON FILE |
| NAZILA SINA | | | ON FILE |
| NAZIM ERGÂˆŠÃºN TARAKÂˆŠÃ¡I | | | ON FILE |
| NAZIM GADISOV | | | ON FILE |
| NAZIM GASIMZADE | | | ON FILE |
| NAZIM HASNI | | | ON FILE |
| NAZIM LAMINE LACHTER | | | ON FILE |
| NAZIM LOUNAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NAZIM MUSTAPHAEVI | | | ON FILE |
| NAZIM OREN | | | ON FILE |
| NAZIMA KHANKISHIYEVA | | | ON FILE |
| NAZIR HUSAIN | | | ON FILE |
| NAZIR AHMAD HASSAN | | | ON FILE |
| NAZIR AMIRALI BHANJI | | | ON FILE |
| NAZIR DHANANI | | | ON FILE |
| NAZIR DHANANI | | | ON FILE |
| NAZIR MIRZAZADA | | | ON FILE |
| NAZIR PYARALI SAMJI | | | ON FILE |
| NAZIR TUKUR MUHAMMAD | | | ON FILE |
| NAZIRA SABIROVA | | | ON FILE |
| NAZIRU ABUBAKAR DAHIR | | | ON FILE |
| NAZISH RAHMAN | | | ON FILE |
| NAZLICAN DONMEZ | | | ON FILE |
| NAZLICAN URAL | | | ON FILE |
| NAZLIN SHERALI ITEN MEGHJI | | | ON FILE |
| NAZMA QURBAN | | | ON FILE |
| NAZMI ERDOGAN | | | ON FILE |
| NAZMI SERKAN ATALAY | | | ON FILE |
| NAZMIN JOHNSON | | | ON FILE |
| NAZMIN TABASSUM | | | ON FILE |
| NAZMIYE CELENK | | | ON FILE |
| NAZMIYE SURUCU | | | ON FILE |
| NAZMIYE SURUCU | | | ON FILE |
| NAZMUL AHMED JUNAID | | | ON FILE |
| NAZMUL ISLAM | | | ON FILE |
| NAZMUN NAHAR | | | ON FILE |
| NAZO SULUASHVILI | | | ON FILE |
| NAZRI BIN JAAFAR | | | ON FILE |
| NAZRI BIN SURAT | | | ON FILE |
| NAZRUL HADI BIN JAMALI | | | ON FILE |
| NAZZARENO CORRADI | | | ON FILE |
| NAZZARENO TROTTA | | | ON FILE |
| NAZZRIN BIN ZAINAL | | | ON FILE |
| NB SEERANE | | | ON FILE |
| NBISHUNDIAL RD LLC | | | ON FILE |
| NBRIGHT RD LLC | | | ON FILE |
| NC MEARES | | | ON FILE |
| NCEBA SANDI | | | ON FILE |
| NCHIMUNYA NGANDU | | | ON FILE |
| NCHOLAS TAN SIEW CHYE | | | ON FILE |
| NCO JOSEPH CREEL | | | ON FILE |
| NCRIKO CANNOLII | | | ON FILE |
| NDAHAMBELELA MWEYA ONAWA NEKWAYA | | | ON FILE |
| NDAHAMBELLALA JULIA ANGULA | | | ON FILE |
| NDAKEY BONSILKOSSINAT JEAN-PAUL NGAKOSSO | | | ON FILE |
| NDAKU NONOKUZE ELSIE | | | ON FILE |
| NDAPANDOHAMBA JOANNA HAMATWI | | | ON FILE |
| NDAPANDULA NDINELAO UUPINDI | | | ON FILE |
| NDAVION ZAYVON COSTEN | | | ON FILE |
| NDEMEKASE ANNIE TSELANE | | | ON FILE |
| NDEMEZE SUBZE EINSTEIN | | | ON FILE |
| NDERIM TOPALLI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NDETEMI MWANIA | | | ON FILE |
| NDEYE BINETA DELPHINE NDIAYE | | | ON FILE |
| NDEYE FATOU MBAYE | | | ON FILE |
| NDIDI CHINYELU NGWULUKA | | | ON FILE |
| NDIFREKE IMO MACAULAY | | | ON FILE |
| NDIMALO MAADA KENNEH ZOROKONG | | | ON FILE |
| NDINELAGO JUSTINA ASSER | | | ON FILE |
| NDIVHUWO MANYATSHE | | | ON FILE |
| NDOISILE SIMON NDZUTA | | | ON FILE |
| NDONUE VENATIUS TITA | | | ON FILE |
| NDRI SIMON TREVOR YAOLA | | | ON FILE |
| NDRICIM KADRIU | | | ON FILE |
| NDRK PATEL INC | | | ON FILE |
| NDRUINE BOUBZIZ | | | ON FILE |
| NDUBISI JOSEPH EZEIGBO | | | ON FILE |
| NDUBISI ONYIDO | | | ON FILE |
| NDUKA EZE UZOMA ARIGUZO | | | ON FILE |
| NDUKA ROTIMI MOKWENYEI | | | ON FILE |
| NDUKEOBONG EFFIONG UDOEKO | | | ON FILE |
| NDUMISO DANNYBOY KUNENE | | | ON FILE |
| NDUMISO SABELO MBANJWA | | | ON FILE |
| NDUUVITEKO UVENI FILLIPPUS | | | ON FILE |
| NDUWAYO JACK | | | ON FILE |
| NE GU | | | ON FILE |
| NE MATHEBULA | | | ON FILE |
| NE NENE | | | ON FILE |
| NEA GUEN HAN | | | ON FILE |
| NEA STELLA MANTEI | | | ON FILE |
| NEAH JOHN LEKAN | | | ON FILE |
| NEAH SHAKIARA GRAY | | | ON FILE |
| NEAL A KAFOREY | | | ON FILE |
| NEAL A STEARNS | | | ON FILE |
| NEAL ALEXANDER MAKELA | | | ON FILE |
| NEAL ALLAN GRAY | | | ON FILE |
| NEAL AMMON HAILSTONE | | | ON FILE |
| NEAL ANDRES HYDRICK | | | ON FILE |
| NEAL ANDREW LAY FLURRIE | | | ON FILE |
| NEAL ANTHONY MUSSELWHITE | | | ON FILE |
| NEAL ANTHONY OTTINGER | | | ON FILE |
| NEAL ANTONY BISHOP | | | ON FILE |
| NEAL ANTONY LUCANUS | | | ON FILE |
| NEAL BROCK | | | ON FILE |
| NEAL CAMILLERI | | | ON FILE |
| NEAL CHARLES MULLIS | | | ON FILE |
| NEAL DAVID KRONE | | | ON FILE |
| NEAL DHIRAJLAL SHAH | | | ON FILE |
| NEAL DILIPKUMAR PATEL | | | ON FILE |
| NEAL DOUGLAS COBB | | | ON FILE |
| NEAL DOUGLAS HENDRIX | | | ON FILE |
| NEAL DOUGLAS OMEARA | | | ON FILE |
| NEAL EDWARD BERNARDINO | | | ON FILE |
| NEAL ELIAL VANLEW | | | ON FILE |
| NEAL EUGENE HARIS | | | ON FILE |
| NEAL EVAN HAWK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NEAL GARNETTLLAMADO SMITH | | | ON FILE |
| NEAL GARRETT ALEXANDER | | | ON FILE |
| NEAL GARY ROESSLER | | | ON FILE |
| NEAL GRAHAM ELLIS | | | ON FILE |
| NEAL GRANT VAN DER MERWE | | | ON FILE |
| NEAL GREGORY FRENCH | | | ON FILE |
| NEAL GREGORY HAWKES | | | ON FILE |
| NEAL GUY EASTMAN | | | ON FILE |
| NEAL GUY EASTMAN | | | ON FILE |
| NEAL HEBNER EDMONDSON | | | ON FILE |
| NEAL ISRAEL BARENBLAT | | | ON FILE |
| NEAL J MONKA | | | ON FILE |
| NEAL JAGAT PATEL | | | ON FILE |
| NEAL JAMES MAGEE | | | ON FILE |
| NEAL JOHN WALTERS | | | ON FILE |
| NEAL JONATHAN SACKS | | | ON FILE |
| NEAL JORDAN MORRIS | | | ON FILE |
| NEAL JOSEPH LIPNER | | | ON FILE |
| NEAL JOSEPH REASLAND | | | ON FILE |
| NEAL KOK ZHI AN | | | ON FILE |
| NEAL L JOHNSON | | | ON FILE |
| NEAL LANE COLLINS | | | ON FILE |
| NEAL LEONARD SMILLIE | | | ON FILE |
| NEAL M BARRON | | | ON FILE |
| NEAL M WEGENER | | | ON FILE |
| NEAL MCSPADDEN | | | ON FILE |
| NEAL MICHAEL LEIMAN | | | ON FILE |
| NEAL MICHAEL SOREK | | | ON FILE |
| NEAL MOORE | | | ON FILE |
| NEAL MORROW | | | ON FILE |
| NEAL MOYLETT | | | ON FILE |
| NEAL NICHOLAS BAKKER | | | ON FILE |
| NEAL OSBORNE | | | ON FILE |
| NEAL PATRICK BUCKENDAHL | | | ON FILE |
| NEAL PATRICK MCCANN | | | ON FILE |
| NEAL PATRICK PATALINGHUG | | | ON FILE |
| NEAL PATRICK WICKERSHAM | | | ON FILE |
| NEAL PRASHANT SHAH | | | ON FILE |
| NEAL ROBINSON SAVANT | | | ON FILE |
| NEAL ROONEY | | | ON FILE |
| NEAL RYAN STROBEL | | | ON FILE |
| NEAL S AJAMIAN | | | ON FILE |
| NEAL S MORTENSEN | | | ON FILE |
| NEAL S MORTENSEN | | | ON FILE |
| NEAL SCOTT BOMERSBACH | | | ON FILE |
| NEAL SCOTT SLABBEKOORN | | | ON FILE |
| NEAL SIGRAL LEHMANN | | | ON FILE |
| NEAL STEPHEN ADAMS | | | ON FILE |
| NEAL STEWART OGRADY | | | ON FILE |
| NEAL STEWART OGRADY | | | ON FILE |
| NEAL THAKRAR | | | ON FILE |
| NEAL THENGUMTHARA MATHEW | | | ON FILE |
| NEAL TODD OWENS | | | ON FILE |
| NEAL VANCE KENAGY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NEAL WARREN NEUMANN | | | ON FILE |
| NEALE JAMES ROBORG-SONDERGAARD | | | ON FILE |
| NEAM SING CHIEN | | | ON FILE |
| NEAMA ALI EBRAHIM MAHMOOD ALSAFFAR | | | ON FILE |
| NEAN ARNOLD PRETORIUS | | | ON FILE |
| NEANEB KHNANISHO | | | ON FILE |
| NEANGRY PUTH | | | ON FILE |
| NEASA NI MHURCHU | | | ON FILE |
| NEA-SOFIA KATARIINA PALMI | | | ON FILE |
| NEAZI RAMADAN | | | ON FILE |
| NEBA AMBE | | | ON FILE |
| NEBERD MAHDI JEHANGER | | | ON FILE |
| NEBI I GUNASTI | | | ON FILE |
| NEBI ILYAS GUNASTI | | | ON FILE |
| NEBIAT TADESSE SAMMINO | | | ON FILE |
| NEBIAT YACOB MENGSTEAB | | | ON FILE |
| NEBIL ABDOUSH | | | ON FILE |
| NEBIL ZAMAN | | | ON FILE |
| NEBO GOMEZ AGUILAR | | | ON FILE |
| NEBOJÅ¡A Ä†URKOVIÄ‡ | | | ON FILE |
| NEBOJSA ABDZIC | | | ON FILE |
| NEBOJSA ADAMOVIC | | | ON FILE |
| NEBOJSA ALEKSIC | | | ON FILE |
| NEBOJSA BASARIC | | | ON FILE |
| NEBOJSA BOJANOVIC | | | ON FILE |
| NEBOJSA BOSKOVIC | | | ON FILE |
| NEBOJSA DACIC | | | ON FILE |
| NEBOJSA GRBOVIC | | | ON FILE |
| NEBOJSA IVKOVIC | | | ON FILE |
| NEBOJSA JOVANOVIC | | | ON FILE |
| NEBOJSA JOVANOVIC | | | ON FILE |
| NEBOJSA JOVICIC | | | ON FILE |
| NEBOJSA KADIC | | | ON FILE |
| NEBOJSA KAPETINIC | | | ON FILE |
| NEBOJSA LAZIC | | | ON FILE |
| NEBOJSA LESJAK | | | ON FILE |
| NEBOJSA MITROVIC | | | ON FILE |
| NEBOJSA NAD | | | ON FILE |
| NEBOJSA NENEZIC | | | ON FILE |
| NEBOJSA NIKOLIC | | | ON FILE |
| NEBOJSA NIKOLIC | | | ON FILE |
| NEBOJSA PAVICEVIC | | | ON FILE |
| NEBOJSA PETKOV | | | ON FILE |
| NEBOJSA RISTOVIC | | | ON FILE |
| NEBOJSA SIMIC | | | ON FILE |
| NEBOJSA SLAVULJICA | | | ON FILE |
| NEBOJSA SUVAK | | | ON FILE |
| NEBOJSA TINKOVIC | | | ON FILE |
| NEBOJSA TRAZIVUK | | | ON FILE |
| NEBOJSA VOJINOVIC | | | ON FILE |
| NEBOJSA VOJNOVIC | | | ON FILE |
| NEBOJSA ZIVKOVIC | | | ON FILE |
| NEBOJSA ZIVOJINOVIC | | | ON FILE |
| NEBOJSA ZJACA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NEBOJSKA KERKEZ | | | ON FILE |
| NEBU SABU THOMAS NULL | | | ON FILE |
| NEBYU BERIHUN AHMED | | | ON FILE |
| NECAT BALI | | | ON FILE |
| NECATI BERSE | | | ON FILE |
| NECATI DAG | | | ON FILE |
| NECATI TECIMEN | | | ON FILE |
| NECDET PAMUK | | | ON FILE |
| NECDET S ERCETIN | | | ON FILE |
| NECHEMYA YOSEF WIENER | | | ON FILE |
| NECHEON COONEY | | | ON FILE |
| NECIP AKGOZ | | | ON FILE |
| NECIP FAZIL DINCAL | | | ON FILE |
| NECIP KOSE | | | ON FILE |
| NECLA SAGIR | | | ON FILE |
| NECLA TOPRAK | | | ON FILE |
| NECMETTIN AYATA | | | ON FILE |
| NECMIYE KOSELER | | | ON FILE |
| NECOLE DENISE HAYNES | | | ON FILE |
| NECTAR ROSE SHISHMANIAN | | | ON FILE |
| NECULAI CRISTIAN ZADEA | | | ON FILE |
| NECULAI GABRIEL PAVEL | | | ON FILE |
| NED E WEINER | | | ON FILE |
| NED ENOCH IV NELSON | | | ON FILE |
| NED JOSEPH WECHSELMAN | | | ON FILE |
| NED KENNETH ARMYTAGE | | | ON FILE |
| NED MATTHEW HOSWELL | | | ON FILE |
| NED R BADERTSCHER | | | ON FILE |
| NED R THOMPSON | | | ON FILE |
| NED RHODES CLIFTON | | | ON FILE |
| NED TOBIN | | | ON FILE |
| NEDA AARABI | | | ON FILE |
| NEDA ASHRAF KHAN | | | ON FILE |
| NEDA KHODAMI | | | ON FILE |
| NEDA MIRZA ASADOLLAH | | | ON FILE |
| NEDA NIKOLIC | | | ON FILE |
| NEDA TASIC | | | ON FILE |
| NEDA VASILIC | | | ON FILE |
| NEDA VITASOVIC | | | ON FILE |
| NEDAR VALDEVIESO VALDEVIESO | | | ON FILE |
| NEDARIJA MURINA | | | ON FILE |
| NEDAS KOPUSTAS | | | ON FILE |
| NEDDA CLARIS ANGELUCCI | | | ON FILE |
| NEDDA PAPI | | | ON FILE |
| NEDELCHO ANDONOV ANDONOV | | | ON FILE |
| NEDELIN MARINOV MARINOV | | | ON FILE |
| NEDELINE CHARLES | | | ON FILE |
| NEDELJKO DJUKIC | | | ON FILE |
| NEDELJKO GOLUBOVIC | | | ON FILE |
| NEDELJKO PETKOVIC | | | ON FILE |
| NEDELJKO VESOVIC | | | ON FILE |
| NEDELJKO ZEKONJA | | | ON FILE |
| NEDI IVANOV IVANOV | | | ON FILE |
| NEDIGLEA CRISTIAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NEDIM AYBARS TURAN | | | ON FILE |
| NEDIM BEHLULOVIC | | | ON FILE |
| NEDIM DZINIC | | | ON FILE |
| NEDIM ERKOCEVIC | | | ON FILE |
| NEDIM HADZIKADUNIC | | | ON FILE |
| NEDIM HALAC | | | ON FILE |
| NEDIM HORIC | | | ON FILE |
| NEDIM NUHBEGOVIC | | | ON FILE |
| NEDIM PINJO | | | ON FILE |
| NEDIM SOFIC | | | ON FILE |
| NEDIM TARAKCIJA | | | ON FILE |
| NEDIME OGUZ | | | ON FILE |
| NEDJDETE ALIT | | | ON FILE |
| NEDJELJKA BRIER | | | ON FILE |
| NEDJETE DAHMAN | | | ON FILE |
| NEDJMA LARIVIERE | | | ON FILE |
| NEDKA IVANOVA PIPERKOVA | | | ON FILE |
| NEDKO MIHALEV DIMITROV | | | ON FILE |
| NEDKO TODOROV SEDLARSKI | | | ON FILE |
| NEDLY ROMELUS | | | ON FILE |
| NEDO BLAZIC | | | ON FILE |
| NEDO ERES | | | ON FILE |
| NEDOLISA ONYEDINMA CHIJI OKOYE | | | ON FILE |
| NEDRA MARIE HALLEY | | | ON FILE |
| NEDYALKA HRISTOVA SHETKOVA | | | ON FILE |
| NEDYALKO LVANOV PETKOV | | | ON FILE |
| NEDYALKO NIKOLOV TOPALOV | | | ON FILE |
| NEDZAD HOZBO | | | ON FILE |
| NEDZAD SABIC | | | ON FILE |
| NEDZAD SKORIC | | | ON FILE |
| NEDZAD ZUKORLIC | | | ON FILE |
| NEEHARIKA DANDA | | | ON FILE |
| NEEKO PAUL VANZANT | | | ON FILE |
| NEEKON VAFA | | | ON FILE |
| NEEL A SHAH | | | ON FILE |
| NEEL B CHOKSI | | | ON FILE |
| NEEL B CHOWDHARY | | | ON FILE |
| NEEL B PATEL | | | ON FILE |
| NEEL BALI | | | ON FILE |
| NEEL DILIP SAVLA | | | ON FILE |
| NEEL DIPESHKUMAR PATEL | | | ON FILE |
| NEEL J PATEL | | | ON FILE |
| NEEL JACQUES MATIME | | | ON FILE |
| NEEL JIGISH PATEL | | | ON FILE |
| NEEL K TIKU | | | ON FILE |
| NEEL KAUSHIK PANCHOLI | | | ON FILE |
| NEEL M ABRAHAM | | | ON FILE |
| NEEL NATH | | | ON FILE |
| NEEL P GOHIL | | | ON FILE |
| NEEL PANKAJBHAI PATEL | | | ON FILE |
| NEEL PIYUSH SHAH | | | ON FILE |
| NEEL POPAT | | | ON FILE |
| NEEL PRAVIN PATEL | | | ON FILE |
| NEEL RAJ BALAKRISHNAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NEEL RAMESHKUMAR AGHERA | | | ON FILE |
| NEEL RAO | | | ON FILE |
| NEEL SHAH | | | ON FILE |
| NEEL SHANKER SANDELLA | | | ON FILE |
| NEEL SHAW | | | ON FILE |
| NEEL V PATEL | | | ON FILE |
| NEEL VIJAY PAREKH | | | ON FILE |
| NEELA PADMINI KUNAPULI | | | ON FILE |
| NEELABH BHARDWAJ | | | ON FILE |
| NEELAM BERAVA | | | ON FILE |
| NEELAM DHAUBANJAR BHAILA | | | ON FILE |
| NEELAM JAGAN | | | ON FILE |
| NEELAM KISHANSINGH NEGI | | | ON FILE |
| NEELAM NIKUNJKUMAR PATEL | | | ON FILE |
| NEELAM RAYET | | | ON FILE |
| NEELAM UMESH KUMAR NANDWANI | | | ON FILE |
| NEELAMANI DISSANAYAKE | | | ON FILE |
| NEELAMBIKA BHAGAVANDAS | | | ON FILE |
| NEELANSHU SAXENA | | | ON FILE |
| NEELAVATHI SUBRAMONEY | | | ON FILE |
| NEELESH HARU HOTWANI | | | ON FILE |
| NEELESH K MISTRY | | | ON FILE |
| NEELIMA PRADHAN | | | ON FILE |
| NEELIMA SHUKLA | | | ON FILE |
| NEELIMA VANAPALA | | | ON FILE |
| NEELKANITH UNIYAL | | | ON FILE |
| NEELO GABRIEL MOLEFE | | | ON FILE |
| NEELU SADHWANI | | | ON FILE |
| NEELUM KUMAR | | | ON FILE |
| NEEMA JOHARI HUMPHRIES | | | ON FILE |
| NEEMA JOSEPH KAZUNGU | | | ON FILE |
| NEEMA MEHDI JAFARI | | | ON FILE |
| NEEMA NAEEMI | | | ON FILE |
| NEEMA SADEGHI | | | ON FILE |
| NEEMAT VELLIANI | | | ON FILE |
| NEENA JOSHI | | | ON FILE |
| NEENA MATHEW | | | ON FILE |
| NEENA MATHEW | | | ON FILE |
| NEENAB ZAMRO | | | ON FILE |
| NEEPA YOGENDRASINH VIRPURA | | | ON FILE |
| NEER SHRESTHA | | | ON FILE |
| NEERA SCOTT | | | ON FILE |
| NEERAJ AGRAWAL | | | ON FILE |
| NEERAJ ARYA | | | ON FILE |
| NEERAJ BHAMBHANI | | | ON FILE |
| NEERAJ CHAURASIA | | | ON FILE |
| NEERAJ CHITRAKAR | | | ON FILE |
| NEERAJ CHITRAKAR | | | ON FILE |
| NEERAJ CHOUDHARY | | | ON FILE |
| NEERAJ GUPTA | | | ON FILE |
| NEERAJ K BUDHI | | | ON FILE |
| NEERAJ K NANAVATI | | | ON FILE |
| NEERAJ KRISHNAN | | | ON FILE |
| NEERAJ KU AR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NEERAJ KUMAR NULL | | | ON FILE |
| NEERAJ MAHARJAN | | | ON FILE |
| NEERAJ MISHRA | | | ON FILE |
| NEERAJ MURARKA | | | ON FILE |
| NEERAJ P K H AGGARWAL | | | ON FILE |
| NEERAJ PATEL | | | ON FILE |
| NEERAJ PATEL | | | ON FILE |
| NEERAJ PUNTAMBEKAR | | | ON FILE |
| NEERAJ RENGARAJAN | | | ON FILE |
| NEERAJ RENGARAJAN | | | ON FILE |
| NEERAJ SHARMA | | | ON FILE |
| NEERAJ SHARMA | | | ON FILE |
| NEERAJ SINGH | | | ON FILE |
| NEERAJ SUNIL PANDIT SUNIL SHARAD PANDIT | | | ON FILE |
| NEERAJ TILARA | | | ON FILE |
| NEERAJKUMAR NAYAK | | | ON FILE |
| NEERANJAN A DEONE | | | ON FILE |
| NEERAV ERNEST UMARWADIA | | | ON FILE |
| NEERAV UPADHYAYA | | | ON FILE |
| NEERKATHALINGAM CHANDRAN | | | ON FILE |
| NEERTHIGAN SIVANANTHAN | | | ON FILE |
| NEERU NEERU | | | ON FILE |
| NEERU SAHU | | | ON FILE |
| NEERUGANTI JANARDHANA | | | ON FILE |
| NEESER WOLFGANG JOSEF | | | ON FILE |
| NEESON MCCULLOUGH | | | ON FILE |
| NEETA CHAURASIYA | | | ON FILE |
| NEETA DEVI SHAH | | | ON FILE |
| NEETA JOGINDAR MIRCHANDANI | | | ON FILE |
| NEETA SANJAY PUNYANI | | | ON FILE |
| NEETA VASANT BAGELLU | | | ON FILE |
| NEETHI GROSE | | | ON FILE |
| NEETHU KARANCHIRA PUSHKARAN | | | ON FILE |
| NEETI THAPLIYAL | | | ON FILE |
| NEETISH V H NAIPAL | | | ON FILE |
| NEETU KUMARI | | | ON FILE |
| NEETU M JHUNJHUNWALA | | | ON FILE |
| NEETU RANI | | | ON FILE |
| NEETYAKSHAYA SINGH | | | ON FILE |
| NEFELI POULIOPOULOU | | | ON FILE |
| NEFER ALBERTO LOPEZ | | | ON FILE |
| NEFISE YILMAZ | | | ON FILE |
| NEFTALI CRUZ MORILLO | | | ON FILE |
| NEFTALI GUSTAVO RUIZ REBOLLEDO | | | ON FILE |
| NEFTALI J CESPEDES | | | ON FILE |
| NEFTALI JOSE ESPINOSA GONZALEZ | | | ON FILE |
| NEFTALI RAMOS-VELEZ | | | ON FILE |
| NEFTALY MARCEL SANCHEZ | | | ON FILE |
| NEFTI JUNIOR RIVERA | | | ON FILE |
| NEFTY MARTINEZ | | | ON FILE |
| NEGAR IZADY | | | ON FILE |
| NEGAR KAHNAMOUIE | | | ON FILE |
| NEGAR KAZEMI SHAHSHAHANI | | | ON FILE |
| NEGAR SADAGHIANI-TABRIZI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NEGASHAN THAMILVENTHAN | | | ON FILE |
| NEGIN BARRY | | | ON FILE |
| NEGRO REY | | | ON FILE |
| NEGRON GARCIA HECTOR SEBASTIAN | | | ON FILE |
| NEGUE OUMAR DIALLO | | | ON FILE |
| NEHA ABHIJEET SHUKLA | | | ON FILE |
| NEHA ANIL SHAH | | | ON FILE |
| NEHA ARVIND PATEL | | | ON FILE |
| NEHA BAID | | | ON FILE |
| NEHA DABHOLKAR | | | ON FILE |
| NEHA GUPTA | | | ON FILE |
| NEHA GUPTA | | | ON FILE |
| NEHA JAIN | | | ON FILE |
| NEHA JAIN | | | ON FILE |
| NEHA KALANTRI LIAO | | | ON FILE |
| NEHA KAMALIA | | | ON FILE |
| NEHA LALJI SINGH | | | ON FILE |
| NEHA LEKHI | | | ON FILE |
| NEHA MEENA | | | ON FILE |
| NEHA MIHIRKUMAR SHAH | | | ON FILE |
| NEHA NEHA | | | ON FILE |
| NEHA PATERIYA | | | ON FILE |
| NEHA RIZAL JHA | | | ON FILE |
| NEHA SINGH | | | ON FILE |
| NEHA VERMA | | | ON FILE |
| NEHAA KAJOL SHAH | | | ON FILE |
| NEHAD ATEF ALHASSAN | | | ON FILE |
| NEHAL AHMED | | | ON FILE |
| NEHAL AMBAST | | | ON FILE |
| NEHAL IBRAHIM ELSAYED IBRAHIM | | | ON FILE |
| NEHAL JOSHI | | | ON FILE |
| NEHAL KETAN MEHTA | | | ON FILE |
| NEHALI ANUPRIYA | | | ON FILE |
| NEHEMIAH  CHAN ZHI HON | | | ON FILE |
| NEHEMIAH ANTHONY JONES | | | ON FILE |
| NEHEMIAH JAVED | | | ON FILE |
| NEHEMIAH JOHNNY HOLLOWAY | | | ON FILE |
| NEHEMIAH MICHAEL GOUGH | | | ON FILE |
| NEHEMIAH MIRADOR | | | ON FILE |
| NEHEMIAH TIMOTHY MCFARLIN | | | ON FILE |
| NEHEMIAH TRAVIS HARVARD | | | ON FILE |
| NEHEMIAS GARCIA MUNOZ | | | ON FILE |
| NEHEMIAS JOSUE FARFAN BOXLER | | | ON FILE |
| NEHIMI SLIMAN BOUHEZILA | | | ON FILE |
| NEHUEN CORVALAN VILLARRUEL | | | ON FILE |
| NEHUEN DARIAN CICCHINELLI COULON | | | ON FILE |
| NEHUEN HERNAN GONZALEZ CONTALDO | | | ON FILE |
| NEHUEN MATIA VELLA CONTIGIANI | | | ON FILE |
| NEHUEN PELADICHU | | | ON FILE |
| NEHUL PATEL | | | ON FILE |
| NEI RASHMIN DHALLEY | | | ON FILE |
| NEI WEN-LONG (NI WENLONG) | | | ON FILE |
| NEIDA DELEON | | | ON FILE |
| NEIDY CATALINA CASTEBLANCO SALAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NEIFTELD JEAN-PIERRE | | | ON FILE |
| NEIGHBOUR OGBONNA | | | ON FILE |
| NEII G SHARWOOD | | | ON FILE |
| NEIKO GIOVONI GAZLAY | | | ON FILE |
| NEIL A B COUTTS | | | ON FILE |
| NEIL A BALISALISA | | | ON FILE |
| NEIL A J ANGUS | | | ON FILE |
| NEIL A LLONA | | | ON FILE |
| NEIL A MCGRATH JR | | | ON FILE |
| NEIL A MIDDLETON | | | ON FILE |
| NEIL A THOMAS | | | ON FILE |
| NEIL A TKATCHUK | | | ON FILE |
| NEIL A VIVIAN | | | ON FILE |
| NEIL A WADOPIAN | | | ON FILE |
| NEIL AARON MAC KENZIE | | | ON FILE |
| NEIL ABLADE DISMORE | | | ON FILE |
| NEIL ADAM CASEY | | | ON FILE |
| NEIL AGOO CHENG | | | ON FILE |
| NEIL AKASH CHAKRABARTY | | | ON FILE |
| NEIL AKASH HAQUE | | | ON FILE |
| NEIL AKUIRA GOWAN ROGER ALLAN DUFF | | | ON FILE |
| NEIL ALAN BOURGEOIS | | | ON FILE |
| NEIL ALAN HOFF | | | ON FILE |
| NEIL ALAN LEWIS | | | ON FILE |
| NEIL ALAPAN FLORES | | | ON FILE |
| NEIL ALEXANDER DEYARMIN | | | ON FILE |
| NEIL ALEXANDER MACKENZIE | | | ON FILE |
| NEIL ALEXANDER MENDOZA | | | ON FILE |
| NEIL ALLEN KINDT | | | ON FILE |
| NEIL ALLEN KUHLMAN | | | ON FILE |
| NEIL ALLEN SALMINEN | | | ON FILE |
| NEIL ALLEN SEAGRAVES | | | ON FILE |
| NEIL ALON GABINO | | | ON FILE |
| NEIL ANDERSON | | | ON FILE |
| NEIL ANDERSON PURSELL | | | ON FILE |
| NEIL ANDREW GIBBS | | | ON FILE |
| NEIL ANDREW GRIFFITHS | | | ON FILE |
| NEIL ANDREW GRIFFITHS | | | ON FILE |
| NEIL ANDREW HISE | | | ON FILE |
| NEIL ANDREW HOLLOWAY | | | ON FILE |
| NEIL ANDREW LITTLEJOHN | | | ON FILE |
| NEIL ANDREW LUTZ | | | ON FILE |
| NEIL ANDREW RIDDOCH | | | ON FILE |
| NEIL ANDREW SCOTT | | | ON FILE |
| NEIL ANDREW WEBSTER | | | ON FILE |
| NEIL ANDREWS | | | ON FILE |
| NEIL ANEEL PATIL | | | ON FILE |
| NEIL ANGIER MARTIN | | | ON FILE |
| NEIL ANGUS MACDONALD | | | ON FILE |
| NEIL ANTHONY BOOY | | | ON FILE |
| NEIL ANTHONY DUNDON | | | ON FILE |
| NEIL ANTHONY HALLETT | | | ON FILE |
| NEIL ANTHONY PRIOR | | | ON FILE |
| NEIL ANTHONY SMITH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NEIL ANTHONY TANTAY | | | ON FILE |
| NEIL ANTHONY TOLAND | | | ON FILE |
| NEIL ANTHONY WATSON | | | ON FILE |
| NEIL ANTHONY WHITFIELD | | | ON FILE |
| NEIL ANTHONY WINNETT | | | ON FILE |
| NEIL ANTHONY ZUMWALDE | | | ON FILE |
| NEIL ANTONIO AMALRAJ | | | ON FILE |
| NEIL ANTONY HUGGETT | | | ON FILE |
| NEIL ARNOLD | | | ON FILE |
| NEIL ARTHUR EDWARDS | | | ON FILE |
| NEIL B CARTER | | | ON FILE |
| NEIL BOWLES | | | ON FILE |
| NEIL BRENT INNS | | | ON FILE |
| NEIL BRENT LINN | | | ON FILE |
| NEIL BRETT ZHANG | | | ON FILE |
| NEIL BRIAN JORDAN | | | ON FILE |
| NEIL BROADHURST | | | ON FILE |
| NEIL BRYAN DREIBELBIS | | | ON FILE |
| NEIL BRYAN DUFFY | | | ON FILE |
| NEIL BRYAN RATCLIFFE | | | ON FILE |
| NEIL BRYAN SALONGA ENRIQUEZ | | | ON FILE |
| NEIL CAETANO | | | ON FILE |
| NEIL CAMPBELL | | | ON FILE |
| NEIL CARGOE MCCLEAN | | | ON FILE |
| NEIL CARL ADRIAN | | | ON FILE |
| NEIL CARTER | | | ON FILE |
| NEIL CARTER BOLAND III | | | ON FILE |
| NEIL CASEY JACKSON | | | ON FILE |
| NEIL CASSAR | | | ON FILE |
| NEIL CEZAR AUREUS | | | ON FILE |
| NEIL CHAINANI | | | ON FILE |
| NEIL CHARLTON | | | ON FILE |
| NEIL CHOUDRI | | | ON FILE |
| NEIL CHRISTOPHER ANDERSON | | | ON FILE |
| NEIL CHRISTOPHER BISHOP | | | ON FILE |
| NEIL CHRISTOPHER HAZLE | | | ON FILE |
| NEIL CHRISTOPHER WILLIAMS | | | ON FILE |
| NEIL CLOONAN | | | ON FILE |
| NEIL COCHRANE | | | ON FILE |
| NEIL COLIN PELTIER | | | ON FILE |
| NEIL COULTHARD | | | ON FILE |
| NEIL CYRIL HUPPING | | | ON FILE |
| NEIL D GRUBB | | | ON FILE |
| NEIL D PITHADIA | | | ON FILE |
| NEIL DAMIAN LEYLAND | | | ON FILE |
| NEIL DARIUS MORETON | | | ON FILE |
| NEIL DARREN FANCOURT | | | ON FILE |
| NEIL DARROW STRAUSS | | | ON FILE |
| NEIL DAVID COPLAND | | | ON FILE |
| NEIL DAVID DONNERY | | | ON FILE |
| NEIL DAVID GEORGE LAWS | | | ON FILE |
| NEIL DAVID HUNT | | | ON FILE |
| NEIL DAVID MARTEL | | | ON FILE |
| NEIL DAVID MCINNES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NEIL DAVID PADDOCK | | | ON FILE |
| NEIL DAVID STRUGNELL | | | ON FILE |
| NEIL DAVIS BOGGESS III | | | ON FILE |
| NEIL DAVIS DRAKE | | | ON FILE |
| NEIL DELA CRUZ COMIA | | | ON FILE |
| NEIL DERAMCHI | | | ON FILE |
| NEIL DEREK CUMMING | | | ON FILE |
| NEIL DONNERY | | | ON FILE |
| NEIL DOUGLAS CONWAY | | | ON FILE |
| NEIL DUGGAN | | | ON FILE |
| NEIL EDRIC SOUTHERINGTON | | | ON FILE |
| NEIL EDRIC SOUTHERINGTON | | | ON FILE |
| NEIL EDWARD ELLIS | | | ON FILE |
| NEIL EDWARD GALAUSKI | | | ON FILE |
| NEIL EDWARD LUCKMAN | | | ON FILE |
| NEIL EDWARD MC LOUGHLIN | | | ON FILE |
| NEIL EDWARD MOORE | | | ON FILE |
| NEIL EDWARD THOMAS WISE | | | ON FILE |
| NEIL EDWARD VEYDT | | | ON FILE |
| NEIL ELLIOT II TOMAN | | | ON FILE |
| NEIL ENRIQUE PORTELA FORTY | | | ON FILE |
| NEIL ESAU VEGAPALACIOS | | | ON FILE |
| NEIL EVAN SIEDSCHLAG | | | ON FILE |
| NEIL EVANGELISTA | | | ON FILE |
| NEIL FAIRBAIRN CARSE | | | ON FILE |
| NEIL FAIRBAIRN CARSE | | | ON FILE |
| NEIL FINDLAY SIMS | | | ON FILE |
| NEIL FIRTH | | | ON FILE |
| NEIL FORDE | | | ON FILE |
| NEIL FRANK LAFFORTHUN | | | ON FILE |
| NEIL FRANZ NAZARETH | | | ON FILE |
| NEIL FRASER | | | ON FILE |
| NEIL FREDERIC YOUNG | | | ON FILE |
| NEIL FREDERIK RICHLER | | | ON FILE |
| NEIL GALLACHER | | | ON FILE |
| NEIL GARRETT BATEMAN | | | ON FILE |
| NEIL GARRETT FRANKLIN | | | ON FILE |
| NEIL GAVIN RUTTER | | | ON FILE |
| NEIL GLENN BARTH | | | ON FILE |
| NEIL GORDON GALLAGHER | | | ON FILE |
| NEIL GORDON ROGER HARVEY | | | ON FILE |
| NEIL GRAHAM THOMPSON | | | ON FILE |
| NEIL GRANT SAWELL | | | ON FILE |
| NEIL GREGG YOWS | | | ON FILE |
| NEIL GRIFFITHS | | | ON FILE |
| NEIL H BHANDERI | | | ON FILE |
| NEIL H ROBINSON | | | ON FILE |
| NEIL H STELZER | | | ON FILE |
| NEIL HAMILTON TALBOT | | | ON FILE |
| NEIL HAN WANG | | | ON FILE |
| NEIL HARRISON GROMLICH | | | ON FILE |
| NEIL HARVEY DAWS | | | ON FILE |
| NEIL HASU SHAH | | | ON FILE |
| NEIL HEDLEY PITMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NEIL HON YAN NG | | | ON FILE |
| NEIL HORNER | | | ON FILE |
| NEIL HOWARD SOLOMON | | | ON FILE |
| NEIL HSU | | | ON FILE |
| NEIL HUGH CAMPBELL | | | ON FILE |
| NEIL HYWEL JONES | | | ON FILE |
| NEIL I BHAKTA | | | ON FILE |
| NEIL IAN KASCHULA | | | ON FILE |
| NEIL J BONIFACE | | | ON FILE |
| NEIL J H WANG | | | ON FILE |
| NEIL J THOMAS | | | ON FILE |
| NEIL JAMES BRIDGES | | | ON FILE |
| NEIL JAMES DAVIS | | | ON FILE |
| NEIL JAMES LEWIS | | | ON FILE |
| NEIL JAMES LILLET | | | ON FILE |
| NEIL JAMES SMITH | | | ON FILE |
| NEIL JEROME RITTER | | | ON FILE |
| NEIL JITENDRA MEHTA | | | ON FILE |
| NEIL JOHN AQUI | | | ON FILE |
| NEIL JOHN CLARKE | | | ON FILE |
| NEIL JOHN COLE | | | ON FILE |
| NEIL JOHN FORSHAW | | | ON FILE |
| NEIL JOHN GERVACIO FAELDONIA | | | ON FILE |
| NEIL JOHN GOODWIN | | | ON FILE |
| NEIL JOHN HILLS | | | ON FILE |
| NEIL JOHN INGRAM | | | ON FILE |
| NEIL JOHN IRELAND | | | ON FILE |
| NEIL JOHN MICHAEIDES | | | ON FILE |
| NEIL JOHN SCHULER | | | ON FILE |
| NEIL JOHN SPENDLOVE | | | ON FILE |
| NEIL JOHN VAN BROEKHOVEN | | | ON FILE |
| NEIL JOHNSON | | | ON FILE |
| NEIL JON STRAHL | | | ON FILE |
| NEIL JONES | | | ON FILE |
| NEIL JOSEPH BIGELOW | | | ON FILE |
| NEIL JOSEPH BOLLERS | | | ON FILE |
| NEIL JOSEPH CAREY | | | ON FILE |
| NEIL JOSEPH CAYETUNA YAMIT | | | ON FILE |
| NEIL JOSEPH LAFFERTY | | | ON FILE |
| NEIL JOSEPH OLSON | | | ON FILE |
| NEIL JOSHUA S LUCERO | | | ON FILE |
| NEIL JOY TANA FELIZARTE | | | ON FILE |
| NEIL JUAN | | | ON FILE |
| NEIL JUSTIN ROMERO QUIZON | | | ON FILE |
| NEIL KAAN HIRST | | | ON FILE |
| NEIL KAAN HIRST | | | ON FILE |
| NEIL KAMAL TIWARI | | | ON FILE |
| NEIL KANE SHEEHY | | | ON FILE |
| NEIL KASSEM ABOULHOSN | | | ON FILE |
| NEIL KENNETH COLIN EDWARDS | | | ON FILE |
| NEIL KEVIN DALY | | | ON FILE |
| NEIL KIKUTA | | | ON FILE |
| NEIL KIRIT PATEL | | | ON FILE |
| NEIL KISHORE GULRAJANI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NEIL KULIN SHAH | | | ON FILE |
| NEIL KUMAR ARORA | | | ON FILE |
| NEIL LAURENCE GRENNAN | | | ON FILE |
| NEIL LAURENCE THOMAS | | | ON FILE |
| NEIL LAWRENCE ANDREWS | | | ON FILE |
| NEIL LESLIE BLACKWELL | | | ON FILE |
| NEIL LIEW CHOONG YI | | | ON FILE |
| NEIL M YASNOGORODSKY | | | ON FILE |
| NEIL MACHANI | | | ON FILE |
| NEIL MALCOLM DOBSON | | | ON FILE |
| NEIL MARK DSOUZA | | | ON FILE |
| NEIL MARK MUSCAT | | | ON FILE |
| NEIL MARK SIMON | | | ON FILE |
| NEIL MARTIN | | | ON FILE |
| NEIL MARTIN OSTROW | | | ON FILE |
| NEIL MARTIN SPAZZARINI | | | ON FILE |
| NEIL MATTHEW CARTER | | | ON FILE |
| NEIL MATTHEW KAY | | | ON FILE |
| NEIL MATTHEW ROGERSON | | | ON FILE |
| NEIL MATTHEW ROGERSON | | | ON FILE |
| NEIL MCNICHOLAS | | | ON FILE |
| NEIL MEHTA | | | ON FILE |
| NEIL MELLEJOR LIBATIGUE | | | ON FILE |
| NEIL MICHAEL ANNESS | | | ON FILE |
| NEIL MICHAEL ASHER | | | ON FILE |
| NEIL MICHAEL CALLAGHAN | | | ON FILE |
| NEIL MICHAEL DUNDON | | | ON FILE |
| NEIL MIRZA ALLI | | | ON FILE |
| NEIL MITCHELL HARVEY | | | ON FILE |
| NEIL MOHAN GUPTA | | | ON FILE |
| NEIL MONTE FISHER | | | ON FILE |
| NEIL MORAES | | | ON FILE |
| NEIL MUNRO TARDELLA | | | ON FILE |
| NEIL MURRAY CARTER | | | ON FILE |
| NEIL NACER SAIDI | | | ON FILE |
| NEIL NAINESH MEHTA | | | ON FILE |
| NEIL NAREN SHAHANI | | | ON FILE |
| NEIL NAREN SHAHANI | | | ON FILE |
| NEIL NAVEEN CHOPRA | | | ON FILE |
| NEIL NIJHAWAN | | | ON FILE |
| NEIL NOEL GREENE | | | ON FILE |
| NEIL O BRISSETT | | | ON FILE |
| NEIL OLAF AMARNI | | | ON FILE |
| NEIL P RAMOS | | | ON FILE |
| NEIL PATEL | | | ON FILE |
| NEIL PATRICK AHLSTROM | | | ON FILE |
| NEIL PATRICK ARTHUR | | | ON FILE |
| NEIL PATRICK CORMICAN | | | ON FILE |
| NEIL PATRICK DOOCY | | | ON FILE |
| NEIL PATRICK GARNER | | | ON FILE |
| NEIL PATRICK LAESSIG | | | ON FILE |
| NEIL PATRICK PALMER | | | ON FILE |
| NEIL PATRICK RAFFERTY | | | ON FILE |
| NEIL PATRICK SCHMAUS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NEIL PATRICK TINDLE | | | ON FILE |
| NEIL PATRICK WALLIS | | | ON FILE |
| NEIL PATRICK YLANAN | | | ON FILE |
| NEIL PERRY ACKERMANN | | | ON FILE |
| NEIL PETER DRING | | | ON FILE |
| NEIL PETER WARD | | | ON FILE |
| NEIL PHAM | | | ON FILE |
| NEIL PHILIP SMITH | | | ON FILE |
| NEIL PHILLIP ARTHUR PAINTER | | | ON FILE |
| NEIL PHILLIP ARTHUR PAINTER | | | ON FILE |
| NEIL PININGTON | | | ON FILE |
| NEIL PREECE | | | ON FILE |
| NEIL PRETORIUS | | | ON FILE |
| NEIL R HASAN | | | ON FILE |
| NEIL RAJ KUMAR | | | ON FILE |
| NEIL RANA CORPUZ | | | ON FILE |
| NEIL RAY FORREST YOUNGMAN | | | ON FILE |
| NEIL RAYMOND TUCKER JR | | | ON FILE |
| NEIL RAYMOND VOIGT | | | ON FILE |
| NEIL REJC | | | ON FILE |
| NEIL REYNOLDS | | | ON FILE |
| NEIL RICHARD FILLARY | | | ON FILE |
| NEIL RICHARD GAYETA | | | ON FILE |
| NEIL RICHARD KAAPUNI | | | ON FILE |
| NEIL RICHARD ORMANDY | | | ON FILE |
| NEIL RICHARD SEDDON | | | ON FILE |
| NEIL RICHARD STARKEY | | | ON FILE |
| NEIL ROBERT BRUMMOND | | | ON FILE |
| NEIL ROBERT CAMPBELL | | | ON FILE |
| NEIL ROBERT DI LORENZO | | | ON FILE |
| NEIL ROBERT FINCHAM | | | ON FILE |
| NEIL ROBERT LANG | | | ON FILE |
| NEIL ROBERT SMALL | | | ON FILE |
| NEIL RODNEY IRWIN | | | ON FILE |
| NEIL ROHIT VADHAR | | | ON FILE |
| NEIL ROMERO CAAN | | | ON FILE |
| NEIL ROSS HOSTETLER | | | ON FILE |
| NEIL ROWAN GRANT | | | ON FILE |
| NEIL ROY ARCHER | | | ON FILE |
| NEIL RUPERT PAGULAYAN | | | ON FILE |
| NEIL RUSSELL MUDIE | | | ON FILE |
| NEIL SARANGI SHANKAR | | | ON FILE |
| NEIL SARANGI SHANKAR | | | ON FILE |
| NEIL SAUNDERS | | | ON FILE |
| NEIL SCOTT DUDLEY JR | | | ON FILE |
| NEIL SCOTT HAYNES | | | ON FILE |
| NEIL SCOTT MACDONALD | | | ON FILE |
| NEIL SCOTT SONESON | | | ON FILE |
| NEIL SCOTT STICKNEY | | | ON FILE |
| NEIL SHEA | | | ON FILE |
| NEIL SHELTON | | | ON FILE |
| NEIL SHETH | | | ON FILE |
| NEIL SIMON LUCERO ESTANDARTE | | | ON FILE |
| NEIL SIMON WOOLDRIDGE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NEIL SINCLAIR HARLEY | | | ON FILE |
| NEIL SINGH DHILLON | | | ON FILE |
| NEIL SMYTH | | | ON FILE |
| NEIL STANTON LEVY | | | ON FILE |
| NEIL STEPHEN BALAN | | | ON FILE |
| NEIL STEPHEN RYAN | | | ON FILE |
| NEIL STERLING AMARAL | | | ON FILE |
| NEIL STEVEN ALBALA | | | ON FILE |
| NEIL STEVEN SHEAFFER | | | ON FILE |
| NEIL STEWART CAMPBELL | | | ON FILE |
| NEIL STEWART RENNIE BORRON | | | ON FILE |
| NEIL STINER JACK THOMPSON | | | ON FILE |
| NEIL T HUNT | | | ON FILE |
| NEIL T REYNOLDS | | | ON FILE |
| NEIL TAMA DAVIS | | | ON FILE |
| NEIL THOMAS DANTAM | | | ON FILE |
| NEIL THOMAS FINNEY | | | ON FILE |
| NEIL THOMAS GROSS | | | ON FILE |
| NEIL THOMAS GUNTER | | | ON FILE |
| NEIL THOMAS HAYWORTH | | | ON FILE |
| NEIL THOMAS LAMONT | | | ON FILE |
| NEIL THOMAS TWIDALE | | | ON FILE |
| NEIL THOMAS TWIDALE | | | ON FILE |
| NEIL THOMAS WILSON | | | ON FILE |
| NEIL TRIVETT | | | ON FILE |
| NEIL VICTOR WOODWARD | | | ON FILE |
| NEIL VINCENT SCUDERI | | | ON FILE |
| NEIL W PALKA | | | ON FILE |
| NEIL W REBER | | | ON FILE |
| NEIL WARREN MEEKER | | | ON FILE |
| NEIL WAYNE SCHROCK | | | ON FILE |
| NEIL WEN-MAY TAN | | | ON FILE |
| NEIL WESLEY FLINCHBAUGH | | | ON FILE |
| NEIL WILLIAM ABBIS | | | ON FILE |
| NEIL WILLIAM DANSKIN | | | ON FILE |
| NEIL WILLIAM HEYMINK | | | ON FILE |
| NEIL WILLIAM LONDON | | | ON FILE |
| NEIL WILLIAM MEHAFFEY | | | ON FILE |
| NEIL WILLIAM WOHLGEMUTH | | | ON FILE |
| NEIL X ESSER | | | ON FILE |
| NEIL Y MOROZUMI | | | ON FILE |
| NEIL YUSEF GAGNE | | | ON FILE |
| NEIL ZDRACO PAVLOV | | | ON FILE |
| NEIL ZHAO | | | ON FILE |
| NEILAN DHAMRAIT | | | ON FILE |
| NEILCEZAR DELA CRUZ AUREUS | | | ON FILE |
| NEILEEN MARIE DOHERTY | | | ON FILE |
| NEILL ANDREW GENGLER | | | ON FILE |
| NEILL HAKKINEN ANAK RAQUEL SHERRY | | | ON FILE |
| NEILL IAIN HIGGINS | | | ON FILE |
| NEILL KEITH CLARK | | | ON FILE |
| NEILL ROSS VINCENT | | | ON FILE |
| NEILL SIMON FRASER | | | ON FILE |
| NEILL THOMAS C FORBES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NEILL THOMASMICHAEL BLOEM | | | ON FILE |
| NEILMAR ESPINOSA TORRES | | | ON FILE |
| NEILROCK YAP PAZ | | | ON FILE |
| NEILSON ANDRADE REGIS | | | ON FILE |
| NEILSON PERSAUD | | | ON FILE |
| NEILSON YU-FUNG CHENG | | | ON FILE |
| NEIMAN H CHEN | | | ON FILE |
| NEIMAN PAUL QUITEMAN MACLIN | | | ON FILE |
| NEIRIN GEORGE CUNNINGTON | | | ON FILE |
| NEISA ELIZABETH LIPTON | | | ON FILE |
| NEISHA RACHELLE RHULE | | | ON FILE |
| NEIW SUPARERK ANUSON | | | ON FILE |
| NEJAD NASIR MAHMUD | | | ON FILE |
| NEJC ARHAR | | | ON FILE |
| NEJC BIZJAK | | | ON FILE |
| NEJC CVILAK | | | ON FILE |
| NEJC FERJAN | | | ON FILE |
| NEJC FOGEC | | | ON FILE |
| NEJC GASPERIN | | | ON FILE |
| NEJC HORVAT | | | ON FILE |
| NEJC HRIBAR | | | ON FILE |
| NEJC ILJEVEC | | | ON FILE |
| NEJC JARM | | | ON FILE |
| NEJC JEREB | | | ON FILE |
| NEJC JERNEJC | | | ON FILE |
| NEJC KAVSCEK | | | ON FILE |
| NEJC KIKELJ | | | ON FILE |
| NEJC KLOPCIC | | | ON FILE |
| NEJC KOSI | | | ON FILE |
| NEJC KOTNIK | | | ON FILE |
| NEJC KUPPER | | | ON FILE |
| NEJC MATJAZIC | | | ON FILE |
| NEJC MLINARIC | | | ON FILE |
| NEJC POTEKO | | | ON FILE |
| NEJC ROZANC | | | ON FILE |
| NEJC SEM | | | ON FILE |
| NEJC SITAR | | | ON FILE |
| NEJC SKOBERNE | | | ON FILE |
| NEJC ZNIDARCIC | | | ON FILE |
| NEJIPUDHINA ABDHUL RASAK | | | ON FILE |
| NEJMA DJAMILA SAHRAOUI | | | ON FILE |
| NEKADO LYFIETTE TOZAY | | | ON FILE |
| NEKEISHA MARIA LEWIS | | | ON FILE |
| NEKHETI NEFER-RA | | | ON FILE |
| NEKISHA SHREE GRADY | | | ON FILE |
| NEKO S DAVIS | | | ON FILE |
| NEKODA DALLAS LEONARD PATRICK | | | ON FILE |
| NEKONET OY | | | ON FILE |
| NEKTAR ACS INC. | | | PAUL.WASEYLENKO@NEKTAR.IO |
| NEKTAR VARDANYAN | | | ON FILE |
| NEKTARIOS ANASTASOPOULOS | | | ON FILE |
| NEKTARIOS BORSIS | | | ON FILE |
| NEKTARIOS CHONDROPOULOS | | | ON FILE |
| NEKTARIOS ILIADIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NEKTARIOS KOGERAKIS | | | ON FILE |
| NEKTARIOS SFYRIS | | | ON FILE |
| NEL INGE M KUMS | | | ON FILE |
| NEL KRAFOGEL | | | ON FILE |
| NEL, TIA | | | ON FILE |
| NELA MIROVIC | | | ON FILE |
| NELA PALOVA | | | ON FILE |
| NELA PELANKOVA | | | ON FILE |
| NELA PEREPLYS | | | ON FILE |
| NELA SODAN | | | ON FILE |
| NELA TABACITU | | | ON FILE |
| NELA VELECHOVSKA | | | ON FILE |
| NELA ZACHAROVA | | | ON FILE |
| NELAITE VAILIKI MAAKE | | | ON FILE |
| NELAMALLI KEVIN KUMAR | | | ON FILE |
| NELAMALLI PRASANTH KUMAR | | | ON FILE |
| NELAPATI DEVADANAM | | | ON FILE |
| NELAPATI NAGESWARA RAO | | | ON FILE |
| NELATURU MOHAN KUMAR REDDY | | | ON FILE |
| NELAY KISHAN GOVAN | | | ON FILE |
| NELCY DEL CONSUELO JURADO AREVALO | | | ON FILE |
| NELCY GONZALEZ MARTINEZ | | | ON FILE |
| NELCY MARCELA PAEZ SIERRA | | | ON FILE |
| NELDA GABRIELA I RAMOS ROMERO | | | ON FILE |
| NELDA KILGUSS | | | ON FILE |
| NELDA SANJUANA MONTOYA | | | ON FILE |
| NELE MARIA J PEETERS | | | ON FILE |
| NELE OTSMANN | | | ON FILE |
| NELI KRASENOVA KOLEVA-BORISOVA | | | ON FILE |
| NELI PATRICK S | | | ON FILE |
| NELI POPKHADZE | | | ON FILE |
| NELI SANTOS SILVA | | | ON FILE |
| NELI TURCENKOVA | | | ON FILE |
| NELI VELKOVA-YANKOVA | | | ON FILE |
| NELIA CRISTINA TIBURCIO NEVES | | | ON FILE |
| NELIA CRISTINA TIBURCIO NEVES | | | ON FILE |
| NELIA KHVYSHCHUK | | | ON FILE |
| NELIA RIBEIRO | | | ON FILE |
| NELIA S MUELLER | | | ON FILE |
| NELIA TAGOSE GUMARAN | | | ON FILE |
| NELIA TAGOSE GUMARAN | | | ON FILE |
| NELIA TANDOC ESTOQUE | | | ON FILE |
| NELIDA BEATRIZ LACHETA | | | ON FILE |
| NELIDA DEL VALLE DANERI | | | ON FILE |
| NELIDA DEL VALLE VILLALOBO | | | ON FILE |
| NELIDA ESTER FIGUEROA | | | ON FILE |
| NELIDA GONZALEZ GARCIA | | | ON FILE |
| NELIDA GONZALEZ GARCIA | | | ON FILE |
| NELIDA GONZALEZ GARCIA | | | ON FILE |
| NELIDA GONZALEZ GARCIA | | | ON FILE |
| NELIDA GONZALEZ GARCIA | | | ON FILE |
| NELIDA GONZALEZ GARCIA | | | ON FILE |
| NELIDA MABEL CORDOBA | | | ON FILE |
| NELIDA MARLENE HERNANDEZ ROBLES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NELIDA R SUTTO | | | ON FILE |
| NELIDA RIOJAS CRUZ | | | ON FILE |
| NELIDA ROSANA ASATTO | | | ON FILE |
| NELIDA YOLANDA ALEGRE | | | ON FILE |
| NELIDA YOLANDA HERRERA | | | ON FILE |
| NELIDE ITO | | | ON FILE |
| NELIO E ALMEIDA | | | ON FILE |
| NELIS GERARD MARIA VAN DE WIEL | | | ON FILE |
| NELISIWE DAPHNEY LEOTLELA | | | ON FILE |
| NELISIWE MEAGAN MNGOMA | | | ON FILE |
| NELITO FERNANDES DE ASSIS JUNIOR | | | ON FILE |
| NELL HARDCASTLE | | | ON FILE |
| NELL KAILESTER BOLIVAR SANTOS | | | ON FILE |
| NELL WHITE LONG | | | ON FILE |
| NELLA MARIA SCALORA | | | ON FILE |
| NELLA PIERRE | | | ON FILE |
| NELLA SITAVANCOVA | | | ON FILE |
| NELLI HOVHANNISYAN | | | ON FILE |
| NELLI IBRAHIMOVA | | | ON FILE |
| NELLI SCHIROW | | | ON FILE |
| NELLIE CORINNE ARNOLD | | | ON FILE |
| NELLIE FAITH OREILLY | | | ON FILE |
| NELLIE M VIGNERON | | | ON FILE |
| NELLIZA ESGUERRA | | | ON FILE |
| NELLY BOEHM | | | ON FILE |
| NELLY CAROLINE NTINYARI | | | ON FILE |
| NELLY CORINA ASCENCIO FEMAT | | | ON FILE |
| NELLY D'ANDREA-MENTRE THUILLIER | | | ON FILE |
| NELLY DORIS SOSA LARROSA | | | ON FILE |
| NELLY DORLAND | | | ON FILE |
| NELLY ESTHER SEIAR | | | ON FILE |
| NELLY FRANCE CLAUDE SAUVAGET | | | ON FILE |
| NELLY IJEOMA PATRICKS | | | ON FILE |
| NELLY INES TIBAH | | | ON FILE |
| NELLY J CHEBOI | | | ON FILE |
| NELLY LIUKARTONO LIE PING | | | ON FILE |
| NELLY MARGOT SALAZAR LAZARO | | | ON FILE |
| NELLY MARIA PARRA | | | ON FILE |
| NELLY MASSIEL ESTRADA | | | ON FILE |
| NELLY MAYORGA PEREZ | | | ON FILE |
| NELLY PARUNASHVILI | | | ON FILE |
| NELLY RAYMONDE JEANNE GEOFFROY | | | ON FILE |
| NELLY REINE PONCIN | | | ON FILE |
| NELLY ROSA GAGO | | | ON FILE |
| NELLY ROSA PIRES BOTA | | | ON FILE |
| NELLY TERESITA URDANETA | | | ON FILE |
| NELLY TORRES AGUILAR | | | ON FILE |
| NELMA DA GRACA RITA LIMA | | | ON FILE |
| NELS JOSEPH NORQUIST | | | ON FILE |
| NELS NORHEIM MATTSON | | | ON FILE |
| NELSE MARTIN OSTLUND | | | ON FILE |
| NELSEN LIONEL FOLY-TOULAN | | | ON FILE |
| NELSI BEATRIZ RECALDE JURADO | | | ON FILE |
| NELSINEA DE JESUS CARDOSO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NELSON A CONTRERAS | | | ON FILE |
| NELSON A MARTINEZ | | | ON FILE |
| NELSON ADRIAN BORREGO | | | ON FILE |
| NELSON ADRIAN ORDONEZ | | | ON FILE |
| NELSON ALBERTO ACOSTA | | | ON FILE |
| NELSON ALBERTO ALVAREZ CASTILLO | | | ON FILE |
| NELSON ALCIDES JR YEPEZ | | | ON FILE |
| NELSON ALEXANDRE CARVALHO DA SILVA | | | ON FILE |
| NELSON ANAK DAKO DAKO | | | ON FILE |
| NELSON ANDRE GALVAO FERREIRA DIAS | | | ON FILE |
| NELSON ANDRES ACUNA CORNEJO | | | ON FILE |
| NELSON ANDRES CORREA FERNANDEZ | | | ON FILE |
| NELSON ANGEL SECCHI | | | ON FILE |
| NELSON ANTONIO ACEVEDO | | | ON FILE |
| NELSON ARTHUR BATEMAN | | | ON FILE |
| NELSON ARTURO RODRIGUEZ-ARIAS | | | ON FILE |
| NELSON AUGUSTO LOURENCO FERREIRA | | | ON FILE |
| NELSON AUGUSTO RUEDA GUTIERREZ | | | ON FILE |
| NELSON AVILA VARGAS | | | ON FILE |
| NELSON BARCIA FERREIRO | | | ON FILE |
| NELSON BARROSO | | | ON FILE |
| NELSON BELEN | | | ON FILE |
| NELSON BLADIMIR BEATO FERNANDEZ | | | ON FILE |
| NELSON BOLIVAR RUALES SANCHEZ | | | ON FILE |
| NELSON BORGES | | | ON FILE |
| NELSON C JONES | | | ON FILE |
| NELSON CALWYN SEQUEIRA BERNARD SEQUEIRA | | | ON FILE |
| NELSON CARLOS PENA | | | ON FILE |
| NELSON CHAD PALATO | | | ON FILE |
| NELSON CHINAEMEREM CHRISTIAN | | | ON FILE |
| NELSON CHIU | | | ON FILE |
| NELSON CHONG CHUN WAI | | | ON FILE |
| NELSON CHUKWUEMEKA MBAM | | | ON FILE |
| NELSON COLON GONZALEZ | | | ON FILE |
| NELSON COLON ORTIZ | | | ON FILE |
| NELSON COURTNEY SMITH | | | ON FILE |
| NELSON CRISTIANO CARNEIRO OLIVEIRA | | | ON FILE |
| NELSON CROCKETT BERNAL | | | ON FILE |
| NELSON D MORALES | | | ON FILE |
| NELSON DA SILVA | | | ON FILE |
| NELSON DANIEL APARICIO BUGALHO | | | ON FILE |
| NELSON DANIEL AVELAR RIOS | | | ON FILE |
| NELSON DANIEL PAEZ | | | ON FILE |
| NELSON DANIEL RIBEIRO MENDES | | | ON FILE |
| NELSON DAVID CHASQUEIRA PASCOAL | | | ON FILE |
| NELSON DAVID HO | | | ON FILE |
| NELSON DAVID PANTALEON JON | | | ON FILE |
| NELSON DAVID SANZ | | | ON FILE |
| NELSON DAVID TOMALA | | | ON FILE |
| NELSON DAVIDE RIBEIRO BITO | | | ON FILE |
| NELSON DE SOUSA CARREIRA | | | ON FILE |
| NELSON DEREK JOHNSON | | | ON FILE |
| NELSON DEZIDERIO RODRIGUES RAIMUNDO DOS SANTOS | | | ON FILE |
| NELSON DO VALE OLIVEIRA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NELSON DOS SANTOS BATOUXAS | | | ON FILE |
| NELSON DOS SANTOS MOTA | | | ON FILE |
| NELSON E PIDGEON | | | ON FILE |
| NELSON E RIOFRIO MARTINEZ VILLALBA | | | ON FILE |
| NELSON EDDIE ARROYO | | | ON FILE |
| NELSON EDOUARD JACQUES BRUNON | | | ON FILE |
| NELSON EDUARDO DOS SANTOS DE SOUSA | | | ON FILE |
| NELSON EDWARDS | | | ON FILE |
| NELSON EKHATOR | | | ON FILE |
| NELSON ELIAS DAVID OVELAR | | | ON FILE |
| NELSON ELIAS GOMEZ | | | ON FILE |
| NELSON EMMANUEL ZELARAYAN | | | ON FILE |
| NELSON ENRIQUE CABALLERO MESA | | | ON FILE |
| NELSON ENRIQUE ORDONEZ HERRERA | | | ON FILE |
| NELSON ENRIQUE PEREZ JR | | | ON FILE |
| NELSON ERNESTO CAVOUR | | | ON FILE |
| NELSON ESQUIVELGARCIA | | | ON FILE |
| NELSON ESTEBAN PIZARRO CERDA | | | ON FILE |
| NELSON EVERMONT CRUMBAKER | | | ON FILE |
| NELSON EZEQUIEL MOLLINEDO LUNA | | | ON FILE |
| NELSON FABIAN BAZAN | | | ON FILE |
| NELSON FAIRFAX REED | | | ON FILE |
| NELSON FARIAS PEREIRA | | | ON FILE |
| NELSON FARM LLC CHELSEY NELSON | | | ON FILE |
| NELSON FERNANDO CALDAS DA SILVA MOUTA | | | ON FILE |
| NELSON FERNANDO CASTRO | | | ON FILE |
| NELSON FERNANDO RAGEL | | | ON FILE |
| NELSON FERNANDO TEIXEIRA DIAS | | | ON FILE |
| NELSON FIGUEROA | | | ON FILE |
| NELSON FILIPE AZEDO MEDEIRO HEITOR PATRAO | | | ON FILE |
| NELSON FILIPE GUERREIRO BARRADAS | | | ON FILE |
| NELSON FILIPE OLIVEIRA DA SILVA | | | ON FILE |
| NELSON FILIPE PEREIRA VALENTE | | | ON FILE |
| NELSON FRANCISCO ZAVARELLA | | | ON FILE |
| NELSON FRANK ANDERSON | | | ON FILE |
| NELSON G YACOUBIAN | | | ON FILE |
| NELSON GABRIEL FLETE | | | ON FILE |
| NELSON GABRIEL SAYKO | | | ON FILE |
| NELSON GALDEMAN | | | ON FILE |
| NELSON GARRY SCOVILLE | | | ON FILE |
| NELSON GEOVANNI SEGOVIA BONILLA | | | ON FILE |
| NELSON GRANT WILEY | | | ON FILE |
| NELSON GUSTAVO NAVARRETE CHIQUIN | | | ON FILE |
| NELSON HOI TAM | | | ON FILE |
| NELSON HOO | | | ON FILE |
| NELSON HSU | | | ON FILE |
| NELSON HUA | | | ON FILE |
| NELSON HUGH MACKINTOSH | | | ON FILE |
| NELSON HUGH MACKINTOSH | | | ON FILE |
| NELSON HUGO CORONEL PENXXA | | | ON FILE |
| NELSON HUI LIN | | | ON FILE |
| NELSON I MOLINAREZ | | | ON FILE |
| NELSON IFEANYI ENUJEKE | | | ON FILE |
| NELSON IVAN AMARO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NELSON IVAN AMARO GONZALEZ | | | ON FILE |
| NELSON J BULTITUDE | | | ON FILE |
| NELSON J OSORIO | | | ON FILE |
| NELSON JACQUEMYN | | | ON FILE |
| NELSON JAMES BULTITUDE | | | ON FILE |
| NELSON JAMES ZIMMERMAN | | | ON FILE |
| NELSON JAVIER VIA REQUE | | | ON FILE |
| NELSON JIA YAN HE | | | ON FILE |
| NELSON JOHEMIR RODRIGUEZ | | | ON FILE |
| NELSON JOHN | | | ON FILE |
| NELSON JOHN TAKLE | | | ON FILE |
| NELSON JOSE GOMES PEDROSA | | | ON FILE |
| NELSON JOSE GOMES PEDROSA | | | ON FILE |
| NELSON JOSE JESUS AGUILAR MORENO | | | ON FILE |
| NELSON JOSE MARTINS DE BRITO | | | ON FILE |
| NELSON JOSE VILLAVICENCIO CHITTY | | | ON FILE |
| NELSON JR ABANES CARANDANG | | | ON FILE |
| NELSON JR ALVARENGA | | | ON FILE |
| NELSON JUNIOR ARCE-GARCIA | | | ON FILE |
| NELSON K K C LEE | | | ON FILE |
| NELSON KARUGU MUTHIGA | | | ON FILE |
| NELSON KOHKI MATSUDA | | | ON FILE |
| NELSON KOLLE DOWELL | | | ON FILE |
| NELSON KWONG CHI YEUNG | | | ON FILE |
| NELSON L HARRIS | | | ON FILE |
| NELSON L SANTIAGO | | | ON FILE |
| NELSON LAPSAN HO | | | ON FILE |
| NELSON LAZARO YESTER | | | ON FILE |
| NELSON LEDESMA KIM | | | ON FILE |
| NELSON LEEVONN TUCKER | | | ON FILE |
| NELSON LEON NICOLAU | | | ON FILE |
| NELSON LEONEL RIVERA FABIAN | | | ON FILE |
| NELSON LING SIAW DIH | | | ON FILE |
| NELSON LOPEZ | | | ON FILE |
| NELSON LUIS AVILES VELEZ | | | ON FILE |
| NELSON M JIMENEZ | | | ON FILE |
| NELSON MACATANGAY EPIFANIO | | | ON FILE |
| NELSON MACEDO VIDAL | | | ON FILE |
| NELSON MALTE AURELIAN TUCHELT | | | ON FILE |
| NELSON MANUEL FERREIRA ALVES | | | ON FILE |
| NELSON MARCELINO CONDORI HUACHO | | | ON FILE |
| NELSON MARIN | | | ON FILE |
| NELSON MARTINEZ | | | ON FILE |
| NELSON MATEO | | | ON FILE |
| NELSON MEDINA VILLANUEVA | | | ON FILE |
| NELSON MIGUEL DA COSTA LOURINHO | | | ON FILE |
| NELSON MIGUEL DE ALMEIDA PAIVA | | | ON FILE |
| NELSON MIGUEL RICARDO MARTINEZ | | | ON FILE |
| NELSON MIGUEL TORBAY HOLGUIN | | | ON FILE |
| NELSON MOGABI CHOEU | | | ON FILE |
| NELSON MOREIRA DE MIRANDA PEREIRA E SILVA | | | ON FILE |
| NELSON NASARIO PIRES BOTA | | | ON FILE |
| NELSON NELMIDA QUITALEG | | | ON FILE |
| NELSON NEO WEE THON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NELSON NG JIA JUN | | | ON FILE |
| NELSON NKWENKAM | | | ON FILE |
| NELSON NOE RAMIREZ REYES | | | ON FILE |
| NELSON OBIWUNMA | | | ON FILE |
| NELSON OH | | | ON FILE |
| NELSON ONOS OWHOFASA | | | ON FILE |
| NELSON ORLANDO VELASQUEZ | | | ON FILE |
| NELSON PHUONG PHU | | | ON FILE |
| NELSON PONES | | | ON FILE |
| NELSON PORTUGAL ROMAN | | | ON FILE |
| NELSON POWER BOWMAN | | | ON FILE |
| NELSON QUILES | | | ON FILE |
| NELSON R ROJAS | | | ON FILE |
| NELSON RAFAEL NAVAS GOMEZ | | | ON FILE |
| NELSON RANDALL EVANS | | | ON FILE |
| NELSON REIS | | | ON FILE |
| NELSON REYNALDO MORALES | | | ON FILE |
| NELSON RIBEIRO | | | ON FILE |
| NELSON RICARDO PIRES DE SOUSA | | | ON FILE |
| NELSON RICARDO ROSA CINTRON | | | ON FILE |
| NELSON RICARDO SERRA FERREIRA DOS SANTOS | | | ON FILE |
| NELSON RIOS-PEREZ | | | ON FILE |
| NELSON ROBERT PHILLIPS | | | ON FILE |
| NELSON ROBERTO BARBOSA MACHADO | | | ON FILE |
| NELSON ROBERTO REYES CAMPOS | | | ON FILE |
| NELSON RODRIGO COSTA | | | ON FILE |
| NELSON RODRIGUES ALMEIDA | | | ON FILE |
| NELSON RODRIGUES FREIRE | | | ON FILE |
| NELSON RODRIGUEZ JR | | | ON FILE |
| NELSON RODRIGUEZ RIVERA | | | ON FILE |
| NELSON RODRIGUEZ-VELEZ | | | ON FILE |
| NELSON ROLANDO GALLARDO HERRERA | | | ON FILE |
| NELSON ROLANDO RUIZ | | | ON FILE |
| NELSON ROSS BRUNYANSKI | | | ON FILE |
| NELSON RUBENS BOTEGA JUNIOR | | | ON FILE |
| NELSON RUIZ DE JESUS | | | ON FILE |
| NELSON S PASILAN | | | ON FILE |
| NELSON SAMPAIO | | | ON FILE |
| NELSON SANTOS | | | ON FILE |
| NELSON SANTOS COSTA | | | ON FILE |
| NELSON SARQUES IEUNES FERRIIRA | | | ON FILE |
| NELSON SAUL OCAMPO | | | ON FILE |
| NELSON SEIN WIN | | | ON FILE |
| NELSON SERGE RAND | | | ON FILE |
| NELSON SILVA | | | ON FILE |
| NELSON SIOW | | | ON FILE |
| NELSON SOARES | | | ON FILE |
| NELSON SUAUDEAU | | | ON FILE |
| NELSON T GUNN | | | ON FILE |
| NELSON T PHAM | | | ON FILE |
| NELSON TAN | | | ON FILE |
| NELSON TAPIASALINAS | | | ON FILE |
| NELSON TERRY L | | | ON FILE |
| NELSON THOMAS IGNATIUS MENEZES MENEZES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NELSON V MIRANDA | | | ON FILE |
| NELSON VICTOR CRUZ HERNANDEZ | | | ON FILE |
| NELSON VLADIMIR NAVARRETE RAMIREZ | | | ON FILE |
| NELSON VONG | | | ON FILE |
| NELSON WADE HALL | | | ON FILE |
| NELSON WILLIAM GASKE | | | ON FILE |
| NELSON XAVIER ALVAREZ MORALES | | | ON FILE |
| NELSON YAMIL MAGUNA | | | ON FILE |
| NELSON YONG YU | | | ON FILE |
| NELSON YU | | | ON FILE |
| NELSON ZAVARELLA | | | ON FILE |
| NELSY EDITH CANCELADO SANCHEZ | | | ON FILE |
| NELTON A BARRETT | | | ON FILE |
| NELU IONUT CAPATINA | | | ON FILE |
| NELUM THEEKSHANA MENIK THANTHRIGE | | | ON FILE |
| NELUNDENIYALAGE CHARIKA THEEKSHANI RATHNAWEERA | | | ON FILE |
| NELY FLOREA | | | ON FILE |
| NELY GONZALEZ GARCIA | | | ON FILE |
| NEMA IBRAHIM | | | ON FILE |
| NEMANJA ADAMOVIC | | | ON FILE |
| NEMANJA CEROVAC | | | ON FILE |
| NEMANJA CIRIC | | | ON FILE |
| NEMANJA CULIBRK | | | ON FILE |
| NEMANJA CURCIC | | | ON FILE |
| NEMANJA DAKIC | | | ON FILE |
| NEMANJA DINCIC | | | ON FILE |
| NEMANJA DORDEVIC | | | ON FILE |
| NEMANJA GERIC | | | ON FILE |
| NEMANJA GJORGJEVIKJ | | | ON FILE |
| NEMANJA GRUJICIC | | | ON FILE |
| NEMANJA JANJIC | | | ON FILE |
| NEMANJA JARIC | | | ON FILE |
| NEMANJA JOJIC | | | ON FILE |
| NEMANJA JOJIC | | | ON FILE |
| NEMANJA JOLOVIC | | | ON FILE |
| NEMANJA JOVANOVIC | | | ON FILE |
| NEMANJA JOVANOVIC | | | ON FILE |
| NEMANJA JOVANOVIC | | | ON FILE |
| NEMANJA JOVICIC | | | ON FILE |
| NEMANJA KATIC | | | ON FILE |
| NEMANJA KENJIC | | | ON FILE |
| NEMANJA KERKEZ | | | ON FILE |
| NEMANJA KOVACEVIC | | | ON FILE |
| NEMANJA KRSTONIC | | | ON FILE |
| NEMANJA KRSTONIC | | | ON FILE |
| NEMANJA KRSTONIC | | | ON FILE |
| NEMANJA LAZIC | | | ON FILE |
| NEMANJA LAZOVIC | | | ON FILE |
| NEMANJA LUKIC | | | ON FILE |
| NEMANJA LUKIC | | | ON FILE |
| NEMANJA MADIC | | | ON FILE |
| NEMANJA MANDUSIC | | | ON FILE |
| NEMANJA MARINKOVIC | | | ON FILE |
| NEMANJA MARKOVIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NEMANJA MARKULIC | | | ON FILE |
| NEMANJA MICIC | | | ON FILE |
| NEMANJA MILETIC | | | ON FILE |
| NEMANJA MILICEVIC | | | ON FILE |
| NEMANJA MILOJEVIC | | | ON FILE |
| NEMANJA MILOSEVIC | | | ON FILE |
| NEMANJA MITROVIC | | | ON FILE |
| NEMANJA MLADENOVIC | | | ON FILE |
| NEMANJA MLADENOVIC | | | ON FILE |
| NEMANJA NEDELJKOVIC | | | ON FILE |
| NEMANJA NEDELJKOVIC | | | ON FILE |
| NEMANJA NEDIC | | | ON FILE |
| NEMANJA NESTOROVIC | | | ON FILE |
| NEMANJA NIKOLIC | | | ON FILE |
| NEMANJA NOVAKOVIC | | | ON FILE |
| NEMANJA PANTIC | | | ON FILE |
| NEMANJA PERIC | | | ON FILE |
| NEMANJA PETROVIC | | | ON FILE |
| NEMANJA PETROVIC | | | ON FILE |
| NEMANJA PETROVIC | | | ON FILE |
| NEMANJA PETROVIC | | | ON FILE |
| NEMANJA PETROVIC | | | ON FILE |
| NEMANJA PETROVIC | | | ON FILE |
| NEMANJA POPOVIC | | | ON FILE |
| NEMANJA PRVULOVIC | | | ON FILE |
| NEMANJA RAJOVIC | | | ON FILE |
| NEMANJA RANITOVIC | | | ON FILE |
| NEMANJA SAVIC | | | ON FILE |
| NEMANJA SAVIC | | | ON FILE |
| NEMANJA SINDJELIC | | | ON FILE |
| NEMANJA SOPIC | | | ON FILE |
| NEMANJA SOSIC | | | ON FILE |
| NEMANJA SOSIC | | | ON FILE |
| NEMANJA SPASIC | | | ON FILE |
| NEMANJA STOSIC | | | ON FILE |
| NEMANJA TESIC | | | ON FILE |
| NEMANJA TOMIC | | | ON FILE |
| NEMANJA TRIFUNOVIC | | | ON FILE |
| NEMANJA TRIPKOVIC | | | ON FILE |
| NEMANJA UVALIC | | | ON FILE |
| NEMANJA VASIC | | | ON FILE |
| NEMANJA VASILJEVIC | | | ON FILE |
| NEMANJA VIDAKOVIC HADNAD | | | ON FILE |
| NEMANJA VIDNJEVIC | | | ON FILE |
| NEMANJA VIRIJEVIC | | | ON FILE |
| NEMANJA VISNJEVAC | | | ON FILE |
| NEMANJA VLAHOVIÄ‡ | | | ON FILE |
| NEMANJA VUKMIROVIC | | | ON FILE |
| NEMANJA VULIC | | | ON FILE |
| NEMANJA ZENULOVIC | | | ON FILE |
| NEMANJA ZIVKOVIC | | | ON FILE |
| NEMAR  ANDERSON-BEY | | | ON FILE |
| NEMAT MATTHEW DADFAR | | | ON FILE |
| NEMBO BULDRINI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NEMCHENKO ROMAN SERGEEVICH | | | ON FILE |
| NEMDOUCHING NULL | | | ON FILE |
| NEMESIO PANALIGAN LIGUA | | | ON FILE |
| NEMESIS EREN | | | ON FILE |
| NEMIA SANTOS CELMER | | | ON FILE |
| NEMIL PEREZ | | | ON FILE |
| NEMINATHAN CHELLAPPAN | | | ON FILE |
| NEMIR AYAD NAAYEM | | | ON FILE |
| NEMISI CHIDYAUSIKU | | | ON FILE |
| NEMMARA SUBRAMANIAN CHANDRASEKHAR NULL | | | ON FILE |
| NEMO HALPERIN | | | ON FILE |
| NEMO MATTHEW GAGE | | | ON FILE |
| NEMO ORION BOON | | | ON FILE |
| NEMO RAFFOUL | | | ON FILE |
| NEMSON F DELEON | | | ON FILE |
| NENA ANDREW TULENSA | | | ON FILE |
| NENA MARIE DOMINGUEZ | | | ON FILE |
| NENA MITULJIKIC | | | ON FILE |
| NENA TOMESCU | | | ON FILE |
| NENA WEETELING | | | ON FILE |
| NENAD BABAROGIC | | | ON FILE |
| NENAD BIROVLJEV | | | ON FILE |
| NENAD BORCIC | | | ON FILE |
| NENAD BOSILJ | | | ON FILE |
| NENAD BRKOVIC | | | ON FILE |
| NENAD DAVIDOVIÄ‡ | | | ON FILE |
| NENAD DIMITRIJEVIC | | | ON FILE |
| NENAD DJURIC | | | ON FILE |
| NENAD DMITROVIC | | | ON FILE |
| NENAD DULANOVIC | | | ON FILE |
| NENAD FARAGA | | | ON FILE |
| NENAD HAJDINJAK | | | ON FILE |
| NENAD HRELIC | | | ON FILE |
| NENAD ILIJIC | | | ON FILE |
| NENAD JAKOVLJEVIC | | | ON FILE |
| NENAD JANCIC | | | ON FILE |
| NENAD JANKOVIC | | | ON FILE |
| NENAD JEMBRIH | | | ON FILE |
| NENAD JOVANOVIC | | | ON FILE |
| NENAD JOVANOVIC | | | ON FILE |
| NENAD JOVANOVIC | | | ON FILE |
| NENAD JOVANOVIC | | | ON FILE |
| NENAD KIRICIÄ‡ | | | ON FILE |
| NENAD KLEKAR | | | ON FILE |
| NENAD KNEZEVIC | | | ON FILE |
| NENAD KOSTIC | | | ON FILE |
| NENAD KOVACEVIC | | | ON FILE |
| NENAD LAZOVIC | | | ON FILE |
| NENAD LELICANIN | | | ON FILE |
| NENAD LIVUN | | | ON FILE |
| NENAD LONCARIC | | | ON FILE |
| NENAD MARKOS | | | ON FILE |
| NENAD MEDIC | | | ON FILE |
| NENAD MEMISIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NENAD MILADINOVIC | | | ON FILE |
| NENAD MILADINOVIC | | | ON FILE |
| NENAD MILOSEVIC | | | ON FILE |
| NENAD MILOSEVIC | | | ON FILE |
| NENAD MILOSEVIC | | | ON FILE |
| NENAD MIRAZIC | | | ON FILE |
| NENAD MIRKOVIC | | | ON FILE |
| NENAD MISIC | | | ON FILE |
| NENAD MITIC | | | ON FILE |
| NENAD MITROVIC | | | ON FILE |
| NENAD MITROVIC | | | ON FILE |
| NENAD MITROVIC | | | ON FILE |
| NENAD MLADENOVIC | | | ON FILE |
| NENAD NIKOLIC | | | ON FILE |
| NENAD OBRADOVIC | | | ON FILE |
| NENAD PANIC | | | ON FILE |
| NENAD PASIC | | | ON FILE |
| NENAD PASKO | | | ON FILE |
| NENAD PASKO | | | ON FILE |
| NENAD PAUNOV | | | ON FILE |
| NENAD PAUNOVIC | | | ON FILE |
| NENAD PAVLOVIC | | | ON FILE |
| NENAD PETROVIC | | | ON FILE |
| NENAD PRIBOJAC | | | ON FILE |
| NENAD RAKIC | | | ON FILE |
| NENAD RANKOVIC | | | ON FILE |
| NENAD ROZMARIC | | | ON FILE |
| NENAD SAVIC | | | ON FILE |
| NENAD SAVKOVIC | | | ON FILE |
| NENAD SEVELJEVIC | | | ON FILE |
| NENAD SIMIC | | | ON FILE |
| NENAD SMILJANIC | | | ON FILE |
| NENAD STAMENIC | | | ON FILE |
| NENAD STEFANOVIC | | | ON FILE |
| NENAD STEVANOVIC | | | ON FILE |
| NENAD STOJANOVIC | | | ON FILE |
| NENAD STOJKOVIC | | | ON FILE |
| NENAD TEOFILOVIC | | | ON FILE |
| NENAD TODOROVIC | | | ON FILE |
| NENAD TOJAGIC | | | ON FILE |
| NENAD TRIFUNOVIC | | | ON FILE |
| NENAD VASIC | | | ON FILE |
| NENAD VASIC | | | ON FILE |
| NENAD VLADISAVLJEV | | | ON FILE |
| NENAD VUJCIC | | | ON FILE |
| NENAD VUKOJEVIC | | | ON FILE |
| NENAH EVE BONDI | | | ON FILE |
| NENFORT GERALD SHEHU | | | ON FILE |
| NENG POR YANG | | | ON FILE |
| NENG THAO | | | ON FILE |
| NENG VANG | | | ON FILE |
| NENG WANG | | | ON FILE |
| NENG WEI SEE | | | ON FILE |
| NENGJIA WANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NENGTAT SEE | | | ON FILE |
| NENITA B TAN | | | ON FILE |
| NENITA M KAPLAN | | | ON FILE |
| NENKO STOYANOV NENOV | | | ON FILE |
| NENNO M DEMMENOAL | | | ON FILE |
| NENNY TRIYANA | | | ON FILE |
| NENO NENOV BOTEV | | | ON FILE |
| NEO CONG YAO | | | ON FILE |
| NEO WEN CAI JASPER | | | ON FILE |
| NEO AH HONG | | | ON FILE |
| NEO AH MUAY | | | ON FILE |
| NEO ANG JIE EIMONISON | | | ON FILE |
| NEO BASTIAN ABGOTTSPON | | | ON FILE |
| NEO CHAU | | | ON FILE |
| NEO CHIT MUAY | | | ON FILE |
| NEO CHOON LIM (LANG CHUNLIN) | | | ON FILE |
| NEO DONAVAN KGAFELA | | | ON FILE |
| NEO GUOXIANG EDWIN | | | ON FILE |
| NEO HONG XUAN | | | ON FILE |
| NEO HWIE CHENG | | | ON FILE |
| NEO JIA JING | | | ON FILE |
| NEO JOY OREENG | | | ON FILE |
| NEO JUN WEI JASON | | | ON FILE |
| NEO KAI SHENG | | | ON FILE |
| NEO KER FANG | | | ON FILE |
| NEO LIANG TIONG | | | ON FILE |
| NEO MAHLATSE MTSHWENI | | | ON FILE |
| NEO MING HAO | | | ON FILE |
| NEO QI HAO TERRY | | | ON FILE |
| NEO RONG EARN | | | ON FILE |
| NEO SEGADIKA | | | ON FILE |
| NEO SHI YING PATRICIA | | | ON FILE |
| NEO SHU LING (LIANG SHULING) | | | ON FILE |
| NEO SHUN JIE | | | ON FILE |
| NEO SIEW GEOK | | | ON FILE |
| NEO SZE MIN | | | ON FILE |
| NEO TA WEI | | | ON FILE |
| NEO TEE HENG | | | ON FILE |
| NEO TIONG TIEN (LIANG ZHONGZHAN) | | | ON FILE |
| NEO TOM THEODORE RADEBE | | | ON FILE |
| NEO TUAN TECK | | | ON FILE |
| NEO WEE TONG ANDY | | | ON FILE |
| NEO WEI HONG | | | ON FILE |
| NEO WEI LUN CALVIN (LIANG WEILUN) | | | ON FILE |
| NEO WEI TENG | | | ON FILE |
| NEO WEN HAO DAVEN | | | ON FILE |
| NEO WENYANG JEREMY | | | ON FILE |
| NEO XIAN YAO | | | ON FILE |
| NEO YEE WIN | | | ON FILE |
| NEO YIN LIN | | | ON FILE |
| NEO YIN WEI GERALDLING | | | ON FILE |
| NEO YU TENG(LIANG YUTENG) | | | ON FILE |
| NEO ZHI BIN | | | ON FILE |
| NEO ZHI KAI EDMUND | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NEOFELIO MANALANG DEL CORRO JR | | | ON FILE |
| NEOH JIA SHUN | | | ON FILE |
| NEOH SU PING | | | ON FILE |
| NEOH WEN KEAT | | | ON FILE |
| NEOKEONI CASTRO BAUTISTA | | | ON FILE |
| NEOKLIS IOANNOU | | | ON FILE |
| NEON ISLAM SHARIFUL | | | ON FILE |
| NEOPHYTOS PAVLOU | | | ON FILE |
| NEOPTOLEMOS MATTHEW MELONAS | | | ON FILE |
| NEOVI LENOU | | | ON FILE |
| NEPEAN HUYNH | | | ON FILE |
| NEPHI DANIEL EVANS | | | ON FILE |
| NEPHTALI MARIN | | | ON FILE |
| NEPOLIAN NEVILLE MORAES | | | ON FILE |
| NEPTALLE SENATIN LLAGAS | | | ON FILE |
| NEPTUNE DIGITAL ASSET | | | ON FILE |
| NEQUIA SYMAUN UNDERWOOD | | | ON FILE |
| NEQUITA BROWN | | | ON FILE |
| NERALDO DODA | | | ON FILE |
| NEREA BAEZA SEMPERE | | | ON FILE |
| NEREA ESTEPA FUENTES | | | ON FILE |
| NEREA GONZALEZ SOLA | | | ON FILE |
| NEREA MARTIN REBOLLEDO | | | ON FILE |
| NEREA MOYAI FUENTES | | | ON FILE |
| NEREA RODRIGUEZ VAQUERO | | | ON FILE |
| NEREA SAGARRIBAY GONZALEZ | | | ON FILE |
| NEREA ZUBIKOA CASADO | | | ON FILE |
| NEREIDA VERONICA SANTIAGO | | | ON FILE |
| NEREIDA WENCE | | | ON FILE |
| NEREN VADGAMA | | | ON FILE |
| NEREO BEAKOVIC | | | ON FILE |
| NEREO BERGAMO | | | ON FILE |
| NEREO FIERROS MUNOZ | | | ON FILE |
| NERESSA ROSALES WILLIAMS | | | ON FILE |
| NEREYDA MADRID PINEDO | | | ON FILE |
| NEREYDA SUSAN YONG | | | ON FILE |
| NERI PEDRO IHITZ SDRUBOLINI | | | ON FILE |
| NERIAH TAN YAN JIE (CHEN YAN JIE) | | | ON FILE |
| NERIBELLE USI JOSE | | | ON FILE |
| NERICECOLEEN ANDRES ANDRADA | | | ON FILE |
| NERIDA B JAMES | | | ON FILE |
| NERIDA GAIL BONANNO | | | ON FILE |
| NERIDON SALIANJI | | | ON FILE |
| NERIJA SPAICYTE | | | ON FILE |
| NERIJUS DEGESYS | | | ON FILE |
| NERIJUS GERVYS | | | ON FILE |
| NERIJUS MACIUS | | | ON FILE |
| NERIJUS MELKOVAS | | | ON FILE |
| NERIJUS PAJEDA | | | ON FILE |
| NERIJUS SPAICYS | | | ON FILE |
| NERIJUS STANIKUNAS | | | ON FILE |
| NERIJUS SUKUTIS | | | ON FILE |
| NERIJUS TAMOSAUSKAS | | | ON FILE |
| NERIJUS VENCKUS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NERIMAN NAMOGLU | | | ON FILE |
| NERINA DIZOL MENDIOLA | | | ON FILE |
| NERINA ELISABET ANIC | | | ON FILE |
| NERINA GABRIELA CORTE | | | ON FILE |
| NERINGA BUTLERYTE | | | ON FILE |
| NERINGA JATKAUSKAITE | | | ON FILE |
| NERINGA USAITE | | | ON FILE |
| NERINGA ZNAKOVAITE VIEIRA RODRIGUES | | | ON FILE |
| NERIO ABEL GUERRERO | | | ON FILE |
| NERIO RAMON RIVERA | | | ON FILE |
| NERISSA BARCALA YUMANG | | | ON FILE |
| NERISSA CHARELLA VAN ZONNEVELD | | | ON FILE |
| NERISSA KAY MORGAN | | | ON FILE |
| NERISSA REDDY | | | ON FILE |
| NERISSA TAFALLA ALANSALON | | | ON FILE |
| NERISSA YOULANDA MOSS | | | ON FILE |
| NERITAN BEHRI | | | ON FILE |
| NERITAN P SIQECA | | | ON FILE |
| NERIZA BATAD MIGUEL | | | ON FILE |
| NERLINE CESIL | | | ON FILE |
| NERMIN DEREKARAC | | | ON FILE |
| NERMIN ERTIRYAKI | | | ON FILE |
| NERMIN FEJZULI | | | ON FILE |
| NERMIN GEDIK | | | ON FILE |
| NERMIN GVOZDAR | | | ON FILE |
| NERMIN HUIIC | | | ON FILE |
| NERMIN ISOVIC | | | ON FILE |
| NERMIN OSMANAGIC | | | ON FILE |
| NERMIN SUJIC | | | ON FILE |
| NERMIN TURK | | | ON FILE |
| NERMINA HORIC | | | ON FILE |
| NERMINA PANDUR | | | ON FILE |
| NERMINA SAVIC | | | ON FILE |
| NERMINA SAVIC | | | ON FILE |
| NERO DEVON JAKSON | | | ON FILE |
| NEROCI DA CRUZ COSTA | | | ON FILE |
| NEROLI REGINA NEWTON | | | ON FILE |
| NERTILA HOXHAJ | | | ON FILE |
| NERVO RODRIGO NARANJO RAMOS | | | ON FILE |
| NERY ADRIAN ESPINOLA VILLALBA | | | ON FILE |
| NERY ADRIAN GAY | | | ON FILE |
| NERY AIDOUD | | | ON FILE |
| NERY GUSTAVO MURCIA | | | ON FILE |
| NERY HERLINDO GUERRA MARTINEZ | | | ON FILE |
| NERY TAVERAS | | | ON FILE |
| NERYOSWALDO ALDANA | | | ON FILE |
| NERYS ANGHARAD WALTERS | | | ON FILE |
| NESA OBRETKOVIC | | | ON FILE |
| NESAN WARAN | | | ON FILE |
| NESBIT BRADLEY SILLS | | | ON FILE |
| NESCHAE XAVIER FERNANDO | | | ON FILE |
| NESE DUMAN | | | ON FILE |
| NESH MUNENE | | | ON FILE |
| NESHAT AHMED ABDULRAHEEM AQLAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NESHEEM P | | | ON FILE |
| NESHKO ROSENOV NESHKOV | | | ON FILE |
| NESHO DIMITROV SABAKOV | | | ON FILE |
| NESIBE ARSLAN | | | ON FILE |
| NESITA LESABREE SMITH | | | ON FILE |
| NESLIHAN BARAN | | | ON FILE |
| NESLIHAN BASARAN | | | ON FILE |
| NESLIHAN OZTURK | | | ON FILE |
| NESLIHAN YALMAN | | | ON FILE |
| NESLIHAN YENICERI | | | ON FILE |
| NESLY JASME | | | ON FILE |
| NESLY PETIT BERT | | | ON FILE |
| NESMA ALAA EL-DIN ABDIN | | | ON FILE |
| NESMIL JOSEFINA DROBNATA LOPEZ | | | ON FILE |
| NESRIN KEFELI | | | ON FILE |
| NESRINE AISSANI | | | ON FILE |
| NESRINE AISSANI | | | ON FILE |
| NESRINE AMRI | | | ON FILE |
| NESRINE NIMER | | | ON FILE |
| NESSIM YOUCEF MEDJDOUB | | | ON FILE |
| NESTA CHINEDU MADUEKE | | | ON FILE |
| NESTERS KOVALKOVS | | | ON FILE |
| NESTOR  CARDONA | | | ON FILE |
| NESTOR  CHUA JUN WEI | | | ON FILE |
| NESTOR ABEL DEL REAL | | | ON FILE |
| NESTOR ADRIAN GUERRA | | | ON FILE |
| NESTOR ADRIAN RESICO | | | ON FILE |
| NESTOR ALBERTO VAZQUEZ GALDAMEZ | | | ON FILE |
| NESTOR ALDO RODRIGUEZ | | | ON FILE |
| NESTOR ALFREDO LOPEZ MENJIVAR | | | ON FILE |
| NESTOR ALONSO CARLOS | | | ON FILE |
| NESTOR ALONSO HERNANDEZ HIGAREDA | | | ON FILE |
| NESTOR ALVARADO | | | ON FILE |
| NESTOR ANDRES ROSALES | | | ON FILE |
| NESTOR ANDRES RUBIANO | | | ON FILE |
| NESTOR ANTONIO MAXIMILIANO BELSUN | | | ON FILE |
| NESTOR ANTONIO RIVERA GOTAY | | | ON FILE |
| NESTOR ARIEL KREIMER | | | ON FILE |
| NESTOR AYUSO RUBIO | | | ON FILE |
| NESTOR B FIERROFERNANDEZ | | | ON FILE |
| NESTOR BERRIOS-TORRES | | | ON FILE |
| NESTOR CANO | | | ON FILE |
| NESTOR COLMENARES TREJO | | | ON FILE |
| NESTOR DABEL ZANABRIA | | | ON FILE |
| NESTOR DAMOH KADJO | | | ON FILE |
| NESTOR D'ANGELO SANCHEZ | | | ON FILE |
| NESTOR DANIEL DELGADOTIRADO | | | ON FILE |
| NESTOR DANIEL DIAZDELEON | | | ON FILE |
| NESTOR DANIEL FARIAS VALENZUELA | | | ON FILE |
| NESTOR DANIEL VAZQUEZ | | | ON FILE |
| NESTOR DARIO VARGAS SALINAS | | | ON FILE |
| NESTOR DAVID CARDONA MORENO | | | ON FILE |
| NESTOR DAVID PIZZI | | | ON FILE |
| NESTOR DIMITROV KUTSEV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NESTOR DUMANSKYI | | | ON FILE |
| NESTOR EDGARDO MAILLARD | | | ON FILE |
| NESTOR EDUARDO SAAVEDRA | | | ON FILE |
| NESTOR EDUARDO SAAVEDRA | | | ON FILE |
| NESTOR ENRIQUE FARIAS VARGAS | | | ON FILE |
| NESTOR FABIAN DAVILA MALDONADO | | | ON FILE |
| NESTOR FABIAN MANSILLA | | | ON FILE |
| NESTOR GARCIA CANIZARES | | | ON FILE |
| NESTOR GARCIA TRABAZO | | | ON FILE |
| NESTOR GERARDO ALEGRE | | | ON FILE |
| NESTOR GOZON FRANCIA | | | ON FILE |
| NESTOR HERNANDEZ | | | ON FILE |
| NESTOR HERNANDO GUARIN RUBIO | | | ON FILE |
| NESTOR HORACIO TORTONESI | | | ON FILE |
| NESTOR I CARBAJAL | | | ON FILE |
| NESTOR IVAN FLORES | | | ON FILE |
| NESTOR JAIMES | | | ON FILE |
| NESTOR JAVIER BONILLA SOMARRIBA | | | ON FILE |
| NESTOR JAVIER RODRIGUEZ | | | ON FILE |
| NESTOR JNR SANCHEZ | | | ON FILE |
| NESTOR JOSE MARIA ZAMORA | | | ON FILE |
| NESTOR JOSE NIETO | | | ON FILE |
| NESTOR JR GALVEZ PESTELOS | | | ON FILE |
| NESTOR JR SALVADOR VILLANUEVA | | | ON FILE |
| NESTOR JULIO GENTILI | | | ON FILE |
| NESTOR L SANTANA | | | ON FILE |
| NESTOR LATADE PANALIGAN | | | ON FILE |
| NESTOR LATADE PANALIGAN | | | ON FILE |
| NESTOR LIMERES TABOADA | | | ON FILE |
| NESTOR LUIS AGUILAR CASTRO | | | ON FILE |
| NESTOR LUIS ALEGRE | | | ON FILE |
| NESTOR MANUEL CASTILLERO NUNEZ | | | ON FILE |
| NESTOR MARASIGAN REYES | | | ON FILE |
| NESTOR MATIAS APAZA | | | ON FILE |
| NESTOR MAURICIO SILVA CASTRO | | | ON FILE |
| NESTOR MENCHACA QUINONEZ | | | ON FILE |
| NESTOR MIKE SERRANO VERIN | | | ON FILE |
| NESTOR MONTERO ANTOLIN | | | ON FILE |
| NESTOR MYKYTYN | | | ON FILE |
| NESTOR NANJUAN TORRES RIVERA | | | ON FILE |
| NESTOR NAVARRO LES | | | ON FILE |
| NESTOR NUNEZ | | | ON FILE |
| NESTOR OMAR NUNXXEZ | | | ON FILE |
| NESTOR PABLO RAMON ESPINOZA | | | ON FILE |
| NESTOR PHILLIP MC CARTHY | | | ON FILE |
| NESTOR RAUL CHOTA | | | ON FILE |
| NESTOR RENAUD OYANEDER | | | ON FILE |
| NESTOR RICARDO LADEDA GHIGINI | | | ON FILE |
| NESTOR ROBERTO DIAZ ATENCIO | | | ON FILE |
| NESTOR RODRIGUEZ LOZANO | | | ON FILE |
| NESTOR RUBEN NIEVAS | | | ON FILE |
| NESTOR RUBEN RODRIGUEZ RIVAS | | | ON FILE |
| NESTOR SANCHEZ | | | ON FILE |
| NESTOR SANCHEZ NIGO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NESTOR SANCHEZ NIGO | | | ON FILE |
| NESTOR SANTANA | | | ON FILE |
| NESTOR SANTIAGO DEL VALLE MUNOZ | | | ON FILE |
| NESTOR SANTOS LUNA | | | ON FILE |
| NESTOR SEBASTIAN GOMEZ | | | ON FILE |
| NESTOR SILVA ROJAS | | | ON FILE |
| NESTOR TANGENI TUNAANTU SHIKONGO | | | ON FILE |
| NESTOR VALENCIA FLORES | | | ON FILE |
| NESTOR VERA RAMOS | | | ON FILE |
| NESTOR YOMAR URIBEMANZO | | | ON FILE |
| NESTOR ZAMPOULIS | | | ON FILE |
| NESTORIO DEL MONTE COMIA | | | ON FILE |
| NESTORIO DEL MONTE COMIA | | | ON FILE |
| NESYA JESSIKO LUNRANG | | | ON FILE |
| NESYA STEPHANI FANDHI | | | ON FILE |
| NET PROTECT WORLDWIDE LIMITED | | | ON FILE |
| NETALI LEVY | | | ON FILE |
| NETALI OZ YECHESKEL | | | ON FILE |
| NETDOX.ASIA LIMITED | | | ON FILE |
| NETHMINA HEWA EDIRISINGHAGE HIRUN SHENAL | | | ON FILE |
| NETHMINT GANGODAGAMA WANNIARACHCHIGE MALSHI | | | ON FILE |
| NETHUVI NIMSARA RANASINGHE KODITHUWAKKU | | | ON FILE |
| NETI CHAREEWAYRUWAIROJ | | | ON FILE |
| NETICE SAGLAM | | | ON FILE |
| NETINCODE NETO | | | ON FILE |
| NETIWUT RANGKASIWIT | | | ON FILE |
| NETO ANZAR URIAS | | | ON FILE |
| NETOCHUKWU AKINKUNMI OKAFOR | | | ON FILE |
| NETRA PRASAD KADARIYA | | | ON FILE |
| NETRABHANU TANDI | | | ON FILE |
| NETTRA DANETTE PAN | | | ON FILE |
| NETZACH HOD STRAKER | | | ON FILE |
| NETZACH YECHIEL ISH-SHALOM | | | ON FILE |
| NETZER HAIM AREV | | | ON FILE |
| NEU MNG RONG BRIAN | | | ON FILE |
| NEUDIANE PEREIRA DOS SANTOS | | | ON FILE |
| NEUDY ELIGIO CEPEDA PAULINO | | | ON FILE |
| NEUMAN KENNETH ESTERSOHN | | | ON FILE |
| NEUNG TAN CHEN | | | ON FILE |
| NEUNGRUTHAI ARPORNTIP | | | ON FILE |
| NEUSA TERESINHA TEBALDI | | | ON FILE |
| NEV N MATT SUPER FUND | | | ON FILE |
| NEVA J HAMBLIN | | | ON FILE |
| NEVADA ARTHUR WIREMU HALBERT | | | ON FILE |
| NEVADA SECURITIES DIVISION | ERIN HOUSTON, ADMINISTRATOR/DEPUTY SECRETARY OF STATE FOR SECURITIES | | EHOUSTON@SOS.NV.GOV |
| NEVAEH AMELIE STANNARD | | | ON FILE |
| NEVAEH LEIGH WHITEHORN | | | ON FILE |
| NEVAL KESLI | | | ON FILE |
| NEVAN ROYCE GALANG MADRIAGA | | | ON FILE |
| NEVEN ANDJELIC | | | ON FILE |
| NEVEN BUBIC | | | ON FILE |
| NEVEN CRNEKOVIC | | | ON FILE |
| NEVEN DURUTOVIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NEVEN KELE | | | ON FILE |
| NEVEN KOTUR | | | ON FILE |
| NEVEN LONCAR | | | ON FILE |
| NEVEN MAMULA | | | ON FILE |
| NEVEN MARTINOVIC | | | ON FILE |
| NEVEN PAUL BAJLO | | | ON FILE |
| NEVEN PROLE | | | ON FILE |
| NEVEN RAJAK | | | ON FILE |
| NEVEN SALGAJ | | | ON FILE |
| NEVEN SAPONJA | | | ON FILE |
| NEVEN STOJANOVIC | | | ON FILE |
| NEVEN TUBIC | | | ON FILE |
| NEVEN VASIC | | | ON FILE |
| NEVEN VLAKIC | | | ON FILE |
| NEVENA DJURICIC | | | ON FILE |
| NEVENA ILIEVA KELCHEVA | | | ON FILE |
| NEVENA JEVTIÄ‡ | | | ON FILE |
| NEVENA KOSTADINOVIC | | | ON FILE |
| NEVENA KRSTIN | | | ON FILE |
| NEVENA LOKIC | | | ON FILE |
| NEVENA MAJSTOROVIC | | | ON FILE |
| NEVENA MILIVOJEVIC | | | ON FILE |
| NEVENA MINCIC | | | ON FILE |
| NEVENA NINIC | | | ON FILE |
| NEVENA OLEGOVA MAKSIMOVA | | | ON FILE |
| NEVENA POZNANOVIC | | | ON FILE |
| NEVENA SAVKOV | | | ON FILE |
| NEVENA STANKOVIC | | | ON FILE |
| NEVENA TODOROVA TSUTSUMANOVA | | | ON FILE |
| NEVENKA CEROVAC | | | ON FILE |
| NEVENKA SEKAVCNIK | | | ON FILE |
| NEVERRON ONEAL DAVIS | | | ON FILE |
| NEVERRON ONEAL DAVIS | | | ON FILE |
| NEVIKA SHARNEE KING | | | ON FILE |
| NEVIL DAVID COLEMAN | | | ON FILE |
| NEVILLE ASHLEY MURRAIN | | | ON FILE |
| NEVILLE BARRY SAMSON | | | ON FILE |
| NEVILLE BRENT PATTERSON | | | ON FILE |
| NEVILLE C J VAN EN BERG | | | ON FILE |
| NEVILLE DASTUR | | | ON FILE |
| NEVILLE DAVID WITTER | | | ON FILE |
| NEVILLE FIRATTAN | | | ON FILE |
| NEVILLE GEORGE THOMAS | | | ON FILE |
| NEVILLE JAMES DARLASTON | | | ON FILE |
| NEVILLE JOHN MITCHELL | | | ON FILE |
| NEVILLE KEVIN HIATT | | | ON FILE |
| NEVILLE LAURENCE HICKS | | | ON FILE |
| NEVILLE LEE | | | ON FILE |
| NEVILLE LEON LE ROUX | | | ON FILE |
| NEVILLE LEWIS | | | ON FILE |
| NEVILLE LLOYD HIBBERT | | | ON FILE |
| NEVILLE MOORE CARNALL | | | ON FILE |
| NEVILLE MYERS | | | ON FILE |
| NEVILLE MYLES BARTLETT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NEVILLE NIGEL MUDERERE | | | ON FILE |
| NEVILLE RANGI-TANE PETTERSSON | | | ON FILE |
| NEVILLE RAYMOND CARPENTER | | | ON FILE |
| NEVILLE RICARDO MORGAN JR | | | ON FILE |
| NEVILLE RICHARD POLLARD | | | ON FILE |
| NEVILLE ROY EDWARDS | | | ON FILE |
| NEVILLE VON KISTOWSKI | | | ON FILE |
| NEVILLE W BOYLAN | | | ON FILE |
| NEVIN ADIGUZEL | | | ON FILE |
| NEVIN CHERIAN ABRAHAM | | | ON FILE |
| NEVIN CHERIAN ABRAHAM | | | ON FILE |
| NEVIN DANIEL VOHL | | | ON FILE |
| NEVIN J SKALKO | | | ON FILE |
| NEVIN JAY HACK JR | | | ON FILE |
| NEVIN JOSE | | | ON FILE |
| NEVIN MONROE ZAIS | | | ON FILE |
| NEVIN OZDOGAN | | | ON FILE |
| NEVIN SPOLJARIC | | | ON FILE |
| NEVIN STEWART MCCLINTOCK | | | ON FILE |
| NEVIN SUDHAKAR SHETTY | | | ON FILE |
| NEVIN TALON SHEPPARD | | | ON FILE |
| NEVIN THOMAS BAKER | | | ON FILE |
| NEVINE AHMED TAHA EL HUSSEINY | | | ON FILE |
| NEVIO BELLOLI | | | ON FILE |
| NEVIO RICARDO PARRA VILLA | | | ON FILE |
| NEVIS LAZAJ | | | ON FILE |
| NEVONA NAM | | | ON FILE |
| NEVRIL ALBERT REBELLO | | | ON FILE |
| NEVRIYE SOYLU | | | ON FILE |
| NEVRONE DAVIAL BENNETT | | | ON FILE |
| NEVRUZ ONDER | | | ON FILE |
| NEVYANA LISICHKOVA | | | ON FILE |
| NEVZAT CAN COGUN | | | ON FILE |
| NEVZAT DAGCI | | | ON FILE |
| NEVZAT GUC | | | ON FILE |
| NEVZAT GUC | | | ON FILE |
| NEVZET GOC | | | ON FILE |
| NEVZET KOVAC | | | ON FILE |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | | | ON FILE |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES EMPLOYEE PSP 401K | | | ON FILE |
| NEW BEISHI CLARA | | | ON FILE |
| NEW BIT VENTURES LTD | | | ON FILE |
| NEW COINER | | | ON FILE |
| NEW COLOSSUS LLC | | | ON FILE |
| NEW DIGITAL ECONOMY SA | | | ON FILE |
| NEW HAMPSHIRE BUREAU OF SECURITIES REGULATION | ERIC FORCIER, DEPUTY SECRETARY, BUREAU OF SECURITIES REGULATION | | MICHAEL.KIRWIN@SOS.NH.GOV |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | C/O LEGAL BUREAU | | CHERYL.C.DESHAIES@DRA.NH.GOV |
| NEW HOPE LEGACY TRUST | | | ON FILE |
| NEW HOPE LEGACY TRUST | | | ON FILE |
| NEW HORIZONS TRUST | | | ON FILE |
| NEW HWEE XUAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NEW JERSEY | | | ON FILE |
| NEW JERSEY DIVISION OF CONSUMER AFFAIRS | | | ASKCONSUMERAFFAIRS@DCA.LPS.STATE.NJ.US |
| NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | ATTN: DIVISION OF CONSUMER AFFAIRS, BUREAU OF SECURITIES | | EVAN.SHOWELL@LAW.NJOAG.GOV |
| NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | ATTN: DIVISION OF CONSUMER AFFAIRS, BUREAU OF SECURITIES | | KOPLETONA@DCA.NJOAG.GOV |
| NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | ATTN: DIVISION OF CONSUMER AFFAIRS, BUREAU OF SECURITIES | | RODRIGUEZD@DCA.NJOAG.GOV |
| NEW PERSPECTIVES FAR EAST LIMITED | | | ON FILE |
| NEW START TRUST FBO PHILIPPE SCHULLIGE | | | ON FILE |
| NEW VISION GLOBAL PRIME FUND SPC- YIELD ENHANCEMENT SP I | | | ON FILE |
| NEW WORLD HOLDINGS | | | ON FILE |
| NEW YORK DEPARTMENT OF STATE | ATTN: DIVISION OF CONSUMER PROTECTION | | INFO@DOS.NY.GOV |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | | CONTACTUS@OSC.NY.GOV |
| NEWAZ AHMED | | | ON FILE |
| NEWMAN E DAVIS | | | ON FILE |
| NEWMAN MICHAEL ALEXANDER | | | ON FILE |
| NEWMAN NEWMAN | | | ON FILE |
| NEWMAN OHARA WILLIS | | | ON FILE |
| NEWMAN STEPHENSON LANIER | | | ON FILE |
| NEWMAN, KATHARINE | | | ON FILE |
| NEWTON ASAVA BIKETI | | | ON FILE |
| NEWTON CHRISTOPHERWALLACE CASEY | | | ON FILE |
| NEWTON E BERNOTAS | | | ON FILE |
| NEWTON GLENN HAYES | | | ON FILE |
| NEWTON KING-CHE HAU | | | ON FILE |
| NEWTON LAM | | | ON FILE |
| NEWTON LAW KAH SHAN | | | ON FILE |
| NEWTON LUDLOW BANG | | | ON FILE |
| NEWTON MEI | | | ON FILE |
| NEWTON PHILLIP GROVER | | | ON FILE |
| NEWTON RICHARD PARKER | | | ON FILE |
| NEWTON STUART WARD | | | ON FILE |
| NEWTON TIEN PHAM | | | ON FILE |
| NEWTON ZACHARY HOOD | | | ON FILE |
| NEXT ERA LTD | | | ON FILE |
| NEXT STEP INVEST PARTNERSHIP | | | ON FILE |
| NEXTCHAIN HOLDINGS INC | | | ON FILE |
| NEXTGEN | | | ON FILE |
| NEY JORGE NEGRAO PORTO | | | ON FILE |
| NEY JORGE NEGRAO PORTO | | | ON FILE |
| NEY JORGE NEGRAO PORTO | | | ON FILE |
| NEY JORGE NEGRAO PORTO | | | ON FILE |
| NEY JORGE NEGRAO PORTO | | | ON FILE |
| NEY JORGE NEGRAO PORTO | | | ON FILE |
| NEY JORGE NEGRAO PORTO | | | ON FILE |
| NEYAZUDDIN KHAN MD | | | ON FILE |
| NEYFRY BAUTISTA ALBURQUERQUE SEGURA | | | ON FILE |
| NEYKA ATANASOVA NONOVA | | | ON FILE |
| NEYLA HEDAYA | | | ON FILE |
| NEYLIANE DOS SANTOS VIEIRA | | | ON FILE |
| NEYSA DIFI | | | ON FILE |
| NEYSI JUDITH ANDERSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NEYTIRAT TRIYOES | | | ON FILE |
| NEZA LUMPERT | | | ON FILE |
| NEZAR DARWISH | | | ON FILE |
| NEZAREE DAJON GREGORY | | | ON FILE |
| NEZER MAZHAROV | | | ON FILE |
| NEZERAB MASALAB DERAR MEDHANIE | | | ON FILE |
| NEZHDAT NEVIN DZHEFER | | | ON FILE |
| NEZIHE ANNE HEWSON | | | ON FILE |
| NEZIHE ANNE HEWSON | | | ON FILE |
| NEZIO FERNANDES | | | ON FILE |
| NEZIR CAKTO | | | ON FILE |
| NEZIR CAUSEVIC | | | ON FILE |
| NEZIR MEMIC | | | ON FILE |
| NEZKA CEBULJ | | | ON FILE |
| NEZMI EMELY TAILI ARANA | | | ON FILE |
| NEZZAR KEFIF | | | ON FILE |
| NF DLAMINI | | | ON FILE |
| NF UYS | | | ON FILE |
| NG BAO XIAN JONATHAN | | | ON FILE |
| NG CHI SIANG | | | ON FILE |
| NG CHIN LOONG DANIEL MALVYN | | | ON FILE |
| NG CHONG GUAN | | | ON FILE |
| NG GIM MING | | | ON FILE |
| NG GLEN | | | ON FILE |
| NG HONG WHEE | | | ON FILE |
| NG JAN YI | | | ON FILE |
| NG JUN HAO | | | ON FILE |
| NG KHAI XUAN | | | ON FILE |
| NG MUI HOCK | | | ON FILE |
| NG PEI HOON (HUANG PEIYUN) | | | ON FILE |
| NG RUI LING PEARLYN | | | ON FILE |
| NG SHANG QUN SHAWN | | | ON FILE |
| NG SHI MIN | | | ON FILE |
| NG WAI MUN | | | ON FILE |
| NG XUAN TING ANTHEA | | | ON FILE |
| NG ZI XIN | | | ON FILE |
| NG AH GON | | | ON FILE |
| NG AIK FEI | | | ON FILE |
| NG ALEX | | | ON FILE |
| NG ANGEL LEE | | | ON FILE |
| NG BAO HAN | | | ON FILE |
| NG BENG LEE | | | ON FILE |
| NG BENG LEE | | | ON FILE |
| NG BOB SHOAUN | | | ON FILE |
| NG BOON HAN | | | ON FILE |
| NG BOON HOCK | | | ON FILE |
| NG BOON JUN (HUANG WENJUN) | | | ON FILE |
| NG BOON KIAT KEVIN | | | ON FILE |
| NG BOON KING JASON (HUANG MANTIAN JASON) | | | ON FILE |
| NG BOON TIONG (HUANG WENZHONG) | | | ON FILE |
| NG CHEA HWEI | | | ON FILE |
| NG CHEE HAO | | | ON FILE |
| NG CHEE HENG | | | ON FILE |
| NG CHEE HUAT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NG CHEE KONG | | | ON FILE |
| NG CHEE SHYONG HUANG ZHIXIONG | | | ON FILE |
| NG CHEE WAH | | | ON FILE |
| NG CHEK KHAU | | | ON FILE |
| NG CHEN SANG | | | ON FILE |
| NG CHENG CHENG (HUANG QINGQING) | | | ON FILE |
| NG CHER JOON (HUANG ZHIJUN) | | | ON FILE |
| NG CHERN PING | | | ON FILE |
| NG CHIA LING SHIRLYN | | | ON FILE |
| NG CHIEN HONG EDDIE | | | ON FILE |
| NG CHIEW KENG | | | ON FILE |
| NG CHIN BENG | | | ON FILE |
| NG CHIN HIN | | | ON FILE |
| NG CHIN HUAT RICHARD | | | ON FILE |
| NG CHIN MING | | | ON FILE |
| NG CHIN PEIR | | | ON FILE |
| NG CHING SHENG | | | ON FILE |
| NG CHOO HONG (HUANG ZHUFENG) | | | ON FILE |
| NG CHOON CHYE | | | ON FILE |
| NG CHOON HOE | | | ON FILE |
| NG CHOR MEI | | | ON FILE |
| NG CHOR MEI | | | ON FILE |
| NG CHOR MEI | | | ON FILE |
| NG CHOR MEI | | | ON FILE |
| NG CHOR MEI | | | ON FILE |
| NG CHOR MEI | | | ON FILE |
| NG CHOR MEI | | | ON FILE |
| NG CHOR MEI | | | ON FILE |
| NG CHOR MEI | | | ON FILE |
| NG CHOR MEI | | | ON FILE |
| NG CHOR MEI | | | ON FILE |
| NG CHOR MEI | | | ON FILE |
| NG CHOR MEI | | | ON FILE |
| NG CHOR MEI | | | ON FILE |
| NG CHOR MEI | | | ON FILE |
| NG CHOR MEI | | | ON FILE |
| NG CHOR MEI | | | ON FILE |
| NG CHOR MEI | | | ON FILE |
| NG CHOR MEI | | | ON FILE |
| NG CHOR YANG | | | ON FILE |
| NG CHOR YAU | | | ON FILE |
| NG CHUEN WENG EUGENE | | | ON FILE |
| NG CHUI WERN | | | ON FILE |
| NG CHUN HIONG | | | ON FILE |
| NG CHUN KHEE | | | ON FILE |
| NG CHUN WEI DANNY HUANG JUNWEI | | | ON FILE |
| NG CHUN YI | | | ON FILE |
| NG CHUN YIU | | | ON FILE |
| NG CHUNG SHEN | | | ON FILE |
| NG CHWEE NYUK | | | ON FILE |
| NG CLARENCE | | | ON FILE |
| NG CLEMENT | | | ON FILE |
| NG CUI EN FAITH | | | ON FILE |
| NG DOROTHY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NG ENG CHUN | | | ON FILE |
| NG ENG ENG | | | ON FILE |
| NG ENG HWEE | | | ON FILE |
| NG ENG SENG | | | ON FILE |
| NG GECK HONG | | | ON FILE |
| NG GEK LIAN ELEAN | | | ON FILE |
| NG GEK SHAN CLAIRE | | | ON FILE |
| NG GHIM CHEW | | | ON FILE |
| NG GIM KEE | | | ON FILE |
| NG GUO FENG | | | ON FILE |
| NG GUO GUANG | | | ON FILE |
| NG HAI MING | | | ON FILE |
| NG HAN RONG | | | ON FILE |
| NG HAN SHEN | | | ON FILE |
| NG HAN WAH | | | ON FILE |
| NG HAN YUNG (HUANG HANYANG) | | | ON FILE |
| NG HANG CHING (HUANG HANQING) | | | ON FILE |
| NG HIAP SWEE | | | ON FILE |
| NG HO KIT | | | ON FILE |
| NG HONG KWANG SHAUN | | | ON FILE |
| NG HONG LIANG | | | ON FILE |
| NG HONG PING (HUANG HONGBIN) | | | ON FILE |
| NG HOOI HEAN | | | ON FILE |
| NG HUA FOONG | | | ON FILE |
| NG HUEI LING | | | ON FILE |
| NG HUI LIAN | | | ON FILE |
| NG HWEE WEN (HUANG HUIWEN) | | | ON FILE |
| NG JASON | | | ON FILE |
| NG JEROMY | | | ON FILE |
| NG JIA MIN | | | ON FILE |
| NG JIA MING | | | ON FILE |
| NG JIA XIN | | | ON FILE |
| NG JIAN HAN | | | ON FILE |
| NG JIAN HUI | | | ON FILE |
| NG JIA-WEI | | | ON FILE |
| NG JIE MING JEREMIAH | | | ON FILE |
| NG JIE SHEN | | | ON FILE |
| NG JIN AUN | | | ON FILE |
| NG JIN FENG NICHOLAS | | | ON FILE |
| NG JIN KEN | | | ON FILE |
| NG JIN YANG ALAN | | | ON FILE |
| NG JING BAO | | | ON FILE |
| NG JING JIE NICHOLAS | | | ON FILE |
| NG JING WEN (HUANG JINGWEN) | | | ON FILE |
| NG JING YIN | | | ON FILE |
| NG JIONG HOW | | | ON FILE |
| NG JOO PEEN | | | ON FILE |
| NG JOON KIAT STEVE | | | ON FILE |
| NG JOON WOEI | | | ON FILE |
| NG JU XIANG COLIN | | | ON FILE |
| NG JUN DA THADDUS | | | ON FILE |
| NG JUN HAO | | | ON FILE |
| NG JUN HNG ZACHARY | | | ON FILE |
| NG JUN KAI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NG JUN KIAT | | | ON FILE |
| NG JUN KIAT | | | ON FILE |
| NG JUN LONG DANIEL | | | ON FILE |
| NG JUN QUAN LEONARD | | | ON FILE |
| NG JUN RONG | | | ON FILE |
| NG JUN WEI | | | ON FILE |
| NG JUN XIAN | | | ON FILE |
| NG JUN XIONG | | | ON FILE |
| NG KA CHING ALVIN (HUANG JIAJUN) | | | ON FILE |
| NG KAE PHENG | | | ON FILE |
| NG KAH HEI (WU JIAXI) KELVIN | | | ON FILE |
| NG KAH WAI | | | ON FILE |
| NG KAH WOON (WU JIAWEN) | | | ON FILE |
| NG KAH YIN | | | ON FILE |
| NG KAI KOON | | | ON FILE |
| NG KAI LIN FIONA | | | ON FILE |
| NG KAI QI (HUANG KAIQI) | | | ON FILE |
| NG KAM WAI | | | ON FILE |
| NG KANG RUI DARRYL | | | ON FILE |
| NG KANG WEI NICOLAS | | | ON FILE |
| NG KAY HEE AMOS | | | ON FILE |
| NG KEE HONG | | | ON FILE |
| NG KEK SANG | | | ON FILE |
| NG KENG CHUAN | | | ON FILE |
| NG KENG LEE | | | ON FILE |
| NG KEONG HOE | | | ON FILE |
| NG KHAI JIAN | | | ON FILE |
| NG KHAY HON (HUANG QIHONG) | | | ON FILE |
| NG KHENG LEONG | | | ON FILE |
| NG KHENG TECK | | | ON FILE |
| NG KHIAM JUAY | | | ON FILE |
| NG KHUEN PING | | | ON FILE |
| NG KI VERN | | | ON FILE |
| NG KIAN CHING | | | ON FILE |
| NG KIAN HUI | | | ON FILE |
| NG KIAN KEONG PATRICK | | | ON FILE |
| NG KIAN SOON (HUANG JIANSHUN) | | | ON FILE |
| NG KIAN TECK | | | ON FILE |
| NG KIM FOONG | | | ON FILE |
| NG KIM HOONG | | | ON FILE |
| NG KIM SIEW | | | ON FILE |
| NG KIN KWAN | | | ON FILE |
| NG KOH JING | | | ON FILE |
| NG KOK CHAY | | | ON FILE |
| NG KOK LOONG | | | ON FILE |
| NG KOK MENG | | | ON FILE |
| NG KOK WEI | | | ON FILE |
| NG KOK WENG | | | ON FILE |
| NG KOK YENG DANIEL | | | ON FILE |
| NG KOK YOONG (WU GUOYONG) | | | ON FILE |
| NG KUAN LOONG JAVIER(HUANG GUANGLONG) | | | ON FILE |
| NG KUANG YI | | | ON FILE |
| NG KWANG HAI JEFFREY | | | ON FILE |
| NG KWEE HOR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NG KWEEHOON | | | ON FILE |
| NG LAY JUN | | | ON FILE |
| NG LAY SIN | | | ON FILE |
| NG LAY SWEE | | | ON FILE |
| NG LAY TIN | | | ON FILE |
| NG LEA SWEE | | | ON FILE |
| NG LEE KOON | | | ON FILE |
| NG LEEN YEOW | | | ON FILE |
| NG LEON JUAN | | | ON FILE |
| NG LI ZHUNG | | | ON FILE |
| NG LIAN KHOON @EANG LIAN KHOON | | | ON FILE |
| NG LIANG DA ALDEN | | | ON FILE |
| NG LING HUI | | | ON FILE |
| NG LING HUI MARION | | | ON FILE |
| NG LING LING | | | ON FILE |
| NG LING YUEN | | | ON FILE |
| NG LIP HONG | | | ON FILE |
| NG MENG NEE | | | ON FILE |
| NG MING YEAW | | | ON FILE |
| NG MOOI GAIK | | | ON FILE |
| NG MOON HO | | | ON FILE |
| NG MUI LAN | | | ON FILE |
| NG MUN WAI | | | ON FILE |
| NG NAN SEE | | | ON FILE |
| NG NYUK WAN | | | ON FILE |
| NG OPHELIA CHI FUNG | | | ON FILE |
| NG PAK YEW | | | ON FILE |
| NG PEH LI | | | ON FILE |
| NG PEI TECK | | | ON FILE |
| NG PEI WEN KAREN | | | ON FILE |
| NG PEI YIN | | | ON FILE |
| NG PENG GIAM | | | ON FILE |
| NG PENG KWAI DAVE | | | ON FILE |
| NG PENG PENG | | | ON FILE |
| NG PENG TENG JASON | | | ON FILE |
| NG PEY FUANG | | | ON FILE |
| NG PHUI SHAN | | | ON FILE |
| NG PI RUI | | | ON FILE |
| NG POH CHEONG | | | ON FILE |
| NG POY ENG | | | ON FILE |
| NG PUALINE | | | ON FILE |
| NG QI ANG | | | ON FILE |
| NG QIAO ER | | | ON FILE |
| NG QING PO | | | ON FILE |
| NG QING PO | | | ON FILE |
| NG QIZHONG ISAAC | | | ON FILE |
| NG RONG HENG TERENCE | | | ON FILE |
| NG RUI CHIANG | | | ON FILE |
| NG RUI WEN REUBEN | | | ON FILE |
| NG SAMUEL | | | ON FILE |
| NG SAN SAN | | | ON FILE |
| NG SAY HAN | | | ON FILE |
| NG SENG CHONG | | | ON FILE |
| NG SENG HE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NG SENG HIN | | | ON FILE |
| NG SENG LEE MARK | | | ON FILE |
| NG SEOK TENG | | | ON FILE |
| NG SEONG CHEA | | | ON FILE |
| NG SHAI HOEW | | | ON FILE |
| NG SHAN YEE SHANDY | | | ON FILE |
| NG SHAO HAN CLARENCE | | | ON FILE |
| NG SHAO XUN DARREL | | | ON FILE |
| NG SHAODA (HUANG SHAODA) | | | ON FILE |
| NG SHI HAN VANESSA | | | ON FILE |
| NG SHI HONG | | | ON FILE |
| NG SHI QING | | | ON FILE |
| NG SHI YING | | | ON FILE |
| NG SHIZHAO JAMES (HUANG SHIZHAO) | | | ON FILE |
| NG SHUMIN | | | ON FILE |
| NG SHUN MING | | | ON FILE |
| NG SHUN MING | | | ON FILE |
| NG SHUYING | | | ON FILE |
| NG SHYH SHENG (HUANG SHISHENG) | | | ON FILE |
| NG SHYH SIONG (HUANG SHIXIONG) | | | ON FILE |
| NG SI MAN | | | ON FILE |
| NG SIAN ZHI | | | ON FILE |
| NG SIAW CHING | | | ON FILE |
| NG SIAW CHIU | | | ON FILE |
| NG SIEW GIRK | | | ON FILE |
| NG SIEW POH | | | ON FILE |
| NG SIN KEE | | | ON FILE |
| NG SIN LEEM | | | ON FILE |
| NG SIN YONG | | | ON FILE |
| NG SING CHI | | | ON FILE |
| NG SIOK LING SINDY | | | ON FILE |
| NG SIOW KUAN | | | ON FILE |
| NG SOCK KHIM | | | ON FILE |
| NG SOK FUN | | | ON FILE |
| NG SONG GUAN | | | ON FILE |
| NG SOO CHIEN | | | ON FILE |
| NG SOO HAR NG KHAI SENG | | | ON FILE |
| NG SOO HAR NG KHAI SENG | | | ON FILE |
| NG SOO HAR NG KHAI SENG | | | ON FILE |
| NG SOO HAR NG KHAI SENG | | | ON FILE |
| NG SOO HAR NG KHAI SENG | | | ON FILE |
| NG SOO LING | | | ON FILE |
| NG SOOK HUI | | | ON FILE |
| NG SOON CHYE | | | ON FILE |
| NG SOON LEY SHERMAN | | | ON FILE |
| NG SOON TEIK | | | ON FILE |
| NG SU LYN | | | ON FILE |
| NG SWEE YEE | | | ON FILE |
| NG TAT FATT | | | ON FILE |
| NG TECK SOON (HUANG DESHUN) | | | ON FILE |
| NG TEE SIANG | | | ON FILE |
| NG TENG HIAN | | | ON FILE |
| NG TENG HUI | | | ON FILE |
| NG THEAN TEIK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NG THEAN ZHENG | | | ON FILE |
| NG THIAN LONG  LUCAS | | | ON FILE |
| NG TIAN BOON JASON (HUANG TIANWEN JASON) | | | ON FILE |
| NG TIAN JIN NICOHOLAS (HUANG TIANJIN | | | ON FILE |
| NG TING FANG DRINA NICOLE | | | ON FILE |
| NG TIONG WEL BENJAMIN | | | ON FILE |
| NG TOON LEE | | | ON FILE |
| NG TZE CHIEN | | | ON FILE |
| NG TZE JIN | | | ON FILE |
| NG TZE YANG | | | ON FILE |
| NG TZE YANG KEVIN | | | ON FILE |
| NG TZE YUEN | | | ON FILE |
| NG U-HUI GIDEON | | | ON FILE |
| NG WAI YEE | | | ON FILE |
| NG WAN QI | | | ON FILE |
| NG WAN YI | | | ON FILE |
| NG WEE CHAT | | | ON FILE |
| NG WEE HSUAN (HUANG WEIXUAN) | | | ON FILE |
| NG WEE PENG | | | ON FILE |
| NG WEE TECK (HUANG WEIDE) | | | ON FILE |
| NG WEE TIONG (HUANG WEIZHONG) | | | ON FILE |
| NG WEE TONG | | | ON FILE |
| NG WEI CHEN | | | ON FILE |
| NG WEI EN | | | ON FILE |
| NG WEI HAEN | | | ON FILE |
| NG WEI HENG | | | ON FILE |
| NG WEI JIE | | | ON FILE |
| NG WEI JIE | | | ON FILE |
| NG WEI JIEN | | | ON FILE |
| NG WEI KAI BENNET | | | ON FILE |
| NG WEI KANG DANIEL | | | ON FILE |
| NG WEI LI (HUANG WEILI) | | | ON FILE |
| NG WEI LIN | | | ON FILE |
| NG WEI LUN | | | ON FILE |
| NG WEI NIAN | | | ON FILE |
| NG WEI QIANG BENJAMIN | | | ON FILE |
| NG WEI QUAN | | | ON FILE |
| NG WEI THUNG | | | ON FILE |
| NG WEI TING | | | ON FILE |
| NG WEI TING | | | ON FILE |
| NG WEI XUAN | | | ON FILE |
| NG WEI ZHI | | | ON FILE |
| NG WENG SUM | | | ON FILE |
| NG WENG SUM | | | ON FILE |
| NG WENG SUM | | | ON FILE |
| NG WENG SUM | | | ON FILE |
| NG WENG SUM | | | ON FILE |
| NG WENG SUM | | | ON FILE |
| NG WENG SUM | | | ON FILE |
| NG WUAY TECK (CHUANG WEIDE) | | | ON FILE |
| NG XIANG NING  CRYSTAL (HUANG XIANGNING) | | | ON FILE |
| NG XIAO XI (HUANG XIAOXI) | | | ON FILE |
| NG XIAO YUN | | | ON FILE |
| NG XIN RUI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NG XIN YANG | | | ON FILE |
| NG XIU MEI KIMBERLEY | | | ON FILE |
| NG XUEN LAM | | | ON FILE |
| NG YAN JU | | | ON FILE |
| NG YAN KAI | | | ON FILE |
| NG YAN KAI | | | ON FILE |
| NG YAN LIN | | | ON FILE |
| NG YAN XIANG | | | ON FILE |
| NG YANG JIN BENNETH | | | ON FILE |
| NG YAO ZONG JOSHUA | | | ON FILE |
| NG YEE CHIAN | | | ON FILE |
| NG YEE CHIEN JESSICA | | | ON FILE |
| NG YEE CHUN | | | ON FILE |
| NG YEE MOY | | | ON FILE |
| NG YEW MUN BENJAMIN | | | ON FILE |
| NG YI CHAO JOSHUA | | | ON FILE |
| NG YI KHONG | | | ON FILE |
| NG YI NING (HUANG YINNG) | | | ON FILE |
| NG YIHAO ALFRED | | | ON FILE |
| NG YIN CHENG | | | ON FILE |
| NG YING TING | | | ON FILE |
| NG YING XIANG | | | ON FILE |
| NG YONG CHING | | | ON FILE |
| NG YONG CHING | | | ON FILE |
| NG YONG CHUAN | | | ON FILE |
| NG YONG QUAN | | | ON FILE |
| NG YONG SHEN | | | ON FILE |
| NG YONG TING | | | ON FILE |
| NG YONG YI TITUS | | | ON FILE |
| NG YONG ZHENG | | | ON FILE |
| NG YOOK MENG | | | ON FILE |
| NG YOONG HUI | | | ON FILE |
| NG YOUSI (HUANG YOUSI) | | | ON FILE |
| NG YU HEUNG | | | ON FILE |
| NG YU JIE | | | ON FILE |
| NG YU QI (HUANG YUQI) | | | ON FILE |
| NG YU WEI KENNETH | | | ON FILE |
| NG YU WEN | | | ON FILE |
| NG YU ZE GARETH | | | ON FILE |
| NG YUAN SIANG | | | ON FILE |
| NG YUN TI NERISE | | | ON FILE |
| NG ZAIYAN | | | ON FILE |
| NG ZHEE JING | | | ON FILE |
| NG ZHEN YAO EMIL | | | ON FILE |
| NG ZHENG YI IVAN | | | ON FILE |
| NG ZHENG YU | | | ON FILE |
| NG ZHI HONG | | | ON FILE |
| NG ZHI WEI | | | ON FILE |
| NG ZHI YONG | | | ON FILE |
| NG ZHI YONG JONATHAN (HUANG ZHYONG) | | | ON FILE |
| NG ZI HENG | | | ON FILE |
| NG ZI QIAN | | | ON FILE |
| NG ZI XUAN | | | ON FILE |
| NG, QI XUAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NGA CHI ANGIE CHEUNG | | | ON FILE |
| NGA CHI CHEUNG | | | ON FILE |
| NGA CHING POON | | | ON FILE |
| NGA CHUEN NG | | | ON FILE |
| NGA CHUN TAI | | | ON FILE |
| NGA KI ANGELA TONG | | | ON FILE |
| NGA KWAN LEUNG | | | ON FILE |
| NGA LAI WONG | | | ON FILE |
| NGA LAI YIM | | | ON FILE |
| NGA M NGO | | | ON FILE |
| NGA MICHELLE BLANCHARD | | | ON FILE |
| NGA NENG NG | | | ON FILE |
| NGA NENG NG | | | ON FILE |
| NGA NGOC HOANG | | | ON FILE |
| NGA ROBERTOVNA MALYSHEVA | | | ON FILE |
| NGA SZE ASHLEY WONG | | | ON FILE |
| NGA SZE CHAN | | | ON FILE |
| NGA SZE LAU | | | ON FILE |
| NGA THITHIEN TRUONG | | | ON FILE |
| NGA TIK LEUNG | | | ON FILE |
| NGA TING LEUNG | | | ON FILE |
| NGA TING PAN | | | ON FILE |
| NGA TING WAI | | | ON FILE |
| NGA TRANNGUYEN | | | ON FILE |
| NGA TUYET NGUYEN | | | ON FILE |
| NGA VINH | | | ON FILE |
| NGA WAI LEUNG | | | ON FILE |
| NGA WAN CHENG | | | ON FILE |
| NGA WEIXIONG (LAN WEIXIONG) | | | ON FILE |
| NGA WING CHAN | | | ON FILE |
| NGA WUN CHAN | | | ON FILE |
| NGA YAN CHAU | | | ON FILE |
| NGA YAU ASHLEY WONG | | | ON FILE |
| NGA YEE CHEUNG | | | ON FILE |
| NGA YEE TANG | | | ON FILE |
| NGA YI TING | | | ON FILE |
| NGA YI YICK | | | ON FILE |
| NGA YI YICK | | | ON FILE |
| NGA YIN CHAN | | | ON FILE |
| NGA YIN LAU | | | ON FILE |
| NGA YING CHING | | | ON FILE |
| NGA YING DIANA WONG | | | ON FILE |
| NGÂˆŠÃ‡N BÂˆŠÃ´I THI PHUONG | | | ON FILE |
| NGAATENDWE MICHAEL RUGAYO | | | ON FILE |
| NGABO VICTOIRE SHUMBUSHO | | | ON FILE |
| NGADHNJIM PLAKU | | | ON FILE |
| NGAERE MARINA RICHARDS | | | ON FILE |
| NGAI CHENG | | | ON FILE |
| NGAI CHUN TSANG | | | ON FILE |
| NGAI CHUNG YEUNG | | | ON FILE |
| NGAI FUNG WALLACE WONG | | | ON FILE |
| NGAI HANG LEE | | | ON FILE |
| NGAI HO LAU | | | ON FILE |
| NGAI HON CHOO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NGAI KEUNG LO | | | ON FILE |
| NGAI KI LIK | | | ON FILE |
| NGAI LAM AU | | | ON FILE |
| NGAI LAM TSUI | | | ON FILE |
| NGAI LAU | | | ON FILE |
| NGAI LIM MAK | | | ON FILE |
| NGAI LIM ROMIL CHING | | | ON FILE |
| NGAI LUNG FAN | | | ON FILE |
| NGAI MING POON | | | ON FILE |
| NGAI PAN LAU | | | ON FILE |
| NGAI PONG CHAN | | | ON FILE |
| NGAI SO | | | ON FILE |
| NGAI WAI KITTY LAI | | | ON FILE |
| NGAI WANG FU | | | ON FILE |
| NGAI YAN LO | | | ON FILE |
| NGAI YIM | | | ON FILE |
| NGAIRE JOY ENGLISH | | | ON FILE |
| NGAMETA ANONTHYSENE | | | ON FILE |
| NGAN CHEUK YING | | | ON FILE |
| NGAN CHI RICHARD YIP | | | ON FILE |
| NGAN CHOI KWAN | | | ON FILE |
| NGAN DANG | | | ON FILE |
| NGAN FONG WONG | | | ON FILE |
| NGAN FUNG LAU | | | ON FILE |
| NGAN HUNG WONG | | | ON FILE |
| NGAN KHENG CHYE | | | ON FILE |
| NGAN KWONG JACKIN CHAN | | | ON FILE |
| NGAN LAI CHAN | | | ON FILE |
| NGAN NGUYEN | | | ON FILE |
| NGAN NGUYEN THI | | | ON FILE |
| NGAN PIN NG | | | ON FILE |
| NGAN PING NG | | | ON FILE |
| NGAN TIM CHAN | | | ON FILE |
| NGAN WAI MUN | | | ON FILE |
| NGAN YIK THYE | | | ON FILE |
| NGAOA WOODHOUSE | | | ON FILE |
| NGAPERA DANILLE WILLIAMS | | | ON FILE |
| NGAR YUEN WONG | | | ON FILE |
| NGARI TANGIIA | | | ON FILE |
| NGARI TANGIIA | | | ON FILE |
| NGARI TANGIIA | | | ON FILE |
| NGARI TANGIIA | | | ON FILE |
| NGARI TANGIIA | | | ON FILE |
| NGATAE JUNIOR MOEROA | | | ON FILE |
| NGAWAINA NODA | | | ON FILE |
| NGAWANG CHIME | | | ON FILE |
| NGAWANG DEMA | | | ON FILE |
| NGAWANG PHUNTSOK NYIAU ZONG HONG | | | ON FILE |
| NGE KUOK WEI | | | ON FILE |
| NGE SIAW YUEN | | | ON FILE |
| NGE YI YING | | | ON FILE |
| NGEE MOY WONG SIEW PENG WONG | | | ON FILE |
| NGEOW SOONG HAN | | | ON FILE |
| NGEW KAH SHENG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NGHI CHANH NGUYEN | | | ON FILE |
| NGHI DO | | | ON FILE |
| NGHI PHAM THAI | | | ON FILE |
| NGHI TRAN | | | ON FILE |
| NGHI TUNG VAN | | | ON FILE |
| NGHI V CHUNG | | | ON FILE |
| NGHI VINH DO | | | ON FILE |
| NGHIA DAI HO | | | ON FILE |
| NGHIA H NGUYEN | | | ON FILE |
| NGHIA HAN LAM | | | ON FILE |
| NGHIA HUU HO | | | ON FILE |
| NGHIA MINH TRAN | | | ON FILE |
| NGHIA PHONG HUA | | | ON FILE |
| NGHIA T BUI | | | ON FILE |
| NGHIA TRINH | | | ON FILE |
| NGHIA TRONG HUYNH | | | ON FILE |
| NGHIA TRONG NGUYEN | | | ON FILE |
| NGHIA TRUNG LUU | | | ON FILE |
| NGHIA TUAN TO | | | ON FILE |
| NGHIEM B NGUYEN | | | ON FILE |
| NGHIEP SON QUACH | | | ON FILE |
| NGHIEP THANH LE | | | ON FILE |
| NGHIEP V LAI | | | ON FILE |
| NGIAM JUN XIONG | | | ON FILE |
| NGIAM SIEW KIM | | | ON FILE |
| NGIAM SWEE LENG | | | ON FILE |
| NGIAM TIAN ZE | | | ON FILE |
| NGIAP J LOH | | | ON FILE |
| NGIAP TONG LEE | | | ON FILE |
| NGIE VANESSA ARDENAS GARCIA | | | ON FILE |
| NGIN CHIA YOUNG RYAN | | | ON FILE |
| NGO BA TRUNG | | | ON FILE |
| NGO CHOON SENG (WU CHUNCHENG) | | | ON FILE |
| NGO DINH VAN | | | ON FILE |
| NGO GOT TOH | | | ON FILE |
| NGO GUO RUI | | | ON FILE |
| NGO HIN CHENG | | | ON FILE |
| NGO LUU DUY THAI | | | ON FILE |
| NGO MINH HOA | | | ON FILE |
| NGO MY LAU | | | ON FILE |
| NGO RICHARD | | | ON FILE |
| NGO THI BICH NGOC | | | ON FILE |
| NGO TIEN VI | | | ON FILE |
| NGO TIN LEE | | | ON FILE |
| NGO YEUNG CHENG | | | ON FILE |
| NGOC ANH CAO | | | ON FILE |
| NGOC ANH VU | | | ON FILE |
| NGOC BAO TRAM NGO | | | ON FILE |
| NGOC BICH NGUYEN | | | ON FILE |
| NGOC BICH TRAN THI | | | ON FILE |
| NGOC BUU TRAN | | | ON FILE |
| NGOC CHAU NGUYEN | | | ON FILE |
| NGOC CHAU NGUYEN | | | ON FILE |
| NGOC DAN THUC PAULINE LUU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NGOC DE TRAN | | | ON FILE |
| NGOC DIEM THI HUYNH | | | ON FILE |
| NGOC DIEP NGUYEN | | | ON FILE |
| NGOC DIEP THI NGUYEN | | | ON FILE |
| NGOC DUC NGO | | | ON FILE |
| NGOC GIAU NGUYEN | | | ON FILE |
| NGOC HA NGUYEN | | | ON FILE |
| NGOC HAN LE | | | ON FILE |
| NGOC HAN PHAM | | | ON FILE |
| NGOC HANH TRAN THI | | | ON FILE |
| NGOC HOAI TUYET NGUYEN | | | ON FILE |
| NGOC HUE NGO | | | ON FILE |
| NGOC HUYEN TRANG VO | | | ON FILE |
| NGOC KHANH LINH TRAN | | | ON FILE |
| NGOC KIM TRAN | | | ON FILE |
| NGOC LAN DUONG | | | ON FILE |
| NGOC LAN LE | | | ON FILE |
| NGOC LAN THANH NGUYEN | | | ON FILE |
| NGOC LAN TRAN | | | ON FILE |
| NGOC LE | | | ON FILE |
| NGOC LE DAO | | | ON FILE |
| NGOC LIEN NGUYEN | | | ON FILE |
| NGOC LINH DINH VO | | | ON FILE |
| NGOC LINH NGUYEN | | | ON FILE |
| NGOC LINH TRAN | | | ON FILE |
| NGOC LONG NGUYEN | | | ON FILE |
| NGOC LONG PHAN | | | ON FILE |
| NGOC LUAN NGUYEN | | | ON FILE |
| NGOC LUAN TRAN | | | ON FILE |
| NGOC MAI TRAN | | | ON FILE |
| NGOC MINH MAN VU | | | ON FILE |
| NGOC MINH TRAN THI | | | ON FILE |
| NGOC MINH TRINH | | | ON FILE |
| NGOC MY HUYNH | | | ON FILE |
| NGOC MY NGUYEN | | | ON FILE |
| NGOC MY NGUYEN | | | ON FILE |
| NGOC MY PHUNG | | | ON FILE |
| NGOC NGHIA PHAM | | | ON FILE |
| NGOC NGHIA PHAM | | | ON FILE |
| NGOC NGUYEN | | | ON FILE |
| NGOC NHI VO | | | ON FILE |
| NGOC PHI HUNG TRUONG | | | ON FILE |
| NGOC PHU BUI | | | ON FILE |
| NGOC PHUONG DANG | | | ON FILE |
| NGOC PHUONG DO | | | ON FILE |
| NGOC PHUONG NGUYEN | | | ON FILE |
| NGOC PHUONG NGUYEN THI | | | ON FILE |
| NGOC PHUONG NGUYEN THI | | | ON FILE |
| NGOC QUANG HUY BUI | | | ON FILE |
| NGOC QUANG NGUYEN | | | ON FILE |
| NGOC QUYEN PHAM | | | ON FILE |
| NGOC QUYNH VAN PHAN | | | ON FILE |
| NGOC QUYNH VY PHAM | | | ON FILE |
| NGOC SON DAO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NGOC SON NGUYEN | | | ON FILE |
| NGOC SUONG VO | | | ON FILE |
| NGOC TAI TRAN | | | ON FILE |
| NGOC THACH NGUYEN HO | | | ON FILE |
| NGOC THAI SON | | | ON FILE |
| NGOC THANG NGUYEN | | | ON FILE |
| NGOC THANH DAT TRUONG | | | ON FILE |
| NGOC THANH HUYNH | | | ON FILE |
| NGOC THAO NGUYEN | | | ON FILE |
| NGOC THI NGUYEN THI | | | ON FILE |
| NGOC THUC DUONG | | | ON FILE |
| NGOC THUY PHUONG HILTUNEN | | | ON FILE |
| NGOC TINH NGUYEN | | | ON FILE |
| NGOC TRAM ANH NGUYEN | | | ON FILE |
| NGOC TRAM HOANG | | | ON FILE |
| NGOC TRANG BUI | | | ON FILE |
| NGOC TU VO | | | ON FILE |
| NGOC TUONG VI TRAN | | | ON FILE |
| NGOC TUYEN LE | | | ON FILE |
| NGOC TUYEN NGUYEN | | | ON FILE |
| NGOC VAN TRAN | | | ON FILE |
| NGOC-LAN TAT | | | ON FILE |
| NGOEN DETMOT | | | ON FILE |
| NGOGA BIZIMANA | | | ON FILE |
| NGOH MOI LIM | | | ON FILE |
| NGOH WEI JIE | | | ON FILE |
| NGOI JIA HUI | | | ON FILE |
| NGOI PECK LIAN ESTHER MRS.BOO TUANG HOCK | | | ON FILE |
| NGOI SOUT LING | | | ON FILE |
| NGOK MING LEE | | | ON FILE |
| NGON DONG DAO | | | ON FILE |
| NGOO CHENG HAN | | | ON FILE |
| NGOO SIN TEE | | | ON FILE |
| NGOOI CHEE HOU | | | ON FILE |
| NGOOI FOOK HEE | | | ON FILE |
| NGOOI SHUEN HOE | | | ON FILE |
| NGOOI ZHI CHENG | | | ON FILE |
| NGOOI ZHI PENG | | | ON FILE |
| NGOYA SAEMO VICE | | | ON FILE |
| NGOZI ABIGAIL CHUKWUKERE | | | ON FILE |
| NGOZI EMENIKE JOHN | | | ON FILE |
| NGOZI EMMANUELLA AKUECHE | | | ON FILE |
| NGOZI EUDORA OKORUWE | | | ON FILE |
| NGOZI GLORIA ANI | | | ON FILE |
| NGOZI IKWUNZE | | | ON FILE |
| NGOZI IKWUNZE | | | ON FILE |
| NGOZI JENIFFER ONYEMA | | | ON FILE |
| NGOZI ORI IKWUNZE | | | ON FILE |
| NGOZI ORI ORI OGWUMA | | | ON FILE |
| NGUESSAN CHRISTINE YOBOUET ANTILLE | | | ON FILE |
| NGUN CUNG THANG | | | ON FILE |
| NGUN IANG | | | ON FILE |
| NGURNSOUVANH KAYLA PHOMMAPHENG | | | ON FILE |
| NGUTETE NATHALIE MUBERUKA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NGUYEN ANH DUY PHAM | | | ON FILE |
| NGUYEN ANH HAO | | | ON FILE |
| NGUYEN ANH THU | | | ON FILE |
| NGUYEN ANH TRUNG | | | ON FILE |
| NGUYEN ANH TUAN HIEN | | | ON FILE |
| NGUYEN BA OUAN NGO | | | ON FILE |
| NGUYEN BAO HOA HUYNH | | | ON FILE |
| NGUYEN BINH MINH | | | ON FILE |
| NGUYEN CHAU JIM LY | | | ON FILE |
| NGUYEN CHI TAI NGO | | | ON FILE |
| NGUYEN CONG SON | | | ON FILE |
| NGUYEN DEAN | | | ON FILE |
| NGUYEN DINH HUNG | | | ON FILE |
| NGUYEN DOAN LOC | | | ON FILE |
| NGUYEN DOAN TIEN | | | ON FILE |
| NGUYEN DOAN XUAN DUYEN | | | ON FILE |
| NGUYEN DONG HIEN TRAN | | | ON FILE |
| NGUYEN DONG NGUYEN | | | ON FILE |
| NGUYEN DUC DUY | | | ON FILE |
| NGUYEN DUC PHAN | | | ON FILE |
| NGUYEN DUC THIEN | | | ON FILE |
| NGUYEN DUC VIET | | | ON FILE |
| NGUYEN DUONG TRI | | | ON FILE |
| NGUYEN HANH NGUYEN LUU | | | ON FILE |
| NGUYEN HAO ROGER LE | | | ON FILE |
| NGUYEN HOANG | | | ON FILE |
| NGUYEN HOANG BAO  TRAM | | | ON FILE |
| NGUYEN HOANG MY LE | | | ON FILE |
| NGUYEN HOANG NAM BUI | | | ON FILE |
| NGUYEN HOANG NAM LE | | | ON FILE |
| NGUYEN HONG PHONG | | | ON FILE |
| NGUYEN HONG PHONG | | | ON FILE |
| NGUYEN HONG THAM | | | ON FILE |
| NGUYEN HUU QUANG MINH | | | ON FILE |
| NGUYEN HUY ANH | | | ON FILE |
| NGUYEN KHOI LE | | | ON FILE |
| NGUYEN KIM HOANG | | | ON FILE |
| NGUYEN MANH COUNG | | | ON FILE |
| NGUYEN MANH CUONG ANTOINE KRAUCH | | | ON FILE |
| NGUYEN MANH HUNG | | | ON FILE |
| NGUYEN MELISA | | | ON FILE |
| NGUYEN MINH DUC | | | ON FILE |
| NGUYEN MINH HIEP | | | ON FILE |
| NGUYEN MINH HOANG | | | ON FILE |
| NGUYEN MINH LUAN MAI | | | ON FILE |
| NGUYEN MINH PHAT | | | ON FILE |
| NGUYEN MY LINH | | | ON FILE |
| NGUYEN NGOC BAO TRAN | | | ON FILE |
| NGUYEN NGOC HIEU VU | | | ON FILE |
| NGUYEN NGOC MAI | | | ON FILE |
| NGUYEN NGOC SON | | | ON FILE |
| NGUYEN NGOC THUAN | | | ON FILE |
| NGUYEN NGOC TRUONG | | | ON FILE |
| NGUYEN NGUYEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NGUYEN NHAT HAO | | | ON FILE |
| NGUYEN NHU TRINH LE | | | ON FILE |
| NGUYEN NHUT BAO | | | ON FILE |
| NGUYEN PHAN DUNG NHAN | | | ON FILE |
| NGUYEN PHI LONG DO | | | ON FILE |
| NGUYEN PHUOC TANG | | | ON FILE |
| NGUYEN PHUONG THAO | | | ON FILE |
| NGUYEN QUOC THONG MAI | | | ON FILE |
| NGUYEN QUOC TRUNG | | | ON FILE |
| NGUYEN QUYNH | | | ON FILE |
| NGUYEN SON TUNG DO | | | ON FILE |
| NGUYEN TAM DAN TRAN | | | ON FILE |
| NGUYEN TAN NGOC THIEN | | | ON FILE |
| NGUYEN THANH DANG | | | ON FILE |
| NGUYEN THANH HUONG | | | ON FILE |
| NGUYEN THANH HUY | | | ON FILE |
| NGUYEN THANH LONG | | | ON FILE |
| NGUYEN THANH LONG | | | ON FILE |
| NGUYEN THANH NAM | | | ON FILE |
| NGUYEN THANH PHU | | | ON FILE |
| NGUYEN THANH TRUNG | | | ON FILE |
| NGUYEN THI  THANH XUAN | | | ON FILE |
| NGUYEN THI ANH HONG | | | ON FILE |
| NGUYEN THI BE DEP | | | ON FILE |
| NGUYEN THI HONG GAM | | | ON FILE |
| NGUYEN THI HUYEN TRANG | | | ON FILE |
| NGUYEN THI LY | | | ON FILE |
| NGUYEN THI MINH THU | | | ON FILE |
| NGUYEN THI MY HUONG | | | ON FILE |
| NGUYEN THI NGOC HIEN | | | ON FILE |
| NGUYEN THI NGOC HUYEN | | | ON FILE |
| NGUYEN THI NGOC TRAM | | | ON FILE |
| NGUYEN THI NGOC-TUYET | | | ON FILE |
| NGUYEN THI PHUONG ANH | | | ON FILE |
| NGUYEN THI THU LOC | | | ON FILE |
| NGUYEN THI THUY TIEN | | | ON FILE |
| NGUYEN THI TUONG  CHAU | | | ON FILE |
| NGUYEN THI TUYET LAM | | | ON FILE |
| NGUYEN THI XUAN  LINH | | | ON FILE |
| NGUYEN THI YEN | | | ON FILE |
| NGUYEN THIEN DI TRAN | | | ON FILE |
| NGUYEN THIEN NGAN TRAN | | | ON FILE |
| NGUYEN THONG NHAT LE | | | ON FILE |
| NGUYEN THU HA TRUONG | | | ON FILE |
| NGUYEN THU THUY | | | ON FILE |
| NGUYEN THUY TRANG NGO | | | ON FILE |
| NGUYEN TIEN TUAN KHIEM | | | ON FILE |
| NGUYEN TRAM ANH LE | | | ON FILE |
| NGUYEN TRI MINH BUI | | | ON FILE |
| NGUYEN TRI TAM | | | ON FILE |
| NGUYEN TRONG  BINH | | | ON FILE |
| NGUYEN TRONG LAN | | | ON FILE |
| NGUYEN TRUNGKIEN HOANG | | | ON FILE |
| NGUYEN TRUONG GIANG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NGUYEN TRUONG KHOA DINH | | | ON FILE |
| NGUYEN TRUONG NHAT VINH | | | ON FILE |
| NGUYEN UYEN N TRAN | | | ON FILE |
| NGUYEN VAN DUNG | | | ON FILE |
| NGUYEN VAN MAC | | | ON FILE |
| NGUYEN VAN NGHIA EM | | | ON FILE |
| NGUYEN VAN NGHLA EM | | | ON FILE |
| NGUYEN VAN TRUONG | | | ON FILE |
| NGUYEN VINH VAN | | | ON FILE |
| NGUYEN VO BAO NGUYEN | | | ON FILE |
| NGUYEN VO HOANG CHUONG | | | ON FILE |
| NGUYEN VU GIA HUY | | | ON FILE |
| NGUYEN VU LUAN | | | ON FILE |
| NGUYEN VU PHUONG | | | ON FILE |
| NGUYEN VY LE NGUYEN | | | ON FILE |
| NGUYEN XUAN TAI | | | ON FILE |
| NGUYEN XUAN SANG | | | ON FILE |
| NGUYEN, DOMINIC | | | ON FILE |
| NGUYEN, TIEN DOAN | | | ON FILE |
| NGUYEN-TRUNG MA | | | ON FILE |
| NGUYET ANH TRAN | | | ON FILE |
| NGUYET DAO HELEN TA | | | ON FILE |
| NGUYET DAO HELEN TA | | | ON FILE |
| NGWUTA ABUCHI VINCENT | | | ON FILE |
| NHA HUYENNGOC NGUYEN | | | ON FILE |
| NHA MANAGEMENT LLC | | | ON FILE |
| NHA T NGUYEN | | | ON FILE |
| NHA THANH BUI | | | ON FILE |
| NHA TRONG HA | | | ON FILE |
| NHAC TRONG PHAM | | | ON FILE |
| NHAN DAREN THANH | | | ON FILE |
| NHAN DUC PHAN | | | ON FILE |
| NHAN HIEU TRUONG | | | ON FILE |
| NHAN HOANG PHAM | | | ON FILE |
| NHAN NGUYEN | | | ON FILE |
| NHAN QUYEN NGUYEN | | | ON FILE |
| NHAN T NGUYEN | | | ON FILE |
| NHAN THANH | | | ON FILE |
| NHAN THANH DO | | | ON FILE |
| NHAN THANH LE | | | ON FILE |
| NHAN THANH NGUYEN | | | ON FILE |
| NHAN THANH NGUYEN | | | ON FILE |
| NHAN THANH NGUYEN | | | ON FILE |
| NHAN THANH NGUYEN | | | ON FILE |
| NHAN THANH TRAN | | | ON FILE |
| NHAN TRONG PHAM | | | ON FILE |
| NHAN-KHANG VUONG | | | ON FILE |
| NHAT DUONG HA | | | ON FILE |
| NHAT HO | | | ON FILE |
| NHAT MINH HA | | | ON FILE |
| NHAT MINH PHAM | | | ON FILE |
| NHAT MINH TRUONG | | | ON FILE |
| NHAT NAM LUU | | | ON FILE |
| NHAT NGUYEN PHAM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NHAT Q NGUYEN | | | ON FILE |
| NHAT T TU | | | ON FILE |
| NHAT TAN NGUYEN | | | ON FILE |
| NHAT TAN TRAN | | | ON FILE |
| NHAT TAN TRAN | | | ON FILE |
| NHAT THANH VUONG | | | ON FILE |
| NHAT THIMINH NGUYEN | | | ON FILE |
| NHAT THITHI VO | | | ON FILE |
| NHAT TIEN NGUYEN | | | ON FILE |
| NHAT TRUONG HOANG | | | ON FILE |
| NHAT TRUONG NGUYEN | | | ON FILE |
| NHAT VAN MEYER | | | ON FILE |
| NHAVIN A/L KUMARESAN | | | ON FILE |
| NHEINRICH124@GMAIL.COM | | | ON FILE |
| NHEN HO | | | ON FILE |
| NHI A AU | | | ON FILE |
| NHI HIEU TO | | | ON FILE |
| NHI HOANG AI DINH | | | ON FILE |
| NHI HUE DU | | | ON FILE |
| NHI NGUYEN | | | ON FILE |
| NHI T NGUYEN | | | ON FILE |
| NHI THI TUYET NGUYEN | | | ON FILE |
| NHI YEN DANG | | | ON FILE |
| NHI YEN TRUONG | | | ON FILE |
| NHIA VANG | | | ON FILE |
| NHIA VANG | | | ON FILE |
| NHIEN THOAI LE | | | ON FILE |
| NHIM ROEUNG | | | ON FILE |
| NHLAKANIPHO IRVIN HALALISANI MTHEMBU | | | ON FILE |
| NHLANHLA IRVIN CHABALALA | | | ON FILE |
| NHLANHLA VILAKAZI | | | ON FILE |
| NHO NHAM NU | | | ON FILE |
| NHOCHEL SABILE JAYLO | | | ON FILE |
| NHON VAN NGUYEN | | | ON FILE |
| NHORA ESPERANZA GUZMAN RODRIGUEZ | | | ON FILE |
| NHORA MILENA NAVARRO JURADO | | | ON FILE |
| NHU HUYNH NGOC | | | ON FILE |
| NHU HUYNH NGOC YEN | | | ON FILE |
| NHU MAITHI TA | | | ON FILE |
| NHU THAITHUY PHAM | | | ON FILE |
| NHU Y NGUYEN THI | | | ON FILE |
| NHUNG HONG VU AVILA | | | ON FILE |
| NHUOC T AU | | | ON FILE |
| NHUT CHAU | | | ON FILE |
| NHUT HOANG PHAM | | | ON FILE |
| NHUT HUYNH | | | ON FILE |
| NHUT HUYNH MINH | | | ON FILE |
| NHUT NGUYEN HOANG | | | ON FILE |
| NHU-THE VINCENT HUYNH | | | ON FILE |
| NHU-Y VOMGPHAKDY | | | ON FILE |
| NI HUU TRUONG | | | ON FILE |
| NI KETUT SUPARMI | | | ON FILE |
| NI KHANH NGUYEN | | | ON FILE |
| NI MADE PUTRI NILA CAHYANI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NI NA YU | | | ON FILE |
| NI PUTU YULIANI MEGANT ARI | | | ON FILE |
| NI WAYAN BUDIARTI | | | ON FILE |
| NI WAYAN RATNA DEWI | | | ON FILE |
| NI XIAO HONG | | | ON FILE |
| NI, XIONG | | | ON FILE |
| NIA ANGHARAD WILLIAMS | | | ON FILE |
| NIA ANGHARAD WILLIAMS | | | ON FILE |
| NIA CATRYN JONES | | | ON FILE |
| NIA DIONE INGRAM | | | ON FILE |
| NIA EZORA BINTI BORHANUDIN | | | ON FILE |
| NIA VALENCIA VAUGHAN | | | ON FILE |
| NIA WILLIAMS | | | ON FILE |
| NIA YUNG | | | ON FILE |
| NIAH LOUISE TIDY | | | ON FILE |
| NIAII LANIGAN | | | ON FILE |
| NIAL TAARIQ PEMBROKE | | | ON FILE |
| NIALL ALEXANDER HEFFERNAN | | | ON FILE |
| NIALL ALEXANDER HEFFERNAN | | | ON FILE |
| NIALL ANDREW LUTES | | | ON FILE |
| NIALL ANTHONY FARRELLY | | | ON FILE |
| NIALL ANTHONY LEONARD | | | ON FILE |
| NIALL ANTHONY RYAN | | | ON FILE |
| NIALL BRENDAN MC SHANE | | | ON FILE |
| NIALL BRENDAN RODGERS | | | ON FILE |
| NIALL CHARLES MURRAY | | | ON FILE |
| NIALL CUNNINGHAM | | | ON FILE |
| NIALL DANIEL DENNEHY | | | ON FILE |
| NIALL DARAGH WOODCOCK | | | ON FILE |
| NIALL DAVID SHANKS | | | ON FILE |
| NIALL EDWARD MOORE | | | ON FILE |
| NIALL FAUGHNAN | | | ON FILE |
| NIALL FITZGERALD | | | ON FILE |
| NIALL FITZGIBBON | | | ON FILE |
| NIALL FRANCIS JACKSON | | | ON FILE |
| NIALL GERARD FAGAN | | | ON FILE |
| NIALL GERARD HEALY | | | ON FILE |
| NIALL GORDON CUMMINS | | | ON FILE |
| NIALL HUGH MC VEIGH | | | ON FILE |
| NIALL HUGH O HARA | | | ON FILE |
| NIALL JAMES FURLONG | | | ON FILE |
| NIALL JAMES HOLDEN | | | ON FILE |
| NIALL JAMES OSULLIVAN | | | ON FILE |
| NIALL JING PLATT | | | ON FILE |
| NIALL JOHN HIGHLAND | | | ON FILE |
| NIALL JONES | | | ON FILE |
| NIALL JONES | | | ON FILE |
| NIALL KEVIN TAGGART | | | ON FILE |
| NIALL LEWIS WALLER | | | ON FILE |
| NIALL MACKAY | | | ON FILE |
| NIALL MACKLE | | | ON FILE |
| NIALL MACNEILL | | | ON FILE |
| NIALL MATTHEW MOLLOY | | | ON FILE |
| NIALL MC DONALD SMITH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIALL MC DONALD SMITH | | | ON FILE |
| NIALL MCANDREW | | | ON FILE |
| NIALL MICHAEL PRENDERGAST | | | ON FILE |
| NIALL MINIHAN | | | ON FILE |
| NIALL NOEL HARRINGTON | | | ON FILE |
| NIALL O SULLIVAN | | | ON FILE |
| NIALL ODONOVAN | | | ON FILE |
| NIALL PATRICK DILLON | | | ON FILE |
| NIALL PATRICK MCEVOY | | | ON FILE |
| NIALL PATRICK O DOHERTY | | | ON FILE |
| NIALL PATRICK SWEENEY | | | ON FILE |
| NIALL PETER MCGUIGAN | | | ON FILE |
| NIALL PIUS O CONNOR | | | ON FILE |
| NIALL PORTER | | | ON FILE |
| NIALL POWER | | | ON FILE |
| NIALL RICHARD EVANS | | | ON FILE |
| NIALL ROBERT BROOKS | | | ON FILE |
| NIALL ROLLIN MACRAE | | | ON FILE |
| NIALL ROONEY | | | ON FILE |
| NIALL SCOTT DIVERS | | | ON FILE |
| NIALL SHEEHAN | | | ON FILE |
| NIALL THOMAS MALLON | | | ON FILE |
| NIALL THOMAS MALONEY | | | ON FILE |
| NIALL WAYNE TINNION | | | ON FILE |
| NIAMH ELIZABETH DUNNETT | | | ON FILE |
| NIAN QI FOK HUANG | | | ON FILE |
| NIAN SHING CHEN | | | ON FILE |
| NIANAMBA TOUNKARA | | | ON FILE |
| NIANE OLIVEIRARIBEIRODESA | | | ON FILE |
| NIANGNEIH KIM | | | ON FILE |
| NIANGUI GREGYVA CORTINA BAKALA | | | ON FILE |
| NIANY NEKREP | | | ON FILE |
| NIAOMI JULIE HAMILTON | | | ON FILE |
| NIAREE GOOLYHOPELIAN DAVIS | | | ON FILE |
| NIAS DEVALCKENEER | | | ON FILE |
| NIAVARA VAHAMA | | | ON FILE |
| NIBAL BEROU | | | ON FILE |
| NIBH NIBIH | | | ON FILE |
| NIBHA KOHLI | | | ON FILE |
| NIBIN PHILIP | | | ON FILE |
| NIBRAS MARIA STIEBAR-BANG | | | ON FILE |
| NIBRASUL ISLAM OHIN | | | ON FILE |
| NIC AMATUS DR NIEDERMOWWE | | | ON FILE |
| NIC ANTHONY CAPUZZI | | | ON FILE |
| NIC DAVID WELLNER | | | ON FILE |
| NIC JAMIL NOUISSER | | | ON FILE |
| NIC KOTZE | | | ON FILE |
| NIC KOTZE | | | ON FILE |
| NIC SCHELLENBAUM | | | ON FILE |
| NICA GUZMAN GO | | | ON FILE |
| NICANDRO PEDRO ANGEL ROMERO | | | ON FILE |
| NICANOR  ALCANTARA HUAMAN | | | ON FILE |
| NICANOR FERNANDO G0NZALEZ CORNEJO | | | ON FILE |
| NICANOR RAFAEL HODGENS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICANOR RAFAEL HODGENS | | | ON FILE |
| NICARLO OMARDO GRAHAM | | | ON FILE |
| NICARTER FLORES MEJORADA | | | ON FILE |
| NICASIO AGAYOSO GUTIERREZ | | | ON FILE |
| NICAT KAMRAN NURIYEV | | | ON FILE |
| NICCOLO ALBERTINI | | | ON FILE |
| NICCOLO' ALBERTO ELIA VENANZI | | | ON FILE |
| NICCOLO' ANTONIETTI | | | ON FILE |
| NICCOLO BARTOLINI | | | ON FILE |
| NICCOLO BONECHI | | | ON FILE |
| NICCOLO BONGINI | | | ON FILE |
| NICCOLO BONUCCI | | | ON FILE |
| NICCOLO BRESCHI | | | ON FILE |
| NICCOLO BROCCHI | | | ON FILE |
| NICCOLO BRUSCHI | | | ON FILE |
| NICCOLO BURANI | | | ON FILE |
| NICCOLO CAMPANA | | | ON FILE |
| NICCOLO CAPPI | | | ON FILE |
| NICCOLO CICOGNA | | | ON FILE |
| NICCOLO DAVOLI | | | ON FILE |
| NICCOLO DE COI | | | ON FILE |
| NICCOLO DINI | | | ON FILE |
| NICCOLO FANI | | | ON FILE |
| NICCOLO FEDERICO SALA | | | ON FILE |
| NICCOLO' FORESTI | | | ON FILE |
| NICCOLO' FRANCESCHINI | | | ON FILE |
| NICCOLO HIGUITA JARAMILLO | | | ON FILE |
| NICCOLO MAFFEO | | | ON FILE |
| NICCOLO MALTONI | | | ON FILE |
| NICCOLO MAZZATENTA | | | ON FILE |
| NICCOLO MIANI | | | ON FILE |
| NICCOLO NERBINI | | | ON FILE |
| NICCOLO NOVALI | | | ON FILE |
| NICCOLO' PRADELLA | | | ON FILE |
| NICCOLO QUARANTA | | | ON FILE |
| NICCOLO' RATTI | | | ON FILE |
| NICCOLO SKERT | | | ON FILE |
| NICCOLO VINCENT FASCE | | | ON FILE |
| NICELIO MENDEZ | | | ON FILE |
| NICETAS NIEBRES MARILAG III | | | ON FILE |
| NICH0LAS TIMOTHY SADLER | | | ON FILE |
| NICHA APICHITSOPA | | | ON FILE |
| NICHA AUSSAWASURIYAWONG | | | ON FILE |
| NICHA BOONJITTI | | | ON FILE |
| NICHA CRAWFORD | | | ON FILE |
| NICHA TRAIPIPATTANAPONG | | | ON FILE |
| NICHADA DEBITETTO | | | ON FILE |
| NICHAEL ANTON VOSS | | | ON FILE |
| NICHAIL JOSHUA AGGENBAG | | | ON FILE |
| NICHAKARN YONGPARNICHKUL | | | ON FILE |
| NICHALOS ANTHONY DOMENIC SMARGIASSI | | | ON FILE |
| NICHANAN SOPONVIRIYANON | | | ON FILE |
| NICHANAN SRIPRASERTYING | | | ON FILE |
| NICHAPA SEELUEANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHAPAT POONTAVILAP | | | ON FILE |
| NICHAWAN KOOMPONG | | | ON FILE |
| NICHELLE - JOYCE BORBE GABRIEL | | | ON FILE |
| NICHELLE MARIA SONIA AUGUSTUS | | | ON FILE |
| NICHELLE RENEE LYNN | | | ON FILE |
| NICHIA MCFARLANE | | | ON FILE |
| NICHIREN RASHAD JONES | | | ON FILE |
| NICHITA CARAZANU | | | ON FILE |
| NICHITA CEPCHII | | | ON FILE |
| NICHLAS ANDREAS HAWRYLYSHYN | | | ON FILE |
| NICHLAS KOEJNER HANSEN | | | ON FILE |
| NICHLAS KRONHOLM HANSEN | | | ON FILE |
| NICHLAS KRUSE OLESEN | | | ON FILE |
| NICHLAS SCHLUNZEN | | | ON FILE |
| NICHOL AVRAAM | | | ON FILE |
| NICHOL DEJESUS | | | ON FILE |
| NICHOL JOHN AUGUSTUS | | | ON FILE |
| NICHOL RENAE SMEE | | | ON FILE |
| NICHOLA J EPPS | | | ON FILE |
| NICHOLA JANE C DAVIES | | | ON FILE |
| NICHOLA JAYNE RICHARDSON | | | ON FILE |
| NICHOLA JEANETTE LEWIS | | | ON FILE |
| NICHOLA LOUISE FULLER | | | ON FILE |
| NICHOLA MAREE BEAMISH | | | ON FILE |
| NICHOLA MARY LEWIS | | | ON FILE |
| NICHOLA NAPOLEON | | | ON FILE |
| NICHOLA SUSAN WHITTLE | | | ON FILE |
| NICHOLAF LAS IAWNG GRATE | | | ON FILE |
| NICHOLAI ANTON ROBERT THUMM | | | ON FILE |
| NICHOLAI FOX MARTINSEN | | | ON FILE |
| NICHOLAI VANIA LAZAREV | | | ON FILE |
| NICHOLAOS L TSANIKLIDES | | | ON FILE |
| NICHOLAOS SMYRNIOS | | | ON FILE |
| NICHOLAS DONALD BRANSON | | | ON FILE |
| NICHOLAS GEHRIG SCHUETZ | | | ON FILE |
| NICHOLAS HORTON | | | ON FILE |
| NICHOLAS MCAVOY | | | ON FILE |
| NICHOLAS MCMAHON | | | ON FILE |
| NICHOLAS SANGKUG DESMORNES | | | ON FILE |
| NICHOLAS TAY YU XIANG | | | ON FILE |
| NICHOLAS WALSH | | | ON FILE |
| NICHOLAS WONG QI LUN | | | ON FILE |
| NICHOLAS A ALLGAIER | | | ON FILE |
| NICHOLAS A ANDERSON | | | ON FILE |
| NICHOLAS A ANDRAS | | | ON FILE |
| NICHOLAS A BELMONTE | | | ON FILE |
| NICHOLAS A BIANCULLI | | | ON FILE |
| NICHOLAS A CATES | | | ON FILE |
| NICHOLAS A CAULEY | | | ON FILE |
| NICHOLAS A COLUCCI | | | ON FILE |
| NICHOLAS A DWERTMAN | | | ON FILE |
| NICHOLAS A EDWARDS | | | ON FILE |
| NICHOLAS A FALABELLA | | | ON FILE |
| NICHOLAS A FERRARA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS A FINDLAY | | | ON FILE |
| NICHOLAS A GALOFARO | | | ON FILE |
| NICHOLAS A GISONNA | | | ON FILE |
| NICHOLAS A GONZALEZ | | | ON FILE |
| NICHOLAS A GRAY | | | ON FILE |
| NICHOLAS A GROVER | | | ON FILE |
| NICHOLAS A GUASTELLA | | | ON FILE |
| NICHOLAS A HARTMAN | | | ON FILE |
| NICHOLAS A HORWARTH | | | ON FILE |
| NICHOLAS A HUNDLEY | | | ON FILE |
| NICHOLAS A JAFFE | | | ON FILE |
| NICHOLAS A KOCH | | | ON FILE |
| NICHOLAS A KOURETAS | | | ON FILE |
| NICHOLAS A MCGRATH | | | ON FILE |
| NICHOLAS A MONTESCHIO | | | ON FILE |
| NICHOLAS A MURRAY | | | ON FILE |
| NICHOLAS A NAPPI | | | ON FILE |
| NICHOLAS A NAPPI | | | ON FILE |
| NICHOLAS A NIESEN | | | ON FILE |
| NICHOLAS A PAGLIARULO | | | ON FILE |
| NICHOLAS A PERILLO | | | ON FILE |
| NICHOLAS A PIECZYNSKI | | | ON FILE |
| NICHOLAS A PLANTE | | | ON FILE |
| NICHOLAS A POSPISIL | | | ON FILE |
| NICHOLAS A PUGHE-SPICER | | | ON FILE |
| NICHOLAS A PYTLOWANY | | | ON FILE |
| NICHOLAS A REECE | | | ON FILE |
| NICHOLAS A ROKKE | | | ON FILE |
| NICHOLAS A SALIDAS | | | ON FILE |
| NICHOLAS A SLAVICH | | | ON FILE |
| NICHOLAS A STATHOS-PATRICK | | | ON FILE |
| NICHOLAS A SYLVESTRO | | | ON FILE |
| NICHOLAS A THORNTON | | | ON FILE |
| NICHOLAS A URSO | | | ON FILE |
| NICHOLAS A VENTRA | | | ON FILE |
| NICHOLAS A/L SIMON THOMAS | | | ON FILE |
| NICHOLAS AARON I ROBERTSON | | | ON FILE |
| NICHOLAS AARON MAUCK | | | ON FILE |
| NICHOLAS AARON VALDIVIA | | | ON FILE |
| NICHOLAS AARON W | | | ON FILE |
| NICHOLAS AARON WELKER | | | ON FILE |
| NICHOLAS AARON WILLIAMS | | | ON FILE |
| NICHOLAS ABDALLAH | | | ON FILE |
| NICHOLAS ABRAHAM TURNER | | | ON FILE |
| NICHOLAS ABRAMO | | | ON FILE |
| NICHOLAS ADAM ANO | | | ON FILE |
| NICHOLAS ADAM BEAUCHAMP | | | ON FILE |
| NICHOLAS ADAM BOKOWY | | | ON FILE |
| NICHOLAS ADAM CORLEY | | | ON FILE |
| NICHOLAS ADAM CORLEY | | | ON FILE |
| NICHOLAS ADAM DEAN | | | ON FILE |
| NICHOLAS ADAM DOTSON | | | ON FILE |
| NICHOLAS ADAM EFFLER | | | ON FILE |
| NICHOLAS ADAM ELMORE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS ADAM FRAIL | | | ON FILE |
| NICHOLAS ADAM HERNANDEZ | | | ON FILE |
| NICHOLAS ADAM HULSMAN | | | ON FILE |
| NICHOLAS ADAM KANOZIK | | | ON FILE |
| NICHOLAS ADAM MADDIX | | | ON FILE |
| NICHOLAS ADAM MADDIX | | | ON FILE |
| NICHOLAS ADAM MCCOY | | | ON FILE |
| NICHOLAS ADAM MYERS | | | ON FILE |
| NICHOLAS ADAM RIVERA | | | ON FILE |
| NICHOLAS ADAM ROSS | | | ON FILE |
| NICHOLAS ADAM SHELTON | | | ON FILE |
| NICHOLAS ADAM TAYLOR | | | ON FILE |
| NICHOLAS ADAM TESKE | | | ON FILE |
| NICHOLAS ADAM VILLAVICENCIO-LAZO | | | ON FILE |
| NICHOLAS ADDISON LLOYD | | | ON FILE |
| NICHOLAS ADDISON SPICHER | | | ON FILE |
| NICHOLAS ADRIAN GUICHARD | | | ON FILE |
| NICHOLAS AHN | | | ON FILE |
| NICHOLAS AHREN WILZ | | | ON FILE |
| NICHOLAS AITCHISON GRIEVE | | | ON FILE |
| NICHOLAS ALAN BAXTER | | | ON FILE |
| NICHOLAS ALAN BEITZ | | | ON FILE |
| NICHOLAS ALAN BOATRIGHT | | | ON FILE |
| NICHOLAS ALAN BOURQUE | | | ON FILE |
| NICHOLAS ALAN BRAUTIGAM | | | ON FILE |
| NICHOLAS ALAN BRUINSMA | | | ON FILE |
| NICHOLAS ALAN CAPIZZANI | | | ON FILE |
| NICHOLAS ALAN FISHER | | | ON FILE |
| NICHOLAS ALAN FRIEDLAND | | | ON FILE |
| NICHOLAS ALAN GOBLE | | | ON FILE |
| NICHOLAS ALAN HUDSON | | | ON FILE |
| NICHOLAS ALAN JOWERS | | | ON FILE |
| NICHOLAS ALAN OBERG | | | ON FILE |
| NICHOLAS ALAN ROGERS | | | ON FILE |
| NICHOLAS ALAN SHEVENKO | | | ON FILE |
| NICHOLAS ALAN SODEN | | | ON FILE |
| NICHOLAS ALAN STROPE | | | ON FILE |
| NICHOLAS ALAN TEETZEN | | | ON FILE |
| NICHOLAS ALAN WONG | | | ON FILE |
| NICHOLAS ALAN WOODS | | | ON FILE |
| NICHOLAS ALAN WYLIE | | | ON FILE |
| NICHOLAS ALAN YEAGER | | | ON FILE |
| NICHOLAS ALAN YONEY | | | ON FILE |
| NICHOLAS ALANHIGHTOWER CHADWICK | | | ON FILE |
| NICHOLAS ALANMICHAEL DALGETTY | | | ON FILE |
| NICHOLAS ALBERT EITSERT | | | ON FILE |
| NICHOLAS ALBERT GONZALES | | | ON FILE |
| NICHOLAS ALBERT GRAF | | | ON FILE |
| NICHOLAS ALBERT PHILIP JACKSON | | | ON FILE |
| NICHOLAS ALBIN NAVARRO | | | ON FILE |
| NICHOLAS ALDEN MESERVE | | | ON FILE |
| NICHOLAS ALDO MASTRINE | | | ON FILE |
| NICHOLAS ALEC ORTA | | | ON FILE |
| NICHOLAS ALEC WEIL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS ALEJANDRO STEVENS | | | ON FILE |
| NICHOLAS ALEX PAPPAS | | | ON FILE |
| NICHOLAS ALEX VAGIANOS | | | ON FILE |
| NICHOLAS ALEXANDER | | | ON FILE |
| NICHOLAS ALEXANDER AMOROSO | | | ON FILE |
| NICHOLAS ALEXANDER BARNES | | | ON FILE |
| NICHOLAS ALEXANDER BEARD | | | ON FILE |
| NICHOLAS ALEXANDER BENNETT | | | ON FILE |
| NICHOLAS ALEXANDER BRKLYCICA | | | ON FILE |
| NICHOLAS ALEXANDER BROMFIELD | | | ON FILE |
| NICHOLAS ALEXANDER CARPOUSIS | | | ON FILE |
| NICHOLAS ALEXANDER CHMURA | | | ON FILE |
| NICHOLAS ALEXANDER COWAN-NAGORA | | | ON FILE |
| NICHOLAS ALEXANDER CRENSHAW | | | ON FILE |
| NICHOLAS ALEXANDER CSIKOS | | | ON FILE |
| NICHOLAS ALEXANDER DONOVAN | | | ON FILE |
| NICHOLAS ALEXANDER DRABBLE | | | ON FILE |
| NICHOLAS ALEXANDER FISCHMAN | | | ON FILE |
| NICHOLAS ALEXANDER GARCIA | | | ON FILE |
| NICHOLAS ALEXANDER GIBLER | | | ON FILE |
| NICHOLAS ALEXANDER GLENN | | | ON FILE |
| NICHOLAS ALEXANDER HANEY | | | ON FILE |
| NICHOLAS ALEXANDER JACKSON | | | ON FILE |
| NICHOLAS ALEXANDER KELLY | | | ON FILE |
| NICHOLAS ALEXANDER KLASSEN | | | ON FILE |
| NICHOLAS ALEXANDER KORABIEWSKI | | | ON FILE |
| NICHOLAS ALEXANDER KRASNIANSKI | | | ON FILE |
| NICHOLAS ALEXANDER LALONDE | | | ON FILE |
| NICHOLAS ALEXANDER LEDLIE | | | ON FILE |
| NICHOLAS ALEXANDER LEIJA | | | ON FILE |
| NICHOLAS ALEXANDER MARTINEZ | | | ON FILE |
| NICHOLAS ALEXANDER MEAH | | | ON FILE |
| NICHOLAS ALEXANDER MEDDIN | | | ON FILE |
| NICHOLAS ALEXANDER MONTALBANO | | | ON FILE |
| NICHOLAS ALEXANDER MULLIS | | | ON FILE |
| NICHOLAS ALEXANDER NERYS | | | ON FILE |
| NICHOLAS ALEXANDER NICHOLSON | | | ON FILE |
| NICHOLAS ALEXANDER NORRIS | | | ON FILE |
| NICHOLAS ALEXANDER ORTIZ | | | ON FILE |
| NICHOLAS ALEXANDER PARIS | | | ON FILE |
| NICHOLAS ALEXANDER PATERSON | | | ON FILE |
| NICHOLAS ALEXANDER PAUL | | | ON FILE |
| NICHOLAS ALEXANDER PENTTI LEPPANEN | | | ON FILE |
| NICHOLAS ALEXANDER PERKINS | | | ON FILE |
| NICHOLAS ALEXANDER PISASIK | | | ON FILE |
| NICHOLAS ALEXANDER PRYOR | | | ON FILE |
| NICHOLAS ALEXANDER PURDY | | | ON FILE |
| NICHOLAS ALEXANDER RAINS | | | ON FILE |
| NICHOLAS ALEXANDER RICHARDS | | | ON FILE |
| NICHOLAS ALEXANDER RINARD | | | ON FILE |
| NICHOLAS ALEXANDER ROCKWELL | | | ON FILE |
| NICHOLAS ALEXANDER ROXAS | | | ON FILE |
| NICHOLAS ALEXANDER SANDS | | | ON FILE |
| NICHOLAS ALEXANDER SPILLMAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS ALEXANDER TANNO | | | ON FILE |
| NICHOLAS ALEXANDER THORNBERRY | | | ON FILE |
| NICHOLAS ALEXANDER VALURE | | | ON FILE |
| NICHOLAS ALEXANDER ZUBAL | | | ON FILE |
| NICHOLAS ALEXANDERJEHAD HALABY | | | ON FILE |
| NICHOLAS ALEXANDRE GABRIEL CHAR LAFLAMME | | | ON FILE |
| NICHOLAS ALFRED BOWPITT | | | ON FILE |
| NICHOLAS ALFRED MARR | | | ON FILE |
| NICHOLAS ALI JIROUDI | | | ON FILE |
| NICHOLAS ALLAN EVANS | | | ON FILE |
| NICHOLAS ALLEN BOURLAND | | | ON FILE |
| NICHOLAS ALLEN CHANG | | | ON FILE |
| NICHOLAS ALLEN CUNNINGHAM | | | ON FILE |
| NICHOLAS ALLEN DELANDERS | | | ON FILE |
| NICHOLAS ALLEN DURKEE | | | ON FILE |
| NICHOLAS ALLEN FERRELL | | | ON FILE |
| NICHOLAS ALLEN FISHER | | | ON FILE |
| NICHOLAS ALLEN GRAMOLL | | | ON FILE |
| NICHOLAS ALLEN HOLLE | | | ON FILE |
| NICHOLAS ALLEN KOTESKEY | | | ON FILE |
| NICHOLAS ALLEN KUEHN | | | ON FILE |
| NICHOLAS ALLEN LOUTHER | | | ON FILE |
| NICHOLAS ALLEN MCKIM | | | ON FILE |
| NICHOLAS ALLEN MITCHELL | | | ON FILE |
| NICHOLAS ALLEN SHELLEY | | | ON FILE |
| NICHOLAS ALLEN SMITH | | | ON FILE |
| NICHOLAS ALLEN WALLICK | | | ON FILE |
| NICHOLAS ALLEN WILLIAMS | | | ON FILE |
| NICHOLAS ALLEN YEAGER | | | ON FILE |
| NICHOLAS ALLEN ZAVRAS | | | ON FILE |
| NICHOLAS ALVES | | | ON FILE |
| NICHOLAS AMACHER | | | ON FILE |
| NICHOLAS AMBROSE KJOLSING | | | ON FILE |
| NICHOLAS AMERIGHI | | | ON FILE |
| NICHOLAS AMMON | | | ON FILE |
| NICHOLAS ANDEAS YANNOPOULOS | | | ON FILE |
| NICHOLAS ANDERS WATKINS | | | ON FILE |
| NICHOLAS ANDERSON ZUBIN-STATHOPOULOS | | | ON FILE |
| NICHOLAS ANDONOPOULOS | | | ON FILE |
| NICHOLAS ANDRE CHAPPELLE | | | ON FILE |
| NICHOLAS ANDREAS DENNES | | | ON FILE |
| NICHOLAS ANDREAS JAWUREK | | | ON FILE |
| NICHOLAS ANDREAS LEVENTIS | | | ON FILE |
| NICHOLAS ANDREAS MICHAEL | | | ON FILE |
| NICHOLAS ANDRES BRITTI | | | ON FILE |
| NICHOLAS ANDRES HERNANDEZ | | | ON FILE |
| NICHOLAS ANDRES MASKREY | | | ON FILE |
| NICHOLAS ANDREW ANDERSON | | | ON FILE |
| NICHOLAS ANDREW BEGANE | | | ON FILE |
| NICHOLAS ANDREW BENZA | | | ON FILE |
| NICHOLAS ANDREW BERTSCH | | | ON FILE |
| NICHOLAS ANDREW BLANCKE | | | ON FILE |
| NICHOLAS ANDREW BORYS | | | ON FILE |
| NICHOLAS ANDREW BROWNHILL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS ANDREW BUCHANAN-SMART | | | ON FILE |
| NICHOLAS ANDREW BURBEY | | | ON FILE |
| NICHOLAS ANDREW CALCATERRA | | | ON FILE |
| NICHOLAS ANDREW CARRILLO | | | ON FILE |
| NICHOLAS ANDREW CARROLL | | | ON FILE |
| NICHOLAS ANDREW CHRIST | | | ON FILE |
| NICHOLAS ANDREW DAGOSTINO | | | ON FILE |
| NICHOLAS ANDREW DAILEY | | | ON FILE |
| NICHOLAS ANDREW DANGELO | | | ON FILE |
| NICHOLAS ANDREW DUEPNER | | | ON FILE |
| NICHOLAS ANDREW ELDER | | | ON FILE |
| NICHOLAS ANDREW FIDANDIS | | | ON FILE |
| NICHOLAS ANDREW GOFORTH | | | ON FILE |
| NICHOLAS ANDREW GOFORTH | | | ON FILE |
| NICHOLAS ANDREW GREINERT | | | ON FILE |
| NICHOLAS ANDREW HASTREITER | | | ON FILE |
| NICHOLAS ANDREW HENDERSON | | | ON FILE |
| NICHOLAS ANDREW HICKLING | | | ON FILE |
| NICHOLAS ANDREW HURM | | | ON FILE |
| NICHOLAS ANDREW JOHNSON | | | ON FILE |
| NICHOLAS ANDREW KAATZ | | | ON FILE |
| NICHOLAS ANDREW KESER | | | ON FILE |
| NICHOLAS ANDREW LAMB | | | ON FILE |
| NICHOLAS ANDREW LASCANO | | | ON FILE |
| NICHOLAS ANDREW LEES | | | ON FILE |
| NICHOLAS ANDREW MERTEN | | | ON FILE |
| NICHOLAS ANDREW MODESTO | | | ON FILE |
| NICHOLAS ANDREW NEILSON | | | ON FILE |
| NICHOLAS ANDREW NORMAN | | | ON FILE |
| NICHOLAS ANDREW NYS | | | ON FILE |
| NICHOLAS ANDREW PADAYACHE | | | ON FILE |
| NICHOLAS ANDREW PENDRILL | | | ON FILE |
| NICHOLAS ANDREW PRUGUE | | | ON FILE |
| NICHOLAS ANDREW QUINTIN | | | ON FILE |
| NICHOLAS ANDREW REAL | | | ON FILE |
| NICHOLAS ANDREW REID | | | ON FILE |
| NICHOLAS ANDREW ROBINSON | | | ON FILE |
| NICHOLAS ANDREW SCOTT | | | ON FILE |
| NICHOLAS ANDREW SPADA | | | ON FILE |
| NICHOLAS ANDREW SWEETLAND | | | ON FILE |
| NICHOLAS ANDREW TYS | | | ON FILE |
| NICHOLAS ANDREW VILLARS | | | ON FILE |
| NICHOLAS ANDREW WELLS | | | ON FILE |
| NICHOLAS ANDREW WEST | | | ON FILE |
| NICHOLAS ANDREWGUARIN MAGDAMO | | | ON FILE |
| NICHOLAS ANGELO ANDROS | | | ON FILE |
| NICHOLAS ANGELOPOULOS | | | ON FILE |
| NICHOLAS ANNICCHIARICO | | | ON FILE |
| NICHOLAS ANTAL | | | ON FILE |
| NICHOLAS ANTHONY ABUSSI | | | ON FILE |
| NICHOLAS ANTHONY AGUIRRE | | | ON FILE |
| NICHOLAS ANTHONY ARCODIA | | | ON FILE |
| NICHOLAS ANTHONY BELL | | | ON FILE |
| NICHOLAS ANTHONY BERNARDI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS ANTHONY BLUMISH | | | ON FILE |
| NICHOLAS ANTHONY BONANNO | | | ON FILE |
| NICHOLAS ANTHONY BRANDAO | | | ON FILE |
| NICHOLAS ANTHONY BROOKS-WINDER | | | ON FILE |
| NICHOLAS ANTHONY CARDOSA | | | ON FILE |
| NICHOLAS ANTHONY CEFALU | | | ON FILE |
| NICHOLAS ANTHONY CESARO | | | ON FILE |
| NICHOLAS ANTHONY CHAPIN | | | ON FILE |
| NICHOLAS ANTHONY CIANCIOLO | | | ON FILE |
| NICHOLAS ANTHONY COOPER | | | ON FILE |
| NICHOLAS ANTHONY CORIN | | | ON FILE |
| NICHOLAS ANTHONY DIMATTINA | | | ON FILE |
| NICHOLAS ANTHONY DOLIK | | | ON FILE |
| NICHOLAS ANTHONY EADEN | | | ON FILE |
| NICHOLAS ANTHONY ESPOSITO | | | ON FILE |
| NICHOLAS ANTHONY ESPOSITO | | | ON FILE |
| NICHOLAS ANTHONY FIENGO | | | ON FILE |
| NICHOLAS ANTHONY FRANCUZ | | | ON FILE |
| NICHOLAS ANTHONY FUDA | | | ON FILE |
| NICHOLAS ANTHONY GALIPO | | | ON FILE |
| NICHOLAS ANTHONY GIAMPIETRO | | | ON FILE |
| NICHOLAS ANTHONY GILLIGAN | | | ON FILE |
| NICHOLAS ANTHONY GIRARDI | | | ON FILE |
| NICHOLAS ANTHONY HALL | | | ON FILE |
| NICHOLAS ANTHONY HILL | | | ON FILE |
| NICHOLAS ANTHONY HOLLIGAN | | | ON FILE |
| NICHOLAS ANTHONY HOWARD | | | ON FILE |
| NICHOLAS ANTHONY JAMES SOFOS | | | ON FILE |
| NICHOLAS ANTHONY JOHNSTON | | | ON FILE |
| NICHOLAS ANTHONY KATSENES | | | ON FILE |
| NICHOLAS ANTHONY KAYWOOD | | | ON FILE |
| NICHOLAS ANTHONY KIDDO | | | ON FILE |
| NICHOLAS ANTHONY KLEIN | | | ON FILE |
| NICHOLAS ANTHONY LADAS | | | ON FILE |
| NICHOLAS ANTHONY LUPOLI | | | ON FILE |
| NICHOLAS ANTHONY M PURVIS | | | ON FILE |
| NICHOLAS ANTHONY MARTINDALE | | | ON FILE |
| NICHOLAS ANTHONY MAZZELLA | | | ON FILE |
| NICHOLAS ANTHONY MAZZOLA | | | ON FILE |
| NICHOLAS ANTHONY MICCO | | | ON FILE |
| NICHOLAS ANTHONY MIRA | | | ON FILE |
| NICHOLAS ANTHONY MODAWAR | | | ON FILE |
| NICHOLAS ANTHONY MUSCATO | | | ON FILE |
| NICHOLAS ANTHONY NAMBA | | | ON FILE |
| NICHOLAS ANTHONY NAVRATIL | | | ON FILE |
| NICHOLAS ANTHONY PAULSON | | | ON FILE |
| NICHOLAS ANTHONY PEPE | | | ON FILE |
| NICHOLAS ANTHONY PHELPS | | | ON FILE |
| NICHOLAS ANTHONY PICKERELL | | | ON FILE |
| NICHOLAS ANTHONY PORRONE | | | ON FILE |
| NICHOLAS ANTHONY RICE | | | ON FILE |
| NICHOLAS ANTHONY RIDENOUR | | | ON FILE |
| NICHOLAS ANTHONY RIVERA | | | ON FILE |
| NICHOLAS ANTHONY RUSSO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS ANTHONY SIDAWY | | | ON FILE |
| NICHOLAS ANTHONY SILVA | | | ON FILE |
| NICHOLAS ANTHONY SISSON | | | ON FILE |
| NICHOLAS ANTHONY SOTTILE | | | ON FILE |
| NICHOLAS ANTHONY TELLIS | | | ON FILE |
| NICHOLAS ANTHONY THORLEY | | | ON FILE |
| NICHOLAS ANTHONY WARREN | | | ON FILE |
| NICHOLAS ANTHONY WILLIAMS | | | ON FILE |
| NICHOLAS ANTHONY WISSELL | | | ON FILE |
| NICHOLAS ANTO DANESI | | | ON FILE |
| NICHOLAS ANTONIO GARCIA | | | ON FILE |
| NICHOLAS ANTONIO HANLEY | | | ON FILE |
| NICHOLAS ANTONIO SARTINI | | | ON FILE |
| NICHOLAS APPEL QUADRINI | | | ON FILE |
| NICHOLAS ARAMBULA | | | ON FILE |
| NICHOLAS ARAYA | | | ON FILE |
| NICHOLAS ARGYROS PISCATELLI | | | ON FILE |
| NICHOLAS ARISTIDE CONFORTI | | | ON FILE |
| NICHOLAS ARMANDO BUNCH | | | ON FILE |
| NICHOLAS ARORA | | | ON FILE |
| NICHOLAS ARQUIMEDES FRAIJO | | | ON FILE |
| NICHOLAS ARTHUR ANDERSEN | | | ON FILE |
| NICHOLAS ARTHUR CARTWRIGHT PITTMAN | | | ON FILE |
| NICHOLAS ARTHUR GERO | | | ON FILE |
| NICHOLAS ARTHUR HARRISON | | | ON FILE |
| NICHOLAS ARTHUR HASKELL | | | ON FILE |
| NICHOLAS ARTHUR LEMP | | | ON FILE |
| NICHOLAS ARTHUR PEART | | | ON FILE |
| NICHOLAS ARTHUR REY | | | ON FILE |
| NICHOLAS ARTHUR RICCIARELLI | | | ON FILE |
| NICHOLAS ARTHUR WINNARD | | | ON FILE |
| NICHOLAS ARVIDAS SANCHIZ | | | ON FILE |
| NICHOLAS ASHTON COLLINS | | | ON FILE |
| NICHOLAS ASSHETON CRAVEN-SMITH-MILNES | | | ON FILE |
| NICHOLAS AUGUSTIN MAYER | | | ON FILE |
| NICHOLAS AUSTIN LANGENBACH | | | ON FILE |
| NICHOLAS AUSTYN COCHRAN | | | ON FILE |
| NICHOLAS AYMAN IBRAHIM | | | ON FILE |
| NICHOLAS B BALDASSARRA | | | ON FILE |
| NICHOLAS B BEARD | | | ON FILE |
| NICHOLAS B FATTA | | | ON FILE |
| NICHOLAS B FOSBERG | | | ON FILE |
| NICHOLAS B GREINER | | | ON FILE |
| NICHOLAS B KLOSS | | | ON FILE |
| NICHOLAS B LOWRY | | | ON FILE |
| NICHOLAS B MOLLISON | | | ON FILE |
| NICHOLAS B ROATCH | | | ON FILE |
| NICHOLAS B WILLIAMS | | | ON FILE |
| NICHOLAS BAILEY | | | ON FILE |
| NICHOLAS BAILEY CARREON | | | ON FILE |
| NICHOLAS BAKER HASSINGER | | | ON FILE |
| NICHOLAS BANNOURA | | | ON FILE |
| NICHOLAS BAO THACH NGUYEN | | | ON FILE |
| NICHOLAS BARAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS BARRY CAPADONA | | | ON FILE |
| NICHOLAS BARTLETT FORD | | | ON FILE |
| NICHOLAS BARTOLOZZI GONZALEZ | | | ON FILE |
| NICHOLAS BARTOLOZZI GONZALEZ | | | ON FILE |
| NICHOLAS BARTOLOZZI GONZALEZ | | | ON FILE |
| NICHOLAS BARWICK | | | ON FILE |
| NICHOLAS BATTISTA AHMADI | | | ON FILE |
| NICHOLAS BATTISTA AHMADI | | | ON FILE |
| NICHOLAS BEKKER VOLDSGAARD | | | ON FILE |
| NICHOLAS BELVEDERE | | | ON FILE |
| NICHOLAS BENJAMIN HOWELLS | | | ON FILE |
| NICHOLAS BENJAMIN KATZMAN | | | ON FILE |
| NICHOLAS BENJAMIN ROSE | | | ON FILE |
| NICHOLAS BENJAMIN WATERFIELD | | | ON FILE |
| NICHOLAS BENTLEY | | | ON FILE |
| NICHOLAS BENTON COLEMAN | | | ON FILE |
| NICHOLAS BENTZEN | | | ON FILE |
| NICHOLAS BERKELEYDEANDREIS GARCIA | | | ON FILE |
| NICHOLAS BERND OLIVER STEIN | | | ON FILE |
| NICHOLAS BERTH STROMGAARD HANSEN | | | ON FILE |
| NICHOLAS BETTS | | | ON FILE |
| NICHOLAS BETTS | | | ON FILE |
| NICHOLAS BEUTLER | | | ON FILE |
| NICHOLAS BIRCH | | | ON FILE |
| NICHOLAS BLAIN WINCH | | | ON FILE |
| NICHOLAS BLAIR HEINIGER | | | ON FILE |
| NICHOLAS BLAIR LEDGER | | | ON FILE |
| NICHOLAS BLAIR LIRA | | | ON FILE |
| NICHOLAS BLAKE ABEL | | | ON FILE |
| NICHOLAS BLAKE ANTHONY | | | ON FILE |
| NICHOLAS BLAKE FOSTER | | | ON FILE |
| NICHOLAS BLAKE GARDNER | | | ON FILE |
| NICHOLAS BLAKE RUBIN | | | ON FILE |
| NICHOLAS BOASE SKINNER | | | ON FILE |
| NICHOLAS BOBBY PHATSENHANN | | | ON FILE |
| NICHOLAS BOERS | | | ON FILE |
| NICHOLAS BOISMENU | | | ON FILE |
| NICHOLAS BOLA OLAOSHUN | | | ON FILE |
| NICHOLAS BONET | | | ON FILE |
| NICHOLAS BRADLEY DONOHUE | | | ON FILE |
| NICHOLAS BRADLEY GRISSOM | | | ON FILE |
| NICHOLAS BRADLEY PEIRSON | | | ON FILE |
| NICHOLAS BRADY ELDER | | | ON FILE |
| NICHOLAS BRAEDON SCHAUER | | | ON FILE |
| NICHOLAS BRANDON DOWNING | | | ON FILE |
| NICHOLAS BRANDON FREILICH | | | ON FILE |
| NICHOLAS BRANDON SIERMAN | | | ON FILE |
| NICHOLAS BRENNAN PHYLE | | | ON FILE |
| NICHOLAS BRETT HAMILTON | | | ON FILE |
| NICHOLAS BRIAN DOUGHERTY | | | ON FILE |
| NICHOLAS BRIAN FAWDRAY | | | ON FILE |
| NICHOLAS BRIAN HEID | | | ON FILE |
| NICHOLAS BRIAN LEFFELL | | | ON FILE |
| NICHOLAS BRIAN PUGH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS BRIAN WALSTON | | | ON FILE |
| NICHOLAS BRICKHOUSE | | | ON FILE |
| NICHOLAS BRUNO BIASIOTTA | | | ON FILE |
| NICHOLAS BRUNO PENKALA | | | ON FILE |
| NICHOLAS BRUSTEN | | | ON FILE |
| NICHOLAS BRUSTEN | | | ON FILE |
| NICHOLAS BRYAN CHEUNG | | | ON FILE |
| NICHOLAS BRYAN GOOCH | | | ON FILE |
| NICHOLAS BRYAN HOVI | | | ON FILE |
| NICHOLAS BRYAN JONES | | | ON FILE |
| NICHOLAS BRYAN REID | | | ON FILE |
| NICHOLAS BRYANT | | | ON FILE |
| NICHOLAS BRYANT CATHELL | | | ON FILE |
| NICHOLAS BRYANT COX | | | ON FILE |
| NICHOLAS BRYANT MCGLAWN | | | ON FILE |
| NICHOLAS BRYN OGBURN | | | ON FILE |
| NICHOLAS BURGESS STOCKS | | | ON FILE |
| NICHOLAS BUXTON POWELL | | | ON FILE |
| NICHOLAS BYRON GDANITZ | | | ON FILE |
| NICHOLAS C BANK | | | ON FILE |
| NICHOLAS C BUCKHANNON | | | ON FILE |
| NICHOLAS C DEPRODOCINI | | | ON FILE |
| NICHOLAS C HARVEY | | | ON FILE |
| NICHOLAS C HAUSER | | | ON FILE |
| NICHOLAS C LAZZARO | | | ON FILE |
| NICHOLAS C MAUGERI | | | ON FILE |
| NICHOLAS C PATTERSON | | | ON FILE |
| NICHOLAS C PLACEK | | | ON FILE |
| NICHOLAS C PONZINI | | | ON FILE |
| NICHOLAS C SHASHAGUAY | | | ON FILE |
| NICHOLAS C SOTEROPOULOS | | | ON FILE |
| NICHOLAS C STRANDWITZ | | | ON FILE |
| NICHOLAS CABIBBO | | | ON FILE |
| NICHOLAS CACICEDO | | | ON FILE |
| NICHOLAS CADET | | | ON FILE |
| NICHOLAS CALEB MATICHUK | | | ON FILE |
| NICHOLAS CALLAGHAN | | | ON FILE |
| NICHOLAS CALLAHAN NYE | | | ON FILE |
| NICHOLAS CALVIN BAILEY | | | ON FILE |
| NICHOLAS CAMERON WIGFIELD | | | ON FILE |
| NICHOLAS CAMILLO | | | ON FILE |
| NICHOLAS CAMPBELL WILLETT | | | ON FILE |
| NICHOLAS CANNON | | | ON FILE |
| NICHOLAS CAOILE PHANG GUOWEI | | | ON FILE |
| NICHOLAS CARDONE KUEHNER | | | ON FILE |
| NICHOLAS CARL ELLIS | | | ON FILE |
| NICHOLAS CARL MARTIN | | | ON FILE |
| NICHOLAS CARLOS GOMEZ | | | ON FILE |
| NICHOLAS CARLSON KIDD | | | ON FILE |
| NICHOLAS CARLTON TAYLOR | | | ON FILE |
| NICHOLAS CASE | | | ON FILE |
| NICHOLAS CASUI | | | ON FILE |
| NICHOLAS CATERINI | | | ON FILE |
| NICHOLAS CATURANO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS CAWLEY TORRES | | | ON FILE |
| NICHOLAS CELLINI MCCAHAN | | | ON FILE |
| NICHOLAS CESAR ROMERO | | | ON FILE |
| NICHOLAS CHAD MCCULLOUGH | | | ON FILE |
| NICHOLAS CHAN WEI XIANG | | | ON FILE |
| NICHOLAS CHAN YIK YEOU | | | ON FILE |
| NICHOLAS CHANDLER STEWART | | | ON FILE |
| NICHOLAS CHARALAMBOUS | | | ON FILE |
| NICHOLAS CHARLES BARBER | | | ON FILE |
| NICHOLAS CHARLES BRYCZ | | | ON FILE |
| NICHOLAS CHARLES CADGE | | | ON FILE |
| NICHOLAS CHARLES DANG | | | ON FILE |
| NICHOLAS CHARLES DECARLO | | | ON FILE |
| NICHOLAS CHARLES GIOMUSO | | | ON FILE |
| NICHOLAS CHARLES II TUMMINELLO | | | ON FILE |
| NICHOLAS CHARLES INGLES | | | ON FILE |
| NICHOLAS CHARLES JENSEN | | | ON FILE |
| NICHOLAS CHARLES KENWORTHY | | | ON FILE |
| NICHOLAS CHARLES LYONS | | | ON FILE |
| NICHOLAS CHARLES MARTIN | | | ON FILE |
| NICHOLAS CHARLES MCCLURE | | | ON FILE |
| NICHOLAS CHARLES NEWTON | | | ON FILE |
| NICHOLAS CHARLES NOWAK | | | ON FILE |
| NICHOLAS CHARLES PALANO | | | ON FILE |
| NICHOLAS CHARLES POLLOCK | | | ON FILE |
| NICHOLAS CHARLES QUATTROVILLE | | | ON FILE |
| NICHOLAS CHARLES SCHIAVONE | | | ON FILE |
| NICHOLAS CHARLES SOTTILE | | | ON FILE |
| NICHOLAS CHARLES THEOFILOS | | | ON FILE |
| NICHOLAS CHARLES THORPE | | | ON FILE |
| NICHOLAS CHARLES VERMEULEN | | | ON FILE |
| NICHOLAS CHARLES WAINER | | | ON FILE |
| NICHOLAS CHARLES WILKINS | | | ON FILE |
| NICHOLAS CHARLES WILLIAMS | | | ON FILE |
| NICHOLAS CHARLES WRIGHT | | | ON FILE |
| NICHOLAS CHASE CARPENTER | | | ON FILE |
| NICHOLAS CHENG | | | ON FILE |
| NICHOLAS CHEPKEVICH | | | ON FILE |
| NICHOLAS CHESSE | | | ON FILE |
| NICHOLAS CHESTER ANDRZEJEWSKI | | | ON FILE |
| NICHOLAS CHEW JING LIN | | | ON FILE |
| NICHOLAS CHIA PENG YANG | | | ON FILE |
| NICHOLAS CHIN GUAN LIANG | | | ON FILE |
| NICHOLAS CHIN WEN HUI | | | ON FILE |
| NICHOLAS CHONG SIK YANG | | | ON FILE |
| NICHOLAS CHRIS KOURABAS | | | ON FILE |
| NICHOLAS CHRISTIAN BOAG | | | ON FILE |
| NICHOLAS CHRISTIAN HUDSON | | | ON FILE |
| NICHOLAS CHRISTIAN MATHER | | | ON FILE |
| NICHOLAS CHRISTIAN PETERSEN | | | ON FILE |
| NICHOLAS CHRISTIAN SKIPPER | | | ON FILE |
| NICHOLAS CHRISTIAN SPENCE | | | ON FILE |
| NICHOLAS CHRISTIAN SPENCER | | | ON FILE |
| NICHOLAS CHRISTOFOROU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS CHRISTOPH SCHUB | | | ON FILE |
| NICHOLAS CHRISTOPHER ANSTEAD | | | ON FILE |
| NICHOLAS CHRISTOPHER CANN | | | ON FILE |
| NICHOLAS CHRISTOPHER CLARK | | | ON FILE |
| NICHOLAS CHRISTOPHER FARROW | | | ON FILE |
| NICHOLAS CHRISTOPHER GEORGE | | | ON FILE |
| NICHOLAS CHRISTOPHER HECK | | | ON FILE |
| NICHOLAS CHRISTOPHER HOLLOWAY | | | ON FILE |
| NICHOLAS CHRISTOPHER KUSANTO | | | ON FILE |
| NICHOLAS CHRISTOPHER MILANO | | | ON FILE |
| NICHOLAS CHRISTOPHER PARKER | | | ON FILE |
| NICHOLAS CHRISTOPHER PISCITELLI | | | ON FILE |
| NICHOLAS CHRISTOPHER RISOLA | | | ON FILE |
| NICHOLAS CHRISTOPHER STULL | | | ON FILE |
| NICHOLAS CHRISTOPHER TELLIS | | | ON FILE |
| NICHOLAS CHRISTOPHER WILSON | | | ON FILE |
| NICHOLAS CHUNG KO | | | ON FILE |
| NICHOLAS CHUNGLI HSU | | | ON FILE |
| NICHOLAS CINCOTTA | | | ON FILE |
| NICHOLAS CIRANNA | | | ON FILE |
| NICHOLAS CIRO ROSSINI | | | ON FILE |
| NICHOLAS CIVITARESE | | | ON FILE |
| NICHOLAS CLARK | | | ON FILE |
| NICHOLAS CLARK CARRUTHERS | | | ON FILE |
| NICHOLAS CLARK THOMPSON | | | ON FILE |
| NICHOLAS CLAVIER COWAN | | | ON FILE |
| NICHOLAS CLAYTON FRANK | | | ON FILE |
| NICHOLAS CLAYTON KEFALOS | | | ON FILE |
| NICHOLAS CLAYTON LEE | | | ON FILE |
| NICHOLAS CLIFFORD GUERRA | | | ON FILE |
| NICHOLAS CLIFFORD NASH | | | ON FILE |
| NICHOLAS COCOZZA | | | ON FILE |
| NICHOLAS CODY HARRISON | | | ON FILE |
| NICHOLAS CODY NG | | | ON FILE |
| NICHOLAS COLIN DORAN | | | ON FILE |
| NICHOLAS COLIN WILLIAMS MILLER | | | ON FILE |
| NICHOLAS COLOMBO | | | ON FILE |
| NICHOLAS CONNORWONG APPEL | | | ON FILE |
| NICHOLAS CONRAD CONFREY | | | ON FILE |
| NICHOLAS CORPUS DEL ROSARIO | | | ON FILE |
| NICHOLAS CORRIGAN | | | ON FILE |
| NICHOLAS COSMO MENECHELLA PRESTIA | | | ON FILE |
| NICHOLAS COUGHLAN | | | ON FILE |
| NICHOLAS COULSON MONTGOMERY | | | ON FILE |
| NICHOLAS COUNCE MCGRAW | | | ON FILE |
| NICHOLAS COUTAIN | | | ON FILE |
| NICHOLAS CRAIG BRADLEY | | | ON FILE |
| NICHOLAS CRAIG BURNS | | | ON FILE |
| NICHOLAS CRAIG DICIANCIA | | | ON FILE |
| NICHOLAS CRAIG LUTSCH | | | ON FILE |
| NICHOLAS CRAIG RUSSELL | | | ON FILE |
| NICHOLAS CRAIG WILLIS STOVOLD | | | ON FILE |
| NICHOLAS CYRUS GHAFOURI | | | ON FILE |
| NICHOLAS CZOP | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS D AMORUSO | | | ON FILE |
| NICHOLAS D ANDERSON | | | ON FILE |
| NICHOLAS D ASCOLI | | | ON FILE |
| NICHOLAS D HALL | | | ON FILE |
| NICHOLAS D JORGENSEN | | | ON FILE |
| NICHOLAS D LASKARAS | | | ON FILE |
| NICHOLAS D LEMMON | | | ON FILE |
| NICHOLAS D MARTIN | | | ON FILE |
| NICHOLAS D MATTHEWS | | | ON FILE |
| NICHOLAS D NUNEZ | | | ON FILE |
| NICHOLAS D OSTROUT | | | ON FILE |
| NICHOLAS D PAGES-OLIVER | | | ON FILE |
| NICHOLAS D PHILLIPS | | | ON FILE |
| NICHOLAS D STEED | | | ON FILE |
| NICHOLAS D TREMMEL | | | ON FILE |
| NICHOLAS DACANAY | | | ON FILE |
| NICHOLAS DAIN LOWE | | | ON FILE |
| NICHOLAS DAJUAN WARREN | | | ON FILE |
| NICHOLAS DALE SHANNON | | | ON FILE |
| NICHOLAS DALE SHOCKLEY | | | ON FILE |
| NICHOLAS DALE WHYBROW | | | ON FILE |
| NICHOLAS DANIEL ACCURSO | | | ON FILE |
| NICHOLAS DANIEL ARMENTA | | | ON FILE |
| NICHOLAS DANIEL ARNESON | | | ON FILE |
| NICHOLAS DANIEL BELOV | | | ON FILE |
| NICHOLAS DANIEL COLSTON | | | ON FILE |
| NICHOLAS DANIEL CROSSON | | | ON FILE |
| NICHOLAS DANIEL DAMICO | | | ON FILE |
| NICHOLAS DANIEL FALLOW | | | ON FILE |
| NICHOLAS DANIEL GIANCOLA | | | ON FILE |
| NICHOLAS DANIEL GMERNICKI | | | ON FILE |
| NICHOLAS DANIEL HOOYMAN | | | ON FILE |
| NICHOLAS DANIEL JOHNSON | | | ON FILE |
| NICHOLAS DANIEL MACNEIL | | | ON FILE |
| NICHOLAS DANIEL MARKHAM | | | ON FILE |
| NICHOLAS DANIEL MARRA | | | ON FILE |
| NICHOLAS DANIEL MARTINEZ | | | ON FILE |
| NICHOLAS DANIEL NEWELL | | | ON FILE |
| NICHOLAS DANIEL PADILLA | | | ON FILE |
| NICHOLAS DANIEL RAMIREZ | | | ON FILE |
| NICHOLAS DANIEL SÃ–DERHOLM | | | ON FILE |
| NICHOLAS DANIEL SKIDD | | | ON FILE |
| NICHOLAS DANIEL SODERHOLM | | | ON FILE |
| NICHOLAS DANIEL STONGE | | | ON FILE |
| NICHOLAS DANIEL VANDERHEYDEN | | | ON FILE |
| NICHOLAS DANIEL WILSON | | | ON FILE |
| NICHOLAS DARMONO | | | ON FILE |
| NICHOLAS DARREN CORRENTE | | | ON FILE |
| NICHOLAS DARYL THIERRY NANAN | | | ON FILE |
| NICHOLAS DAVID ADAMS | | | ON FILE |
| NICHOLAS DAVID ADAMS | | | ON FILE |
| NICHOLAS DAVID ANDERSON | | | ON FILE |
| NICHOLAS DAVID ANDROW | | | ON FILE |
| NICHOLAS DAVID ARMISTEAD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS DAVID BACIGALUPO | | | ON FILE |
| NICHOLAS DAVID BURGESS | | | ON FILE |
| NICHOLAS DAVID COPP | | | ON FILE |
| NICHOLAS DAVID COTTEN | | | ON FILE |
| NICHOLAS DAVID DE GERSIGNY | | | ON FILE |
| NICHOLAS DAVID DILLON | | | ON FILE |
| NICHOLAS DAVID DURAN | | | ON FILE |
| NICHOLAS DAVID FILIPEK | | | ON FILE |
| NICHOLAS DAVID FRASER | | | ON FILE |
| NICHOLAS DAVID FRISKE | | | ON FILE |
| NICHOLAS DAVID HANSON | | | ON FILE |
| NICHOLAS DAVID HORVATH | | | ON FILE |
| NICHOLAS DAVID JACKSON | | | ON FILE |
| NICHOLAS DAVID JACQUES | | | ON FILE |
| NICHOLAS DAVID JAKE RAMDAS | | | ON FILE |
| NICHOLAS DAVID JAMES THOMAS | | | ON FILE |
| NICHOLAS DAVID JOHNSON | | | ON FILE |
| NICHOLAS DAVID JOHNSTON | | | ON FILE |
| NICHOLAS DAVID KELLY | | | ON FILE |
| NICHOLAS DAVID KLAIBER | | | ON FILE |
| NICHOLAS DAVID KRUM | | | ON FILE |
| NICHOLAS DAVID MAIN | | | ON FILE |
| NICHOLAS DAVID MC CLOSKEY | | | ON FILE |
| NICHOLAS DAVID MIRABILE | | | ON FILE |
| NICHOLAS DAVID POPE | | | ON FILE |
| NICHOLAS DAVID SHARLAND | | | ON FILE |
| NICHOLAS DAVID SMITH | | | ON FILE |
| NICHOLAS DAVID SOLOMON | | | ON FILE |
| NICHOLAS DAVID SPONSELLER | | | ON FILE |
| NICHOLAS DAVID STODDARD | | | ON FILE |
| NICHOLAS DAVID T BRANDER-PEETZ | | | ON FILE |
| NICHOLAS DAVID TASSONE | | | ON FILE |
| NICHOLAS DAVID TENBARGE | | | ON FILE |
| NICHOLAS DAVID THOMAS | | | ON FILE |
| NICHOLAS DAVID TOMOFF | | | ON FILE |
| NICHOLAS DAVID WATERS | | | ON FILE |
| NICHOLAS DAVID WRIGHT | | | ON FILE |
| NICHOLAS DAVIEAU | | | ON FILE |
| NICHOLAS DAVOR DRAZENOVIC | | | ON FILE |
| NICHOLAS DEAN HAUKKALA WALLACE | | | ON FILE |
| NICHOLAS DEAN HUFFMAN | | | ON FILE |
| NICHOLAS DEAN KATUIN | | | ON FILE |
| NICHOLAS DEAN KAWAGUCHI | | | ON FILE |
| NICHOLAS DEAN NELSON | | | ON FILE |
| NICHOLAS DEAN SEO | | | ON FILE |
| NICHOLAS DEAN TARDELLI | | | ON FILE |
| NICHOLAS DEAN TESTER | | | ON FILE |
| NICHOLAS DEAN WARRICK | | | ON FILE |
| NICHOLAS DEE PERUCCA | | | ON FILE |
| NICHOLAS DEGANI | | | ON FILE |
| NICHOLAS DEION WILLIAMS | | | ON FILE |
| NICHOLAS DEL GROSSO | | | ON FILE |
| NICHOLAS DEL HAEGELE | | | ON FILE |
| NICHOLAS DEL ZINGARO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS DELLO-IACOVO | | | ON FILE |
| NICHOLAS DELMONICO | | | ON FILE |
| NICHOLAS DEMOSTHENES ROBERT ANGELAKOS | | | ON FILE |
| NICHOLAS DENNING | | | ON FILE |
| NICHOLAS DENTAKOS | | | ON FILE |
| NICHOLAS DERRICO | | | ON FILE |
| NICHOLAS DEVAN ACOSTA | | | ON FILE |
| NICHOLAS DEVIN BROWN | | | ON FILE |
| NICHOLAS DEVIN GOLDINGER | | | ON FILE |
| NICHOLAS DEVON BUTLIN | | | ON FILE |
| NICHOLAS DI CIERO | | | ON FILE |
| NICHOLAS DILLON GAY | | | ON FILE |
| NICHOLAS DIMITRI LEOPOLD | | | ON FILE |
| NICHOLAS DIMITRI VENARDOS | | | ON FILE |
| NICHOLAS DIMMEL | | | ON FILE |
| NICHOLAS DIMONT HOPPER | | | ON FILE |
| NICHOLAS DIONTE BADGER | | | ON FILE |
| NICHOLAS DMITRI MANNANOV | | | ON FILE |
| NICHOLAS DOBOS | | | ON FILE |
| NICHOLAS DOMENIC ANGELINI | | | ON FILE |
| NICHOLAS DOMENIC TOCE | | | ON FILE |
| NICHOLAS DOMINIC MARENGO | | | ON FILE |
| NICHOLAS DONALD BIGELOW | | | ON FILE |
| NICHOLAS DONALD CLAVIO | | | ON FILE |
| NICHOLAS DONALD HILL | | | ON FILE |
| NICHOLAS DONG | | | ON FILE |
| NICHOLAS DORIA | | | ON FILE |
| NICHOLAS DOUGLAS LOWSON | | | ON FILE |
| NICHOLAS DOWNS | | | ON FILE |
| NICHOLAS DRISDON HUGHES | | | ON FILE |
| NICHOLAS DRUMMOND | | | ON FILE |
| NICHOLAS DUANE CORSALINI | | | ON FILE |
| NICHOLAS E BONNELL | | | ON FILE |
| NICHOLAS E BUGGY | | | ON FILE |
| NICHOLAS E CARTER | | | ON FILE |
| NICHOLAS E CLOUTMAN | | | ON FILE |
| NICHOLAS E DOBLOSKY | | | ON FILE |
| NICHOLAS E HARVEY | | | ON FILE |
| NICHOLAS E JENSEN | | | ON FILE |
| NICHOLAS E KRIVACIC | | | ON FILE |
| NICHOLAS E PETERSON | | | ON FILE |
| NICHOLAS E PICO | | | ON FILE |
| NICHOLAS E REYNOLDS | | | ON FILE |
| NICHOLAS E SAINIS | | | ON FILE |
| NICHOLAS E SINOPOLI | | | ON FILE |
| NICHOLAS E STUPAKIS | | | ON FILE |
| NICHOLAS E TORELLO | | | ON FILE |
| NICHOLAS EARL HART | | | ON FILE |
| NICHOLAS EARL HULTQUIST | | | ON FILE |
| NICHOLAS EARL MEDLOCK | | | ON FILE |
| NICHOLAS EATON JACQUES | | | ON FILE |
| NICHOLAS EDUARDO LESTER | | | ON FILE |
| NICHOLAS EDWARD  DILUCCIO | | | ON FILE |
| NICHOLAS EDWARD BRADFIELD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS EDWARD CARRERO | | | ON FILE |
| NICHOLAS EDWARD CLAPP | | | ON FILE |
| NICHOLAS EDWARD CLARK | | | ON FILE |
| NICHOLAS EDWARD DALTON | | | ON FILE |
| NICHOLAS EDWARD DART | | | ON FILE |
| NICHOLAS EDWARD DUNN | | | ON FILE |
| NICHOLAS EDWARD F MILES | | | ON FILE |
| NICHOLAS EDWARD FOWELL | | | ON FILE |
| NICHOLAS EDWARD FRITZEN | | | ON FILE |
| NICHOLAS EDWARD GALIN | | | ON FILE |
| NICHOLAS EDWARD GEORGE PETRELIS | | | ON FILE |
| NICHOLAS EDWARD GWIAZDOWSKI | | | ON FILE |
| NICHOLAS EDWARD HARRIS | | | ON FILE |
| NICHOLAS EDWARD HARRIS | | | ON FILE |
| NICHOLAS EDWARD HELDRETH | | | ON FILE |
| NICHOLAS EDWARD HUMPHRIES | | | ON FILE |
| NICHOLAS EDWARD JONES | | | ON FILE |
| NICHOLAS EDWARD JONES | | | ON FILE |
| NICHOLAS EDWARD KATOVSKY | | | ON FILE |
| NICHOLAS EDWARD KAZOUSKY | | | ON FILE |
| NICHOLAS EDWARD KHILLING | | | ON FILE |
| NICHOLAS EDWARD MARTINEZ | | | ON FILE |
| NICHOLAS EDWARD MAXWELL | | | ON FILE |
| NICHOLAS EDWARD MCKELDIN | | | ON FILE |
| NICHOLAS EDWARD MICKUNAS | | | ON FILE |
| NICHOLAS EDWARD MILES | | | ON FILE |
| NICHOLAS EDWARD MONROE | | | ON FILE |
| NICHOLAS EDWARD PTASZEK | | | ON FILE |
| NICHOLAS EDWARD SEVASTOPOULOS | | | ON FILE |
| NICHOLAS EDWARD SHERMAN | | | ON FILE |
| NICHOLAS EDWARD TAORAS | | | ON FILE |
| NICHOLAS EDWARD TOTH | | | ON FILE |
| NICHOLAS EDWARD TRICE | | | ON FILE |
| NICHOLAS EDWARD VONTZ | | | ON FILE |
| NICHOLAS EDWARD WARING | | | ON FILE |
| NICHOLAS EDWARD WHELPLEY | | | ON FILE |
| NICHOLAS EDWARD WILLIAMS | | | ON FILE |
| NICHOLAS EDWARD WILLIAMS | | | ON FILE |
| NICHOLAS EDWARD WOOD | | | ON FILE |
| NICHOLAS EDWIN BATTELENE | | | ON FILE |
| NICHOLAS EDWIN KICHER | | | ON FILE |
| NICHOLAS EIO | | | ON FILE |
| NICHOLAS EKPO | | | ON FILE |
| NICHOLAS ELIOTT RODRIGUEZ | | | ON FILE |
| NICHOLAS ELISHA FARROW | | | ON FILE |
| NICHOLAS ELLIOT MOORE | | | ON FILE |
| NICHOLAS ELLIOTT MIDMORE | | | ON FILE |
| NICHOLAS ELLIOTT WALKER | | | ON FILE |
| NICHOLAS ELLUL | | | ON FILE |
| NICHOLAS ELVIS GOODING | | | ON FILE |
| NICHOLAS EMANUEL CUTAJAR | | | ON FILE |
| NICHOLAS EMANUEL KOWLESSAR | | | ON FILE |
| NICHOLAS EMMANUEL GALANG | | | ON FILE |
| NICHOLAS EMMANUEL SERGENTANIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS ENG YONG CHUA | | | ON FILE |
| NICHOLAS ERABHAHEMEN OKOUKONI | | | ON FILE |
| NICHOLAS ERIC ARTILLIO | | | ON FILE |
| NICHOLAS ERIC KOCHER | | | ON FILE |
| NICHOLAS ERIC PATZER | | | ON FILE |
| NICHOLAS ERIC RODNEY BARROWS | | | ON FILE |
| NICHOLAS ERIC WISSEL | | | ON FILE |
| NICHOLAS ERNEST GRIMES | | | ON FILE |
| NICHOLAS ERRELL BAUER | | | ON FILE |
| NICHOLAS ESCALANTE | | | ON FILE |
| NICHOLAS ESPULGAR ALVAREZ | | | ON FILE |
| NICHOLAS EUGENE CALABRESE | | | ON FILE |
| NICHOLAS EUGENE DEEM | | | ON FILE |
| NICHOLAS EUGENE DZIADYK | | | ON FILE |
| NICHOLAS EUGENE HOLPUCH | | | ON FILE |
| NICHOLAS EUGENE HUAPAYA | | | ON FILE |
| NICHOLAS EUGENE LANDER | | | ON FILE |
| NICHOLAS EUGENE TAYLOR | | | ON FILE |
| NICHOLAS EUGENE TETSWORTH | | | ON FILE |
| NICHOLAS EVAN CHRIST | | | ON FILE |
| NICHOLAS EVAN PADGET | | | ON FILE |
| NICHOLAS EVAN PARCELL | | | ON FILE |
| NICHOLAS EVAN VUOTTO | | | ON FILE |
| NICHOLAS EVANGELOS BREITWEISER | | | ON FILE |
| NICHOLAS EVERRET SMITH | | | ON FILE |
| NICHOLAS F CANDAGE | | | ON FILE |
| NICHOLAS F FONTANELLA | | | ON FILE |
| NICHOLAS F MACHADO | | | ON FILE |
| NICHOLAS FADER | | | ON FILE |
| NICHOLAS FAIRBAIRN PRELL | | | ON FILE |
| NICHOLAS FANG | | | ON FILE |
| NICHOLAS FARRUGIA | | | ON FILE |
| NICHOLAS FARWELL PRICE | | | ON FILE |
| NICHOLAS FENTON DINSMORE | | | ON FILE |
| NICHOLAS FERGUSON | | | ON FILE |
| NICHOLAS FERRARI | | | ON FILE |
| NICHOLAS FICKLIN | | | ON FILE |
| NICHOLAS FITZPATRICK | | | ON FILE |
| NICHOLAS FLOREANCIG | | | ON FILE |
| NICHOLAS FOLKE REIACH | | | ON FILE |
| NICHOLAS FONDA PAPAS | | | ON FILE |
| NICHOLAS FORBES BLAND | | | ON FILE |
| NICHOLAS FORMUS | | | ON FILE |
| NICHOLAS FORTI | | | ON FILE |
| NICHOLAS FOX | | | ON FILE |
| NICHOLAS FRANCESCO ZERVOS | | | ON FILE |
| NICHOLAS FRANCIS GIORDANO | | | ON FILE |
| NICHOLAS FRANCIS LAMBRIX | | | ON FILE |
| NICHOLAS FRANCIS PIETRANGOLARE | | | ON FILE |
| NICHOLAS FRANCIS TIANGCO | | | ON FILE |
| NICHOLAS FRANCIS W JENKINS | | | ON FILE |
| NICHOLAS FRANCISCO BONNIN | | | ON FILE |
| NICHOLAS FRANCISCO WONG | | | ON FILE |
| NICHOLAS FRANK DEMARFIO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS FRANK MCIVER | | | ON FILE |
| NICHOLAS FRANK TAYLOR | | | ON FILE |
| NICHOLAS FRANKLIN BOWERS | | | ON FILE |
| NICHOLAS FRASER SHAW | | | ON FILE |
| NICHOLAS FRAZER TUBERVILLE | | | ON FILE |
| NICHOLAS FREDERICK OSWALD | | | ON FILE |
| NICHOLAS FREDERIKSEN | | | ON FILE |
| NICHOLAS FREDRICK PHILPIN | | | ON FILE |
| NICHOLAS FRIAR | | | ON FILE |
| NICHOLAS G ANELLO | | | ON FILE |
| NICHOLAS G BOWKER | | | ON FILE |
| NICHOLAS G DIMITRIADES | | | ON FILE |
| NICHOLAS G DUFF | | | ON FILE |
| NICHOLAS G GIANNANTONIO | | | ON FILE |
| NICHOLAS G PINKSTONE | | | ON FILE |
| NICHOLAS G SIMHONI | | | ON FILE |
| NICHOLAS G SIMHONI | | | ON FILE |
| NICHOLAS G SOMICH | | | ON FILE |
| NICHOLAS G T PASCOE | | | ON FILE |
| NICHOLAS G TSICHLIS | | | ON FILE |
| NICHOLAS G YAWORSKY | | | ON FILE |
| NICHOLAS GABRIEL GONZALES | | | ON FILE |
| NICHOLAS GABRIEL LIM WEI SHENG | | | ON FILE |
| NICHOLAS GABRIEL LITWIN | | | ON FILE |
| NICHOLAS GAGE CREMEANS | | | ON FILE |
| NICHOLAS GAGE WALSH | | | ON FILE |
| NICHOLAS GAN SENG TIONG | | | ON FILE |
| NICHOLAS GARCIA | | | ON FILE |
| NICHOLAS GARLAND ROBERTSON | | | ON FILE |
| NICHOLAS GARNETT MORRIS | | | ON FILE |
| NICHOLAS GARRETT KISER | | | ON FILE |
| NICHOLAS GARRETT MELVIN | | | ON FILE |
| NICHOLAS GARY CROFTS | | | ON FILE |
| NICHOLAS GARY SCHALLER | | | ON FILE |
| NICHOLAS GARZA HALL | | | ON FILE |
| NICHOLAS GARZON | | | ON FILE |
| NICHOLAS GASPARRE | | | ON FILE |
| NICHOLAS GAUCI | | | ON FILE |
| NICHOLAS GENDREAU | | | ON FILE |
| NICHOLAS GENE BARRICK | | | ON FILE |
| NICHOLAS GENE SONNER | | | ON FILE |
| NICHOLAS GEOFFREY MOSS | | | ON FILE |
| NICHOLAS GEOFFREY SMITH | | | ON FILE |
| NICHOLAS GEORGE FLOWER | | | ON FILE |
| NICHOLAS GEORGE FRANC | | | ON FILE |
| NICHOLAS GEORGE HERBERT CLEMENTS | | | ON FILE |
| NICHOLAS GEORGE MANLEY | | | ON FILE |
| NICHOLAS GEORGE MARKOMANOLAKIS | | | ON FILE |
| NICHOLAS GEORGE MARKOMANOLAKIS | | | ON FILE |
| NICHOLAS GEORGE MATHEOS JR | | | ON FILE |
| NICHOLAS GEORGE SHARRATT | | | ON FILE |
| NICHOLAS GEORGE SUTTELL | | | ON FILE |
| NICHOLAS GEORGE VIERRA | | | ON FILE |
| NICHOLAS GEORGE W WHYTOCK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS GERALD BECHARD | | | ON FILE |
| NICHOLAS GERALD GRUBB | | | ON FILE |
| NICHOLAS GERALD UMBREIT | | | ON FILE |
| NICHOLAS GERARD CALVANESO | | | ON FILE |
| NICHOLAS GERARD MADDEN | | | ON FILE |
| NICHOLAS GERARD TRIBBIA | | | ON FILE |
| NICHOLAS GERARD WEBBER | | | ON FILE |
| NICHOLAS GERARD WILLIAMS | | | ON FILE |
| NICHOLAS GHAFOURI | | | ON FILE |
| NICHOLAS GIAN DAVIS THOMPSON | | | ON FILE |
| NICHOLAS GILBERT WALKER-DRENNAN | | | ON FILE |
| NICHOLAS GILES HERBERT | | | ON FILE |
| NICHOLAS GILL WONG | | | ON FILE |
| NICHOLAS GIOMUSO | | | ON FILE |
| NICHOLAS GIOVANNI BATTISTA ROSSI | | | ON FILE |
| NICHOLAS GIUSEPPE LAZZARO | | | ON FILE |
| NICHOLAS GLENN BURTON | | | ON FILE |
| NICHOLAS GLLL | | | ON FILE |
| NICHOLAS GLYNN | | | ON FILE |
| NICHOLAS GOLDEN SINKS | | | ON FILE |
| NICHOLAS GONZALES | | | ON FILE |
| NICHOLAS GONZALEZ | | | ON FILE |
| NICHOLAS GORDON DAVIN | | | ON FILE |
| NICHOLAS GORDON EDWARDS | | | ON FILE |
| NICHOLAS GORDON HARRY | | | ON FILE |
| NICHOLAS GORDON KINGHAM | | | ON FILE |
| NICHOLAS GORDON MEREDITH | | | ON FILE |
| NICHOLAS GORTON-BUFANO | | | ON FILE |
| NICHOLAS GOUR | | | ON FILE |
| NICHOLAS GOUSSEV | | | ON FILE |
| NICHOLAS GRAHAM DOUGLAS MAHONEY | | | ON FILE |
| NICHOLAS GRAHAM DREW | | | ON FILE |
| NICHOLAS GRAHAM LEBLANC | | | ON FILE |
| NICHOLAS GRANT CAMPBELL | | | ON FILE |
| NICHOLAS GRANT DEATHERAGE | | | ON FILE |
| NICHOLAS GRANT HAYES | | | ON FILE |
| NICHOLAS GRANT RADER | | | ON FILE |
| NICHOLAS GRANT ROTH | | | ON FILE |
| NICHOLAS GRANT WELCH | | | ON FILE |
| NICHOLAS GRASSANO | | | ON FILE |
| NICHOLAS GREGORY BOARDEN | | | ON FILE |
| NICHOLAS GREGORY DARIANO | | | ON FILE |
| NICHOLAS GREGORY GUIDO | | | ON FILE |
| NICHOLAS GREGORY HARBST | | | ON FILE |
| NICHOLAS GREGORY WINKEL | | | ON FILE |
| NICHOLAS GREGORY ZERWIG | | | ON FILE |
| NICHOLAS GRIGORIVICH STAVISKI | | | ON FILE |
| NICHOLAS GRIMSDALE | | | ON FILE |
| NICHOLAS GUY GENTRY | | | ON FILE |
| NICHOLAS GUY GLIKSMAN | | | ON FILE |
| NICHOLAS GUY OLIVER WORPOLE | | | ON FILE |
| NICHOLAS H MORIARTY | | | ON FILE |
| NICHOLAS H MU | | | ON FILE |
| NICHOLAS H SONG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS HALLAS | | | ON FILE |
| NICHOLAS HAMILTON GOULD | | | ON FILE |
| NICHOLAS HAMILTON SETTLES | | | ON FILE |
| NICHOLAS HAN ROGERS | | | ON FILE |
| NICHOLAS HARCUS YOUNGER | | | ON FILE |
| NICHOLAS HARRIS ALEXANDER | | | ON FILE |
| NICHOLAS HARRISON | | | ON FILE |
| NICHOLAS HARRISON WASNER | | | ON FILE |
| NICHOLAS HARTLEY PERRINS | | | ON FILE |
| NICHOLAS HASSAN | | | ON FILE |
| NICHOLAS HASSEN | | | ON FILE |
| NICHOLAS HASSIG | | | ON FILE |
| NICHOLAS HASTINGS | | | ON FILE |
| NICHOLAS HASTINGS LONGO | | | ON FILE |
| NICHOLAS HAUAURU TE AUTE | | | ON FILE |
| NICHOLAS HAYDEN JOSEPH RUDOLPH | | | ON FILE |
| NICHOLAS HAYDEN SOUSA | | | ON FILE |
| NICHOLAS HAZZI | | | ON FILE |
| NICHOLAS HEATH LONDON | | | ON FILE |
| NICHOLAS HEBERT | | | ON FILE |
| NICHOLAS HEBERT-PATENAUDE | | | ON FILE |
| NICHOLAS HEBERT-PATENAUDE | | | ON FILE |
| NICHOLAS HENDYANTO | | | ON FILE |
| NICHOLAS HENG CHOY GOTO | | | ON FILE |
| NICHOLAS HENRY CHRONOWSKI | | | ON FILE |
| NICHOLAS HENRY ST LAURENT | | | ON FILE |
| NICHOLAS HENRY THELL | | | ON FILE |
| NICHOLAS HERMON HEBERT | | | ON FILE |
| NICHOLAS HERNANDEZ | | | ON FILE |
| NICHOLAS HERRERA | | | ON FILE |
| NICHOLAS HILL | | | ON FILE |
| NICHOLAS HOFFMAN STEELE | | | ON FILE |
| NICHOLAS HOWARD AZAR | | | ON FILE |
| NICHOLAS HOWARD HUMPHREYS | | | ON FILE |
| NICHOLAS HOWARD JONES | | | ON FILE |
| NICHOLAS HOWARD NAEGELI | | | ON FILE |
| NICHOLAS HOWARD PENCE | | | ON FILE |
| NICHOLAS HOY ZUSSMAN | | | ON FILE |
| NICHOLAS HU | | | ON FILE |
| NICHOLAS HUBERT KIRK | | | ON FILE |
| NICHOLAS HUDESCU | | | ON FILE |
| NICHOLAS HUGH BROOKS | | | ON FILE |
| NICHOLAS HUNTER BANKS | | | ON FILE |
| NICHOLAS HUNTER DONLEY | | | ON FILE |
| NICHOLAS HUTH | | | ON FILE |
| NICHOLAS I  THEODORE | | | ON FILE |
| NICHOLAS I ZALASKI | | | ON FILE |
| NICHOLAS IAN BURSKE | | | ON FILE |
| NICHOLAS IAN CALLAGHAN | | | ON FILE |
| NICHOLAS IBRAHIM SAHIN | | | ON FILE |
| NICHOLAS IHENACHO | | | ON FILE |
| NICHOLAS IMMANUAL HAASE | | | ON FILE |
| NICHOLAS IRA CICCOLINI | | | ON FILE |
| NICHOLAS IRIANTO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS IRVING | | | ON FILE |
| NICHOLAS ISAAC RAINSGARZA | | | ON FILE |
| NICHOLAS ITALIANO | | | ON FILE |
| NICHOLAS IVAN CVITAK | | | ON FILE |
| NICHOLAS IVAN KOSTRESKI | | | ON FILE |
| NICHOLAS IVAN MAXIMOV | | | ON FILE |
| NICHOLAS J ALBERNAS | | | ON FILE |
| NICHOLAS J B EASTON | | | ON FILE |
| NICHOLAS J BALLONE | | | ON FILE |
| NICHOLAS J BATH | | | ON FILE |
| NICHOLAS J BELL | | | ON FILE |
| NICHOLAS J BERGMANN | | | ON FILE |
| NICHOLAS J BOKUN | | | ON FILE |
| NICHOLAS J BRANCATO | | | ON FILE |
| NICHOLAS J BRITT | | | ON FILE |
| NICHOLAS J BUCCI | | | ON FILE |
| NICHOLAS J BUCCIARELLI | | | ON FILE |
| NICHOLAS J CAPEZZUTO | | | ON FILE |
| NICHOLAS J COOPER | | | ON FILE |
| NICHOLAS J CROCKER | | | ON FILE |
| NICHOLAS J DALTON | | | ON FILE |
| NICHOLAS J DEFONTE | | | ON FILE |
| NICHOLAS J DESANNO | | | ON FILE |
| NICHOLAS J DUNCAN | | | ON FILE |
| NICHOLAS J ELIAS | | | ON FILE |
| NICHOLAS J ESTEVEZ | | | ON FILE |
| NICHOLAS J GEORGAS | | | ON FILE |
| NICHOLAS J GREEN | | | ON FILE |
| NICHOLAS J HACIA | | | ON FILE |
| NICHOLAS J HALLINAN | | | ON FILE |
| NICHOLAS J HENLEY | | | ON FILE |
| NICHOLAS J HUMMER | | | ON FILE |
| NICHOLAS J KALANTZIS | | | ON FILE |
| NICHOLAS J KREUZIGER | | | ON FILE |
| NICHOLAS J LASH | | | ON FILE |
| NICHOLAS J LEACH | | | ON FILE |
| NICHOLAS J LEONARD | | | ON FILE |
| NICHOLAS J LINGENFELTER | | | ON FILE |
| NICHOLAS J LITTLE | | | ON FILE |
| NICHOLAS J MANSFIELD | | | ON FILE |
| NICHOLAS J METZ | | | ON FILE |
| NICHOLAS J MURPHY | | | ON FILE |
| NICHOLAS J MUSISI | | | ON FILE |
| NICHOLAS J NASH | | | ON FILE |
| NICHOLAS J NATELLA | | | ON FILE |
| NICHOLAS J NEELIS | | | ON FILE |
| NICHOLAS J OESTER | | | ON FILE |
| NICHOLAS J P KALB | | | ON FILE |
| NICHOLAS J PASTRON | | | ON FILE |
| NICHOLAS J PICINIC | | | ON FILE |
| NICHOLAS J RADOSEVICH | | | ON FILE |
| NICHOLAS J RALEY | | | ON FILE |
| NICHOLAS J RAPSOMANIKIS | | | ON FILE |
| NICHOLAS J RHEIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS J RUSSO 3RD | | | ON FILE |
| NICHOLAS J SCHAPPLER | | | ON FILE |
| NICHOLAS J SCOCOZZO | | | ON FILE |
| NICHOLAS J SERPAS | | | ON FILE |
| NICHOLAS J SILVESTRI | | | ON FILE |
| NICHOLAS J STALLARD | | | ON FILE |
| NICHOLAS J STEINKAMP | | | ON FILE |
| NICHOLAS J STIRLING | | | ON FILE |
| NICHOLAS J STUTZMAN | | | ON FILE |
| NICHOLAS J SWEENEY | | | ON FILE |
| NICHOLAS J SWIDER | | | ON FILE |
| NICHOLAS J TALKERS | | | ON FILE |
| NICHOLAS J TANTILLO | | | ON FILE |
| NICHOLAS J TARDIF | | | ON FILE |
| NICHOLAS J VERELLO | | | ON FILE |
| NICHOLAS J VIDETTI | | | ON FILE |
| NICHOLAS J VLASSOPOULOS | | | ON FILE |
| NICHOLAS J WELLER | | | ON FILE |
| NICHOLAS J WRIGHT | | | ON FILE |
| NICHOLAS J ZICCARDI | | | ON FILE |
| NICHOLAS JACK EDWARD GRANO | | | ON FILE |
| NICHOLAS JACK LANGFORD | | | ON FILE |
| NICHOLAS JACK SCARZELLA | | | ON FILE |
| NICHOLAS JACKSON | | | ON FILE |
| NICHOLAS JACOB ARMENTA | | | ON FILE |
| NICHOLAS JACOB CONNORS | | | ON FILE |
| NICHOLAS JACOB LOPAPA | | | ON FILE |
| NICHOLAS JACOB NOWOSIELSKI | | | ON FILE |
| NICHOLAS JACOB PICON | | | ON FILE |
| NICHOLAS JACOLBY DANIELS | | | ON FILE |
| NICHOLAS JACQUES POPOVICH | | | ON FILE |
| NICHOLAS JAE MIN REAGAN | | | ON FILE |
| NICHOLAS JAGO | | | ON FILE |
| NICHOLAS JAHJA | | | ON FILE |
| NICHOLAS JAMARRI RAINES | | | ON FILE |
| NICHOLAS JAMES ANDREAS | | | ON FILE |
| NICHOLAS JAMES AQUINO | | | ON FILE |
| NICHOLAS JAMES BACA | | | ON FILE |
| NICHOLAS JAMES BARNETT | | | ON FILE |
| NICHOLAS JAMES BARONE | | | ON FILE |
| NICHOLAS JAMES BATCHELOR | | | ON FILE |
| NICHOLAS JAMES BATES | | | ON FILE |
| NICHOLAS JAMES BEIGEL | | | ON FILE |
| NICHOLAS JAMES BESTON | | | ON FILE |
| NICHOLAS JAMES BOSSO | | | ON FILE |
| NICHOLAS JAMES BOWEN | | | ON FILE |
| NICHOLAS JAMES BRAND | | | ON FILE |
| NICHOLAS JAMES BRINSMEAD | | | ON FILE |
| NICHOLAS JAMES BROUGHTON | | | ON FILE |
| NICHOLAS JAMES BROWN | | | ON FILE |
| NICHOLAS JAMES BURBANO | | | ON FILE |
| NICHOLAS JAMES CARLSON | | | ON FILE |
| NICHOLAS JAMES CARR | | | ON FILE |
| NICHOLAS JAMES CAVILLE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS JAMES COFFELT | | | ON FILE |
| NICHOLAS JAMES CORDERO | | | ON FILE |
| NICHOLAS JAMES CUADRADO | | | ON FILE |
| NICHOLAS JAMES DEILY | | | ON FILE |
| NICHOLAS JAMES DEMOSTHENES | | | ON FILE |
| NICHOLAS JAMES DERR | | | ON FILE |
| NICHOLAS JAMES DIFILIPPANTONIO | | | ON FILE |
| NICHOLAS JAMES DOLS | | | ON FILE |
| NICHOLAS JAMES DRISCOLL | | | ON FILE |
| NICHOLAS JAMES DRIVER | | | ON FILE |
| NICHOLAS JAMES DRYSLEWSKI | | | ON FILE |
| NICHOLAS JAMES DUNN | | | ON FILE |
| NICHOLAS JAMES DURKIN | | | ON FILE |
| NICHOLAS JAMES EBERLIN | | | ON FILE |
| NICHOLAS JAMES EDMONDSON | | | ON FILE |
| NICHOLAS JAMES ELLIOTT | | | ON FILE |
| NICHOLAS JAMES ERNEST FANNIN | | | ON FILE |
| NICHOLAS JAMES ESCALONA | | | ON FILE |
| NICHOLAS JAMES FARBER | | | ON FILE |
| NICHOLAS JAMES FASTJE | | | ON FILE |
| NICHOLAS JAMES FERNER | | | ON FILE |
| NICHOLAS JAMES FIGLIOLIA | | | ON FILE |
| NICHOLAS JAMES FLETCHER | | | ON FILE |
| NICHOLAS JAMES FOLEY | | | ON FILE |
| NICHOLAS JAMES FORMICA | | | ON FILE |
| NICHOLAS JAMES FRATES | | | ON FILE |
| NICHOLAS JAMES FRIEDMANN | | | ON FILE |
| NICHOLAS JAMES FULTON | | | ON FILE |
| NICHOLAS JAMES GAGE | | | ON FILE |
| NICHOLAS JAMES GAYDOS | | | ON FILE |
| NICHOLAS JAMES GLEASON | | | ON FILE |
| NICHOLAS JAMES GOLDEN | | | ON FILE |
| NICHOLAS JAMES GOODMAN | | | ON FILE |
| NICHOLAS JAMES GREENWOOD | | | ON FILE |
| NICHOLAS JAMES GREENWOOD | | | ON FILE |
| NICHOLAS JAMES GREENWOOD | | | ON FILE |
| NICHOLAS JAMES GROVELL | | | ON FILE |
| NICHOLAS JAMES GRUNDMAN | | | ON FILE |
| NICHOLAS JAMES HALL | | | ON FILE |
| NICHOLAS JAMES HARP | | | ON FILE |
| NICHOLAS JAMES HARPA | | | ON FILE |
| NICHOLAS JAMES HERBERT | | | ON FILE |
| NICHOLAS JAMES HEYER | | | ON FILE |
| NICHOLAS JAMES HEYWOOD | | | ON FILE |
| NICHOLAS JAMES HIGGINS | | | ON FILE |
| NICHOLAS JAMES HILL | | | ON FILE |
| NICHOLAS JAMES HOLLAND | | | ON FILE |
| NICHOLAS JAMES HUNTER | | | ON FILE |
| NICHOLAS JAMES I SHIDLOVSKY | | | ON FILE |
| NICHOLAS JAMES JAQUAY | | | ON FILE |
| NICHOLAS JAMES KARATZAS | | | ON FILE |
| NICHOLAS JAMES KEMP | | | ON FILE |
| NICHOLAS JAMES KILEY | | | ON FILE |
| NICHOLAS JAMES KINSEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS JAMES KIRK | | | ON FILE |
| NICHOLAS JAMES KIRSCH ANDERTON | | | ON FILE |
| NICHOLAS JAMES KNOCHE | | | ON FILE |
| NICHOLAS JAMES KRAMER | | | ON FILE |
| NICHOLAS JAMES KRUEGER | | | ON FILE |
| NICHOLAS JAMES KURTIS HATFIELD | | | ON FILE |
| NICHOLAS JAMES LANEY | | | ON FILE |
| NICHOLAS JAMES LANZA | | | ON FILE |
| NICHOLAS JAMES LASHAM | | | ON FILE |
| NICHOLAS JAMES LOSEE | | | ON FILE |
| NICHOLAS JAMES MALOUF | | | ON FILE |
| NICHOLAS JAMES MANNION | | | ON FILE |
| NICHOLAS JAMES MAVIAN | | | ON FILE |
| NICHOLAS JAMES MCSPEDDEN BROWN | | | ON FILE |
| NICHOLAS JAMES MIEDICH | | | ON FILE |
| NICHOLAS JAMES MIRALLEGRO | | | ON FILE |
| NICHOLAS JAMES MULLINGER | | | ON FILE |
| NICHOLAS JAMES MURDOCH | | | ON FILE |
| NICHOLAS JAMES O LEARY | | | ON FILE |
| NICHOLAS JAMES OBRIEN | | | ON FILE |
| NICHOLAS JAMES OWENS | | | ON FILE |
| NICHOLAS JAMES PENNEY | | | ON FILE |
| NICHOLAS JAMES PEPPERS | | | ON FILE |
| NICHOLAS JAMES PETER COSTER | | | ON FILE |
| NICHOLAS JAMES PHAN | | | ON FILE |
| NICHOLAS JAMES PLATTS | | | ON FILE |
| NICHOLAS JAMES POURNARAS | | | ON FILE |
| NICHOLAS JAMES POWELL | | | ON FILE |
| NICHOLAS JAMES PROVOST | | | ON FILE |
| NICHOLAS JAMES PURSELL | | | ON FILE |
| NICHOLAS JAMES RADICH | | | ON FILE |
| NICHOLAS JAMES RALL | | | ON FILE |
| NICHOLAS JAMES REICHEL | | | ON FILE |
| NICHOLAS JAMES RICHARDSON | | | ON FILE |
| NICHOLAS JAMES ROBELLARD | | | ON FILE |
| NICHOLAS JAMES ROOVERS | | | ON FILE |
| NICHOLAS JAMES ROSS | | | ON FILE |
| NICHOLAS JAMES RUBIN | | | ON FILE |
| NICHOLAS JAMES SCHAFFNER | | | ON FILE |
| NICHOLAS JAMES SCHULZ | | | ON FILE |
| NICHOLAS JAMES SINCLAIR | | | ON FILE |
| NICHOLAS JAMES SMITH | | | ON FILE |
| NICHOLAS JAMES SOKOL | | | ON FILE |
| NICHOLAS JAMES STACKHOUSE | | | ON FILE |
| NICHOLAS JAMES STASIK | | | ON FILE |
| NICHOLAS JAMES STEVENS | | | ON FILE |
| NICHOLAS JAMES STEVENSON | | | ON FILE |
| NICHOLAS JAMES STRACHAN | | | ON FILE |
| NICHOLAS JAMES TABOR | | | ON FILE |
| NICHOLAS JAMES TANNER | | | ON FILE |
| NICHOLAS JAMES TANTALOS | | | ON FILE |
| NICHOLAS JAMES TOLON | | | ON FILE |
| NICHOLAS JAMES TRAVIS | | | ON FILE |
| NICHOLAS JAMES TURNER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS JAMES TURNER | | | ON FILE |
| NICHOLAS JAMES VENN | | | ON FILE |
| NICHOLAS JAMES VERDERAMO | | | ON FILE |
| NICHOLAS JAMES VIDAL | | | ON FILE |
| NICHOLAS JAMES WADDELOVE | | | ON FILE |
| NICHOLAS JAMES WALKER | | | ON FILE |
| NICHOLAS JAMES WEAVER | | | ON FILE |
| NICHOLAS JAMES WERNICKE | | | ON FILE |
| NICHOLAS JAMES WILLIAMS | | | ON FILE |
| NICHOLAS JAMES WOODS | | | ON FILE |
| NICHOLAS JAMES ZAHRA | | | ON FILE |
| NICHOLAS JARED TEIGEN | | | ON FILE |
| NICHOLAS JASON WELSBY | | | ON FILE |
| NICHOLAS JASPERSEUNGJIN LEE | | | ON FILE |
| NICHOLAS JAY ADAMS | | | ON FILE |
| NICHOLAS JAY AUFENKAMP | | | ON FILE |
| NICHOLAS JAY BURT | | | ON FILE |
| NICHOLAS JAY GHOLSON | | | ON FILE |
| NICHOLAS JAY KWILINSKI | | | ON FILE |
| NICHOLAS JAY LURZ | | | ON FILE |
| NICHOLAS JAY MARCUS | | | ON FILE |
| NICHOLAS JAY SHAPPELL | | | ON FILE |
| NICHOLAS JAY SORG | | | ON FILE |
| NICHOLAS JAY TURNER | | | ON FILE |
| NICHOLAS JAY WHITMORE | | | ON FILE |
| NICHOLAS JAYDEN DUONG TRAN | | | ON FILE |
| NICHOLAS JEFFREY ESCOTE | | | ON FILE |
| NICHOLAS JEFFREY LEMON | | | ON FILE |
| NICHOLAS JEFFREY PINK | | | ON FILE |
| NICHOLAS JEFFREY SABOLESKY | | | ON FILE |
| NICHOLAS JEFFREY SKORPUT | | | ON FILE |
| NICHOLAS JEFFREY VIZZUTTI | | | ON FILE |
| NICHOLAS JEFFREY YOURICH | | | ON FILE |
| NICHOLAS JENSON WANG | | | ON FILE |
| NICHOLAS JEREMIAH BAILEY | | | ON FILE |
| NICHOLAS JEROME KRYCH | | | ON FILE |
| NICHOLAS JIANG | | | ON FILE |
| NICHOLAS JOAQUIM DSOUZA | | | ON FILE |
| NICHOLAS JOE ARNZEN | | | ON FILE |
| NICHOLAS JOE CRUZ HAWKINS | | | ON FILE |
| NICHOLAS JOE PUNTON | | | ON FILE |
| NICHOLAS JOEL COLDWELL | | | ON FILE |
| NICHOLAS JOEL DEDINI | | | ON FILE |
| NICHOLAS JOFFRE TROTMAN | | | ON FILE |
| NICHOLAS JOHANN KUNZ | | | ON FILE |
| NICHOLAS JOHN AMANN | | | ON FILE |
| NICHOLAS JOHN ARMSTRONG | | | ON FILE |
| NICHOLAS JOHN ARMSTRONG | | | ON FILE |
| NICHOLAS JOHN BACCILE | | | ON FILE |
| NICHOLAS JOHN BARKER | | | ON FILE |
| NICHOLAS JOHN BARRETT | | | ON FILE |
| NICHOLAS JOHN BARRETT | | | ON FILE |
| NICHOLAS JOHN BEDFORD | | | ON FILE |
| NICHOLAS JOHN BETTS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS JOHN BINGHAM | | | ON FILE |
| NICHOLAS JOHN BLACK | | | ON FILE |
| NICHOLAS JOHN BLACKEN | | | ON FILE |
| NICHOLAS JOHN BOLDREY | | | ON FILE |
| NICHOLAS JOHN BOYLE | | | ON FILE |
| NICHOLAS JOHN BRANDT | | | ON FILE |
| NICHOLAS JOHN BREAKS | | | ON FILE |
| NICHOLAS JOHN BREEZE | | | ON FILE |
| NICHOLAS JOHN BROWNING | | | ON FILE |
| NICHOLAS JOHN BUCHER | | | ON FILE |
| NICHOLAS JOHN CASTILLO | | | ON FILE |
| NICHOLAS JOHN CAVALANCIA | | | ON FILE |
| NICHOLAS JOHN CHERRY | | | ON FILE |
| NICHOLAS JOHN CHILDS | | | ON FILE |
| NICHOLAS JOHN COLES | | | ON FILE |
| NICHOLAS JOHN CONNELL | | | ON FILE |
| NICHOLAS JOHN COTSONIKA | | | ON FILE |
| NICHOLAS JOHN DAEGELE | | | ON FILE |
| NICHOLAS JOHN DAVIES | | | ON FILE |
| NICHOLAS JOHN DOIDGE | | | ON FILE |
| NICHOLAS JOHN DONLAN | | | ON FILE |
| NICHOLAS JOHN E DUNK | | | ON FILE |
| NICHOLAS JOHN EMBLOW | | | ON FILE |
| NICHOLAS JOHN ENGLISH | | | ON FILE |
| NICHOLAS JOHN FAY | | | ON FILE |
| NICHOLAS JOHN FIUMARA | | | ON FILE |
| NICHOLAS JOHN FRAGISKAKIS | | | ON FILE |
| NICHOLAS JOHN GABLE | | | ON FILE |
| NICHOLAS JOHN GARIOCH | | | ON FILE |
| NICHOLAS JOHN GATES | | | ON FILE |
| NICHOLAS JOHN GETHINS | | | ON FILE |
| NICHOLAS JOHN GIARMAN | | | ON FILE |
| NICHOLAS JOHN GOWAN | | | ON FILE |
| NICHOLAS JOHN GRAN | | | ON FILE |
| NICHOLAS JOHN GREEN | | | ON FILE |
| NICHOLAS JOHN GREENWOOD | | | ON FILE |
| NICHOLAS JOHN HADLEE | | | ON FILE |
| NICHOLAS JOHN HARMER | | | ON FILE |
| NICHOLAS JOHN HART | | | ON FILE |
| NICHOLAS JOHN HIND | | | ON FILE |
| NICHOLAS JOHN HODGE | | | ON FILE |
| NICHOLAS JOHN HOWARD | | | ON FILE |
| NICHOLAS JOHN HUDSON | | | ON FILE |
| NICHOLAS JOHN JACKSON | | | ON FILE |
| NICHOLAS JOHN JOSEPH WALDROP | | | ON FILE |
| NICHOLAS JOHN KELLY | | | ON FILE |
| NICHOLAS JOHN KLEIN-BEEKMAN | | | ON FILE |
| NICHOLAS JOHN KOROM | | | ON FILE |
| NICHOLAS JOHN KOWNACKI | | | ON FILE |
| NICHOLAS JOHN KRASKA | | | ON FILE |
| NICHOLAS JOHN KUCZER | | | ON FILE |
| NICHOLAS JOHN LANGER | | | ON FILE |
| NICHOLAS JOHN LANTZY | | | ON FILE |
| NICHOLAS JOHN LAURIE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS JOHN LAVENGOOD | | | ON FILE |
| NICHOLAS JOHN LAYTON | | | ON FILE |
| NICHOLAS JOHN LISANTI | | | ON FILE |
| NICHOLAS JOHN LONG | | | ON FILE |
| NICHOLAS JOHN MANDERFIELD | | | ON FILE |
| NICHOLAS JOHN MANELOS | | | ON FILE |
| NICHOLAS JOHN MANSANAREZ | | | ON FILE |
| NICHOLAS JOHN MARGIOTTA | | | ON FILE |
| NICHOLAS JOHN MARTINEAU | | | ON FILE |
| NICHOLAS JOHN MOSS | | | ON FILE |
| NICHOLAS JOHN MURRELLS | | | ON FILE |
| NICHOLAS JOHN MUTHART | | | ON FILE |
| NICHOLAS JOHN NARDOZA | | | ON FILE |
| NICHOLAS JOHN NICHOLS | | | ON FILE |
| NICHOLAS JOHN OBANK | | | ON FILE |
| NICHOLAS JOHN OKON | | | ON FILE |
| NICHOLAS JOHN OLIVIERI | | | ON FILE |
| NICHOLAS JOHN ORTEGA | | | ON FILE |
| NICHOLAS JOHN OSBORNE | | | ON FILE |
| NICHOLAS JOHN PAMMER | | | ON FILE |
| NICHOLAS JOHN PAULINO | | | ON FILE |
| NICHOLAS JOHN QUAIN | | | ON FILE |
| NICHOLAS JOHN RABER | | | ON FILE |
| NICHOLAS JOHN REGAN | | | ON FILE |
| NICHOLAS JOHN ROBINSON | | | ON FILE |
| NICHOLAS JOHN ROCHE | | | ON FILE |
| NICHOLAS JOHN RUPCICH | | | ON FILE |
| NICHOLAS JOHN SALVATORE | | | ON FILE |
| NICHOLAS JOHN SEILS | | | ON FILE |
| NICHOLAS JOHN SEMBER | | | ON FILE |
| NICHOLAS JOHN SISTI | | | ON FILE |
| NICHOLAS JOHN SLEDGIANOWSKI | | | ON FILE |
| NICHOLAS JOHN SQUIRE | | | ON FILE |
| NICHOLAS JOHN STALKER | | | ON FILE |
| NICHOLAS JOHN STEGMEYER | | | ON FILE |
| NICHOLAS JOHN STEINER | | | ON FILE |
| NICHOLAS JOHN STOLL | | | ON FILE |
| NICHOLAS JOHN SULLIVAN | | | ON FILE |
| NICHOLAS JOHN SZOTKO | | | ON FILE |
| NICHOLAS JOHN THILLE | | | ON FILE |
| NICHOLAS JOHN THOMAS KALMA | | | ON FILE |
| NICHOLAS JOHN TORRES | | | ON FILE |
| NICHOLAS JOHN TRESTON | | | ON FILE |
| NICHOLAS JOHN TRUSCOTT | | | ON FILE |
| NICHOLAS JOHN ULLMAN | | | ON FILE |
| NICHOLAS JOHN W EDWARDS | | | ON FILE |
| NICHOLAS JOHN WARMINSKI | | | ON FILE |
| NICHOLAS JOHN WEITZ | | | ON FILE |
| NICHOLAS JOHN WESTW | | | ON FILE |
| NICHOLAS JOHN WINKELHOLZ | | | ON FILE |
| NICHOLAS JOHNADAM STARGU | | | ON FILE |
| NICHOLAS JOHNSON | | | ON FILE |
| NICHOLAS JON GARDNER | | | ON FILE |
| NICHOLAS JON HARWOOD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS JON KARNEY | | | ON FILE |
| NICHOLAS JONATHAN LEVY | | | ON FILE |
| NICHOLAS JONATHE SLATER | | | ON FILE |
| NICHOLAS JONATHON FUNK | | | ON FILE |
| NICHOLAS JONATHON STANISCIA | | | ON FILE |
| NICHOLAS JORDAN ATWOOD | | | ON FILE |
| NICHOLAS JORDAN GARZA | | | ON FILE |
| NICHOLAS JORDAN JOL | | | ON FILE |
| NICHOLAS JORDAN MCLIMANS | | | ON FILE |
| NICHOLAS JORDAN STEWART | | | ON FILE |
| NICHOLAS JORDAN STROUTH | | | ON FILE |
| NICHOLAS JORGEN RAVN | | | ON FILE |
| NICHOLAS JOSE CORDERO | | | ON FILE |
| NICHOLAS JOSEPH ABRAM | | | ON FILE |
| NICHOLAS JOSEPH ABUID | | | ON FILE |
| NICHOLAS JOSEPH ALPARONE | | | ON FILE |
| NICHOLAS JOSEPH AMARAL | | | ON FILE |
| NICHOLAS JOSEPH ASHLEY | | | ON FILE |
| NICHOLAS JOSEPH AUGUSTINE | | | ON FILE |
| NICHOLAS JOSEPH BAYNE | | | ON FILE |
| NICHOLAS JOSEPH BIEHL | | | ON FILE |
| NICHOLAS JOSEPH BOTZO | | | ON FILE |
| NICHOLAS JOSEPH BRINCKS | | | ON FILE |
| NICHOLAS JOSEPH BUENING | | | ON FILE |
| NICHOLAS JOSEPH CARUSO | | | ON FILE |
| NICHOLAS JOSEPH CLARK | | | ON FILE |
| NICHOLAS JOSEPH COLELLA | | | ON FILE |
| NICHOLAS JOSEPH CRUZ | | | ON FILE |
| NICHOLAS JOSEPH DALEY | | | ON FILE |
| NICHOLAS JOSEPH DEEGEAR | | | ON FILE |
| NICHOLAS JOSEPH DI PASTENA | | | ON FILE |
| NICHOLAS JOSEPH DOFFIN | | | ON FILE |
| NICHOLAS JOSEPH DOLPH | | | ON FILE |
| NICHOLAS JOSEPH FITMAN | | | ON FILE |
| NICHOLAS JOSEPH FRAZIER | | | ON FILE |
| NICHOLAS JOSEPH GIAIMO | | | ON FILE |
| NICHOLAS JOSEPH GMITTER | | | ON FILE |
| NICHOLAS JOSEPH GRAZIANO | | | ON FILE |
| NICHOLAS JOSEPH ISTRE | | | ON FILE |
| NICHOLAS JOSEPH JANUSZ | | | ON FILE |
| NICHOLAS JOSEPH KANARY | | | ON FILE |
| NICHOLAS JOSEPH MAAG | | | ON FILE |
| NICHOLAS JOSEPH MAGEE | | | ON FILE |
| NICHOLAS JOSEPH MARAZZA | | | ON FILE |
| NICHOLAS JOSEPH MARKS | | | ON FILE |
| NICHOLAS JOSEPH MARTIGNETTI | | | ON FILE |
| NICHOLAS JOSEPH MATTHEW | | | ON FILE |
| NICHOLAS JOSEPH MICHAYLUK | | | ON FILE |
| NICHOLAS JOSEPH MILLER | | | ON FILE |
| NICHOLAS JOSEPH MORGIDA | | | ON FILE |
| NICHOLAS JOSEPH MURRAY | | | ON FILE |
| NICHOLAS JOSEPH MURRAY | | | ON FILE |
| NICHOLAS JOSEPH NIEDERMEYER | | | ON FILE |
| NICHOLAS JOSEPH PALOMINO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS JOSEPH PATXOT | | | ON FILE |
| NICHOLAS JOSEPH PETERSEN | | | ON FILE |
| NICHOLAS JOSEPH RINEER | | | ON FILE |
| NICHOLAS JOSEPH ROSENBERG | | | ON FILE |
| NICHOLAS JOSEPH RUSSELL | | | ON FILE |
| NICHOLAS JOSEPH SALADINO | | | ON FILE |
| NICHOLAS JOSEPH SCHLETTY | | | ON FILE |
| NICHOLAS JOSEPH SEVERINO | | | ON FILE |
| NICHOLAS JOSEPH SIBILLA | | | ON FILE |
| NICHOLAS JOSEPH SLAMKA | | | ON FILE |
| NICHOLAS JOSEPH SLAVIN | | | ON FILE |
| NICHOLAS JOSEPH SZYDLOWSKI | | | ON FILE |
| NICHOLAS JOSEPH TERSIGNI | | | ON FILE |
| NICHOLAS JOSEPH THORSON | | | ON FILE |
| NICHOLAS JOSEPH TIEHEN | | | ON FILE |
| NICHOLAS JOSEPH WENGEL | | | ON FILE |
| NICHOLAS JOSEPH ZAPATA | | | ON FILE |
| NICHOLAS JOSHUA CINKO | | | ON FILE |
| NICHOLAS JUDE RODGERS | | | ON FILE |
| NICHOLAS JUDE SAGLIMBENI | | | ON FILE |
| NICHOLAS JUDSON GILCHRIST | | | ON FILE |
| NICHOLAS JUDSON GILCHRIST | | | ON FILE |
| NICHOLAS JUECHTER | | | ON FILE |
| NICHOLAS JULES HULL | | | ON FILE |
| NICHOLAS JULIAN BOLTON | | | ON FILE |
| NICHOLAS JULIAN PETER DUNCAN | | | ON FILE |
| NICHOLAS JULIEN OLIVEIRA | | | ON FILE |
| NICHOLAS JUNIUS REYNOLDS | | | ON FILE |
| NICHOLAS JUSTIN DABREAU-MENDOZA | | | ON FILE |
| NICHOLAS JUSTIN FARRELL | | | ON FILE |
| NICHOLAS K BARNSHAW | | | ON FILE |
| NICHOLAS K CHAN | | | ON FILE |
| NICHOLAS K FIORE | | | ON FILE |
| NICHOLAS K VERON | | | ON FILE |
| NICHOLAS K YOUNG | | | ON FILE |
| NICHOLAS KAGOSHE NJERU NYAGAH | | | ON FILE |
| NICHOLAS KAINOA SIMON | | | ON FILE |
| NICHOLAS KALE PATTERSON | | | ON FILE |
| NICHOLAS KAMP | | | ON FILE |
| NICHOLAS KAMPOURIS | | | ON FILE |
| NICHOLAS KANE LEWIS | | | ON FILE |
| NICHOLAS KAPSASKIS | | | ON FILE |
| NICHOLAS KARAM | | | ON FILE |
| NICHOLAS KARASIN WNUKOWSKI | | | ON FILE |
| NICHOLAS KAR-HIN YONG | | | ON FILE |
| NICHOLAS KARL BALLAS | | | ON FILE |
| NICHOLAS KARL HAWRYLUK | | | ON FILE |
| NICHOLAS KEENAN MONTIMURRO | | | ON FILE |
| NICHOLAS KEITH BEACH | | | ON FILE |
| NICHOLAS KEITH BOYD | | | ON FILE |
| NICHOLAS KEITH JACKSON | | | ON FILE |
| NICHOLAS KEITH MAYNARD | | | ON FILE |
| NICHOLAS KEITH RACE | | | ON FILE |
| NICHOLAS KEITH STAHL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS KEITH SWENSON | | | ON FILE |
| NICHOLAS KELLY | | | ON FILE |
| NICHOLAS KENDREW TONG | | | ON FILE |
| NICHOLAS KENG YEE LOW | | | ON FILE |
| NICHOLAS KENNETH MILLER | | | ON FILE |
| NICHOLAS KENNETH SMITH | | | ON FILE |
| NICHOLAS KENNETH THULIN | | | ON FILE |
| NICHOLAS KENT GOVER | | | ON FILE |
| NICHOLAS KENT WAKELEY | | | ON FILE |
| NICHOLAS KEOLA POTASH | | | ON FILE |
| NICHOLAS KESTER | | | ON FILE |
| NICHOLAS KEVIN MURPHY | | | ON FILE |
| NICHOLAS KEVIN NOLAN | | | ON FILE |
| NICHOLAS KEVIN PUGLIA | | | ON FILE |
| NICHOLAS KEVIN THOMAS | | | ON FILE |
| NICHOLAS KHO DE WEI | | | ON FILE |
| NICHOLAS KIERAN GILBERT | | | ON FILE |
| NICHOLAS KIM RODRIGUEZ | | | ON FILE |
| NICHOLAS KING | | | ON FILE |
| NICHOLAS KNAPP PANGBURN | | | ON FILE |
| NICHOLAS KOBBORG ANDERSEN | | | ON FILE |
| NICHOLAS KOH HONG SOO | | | ON FILE |
| NICHOLAS KOK QI ZHI | | | ON FILE |
| NICHOLAS KONDOV | | | ON FILE |
| NICHOLAS KONG | | | ON FILE |
| NICHOLAS KOPROWICZ | | | ON FILE |
| NICHOLAS KOVACEVICH | | | ON FILE |
| NICHOLAS KOVACIC | | | ON FILE |
| NICHOLAS KOWAL PHILIPIDES | | | ON FILE |
| NICHOLAS KRZYSZTOF FORMUS | | | ON FILE |
| NICHOLAS KWAKU ABUAKU ADDAI | | | ON FILE |
| NICHOLAS KYLE BRADLEY | | | ON FILE |
| NICHOLAS KYLE ORTIZ | | | ON FILE |
| NICHOLAS L ARMSTRONG | | | ON FILE |
| NICHOLAS L GUIDE | | | ON FILE |
| NICHOLAS L PAHOS | | | ON FILE |
| NICHOLAS L WERBANETH | | | ON FILE |
| NICHOLAS LALIOS | | | ON FILE |
| NICHOLAS LANGFORD WARNER | | | ON FILE |
| NICHOLAS LANTONIO | | | ON FILE |
| NICHOLAS LARS MADSEN | | | ON FILE |
| NICHOLAS LAURENCE CARTER | | | ON FILE |
| NICHOLAS LAURIE BAYLISS | | | ON FILE |
| NICHOLAS LAWFORD GILLINGS | | | ON FILE |
| NICHOLAS LAWRANCE | | | ON FILE |
| NICHOLAS LAWRENCE BUCCERO | | | ON FILE |
| NICHOLAS LAWRENCE HUFFMAN | | | ON FILE |
| NICHOLAS LAWRENCE J KULUSIC | | | ON FILE |
| NICHOLAS LAWRENCE KENSEY | | | ON FILE |
| NICHOLAS LAZALA STANISHIA | | | ON FILE |
| NICHOLAS LE | | | ON FILE |
| NICHOLAS LECONTE | | | ON FILE |
| NICHOLAS LEDUC | | | ON FILE |
| NICHOLAS LEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS LEE BEST | | | ON FILE |
| NICHOLAS LEE BINNEY | | | ON FILE |
| NICHOLAS LEE DOWELL | | | ON FILE |
| NICHOLAS LEE ERRITT | | | ON FILE |
| NICHOLAS LEE FRAISE | | | ON FILE |
| NICHOLAS LEE GIORGETTI | | | ON FILE |
| NICHOLAS LEE HARR | | | ON FILE |
| NICHOLAS LEE HENDERSON | | | ON FILE |
| NICHOLAS LEE HUMPHREYS | | | ON FILE |
| NICHOLAS LEE JACKSON | | | ON FILE |
| NICHOLAS LEE KIRK | | | ON FILE |
| NICHOLAS LEE MCGEARY | | | ON FILE |
| NICHOLAS LEE MEYERS | | | ON FILE |
| NICHOLAS LEE MILLIRON | | | ON FILE |
| NICHOLAS LEE MOORE | | | ON FILE |
| NICHOLAS LEE MORALES | | | ON FILE |
| NICHOLAS LEE MUHLENBRUCK | | | ON FILE |
| NICHOLAS LEE MURRAY | | | ON FILE |
| NICHOLAS LEE NETTLES | | | ON FILE |
| NICHOLAS LEE SIMONS | | | ON FILE |
| NICHOLAS LEE THOMPSON | | | ON FILE |
| NICHOLAS LEE VELDHUIZEN | | | ON FILE |
| NICHOLAS LEE WARNES | | | ON FILE |
| NICHOLAS LEE WERHO | | | ON FILE |
| NICHOLAS LEE YONG HUI | | | ON FILE |
| NICHOLAS LEE ZE MING | | | ON FILE |
| NICHOLAS LEE ZUMWALT | | | ON FILE |
| NICHOLAS LEO POLITTE | | | ON FILE |
| NICHOLAS LEONARD FARR | | | ON FILE |
| NICHOLAS LEONARD THOMPSON | | | ON FILE |
| NICHOLAS LEPAGE | | | ON FILE |
| NICHOLAS LERTUA | | | ON FILE |
| NICHOLAS LESLIE GASKIN | | | ON FILE |
| NICHOLAS LESLIE WALSH | | | ON FILE |
| NICHOLAS LEVI HARRISON | | | ON FILE |
| NICHOLAS LEWIS EVANS | | | ON FILE |
| NICHOLAS LIBERATO-RANDALL | | | ON FILE |
| NICHOLAS LIEW JIH YIH | | | ON FILE |
| NICHOLAS LIGATO | | | ON FILE |
| NICHOLAS LIM | | | ON FILE |
| NICHOLAS LIM ENG CHEE | | | ON FILE |
| NICHOLAS LIM TECK HWEE | | | ON FILE |
| NICHOLAS LINDBOE | | | ON FILE |
| NICHOLAS LLOYD UMALI | | | ON FILE |
| NICHOLAS LOCATELLI | | | ON FILE |
| NICHOLAS LOGAN ORF | | | ON FILE |
| NICHOLAS LOMELI | | | ON FILE |
| NICHOLAS LONDON RENNOLDS | | | ON FILE |
| NICHOLAS LONGO | | | ON FILE |
| NICHOLAS LOPORTO | | | ON FILE |
| NICHOLAS LOUIS BITONTI | | | ON FILE |
| NICHOLAS LOUIS MARTINI | | | ON FILE |
| NICHOLAS LOWARY | | | ON FILE |
| NICHOLAS LOWRIMORE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS LUBBERS | | | ON FILE |
| NICHOLAS LUI | | | ON FILE |
| NICHOLAS LUIS GUTIERREZ | | | ON FILE |
| NICHOLAS LYNCH | | | ON FILE |
| NICHOLAS LYNK | | | ON FILE |
| NICHOLAS LYNN SLOGGETT | | | ON FILE |
| NICHOLAS M ALLARD | | | ON FILE |
| NICHOLAS M BOTTINO JR | | | ON FILE |
| NICHOLAS M CANNON | | | ON FILE |
| NICHOLAS M DZIAMA | | | ON FILE |
| NICHOLAS M ETTLINGER | | | ON FILE |
| NICHOLAS M FOTI | | | ON FILE |
| NICHOLAS M FRY | | | ON FILE |
| NICHOLAS M GAGE | | | ON FILE |
| NICHOLAS M HENDRIX | | | ON FILE |
| NICHOLAS M HOFFMAN | | | ON FILE |
| NICHOLAS M HOFFMAN | | | ON FILE |
| NICHOLAS M IENTILE | | | ON FILE |
| NICHOLAS M JANNICELLI | | | ON FILE |
| NICHOLAS M JOHNSTON | | | ON FILE |
| NICHOLAS M LAJOIE | | | ON FILE |
| NICHOLAS M LAWLER | | | ON FILE |
| NICHOLAS M LUCARELLI | | | ON FILE |
| NICHOLAS M M RHODES | | | ON FILE |
| NICHOLAS M MACHADO | | | ON FILE |
| NICHOLAS M MANKER | | | ON FILE |
| NICHOLAS M MARX | | | ON FILE |
| NICHOLAS M MUNOZ | | | ON FILE |
| NICHOLAS M MYRTLE | | | ON FILE |
| NICHOLAS M PEDRO | | | ON FILE |
| NICHOLAS M PETERS | | | ON FILE |
| NICHOLAS M RODGERS | | | ON FILE |
| NICHOLAS M SCHLIEFERT | | | ON FILE |
| NICHOLAS M SCHOCH | | | ON FILE |
| NICHOLAS M WEIBLER | | | ON FILE |
| NICHOLAS MACCHIA | | | ON FILE |
| NICHOLAS MACLAY LARGUSA | | | ON FILE |
| NICHOLAS MAHONEY | | | ON FILE |
| NICHOLAS MALICK LESSEOS | | | ON FILE |
| NICHOLAS MANUEL COMBS | | | ON FILE |
| NICHOLAS MARC LOGREA | | | ON FILE |
| NICHOLAS MARCHEGGIANI | | | ON FILE |
| NICHOLAS MARCKSTADT | | | ON FILE |
| NICHOLAS MARCUS HILTON | | | ON FILE |
| NICHOLAS MARIANO DEMORAIS CICERO | | | ON FILE |
| NICHOLAS MARIO TOZZI | | | ON FILE |
| NICHOLAS MARK ALLEN | | | ON FILE |
| NICHOLAS MARK ALVARO | | | ON FILE |
| NICHOLAS MARK BEALEY | | | ON FILE |
| NICHOLAS MARK BRITTON | | | ON FILE |
| NICHOLAS MARK CLARKE | | | ON FILE |
| NICHOLAS MARK D BOWERS | | | ON FILE |
| NICHOLAS MARK DALE | | | ON FILE |
| NICHOLAS MARK DEANGELO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS MARK GLASOW | | | ON FILE |
| NICHOLAS MARK JONES | | | ON FILE |
| NICHOLAS MARK JONES | | | ON FILE |
| NICHOLAS MARK LAWRENCE | | | ON FILE |
| NICHOLAS MARK LEONARD DONATO GE ROBINSON | | | ON FILE |
| NICHOLAS MARK LIJIC | | | ON FILE |
| NICHOLAS MARK LYONS | | | ON FILE |
| NICHOLAS MARK PEARSON | | | ON FILE |
| NICHOLAS MARK WAINWRIGHT | | | ON FILE |
| NICHOLAS MARQUEZ | | | ON FILE |
| NICHOLAS MARRIOTT | | | ON FILE |
| NICHOLAS MARSHALL LANPHEAR | | | ON FILE |
| NICHOLAS MARTIN BERRY | | | ON FILE |
| NICHOLAS MARTIN BROKAW | | | ON FILE |
| NICHOLAS MARTIN CHEN MING WILSON | | | ON FILE |
| NICHOLAS MASTOS | | | ON FILE |
| NICHOLAS MATHEW BENNETT | | | ON FILE |
| NICHOLAS MATHEW MYRHOW | | | ON FILE |
| NICHOLAS MATHEW RILEY | | | ON FILE |
| NICHOLAS MATSUMOTO | | | ON FILE |
| NICHOLAS MATTHEW BARRETT | | | ON FILE |
| NICHOLAS MATTHEW BAUER | | | ON FILE |
| NICHOLAS MATTHEW CIRILLO | | | ON FILE |
| NICHOLAS MATTHEW CLAY | | | ON FILE |
| NICHOLAS MATTHEW DEVILLERS | | | ON FILE |
| NICHOLAS MATTHEW ELSTRAN | | | ON FILE |
| NICHOLAS MATTHEW GARCIA | | | ON FILE |
| NICHOLAS MATTHEW GROVE | | | ON FILE |
| NICHOLAS MATTHEW MERCANTEL | | | ON FILE |
| NICHOLAS MATTHEW SARDO | | | ON FILE |
| NICHOLAS MATTHEW SKIFF | | | ON FILE |
| NICHOLAS MATTHEW SWILLEY | | | ON FILE |
| NICHOLAS MATTHEW TOBAT | | | ON FILE |
| NICHOLAS MAURICE JACKSON | | | ON FILE |
| NICHOLAS MAURICE KLYNN | | | ON FILE |
| NICHOLAS MAURO CAPPITELLA | | | ON FILE |
| NICHOLAS MAVHIVHA | | | ON FILE |
| NICHOLAS MAX LENEHAN | | | ON FILE |
| NICHOLAS MAZEN MUSA | | | ON FILE |
| NICHOLAS MCCOY STEINER | | | ON FILE |
| NICHOLAS MCGIRR | | | ON FILE |
| NICHOLAS MCGRAW NOVAK | | | ON FILE |
| NICHOLAS MCLEOD ULINE | | | ON FILE |
| NICHOLAS MCNAMARA | | | ON FILE |
| NICHOLAS MELCHIONNE | | | ON FILE |
| NICHOLAS MELL | | | ON FILE |
| NICHOLAS MELLO | | | ON FILE |
| NICHOLAS MENDEZ | | | ON FILE |
| NICHOLAS MENO | | | ON FILE |
| NICHOLAS MENOUNOS | | | ON FILE |
| NICHOLAS MICAH EDWARDS | | | ON FILE |
| NICHOLAS MICHAEL AMOROSO | | | ON FILE |
| NICHOLAS MICHAEL BACCALA | | | ON FILE |
| NICHOLAS MICHAEL BAILEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS MICHAEL BALL | | | ON FILE |
| NICHOLAS MICHAEL BEHRENS | | | ON FILE |
| NICHOLAS MICHAEL BRIOLAT | | | ON FILE |
| NICHOLAS MICHAEL BURDIAK | | | ON FILE |
| NICHOLAS MICHAEL CHINN | | | ON FILE |
| NICHOLAS MICHAEL COLGROVE | | | ON FILE |
| NICHOLAS MICHAEL DALEO | | | ON FILE |
| NICHOLAS MICHAEL DANIELLO | | | ON FILE |
| NICHOLAS MICHAEL DEMATTIO | | | ON FILE |
| NICHOLAS MICHAEL DEPALMA | | | ON FILE |
| NICHOLAS MICHAEL FAGUET | | | ON FILE |
| NICHOLAS MICHAEL FINOT | | | ON FILE |
| NICHOLAS MICHAEL FITZPATRICK | | | ON FILE |
| NICHOLAS MICHAEL FOXALL | | | ON FILE |
| NICHOLAS MICHAEL GAGE | | | ON FILE |
| NICHOLAS MICHAEL GAXIOLA | | | ON FILE |
| NICHOLAS MICHAEL GILLES | | | ON FILE |
| NICHOLAS MICHAEL GOOD | | | ON FILE |
| NICHOLAS MICHAEL GRACE | | | ON FILE |
| NICHOLAS MICHAEL GRAPHIA | | | ON FILE |
| NICHOLAS MICHAEL HILTON | | | ON FILE |
| NICHOLAS MICHAEL HOBBS | | | ON FILE |
| NICHOLAS MICHAEL HUNT | | | ON FILE |
| NICHOLAS MICHAEL KELLY | | | ON FILE |
| NICHOLAS MICHAEL KRZYKWA | | | ON FILE |
| NICHOLAS MICHAEL KWIATEK | | | ON FILE |
| NICHOLAS MICHAEL LECONTE | | | ON FILE |
| NICHOLAS MICHAEL LOPORTO | | | ON FILE |
| NICHOLAS MICHAEL MCCARTHY | | | ON FILE |
| NICHOLAS MICHAEL MILMINE | | | ON FILE |
| NICHOLAS MICHAEL MONASTIERO | | | ON FILE |
| NICHOLAS MICHAEL MOONEY | | | ON FILE |
| NICHOLAS MICHAEL MOORE | | | ON FILE |
| NICHOLAS MICHAEL MOORE | | | ON FILE |
| NICHOLAS MICHAEL PENO | | | ON FILE |
| NICHOLAS MICHAEL RECHNER | | | ON FILE |
| NICHOLAS MICHAEL RICHARDS | | | ON FILE |
| NICHOLAS MICHAEL ROSSI | | | ON FILE |
| NICHOLAS MICHAEL RUNDLETT | | | ON FILE |
| NICHOLAS MICHAEL RUSH | | | ON FILE |
| NICHOLAS MICHAEL SANFORD | | | ON FILE |
| NICHOLAS MICHAEL SAUER | | | ON FILE |
| NICHOLAS MICHAEL SLOSKY | | | ON FILE |
| NICHOLAS MICHAEL SMITH | | | ON FILE |
| NICHOLAS MICHAEL TOPHEN | | | ON FILE |
| NICHOLAS MICHAEL VANDENDRIESSE | | | ON FILE |
| NICHOLAS MICHAEL WALZER | | | ON FILE |
| NICHOLAS MICHAEL WEBBER | | | ON FILE |
| NICHOLAS MICHAEL WYGOCKI | | | ON FILE |
| NICHOLAS MICHAEL ZAJACZKOWSKI | | | ON FILE |
| NICHOLAS MICHALOUDAKIS | | | ON FILE |
| NICHOLAS MIGUEL SMITH | | | ON FILE |
| NICHOLAS MIKE BOTTOS | | | ON FILE |
| NICHOLAS MINH IRELAND | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS MINIV | | | ON FILE |
| NICHOLAS MINJAE SHIN | | | ON FILE |
| NICHOLAS MINYI JO | | | ON FILE |
| NICHOLAS MITCHELL DEGIOVANNI | | | ON FILE |
| NICHOLAS MITCHELL KOWAL | | | ON FILE |
| NICHOLAS MITCHELL ROSS CAMPBELL | | | ON FILE |
| NICHOLAS MONCALEANO | | | ON FILE |
| NICHOLAS MONTAG IBARRA | | | ON FILE |
| NICHOLAS MONTGOMERY DAVENPORT | | | ON FILE |
| NICHOLAS MORGAN TUCKER | | | ON FILE |
| NICHOLAS MORRISON MASIE | | | ON FILE |
| NICHOLAS MOSES LEE | | | ON FILE |
| NICHOLAS MOSESSO | | | ON FILE |
| NICHOLAS MOSTYN LOW | | | ON FILE |
| NICHOLAS MUN HYUNG CHIU | | | ON FILE |
| NICHOLAS MURAWO MASUNDA | | | ON FILE |
| NICHOLAS MURRAY HALL | | | ON FILE |
| NICHOLAS MUSSALLEM | | | ON FILE |
| NICHOLAS MWANGI MUTHINJA | | | ON FILE |
| NICHOLAS MYRON WILSON | | | ON FILE |
| NICHOLAS N L TIMMERMAN | | | ON FILE |
| NICHOLAS NATAHO RASCH | | | ON FILE |
| NICHOLAS NATAL DE PHILLIPO | | | ON FILE |
| NICHOLAS NATHANAEL | | | ON FILE |
| NICHOLAS NATHANIEL LECHIARA | | | ON FILE |
| NICHOLAS NATHANIEL ROBLEDO | | | ON FILE |
| NICHOLAS NAVE | | | ON FILE |
| NICHOLAS NEAL UHLENHOPP | | | ON FILE |
| NICHOLAS NEEL SINGH | | | ON FILE |
| NICHOLAS NEGRI | | | ON FILE |
| NICHOLAS NEIL BERINSON | | | ON FILE |
| NICHOLAS NEIL BERINSON | | | ON FILE |
| NICHOLAS NELSON | | | ON FILE |
| NICHOLAS NELSON SIDERIS | | | ON FILE |
| NICHOLAS NELSON SIDERIS | | | ON FILE |
| NICHOLAS NERI | | | ON FILE |
| NICHOLAS NG KAH KIAN | | | ON FILE |
| NICHOLAS NHAN DO | | | ON FILE |
| NICHOLAS NHONDUC LE | | | ON FILE |
| NICHOLAS NICHOL CLARKE | | | ON FILE |
| NICHOLAS NICOLAOU | | | ON FILE |
| NICHOLAS NIKOL | | | ON FILE |
| NICHOLAS NITTISH PRATAP | | | ON FILE |
| NICHOLAS NOLAN TEMPLETON | | | ON FILE |
| NICHOLAS NORBERTO RIVERA | | | ON FILE |
| NICHOLAS O BAGWANDEEN | | | ON FILE |
| NICHOLAS O BARNES | | | ON FILE |
| NICHOLAS O BONESS | | | ON FILE |
| NICHOLAS O HERRERA | | | ON FILE |
| NICHOLAS O SANTIAGO | | | ON FILE |
| NICHOLAS OÂ€™BRIEN | | | ON FILE |
| NICHOLAS OCHS | | | ON FILE |
| NICHOLAS OEY MENG LIE WIJAYA | | | ON FILE |
| NICHOLAS OFOSALO MANNIE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS OLIN HUDSON | | | ON FILE |
| NICHOLAS OLIVER MORRISON | | | ON FILE |
| NICHOLAS OLIVER OCKHUISEN | | | ON FILE |
| NICHOLAS OLIVER ROBERT | | | ON FILE |
| NICHOLAS OLIVER SMITH | | | ON FILE |
| NICHOLAS OLIVER VON DER LANCKEN | | | ON FILE |
| NICHOLAS OLIVERJOHANN EKERS | | | ON FILE |
| NICHOLAS ONG CHI KIAT | | | ON FILE |
| NICHOLAS ONG SHAO XUAN | | | ON FILE |
| NICHOLAS ONG WEE KIAT | | | ON FILE |
| NICHOLAS OOI THEAN MING | | | ON FILE |
| NICHOLAS ORRISS BROWN | | | ON FILE |
| NICHOLAS OSWALD W VERMEERSCH | | | ON FILE |
| NICHOLAS OTT FERNANDEZ | | | ON FILE |
| NICHOLAS OWEN BROWN | | | ON FILE |
| NICHOLAS OWEN TRAXINGER | | | ON FILE |
| NICHOLAS P ABATE | | | ON FILE |
| NICHOLAS P CHACONAS | | | ON FILE |
| NICHOLAS P DIFIORE | | | ON FILE |
| NICHOLAS P FERRO | | | ON FILE |
| NICHOLAS P GNADE | | | ON FILE |
| NICHOLAS P KENNEDY | | | ON FILE |
| NICHOLAS P LAFORGE | | | ON FILE |
| NICHOLAS P MAKRIS | | | ON FILE |
| NICHOLAS P MELITO | | | ON FILE |
| NICHOLAS P MORAN | | | ON FILE |
| NICHOLAS P MOSS | | | ON FILE |
| NICHOLAS P NARCISE | | | ON FILE |
| NICHOLAS P NELSON | | | ON FILE |
| NICHOLAS P PODGORSKI | | | ON FILE |
| NICHOLAS P SPENCE | | | ON FILE |
| NICHOLAS P URGERO | | | ON FILE |
| NICHOLAS P VALSALEN | | | ON FILE |
| NICHOLAS P VANADIUM | | | ON FILE |
| NICHOLAS P VOGLIS | | | ON FILE |
| NICHOLAS PAGE | | | ON FILE |
| NICHOLAS PAI | | | ON FILE |
| NICHOLAS PALLADINO | | | ON FILE |
| NICHOLAS PALMER | | | ON FILE |
| NICHOLAS PANE | | | ON FILE |
| NICHOLAS PARKER NUGENT | | | ON FILE |
| NICHOLAS PARR ELLIOTT | | | ON FILE |
| NICHOLAS PASCHAL TWYMAN | | | ON FILE |
| NICHOLAS PATRICK  MARTIN | | | ON FILE |
| NICHOLAS PATRICK BRUCE | | | ON FILE |
| NICHOLAS PATRICK CAPPETTI | | | ON FILE |
| NICHOLAS PATRICK CARLING | | | ON FILE |
| NICHOLAS PATRICK DRIES | | | ON FILE |
| NICHOLAS PATRICK KOPP | | | ON FILE |
| NICHOLAS PATRICK LARKIN | | | ON FILE |
| NICHOLAS PATRICK MC CLAY | | | ON FILE |
| NICHOLAS PATRICK MILLER | | | ON FILE |
| NICHOLAS PATRICK RAUBER | | | ON FILE |
| NICHOLAS PATRICK SEPKE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS PATRICK WALL | | | ON FILE |
| NICHOLAS PATTERSON MASTERS | | | ON FILE |
| NICHOLAS PAUL ANDREWS | | | ON FILE |
| NICHOLAS PAUL ANTOLA | | | ON FILE |
| NICHOLAS PAUL ARNOLD | | | ON FILE |
| NICHOLAS PAUL BAILEY | | | ON FILE |
| NICHOLAS PAUL BERTRAND | | | ON FILE |
| NICHOLAS PAUL BINDER | | | ON FILE |
| NICHOLAS PAUL CHRISTIE | | | ON FILE |
| NICHOLAS PAUL CIARDIELLO | | | ON FILE |
| NICHOLAS PAUL COLANGELO | | | ON FILE |
| NICHOLAS PAUL GOINS | | | ON FILE |
| NICHOLAS PAUL HALLE | | | ON FILE |
| NICHOLAS PAUL HAMMETT | | | ON FILE |
| NICHOLAS PAUL HERNANDEZ | | | ON FILE |
| NICHOLAS PAUL HYATT | | | ON FILE |
| NICHOLAS PAUL JOHN GLOVER | | | ON FILE |
| NICHOLAS PAUL JOHNSON | | | ON FILE |
| NICHOLAS PAUL JOHNSTONE | | | ON FILE |
| NICHOLAS PAUL JONES | | | ON FILE |
| NICHOLAS PAUL JULIETTE | | | ON FILE |
| NICHOLAS PAUL KAUFFMAN | | | ON FILE |
| NICHOLAS PAUL KELLER | | | ON FILE |
| NICHOLAS PAUL KIRWAN | | | ON FILE |
| NICHOLAS PAUL LATHAM | | | ON FILE |
| NICHOLAS PAUL LOPEZ | | | ON FILE |
| NICHOLAS PAUL MEIER | | | ON FILE |
| NICHOLAS PAUL MELE | | | ON FILE |
| NICHOLAS PAUL MENARD | | | ON FILE |
| NICHOLAS PAUL MEREDITH | | | ON FILE |
| NICHOLAS PAUL MORRIS | | | ON FILE |
| NICHOLAS PAUL PIZZO | | | ON FILE |
| NICHOLAS PAUL PRINS | | | ON FILE |
| NICHOLAS PAUL ROMEO | | | ON FILE |
| NICHOLAS PAUL SCHAEFER | | | ON FILE |
| NICHOLAS PAUL SEIER | | | ON FILE |
| NICHOLAS PAUL SHEEHAN | | | ON FILE |
| NICHOLAS PAUL SUTER | | | ON FILE |
| NICHOLAS PAUL TAYLOR | | | ON FILE |
| NICHOLAS PAUL TERRY | | | ON FILE |
| NICHOLAS PAUL TONG | | | ON FILE |
| NICHOLAS PAUL UPCHURCH | | | ON FILE |
| NICHOLAS PAUL VITALE | | | ON FILE |
| NICHOLAS PAUL WALTERS | | | ON FILE |
| NICHOLAS PAYNE HONEA | | | ON FILE |
| NICHOLAS PENNER | | | ON FILE |
| NICHOLAS PEREZ | | | ON FILE |
| NICHOLAS PERICLES APOSTOLOS | | | ON FILE |
| NICHOLAS PERICLES BRAKATSELOS | | | ON FILE |
| NICHOLAS PERPIGLIA | | | ON FILE |
| NICHOLAS PERRY AHERN | | | ON FILE |
| NICHOLAS PERRY HOLLOWAY | | | ON FILE |
| NICHOLAS PERRY PORIKOS | | | ON FILE |
| NICHOLAS PERRY WHITLEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS PETER AMATA | | | ON FILE |
| NICHOLAS PETER ARCIDIACONO | | | ON FILE |
| NICHOLAS PETER BASSETT | | | ON FILE |
| NICHOLAS PETER CARMICHAEL | | | ON FILE |
| NICHOLAS PETER DEADDER | | | ON FILE |
| NICHOLAS PETER DEMITRIOS MORAITIS | | | ON FILE |
| NICHOLAS PETER DORSEY | | | ON FILE |
| NICHOLAS PETER GAROFOLO | | | ON FILE |
| NICHOLAS PETER GEORGIOU | | | ON FILE |
| NICHOLAS PETER GIACOBBE | | | ON FILE |
| NICHOLAS PETER GRAVES | | | ON FILE |
| NICHOLAS PETER GUERIN | | | ON FILE |
| NICHOLAS PETER HAYES | | | ON FILE |
| NICHOLAS PETER JASON SNAPE | | | ON FILE |
| NICHOLAS PETER KARDARAS | | | ON FILE |
| NICHOLAS PETER KOPPENOL | | | ON FILE |
| NICHOLAS PETER LUDGATE | | | ON FILE |
| NICHOLAS PETER PORRETTA | | | ON FILE |
| NICHOLAS PETER WATT | | | ON FILE |
| NICHOLAS PETER WILSON | | | ON FILE |
| NICHOLAS PETERSON | | | ON FILE |
| NICHOLAS PETROU | | | ON FILE |
| NICHOLAS PHAM | | | ON FILE |
| NICHOLAS PHILIP BARTON | | | ON FILE |
| NICHOLAS PHILIP COLEBATCH | | | ON FILE |
| NICHOLAS PHILIP COULL | | | ON FILE |
| NICHOLAS PHILIP GIRGIS | | | ON FILE |
| NICHOLAS PHILIP HEBERT | | | ON FILE |
| NICHOLAS PHILIP LINDSAY | | | ON FILE |
| NICHOLAS PHILIP LOUBSER | | | ON FILE |
| NICHOLAS PHILIP W FROST | | | ON FILE |
| NICHOLAS PHILIR LUGO | | | ON FILE |
| NICHOLAS PHILLIP CARVER | | | ON FILE |
| NICHOLAS PHILLIP HOROB | | | ON FILE |
| NICHOLAS PHILLIP JORGENSON | | | ON FILE |
| NICHOLAS PHILLIP PINZHOFFER | | | ON FILE |
| NICHOLAS PHILLIP TAYLOR | | | ON FILE |
| NICHOLAS PILIAE | | | ON FILE |
| NICHOLAS PLAKSIN | | | ON FILE |
| NICHOLAS PLATTS | | | ON FILE |
| NICHOLAS POIRIER | | | ON FILE |
| NICHOLAS PRESTON MORRIS | | | ON FILE |
| NICHOLAS PRICE | | | ON FILE |
| NICHOLAS PRICE IRVIN | | | ON FILE |
| NICHOLAS PRIJIC | | | ON FILE |
| NICHOLAS PRINCE | | | ON FILE |
| NICHOLAS PUCCI | | | ON FILE |
| NICHOLAS PURCELL | | | ON FILE |
| NICHOLAS PURIFICATO | | | ON FILE |
| NICHOLAS QUAID KARPIK | | | ON FILE |
| NICHOLAS QUAID KARPIK | | | ON FILE |
| NICHOLAS QUINN BRETON | | | ON FILE |
| NICHOLAS QUINN KRASOWSKI | | | ON FILE |
| NICHOLAS R BARNETT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS R BRANDENSTEIN | | | ON FILE |
| NICHOLAS R BROWN | | | ON FILE |
| NICHOLAS R BROWNING | | | ON FILE |
| NICHOLAS R CHIARULLI | | | ON FILE |
| NICHOLAS R COFFMAN | | | ON FILE |
| NICHOLAS R DICOSMO | | | ON FILE |
| NICHOLAS R HANDY | | | ON FILE |
| NICHOLAS R HOOPER | | | ON FILE |
| NICHOLAS R HUYTER | | | ON FILE |
| NICHOLAS R JASTREBSKI | | | ON FILE |
| NICHOLAS R K SMITH | | | ON FILE |
| NICHOLAS R LAMOUREUX | | | ON FILE |
| NICHOLAS R LOW | | | ON FILE |
| NICHOLAS R MAROTTA | | | ON FILE |
| NICHOLAS R MIRCHUK | | | ON FILE |
| NICHOLAS R NORTHUP | | | ON FILE |
| NICHOLAS R PATTON | | | ON FILE |
| NICHOLAS R PISCOPO | | | ON FILE |
| NICHOLAS R TASEFF | | | ON FILE |
| NICHOLAS R TEFANKJIAN | | | ON FILE |
| NICHOLAS R VILLALUZ | | | ON FILE |
| NICHOLAS R XU | | | ON FILE |
| NICHOLAS R ZANONI | | | ON FILE |
| NICHOLAS RADUNOVIC | | | ON FILE |
| NICHOLAS RAFFAELE CIAMPA | | | ON FILE |
| NICHOLAS RALPH JENSEN | | | ON FILE |
| NICHOLAS RAMSEY LEININGER | | | ON FILE |
| NICHOLAS RAMSEY LEUTHOLD | | | ON FILE |
| NICHOLAS RAMSEY TSONIS | | | ON FILE |
| NICHOLAS RAPHAEL COUDSY | | | ON FILE |
| NICHOLAS RASDON | | | ON FILE |
| NICHOLAS RASHUN GILLIS | | | ON FILE |
| NICHOLAS RASHUN GILLIS | | | ON FILE |
| NICHOLAS RASMUS FALK REILLY | | | ON FILE |
| NICHOLAS RAUTH RIZIK | | | ON FILE |
| NICHOLAS RAY CALDARERA | | | ON FILE |
| NICHOLAS RAY HEINEN | | | ON FILE |
| NICHOLAS RAY HILTNER | | | ON FILE |
| NICHOLAS RAY HOARD | | | ON FILE |
| NICHOLAS RAY KURLAND | | | ON FILE |
| NICHOLAS RAY STEGENT | | | ON FILE |
| NICHOLAS RAY SZIGETI | | | ON FILE |
| NICHOLAS RAYMOND AUDO | | | ON FILE |
| NICHOLAS RAYMOND BRUNER | | | ON FILE |
| NICHOLAS RAYMOND CURCI | | | ON FILE |
| NICHOLAS RAYMOND GRAZIANO | | | ON FILE |
| NICHOLAS RAYMOND LANNES | | | ON FILE |
| NICHOLAS RAYMOND MCLAREN | | | ON FILE |
| NICHOLAS RAYMOND MELILLO | | | ON FILE |
| NICHOLAS RAYMOND PANUCCI | | | ON FILE |
| NICHOLAS RAYMOND PANUCCI | | | ON FILE |
| NICHOLAS RAYMOND STADLER | | | ON FILE |
| NICHOLAS REED OLIEN | | | ON FILE |
| NICHOLAS REED STEFFENS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS REID LOPRESTI | | | ON FILE |
| NICHOLAS REINALDY | | | ON FILE |
| NICHOLAS RENZULLI | | | ON FILE |
| NICHOLAS REPKO-MOSCHINI | | | ON FILE |
| NICHOLAS RETALIC | | | ON FILE |
| NICHOLAS REUBEN KASCHUB | | | ON FILE |
| NICHOLAS REUBEN YOUNG | | | ON FILE |
| NICHOLAS REY RODRIGUEZ | | | ON FILE |
| NICHOLAS REY RODRIGUEZ | | | ON FILE |
| NICHOLAS RH BUTTS | | | ON FILE |
| NICHOLAS RIAN GRACE | | | ON FILE |
| NICHOLAS RICHARD ALLARDICE | | | ON FILE |
| NICHOLAS RICHARD BALIK | | | ON FILE |
| NICHOLAS RICHARD BRAY | | | ON FILE |
| NICHOLAS RICHARD BURNS MAS | | | ON FILE |
| NICHOLAS RICHARD COCO | | | ON FILE |
| NICHOLAS RICHARD IKIN | | | ON FILE |
| NICHOLAS RICHARD KEEGAN | | | ON FILE |
| NICHOLAS RICHARD KIRKPATRICK | | | ON FILE |
| NICHOLAS RICHARD KUNKEL | | | ON FILE |
| NICHOLAS RICHARD LARSEN | | | ON FILE |
| NICHOLAS RICHARD LATTNER | | | ON FILE |
| NICHOLAS RICHARD MOORMAN | | | ON FILE |
| NICHOLAS RICHARD NOWYTARGER | | | ON FILE |
| NICHOLAS RICHARD OUELLETTE | | | ON FILE |
| NICHOLAS RICHARD SCHLAUFMAN | | | ON FILE |
| NICHOLAS RICHARD STIRZAKER | | | ON FILE |
| NICHOLAS RICHARD STOUT | | | ON FILE |
| NICHOLAS RICHARD THOMASON | | | ON FILE |
| NICHOLAS RICHARD WILKES | | | ON FILE |
| NICHOLAS RICHARO FERRARI | | | ON FILE |
| NICHOLAS RICK TISCARENO | | | ON FILE |
| NICHOLAS RIGATTIERI | | | ON FILE |
| NICHOLAS RINEHIMER | | | ON FILE |
| NICHOLAS RIORDAN | | | ON FILE |
| NICHOLAS RISO | | | ON FILE |
| NICHOLAS ROBERT ANDERSON | | | ON FILE |
| NICHOLAS ROBERT ANDERSON | | | ON FILE |
| NICHOLAS ROBERT CAROLIN | | | ON FILE |
| NICHOLAS ROBERT CELLINO | | | ON FILE |
| NICHOLAS ROBERT DALLAS | | | ON FILE |
| NICHOLAS ROBERT DECKER | | | ON FILE |
| NICHOLAS ROBERT DEFERBRACHE | | | ON FILE |
| NICHOLAS ROBERT DETORE | | | ON FILE |
| NICHOLAS ROBERT DOSMANN | | | ON FILE |
| NICHOLAS ROBERT DROBOT | | | ON FILE |
| NICHOLAS ROBERT ECHEVARRIA | | | ON FILE |
| NICHOLAS ROBERT FABBRINI | | | ON FILE |
| NICHOLAS ROBERT GRIECO | | | ON FILE |
| NICHOLAS ROBERT HILL | | | ON FILE |
| NICHOLAS ROBERT HOFFMAN | | | ON FILE |
| NICHOLAS ROBERT HOWARD | | | ON FILE |
| NICHOLAS ROBERT HUGGINS | | | ON FILE |
| NICHOLAS ROBERT J KENCHINGTON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS ROBERT JOHNSON | | | ON FILE |
| NICHOLAS ROBERT LA GESSE | | | ON FILE |
| NICHOLAS ROBERT LEFFLER | | | ON FILE |
| NICHOLAS ROBERT LEVY | | | ON FILE |
| NICHOLAS ROBERT LORENZI | | | ON FILE |
| NICHOLAS ROBERT LYONS | | | ON FILE |
| NICHOLAS ROBERT MANCINI | | | ON FILE |
| NICHOLAS ROBERT MARINO | | | ON FILE |
| NICHOLAS ROBERT MERICLE | | | ON FILE |
| NICHOLAS ROBERT NOBLE | | | ON FILE |
| NICHOLAS ROBERT ORR | | | ON FILE |
| NICHOLAS ROBERT PERRY | | | ON FILE |
| NICHOLAS ROBERT PINCIARO | | | ON FILE |
| NICHOLAS ROBERT RHODES | | | ON FILE |
| NICHOLAS ROBERT SAGE | | | ON FILE |
| NICHOLAS ROBERT SCHIRMANN | | | ON FILE |
| NICHOLAS ROBERT SCHWARZ | | | ON FILE |
| NICHOLAS ROBERT SIMONDS | | | ON FILE |
| NICHOLAS ROBERT STARICH | | | ON FILE |
| NICHOLAS ROBERT STEELE | | | ON FILE |
| NICHOLAS ROBERT TAKALA | | | ON FILE |
| NICHOLAS ROBERT ULLOA | | | ON FILE |
| NICHOLAS ROBERT ZESSIS | | | ON FILE |
| NICHOLAS ROBERTCHARLES PAYNE | | | ON FILE |
| NICHOLAS ROBERTEARLE SWARTHOUT | | | ON FILE |
| NICHOLAS ROBERTGERALD WOODALL | | | ON FILE |
| NICHOLAS ROBIN LEATHERMAN | | | ON FILE |
| NICHOLAS ROCCO SCALI | | | ON FILE |
| NICHOLAS RODITIS | | | ON FILE |
| NICHOLAS RODRIGUES | | | ON FILE |
| NICHOLAS ROGERS | | | ON FILE |
| NICHOLAS ROJAS RAMOVIC | | | ON FILE |
| NICHOLAS ROMANI | | | ON FILE |
| NICHOLAS ROMERO | | | ON FILE |
| NICHOLAS RONALD ADAMOPOULOS | | | ON FILE |
| NICHOLAS RONAN | | | ON FILE |
| NICHOLAS ROOSEVELT WONG | | | ON FILE |
| NICHOLAS ROSS BLACKWELL | | | ON FILE |
| NICHOLAS ROSS PENDERGRAFT | | | ON FILE |
| NICHOLAS ROSS SHUMATE | | | ON FILE |
| NICHOLAS ROUNAK FERNANDES | | | ON FILE |
| NICHOLAS ROXIE BONSIGNORE | | | ON FILE |
| NICHOLAS ROY MITCHELL | | | ON FILE |
| NICHOLAS ROY OLIVER | | | ON FILE |
| NICHOLAS ROY PERRY | | | ON FILE |
| NICHOLAS ROY RASBAND | | | ON FILE |
| NICHOLAS ROY VAUGHAN | | | ON FILE |
| NICHOLAS ROYCE PETERS | | | ON FILE |
| NICHOLAS RUBINI | | | ON FILE |
| NICHOLAS RUDD | | | ON FILE |
| NICHOLAS RUDD | | | ON FILE |
| NICHOLAS RUNZA | | | ON FILE |
| NICHOLAS RUSSELL LYONS | | | ON FILE |
| NICHOLAS RUSSELL MCVEA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS RUSSELL SCHAFER | | | ON FILE |
| NICHOLAS RYAN ARMOUR | | | ON FILE |
| NICHOLAS RYAN BACIU | | | ON FILE |
| NICHOLAS RYAN BARTHEL | | | ON FILE |
| NICHOLAS RYAN BAUGHER | | | ON FILE |
| NICHOLAS RYAN BOONE | | | ON FILE |
| NICHOLAS RYAN BRICKLEY | | | ON FILE |
| NICHOLAS RYAN BRINK | | | ON FILE |
| NICHOLAS RYAN BUSTILLO | | | ON FILE |
| NICHOLAS RYAN BUTCHER | | | ON FILE |
| NICHOLAS RYAN COADY | | | ON FILE |
| NICHOLAS RYAN CONN | | | ON FILE |
| NICHOLAS RYAN COOK | | | ON FILE |
| NICHOLAS RYAN CROSLAND | | | ON FILE |
| NICHOLAS RYAN DAVIDSON | | | ON FILE |
| NICHOLAS RYAN DOLDAN | | | ON FILE |
| NICHOLAS RYAN DUKE-BRUECHERT | | | ON FILE |
| NICHOLAS RYAN ELCOCK | | | ON FILE |
| NICHOLAS RYAN ELLERMANN | | | ON FILE |
| NICHOLAS RYAN EUGENIO | | | ON FILE |
| NICHOLAS RYAN EVANS | | | ON FILE |
| NICHOLAS RYAN FOLAN | | | ON FILE |
| NICHOLAS RYAN FRENCH | | | ON FILE |
| NICHOLAS RYAN GERRITY | | | ON FILE |
| NICHOLAS RYAN HAHN | | | ON FILE |
| NICHOLAS RYAN HALL | | | ON FILE |
| NICHOLAS RYAN HILL | | | ON FILE |
| NICHOLAS RYAN HOHLER | | | ON FILE |
| NICHOLAS RYAN HOLLENBECK | | | ON FILE |
| NICHOLAS RYAN JOHNSON PRANTL | | | ON FILE |
| NICHOLAS RYAN JONES | | | ON FILE |
| NICHOLAS RYAN KHOO | | | ON FILE |
| NICHOLAS RYAN KITTLE | | | ON FILE |
| NICHOLAS RYAN KITTLE | | | ON FILE |
| NICHOLAS RYAN KOH ZHONGSHENG | | | ON FILE |
| NICHOLAS RYAN LOSEY | | | ON FILE |
| NICHOLAS RYAN LUI | | | ON FILE |
| NICHOLAS RYAN MAISE | | | ON FILE |
| NICHOLAS RYAN MCCARTY | | | ON FILE |
| NICHOLAS RYAN MCCAY | | | ON FILE |
| NICHOLAS RYAN MCDANIEL | | | ON FILE |
| NICHOLAS RYAN MOFIELD | | | ON FILE |
| NICHOLAS RYAN MOTT | | | ON FILE |
| NICHOLAS RYAN OCONOR | | | ON FILE |
| NICHOLAS RYAN PATE | | | ON FILE |
| NICHOLAS RYAN PEPPLE | | | ON FILE |
| NICHOLAS RYAN PEREIRA | | | ON FILE |
| NICHOLAS RYAN REINHART | | | ON FILE |
| NICHOLAS RYAN SCHAFEHEN | | | ON FILE |
| NICHOLAS RYAN SMITH | | | ON FILE |
| NICHOLAS RYAN SUME | | | ON FILE |
| NICHOLAS RYAN SWEENEY | | | ON FILE |
| NICHOLAS RYAN TAPIA | | | ON FILE |
| NICHOLAS RYAN THACKER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS RYAN TIMM | | | ON FILE |
| NICHOLAS RYAN WHITTAKER | | | ON FILE |
| NICHOLAS RYDER LYNCH | | | ON FILE |
| NICHOLAS S ARNOLD | | | ON FILE |
| NICHOLAS S CARIGLIA | | | ON FILE |
| NICHOLAS S CLIFTON | | | ON FILE |
| NICHOLAS S CURIALE | | | ON FILE |
| NICHOLAS S D CANNAMELA | | | ON FILE |
| NICHOLAS S DEFISHER | | | ON FILE |
| NICHOLAS S FIORE | | | ON FILE |
| NICHOLAS S FLANNERY | | | ON FILE |
| NICHOLAS S GLADIS | | | ON FILE |
| NICHOLAS S GOULD | | | ON FILE |
| NICHOLAS S GROSZ | | | ON FILE |
| NICHOLAS S HARTMAN | | | ON FILE |
| NICHOLAS S JOHNSON | | | ON FILE |
| NICHOLAS S LOPEZ | | | ON FILE |
| NICHOLAS S NOVAK | | | ON FILE |
| NICHOLAS S ROLOCUT | | | ON FILE |
| NICHOLAS S ROOSA | | | ON FILE |
| NICHOLAS S SAYRE | | | ON FILE |
| NICHOLAS S SAYRE | | | ON FILE |
| NICHOLAS S TROTTER | | | ON FILE |
| NICHOLAS S TURNER | | | ON FILE |
| NICHOLAS SADAT YUSUF | | | ON FILE |
| NICHOLAS SADJOLI | | | ON FILE |
| NICHOLAS SAFFORD | | | ON FILE |
| NICHOLAS SAGE RABLE | | | ON FILE |
| NICHOLAS SALES | | | ON FILE |
| NICHOLAS SALVATORE BASCETTA | | | ON FILE |
| NICHOLAS SALVATORE SCARANTINO | | | ON FILE |
| NICHOLAS SALVATORE VILLANTI | | | ON FILE |
| NICHOLAS SAMIR DAVIDS | | | ON FILE |
| NICHOLAS SAMUEL COLLIAS | | | ON FILE |
| NICHOLAS SAMUEL GALLOP | | | ON FILE |
| NICHOLAS SAMUEL SOLIE | | | ON FILE |
| NICHOLAS SAMUEL W CHEVELDAVE | | | ON FILE |
| NICHOLAS SAMUEL WILSON | | | ON FILE |
| NICHOLAS SAN MAUNG | | | ON FILE |
| NICHOLAS SANGWON EPPLE | | | ON FILE |
| NICHOLAS SANTANGELO SCHWARTZ | | | ON FILE |
| NICHOLAS SAPUTO | | | ON FILE |
| NICHOLAS SAVINO PAOLILLO | | | ON FILE |
| NICHOLAS SCANLON | | | ON FILE |
| NICHOLAS SCARCELLA | | | ON FILE |
| NICHOLAS SCHMIDT | | | ON FILE |
| NICHOLAS SCHMIDT | | | ON FILE |
| NICHOLAS SCHUCK | | | ON FILE |
| NICHOLAS SCHUCK | | | ON FILE |
| NICHOLAS SCHULTZ | | | ON FILE |
| NICHOLAS SCHUMACHER | | | ON FILE |
| NICHOLAS SCIALES | | | ON FILE |
| NICHOLAS SCOT BURNETT | | | ON FILE |
| NICHOLAS SCOTT BASTON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS SCOTT BELLONE | | | ON FILE |
| NICHOLAS SCOTT BERNARD | | | ON FILE |
| NICHOLAS SCOTT BEVER | | | ON FILE |
| NICHOLAS SCOTT BOELLING | | | ON FILE |
| NICHOLAS SCOTT DESHOTEL | | | ON FILE |
| NICHOLAS SCOTT GREER | | | ON FILE |
| NICHOLAS SCOTT KIRBERGER | | | ON FILE |
| NICHOLAS SCOTT KORNBROKE | | | ON FILE |
| NICHOLAS SCOTT LARSON | | | ON FILE |
| NICHOLAS SCOTT LIDDICK | | | ON FILE |
| NICHOLAS SCOTT MADDIX | | | ON FILE |
| NICHOLAS SCOTT MEIN | | | ON FILE |
| NICHOLAS SCOTT MILBRANDT | | | ON FILE |
| NICHOLAS SCOTT MONSON | | | ON FILE |
| NICHOLAS SCOTT MOUTON | | | ON FILE |
| NICHOLAS SCOTT NOLL | | | ON FILE |
| NICHOLAS SCOTT OLSEN | | | ON FILE |
| NICHOLAS SCOTT PICKERING | | | ON FILE |
| NICHOLAS SCOTT RUTHSATZ | | | ON FILE |
| NICHOLAS SCOTT RUTHSATZ | | | ON FILE |
| NICHOLAS SCOTT RUTHSATZ | | | ON FILE |
| NICHOLAS SCOTT RUTHSATZ | | | ON FILE |
| NICHOLAS SCOTT SHILLINGTON | | | ON FILE |
| NICHOLAS SCOTT WARNEKE | | | ON FILE |
| NICHOLAS SEAN BRACKEN | | | ON FILE |
| NICHOLAS SEAN HALVORSEN | | | ON FILE |
| NICHOLAS SEAN LE BRUN | | | ON FILE |
| NICHOLAS SEAN LEMASTER | | | ON FILE |
| NICHOLAS SEAN ROBBINS | | | ON FILE |
| NICHOLAS SEAN TAN CHIEN LOONG | | | ON FILE |
| NICHOLAS SEBASTIAN LEON | | | ON FILE |
| NICHOLAS SEBASTIAN NOCIFORO | | | ON FILE |
| NICHOLAS SEBASTIAN RIMANELLI | | | ON FILE |
| NICHOLAS SEET | | | ON FILE |
| NICHOLAS SEHA SEANG | | | ON FILE |
| NICHOLAS SELLERS | | | ON FILE |
| NICHOLAS SENG WAH YAP | | | ON FILE |
| NICHOLAS SERGE KOTLAREVSKY | | | ON FILE |
| NICHOLAS SERRAPICA | | | ON FILE |
| NICHOLAS SETH COPELAND | | | ON FILE |
| NICHOLAS SHA | | | ON FILE |
| NICHOLAS SHADEE MC DONALD | | | ON FILE |
| NICHOLAS SHAFFER | | | ON FILE |
| NICHOLAS SHANE HOULE | | | ON FILE |
| NICHOLAS SHANE MENEZES | | | ON FILE |
| NICHOLAS SHANE PERRY | | | ON FILE |
| NICHOLAS SHANE PERSAD | | | ON FILE |
| NICHOLAS SHANE STOLL | | | ON FILE |
| NICHOLAS SHAPOVALOV | | | ON FILE |
| NICHOLAS SHARP | | | ON FILE |
| NICHOLAS SHAUN DIETER WALDNER | | | ON FILE |
| NICHOLAS SHAWN MANLEY | | | ON FILE |
| NICHOLAS SHAWN TALLY | | | ON FILE |
| NICHOLAS SHELDON GEE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS SHELDON HASTINGS | | | ON FILE |
| NICHOLAS SHENG BALMAS | | | ON FILE |
| NICHOLAS SHEVELYOV | | | ON FILE |
| NICHOLAS SHUCET | | | ON FILE |
| NICHOLAS SIDNEY ESPARZA | | | ON FILE |
| NICHOLAS SILVANO HEDLEY | | | ON FILE |
| NICHOLAS SIMON PROCOPENKO | | | ON FILE |
| NICHOLAS SIMONETTI | | | ON FILE |
| NICHOLAS SIU WING MAN | | | ON FILE |
| NICHOLAS SIU WING MAN | | | ON FILE |
| NICHOLAS SKEELS | | | ON FILE |
| NICHOLAS SKINNER | | | ON FILE |
| NICHOLAS SMIELAK | | | ON FILE |
| NICHOLAS SMITH PARKS | | | ON FILE |
| NICHOLAS SNG YI SHENG | | | ON FILE |
| NICHOLAS SOETIO | | | ON FILE |
| NICHOLAS SOUTAR SIMONIAN | | | ON FILE |
| NICHOLAS SPENCER ATTERIDGE | | | ON FILE |
| NICHOLAS SPRANGER STAMOU | | | ON FILE |
| NICHOLAS ST DENIS TRUGLIA | | | ON FILE |
| NICHOLAS STANLEY | | | ON FILE |
| NICHOLAS STANLEY NELSON | | | ON FILE |
| NICHOLAS STANLEY PALAZZOLO | | | ON FILE |
| NICHOLAS STAVROPOULOS | | | ON FILE |
| NICHOLAS STAVROS LIATSOS | | | ON FILE |
| NICHOLAS STEFAN ANAKI NILSON | | | ON FILE |
| NICHOLAS STEPHANE MORIN | | | ON FILE |
| NICHOLAS STEPHEN BRINKWORTH SOWSUN | | | ON FILE |
| NICHOLAS STEPHEN DAWSON | | | ON FILE |
| NICHOLAS STEPHEN DUNLEVY | | | ON FILE |
| NICHOLAS STEPHEN DUNLEVY | | | ON FILE |
| NICHOLAS STEPHEN FOWLER | | | ON FILE |
| NICHOLAS STEPHEN GORDON ISMAIL | | | ON FILE |
| NICHOLAS STEPHEN HAROLD | | | ON FILE |
| NICHOLAS STEPHEN HUGHES | | | ON FILE |
| NICHOLAS STEPHEN INDELICATO | | | ON FILE |
| NICHOLAS STEPHEN INDELICATO | | | ON FILE |
| NICHOLAS STEPHEN MAGNUSON | | | ON FILE |
| NICHOLAS STEPHEN MANTERIS | | | ON FILE |
| NICHOLAS STEPHEN MCINTYRE | | | ON FILE |
| NICHOLAS STEPHEN MOORE | | | ON FILE |
| NICHOLAS STEPHEN MORICI | | | ON FILE |
| NICHOLAS STEPHEN PERRINO | | | ON FILE |
| NICHOLAS STEPHEN PIROLLO | | | ON FILE |
| NICHOLAS STEPHENSON | | | ON FILE |
| NICHOLAS STEVE GEBO | | | ON FILE |
| NICHOLAS STEVEN BOWDEN | | | ON FILE |
| NICHOLAS STEVEN BOWER | | | ON FILE |
| NICHOLAS STEVEN CHLEBECK | | | ON FILE |
| NICHOLAS STEVEN COSTANZO | | | ON FILE |
| NICHOLAS STEVEN CRACKNELL | | | ON FILE |
| NICHOLAS STEVEN EMERSON | | | ON FILE |
| NICHOLAS STEVEN EWING | | | ON FILE |
| NICHOLAS STEVEN FIORELLI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS STEVEN FOTH | | | ON FILE |
| NICHOLAS STEVEN GASTELUM | | | ON FILE |
| NICHOLAS STEVEN GEORGE TUCKER | | | ON FILE |
| NICHOLAS STEVEN HAEHN | | | ON FILE |
| NICHOLAS STEVEN SPEER | | | ON FILE |
| NICHOLAS STEVEN URAM | | | ON FILE |
| NICHOLAS STEVEN WALLINGFORD | | | ON FILE |
| NICHOLAS STEVEN WILLIAMS | | | ON FILE |
| NICHOLAS STEVENS | | | ON FILE |
| NICHOLAS STEWART HURT | | | ON FILE |
| NICHOLAS STEWART PERRY | | | ON FILE |
| NICHOLAS STEWART PICARD | | | ON FILE |
| NICHOLAS STONE NEDZWECKAS | | | ON FILE |
| NICHOLAS STUART KAMINSKY | | | ON FILE |
| NICHOLAS STUART PEDINI | | | ON FILE |
| NICHOLAS STUBER | | | ON FILE |
| NICHOLAS SYDNEY HOAD | | | ON FILE |
| NICHOLAS T FOSTER | | | ON FILE |
| NICHOLAS T HALEY | | | ON FILE |
| NICHOLAS T HALEY | | | ON FILE |
| NICHOLAS T VARICHAK | | | ON FILE |
| NICHOLAS TABANELLI | | | ON FILE |
| NICHOLAS TADASHI MAYEDA | | | ON FILE |
| NICHOLAS TAGLIANETTI | | | ON FILE |
| NICHOLAS TAINUI TUKIRI | | | ON FILE |
| NICHOLAS TAMAKLOE | | | ON FILE |
| NICHOLAS TAN | | | ON FILE |
| NICHOLAS TAN KAI LUCK | | | ON FILE |
| NICHOLAS TANG YOU XIANG | | | ON FILE |
| NICHOLAS TAY YANG ZHI | | | ON FILE |
| NICHOLAS TAYLOR BLISS | | | ON FILE |
| NICHOLAS TAYLOR CODY | | | ON FILE |
| NICHOLAS TAYLOR GILLAND | | | ON FILE |
| NICHOLAS TAYLOR PABEN | | | ON FILE |
| NICHOLAS TAYLOR PANGALLO | | | ON FILE |
| NICHOLAS TAYLOR STELFOX | | | ON FILE |
| NICHOLAS TEH-WEI WANG | | | ON FILE |
| NICHOLAS TERREN STONE | | | ON FILE |
| NICHOLAS TERRY WIMER | | | ON FILE |
| NICHOLAS THANE MCQUILLAN SHINKLE | | | ON FILE |
| NICHOLAS THEODORE ALLMAN | | | ON FILE |
| NICHOLAS THEODORE BIRNBAUM | | | ON FILE |
| NICHOLAS THEODORE FERRIS | | | ON FILE |
| NICHOLAS THEODORE KAROGLOU II | | | ON FILE |
| NICHOLAS THOM | | | ON FILE |
| NICHOLAS THOMAS  SPECA | | | ON FILE |
| NICHOLAS THOMAS HODGE | | | ON FILE |
| NICHOLAS THOMAS KARKAZIS | | | ON FILE |
| NICHOLAS THOMAS KUHN | | | ON FILE |
| NICHOLAS THOMAS LA TORRE | | | ON FILE |
| NICHOLAS THOMAS PERAGALLO | | | ON FILE |
| NICHOLAS THOMAS PETRICH | | | ON FILE |
| NICHOLAS THOMAS POWER | | | ON FILE |
| NICHOLAS THOMAS QUIGLEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS THOMAS RHODE | | | ON FILE |
| NICHOLAS THOMAS RICHARDS | | | ON FILE |
| NICHOLAS THOMPSON | | | ON FILE |
| NICHOLAS THORNTON DUNWOODY | | | ON FILE |
| NICHOLAS TIMOTHY BOUTIN | | | ON FILE |
| NICHOLAS TIMOTHY HOM | | | ON FILE |
| NICHOLAS TIMOTHY LOVETT-MAGGS | | | ON FILE |
| NICHOLAS TIMOTHY SHUMINSKY | | | ON FILE |
| NICHOLAS TOD LEE | | | ON FILE |
| NICHOLAS TODD BELL | | | ON FILE |
| NICHOLAS TODD JOHNSON | | | ON FILE |
| NICHOLAS TODD MCCOLLOR | | | ON FILE |
| NICHOLAS TODD REGET | | | ON FILE |
| NICHOLAS TOLA | | | ON FILE |
| NICHOLAS TOM PEPONIS | | | ON FILE |
| NICHOLAS TRANS | | | ON FILE |
| NICHOLAS TRAY HADDEN | | | ON FILE |
| NICHOLAS TRENNELL BESS | | | ON FILE |
| NICHOLAS TREVOR ERRINGTON | | | ON FILE |
| NICHOLAS TREY SPIVEY | | | ON FILE |
| NICHOLAS TRONG NGUYEN | | | ON FILE |
| NICHOLAS TROY VICTOR KOWALUK | | | ON FILE |
| NICHOLAS TUNG-TING WONG | | | ON FILE |
| NICHOLAS TY DOOLAN | | | ON FILE |
| NICHOLAS TYBIN PATRICK | | | ON FILE |
| NICHOLAS TYDEN GROOS | | | ON FILE |
| NICHOLAS TYLER DIGRAZIA | | | ON FILE |
| NICHOLAS TYLER EDWARDS | | | ON FILE |
| NICHOLAS TYLER FIELDS | | | ON FILE |
| NICHOLAS TYLER GRAVES | | | ON FILE |
| NICHOLAS TYLER MANHART | | | ON FILE |
| NICHOLAS TYLER MCCOY | | | ON FILE |
| NICHOLAS TYLER MOORE | | | ON FILE |
| NICHOLAS TYLER MURO | | | ON FILE |
| NICHOLAS TYLER PERICHAK | | | ON FILE |
| NICHOLAS TYLER QUIGLEY | | | ON FILE |
| NICHOLAS TYLER QUIGLEY | | | ON FILE |
| NICHOLAS TYLER SZUMINSKY | | | ON FILE |
| NICHOLAS TYSON SHOBER | | | ON FILE |
| NICHOLAS UMBERTO SERGI | | | ON FILE |
| NICHOLAS UMMARINO | | | ON FILE |
| NICHOLAS URBANI | | | ON FILE |
| NICHOLAS V CASTORO | | | ON FILE |
| NICHOLAS V POLLARO | | | ON FILE |
| NICHOLAS VALENTINE | | | ON FILE |
| NICHOLAS VALENTINE SCHILLY | | | ON FILE |
| NICHOLAS VALENTINO CURLEY | | | ON FILE |
| NICHOLAS VALENTINO PASUTTO | | | ON FILE |
| NICHOLAS VAN WHATLEY | | | ON FILE |
| NICHOLAS VAN WYNGAARD | | | ON FILE |
| NICHOLAS VANEZIS | | | ON FILE |
| NICHOLAS VARY | | | ON FILE |
| NICHOLAS VASILIOS MERISIOTIS | | | ON FILE |
| NICHOLAS VASILY KARAGIANNIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS VAUGHAN BENNETTO | | | ON FILE |
| NICHOLAS VAUGHN JONES | | | ON FILE |
| NICHOLAS VAUGHN SMITH | | | ON FILE |
| NICHOLAS VAZQUEZ | | | ON FILE |
| NICHOLAS VELGAARD | | | ON FILE |
| NICHOLAS VERARD ZANONI | | | ON FILE |
| NICHOLAS VERNON BARRIE COLEMAN | | | ON FILE |
| NICHOLAS VERNON MARTYN JOHN | | | ON FILE |
| NICHOLAS VICHET HEM | | | ON FILE |
| NICHOLAS VINCE GEORGULOS | | | ON FILE |
| NICHOLAS VINCENT BRAICA | | | ON FILE |
| NICHOLAS VINCENT GORDON CURRAN | | | ON FILE |
| NICHOLAS VINCENT GRASSIA | | | ON FILE |
| NICHOLAS VINCENT MYERS | | | ON FILE |
| NICHOLAS VINCENT PARRINELLO | | | ON FILE |
| NICHOLAS VINCENT PASQUALETTI | | | ON FILE |
| NICHOLAS VINCENT PORTERA | | | ON FILE |
| NICHOLAS VINCENT TILLOTSON | | | ON FILE |
| NICHOLAS VINCENT TRAVALI | | | ON FILE |
| NICHOLAS VINCENT WAITE | | | ON FILE |
| NICHOLAS VITO DELMEDICO | | | ON FILE |
| NICHOLAS VITO MONTEFOUR | | | ON FILE |
| NICHOLAS VITO PIZZONIA | | | ON FILE |
| NICHOLAS VIVANCO | | | ON FILE |
| NICHOLAS VIVION | | | ON FILE |
| NICHOLAS VLASSAKAKIS | | | ON FILE |
| NICHOLAS VONAPARTIS | | | ON FILE |
| NICHOLAS VUI LEONG YAP | | | ON FILE |
| NICHOLAS W BLANTON | | | ON FILE |
| NICHOLAS W GEISER | | | ON FILE |
| NICHOLAS W HUMMEL | | | ON FILE |
| NICHOLAS W KONECNY | | | ON FILE |
| NICHOLAS W LAZARUS | | | ON FILE |
| NICHOLAS W LEE | | | ON FILE |
| NICHOLAS W SISSONS | | | ON FILE |
| NICHOLAS WADE LONGSTREET | | | ON FILE |
| NICHOLAS WADE TOWNSEND | | | ON FILE |
| NICHOLAS WAI CHOONG KOK | | | ON FILE |
| NICHOLAS WALKER | | | ON FILE |
| NICHOLAS WALKER | | | ON FILE |
| NICHOLAS WALKER | | | ON FILE |
| NICHOLAS WALLACE TESTER | | | ON FILE |
| NICHOLAS WALLACE THOM | | | ON FILE |
| NICHOLAS WANNASITH POTCHANANT | | | ON FILE |
| NICHOLAS WARREN LOUI | | | ON FILE |
| NICHOLAS WARREN PRATT | | | ON FILE |
| NICHOLAS WARREN SWOPE | | | ON FILE |
| NICHOLAS WARREN VOSS | | | ON FILE |
| NICHOLAS WARRINGTON HOLMAN | | | ON FILE |
| NICHOLAS WAYNE PAUL | | | ON FILE |
| NICHOLAS WAYNE CLOUSE | | | ON FILE |
| NICHOLAS WAYNE FLATBUSH | | | ON FILE |
| NICHOLAS WAYNE HOVIOUS | | | ON FILE |
| NICHOLAS WAYNE JOHNSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS WAYNE LEWIS | | | ON FILE |
| NICHOLAS WAYNE METZGAR | | | ON FILE |
| NICHOLAS WAYNE RUMPF | | | ON FILE |
| NICHOLAS WAYNE SIMPSON | | | ON FILE |
| NICHOLAS WAYNE TAYLOR | | | ON FILE |
| NICHOLAS WAYNE TIDWELL | | | ON FILE |
| NICHOLAS WAYNE VALDEZ | | | ON FILE |
| NICHOLAS WEE IHM | | | ON FILE |
| NICHOLAS WEI GUO LAM | | | ON FILE |
| NICHOLAS WEI HARRISON | | | ON FILE |
| NICHOLAS WESLEY YEE | | | ON FILE |
| NICHOLAS WHITING LINABURG | | | ON FILE |
| NICHOLAS WILLIAM ABRAMO | | | ON FILE |
| NICHOLAS WILLIAM AKIN | | | ON FILE |
| NICHOLAS WILLIAM ALEXANDER | | | ON FILE |
| NICHOLAS WILLIAM AMBROGI | | | ON FILE |
| NICHOLAS WILLIAM ARMOCIDA | | | ON FILE |
| NICHOLAS WILLIAM BARNHART | | | ON FILE |
| NICHOLAS WILLIAM BELFRAGE | | | ON FILE |
| NICHOLAS WILLIAM BRANDT | | | ON FILE |
| NICHOLAS WILLIAM BURKHARDT | | | ON FILE |
| NICHOLAS WILLIAM CAITO | | | ON FILE |
| NICHOLAS WILLIAM CANNON | | | ON FILE |
| NICHOLAS WILLIAM CANNON | | | ON FILE |
| NICHOLAS WILLIAM CLAYTON | | | ON FILE |
| NICHOLAS WILLIAM COLLETTA | | | ON FILE |
| NICHOLAS WILLIAM CUNNINGHAM | | | ON FILE |
| NICHOLAS WILLIAM EASEVOLI | | | ON FILE |
| NICHOLAS WILLIAM EAST | | | ON FILE |
| NICHOLAS WILLIAM FORNOFF | | | ON FILE |
| NICHOLAS WILLIAM G TRUMP | | | ON FILE |
| NICHOLAS WILLIAM GALLO | | | ON FILE |
| NICHOLAS WILLIAM GREEN | | | ON FILE |
| NICHOLAS WILLIAM GUFFEY | | | ON FILE |
| NICHOLAS WILLIAM HERSHFIELD | | | ON FILE |
| NICHOLAS WILLIAM HOWELL | | | ON FILE |
| NICHOLAS WILLIAM JONES | | | ON FILE |
| NICHOLAS WILLIAM LEACH | | | ON FILE |
| NICHOLAS WILLIAM MAHER | | | ON FILE |
| NICHOLAS WILLIAM MAHER GOODRICH | | | ON FILE |
| NICHOLAS WILLIAM MCCONNELL | | | ON FILE |
| NICHOLAS WILLIAM MCCREERY | | | ON FILE |
| NICHOLAS WILLIAM MITSAKOS | | | ON FILE |
| NICHOLAS WILLIAM MURPHY | | | ON FILE |
| NICHOLAS WILLIAM PAIVA | | | ON FILE |
| NICHOLAS WILLIAM PEGORETTI | | | ON FILE |
| NICHOLAS WILLIAM PELLING | | | ON FILE |
| NICHOLAS WILLIAM POMPEO | | | ON FILE |
| NICHOLAS WILLIAM POTAMITIS | | | ON FILE |
| NICHOLAS WILLIAM RILLING | | | ON FILE |
| NICHOLAS WILLIAM ROUEIHEB | | | ON FILE |
| NICHOLAS WILLIAM SOURS | | | ON FILE |
| NICHOLAS WILLIAM THOMAS TOWERS | | | ON FILE |
| NICHOLAS WILLIAM VINCENZO SCALZI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLAS WILLIAM VINCENZO SCALZI | | | ON FILE |
| NICHOLAS WILLIAM WOODWARD | | | ON FILE |
| NICHOLAS WILLIS CUSTODIO | | | ON FILE |
| NICHOLAS WINALDO | | | ON FILE |
| NICHOLAS WINCHESTER JOBSON | | | ON FILE |
| NICHOLAS WIPERE HIKAREIA SYDNEY | | | ON FILE |
| NICHOLAS WOLFGANG ERNST | | | ON FILE |
| NICHOLAS WONG | | | ON FILE |
| NICHOLAS WONG VERN HSIUNG | | | ON FILE |
| NICHOLAS WOO | | | ON FILE |
| NICHOLAS WOODS RODRIGUES | | | ON FILE |
| NICHOLAS WORTS MADSEN | | | ON FILE |
| NICHOLAS WYNN EVANS | | | ON FILE |
| NICHOLAS XAVIER BATT | | | ON FILE |
| NICHOLAS XI LUO | | | ON FILE |
| NICHOLAS YALDA SAVAYA | | | ON FILE |
| NICHOLAS YARINAKIS | | | ON FILE |
| NICHOLAS YARRIS IV | | | ON FILE |
| NICHOLAS YEO YAONIAN | | | ON FILE |
| NICHOLAS YON CHO | | | ON FILE |
| NICHOLAS YONG HYUN PALMSONG | | | ON FILE |
| NICHOLAS YONG JIA WEI | | | ON FILE |
| NICHOLAS YONG KYU KIM | | | ON FILE |
| NICHOLAS YOSHIO CHING | | | ON FILE |
| NICHOLAS YOSHIO MILLER | | | ON FILE |
| NICHOLAS YOUNG | | | ON FILE |
| NICHOLAS YUN TANG | | | ON FILE |
| NICHOLAS YUNG JE HOE | | | ON FILE |
| NICHOLAS YUYUAN HUANG | | | ON FILE |
| NICHOLAS Z OHARA | | | ON FILE |
| NICHOLAS ZACHARIAH MUNIM | | | ON FILE |
| NICHOLAS ZACHARY LANNA | | | ON FILE |
| NICHOLAS ZAPPACOSTA | | | ON FILE |
| NICHOLAS ZEHNDER | | | ON FILE |
| NICHOLAS ZIMCOSKY | | | ON FILE |
| NICHOLAS ZOZAYA | | | ON FILE |
| NICHOLAS_BRANDON MALALLY | | | ON FILE |
| NICHOLASDANIEL CROOKER | | | ON FILE |
| NICHOLAS-JAY SMITH | | | ON FILE |
| NICHOLAUS BENJIMAN MEDINA | | | ON FILE |
| NICHOLAUS BRYAN CABRAL | | | ON FILE |
| NICHOLAUS DAMIAN PEHR | | | ON FILE |
| NICHOLAUS LEE PANG | | | ON FILE |
| NICHOLAUS STEVEN FULKS | | | ON FILE |
| NICHOLAUS TYLER MIZENER | | | ON FILE |
| NICHOLE A FREEMAN | | | ON FILE |
| NICHOLE ANN BRENNAN | | | ON FILE |
| NICHOLE ANN DANOVA | | | ON FILE |
| NICHOLE ANTOINETTE GOVER | | | ON FILE |
| NICHOLE C CLARKE | | | ON FILE |
| NICHOLE CHRISTIEN SILVA PINHEIRO | | | ON FILE |
| NICHOLE D LOWEY | | | ON FILE |
| NICHOLE DAWN SHOWALTER-CLOUSE | | | ON FILE |
| NICHOLE DIANA ROBERTSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICHOLE FRANCES DEBENEDETTO | | | ON FILE |
| NICHOLE JOY GROENER | | | ON FILE |
| NICHOLE JULIAN DAVID | | | ON FILE |
| NICHOLE LATASHA WILSON | | | ON FILE |
| NICHOLE LAUREN HETCHKOP | | | ON FILE |
| NICHOLE LEE HEROLD | | | ON FILE |
| NICHOLE LEE PAULUS | | | ON FILE |
| NICHOLE MARIE BORKO | | | ON FILE |
| NICHOLE MARIE MATTHEWS | | | ON FILE |
| NICHOLE MARIE VOGEL | | | ON FILE |
| NICHOLE RACHELLE VAN-DENEEDEN | | | ON FILE |
| NICHOLE RENEE WAKEFIELD | | | ON FILE |
| NICHOLE ROSE | | | ON FILE |
| NICHOLE SAVANA WOODWARD | | | ON FILE |
| NICHOLE SIMONE SHURELDS | | | ON FILE |
| NICHOLE SUZANNE JOYNER | | | ON FILE |
| NICHOLECHRISTINE THOMPSON | | | ON FILE |
| NICHOLES B SCHMITT | | | ON FILE |
| NICHOLIS DAX BRANSCUM | | | ON FILE |
| NICHOLIS TRAI SASSOON | | | ON FILE |
| NICHOLLAS DREILICKRIBEIRO MESQUITA | | | ON FILE |
| NICHOLLAS M ARAUJO | | | ON FILE |
| NICHOLLE ALEJANDRA GAWNE | | | ON FILE |
| NICHOLOS JOSEPH MUTO | | | ON FILE |
| NICHOLSON BRENT MICHAEL | | | ON FILE |
| NICHOLUS COLE HUEY | | | ON FILE |
| NICHOLUS JONES | | | ON FILE |
| NICHOLUS THOMAS CURELL | | | ON FILE |
| NICK A AMADOR | | | ON FILE |
| NICK A SPELT | | | ON FILE |
| NICK AFSHARIAN | | | ON FILE |
| NICK ALEXANDER BEZEMBINDER | | | ON FILE |
| NICK ALLEN TAYLOR | | | ON FILE |
| NICK ANDRES SEILER | | | ON FILE |
| NICK ANDREW KOENIG | | | ON FILE |
| NICK ANSUMANN TESCH | | | ON FILE |
| NICK ANTHONY BAIZE | | | ON FILE |
| NICK ANTHONY GIOTTA | | | ON FILE |
| NICK ANTOINE RONY LACASSE | | | ON FILE |
| NICK ANTONIO BARBATO | | | ON FILE |
| NICK ARNOLD | | | ON FILE |
| NICK BAER | | | ON FILE |
| NICK BARCOMB | | | ON FILE |
| NICK BAREND A CORTHALS | | | ON FILE |
| NICK BARKSDALE | | | ON FILE |
| NICK BERANI LUMOINDONG | | | ON FILE |
| NICK BERGHELLA | | | ON FILE |
| NICK BERNARD BOUTELIER | | | ON FILE |
| NICK BERNARD BOUTELIER | | | ON FILE |
| NICK BERND ESPIG | | | ON FILE |
| NICK BLEEKER | | | ON FILE |
| NICK BLEYEN | | | ON FILE |
| NICK BORCELIS ALARCIO | | | ON FILE |
| NICK BOS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICK BOS | | | ON FILE |
| NICK BOSSCHAERT | | | ON FILE |
| NICK BOTERBOLEM | | | ON FILE |
| NICK BOYD | | | ON FILE |
| NICK BROEKHUIZEN | | | ON FILE |
| NICK BROUGHTON | | | ON FILE |
| NICK BURKE | | | ON FILE |
| NICK C SCHILTER | | | ON FILE |
| NICK CALABRO | | | ON FILE |
| NICK CAMPBELL | | | ON FILE |
| NICK CARDILLO | | | ON FILE |
| NICK CARRAZZA | | | ON FILE |
| NICK CHAN | | | ON FILE |
| NICK CHARLEE LEE | | | ON FILE |
| NICK CHARLES BARFUSS | | | ON FILE |
| NICK CHEA | | | ON FILE |
| NICK CHRISTOPHER REENTS | | | ON FILE |
| NICK CHUAH YEW HONG | | | ON FILE |
| NICK CLAERHOUT | | | ON FILE |
| NICK CLIFF CROOKS | | | ON FILE |
| NICK COCKE | | | ON FILE |
| NICK COFFYN | | | ON FILE |
| NICK CORTENRAEDE | | | ON FILE |
| NICK D VAN DE VELDE | | | ON FILE |
| NICK DAAN G THEUNENS | | | ON FILE |
| NICK DARIO LARA | | | ON FILE |
| NICK DAVIDSON | | | ON FILE |
| NICK DE BACKER | | | ON FILE |
| NICK DE CLERCQ | | | ON FILE |
| NICK DE JONGE | | | ON FILE |
| NICK DECARLO | | | ON FILE |
| NICK DEMIR | | | ON FILE |
| NICK DEN BREEJEN | | | ON FILE |
| NICK DOS SANTOS | | | ON FILE |
| NICK DOULAS | | | ON FILE |
| NICK DUNN | | | ON FILE |
| NICK EDSON | | | ON FILE |
| NICK ELISEO SANCHEZ | | | ON FILE |
| NICK ELVIS KINGI DEKKER | | | ON FILE |
| NICK EUGENE M VAN REEMPTS | | | ON FILE |
| NICK FELIX DOUGLAS | | | ON FILE |
| NICK FELLER | | | ON FILE |
| NICK FORD | | | ON FILE |
| NICK FORTON | | | ON FILE |
| NICK FRANCOIS CHRISTI MERCY | | | ON FILE |
| NICK FREDERIK ANDERSEN | | | ON FILE |
| NICK FRIEDMANN | | | ON FILE |
| NICK G KEMERINK | | | ON FILE |
| NICK GEILVOET | | | ON FILE |
| NICK GEORGES G VANSLEMBROUCK | | | ON FILE |
| NICK GEYS | | | ON FILE |
| NICK GHOLKAR | | | ON FILE |
| NICK GIANNANTONIO | | | ON FILE |
| NICK GOETTFET | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICK GOMEZ CASILLAS | | | ON FILE |
| NICK GOODARZI | | | ON FILE |
| NICK GREEN | | | ON FILE |
| NICK GREGORY COUSYN | | | ON FILE |
| NICK GRIFFITH | | | ON FILE |
| NICK GROENLAND | | | ON FILE |
| NICK H CAI | | | ON FILE |
| NICK H D VAN DE VELDE | | | ON FILE |
| NICK HAASMANN | | | ON FILE |
| NICK HAM | | | ON FILE |
| NICK HENDRIKUS ANTONIUS CORNELIS VAN DER HEIJDEN | | | ON FILE |
| NICK HESS | | | ON FILE |
| NICK HIELSCHER ABEL | | | ON FILE |
| NICK HOFMAN | | | ON FILE |
| NICK HOLZHAUER | | | ON FILE |
| NICK HOOMAN MILANI | | | ON FILE |
| NICK HUGHES | | | ON FILE |
| NICK HUTCHINS | | | ON FILE |
| NICK IBARRA PARKER | | | ON FILE |
| NICK ILIOPOULOS | | | ON FILE |
| NICK IOAKIMIDIS | | | ON FILE |
| NICK J STOKKENTRE | | | ON FILE |
| NICK J TSOKAS | | | ON FILE |
| NICK JABS | | | ON FILE |
| NICK JAMES BARNES | | | ON FILE |
| NICK JASON GUERTIN | | | ON FILE |
| NICK JAYSON BONDAR | | | ON FILE |
| NICK JOHANNA J VAN AKEN | | | ON FILE |
| NICK JOHANNE HUIGE | | | ON FILE |
| NICK JOHANNES AARNTZEN | | | ON FILE |
| NICK JOHANNES PETER BELLONI | | | ON FILE |
| NICK JOHN PAYNE | | | ON FILE |
| NICK JORDAN | | | ON FILE |
| NICK JOSEPH VANELLA | | | ON FILE |
| NICK JOSHUA POLANCO | | | ON FILE |
| NICK JUN | | | ON FILE |
| NICK KÃ–HLER | | | ON FILE |
| NICK KAPLAN | | | ON FILE |
| NICK KELVIS JENSEN | | | ON FILE |
| NICK KHANH NGUYEN | | | ON FILE |
| NICK KO SUGAWARA | | | ON FILE |
| NICK KOK | | | ON FILE |
| NICK KONECNY | | | ON FILE |
| NICK KORNELIS JAN VAN DRIEL | | | ON FILE |
| NICK KRACSUN | | | ON FILE |
| NICK KRAUTSCHEID | | | ON FILE |
| NICK L M RENNENBERG | | | ON FILE |
| NICK LAUGHRAN | | | ON FILE |
| NICK LAURENT R VAN LOOCKE | | | ON FILE |
| NICK LEEDS | | | ON FILE |
| NICK LIGHT | | | ON FILE |
| NICK LIN | | | ON FILE |
| NICK LIOCE | | | ON FILE |
| NICK LOW | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICK LUKAS LINDAHL | | | ON FILE |
| NICK M AVLOSHENKO | | | ON FILE |
| NICK M VAN STRAATEN | | | ON FILE |
| NICK MARIANNE P PAELINCK | | | ON FILE |
| NICK MASAO ARANDIA | | | ON FILE |
| NICK MATICS | | | ON FILE |
| NICK MAUBACH | | | ON FILE |
| NICK MCCLAIN | | | ON FILE |
| NICK MERCADO | | | ON FILE |
| NICK MEYER | | | ON FILE |
| NICK MICHAEL COSTELLO | | | ON FILE |
| NICK MILES | | | ON FILE |
| NICK MINH ON | | | ON FILE |
| NICK MOHAMMADZADE | | | ON FILE |
| NICK MOLEKAMP | | | ON FILE |
| NICK MOONS | | | ON FILE |
| NICK MURALIDHARA VISHWAMITRA | | | ON FILE |
| NICK MYDLO | | | ON FILE |
| NICK NARESHNI | | | ON FILE |
| NICK NARUM | | | ON FILE |
| NICK NEOCLEOUS | | | ON FILE |
| NICK NEOCLEOUS | | | ON FILE |
| NICK NGUYEN | | | ON FILE |
| NICK NICHOLS | | | ON FILE |
| NICK NICOLAAS SCHOONHEIM | | | ON FILE |
| NICK NICOLAY VAN THULL | | | ON FILE |
| NICK NOEVER | | | ON FILE |
| NICK NOTA | | | ON FILE |
| NICK OBRZUT | | | ON FILE |
| NICK OLIVER BELARMINO JAMAROLIN | | | ON FILE |
| NICK OWENS | | | ON FILE |
| NICK P TSAMBARLIS | | | ON FILE |
| NICK PAICOPOULOS | | | ON FILE |
| NICK PANAYOTAKIS | | | ON FILE |
| NICK PARKI SUPER PTY LTD | | | ON FILE |
| NICK PATRICK JANSSEN | | | ON FILE |
| NICK PATRICK STEENGAARD FRIEDRICHSEN | | | ON FILE |
| NICK PEDRO B VANDENBULCKE | | | ON FILE |
| NICK PETRUS MARTINUS VAN ZUTPHEN | | | ON FILE |
| NICK PHUONG NGUYEN | | | ON FILE |
| NICK PLESSIUS | | | ON FILE |
| NICK POL | | | ON FILE |
| NICK POSTMA | | | ON FILE |
| NICK PRIMEN | | | ON FILE |
| NICK R PERRET GENTIL | | | ON FILE |
| NICK RAJOPPE | | | ON FILE |
| NICK RICCARDO VAN GIESSEL | | | ON FILE |
| NICK RIMAC | | | ON FILE |
| NICK ROMANOV | | | ON FILE |
| NICK ROUTZAHN | | | ON FILE |
| NICK RUDI C MARIEN | | | ON FILE |
| NICK S BUTTAR | | | ON FILE |
| NICK SCHEU | | | ON FILE |
| NICK SCHEYNEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICK SCHULCZ | | | ON FILE |
| NICK SENGERS | | | ON FILE |
| NICK SOMMER FJERBAEK | | | ON FILE |
| NICK SPANOS | | | ON FILE |
| NICK STEENSELS | | | ON FILE |
| NICK STEINER | | | ON FILE |
| NICK STROEVE | | | ON FILE |
| NICK SUNDBY | | | ON FILE |
| NICK SUNDBY | | | ON FILE |
| NICK SUNDBY | | | ON FILE |
| NICK SYLVESTRE GONZALES | | | ON FILE |
| NICK THEODORUS ANTONIUS VAN MONTFORT | | | ON FILE |
| NICK THOMAS | | | ON FILE |
| NICK THOMAS SCRIBNER | | | ON FILE |
| NICK TSOTALOS | | | ON FILE |
| NICK TVEDEN DE JESUS OLESEN | | | ON FILE |
| NICK ULYSSES JOHN DARRAS | | | ON FILE |
| NICK V KOSTRIKIN | | | ON FILE |
| NICK VAN BREEMEN | | | ON FILE |
| NICK VAN DE LUIJTGAARDEN | | | ON FILE |
| NICK VAN DE WATER | | | ON FILE |
| NICK VAN DEN BRINK | | | ON FILE |
| NICK VAN DEN HAZEL | | | ON FILE |
| NICK VAN DOOREN | | | ON FILE |
| NICK VAN GENT | | | ON FILE |
| NICK VAN HOUWELINGEN | | | ON FILE |
| NICK VAN LEEUWEN | | | ON FILE |
| NICK VAN MILT | | | ON FILE |
| NICK VAN NIEUWPOORT | | | ON FILE |
| NICK VANHAMME | | | ON FILE |
| NICK VERKAIK | | | ON FILE |
| NICK VERLAAN | | | ON FILE |
| NICK VICTOR NATHAN SACRE | | | ON FILE |
| NICK VILLAREAL | | | ON FILE |
| NICK VINCENT HEIJDEMAN | | | ON FILE |
| NICK VIRADETH BOUAKHASITH | | | ON FILE |
| NICK W JURGENS | | | ON FILE |
| NICK WEJLEMANN | | | ON FILE |
| NICK WIECHA | | | ON FILE |
| NICK WILHELM GRÃŒNDER | | | ON FILE |
| NICK WILLIAM TARAZONA SAMAME | | | ON FILE |
| NICK WILLWERTH | | | ON FILE |
| NICK WINTERS | | | ON FILE |
| NICK WISSELS | | | ON FILE |
| NICK YAN LAI | | | ON FILE |
| NICK ZAREMBA | | | ON FILE |
| NICK ZITO | | | ON FILE |
| NICK ZORB | | | ON FILE |
| NICK ZUO RUAN | | | ON FILE |
| NICK ZWANEVELD | | | ON FILE |
| NICKALAS BRYAN SANCHEZ | | | ON FILE |
| NICKEL BRANDON MC KENZIE | | | ON FILE |
| NICKEL DIGITAL ASSET FUND SPC DIGITAL ASSET ARBITRAGE SPC INSTITUTIONAL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICKEL DIGITAL ASSET MASTER FUND SPC - DIGITAL FACTORS FUND SP | | | ALEX.KLODA@NICKEL.DIGITAL |
| NICKELLE JOY SLETTELAND | | | ON FILE |
| NICKEN PRODUCTS LLC | | | ON FILE |
| NICKET PATEL | | | ON FILE |
| NICKET VIJAY UTTARWAR | | | ON FILE |
| NICKEY ASHOK KHEMCHANDANI | | | ON FILE |
| NICKEY DE HAAN | | | ON FILE |
| NICKHOLAS NICKHOLAS | | | ON FILE |
| NICKI A BLAKENEY | | | ON FILE |
| NICKI CATHERINE HOUSE | | | ON FILE |
| NICKI CHEANG | | | ON FILE |
| NICKI FAKHUM JORGENSEN | | | ON FILE |
| NICKI FERYN | | | ON FILE |
| NICKI KATE HUGHES | | | ON FILE |
| NICKI MARIE BORGIOLI | | | ON FILE |
| NICKI MARIE FORD | | | ON FILE |
| NICKI NECOLE BRUTON | | | ON FILE |
| NICKI SCHRAM LARSEN | | | ON FILE |
| NICKI THIIM | | | ON FILE |
| NICKI W C KOLLEE | | | ON FILE |
| NICKIE ISHWAR ROBERTS | | | ON FILE |
| NICKIE LEE GOLDEN | | | ON FILE |
| NICKITA SOLODKOV | | | ON FILE |
| NICKJ J VINKEN | | | ON FILE |
| NICKLAES MAARTENSEN | | | ON FILE |
| NICKLAS ABSALONSEN | | | ON FILE |
| NICKLAS ALEXANDER FREIMÃŒLLER | | | ON FILE |
| NICKLAS ALEXANDER MOELLER SOERENSEN | | | ON FILE |
| NICKLAS ANDRE BRANDRUP | | | ON FILE |
| NICKLAS ANTHONY REINCKE NIELSEN | | | ON FILE |
| NICKLAS ARUN DUA | | | ON FILE |
| NICKLAS BECKER SKOV | | | ON FILE |
| NICKLAS BEHREND | | | ON FILE |
| NICKLAS BOIE SORENSEN | | | ON FILE |
| NICKLAS DAVID KIMMINAU | | | ON FILE |
| NICKLAS HAHN JESPERSEN | | | ON FILE |
| NICKLAS HOERNING HANSEN | | | ON FILE |
| NICKLAS KEVIN UVEBO | | | ON FILE |
| NICKLAS LEVIN | | | ON FILE |
| NICKLAS LILLIE | | | ON FILE |
| NICKLAS MANSSON | | | ON FILE |
| NICKLAS MARCELO WINGORD | | | ON FILE |
| NICKLAS MIKAEL ENGEL KROON | | | ON FILE |
| NICKLAS NATHANAN OVERGAARD POULSEN | | | ON FILE |
| NICKLAS ODGAARD LYCK | | | ON FILE |
| NICKLAS PAULO LARSSON | | | ON FILE |
| NICKLAS PETER KRISTENSEN | | | ON FILE |
| NICKLAS PEYK MILLGAARD | | | ON FILE |
| NICKLAS RASMUSSEN | | | ON FILE |
| NICKLAS REICH THOMSEN | | | ON FILE |
| NICKLAS REX RINDOM | | | ON FILE |
| NICKLAS ROENNE WOELCK | | | ON FILE |
| NICKLAS SKAARUP ANDERSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICKLAS STEFAN AXELSSON | | | ON FILE |
| NICKLAS TOFT | | | ON FILE |
| NICKLAS WESTHOFF ENGELBERTH | | | ON FILE |
| NICKLAUS DALE BROWN | | | ON FILE |
| NICKLAUS EUGENE DAGENHART | | | ON FILE |
| NICKLAUS GRANT LISTON | | | ON FILE |
| NICKLAUS KANE PENLEY | | | ON FILE |
| NICKLAUS KANE PENLEY | | | ON FILE |
| NICKLAUS LIAM DOWLING | | | ON FILE |
| NICKLAUS MIN PARK | | | ON FILE |
| NICKLAUS PHILLIP AMBROSCH | | | ON FILE |
| NICKLAUS RASHUN LACY | | | ON FILE |
| NICKLAUS SCOT RAGLE | | | ON FILE |
| NICKLAUS SCOTT BARNETT NAYLOR | | | ON FILE |
| NICKLAUS WAYNE SETTOON | | | ON FILE |
| NICKO E JANNES | | | ON FILE |
| NICKO KARIVOSKY BRYANT | | | ON FILE |
| NICKOLAI RUDNEV | | | ON FILE |
| NICKOLAI YANKOVSKIY | | | ON FILE |
| NICKOLAOS GKIONIS | | | ON FILE |
| NICKOLAOS LOUKAS RAPTIS | | | ON FILE |
| NICKOLAS A GORDON | | | ON FILE |
| NICKOLAS ADAM ONEY | | | ON FILE |
| NICKOLAS ADAM TYRPAK | | | ON FILE |
| NICKOLAS ALEXANDER STERLING | | | ON FILE |
| NICKOLAS ALEXZANDER WOODFY | | | ON FILE |
| NICKOLAS ALLEN PERDUE | | | ON FILE |
| NICKOLAS ANDREW GOVIG | | | ON FILE |
| NICKOLAS ANDREW PETERSON | | | ON FILE |
| NICKOLAS ANTHONY RICHTER | | | ON FILE |
| NICKOLAS BRADY MARSHALL | | | ON FILE |
| NICKOLAS C VENUTI | | | ON FILE |
| NICKOLAS CHARLES SLAGLE | | | ON FILE |
| NICKOLAS CHASE MCCARTNEY | | | ON FILE |
| NICKOLAS CHEN | | | ON FILE |
| NICKOLAS D HOOPER | | | ON FILE |
| NICKOLAS DAVID AYERS | | | ON FILE |
| NICKOLAS DEAN LAUGHTER | | | ON FILE |
| NICKOLAS DONALD GOSSELIN | | | ON FILE |
| NICKOLAS EARL SHEPARD | | | ON FILE |
| NICKOLAS EDWARD MARTOCELLO | | | ON FILE |
| NICKOLAS ERIC REILLY | | | ON FILE |
| NICKOLAS EUGENE JOHNSON | | | ON FILE |
| NICKOLAS GENE KOZEL JR | | | ON FILE |
| NICKOLAS GREGORY SMITH | | | ON FILE |
| NICKOLAS HEYNDERICKX | | | ON FILE |
| NICKOLAS JAMES BRITT | | | ON FILE |
| NICKOLAS JAMES SHEARMAN | | | ON FILE |
| NICKOLAS JAMES SMITH | | | ON FILE |
| NICKOLAS JOHN JERKOVICH | | | ON FILE |
| NICKOLAS JOHN KATSANTONES | | | ON FILE |
| NICKOLAS JOHN PECHMANN | | | ON FILE |
| NICKOLAS JORDAN ANDERSON | | | ON FILE |
| NICKOLAS JOSEPH LESKOWAK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICKOLAS KEITH BALSAMO | | | ON FILE |
| NICKOLAS KENT LEE | | | ON FILE |
| NICKOLAS KONTORINIS | | | ON FILE |
| NICKOLAS LAWRENCE HARKNESS | | | ON FILE |
| NICKOLAS LEE CALOMERIS | | | ON FILE |
| NICKOLAS LEE SMITH | | | ON FILE |
| NICKOLAS LOUIS KARPIN | | | ON FILE |
| NICKOLAS MARSHALL | | | ON FILE |
| NICKOLAS MICHAEL CARDINALE | | | ON FILE |
| NICKOLAS MIRANDA ELLISON | | | ON FILE |
| NICKOLAS N BROCHES | | | ON FILE |
| NICKOLAS PAVLOVIC | | | ON FILE |
| NICKOLAS PETER DANIEL | | | ON FILE |
| NICKOLAS R ALEXANDER | | | ON FILE |
| NICKOLAS R ALMEIDA | | | ON FILE |
| NICKOLAS R NELSON | | | ON FILE |
| NICKOLAS RYAN ROTHERHAM | | | ON FILE |
| NICKOLAS RYAN VANHORN | | | ON FILE |
| NICKOLAS SAM WIDENER | | | ON FILE |
| NICKOLAS SCOTT SUMPTER | | | ON FILE |
| NICKOLAUS CHRISTOPHER GRAY | | | ON FILE |
| NICKOLAUS M BECK | | | ON FILE |
| NICKOLAUS WESLEY FABRO | | | ON FILE |
| NICKOLAUS WESLEY FABRO | | | ON FILE |
| NICKOLAY NICKOLAEV | | | ON FILE |
| NICKOLE RENEE WATSON | | | ON FILE |
| NICKOLES ALLEN JOHNSON | | | ON FILE |
| NICKOLINA ANN JOHNSON | | | ON FILE |
| NICKOLIS JOSEPH BERKEY | | | ON FILE |
| NICKOY DEAN NEWMAN | | | ON FILE |
| NICKSON MEDIRECT | | | ON FILE |
| NICKSON CHOULOUTE | | | ON FILE |
| NICKSON LOCATELLI | | | ON FILE |
| NICKSON TAN YONG SIANG (CHEN RONGXIANG) | | | ON FILE |
| NICKUNJ ANAND ARORA | | | ON FILE |
| NICKY SAVELKOUL | | | ON FILE |
| NICKY ADIM | | | ON FILE |
| NICKY ALEXANDER CUSTERS | | | ON FILE |
| NICKY ANATOLI M MARTYNIUK | | | ON FILE |
| NICKY BROOS | | | ON FILE |
| NICKY CHEYENNE VAN DE BEEK | | | ON FILE |
| NICKY DAYARAMANI | | | ON FILE |
| NICKY DE KRUIJF | | | ON FILE |
| NICKY HOLIERHOEK | | | ON FILE |
| NICKY HOLSTEIN | | | ON FILE |
| NICKY JEAN-MARY | | | ON FILE |
| NICKY JOHANNES MARIA VAN DE VEN | | | ON FILE |
| NICKY KEI WU | | | ON FILE |
| NICKY KEVIN VARGAS OSPINA | | | ON FILE |
| NICKY KHALILI SABET | | | ON FILE |
| NICKY L FORTES VARELA | | | ON FILE |
| NICKY LEE NASON | | | ON FILE |
| NICKY LOUIS HETCHER | | | ON FILE |
| NICKY MORGAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICKY MORRIS | | | ON FILE |
| NICKY NHI TRINH | | | ON FILE |
| NICKY ROSTAN | | | ON FILE |
| NICKY SAMIJN | | | ON FILE |
| NICKY SAMIJN | | | ON FILE |
| NICKY SCHAAP | | | ON FILE |
| NICKY SIMON VERBER | | | ON FILE |
| NICKY STAAL-RASMUSSEN | | | ON FILE |
| NICKY VAN DER WAAL | | | ON FILE |
| NICKY VAN DIJK | | | ON FILE |
| NICKY VAN DORP | | | ON FILE |
| NICKY VAN ES | | | ON FILE |
| NICKY VAN NISPEN | | | ON FILE |
| NICKY VERKOOIJ | | | ON FILE |
| NICKY WALKER | | | ON FILE |
| NICKY WAYNE ANDERSON | | | ON FILE |
| NICLAS AARON FROHN | | | ON FILE |
| NICLAS ALEXANDER MEBIS | | | ON FILE |
| NICLAS ALLEN WEST | | | ON FILE |
| NICLAS ARNE WIMMERSTEDT | | | ON FILE |
| NICLAS CLEMENS SOLJAN | | | ON FILE |
| NICLAS DAM HINRICHSEN | | | ON FILE |
| NICLAS DAVIES | | | ON FILE |
| NICLAS EDUARDO MANSON | | | ON FILE |
| NICLAS EDVARD MICHAEL MARKLUND | | | ON FILE |
| NICLAS FREDERIC NIEMANN | | | ON FILE |
| NICLAS GUNNAR FREDHOLM | | | ON FILE |
| NICLAS HAKAN SALL | | | ON FILE |
| NICLAS HARALD NORMAN | | | ON FILE |
| NICLAS HOVER FRANDSEN | | | ON FILE |
| NICLAS INGVALDSEN | | | ON FILE |
| NICLAS JAN ROBERT HALLGREN | | | ON FILE |
| NICLAS KACZMARZIK | | | ON FILE |
| NICLAS KERN | | | ON FILE |
| NICLAS KLITGAARD BECH | | | ON FILE |
| NICLAS LAUERWALD | | | ON FILE |
| NICLAS LEVIN FISCHER | | | ON FILE |
| NICLAS MIKAEL KANGASMAKI | | | ON FILE |
| NICLAS MIKI KJELDSTROM PEDERSEN | | | ON FILE |
| NICLAS OLDRUP GOTTSCHALK | | | ON FILE |
| NICLAS OTTO BERNER OLSEN | | | ON FILE |
| NICLAS PATRICK WILLKEL KJELLIN | | | ON FILE |
| NICLAS PATRIK BEZ | | | ON FILE |
| NICLAS RITZ | | | ON FILE |
| NICLAS RODER HANSEN | | | ON FILE |
| NICLAS RUST | | | ON FILE |
| NICLAS SIGLREITMAIER | | | ON FILE |
| NICLAS SPECHTENHAUSER | | | ON FILE |
| NICLAS VON KOHL | | | ON FILE |
| NICLAS WALDORFF IBENFORTH | | | ON FILE |
| NICLAS WESTERGAARD JOHANSEN | | | ON FILE |
| NICLO PIERRE VONAESCH | | | ON FILE |
| NICO WALTERS | | | ON FILE |
| NICO A GUADAGNO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICO ALEXANDER ALONZO | | | ON FILE |
| NICO ANDREAS ARMSTRONG | | | ON FILE |
| NICO ANGELO PUADA | | | ON FILE |
| NICO BASSO | | | ON FILE |
| NICO BAUER | | | ON FILE |
| NICO BEKAAN | | | ON FILE |
| NICO BEN SCHALK | | | ON FILE |
| NICO BENNY HARTONO | | | ON FILE |
| NICO BEUSCH | | | ON FILE |
| NICO BIEDERMANN | | | ON FILE |
| NICO BRAGADO Y MARTINEZ | | | ON FILE |
| NICO BRÃŒEMMER | | | ON FILE |
| NICO BROUWERS | | | ON FILE |
| NICO CAMILLO ZALA | | | ON FILE |
| NICO CAROLINA P THEUNIS | | | ON FILE |
| NICO CHAREL A COUWBERGHS | | | ON FILE |
| NICO CHARLES PERUZZI | | | ON FILE |
| NICO COLUCCI | | | ON FILE |
| NICO DALDRUP | | | ON FILE |
| NICO DANIEL FREYLER | | | ON FILE |
| NICO DE RAEDT | | | ON FILE |
| NICO DEUTSCH | | | ON FILE |
| NICO DIETZE | | | ON FILE |
| NICO DURA | | | ON FILE |
| NICO E MAESSEN | | | ON FILE |
| NICO FLORIAN NYDEGGER | | | ON FILE |
| NICO FRÃŒEHBRODT | | | ON FILE |
| NICO GEORGE DEMETRIO | | | ON FILE |
| NICO GERBIG | | | ON FILE |
| NICO GERSPACHER | | | ON FILE |
| NICO GOLDHORN | | | ON FILE |
| NICO GULINO | | | ON FILE |
| NICO HEINRICH | | | ON FILE |
| NICO HOERNEMANN | | | ON FILE |
| NICO HUBERT A KESTENS | | | ON FILE |
| NICO INHOFFEN | | | ON FILE |
| NICO J V VERHEYDEN | | | ON FILE |
| NICO JACKSON | | | ON FILE |
| NICO JAMES PHILIP CONTOMICHALOS | | | ON FILE |
| NICO JAN HOLLOMAN | | | ON FILE |
| NICO JENIUS ANDI PRAMUDITA | | | ON FILE |
| NICO JEURISSEN | | | ON FILE |
| NICO JOSEPH GOLDBERG | | | ON FILE |
| NICO JURGEN P VANTYGHEM | | | ON FILE |
| NICO KÃŒEHNER | | | ON FILE |
| NICO KEILWAGEN | | | ON FILE |
| NICO KLÃ–TERS | | | ON FILE |
| NICO KLEINSORGE | | | ON FILE |
| NICO KRAUTWALD | | | ON FILE |
| NICO KUTSCHKE | | | ON FILE |
| NICO LÃ–BENBRÃŒECK | | | ON FILE |
| NICO LAVINA | | | ON FILE |
| NICO LEHM | | | ON FILE |
| NICO M | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICO MÃŒLLER | | | ON FILE |
| NICO MARC D SELS | | | ON FILE |
| NICO MARIA A SELLESLAGS | | | ON FILE |
| NICO MARKUS SPAELTI | | | ON FILE |
| NICO MÃ–RSCH | | | ON FILE |
| NICO MARTIN VICTORIA | | | ON FILE |
| NICO MAURER | | | ON FILE |
| NICO MOENAERT | | | ON FILE |
| NICO N J J VAN E MORTEL | | | ON FILE |
| NICO NEUBAUER | | | ON FILE |
| NICO NOBELS | | | ON FILE |
| NICO ORETA FERNANDEZ | | | ON FILE |
| NICO PEREZ RINGSDORF | | | ON FILE |
| NICO PETER CHRISTOPHER REIS | | | ON FILE |
| NICO PETER SCHEINER | | | ON FILE |
| NICO POSER | | | ON FILE |
| NICO POSER | | | ON FILE |
| NICO R DE VRIES | | | ON FILE |
| NICO RACH | | | ON FILE |
| NICO RENE VOLKE | | | ON FILE |
| NICO RICARDO DAVIDS | | | ON FILE |
| NICO RIENESSL | | | ON FILE |
| NICO RODR | | | ON FILE |
| NICO RONCORONI | | | ON FILE |
| NICO RUGGERO ANTONIAZZI | | | ON FILE |
| NICO SAUERT | | | ON FILE |
| NICO SCHÃŒTZ | | | ON FILE |
| NICO SCHIENMANN | | | ON FILE |
| NICO SCHUMANN | | | ON FILE |
| NICO SIX | | | ON FILE |
| NICO SJAARDEMA | | | ON FILE |
| NICO SMANS | | | ON FILE |
| NICO SPÄLTI | | | ON FILE |
| NICO STEFANISZIN | | | ON FILE |
| NICO STEFANO BAHLAU | | | ON FILE |
| NICO STOJAN | | | ON FILE |
| NICO TANDEL | | | ON FILE |
| NICO TÃ–RKER | | | ON FILE |
| NICO THOMAS DAMPC | | | ON FILE |
| NICO UIBEL | | | ON FILE |
| NICO UWE HERZKE | | | ON FILE |
| NICO UWE SIKORSKY | | | ON FILE |
| NICO VAN DER MERWE | | | ON FILE |
| NICO VANDE KERKHOF | | | ON FILE |
| NICO VOM HOFE | | | ON FILE |
| NICO WACKWITZ | | | ON FILE |
| NICO WALTER WERNER GIEÃŸMANN | | | ON FILE |
| NICO WEILAND | | | ON FILE |
| NICO WEIS | | | ON FILE |
| NICO WILLEM KONING | | | ON FILE |
| NICO WILLY H DE MAERTELAERE | | | ON FILE |
| NICO WITTCHEN | | | ON FILE |
| NICO WITTSCHIEF | | | ON FILE |
| NICODEMO MAZZONE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICODEMUS ABRAHAM | | | ON FILE |
| NICODEMUS BRUCE WIBOWO | | | ON FILE |
| NICODEMUS CHIDI DURU | | | ON FILE |
| NICODEMUS NKENGAFAC MORFAW | | | ON FILE |
| NICODEMUS T NESTOROWYCZ | | | ON FILE |
| NICODEMUS WUARBANARAN | | | ON FILE |
| NICODEMUS ZANJAM NGONBUH | | | ON FILE |
| NICODEMUS ZEWDU GUETATCHEW | | | ON FILE |
| NICOHL DAYANA SIGUENZA CABRERA | | | ON FILE |
| NICOL DAMIANIC | | | ON FILE |
| NICOL DZIMINSKI | | | ON FILE |
| NICOL FRANZ GEISLER | | | ON FILE |
| NICOL ROELOF VISSER | | | ON FILE |
| NICOL TAMEIKA REESCANO BROTHERTON | | | ON FILE |
| NICOLA TIDU | | | ON FILE |
| NICOLA WONG XUANHUI | | | ON FILE |
| NICOLA A NARESHNI | | | ON FILE |
| NICOLA A TUCKER | | | ON FILE |
| NICOLA ABATE | | | ON FILE |
| NICOLA ABBONDANZA | | | ON FILE |
| NICOLA ABBRESCIA | | | ON FILE |
| NICOLA ALVISI | | | ON FILE |
| NICOLA ANGELA OSOTEO | | | ON FILE |
| NICOLA ANGELI | | | ON FILE |
| NICOLA ANGIONI | | | ON FILE |
| NICOLA ANNE BYLO | | | ON FILE |
| NICOLA ANNE DUNCAN | | | ON FILE |
| NICOLA ANTONIO SALVATORE FORGIONE | | | ON FILE |
| NICOLA ANTONIO USSIA | | | ON FILE |
| NICOLA APPIO | | | ON FILE |
| NICOLA ARDITO | | | ON FILE |
| NICOLA ARGENTIN | | | ON FILE |
| NICOLA ASPESI | | | ON FILE |
| NICOLA AZZALI | | | ON FILE |
| NICOLA BALBONI | | | ON FILE |
| NICOLA BANE | | | ON FILE |
| NICOLA BARBAGLI | | | ON FILE |
| NICOLA BARILE | | | ON FILE |
| NICOLA BAUTISTA DOLOR | | | ON FILE |
| NICOLA BENETTON | | | ON FILE |
| NICOLA BERNI | | | ON FILE |
| NICOLA BERTORELLE | | | ON FILE |
| NICOLA BERZACOLA | | | ON FILE |
| NICOLA BETTI | | | ON FILE |
| NICOLA BIANCHI | | | ON FILE |
| NICOLA BOCCHI | | | ON FILE |
| NICOLA BONETTI | | | ON FILE |
| NICOLA BONOMETTI | | | ON FILE |
| NICOLA BORZON | | | ON FILE |
| NICOLA BOTTURA | | | ON FILE |
| NICOLA BOVOLATO | | | ON FILE |
| NICOLA BRADLEY | | | ON FILE |
| NICOLA CALCABRINI | | | ON FILE |
| NICOLA CALZAVARA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLA CAMPI | | | ON FILE |
| NICOLA CAMPI | | | ON FILE |
| NICOLA CAPALDO | | | ON FILE |
| NICOLA CAPPIELLO | | | ON FILE |
| NICOLA CAPRIROLO | | | ON FILE |
| NICOLA CARDELLI | | | ON FILE |
| NICOLA CAROFIGLIO | | | ON FILE |
| NICOLA CECCANTI | | | ON FILE |
| NICOLA CEDRIC THEURILLAT | | | ON FILE |
| NICOLA CESARO | | | ON FILE |
| NICOLA CHARLES DANGELO | | | ON FILE |
| NICOLA CHARLES P MENARDO | | | ON FILE |
| NICOLA CHEAH EE TENG | | | ON FILE |
| NICOLA CHIRICO | | | ON FILE |
| NICOLA CIPULLO | | | ON FILE |
| NICOLA CIRCO | | | ON FILE |
| NICOLA CLAIRE MASCARO | | | ON FILE |
| NICOLA COLLIVA | | | ON FILE |
| NICOLA COLOMBO | | | ON FILE |
| NICOLA CONCHIGLIA | | | ON FILE |
| NICOLA COPETTI | | | ON FILE |
| NICOLA CREPALDI | | | ON FILE |
| NICOLA CRESTI | | | ON FILE |
| NICOLA CRISTIANO | | | ON FILE |
| NICOLA D ONOFRIO | | | ON FILE |
| NICOLA DA DALTO | | | ON FILE |
| NICOLA DALY | | | ON FILE |
| NICOLA DAMORE | | | ON FILE |
| NICOLA DANNA | | | ON FILE |
| NICOLA DAYLE BANE | | | ON FILE |
| NICOLA DE FRANCESCO | | | ON FILE |
| NICOLA DEBOLE | | | ON FILE |
| NICOLA DELUIGI | | | ON FILE |
| NICOLA DESSI | | | ON FILE |
| NICOLA DI MAIO | | | ON FILE |
| NICOLA DIANA | | | ON FILE |
| NICOLA DIBENEDETTO | | | ON FILE |
| NICOLA DOMINIC CONRAD | | | ON FILE |
| NICOLA DUSI | | | ON FILE |
| NICOLA ENRICO CAMPONOVO | | | ON FILE |
| NICOLA ESPOSITO | | | ON FILE |
| NICOLA EUGENIO L INSALATA | | | ON FILE |
| NICOLA EUSEBI | | | ON FILE |
| NICOLA FABRICE CIRO ULISSE | | | ON FILE |
| NICOLA FABRIS | | | ON FILE |
| NICOLA FACCHINELLO | | | ON FILE |
| NICOLA FERNANDO MAFFI | | | ON FILE |
| NICOLA FERRARESE | | | ON FILE |
| NICOLA FERTONANI | | | ON FILE |
| NICOLA FINAZZI | | | ON FILE |
| NICOLA FISCALINI | | | ON FILE |
| NICOLA FOO SAN KHOO | | | ON FILE |
| NICOLA FRANCESCA MARSHALL | | | ON FILE |
| NICOLA FRANCHINO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLA FURINI | | | ON FILE |
| NICOLA FUZIO | | | ON FILE |
| NICOLA FUZIO | | | ON FILE |
| NICOLA GALASSI | | | ON FILE |
| NICOLA GALLUZZI | | | ON FILE |
| NICOLA GANDOLFI | | | ON FILE |
| NICOLA GARATTINI | | | ON FILE |
| NICOLA GARTH | | | ON FILE |
| NICOLA GASBARRINI | | | ON FILE |
| NICOLA GENTILINI | | | ON FILE |
| NICOLA GEREMIA ANGHILERI | | | ON FILE |
| NICOLA GIANNI NIEDDU | | | ON FILE |
| NICOLA GIANNONI | | | ON FILE |
| NICOLA GIORDANI | | | ON FILE |
| NICOLA GIORDANI | | | ON FILE |
| NICOLA GIOVANNI PIERINO SALOTTO | | | ON FILE |
| NICOLA GIUSTINIANI | | | ON FILE |
| NICOLA GORINI | | | ON FILE |
| NICOLA GRIMOLIZZI | | | ON FILE |
| NICOLA HAYLEY ELLIS | | | ON FILE |
| NICOLA HELEN HAINES | | | ON FILE |
| NICOLA IACOPETTI | | | ON FILE |
| NICOLA IVANO VALENTINO PRETTO | | | ON FILE |
| NICOLA JAMES RIGATO | | | ON FILE |
| NICOLA JANE CORSBIE | | | ON FILE |
| NICOLA JANE GOODRIDGE | | | ON FILE |
| NICOLA JANE LESLIE | | | ON FILE |
| NICOLA JANE PARKER | | | ON FILE |
| NICOLA JANE SHARD PALMER | | | ON FILE |
| NICOLA JANE VINCENTI | | | ON FILE |
| NICOLA JANE WALSHE | | | ON FILE |
| NICOLA JANE WRIGHT | | | ON FILE |
| NICOLA JANET MALCOLM | | | ON FILE |
| NICOLA JAYNE HATTON | | | ON FILE |
| NICOLA JOY OCONNOR | | | ON FILE |
| NICOLA KATE HARRIS | | | ON FILE |
| NICOLA KATHLEEN HEAVENLY LORETTO | | | ON FILE |
| NICOLA KATY CROWSHAW | | | ON FILE |
| NICOLA KEVIN CARVALHO ALVES LANDGRAF | | | ON FILE |
| NICOLA KRISTINA ST LOUIS | | | ON FILE |
| NICOLA L COLLINS | | | ON FILE |
| NICOLA LAMONACA | | | ON FILE |
| NICOLA LAMONACA | | | ON FILE |
| NICOLA LANARO | | | ON FILE |
| NICOLA LANZA | | | ON FILE |
| NICOLA LAZZARI | | | ON FILE |
| NICOLA LECHTHALER | | | ON FILE |
| NICOLA LEE BAGNOLI | | | ON FILE |
| NICOLA LEONE | | | ON FILE |
| NICOLA LICCIARDI | | | ON FILE |
| NICOLA LIVIERO | | | ON FILE |
| NICOLA LODA | | | ON FILE |
| NICOLA LOMBARDI | | | ON FILE |
| NICOLA LONGOBARDI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLA LOPES DA CRUZ | | | ON FILE |
| NICOLA LORENZETTI | | | ON FILE |
| NICOLA LOSITO | | | ON FILE |
| NICOLA LOUISE BIRCH | | | ON FILE |
| NICOLA LOUISE HOPKINS | | | ON FILE |
| NICOLA LOUISE LEE | | | ON FILE |
| NICOLA LUCARELLI | | | ON FILE |
| NICOLA LUCATUORTO | | | ON FILE |
| NICOLA LUCIA BOGGIO | | | ON FILE |
| NICOLA LUPPI | | | ON FILE |
| NICOLA LVAN BRILLI | | | ON FILE |
| NICOLA M M RIEGMAN | | | ON FILE |
| NICOLA MADGE GREEN | | | ON FILE |
| NICOLA MAGRO | | | ON FILE |
| NICOLA MAISANO | | | ON FILE |
| NICOLA MAMBELLI | | | ON FILE |
| NICOLA MANCINI | | | ON FILE |
| NICOLA MANDOLESI | | | ON FILE |
| NICOLA MANGO | | | ON FILE |
| NICOLA MANIS | | | ON FILE |
| NICOLA MANTELLINA | | | ON FILE |
| NICOLA MARANGON | | | ON FILE |
| NICOLA MARIA LAUDISIO | | | ON FILE |
| NICOLA MARIA MERENDONI | | | ON FILE |
| NICOLA MARIE ROBSON | | | ON FILE |
| NICOLA MARIE WORKMAN | | | ON FILE |
| NICOLA MARONI | | | ON FILE |
| NICOLA MASTRICCI | | | ON FILE |
| NICOLA MASTROIORIO | | | ON FILE |
| NICOLA MASTROMAURO | | | ON FILE |
| NICOLA MATTEO | | | ON FILE |
| NICOLA MAZZOLENI | | | ON FILE |
| NICOLA MAZZOLETTI | | | ON FILE |
| NICOLA MCEWAN | | | ON FILE |
| NICOLA MCKEON ELLENDER | | | ON FILE |
| NICOLA MEANS | | | ON FILE |
| NICOLA MENCI | | | ON FILE |
| NICOLA MIANI | | | ON FILE |
| NICOLA MICHELLE NICHOLLS | | | ON FILE |
| NICOLA MIGLIORANZA | | | ON FILE |
| NICOLA MIKAEL GENTILE | | | ON FILE |
| NICOLA MIRAFIORI | | | ON FILE |
| NICOLA MOLYNEUX | | | ON FILE |
| NICOLA MORO | | | ON FILE |
| NICOLA MUSCI | | | ON FILE |
| NICOLA NANNINI | | | ON FILE |
| NICOLA NATALI | | | ON FILE |
| NICOLA OCCHIO | | | ON FILE |
| NICOLA ORINTHIA SWABY | | | ON FILE |
| NICOLA ORLINI | | | ON FILE |
| NICOLA PACE | | | ON FILE |
| NICOLA PADULA | | | ON FILE |
| NICOLA PALIERI | | | ON FILE |
| NICOLA PALK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLA PALLONE | | | ON FILE |
| NICOLA PALLOTTA | | | ON FILE |
| NICOLA PAOLUCCI | | | ON FILE |
| NICOLA PARDINI | | | ON FILE |
| NICOLA PARISI | | | ON FILE |
| NICOLA PASIANOTTO | | | ON FILE |
| NICOLA PASQUI | | | ON FILE |
| NICOLA PASSANTE | | | ON FILE |
| NICOLA PASTERIS | | | ON FILE |
| NICOLA PEDEVILLA | | | ON FILE |
| NICOLA PEDEVILLA | | | ON FILE |
| NICOLA PEDEVILLA | | | ON FILE |
| NICOLA PEDEVILLA | | | ON FILE |
| NICOLA PEDEVILLA | | | ON FILE |
| NICOLA PEDEVILLA | | | ON FILE |
| NICOLA PEDEVILLA | | | ON FILE |
| NICOLA PEDEVILLA | | | ON FILE |
| NICOLA PEDEVILLA | | | ON FILE |
| NICOLA PEDEVILLA | | | ON FILE |
| NICOLA PEDEVILLA | | | ON FILE |
| NICOLA PEDEVILLA | | | ON FILE |
| NICOLA PEDEVILLA | | | ON FILE |
| NICOLA PEDEVILLA | | | ON FILE |
| NICOLA PEDEVILLA | | | ON FILE |
| NICOLA PEDEVILLA | | | ON FILE |
| NICOLA PEDEVILLA | | | ON FILE |
| NICOLA PEDEVILLA | | | ON FILE |
| NICOLA PEDEVILLA | | | ON FILE |
| NICOLA PEDUZZI | | | ON FILE |
| NICOLA PELUSO | | | ON FILE |
| NICOLA PERRINI | | | ON FILE |
| NICOLA PETRACCA | | | ON FILE |
| NICOLA PETROSINO | | | ON FILE |
| NICOLA PEZZONI | | | ON FILE |
| NICOLA PIDLICH | | | ON FILE |
| NICOLA PIGNATIELLO | | | ON FILE |
| NICOLA PIO ALTILIA | | | ON FILE |
| NICOLA PIO SARCINA | | | ON FILE |
| NICOLA PISCAGLIA | | | ON FILE |
| NICOLA PISERI | | | ON FILE |
| NICOLA PISON | | | ON FILE |
| NICOLA PISONI | | | ON FILE |
| NICOLA POMILIO | | | ON FILE |
| NICOLA PORCEDDU | | | ON FILE |
| NICOLA R N HABASH | | | ON FILE |
| NICOLA RAFFAEL FINSTERWALDER | | | ON FILE |
| NICOLA RAFFAELE MAZZARIELLO | | | ON FILE |
| NICOLA RANDOVA | | | ON FILE |
| NICOLA RASO | | | ON FILE |
| NICOLA RAUL PETRARCA | | | ON FILE |
| NICOLA REA | | | ON FILE |
| NICOLA RINALDI | | | ON FILE |
| NICOLA RIZZI | | | ON FILE |
| NICOLA ROMAN SUTER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLA ROMANO | | | ON FILE |
| NICOLA ROMANO | | | ON FILE |
| NICOLA ROSE KAPLAN | | | ON FILE |
| NICOLA ROSSI | | | ON FILE |
| NICOLA RUSSO | | | ON FILE |
| NICOLA SALICE | | | ON FILE |
| NICOLA SALIU | | | ON FILE |
| NICOLA SALVATERRA | | | ON FILE |
| NICOLA SALVATORE GUGLIELMINO | | | ON FILE |
| NICOLA SAMOGGIA | | | ON FILE |
| NICOLA SANSONI | | | ON FILE |
| NICOLA SANTI | | | ON FILE |
| NICOLA SANTORELLI | | | ON FILE |
| NICOLA SANTORO | | | ON FILE |
| NICOLA SAPIENZA | | | ON FILE |
| NICOLA SARA VICKERY | | | ON FILE |
| NICOLA SARAH QUAN | | | ON FILE |
| NICOLA SARTORI VOMIERO | | | ON FILE |
| NICOLA SARTORI VOMIERO | | | ON FILE |
| NICOLA SCARDI | | | ON FILE |
| NICOLA SCEMA | | | ON FILE |
| NICOLA SCHETTINO | | | ON FILE |
| NICOLA SCHIAVO | | | ON FILE |
| NICOLA SCHIESARO | | | ON FILE |
| NICOLA SCOPELLITI | | | ON FILE |
| NICOLA SECCHIERO | | | ON FILE |
| NICOLA SELVAGGIO | | | ON FILE |
| NICOLA SERRA | | | ON FILE |
| NICOLA SGLAVO | | | ON FILE |
| NICOLA SGLAVO | | | ON FILE |
| NICOLA SIGNA | | | ON FILE |
| NICOLA SILVELLO | | | ON FILE |
| NICOLA SIMIONI | | | ON FILE |
| NICOLA SORIA | | | ON FILE |
| NICOLA SPADONI | | | ON FILE |
| NICOLA SPADONI | | | ON FILE |
| NICOLA STADDON | | | ON FILE |
| NICOLA STORNI | | | ON FILE |
| NICOLA STORNI | | | ON FILE |
| NICOLA STURZENEGGER | | | ON FILE |
| NICOLA SUSAN CHANOT | | | ON FILE |
| NICOLA TACCONE | | | ON FILE |
| NICOLA TANNER GENTRY | | | ON FILE |
| NICOLA TARALLO | | | ON FILE |
| NICOLA TARTAGLIONE | | | ON FILE |
| NICOLA THOKOZANI MTETWA | | | ON FILE |
| NICOLA THOMAS HOFER | | | ON FILE |
| NICOLA TOBIA | | | ON FILE |
| NICOLA TOMBACCO | | | ON FILE |
| NICOLA TONELLI | | | ON FILE |
| NICOLA TORTORA | | | ON FILE |
| NICOLA TRINCHESE | | | ON FILE |
| NICOLA TUCCORI | | | ON FILE |
| NICOLA UMBERTO LORUSSO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLA URBANI | | | ON FILE |
| NICOLA VALENTINO POSENATO | | | ON FILE |
| NICOLA VARRIANO | | | ON FILE |
| NICOLA VENTURI | | | ON FILE |
| NICOLA VERNIERI | | | ON FILE |
| NICOLA VINCENZO VIA | | | ON FILE |
| NICOLA VISENTIN | | | ON FILE |
| NICOLA VITALI | | | ON FILE |
| NICOLA VITALI | | | ON FILE |
| NICOLA WESTDYK | | | ON FILE |
| NICOLA WILLIAMS-COLLY | | | ON FILE |
| NICOLA ZAMBONI | | | ON FILE |
| NICOLA ZANELLA | | | ON FILE |
| NICOLA ZANELLATO | | | ON FILE |
| NICOLA ZANIBONI | | | ON FILE |
| NICOLA ZARRILLI | | | ON FILE |
| NICOLA ZENNARO | | | ON FILE |
| NICOLA ZINGARO | | | ON FILE |
| NICOLÃ¡S LLOVIO VILLARIAS | | | ON FILE |
| NICOLÃ¡S MALONE | | | ON FILE |
| NICOLÃ² ARSENA | | | ON FILE |
| NICOLÃ² LANUCARA | | | ON FILE |
| NICOLÃ² ORRU' | | | ON FILE |
| NICOLÃ² ZOLI | | | ON FILE |
| NICOLAAS A BIJL | | | ON FILE |
| NICOLAAS A T VAN DE POEL | | | ON FILE |
| NICOLAAS ALAN JOHN EARLEY | | | ON FILE |
| NICOLAAS ALBERTUS MARIA DUINDAM | | | ON FILE |
| NICOLAAS ALBERTUS SMITH | | | ON FILE |
| NICOLAAS B SUIJKERBUIK | | | ON FILE |
| NICOLAAS CHRISTIAAN VAN DEN EIJNDEN | | | ON FILE |
| NICOLAAS DU PLOOY | | | ON FILE |
| NICOLAAS EMILE R BRINGMANS | | | ON FILE |
| NICOLAAS FRANCISCUS PETRUS MARIA VAN SCHAIJK | | | ON FILE |
| NICOLAAS FRANS G VANVLIET | | | ON FILE |
| NICOLAAS FREDERICU VERTELMAN | | | ON FILE |
| NICOLAAS GERARDUS NUIJENS | | | ON FILE |
| NICOLAAS GROEN | | | ON FILE |
| NICOLAAS HANS VAN ROOIJ | | | ON FILE |
| NICOLAAS J C M KWAKMAN | | | ON FILE |
| NICOLAAS J J BOOTS | | | ON FILE |
| NICOLAAS JACOBUS NEL | | | ON FILE |
| NICOLAAS JARKE HELSING | | | ON FILE |
| NICOLAAS JOHANNES REDELINGHUYS | | | ON FILE |
| NICOLAAS JOHANNES VAN DEN BOGERT | | | ON FILE |
| NICOLAAS JOHANNES VERMAAK | | | ON FILE |
| NICOLAAS KOEDIJK | | | ON FILE |
| NICOLAAS LEENDE KNOOK | | | ON FILE |
| NICOLAAS P J LUITEN | | | ON FILE |
| NICOLAAS PETRUS BURGER | | | ON FILE |
| NICOLAAS S VAN DER WEL | | | ON FILE |
| NICOLAAS STRUBBE | | | ON FILE |
| NICOLAAS THEO BIJL | | | ON FILE |
| NICOLAAS W A WEZENBEEK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLAAS W KNOESTER | | | ON FILE |
| NICOLAAS W KNOOK | | | ON FILE |
| NICOLAE ALBERT NAGHEL | | | ON FILE |
| NICOLAE ALEXANDRU GANCIU | | | ON FILE |
| NICOLAE ALEXANDRU GRIGORAS | | | ON FILE |
| NICOLAE ALIN CHITAS | | | ON FILE |
| NICOLAE ANDRES HURUIAN | | | ON FILE |
| NICOLAE BARSAN | | | ON FILE |
| NICOLAE BOGDAN BACRAU | | | ON FILE |
| NICOLAE BOTEA | | | ON FILE |
| NICOLAE BUDEANU | | | ON FILE |
| NICOLAE CATALIN ROSU | | | ON FILE |
| NICOLAE CERSAC | | | ON FILE |
| NICOLAE CHIRHEI | | | ON FILE |
| NICOLAE CHIS | | | ON FILE |
| NICOLAE CIONTEA | | | ON FILE |
| NICOLAE CIPRIAN MUNTEAN | | | ON FILE |
| NICOLAE COSTRITA | | | ON FILE |
| NICOLAE CUDLENCO | | | ON FILE |
| NICOLAE DASCHEVICI | | | ON FILE |
| NICOLAE DOMINIC | | | ON FILE |
| NICOLAE DORIN TIRILA | | | ON FILE |
| NICOLAE DUTULESCU | | | ON FILE |
| NICOLAE FLORIN GOANTA | | | ON FILE |
| NICOLAE GALICE | | | ON FILE |
| NICOLAE GOGILTAN | | | ON FILE |
| NICOLAE GRIGORESCU | | | ON FILE |
| NICOLAE HARBADA | | | ON FILE |
| NICOLAE JURCA | | | ON FILE |
| NICOLAE LUCIAN ANGHEL | | | ON FILE |
| NICOLAE NITU | | | ON FILE |
| NICOLAE PRICOCHI | | | ON FILE |
| NICOLAE RACOVITA | | | ON FILE |
| NICOLAE RACOVITA | | | ON FILE |
| NICOLAE ROBERT COSTACHE | | | ON FILE |
| NICOLAE ROS | | | ON FILE |
| NICOLAE SERBANESCU | | | ON FILE |
| NICOLAE TUDOSA | | | ON FILE |
| NICOLAE UNGUREANU | | | ON FILE |
| NICOLAE-ADRIAN NICOLAU | | | ON FILE |
| NICOLAEADRIAN SALCUDEAN | | | ON FILE |
| NICOLAE-DANIEL COPACIU | | | ON FILE |
| NICOLAE-EUGEN BERCU | | | ON FILE |
| NICOLAE-GABRIEL VOICU | | | ON FILE |
| NICOLAE-SEBASTIAN MARGINE | | | ON FILE |
| NICOLAI LANGLET HENRIKSEN | | | ON FILE |
| NICOLAI ALBERTSEN | | | ON FILE |
| NICOLAI ALEXANDER THOMASSEN | | | ON FILE |
| NICOLAI ALEXANDER TROENSEGAARD | | | ON FILE |
| NICOLAI ATKINSON | | | ON FILE |
| NICOLAI BAECH | | | ON FILE |
| NICOLAI BANG | | | ON FILE |
| NICOLAI BECK KRISTENSEN | | | ON FILE |
| NICOLAI BENJAMIN FRICKER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLAI BERARDI | | | ON FILE |
| NICOLAI BOGOE STABELL | | | ON FILE |
| NICOLAI BRIGSTED HANSEN | | | ON FILE |
| NICOLAI BRO IVERSEN | | | ON FILE |
| NICOLAI BRUMBACH | | | ON FILE |
| NICOLAI CAPCANOV | | | ON FILE |
| NICOLAI COLLAITZ NORDBERG | | | ON FILE |
| NICOLAI COMBA | | | ON FILE |
| NICOLAI CRISTIAN MANCINELLI | | | ON FILE |
| NICOLAI CRISTIAN MANCINELLI | | | ON FILE |
| NICOLAI DILSOE | | | ON FILE |
| NICOLAI ELIJAH GIBBENS | | | ON FILE |
| NICOLAI ELLEGAARD PEDERSEN | | | ON FILE |
| NICOLAI EMIL JENSEN | | | ON FILE |
| NICOLAI ESHOF | | | ON FILE |
| NICOLAI FROM | | | ON FILE |
| NICOLAI GAINA | | | ON FILE |
| NICOLAI GERTS | | | ON FILE |
| NICOLAI GRONGAARD KRISTENSEN | | | ON FILE |
| NICOLAI GULDBAEK HOLST | | | ON FILE |
| NICOLAI HAUGE KNUDSEN | | | ON FILE |
| NICOLAI HEBERLING | | | ON FILE |
| NICOLAI HOVMAND PEDERSEN | | | ON FILE |
| NICOLAI HVIDBERG ANDERSEN | | | ON FILE |
| NICOLAI JASPER PETERSEN | | | ON FILE |
| NICOLAI JENSBY JENSEN | | | ON FILE |
| NICOLAI JOHN KAYE BERGHAN | | | ON FILE |
| NICOLAI JUHASZ LISSAU | | | ON FILE |
| NICOLAI KJAERGAARD LASSEN | | | ON FILE |
| NICOLAI KRISTENSEN | | | ON FILE |
| NICOLAI KROYER MIKKELSEN | | | ON FILE |
| NICOLAI LJEVAR PEDERSEN | | | ON FILE |
| NICOLAI LOECKE | | | ON FILE |
| NICOLAI LUDVIG DRESCHER | | | ON FILE |
| NICOLAI LUETKEN LANDROK | | | ON FILE |
| NICOLAI MAERSK PEDERSEN | | | ON FILE |
| NICOLAI MAXWELL HAYNES | | | ON FILE |
| NICOLAI MENDES DA SILVA JENSEN | | | ON FILE |
| NICOLAI MENDGAARD LARSEN | | | ON FILE |
| NICOLAI MIHAILIUC | | | ON FILE |
| NICOLAI NORDAHL NIELSEN | | | ON FILE |
| NICOLAI OGANOV | | | ON FILE |
| NICOLAI OLUF POULSEN | | | ON FILE |
| NICOLAI ORBAEK JENSEN | | | ON FILE |
| NICOLAI OVERGAARD HARTMANN | | | ON FILE |
| NICOLAI OVERGAARD PEDERSEN | | | ON FILE |
| NICOLAI PAVAR GREGERSEN | | | ON FILE |
| NICOLAI RAUSCHER | | | ON FILE |
| NICOLAI RINGVOLD BERGER | | | ON FILE |
| NICOLAI ROSENKRANTZ DUE | | | ON FILE |
| NICOLAI SCARLETT | | | ON FILE |
| NICOLAI SCHMELTZ NIELSEN | | | ON FILE |
| NICOLAI SEBASTIAN SOERENSEN | | | ON FILE |
| NICOLAI SEBASTIAN WIESE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLAI SIMON SKOVGAARD CHRISTOPHERSEN | | | ON FILE |
| NICOLAI SKI BERG | | | ON FILE |
| NICOLAI STEENSGAARD CHRISTENSEN | | | ON FILE |
| NICOLAI STEFAN VITTRUP MOELLER | | | ON FILE |
| NICOLAI STENBAK HELWEG-LARSEN | | | ON FILE |
| NICOLAI SVANE HOERBY KRISTENSEN | | | ON FILE |
| NICOLAI SVANE HOERBY KRISTENSEN | | | ON FILE |
| NICOLAI ULRIK STILLITS | | | ON FILE |
| NICOLAI VESTERGAARD CHRISTENSEN | | | ON FILE |
| NICOLAI WALDEMAR CARL BANG JACOBSEN | | | ON FILE |
| NICOLAI WIE LYKKE JENSEN | | | ON FILE |
| NICOLAI WOLTER HJORT NISBETH | | | ON FILE |
| NICOLAJ BILTOFT KRISTENSEN | | | ON FILE |
| NICOLAJ DALBY SUNESEN | | | ON FILE |
| NICOLAJ FRERKSEN | | | ON FILE |
| NICOLAJ GRONFELDT KRISTENSEN | | | ON FILE |
| NICOLAJ KJAERULFF LARSEN | | | ON FILE |
| NICOLAJ LODBERG | | | ON FILE |
| NICOLAJ LYNG DAHL | | | ON FILE |
| NICOLAJ MIKKELSEN | | | ON FILE |
| NICOLAJ NYBO PANK | | | ON FILE |
| NICOLAJ ORSTED LARSEN | | | ON FILE |
| NICOLAJ PFEILER | | | ON FILE |
| NICOLANGELO FAMIGLIETTI ACUNA | | | ON FILE |
| NICOLANTONIO FASULO | | | ON FILE |
| NICOLAOS AARON DERR | | | ON FILE |
| NICOLAOS EFTHYMIOU | | | ON FILE |
| NICOLAOS KIOSSES | | | ON FILE |
| NICOLAOS KIRIAKIDIS | | | ON FILE |
| NICOLAOS PERDIKARIS | | | ON FILE |
| NICOLAOS TSOLIS | | | ON FILE |
| NICOLAOS VELEGRINIS | | | ON FILE |
| NICOLAS ADOLFO PANCORVO | | | ON FILE |
| NICOLAS ESTEBAN RADZIWON | | | ON FILE |
| NICOLAS REMOND | | | ON FILE |
| NICOLAS A CHAIMAN | | | ON FILE |
| NICOLAS A EDGAR | | | ON FILE |
| NICOLAS A GIACAMAN SALGADO | | | ON FILE |
| NICOLAS AARON ENRIQUEZ | | | ON FILE |
| NICOLAS AARON GREGORY | | | ON FILE |
| NICOLAS ACEBAL Y GHIORZI | | | ON FILE |
| NICOLAS ACEVEDO | | | ON FILE |
| NICOLAS ACOSTA WILSON | | | ON FILE |
| NICOLAS ADAM SCHLAPOBERSKY | | | ON FILE |
| NICOLAS ADOLFO BARI | | | ON FILE |
| NICOLAS ADRIAN MACIEL | | | ON FILE |
| NICOLAS ADRIEN FERNANDES | | | ON FILE |
| NICOLAS AGNELLI SABIN CASAL | | | ON FILE |
| NICOLAS AGUILAR LEON | | | ON FILE |
| NICOLAS AGUIRRE | | | ON FILE |
| NICOLAS AGUSTIN AMOEDO | | | ON FILE |
| NICOLAS AGUSTIN BLANCO | | | ON FILE |
| NICOLAS AGUSTIN CORREA ALTAMIRANO | | | ON FILE |
| NICOLAS AGUSTIN FOLETTI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLAS AGUSTIN GALETTI | | | ON FILE |
| NICOLAS AGUSTIN GODOY | | | ON FILE |
| NICOLAS AGUSTIN MALDONADO | | | ON FILE |
| NICOLAS AGUSTIN RODRIGUEZ | | | ON FILE |
| NICOLAS AGUSTIN SCELZA | | | ON FILE |
| NICOLAS ALAIN GAILLY | | | ON FILE |
| NICOLAS ALAIN GOUDRY | | | ON FILE |
| NICOLAS ALAIN GUSTAVE DIT DUFLO | | | ON FILE |
| NICOLAS ALAIN JOSEPH BONAFOUX | | | ON FILE |
| NICOLAS ALAIN PASCAL BRILLARD | | | ON FILE |
| NICOLAS ALAIN PICARD | | | ON FILE |
| NICOLAS ALAN OYOLA | | | ON FILE |
| NICOLAS ALARCON BELANGER | | | ON FILE |
| NICOLAS ALAVA | | | ON FILE |
| NICOLAS ALBERT A FRYNS | | | ON FILE |
| NICOLAS ALBERT FERNAND THOREL | | | ON FILE |
| NICOLAS ALBERT HOMMEL | | | ON FILE |
| NICOLAS ALBERT LINGGAJAYA | | | ON FILE |
| NICOLAS ALBERT P DIRICKX | | | ON FILE |
| NICOLAS ALBERT THEODORE PONOMARENKO | | | ON FILE |
| NICOLAS ALBERT VLEMYNCKX | | | ON FILE |
| NICOLAS ALBERTO BAUDIN | | | ON FILE |
| NICOLAS ALBERTO BAUSADA FERIS | | | ON FILE |
| NICOLAS ALBERTO CAMERA | | | ON FILE |
| NICOLAS ALBERTO DEICHMANN | | | ON FILE |
| NICOLAS ALBERTO ELGUETA NEGRON | | | ON FILE |
| NICOLAS ALBERTO OLMEDO DAZA | | | ON FILE |
| NICOLAS ALBERTO PALMA SANHUEZA | | | ON FILE |
| NICOLAS ALBERTO PENOTT SAPENE | | | ON FILE |
| NICOLAS ALBERTO PENOTT SAPENE | | | ON FILE |
| NICOLAS ALBERTO PORRAS GOMEZ | | | ON FILE |
| NICOLAS ALBERTO PURITA | | | ON FILE |
| NICOLAS ALBERTO PURITA | | | ON FILE |
| NICOLAS ALBERTO SEPULVEDA REBOLLEDO | | | ON FILE |
| NICOLAS ALBRIGI | | | ON FILE |
| NICOLAS ALCASENA | | | ON FILE |
| NICOLAS ALEJANDRO ANTIPOROVICH LINDERMAN | | | ON FILE |
| NICOLAS ALEJANDRO BARDAVID | | | ON FILE |
| NICOLAS ALEJANDRO BARONETTO | | | ON FILE |
| NICOLAS ALEJANDRO BEHOTEGUI | | | ON FILE |
| NICOLAS ALEJANDRO BERTOZZI | | | ON FILE |
| NICOLAS ALEJANDRO CORTES BORQUEZ | | | ON FILE |
| NICOLAS ALEJANDRO DEZZUTTO | | | ON FILE |
| NICOLAS ALEJANDRO FORTE SUREDA | | | ON FILE |
| NICOLAS ALEJANDRO HAEDO | | | ON FILE |
| NICOLAS ALEJANDRO HARDMEIER | | | ON FILE |
| NICOLAS ALEJANDRO HERRERA | | | ON FILE |
| NICOLAS ALEJANDRO LARSEN | | | ON FILE |
| NICOLAS ALEJANDRO MANZO ROJAS | | | ON FILE |
| NICOLAS ALEJANDRO MEDIAVILLA | | | ON FILE |
| NICOLAS ALEJANDRO MIRANDA | | | ON FILE |
| NICOLAS ALEJANDRO NIETO FUENTES | | | ON FILE |
| NICOLAS ALEJANDRO PINEDO | | | ON FILE |
| NICOLAS ALEJANDRO RIVERA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLAS ALEJANDRO ROLON | | | ON FILE |
| NICOLAS ALEJANDRO ROMANO HUCZAK | | | ON FILE |
| NICOLAS ALEJANDRO ROSEN BERMUDEZ | | | ON FILE |
| NICOLAS ALEJANDRO SCHACK | | | ON FILE |
| NICOLAS ALEJANDRO SOSA | | | ON FILE |
| NICOLAS ALEJANDRO SOSA REY | | | ON FILE |
| NICOLAS ALEJANDRO TAMBUSSI | | | ON FILE |
| NICOLAS ALEJANDRO VENENCIO RIOS | | | ON FILE |
| NICOLAS ALEJANDRO VILLA | | | ON FILE |
| NICOLAS ALEJANDRO ZOLEZZI VOLPI | | | ON FILE |
| NICOLAS ALEXANDER BROWN | | | ON FILE |
| NICOLAS ALEXANDER CANDIA | | | ON FILE |
| NICOLAS ALEXANDER GOMEZ KEMPF | | | ON FILE |
| NICOLAS ALEXANDER MCCARTHNEY | | | ON FILE |
| NICOLAS ALEXANDER ORLEANS | | | ON FILE |
| NICOLAS ALEXANDER SONNABEND | | | ON FILE |
| NICOLAS ALEXANDER TRAUB | | | ON FILE |
| NICOLAS ALEXANDRE BORGYE | | | ON FILE |
| NICOLAS ALEXANDRE DUFOURNIER | | | ON FILE |
| NICOLAS ALEXANDRE DUPUIS | | | ON FILE |
| NICOLAS ALEXANDRE FRITSCH | | | ON FILE |
| NICOLAS ALEXANDRE HENRI OSTOPINKA | | | ON FILE |
| NICOLAS ALEXANDRE JULIEN ROMANO | | | ON FILE |
| NICOLAS ALFRED LAPORTE | | | ON FILE |
| NICOLAS ALFRED REMY ROTH | | | ON FILE |
| NICOLAS ALFREDO GARCIA LABAT | | | ON FILE |
| NICOLAS ALI GEORGES MEKKI | | | ON FILE |
| NICOLAS ALIANDRI | | | ON FILE |
| NICOLAS ALVAREZ PICCO | | | ON FILE |
| NICOLAS AMAND ALPHONSE GROLLIER | | | ON FILE |
| NICOLAS AMAURY E DUJARDIN | | | ON FILE |
| NICOLAS AMBLARD | | | ON FILE |
| NICOLAS AMBROISE MICHEL PHILIPPE FREDERIC ROINIER | | | ON FILE |
| NICOLAS AMBROSIUS | | | ON FILE |
| NICOLAS AMORUSO | | | ON FILE |
| NICOLAS ANDRE AUBANEL | | | ON FILE |
| NICOLAS ANDRE CARIOU | | | ON FILE |
| NICOLAS ANDRE LECHEVALIER | | | ON FILE |
| NICOLAS ANDRE LUCIEN BOUCLY | | | ON FILE |
| NICOLAS ANDRE MATUSIAK | | | ON FILE |
| NICOLAS ANDRE PAULY | | | ON FILE |
| NICOLAS ANDRE PIERRE CANGEMI | | | ON FILE |
| NICOLAS ANDRE RENE CERUTTI | | | ON FILE |
| NICOLAS ANDRE THIEBAUD | | | ON FILE |
| NICOLAS ANDREA ANTONIOU | | | ON FILE |
| NICOLAS ANDRES AVILA RODRIGUEZ | | | ON FILE |
| NICOLAS ANDRES BENITO | | | ON FILE |
| NICOLAS ANDRES CAMPOS MEDINA | | | ON FILE |
| NICOLAS ANDRES CHAZARRETA | | | ON FILE |
| NICOLAS ANDRES LOZANO MALDONADO | | | ON FILE |
| NICOLAS ANDRES PASCUTTI | | | ON FILE |
| NICOLAS ANDRES PIZARRO LIRA | | | ON FILE |
| NICOLAS ANDRES QUESADA | | | ON FILE |
| NICOLAS ANDRES SANCHEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLAS ANDRES VEGA MAMANI | | | ON FILE |
| NICOLAS ANDREW ESQUIVEL | | | ON FILE |
| NICOLAS ANDREW REYNOLDS | | | ON FILE |
| NICOLAS ANDREW SMITH | | | ON FILE |
| NICOLAS ANDRZEJ RYSZARD MEGE | | | ON FILE |
| NICOLAS ANGEL OLIVIERI | | | ON FILE |
| NICOLAS ANGELO GHIDINI | | | ON FILE |
| NICOLAS ANIBAL CASTRO KRAMARENKO | | | ON FILE |
| NICOLAS ANNY H VERHAEGHEN | | | ON FILE |
| NICOLAS ANTHONY BRICHET | | | ON FILE |
| NICOLAS ANTHONY DINA | | | ON FILE |
| NICOLAS ANTHONY RAIMUNDO | | | ON FILE |
| NICOLAS ANTHOY PARKINSON | | | ON FILE |
| NICOLAS ANTOIN EDOUARD METZGER | | | ON FILE |
| NICOLAS ANTOINE P ELIADES | | | ON FILE |
| NICOLAS ANTOINE PATRICE GUY | | | ON FILE |
| NICOLAS ANTOINE S DUCHATEAU | | | ON FILE |
| NICOLAS ANTONIO BARBIERI | | | ON FILE |
| NICOLAS ANTONIO BARBOZA | | | ON FILE |
| NICOLAS ANTONIO GAUDIANO MENDIETA | | | ON FILE |
| NICOLAS ANTONIO GOMEZ PEREZ | | | ON FILE |
| NICOLAS ANTONIO MORALES ZUBAREW | | | ON FILE |
| NICOLAS ANTONIO TABANELLI | | | ON FILE |
| NICOLAS AREVALO HURTADO | | | ON FILE |
| NICOLAS ARGUELLO COURTNEY | | | ON FILE |
| NICOLAS ARGUETA SILVERA | | | ON FILE |
| NICOLAS ARIEL ASCHEMACHER | | | ON FILE |
| NICOLAS ARIEL BUGELLI | | | ON FILE |
| NICOLAS ARIEL CINZER | | | ON FILE |
| NICOLAS ARIEL DURELLI | | | ON FILE |
| NICOLAS ARIEL GIMENEZ | | | ON FILE |
| NICOLAS ARIEL VICENTE | | | ON FILE |
| NICOLAS ARIMANY | | | ON FILE |
| NICOLAS ARISTE FREDERIC VANARDOIS | | | ON FILE |
| NICOLAS ARLES MONTILVA FLORES | | | ON FILE |
| NICOLAS ARMAND DE NUNZIO | | | ON FILE |
| NICOLAS ARMAND GRANGIER | | | ON FILE |
| NICOLAS ARNAUD DELIN | | | ON FILE |
| NICOLAS ARNAUD DELIN | | | ON FILE |
| NICOLAS ARNOULD ANTOINE QUINTARD | | | ON FILE |
| NICOLAS ARRAM GOLA | | | ON FILE |
| NICOLAS ARTHUR AMERUD | | | ON FILE |
| NICOLAS ARTHUR STEICHEN | | | ON FILE |
| NICOLAS ASSADOURIAN | | | ON FILE |
| NICOLAS ASSELIN | | | ON FILE |
| NICOLAS AUGUSTO DI MILTA MONACO | | | ON FILE |
| NICOLAS AUGUSTO SANTA | | | ON FILE |
| NICOLAS BALBO | | | ON FILE |
| NICOLAS BALSAMO | | | ON FILE |
| NICOLAS BAPTISTE LOUIS ANDUZE | | | ON FILE |
| NICOLAS BARBARELLO | | | ON FILE |
| NICOLAS BARILARI  PLANA | | | ON FILE |
| NICOLAS BAROM NGAN | | | ON FILE |
| NICOLAS BAROU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLAS BASIL CATACHANAS | | | ON FILE |
| NICOLAS BASIL TOWNSEND | | | ON FILE |
| NICOLAS BATISTA FERNANDES DOS SANTOS | | | ON FILE |
| NICOLAS BEAUCAGE | | | ON FILE |
| NICOLAS BEAUCHEMIN | | | ON FILE |
| NICOLAS BENITO PATINO | | | ON FILE |
| NICOLAS BENJAMIN BRESSON | | | ON FILE |
| NICOLAS BENJAMIN ETIENNE HENRI MOSNIER | | | ON FILE |
| NICOLAS BENJAMIN FICHOU | | | ON FILE |
| NICOLAS BENJAMIN KINDT | | | ON FILE |
| NICOLAS BENJAMIN SALAZAR CARRASCO | | | ON FILE |
| NICOLAS BENJAMIN SONGEONS | | | ON FILE |
| NICOLAS BENJAMIN TOMAS | | | ON FILE |
| NICOLAS BENNATI | | | ON FILE |
| NICOLAS BERARD PIERRE LE SAULNIER | | | ON FILE |
| NICOLAS BERESKYJ | | | ON FILE |
| NICOLAS BERGAMO | | | ON FILE |
| NICOLAS BERNAL HERNANDEZ | | | ON FILE |
| NICOLAS BERTRAND MARIE YGRAND | | | ON FILE |
| NICOLAS BERTRAND MICHEL VOISARD | | | ON FILE |
| NICOLAS BILLEAUD | | | ON FILE |
| NICOLAS BILODEAU | | | ON FILE |
| NICOLAS BILOTTI | | | ON FILE |
| NICOLAS BITZER | | | ON FILE |
| NICOLAS BLAKE BONIME | | | ON FILE |
| NICOLAS BLEHAUT | | | ON FILE |
| NICOLAS BOGLIO | | | ON FILE |
| NICOLAS BOILEAU | | | ON FILE |
| NICOLAS BOIS | | | ON FILE |
| NICOLAS BOSI | | | ON FILE |
| NICOLAS BOUCHARD-GAGNON | | | ON FILE |
| NICOLAS BOURGET | | | ON FILE |
| NICOLAS BRALO | | | ON FILE |
| NICOLAS BRIAN  ALVAREZ CASTINXXEIRA | | | ON FILE |
| NICOLAS BRICE LAMIN | | | ON FILE |
| NICOLAS BRIEN | | | ON FILE |
| NICOLAS BRODEUR-THIBERT | | | ON FILE |
| NICOLAS BROSCH | | | ON FILE |
| NICOLAS BROU | | | ON FILE |
| NICOLAS BROUARD | | | ON FILE |
| NICOLAS BRUNET | | | ON FILE |
| NICOLAS BRUNETON | | | ON FILE |
| NICOLAS BRUNO DUBOIS | | | ON FILE |
| NICOLAS BRUNO FABRICE FRANCESCHI | | | ON FILE |
| NICOLAS BRUNO ICHANE | | | ON FILE |
| NICOLAS BRUNO JACKY VALENTIN AUBRY | | | ON FILE |
| NICOLAS BRUNO SANCH | | | ON FILE |
| NICOLAS BRUNO SARAVIA | | | ON FILE |
| NICOLAS BRUNO YVES FIORINI | | | ON FILE |
| NICOLAS BUCSPUN | | | ON FILE |
| NICOLAS BUONOCUNTO | | | ON FILE |
| NICOLAS BURTEY | | | ON FILE |
| NICOLAS C KEENAN | | | ON FILE |
| NICOLAS CABALLERO PEREZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLAS CABANERO | | | ON FILE |
| NICOLAS CAMILLE MONORY ANTONOFF | | | ON FILE |
| NICOLAS CAMILLE PIERRE LAVROV | | | ON FILE |
| NICOLAS CAMILLE POUJADE | | | ON FILE |
| NICOLAS CAMPANILE | | | ON FILE |
| NICOLAS CANDIA | | | ON FILE |
| NICOLAS CANET MUNUERA | | | ON FILE |
| NICOLAS CAPRILE | | | ON FILE |
| NICOLAS CARDENAS | | | ON FILE |
| NICOLAS CARDENAS | | | ON FILE |
| NICOLAS CARDONA VIEIRA | | | ON FILE |
| NICOLAS CAREDDU | | | ON FILE |
| NICOLAS CAREME | | | ON FILE |
| NICOLAS CARINELLI | | | ON FILE |
| NICOLAS CARLOS BRIASCO | | | ON FILE |
| NICOLAS CARLOS FERREIRA | | | ON FILE |
| NICOLAS CARRERAS | | | ON FILE |
| NICOLAS CASAVECCHIA | | | ON FILE |
| NICOLAS CASIRO | | | ON FILE |
| NICOLAS CASTELLVI | | | ON FILE |
| NICOLAS CAVANIOL | | | ON FILE |
| NICOLAS CEDRIC EMERIC TOQUET | | | ON FILE |
| NICOLAS CESAR SAAVEDRA | | | ON FILE |
| NICOLAS CESSON | | | ON FILE |
| NICOLAS CHAMPAGNE | | | ON FILE |
| NICOLAS CHAMPAGNE | | | ON FILE |
| NICOLAS CHAPDELAINE | | | ON FILE |
| NICOLAS CHARALAMBIDES | | | ON FILE |
| NICOLAS CHARLES ALEXAND WILHELM | | | ON FILE |
| NICOLAS CHARLES ANDRE WOJNARSKI | | | ON FILE |
| NICOLAS CHARLES ANDRE ZEIGER | | | ON FILE |
| NICOLAS CHARLES BERNARD | | | ON FILE |
| NICOLAS CHARLES DOMINIQUE LECONTE | | | ON FILE |
| NICOLAS CHARLES EMILE PORCHET | | | ON FILE |
| NICOLAS CHARLES G JACQUEMIN | | | ON FILE |
| NICOLAS CHARLES JACOUES CUENOT | | | ON FILE |
| NICOLAS CHARLES JEROME VIVE | | | ON FILE |
| NICOLAS CHARLES OLIVIER SPARIAT | | | ON FILE |
| NICOLAS CHARLES PUGH | | | ON FILE |
| NICOLAS CHARLES SANTINI | | | ON FILE |
| NICOLAS CHARRON | | | ON FILE |
| NICOLAS CHAUVIN | | | ON FILE |
| NICOLAS CHAVEROUX | | | ON FILE |
| NICOLAS CHAYER | | | ON FILE |
| NICOLAS CHEBLE | | | ON FILE |
| NICOLAS CHENAIL | | | ON FILE |
| NICOLAS CHIRIO | | | ON FILE |
| NICOLAS CHRISTIAN DELACROIX | | | ON FILE |
| NICOLAS CHRISTIAN DROUET | | | ON FILE |
| NICOLAS CHRISTOPHE CHARTIER | | | ON FILE |
| NICOLAS CHRISTOPHE HUTOIS | | | ON FILE |
| NICOLAS CHRISTOPHE JACQUES BLAIN | | | ON FILE |
| NICOLAS CHRISTOPHE MARC BEARD | | | ON FILE |
| NICOLAS CHRISTOPHE MICHEL PORCHE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLAS CHRISTOPHE TESSONNEAU | | | ON FILE |
| NICOLAS CHRISTOPHER ATKINSON | | | ON FILE |
| NICOLAS CHRISTOPHER ATKINSON | | | ON FILE |
| NICOLAS CHRISTOPHER FLONT | | | ON FILE |
| NICOLAS CIERI GONZALEZ | | | ON FILE |
| NICOLAS CIPOLLONE | | | ON FILE |
| NICOLAS CIRKO | | | ON FILE |
| NICOLAS CISMONDI | | | ON FILE |
| NICOLAS CLAUDE ALAIN CASADO | | | ON FILE |
| NICOLAS CLAUDE ALAIN MARINO | | | ON FILE |
| NICOLAS CLAUDE ANDRE DUMORTIEZ | | | ON FILE |
| NICOLAS CLAUDE FEDELE | | | ON FILE |
| NICOLAS CLAUDE HENRI TROLLE | | | ON FILE |
| NICOLAS CLAUDE PIERRE ROSSIGNOL | | | ON FILE |
| NICOLAS CLAUDE RENE DAVID | | | ON FILE |
| NICOLAS CLAUDE TELLIER | | | ON FILE |
| NICOLAS CLEMENT THIBAULT DELISEE | | | ON FILE |
| NICOLAS CODA | | | ON FILE |
| NICOLAS COLE CLAYTON ADAMS | | | ON FILE |
| NICOLAS COLLAO ALONSO | | | ON FILE |
| NICOLAS CONRADI | | | ON FILE |
| NICOLAS CORBEX | | | ON FILE |
| NICOLAS CORENTIN BELLENGER | | | ON FILE |
| NICOLAS CORTINAS PERNAS | | | ON FILE |
| NICOLAS COTTENYE | | | ON FILE |
| NICOLAS COUESPEL | | | ON FILE |
| NICOLAS COZZO | | | ON FILE |
| NICOLAS CRACCO | | | ON FILE |
| NICOLAS CRAIL BROWN | | | ON FILE |
| NICOLAS CRISTIAN CROSETTI | | | ON FILE |
| NICOLAS CRISTIAN SORIA | | | ON FILE |
| NICOLAS CRISTOBAL PALACIOS PAIVA | | | ON FILE |
| NICOLAS CRON | | | ON FILE |
| NICOLAS CRONIS | | | ON FILE |
| NICOLAS CROS | | | ON FILE |
| NICOLAS CRUZ ALAYZA | | | ON FILE |
| NICOLAS CUERRIER | | | ON FILE |
| NICOLAS CUGIANI | | | ON FILE |
| NICOLAS CULLEN PAUNERO | | | ON FILE |
| NICOLAS CURA | | | ON FILE |
| NICOLAS D AMICO | | | ON FILE |
| NICOLAS D STRAUT | | | ON FILE |
| NICOLAS DAILLIEZ | | | ON FILE |
| NICOLAS DAL SASSO | | | ON FILE |
| NICOLAS DAMIAN MARIONI | | | ON FILE |
| NICOLAS DAMIAN PESSINA | | | ON FILE |
| NICOLAS DAMIAN SERVIDIO | | | ON FILE |
| NICOLAS DAMIAN VALLI | | | ON FILE |
| NICOLAS DAMIAN VALLONE | | | ON FILE |
| NICOLAS DAMIEN JOSEPH FRBEZAR | | | ON FILE |
| NICOLAS DAMIEN RENAUD | | | ON FILE |
| NICOLAS DANIEL CHOUARD | | | ON FILE |
| NICOLAS DANIEL COLE GREENE | | | ON FILE |
| NICOLAS DANIEL ESCALERA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLAS DANIEL FERREIRA BENTO SILVA | | | ON FILE |
| NICOLAS DANIEL GARCIA | | | ON FILE |
| NICOLAS DANIEL GUGGENBHUL | | | ON FILE |
| NICOLAS DANIEL LAURENT ROSSIGNOL | | | ON FILE |
| NICOLAS DANIEL PICKARD GARCIA | | | ON FILE |
| NICOLAS DANIEL SCHMID | | | ON FILE |
| NICOLAS DARIO SANCHEZ | | | ON FILE |
| NICOLAS DARIO URQUIOLA | | | ON FILE |
| NICOLAS DAVID AUCOURT | | | ON FILE |
| NICOLAS DAVID CARDYN | | | ON FILE |
| NICOLAS DAVID CLARK | | | ON FILE |
| NICOLAS DAVID GLAZ | | | ON FILE |
| NICOLAS DAVID IV GARCIA | | | ON FILE |
| NICOLAS DAVID JULIEN PIGNON | | | ON FILE |
| NICOLAS DAVID LOZANO MARTINEZ | | | ON FILE |
| NICOLAS DAVID MATHIEU RENOUARD | | | ON FILE |
| NICOLAS DAVID RUNDGREN | | | ON FILE |
| NICOLAS DAVID ZONGO | | | ON FILE |
| NICOLAS DE BARI EMBRIZ GARCIA ROJAS | | | ON FILE |
| NICOLAS DE BARI GONZALEZ HERRERA | | | ON FILE |
| NICOLAS DE DOUHET DE ROMANANGE | | | ON FILE |
| NICOLAS DE GIACOMO | | | ON FILE |
| NICOLAS DE JESUS ARREDONDO OSPINA | | | ON FILE |
| NICOLAS DE LA PORTILLA | C/O SOUTH STATE BANK | | NICOLAS.DELAPORTILLA@SOUTHSTATEBANK.COM |
| NICOLAS DE LA PORTILLA | | | ON FILE |
| NICOLAS DE LARA | | | ON FILE |
| NICOLAS DE MERLIER | | | ON FILE |
| NICOLAS DE PUYDT | | | ON FILE |
| NICOLAS DE STASIO | | | ON FILE |
| NICOLAS DEJESUS GLORIA | | | ON FILE |
| NICOLAS DEJONG | | | ON FILE |
| NICOLAS DELAINE WIEGAND | | | ON FILE |
| NICOLAS DELEZE | | | ON FILE |
| NICOLAS DELLE ROSE | | | ON FILE |
| NICOLAS DEMETRIO JACOPO SCHEIBER | | | ON FILE |
| NICOLAS DEMIAN MUTTI | | | ON FILE |
| NICOLAS DENERS | | | ON FILE |
| NICOLAS DENIS A GOESSENS | | | ON FILE |
| NICOLAS DENIS FREDERIC MOUTOUSSAMY | | | ON FILE |
| NICOLAS DENIS KUCERA | | | ON FILE |
| NICOLAS DENYSENKO | | | ON FILE |
| NICOLAS DERASPE | | | ON FILE |
| NICOLAS DEREK HORN | | | ON FILE |
| NICOLAS DESJARDINS | | | ON FILE |
| NICOLAS DESMET | | | ON FILE |
| NICOLAS DESROCHERS | | | ON FILE |
| NICOLAS DEZIEL | | | ON FILE |
| NICOLAS DI MEGLIO | | | ON FILE |
| NICOLAS DIDIER ANTOINE BEAUVALLET | | | ON FILE |
| NICOLAS DIDIER SCAMARDO | | | ON FILE |
| NICOLAS DIDIER WEINBERG | | | ON FILE |
| NICOLAS DIEGO CASTANEDA QUICHIS | | | ON FILE |
| NICOLAS DILASCIO MARTINO | | | ON FILE |
| NICOLAS DOMINIC ZEOLLA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLAS DOMINICI | | | ON FILE |
| NICOLAS DOMINIQUE GARNIER | | | ON FILE |
| NICOLAS DOMINIQUE GAUTRIAU | | | ON FILE |
| NICOLAS DOMINIQUE JEAN-PIERRE JOURDAN | | | ON FILE |
| NICOLAS DOMINIQUE LAURENT BOISSON | | | ON FILE |
| NICOLAS DOMINIQUE MICHEL FRANCHIN | | | ON FILE |
| NICOLAS DONG HYUK PAIK SOHN | | | ON FILE |
| NICOLAS DORE | | | ON FILE |
| NICOLAS DROUIN-AUDET | | | ON FILE |
| NICOLAS DUBS | | | ON FILE |
| NICOLAS DUER | | | ON FILE |
| NICOLAS DUFOSSE | | | ON FILE |
| NICOLAS DUGUE | | | ON FILE |
| NICOLAS DUMAIS | | | ON FILE |
| NICOLAS DUNN | | | ON FILE |
| NICOLAS DURAN VALDES | | | ON FILE |
| NICOLAS E BIGLIE | | | ON FILE |
| NICOLAS ECHEGUREN | | | ON FILE |
| NICOLAS ECHEVARRIA HERRERA | | | ON FILE |
| NICOLAS ECHEVERRY ANDRADE | | | ON FILE |
| NICOLAS EDMOND PIERRE TAURINES | | | ON FILE |
| NICOLAS EDUARDO EGEA | | | ON FILE |
| NICOLAS EDUARDO FAGLIANO | | | ON FILE |
| NICOLAS EDUARDO IGLESIAS | | | ON FILE |
| NICOLAS EDUARDO MEDINA CARVAJAL | | | ON FILE |
| NICOLAS EDUARDO ORELLANO | | | ON FILE |
| NICOLAS EDUARDO VARELA | | | ON FILE |
| NICOLAS EDWARD CHERI | | | ON FILE |
| NICOLAS EDWARD RHYS WAKEFIELD | | | ON FILE |
| NICOLAS EDWARD USZAK | | | ON FILE |
| NICOLAS ELI REJEILI | | | ON FILE |
| NICOLAS ELIAS RIERA LOPEZ | | | ON FILE |
| NICOLAS EMANUEL GOITIA | | | ON FILE |
| NICOLAS EMANUEL POUMEYROL | | | ON FILE |
| NICOLAS EMANUEL SEYMAND | | | ON FILE |
| NICOLAS EMILIO MESA | | | ON FILE |
| NICOLAS EMMANUEL CRAYSSAC | | | ON FILE |
| NICOLAS EMMANUEL MERVEILLE | | | ON FILE |
| NICOLAS EMMANUEL S GUISOT | | | ON FILE |
| NICOLAS EMMANUEL SEYMAND | | | ON FILE |
| NICOLAS EMMANUEL SEYMAND | | | ON FILE |
| NICOLAS EMMANUEL SGUIGNA | | | ON FILE |
| NICOLAS ENGELHARDT | | | ON FILE |
| NICOLAS ENRIQ LAZCANO SANTISO | | | ON FILE |
| NICOLAS ENRIQUE ANZE | | | ON FILE |
| NICOLAS ENRIQUE BOURBON | | | ON FILE |
| NICOLAS ENRIQUE MARTIN STROHL | | | ON FILE |
| NICOLAS ENRIQUE RAMIREZ RUSSI | | | ON FILE |
| NICOLAS ENRIQUE RAMIREZ RUSSI | | | ON FILE |
| NICOLAS ENZO CAVICCHIA | | | ON FILE |
| NICOLAS EPRINCHARD | | | ON FILE |
| NICOLAS ERASMO SILGUERO | | | ON FILE |
| NICOLAS ERCOLI | | | ON FILE |
| NICOLAS ERIC G STENUIT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLAS ERIC GALLEGO | | | ON FILE |
| NICOLAS ERIC P BAEYENS | | | ON FILE |
| NICOLAS ERICK JEAN JOSEPH CALON | | | ON FILE |
| NICOLAS ERIK G BERDEN | | | ON FILE |
| NICOLAS ERIK WAWRYK | | | ON FILE |
| NICOLAS ERNA F GROOTJANS | | | ON FILE |
| NICOLAS ERNEST JOHN ADDUCCI | | | ON FILE |
| NICOLAS ERNESTO MARTINEZ MORI | | | ON FILE |
| NICOLAS ERNESTO PERALTA | | | ON FILE |
| NICOLAS ERNESTO SAL RODRIGUEZ | | | ON FILE |
| NICOLAS ERRAMUSPE ARMANDO | | | ON FILE |
| NICOLAS ERWIN LAGGER | | | ON FILE |
| NICOLAS ESGUERRA PADAGAS | | | ON FILE |
| NICOLAS ESPINA TACCHETTI | | | ON FILE |
| NICOLAS ESTANGUET | | | ON FILE |
| NICOLAS ESTEBAN ALONSO | | | ON FILE |
| NICOLAS ESTEBAN GONZALEZ | | | ON FILE |
| NICOLAS ETIENNE GERARD HARDUIN | | | ON FILE |
| NICOLAS ETIENNE MARIE CHANTAL FRESNAIS | | | ON FILE |
| NICOLAS ETIENNE RAPHAEL MASSON | | | ON FILE |
| NICOLAS EUGENE M HEYNEN | | | ON FILE |
| NICOLAS EUGSTER | | | ON FILE |
| NICOLAS EXEQUIEL GALVAN | | | ON FILE |
| NICOLAS EXEQUIEL SALOMONI | | | ON FILE |
| NICOLAS EZEQUIEL ABUIN | | | ON FILE |
| NICOLAS EZEQUIEL GIORDANO | | | ON FILE |
| NICOLAS EZEQUIEL MONJE | | | ON FILE |
| NICOLAS F DROMARD | | | ON FILE |
| NICOLAS F REGINELLI | | | ON FILE |
| NICOLAS FABIAN GIUNTA | | | ON FILE |
| NICOLAS FABRICE C HOMBLE | | | ON FILE |
| NICOLAS FALCONI | | | ON FILE |
| NICOLAS FARRUGGIA | | | ON FILE |
| NICOLAS FATIO | | | ON FILE |
| NICOLAS FATUROS | | | ON FILE |
| NICOLAS FEDERICO GERONIMO | | | ON FILE |
| NICOLAS FEDERICO PELLEJERO | | | ON FILE |
| NICOLAS FEDERICO PIVETTA | | | ON FILE |
| NICOLAS FEDOR | | | ON FILE |
| NICOLAS FELIPE FERNANDEZ FANDINO | | | ON FILE |
| NICOLAS FELIPE ROCHA CARRENO | | | ON FILE |
| NICOLAS FENOGLIO | | | ON FILE |
| NICOLAS FERNAND H DROUSSY | | | ON FILE |
| NICOLAS FERNANDEZ | | | ON FILE |
| NICOLAS FERNANDEZ GONZALEZ | | | ON FILE |
| NICOLAS FERNANDEZ LUQUI | | | ON FILE |
| NICOLAS FERNANDEZ LUQUI | | | ON FILE |
| NICOLAS FERNANDO CABRERA | | | ON FILE |
| NICOLAS FERNANDO D ADDONA | | | ON FILE |
| NICOLAS FERNANDO MALENCHINI | | | ON FILE |
| NICOLAS FERNANDO MONTENEGRO MANRIQUE | | | ON FILE |
| NICOLAS FERNANDO PACHECO | | | ON FILE |
| NICOLAS FERNANDO PACHECO | | | ON FILE |
| NICOLAS FERNANDO PACHECO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLAS FERNANDO PACHECO | | | ON FILE |
| NICOLAS FERNANDO PACHECO | | | ON FILE |
| NICOLAS FERREIRA FERNANDES | | | ON FILE |
| NICOLAS FEVRE | | | ON FILE |
| NICOLAS FLORIAN BIRCHMEIER | | | ON FILE |
| NICOLAS FLORIAN ERIC ALVES | | | ON FILE |
| NICOLAS FLORIS GERBI | | | ON FILE |
| NICOLAS FLORIT FERREIRA | | | ON FILE |
| NICOLAS FOLNY | | | ON FILE |
| NICOLAS FRAIMBAULT | | | ON FILE |
| NICOLAS FRANCIS DELLINGER | | | ON FILE |
| NICOLAS FRANCISCO ARAYA ROJAS | | | ON FILE |
| NICOLAS FRANCISCO BERDAGUER FERRARI | | | ON FILE |
| NICOLAS FRANCISCO CACIK | | | ON FILE |
| NICOLAS FRANCISCO DE JESUS | | | ON FILE |
| NICOLAS FRANCISCO MARTIN | | | ON FILE |
| NICOLAS FRANCISCO RODRIGUEZ BLANCO | | | ON FILE |
| NICOLAS FRANCK BONNASSIES | | | ON FILE |
| NICOLAS FRANCK G DEWALD | | | ON FILE |
| NICOLAS FRANCO ZAPATA | | | ON FILE |
| NICOLAS FRANCOI MARIE TISSIER DE MALLERAIS | | | ON FILE |
| NICOLAS FRANCOIS BRANDEJSKY | | | ON FILE |
| NICOLAS FRANCOIS GOMBERT | | | ON FILE |
| NICOLAS FRANCOIS H COPPENS | | | ON FILE |
| NICOLAS FRANCOIS HENRI DUCORNET | | | ON FILE |
| NICOLAS FRANCOIS JOSEPH LE NY | | | ON FILE |
| NICOLAS FRANCOIS KARL LIOT | | | ON FILE |
| NICOLAS FRANCOIS REMI STALDER | | | ON FILE |
| NICOLAS FRANCOIS SYLVAIN BOUSQUET | | | ON FILE |
| NICOLAS FRANCOIS XAVIER TORTORA | | | ON FILE |
| NICOLAS FRANCOIS YVES BOURDON | | | ON FILE |
| NICOLAS FRANQUI PADRON | | | ON FILE |
| NICOLAS FREDERIC CHRISTOPHE COTINAT | | | ON FILE |
| NICOLAS FREDERIC DANIEL LAUDOU | | | ON FILE |
| NICOLAS FREDERIC EHRMANNE | | | ON FILE |
| NICOLAS FREDERIC EUDE | | | ON FILE |
| NICOLAS FREDERIC FONT | | | ON FILE |
| NICOLAS FREDERIC RESCANIERES | | | ON FILE |
| NICOLAS FREDERIQUE MESNARD | | | ON FILE |
| NICOLAS FREILLAT | | | ON FILE |
| NICOLAS FREIRE | | | ON FILE |
| NICOLAS FRITZ SEIFERT | | | ON FILE |
| NICOLAS FUSCO | | | ON FILE |
| NICOLAS G G PIRET | | | ON FILE |
| NICOLAS GABRIEL AGUILERA | | | ON FILE |
| NICOLAS GABRIEL CALLE | | | ON FILE |
| NICOLAS GABRIEL GRATTON | | | ON FILE |
| NICOLAS GABRIEL MARTINEZ | | | ON FILE |
| NICOLAS GABRIEL MICHEL DEVILLER | | | ON FILE |
| NICOLAS GABRIEL VALENZUELA FORTIN | | | ON FILE |
| NICOLAS GABRIELIAN | | | ON FILE |
| NICOLAS GAETAN LOTH | | | ON FILE |
| NICOLAS GAGNE | | | ON FILE |
| NICOLAS GAGNE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLAS GAGRIEL JULES BARUCH | | | ON FILE |
| NICOLAS GALETTO | | | ON FILE |
| NICOLAS GAMERMAN | | | ON FILE |
| NICOLAS GANDINI ACOSTA | | | ON FILE |
| NICOLAS GARCES | | | ON FILE |
| NICOLAS GARNET CARTHER | | | ON FILE |
| NICOLAS GARRINI | | | ON FILE |
| NICOLAS GASTON HENRI ESCUDIER | | | ON FILE |
| NICOLAS GASTON SANDOVAL | | | ON FILE |
| NICOLAS GATEFF | | | ON FILE |
| NICOLAS GEMIO RUIZ | | | ON FILE |
| NICOLAS GENDRON | | | ON FILE |
| NICOLAS GEORGE CAINES-ZAICEW | | | ON FILE |
| NICOLAS GEORGES ERICK GIET | | | ON FILE |
| NICOLAS GEORGES MARIE J NOEL | | | ON FILE |
| NICOLAS GEORGES MICHEL NOEL | | | ON FILE |
| NICOLAS GEORGES RAYMOND LEFORT | | | ON FILE |
| NICOLAS GEORGES RENE FICHTER | | | ON FILE |
| NICOLAS GEORGES RENE VARENNE | | | ON FILE |
| NICOLAS GEORGES SCHREVEL | | | ON FILE |
| NICOLAS GERARD ALAIN ALARCON | | | ON FILE |
| NICOLAS GERARD VANLANDUYT | | | ON FILE |
| NICOLAS GERARDO DANGELO | | | ON FILE |
| NICOLAS GERMAIN GEORGES MOINIER | | | ON FILE |
| NICOLAS GHISLAIN LEGRAND | | | ON FILE |
| NICOLAS GILBERT HERR | | | ON FILE |
| NICOLAS GILBERT L CLEGHORN | | | ON FILE |
| NICOLAS GILLES FAVIER | | | ON FILE |
| NICOLAS GIORGIO TUMINO | | | ON FILE |
| NICOLAS GLENN HARDCASTLE | | | ON FILE |
| NICOLAS GODIN | | | ON FILE |
| NICOLAS GOGAKIS | | | ON FILE |
| NICOLAS GOIX | | | ON FILE |
| NICOLAS GOMEZ GARCIA | | | ON FILE |
| NICOLAS GONZALEZ GUEMES | | | ON FILE |
| NICOLAS GONZALEZ ROLDAN | | | ON FILE |
| NICOLAS GONZALEZ TREDINICK | | | ON FILE |
| NICOLAS GONZALO MICO | | | ON FILE |
| NICOLAS GOROJOVSKY | | | ON FILE |
| NICOLAS GORRONO JUDELL | | | ON FILE |
| NICOLAS GORRONO JUDELL | | | ON FILE |
| NICOLAS GRABAREK | | | ON FILE |
| NICOLAS GREGOR BOHLI | | | ON FILE |
| NICOLAS GREGORIO AMAYA | | | ON FILE |
| NICOLAS GREGORY BEUNARDEAU | | | ON FILE |
| NICOLAS GREGORY FAULKNER POTTS | | | ON FILE |
| NICOLAS GREGURIC | | | ON FILE |
| NICOLAS GRENET | | | ON FILE |
| NICOLAS GRIFFIN-GARCIA | | | ON FILE |
| NICOLAS GROMAKOWSKI | | | ON FILE |
| NICOLAS GROULX | | | ON FILE |
| NICOLAS GUACANEME CASTANEDA | | | ON FILE |
| NICOLAS GUIDINGER BLUE | | | ON FILE |
| NICOLAS GUIGNERY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLAS GUILLAUME EMMANUEL DIEUZE | | | ON FILE |
| NICOLAS GUILLAUME NOTTRELET | | | ON FILE |
| NICOLAS GUILLERMO DATO | | | ON FILE |
| NICOLAS GUILLERMO ERIKSSON | | | ON FILE |
| NICOLAS GUINEHEUX | | | ON FILE |
| NICOLAS GUSTAVO CHEHEBAR | | | ON FILE |
| NICOLAS GUSTAVO MATOFF | | | ON FILE |
| NICOLAS GUTHMANN | | | ON FILE |
| NICOLAS GUY DONATIEN BENSID | | | ON FILE |
| NICOLAS GUY RENE LIGNEAU | | | ON FILE |
| NICOLAS HAINS | | | ON FILE |
| NICOLAS HAMOUY | | | ON FILE |
| NICOLAS HAROLDO MOYANO NARANJO | | | ON FILE |
| NICOLAS HECTOR MON | | | ON FILE |
| NICOLAS HEDY EMILE HOFSTETTER | | | ON FILE |
| NICOLAS HEIMANN | | | ON FILE |
| NICOLAS HENAULT | | | ON FILE |
| NICOLAS HENRI CHARLES LUCAS | | | ON FILE |
| NICOLAS HENRI GERARD | | | ON FILE |
| NICOLAS HENRI JEAN KERVAREC | | | ON FILE |
| NICOLAS HENRI LEON MARC MULLER | | | ON FILE |
| NICOLAS HENRI SIEBER | | | ON FILE |
| NICOLAS HERMAN D DEL PIERO | | | ON FILE |
| NICOLAS HERMOSILLA | | | ON FILE |
| NICOLAS HERNAN QUIROZ | | | ON FILE |
| NICOLAS HERNANDEZ | | | ON FILE |
| NICOLAS HERVE ANTHONY MAUDUIT | | | ON FILE |
| NICOLAS HERVE HELIOS LUIS JANNIN | | | ON FILE |
| NICOLAS HERVE JACQUES DEBOOS | | | ON FILE |
| NICOLAS HERVE LAURENT MABIRE | | | ON FILE |
| NICOLAS HERVEZ | | | ON FILE |
| NICOLAS HILL LAFROMBOIS | | | ON FILE |
| NICOLAS HOGUE | | | ON FILE |
| NICOLAS HONEGGER | | | ON FILE |
| NICOLAS HORCHE | | | ON FILE |
| NICOLAS HOURMANT | | | ON FILE |
| NICOLAS HUG | | | ON FILE |
| NICOLAS HUGHES TORT | | | ON FILE |
| NICOLAS HUGO CAPPUCCIO | | | ON FILE |
| NICOLAS HUN PODEUR | | | ON FILE |
| NICOLAS HUN PODEUR | | | ON FILE |
| NICOLAS IGLESIAS | | | ON FILE |
| NICOLAS IGNACIO ABBATE | | | ON FILE |
| NICOLAS IGNACIO BOIX DIAZ | | | ON FILE |
| NICOLAS IGNACIO CARVAJAL DIAZ | | | ON FILE |
| NICOLAS IGNACIO HENRIQUEZ BARBERIS | | | ON FILE |
| NICOLAS IGNACIO NUNEZ CATALAN | | | ON FILE |
| NICOLAS IGNACIO ROJAS POBLETE | | | ON FILE |
| NICOLAS INSIXIENGMAY | | | ON FILE |
| NICOLAS IONUT EGGINK | | | ON FILE |
| NICOLAS IRIARTE | | | ON FILE |
| NICOLAS ISMAEL RIOS | | | ON FILE |
| NICOLAS IVAN DI CHIAZZA | | | ON FILE |
| NICOLAS IVAN MAIDANA FASIELLA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLAS IVAN REAL | | | ON FILE |
| NICOLAS J COSTADURA | | | ON FILE |
| NICOLAS J GARFINKEL | | | ON FILE |
| NICOLAS J GASPARI | | | ON FILE |
| NICOLAS J SIMMONDS | | | ON FILE |
| NICOLAS JACK SERANNES | | | ON FILE |
| NICOLAS JACOB ALEXANDRE CHAIX | | | ON FILE |
| NICOLAS JACQUES ANDRE LODIE | | | ON FILE |
| NICOLAS JACQUES BERTRAND | | | ON FILE |
| NICOLAS JACQUES BIER | | | ON FILE |
| NICOLAS JACQUES CLAUDE CRIBLEZ | | | ON FILE |
| NICOLAS JACQUES DANIEL COURRET | | | ON FILE |
| NICOLAS JACQUES EUSTACHE VINCENT | | | ON FILE |
| NICOLAS JACQUES FELIX SOLEILLET | | | ON FILE |
| NICOLAS JACQUES GUILLAUME BERTHIER | | | ON FILE |
| NICOLAS JACQUES PAUL REY | | | ON FILE |
| NICOLAS JACQUES ROBERT PICOT | | | ON FILE |
| NICOLAS JAMES CARDIN | | | ON FILE |
| NICOLAS JAMES CATANIA | | | ON FILE |
| NICOLAS JAMES OGDEN | | | ON FILE |
| NICOLAS JAMES PERALTA | | | ON FILE |
| NICOLAS JAN MÃ„DER | | | ON FILE |
| NICOLAS JASMIN DEMERS | | | ON FILE |
| NICOLAS JAVIER ALBORNOZ | | | ON FILE |
| NICOLAS JAVIER BARCENA | | | ON FILE |
| NICOLAS JAVIER BRAUN | | | ON FILE |
| NICOLAS JAVIER GAETE TAN | | | ON FILE |
| NICOLAS JAVIER GALLEGUILLOS | | | ON FILE |
| NICOLAS JAVIER GRISALENXXA MORELLO | | | ON FILE |
| NICOLAS JAVIER GRISALENXXA MORELLO | | | ON FILE |
| NICOLAS JEAN ANDRE COURTAIGNE | | | ON FILE |
| NICOLAS JEAN ARISTIDE FRAISSE | | | ON FILE |
| NICOLAS JEAN AUGUSTE BARRIOS | | | ON FILE |
| NICOLAS JEAN BAPTISTE GREFFE | | | ON FILE |
| NICOLAS JEAN BERNARD | | | ON FILE |
| NICOLAS JEAN BERNARD BARTHEZ | | | ON FILE |
| NICOLAS JEAN BERNARD PHILIPPE MOROY | | | ON FILE |
| NICOLAS JEAN CAMILLE MALLEREAU | | | ON FILE |
| NICOLAS JEAN CUEL | | | ON FILE |
| NICOLAS JEAN DOMINIQUE DELARQUE | | | ON FILE |
| NICOLAS JEAN FRANCOIS MANZI | | | ON FILE |
| NICOLAS JEAN GALL | | | ON FILE |
| NICOLAS JEAN GASTON BAHIN | | | ON FILE |
| NICOLAS JEAN GASTON FERRER | | | ON FILE |
| NICOLAS JEAN GEORGES IMBERT | | | ON FILE |
| NICOLAS JEAN GILBERT VALANCHON | | | ON FILE |
| NICOLAS JEAN GUY LENGLET | | | ON FILE |
| NICOLAS JEAN HENRI CHATIN | | | ON FILE |
| NICOLAS JEAN HONEGGER | | | ON FILE |
| NICOLAS JEAN JACQUE GUUY THIERRY | | | ON FILE |
| NICOLAS JEAN JOUD | | | ON FILE |
| NICOLAS JEAN LOUIS LECOMPTE | | | ON FILE |
| NICOLAS JEAN MARTIN GARANT | | | ON FILE |
| NICOLAS JEAN P BOURGEOIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLAS JEAN PAUL BAZOGE | | | ON FILE |
| NICOLAS JEAN PHILIPPE BETRIX | | | ON FILE |
| NICOLAS JEAN REGIS DUTHIL | | | ON FILE |
| NICOLAS JEAN RICHARD MARSHALL | | | ON FILE |
| NICOLAS JEAN ROBERT POUILLARD | | | ON FILE |
| NICOLAS JEAN SYLVAIN MENU | | | ON FILE |
| NICOLAS JEAN THIERRY FOREY | | | ON FILE |
| NICOLAS JEAN TOISON | | | ON FILE |
| NICOLAS JEAN YVES JOFFRE | | | ON FILE |
| NICOLAS JEAN-CLAUDE BERNARD JAMET | | | ON FILE |
| NICOLAS JEAN-FRANCOIS MOLCRETTE | | | ON FILE |
| NICOLAS JEANGEORGIO CUEVA | | | ON FILE |
| NICOLAS JEAN-LUC DAVID BECKRICH | | | ON FILE |
| NICOLAS JEAN-MARIE FRANCIS JAMET | | | ON FILE |
| NICOLAS JEAN-PAUL JOSEPH MICALEF | | | ON FILE |
| NICOLAS JEAN-PAUL MARTIN | | | ON FILE |
| NICOLAS JEAN-PIERRE CLAUDE ROUCH | | | ON FILE |
| NICOLAS JEAN-PIERRE MARCEL BERGER | | | ON FILE |
| NICOLAS JEAN-SEBASTIEN MICHEL GARCIA | | | ON FILE |
| NICOLAS JEREMY CANTON | | | ON FILE |
| NICOLAS JEREMY F DOCLOT | | | ON FILE |
| NICOLAS JEREMY PIERRE-FRANCOIS HERRY | | | ON FILE |
| NICOLAS JEROME DE JONCKHEERE | | | ON FILE |
| NICOLAS JEROME DUPONT | | | ON FILE |
| NICOLAS JERONIMO CARCANO | | | ON FILE |
| NICOLAS JIM GUILLAUME LECOSSU | | | ON FILE |
| NICOLAS JOEL FREHEL | | | ON FILE |
| NICOLAS JOEL MICHEL LOONIS | | | ON FILE |
| NICOLAS JOHN BIBBO | | | ON FILE |
| NICOLAS JOHN BRIGHT | | | ON FILE |
| NICOLAS JOHN PILLA | | | ON FILE |
| NICOLAS JOHN STELMACK | | | ON FILE |
| NICOLAS JOLY | | | ON FILE |
| NICOLAS JONATAN KARPOVSKY | | | ON FILE |
| NICOLAS JORDAN STADLER | | | ON FILE |
| NICOLAS JORDAN STADLER | | | ON FILE |
| NICOLAS JORGE PEREZ | | | ON FILE |
| NICOLAS JOSE BATO | | | ON FILE |
| NICOLAS JOSE FILLIA | | | ON FILE |
| NICOLAS JOSE INACIO | | | ON FILE |
| NICOLAS JOSE RODRIGUEZ | | | ON FILE |
| NICOLAS JOSE RODRIGUEZ MARTIN | | | ON FILE |
| NICOLAS JOSE SERRANO DIAZ DURAN | | | ON FILE |
| NICOLAS JOSE TILLET | | | ON FILE |
| NICOLAS JOSE TRIMARCHI | | | ON FILE |
| NICOLAS JOSEPH ANDRE GIOVE | | | ON FILE |
| NICOLAS JOSEPH EYHERAMENDY | | | ON FILE |
| NICOLAS JOSEPH GALVEZ | | | ON FILE |
| NICOLAS JOSEPH JACQUES DIONNE | | | ON FILE |
| NICOLAS JOSEPH MANOOGIAN | | | ON FILE |
| NICOLAS JOSEPH PIERRE SUPIOT | | | ON FILE |
| NICOLAS JOSEPH ROGER FREDON | | | ON FILE |
| NICOLAS JOSEPH YVES HUG | | | ON FILE |
| NICOLAS JOSHUA EDWARD FONTAINE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLAS JOSHUA LA VERGHETTA | | | ON FILE |
| NICOLAS JOUNET | | | ON FILE |
| NICOLAS JUAN BEVERINA | | | ON FILE |
| NICOLAS JUAN HECQUET | | | ON FILE |
| NICOLAS JUAN LONDONO | | | ON FILE |
| NICOLAS JULES CONSTANT NAUROY | | | ON FILE |
| NICOLAS JULES FRANCOIS MAFFRE | | | ON FILE |
| NICOLAS JULIAN ESPARZA | | | ON FILE |
| NICOLAS JULIAN UMANA | | | ON FILE |
| NICOLAS JULIEN ARTHUR DEBAUD | | | ON FILE |
| NICOLAS JULIEN BUISSART | | | ON FILE |
| NICOLAS JULIEN ERIC LEGUILLON | | | ON FILE |
| NICOLAS JULIEN HUG | | | ON FILE |
| NICOLAS JULIEN JOEL BOULAY | | | ON FILE |
| NICOLAS JULIEN PIERRE DURRIEU | | | ON FILE |
| NICOLAS JUNIOR LEON | | | ON FILE |
| NICOLAS KANTOPOULOS-KESTELIDIS | | | ON FILE |
| NICOLAS KAPIS | | | ON FILE |
| NICOLAS KARSTEN MUÃŸLER | | | ON FILE |
| NICOLAS KAVI PIERRE BOUTON | | | ON FILE |
| NICOLAS KEHIAN LOUIS SEPAHI DONBOLY | | | ON FILE |
| NICOLAS KEVIN GAETAN GREBOVAL | | | ON FILE |
| NICOLAS KEVIN MOSER | | | ON FILE |
| NICOLAS KIERAN PALOMA MORIN | | | ON FILE |
| NICOLAS KIM CADENAS | | | ON FILE |
| NICOLAS KLEIN | | | ON FILE |
| NICOLAS KOLLER | | | ON FILE |
| NICOLAS KORNFEIND | | | ON FILE |
| NICOLAS KURT FENNER | | | ON FILE |
| NICOLAS KYLE PASION | | | ON FILE |
| NICOLAS KYLE PASION | | | ON FILE |
| NICOLAS LADO | | | ON FILE |
| NICOLAS LAMBERT | | | ON FILE |
| NICOLAS LANGENFELD | | | ON FILE |
| NICOLAS LAPOINTE | | | ON FILE |
| NICOLAS LARIVIERE | | | ON FILE |
| NICOLAS LARTIGUE RIOS | | | ON FILE |
| NICOLAS LASSEN JAEGER | | | ON FILE |
| NICOLAS LATTUADA | | | ON FILE |
| NICOLAS LAU CABAWATAN | | | ON FILE |
| NICOLAS LAUB | | | ON FILE |
| NICOLAS LAURENT ALAIN VICTOR COQUET | | | ON FILE |
| NICOLAS LAURENT DURR | | | ON FILE |
| NICOLAS LAURENT J WILOT | | | ON FILE |
| NICOLAS LAURENT PARIS | | | ON FILE |
| NICOLAS LAUTARO FRIGOLE | | | ON FILE |
| NICOLAS LAUTARO FRIGOLE | | | ON FILE |
| NICOLAS LAUTARO FRIGOLE | | | ON FILE |
| NICOLAS LAWRENCE EPSTEIN | | | ON FILE |
| NICOLAS LE CREN | | | ON FILE |
| NICOLAS LE GLÂˆŠÃ¢DIC | | | ON FILE |
| NICOLAS LEBEL | | | ON FILE |
| NICOLAS LEBON | | | ON FILE |
| NICOLAS LEBON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLAS LEBRUN | | | ON FILE |
| NICOLAS LEGASPI CASILLAS | | | ON FILE |
| NICOLAS LELONG | | | ON FILE |
| NICOLAS LEMIEUX | | | ON FILE |
| NICOLAS LEMUEL ROLLINS | | | ON FILE |
| NICOLAS LEO THOMAS BALDI | | | ON FILE |
| NICOLAS LEON GEORGES GUEDJ | | | ON FILE |
| NICOLAS LEONARDO GOMEZ TELLEZ | | | ON FILE |
| NICOLAS LEONARDO MEROLLA | | | ON FILE |
| NICOLAS LEONARDO RANIERI | | | ON FILE |
| NICOLAS LEONEL LIDON | | | ON FILE |
| NICOLAS LEPINAY | | | ON FILE |
| NICOLAS LESIEUR-LIPRANDI | | | ON FILE |
| NICOLAS LESLIE CHUNG | | | ON FILE |
| NICOLAS LESOIL | | | ON FILE |
| NICOLAS LESSARD | | | ON FILE |
| NICOLAS LESTER REYNOLDS | | | ON FILE |
| NICOLAS LEVEILLE | | | ON FILE |
| NICOLAS LIEVEN A NAN DER SYPT | | | ON FILE |
| NICOLAS LIEVEN A VAN DER SYPT | | | ON FILE |
| NICOLAS LIN | | | ON FILE |
| NICOLAS LISANDRO MERCADO | | | ON FILE |
| NICOLAS LLOMPART | | | ON FILE |
| NICOLAS LOCASO | | | ON FILE |
| NICOLAS LOGAN VALDEZ | | | ON FILE |
| NICOLAS LOIC PASQUALI | | | ON FILE |
| NICOLAS LOIC SOURMAIS | | | ON FILE |
| NICOLAS LOIC SOURMAIS | | | ON FILE |
| NICOLAS LOIC SOURMAIS | | | ON FILE |
| NICOLAS LOIC VIDAL | | | ON FILE |
| NICOLAS LOPEZ GONZALEZ | | | ON FILE |
| NICOLAS LOPEZ RODRIGUEZ | | | ON FILE |
| NICOLAS LOPEZ SANCHEZ | | | ON FILE |
| NICOLAS LOUIS ANDRE POUILLOUX | | | ON FILE |
| NICOLAS LOUIS BERRONE | | | ON FILE |
| NICOLAS LOUIS FRANCOIS BEGLIARDI | | | ON FILE |
| NICOLAS LOUIS GABRIEL PERRIER | | | ON FILE |
| NICOLAS LOUIS KOSKO | | | ON FILE |
| NICOLAS LOUIS VUIGNIER | | | ON FILE |
| NICOLAS LOZANO | | | ON FILE |
| NICOLAS LUC MICHAEL GATTI | | | ON FILE |
| NICOLAS LUCA WENZEL | | | ON FILE |
| NICOLAS LUCENA FARIAS | | | ON FILE |
| NICOLAS LUCIEN GEORGES DELAHAYE | | | ON FILE |
| NICOLAS LUCIEN JACQUES TOUILLET | | | ON FILE |
| NICOLAS LUCIEN LOUIS COUSOT | | | ON FILE |
| NICOLAS LUCIONI | | | ON FILE |
| NICOLAS LUIS RAMIREZ | | | ON FILE |
| NICOLAS LUIS TOBARES LLAVER | | | ON FILE |
| NICOLAS LUNDBYE KRISTIANSEN | | | ON FILE |
| NICOLAS M OLIVLER | | | ON FILE |
| NICOLAS MAGNI | | | ON FILE |
| NICOLAS MAIRE | | | ON FILE |
| NICOLAS MAIRE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLAS MAJERUS | | | ON FILE |
| NICOLAS MALDONADO | | | ON FILE |
| NICOLAS MANDOLINI | | | ON FILE |
| NICOLAS MANIN | | | ON FILE |
| NICOLAS MANUEL MIGUEL QUELLA | | | ON FILE |
| NICOLAS MANUEL MORALES | | | ON FILE |
| NICOLAS MANUEL RIGONI IRIARTE | | | ON FILE |
| NICOLAS MARAO DE PAIVA FERNANDES | | | ON FILE |
| NICOLAS MARC ADRIEN MEURGUES | | | ON FILE |
| NICOLAS MARC BONIFACE MURCIA | | | ON FILE |
| NICOLAS MARC JEAN SARRAMAGNA | | | ON FILE |
| NICOLAS MARC M PETERS | | | ON FILE |
| NICOLAS MARCEL CHABIN | | | ON FILE |
| NICOLAS MARCEL GEORGES BERTRAND | | | ON FILE |
| NICOLAS MARCEL LOUIS MEREL | | | ON FILE |
| NICOLAS MARCEL LOUIS-MARIUS RIDOUX | | | ON FILE |
| NICOLAS MARCEL ROGER CREVON | | | ON FILE |
| NICOLAS MARCEL ROLAND GARCIN | | | ON FILE |
| NICOLAS MARCEL SEBASTIEN MITERNIQUE | | | ON FILE |
| NICOLAS MARCELO COPERTINO | | | ON FILE |
| NICOLAS MARCELO COPERTINO | | | ON FILE |
| NICOLAS MARCELO COPERTINO | | | ON FILE |
| NICOLAS MARCELO COPERTINO | | | ON FILE |
| NICOLAS MARCELO COPERTINO | | | ON FILE |
| NICOLAS MARCELO COPERTINO | | | ON FILE |
| NICOLAS MARCELO COPERTINO | | | ON FILE |
| NICOLAS MARCELO COPERTINO | | | ON FILE |
| NICOLAS MARCIL | | | ON FILE |
| NICOLAS MARCO DEL PONT | | | ON FILE |
| NICOLAS MARCOPPIDO | | | ON FILE |
| NICOLAS MARCOTTE | | | ON FILE |
| NICOLAS MARCOUX | | | ON FILE |
| NICOLAS MARIANO RODRIGUEZ | | | ON FILE |
| NICOLAS MARIANO RODRIGUEZ | | | ON FILE |
| NICOLAS MARIE J LORIERS | | | ON FILE |
| NICOLAS MARIE JEAN-PAUL MOUTHIER | | | ON FILE |
| NICOLAS MARIE JOSEPH THOMAS THERY | | | ON FILE |
| NICOLAS MARIE LOUIS CRESPY | | | ON FILE |
| NICOLAS MARIEJOSEPHPAT MICHONCOSTER | | | ON FILE |
| NICOLAS MARIO HERNANDEZ SOTELO | | | ON FILE |
| NICOLAS MARK A BROWN | | | ON FILE |
| NICOLAS MARON | | | ON FILE |
| NICOLAS MARSANO NORIEGA | | | ON FILE |
| NICOLAS MARTIAL | | | ON FILE |
| NICOLAS MARTIN | | | ON FILE |
| NICOLAS MARTIN BENZONI | | | ON FILE |
| NICOLAS MARTIN BRÃŒCKMANN | | | ON FILE |
| NICOLAS MARTIN CACERES | | | ON FILE |
| NICOLAS MARTIN COEN | | | ON FILE |
| NICOLAS MARTIN DOMINGUEZ | | | ON FILE |
| NICOLAS MARTIN FERNANDEZ ARANA | | | ON FILE |
| NICOLAS MARTIN FERNANDEZ ARANA | | | ON FILE |
| NICOLAS MARTIN GONZALEZ | | | ON FILE |
| NICOLAS MARTIN HAYES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLAS MARTIN MALDANT | | | ON FILE |
| NICOLAS MARTIN MANNA | | | ON FILE |
| NICOLAS MARTIN MARCHIONNI | | | ON FILE |
| NICOLAS MARTIN MARCHIONNI | | | ON FILE |
| NICOLAS MARTIN MEDINA | | | ON FILE |
| NICOLAS MARTIN MODESTO | | | ON FILE |
| NICOLAS MARTIN MUINO | | | ON FILE |
| NICOLAS MARTIN RODRIGUEZ | | | ON FILE |
| NICOLAS MARTIN TODOLI | | | ON FILE |
| NICOLAS MARTINEZ | | | ON FILE |
| NICOLAS MARTINEZ | | | ON FILE |
| NICOLAS MARTINEZ DEVALDIVIELSO | | | ON FILE |
| NICOLAS MARTIN-JORGE | | | ON FILE |
| NICOLAS MARULANDA PENA | | | ON FILE |
| NICOLAS MASSON | | | ON FILE |
| NICOLAS MATEO ALEJO | | | ON FILE |
| NICOLAS MATEO SOHAM ROCKLAND | | | ON FILE |
| NICOLAS MATERAC | | | ON FILE |
| NICOLAS MATHIEU BORSATO | | | ON FILE |
| NICOLAS MATHIEU MANUEL AUBREE | | | ON FILE |
| NICOLAS MATIAS BOCCA DIBB | | | ON FILE |
| NICOLAS MATIAS BORDUN | | | ON FILE |
| NICOLAS MATIAS BORDUN | | | ON FILE |
| NICOLAS MATIAS GALLO | | | ON FILE |
| NICOLAS MATIAS GIL LEIVA | | | ON FILE |
| NICOLAS MATIAS MASDEU | | | ON FILE |
| NICOLAS MATIAS OROZCO | | | ON FILE |
| NICOLAS MATIAS RODRIGUEZ | | | ON FILE |
| NICOLAS MATTAR | | | ON FILE |
| NICOLAS MATTHEW COOPER WALTHAM | | | ON FILE |
| NICOLAS MATTHEW LYON | | | ON FILE |
| NICOLAS MATTHEW SALAFRANCA | | | ON FILE |
| NICOLAS MAURICE MARCELIN | | | ON FILE |
| NICOLAS MAURICE MATOS | | | ON FILE |
| NICOLAS MAURICE ROGER LEFEVRE | | | ON FILE |
| NICOLAS MAURICE ROUTIER | | | ON FILE |
| NICOLAS MAURICI CORZO ULIARTE | | | ON FILE |
| NICOLAS MAXIME FRANCOIS PACE | | | ON FILE |
| NICOLAS MAXIME HENRY | | | ON FILE |
| NICOLAS MAXIMILIANO FORTES BORDA | | | ON FILE |
| NICOLAS MAXIMILIANO PEREZ FALCONI | | | ON FILE |
| NICOLAS MAXIMILIANO SANTIAGO CHERLO | | | ON FILE |
| NICOLAS MAYER | | | ON FILE |
| NICOLAS MAYEUX | | | ON FILE |
| NICOLAS MAYOL | | | ON FILE |
| NICOLAS MAZIARZ | | | ON FILE |
| NICOLAS MEINRAD PURRO | | | ON FILE |
| NICOLAS MENSE | | | ON FILE |
| NICOLAS MEYER | | | ON FILE |
| NICOLAS MICHAEL DEBBAS | | | ON FILE |
| NICOLAS MICHAEL ERTZ | | | ON FILE |
| NICOLAS MICHAEL HUNOLD | | | ON FILE |
| NICOLAS MICHAEL STRESCHINSKY | | | ON FILE |
| NICOLAS MICHAEL-ALAN STALTER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLAS MICHEL BERNARD GRENECHE | | | ON FILE |
| NICOLAS MICHEL BERNARD VINCENT | | | ON FILE |
| NICOLAS MICHEL DENIS DEPRES | | | ON FILE |
| NICOLAS MICHEL DOHM | | | ON FILE |
| NICOLAS MICHEL FRANCOIS JOSSELIN | | | ON FILE |
| NICOLAS MICHEL GUYON | | | ON FILE |
| NICOLAS MICHEL JOSEPH JACQUEMOUD | | | ON FILE |
| NICOLAS MICHEL MANUEL MARTINET | | | ON FILE |
| NICOLAS MICHEL TARAVEL | | | ON FILE |
| NICOLAS MICKAEL CHRISTIAN ANNEN | | | ON FILE |
| NICOLAS MICKAEL GASTON DENIS | | | ON FILE |
| NICOLAS MIGUEL BUSDRAGO MARINELLI | | | ON FILE |
| NICOLAS MIGUEL HERMIDA | | | ON FILE |
| NICOLAS MILANO | | | ON FILE |
| NICOLAS MILTE | | | ON FILE |
| NICOLAS MINKYU CHUNG | | | ON FILE |
| NICOLAS MIZRAHI STRIEBECK | | | ON FILE |
| NICOLAS MOISE JOTTERAND | | | ON FILE |
| NICOLAS MONDRAGON TORO | | | ON FILE |
| NICOLAS MORENO | | | ON FILE |
| NICOLAS MORIN | | | ON FILE |
| NICOLAS MORO | | | ON FILE |
| NICOLAS MOSCARDI | | | ON FILE |
| NICOLAS MOUGLI | | | ON FILE |
| NICOLAS MULHALL | | | ON FILE |
| NICOLAS NAHUEL CALANDRA | | | ON FILE |
| NICOLAS NAHUEL HORNA CARDENAS | | | ON FILE |
| NICOLAS NAHUEL PERALTA | | | ON FILE |
| NICOLAS NATHAN YANNICK MARIE PROVOST | | | ON FILE |
| NICOLAS NATHANIEL REYES | | | ON FILE |
| NICOLAS NATO ORTEGA | | | ON FILE |
| NICOLAS NAVARRO | | | ON FILE |
| NICOLAS NGUYEN | | | ON FILE |
| NICOLAS NGUYEN | | | ON FILE |
| NICOLAS NGUYEN | | | ON FILE |
| NICOLAS NIKOLETTIS | | | ON FILE |
| NICOLAS NIKOLIC | | | ON FILE |
| NICOLAS NILS SAMSOEN | | | ON FILE |
| NICOLAS NOBLET | | | ON FILE |
| NICOLAS NORBERTO FUSILLO | | | ON FILE |
| NICOLAS NOVAIRA | | | ON FILE |
| NICOLAS NYGAARD STAV KNUDSEN | | | ON FILE |
| NICOLAS O CHEESE | | | ON FILE |
| NICOLAS ODELIN DROMART | | | ON FILE |
| NICOLAS ODEZENNE | | | ON FILE |
| NICOLAS OESTERLE | | | ON FILE |
| NICOLAS OLIN EGGEMEYER | | | ON FILE |
| NICOLAS OLIVIER BIJAOUI | | | ON FILE |
| NICOLAS OLIVIER CLEMENT BOTTIGLIERO | | | ON FILE |
| NICOLAS OLIVIER DEFORGE | | | ON FILE |
| NICOLAS OLIVIER FLEURY | | | ON FILE |
| NICOLAS OLIVIERI | | | ON FILE |
| NICOLAS OLSA | | | ON FILE |
| NICOLAS OMAR EL YAAKOUBI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLAS ORLAND GINGRAS | | | ON FILE |
| NICOLAS ORLANDI | | | ON FILE |
| NICOLAS ORLANDO CEA RIFFO | | | ON FILE |
| NICOLAS OROPEZA | | | ON FILE |
| NICOLAS OROZCO MEDINA | | | ON FILE |
| NICOLAS ORTIGUERA MOLINARI | | | ON FILE |
| NICOLAS OSCAR GIL LEGUIZAMON | | | ON FILE |
| NICOLAS OSCAR YAROPOLK BUTSKYKH | | | ON FILE |
| NICOLAS OSVALDO FERNANDEZ | | | ON FILE |
| NICOLAS OULEVEY | | | ON FILE |
| NICOLAS P B MAJEWSKI | | | ON FILE |
| NICOLAS P CULLEROT | | | ON FILE |
| NICOLAS P H FAESSEN | | | ON FILE |
| NICOLAS PABLO COCO | | | ON FILE |
| NICOLAS PABLO HERNANDEZ SR | | | ON FILE |
| NICOLAS PABLO JR HERNANDEZ | | | ON FILE |
| NICOLAS PABLO LATORRE ROBLES | | | ON FILE |
| NICOLAS PABLO REY | | | ON FILE |
| NICOLAS PACHECO | | | ON FILE |
| NICOLAS PADILLA | | | ON FILE |
| NICOLAS PAGANI | | | ON FILE |
| NICOLAS PAJONI | | | ON FILE |
| NICOLAS PAN | | | ON FILE |
| NICOLAS PANNETON | | | ON FILE |
| NICOLAS PANZONE | | | ON FILE |
| NICOLAS PAQUIER | | | ON FILE |
| NICOLAS PARENTI | | | ON FILE |
| NICOLAS PASCAL C CORNET DELZIUS | | | ON FILE |
| NICOLAS PASCAL JACQUES ZAMBRANO | | | ON FILE |
| NICOLAS PASCAL YVES PONCELET | | | ON FILE |
| NICOLAS PATRICE JEAN-PIERRE LACROIX | | | ON FILE |
| NICOLAS PATRICE JERZYK | | | ON FILE |
| NICOLAS PATRICE MEDDA | | | ON FILE |
| NICOLAS PATRICE VELIN | | | ON FILE |
| NICOLAS PATRICIO MARTINEZ RISCO | | | ON FILE |
| NICOLAS PATRICK BERNARD ANTOINE | | | ON FILE |
| NICOLAS PATRICK FRETELLIERE | | | ON FILE |
| NICOLAS PATRICK LOUIS FABRE | | | ON FILE |
| NICOLAS PATRICK MARSY | | | ON FILE |
| NICOLAS PAUL DOLMAZON | | | ON FILE |
| NICOLAS PAUL EDMOND ROIRAND | | | ON FILE |
| NICOLAS PAUL EDMOND VALENCOURT | | | ON FILE |
| NICOLAS PAUL F MANIL | | | ON FILE |
| NICOLAS PAUL FRANCOIS CASTEX | | | ON FILE |
| NICOLAS PAUL HUGUES CHAPEAU | | | ON FILE |
| NICOLAS PAUL JEAN TESSIER | | | ON FILE |
| NICOLAS PAUL JOYAL | | | ON FILE |
| NICOLAS PAUL LOUIS DUBREUIL | | | ON FILE |
| NICOLAS PAUL LUCIEN AUGUSTE BOURDIN | | | ON FILE |
| NICOLAS PAUL MONTESANO | | | ON FILE |
| NICOLAS PAUL PIERRE MARIE BASSELIN | | | ON FILE |
| NICOLAS PAYETTE | | | ON FILE |
| NICOLAS PEDRO ABADI KAVULAKIAN | | | ON FILE |
| NICOLAS PEDRO GARCIA DE VINUESA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLAS PELLEGRINI | | | ON FILE |
| NICOLAS PELLETIER | | | ON FILE |
| NICOLAS PENA LEON | | | ON FILE |
| NICOLAS PEREZ | | | ON FILE |
| NICOLAS PEREZ INCHAUSTI | | | ON FILE |
| NICOLAS PERNET | | | ON FILE |
| NICOLAS PHILIPPE ALEXIS NAUDET | | | ON FILE |
| NICOLAS PHILIPPE AUGEREAU | | | ON FILE |
| NICOLAS PHILIPPE AUGUSTE LANDRIEAU | | | ON FILE |
| NICOLAS PHILIPPE BERNARD LEMOINE | | | ON FILE |
| NICOLAS PHILIPPE CAZAUX | | | ON FILE |
| NICOLAS PHILIPPE ERWANN HAZARD | | | ON FILE |
| NICOLAS PHILIPPE FORESTIER | | | ON FILE |
| NICOLAS PHILIPPE HUART | | | ON FILE |
| NICOLAS PHILIPPE JUTZI | | | ON FILE |
| NICOLAS PHILIPPE K WEVERBERGH | | | ON FILE |
| NICOLAS PHILIPPE RAYMOND LEVY | | | ON FILE |
| NICOLAS PHILIPPE REMI SOREL | | | ON FILE |
| NICOLAS PHILIPPE SITBON | | | ON FILE |
| NICOLAS PHILIPPE TINTINGER | | | ON FILE |
| NICOLAS PHILIPPE TRISTAN KHATCHADOURIAN | | | ON FILE |
| NICOLAS PHILIPPE XAVIER ANDRIEU | | | ON FILE |
| NICOLAS PICARD | | | ON FILE |
| NICOLAS PIERRE A JADOT | | | ON FILE |
| NICOLAS PIERRE ANDRE BEAUME | | | ON FILE |
| NICOLAS PIERRE ANDRE MISSIAEN | | | ON FILE |
| NICOLAS PIERRE ANDRE MOULINS | | | ON FILE |
| NICOLAS PIERRE ANTOINE DIDIER | | | ON FILE |
| NICOLAS PIERRE ANTOINE HUE | | | ON FILE |
| NICOLAS PIERRE BAPTISTE POULAIN | | | ON FILE |
| NICOLAS PIERRE BENARD | | | ON FILE |
| NICOLAS PIERRE BENOIT MERLE | | | ON FILE |
| NICOLAS PIERRE DAVID HONDAA | | | ON FILE |
| NICOLAS PIERRE DEGRANDY | | | ON FILE |
| NICOLAS PIERRE FRANCOIS JULIENNE | | | ON FILE |
| NICOLAS PIERRE GARNIER | | | ON FILE |
| NICOLAS PIERRE HADDOU | | | ON FILE |
| NICOLAS PIERRE HELEN MARTIN | | | ON FILE |
| NICOLAS PIERRE HUG | | | ON FILE |
| NICOLAS PIERRE JACQUES DUMONT | | | ON FILE |
| NICOLAS PIERRE JACQUES EGLER | | | ON FILE |
| NICOLAS PIERRE MARC GIRAUD | | | ON FILE |
| NICOLAS PIERRE MARC PERRET | | | ON FILE |
| NICOLAS PIERRE MARIE MESLE | | | ON FILE |
| NICOLAS PIERRE MITON | | | ON FILE |
| NICOLAS PIERRE PASCAL PONTIER | | | ON FILE |
| NICOLAS PIERRE RICHARD YVES GODEFROY | | | ON FILE |
| NICOLAS PIERRE-YVES PINEL | | | ON FILE |
| NICOLAS PIERRON | | | ON FILE |
| NICOLAS PIGEON | | | ON FILE |
| NICOLAS PILARA | | | ON FILE |
| NICOLAS PINOT | | | ON FILE |
| NICOLAS PINTO | | | ON FILE |
| NICOLAS PINTO GALVIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLAS PIQUEREZ | | | ON FILE |
| NICOLAS PIZZARELLI | | | ON FILE |
| NICOLAS PLATERO | | | ON FILE |
| NICOLAS POMILIO | | | ON FILE |
| NICOLAS PORCHET | | | ON FILE |
| NICOLAS POSADA | | | ON FILE |
| NICOLAS POSADA CHIARI | | | ON FILE |
| NICOLAS POULOT | | | ON FILE |
| NICOLAS Q ORNAF | | | ON FILE |
| NICOLAS R HETCHER | | | ON FILE |
| NICOLAS R YEWEN | | | ON FILE |
| NICOLAS RAFAEL ALVARO SURBER | | | ON FILE |
| NICOLAS RAFAEL LACAVA | | | ON FILE |
| NICOLAS RAINERI | | | ON FILE |
| NICOLAS RALPH NADAL | | | ON FILE |
| NICOLAS RAMON BUSTOS | | | ON FILE |
| NICOLAS RAMON CHAIREZ | | | ON FILE |
| NICOLAS RAMON MARTINEZ | | | ON FILE |
| NICOLAS RANDAZZO | | | ON FILE |
| NICOLAS RAOF JEAN PAUL HELLOA | | | ON FILE |
| NICOLAS RAPHAEL COTTIN | | | ON FILE |
| NICOLAS RAPHAEL PINCHAUD | | | ON FILE |
| NICOLAS RAUL ARBONA MANSILLA | | | ON FILE |
| NICOLAS RAUL URZAGASTI | | | ON FILE |
| NICOLAS RAZO | | | ON FILE |
| NICOLAS RECOURT | | | ON FILE |
| NICOLAS REMI LUC LANGRENE | | | ON FILE |
| NICOLAS REMI MAURICE NAOURI | | | ON FILE |
| NICOLAS REMY ADRIEN DECES PETIT | | | ON FILE |
| NICOLAS REMY ROBERT GALLAY | | | ON FILE |
| NICOLAS RENAUD MOURLAN | | | ON FILE |
| NICOLAS RENE ALAIN GARRIER-GIRAUDEAU | | | ON FILE |
| NICOLAS RENE CHRISTIAN JEAN CLAUDE JAHAN | | | ON FILE |
| NICOLAS RENE EMSALLEM | | | ON FILE |
| NICOLAS RENE RIEUNAU | | | ON FILE |
| NICOLAS RENE W YOUAN | | | ON FILE |
| NICOLAS RENEDO KARLSEN | | | ON FILE |
| NICOLAS RENOU | | | ON FILE |
| NICOLAS REUBEN KIRKBY | | | ON FILE |
| NICOLAS REY | | | ON FILE |
| NICOLAS RIBET | | | ON FILE |
| NICOLAS RICARDO GUILLERMO | | | ON FILE |
| NICOLAS RICHARD | | | ON FILE |
| NICOLAS RICHARD GRANGER | | | ON FILE |
| NICOLAS RIDGE PATERNE MOUCHEZ | | | ON FILE |
| NICOLAS RIESCO TELLEZ | | | ON FILE |
| NICOLAS RIOPEL | | | ON FILE |
| NICOLAS RIOS ARGENTA | | | ON FILE |
| NICOLAS RIOS ZAMBRANO | | | ON FILE |
| NICOLAS RIOUX | | | ON FILE |
| NICOLAS RIPOLI | | | ON FILE |
| NICOLAS ROBERT ANSEL | | | ON FILE |
| NICOLAS ROBERT CHARLES CHONE | | | ON FILE |
| NICOLAS ROBERT EDOUARD CLAIRON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLAS ROBERT GAROFALO | | | ON FILE |
| NICOLAS ROBERT HENRI PORTELLI | | | ON FILE |
| NICOLAS ROBERT JOSEPH MUNOZ | | | ON FILE |
| NICOLAS ROBERT MATERRE | | | ON FILE |
| NICOLAS ROBERT MORTENSEN | | | ON FILE |
| NICOLAS ROBERTO WILLE VALLE | | | ON FILE |
| NICOLAS ROBLES | | | ON FILE |
| NICOLAS ROBLES | | | ON FILE |
| NICOLAS ROCHE | | | ON FILE |
| NICOLAS RODIER | | | ON FILE |
| NICOLAS RODOLFO TUDINO | | | ON FILE |
| NICOLAS RODOLPHE FRANZ WAEGEMAN | | | ON FILE |
| NICOLAS RODRIGO KALAYDJIAN | | | ON FILE |
| NICOLAS RODRIGUEZ | | | ON FILE |
| NICOLAS ROGER FRANCIS DAYBUTCH | | | ON FILE |
| NICOLAS ROGER GERARD VERMANDE | | | ON FILE |
| NICOLAS ROGER J KLAINE | | | ON FILE |
| NICOLAS ROGER P ALBRECHT | | | ON FILE |
| NICOLAS ROGER ROIRON | | | ON FILE |
| NICOLAS ROJAS MONTENEGRO | | | ON FILE |
| NICOLAS ROJAS VELASQUEZ | | | ON FILE |
| NICOLAS ROLAND HAAS | | | ON FILE |
| NICOLAS ROLANDO FERNANDEZ | | | ON FILE |
| NICOLAS ROMARIC DOUSSOT | | | ON FILE |
| NICOLAS ROMBIOLA | | | ON FILE |
| NICOLAS ROMERO DIAZ | | | ON FILE |
| NICOLAS ROMULUS GRIMALDI | | | ON FILE |
| NICOLAS ROSSETTO | | | ON FILE |
| NICOLAS ROSSI | | | ON FILE |
| NICOLAS ROSSI | | | ON FILE |
| NICOLAS ROSSI | | | ON FILE |
| NICOLAS ROSSI | | | ON FILE |
| NICOLAS ROSSI | | | ON FILE |
| NICOLAS ROUSSEAU | | | ON FILE |
| NICOLAS RUFFRAY | | | ON FILE |
| NICOLAS RYAN BODA | | | ON FILE |
| NICOLAS RYAN HAMILTON VAREY | | | ON FILE |
| NICOLAS RYAN OLIVER | | | ON FILE |
| NICOLAS RYAN SMITH | | | ON FILE |
| NICOLAS S A GRAFE | | | ON FILE |
| NICOLAS S WILSON | | | ON FILE |
| NICOLAS SAGE HENRY | | | ON FILE |
| NICOLAS SAID VINCENT ABDALLAH TEDESCHI | | | ON FILE |
| NICOLAS SALVADOR NOVOA REYES | | | ON FILE |
| NICOLAS SALVADOR SANZO | | | ON FILE |
| NICOLAS SALVATORE OCCHIPINTI | | | ON FILE |
| NICOLAS SANCHEZ MARTIN | | | ON FILE |
| NICOLAS SANDOVAL | | | ON FILE |
| NICOLAS SANGUEDOLCE | | | ON FILE |
| NICOLAS SANI | | | ON FILE |
| NICOLAS SANTIAGO LANCHEROS-ORTIZ | | | ON FILE |
| NICOLAS SANTIAGO ZARATE | | | ON FILE |
| NICOLAS SARIBAN | | | ON FILE |
| NICOLAS SAUL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLAS SAVOY | | | ON FILE |
| NICOLAS SCELLIER | | | ON FILE |
| NICOLAS SCOTT CONNALLY | | | ON FILE |
| NICOLAS SEBASTIAN FRANSEN | | | ON FILE |
| NICOLAS SEBASTIAN TAPINO | | | ON FILE |
| NICOLAS SEBASTIAN VIDAL SILVA | | | ON FILE |
| NICOLAS SEBASTIEN CHARBONNEAU | | | ON FILE |
| NICOLAS SEBASTIEN CHRISTOPHE BOUFFORT | | | ON FILE |
| NICOLAS SEBASTIEN RONGEARD | | | ON FILE |
| NICOLAS SEBASTIEN TARIER | | | ON FILE |
| NICOLAS SEBASTIEN THOMAS MARTIN | | | ON FILE |
| NICOLAS SEIGNETTE | | | ON FILE |
| NICOLAS SEIJAS | | | ON FILE |
| NICOLAS SERGE FRANCOIS JAGIELSKI | | | ON FILE |
| NICOLAS SERGE GEORGES BOUILLAUD | | | ON FILE |
| NICOLAS SERGE JACQUES TOISON | | | ON FILE |
| NICOLAS SERGE MULLER-CHIARAMONTI | | | ON FILE |
| NICOLAS SERGE ROBERT SIGLER | | | ON FILE |
| NICOLAS SERRANO SOTO | | | ON FILE |
| NICOLAS SERVAN | | | ON FILE |
| NICOLAS SHANKAR MONCHIERI | | | ON FILE |
| NICOLAS SHAWN AVILA | | | ON FILE |
| NICOLAS SIGFRIED WALLE | | | ON FILE |
| NICOLAS SIMON BRETSCHER | | | ON FILE |
| NICOLAS SIMON EDOUARD BASTIDE | | | ON FILE |
| NICOLAS SKORINTSCHO | | | ON FILE |
| NICOLAS SMERECZYNSKI | | | ON FILE |
| NICOLAS SOLANS | | | ON FILE |
| NICOLAS SON HAI DAUPHIN | | | ON FILE |
| NICOLAS SOTGUI | | | ON FILE |
| NICOLAS SOUMOY | | | ON FILE |
| NICOLAS SP ANOUDES | | | ON FILE |
| NICOLAS SPRING | | | ON FILE |
| NICOLAS STANY D COOLEN | | | ON FILE |
| NICOLAS STEFANO MORENO | | | ON FILE |
| NICOLAS STEINER | | | ON FILE |
| NICOLAS STEPHANE ARZENTON | | | ON FILE |
| NICOLAS STEPHANE JEGO | | | ON FILE |
| NICOLAS STEPHANE SEVERIN  DEMATTEO | | | ON FILE |
| NICOLAS STEVEN CHARRIS TRIANA | | | ON FILE |
| NICOLAS SYLVAIN DELAGNES | | | ON FILE |
| NICOLAS SYLVAIN JEAN MAZEAUD | | | ON FILE |
| NICOLAS SYLVAIN JEAN-CLAUDE GERE | | | ON FILE |
| NICOLAS SYLVAIN LECLERCQ | | | ON FILE |
| NICOLAS SYLVAIN MICHEL LEGAULT | | | ON FILE |
| NICOLAS SYLVAIN THIERRY SUIRE | | | ON FILE |
| NICOLAS SZCZEDRIN | | | ON FILE |
| NICOLAS TADDE ME CHARLES PIRLOT | | | ON FILE |
| NICOLAS TALISKER DRUCE | | | ON FILE |
| NICOLAS TALON | | | ON FILE |
| NICOLAS TAMA MURPHY VAKATINI | | | ON FILE |
| NICOLAS TAYLOR DALESSIO | | | ON FILE |
| NICOLAS TEDDY VIVIES | | | ON FILE |
| NICOLAS TERRY FINKEL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLAS TESONE | | | ON FILE |
| NICOLAS THANOS | | | ON FILE |
| NICOLAS THEBERGE | | | ON FILE |
| NICOLAS THEMISTOCLI | | | ON FILE |
| NICOLAS THEODOSOPOULOS | | | ON FILE |
| NICOLAS THIBAULT CLAUDE VIGUIE | | | ON FILE |
| NICOLAS THIERRY AUGUSTE METIER | | | ON FILE |
| NICOLAS THIERRY D CALLEBOUT | | | ON FILE |
| NICOLAS THIERRY DANIEL HANRYON | | | ON FILE |
| NICOLAS THIERRY GASTON MERLETTE | | | ON FILE |
| NICOLAS THIERRY GASTON MERLETTE | | | ON FILE |
| NICOLAS THIERRY KHALED DELILLE | | | ON FILE |
| NICOLAS THIERRY LETZGUS | | | ON FILE |
| NICOLAS THOMAS GÃ–BEL | | | ON FILE |
| NICOLAS THOMAS PIERRE | | | ON FILE |
| NICOLAS THOMAS RAPHAEL BOUQUIN | | | ON FILE |
| NICOLAS THOMAS SON | | | ON FILE |
| NICOLAS THOUVENIN | | | ON FILE |
| NICOLAS TIMOTHY DUBINSKY | | | ON FILE |
| NICOLAS TIMOTHY ZUZEK | | | ON FILE |
| NICOLAS TOMAS PANERO | | | ON FILE |
| NICOLAS TONY BESNARD | | | ON FILE |
| NICOLAS TORLASCHI | | | ON FILE |
| NICOLAS TORLASCHI | | | ON FILE |
| NICOLAS TRADING | | | ON FILE |
| NICOLAS TROPLENT | | | ON FILE |
| NICOLAS TRUDEL | | | ON FILE |
| NICOLAS TSCHUBAROV | | | ON FILE |
| NICOLAS TURMEL | | | ON FILE |
| NICOLAS TURMEL DROUIN | | | ON FILE |
| NICOLAS URIEL MORENO | | | ON FILE |
| NICOLAS VACHER | | | ON FILE |
| NICOLAS VAINTRUB | | | ON FILE |
| NICOLAS VALENCIA | | | ON FILE |
| NICOLAS VALENTIN FOUREZ | | | ON FILE |
| NICOLAS VALENTIN HERNANDEZ | | | ON FILE |
| NICOLAS VALENTIN MARTIN | | | ON FILE |
| NICOLAS VALENZUELA | | | ON FILE |
| NICOLAS VALERIAN | | | ON FILE |
| NICOLAS VALERY ERIC SZTURMA | | | ON FILE |
| NICOLAS VALSECCHI | | | ON FILE |
| NICOLAS VAN DYCK | | | ON FILE |
| NICOLAS VANCE ELLIS | | | ON FILE |
| NICOLAS VASSILAS | | | ON FILE |
| NICOLAS VECINO SANTIAGO | | | ON FILE |
| NICOLAS VENNE | | | ON FILE |
| NICOLAS VICENTE CONTASTI | | | ON FILE |
| NICOLAS VIDEMENT | | | ON FILE |
| NICOLAS VILLA | | | ON FILE |
| NICOLAS VILLARREAL | | | ON FILE |
| NICOLAS VINCENT B VOOS | | | ON FILE |
| NICOLAS VINCENT BELHAIRE | | | ON FILE |
| NICOLAS VINCENT GUY DUMONT | | | ON FILE |
| NICOLAS VINCENT MARCEL GODIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLAS VINCENTE FLATTES | | | ON FILE |
| NICOLAS VIOT | | | ON FILE |
| NICOLAS VIVONE | | | ON FILE |
| NICOLAS VLADIMIR BERTHET | | | ON FILE |
| NICOLAS WADE EMERY | | | ON FILE |
| NICOLAS WALENDA | | | ON FILE |
| NICOLAS WALLACE | | | ON FILE |
| NICOLAS WALTER GARCIA DE LEO | | | ON FILE |
| NICOLAS WARREN RUSSELL | | | ON FILE |
| NICOLAS WEBER | | | ON FILE |
| NICOLAS WEBER | | | ON FILE |
| NICOLAS WEHRLE | | | ON FILE |
| NICOLAS WHITE | | | ON FILE |
| NICOLAS WILLIAM ERKER | | | ON FILE |
| NICOLAS WILLIAM LEMMER | | | ON FILE |
| NICOLAS WILLIAM MCQUEEN | | | ON FILE |
| NICOLAS WILLIAM RUSSELL SWANSON | | | ON FILE |
| NICOLAS WILLIEZ | | | ON FILE |
| NICOLAS WORMSER | | | ON FILE |
| NICOLAS WYATT MARQUEZ | | | ON FILE |
| NICOLAS XAVIER R DE BAENST | | | ON FILE |
| NICOLAS XAVIER ROBIC | | | ON FILE |
| NICOLAS XAVIER ROBLES | | | ON FILE |
| NICOLAS XAVIER THOMAS BONNET | | | ON FILE |
| NICOLAS XUEREF | | | ON FILE |
| NICOLAS YAN LANGOT | | | ON FILE |
| NICOLAS YANN ALBERT CAMPO | | | ON FILE |
| NICOLAS YANNICK AMIRAULT | | | ON FILE |
| NICOLAS YANNICK LUDOVIC VUILLERMET | | | ON FILE |
| NICOLAS YI QUN LIN | | | ON FILE |
| NICOLAS YIALLOUROS | | | ON FILE |
| NICOLAS YVES MICHEL DE BRESSY DE GUAST | | | ON FILE |
| NICOLAS YVON F ROBERT | | | ON FILE |
| NICOLAS ZAMORANO | | | ON FILE |
| NICOLAS ZARZYCKI | | | ON FILE |
| NICOLAS ZAVALA | | | ON FILE |
| NICOLAS ZEEB | | | ON FILE |
| NICOLAS ZIEGLER | | | ON FILE |
| NICOLAS ZURIAGA MUNOZ | | | ON FILE |
| NICOLASA BEATRIZ RANDAZZO | | | ON FILE |
| NICOLASA DELFINA SOPLAN | | | ON FILE |
| NICOLASA DELFINA SOPLAN | | | ON FILE |
| NICOLASBRIAN ROBERTS | | | ON FILE |
| NICOLAUS ADAM GALANFFY | | | ON FILE |
| NICOLAUS ATSUSHI NAKASU | | | ON FILE |
| NICOLAUS HAROLD LAVALLEE | | | ON FILE |
| NICOLAUS NICO WIEKNYOPUTRA | | | ON FILE |
| NICOLAUS YUNTA MURDIONO | | | ON FILE |
| NICOLAY BEHRENS | | | ON FILE |
| NICOLAY VLADIMIR REYES CARRILLO | | | ON FILE |
| NICOLAY WILLIAM GIBSON THUNE | | | ON FILE |
| NICOLE A DANLEY | | | ON FILE |
| NICOLE A FLER | | | ON FILE |
| NICOLE A SLORACH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLE ADAMS | | | ON FILE |
| NICOLE ADRIENNE SING | | | ON FILE |
| NICOLE AGNES IFEYINWA ILECHIE | | | ON FILE |
| NICOLE AGUSTINA WERENICZ | | | ON FILE |
| NICOLE AICHELE | | | ON FILE |
| NICOLE AISHA A BRISTOL ROBINSON | | | ON FILE |
| NICOLE AJAEL GULLY | | | ON FILE |
| NICOLE ALBUQUERQUE GOUVEIA | | | ON FILE |
| NICOLE ALEJANDRA BORELLO KOROPESKI | | | ON FILE |
| NICOLE ALEJANDRA LOPEZ | | | ON FILE |
| NICOLE ALEJANDRA MARCA QUISPE | | | ON FILE |
| NICOLE ALEXANDRIA PROVINE BAILEY | | | ON FILE |
| NICOLE ALEXANDRIA SAMODIO BAUTISTA | | | ON FILE |
| NICOLE ALEXIS ROY | | | ON FILE |
| NICOLE ALFANO | | | ON FILE |
| NICOLE ALLISON MUNDAY | | | ON FILE |
| NICOLE ALVAREZ ORDONEZ | | | ON FILE |
| NICOLE ALYSSA HALSTEAD | | | ON FILE |
| NICOLE AMANDA BROOKS | | | ON FILE |
| NICOLE AMANDA COLLEY | | | ON FILE |
| NICOLE ANA PIHO | | | ON FILE |
| NICOLE ANA PIHO | | | ON FILE |
| NICOLE ANA PIHO | | | ON FILE |
| NICOLE ANA PIHO | | | ON FILE |
| NICOLE ANASTASIA KUMANOVA | | | ON FILE |
| NICOLE ANDREA COELHO | | | ON FILE |
| NICOLE ANDREA JOHNSON MAYER | | | ON FILE |
| NICOLE ANDREA MÃŒLLER | | | ON FILE |
| NICOLE ANEESE MITCHELL | | | ON FILE |
| NICOLE ANG | | | ON FILE |
| NICOLE ANG QUIDILLA | | | ON FILE |
| NICOLE ANGELA BURGENER | | | ON FILE |
| NICOLE ANN RICHARDS | | | ON FILE |
| NICOLE ANNA GRAYDON | | | ON FILE |
| NICOLE ANNE BRANDT | | | ON FILE |
| NICOLE ANNE TRINILLA | | | ON FILE |
| NICOLE ASHLEY CANTU | | | ON FILE |
| NICOLE ASHLEY LAGALAGOT GARCIA | | | ON FILE |
| NICOLE ASHLEY SALVADOR | | | ON FILE |
| NICOLE ASHLEY VIGIL | | | ON FILE |
| NICOLE ASHWINA NAIDU | | | ON FILE |
| NICOLE AUDREY MILLER | | | ON FILE |
| NICOLE BAUCH | | | ON FILE |
| NICOLE BEATRIZ ALBINANA | | | ON FILE |
| NICOLE BECK CONKLIN | | | ON FILE |
| NICOLE BEH SIN YEE | | | ON FILE |
| NICOLE BLONDIN | | | ON FILE |
| NICOLE BREANNE DE GREEF | | | ON FILE |
| NICOLE BRUNET | | | ON FILE |
| NICOLE BYLER ZUPICH | | | ON FILE |
| NICOLE BYRNE CUNEO | | | ON FILE |
| NICOLE C DONAHUE | | | ON FILE |
| NICOLE C FOWLER | | | ON FILE |
| NICOLE C GARFUNKEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLE C GRIFFITH RICHARDSON | | | ON FILE |
| NICOLE C QUEZADA | | | ON FILE |
| NICOLE C TALLARIDA | | | ON FILE |
| NICOLE CAIRNS | | | ON FILE |
| NICOLE CAMERO TUNXXON | | | ON FILE |
| NICOLE CANDICE CARVALHO | | | ON FILE |
| NICOLE CANTU | | | ON FILE |
| NICOLE CATHARINA PETER MOOREN | | | ON FILE |
| NICOLE CHAUNTE JENNINGS | | | ON FILE |
| NICOLE CHOI PUPILLO | | | ON FILE |
| NICOLE CHOJNOWSKA | | | ON FILE |
| NICOLE CHRISTINE CALDERONE | | | ON FILE |
| NICOLE CHRISTINE WASSERMAN | | | ON FILE |
| NICOLE CHRISTINE WATKINS | | | ON FILE |
| NICOLE CLAUDIA WEINSTOCK | | | ON FILE |
| NICOLE CLOUTIER | | | ON FILE |
| NICOLE COVRE SERVINO DE ALMEIDA | | | ON FILE |
| NICOLE CUNNINGHAM | | | ON FILE |
| NICOLE CURATOLO | | | ON FILE |
| NICOLE D ACKERMANS | | | ON FILE |
| NICOLE D HAYWARD | | | ON FILE |
| NICOLE DAHS | | | ON FILE |
| NICOLE DANIELLE ELIZABETH REMPEL | | | ON FILE |
| NICOLE DANIELLE MUELLER | | | ON FILE |
| NICOLE DANIELLE SARUBBI | | | ON FILE |
| NICOLE DANIELLE WALLACE | | | ON FILE |
| NICOLE DANNIELLE MARTIN | | | ON FILE |
| NICOLE DARLENE CLIFTON | | | ON FILE |
| NICOLE DAVIS | | | ON FILE |
| NICOLE DAWN DOUCET | | | ON FILE |
| NICOLE DAWN JONESDION | | | ON FILE |
| NICOLE DAWN OLLENBERG | | | ON FILE |
| NICOLE DE JESUS BASTOS AMORIM | | | ON FILE |
| NICOLE DE SANCTIS | | | ON FILE |
| NICOLE DELFATTORE | | | ON FILE |
| NICOLE DENISE DAGOSTINO | | | ON FILE |
| NICOLE DENISE SEIFER | | | ON FILE |
| NICOLE DIANA DOUGHERTY | | | ON FILE |
| NICOLE DIONNE MORAN | | | ON FILE |
| NICOLE DONOSO | | | ON FILE |
| NICOLE DRECHSLER | | | ON FILE |
| NICOLE EASON SMITH | | | ON FILE |
| NICOLE EDWINA SMITH | | | ON FILE |
| NICOLE EHMKE | | | ON FILE |
| NICOLE ELAINE DYE | | | ON FILE |
| NICOLE ELAINE RILEY | | | ON FILE |
| NICOLE ELISABETH LANDL | | | ON FILE |
| NICOLE ELISABETH NOWAK | | | ON FILE |
| NICOLE ELIZABETH BLONDIN | | | ON FILE |
| NICOLE ELIZABETH CHEN | | | ON FILE |
| NICOLE ELIZABETH ELLERMAN | | | ON FILE |
| NICOLE ELIZABETH HOOD | | | ON FILE |
| NICOLE ELIZABETH SCHIAVONE | | | ON FILE |
| NICOLE ELIZABETH WILBUR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLE ELLIANO | | | ON FILE |
| NICOLE ELLIS YLISTO MUNN | | | ON FILE |
| NICOLE ELYSE TILLMANN | | | ON FILE |
| NICOLE EMILY WHITESELL | | | ON FILE |
| NICOLE ERIN HAIMES | | | ON FILE |
| NICOLE ERIN WEIR | | | ON FILE |
| NICOLE FAY BAXTER | | | ON FILE |
| NICOLE FAY KASPER | | | ON FILE |
| NICOLE FELIX | | | ON FILE |
| NICOLE FELTMAN | | | ON FILE |
| NICOLE FERNANDES CONNER | | | ON FILE |
| NICOLE FORRESTER | | | ON FILE |
| NICOLE FOSTER | | | ON FILE |
| NICOLE FRIED | | | ON FILE |
| NICOLE GALLAS | | | ON FILE |
| NICOLE GAMEZ | | | ON FILE |
| NICOLE GEORGIA PUSCHMANN | | | ON FILE |
| NICOLE GERALDINE NEME | | | ON FILE |
| NICOLE GILGEN | | | ON FILE |
| NICOLE GIRARD CUSSON | | | ON FILE |
| NICOLE GITA BAKVA | | | ON FILE |
| NICOLE GLENTON | | | ON FILE |
| NICOLE GOODSTEIN | | | ON FILE |
| NICOLE GRANOWSKI | | | ON FILE |
| NICOLE HAMILTON | | | ON FILE |
| NICOLE HAMM | | | ON FILE |
| NICOLE HAN XINRONG | | | ON FILE |
| NICOLE HANNA GREENSTEIN | | | ON FILE |
| NICOLE HELENE MARIE BEAULIEU | | | ON FILE |
| NICOLE HOLLINGSWORTH | | | ON FILE |
| NICOLE HOLZER | | | ON FILE |
| NICOLE HOPE FURUSHIRO | | | ON FILE |
| NICOLE HUTTER GILLESPIE | | | ON FILE |
| NICOLE HUYNH | | | ON FILE |
| NICOLE I MOISEYEV | | | ON FILE |
| NICOLE ILLEK | | | ON FILE |
| NICOLE IVONNE BLAUENSTEINER | | | ON FILE |
| NICOLE J BROWN | | | ON FILE |
| NICOLE J JONES | | | ON FILE |
| NICOLE J LEWIS | | | ON FILE |
| NICOLE J SCALES | | | ON FILE |
| NICOLE JACQUELINE ANNE SCHMID STETTLER | | | ON FILE |
| NICOLE JANE ANN TAIT | | | ON FILE |
| NICOLE JAQUELINE LOZANO | | | ON FILE |
| NICOLE JASMIN OESTREICH | | | ON FILE |
| NICOLE JAY PROCTOR | | | ON FILE |
| NICOLE JAYNE HEARD | | | ON FILE |
| NICOLE JEAN MICZEK | | | ON FILE |
| NICOLE JEANETTE GUILLIAME | | | ON FILE |
| NICOLE JEANNE HOCHULI | | | ON FILE |
| NICOLE JENSEN | | | ON FILE |
| NICOLE JEW | | | ON FILE |
| NICOLE JOY ROOSIEN | | | ON FILE |
| NICOLE JOY ROSSI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLE JURKOVIC PETERSON | | | ON FILE |
| NICOLE K HRISSIS | | | ON FILE |
| NICOLE KACEY YEUNG | | | ON FILE |
| NICOLE KAREN CASANOVA | | | ON FILE |
| NICOLE KATHLEEN GUTZMER | | | ON FILE |
| NICOLE KIM | | | ON FILE |
| NICOLE KIMBERLEY PETERS | | | ON FILE |
| NICOLE KIMIKO PAYNE | | | ON FILE |
| NICOLE KOESTEL | | | ON FILE |
| NICOLE KOLLER | | | ON FILE |
| NICOLE KOO JIA YING | | | ON FILE |
| NICOLE KOONER | | | ON FILE |
| NICOLE KRAUSE | | | ON FILE |
| NICOLE KRISTEN NUSSBAUM | | | ON FILE |
| NICOLE KRISTIN CORTES MEDINA | | | ON FILE |
| NICOLE KRISTINA GILBERT | | | ON FILE |
| NICOLE KRISTINE KRYSKOW | | | ON FILE |
| NICOLE KRISTINE SCHWARTZ | | | ON FILE |
| NICOLE L GALANOS | | | ON FILE |
| NICOLE L NADEAU | | | ON FILE |
| NICOLE L RITCHIE | | | ON FILE |
| NICOLE LACHELLE JARRETT | | | ON FILE |
| NICOLE LEANN SUAREZ | | | ON FILE |
| NICOLE LEANNE MELZACK | | | ON FILE |
| NICOLE LEE SANCHEZ | | | ON FILE |
| NICOLE LEIGH ARMSTRONG | | | ON FILE |
| NICOLE LEIGH BORDELON | | | ON FILE |
| NICOLE LEIGH GERDES | | | ON FILE |
| NICOLE LEIHUANANI MILLER | | | ON FILE |
| NICOLE LENISE JONES | | | ON FILE |
| NICOLE LENORE ROOS | | | ON FILE |
| NICOLE LIM XUAN QI | | | ON FILE |
| NICOLE LIVAS | | | ON FILE |
| NICOLE LOUISE AMERY | | | ON FILE |
| NICOLE LOUISE CANN | | | ON FILE |
| NICOLE LOUISE CORREIA | | | ON FILE |
| NICOLE LOUISE DAVIS | | | ON FILE |
| NICOLE LOUISE HALL | | | ON FILE |
| NICOLE LOUISE HATT | | | ON FILE |
| NICOLE LOUISE INGRANDO | | | ON FILE |
| NICOLE LOUISE REID | | | ON FILE |
| NICOLE LOURAMORE | | | ON FILE |
| NICOLE LUCIA FRANZESE | | | ON FILE |
| NICOLE LYNN BRAUN | | | ON FILE |
| NICOLE LYNN ERDLEY | | | ON FILE |
| NICOLE LYNN MEZOFF | | | ON FILE |
| NICOLE LYNN MORRISON | | | ON FILE |
| NICOLE LYNN SANDERS | | | ON FILE |
| NICOLE LYNN SHADE | | | ON FILE |
| NICOLE LYNN VILACA | | | ON FILE |
| NICOLE LYNNE HUBER | | | ON FILE |
| NICOLE LYONS | | | ON FILE |
| NICOLE M KINGSLAND | | | ON FILE |
| NICOLE M MACMILLAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLE M MOSIER | | | ON FILE |
| NICOLE M MURRAY | | | ON FILE |
| NICOLE M RUBIN | | | ON FILE |
| NICOLE M THYSSEN | | | ON FILE |
| NICOLE M TIMMINS | | | ON FILE |
| NICOLE MACARENA RAMIREZ | | | ON FILE |
| NICOLE MADLAINE OERTEL | | | ON FILE |
| NICOLE MAIR | | | ON FILE |
| NICOLE MAIR | | | ON FILE |
| NICOLE MALLORY HENSLEYWAHL | | | ON FILE |
| NICOLE MAREE GIANNINI | | | ON FILE |
| NICOLE MARIA BEYENS | | | ON FILE |
| NICOLE MARIE AMIN | | | ON FILE |
| NICOLE MARIE BOPP | | | ON FILE |
| NICOLE MARIE CAMACHO | | | ON FILE |
| NICOLE MARIE CERNIUK | | | ON FILE |
| NICOLE MARIE DUNCAN | | | ON FILE |
| NICOLE MARIE ERB | | | ON FILE |
| NICOLE MARIE HENSLEY | | | ON FILE |
| NICOLE MARIE HESS | | | ON FILE |
| NICOLE MARIE HUDSON | | | ON FILE |
| NICOLE MARIE IMMEZIANO | | | ON FILE |
| NICOLE MARIE JONES | | | ON FILE |
| NICOLE MARIE JOYCE | | | ON FILE |
| NICOLE MARIE KERSHNER | | | ON FILE |
| NICOLE MARIE LEBLANC | | | ON FILE |
| NICOLE MARIE MARCINA | | | ON FILE |
| NICOLE MARIE MCCLAIN | | | ON FILE |
| NICOLE MARIE MOHNS | | | ON FILE |
| NICOLE MARIE NELSON | | | ON FILE |
| NICOLE MARIE OLGIATE | | | ON FILE |
| NICOLE MARIE OLIVER | | | ON FILE |
| NICOLE MARIE PAULSEN | | | ON FILE |
| NICOLE MARIE ROBICHAUD | | | ON FILE |
| NICOLE MARIE SANTOS | | | ON FILE |
| NICOLE MARIE STRUCK | | | ON FILE |
| NICOLE MARIE T VANROBAEYS | | | ON FILE |
| NICOLE MARIE WHORTON | | | ON FILE |
| NICOLE MARTIN | | | ON FILE |
| NICOLE MAURINE YONEY | | | ON FILE |
| NICOLE MAY TANG ALBA | | | ON FILE |
| NICOLE MAYER | | | ON FILE |
| NICOLE MCLAUGHLIN | | | ON FILE |
| NICOLE MEAGEN FRIEDMAN | | | ON FILE |
| NICOLE MECHELLE MERRILL | | | ON FILE |
| NICOLE MELILLO | | | ON FILE |
| NICOLE MELODY ELIAS | | | ON FILE |
| NICOLE MICHELE CURATOLO | | | ON FILE |
| NICOLE MICHELE YANCEY | | | ON FILE |
| NICOLE MICHELLE SACHAR | | | ON FILE |
| NICOLE MICHELLE SEATON | | | ON FILE |
| NICOLE MICHIKO CANADA | | | ON FILE |
| NICOLE MIR MANOLI | | | ON FILE |
| NICOLE MOTLEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLE MURTHA | | | ON FILE |
| NICOLE NATASCHA BERG | | | ON FILE |
| NICOLE NATHALIE GARDEA | | | ON FILE |
| NICOLE NELSON WALLACE | | | ON FILE |
| NICOLE NG XIAO MUN | | | ON FILE |
| NICOLE NGOC JETSCHOWSKI | | | ON FILE |
| NICOLE OAKS | | | ON FILE |
| NICOLE PAIGE STEINBERGER | | | ON FILE |
| NICOLE PARAGUYA DE LA ROSA | | | ON FILE |
| NICOLE PATRICE KISSELL | | | ON FILE |
| NICOLE PINSCHER | | | ON FILE |
| NICOLE PRICILLA M MAH WING | | | ON FILE |
| NICOLE PRISCILA INAMA | | | ON FILE |
| NICOLE PUI TENG TAN | | | ON FILE |
| NICOLE PYON | | | ON FILE |
| NICOLE R BENNINGTON | | | ON FILE |
| NICOLE R BENNINGTON | | | ON FILE |
| NICOLE R DIARBAKERLY | | | ON FILE |
| NICOLE RACHEL BEVILACQUA | | | ON FILE |
| NICOLE RACHELE BARONE | | | ON FILE |
| NICOLE RACHELLE BENEDETTI | | | ON FILE |
| NICOLE RAKOTOARISOA | | | ON FILE |
| NICOLE RENEE BRILEY | | | ON FILE |
| NICOLE RENEE BURBAGE | | | ON FILE |
| NICOLE RENEE JACKSON | | | ON FILE |
| NICOLE RENEE KASZA | | | ON FILE |
| NICOLE RENEE THOMAS | | | ON FILE |
| NICOLE RINAI JOACHIM | | | ON FILE |
| NICOLE ROBERSON | | | ON FILE |
| NICOLE ROBERTA HERBST | | | ON FILE |
| NICOLE ROCHELLE BRAHMS | | | ON FILE |
| NICOLE ROSE MARCHESE | | | ON FILE |
| NICOLE ROSEANNE PETERSON | | | ON FILE |
| NICOLE ROSEMARY LOMAX | | | ON FILE |
| NICOLE RUTH HOLLAND | | | ON FILE |
| NICOLE SANDRA DEBOWSKI | | | ON FILE |
| NICOLE SANMARCO | | | ON FILE |
| NICOLE SANTULLI | | | ON FILE |
| NICOLE SARAH STUMPF | | | ON FILE |
| NICOLE SASSON ALGORTA | | | ON FILE |
| NICOLE SAUMELL | | | ON FILE |
| NICOLE SCHNACK BENJAMINSEN | | | ON FILE |
| NICOLE SCOTT ASHBY | | | ON FILE |
| NICOLE SEILER | | | ON FILE |
| NICOLE SHANNON WYSS | | | ON FILE |
| NICOLE SHANTEL BANTIQUE | | | ON FILE |
| NICOLE SHARICE THOMAS | | | ON FILE |
| NICOLE SHEREE PALMER | | | ON FILE |
| NICOLE SHERICE MILTON | | | ON FILE |
| NICOLE SHERRIE JEFFERSON | | | ON FILE |
| NICOLE SHERYL LYNN TAFF | | | ON FILE |
| NICOLE SHERYL LYNN TAFF | | | ON FILE |
| NICOLE SIGRID BUSS | | | ON FILE |
| NICOLE SILVER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLE SIMARD | | | ON FILE |
| NICOLE SIMONE HUBER STOLLER | | | ON FILE |
| NICOLE SPITALE | | | ON FILE |
| NICOLE SPRANDEL | | | ON FILE |
| NICOLE STEPHANIE TAYLOR | | | ON FILE |
| NICOLE SUE BARSTOW | | | ON FILE |
| NICOLE SUE SCHETTLE | | | ON FILE |
| NICOLE T MALLARI | | | ON FILE |
| NICOLE T VERLEY | | | ON FILE |
| NICOLE TAKEDA | | | ON FILE |
| NICOLE TAKEDA | | | ON FILE |
| NICOLE TAN HUI MIN | | | ON FILE |
| NICOLE TAN JIEYI | | | ON FILE |
| NICOLE TANSOSCH | | | ON FILE |
| NICOLE TERESA BATEMAN | | | ON FILE |
| NICOLE TERESE ABELA | | | ON FILE |
| NICOLE THERESA FORRY | | | ON FILE |
| NICOLE THERESE LENHART | | | ON FILE |
| NICOLE THERESE MATHILDE JOURDA | | | ON FILE |
| NICOLE THI QUYNH TRAN | | | ON FILE |
| NICOLE TIFFANY GRANDEZA | | | ON FILE |
| NICOLE VAHLKAMP | | | ON FILE |
| NICOLE VAN HOECK | | | ON FILE |
| NICOLE VATER | | | ON FILE |
| NICOLE VICTORIA FARRUGIA | | | ON FILE |
| NICOLE VICTORIA SWIADEK | | | ON FILE |
| NICOLE VILAR AREVALO | | | ON FILE |
| NICOLE VONGCHANGLOR | | | ON FILE |
| NICOLE W CARTWRIGHT | | | ON FILE |
| NICOLE WALLACE WASSER | | | ON FILE |
| NICOLE WULLSCHLEGER | | | ON FILE |
| NICOLE YOUNG | | | ON FILE |
| NICOLE YVETTE YODER | | | ON FILE |
| NICOLE ZEHE | | | ON FILE |
| NICOLEANNE BUTLER | | | ON FILE |
| NICOLEGEMS FRAGAS PACHECO | | | ON FILE |
| NICOLEJOHN URBINA MIANE | | | ON FILE |
| NICOLENE COURTNEY | | | ON FILE |
| NICOLENE VAN HEERDEN | | | ON FILE |
| NICOLETA ALINA ALEXANDRU | | | ON FILE |
| NICOLETA ANCA PLOHOD | | | ON FILE |
| NICOLETA APOSTOL | | | ON FILE |
| NICOLETA BARA | | | ON FILE |
| NICOLETA BIRGOVEANU | | | ON FILE |
| NICOLETA DARESCU | | | ON FILE |
| NICOLETA FLORINA HOBAN | | | ON FILE |
| NICOLETA POHL | | | ON FILE |
| NICOLETA VRACIU | | | ON FILE |
| NICOLETA-FLORINA ADAVIDOAIE | | | ON FILE |
| NICOLETTA CASAROTTI | | | ON FILE |
| NICOLETTA DANIELA HIRSCH | | | ON FILE |
| NICOLETTA FRANZISKA BECKER | | | ON FILE |
| NICOLETTA MASTROENI | | | ON FILE |
| NICOLETTA VICHELETTO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLETTE ASHLEY SENA | | | ON FILE |
| NICOLETTE DO SORIANO | | | ON FILE |
| NICOLETTE HOLLY MCCARVELL | | | ON FILE |
| NICOLETTE LEANN ROSE | | | ON FILE |
| NICOLETTE MARIE KESSELRING | | | ON FILE |
| NICOLETTE NG | | | ON FILE |
| NICOLETTE NIRPATEE TACKOOR | | | ON FILE |
| NICOLETTE PATRICIA DURHAM | | | ON FILE |
| NICOLETTE ROSE MAGGIO | | | ON FILE |
| NICOLETTE SUE RISCOSSA | | | ON FILE |
| NICOLETTE VAN DER HOEK | | | ON FILE |
| NICOLETTE YVONNE FISHER | | | ON FILE |
| NICOLI DONGALEN KHAYAD | | | ON FILE |
| NICOLINE CRASTE | | | ON FILE |
| NICOLINE HJORT LARSEN | | | ON FILE |
| NICOLINE MOELLER RASMUSSEN | | | ON FILE |
| NICOLINE VERONA BROWN | | | ON FILE |
| NICOLINO NINO STAMPONE | | | ON FILE |
| NICOLIS MARTYN ESTIOKO-BELL | | | ON FILE |
| NICOLL J WILLIAMSON | | | ON FILE |
| NICOLLAS MELQUIADES DE ARAUJO | | | ON FILE |
| NICOLLE AMANDA VERSFELD | | | ON FILE |
| NICOLLE DE SOUZA RODRIGUES ALVES | | | ON FILE |
| NICOLLE F CROES | | | ON FILE |
| NICOLLE MARIE MEMMELAAR | | | ON FILE |
| NICOLLE MARIE WARD | | | ON FILE |
| NICOLO AGOSTINI | | | ON FILE |
| NICOLO ALBA | | | ON FILE |
| NICOLO ALBERINI | | | ON FILE |
| NICOLO ALFONSD ANGELES ODULIO | | | ON FILE |
| NICOLO ALLASIA | | | ON FILE |
| NICOLO ALLASIA | | | ON FILE |
| NICOLO ANGELINI | | | ON FILE |
| NICOLO ANTONIO GALANTE | | | ON FILE |
| NICOLO ANTONIO PIZII | | | ON FILE |
| NICOLO ASARO | | | ON FILE |
| NICOLO BACCI | | | ON FILE |
| NICOLO BATTISTI | | | ON FILE |
| NICOLO BELLOTTO | | | ON FILE |
| NICOLO BERCINI | | | ON FILE |
| NICOLO BERNASCHINA | | | ON FILE |
| NICOLO' BICIACCI | | | ON FILE |
| NICOLO BILOTTA | | | ON FILE |
| NICOLO BODINI | | | ON FILE |
| NICOLO BOI | | | ON FILE |
| NICOLO BONINO | | | ON FILE |
| NICOLO' CANDITA | | | ON FILE |
| NICOLO CASAGRANDE | | | ON FILE |
| NICOLO CERATTO | | | ON FILE |
| NICOLO CICERO | | | ON FILE |
| NICOLO CINELLI | | | ON FILE |
| NICOLO' D'ARGENTO | | | ON FILE |
| NICOLO DEL PRIORE | | | ON FILE |
| NICOLO DENICHILO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLO' D'ESTE | | | ON FILE |
| NICOLO DI TOMASO | | | ON FILE |
| NICOLO DONDI | | | ON FILE |
| NICOLO DONNANTUONO | | | ON FILE |
| NICOLO DUGNANI | | | ON FILE |
| NICOLO FEDRIGO | | | ON FILE |
| NICOLO FERLA | | | ON FILE |
| NICOLO FERRARI | | | ON FILE |
| NICOLO FERRO | | | ON FILE |
| NICOLO GHIRARDI | | | ON FILE |
| NICOLO GIANNUNZIO | | | ON FILE |
| NICOLO GILARDONI | | | ON FILE |
| NICOLO GOBBO | | | ON FILE |
| NICOLO GORRERI | | | ON FILE |
| NICOLO GOVERNATORI | | | ON FILE |
| NICOLO GRANELLI | | | ON FILE |
| NICOLO HAYAT | | | ON FILE |
| NICOLO LAZZARIN | | | ON FILE |
| NICOLO LEGGERI | | | ON FILE |
| NICOLO LEGGERI | | | ON FILE |
| NICOLO LISSANDRON | | | ON FILE |
| NICOLO LODDO | | | ON FILE |
| NICOLO LOVESIO | | | ON FILE |
| NICOLO LUCA PANAGIA | | | ON FILE |
| NICOLO MARAZZATO | | | ON FILE |
| NICOLO MARONATO | | | ON FILE |
| NICOLO' MARTINO | | | ON FILE |
| NICOLO MARZOLA | | | ON FILE |
| NICOLO MASIERO | | | ON FILE |
| NICOLO' MAZZOCCO | | | ON FILE |
| NICOLO MAZZURCO | | | ON FILE |
| NICOLO MELONI | | | ON FILE |
| NICOLO MESSURI | | | ON FILE |
| NICOLO MOLINELLI | | | ON FILE |
| NICOLO NICOLIN | | | ON FILE |
| NICOLO PAMPALONE | | | ON FILE |
| NICOLO PANTALEONI | | | ON FILE |
| NICOLO' PARONUZZI | | | ON FILE |
| NICOLO PESALLACCIA | | | ON FILE |
| NICOLO PESTILLO | | | ON FILE |
| NICOLO PIERINI | | | ON FILE |
| NICOLO POGGI | | | ON FILE |
| NICOLO POMI | | | ON FILE |
| NICOLO PRANDO | | | ON FILE |
| NICOLO REALE | | | ON FILE |
| NICOLO RICUCCI | | | ON FILE |
| NICOLO ROBBI | | | ON FILE |
| NICOLO' ROBINO | | | ON FILE |
| NICOLO ROTONDO | | | ON FILE |
| NICOLO SERVADEI | | | ON FILE |
| NICOLO SGARRA | | | ON FILE |
| NICOLO SOFIA | | | ON FILE |
| NICOLO' TAZZI | | | ON FILE |
| NICOLO TESI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NICOLO TESI | | | ON FILE |
| NICOLO TESI | | | ON FILE |
| NICOLO' TESI | | | ON FILE |
| NICOLO TORRISI | | | ON FILE |
| NICOLO TUPPO-ROTUNNO | | | ON FILE |
| NICOLO VITALE | | | ON FILE |
| NICOLO VOGEL | | | ON FILE |
| NICOLO ZANETTI | | | ON FILE |
| NICOLO ZOIA | | | ON FILE |
| NICOLUS CHONG KUANG YONG | | | ON FILE |
| NICOS EROTOKRITOU | | | ON FILE |
| NICOS PABLO FANKHAUSER | | | ON FILE |
| NICOY THOMPSON | | | ON FILE |
| NICTARIOS C MOTTER | | | ON FILE |
| NICTE AURORA CAMARILLO CEBALLO | | | ON FILE |
| NICU BOSCA | | | ON FILE |
| NICU CIOLACU | | | ON FILE |
| NICU DVORNIC | | | ON FILE |
| NICU GABRIEL VILAU | | | ON FILE |
| NICU MARIAN BUHNICI | | | ON FILE |
| NICU MARIUS MIHAILESCU | | | ON FILE |
| NICU TANASE | | | ON FILE |
| NICU-MADALIN VOCI | | | ON FILE |
| NICUSOR BOGDAN STANICUT | | | ON FILE |
| NICUSOR MAFTEI | | | ON FILE |
| NICUSOR MARIAN HROM | | | ON FILE |
| NICUSOR STEFAN | | | ON FILE |
| NICUSOR VALENTIN PREFAC | | | ON FILE |
| NIDA FREO POWER | | | ON FILE |
| NIDA NIL TUFAN | | | ON FILE |
| NIDA SAJJADI EMAMI | | | ON FILE |
| NIDA ZUKAUSKAITE | | | ON FILE |
| NIDAAL S ASKAR | | | ON FILE |
| NIDAL DARWICHE IBRAHIM | | | ON FILE |
| NIDAL KAMRAN MUSTAFAKANAAN | | | ON FILE |
| NIDAL S I MAIMOUN | | | ON FILE |
| NIDALIZ GONZALEZ | | | ON FILE |
| NIDEL JEAN EMMANUEL GRAVINA | | | ON FILE |
| NIDHAL BEN SAID | | | ON FILE |
| NIDHAL HAMDI | | | ON FILE |
| NIDHEESH CHANDRASHEKARA SHETTY | | | ON FILE |
| NIDHI GAUTAM | | | ON FILE |
| NIDHI JAIN | | | ON FILE |
| NIDHI KRISHNAGARWAL | | | ON FILE |
| NIDHI NAGORI | | | ON FILE |
| NIDHI PADIVAL | | | ON FILE |
| NIDHI RAJENDRAKUMAR PANCHAL | | | ON FILE |
| NIDHI SHASHIKANT MATONDKAR | | | ON FILE |
| NIDHI YADAV | | | ON FILE |
| NIDHIN ABRAHAM | | | ON FILE |
| NIDHIN DIVAKARAN PILLAI | | | ON FILE |
| NIDHIN JOHN | | | ON FILE |
| NIDHIN M GEORGE | | | ON FILE |
| NIDIA ARRIETA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIDIA DAYANARA GIO YAH | | | ON FILE |
| NIDIA DEL CARMEN QUINTANA ZACONETTA | | | ON FILE |
| NIDIA DORELLY CASTRO RODRIGUEZ | | | ON FILE |
| NIDIA HELENA LEIVA | | | ON FILE |
| NIDIA MARIA VIEGAS DAS NEVES DA SILVA | | | ON FILE |
| NIDIA TERESA AGUIRRE | | | ON FILE |
| NIDRA PRADHAN | | | ON FILE |
| NIEDERHOFFER, ROY | | | ON FILE |
| NIEIS BANG PETERSEN | | | ON FILE |
| NIEK ALPHONS JOHANNES DE LEEUW | | | ON FILE |
| NIEK DE MUNCK MORTIER | | | ON FILE |
| NIEK EVERAARS | | | ON FILE |
| NIEK HERMAN JOHANNES MINTEN | | | ON FILE |
| NIEK JOCHEM TER STEEGE | | | ON FILE |
| NIEK JOHANNES PETRUS VAN DER LINDEN | | | ON FILE |
| NIEK JORIS AUGUST STEENBERGEN | | | ON FILE |
| NIEK KREEFT | | | ON FILE |
| NIEK L HEINEN | | | ON FILE |
| NIEK MEERGENAAMD VAN DE ZANDE | | | ON FILE |
| NIEK STOEVENBELT | | | ON FILE |
| NIEK STOFBERGEN | | | ON FILE |
| NIEK VAN DEN DOEL | | | ON FILE |
| NIEK VEENSTRA | | | ON FILE |
| NIEK VERKOELEN | | | ON FILE |
| NIEK VERSTEEGE | | | ON FILE |
| NIEK VINCENT PUNTE | | | ON FILE |
| NIEK VONK | | | ON FILE |
| NIEKO BARBONIO BORELA | | | ON FILE |
| NIEKY ROKE | | | ON FILE |
| NIEL DAREN STATHAM | | | ON FILE |
| NIEL JOHAN ROBERT KEMP | | | ON FILE |
| NIEL JOHNM SANICO | | | ON FILE |
| NIEL KHANGEL SUFICIENCIA REYES | | | ON FILE |
| NIEL ROBERT N AGNEESSENS | | | ON FILE |
| NIEL TAN MING KAI | | | ON FILE |
| NIEL VAN ESSCHE | | | ON FILE |
| NIELLO PAQUET | | | ON FILE |
| NIELS DE ANGST | | | ON FILE |
| NIELS A KRUIPER | | | ON FILE |
| NIELS ADRIAAN WILLEMARS | | | ON FILE |
| NIELS ALBERTUS COMNELIS KLOMP | | | ON FILE |
| NIELS ALEXANDER HVID | | | ON FILE |
| NIELS ANDREA SERGE PHILIPPE ALEXIS TRANCHAND | | | ON FILE |
| NIELS ANTON JORGENSEN | | | ON FILE |
| NIELS APELDOORN | | | ON FILE |
| NIELS ARTHUR E BILLIAUW | | | ON FILE |
| NIELS AUGUST BOEGH REIMANN | | | ON FILE |
| NIELS B MUTSERS | | | ON FILE |
| NIELS BAAN | | | ON FILE |
| NIELS BAKKER | | | ON FILE |
| NIELS BASTIAAN VAN BERKEL | | | ON FILE |
| NIELS BASTIAAN VAN BERKEL | | | ON FILE |
| NIELS BELTER | | | ON FILE |
| NIELS BO RASMUSSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIELS BOERSMA | | | ON FILE |
| NIELS BOERSMA | | | ON FILE |
| NIELS BORGHOLM NIELSEN | | | ON FILE |
| NIELS BROEKHAUS | | | ON FILE |
| NIELS BROUWER | | | ON FILE |
| NIELS C ERIKSEN | | | ON FILE |
| NIELS C GOEDHART | | | ON FILE |
| NIELS CARL GERARDUS BEERES | | | ON FILE |
| NIELS CHRISTIAAN SETZ | | | ON FILE |
| NIELS CHRISTIAN ASMUSSEN | | | ON FILE |
| NIELS CHRISTIAN BOESKOV | | | ON FILE |
| NIELS CHRISTIAN CHRISTENSEN | | | ON FILE |
| NIELS CHRISTOPHER HUMMEL | | | ON FILE |
| NIELS CLASEN | | | ON FILE |
| NIELS CORNELIS VAN DAM | | | ON FILE |
| NIELS CORNELISSENS | | | ON FILE |
| NIELS D BRUIN | | | ON FILE |
| NIELS DE HULSTER | | | ON FILE |
| NIELS DE PANDELAERE | | | ON FILE |
| NIELS DE RUITER | | | ON FILE |
| NIELS DE STOOP | | | ON FILE |
| NIELS DITTMANN | | | ON FILE |
| NIELS DOMINIQUE R VANCAUTHEM | | | ON FILE |
| NIELS DORSMAN | | | ON FILE |
| NIELS DUBBELDAM | | | ON FILE |
| NIELS DURWAEL | | | ON FILE |
| NIELS EHLERT NIELSEN | | | ON FILE |
| NIELS ELS R VAN DEN KIEBOOM | | | ON FILE |
| NIELS ENGELMAN | | | ON FILE |
| NIELS ERIK THORLAKSSON | | | ON FILE |
| NIELS FABER | | | ON FILE |
| NIELS GARRETSEN | | | ON FILE |
| NIELS GOOSSENS | | | ON FILE |
| NIELS GROTERS | | | ON FILE |
| NIELS H O BOS | | | ON FILE |
| NIELS H VAN OUDHEUSDEN | | | ON FILE |
| NIELS HANS M MACHIELSEN | | | ON FILE |
| NIELS HELMERS | | | ON FILE |
| NIELS HENRICO JEAN VAN TROOIJEN | | | ON FILE |
| NIELS HYGUM NIELSEN | | | ON FILE |
| NIELS IJNTEMA | | | ON FILE |
| NIELS INGELBRECHT | | | ON FILE |
| NIELS IVOR JONKMAN | | | ON FILE |
| NIELS IVOR JONKMAN | | | ON FILE |
| NIELS IVOR JONKMAN | | | ON FILE |
| NIELS IVOR JONKMAN | | | ON FILE |
| NIELS IVOR JONKMAN | | | ON FILE |
| NIELS IVOR JONKMAN | | | ON FILE |
| NIELS IVOR JONKMAN | | | ON FILE |
| NIELS IVOR JONKMAN | | | ON FILE |
| NIELS J KOOLWIJK | | | ON FILE |
| NIELS J VAN DER LEE | | | ON FILE |
| NIELS JACK ARTHUR HUBERT | | | ON FILE |
| NIELS JACOB CLAUDIUS A H R OLSEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIELS JACOB J MARQUENIE | | | ON FILE |
| NIELS JAN CORNE JANSEN | | | ON FILE |
| NIELS JANSEN | | | ON FILE |
| NIELS JANSEN | | | ON FILE |
| NIELS JANSSEN | | | ON FILE |
| NIELS JEROME BROEZE | | | ON FILE |
| NIELS JOHAN VAN DER SCHOOT | | | ON FILE |
| NIELS JOHANNES BAL | | | ON FILE |
| NIELS JOHANNES GIJSBERTUS MARIA GODSCHALK | | | ON FILE |
| NIELS JOHANNES HENRICUS ANTONIS | | | ON FILE |
| NIELS JOHRAN VAN DEN BERG | | | ON FILE |
| NIELS KOK | | | ON FILE |
| NIELS KRIJNEN | | | ON FILE |
| NIELS KRISTENSEN | | | ON FILE |
| NIELS KRISTIAN BERG | | | ON FILE |
| NIELS KRISTIAN LYSHOJ JENSEN | | | ON FILE |
| NIELS KRISTIAN ZENTVELD | | | ON FILE |
| NIELS LABAN ISAK JAKHAMMER | | | ON FILE |
| NIELS LANGHOUT | | | ON FILE |
| NIELS LAVAUD | | | ON FILE |
| NIELS LENNART STERN | | | ON FILE |
| NIELS LEON VAN DER LENDE | | | ON FILE |
| NIELS LEONARDUS HUBERTUS WILHELMUS SITSEN | | | ON FILE |
| NIELS LUCAS BEHRENS | | | ON FILE |
| NIELS LUND JANS | | | ON FILE |
| NIELS M D GRAAF | | | ON FILE |
| NIELS M WILLEMSEN | | | ON FILE |
| NIELS MAARTEN GROENENDIJK | | | ON FILE |
| NIELS MARIUS ADRIANU KETELAARS | | | ON FILE |
| NIELS MARTIN LUND | | | ON FILE |
| NIELS MEJNECHE | | | ON FILE |
| NIELS MINKES | | | ON FILE |
| NIELS MOONS | | | ON FILE |
| NIELS MORRIS LENES | | | ON FILE |
| NIELS N MA ZWARTHOED | | | ON FILE |
| NIELS NEVEN | | | ON FILE |
| NIELS NICOLAAS MEIS | | | ON FILE |
| NIELS NIGGEMANN | | | ON FILE |
| NIELS OUDE HEUVEL | | | ON FILE |
| NIELS P VAN DER WEL | | | ON FILE |
| NIELS PAULINI | | | ON FILE |
| NIELS PETER BIRKHOLM RAGNER | | | ON FILE |
| NIELS PETER JEPPESEN | | | ON FILE |
| NIELS PIETER VAN RULLER | | | ON FILE |
| NIELS REGELSEN ANDERSEN | | | ON FILE |
| NIELS REGELSEN ANDERSEN | | | ON FILE |
| NIELS RENS | | | ON FILE |
| NIELS RENSEN | | | ON FILE |
| NIELS RIJKEN | | | ON FILE |
| NIELS ROELOF DIK | | | ON FILE |
| NIELS ROHR BRINK | | | ON FILE |
| NIELS ROLAND DE RYCKE | | | ON FILE |
| NIELS ROLANDUS WILHELMUS VAN DE VEN | | | ON FILE |
| NIELS RYDING OLSSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIELS RYMANN MUNTHE | | | ON FILE |
| NIELS S BOS | | | ON FILE |
| NIELS S KROON | | | ON FILE |
| NIELS S TAMMINGA | | | ON FILE |
| NIELS SCHULZ | | | ON FILE |
| NIELS SEBASTIEN FINK PHILIBERT | | | ON FILE |
| NIELS SEGAERT | | | ON FILE |
| NIELS SIGSGAARD RANHEIMSAETER | | | ON FILE |
| NIELS SKOVMAND RASMUSSEN | | | ON FILE |
| NIELS SMIT | | | ON FILE |
| NIELS STERCKX | | | ON FILE |
| NIELS STUETTGEN | | | ON FILE |
| NIELS THIM MOELLER NIELSEN | | | ON FILE |
| NIELS THUE PORKSEN KRISTENSEN | | | ON FILE |
| NIELS TOM CASTERMANS | | | ON FILE |
| NIELS VAN DIJK | | | ON FILE |
| NIELS VAN GOG | | | ON FILE |
| NIELS VAN KAMPENHOUT | | | ON FILE |
| NIELS VAN KOOTEN | | | ON FILE |
| NIELS VAN KOOTEN | | | ON FILE |
| NIELS VAN LIMBERGHEN | | | ON FILE |
| NIELS VINCENT VAN OOSTENRIJK | | | ON FILE |
| NIELS WASSENAAR | | | ON FILE |
| NIELS WAUBEN | | | ON FILE |
| NIELS WILLEM DERKSEN | | | ON FILE |
| NIELS WILLEMSEN | | | ON FILE |
| NIELS ZIMMERMANN | | | ON FILE |
| NIELS-UWE LAGATZ | | | ON FILE |
| NIEM HUU TRAN | | | ON FILE |
| NIEMA HYDER WIDAHA AHMED | | | ON FILE |
| NIEMYJSKI ANDRZEJ | | | ON FILE |
| NIEN HANG PHOEBE YANG | | | ON FILE |
| NIEN HSIEN WU | | | ON FILE |
| NIEN PHONG CHUONG | | | ON FILE |
| NIENKE JAARSMA | | | ON FILE |
| NIENKE WESTERBEKE | | | ON FILE |
| NIENKEN HAN | | | ON FILE |
| NIENTSUN LIN | | | ON FILE |
| NIENTZU WONG | | | ON FILE |
| NIER SU | | | ON FILE |
| NIESAAR MOHAMMAD SHAHIER JAHANGIER | | | ON FILE |
| NIEVES NAVARRO LOPEZ | | | ON FILE |
| NIEVES PARK | | | ON FILE |
| NIEW HONG CHENG AARON | | | ON FILE |
| NIEW YAN LING | | | ON FILE |
| NIEYA ANJOMI | | | ON FILE |
| NIFEMI ADEJOH JIDE | | | ON FILE |
| NIFRAZ RAHEEM GIANNONI | | | ON FILE |
| NIGAMUNI ANUP NAVINSHAN MENDIS | | | ON FILE |
| NIGAR BANO | | | ON FILE |
| NIGEL ADUBOFOUR | | | ON FILE |
| NIGEL A GRANNUM | | | ON FILE |
| NIGEL A VAN DER KLEIJ | | | ON FILE |
| NIGEL ADAMHUNTER LYONS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIGEL AHMIR PHILLIPS | | | ON FILE |
| NIGEL ALBAN WILSON | | | ON FILE |
| NIGEL ALEXANDER SPEAS | | | ON FILE |
| NIGEL ALEXANDER SPEEDY | | | ON FILE |
| NIGEL ALLISTER HARDY | | | ON FILE |
| NIGEL ANDREW BARNETT | | | ON FILE |
| NIGEL ANDREW DEAN | | | ON FILE |
| NIGEL ANDREW KING | | | ON FILE |
| NIGEL ANDREW THOMAS | | | ON FILE |
| NIGEL ANTHONY AARON | | | ON FILE |
| NIGEL ANTHONY DELA RAMBELJE | | | ON FILE |
| NIGEL ANTHONY EASTWOOD | | | ON FILE |
| NIGEL ANTHONY HAYNES | | | ON FILE |
| NIGEL ANTHONY JAMES LOUGHNAN | | | ON FILE |
| NIGEL ANTHONY WAN | | | ON FILE |
| NIGEL ASHTON MORGAN ROGERS | | | ON FILE |
| NIGEL AUSTIN WOLOVICK | | | ON FILE |
| NIGEL BELLECOSTE | | | ON FILE |
| NIGEL BEMBRIOGE | | | ON FILE |
| NIGEL BENZION STERN | | | ON FILE |
| NIGEL BRIAN COLBY | | | ON FILE |
| NIGEL BRIAN KEELEY | | | ON FILE |
| NIGEL CHARLES ATTERBURY | | | ON FILE |
| NIGEL CHARLES PALMER | | | ON FILE |
| NIGEL CHRISTAIN HABBEN | | | ON FILE |
| NIGEL CHRISTOPHER GREEN | | | ON FILE |
| NIGEL CROME | | | ON FILE |
| NIGEL D ELLIOTT | | | ON FILE |
| NIGEL DAVID UPRICHARD | | | ON FILE |
| NIGEL DEXTER HOSTEN | | | ON FILE |
| NIGEL EDWARD CHAPMAN | | | ON FILE |
| NIGEL ERIC GRAHAM TIMMS | | | ON FILE |
| NIGEL ERIC GRAHAM TIMMS | | | ON FILE |
| NIGEL FORREST NEWLANDS | | | ON FILE |
| NIGEL FRANCIS DE SOUZA | | | ON FILE |
| NIGEL FRANK SURGENOR | | | ON FILE |
| NIGEL FRANKLIN ROLLE JR | | | ON FILE |
| NIGEL GAMAGE | | | ON FILE |
| NIGEL GAVIN SCHULZE | | | ON FILE |
| NIGEL GEOFFREY ALEXANDER CREESE | | | ON FILE |
| NIGEL GEORONER ANAK LIEW | | | ON FILE |
| NIGEL HARLAN CABALLES GARDUQUE | | | ON FILE |
| NIGEL HASSALL | | | ON FILE |
| NIGEL HAYWARD | | | ON FILE |
| NIGEL HEVERIN | | | ON FILE |
| NIGEL HUIXIANG KWOK | | | ON FILE |
| NIGEL IHZA FIRDAUSY | | | ON FILE |
| NIGEL JACKSON SPEERS | | | ON FILE |
| NIGEL JADE EDWARD JOHNSEN | | | ON FILE |
| NIGEL JAMES ADAMS | | | ON FILE |
| NIGEL JAMES BENNETT | | | ON FILE |
| NIGEL JAMES BYWATER | | | ON FILE |
| NIGEL JAMES GAHAN | | | ON FILE |
| NIGEL JAMES MARTIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIGEL JAMES TURNER | | | ON FILE |
| NIGEL JAMES WINTER | | | ON FILE |
| NIGEL JAROD LEONARD | | | ON FILE |
| NIGEL JASON LORING | | | ON FILE |
| NIGEL JOHANNES ALBERTUS JAEL PEPERKAMP | | | ON FILE |
| NIGEL JOHN ANTHONY GREGORY | | | ON FILE |
| NIGEL JOHN BERTRAM | | | ON FILE |
| NIGEL JOHN BIGWOOD | | | ON FILE |
| NIGEL JOHN EWING | | | ON FILE |
| NIGEL JOHN KIRKWOOD | | | ON FILE |
| NIGEL JOHN OSWALD | | | ON FILE |
| NIGEL JOHN STRATTON | | | ON FILE |
| NIGEL JONATHAN CLARK | | | ON FILE |
| NIGEL JONATHAN MONTEITH | | | ON FILE |
| NIGEL KARL TANGAROA | | | ON FILE |
| NIGEL KEITH ROBERTS | | | ON FILE |
| NIGEL KEVIN HAMILTON | | | ON FILE |
| NIGEL KEVIN SPRAGG | | | ON FILE |
| NIGEL KOSHAUN PERRYMOND | | | ON FILE |
| NIGEL LEE SANG | | | ON FILE |
| NIGEL LEE TJON YI | | | ON FILE |
| NIGEL LI HUNG SIM | | | ON FILE |
| NIGEL LLEWELLYN CARTLIDGE | | | ON FILE |
| NIGEL LLOYD GRAEME BALDWIN | | | ON FILE |
| NIGEL LLOYD THOMAS | | | ON FILE |
| NIGEL LLOYD THOMAS | | | ON FILE |
| NIGEL MARCEL FALS JAKOBSEN | | | ON FILE |
| NIGEL MARCH | | | ON FILE |
| NIGEL MAXI W LITTLE | | | ON FILE |
| NIGEL MCINTYRE | | | ON FILE |
| NIGEL MCKEEVER | | | ON FILE |
| NIGEL MICHAEL D HOLLEVOET | | | ON FILE |
| NIGEL MORGAN ANDREWS | | | ON FILE |
| NIGEL NEVILLE JR ALLEN | | | ON FILE |
| NIGEL NIGEL | | | ON FILE |
| NIGEL NOEL DSILVA | | | ON FILE |
| NIGEL OLIVER MO SZU TI | | | ON FILE |
| NIGEL OLIVER WALKER | | | ON FILE |
| NIGEL PATRICK SMITH | | | ON FILE |
| NIGEL PATRICK WILSON | | | ON FILE |
| NIGEL PAUL APOLLES | | | ON FILE |
| NIGEL PETER JAMES RATU ROPIHA | | | ON FILE |
| NIGEL PETER JINIVON | | | ON FILE |
| NIGEL PETER LYNN | | | ON FILE |
| NIGEL PHILIP ARCHER | | | ON FILE |
| NIGEL PHUA WEI JIE | | | ON FILE |
| NIGEL PIERCE BRYANT | | | ON FILE |
| NIGEL R JARVIS | | | ON FILE |
| NIGEL R SYLVESTER | | | ON FILE |
| NIGEL RICHARD PIGOTT | | | ON FILE |
| NIGEL RICHARDS | | | ON FILE |
| NIGEL ROBERT COSTOLLOE | | | ON FILE |
| NIGEL SAKULSRIPONG | | | ON FILE |
| NIGEL SALEEM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIGEL SANDERS | | | ON FILE |
| NIGEL SAVIO D SA | | | ON FILE |
| NIGEL STEVE VAN LINDEN | | | ON FILE |
| NIGEL T RICHARDS | | | ON FILE |
| NIGEL TAJH-LACAI JOHNSON | | | ON FILE |
| NIGEL TAN CHIA LERK | | | ON FILE |
| NIGEL TAN TUNG LIANG | | | ON FILE |
| NIGEL TEE TJIN HOE | | | ON FILE |
| NIGEL THOMAS HARDMAN | | | ON FILE |
| NIGEL THOMAS WALKER | | | ON FILE |
| NIGEL TREVOR DEDINI | | | ON FILE |
| NIGEL VAN DER WIEL | | | ON FILE |
| NIGEL VINCENT PEREIRA | | | ON FILE |
| NIGEL VOS | | | ON FILE |
| NIGEL WARREN MACK | | | ON FILE |
| NIGEL WILLIAM BROWN | | | ON FILE |
| NIGEL WILLIAM THOMAS | | | ON FILE |
| NIGEL WOO WEN SHUO | | | ON FILE |
| NIGEL ZEHR WEST | | | ON FILE |
| NIGELAC NG SI YANG | | | ON FILE |
| NIGELLUS LIM JUN HUI | | | ON FILE |
| NIGEN NV | | | ON FILE |
| NIGMADYANOV ANTON | | | ON FILE |
| NIGUEL YVAR MANNES | | | ON FILE |
| NIHAD HASANIC | | | ON FILE |
| NIHAD MORANJKIC | | | ON FILE |
| NIHAD SAMADZADA | | | ON FILE |
| NIHAD ZAHIROVIC | | | ON FILE |
| NIHAL BASHIR KURESHI | | | ON FILE |
| NIHAL CHANDRAN | | | ON FILE |
| NIHAL DHAMANI | | | ON FILE |
| NIHAL FERNANDOGE PRAMODYA RASHMIKA SANDAKALUM FERNANDO | | | ON FILE |
| NIHAL KRISHNA NULL | | | ON FILE |
| NIHAL PASHA NURBHASHA | | | ON FILE |
| NIHAL PATHAK | | | ON FILE |
| NIHAL SCOTT GURUSINGHE | | | ON FILE |
| NIHAL THALANGAMA APPUHAMILAGE | | | ON FILE |
| NIHAN INAN | | | ON FILE |
| NIHAN IZGI | | | ON FILE |
| NIHANA PORBANDERWALA | | | ON FILE |
| NIHANUR RAHAMAN | | | ON FILE |
| NIHAR DARSHAN SHAH | | | ON FILE |
| NIHAR DATTATRAY NAMJOSHI | | | ON FILE |
| NIHAR RANJAN PRADHAN | | | ON FILE |
| NIHAR SAMINENI | | | ON FILE |
| NIHAR UDAY GAONKAR | | | ON FILE |
| NIHARIKA JHALA | | | ON FILE |
| NIHAT ALI | | | ON FILE |
| NIHAT BARAN | | | ON FILE |
| NIHAT CAN KOSEOGLU | | | ON FILE |
| NIHAT CAN KOSEOGLU | | | ON FILE |
| NIHAT CETINKAYA | | | ON FILE |
| NIHAT OEZDEMIR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIHAT OEZGUER CARKACI | | | ON FILE |
| NIHAT YAZICI | | | ON FILE |
| NIHAT ZAMAN | | | ON FILE |
| NIHES OMORI | | | ON FILE |
| NIHIR PRAVINCHANDRA PATEL | | | ON FILE |
| NII AMON DSANE | | | ON FILE |
| NIIAZ ROBERTOVICH MUBARAKOV | | | ON FILE |
| NIIJA LYNNE KUYKENDALL | | | ON FILE |
| NIIK SEAH | | | ON FILE |
| NIIK SEAH | | | ON FILE |
| NIIKKI ANNE COOK | | | ON FILE |
| NIILA JOHANNES PERKKIOE | | | ON FILE |
| NIILO HENRIK RIIKONEN | | | ON FILE |
| NIILO PIETARI PERNU | | | ON FILE |
| NIILO SAKU WIRTANEN | | | ON FILE |
| NIINA CARITA JARVI | | | ON FILE |
| NIINA EMILIA KRISTINE SIMBORN | | | ON FILE |
| NIINA INKERI KURKINEN NYHOLM | | | ON FILE |
| NIINA ROSS | | | ON FILE |
| NIIS BOSTELMANN | | | ON FILE |
| NIITETE QUARMINA MANTE | | | ON FILE |
| NIJA C WALKER | | | ON FILE |
| NIJAT NURIYEV | | | ON FILE |
| NIJEETH SIVANANTHAN | | | ON FILE |
| NIJJAR JAGMANPREET SINGH | | | ON FILE |
| NIJMA MASHAL | | | ON FILE |
| NIJYLE DMARCO RAINEY | | | ON FILE |
| NIK ADZIC | | | ON FILE |
| NIK AMARUL BIN ROSLAN | | | ON FILE |
| NIK ARIF MUSTAQIM BIN ARIFFIN | | | ON FILE |
| NIK COMMONS | | | ON FILE |
| NIK DMITRIEV | | | ON FILE |
| NIK FARIS BIN NIK MOHD ROSELI | | | ON FILE |
| NIK HENRY DANILA | | | ON FILE |
| NIK KHOSRAVIPOUR | | | ON FILE |
| NIK KRISTIAN SEJRBO | | | ON FILE |
| NIK MAZLAN BIN ZAKARIA | | | ON FILE |
| NIK MID | | | ON FILE |
| NIK MUHAMAD NABIL BIN NIK AMIRUDDIN | | | ON FILE |
| NIK MUHAMMAD ASYRAF BIN NIK AZLAN | | | ON FILE |
| NIK MUHAMMAD FIRDAUS BIN NIK KAMARUDIN | | | ON FILE |
| NIK NAVARSKIJ | | | ON FILE |
| NIK NOR IMAM BINTI NIK MAT ZIN | | | ON FILE |
| NIK PAVLIOV | | | ON FILE |
| NIK SCHUTTEROP | | | ON FILE |
| NIK UMAYR BIN NIK MOHD NOOR | | | ON FILE |
| NIK VELDHUIS | | | ON FILE |
| NIK WÃ¶HNING | | | ON FILE |
| NIKA CHAVCHAVADZE | | | ON FILE |
| NIKA CORIC | | | ON FILE |
| NIKA ERWIN | | | ON FILE |
| NIKA GLIHA | | | ON FILE |
| NIKA JUVAN | | | ON FILE |
| NIKA KAVTARADZE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIKA KERELASHVILI | | | ON FILE |
| NIKA KHACHIASHVILI | | | ON FILE |
| NIKA LAURA MCDONALD | | | ON FILE |
| NIKA LEVENTE JANOS | | | ON FILE |
| NIKA MACHITADZE | | | ON FILE |
| NIKA MALOCA | | | ON FILE |
| NIKA PRESL | | | ON FILE |
| NIKA RASOULI | | | ON FILE |
| NIKA SERGEVNA SOROKINA | | | ON FILE |
| NIKA SHVELIDZE | | | ON FILE |
| NIKA SIMONCIC LAPAJNE | | | ON FILE |
| NIKA SUNARA | | | ON FILE |
| NIKALETTE DORCIA LYONS | | | ON FILE |
| NIKALI SOL LANNSTROM | | | ON FILE |
| NIKALII COURT-DANE PARKES | | | ON FILE |
| NIKAS GERARDAS ZILINSKIS | | | ON FILE |
| NIKAU NEREHANA WILLIAMS | | | ON FILE |
| NIKAURY ESPINOSA | | | ON FILE |
| NIKE HJALMAR TOMINPOIKA LUNNA | | | ON FILE |
| NIKE LOR HER | | | ON FILE |
| NIKEISHA MEESHA YOUNG | | | ON FILE |
| NIKELLE CHRISTINE BISZANTZ | | | ON FILE |
| NIKESH ADHIKARI | | | ON FILE |
| NIKESH ATUL GANATRA | | | ON FILE |
| NIKESH BHIKA | | | ON FILE |
| NIKESH MUKESH JAIN | | | ON FILE |
| NIKESH PATEL | | | ON FILE |
| NIKESH SATCHI P RAUT-ROY | | | ON FILE |
| NIKESH SUSHIL PATEL | | | ON FILE |
| NIKESH TODI | | | ON FILE |
| NIKESHKUMAR SHAH | | | ON FILE |
| NIKET BISWAS | | | ON FILE |
| NIKETH REDDY BOREDDY | | | ON FILE |
| NIKHAT PARVEEN | | | ON FILE |
| NIKHEEL PATEL | | | ON FILE |
| NIKHIL AGARWAL | | | ON FILE |
| NIKHIL AHLUWALIA | | | ON FILE |
| NIKHIL ARUN NAGARKAR | | | ON FILE |
| NIKHIL B PATEL | | | ON FILE |
| NIKHIL BANSIWAL | | | ON FILE |
| NIKHIL BASU | | | ON FILE |
| NIKHIL BAVEJA | | | ON FILE |
| NIKHIL BEESOON | | | ON FILE |
| NIKHIL BHAGAT | | | ON FILE |
| NIKHIL C JOSHI | | | ON FILE |
| NIKHIL CHALLA | | | ON FILE |
| NIKHIL CHANDRASHEKHAR THAKUR | | | ON FILE |
| NIKHIL CHEYNE VISWANATHAN | | | ON FILE |
| NIKHIL CHOPRA | | | ON FILE |
| NIKHIL DARSHAN THAKKAR | | | ON FILE |
| NIKHIL DAVID JOSHI | | | ON FILE |
| NIKHIL DNYANESHWAR DHARVE | | | ON FILE |
| NIKHIL GANDHI | | | ON FILE |
| NIKHIL GARG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIKHIL GEORGE MATHEWS | | | ON FILE |
| NIKHIL GOUR | | | ON FILE |
| NIKHIL GUPTA | | | ON FILE |
| NIKHIL HARISH NATHANI | | | ON FILE |
| NIKHIL IRUKULLA | | | ON FILE |
| NIKHIL JAGDISH BANGAD | | | ON FILE |
| NIKHIL JAYANTI VELANI | | | ON FILE |
| NIKHIL JAYANTILAL PADALIYA | | | ON FILE |
| NIKHIL JAYGOPAL PHAFAT | | | ON FILE |
| NIKHIL JOHN | | | ON FILE |
| NIKHIL JOHN SINGH | | | ON FILE |
| NIKHIL JOSEPH KALE | | | ON FILE |
| NIKHIL K EZHAVA | | | ON FILE |
| NIKHIL K MALPEKAR | | | ON FILE |
| NIKHIL KALRA | | | ON FILE |
| NIKHIL KALRA | | | ON FILE |
| NIKHIL KAMBLI | | | ON FILE |
| NIKHIL KAMBOJ | | | ON FILE |
| NIKHIL KAPOOR | | | ON FILE |
| NIKHIL KESAR | | | ON FILE |
| NIKHIL KESWANI | | | ON FILE |
| NIKHIL KHARE | | | ON FILE |
| NIKHIL KHATRI | | | ON FILE |
| NIKHIL KHURANA | | | ON FILE |
| NIKHIL KRISHNA VAMSHI CHOUDARY KUCHI | | | ON FILE |
| NIKHIL KUMAR DEY | | | ON FILE |
| NIKHIL KUNDER | | | ON FILE |
| NIKHIL KUNDER | | | ON FILE |
| NIKHIL LANKA | | | ON FILE |
| NIKHIL MADAN | | | ON FILE |
| NIKHIL MADHAVAN | | | ON FILE |
| NIKHIL MANOJ PATEL | | | ON FILE |
| NIKHIL MEHRA | | | ON FILE |
| NIKHIL MENOKIL | | | ON FILE |
| NIKHIL MIRJANKAR | | | ON FILE |
| NIKHIL MUKHERJEE | | | ON FILE |
| NIKHIL NAGARAJ RAO | | | ON FILE |
| NIKHIL NARANG | | | ON FILE |
| NIKHIL NARAYAN DAPHALE | | | ON FILE |
| NIKHIL NAROTTAM | | | ON FILE |
| NIKHIL NITIN SABLE | | | ON FILE |
| NIKHIL NULL | | | ON FILE |
| NIKHIL OAK | | | ON FILE |
| NIKHIL OMPRAKASH DUGGAL | | | ON FILE |
| NIKHIL PANDIT NEMADE | | | ON FILE |
| NIKHIL PARSHURAM KURHADE | | | ON FILE |
| NIKHIL PATEL | | | ON FILE |
| NIKHIL PATEL | | | ON FILE |
| NIKHIL RAGHUNATH SAWANT | | | ON FILE |
| NIKHIL RAMCHANDRA PATNE | | | ON FILE |
| NIKHIL RANJAN JAIN | | | ON FILE |
| NIKHIL RANJAN MOHANTY | | | ON FILE |
| NIKHIL RAO | | | ON FILE |
| NIKHIL RAVISHANKAR SHARMA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIKHIL REDDY GANGASANI | | | ON FILE |
| NIKHIL ROHIT PATEL | | | ON FILE |
| NIKHIL RONALD HOWLETT | | | ON FILE |
| NIKHIL S GOPAL | | | ON FILE |
| NIKHIL SAJEEV PATHIYIL | | | ON FILE |
| NIKHIL SARDANA | | | ON FILE |
| NIKHIL SAWHNEY | | | ON FILE |
| NIKHIL SAXENA | | | ON FILE |
| NIKHIL SAXENA | | | ON FILE |
| NIKHIL SHAGANTI | | | ON FILE |
| NIKHIL SHARMA | | | ON FILE |
| NIKHIL SHAW | | | ON FILE |
| NIKHIL SINGH DEO | | | ON FILE |
| NIKHIL SRINIVAS SHARMA | | | ON FILE |
| NIKHIL SURESH KASAT | | | ON FILE |
| NIKHIL SURI | | | ON FILE |
| NIKHIL TEE | | | ON FILE |
| NIKHIL TENDULKAR | | | ON FILE |
| NIKHIL THAPA | | | ON FILE |
| NIKHIL VIJAY KALANJEE | | | ON FILE |
| NIKHIL VIJAY PAWAR | | | ON FILE |
| NIKHIL VINAY NARAYAN | | | ON FILE |
| NIKHIL WHIG | | | ON FILE |
| NIKHIL YOGENDRA SINGH | | | ON FILE |
| NIKHILA SIMHADRI | | | ON FILE |
| NIKHILESH KUMAR MALIK | | | ON FILE |
| NIKHILESHWAR GOUD RANGA | | | ON FILE |
| NIKHILKUMAR SUBHASH KASHIMPURIA | | | ON FILE |
| NIKHITA AGARWAL | | | ON FILE |
| NIKI A PRICE | | | ON FILE |
| NIKI ANTON JALONEN | | | ON FILE |
| NIKI ANTON JALONEN | | | ON FILE |
| NIKI ARVEDA | | | ON FILE |
| NIKI CLAUW | | | ON FILE |
| NIKI DE BAAR | | | ON FILE |
| NIKI DIMAS | | | ON FILE |
| NIKI F MORAN | | | ON FILE |
| NIKI HUG | | | ON FILE |
| NIKI JASON LEEK | | | ON FILE |
| NIKI JASON LEEK | | | ON FILE |
| NIKI KARNARI | | | ON FILE |
| NIKI L KARTHAUS | | | ON FILE |
| NIKI LAURENT HEEZIUS | | | ON FILE |
| NIKI MANAVI | | | ON FILE |
| NIKI NESTOR CIELEN | | | ON FILE |
| NIKI NG | | | ON FILE |
| NIKI NIKLAS KYLMAKORPI | | | ON FILE |
| NIKI PALAZI | | | ON FILE |
| NIKI PHILLIPS | | | ON FILE |
| NIKI SASCHA MÃ–BIS | | | ON FILE |
| NIKI SLANA | | | ON FILE |
| NIKI STEPHEN WARBURTON | | | ON FILE |
| NIKI TACHEV TACHEV | | | ON FILE |
| NIKI THI KHIAM TRAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIKI VAN DE VELDE | | | ON FILE |
| NIKIA JAMEL SUTTON | | | ON FILE |
| NIKIA SHERMAINE BROWN | | | ON FILE |
| NIKIAS TOMO GOEPFERT | | | ON FILE |
| NIKICA ASANIN | | | ON FILE |
| NIKICA GASPIC MUCIC | | | ON FILE |
| NIKICA IVOS | | | ON FILE |
| NIKICA PARSIC | | | ON FILE |
| NIKICA PEZELJ | | | ON FILE |
| NIKICA TOMASIC | | | ON FILE |
| NIKIE HUSAIN | | | ON FILE |
| NIKIEL SUCHIT | | | ON FILE |
| NIKIFOROS NTAMOTSIDIS | | | ON FILE |
| NIKIFOROS PARASKEVOPOULOS | | | ON FILE |
| NIKIFOROS STAVROPOULOS | | | ON FILE |
| NIKIFR PALYAVI | | | ON FILE |
| NIKIFR PAVLOV | | | ON FILE |
| NIKISH RAJEEV PATKE | | | ON FILE |
| NIKISHA R PHOENIX | | | ON FILE |
| NIKIT KONON | | | ON FILE |
| NIKIT SADASHIV MURGUDE | | | ON FILE |
| NIKITA  SOKOLOV | | | ON FILE |
| NIKITA ABROSIMAU | | | ON FILE |
| NIKITA AHMEDOV | | | ON FILE |
| NIKITA ALEKSANDROVICH ANOPRIYENKO | | | ON FILE |
| NIKITA ALEKSANDROVICH BARANOV | | | ON FILE |
| NIKITA ALEKSANDROVICH MAKSIMOV | | | ON FILE |
| NIKITA ALEKSANDROVICH TAGIROV | | | ON FILE |
| NIKITA ALEKSEEVICH MIKRUKOV | | | ON FILE |
| NIKITA ALEKSEEVICH POKIDOV | | | ON FILE |
| NIKITA ALEKSEEVICH SHEMYSHEVSKII | | | ON FILE |
| NIKITA ALEKSEEVICH TORGASHOV | | | ON FILE |
| NIKITA ALEKSEEVICH VLADIMIROV | | | ON FILE |
| NIKITA ALEKSEI KOVALEV | | | ON FILE |
| NIKITA ALEKSEYEVICH LARKOV | | | ON FILE |
| NIKITA ALIMOV | | | ON FILE |
| NIKITA AN TU | | | ON FILE |
| NIKITA ANATOL EVICH SIUMAK | | | ON FILE |
| NIKITA ANDREEVICH IVANOV | | | ON FILE |
| NIKITA ARTEM YEVICH DUBOVITSKIY | | | ON FILE |
| NIKITA ARUN MOHITE | | | ON FILE |
| NIKITA BAEZ | | | ON FILE |
| NIKITA BALASHOV | | | ON FILE |
| NIKITA BATANOGIHS | | | ON FILE |
| NIKITA BELENIA | | | ON FILE |
| NIKITA BELOMESTNOI | | | ON FILE |
| NIKITA BHALLA | | | ON FILE |
| NIKITA BOGDANIV | | | ON FILE |
| NIKITA BOGOLYUBOV | | | ON FILE |
| NIKITA BORISOVICH MAKAROV | | | ON FILE |
| NIKITA BRIGITTE MCBRYDE | | | ON FILE |
| NIKITA BUDAEYV | | | ON FILE |
| NIKITA CATHERINE CORRY | | | ON FILE |
| NIKITA CHE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIKITA DIMITRIEV | | | ON FILE |
| NIKITA DMITRIEVICH KOVRIGIN | | | ON FILE |
| NIKITA DMITRIEVICH PARSHIN | | | ON FILE |
| NIKITA DOVGAL | | | ON FILE |
| NIKITA ELAGIN | | | ON FILE |
| NIKITA EPANCHENTSEV | | | ON FILE |
| NIKITA EVGENEVICH BOYKO | | | ON FILE |
| NIKITA EZHAKOV | | | ON FILE |
| NIKITA GAVRILOV | | | ON FILE |
| NIKITA GENNADIYEVIC LYASHENKO | | | ON FILE |
| NIKITA GEOVANIS | | | ON FILE |
| NIKITA GHECINER | | | ON FILE |
| NIKITA GHETCINER | | | ON FILE |
| NIKITA GLADUN | | | ON FILE |
| NIKITA I LESHUKOV | | | ON FILE |
| NIKITA IGOREVICH KONOVAL CEV | | | ON FILE |
| NIKITA IVANOV | | | ON FILE |
| NIKITA JAKOVINS | | | ON FILE |
| NIKITA JAYESH SHAH | | | ON FILE |
| NIKITA JEVPALOVS | | | ON FILE |
| NIKITA JOHN | | | ON FILE |
| NIKITA KAMINSKI | | | ON FILE |
| NIKITA KHIMJI CHAVDA | | | ON FILE |
| NIKITA KHMELEV | | | ON FILE |
| NIKITA KIHUT | | | ON FILE |
| NIKITA KIKKERT | | | ON FILE |
| NIKITA KOVAL | | | ON FILE |
| NIKITA KOVALENKO | | | ON FILE |
| NIKITA KULAGIN | | | ON FILE |
| NIKITA KULISH | | | ON FILE |
| NIKITA KULOV | | | ON FILE |
| NIKITA KUMOV | | | ON FILE |
| NIKITA KURBAL | | | ON FILE |
| NIKITA KUZMENKO | | | ON FILE |
| NIKITA LADEISHCHYKOV | | | ON FILE |
| NIKITA LALWANI | | | ON FILE |
| NIKITA LOBYNTSEV | | | ON FILE |
| NIKITA LOPATIN | | | ON FILE |
| NIKITA MAKSIMOVICH SHUKIN | | | ON FILE |
| NIKITA MARIA SIMON | | | ON FILE |
| NIKITA MARIE HUBBARD | | | ON FILE |
| NIKITA MATUROV | | | ON FILE |
| NIKITA MEROMA AH CHEUNG | | | ON FILE |
| NIKITA MICHAEL SWATEK | | | ON FILE |
| NIKITA MIKHAILOV | | | ON FILE |
| NIKITA MIKHAYLOVICH SIDOROV | | | ON FILE |
| NIKITA MISKIN | | | ON FILE |
| NIKITA MORGUNOV | | | ON FILE |
| NIKITA MOUHLEV | | | ON FILE |
| NIKITA NARENDA BRIJPAUL | | | ON FILE |
| NIKITA NATALIE SOARES | | | ON FILE |
| NIKITA NAUMTSUK | | | ON FILE |
| NIKITA NIKOLAENKO | | | ON FILE |
| NIKITA O BONDAREULOE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIKITA OFITSEROV | | | ON FILE |
| NIKITA OLEGOVICH DIMITRIEV | | | ON FILE |
| NIKITA OLEGOVICH PAVLOV | | | ON FILE |
| NIKITA OLEGOVICH SADCHIKOV | | | ON FILE |
| NIKITA OLEGOVICH SHAVYRIN | | | ON FILE |
| NIKITA OLEGOVICH SURSKIKH | | | ON FILE |
| NIKITA OSETSKII | | | ON FILE |
| NIKITA OSIPOV | | | ON FILE |
| NIKITA OURITSKI | | | ON FILE |
| NIKITA PADALKO | | | ON FILE |
| NIKITA PENELOPE LEVERNE NAIDOO | | | ON FILE |
| NIKITA PONOMARENKO | | | ON FILE |
| NIKITA R NAGURNIY | | | ON FILE |
| NIKITA RAJKUMAR ARBOOJ | | | ON FILE |
| NIKITA ROPSENKO | | | ON FILE |
| NIKITA RUSLANOVICH KHAKIMOV | | | ON FILE |
| NIKITA RUTH MICHAYLUK | | | ON FILE |
| NIKITA SAGAR SAMANT | | | ON FILE |
| NIKITA SANJAY NAIK | | | ON FILE |
| NIKITA SATEESH DINGANKAR | | | ON FILE |
| NIKITA SAUROV | | | ON FILE |
| NIKITA SERGEEVICH BUZOV | | | ON FILE |
| NIKITA SERGEEVICH KOCHKUROV | | | ON FILE |
| NIKITA SERGEEVICH KOKOVKIN | | | ON FILE |
| NIKITA SERGEEVICH KOLESNICHENKO | | | ON FILE |
| NIKITA SERGEEVICH TSILIN | | | ON FILE |
| NIKITA SERGEYEVICH KORZIN | | | ON FILE |
| NIKITA SERGEYEVICH KUZUBOV | | | ON FILE |
| NIKITA SERGEYEVICH MYSHKIN | | | ON FILE |
| NIKITA SERGEYEVICH NESTEROV | | | ON FILE |
| NIKITA SERGIYOVICH | | | ON FILE |
| NIKITA SHCHEPIN | | | ON FILE |
| NIKITA SHISTEROV | | | ON FILE |
| NIKITA SHROTRI | | | ON FILE |
| NIKITA SHUMIKHIN | | | ON FILE |
| NIKITA SINKEVICH | | | ON FILE |
| NIKITA SKURATIVSKYI | | | ON FILE |
| NIKITA SMALL | | | ON FILE |
| NIKITA SOLOVJOV | | | ON FILE |
| NIKITA STEPANOV | | | ON FILE |
| NIKITA STUPNIKOV | | | ON FILE |
| NIKITA TEMKIN | | | ON FILE |
| NIKITA TEREHIN | | | ON FILE |
| NIKITA THOMAS | | | ON FILE |
| NIKITA TRASTOV | | | ON FILE |
| NIKITA TRESKOV | | | ON FILE |
| NIKITA TURALOV | | | ON FILE |
| NIKITA VALENT INOVICH ZAVADSKIY | | | ON FILE |
| NIKITA VASILYEV | | | ON FILE |
| NIKITA VAVRENIUK | | | ON FILE |
| NIKITA VEDERNIKOV | | | ON FILE |
| NIKITA VIDAL | | | ON FILE |
| NIKITA VLADIMIROVICH CHEMAKIN | | | ON FILE |
| NIKITA VLADISLAVOVICH LARKIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIKITA VORONA | | | ON FILE |
| NIKITA VYACHESLAVOVICH REVENKO | | | ON FILE |
| NIKITA YATSKANICH | | | ON FILE |
| NIKITA YEVGENYEVICH KOROLKO | | | ON FILE |
| NIKITA YURIEVITCH GONCHARUK | | | ON FILE |
| NIKITA ZAKHAROV | | | ON FILE |
| NIKITA ZAYTSEV | | | ON FILE |
| NIKITA ZELENKO | | | ON FILE |
| NIKITA ZHELTOV | | | ON FILE |
| NIKITA ZIMARKOV | | | ON FILE |
| NIKITABEN ARVINDBHAI PATEL | | | ON FILE |
| NIKITAS ADRIAN SIMION | | | ON FILE |
| NIKITAS ALEXANDROS MANIKATOS | | | ON FILE |
| NIKITAS BOLANO | | | ON FILE |
| NIKITAS OMAROV | | | ON FILE |
| NIKITAS SAMIOTAKIS | | | ON FILE |
| NIKITAS VASILEIOS PAPPAS | | | ON FILE |
| NIKITH H A | | | ON FILE |
| NIKITHA NIKITHA | | | ON FILE |
| NIKITHA REDDY SERI | | | ON FILE |
| NIKITHA SANVELLI | | | ON FILE |
| NIKKA MAE RIVERA | | | ON FILE |
| NIKKAYLA N DO | | | ON FILE |
| NIKKE JAAKKO PETTERI LESKELA | | | ON FILE |
| NIKKEE LYNN PAYNE | | | ON FILE |
| NIKKI A BUENO DE MESQUITA | | | ON FILE |
| NIKKI A MCCORD | | | ON FILE |
| NIKKI AMANDA BARROW | | | ON FILE |
| NIKKI BRODEUR | | | ON FILE |
| NIKKI CARTER | | | ON FILE |
| NIKKI ELIZA TRAN | | | ON FILE |
| NIKKI GIOVANNI JOHNSON | | | ON FILE |
| NIKKI HENDRIKA VAN DER HAM | | | ON FILE |
| NIKKI JEANNETTE JOHANNA SCHOONEN | | | ON FILE |
| NIKKI JIMENEZ | | | ON FILE |
| NIKKI JUANITA FELICIANO | | | ON FILE |
| NIKKI K MACE | | | ON FILE |
| NIKKI KIERAN MCNAMARA | | | ON FILE |
| NIKKI L ROBINSON | | | ON FILE |
| NIKKI LANAE SIPE | | | ON FILE |
| NIKKI LAURA GALLO | | | ON FILE |
| NIKKI LOUIS QUIBIN | | | ON FILE |
| NIKKI MAI LING LEACH | | | ON FILE |
| NIKKI MARTIN DAVID TAYLOR | | | ON FILE |
| NIKKI MATHEA VERHOEVEN | | | ON FILE |
| NIKKI MENDOZA AQUINO | | | ON FILE |
| NIKKI NORIEGA | | | ON FILE |
| NIKKI OLE GUNBJOERN STEPHENSEN POULSEN | | | ON FILE |
| NIKKI PHATSALY SONEPHOM | | | ON FILE |
| NIKKI ROEYEN | | | ON FILE |
| NIKKI ROGER A KIEKENS | | | ON FILE |
| NIKKI TINSAY LOGAN | | | ON FILE |
| NIKKI WITT | | | ON FILE |
| NIKKIE JAN C VERHEYEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIKKO CHARLIE IGNA VERGARA | | | ON FILE |
| NIKKO GF CARSON | | | ON FILE |
| NIKKO GIOVANNI LIVSEY | | | ON FILE |
| NIKKO GUAN | | | ON FILE |
| NIKKO RANDELL AVELLANA | | | ON FILE |
| NIKKOLE MICHELE BOWSER | | | ON FILE |
| NIKKOLE RENEE MAXSON | | | ON FILE |
| NIKKORYAN CASTRO BAUTISTA | | | ON FILE |
| NIKKU OSHACAR JABARI KHORMOUJI | | | ON FILE |
| NIKLAS SIMONSEN | | | ON FILE |
| NIKLAS ADRIAN REHM | | | ON FILE |
| NIKLAS AHREND | | | ON FILE |
| NIKLAS ALEXANDER DOMINGOS DA SILVA | | | ON FILE |
| NIKLAS BAR | | | ON FILE |
| NIKLAS BERNHARD JULIUS HENRIKSSON | | | ON FILE |
| NIKLAS BLACHNIK | | | ON FILE |
| NIKLAS BOSING | | | ON FILE |
| NIKLAS COORS | | | ON FILE |
| NIKLAS DAVID RADELET | | | ON FILE |
| NIKLAS DAVID SHIRAN LUTZ | | | ON FILE |
| NIKLAS DRINHAUS | | | ON FILE |
| NIKLAS EMANUEL ENGLUND | | | ON FILE |
| NIKLAS EMANUEL KOWALEWSKI | | | ON FILE |
| NIKLAS EMANUELSSON | | | ON FILE |
| NIKLAS EMIL LLMARI JUHALA | | | ON FILE |
| NIKLAS EMIL LYHNE NIELSEN | | | ON FILE |
| NIKLAS FLORIAN ADELT | | | ON FILE |
| NIKLAS FRANZ HAUG | | | ON FILE |
| NIKLAS GORAN EKMAN | | | ON FILE |
| NIKLAS HABERMANN ANDRESEN | | | ON FILE |
| NIKLAS HACKBARTH | | | ON FILE |
| NIKLAS HAKMANN HANSEN | | | ON FILE |
| NIKLAS HANDIN | | | ON FILE |
| NIKLAS HÃ–RNER | | | ON FILE |
| NIKLAS HOFFMANN | | | ON FILE |
| NIKLAS HUNTEBRINKER | | | ON FILE |
| NIKLAS HYLDGAARD CARELSE | | | ON FILE |
| NIKLAS JOBLING HANSEN | | | ON FILE |
| NIKLAS JOHAN VOSS | | | ON FILE |
| NIKLAS JOHANNES BERGSTRAND | | | ON FILE |
| NIKLAS JOHANNES SALMINEN | | | ON FILE |
| NIKLAS KÃŒGLER | | | ON FILE |
| NIKLAS KOPYCIOK | | | ON FILE |
| NIKLAS KVIST LUND | | | ON FILE |
| NIKLAS LARS MARKUS SJOSTEN | | | ON FILE |
| NIKLAS LERCHENMUELLER | | | ON FILE |
| NIKLAS LINDAHL | | | ON FILE |
| NIKLAS MAÃŸMANN | | | ON FILE |
| NIKLAS MAKARIOS PIEPER | | | ON FILE |
| NIKLAS MARIO JANK | | | ON FILE |
| NIKLAS MAXIMILIAN BARTHOLME | | | ON FILE |
| NIKLAS MAXIMILIAN KÃ–RNER | | | ON FILE |
| NIKLAS MAXIMILIAN MAYER | | | ON FILE |
| NIKLAS NIMA MONFAREDGO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIKLAS OESTERGAARD CHRISTENSEN | | | ON FILE |
| NIKLAS PAUL MARTIN | | | ON FILE |
| NIKLAS PIEPER | | | ON FILE |
| NIKLAS ROBERT ERIKSSON | | | ON FILE |
| NIKLAS ROBIN LECK | | | ON FILE |
| NIKLAS S BERCE | | | ON FILE |
| NIKLAS SERENUS VÃ–LKER | | | ON FILE |
| NIKLAS SHANE BERTRAM | | | ON FILE |
| NIKLAS SHAWN STENLUND | | | ON FILE |
| NIKLAS SKOVGAARD KRISTENSEN | | | ON FILE |
| NIKLAS SPRIESTERSBACH | | | ON FILE |
| NIKLAS STEFAN BOGUSCHEWSKI | | | ON FILE |
| NIKLAS STOKKEBRO GUNDLEV | | | ON FILE |
| NIKLAS STUMP | | | ON FILE |
| NIKLAS TAPIO KAIHOVAARA | | | ON FILE |
| NIKLAS TOLSTRUP ANDREASSEN | | | ON FILE |
| NIKLAS TORSTEN Ã–STERGAARD | | | ON FILE |
| NIKLAS VALDEMAR GUSTAFSSON | | | ON FILE |
| NIKLAS VINTHER JAKOBSEN | | | ON FILE |
| NIKLAS WOLFGANG PLATZER | | | ON FILE |
| NIKLAS ZEEBERG HESSNER CHRISTENSEN | | | ON FILE |
| NIKLESHKUMAR I PATEL | | | ON FILE |
| NIKNIA INVESTMENTS-R LLC | | | ON FILE |
| NIKNIA INVESTMENTS-T LLC | | | ON FILE |
| NIKO A BASILE | | | ON FILE |
| NIKO ALEKSANDROV ALEKSANDROV | | | ON FILE |
| NIKO ALEKSI HEINOLA | | | ON FILE |
| NIKO ANGELO PEREZ | | | ON FILE |
| NIKO ANTERO SUONKANTA | | | ON FILE |
| NIKO ANTON DEL MAR | | | ON FILE |
| NIKO BALETA | | | ON FILE |
| NIKO BOSNJAK | | | ON FILE |
| NIKO DANIEL HUGHES | | | ON FILE |
| NIKO DE FILIPPIS | | | ON FILE |
| NIKO FAULKNER | | | ON FILE |
| NIKO FLORIAN BOEKER | | | ON FILE |
| NIKO FRERIS | | | ON FILE |
| NIKO GREGORIO FLORES | | | ON FILE |
| NIKO HENRIK JOHANNES SARKIKANGAS | | | ON FILE |
| NIKO JESIHAR | | | ON FILE |
| NIKO JESUS DELAROSA | | | ON FILE |
| NIKO JEZIDZIC | | | ON FILE |
| NIKO JORDAN DASILVIO | | | ON FILE |
| NIKO JUHANI OLSHIN | | | ON FILE |
| NIKO JUHANI SILVENNOINEN | | | ON FILE |
| NIKO JUSSI PETTERI KOYKKA | | | ON FILE |
| NIKO KLANSEK | | | ON FILE |
| NIKO KONSTANTINE PAPPAS | | | ON FILE |
| NIKO KOOP | | | ON FILE |
| NIKO KRAVCHENKO | | | ON FILE |
| NIKO LAMAR PETTWAY | | | ON FILE |
| NIKO MANTUJAC TORIBIO | | | ON FILE |
| NIKO MARKOVICH FEDKIN | | | ON FILE |
| NIKO MARKUS MYKKAENEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIKO MATTI ENSIO SAINIO | | | ON FILE |
| NIKO MICHAEL HOULLIS | | | ON FILE |
| NIKO PETRI KAUPPI | | | ON FILE |
| NIKO PETTERI KLEEMOLA | | | ON FILE |
| NIKO PETTERI KLEEMOLA | | | ON FILE |
| NIKO PETTERI MARJAKANGAS | | | ON FILE |
| NIKO RAY MATIAS KELLY | | | ON FILE |
| NIKO ROBERT SALADINO | | | ON FILE |
| NIKO RUSCH | | | ON FILE |
| NIKO SAMULI HEIKKINEN | | | ON FILE |
| NIKO SARIC | | | ON FILE |
| NIKO SATNAM HEIR | | | ON FILE |
| NIKO SATTLER | | | ON FILE |
| NIKO SAULI LAAMANEN | | | ON FILE |
| NIKO SMAL | | | ON FILE |
| NIKO SOBOCAN | | | ON FILE |
| NIKO STIJEPIC | | | ON FILE |
| NIKO TAPIO PETTERI PELTORANTA | | | ON FILE |
| NIKO TAPIO RITAVUO | | | ON FILE |
| NIKO TONNIS DE GRAAF | | | ON FILE |
| NIKO TORGIN MACKINGA | | | ON FILE |
| NIKODEM ALEKSANDER MALODOBRY | | | ON FILE |
| NIKODEM JAN ZEGZDA | | | ON FILE |
| NIKODEM JERZY WOJTALSKI | | | ON FILE |
| NIKODEM KLESZCZYNSKI | | | ON FILE |
| NIKODEM PIOTR GRZESIAK | | | ON FILE |
| NIKODEM PIOTR ZDZIEBORSKI | | | ON FILE |
| NIKODEMAS JONAS VALIUSAITIS | | | ON FILE |
| NIKOISAAC MIDEL LIM | | | ON FILE |
| NIKOL BASIC | | | ON FILE |
| NIKOL HLAVACOVA | | | ON FILE |
| NIKOL HUNKAROVA | | | ON FILE |
| NIKOL JAKOPIC DONADIC | | | ON FILE |
| NIKOL KLOBOUCNIKOVA | | | ON FILE |
| NIKOL KUBISTOVA | | | ON FILE |
| NIKOL LIMADURAN | | | ON FILE |
| NIKOL NTANIEL LOUKOPOULOU | | | ON FILE |
| NIKOL RAHEL | | | ON FILE |
| NIKOL SVOBODOVA | | | ON FILE |
| NIKOL VEDRAL | | | ON FILE |
| NIKOLA A BOSKOVSKI | | | ON FILE |
| NIKOLA Å½IVKOVIÄ‡ | | | ON FILE |
| NIKOLA ANDONOVSKI | | | ON FILE |
| NIKOLA ANDREEVSKI | | | ON FILE |
| NIKOLA ANGELOV STANOYCHEV | | | ON FILE |
| NIKOLA ANNA LISZKIEWICZ | | | ON FILE |
| NIKOLA ANNETTE RUBINSTEIN | | | ON FILE |
| NIKOLA ARSIC | | | ON FILE |
| NIKOLA ATLIJA | | | ON FILE |
| NIKOLA BABIC | | | ON FILE |
| NIKOLA BABIC | | | ON FILE |
| NIKOLA BABIC ANDERSEN | | | ON FILE |
| NIKOLA BACANIN | | | ON FILE |
| NIKOLA BACIC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIKOLA BADEV | | | ON FILE |
| NIKOLA BAKSOVA | | | ON FILE |
| NIKOLA BAKULA | | | ON FILE |
| NIKOLA BALAZEVIC | | | ON FILE |
| NIKOLA BALAZEVIC | | | ON FILE |
| NIKOLA BASKOVSKI | | | ON FILE |
| NIKOLA BELAVIC | | | ON FILE |
| NIKOLA BENCIC | | | ON FILE |
| NIKOLA BERG | | | ON FILE |
| NIKOLA BESINOVIC | | | ON FILE |
| NIKOLA BICAK | | | ON FILE |
| NIKOLA BILIC | | | ON FILE |
| NIKOLA BILIC | | | ON FILE |
| NIKOLA BINGULA | | | ON FILE |
| NIKOLA BISTROVIC | | | ON FILE |
| NIKOLA BLAGOJEVIC | | | ON FILE |
| NIKOLA BOGOSAVLJEV | | | ON FILE |
| NIKOLA BOROZAN | | | ON FILE |
| NIKOLA BOSKOVIC | | | ON FILE |
| NIKOLA BOSKOVSKI | | | ON FILE |
| NIKOLA BOZIN | | | ON FILE |
| NIKOLA BRAVO | | | ON FILE |
| NIKOLA BULIC | | | ON FILE |
| NIKOLA BURGIC | | | ON FILE |
| NIKOLA CARAVAGGIO | | | ON FILE |
| NIKOLA CECYLIA FRANKIEWICZ | | | ON FILE |
| NIKOLA CIRIC | | | ON FILE |
| NIKOLA CIRIC | | | ON FILE |
| NIKOLA CIROVIC | | | ON FILE |
| NIKOLA CONSTANTIN TRBOVIC | | | ON FILE |
| NIKOLA COSIC | | | ON FILE |
| NIKOLA CULAFIC | | | ON FILE |
| NIKOLA CUPIC | | | ON FILE |
| NIKOLA CUPIC | | | ON FILE |
| NIKOLA CVEJIC | | | ON FILE |
| NIKOLA CVIJOVIC | | | ON FILE |
| NIKOLA DAMESKI | | | ON FILE |
| NIKOLA DAMNJANOVIC | | | ON FILE |
| NIKOLA DARIA PROKOPOWICZ | | | ON FILE |
| NIKOLA DAVITKOV | | | ON FILE |
| NIKOLA DELEVIC | | | ON FILE |
| NIKOLA DERGOVIC | | | ON FILE |
| NIKOLA DIMITROV DASKALOV | | | ON FILE |
| NIKOLA DJEKIC | | | ON FILE |
| NIKOLA DJOKIC | | | ON FILE |
| NIKOLA DOKIC | | | ON FILE |
| NIKOLA DORDEVIC | | | ON FILE |
| NIKOLA DORDEVIC | | | ON FILE |
| NIKOLA DORDEVIC | | | ON FILE |
| NIKOLA DRAGORAJAC | | | ON FILE |
| NIKOLA DRMIC | | | ON FILE |
| NIKOLA DROBAC | | | ON FILE |
| NIKOLA DUBANYCHOVA | | | ON FILE |
| NIKOLA DUJMOVIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIKOLA DURDEVIC | | | ON FILE |
| NIKOLA DURDEVIC | | | ON FILE |
| NIKOLA DUROVIC | | | ON FILE |
| NIKOLA ELEZ | | | ON FILE |
| NIKOLA FERENCOVA | | | ON FILE |
| NIKOLA FILIPOVIC | | | ON FILE |
| NIKOLA FORETIC | | | ON FILE |
| NIKOLA FRFALANOVIC | | | ON FILE |
| NIKOLA FRIDRICHOVA | | | ON FILE |
| NIKOLA FRIDRICHOVA | | | ON FILE |
| NIKOLA GACIC | | | ON FILE |
| NIKOLA GARAFOLIC | | | ON FILE |
| NIKOLA GAVLASOVA | | | ON FILE |
| NIKOLA GAVLASOVA | | | ON FILE |
| NIKOLA GAVRILOVIC | | | ON FILE |
| NIKOLA GEORGIEV GEORGIEV | | | ON FILE |
| NIKOLA GLIGOREVIC | | | ON FILE |
| NIKOLA GLIGORIJEVIC | | | ON FILE |
| NIKOLA GORANOVIÄ‡ | | | ON FILE |
| NIKOLA GOSPAVIC | | | ON FILE |
| NIKOLA GOTAL | | | ON FILE |
| NIKOLA GRUJICIC | | | ON FILE |
| NIKOLA GUIDI | | | ON FILE |
| NIKOLA HOLAROVA | | | ON FILE |
| NIKOLA HORNIKOVA | | | ON FILE |
| NIKOLA HORVATHOVA | | | ON FILE |
| NIKOLA ILIC | | | ON FILE |
| NIKOLA IVANKOVIC | | | ON FILE |
| NIKOLA IVANOV NIKOLOV | | | ON FILE |
| NIKOLA IVANOV RAKOV | | | ON FILE |
| NIKOLA IVAYLOV YOTOV | | | ON FILE |
| NIKOLA JANEV | | | ON FILE |
| NIKOLA JANJIC | | | ON FILE |
| NIKOLA JANKOVIC | | | ON FILE |
| NIKOLA JELICANIN | | | ON FILE |
| NIKOLA JEVREMOVIC | | | ON FILE |
| NIKOLA JEVTIC | | | ON FILE |
| NIKOLA JOANNA KARPINSKA | | | ON FILE |
| NIKOLA JOHN MARKOV | | | ON FILE |
| NIKOLA JONOVIC | | | ON FILE |
| NIKOLA JOVANOV | | | ON FILE |
| NIKOLA JOVANOVIC | | | ON FILE |
| NIKOLA JOVANOVIC | | | ON FILE |
| NIKOLA JOVIC | | | ON FILE |
| NIKOLA JOVICIC | | | ON FILE |
| NIKOLA JURKIC | | | ON FILE |
| NIKOLA KAMAL KHALIL | | | ON FILE |
| NIKOLA KAPITULCINOVA | | | ON FILE |
| NIKOLA KAROVIC | | | ON FILE |
| NIKOLA KATIC | | | ON FILE |
| NIKOLA KILIBARDA | | | ON FILE |
| NIKOLA KIRALJ | | | ON FILE |
| NIKOLA KOLEBINOV | | | ON FILE |
| NIKOLA KOLJAJA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIKOLA KOLOMA | | | ON FILE |
| NIKOLA KOPRIVICA | | | ON FILE |
| NIKOLA KOSCAK | | | ON FILE |
| NIKOLA KOSTIC | | | ON FILE |
| NIKOLA KOSUTIC | | | ON FILE |
| NIKOLA KOVAC | | | ON FILE |
| NIKOLA KOVACEVIC | | | ON FILE |
| NIKOLA KOVACEVIC | | | ON FILE |
| NIKOLA KOVARIKOVA | | | ON FILE |
| NIKOLA KOVIJANIC | | | ON FILE |
| NIKOLA KRIZOVA | | | ON FILE |
| NIKOLA KRIZOVA | | | ON FILE |
| NIKOLA KRIZOVA | | | ON FILE |
| NIKOLA KRIZOVA | | | ON FILE |
| NIKOLA KRIZOVA | | | ON FILE |
| NIKOLA KRIZOVA | | | ON FILE |
| NIKOLA KRIZOVA | | | ON FILE |
| NIKOLA KRIZOVA | | | ON FILE |
| NIKOLA KRIZOVA | | | ON FILE |
| NIKOLA KRSTIC | | | ON FILE |
| NIKOLA KRSTIC | | | ON FILE |
| NIKOLA KRSTIC | | | ON FILE |
| NIKOLA KRSTIC | | | ON FILE |
| NIKOLA KRULOVA | | | ON FILE |
| NIKOLA LALEVIC | | | ON FILE |
| NIKOLA LALIC | | | ON FILE |
| NIKOLA LEDNICKA | | | ON FILE |
| NIKOLA LILIC | | | ON FILE |
| NIKOLA LOVRIC | | | ON FILE |
| NIKOLA LUKIC | | | ON FILE |
| NIKOLA LUZNJANIN | | | ON FILE |
| NIKOLA MAJER | | | ON FILE |
| NIKOLA MAJERCIKOVA | | | ON FILE |
| NIKOLA MAKSIMOVIC | | | ON FILE |
| NIKOLA MALIC | | | ON FILE |
| NIKOLA MARAVIC | | | ON FILE |
| NIKOLA MARCIUS | | | ON FILE |
| NIKOLA MARGARITOV NIKOLAEV | | | ON FILE |
| NIKOLA MARIJANCEVIC | | | ON FILE |
| NIKOLA MARIJANOVIC | | | ON FILE |
| NIKOLA MARIJANOVIC | | | ON FILE |
| NIKOLA MARINKOVIC | | | ON FILE |
| NIKOLA MARKICEVIC | | | ON FILE |
| NIKOLA MARKOTA | | | ON FILE |
| NIKOLA MASANOVIC | | | ON FILE |
| NIKOLA MASLAC | | | ON FILE |
| NIKOLA MATEJIC | | | ON FILE |
| NIKOLA MEDEDOVIC | | | ON FILE |
| NIKOLA MICHAEL DUPKANIC | | | ON FILE |
| NIKOLA MIHAJLOVIC | | | ON FILE |
| NIKOLA MIJATOVIC | | | ON FILE |
| NIKOLA MIJATOVIC | | | ON FILE |
| NIKOLA MIKULKOVA | | | ON FILE |
| NIKOLA MILANOVSKI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIKOLA MILAS | | | ON FILE |
| NIKOLA MILENKOVIC | | | ON FILE |
| NIKOLA MILETIC | | | ON FILE |
| NIKOLA MILIJANOVIC | | | ON FILE |
| NIKOLA MILIJEVIC | | | ON FILE |
| NIKOLA MILINKOVIC | | | ON FILE |
| NIKOLA MILKOW STOJANOW | | | ON FILE |
| NIKOLA MILORADOVIC | | | ON FILE |
| NIKOLA MILUNOVIC | | | ON FILE |
| NIKOLA MIRAZIC | | | ON FILE |
| NIKOLA MIRKOVIC | | | ON FILE |
| NIKOLA MISCEVIC | | | ON FILE |
| NIKOLA MISKULIN | | | ON FILE |
| NIKOLA MITIC | | | ON FILE |
| NIKOLA MITREV | | | ON FILE |
| NIKOLA MITROVIÄ‡ | | | ON FILE |
| NIKOLA MITROVIC | | | ON FILE |
| NIKOLA MRDENOVIC | | | ON FILE |
| NIKOLA NAJDANOVIC | | | ON FILE |
| NIKOLA NAJDOVSKI | | | ON FILE |
| NIKOLA NASTEVSKI | | | ON FILE |
| NIKOLA NESKOVIC | | | ON FILE |
| NIKOLA NICOLAS BORIC | | | ON FILE |
| NIKOLA NIKCEVIC | | | ON FILE |
| NIKOLA NIKIC | | | ON FILE |
| NIKOLA NIKOLIC | | | ON FILE |
| NIKOLA NIKOLIC | | | ON FILE |
| NIKOLA NOVACESKOVIC | | | ON FILE |
| NIKOLA NOVCIC | | | ON FILE |
| NIKOLA OBRADOVIC | | | ON FILE |
| NIKOLA OBRENIC | | | ON FILE |
| NIKOLA OLAREVIC | | | ON FILE |
| NIKOLA OSTOJIC | | | ON FILE |
| NIKOLA OSTOJIC | | | ON FILE |
| NIKOLA PALIC | | | ON FILE |
| NIKOLA PAVIC | | | ON FILE |
| NIKOLA PAVLOV | | | ON FILE |
| NIKOLA PAVLOVIC | | | ON FILE |
| NIKOLA PAVLOVIC | | | ON FILE |
| NIKOLA PAZIN | | | ON FILE |
| NIKOLA PEJOVIC | | | ON FILE |
| NIKOLA PERIC | | | ON FILE |
| NIKOLA PETEV PROYNOV | | | ON FILE |
| NIKOLA PETKOVIC | | | ON FILE |
| NIKOLA PETKOVIC | | | ON FILE |
| NIKOLA PETROVIC | | | ON FILE |
| NIKOLA PISEK | | | ON FILE |
| NIKOLA PLAVSIC | | | ON FILE |
| NIKOLA POCRNIC | | | ON FILE |
| NIKOLA POJE | | | ON FILE |
| NIKOLA POP TOMOV | | | ON FILE |
| NIKOLA POPOVAC | | | ON FILE |
| NIKOLA POZDEROVIC | | | ON FILE |
| NIKOLA PREMOR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIKOLA PROCHAZKOVA | | | ON FILE |
| NIKOLA PROLOSCIC | | | ON FILE |
| NIKOLA PUH | | | ON FILE |
| NIKOLA PUSONJIC | | | ON FILE |
| NIKOLA PUSONJIC | | | ON FILE |
| NIKOLA RADAKOVIC | | | ON FILE |
| NIKOLA RADISAVLJEVIC | | | ON FILE |
| NIKOLA RAFAJLOVIC | | | ON FILE |
| NIKOLA RAJIC | | | ON FILE |
| NIKOLA RANDELOVIC | | | ON FILE |
| NIKOLA RAPAIC | | | ON FILE |
| NIKOLA RODOVA | | | ON FILE |
| NIKOLA ROSENOV MANDADZHIEV | | | ON FILE |
| NIKOLA RUPIC | | | ON FILE |
| NIKOLA RUSIC | | | ON FILE |
| NIKOLA RYBAR | | | ON FILE |
| NIKOLA S TZAPREV | | | ON FILE |
| NIKOLA SABELNIK | | | ON FILE |
| NIKOLA SABELNIK | | | ON FILE |
| NIKOLA SAMKOVA | | | ON FILE |
| NIKOLA SARIC | | | ON FILE |
| NIKOLA SAVCIC | | | ON FILE |
| NIKOLA SAVIC | | | ON FILE |
| NIKOLA SEVER | | | ON FILE |
| NIKOLA SHKRELI | | | ON FILE |
| NIKOLA SIBINOVIC | | | ON FILE |
| NIKOLA SIMOVIC | | | ON FILE |
| NIKOLA SINJOR | | | ON FILE |
| NIKOLA SIVRIC | | | ON FILE |
| NIKOLA SKORIC | | | ON FILE |
| NIKOLA SKOVRANOVA | | | ON FILE |
| NIKOLA SKOVRANOVA | | | ON FILE |
| NIKOLA SLAVCHEV NIKOLOV | | | ON FILE |
| NIKOLA SOVIC | | | ON FILE |
| NIKOLA SRBINOSKI | | | ON FILE |
| NIKOLA SRECKOVIC | | | ON FILE |
| NIKOLA STAMENKOVIÄ‡ | | | ON FILE |
| NIKOLA STAMENKOVIC | | | ON FILE |
| NIKOLA STANCHEV ANGELOV | | | ON FILE |
| NIKOLA STANCIC | | | ON FILE |
| NIKOLA STANIC | | | ON FILE |
| NIKOLA STANIMIROV STANCHEV | | | ON FILE |
| NIKOLA STANISIC | | | ON FILE |
| NIKOLA STANISIC | | | ON FILE |
| NIKOLA STANKOVIC | | | ON FILE |
| NIKOLA STANKOVIC | | | ON FILE |
| NIKOLA STANOJEVIC | | | ON FILE |
| NIKOLA STEFANIKO | | | ON FILE |
| NIKOLA STEFANOV MANCHEV | | | ON FILE |
| NIKOLA STEFANOVIC | | | ON FILE |
| NIKOLA STEFANOVIC | | | ON FILE |
| NIKOLA STEIN | | | ON FILE |
| NIKOLA STEVANOVIC | | | ON FILE |
| NIKOLA STOJANOVIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIKOLA STOYANOV DZHAMBAZOV | | | ON FILE |
| NIKOLA STUPAVSKI | | | ON FILE |
| NIKOLA SVILAR | | | ON FILE |
| NIKOLA SVOBODOVA | | | ON FILE |
| NIKOLA TALIESIN AYALA | | | ON FILE |
| NIKOLA TASESKI | | | ON FILE |
| NIKOLA TASIC | | | ON FILE |
| NIKOLA TEFOV | | | ON FILE |
| NIKOLA TOMAN | | | ON FILE |
| NIKOLA TOT | | | ON FILE |
| NIKOLA TRAJKOVIC | | | ON FILE |
| NIKOLA TRIPKOVIC | | | ON FILE |
| NIKOLA UNKOVIC | | | ON FILE |
| NIKOLA UROSEVIC | | | ON FILE |
| NIKOLA UROSEVIC | | | ON FILE |
| NIKOLA UROSEVIC | | | ON FILE |
| NIKOLA VALERIEV VITANOV | | | ON FILE |
| NIKOLA VECEROVA | | | ON FILE |
| NIKOLA VEJNOVIC | | | ON FILE |
| NIKOLA VELASEVIC | | | ON FILE |
| NIKOLA VELEV VELEV | | | ON FILE |
| NIKOLA VILHARDOVA | | | ON FILE |
| NIKOLA VLACIC | | | ON FILE |
| NIKOLA VLADISLAVIC | | | ON FILE |
| NIKOLA VRHOVAC | | | ON FILE |
| NIKOLA VUJICIC | | | ON FILE |
| NIKOLA VUKSANOVIC | | | ON FILE |
| NIKOLA VURDELJA | | | ON FILE |
| NIKOLA ZAJELAC | | | ON FILE |
| NIKOLA ZARIC | | | ON FILE |
| NIKOLA ZHIVKOV GEORGIEV | | | ON FILE |
| NIKOLA ZIVANCEVIC | | | ON FILE |
| NIKOLAAS ANDREW VULLINGS | | | ON FILE |
| NIKOLAAS BEEZUM | | | ON FILE |
| NIKOLAAS BELSACK | | | ON FILE |
| NIKOLAAS ELGERSMA | | | ON FILE |
| NIKOLAAS PHILIP ZYLSTRA | | | ON FILE |
| NIKOLAI ALAN HYTTING POVELSEN | | | ON FILE |
| NIKOLAI ALEKSANDROVICH BELOV | | | ON FILE |
| NIKOLAI ALEKSANDROVICH PERLIN | | | ON FILE |
| NIKOLAI ALEXANDER KULESZA | | | ON FILE |
| NIKOLAI ANDERSEN | | | ON FILE |
| NIKOLAI ANDRE KACHURA | | | ON FILE |
| NIKOLAI ANDRES HANSEN | | | ON FILE |
| NIKOLAI BONDE THERKELSEN | | | ON FILE |
| NIKOLAI BUDKEVICH | | | ON FILE |
| NIKOLAI BUURGAARD JORGENSEN | | | ON FILE |
| NIKOLAI CRAIG COOK | | | ON FILE |
| NIKOLAI DERELI | | | ON FILE |
| NIKOLAI EDVARD SAETHER | | | ON FILE |
| NIKOLAI EDVINSEN | | | ON FILE |
| NIKOLAI EFIMOV | | | ON FILE |
| NIKOLAI ELIJAH BECKER | | | ON FILE |
| NIKOLAI EUGENE ANNENKOFF | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIKOLAI GENNADEVICH AFANASEV | | | ON FILE |
| NIKOLAI GEORG RUF | | | ON FILE |
| NIKOLAI GEORGE ALEXANDER LEMAK | | | ON FILE |
| NIKOLAI GERARDUS EWOUT BRUGMAN | | | ON FILE |
| NIKOLAI GORTE | | | ON FILE |
| NIKOLAI GUBANISHCHEV | | | ON FILE |
| NIKOLAI GUDAVA | | | ON FILE |
| NIKOLAI HACK | | | ON FILE |
| NIKOLAI HANSEN | | | ON FILE |
| NIKOLAI HELLE | | | ON FILE |
| NIKOLAI IVANOVICH POLIAKOV | | | ON FILE |
| NIKOLAI KASPER ANDERSEN | | | ON FILE |
| NIKOLAI KHITSKOV | | | ON FILE |
| NIKOLAI KURENKOV | | | ON FILE |
| NIKOLAI KVIST JACOBSEN | | | ON FILE |
| NIKOLAI LARSEN LADEGAARD | | | ON FILE |
| NIKOLAI LI | | | ON FILE |
| NIKOLAI LOUKAS POLITIS | | | ON FILE |
| NIKOLAI LVOVICH KARLIN | | | ON FILE |
| NIKOLAI MANDALIS | | | ON FILE |
| NIKOLAI MARTENS LAASTAD | | | ON FILE |
| NIKOLAI MAXIMILIAN OTTINGER | | | ON FILE |
| NIKOLAI MIKHAILOVICH BEZGINOV | | | ON FILE |
| NIKOLAI MIKHAILOVICH CHERKASHIN | | | ON FILE |
| NIKOLAI MIKLIAEV | | | ON FILE |
| NIKOLAI NAUNTOFTE | | | ON FILE |
| NIKOLAI NIKOLAEVICH MITRAKOV | | | ON FILE |
| NIKOLAI NOBADI | | | ON FILE |
| NIKOLAI NYRUD GOBEL | | | ON FILE |
| NIKOLAI OLEGOVICH KHUDIAKOV | | | ON FILE |
| NIKOLAI P M WOTTON | | | ON FILE |
| NIKOLAI PATRICK SCHEIBER | | | ON FILE |
| NIKOLAI PAVLOVICH SUVOROV | | | ON FILE |
| NIKOLAI PETER CASTANEDADIFFENDERFER | | | ON FILE |
| NIKOLAI S BRUYNEEL | | | ON FILE |
| NIKOLAI SCOTT PETERSON | | | ON FILE |
| NIKOLAI SKOROHODOV | | | ON FILE |
| NIKOLAI SOBIOCH | | | ON FILE |
| NIKOLAI STREITER | | | ON FILE |
| NIKOLAI THOMAS KERRY | | | ON FILE |
| NIKOLAI TODOROV PETROV | | | ON FILE |
| NIKOLAI TUE WOEHLICHE | | | ON FILE |
| NIKOLAI VIEROU | | | ON FILE |
| NIKOLAI VIKTOROVICH ANDREEV | | | ON FILE |
| NIKOLAI VLADIMIROVICH LETASHKOV | | | ON FILE |
| NIKOLAI VLADIMIROVICH SOROKOLETOV | | | ON FILE |
| NIKOLAI VLADIMIROVICH SVISTUNOV | | | ON FILE |
| NIKOLAI XAVIER LINCAVAGE | | | ON FILE |
| NIKOLAI XUEREB CONTI | | | ON FILE |
| NIKOLAI ZAPERO | | | ON FILE |
| NIKOLAI ZELLER | | | ON FILE |
| NIKOLAI ZUBOVICH | | | ON FILE |
| NIKOLAJ ANDRE SPROCKHOFF | | | ON FILE |
| NIKOLAJ BALABKIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIKOLAJ BIRKEKAER KNUDSEN | | | ON FILE |
| NIKOLAJ BLICHER ENEGAARD | | | ON FILE |
| NIKOLAJ BUTLER | | | ON FILE |
| NIKOLAJ CHRISTENSEN | | | ON FILE |
| NIKOLAJ CHRISTIAN BRANDT | | | ON FILE |
| NIKOLAJ CORRELL BJOERKE | | | ON FILE |
| NIKOLAJ DE SMET | | | ON FILE |
| NIKOLAJ DELEURAN JORGENSEN | | | ON FILE |
| NIKOLAJ DOSSING BAK | | | ON FILE |
| NIKOLAJ EMIL AARESTRUP | | | ON FILE |
| NIKOLAJ ENGEL PETERSEN | | | ON FILE |
| NIKOLAJ GROENE POULSEN | | | ON FILE |
| NIKOLAJ GUSTAV ASMUSSEN | | | ON FILE |
| NIKOLAJ HARTMAN RICHTER-MIKKELSEN | | | ON FILE |
| NIKOLAJ HELSTED LARSEN | | | ON FILE |
| NIKOLAJ HUNDBORG | | | ON FILE |
| NIKOLAJ JONAS JUUL LUND | | | ON FILE |
| NIKOLAJ JOON LYNGS HOLM | | | ON FILE |
| NIKOLAJ KIRK JORDANSEN | | | ON FILE |
| NIKOLAJ KJERRUMGAARD FROBERG | | | ON FILE |
| NIKOLAJ KJOLSTRUP ANDERSEN | | | ON FILE |
| NIKOLAJ KRARUP RIISE | | | ON FILE |
| NIKOLAJ LODBERG FRISK | | | ON FILE |
| NIKOLAJ LOPDRUP PEDERSEN | | | ON FILE |
| NIKOLAJ MALLER THOMSEN | | | ON FILE |
| NIKOLAJ NOERMARK | | | ON FILE |
| NIKOLAJ NOERSKOV MADSEN | | | ON FILE |
| NIKOLAJ NORSKOV MADSEN | | | ON FILE |
| NIKOLAJ NYHOLM | | | ON FILE |
| NIKOLAJ PEDERSEN | | | ON FILE |
| NIKOLAJ ROMANOV | | | ON FILE |
| NIKOLAJ ROSENDAL PEDERSEN | | | ON FILE |
| NIKOLAJ ROSSING | | | ON FILE |
| NIKOLAJ ROSTGAARD HOLM JORGENSEN | | | ON FILE |
| NIKOLAJ SCHAEFER | | | ON FILE |
| NIKOLAJ SCHALIS HOLM ANDERSEN | | | ON FILE |
| NIKOLAJ SCHJOTT MADSEN | | | ON FILE |
| NIKOLAJ SINDING NIELSEN | | | ON FILE |
| NIKOLAJ SJOEGAARD ANDERSEN | | | ON FILE |
| NIKOLAJ SKJAERLUND | | | ON FILE |
| NIKOLAJ SMED VELS JENSEN | | | ON FILE |
| NIKOLAJ SONNY LINDGREN JENSEN | | | ON FILE |
| NIKOLAJ STAUNSTRUP JENSEN | | | ON FILE |
| NIKOLAJ STENTOFT | | | ON FILE |
| NIKOLAJ STORGAARD PETERSEN | | | ON FILE |
| NIKOLAJ STROMANN NIELSEN | | | ON FILE |
| NIKOLAJ SVENDSEN | | | ON FILE |
| NIKOLAJ TARAS FRAS | | | ON FILE |
| NIKOLAJS ZUKOVS | | | ON FILE |
| NIKOLAOS TSOUVALAKIS | | | ON FILE |
| NIKOLAOS ADAM KOMNOS | | | ON FILE |
| NIKOLAOS AHMAKIDIS | | | ON FILE |
| NIKOLAOS ALEXANDRIS | | | ON FILE |
| NIKOLAOS ALEXANTONAKIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIKOLAOS ANGELAKIS | | | ON FILE |
| NIKOLAOS ANGELIDAKIS | | | ON FILE |
| NIKOLAOS ANGELOPOULOS | | | ON FILE |
| NIKOLAOS ANTONAKIS | | | ON FILE |
| NIKOLAOS ANTONIADIS | | | ON FILE |
| NIKOLAOS ANTONIADIS | | | ON FILE |
| NIKOLAOS ASTROULAKIS | | | ON FILE |
| NIKOLAOS ATHANASOPOULOS | | | ON FILE |
| NIKOLAOS ATHANASOPOULOS | | | ON FILE |
| NIKOLAOS BAIKAS | | | ON FILE |
| NIKOLAOS BAIKAS | | | ON FILE |
| NIKOLAOS BAKALAKOS | | | ON FILE |
| NIKOLAOS BELOMATIS | | | ON FILE |
| NIKOLAOS BONATSOS | | | ON FILE |
| NIKOLAOS BOUZOUKIS | | | ON FILE |
| NIKOLAOS CHALKIAS | | | ON FILE |
| NIKOLAOS CHATZIANTONIOU | | | ON FILE |
| NIKOLAOS CHATZIFOTIS | | | ON FILE |
| NIKOLAOS CHATZIPANAGIOTIS | | | ON FILE |
| NIKOLAOS CHATZIVASILELADIS | | | ON FILE |
| NIKOLAOS CHELMIS | | | ON FILE |
| NIKOLAOS D STAMOS | | | ON FILE |
| NIKOLAOS DENDRINOS | | | ON FILE |
| NIKOLAOS DIAMANTIS | | | ON FILE |
| NIKOLAOS DIMAKIS | | | ON FILE |
| NIKOLAOS DOULGERIDIS | | | ON FILE |
| NIKOLAOS DOURAMANIS | | | ON FILE |
| NIKOLAOS EVANGELATOS | | | ON FILE |
| NIKOLAOS EVANGELOU | | | ON FILE |
| NIKOLAOS FOTIADIS | | | ON FILE |
| NIKOLAOS FRATZESKOS | | | ON FILE |
| NIKOLAOS GAVALAS | | | ON FILE |
| NIKOLAOS GAVRIIL | | | ON FILE |
| NIKOLAOS GAZIS | | | ON FILE |
| NIKOLAOS GEORGI PAPADOPOULOS PALAVOS | | | ON FILE |
| NIKOLAOS GEORGOPOULOS | | | ON FILE |
| NIKOLAOS GERODIMOS | | | ON FILE |
| NIKOLAOS GIANNIOS | | | ON FILE |
| NIKOLAOS GIANNOPOULOS | | | ON FILE |
| NIKOLAOS GIANNOULAKIS | | | ON FILE |
| NIKOLAOS GIORGOLAMPROS | | | ON FILE |
| NIKOLAOS GKOLEMIS | | | ON FILE |
| NIKOLAOS GKRILLAS | | | ON FILE |
| NIKOLAOS GLEZOS | | | ON FILE |
| NIKOLAOS GOURDOMICHALIS | | | ON FILE |
| NIKOLAOS GRAMMATIKOS | | | ON FILE |
| NIKOLAOS GRIGORIADIS | | | ON FILE |
| NIKOLAOS GRIGORIADIS | | | ON FILE |
| NIKOLAOS GRYLLAKIS | | | ON FILE |
| NIKOLAOS IASON CHALARIS | | | ON FILE |
| NIKOLAOS ILIADIS | | | ON FILE |
| NIKOLAOS ILIADIS | | | ON FILE |
| NIKOLAOS KAKKAVIS | | | ON FILE |
| NIKOLAOS KALDIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIKOLAOS KARAGIANNIS | | | ON FILE |
| NIKOLAOS KARAKOIDAS | | | ON FILE |
| NIKOLAOS KARAPATIS | | | ON FILE |
| NIKOLAOS KARVELIS PARASCHIS | | | ON FILE |
| NIKOLAOS KARVELIS PARASCHIS | | | ON FILE |
| NIKOLAOS KARYDOPOULOS | | | ON FILE |
| NIKOLAOS KATECHOS | | | ON FILE |
| NIKOLAOS KATSARELIS | | | ON FILE |
| NIKOLAOS KATSOGRIDAKIS | | | ON FILE |
| NIKOLAOS KERKYRAS | | | ON FILE |
| NIKOLAOS KIASIZIDIS | | | ON FILE |
| NIKOLAOS KIOUSIS | | | ON FILE |
| NIKOLAOS KOLOKOUVAROS | | | ON FILE |
| NIKOLAOS KONSTANTAKIS | | | ON FILE |
| NIKOLAOS KONSTANTAKOPOULOS | | | ON FILE |
| NIKOLAOS KONSTAS | | | ON FILE |
| NIKOLAOS KOSKINAS | | | ON FILE |
| NIKOLAOS KOSTOGIANNOPOULOS | | | ON FILE |
| NIKOLAOS KOSTOPOULOS | | | ON FILE |
| NIKOLAOS KOTZAMANOGLOU | | | ON FILE |
| NIKOLAOS KOUGIAS | | | ON FILE |
| NIKOLAOS KOUGIOUMTZAKIS | | | ON FILE |
| NIKOLAOS KOUKOULIS | | | ON FILE |
| NIKOLAOS KOUMIOTIS | | | ON FILE |
| NIKOLAOS KOURANOS | | | ON FILE |
| NIKOLAOS KOURIS | | | ON FILE |
| NIKOLAOS KOZADINOS | | | ON FILE |
| NIKOLAOS KRITSOTAKIS | | | ON FILE |
| NIKOLAOS KYRIAKOS GIANNAKIS | | | ON FILE |
| NIKOLAOS LAINIDIS | | | ON FILE |
| NIKOLAOS LAPPAS | | | ON FILE |
| NIKOLAOS LARIOS | | | ON FILE |
| NIKOLAOS LENTZAS | | | ON FILE |
| NIKOLAOS LIANAKIS | | | ON FILE |
| NIKOLAOS LIAPPAS | | | ON FILE |
| NIKOLAOS LINAKIS | | | ON FILE |
| NIKOLAOS LIOSIS | | | ON FILE |
| NIKOLAOS LIOSIS | | | ON FILE |
| NIKOLAOS LOLIS | | | ON FILE |
| NIKOLAOS MAGKLAVERAS | | | ON FILE |
| NIKOLAOS MALTEZOS | | | ON FILE |
| NIKOLAOS MARKAKIS | | | ON FILE |
| NIKOLAOS MICHAILIDIS | | | ON FILE |
| NIKOLAOS MICHALATOS | | | ON FILE |
| NIKOLAOS MIKES | | | ON FILE |
| NIKOLAOS MISSOU | | | ON FILE |
| NIKOLAOS MISSOU | | | ON FILE |
| NIKOLAOS MITZALIS | | | ON FILE |
| NIKOLAOS MOLFETAS | | | ON FILE |
| NIKOLAOS MOUSTAIRAS | | | ON FILE |
| NIKOLAOS NIKALEXIS | | | ON FILE |
| NIKOLAOS NIKOLAIDIS | | | ON FILE |
| NIKOLAOS NIKOLETOPOULOS | | | ON FILE |
| NIKOLAOS NIKOLOPOULOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIKOLAOS NOUCHTAS | | | ON FILE |
| NIKOLAOS NTAFOPOULOS | | | ON FILE |
| NIKOLAOS NTOUNAS | | | ON FILE |
| NIKOLAOS OMAR RICHANI PARASKEVOPULOS | | | ON FILE |
| NIKOLAOS OTHEITIS | | | ON FILE |
| NIKOLAOS OUZOUNIS | | | ON FILE |
| NIKOLAOS PAHNOGLU | | | ON FILE |
| NIKOLAOS PAMPOUKIDIS | | | ON FILE |
| NIKOLAOS PANAGIOTOU | | | ON FILE |
| NIKOLAOS PANTELIS LAVIDAS | | | ON FILE |
| NIKOLAOS PAPADAKIS | | | ON FILE |
| NIKOLAOS PAPADAKIS | | | ON FILE |
| NIKOLAOS PAPADOPOULOS | | | ON FILE |
| NIKOLAOS PAPAGIANNIS | | | ON FILE |
| NIKOLAOS PAPDOPOULOS | | | ON FILE |
| NIKOLAOS PARADEISIS | | | ON FILE |
| NIKOLAOS PATENTAS | | | ON FILE |
| NIKOLAOS PAVLOU | | | ON FILE |
| NIKOLAOS PISTOLAS | | | ON FILE |
| NIKOLAOS PITSINIS | | | ON FILE |
| NIKOLAOS PLANAS | | | ON FILE |
| NIKOLAOS PROTEKDIKOS | | | ON FILE |
| NIKOLAOS PROTOPAPAS | | | ON FILE |
| NIKOLAOS ROULIAS | | | ON FILE |
| NIKOLAOS SALACHAS | | | ON FILE |
| NIKOLAOS SAVVOULIDIS | | | ON FILE |
| NIKOLAOS SIMITSOGLOU | | | ON FILE |
| NIKOLAOS SIMONIS | | | ON FILE |
| NIKOLAOS SPYROPOULOS | | | ON FILE |
| NIKOLAOS SPYROPOULOS | | | ON FILE |
| NIKOLAOS SPYROU | | | ON FILE |
| NIKOLAOS TATARIS | | | ON FILE |
| NIKOLAOS THANOPOULOS | | | ON FILE |
| NIKOLAOS THEMELIOTIS | | | ON FILE |
| NIKOLAOS THEODOSOPOULOS | | | ON FILE |
| NIKOLAOS TOGKOS | | | ON FILE |
| NIKOLAOS TOURNAS | | | ON FILE |
| NIKOLAOS TRIANTIS | | | ON FILE |
| NIKOLAOS TSAKIRIS | | | ON FILE |
| NIKOLAOS TSAMBIKOS MOSHOU | | | ON FILE |
| NIKOLAOS TSEGAS | | | ON FILE |
| NIKOLAOS TSILIPANIS | | | ON FILE |
| NIKOLAOS TSOLERIDIS | | | ON FILE |
| NIKOLAOS TSOTSIKAS | | | ON FILE |
| NIKOLAOS TSOUKAS | | | ON FILE |
| NIKOLAOS TSOULIDIS | | | ON FILE |
| NIKOLAOS TZAMOS | | | ON FILE |
| NIKOLAOS TZANOS | | | ON FILE |
| NIKOLAOS TZOANNOU | | | ON FILE |
| NIKOLAOS VAMVAKARIS | | | ON FILE |
| NIKOLAOS VARVADOUKAS | | | ON FILE |
| NIKOLAOS VERGOS | | | ON FILE |
| NIKOLAOS VERYKAKIS | | | ON FILE |
| NIKOLAOS VITORAKIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIKOLAOS VLACHOVASILIS | | | ON FILE |
| NIKOLAOS VOZAITIS | | | ON FILE |
| NIKOLAOS XEFTERIS | | | ON FILE |
| NIKOLAOS YUEH POON | | | ON FILE |
| NIKOLAOS ZACHARIADIS | | | ON FILE |
| NIKOLAOS ZAMPETAKIS | | | ON FILE |
| NIKOLAOS ZAMPRAILAS | | | ON FILE |
| NIKOLAOS ZAPRIANOS | | | ON FILE |
| NIKOLAOS ZARANTIOTIS | | | ON FILE |
| NIKOLAOS ZERVAS | | | ON FILE |
| NIKOLAOS-EVRIPIDIS GARDAS | | | ON FILE |
| NIKOLAS ADAM WARD | | | ON FILE |
| NIKOLAS AI LAPELUSA | | | ON FILE |
| NIKOLAS ALEXANDER KAYDOS-NITIS | | | ON FILE |
| NIKOLAS ANASTASIOU | | | ON FILE |
| NIKOLAS ANDREW HAWKS | | | ON FILE |
| NIKOLAS ARTEMIS | | | ON FILE |
| NIKOLAS B KOVAC | | | ON FILE |
| NIKOLAS BENEDIKT BLUM | | | ON FILE |
| NIKOLAS BLAKE GANDERTON | | | ON FILE |
| NIKOLAS BODOR | | | ON FILE |
| NIKOLAS CIOLI | | | ON FILE |
| NIKOLAS COLE BRUCE | | | ON FILE |
| NIKOLAS COSTA KAITTANI | | | ON FILE |
| NIKOLAS D XENOS | | | ON FILE |
| NIKOLAS DANA GARCIA | | | ON FILE |
| NIKOLAS DIDIER M DELBART | | | ON FILE |
| NIKOLAS DRAKOS | | | ON FILE |
| NIKOLAS DRAPER OHARA | | | ON FILE |
| NIKOLAS EDWARD STROHECKER | | | ON FILE |
| NIKOLAS EVAN XIDAS | | | ON FILE |
| NIKOLAS EVERHART | | | ON FILE |
| NIKOLAS FLETCHER KRIKORYAN JARVIS | | | ON FILE |
| NIKOLAS FLORIAN STASCH | | | ON FILE |
| NIKOLAS FRANCESCO DERENZO | | | ON FILE |
| NIKOLAS GOIJAERTS | | | ON FILE |
| NIKOLAS GOIJAERTS | | | ON FILE |
| NIKOLAS HAIMERL | | | ON FILE |
| NIKOLAS HOFMANN | | | ON FILE |
| NIKOLAS IAKOVOU | | | ON FILE |
| NIKOLAS INAKI AIZPURU | | | ON FILE |
| NIKOLAS INAKI AIZPURU | | | ON FILE |
| NIKOLAS J ALLEN | | | ON FILE |
| NIKOLAS JAMES PRICE | | | ON FILE |
| NIKOLAS JAY PALCHIKOFF | | | ON FILE |
| NIKOLAS JENSEN | | | ON FILE |
| NIKOLAS JOHN CAKEBREAD | | | ON FILE |
| NIKOLAS JOJO WOERGAARD QUARM | | | ON FILE |
| NIKOLAS KEITH JACOBSON | | | ON FILE |
| NIKOLAS KHALIL KUZEEKAZOURA | | | ON FILE |
| NIKOLAS KOLB SEVERSON | | | ON FILE |
| NIKOLAS KONSTANTINOU | | | ON FILE |
| NIKOLAS KOUTSOKOUMNIS | | | ON FILE |
| NIKOLAS KURNIAWAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIKOLAS KURT WEKWERTH | | | ON FILE |
| NIKOLAS KYSELA | | | ON FILE |
| NIKOLAS LAMPRIANIDIS | | | ON FILE |
| NIKOLAS MAX VALDEZ COCHRAN | | | ON FILE |
| NIKOLAS MAXIMILIAN BODEN | | | ON FILE |
| NIKOLAS MICHAEL ARVAYO | | | ON FILE |
| NIKOLAS MINOGLOU | | | ON FILE |
| NIKOLAS MOUSOUROS | | | ON FILE |
| NIKOLAS NATHAN ETTINGER | | | ON FILE |
| NIKOLAS NORMAN HATTON | | | ON FILE |
| NIKOLAS OLIVIER TAILLIEU | | | ON FILE |
| NIKOLAS OVID HARPER | | | ON FILE |
| NIKOLAS PAPASAVVAS | | | ON FILE |
| NIKOLAS PETER BUICK | | | ON FILE |
| NIKOLAS PETER JONSSON SAUNDERS | | | ON FILE |
| NIKOLAS PETER ODONNELL | | | ON FILE |
| NIKOLAS POTLECA | | | ON FILE |
| NIKOLAS PUSKIN | | | ON FILE |
| NIKOLAS RACO WUNSCH | | | ON FILE |
| NIKOLAS ROBERT DANIEL TREIL | | | ON FILE |
| NIKOLAS SAJDAK | | | ON FILE |
| NIKOLAS SAPINA | | | ON FILE |
| NIKOLAS SAYRE FOSTER | | | ON FILE |
| NIKOLAS SEBASTIAN PRITZKAT | | | ON FILE |
| NIKOLAS SEPOS | | | ON FILE |
| NIKOLAS SEVASTOPOULOS | | | ON FILE |
| NIKOLAS SOTT BONOMINI | | | ON FILE |
| NIKOLAS SPANOUDAKIS | | | ON FILE |
| NIKOLAS TIAGO PILARSKI | | | ON FILE |
| NIKOLAS W S AULICH | | | ON FILE |
| NIKOLAS WEKWERTH | | | ON FILE |
| NIKOLAS WILLIAM GRUPP | | | ON FILE |
| NIKOLAS WOLF | | | ON FILE |
| NIKOLAS ZANETTI | | | ON FILE |
| NIKOLAS ZDRAZIL | | | ON FILE |
| NIKOLAUS ALEX | | | ON FILE |
| NIKOLAUS ARTHUR KOLB | | | ON FILE |
| NIKOLAUS AZPILICUETA | | | ON FILE |
| NIKOLAUS B WALSER | | | ON FILE |
| NIKOLAUS BRANDON SPRINGER | | | ON FILE |
| NIKOLAUS DEAN CANNELL | | | ON FILE |
| NIKOLAUS GEORG GIEROK | | | ON FILE |
| NIKOLAUS JOHANNES NATHER | | | ON FILE |
| NIKOLAUS KERSTEN VON SCHENCK | | | ON FILE |
| NIKOLAUS MATTHIAS RÃ–SLER | | | ON FILE |
| NIKOLAUS MERSITS | | | ON FILE |
| NIKOLAUS PETER THODEY | | | ON FILE |
| NIKOLAUS ROMAN LEOPOLD LISSON | | | ON FILE |
| NIKOLAUS SEBASTIAN KUBISTA | | | ON FILE |
| NIKOLAUS THOMAS CAIN | | | ON FILE |
| NIKOLAUS TINHOFER | | | ON FILE |
| NIKOLAY ALEIZOVICH PELYUKH | | | ON FILE |
| NIKOLAY ALEKSANDROV DZHUKEV | | | ON FILE |
| NIKOLAY ALEKSANDROV STOYANOV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIKOLAY ALEKSANDROVICH VARBANETS | | | ON FILE |
| NIKOLAY ALEKSANDROVICH VLASOV | | | ON FILE |
| NIKOLAY ALEKSEYEVICH MITCHENKOV | | | ON FILE |
| NIKOLAY ALEXANDROV MARENITCH | | | ON FILE |
| NIKOLAY ANATOLYVICH SHANIN | | | ON FILE |
| NIKOLAY ANDREEV GRAMADOV | | | ON FILE |
| NIKOLAY BELOSLAVOV NIKOLOV | | | ON FILE |
| NIKOLAY BIRYUKOV | | | ON FILE |
| NIKOLAY BOGACHEV | | | ON FILE |
| NIKOLAY BORISLAVOV DIMITROV | | | ON FILE |
| NIKOLAY BORISOV GENOV | | | ON FILE |
| NIKOLAY BOYKOV VELINOV | | | ON FILE |
| NIKOLAY CHAGAROF | | | ON FILE |
| NIKOLAY DARINOV VALKOV | | | ON FILE |
| NIKOLAY DIMITROV | | | ON FILE |
| NIKOLAY DIMITROV GAYDAROV | | | ON FILE |
| NIKOLAY DIMITROV MANCHOROV | | | ON FILE |
| NIKOLAY EMILOV KOLEV | | | ON FILE |
| NIKOLAY EVGENIEV GYURDZHEV | | | ON FILE |
| NIKOLAY FEDOROV | | | ON FILE |
| NIKOLAY GARAYEV | | | ON FILE |
| NIKOLAY GEINE | | | ON FILE |
| NIKOLAY GEORGIEV APOSTOLOV | | | ON FILE |
| NIKOLAY GEORGIEV DODUNEKOV | | | ON FILE |
| NIKOLAY GEORGIEV HARALAMPIEV | | | ON FILE |
| NIKOLAY GEORGIEV NYAGOLOV | | | ON FILE |
| NIKOLAY GEORGIEV VELCHEV | | | ON FILE |
| NIKOLAY GINOSYAN | | | ON FILE |
| NIKOLAY HRISTOV GEORGIEV | | | ON FILE |
| NIKOLAY HRISTOV HRISTOV | | | ON FILE |
| NIKOLAY HRISTOV NINOV | | | ON FILE |
| NIKOLAY IGOREVICH LAPTEV | | | ON FILE |
| NIKOLAY ILCHEV ATANASOV | | | ON FILE |
| NIKOLAY ISAEV | | | ON FILE |
| NIKOLAY IVANOV METCHEV | | | ON FILE |
| NIKOLAY IVANOV NEDEV | | | ON FILE |
| NIKOLAY IVANOV SLAVOV | | | ON FILE |
| NIKOLAY IVANOV STOEV | | | ON FILE |
| NIKOLAY IVANOV TODOROV | | | ON FILE |
| NIKOLAY IVANOVICH LOKHNOVSKIY | | | ON FILE |
| NIKOLAY IVOV ALEKSANDROV | | | ON FILE |
| NIKOLAY KONSTANTINOVICH USHAKOV | | | ON FILE |
| NIKOLAY KOSTOV | | | ON FILE |
| NIKOLAY KOSTYUKOV | | | ON FILE |
| NIKOLAY KRASIMIROV MIHAYLOV | | | ON FILE |
| NIKOLAY KRASIMIROV MITKOV | | | ON FILE |
| NIKOLAY LOBANOV | | | ON FILE |
| NIKOLAY LYUBENOV NIKOLOV | | | ON FILE |
| NIKOLAY LYUDMILOV HADZHIEV | | | ON FILE |
| NIKOLAY LYUDMILOV YOSIFOV | | | ON FILE |
| NIKOLAY MITKOV MITEV | | | ON FILE |
| NIKOLAY N LUNGU | | | ON FILE |
| NIKOLAY NABATCHIKOV | | | ON FILE |
| NIKOLAY NANKOV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIKOLAY NEDELCHEV ZHELEV | | | ON FILE |
| NIKOLAY NEDYALKOV PETKOV | | | ON FILE |
| NIKOLAY NEYCHEV KARAKOLEV | | | ON FILE |
| NIKOLAY NIKOLAEV ASENOV | | | ON FILE |
| NIKOLAY NIKOLAEV DIMOV | | | ON FILE |
| NIKOLAY NIKOLAEV DOSEV | | | ON FILE |
| NIKOLAY NIKOLAEV KATELIEV | | | ON FILE |
| NIKOLAY NIKOLAEV VALOV | | | ON FILE |
| NIKOLAY NIKOLAYEVICH BOTSKALEV | | | ON FILE |
| NIKOLAY NIKOLAYEVICH DENGIN | | | ON FILE |
| NIKOLAY NIKOLAYEVICH KOPYSOV | | | ON FILE |
| NIKOLAY NIKOLAYEVICH KOROLEV | | | ON FILE |
| NIKOLAY NIKOLAYEVICH NAGEL | | | ON FILE |
| NIKOLAY NIKOLAYEVICH POZDNYSHKOV | | | ON FILE |
| NIKOLAY NIKOLOV NEDELTCHEV | | | ON FILE |
| NIKOLAY OGNYANOV TRENEV | | | ON FILE |
| NIKOLAY PETROV | | | ON FILE |
| NIKOLAY PETROV DOYCHINOV | | | ON FILE |
| NIKOLAY PETROV GROZEV | | | ON FILE |
| NIKOLAY PETROV NIKOLOV | | | ON FILE |
| NIKOLAY PETROVICH GUBASHOV | | | ON FILE |
| NIKOLAY PLAMENOV VASILEV | | | ON FILE |
| NIKOLAY RODYGIN | | | ON FILE |
| NIKOLAY RUDANOV | | | ON FILE |
| NIKOLAY SHEKHOVSKOY | | | ON FILE |
| NIKOLAY SHISHOV | | | ON FILE |
| NIKOLAY SLAVOV SLAVOV | | | ON FILE |
| NIKOLAY STAYKOV STAYKOV | | | ON FILE |
| NIKOLAY STEFANOV ILIEV | | | ON FILE |
| NIKOLAY STEFANOV KOLEV | | | ON FILE |
| NIKOLAY STOYANOV LAZAROV | | | ON FILE |
| NIKOLAY SVETLINOV STANEV | | | ON FILE |
| NIKOLAY SVETOSLAVOV NIKOV | | | ON FILE |
| NIKOLAY TEMELKOV KOLEV | | | ON FILE |
| NIKOLAY TENEV UZUNOV | | | ON FILE |
| NIKOLAY TODOROV YANINSKI | | | ON FILE |
| NIKOLAY TOMASH | | | ON FILE |
| NIKOLAY VASILYEVICH VOYTENKO | | | ON FILE |
| NIKOLAY VIKTOROVICH ANIKUSHIN | | | ON FILE |
| NIKOLAY VIKTOROVICH LYSOV | | | ON FILE |
| NIKOLAY VIKTOROVICH SHILIN | | | ON FILE |
| NIKOLAY VINOGRADSKIY | | | ON FILE |
| NIKOLAY VLADIMIROVICH FEDOROV | | | ON FILE |
| NIKOLAY VLADIMIROVICH MERKUSHIN | | | ON FILE |
| NIKOLAY VLADIMIROVICH PECHURKIN | | | ON FILE |
| NIKOLAY VLADIMIROVICH VOROBYEV | | | ON FILE |
| NIKOLAY YAKOV | | | ON FILE |
| NIKOLAY YORDANOV DIMITROV | | | ON FILE |
| NIKOLAY YORDANOV NIKOLOV | | | ON FILE |
| NIKOLAY YULIYANOV MURTAZOV | | | ON FILE |
| NIKOLAY YURYEVICH BRAGIN | | | ON FILE |
| NIKOLAY ZUYKOV | | | ON FILE |
| NIKOLCE STOJCEVSKI | | | ON FILE |
| NIKOLCE TRAJKOVSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIKOLE ATANASOVA DIMITROVA | | | ON FILE |
| NIKOLE RENE STRICKLER | | | ON FILE |
| NIKOLE YAPPAROVA | | | ON FILE |
| NIKOLEI REIS | | | ON FILE |
| NIKOLEJ MALLING JENSEN | | | ON FILE |
| NIKOLETA CARAN | | | ON FILE |
| NIKOLETA ILIEVA TONEVA | | | ON FILE |
| NIKOLETA MAVRIGIANNAKI | | | ON FILE |
| NIKOLETA PETROVA GEORGIEVA | | | ON FILE |
| NIKOLETA SZAMKOVA | | | ON FILE |
| NIKOLETA TODOROVA TODOROVA | | | ON FILE |
| NIKOLETT BENKE | | | ON FILE |
| NIKOLETT BOKOR | | | ON FILE |
| NIKOLETT CSILLA CSEH | | | ON FILE |
| NIKOLETT KOVACS | | | ON FILE |
| NIKOLETT KVITHYLL | | | ON FILE |
| NIKOLETT NEMETH | | | ON FILE |
| NIKOLETT SCHMIDT | | | ON FILE |
| NIKOLETT SHADON SAMPSON | | | ON FILE |
| NIKOLETTA ANTAL | | | ON FILE |
| NIKOLETTA CZINCZAR | | | ON FILE |
| NIKOLETTA DER | | | ON FILE |
| NIKOLETTA FARKAS | | | ON FILE |
| NIKOLETTA PALTAYIAN | | | ON FILE |
| NIKOLETTA TAKACS | | | ON FILE |
| NIKOLETTA YAREMENKO | | | ON FILE |
| NIKOLETTA ZODIATOU | | | ON FILE |
| NIKOLI CREED DEPAOLI | | | ON FILE |
| NIKOLIA DRAKULIC | | | ON FILE |
| NIKOLIAN BEHARI | | | ON FILE |
| NIKOLIJA COSOVIC | | | ON FILE |
| NIKOLIN BATSELARI | | | ON FILE |
| NIKOLINA BARDAK | | | ON FILE |
| NIKOLINA CABRAJA | | | ON FILE |
| NIKOLINA CHRISTOPOULOU | | | ON FILE |
| NIKOLINA DUDAS | | | ON FILE |
| NIKOLINA JELIC | | | ON FILE |
| NIKOLINA JERKOVIC | | | ON FILE |
| NIKOLINA KOVACEVIC | | | ON FILE |
| NIKOLINA MARKOVIC | | | ON FILE |
| NIKOLINA MIJATOVIC | | | ON FILE |
| NIKOLINA MILKOVIC JURIC | | | ON FILE |
| NIKOLINA PIETRZYCKA | | | ON FILE |
| NIKOLINA PONGRACIC | | | ON FILE |
| NIKOLINA RADIC | | | ON FILE |
| NIKOLINA RUMORA | | | ON FILE |
| NIKOLINA SAVKOVIC | | | ON FILE |
| NIKOLINA SILI | | | ON FILE |
| NIKOLINA TOPIC | | | ON FILE |
| NIKOLINKA STAYKOVA SAKARSKA | | | ON FILE |
| NIKOLL PRENGA | | | ON FILE |
| NIKOLOS  LOUIS MANOS | | | ON FILE |
| NIKOLOZ ASTAMIDZE | | | ON FILE |
| NIKOLOZ DEMETRADZE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIKOLOZ KOBAKHIDZE | | | ON FILE |
| NIKOLOZ SARTANIA | | | ON FILE |
| NIKOLOZI CHIKASHUA | | | ON FILE |
| NIKOLOZI SHUBITIDZE | | | ON FILE |
| NIKON MOGHADASIAN | | | ON FILE |
| NIKOO TAJIK PARKER | | | ON FILE |
| NIKOS ANASTASIADIS | | | ON FILE |
| NIKOS DIMITRIADIS | | | ON FILE |
| NIKOS ECONOMOU | | | ON FILE |
| NIKOS EFSTATHIOU | | | ON FILE |
| NIKOS JACKSON-TSEREXIDIS | | | ON FILE |
| NIKOS KANIKLIDIS | | | ON FILE |
| NIKOS KATSIBRIS | | | ON FILE |
| NIKOS KOTSAKIS | | | ON FILE |
| NIKOS NIKOLAOU | | | ON FILE |
| NIKOS PANAGIOTIS POLITIS | | | ON FILE |
| NIKOS POLIS | | | ON FILE |
| NIKOS TZIRINIS | | | ON FILE |
| NIKOT KARTO | | | ON FILE |
| NIKOTEMO MUAVAE | | | ON FILE |
| NIKS HABAROVS | | | ON FILE |
| NIKSA PEROVIC | | | ON FILE |
| NIKUNJ AGRAWAL | | | ON FILE |
| NIKUNJ CHANDRAKANT MODI | | | ON FILE |
| NIKUNJ DUTT | | | ON FILE |
| NIKUNJ RAKESHBHAI PATEL | | | ON FILE |
| NIKUNJ TANEJA | | | ON FILE |
| NIKUNJKUMAR PARSOTTAMDAS PATEL | | | ON FILE |
| NIL CARCACER FABREGAS | | | ON FILE |
| NIL CIVIS PRAT | | | ON FILE |
| NIL JACQUES CHRISTOPHE DELAHOUSSE | | | ON FILE |
| NIL KUMAR NAIR | | | ON FILE |
| NIL MOHAMED WALTER E YAHIAOUI | | | ON FILE |
| NIL PORTA IGUAL | | | ON FILE |
| NIL SERRAIMA CAMPRECIOS | | | ON FILE |
| NIL SEVEN | | | ON FILE |
| NIL VINYALS I CIERCO | | | ON FILE |
| NILA MARIE BAIR | | | ON FILE |
| NILA TAN | | | ON FILE |
| NILABEN VINOD PATEL | | | ON FILE |
| NILADRI DUTTA | | | ON FILE |
| NILADRI JANA | | | ON FILE |
| NILADRI MAL | | | ON FILE |
| NILAKSH DAS | | | ON FILE |
| NILAMBARI SANTY | | | ON FILE |
| NILAN AARON GUNEWARDENA | | | ON FILE |
| NILANJAN NAG | | | ON FILE |
| NILANSHUKUMAR SANJAYBHAI PATEL | | | ON FILE |
| NILANTHA DE SILVA GARDI PUNCHIHEWAGE | | | ON FILE |
| NILANTHA SAMAN KUMARA PATHIRAJA MUDIYANSELAGE | | | ON FILE |
| NILANTHI RENUKA PERERA LUVIS ANTHONI WIDANALAGE | | | ON FILE |
| NILAS AASTROEM KARLBERG | | | ON FILE |
| NILASARI SURYANTO | | | ON FILE |
| NILAY ASHOK PATEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NILAY HIRENKUMAR MAHETA | | | ON FILE |
| NILAY MODI | | | ON FILE |
| NILAY SARANG PANCHAL | | | ON FILE |
| NILCELIA SILVA DE JESUS GALDINO | | | ON FILE |
| NILDA CEDRAZ DE OLIVEIRA CARNEIRO | | | ON FILE |
| NILDA ANGELA VIANO | | | ON FILE |
| NILDA BEATRIZ BARRIOS | | | ON FILE |
| NILDA BEATRIZ ELIAS | | | ON FILE |
| NILDA BEATRIZ GARCIA | | | ON FILE |
| NILDA BEATRIZ NAVARRO | | | ON FILE |
| NILDA BEATRIZ PESCARA | | | ON FILE |
| NILDA CEDRAZ DE OLIVEIRA CARNEIRO | | | ON FILE |
| NILDA CEDRAZ DE OLIVEIRA CARNEIRO | | | ON FILE |
| NILDA GLADYS FORCONESI | | | ON FILE |
| NILDA GLORIA MORANTE | | | ON FILE |
| NILDA JUSTINA BRIZUELA | | | ON FILE |
| NILDA KIPI | | | ON FILE |
| NILDA MARIA DE MARCO | | | ON FILE |
| NILDA MIRANDA JIMENEZ | | | ON FILE |
| NILDA N RAMIREZ | | | ON FILE |
| NILDA NOEMI PEREZ | | | ON FILE |
| NILDA RAMONA MARTINEZ ALARCON | | | ON FILE |
| NILDA SUSANA CORREA | | | ON FILE |
| NILDA TERESA OVIEDO | | | ON FILE |
| NILDA TERESA ROJAS | | | ON FILE |
| NILDISON DE OLIVEIRA | | | ON FILE |
| NILE BRUNO CAPREZ | | | ON FILE |
| NILE CHRISTOPHER HINRICHS | | | ON FILE |
| NILE PHILIP BERRY | | | ON FILE |
| NILE RODWELL DUNKLEY PATTERSON | | | ON FILE |
| NILE SIMEON MURRY | | | ON FILE |
| NILEEKA MADHUSARA ABEYNAYAKE | | | ON FILE |
| NILEETEEIA GEORGIA CHAMBERS | | | ON FILE |
| NILELS P P VANDEPERRE | | | ON FILE |
| NILES AUSTIN TANNER | | | ON FILE |
| NILES DANTE II STEWART | | | ON FILE |
| NILES IRVING LAUTZENHISER | | | ON FILE |
| NILES PALEY ENGERMAN | | | ON FILE |
| NILES RANDALL HARRISON | | | ON FILE |
| NILES THOMAS PHILPOT | | | ON FILE |
| NILESH D THINGALAYA | | | ON FILE |
| NILESH G RADIA | | | ON FILE |
| NILESH KARSAN VAGJIYANI | | | ON FILE |
| NILESH KUMAR | | | ON FILE |
| NILESH NABHIRAJ DOSHI | | | ON FILE |
| NILESH NITIN SUKALIKAR | | | ON FILE |
| NILESH R | | | ON FILE |
| NILESH RAMNATH HASE | | | ON FILE |
| NILESH SHIRISHCHANDRA PATEL | | | ON FILE |
| NILESH THAKOR PATEL | | | ON FILE |
| NILESHBHAI MAHENDRAKUMAR PATEL | | | ON FILE |
| NILESHEA LUKE- GORDON | | | ON FILE |
| NILESHKUMAR ISUDAS MACWAN | | | ON FILE |
| NILESHWAR DOSOOYE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NILET SHAJI | | | ON FILE |
| NILFA SAMAME BRAVO VOA DE TARAZONA | | | ON FILE |
| NILFREDO OMAR TOMAS GONZALEZ | | | ON FILE |
| NILGUEN KURTKAPAN | | | ON FILE |
| NILGUN KILIC | | | ON FILE |
| NILI PERSITS | | | ON FILE |
| NILILA FERNANDO NISHSHANKA AROSH | | | ON FILE |
| NILIMA K PRASHAAD | | | ON FILE |
| NILINDA NIRAJ MAHANTHIMULLA | | | ON FILE |
| NILISH DAMBIR CHADHA | | | ON FILE |
| NILKA SOHAILA CARTER | | | ON FILE |
| NILMANI BANERJEE | | | ON FILE |
| NILMAZEHRA ASIF MOMIN | | | ON FILE |
| NILMINI JAYALATH WALIMINI ARACHCHILAGE | | | ON FILE |
| NILO BELEN MIRASOL | | | ON FILE |
| NILO DAVID GALANG | | | ON FILE |
| NILO JOHN CENIZA DOMINGO | | | ON FILE |
| NILOFAR HATIM JAMBUGHODAWALA | | | ON FILE |
| NILOFAR HATIM JAMBUGHODAWALA | | | ON FILE |
| NILOFAR ZAMENI | | | ON FILE |
| NILOFER AYUBKHAN PATHAN | | | ON FILE |
| NILOSAN SEERALAN | | | ON FILE |
| NILOTPAL DASH | | | ON FILE |
| NILOUFAR SARRAF | | | ON FILE |
| NILOY S CHAKRAVORTY | | | ON FILE |
| NILOY SHANTILAL SHAH | | | ON FILE |
| NILPA DIPESH MALDE | | | ON FILE |
| NILS A DAHL | | | ON FILE |
| NILS ADRIAN EHRENFRIED | | | ON FILE |
| NILS ALEXANDER SCHLÃŒTER | | | ON FILE |
| NILS ALFRED NORDSTROM | | | ON FILE |
| NILS ANDERS FREDRIK  ARONSSON | | | ON FILE |
| NILS ANDERS HAAKAN RENVERT | | | ON FILE |
| NILS ANDREAS LARS KULLBERG | | | ON FILE |
| NILS ANTHONY BUERGISSER | | | ON FILE |
| NILS ARNE FJELDSTAD LUKE | | | ON FILE |
| NILS ARVID LISSEL | | | ON FILE |
| NILS AXEL ECKERBOM | | | ON FILE |
| NILS BAILEY | | | ON FILE |
| NILS BENDIK | | | ON FILE |
| NILS BERNARD MARIE PAUL DE SPA | | | ON FILE |
| NILS BOLLE SELKE | | | ON FILE |
| NILS BONTE | | | ON FILE |
| NILS CARPENTIER | | | ON FILE |
| NILS CHRISTIAN DAHL | | | ON FILE |
| NILS CHRISTIAN NORDAHL | | | ON FILE |
| NILS CHRISTIAN NORDAHL | | | ON FILE |
| NILS CHRISTIAN WEIGELT | | | ON FILE |
| NILS DAEHNE | | | ON FILE |
| NILS DAVID GORNALL | | | ON FILE |
| NILS DAVID HYDLING | | | ON FILE |
| NILS DE CLERCK | | | ON FILE |
| NILS DUDDA | | | ON FILE |
| NILS EARL SHERVEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NILS EINAR VINGSNES | | | ON FILE |
| NILS ELDAGSEN | | | ON FILE |
| NILS EMIL JOAKIM FOLKESSON | | | ON FILE |
| NILS EMIL OLSSON | | | ON FILE |
| NILS ERIK MAGNE STORSVEEN | | | ON FILE |
| NILS ERIK OSKAR OSTERBERG | | | ON FILE |
| NILS ERIK ROBERT HOEGBERG | | | ON FILE |
| NILS ERIK WESTERSTROM | | | ON FILE |
| NILS FELDERMANN | | | ON FILE |
| NILS FLORENT HELWIG | | | ON FILE |
| NILS FLORIAN BEHNKEN | | | ON FILE |
| NILS FLORIAN JUNGNICKEL | | | ON FILE |
| NILS FREDRIK JOHANSSON | | | ON FILE |
| NILS FREDRIK LILJEMARK | | | ON FILE |
| NILS FREDRIK SKOTT | | | ON FILE |
| NILS FUSSEN | | | ON FILE |
| NILS GATZMAGA | | | ON FILE |
| NILS GAUL | | | ON FILE |
| NILS GEOFFROY CHRISTOPHER BAILET | | | ON FILE |
| NILS GEORGE WIDENFALK | | | ON FILE |
| NILS GODER | | | ON FILE |
| NILS GOHLISCH | | | ON FILE |
| NILS GUSTAV HABY | | | ON FILE |
| NILS HABICH | | | ON FILE |
| NILS HAKAN ASLIN | | | ON FILE |
| NILS HAMERLINCK | | | ON FILE |
| NILS HARRY WESTGARDH | | | ON FILE |
| NILS HENNING HAUGSETH | | | ON FILE |
| NILS HENNINGER | | | ON FILE |
| NILS HENRIK DOESSING | | | ON FILE |
| NILS HENRIK ERIKSSON | | | ON FILE |
| NILS HENRIK LINDSTROM | | | ON FILE |
| NILS HERKENHOFF | | | ON FILE |
| NILS HERMANN SCHNEIDER | | | ON FILE |
| NILS HOLLAND SOERENSEN | | | ON FILE |
| NILS HUGO MORAU | | | ON FILE |
| NILS INGEMAR NILSSON WARD | | | ON FILE |
| NILS J L DIERX | | | ON FILE |
| NILS JOERAN RAMMHAELLEN | | | ON FILE |
| NILS JOERN GROÃŸ | | | ON FILE |
| NILS JOHAN SAMUEL SJOELUND | | | ON FILE |
| NILS JOHANNES ESBJORNSSON | | | ON FILE |
| NILS JOHN LUNDHOLM | | | ON FILE |
| NILS JORGEN GJERVIK ROSTBO | | | ON FILE |
| NILS JOSEF FREDRIC ULANDER | | | ON FILE |
| NILS JOSEPH J NIJS | | | ON FILE |
| NILS JUHO THEODOR MOBERG | | | ON FILE |
| NILS KITTLER | | | ON FILE |
| NILS KLARSKOV HANSEN | | | ON FILE |
| NILS KOHLI | | | ON FILE |
| NILS KRISTOFER LUND | | | ON FILE |
| NILS KWARCIAK | | | ON FILE |
| NILS LIEVEN M PEETERS | | | ON FILE |
| NILS LOUIS GOMBAS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NILS LUCAS BORIS SIEGWARD TSCHAMPEL | | | ON FILE |
| NILS MAKOWSKI | | | ON FILE |
| NILS MARONIER | | | ON FILE |
| NILS MARQUARDT | | | ON FILE |
| NILS MARTIN LINDHOLM | | | ON FILE |
| NILS MARTIN SCHÃŒTTERS | | | ON FILE |
| NILS MATHIAS SODERSTROM | | | ON FILE |
| NILS MERIEL | | | ON FILE |
| NILS MEUSCHEL | | | ON FILE |
| NILS MICHAEL JÃ–RK | | | ON FILE |
| NILS MOLINA | | | ON FILE |
| NILS NASER FARMAN | | | ON FILE |
| NILS NORTIER JENSEN | | | ON FILE |
| NILS OLIVER GRENHOLM | | | ON FILE |
| NILS OLOF YNGVE WAEGMARK | | | ON FILE |
| NILS OLOR LUNDBERG | | | ON FILE |
| NILS OLOV OTTO VICTOR THAUNG | | | ON FILE |
| NILS OSCAR SVENSSON | | | ON FILE |
| NILS PASTEUR | | | ON FILE |
| NILS PAUL SKAARA | | | ON FILE |
| NILS PETER HALM | | | ON FILE |
| NILS PETTER JANSSON | | | ON FILE |
| NILS PHILIP ANDRE LORENTZSON | | | ON FILE |
| NILS POMMERIEN | | | ON FILE |
| NILS RAL | | | ON FILE |
| NILS RASMUS LINDBACKE | | | ON FILE |
| NILS RENAUD DURET | | | ON FILE |
| NILS RICKARD CHRISTIAN MATTSSON | | | ON FILE |
| NILS ROETHLISBERGER | | | ON FILE |
| NILS S VAULE | | | ON FILE |
| NILS SCHMIDT | | | ON FILE |
| NILS SCHUMMEL | | | ON FILE |
| NILS SERRUDO ARZE | | | ON FILE |
| NILS STANGE | | | ON FILE |
| NILS STEFAN FISCHER | | | ON FILE |
| NILS THOMAS NAPOLEON WIDARP | | | ON FILE |
| NILS TOMMY DAVID AHLANDER | | | ON FILE |
| NILS TORBJORN SJOLIN | | | ON FILE |
| NILS TORE LANDE | | | ON FILE |
| NILS TORNOW | | | ON FILE |
| NILS TRONJE KIRCHNER | | | ON FILE |
| NILS UNO JONAS NORDSTROM | | | ON FILE |
| NILS VAN DER STRUIS | | | ON FILE |
| NILS VERHEYDEN | | | ON FILE |
| NILS VERNIOL | | | ON FILE |
| NILS VOM HOFE | | | ON FILE |
| NILS WALTHER | | | ON FILE |
| NILS WARKENTIN | | | ON FILE |
| NILS WEBER | | | ON FILE |
| NILS WIDARP | | | ON FILE |
| NILS WIKLUND | | | ON FILE |
| NILS WILLIAM NORGREN | | | ON FILE |
| NILS-DAVID KLEEMANN | | | ON FILE |
| NILSEN SHIVANANTHAKUMAR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NILSON ALEXANDER FUENTES MENDOZA | | | ON FILE |
| NILSON F ORDONEZ | | | ON FILE |
| NILSON FERNANDO MARTIARENA | | | ON FILE |
| NILSON GEOVANY MARTINEZ MALDONADO | | | ON FILE |
| NILSON JUSTO PARRAGA | | | ON FILE |
| NILSON ORDONEZ | | | ON FILE |
| NILTON CESAR SILVA AZEVEDO | | | ON FILE |
| NILTON M DASILVA | | | ON FILE |
| NILTON MIGUEL FORTES SAMPAIO | | | ON FILE |
| NILUFAR KHOLMIRZAEVA | | | ON FILE |
| NILUFAR SHAVKATOVNA INAMDZHANOVA | | | ON FILE |
| NILUSHA DILHANI ALGIRIYE VITHANAGE | | | ON FILE |
| NILUSHA DISHAN SAMEERA KUDA WIDANA | | | ON FILE |
| NILUUSHAN KULASEGARAM | | | ON FILE |
| NILVETTE ALVARADO | | | ON FILE |
| NIM CHI ALARCON CHENG | | | ON FILE |
| NIM CHI CHENG | | | ON FILE |
| NIM CHI MA | | | ON FILE |
| NIM CHYOKI SHERPA | | | ON FILE |
| NIM TUNG TSUI | | | ON FILE |
| NIM YEE CAROL CHAN | | | ON FILE |
| NIMA ABBASI | | | ON FILE |
| NIMA AGHAMOHAMMAD | | | ON FILE |
| NIMA ASGHARZADEH | | | ON FILE |
| NIMA BIGDELYSHAMLO | | | ON FILE |
| NIMA DORJE GURUNG | | | ON FILE |
| NIMA ERSHADI OSQUI | | | ON FILE |
| NIMA ESHGHI | | | ON FILE |
| NIMA GHARIBZADEH | | | ON FILE |
| NIMA HADDADI | | | ON FILE |
| NIMA HASS | | | ON FILE |
| NIMA JAVID | | | ON FILE |
| NIMA JOHN MADANI | | | ON FILE |
| NIMA KAMKAR | | | ON FILE |
| NIMA KHADEM | | | ON FILE |
| NIMA KHOSRAVI GORJI | | | ON FILE |
| NIMA L SHAMS | | | ON FILE |
| NIMA MANAVI | | | ON FILE |
| NIMA MAZINANI | | | ON FILE |
| NIMA MOAYER | | | ON FILE |
| NIMA NIA | | | ON FILE |
| NIMA NICK ZIAIE | | | ON FILE |
| NIMA OURMAZDI | | | ON FILE |
| NIMA POURTARAN | | | ON FILE |
| NIMA RAEI AZABADI | | | ON FILE |
| NIMA SEYED BEHESHTIAN | | | ON FILE |
| NIMA SHAFIEE | | | ON FILE |
| NIMA TABANFAR | | | ON FILE |
| NIMA TAREH | | | ON FILE |
| NIMA YAHYAPOUR | | | ON FILE |
| NIMAI DAS | | | ON FILE |
| NIMAI RAMESHWARRAO NANGUNOORI | | | ON FILE |
| NIMAI SIMONE DE PASQUALE | | | ON FILE |
| NIMALAN LOGESWARAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIMALAN THAVANDIRAN | | | ON FILE |
| NIMALAN THAVANDIRAN | | | ON FILE |
| NIMALAN THAVANDIRAN | | | ON FILE |
| NIMALEE SANDUNIKA CHANDRASEKARA CHANDRASEKARA MUDIYANSELAGE | | | ON FILE |
| NIMALEN NALLIAH SIVAPALAN | | | ON FILE |
| NIMALFRY PENA SANTOS | | | ON FILE |
| NIMALI BARNADETTE FERNANDO LUVISPURAGE | | | ON FILE |
| NIMALRATHNA RANKOTH PEDIGE YASANGA LAKSHAN | | | ON FILE |
| NIMANTHA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE CHAMATH | | | ON FILE |
| NIMANTHA PINCHA HIWAGE PRABATH | | | ON FILE |
| NIMANTHA PRASAD RATHNAYAKA RATHNAYAKA MUDIYANSELAGE | | | ON FILE |
| NIMAR HAROUN | | | ON FILE |
| NIMAR MORADBAKHTI | | | ON FILE |
| NIMBA SWINGLE KOFFI | | | ON FILE |
| NIMEET R BRAHMBHATT | | | ON FILE |
| NIMESH AKALANKA GAMWARIGE | | | ON FILE |
| NIMESH KHISTRIA | | | ON FILE |
| NIMESH MOHAN PATEL | | | ON FILE |
| NIMESH NALINDRA PERERA LOKUGONA DUWAGE | | | ON FILE |
| NIMESH NIKSHALA MARSHEL | | | ON FILE |
| NIMESH PRAVIN GANDHI | | | ON FILE |
| NIMESH RAMASWAMY | | | ON FILE |
| NIMESH SATISH SHAH | | | ON FILE |
| NIMESH SUBHANGA JAYASEKARA MUDIYANSELAGE | | | ON FILE |
| NIMESH VANSIA | | | ON FILE |
| NIMESHA NADEESHANI FONSEKA NETHTHIKUMARA HATHTHALLAGE | | | ON FILE |
| NIMET DEVJI YUSUF | | | ON FILE |
| NIMET ZAHIDE DEMIR | | | ON FILE |
| NIMFA VILLAROMAN SANTOS | | | ON FILE |
| NIMI OWANARI KRUKRUBO | | | ON FILE |
| NIMIA ESTHER VILLARREAL | | | ON FILE |
| NIMISH AGARWAL | | | ON FILE |
| NIMISH BHARATBHAI RATHOD | | | ON FILE |
| NIMISH J AMIN | | | ON FILE |
| NIMISH JITENDRA PARIKH | | | ON FILE |
| NIMISHA B STRICKER | | | ON FILE |
| NIMIT MARU | | | ON FILE |
| NIMIT RAGAN | | | ON FILE |
| NIMMI MOHANKUMAR NAMBIAR | | | ON FILE |
| NIMMI SAKUNTHALA GEORGE SALAMAN | | | ON FILE |
| NIMMIKA LAKSHAN SIRIWARDANA ARACHCHILAGE | | | ON FILE |
| NIMMY SARA JOSE | | | ON FILE |
| NIMNUAL SAIWAEW | | | ON FILE |
| NIMON BHAGWAN KHEMLANI | | | ON FILE |
| NIMOTA K ARIKAWE | | | ON FILE |
| NIMRET SINGH | | | ON FILE |
| NIMROD BALAGBIS | | | ON FILE |
| NIMROD D GAL | | | ON FILE |
| NIMROD GOLYA | | | ON FILE |
| NIMROD LAURON FLORES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIMROD LEHAVI | | | ON FILE |
| NIMROD LEHAVI | | | ON FILE |
| NIMROD MANIO | | | ON FILE |
| NIMROD R DE BREMAEKER | | | ON FILE |
| NIMROD REICHENBERG | | | ON FILE |
| NIMROD SHALOM EREZ | | | ON FILE |
| NIMSARA PRABATH | | | ON FILE |
| NIMSARA LAKSHAN JAYASUNDARA MUDIYANSELAGE TASHITHA | | | ON FILE |
| NINA SRIVASTAVA | | | ON FILE |
| NINA AGATA BALDOVIN | | | ON FILE |
| NINA AGNES J MANIVONG | | | ON FILE |
| NINA ALEJANDRA ROA | | | ON FILE |
| NINA ALEKSANDROVNA MARINOV | | | ON FILE |
| NINA ALEXANDRA BERNHARDT | | | ON FILE |
| NINA ALEXIS STAVISKI | | | ON FILE |
| NINA ALEXIS STAVISKI | | | ON FILE |
| NINA ALISON KAPLAN | | | ON FILE |
| NINA ANDREA KOTOWSKI | | | ON FILE |
| NINA ANN STARR | | | ON FILE |
| NINA BALENT | | | ON FILE |
| NINA BEATRICE WEBER | | | ON FILE |
| NINA BERGHOFER | | | ON FILE |
| NINA BIZJAK | | | ON FILE |
| NINA BOJANOVIC | | | ON FILE |
| NINA BOURGEOIS | | | ON FILE |
| NINA BRICELJ | | | ON FILE |
| NINA BUBIC | | | ON FILE |
| NINA CATHRINE AALTONEN | | | ON FILE |
| NINA CIGUT | | | ON FILE |
| NINA CODLING | | | ON FILE |
| NINA CRUSE | | | ON FILE |
| NINA CVIKL | | | ON FILE |
| NINA DENISE KLOSS | | | ON FILE |
| NINA DITMAJER | | | ON FILE |
| NINA DRAGOMIROVA PETROVA | | | ON FILE |
| NINA DVOR | | | ON FILE |
| NINA DZAFERAGIC | | | ON FILE |
| NINA ELIZABETH NELSON | | | ON FILE |
| NINA ELIZABETH SUNDELL | | | ON FILE |
| NINA ESTHER HERRERA PEREZ | | | ON FILE |
| NINA FIORELLA POGGI | | | ON FILE |
| NINA FRANCES JUNIPER | | | ON FILE |
| NINA G KNOX | | | ON FILE |
| NINA GAL | | | ON FILE |
| NINA GOLJA | | | ON FILE |
| NINA HANZA | | | ON FILE |
| NINA HOLOBORODKO | | | ON FILE |
| NINA HORVATH | | | ON FILE |
| NINA I GOREE | | | ON FILE |
| NINA I OGOR | | | ON FILE |
| NINA ILIEVA ATANASSOVA | | | ON FILE |
| NINA J BRADY | | | ON FILE |
| NINA JADWIGA SKUZA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NINA JEAN DOMINGO | | | ON FILE |
| NINA JENETT PIPPIN | | | ON FILE |
| NINA JENNY PERNILLA ELM | | | ON FILE |
| NINA JOCELYN SHATTLER | | | ON FILE |
| NINA JUNE BORING | | | ON FILE |
| NINA JUTHATHIP SAUNDERS | | | ON FILE |
| NINA KALININA | | | ON FILE |
| NINA KARINA | | | ON FILE |
| NINA KATHERYN PALAD GONZALUDO | | | ON FILE |
| NINA KATRIINA HAKKINEN | | | ON FILE |
| NINA KAUR BAINS | | | ON FILE |
| NINA KHILCHENKO | | | ON FILE |
| NINA KOVAC | | | ON FILE |
| NINA KURYSHKO | | | ON FILE |
| NINA LAH | | | ON FILE |
| NINA LAURA ABREVAYA | | | ON FILE |
| NINA LEONIDOVNA ILIASOVA | | | ON FILE |
| NINA LEZHNINA | | | ON FILE |
| NINA LIANA BINTE ROSLAN | | | ON FILE |
| NINA LILY CRESPO | | | ON FILE |
| NINA LIPKA FLENSBORG | | | ON FILE |
| NINA MADLAINA DUBOIS | | | ON FILE |
| NINA MAE LANGE | | | ON FILE |
| NINA MAHSHID POUR | | | ON FILE |
| NINA MAKOVEC ARSHAD | | | ON FILE |
| NINA MARLI THEUWS | | | ON FILE |
| NINA MAXINE GORDON | | | ON FILE |
| NINA MAY REYES CUSTODIO | | | ON FILE |
| NINA MEKINDA | | | ON FILE |
| NINA MICHELLE PETERS | | | ON FILE |
| NINA MICIKOVA | | | ON FILE |
| NINA MINATTI | | | ON FILE |
| NINA MINJU SUNG | | | ON FILE |
| NINA MOELLER TAUBER | | | ON FILE |
| NINA MONSERRAT | | | ON FILE |
| NINA MUELLER | | | ON FILE |
| NINA NAESS | | | ON FILE |
| NINA NHU TRAN | | | ON FILE |
| NINA NICOLE CONQUEST | | | ON FILE |
| NINA NICOLE THIGPEN | | | ON FILE |
| NINA NURADIATI | | | ON FILE |
| NINA PETRIE | | | ON FILE |
| NINA PLETNEVA | | | ON FILE |
| NINA PLOTNIKOVA | | | ON FILE |
| NINA POLAK | | | ON FILE |
| NINA POPADIC | | | ON FILE |
| NINA PUTICA | | | ON FILE |
| NINA R MAREALLE MILLER | | | ON FILE |
| NINA REBECCA PRESTON | | | ON FILE |
| NINA ROSE FUCHS | | | ON FILE |
| NINA S ROBERTSON | | | ON FILE |
| NINA SAMANO | | | ON FILE |
| NINA SAPOZNIKOVA | | | ON FILE |
| NINA SAWHNEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NINA SCHLIFER MONRAD | | | ON FILE |
| NINA SEVSEK | | | ON FILE |
| NINA SHAH | | | ON FILE |
| NINA SHKODINA | | | ON FILE |
| NINA SIMONE POTOCZKY | | | ON FILE |
| NINA SOMMER HARTMANN | | | ON FILE |
| NINA SOSTARIC | | | ON FILE |
| NINA STAUNSBJERG | | | ON FILE |
| NINA STOJILJKOVIC | | | ON FILE |
| NINA SULHEE MA | | | ON FILE |
| NINA SUSNIK | | | ON FILE |
| NINA SVATONOVA | | | ON FILE |
| NINA SYNNEST SINVANI | | | ON FILE |
| NINA TAUMBERGER | | | ON FILE |
| NINA THERESA NEUBAUER | | | ON FILE |
| NINA TILLENS | | | ON FILE |
| NINA TOLSTYKH | | | ON FILE |
| NINA TOROPOVA | | | ON FILE |
| NINA TOTEVA TODEVA | | | ON FILE |
| NINA TSVETANOVA KARAMARINOVA | | | ON FILE |
| NINA TURCAN | | | ON FILE |
| NINA VALENZUELA MATUTTI | | | ON FILE |
| NINA VALER YEVNA AL TAAMNEKH | | | ON FILE |
| NINA VODOPIVEC | | | ON FILE |
| NINA VOLKOVA | | | ON FILE |
| NINA VUÄKOVIÄ‡ | | | ON FILE |
| NINA VYSOTSKAYA | | | ON FILE |
| NINA WEILANDT | | | ON FILE |
| NINA WEITZMANN | | | ON FILE |
| NINA WELSH | | | ON FILE |
| NINA WELSH SUPER PTY LTD | | | ON FILE |
| NINA WICKBERG | | | ON FILE |
| NINA WU | | | ON FILE |
| NINA YEARIN KIM | | | ON FILE |
| NINA YINA CHIU | | | ON FILE |
| NINA ZAKHAROVA | | | ON FILE |
| NINA ZDESAR | | | ON FILE |
| NINAD CHAMELE | | | ON FILE |
| NINAD PRAKASHCHANDRA BHUTA | | | ON FILE |
| NINAD SURESH SHIVASHARAN | | | ON FILE |
| NINA-DANIELA STERE | | | ON FILE |
| NINADOMINIQUE FELONGCO ENCISO | | | ON FILE |
| NINAN KOSHY THOPPIL | | | ON FILE |
| NINDERJEET KAUR SRAN | | | ON FILE |
| NINDYA SILVI PINASTHI | | | ON FILE |
| NINEF E ZAYA | | | ON FILE |
| NINEL LOLKOVA | | | ON FILE |
| NINEL MARIAN CALIN | | | ON FILE |
| NINEL SHPANAHEL | | | ON FILE |
| NINETTE M MAMMONE | | | ON FILE |
| NINFA DOMENIQUE TURANO | | | ON FILE |
| NINFA ESPERANZA LABRADOR CASTANEDA | | | ON FILE |
| NINFA MENDEZ | | | ON FILE |
| NINFA R TOLEDANO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NING CATHY ZHANG | | | ON FILE |
| NING GE | | | ON FILE |
| NING HSU | | | ON FILE |
| NING JIA ONG | | | ON FILE |
| NING KAO | | | ON FILE |
| NING LEE HSIAO | | | ON FILE |
| NING NING DONG | | | ON FILE |
| NING SHEN | | | ON FILE |
| NING SHEN | | | ON FILE |
| NING SUM NELSON NGAI | | | ON FILE |
| NING WANG | | | ON FILE |
| NING YANG | | | ON FILE |
| NING YOON CHUNG | | | ON FILE |
| NINGLIN ZHANG | | | ON FILE |
| NINGTHOUJAM MEITEI | | | ON FILE |
| NINI LOVE | | | ON FILE |
| NINI SIRIPHONG | | | ON FILE |
| NINO ALFKE | | | ON FILE |
| NINO AMACNA RICONALLA | | | ON FILE |
| NINO ARMANDO NABIL CHALATI | | | ON FILE |
| NINO BONTIGAO OBIAS | | | ON FILE |
| NINO CHIKVILADZE | | | ON FILE |
| NINO CHITAIYA | | | ON FILE |
| NINO DAHMANE | | | ON FILE |
| NINO DE CASTRO TOLENTINO | | | ON FILE |
| NINO DIDBERIDZE | | | ON FILE |
| NINO DRASCIC | | | ON FILE |
| NINO EMZARIYEVNA TARASOVA | | | ON FILE |
| NINO ENRICO GUEVARRA | | | ON FILE |
| NINO FINANCE INC | | | ON FILE |
| NINO FRANCIS CUENCO | | | ON FILE |
| NINO GAERLAN | | | ON FILE |
| NINO GALOVIC | | | ON FILE |
| NINO GONCALO GOIS VELOSA | | | ON FILE |
| NINO H KIRCHER | | | ON FILE |
| NINO HERALD CHAN GABUYA | | | ON FILE |
| NINO HERENDA | | | ON FILE |
| NINO INASARIDZE | | | ON FILE |
| NINO JAKIMOSKI | | | ON FILE |
| NINO JAWARA HODER | | | ON FILE |
| NINO JEJELAVA | | | ON FILE |
| NINO JEROME RENAUD | | | ON FILE |
| NINO JESUS SABOCOR DIZON | | | ON FILE |
| NINO JOMARI MALAPIT DURO | | | ON FILE |
| NINO JON ORQUIOLA | | | ON FILE |
| NINO JOSEPH LORENZO | | | ON FILE |
| NINO KHIZANISHVILI | | | ON FILE |
| NINO KVAVADZE | | | ON FILE |
| NINO LOUIS MARCEL QUERELLOU | | | ON FILE |
| NINO MALLERIN | | | ON FILE |
| NINO MAMRIKISHVILI | | | ON FILE |
| NINO MARK PAPALE | | | ON FILE |
| NINO MERABISHVILI | | | ON FILE |
| NINO MIHOVILIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NINO MIKABERIDZE | | | ON FILE |
| NINO ODISHELIDZE | | | ON FILE |
| NINO OKROMELIDZE | | | ON FILE |
| NINO PFLAUM | | | ON FILE |
| NINO RAKITA | | | ON FILE |
| NINO RAT | | | ON FILE |
| NINO RUSSO ALESI | | | ON FILE |
| NINO SANTOS VITALE | | | ON FILE |
| NINO SHANE KAROW | | | ON FILE |
| NINO STURSA | | | ON FILE |
| NINO TRATNJAK | | | ON FILE |
| NINO TSERTSVADZE | | | ON FILE |
| NINO UNGIADZE | | | ON FILE |
| NINO UZELAC | | | ON FILE |
| NINO VAN WERING | | | ON FILE |
| NINONARD SALES POLICARPIO | | | ON FILE |
| NINOS GAVVIE | | | ON FILE |
| NINOS J DONABED | | | ON FILE |
| NINOS ZIAZADEH | | | ON FILE |
| NINOSKA ESTEFFY PEREZ GUERRERO | | | ON FILE |
| NINOSKA LOLITA BYERS | | | ON FILE |
| NINOSLAV DRAGAS | | | ON FILE |
| NINOSLAV KUTNJAK | | | ON FILE |
| NINOSLAV LES | | | ON FILE |
| NINOSLAV PETEK | | | ON FILE |
| NINOSLAV PRLIC | | | ON FILE |
| NINOSLAV RUPIC | | | ON FILE |
| NINOSLAV SKRLEC | | | ON FILE |
| NINOSLAV STOJANOVIC | | | ON FILE |
| NINTA YIAMRUM | | | ON FILE |
| NIOUPIN KARL ALAN ADOU AHOSSSI | | | ON FILE |
| NIOUSHA TAVAKOLI | | | ON FILE |
| NIPA SAM | | | ON FILE |
| NIPAPOND DITSOMBOON | | | ON FILE |
| NIPAPORN CRONE | | | ON FILE |
| NIPAPRON JANTARAT | | | ON FILE |
| NIPARAT CHEAMANUNKUL | | | ON FILE |
| NIPAT KULKANJANATORN | | | ON FILE |
| NIPON INTARIT | | | ON FILE |
| NIPON NARARUJA | | | ON FILE |
| NIPON SRIIN | | | ON FILE |
| NIPUN JAVA | | | ON FILE |
| NIPUN KALPANA DISSANAYAKE | | | ON FILE |
| NIPUN MATHARAGE | | | ON FILE |
| NIPUN SANDARUWAN KUKULE KANKANANGE | | | ON FILE |
| NIPUN SRINIVASAN | | | ON FILE |
| NIPUN THARINDA WIJESEKARA N WEERASINGHE MUDIYANSELAGE | | | ON FILE |
| NIPUN THILANGA GEEKIYAHAGE | | | ON FILE |
| NIPUNA DHANANJAYA SUBASINGHE SUBASINGHA PATHIRANNAHELAGE | | | ON FILE |
| NIPUNA SARANGA RANASINGHE RANASINGHE ARACHCHILAGE DON | | | ON FILE |
| NIPUNA SAUMYA RANATHUNGA BOMBUWALA DEWAGE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIPUNA VIDUDHARA SURAWEERA | | | ON FILE |
| NIPUNE PAMODIKA WIJERATNE | | | ON FILE |
| NIPUNI ADEESHA MALAGODA GAMAGE | | | ON FILE |
| NIPUNI MALSHA KARIYAPPERUMA KARIYAPPERUMA ATHUKORALAGE | | | ON FILE |
| NIPVAN PTY LTD AS TRUSTEE FOR NIPVAN SMSF | | | ON FILE |
| NIPVAN PTY LTD AS TRUSTEE FOR NIPVAN SMSF | | | ON FILE |
| NIR ATAR | | | ON FILE |
| NIR ATAR | | | ON FILE |
| NIR ATAR | | | ON FILE |
| NIR BARZILAY | | | ON FILE |
| NIR BRUN | | | ON FILE |
| NIR DUBNIKOV | | | ON FILE |
| NIR EPHRAIM GOZAL | | | ON FILE |
| NIR ETGAR | | | ON FILE |
| NIR GIDONI | | | ON FILE |
| NIR JOSEF GOLDIN | | | ON FILE |
| NIR JOSIPOVICH | | | ON FILE |
| NIR KERET | | | ON FILE |
| NIR LEFLER | | | ON FILE |
| NIR LEVIN BERMUDEZ PEREA | | | ON FILE |
| NIR MENASHE | | | ON FILE |
| NIR MODIANO | | | ON FILE |
| NIR PATEL | | | ON FILE |
| NIR REGEV | | | ON FILE |
| NIR RONEN | | | ON FILE |
| NIR SEROUSSI | | | ON FILE |
| NIR SHARABY | | | ON FILE |
| NIR YAFFE | | | ON FILE |
| NIRA HAZAM | | | ON FILE |
| NIRAJ ANILKUMAR PATEL | | | ON FILE |
| NIRAJ B SHAH | | | ON FILE |
| NIRAJ BHUJEL | | | ON FILE |
| NIRAJ BORICHA | | | ON FILE |
| NIRAJ CHANDRAKANT PATEL | | | ON FILE |
| NIRAJ GAUTAM | | | ON FILE |
| NIRAJ GAUTAM | | | ON FILE |
| NIRAJ GAUTAM | | | ON FILE |
| NIRAJ GAUTAM | | | ON FILE |
| NIRAJ KAFLE | | | ON FILE |
| NIRAJ KANUBHAI PATEL | | | ON FILE |
| NIRAJ KUMAR SAPKOTA | | | ON FILE |
| NIRAJ KUMAR SINGH | | | ON FILE |
| NIRAJ KUSHWAHA | | | ON FILE |
| NIRAJ LUITEL | | | ON FILE |
| NIRAJ MANILAL PALA | | | ON FILE |
| NIRAJ MOHANKA | | | ON FILE |
| NIRAJ PRITMANI | | | ON FILE |
| NIRAJ RAMESHBHAI ZALAVADIYA | | | ON FILE |
| NIRAJ RATAN BHATIA NULL | | | ON FILE |
| NIRAJ S SHAH | | | ON FILE |
| NIRAJ THIRD AC | | | ON FILE |
| NIRAL ARSKHCHAND GAAA | | | ON FILE |
| NIRAL JAGDISH BHAVSAR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIRAL PATEL | | | ON FILE |
| NIRALI DINESHBHAI THAKKER | | | ON FILE |
| NIRAM-KARIM CHARO | | | ON FILE |
| NIRAN SHAMINDA PEHEMBI LIYANAGE | | | ON FILE |
| NIRAN SHAMINDA PEHEMBI LIYANAGE | | | ON FILE |
| NIRAN SHAMINDA PEHEMBI LIYANAGE | | | ON FILE |
| NIRAND PISUTHA-ARNOND | | | ON FILE |
| NIRANJALA MUTUPORUTHOTAGE | | | ON FILE |
| NIRANJAN ADHIKARI | | | ON FILE |
| NIRANJAN AMBALAVANAR | | | ON FILE |
| NIRANJAN DIGAMBAR KALE | | | ON FILE |
| NIRANJAN GERARD PERERA | | | ON FILE |
| NIRANJAN J | | | ON FILE |
| NIRANJAN RAMAKRISHNAN | | | ON FILE |
| NIRANJAN REDDY ANNAPUREDDY | | | ON FILE |
| NIRANJAN SEEVARATNAM | | | ON FILE |
| NIRANJAN SHRESTHA | | | ON FILE |
| NIRANJAN SUNDARANATHAN | | | ON FILE |
| NIRANKA RANMAL BAMBARAGAMA DEWAGE | | | ON FILE |
| NIRANT NISHIKANT KHEDKAR NISHIKANT WAGHMARE | | | ON FILE |
| NIRASHA BANDARA NAWARATHNA R A N M | | | ON FILE |
| NIRASHA T GUNASEKERA | | | ON FILE |
| NIRAV AGGARWAL | | | ON FILE |
| NIRAV ASHOKBHAI PATEL | | | ON FILE |
| NIRAV C PATEL | | | ON FILE |
| NIRAV DILIP PATEL | | | ON FILE |
| NIRAV GULYANI | | | ON FILE |
| NIRAV H PATEL | | | ON FILE |
| NIRAV HITENDRA KAMDAR | | | ON FILE |
| NIRAV KIRITKUMAR SUTHAR | | | ON FILE |
| NIRAV PARIKH | | | ON FILE |
| NIRAV PRAKASHBHAI RADADIYA | | | ON FILE |
| NIRAV SHARAD DESAI | | | ON FILE |
| NIRAV SHASHIKANT BHAKTA | | | ON FILE |
| NIRAV V MALANI | | | ON FILE |
| NIRAVIT KANATHAM | | | ON FILE |
| NIRBHAY AGARWAL | | | ON FILE |
| NIRBHAY HANDA | | | ON FILE |
| NIRCHANA RAI | | | ON FILE |
| NIREDUAN HAYEYUSOH | | | ON FILE |
| NIREDUAN HAYEYUSOH | | | ON FILE |
| NIREEDUWAN HAYIYUSOH | | | ON FILE |
| NIREEDUWAN HAYIYUSOH | | | ON FILE |
| NIREN UNNADKAT | | | ON FILE |
| NIRIANDI RONALD GUILLEN BALCELLS | | | ON FILE |
| NIRIN THONGIM | | | ON FILE |
| NIRLEP S KALRA | | | ON FILE |
| NIRMAAN SINGH | | | ON FILE |
| NIRMAL ABAJEE | | | ON FILE |
| NIRMAL ASHVINBHAI PATEL | | | ON FILE |
| NIRMAL DAVID THEODORE | | | ON FILE |
| NIRMAL JAY JOSEPH | | | ON FILE |
| NIRMAL KUMAR A/L BALAKRISHNAN | | | ON FILE |
| NIRMAL KUMAR MEHROTRA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIRMAL MENOKIL | | | ON FILE |
| NIRMAL PERERA KOTAGEDARA LIYANAGE SAMUDRA | | | ON FILE |
| NIRMAL PRASAD PULLETIKURTI | | | ON FILE |
| NIRMAL SINGH NULL | | | ON FILE |
| NIRMAL SUKHRANJAN DAS | | | ON FILE |
| NIRMAL SURESH ELLICKAL | | | ON FILE |
| NIRMAL TAMANG | | | ON FILE |
| NIRMAL VINIME PATEL | | | ON FILE |
| NIRMALA DEVI POOCHEN | | | ON FILE |
| NIRMALA L | | | ON FILE |
| NIRMALA XIONG | | | ON FILE |
| NIRMALADEVI GANESALINGAM | | | ON FILE |
| NIRMALKUMAR JAYANTIB PATEL | | | ON FILE |
| NIRMALLA GOPIE | | | ON FILE |
| NIRMALYA ROY | | | ON FILE |
| NIRMAN NANDLAL PRASAD | | | ON FILE |
| NIRNA NISKALANKA WIJEWARDANE PIYASENA RAJAPAKSHAGE | | | ON FILE |
| NIROD KUMAR NAYAK | | | ON FILE |
| NIROJ MAHARJAN | | | ON FILE |
| NIROJ SIVANANTHAN | | | ON FILE |
| NIROJAN NITHIANANTHAN | | | ON FILE |
| NIRON NAGANATHAR | | | ON FILE |
| NIROSHAN ROMAN | | | ON FILE |
| NIROSHAN SAJITH JAYATHUNGA | | | ON FILE |
| NIROSHAN SOORIYAKUMAR | | | ON FILE |
| NIROSHINI JOSEE REGINAULD | | | ON FILE |
| NIRSHAANTH NITHIYANANTHARAJAH | | | ON FILE |
| NIRUNTHAN SIVANANTHAN | | | ON FILE |
| NIRUPA PRASANJITH WIJESUNDARA | | | ON FILE |
| NIRUPAM NADELLA | | | ON FILE |
| NIRUSHAN RAMESWARAN | | | ON FILE |
| NIRUSHI DILHARA DIAS DAMBURE GAMAGE | | | ON FILE |
| NIRVANA ARTI SOOKDEO | | | ON FILE |
| NIRVANA EMELY CRUZ | | | ON FILE |
| NIRVANA MAGAS | | | ON FILE |
| NIRVANA SOOKDEO | | | ON FILE |
| NIRVANA TIKKU | | | ON FILE |
| NIS RONLUND JENSEN | | | ON FILE |
| NIS THORKEL PEDERSEN | | | ON FILE |
| NISA A | | | ON FILE |
| NISA DANISHA LUZEY MORGAN | | | ON FILE |
| NISAAR RAHMAN | | | ON FILE |
| NISACHON LEESAWET | | | ON FILE |
| NISALA ANDREW SAMARATUNGE | | | ON FILE |
| NISALA MANEESHA BANDUSENA RAN PATABENDIGE | | | ON FILE |
| NISAN M NOVACK | | | ON FILE |
| NISAN RAI | | | ON FILE |
| NISAN RAI | | | ON FILE |
| NISANART THADABUSAPA | | | ON FILE |
| NISANDRO S ESTANISTA | | | ON FILE |
| NISANKA ERANDI KUMARI HERATH HIMIHAMY MUDIYANSELAGE | | | ON FILE |
| NISANSALA PRIYADARSHANI | | | ON FILE |
| NISANUR ERDAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NISAR LIYAKATALI AGA | | | ON FILE |
| NISARG A SHAH | | | ON FILE |
| NISCHAL NITYANAND BELTHANGADY | | | ON FILE |
| NISCHAY T V | | | ON FILE |
| NISCHAYA PAUDEL | | | ON FILE |
| NISHA | | | INFO@NISHA.CO.IL |
| NISHA ANN MARK NATHAN | | | ON FILE |
| NISHA BAIRWA | | | ON FILE |
| NISHA CHINTAN PATEL | | | ON FILE |
| NISHA HARDIK DESAI | | | ON FILE |
| NISHA KAE CHATTERJEE | | | ON FILE |
| NISHA MAARIT ZUBEIDA GAIND | | | ON FILE |
| NISHA MAHASH PATEL | | | ON FILE |
| NISHA MATHEW | | | ON FILE |
| NISHA PRASAD | | | ON FILE |
| NISHA RAMDATT CHAUHAN | | | ON FILE |
| NISHA RASIKLAL TAILOR | | | ON FILE |
| NISHA SHAH RITCHIE | | | ON FILE |
| NISHA SHARMA | | | ON FILE |
| NISHA THANKAPPAN SENAN | | | ON FILE |
| NISHAAD NAVKAL | | | ON FILE |
| NISHAAN NIRAJ AMIN | | | ON FILE |
| NISHAANTH BALASHANMUGAM | | | ON FILE |
| NISHAD ROBERT RAMCHARAN | | | ON FILE |
| NISHAL SOLANKI | | | ON FILE |
| NISHALI NILESH RAUT | | | ON FILE |
| NISHAN CHARLES AGHAJANIAN | | | ON FILE |
| NISHAN MAHARAJ | | | ON FILE |
| NISHAN S KHOSHAFIAN | | | ON FILE |
| NISHAN VARUNA SENEVIRATNE | | | ON FILE |
| NISHANK DHIRAJLAL | | | ON FILE |
| NISHANK SAHU | | | ON FILE |
| NISHANOV AKMALJON | | | ON FILE |
| NISHANT AHLAWAT | | | ON FILE |
| NISHANT ALOK | | | ON FILE |
| NISHANT ANTONY THOMAS | | | ON FILE |
| NISHANT ARORA | | | ON FILE |
| NISHANT ARYAL | | | ON FILE |
| NISHANT ASHOK KHIANI | | | ON FILE |
| NISHANT DINESH PATEL | | | ON FILE |
| NISHANT GUPTA | | | ON FILE |
| NISHANT GUPTA | | | ON FILE |
| NISHANT KAMLESH SHAH | | | ON FILE |
| NISHANT KRISHAN DUHAN | | | ON FILE |
| NISHANT KUMAR SHARMA | | | ON FILE |
| NISHANT KUMAR SINGH | | | ON FILE |
| NISHANT LAKSHMAN | | | ON FILE |
| NISHANT NATHAN CHERIAN | | | ON FILE |
| NISHANT NINAD BHUTA | | | ON FILE |
| NISHANT NULL | | | ON FILE |
| NISHANT PANDIT NULL | | | ON FILE |
| NISHANT RAI | | | ON FILE |
| NISHANT SAGAR | | | ON FILE |
| NISHANT SHAILESH GANDHI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NISHANT VYAS | | | ON FILE |
| NISHANTH DSOUZA | | | ON FILE |
| NISHANTH K J | | | ON FILE |
| NISHANTH KUMAR RAMALINGAM | | | ON FILE |
| NISHANTH MADICHETTI | | | ON FILE |
| NISHANTH N | | | ON FILE |
| NISHANTH NISHANTH | | | ON FILE |
| NISHANTH NITHYANANDHAM | | | ON FILE |
| NISHANTH PRAKASH | | | ON FILE |
| NISHANTHA SURANJITH CHANDRA RAMANAYAKAGE | | | ON FILE |
| NISHARA LYNN TAYLOR | | | ON FILE |
| NISHARG GOLASH | | | ON FILE |
| NISHAT AHMED | | | ON FILE |
| NISHAT FATIMA BAIG | | | ON FILE |
| NISHATH VERGHESE | | | ON FILE |
| NISHCHAL ARORA | | | ON FILE |
| NISHCHAL AWALE | | | ON FILE |
| NISHCHAY AHUJA | | | ON FILE |
| NISHCHEY CHHABRA | | | ON FILE |
| NISHCHHAL PRATAP SINGH | | | ON FILE |
| NISHI CHAURASIYA | | | ON FILE |
| NISHI KHARBANDA | | | ON FILE |
| NISHIDHA SHRIDEVY KUMARESAN | | | ON FILE |
| NISHIKANT DHANUKA BISHNOI | | | ON FILE |
| NISHIL BHARAT PATEL | | | ON FILE |
| NISHIL NILESH SHAH | | | ON FILE |
| NISHIMA K J | | | ON FILE |
| NISHIT ATUL BINIWALE | | | ON FILE |
| NISHIT KUMAR | | | ON FILE |
| NISHIT MUMMAREDDY | | | ON FILE |
| NISHIT SADHWANI | | | ON FILE |
| NISHITA FATTESINH PARMAR | | | ON FILE |
| NISHITA KARMAKAR | | | ON FILE |
| NISHITH PATEL | | | ON FILE |
| NISHKAAM TANDON | | | ON FILE |
| NISHMAYA SHALOM | | | ON FILE |
| NISHSHANKA WEERASOORIYA PIMBURAWE GEDARA PRANEETH | | | ON FILE |
| NISHTHAL MAHABIR | | | ON FILE |
| NISHUL MINJ | | | ON FILE |
| NISHUPTA BISTA | | | ON FILE |
| NISHWAL KOTIAN | | | ON FILE |
| NISHWANTH KUMAR ARABOLU | | | ON FILE |
| NISITHA SIRINAYAKA PATHIRANAGE | | | ON FILE |
| NISREEN K AWAWDA | | | ON FILE |
| NISRIN BINTI DAHLAN | | | ON FILE |
| NISSA RACHEL LEARY | | | ON FILE |
| NISSAN NOAM | | | ON FILE |
| NISSAN REDDI DOOKERAN | | | ON FILE |
| NISSANKA ARACHCHI APPUHAMILAGE CHANDRIKA JAYANTHI RANASINGHE | | | ON FILE |
| NISSANT NAGANATHI | | | ON FILE |
| NISSAR FERREIRA GABRIEL | | | ON FILE |
| NISSI PHILIPPE NDOKO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NISSIM AMKIE MICHAN | | | ON FILE |
| NISSIM COHEN SABBAN | | | ON FILE |
| NISSIM MOYAL | | | ON FILE |
| NISSIM NIR DANIEL | | | ON FILE |
| NISSORN OTAKE | | | ON FILE |
| NISTOR ISTRATE | | | ON FILE |
| NITA CHAKRABARTY | | | ON FILE |
| NITA CHONGTOUA | | | ON FILE |
| NITA ST HILAIRE | | | ON FILE |
| NITA SUNUWAR | | | ON FILE |
| NITABEN VINODKUMAR PATEL | | | ON FILE |
| NITAI GAFNY | | | ON FILE |
| NITAI NANGUNOORI | | | ON FILE |
| NITAKUMARI PRAVINKUMAR PATEL | | | ON FILE |
| NITASHA PRIYA DAVID PATRAO PATRAO DAVID | | | ON FILE |
| NITCHANANT KRETSCHMER | | | ON FILE |
| NITCHANUN HONGKLANG | | | ON FILE |
| NITEESH CHATURWEDI | | | ON FILE |
| NITEESH JOSHI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH AGRAHARI | | | ON FILE |
| NITESH BHAGVAN PARBADIA | | | ON FILE |
| NITESH GHOSH | | | ON FILE |
| NITESH JAIKISHIN VASWANI VASWANI | | | ON FILE |
| NITESH MADHU UTTAMCHANDANI | | | ON FILE |
| NITESH POUDYAL | | | ON FILE |
| NITESH RAMESH VARSANI | | | ON FILE |
| NITESH SHARMA | | | ON FILE |
| NITESH SINGH NUYANDOA | | | ON FILE |
| NITESH VIJAYVARGIYA | | | ON FILE |
| NITESHKUMAR LALSAHEB SINGH | | | ON FILE |
| NITESHKUMAR NITIN SUKALIKAR | | | ON FILE |
| NITESH-SINGH BONDILI | | | ON FILE |
| NITHEESH MOHAN PONNANCHERRY | | | ON FILE |
| NITHEESH SHRAVANTH T | | | ON FILE |
| NITHEESH THIRUPPATHI | | | ON FILE |
| NITHIMA LO SAVIO | | | ON FILE |
| NITHIN BIJJAVARA VENKATESHAIAH | | | ON FILE |
| NITHIN G EAPEN | | | ON FILE |
| NITHIN KUMAR TIMMAPURAM | | | ON FILE |
| NITHIN MATHEW | | | ON FILE |
| NITHIN NARAYANAN | | | ON FILE |
| NITHIN S PALTAN | | | ON FILE |
| NITHIN SAI PEDDIREDDY | | | ON FILE |
| NITHIWAT KHOOSSUWAN | | | ON FILE |
| NITHIWAT SRIKANCHANAWAT | | | ON FILE |
| NITHIYANANTHAN MAHENDRAKUMAR | | | ON FILE |
| NITHIYANANTHAN SUBAKARAN | | | ON FILE |
| NITHURHAN KUGASEELAN | | | ON FILE |
| NITHUS PHONRAKSAMANEE | | | ON FILE |
| NITHYA GOVINDARAJ | | | ON FILE |
| NITHYA SARVAJANARAJAN | | | ON FILE |
| NITHYA THANABALAN | | | ON FILE |
| NITHYANANDHAN KRISHNASWAMY | | | ON FILE |
| NITI VANADURONGWAN | | | ON FILE |
| NITIAN SINGH | | | ON FILE |
| NITIANAND RAMJATTUN | | | ON FILE |
| NITIKA NIRULA | | | ON FILE |
| NITIN CHOPRA | | | ON FILE |
| NITIN MADUR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NITIN AGARWAL | | | ON FILE |
| NITIN AGARWAL | | | ON FILE |
| NITIN AGARWAL | | | ON FILE |
| NITIN ARNEJA | | | ON FILE |
| NITIN BALU NIKAM | | | ON FILE |
| NITIN BALYAN | | | ON FILE |
| NITIN BATCHU | | | ON FILE |
| NITIN CHAUHAN | | | ON FILE |
| NITIN CHOPRA | | | ON FILE |
| NITIN DEVIDAS BADHE | | | ON FILE |
| NITIN DHAWAN | | | ON FILE |
| NITIN G DIVETIYA | | | ON FILE |
| NITIN GOEL | | | ON FILE |
| NITIN GOPINATH MAHADKAR | | | ON FILE |
| NITIN GREEDHUR | | | ON FILE |
| NITIN GUPTA | | | ON FILE |
| NITIN HEGDE | | | ON FILE |
| NITIN JAIN | | | ON FILE |
| NITIN JAIN | | | ON FILE |
| NITIN JHAREE | | | ON FILE |
| NITIN JOEL MASIH | | | ON FILE |
| NITIN KANAYALAL GALANI | | | ON FILE |
| NITIN KAUSHAL | | | ON FILE |
| NITIN KHASDEO | | | ON FILE |
| NITIN KUMAR | | | ON FILE |
| NITIN KUMAR | | | ON FILE |
| NITIN KUMAR | | | ON FILE |
| NITIN KUMAR CINGIREDDY | | | ON FILE |
| NITIN LAXMAN SUKALIKAR | | | ON FILE |
| NITIN MAHAN | | | ON FILE |
| NITIN MODI | | | ON FILE |
| NITIN NAMDEO PAWAR | | | ON FILE |
| NITIN NARAYAN | | | ON FILE |
| NITIN PATIL | | | ON FILE |
| NITIN PEREIRA | | | ON FILE |
| NITIN RAJKUMAR | | | ON FILE |
| NITIN S PATEL | | | ON FILE |
| NITIN SAMBHAJI SHINDE | | | ON FILE |
| NITIN SAROHA | | | ON FILE |
| NITIN SHAMSUNDAR RANE | | | ON FILE |
| NITIN SHARMA | | | ON FILE |
| NITIN SHASHIKANT BANDIA | | | ON FILE |
| NITIN SHIVAJI KALDATE | | | ON FILE |
| NITIN SHOREY | | | ON FILE |
| NITIN SINGH SACHAN | | | ON FILE |
| NITIN SONDHI | | | ON FILE |
| NITIN SRINIVAS PUROHIT | | | ON FILE |
| NITIN SUKUMARAN | | | ON FILE |
| NITIN SURANA | | | ON FILE |
| NITIN SWARUP SOKHEY | | | ON FILE |
| NITIN TALREJA | | | ON FILE |
| NITIN TIRTHDAS ASWANI | | | ON FILE |
| NITIN VERMA | | | ON FILE |
| NITIN VIJAY RANDIVE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NITINAN SAETHANURAKKUL | | | ON FILE |
| NITINKUMAR JASH PATEL | | | ON FILE |
| NITINKUMAR RAMAKANT DANAK | | | ON FILE |
| NITINKUMAR VIKRAMBHAI JAISWAL | | | ON FILE |
| NITIPAT BOONGIRD | | | ON FILE |
| NITIPON APAISRI | | | ON FILE |
| NITIPON PONLAWAN | | | ON FILE |
| NITISH ALLURI | | | ON FILE |
| NITISH CHAND | | | ON FILE |
| NITISH MALHOTRA | | | ON FILE |
| NITISH NAHATA | | | ON FILE |
| NITISH PRASSANAH IYENGAR | | | ON FILE |
| NITISH VIKASH MITTERSAIN | | | ON FILE |
| NITIWAT NISAPAKULTORN | | | ON FILE |
| NITIWAT NISAPAKULTORN | | | ON FILE |
| NITIWAT ONRAT | | | ON FILE |
| NITIYAPORN SODSAI | | | ON FILE |
| NITSINTH CHANDRACEGARAM | | | ON FILE |
| NITSUGA AILED SANCHEZ | | | ON FILE |
| NITSUJ NOSNEVETS | | | ON FILE |
| NITU JAIN | | | ON FILE |
| NITYA KUMARI | | | ON FILE |
| NITYA SRIDHAR | | | ON FILE |
| NITYAGOPAL RAMCHANDRA DAS | | | ON FILE |
| NITYAM MUNNILAL JIGYASU | | | ON FILE |
| NITYANANDA JAYADEVAPRAKASH | | | ON FILE |
| NITZA ABRAHAMI | | | ON FILE |
| NITZAN MOKADY | | | ON FILE |
| NITZAN YANIV | | | ON FILE |
| NIU KIM CHIA | | | ON FILE |
| NIU WENJIA | | | ON FILE |
| NIUH JIT ENG | | | ON FILE |
| NIURKA DONATE | | | ON FILE |
| NIURKA LONCAREVIC | | | ON FILE |
| NIURYS MARANTE | | | ON FILE |
| NIV AGA | | | ON FILE |
| NIV BARHOM | | | ON FILE |
| NIV BEN SHLOMO | | | ON FILE |
| NIVAN FEATHERSTONE | | | ON FILE |
| NIVEDITA MALOO | | | ON FILE |
| NIVEN MOODELY | | | ON FILE |
| NIVEN RUNGHEN | | | ON FILE |
| NIVEN WILLIAM MACVICAR | | | ON FILE |
| NIVEQUE CLINTONGAXZWYNS STORM | | | ON FILE |
| NIVES DERMANOVIC | | | ON FILE |
| NIVESH BHUPENDRA GANDHI | | | ON FILE |
| NIVESH KUMAR | | | ON FILE |
| NIVESH POONAN | | | ON FILE |
| NIVETHAN THANESWARAN | | | ON FILE |
| NIVIN DINKHA | | | ON FILE |
| NIVINE J ABOUZEINAB | | | ON FILE |
| NIVYA GEORGE | | | ON FILE |
| NIWANTHA SAJITH BANDARA SAMARAKOON | | | ON FILE |
| NIWAT CHAIRAKS TONGGARWEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NIWAT CHUMNANRUE | | | ON FILE |
| NIWAT N CHAROENLOET | | | ON FILE |
| NIWTAN MAX | | | ON FILE |
| NIX TAN | | | ON FILE |
| NIXON JUNG | | | ON FILE |
| NIXON D VANDEL | | | ON FILE |
| NIXON DANIEL RAMIREZ LOPEZ | | | ON FILE |
| NIXON LOSIER | | | ON FILE |
| NIXON NOVA | | | ON FILE |
| NIXON SIVARAJAH | | | ON FILE |
| NIXON SOVYRAK UCH | | | ON FILE |
| NIXON TEH LEIK EING | | | ON FILE |
| NIXON VANG | | | ON FILE |
| NIXSON JONELY RODRIGUEZ | | | ON FILE |
| NIYA MINCHEVA LYAPCHEVA | | | ON FILE |
| NIYA NIKOLAEVA DIMOVA | | | ON FILE |
| NIYAM SINGH BHAT | | | ON FILE |
| NIYANTA IRWIN | | | ON FILE |
| NIYATI GREWAL | | | ON FILE |
| NIYAZI CAN SELCUK | | | ON FILE |
| NIYAZI EREM KESGIN | | | ON FILE |
| NIYAZI SINCAN | | | ON FILE |
| NIYI JOHN SILAS | | | ON FILE |
| NIYI JOHN SILAS | | | ON FILE |
| NIZA ABRIL VALENZUELA | | | ON FILE |
| NIZAM ALAKAZAM | | | ON FILE |
| NIZAM GOCMEN | | | ON FILE |
| NIZAM IRSYAD BIN NIZAM AHMAD WAHI LEW | | | ON FILE |
| NIZAMI MUGBIL OGLY ISAYEV | | | ON FILE |
| NIZAMUDDIN RANA KHAZA | | | ON FILE |
| NIZAR ABIZAHER | | | ON FILE |
| NIZAR AHMED | | | ON FILE |
| NIZAR ALI | | | ON FILE |
| NIZAR ATTIEH | | | ON FILE |
| NIZAR CHAFIC CHARAFEDDINE | | | ON FILE |
| NIZAR CICEK | | | ON FILE |
| NIZAR DAHBAR | | | ON FILE |
| NIZAR EL OTMANI | | | ON FILE |
| NIZAR GOMRI | | | ON FILE |
| NIZAR KAMEL M GAROOT | | | ON FILE |
| NIZAR MOUAKI BENANI | | | ON FILE |
| NIZAR NOORULLAH BUDHANI | | | ON FILE |
| NIZAR SYAUCHI ARISSA PUTRA | | | ON FILE |
| NIZAR TAJDIN | | | ON FILE |
| NIZAR YAKOUBI | | | ON FILE |
| NIZIA S VIANA | | | ON FILE |
| NIZRAN BIN NOORDIN | | | ON FILE |
| NJ FERMOR | | | ON FILE |
| NJ LETHOKOE | | | ON FILE |
| NJ MOORE SUPER FUND PTY LTD | | | ON FILE |
| NJ WHELLER | | | ON FILE |
| NJ WICKENS | | | ON FILE |
| NJAAL HAAGENSLI MUNTHE KAAS | | | ON FILE |
| NJABULO PERCIVAL NGCOBO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NJAKA RADONIAINA RAKOTOBEARISOA | | | ON FILE |
| NJAMU MASAMBA MC CRARY SWADER | | | ON FILE |
| NJAU ELVIS GICHUHI | | | ON FILE |
| NJAU WANYOIKE | | | ON FILE |
| NJAUW VIDY ONADI | | | ON FILE |
| NJAUW VIDY ONADI | | | ON FILE |
| NJDEH KOCHARIAN | | | ON FILE |
| NJEKWA JOSEPH WALUKA | | | ON FILE |
| NJHAT KEREM KURNAZ | | | ON FILE |
| NJIA ANGELINE BLAIR | | | ON FILE |
| NJOKA ISIDORE | | | ON FILE |
| NJOSHUA GUTIERREZ | | | ON FILE |
| NKALA ELIZABETH PRYOR | | | ON FILE |
| NKANYISO BONGUMUSA SOSIBO | | | ON FILE |
| NKASIOBI HENRY CHIBOTAH | | | ON FILE |
| NKECHI AKUNNA DENNIS-UMUKORO | | | ON FILE |
| NKECHI ROSEMARY OGBEIDE | | | ON FILE |
| NKECHINYE OBIAGELIAKU ONEJEME | | | ON FILE |
| NKEIRUKA LILIAN OPARAOCHA | | | ON FILE |
| NKEM JOSEPH OYEM | | | ON FILE |
| NKEMDIRIM OJEH | | | ON FILE |
| NKEMJIKA OKECHUKWU UKEJE | | | ON FILE |
| NKIRUKA ANDREW AKUBUOKWU | | | ON FILE |
| NKIYASI VAL MBHALATI | | | ON FILE |
| NKK HUDNALL | | | ON FILE |
| NKOME LESOTHO | | | ON FILE |
| NKOSANA MODISE | | | ON FILE |
| NKOSANA PRINCE MKHONZA | | | ON FILE |
| NKOSI DONOVAN GERARD PALMER | | | ON FILE |
| NKOSI UMOJA | | | ON FILE |
| NKOSIMNI JOHANNES FULATHELA | | | ON FILE |
| NKOSINATHI JUSTICE SHONGWE | | | ON FILE |
| NKOSINATHI NGWABENI | | | ON FILE |
| NKOSINGIPHILE CHARLOTTE BHEMBE | | | ON FILE |
| NKOSOMZI DLODLO | | | ON FILE |
| NKPG INVESTMENTS LLC | | | ON FILE |
| NKRUMAH O EDWARDS | | | ON FILE |
| NKULULEKO NDABEZINHLE SIBANDA | | | ON FILE |
| NKUMU B MANDUNGU | | | ON FILE |
| NKWOMA MKWOMA | | | ON FILE |
| NL ANDERSEN | | | ON FILE |
| NL ROBERTS | | | ON FILE |
| NLAM SPANGEHL | | | ON FILE |
| NLELS W BRUGEMANN | | | ON FILE |
| NM CHAITEZVI | | | ON FILE |
| NNABUEZE CHIETUOLAMUGO UHIARA | | | ON FILE |
| NNABUGWU ANNETTE IJEOMA | | | ON FILE |
| NNADOZIE CHUKWUEMEKA MARK | | | ON FILE |
| NNAEMEKA EMMANUEL ONYEMAECHI | | | ON FILE |
| NNAEMEKA IKECHUKWU DURUEKE | | | ON FILE |
| NNAEMEKA J ANYANWU | | | ON FILE |
| NNAEMEZIE IKECHUKWU OJIELO | | | ON FILE |
| NNAKWE MICHAEL NAXY NWODO | | | ON FILE |
| NNAMDI C OZURUMBA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NNAMDI C UWAKWE | | | ON FILE |
| NNAMDI CHIKAMADU OHANELE | | | ON FILE |
| NNAMDI EMMANUEL OHIAERI | | | ON FILE |
| NNAMDI ENDERSON OKPARA | | | ON FILE |
| NNAMDI HUMPHREY | | | ON FILE |
| NNAMDI IGWE UCHO | | | ON FILE |
| NNAMDI IWUAJOKU | | | ON FILE |
| NNAMDI KINGSLEY OFFOR | | | ON FILE |
| NNAMDI MOSES | | | ON FILE |
| NNAMDI OKAFOR | | | ON FILE |
| NNAMDI ONYEJIAKA | | | ON FILE |
| NNAMDI OSUAGWU | | | ON FILE |
| NNAMDI PATRICK MORA | | | ON FILE |
| NNAMDI VALENTINE OKORAFOR | | | ON FILE |
| NNAMDI VALENTINE OKORAFOR | | | ON FILE |
| NNANYELUGO EDWARD AHUKANNAH | | | ON FILE |
| NNEDINSO GLORIA ALUMONA | | | ON FILE |
| NNEJI NNAEMEKA OPARAOCHA | | | ON FILE |
| NNEKA AMARACHI AGU | | | ON FILE |
| NNEKA UMEJURU | | | ON FILE |
| NNENNA MARY ONYEAMA | | | ON FILE |
| NNENNE C UZUEGBU | | | ON FILE |
| NNEOMA D EMEKA | | | ON FILE |
| NNEOMA MIRIAM IHEANAETU | | | ON FILE |
| NNIFER L SCHOCH | | | ON FILE |
| NNORUKA UDECHUKWU UDECHUKWU | | | ON FILE |
| NO BO | | | ON FILE |
| NO KEUM JU | | | ON FILE |
| NO ONE FOREVER | | | ON FILE |
| NOA DUCIC | | | ON FILE |
| NOA FAITH ABIRI | | | ON FILE |
| NOA FINLEY IIMURA | | | ON FILE |
| NOA GRANOT LEHR | | | ON FILE |
| NOA PERONA MARTINEZ | | | ON FILE |
| NOA RAHAT | | | ON FILE |
| NOA SHEEN MINEGISHI SCHACHTEL | | | ON FILE |
| NOÃ© JANURA | | | ON FILE |
| NOAH PREUSS | | | ON FILE |
| NOAH A LUNDY | | | ON FILE |
| NOAH A MACKENZIE | | | ON FILE |
| NOAH AARON VANLANDINGHAM | | | ON FILE |
| NOAH ABRAM PITTENGER | | | ON FILE |
| NOAH AIDEN SMITH | | | ON FILE |
| NOAH ALAN CARDOZA | | | ON FILE |
| NOAH ALAN SILBER | | | ON FILE |
| NOAH ALEC DUTZER | | | ON FILE |
| NOAH ALEX BOARDMAN | | | ON FILE |
| NOAH ALEXANDER BROWN | | | ON FILE |
| NOAH ALEXANDER CORBEIL-WILD | | | ON FILE |
| NOAH ALEXANDER GROSS | | | ON FILE |
| NOAH ALEXANDER PULLEN | | | ON FILE |
| NOAH ALEXANDER REYES | | | ON FILE |
| NOAH ALEXANDER ROGERS | | | ON FILE |
| NOAH ALEXANDER TURNER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NOAH ALEXANDER WEBSTER | | | ON FILE |
| NOAH ALLEN BORLIE | | | ON FILE |
| NOAH ALLEN FOX | | | ON FILE |
| NOAH ANDREW GREGORY | | | ON FILE |
| NOAH ANDREW HAVER | | | ON FILE |
| NOAH ANDREW KNIPE | | | ON FILE |
| NOAH ANDREW SCOTT | | | ON FILE |
| NOAH ANDREW TILLOTSON | | | ON FILE |
| NOAH ANDREW TOMASIK | | | ON FILE |
| NOAH ANDREW WILKERSON | | | ON FILE |
| NOAH ANTHONY BRAZZLE | | | ON FILE |
| NOAH ANTHONY PALUMBO | | | ON FILE |
| NOAH ANTHONY PATTERSON | | | ON FILE |
| NOAH ARCHER BRAUNER | | | ON FILE |
| NOAH ARNOLD GOINGS | | | ON FILE |
| NOAH ARNOLD MOORE | | | ON FILE |
| NOAH ASHER GARRETT | | | ON FILE |
| NOAH AVRAHAM MILSTEIN | | | ON FILE |
| NOAH B RICHARDSON | | | ON FILE |
| NOAH BAGGER DANNULAT | | | ON FILE |
| NOAH BALCH | | | ON FILE |
| NOAH BARSOE HANSEN | | | ON FILE |
| NOAH BENJAMIN CARDOSO | | | ON FILE |
| NOAH BENJAMIN EISEMANN | | | ON FILE |
| NOAH BENJAMIN GILLIAM | | | ON FILE |
| NOAH BENJAMIN ISAACSON | | | ON FILE |
| NOAH BENJAMIN KAWAMURA | | | ON FILE |
| NOAH BENJAMIN KESTERSON | | | ON FILE |
| NOAH BENJAMIN LAPEYRE | | | ON FILE |
| NOAH BENJAMIN MANSFIELD | | | ON FILE |
| NOAH BENJAMIN MARGOLIS | | | ON FILE |
| NOAH BENJAMIN MILLEN | | | ON FILE |
| NOAH BENJAMIN OSTROW | | | ON FILE |
| NOAH BENJAMIN SCHLACHTER | | | ON FILE |
| NOAH BERNARD CARLSON MENDELSON | | | ON FILE |
| NOAH BICK | | | ON FILE |
| NOAH BLAINE LOONEY | | | ON FILE |
| NOAH BLAKE MOODY | | | ON FILE |
| NOAH BLOOMBERG | | | ON FILE |
| NOAH BORGES NUNES | | | ON FILE |
| NOAH BOWDEN DOUGHTY | | | ON FILE |
| NOAH BRADLEY FRIEDMAN | | | ON FILE |
| NOAH BRADLEY HOFFMAN | | | ON FILE |
| NOAH BRANDON HEBERT | | | ON FILE |
| NOAH BRANDT EBER | | | ON FILE |
| NOAH BRILL HAMPTON | | | ON FILE |
| NOAH BROOKE BARD | | | ON FILE |
| NOAH BRYSON | | | ON FILE |
| NOAH C KIM | | | ON FILE |
| NOAH CAILIN OLIVER | | | ON FILE |
| NOAH CAMPBELL BANKS | | | ON FILE |
| NOAH CHANDLER PROZAN | | | ON FILE |
| NOAH CHAPMAN ASKEW | | | ON FILE |
| NOAH CHARLES GOLDSTEIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NOAH CHARLES WIEDER | | | ON FILE |
| NOAH CHOKRI | | | ON FILE |
| NOAH CHRIS PETERSON | | | ON FILE |
| NOAH CHRISTIAN ENOCH HEIL | | | ON FILE |
| NOAH CHRISTOPHER AGUDELO | | | ON FILE |
| NOAH CHRISTOPHER BARNETT | | | ON FILE |
| NOAH CHRISTOPHER CHILTON | | | ON FILE |
| NOAH CHRISTOPHER CORNELIUS | | | ON FILE |
| NOAH CHRISTOPHER HOUGHTON | | | ON FILE |
| NOAH CHRISTOPHER LAZENBY | | | ON FILE |
| NOAH CLAYTON WESTWIND | | | ON FILE |
| NOAH CLIFTON BRANDON | | | ON FILE |
| NOAH CORY ESLICK | | | ON FILE |
| NOAH CORY STEINBERG | | | ON FILE |
| NOAH COVER | | | ON FILE |
| NOAH D BASTOLA | | | ON FILE |
| NOAH D BAUMGARTEN | | | ON FILE |
| NOAH DANIEL ADKINSON | | | ON FILE |
| NOAH DANIEL BACK | | | ON FILE |
| NOAH DANIEL ERB | | | ON FILE |
| NOAH DANIEL HARTMAN | | | ON FILE |
| NOAH DANIEL KWITNYCKYJ | | | ON FILE |
| NOAH DANIEL MATTHEWS | | | ON FILE |
| NOAH DARIO CASO | | | ON FILE |
| NOAH DAVID BORTNICK | | | ON FILE |
| NOAH DAVID JOSEPH | | | ON FILE |
| NOAH DAVID LUBARSKY | | | ON FILE |
| NOAH DAVID RUCKER | | | ON FILE |
| NOAH DAVID SKOCILICH | | | ON FILE |
| NOAH DAVID TANSINGCO | | | ON FILE |
| NOAH DAVID VAN WETTEN | | | ON FILE |
| NOAH DAVIS CAIN | | | ON FILE |
| NOAH DENNY | | | ON FILE |
| NOAH DENTZEL | | | ON FILE |
| NOAH DERBAS | | | ON FILE |
| NOAH DORIS | | | ON FILE |
| NOAH DOUGLAS ORTIZ | | | ON FILE |
| NOAH DOWNING MILLER | | | ON FILE |
| NOAH DYLAN GOLDBLATT | | | ON FILE |
| NOAH E DETWEILER | | | ON FILE |
| NOAH E HACKWORTH | | | ON FILE |
| NOAH E TAXMAN | | | ON FILE |
| NOAH EASTON DAVIDSON | | | ON FILE |
| NOAH EDWARD DEVINE | | | ON FILE |
| NOAH EDWARD FITZGERALD | | | ON FILE |
| NOAH EKLU AZIABU | | | ON FILE |
| NOAH ELI BLEDSOE | | | ON FILE |
| NOAH EMANUELL VALENTIN ZEIER | | | ON FILE |
| NOAH EMMANUEL CROCKER | | | ON FILE |
| NOAH ENRIQUE TERRAZAS | | | ON FILE |
| NOAH ERIC JOHNSON | | | ON FILE |
| NOAH ERIC SILVERMAN | | | ON FILE |
| NOAH ETHAN KING | | | ON FILE |
| NOAH EWING | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NOAH F GROENEWOLD | | | ON FILE |
| NOAH FELIX | | | ON FILE |
| NOAH FIGUERAS I RAMIREZ | | | ON FILE |
| NOAH FILIP AXEL LINDEN | | | ON FILE |
| NOAH FONTANEZ | | | ON FILE |
| NOAH FRANCIS GOLDMAN HULL | | | ON FILE |
| NOAH FRANCISGREENFIELD EVERS | | | ON FILE |
| NOAH FRANKLIN ANTISDEL | | | ON FILE |
| NOAH G GONZALES | | | ON FILE |
| NOAH GABRIEL HINES | | | ON FILE |
| NOAH GABRIEL PINTAR | | | ON FILE |
| NOAH GABRIEL STUTZINSKY | | | ON FILE |
| NOAH GAVIN TAYLOR | | | ON FILE |
| NOAH GEORGE FEAVER | | | ON FILE |
| NOAH GIRMAY | | | ON FILE |
| NOAH GONZALEZ | | | ON FILE |
| NOAH GOODWILLIE | | | ON FILE |
| NOAH GREENLEAF COOPER HARRIS | | | ON FILE |
| NOAH GREIG FENNELL | | | ON FILE |
| NOAH H LI | | | ON FILE |
| NOAH HARRIS HOLUBOW | | | ON FILE |
| NOAH HARRISON GATSIK | | | ON FILE |
| NOAH HENRI LEDUC | | | ON FILE |
| NOAH HUDSON MCINDOO | | | ON FILE |
| NOAH HUGHES PACK | | | ON FILE |
| NOAH HYMAN GERBER | | | ON FILE |
| NOAH IAN COFFIN | | | ON FILE |
| NOAH IGRAHIM FERUZI | | | ON FILE |
| NOAH ISAAC LINCOFF | | | ON FILE |
| NOAH ISRAEL CURHAN | | | ON FILE |
| NOAH J LEDGER | | | ON FILE |
| NOAH J PACIFICO | | | ON FILE |
| NOAH J WILGER | | | ON FILE |
| NOAH JACOB CASCIO | | | ON FILE |
| NOAH JACOB SPALTER | | | ON FILE |
| NOAH JACOB SPRADLIN | | | ON FILE |
| NOAH JAKOB | | | ON FILE |
| NOAH JAMES ACKLEY | | | ON FILE |
| NOAH JAMES ACOSTA | | | ON FILE |
| NOAH JAMES BANGS | | | ON FILE |
| NOAH JAMES HALPIN | | | ON FILE |
| NOAH JAMES MCPHERSON | | | ON FILE |
| NOAH JAMES NEWMAN | | | ON FILE |
| NOAH JAMES RICHMOND | | | ON FILE |
| NOAH JAMES VIOLETTE | | | ON FILE |
| NOAH JASON DILLARD | | | ON FILE |
| NOAH JAYDEN CONTENTO | | | ON FILE |
| NOAH JEAN-FRANCOIS SCHELL | | | ON FILE |
| NOAH JEFFREY WAITE | | | ON FILE |
| NOAH JEROME TEWS | | | ON FILE |
| NOAH JOHN AGUILERA | | | ON FILE |
| NOAH JOHN BUDRECK | | | ON FILE |
| NOAH JOHN HART | | | ON FILE |
| NOAH JOHN MARKELL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NOAH JOHN STRANG | | | ON FILE |
| NOAH JOHN VISSCHER | | | ON FILE |
| NOAH JOHN YEDIGARIAN | | | ON FILE |
| NOAH JOHNATHON RICE | | | ON FILE |
| NOAH JOLLY | | | ON FILE |
| NOAH JONATHAN STRAFFORD | | | ON FILE |
| NOAH JORDAN CARTER | | | ON FILE |
| NOAH JORDAN LEVENSON | | | ON FILE |
| NOAH JORGENSEN | | | ON FILE |
| NOAH JOSEPH KRONFLY | | | ON FILE |
| NOAH JOSEPH MANSKE | | | ON FILE |
| NOAH JOSEPH RUDIN | | | ON FILE |
| NOAH JOSHU GUY | | | ON FILE |
| NOAH JOSHUA GIBSON | | | ON FILE |
| NOAH JUSTIN APPOLLO ECKHARDT | | | ON FILE |
| NOAH JUSTIN KIPP | | | ON FILE |
| NOAH JUSTIN LENKER | | | ON FILE |
| NOAH K ALBERT | | | ON FILE |
| NOAH K MONTERO | | | ON FILE |
| NOAH KALIF TILLMAN | | | ON FILE |
| NOAH KASPAR SCHOPPE HILL | | | ON FILE |
| NOAH KEMPF | | | ON FILE |
| NOAH KENTON SHADOWENS | | | ON FILE |
| NOAH KEONI KAWASHIGE | | | ON FILE |
| NOAH KURRACK | | | ON FILE |
| NOAH L PISKORSKI | | | ON FILE |
| NOAH LAEL SAGER | | | ON FILE |
| NOAH LANSING HUGHES | | | ON FILE |
| NOAH LAWRENCE WILLIAMS | | | ON FILE |
| NOAH LEE SPAULDING | | | ON FILE |
| NOAH LEPAGE | | | ON FILE |
| NOAH LEROY SCHWARTZ | | | ON FILE |
| NOAH LEV PRITIKIN | | | ON FILE |
| NOAH LIEBERMAN | | | ON FILE |
| NOAH LINCOFF | | | ON FILE |
| NOAH LIRONE SARFATI | | | ON FILE |
| NOAH LOGSDON | | | ON FILE |
| NOAH LORIN LORENZO LAMBSON | | | ON FILE |
| NOAH LOUIS KATTERMAN | | | ON FILE |
| NOAH LUCAS MEIÃŸNER | | | ON FILE |
| NOAH M SHAIN | | | ON FILE |
| NOAH M TESLER | | | ON FILE |
| NOAH MAHIKOA KAUHANE | | | ON FILE |
| NOAH MALIK REGISTER | | | ON FILE |
| NOAH MARC SCOTT | | | ON FILE |
| NOAH MARCEVSKI | | | ON FILE |
| NOAH MARK LESLIE CARMEN ROBINSON | | | ON FILE |
| NOAH MARLON EMMENEGGER | | | ON FILE |
| NOAH MARLON RAHIM ENRIQUE SOOFIZADEH | | | ON FILE |
| NOAH MARSHALL | | | ON FILE |
| NOAH MATTHEW ALLEN MEYERS | | | ON FILE |
| NOAH MATTHEW PENNINGTON | | | ON FILE |
| NOAH MCCLAY SEIDMAN | | | ON FILE |
| NOAH MCSHANAG-MUNN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NOAH MICAH STERN | | | ON FILE |
| NOAH MICHAEL BAHNSON | | | ON FILE |
| NOAH MICHAEL COOPER | | | ON FILE |
| NOAH MICHAEL DENT | | | ON FILE |
| NOAH MICHAEL ENERSON | | | ON FILE |
| NOAH MICHAEL HAYMES | | | ON FILE |
| NOAH MICHAEL HOLTGRAVES | | | ON FILE |
| NOAH MICHAEL HUYNH | | | ON FILE |
| NOAH MICHAEL MILLER | | | ON FILE |
| NOAH MICHAEL MOOS | | | ON FILE |
| NOAH MICHAEL OXLEY | | | ON FILE |
| NOAH MICHAEL PAGE | | | ON FILE |
| NOAH MICHAEL PATCHETT | | | ON FILE |
| NOAH MICHAEL ROHLINGER | | | ON FILE |
| NOAH MICHAEL SANDERS | | | ON FILE |
| NOAH MICHAEL SMITH | | | ON FILE |
| NOAH MICHAEL THOMAS | | | ON FILE |
| NOAH MICHAEL TREMPS | | | ON FILE |
| NOAH MICHAEL WOLFE | | | ON FILE |
| NOAH MICHAELDON INMAN | | | ON FILE |
| NOAH MIKE GARCIA | | | ON FILE |
| NOAH MILES SKROBECKY | | | ON FILE |
| NOAH MILLER BERGERON | | | ON FILE |
| NOAH MOHAMMAD QURESHI | | | ON FILE |
| NOAH MONNEROT | | | ON FILE |
| NOAH MONTGOMERY TAYLOR | | | ON FILE |
| NOAH MORRISON | | | ON FILE |
| NOAH M-WILLIAM CARSON | | | ON FILE |
| NOAH MYER GULD | | | ON FILE |
| NOAH NEIMAN | | | ON FILE |
| NOAH NICHOLAS ABADANO | | | ON FILE |
| NOAH NICHOLAS FARNHAM | | | ON FILE |
| NOAH NICKOLAI SAMARIN | | | ON FILE |
| NOAH NOAH | | | ON FILE |
| NOAH NTOGOGO TANGUI | | | ON FILE |
| NOAH NUSSINOW LAMPERT | | | ON FILE |
| NOAH P VAN STREUN | | | ON FILE |
| NOAH P WEBB | | | ON FILE |
| NOAH PABLO MAXIMO LAURANT | | | ON FILE |
| NOAH PABLO SANCHEZ | | | ON FILE |
| NOAH PALOMAR | | | ON FILE |
| NOAH PARKER SPITZ | | | ON FILE |
| NOAH PATRICK GALLAGHER | | | ON FILE |
| NOAH PATRICK JUEDES | | | ON FILE |
| NOAH PATRICK KINNISON | | | ON FILE |
| NOAH PATRICK TEFFT | | | ON FILE |
| NOAH PATRICKROSE FISTER | | | ON FILE |
| NOAH PAUL CONRAD | | | ON FILE |
| NOAH PAUL LANAGAN | | | ON FILE |
| NOAH PAUL WATT | | | ON FILE |
| NOAH PAYNE JANDA | | | ON FILE |
| NOAH PHILIPTAKERU KARPEL | | | ON FILE |
| NOAH PINEDA MYERS | | | ON FILE |
| NOAH POLLACK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NOAH PRINCIVIL | | | ON FILE |
| NOAH RAFAEL SANCHEZ GEURTS | | | ON FILE |
| NOAH RAY PARNELL | | | ON FILE |
| NOAH RAY PROSE | | | ON FILE |
| NOAH RAY TUULAUPUA | | | ON FILE |
| NOAH RICHARD KRISTENSEN | | | ON FILE |
| NOAH RIEVE SCOTT | | | ON FILE |
| NOAH RILEY DELATTE | | | ON FILE |
| NOAH RILEY VEGA | | | ON FILE |
| NOAH RIVA FELIX HOTHAM | | | ON FILE |
| NOAH ROBERT BELKHAYAT | | | ON FILE |
| NOAH ROBERT SHORT | | | ON FILE |
| NOAH RODIN BUNTMAN | | | ON FILE |
| NOAH ROLLINGS | | | ON FILE |
| NOAH ROMA RUESEN | | | ON FILE |
| NOAH ROTIMI OLADELE ZEPHANIAH OKI | | | ON FILE |
| NOAH ROWLAND | | | ON FILE |
| NOAH RUBEN DEEN | | | ON FILE |
| NOAH RUDDELL | | | ON FILE |
| NOAH RUSSELL BAUERS | | | ON FILE |
| NOAH RUTZ | | | ON FILE |
| NOAH RYAN HOGAN | | | ON FILE |
| NOAH RYLAN KINDER | | | ON FILE |
| NOAH RYLAND ESQUEDA | | | ON FILE |
| NOAH RYLEY GARCIA | | | ON FILE |
| NOAH S BEFELER | | | ON FILE |
| NOAH S DOLINKO | | | ON FILE |
| NOAH S GRADE | | | ON FILE |
| NOAH S LATOUR | | | ON FILE |
| NOAH S VOSS | | | ON FILE |
| NOAH SALINAS | | | ON FILE |
| NOAH SAMUEL AUSPITZ | | | ON FILE |
| NOAH SAMUEL C BAKER | | | ON FILE |
| NOAH SAMUEL GAUTHIER | | | ON FILE |
| NOAH SAMUEL MARKT | | | ON FILE |
| NOAH SAMUEL TAYLOR LOVE | | | ON FILE |
| NOAH SAMUEL ZUCKERMAN | | | ON FILE |
| NOAH SATIN KUBLER | | | ON FILE |
| NOAH SCHEPENS | | | ON FILE |
| NOAH SCHWENGELS MCGRATH | | | ON FILE |
| NOAH SCOTT MCKIERNAN | | | ON FILE |
| NOAH SCOTT PHILLIPS | | | ON FILE |
| NOAH SCOTT RATCLIFFE | | | ON FILE |
| NOAH SEBASTIAN ZIMMERMANN | | | ON FILE |
| NOAH SEIDMAN | | | ON FILE |
| NOAH SETH EVANS | | | ON FILE |
| NOAH SIMON BELKIN | | | ON FILE |
| NOAH SIMON TIRMARCHE | | | ON FILE |
| NOAH SINDEL NEWDORF | | | ON FILE |
| NOAH SKY LEIBOLD | | | ON FILE |
| NOAH SKYE KRAGERUD | | | ON FILE |
| NOAH SNEL | | | ON FILE |
| NOAH SORENSEN MORGANTI | | | ON FILE |
| NOAH SPEIR REID | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NOAH STADLER | | | ON FILE |
| NOAH STANLEY MACFARLANE | | | ON FILE |
| NOAH STEVEN ADELAINE | | | ON FILE |
| NOAH STEVEN GLOVER | | | ON FILE |
| NOAH STEWART BEGGS | | | ON FILE |
| NOAH SULEYMAN CLASON DIOP | | | ON FILE |
| NOAH SUTTON RIBNER | | | ON FILE |
| NOAH TAKODA PHILLIP REID | | | ON FILE |
| NOAH TAL KAUFMAN | | | ON FILE |
| NOAH TALIESIN JAMES LI WAN PO | | | ON FILE |
| NOAH TE STROETE | | | ON FILE |
| NOAH TESINA | | | ON FILE |
| NOAH THOMAS BRADBURY | | | ON FILE |
| NOAH THOMAS GROSSMAN | | | ON FILE |
| NOAH THOMAS GUTHRIE | | | ON FILE |
| NOAH THOMAS JENKINS | | | ON FILE |
| NOAH THOMAS KURRACK | | | ON FILE |
| NOAH THOMAS LONG | | | ON FILE |
| NOAH THOMAS ONEIL | | | ON FILE |
| NOAH THOMAS SHOER | | | ON FILE |
| NOAH THOMAS SPITZER | | | ON FILE |
| NOAH THOMAS WILLIAMS-BEHBUDI | | | ON FILE |
| NOAH THOMAS WITTKOPF | | | ON FILE |
| NOAH TIMOTHY SCHEENSTRA | | | ON FILE |
| NOAH TOMASZ KASPRZAK | | | ON FILE |
| NOAH TYLER FORD | | | ON FILE |
| NOAH VICTOR PINTO | | | ON FILE |
| NOAH VOSS | | | ON FILE |
| NOAH W CARTER | | | ON FILE |
| NOAH W KROES | | | ON FILE |
| NOAH W VOLZ | | | ON FILE |
| NOAH WARRENALAN SHARP | | | ON FILE |
| NOAH WEBSTER | | | ON FILE |
| NOAH WILKINSKY | | | ON FILE |
| NOAH WILLIAM COULSON | | | ON FILE |
| NOAH WILLIAM FAULSTICH | | | ON FILE |
| NOAH WILLIAM WIMER | | | ON FILE |
| NOAH WILLIAMSON BURKE | | | ON FILE |
| NOAH WITTKOPF | | | ON FILE |
| NOAH WOLFIE KESSLER | | | ON FILE |
| NOAH XERXES LANDUCCI | | | ON FILE |
| NOAH YACKOV JACKSON | | | ON FILE |
| NOAH YAGHOUBIAN | | | ON FILE |
| NOAH YANNICK LIECHTI | | | ON FILE |
| NOAH YANNICK LIECHTI | | | ON FILE |
| NOAH YASHINSKY | | | ON FILE |
| NOAH YAVITCH | | | ON FILE |
| NOAH YOSHIO HERNANDEZ | | | ON FILE |
| NOAH ZERROUKI | | | ON FILE |
| NOAH-DANIEL REINBOLD | | | ON FILE |
| NOAM AKIVA GARFINKEL | | | ON FILE |
| NOAM ARON | | | ON FILE |
| NOAM HAMEIRI | | | ON FILE |
| NOAM JASPER DREWS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NOAM JUDAH LEVY | | | ON FILE |
| NOAM KAJ PERSKI | | | ON FILE |
| NOAM LIRAN | | | ON FILE |
| NOAM M SKOLNICK | | | ON FILE |
| NOAM MOYAL | | | ON FILE |
| NOAM PAUL GIDRON | | | ON FILE |
| NOAM ROSENFELD BARNHARD | | | ON FILE |
| NOAM SHMUEL DOMSKY | | | ON FILE |
| NOAM WOLFSON | | | ON FILE |
| NOAMAN ESSAADI | | | ON FILE |
| NOAN TOURE | | | ON FILE |
| NOBLE ANDREW J | | | ON FILE |
| NOBLE JACOB | | | ON FILE |
| NOBLE JEROME LANDRY | | | ON FILE |
| NOBLE REDDY SUGGU | | | ON FILE |
| NOBLE STEPHONE MILLING | | | ON FILE |
| NOBLE WU | | | ON FILE |
| NOBUAKI JESUS WATAY LARA | | | ON FILE |
| NOBUHIKO ABE | | | ON FILE |
| NOBUHIKO FUKUOKA | | | ON FILE |
| NOBUHIRO SAKAGAWA | | | ON FILE |
| NOBUHIRO SAKUMA | | | ON FILE |
| NOBUKI SUGIHARA | | | ON FILE |
| NOBUKO KIM | | | ON FILE |
| NOBUTERU KAMIYAMA | | | ON FILE |
| NOBUTO FUJII | | | ON FILE |
| NOBY THOMAS CYRIAC | | | ON FILE |
| NOCHUM ZEV JORDAN | | | ON FILE |
| NOCON DWIGHT EMMANUEL TAN | | | ON FILE |
| NOCON JESSICO ENRIQUEZ | | | ON FILE |
| NODAR JIBUTI | | | ON FILE |
| NODAR MEZVRISHVILI | | | ON FILE |
| NODI G | | | ON FILE |
| NODIRBEK TAJIMOV | | | ON FILE |
| NODO MAWUENA OCTAVIO WOAMEDE | | | ON FILE |
| NOE A BECERRA GONZALEZ | | | ON FILE |
| NOE ALARCON | | | ON FILE |
| NOE ALBERT MICHEL NIVOIX | | | ON FILE |
| NOE ALEXANDER VELASQUEZ | | | ON FILE |
| NOE AVALOS | | | ON FILE |
| NOE BAPTISTE CLAUDE PLANCHE | | | ON FILE |
| NOE BARGAS | | | ON FILE |
| NOE BARGAS | | | ON FILE |
| NOE BAUMANN | | | ON FILE |
| NOE BERNARDO MERCHANT | | | ON FILE |
| NOE CAMILLE SAUTEL | | | ON FILE |
| NOE CLAUDE CHARLES GIROUX | | | ON FILE |
| NOE DELGADO | | | ON FILE |
| NOE ESTRADA VASQUEZ | | | ON FILE |
| NOE GABET | | | ON FILE |
| NOE GARCIA | | | ON FILE |
| NOE GERARDO LOZANO QUINTANILLA | | | ON FILE |
| NOE GONZALEZ GALLEGOS | | | ON FILE |
| NOE HUBI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NOE ISAAC OLIVA | | | ON FILE |
| NOE JACQUES DOMINIQUE RET | | | ON FILE |
| NOE JANSEN | | | ON FILE |
| NOE JEAN JOSEPH WATIEZ | | | ON FILE |
| NOE JEAN LUC BARLET | | | ON FILE |
| NOE JEAN LUC BARLET | | | ON FILE |
| NOE JOSEPH MARTIAL THEVENIN BOURNEUF | | | ON FILE |
| NOE KRAETTLI | | | ON FILE |
| NOE LOUIS CHRISTIAN SURMONT | | | ON FILE |
| NOE LUCAS ROBINSON BOURICAND | | | ON FILE |
| NOE M LOPEZ | | | ON FILE |
| NOE MANRIQUEZADAME | | | ON FILE |
| NOE MARCIAL GONZALEZ CAMPERI | | | ON FILE |
| NOE MARTINEZ | | | ON FILE |
| NOE MARTINEZ | | | ON FILE |
| NOE MAURICIO GARCIA FLORES | | | ON FILE |
| NOE MIKHAIL HUACCHARAQUE | | | ON FILE |
| NOE MILO ANDEREGG | | | ON FILE |
| NOE MONTALVO | | | ON FILE |
| NOE NOEL | | | ON FILE |
| NOE NOEL SALAZAR | | | ON FILE |
| NOE OKEPI ROMAIN OLIVIER MBALA MBALA | | | ON FILE |
| NOE PADILLA | | | ON FILE |
| NOE PAUL LUC DUFERME | | | ON FILE |
| NOE PB | | | ON FILE |
| NOE PB | | | ON FILE |
| NOE PB | | | ON FILE |
| NOE PB | | | ON FILE |
| NOE PEREZ | | | ON FILE |
| NOE PERRIN FONTANA | | | ON FILE |
| NOE POLANCO | | | ON FILE |
| NOE PRIETO BRITO | | | ON FILE |
| NOE PRIETO BRITO | | | ON FILE |
| NOE PRIETO BRITO | | | ON FILE |
| NOE PRIETO BRITO | | | ON FILE |
| NOE PRIETO BRITO | | | ON FILE |
| NOE PRIETO BRITO | | | ON FILE |
| NOE PRIETO BRITO | | | ON FILE |
| NOE PRIETO BRITO | | | ON FILE |
| NOE PRIETO BRITO | | | ON FILE |
| NOE PRIETO BRITO | | | ON FILE |
| NOE PRIETO BRITO | | | ON FILE |
| NOE PRIETO BRITO | | | ON FILE |
| NOE PRIETO BRITO | | | ON FILE |
| NOE PRIETO BRITO | | | ON FILE |
| NOE PRIETO BRITO | | | ON FILE |
| NOE PRIETO BRITO | | | ON FILE |
| NOE PRIETO BRITO | | | ON FILE |
| NOE PRIETO BRITO | | | ON FILE |
| NOE PRIETO BRITO | | | ON FILE |
| NOE PRIETO BRITO | | | ON FILE |
| NOE PRIETO BRITO | | | ON FILE |
| NOE PRIETO BRITO | | | ON FILE |
| NOE PRIETO BRITO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NOE PRIETO BRITO | | | ON FILE |
| NOE PRIETO BRITO | | | ON FILE |
| NOE PRIETO BRITO | | | ON FILE |
| NOE PRIETO BRITO | | | ON FILE |
| NOE RIGOBERTO CALIX ROMERO | | | ON FILE |
| NOE ROSARIOAQUINO | | | ON FILE |
| NOE SAUCEDORODRIGUEZ | | | ON FILE |
| NOE SOHRABY SARIBAN | | | ON FILE |
| NOE SUAREZ | | | ON FILE |
| NOE SYLVAIN PAUL LE CAM | | | ON FILE |
| NOE TOM TONDEUR | | | ON FILE |
| NOE VIDAL HUACCHARAQUE DE LA TORRE | | | ON FILE |
| NOEA CAYOT | | | ON FILE |
| NOEI KITCHENER | | | ON FILE |
| NOEL A GARAYPINEDA | | | ON FILE |
| NOEL ADALBERTO ALVARENGA | | | ON FILE |
| NOEL ADAM MORGAN | | | ON FILE |
| NOEL ALAN MERKLINGER | | | ON FILE |
| NOEL ALFONSO III VILLALUNA BANZON | | | ON FILE |
| NOEL ANDRADE | | | ON FILE |
| NOEL ANDRE PIERRE ANTONINI | | | ON FILE |
| NOEL ANGEL TLATELPA LOPEZ | | | ON FILE |
| NOEL ARIEL RODRIGUEZ | | | ON FILE |
| NOEL AURELIUS CORDA | | | ON FILE |
| NOEL B BROWN | | | ON FILE |
| NOEL BADER | | | ON FILE |
| NOEL BARRETTE | | | ON FILE |
| NOEL BOENSEL | | | ON FILE |
| NOEL BORGES | | | ON FILE |
| NOEL BROWN | | | ON FILE |
| NOEL BROWNE | | | ON FILE |
| NOEL CAMACHO MORALES | | | ON FILE |
| NOEL CAREY SLESINGER | | | ON FILE |
| NOEL CAVANEYRO BAUTISTA | | | ON FILE |
| NOEL CHRISTIAN GIBBINGS | | | ON FILE |
| NOEL CHRISTOPHER PAUL SWANSON | | | ON FILE |
| NOEL CHRISTOPHER REHM | | | ON FILE |
| NOEL CHUA CHUNG REN | | | ON FILE |
| NOEL CORREA SOTOCA | | | ON FILE |
| NOEL CRESENCIO GONZALEZ | | | ON FILE |
| NOEL CRUZ-QUINTANA | | | ON FILE |
| NOEL DANUSHKA SOYZA | | | ON FILE |
| NOEL DAVID JACKSON | | | ON FILE |
| NOEL DERNESCH | | | ON FILE |
| NOEL DIAZ | | | ON FILE |
| NOEL DIAZ CLEVILIS | | | ON FILE |
| NOEL DIAZ CLEVILIS | | | ON FILE |
| NOEL E GONZALEZ | | | ON FILE |
| NOEL ECLEVIA LASTRELLA | | | ON FILE |
| NOEL EDOUARD MARIE LADISLAS CHENU | | | ON FILE |
| NOEL ESTEBAN VALDIVIEZO DE LOS SANTOS | | | ON FILE |
| NOEL FAWAZ ANDRE AYEDOUN | | | ON FILE |
| NOEL FERNANDO NIEVES | | | ON FILE |
| NOEL FLORES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NOEL FRAIN | | | ON FILE |
| NOEL FRANCIS | | | ON FILE |
| NOEL FRANCIS MECUA LABIS | | | ON FILE |
| NOEL FRANCIS O CANLAPAN | | | ON FILE |
| NOEL FRANK SMITH | | | ON FILE |
| NOEL FRANKLIN BLACK | | | ON FILE |
| NOEL G PORFIRIS | | | ON FILE |
| NOEL GARCIA | | | ON FILE |
| NOEL GARETH JONES | | | ON FILE |
| NOEL GEOFFREY HUDSON-BRADBY | | | ON FILE |
| NOEL GERONIMO ESPINOZA HERNANDEZ | | | ON FILE |
| NOEL GILBERT WOODWARD GLASS | | | ON FILE |
| NOEL GONZALEZ | | | ON FILE |
| NOEL GORE | | | ON FILE |
| NOEL HAGOS | | | ON FILE |
| NOEL HEYDEN | | | ON FILE |
| NOEL HO L LEE | | | ON FILE |
| NOEL HUERMANN | | | ON FILE |
| NOEL ILUNGA JEAN ROETHLISBERGER | | | ON FILE |
| NOEL J CARNEY | | | ON FILE |
| NOEL JAMES | | | ON FILE |
| NOEL JAY SALONGA | | | ON FILE |
| NOEL JOHN ELLMAN | | | ON FILE |
| NOEL JOSEPH BORRETA | | | ON FILE |
| NOEL JOSEPH DEMPSEY | | | ON FILE |
| NOEL JOSHUA GEORGE | | | ON FILE |
| NOEL JR ESTRELLA JUGUAN | | | ON FILE |
| NOEL JR GUEVARA | | | ON FILE |
| NOEL KAMBURI | | | ON FILE |
| NOEL KEANE TROOST | | | ON FILE |
| NOEL KEITH CRAWFORD | | | ON FILE |
| NOEL KOK JIN ONG | | | ON FILE |
| NOEL LAPEDOTA | | | ON FILE |
| NOEL LAREE HILLESTAD | | | ON FILE |
| NOEL LEE | | | ON FILE |
| NOEL LINFORD GEORGE BALFOUR | | | ON FILE |
| NOEL LOUIS ROGER PERRIER | | | ON FILE |
| NOEL LUCIOFONTANOZA CABREROS | | | ON FILE |
| NOEL MANDA | | | ON FILE |
| NOEL MARASIGAN | | | ON FILE |
| NOEL MARIA RAYO DIZ | | | ON FILE |
| NOEL MARTIN MURPHY | | | ON FILE |
| NOEL MENDOZA MENDOZA | | | ON FILE |
| NOEL MICHAEL SCREEN | | | ON FILE |
| NOEL MIGUEL TOLENTINO | | | ON FILE |
| NOEL MONTILLA NOBLEZA | | | ON FILE |
| NOEL MOSI | | | ON FILE |
| NOEL NARH ADU TEI | | | ON FILE |
| NOEL NOORMAEGI | | | ON FILE |
| NOEL NORMAN MONTALES | | | ON FILE |
| NOEL NORMANMINER HALL | | | ON FILE |
| NOEL O CONNOR | | | ON FILE |
| NOEL PATRICK BURNS | | | ON FILE |
| NOEL PEREZ FERNANDEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NOEL PHILIP IROEGBULAM | | | ON FILE |
| NOEL PHILLIPS | | | ON FILE |
| NOEL PIDGEON | | | ON FILE |
| NOEL RAMIREZ | | | ON FILE |
| NOEL RANGEL CERVANTES | | | ON FILE |
| NOEL REGIS TALARY | | | ON FILE |
| NOEL ROBERT HOPKINS | | | ON FILE |
| NOEL S BAINATHSAH | | | ON FILE |
| NOEL S LOPEZ | | | ON FILE |
| NOEL SAMUEL HINES | | | ON FILE |
| NOEL SANDOVAL GARCIA | | | ON FILE |
| NOEL SCHROEDER | | | ON FILE |
| NOEL SILVA CUNANAN | | | ON FILE |
| NOEL T JOHNSON | | | ON FILE |
| NOEL T OCONNOR | | | ON FILE |
| NOEL TAKEO ISHIKAWA | | | ON FILE |
| NOEL TAN QING SHUN | | | ON FILE |
| NOEL THOMAS FOX | | | ON FILE |
| NOEL TIMBOL ANTONIO | | | ON FILE |
| NOEL TOTH | | | ON FILE |
| NOEL VAN DER HORST | | | ON FILE |
| NOEL VANDAMME | | | ON FILE |
| NOEL WAMBO FEGUENG | | | ON FILE |
| NOEL WESLEY NANKERVIS | | | ON FILE |
| NOEL ZENON CALLAPINXXA ANGLES | | | ON FILE |
| NOEL ZERIES | | | ON FILE |
| NOEL ZIKOVIC | | | ON FILE |
| NOELANI CHANEL SANDERS | | | ON FILE |
| NOELANI L K A MAGLINTI | | | ON FILE |
| NOELANI SARAH YURIKO MIKAMI | | | ON FILE |
| NOELBA ALMEIDA CARDOSO DO NASCIMENTO | | | ON FILE |
| NOELHINE SAINTE-ROSE | | | ON FILE |
| NOELI AYELEN BORDON | | | ON FILE |
| NOELI MOREJON SOTOLONGO | | | ON FILE |
| NOELIA ADRIANA GUARRERA | | | ON FILE |
| NOELIA ALI | | | ON FILE |
| NOELIA ANALIA VALLEJOS | | | ON FILE |
| NOELIA ANGELES ROBLES | | | ON FILE |
| NOELIA BEATRIZ ROTHERY ABREGO | | | ON FILE |
| NOELIA BELEN ELIAS | | | ON FILE |
| NOELIA BELEN GARRO | | | ON FILE |
| NOELIA CABELLO PEREZ | | | ON FILE |
| NOELIA CARRASCO MEDINA | | | ON FILE |
| NOELIA DANILA FERNANDEZ | | | ON FILE |
| NOELIA DANILA FERNANDEZ | | | ON FILE |
| NOELIA DE LOS DESAMPARADOS PARDO OLIVER | | | ON FILE |
| NOELIA DENISE TABARES | | | ON FILE |
| NOELIA ELIZABETH DEL VALLE MORENO | | | ON FILE |
| NOELIA ELIZABETH SIRPITUCA | | | ON FILE |
| NOELIA ELIZABETH TUNXXEZ | | | ON FILE |
| NOELIA FERNANDEZ RICO | | | ON FILE |
| NOELIA GABRIELA ORDOQUI | | | ON FILE |
| NOELIA GISE GUEVARA RODRIGUEZ | | | ON FILE |
| NOELIA GRISEL PRESTER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NOELIA ITATI RAMIREZ ZUNINO | | | ON FILE |
| NOELIA JEZABEL PAREDES | | | ON FILE |
| NOELIA JORGELINA IZQUIERDO | | | ON FILE |
| NOELIA LAURA DIAZ | | | ON FILE |
| NOELIA MARCELA SANTOS | | | ON FILE |
| NOELIA MARISA VALLONE | | | ON FILE |
| NOELIA MARTORELL | | | ON FILE |
| NOELIA PORTELA Y CHIACHIARINI | | | ON FILE |
| NOELIA PRISCILA AGUERO | | | ON FILE |
| NOELIA ROCIO BENITEZ SANABRIA | | | ON FILE |
| NOELIA ROSANA ESPINDOLA | | | ON FILE |
| NOELIA SOLEDAD DOMINGUEZ | | | ON FILE |
| NOELIA SOLEDAD GONZALEZ | | | ON FILE |
| NOELIA SOLEDAD GONZALEZ | | | ON FILE |
| NOELIA SUSANA ROLDAN | | | ON FILE |
| NOELIA TERESITA SOLARI | | | ON FILE |
| NOELIA VENDRELL MANSILLA | | | ON FILE |
| NOELIA VERONICA MALVICINO | | | ON FILE |
| NOELIA VERONICA MALVICINO | | | ON FILE |
| NOELIA VERONICA MALVICINO | | | ON FILE |
| NOELIA VERONICA MALVICINO | | | ON FILE |
| NOELIA VERONICA MALVICINO | | | ON FILE |
| NOELIA VERONICA MALVICINO | | | ON FILE |
| NOELIA VERONICA MALVICINO | | | ON FILE |
| NOELIA VERONICA MALVICINO | | | ON FILE |
| NOELIA VERONICA MALVICINO | | | ON FILE |
| NOELIE CORALIE SABRINA MANESSIER | | | ON FILE |
| NOELINE AGNES TAITO | | | ON FILE |
| NOELJOHN SUAREZ CABRIGAS | | | ON FILE |
| NOELLA JAYNE DORAN | | | ON FILE |
| NOELLA NYAWERA SANANI | | | ON FILE |
| NOELLE AMBER SEBASTIAN | | | ON FILE |
| NOELLE ANNE BARRY | | | ON FILE |
| NOELLE BRIANA DUBOIS | | | ON FILE |
| NOELLE COATS | | | ON FILE |
| NOELLE ELIZABETH JOHNSON | | | ON FILE |
| NOELLE HAIGHT GONZALEZ | | | ON FILE |
| NOELLE JOSEPHINE LAGUEA | | | ON FILE |
| NOELLE MARIE ESTELLE MARCHETTI | | | ON FILE |
| NOELLE MARIE MILLER | | | ON FILE |
| NOELLE MARY RAE PENNEFATHER | | | ON FILE |
| NOELLE NICOLAUS LARGO DADIA | | | ON FILE |
| NOELLE PEARL ADAMS | | | ON FILE |
| NOELLE R GAMBINO | | | ON FILE |
| NOELLE SIMONE KEIFLIN | | | ON FILE |
| NOELLE VANELLE NOUBI | | | ON FILE |
| NOELLE ZYEDA MELNICHENKO | | | ON FILE |
| NOELPATRICK BODEN | | | ON FILE |
| NOELY NICOLE VERNAZZA OPORTO | | | ON FILE |
| NOEMA NEVIRO | | | ON FILE |
| NOEMI ANAYA | | | ON FILE |
| NOEMI ANDREA VAJDA | | | ON FILE |
| NOEMI ANGELINA PEDOT | | | ON FILE |
| NOEMI ARAMAYO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NOEMI ARANYOSI | | | ON FILE |
| NOEMI BADII | | | ON FILE |
| NOEMI BEATRIZ JUSID | | | ON FILE |
| NOEMI BUJDOSO | | | ON FILE |
| NOEMI CARMEN PELOFF | | | ON FILE |
| NOEMI CARUSO | | | ON FILE |
| NOEMI CSATO | | | ON FILE |
| NOEMI DEL VALLE CASTRO | | | ON FILE |
| NOEMI DI GAETANO | | | ON FILE |
| NOEMI EDITH DE GRANDIS | | | ON FILE |
| NOEMI EGEI | | | ON FILE |
| NOEMI FILIPPEDDU | | | ON FILE |
| NOEMI GENEVIEVE FRANCESCA DEENEN | | | ON FILE |
| NOEMI GIORDANO | | | ON FILE |
| NOEMI GONZALEZ CEREZALES | | | ON FILE |
| NOEMI GUBELLINI | | | ON FILE |
| NOEMI HAYDEE DONADIO | | | ON FILE |
| NOEMI ILLES | | | ON FILE |
| NOEMI IRINA SPRING | | | ON FILE |
| NOEMI ISABEL TACCONE | | | ON FILE |
| NOEMI JACQUELIN CASTILLO | | | ON FILE |
| NOEMI KALAW GABRIELES | | | ON FILE |
| NOEMI KIRALY | | | ON FILE |
| NOEMI MARIA CHAMPAGNE | | | ON FILE |
| NOEMI MARIACONCETTA LOCASTRO | | | ON FILE |
| NOEMI PINTER | | | ON FILE |
| NOEMI PRETTA | | | ON FILE |
| NOEMI PUSKAS | | | ON FILE |
| NOEMI RAMIREZ | | | ON FILE |
| NOEMI RAMONA TRUBISI | | | ON FILE |
| NOEMI REGINA FLORES | | | ON FILE |
| NOEMI RENATA GIURGIA | | | ON FILE |
| NOEMI RENATA GIURGIA | | | ON FILE |
| NOEMI ROOS | | | ON FILE |
| NOEMI SANTANA RAMOS | | | ON FILE |
| NOEMI SOUZA ALVES DE ALMEIDA | | | ON FILE |
| NOEMI TASSINARI | | | ON FILE |
| NOEMI TESTINI | | | ON FILE |
| NOEMI UMANI | | | ON FILE |
| NOEMIE DELPHINE BLACHIER | | | ON FILE |
| NOEMIE GAUDY | | | ON FILE |
| NOEMIE LAETITIA MAGAGNIN | | | ON FILE |
| NOEMIE LAQUERRE | | | ON FILE |
| NOEMIE RAPHAELE PERRIER | | | ON FILE |
| NOEMIE SABRINA OUDJEHANI | | | ON FILE |
| NOEMY GARCIA | | | ON FILE |
| NOER FAZILAH BINTI MATRASHED | | | ON FILE |
| NOER M ASHIDIQ NUGROHO | | | ON FILE |
| NOET AVIV LTD | | | ON FILE |
| NOFAR AUTO | | | ON FILE |
| NOFAR AUTOMATION | | | ON FILE |
| NOFAR AUTOMATION | | | ON FILE |
| NOFISAT ANIKE ISHOLA | | | ON FILE |
| NOFISIA E MORISSEAU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NOGA RAZ | | | ON FILE |
| NOGEN MELAMED | | | ON FILE |
| NOHA MOSTAFA KAMAL MOHAMED | | | ON FILE |
| NOHA MOSTAFA KAMAL MOHAMED | | | ON FILE |
| NOHAN ALEXIS BEUDOT | | | ON FILE |
| NOHE JOAQUIN TEJEDA SANTIAGO | | | ON FILE |
| NOHEMI BOTINA PERDOMO | | | ON FILE |
| NOHEMI CUSTER | | | ON FILE |
| NOHEMI VILLALOBOS MEDINA | | | ON FILE |
| NOHORA FERNANDA PRIMERO | | | ON FILE |
| NOI NUYEN | | | ON FILE |
| NOJAN JAHEDMANESH | | | ON FILE |
| NOJAN NAVAB | | | ON FILE |
| NOJIMU ADERAYE OLADIMEJI | | | ON FILE |
| NOJUS CIKOTAS | | | ON FILE |
| NOJUS KALVAITIS | | | ON FILE |
| NOJUS VALIUKAS | | | ON FILE |
| NOK CHAN | | | ON FILE |
| NOK CHEUNG | | | ON FILE |
| NOK HANG CHEUNG | | | ON FILE |
| NOK HANG ENOCH CHOW | | | ON FILE |
| NOK HANG JIM | | | ON FILE |
| NOK HEI CHEUNG | | | ON FILE |
| NOK HEI CHEUNG | | | ON FILE |
| NOK HEI CHEUNG | | | ON FILE |
| NOK HEI CHEUNG | | | ON FILE |
| NOK HERPARKHON | | | ON FILE |
| NOK HERPARKHON | | | ON FILE |
| NOK HIN LO | | | ON FILE |
| NOK HING WAN | | | ON FILE |
| NOK KIT KENNETH KWOK | | | ON FILE |
| NOK LEUNG | | | ON FILE |
| NOKUBONGA BRANNON SHANGE | | | ON FILE |
| NOKUBONGA MEKUTO | | | ON FILE |
| NOKUKHANYA ZINHLE NGEMA | | | ON FILE |
| NOKULUNGA DEPHNEY MBAVA | | | ON FILE |
| NOKUTHULA MARIA ZANDAMELA | | | ON FILE |
| NOL A HENDRIKS | | | ON FILE |
| NOL LE MEYER | | | ON FILE |
| NOL MEYER | | | ON FILE |
| NOL VENEMA | | | ON FILE |
| NOLA ELIZABETH GOLIATH | | | ON FILE |
| NOLA JADE ANDERSON | | | ON FILE |
| NOLA LUCY ATHERTON | | | ON FILE |
| NOLA THOMAS | | | ON FILE |
| NOLAN A FARRELL | | | ON FILE |
| NOLAN A LUETKENHAUS | | | ON FILE |
| NOLAN AARON RAKOW | | | ON FILE |
| NOLAN ALAN COMSTOCK | | | ON FILE |
| NOLAN ALEXANDER SCHWARTZ | | | ON FILE |
| NOLAN ALEXANDRE SCHMUTZ | | | ON FILE |
| NOLAN ANTHONY MARTIN | | | ON FILE |
| NOLAN ANTHONY ROBIDOUX | | | ON FILE |
| NOLAN ANTHONY ROBIDOUX | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NOLAN B RILEY | | | ON FILE |
| NOLAN BLAISE | | | ON FILE |
| NOLAN BOCK WINTERBURN | | | ON FILE |
| NOLAN BRADLEY HART | | | ON FILE |
| NOLAN BRECKINRIDGE LANCASTER | | | ON FILE |
| NOLAN BRIAN FOWLER | | | ON FILE |
| NOLAN BROOKS PINA | | | ON FILE |
| NOLAN BRYANT VILLATORO | | | ON FILE |
| NOLAN BRYCE CRUMBLEY | | | ON FILE |
| NOLAN C MORRIS | | | ON FILE |
| NOLAN C PHAN | | | ON FILE |
| NOLAN CAMPBELL | | | ON FILE |
| NOLAN CHRISTOPHER HOWREN | | | ON FILE |
| NOLAN CLARK SMITH | | | ON FILE |
| NOLAN COLIN DUBOIS | | | ON FILE |
| NOLAN CONNER SOREN WANGSNESS | | | ON FILE |
| NOLAN CONRAD DUNN | | | ON FILE |
| NOLAN D PYNENBERG | | | ON FILE |
| NOLAN D TANNER | | | ON FILE |
| NOLAN DAVIS FRESE | | | ON FILE |
| NOLAN DEREK AMBLARD | | | ON FILE |
| NOLAN DEREK SMITH | | | ON FILE |
| NOLAN E ROBERTSON | | | ON FILE |
| NOLAN EDWARD RANDICK | | | ON FILE |
| NOLAN EDWARD-JACK MCNALLEY | | | ON FILE |
| NOLAN ELIE CHESTER LABODA | | | ON FILE |
| NOLAN EVERETT BROOK | | | ON FILE |
| NOLAN FOSTER POLLACK | | | ON FILE |
| NOLAN FRANCIS ODONNELL | | | ON FILE |
| NOLAN GARRETT CRITES | | | ON FILE |
| NOLAN GRANT QUINN | | | ON FILE |
| NOLAN HART RODMAN | | | ON FILE |
| NOLAN HAZARD | | | ON FILE |
| NOLAN HEMMINGS | | | ON FILE |
| NOLAN HISE PADUDA | | | ON FILE |
| NOLAN J BENNETT | | | ON FILE |
| NOLAN J MALONEY | | | ON FILE |
| NOLAN JAMES DALBY | | | ON FILE |
| NOLAN JAMES LARSON | | | ON FILE |
| NOLAN JAMES MOEHLE | | | ON FILE |
| NOLAN JAMES MOORE | | | ON FILE |
| NOLAN JAMES MOORE | | | ON FILE |
| NOLAN JAMES TIERSCH | | | ON FILE |
| NOLAN JAY KENJI YAMAMOTO | | | ON FILE |
| NOLAN JOHN MCPHILLIPS | | | ON FILE |
| NOLAN JOHN VANNUCCI | | | ON FILE |
| NOLAN JOHNSON | | | ON FILE |
| NOLAN JOHNSON | | | ON FILE |
| NOLAN JOSEPH MEYERS | | | ON FILE |
| NOLAN JOSEPH WALCHKO | | | ON FILE |
| NOLAN KIRK | | | ON FILE |
| NOLAN KYLE HARDY | | | ON FILE |
| NOLAN LARGENT | | | ON FILE |
| NOLAN LEONARD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NOLAN LOCKHART | | | ON FILE |
| NOLAN M SMITH | | | ON FILE |
| NOLAN MARKHAM WOOLLEY | | | ON FILE |
| NOLAN MARTIN BELL | | | ON FILE |
| NOLAN MAXWELL POWELL | | | ON FILE |
| NOLAN MAYERSKY | | | ON FILE |
| NOLAN MICHAEL PARKS | | | ON FILE |
| NOLAN MURPHY SALAMA | | | ON FILE |
| NOLAN N SERVANO | | | ON FILE |
| NOLAN PATRICK CAVANAUGH | | | ON FILE |
| NOLAN RAY CHAPELLE | | | ON FILE |
| NOLAN RAY WILSON | | | ON FILE |
| NOLAN REABOW | | | ON FILE |
| NOLAN RICHARD BELTON-DALPEE | | | ON FILE |
| NOLAN RICHARDSON | | | ON FILE |
| NOLAN ROBERT  WELLS | | | ON FILE |
| NOLAN ROBERT GILLESPIE | | | ON FILE |
| NOLAN ROBERT PLANTZ | | | ON FILE |
| NOLAN RODRIGUEZ | | | ON FILE |
| NOLAN ROGERS CREWS CUBERO | | | ON FILE |
| NOLAN ROSS GABEL | | | ON FILE |
| NOLAN ROSS TOWNSEND | | | ON FILE |
| NOLAN ROY LOFTIS | | | ON FILE |
| NOLAN RYAN BRAMSCHREIBER | | | ON FILE |
| NOLAN RYAN CLARK | | | ON FILE |
| NOLAN RYAN TOLSON | | | ON FILE |
| NOLAN RYAN TULIAU | | | ON FILE |
| NOLAN S GREENWALD | | | ON FILE |
| NOLAN S WARNER | | | ON FILE |
| NOLAN SPENSER CHRIST | | | ON FILE |
| NOLAN STEPHEN BOWEN | | | ON FILE |
| NOLAN SVEN SHIELDS | | | ON FILE |
| NOLAN TATRO | | | ON FILE |
| NOLAN THOMAS GEROU | | | ON FILE |
| NOLAN THOMAS TOWNSEND | | | ON FILE |
| NOLAN TOBIN JACOBSON | | | ON FILE |
| NOLAN VINCENT HAPETIAN | | | ON FILE |
| NOLAN WESLEY MCCOY | | | ON FILE |
| NOLAN WILSON GOFF | | | ON FILE |
| NOLAND CHARLES FONTAINE | | | ON FILE |
| NOLASCO JR MENESES FERNANDEZ | | | ON FILE |
| NOLAWI MAKONNEN | | | ON FILE |
| NOLBERT ANIBAL JUAREZ VERA | | | ON FILE |
| NOLE ROBERT HARRINGTON | | | ON FILE |
| NOLE SUWANPARIN | | | ON FILE |
| NOLEN DELBERT RENFRO | | | ON FILE |
| NOLEN WAYNE FINES | | | ON FILE |
| NOLHAN SONY LYVONG | | | ON FILE |
| NOLI BERNALES CABALQUINTO | | | ON FILE |
| NOLIA ROME CLOSEL | | | ON FILE |
| NOLIN L NGUYEN | | | ON FILE |
| NOLL ANTHONY JOHN TUFANI | | | ON FILE |
| NOLUND RICHARD KOWALSKI | | | ON FILE |
| NOLUTHANDO MARY ANN MICHEL MGUBE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NOLVERTO BARRIOS | | | ON FILE |
| NOLVIN JOSE JIMENEZ | | | ON FILE |
| NOLY EVENTS CHARLES PIERRE | | | ON FILE |
| NOLYN ADAM DO NASCIMENTO | | | ON FILE |
| NOLYN TODD RUTLEDGE | | | ON FILE |
| NOMADEGY LLC | | | ON FILE |
| NOMALANGA SINIKIWE MANANA | | | ON FILE |
| NOMAN CHAUDHARY | | | ON FILE |
| NOMAN HUSSAINALI PRADHAN | | | ON FILE |
| NOMAN LATIF | | | ON FILE |
| NOMAN NOAH QAYYUM | | | ON FILE |
| NOMAN R AWAN | | | ON FILE |
| NOMAN SAEED | | | ON FILE |
| NOMANIKA THEODORAH NKEWANA | | | ON FILE |
| NOMAWONGA ZUKISWA SONJICA | | | ON FILE |
| NOMBULELO NOBANTU MBOKAZI | | | ON FILE |
| NOME MANIVONG SHAW | | | ON FILE |
| NOMEDA SIMKIENE | | | ON FILE |
| NOMER SURDILLA REPANI | | | ON FILE |
| NOMFUNEKO NYAMBE | | | ON FILE |
| NOMINTANA BAYARSAIKHAN | | | ON FILE |
| NOMPUMELELO CHARITY MLONDO | | | ON FILE |
| NOMTHANDAZO LORRAINE NHLENGETHWA | | | ON FILE |
| NOMVULA GLADYS THILE | | | ON FILE |
| NOMZAMO HOPE KHUSI | | | ON FILE |
| NOMZAMO LUNGELO MADONDO | | | ON FILE |
| NOMZAMO NOLWAZI BIYELA | | | ON FILE |
| NON KATAL | | | ON FILE |
| NONA CRUZ WRIGHT | | | ON FILE |
| NONA SITCHINAVA | | | ON FILE |
| NONCE GROUP LLC | | | ON FILE |
| NONDAS HORATTAS | | | ON FILE |
| NONE ANUSHVISHWANATH | | | ON FILE |
| NONE DAVIDO | | | ON FILE |
| NONE JASKIRAT SINGH | | | ON FILE |
| NONE SANDEEP PRATAP | | | ON FILE |
| NONE SONAM | | | ON FILE |
| NONE SRIRAM-KRISHNAN | | | ON FILE |
| NONG KHAI LEE | | | ON FILE |
| NONGEBSAYI MIEMIE QHWEMA | | | ON FILE |
| NONGMAITHEM ROBINSON SINGH | | | ON FILE |
| NONGRAM BUNLERT | | | ON FILE |
| NONHLANHLA NOMHLANGANO MTOMBENI | | | ON FILE |
| NONHLANHLA PRUDENCE FAKUDE | | | ON FILE |
| NONI PRADHAN | | | ON FILE |
| NONIC BOGDAN | | | ON FILE |
| NONIE DE GUZMAN BLOCKSTOCK | | | ON FILE |
| NONKULULEKO MKHIZE | | | ON FILE |
| NONKULULEKO NKONZO | | | ON FILE |
| NONONG SANTERIA | | | ON FILE |
| NONOY SUGUITAN | | | ON FILE |
| NONSO ANDREW EZEMA | | | ON FILE |
| NONSO CHIGOZIE MOGOR | | | ON FILE |
| NONSO CHRISTIAN NDIBE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NONTAJ KANTHAROUP | | | ON FILE |
| NONTAWAT YANATOON | | | ON FILE |
| NONTAWAT YANATOON | | | ON FILE |
| NONTEMBEKO NOKUTULA NGUZA | | | ON FILE |
| NONTHAKORN DUMPROMPANAO | | | ON FILE |
| NONTSIKELELO LUTHULI | | | ON FILE |
| NONTSIKELELO MDLANKOMO | | | ON FILE |
| NONTSOKOLO ANNA MOSS | | | ON FILE |
| NONU GBEAN | | | ON FILE |
| NOO RI KIM | | | ON FILE |
| NOOAPII NGAMETUAVAINE RATU | | | ON FILE |
| NOOBXD GAMING | | | ON FILE |
| NOOJIN FRANK | | | ON FILE |
| NOOLENE HOSKING | | | ON FILE |
| NOOR ADZIDAH BINTI ABDULLAH | | | ON FILE |
| NOOR AJMAL | | | ON FILE |
| NOOR ALAM | | | ON FILE |
| NOOR ASNIDA SHAHANI BINTI MD NOR | | | ON FILE |
| NOOR AYYAZ AHMED | | | ON FILE |
| NOOR AZLAN SHAH BIN NOOR ADNAN | | | ON FILE |
| NOOR AZRI BIN NOOR AZERAI | | | ON FILE |
| NOOR FAEZAH BINTI JAMIL | | | ON FILE |
| NOOR FATHI HARARA | | | ON FILE |
| NOOR FIRAS FADHIL SAKAT | | | ON FILE |
| NOOR FRANCISCO SAID | | | ON FILE |
| NOOR G DARWISH | | | ON FILE |
| NOOR HAJAR BINTI ZAINAL | | | ON FILE |
| NOOR HANIZA BINTI ABDULLAH | | | ON FILE |
| NOOR HAYATI BINTI ARASAD | | | ON FILE |
| NOOR JAAN KHAN | | | ON FILE |
| NOOR KHALIL | | | ON FILE |
| NOOR KHAN RAHIMI | | | ON FILE |
| NOOR M TAZUDEEN | | | ON FILE |
| NOOR MAHAMMAD CHERVU | | | ON FILE |
| NOOR MARIANI BINTI ILHAM | | | ON FILE |
| NOOR NAIEL AZIZ | | | ON FILE |
| NOOR NISA ABDUL HAMEED | | | ON FILE |
| NOOR NSER KRIM | | | ON FILE |
| NOOR SUBHI ABDUL ALFARES | | | ON FILE |
| NOORA ABDULJALIL ABDULRAHMAN ALBLOOKI | | | ON FILE |
| NOORA ABDULJALIL ABDULRAHMAN ALBLOOKI | | | ON FILE |
| NOORA ANNIINA LAITINEN | | | ON FILE |
| NOORA KRISTIINA HUSU | | | ON FILE |
| NOORA MELISSA LEHTINEN | | | ON FILE |
| NOORA PAMINA WEDDE | | | ON FILE |
| NOORAZIAN WATI BINTI KAMIS | | | ON FILE |
| NOORAZIAN WATI BINTI KAMIS | | | ON FILE |
| NOORDIN ALI MOHAMED | | | ON FILE |
| NOORDIYANA BINTI AHMAD TARMIZI | | | ON FILE |
| NOORHISSYAM BIN PAIMON | | | ON FILE |
| NOORIMA FAIRUZ BINTI MOHAMAD NOOR | | | ON FILE |
| NOORIYA HUDA | | | ON FILE |
| NOORJAHAN BEGAM | | | ON FILE |
| NOORJAHAN K | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NOORJAHAN NULL | | | ON FILE |
| NOORJAHAN NULL | | | ON FILE |
| NOORJEHAN BINTI JAFRI | | | ON FILE |
| NOORKAMILAH BINTI AHMAD TARMIZI | | | ON FILE |
| NOORKHAIRIE AZMIER BIN MOHAMED | | | ON FILE |
| NOORKHAN SADRUDIN BAWA | | | ON FILE |
| NOORMUFARRINA JHANNAH BINTI ROSLI | | | ON FILE |
| NOORUL AIN SADIQUE KHAN | | | ON FILE |
| NOORUL AMIRNA NAJEEB | | | ON FILE |
| NOORUNNISA TOUCHON | | | ON FILE |
| NOORZAHAN KHATUN | | | ON FILE |
| NOPPADOL BUTDEANGNOI | | | ON FILE |
| NOPPADOL KUNLAWUTMETAKIT | | | ON FILE |
| NOPPADON NARITTAKURN | | | ON FILE |
| NOPPANAT LO-APIRAKKUN | | | ON FILE |
| NOPPANUN JANJARASSKUL | | | ON FILE |
| NOPPARAT KAENTHONG | | | ON FILE |
| NOPPARAT SAMNGAMDEE | | | ON FILE |
| NOPPARUTT PHAYPOL | | | ON FILE |
| NOPPASIT TONGPINIT | | | ON FILE |
| NOPPAVUT NOPPOL PANTIYANURAK | | | ON FILE |
| NOPPAWAN JANTARINTU | | | ON FILE |
| NOPPAWAN LAORATTANAPAIBOON | | | ON FILE |
| NOPPAWUT PONGKERATI | | | ON FILE |
| NOPPHARAT SANGKAREE | | | ON FILE |
| NOPPORN LUSANANDANA | | | ON FILE |
| NOPPORN RATTANACHAYABUN | | | ON FILE |
| NOPRIDA SIRISOMSUKPORN | | | ON FILE |
| NOPRIWA DATOO | | | ON FILE |
| NOR ABDIAH BINTI ABD AZIZ | | | ON FILE |
| NOR AIN NADIA BINTI ZAMRAN | | | ON FILE |
| NOR AMIRUL AZWAN BIN NOR AZMAN | | | ON FILE |
| NOR ANNASEHAH BINTI MOHAMED SAHID | | | ON FILE |
| NOR ASHMAN RAZAK BIN DATO SRI MOHD NAJIB | | | ON FILE |
| NOR AZMAN BIN CHE KOB | | | ON FILE |
| NOR BAIZURA BINTI ZAINOL | | | ON FILE |
| NOR HISAMUDIN BIN MANAF | | | ON FILE |
| NOR RAGUIG ZARIOUH | | | ON FILE |
| NOR RASHIQ BIN GHAZALIE SAW | | | ON FILE |
| NOR SHAHIDATUL NADIAH BINTI ABIDIN | | | ON FILE |
| NOR ZAIMY BIN ZAKARIA | | | ON FILE |
| NORA AGUILON ONG | | | ON FILE |
| NORA ALEJANDRA BENITEZ | | | ON FILE |
| NORA ALEJANDRA ROMO MARQUEZ | | | ON FILE |
| NORA ALICIA AREBALOS | | | ON FILE |
| NORA ANGELICA MALDONADO | | | ON FILE |
| NORA ANNA WYNN | | | ON FILE |
| NORA ANNIE MOLINA BOHORQUEZ | | | ON FILE |
| NORA ARGELIS CEDENO BARAHONA DE BERNAL | | | ON FILE |
| NORA BAFROURI | | | ON FILE |
| NORA BAQER | | | ON FILE |
| NORA BAQER | | | ON FILE |
| NORA BEATRIZ MARTIN | | | ON FILE |
| NORA BOLME | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NORA BOUFRAINE | | | ON FILE |
| NORA BUKOVINSZKY | | | ON FILE |
| NORA CECILIA CAMACHO HERNANDEZ | | | ON FILE |
| NORA CORALIE HANTZER | | | ON FILE |
| NORA DOROTHEA AMM | | | ON FILE |
| NORA EL MONGY | | | ON FILE |
| NORA ELISA ALMENDAREZ | | | ON FILE |
| NORA ELLEN MA SCHAEFER THIEME | | | ON FILE |
| NORA FERIDE EGE | | | ON FILE |
| NORA FRANLLIA | | | ON FILE |
| NORA GARVIZU ARCE | | | ON FILE |
| NORA GASCA ESPINOSA | | | ON FILE |
| NORA HANZLI | | | ON FILE |
| NORA HELENA BJOERK | | | ON FILE |
| NORA HUSAIN A ALSUDAIRI | | | ON FILE |
| NORA ILARIONOVA DOCHEVA | | | ON FILE |
| NORA KARINA BAKALAR | | | ON FILE |
| NORA KATHLEEN NEELY | | | ON FILE |
| NORA KOVACS | | | ON FILE |
| NORA KRISTINA BIRAU | | | ON FILE |
| NORA LEE MARY DOUEIHI | | | ON FILE |
| NORA LILIANA ESPINDOLA | | | ON FILE |
| NORA LUCIA GRANDA ATEHORTUA | | | ON FILE |
| NORA LUZ MONZANT JIMENEZ | | | ON FILE |
| NORA MANUKYAN | | | ON FILE |
| NORA MARINA VILDOZA | | | ON FILE |
| NORA MOLNAR | | | ON FILE |
| NORA NABONG HERNANDEZ | | | ON FILE |
| NORA NAGY | | | ON FILE |
| NORA NATIVIDAD PUITA | | | ON FILE |
| NORA ORTNER | | | ON FILE |
| NORA PETERSON | | | ON FILE |
| NORA R WILLIAMS | | | ON FILE |
| NORA RAYAN GHANEIAN | | | ON FILE |
| NORA SEGAN | | | ON FILE |
| NORA SILVIA SIDORKEWICJ | | | ON FILE |
| NORA SUSANA ZINN | | | ON FILE |
| NORA TABORI | | | ON FILE |
| NORA TIRSI | | | ON FILE |
| NORA WU | | | ON FILE |
| NORAH ABDULAZIZ A ALSUDAYS | | | ON FILE |
| NORAH BINSHIHAH | | | ON FILE |
| NORAH LINDIWE TSHANGISI | | | ON FILE |
| NORAH RAINE | | | ON FILE |
| NORAIMA LISSETH ROJAS MARTINEZ | | | ON FILE |
| NORAINI BINTI KAMARUDDIN | | | ON FILE |
| NORAINI BINTI SULAIMAN | | | ON FILE |
| NORALBA BONILLA CRISTANCHO | | | ON FILE |
| NORALY JACOBA MARIA VAN DEURSEN | | | ON FILE |
| NORALYN E KELLY | | | ON FILE |
| NORASIA NATALIE CASTELINO | | | ON FILE |
| NORASIT YOODEE | | | ON FILE |
| NORASYIKEEN BINTI AHMAD YUSOF | | | ON FILE |
| NORATHEP IAMKAEW | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NORATIKA ATASYA BINTI BORHAN | | | ON FILE |
| NORATLAS HERITAGE | | | ON FILE |
| NORAYR SHANT DERAPRAHAMIAN | | | ON FILE |
| NORAZILA BINTI HAMIM | | | ON FILE |
| NORAZIMAH BINTI JALAL | | | ON FILE |
| NORAZWADI BIN AHMAD ZAMRI | | | ON FILE |
| NORBE JUDE SASUTIL PEREZ | | | ON FILE |
| NORBERT ANDOR KRUMPACH | | | ON FILE |
| NORBERT ANDRAS TAKACS | | | ON FILE |
| NORBERT ANDRAS VAS | | | ON FILE |
| NORBERT B SCHEEPERS | | | ON FILE |
| NORBERT BAJKAI | | | ON FILE |
| NORBERT BALAK HORVATH | | | ON FILE |
| NORBERT BATORI | | | ON FILE |
| NORBERT BC.DURCANSKY | | | ON FILE |
| NORBERT BERNHARD JUST | | | ON FILE |
| NORBERT BORONTE | | | ON FILE |
| NORBERT BUDAI | | | ON FILE |
| NORBERT BUDINCEVIC | | | ON FILE |
| NORBERT CHABER | | | ON FILE |
| NORBERT CSAKI | | | ON FILE |
| NORBERT CURTH | | | ON FILE |
| NORBERT DEAK | | | ON FILE |
| NORBERT DEE | | | ON FILE |
| NORBERT DOEUK | | | ON FILE |
| NORBERT DUDAS | | | ON FILE |
| NORBERT EDEM ABOKY | | | ON FILE |
| NORBERT FEKETE | | | ON FILE |
| NORBERT FELIU LAHOZ | | | ON FILE |
| NORBERT FILIAN | | | ON FILE |
| NORBERT FODOR | | | ON FILE |
| NORBERT GABOR EOERDOEGH | | | ON FILE |
| NORBERT GAL | | | ON FILE |
| NORBERT GALGOCZY | | | ON FILE |
| NORBERT GERD KRÃ„MER | | | ON FILE |
| NORBERT GHEORGHE KULCSAR | | | ON FILE |
| NORBERT HÃ–FLER | | | ON FILE |
| NORBERT HAPP | | | ON FILE |
| NORBERT HARSANYI | | | ON FILE |
| NORBERT HEGEDUS | | | ON FILE |
| NORBERT HEREDI | | | ON FILE |
| NORBERT HOMOKI | | | ON FILE |
| NORBERT HORVATH | | | ON FILE |
| NORBERT ISTVAN BAKRO | | | ON FILE |
| NORBERT ISTVAN TAKACS | | | ON FILE |
| NORBERT JANKOWSKI | | | ON FILE |
| NORBERT JANOS DUSNOKI | | | ON FILE |
| NORBERT JEAN PIERRE DUMONT | | | ON FILE |
| NORBERT JOACHIM WIKTOR | | | ON FILE |
| NORBERT JOEL BLACHERE | | | ON FILE |
| NORBERT JOHANN ZAPATKA | | | ON FILE |
| NORBERT JOKUTI | | | ON FILE |
| NORBERT JOSEF LANGHAMMER | | | ON FILE |
| NORBERT JOSEP BILBENY YACHAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NORBERT KAMIL NOWAK | | | ON FILE |
| NORBERT KECSKES | | | ON FILE |
| NORBERT KONCSIK | | | ON FILE |
| NORBERT KORNACKI | | | ON FILE |
| NORBERT KOVACS | | | ON FILE |
| NORBERT KRISTO | | | ON FILE |
| NORBERT KRISZTOFER VAGNER | | | ON FILE |
| NORBERT KRZYSZTOF WEGRZYNOUSKI | | | ON FILE |
| NORBERT KUCIENSKI | | | ON FILE |
| NORBERT KURT HEINZ BARTMANN | | | ON FILE |
| NORBERT LANG | | | ON FILE |
| NORBERT LASZLO KISZIN | | | ON FILE |
| NORBERT LASZLO TOEROEK | | | ON FILE |
| NORBERT LUKASZ BASIAGA | | | ON FILE |
| NORBERT MACHEK | | | ON FILE |
| NORBERT MAGYAR | | | ON FILE |
| NORBERT MARCIN WOJNAR | | | ON FILE |
| NORBERT MARIA VEELENTURF | | | ON FILE |
| NORBERT MATE | | | ON FILE |
| NORBERT MATE | | | ON FILE |
| NORBERT MATUSKA | | | ON FILE |
| NORBERT MEUSEL | | | ON FILE |
| NORBERT MILKA | | | ON FILE |
| NORBERT MLOSTEK | | | ON FILE |
| NORBERT MURLEWSKI | | | ON FILE |
| NORBERT NAGY | | | ON FILE |
| NORBERT NAGY | | | ON FILE |
| NORBERT NAGY | | | ON FILE |
| NORBERT NAGY | | | ON FILE |
| NORBERT NOWOTNY | | | ON FILE |
| NORBERT ONDRIS | | | ON FILE |
| NORBERT ORAVEC | | | ON FILE |
| NORBERT OSEGUERA | | | ON FILE |
| NORBERT PAILLAT | | | ON FILE |
| NORBERT PAL | | | ON FILE |
| NORBERT PAPP | | | ON FILE |
| NORBERT PASZKOWSKI | | | ON FILE |
| NORBERT PAWEL BRZESKI | | | ON FILE |
| NORBERT PETER | | | ON FILE |
| NORBERT PETER LÃ–TTERS | | | ON FILE |
| NORBERT PETER SZEBENYI | | | ON FILE |
| NORBERT PIOTR GALANCIAK | | | ON FILE |
| NORBERT PIOTR PIETRASIK | | | ON FILE |
| NORBERT PIOTR STEFAN | | | ON FILE |
| NORBERT POPELAS | | | ON FILE |
| NORBERT POZSGAI | | | ON FILE |
| NORBERT PUKECA | | | ON FILE |
| NORBERT RACZKOVY | | | ON FILE |
| NORBERT RAGANY | | | ON FILE |
| NORBERT REDL | | | ON FILE |
| NORBERT ROBERT KRANITZ | | | ON FILE |
| NORBERT ROGER GASTON RABOLIN | | | ON FILE |
| NORBERT SANDOR FAZEKAS | | | ON FILE |
| NORBERT SKOP | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NORBERT SOLMS | | | ON FILE |
| NORBERT SOMOGYI | | | ON FILE |
| NORBERT SVEC | | | ON FILE |
| NORBERT SWIDERSKI | | | ON FILE |
| NORBERT SZANISZLO | | | ON FILE |
| NORBERT SZEPE | | | ON FILE |
| NORBERT SZIGETI | | | ON FILE |
| NORBERT SZOKE | | | ON FILE |
| NORBERT SZUCS | | | ON FILE |
| NORBERT TATRAI | | | ON FILE |
| NORBERT TIBOR BOTTLIK | | | ON FILE |
| NORBERT TOEROEK | | | ON FILE |
| NORBERT TOMPA | | | ON FILE |
| NORBERT TORMA | | | ON FILE |
| NORBERT TOTH | | | ON FILE |
| NORBERT TRENDL | | | ON FILE |
| NORBERT TURAK | | | ON FILE |
| NORBERT VARADI | | | ON FILE |
| NORBERT VEN | | | ON FILE |
| NORBERT VIDAK | | | ON FILE |
| NORBERT VINCENT NNENANYA | | | ON FILE |
| NORBERT VORAK | | | ON FILE |
| NORBERT WERNER | | | ON FILE |
| NORBERT WOLFGANG JOSEF HERRMANN | | | ON FILE |
| NORBERT ZOLTAN KOTAI | | | ON FILE |
| NORBERT ZSIGMOND | | | ON FILE |
| NORBERT ZSOLT DALLOS | | | ON FILE |
| NORBERT ZSOLT SZORADI | | | ON FILE |
| NORBERTA RAMIREZ MONTERO | | | ON FILE |
| NORBERTA YBANEZ TANILON | | | ON FILE |
| NORBERTAS LISAUSKAS | | | ON FILE |
| NORBERT-KLAUSS SCHMIDT | | | ON FILE |
| NORBERTO ALFREDO LEONE | | | ON FILE |
| NORBERTO ARIEL HOCK | | | ON FILE |
| NORBERTO ARIEL NANNINI | | | ON FILE |
| NORBERTO ARIEL NANNINI CALZON | | | ON FILE |
| NORBERTO ARMANDO GOMEZ | | | ON FILE |
| NORBERTO CANDELARIO-CRESPO | | | ON FILE |
| NORBERTO CERVANTES | | | ON FILE |
| NORBERTO CLARK CUEVAS | | | ON FILE |
| NORBERTO CLARK CUEVAS | | | ON FILE |
| NORBERTO EDUARDO BLANCO | | | ON FILE |
| NORBERTO EDUARDO BLANCO | | | ON FILE |
| NORBERTO EDUARDO BLANCO | | | ON FILE |
| NORBERTO EDUARDO BLANCO | | | ON FILE |
| NORBERTO EDUARDO BLANCO | | | ON FILE |
| NORBERTO EDUARDO BLANCO | | | ON FILE |
| NORBERTO EDUARDO BLANCO | | | ON FILE |
| NORBERTO EDUARDO BLANCO | | | ON FILE |
| NORBERTO EDUARDO BLANCO | | | ON FILE |
| NORBERTO EDUARDO BLANCO | | | ON FILE |
| NORBERTO EDUARDO BLANCO | | | ON FILE |
| NORBERTO EDUARDO BLANCO | | | ON FILE |
| NORBERTO EDUARDO BLANCO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NORBERTO EDUARDO BLANCO | | | ON FILE |
| NORBERTO EDUARDO BLANCO | | | ON FILE |
| NORBERTO EDUARDO BLANCO | | | ON FILE |
| NORBERTO EDUARDO BLANCO | | | ON FILE |
| NORBERTO ENRIQUE VALBUENA PARRA | | | ON FILE |
| NORBERTO ESCOBEDO | | | ON FILE |
| NORBERTO FERNANDES | | | ON FILE |
| NORBERTO GUANZON CRISOSTOMO | | | ON FILE |
| NORBERTO GUTIERREZ | | | ON FILE |
| NORBERTO HORACIO MIGUEZ | | | ON FILE |
| NORBERTO LOPEZ MORENO | | | ON FILE |
| NORBERTO LUIS DIMARCO | | | ON FILE |
| NORBERTO M PEREZ | | | ON FILE |
| NORBERTO MENDONCA DA SILVA | | | ON FILE |
| NORBERTO NARCISO MAHECHA | | | ON FILE |
| NORBERTO NEPA PATENO | | | ON FILE |
| NORBERTO OSCAR TEISSEIRE | | | ON FILE |
| NORBERTO RAUL APP | | | ON FILE |
| NORBERTO RUIZ DE GUZMAN | | | ON FILE |
| NORBERTO SAENZ | | | ON FILE |
| NORBERTO SEBASTIAN GOMEZ | | | ON FILE |
| NORBERTO SOTO QUINONES | | | ON FILE |
| NORBERTO TALAMAN MAKILAN | | | ON FILE |
| NORBERTO XAVIER SANTOS E SILVA | | | ON FILE |
| NORBERTUS M HOFMEESTER | | | ON FILE |
| NORBY ZANINELLI | | | ON FILE |
| NORBYS PALOMO GINARTE | | | ON FILE |
| NORCAL CAPITAL LLC | | | ON FILE |
| NORDIN BIN AWANG | | | ON FILE |
| NORDIN MANUMBILAO PUMBAYA | | | ON FILE |
| NORDINE BENYOUCEF | | | ON FILE |
| NORDLOGIC SOFTWARE SRL | | | ON FILE |
| NORDY SANCHEZ | | | ON FILE |
| NORDY VAN HERCK | | | ON FILE |
| NORE GAMAL HABIB | | | ON FILE |
| NOREDDINE MOHAMED BEN ZOUANE | | | ON FILE |
| NOREEN EVETT FURUBAYASHI | | | ON FILE |
| NOREEN JOY COLEGIO GOGUANCO | | | ON FILE |
| NOREEN MARSHA LAMB | | | ON FILE |
| NOREEN TANEGA NAZARENO | | | ON FILE |
| NOREEN WONG MING LI | | | ON FILE |
| NORELIS MARTINEZ | | | ON FILE |
| NORELYS DE JES BELISARIO TORO | | | ON FILE |
| NORENE AYAKO TANAKA | | | ON FILE |
| NORFAZILAH BINTI ABDUL RAHMAN | | | ON FILE |
| NORGE ARNAIZ | | | ON FILE |
| NORGE JESUS ARNAIZ | | | ON FILE |
| NORGIE E RIVERA ACEVEDO | | | ON FILE |
| NORHABIBAH BINTI ZAINUDDIN | | | ON FILE |
| NORHAFIZAH BINTI ZAINUDDIN | | | ON FILE |
| NORHAZLAWATI BINTI MOHAMED SEDEK | | | ON FILE |
| NORHEIM ENTERPRISES LLC | | | ON FILE |
| NORHEM APS. | | | ON FILE |
| NORHEM APS. | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NORIAKI YAMAMOTO | | | ON FILE |
| NORIEL ESCOBIO | | | ON FILE |
| NORIEL LEON | | | ON FILE |
| NORIEL OTERO ALVAREZ BUILLA | | | ON FILE |
| NORIHISA TAKAYAMA | | | ON FILE |
| NORIKO KUROKI | | | ON FILE |
| NORIKO MIURA | | | ON FILE |
| NORIKO TAKEDA ROVNER | | | ON FILE |
| NORIKO ZAITSU KAZMER | | | ON FILE |
| NORIMASA YOSHIDA | | | ON FILE |
| NORIMITSU SEAN TAKAYOSHI | | | ON FILE |
| NORINA NAOMI GASSMANN | | | ON FILE |
| NORIS MARCELO | | | ON FILE |
| NORIS YOLISMAR PORRAS PEREZ | | | ON FILE |
| NORITA ANGELICA FLORES GARCIA | | | ON FILE |
| NORIZAN BINTI AZIZ | | | ON FILE |
| NORLAN ALMEDO DOUGLAS | | | ON FILE |
| NORLEIF FJELDHEIM | | | ON FILE |
| NORMA ADJMI | | | ON FILE |
| NORMA ALICIA ELENES TORRES | | | ON FILE |
| NORMA ALICIA FOPIANI | | | ON FILE |
| NORMA ALICIA ZAZUETA ZAVALA | | | ON FILE |
| NORMA ANGELICA CORRAL LOYA | | | ON FILE |
| NORMA BEATRIZ CARRIZO | | | ON FILE |
| NORMA BEATRIZ DIACO | | | ON FILE |
| NORMA BEATRIZ ESCUJURI | | | ON FILE |
| NORMA BEATRIZ REINA | | | ON FILE |
| NORMA BEATRIZ YANZON | | | ON FILE |
| NORMA BELL BANDY | | | ON FILE |
| NORMA BIBIANA DI VIRGILIO | | | ON FILE |
| NORMA C WILKINSON | | | ON FILE |
| NORMA CALDERON LOPEZ | | | ON FILE |
| NORMA CARTY | | | ON FILE |
| NORMA CRISTINA SOTO | | | ON FILE |
| NORMA DELA CRUZ FABROS | | | ON FILE |
| NORMA DELATORRE BANUELOS | | | ON FILE |
| NORMA DONAIRE | | | ON FILE |
| NORMA EMILCE RIBAS | | | ON FILE |
| NORMA ESTELA CARRIZO | | | ON FILE |
| NORMA ESTER DEBLOC | | | ON FILE |
| NORMA FORMELIANO | | | ON FILE |
| NORMA GEAN JONES | | | ON FILE |
| NORMA GRACIELA MINGORANCE | | | ON FILE |
| NORMA GUDINO ULLOA | | | ON FILE |
| NORMA HAYDEE YONAMINE | | | ON FILE |
| NORMA HEFTYE ARAIZA | | | ON FILE |
| NORMA HEREHIA CHONG FAT | | | ON FILE |
| NORMA HERMINIA GARCIA JIMENEZ | | | ON FILE |
| NORMA INES POZZATO | | | ON FILE |
| NORMA IRENE J WELSBY | | | ON FILE |
| NORMA IRIS TESONE | | | ON FILE |
| NORMA ISABEL FIGUEROA DE ABDAL | | | ON FILE |
| NORMA ISABEL RAMIREZ CAYCHO | | | ON FILE |
| NORMA JEAN DUNFORD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NORMA JIMENEZ | | | ON FILE |
| NORMA JOSEFA FELOY | | | ON FILE |
| NORMA KARINA MARTINEZ MAYA | | | ON FILE |
| NORMA LOUISE ZBEL | | | ON FILE |
| NORMA LUISA LANCIANI | | | ON FILE |
| NORMA LUZ TROCHEZ RIOFRIO | | | ON FILE |
| NORMA M CARRIZO ALMARZA | | | ON FILE |
| NORMA MARGARITA MUZZACHIODI | | | ON FILE |
| NORMA MARIA RIZZO MORAN | | | ON FILE |
| NORMA MARISELA CARRASCO GOMEZ | | | ON FILE |
| NORMA MARISOL ARIAS TARQUI | | | ON FILE |
| NORMA NOEMI SASSAROLI | | | ON FILE |
| NORMA P FERNANDEZ | | | ON FILE |
| NORMA PATINOPATINO | | | ON FILE |
| NORMA PATRICIA ALVAREZ | | | ON FILE |
| NORMA PATRICIA SEPULVEDA | | | ON FILE |
| NORMA PEREIRA DEPAULA | | | ON FILE |
| NORMA PEREIRA RIVAS | | | ON FILE |
| NORMA PEREZ | | | ON FILE |
| NORMA SARA FARFAN | | | ON FILE |
| NORMA SUSANA CAPRA | | | ON FILE |
| NORMA SUSANA CARDELLI | | | ON FILE |
| NORMA SUSANA CASAS | | | ON FILE |
| NORMA VERONICA SORAIRE | | | ON FILE |
| NORMALA BINTI MOHD JESIMAT | | | ON FILE |
| NORMAN WAYNE HUGHES | | | ON FILE |
| NORMAN WONG YIT HONG | | | ON FILE |
| NORMAN A LAZARUS | | | ON FILE |
| NORMAN A THOMPSON | | | ON FILE |
| NORMAN ALCANTAR MAGANA | | | ON FILE |
| NORMAN ALCANTAR MAGANA | | | ON FILE |
| NORMAN ALDAY ARAGONES | | | ON FILE |
| NORMAN ALEJANDRO ABREU CHIRINOS | | | ON FILE |
| NORMAN ALESANA JUNIOR TUAGALU | | | ON FILE |
| NORMAN ALFRED CAUGHRAN | | | ON FILE |
| NORMAN ALIG | | | ON FILE |
| NORMAN ALLEN SPENCER | | | ON FILE |
| NORMAN ANDREW DETILLIEUX | | | ON FILE |
| NORMAN ANTON STURM | | | ON FILE |
| NORMAN B ROSALES | | | ON FILE |
| NORMAN BELL | | | ON FILE |
| NORMAN BEUSTIER | | | ON FILE |
| NORMAN BLAKE COLE | | | ON FILE |
| NORMAN C LIM | | | ON FILE |
| NORMAN CHIU LIANG LEE | | | ON FILE |
| NORMAN CHUO | | | ON FILE |
| NORMAN CLIFFTON MOORE III | | | ON FILE |
| NORMAN D DENROCHE | | | ON FILE |
| NORMAN D GARCIA | | | ON FILE |
| NORMAN DARREN GOETZ | | | ON FILE |
| NORMAN DAVID RICHMAN | | | ON FILE |
| NORMAN DEAN JONES | | | ON FILE |
| NORMAN DELA CRUZ VIZCARRA | | | ON FILE |
| NORMAN DERRELL CAMPBELL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NORMAN DHARMENDRAN DAVID | | | ON FILE |
| NORMAN DIETER BÃ–HM | | | ON FILE |
| NORMAN DOUGLAS UTSEY | | | ON FILE |
| NORMAN E SEARIGHT | | | ON FILE |
| NORMAN EDWARD CULL | | | ON FILE |
| NORMAN EDWIN WYNN | | | ON FILE |
| NORMAN EFFANDY BIN MOHD NAZAR | | | ON FILE |
| NORMAN ELIHU LOPEZ | | | ON FILE |
| NORMAN ELWOOD PARHAM | | | ON FILE |
| NORMAN ERNESTO GUEVARA CAMACHO | | | ON FILE |
| NORMAN ERNESTO HORAT | | | ON FILE |
| NORMAN ESTRADA MENDOZA | | | ON FILE |
| NORMAN EZEQUIEL FIRSTENFELD | | | ON FILE |
| NORMAN FANKAM-AKUMBOM NKOSU | | | ON FILE |
| NORMAN FAROL JUDAH | | | ON FILE |
| NORMAN FIDEL LOPEZ | | | ON FILE |
| NORMAN FRANCIS MAXIM | | | ON FILE |
| NORMAN FRANCIS ROCKWELL | | | ON FILE |
| NORMAN FRANCISCO BROWNE | | | ON FILE |
| NORMAN FRANCISCO DEL PINO MONTES | | | ON FILE |
| NORMAN FRANK HALL | | | ON FILE |
| NORMAN FRED PICKETT | | | ON FILE |
| NORMAN FREDERICK SKELDON | | | ON FILE |
| NORMAN GREEN | | | ON FILE |
| NORMAN HAWLUNG YEUNG | | | ON FILE |
| NORMAN HO | | | ON FILE |
| NORMAN HUFFER | | | ON FILE |
| NORMAN HUY PHAM | | | ON FILE |
| NORMAN ISSEY BARTH | | | ON FILE |
| NORMAN J SCHNEPF | | | ON FILE |
| NORMAN JACK CLEMENTS | | | ON FILE |
| NORMAN JACQUES KOEKEMOER | | | ON FILE |
| NORMAN JAMES MANN IV | | | ON FILE |
| NORMAN JAMES WILLIAMS | | | ON FILE |
| NORMAN JASON LEE | | | ON FILE |
| NORMAN JAY HOLLY JR | | | ON FILE |
| NORMAN JAY VILLAMIN | | | ON FILE |
| NORMAN JEREMIAH WRIGHT | | | ON FILE |
| NORMAN JOHN MACADANGDANG | | | ON FILE |
| NORMAN JOHN PAGEL | | | ON FILE |
| NORMAN JOHN STAPELBERG | | | ON FILE |
| NORMAN JOHN WHITE | | | ON FILE |
| NORMAN JONATHAN CLAYTON HATFIELD | | | ON FILE |
| NORMAN JOSEPH DELAPOUYADE | | | ON FILE |
| NORMAN K LEE | | | ON FILE |
| NORMAN KELLEHER | | | ON FILE |
| NORMAN KURT BARBA LIJERON | | | ON FILE |
| NORMAN L LAWRENCE | | | ON FILE |
| NORMAN LANCE HELMKE | | | ON FILE |
| NORMAN LAW | | | ON FILE |
| NORMAN LEE | | | ON FILE |
| NORMAN LEE | | | ON FILE |
| NORMAN LEE SKIDMORE | | | ON FILE |
| NORMAN LEE VIANDS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NORMAN LEE WELLS | | | ON FILE |
| NORMAN LENNOX PELTIER | | | ON FILE |
| NORMAN LIN MACPHERSON | | | ON FILE |
| NORMAN LINUS DOBRAVSKY | | | ON FILE |
| NORMAN LOCK-MUN LEE | | | ON FILE |
| NORMAN M CELLA IV | | | ON FILE |
| NORMAN MARK BROWN | | | ON FILE |
| NORMAN MCCULLOUGH | | | ON FILE |
| NORMAN MIDDECKE | | | ON FILE |
| NORMAN MILES HARE | | | ON FILE |
| NORMAN MURRAY SAWYERS | | | ON FILE |
| NORMAN NIKLUS | | | ON FILE |
| NORMAN P ATWOOD | | | ON FILE |
| NORMAN PATRIAS | | | ON FILE |
| NORMAN PHILLIP LAPLANT | | | ON FILE |
| NORMAN R HIRSCH | | | ON FILE |
| NORMAN R HORN | | | ON FILE |
| NORMAN RHODEN | | | ON FILE |
| NORMAN ROBERT LAWRENCE WARREN | | | ON FILE |
| NORMAN ROBERT NICHOLLS | | | ON FILE |
| NORMAN ROS | | | ON FILE |
| NORMAN RUSSELL STITES | | | ON FILE |
| NORMAN RYAN ROBERTS | | | ON FILE |
| NORMAN S NASHIRO | | | ON FILE |
| NORMAN SAID MORALES SUAREZ | | | ON FILE |
| NORMAN SCHEIDECKER | | | ON FILE |
| NORMAN SHANE NOAH | | | ON FILE |
| NORMAN SHIELDS | | | ON FILE |
| NORMAN SHIELDS | | | ON FILE |
| NORMAN STEIN | | | ON FILE |
| NORMAN SVEN VOSS | | | ON FILE |
| NORMAN T BUITTA | | | ON FILE |
| NORMAN THOMAS BIGGS | | | ON FILE |
| NORMAN TOK JIN PENG | | | ON FILE |
| NORMAN TRAYONNE WHITE | | | ON FILE |
| NORMAN TUNG ENG | | | ON FILE |
| NORMAN VELAZQUEZ TORRES | | | ON FILE |
| NORMAN VENTURA DY | | | ON FILE |
| NORMAN W SMITH | | | ON FILE |
| NORMAN WAI | | | ON FILE |
| NORMAN WAYNE JOHNSON-KORBULY | | | ON FILE |
| NORMAN WEI MING WONG | | | ON FILE |
| NORMAN WILLIAM WANG | | | ON FILE |
| NORMAN XIANG SHAUN | | | ON FILE |
| NORMAN Y TAO | | | ON FILE |
| NORMAN YAO H LI | | | ON FILE |
| NORMAN YAU | | | ON FILE |
| NORMAN YEEMAN LEUNG | | | ON FILE |
| NORMAN YEH | | | ON FILE |
| NORMAN YU | | | ON FILE |
| NORMAN YULL LEE | | | ON FILE |
| NORMAND A JONES  TIMMERMAN | | | ON FILE |
| NORMAND ANTHONY CRESPO | | | ON FILE |
| NORMAND JOSEPH LAFRENIERE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NORMAND JOSEPH LAFRENIERE | | | ON FILE |
| NORMANDEAN ALHAMBRA CATUNGAL | | | ON FILE |
| NORMANDO FRANCISCO GUTIERREZ OCHOA | | | ON FILE |
| NORMANDO FRANCISCO MAXIMILIANO YAPURA | | | ON FILE |
| NORMANDO SOARES DE ARAUJO | | | ON FILE |
| NORMANDY BISA REAL | | | ON FILE |
| NORMANN INGVARD LOLAND | | | ON FILE |
| NORMELITA LADESA VILLAHERMOSA | | | ON FILE |
| NORMEN LUDWIG-VON PALEDZKI | | | ON FILE |
| NORMEN ZOK | | | ON FILE |
| NORMUNDS BLUMBERGS | | | ON FILE |
| NORMUNDS SKREIJA | | | ON FILE |
| NORMUNDS UNGURS | | | ON FILE |
| NORO DEM THOMAS | | | ON FILE |
| NORRENCE W SMITH | | | ON FILE |
| NORRICK G PEART | | | ON FILE |
| NORRIS CHITAMNATH | | | ON FILE |
| NORRIS CONROY III BAKKE | | | ON FILE |
| NORRIS FREDERICK KROHN | | | ON FILE |
| NORRIS NICHOLAS LEE | | | ON FILE |
| NORSHARINA BINTI KAMSANI | | | ON FILE |
| NORTH ALBERT WILSON | | | ON FILE |
| NORTH AMERICAN ALLIANCE LLC | | | ON FILE |
| NORTH CENTRAL ALABAMA PROPERTIES LLC | | | ON FILE |
| NORTH DAKOTA DEPARTMENT OF FINANCIAL INSTITUTIONS | | | DFI@ND.GOV |
| NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | SALES & USE TAX | | SALESTAX@ND.GOV |
| NORTHLAND TRUST | | | ON FILE |
| NORTHUP, KATHERINE | | | ON FILE |
| NORTHWEST AUTO | | | ON FILE |
| NORTON AFONSO | | | ON FILE |
| NORTON JOHN KELLY-BOXALL | | | ON FILE |
| NORTON RENATO MENEGATTI | | | ON FILE |
| NORTON, ANASTASIA | | | ON FILE |
| NORUL AIZAM BINTI MUSTAPA | | | ON FILE |
| NORUP JENS | | | ON FILE |
| NORVELINE NORVIN | | | ON FILE |
| NORVEY ANTONIO OSORIO GONZALEZ | | | ON FILE |
| NORVILLE GABRIEL | | | ON FILE |
| NORVIN ADELBERT WATHEY | | | ON FILE |
| NORVINA GUADALUPE MARTIN LOPEZ | | | ON FILE |
| NORWICH NEWMAN PEREZ DOMINGUEZ | | | ON FILE |
| NORWIN TIONGSON DIMATULAC | | | ON FILE |
| NORWOOD CARROLL | | | ON FILE |
| NORYATI BINTI HASHIM | | | ON FILE |
| NORZIAH BINTI HAJI ABDUL MAJID | | | ON FILE |
| NOSA FRANCIS EDAMWEN | | | ON FILE |
| NOSA OBASEKI | | | ON FILE |
| NOSA VALENTINE OGBOMOIDE | | | ON FILE |
| NOSAKHARE IMADE | | | ON FILE |
| NOSAKHARE IYEKEKPOLOR | | | ON FILE |
| NOSEBEN ROBERT | | | ON FILE |
| NOSIPHO PATIENCE DYESHANA | | | ON FILE |
| NOSSAMAN LLP | ATTN: WILLIAM A. POWERS, ESQ. | | WPOWERS@NOSSAMAN.COM |
| NOSSON MORDECHAI BERKOVITS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NOTAIL NIGMA | | | ON FILE |
| NOTHN TMATU | | | ON FILE |
| NOUD BOSVELT | | | ON FILE |
| NOUD HARRY HOEKSTRA | | | ON FILE |
| NOUD J VAN OIJEN | | | ON FILE |
| NOUD JACOBUS ANTONIUS PETERS | | | ON FILE |
| NOUDEHOUENOU CLAUDE DJOGBENOU | | | ON FILE |
| NOUFAL PARAVILAYIL NAJEEB | | | ON FILE |
| NOUH TOUZI | | | ON FILE |
| NOUHN RODRIGUE SANOU | | | ON FILE |
| NOUKPINSO ULRICH LIONEL KPOZE | | | ON FILE |
| NOULECK NICK INSYARATH | | | ON FILE |
| NOUMAN AHMAD | | | ON FILE |
| NOUR ALI ROBERT E REE MELLEL DE VOS | | | ON FILE |
| NOUR AYMAN ZUHAYR BOUSMAH | | | ON FILE |
| NOUR BOULIF | | | ON FILE |
| NOUR CHAABAN | | | ON FILE |
| NOUR E ABERKAN | | | ON FILE |
| NOUR ED DINE RQIBATE | | | ON FILE |
| NOUR EDDINE MOHAMED BENKERROUM | | | ON FILE |
| NOUR EDDINE OUTMANI | | | ON FILE |
| NOUR EL DIN MOHAMED TALAAT | | | ON FILE |
| NOUR ELDLEN SALEM | | | ON FILE |
| NOUR IBRAHIM YOUSEF AL ZUBI | | | ON FILE |
| NOUR J A ABDELWAHAB ALHALAWANI | | | ON FILE |
| NOURA BOUSSEKINE | | | ON FILE |
| NOURA GHASSAN BOUZEID | | | ON FILE |
| NOURA HAMDI | | | ON FILE |
| NOURA N GUIRGUIS | | | ON FILE |
| NOURA SAMIRA HAMDI | | | ON FILE |
| NOURDINE TIHACHACHET | | | ON FILE |
| NOUR-EDDINE ALLABOU | | | ON FILE |
| NOUREDDINE BOUCHTITA BOURASSI | | | ON FILE |
| NOUREDDINE HABCHANE | | | ON FILE |
| NOUREDDINE SADJI | | | ON FILE |
| NOURHAN HAMDY ABEDULLAH SEIFELNASR | | | ON FILE |
| NOURI DAGHMOUMI | | | ON FILE |
| NOURI SAMMAN | | | ON FILE |
| NOUROULDINE DIALLO | | | ON FILE |
| NOUSCHKA CHRISTINE MEINEMA | | | ON FILE |
| NOUSHAD MAMUN | | | ON FILE |
| NOUSHIN SHAYANFAR | | | ON FILE |
| NOUTSARINH SAENSANE | | | ON FILE |
| NOVA ABELLANA CASIMPAN | | | ON FILE |
| NOVA ALEXANDRA MEJIA | | | ON FILE |
| NOVA CANDELOSAS SOTELO | | | ON FILE |
| NOVA DOM CARE LTD | | | ON FILE |
| NOVA DUIJKER | | | ON FILE |
| NOVA ESCOBAR SANTIAGO | | | ON FILE |
| NOVA FIGURA MISAL | | | ON FILE |
| NOVA IZABELLA DUGAN-MEZENSKY | | | ON FILE |
| NOVA LEE KENNEDY | | | ON FILE |
| NOVA MALANJAS WANTIK | | | ON FILE |
| NOVA NEVSKA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NOVA NG | | | ON FILE |
| NOVAK JANICIJEVIC | | | ON FILE |
| NOVAK MILEKIC | | | ON FILE |
| NOVAN RIZKY TRIANTO | | | ON FILE |
| NOVARO ALEJANDRO SALAZAR RUIZ | | | ON FILE |
| NOVARO ALEJANDRO SALAZAR RUIZ | | | ON FILE |
| NOVAWULF DIGITAL PARALLEL MASTER FUND, L.P. | C/O NOVAWULF DIGITAL GENPAR, L.P. | ABBATE, MICHAEL | CLAIMS@NOVAWULF.IO |
| NOVAWULF DIGITAL PARALLEL MASTER FUND, L.P. | C/O NOVAWULF DIGITAL GENPAR, L.P. | ABBATE, MICHAEL | JESSE@NOVAWULF.IO |
| NOVEL ELAINE GAMBUTA PORLEY | | | ON FILE |
| NOVELLA BENDA | | | ON FILE |
| NOVELLA ELAINE JACKSON | | | ON FILE |
| NOVELLE GARFIELD MANGAROO | | | ON FILE |
| NOVELYN PEDIRE BALATE | | | ON FILE |
| NOVEN WIRATAMA SUSANTO | | | ON FILE |
| NOVI DWI SUSANTI | | | ON FILE |
| NOVI F TAN | | | ON FILE |
| NOVIA IVANA YUANITA | | | ON FILE |
| NOVIA LIM WENXI | | | ON FILE |
| NOVIAALOMA MCLYMONT | | | ON FILE |
| NOVICA IVKOVIC | | | ON FILE |
| NOVICA MILICEVIC | | | ON FILE |
| NOVICA VUKOBRATOVIC | | | ON FILE |
| NOVIDA KURNIASIH | | | ON FILE |
| NOVIE VELARDE | | | ON FILE |
| NOVIEL LAGO NATIVIDAD | | | ON FILE |
| NOVIKOVA NATALIIA | | | ON FILE |
| NOVINTH KUMAR RAJA RAM | | | ON FILE |
| NOVIN-YAROSLAV SINHA | | | ON FILE |
| NOVITA ANGGRAENI | | | ON FILE |
| NOVIWE KONDILATI | | | ON FILE |
| NOVM LLC | | | ON FILE |
| NOVO AMADOR MALGAPO | | | ON FILE |
| NOWJAN SARIRI | | | ON FILE |
| NOY DOUANGPHOUXAY | | | ON FILE |
| NOY ELIYAHU ELIOT HILLEL | | | ON FILE |
| NOY KHODTHAM | | | ON FILE |
| NOYA TONG | | | ON FILE |
| NOYAN ALTAYLI | | | ON FILE |
| NOYO EKPERIGIN | | | ON FILE |
| NOYONIKA NATH | | | ON FILE |
| NOZOMI KURODA | | | ON FILE |
| NOZOMU SATO | | | ON FILE |
| NOZUKO KOLOKI | | | ON FILE |
| NP EYRE | | | ON FILE |
| NP MLILO | | | ON FILE |
| NP XULU | | | ON FILE |
| NPATRICK ALBERT WLIAMS | | | ON FILE |
| NPJRR FUND PTY LTD | | | ON FILE |
| NPRITIKIN RD LLC | | | ON FILE |
| NQOBANI NKOSINGIMELE MTHEMBU | | | ON FILE |
| NQOBIZITHA EDIA KHUPHE | | | ON FILE |
| NQOBIZITHA MSIMANGA | | | ON FILE |
| NQUBEKO TSHEPISO SOSIBO | | | ON FILE |
| NQUBENHLE MQOBI MBOKAZI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NR MULOMBE | | | ON FILE |
| NRD HILL | | | ON FILE |
| NRUPESH P THAKOR | | | ON FILE |
| NSIKA THUTHUKANI KHUZWAYO | | | ON FILE |
| NSIKAK EMMANUEL EKONG | | | ON FILE |
| NSIKAN ESEME ESSIEN | | | ON FILE |
| NSIMBA MAWETE MACAMBUA ANDRE | | | ON FILE |
| NSIMBA PUATI | | | ON FILE |
| NSIMBAMATONDO NDANDU WEBSTER | | | ON FILE |
| NSOAH ANDRE ASSEMIEN PARILLAUD | | | ON FILE |
| NSR ENTERPRISES LLC | | | ON FILE |
| NSR MURTHY | | | ON FILE |
| NT VIJAY MEHTA | | | ON FILE |
| NTANDOYENKOSI DUBE | | | ON FILE |
| NTANIEL GEROLATSITIS | | | ON FILE |
| NTAOTE ENOCH KELETSO MOFOKENG | | | ON FILE |
| NTEMIS NTATIDIS | | | ON FILE |
| NTENIS BEKIRAI | | | ON FILE |
| NTENIS OR DENIS ZEPISTAS OR ZEPISHTA | | | ON FILE |
| NTHABELENG PRECIOUS MACHOSI | | | ON FILE |
| NTHABISENG LUCIA KEKETSI | | | ON FILE |
| NTHABISENG MARGARET CHAKE | | | ON FILE |
| NTHONY GERARD E BASQUIN | | | ON FILE |
| NTLADI FREEMAN MAGAGANE | | | ON FILE |
| NTLARENG JONATHAN MONGAE | | | ON FILE |
| NTOINE JULIEN GERARD COUDERT | | | ON FILE |
| NTOKOZO INNOCENT MOKOENA | | | ON FILE |
| NTOKOZO MCDONALD MOKOENA | | | ON FILE |
| NTOKOZO MXOLISI MTHIMUNYE | | | ON FILE |
| NTOKOZO PHILLIP ZWANE | | | ON FILE |
| NTOMBEKHAYA MATIWANE | | | ON FILE |
| NTOMBEZINHLE PATIENCE CEBEKHULU | | | ON FILE |
| NTOMBIKAYISE MHLAWULI | | | ON FILE |
| NTOMBIKAYISE THABISILE BUTHELEZI | | | ON FILE |
| NTOMBIZODWA JULIA MAHELE | | | ON FILE |
| NTOMBIZODWA PATIENCE SIZANI LEKUBU | | | ON FILE |
| NTOMBIZODWA QUEEN MSOMI | | | ON FILE |
| NTOMBIZOLILE SOBOYISI | | | ON FILE |
| NTOMINIK-ANASTA PAPPAS | | | ON FILE |
| NTORIAN MYRTAI | | | ON FILE |
| NTSAKO BARON MBOWENI | | | ON FILE |
| NTSEH N MONIKANG | | | ON FILE |
| NTSEISENG MARIE MPITI | | | ON FILE |
| NTSHEBO ALETTA MAKUTOANE | | | ON FILE |
| NTSIENG FRANCISCA RAKUOANE | | | ON FILE |
| NTSIKELELO MAQUBELA | | | ON FILE |
| NTSOAKI FRANCINAH ADONISI | | | ON FILE |
| NTSWAKI EMILY MAKUTOANE | | | ON FILE |
| NTULMEN RD LLC | | | ON FILE |
| NU HONG NHAN TON | | | ON FILE |
| NU NGUYEN | | | ON FILE |
| NU NU YI | | | ON FILE |
| NU YANG | | | ON FILE |
| NUAMAN BIN ALAVI NULL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NUBAR ANDY ANEIAN | | | ON FILE |
| NUBARI KANAVURA | | | ON FILE |
| NUBARI KANAVURA | | | ON FILE |
| NUBARI KANAVURA | | | ON FILE |
| NUBARI LESI | | | ON FILE |
| NUBARI SIRA DEEKOR | | | ON FILE |
| NUBARI SIRA KANAVURA | | | ON FILE |
| NUBARI SIRA KANAVURA | | | ON FILE |
| NUBIA CAROLINA FRANCO RIERA | | | ON FILE |
| NUBIA DE FATIMA OSPINA DE CASTELLANOS | | | ON FILE |
| NUBIA LUCIA RENDON RODRIGUEZ | | | ON FILE |
| NUBIA PATRICIA EISENLOHR | | | ON FILE |
| NUBIA VINSON | | | ON FILE |
| NUBIAN B STRINGER | | | ON FILE |
| NUBIS VANNESA CHACON NIETO | | | ON FILE |
| NUCCIO ZITO | | | ON FILE |
| NUCHSABA SORNPHET | | | ON FILE |
| NUCLEATE LTD | | | ON FILE |
| NUCLEUS AZATTIC SHELTON | | | ON FILE |
| NUEKI NAATE | | | ON FILE |
| NUENE ST TSANG | | | ON FILE |
| NUENG PAOUD | | | ON FILE |
| NUENGRUTAI JANKUNTOS | | | ON FILE |
| NUENGRUTAI SAIYAWUT | | | ON FILE |
| NUENGRUTAL SENANOOT | | | ON FILE |
| NUENGRUTAL SENANOOT | | | ON FILE |
| NUETEY AMU AYEH | | | ON FILE |
| NUFFIELD JOSEPH BURNETTE | | | ON FILE |
| NUGGY INVESTMENTS PTY LTD | | | ON FILE |
| NUGULKIT KITJAROENWONG | | | ON FILE |
| NUGZAR CHACHIASHVILI | | | ON FILE |
| NUH CAGRI ALTIOK | | | ON FILE |
| NUH ESSA | | | ON FILE |
| NUH SEFA CAVUSCULU | | | ON FILE |
| NUHODA ALDARIJ | | | ON FILE |
| NUHU AKAWU IRMIYA | | | ON FILE |
| NUI L R FITZGERALD | | | ON FILE |
| NUI LEUNG | | | ON FILE |
| NUI SIN NING | | | ON FILE |
| NUJA ISSA ISSA | | | ON FILE |
| NUKALAPATI ROHAN | | | ON FILE |
| NUKE 2 GOLDSTEIN | | | ON FILE |
| NUKE 3 GOLDSTEIN | | | ON FILE |
| NUKE FEBRIANA HATTA | | | ON FILE |
| NUKE GOLDSTEIN | | | ON FILE |
| NUKE GOLDSTEIN | | | ON FILE |
| NUKE MUNRO | | | ON FILE |
| NUKET CEKEM | | | ON FILE |
| NULL ABDUL FATHTHAH | | | ON FILE |
| NULL ABDUL LATHEEF ABOOBAKURU | | | ON FILE |
| NULL ABDUL LATHEEF ALI | | | ON FILE |
| NULL ABDUL MAJEED HAMEED | | | ON FILE |
| NULL ABDUL RAHEEM MOHAMED FARSHAD | | | ON FILE |
| NULL ABDUL RAHIM BIN AMIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NULL ABDUL RAZZAQ ABDUL RAHMAN | | | ON FILE |
| NULL ABDULLA ALEEF | | | ON FILE |
| NULL ABDULLA ALI | | | ON FILE |
| NULL ABDULLA ANWAR | | | ON FILE |
| NULL ABDULLA IBRAHIM | | | ON FILE |
| NULL ABDULLA IQBAL | | | ON FILE |
| NULL ABDULLA JINAAH AHMED | | | ON FILE |
| NULL ABDULLA KINAANATH GASIM | | | ON FILE |
| NULL ABDULLA MOHAMED | | | ON FILE |
| NULL ABDULLA NABEEH | | | ON FILE |
| NULL ABDULLA SAMIR | | | ON FILE |
| NULL ABDULLA SHAFYQ | | | ON FILE |
| NULL ABDULLA SUNEED | | | ON FILE |
| NULL ABDULLA USAID | | | ON FILE |
| NULL ABDULLA YAMIN MOOSA | | | ON FILE |
| NULL ABDULLAH SHAREEF | | | ON FILE |
| NULL ABEL THOMAS SAJI | | | ON FILE |
| NULL ABUBOKAR MOHAMUD WARFA | | | ON FILE |
| NULL ADAM THOLAL | | | ON FILE |
| NULL AFZAL RASHEED | | | ON FILE |
| NULL AHMED AAIDH | | | ON FILE |
| NULL AHMED ABDUL KAREEM | | | ON FILE |
| NULL AHMED ADAM | | | ON FILE |
| NULL AHMED AFRAH | | | ON FILE |
| NULL AHMED ANFAL | | | ON FILE |
| NULL AHMED BABO FADL ALLA MOHAMED | | | ON FILE |
| NULL AHMED FAISAL | | | ON FILE |
| NULL AHMED HAMEED | | | ON FILE |
| NULL AHMED IHUSHAN | | | ON FILE |
| NULL AHMED KAMIL | | | ON FILE |
| NULL AHMED LIZAN | | | ON FILE |
| NULL AHMED MOHAMED | | | ON FILE |
| NULL AHMED MUJTHABA | | | ON FILE |
| NULL AHMED NABEEL | | | ON FILE |
| NULL AHMED NAFIU MOHAMED | | | ON FILE |
| NULL AHMED NAJAH | | | ON FILE |
| NULL AHMED NAUSHAD | | | ON FILE |
| NULL AHMED NAVEEN HUSSAIN | | | ON FILE |
| NULL AHMED NAZIM | | | ON FILE |
| NULL AHMED NIHAL HUSSAIN | | | ON FILE |
| NULL AHMED RASHEED | | | ON FILE |
| NULL AHMED SABAH | | | ON FILE |
| NULL AHMED SALAAM | | | ON FILE |
| NULL AHMED SAMIH | | | ON FILE |
| NULL AHMED SHAFIU | | | ON FILE |
| NULL AHMED SHAMIN | | | ON FILE |
| NULL AHMED SHANAH | | | ON FILE |
| NULL AHMED SHIFAH | | | ON FILE |
| NULL AHMED SHIFAN | | | ON FILE |
| NULL AHMED SHIHAM | | | ON FILE |
| NULL AHMED SIMAL | | | ON FILE |
| NULL AHMED SINAN | | | ON FILE |
| NULL AHMED WAHEED | | | ON FILE |
| NULL AHMED ZINAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NULL AHSAN LUTHUFY | | | ON FILE |
| NULL AISHATH ASIFA | | | ON FILE |
| NULL AISHATH FIRASHA | | | ON FILE |
| NULL AISHATH NAHA | | | ON FILE |
| NULL AISHATH NAURA | | | ON FILE |
| NULL AISHATH NEENA | | | ON FILE |
| NULL AISHATH NUHA MOOSA DIDI | | | ON FILE |
| NULL AISHATH RUHSHA NASHEED | | | ON FILE |
| NULL AISHATH SHAMA | | | ON FILE |
| NULL AKILA HASITH RANDIMAL WEERASOORIYA | | | ON FILE |
| NULL ALI ABBADHU | | | ON FILE |
| NULL ALI AIMAN | | | ON FILE |
| NULL ALI BISHAR | | | ON FILE |
| NULL ALI FAROOQ | | | ON FILE |
| NULL ALI INAZ | | | ON FILE |
| NULL ALI IRUSHAD | | | ON FILE |
| NULL ALI RASHEED | | | ON FILE |
| NULL ALI SAMOOH | | | ON FILE |
| NULL ALI SHAHEEM | | | ON FILE |
| NULL ALI SHAMEEM | | | ON FILE |
| NULL ALI SHAREEF | | | ON FILE |
| NULL ALI SHAREEF | | | ON FILE |
| NULL ALI SHAREEF | | | ON FILE |
| NULL ALI SHAREEF | | | ON FILE |
| NULL ALI SHAREEF | | | ON FILE |
| NULL ALI SHUJAU | | | ON FILE |
| NULL ALI WAJEEH | | | ON FILE |
| NULL AMANDEEP SINGH | | | ON FILE |
| NULL AMANDEEP SINGH | | | ON FILE |
| NULL AMANULLA AHMED RASHEED | | | ON FILE |
| NULL AMINATH ASIFA | | | ON FILE |
| NULL AMINATH HASMA HABEEB | | | ON FILE |
| NULL AMINATH NASHA | | | ON FILE |
| NULL AMINATH SAFEENAZ | | | ON FILE |
| NULL AMOD DENUKA PADMA BANDARA | | | ON FILE |
| NULL AMRINDERJOT SINGH | | | ON FILE |
| NULL AMUVITA GAMAGE AVISHKA SANDAKELUM | | | ON FILE |
| NULL ANDY CHRISTIANUS SUHARTONO | | | ON FILE |
| NULL ANJU BALA | | | ON FILE |
| NULL ANKUR SATSANGI | | | ON FILE |
| NULL ANMOLDEEP SINGH | | | ON FILE |
| NULL ANOOP GEORGE | | | ON FILE |
| NULL ANTONY NJOROGE NJENGA | | | ON FILE |
| NULL ANUSHA NILANTHI ELLADENIYA | | | ON FILE |
| NULL ARJUNA PRABATH WICKRAMASINGHE | | | ON FILE |
| NULL ARKAR | | | ON FILE |
| NULL ARKAR MINN | | | ON FILE |
| NULL ARSHDEEP SINGH | | | ON FILE |
| NULL ARUMADURA ROHITHA JAYANANDANA SILVA | | | ON FILE |
| NULL ARUN SUBRAMANIAM | | | ON FILE |
| NULL ARYSUN RAYAN | | | ON FILE |
| NULL ASFAAG IBRAHIM | | | ON FILE |
| NULL ASHFAG FIKREE | | | ON FILE |
| NULL ASIYATH ALI DIDI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NULL AUNG PHYO PAING | | | ON FILE |
| NULL AZHAAN FAHMY | | | ON FILE |
| NULL AZURA HUSSAIN | | | ON FILE |
| NULL BENSON NJUGUNA MBUTHIA | | | ON FILE |
| NULL BENTHOTA HEWAGE HASINDU GEETHAL | | | ON FILE |
| NULL BHAGYA PRASHANTHA DENIYAGE | | | ON FILE |
| NULL BIN MALAR | | | ON FILE |
| NULL BOGAHAPITIYA GAMAGE SHAKILA KUSHAN | | | ON FILE |
| NULL BOLONDONGA MUNKANA | | | ON FILE |
| NULL BRIAN ATABONG EPINGI | | | ON FILE |
| NULL BUDDHI PRADEEP NIYADANDUPOLA | | | ON FILE |
| NULL BUDDHILA YASAS WICKRAMASURIYA | | | ON FILE |
| NULL CASSONE THAIK | | | ON FILE |
| NULL CHAMIKA ISHAN SUDUSINGHE | | | ON FILE |
| NULL CHAMINDRI UPEKSHA DIVULWELA | | | ON FILE |
| NULL CHAMUPATHI GIGARA HETTIGE | | | ON FILE |
| NULL CHANDIKA PRIYANKARA ATHUKORALA | | | ON FILE |
| NULL CHEW SEEN YEE | | | ON FILE |
| NULL CHIEW WEN CHAD | | | ON FILE |
| NULL CHNG SOONG HO | | | ON FILE |
| NULL CHOW KENG YEW | | | ON FILE |
| NULL CHUAH KOK WEE | | | ON FILE |
| NULL DANIEL KIPKORIR CHUMO | | | ON FILE |
| NULL DANNY ALVIN RHYME ANAK JAIAN | | | ON FILE |
| NULL DASITH THENUKA GAMAGE | | | ON FILE |
| NULL DEEGODA MACHINTHA SRINATH INDUWAN | | | ON FILE |
| NULL DEEPINDER SINGH | | | ON FILE |
| NULL DEGIRI RASIKA SANJEEWA PERERA | | | ON FILE |
| NULL DENNY SAMUEL THOMAS | | | ON FILE |
| NULL DEWAPURA ACHARIGE SAMITHRA RASHEN | | | ON FILE |
| NULL DHANUSHKA MADURANGA IPALAWATHTHAGE | | | ON FILE |
| NULL DILSHAN MADHURANGA WERAGODA | | | ON FILE |
| NULL DIMAL CHAMARA RAMASINGHE | | | ON FILE |
| NULL DIVYA LOUISE KAUSHIK | | | ON FILE |
| NULL DOAN DUY HUNG | | | ON FILE |
| NULL DON NADUN GIMHAN LIYANAGE | | | ON FILE |
| NULL DON VISHWA SAMPATH PATHIRANA | | | ON FILE |
| NULL DONG QUIHONG | | | ON FILE |
| NULL DULRAIMIE BIN PERAMLI | | | ON FILE |
| NULL EKANAYAKE MUDIYANSELAGE GODAKUMBURE GEDARA | | | ON FILE |
| NULL ELDHO THANKACHAN | | | ON FILE |
| NULL FABRICE TSEGAING TCHATCHUENG | | | ON FILE |
| NULL FALAH MUHAMMED | | | ON FILE |
| NULL FATHIMA AZRA BAHARDEEN | | | ON FILE |
| NULL FATHIMATH ADAM | | | ON FILE |
| NULL FATHIMATH AFZA | | | ON FILE |
| NULL FATHIMATH USWA HUSSAIN | | | ON FILE |
| NULL FATHIMATH YASHA | | | ON FILE |
| NULL FATHUHULLAH ADAM | | | ON FILE |
| NULL FAYAZ HASSAN | | | ON FILE |
| NULL FIRUSHAN YOONUS | | | ON FILE |
| NULL FRANK MAHIKEN SIESSA II | | | ON FILE |
| NULL FREDY | | | ON FILE |
| NULL GAMHEWAGE MANUSHA THIWANKA DESHAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NULL GAN KHENG HORNG | | | ON FILE |
| NULL GERTRUDE WANGARI WALMSLEY | | | ON FILE |
| NULL GIHAN THARANGA HETTIARCHCHI | | | ON FILE |
| NULL GIMHANA HASUN WEERAPURA | | | ON FILE |
| NULL GINTHOTA HEWAGE CHAMINTRA SURANJITH | | | ON FILE |
| NULL GOH JUN WAN | | | ON FILE |
| NULL GOO KEH HONG | | | ON FILE |
| NULL GURKIRAN KAUR | | | ON FILE |
| NULL GURSEWAK SINGH | | | ON FILE |
| NULL HAMDHOON NASIR | | | ON FILE |
| NULL HAMMAM AHMED MOSTAFA ANIS BAHAAELDIN | | | ON FILE |
| NULL HANAD ABDILLAHI ABDI | | | ON FILE |
| NULL HANDOKO | | | ON FILE |
| NULL HAPU ARACHCHIGE WIJESIRI | | | ON FILE |
| NULL HARDEENURRAHIM BIN HJ IBRAHIM | | | ON FILE |
| NULL HAREENDRA SAMPATH MUNASINGHE | | | ON FILE |
| NULL HARJOBANPREET SINGH | | | ON FILE |
| NULL HARPREET SINGH | | | ON FILE |
| NULL HARVINDER SINGH | | | ON FILE |
| NULL HARWINDER SINGH | | | ON FILE |
| NULL HASHIM ADAM | | | ON FILE |
| NULL HASSAN FARIZ NASRULLA | | | ON FILE |
| NULL HASSAN FAURAN FARHATH | | | ON FILE |
| NULL HASSAN MAALIK | | | ON FILE |
| NULL HASSAN SOLAH | | | ON FILE |
| NULL HASSAN ZAREER | | | ON FILE |
| NULL HAWWA AMAAN IBRAHIM | | | ON FILE |
| NULL HAWWA MASHIYA | | | ON FILE |
| NULL HEMANT RAM GOSWAMI | | | ON FILE |
| NULL HEMASHI LAKSHIKA WITHANA | | | ON FILE |
| NULL HEMLATA PAL | | | ON FILE |
| NULL HERATH RALALAGE KASUN NIWINDA | | | ON FILE |
| NULL HEWA HAKURU JANITH AKILA PRIYANKARA | | | ON FILE |
| NULL HEWADULIGE DAVINDRA VIRAJITHA | | | ON FILE |
| NULL HEWAGE SUBHASH CHANDIMAL GUNASENA | | | ON FILE |
| NULL HIRESHPAL SINGH SO PRETAB SINGH | | | ON FILE |
| NULL HIRIMUTHUGODAGE SAMEERA MADUSHANKA | | | ON FILE |
| NULL HIRUNI ISHANDI DALUWATTHA | | | ON FILE |
| NULL HOODHU SAAMEE | | | ON FILE |
| NULL HORAWALA VITHANAGE DANUSHKA | | | ON FILE |
| NULL HTET MYAT AUNG | | | ON FILE |
| NULL HTET WAI YAN PAING | | | ON FILE |
| NULL HUSSAAN RASHAD | | | ON FILE |
| NULL HUSSAIN FAIROOSH | | | ON FILE |
| NULL HUSSAIN FIKUREE | | | ON FILE |
| NULL HUSSAIN MUNAZ | | | ON FILE |
| NULL HUSSAIN NABAH | | | ON FILE |
| NULL HUSSAIN SAIF | | | ON FILE |
| NULL HUSSAIN SALEEM | | | ON FILE |
| NULL HUSSAIN SAMAAN | | | ON FILE |
| NULL HUSSAIN SHIFAAZ | | | ON FILE |
| NULL HUSSAIN SHIZLEEN | | | ON FILE |
| NULL HUSSAIN SUNIL | | | ON FILE |
| NULL HUSSAIN ZAREER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NULL IBRAHIM ABDUL LATHEEF | | | ON FILE |
| NULL IBRAHIM AHMED ABDELKHALEK KANDIL | | | ON FILE |
| NULL IBRAHIM ALI | | | ON FILE |
| NULL IBRAHIM ANEEL MOHAMED | | | ON FILE |
| NULL IBRAHIM ANIM | | | ON FILE |
| NULL IBRAHIM ASHRAF | | | ON FILE |
| NULL IBRAHIM FAISAL | | | ON FILE |
| NULL IBRAHIM FAZNEE | | | ON FILE |
| NULL IBRAHIM HAFIZ | | | ON FILE |
| NULL IBRAHIM HAFIZ | | | ON FILE |
| NULL IBRAHIM HAISHAM ABDULLA | | | ON FILE |
| NULL IBRAHIM IMAD | | | ON FILE |
| NULL IBRAHIM KHALEEL | | | ON FILE |
| NULL IBRAHIM NAEEM | | | ON FILE |
| NULL IBRAHIM NAZIM | | | ON FILE |
| NULL IBRAHIM SALIM | | | ON FILE |
| NULL IBRAHIM SHAFEEG | | | ON FILE |
| NULL IBRAHIM SHAHID | | | ON FILE |
| NULL IBRAHIM SHIFAU | | | ON FILE |
| NULL IBRAHIM YAAMIN | | | ON FILE |
| NULL IBRAHIM ZAHID | | | ON FILE |
| NULL ILANDARI DEWA SUDANTHA DAYANANDA | | | ON FILE |
| NULL IMAD YOOSUF | | | ON FILE |
| NULL IMESH CHAMARA MADHUSANKA RANAWEERA | | | ON FILE |
| NULL IRWAN | | | ON FILE |
| NULL ISHA ALI | | | ON FILE |
| NULL ISHAN IBRAHIM | | | ON FILE |
| NULL ISHWAR | | | ON FILE |
| NULL ISLAM FARAZ FAHIMUL | | | ON FILE |
| NULL ISMAIL ALI | | | ON FILE |
| NULL ISMAIL ANEES | | | ON FILE |
| NULL ISMAIL AZEEM | | | ON FILE |
| NULL ISMAIL IMHAAL | | | ON FILE |
| NULL ISMAIL NUJAIMI IBRAHIM | | | ON FILE |
| NULL ISMAIL SAMAH | | | ON FILE |
| NULL ISMAIL SHAREEF | | | ON FILE |
| NULL ISMAIL SHIFAU | | | ON FILE |
| NULL ISMAIL SHIYAM ABDULLAH ALI | | | ON FILE |
| NULL ISMAIL VILDHAN YOOSUF | | | ON FILE |
| NULL ISURU ANUSHANKA LANKATHILAKE | | | ON FILE |
| NULL ISURU ANUSHANKA LANKATHILAKE | | | ON FILE |
| NULL IYAS AHMED | | | ON FILE |
| NULL JAHED ALAM | | | ON FILE |
| NULL JAKHAR NAVJOT SINGH | | | ON FILE |
| NULL JASDEEP SINGH | | | ON FILE |
| NULL JASDEEP SINGH | | | ON FILE |
| NULL JASHANDEEP SINGH | | | ON FILE |
| NULL JASKARAN SINGH | | | ON FILE |
| NULL JASVINDER SINGH | | | ON FILE |
| NULL JAUFARU ADAM | | | ON FILE |
| NULL JAYASINGHE PEDIGE THARINDU DHESHAN | | | ON FILE |
| NULL JAYAWEERALAGE DESHAN CHATHURANGA | | | ON FILE |
| NULL JEEVAN JYOTI | | | ON FILE |
| NULL JEREMY YEO EE SIANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NULL JEREMY YEO EE SIANG | | | ON FILE |
| NULL JERIN DAVID VARGHESE | | | ON FILE |
| NULL JERRY CHONG JING LOONG | | | ON FILE |
| NULL JERRY LICHINA LICHINA | | | ON FILE |
| NULL JOE NATHAN | | | ON FILE |
| NULL JOHN LIOMBE LUMA | | | ON FILE |
| NULL JUBY JOSEPH NINAN | | | ON FILE |
| NULL JULIA CHIN YEN TZE | | | ON FILE |
| NULL JUWAIRIYA SHAKIR | | | ON FILE |
| NULL KABONGO PRINCE | | | ON FILE |
| NULL KALANA THATHSARA NALLAPERUMA | | | ON FILE |
| NULL KAMALJIT KAUR | | | ON FILE |
| NULL KAMBALI NGALULA SUDILA | | | ON FILE |
| NULL KAMIL ABUBAKAR | | | ON FILE |
| NULL KANG MONG TENG | | | ON FILE |
| NULL KANKANIGE RANIL WASANTHA KUMARA | | | ON FILE |
| NULL KAORI THAMAYO HETTIARACHCHI | | | ON FILE |
| NULL KARUNVIR SINGH | | | ON FILE |
| NULL KAVEESHA NIRANJAN RAMASINGHA | | | ON FILE |
| NULL KAVINDU EMALKA RANATHUNGA | | | ON FILE |
| NULL KAYTHI MYO NAING | | | ON FILE |
| NULL KENNY LIM CHUAN HUI | | | ON FILE |
| NULL KEVIN KIBUKU NJOROGE | | | ON FILE |
| NULL KHADHEEJA AMANATH WALEED | | | ON FILE |
| NULL KIRINGODA GAMAGE SANUJA AMASHAN | | | ON FILE |
| NULL KISHARA KINKINI EDIRISINGHE | | | ON FILE |
| NULL KISHARA KINKINI EDIRISINGHE | | | ON FILE |
| NULL KOHOMBANGE CHATHURIKA KUMARI | | | ON FILE |
| NULL KOTA PAMUNAGE SASINDU CHAMARA | | | ON FILE |
| NULL KOTTAWA GAMAGE GAYAN SACHINTHA | | | ON FILE |
| NULL KULWANT SINGH | | | ON FILE |
| NULL KYAW KO NAING | | | ON FILE |
| NULL KYAW YAN SHINN | | | ON FILE |
| NULL KYAW ZAW WIN | | | ON FILE |
| NULL LAMHA ABDULLA | | | ON FILE |
| NULL LAMIN SWE | | | ON FILE |
| NULL LANKAGE DARSHANA KUMARA LANKAGE | | | ON FILE |
| NULL LE NGOC BICH TRAN | | | ON FILE |
| NULL LIM CHENG | | | ON FILE |
| NULL LIYANGE DULIN CHANAKA | | | ON FILE |
| NULL LOKUGAM HEWAGE VIRAJ DILSHAN | | | ON FILE |
| NULL LOURDUSAMY ANTON CLETUS | | | ON FILE |
| NULL LUBNA LIRAR | | | ON FILE |
| NULL MADEGODAGE DILEEPA VIRAJ | | | ON FILE |
| NULL MAH JIA ZHEN | | | ON FILE |
| NULL MAHANTHIMULLA GAMAGE SOMINDA | | | ON FILE |
| NULL MAHESWARAN SO SUBRAMANIAM | | | ON FILE |
| NULL MALADUGALAGE KAVINDU DESHAN | | | ON FILE |
| NULL MALDHA MOHAMED | | | ON FILE |
| NULL MAMDHOOH IBRAHIM | | | ON FILE |
| NULL MANIKKU BADATHURUGE YASIRU MALSHAN | | | ON FILE |
| NULL MANINDER KAUR | | | ON FILE |
| NULL MANPREET SINGH | | | ON FILE |
| NULL MARWAN YONATAN TAMELAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NULL MARYANA | | | ON FILE |
| NULL MASEEH MOHAMED | | | ON FILE |
| NULL MASTIYAGE DON LAKSHMAN GUNATHILAKA | | | ON FILE |
| NULL MD ALI RASHID MD ALIPAH | | | ON FILE |
| NULL MEHAKDEEP SINGH | | | ON FILE |
| NULL MICHAEL MUGO KIBOI | | | ON FILE |
| NULL MICHAEL NZIOKA KILONZO | | | ON FILE |
| NULL MININDU AMANTHA KODIKARA | | | ON FILE |
| NULL MINIPALAGA MANAGE UPUL PRIYANTHA | | | ON FILE |
| NULL MIRAZ MOHAMED FULHU | | | ON FILE |
| NULL MOHAMAD HAFIZ BIN ABDUL HAMID | | | ON FILE |
| NULL MOHAMED ABDELWAHAB MOHAMED ABDELRAHIM | | | ON FILE |
| NULL MOHAMED AFRAH | | | ON FILE |
| NULL MOHAMED AHUSAN | | | ON FILE |
| NULL MOHAMED AISH AHMED | | | ON FILE |
| NULL MOHAMED AMEER MOHAMED AKIL | | | ON FILE |
| NULL MOHAMED AREEF | | | ON FILE |
| NULL MOHAMED AZMEEN | | | ON FILE |
| NULL MOHAMED AZWAR | | | ON FILE |
| NULL MOHAMED BUHARY MOHAMED FAROOK | | | ON FILE |
| NULL MOHAMED FAREEM | | | ON FILE |
| NULL MOHAMED HABEEB | | | ON FILE |
| NULL MOHAMED HANEEF | | | ON FILE |
| NULL MOHAMED HISAAN | | | ON FILE |
| NULL MOHAMED HUNAIN ABDULLAH | | | ON FILE |
| NULL MOHAMED IBRAHIM | | | ON FILE |
| NULL MOHAMED IMRAN | | | ON FILE |
| NULL MOHAMED IRFAAN | | | ON FILE |
| NULL MOHAMED ISMAIL | | | ON FILE |
| NULL MOHAMED LUTHFEE | | | ON FILE |
| NULL MOHAMED MABROOK ADAM | | | ON FILE |
| NULL MOHAMED MUAZ | | | ON FILE |
| NULL MOHAMED NAAIL SHAREEF | | | ON FILE |
| NULL MOHAMED NASEEM | | | ON FILE |
| NULL MOHAMED NAWFER MOHAMER NASLAN | | | ON FILE |
| NULL MOHAMED NAZIM | | | ON FILE |
| NULL MOHAMED NEEVEEN | | | ON FILE |
| NULL MOHAMED SAIM ABDULLA | | | ON FILE |
| NULL MOHAMED SHAAH | | | ON FILE |
| NULL MOHAMED SHAZNI BIN BADARUZAMAN | | | ON FILE |
| NULL MOHAMED SHIMAU ALI | | | ON FILE |
| NULL MOHAMED THAUSIF MIFTHAH | | | ON FILE |
| NULL MOHAMED ZIYAD | | | ON FILE |
| NULL MOHAMMED ISLAHUDDIN IKRAMI | | | ON FILE |
| NULL MOHAMMED NAWAS MOHAMMED NUSKY | | | ON FILE |
| NULL MOMIN RIZWAN BUTT | | | ON FILE |
| NULL MOOSA FATHUHEE | | | ON FILE |
| NULL MOOSA NIZAR | | | ON FILE |
| NULL MOOSA SHAHEEN | | | ON FILE |
| NULL MORAGAHA PELESSE DILSHAN CHANDANA | | | ON FILE |
| NULL MUAAZ BIN SAMAT | | | ON FILE |
| NULL MUHAMAD HAZIQ BIN KAMARULZAMAN | | | ON FILE |
| NULL MUHAMMAD IRWAN BIN ISA | | | ON FILE |
| NULL MUHAMMADH MAKHTHOOM MIGDHADH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NULL MUHAMMED SHANOOJ | | | ON FILE |
| NULL MUNASINGHAGE THARINDA SANDARUWAN | | | ON FILE |
| NULL MUNASINGHE KASUN ANURADHA DE ZOYSA | | | ON FILE |
| NULL MUNSIR ABDULLA | | | ON FILE |
| NULL MURDOCH GABRIEL | | | ON FILE |
| NULL MYAT SU HLAING | | | ON FILE |
| NULL MYTHRI MURTHY | | | ON FILE |
| NULL NAIDA BADATHURUGE GNANATHILAKA | | | ON FILE |
| NULL NAIDA BADATHURUGE SAMITH MADUSANKA | | | ON FILE |
| NULL NAING WIN | | | ON FILE |
| NULL NAJAH NASSAR | | | ON FILE |
| NULL NANG MO SAINE | | | ON FILE |
| NULL NASEEMA IBRAHIM | | | ON FILE |
| NULL NASRULLA WASEEM | | | ON FILE |
| NULL NATHANAEL THOMAS OSWALD | | | ON FILE |
| NULL NAVPREET SINGH | | | ON FILE |
| NULL NAWAZ GASIM | | | ON FILE |
| NULL NAY LINN MAUNG | | | ON FILE |
| NULL NERMIN ESSAM MOHAMED ELSHERIF | | | ON FILE |
| NULL NETSEREAB DANAIT | | | ON FILE |
| NULL NEYOMAL RANGEETH KALUARACHCHI | | | ON FILE |
| NULL NIKHIL VARGHESE | | | ON FILE |
| NULL NISAL PRAMUDITHA JAYAMUNI | | | ON FILE |
| NULL NORHASNIZAL BIN HASSAN | | | ON FILE |
| NULL NUMESH SHASHIKA GINIGE | | | ON FILE |
| NULL NURIMAH BINTI JAMALUDIN | | | ON FILE |
| NULL NUSHAN VITHARANA | | | ON FILE |
| NULL OTAME SYLVESTER TAKEH | | | ON FILE |
| NULL PALAMANDIGE UPUL SHANTHA FERNANDO | | | ON FILE |
| NULL PASINDU KAUSHAL BATAGODA | | | ON FILE |
| NULL PASINDU MALSHAN SEEKKUBADU | | | ON FILE |
| NULL PETER WAMBUGU THUBUKU | | | ON FILE |
| NULL PHYO MAUNG MAUNG WAN | | | ON FILE |
| NULL PRABHAKAR | | | ON FILE |
| NULL PRABHJOT SINGH | | | ON FILE |
| NULL PRABHJOT SINGH | | | ON FILE |
| NULL PRAMIL SAMPATH GAMACHCHIGE | | | ON FILE |
| NULL PRASAN NALINTHA WIJAYAWEERA | | | ON FILE |
| NULL PRATHIVIRAJ DURAIRAJ | | | ON FILE |
| NULL PRAVIN KANAGANDRAN | | | ON FILE |
| NULL PRITESH | | | ON FILE |
| NULL PUBUDU NILUPUL GUNAWARDENA | | | ON FILE |
| NULL PUBUDU NISHANTHA RANASINGHE | | | ON FILE |
| NULL PUNSALINI RANDIMA WITHANACHCHI | | | ON FILE |
| NULL PUSPA | | | ON FILE |
| NULL PYE NYEIN | | | ON FILE |
| NULL PYIE SONE | | | ON FILE |
| NULL R RAGUVARAN | | | ON FILE |
| NULL RAAHIZ ALI | | | ON FILE |
| NULL RADHYA ABDULLA MOHAMED | | | ON FILE |
| NULL RAFIU MOHAMED | | | ON FILE |
| NULL RAHEELA | | | ON FILE |
| NULL RAHMA HASSAN | | | ON FILE |
| NULL RAJAPAKSHA DEWAYALAGE PRIYANKA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NULL RAMANPREET SINGH | | | ON FILE |
| NULL RANURI RESINI UYANAHEWA | | | ON FILE |
| NULL RANVIJAY SINGH | | | ON FILE |
| NULL RASHED | | | ON FILE |
| NULL RAVAH MOHAMED | | | ON FILE |
| NULL RAVI KUMAR | | | ON FILE |
| NULL RAVINDERJEET SINGH | | | ON FILE |
| NULL RAVINDU VISHVEJITH WEERASINGHE | | | ON FILE |
| NULL RAVJYOT SINGH | | | ON FILE |
| NULL RAYMOND J KOLENDASAMY | | | ON FILE |
| NULL RIFATH ABDULLA | | | ON FILE |
| NULL RIJO GEORGE | | | ON FILE |
| NULL ROBINUL HAQUE | | | ON FILE |
| NULL RODRIC ANTON FRANCIS | | | ON FILE |
| NULL ROHIT KUMAR | | | ON FILE |
| NULL RONSON ANTON FRANCIS | | | ON FILE |
| NULL RUWIN RANASINGHE KODITHUWAKKU | | | ON FILE |
| NULL SAAMEE HUSSAIN | | | ON FILE |
| NULL SABKHI ESSIA | | | ON FILE |
| NULL SACHITH SANJEEWA JAYASINGHE | | | ON FILE |
| NULL SADIYA ABDUL GHANEE | | | ON FILE |
| NULL SAHAN RAVEESHA MATHANGADHEERA | | | ON FILE |
| NULL SAHANDA DURAGE INDRA CHANDRALATHA | | | ON FILE |
| NULL SAI HSENG OO | | | ON FILE |
| NULL SAIFULLA MOHAMED | | | ON FILE |
| NULL SAJEEDH MOHAMED | | | ON FILE |
| NULL SALMAN | | | ON FILE |
| NULL SAMPATH WIJEKOON | | | ON FILE |
| NULL SAMSON ATERO ANDULA | | | ON FILE |
| NULL SANDALI SAVINDI JAYAWEERA | | | ON FILE |
| NULL SAPUTHANTHRIGE MALITH SANJAYA | | | ON FILE |
| NULL SASIKA HIRAN WICKRAMASINGHE | | | ON FILE |
| NULL SASURA CHAMUDITHA RUWANPATHIRANA | | | ON FILE |
| NULL SAW MOE ZAT | | | ON FILE |
| NULL SEHAN DINUSH JAGODA | | | ON FILE |
| NULL SELINA MUTHONI MUTUKU | | | ON FILE |
| NULL SENITH YESURA PUNCHIHEWA | | | ON FILE |
| NULL SET KYAR WA LAR | | | ON FILE |
| NULL SHAFRAZ ABDUL RASHEED | | | ON FILE |
| NULL SOBIN BABY VARUGHESE | | | ON FILE |
| NULL SRIHARI | | | ON FILE |
| NULL SUBHAKARAN SUBRAMANIAM | | | ON FILE |
| NULL SUCIPTO | | | ON FILE |
| NULL SUJADH MOHAMED | | | ON FILE |
| NULL SUKHPREET SINGH | | | ON FILE |
| NULL SUM VAN LAL | | | ON FILE |
| NULL SUMAIR UL HASSAN | | | ON FILE |
| NULL SURINDERJIT SINGH | | | ON FILE |
| NULL SURYANSYAH | | | ON FILE |
| NULL SYED MUJTABA ALI | | | ON FILE |
| NULL TAN CHONG WEE | | | ON FILE |
| NULL TAN HUI TIN | | | ON FILE |
| NULL TAN KOK SENG | | | ON FILE |
| NULL TAN MIN YIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NULL TARANJIT SINGH | | | ON FILE |
| NULL TASLIM | | | ON FILE |
| NULL THALHATH JAUFAR | | | ON FILE |
| NULL THARINDU DHANANJAYA SAMARAWICKRAMA | | | ON FILE |
| NULL THARINDU NAWANJANA ABEYSEKARA | | | ON FILE |
| NULL THARUSHA DAHAM PATHIRAGE | | | ON FILE |
| NULL THAZIN | | | ON FILE |
| NULL THEIN BO BO | | | ON FILE |
| NULL THET HTET NYAN | | | ON FILE |
| NULL THOHA IBRAHIM | | | ON FILE |
| NULL TUN NAY SOE | | | ON FILE |
| NULL URUBOKKA GAMAGE KUMARADASA | | | ON FILE |
| NULL VANSH JUNEJA | | | ON FILE |
| NULL VARINDER SINGH | | | ON FILE |
| NULL VARINDERPAL SINGH | | | ON FILE |
| NULL VAUTIER NICOLAS | | | ON FILE |
| NULL VINAYAK VISWANATHAN NAIR | | | ON FILE |
| NULL VINCENT OMONDI DIBOGO | | | ON FILE |
| NULL VIPUL JANAK NIRMAL | | | ON FILE |
| NULL VISHAVDEEP SINGH | | | ON FILE |
| NULL VISNARAMAYA VIDESH SHAMINDA | | | ON FILE |
| NULL WAI ZAW AUNG | | | ON FILE |
| NULL WALAKADA GAMAGE PATHUM MIHIRANGA | | | ON FILE |
| NULL WALGAMAGE NISHAD INTHIKA | | | ON FILE |
| NULL WALIMUNIGE NILANTHA KUMARA | | | ON FILE |
| NULL WALIMUNIGE THARINDU DILNATH KUMARA | | | ON FILE |
| NULL WALTER ONYANGO BARAZA | | | ON FILE |
| NULL WANASOORIYA MUDIYANSELAGE PIYASENA | | | ON FILE |
| NULL WANNIGAMAGE PRABHATH MADUSANKA | | | ON FILE |
| NULL WARESIJIANG KAHAER | | | ON FILE |
| NULL WASALAGE KISHANI CHINTHIKA WASALA | | | ON FILE |
| NULL WEERARATHNA MATARA MAHAWIDANA MUHANDIRAMGE | | | ON FILE |
| NULL WELLAPPULI ARACHCHIGE KASUN ERANDA | | | ON FILE |
| NULL WEWELWALA HEWAGE UDARA DAMITH | | | ON FILE |
| NULL WIJESURIYA ARACHCHILAGE VIHAGA DHARSHANA | | | ON FILE |
| NULL WIJETHUNGA GAMAGE OSANDA SANDARUWAN | | | ON FILE |
| NULL YADHU RAVINATH | | | ON FILE |
| NULL YAQOOB SALEM ABDULLA SALEH | | | ON FILE |
| NULL YE MIN HTUT | | | ON FILE |
| NULL YOGESWARAN VETHIJA | | | ON FILE |
| NULL YOOUSAW SHIHAN | | | ON FILE |
| NULL ZAFIR ABDULLA | | | ON FILE |
| NULL ZAN YE HTET | | | ON FILE |
| NULL ZEHAN BINTI ZUHIR | | | ON FILE |
| NULL ZUWAIRI DATO PADUKA HAJI TALIB | | | ON FILE |
| NULUK EZUNAGU | | | ON FILE |
| NULUK EZUNAGU | | | ON FILE |
| NUMA AXEL ZOLTAN MUYS | | | ON FILE |
| NUMAIR ISMAIL | | | ON FILE |
| NUMAN ANWAR | | | ON FILE |
| NUMAN BALCI | | | ON FILE |
| NUMAN BERK BASAR | | | ON FILE |
| NUMAN CEYLAN | | | ON FILE |
| NUMAN EZER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NUMAN SAHINKANAT | | | ON FILE |
| NUMAN YAVUZ | | | ON FILE |
| NUMATA KENTO | | | ON FILE |
| NUN LIAN | | | ON FILE |
| NUNAE JASMIN NAJARIAN | | | ON FILE |
| NUNDYE OGOR | | | ON FILE |
| NUNE ANDRE DE ALMEIDA COSTA | | | ON FILE |
| NUNE GREGORIAN | | | ON FILE |
| NUNEZ GUEVARA JOSE ANTONIO | | | ON FILE |
| NUNICHU BABILA KINGSLEY | | | ON FILE |
| NUNILDA ALODIA YEGROS VEGA | | | ON FILE |
| NUNO ALBERTO CAMILO PINTO | | | ON FILE |
| NUNO ALBERTO MOREIRA MAIA | | | ON FILE |
| NUNO ALEXANDRE ALMEIDA VALENTE | | | ON FILE |
| NUNO ALEXANDRE AVENDANO | | | ON FILE |
| NUNO ALEXANDRE BORGES PEREIRA RAMOS MOURO | | | ON FILE |
| NUNO ALEXANDRE CONTENTE LOURO | | | ON FILE |
| NUNO ALEXANDRE DA SILVA LOPES | | | ON FILE |
| NUNO ALEXANDRE DA SILVA VILHENA MARQUES | | | ON FILE |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | | | ON FILE |
| NUNO ALEXANDRE LOPES LOURENCO | | | ON FILE |
| NUNO ALEXANDRE MAGALHAES PEREIRA | | | ON FILE |
| NUNO ALEXANDRE PINTO GONCALINHO DE OLIVEIRA | | | ON FILE |
| NUNO ALEXANDRE RIBAU VAZ | | | ON FILE |
| NUNO ALEXANDRE RIBEIRO PINTO | | | ON FILE |
| NUNO ALEXANDRE RIBEIRO PINTO | | | ON FILE |
| NUNO ALEXANDRE TERROA DOS SANTOS | | | ON FILE |
| NUNO ALVES | | | ON FILE |
| NUNO ANDRE BARBOSA GOMES | | | ON FILE |
| NUNO ANDRE C RAPOSO | | | ON FILE |
| NUNO ANDRE CAMACHO NOBRE ALBINO | | | ON FILE |
| NUNO ANDRE DOS SANTOS MOTA | | | ON FILE |
| NUNO ANDRE GALANDIM | | | ON FILE |
| NUNO ANDRE JANEIRO DA COSTA | | | ON FILE |
| NUNO ANDRE MONTEZ DA SILVEIRA | | | ON FILE |
| NUNO ANDRE SEQUEIRA DE FIGUEIREDO | | | ON FILE |
| NUNO ANDRE TAVARES COSTEIRA GOMES FERNANDES | | | ON FILE |
| NUNO ANTONIO FREITAS CARRAO | | | ON FILE |
| NUNO ANTONIO NJNES FERNANDES | | | ON FILE |
| NUNO AQUIAR SIMOES RODRIGUES | | | ON FILE |
| NUNO ARAUJO CAMPOS | | | ON FILE |
| NUNO ATEXANDRE DOS SANTOS CLARA SIMOES PELEIRA | | | ON FILE |
| NUNO AUGUSTO DELGADO | | | ON FILE |
| NUNO DANIEL BRAGANCA MARQUES DA SILVA | | | ON FILE |
| NUNO DANIEL DA SILVA PRATAS | | | ON FILE |
| NUNO DANIEL GOMES DE ALMEIDA PEDROSA LOPES | | | ON FILE |
| NUNO DANIEL RODRIGUES PEREIRA | | | ON FILE |
| NUNO DANIEL SOARES MOURINHO | | | ON FILE |
| NUNO DIOGO VAZ AMARO DA COSTA PAIS | | | ON FILE |
| NUNO EDUARDO ANTUNES LOPES ALVES | | | ON FILE |
| NUNO EDUARDO LEITAO MORAIS ROSA | | | ON FILE |
| NUNO EVARISTO DELGADO ALVES | | | ON FILE |
| NUNO FERNANDO DE SOUSA RODRIGUES | | | ON FILE |
| NUNO FERREIRA CRISTIANO DE SOUSA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NUNO FILIPE AFOITO REBELO | | | ON FILE |
| NUNO FILIPE AGUIAR RODRIGUES | | | ON FILE |
| NUNO FILIPE AMARAL FERREIRA GAMA | | | ON FILE |
| NUNO FILIPE BASTOS DA SILVA | | | ON FILE |
| NUNO FILIPE CARNEIRO RESPEITO | | | ON FILE |
| NUNO FILIPE DA GRACA SIMOES | | | ON FILE |
| NUNO FILIPE DE ARAUJO SARAIVA | | | ON FILE |
| NUNO FILIPE DE ARAUJO SARAIVA | | | ON FILE |
| NUNO FILIPE GARCES MEDEIROS | | | ON FILE |
| NUNO FILIPE GUEDES LAMARAO | | | ON FILE |
| NUNO FILIPE HENRIQUES NUNES CASTANHEIRA LEITAO | | | ON FILE |
| NUNO FILIPE LEAL GERVASIO | | | ON FILE |
| NUNO FILIPE LUTHI | | | ON FILE |
| NUNO FILIPE MAGALHAES MOTA | | | ON FILE |
| NUNO FILIPE MARQUES PEREIRA | | | ON FILE |
| NUNO FILIPE MEIRELES JERONIMO | | | ON FILE |
| NUNO FILIPE MORGADO DA ROCHA | | | ON FILE |
| NUNO FILIPE MOTA ALEGRIA | | | ON FILE |
| NUNO FILIPE NUNES DA SILVA CANHA | | | ON FILE |
| NUNO FILIPE NUNES DOMINGOS | | | ON FILE |
| NUNO FILIPE RODRIGUES CORREIA | | | ON FILE |
| NUNO FILIPE SILVERIO BARBOSA | | | ON FILE |
| NUNO FILIPE SIMOES DA SILVA | | | ON FILE |
| NUNO FILIPE TORCATO FAUSTINO | | | ON FILE |
| NUNO FILIPE VIEIRA INACIO | | | ON FILE |
| NUNO FRANCISCO DE OLIVEIRA MARTINS | | | ON FILE |
| NUNO FREITAS MENEZES | | | ON FILE |
| NUNO GABRIEL FONTINHA MARQUES | | | ON FILE |
| NUNO GIL FERREIRA PEIXOTO | | | ON FILE |
| NUNO GONCALO AFONSO DE CARVALHO | | | ON FILE |
| NUNO GONCALO CARDOSO CLETO CRAVINO | | | ON FILE |
| NUNO GONCALO DA SILVA FERREIRA | | | ON FILE |
| NUNO GONCALO MARTINS SILVA RIBEIRO DE CARVALHO | | | ON FILE |
| NUNO GONCALO PINTO DA FONSECA DE MORAIS | | | ON FILE |
| NUNO GONCALO VIEIRA ARAUJO | | | ON FILE |
| NUNO GUILHERM VALADAS DA CRUZ | | | ON FILE |
| NUNO HENRIQUE LUDOVICE TRAVASSOS VALDEZ | | | ON FILE |
| NUNO HORACIO DA COSTA MENDES | | | ON FILE |
| NUNO JORGE SEMEDO FERNANDES | | | ON FILE |
| NUNO JOSE AMARAL DOS SANTOS COELHO | | | ON FILE |
| NUNO JOSE DA COSTA PINTO | | | ON FILE |
| NUNO JOSE DO ESPIRITO SANTO ROSO | | | ON FILE |
| NUNO KAECH | | | ON FILE |
| NUNO LEITE DE SOUSA DA SILVA PIRES | | | ON FILE |
| NUNO M BRANCO | | | ON FILE |
| NUNO MANUEL DA SILVA NEVES | | | ON FILE |
| NUNO MANUEL DE JESUS PEREIRA | | | ON FILE |
| NUNO MATOS VIEGAS FRIAS DE FIGUEIREDO | | | ON FILE |
| NUNO MENDES PEREIRA | | | ON FILE |
| NUNO MIGUEL ABREU RIBEIRO | | | ON FILE |
| NUNO MIGUEL ALVES VIEIRA | | | ON FILE |
| NUNO MIGUEL ANACLETO CANHOTO | | | ON FILE |
| NUNO MIGUEL ANACLETO CANHOTO | | | ON FILE |
| NUNO MIGUEL ANTUNES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NUNO MIGUEL BRAVO NOGUEIRA | | | ON FILE |
| NUNO MIGUEL BRITO LOPES | | | ON FILE |
| NUNO MIGUEL CALVO MATOS | | | ON FILE |
| NUNO MIGUEL CAMPOS FERRINHA | | | ON FILE |
| NUNO MIGUEL CARAPINHA DA CRUZ | | | ON FILE |
| NUNO MIGUEL CARINHAS BENTO DOS FOROS | | | ON FILE |
| NUNO MIGUEL CARVALHO GOMES | | | ON FILE |
| NUNO MIGUEL CASTANHEIRO BOTELHO | | | ON FILE |
| NUNO MIGUEL CONDINHO GUERREIRO | | | ON FILE |
| NUNO MIGUEL CORREIA DE FIGUEIREDO | | | ON FILE |
| NUNO MIGUEL COSTA SAO PEDRO | | | ON FILE |
| NUNO MIGUEL CUSTODIO BATISTA | | | ON FILE |
| NUNO MIGUEL DA SILVA | | | ON FILE |
| NUNO MIGUEL DA SILVA BABO TEIXEIRA | | | ON FILE |
| NUNO MIGUEL DA SILVA CARDOSO | | | ON FILE |
| NUNO MIGUEL DA SILVA CONCEICAO | | | ON FILE |
| NUNO MIGUEL DE ALMEIDA CASA BRANCA | | | ON FILE |
| NUNO MIGUEL DE ALMEIDA SOARES | | | ON FILE |
| NUNO MIGUEL DE JESUS CATALINO | | | ON FILE |
| NUNO MIGUEL DE JESUS MACHADO | | | ON FILE |
| NUNO MIGUEL DE SOUSA PEREIRA ARAUJO | | | ON FILE |
| NUNO MIGUEL DELGADO SERAFIM | | | ON FILE |
| NUNO MIGUEL DIAS SOUSA | | | ON FILE |
| NUNO MIGUEL DO VALE DE MATOS JUNCA | | | ON FILE |
| NUNO MIGUEL DOS SANTOS ALMEIDA | | | ON FILE |
| NUNO MIGUEL FARIA DA SILVA RIBEIRO | | | ON FILE |
| NUNO MIGUEL FERNANDES MARQUES | | | ON FILE |
| NUNO MIGUEL FERRAO BOTELHO E CASTRO | | | ON FILE |
| NUNO MIGUEL FERREIRA FIGUEIREDO | | | ON FILE |
| NUNO MIGUEL FERREIRA GOMES | | | ON FILE |
| NUNO MIGUEL FERREIRA MARTINS | | | ON FILE |
| NUNO MIGUEL FIGUEIREDO MARTINS | | | ON FILE |
| NUNO MIGUEL GALAMBA VINAGRE DOS SANTOS GIL | | | ON FILE |
| NUNO MIGUEL GIESTAS RODRIGUES | | | ON FILE |
| NUNO MIGUEL GOMES | | | ON FILE |
| NUNO MIGUEL GOMES DORES | | | ON FILE |
| NUNO MIGUEL HENRIQUES DOS SANTOS PEREIRA | | | ON FILE |
| NUNO MIGUEL LEITE BOTELHO | | | ON FILE |
| NUNO MIGUEL LICA LOPES PINTO | | | ON FILE |
| NUNO MIGUEL LIMA TAVARES DA SILVA | | | ON FILE |
| NUNO MIGUEL LOPES GONCALVES MARINHO | | | ON FILE |
| NUNO MIGUEL LOPES MOUSINHO | | | ON FILE |
| NUNO MIGUEL LUCAS DIAS FRANCISCO | | | ON FILE |
| NUNO MIGUEL MATIAS GAMA MOTA | | | ON FILE |
| NUNO MIGUEL MEDEIROS LUCAS | | | ON FILE |
| NUNO MIGUEL MEDEIROS QUEIROZ | | | ON FILE |
| NUNO MIGUEL MENDONCA DA SILVA | | | ON FILE |
| NUNO MIGUEL MENGAS MARTINS | | | ON FILE |
| NUNO MIGUEL MERRITT MEDEIROS | | | ON FILE |
| NUNO MIGUEL MONTEZ DOS SANTOS | | | ON FILE |
| NUNO MIGUEL MOREIRA COSTA | | | ON FILE |
| NUNO MIGUEL OLIVEIRA SOROMENHO DE ALVITO | | | ON FILE |
| NUNO MIGUEL PARREIRA MATIAS | | | ON FILE |
| NUNO MIGUEL PASCOA RIBEIRO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NUNO MIGUEL PINTO LOUREIRO | | | ON FILE |
| NUNO MIGUEL PIRES COELHO VELUDO NOVO | | | ON FILE |
| NUNO MIGUEL RAPOSO DE MATOS | | | ON FILE |
| NUNO MIGUEL REIS DE FREITAS | | | ON FILE |
| NUNO MIGUEL RIBEIRO FERREIRA | | | ON FILE |
| NUNO MIGUEL RIBEIRO MENDONCA | | | ON FILE |
| NUNO MIGUEL RODRIGUES PEREIRA | | | ON FILE |
| NUNO MIGUEL RODRIGUES REIS | | | ON FILE |
| NUNO MIGUEL SILVA CARDOSO | | | ON FILE |
| NUNO MIGUEL SIMOES RIBEIRO | | | ON FILE |
| NUNO MIGUEL SOARES DOS REIS | | | ON FILE |
| NUNO MIGUEL SOUSA PAULO | | | ON FILE |
| NUNO MIGUEL SOUSA SANTOS | | | ON FILE |
| NUNO MIGUEL VIEIRA DIAS | | | ON FILE |
| NUNO MIGUEL VREA GORDALINA | | | ON FILE |
| NUNO OLIVEIRA FELIX | | | ON FILE |
| NUNO PEDRO FERREIRA CAMPOS | | | ON FILE |
| NUNO PEDRO FERREIRA TELO | | | ON FILE |
| NUNO PEDRO LEITE PINTO MACHADO SARAIVA | | | ON FILE |
| NUNO PEDRO LIBERATO DA FONSECA SEABRA | | | ON FILE |
| NUNO PEDRO RIBEIRO DA SILVA | | | ON FILE |
| NUNO PEDRO RIBEIRO DA SILVA | | | ON FILE |
| NUNO RAFAEL MENDES FIGUEIREDO | | | ON FILE |
| NUNO RICARDO CIGARRO GOMES | | | ON FILE |
| NUNO RICARDO DE OLIVEIRA RIBEIRO | | | ON FILE |
| NUNO RICARDO ESTEVES BATISTA | | | ON FILE |
| NUNO RICARDO MEDRONHO DA ENCARNACAO MARQUES | | | ON FILE |
| NUNO RICARDO MOREIRA DA COSTA | | | ON FILE |
| NUNO RICARDO NOVOA VIANA | | | ON FILE |
| NUNO RICARDO NOVOA VIANA | | | ON FILE |
| NUNO RICARDO PAIVA ROCHA | | | ON FILE |
| NUNO RICARDO PINTO | | | ON FILE |
| NUNO RICARDO PINTO TEIXEIRA | | | ON FILE |
| NUNO SANTA MARIA MONIZ DA MAIA DE SEIXAS | | | ON FILE |
| NUNO TIAGO MACEDO DE CASTRO GOULART | | | ON FILE |
| NUNO VISEU DE SOUSA E CASTRO | | | ON FILE |
| NUNQ DE SA PESSOA COSTA SEOUEIRA | | | ON FILE |
| NUNTHAWIT HUTANGKURA | | | ON FILE |
| NUNU CHIKVILADZE | | | ON FILE |
| NUNU CHITASHVILI | | | ON FILE |
| NUNZIA BARBARA COSCIA | | | ON FILE |
| NUNZIA CAUTIERO | | | ON FILE |
| NUNZIA CICCOLELLA | | | ON FILE |
| NUNZIA CLELIA SANTUCCI | | | ON FILE |
| NUNZIA PESCHECHERA | | | ON FILE |
| NUNZIA SCARINGELLA | | | ON FILE |
| NUNZIO DI VUOLO | | | ON FILE |
| NUNZIO ESPOSITO D'ONOFRIO | | | ON FILE |
| NUNZIO GULINO | | | ON FILE |
| NUNZIO LUCA ROSANO | | | ON FILE |
| NUNZIO NOVIELLO | | | ON FILE |
| NUNZIO PLACENTINO | | | ON FILE |
| NUNZIO PRIMO LA ROCCA | | | ON FILE |
| NUNZIO RUSSO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NUOVOTECH LLC | | | ON FILE |
| NUPI DEWI DWI MARTIANI | | | ON FILE |
| NUPUR KUKRETEE | | | ON FILE |
| NUR SYAMMIMI TAN XIN YUN | | | ON FILE |
| NUR ADELINA BINTI MAZLAN | | | ON FILE |
| NUR ADHA BIN ABDUL LATIF | | | ON FILE |
| NUR ADILAH BINTI ABDULLAH | | | ON FILE |
| NUR ADILAH BINTI AHMAD AZHARI | | | ON FILE |
| NUR ADILIN SYAZNI BIN MAT ZAIN | | | ON FILE |
| NUR AFIQAH ADILAH BINTI MUHAMAD KHOSIM | | | ON FILE |
| NUR AFRYANDI BUDI SANTOSA | | | ON FILE |
| NUR AIN BINTE HASSAN | | | ON FILE |
| NUR AIN BINTE HASSAN | | | ON FILE |
| NUR AIN BINTI OTHMAN | | | ON FILE |
| NUR AIN BINTI ABDULLAH | | | ON FILE |
| NUR AINA SHAQIRAH | | | ON FILE |
| NUR AINI SOFIA BINTI ROSLAN | | | ON FILE |
| NUR ALAM | | | ON FILE |
| NUR ALIFF BIN JALIL | | | ON FILE |
| NUR ALYA BINTI AHMAD AZLI | | | ON FILE |
| NUR AMEERA SHAFIQAH BINTI ROSNI | | | ON FILE |
| NUR ANEESHA BINTE MOHD KAIF ABDULLAH | | | ON FILE |
| NUR ARIF AFANDI | | | ON FILE |
| NUR ATIKAH BINTI MOHD AZHAR | | | ON FILE |
| NUR ATIKAH BINTI RADZALLI G SHAIKH RADZALLI | | | ON FILE |
| NUR ATIKAH BINTI ZULKEFLE | | | ON FILE |
| NUR AZLIN BINTE ABDUL MALIK | | | ON FILE |
| NUR DIYANA BINTE MOHAMMED JOHAN | | | ON FILE |
| NUR FAIQAH BINTI ABDUL RAHMAN | | | ON FILE |
| NUR FARHANAH BINTI SAFFIE | | | ON FILE |
| NUR FARRAH B YUSUF | | | ON FILE |
| NUR FATIN BINTI MOHD AKHIR | | | ON FILE |
| NUR FAUZIAH KOMALASARI | | | ON FILE |
| NUR FAUZIANA BINTI ROMLI | | | ON FILE |
| NUR FAZLIE BIN SELAMAT | | | ON FILE |
| NUR FITRIANI | | | ON FILE |
| NUR HALWIAH BINTI HAMID | | | ON FILE |
| NUR HARILYN BINTE MOHD TAHIR | | | ON FILE |
| NUR HAZLINI BINTI HASAN | | | ON FILE |
| NUR HAZWANI BINTI NASRUDDIN | | | ON FILE |
| NUR HIDAYAH BINTI ANUAR | | | ON FILE |
| NUR IFFAH BINTI SUZAIMI | | | ON FILE |
| NUR IZZATY HUMAIRA BINTI ROSMAN | | | ON FILE |
| NUR KHAIRUNISSA BINTI MUNIZAR | | | ON FILE |
| NUR LISA ELYANA BINTI AB AZIZ | | | ON FILE |
| NUR NADIRA ASHIKIN BINTI CHE MAT | | | ON FILE |
| NUR NADIRAH BINTI MUHAMAD | | | ON FILE |
| NUR NAJIHAH BINTE AHMAD | | | ON FILE |
| NUR NAJIHAH BINTE AHMAD | | | ON FILE |
| NUR NAQIUDDIN BIN MDD NORDIN | | | ON FILE |
| NUR NAZARIAH BINTI MD TAHIR | | | ON FILE |
| NUR NAZIFA SARAH BINTE AHMAD | | | ON FILE |
| NUR NAZURAH BINTE RAMAN | | | ON FILE |
| NUR RAHMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NUR RAKHMAN SASMITA | | | ON FILE |
| NUR RAZIFAH BINTI MOHAMAD RAZIP | | | ON FILE |
| NUR RIAZATI | | | ON FILE |
| NUR SABRINA BINTE SULONG | | | ON FILE |
| NUR SABRINA BINTI FADZIL | | | ON FILE |
| NUR SABRINA BINTI SAMSURI | | | ON FILE |
| NUR SAKINAH BINTI MOHD ARIFF | | | ON FILE |
| NUR SHAHADAH BINTI ZAKARIA | | | ON FILE |
| NUR SHAHIRA ALIAH BINTI MOHD AFENDI | | | ON FILE |
| NUR SHAKHILLA BINTE MUHAMMAD SUHAIMI | | | ON FILE |
| NUR SHAQIRAH BINTI NORIZAN | | | ON FILE |
| NUR SYAFIQAH BINTI SHAARI | | | ON FILE |
| NUR SYAKIRAH BINTE ABDULLAH | | | ON FILE |
| NUR ZAFIRAH ASLAM KHAN | | | ON FILE |
| NUR ZAWANI BINTI ZAINAL ABIDIN | | | ON FILE |
| NURA AMALIA BINTI MOHD HATTA | | | ON FILE |
| NURAIMI BIN AHMAD | | | ON FILE |
| NURAIN AFIQAH BINTI MUHAZMI | | | ON FILE |
| NURALLA AL MASRI | | | ON FILE |
| NURAN AYATA | | | ON FILE |
| NURAN CANVAR | | | ON FILE |
| NURAN MERT | | | ON FILE |
| NURAN OZBEK | | | ON FILE |
| NURAN SAGLAM SARDAG | | | ON FILE |
| NURAT AYINKE OLUWASEUN DANIJU | | | ON FILE |
| NURAY ALTUNBEY | | | ON FILE |
| NURAY AZAK | | | ON FILE |
| NURAY CELIK | | | ON FILE |
| NURAY CIVELEK | | | ON FILE |
| NURAY OEZER ERDOGAN | | | ON FILE |
| NURBANUR OZTURK | | | ON FILE |
| NURBEK ADKHAMOVICH MARIPOV | | | ON FILE |
| NURBEK KULOV | | | ON FILE |
| NURBEK NUSSIP | | | ON FILE |
| NURBEK SHORITOV | | | ON FILE |
| NURBOL ZHUMAGALIYEV | | | ON FILE |
| NURBOLAT SAGLIYEV | | | ON FILE |
| NURCAN AKBABA | | | ON FILE |
| NURCAN MAKILIOGLU | | | ON FILE |
| NURCAN TURKER | | | ON FILE |
| NURDALILA BINTI ROHIM | | | ON FILE |
| NURDAN AMIN | | | ON FILE |
| NURDAN AMIN | | | ON FILE |
| NURDAN AMIN | | | ON FILE |
| NURDAN AMIN | | | ON FILE |
| NURDAN AMIN | | | ON FILE |
| NURDAN AMIN | | | ON FILE |
| NURDAULET ABDILGAPAR | | | ON FILE |
| NURDINI AKMAL BINTI ZAIYAHID | | | ON FILE |
| NUREDIN EMMANUEL VERSTAENDIG | | | ON FILE |
| NUREILAHI LIYAQAT NALLA | | | ON FILE |
| NURESHA KHATOON | | | ON FILE |
| NURFARAH IZATY BINITI ZAMRI | | | ON FILE |
| NURFATIN FILZAH BINTI MAZLAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NURGALI SHERUBAYEV | | | ON FILE |
| NURGAZY ZHAKIYEVICH ZHAKIYEV | | | ON FILE |
| NURGUL ISCI | | | ON FILE |
| NURGUL MARTS | | | ON FILE |
| NURGUL OZDEMIR | | | ON FILE |
| NURGUL OZMEN | | | ON FILE |
| NURGULE KURDAS | | | ON FILE |
| NURHAZLI BIN GHAZALI | | | ON FILE |
| NURI | | | ON FILE |
| NURI Ã–ZLÃŒ | | | ON FILE |
| NURI BROWN | | | ON FILE |
| NURI DEMIREZEN | | | ON FILE |
| NURI EMIL AL DILAIMI | | | ON FILE |
| NURI HAGEN | | | ON FILE |
| NURIA ANDREA PEREZ FERNANDEZ | | | ON FILE |
| NURIA ARELY FLORES | | | ON FILE |
| NURIA BIGAS MONPLET | | | ON FILE |
| NURIA BLANCO | | | ON FILE |
| NURIA CARBONELL ARMERO | | | ON FILE |
| NURIA CASADEVALL FERNANDEZ | | | ON FILE |
| NURIA DE ALZAA | | | ON FILE |
| NURIA GARCIA ARIAS | | | ON FILE |
| NURIA GIMENO CABRERA | | | ON FILE |
| NURIA GOMEZ ALMARIO | | | ON FILE |
| NURIA GOMEZ ALMARIO | | | ON FILE |
| NURIA GOMEZ ALMARIO | | | ON FILE |
| NURIA LESTER RODRIGUEZ | | | ON FILE |
| NURIA LOPEZ VAQUERO | | | ON FILE |
| NURIA MALDONADO TARODO | | | ON FILE |
| NURIA MARIN CALVO | | | ON FILE |
| NURIA PASTO SALUD | | | ON FILE |
| NURIA PELAEZ RODRIGUEZ | | | ON FILE |
| NURIA PINOL DESCARREGA | | | ON FILE |
| NURIA RUIZ DUENAS | | | ON FILE |
| NURIA SAEZ MAS | | | ON FILE |
| NURIA SIMONA BARANGUE | | | ON FILE |
| NURIA TORRELL ELENA | | | ON FILE |
| NURIA UTRILLA CID | | | ON FILE |
| NURIA VARKEVISSER | | | ON FILE |
| NURIFFAH BINTI MOHAMAD JANI | | | ON FILE |
| NURIN DANIA BINTI AZRUL | | | ON FILE |
| NURINDER KAUR | | | ON FILE |
| NURIT H MITTLEFEHLDT | | | ON FILE |
| NURIT LUSK | | | ON FILE |
| NURIYE MUSLU | | | ON FILE |
| NURIZAYU BINTI MOHD NASIR | | | ON FILE |
| NURJABI BEGUM | | | ON FILE |
| NURLAN  MAZHAROU | | | ON FILE |
| NURLAN ABISHEV | | | ON FILE |
| NURLAN AGABEKOV | | | ON FILE |
| NURLAN MIRZAGALIEV | | | ON FILE |
| NURLAN NARTUZAEV | | | ON FILE |
| NURLIANA MAISARAH BINTI AHMAD RODZI | | | ON FILE |
| NURLIYANA BINTI JAMALUDDIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NURLIYANA BINTI RADUAN | | | ON FILE |
| NURLIYANA BINTI SHAHARUDIN | | | ON FILE |
| NURLYN SYAHEERA BINTI KHIR ABDUL RAHMAN | | | ON FILE |
| NURMA SUELI DE ARAUJO MANEZES | | | ON FILE |
| NURMA YUNITA PRATAMA | | | ON FILE |
| NURMIZAN BIN NOORDIN | | | ON FILE |
| NURPERZENT MAGAUIYAYEV | | | ON FILE |
| NURSAKINAH BINTI MUHAMMAD BADRUDDIN | | | ON FILE |
| NURSAYIDAH NAFISAH BINTI MOHD SHUKOR | | | ON FILE |
| NURSELI ALTINCAN | | | ON FILE |
| NURSYIDAH BINTE BUSROH | | | ON FILE |
| NURTAC TAS | | | ON FILE |
| NURTEN PEKER | | | ON FILE |
| NURTEN SENGUL | | | ON FILE |
| NURUDDIN AHMED QORANE | | | ON FILE |
| NURUDDIN AZIZUDDIN MITHANI | | | ON FILE |
| NURUDDIN SAMIR RAYANI | | | ON FILE |
| NURUDDIN SHAH BIN ROHAIMI | | | ON FILE |
| NURUDEEN ADEYEMI ADEKOYA | | | ON FILE |
| NURUDEEN BENHAAD AFOLABI | | | ON FILE |
| NURUDEEN BOLAJI JIMOH | | | ON FILE |
| NURUDEEN GEORGE BAKARE | | | ON FILE |
| NURUDEEN OLADIM SHOYINKA | | | ON FILE |
| NURUL ZUBAIDAH BINTE ROSMAN | | | ON FILE |
| NURUL ADDARNIE NATASHA BINTI MOHAMAD NAZRI | | | ON FILE |
| NURUL AFIQAH BINTI AZHAR | | | ON FILE |
| NURUL AFIQAH BINTI JAFRI | | | ON FILE |
| NURUL AFIQAH BINTI RAHMAT | | | ON FILE |
| NURUL AFIZA BINTI MAZLAN | | | ON FILE |
| NURUL AJEERAH BINTI MOHAMED SIDEK | | | ON FILE |
| NURUL ALAM | | | ON FILE |
| NURUL AMAL BINTI MOHAMED NOOR | | | ON FILE |
| NURUL AMYEERA FARHANA BT ABDULLAH | | | ON FILE |
| NURUL ANWAR BIN HAJI ABDUL AZIZ | | | ON FILE |
| NURUL AZIRA BINTE JALIL | | | ON FILE |
| NURUL FATHIYAH BINTI SAAD | | | ON FILE |
| NURUL FATIHAH BINTI AB AZIZ | | | ON FILE |
| NURUL HAFIZAH BINTI KHAIRUDIN | | | ON FILE |
| NURUL HANIM BINTI MOHD YUSOF | | | ON FILE |
| NURUL HIDAYAH BINTI SAMSUDIN | | | ON FILE |
| NURUL JANNAH BINTI MOHAMAD | | | ON FILE |
| NURUL KHAIRIAH BINTI MD YUSOF | | | ON FILE |
| NURUL NADIA BINTI KAMARUDIN | | | ON FILE |
| NURUL NADIAH BINTI SELAMAT | | | ON FILE |
| NURUL NAJIHAH BINTI MOHD ARIFF | | | ON FILE |
| NURUL NAJWA BINTI MOHD ARIFF | | | ON FILE |
| NURUL SYAKIRAH BINTI AHMAD RODZI | | | ON FILE |
| NURUL SYAZWANI BINTI BAHARUDDIN | | | ON FILE |
| NURUL SYAZWANI BINTI SHAFERY | | | ON FILE |
| NURUL WULANDARI | | | ON FILE |
| NURULFIDZILAH BINTI MOHAMED JALAL | | | ON FILE |
| NURULLAH SANAL | | | ON FILE |
| NURULLAH SERDAR AKYILDIZ | | | ON FILE |
| NURULLAH TUNER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NURUNNAHAR AKTER | | | ON FILE |
| NURY ENSENNY MOREIRA OLAVO GAMBOA | | | ON FILE |
| NURY JUDITH MALO | | | ON FILE |
| NURYE NICOLE BRANDYWINE | | | ON FILE |
| NURZHAN AITBAYEV | | | ON FILE |
| NURZHAN KABDRAKHMAN | | | ON FILE |
| NURZHAN TULENDIYEV | | | ON FILE |
| NURZODA ABDULVOSEIEIABDUDZHALIL | | | ON FILE |
| NUSA RAKOVEC | | | ON FILE |
| NUSAIBA P P | | | ON FILE |
| NUSH KPAHN | | | ON FILE |
| NUSHEE LAMSAL | | | ON FILE |
| NUSRA JABOU | | | ON FILE |
| NUSRET HASIC | | | ON FILE |
| NUSRET POPOVIC | | | ON FILE |
| NUSRET SMAJOVIC | | | ON FILE |
| NUSRETA MAZALOVIC | | | ON FILE |
| NUSRETCAN POLAT | | | ON FILE |
| NUSULA NAKIYEMBA | | | ON FILE |
| NUSYAZDANIAL FAIZ BIN NUSHAIMIN | | | ON FILE |
| NUT NUKPRACH | | | ON FILE |
| NUTAN DEVI | | | ON FILE |
| NUTAO JIANG | | | ON FILE |
| NUTAPONG CHANTANASAKUL | | | ON FILE |
| NUTCACHAN PENGKAEW | | | ON FILE |
| NUTCHANON CHIAMTHAWEEBOON | | | ON FILE |
| NUTCHAPHON KITTICHAIWONG | | | ON FILE |
| NUTCHAYA YOUNG | | | ON FILE |
| NUTHI BHASKER RAO | | | ON FILE |
| NUTHI BHAVANA | | | ON FILE |
| NUTHI KALA | | | ON FILE |
| NUTHI KAMALAKAR RAO | | | ON FILE |
| NUTHI SUDHAKARA SHARMA | | | ON FILE |
| NUTHI VAIBHAV | | | ON FILE |
| NUTPISIT TRAITANAKIT | | | ON FILE |
| NUTSA BURKE | | | ON FILE |
| NUTSUDA GOWSOL | | | ON FILE |
| NUTTACHAI CHANSUKSURACHODE | | | ON FILE |
| NUTTACHAI PUTTERAPARP | | | ON FILE |
| NUTTACHAT KOSINTRANONT | | | ON FILE |
| NUTTAKARN BUSARAPONGPANICH | | | ON FILE |
| NUTTALYA ALEXANDRA REUSSI | | | ON FILE |
| NUTTALYA REUSSSI | | | ON FILE |
| NUTTANICHA VETPRASERTKUL | | | ON FILE |
| NUTTAPOL MANASUTH | | | ON FILE |
| NUTTAPOL TANADCHANGSAENG | | | ON FILE |
| NUTTAWAT SRITANYARAT | | | ON FILE |
| NUTTHAPON PHUMARUN | | | ON FILE |
| NUTTINEEYA VEJPANICH | | | ON FILE |
| NUTTING CHARLES ALBERT IV | | | ON FILE |
| NUTVADEE WANACHAIKIAT | | | ON FILE |
| NUTWORAJIT UDOMLIKITWONG | | | ON FILE |
| NUUTTI SAMUEL LAAKSO | | | ON FILE |
| NUVJIT SINGH DUA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NUWAN ASANKA SAMARANAYAKE | | | ON FILE |
| NUWAN C WELLALAGE | | | ON FILE |
| NUWAN CHAMARA ADRIAENS | | | ON FILE |
| NUWAN CHAMARA KORALE LIYANAGE | | | ON FILE |
| NUWAN DARSHANA LORENSUHEWA | | | ON FILE |
| NUWAN DE SILVA | | | ON FILE |
| NUWAN DILEEPA SENANAYAKE | | | ON FILE |
| NUWAN DILSHAN KATHALUWA WELIGAMAGE | | | ON FILE |
| NUWAN MOORTHI SENARATNE | | | ON FILE |
| NUWAN RATHNAYAKE MUDIYANSELAGE GEDARA HASITHA | | | ON FILE |
| NUWAN SAMEERA KODIKARA | | | ON FILE |
| NUWAN SHALIKA FERNANDO WALLAGE | | | ON FILE |
| NUWANTHA KODITHUWAKKU ARACHCHIGE SAHAN | | | ON FILE |
| NUWANTHIKA PERERA | | | ON FILE |
| NUWOE DUSTY KWENAH | | | ON FILE |
| NUZHAT KHANAM | | | ON FILE |
| NUZICA FORTUNE | | | ON FILE |
| NUZULU ROBIAH | | | ON FILE |
| NV ALLEN | | | ON FILE |
| NVARD BAGHDASARYAN-PAGE | | | ON FILE |
| NVARD BOYAJYAN | | | ON FILE |
| NW INC | | | ON FILE |
| NWABENU CHUKWUNALU | | | ON FILE |
| NWABUDIKE JOHN GEORGE OKWUDIAFOR | | | ON FILE |
| NWABUEZE HOPE UFOMBA | | | ON FILE |
| NWABUEZE HOPE UFOMBA | | | ON FILE |
| NWABUEZE HOPE UFOMBA | | | ON FILE |
| NWABUEZE HOPE UFOMBA | | | ON FILE |
| NWABUFO ONYEBUCHI AWANI | | | ON FILE |
| NWAC TAMPA INC | | | ON FILE |
| NWACHUKWU NWABUEZE NNENE | | | ON FILE |
| NWADIAJU ONYEKA | | | ON FILE |
| NWAEZE JUSTINA | | | ON FILE |
| NWAKAEGO OLASUNMBO FADAHUNSI | | | ON FILE |
| NWAKAMA MARK NWAFOR | | | ON FILE |
| NWAKAMA TITUS OSAKWE | | | ON FILE |
| NWANNEKA CYNTHIA ONU | | | ON FILE |
| NWAY NWAY | | | ON FILE |
| NWENENDA MAXWELL CHINWO | | | ON FILE |
| NWOSU EMEKA GENESIS | | | ON FILE |
| NWOSU EMEKA GENESIS | | | ON FILE |
| NXASANA BUZWEBAKHE | | | ON FILE |
| NXS CRYPTO FUND LLC | | | ON FILE |
| NY ANDO ANDRIAMBEMANJAKA EP RASTEFANO | | | ON FILE |
| NYA KATHERINE SANTAMARIA | | | ON FILE |
| NYACHEL GOANER BABUOTH | | | ON FILE |
| NYAKEH LAHAI KONNEH | | | ON FILE |
| NYAMBAYAR DAVAA | | | ON FILE |
| NYAMBENI CEDRICK RAMABULANA | | | ON FILE |
| NYAMEKYE BOAMAH AMOAH | | | ON FILE |
| NYAMEKYE PERRY | | | ON FILE |
| NYAMEKYE WIATA ASHA LAIRD | | | ON FILE |
| NYAMKHUU DEMBERELSUREN | | | ON FILE |
| NYAN DOMINIC DEBLASSIE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NYAN HEIN HTET | | | ON FILE |
| NYAN LIN HTET | | | ON FILE |
| NYAN LIN TUN | | | ON FILE |
| NYAN TIN | | | ON FILE |
| NYAN TUN LINN | | | ON FILE |
| NYANG SOOI MOI | | | ON FILE |
| NYANPAL RUEI DENG | | | ON FILE |
| NYAT KHEONG CHEN | | | ON FILE |
| NYAYA RUTH KARUPENI | | | ON FILE |
| NYCOLE RIBEIRO PEREIRA | | | ON FILE |
| NYDIA BARRAGAN HERNANDEZ | | | ON FILE |
| NYDIG FUNDING LLC | | | ON FILE |
| NYECE MIANAELASHAY SMITH | | | ON FILE |
| NYEMA Y BEDELL | | | ON FILE |
| NYEMO MDIMI MHOGOLO | | | ON FILE |
| NYGEL ALBERT WILLIAMS | | | ON FILE |
| NYGEL ALEXANDER VAUGHN | | | ON FILE |
| NYGEL ZEHQUAN STINSON | | | ON FILE |
| NYHA RAS | | | ON FILE |
| NYI NYI THWIN | | | ON FILE |
| NYI PHYO AUNG | | | ON FILE |
| NYIKA JAMES JOHN | | | ON FILE |
| NYIMA DORIAN ALWIN SCHOLLMEYER | | | ON FILE |
| NYIRE IDRECE DORSEY | | | ON FILE |
| NYKIN DAISSON LEON | | | ON FILE |
| NYKOLAUS A ROBBERSON | | | ON FILE |
| NYL OLIVER HENRIQUEZ | | | ON FILE |
| NYLE ALEXANDER SMALL MILLAN | | | ON FILE |
| NYLE ALEXANDER SYKES | | | ON FILE |
| NYLE COOLEY | | | ON FILE |
| NYLE D HAWRYLYSHEN | | | ON FILE |
| NYLEN IMPORTS | | | ON FILE |
| NYLEN & PARTNERS INVESTMENTS & SERVICES INC. | | | ON FILE |
| NYLES PERI DAVIS | | | ON FILE |
| NYNKE STUIVER | | | ON FILE |
| NYNNE CECILIE PETERSEN | | | ON FILE |
| NYNNE SIGRID PLOUGMANN RYLE | | | ON FILE |
| NYO LI PING | | | ON FILE |
| NYOG INN NG-HAING | | | ON FILE |
| NYOMAN ARI GUNAWAN SE AK | | | ON FILE |
| NYREE REJEICKA BANKS | | | ON FILE |
| NYREESHA IREANN WILLIAMS-TORRENCE | | | ON FILE |
| NYRON S THOMAS | | | ON FILE |
| NYSAN TAN | | | ON FILE |
| NYSIA CYNTHIA FRYER GLOVER | | | ON FILE |
| NYTH LLC | | | ON FILE |
| NYUK FONG LEW | | | ON FILE |
| NYUK FOONG LEW | | | ON FILE |
| NYUK YUN LEE | | | ON FILE |
| NZEMEKA EZIMS | | | ON FILE |
| NZI DIE BLAISE KOFFI | | | ON FILE |
| NZINGA MACHEO MCCRARYSWADER | | | ON FILE |
| NZUBE CHIBUOYI ONWUASOANYA | | | ON FILE |
| NZUBE MICHAEL UBANATU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NZUBE OLISAEBUKA UDEZUE | | | ON FILE |
| NZUBECHI MICHAEL CLINTON OFURUM | | | ON FILE |
| NZUZIMATONDO MBUAKU WEBSTER | | | ON FILE |
| O AKINTADE | | | ON FILE |
| O LEMEL | | | ON FILE |
| O NAIR TARCLE GALLOW | | | ON FILE |
| O NAM CHOW | | | ON FILE |
| O NIEL T IGNASIA | | | ON FILE |
| O PHIUPHA | | | ON FILE |
| O SCOGNAMIGLIO | | | ON FILE |
| O SHANE VIVIAN WILLIS | | | ON FILE |
| O SHEA KEVIN WHITE | | | ON FILE |
| O TUNG HON | | | ON FILE |
| OÂ€™NEAL SAUNDERS | | | ON FILE |
| OACAY XANKISIYEV | | | ON FILE |
| OAI CHINH LAM | | | ON FILE |
| OAITSE CONFIDENCE MOTLHALE | | | ON FILE |
| OAK COIN  LLC | | | ON FILE |
| OAKLEY ALVIN DREWET | | | ON FILE |
| OAKLEY Z B GRENELL | | | ON FILE |
| OAKMAN DUNCAN JAMES ANTHONY | | | ON FILE |
| OALL DUANGKAMON PHOKPHO HAAG | | | ON FILE |
| OALYN N ZAMBRANO BARRIOS | | | ON FILE |
| OAMJALI SAHU | | | ON FILE |
| OANA ANCA TARANU-Ã–ZDEMIR | | | ON FILE |
| OANA BURETIN | | | ON FILE |
| OANA BURETIN | | | ON FILE |
| OANA CONSTANTIN | | | ON FILE |
| OANA CORINA LUPU | | | ON FILE |
| OANA CORNELIA GRAMESCU | | | ON FILE |
| OANA DANIELA RADULESCU | | | ON FILE |
| OANA ELENA CRISTEA | | | ON FILE |
| OANA ELENA MICHETEN | | | ON FILE |
| OANA FLORENTINA HARBADA | | | ON FILE |
| OANA GIRBOAN | | | ON FILE |
| OANA IGNAT | | | ON FILE |
| OANA KACSO | | | ON FILE |
| OANA LOREDANA APOSTOLEANU | | | ON FILE |
| OANA MARIA IONESCU | | | ON FILE |
| OANA MARIA TOMULESCU | | | ON FILE |
| OANA MONICA VESA | | | ON FILE |
| OANA MUNTEANU | | | ON FILE |
| OANA OPROIU | | | ON FILE |
| OANA S CIUREA | | | ON FILE |
| OANA STEFAN PETRISOR CRISTEA | | | ON FILE |
| OANA THEOGARAJAN | | | ON FILE |
| OANA VERONA MUELLER PETRESCU | | | ON FILE |
| OANA-CATALINA ENE | | | ON FILE |
| OANA-ROXANA LISACOSCHI | | | ON FILE |
| OANH CONG VU | | | ON FILE |
| OANH HOANG VU | | | ON FILE |
| OANH KIM NGUYEN | | | ON FILE |
| OANH N TRINH | | | ON FILE |
| OANH NGUYEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OANH THI NGOC NGUYEN | | | ON FILE |
| OANIEL ENRIQUE COLUMBIE | | | ON FILE |
| OANIEL READE IOPKINS | | | ON FILE |
| OANNY ANDREY CELIS | | | ON FILE |
| OÃŒ PISIROHE | | | ON FILE |
| OAOHA KT | | | ON FILE |
| OASIM KARMIEH | | | ON FILE |
| OATRICIA SUE MACKEY | | | ON FILE |
| OAVID EDWARL MOLNAF | | | ON FILE |
| OAVID NAN IANG | | | ON FILE |
| OBA ZEBULON POWIS | | | ON FILE |
| OBADAH ZIADEH | | | ON FILE |
| OBADIAH JOHNATHAN MANLEY | | | ON FILE |
| OBAFEMI ABDU BROWN | | | ON FILE |
| OBAFEMI HAKEEM ABDULAZEEZ | | | ON FILE |
| OBAFEMI OREOLUWA AJAYI | | | ON FILE |
| OBAID MUBARAK OBAID OMRAN HUMAID | | | ON FILE |
| OBAID SHARIQ | | | ON FILE |
| OBAID SYED | | | ON FILE |
| OBAID ULLAH KHAN | | | ON FILE |
| OBAIDUR RAHMAN FAIZ | | | ON FILE |
| OBAIDUR RAHMAN FAROOQI | | | ON FILE |
| OBAINO BRAND | | | ON FILE |
| OBAKENG ARON BASIAMISI MAPHUNYE | | | ON FILE |
| OBAKENG MOSHANE | | | ON FILE |
| OBAKENG OTTO MPSHE | | | ON FILE |
| OBAMBI FIDEL NGATSE | | | ON FILE |
| OBASI OKON WISDOM | | | ON FILE |
| OBBE TEPPEMA | | | ON FILE |
| OBDUL JABBAR REID | | | ON FILE |
| OBDULIO M CARRERAS | | | ON FILE |
| OBEAHON WILLIAMS | | | ON FILE |
| OBED AINEMBABAZI | | | ON FILE |
| OBED BENITO PEREZ | | | ON FILE |
| OBED FUENTES LEON | | | ON FILE |
| OBED GONZALEZ CRESPO | | | ON FILE |
| OBED KWESI ASAMOAH AFFLU | | | ON FILE |
| OBED RICHARTE DELGADO | | | ON FILE |
| OBED TEYE CHARWAY | | | ON FILE |
| OBED UKEME OBED | | | ON FILE |
| OBED VILLALPANDO | | | ON FILE |
| OBEDDIEL SANTOS | | | ON FILE |
| OBERTO FIGUEIREDO PADUA SOARES | | | ON FILE |
| OBET HERNANDES | | | ON FILE |
| OBET PEREZ | | | ON FILE |
| OBEYSINGHE AMAL INDIKA | | | ON FILE |
| OBI HARRISON ISREAL | | | ON FILE |
| OBI HARRISON ISREAL | | | ON FILE |
| OBIAGELI IKEBULU | | | ON FILE |
| OBIAGELI N ADEJUWON | | | ON FILE |
| OBIAJULU OBI | | | ON FILE |
| OBIANUJU JACINTA ASHIOBA | | | ON FILE |
| OBIANUJU T OBI | | | ON FILE |
| OBICHUKWU CHUKWUZITELU UDECHUKWU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OBICHUKWU TEMPLE NWODO | | | ON FILE |
| OBIE OBRIEN | | | ON FILE |
| OBIE LEE JOHNSON | | | ON FILE |
| OBIEZE HUMPHREY UGO | | | ON FILE |
| OBINNA BOB OKECHUKWU | | | ON FILE |
| OBINNA BRYAN DURUIHEOMA | | | ON FILE |
| OBINNA E ONONYE | | | ON FILE |
| OBINNA EMMANUEL ISIODU | | | ON FILE |
| OBINNA GODSGIFT EKPUNOBI | | | ON FILE |
| OBINNA IHESIABA | | | ON FILE |
| OBINNA PROMISE OKWUAKA | | | ON FILE |
| OBINNAYA MACPE SAMBRIGHT | | | ON FILE |
| OBIORA ANTHONY IMAH | | | ON FILE |
| OBIORA CHUKWUEMEKA EZEH | | | ON FILE |
| OBIORA NNAJI | | | ON FILE |
| OBIORA OLUCHUKWU ASOR | | | ON FILE |
| OBIORA SAMUEL EZEOBIORA | | | ON FILE |
| OBLA DIDON | | | ON FILE |
| OBLN AHUBANRA PNRT | | | ON FILE |
| OBOZOGHALE DOUGLAS AGBOGHIDI | | | ON FILE |
| OBRAD DURDEVIC | | | ON FILE |
| OBRAD MARIC | | | ON FILE |
| OBREIGHT JAMEL INGRAM JR | | | ON FILE |
| OBREN VICTOR BARNES | | | ON FILE |
| O'BRIAN JACQUES BELAIR | | | ON FILE |
| OBRIEN ANTHONY GERARD WILLIAM | | | ON FILE |
| OBRUCHE OVIE | | | ON FILE |
| OBRYANT CHAVIS HALL | | | ON FILE |
| OBSIDIAN EXPRESS LLC | | | ON FILE |
| OBUBA PETER KALU | | | ON FILE |
| OBUFIYA COOL DABIRI MINAYE | | | ON FILE |
| OBUMNEME AYODELE ONWUDIWE | | | ON FILE |
| OBUMNEME NEWMAN OGBU | | | ON FILE |
| OBUMNEME ROMANUS CHUKWU | | | ON FILE |
| OBUZOEME KIMBERLY AGUSIOBO | | | ON FILE |
| OCÃ‰ANE ANAÃS TYPHAINE SÃ‰GOLÃˆNE RUYSSEN | | | ON FILE |
| OCAS AN SE | | | ON FILE |
| OCCHIALLI FARYANTO PAWIRODJOJO | | | ON FILE |
| OCEAN CHECK | | | ON FILE |
| OCEAN GUILLAUME KOOLE | | | ON FILE |
| OCEAN HILLS CAPITAL MANAGEMENT | | | ON FILE |
| OCEAN SEVEN MANAGEMENT LLC | | | ON FILE |
| OCEANA JAVONTAE JEFFERSON | | | ON FILE |
| OCEANE CAROLE OURAD | | | ON FILE |
| OCEANE CECILE MANIGAULT | | | ON FILE |
| OCEANE E H VISSER | | | ON FILE |
| OCEANE JUSTINE BENTO | | | ON FILE |
| OCEANE MARINE ALIZEE LECAUDEY | | | ON FILE |
| OCEANE RAVA TAHIAVAEHAKAIKI VELON | | | ON FILE |
| OCEANNA DAWN YOST | | | ON FILE |
| OCEIA ANGEL HOLLINGSWORTH | | | ON FILE |
| OCEINA LOUSSAIEF | | | ON FILE |
| OCHE JOHN OCHIGBO | | | ON FILE |
| OCHE ROBINSON AJENGE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OCHISOR NICOLAE | | | ON FILE |
| OCHOA SAMUEL ALEJANDRO | | | ON FILE |
| OCHUKO MELVIN EMAJEMITE | | | ON FILE |
| OCHUKO ONOBERHIE | | | ON FILE |
| OCIE MAE KAZEE-CHAMPION | | | ON FILE |
| OCIEL ORTEGA | | | ON FILE |
| OCKERT CORNELIUS BLIGNAUT | | | ON FILE |
| OCKERT VAN DEN BERG | | | ON FILE |
| OCON MARIA ESTHER FAJILAN | | | ON FILE |
| OCON MICHAEL GUINTU | | | ON FILE |
| OCTAURIS ESPINAL | | | ON FILE |
| OCTAV DANUT VARZARU | | | ON FILE |
| OCTAVE CHARLES ELIOT ANTOINE GDERVIEU | | | ON FILE |
| OCTAVE EIJI CHARRIN | | | ON FILE |
| OCTAVE JOHN BOURGEOIS | | | ON FILE |
| OCTAVE SEBASTIEN LEPINARD | | | ON FILE |
| OCTAVIA ANNETTE MURPHY | | | ON FILE |
| OCTAVIA FRANCES S BOOLKAH | | | ON FILE |
| OCTAVIA K NATH | | | ON FILE |
| OCTAVIA SUSAN TIMMONS | | | ON FILE |
| OCTAVIAN BINZARI | | | ON FILE |
| OCTAVIAN CRISTEA | | | ON FILE |
| OCTAVIAN DANIEL STROE | | | ON FILE |
| OCTAVIAN DIAC | | | ON FILE |
| OCTAVIAN FLORESCU | | | ON FILE |
| OCTAVIAN IOAN PARVU | | | ON FILE |
| OCTAVIAN IOAN PARVU | | | ON FILE |
| OCTAVIAN IORGA | | | ON FILE |
| OCTAVIAN MANTEA | | | ON FILE |
| OCTAVIAN PALER | | | ON FILE |
| OCTAVIAN PAUN | | | ON FILE |
| OCTAVIAN ROMAN | | | ON FILE |
| OCTAVIAN SEPTIMIU ISAICU | | | ON FILE |
| OCTAVIAN SERBAN | | | ON FILE |
| OCTAVIAN STEFAN CHIRITA | | | ON FILE |
| OCTAVIAN STEFAN MARINESCU | | | ON FILE |
| OCTAVIAN TODERICI | | | ON FILE |
| OCTAVIAN VARARU | | | ON FILE |
| OCTAVIAN VASILE AVRAM | | | ON FILE |
| OCTAVIO  GUTIERREZ | | | ON FILE |
| OCTAVIO AGUSTIN CORTEZ | | | ON FILE |
| OCTAVIO ALANIS | | | ON FILE |
| OCTAVIO ANDRES BARTOLUCCI | | | ON FILE |
| OCTAVIO ARENCIBIA QUINTANA | | | ON FILE |
| OCTAVIO ARTURO FUENZALIDA JARPA | | | ON FILE |
| OCTAVIO AUGUSTO MUNGUIAPAYAN | | | ON FILE |
| OCTAVIO AUGUSTO VELASCO ARTEAGA | | | ON FILE |
| OCTAVIO AYALA | | | ON FILE |
| OCTAVIO BAUTISTA LOMELI | | | ON FILE |
| OCTAVIO BRUZZESI | | | ON FILE |
| OCTAVIO CARMEN AGUAYO | | | ON FILE |
| OCTAVIO CATON ESTRADA | | | ON FILE |
| OCTAVIO CESAR MARTINS PINTO | | | ON FILE |
| OCTAVIO CESAR SANA RENONES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OCTAVIO DA SILVA FERREIRA FREITAS | | | ON FILE |
| OCTAVIO DANIEL RICO CHAVEZ | | | ON FILE |
| OCTAVIO DANIEL TAPIA | | | ON FILE |
| OCTAVIO FARINXXA | | | ON FILE |
| OCTAVIO FONTANA | | | ON FILE |
| OCTAVIO GUTIERREZ | | | ON FILE |
| OCTAVIO GUTIERREZ | | | ON FILE |
| OCTAVIO HARO ARELLANO | | | ON FILE |
| OCTAVIO HOYOS | | | ON FILE |
| OCTAVIO III RIVERA MARTINEZ | | | ON FILE |
| OCTAVIO JIMENEZ | | | ON FILE |
| OCTAVIO JORGE CALCANO | | | ON FILE |
| OCTAVIO JOSE AZEVEDO MAIA | | | ON FILE |
| OCTAVIO JOSE TERRAZAS | | | ON FILE |
| OCTAVIO JUAN SOSA | | | ON FILE |
| OCTAVIO JUNIOR CAPOLINGUA COLMENAREZ | | | ON FILE |
| OCTAVIO MANUEL SIMAS | | | ON FILE |
| OCTAVIO MARTIN FRATTURA | | | ON FILE |
| OCTAVIO MARTINEZ | | | ON FILE |
| OCTAVIO MEDINA | | | ON FILE |
| OCTAVIO MINDREAU VALERO | | | ON FILE |
| OCTAVIO MOYANO | | | ON FILE |
| OCTAVIO N ARIAS HERMOSILLO | | | ON FILE |
| OCTAVIO NEFTALI RODRIGUEZ | | | ON FILE |
| OCTAVIO PENA MANCILHA DIAS | | | ON FILE |
| OCTAVIO PINTO ESCALIER | | | ON FILE |
| OCTAVIO RAMOS | | | ON FILE |
| OCTAVIO ROMERO | | | ON FILE |
| OCTAVIO ROSSI | | | ON FILE |
| OCTAVIO ROTGER | | | ON FILE |
| OCTAVIO SERRANO VICENTE | | | ON FILE |
| OCTAVIO URIAS JR | | | ON FILE |
| OCTAVIO VERCETTI | | | ON FILE |
| OCTAVIO VILLARROEL | | | ON FILE |
| OCTAVIOUS MARQUEZ DAVIS | | | ON FILE |
| OCTAVIUS DELFYETTE | | | ON FILE |
| OCTAVIUS QUADIO MEWBORN | | | ON FILE |
| OCTAV-ROMEO INDRIES | | | ON FILE |
| OCTAVUIS MANDELA QUINN | | | ON FILE |
| OCTOKID WONG | | | ON FILE |
| OD LECAE | | | ON FILE |
| ODA P VAN HEUGTEN | | | ON FILE |
| ODAI ABDELQADER | | | ON FILE |
| ODAI LOAY AMMAR | | | ON FILE |
| ODAIN YULANDO MAITLAND | | | ON FILE |
| ODAINE OLANDO GAYLE | | | ON FILE |
| ODAIR JOSE BORGES DA SILVA | | | ON FILE |
| ODALYS ALICIA SOCORRO VALLE | | | ON FILE |
| ODALYS MICHELLE CASTILLO-LAZCANO | | | ON FILE |
| ODANIA CONCEPCION | | | ON FILE |
| ODARA ELVIRA PINEDASANCHEZ | | | ON FILE |
| ODAY ANWAR RATEB JABBARIN | | | ON FILE |
| ODAY N HISHMEH | | | ON FILE |
| ODD ANDERS GROENLI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ODD CHRISTAN BORKNES | | | ON FILE |
| ODD DANIEL VILHELMSSON | | | ON FILE |
| ODD HAFID KHALIFI | | | ON FILE |
| ODD ONES | | | ON FILE |
| ODD RUNAR HAKER | | | ON FILE |
| ODD-ANDRE RUSTAD | | | ON FILE |
| ODDBEAKER LLC | | | ON FILE |
| ODDBJOERN VOGSLAND NOEGLEGAARD GUSTAVSEN | | | ON FILE |
| ODDBJORN NESSA | | | ON FILE |
| ODDFRIDUR PETERSEN | | | ON FILE |
| ODDGEIR TORVUND | | | ON FILE |
| ODDMUND PENNER | | | ON FILE |
| ODE CHRISTIAN PLÃ„TKE | | | ON FILE |
| ODED COHEN | | | ON FILE |
| ODED GUZEVICH | | | ON FILE |
| ODED JACOB KOHN FARAN | | | ON FILE |
| ODED LEVANON | | | ON FILE |
| ODED WEIZMANN | | | ON FILE |
| ODED YEHORAM LESAGE | | | ON FILE |
| ODEI ROCA BERRIDI | | | ON FILE |
| ODEL WAIN PLUMMER | | | ON FILE |
| ODELIN MARTIN | | | ON FILE |
| ODELL GREGORIO RAMIREZ | | | ON FILE |
| ODELL SHAW JR | | | ON FILE |
| ODELSON JOHN P CAISIDO | | | ON FILE |
| ODEN JACK TURNBULL | | | ON FILE |
| ODEN PAUL SCHMIT | | | ON FILE |
| ODERA STEVE JIMBO | | | ON FILE |
| ODESHO YOUKHANA | | | ON FILE |
| ODESSA LEONI | | | ON FILE |
| ODETE MARIA GUERREIRO DA SILVA | | | ON FILE |
| ODETTE  WOHLMAN | | | ON FILE |
| ODETTE GAYLE VAN RENSBURG | | | ON FILE |
| ODETTE MAY CHESTERMAN | | | ON FILE |
| ODETTE SEQUEIRA | | | ON FILE |
| ODETTE TEJADA COLLADO | | | ON FILE |
| ODETTE WAN | | | ON FILE |
| ODHRAN ANTHONY FORTUNE | | | ON FILE |
| ODHRAN MCFEELY | | | ON FILE |
| ODI WEXIANG | | | ON FILE |
| ODIA OLIVIER KAMINA NTENDA MUSANGU | | | ON FILE |
| ODIAKA PRINCE ANYAOBI | | | ON FILE |
| ODIANOSEN CLETUS AHIANTE | | | ON FILE |
| ODIANOSEN EUSTACE AKUE | | | ON FILE |
| ODICAR NAZARETH HERRERA CORDOVA | | | ON FILE |
| ODILE DANIELLE JOCHEL | | | ON FILE |
| ODILE DENISE JEAN LEPETITCOLIN | | | ON FILE |
| ODILE DONADINI | | | ON FILE |
| ODILE FLIBOTTE | | | ON FILE |
| ODILIA JANETH NAJERA POLANCO | | | ON FILE |
| ODILIA M BONEBAKKER | | | ON FILE |
| ODILON ALVES DE CARVALHO JUNIOR | | | ON FILE |
| ODILON OCAMPO SANTOS | | | ON FILE |
| ODILSON SILVA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ODIN ANTHONY BENITEZ | | | ON FILE |
| ODIN CRAIG WACHTENDORF | | | ON FILE |
| ODIN JEAN ROGER JOLY | | | ON FILE |
| ODIN LORD BASALIO | | | ON FILE |
| ODIN STANGENES TEIGLAND | | | ON FILE |
| ODIN TAKE | | | ON FILE |
| ODIN TIMOTHY GUERARD | | | ON FILE |
| ODIN VINKEL GOETJE | | | ON FILE |
| ODINA MANQUI | | | ON FILE |
| ODINAKA KENNETH ASOR | | | ON FILE |
| ODINAKACHI PRINCE ONYEOZIRI | | | ON FILE |
| ODION ANDREW OTUOKPAIWO | | | ON FILE |
| ODIRI AGHOGHO EMADU | | | ON FILE |
| ODIRI AGHOGHO EMADU | | | ON FILE |
| ODIRIVERERE AKPOJARO | | | ON FILE |
| ODISEJS VEKSINS | | | ON FILE |
| ODLANIER ANOTONIO MORERA | | | ON FILE |
| ODLANIER SILVA | | | ON FILE |
| ODMUND GARRY OFTEBRO | | | ON FILE |
| ODO GIORDO | | | ON FILE |
| ODOGBO MUTAIRU | | | ON FILE |
| ODON M NSUNGU | | | ON FILE |
| O'DONNELL FAMILY TRUST | | | ON FILE |
| ODP BUSINESS SOLUTIONS, LLC | BANKRUPTCY PROCESSING | | HARRIET.LEWKOWITZ@OFFICEDEPOT.COM |
| ODRAN THOMAZO | | | ON FILE |
| ODRIGO MACIEL LOBO | | | ON FILE |
| ODUDU EKANEM UDOH | | | ON FILE |
| ODUM GROUP LTD | | | ON FILE |
| ODUM IDIKA | | | ON FILE |
| ODUNAYO ADEOLA FALADE | | | ON FILE |
| ODUYAMI ANDREW ESUABANGA | | | ON FILE |
| ODWA MJEZU | | | ON FILE |
| ODWAIN SUNDRAY MCKENZIE | | | ON FILE |
| ODWIN JANSSEN | | | ON FILE |
| ODYNN AGUILAR GOMEZ | | | ON FILE |
| ODYSSEAS EFSTATHIOU | | | ON FILE |
| ODYSSEAS STAVROU | | | ON FILE |
| ODYSSEFS VERRAS | | | ON FILE |
| OE MAY MAY @OE HUA LIN | | | ON FILE |
| OE SEOP KIM | | | ON FILE |
| OEHME FAMILY SUPER PTY LTD | | | ON FILE |
| OEI JUN RONG RAYMOND | | | ON FILE |
| OEL ROBERTMARCEL SCOTT | | | ON FILE |
| OEMAR CHAKALAEV | | | ON FILE |
| OEMER FARUK AKSOY | | | ON FILE |
| OEMER FARUK BASKAYA | | | ON FILE |
| OEMER FARUK EKEN | | | ON FILE |
| OEMER FARUK EROGLU | | | ON FILE |
| OEMER FARUK OKTAY | | | ON FILE |
| OEMER ZUREL | | | ON FILE |
| OEN THIAM LOO (WEN TIANYU) | | | ON FILE |
| OENE JOUKE HAASAKKER | | | ON FILE |
| OENTUNG MARGONO | | | ON FILE |
| OEP M SCHELEKENS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OERJAN AUESTAD | | | ON FILE |
| OERJAN TVETERAAS | | | ON FILE |
| OERS CZENCZER | | | ON FILE |
| OERS JAKAB | | | ON FILE |
| OEU POH HUAT | | | ON FILE |
| OEYSTEIN FROEYLAND | | | ON FILE |
| OEYSTEIN HEIMVIK | | | ON FILE |
| OEYSTEIN STANG | | | ON FILE |
| OEYSTEIN STORDALEN | | | ON FILE |
| OEYSTEIN SVINDLAND VAGSHOLM | | | ON FILE |
| OEYVIND ANDRE ROMUNDSTAD | | | ON FILE |
| OEYVIND HELLELAND | | | ON FILE |
| OEYVIND HOPE | | | ON FILE |
| OEYVIND KVIEN | | | ON FILE |
| OEYVIND OHNSTAD | | | ON FILE |
| OEYVIND ROHDE GARDER | | | ON FILE |
| OEYVIND STAVENJORD | | | ON FILE |
| OEZCAN DOGAN | | | ON FILE |
| OEZCAN SIR | | | ON FILE |
| OEZDEN ERDEN | | | ON FILE |
| OEZGEN KARADAG | | | ON FILE |
| OEZGUER ABDULLAH SOEYLEMEZ | | | ON FILE |
| OEZGUER AKYOL | | | ON FILE |
| OEZGUER BATUHAN | | | ON FILE |
| OEZGUER ISICAK | | | ON FILE |
| OEZGUER OGULKANMIS | | | ON FILE |
| OEZGUER OGUZ | | | ON FILE |
| OEZKAN CELIK | | | ON FILE |
| OFEJIRO OSANEBI | | | ON FILE |
| OFEK, RONI | | | ON FILE |
| OFELIA CASTANEDO VELASCO | | | ON FILE |
| OFELIA DIMITROVA IVANOVA | | | ON FILE |
| OFELIA EUGENIA GONZALEZ GAMBOA | | | ON FILE |
| OFELIA ISABEL FERREIRA DA COSTA BAPTISTA | | | ON FILE |
| OFELIA MENDES FERNANDES LACERDA | | | ON FILE |
| OFELIA PERINI | | | ON FILE |
| OFELIA PUNONGBAYAN ALCIRA | | | ON FILE |
| OFELIA ROSA FERREYRA | | | ON FILE |
| OFELIA SALVATIERRA | | | ON FILE |
| OFELIA VELASCO BERNI | | | ON FILE |
| OFELYA KIRAKOSYAN | | | ON FILE |
| OFER GANOT | | | ON FILE |
| OFER GRAUER RODOY | | | ON FILE |
| OFER MUCHA | | | ON FILE |
| OFER WOLFSON | | | ON FILE |
| OFFER LIVNE | | | ON FILE |
| OFFICE OF NEW YORK STATE ATTORNEY GENERAL | ATTN: BRIAN M. WHITEHURST ASSISTANT ATTORNEY GENERAL | | BRIAN.WHITEHURST@AG.NY.GOV |
| OFFICE OF THE ATTORNEY GENERAL OF IOWA | ATTN: CONSUMER PROTECTION DIVISION | | CONSUMER@AG.IOWA.GOV |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ATTN: CONSUMER PROTECTION DIVISION | | TISHA.SAVANNAH@OAG.TEXAS.GOV |
| OFFICE OF THE ATTORNEY GENERAL OF LOUISIANA | ATTN: CONSUMER PROTECTION SECTION | | CONSUMERINFO@AG.LOUISIANA.GOV |
| OFFICE OF THE ATTORNEY GENERAL OF MARYLAND | ATTN: CONSUMER PROTECTION DIVISION | | CONSUMER@OAG.STATE.MD.US |
| OFFICE OF THE ATTORNEY GENERAL OF NEVADA | ATTN: BUREAU OF CONSUMER PROTECTION | | AGINFO@AG.NV.GOV |
| OFFICE OF THE ATTORNEY GENERAL OF NEW HAMPSHIRE | C/O CONSUMER PROTECTION BUREAU | | DOJ-CPB@DOJ.NH.GOV |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OFFICE OF THE ATTORNEY GENERAL OF NORTH DAKOTA | ATTN: CONSUMER PROTECTION | | NDAG@ND.GOV |
| OFFICE OF THE KANSAS SECURITIES COMMISSIONER | DAN KLUCAS, SECURITIES COMMISSIONER | | KSC.SECCOMPLAINTS@KS.GOV |
| OFFICE OF THE MAINE ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION | | ATTORNEY.GENERAL@MAINE.GOV |
| OFFICE OF THE MAINE ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION | | CONSUMER.MEDIATION@MAINE.GOV |
| OFFICE OF THE RHODE ISLAND GENERAL TREASURER | UNCLAIMED PROPERTY DIVISION | | UPS@TREASURY.RI.GOV |
| OFFICE OF THE WEST VIRGINIA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | WVTREASURY@WVSTO.GOV |
| OFIA ALI | | | ON FILE |
| OFIR AHARONI | | | ON FILE |
| OFIR EFRAIM VAISMAN | | | ON FILE |
| OFIR KALEF | | | ON FILE |
| OFIR SHANI | | | ON FILE |
| OFLI CAMPOS GUIMARAES | | | ON FILE |
| OGAGAOGHENE EMUJAKPORUE | | | ON FILE |
| OGAGAOGHENE SEMIU TOBY ATTAH | | | ON FILE |
| OGAH CHARLES ABRAHAM | | | ON FILE |
| OGAHAYON RONIE MILLAN | | | ON FILE |
| OGAKWU MARTIN C | | | ON FILE |
| OGBONNAYA IGWE AGWU | | | ON FILE |
| OGD AHLA RE | | | ON FILE |
| OGDEN LIAM WELLS | | | ON FILE |
| OGDEN SALILLARI | | | ON FILE |
| OGECHI GLORY ACHILONU | | | ON FILE |
| OGECHI SPLENDOUR JACOBS | | | ON FILE |
| OGECHI UZOMA MADU | | | ON FILE |
| OGECHUKWU LYNDA ORIZU | | | ON FILE |
| OGECHUKWU UZOAMAKA ENWELUM | | | ON FILE |
| OGECHUKWUKA NNADOZI UCHE | | | ON FILE |
| OGHENE UKARIN | | | ON FILE |
| OGHENECHOVWE HUMPHREY DOLOR | | | ON FILE |
| OGHENEFEJIRO GODSPOWER WILLIE | | | ON FILE |
| OGHENEKARO SOLOMON AKPORUMETA | | | ON FILE |
| OGHENEMARO LOUIS SOTA | | | ON FILE |
| OGHENEOVIE RALPH OTUTU | | | ON FILE |
| OGHENEOVO CLEMENT OBEWO | | | ON FILE |
| OGHENEREKE MACAULAY J OKPANOBO | | | ON FILE |
| OGHENERUEMU HOPE UMORU | | | ON FILE |
| OGHENETEGA DANIEL UMUKORO | | | ON FILE |
| OGHENEVWOKE PAT-WILLIE | | | ON FILE |
| OGHENOVO OCHUKO ORHURHU | | | ON FILE |
| OGHOSA CLINTON IBUDE | | | ON FILE |
| OGIE OGBEBOR | | | ON FILE |
| OGILVY, DAVID | | | ON FILE |
| OGNJEN DUJMOVIC | | | ON FILE |
| OGNJEN DUKIC | | | ON FILE |
| OGNJEN HABULIN | | | ON FILE |
| OGNJEN JAKOVLJEVIC | | | ON FILE |
| OGNJEN JANJIC | | | ON FILE |
| OGNJEN JEVDEVIC | | | ON FILE |
| OGNJEN LIVADA | | | ON FILE |
| OGNJEN MARIC | | | ON FILE |
| OGNJEN MARKOVIC | | | ON FILE |
| OGNJEN MARUSIC | | | ON FILE |
| OGNJEN MILICEVIC | | | ON FILE |
| OGNJEN NOVAKOVIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OGNJEN OLENIK | | | ON FILE |
| OGNJEN POPOVIC | | | ON FILE |
| OGNJEN POPOVIC | | | ON FILE |
| OGNJEN PUZOVIÄ‡ | | | ON FILE |
| OGNJEN SIMIC | | | ON FILE |
| OGNJEN SPASOJEVIC | | | ON FILE |
| OGNJEN SRDANOV | | | ON FILE |
| OGNJEN UGARKOVIC | | | ON FILE |
| OGNJEN VESKOVIC | | | ON FILE |
| OGNJEN VUKOVIC | | | ON FILE |
| OGNJEN ZEKANOVIC | | | ON FILE |
| OGNYAN DIMITROV MIRCHEV | | | ON FILE |
| OGNYANA KAMENOVA GOSPODINOVA | | | ON FILE |
| OGO OLUWA SAMUEL AFOLABI | | | ON FILE |
| OGOCHUKWU FIDELIA NNEJI | | | ON FILE |
| OGOCHUKWU UCHECHI IWUCHUKWU | | | ON FILE |
| OGOPOTSWE MAPUTLA | | | ON FILE |
| OGOR JUDE FRANCIS | | | ON FILE |
| OGOR JUDE FRANCIS | | | ON FILE |
| OGORCHUKWU FAITH OMEDE | | | ON FILE |
| OGUL CAN AKASLAN | | | ON FILE |
| OGULBAHAR KOMMIYEVA | | | ON FILE |
| OGULCAN AKKAYA | | | ON FILE |
| OGULCAN CAGLAR UZUN | | | ON FILE |
| OGULCAN CANTURK | | | ON FILE |
| OGULCAN DINCSOY | | | ON FILE |
| OGULCAN GUNALTAY | | | ON FILE |
| OGULCAN KULAK | | | ON FILE |
| OGUN AKGUNDUZ | | | ON FILE |
| OGUN BOZBEK | | | ON FILE |
| OGUN KAYA | | | ON FILE |
| OGUN M YAMAN | | | ON FILE |
| OGUN YILMAZ | | | ON FILE |
| OGUNBIYI FRANCIS OGUNSOLA | | | ON FILE |
| OGUNKEYE, ABISOLA | | | ON FILE |
| OGUZ AVCI | | | ON FILE |
| OGUZ BERKMAN | | | ON FILE |
| OGUZ CAVUS | | | ON FILE |
| OGUZ CENK DEGER | | | ON FILE |
| OGUZ ERDEM | | | ON FILE |
| OGUZ GURKAN YAZICI | | | ON FILE |
| OGUZ GURKAN YAZICI | | | ON FILE |
| OGUZ HAN ALPUR | | | ON FILE |
| OGUZ HAN ATES | | | ON FILE |
| OGUZ KAAN AKCAN | | | ON FILE |
| OGUZ KAGAN ZENGIN | | | ON FILE |
| OGUZ KARACAY | | | ON FILE |
| OGUZ KOROGLU | | | ON FILE |
| OGUZ MELIH PAMUK | | | ON FILE |
| OGUZ SAAT | | | ON FILE |
| OGUZ YAGMUR | | | ON FILE |
| OGUZ YILMAZER | | | ON FILE |
| OGUZ YORULMAZ | | | ON FILE |
| OGUZHAN ATES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OGUZHAN ATES | | | ON FILE |
| OGUZHAN AYDILEK | | | ON FILE |
| OGUZHAN BALA | | | ON FILE |
| OGUZHAN BASKURT | | | ON FILE |
| OGUZHAN CIFTCI | | | ON FILE |
| OGUZHAN DUMAN | | | ON FILE |
| OGUZHAN ERDOGAN | | | ON FILE |
| OGUZHAN HACIMUSTAFAOGLU | | | ON FILE |
| OGUZHAN KARAALI | | | ON FILE |
| OGUZHAN KARAMAN | | | ON FILE |
| OGUZHAN KOSE | | | ON FILE |
| OGUZHAN MEMIS | | | ON FILE |
| OGUZHAN NIZAM | | | ON FILE |
| OGUZHAN PINARBASI | | | ON FILE |
| OGUZHAN SAHIN | | | ON FILE |
| OGUZHAN SANCILI | | | ON FILE |
| OGUZHAN UGUREL | | | ON FILE |
| OGUZHAN YARDIMCI | | | ON FILE |
| OGUZHAN YILDIRIM | | | ON FILE |
| OGUZHAN YILDIZ | | | ON FILE |
| OGUZHAN YILMAZ | | | ON FILE |
| OGUZHAN YILMAZ | | | ON FILE |
| OGYEN CHONYI RANGDOL | | | ON FILE |
| OH BOON LONG | | | ON FILE |
| OH CHER MING | | | ON FILE |
| OH HAN BOON DANNY @OH HAN EE DANNY | | | ON FILE |
| OH HONG LENG | | | ON FILE |
| OH HUA HUANG | | | ON FILE |
| OH HUI YEN | | | ON FILE |
| OH HYEOK KWON | | | ON FILE |
| OH JIA YI | | | ON FILE |
| OH JIAN HUI | | | ON FILE |
| OH JIN QUAN BRIAN | | | ON FILE |
| OH KAI JIE | | | ON FILE |
| OH KWON | | | ON FILE |
| OH MUI KIM | | | ON FILE |
| OH NGO LIM | | | ON FILE |
| OH POH TIN | | | ON FILE |
| OH SIEW CHOON | | | ON FILE |
| OH SIEW IMM | | | ON FILE |
| OH SIEW PENG | | | ON FILE |
| OH SIEW YEE | | | ON FILE |
| OH SIN HIANG | | | ON FILE |
| OH SUNG CHOY | | | ON FILE |
| OH SWEE MING PATIENCE | | | ON FILE |
| OH THIAM GUAN (HU TIANYUAN) | | | ON FILE |
| OH WEI JUN | | | ON FILE |
| OH WEI LIANG (HU WEILIANG) | | | ON FILE |
| OH WEI QIANG | | | ON FILE |
| OH WEI SIAN | | | ON FILE |
| OH WENG KIAN DENNIS | | | ON FILE |
| OH YI HONG | | | ON FILE |
| OH YIN HAO (HU YINHAO) | | | ON FILE |
| OH YING QUN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OH ZHE HAO | | | ON FILE |
| OH ZHI CHAO | | | ON FILE |
| OHAD KADAN | | | ON FILE |
| OHAD VERED | | | ON FILE |
| OHAURIUM K IMAGIEDUGLS | | | ON FILE |
| OHENK KOT | | | ON FILE |
| OHIMAI OKAISABOR | | | ON FILE |
| OHIO DEPT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS | | UNFDCLAIMS@COM.STATE.OH.US |
| OHIOLE JOSEPH OJO | | | ON FILE |
| OHIREME IKHIDE OARHE | | | ON FILE |
| OHMIN KWON | | | ON FILE |
| OHMNY DANIEL ROMERO | | | ON FILE |
| OHOOD SHAKER K ALZAIDI | | | ON FILE |
| OHT PHAN | | | ON FILE |
| OI HEI NG | | | ON FILE |
| OI KI LEE | | | ON FILE |
| OI KOUROUNIS | | | ON FILE |
| OI LAI LO | | | ON FILE |
| OI LAM KAREN CHAN | | | ON FILE |
| OI LEE AILEEN WONG | | | ON FILE |
| OI LIN CHEU | | | ON FILE |
| OI MAN LEUNG | | | ON FILE |
| OI MAN TANG | | | ON FILE |
| OI MAN WONG | | | ON FILE |
| OI MEI CHAN | | | ON FILE |
| OI MEI CHAU | | | ON FILE |
| OI PO LUI | | | ON FILE |
| OI ROSEN | | | ON FILE |
| OI SHAN NG | | | ON FILE |
| OI SR CHEN | | | ON FILE |
| OI SZE LEE | | | ON FILE |
| OI SZE MAK | | | ON FILE |
| OI TO CHAN | | | ON FILE |
| OI TSZ SUEN | | | ON FILE |
| OI WA SHUM | | | ON FILE |
| OI WA WONG | | | ON FILE |
| OI WAH TONG | | | ON FILE |
| OI YAN CHUN | | | ON FILE |
| OI YAN JANDY LAM | | | ON FILE |
| OI YIN NG | | | ON FILE |
| OI YING PHOEBE YUEN | | | ON FILE |
| OIAF WERDER | | | ON FILE |
| OIAGATAI TUIVANU | | | ON FILE |
| OICHEN MARLON VIGELANDZOON | | | ON FILE |
| OICHIANA REGINA RI VIGELANDZOON | | | ON FILE |
| OIER CABALLERO CAMBERO | | | ON FILE |
| OIER GONI CUESTA | | | ON FILE |
| OIER ZUAZUA AOSTRI | | | ON FILE |
| OIES HUSSEIN | | | ON FILE |
| OIEVIA FANTI | | | ON FILE |
| OIHAN ZABALETA BERRA | | | ON FILE |
| OIHANA HERNANDEZ VAN WAES | | | ON FILE |
| OIIES JACYNA | | | ON FILE |
| OIL TRADING LTD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OILIBHE BRIDGET PABSCH | | | ON FILE |
| OILTRADING COM PTE LIMITED | | | ALEX@OIL.COM |
| OINESH PARIHAR | | | ON FILE |
| OIOVANNI IMPERATORE | | | ON FILE |
| OISHI LINNE STEVENS | | | ON FILE |
| OISIN ALLEN | | | ON FILE |
| OISIN ANTHONY MURPHY | | | ON FILE |
| OISIN BRADLEY | | | ON FILE |
| OISIN COLM REYNOLDS | | | ON FILE |
| OISIN CORAL MCCAFFREY MCMANUS | | | ON FILE |
| OISIN FERGAL MARGEY | | | ON FILE |
| OISIN FLEMING | | | ON FILE |
| OISIN LYNCH | | | ON FILE |
| OISIN MARTIN RYAN | | | ON FILE |
| OISIN MC GINLEY | | | ON FILE |
| OISIN NALLY | | | ON FILE |
| OISIN O AKIBOYE CONOLLY | | | ON FILE |
| OISIN STANLEY CLEARY | | | ON FILE |
| OIVIND HVARNES | | | ON FILE |
| OIVIND SOLBERG | | | ON FILE |
| OIVYANSH GUPTA | | | ON FILE |
| OJARS DIMITRIJS BERICS | | | ON FILE |
| OJAS RAMNIK SITAPARA | | | ON FILE |
| OJASHVI SEEAM | | | ON FILE |
| OJASKUMAR NITINBHAI GANDHI | | | ON FILE |
| OJASVI NAGAR | | | ON FILE |
| OJEH NKEMDIRIM | | | ON FILE |
| OJEIKHODION SOKARI AUGUSTINE UADIA | | | ON FILE |
| OJEIRU ATANE UDUAGELE | | | ON FILE |
| OJEYI AMBROSE EKPETA | | | ON FILE |
| OJI CHIMA AGBAI | | | ON FILE |
| OJIMBA CHIZOBA EMILIA | | | ON FILE |
| OJO HAMMED BAMIGBOYE | | | ON FILE |
| OJO SAMUEL OLASUPO | | | ON FILE |
| OK JUNG KIM | | | ON FILE |
| OK KYOUNG HAN | | | ON FILE |
| OK YUN TOOMEY | | | ON FILE |
| OKAN AHMED HASAN | | | ON FILE |
| OKAN ALTIPARMAK | | | ON FILE |
| OKAN ANACAK | | | ON FILE |
| OKAN AVCI | | | ON FILE |
| OKAN BATIBEYI | | | ON FILE |
| OKAN BUK | | | ON FILE |
| OKAN CETINKAYA | | | ON FILE |
| OKAN DEVRIM | | | ON FILE |
| OKAN DIKAL | | | ON FILE |
| OKAN DURMUS | | | ON FILE |
| OKAN EROL OLGAC | | | ON FILE |
| OKAN GUNALTIN | | | ON FILE |
| OKAN KINA | | | ON FILE |
| OKAN OZDEMIR | | | ON FILE |
| OKAN OZNUR | | | ON FILE |
| OKAN TOPUK | | | ON FILE |
| OKAN UMIT KELES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OKAN YAMAN | | | ON FILE |
| OKAN YESILOT | | | ON FILE |
| OKAN YORGANCI | | | ON FILE |
| OKANLAWON ISREAL OLUWASEYI | | | ON FILE |
| OKAY CAN KOC | | | ON FILE |
| OKECHI STANLEY NWOKORO | | | ON FILE |
| OKECHUKWU JANAI MUOKA | | | ON FILE |
| OKECHUKWU NNAEMEKA MEKE | | | ON FILE |
| OKECHUKWU PAUL OKEREKE | | | ON FILE |
| OKEEL OKIA CODRINGTON | | | ON FILE |
| OKEIPIRIYE TARINYU BENWARI | | | ON FILE |
| OKEITH LAMOD WALLACE | | | ON FILE |
| OKEITO SHORTTE | | | ON FILE |
| OKELLA MAURICE WALTERS | | | ON FILE |
| OKELLA MAURICE WALTERS | | | ON FILE |
| OKEOMA CHRISTIAN EMEH | | | ON FILE |
| OKEY PASCAL OKECHUKWU | | | ON FILE |
| OKEZIE CHUKWUEBUKA OKOLI | | | ON FILE |
| OKEZIE CHUKWUEBUKA OKOLI | | | ON FILE |
| OKHAISHIE ADOMOKHAI | | | ON FILE |
| OKHIL KUMAR NAG | | | ON FILE |
| OKHUNJON FARMONOV | | | ON FILE |
| OKHYUN SEONG | | | ON FILE |
| OKIEMUTE DAISY ERHARHIRE | | | ON FILE |
| OKIEMUTE JESSE EJOH | | | ON FILE |
| OKIKIOLUWA ITURA OLUGUNNA | | | ON FILE |
| OKJA CHOI | | | ON FILE |
| OKJOO LEE | | | ON FILE |
| OKKE VERHOOG | | | ON FILE |
| OKKE YVON JACOB DE NIJS | | | ON FILE |
| OKKU ANTTI ANSELMI TOIVOLA | | | ON FILE |
| OKKY YUDHISTA ASMARANY | | | ON FILE |
| OKLAHOMA DEPARTMENT OF CONSUMER CREDIT | | | OKSTATE@OKDOCC.OK.GOV |
| OKLAHOMA DEPARTMENT OF SECURITIES | ATTN: ROB FAGNANT ENFORCEMENT ATTORNEY | | RFAGNANT@SECURITIES.OK.GOV |
| OKLAHOMA DEPARTMENT OF SECURITIES | GERRI KAVANAUGH, GENERAL COUNSEL | | GKAVANAUGH@SECURITIES.OK.GOV |
| OKLAHOMA OFFICE OF THE ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION | | CONSUMERPROTECTION@OAG.OK.GOV |
| OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | UNCLAIMED@TREASURER.OK.GOV |
| OKOH A AZUBUIKE | | | ON FILE |
| OKOI ARIKPO OJAH | | | ON FILE |
| OKOLIE IKECHUKWU EVARISTUS | | | ON FILE |
| OKOLOBIELU PIUS | | | ON FILE |
| OKORIE DAVID | | | ON FILE |
| OKORO OGBONNA | | | ON FILE |
| OKORO MARTINS LINUS | | | ON FILE |
| OKOYA CHIMA JUDE | | | ON FILE |
| OKOYE ISHMAEL ANDERSON | | | ON FILE |
| OKPE OKARO JOSHUA | | | ON FILE |
| OKSANA ALEKSEYEVNA MOLODYAKOVA | | | ON FILE |
| OKSANA APOSTOLOVA | | | ON FILE |
| OKSANA BALANDA | | | ON FILE |
| OKSANA BORISOVNA NIKOLAYEVA | | | ON FILE |
| OKSANA BORISOVNA NIKOLAYEVA | | | ON FILE |
| OKSANA CHEPIL | | | ON FILE |
| OKSANA CHERNENKO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OKSANA DEMIDOVA | | | ON FILE |
| OKSANA DMYTRYSHCHAK | | | ON FILE |
| OKSANA DORONINA | | | ON FILE |
| OKSANA FUTRYK | | | ON FILE |
| OKSANA GLINSKAYA | | | ON FILE |
| OKSANA GRANT | | | ON FILE |
| OKSANA HLADUN | | | ON FILE |
| OKSANA HOLOVEY | | | ON FILE |
| OKSANA HOMZA | | | ON FILE |
| OKSANA HREM | | | ON FILE |
| OKSANA IVANOVNA KHITOVA | | | ON FILE |
| OKSANA IVANOVNA PROKOPEVA | | | ON FILE |
| OKSANA KAMBERI | | | ON FILE |
| OKSANA KARTYNNIK | | | ON FILE |
| OKSANA KHAVRUK | | | ON FILE |
| OKSANA KIZILCIK | | | ON FILE |
| OKSANA KNYSH-KOLOMIYETS | | | ON FILE |
| OKSANA KOCHETOVA | | | ON FILE |
| OKSANA KUDELINA | | | ON FILE |
| OKSANA LUCHKOVSKA | | | ON FILE |
| OKSANA LUKJANEC | | | ON FILE |
| OKSANA LYTVYNENKO | | | ON FILE |
| OKSANA MÃ–CKEL | | | ON FILE |
| OKSANA MADIUDIA | | | ON FILE |
| OKSANA MARIJA CHESTER | | | ON FILE |
| OKSANA MIROSHNYCHENKO | | | ON FILE |
| OKSANA MYLKA | | | ON FILE |
| OKSANA NIKOLAEVHA | | | ON FILE |
| OKSANA OLEKSANDRIVNA KULCHYTSKA | | | ON FILE |
| OKSANA PIRIAZIEVA | | | ON FILE |
| OKSANA PORIADINA | | | ON FILE |
| OKSANA SAKHNENKO | | | ON FILE |
| OKSANA SERGEEVNA ALTUKHOVA | | | ON FILE |
| OKSANA SERGEYEVNA SITYAKOVA | | | ON FILE |
| OKSANA SERGEYEVNA STAROSTINA | | | ON FILE |
| OKSANA SHYSH | | | ON FILE |
| OKSANA SOHOR | | | ON FILE |
| OKSANA SPIRKINA | | | ON FILE |
| OKSANA STEPANOVNA SOKOLOVA | | | ON FILE |
| OKSANA SYDORENKOVA | | | ON FILE |
| OKSANA TABAS | | | ON FILE |
| OKSANA TYKHOVSKA | | | ON FILE |
| OKSANA VADIMOVNA SHMELEVA | | | ON FILE |
| OKSANA VAN HUSEN | | | ON FILE |
| OKSANA VELYCHKO | | | ON FILE |
| OKSANA VELYCHKO | | | ON FILE |
| OKSANA VIKTOROVNA IGONINA | | | ON FILE |
| OKSANA VIKTOROVNA KHALINA | | | ON FILE |
| OKSANA VIKTOROVNA ZUBKOVA | | | ON FILE |
| OKSANA VITALEVNA LOFING | | | ON FILE |
| OKSANA VOVCHOK | | | ON FILE |
| OKSANA VYSHNYTSKA | | | ON FILE |
| OKSANA YASINSKAYA | | | ON FILE |
| OKSANA YESYUNINA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OKSANA ZAHUBYHORILKA | | | ON FILE |
| OKSANA ZDORYK | | | ON FILE |
| OKTAIN O GASJIMOV | | | ON FILE |
| OKTARINA SHAFIRA PAWESTRI | | | ON FILE |
| OKTAWIA PAULINA KONCZAK | | | ON FILE |
| OKTAWIUSZ STAINSKI | | | ON FILE |
| OKTAY ASLAN | | | ON FILE |
| OKTAY AVAR | | | ON FILE |
| OKTAY CETIN | | | ON FILE |
| OKTAY CINAR | | | ON FILE |
| OKTAY GURYAY | | | ON FILE |
| OKTAY Z BABAYEV | | | ON FILE |
| OKUN JUDE RAPHAEL | | | ON FILE |
| OKWUCHUKWU E OKOLI | | | ON FILE |
| OKY SETIAWAN | | | ON FILE |
| OKYTT KOOVARA | | | ON FILE |
| OKYUN KIM | | | ON FILE |
| OKYUN KIM | | | ON FILE |
| OL GA ALEKSANDROVNA MARKELOVA | | | ON FILE |
| OL GA SERGEEVNA SLUTSKAIA | | | ON FILE |
| OLA AASEN | | | ON FILE |
| OLA ALEXANDER STENE JOHANNESSEN | | | ON FILE |
| OLA AMUDAT | | | ON FILE |
| OLA AMUNDSGAARD | | | ON FILE |
| OLA ANDRE HEYERDAHL ENGEBRETSEN | | | ON FILE |
| OLA AUGUST OLAWALE | | | ON FILE |
| OLA AYANSINA | | | ON FILE |
| OLA BABA | | | ON FILE |
| OLA BAKKEN IVERSEN | | | ON FILE |
| OLA CORMIER | | | ON FILE |
| OLA DANIEL GRIMSHOLM | | | ON FILE |
| OLA DONALD MAGNUSSON | | | ON FILE |
| OLA EIDSOEREN WAAGEN | | | ON FILE |
| OLA EIRIK BOLME | | | ON FILE |
| OLA ERIC NORDIN | | | ON FILE |
| OLA HAUKLAND ANDRESEN | | | ON FILE |
| OLA IBILOYE-AGBEYINGA DAGBA | | | ON FILE |
| OLA JON PEDER HARALD KENNEDY | | | ON FILE |
| OLA KRISTIAN JERNUNG | | | ON FILE |
| OLA MARTINS FUNSHA | | | ON FILE |
| OLA MARTINS FUNSHA | | | ON FILE |
| OLA MARTINS FUNSHE | | | ON FILE |
| OLA REISTAD KOHN | | | ON FILE |
| OLA SULEIMAN | | | ON FILE |
| OLA WILLIAMS KAMARA | | | ON FILE |
| OLAA SITU | | | ON FILE |
| OLABANJI EMMANUEL ODUNAYO | | | ON FILE |
| OLABI PHILLIPE AFIDEGNON | | | ON FILE |
| OLABI PHILLIPE AFIDEGNON | | | ON FILE |
| OLABISI TIMOTHY ONI | | | ON FILE |
| OLADAPO EHIGIE BAKARE | | | ON FILE |
| OLADAPO NIYI ESAN | | | ON FILE |
| OLADAPO O ODUTAYO | | | ON FILE |
| OLADAPO RILWAN ADENIRAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLADAYO BIYA | | | ON FILE |
| OLADAYO DANIEL OLIYIDE | | | ON FILE |
| OLADAYO OLANREWAJU ODUNLAMI | | | ON FILE |
| OLADELE JUNIOR VINCENT | | | ON FILE |
| OLADELE OLAKUNMI ONAYEMI | | | ON FILE |
| OLADELE STEPHEN OLAYEMI ALABI | | | ON FILE |
| OLADIMEJI IGBEKELE OWOYELE | | | ON FILE |
| OLADIMEJI MICHAEL BAMGBADE | | | ON FILE |
| OLADIPO A OLATAYO | | | ON FILE |
| OLADIPO OLUFEMI DARAMOLA | | | ON FILE |
| OLADIPO OLUWASEUN ONAKUNLE | | | ON FILE |
| OLADIPUPO ABIODUN BALOGUN | | | ON FILE |
| OLADIPUPO AKINOLA AJOSE | | | ON FILE |
| OLADIPUPO GAFAR ADEWOLE | | | ON FILE |
| OLADOTUN OLUFEMI SHOWUNMI | | | ON FILE |
| OLADOTUN OPEYEMI AKANJI | | | ON FILE |
| OLADUNJOYE ADETOYE | | | ON FILE |
| OLAF ALEXANDER WRZESINSKI | | | ON FILE |
| OLAF ANTOON MARIA RADEMAKER | | | ON FILE |
| OLAF BEHRENDT | | | ON FILE |
| OLAF BREIDENBACH | | | ON FILE |
| OLAF CARSTEN LANGE | | | ON FILE |
| OLAF CZYKWIN | | | ON FILE |
| OLAF DANY | | | ON FILE |
| OLAF DEUTSCHMANN | | | ON FILE |
| OLAF DRABEK | | | ON FILE |
| OLAF DUITS | | | ON FILE |
| OLAF ENKE | | | ON FILE |
| OLAF GERHARD TITTMANN | | | ON FILE |
| OLAF GOEBEL | | | ON FILE |
| OLAF GREGOR GAZDA | | | ON FILE |
| OLAF GUSTAAF LANDMAN | | | ON FILE |
| OLAF HÃŒBNER | | | ON FILE |
| OLAF IMRAN KOSTER | | | ON FILE |
| OLAF JAKOBUS | | | ON FILE |
| OLAF KARL ROTHE | | | ON FILE |
| OLAF KÃ–RN | | | ON FILE |
| OLAF KREBS | | | ON FILE |
| OLAF KREYENKAMP | | | ON FILE |
| OLAF KURT GEORG WAGNER | | | ON FILE |
| OLAF LADEWIG | | | ON FILE |
| OLAF LENGYEL | | | ON FILE |
| OLAF MAESSEN | | | ON FILE |
| OLAF MANNACK | | | ON FILE |
| OLAF MARCOS MILLA | | | ON FILE |
| OLAF MARTIN SCHMIDT | | | ON FILE |
| OLAF MATTHIAS HOERIG | | | ON FILE |
| OLAF MELLER | | | ON FILE |
| OLAF MILEK | | | ON FILE |
| OLAF O MOORE | | | ON FILE |
| OLAF PETER SEEWALD | | | ON FILE |
| OLAF PFEIL | | | ON FILE |
| OLAF PREIÃŸ | | | ON FILE |
| OLAF RADEMACHER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLAF RYZNAR | | | ON FILE |
| OLAF SELLMER | | | ON FILE |
| OLAF ULI MARTIN ROEDER | | | ON FILE |
| OLAF VAN TEUNENBROEK | | | ON FILE |
| OLAF WAGNER | | | ON FILE |
| OLAF WEIRAUCH | | | ON FILE |
| OLAF WIJKER | | | ON FILE |
| OLAF WITT | | | ON FILE |
| OLAF WOLLMERSTEDT | | | ON FILE |
| OLAF ZIEMANN | | | ON FILE |
| OLAFS A RUBIS | | | ON FILE |
| OLAFUR FAFNIR SIGURGEIRSSON | | | ON FILE |
| OLAFUR NIELS GUNNARSSON | | | ON FILE |
| OLAFUR PALL OLAFSSON | | | ON FILE |
| OLAGBOKUN VICTOR | | | ON FILE |
| OLAGOKE JOSEPH OLATUNJI | | | ON FILE |
| OLAIYA SAMUEL TIMOTHY | | | ON FILE |
| OLAJIDE EMMANUEL MICHAEL | | | ON FILE |
| OLAJIDE OLUKAYODE AKINRINADE | | | ON FILE |
| OLAJUMOKE F DUROSHOLA | | | ON FILE |
| OLAJUWAN D HAMPTON-JENKINS | | | ON FILE |
| OLAKUNBI ADEMOLA OGUNEYE | | | ON FILE |
| OLAKUNLE ABAYOMI LAWAL | | | ON FILE |
| OLAKUNLE AKINWANDE | | | ON FILE |
| OLAKUNLE DAVID OMIYE | | | ON FILE |
| OLAKUNLE HAKEEM APALARA | | | ON FILE |
| OLAKUNLE OLUFUNSO MAKANJUOLA | | | ON FILE |
| OLAKUNLE OLUWAGBENGA IDOWU | | | ON FILE |
| OLAKUNLE RILWANU LAMINA | | | ON FILE |
| OLALEKAN CHRISTOPHER OKUSI | | | ON FILE |
| OLALEKAN DENNIS MOLAOLU | | | ON FILE |
| OLALEKAN EBENEZER AKINDURO | | | ON FILE |
| OLALEKAN GBENGA OJO | | | ON FILE |
| OLALEKAN HAMMED AZEEZ | | | ON FILE |
| OLALEKAN OLULEYE BALOGUN | | | ON FILE |
| OLALEKAN SODIQ AKANMU | | | ON FILE |
| OLALEKAN YUSUF AKIODE | | | ON FILE |
| OLALEYE AMOS OLALERE | | | ON FILE |
| OLALEYE JOSHUA OLAJIDE | | | ON FILE |
| OLAMIDE ADABONYAN | | | ON FILE |
| OLAMIDE EKUNDAYO AJEWOLE | | | ON FILE |
| OLAMIDE FRANKLIN RICKETTS | | | ON FILE |
| OLAMIDE IBITOLA O T FASOYIRO | | | ON FILE |
| OLAMIDE OLUWADAMILARE OJELA | | | ON FILE |
| OLAMIDE SUNDAY AFOLAYAN | | | ON FILE |
| OLAMIDE TAIWO KAYODE | | | ON FILE |
| OLAMIDE TOLANI AKINYELE | | | ON FILE |
| OLAMILEKAN ABDUL AFEEZ AKINTUNDE | | | ON FILE |
| OLAMILEKAN BASHIR OJEWALE | | | ON FILE |
| OLAMILEKAN EMMANUEL ADEBOWALE | | | ON FILE |
| OLAMILEKAN JOSH AGBOOLA | | | ON FILE |
| OLAMILEKAN OLUWA OLADEJO | | | ON FILE |
| OLAMILEKAN PETER OGUNBIYI | | | ON FILE |
| OLAMILEKAN WILLIAMS OSSAI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLAN AHERN | | | ON FILE |
| OLAND CHI OH HO | | | ON FILE |
| OLANIKE OLUFUNMILAYO ADERONMU | | | ON FILE |
| OLANIYI OLABANJI ALUKO | | | ON FILE |
| OLANIYI STEPHEN AJAYI | | | ON FILE |
| OLANREWAJU AYOOLA | | | ON FILE |
| OLANREWAJU FATAYI AKINPELU | | | ON FILE |
| OLANREWAJU IBRAHIM AKINOLA | | | ON FILE |
| OLANREWAJU O OLOTU | | | ON FILE |
| OLANREWAJU OYEYEMI OKUNNUGA | | | ON FILE |
| OLANREWAJU SHAMSIDEEN OLADUNJOYE | | | ON FILE |
| OLANREWAJU SIMEON IBUDE | | | ON FILE |
| OLANREWAJU TAJUDEEN ODUSANYA | | | ON FILE |
| OLANUI CAPITAL LLC | | | ON FILE |
| OLAOLU OLUBUNMI ADEKUNLE | | | ON FILE |
| OLAOLU STEPHEN OLUWI | | | ON FILE |
| OLAOLUWA OLUWASEUN JOSEPH OLADITAN | | | ON FILE |
| OLAOLUWA OMONIYI OLAREWAJU | | | ON FILE |
| OLAOLUWA PETER AKIODE | | | ON FILE |
| OLAR TOOL | | | ON FILE |
| OLARA ASIKA HENRY | | | ON FILE |
| OLAREWAJU SAMUEL OLUWASEYI ABRAHAM | | | ON FILE |
| OLASEGUN KAIRO ADEMUYIWA | | | ON FILE |
| OLASHENI ABIMBOLA OGUNMOLA | | | ON FILE |
| OLASILE FAMUYIWA | | | ON FILE |
| OLASOJI ALANI OKANLAWON | | | ON FILE |
| OLASUNKANMI ESTHER AINA | | | ON FILE |
| OLASUNKANMI OLAMIDE ODEBODE | | | ON FILE |
| OLATOLUWANI EPHRAIM AFOLABI | | | ON FILE |
| OLATOMIWA DANIEL BELLO | | | ON FILE |
| OLATOYE IBRAHIM SULAIMON | | | ON FILE |
| OLATUNBOSUN DARE | | | ON FILE |
| OLATUNDE BOLUWATIFE OLANIPEKUN | | | ON FILE |
| OLATUNDE EZEKIEL OYEJOLA | | | ON FILE |
| OLATUNDE ISHOLA FALODE | | | ON FILE |
| OLATUNDE ISRAEL BADEJO | | | ON FILE |
| OLATUNDE MUSIBAU ADEBANJO | | | ON FILE |
| OLATUNDE OYEBANJI ATOYEBI | | | ON FILE |
| OLATUNDUN OYETEJU ABODUNRIN | | | ON FILE |
| OLATUNJI JOHN ABIFARAN | | | ON FILE |
| OLATUNJI KABIR OLORUKO OBA | | | ON FILE |
| OLATUNJI OLAKIITAN DAVID | | | ON FILE |
| OLATUNJI SAMUEL ASEKUNOWO | | | ON FILE |
| OLATZ LLODIO GONZALEZ | | | ON FILE |
| OLAV ANKER JESSEN | | | ON FILE |
| OLAV CHRISTIAAN VAN DER HORST | | | ON FILE |
| OLAV FINN SAETREN | | | ON FILE |
| OLAV INGE EDVARDSEN | | | ON FILE |
| OLAV JOHANNES ANNA JOSEPH HELENA HOUBEN | | | ON FILE |
| OLAV K SUTTKUS | | | ON FILE |
| OLAV KJELL HAEREID | | | ON FILE |
| OLAV KRISTIAN VAN DER GRIJN | | | ON FILE |
| OLAV KRISTOFFER EIDSAA | | | ON FILE |
| OLAV KYTE HOMMEDAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLAV MAEGI | | | ON FILE |
| OLAV MAGNE SMEVOLL | | | ON FILE |
| OLAV MARTIN SUSEGG | | | ON FILE |
| OLAV NAKKEN | | | ON FILE |
| OLAV SIGMUND BUSET VASSBOTN | | | ON FILE |
| OLAV WILLEM BOERS | | | ON FILE |
| OLAVI ARTO TEPPONEN | | | ON FILE |
| OLAVO JOSE DE SERIO BRANCO | | | ON FILE |
| OLAVO MOREIRA NASCIMENTO | | | ON FILE |
| OLAVO ROBERTO GONCALVES CONDEZ | | | ON FILE |
| OLAVUR RUNASON GUTTESEN | | | ON FILE |
| OLAWALE ABIOLA KUSHIMO | | | ON FILE |
| OLAWALE JERRY FRED | | | ON FILE |
| OLAWALE JUDE IFE | | | ON FILE |
| OLAWALE JUDE IFE | | | ON FILE |
| OLAWALE M ABUDU | | | ON FILE |
| OLAWALE MAUSI ARIJE | | | ON FILE |
| OLAWALE OGUNLANA | | | ON FILE |
| OLAWALE OLAYINKA AYENI | | | ON FILE |
| OLAWALE OLUWANDE OLOFINBOBA | | | ON FILE |
| OLAWALE OYE SAMUEL | | | ON FILE |
| OLAWALE SANUSI WAHAB | | | ON FILE |
| OLAWALE VICTOR OLATOYE | | | ON FILE |
| OLAWUNMI AWODIPE | | | ON FILE |
| OLAWUNMI AWODIPE | | | ON FILE |
| OLAWUNMI FUNMILAYO AKISANYA | | | ON FILE |
| OLAYEMI GLORIA OLAYINKA | | | ON FILE |
| OLAYEMI PETER OWOLABI | | | ON FILE |
| OLAYEMI RIDWAN ATOLAGBE | | | ON FILE |
| OLAYEMI SOLOMON SMART | | | ON FILE |
| OLAYEMI TEMITAYO OGUNOYE | | | ON FILE |
| OLAYINKA GABRIEL AFOLABI | | | ON FILE |
| OLAYINKA OLAMIDE OLUKORODE | | | ON FILE |
| OLAYINKA OLATOKUNBO ADEBAYO | | | ON FILE |
| OLAYINKA OMOSALEWA WILLIAMS | | | ON FILE |
| OLAYINKA OMOTOLA TOYOBO | | | ON FILE |
| OLAYINKA TINA OGIDAN | | | ON FILE |
| OLAYIWOLA OLANSHILE AYOADE | | | ON FILE |
| OLAYODE AKINFEMIWA | | | ON FILE |
| OLAYORIJU HASOCN ADELEYE | | | ON FILE |
| OLBY BEAUCHARD | | | ON FILE |
| OLCAY DEMIR | | | ON FILE |
| OLCAY EDEER | | | ON FILE |
| OLCAY KURAL | | | ON FILE |
| OLD SOLDIER LLC 401K PSP | | | ON FILE |
| OLDEMAR CASTILLO BEITIA | | | ON FILE |
| OLDRICH HELD | | | ON FILE |
| OLDRICH JANOVAC | | | ON FILE |
| OLDRICH JONES | | | ON FILE |
| OLDRICH LIPA | | | ON FILE |
| OLDRICH SAFAR | | | ON FILE |
| OLDRICH SISMIS | | | ON FILE |
| OLDRICH SKAKAL | | | ON FILE |
| OLDRICH SMEJKAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLDRICH SOLC | | | ON FILE |
| OLDRICH SOLC | | | ON FILE |
| OLDRICH STILLER | | | ON FILE |
| OLDRICH WIRTH | | | ON FILE |
| OLDRIK RINUS BEELEN | | | ON FILE |
| OLE  FLYVBJERG | | | ON FILE |
| OLE AAVANG | | | ON FILE |
| OLE ALEXANDER JENSEN ELG | | | ON FILE |
| OLE ANDREAS BISSEBERG | | | ON FILE |
| OLE ANDREAS FLOTTEN | | | ON FILE |
| OLE ANDREAS HAUG | | | ON FILE |
| OLE ANDREAS HOLLUND | | | ON FILE |
| OLE ANDREAS ROMULD TEIGEN | | | ON FILE |
| OLE ANTTI HOKKANEN OEDELIEN | | | ON FILE |
| OLE BASTIAAN SPEE | | | ON FILE |
| OLE BENDIK KVISBERG | | | ON FILE |
| OLE BERG | | | ON FILE |
| OLE BJERRING | | | ON FILE |
| OLE CHILIAN | | | ON FILE |
| OLE CHRISTOPH EBSEN | | | ON FILE |
| OLE DARIUS BONDZIO | | | ON FILE |
| OLE EINAR NESS | | | ON FILE |
| OLE EMIL AUGLAND | | | ON FILE |
| OLE GILLES LAEVEN | | | ON FILE |
| OLE HENRIK BAUMGARTEN SKOGSTROM | | | ON FILE |
| OLE JAHN | | | ON FILE |
| OLE JOHNNY DEVIK | | | ON FILE |
| OLE JONNY FERBU | | | ON FILE |
| OLE JORGEN BRATLAND BULL | | | ON FILE |
| OLE KIRK HANSEN | | | ON FILE |
| OLE KLIPP | | | ON FILE |
| OLE KOLLSTROM HEILEVANG | | | ON FILE |
| OLE KRIEGSMANN | | | ON FILE |
| OLE KRISTIAN LARSEN | | | ON FILE |
| OLE KRISTIAN LARSEN | | | ON FILE |
| OLE KRISTIAN LUNDE | | | ON FILE |
| OLE KRISTIAN RUUD | | | ON FILE |
| OLE KRISTIAN TRONGA SILSETH | | | ON FILE |
| OLE LINNEMANN NIELSEN | | | ON FILE |
| OLE MAGNAR MARCUSSEN | | | ON FILE |
| OLE MARIUS DOKSET LIND | | | ON FILE |
| OLE MARIUS LERVAG | | | ON FILE |
| OLE MAURICE ROSTE RABANAL | | | ON FILE |
| OLE MIKAL DRAGLAND | | | ON FILE |
| OLE NEDERGARD JOHANSEN | | | ON FILE |
| OLE PAUL JACOB KESSLER | | | ON FILE |
| OLE RUD | | | ON FILE |
| OLE SKJERNINGE HERMANSEN | | | ON FILE |
| OLE THOMAS EIENE HAALAND | | | ON FILE |
| OLE TJAVEN ANSEMS | | | ON FILE |
| OLE TOMMY LINDBERGET | | | ON FILE |
| OLE VESTERGAARD JENSEN | | | ON FILE |
| OLEA DAVID TED | | | ON FILE |
| OLE-ANDRE RIGA-JOHANSEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLEENA MAK | | | ON FILE |
| OLEG PRIGODA | | | ON FILE |
| OLEG A SHILKRUT | | | ON FILE |
| OLEG A ZAYTSEV | | | ON FILE |
| OLEG ALEKSANDROV | | | ON FILE |
| OLEG ALEKSANDROVICH IPATOV | | | ON FILE |
| OLEG ALEKSANDROVICH KURYANOV | | | ON FILE |
| OLEG ALEKSANDROVICH VIKTOROV | | | ON FILE |
| OLEG ALEKSANDROVICH ZAKIROV | | | ON FILE |
| OLEG ALEKSEEVICH DIMITRIEV | | | ON FILE |
| OLEG ANATOLEVICH BAGAEV | | | ON FILE |
| OLEG ANATOL'EVICH TIKHONOV | | | ON FILE |
| OLEG ANDRON | | | ON FILE |
| OLEG ANISOVICH GALIULLIN | | | ON FILE |
| OLEG ANTONI | | | ON FILE |
| OLEG APOLOV | | | ON FILE |
| OLEG BALABANOV | | | ON FILE |
| OLEG BANAR | | | ON FILE |
| OLEG BELOTSKY | | | ON FILE |
| OLEG BILENCHUK | | | ON FILE |
| OLEG BIRYULIN | | | ON FILE |
| OLEG BORS | | | ON FILE |
| OLEG BOYKO | | | ON FILE |
| OLEG BUSURMANN | | | ON FILE |
| OLEG CHISARU | | | ON FILE |
| OLEG CHISTIAKOV | | | ON FILE |
| OLEG CHITIC | | | ON FILE |
| OLEG CHMAK | | | ON FILE |
| OLEG COJOCARU | | | ON FILE |
| OLEG DEMCHENKO | | | ON FILE |
| OLEG DIMITRIEV | | | ON FILE |
| OLEG DMITRIYEVICH KALUGIN | | | ON FILE |
| OLEG DREYMAN | | | ON FILE |
| OLEG DUKA EVDOKIMOV | | | ON FILE |
| OLEG DZHUM | | | ON FILE |
| OLEG ELENBERGER | | | ON FILE |
| OLEG EUGENE SOLYAR | | | ON FILE |
| OLEG EVGENEVICH | | | ON FILE |
| OLEG FEDOROV | | | ON FILE |
| OLEG FEDOROVICH POPOV | | | ON FILE |
| OLEG GABINET | | | ON FILE |
| OLEG GAIDAMUT | | | ON FILE |
| OLEG GARYEVICH KUPP | | | ON FILE |
| OLEG GENNAD YEVICH YAROSLAVTSEV | | | ON FILE |
| OLEG GENNADYEVICH DARYIN | | | ON FILE |
| OLEG GIBERSTEIN | | | ON FILE |
| OLEG GIESE | | | ON FILE |
| OLEG GLAGOVSKIY | | | ON FILE |
| OLEG GOLODYUK | | | ON FILE |
| OLEG GRACEV | | | ON FILE |
| OLEG GUDKOV | | | ON FILE |
| OLEG HÃ–FLING | | | ON FILE |
| OLEG IGOREVICH SEMENENKO | | | ON FILE |
| OLEG IGOREVICH VODIANNIKOV | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLEG IVANOVICH ZHUKOV | | | ON FILE |
| OLEG IZYUMENKO | | | ON FILE |
| OLEG KASALAPOV | | | ON FILE |
| OLEG KATCHER | | | ON FILE |
| OLEG KINTROV | | | ON FILE |
| OLEG KISELEV | | | ON FILE |
| OLEG KRAMPF | | | ON FILE |
| OLEG KRASNOVSKII | | | ON FILE |
| OLEG KRASTEV KRASTEV | | | ON FILE |
| OLEG KUDRENKO | | | ON FILE |
| OLEG KUNAEV | | | ON FILE |
| OLEG LEONIDOVICH DIMOV | | | ON FILE |
| OLEG LYSHOV | | | ON FILE |
| OLEG MANAEV | | | ON FILE |
| OLEG MANKO | | | ON FILE |
| OLEG MANYUTA | | | ON FILE |
| OLEG MARIAN SCHOCH | | | ON FILE |
| OLEG MARIAN SULYMA | | | ON FILE |
| OLEG MATIYCHUCK | | | ON FILE |
| OLEG MERENKO | | | ON FILE |
| OLEG MEZENTSEV | | | ON FILE |
| OLEG MIKHAYLOVICH IGNATYEV | | | ON FILE |
| OLEG MIKHELES | | | ON FILE |
| OLEG MUSAYEVICH GASANALIYEV | | | ON FILE |
| OLEG NAKONECHNYI | | | ON FILE |
| OLEG NAREA | | | ON FILE |
| OLEG NASHCHEKIN | | | ON FILE |
| OLEG NECHEPOR | | | ON FILE |
| OLEG NIKITENKO | | | ON FILE |
| OLEG NIKOLAEVICH KHRISTOV | | | ON FILE |
| OLEG NIKOLAYEVICH SHOLOKHOV | | | ON FILE |
| OLEG OLBINSKIY | | | ON FILE |
| OLEG OLEG SEYDAK SEYDAK | | | ON FILE |
| OLEG OLEGOVICH NADEZHDIN | | | ON FILE |
| OLEG OLEGOVICH PANTIUKHOV | | | ON FILE |
| OLEG OLENENKO | | | ON FILE |
| OLEG ONIANI | | | ON FILE |
| OLEG OVADENKO | | | ON FILE |
| OLEG PAVLE KRAJIC | | | ON FILE |
| OLEG PAVLOVICH GUTIEV | | | ON FILE |
| OLEG PETER HELMS | | | ON FILE |
| OLEG PETRENKO | | | ON FILE |
| OLEG PLUCCI | | | ON FILE |
| OLEG POLEZHAI | | | ON FILE |
| OLEG REBHUHN | | | ON FILE |
| OLEG RUSLANOVICH KRAVCHUN | | | ON FILE |
| OLEG RUSLANOVICH RUSIN | | | ON FILE |
| OLEG SEKEROV | | | ON FILE |
| OLEG SEMOTJUK | | | ON FILE |
| OLEG SERGEEVICH GORELKIN | | | ON FILE |
| OLEG SERGEEVICH POPOV | | | ON FILE |
| OLEG SERGEEVICH VOROBEV | | | ON FILE |
| OLEG SERGEYEVICH LEONTYEV | | | ON FILE |
| OLEG SERGEYEVICH SEDASHOV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLEG SHVETS | | | ON FILE |
| OLEG SINYAVSKIY | | | ON FILE |
| OLEG SITUYEV | | | ON FILE |
| OLEG SMIRNOV | | | ON FILE |
| OLEG SMORKALOV | | | ON FILE |
| OLEG SOSLANOVICH ALIKOV | | | ON FILE |
| OLEG SURKOV | | | ON FILE |
| OLEG TAGIROVICH GAFAROV | | | ON FILE |
| OLEG TIMERSHIN | | | ON FILE |
| OLEG TITOV | | | ON FILE |
| OLEG TURCAN | | | ON FILE |
| OLEG TUTASSOV | | | ON FILE |
| OLEG TUTASSOV | | | ON FILE |
| OLEG UDUD | | | ON FILE |
| OLEG UVEPELOV | | | ON FILE |
| OLEG V LUTSENKO | | | ON FILE |
| OLEG V SOLOVYANOV | | | ON FILE |
| OLEG VALEREVICH KUZMIN | | | ON FILE |
| OLEG VALERIEVICH NAZAROV | | | ON FILE |
| OLEG VASIL YEVICH SUKHAREV | | | ON FILE |
| OLEG VASILYEVICH ZASIKAN | | | ON FILE |
| OLEG VATULIN | | | ON FILE |
| OLEG VAVULOV | | | ON FILE |
| OLEG VIACHESLAVOVICH SHCHERBAKOV | | | ON FILE |
| OLEG VIKTOROVICH SIDOROV | | | ON FILE |
| OLEG VITALIEVICH KONICHENKO | | | ON FILE |
| OLEG VITIUK | | | ON FILE |
| OLEG VLADIMIROVICH BUGULOV | | | ON FILE |
| OLEG VLADIMIROVICH NIKORA | | | ON FILE |
| OLEG VLADISLAVOVICH BEKLEMYSHEV | | | ON FILE |
| OLEG VOLINSKIY | | | ON FILE |
| OLEG WARKENTIN | | | ON FILE |
| OLEG YAKOVLEVICH SINELNIKOV | | | ON FILE |
| OLEG YASNEV | | | ON FILE |
| OLEG YEREMCHUK | | | ON FILE |
| OLEG YUGAY | | | ON FILE |
| OLEG YURIEVICH IONOV | | | ON FILE |
| OLEG YURYEVICH KOSHELEV | | | ON FILE |
| OLEG YURYEVICH SHERSTOBITOV | | | ON FILE |
| OLEG ZADORENKO | | | ON FILE |
| OLEG ZHILIN | | | ON FILE |
| OLEG ZHUK | | | ON FILE |
| OLEGARIO MARIN MACHUCA | | | ON FILE |
| OLEGAS ALEKSANDROVAS | | | ON FILE |
| OLEGI MODEBADZE | | | ON FILE |
| OLEGK KOLISNITSENKO | | | ON FILE |
| OLEGS GESINS | | | ON FILE |
| OLEGS KRUTIKOVS | | | ON FILE |
| OLEGS MAKSIMOVICS | | | ON FILE |
| OLEGS PAVLUKOVSKIS | | | ON FILE |
| OLEGS RIZAKOVS | | | ON FILE |
| OLEGUER SALVADO FARRERAS | | | ON FILE |
| OLEH ANDRE S KOROLYK | | | ON FILE |
| OLEH ARTEMCHUK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLEH BADZYNSKYI | | | ON FILE |
| OLEH BAHRII | | | ON FILE |
| OLEH BENTSAR | | | ON FILE |
| OLEH BOICHYN | | | ON FILE |
| OLEH BOICHYN | | | ON FILE |
| OLEH BUCHYNSKYI | | | ON FILE |
| OLEH CHERVONYI | | | ON FILE |
| OLEH CHYRKOV | | | ON FILE |
| OLEH DANKOVYCH | | | ON FILE |
| OLEH DUBNO | | | ON FILE |
| OLEH FESIUK | | | ON FILE |
| OLEH HEREHA | | | ON FILE |
| OLEH HNIDENKO | | | ON FILE |
| OLEH HOLUB | | | ON FILE |
| OLEH HOSHOVSKYI | | | ON FILE |
| OLEH KHLOPCHUR | | | ON FILE |
| OLEH KHOLOSTOV | | | ON FILE |
| OLEH KHOLOSTOV | | | ON FILE |
| OLEH KOMISSAROV | | | ON FILE |
| OLEH KOREN | | | ON FILE |
| OLEH KOTYK | | | ON FILE |
| OLEH LYSENKO | | | ON FILE |
| OLEH LYSYTSKYI | | | ON FILE |
| OLEH MAISTRENKO | | | ON FILE |
| OLEH MAMCHUK | | | ON FILE |
| OLEH MIHA | | | ON FILE |
| OLEH NOSOV | | | ON FILE |
| OLEH OSOLODKO | | | ON FILE |
| OLEH OSTAPIUK | | | ON FILE |
| OLEH OSTROVSKIY | | | ON FILE |
| OLEH OZARKO | | | ON FILE |
| OLEH OZARKO | | | ON FILE |
| OLEH OZARKO | | | ON FILE |
| OLEH PELEKHIVSKYI | | | ON FILE |
| OLEH PELEKHIVSKYI | | | ON FILE |
| OLEH PENKOV | | | ON FILE |
| OLEH PETRUK | | | ON FILE |
| OLEH PROTSIUK | | | ON FILE |
| OLEH PRYIMACHUK | | | ON FILE |
| OLEH RADZIKH | | | ON FILE |
| OLEH SAHANEVYCH | | | ON FILE |
| OLEH SAVENKO | | | ON FILE |
| OLEH SKORYK | | | ON FILE |
| OLEH STEBELIAK | | | ON FILE |
| OLEH STELMASHCHUK | | | ON FILE |
| OLEH SVIRSKYI | | | ON FILE |
| OLEH TKACHUK | | | ON FILE |
| OLEH TKALIA | | | ON FILE |
| OLEH TRYBULKIN | | | ON FILE |
| OLEH VASYLENKO | | | ON FILE |
| OLEH VOITOVYCH | | | ON FILE |
| OLEH YANOVSKYI | | | ON FILE |
| OLEH ZAVYDOVSKYI | | | ON FILE |
| OLEH ZHAVKO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLE-HENRIK SKEIE | | | ON FILE |
| OLEKSA GREGORY REWA | | | ON FILE |
| OLEKSANDR  STANISLAVOVYCH POLISHCHUK | | | ON FILE |
| OLEKSANDR AFANASIEV | | | ON FILE |
| OLEKSANDR AKIMOV | | | ON FILE |
| OLEKSANDR APOSTOLOV | | | ON FILE |
| OLEKSANDR BAIEV | | | ON FILE |
| OLEKSANDR BALATSKYI | | | ON FILE |
| OLEKSANDR BALOH | | | ON FILE |
| OLEKSANDR BARYSHEVSKYI | | | ON FILE |
| OLEKSANDR BASENKO | | | ON FILE |
| OLEKSANDR BASINSKYKH | | | ON FILE |
| OLEKSANDR BASTRAKOV | | | ON FILE |
| OLEKSANDR BELINSKYI | | | ON FILE |
| OLEKSANDR BLAZHEVYCH | | | ON FILE |
| OLEKSANDR BOCHAROV | | | ON FILE |
| OLEKSANDR BODNIA | | | ON FILE |
| OLEKSANDR BOSENKO | | | ON FILE |
| OLEKSANDR BOSYI | | | ON FILE |
| OLEKSANDR BRAHYNETS | | | ON FILE |
| OLEKSANDR BRYCHKA | | | ON FILE |
| OLEKSANDR BULOZHENKO | | | ON FILE |
| OLEKSANDR BURENOK | | | ON FILE |
| OLEKSANDR BUSHUYEV | | | ON FILE |
| OLEKSANDR BYCHKOV | | | ON FILE |
| OLEKSANDR CHABANOV | | | ON FILE |
| OLEKSANDR CHERNOV | | | ON FILE |
| OLEKSANDR CHMILENKO | | | ON FILE |
| OLEKSANDR DANYLYSHYN | | | ON FILE |
| OLEKSANDR DARAGAN | | | ON FILE |
| OLEKSANDR DARCHENKO | | | ON FILE |
| OLEKSANDR DEKALCHUK | | | ON FILE |
| OLEKSANDR DEMIDOV | | | ON FILE |
| OLEKSANDR DENYSOV | | | ON FILE |
| OLEKSANDR DEYNEKA | | | ON FILE |
| OLEKSANDR DIACHUK | | | ON FILE |
| OLEKSANDR DIDENKO | | | ON FILE |
| OLEKSANDR DIKHTIARUK | | | ON FILE |
| OLEKSANDR DMITROVIC ZILBER | | | ON FILE |
| OLEKSANDR DOLOMANOV | | | ON FILE |
| OLEKSANDR DORODKO | | | ON FILE |
| OLEKSANDR DUDNYK | | | ON FILE |
| OLEKSANDR DYMNICH | | | ON FILE |
| OLEKSANDR DYSHKO | | | ON FILE |
| OLEKSANDR FILATOV | | | ON FILE |
| OLEKSANDR GOLUB | | | ON FILE |
| OLEKSANDR GONCHARUK | | | ON FILE |
| OLEKSANDR GUNZA | | | ON FILE |
| OLEKSANDR HALIUTA | | | ON FILE |
| OLEKSANDR HARPEL | | | ON FILE |
| OLEKSANDR HERASYMENKO | | | ON FILE |
| OLEKSANDR HORBACH | | | ON FILE |
| OLEKSANDR HORSHKOV | | | ON FILE |
| OLEKSANDR HRADINARU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLEKSANDR HRYDIN | | | ON FILE |
| OLEKSANDR HUZIIENKO | | | ON FILE |
| OLEKSANDR IAVORSKYI | | | ON FILE |
| OLEKSANDR JOVTYI | | | ON FILE |
| OLEKSANDR KARAVELKOV | | | ON FILE |
| OLEKSANDR KAZIUKA | | | ON FILE |
| OLEKSANDR KELNER | | | ON FILE |
| OLEKSANDR KHARAKHASH | | | ON FILE |
| OLEKSANDR KHARCHENKO | | | ON FILE |
| OLEKSANDR KHAVRUK | | | ON FILE |
| OLEKSANDR KHIZNICHENKO | | | ON FILE |
| OLEKSANDR KIBKALO | | | ON FILE |
| OLEKSANDR KOLODYCH | | | ON FILE |
| OLEKSANDR KOLOMIIETS | | | ON FILE |
| OLEKSANDR KOPUS | | | ON FILE |
| OLEKSANDR KOROSTEL | | | ON FILE |
| OLEKSANDR KOROVKIN | | | ON FILE |
| OLEKSANDR KOSHCHUK | | | ON FILE |
| OLEKSANDR KOSTIUK | | | ON FILE |
| OLEKSANDR KOZAK | | | ON FILE |
| OLEKSANDR KRAVETS | | | ON FILE |
| OLEKSANDR KRIHER | | | ON FILE |
| OLEKSANDR KRYVOPUSK | | | ON FILE |
| OLEKSANDR KRYVOSHEIEV | | | ON FILE |
| OLEKSANDR KRYVOSHEIEV | | | ON FILE |
| OLEKSANDR KUDINOV | | | ON FILE |
| OLEKSANDR KULIKOVSKYI | | | ON FILE |
| OLEKSANDR KUNCHENKO | | | ON FILE |
| OLEKSANDR KUNCHENKO | | | ON FILE |
| OLEKSANDR KUNCHENKO | | | ON FILE |
| OLEKSANDR KUZMYCH | | | ON FILE |
| OLEKSANDR KYIANYCHENKO | | | ON FILE |
| OLEKSANDR LASHCHEVSKYI | | | ON FILE |
| OLEKSANDR LAVRINENKO | | | ON FILE |
| OLEKSANDR LAZORIAK | | | ON FILE |
| OLEKSANDR LEONENKO | | | ON FILE |
| OLEKSANDR LIUBAS | | | ON FILE |
| OLEKSANDR LIVANTSOV | | | ON FILE |
| OLEKSANDR LOTYSH | | | ON FILE |
| OLEKSANDR LUNHU | | | ON FILE |
| OLEKSANDR MAKEDONSKYI | | | ON FILE |
| OLEKSANDR MALENKO | | | ON FILE |
| OLEKSANDR MALYSHEV | | | ON FILE |
| OLEKSANDR MALYSHEV | | | ON FILE |
| OLEKSANDR MANOYLO | | | ON FILE |
| OLEKSANDR MARTYNENKO | | | ON FILE |
| OLEKSANDR MATVEICHUK | | | ON FILE |
| OLEKSANDR MATVIIENKO | | | ON FILE |
| OLEKSANDR MATVIIENKO | | | ON FILE |
| OLEKSANDR MELNYK | | | ON FILE |
| OLEKSANDR MIEDVIEDIEV | | | ON FILE |
| OLEKSANDR MIROSHNICHENKO | | | ON FILE |
| OLEKSANDR MISHAHIN | | | ON FILE |
| OLEKSANDR MOHYLEVETS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLEKSANDR MOISEIENKOV | | | ON FILE |
| OLEKSANDR MORMIL | | | ON FILE |
| OLEKSANDR MUDRIAK | | | ON FILE |
| OLEKSANDR MUZYKA | | | ON FILE |
| OLEKSANDR MUZYKA | | | ON FILE |
| OLEKSANDR MYKHALEVYCH | | | ON FILE |
| OLEKSANDR MYKOLAY VOROBYOV | | | ON FILE |
| OLEKSANDR MYLKA | | | ON FILE |
| OLEKSANDR MYRONENKO | | | ON FILE |
| OLEKSANDR NATALENKO | | | ON FILE |
| OLEKSANDR NEFODOV | | | ON FILE |
| OLEKSANDR NEGODOV | | | ON FILE |
| OLEKSANDR NEKH | | | ON FILE |
| OLEKSANDR NEZHYDAI | | | ON FILE |
| OLEKSANDR NIKITIN | | | ON FILE |
| OLEKSANDR NOSOV | | | ON FILE |
| OLEKSANDR OBESNIUK | | | ON FILE |
| OLEKSANDR OREL | | | ON FILE |
| OLEKSANDR OVDIY | | | ON FILE |
| OLEKSANDR OVSIIENKO | | | ON FILE |
| OLEKSANDR PEREPELITSYN | | | ON FILE |
| OLEKSANDR PETULKO | | | ON FILE |
| OLEKSANDR PLAKHOV | | | ON FILE |
| OLEKSANDR PLIESKOV | | | ON FILE |
| OLEKSANDR PLISHKOV | | | ON FILE |
| OLEKSANDR POHREBNIAK | | | ON FILE |
| OLEKSANDR POLISHCHUK | | | ON FILE |
| OLEKSANDR POPOVYCH | | | ON FILE |
| OLEKSANDR POVAR | | | ON FILE |
| OLEKSANDR PYLYPCHUK | | | ON FILE |
| OLEKSANDR PYSANETS | | | ON FILE |
| OLEKSANDR RODIN | | | ON FILE |
| OLEKSANDR ROGOZHKA | | | ON FILE |
| OLEKSANDR ROMANENKO | | | ON FILE |
| OLEKSANDR ROMANOVSKYI | | | ON FILE |
| OLEKSANDR ROSLIAKOV | | | ON FILE |
| OLEKSANDR RYDA | | | ON FILE |
| OLEKSANDR SALENKO | | | ON FILE |
| OLEKSANDR SALIVON | | | ON FILE |
| OLEKSANDR SAVCHUK | | | ON FILE |
| OLEKSANDR SAVCHUK | | | ON FILE |
| OLEKSANDR SERVATCHUK | | | ON FILE |
| OLEKSANDR SHATOV | | | ON FILE |
| OLEKSANDR SHAVARSKYI | | | ON FILE |
| OLEKSANDR SHCHEPANCHUK | | | ON FILE |
| OLEKSANDR SHEPEL | | | ON FILE |
| OLEKSANDR SHEVCHENKO | | | ON FILE |
| OLEKSANDR SHNEIDER | | | ON FILE |
| OLEKSANDR SHPYLKO | | | ON FILE |
| OLEKSANDR SHUICHYK | | | ON FILE |
| OLEKSANDR SHVETS | | | ON FILE |
| OLEKSANDR SHYIAN | | | ON FILE |
| OLEKSANDR SHYROKYI | | | ON FILE |
| OLEKSANDR SHYSHKOVTSOV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLEKSANDR SIMAKOVYCH | | | ON FILE |
| OLEKSANDR SIRIAKOV | | | ON FILE |
| OLEKSANDR SITNICHENKO | | | ON FILE |
| OLEKSANDR SKORYI | | | ON FILE |
| OLEKSANDR SLOBODENIUK | | | ON FILE |
| OLEKSANDR SOLDATENKO | | | ON FILE |
| OLEKSANDR SOROKA | | | ON FILE |
| OLEKSANDR SVYETLORUSOV | | | ON FILE |
| OLEKSANDR SYTNIK | | | ON FILE |
| OLEKSANDR SYTNYK | | | ON FILE |
| OLEKSANDR T CHUPRYNOV | | | ON FILE |
| OLEKSANDR TARAN | | | ON FILE |
| OLEKSANDR TERESHCHENKOV | | | ON FILE |
| OLEKSANDR TITOV | | | ON FILE |
| OLEKSANDR TOLSTOI | | | ON FILE |
| OLEKSANDR TSVYK | | | ON FILE |
| OLEKSANDR TUK | | | ON FILE |
| OLEKSANDR TUK | | | ON FILE |
| OLEKSANDR TVEREZOVSKYI | | | ON FILE |
| OLEKSANDR TYCHONOVYCH KOT | | | ON FILE |
| OLEKSANDR TYMOSHENKO | | | ON FILE |
| OLEKSANDR TYTARENKO | | | ON FILE |
| OLEKSANDR USTYMCHUK | | | ON FILE |
| OLEKSANDR UZUNOV | | | ON FILE |
| OLEKSANDR VALUISKYI | | | ON FILE |
| OLEKSANDR VARYCH | | | ON FILE |
| OLEKSANDR VAVRYSEVYCH | | | ON FILE |
| OLEKSANDR VDOVIN | | | ON FILE |
| OLEKSANDR VINIICHUK | | | ON FILE |
| OLEKSANDR VLASENKO | | | ON FILE |
| OLEKSANDR VOVCHOK | | | ON FILE |
| OLEKSANDR YAKOVYSHYN | | | ON FILE |
| OLEKSANDR YEREMENKO | | | ON FILE |
| OLEKSANDR YERSHOV | | | ON FILE |
| OLEKSANDR ZADOROZHNYI | | | ON FILE |
| OLEKSANDR ZADOROZHNYI | | | ON FILE |
| OLEKSANDR ZAHORSKYI | | | ON FILE |
| OLEKSANDR ZAROVSKYI | | | ON FILE |
| OLEKSANDR ZDOROVYK | | | ON FILE |
| OLEKSANDR ZDORYK | | | ON FILE |
| OLEKSANDR ZIIEROV | | | ON FILE |
| OLEKSANDR ZOSYMENKO | | | ON FILE |
| OLEKSANDR ZYMA | | | ON FILE |
| OLEKSANDRA CHORNOVOL | | | ON FILE |
| OLEKSANDRA KHIMIAK | | | ON FILE |
| OLEKSANDRA KOMISAR | | | ON FILE |
| OLEKSANDRA LEONIDIVNA ONOSOVA | | | ON FILE |
| OLEKSANDRA MAHDYCH | | | ON FILE |
| OLEKSANDRA MARTYNCHUK | | | ON FILE |
| OLEKSANDRA MEDVEDIEVA | | | ON FILE |
| OLEKSANDRA NAGIRNA | | | ON FILE |
| OLEKSANDRA NEFEDCHENKO | | | ON FILE |
| OLEKSANDRA PLAKHOTNYK | | | ON FILE |
| OLEKSANDRA ROMANENKO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLEKSANDRA SAZONOVA | | | ON FILE |
| OLEKSANDRA SHCHEPANCHUK | | | ON FILE |
| OLEKSANDRA SMUTCHAK | | | ON FILE |
| OLEKSANDRA SOKOLAN | | | ON FILE |
| OLEKSANDRA VELYCHKO | | | ON FILE |
| OLEKSII ABRAMOV | | | ON FILE |
| OLEKSII ABRAMOV | | | ON FILE |
| OLEKSII ABRAMOV | | | ON FILE |
| OLEKSII ARSENIUK | | | ON FILE |
| OLEKSII AVERIANOV | | | ON FILE |
| OLEKSII BABYN | | | ON FILE |
| OLEKSII BOLOBAN | | | ON FILE |
| OLEKSII BONDARENKO | | | ON FILE |
| OLEKSII BORYSENKO | | | ON FILE |
| OLEKSII CHECHEL | | | ON FILE |
| OLEKSII DANYLENKO | | | ON FILE |
| OLEKSII DROZD | | | ON FILE |
| OLEKSII FILATOV | | | ON FILE |
| OLEKSII GRABALIN | | | ON FILE |
| OLEKSII GRACHOV | | | ON FILE |
| OLEKSII HLADUN | | | ON FILE |
| OLEKSII HONHALO | | | ON FILE |
| OLEKSII HRABKO | | | ON FILE |
| OLEKSII HRABOVETSKYI | | | ON FILE |
| OLEKSII HRYHORKIV | | | ON FILE |
| OLEKSII HRYZUN | | | ON FILE |
| OLEKSII HUZEI | | | ON FILE |
| OLEKSII KALININ | | | ON FILE |
| OLEKSII KANDYBIR | | | ON FILE |
| OLEKSII KASHCHUK | | | ON FILE |
| OLEKSII KHOVERKO | | | ON FILE |
| OLEKSII KORENEV | | | ON FILE |
| OLEKSII KOSARENKO | | | ON FILE |
| OLEKSII KOSARENKO | | | ON FILE |
| OLEKSII KOSENKO | | | ON FILE |
| OLEKSII KOSTENKO | | | ON FILE |
| OLEKSII KOSTENKO | | | ON FILE |
| OLEKSII KOSTENKO | | | ON FILE |
| OLEKSII KRAVCHENKO | | | ON FILE |
| OLEKSII KYRYCHENKO | | | ON FILE |
| OLEKSII MENDUS | | | ON FILE |
| OLEKSII MIROSHKIN | | | ON FILE |
| OLEKSII MISHENIN | | | ON FILE |
| OLEKSII MITIAIEV | | | ON FILE |
| OLEKSII MOSKALIUK | | | ON FILE |
| OLEKSII NAUMENKO | | | ON FILE |
| OLEKSII NIKITIN | | | ON FILE |
| OLEKSII OLEKSANDROV MARTUSIUK | | | ON FILE |
| OLEKSII OLEKSIUK | | | ON FILE |
| OLEKSII ORYSHCHUK | | | ON FILE |
| OLEKSII PIDHORNYI | | | ON FILE |
| OLEKSII PLOKHYI | | | ON FILE |
| OLEKSII PODVORNYI | | | ON FILE |
| OLEKSII POLEHENKO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLEKSII RASSADIN | | | ON FILE |
| OLEKSII SAKELARI | | | ON FILE |
| OLEKSII SAKELARI | | | ON FILE |
| OLEKSII SAMKOV | | | ON FILE |
| OLEKSII SAUSHKIN | | | ON FILE |
| OLEKSII SHABLINSKYI | | | ON FILE |
| OLEKSII SHUM | | | ON FILE |
| OLEKSII SHURUBURA | | | ON FILE |
| OLEKSII SKOPIUK | | | ON FILE |
| OLEKSII STAKS | | | ON FILE |
| OLEKSII VEDMIDSKYI | | | ON FILE |
| OLEKSII VOITOVYCH | | | ON FILE |
| OLEKSII VYNOGRADOV | | | ON FILE |
| OLEKSII YATSKOV | | | ON FILE |
| OLEKSII YEVENKO | | | ON FILE |
| OLEKSII YEVLANOV | | | ON FILE |
| OLEKSII YURCHUK | | | ON FILE |
| OLEKSII ZAIATS | | | ON FILE |
| OLEKSII ZHUBRZHYTSKYI | | | ON FILE |
| OLEKSII ZUBKOV | | | ON FILE |
| OLEKSIY BICHUKIN | | | ON FILE |
| OLEKSIY GORDUS | | | ON FILE |
| OLEKSIY LEBEDYEV | | | ON FILE |
| OLEKSIY LOMAKO | | | ON FILE |
| OLEKSIY PUTNAM MATHANY | | | ON FILE |
| OLEKSIY PUTNAM MATHANY | | | ON FILE |
| OLEKSIY RYBAKOV | | | ON FILE |
| OLEKSIY STANISLAVOVYCH KALININ | | | ON FILE |
| OLEKSIY STESHENKO | | | ON FILE |
| OLEKSIY STOLYARENKO | | | ON FILE |
| OLEKSIY TKACHENKO | | | ON FILE |
| OLEKSIY YUFEROV | | | ON FILE |
| OLEKSIY ZYERNOV | | | ON FILE |
| OLEN BUNION DAVIS | | | ON FILE |
| OLENA ALEXANDER | | | ON FILE |
| OLENA ALTUKHOVA | | | ON FILE |
| OLENA ANATOLIYIVNA DROST | | | ON FILE |
| OLENA ANDRUSENKO | | | ON FILE |
| OLENA BARABASH | | | ON FILE |
| OLENA BASHKYRTSEVA | | | ON FILE |
| OLENA BEREZOVSKA | | | ON FILE |
| OLENA BESIDOVSKA | | | ON FILE |
| OLENA BOLDYREVA KOLOKOLOVA | | | ON FILE |
| OLENA BUSTAMANTE | | | ON FILE |
| OLENA CHEKIS | | | ON FILE |
| OLENA DENISOVA | | | ON FILE |
| OLENA DRYAHINA BOYKO | | | ON FILE |
| OLENA FOMENKO | | | ON FILE |
| OLENA FOMENKO | | | ON FILE |
| OLENA FOMENKO | | | ON FILE |
| OLENA GRYSHCHENKO | | | ON FILE |
| OLENA GRYSHCHENKO | | | ON FILE |
| OLENA GRYSHCHENKO | | | ON FILE |
| OLENA HASHCHENKO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLENA HAZHEVA | | | ON FILE |
| OLENA HDANSKA | | | ON FILE |
| OLENA IAVORSKA | | | ON FILE |
| OLENA ISHCHENKO | | | ON FILE |
| OLENA ISHCHENKO | | | ON FILE |
| OLENA KHRYSTIUK | | | ON FILE |
| OLENA KHRYSTIUK | | | ON FILE |
| OLENA KOKHANIUK | | | ON FILE |
| OLENA KOLOMIIETS | | | ON FILE |
| OLENA KONISHCHEVA | | | ON FILE |
| OLENA KOPYCHKO | | | ON FILE |
| OLENA KOSTETS KA | | | ON FILE |
| OLENA KOVALZHY | | | ON FILE |
| OLENA KURYS | | | ON FILE |
| OLENA KUSHNIR | | | ON FILE |
| OLENA KYRIAN | | | ON FILE |
| OLENA LAZURENKO | | | ON FILE |
| OLENA LOHINOVA | | | ON FILE |
| OLENA MORDAS | | | ON FILE |
| OLENA MUKASIEIEVA | | | ON FILE |
| OLENA NEPRYNTSEVA | | | ON FILE |
| OLENA OROVJEV | | | ON FILE |
| OLENA PAKHOLIUK | | | ON FILE |
| OLENA PASYNKOVA | | | ON FILE |
| OLENA PELOVINA | | | ON FILE |
| OLENA PONOMARENKO | | | ON FILE |
| OLENA PTASHNIK | | | ON FILE |
| OLENA PUHACHOVA | | | ON FILE |
| OLENA REVA | | | ON FILE |
| OLENA SHABAGA | | | ON FILE |
| OLENA SHELUDKO | | | ON FILE |
| OLENA SLIEPOVA | | | ON FILE |
| OLENA TALESKI | | | ON FILE |
| OLENA TAZITDINOVA | | | ON FILE |
| OLENA TEREN | | | ON FILE |
| OLENA TROIAN | | | ON FILE |
| OLENA TROTSENKO | | | ON FILE |
| OLENA VAKULIUK | | | ON FILE |
| OLENA VIKTORIVNA PROKOPENKO | | | ON FILE |
| OLENA VOLODYMYRIVNA KOZLOVA | | | ON FILE |
| OLENA YEHOROVA | | | ON FILE |
| OLENA YEMETS | | | ON FILE |
| OLENA YUSHYNA | | | ON FILE |
| OLENA ZDEBKO | | | ON FILE |
| OLEONARDO ANDRES TORRELLAS CARPIO | | | ON FILE |
| OLE-PETTER NYLAND | | | ON FILE |
| OLESIA ARISTOVA | | | ON FILE |
| OLESIA CHEPAK | | | ON FILE |
| OLESIA MOLDOVANOVA | | | ON FILE |
| OLESIA NAIDON | | | ON FILE |
| OLESIA NAIDON | | | ON FILE |
| OLESIA NOVYTSKA | | | ON FILE |
| OLESIA PERESHLIUGA | | | ON FILE |
| OLESIA POLIKHA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLESIA SEMENOVNA PATRINA | | | ON FILE |
| OLESIA TAIBOVA | | | ON FILE |
| OLESSIA KORBUT | | | ON FILE |
| OLESYA ALEKSANDROVNA SEMENOVA | | | ON FILE |
| OLESYA OLEGOVNA MOISEYEVA | | | ON FILE |
| OLESYA VLADIMIROVNA BARSKAYA | | | ON FILE |
| OLESYA VLADIMIROVNA KUNINA | | | ON FILE |
| OLEXANDR FEDORONKO | | | ON FILE |
| OLEXANDR V BILICHENKO | | | ON FILE |
| OLEXIV PUSHYN | | | ON FILE |
| OLEXIY BARANOV | | | ON FILE |
| OLGA  BRODSKAYA | | | ON FILE |
| OLGA  SHALDUGA | | | ON FILE |
| OLGA  YOLANDA VILLAMIZAR | | | ON FILE |
| OLGA AGNIESZKA GLUSZEK | | | ON FILE |
| OLGA ALATORTEVA | | | ON FILE |
| OLGA ALEKSEYEVNA MACDONALD | | | ON FILE |
| OLGA ALEKSEYEVNA SADCHIKOVA | | | ON FILE |
| OLGA ANALIA ALARCON | | | ON FILE |
| OLGA ANATOL YEVNA TRONINA | | | ON FILE |
| OLGA ANATOLEVNA KAZAKOVA | | | ON FILE |
| OLGA ANDREEVA | | | ON FILE |
| OLGA ANDREEVNA ZUDINA | | | ON FILE |
| OLGA ANDRIENKO | | | ON FILE |
| OLGA ANUFRIIEVA | | | ON FILE |
| OLGA ASSOUMA KOUASSI | | | ON FILE |
| OLGA BEATRIZ BARRIENTO | | | ON FILE |
| OLGA BEATRIZ LUDUENA | | | ON FILE |
| OLGA BEATRIZ PEREYRA | | | ON FILE |
| OLGA BEATRIZ TARTAGLIA | | | ON FILE |
| OLGA BELOVA MORA | | | ON FILE |
| OLGA BOGOVIC | | | ON FILE |
| OLGA BORISOVNA DIMOVA | | | ON FILE |
| OLGA BRAVOK | | | ON FILE |
| OLGA BUDNICHENKO | | | ON FILE |
| OLGA BUDU | | | ON FILE |
| OLGA CECILIA GONZALEZ OSORIO | | | ON FILE |
| OLGA CENTURION CAIRE | | | ON FILE |
| OLGA CHATZIATHANASIOU | | | ON FILE |
| OLGA CHERNAIA | | | ON FILE |
| OLGA CHININA | | | ON FILE |
| OLGA CHRYSOULA PSOMIADI | | | ON FILE |
| OLGA CHULKEVICH | | | ON FILE |
| OLGA CHUYKINA | | | ON FILE |
| OLGA CUOMO | | | ON FILE |
| OLGA DA MOTA E SILVA FERREIRA | | | ON FILE |
| OLGA DANILOVA | | | ON FILE |
| OLGA DOVANE | | | ON FILE |
| OLGA DUBROVSKAIA | | | ON FILE |
| OLGA DYAGILEVA-LIU | | | ON FILE |
| OLGA ELENA DI CARLO CAMPAZ | | | ON FILE |
| OLGA ELISA ECHEVERRIA BOCCALETTI | | | ON FILE |
| OLGA EUGENIA GROCHOT | | | ON FILE |
| OLGA FABIANA AMIL PEREZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLGA FENIGBAUEROVA | | | ON FILE |
| OLGA FILIPOVA | | | ON FILE |
| OLGA G EFIMOVA ARJUMAND | | | ON FILE |
| OLGA GALDIERI | | | ON FILE |
| OLGA GALIAMINA | | | ON FILE |
| OLGA GAVRILINA | | | ON FILE |
| OLGA GLONEK | | | ON FILE |
| OLGA GONZALEZ | | | ON FILE |
| OLGA GONZALEZ | | | ON FILE |
| OLGA GYOZUMYAN | | | ON FILE |
| OLGA GYOZUMYAN | | | ON FILE |
| OLGA HADIKINA | | | ON FILE |
| OLGA HANDJA | | | ON FILE |
| OLGA HAYA | | | ON FILE |
| OLGA HORAT | | | ON FILE |
| OLGA IBRAGIMOVA | | | ON FILE |
| OLGA ILCHYSHYN | | | ON FILE |
| OLGA INDROVA | | | ON FILE |
| OLGA IOUROTCHKINA | | | ON FILE |
| OLGA IOUROTCHKINA | | | ON FILE |
| OLGA IVANOVNA BERSENEVA | | | ON FILE |
| OLGA JANISKOVA | | | ON FILE |
| OLGA JASKOVA | | | ON FILE |
| OLGA JOSEFA DEL BOSQUE | | | ON FILE |
| OLGA JOSSIEL HERNANDEZ MONTERO | | | ON FILE |
| OLGA JUDYTA PRZYBYLSKA | | | ON FILE |
| OLGA JUHASZ DAMJANOVIC | | | ON FILE |
| OLGA KARAGIANNIDOU | | | ON FILE |
| OLGA KARAPANAGIOTIDOU | | | ON FILE |
| OLGA KATALINA AYALA | | | ON FILE |
| OLGA KHARITONOVA | | | ON FILE |
| OLGA KHARITONOVA | | | ON FILE |
| OLGA KHAYNE | | | ON FILE |
| OLGA KHITROVA | | | ON FILE |
| OLGA KOGAN-SIPKIN | | | ON FILE |
| OLGA KOPTIUK | | | ON FILE |
| OLGA KOROL | | | ON FILE |
| OLGA KOSHELYUK | | | ON FILE |
| OLGA KOSTINA | | | ON FILE |
| OLGA KOZAK | | | ON FILE |
| OLGA KRASOVA | | | ON FILE |
| OLGA KRAUSA | | | ON FILE |
| OLGA KRAVJAR | | | ON FILE |
| OLGA KRICHEVSKAYA | | | ON FILE |
| OLGA KRYCHKOVSKA | | | ON FILE |
| OLGA L AVELLANEDA | | | ON FILE |
| OLGA LARKINA | | | ON FILE |
| OLGA LEONE | | | ON FILE |
| OLGA LETICIA DE SOUSA LEITE | | | ON FILE |
| OLGA LIDIA LEONGARCIA | | | ON FILE |
| OLGA LIDIA MARRERO | | | ON FILE |
| OLGA LIDIA VALDEZ | | | ON FILE |
| OLGA LINNIK | | | ON FILE |
| OLGA LJUBENKO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLGA LOPUKHIN | | | ON FILE |
| OLGA LORENA DIFEO | | | ON FILE |
| OLGA LOVISETTO | | | ON FILE |
| OLGA LUCIA MARTINEZ | | | ON FILE |
| OLGA LUCIA ZARTA BARRERO | | | ON FILE |
| OLGA MANDELOVA | | | ON FILE |
| OLGA MARGARITA MAHAMED | | | ON FILE |
| OLGA MARIA DANTAS DE ANDRADE | | | ON FILE |
| OLGA MARIA LOPES OLIVEIRA | | | ON FILE |
| OLGA MARIA RIVAS JIMENEZ | | | ON FILE |
| OLGA MARIA TOMALAK-TORBA | | | ON FILE |
| OLGA MATASHKINA | | | ON FILE |
| OLGA MATILDE SAUGAR CORRAL | | | ON FILE |
| OLGA MAXWELL | | | ON FILE |
| OLGA MCGREGOR | | | ON FILE |
| OLGA MEDIANICK | | | ON FILE |
| OLGA MIKHAILOVNA TSVETAEVA | | | ON FILE |
| OLGA MIKHAYLOVA | | | ON FILE |
| OLGA MILENA TORRES VILLANUEVA | | | ON FILE |
| OLGA MONTVIDA | | | ON FILE |
| OLGA MOSKALENKO | | | ON FILE |
| OLGA NEKRASOVA | | | ON FILE |
| OLGA NEKRASOVA | | | ON FILE |
| OLGA NELAEW | | | ON FILE |
| OLGA NIDIA JARAMILLO MENDEZ | | | ON FILE |
| OLGA NIKOLAEVN OSMOLOVSKAIA | | | ON FILE |
| OLGA NILDA VARELA | | | ON FILE |
| OLGA NORMA MASSAT | | | ON FILE |
| OLGA NORMA PAREDES | | | ON FILE |
| OLGA ORTEGA BOLANOS | | | ON FILE |
| OLGA P VELICHKO | | | ON FILE |
| OLGA PANTIC | | | ON FILE |
| OLGA PAOLA CASTANEDA RAMIREZ | | | ON FILE |
| OLGA PAULINA MARIA KEIJSERS | | | ON FILE |
| OLGA PETLEVANAYA | | | ON FILE |
| OLGA PIQUE BAELLA | | | ON FILE |
| OLGA PISKUNOVA | | | ON FILE |
| OLGA POGREBISSKAIA | | | ON FILE |
| OLGA POPOVA | | | ON FILE |
| OLGA PRINCLER | | | ON FILE |
| OLGA QUIROGA CABALLERO | | | ON FILE |
| OLGA QUIROGA CABALLERO | | | ON FILE |
| OLGA RAMOS BRYANT | | | ON FILE |
| OLGA REDYAKINA | | | ON FILE |
| OLGA RODRIGUEZ | | | ON FILE |
| OLGA RONCERO REFOYO | | | ON FILE |
| OLGA SAWAZKI | | | ON FILE |
| OLGA SCHMIDT | | | ON FILE |
| OLGA SCHULZ | | | ON FILE |
| OLGA SCHWABAUER | | | ON FILE |
| OLGA SEBINEK | | | ON FILE |
| OLGA SERGEEVNA KOSTINA | | | ON FILE |
| OLGA SERGEYEVNA BUDU | | | ON FILE |
| OLGA SHABUNINA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLGA SHATYLO | | | ON FILE |
| OLGA SHPERUN | | | ON FILE |
| OLGA SLUZHBINA | | | ON FILE |
| OLGA SOBACHKINA | | | ON FILE |
| OLGA SOFIA VEGA GUEVARA | | | ON FILE |
| OLGA SOMINA | | | ON FILE |
| OLGA STEPANOVA | | | ON FILE |
| OLGA STYLIANI ANNA SILVA GIANNAKAKI | | | ON FILE |
| OLGA SUMKINA | | | ON FILE |
| OLGA SZAFRANSKA | | | ON FILE |
| OLGA TARASSENKOVA | | | ON FILE |
| OLGA TASKIN | | | ON FILE |
| OLGA TERESA LOPEZ VAZQUEZ | | | ON FILE |
| OLGA THRAEN | | | ON FILE |
| OLGA TREPNAU | | | ON FILE |
| OLGA TSANGALIDI | | | ON FILE |
| OLGA ULANOVA | | | ON FILE |
| OLGA VALEREVNA GRIGOREVA | | | ON FILE |
| OLGA VALEREVNA IVANOVA | | | ON FILE |
| OLGA VALEREVNA MILYUKOVA | | | ON FILE |
| OLGA VALOVA | | | ON FILE |
| OLGA VENING | | | ON FILE |
| OLGA VIKTOROVNA KUTSEVA | | | ON FILE |
| OLGA VIKTOROVNA NECHAYEVA | | | ON FILE |
| OLGA VLACHOU | | | ON FILE |
| OLGA VLADIMIROVNA MARAYEVA | | | ON FILE |
| OLGA VOLKOVA | | | ON FILE |
| OLGA VORONINA | | | ON FILE |
| OLGA Y VILLAVICENCIO | | | ON FILE |
| OLGA YAKUPOVA | | | ON FILE |
| OLGA YALKAB | | | ON FILE |
| OLGA YEVGENYEVNA DEYNEKO | | | ON FILE |
| OLGA YURYEVNA MATKOVA | | | ON FILE |
| OLGA YURYEVNA SPIRIDONOVA | | | ON FILE |
| OLGA YUSUKHNO | | | ON FILE |
| OLGA ZAKOVA | | | ON FILE |
| OLGA ZILIKOVA | | | ON FILE |
| OLGICA STOJCIC | | | ON FILE |
| OLGUN SURBAHAN | | | ON FILE |
| OLHA BANOVA | | | ON FILE |
| OLHA BERKOWITZ | | | ON FILE |
| OLHA BOROVYK | | | ON FILE |
| OLHA BORSUK | | | ON FILE |
| OLHA BORYSENKO | | | ON FILE |
| OLHA BOSA | | | ON FILE |
| OLHA BUKHTIIAROVA | | | ON FILE |
| OLHA DMYTRIIENKO | | | ON FILE |
| OLHA HRELIA | | | ON FILE |
| OLHA IVANCHENKO | | | ON FILE |
| OLHA KOVALYSHYN | | | ON FILE |
| OLHA KOZLOVETS | | | ON FILE |
| OLHA KRASILNYK | | | ON FILE |
| OLHA LIPSKA | | | ON FILE |
| OLHA LYSIANA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| OLHA NOSOVA | | | ON FILE |
| OLHA OLIINYK | | | ON FILE |
| OLHA PAVLIUK | | | ON FILE |
| OLHA RIABININA | | | ON FILE |
| OLHA SADOVNYCHA | | | ON FILE |
| OLHA SOLOVIOVA | | | ON FILE |
| OLHA SOVA | | | ON FILE |
| OLHA TELEHUZ | | | ON FILE |
| OLHA TUZHYK | | | ON FILE |
| OLHA VERSININA | | | ON FILE |
| OLHA VOLYNETS | | | ON FILE |
| OLHA ZHARNOVSKA | | | ON FILE |
| OLI AGUSTSSON | | | ON FILE |
| OLI GILS | | | ON FILE |
| OLIA BRYCHKA | | | ON FILE |
| OLIA KERZHNER | | | ON FILE |
| OLIDES HERNANDEZ GARCES | | | ON FILE |
| OLIE ANTHONY BALLANCE | | | ON FILE |
| OLIE FRANS MAHLOMBE | | | ON FILE |
| OLIM DALEROVICH MANNONOV | | | ON FILE |
| OLIMPIA DUBBINI | | | ON FILE |
| OLIMPIA HILARIO | | | ON FILE |
| OLIMPIA KSENIA CIBURA | | | ON FILE |
| OLIMPIA M ALCALAGARIBAY | | | ON FILE |
| OLIMPIA PIORAS | | | ON FILE |
| OLIMPIA SZCZEPANEK | | | ON FILE |
| OLIMPIU CRISTIAN MOCANU | | | ON FILE |
| OLIN JAMES TARR | | | ON FILE |
| OLINDA IVETH NUNEZ MURILLO | | | ON FILE |
| OLINDO SETTE | | | ON FILE |
| OLINTHIA PERDITA HERBERT | | | ON FILE |
| OLISAEMEKA EDEH | | | ON FILE |
| OLISAEMEKA JAMES NWOZOR | | | ON FILE |
| OLISAEMEKA STANLEY AFONTA | | | ON FILE |
| OLIVA ROCHA QUIROGA | | | ON FILE |
| OLIVE DE VELA | | | ON FILE |
| OLIVE ELMER BURKE | | | ON FILE |
| OLIVE JOYCE GALANO DULNUAN | | | ON FILE |
| OLIVEIRO KYLE NEVILLE | | | ON FILE |
| OLIVER A C WHITTAKER | | | ON FILE |
| OLIVER ADAM SILK | | | ON FILE |
| OLIVER ADAN NYROP-ECHAVARRY | | | ON FILE |
| OLIVER ADRIANO WILLIAM ARCI | | | ON FILE |
| OLIVER AKELLO | | | ON FILE |
| OLIVER ALEXANDER ASCHWANDEN | | | ON FILE |
| OLIVER ALEXANDER BICHLER ORDAZ | | | ON FILE |
| OLIVER ALEXANDER BORDT | | | ON FILE |
| OLIVER ALEXANDER HÃ„GER | | | ON FILE |
| OLIVER ALEXANDER MUELLER | | | ON FILE |
| OLIVER ALEXANDER MURAKAMI MANDT-RAUCH | | | ON FILE |
| OLIVER ALEXANDER WOOD | | | ON FILE |
| OLIVER ALEXANDER-WELSBY | | | ON FILE |
| OLIVER ALFARO | | | ON FILE |
| OLIVER ALLEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLIVER ANDRE SAYER | | | ON FILE |
| OLIVER ANDREAS BJORKROTH | | | ON FILE |
| OLIVER ANDREW FILIPE | | | ON FILE |
| OLIVER ANDREW SIM | | | ON FILE |
| OLIVER ANDREW WALKER | | | ON FILE |
| OLIVER ANDRZEJ GRABINSKI | | | ON FILE |
| OLIVER ANTHONY CEA | | | ON FILE |
| OLIVER ARENT HEILMANN | | | ON FILE |
| OLIVER ARFSTEN | | | ON FILE |
| OLIVER ARIEL BROADBENT DALTON | | | ON FILE |
| OLIVER ARREDONDO-ORTIZ | | | ON FILE |
| OLIVER ATTILA NAGY | | | ON FILE |
| OLIVER AUBEL | | | ON FILE |
| OLIVER AUGUSTIN | | | ON FILE |
| OLIVER AVISHKA SENEVIRATHNE JAYASINGHE | | | ON FILE |
| OLIVER B DANDO-DAVIES | | | ON FILE |
| OLIVER B WALES | | | ON FILE |
| OLIVER BAEHR | | | ON FILE |
| OLIVER BAIRD | | | ON FILE |
| OLIVER BAKOS | | | ON FILE |
| OLIVER BAMM WHITE | | | ON FILE |
| OLIVER BARG | | | ON FILE |
| OLIVER BASTRUP BRUUN | | | ON FILE |
| OLIVER BELL | | | ON FILE |
| OLIVER BENJAMIN LOUIS GRAMME | | | ON FILE |
| OLIVER BENJAMIN MEYER | | | ON FILE |
| OLIVER BENJAMIN SCHINDLER | | | ON FILE |
| OLIVER BENNETT CRASKE | | | ON FILE |
| OLIVER BENNY BABBEN | | | ON FILE |
| OLIVER BERGER | | | ON FILE |
| OLIVER BERGES | | | ON FILE |
| OLIVER BERGLAS | | | ON FILE |
| OLIVER BERNHARD VOM LEHN | | | ON FILE |
| OLIVER BIDERBOST | | | ON FILE |
| OLIVER BJÃ–RN FUCHS | | | ON FILE |
| OLIVER BJERGSKOV NIELSEN | | | ON FILE |
| OLIVER BJERRE DENAL | | | ON FILE |
| OLIVER BJORN FRYDENSBERG HALL | | | ON FILE |
| OLIVER BLOCK | | | ON FILE |
| OLIVER BO RASMUSSEN | | | ON FILE |
| OLIVER BOESCH | | | ON FILE |
| OLIVER BOTH | | | ON FILE |
| OLIVER BOUHADANA  ANDERSEN | | | ON FILE |
| OLIVER BOWRAN | | | ON FILE |
| OLIVER BRIAN STAUDT | | | ON FILE |
| OLIVER BRINK POULSEN | | | ON FILE |
| OLIVER BROWN | | | ON FILE |
| OLIVER BRUCE CAMPBELL | | | ON FILE |
| OLIVER BRUNO KEIMIG | | | ON FILE |
| OLIVER BRUNO STANEK | | | ON FILE |
| OLIVER BRUNO WISSMANN | | | ON FILE |
| OLIVER BRYAN WEEKES | | | ON FILE |
| OLIVER BRYAN ZAPETACHILEL | | | ON FILE |
| OLIVER BUSCH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLIVER BUTLER | | | ON FILE |
| OLIVER BYRON KEMPKES GONZALEZ | | | ON FILE |
| OLIVER C OKOYE | | | ON FILE |
| OLIVER CHANG | | | ON FILE |
| OLIVER CHARLES CATTELL FORD | | | ON FILE |
| OLIVER CHARLES CHILVERS | | | ON FILE |
| OLIVER CHARLES MARIE JACQUEMOND | | | ON FILE |
| OLIVER CHARLES THEOS | | | ON FILE |
| OLIVER CHARLES TONKIN | | | ON FILE |
| OLIVER CHARLES YU DE LEON | | | ON FILE |
| OLIVER CHECO | | | ON FILE |
| OLIVER CHRISTIAN LAURSEN | | | ON FILE |
| OLIVER CHRISTIAN SCHULTE | | | ON FILE |
| OLIVER CHRISTOFFER EMIL HANSEN | | | ON FILE |
| OLIVER CHRISTOPH PLAÃŸ | | | ON FILE |
| OLIVER CHRISTOPH RIES | | | ON FILE |
| OLIVER CHRISTOPHER ROBERTSON | | | ON FILE |
| OLIVER CHUNHIN CHAN | | | ON FILE |
| OLIVER CIII SCHOLLE | | | ON FILE |
| OLIVER CIOCON BERNABE | | | ON FILE |
| OLIVER CIVIÄ‡ | | | ON FILE |
| OLIVER CLATWORTHY | | | ON FILE |
| OLIVER CLAUDE CHAPPUIS | | | ON FILE |
| OLIVER CLAUDIU CHEVERESAN | | | ON FILE |
| OLIVER CORTEZ | | | ON FILE |
| OLIVER CORY CHARLES | | | ON FILE |
| OLIVER CROSS | | | ON FILE |
| OLIVER CRUZ | | | ON FILE |
| OLIVER CSAKANY | | | ON FILE |
| OLIVER CUMMINGS LIBURD | | | ON FILE |
| OLIVER CUSICK MCKAY | | | ON FILE |
| OLIVER D ABBOTT | | | ON FILE |
| OLIVER D ANVARI | | | ON FILE |
| OLIVER D ROY OANES | | | ON FILE |
| OLIVER DALGAARD SKOU | | | ON FILE |
| OLIVER DAN GARRIDO DE LUNA | | | ON FILE |
| OLIVER DANIEL CEES RYSSENBEEK | | | ON FILE |
| OLIVER DANIEL HENRY | | | ON FILE |
| OLIVER DAVID GARCIA-BARROETA | | | ON FILE |
| OLIVER DAVID LAWSON INNES | | | ON FILE |
| OLIVER DAVID STAFFORD | | | ON FILE |
| OLIVER DE VRIES | | | ON FILE |
| OLIVER DEALAGDON KILATON | | | ON FILE |
| OLIVER DEAN JOHN | | | ON FILE |
| OLIVER DENE C PARKER | | | ON FILE |
| OLIVER DERRICK ROBINSON | | | ON FILE |
| OLIVER DEWEY CHARLES | | | ON FILE |
| OLIVER DEWITT ALLEN | | | ON FILE |
| OLIVER DIBBLEE | | | ON FILE |
| OLIVER DILLON | | | ON FILE |
| OLIVER DIRKS STEINMOEN | | | ON FILE |
| OLIVER DORMITORIO NITURA | | | ON FILE |
| OLIVER DOUGLAS EDWARD BLUNDELL | | | ON FILE |
| OLIVER DOYLE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLIVER DREW MORRAN | | | ON FILE |
| OLIVER EATON WILLIAMSON JR | | | ON FILE |
| OLIVER EDWARD ALEXANDER SMITH | | | ON FILE |
| OLIVER EDWARD BEATTIE | | | ON FILE |
| OLIVER EDWARD BELL | | | ON FILE |
| OLIVER EDWARD JOHN YOUNG | | | ON FILE |
| OLIVER EDWARD KEANE | | | ON FILE |
| OLIVER EDWARD PRINGLE | | | ON FILE |
| OLIVER EDWARDS-NEIL | | | ON FILE |
| OLIVER EGGER | | | ON FILE |
| OLIVER EHMKE | | | ON FILE |
| OLIVER ELIAS | | | ON FILE |
| OLIVER ELIAS PEREZ | | | ON FILE |
| OLIVER EMERY LESTER | | | ON FILE |
| OLIVER EMIL GLYAGER THERS | | | ON FILE |
| OLIVER ENBOM JUEL THOMSEN | | | ON FILE |
| OLIVER ENGLER | | | ON FILE |
| OLIVER ENGWER | | | ON FILE |
| OLIVER ERDMANN | | | ON FILE |
| OLIVER ERICH DUFNER | | | ON FILE |
| OLIVER ERNST MUELLER | | | ON FILE |
| OLIVER ERRINGTON BORUP | | | ON FILE |
| OLIVER EZEKIEL ZELAYA | | | ON FILE |
| OLIVER F NERY | | | ON FILE |
| OLIVER FABIAN STOLZ | | | ON FILE |
| OLIVER FAIRFOOT | | | ON FILE |
| OLIVER FALK | | | ON FILE |
| OLIVER FERMIN | | | ON FILE |
| OLIVER FERNANDO | | | ON FILE |
| OLIVER FIECHTER | | | ON FILE |
| OLIVER FLORIAN ANLIKER | | | ON FILE |
| OLIVER FONSECA FUJIMORI | | | ON FILE |
| OLIVER FONSECA FUJIMORI | | | ON FILE |
| OLIVER FRANKLIN RODRIGUEZ FLORES | | | ON FILE |
| OLIVER FREDERICK JAMES SNOWDEN | | | ON FILE |
| OLIVER FREYMEYER | | | ON FILE |
| OLIVER FRIEDBERG | | | ON FILE |
| OLIVER FUCHS | | | ON FILE |
| OLIVER G CARBONELL | | | ON FILE |
| OLIVER GABRIEL | | | ON FILE |
| OLIVER GABRIEL JAMES KERR | | | ON FILE |
| OLIVER GACHE | | | ON FILE |
| OLIVER GAMMA | | | ON FILE |
| OLIVER GAO | | | ON FILE |
| OLIVER GÃ–RES | | | ON FILE |
| OLIVER GASSMANN | | | ON FILE |
| OLIVER GASSMANN | | | ON FILE |
| OLIVER GAUS | | | ON FILE |
| OLIVER GEHRISCH | | | ON FILE |
| OLIVER GEORGE HARRIS | | | ON FILE |
| OLIVER GEORGE HEGGIE MATTHEWS | | | ON FILE |
| OLIVER GEORGE MADSEN SYLVESTER | | | ON FILE |
| OLIVER GEORGE MOSELHI | | | ON FILE |
| OLIVER GEORGE PAYNE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLIVER GEORGE SLADE | | | ON FILE |
| OLIVER GEORGE WOODHOUSE | | | ON FILE |
| OLIVER GERD HUEGELMANN | | | ON FILE |
| OLIVER GERHARD BRUNZEL | | | ON FILE |
| OLIVER GRABLER | | | ON FILE |
| OLIVER GRAH | | | ON FILE |
| OLIVER GREEN | | | ON FILE |
| OLIVER GRESKO | | | ON FILE |
| OLIVER GREWENIG | | | ON FILE |
| OLIVER GRISWOLD TOWNSEND | | | ON FILE |
| OLIVER GROFFMANN | | | ON FILE |
| OLIVER GRONBORG CHRISTENSEN | | | ON FILE |
| OLIVER GRUÃŸ | | | ON FILE |
| OLIVER GUNTHER | | | ON FILE |
| OLIVER GUSTAV BEMMENT JENSEN | | | ON FILE |
| OLIVER GUY LUBBOCK | | | ON FILE |
| OLIVER HAAGEN SELCK | | | ON FILE |
| OLIVER HADZI-MLADZIC | | | ON FILE |
| OLIVER HAMMERER | | | ON FILE |
| OLIVER HAMPE | | | ON FILE |
| OLIVER HANDKE | | | ON FILE |
| OLIVER HANNIBAL PASSI | | | ON FILE |
| OLIVER HANS BARDENHEIER | | | ON FILE |
| OLIVER HARBOE FRIIS | | | ON FILE |
| OLIVER HARMS | | | ON FILE |
| OLIVER HÃ–RNLEIN | | | ON FILE |
| OLIVER HARTMUT NORBERT SCHADT | | | ON FILE |
| OLIVER HEIMBOLD | | | ON FILE |
| OLIVER HEINE | | | ON FILE |
| OLIVER HENDRIK CRANE | | | ON FILE |
| OLIVER HENRY GRAVE | | | ON FILE |
| OLIVER HENRY MAY | | | ON FILE |
| OLIVER HJELM HESSELHOLT | | | ON FILE |
| OLIVER HJELM MOURIDSEN | | | ON FILE |
| OLIVER HOFFMANN | | | ON FILE |
| OLIVER HOLCK VEA | | | ON FILE |
| OLIVER HOLDGAARD ORSKOV | | | ON FILE |
| OLIVER HOPPE | | | ON FILE |
| OLIVER HUBERTUS LIESEGANG-STOIBER | | | ON FILE |
| OLIVER HUG FRIIS | | | ON FILE |
| OLIVER HY TEMPEL | | | ON FILE |
| OLIVER HYWEL REES | | | ON FILE |
| OLIVER IAN PUNTER | | | ON FILE |
| OLIVER ILIC | | | ON FILE |
| OLIVER IMRAMOVSKY | | | ON FILE |
| OLIVER INGWAR OPPENHAGEN | | | ON FILE |
| OLIVER J LEVI WEITZMAN | | | ON FILE |
| OLIVER J STEVENSON | | | ON FILE |
| OLIVER J SWOBODA | | | ON FILE |
| OLIVER JACK BONALLACK | | | ON FILE |
| OLIVER JACK CARTMELL | | | ON FILE |
| OLIVER JAMES | | | ON FILE |
| OLIVER JAMES ARMITAGE | | | ON FILE |
| OLIVER JAMES ASHTON HIRE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLIVER JAMES BALE | | | ON FILE |
| OLIVER JAMES BEALES | | | ON FILE |
| OLIVER JAMES BERT PEARN | | | ON FILE |
| OLIVER JAMES CARSE | | | ON FILE |
| OLIVER JAMES COX | | | ON FILE |
| OLIVER JAMES DAVIES | | | ON FILE |
| OLIVER JAMES DESI | | | ON FILE |
| OLIVER JAMES FARQUHARSON ST LEON | | | ON FILE |
| OLIVER JAMES FORRAL | | | ON FILE |
| OLIVER JAMES HALM | | | ON FILE |
| OLIVER JAMES HENRY GILLILAND | | | ON FILE |
| OLIVER JAMES HUNTSMAN | | | ON FILE |
| OLIVER JAMES KAVANAGH | | | ON FILE |
| OLIVER JAMES KWAN | | | ON FILE |
| OLIVER JAMES LEECH | | | ON FILE |
| OLIVER JAMES LUMBAN CANETE | | | ON FILE |
| OLIVER JAMES LYONS | | | ON FILE |
| OLIVER JAMES PEPPERELL | | | ON FILE |
| OLIVER JAMES PRESS | | | ON FILE |
| OLIVER JAMES SHAW | | | ON FILE |
| OLIVER JAMES STONE | | | ON FILE |
| OLIVER JAMES TROWBRIDGE | | | ON FILE |
| OLIVER JAMES WALKER | | | ON FILE |
| OLIVER JAMES WINDLE | | | ON FILE |
| OLIVER JAMES WOLF | | | ON FILE |
| OLIVER JANIS MASENS | | | ON FILE |
| OLIVER JANOS SOVARI | | | ON FILE |
| OLIVER JAQUE DOBKIN JENSEN | | | ON FILE |
| OLIVER JÃ–RG DEHMEL | | | ON FILE |
| OLIVER JAY SMITH | | | ON FILE |
| OLIVER JAZZ SAMUEL JAMES HAMMOND | | | ON FILE |
| OLIVER JEROME ROBERT BIESHAAR | | | ON FILE |
| OLIVER JIA WANG | | | ON FILE |
| OLIVER JOHN AGUERO AGUILAR | | | ON FILE |
| OLIVER JOHN BENDALL | | | ON FILE |
| OLIVER JOHN BRANDT RITCHIE | | | ON FILE |
| OLIVER JOHN C DOMONDON | | | ON FILE |
| OLIVER JOHN CANNELL | | | ON FILE |
| OLIVER JOHN CARTER | | | ON FILE |
| OLIVER JOHN COLLINS | | | ON FILE |
| OLIVER JOHN DAVID CHAPMAN | | | ON FILE |
| OLIVER JOHN DURIEU | | | ON FILE |
| OLIVER JOHN FURZER | | | ON FILE |
| OLIVER JOHN FUTCHER | | | ON FILE |
| OLIVER JOHN GOODCHILD | | | ON FILE |
| OLIVER JOHN HOWARD TROTMAN | | | ON FILE |
| OLIVER JOHN HOWLETT | | | ON FILE |
| OLIVER JOHN KAMPING | | | ON FILE |
| OLIVER JOHN KENNEDY | | | ON FILE |
| OLIVER JOHN KILLOREN | | | ON FILE |
| OLIVER JOHN MULLOY | | | ON FILE |
| OLIVER JOHN NOLES | | | ON FILE |
| OLIVER JOHN PAUL KRISTIAN | | | ON FILE |
| OLIVER JOHN PERRY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLIVER JOHN RAZAVI MEHR | | | ON FILE |
| OLIVER JOHN RUSSELL | | | ON FILE |
| OLIVER JOHN WOODCOCK | | | ON FILE |
| OLIVER JONATHAN DE BOER MORAN | | | ON FILE |
| OLIVER JORDON A WOODCOCK | | | ON FILE |
| OLIVER JORDY PEREZ ESCAMILLA | | | ON FILE |
| OLIVER JOSEF GREIFF | | | ON FILE |
| OLIVER JOSEF MOOS | | | ON FILE |
| OLIVER JOSEF RADL | | | ON FILE |
| OLIVER JOSEPH HARRIS | | | ON FILE |
| OLIVER JOSEPH KENNY | | | ON FILE |
| OLIVER JOSEPH O BYRNE | | | ON FILE |
| OLIVER JOST BOSSHARD | | | ON FILE |
| OLIVER JULIUS REICHL | | | ON FILE |
| OLIVER JURGEN ESCOTO | | | ON FILE |
| OLIVER JUSTIN BROWN | | | ON FILE |
| OLIVER K FORSSELL | | | ON FILE |
| OLIVER K WHITE | | | ON FILE |
| OLIVER KAISER | | | ON FILE |
| OLIVER KANE JACOMB | | | ON FILE |
| OLIVER KEIENBURG | | | ON FILE |
| OLIVER KERN | | | ON FILE |
| OLIVER KEVIN BECH NIELSEN | | | ON FILE |
| OLIVER KIESSLER | | | ON FILE |
| OLIVER KINLEY SANDER | | | ON FILE |
| OLIVER KISS | | | ON FILE |
| OLIVER KISS | | | ON FILE |
| OLIVER KJAERGAARD | | | ON FILE |
| OLIVER KLAAS | | | ON FILE |
| OLIVER KLUGE | | | ON FILE |
| OLIVER KONRAD SLAWINSKI | | | ON FILE |
| OLIVER KORN | | | ON FILE |
| OLIVER KORNATZ | | | ON FILE |
| OLIVER KOST | | | ON FILE |
| OLIVER KRALAPP | | | ON FILE |
| OLIVER KRANOLD | | | ON FILE |
| OLIVER KRAUS | | | ON FILE |
| OLIVER KRAUS | | | ON FILE |
| OLIVER KRIZMANIC | | | ON FILE |
| OLIVER KURT GERMANN | | | ON FILE |
| OLIVER KURTH | | | ON FILE |
| OLIVER KURTH | | | ON FILE |
| OLIVER KURUCZ | | | ON FILE |
| OLIVER LACHLAN WINTER | | | ON FILE |
| OLIVER LAKOS | | | ON FILE |
| OLIVER LANDERTSHAMER | | | ON FILE |
| OLIVER LAUFENBERG | | | ON FILE |
| OLIVER LAWRENCE URQUHART | | | ON FILE |
| OLIVER LAWRENCE WILSON | | | ON FILE |
| OLIVER LAWSON MEAN | | | ON FILE |
| OLIVER LEE FENCEROY | | | ON FILE |
| OLIVER LEE WITTIG | | | ON FILE |
| OLIVER LEIN | | | ON FILE |
| OLIVER LENTZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLIVER LEWIS WOOD | | | ON FILE |
| OLIVER LIGHTFOOT | | | ON FILE |
| OLIVER LINDGAARD PAULSEN | | | ON FILE |
| OLIVER LINDORF JESSEN | | | ON FILE |
| OLIVER LINSENBARTH | | | ON FILE |
| OLIVER LI-WEI YEH | | | ON FILE |
| OLIVER LLOYD HERTHNECK | | | ON FILE |
| OLIVER LODGE PHILLIPS | | | ON FILE |
| OLIVER LOPEZ OTERO | | | ON FILE |
| OLIVER LORENZ LOEWENSTEIN | | | ON FILE |
| OLIVER LOUIS HARGETT | | | ON FILE |
| OLIVER LOUIS HARRINGTON | | | ON FILE |
| OLIVER LUCAS BIRNSTEIN | | | ON FILE |
| OLIVER LUDVIG TORSHALL ALBINSSON | | | ON FILE |
| OLIVER LUDWIG ANTWERPEN | | | ON FILE |
| OLIVER LUKAS DOZAE NNONYELU DOVIN | | | ON FILE |
| OLIVER LUKE YATES | | | ON FILE |
| OLIVER M COZZI | | | ON FILE |
| OLIVER M GIBSON | | | ON FILE |
| OLIVER MAAÃŸ | | | ON FILE |
| OLIVER MAARSLET | | | ON FILE |
| OLIVER MACKENZIE ANSELL | | | ON FILE |
| OLIVER MANDEL | | | ON FILE |
| OLIVER MANFRED FRIEDRICH | | | ON FILE |
| OLIVER MÃŒLLER | | | ON FILE |
| OLIVER MARCK GRUSZCZYNSKI | | | ON FILE |
| OLIVER MARCUS NEWTON | | | ON FILE |
| OLIVER MARIANO CERON ARANA | | | ON FILE |
| OLIVER MARK KENNEDY | | | ON FILE |
| OLIVER MARK PEHRSON | | | ON FILE |
| OLIVER MARK WILLIAMSON | | | ON FILE |
| OLIVER MARKOUTZ | | | ON FILE |
| OLIVER MARKUS ILSENG EIDE | | | ON FILE |
| OLIVER MARKUS KAESS | | | ON FILE |
| OLIVER MARKUS ROÃŸMANN | | | ON FILE |
| OLIVER MARTIN | | | ON FILE |
| OLIVER MARTIN COLGAN | | | ON FILE |
| OLIVER MARTIN STREULI | | | ON FILE |
| OLIVER MATHEW THOMAS | | | ON FILE |
| OLIVER MATTHEW FOSTER | | | ON FILE |
| OLIVER MATTHEW HELM | | | ON FILE |
| OLIVER MATTHEW LEWIS | | | ON FILE |
| OLIVER MATTHEW MORGAN | | | ON FILE |
| OLIVER MATTHEW VOLZ | | | ON FILE |
| OLIVER MAYA | | | ON FILE |
| OLIVER MEDINA RUIZ | | | ON FILE |
| OLIVER MENDOZA | | | ON FILE |
| OLIVER MENTIS | | | ON FILE |
| OLIVER MENZEL | | | ON FILE |
| OLIVER MEREDITH GOSLING | | | ON FILE |
| OLIVER METLEWICZ | | | ON FILE |
| OLIVER MICHAEL BÃŒRGEL | | | ON FILE |
| OLIVER MICHAEL DAVID LINDSELL ONEILL | | | ON FILE |
| OLIVER MICHAEL HEIDUK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLIVER MICHAEL J DREWETT | | | ON FILE |
| OLIVER MICHAEL KRAEMER | | | ON FILE |
| OLIVER MICHAEL MC NULTY | | | ON FILE |
| OLIVER MICHAEL OAKLEY BACK | | | ON FILE |
| OLIVER MICHAEL SLOJKOWSKI | | | ON FILE |
| OLIVER MICHAEL WELLS | | | ON FILE |
| OLIVER MIDDLETON BORGE | | | ON FILE |
| OLIVER MILNES KRAMER | | | ON FILE |
| OLIVER MIX | | | ON FILE |
| OLIVER MOBASSER TRAN | | | ON FILE |
| OLIVER MOKER LEICK | | | ON FILE |
| OLIVER MOLLEGAARD | | | ON FILE |
| OLIVER MOORE LYON | | | ON FILE |
| OLIVER MORETON FISON | | | ON FILE |
| OLIVER MOULE | | | ON FILE |
| OLIVER MUSIC | | | ON FILE |
| OLIVER N FONTEIN | | | ON FILE |
| OLIVER N RAINER-LIM | | | ON FILE |
| OLIVER NATHAN COLLINS | | | ON FILE |
| OLIVER NATHANIEL DAVIES | | | ON FILE |
| OLIVER NEIL ASHURST | | | ON FILE |
| OLIVER NELKEN | | | ON FILE |
| OLIVER NELSON TUMALAD DANCEL FISZER | | | ON FILE |
| OLIVER NHI TRAN | | | ON FILE |
| OLIVER NICHOLAS ANDREW STRINGFIELD | | | ON FILE |
| OLIVER NICHOLAS DENTON | | | ON FILE |
| OLIVER NITIN DAVE | | | ON FILE |
| OLIVER NOLTE | | | ON FILE |
| OLIVER NYBO HANSEN | | | ON FILE |
| OLIVER OBEIDA FARMAN | | | ON FILE |
| OLIVER OBENAUS | | | ON FILE |
| OLIVER OCON | | | ON FILE |
| OLIVER OLIVER | | | ON FILE |
| OLIVER OP DE BEECK | | | ON FILE |
| OLIVER OROD JAHIZI | | | ON FILE |
| OLIVER OSKAR STILLING | | | ON FILE |
| OLIVER OSTED NIELSEN | | | ON FILE |
| OLIVER OWEN VALE | | | ON FILE |
| OLIVER P BOWLER | | | ON FILE |
| OLIVER PANTHERA JYBAEK | | | ON FILE |
| OLIVER PASCAL ERNST | | | ON FILE |
| OLIVER PASCAL VON KAENEL | | | ON FILE |
| OLIVER PATRICK ADAMS | | | ON FILE |
| OLIVER PATRICK JEAN JAQUES FREIHERR DIGEON VON MONTETO | | | ON FILE |
| OLIVER PATRICK MALE | | | ON FILE |
| OLIVER PATRICK TAYLOR | | | ON FILE |
| OLIVER PAUL BRAY | | | ON FILE |
| OLIVER PAULICK JODEHL | | | ON FILE |
| OLIVER PAULO DOS SANTOS GAVINHO | | | ON FILE |
| OLIVER PAYNE DAHL | | | ON FILE |
| OLIVER PERERA PERERA GRANVIL | | | ON FILE |
| OLIVER PETER DALSBERG | | | ON FILE |
| OLIVER PETER JACOBSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLIVER PETER LOEWEN | | | ON FILE |
| OLIVER PETER RANFT | | | ON FILE |
| OLIVER PETER RUST | | | ON FILE |
| OLIVER PETER SPRATLEY | | | ON FILE |
| OLIVER PFLOCK | | | ON FILE |
| OLIVER PHAM | | | ON FILE |
| OLIVER PHEE CHYE CHEAH | | | ON FILE |
| OLIVER PHILIP CRUSE | | | ON FILE |
| OLIVER PHILIP JOHNSTON | | | ON FILE |
| OLIVER PHILIP STRETTON | | | ON FILE |
| OLIVER PHILLIP SKARBY | | | ON FILE |
| OLIVER PLOUG KRUSE | | | ON FILE |
| OLIVER PLUCKHAHN | | | ON FILE |
| OLIVER PONTILA ORNIDO | | | ON FILE |
| OLIVER POPADICH | | | ON FILE |
| OLIVER POTTHOFF | | | ON FILE |
| OLIVER PREUSS | | | ON FILE |
| OLIVER QUOCHUNG LE | | | ON FILE |
| OLIVER RAETTIG | | | ON FILE |
| OLIVER RAHS | | | ON FILE |
| OLIVER RASP | | | ON FILE |
| OLIVER RAY DUKE | | | ON FILE |
| OLIVER RAY DUKE | | | ON FILE |
| OLIVER RAYMOND HERBERT | | | ON FILE |
| OLIVER REIN | | | ON FILE |
| OLIVER REMENY | | | ON FILE |
| OLIVER RENE RÃŒKGAUER | | | ON FILE |
| OLIVER RICHARD CREIGHTON TAYLOR | | | ON FILE |
| OLIVER RICHARD CREIGHTON TAYLOR | | | ON FILE |
| OLIVER RICHARD JONES | | | ON FILE |
| OLIVER RICHARD LEIPOLD | | | ON FILE |
| OLIVER RICHARD LOYD GALPIN | | | ON FILE |
| OLIVER ROBERT COSTOLLOE | | | ON FILE |
| OLIVER ROBERT FOLEY | | | ON FILE |
| OLIVER ROBERT HAHNEL | | | ON FILE |
| OLIVER ROBERT MOORE-HOWELLS | | | ON FILE |
| OLIVER RODRIGUEZ MARTINEZ | | | ON FILE |
| OLIVER ROELLIN | | | ON FILE |
| OLIVER ROGGE | | | ON FILE |
| OLIVER ROLAND SMITH | | | ON FILE |
| OLIVER ROLF BAUMANN | | | ON FILE |
| OLIVER ROLF CLAUS ZIMMERMANN | | | ON FILE |
| OLIVER ROSARIO | | | ON FILE |
| OLIVER ROSENBAUM | | | ON FILE |
| OLIVER ROTHSCHEIN | | | ON FILE |
| OLIVER RUPERT P KNOWLES | | | ON FILE |
| OLIVER RUSCH | | | ON FILE |
| OLIVER S ROSENBERG | | | ON FILE |
| OLIVER SAGE WARREN FISHER | | | ON FILE |
| OLIVER SALOMAN CARTER | | | ON FILE |
| OLIVER SALVATIERRA | | | ON FILE |
| OLIVER SAMUEL MOSIMANN | | | ON FILE |
| OLIVER SANDOR ROZSNYAI | | | ON FILE |
| OLIVER SASA RADICEVIC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLIVER SAW ONG | | | ON FILE |
| OLIVER SCHALLHORN | | | ON FILE |
| OLIVER SCHAWALLER | | | ON FILE |
| OLIVER SCHEFFLER | | | ON FILE |
| OLIVER SCHELL | | | ON FILE |
| OLIVER SCHEURER PETERSEN | | | ON FILE |
| OLIVER SCHICK | | | ON FILE |
| OLIVER SCHIRMER | | | ON FILE |
| OLIVER SCHMIDT | | | ON FILE |
| OLIVER SCHMIDT | | | ON FILE |
| OLIVER SCHOEPFER | | | ON FILE |
| OLIVER SCHRIDDE | | | ON FILE |
| OLIVER SCHWARZ | | | ON FILE |
| OLIVER SCOTT MARGERISON | | | ON FILE |
| OLIVER SCOTT MILLER | | | ON FILE |
| OLIVER SEBASTIAN LOCKE | | | ON FILE |
| OLIVER SEELING | | | ON FILE |
| OLIVER SEUBERTH | | | ON FILE |
| OLIVER SHELDON GRUPEL | | | ON FILE |
| OLIVER SHI | | | ON FILE |
| OLIVER SIMON ALVAREZ RONDON | | | ON FILE |
| OLIVER SIMON LIGTHART | | | ON FILE |
| OLIVER SIPOS | | | ON FILE |
| OLIVER SKAARUP PETERSEN | | | ON FILE |
| OLIVER SLAPAL | | | ON FILE |
| OLIVER SOERUP OPFERMANN | | | ON FILE |
| OLIVER SONNE | | | ON FILE |
| OLIVER SPENCER DREW | | | ON FILE |
| OLIVER SPRATT ROMERO | | | ON FILE |
| OLIVER SPRENGER | | | ON FILE |
| OLIVER STALENGET | | | ON FILE |
| OLIVER STAMATOSKI | | | ON FILE |
| OLIVER STANLEY DUNKELLY | | | ON FILE |
| OLIVER STARFORGE | | | ON FILE |
| OLIVER STEELE | | | ON FILE |
| OLIVER STEFAN KLEINSCHEK | | | ON FILE |
| OLIVER STEFAN REGLIN | | | ON FILE |
| OLIVER STEFFENS | | | ON FILE |
| OLIVER STEFFMANN | | | ON FILE |
| OLIVER STEINWANDTER | | | ON FILE |
| OLIVER STENGEL PETERSEN | | | ON FILE |
| OLIVER STEPHEN CROCCO | | | ON FILE |
| OLIVER STEPHEN EXCELL | | | ON FILE |
| OLIVER STEPNEY | | | ON FILE |
| OLIVER STEVEN POWER | | | ON FILE |
| OLIVER STIG LA COUR JEPPESEN | | | ON FILE |
| OLIVER STOJCEVSKI | | | ON FILE |
| OLIVER STRAND | | | ON FILE |
| OLIVER STREET | | | ON FILE |
| OLIVER SUAREZ BARCENA VINTHER CHRISTENSEN | | | ON FILE |
| OLIVER SYLVESTER KAERSNER | | | ON FILE |
| OLIVER SZUSZKIEWICZ | | | ON FILE |
| OLIVER TÃ–LLE | | | ON FILE |
| OLIVER TEGE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLIVER TERENCE KELLY | | | ON FILE |
| OLIVER TERENCE MANNION | | | ON FILE |
| OLIVER TERENCE TAYLOR | | | ON FILE |
| OLIVER THOMAS ALAN WHITING | | | ON FILE |
| OLIVER THOMAS ALLINGTON | | | ON FILE |
| OLIVER THOMAS DÃŒRR | | | ON FILE |
| OLIVER THOMAS DAWKINS | | | ON FILE |
| OLIVER THOMAS FRIEDHEIM | | | ON FILE |
| OLIVER THOMAS GUYMER | | | ON FILE |
| OLIVER THOMAS JEFFERY REEVES | | | ON FILE |
| OLIVER THOMAS JORDAN SMITH | | | ON FILE |
| OLIVER THOMAS JOST | | | ON FILE |
| OLIVER THOMAS LESTER | | | ON FILE |
| OLIVER THOMAS MC CORMACK | | | ON FILE |
| OLIVER THOMAS PLASCHY | | | ON FILE |
| OLIVER THOMAS RÃ–HRIG | | | ON FILE |
| OLIVER THOMAS WALKER | | | ON FILE |
| OLIVER THOMAS-ROBERTS | | | ON FILE |
| OLIVER THORPE | | | ON FILE |
| OLIVER THORSTEN SAGA | | | ON FILE |
| OLIVER TILK | | | ON FILE |
| OLIVER TIMM | | | ON FILE |
| OLIVER TOBIAS | | | ON FILE |
| OLIVER TOBIAS GRANZOW | | | ON FILE |
| OLIVER TOBIAS RUPPER | | | ON FILE |
| OLIVER TOBIAS STUERCHLER | | | ON FILE |
| OLIVER TOBIAS STUERCHLER | | | ON FILE |
| OLIVER TOBIAS ZEHNDER | | | ON FILE |
| OLIVER TOH HENG TAN | | | ON FILE |
| OLIVER TOMASZ SKETCHLEY KAYE | | | ON FILE |
| OLIVER TORSTEN ERWERT | | | ON FILE |
| OLIVER TOSTIG BENJAMIN JOWETT | | | ON FILE |
| OLIVER TRENT DAVIES | | | ON FILE |
| OLIVER TUI GRIFFITHS | | | ON FILE |
| OLIVER TULLA | | | ON FILE |
| OLIVER TWEDDELL | | | ON FILE |
| OLIVER ULF DANIEL BERGLUND | | | ON FILE |
| OLIVER VAINOLA | | | ON FILE |
| OLIVER VALFRID JOHANSSON | | | ON FILE |
| OLIVER VANEK | | | ON FILE |
| OLIVER VELEZ | | | ON FILE |
| OLIVER VENERANDO CARRA | | | ON FILE |
| OLIVER VERFÃŒRTH | | | ON FILE |
| OLIVER VESTERGAARD | | | ON FILE |
| OLIVER VESTERGAARD SORENSEN | | | ON FILE |
| OLIVER VIDOV | | | ON FILE |
| OLIVER VILLANUEVA | | | ON FILE |
| OLIVER VINAMATA HOYRUP | | | ON FILE |
| OLIVER VINCENT GAVIN | | | ON FILE |
| OLIVER VINKEL | | | ON FILE |
| OLIVER VLAHOVIC | | | ON FILE |
| OLIVER W BORG | | | ON FILE |
| OLIVER W PERRY | | | ON FILE |
| OLIVER WALBOM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLIVER WALLNER | | | ON FILE |
| OLIVER WALTER HORST LIETZ | | | ON FILE |
| OLIVER WALTER PAUSCH | | | ON FILE |
| OLIVER WEDEL | | | ON FILE |
| OLIVER WEISSL | | | ON FILE |
| OLIVER WENGER | | | ON FILE |
| OLIVER WERNER LIECKFELD | | | ON FILE |
| OLIVER WIECH | | | ON FILE |
| OLIVER WIGGER | | | ON FILE |
| OLIVER WILLIAM B SOUTHERN | | | ON FILE |
| OLIVER WILLIAM DABOHURWITZ | | | ON FILE |
| OLIVER WILLIAM DALRYMPLE | | | ON FILE |
| OLIVER WILLIAM JAMES HINDSON | | | ON FILE |
| OLIVER WILLIAM JOHN ADAMSON | | | ON FILE |
| OLIVER WILLIAM KNIGHT | | | ON FILE |
| OLIVER WILLIAM WITCOMB | | | ON FILE |
| OLIVER WILLIAM WOOD | | | ON FILE |
| OLIVER WILLIAMSON | | | ON FILE |
| OLIVER WIRKUS | | | ON FILE |
| OLIVER WIRTH | | | ON FILE |
| OLIVER WOLFGANG ASCHERL | | | ON FILE |
| OLIVER WOLFGANG FRIEDAUER | | | ON FILE |
| OLIVER WOLFGANG MAERZ | | | ON FILE |
| OLIVER WOLFGANG ROÃŸBACH | | | ON FILE |
| OLIVER WOOD | | | ON FILE |
| OLIVER WUESEKE | | | ON FILE |
| OLIVER WYATT LEWIS | | | ON FILE |
| OLIVER Y KUHLMANN | | | ON FILE |
| OLIVER YDE LARSEN | | | ON FILE |
| OLIVER YEH | | | ON FILE |
| OLIVER YEH | | | ON FILE |
| OLIVER ZAJAK | | | ON FILE |
| OLIVER ZHENG | | | ON FILE |
| OLIVER ZIMMERMANN | | | ON FILE |
| OLIVER, SARALYNN | | | ON FILE |
| OLIVERA GUDELJ | | | ON FILE |
| OLIVERA JEFTIC | | | ON FILE |
| OLIVERA JOKSIMOVIC | | | ON FILE |
| OLIVERA JOVANOVIC | | | ON FILE |
| OLIVERA PAUNOVIC | | | ON FILE |
| OLIVERA PRODANOVIÄ‡ | | | ON FILE |
| OLIVERA PROKIC | | | ON FILE |
| OLIVERA SAVIC | | | ON FILE |
| OLIVERA STOJCEVSKA | | | ON FILE |
| OLIVERA TOMASEVIC | | | ON FILE |
| OLIVER-CHRISTIAN THON | | | ON FILE |
| OLIVERI DENICE R | | | ON FILE |
| OLIVERIO PENTEADO CASEIRO | | | ON FILE |
| OLIVERIO YEREMENCO ROJAS | | | ON FILE |
| OLIVERJOHN BELTRAN MARCELO | | | ON FILE |
| OLIVER-MICHAEL GERLOFF | | | ON FILE |
| OLIVER-PASCAL GOLDAMMER | | | ON FILE |
| OLIVERS DZONS PAULS KRISTIANS | | | ON FILE |
| OLIVER-SCOTT NATHAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLIVIA AMOR CORTES CHING | | | ON FILE |
| OLIVIA ANGELA MUTIARA | | | ON FILE |
| OLIVIA ANN PORCZEK | | | ON FILE |
| OLIVIA ANNE EVANS | | | ON FILE |
| OLIVIA ANNE RHODES | | | ON FILE |
| OLIVIA ANNE ROTANTE | | | ON FILE |
| OLIVIA ANNE YARROW | | | ON FILE |
| OLIVIA ANNE ZEBRO | | | ON FILE |
| OLIVIA ANWULI ODY OBIORA | | | ON FILE |
| OLIVIA ARACELI BERUMEN VELAZQUEZ | | | ON FILE |
| OLIVIA ATUHIRE | | | ON FILE |
| OLIVIA BARCELO-GONZALEZ | | | ON FILE |
| OLIVIA BARRERA SULLIVAN | | | ON FILE |
| OLIVIA CANDACE DRAKE | | | ON FILE |
| OLIVIA CHERONET | | | ON FILE |
| OLIVIA CHIN HUI ZHEN | | | ON FILE |
| OLIVIA CHIPO MBWADZAWO | | | ON FILE |
| OLIVIA CLAIRE MOOS | | | ON FILE |
| OLIVIA CORINNE WENZEL | | | ON FILE |
| OLIVIA DANIELLE GIBSON | | | ON FILE |
| OLIVIA DAWN LUNDBERG | | | ON FILE |
| OLIVIA DE PAULA FARIA | | | ON FILE |
| OLIVIA DESHAWN PINKNEY | | | ON FILE |
| OLIVIA DESIREE WENDLANDT | | | ON FILE |
| OLIVIA ELDRIDGE OSBORNE | | | ON FILE |
| OLIVIA ELIZABETH LECH | | | ON FILE |
| OLIVIA ERIN BARTON | | | ON FILE |
| OLIVIA FAITH JOHANSEN | | | ON FILE |
| OLIVIA FARZAM | | | ON FILE |
| OLIVIA FORBES PATEY | | | ON FILE |
| OLIVIA GABRIELLE FERGUSON | | | ON FILE |
| OLIVIA GERARDI | | | ON FILE |
| OLIVIA GORABER | | | ON FILE |
| OLIVIA GRACE JOHNSTONE | | | ON FILE |
| OLIVIA GRACE KELLY | | | ON FILE |
| OLIVIA GRACE KURZAWA | | | ON FILE |
| OLIVIA GRACE SETO | | | ON FILE |
| OLIVIA GRACE YUET - MEI WONG | | | ON FILE |
| OLIVIA GUTIERREZ REY | | | ON FILE |
| OLIVIA H M NGUYEN | | | ON FILE |
| OLIVIA HAHN REICHSTEIN | | | ON FILE |
| OLIVIA HÃ–WING | | | ON FILE |
| OLIVIA HAZEL ELLEY | | | ON FILE |
| OLIVIA HEIDI KITTEL | | | ON FILE |
| OLIVIA HER-LY KHOO | | | ON FILE |
| OLIVIA HILARY ARLENE PEEL | | | ON FILE |
| OLIVIA HORTON-PACANA | | | ON FILE |
| OLIVIA JADE HALE | | | ON FILE |
| OLIVIA JADE SKALA | | | ON FILE |
| OLIVIA JAYNE CAMERON | | | ON FILE |
| OLIVIA JEAN SINGH | | | ON FILE |
| OLIVIA JO MAYS | | | ON FILE |
| OLIVIA JOHANNA RASMUSSEN | | | ON FILE |
| OLIVIA JOYCE LEE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLIVIA JUNE BRAZILL | | | ON FILE |
| OLIVIA K H LEUNG | | | ON FILE |
| OLIVIA KAREN BENEBIG | | | ON FILE |
| OLIVIA KATHERINE SIMPSON | | | ON FILE |
| OLIVIA KRISTIN BROOKS | | | ON FILE |
| OLIVIA LAURE MARTHE NELLY JOHANN ATTAL | | | ON FILE |
| OLIVIA LAUREN HOLMES | | | ON FILE |
| OLIVIA LAVALETTE | | | ON FILE |
| OLIVIA LEE YUNN SI | | | ON FILE |
| OLIVIA LEIGH ASHLEY | | | ON FILE |
| OLIVIA LING HAGEDORN | | | ON FILE |
| OLIVIA LUCIA SPENCE | | | ON FILE |
| OLIVIA M CARTER | | | ON FILE |
| OLIVIA M LINGER | | | ON FILE |
| OLIVIA M SMITH | | | ON FILE |
| OLIVIA MAC SWEENEY | | | ON FILE |
| OLIVIA MAE ROBINSON | | | ON FILE |
| OLIVIA MAREE WOODLEY | | | ON FILE |
| OLIVIA MARIA LOPEZ | | | ON FILE |
| OLIVIA MARIANI | | | ON FILE |
| OLIVIA MARIE BATARILO | | | ON FILE |
| OLIVIA MARIE FULLER | | | ON FILE |
| OLIVIA MARIE LUNA | | | ON FILE |
| OLIVIA MARIE SHARP | | | ON FILE |
| OLIVIA MARIE TOWNSEND | | | ON FILE |
| OLIVIA MARQUISE SMITH | | | ON FILE |
| OLIVIA MAY JUNI | | | ON FILE |
| OLIVIA MEAD | | | ON FILE |
| OLIVIA MEGAN GEE | | | ON FILE |
| OLIVIA MEI LAI SWAN | | | ON FILE |
| OLIVIA MIRAY KLUGH | | | ON FILE |
| OLIVIA MIRELES ROJAS | | | ON FILE |
| OLIVIA MISAKO CREUX | | | ON FILE |
| OLIVIA MYRIAM P RAETS | | | ON FILE |
| OLIVIA NATASHA DEWITT | | | ON FILE |
| OLIVIA NEEMA PONTON | | | ON FILE |
| OLIVIA NGUYEN | | | ON FILE |
| OLIVIA NICOLE VISEE | | | ON FILE |
| OLIVIA NIEH | | | ON FILE |
| OLIVIA OKYERE BONNAH | | | ON FILE |
| OLIVIA OLIVEIRA PIRES | | | ON FILE |
| OLIVIA OLIVEIRA PIRES | | | ON FILE |
| OLIVIA OLIVEIRA PIRES | | | ON FILE |
| OLIVIA PAAK-KWAN CHIU | | | ON FILE |
| OLIVIA PANDO GIBSON | | | ON FILE |
| OLIVIA PATRICIA THORNBURY | | | ON FILE |
| OLIVIA PATRYCJA PODYMA | | | ON FILE |
| OLIVIA PAZ | | | ON FILE |
| OLIVIA R NYEMBE | | | ON FILE |
| OLIVIA RACHEL BETTERTON | | | ON FILE |
| OLIVIA RENAE MARTINEZ | | | ON FILE |
| OLIVIA RIX NOERGAARD | | | ON FILE |
| OLIVIA RODRIGUEZ CHOI | | | ON FILE |
| OLIVIA ROSE GAROFOLO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLIVIA ROSE LEE | | | ON FILE |
| OLIVIA ROSE PARRISH | | | ON FILE |
| OLIVIA ROSE SPELLMAN | | | ON FILE |
| OLIVIA RUTH NELSON | | | ON FILE |
| OLIVIA RYAN SCUDDER | | | ON FILE |
| OLIVIA SALAZAR WINSPEAR | | | ON FILE |
| OLIVIA SEVAN ALEAS MINASIAN | | | ON FILE |
| OLIVIA SFETCU | | | ON FILE |
| OLIVIA SIMONE ELBY | | | ON FILE |
| OLIVIA SONIA P HEUKESHOVEN | | | ON FILE |
| OLIVIA SOUAD BAHOU | | | ON FILE |
| OLIVIA STEPHANIE UNG | | | ON FILE |
| OLIVIA STUART RUSH | | | ON FILE |
| OLIVIA SUZANNE BRENT | | | ON FILE |
| OLIVIA TERESE ZIEGLER | | | ON FILE |
| OLIVIA VILLALUZ TANADA | | | ON FILE |
| OLIVIA VOLKOVA | | | ON FILE |
| OLIVIA W HA | | | ON FILE |
| OLIVIA WITKOWSKI | | | ON FILE |
| OLIVIA YEN DAO | | | ON FILE |
| OLIVIA ZAMORANO MACIAS | | | ON FILE |
| OLIVIA-CHANTAL FRANCE ZEPHYRINE GOETZ | | | ON FILE |
| OLIVIE KINDYNIS | | | ON FILE |
| OLIVIE SEDLACKOVA | | | ON FILE |
| OLIVIER BIARD | | | ON FILE |
| OLIVIER OBERLING | | | ON FILE |
| OLIVIER A DORENBOS | | | ON FILE |
| OLIVIER A PLUUT | | | ON FILE |
| OLIVIER ABADIE-PENARS | | | ON FILE |
| OLIVIER ADLEN BRAIK | | | ON FILE |
| OLIVIER ADRIAAN VAN BREUGEL | | | ON FILE |
| OLIVIER AJITH MEYER | | | ON FILE |
| OLIVIER ALAIN HARALD MARCHAND | | | ON FILE |
| OLIVIER ALAIN JABES | | | ON FILE |
| OLIVIER ALAIN LE JACQUES | | | ON FILE |
| OLIVIER ALAIN RUMLEY | | | ON FILE |
| OLIVIER ALAIN WAVREILLE | | | ON FILE |
| OLIVIER ALEXANDRE DAVID MICHAUD | | | ON FILE |
| OLIVIER ALVAREZ GROLEAU | | | ON FILE |
| OLIVIER ANDRE AMEDEE RULL | | | ON FILE |
| OLIVIER ANDRE GEORGES CAILLOL | | | ON FILE |
| OLIVIER ANDRE HENRI YTHIER | | | ON FILE |
| OLIVIER ANDRE M LALOUX | | | ON FILE |
| OLIVIER ANDRE MICHEL KOCHER | | | ON FILE |
| OLIVIER ANDRE RENE AVENEL | | | ON FILE |
| OLIVIER ANDRE RENE BARDIN | | | ON FILE |
| OLIVIER ANDRES | | | ON FILE |
| OLIVIER ANQUETIL | | | ON FILE |
| OLIVIER APPELTANS | | | ON FILE |
| OLIVIER ARAMINTHE | | | ON FILE |
| OLIVIER ARIEIRA MORENO | | | ON FILE |
| OLIVIER ARNAUD CONSTANT | | | ON FILE |
| OLIVIER ARSENAULT | | | ON FILE |
| OLIVIER AUBIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLIVIER AVELINE | | | ON FILE |
| OLIVIER AYUWAT HUTTEAU | | | ON FILE |
| OLIVIER BAHON | | | ON FILE |
| OLIVIER BAPTISTE REY | | | ON FILE |
| OLIVIER BARAX | | | ON FILE |
| OLIVIER BARRETTE | | | ON FILE |
| OLIVIER BARRIOS | | | ON FILE |
| OLIVIER BARTHE-SICARD | | | ON FILE |
| OLIVIER BAUVIR | | | ON FILE |
| OLIVIER BENJAMIN LEHNER | | | ON FILE |
| OLIVIER BENOIT JOSEPH DELAIRE | | | ON FILE |
| OLIVIER BERNARD JULES LAURENT SIMONPIETRI | | | ON FILE |
| OLIVIER BERNARD MARIE AESCHBACHER | | | ON FILE |
| OLIVIER BERNARD PFISTER | | | ON FILE |
| OLIVIER BERNARD R GRANDJEAN | | | ON FILE |
| OLIVIER BERNARD RAVON | | | ON FILE |
| OLIVIER BERNARD ROGER COMPAGNE | | | ON FILE |
| OLIVIER BERROUDJ | | | ON FILE |
| OLIVIER BERTRAND-GAVIDIA | | | ON FILE |
| OLIVIER BIERLING | | | ON FILE |
| OLIVIER BISHTAJA | | | ON FILE |
| OLIVIER BLAIS | | | ON FILE |
| OLIVIER BOISDON | | | ON FILE |
| OLIVIER BOISNARD | | | ON FILE |
| OLIVIER BOUCHARD | | | ON FILE |
| OLIVIER BOUCHARD | | | ON FILE |
| OLIVIER BRADETTE | | | ON FILE |
| OLIVIER BRAIBANT | | | ON FILE |
| OLIVIER BRAIBANT | | | ON FILE |
| OLIVIER BRONZINI | | | ON FILE |
| OLIVIER BROUTIN | | | ON FILE |
| OLIVIER CASSINI PELOUX | | | ON FILE |
| OLIVIER CHABERT | | | ON FILE |
| OLIVIER CHAMARD | | | ON FILE |
| OLIVIER CHARLES HENRI NOEL MANGEANT | | | ON FILE |
| OLIVIER CHARLES MAURICE VAN DEN ABEELE | | | ON FILE |
| OLIVIER CHARLES RAPHAEL MERCIER | | | ON FILE |
| OLIVIER CHARLES SADOCK | | | ON FILE |
| OLIVIER CHRISTIAN G PIRSON | | | ON FILE |
| OLIVIER CHRISTIAN J LEQUEUX | | | ON FILE |
| OLIVIER CHRISTIAN LAMBIN | | | ON FILE |
| OLIVIER CHRISTIAN PHILIPPE GAVAGE | | | ON FILE |
| OLIVIER CHRISTOPHE ANH | | | ON FILE |
| OLIVIER CHRISTOPHE ANTHOINE | | | ON FILE |
| OLIVIER CHRISTOPHE LAPERRUQUE | | | ON FILE |
| OLIVIER CHRISTOPHE MERCIER | | | ON FILE |
| OLIVIER CHRISTOPHE SCHAFROTH | | | ON FILE |
| OLIVIER CHRISTOPHE SCHNEIDER | | | ON FILE |
| OLIVIER CISERANE | | | ON FILE |
| OLIVIER CLAUDE HENRI LARGE | | | ON FILE |
| OLIVIER CLAUDE HENRI LARGE | | | ON FILE |
| OLIVIER CLAUDE J SAINTELET | | | ON FILE |
| OLIVIER CLAUDE JEAN PIERRE BOULAT | | | ON FILE |
| OLIVIER CLAUDE PASCAL MOLY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLIVIER CLURA | | | ON FILE |
| OLIVIER COLIN | | | ON FILE |
| OLIVIER CORNU | | | ON FILE |
| OLIVIER COZZOLINO | | | ON FILE |
| OLIVIER CUNIN | | | ON FILE |
| OLIVIER CYRIL LE BIHAN | | | ON FILE |
| OLIVIER DAMIEN DELPHINE | | | ON FILE |
| OLIVIER DANIEL ALAIN GOUIN | | | ON FILE |
| OLIVIER DANIEL ANDRE LAFFILE | | | ON FILE |
| OLIVIER DANIEL BONNABEAU | | | ON FILE |
| OLIVIER DANIEL JEROME MOULIN | | | ON FILE |
| OLIVIER DAVID GILLES DUBOIS | | | ON FILE |
| OLIVIER DAVID POITEVIN | | | ON FILE |
| OLIVIER DE LAFONTAINE | | | ON FILE |
| OLIVIER DE NICOLAI TRUDEAU | | | ON FILE |
| OLIVIER DECV | | | ON FILE |
| OLIVIER DEGRANDE | | | ON FILE |
| OLIVIER DENISE F ROOSE | | | ON FILE |
| OLIVIER DITTLI | | | ON FILE |
| OLIVIER DOMINIQUE ALAIN MONGEOT | | | ON FILE |
| OLIVIER DOMINIQUE GUERAND | | | ON FILE |
| OLIVIER DOMINIQUE I GODTS | | | ON FILE |
| OLIVIER DONDRE MCLEAN | | | ON FILE |
| OLIVIER DONON | | | ON FILE |
| OLIVIER DOS REIS LOPES | | | ON FILE |
| OLIVIER DYLAN MARTINEZ | | | ON FILE |
| OLIVIER EDMOND DUROI | | | ON FILE |
| OLIVIER EMILE JACQUEMART | | | ON FILE |
| OLIVIER EMMANUEL EMILIO RIEME | | | ON FILE |
| OLIVIER EMMANUEL GIRONDIN | | | ON FILE |
| OLIVIER ERIC EMMANUEL DESLANDES | | | ON FILE |
| OLIVIER ETHIER | | | ON FILE |
| OLIVIER EUCHERE MARIUS PRUDENT | | | ON FILE |
| OLIVIER F DUVERNEAU | | | ON FILE |
| OLIVIER FABIEN CRISTEL JONQUIERES | | | ON FILE |
| OLIVIER FERNAND WILLIAM FORNESI | | | ON FILE |
| OLIVIER FLORIAN FORGEOT | | | ON FILE |
| OLIVIER FODIL ERIC ALIM | | | ON FILE |
| OLIVIER FONCKE | | | ON FILE |
| OLIVIER FRANÃ‡OIS QUENARD | | | ON FILE |
| OLIVIER FRANCIS N ECTORS | | | ON FILE |
| OLIVIER FRANCIS NALLET | | | ON FILE |
| OLIVIER FRANCK LORIDO | | | ON FILE |
| OLIVIER FRANCOIS AYMARD | | | ON FILE |
| OLIVIER FRANCOIS GASTON ORNA | | | ON FILE |
| OLIVIER FRANCOIS HUGOT | | | ON FILE |
| OLIVIER FRANCOIS JEAN-MARIE COSTIL | | | ON FILE |
| OLIVIER FRANCOIS PASCAL ATTREE | | | ON FILE |
| OLIVIER FRANCOIS PHILIPPE CHAPON | | | ON FILE |
| OLIVIER FRANCOIS RAPPO | | | ON FILE |
| OLIVIER FREDERIC FOURCAULT | | | ON FILE |
| OLIVIER FREDERIC GEORGES ALEXANDRE THIEUX | | | ON FILE |
| OLIVIER FREDERIC STELLINO | | | ON FILE |
| OLIVIER GAGNON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLIVIER GAREAU | | | ON FILE |
| OLIVIER GASTOU | | | ON FILE |
| OLIVIER GAUTHIER | | | ON FILE |
| OLIVIER GELINAS | | | ON FILE |
| OLIVIER GENDRON | | | ON FILE |
| OLIVIER GEORGES GABELUS | | | ON FILE |
| OLIVIER GEORGES JEAN SELLE | | | ON FILE |
| OLIVIER GEORGES LOUIS LOPEZ | | | ON FILE |
| OLIVIER GEORGES MICHEL BESSON | | | ON FILE |
| OLIVIER GERARD BOURCIER | | | ON FILE |
| OLIVIER GERARD METAYER | | | ON FILE |
| OLIVIER GERARD ROGER MATHIS | | | ON FILE |
| OLIVIER GILBERT JEAN DUBOIS | | | ON FILE |
| OLIVIER GILBERT P GOBERT | | | ON FILE |
| OLIVIER GILLES LUC EMILE LAFOND | | | ON FILE |
| OLIVIER GILLES THIBAULT MARTIN | | | ON FILE |
| OLIVIER GOUYEN | | | ON FILE |
| OLIVIER GRANGER CARPENTIERI | | | ON FILE |
| OLIVIER GREEN | | | ON FILE |
| OLIVIER GUILLAUME LAURENT CLERGE | | | ON FILE |
| OLIVIER GUILLAUME MIMY | | | ON FILE |
| OLIVIER GUITARD | | | ON FILE |
| OLIVIER GUY | | | ON FILE |
| OLIVIER GUY M MONMART | | | ON FILE |
| OLIVIER GUY VUYLSTEKE | | | ON FILE |
| OLIVIER GUYOTTE | | | ON FILE |
| OLIVIER GYOMOREY | | | ON FILE |
| OLIVIER HALIM | | | ON FILE |
| OLIVIER HANSEN | | | ON FILE |
| OLIVIER HENDRIKS | | | ON FILE |
| OLIVIER HENRI DE LA MOTTE DE BROONS DE VAUVERT | | | ON FILE |
| OLIVIER HENRI MARIE BALASSE | | | ON FILE |
| OLIVIER HENRY HIRO SALLENAVE | | | ON FILE |
| OLIVIER HESPEL | | | ON FILE |
| OLIVIER HICOLAS PIERRE DIOLOSA | | | ON FILE |
| OLIVIER HUBERT JULIEN | | | ON FILE |
| OLIVIER HYACINTHUS TSIAKAKA | | | ON FILE |
| OLIVIER J MUHIRE | | | ON FILE |
| OLIVIER JACQUES ERIC ZALOSZYC | | | ON FILE |
| OLIVIER JEAN BERTRAND ARSONNEAU | | | ON FILE |
| OLIVIER JEAN CHRISTIAN GERHARDT | | | ON FILE |
| OLIVIER JEAN E VERHOEVEN | | | ON FILE |
| OLIVIER JEAN FRANCOIS DEMAZEUX | | | ON FILE |
| OLIVIER JEAN FRANCOIS EMO | | | ON FILE |
| OLIVIER JEAN FRANCOIS ROUSSEAU | | | ON FILE |
| OLIVIER JEAN FREDERICK FOURTON | | | ON FILE |
| OLIVIER JEAN GILS | | | ON FILE |
| OLIVIER JEAN HISSETTE | | | ON FILE |
| OLIVIER JEAN LOUIS NOVEL | | | ON FILE |
| OLIVIER JEAN LOUIS R CLOOS | | | ON FILE |
| OLIVIER JEAN LOUIS SAYEGH | | | ON FILE |
| OLIVIER JEAN MARC HENRY PERROY | | | ON FILE |
| OLIVIER JEAN MARC R PHILIPPE | | | ON FILE |
| OLIVIER JEAN MARIE JOSEPH BRIENT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLIVIER JEAN MARIE TERRIER | | | ON FILE |
| OLIVIER JEAN MAURICE LOPES | | | ON FILE |
| OLIVIER JEAN MERCIER | | | ON FILE |
| OLIVIER JEAN P MATTE | | | ON FILE |
| OLIVIER JEAN PIERRE ANDRE CASTELLI | | | ON FILE |
| OLIVIER JEAN REMY MATHIAUD | | | ON FILE |
| OLIVIER JEANNERET | | | ON FILE |
| OLIVIER JEAN-NOEL COUYBA | | | ON FILE |
| OLIVIER JEROME GAUSSERES | | | ON FILE |
| OLIVIER JEROME JOURDAN | | | ON FILE |
| OLIVIER JERRYS MADEL | | | ON FILE |
| OLIVIER JOEL YEMALIN DJOGBENOU | | | ON FILE |
| OLIVIER JOHANNE KUIJPERS | | | ON FILE |
| OLIVIER JOHN ARDIN | | | ON FILE |
| OLIVIER JORDAN LUCKOO | | | ON FILE |
| OLIVIER JORIS | | | ON FILE |
| OLIVIER JOSEF MICHAEL OBEREGGER | | | ON FILE |
| OLIVIER JOSEPH ASSAD | | | ON FILE |
| OLIVIER JOSEPH CANAVY | | | ON FILE |
| OLIVIER JOSEPH ROLAND PONS | | | ON FILE |
| OLIVIER JOSEPH YVES PSAILA | | | ON FILE |
| OLIVIER JULIEN CHARLES COESNON | | | ON FILE |
| OLIVIER JULIEN CHRISTOPHE PAYEN | | | ON FILE |
| OLIVIER JULIEN DELFOSSE | | | ON FILE |
| OLIVIER JULIEN GARCIA | | | ON FILE |
| OLIVIER JULIEN MARC EDOUARD JEANNERET | | | ON FILE |
| OLIVIER JULIEN TERNEL | | | ON FILE |
| OLIVIER JURA | | | ON FILE |
| OLIVIER KLEPATZKY | | | ON FILE |
| OLIVIER KOKO | | | ON FILE |
| OLIVIER KRENER | | | ON FILE |
| OLIVIER KUYPERS | | | ON FILE |
| OLIVIER L MEES | | | ON FILE |
| OLIVIER L REMPT | | | ON FILE |
| OLIVIER LACOUR | | | ON FILE |
| OLIVIER LALIBERTE-DENIS | | | ON FILE |
| OLIVIER LAMOUREUX | | | ON FILE |
| OLIVIER LANTHIER DUFAULT | | | ON FILE |
| OLIVIER LAPRADE | | | ON FILE |
| OLIVIER LAROCHE | | | ON FILE |
| OLIVIER LAURENT DANIEL QUERO | | | ON FILE |
| OLIVIER LAURENT JEAN PIERRE ROUGIER | | | ON FILE |
| OLIVIER LAURENT JEAN-DANIEL JACOB | | | ON FILE |
| OLIVIER LAURENT LAUBERT | | | ON FILE |
| OLIVIER LAURENT ZANETTI | | | ON FILE |
| OLIVIER LEANDRE FREDERIC SCHMITT | | | ON FILE |
| OLIVIER LEES CANTEL | | | ON FILE |
| OLIVIER LEROUX | | | ON FILE |
| OLIVIER LUBAKI MAKIONA | | | ON FILE |
| OLIVIER LUCIEN GEORGES DRIS | | | ON FILE |
| OLIVIER LYDOLPH THEMSEM | | | ON FILE |
| OLIVIER LYDOLPH THEMSEN | | | ON FILE |
| OLIVIER MAILY | | | ON FILE |
| OLIVIER MAIRESSE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLIVIER MANUEL GONZALEZ | | | ON FILE |
| OLIVIER MANUEL LOPEZ | | | ON FILE |
| OLIVIER MARAND | | | ON FILE |
| OLIVIER MARC ARMAND COULON | | | ON FILE |
| OLIVIER MARC J LANGE | | | ON FILE |
| OLIVIER MARC MARIN | | | ON FILE |
| OLIVIER MARC MARIUS BOUDOT | | | ON FILE |
| OLIVIER MARC ZINNEMERS | | | ON FILE |
| OLIVIER MARCEL G BATTESTI | | | ON FILE |
| OLIVIER MARCEL HAVEL | | | ON FILE |
| OLIVIER MARCEL MAX MOREL | | | ON FILE |
| OLIVIER MARIE A JANAMPA RAMOS | | | ON FILE |
| OLIVIER MARIE GEORGES MARCEL KIESGEN DE RICHTER | | | ON FILE |
| OLIVIER MARIE HERIBERT CHARVET | | | ON FILE |
| OLIVIER MARIE J PETY DE THOZEE | | | ON FILE |
| OLIVIER MARIE JEAN-CLAUDE LEPERCQ | | | ON FILE |
| OLIVIER MARIE TANGUY | | | ON FILE |
| OLIVIER MARIE YVES DE CHIVRE | | | ON FILE |
| OLIVIER MARTIN | | | ON FILE |
| OLIVIER MARTIN | | | ON FILE |
| OLIVIER MARTIN | | | ON FILE |
| OLIVIER MASSIE | | | ON FILE |
| OLIVIER MATTHEY HENRY | | | ON FILE |
| OLIVIER MAUCH | | | ON FILE |
| OLIVIER MAURICE MARCEL GUERIN | | | ON FILE |
| OLIVIER MAXIME ALEXANDRE TONNEAU | | | ON FILE |
| OLIVIER MAXIME C JAEL | | | ON FILE |
| OLIVIER MICHEL DEPIESSE | | | ON FILE |
| OLIVIER MICHEL G COLLET | | | ON FILE |
| OLIVIER MICHEL G COLLET | | | ON FILE |
| OLIVIER MICHEL J VERBANCK | | | ON FILE |
| OLIVIER MICHEL JACQUES GIRELLI | | | ON FILE |
| OLIVIER MICHEL JOSEPH FERMAUD | | | ON FILE |
| OLIVIER MICHEL L COLLET | | | ON FILE |
| OLIVIER MICHEL LATRICHE | | | ON FILE |
| OLIVIER MICHEL MARIE BUREAU | | | ON FILE |
| OLIVIER MICHEL PRUVOST | | | ON FILE |
| OLIVIER MICHEL TAIPINA | | | ON FILE |
| OLIVIER MICHELE LEBRUN | | | ON FILE |
| OLIVIER MICKAEL BOSCA | | | ON FILE |
| OLIVIER MINH-LY DANG | | | ON FILE |
| OLIVIER MONETTE | | | ON FILE |
| OLIVIER MULLER | | | ON FILE |
| OLIVIER N E VAN DIJL | | | ON FILE |
| OLIVIER NAMASTE CHRISTOPHE FRAPPEREAU | | | ON FILE |
| OLIVIER NARAT | | | ON FILE |
| OLIVIER NAUD DULUDE | | | ON FILE |
| OLIVIER NGUYEN | | | ON FILE |
| OLIVIER NICOLAS SCHALL | | | ON FILE |
| OLIVIER NICOLAS ULRICH | | | ON FILE |
| OLIVIER OUINET-ROBERGE | | | ON FILE |
| OLIVIER PASCAL | | | ON FILE |
| OLIVIER PASCAL B GOOSSENS | | | ON FILE |
| OLIVIER PASCAL GAUCHERELLE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLIVIER PASCAL L BLAIRON | | | ON FILE |
| OLIVIER PASCAL THIERRY CHAUVET | | | ON FILE |
| OLIVIER PASCAL VAN DE SOMPELE | | | ON FILE |
| OLIVIER PATRICK EMERY | | | ON FILE |
| OLIVIER PATRICK MILLON | | | ON FILE |
| OLIVIER PATRICK ROCA | | | ON FILE |
| OLIVIER PAUL M NYSSEN | | | ON FILE |
| OLIVIER PAUL MARCEL MOURAUD | | | ON FILE |
| OLIVIER PEGEON | | | ON FILE |
| OLIVIER PEREIRA PINTO | | | ON FILE |
| OLIVIER PERRAULT | | | ON FILE |
| OLIVIER PERRET | | | ON FILE |
| OLIVIER PHILIP STADES | | | ON FILE |
| OLIVIER PHILIPPE BERTRAND FISCH | | | ON FILE |
| OLIVIER PHILIPPE CLERC | | | ON FILE |
| OLIVIER PHILIPPE JEROME DELAHAYE | | | ON FILE |
| OLIVIER PHILIPPE QUENTINE SANCHEZ | | | ON FILE |
| OLIVIER PIELTAIN | | | ON FILE |
| OLIVIER PIERRE A ROBERT | | | ON FILE |
| OLIVIER PIERRE ANTOINE BOUCHER | | | ON FILE |
| OLIVIER PIERRE BATTUT | | | ON FILE |
| OLIVIER PIERRE BRUGER | | | ON FILE |
| OLIVIER PIERRE JACQUES GRANGER | | | ON FILE |
| OLIVIER PIERRE JEAN PORTALIER | | | ON FILE |
| OLIVIER PIERRE LAI | | | ON FILE |
| OLIVIER PIERRE MARIE KUNTZ | | | ON FILE |
| OLIVIER PIERRE RICHARD HAUSTRAETE | | | ON FILE |
| OLIVIER PIERRE-ALAIN SIPOS | | | ON FILE |
| OLIVIER PINEAU | | | ON FILE |
| OLIVIER POLYDOOR C MINNE | | | ON FILE |
| OLIVIER POMMARET | | | ON FILE |
| OLIVIER PON | | | ON FILE |
| OLIVIER PORTELANCE HUDON | | | ON FILE |
| OLIVIER POULIN VACHON | | | ON FILE |
| OLIVIER POULLAOUEC | | | ON FILE |
| OLIVIER PROULX-CHABOT | | | ON FILE |
| OLIVIER PUCHADEZ | | | ON FILE |
| OLIVIER PUJADAS | | | ON FILE |
| OLIVIER Q CLOO | | | ON FILE |
| OLIVIER RAOUL AE MAUSHART | | | ON FILE |
| OLIVIER RASTOUEIX | | | ON FILE |
| OLIVIER RAYMOND A GEURINCKX | | | ON FILE |
| OLIVIER RAYMOND REGIS BLAUVAC | | | ON FILE |
| OLIVIER RENÃ© PORTEJOIE | | | ON FILE |
| OLIVIER RENE FREDERIC OTTERMANN | | | ON FILE |
| OLIVIER RENE HENDRICKX | | | ON FILE |
| OLIVIER RENE NOEL CLAVEAU | | | ON FILE |
| OLIVIER RICHARD RAYMOND SOUBIRA | | | ON FILE |
| OLIVIER ROBERT | | | ON FILE |
| OLIVIER ROBERT ASTUGUEVIEILLE | | | ON FILE |
| OLIVIER ROBERT PAUL ROUSSARIE | | | ON FILE |
| OLIVIER ROGER ASRI | | | ON FILE |
| OLIVIER ROGER FREDERIC HERVILLARD | | | ON FILE |
| OLIVIER ROGER LUCIEN NAIL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLIVIER ROGER RODICK | | | ON FILE |
| OLIVIER ROMAIN J VAN HOVE | | | ON FILE |
| OLIVIER ROMAND | | | ON FILE |
| OLIVIER RONDEAU | | | ON FILE |
| OLIVIER ROULLAND | | | ON FILE |
| OLIVIER RUPRECHT | | | ON FILE |
| OLIVIER SEBASTIEN BERNARD NOURRY | | | ON FILE |
| OLIVIER SEBASTIEN MENDES | | | ON FILE |
| OLIVIER SERGE BERVAS | | | ON FILE |
| OLIVIER SERGE FRANCOIS LADOUX | | | ON FILE |
| OLIVIER SIMON VAN DEN BIGGELAAR | | | ON FILE |
| OLIVIER SONA COULIBALY | | | ON FILE |
| OLIVIER STEPHANE ANDRE EUGENE BEZOMBES | | | ON FILE |
| OLIVIER STEPHANE CHASSON | | | ON FILE |
| OLIVIER ST-FELIX | | | ON FILE |
| OLIVIER ST-LOUIS | | | ON FILE |
| OLIVIER SYLVAIN BENJAMIN RAMBEAU | | | ON FILE |
| OLIVIER SYLVAIN PIERRE POCHELON | | | ON FILE |
| OLIVIER SYLVESTER | | | ON FILE |
| OLIVIER TAHIR | | | ON FILE |
| OLIVIER TARDIF | | | ON FILE |
| OLIVIER THIERRY LACAN | | | ON FILE |
| OLIVIER THIERRY M DUBOIS | | | ON FILE |
| OLIVIER THIERRY MARTIN | | | ON FILE |
| OLIVIER THIREL | | | ON FILE |
| OLIVIER THOMAS HASSLER | | | ON FILE |
| OLIVIER TODD HERVE ALCOUFFE | | | ON FILE |
| OLIVIER TRAVIS JACQUES MIRAT | | | ON FILE |
| OLIVIER TREMBLAY | | | ON FILE |
| OLIVIER TRUCHON | | | ON FILE |
| OLIVIER ULRICH FOUEJIO NONGNI | | | ON FILE |
| OLIVIER URBAN | | | ON FILE |
| OLIVIER VANDEVELDE | | | ON FILE |
| OLIVIER VERONIQUE H NICAISE | | | ON FILE |
| OLIVIER VERVILLE | | | ON FILE |
| OLIVIER VICTOR L CAPRASSE | | | ON FILE |
| OLIVIER VICTOR URBAIN DAGUZAN | | | ON FILE |
| OLIVIER VINCE GUILLAUME SCHUERS | | | ON FILE |
| OLIVIER VINCENT CROENNE | | | ON FILE |
| OLIVIER VINCENT LABELLE | | | ON FILE |
| OLIVIER VINCENT LABELLE | | | ON FILE |
| OLIVIER WALTER MASSELIN | | | ON FILE |
| OLIVIER WILLIAM CHENG | | | ON FILE |
| OLIVIER WILLIAM JACQUES STEGER | | | ON FILE |
| OLIVIER WITTORSKI | | | ON FILE |
| OLIVIER WONG | | | ON FILE |
| OLIVIER XAVIER LEGRAND | | | ON FILE |
| OLIVIER YVAN F SCHRECK CUVELIER | | | ON FILE |
| OLIVIER YVES G COUVREUR | | | ON FILE |
| OLIVIER YVES ROGER POUJADE | | | ON FILE |
| OLIVIER ZILIO | | | ON FILE |
| OLIVIERO BRUNI | | | ON FILE |
| OLIVIERO CASTIGLIONI | | | ON FILE |
| OLIVIERO EMOROSO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLIVIERO FERMARIELLO | | | ON FILE |
| OLIVIERO GIORGIO CUSH CORINALDI | | | ON FILE |
| OLIVIERO NEGRO | | | ON FILE |
| OLIVIERO PETRUCCI | | | ON FILE |
| OLIVIERO PETRUCCI | | | ON FILE |
| OLIVIJA ZAIKANOVA | | | ON FILE |
| OLIVIO BENASSI | | | ON FILE |
| OLIWIA JANKOWSKA | | | ON FILE |
| OLIWIA KLAUDIA JANASZEK | | | ON FILE |
| OLIWIA KLECZEWSKA | | | ON FILE |
| OLIWIA LUIZA DZIANACH | | | ON FILE |
| OLIWIA MARIA NOWAKOWSKA | | | ON FILE |
| OLIWIA PRZYSTALSKA | | | ON FILE |
| OLIWIA SIEMIASZKO | | | ON FILE |
| OLIWIA SZNABEL | | | ON FILE |
| OLJA NIKOLASEV | | | ON FILE |
| OLJA PAUNOVIC | | | ON FILE |
| OLJA SEGULJEV | | | ON FILE |
| OLJA SPAGNUT | | | ON FILE |
| OLKHONUUD ALTANTUYA | | | ON FILE |
| OLLE AXEL JONSSON | | | ON FILE |
| OLLE L VAN ZWEDEN | | | ON FILE |
| OLLE MARTIN ERIKSSON | | | ON FILE |
| OLLE OVERBEEKE | | | ON FILE |
| OLLE PATRIK KARLSSON | | | ON FILE |
| OLLE PATRIK KARLSSON | | | ON FILE |
| OLLE REINHOLD NILSSON | | | ON FILE |
| OLLI ARTTURI TIMLIN | | | ON FILE |
| OLLI AUGUST RUTANEN | | | ON FILE |
| OLLI EDVIN OHLS | | | ON FILE |
| OLLI EEMIL RUSANEN | | | ON FILE |
| OLLI JAAKKO HIRVELA | | | ON FILE |
| OLLI JALMARI JAERVI | | | ON FILE |
| OLLI JOHANNES SUONIEMI | | | ON FILE |
| OLLI JUHANI HERRANEN | | | ON FILE |
| OLLI JUHANI LEPPAENIEMI | | | ON FILE |
| OLLI MATTI SAKARI PALOSUO | | | ON FILE |
| OLLI MIKKO JOHANNES RIIKONEN | | | ON FILE |
| OLLI RISTO SAMULI VALTANEN | | | ON FILE |
| OLLI TAPANI HIRVONEN | | | ON FILE |
| OLLIE COSTOLLOE | | | ON FILE |
| OLLIE WREN | | | ON FILE |
| OLLI-PEKKA IMMONEN | | | ON FILE |
| OLLI-PEKKA JALOVAARA | | | ON FILE |
| OLLIVIER LEPKOWICZ | | | ON FILE |
| OLLYNDO DIEUBON | | | ON FILE |
| OLMAN E CHAHEINE | | | ON FILE |
| OLME LEOPOLDO GARVIZU CASTRO | | | ON FILE |
| OLMEDA ZAPATA JOSEAM | | | ON FILE |
| OLMINA CAVALIERE | | | ON FILE |
| OLMO BIANCARDI | | | ON FILE |
| OLMO LEANDER DE KOCK | | | ON FILE |
| OLNEY DEAN THOMPSON | | | ON FILE |
| OLNEY HO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLNEY THOMPSON | | | ON FILE |
| OLOF ALLAN LUNDGREN | | | ON FILE |
| OLOF ANDERSBO SILJEHOLM | | | ON FILE |
| OLOF BENJAMIN HAGVALL | | | ON FILE |
| OLOF CHRISTIAN HAGWARD | | | ON FILE |
| OLOF CRISTOFFER ERIKSSON | | | ON FILE |
| OLOF EMMANUEL SIMIYU VAN WINDEN | | | ON FILE |
| OLOF GABRIEL CALLE BROBERG | | | ON FILE |
| OLOF GOERAN HENRIK AKEUS | | | ON FILE |
| OLOF HAGLUND | | | ON FILE |
| OLOF MARKUS WINGARD | | | ON FILE |
| OLOF OSCAR HERMANSSON | | | ON FILE |
| OLOFU ADA | | | ON FILE |
| OLOLADE DAMILOLA ORIOLOWO | | | ON FILE |
| OLORUNDUROTIMI OLUBUKUNMI OJOMO | | | ON FILE |
| OLORUNFEMI ADESOYE | | | ON FILE |
| OLORUNFEMI IJEGWA JOHNSON | | | ON FILE |
| OLORUNTO DAWOTOLA | | | ON FILE |
| OLORUNTOBA FELIX TAIWO | | | ON FILE |
| OLORUNTOBILO OYEROTIMI OYENEKAN | | | ON FILE |
| OLOTU SAMSON AYODELE | | | ON FILE |
| OLOV EINAR ANDREAS THORN | | | ON FILE |
| OLOV EINAR ANDREAS THORN | | | ON FILE |
| OLOV EINAR ANDREAS THORN | | | ON FILE |
| OLOV EINAR ANDREAS THORN | | | ON FILE |
| OLOV GORAN ULRIK BROHEDE | | | ON FILE |
| OLSEN N G JARVIS | | | ON FILE |
| OLSON BOISGUENE | | | ON FILE |
| OLTI VAKO | | | ON FILE |
| OLTION OZUNI | | | ON FILE |
| OLTION PREKA | | | ON FILE |
| OLTITA IOANA LUNG | | | ON FILE |
| OLTJANA BELLANI | | | ON FILE |
| OLTMANN ALBERT JOHANN BUNGER | | | ON FILE |
| OLU M STEWART | | | ON FILE |
| OLUAKACHUKWU FAVOUR NLEWEDIM | | | ON FILE |
| OLUBANKOLE SAMSON B JEGEDE | | | ON FILE |
| OLUBUKOLA AWOBIFA | | | ON FILE |
| OLUBUKOLA MOSES ADEBOYE | | | ON FILE |
| OLUBUKONLA OPE ADEBAKIN | | | ON FILE |
| OLUBUNMI ANN S OPAYEMI | | | ON FILE |
| OLUBUNMI ELIZABETH SONEYE | | | ON FILE |
| OLUBUNMI OLABO OLOMOFE | | | ON FILE |
| OLUBUNMI OLADELE A AKINMBONI | | | ON FILE |
| OLUBUSAYO OREOLUWA PHILLIPS | | | ON FILE |
| OLUBUSOLA OLUYEMSI OLUBAJO | | | ON FILE |
| OLUCHI CHRISTIANA ONYERIONWU | | | ON FILE |
| OLUDARE AKEEM BADMUS | | | ON FILE |
| OLUDARE DAVID SHOKUNBI | | | ON FILE |
| OLUDARE MICHAEL ADEOYE DECOU | | | ON FILE |
| OLUDARE MICHAEL SHITTU | | | ON FILE |
| OLUDAYO O OYEKAN | | | ON FILE |
| OLUDAYO OLUFOLARIN AREKE | | | ON FILE |
| OLUDOTUN OLUFEMI AKINOLA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLUDOTUN WILLIAMS LONGE | | | ON FILE |
| OLUFEMI A FANOIKI | | | ON FILE |
| OLUFEMI ADEDAYO AKANO | | | ON FILE |
| OLUFEMI AFOLABI BANJO | | | ON FILE |
| OLUFEMI AKINDELE AKINFE | | | ON FILE |
| OLUFEMI AYODEJI ODEINDE | | | ON FILE |
| OLUFEMI BAMIRO | | | ON FILE |
| OLUFEMI CHARLES FABODE | | | ON FILE |
| OLUFEMI DAVID AINA | | | ON FILE |
| OLUFEMI EMMANUEL OJEYEMI | | | ON FILE |
| OLUFEMI GBOLAGADE AJANI | | | ON FILE |
| OLUFUNKE JADESOLA BANKOLE | | | ON FILE |
| OLUFUNMI REBECCA OGIDAN | | | ON FILE |
| OLUFUNMILAYO ANNE OWOJORI | | | ON FILE |
| OLUFUNMILAYO OLASYBO JIDE JOHNSON | | | ON FILE |
| OLUFUNSO JAMES OLADIPO | | | ON FILE |
| OLUFUNSO O OGUNJUMO | | | ON FILE |
| OLUGBEMIGA ADEFOLAHAN KONGI | | | ON FILE |
| OLUGBENGA AWOEYO | | | ON FILE |
| OLUGBENGA JOLA-OLUKOYA | | | ON FILE |
| OLUGBENGA JOSEPH MARQUIS | | | ON FILE |
| OLUGBENGA OLALEKAN ABORISADE | | | ON FILE |
| OLUGBENGA OLUSESAN FADIYA | | | ON FILE |
| OLUGBENGA OLUTOBA AJIBOYE | | | ON FILE |
| OLUJUWON BABATUNDE LAYIWOLA | | | ON FILE |
| OLUJUWON LAYIWOLA | | | ON FILE |
| OLUKAYODE T OGUNNAIKE | | | ON FILE |
| OLUKEMI ATOKE OBAKIN | | | ON FILE |
| OLUKUNLE AKINBOADE | | | ON FILE |
| OLULANU ODUNAYO OKUNEYE | | | ON FILE |
| OLUMAYOWA A FADINA | | | ON FILE |
| OLUMAYOWA OLUFEMI OSHIN | | | ON FILE |
| OLUMIDE ADENIYI ADIGBOLUJA | | | ON FILE |
| OLUMIDE DAVID AGBEDE | | | ON FILE |
| OLUMIDE ISAIAH ADISA | | | ON FILE |
| OLUMIDE JOHNSON OLADIPO | | | ON FILE |
| OLUMIDE NATHANIEL AWOYOOLU | | | ON FILE |
| OLUMIDE OLUTAYO FASHAKIN | | | ON FILE |
| OLUMIDE OYEYEMI OYETOKE | | | ON FILE |
| OLUMIDE SONUGA | | | ON FILE |
| OLUMIDE TONY AJALA | | | ON FILE |
| OLUMUYIWA TOBI ARON FANOIKI | | | ON FILE |
| OLUROTIMI ADETUNJI ODUTOLA | | | ON FILE |
| OLUSEGUN A MICHAEL ARIGBEDE | | | ON FILE |
| OLUSEGUN DEMILADE AWESU | | | ON FILE |
| OLUSEGUN GABRIEL MARCUS | | | ON FILE |
| OLUSEGUN GABRIEL OYENEKAN | | | ON FILE |
| OLUSEGUN JONATHAN OYEBANJO | | | ON FILE |
| OLUSEGUN JULIUS OYEKUNLE | | | ON FILE |
| OLUSEGUN OLOWE | | | ON FILE |
| OLUSEGUN OLUFOYINSOLA ONABANJO | | | ON FILE |
| OLUSEGUN OMOBOLAJI IJAOLA | | | ON FILE |
| OLUSEGUN VICTOR AYEBUSIWA | | | ON FILE |
| OLUSESAN KOLAWOLE SALAKO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLUSEYI ADEBOWALE ALABI | | | ON FILE |
| OLUSEYI AYODIMEJI AKINDEINDE | | | ON FILE |
| OLUSEYI D BOLARINWA | | | ON FILE |
| OLUSEYI O HARRIS | | | ON FILE |
| OLUSHOLA JAMES BABALOLA | | | ON FILE |
| OLUSHOLA MICHAEL OLALEMI | | | ON FILE |
| OLUSINA OLUJIDE ADERIBIGBE | | | ON FILE |
| OLUSINA SAMSON FANIYI | | | ON FILE |
| OLUSOLA ABIODUN OLAJUYIN | | | ON FILE |
| OLUSOLA AYODELE OSUNDEKO | | | ON FILE |
| OLUSOLA OLAYEMI FADIPE | | | ON FILE |
| OLUSOLA OPEYEMI OLADIPO | | | ON FILE |
| OLUSOLA SUNDAY OGUNLOLA | | | ON FILE |
| OLUTADE JAPHETH OMOBOLADE | | | ON FILE |
| OLUTOBI NICHOLAS ADEYEMI | | | ON FILE |
| OLUTOLA OLUWEMIDA AJIGBOTAFE | | | ON FILE |
| OLUTOLANI O IBIKUNLE | | | ON FILE |
| OLUTOSIN ADEBANJO | | | ON FILE |
| OLUTOYE ADEBISOYE OLUFUNWALADE ADEGBOTOLU | | | ON FILE |
| OLUTUNDE GBADEGESIN BOLARINWA | | | ON FILE |
| OLUWABUKOLA BOSEDE AGBOOLA | | | ON FILE |
| OLUWABUNMI GBADAMOSI | | | ON FILE |
| OLUWABUNMI SADE OLALEYE | | | ON FILE |
| OLUWABUSUYI STEPHEN ESAN | | | ON FILE |
| OLUWADAMILARE EMMANUEL OYELAKIN | | | ON FILE |
| OLUWADAMILARE TAOFEEK OLOYEDE | | | ON FILE |
| OLUWADAMILOLA ADELEKE ADEYANJU | | | ON FILE |
| OLUWADAMILOLA O ABODUNRIN | | | ON FILE |
| OLUWADAMILOLA RICHARD LARAIYETAN | | | ON FILE |
| OLUWADAMILOLA SOPHIA ALOKAN | | | ON FILE |
| OLUWADARA OLUWASIJI AJAYI | | | ON FILE |
| OLUWADARE DAVID OGUNNIYI | | | ON FILE |
| OLUWADARE OLUWASENU LA LA BANKOLE | | | ON FILE |
| OLUWADEMILADEOGO TOLUWANISEGUN KASSIM | | | ON FILE |
| OLUWAFEMI ABAYOMI SOPEKAN | | | ON FILE |
| OLUWAFEMI ADEBOWALE ODETOLA | | | ON FILE |
| OLUWAFEMI BODE AJAYI | | | ON FILE |
| OLUWAFEMI DAMILOLA KUMUYI | | | ON FILE |
| OLUWAFEMI E DASO | | | ON FILE |
| OLUWAFEMI ELIJAH OGUNYEMI | | | ON FILE |
| OLUWAFEMI JOEL OJE | | | ON FILE |
| OLUWAFEMI JOHNSON SHABI | | | ON FILE |
| OLUWAFEMI OLAYINKA SALAMI | | | ON FILE |
| OLUWAFEMI OLUWAMUYIWA SANGOLADE | | | ON FILE |
| OLUWAFEMI OWOLABI ODUSINA | | | ON FILE |
| OLUWAFEMI SAMUEL AJIBOLA | | | ON FILE |
| OLUWAFEMI SAMUEL TAIWO | | | ON FILE |
| OLUWAFEMI SERIFDEEN ABODUNRIN | | | ON FILE |
| OLUWAFEMI SHOLOTAN | | | ON FILE |
| OLUWAFEOLA OLALEKE ODEYEMI | | | ON FILE |
| OLUWAFISAYO ADETAYO T POPOOLA | | | ON FILE |
| OLUWAFISAYO IMONITIE WILLIAMS | | | ON FILE |
| OLUWAFISAYOMI JOHNSON HASSAN | | | ON FILE |
| OLUWAFUNKE JOYCE LAWAL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLUWAFUNMILAYO OLUWADAMILOLA BASSEY | | | ON FILE |
| OLUWAFUNMILOLA SOYEBO HARRIS | | | ON FILE |
| OLUWAGBEM ADELEYE | | | ON FILE |
| OLUWAGBENGA A ADEGORITE | | | ON FILE |
| OLUWAGBENGA AMOS APATA | | | ON FILE |
| OLUWAGBENGA JOHNSON ADEJUWON | | | ON FILE |
| OLUWAGBOTEMI SOLOMON KOMOLAFE | | | ON FILE |
| OLUWAJIMI KING | | | ON FILE |
| OLUWAKEMI OLUWAYEMISI OLAROYE | | | ON FILE |
| OLUWAKEMI OYINDAMOLA WHARTON | | | ON FILE |
| OLUWAKOREDE OLATUNDE COLE | | | ON FILE |
| OLUWALAYOMI ADEOLA DELE-DARE | | | ON FILE |
| OLUWALE AYINDE MAYOWA | | | ON FILE |
| OLUWALEKE A AINA | | | ON FILE |
| OLUWAMAYOMIWA ABISOLA MAKINDE | | | ON FILE |
| OLUWAPELUMI JOSEPH OKANLAWON | | | ON FILE |
| OLUWAROTIMI JOSEPH ALO | | | ON FILE |
| OLUWAROTIMI SUKON AYOOLA | | | ON FILE |
| OLUWASANMI DANIEL KOMOLAFE | | | ON FILE |
| OLUWASANMI ODUNAYO AMOSU | | | ON FILE |
| OLUWASEGUN DAVID EBRIMONI | | | ON FILE |
| OLUWASEGUN MOSES ADEWALE | | | ON FILE |
| OLUWASEGUN PETER JEGEDE | | | ON FILE |
| OLUWASEGUN RAHMAN YEKINI | | | ON FILE |
| OLUWASEMILORE AYOBAMI AJIBOLA | | | ON FILE |
| OLUWASEUN ADEKUNLE EBELOKU | | | ON FILE |
| OLUWASEUN ADEYEMI OSILAJA | | | ON FILE |
| OLUWASEUN ALAJO | | | ON FILE |
| OLUWASEUN ANUOLUWAPO A AKADIRI | | | ON FILE |
| OLUWASEUN AYOBAMI AKINFOLARIN | | | ON FILE |
| OLUWASEUN AYOMIDE OSHODI | | | ON FILE |
| OLUWASEUN DANIEL AWOYELE | | | ON FILE |
| OLUWASEUN DAVID ADEMO | | | ON FILE |
| OLUWASEUN EVANS AYOTUNDE | | | ON FILE |
| OLUWASEUN GBADAMOSI | | | ON FILE |
| OLUWASEUN JOHNSON AKINLADE | | | ON FILE |
| OLUWASEUN MICHAEL ALABI | | | ON FILE |
| OLUWASEUN OKE | | | ON FILE |
| OLUWASEUN OLUWADAMILOLA HARRIS | | | ON FILE |
| OLUWASEUN OMOLOLA COLE | | | ON FILE |
| OLUWASEUN PAUL OLUMUREWA | | | ON FILE |
| OLUWASEUN YINKA ADEBISI | | | ON FILE |
| OLUWASEYE TIMOTHY AJIBADE | | | ON FILE |
| OLUWASEYI A SALAMI | | | ON FILE |
| OLUWASEYI EMMANUEL AKINLA | | | ON FILE |
| OLUWASEYI EMMANUEL SAVAGE | | | ON FILE |
| OLUWASEYI GBADAMOSI | | | ON FILE |
| OLUWASEYI HEZEKIAH OLATOSI | | | ON FILE |
| OLUWASEYI JEREMIAH FALOPE | | | ON FILE |
| OLUWASEYI MICHEAL BARA | | | ON FILE |
| OLUWASOGO ODEBIRI | | | ON FILE |
| OLUWATIMILEHIN AJIBONA | | | ON FILE |
| OLUWATOBI AYODEJI OLUWOLE | | | ON FILE |
| OLUWATOBI BOLARINWA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OLUWATOBI EMMANUEL OWOSENI | | | ON FILE |
| OLUWATOBI JACOB YEKINNI | | | ON FILE |
| OLUWATOBI OPEYEMI OLADIRAN | | | ON FILE |
| OLUWATOBI VICTOR ISAAC IREIN | | | ON FILE |
| OLUWATOBILOBA ABAYOMI ADENIYI | | | ON FILE |
| OLUWATOBILOBA EMMANUEL IDOWU | | | ON FILE |
| OLUWATOBILOBA EMMANUEL OMOJUWA | | | ON FILE |
| OLUWATOBILOBA OYINDAMOYE ADEROUNMU | | | ON FILE |
| OLUWATOBILOBA RISQUAT LAWAL | | | ON FILE |
| OLUWATOMISIN AKINWALE AYEBO | | | ON FILE |
| OLUWATOMISIN IFEOLUWA MOSURO | | | ON FILE |
| OLUWATOMIWA ADEBANJO OLUWASEUN ODUTOLA | | | ON FILE |
| OLUWATOMIWA ADETOLA ADEWUSI | | | ON FILE |
| OLUWATOMSIN EFOSA BICKERSTETH | | | ON FILE |
| OLUWATONI MATHEW IJATUYI | | | ON FILE |
| OLUWATONI OLUWATOFEHINTI | | | ON FILE |
| OLUWATOSIN ADEDOJA FABORODE | | | ON FILE |
| OLUWATOSIN AUGUSTINE AKINYEMI | | | ON FILE |
| OLUWATOSIN HAKEEM ADEBISI | | | ON FILE |
| OLUWATOSIN ISMAEL OLANREWAJU | | | ON FILE |
| OLUWATOSIN JANET F AWOFADEJU | | | ON FILE |
| OLUWATOSIN OLAYEMI OLATUNDE | | | ON FILE |
| OLUWATOSIN OLUROTIMI OLUMUYIWA | | | ON FILE |
| OLUWATOSIN OLUWAKAYODE O P T ADEGOKE | | | ON FILE |
| OLUWATOSIN OPEMIPO ADEBOYE | | | ON FILE |
| OLUWATOSIN OYETUNDE OYENIRAN | | | ON FILE |
| OLUWATOSIN S AKINOSHO | | | ON FILE |
| OLUWATOSIN TOLULOPE OYELESE | | | ON FILE |
| OLUWATOYIN AJIKE ADEROMU | | | ON FILE |
| OLUWATOYIN CYGANKIEWICZ | | | ON FILE |
| OLUWATOYIN CYGANKIEWICZ | | | ON FILE |
| OLUWATOYIN F KOFOWOROLA | | | ON FILE |
| OLUWAYOMI MICHEAL FOLORUNSHO | | | ON FILE |
| OLUWEMIMO WILLIAM AKINBAYO JR | | | ON FILE |
| OLUWKUMBIA KEHIN AJIBOYE | | | ON FILE |
| OLUWOLE AKINOLA | | | ON FILE |
| OLUWOLE AKINOLA OLADAPO ADENIRAN | | | ON FILE |
| OLUWOLE OLAKUNLE AKALA | | | ON FILE |
| OLUWOLE OLUWAMUYIWA LONGE | | | ON FILE |
| OLUYEMI ADEYEMO | | | ON FILE |
| OLUYOMI OLALEKAN A OGUNTONA | | | ON FILE |
| OLVE EID | | | ON FILE |
| OLVEVIANA PAN | | | ON FILE |
| OLVIS ENRIQUE GIL RIOS | | | ON FILE |
| OLWALE JOSEPH WISDOM | | | ON FILE |
| OLWEN DALLAS MCNEILL | | | ON FILE |
| OLWIND MICKLES | | | ON FILE |
| OLYMPIA BAILEY COTTLE | | | ON FILE |
| OLYMPIA EMPIRE PTY LTD AS TRUSTEE FOR THE OLYMPIA SUPERANNUATION FUND | | | ON FILE |
| OLYMPIA PETRIDOU | | | ON FILE |
| OM DALAL | | | ON FILE |
| OM GURUNG | | | ON FILE |
| OM JOSEPHAMOR LUJAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OM KRISHNA SHRESTHA | | | ON FILE |
| OM PARKASH KALIA | | | ON FILE |
| OM PRAKASH CHOUDHARY | | | ON FILE |
| OM PRAKASH MISHRA | | | ON FILE |
| OM PRAKASH PATEL | | | ON FILE |
| OM PRAKASH SADASHIVAIH MUNIYAPPA | | | ON FILE |
| OM PRAKASH THUKRAL | | | ON FILE |
| OM PRAKASH VAISH | | | ON FILE |
| OM PRAKASH VAISHNAV | | | ON FILE |
| OM VINAYAK DAVE | | | ON FILE |
| OMAAR KABIRI | | | ON FILE |
| OMAAR ZAOUALI | | | ON FILE |
| OMAH LAY | | | ON FILE |
| OMAID BIN ASAD SHEIKH MOHAMMAD | | | ON FILE |
| OMAIMA AFZAAL | | | ON FILE |
| OMAIR AHMAD | | | ON FILE |
| OMAIR HUSSAIN MIRZA | | | ON FILE |
| OMAIRA G NASSAR | | | ON FILE |
| OMAIRA VERA HERNANDEZ | | | ON FILE |
| OMAL MIDIKYF KIDEGA | | | ON FILE |
| OMALE JUNIOR HENRY | | | ON FILE |
| OMAMUROMU JUNIOR EFEMINI | | | ON FILE |
| OMANA K K | | | ON FILE |
| OMANAYAMMA NULL | | | ON FILE |
| OMANLEY RD LLC | | | ON FILE |
| OMAR AMIN | | | ON FILE |
| OMAR A AGUILAR INIGUEZ | | | ON FILE |
| OMAR A ELSHAHAT | | | ON FILE |
| OMAR A GONZALEZ-SOTO | | | ON FILE |
| OMAR A HINDI | | | ON FILE |
| OMAR A MACARAEG | | | ON FILE |
| OMAR A MASSA | | | ON FILE |
| OMAR A MCGOVERN | | | ON FILE |
| OMAR A RAMOS VASQUEZ | | | ON FILE |
| OMAR A RICKETTS | | | ON FILE |
| OMAR A SABEK | | | ON FILE |
| OMAR ABDALLA HUMAID ABDALLA ALSUWAIDI | | | ON FILE |
| OMAR ABDELAZIZ MENASY | | | ON FILE |
| OMAR ABDELWAHEDABDELGHANY ASHOUR | | | ON FILE |
| OMAR ABDOU MOHAMED AHMED ABDEL REHIM | | | ON FILE |
| OMAR ABDUL HAMEED | | | ON FILE |
| OMAR ABDUL MAWLA | | | ON FILE |
| OMAR ABDUL RAHIM | | | ON FILE |
| OMAR ABDULAZIZ RABEH ALRADDADI | | | ON FILE |
| OMAR ABDULLA ALAMI | | | ON FILE |
| OMAR ABDULLAH BIN OMAR SALLEH | | | ON FILE |
| OMAR ABDULLAH OTHMAN ALOTHMAN | | | ON FILE |
| OMAR ABDULRAHEEM AHMAD AHMAD | | | ON FILE |
| OMAR ABID | | | ON FILE |
| OMAR ABOU HARB | | | ON FILE |
| OMAR ABRIRAHMAN | | | ON FILE |
| OMAR ABRIRAHMAN | | | ON FILE |
| OMAR ACHAHOD | | | ON FILE |
| OMAR ADALBERTO NAVARRO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OMAR ADAME MONROY | | | ON FILE |
| OMAR ADEL | | | ON FILE |
| OMAR ADHAM | | | ON FILE |
| OMAR ADOLFO CARRILLO CASTRO | | | ON FILE |
| OMAR AGUSTIN SANTA CRUZ | | | ON FILE |
| OMAR AHMAD | | | ON FILE |
| OMAR AHMAD | | | ON FILE |
| OMAR AHMAD | | | ON FILE |
| OMAR AHMAD MAHMOOD | | | ON FILE |
| OMAR AINSWORTH EDGAR HENRY | | | ON FILE |
| OMAR AKAHLOUN | | | ON FILE |
| OMAR AKEEM ASHBY | | | ON FILE |
| OMAR AKRAM CHAMBLEE | | | ON FILE |
| OMAR AL SOBKY | | | ON FILE |
| OMAR ALAAELDIN MOHAMED AMIN MOHAMED AWAD | | | ON FILE |
| OMAR ALAM | | | ON FILE |
| OMAR ALAWI GONZALEZ | | | ON FILE |
| OMAR ALBAHRA | | | ON FILE |
| OMAR ALBERTO GIMENEZ | | | ON FILE |
| OMAR ALCARAZ | | | ON FILE |
| OMAR ALDEEN MUHTASEB | | | ON FILE |
| OMAR ALEJANDRO ALVAREZ LIENDO | | | ON FILE |
| OMAR ALEJANDRO ELIZONDO | | | ON FILE |
| OMAR ALEJANDRO FUENTES | | | ON FILE |
| OMAR ALEJANDRO MERHE | | | ON FILE |
| OMAR ALEJANDRO SANCHEZ | | | ON FILE |
| OMAR ALEJANDRO SANTIAGO | | | ON FILE |
| OMAR ALEJANDRO TAPIA | | | ON FILE |
| OMAR ALENEZI | | | ON FILE |
| OMAR ALEXES PEREYRA | | | ON FILE |
| OMAR ALEXIS MIRANDA RIVERA | | | ON FILE |
| OMAR ALFONSO CHACON CHALUISAN | | | ON FILE |
| OMAR ALFREDO CRUZ | | | ON FILE |
| OMAR ALI ALSAIFI | | | ON FILE |
| OMAR ALI ELGABRONI | | | ON FILE |
| OMAR AL-LAHIBI | | | ON FILE |
| OMAR ALONSO | | | ON FILE |
| OMAR ALSAHILI | | | ON FILE |
| OMAR ALVARADO RIVERA | | | ON FILE |
| OMAR ALVAREZ | | | ON FILE |
| OMAR AMDA | | | ON FILE |
| OMAR ANDRE JOSEPHS | | | ON FILE |
| OMAR ANDRES ANABALON SAAVEDRA | | | ON FILE |
| OMAR ANGEL MENDEZ | | | ON FILE |
| OMAR ANGELO SANCHEZ | | | ON FILE |
| OMAR ANSHASI | | | ON FILE |
| OMAR ANTHONY RODRIGUEZ | | | ON FILE |
| OMAR ANTON COPE | | | ON FILE |
| OMAR ANTONIO ADAMES HERRERA | | | ON FILE |
| OMAR ANTONIO ESPINOZA | | | ON FILE |
| OMAR ANTONIO GUERRERO | | | ON FILE |
| OMAR ANTONIO SANCHEZ GUEVARA | | | ON FILE |
| OMAR ANTONIO TORREZ | | | ON FILE |
| OMAR ARAB | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OMAR ARMENTEROS | | | ON FILE |
| OMAR ARMENTEROS | | | ON FILE |
| OMAR ARTURO ALVAREZ MACIAS | | | ON FILE |
| OMAR ASAAD AL SALEM | | | ON FILE |
| OMAR ASCHA | | | ON FILE |
| OMAR ASHRA OMR AL OUF | | | ON FILE |
| OMAR ASSEM GHAIS EL AZANKI | | | ON FILE |
| OMAR AUGUSTO CASTELLANOS SALAZAR | | | ON FILE |
| OMAR AYMAN TAMIMI | | | ON FILE |
| OMAR B EL BANNA | | | ON FILE |
| OMAR B S RADAIDEH | | | ON FILE |
| OMAR BAHBAZ | | | ON FILE |
| OMAR BAJJA | | | ON FILE |
| OMAR BARAKAT | | | ON FILE |
| OMAR BELTRAN | | | ON FILE |
| OMAR BEN DRISS | | | ON FILE |
| OMAR BENCHEHIDA | | | ON FILE |
| OMAR BENNANI | | | ON FILE |
| OMAR BENTIS | | | ON FILE |
| OMAR BERRA | | | ON FILE |
| OMAR BIBI | | | ON FILE |
| OMAR BIN FAZAN | | | ON FILE |
| OMAR BOTINA | | | ON FILE |
| OMAR BOURHANI | | | ON FILE |
| OMAR BOUSO | | | ON FILE |
| OMAR BOUSO | | | ON FILE |
| OMAR BOUSSEN | | | ON FILE |
| OMAR C DALUSUNG | | | ON FILE |
| OMAR CALDERON | | | ON FILE |
| OMAR CALLAI | | | ON FILE |
| OMAR CAMBARERI | | | ON FILE |
| OMAR CARDONA QUINONES | | | ON FILE |
| OMAR CARLOS RAFAEL BALDEARENA | | | ON FILE |
| OMAR CARRILLO | | | ON FILE |
| OMAR CASTRO | | | ON FILE |
| OMAR CASTRO DELFIN | | | ON FILE |
| OMAR CERON | | | ON FILE |
| OMAR CESCOTTA | | | ON FILE |
| OMAR CHAGALA HERNANDEZ | | | ON FILE |
| OMAR CHAVEZ | | | ON FILE |
| OMAR CHELLY | | | ON FILE |
| OMAR CHELOUTI | | | ON FILE |
| OMAR CHOWDHURY | | | ON FILE |
| OMAR CHRISTOPHER DEGHRAR | | | ON FILE |
| OMAR CHUGHTAI MAQSOOD | | | ON FILE |
| OMAR CIBRARIO | | | ON FILE |
| OMAR CORDELL ROYE | | | ON FILE |
| OMAR CORDOVA | | | ON FILE |
| OMAR CORRALES CAZORLA | | | ON FILE |
| OMAR CORSO | | | ON FILE |
| OMAR CRUZ BRAVO | | | ON FILE |
| OMAR CUATIANQUIZ TLACHI | | | ON FILE |
| OMAR D ALI | | | ON FILE |
| OMAR DANIEL VINA BOWERS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OMAR DAVID CARO AVELLANEDA | | | ON FILE |
| OMAR DAVID SANDOVAL SIDA | | | ON FILE |
| OMAR DE GASPARI | | | ON FILE |
| OMAR DE JESUS SEVERINO SALAS | | | ON FILE |
| OMAR DELGADO VALVERDE | | | ON FILE |
| OMAR DENNIS YABAR VALDIVIA | | | ON FILE |
| OMAR DHALLA | | | ON FILE |
| OMAR DIAZ | | | ON FILE |
| OMAR DOMENECH | | | ON FILE |
| OMAR ED DYOURI | | | ON FILE |
| OMAR EDUARDO CHACON CAILLAGUA | | | ON FILE |
| OMAR EDUARDO FELIX ANGULO | | | ON FILE |
| OMAR EDUARDO MORENO AGUNDEZ | | | ON FILE |
| OMAR EDUARDO SANCHEZ | | | ON FILE |
| OMAR EL ABDELLAOUI | | | ON FILE |
| OMAR EL ALAMI | | | ON FILE |
| OMAR EL ARABY | | | ON FILE |
| OMAR EL GONNOUNI | | | ON FILE |
| OMAR EL HAZI | | | ON FILE |
| OMAR EL MOUNJID | | | ON FILE |
| OMAR ELRAFEI | | | ON FILE |
| OMAR ENGLISH | | | ON FILE |
| OMAR ENRIQUE CHACON PEREZ | | | ON FILE |
| OMAR ENRIQUE TORRES RIVERA | | | ON FILE |
| OMAR ENZIO LOLA | | | ON FILE |
| OMAR ESCOBAR | | | ON FILE |
| OMAR ESPOSITO | | | ON FILE |
| OMAR FAIZEL UNDUG SAPPAYANI | | | ON FILE |
| OMAR FALLAHA | | | ON FILE |
| OMAR FARES ALMEGHRABI | | | ON FILE |
| OMAR FAROOQ AHMAD | | | ON FILE |
| OMAR FAROOQI | | | ON FILE |
| OMAR FAROOQI | | | ON FILE |
| OMAR FARUK | | | ON FILE |
| OMAR FARUK SIDDIK | | | ON FILE |
| OMAR FAVILA URIBE | | | ON FILE |
| OMAR FELIX | | | ON FILE |
| OMAR FERNANDO BARAHONA GARIBELLO | | | ON FILE |
| OMAR FERNANDO CESPEDES ARIAS | | | ON FILE |
| OMAR FIGUEROA | | | ON FILE |
| OMAR FLORES | | | ON FILE |
| OMAR FLORES | | | ON FILE |
| OMAR FLORES LOPEZ | | | ON FILE |
| OMAR FRANCISCO GASTELUM PINA | | | ON FILE |
| OMAR FRANCISCO PALACIOS ANTAYHUA | | | ON FILE |
| OMAR FRANK LOPEZ | | | ON FILE |
| OMAR FREDY LOPEZ | | | ON FILE |
| OMAR FUENTESSANDOVAL | | | ON FILE |
| OMAR G SILLAS | | | ON FILE |
| OMAR GALVEZ | | | ON FILE |
| OMAR GALVEZ-MELGOZA | | | ON FILE |
| OMAR GARCIA GONZALEZ | | | ON FILE |
| OMAR GARCIA VELOZ | | | ON FILE |
| OMAR GEORGE KEMPKES GONZALEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OMAR GERARDO DOMINGUEZ DALMAU | | | ON FILE |
| OMAR GHASSAN KAWASH | | | ON FILE |
| OMAR GIRLANDA | | | ON FILE |
| OMAR GOMEZRODRIGUEZ | | | ON FILE |
| OMAR GONZALEZ | | | ON FILE |
| OMAR GOURARI | | | ON FILE |
| OMAR GRANADOS | | | ON FILE |
| OMAR GRANT GARZA | | | ON FILE |
| OMAR GUADALUPE ZAVALA AGUILAR | | | ON FILE |
| OMAR GUEVARA GONZALEZ | | | ON FILE |
| OMAR GUSTAVO MORAN | | | ON FILE |
| OMAR GUSTAVO ZAPATA | | | ON FILE |
| OMAR HAJJI KHAN | | | ON FILE |
| OMAR HAKIM | | | ON FILE |
| OMAR HAMOUDA | | | ON FILE |
| OMAR HANAFY YOUSSEF | | | ON FILE |
| OMAR HANSON | | | ON FILE |
| OMAR HASAN OMAR ALHAMIMI | | | ON FILE |
| OMAR HASHIM SHARIFF | | | ON FILE |
| OMAR HASHOM TALIB | | | ON FILE |
| OMAR HASMAT KHWAJA | | | ON FILE |
| OMAR HASSAN | | | ON FILE |
| OMAR HATU | | | ON FILE |
| OMAR HAYAT GONDAL | | | ON FILE |
| OMAR HERRERA | | | ON FILE |
| OMAR HEZI | | | ON FILE |
| OMAR HORACIO MENDOZA VERA | | | ON FILE |
| OMAR HUSSEIN NABAHANI | | | ON FILE |
| OMAR IBRAHIM AHMED | | | ON FILE |
| OMAR IBRAHIM RASHAD | | | ON FILE |
| OMAR IBRAHIM STAPLETON | | | ON FILE |
| OMAR ISMAIL | | | ON FILE |
| OMAR ISSIAKHEM | | | ON FILE |
| OMAR IVAN MORENO REBOLLEDO | | | ON FILE |
| OMAR J M S R KH ALANSARI | | | ON FILE |
| OMAR J MCFARLANE | | | ON FILE |
| OMAR J OLMOVALLES | | | ON FILE |
| OMAR J SHEIKH | | | ON FILE |
| OMAR JABARI | | | ON FILE |
| OMAR JAIRD ALVARADO MENDOZA | | | ON FILE |
| OMAR JAMAL MIAN | | | ON FILE |
| OMAR JARRIAN ADAMS | | | ON FILE |
| OMAR JAVAN GONZALEZ CAZARIN | | | ON FILE |
| OMAR JAVIER BELTRAN SANCHEZ | | | ON FILE |
| OMAR JEREL RICHTER | | | ON FILE |
| OMAR JEROME FLETCHER | | | ON FILE |
| OMAR JESUS CAMPOS URRA | | | ON FILE |
| OMAR JESUS FOFANAH RODRIGUEZ | | | ON FILE |
| OMAR JOHNSON | | | ON FILE |
| OMAR JONATHAN MORA | | | ON FILE |
| OMAR JORGE ARMAS GARCIA | | | ON FILE |
| OMAR JOSEF AWAD | | | ON FILE |
| OMAR JOSEPH AHMADI | | | ON FILE |
| OMAR JOSEPH HIKARY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OMAR JOSUE LOPEZ ANCHEZ | | | ON FILE |
| OMAR JUAREZ | | | ON FILE |
| OMAR JUMA KHAMIS AL-SULEIMANI | | | ON FILE |
| OMAR K QADEER | | | ON FILE |
| OMAR KALOUTI | | | ON FILE |
| OMAR KAREEM GREEN | | | ON FILE |
| OMAR KARIM | | | ON FILE |
| OMAR KATTAN | | | ON FILE |
| OMAR KENJI DIAZ | | | ON FILE |
| OMAR KHALED SOBHY | | | ON FILE |
| OMAR KHALIL | | | ON FILE |
| OMAR LAKE | | | ON FILE |
| OMAR LARIOS RODRIGUEZ | | | ON FILE |
| OMAR LAZARO DE LA PAZ SANCHEZ | | | ON FILE |
| OMAR LEANDRO MANCILLA VALDIVIA | | | ON FILE |
| OMAR LENEVE DAVIS | | | ON FILE |
| OMAR LEONARDO MORA | | | ON FILE |
| OMAR LLOYD | | | ON FILE |
| OMAR LOPEZ LAVALLEE | | | ON FILE |
| OMAR LOYA MATA | | | ON FILE |
| OMAR M ALKOTOB | | | ON FILE |
| OMAR M RUIZ | | | ON FILE |
| OMAR MADAIN | | | ON FILE |
| OMAR MADRIZ | | | ON FILE |
| OMAR MAGANA | | | ON FILE |
| OMAR MAGDI HABABA | | | ON FILE |
| OMAR MAHMOUD EZZELDIN ELHEFNY MAHMOUD | | | ON FILE |
| OMAR MAJBOUR NAVARRO | | | ON FILE |
| OMAR MAKLOUF LONGOU | | | ON FILE |
| OMAR MALIK | | | ON FILE |
| OMAR MALIK | | | ON FILE |
| OMAR MANCINELLA | | | ON FILE |
| OMAR MANNELLA | | | ON FILE |
| OMAR MANSOURI | | | ON FILE |
| OMAR MANUEL REQUENA ROJAS | | | ON FILE |
| OMAR MARCEL M DE ROECK | | | ON FILE |
| OMAR MARQUIS BENJAMIN | | | ON FILE |
| OMAR MARTINEZ | | | ON FILE |
| OMAR MASOOM BHAM | | | ON FILE |
| OMAR MASOOM BHAM | | | ON FILE |
| OMAR MAURICIO GONZALEZ CASTRO | | | ON FILE |
| OMAR MAURICIO TERROBA PANZA | | | ON FILE |
| OMAR MELKI | | | ON FILE |
| OMAR MENJIKUO MEFIRE | | | ON FILE |
| OMAR MEZA | | | ON FILE |
| OMAR MICHAEL RON ZEKOS | | | ON FILE |
| OMAR MIDALI | | | ON FILE |
| OMAR MOHAMED MOHAMED ELZOHEERY | | | ON FILE |
| OMAR MOHAMED SHAARAWI | | | ON FILE |
| OMAR MOHAMMAD HAMIDI | | | ON FILE |
| OMAR MOHAMMAD RASHID | | | ON FILE |
| OMAR MOHAMMAD SMADI | | | ON FILE |
| OMAR MOHAMMED HOMSI | | | ON FILE |
| OMAR MOHD SUBHI AREEF ALEIDEH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OMAR MOHD SUBHI AREEF ALEIDEH | | | ON FILE |
| OMAR MOKHTAR ANANE | | | ON FILE |
| OMAR MONTERO | | | ON FILE |
| OMAR MONTOYA | | | ON FILE |
| OMAR MORALES | | | ON FILE |
| OMAR MUATAZ S AL AZZAWI | | | ON FILE |
| OMAR MUAYADJIHAD AL SHAIKHLI | | | ON FILE |
| OMAR MUBARAK | | | ON FILE |
| OMAR MUNOZ | | | ON FILE |
| OMAR NABIL ABASS | | | ON FILE |
| OMAR NILO JR MARTINEZ | | | ON FILE |
| OMAR O WAHDAN | | | ON FILE |
| OMAR OCTAVIO ZAVALA NICOLOSO | | | ON FILE |
| OMAR OLAF ENRIQUEZ SANCHEZ | | | ON FILE |
| OMAR ORLANDO CASTILLO | | | ON FILE |
| OMAR OTTLEY | | | ON FILE |
| OMAR OWEN GILZEAN | | | ON FILE |
| OMAR PADILLA | | | ON FILE |
| OMAR PADILLA NUNEZ | | | ON FILE |
| OMAR PASHA KHAN | | | ON FILE |
| OMAR PEGUERO HERNANDEZ | | | ON FILE |
| OMAR PEREZ | | | ON FILE |
| OMAR PESARESI | | | ON FILE |
| OMAR PICHS | | | ON FILE |
| OMAR PIEROTTI | | | ON FILE |
| OMAR POSADAS | | | ON FILE |
| OMAR QUIROZ MARTINEZ | | | ON FILE |
| OMAR R DAVIS | | | ON FILE |
| OMAR R NUNEZ | | | ON FILE |
| OMAR RAFAEL LOPEZ GONZALEZ | | | ON FILE |
| OMAR RAHMAN | | | ON FILE |
| OMAR RAMONES | | | ON FILE |
| OMAR RAMOS | | | ON FILE |
| OMAR RASHAD CUDJOE | | | ON FILE |
| OMAR RESHA GILLIAM | | | ON FILE |
| OMAR RICARDO SUAREZ NUNEZ | | | ON FILE |
| OMAR RICK SINNO | | | ON FILE |
| OMAR ROBERT NUBOER | | | ON FILE |
| OMAR ROBERTO MORALES | | | ON FILE |
| OMAR ROBERTO MURILLO RAMOS | | | ON FILE |
| OMAR ROBUST ALONZO | | | ON FILE |
| OMAR RODRIGUEZ DIAZ GREENE | | | ON FILE |
| OMAR RODRIGUEZ FRANCO | | | ON FILE |
| OMAR RUVALCABA | | | ON FILE |
| OMAR SALAH RUBAYI | | | ON FILE |
| OMAR SALAM | | | ON FILE |
| OMAR SALCEDO | | | ON FILE |
| OMAR SALEH BISSAR | | | ON FILE |
| OMAR SALEH ELSAYED SALEH SALEH ELKHAWAGA | | | ON FILE |
| OMAR SALEHI | | | ON FILE |
| OMAR SALEM ALANI | | | ON FILE |
| OMAR SALVADOR GUTIERREZ ZAMORA | | | ON FILE |
| OMAR SAMIR BAKR | | | ON FILE |
| OMAR SANCHEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OMAR SANCHEZ | | | ON FILE |
| OMAR SANTIAGO RIVERO | | | ON FILE |
| OMAR SANTIAGO SILVA | | | ON FILE |
| OMAR SEBASTIEN CARTAYA | | | ON FILE |
| OMAR SHAHID MIAN | | | ON FILE |
| OMAR SHARIEFF BAILEY | | | ON FILE |
| OMAR SHARIF | | | ON FILE |
| OMAR SHEIKH | | | ON FILE |
| OMAR SHERIF WAHEED MOHAMED TABAK | | | ON FILE |
| OMAR SINOBAS SANCHEZ | | | ON FILE |
| OMAR SKALLI | | | ON FILE |
| OMAR SORESINA | | | ON FILE |
| OMAR SOTELO | | | ON FILE |
| OMAR SOTO CABRERA | | | ON FILE |
| OMAR STEPHENS | | | ON FILE |
| OMAR STEVEN MARTINEZ | | | ON FILE |
| OMAR SULTAN HAQUE | | | ON FILE |
| OMAR TAPIA HERNANDEZ | | | ON FILE |
| OMAR TAREK SALAH ELDIN ALI MOHAMED | | | ON FILE |
| OMAR THOMAS MANESCO | | | ON FILE |
| OMAR TORRES | | | ON FILE |
| OMAR TOVAR | | | ON FILE |
| OMAR TYRAE TEJUMOLA | | | ON FILE |
| OMAR TYYEBI | | | ON FILE |
| OMAR ULISES TOKUHIRO | | | ON FILE |
| OMAR VALADEZ | | | ON FILE |
| OMAR VALENZUELA | | | ON FILE |
| OMAR VARGAS | | | ON FILE |
| OMAR VEGACAMPOS | | | ON FILE |
| OMAR VERVERA | | | ON FILE |
| OMAR VILLASENOR DIAZ | | | ON FILE |
| OMAR VON EICHEL | | | ON FILE |
| OMAR VUGTS | | | ON FILE |
| OMAR WAIS AL JANABI | | | ON FILE |
| OMAR XAVIER MARTINEZ MAS | | | ON FILE |
| OMAR Y M F KHALAF | | | ON FILE |
| OMAR YAHYA AHMED | | | ON FILE |
| OMAR YAIR SANTANA SOLANO | | | ON FILE |
| OMAR YANEZ | | | ON FILE |
| OMAR YASER SABAH AL REEZALEE | | | ON FILE |
| OMAR YASSER M KATTAN | | | ON FILE |
| OMAR YEHIA ABOUELNASR | | | ON FILE |
| OMAR YOCUPICIO-PEREZ | | | ON FILE |
| OMAR ZAMACONA CARPIO | | | ON FILE |
| OMAR ZAMBRANO | | | ON FILE |
| OMAR ZAVALA ALI | | | ON FILE |
| OMAR ZEGHOUDI | | | ON FILE |
| OMAR ZHANDARBEKULY | | | ON FILE |
| OMAR ZOUSAIR | | | ON FILE |
| OMAR ZUHAIR O ALDUHAIBY | | | ON FILE |
| OMARAY LEMUEL XAVIERE ANDREWS | | | ON FILE |
| OMAREDE JAMANE GEORGE | | | ON FILE |
| OMARI DEJUAN KEMP | | | ON FILE |
| OMARI DYLANRAMON LEWIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OMARI HAMLAH | | | ON FILE |
| OMARI JERMAINE RILEY | | | ON FILE |
| OMARI JOSHUA DANIEL | | | ON FILE |
| OMARI KWASI ISAAC | | | ON FILE |
| OMARI LATEEF CLARKE-EVERSLEY | | | ON FILE |
| OMARI R JOHNSON | | | ON FILE |
| OMARI STEPHEN BROWN | | | ON FILE |
| OMARRIO C DAWKINS | | | ON FILE |
| OMASAN EMMANUEL IRIAH | | | ON FILE |
| OMAWATTEE ROSARIO | | | ON FILE |
| OMAYRA FRANCHESCA BATISTA | | | ON FILE |
| OMED ALI AHMAD | | | ON FILE |
| OMEED FARAJZADEH | | | ON FILE |
| OMEED NATHAN MAHOOBI | | | ON FILE |
| OMEED POURAZADY | | | ON FILE |
| OMEED RAFIZADEH | | | ON FILE |
| OMEED SHAAF | | | ON FILE |
| OMEGA GUIMBAN SOLATORIO | | | ON FILE |
| OMEGA LINDSAY DEMOS | | | ON FILE |
| OMEID RAHIMIAN | | | ON FILE |
| OMEJUAMOBI DANIEL NJOKU | | | ON FILE |
| OMEKANNAYA CHUKWUEMEKA NWAMU | | | ON FILE |
| OMELIHU NWANGUMA | | | ON FILE |
| OMENDER SINGH | | | ON FILE |
| OMENDRA SINGH RAJPUT | | | ON FILE |
| OMER AKBAS | | | ON FILE |
| OMER AKSOY | | | ON FILE |
| OMER ALATAS | | | ON FILE |
| OMER ALTUNDAG | | | ON FILE |
| OMER ARBATUN | | | ON FILE |
| OMER ATAER | | | ON FILE |
| OMER ATAER | | | ON FILE |
| OMER AVI TAL SOMEJ | | | ON FILE |
| OMER BASAR DENIZ | | | ON FILE |
| OMER BAYRAKCI | | | ON FILE |
| OMER BIRDAL | | | ON FILE |
| OMER BOZKURT | | | ON FILE |
| OMER BUDAY | | | ON FILE |
| OMER BULBUL | | | ON FILE |
| OMER BURAK TAT | | | ON FILE |
| OMER BUYUKYOZGAT | | | ON FILE |
| OMER CEYLAN | | | ON FILE |
| OMER DINAR AYDIS | | | ON FILE |
| OMER ERCAN | | | ON FILE |
| OMER ERGUN | | | ON FILE |
| OMER FARUK AKCAY | | | ON FILE |
| OMER FARUK AKCAY | | | ON FILE |
| OMER FARUK AKTAS | | | ON FILE |
| OMER FARUK ALTUN | | | ON FILE |
| OMER FARUK ANUCUR | | | ON FILE |
| OMER FARUK BASAN | | | ON FILE |
| OMER FARUK BASKAYA | | | ON FILE |
| OMER FARUK BASKAYA | | | ON FILE |
| OMER FARUK BASKAYA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OMER FARUK BASKAYA | | | ON FILE |
| OMER FARUK BASKAYA | | | ON FILE |
| OMER FARUK BASKAYA | | | ON FILE |
| OMER FARUK BASKAYA | | | ON FILE |
| OMER FARUK BIRINCI | | | ON FILE |
| OMER FARUK BUYURKAN | | | ON FILE |
| OMER FARUK CALISIR | | | ON FILE |
| OMER FARUK CIRIT | | | ON FILE |
| OMER FARUK DALKILIC | | | ON FILE |
| OMER FARUK ELCIN | | | ON FILE |
| OMER FARUK GUL | | | ON FILE |
| OMER FARUK IPEKDAL | | | ON FILE |
| OMER FARUK IPEKDAL | | | ON FILE |
| OMER FARUK MERKUR | | | ON FILE |
| OMER FARUK SAYIN | | | ON FILE |
| OMER FARUK SUZEN | | | ON FILE |
| OMER FARUK UCAN | | | ON FILE |
| OMER FARUK YAGIZ | | | ON FILE |
| OMER FARUK YAKINCI | | | ON FILE |
| OMER GONNEN | | | ON FILE |
| OMER HAKAN  KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKAN KOK | | | ON FILE |
| OMER HAKEN KOK | | | ON FILE |
| OMER IQBAL | | | ON FILE |
| OMER ISENI | | | ON FILE |
| OMER KARAKAN | | | ON FILE |
| OMER KARAYIGIT | | | ON FILE |
| OMER KARTAL | | | ON FILE |
| OMER KAYA | | | ON FILE |
| OMER KURNAZ | | | ON FILE |
| OMER MAOR | | | ON FILE |
| OMER MARHOSEVIC | | | ON FILE |
| OMER MORENO | | | ON FILE |
| OMER OSMANCEVIC | | | ON FILE |
| OMER PARIM | | | ON FILE |
| OMER QADIR | | | ON FILE |
| OMER SEBASTIAN LARRANAGA SHAVIV | | | ON FILE |
| OMER SEYHAN | | | ON FILE |
| OMER SEYMENOGLU | | | ON FILE |
| OMER SEYMENOGLU | | | ON FILE |
| OMER SHAWN JAVED | | | ON FILE |
| OMER TAL | | | ON FILE |
| OMER TANRIVERDI | | | ON FILE |
| OMER TARIG ABDELGHAFAR | | | ON FILE |
| OMER TUTAL | | | ON FILE |
| OMER UCAR | | | ON FILE |
| OMER WALI AYUBI | | | ON FILE |
| OMER YAVUZ | | | ON FILE |
| OMER YILDIRIM | | | ON FILE |
| OMERO GRANIEL | | | ON FILE |
| OMERO HERNANDEZ GAMEZ | | | ON FILE |
| OMESH PERSAUD | | | ON FILE |
| OMESHIA JUJUANA GAMBLE | | | ON FILE |
| OMID ADIBNAZARI | | | ON FILE |
| OMID AHOURI | | | ON FILE |
| OMID AINI | | | ON FILE |
| OMID ALAEE | | | ON FILE |
| OMID ALI SEFIDPOUR | | | ON FILE |
| OMID AZAMI | | | ON FILE |
| OMID DORANI | | | ON FILE |
| OMID EDWIN IZADJOU | | | ON FILE |
| OMID ESMAEILZADEH NAJARI | | | ON FILE |
| OMID ESTIFAN SOHEILI | | | ON FILE |
| OMID FAYO | | | ON FILE |
| OMID GHOLAMSHANI | | | ON FILE |
| OMID GHOLAMZADEH NASRABADI | | | ON FILE |
| OMID KALANTAR | | | ON FILE |
| OMID KHALILI GHOMI | | | ON FILE |
| OMID KORANG-BEHESHTI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OMID MALEK | | | ON FILE |
| OMID MONTAFEJ | | | ON FILE |
| OMID NGANGE AKALE | | | ON FILE |
| OMID ROBERT EGHANEYAN | | | ON FILE |
| OMID YAGHOUBIFARD | | | ON FILE |
| OMID ZARGHAM AFSHAR | | | ON FILE |
| OMIEBA FRANK BRIGGS | | | ON FILE |
| OMIEIBI INNOCENT GEORGE | | | ON FILE |
| OMIL SAMUEL ANDUJAR | | | ON FILE |
| OMINDERDEEP SINGH JAUHAL | | | ON FILE |
| OMIROS OMIROU | | | ON FILE |
| OMIROS TASSIS | | | ON FILE |
| OMKAR BHADEKAR | | | ON FILE |
| OMKAR DILIP BHALERAO | | | ON FILE |
| OMKAR GANESAN | | | ON FILE |
| OMKAR J SUVARNA | | | ON FILE |
| OMKAR MANGESH PANAT | | | ON FILE |
| OMKAR MILIND PANSE | | | ON FILE |
| OMKAR NANDKUMAR VEER | | | ON FILE |
| OMKAR NIRANJAN AMBARDEKAR | | | ON FILE |
| OMKAR NITIN DESHPANDE | | | ON FILE |
| OMKAR P WAINGANKAR | | | ON FILE |
| OMKAR PARSHURAM MALI | | | ON FILE |
| OMKAR PRAKASH MORE | | | ON FILE |
| OMKAR SANJAY ADATE | | | ON FILE |
| OMKAR SURESH PHANSALKAR | | | ON FILE |
| OMKAR VASANT APTE | | | ON FILE |
| OMKAR VIJAY JOIJODE | | | ON FILE |
| OMKAR VIVEK SHANBHAG | | | ON FILE |
| OMMASO SANROCCO | | | ON FILE |
| OMNI GRACE DURON GASCO | | | ON FILE |
| OMNI GROUP HOLDINGS LLC | | | ON FILE |
| OMNI MARRY AMEN | | | ON FILE |
| OMNIMISH PAMBHAR | | | ON FILE |
| OMOAREBU OISAMOJE | | | ON FILE |
| OMOKARO AUSTIN IGBINEDION | | | ON FILE |
| OMOLARA D ALOWOOJA | | | ON FILE |
| OMOLAYO MARY AKANMU | | | ON FILE |
| OMOLOLA MURUFAT ADEBISI | | | ON FILE |
| OMOLOLA SARAH SOWEMIMO | | | ON FILE |
| OMONDI TIMON | | | ON FILE |
| OMONILLO MEKHMONOVICH KUCHKAROV | | | ON FILE |
| OMONWOUMI ATANDA ISMAILA BALOGOUN | | | ON FILE |
| OMORUYI AGBONSON | | | ON FILE |
| OMOSHOLA VICTORIA OWOLABI | | | ON FILE |
| OMOTAYO OLUMUYIWA WILHELM | | | ON FILE |
| OMOTOLA KARIM | | | ON FILE |
| OMOTOYOSI KAFAYAT YUSUF | | | ON FILE |
| OMOVIGHO TEMPLE UDI MESHARCK | | | ON FILE |
| OMOWARE OLUSEUN BOLARINWA | | | ON FILE |
| OMOWHO PRINCELY DIAFE | | | ON FILE |
| OMOWUNMI KIKELOMO SHITTA | | | ON FILE |
| OMPELEGE MONGAE | | | ON FILE |
| OMPHILE GLADYS MOKGATLHE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OMPHILE JAMES MOOKETSI | | | ON FILE |
| OMPRAKASH KASHYAP | | | ON FILE |
| OMPRAKASH PRAJAPAT | | | ON FILE |
| OMPRASAD NEPALI | | | ON FILE |
| OMRAN ABDUL AZIZ NATTOUF | | | ON FILE |
| OMRAN MIHTERUDDIN ZAFAR | | | ON FILE |
| OMRAN MOHAMMAD JAWAD ABBAS QULI | | | ON FILE |
| OMRAN MOUSA EISA MOUSA ALAMERI | | | ON FILE |
| OMRI AMRAM BENARI | | | ON FILE |
| OMRI BEN TOLILA | | | ON FILE |
| OMRI BOUTON | | | ON FILE |
| OMRI EREZ | | | ON FILE |
| OMRI GROSS | | | ON FILE |
| OMRI HAIM KATZ | | | ON FILE |
| OMRI LEEROY AZRAN | | | ON FILE |
| OMRI MATAN ZBAR AMOUYAL | | | ON FILE |
| OMRILEE R H SOEKATMA | | | ON FILE |
| OMRON HAMED BLAUO | | | ON FILE |
| OMROY CARLTON WILLIAMS | | | ON FILE |
| OMUJWOK PIANKHI OKWA | | | ON FILE |
| OMUR METIN | | | ON FILE |
| OMUR YILMAZ | | | ON FILE |
| ON CHIAU KIAN | | | ON FILE |
| ON CHUN CHING | | | ON FILE |
| ON HANG TSUI | | | ON FILE |
| ON HUI YIN AMELIA | | | ON FILE |
| ON KEI HUI | | | ON FILE |
| ON KHONG LEE | | | ON FILE |
| ON KI CHAN | | | ON FILE |
| ON KI CHIU | | | ON FILE |
| ON KI CHUNG | | | ON FILE |
| ON KI LUI | | | ON FILE |
| ON KI WU | | | ON FILE |
| ON LI SAR @OON LI SAR | | | ON FILE |
| ON LOK CHEUNG | | | ON FILE |
| ON SANG ANTHEA YUNG | | | ON FILE |
| ON T LAM | | | ON FILE |
| ON TING TANG | | | ON FILE |
| ON W SOUTER | | | ON FILE |
| ON WAH OPHELIA KUNG | | | ON FILE |
| ON WING LAU | | | ON FILE |
| ON YAVIN | | | ON FILE |
| ON YEE CHAN | | | ON FILE |
| ON YEE PO | | | ON FILE |
| ON YING LEUNG | | | ON FILE |
| ON YING WONG | | | ON FILE |
| ON YUN SHIRLEY TO | | | ON FILE |
| ONA BATLLE PASCUAL | | | ON FILE |
| ONA DARLENE BAILEY | | | ON FILE |
| ONABANJO ABIODUN RASAQ | | | ON FILE |
| ONAIZ SALEEM SHAIKH | | | ON FILE |
| ONAJE HODARI MCCLEAN | | | ON FILE |
| ONANONG SUWALAK | | | ON FILE |
| ONAREE PANCHATREE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ONASHKA ANN HERNANDEZ | | | ON FILE |
| ONASSIA JAMESLEWIS HAMPTON | | | ON FILE |
| ONAT ATAKAN AKKUM | | | ON FILE |
| ONAT SINAN ERSÃ–Z | | | ON FILE |
| ONATHAN DONG HEE HA | | | ON FILE |
| ONCHAIN CUSTODIAN PTE LTD | | | ON FILE |
| ONCHAIN CUSTODIAN PTE LTD | | | ON FILE |
| ONDÂ‰ˆÃ²EJ GABRIÂ‰ˆÂ€ KA | | | ON FILE |
| ONDEN SUPRIATI | | | ON FILE |
| ONDER GULTEKIN | | | ON FILE |
| ONDER IPEK | | | ON FILE |
| ONDI TIMONER | | | ON FILE |
| ONDRA DENELLE MARSHALL | | | ON FILE |
| ONDREI CERMAK | | | ON FILE |
| ONDREI CZAJKOWSKI | | | ON FILE |
| ONDREI KARLOVSKY | | | ON FILE |
| ONDREI KLOR | | | ON FILE |
| ONDREI KOCI | | | ON FILE |
| ONDREI MATULA | | | ON FILE |
| ONDREI POHLODKA | | | ON FILE |
| ONDREI SAFAR | | | ON FILE |
| ONDREI SPETLIK | | | ON FILE |
| ONDREJ BARTA | | | ON FILE |
| ONDREJ BAZALA | | | ON FILE |
| ONDREJ BEHOUNEK | | | ON FILE |
| ONDREJ BEJCEK | | | ON FILE |
| ONDREJ BOHUNEK | | | ON FILE |
| ONDREJ BUZEK | | | ON FILE |
| ONDREJ CECAK | | | ON FILE |
| ONDREJ CERNOHORSKY | | | ON FILE |
| ONDREJ CESAK | | | ON FILE |
| ONDREJ CHODURA | | | ON FILE |
| ONDREJ CIESLAR | | | ON FILE |
| ONDREJ COUFAL | | | ON FILE |
| ONDREJ DANEK | | | ON FILE |
| ONDREJ DITTRICH | | | ON FILE |
| ONDREJ DIVIS | | | ON FILE |
| ONDREJ DIVIS | | | ON FILE |
| ONDREJ DOROTIK | | | ON FILE |
| ONDREJ DOSTAL | | | ON FILE |
| ONDREJ DOVEC | | | ON FILE |
| ONDREJ DOVEC | | | ON FILE |
| ONDREJ DROBA | | | ON FILE |
| ONDREJ DROPPA | | | ON FILE |
| ONDREJ DUFEK | | | ON FILE |
| ONDREJ DUSEK | | | ON FILE |
| ONDREJ ELSNER | | | ON FILE |
| ONDREJ FIALA | | | ON FILE |
| ONDREJ FISER | | | ON FILE |
| ONDREJ FRLICKA | | | ON FILE |
| ONDREJ FROLDA | | | ON FILE |
| ONDREJ GARLIK | | | ON FILE |
| ONDREJ GLASER | | | ON FILE |
| ONDREJ GRELA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ONDREJ HAKEN | | | ON FILE |
| ONDREJ HALUZA | | | ON FILE |
| ONDREJ HANZLICEK | | | ON FILE |
| ONDREJ HAVEL | | | ON FILE |
| ONDREJ HLAVA | | | ON FILE |
| ONDREJ HORACEK | | | ON FILE |
| ONDREJ HOUDEK | | | ON FILE |
| ONDREJ HRUBY | | | ON FILE |
| ONDREJ HRUSKA | | | ON FILE |
| ONDREJ HUBACEK | | | ON FILE |
| ONDREJ HUDRLIK | | | ON FILE |
| ONDREJ HYKL | | | ON FILE |
| ONDREJ ING HOLUSA | | | ON FILE |
| ONDREJ ING KVASNICA PHD | | | ON FILE |
| ONDREJ JANAK | | | ON FILE |
| ONDREJ JANEK | | | ON FILE |
| ONDREJ JANKO | | | ON FILE |
| ONDREJ JARA | | | ON FILE |
| ONDREJ JIRI BENES | | | ON FILE |
| ONDREJ JUREK | | | ON FILE |
| ONDREJ KACAR | | | ON FILE |
| ONDREJ KAFKA | | | ON FILE |
| ONDREJ KALETA | | | ON FILE |
| ONDREJ KALNY | | | ON FILE |
| ONDREJ KARNIK | | | ON FILE |
| ONDREJ KEJKLICEK | | | ON FILE |
| ONDREJ KELLER | | | ON FILE |
| ONDREJ KIRALY | | | ON FILE |
| ONDREJ KLUBAL | | | ON FILE |
| ONDREJ KOMAREK | | | ON FILE |
| ONDREJ KONEVALIK | | | ON FILE |
| ONDREJ KOPECKY | | | ON FILE |
| ONDREJ KOSTELECKY | | | ON FILE |
| ONDREJ KOTYZA | | | ON FILE |
| ONDREJ KOVARCIK | | | ON FILE |
| ONDREJ KOVARIK | | | ON FILE |
| ONDREJ KRAUS | | | ON FILE |
| ONDREJ KRIZAN | | | ON FILE |
| ONDREJ KRSEK | | | ON FILE |
| ONDREJ KRUPAR | | | ON FILE |
| ONDREJ KUBOVCIAK | | | ON FILE |
| ONDREJ KUCERA | | | ON FILE |
| ONDREJ KUKLA | | | ON FILE |
| ONDREJ KULIK | | | ON FILE |
| ONDREJ KURKA | | | ON FILE |
| ONDREJ KVAPIL | | | ON FILE |
| ONDREJ KYSELY | | | ON FILE |
| ONDREJ LANGER | | | ON FILE |
| ONDREJ LEMBARD | | | ON FILE |
| ONDREJ LEPA | | | ON FILE |
| ONDREJ LERCH | | | ON FILE |
| ONDREJ LIBOSVAR | | | ON FILE |
| ONDREJ LIPTAK | | | ON FILE |
| ONDREJ MACHAC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ONDREJ MADLE | | | ON FILE |
| ONDREJ MALY | | | ON FILE |
| ONDREJ MARECEK | | | ON FILE |
| ONDREJ MARTINEK | | | ON FILE |
| ONDREJ MICAN | | | ON FILE |
| ONDREJ MICHAL | | | ON FILE |
| ONDREJ MICHAL SOUSTAR | | | ON FILE |
| ONDREJ MIHAL | | | ON FILE |
| ONDREJ MIKULKA | | | ON FILE |
| ONDREJ MUSIL | | | ON FILE |
| ONDREJ NENADL | | | ON FILE |
| ONDREJ NOVAK | | | ON FILE |
| ONDREJ NOVAK | | | ON FILE |
| ONDREJ NOVOTNY | | | ON FILE |
| ONDREJ OBST | | | ON FILE |
| ONDREJ ORSZAG | | | ON FILE |
| ONDREJ PANCAK | | | ON FILE |
| ONDREJ PANCAK | | | ON FILE |
| ONDREJ PAVLICEK | | | ON FILE |
| ONDREJ PECAK | | | ON FILE |
| ONDREJ PERNICA | | | ON FILE |
| ONDREJ PETR ZELENKA | | | ON FILE |
| ONDREJ PLACEK | | | ON FILE |
| ONDREJ PLECHAC | | | ON FILE |
| ONDREJ PLIHAL | | | ON FILE |
| ONDREJ PLIHAL | | | ON FILE |
| ONDREJ POBIECKY | | | ON FILE |
| ONDREJ POROSZ | | | ON FILE |
| ONDREJ POROSZ | | | ON FILE |
| ONDREJ POSPISIL | | | ON FILE |
| ONDREJ POSPISIL | | | ON FILE |
| ONDREJ REMIAS | | | ON FILE |
| ONDREJ ROBA | | | ON FILE |
| ONDREJ ROUS | | | ON FILE |
| ONDREJ RUDLOF | | | ON FILE |
| ONDREJ RUZICKA | | | ON FILE |
| ONDREJ SAHULCIK | | | ON FILE |
| ONDREJ SARNECKY | | | ON FILE |
| ONDREJ SEDLACEK | | | ON FILE |
| ONDREJ SEMELA | | | ON FILE |
| ONDREJ SIMERA | | | ON FILE |
| ONDREJ SISMIS | | | ON FILE |
| ONDREJ SKLENICKA | | | ON FILE |
| ONDREJ SLADEK | | | ON FILE |
| ONDREJ SMOLA | | | ON FILE |
| ONDREJ SMOLIK | | | ON FILE |
| ONDREJ SNAJDR | | | ON FILE |
| ONDREJ SOLARIK | | | ON FILE |
| ONDREJ SPALENKA | | | ON FILE |
| ONDREJ SPIKA | | | ON FILE |
| ONDREJ STARHA | | | ON FILE |
| ONDREJ STIPEK | | | ON FILE |
| ONDREJ STRIZ | | | ON FILE |
| ONDREJ STUPKA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ONDREJ SUBRT | | | ON FILE |
| ONDREJ SUCHY | | | ON FILE |
| ONDREJ SURKOS | | | ON FILE |
| ONDREJ SVEDINEK | | | ON FILE |
| ONDREJ SVUB | | | ON FILE |
| ONDREJ TICHY | | | ON FILE |
| ONDREJ TICHY | | | ON FILE |
| ONDREJ TOMANIK | | | ON FILE |
| ONDREJ TRCKA | | | ON FILE |
| ONDREJ TUHOVCAK | | | ON FILE |
| ONDREJ UHER | | | ON FILE |
| ONDREJ UHRIK | | | ON FILE |
| ONDREJ VAVRINEC | | | ON FILE |
| ONDREJ VEJVODA | | | ON FILE |
| ONDREJ VESELY | | | ON FILE |
| ONDREJ VICENA | | | ON FILE |
| ONDREJ VILD | | | ON FILE |
| ONDREJ VIT | | | ON FILE |
| ONDREJ VODAK | | | ON FILE |
| ONDREJ VODAK | | | ON FILE |
| ONDREJ VOLRAB | | | ON FILE |
| ONDREJ ZACAL | | | ON FILE |
| ONDREJ ZACEK | | | ON FILE |
| ONDREJ ZAJIC | | | ON FILE |
| ONDREJ ZAJIC | | | ON FILE |
| ONDREJ ZALES | | | ON FILE |
| ONDREJ ZALESAK | | | ON FILE |
| ONDREJ ZAVACKY | | | ON FILE |
| ONDREJ ZELENKA | | | ON FILE |
| ONDREJ ZELINA | | | ON FILE |
| ONDREJ ZMOLIK | | | ON FILE |
| ONE LIFE RETIREMENT LLC | | | ON FILE |
| ONE VISION INVESTMENTS 445 PTY LTD | | | ON FILE |
| ONE WAN | | | ON FILE |
| ONEAL MACKENZIE BERCIER | | | ON FILE |
| ONEIL ANDREW BONNER | | | ON FILE |
| ONEIL ANDREW BONNER | | | ON FILE |
| ONEIL ANTHONY ANDERSON | | | ON FILE |
| ONEIL CHRISTOPHER HALL | | | ON FILE |
| ONEIL MCCLELLAN HUGHES | | | ON FILE |
| ONEIL WRIGHT JNR | | | ON FILE |
| O'NEILL, JASON | | | ON FILE |
| ONEKA ABIOLLA LAURENT | | | ON FILE |
| ONELE MAKHWENKODWA NEVILLE NKUBUNGU | | | ON FILE |
| ONELIO JORGE DURAN | | | ON FILE |
| ONELIO JORGE MILIAN | | | ON FILE |
| ONENY VONGSAHOM | | | ON FILE |
| ONESIMO FERNANDO ROMERO-TREVINO | | | ON FILE |
| ONG SOON ANN | | | ON FILE |
| ONG CHEE HONG MARK | | | ON FILE |
| ONG CHUN KHIAM CHARLES | | | ON FILE |
| ONG HOCK SENG (WANG FUSHENG) | | | ON FILE |
| ONG LAY BEE | | | ON FILE |
| ONG SHEAU WEI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ONG TZE CHIN JELISSA | | | ON FILE |
| ONG WEI JIE | | | ON FILE |
| ONG ALYSSA SE YING | | | ON FILE |
| ONG BEE LING MRS LEONG-ONG BEE LING | | | ON FILE |
| ONG BEE YIAN (WANG MEIYAN) | | | ON FILE |
| ONG BENG CHOON | | | ON FILE |
| ONG BING ZHI | | | ON FILE |
| ONG BOO CHEONG | | | ON FILE |
| ONG BOON HWEE | | | ON FILE |
| ONG BOON LEONG | | | ON FILE |
| ONG CHEE BENG | | | ON FILE |
| ONG CHEE CHIEN | | | ON FILE |
| ONG CHEE KANG | | | ON FILE |
| ONG CHEE KEONG | | | ON FILE |
| ONG CHEE WEI | | | ON FILE |
| ONG CHEN SUEN | | | ON FILE |
| ONG CHENG YEE CHERYL | | | ON FILE |
| ONG CHER SHYAN | | | ON FILE |
| ONG CHER SHYAN | | | ON FILE |
| ONG CHER SHYAN | | | ON FILE |
| ONG CHER SHYAN | | | ON FILE |
| ONG CHI WEI | | | ON FILE |
| ONG CHIA CHIH JONATHAN | | | ON FILE |
| ONG CHIEN KIAT | | | ON FILE |
| ONG CHIEW SERN | | | ON FILE |
| ONG CHIN HWEE (WANG JINGHUI) | | | ON FILE |
| ONG CHIN LENG (WANG JINLONG) | | | ON FILE |
| ONG CHIN YUE | | | ON FILE |
| ONG CHONG JIE | | | ON FILE |
| ONG CHUAN LEE | | | ON FILE |
| ONG CHUN PIIN | | | ON FILE |
| ONG CHUN YONG | | | ON FILE |
| ONG EE LEONG (WANG YILONG) | | | ON FILE |
| ONG EU HO FABIAN | | | ON FILE |
| ONG GEE MENG | | | ON FILE |
| ONG GEOK LUAN (WANG YULUAN) | | | ON FILE |
| ONG GIM CHONG JASON (WANG JINCONG JASON) | | | ON FILE |
| ONG GIM HONG (WANG JINFENG) | | | ON FILE |
| ONG HAI YOONG | | | ON FILE |
| ONG HAN LI | | | ON FILE |
| ONG HAN ZE | | | ON FILE |
| ONG HANG MENG | | | ON FILE |
| ONG HAO JIE | | | ON FILE |
| ONG HEE YOCK | | | ON FILE |
| ONG HOCK SHENG | | | ON FILE |
| ONG HOOI GOH | | | ON FILE |
| ONG HUI YI | | | ON FILE |
| ONG HUI YING | | | ON FILE |
| ONG HWEE YING HELENA | | | ON FILE |
| ONG IYE LUNG | | | ON FILE |
| ONG JEE KEN | | | ON FILE |
| ONG JEE SHEN | | | ON FILE |
| ONG JIA JET | | | ON FILE |
| ONG JIA LI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ONG JIA MIN | | | ON FILE |
| ONG JIA SING | | | ON FILE |
| ONG JIA WEI | | | ON FILE |
| ONG JIA WEI | | | ON FILE |
| ONG JIA YI TAMMIE JEANETTE | | | ON FILE |
| ONG JIA YONG | | | ON FILE |
| ONG JIA YONG | | | ON FILE |
| ONG JIAN KEONG | | | ON FILE |
| ONG JIAN XIANG | | | ON FILE |
| ONG JIAN YU | | | ON FILE |
| ONG JIANCHAO JAMES | | | ON FILE |
| ONG JIN JIE | | | ON FILE |
| ONG JIN YANG | | | ON FILE |
| ONG JING JIE BRENDON | | | ON FILE |
| ONG JING KHAI | | | ON FILE |
| ONG JING YING | | | ON FILE |
| ONG JINGSHUN | | | ON FILE |
| ONG JOO KIAN | | | ON FILE |
| ONG JUN DA FERRONNE | | | ON FILE |
| ONG JUN HONG | | | ON FILE |
| ONG JUN JIE | | | ON FILE |
| ONG JUNJIE (WANG JUNJIE) | | | ON FILE |
| ONG KAI WEI | | | ON FILE |
| ONG KAI YAN (WANG KAIYAN) | | | ON FILE |
| ONG KAUN YONG AUGUSTINE (WANG GUANGRONG AUGUSTINE) | | | ON FILE |
| ONG KEE YEE(WANG JIYU) | | | ON FILE |
| ONG KENG EE | | | ON FILE |
| ONG KIAN CHONG (WANG JIANZHONG) | | | ON FILE |
| ONG KIAN HONG | | | ON FILE |
| ONG KIAN PENG (WANG JIANBIN) | | | ON FILE |
| ONG KIM YAO | | | ON FILE |
| ONG KIT WEI BENJAMIN | | | ON FILE |
| ONG KOK KHANG | | | ON FILE |
| ONG KOK KUAN | | | ON FILE |
| ONG KOK SING | | | ON FILE |
| ONG KOK YEE ISAAC | | | ON FILE |
| ONG KUAN PENG | | | ON FILE |
| ONG KUOH HOW | | | ON FILE |
| ONG KWEE CHEN (WANG GUIZHEN) | | | ON FILE |
| ONG KWOK KIANG | | | ON FILE |
| ONG LAY HOON | | | ON FILE |
| ONG LAY PENG (WANG LIPIN) | | | ON FILE |
| ONG LER SHIEN | | | ON FILE |
| ONG LI HUI | | | ON FILE |
| ONG LI JING | | | ON FILE |
| ONG LI YING | | | ON FILE |
| ONG LIH YANG | | | ON FILE |
| ONG LISHAN | | | ON FILE |
| ONG MINGLI JASMINE | | | ON FILE |
| ONG MINGREN CORNELIUS | | | ON FILE |
| ONG MUI KEE | | | ON FILE |
| ONG NELLY | | | ON FILE |
| ONG NING XI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ONG PANG KHENG | | | ON FILE |
| ONG PEE YEOW | | | ON FILE |
| ONG QING EN | | | ON FILE |
| ONG QING QUAN | | | ON FILE |
| ONG QINGHUA JEREMY | | | ON FILE |
| ONG QINGZHE | | | ON FILE |
| ONG REN HAO NOEL | | | ON FILE |
| ONG SAI NEE | | | ON FILE |
| ONG SAY HAU | | | ON FILE |
| ONG SAY HOW | | | ON FILE |
| ONG SENG LEE (WANG CHENGLI) | | | ON FILE |
| ONG SEOW YIN | | | ON FILE |
| ONG SHENG YUAN JACQUES | | | ON FILE |
| ONG SHI WEI DARYL (WENG SHIWEI) | | | ON FILE |
| ONG SHU FEN | | | ON FILE |
| ONG SHU HAO(WENG SHUHAO) | | | ON FILE |
| ONG SHU XIAN CAROLINE | | | ON FILE |
| ONG SIAN KAI | | | ON FILE |
| ONG SIAN YAO | | | ON FILE |
| ONG SIEW CHIN | | | ON FILE |
| ONG SIEW KEE | | | ON FILE |
| ONG SIEW PENG | | | ON FILE |
| ONG SIM HENG | | | ON FILE |
| ONG SOO KHEE WANG SHUNZHI | | | ON FILE |
| ONG SU LING | | | ON FILE |
| ONG SWEE KEAT | | | ON FILE |
| ONG SZE WEY | | | ON FILE |
| ONG SZI HUI MEYRICK | | | ON FILE |
| ONG TEE YAU | | | ON FILE |
| ONG TERRY | | | ON FILE |
| ONG THIAM HUAT | | | ON FILE |
| ONG TING CHONG | | | ON FILE |
| ONG TIOW YOONG KENNETH (WANG ZHURONG KENNETH) | | | ON FILE |
| ONG TSE YIN | | | ON FILE |
| ONG TZE WEI JOSHUA | | | ON FILE |
| ONG TZEYEN | | | ON FILE |
| ONG VINH LUONG | | | ON FILE |
| ONG WAI MEN | | | ON FILE |
| ONG WEE CHIEH | | | ON FILE |
| ONG WEE CHONG DARYL | | | ON FILE |
| ONG WEE JIE EDDY | | | ON FILE |
| ONG WEE LENG | | | ON FILE |
| ONG WEE PING | | | ON FILE |
| ONG WEE QUAN | | | ON FILE |
| ONG WEE SIANG JEREMIAH | | | ON FILE |
| ONG WEE THINK | | | ON FILE |
| ONG WEI | | | ON FILE |
| ONG WEI JIE KELVIN | | | ON FILE |
| ONG WEI JIN | | | ON FILE |
| ONG WEI KIAT (WANG WEIJIE) | | | ON FILE |
| ONG WEI KING | | | ON FILE |
| ONG WEI LI KIERAN | | | ON FILE |
| ONG WEI LOONG | | | ON FILE |
| ONG WEI SOONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ONG WEI WEN | | | ON FILE |
| ONG WEI YOUNG WANG WEIYANG | | | ON FILE |
| ONG WEI ZHONG TERENCE(WANG WEIZHONG TERENCE) | | | ON FILE |
| ONG WEIXIAN | | | ON FILE |
| ONG WEN BIN | | | ON FILE |
| ONG WEN YONG | | | ON FILE |
| ONG WENQI | | | ON FILE |
| ONG WOON HOCK | | | ON FILE |
| ONG XIANFENG | | | ON FILE |
| ONG XIN YU JASMINE | | | ON FILE |
| ONG XIN ZHENG | | | ON FILE |
| ONG YAN CHEN (WANG YUANZHEN) | | | ON FILE |
| ONG YAO ZHI IRVINE | | | ON FILE |
| ONG YEONG ZIH | | | ON FILE |
| ONG YEW HIAN | | | ON FILE |
| ONG YEW JIE RYAN | | | ON FILE |
| ONG YEW SIONG (WANG YAOXIANG) | | | ON FILE |
| ONG YEW YONG ADRIAN | | | ON FILE |
| ONG YI JIE DANIEL | | | ON FILE |
| ONG YI JIE MELVIN | | | ON FILE |
| ONG YI LIN | | | ON FILE |
| ONG YI LIN | | | ON FILE |
| ONG YI LIN JULIANA | | | ON FILE |
| ONG YI SHENG GEOFF | | | ON FILE |
| ONG YI ZHEN | | | ON FILE |
| ONG YING KAI | | | ON FILE |
| ONG YINGLI JENNA | | | ON FILE |
| ONG YONG QIN | | | ON FILE |
| ONG YONG SHENG (WANG YONGSHENG) | | | ON FILE |
| ONG YONG WEE (WENG YANGWEI) | | | ON FILE |
| ONG YONG XIANG | | | ON FILE |
| ONG YU TING | | | ON FILE |
| ONG YU XUAN | | | ON FILE |
| ONG ZHEN YU | | | ON FILE |
| ONG ZHENJIAN | | | ON FILE |
| ONG ZI REN | | | ON FILE |
| ONG ZI YAN CHARMAINE | | | ON FILE |
| ONG ZONGHUI DERRICK | | | ON FILE |
| ONG-AAT RUTTEN | | | ON FILE |
| ONGANI AUDIANCE NGOBENI | | | ON FILE |
| ONGENDANGENDA JAMES OKENDE | | | ON FILE |
| ONIAS DERILUS | | | ON FILE |
| ONICHOLAS JAMES DIMARTINO | | | ON FILE |
| ONIE L BURTON | | | ON FILE |
| ONIELLA GEORGETTE THOMPSON | | | ON FILE |
| ONIELLE PEREZ | | | ON FILE |
| ONIER LLOPIZ | | | ON FILE |
| ONIL VARGHESE | | | ON FILE |
| ONILDE JANETE SERVELIN | | | ON FILE |
| ONILHERME JOLA FERREIRA | | | ON FILE |
| ONIO PULITANO | | | ON FILE |
| ONIS CESAR RIBEIRO | | | ON FILE |
| ONISE NADIBAIDZE | | | ON FILE |
| ONKABETSE MOLIFINYANE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ONKAR ASHOK JADHAV | | | ON FILE |
| ONKAR SINGH | | | ON FILE |
| ONKAR SINGH GILL | | | ON FILE |
| ONKAR SINGH PHALL | | | ON FILE |
| ONKAR SINGH PHALL | | | ON FILE |
| ONKAR VIJAY POSANE | | | ON FILE |
| ONKARABETSE PEBE | | | ON FILE |
| ONKE TSHOTSHO | | | ON FILE |
| ONKEMETSE GENIVA CABANE | | | ON FILE |
| ONKGOPOTSE BOTSHELO MOGWASE | | | ON FILE |
| ONKGOPOTSE VINCENT MONGAE | | | ON FILE |
| ONNA MARIE EVDOKIMOFF | | | ON FILE |
| ONNE J STARK | | | ON FILE |
| ONNEILE DINTWE | | | ON FILE |
| ONNI HERMANNI HAERKOENEN | | | ON FILE |
| ONNI LLMARI VAISANEN | | | ON FILE |
| ONNICHA SENA | | | ON FILE |
| ONNIK TOROSYAN | | | ON FILE |
| ONNO BROUWER | | | ON FILE |
| ONNO E E TEN BRINKE | | | ON FILE |
| ONNO GEENEN | | | ON FILE |
| ONNO MARTIJN LANGBROEK | | | ON FILE |
| ONNO MUNSTERMAN | | | ON FILE |
| ONNO PIETER PAUL SCHREURS | | | ON FILE |
| ONNO WILLEM HOUTKOOPER | | | ON FILE |
| ONNURI BAE | | | ON FILE |
| ONOCHIE ANTHONY MODEBE | | | ON FILE |
| ONOFRE ARIAS LOPEZ | | | ON FILE |
| ONOFRE TAMARGO | | | ON FILE |
| ONOFRIO DADDATO | | | ON FILE |
| ONOFRIO PUTIGNANO | | | ON FILE |
| ONOME ISAAC ADAKA | | | ON FILE |
| ONOME MAXWELL AJOMEWO | | | ON FILE |
| ONORIO TORTI | | | ON FILE |
| ONORIODE EFIH | | | ON FILE |
| ONORIU CRISTIAN TRUTA | | | ON FILE |
| ONOUSA JAENGPIYARAT | | | ON FILE |
| ONPRIYA HOMCHUEN | | | ON FILE |
| ONRY DETLEV MARBACH | | | ON FILE |
| ONSHUM SUN | | | ON FILE |
| ONTARIO D RUSH | | | ON FILE |
| ONTARIO JOHN-KRISTIAN MCDONALD | | | ON FILE |
| ONTARIO PIERRIE WOMACK HATTER | | | ON FILE |
| ONTHATILE TSHEPO ISRAEL MOSENYI | | | ON FILE |
| ONTIWELL KHONGTHAW | | | ON FILE |
| ONUH FRIDAY JAMES | | | ON FILE |
| ONUH KELECHI CHRISTOPHER | | | ON FILE |
| ONUKWUBIRI MRNAJU UKEH | | | ON FILE |
| ONUNWA KELECHI IWUAGWU | | | ON FILE |
| ONUNWA KELECHI IWUAGWU | | | ON FILE |
| ONUOHA C VICTOR | | | ON FILE |
| ONUR OZURT | | | ON FILE |
| ONUR Ã§EVIK | | | ON FILE |
| ONUR ACAR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ONUR ACUN | | | ON FILE |
| ONUR AKBULUT | | | ON FILE |
| ONUR AKIN | | | ON FILE |
| ONUR AKSOY | | | ON FILE |
| ONUR ALTINKAYNAK | | | ON FILE |
| ONUR ANDAN | | | ON FILE |
| ONUR AYDIN | | | ON FILE |
| ONUR AYDINOGLU | | | ON FILE |
| ONUR Ã–ZCANLI | | | ON FILE |
| ONUR BAKI ERTIN | | | ON FILE |
| ONUR BIRSIN | | | ON FILE |
| ONUR CALIK | | | ON FILE |
| ONUR CAN YILMAZ | | | ON FILE |
| ONUR CANSEVER | | | ON FILE |
| ONUR CETIN | | | ON FILE |
| ONUR COSKUNUNINIUEIBBEEENH | | | ON FILE |
| ONUR COSMUS | | | ON FILE |
| ONUR DEMIRCI | | | ON FILE |
| ONUR DENIZ | | | ON FILE |
| ONUR ERDEM | | | ON FILE |
| ONUR EREN | | | ON FILE |
| ONUR EREN CANKAYA | | | ON FILE |
| ONUR ERGUN | | | ON FILE |
| ONUR EVREN | | | ON FILE |
| ONUR GÃ–RMÃŒS | | | ON FILE |
| ONUR GAZI IRMAK | | | ON FILE |
| ONUR GOK | | | ON FILE |
| ONUR GORPUZ | | | ON FILE |
| ONUR KALIN | | | ON FILE |
| ONUR KALIN | | | ON FILE |
| ONUR KALINAGAC | | | ON FILE |
| ONUR KARAGOZ | | | ON FILE |
| ONUR KAYA | | | ON FILE |
| ONUR KEMENT | | | ON FILE |
| ONUR KUL | | | ON FILE |
| ONUR KUL | | | ON FILE |
| ONUR MUZAFFER SELCUK | | | ON FILE |
| ONUR NEDIMOV BEYTULOV | | | ON FILE |
| ONUR OKYAR | | | ON FILE |
| ONUR OZCAN | | | ON FILE |
| ONUR PACACI | | | ON FILE |
| ONUR RESADI | | | ON FILE |
| ONUR SARAR | | | ON FILE |
| ONUR SARAR | | | ON FILE |
| ONUR SARI | | | ON FILE |
| ONUR SIRAM | | | ON FILE |
| ONUR TAYLAN GUMUS | | | ON FILE |
| ONUR TEPENCELIK | | | ON FILE |
| ONUR TURKMEN | | | ON FILE |
| ONUR YAKINLAR | | | ON FILE |
| ONUR YILMAZ | | | ON FILE |
| ONUR YILMAZ | | | ON FILE |
| ONUR YUCE | | | ON FILE |
| ONUR YUKSEKTEPELI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ONUR YUKSEL | | | ON FILE |
| ONURCAN HAVADAR | | | ON FILE |
| ONURCAN KATIRCIOGLU | | | ON FILE |
| ONURCAN SAHIN | | | ON FILE |
| ONURCAN TOPSAKAL | | | ON FILE |
| ONURHAN YIGIT | | | ON FILE |
| ONUSA CHANTANAPONGWANIJ | | | ON FILE |
| ONYEBUCHI JOSEPH OKOLI | | | ON FILE |
| ONYEBUCHI SMART NWOSU | | | ON FILE |
| ONYEBUCHI SMART NWOSU | | | ON FILE |
| ONYEBUCHI SMART NWOSU | | | ON FILE |
| ONYEBUCHI SMART NWOSU | | | ON FILE |
| ONYEDIKACHI PRECIOUS ALI | | | ON FILE |
| ONYEKA ESTHER IBE | | | ON FILE |
| ONYEKA JANE OFFIAELI | | | ON FILE |
| ONYEKA MARCELLUS MMADUNEME | | | ON FILE |
| ONYEKACHI BARTHLOMY AGBIM | | | ON FILE |
| ONYEKACHI VIOLET AMANAMBU | | | ON FILE |
| ONYEMA JOHNSON IGWE | | | ON FILE |
| ONYEMA JOHNSON IGWE | | | ON FILE |
| ONYEMACHI J DAVIS | | | ON FILE |
| ONYEMOBI DESTA ANYIWO | | | ON FILE |
| ONYEUKWU OLUWATOBI CHUKWUKA | | | ON FILE |
| ONYEWUCHI SYLVANUS IKE | | | ON FILE |
| ONYINYE AUGUSTA EZENWA | | | ON FILE |
| ONYINYE JESSEY GABRIEL | | | ON FILE |
| ONYINYE PERPETUAL OKOYE | | | ON FILE |
| ONYINYECHI CHARITY IKEKWE | | | ON FILE |
| ONYINYECHI DESTINY AGUBUZO | | | ON FILE |
| ONYINYECHI HELEN OJUKWU | | | ON FILE |
| ONYINYECHI IBELEGBU | | | ON FILE |
| ONYINYECHI STEPHANIE CHUKWUMA | | | ON FILE |
| ONYINYECHI SUCCESS JULIANA UNEZE | | | ON FILE |
| ONYWDIKACHI ABANOBI | | | ON FILE |
| ONYX MICHAEL WHITES | | | ON FILE |
| ONYX OCEAN TECHNOLOGIES | | | ON FILE |
| ONYX TIU LIM | | | ON FILE |
| OO PYAE PAING | | | ON FILE |
| OO7 CAPITAL LLC | | | ON FILE |
| OOHASHI FUUGA | | | ON FILE |
| OOI LIE KEE | | | ON FILE |
| OOI WEI YI | | | ON FILE |
| OOI BEE BEE | | | ON FILE |
| OOI BEE LEE | | | ON FILE |
| OOI CHIN CHIN | | | ON FILE |
| OOI CHUN LEK | | | ON FILE |
| OOI ENG SOON | | | ON FILE |
| OOI HOCK JIN | | | ON FILE |
| OOI HUA LIN | | | ON FILE |
| OOI HUCK JIN VINCENT | | | ON FILE |
| OOI HUI XUAN STEPHANIE | | | ON FILE |
| OOI JIA JUN JONATHAN | | | ON FILE |
| OOI JIA YI | | | ON FILE |
| OOI JIANBIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OOI JIN KIAK | | | ON FILE |
| OOI KAI LOON | | | ON FILE |
| OOI KENT SUN | | | ON FILE |
| OOI KOK HONG | | | ON FILE |
| OOI KOON PENG | | | ON FILE |
| OOI LAY YONG | | | ON FILE |
| OOI LI YING | | | ON FILE |
| OOI PHAIK CHENG | | | ON FILE |
| OOI SENG KOK | | | ON FILE |
| OOI SIEK LENG | | | ON FILE |
| OOI SIEW KHIM | | | ON FILE |
| OOI SIEW MEI | | | ON FILE |
| OOI SOON MING | | | ON FILE |
| OOI SOW KHENG | | | ON FILE |
| OOI SZE LEE | | | ON FILE |
| OOI SZE MIN | | | ON FILE |
| OOI THAI CHONG | | | ON FILE |
| OOI WAY TI | | | ON FILE |
| OOI WEI QI | | | ON FILE |
| OOI XIANG JING | | | ON FILE |
| OOI YEE FEI | | | ON FILE |
| OOI YIT BOON | | | ON FILE |
| OOI YIT BOON | | | ON FILE |
| OOI YUHEN | | | ON FILE |
| OOI ZHI HAO | | | ON FILE |
| OOI ZHONG WEI | | | ON FILE |
| OOMMEN P S | | | ON FILE |
| OON JEN HOONG | | | ON FILE |
| OON JO HAN | | | ON FILE |
| OON WEI QI VALERIE | | | ON FILE |
| OON WEI YING | | | ON FILE |
| OONA E CRUSELL | | | ON FILE |
| OONA ELLI SUSANNA YLIKOJOLA | | | ON FILE |
| OONALD LEROY HOUSER | | | ON FILE |
| OONNUT MAC CHINSOMBOON | | | ON FILE |
| OPAL GAIL ZAVADA | | | ON FILE |
| OPAL TENE TUCKER | | | ON FILE |
| OPAS AKKRAJAN | | | ON FILE |
| OPAS VIRATCHAI | | | ON FILE |
| OPEMIPO AYODELE ADESANYA | | | ON FILE |
| OPEMIPO BABATUNDE DANMOLA | | | ON FILE |
| OPEN TRAILS LLC | | | ON FILE |
| OPENITOLUWA EMMA AYODELE | | | ON FILE |
| OPEOLUWA JOSEPH SALISU | | | ON FILE |
| OPEOLUWA OBAKIN | | | ON FILE |
| OPEOLUWA OLUWOLE OGUNKOYA | | | ON FILE |
| OPERATION 513 LTD | | | ON FILE |
| OPEYEMI ADE GABRIEL | | | ON FILE |
| OPEYEMI ASISAT WILLIAMS | | | ON FILE |
| OPEYEMI GENTY | | | ON FILE |
| OPEYEMI IDOWU ONITINI | | | ON FILE |
| OPEYEMI IDRIS ATOLAGBE | | | ON FILE |
| OPEYEMI IFEDAYO OSO | | | ON FILE |
| OPEYEMI OLUWASEUN OYEWUMI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OPEYEMI OLUWATOBI ADEEKO | | | ON FILE |
| OPEYEMI RACHAEL JONATHAN | | | ON FILE |
| OPEYEMI SAMUEL BAMIDELE | | | ON FILE |
| OPEYEMI SAMUEL LUTHER | | | ON FILE |
| OPEYEMI SOLOMON SEGILOLA | | | ON FILE |
| OPEYEMI SOLOMON SEGILOLA | | | ON FILE |
| OPEYEMI STEPHEN EGBEDOKUN | | | ON FILE |
| OPHELIA FABIENNE COLETTE GAULTIER | | | ON FILE |
| OPHELIA MARIE HARRIS | | | ON FILE |
| OPHELIA WING YAN TAM | | | ON FILE |
| OPHELIE ALICE VILLARD | | | ON FILE |
| OPHELIE ISABELLE MOLINA | | | ON FILE |
| OPHELIE LAETITIA JOLY | | | ON FILE |
| OPHELIE LAURIANNE ANNA MONIQUEE MARANDIN | | | ON FILE |
| OPHELIE SEVERINE FARACHE | | | ON FILE |
| OPHIKAO PLACE AUSTIN | | | ON FILE |
| OPHIR GINI | | | ON FILE |
| OPHIR ZEEV SILVERMAN | | | ON FILE |
| OPOKU AGYEMANG | | | ON FILE |
| OPPENHEIMER & CO. INC. | ATTN: CHARLIE BROWN, CLIENT SERVICES ASSOCIATE | | CHARLES.BROWN@OPCO.COM |
| OPPO HERVE RAOUL KOUTOUAN | | | ON FILE |
| OPRAH OLORATO RAPHANE | | | ON FILE |
| OPRAH-LEE CHLOE ORGANZA DEIRA | | | ON FILE |
| OPTIMAL ALPHA MASTER FUND LTD | | | LALA@LALA.COM |
| OPUADA ELDRED BALAFAMA GREEN | | | ON FILE |
| OPUALA ISRAEL IBIANGA | | | ON FILE |
| OPUBO TAMUNOPRIYE ACIOBENEBO | | | ON FILE |
| OPULA INDIRA ABEYSEKERA | | | ON FILE |
| OQ MASAMANNZI | | | ON FILE |
| OR AMZALEG | | | ON FILE |
| OR ASSRAF | | | ON FILE |
| OR BOON TECK | | | ON FILE |
| OR -DANIEL BARMATZ | | | ON FILE |
| OR GESHURY | | | ON FILE |
| OR HAREL | | | ON FILE |
| OR HIRSCHHORN | | | ON FILE |
| OR KRIBOS | | | ON FILE |
| OR RODED | | | ON FILE |
| OR YING LONG (HU YINGLONG) | | | ON FILE |
| OR ZELIG | | | ON FILE |
| OR ZERDEM | | | ON FILE |
| ORÃ§UN Ã‡IMEN | | | ON FILE |
| ORABI K ABOUALI | | | ON FILE |
| ORACLE AMERICA, INC. | | | BILLING@NETSUITE.COM |
| ORACLE TELECOM PTY LTD AS TRUSTEE ATF ORACLE TELECOM TRUST | | | ON FILE |
| ORAEFO N GROWN | | | ON FILE |
| ORAINE MARIO CAMPBELL | | | ON FILE |
| ORAJEKWE GLORIA | | | ON FILE |
| ORAKANJANA ARIYAPINYOPAS | | | ON FILE |
| ORAL ONEIL STEWART | | | ON FILE |
| ORAMA LUIS ARNALDO | | | ON FILE |
| ORAN SCHAHAR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ORAN MARGIL REYNA | | | ON FILE |
| ORAN MELCHIOR EMMENEGGER | | | ON FILE |
| ORAN MICHAEL CROMWELL | | | ON FILE |
| ORAN TURLEY | | | ON FILE |
| ORANDY MARTINEZ BETANCOURT | | | ON FILE |
| ORANE FARAH ERIS FOURRIERE | | | ON FILE |
| ORANEE RATTANAPRASERT | | | ON FILE |
| ORAPELENG PHILLEMON RAMOABI | | | ON FILE |
| ORAPHAN SATTAYAPHANITKUN | | | ON FILE |
| ORAPIN KUSOLRUNGRAT | | | ON FILE |
| ORASRI LOTHARUKPONG | | | ON FILE |
| ORATAI WATTANAPONGPAISAN | | | ON FILE |
| ORATHAI SIRIRUANG | | | ON FILE |
| ORATHAI SIRIRUANG | | | ON FILE |
| ORATHAI SIRIUANG | | | ON FILE |
| ORAWAN LIMNALONG | | | ON FILE |
| ORAYA PALAPAN | | | ON FILE |
| ORAZIA INCATASCIATO | | | ON FILE |
| ORAZIO ANTONIO ANTONACI | | | ON FILE |
| ORAZIO HORACESAMUEL TORNAR | | | ON FILE |
| ORAZIO JASPER CANGELOSI | | | ON FILE |
| ORAZIO MATTIOLI | | | ON FILE |
| ORAZIO MAZZALI | | | ON FILE |
| ORAZIO SCHIAVONE | | | ON FILE |
| ORAZIO TOMMASI | | | ON FILE |
| ORBACH, ARON | C/O LAW OFFICES OF DOUGLAS T. TABACHNIK, PC | | DTABACHNIK@DTTLAW.COM |
| ORCE SIMOV | | | ON FILE |
| ORCIN AYDIN | | | ON FILE |
| ORCUN OYBAK | | | ON FILE |
| ORCUN SEVER | | | ON FILE |
| ORCV ROREMA | | | ON FILE |
| ORDANCHO TRAJKOV | | | ON FILE |
| ORDENES FAMILY TRUST ATF ORDENES FAMILY PTY LTD | | | ON FILE |
| ORDINARYCHERLYN NG | | | ON FILE |
| OREGON DEPARTMENT OF JUSTICE | ATTN: CONSUMER PROTECTION | | HELP@OREGONCONSUMER.GOV |
| OREIN ANTHONY DAWKINS | | | ON FILE |
| OREL DARIO MONTEMAYOR AYARZAGOITA | | | ON FILE |
| OREL STEVEN HERON | | | ON FILE |
| OREL YEHEZKILOF | | | ON FILE |
| ORELBE MEDEROS BROCHE | | | ON FILE |
| ORELIE CLOUTIER-GUENETTE | | | ON FILE |
| ORELIE CLOUTIER-GUENETTE | | | ON FILE |
| ORELL NIGEL BARKER | | | ON FILE |
| ORELLA DAURIA | | | ON FILE |
| OREM J FERNANDEZ CARRILLO | | | ON FILE |
| OREN ALBERT ARAZI | | | ON FILE |
| OREN BEN JAFFE | | | ON FILE |
| OREN DAVID SILVERSTEIN | | | ON FILE |
| OREN HASHEMI | | | ON FILE |
| OREN LYNDON HODGE | | | ON FILE |
| OREN M GOLDFINGER | | | ON FILE |
| OREN MACKENZIE FROST | | | ON FILE |
| OREN MAX BLONSTEIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OREN MAX BLONSTEIN | | | ON FILE |
| OREN MICHAEL GREENBERG | | | ON FILE |
| OREN NATHAN L SASKIN | | | ON FILE |
| OREN PALOMARES | | | ON FILE |
| OREN RAHAT | | | ON FILE |
| OREN RAZ | | | ON FILE |
| OREN SABAH | | | ON FILE |
| OREN SCHAEDEL | | | ON FILE |
| OREN SHACHAR KAPLAN | | | ON FILE |
| OREN SHEFER WEINRIB | | | ON FILE |
| OREN SIVAN | | | ON FILE |
| OREN YANIV | | | ON FILE |
| OREN ZOHAR FRIEDMAN | | | ON FILE |
| ORENA MIYAMOTO VILLAR | | | ON FILE |
| ORENGE ZACHARIAH GETUBO | | | ON FILE |
| ORENTHAL JAMES CHESNEY | | | ON FILE |
| ORENZO C SCHILDMEIJER | | | ON FILE |
| OREOLUWA DAVID ADEFESO | | | ON FILE |
| OREOLUWA IYANUOLUWA AJULO | | | ON FILE |
| OREOLUWA JONATHAN RICHES | | | ON FILE |
| OREST ARKADIUSH BYSKOSH | | | ON FILE |
| OREST BONIAKOU OR BONJAKU | | | ON FILE |
| OREST GAVRYLIAK | | | ON FILE |
| OREST MAMCHUK | | | ON FILE |
| OREST SKIBINSKI | | | ON FILE |
| ORESTAS DULAITIS | | | ON FILE |
| ORESTAS STANAITIS | | | ON FILE |
| ORESTE DE JESUS GOMEZ | | | ON FILE |
| ORESTE GASPARI | | | ON FILE |
| ORESTE MASTROGIOVANNI | | | ON FILE |
| ORESTE VICTOR CHLOPECKI | | | ON FILE |
| ORESTES ARIAS VALDES | | | ON FILE |
| ORESTESJOSE MENDOZA NAVARRO | | | ON FILE |
| ORESTIS FLOROS | | | ON FILE |
| ORESTIS HADJISTYLIANOU | | | ON FILE |
| ORESTIS KALAMPOKIS | | | ON FILE |
| ORESTIS NALMPANTIS | | | ON FILE |
| ORESTIS POLYCHRONAKIS | | | ON FILE |
| ORESTIS POLYCHRONAKIS | | | ON FILE |
| ORESTIS SERIFI | | | ON FILE |
| ORETAS LASUKAS | | | ON FILE |
| ORETIAS LOUIS HERRON | | | ON FILE |
| ORFA BACCA BONILLA | | | ON FILE |
| ORGAN DONOR FISH | | | ON FILE |
| ORGAN MOUNTAIN RE LLC | | | ON FILE |
| ORGIL A THOMPSON | | | ON FILE |
| ORHAN AKINCI | | | ON FILE |
| ORHAN AYAZ | | | ON FILE |
| ORHAN AYHAN | | | ON FILE |
| ORHAN BASAK | | | ON FILE |
| ORHAN COLAK | | | ON FILE |
| ORHAN GÃ–KCE GÃ–KSU | | | ON FILE |
| ORHAN GAVAZ | | | ON FILE |
| ORHAN GOL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ORHAN KABADAYI | | | ON FILE |
| ORHAN KILINC | | | ON FILE |
| ORHAN OEZATILGAN | | | ON FILE |
| ORHAN OGUZ OZMEN | | | ON FILE |
| ORHAN SARI | | | ON FILE |
| ORHAN SEKER | | | ON FILE |
| ORHAN SUENER | | | ON FILE |
| ORHAN SUENER | | | ON FILE |
| ORHAN SUENER | | | ON FILE |
| ORHAN TARAKCI | | | ON FILE |
| ORHAN TOZAN | | | ON FILE |
| ORHAN UNAL KALKAN | | | ON FILE |
| ORHIDEJA DIMITROVSKA | | | ON FILE |
| ORHIDEJA DIMITROVSKA | | | ON FILE |
| ORHIDEJA DIMITROVSKA | | | ON FILE |
| ORHON OTGONBAYAR | | | ON FILE |
| ORI M ZEIGER | | | ON FILE |
| ORI MAX DULA | | | ON FILE |
| ORI SHIMONY | | | ON FILE |
| ORI TABAK | | | ON FILE |
| ORI WHEELER | | | ON FILE |
| ORI YANIV ALMOG | | | ON FILE |
| ORIA MANNING | | | ON FILE |
| ORIAN ALEJANDRO MANZANERO AULAR | | | ON FILE |
| ORIANA BERTOLINI | | | ON FILE |
| ORIANA CATERINA STAMATO | | | ON FILE |
| ORIANA COROMOTO VIVAS SOTO | | | ON FILE |
| ORIANA DEL VALLE LOPEZ ANTOLINI | | | ON FILE |
| ORIANA HARGROVE ALDERMAN | | | ON FILE |
| ORIANA LOCURCIO | | | ON FILE |
| ORIANA M TURKHAN | | | ON FILE |
| ORIANA MILAGROS LABROUSSE | | | ON FILE |
| ORIANA NAZAIRE | | | ON FILE |
| ORIANA PAPA | | | ON FILE |
| ORIANA PRISCILA BAEZ | | | ON FILE |
| ORIANA SOL SICA | | | ON FILE |
| ORIANE CATILLAZ | | | ON FILE |
| ORIANE FORTUNEE MARAD | | | ON FILE |
| ORIANE MELAINE SAUTEL | | | ON FILE |
| ORIANNE GAUTHIER PURCELL | | | ON FILE |
| ORIANO ANDREA SUARDI | | | ON FILE |
| ORIANYELIS YOLANDA BASANTA ROJAS | | | ON FILE |
| ORIE CURTIS | | | ON FILE |
| ORIELA ALEJANDRA MUNOZ DONOSO | | | ON FILE |
| ORIEN FITZROY PATTERSON | | | ON FILE |
| ORIETTA MARINSALTI | | | ON FILE |
| ORIETTA NICOLETTO | | | ON FILE |
| ORIETTA NICOLETTO | | | ON FILE |
| ORIFJON TUROPOV | | | ON FILE |
| ORIGENE FRESNEL | | | ON FILE |
| ORIGHOMISAN MOYOSORE YEMBRA | | | ON FILE |
| ORIJIT KAR | | | ON FILE |
| ORILDA VINAGRE DE PAULA CAMPOS | | | ON FILE |
| ORILE HOMER JONES III | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ORIN CLAYTON HATFIELD | | | ON FILE |
| ORIN DAVID JR SCHEPP | | | ON FILE |
| ORIN JAMESON CANTERBURY | | | ON FILE |
| ORIN M SINGH | | | ON FILE |
| ORIN MICHAEL JOHNSON | | | ON FILE |
| ORIN PASCAL SPARKS | | | ON FILE |
| ORIN PATRICK DUFFIN | | | ON FILE |
| ORIN ROBERT BELLAVANCE | | | ON FILE |
| ORIN TRENTHAM | | | ON FILE |
| ORINTHIAL DUWAYNE FLOYD | | | ON FILE |
| ORIOL ALVAREZ TUDELA | | | ON FILE |
| ORIOL BADIA ROIG | | | ON FILE |
| ORIOL BARQUETS ALBAREDA | | | ON FILE |
| ORIOL BLANCH BALART | | | ON FILE |
| ORIOL BRUTAU IZQUIERDO | | | ON FILE |
| ORIOL CAMPS MARIN | | | ON FILE |
| ORIOL DIAZ CALLAO | | | ON FILE |
| ORIOL FRANCESC KLIS GUILLEN | | | ON FILE |
| ORIOL GRAS ABEIJON | | | ON FILE |
| ORIOL JOFRA SORA | | | ON FILE |
| ORIOL JOSEP FRANCES CUSCULLOLA | | | ON FILE |
| ORIOL JULIA VILA | | | ON FILE |
| ORIOL MUNOZ GALLARDO | | | ON FILE |
| ORIOL PADILLA I VILA | | | ON FILE |
| ORIOL PANADES CATARINEU | | | ON FILE |
| ORIOL RAMISAI CEBRIAN | | | ON FILE |
| ORIOL SABAT GRACIA | | | ON FILE |
| ORIOL SANCHEZ MARTINEZ | | | ON FILE |
| ORIOL SANS BALLART | | | ON FILE |
| ORIOL VALLS AGUILA | | | ON FILE |
| ORIOL VIDAL BAYES | | | ON FILE |
| ORIOL VIVES JAUME | | | ON FILE |
| ORIOL ZAMORA FONT | | | ON FILE |
| ORIOLA GJETAJ | | | ON FILE |
| ORION ANANDA LOWEN | | | ON FILE |
| ORION AUDISIO ALONSO | | | ON FILE |
| ORION CHASE HARMON | | | ON FILE |
| ORION GUR | | | ON FILE |
| ORION JOHN IMMONEN | | | ON FILE |
| ORION JOHNATHAN RUPERT | | | ON FILE |
| ORION JOHNSON | | | ON FILE |
| ORION JOSEPH HARO | | | ON FILE |
| ORION KAMBERI | | | ON FILE |
| ORION KELLY WILLIS | | | ON FILE |
| ORION M HUGHES | | | ON FILE |
| ORION MONDROSE DAJNOWICZ | | | ON FILE |
| ORION ROBERT CORREA | | | ON FILE |
| ORION SHU | | | ON FILE |
| ORION SOFIA DEMARCHI | | | ON FILE |
| ORION STAVRE | | | ON FILE |
| ORION VILASON VANKHAM | | | ON FILE |
| ORION VOSS ERICKSON | | | ON FILE |
| ORION WALTER D KUBOW | | | ON FILE |
| ORIOVALDO INACIO DE SOUSA MEDEIROS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ORIS CARBALLOSA | | | ON FILE |
| ORISA PLOOKSAWASDI | | | ON FILE |
| ORISON F ARRANZ | | | ON FILE |
| ORISON FILANDER DIAZ REYES | | | ON FILE |
| ORIT HAIBY | | | ON FILE |
| ORITEME TOMINI BANIGO | | | ON FILE |
| ORIVAL EDWIN GREENFIELD | | | ON FILE |
| ORJAN BERGMANN | | | ON FILE |
| ORJAN GRONMO | | | ON FILE |
| ORJAN SKOGLAND | | | ON FILE |
| ORJI BENJAMIN ONUOHA | | | ON FILE |
| ORJUN SONI | | | ON FILE |
| ORKAN AKOL | | | ON FILE |
| ORKHAN AGHAYEV | | | ON FILE |
| ORKHAN ELDAROV | | | ON FILE |
| ORKHAN HASANZADE | | | ON FILE |
| ORKUN KEMIKSIZ | | | ON FILE |
| ORKUN SOYLU | | | ON FILE |
| ORLA DOYLE | | | ON FILE |
| ORLA JEAN COOPER | | | ON FILE |
| ORLA KATE CLARKE | | | ON FILE |
| ORLA MC CABE | | | ON FILE |
| ORLAGH CATHERINE SWEENEY JIMAN | | | ON FILE |
| ORLAGH MARGARET LENNON | | | ON FILE |
| ORLAND VILCINSKI | | | ON FILE |
| ORLANDBRYAN LEBIT DAROY | | | ON FILE |
| ORLANDINO GLEIZER KLOTZ DE ALMEIDA | | | ON FILE |
| ORLANDO ADRIAN LUCERO | | | ON FILE |
| ORLANDO ALEJANDRO ARZOLA ARAGORT | | | ON FILE |
| ORLANDO ALEXANDER GATICA VALLE | | | ON FILE |
| ORLANDO ALFREDO SOZA | | | ON FILE |
| ORLANDO ALVES DA SILVA | | | ON FILE |
| ORLANDO ANDRES IBARRA GARCIA | | | ON FILE |
| ORLANDO ANTONIO CUAREZMA | | | ON FILE |
| ORLANDO ARIEL RAMIREZ | | | ON FILE |
| ORLANDO BATISTA GRULLON | | | ON FILE |
| ORLANDO CAMACHO CUBERO | | | ON FILE |
| ORLANDO CANTILADO FARASE | | | ON FILE |
| ORLANDO CARLOS NEWMAN | | | ON FILE |
| ORLANDO CASTILLO | | | ON FILE |
| ORLANDO CATINARI | | | ON FILE |
| ORLANDO CEPEDA ROBINSON | | | ON FILE |
| ORLANDO COLUNGA | | | ON FILE |
| ORLANDO DEL TORO VEGA | | | ON FILE |
| ORLANDO DIAZ CHAVEZ | | | ON FILE |
| ORLANDO DIAZ MAZZOTTA | | | ON FILE |
| ORLANDO ELIGIO HERNANDEZ | | | ON FILE |
| ORLANDO ESCOBAR | | | ON FILE |
| ORLANDO ESTEVAN FUENTES | | | ON FILE |
| ORLANDO FABIAN MEDEROS | | | ON FILE |
| ORLANDO FABIAN PERALES CHAVEZ | | | ON FILE |
| ORLANDO FILIPE MACHADO ARAUJO | | | ON FILE |
| ORLANDO FLORIANO CASTRO NATALINI | | | ON FILE |
| ORLANDO FRASER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ORLANDO FRAZIER | | | ON FILE |
| ORLANDO FULTON | | | ON FILE |
| ORLANDO GABRIEL CASTILLO | | | ON FILE |
| ORLANDO GERE | | | ON FILE |
| ORLANDO GOMES FILHO | | | ON FILE |
| ORLANDO GONZALEZ VAZQUEZ | | | ON FILE |
| ORLANDO GUERRERO | | | ON FILE |
| ORLANDO H A OUWEHAND | | | ON FILE |
| ORLANDO HELMER | | | ON FILE |
| ORLANDO I PEREZ | | | ON FILE |
| ORLANDO J BADILLA | | | ON FILE |
| ORLANDO J HERNANDEZ | | | ON FILE |
| ORLANDO JAIME CARTER | | | ON FILE |
| ORLANDO JAIME CARTER | | | ON FILE |
| ORLANDO JAMES CLOSS | | | ON FILE |
| ORLANDO JAMES LEON MASON | | | ON FILE |
| ORLANDO JAVIER OTAROLA | | | ON FILE |
| ORLANDO JAVIER POZO | | | ON FILE |
| ORLANDO JAVIER ZUNIGA | | | ON FILE |
| ORLANDO JAVIER ZUNIGA | | | ON FILE |
| ORLANDO JEWEL THOMAS | | | ON FILE |
| ORLANDO JOSE OQUENDO | | | ON FILE |
| ORLANDO JOSE SALEMI | | | ON FILE |
| ORLANDO JUSTIN CRIM | | | ON FILE |
| ORLANDO K LARMOND | | | ON FILE |
| ORLANDO LANNARD OTIS | | | ON FILE |
| ORLANDO LICCARDO | | | ON FILE |
| ORLANDO LORIS KONRAD EISENREICH | | | ON FILE |
| ORLANDO LUIS ADORNO RIVERA | | | ON FILE |
| ORLANDO MADARENA | | | ON FILE |
| ORLANDO MALDONADO ALVAREZ | | | ON FILE |
| ORLANDO MANUEL CASTILLO | | | ON FILE |
| ORLANDO MARC GOTZ | | | ON FILE |
| ORLANDO MARRERO LUNA | | | ON FILE |
| ORLANDO MASCHERINI | | | ON FILE |
| ORLANDO MENDOZA GARRIDO | | | ON FILE |
| ORLANDO MESSINO ANTHONY SANCHEZ | | | ON FILE |
| ORLANDO MESSINOANTHONY SANCHEZ | | | ON FILE |
| ORLANDO MICHAEL CHARLES | | | ON FILE |
| ORLANDO MIGUEL DIAZ | | | ON FILE |
| ORLANDO MONTREAL BOLDEN | | | ON FILE |
| ORLANDO MUNOZ | | | ON FILE |
| ORLANDO OMAR MELENDEZ CAPO | | | ON FILE |
| ORLANDO ONCIULENCU | | | ON FILE |
| ORLANDO ORTIZ | | | ON FILE |
| ORLANDO PAGCANLUNGAN JUSON | | | ON FILE |
| ORLANDO R RUSSO | | | ON FILE |
| ORLANDO RENE MENDOZA | | | ON FILE |
| ORLANDO RENE RODRIGUEZ | | | ON FILE |
| ORLANDO REYES | | | ON FILE |
| ORLANDO RICARDO DA SILVA COSTA | | | ON FILE |
| ORLANDO RIVERA BATISTA | | | ON FILE |
| ORLANDO ROBLES DIMACULANGAN | | | ON FILE |
| ORLANDO RODRIGUEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ORLANDO ROMEO HIDALGO | | | ON FILE |
| ORLANDO RUBEN RIQUEL MEDINA | | | ON FILE |
| ORLANDO SANCHEZ CORDERO | | | ON FILE |
| ORLANDO SANTIAGO NEVADA SMITH | | | ON FILE |
| ORLANDO SANTOS | | | ON FILE |
| ORLANDO SANTOS | | | ON FILE |
| ORLANDO SELENU | | | ON FILE |
| ORLANDO TORRES | | | ON FILE |
| ORLANDO TORRES | | | ON FILE |
| ORLANDO ULEP JR LAYUGAN | | | ON FILE |
| ORLANDO VACA ESTRADA | | | ON FILE |
| ORLANDO VAZQUEZ | | | ON FILE |
| ORLANDO VELAZQUEZ | | | ON FILE |
| ORLANDO VILLARREAL | | | ON FILE |
| ORLANDO ZARATE | | | ON FILE |
| ORLANDO ZGRAGGEN DIAZ | | | ON FILE |
| ORLANDRIA LAUREN BROWN | | | ON FILE |
| ORLANE HOUSSIERE | | | ON FILE |
| ORLANO VELDAN | | | ON FILE |
| ORLEY FERNELY CELIS BACCA | | | ON FILE |
| ORLI HORTA SHVARZBLAT | | | ON FILE |
| ORLIN OSMAN BACA ESPINAL | | | ON FILE |
| ORLIN PLAMENOV VLADIMIROV | | | ON FILE |
| ORLIN VIHROV KONSTANTINOV | | | ON FILE |
| ORLIN WILFRIDO DEFAZ NUNEZ | | | ON FILE |
| ORMOND MARSHALL SEAVEY | | | ON FILE |
| ORN BRUMMETT | | | ON FILE |
| ORN TEITUR ARNARSON | | | ON FILE |
| ORNA L SHULMAN | | | ON FILE |
| ORNANONG PHONGSAI | | | ON FILE |
| ORNELA AGOSTINA BIANCHI | | | ON FILE |
| ORNELA BIANCO MARTIN | | | ON FILE |
| ORNELLA BELEN JOFRE | | | ON FILE |
| ORNELLA CASTELLI | | | ON FILE |
| ORNELLA CILLARUELO ARENERZ | | | ON FILE |
| ORNELLA DELIA DOE | | | ON FILE |
| ORNELLA GIARDINO | | | ON FILE |
| ORNELLA GIORGI | | | ON FILE |
| ORNELLA JOELLE ZUCCHINI | | | ON FILE |
| ORNELLA LIGNANA | | | ON FILE |
| ORNELLA PARISI | | | ON FILE |
| ORNELLA PIETROBONI | | | ON FILE |
| ORNELLA REGGIANI | | | ON FILE |
| ORNELLA TERRASI | | | ON FILE |
| ORNENA MIKHAEAL | | | ON FILE |
| ORNPAPHA CHAISONGKRAM | | | ON FILE |
| OROBOROS CEL I, LLC [AS ASSIGNEE OF TRAVERSO, DAVID] | | | MICHAEL@ARCEAUCAPITAL.COM |
| OROD REZAI | | | ON FILE |
| OROMENA AGBO | | | ON FILE |
| ORONDE ANTHONY SMITH | | | ON FILE |
| ORONDE I BEAZER | | | ON FILE |
| ORONDE MWATA ATIBA STEPHENSON | | | ON FILE |
| ORONZO ALESSANDRO MORETTA | | | ON FILE |
| OROSI DANIEL ABELL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OROVIEW LIMITED | | | ON FILE |
| OROVWIGHOWOTU AKPOJARO | | | ON FILE |
| ORPHEO ODEON MCCORD | | | ON FILE |
| ORR KESHET | | | ON FILE |
| ORREN LOGAN BOZEMAN | | | ON FILE |
| ORREN MICHAEL PRUNTY | | | ON FILE |
| ORRI ARNARSSON | | | ON FILE |
| ORRIE VINCENT NEREIM | | | ON FILE |
| ORRIN GLENN SNELGAR | | | ON FILE |
| ORRIN JORDAN OBIEN | | | ON FILE |
| ORRIN LAVON LUNDY | | | ON FILE |
| ORRIN S WILSON | | | ON FILE |
| ORRY DAVIN MARTIN | | | ON FILE |
| ORRY WILLIAM VON DIEZ | | | ON FILE |
| ORSHOLIA NAD | | | ON FILE |
| ORSI XAVIER RODRIGUEZ UBIERA | | | ON FILE |
| ORSID AIM SIERRA OCHOA | | | ON FILE |
| ORSINI TEHEIARII CHIMIN | | | ON FILE |
| ORSOLYA DOBOS | | | ON FILE |
| ORSOLYA FALUDI | | | ON FILE |
| ORSOLYA KALMAN | | | ON FILE |
| ORSOLYA MAGERA SAGI | | | ON FILE |
| ORSOLYA NAGYISTOK | | | ON FILE |
| ORSOLYA RITA ISLIK | | | ON FILE |
| ORSON VINCENT OEHLERS | | | ON FILE |
| ORTAL KIRSONTRILLING | | | ON FILE |
| ORTEGON HERTWING | | | ON FILE |
| ORTHAI MALISRI | | | ON FILE |
| ORTHODONTIE CLOCHERET BV | | | ON FILE |
| ORTIZ DOMINGUEZ | | | ON FILE |
| ORTRUN DOMINIQUE GRETZER | | | ON FILE |
| ORUC KAHRIMAN | | | ON FILE |
| ORVEN AMIEL REBAGAY VERGARA | | | ON FILE |
| ORVIE VIDAD | | | ON FILE |
| ORVIL KENNETH GUNTER III | | | ON FILE |
| ORVILLE BAUMGARDNER | | | ON FILE |
| ORVILLE DWIGHT HAYNES | | | ON FILE |
| ORVILLE E RANDOLPH | | | ON FILE |
| ORVILLE HERNANDEZ | | | ON FILE |
| ORVILLE HICKOK SCHELL | | | ON FILE |
| ORVILLE HORATIO MILLER | | | ON FILE |
| ORVILLE REYNOLDS | | | ON FILE |
| ORVILLE REYNOLDS | | | ON FILE |
| ORVILLE RICARDO REYNOLDS | | | ON FILE |
| ORVILLE VINCENT MAC DONALD | | | ON FILE |
| ORXAN ISMAYILOV | | | ON FILE |
| ORY BENJAMIN BAUM | | | ON FILE |
| ORY ZAIDENVORM | | | ON FILE |
| ORYEN ASHER MATTAS | | | ON FILE |
| ORYN LAVELLE ARDS | | | ON FILE |
| ORYNBEK YESSEN | | | ON FILE |
| ORZU ISHONKULOVA | | | ON FILE |
| OS KOLOTI | | | ON FILE |
| OSA NEGRA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OSABOHIEN JOSEPH ABIADE | | | ON FILE |
| OSABUOHIEN TIMOTHY OLOTU | | | ON FILE |
| OSAGIE NATHANIEL OBASUYI | | | ON FILE |
| OSAGIE OSAGUONA | | | ON FILE |
| OSAIGBOKAN BLESSING ODIGIE | | | ON FILE |
| OSAIGBOVO FRIDAY UGIAGBE | | | ON FILE |
| OSAIYEKEMWEN MARTINS OMOREGIE | | | ON FILE |
| OSAKUE BENJAMIN IYAMU | | | ON FILE |
| OSAMA ABULHASSAN | | | ON FILE |
| OSAMA AHMED ATIAH AL MALAHIM | | | ON FILE |
| OSAMA ALASSI | | | ON FILE |
| OSAMA ALI | | | ON FILE |
| OSAMA ALNAJAR | | | ON FILE |
| OSAMA AYMAN SALEH ALAWNA | | | ON FILE |
| OSAMA BIN ARIF | | | ON FILE |
| OSAMA BIN TARIQ | | | ON FILE |
| OSAMA FAISAL MAHMOUD ALLWAH | | | ON FILE |
| OSAMA FAYIZ HADID | | | ON FILE |
| OSAMA GENDRA | | | ON FILE |
| OSAMA HANIF | | | ON FILE |
| OSAMA HASSAN A BUHAMAD | | | ON FILE |
| OSAMA HILAL EL WAFI | | | ON FILE |
| OSAMA MAGDY ABDELAZIZ AFIFI SHEHATA | | | ON FILE |
| OSAMA MAHMOUD | | | ON FILE |
| OSAMA MASOOD HASSAN | | | ON FILE |
| OSAMA MOH D KHAIRY FARIS LUBBADEH | | | ON FILE |
| OSAMA SALEH KHALIL ABUOSBA SAQR | | | ON FILE |
| OSAMA SAM HAIDER SHOUBAKI | | | ON FILE |
| OSAMA ZAID A KHATHLAN | | | ON FILE |
| OSAMAH AHMED SALEH AL MAWERI | | | ON FILE |
| OSAMAH ALI HUSSEIN ALJUAIFARI | | | ON FILE |
| OSAMAH I H M SH ALAWADHI | | | ON FILE |
| OSAMAMWEN MORGAN UMWENI | | | ON FILE |
| OSAME EROL | | | ON FILE |
| OSAMEDE ARHUNMWUNDE | | | ON FILE |
| OSAMEDE EDOKPOLO | | | ON FILE |
| OSAMMA JAMIL | | | ON FILE |
| OSAMU KOYAMA | | | ON FILE |
| OSAMU MANABE | | | ON FILE |
| OSAMU SPITERI | | | ON FILE |
| OSAMUDIAME DAWODU | | | ON FILE |
| OSANDA DIMANTHA RATHNAYAKE | | | ON FILE |
| OSANDA MALITH WITHANA PATHIRANNAHALAGE JAYATISSA | | | ON FILE |
| OSANKA DE SILVA MANIKKU BADATHURUGE PRANEETH | | | ON FILE |
| OSAORIYEKEWMEN ISAAC UWAGBOE | | | ON FILE |
| OSAREMEN FRIDAY AGBOLO | | | ON FILE |
| OSARENIRO AMOS ARASOMWAN | | | ON FILE |
| OSARENKHOE ESTHER IBUDE | | | ON FILE |
| OSARIEME ONOME EZOMO | | | ON FILE |
| OSARIEMEN DAVID EMOKHARE | | | ON FILE |
| OSARIEMEN UWUIGIAREN | | | ON FILE |
| OSARO SUNDAY IBUDE | | | ON FILE |
| OSARO SUNDAY IBUDE | | | ON FILE |
| OSASERE AUSTINE UWUMWONSE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OSASUMWEN JEFFREY OWIE | | | ON FILE |
| OSASUMWEN OSATOHAMWEN AIWEKHOE | | | ON FILE |
| OSAWARU DARWIN OGBEIDE-IHAMA | | | ON FILE |
| OSAYUWAMEN EVA AIKORIOGIE | | | ON FILE |
| OSAZE GAVIN OMORODION OSAGIE | | | ON FILE |
| OSAZEE IGBINOVIA | | | ON FILE |
| OSAZEE JOHN OSAIKHUWOMWAN | | | ON FILE |
| OSAZEE MAXWELL IYI EWUARE | | | ON FILE |
| OSAZUWA DAMILARE IBUDE | | | ON FILE |
| OSBALDO HERNANDEZ BRICENO | | | ON FILE |
| OSBALDO MACIAS | | | ON FILE |
| OSBEL DIAZ RODRIGUEZ | | | ON FILE |
| OSBORN ABUCHI UMEH | | | ON FILE |
| OSBORNE RHINE CHEN | | | ON FILE |
| OSBORNE SANDERS AIKEN | | | ON FILE |
| OSBORNEI NORONHA | | | ON FILE |
| OSBOURNE A LEWIN | | | ON FILE |
| OSCAR GOETTE | | | ON FILE |
| OSCAR HERNANDEZ ACEVEDO | | | ON FILE |
| OSCAR A DE LA ROSA | | | ON FILE |
| OSCAR A DOMINGO | | | ON FILE |
| OSCAR A VAZQUEZ | | | ON FILE |
| OSCAR ABRAHAM RIVERO | | | ON FILE |
| OSCAR ADRIAN MENESES | | | ON FILE |
| OSCAR AERTS | | | ON FILE |
| OSCAR AGUILERA | | | ON FILE |
| OSCAR AHUMUZA | | | ON FILE |
| OSCAR ALBERT DAVID LAUDE | | | ON FILE |
| OSCAR ALBERTO ALVAREZ | | | ON FILE |
| OSCAR ALBERTO CABALLERO SORIANO | | | ON FILE |
| OSCAR ALBERTO CENTENO GIL | | | ON FILE |
| OSCAR ALBERTO DANTINI | | | ON FILE |
| OSCAR ALBERTO DANTINI | | | ON FILE |
| OSCAR ALBERTO DANTINI | | | ON FILE |
| OSCAR ALBERTO FUENTES CRASS | | | ON FILE |
| OSCAR ALBERTO HERNANDEZ LARRACUENTE | | | ON FILE |
| OSCAR ALBERTO HERRERA RUIZ | | | ON FILE |
| OSCAR ALBERTO MEDINA FLOREZ | | | ON FILE |
| OSCAR ALBERTO SANDOVAL | | | ON FILE |
| OSCAR ALEJANDRO CANCINO ALVAREZ | | | ON FILE |
| OSCAR ALEJANDRO CLEMENTE | | | ON FILE |
| OSCAR ALEJANDRO COLIN MONZON | | | ON FILE |
| OSCAR ALEJANDRO DIAZDELEON | | | ON FILE |
| OSCAR ALEJANDRO FAGUNDEZ DIAZ | | | ON FILE |
| OSCAR ALEJANDRO GAMBOA ESTRADA | | | ON FILE |
| OSCAR ALEJANDRO JIMENEZ BARALT | | | ON FILE |
| OSCAR ALEJANDRO LUNA SALAZAR | | | ON FILE |
| OSCAR ALEJANDRO OCHOA | | | ON FILE |
| OSCAR ALEJANDRO SCHJOELIN | | | ON FILE |
| OSCAR ALEKSANDER RIVERA | | | ON FILE |
| OSCAR ALEXANDER BAUNBJERG LAURITZEN | | | ON FILE |
| OSCAR ALEXANDER HENNE | | | ON FILE |
| OSCAR ALEXANDER MEJIA | | | ON FILE |
| OSCAR ALEXANDER ORTIZ GUZMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OSCAR ALEXANDER PITTI RIVERA | | | ON FILE |
| OSCAR ALEXANDER SCHEERMAN | | | ON FILE |
| OSCAR ALEXANDER TEGLGARD JORGENSEN | | | ON FILE |
| OSCAR ALEXANDER TOL | | | ON FILE |
| OSCAR ALEXIS OLAISFIGUEROA | | | ON FILE |
| OSCAR ALFONSO LECEA | | | ON FILE |
| OSCAR ALFONZO GONZALEZ JIMENEZ | | | ON FILE |
| OSCAR ALFREDO BAISEL | | | ON FILE |
| OSCAR ALFREDO BARRERAOSORIO | | | ON FILE |
| OSCAR ALFREDO FLECHA QUINTANA | | | ON FILE |
| OSCAR ALFREDO FORERO SUAREZ | | | ON FILE |
| OSCAR ALFREDO QUISPE | | | ON FILE |
| OSCAR ALFREDO REINOSO | | | ON FILE |
| OSCAR ALFREDO RUBALLO BARAHONA | | | ON FILE |
| OSCAR ALLAN BROWN | | | ON FILE |
| OSCAR ALVAREZ FERNANDEZ | | | ON FILE |
| OSCAR ALVAREZ MACHANCOSES | | | ON FILE |
| OSCAR AMBROCIO-RAMIREZ | | | ON FILE |
| OSCAR AMERICO MENDEZ VELEZ | | | ON FILE |
| OSCAR AMERICO SOSA DE LA CERDA | | | ON FILE |
| OSCAR AMOEDO LORENZO | | | ON FILE |
| OSCAR ANDRADE | | | ON FILE |
| OSCAR ANDRE SUMELIUS | | | ON FILE |
| OSCAR ANDREAS MALMGREN | | | ON FILE |
| OSCAR ANDRES GONZALEZ | | | ON FILE |
| OSCAR ANDRES MELENDEZ | | | ON FILE |
| OSCAR ANDRES RODRIGUEZ | | | ON FILE |
| OSCAR ANDRES ROSILLO CASTRO | | | ON FILE |
| OSCAR ANDRES ROTAVISTA | | | ON FILE |
| OSCAR ANTHONY MOORE | | | ON FILE |
| OSCAR ANTHONY TRUJILLO | | | ON FILE |
| OSCAR ANTHONY VANEGAS | | | ON FILE |
| OSCAR ANTONIO APKARIAN | | | ON FILE |
| OSCAR ANTONIO BERNAL ALBERNEZ | | | ON FILE |
| OSCAR ANTONIO CASTRO | | | ON FILE |
| OSCAR ANTONIO GUERRA | | | ON FILE |
| OSCAR ANTONIO TREVINO | | | ON FILE |
| OSCAR ARIEL BARBONI | | | ON FILE |
| OSCAR ARMANDO MONDACAJIMENEZ | | | ON FILE |
| OSCAR ARREOLA | | | ON FILE |
| OSCAR ARRIOLA | | | ON FILE |
| OSCAR ARRIOLA | | | ON FILE |
| OSCAR ARTHUR ANGUS GRANT | | | ON FILE |
| OSCAR ARTURO CARMONA MARTINEZ | | | ON FILE |
| OSCAR ARTURO GONZALEZ | | | ON FILE |
| OSCAR ARTURO HERRERA ANDRADE | | | ON FILE |
| OSCAR ARTURO RANGEL RODRIGUEZ | | | ON FILE |
| OSCAR AUGUSTO CASTELLANOS OSPINA | | | ON FILE |
| OSCAR AVILA PEREZ | | | ON FILE |
| OSCAR BACHS LOBO | | | ON FILE |
| OSCAR BADILLO | | | ON FILE |
| OSCAR BARRIOS HERAS | | | ON FILE |
| OSCAR BARRON | | | ON FILE |
| OSCAR BAUTISTA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OSCAR BAYLIN GOODMAN | | | ON FILE |
| OSCAR BEDER | | | ON FILE |
| OSCAR BENITO RAMIREZ | | | ON FILE |
| OSCAR BENJAMIN SR HOWELL | | | ON FILE |
| OSCAR BOLORINO AZUAGA | | | ON FILE |
| OSCAR BON ECHAVARRIA | | | ON FILE |
| OSCAR BONACORSI | | | ON FILE |
| OSCAR BOSCARO | | | ON FILE |
| OSCAR BUENHOMBRE | | | ON FILE |
| OSCAR BUSSOLINO | | | ON FILE |
| OSCAR C VAN ES | | | ON FILE |
| OSCAR CALVO ALVAREZ | | | ON FILE |
| OSCAR CAMARENA | | | ON FILE |
| OSCAR CAMILLE GERONIMO | | | ON FILE |
| OSCAR CAMPUZANO | | | ON FILE |
| OSCAR CARVAJAL AGUIRRE | | | ON FILE |
| OSCAR CASANOVA | | | ON FILE |
| OSCAR CASTRO GARCIA | | | ON FILE |
| OSCAR CATALA FAUS | | | ON FILE |
| OSCAR CAVIEDES AJA | | | ON FILE |
| OSCAR CELMA HERRADA | | | ON FILE |
| OSCAR CENTENO | | | ON FILE |
| OSCAR CESAR | | | ON FILE |
| OSCAR CESAR ALEXIS FERNANDEZ | | | ON FILE |
| OSCAR CHARLES AMADEUS MCLENNAN | | | ON FILE |
| OSCAR CHARLESRENE DOELITZSCH | | | ON FILE |
| OSCAR CHRISTIAN JENSEN | | | ON FILE |
| OSCAR CHUN HEI CHAN | | | ON FILE |
| OSCAR CHUN TING YU | | | ON FILE |
| OSCAR CIUDAD VILLANUEVA | | | ON FILE |
| OSCAR CRUZ | | | ON FILE |
| OSCAR CRUZ JR SAMANIEGO | | | ON FILE |
| OSCAR D MARTINEZ CASTELLON | | | ON FILE |
| OSCAR DANIEL BARRAGAN | | | ON FILE |
| OSCAR DANIEL GAMIZCALDERA | | | ON FILE |
| OSCAR DANIEL GOMEZ | | | ON FILE |
| OSCAR DANIEL IBARRA | | | ON FILE |
| OSCAR DANIEL LOPEZ GALVIS | | | ON FILE |
| OSCAR DANIEL MARTINEZ | | | ON FILE |
| OSCAR DANIEL OZAINE ECHEVERRIA | | | ON FILE |
| OSCAR DANIEL SALGADO VELEZ | | | ON FILE |
| OSCAR DANIEL ZEPEDA CHAVEZ | | | ON FILE |
| OSCAR DANILLO SEGOVIA | | | ON FILE |
| OSCAR DAVID GUZMAN-MARTINEZ | | | ON FILE |
| OSCAR DAVID MACDONALD | | | ON FILE |
| OSCAR DAVID RODRIGUEZ MOSCOSA | | | ON FILE |
| OSCAR DAVID ROMERO ARDILA | | | ON FILE |
| OSCAR DAVID SOTO CHUMACERO | | | ON FILE |
| OSCAR DAYAN | | | ON FILE |
| OSCAR DE DIOS ANGULO | | | ON FILE |
| OSCAR DE LA CRUZ | | | ON FILE |
| OSCAR DE LA CRUZ YAGUE | | | ON FILE |
| OSCAR DE LA PAZ VILLALPANDO | | | ON FILE |
| OSCAR DE PAZ CHILOECHES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OSCAR DE PRADO MARCOS | | | ON FILE |
| OSCAR DEJESUS SALCEDO | | | ON FILE |
| OSCAR DEL RIO MONFERRER | | | ON FILE |
| OSCAR DIAZ MARTINEZ | | | ON FILE |
| OSCAR DIEGO CASTRO FENDEL | | | ON FILE |
| OSCAR DIEGO GOMEZ | | | ON FILE |
| OSCAR DIEZ TEBAS | | | ON FILE |
| OSCAR DINIS FERREIRA GOUVEIA | | | ON FILE |
| OSCAR DIONISIO MALDONADO VAZQUEZ | | | ON FILE |
| OSCAR E CALDERON POLO | | | ON FILE |
| OSCAR E MOYA | | | ON FILE |
| OSCAR E OLMEDO | | | ON FILE |
| OSCAR EDGARDO ARIAS | | | ON FILE |
| OSCAR EDUARDO CORRALES DORMOND | | | ON FILE |
| OSCAR EDUARDO MEDINA GARCIA | | | ON FILE |
| OSCAR EDUARDO OCHOABELLOSO | | | ON FILE |
| OSCAR EDUARDO PENALOZA | | | ON FILE |
| OSCAR EDUARDO STUBENRAUCH | | | ON FILE |
| OSCAR EDWARD VELASQUEZ | | | ON FILE |
| OSCAR EFRAIN GUEVARA | | | ON FILE |
| OSCAR EFRAIN SEGURA MADIGAL | | | ON FILE |
| OSCAR EFREN MILLAN PEREA | | | ON FILE |
| OSCAR ELMKVIST HOEG CARLSON | | | ON FILE |
| OSCAR EMANUEL ULIN | | | ON FILE |
| OSCAR EMIL TORRES VAZQUEZ | | | ON FILE |
| OSCAR EMILIANO GARCIA MANZANO GANDARA | | | ON FILE |
| OSCAR EMILIO DUARTE | | | ON FILE |
| OSCAR EMILIO JOFRE | | | ON FILE |
| OSCAR EMIR DELOYA BAILON | | | ON FILE |
| OSCAR ENRIQUE ALEMAN SILVA | | | ON FILE |
| OSCAR ENRIQUE BAZAN | | | ON FILE |
| OSCAR ENRIQUE CAMPOS SANCHEZ | | | ON FILE |
| OSCAR ENRIQUE CARRASCO | | | ON FILE |
| OSCAR ENRIQUE GARCIA RAMIREZ | | | ON FILE |
| OSCAR ENRIQUE LEON | | | ON FILE |
| OSCAR ENRIQUE RUIZ DUIM | | | ON FILE |
| OSCAR ENRIQUE URIZAR | | | ON FILE |
| OSCAR ERIK MATHIAS MALMBERG | | | ON FILE |
| OSCAR ERNESTO PEREZ | | | ON FILE |
| OSCAR ESTRADA | | | ON FILE |
| OSCAR ESTRADA SANCHEZ | | | ON FILE |
| OSCAR ESTUARDO PEREZ ROBLES | | | ON FILE |
| OSCAR EUGENIO MEDINA GARZA | | | ON FILE |
| OSCAR F DIAZ ORTIZ | | | ON FILE |
| OSCAR FAUSTINO SINCHE AGUILAR | | | ON FILE |
| OSCAR FAUSTINO SINCHE AGUILAR | | | ON FILE |
| OSCAR FELIPE CORREA | | | ON FILE |
| OSCAR FELIX AMARO | | | ON FILE |
| OSCAR FELIX CHAPA CORTES | | | ON FILE |
| OSCAR FERNANDEZ MARTIN | | | ON FILE |
| OSCAR FERNANDEZ ORTEGA | | | ON FILE |
| OSCAR FERNANDO AGUIRRE OTALVARO | | | ON FILE |
| OSCAR FERNANDO ORTEGA | | | ON FILE |
| OSCAR FERNANDO REYES CACERES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OSCAR FERREIRO CASAS | | | ON FILE |
| OSCAR FIDENCIO MILIAN DOMINGUEZ | | | ON FILE |
| OSCAR FILEMON SALAZAR SANCHEZ | | | ON FILE |
| OSCAR FONT | | | ON FILE |
| OSCAR FRANCIS ALEXANDER LOOS | | | ON FILE |
| OSCAR FRANCISCO ALVAREZ VERA | | | ON FILE |
| OSCAR FRANCISCO CERVANTES HUACUJA | | | ON FILE |
| OSCAR FRANCISCO ORCHILLES | | | ON FILE |
| OSCAR FRANCISCUS VAN DER MEER | | | ON FILE |
| OSCAR FRANK M WISEUR | | | ON FILE |
| OSCAR FRATE | | | ON FILE |
| OSCAR FREDRIK ANDELL | | | ON FILE |
| OSCAR FREDRIK BERGGREN | | | ON FILE |
| OSCAR FUGLSANG | | | ON FILE |
| OSCAR GABRIEL ANDRADE CHACON | | | ON FILE |
| OSCAR GALICIA | | | ON FILE |
| OSCAR GAMALIEL PARRA | | | ON FILE |
| OSCAR GAMEZ ESPI | | | ON FILE |
| OSCAR GARCIA | | | ON FILE |
| OSCAR GARIBAY | | | ON FILE |
| OSCAR GAYANGOS GARAITA | | | ON FILE |
| OSCAR GENESIN | | | ON FILE |
| OSCAR GERARDO DE LA TORRE GONZALEZ | | | ON FILE |
| OSCAR GERMAN CORDERO SALVATIERRA | | | ON FILE |
| OSCAR GIL | | | ON FILE |
| OSCAR GILBERT LEYVA | | | ON FILE |
| OSCAR GINER MARTINEZ | | | ON FILE |
| OSCAR GINES | | | ON FILE |
| OSCAR GIRONELLA SANCHO | | | ON FILE |
| OSCAR GODINA | | | ON FILE |
| OSCAR GOMEZ MARTINEZ | | | ON FILE |
| OSCAR GONZALEZ | | | ON FILE |
| OSCAR GONZALEZ PEDRAZA | | | ON FILE |
| OSCAR GONZALEZ SIMON | | | ON FILE |
| OSCAR GONZALO IRIARTE PALACIOS | | | ON FILE |
| OSCAR GONZALO MARTINEZ MAYORGA | | | ON FILE |
| OSCAR GREGORY THOMAS LEE | | | ON FILE |
| OSCAR GUENOLE LOUAPRE | | | ON FILE |
| OSCAR GUERRERO | | | ON FILE |
| OSCAR GUERRERO HREINS | | | ON FILE |
| OSCAR GUERRERO MURILLO | | | ON FILE |
| OSCAR GUILLERMO ACEVEDO | | | ON FILE |
| OSCAR GUILLERMO RAVALLI | | | ON FILE |
| OSCAR GUSTAV C HALL | | | ON FILE |
| OSCAR GUSTAVO ALVAREZ FRANCO | | | ON FILE |
| OSCAR GUTIERREZ | | | ON FILE |
| OSCAR GUTIERREZ | | | ON FILE |
| OSCAR GUTIERREZ AGUADO | | | ON FILE |
| OSCAR H MEERMAN | | | ON FILE |
| OSCAR HALVORSEN FIELDING | | | ON FILE |
| OSCAR HAOFEI WU | | | ON FILE |
| OSCAR HAUGE LYBAEK | | | ON FILE |
| OSCAR HECTOR ESPINOZA RAYMUNDO | | | ON FILE |
| OSCAR HECTOR SANCHEZ GARCIA DEL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OSCAR HENRIQUEZ | | | ON FILE |
| OSCAR HENRY MCDONALD | | | ON FILE |
| OSCAR HERNAN TOVAR ARGUETA | | | ON FILE |
| OSCAR HERNANDEZ | | | ON FILE |
| OSCAR HERNANDEZ | | | ON FILE |
| OSCAR HERNANDEZ MEIJIDE | | | ON FILE |
| OSCAR HERRERO MONEDERO | | | ON FILE |
| OSCAR HO | | | ON FILE |
| OSCAR HUAN XI HO | | | ON FILE |
| OSCAR HUBERT PEREZ | | | ON FILE |
| OSCAR HUGO DURKAN | | | ON FILE |
| OSCAR HUGO GONZALEZ PONCE | | | ON FILE |
| OSCAR HUNT JERKINS | | | ON FILE |
| OSCAR IFEANYI ABOJE | | | ON FILE |
| OSCAR IGNACIO MERCADO AVENDANO | | | ON FILE |
| OSCAR IRIARTE ZUNIGA | | | ON FILE |
| OSCAR IRIGOYEN BERZAL | | | ON FILE |
| OSCAR ISMAEL MARTINEZ ESCOBEDO | | | ON FILE |
| OSCAR IVAN COCOM MANZANERO | | | ON FILE |
| OSCAR IVAN FERRUFINO LAZO | | | ON FILE |
| OSCAR IVAN MANOSALVA CUEVO | | | ON FILE |
| OSCAR IZQUIERDO VALENTIN | | | ON FILE |
| OSCAR J AERTS | | | ON FILE |
| OSCAR J DAFFY | | | ON FILE |
| OSCAR J LUKE | | | ON FILE |
| OSCAR J PETITE | | | ON FILE |
| OSCAR J VARGAS RODRIGUEZ | | | ON FILE |
| OSCAR JACK ARTHUR HART | | | ON FILE |
| OSCAR JACK WARREN-FISHER | | | ON FILE |
| OSCAR JAMBRINA SERRANO | | | ON FILE |
| OSCAR JAMES REID | | | ON FILE |
| OSCAR JAMES VINCENT MAUGHAN OTTEN | | | ON FILE |
| OSCAR JAN MYRNA | | | ON FILE |
| OSCAR JAVIER ALVARADO | | | ON FILE |
| OSCAR JAVIER ARIZA MIRANDA | | | ON FILE |
| OSCAR JAVIER BON MIRANDA | | | ON FILE |
| OSCAR JAVIER CHACON | | | ON FILE |
| OSCAR JAVIER GIMENEZ | | | ON FILE |
| OSCAR JAVIER LLAMAS | | | ON FILE |
| OSCAR JAVIER LONDONO NIETO | | | ON FILE |
| OSCAR JAVIER LOZANO | | | ON FILE |
| OSCAR JAVIER MARTINEZ MONTANA | | | ON FILE |
| OSCAR JAVIER OVIEDO MORENO | | | ON FILE |
| OSCAR JAVIER TORRES PUGA | | | ON FILE |
| OSCAR JAVIER VELASCO NAVARRO | | | ON FILE |
| OSCAR JEAN THIERRY VAYSSE | | | ON FILE |
| OSCAR JEFFERSON PENA | | | ON FILE |
| OSCAR JEREMIAH JIMENEZ | | | ON FILE |
| OSCAR JESUS NEGRETE FERNANDEZ | | | ON FILE |
| OSCAR JESUS PADRON ALMEDO | | | ON FILE |
| OSCAR JESUS SALMERON ALCALA | | | ON FILE |
| OSCAR JIMENEZ FLORES | | | ON FILE |
| OSCAR JOSE ALTUVE ARAUJO | | | ON FILE |
| OSCAR JOSE PALOMARES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OSCAR JOSE VERENZUELA SANCHEZ | | | ON FILE |
| OSCAR JOSUE PEREZ | | | ON FILE |
| OSCAR JR VINALES BORELA | | | ON FILE |
| OSCAR JULIAN JIMENEZ CHAVES | | | ON FILE |
| OSCAR JULIAN PECHUCAN | | | ON FILE |
| OSCAR JUNIOR QUILES-ROMAN | | | ON FILE |
| OSCAR KALTSCHMIDT | | | ON FILE |
| OSCAR KARL FRIDELL | | | ON FILE |
| OSCAR KAY | | | ON FILE |
| OSCAR KEVIN FLORES MARTELL | | | ON FILE |
| OSCAR KIEFT | | | ON FILE |
| OSCAR KJAER | | | ON FILE |
| OSCAR KRZYSZTOF CZEMPIEL | | | ON FILE |
| OSCAR LANCINE TRAORE | | | ON FILE |
| OSCAR LANCINE TRAORE | | | ON FILE |
| OSCAR LARRAYA LEOZ | | | ON FILE |
| OSCAR LEDON RUIZ | | | ON FILE |
| OSCAR LEE BRANHAM | | | ON FILE |
| OSCAR LEHRNER | | | ON FILE |
| OSCAR LENIS RAMOS BARBA | | | ON FILE |
| OSCAR LEO | | | ON FILE |
| OSCAR LEONARDO AMOROCHO GOMEZ | | | ON FILE |
| OSCAR LOPEZ MARQUEZ | | | ON FILE |
| OSCAR LOPEZ MARTINEZ JR | | | ON FILE |
| OSCAR LOPEZ TORO | | | ON FILE |
| OSCAR LORENZO CALLES | | | ON FILE |
| OSCAR LORENZO MAXIMILIANO ESCOBEDO | | | ON FILE |
| OSCAR LOUIS BRUNO | | | ON FILE |
| OSCAR LOURIDO SANTOLARIA | | | ON FILE |
| OSCAR LUDWIG ROGER HALLEROD | | | ON FILE |
| OSCAR LUIS ALVAREZ IMAZ | | | ON FILE |
| OSCAR LUIS SANCHEZ | | | ON FILE |
| OSCAR LUIS URDANETA MALDONADO | | | ON FILE |
| OSCAR M OLGUIN | | | ON FILE |
| OSCAR M QUINTERO | | | ON FILE |
| OSCAR M QUINTERO | | | ON FILE |
| OSCAR MAGNUS KARL ANDERSSON | | | ON FILE |
| OSCAR MANDLEY ANDERSSON | | | ON FILE |
| OSCAR MANNA | | | ON FILE |
| OSCAR MANNARELLA | | | ON FILE |
| OSCAR MANUEL ALBERTO PANIAGUA MORALES | | | ON FILE |
| OSCAR MANUEL BOU NATER | | | ON FILE |
| OSCAR MANUEL CERVANTES | | | ON FILE |
| OSCAR MANUEL GARCIA DUPONT | | | ON FILE |
| OSCAR MANUEL GONCALVES GAMBOA | | | ON FILE |
| OSCAR MANUEL MEJIAS SILVA | | | ON FILE |
| OSCAR MANUEL MONTOYA PINEDA | | | ON FILE |
| OSCAR MANZANO JIMENEZ | | | ON FILE |
| OSCAR MAPUSAO TOJON JR | | | ON FILE |
| OSCAR MARCELO NUNXXEZ | | | ON FILE |
| OSCAR MARIO ALVARADO GUTIERREZ | | | ON FILE |
| OSCAR MARIO MUNOZ JULIO | | | ON FILE |
| OSCAR MARQUEZ I GAVIN | | | ON FILE |
| OSCAR MARTINEZ PEREIRA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OSCAR MARTINEZ VALLIN | | | ON FILE |
| OSCAR MARTOS CAPITAN | | | ON FILE |
| OSCAR MAURICIO NIETO GARZON | | | ON FILE |
| OSCAR MAURICIO VALLADARES | | | ON FILE |
| OSCAR MAURICIO VELANDIA SOLANO | | | ON FILE |
| OSCAR MAXIILIANO NIEVAS | | | ON FILE |
| OSCAR MAXIILIANO NIEVAS | | | ON FILE |
| OSCAR MAXIILIANO NIEVAS | | | ON FILE |
| OSCAR MAXIILIANO NIEVAS | | | ON FILE |
| OSCAR MAXIILIANO NIEVAS | | | ON FILE |
| OSCAR MAXIMO CRISTOBAL | | | ON FILE |
| OSCAR MAXIMO FARRAPEIRA | | | ON FILE |
| OSCAR MAYORU | | | ON FILE |
| OSCAR MEDEROS OCEJA | | | ON FILE |
| OSCAR MEJIA | | | ON FILE |
| OSCAR MELGAR CHILLON | | | ON FILE |
| OSCAR MEO DEFILIPPI | | | ON FILE |
| OSCAR MERCADO NARIO | | | ON FILE |
| OSCAR MICHAEL BISHOP | | | ON FILE |
| OSCAR MICHAEL PERCY HARWOOD | | | ON FILE |
| OSCAR MIGUEL CORONA VAZQUEZ | | | ON FILE |
| OSCAR MIGUEL DIAS MIRANDA | | | ON FILE |
| OSCAR MIGUEL GRACIA MONTES | | | ON FILE |
| OSCAR MIGUEL HERNANDEZ PEREZ | | | ON FILE |
| OSCAR MIGUEL MARIN OCHOA | | | ON FILE |
| OSCAR MIGUEL QUINTANILLA | | | ON FILE |
| OSCAR MINESES ZAPATA | | | ON FILE |
| OSCAR MKHANTSHWA | | | ON FILE |
| OSCAR MOISES DELVALLE SAUCEDO | | | ON FILE |
| OSCAR MOJICA | | | ON FILE |
| OSCAR MOLDES LOPEZ | | | ON FILE |
| OSCAR MOLDES LOPEZ | | | ON FILE |
| OSCAR MONCERI | | | ON FILE |
| OSCAR MORALES TREVINO | | | ON FILE |
| OSCAR MOYANO GOMARIZ | | | ON FILE |
| OSCAR MUNOZ GUTIERREZ | | | ON FILE |
| OSCAR MUNOZ GUTIERREZ | | | ON FILE |
| OSCAR MUNOZ VEGA | | | ON FILE |
| OSCAR NENJI PRAWATA SIAUW | | | ON FILE |
| OSCAR NICHOLAS GORDON ALLEN | | | ON FILE |
| OSCAR NICOLAS CARO GANG | | | ON FILE |
| OSCAR NOE GARCIA | | | ON FILE |
| OSCAR NUGRAHA | | | ON FILE |
| OSCAR NUNCIO NORIEGA | | | ON FILE |
| OSCAR NYAMEKYE OWUSU | | | ON FILE |
| OSCAR OCHOA | | | ON FILE |
| OSCAR OCTAVIO MOLINA | | | ON FILE |
| OSCAR OJEDA CALEYA | | | ON FILE |
| OSCAR OLIVERA-GONZALEZ | | | ON FILE |
| OSCAR OLOV AELETOFT SYNNEMAR | | | ON FILE |
| OSCAR OMAR ADAMS | | | ON FILE |
| OSCAR ONTANON COIN | | | ON FILE |
| OSCAR ORLANDO BACA-NUNEZ | | | ON FILE |
| OSCAR ORLANDO CORNEJO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OSCAR ORLANDO MARTINEZURQUILLA | | | ON FILE |
| OSCAR ORLANDO MEDRANO RIVERA | | | ON FILE |
| OSCAR ORTEGA | | | ON FILE |
| OSCAR PACHECO RUBIO | | | ON FILE |
| OSCAR PALACIOS ISMERIO | | | ON FILE |
| OSCAR PARADA PORTABALES | | | ON FILE |
| OSCAR PASCUAL RAMOS | | | ON FILE |
| OSCAR PAUL TETUAHAU TEMARU | | | ON FILE |
| OSCAR PER KJELL | | | ON FILE |
| OSCAR PEREZ CHAU | | | ON FILE |
| OSCAR PEREZ LOPEZ | | | ON FILE |
| OSCAR PEREZHERNANDEZ | | | ON FILE |
| OSCAR PERINEL | | | ON FILE |
| OSCAR PHILIP STAHL | | | ON FILE |
| OSCAR PONCE HERNANDEZ | | | ON FILE |
| OSCAR PORRAS | | | ON FILE |
| OSCAR PORTILLO | | | ON FILE |
| OSCAR PUEYO MOLINER | | | ON FILE |
| OSCAR QUINTANILLA SANCHEZ | | | ON FILE |
| OSCAR R AMADO | | | ON FILE |
| OSCAR R LAYCO | | | ON FILE |
| OSCAR R OCAMPO | | | ON FILE |
| OSCAR R VERMEIJ | | | ON FILE |
| OSCAR R VERMEIJ | | | ON FILE |
| OSCAR R VIZCAINO | | | ON FILE |
| OSCAR RAAE FRISVOLD | | | ON FILE |
| OSCAR RAFAEL CHAVEZPEREZ | | | ON FILE |
| OSCAR RAMIREZ | | | ON FILE |
| OSCAR RAMIREZ RAMIREZ | | | ON FILE |
| OSCAR RAMON ABREU | | | ON FILE |
| OSCAR RAMON ABREUT CALDERON | | | ON FILE |
| OSCAR RAMON JIMENEZ | | | ON FILE |
| OSCAR RAMON NAVARRO | | | ON FILE |
| OSCAR RAMOS CASTANAL | | | ON FILE |
| OSCAR RAMOS LOPEZ | | | ON FILE |
| OSCAR RAMOS SALMERON | | | ON FILE |
| OSCAR RANDO RODRIGUEZ | | | ON FILE |
| OSCAR RANIERY IGUARO SALAS | | | ON FILE |
| OSCAR RASCON BUSTILLOS | | | ON FILE |
| OSCAR RAUL NUNXXEZ | | | ON FILE |
| OSCAR RECUERO SANTONI | | | ON FILE |
| OSCAR REDONDO BAENA | | | ON FILE |
| OSCAR REDONDO BALLINES | | | ON FILE |
| OSCAR RENE JARA LEIVA | | | ON FILE |
| OSCAR RENE ROMANO | | | ON FILE |
| OSCAR REPISO BRAVO | | | ON FILE |
| OSCAR REYNALDO CABRERA MAMANI | | | ON FILE |
| OSCAR RICHARD GRADO | | | ON FILE |
| OSCAR ROBERTO GOLDSTEIN CASTRO | | | ON FILE |
| OSCAR ROBERTO HERNANDEZ | | | ON FILE |
| OSCAR ROBERTO VARGAS LOPEZ | | | ON FILE |
| OSCAR ROBERTO WOLF | | | ON FILE |
| OSCAR RODOLFO OLIVER | | | ON FILE |
| OSCAR RODRIGO ALVAREZ URBINA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OSCAR RODRIGUEZ | | | ON FILE |
| OSCAR RODRIGUEZ DEL RIO | | | ON FILE |
| OSCAR RODRIGUEZ ESCOBEDO | | | ON FILE |
| OSCAR ROGELIO SOTO SEPULVEDA | | | ON FILE |
| OSCAR ROJAS | | | ON FILE |
| OSCAR ROLANDO CARRILLO | | | ON FILE |
| OSCAR ROMERO | | | ON FILE |
| OSCAR ROMERO COBOS | | | ON FILE |
| OSCAR ROMO AVILA | | | ON FILE |
| OSCAR RUBEN MARROU | | | ON FILE |
| OSCAR RUBEN ROBLES | | | ON FILE |
| OSCAR RUBEN VERON | | | ON FILE |
| OSCAR RUDOLF FRED | | | ON FILE |
| OSCAR RUIZ ROJAS | | | ON FILE |
| OSCAR SAID HERNANDEZ OROZCO | | | ON FILE |
| OSCAR SALCEDO | | | ON FILE |
| OSCAR SALVADO TARRES | | | ON FILE |
| OSCAR SANCHEZ | | | ON FILE |
| OSCAR SANCHEZ RIVERA | | | ON FILE |
| OSCAR SAUCEDO BORREGO | | | ON FILE |
| OSCAR SAUL CRUZ LOPEZ | | | ON FILE |
| OSCAR SCHACK MADSEN | | | ON FILE |
| OSCAR SEGOVIA GARCIA | | | ON FILE |
| OSCAR SEMERE | | | ON FILE |
| OSCAR SERRANO GONZALEZ | | | ON FILE |
| OSCAR SILVAN ORO | | | ON FILE |
| OSCAR SORIANO ALONZO LOPEZ | | | ON FILE |
| OSCAR SPENSE | | | ON FILE |
| OSCAR STEPHEN GEORGE | | | ON FILE |
| OSCAR STEVEN VALENCIA SILVA | | | ON FILE |
| OSCAR STEVENS BOWEN | | | ON FILE |
| OSCAR TAPIA | | | ON FILE |
| OSCAR TELMO NAVOS | | | ON FILE |
| OSCAR THOMAS SCOTT | | | ON FILE |
| OSCAR THOMPSON CASSITY | | | ON FILE |
| OSCAR TIN ZE LEE | | | ON FILE |
| OSCAR TIRADO MONGE | | | ON FILE |
| OSCAR TOGNINALLI | | | ON FILE |
| OSCAR TOLEDANO MARTIN | | | ON FILE |
| OSCAR TOTARO | | | ON FILE |
| OSCAR TUAN HOANG | | | ON FILE |
| OSCAR TURPIN MARTINEZ | | | ON FILE |
| OSCAR ULYSSE GABRIEL PONT | | | ON FILE |
| OSCAR ULYSSE GABRIEL PONT | | | ON FILE |
| OSCAR URIEL GOMEZ GOMEZ | | | ON FILE |
| OSCAR UZOAMAKA IWUCHUKWU | | | ON FILE |
| OSCAR V BERNARDINO | | | ON FILE |
| OSCAR VALA | | | ON FILE |
| OSCAR VALVATNE WOOD | | | ON FILE |
| OSCAR VIENGKHOU | | | ON FILE |
| OSCAR VILLARREAL | | | ON FILE |
| OSCAR VINCENT FREDERIC LHOSTE | | | ON FILE |
| OSCAR VINCENT FREDERIC LHOSTE | | | ON FILE |
| OSCAR VINICIO SANTILLAN FIALLO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OSCAR WALDEMAR SOLISMIGUEL | | | ON FILE |
| OSCAR WALTER CARL LINDBERGH | | | ON FILE |
| OSCAR WAYNE HENRIK LAPPALAINEN | | | ON FILE |
| OSCAR WILLIAM BERNTSSON | | | ON FILE |
| OSCAR WILLIAMS BARRETT | | | ON FILE |
| OSCAR WONG TZE CHUEN | | | ON FILE |
| OSCAR YANNLCK VRIJHOEF | | | ON FILE |
| OSCAR ZADALE HAMPTON | | | ON FILE |
| OSCAR ZING XUNG LEE | | | ON FILE |
| OSCARDANIEL GONZALES JIMENEZ | | | ON FILE |
| OSCARLITO OCAMPO | | | ON FILE |
| OSCIEL SMITH CASERES | | | ON FILE |
| OSE ANTONO FLORES SALAS | | | ON FILE |
| OSE PABLO ESTEBANEZ ALONSO | | | ON FILE |
| OSEAS COIMBRA JUNIOR | | | ON FILE |
| OSEE KAMGA | | | ON FILE |
| OSEI TUTUFORE KIRBY | | | ON FILE |
| OSEIAS GOIS | | | ON FILE |
| OSEIWE MOSES OKOSODO | | | ON FILE |
| OSELINE BONHOMME | | | ON FILE |
| OSEMUDIAMEN ABRAHAM EDIONWELE | | | ON FILE |
| OSEMUDIAMEN DANIEL USIFOH | | | ON FILE |
| OSEYAS DE ARGOLO SANTOS | | | ON FILE |
| OSEZUA OKHAI OGBIDI | | | ON FILE |
| OSH RICE | | | ON FILE |
| OSHANE ANTHONY HINES | | | ON FILE |
| OSHANE MIGUEL AUBYN BARCLAY | | | ON FILE |
| OSHE OSWALD ANDREW | | | ON FILE |
| OSHEA LERON WILSON | | | ON FILE |
| OSHEN KARIYAWASAM | | | ON FILE |
| OSHER A GALIBOV | | | ON FILE |
| OSHIENE SAYO DELA CRUZ | | | ON FILE |
| OSHIKA SUPUNI RAJAPAKSHE | | | ON FILE |
| OSHIKA UDESHAN MAHANAMA NAM GEEGANA GAMAGE | | | ON FILE |
| OSHIOKE ITHUNOKHA OMOH | | | ON FILE |
| OSHO DUTT | | | ON FILE |
| OSHODIE DENNIS TURNER | | | ON FILE |
| OSHOGWE DANIEL ASAPOKHAI | | | ON FILE |
| OSHUA JOHN IGHE | | | ON FILE |
| OSHUN LARON WISHUM | | | ON FILE |
| OSIAN WATKIN GRIFFITHS | | | ON FILE |
| OSIEL ALEJANDRO CERDA | | | ON FILE |
| OSIKHENA BRAIN MOMOH | | | ON FILE |
| OSIM DALEROVICH MANNONOV | | | ON FILE |
| OSINACHI ANIKWE | | | ON FILE |
| OSIPILII KASULAMMA | | | ON FILE |
| OSIRION SYSTEM TECHNOLOGIES CC | | | ON FILE |
| OSIRIS GARCIA | | | ON FILE |
| OSIRIS MORETTI ROGERIO | | | ON FILE |
| OSIRIS REID | | | ON FILE |
| OSITA KINGSLEY OBIEKWE | | | ON FILE |
| OSITADIMA CHUKWUKA NDUBIZU | | | ON FILE |
| OSKA EVERINGHAM | | | ON FILE |
| OSKAR RAMOS JR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OSKAR  RUBIN | | | ON FILE |
| OSKAR ALEXANDER PELHAM GORDON | | | ON FILE |
| OSKAR ANDJELIC | | | ON FILE |
| OSKAR ANDRE KIRK DAMSGAARD | | | ON FILE |
| OSKAR ANDREAS MARTENSSON | | | ON FILE |
| OSKAR ARTUR FRACZEK | | | ON FILE |
| OSKAR ARTUR SCHOELDSTROEM | | | ON FILE |
| OSKAR BARTOSZ PORA | | | ON FILE |
| OSKAR BICH | | | ON FILE |
| OSKAR BJERRUM MEYER | | | ON FILE |
| OSKAR BOEYE AHLBURG | | | ON FILE |
| OSKAR BOGDANOWICZ | | | ON FILE |
| OSKAR BUUS | | | ON FILE |
| OSKAR CEZARY TRACZYKOWSKI | | | ON FILE |
| OSKAR DANIEL | | | ON FILE |
| OSKAR DOMINIK BASZAK | | | ON FILE |
| OSKAR EMANUEL WIDERBERG | | | ON FILE |
| OSKAR ERIK ASLUNG | | | ON FILE |
| OSKAR GABRIEL STEINBECK | | | ON FILE |
| OSKAR GUDMUNDSSON | | | ON FILE |
| OSKAR HEJMOWSKI | | | ON FILE |
| OSKAR IGLEBAEK NESHEIM | | | ON FILE |
| OSKAR JAN JANIAK | | | ON FILE |
| OSKAR JAN JARCZYK | | | ON FILE |
| OSKAR JEDRZEJ SZYMCZYK | | | ON FILE |
| OSKAR KADAKSOO | | | ON FILE |
| OSKAR LAUPSA | | | ON FILE |
| OSKAR LUKASZ SZYMCZYK | | | ON FILE |
| OSKAR MARCIN CHYBOWSKI | | | ON FILE |
| OSKAR MARCIN CHYBOWSKI | | | ON FILE |
| OSKAR MARCIN GALAZKA | | | ON FILE |
| OSKAR MARINIC | | | ON FILE |
| OSKAR MATEUSZ NIGLUS | | | ON FILE |
| OSKAR MATEUSZ RUDZINSKI | | | ON FILE |
| OSKAR MATIAS GUSGARD | | | ON FILE |
| OSKAR MIESZALA | | | ON FILE |
| OSKAR MIKAEL JOHANSSON | | | ON FILE |
| OSKAR NATANAE RODRIGUEZ LOPEZ | | | ON FILE |
| OSKAR NILS SIMON HAGG | | | ON FILE |
| OSKAR NOAH NILSSON | | | ON FILE |
| OSKAR NOMM | | | ON FILE |
| OSKAR OMAR FARMAN | | | ON FILE |
| OSKAR OMAR MELKI | | | ON FILE |
| OSKAR ORACZEWSKI | | | ON FILE |
| OSKAR PATRICK JANIN | | | ON FILE |
| OSKAR PATRICK JANIN | | | ON FILE |
| OSKAR PAUL LARS BERLOTY | | | ON FILE |
| OSKAR PAWEL RUDNICKI | | | ON FILE |
| OSKAR RALIEN WESTERSOE | | | ON FILE |
| OSKAR ROBERT GRANKVIST | | | ON FILE |
| OSKAR RUSIN | | | ON FILE |
| OSKAR SCHMITT | | | ON FILE |
| OSKAR SONER ERYATMAZ | | | ON FILE |
| OSKAR STRAK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OSKAR SZEWCZYK | | | ON FILE |
| OSKAR TOMASZ WATOR | | | ON FILE |
| OSKAR VIKSNES SOLBERG | | | ON FILE |
| OSKAR WEBR | | | ON FILE |
| OSKAR ZAKEL | | | ON FILE |
| OSKARELY LILIANA SANCHEZ ESPITIA | | | ON FILE |
| OSKARI HERMANNI RANTALA | | | ON FILE |
| OSKARI JOHANNES HANNUKAINEN | | | ON FILE |
| OSKARI JOHANNES LOHIVESI | | | ON FILE |
| OSKARI JOHANNES VENOLA | | | ON FILE |
| OSKARI MATIAS HENRIKSSON | | | ON FILE |
| OSKARI NIKOLAI QVICK | | | ON FILE |
| OSKARI SEBASTIAN HALKOSAARI | | | ON FILE |
| OSKARI SOEDERBLOM | | | ON FILE |
| OSKARS GRIGALS | | | ON FILE |
| OSKARS VERPAKOVSKIS | | | ON FILE |
| OSKARS ZELCS | | | ON FILE |
| OSL SG PTE LTD | | | ON FILE |
| OSL SG PTE. LTD | | | ON FILE |
| OSLEYDA BLANCO VASQUEZ | | | ON FILE |
| OSMA KALERVO OVASKAINEN | | | ON FILE |
| OSMAN ABDUL AZIZ | | | ON FILE |
| OSMAN ABDUL MAWLA | | | ON FILE |
| OSMAN AJKIC | | | ON FILE |
| OSMAN ALADDINOVICH RAKHIMOV | | | ON FILE |
| OSMAN ALI UYSAL | | | ON FILE |
| OSMAN BARIS KARCI | | | ON FILE |
| OSMAN BASGOZE | | | ON FILE |
| OSMAN BILGE CELIKMEN | | | ON FILE |
| OSMAN BOGAZ | | | ON FILE |
| OSMAN BOZTEPE | | | ON FILE |
| OSMAN BUGRA ILDEMIR | | | ON FILE |
| OSMAN BURAK HANTAL | | | ON FILE |
| OSMAN CAN AKSOY | | | ON FILE |
| OSMAN CÃ–RTÃŒK | | | ON FILE |
| OSMAN CELIK | | | ON FILE |
| OSMAN CEMAL PARLAKISIK | | | ON FILE |
| OSMAN CHICAS | | | ON FILE |
| OSMAN CICEK | | | ON FILE |
| OSMAN D MEDINA OMANA | | | ON FILE |
| OSMAN DEMIRCAN | | | ON FILE |
| OSMAN EFE ADALIER | | | ON FILE |
| OSMAN ELTOM | | | ON FILE |
| OSMAN FARUK AKMAN | | | ON FILE |
| OSMAN GABRIEL ESQUIVEL | | | ON FILE |
| OSMAN GABRIELE ARANGO | | | ON FILE |
| OSMAN HARMANCI | | | ON FILE |
| OSMAN HASSAN HUSSEYIN | | | ON FILE |
| OSMAN HASSAN HUSSEYIN | | | ON FILE |
| OSMAN HERNÃ¡NDEZ | | | ON FILE |
| OSMAN I NOOR | | | ON FILE |
| OSMAN I VARELA-AVILA | | | ON FILE |
| OSMAN IFTIKHAR YUSOOF | | | ON FILE |
| OSMAN ILCI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OSMAN ISIK | | | ON FILE |
| OSMAN KESGIN | | | ON FILE |
| OSMAN KOC | | | ON FILE |
| OSMAN NURI YILDIRIM | | | ON FILE |
| OSMAN OZDOGAN | | | ON FILE |
| OSMAN RAKHMANOVICH SALMANOV | | | ON FILE |
| OSMAN SABIC | | | ON FILE |
| OSMAN SAMI TAYGANER | | | ON FILE |
| OSMAN SAVURAN | | | ON FILE |
| OSMAN SELMAN | | | ON FILE |
| OSMAN TALHA UCAR | | | ON FILE |
| OSMAN TOPLICA | | | ON FILE |
| OSMAN U RATHORE | | | ON FILE |
| OSMAN X DILLARD | | | ON FILE |
| OSMAN X DILLARD | | | ON FILE |
| OSMANY PILOTO | | | ON FILE |
| OSMANYS PEREA | | | ON FILE |
| OSMAR ABEL LOPEZ | | | ON FILE |
| OSMAR BERCIAN | | | ON FILE |
| OSMAR DEL VALLE OLIVERA | | | ON FILE |
| OSMAR GARCIA | | | ON FILE |
| OSMAR LEONARDO NUNEZ-VILCHES | | | ON FILE |
| OSMAR VINICIO MCINTOSCH | | | ON FILE |
| OSMARLI DEL VALLE CEDENO GONZALEZ | | | ON FILE |
| OSMEL ALEXANDER RIOS VILLATORO | | | ON FILE |
| OSMIN ARNOLDO ZELAYA | | | ON FILE |
| OSMIN SALOMON FRANCO | | | ON FILE |
| OSMIN SOLER LEON | | | ON FILE |
| OSMOND HAY WAAH HO | | | ON FILE |
| OSMUND YAN WING CHEUNG | | | ON FILE |
| OSNI TADEU LOPES LOURENCO | | | ON FILE |
| OSO SABOTIC | | | ON FILE |
| OSOM FINANCE | | | ON FILE |
| OSORIO RUIZ JAIME ORLANDO | | | ON FILE |
| OSSAMA HASSANEIN | | | ON FILE |
| OSSI ALBERT RUHANEN | | | ON FILE |
| OSSI PETTERI SALO | | | ON FILE |
| OSSI REIJO JUHANI VAANANEN | | | ON FILE |
| OSSI SAKARI RAIKUNEN | | | ON FILE |
| OSSIAN GINTARAS SHARP | | | ON FILE |
| OSSIAN KYLE YATSEN NUNN | | | ON FILE |
| OSSIE B PRIM | | | ON FILE |
| OST LLC | | | ON FILE |
| OSTAP CHUYKO | | | ON FILE |
| OSTAP FYK | | | ON FILE |
| OSTAP GAMORAK | | | ON FILE |
| OSTAP HORBACH | | | ON FILE |
| OSTAP HORBACH | | | ON FILE |
| OSTAP KOSTELNYI | | | ON FILE |
| OSTAP KOZIARYK | | | ON FILE |
| OSTAP KUTS | | | ON FILE |
| OSTAP LERNATOVYCH | | | ON FILE |
| OSTAP MITSKAN | | | ON FILE |
| OSTAP STROYEVUS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OSTAP TRISHCH | | | ON FILE |
| OSTEN WIECEN JAP | | | ON FILE |
| OSTOJA ISAILOVIC | | | ON FILE |
| OSTOJA MITROVIC | | | ON FILE |
| OSTOS, ANALY | | | ON FILE |
| OSTRYE, NATHAN T | | | ON FILE |
| OSUJI OGANIRU HONORUS | | | ON FILE |
| OSVALDAS URBSYS | | | ON FILE |
| OSVALDO A BASTER | | | ON FILE |
| OSVALDO A JR PACA | | | ON FILE |
| OSVALDO AGUSTIN LAGO | | | ON FILE |
| OSVALDO ALFREDO CARRARA | | | ON FILE |
| OSVALDO AMAURY JOHNSON PEREZ | | | ON FILE |
| OSVALDO BELLINI | | | ON FILE |
| OSVALDO BORZELLI | | | ON FILE |
| OSVALDO BRIGNONI | | | ON FILE |
| OSVALDO CALDERON | | | ON FILE |
| OSVALDO CALDERON | | | ON FILE |
| OSVALDO CAPELLAN | | | ON FILE |
| OSVALDO DA COSTA REIS | | | ON FILE |
| OSVALDO DANIEL MORENO | | | ON FILE |
| OSVALDO FRANSISCO GONZALEZ | | | ON FILE |
| OSVALDO G FERNANDEZ | | | ON FILE |
| OSVALDO GERMAN DE LELLIS | | | ON FILE |
| OSVALDO GIL FLORES | | | ON FILE |
| OSVALDO GONZALEZ | | | ON FILE |
| OSVALDO GONZALEZ | | | ON FILE |
| OSVALDO GONZALEZ | | | ON FILE |
| OSVALDO GUTIERREZ GARCIA | | | ON FILE |
| OSVALDO HUMBERTO CUELLO | | | ON FILE |
| OSVALDO JOSE BARRERAS ROMERO | | | ON FILE |
| OSVALDO JOSE FREIRE FONSECA | | | ON FILE |
| OSVALDO JOSE FRIGER | | | ON FILE |
| OSVALDO JOSE FUENTES ATTON | | | ON FILE |
| OSVALDO KEVIN MORENO | | | ON FILE |
| OSVALDO KEVIN MORENO | | | ON FILE |
| OSVALDO LANDI JUNIOR | | | ON FILE |
| OSVALDO LISANDRO MEDRANO | | | ON FILE |
| OSVALDO LOPEZ AVILA | | | ON FILE |
| OSVALDO LORENZO | | | ON FILE |
| OSVALDO LUCIANO DOS SANTOS LIMA | | | ON FILE |
| OSVALDO MARICHAL | | | ON FILE |
| OSVALDO MARTIN QUIROGA | | | ON FILE |
| OSVALDO MARTIN RODRIGUEZ | | | ON FILE |
| OSVALDO MARTIN ROMERO | | | ON FILE |
| OSVALDO MAURO | | | ON FILE |
| OSVALDO MELONI | | | ON FILE |
| OSVALDO MURILLO GUZMAN | | | ON FILE |
| OSVALDO NELSON GARCIA DIAZ | | | ON FILE |
| OSVALDO NEVAREZ | | | ON FILE |
| OSVALDO NICODEMO ZINKO | | | ON FILE |
| OSVALDO NICOLAS PISANI | | | ON FILE |
| OSVALDO ORTIZ PONCE | | | ON FILE |
| OSVALDO OSCAR POLETTO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OSVALDO OSCAR SALDANXXO | | | ON FILE |
| OSVALDO PEREZ JR | | | ON FILE |
| OSVALDO PERFIDO | | | ON FILE |
| OSVALDO RAMIREZ BACALLAO | | | ON FILE |
| OSVALDO RAMOS | | | ON FILE |
| OSVALDO RIVERA | | | ON FILE |
| OSVALDO ROBERTO MORALES DURAN | | | ON FILE |
| OSVALDO RODRIGUEZ | | | ON FILE |
| OSVALDO SALVADOR LOPES | | | ON FILE |
| OSVALDO SEBASTIAN CRIADO MATURANO | | | ON FILE |
| OSVALDO SILVA MARRUFO | | | ON FILE |
| OSVALDO TORRES | | | ON FILE |
| OSVALDO ULISSES PAIS MARTINS | | | ON FILE |
| OSVALDO VIGIL | | | ON FILE |
| OSVIMER RODRIGUEZ LUIS | | | ON FILE |
| OSWAL ALEJANDRO CANDELA MOSQUERA | | | ON FILE |
| OSWALD ABALO QUE | | | ON FILE |
| OSWALD ANTHONY JOSEPH | | | ON FILE |
| OSWALD FERREIRA | | | ON FILE |
| OSWALD KWASI ACHAMPONG | | | ON FILE |
| OSWALD WILLIAM JOHNSON | | | ON FILE |
| OSWALDO ALBACARYS | | | ON FILE |
| OSWALDO ALEJANDRO CHAVEZ | | | ON FILE |
| OSWALDO CEBALLOS VALDES | | | ON FILE |
| OSWALDO DOMINGO PILCO PACORI | | | ON FILE |
| OSWALDO ECHEVERRY | | | ON FILE |
| OSWALDO HERNANDEZ | | | ON FILE |
| OSWALDO HUERTA FRANCO | | | ON FILE |
| OSWALDO JOSE GIL PEREZ | | | ON FILE |
| OSWALDO JOSE GONZALEZ MORILLO | | | ON FILE |
| OSWALDO JOSE NASS | | | ON FILE |
| OSWALDO JOSE NASS | | | ON FILE |
| OSWALDO JOSUE AQUINO | | | ON FILE |
| OSWALDO PEREZ CORTES | | | ON FILE |
| OSWALDO RENE PEREZ DOMINGUEZ | | | ON FILE |
| OSWALDO RODNEY NAPOLES | | | ON FILE |
| OSWALDO RODRIGO CHAVES GOTTBERG | | | ON FILE |
| OSWALDO RODRIGUEZ SANTILLAN | | | ON FILE |
| OSWALDO SALVADOR FERNANDEZ | | | ON FILE |
| OSWIN AFER PHLIP BREIDENBACH | | | ON FILE |
| OSWIN R GEVERS | | | ON FILE |
| OTA PICHL | | | ON FILE |
| OTA PICHL | | | ON FILE |
| OTABEK RAZIKOV | | | ON FILE |
| OTABEK ULUGBEK UGLI KHAYDAROV | | | ON FILE |
| OTAKAR PECHLAT | | | ON FILE |
| OTAKAR STEPANEK | | | ON FILE |
| OTAKAR TROJACEK | | | ON FILE |
| OTALORA BROCHEERO SGNTIAGO | | | ON FILE |
| OTAR BUISHVILI | | | ON FILE |
| OTAVIO AUGUSTO FERREIRA VENTURA | | | ON FILE |
| OTAVIO AUGUSTO ZANELLA | | | ON FILE |
| OTAVIO ELIAS DALAROSSA | | | ON FILE |
| OTAVIO JUNIO NUNES MACEDO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OTAVIO MACIEL VELLOSO | | | ON FILE |
| OTAVIO NUNES GUIMARAES | | | ON FILE |
| OTFRIED WERNER RICHA DIEDRICH | | | ON FILE |
| OTGER MAIXE PLANA | | | ON FILE |
| OTHA KEYITTA SAMUEL | | | ON FILE |
| OTHA RICHARDSON JR | | | ON FILE |
| OTHA WESLEY COLE | | | ON FILE |
| OTHEL CLIFTON CHASE | | | ON FILE |
| OTHEL R I TUMANDA | | | ON FILE |
| OTHELLO MARSHALL CHEEKS | | | ON FILE |
| OTHELO KINTA PREDEOUX | | | ON FILE |
| OTHERWORLD ENTERPRISES LLC | | | ON FILE |
| OTHIRAM MADDU | | | ON FILE |
| OTHMAN EL ARISS EL IDRISSI | | | ON FILE |
| OTHMAN ELATHARI | | | ON FILE |
| OTHMAN HARIT | | | ON FILE |
| OTHMAN LASRI | | | ON FILE |
| OTHMAN MOHAMED LAGHZAOUI | | | ON FILE |
| OTHMAN MUHAMMAD | | | ON FILE |
| OTHMAN RABHI | | | ON FILE |
| OTHMANE AOUAMEUR | | | ON FILE |
| OTHMANE BOUNQID | | | ON FILE |
| OTHMANE DJENNANE | | | ON FILE |
| OTHMANE HACHIMI ALAOUI | | | ON FILE |
| OTHMANE OUARDI | | | ON FILE |
| OTH'NIEL NETHINIM AK UMA NAGA | | | ON FILE |
| OTHNIEL PANYIH ANAK DARAMAN | | | ON FILE |
| OTHNIEL SAINVAL | | | ON FILE |
| OTHNIEL STEPHEN BROOKS-SMITH | | | ON FILE |
| OTHO ADAM ULRICH | | | ON FILE |
| OTHON METAXAS | | | ON FILE |
| OTHONAS CHRISTOU | | | ON FILE |
| OTHONIEL L DAWKINS | | | ON FILE |
| OTIENDE OMOLLO | | | ON FILE |
| OTILIA BUSTOS TRIGO | | | ON FILE |
| OTILIA MONZON | | | ON FILE |
| OTILIA POPESCU | | | ON FILE |
| OTILIAH MANYANGADZE | | | ON FILE |
| OTILIJA STRAIGIENE | | | ON FILE |
| OTILLO FEHYR | | | ON FILE |
| OTIS A DAVIS | | | ON FILE |
| OTIS ANDRES FUNDT | | | ON FILE |
| OTIS ANTHONY HARDING III | | | ON FILE |
| OTIS BRUCE MURRELL | | | ON FILE |
| OTIS CLIFFORD HODGES | | | ON FILE |
| OTIS CLINTON ROGER ODEN JR V | | | ON FILE |
| OTIS DAVIS | | | ON FILE |
| OTIS FUNKMEYER | | | ON FILE |
| OTIS JR PHILLIPS | | | ON FILE |
| OTIS KENTON RANSON | | | ON FILE |
| OTIS LESTRANGE ADCOCK | | | ON FILE |
| OTIS RONA | | | ON FILE |
| OTIS WINSTON CLARK | | | ON FILE |
| OTIS WITHERS LIVINGSTON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OTJOUEE NAMEVA TJONDU | | | ON FILE |
| OTMANE ABBAOUI | | | ON FILE |
| OTMAR LEANDER VAN DER TOORN | | | ON FILE |
| OTNIEL BRYAN JAMES | | | ON FILE |
| OTNIEL DANIEL PELE | | | ON FILE |
| OTNIEL GIL | | | ON FILE |
| OTO BYSTRZYCKI | | | ON FILE |
| OTO LAVAKI | | | ON FILE |
| OTO MITAS | | | ON FILE |
| OTO OBONG NELSON IBITT | | | ON FILE |
| OTO POBIECKY | | | ON FILE |
| OTOBONG EDET AMAOWOH | | | ON FILE |
| OTON PANCER | | | ON FILE |
| OTONIEL MENDEZ NIEVES | | | ON FILE |
| OTO-OBONG EFA ITA | | | ON FILE |
| O'TOOLE-RODRIGUEZ, PATRICK | | | ON FILE |
| OTRAUD DESIRE OBOU | | | ON FILE |
| OTSILEGOMANG ANDREW GOBUSAMANG | | | ON FILE |
| OTSO PEKKA JYLHA | | | ON FILE |
| OTSUKA NORI HIRO LIONEL | | | ON FILE |
| OTTAMEE JULIAN LIGHTFOOT | | | ON FILE |
| OTTAVIA DI BLASI | | | ON FILE |
| OTTAVIA PROVETTI | | | ON FILE |
| OTTAVIA SALIERNO | | | ON FILE |
| OTTAVIA SCHIAFFINO | | | ON FILE |
| OTTAVIANO BONACCORSI | | | ON FILE |
| OTTAVIO DI SOMMA | | | ON FILE |
| OTTAVIO FERRARA | | | ON FILE |
| OTTAVIO MANNO | | | ON FILE |
| OTTAVIO MONZIONE | | | ON FILE |
| OTTEMAN MOHAMED JENANE | | | ON FILE |
| OTTIS LEE CRUDUP | | | ON FILE |
| OTTMAR BOLTSCH-MÃ–HRING-FRINGS | | | ON FILE |
| OTTMAR EUGEN KELLER | | | ON FILE |
| OTTMAR SCHERLE | | | ON FILE |
| OTTMAR TIBURTIUS | | | ON FILE |
| OTTO ALBERT DE VOOGD | | | ON FILE |
| OTTO ALBERTO TORRES | | | ON FILE |
| OTTO ANDRE BOE | | | ON FILE |
| OTTO BELA FARAGO | | | ON FILE |
| OTTO BUBENICEK | | | ON FILE |
| OTTO BUBENICEK | | | ON FILE |
| OTTO CHIEN FA LAU | | | ON FILE |
| OTTO DE VAAL | | | ON FILE |
| OTTO DECKER | | | ON FILE |
| OTTO DEREK CHEUNG | | | ON FILE |
| OTTO EMIL OLAVI KOSKINEN | | | ON FILE |
| OTTO ERNST BREHME | | | ON FILE |
| OTTO EUGENE ORF II | | | ON FILE |
| OTTO FAN | | | ON FILE |
| OTTO G BEICH | | | ON FILE |
| OTTO GRESAK | | | ON FILE |
| OTTO GUOMUNDUR PRASTARSON | | | ON FILE |
| OTTO GUSTAV NELSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OTTO GUZMAN | | | ON FILE |
| OTTO HALKJAER LARSEN | | | ON FILE |
| OTTO HIEBERT | | | ON FILE |
| OTTO HOLMGAARD KRISTENSEN | | | ON FILE |
| OTTO JELINEK | | | ON FILE |
| OTTO JOCHEM SCHOUTEN | | | ON FILE |
| OTTO JONATHAN HARNS | | | ON FILE |
| OTTO LEISNER | | | ON FILE |
| OTTO LUCANSKY | | | ON FILE |
| OTTO MAN TO YU | | | ON FILE |
| OTTO MARK ROSEMEYER | | | ON FILE |
| OTTO MILLER | | | ON FILE |
| OTTO MINU SUNG | | | ON FILE |
| OTTO NOVOTNY | | | ON FILE |
| OTTO SATRYA DJAUHARI | | | ON FILE |
| OTTO SEBASTIAN DIESER PESCEL | | | ON FILE |
| OTTO STEVENPATRICK LANGE | | | ON FILE |
| OTTO SZEKELI | | | ON FILE |
| OTTO THOMPSON BURROUGHS | | | ON FILE |
| OTTO VANNETELBOSCH | | | ON FILE |
| OTTO VILLADS INGEMANN PEDERSEN | | | ON FILE |
| OTTO VILLE KRISTIAN HUUSKO | | | ON FILE |
| OTTO VITOUS | | | ON FILE |
| OTTO WILLIAM SCHULTZ | | | ON FILE |
| OTTO-GEORG WALZ | | | ON FILE |
| OTTONE TOTH LASZLO | | | ON FILE |
| OU DOM MOM | | | ON FILE |
| OU FIN SAECHAO | | | ON FILE |
| OU KUANG SAEPHAN | | | ON FILE |
| OU QIWU | | | ON FILE |
| OU YANG MASSIMO HU | | | ON FILE |
| OU ZHIQI | | | ON FILE |
| OU112 LIMITED PARTNERSHIP | | | ON FILE |
| OUADIE ABDELMOUMNI | | | ON FILE |
| OUAFA EL OUAKILI EL OUAKILI | | | ON FILE |
| OUAIS SAL QARNI | | | ON FILE |
| OUALID GADACHA | | | ON FILE |
| OUALID MANAI | | | ON FILE |
| OUALID VISAC | | | ON FILE |
| OUASSIM MESSIHEDDINE | | | ON FILE |
| OUBONLAT KHAYKHAMPHITHOUN | | | ON FILE |
| OUDEH S RAYAN | | | ON FILE |
| OUENTIN A C NOTTET | | | ON FILE |
| OUFAN XIA | | | ON FILE |
| OUI SU CHAE | | | ON FILE |
| OUINT C STAM | | | ON FILE |
| OUISSAM MOQADDAMMTIOUI | | | ON FILE |
| OUIZA KAIDI | | | ON FILE |
| OULAI PASCAL GBOTTA | | | ON FILE |
| OUMAR BREHIMA TANGARA | | | ON FILE |
| OUMAR DEMBELE | | | ON FILE |
| OUMAROU BATIGA | | | ON FILE |
| OUMAROU BATIGA | | | ON FILE |
| OUMAROU BATIGA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OUMAROU BATIGA | | | ON FILE |
| OUNS KISSIYAR | | | ON FILE |
| OUOROU DJELIL H BOUKARY MORY | | | ON FILE |
| OUR FARM INVESTMENTS PTY LTD ATF OUR FARM SUPERANNUATION FUND | | | ON FILE |
| OURANIA EMMANOUIL | | | ON FILE |
| OURANIA GALITI | | | ON FILE |
| OURANIA TRIANTAFILLOU | | | ON FILE |
| OURAY ORRY DEWEY ELIJAH CHASTAIN | | | ON FILE |
| OURENSAL TRUST | | | ON FILE |
| OURIEL FREDJ YEHUDA ATTAL | | | ON FILE |
| OURIEL PROSPER ELIE OHAYON | | | ON FILE |
| OURO NIMINI TCHANILE | | | ON FILE |
| OURY AHARON EZERZER | | | ON FILE |
| OUSAMA FEDDAD | | | ON FILE |
| OUSAMA YAKDI | | | ON FILE |
| OUSAMA ZEKRY | | | ON FILE |
| OUSMAN MOHAMED BENECH | | | ON FILE |
| OUSMANE BARRY | | | ON FILE |
| OUSMANE COULIBALY | | | ON FILE |
| OUSMANE DIENG | | | ON FILE |
| OUSMANE DJIRE | | | ON FILE |
| OUSMANE DOULKOM | | | ON FILE |
| OUSMANE FRANCOIS TRAORE | | | ON FILE |
| OUSMANE M TOURE | | | ON FILE |
| OUSMANE MBAYE | | | ON FILE |
| OUSMANE MOMAR ALEXANDRE DIENG | | | ON FILE |
| OUSMANE ZOREINGRE | | | ON FILE |
| OUSOUMANE KOUYATE SYLLA | | | ON FILE |
| OUSSAMA AMINE | | | ON FILE |
| OUSSAMA BOUHENCHIR | | | ON FILE |
| OUSSAMA CHABOU | | | ON FILE |
| OUSSAMA DERAOUI | | | ON FILE |
| OUSSAMA EL JAZOULI | | | ON FILE |
| OUSSAMA KHADDOUCH | | | ON FILE |
| OUSSAMA LACHHEB | | | ON FILE |
| OUSSAMA LAWAND | | | ON FILE |
| OUSSAMA MARTELLINI EL JAHD | | | ON FILE |
| OUSSAMA NABIH KOBEISSI | | | ON FILE |
| OUSSAMA RIFFI | | | ON FILE |
| OUSSAMA ZAIDI | | | ON FILE |
| OUSSENI BIO KOUMAZAN | | | ON FILE |
| OUTAROW CHHUONG | | | ON FILE |
| OUTHORN SAYAVONG | | | ON FILE |
| OUTI KAARINA RIKOLA | | | ON FILE |
| OUTLET FINANCE INC | | | ON FILE |
| OUTREMONT ALPHA MASTER FUND LP | | | CEFI.CELSIUS@OUTREMONT.IO |
| OUTRIDER STRATEGIES INC | | | ON FILE |
| OUTSOURCE CAFE INC. | | | ON FILE |
| OUWEN ZHU | | | ON FILE |
| OUYANG RONGJIE (OUYANG RONGJIE) | | | ON FILE |
| OVAIS ASGHAR ZUBERI | | | ON FILE |
| OVAIS KHURSHID SHEIKH | | | ON FILE |
| OVALD BOURGUILLON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OVAN LEE | | | ON FILE |
| OVANDO JOSE ESCALANTE FIGUEROA | | | ON FILE |
| OVAS IQBAL | | | ON FILE |
| OVCHINIKOV DMITRI | | | ON FILE |
| OVE ANDERSEN | | | ON FILE |
| OVE AURSLAND | | | ON FILE |
| OVE HANSEN TERP | | | ON FILE |
| OVE HENRIKSEN | | | ON FILE |
| OVE MAGNUS HORNFELDT | | | ON FILE |
| OVE MATHIAS TORPMAN | | | ON FILE |
| OVE MATI LUMISTE | | | ON FILE |
| OVE RAGNAR DUESUND | | | ON FILE |
| OVE SCHULTZ | | | ON FILE |
| OVE TANGEN | | | ON FILE |
| OVED ANTONIO NATIVI | | | ON FILE |
| OVERBY CROSWELL BRANCH | | | ON FILE |
| OVESER HK LIMITED | | | ON FILE |
| OVETTA RENEE MORGAN | | | ON FILE |
| OVEYA SATHYANARAYANAN | | | ON FILE |
| OVIDIJUS AUKSORIUS | | | ON FILE |
| OVIDIJUS CERNIAUSKAS | | | ON FILE |
| OVIDIJUS SVEIKAUSKAS | | | ON FILE |
| OVIDIO ANDRES LEMUS | | | ON FILE |
| OVIDIO GUZMAN | | | ON FILE |
| OVIDIO X MATOS | | | ON FILE |
| OVIDIU ADRIAN DRAGAN | | | ON FILE |
| OVIDIU ADRIAN GALESCU | | | ON FILE |
| OVIDIU BECHES-PUIA | | | ON FILE |
| OVIDIU BRADU | | | ON FILE |
| OVIDIU C HAIDUC | | | ON FILE |
| OVIDIU C TRIF | | | ON FILE |
| OVIDIU CHISE | | | ON FILE |
| OVIDIU CIPRIAN UNGUREAN | | | ON FILE |
| OVIDIU CIRSTEA | | | ON FILE |
| OVIDIU CONSTANTIN CASLARIU | | | ON FILE |
| OVIDIU CONSTANTIN TELEHOI | | | ON FILE |
| OVIDIU COSTINEL POPESCU | | | ON FILE |
| OVIDIU CRISTIAN HOLBAN | | | ON FILE |
| OVIDIU DOREL BADIU | | | ON FILE |
| OVIDIU DORIAN ZAPLAIC | | | ON FILE |
| OVIDIU FLORIN FASIE | | | ON FILE |
| OVIDIU HOMOC | | | ON FILE |
| OVIDIU IANCU | | | ON FILE |
| OVIDIU IOAN BOZGA | | | ON FILE |
| OVIDIU IONUT TUGLEA | | | ON FILE |
| OVIDIU JULA | | | ON FILE |
| OVIDIU MANDACHE | | | ON FILE |
| OVIDIU MATEICIUC | | | ON FILE |
| OVIDIU MIHAI CAMPEAN | | | ON FILE |
| OVIDIU MIHAI OLARU | | | ON FILE |
| OVIDIU MIHAI PLATON | | | ON FILE |
| OVIDIU MITROFAN | | | ON FILE |
| OVIDIU NARCIS PESCAR | | | ON FILE |
| OVIDIU NICOLAE BARAGAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OVIDIU PLUGARIU | | | ON FILE |
| OVIDIU PREDOIU | | | ON FILE |
| OVIDIU RARES FARAGAU | | | ON FILE |
| OVIDIU VALENTIN COMAN | | | ON FILE |
| OVIDIU VASILE CAPATA | | | ON FILE |
| OVIDIU-ALEXANDRU PREDA | | | ON FILE |
| OVIDIU-CALIN ROSU | | | ON FILE |
| OVIDIU-FLORIN LAZAR | | | ON FILE |
| OVIDIU-FLORIN TUDORAN | | | ON FILE |
| OVOKE PRINCE SODJE | | | ON FILE |
| OVOWHELOR EMMANUEL OVWIGHO | | | ON FILE |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | | | ON FILE |
| OW GEE SENG | | | ON FILE |
| OW HUI LING | | | ON FILE |
| OW JIAN WEI DAVID | | | ON FILE |
| OW JIE KAN | | | ON FILE |
| OW JIE LIANG | | | ON FILE |
| OW JUN YUAN | | | ON FILE |
| OW KOK KIN | | | ON FILE |
| OW LI WEI | | | ON FILE |
| OW SHI JIE | | | ON FILE |
| OW WAH HENG | | | ON FILE |
| OW YING QIAN | | | ON FILE |
| OW YONG GUI KANG | | | ON FILE |
| OW YONG KENG KEVIN (OUYANG QING KEVIN) | | | ON FILE |
| OWAIN ALED P ROBERTS | | | ON FILE |
| OWAIS AHMED SIDDIQUI | | | ON FILE |
| OWAIS HUMAYUN | | | ON FILE |
| OWAIS SHAREEF | | | ON FILE |
| OWAKANDAGE SHAN HASANKA | | | ON FILE |
| OWANATE S EREKEOSIMA | | | ON FILE |
| OWEN ALEXANDER DOHERTY | | | ON FILE |
| OWEN ALEXANDER MAILER | | | ON FILE |
| OWEN ARWEL HOLDER | | | ON FILE |
| OWEN AUSTIN RATTANAVONG | | | ON FILE |
| OWEN AVERY TREGONING | | | ON FILE |
| OWEN BERNARD GOURLEY | | | ON FILE |
| OWEN BERNARD GOURLEY | | | ON FILE |
| OWEN BOYNE | | | ON FILE |
| OWEN C IGORI | | | ON FILE |
| OWEN C WILCOX | | | ON FILE |
| OWEN CAUCHI | | | ON FILE |
| OWEN CHARLES BOGGINI | | | ON FILE |
| OWEN CHARLES HUDSON | | | ON FILE |
| OWEN CHARLES TESSENDORF | | | ON FILE |
| OWEN CHEN | | | ON FILE |
| OWEN CHRISTOPHER BARTON | | | ON FILE |
| OWEN CHRISTOPHER JAMES | | | ON FILE |
| OWEN CHRISTOPHER LEWIS EVANS | | | ON FILE |
| OWEN COLL | | | ON FILE |
| OWEN CORNELIUS TRAYNOR | | | ON FILE |
| OWEN D KERR | | | ON FILE |
| OWEN DAVID ELLIS | | | ON FILE |
| OWEN DAVID GADEA VEGA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OWEN DAVID MCCARRON | | | ON FILE |
| OWEN DAVID OLDFIELD | | | ON FILE |
| OWEN DAVIS CARON | | | ON FILE |
| OWEN DE LA CRUZ PICKERING | | | ON FILE |
| OWEN DEAN CARR | | | ON FILE |
| OWEN DENNIS RILEY | | | ON FILE |
| OWEN DOUGLAS GRANT | | | ON FILE |
| OWEN EDWARD BURKE | | | ON FILE |
| OWEN EDWARD H BLANKENSHIP | | | ON FILE |
| OWEN EDWARD TANNER | | | ON FILE |
| OWEN EDWARD TANNER | | | ON FILE |
| OWEN EDWIN JEANNERET | | | ON FILE |
| OWEN FALLON | | | ON FILE |
| OWEN FINCH LIPSETT | | | ON FILE |
| OWEN FLATLEY | | | ON FILE |
| OWEN FONG | | | ON FILE |
| OWEN FOSTER GROVE | | | ON FILE |
| OWEN FRANCIS ALAIN VASSEUR | | | ON FILE |
| OWEN FRANS JAN SEEFAT | | | ON FILE |
| OWEN FREDERICK CAUGHLEY | | | ON FILE |
| OWEN GEORGE BELLISH | | | ON FILE |
| OWEN GEORGE WEAVER | | | ON FILE |
| OWEN GINTIS | | | ON FILE |
| OWEN GLEN LEE | | | ON FILE |
| OWEN GORDON LAWRENCE | | | ON FILE |
| OWEN GORMLEY BROWN | | | ON FILE |
| OWEN H TURNER | | | ON FILE |
| OWEN HAN | | | ON FILE |
| OWEN HARRI T REES | | | ON FILE |
| OWEN HENRY JOHNSON | | | ON FILE |
| OWEN HUNTER NAVARRO | | | ON FILE |
| OWEN JAMES COCJIN | | | ON FILE |
| OWEN JAMES DAVIES | | | ON FILE |
| OWEN JAMES EVERT PETROFF | | | ON FILE |
| OWEN JAMES INGRAHAM | | | ON FILE |
| OWEN JAMES IRWIN | | | ON FILE |
| OWEN JAMES LLOYD | | | ON FILE |
| OWEN JAMES MOLLOY | | | ON FILE |
| OWEN JAMES SMITH | | | ON FILE |
| OWEN JAMES SWEENEY | | | ON FILE |
| OWEN JAMES TREANOR | | | ON FILE |
| OWEN JASON WITBOOI | | | ON FILE |
| OWEN JOCHEN WIM BENKE | | | ON FILE |
| OWEN JOHN JACOB | | | ON FILE |
| OWEN JOHN TREVOR BLACK | | | ON FILE |
| OWEN JOSEPH KOETTERS | | | ON FILE |
| OWEN JOSHUA BOTTERY | | | ON FILE |
| OWEN K LEE | | | ON FILE |
| OWEN KAM HOLLEY | | | ON FILE |
| OWEN KAMIL SWEIS | | | ON FILE |
| OWEN KEMAR ROMARIO THOMPSON | | | ON FILE |
| OWEN KENNA NISHIMURA | | | ON FILE |
| OWEN KENNEDY ROGERS | | | ON FILE |
| OWEN KING | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OWEN LANKTREE | | | ON FILE |
| OWEN LAWRENCE TORRES | | | ON FILE |
| OWEN LEATHERS PATRY | | | ON FILE |
| OWEN LEATHERS PATRY | | | ON FILE |
| OWEN LEE CALLEJA | | | ON FILE |
| OWEN LEE UPCHURCH | | | ON FILE |
| OWEN LEE UPCHURCH | | | ON FILE |
| OWEN LENNY ROLAND RES OTILLON | | | ON FILE |
| OWEN LIM XIAN FENG | | | ON FILE |
| OWEN LOFTUS | | | ON FILE |
| OWEN MANALO CANDELARIA | | | ON FILE |
| OWEN MARK COYLE | | | ON FILE |
| OWEN MARK SWEET | | | ON FILE |
| OWEN MARK TEREI | | | ON FILE |
| OWEN MARPLES | | | ON FILE |
| OWEN MARSHALL MASON | | | ON FILE |
| OWEN MARTIN KINK | | | ON FILE |
| OWEN MATTHEW FINN | | | ON FILE |
| OWEN MICHAEL BRISTOL | | | ON FILE |
| OWEN MUHEBWA | | | ON FILE |
| OWEN NATHANIEL GUY | | | ON FILE |
| OWEN NEIL STANLEY FERGUSON | | | ON FILE |
| OWEN NGOBE | | | ON FILE |
| OWEN NORMAN SPRING-BENYON | | | ON FILE |
| OWEN P DAVIS | | | ON FILE |
| OWEN PAGE WHITECOTTON | | | ON FILE |
| OWEN PATRICKNASH HART | | | ON FILE |
| OWEN PAUL GEIER | | | ON FILE |
| OWEN PHELAN | | | ON FILE |
| OWEN PHILIPPE SIMONIN | | | ON FILE |
| OWEN PITONUU SELOTI | | | ON FILE |
| OWEN R H GARLAND | | | ON FILE |
| OWEN R SHROCK | | | ON FILE |
| OWEN RALPH BARTON | | | ON FILE |
| OWEN REECE PUGH | | | ON FILE |
| OWEN RICHARD SPENCER | | | ON FILE |
| OWEN ROBERT COOPER-KARL | | | ON FILE |
| OWEN ROBERT JOHNS | | | ON FILE |
| OWEN ROHWER HUFF | | | ON FILE |
| OWEN RONAN MILIN | | | ON FILE |
| OWEN ROSS TURNER | | | ON FILE |
| OWEN RUSSELL CRUZ | | | ON FILE |
| OWEN SCOTT CANTRELL | | | ON FILE |
| OWEN SENG YEW GAN | | | ON FILE |
| OWEN SEYMOUR HILLS | | | ON FILE |
| OWEN SHEETZ | | | ON FILE |
| OWEN SIMON SCHNELL RAPAPORT | | | ON FILE |
| OWEN SIU | | | ON FILE |
| OWEN SOPA BONDURANT | | | ON FILE |
| OWEN STEPHEN OWUSU APPIAH | | | ON FILE |
| OWEN SUNIL PERRY | | | ON FILE |
| OWEN T LOFT | | | ON FILE |
| OWEN TANNER GREENE | | | ON FILE |
| OWEN TERENCE WILLIAMS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OWEN THOMAS | | | ON FILE |
| OWEN THOMAS HENNESSEY | | | ON FILE |
| OWEN THOMAS MILBURN | | | ON FILE |
| OWEN THOMAS SULFRIAN | | | ON FILE |
| OWEN TOBIAS POUPORE | | | ON FILE |
| OWEN TOMASZ BUEHLER | | | ON FILE |
| OWEN V CAPPOLA | | | ON FILE |
| OWEN WADE LOFTHUS II | | | ON FILE |
| OWEN WANG | | | ON FILE |
| OWEN WARNER KEOGH | | | ON FILE |
| OWEN WARWICK FRANKS | | | ON FILE |
| OWEN WEI-BENG OW | | | ON FILE |
| OWEN WILLIAM BARNETT | | | ON FILE |
| OWEN WILLIAM LAWLER | | | ON FILE |
| OWEN XINGZHOU RALBOVSKY | | | ON FILE |
| OWEN YIFEI GUO | | | ON FILE |
| OWEN ZACARIAS BENITEZ | | | ON FILE |
| OWENS PASTOR TOVAR | | | ON FILE |
| OWIDIUSZ MATEUSZ OKLOTA | | | ON FILE |
| OWIN KOFI AGBODZA | | | ON FILE |
| OWITY LIMA OWITY | | | ON FILE |
| OWN TAY | | | ON FILE |
| OWOLABI MUBARAQ OGUNTOYINBO | | | ON FILE |
| OWOLABI VICTOR OLUMUYIWA | | | ON FILE |
| OWUGUNJOR ALKALI | | | ON FILE |
| OWYN SAMUEL HIGGIN | | | ON FILE |
| OWYONG SHUI KONG | | | ON FILE |
| OXANA DJAMARDZHASHVILI | | | ON FILE |
| OXANA FOKINA | | | ON FILE |
| OXANA GREADCENCO | | | ON FILE |
| OXANA GREBENNIKOVA | | | ON FILE |
| OXANA PASECINIC | | | ON FILE |
| OXANA PODOLHOV | | | ON FILE |
| OXANA SHOLOKH | | | ON FILE |
| OXANA ZAYTSEVA | | | ON FILE |
| OXLEY, JAYNE | | | ON FILE |
| OYA MEHVAR TOSUNLAR | | | ON FILE |
| OYAJJE IDOKO | | | ON FILE |
| OYBEK AVAZBEKOVICH MATVALIEV | | | ON FILE |
| OYEBIMPE ABIODUN ADEPOJU OLATUNJI | | | ON FILE |
| OYEDEJI ADEWALE | | | ON FILE |
| OYETUNDE SAMSON OLAOYE | | | ON FILE |
| OYINDAMOLA DAVID OLUWATIMI | | | ON FILE |
| OYINMIEBI RACHAEL BOB | | | ON FILE |
| OYINNOYI MARY SANGOYOMI | | | ON FILE |
| OYSTEIN ASEBO | | | ON FILE |
| OYSTEIN HARBERG OVERBY | | | ON FILE |
| OYSTEIN KAASA FAGERLI | | | ON FILE |
| OYSTEIN TVEDT ENGEN | | | ON FILE |
| OYSTEIN WINJE | | | ON FILE |
| OYTUN GENCER | | | ON FILE |
| OYUNBOLD MANDAKH | | | ON FILE |
| OYUNBOLD MUNKHBAYAR | | | ON FILE |
| OYUNDELGER JIGDENTOOROI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OYVIND ASPEN | | | ON FILE |
| OYVIND BJOLVERUD | | | ON FILE |
| OYVIND ERTSAS | | | ON FILE |
| OYVIND FROYLAND | | | ON FILE |
| OYVIND HVEDING | | | ON FILE |
| OYVIND KVANES | | | ON FILE |
| OYVIND LYDER HANSEN | | | ON FILE |
| OYVIND VOLDSUND | | | ON FILE |
| OYVIND WOLD | | | ON FILE |
| OYYIF K LOGAN | | | ON FILE |
| OZ EZRA LIFSHITZ | | | ON FILE |
| OZAIR M ALEFI | | | ON FILE |
| OZAIR N KHAN | | | ON FILE |
| OZAN ALPER YALCIN | | | ON FILE |
| OZAN ATA CAKAR | | | ON FILE |
| OZAN BAYRAZ | | | ON FILE |
| OZAN CELEBI SALIH | | | ON FILE |
| OZAN CELIK | | | ON FILE |
| OZAN CELIK | | | ON FILE |
| OZAN CETINBALTA | | | ON FILE |
| OZAN DEMIRCI | | | ON FILE |
| OZAN EMRE BALKAYA | | | ON FILE |
| OZAN FAHRI | | | ON FILE |
| OZAN GENCTOPRAK | | | ON FILE |
| OZAN GOYLUSUN | | | ON FILE |
| OZAN K TOPALOGLU | | | ON FILE |
| OZAN KALINAGAC | | | ON FILE |
| OZAN KALKTIK | | | ON FILE |
| OZAN KURUHAN | | | ON FILE |
| OZAN OMURCA | | | ON FILE |
| OZAN OZYEGEN | | | ON FILE |
| OZAN SEVGI | | | ON FILE |
| OZAN SEVGI | | | ON FILE |
| OZAN SEVGI | | | ON FILE |
| OZAN SEVGI | | | ON FILE |
| OZAN TELLIOGLU | | | ON FILE |
| OZAN URET | | | ON FILE |
| OZAN UYGAR CEKEN | | | ON FILE |
| OZAN YUECEL | | | ON FILE |
| OZANCAN DOGAN | | | ON FILE |
| OZANER HANSHA | | | ON FILE |
| OZAY AKGUL | | | ON FILE |
| OZAY OZOKCU | | | ON FILE |
| OZAYR BHAWOODIEN | | | ON FILE |
| OZAYR MANSOOR | | | ON FILE |
| OZBEL CANTU | | | ON FILE |
| OZBEY KATILDI | | | ON FILE |
| OZCAN AKTAS | | | ON FILE |
| OZCAN ARTES | | | ON FILE |
| OZCAN BEDIR | | | ON FILE |
| OZCAN BENEK | | | ON FILE |
| OZCAN BENEK | | | ON FILE |
| OZCAN DOGAN | | | ON FILE |
| OZCAN LALE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OZCAN SENER | | | ON FILE |
| OZCAN TASTEKIN | | | ON FILE |
| OZDEN EYUBOGLU | | | ON FILE |
| OZER NIAZI DERVISH | | | ON FILE |
| OZER YAVAS | | | ON FILE |
| OZGE CAKIR SOMLYAI | | | ON FILE |
| OZGE OKSUZ | | | ON FILE |
| OZGE OZYOL BALLISOY | | | ON FILE |
| OZGJAN KARIMANOV | | | ON FILE |
| OZGUL KAYA | | | ON FILE |
| OZGUN AYAZ | | | ON FILE |
| OZGUN I RIFAT | | | ON FILE |
| OZGUN KIRKER | | | ON FILE |
| OZGUN OZKAN | | | ON FILE |
| OZGUN POLAT | | | ON FILE |
| OZGUR AHMETZEKI OZDINCER | | | ON FILE |
| OZGUR AKAY | | | ON FILE |
| OZGUR ANUK | | | ON FILE |
| OZGUR ATASAYAR | | | ON FILE |
| OZGUR BARIS HAZIR | | | ON FILE |
| OZGUR BARISCAN KAYA | | | ON FILE |
| OZGUR BURAK ONAL | | | ON FILE |
| OZGUR BURUK | | | ON FILE |
| OZGUR CAGLAR AKMAN | | | ON FILE |
| OZGUR CAKMAK | | | ON FILE |
| OZGUR CEYLAN | | | ON FILE |
| OZGUR CIVELEK | | | ON FILE |
| OZGUR CORUHLU | | | ON FILE |
| OZGUR ISITAN GUN | | | ON FILE |
| OZGUR KAPLAN | | | ON FILE |
| OZGUR KARAGULLE | | | ON FILE |
| OZGUR KARAKAYA | | | ON FILE |
| OZGUR KURT | | | ON FILE |
| OZGUR PEKER | | | ON FILE |
| OZGUR SENTURK | | | ON FILE |
| OZGUR TAYLAN GULTEKIN | | | ON FILE |
| OZGUR TEMEL | | | ON FILE |
| OZGUR UNAL | | | ON FILE |
| OZGUR UYAROGLU | | | ON FILE |
| OZGUR UYSAL | | | ON FILE |
| OZGUR YILMAZ | | | ON FILE |
| OZHAN GECGEL | | | ON FILE |
| OZHAN YILMAZ | | | ON FILE |
| OZI ELIZABETH SAMBO | | | ON FILE |
| OZIEGBE AGBONAVBARE | | | ON FILE |
| OZIEL ALDANA | | | ON FILE |
| OZIEL GERARDO GUERRA LIZARRAGA | | | ON FILE |
| OZIEL GUERRA GARZA | | | ON FILE |
| OZIEL IVAN VELA | | | ON FILE |
| OZIER ZAROUQ KHAN BIN MOHD YUSOFF KHAN | | | ON FILE |
| OZIOMA CHINONSO STEPHANIE IWUOHA | | | ON FILE |
| OZJAN BAKIR | | | ON FILE |
| OZKAN GULBAKAN | | | ON FILE |
| OZKAN HASAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OZKAN KAFA | | | ON FILE |
| OZKAN OZAN | | | ON FILE |
| OZKAN UCAR | | | ON FILE |
| OZKAN YILMAZER | | | ON FILE |
| OZLEM ADIN | | | ON FILE |
| OZLEM BUYURKAN | | | ON FILE |
| OZLEM CELIK KAYAS | | | ON FILE |
| OZLEM DIVANDILER | | | ON FILE |
| OZLEM DUZGUN | | | ON FILE |
| OZLEM MALKOC EV MALKOC | | | ON FILE |
| OZLEM OZDEMIR | | | ON FILE |
| OZLEM SEBNEM AYDIN | | | ON FILE |
| OZLEM SUR YUREKLI | | | ON FILE |
| OZLEM T BAS | | | ON FILE |
| OZLEM YEKE | | | ON FILE |
| OZMHEL SANTANA | | | ON FILE |
| OZNUR KORKMAZ | | | ON FILE |
| OZOBIA SAMUEL MGBOR | | | ON FILE |
| OZOZOMA AKPEJI OBARO | | | ON FILE |
| OZREN CRNOGORAC | | | ON FILE |
| OZREN RASONJA | | | ON FILE |
| OZZI MARCUS JARVINEN | | | ON FILE |
| OZZIEL FRANCISCO MENDEZ-OVIEDO | | | ON FILE |
| OZZY OSBORN VILLA | | | ON FILE |
| OZZY SCHEEPBOUWER | | | ON FILE |
| P & M CAPITAL HOLDINGS LLC | | | ON FILE |
| P BLACK | | | ON FILE |
| P CEVER | | | ON FILE |
| P DEBASTIAN ECHETO | | | ON FILE |
| P H N KAUSHAN KAVISHKA KARUNARATHNA | | | ON FILE |
| P HALU | | | ON FILE |
| P HULSMAN | | | ON FILE |
| P J HUNT | | | ON FILE |
| P LALLOO | | | ON FILE |
| P MNUKWA | | | ON FILE |
| P NAGA MUNEMMA | | | ON FILE |
| P PATHIRAGE DONA SITHUMINI NIWARTHANA GUNASEKARA | | | ON FILE |
| P RAKESH | | | ON FILE |
| P RATNAVALI DEVI S P MUDALIAR | | | ON FILE |
| P THERON | | | ON FILE |
| P TURNER | | | ON FILE |
| P. ALEKSANDR | | | ON FILE |
| P<USAEDWARDS EDWARDS | | | ON FILE |
| P11 TECHNOLOGIES INC. | | | ON FILE |
| PA BADARA JOBARTEH | | | ON FILE |
| PA CHITO | | | ON FILE |
| PA FHLINE DIOGO MARTINS ALBUQUERQUE | | | ON FILE |
| PA KOU LEE | | | ON FILE |
| PA LEE XIONG | | | ON FILE |
| PA MARITZ | | | ON FILE |
| PA PANE | | | ON FILE |
| PA YAN TAM | | | ON FILE |
| PÃ„TRICK GERKE | | | ON FILE |
| PAAKWESI WAMUNYIMA ACQUAISIE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAAL EIDE | | | ON FILE |
| PAAL MARTIN ROENNING | | | ON FILE |
| PAAL ROLAND WIK | | | ON FILE |
| PAAL RONNY JOHANNESSEN | | | ON FILE |
| PAAL RYDNINGEN SALTVEDT | | | ON FILE |
| PAAL TORLEIV SCHIEFLOE | | | ON FILE |
| PAARTH BHANUSHALI | | | ON FILE |
| PAARTH BHANUSHALI | | | ON FILE |
| PAARTH RAJPAL | | | ON FILE |
| PAATA CHIKVAIDZE | | | ON FILE |
| PAATA SUDADZE | | | ON FILE |
| PAAVAN KUMAR SIRIGIRI | | | ON FILE |
| PAAVAN PARIKH | | | ON FILE |
| PAAVO ANTERO JURVELIN | | | ON FILE |
| PAAVO-ILARI KUIKKA | | | ON FILE |
| PAB GUTI | | | ON FILE |
| PABASARA DESHAN RANAWAKA RANAWAKA ARACHCHILAGE | | | ON FILE |
| PABBISETTY SAI GOPAL | | | ON FILE |
| PABEL BAUTISTA CASTILLO | | | ON FILE |
| PABEN, KATE | | | ON FILE |
| PABHADA LIMAWONGPRANEE | | | ON FILE |
| PABITRA MAGAR | | | ON FILE |
| PABLITO GUTIERREZ ATACADOR | | | ON FILE |
| PABLO RUBEN CRUZ | | | ON FILE |
| PABLO SOLANO | | | ON FILE |
| PABLO A CASTRO | | | ON FILE |
| PABLO A CHECA MONTESDEOCA | | | ON FILE |
| PABLO A CUELLAR CORONADO | | | ON FILE |
| PABLO A DELACRUZ | | | ON FILE |
| PABLO ABEL NUXXESCH | | | ON FILE |
| PABLO ABRAHAM ORTIZ VILLASENOR | | | ON FILE |
| PABLO ADONI MARQUEZ ARGUERA | | | ON FILE |
| PABLO ADRIAENSENS ALBINANA | | | ON FILE |
| PABLO ADRIAN LEON TACURI | | | ON FILE |
| PABLO ADRIAN MAGLIOLA | | | ON FILE |
| PABLO ADRIAN PESCE | | | ON FILE |
| PABLO ADRIANO BRANDENBURG | | | ON FILE |
| PABLO AGUSTIN CONCI | | | ON FILE |
| PABLO AGUSTIN DIAZ UBOEE | | | ON FILE |
| PABLO AGUSTIN GALARZA | | | ON FILE |
| PABLO AGUSTIN LAZARO | | | ON FILE |
| PABLO AGUSTIN MALANO | | | ON FILE |
| PABLO AGUSTIN MICHELINI | | | ON FILE |
| PABLO ALACID MOYA | | | ON FILE |
| PABLO ALAN MIRANDA CABA | | | ON FILE |
| PABLO ALBERTO GARCIA VALERIO | | | ON FILE |
| PABLO ALBERTO GUZMAN | | | ON FILE |
| PABLO ALBERTO MENDOZA RAMIREZ | | | ON FILE |
| PABLO ALBERTO PORRO | | | ON FILE |
| PABLO ALCALA MARTI | | | ON FILE |
| PABLO ALCARAZ BAEZA | | | ON FILE |
| PABLO ALCIDES MOLINA | | | ON FILE |
| PABLO ALEJANDRO BERGANZA CAMPOS | | | ON FILE |
| PABLO ALEJANDRO CONDARCO BLANCO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PABLO ALEJANDRO GONZALEZ | | | ON FILE |
| PABLO ALEJANDRO GRABARNIK | | | ON FILE |
| PABLO ALEJANDRO JARAMILLO LOPEZ | | | ON FILE |
| PABLO ALEJANDRO LUNA | | | ON FILE |
| PABLO ALEJANDRO MORENO | | | ON FILE |
| PABLO ALEJANDRO NIEVA | | | ON FILE |
| PABLO ALEJANDRO RESICO | | | ON FILE |
| PABLO ALEJANDRO ROBLES | | | ON FILE |
| PABLO ALEJANDRO RUIZ | | | ON FILE |
| PABLO ALEJANDRO SIERRA | | | ON FILE |
| PABLO ALEJANDRO SUAREZ | | | ON FILE |
| PABLO ALEJANDRO VALLE | | | ON FILE |
| PABLO ALEJANDRO VERA FRETES | | | ON FILE |
| PABLO ALEJO LEGUIZAMON | | | ON FILE |
| PABLO ALEXANDER MAITLAND HERIOT | | | ON FILE |
| PABLO ALEXANDER SANCHEZ | | | ON FILE |
| PABLO ALEXIS AGUSTIN PAZ | | | ON FILE |
| PABLO ALFONSO OLIVER RODRIGUEZ | | | ON FILE |
| PABLO ALLODI ALVAREZ | | | ON FILE |
| PABLO ALONSO ARECES | | | ON FILE |
| PABLO ALZUETA LEZAUN | | | ON FILE |
| PABLO AMADOR HERNANDEZ ROMAN | | | ON FILE |
| PABLO AMADOR HERNANDEZ ROMAN | | | ON FILE |
| PABLO ANDRADE DA SILVA | | | ON FILE |
| PABLO ANDREAS RANITZSCH | | | ON FILE |
| PABLO ANDREAS TAHOR LAFONT | | | ON FILE |
| PABLO ANDRES ABUIN | | | ON FILE |
| PABLO ANDRES ALVAREZ IMAZ | | | ON FILE |
| PABLO ANDRES ASIC | | | ON FILE |
| PABLO ANDRES BALLON | | | ON FILE |
| PABLO ANDRES BARICHIVICH LAGOS | | | ON FILE |
| PABLO ANDRES BASCONES BUSCH | | | ON FILE |
| PABLO ANDRES BELLI | | | ON FILE |
| PABLO ANDRES BLANCO | | | ON FILE |
| PABLO ANDRES CARDENAS IBANEZ | | | ON FILE |
| PABLO ANDRES CASTRO FARDELLA | | | ON FILE |
| PABLO ANDRES COSTA | | | ON FILE |
| PABLO ANDRES DEL MAURO VARGAS | | | ON FILE |
| PABLO ANDRES DOMATO | | | ON FILE |
| PABLO ANDRES FERREYRA | | | ON FILE |
| PABLO ANDRES FIGUEROA BILBAO | | | ON FILE |
| PABLO ANDRES FLORES GORMAZ | | | ON FILE |
| PABLO ANDRES HURTADO GUTIERREZ | | | ON FILE |
| PABLO ANDRES JIMENEZ BUZANO | | | ON FILE |
| PABLO ANDRES KFOURE | | | ON FILE |
| PABLO ANDRES LOYOLA ROMERO | | | ON FILE |
| PABLO ANDRES LUQUE LOZANO | | | ON FILE |
| PABLO ANDRES MAURO | | | ON FILE |
| PABLO ANDRES MESA OSORIO | | | ON FILE |
| PABLO ANDRES MORA SANCHEZ | | | ON FILE |
| PABLO ANDRES MORA SANCHEZ | | | ON FILE |
| PABLO ANDRES MORALES CORREA | | | ON FILE |
| PABLO ANDRES MORENO MONTALVO | | | ON FILE |
| PABLO ANDRES OSORIO LOPEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PABLO ANDRES OTALVARO VALENCIA | | | ON FILE |
| PABLO ANDRES OYANEDER | | | ON FILE |
| PABLO ANDRES OYANEDER | | | ON FILE |
| PABLO ANDRES PADILLA BARREDO | | | ON FILE |
| PABLO ANDRES PIEDRAHITA SALOM | | | ON FILE |
| PABLO ANDRES REYES MASIAS | | | ON FILE |
| PABLO ANDRES RODRIGUEZ HUERTA | | | ON FILE |
| PABLO ANDRES STRAVALACI | | | ON FILE |
| PABLO ANDRES SUBIZA | | | ON FILE |
| PABLO ANDRES TARULLI | | | ON FILE |
| PABLO ANDRES TRENTO | | | ON FILE |
| PABLO ANDRES VIZCARRA SANTOS | | | ON FILE |
| PABLO ANDREU CEREZO | | | ON FILE |
| PABLO ANELLI | | | ON FILE |
| PABLO ANGEL MADRONA ORTUNO | | | ON FILE |
| PABLO ANGEL RODRIGUEZ FURONES | | | ON FILE |
| PABLO ANIBAL CAPPABIANCA | | | ON FILE |
| PABLO ANTONIO CUELLO | | | ON FILE |
| PABLO ANTONIO IEZZI | | | ON FILE |
| PABLO ANTONIO JUAREZ | | | ON FILE |
| PABLO ANTONIO SANCHEZ | | | ON FILE |
| PABLO ANTONIO SECOLO | | | ON FILE |
| PABLO ANTONIO SERRANO | | | ON FILE |
| PABLO ANTONIO TORTOSA | | | ON FILE |
| PABLO ARAY ACEVEDO | | | ON FILE |
| PABLO ARGALUZA LEIRA | | | ON FILE |
| PABLO ARGIZ GAVILAN | | | ON FILE |
| PABLO ARIEL GARCIA | | | ON FILE |
| PABLO ARIEL ILLI | | | ON FILE |
| PABLO ARIEL SILVA | | | ON FILE |
| PABLO ARIEL TAMASHIRO | | | ON FILE |
| PABLO ARIEL WASSERMAN | | | ON FILE |
| PABLO ARMANDO RIERA | | | ON FILE |
| PABLO ARMANDO RUBIO TORRES | | | ON FILE |
| PABLO ARMIDA AROZARENA | | | ON FILE |
| PABLO ATTILA TURIN | | | ON FILE |
| PABLO AUGUSTO PEREZ | | | ON FILE |
| PABLO AURA LANGER | | | ON FILE |
| PABLO AUSIN GARCIA | | | ON FILE |
| PABLO AVILA SOSA | | | ON FILE |
| PABLO AXEL ROBIN SCIANDRA | | | ON FILE |
| PABLO BARBER HERMOSO | | | ON FILE |
| PABLO BATISTA HERNANDEZ | | | ON FILE |
| PABLO BENJAMIN PEREYRA | | | ON FILE |
| PABLO BENJAMIN QUEZADA VALVERDE | | | ON FILE |
| PABLO BERTOLIN NICOLAS | | | ON FILE |
| PABLO BONORA VALLS | | | ON FILE |
| PABLO BRILAND | | | ON FILE |
| PABLO BYRON BOUDREAU | | | ON FILE |
| PABLO CACERES | | | ON FILE |
| PABLO CALO | | | ON FILE |
| PABLO CAMPUZANO ZAMBRANO | | | ON FILE |
| PABLO CANALES LALINDE | | | ON FILE |
| PABLO CANO JUAREZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PABLO CANSINOS ARQUEROS | | | ON FILE |
| PABLO CARLOS MIGUEL LOPEZ VILLELA | | | ON FILE |
| PABLO CARRION JIMENEZ | | | ON FILE |
| PABLO CASTANO BLANCO | | | ON FILE |
| PABLO CASTELAO CUETO | | | ON FILE |
| PABLO CASTELL OROZCO | | | ON FILE |
| PABLO CASTIGLIONI AMOROS | | | ON FILE |
| PABLO CASTILLA MARTIN | | | ON FILE |
| PABLO CATALA CEBRIAN | | | ON FILE |
| PABLO CESAR BAROSO | | | ON FILE |
| PABLO CESAR BRUNO SEREZAL | | | ON FILE |
| PABLO CESAR GARCIA PEREZ | | | ON FILE |
| PABLO CESAR LOPEZ HELU | | | ON FILE |
| PABLO CESAR OLMEDA GONZALEZ | | | ON FILE |
| PABLO CESAR OMAR TROILO PODESTA | | | ON FILE |
| PABLO CESAR RAMIREZ ZOLEZZI | | | ON FILE |
| PABLO CESAR RUA CASTRO | | | ON FILE |
| PABLO CESAR SALAS ROBLES | | | ON FILE |
| PABLO CESAR SANCHEZ ALONSO | | | ON FILE |
| PABLO CESAR SOSA | | | ON FILE |
| PABLO CESAR STURM HERNANDEZ | | | ON FILE |
| PABLO CHEDEPAZ CASTILLO | | | ON FILE |
| PABLO CHU CO | | | ON FILE |
| PABLO CLAUDE DENIS | | | ON FILE |
| PABLO COMPAGNI | | | ON FILE |
| PABLO CORBAL BANA | | | ON FILE |
| PABLO COVES PENALVA | | | ON FILE |
| PABLO CRIADO ALBILLOS | | | ON FILE |
| PABLO CRUCCI | | | ON FILE |
| PABLO CRUZ AVELINO | | | ON FILE |
| PABLO CUBILLOS AGUIRRE | | | ON FILE |
| PABLO D CONTRERAS | | | ON FILE |
| PABLO DA JUSTA COLETTI | | | ON FILE |
| PABLO DABDOUB | | | ON FILE |
| PABLO DABDOUB | | | ON FILE |
| PABLO DAMIAN FIORENZA | | | ON FILE |
| PABLO DAMIAN STEFANINI | | | ON FILE |
| PABLO DANIEL AIZPIRI | | | ON FILE |
| PABLO DANIEL ALVAREZ | | | ON FILE |
| PABLO DANIEL BRUZZONE | | | ON FILE |
| PABLO DANIEL CHACON | | | ON FILE |
| PABLO DANIEL DE MAIO | | | ON FILE |
| PABLO DANIEL FELIZ QUEZADA | | | ON FILE |
| PABLO DANIEL GUIDICI | | | ON FILE |
| PABLO DANIEL GUITIAN | | | ON FILE |
| PABLO DANIEL HERNANZ HERRERA | | | ON FILE |
| PABLO DANIEL JARA ALARCON | | | ON FILE |
| PABLO DANIEL KIM | | | ON FILE |
| PABLO DANIEL PIZARRO | | | ON FILE |
| PABLO DANIEL POLVORINI TEJERA | | | ON FILE |
| PABLO DANIEL ROMANO | | | ON FILE |
| PABLO DANIEL TORENA | | | ON FILE |
| PABLO DANIEL VILLANUEVA | | | ON FILE |
| PABLO DARIO CUCCO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PABLO DARIO ROHWAIN | | | ON FILE |
| PABLO DARIO TOMAGRA | | | ON FILE |
| PABLO DAVID ARROYO FERNANDEZ | | | ON FILE |
| PABLO DAVID ARROYO FERNANDEZ | | | ON FILE |
| PABLO DAVID ARROYO FERNANDEZ | | | ON FILE |
| PABLO DAVID ARROYO FERNANDEZ | | | ON FILE |
| PABLO DAVID ARROYO FERNANDEZ | | | ON FILE |
| PABLO DAVID ARROYO FERNANDEZ | | | ON FILE |
| PABLO DAVID ARROYO FERNANDEZ | | | ON FILE |
| PABLO DAVID ARROYO FERNANDEZ | | | ON FILE |
| PABLO DAVID ARROYO FERNANDEZ | | | ON FILE |
| PABLO DAVID ARROYO FERNANDEZ | | | ON FILE |
| PABLO DAVID CABEZA FERNANDEZ | | | ON FILE |
| PABLO DAVID ORELLANA CONSTANTE | | | ON FILE |
| PABLO DAVID RABELLINO | | | ON FILE |
| PABLO DE JAIME GARCIA | | | ON FILE |
| PABLO DEL ARCO ORTIZ | | | ON FILE |
| PABLO DEL CASTILLO MATELLANO | | | ON FILE |
| PABLO DEL OLMO HERNANDEZ | | | ON FILE |
| PABLO DEL POZO LORENZALE | | | ON FILE |
| PABLO DIAZ | | | ON FILE |
| PABLO DIAZ | | | ON FILE |
| PABLO DIAZ BOOM | | | ON FILE |
| PABLO DIAZ GLANTZ | | | ON FILE |
| PABLO DOIZTUA CALERO | | | ON FILE |
| PABLO DOMINGO VILAR LAITA | | | ON FILE |
| PABLO DOMINGUEZ | | | ON FILE |
| PABLO E CARIAS | | | ON FILE |
| PABLO ECHAVARRIA COLL | | | ON FILE |
| PABLO ECHETO | | | ON FILE |
| PABLO EDGARDO JEREZ | | | ON FILE |
| PABLO EDUARDO CEIJAS | | | ON FILE |
| PABLO EDUARDO MARCHIONI | | | ON FILE |
| PABLO EDUARDO MOINO NACCARATO | | | ON FILE |
| PABLO EDUARDO RODRIGUEZ SOTO | | | ON FILE |
| PABLO ELIAS HUANCA | | | ON FILE |
| PABLO ELIAS HUANCA | | | ON FILE |
| PABLO ELIEZER TORRES | | | ON FILE |
| PABLO EMANUEL BENZ | | | ON FILE |
| PABLO EMANUEL BENZ | | | ON FILE |
| PABLO EMANUEL CHAVEZ BENITEZ | | | ON FILE |
| PABLO EMANUEL GARCIA | | | ON FILE |
| PABLO EMANUEL GARZON ROMAN | | | ON FILE |
| PABLO EMANUEL PAREDES | | | ON FILE |
| PABLO EMANUEL PUCHETA | | | ON FILE |
| PABLO EMILIANO VALLE | | | ON FILE |
| PABLO EMILIANO VALLE | | | ON FILE |
| PABLO ENRIQUE CURUCHAGA | | | ON FILE |
| PABLO ENRIQUE OROZCO PONCE | | | ON FILE |
| PABLO ENRIQUE PUERTO PASTOR | | | ON FILE |
| PABLO ENRIQUE SAAVEDRA BENDITO | | | ON FILE |
| PABLO ERIVAN MENDOZAMOLINA | | | ON FILE |
| PABLO ERNESTO  TECHERA RIENZI | | | ON FILE |
| PABLO ERNESTO DONDERS CANTO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PABLO ERNESTO GONZALEZ | | | ON FILE |
| PABLO ERNESTO TECHERA RIENZI | | | ON FILE |
| PABLO ESCOBAR SAEZ | | | ON FILE |
| PABLO ESTEBAN AZANZA | | | ON FILE |
| PABLO ESTEBAN LERME RODRIGUEZ | | | ON FILE |
| PABLO ESTEBAN MODINI | | | ON FILE |
| PABLO ESTEBAN TAPIA FLORES | | | ON FILE |
| PABLO ESTEBAN TROCHE CENTURION | | | ON FILE |
| PABLO ESTERAN MORA MOLANO | | | ON FILE |
| PABLO ESTRADA LEON | | | ON FILE |
| PABLO EXEQUIEL HERENXXU | | | ON FILE |
| PABLO EZEQUIEL ALCARAZ | | | ON FILE |
| PABLO EZEQUIEL BAYNE | | | ON FILE |
| PABLO EZEQUIEL CABALLERO | | | ON FILE |
| PABLO EZEQUIEL COMASCO | | | ON FILE |
| PABLO EZEQUIEL DANS | | | ON FILE |
| PABLO EZEQUIEL FERNANDEZ FERNANDEZ | | | ON FILE |
| PABLO EZEQUIEL GALVAN | | | ON FILE |
| PABLO EZEQUIEL LIGOTTI | | | ON FILE |
| PABLO EZEQUIEL SALVATIERRA | | | ON FILE |
| PABLO EZEQUIEL TERLISKY | | | ON FILE |
| PABLO FAALSTICH GARCIA | | | ON FILE |
| PABLO FABIAN BARG | | | ON FILE |
| PABLO FABIAN VITORINO | | | ON FILE |
| PABLO FACUNDO ORESTE | | | ON FILE |
| PABLO FACUNDO REALES | | | ON FILE |
| PABLO FACUNDO VASQUEZ | | | ON FILE |
| PABLO FAJARDO CALERO | | | ON FILE |
| PABLO FARIAS GUTIERREZ | | | ON FILE |
| PABLO FAUCON DIAZ | | | ON FILE |
| PABLO FEDERICO ANCAROLA | | | ON FILE |
| PABLO FEDERICO CASTRO GALVEZ | | | ON FILE |
| PABLO FERNANDEZ CRESPO | | | ON FILE |
| PABLO FERNANDEZ QUESADA | | | ON FILE |
| PABLO FERNANDEZ RODRIGUEZ | | | ON FILE |
| PABLO FERNANDO COPA AVELLANEDA | | | ON FILE |
| PABLO FERNANDO HUANCA | | | ON FILE |
| PABLO FERNANDO MORENO SUMMANEN | | | ON FILE |
| PABLO FERNANDO PEREZ | | | ON FILE |
| PABLO FERNANDO RASTELLINO | | | ON FILE |
| PABLO FERNANDO SILVA SANTOS | | | ON FILE |
| PABLO FRANCISCO ITURBURU | | | ON FILE |
| PABLO FRANCISCO LOPEZ | | | ON FILE |
| PABLO FRANCISCO RESCH | | | ON FILE |
| PABLO FRANCISCO VOGEL LEON | | | ON FILE |
| PABLO FREIXAS | | | ON FILE |
| PABLO GABRIE CESPEDES FERRARA | | | ON FILE |
| PABLO GABRIEL DELGADO SOSA | | | ON FILE |
| PABLO GABRIEL LEMA | | | ON FILE |
| PABLO GABRIEL MONACHESE | | | ON FILE |
| PABLO GABRIEL POLETTO ANTONACCI | | | ON FILE |
| PABLO GABRIEL REYES | | | ON FILE |
| PABLO GABRIEL TRIGO | | | ON FILE |
| PABLO GABRIEL VARJAO DE ALMEIDA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PABLO GALLEGO SANCHIS | | | ON FILE |
| PABLO GARCIA GARCIA | | | ON FILE |
| PABLO GARCIA GARCIA | | | ON FILE |
| PABLO GARCIA LINARES FONTES | | | ON FILE |
| PABLO GARCIA MARTINEZ | | | ON FILE |
| PABLO GARCIA MUNOZ | | | ON FILE |
| PABLO GARCIA PONTE | | | ON FILE |
| PABLO GARRIDO | | | ON FILE |
| PABLO GARZA MARTINEZ | | | ON FILE |
| PABLO GARZA VILLARREAL | | | ON FILE |
| PABLO GASTO ROMERO MACHIANICH | | | ON FILE |
| PABLO GASTON CAMINOS | | | ON FILE |
| PABLO GIMENEZ ROBLEDANO | | | ON FILE |
| PABLO GIQUEAUX | | | ON FILE |
| PABLO GIRALDEZ ARAUJO | | | ON FILE |
| PABLO GOMES DOS SANTOS | | | ON FILE |
| PABLO GOMEZ ACEDO | | | ON FILE |
| PABLO GONZALEZ | | | ON FILE |
| PABLO GONZALEZ ALONSO BUENAPOSADA | | | ON FILE |
| PABLO GONZALEZ CASILLA | | | ON FILE |
| PABLO GONZALEZ MORENO | | | ON FILE |
| PABLO GONZALO CAPELLA | | | ON FILE |
| PABLO GONZALO DUTRA | | | ON FILE |
| PABLO GONZALO ORTIZ | | | ON FILE |
| PABLO GONZALO SALAVERRIA IZAGUIRRE | | | ON FILE |
| PABLO GOYANES COLLAZO | | | ON FILE |
| PABLO GUERRERO GARIBAY | | | ON FILE |
| PABLO GUIJARRO RUIZ | | | ON FILE |
| PABLO GUILLERMO BRUNT | | | ON FILE |
| PABLO GUILLERMO RODRIGUEZ | | | ON FILE |
| PABLO GUZMAN | | | ON FILE |
| PABLO HENRIQUE SOUZA SANTOS | | | ON FILE |
| PABLO HERNAN CASTAGNO | | | ON FILE |
| PABLO HERNAN DELBENE | | | ON FILE |
| PABLO HERNAN ORLANDO | | | ON FILE |
| PABLO HERNAN SCUDERI | | | ON FILE |
| PABLO HERNAN SRAIGMAN | | | ON FILE |
| PABLO HERNANDEZ | | | ON FILE |
| PABLO HERNANDEZ ARROYO | | | ON FILE |
| PABLO HERNANDEZ CARRASCOSA | | | ON FILE |
| PABLO HERNANDEZ RIBES | | | ON FILE |
| PABLO HUGO CABRERA | | | ON FILE |
| PABLO IGNACIO ARIAS CASTRO | | | ON FILE |
| PABLO IGNACIO DIANA | | | ON FILE |
| PABLO IGNACIO EZPONDA AZCONA | | | ON FILE |
| PABLO IGNACIO GASTO VELAZQUEZ | | | ON FILE |
| PABLO IGNACIO GIMENEZ PARERA | | | ON FILE |
| PABLO IGNACIO MARQUEZ TELLO | | | ON FILE |
| PABLO IGNACIO TILLERIAS TORRES | | | ON FILE |
| PABLO INIGO GOMEZ-GUADALUPE JIMENEZ | | | ON FILE |
| PABLO INORIZA | | | ON FILE |
| PABLO ISAI RODRIGUEZ | | | ON FILE |
| PABLO ISAK GUTFRAJND MEIER | | | ON FILE |
| PABLO ISMAEL VICTOR ARMAND CADAYS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PABLO IVALDE | | | ON FILE |
| PABLO IZAGA GONZALEZ | | | ON FILE |
| PABLO J FUENTES | | | ON FILE |
| PABLO J JOFRE | | | ON FILE |
| PABLO JAVIER ALVARENGA | | | ON FILE |
| PABLO JAVIER JAUME | | | ON FILE |
| PABLO JAVIER LIN | | | ON FILE |
| PABLO JAVIER MARELLI | | | ON FILE |
| PABLO JAVIER MARTINEZ | | | ON FILE |
| PABLO JAVIER RODRIGUEZ LESCANO | | | ON FILE |
| PABLO JAVIER ROMERO ROBREDO | | | ON FILE |
| PABLO JAVIER URQUIAGA | | | ON FILE |
| PABLO JESUS DI PAOLA | | | ON FILE |
| PABLO JESUS ROJAS CASTRO | | | ON FILE |
| PABLO JIMENEZ HERNANDEZ | | | ON FILE |
| PABLO JORGE BUNGE | | | ON FILE |
| PABLO JOSE BERGONZI ABRITTA | | | ON FILE |
| PABLO JOSE CASTELLANOS CONTRERAS | | | ON FILE |
| PABLO JOSE GONZALEZ VALDIZAN GONZALEZ | | | ON FILE |
| PABLO JOSE OLMOS | | | ON FILE |
| PABLO JOSE PICH | | | ON FILE |
| PABLO JOSE RODRIGUEZ VALENZUELA | | | ON FILE |
| PABLO JOSE SANSOTTA | | | ON FILE |
| PABLO JOSE TRABALON | | | ON FILE |
| PABLO JOSUE LOPEZ SANCHEZ | | | ON FILE |
| PABLO JOSUE NUNEZ MORAN | | | ON FILE |
| PABLO JOVER CARBONELL | | | ON FILE |
| PABLO JR BECERRA | | | ON FILE |
| PABLO JUAN IGNACIO LACOSTE | | | ON FILE |
| PABLO JULIAN DEL OLMO MIER | | | ON FILE |
| PABLO JULIO NASH SEVILLA | | | ON FILE |
| PABLO KARNBAUM | | | ON FILE |
| PABLO KUJMAN | | | ON FILE |
| PABLO LAGO SANCHEZ MARTINEZ | | | ON FILE |
| PABLO LAISECA GARCIA | | | ON FILE |
| PABLO LANCHAZO SANCHIS | | | ON FILE |
| PABLO LEANDRO OLIVERA | | | ON FILE |
| PABLO LEANDRO SANTIN | | | ON FILE |
| PABLO LECHUGA SEGURA | | | ON FILE |
| PABLO LEDESMA | | | ON FILE |
| PABLO LEON ARTHUR KLAPISCH | | | ON FILE |
| PABLO LEON RUIZ | | | ON FILE |
| PABLO LEON SAMPIERI | | | ON FILE |
| PABLO LEONARDO NERI | | | ON FILE |
| PABLO LEONARDO RUBINO | | | ON FILE |
| PABLO LEONEL ROSSOTTI | | | ON FILE |
| PABLO LOPEZ PLEGUEZUELO | | | ON FILE |
| PABLO LOS ARCOS CARCAMO | | | ON FILE |
| PABLO LOZA | | | ON FILE |
| PABLO LUCIANO BARROS | | | ON FILE |
| PABLO LUCIANO RAMIREZ | | | ON FILE |
| PABLO LUCIANO VILCHES | | | ON FILE |
| PABLO LUCIANO ZANARDI | | | ON FILE |
| PABLO LUGO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PABLO LUIS BARRAGAN | | | ON FILE |
| PABLO LUIS MARTINEZ | | | ON FILE |
| PABLO LUIS NOELLE BARREDO | | | ON FILE |
| PABLO M BLAZQUEZ | | | ON FILE |
| PABLO M JR NUNEZ | | | ON FILE |
| PABLO MALVAR FERNANDEZ | | | ON FILE |
| PABLO MANUEL CASTELNOVO LAMAN | | | ON FILE |
| PABLO MANUEL GUTIERREZ DEL CASTILLO | | | ON FILE |
| PABLO MANUEL LEGUIZAMON | | | ON FILE |
| PABLO MANUEL MACIAS CONTADOR | | | ON FILE |
| PABLO MANUEL SOTO | | | ON FILE |
| PABLO MARCEL BAPTISTE RENOUX | | | ON FILE |
| PABLO MARCELO ABELANDO | | | ON FILE |
| PABLO MARCELO BARALE MALUF | | | ON FILE |
| PABLO MARE | | | ON FILE |
| PABLO MARIA MONTANI LANUS | | | ON FILE |
| PABLO MARIANO RICARTE | | | ON FILE |
| PABLO MARIANO SILVA | | | ON FILE |
| PABLO MARIN FERNANDEZ DIEZ | | | ON FILE |
| PABLO MARIO STADLER | | | ON FILE |
| PABLO MARONNA | | | ON FILE |
| PABLO MARTIN ARRUPE | | | ON FILE |
| PABLO MARTIN CUADRO ORESTEIN | | | ON FILE |
| PABLO MARTIN DOMERGUE | | | ON FILE |
| PABLO MARTIN DOMERGUE | | | ON FILE |
| PABLO MARTIN FERNANDEZ | | | ON FILE |
| PABLO MARTIN GONZALEZ | | | ON FILE |
| PABLO MARTIN INGENITO FORINO | | | ON FILE |
| PABLO MARTIN JUAREZ | | | ON FILE |
| PABLO MARTIN LAPASTA MARTINNEZ | | | ON FILE |
| PABLO MARTIN LIPSTEIN | | | ON FILE |
| PABLO MARTIN SMIRCIC | | | ON FILE |
| PABLO MARTINELLI | | | ON FILE |
| PABLO MARTINEZ | | | ON FILE |
| PABLO MARTINEZ NUNEZ | | | ON FILE |
| PABLO MARTINEZ PEREZ | | | ON FILE |
| PABLO MARTINEZ VALDES | | | ON FILE |
| PABLO MATEO DEGIOVANANGELO REYMOND | | | ON FILE |
| PABLO MATEO RIVERA GUZMAN | | | ON FILE |
| PABLO MATEOS DE LERA | | | ON FILE |
| PABLO MATIAS ALTHABE | | | ON FILE |
| PABLO MATIAS GRILLIA | | | ON FILE |
| PABLO MATIAS MADRUGA | | | ON FILE |
| PABLO MATIAS MARZOLI | | | ON FILE |
| PABLO MATIAS PEJLATOWICZ | | | ON FILE |
| PABLO MATIAS POMIES | | | ON FILE |
| PABLO MATIAS PRIETO GAMBOA | | | ON FILE |
| PABLO MAXIMILIANO MAEDA | | | ON FILE |
| PABLO MAZZINI | | | ON FILE |
| PABLO MEDEIROS | | | ON FILE |
| PABLO MEDINA | | | ON FILE |
| PABLO MEDINA MARTI DE VESES | | | ON FILE |
| PABLO MEDRANO GASTANAGA | | | ON FILE |
| PABLO MENDEZ ARIAS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PABLO MENDEZ LOPEZ | | | ON FILE |
| PABLO MENDIOLEA | | | ON FILE |
| PABLO MENDIRICHAGA SAN SEBASTIAN | | | ON FILE |
| PABLO MENENDEZ BLANCO | | | ON FILE |
| PABLO MENENDEZ GONZALEZ | | | ON FILE |
| PABLO MIELGO LOPEZ | | | ON FILE |
| PABLO MIGUEL MORRA | | | ON FILE |
| PABLO MIGUEL NOTO | | | ON FILE |
| PABLO MINGUELA | | | ON FILE |
| PABLO MIRALLES | | | ON FILE |
| PABLO MOISES MORALES RAMIREZ | | | ON FILE |
| PABLO MONTIEL ZAYAGO | | | ON FILE |
| PABLO MORA SANCHEZ | | | ON FILE |
| PABLO MUNOZ GUERRERO | | | ON FILE |
| PABLO N INGA | | | ON FILE |
| PABLO NAHUEL ARREGUI | | | ON FILE |
| PABLO NAHUEL CASTRO | | | ON FILE |
| PABLO NAVAMRO RUBIO GONZALEZ | | | ON FILE |
| PABLO NAVARRO MARQUES | | | ON FILE |
| PABLO NAVARRO RONCAL | | | ON FILE |
| PABLO NICOLAS AGUILAR | | | ON FILE |
| PABLO NICOLAS AQUINO | | | ON FILE |
| PABLO NICOLAS CACABELOS | | | ON FILE |
| PABLO NICOLAS CAMANXXO | | | ON FILE |
| PABLO NICOLAS CAPPABIANCA | | | ON FILE |
| PABLO NICOLAS HURTADO | | | ON FILE |
| PABLO NICOLAS LOPEZ DE CALLE | | | ON FILE |
| PABLO NICOLAS LUCERO | | | ON FILE |
| PABLO NICOLAS LUCERO | | | ON FILE |
| PABLO NICOLAS MOLINARIO | | | ON FILE |
| PABLO NICOLAS MORENO | | | ON FILE |
| PABLO NICOLAS MORENO | | | ON FILE |
| PABLO NICOLAS NUNEZ RAZA | | | ON FILE |
| PABLO NICOLAS ORBES VARELA | | | ON FILE |
| PABLO NICOLAS ROJO ANGUITA | | | ON FILE |
| PABLO NICOLAS STURLA NEWTON | | | ON FILE |
| PABLO NICOLAS VIDAL RIOS CASTRO | | | ON FILE |
| PABLO OCHOA CAMBEROS | | | ON FILE |
| PABLO OROZCO ESPADA | | | ON FILE |
| PABLO OSCAR FRANCHIMONT | | | ON FILE |
| PABLO OSCAR OLIVERA BRIZZIO | | | ON FILE |
| PABLO OSCAR ROVIRA BOSCH | | | ON FILE |
| PABLO PACHECO FERNANDEZ | | | ON FILE |
| PABLO PADILLO | | | ON FILE |
| PABLO PALACIOS | | | ON FILE |
| PABLO PALACIOS | | | ON FILE |
| PABLO PALACIOS | | | ON FILE |
| PABLO PALACIOS | | | ON FILE |
| PABLO PALACIOS | | | ON FILE |
| PABLO PALACIOS | | | ON FILE |
| PABLO PALACIOS | | | ON FILE |
| PABLO PALACIOS | | | ON FILE |
| PABLO PALACIOS | | | ON FILE |
| PABLO PALACIOS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PABLO PALACIOS | | | ON FILE |
| PABLO PALACIOS | | | ON FILE |
| PABLO PALACIOS | | | ON FILE |
| PABLO PALACIOS | | | ON FILE |
| PABLO PALACIOS | | | ON FILE |
| PABLO PALACIOS | | | ON FILE |
| PABLO PALACIOS | | | ON FILE |
| PABLO PALACIOS | | | ON FILE |
| PABLO PALACIOS | | | ON FILE |
| PABLO PALACIOS | | | ON FILE |
| PABLO PALOMO GOMEZ | | | ON FILE |
| PABLO PALOMO SANCHIS | | | ON FILE |
| PABLO PATINO ECHEONDO | | | ON FILE |
| PABLO PEREA | | | ON FILE |
| PABLO PEREZ | | | ON FILE |
| PABLO PEREZ | | | ON FILE |
| PABLO PEREZ RODRIGUEZ | | | ON FILE |
| PABLO PIMENTEL CADENA | | | ON FILE |
| PABLO PINO MARTIN | | | ON FILE |
| PABLO PULIDO CANOVACA | | | ON FILE |
| PABLO R BELLO | | | ON FILE |
| PABLO RAFAEL FIGUEROA | | | ON FILE |
| PABLO RAFAEL VARGAS FORMELIANO | | | ON FILE |
| PABLO RAMON BRITEZ | | | ON FILE |
| PABLO RAMON DELGADO | | | ON FILE |
| PABLO RAMON MOLINO | | | ON FILE |
| PABLO RAUL FERRARO | | | ON FILE |
| PABLO RAUL SILVA MUROYA | | | ON FILE |
| PABLO RENE RODRIGUEZ | | | ON FILE |
| PABLO RICARDO LEON | | | ON FILE |
| PABLO RICARDO MARTINEZ DRAPELLA | | | ON FILE |
| PABLO RICARDO ORTIZ | | | ON FILE |
| PABLO RICCARDO GIANI | | | ON FILE |
| PABLO RINDT | | | ON FILE |
| PABLO RIVERA | | | ON FILE |
| PABLO RODENAS GOMEZ | | | ON FILE |
| PABLO RODRIGO CANEPA | | | ON FILE |
| PABLO RODRIGO CISNEROS GALDAMEZ | | | ON FILE |
| PABLO RODRIGO GUZMAN CORTEZ | | | ON FILE |
| PABLO RODRIGO MORENO | | | ON FILE |
| PABLO RODRIGO SANCHEZ | | | ON FILE |
| PABLO RODRIGUEZ BALMACEDA | | | ON FILE |
| PABLO RODRIGUEZ GARCIA | | | ON FILE |
| PABLO ROMO BARBA | | | ON FILE |
| PABLO RONEL RATACHE ROJAS | | | ON FILE |
| PABLO ROQUE FILIPPETTI | | | ON FILE |
| PABLO ROSAS | | | ON FILE |
| PABLO RUBEN LEIVA | | | ON FILE |
| PABLO RUBEN LEIVA | | | ON FILE |
| PABLO RUBEN MARTINEZ BAEZ | | | ON FILE |
| PABLO RUIZ CARRETERO | | | ON FILE |
| PABLO RUIZ JIMENEZ | | | ON FILE |
| PABLO S VALVERDE | | | ON FILE |
| PABLO SALAZAR ALVAREZ PALENCIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PABLO SANCHEZ ADRIAN | | | ON FILE |
| PABLO SANTALLA MARFIL | | | ON FILE |
| PABLO SANTIAGO ALVAREZ RINCON | | | ON FILE |
| PABLO SANTIAGO CABALLERO | | | ON FILE |
| PABLO SANTIAGO GIL | | | ON FILE |
| PABLO SANTIAGO SANTANA | | | ON FILE |
| PABLO SANTIAGO SAUZA | | | ON FILE |
| PABLO SANTILLAN JIMENEZ | | | ON FILE |
| PABLO SANTOMA ORIA | | | ON FILE |
| PABLO SANZ GARCIA | | | ON FILE |
| PABLO SEBASTIA LOPEZ ZEBALLOS | | | ON FILE |
| PABLO SEBASTIAN CUNEO | | | ON FILE |
| PABLO SEBASTIAN DASTUGUE | | | ON FILE |
| PABLO SEBASTIAN ETCHETTO | | | ON FILE |
| PABLO SEBASTIAN ETCHETTO | | | ON FILE |
| PABLO SEBASTIAN ETCHETTO | | | ON FILE |
| PABLO SEBASTIAN ETCHETTO | | | ON FILE |
| PABLO SEBASTIAN FOURCAUD | | | ON FILE |
| PABLO SEBASTIAN FUENTEALBA LEUQUEN | | | ON FILE |
| PABLO SEBASTIAN GARBINI | | | ON FILE |
| PABLO SEBASTIAN GONZALEZ | | | ON FILE |
| PABLO SEBASTIAN JAVIER CAO | | | ON FILE |
| PABLO SEBASTIAN MARSICO | | | ON FILE |
| PABLO SEBASTIAN PALICIO | | | ON FILE |
| PABLO SEBASTIAN PEREIRA | | | ON FILE |
| PABLO SEBASTIAN RIVERA | | | ON FILE |
| PABLO SEBASTIAN RODRIGUEZ | | | ON FILE |
| PABLO SEBASTIAN ZINGARIELLO | | | ON FILE |
| PABLO SEGARRA RIBERA | | | ON FILE |
| PABLO SERRATOSA SAGUE | | | ON FILE |
| PABLO SIERRA ESTEVEZ | | | ON FILE |
| PABLO SOLAVAGGIONE | | | ON FILE |
| PABLO SOTO ALDANA | | | ON FILE |
| PABLO SPYCHER | | | ON FILE |
| PABLO SUAREZ MARTINEZ | | | ON FILE |
| PABLO SUAZO FERNANDEZ | | | ON FILE |
| PABLO TAGLIAVACCHE | | | ON FILE |
| PABLO TARIN FIGUERUELO | | | ON FILE |
| PABLO TEJERO FARIAS | | | ON FILE |
| PABLO THOMAS AGUILAR ORTMANS | | | ON FILE |
| PABLO THOMAS RAMOS | | | ON FILE |
| PABLO TOMASELLA | | | ON FILE |
| PABLO TORTI | | | ON FILE |
| PABLO TRINCADO FORES | | | ON FILE |
| PABLO TRINCADO FORES | | | ON FILE |
| PABLO TURATI RAMIREZ DE ARELLANO | | | ON FILE |
| PABLO VACHIER | | | ON FILE |
| PABLO VALDES | | | ON FILE |
| PABLO VALENTIN SANDERSON RAMOS | | | ON FILE |
| PABLO VAZQUEZ BERMUDEZ | | | ON FILE |
| PABLO VAZQUEZ TAPIA | | | ON FILE |
| PABLO VEGA | | | ON FILE |
| PABLO VEGA UCETA | | | ON FILE |
| PABLO VELA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PABLO VICARIO | | | ON FILE |
| PABLO VICENTE KUNTZ | | | ON FILE |
| PABLO VIDAL ALDEA | | | ON FILE |
| PABLO VILLARREAL MORALEDA | | | ON FILE |
| PABLO VILLASANTE ITURRIA | | | ON FILE |
| PABLO VIQUEZ ROGERS | | | ON FILE |
| PABLO VIRGILIO ALCANTARA | | | ON FILE |
| PABLO VIVEROS | | | ON FILE |
| PABLO YAMAMOTO MAGANA | | | ON FILE |
| PABLO YASSER BALCAZAR ABU ABBARAH | | | ON FILE |
| PABLO ZAPICO GOMEZ COLLANTES | | | ON FILE |
| PABLO-ISMAEL VICTOR ARMAND RENE NOEL CADAYS | | | ON FILE |
| PABLO-ISMAEL VICTOR ARMAND RENE NOEL CADAYS | | | ON FILE |
| PABLOL MURGA BLANCO | | | ON FILE |
| PABLOS ETCHETO | | | ON FILE |
| PABRICIO BRAZ MENDONCA | | | ON FILE |
| PACE BRADLEY FORSETH | | | ON FILE |
| PACESEM LLC | | | ON FILE |
| PACHA GOELAND MALLORY | | | ON FILE |
| PACHAIYAMMA LAKSHMANAN | | | ON FILE |
| PACHAIYAMMAL KODIYAN | | | ON FILE |
| PACHAMMAL THIRUMALAVASAN | | | ON FILE |
| PACHARA KAEWTHONG | | | ON FILE |
| PACHARANE AKASH ANKUSH | | | ON FILE |
| PACHARANUN SUWINYATICHAIPORN | | | ON FILE |
| PACHASORN POOPRASERT | | | ON FILE |
| PACHECO J SOUHUWAT | | | ON FILE |
| PACHITO COSO | | | ON FILE |
| PACHY THOR | | | ON FILE |
| PACIEN EMILE MICHEL BOISSON | | | ON FILE |
| PACIFIC GARLAND LLC | | | ON FILE |
| PACIFIC GROUP HOME STAY PTY LTD | | | ON FILE |
| PACIFIC MARKETING SOLUTIONS PTY LTD | | | ON FILE |
| PACIFICO IV AVILES LOPEZ | | | ON FILE |
| PACIFIQUE MUNGA | | | ON FILE |
| PACK SITO | | | ON FILE |
| PACK TRADING GROUP INC | | | ON FILE |
| PACKER CHARLES FREDERICK | | | ON FILE |
| PACKIRISAMY VIGNESWARAN | | | ON FILE |
| PAC-NORTH RETIREMENT TRUST | | | ON FILE |
| PACO BARBOSA | | | ON FILE |
| PACO FRANCISCO XAVIER SJOBERG | | | ON FILE |
| PACO GELAUDIE | | | ON FILE |
| PACO HIPPOLYTE MORIN | | | ON FILE |
| PACO MAASKANT | | | ON FILE |
| PACO MELVIL JULIEN GERBIER | | | ON FILE |
| PACO MONTESTRUQUE | | | ON FILE |
| PACO RICARD | | | ON FILE |
| PADAM SINGH CHAUHAN | | | ON FILE |
| PADDA RIEDEWALD | | | ON FILE |
| PADE IMO | | | ON FILE |
| PADEN PHILLIP DAVIS | | | ON FILE |
| PADERNAL EMERSON CABALLERO | | | ON FILE |
| PADGETT DAVID SIMON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PADH NIKUNJ | | | ON FILE |
| PADMAJA SREEDHARA KURUP | | | ON FILE |
| PADMANABH S SURESH | | | ON FILE |
| PADMANABHA RAJU VEGESNA | | | ON FILE |
| PADMANABHAN SANKARANARAYANAN | | | ON FILE |
| PADMANAVA BISWAS | | | ON FILE |
| PADMAVATHI SUBRAMANIAM | | | ON FILE |
| PADMAVATHY A/P NARAYANAN | | | ON FILE |
| PADMAWATHIE SILVA WALIMUNI | | | ON FILE |
| PADMINI ANOJ KUMARI RANMUTHU | | | ON FILE |
| PADMINI KRISHNAN | | | ON FILE |
| PADOL SOPACHAROEN | | | ON FILE |
| PADON VANNARAT | | | ON FILE |
| PADONG TRISTAN JOSEPH GUEV ARRA | | | ON FILE |
| PADRAIC ANTHONY KIRRANE | | | ON FILE |
| PADRAIC GERARD SLATTERY | | | ON FILE |
| PADRAIC JOSEPH HENNESSY | | | ON FILE |
| PADRAIC SCOTT KEARNEY | | | ON FILE |
| PADRAIC SEAMUS MURPHY | | | ON FILE |
| PADRAIC THOMAS MCSWIGGAN | | | ON FILE |
| PADRAIG CONOR TULLY | | | ON FILE |
| PADRAIG MICHAEL COSTELLO | | | ON FILE |
| PADRAIG O NEILL | | | ON FILE |
| PADRAIG RISTEARD DE BHAL | | | ON FILE |
| PADRAIG SCULLION | | | ON FILE |
| PADRAIG SEOSAMH COSTELLOE | | | ON FILE |
| PADRAIG SHANAHAN | | | ON FILE |
| PADRAIG SUGRUE | | | ON FILE |
| PADRIAC FOWLER | | | ON FILE |
| PADRIG ROBERT HERVE GUILLARD | | | ON FILE |
| PADSALA BHAVNABEN MANSUKBHAI | | | ON FILE |
| PADSALA MANSUKHBHAI VIRJIBHAI | | | ON FILE |
| PADSALA VIVEK MANSUKHBHAI | | | ON FILE |
| PADYANA UDAY KRISHNA NULL | | | ON FILE |
| PAE ANGELIQUE NRREON DE LESTANG | | | ON FILE |
| PAEA SITIKENU FAINU | | | ON FILE |
| PAEIVI AULIKKI OKSANEN | | | ON FILE |
| PAEK JIHUN | | | ON FILE |
| PAEKAN CLAUDIN | | | ON FILE |
| PAELO ALMEIDA | | | ON FILE |
| PAENTEIDVIS ALJUMAILI | | | ON FILE |
| PAER MIKAEL ERIKSSON | | | ON FILE |
| PAER UNO VILHELM FORSARE | | | ON FILE |
| PAESLY MARIE BENAZA | | | ON FILE |
| PAGADALA VINAYPRADYUMNA | | | ON FILE |
| PAGE MOOREFIELD HYLER | | | ON FILE |
| PAGE S MASTOR | | | ON FILE |
| PAGES THOMAS FABIEN | | | ON FILE |
| PAGKRATIOS CHITAS | | | ON FILE |
| PAGONA GOURNA | | | ON FILE |
| PAGOUBADI LALABIA | | | ON FILE |
| PAGTAMA MARY JOY BILETA | | | ON FILE |
| PAHAGIOTIS GERASIMOU | | | ON FILE |
| PAHALMAN THAPA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAHAN PRABHASHWARA ALWIS JAYASINGHE ARACHCHIGE DON | | | ON FILE |
| PAHULDEEP SINGH MANGAT | | | ON FILE |
| PAI CHIEN KO | | | ON FILE |
| PAI KI YUEN | | | ON FILE |
| PAI LIU | | | ON FILE |
| PAIBOON TOONGART | | | ON FILE |
| PAI-CHANG LI | | | ON FILE |
| PAIDI SAI SUJITH NAIDU | | | ON FILE |
| PAIDI SREEJA | | | ON FILE |
| PAIDIMARRI ANUSHA | | | ON FILE |
| PAIGE | | | ON FILE |
| PAIGE ALISSA RENAE DEWAR | | | ON FILE |
| PAIGE ANDERSON THACHER | | | ON FILE |
| PAIGE ANN WEBLEY | | | ON FILE |
| PAIGE ANN WEBLEY | | | ON FILE |
| PAIGE BRILL | | | ON FILE |
| PAIGE BUI | | | ON FILE |
| PAIGE BUI | | | ON FILE |
| PAIGE CHEATHON HAMPTON | | | ON FILE |
| PAIGE CHRISTINAYTUNDE OLIVER | | | ON FILE |
| PAIGE COULTER | | | ON FILE |
| PAIGE E WINE | | | ON FILE |
| PAIGE ELIZABETH HALLIGAN | | | ON FILE |
| PAIGE ELLEN OSTGAARD | | | ON FILE |
| PAIGE H CLARK | | | ON FILE |
| PAIGE JEAN BARNES | | | ON FILE |
| PAIGE JOLENE MCMURRAY | | | ON FILE |
| PAIGE K DUNCAN | | | ON FILE |
| PAIGE KENT GORDON | | | ON FILE |
| PAIGE LOUISE GRIFFIN | | | ON FILE |
| PAIGE LOUISE JANE GASKELL HEWITT | | | ON FILE |
| PAIGE MADISON MAULDIN | | | ON FILE |
| PAIGE MADISON-ROSE HARRIS | | | ON FILE |
| PAIGE MAREE HASABALLAH | | | ON FILE |
| PAIGE MARIE COFFEY | | | ON FILE |
| PAIGE MARIE DERRYMAN | | | ON FILE |
| PAIGE MARIE KRAM | | | ON FILE |
| PAIGE MARIE MCCARTHY | | | ON FILE |
| PAIGE MARIE ROLLINS | | | ON FILE |
| PAIGE NICOLE PRESLEY | | | ON FILE |
| PAIGE NICOLE SKIMMING | | | ON FILE |
| PAIGE OLIVIA STUART | | | ON FILE |
| PAIGE REBECCA HOBSON | | | ON FILE |
| PAIGE ROCHELLE GIUFFRE | | | ON FILE |
| PAIGE SARAH WHATELEY | | | ON FILE |
| PAIGE SMITH JERNIGAN | | | ON FILE |
| PAIGE SUZANNE LUEBBERT | | | ON FILE |
| PAIGE TAN YUE XIN | | | ON FILE |
| PAIJE STALLONE KIMBLE | | | ON FILE |
| PAIK JEN LEE | | | ON FILE |
| PAIKOS RITSOS | | | ON FILE |
| PAILIN THIPAYARAT | | | ON FILE |
| PAING MOE OO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAING ZIN OO | | | ON FILE |
| PAIROAT LISTPASERT | | | ON FILE |
| PAIROJ RATTADILOK | | | ON FILE |
| PAIROJ RERKPATTANAPIPAT | | | ON FILE |
| PAISAL KIATTANANAN | | | ON FILE |
| PAISIT CHANTASARTKOSOL | | | ON FILE |
| PAISLEY TERRA AGNESINI | | | ON FILE |
| PAIVI MARIA MAYOR | | | ON FILE |
| PAIYADA MAHITTHANAN | | | ON FILE |
| PAJAREE PAPAKANG | | | ON FILE |
| PAJTIM DUMANI | | | ON FILE |
| PAJTIM SELIMI | | | ON FILE |
| PAK CHEONG TAM | | | ON FILE |
| PAK CHING KENNETH WONG | | | ON FILE |
| PAK CHIU CHENG | | | ON FILE |
| PAK CHIU CHENG | | | ON FILE |
| PAK CHO LAU | | | ON FILE |
| PAK CHUN WAN | | | ON FILE |
| PAK CHUNG CHO | | | ON FILE |
| PAK CHUNG NG | | | ON FILE |
| PAK FAI NG | | | ON FILE |
| PAK FUNG LAM | | | ON FILE |
| PAK HANG AU | | | ON FILE |
| PAK HAY KWAN | | | ON FILE |
| PAK HEI BRUNO YUEN | | | ON FILE |
| PAK HEI CHUNG | | | ON FILE |
| PAK HEI CIARAN SO | | | ON FILE |
| PAK HEI KWONG | | | ON FILE |
| PAK HEI LAW | | | ON FILE |
| PAK HEI YU | | | ON FILE |
| PAK HEY CHRISTOPHER CHIU | | | ON FILE |
| PAK HIM KEVIN WOO | | | ON FILE |
| PAK HIM LIU | | | ON FILE |
| PAK HIM NG | | | ON FILE |
| PAK HIN LI | | | ON FILE |
| PAK HIN MARCUS LAM | | | ON FILE |
| PAK HIN RAPHAEL JIM | | | ON FILE |
| PAK HIN WONG | | | ON FILE |
| PAK HO CHAN | | | ON FILE |
| PAK HO CHIN | | | ON FILE |
| PAK HO LEUNG | | | ON FILE |
| PAK HO PARCO LEUNG | | | ON FILE |
| PAK HO SHEUNG | | | ON FILE |
| PAK HO WONG | | | ON FILE |
| PAK HONG DEREK MO | | | ON FILE |
| PAK HONG DICKSON CHENG | | | ON FILE |
| PAK HONG PAUL MAN | | | ON FILE |
| PAK HUEN NG | | | ON FILE |
| PAK KAI SAMSON LEE | | | ON FILE |
| PAK KEI LEE | | | ON FILE |
| PAK KEUNG GABRIEL LO | | | ON FILE |
| PAK KHUEN NG | | | ON FILE |
| PAK KI WONG | | | ON FILE |
| PAK KIN CHRISTOPHER LAI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAK KIN PATRICK LAW | | | ON FILE |
| PAK KIU CHAN | | | ON FILE |
| PAK KWAN WONG | | | ON FILE |
| PAK KWONG LAU | | | ON FILE |
| PAK LAM PATRICK CHUN | | | ON FILE |
| PAK LAM WONG | | | ON FILE |
| PAK LEN YIP | | | ON FILE |
| PAK LEUNG LAU | | | ON FILE |
| PAK LIM CHIU | | | ON FILE |
| PAK LIN TAI | | | ON FILE |
| PAK LONG LING | | | ON FILE |
| PAK LONG MAK | | | ON FILE |
| PAK LONG YUEN | | | ON FILE |
| PAK LUN WONG | | | ON FILE |
| PAK MAN CHAN | | | ON FILE |
| PAK MAN HO | | | ON FILE |
| PAK MAN MAK | | | ON FILE |
| PAK MING CHEUNG | | | ON FILE |
| PAK MING LAU | | | ON FILE |
| PAK MING LEUNG | | | ON FILE |
| PAK NIN CHAN | | | ON FILE |
| PAK NIN CHOY | | | ON FILE |
| PAK NING DEREK HO | | | ON FILE |
| PAK ON GLEN LI | | | ON FILE |
| PAK PUI LI | | | ON FILE |
| PAK SHING CHU | | | ON FILE |
| PAK SHIU LAM | | | ON FILE |
| PAK SUN LIU | | | ON FILE |
| PAK TIK NG | | | ON FILE |
| PAK TIM VICTOR KO | | | ON FILE |
| PAK TO LAU | | | ON FILE |
| PAK TOSYA | | | ON FILE |
| PAK WAI CHAN | | | ON FILE |
| PAK WAI TANG | | | ON FILE |
| PAK WING CHENG | | | ON FILE |
| PAK WING CHEUNG | | | ON FILE |
| PAK WING LIU | | | ON FILE |
| PAK YAN WONG | | | ON FILE |
| PAK YEUNG KWOK | | | ON FILE |
| PAK YI HUI | | | ON FILE |
| PAK YIN AU | | | ON FILE |
| PAK YIN CHAN | | | ON FILE |
| PAK YIN CHU | | | ON FILE |
| PAK YIN HO | | | ON FILE |
| PAK YIN LEE | | | ON FILE |
| PAK YIN LIU | | | ON FILE |
| PAK YIN PHILIP TAM | | | ON FILE |
| PAK YIU CHARMAINE LEUNG | | | ON FILE |
| PAK YIU YU | | | ON FILE |
| PAK YU KELVIN YUNG | | | ON FILE |
| PAK YUEN WONG | | | ON FILE |
| PAK YUEN WONG | | | ON FILE |
| PAK YUEN WONG | | | ON FILE |
| PAK YUEN YIP | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAK YUK SIN | | | ON FILE |
| PAKAMAS SUKROONGRUANG | | | ON FILE |
| PAKANATI VENKATA SAI RAM | | | ON FILE |
| PAKASIT VIERRA | | | ON FILE |
| PAKAWAT HONGBOON | | | ON FILE |
| PAKAWAT TEMVISUTKUL | | | ON FILE |
| PAKEEZA MUKARRAM | | | ON FILE |
| PAKIN PIWKHAO | | | ON FILE |
| PAKINAI KAMOLPUS | | | ON FILE |
| PAKINEE RUNGNONTARAT | | | ON FILE |
| PAKORA CHOOCHUAY | | | ON FILE |
| PAKORN CHAIBORIPUNTH | | | ON FILE |
| PAKORN CHOOCHUAY | | | ON FILE |
| PAKORN JITTAPONG | | | ON FILE |
| PAKORN PANAJCHARIYA | | | ON FILE |
| PAKPATCHARAWAT WATTANARANGSUN | | | ON FILE |
| PAKPOOM SANGYAIMANEE | | | ON FILE |
| PAL ANTAL | | | ON FILE |
| PAL BOROS | | | ON FILE |
| PAL CERGAN | | | ON FILE |
| PAL CERGAN | | | ON FILE |
| PAL FERENCNE KORNFELD | | | ON FILE |
| PAL HAMRE | | | ON FILE |
| PAL HAUGEN | | | ON FILE |
| PAL HJELLE | | | ON FILE |
| PAL HOLLOSI | | | ON FILE |
| PAL KUSHWAHA | | | ON FILE |
| PAL MAGNUS FUGLSET | | | ON FILE |
| PAL MARK VARGA | | | ON FILE |
| PAL PETER DRENYOSZKI | | | ON FILE |
| PAL SZEDLAK | | | ON FILE |
| PAL TAKACS | | | ON FILE |
| PAL TERAVAGIMOV | | | ON FILE |
| PAL TRONES | | | ON FILE |
| PAL UJVAROSI | | | ON FILE |
| PAL VAJDA | | | ON FILE |
| PAL VIG | | | ON FILE |
| PAL YOGESH | | | ON FILE |
| PALACIO ACIN LOIC | | | ON FILE |
| PALACIO REVELINA BEJER | | | ON FILE |
| PALACIOS FISGATIVA FREDY ARMANDO | | | ON FILE |
| PALADI BALACHANDRA VARAPRASAD | | | ON FILE |
| PALAK DHARIA | | | ON FILE |
| PALAK KHURANA | | | ON FILE |
| PALAK PAUL | | | ON FILE |
| PALAK SHARMA | | | ON FILE |
| PALAN GANA | | | ON FILE |
| PALANI KANNAN | | | ON FILE |
| PALANI NATHA GNANAKUMARAN SOUNDARARAJAN | | | ON FILE |
| PALANI NATHA GNANAKUMARAN SOUNDARARAJAN | | | ON FILE |
| PALANI RAJAN PALANISAMY KUPPURAJ | | | ON FILE |
| PALANI SATHEESHKUMAR | | | ON FILE |
| PALANI VIJAY ARUNAGIRI GANESAN | | | ON FILE |
| PALANIAPPAN SATHAPPAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PALANICHAMY RAMASAMY | | | ON FILE |
| PALANIVEL RAMASAMY | | | ON FILE |
| PALANSOORIYA MOHOTTALALAGE DENETH SHASHINA LAKSHAN | | | ON FILE |
| PALANUN CHEAMCHAMRAS | | | ON FILE |
| PALASH GOYAL | | | ON FILE |
| PALASH VIJAY MURKUTE | | | ON FILE |
| PALASINGHE ARACHCHIGE SADUN SILVA | | | ON FILE |
| PALATH PHUTPORNCHANAN | | | ON FILE |
| PALAZOGLU MERT | | | ON FILE |
| PALAZOGLU MERT | | | ON FILE |
| PALAZOGLU MERT | | | ON FILE |
| PALESA GRACE THIPE | | | ON FILE |
| PALESA IRENE POSHODI | | | ON FILE |
| PALIDA SEESOMBUT | | | ON FILE |
| PALIHAWADANA ARACHCHILAGE RUSIRI DILEKA | | | ON FILE |
| PALIJA SHRESTHA | | | ON FILE |
| PALINA ROKHMAN | | | ON FILE |
| PALINA SUDAR | | | ON FILE |
| PALINA TSYRULNIKAVA | | | ON FILE |
| PALINYA XAIYABATHA | | | ON FILE |
| PALITA SRISAIKHAM | | | ON FILE |
| PALITHA ALUTHGAMA GURUGE | | | ON FILE |
| PALL HOLM JACOBSEN | | | ON FILE |
| PALLADIUM CYGNUS LTD | | | ON FILE |
| PALLAV DIPAKKUMAR PARIKH | | | ON FILE |
| PALLAV MATHUR | | | ON FILE |
| PALLAVDEEP SINGH | | | ON FILE |
| PALLAVI KUMARI | | | ON FILE |
| PALLAVI MAGANTI | | | ON FILE |
| PALLAVI POKHAREL | | | ON FILE |
| PALLAWELA CHARUKA SHAMOD | | | ON FILE |
| PALLE BORGSTROEM | | | ON FILE |
| PALLE KOTUWE GEDARA SADEEPA LAKSHAN | | | ON FILE |
| PALLEKKANKANAMGE DON PALTHA WIJEGOONEWARDENA | | | ON FILE |
| PALLEMULLA KAPUGAMAGE DASUN HASITHA GAMAGE | | | ON FILE |
| PALLOMA MARIA REIS DA ANUCIACAO | | | ON FILE |
| PALM BEACH WHOLESALE FLOWERS INC. | | | ON FILE |
| PALM LEGACY INC | | | ON FILE |
| PALMER BARRETT LITTLE | | | ON FILE |
| PALMER FREDERICK MITCHELL | | | ON FILE |
| PALMER GALE CHAPLIN | | | ON FILE |
| PALMER JEFFERY ALLAN | | | ON FILE |
| PALMER JONATHAN ALTIN | | | ON FILE |
| PALMER PHILLIP GRAHAM | | | ON FILE |
| PALMER REID LONG JR | | | ON FILE |
| PALMER S JENNINGS HAMBY | | | ON FILE |
| PALMER TAYLOR BAYLESS | | | ON FILE |
| PALMERINO VOTO | | | ON FILE |
| PALMETTO BREEZE WEB SOLNS LLC 401K PSP | | | ON FILE |
| PALMINA STRAZZELLA | | | ON FILE |
| PALMIRA CRISTINA BORODAN | | | ON FILE |
| PALMIRA DE JESUS SANTANA MARQUES | | | ON FILE |
| PALMIRA ISABEL TIPITTO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PALMIRA MULREADY | | | ON FILE |
| PALMIRA TORRECILLAS CUENCA | | | ON FILE |
| PALMYRE LIGUE | | | ON FILE |
| PALOMA ANDREA SPENCER | | | ON FILE |
| PALOMA ARIAS VILLANUEVA | | | ON FILE |
| PALOMA DANIEL BASTOS | | | ON FILE |
| PALOMA DANIEL BASTOS | | | ON FILE |
| PALOMA DANIEL BASTOS | | | ON FILE |
| PALOMA DE JESÃºS | | | ON FILE |
| PALOMA ESTEFANIA GUALOTO COLLAGUAZO | | | ON FILE |
| PALOMA G PALMER | | | ON FILE |
| PALOMA LIONTI | | | ON FILE |
| PALOMA ROMERO HERNANDEZ | | | ON FILE |
| PALOMA SANTANA DA CONCEICAO ANDRADE | | | ON FILE |
| PALOMA TEIXEIRA DOS SANTOS | | | ON FILE |
| PALOMA VIEIRA GABLER | | | ON FILE |
| PALVEENRAJ UMA KANDAN | | | ON FILE |
| PALYN CARROLL SORENSON | | | ON FILE |
| PAM YASMIN VAN BEEKHOVEN | | | ON FILE |
| PAMA LYONS | | | ON FILE |
| PAMADA MANOLEEHAKUL | | | ON FILE |
| PAMAL AKILA MANAMPERI GUNAWARDHANA | | | ON FILE |
| PAMALKA MANJITHA KARUNANAYAKE KARUNANAYAKE PATHIRANNEHELAGE | | | ON FILE |
| PAMELA  TAYLOR ECKHARDT | | | ON FILE |
| PAMELA ALEJANDRA FORERO VILLAGOMEZ | | | ON FILE |
| PAMELA ALEJANDRA MURGA PEREZ | | | ON FILE |
| PAMELA ALEXANDRA BERENDES | | | ON FILE |
| PAMELA ALICIA ALMERCO | | | ON FILE |
| PAMELA ALICIA ALMERCO CARHUARICRA | | | ON FILE |
| PAMELA ALMEIDA | | | ON FILE |
| PAMELA ANDERSON AUSTIN | | | ON FILE |
| PAMELA ANGELINA POGONZA | | | ON FILE |
| PAMELA ANN ARNOLD | | | ON FILE |
| PAMELA ANN ASSELSTINE | | | ON FILE |
| PAMELA ANN DARSCHEWSKI | | | ON FILE |
| PAMELA ANN FISHER | | | ON FILE |
| PAMELA ANN LEE | | | ON FILE |
| PAMELA ANN MEARA | | | ON FILE |
| PAMELA ANN NOWAK | | | ON FILE |
| PAMELA ANN PLACEK | | | ON FILE |
| PAMELA ANN ROOF | | | ON FILE |
| PAMELA ANN ROSTEK | | | ON FILE |
| PAMELA ANN SPUSTA | | | ON FILE |
| PAMELA ANNA GAJC | | | ON FILE |
| PAMELA ANNE LYNCH | | | ON FILE |
| PAMELA ANNE MCDONALD | | | ON FILE |
| PAMELA ANNE MOSELEY | | | ON FILE |
| PAMELA ANNETTE CAREY | | | ON FILE |
| PAMELA ANYANGO OWINO | | | ON FILE |
| PAMELA AYUMI TERUYA  DA SILVA | | | ON FILE |
| PAMELA B BALRAJ | | | ON FILE |
| PAMELA BÃŒCHLE | | | ON FILE |
| PAMELA BEATRIZ CASTRO RODRIGUEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAMELA BELT JOHNSTON | | | ON FILE |
| PAMELA BONFIM PAIXAO | | | ON FILE |
| PAMELA BOYETT | | | ON FILE |
| PAMELA C BRUNER | | | ON FILE |
| PAMELA C CULBERTSON | | | ON FILE |
| PAMELA C MORIN | | | ON FILE |
| PAMELA CABAHUG BALAGOT | | | ON FILE |
| PAMELA CABERO | | | ON FILE |
| PAMELA CAROLINA ROJAS OROSCO | | | ON FILE |
| PAMELA CAROLINA ROJAS OROSCO | | | ON FILE |
| PAMELA CARRASCO COSTA | | | ON FILE |
| PAMELA CATUBIG SANCHEZ | | | ON FILE |
| PAMELA CHAN XIN YI | | | ON FILE |
| PAMELA CHRISTINE DEAVERS | | | ON FILE |
| PAMELA CHRISTINE WEBER | | | ON FILE |
| PAMELA CHRISTINE WOOD | | | ON FILE |
| PAMELA CLARK CHAPMAN | | | ON FILE |
| PAMELA CRISTINA ORELLANA CHASI | | | ON FILE |
| PAMELA CRISTINA ROMAN CASTILLO | | | ON FILE |
| PAMELA D BOLDER | | | ON FILE |
| PAMELA D WASHINGTON | | | ON FILE |
| PAMELA DALE MASSE | | | ON FILE |
| PAMELA DEBORTOLI | | | ON FILE |
| PAMELA DELACRUZ PAHATI | | | ON FILE |
| PAMELA DENEISE SHANKS | | | ON FILE |
| PAMELA DENISE MANNEY | | | ON FILE |
| PAMELA DER | | | ON FILE |
| PAMELA DIAMOND HOWARD | | | ON FILE |
| PAMELA EFFIE PETERSON | | | ON FILE |
| PAMELA ELIZABETH HINTON | | | ON FILE |
| PAMELA ELLEN EVANS | | | ON FILE |
| PAMELA ESTEFANIA ALVAREZ | | | ON FILE |
| PAMELA ESTEFANIA MARTINEZ | | | ON FILE |
| PAMELA FAITH TOKARIUK | | | ON FILE |
| PAMELA FAYE CERVANTEZ | | | ON FILE |
| PAMELA FAYE HIGHT | | | ON FILE |
| PAMELA FERGUSON KIRK | | | ON FILE |
| PAMELA FIGUEROA | | | ON FILE |
| PAMELA FLORES IBERRI | | | ON FILE |
| PAMELA FOUAD | | | ON FILE |
| PAMELA FRANCES WOOD | | | ON FILE |
| PAMELA G KIMBERLEY | | | ON FILE |
| PAMELA GAI WINKLESS | | | ON FILE |
| PAMELA GARCIA KING | | | ON FILE |
| PAMELA GAY EAVES | | | ON FILE |
| PAMELA GAY STARNES | | | ON FILE |
| PAMELA GISELA ABBONIZIO | | | ON FILE |
| PAMELA GRACE MAGPATOC GAYRAMA | | | ON FILE |
| PAMELA GRACE STOKES | | | ON FILE |
| PAMELA HANCE KAPKE | | | ON FILE |
| PAMELA HIDALGO DOMINGUEZ | | | ON FILE |
| PAMELA INES BACCILI | | | ON FILE |
| PAMELA IRENE PENNELLA DE-LARA | | | ON FILE |
| PAMELA J SMITH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAMELA J YAKSICH | | | ON FILE |
| PAMELA JACKSON ALFORD | | | ON FILE |
| PAMELA JANE DAY | | | ON FILE |
| PAMELA JANE DAY | | | ON FILE |
| PAMELA JANE DOMBROWSKI | | | ON FILE |
| PAMELA JANE MARTIN | | | ON FILE |
| PAMELA JEAN BAXTER | | | ON FILE |
| PAMELA JEAN BONIFACE | | | ON FILE |
| PAMELA JEAN DAVIS | | | ON FILE |
| PAMELA JEAN DYLAG | | | ON FILE |
| PAMELA JEAN IRRGANG | | | ON FILE |
| PAMELA JEAN RASMUSSEN | | | ON FILE |
| PAMELA JEAN STUCKERT | | | ON FILE |
| PAMELA JEAN WARMINGTON | | | ON FILE |
| PAMELA JEAN WESTON | | | ON FILE |
| PAMELA JENITHA DAVIS | | | ON FILE |
| PAMELA JINES | | | ON FILE |
| PAMELA JOAN GILLETTE | | | ON FILE |
| PAMELA JOCABED LLANOS BARCENAS | | | ON FILE |
| PAMELA JOHANA VILLAGRA | | | ON FILE |
| PAMELA JOYCE MORGAN | | | ON FILE |
| PAMELA JULCAHUANCA GUERRA | | | ON FILE |
| PAMELA K BARLOW | | | ON FILE |
| PAMELA KAY LONERO | | | ON FILE |
| PAMELA KENYA TRANSTRUM | | | ON FILE |
| PAMELA KRISTINE GREB | | | ON FILE |
| PAMELA L FEDER | | | ON FILE |
| PAMELA L FEDER | | | ON FILE |
| PAMELA L GRAGTMANS | | | ON FILE |
| PAMELA L MINNICK | | | ON FILE |
| PAMELA LAROCHE | | | ON FILE |
| PAMELA LARSON | | | ON FILE |
| PAMELA LAVONNE JOSEPHS | | | ON FILE |
| PAMELA LEE | | | ON FILE |
| PAMELA LEE TEANEY THOMAS | | | ON FILE |
| PAMELA LINDA NADINE CHRISTELLE JACQUELINE ELEONORE E BOULOGNE | | | ON FILE |
| PAMELA LOALDI | | | ON FILE |
| PAMELA LOPEZ MARCOS | | | ON FILE |
| PAMELA LORETO ALVAREZ MARIN | | | ON FILE |
| PAMELA LOUISE BENSOUSSAN | | | ON FILE |
| PAMELA LOUISE WEBB | | | ON FILE |
| PAMELA LYNN KORZENIOWSKI | | | ON FILE |
| PAMELA LYNNE SUTTON HENDERSON | | | ON FILE |
| PAMELA M JACOBSEN | | | ON FILE |
| PAMELA M MANUEL | | | ON FILE |
| PAMELA MARCA | | | ON FILE |
| PAMELA MARGARET GRAHAM | | | ON FILE |
| PAMELA MARIAN DAY | | | ON FILE |
| PAMELA MARIANA FIORENZA | | | ON FILE |
| PAMELA MARTA VIDAL | | | ON FILE |
| PAMELA MARY PATALSKY | | | ON FILE |
| PAMELA MAYER | | | ON FILE |
| PAMELA MCNUTT GOFF | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAMELA MENENDEZ DOBLAS | | | ON FILE |
| PAMELA MERRILL | | | ON FILE |
| PAMELA MILLHENCH AUSTIN | | | ON FILE |
| PAMELA MUKIRI MWIRIGI | | | ON FILE |
| PAMELA NATALY DOMINGUEZ | | | ON FILE |
| PAMELA NOSEL HUGHES | | | ON FILE |
| PAMELA OH YEN SHI | | | ON FILE |
| PAMELA ORR | | | ON FILE |
| PAMELA ORSINI | | | ON FILE |
| PAMELA PALERMO MOCK | | | ON FILE |
| PAMELA PARDO | | | ON FILE |
| PAMELA PATRICIA NIETING | | | ON FILE |
| PAMELA PIMENTEL | | | ON FILE |
| PAMELA POWOLNA | | | ON FILE |
| PAMELA RAYNELL AGBANLOG | | | ON FILE |
| PAMELA RENEE DUPONT | | | ON FILE |
| PAMELA RITA STEVENSON | | | ON FILE |
| PAMELA RIVERA CABRERA | | | ON FILE |
| PAMELA ROHRER | | | ON FILE |
| PAMELA ROSA CLOT | | | ON FILE |
| PAMELA ROSA VELOZ SANTIDRIAN | | | ON FILE |
| PAMELA RUTH NELSON | | | ON FILE |
| PAMELA S REILLY | | | ON FILE |
| PAMELA SARMIENTO | | | ON FILE |
| PAMELA SHARPE GRIER | | | ON FILE |
| PAMELA SHASHIKA FERNANDO | | | ON FILE |
| PAMELA SOLEDAD LARROSA | | | ON FILE |
| PAMELA SOLEDAD RUGGERI | | | ON FILE |
| PAMELA STAR MACKNIGHT | | | ON FILE |
| PAMELA STEPHENS | | | ON FILE |
| PAMELA SUE BOWERMAN | | | ON FILE |
| PAMELA SUE BROWN | | | ON FILE |
| PAMELA SUE JONES | | | ON FILE |
| PAMELA SUE LIGHTSEY | | | ON FILE |
| PAMELA SUTPHIN LINKOUS | | | ON FILE |
| PAMELA TAM | | | ON FILE |
| PAMELA TAN POH SIN | | | ON FILE |
| PAMELA TEMEL | | | ON FILE |
| PAMELA THOMPSON HUGHES | | | ON FILE |
| PAMELA TURPIN SIMMONS | | | ON FILE |
| PAMELA VANESSA CABALLERO BASURTO | | | ON FILE |
| PAMELA VARELA LOPERA | | | ON FILE |
| PAMELA VASQUEZ RIOS | | | ON FILE |
| PAMELA VIRGINA REDAN | | | ON FILE |
| PAMELA WANG | | | ON FILE |
| PAMELA WHITE | | | ON FILE |
| PAMELA WONG MOY WONG MOY | | | ON FILE |
| PAMELA YAMILA ROMERO | | | ON FILE |
| PAMELA YING JIN | | | ON FILE |
| PAMELA YING JIN | | | ON FILE |
| PAMELA YVONNE FULLER | | | ON FILE |
| PAMELA YVONNE SKYRME | | | ON FILE |
| PAMELLA LOUISE SMITH | | | ON FILE |
| PAMERY VALENTINA ARREDONDO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAMITH BIMINDU AMARAWEERA | | | ON FILE |
| PAMODA MADUSHANI WEERASINGHE WEERASINGHE LIYANAGAMAGE | | | ON FILE |
| PAMOUSSA OUEDRAOGO | | | ON FILE |
| PAN CHAN | | | ON FILE |
| PAN CHUEN CHEUNG | | | ON FILE |
| PAN CHUEN KELVIN KO | | | ON FILE |
| PAN HEI ANTONIO WONG | | | ON FILE |
| PAN ING YEN | | | ON FILE |
| PAN JUNYU | | | ON FILE |
| PAN LEUNG | | | ON FILE |
| PAN PUI YOKE | | | ON FILE |
| PAN YIHENG | | | ON FILE |
| PAN YUMO | | | ON FILE |
| PAN YUNYAO | | | ON FILE |
| PAN ZONGPING | | | ON FILE |
| PANADURE ACHARIAGE UDARA AKALANKA PERERA | | | ON FILE |
| PANAGIOTA BALASKA | | | ON FILE |
| PANAGIOTA FILIPPOU VRYONI | | | ON FILE |
| PANAGIOTA GIANNOULAS | | | ON FILE |
| PANAGIOTA KALOGEROPOULOU | | | ON FILE |
| PANAGIOTA MARGONI | | | ON FILE |
| PANAGIOTA PROKOPI | | | ON FILE |
| PANAGIOTA SPYROU | | | ON FILE |
| PANAGIOTA-LYDIA DIMITRAKOPOULOU | | | ON FILE |
| PANAGIOTES MOUSIKIDES | | | ON FILE |
| PANAGIOTI GEORGE PANAGO | | | ON FILE |
| PANAGIOTI K TRIKILAS | | | ON FILE |
| PANAGIOTIS AIKATERINIS | | | ON FILE |
| PANAGIOTIS ANAGNOSTOPOULOS | | | ON FILE |
| PANAGIOTIS ANGELOPOULOS | | | ON FILE |
| PANAGIOTIS ARCHONTIS | | | ON FILE |
| PANAGIOTIS ASYMOMYTIS | | | ON FILE |
| PANAGIOTIS BAIZOS | | | ON FILE |
| PANAGIOTIS BALLIS PAPANASTASIOU | | | ON FILE |
| PANAGIOTIS BASTIAS | | | ON FILE |
| PANAGIOTIS BETHANIS | | | ON FILE |
| PANAGIOTIS BOGIARIDIS | | | ON FILE |
| PANAGIOTIS BOUNTOURIS | | | ON FILE |
| PANAGIOTIS CHALAVAZIS | | | ON FILE |
| PANAGIOTIS CHAMOURIDIS | | | ON FILE |
| PANAGIOTIS CHANIOS | | | ON FILE |
| PANAGIOTIS CHANIOS | | | ON FILE |
| PANAGIOTIS CHARALAMPIDIS | | | ON FILE |
| PANAGIOTIS CHATZIPANAGIOTOU | | | ON FILE |
| PANAGIOTIS CHATZIPANAOU | | | ON FILE |
| PANAGIOTIS CHOLIASMENOS | | | ON FILE |
| PANAGIOTIS CHRISTODOULOU | | | ON FILE |
| PANAGIOTIS D FLEVARIS | | | ON FILE |
| PANAGIOTIS DIMITROPOULOS | | | ON FILE |
| PANAGIOTIS DIMOPOULOS | | | ON FILE |
| PANAGIOTIS FILIPPIS | | | ON FILE |
| PANAGIOTIS FILIPPOPOULOS | | | ON FILE |
| PANAGIOTIS FRAGKEDALIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PANAGIOTIS GEORGAKAKIS | | | ON FILE |
| PANAGIOTIS GEORGE KEFALAS | | | ON FILE |
| PANAGIOTIS GEORGIOU | | | ON FILE |
| PANAGIOTIS GEORGOPOULOS | | | ON FILE |
| PANAGIOTIS GIANNOPOULOS | | | ON FILE |
| PANAGIOTIS GKIKAS | | | ON FILE |
| PANAGIOTIS GKONIS | | | ON FILE |
| PANAGIOTIS IATROU | | | ON FILE |
| PANAGIOTIS ITALAS | | | ON FILE |
| PANAGIOTIS KAPSALIS | | | ON FILE |
| PANAGIOTIS KARANIKOLIS | | | ON FILE |
| PANAGIOTIS KATIRTZIDIS | | | ON FILE |
| PANAGIOTIS KATIS | | | ON FILE |
| PANAGIOTIS KATSARAKIS | | | ON FILE |
| PANAGIOTIS KIKINAS | | | ON FILE |
| PANAGIOTIS KOMPOTIS | | | ON FILE |
| PANAGIOTIS KORDALIS | | | ON FILE |
| PANAGIOTIS KOUKOUTSIS | | | ON FILE |
| PANAGIOTIS KOUNIS | | | ON FILE |
| PANAGIOTIS KOUROS | | | ON FILE |
| PANAGIOTIS KOUSIDIS | | | ON FILE |
| PANAGIOTIS LEVANTIS | | | ON FILE |
| PANAGIOTIS MALLIS | | | ON FILE |
| PANAGIOTIS MANIFAVAS | | | ON FILE |
| PANAGIOTIS MARANTOS | | | ON FILE |
| PANAGIOTIS NASTOS | | | ON FILE |
| PANAGIOTIS NASTOS | | | ON FILE |
| PANAGIOTIS NASTOS | | | ON FILE |
| PANAGIOTIS NATSIKAS | | | ON FILE |
| PANAGIOTIS NEKTARIOS DAMIANAKIS | | | ON FILE |
| PANAGIOTIS NIKOLAOU | | | ON FILE |
| PANAGIOTIS O VASILIADIS | | | ON FILE |
| PANAGIOTIS PAGIDAS | | | ON FILE |
| PANAGIOTIS PANTELI | | | ON FILE |
| PANAGIOTIS PAPADOPOULOS | | | ON FILE |
| PANAGIOTIS PAPAGIANNI | | | ON FILE |
| PANAGIOTIS PAPAGIANNI | | | ON FILE |
| PANAGIOTIS PIKRAMENOS | | | ON FILE |
| PANAGIOTIS PISUS | | | ON FILE |
| PANAGIOTIS RENTZEPERIS | | | ON FILE |
| PANAGIOTIS ROTZIOKOS | | | ON FILE |
| PANAGIOTIS SAVVIDIS | | | ON FILE |
| PANAGIOTIS SPYRIDON VRACHATIS | | | ON FILE |
| PANAGIOTIS STERGIOU | | | ON FILE |
| PANAGIOTIS SYRROS | | | ON FILE |
| PANAGIOTIS THEODORIDIS | | | ON FILE |
| PANAGIOTIS THEOFANOUS | | | ON FILE |
| PANAGIOTIS TOMPAZIS | | | ON FILE |
| PANAGIOTIS TOUNTAS | | | ON FILE |
| PANAGIOTIS TSAKNIAS | | | ON FILE |
| PANAGIOTIS TSIGKRILAS | | | ON FILE |
| PANAGIOTIS TSIMARAKIS | | | ON FILE |
| PANAGIOTIS TYRIMOS | | | ON FILE |
| PANAGIOTIS TZIOUTIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PANAGIOTIS VALETTAS | | | ON FILE |
| PANAGIOTIS VAVAROUTAS | | | ON FILE |
| PANAGIOTIS VERVAINIOTIS | | | ON FILE |
| PANAGIOTIS VOLLAS | | | ON FILE |
| PANAGIOTIS XAPLANTERIS | | | ON FILE |
| PANAGIOTIS YIAKOUMIS | | | ON FILE |
| PANAGIOTIS ZAPIS | | | ON FILE |
| PANAGIOTIS ZIAKAS | | | ON FILE |
| PANAGOULA ROKKA | | | ON FILE |
| PANAITE MARIUS | | | ON FILE |
| PANAN CHENHANSA | | | ON FILE |
| PANASON NGANDIYA | | | ON FILE |
| PANAT CHANBOONYAWAT | | | ON FILE |
| PANAT CHANBOONYAWAT | | | ON FILE |
| PANAVADEE PENGCHAROEN | | | ON FILE |
| PANAYIOTA KIOULOS | | | ON FILE |
| PANAYIOTI HATZIVALSAMIS | | | ON FILE |
| PANAYIOTIS  SAVVA | | | ON FILE |
| PANAYIOTIS ARTEMIOU | | | ON FILE |
| PANAYIOTIS CHRISTODOULOU | | | ON FILE |
| PANAYIOTIS CHRISTOFI | | | ON FILE |
| PANAYIOTIS DIMITRIOS KONTOYIANNIS | | | ON FILE |
| PANAYIOTIS HADJIPAVLIS | | | ON FILE |
| PANAYIOTIS KARPASITIS | | | ON FILE |
| PANAYIOTIS MARATHEFTIS | | | ON FILE |
| PANAYIOTIS MICHAELS | | | ON FILE |
| PANAYIOTIS PAKKOUTIS | | | ON FILE |
| PANAYIOTIS PANAYIOTOU | | | ON FILE |
| PANAYIOTIS PELEKANOS | | | ON FILE |
| PANAYIOTIS STAVRINOU | | | ON FILE |
| PANAYIOTIS STAVROU | | | ON FILE |
| PANAYOTIS ALEXOPOULOS RIVERO | | | ON FILE |
| PANAYOTY VAN DE SANDE | | | ON FILE |
| PANCE MALINOV | | | ON FILE |
| PANCE MALINOV | | | ON FILE |
| PANCHAL DHRUPADKUMAR | | | ON FILE |
| PANCHAL PRANAVCHANDRA DINESHKUMAR | | | ON FILE |
| PANCHEEWA POOMPAICHIT | | | ON FILE |
| PANCHIKA PRANGKIO | | | ON FILE |
| PANCRAS BAKKER | | | ON FILE |
| PANDALIE SIMEON | | | ON FILE |
| PANDANUS WEST | | | ON FILE |
| PANDAY, ABISHRANT | | | ON FILE |
| PANDE KOMANG GDE AGUS TRISN SABANA PUTRA S E | | | ON FILE |
| PANDE TOSHEV | | | ON FILE |
| PANDELIS THOMAS CONDITSIS | | | ON FILE |
| PANDEY AMAN | | | ON FILE |
| PANDEY ASHWANI | | | ON FILE |
| PANDEY NEELA | | | ON FILE |
| PANDI BANDARA ARACHCHILLAGE SUPUN MADHAWA PUSHPAKUMARA | | | ON FILE |
| PANDIA RAJ SEENIVASAN | | | ON FILE |
| PANDIYARAJ KALUSULINGAM | | | ON FILE |
| PANDLA DIVYA PRAKASH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PANDOLFO ANSANO SANI | | | ON FILE |
| PANDURANG GOVIND WADEKAR | | | ON FILE |
| PANDYA DAXABEN HARSHADBHAI | | | ON FILE |
| PANDYA SANKALP HARSHADBHAI | | | ON FILE |
| PANDYA, VISHWAJA | | | ON FILE |
| PANEVA, VIOLINA | | | ON FILE |
| PANFILO CASTRO DE LA CRUZ | | | ON FILE |
| PANFILO OLAVIDES DELACRUZ | | | ON FILE |
| PANFILO SANCHEZ RUEDAS | | | ON FILE |
| PANG  CHING FENG | | | ON FILE |
| PANG  KAI SHI | | | ON FILE |
| PANG CHEE KHIANG (PENG ZHIQIANG) | | | ON FILE |
| PANG CHEE PENG | | | ON FILE |
| PANG CHI WONG | | | ON FILE |
| PANG CHING HERNG  JEROME (FENG JUNHENG) | | | ON FILE |
| PANG CHONG HON STEWART | | | ON FILE |
| PANG CHUN YAT | | | ON FILE |
| PANG DEE YANG | | | ON FILE |
| PANG EDWARD KAI YEUN | | | ON FILE |
| PANG FOO MOI | | | ON FILE |
| PANG GUO XIANG  CLEMENT | | | ON FILE |
| PANG HOCK CHEW | | | ON FILE |
| PANG HSIEH LOONG  MARCUS | | | ON FILE |
| PANG HUI HUI | | | ON FILE |
| PANG JIE TING  MADELEINE | | | ON FILE |
| PANG JIN JIE | | | ON FILE |
| PANG JIN QI | | | ON FILE |
| PANG JING CHYI | | | ON FILE |
| PANG JOO EE JOEY | | | ON FILE |
| PANG JUN YI  BRYANT | | | ON FILE |
| PANG KAH LIANG  ALBERT | | | ON FILE |
| PANG KHAI SHUEN | | | ON FILE |
| PANG KOK PING | | | ON FILE |
| PANG KYLIE | | | ON FILE |
| PANG MIN JIAT | | | ON FILE |
| PANG PIN | | | ON FILE |
| PANG QI WEN  TERENCE | | | ON FILE |
| PANG QIAN LER  BELANCIA | | | ON FILE |
| PANG QING LIANG | | | ON FILE |
| PANG QING WEI  BRYAN | | | ON FILE |
| PANG RUDY | | | ON FILE |
| PANG SAN CHEUNG | | | ON FILE |
| PANG SHI HUI ESTHER | | | ON FILE |
| PANG SHI JIA  CANPHYLIA MRS CANPHYLIA ONG | | | ON FILE |
| PANG SOH HAR (PENG SUXIA) | | | ON FILE |
| PANG SZE GEAT | | | ON FILE |
| PANG TUN YAU | | | ON FILE |
| PANG TZONG HER | | | ON FILE |
| PANG WAH CHYE | | | ON FILE |
| PANG WEI LIU | | | ON FILE |
| PANG WEI QUAN JOASHUA | | | ON FILE |
| PANG WEN JIE | | | ON FILE |
| PANG WENG YEW WILSON | | | ON FILE |
| PANG XUE MENG LAUREN @FENG XUE MING | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PANG YAN | | | ON FILE |
| PANG YAN KIN | | | ON FILE |
| PANG YAO TIAN (PENG YAOTIAN) | | | ON FILE |
| PANG YIN LER BELVIA | | | ON FILE |
| PANG YONG HUAT | | | ON FILE |
| PANG YONG KAI | | | ON FILE |
| PANG YONG YAN | | | ON FILE |
| PANG ZHUO WEI | | | ON FILE |
| PANG ZI HUI REBECCA | | | ON FILE |
| PANGANIBAN JONEE TORRES | | | ON FILE |
| PANGO TES | | | ON FILE |
| PANH YANG | | | ON FILE |
| PANHARITH NO | | | ON FILE |
| PANICH PROMPAT | | | ON FILE |
| PANICOS LAZAROU | | | ON FILE |
| PANIDA CHAISUANDOK | | | ON FILE |
| PANIDA SUTTIJUN | | | ON FILE |
| PANIDA THAMATHIWAT | | | ON FILE |
| PANIK MUDIYANSELLAGE DAMMIKA KUMARI ABEERATHNA | | | ON FILE |
| PANIKKOS MICHAEL | | | ON FILE |
| PANIKOS PAPAKOSTA | | | ON FILE |
| PANIQUE BLAD | | | ON FILE |
| PANISARA JARIYAWIWATWET | | | ON FILE |
| PANISARA RUENSAICHON | | | ON FILE |
| PANIT HOMPLUEM | | | ON FILE |
| PANIT TAECHANARONG | | | ON FILE |
| PANITA PRAKOBKUL | | | ON FILE |
| PANITAN PATCHOTCHAI | | | ON FILE |
| PANITAN SUVANNAROJ | | | ON FILE |
| PANITHAN PHOTICHACK | | | ON FILE |
| PANJAPON JINGJAI | | | ON FILE |
| PANJI BUDIARTO | | | ON FILE |
| PANJI SYAFAR | | | ON FILE |
| PANKAJ A KHARCHE | | | ON FILE |
| PANKAJ BHARDWAJ | | | ON FILE |
| PANKAJ DATTU CHANEKAR | | | ON FILE |
| PANKAJ GUPTA | | | ON FILE |
| PANKAJ JANGRA | | | ON FILE |
| PANKAJ KAUSHIK | | | ON FILE |
| PANKAJ KHERAJANI | | | ON FILE |
| PANKAJ KUMAR SAHU | | | ON FILE |
| PANKAJ KUMAR SAINI | | | ON FILE |
| PANKAJ MAHTAB JAIN | | | ON FILE |
| PANKAJ NAROTAMBHAI PATEL | | | ON FILE |
| PANKAJ PALTA | | | ON FILE |
| PANKAJ PALTA | | | ON FILE |
| PANKAJ PANDURANG WADEKAR | | | ON FILE |
| PANKAJ PATEL | | | ON FILE |
| PANKAJ POPAT POKHARKAR | | | ON FILE |
| PANKAJ RAMKISAN DHOKE | | | ON FILE |
| PANKAJ SAROJ | | | ON FILE |
| PANKAJ SAROJ | | | ON FILE |
| PANKAJ SAROJ | | | ON FILE |
| PANKAJ SAROJ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PANKAJ SHARMA | | | ON FILE |
| PANKAJ SHARMA | | | ON FILE |
| PANKAJ SHARMA | | | ON FILE |
| PANKAJ SHARMA | | | ON FILE |
| PANKAJ SHARMA | | | ON FILE |
| PANKAJ SONI | | | ON FILE |
| PANKAJ SRIVASTAVA | | | ON FILE |
| PANKAJ SUNIL SARTANDEL | | | ON FILE |
| PANKAJ VASISHT | | | ON FILE |
| PANKAJ VIJAY BANSAL | | | ON FILE |
| PANKAJ VIJAY BANSAL | | | ON FILE |
| PANKAJ VIJAY BANSAL | | | ON FILE |
| PANKAJ VIJAY BANSAL | | | ON FILE |
| PANKAJ VIJAY BANSAL | | | ON FILE |
| PANKAJ VIJAY BANSAL | | | ON FILE |
| PANKAJ VISHNU HANDE | | | ON FILE |
| PANKAJKUMAR MAHESHCHANDRA DAVE | | | ON FILE |
| PANKAJKUMAR MANSUCLAL CHAGANLAL | | | ON FILE |
| PANN REED | | | ON FILE |
| PANNA REMY KEM | | | ON FILE |
| PANNA VEGH | | | ON FILE |
| PANNAPA HUAYHONGTONG | | | ON FILE |
| PANNEERSELVAM MATHUKARAYAN | | | ON FILE |
| PANNI KLARIS | | | ON FILE |
| PANNY BRAVERMANN | | | ON FILE |
| PANOS EVAGOROU | | | ON FILE |
| PANOS FILIPPOPOULOS | | | ON FILE |
| PANOTPORN THANATHORN | | | ON FILE |
| PANRUO WU | | | ON FILE |
| PANSOK HWANG | | | ON FILE |
| PANTALEA GABRIELLA LITTA | | | ON FILE |
| PANTALEO SANSONE | | | ON FILE |
| PANTAT PUTAMADILOK | | | ON FILE |
| PANTELEIMON DRETAKIS | | | ON FILE |
| PANTELEIMON GKOUMAS | | | ON FILE |
| PANTELEIMON LAPPAS | | | ON FILE |
| PANTELEIMON MAZONAKIS | | | ON FILE |
| PANTELEIMON MORTZOS | | | ON FILE |
| PANTELEIMON PASCHALIDIS | | | ON FILE |
| PANTELIS ARGIROPOULOS | | | ON FILE |
| PANTELIS CHARALAMBOUS | | | ON FILE |
| PANTELIS HADJICHAMPIS | | | ON FILE |
| PANTELIS KARAGIANNIDIS | | | ON FILE |
| PANTELIS KONOMIS | | | ON FILE |
| PANTELIS KRANIOTIS | | | ON FILE |
| PANTELIS LAMPRINOUDAKIS | | | ON FILE |
| PANTELIS LIVISIANOS | | | ON FILE |
| PANTELIS MAMAKOS | | | ON FILE |
| PANTELIS NASTOS | | | ON FILE |
| PANTELIS ORFANOS | | | ON FILE |
| PANTELIS PAPADAKIS | | | ON FILE |
| PANTELIS XANTHOPOULOS | | | ON FILE |
| PANTELIS ZANIAS | | | ON FILE |
| PANTHIPA SUWANNAKOT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PANTHON TRIWATTANA | | | ON FILE |
| PANTIVA SHARPE | | | ON FILE |
| PANTIWA KLONGDEE | | | ON FILE |
| PANTO ANDJELIC | | | ON FILE |
| PANTUN HUTAPEA | | | ON FILE |
| PANU ALEKSI VALITALO | | | ON FILE |
| PANUDED SEESORNMANEE | | | ON FILE |
| PANUKIEAT NONE SMATHIWAT | | | ON FILE |
| PANUMAHT ANGELO GOEPEL | | | ON FILE |
| PANUMARCH ANANTACHAIWANICH | | | ON FILE |
| PANUPAN VIBOONVUTIWONG | | | ON FILE |
| PANUPONG ANANTAWATCHAKORN | | | ON FILE |
| PANUPONG LOHRATTANARUNGROT | | | ON FILE |
| PANUPONG PAOKHEM | | | ON FILE |
| PANUS KIJMONGKOLTHAM | | | ON FILE |
| PANUTAT PISSADRAN | | | ON FILE |
| PANVIPA LUANGTONGKUM | | | ON FILE |
| PANYA KOKTHONG | | | ON FILE |
| PANYA MULMUANGSAN | | | ON FILE |
| PANYA PHOTHICHACK | | | ON FILE |
| PANYAPON JINDAVARANON | | | ON FILE |
| PANZ TSERENDONDOV | | | ON FILE |
| PAO CHIN GERRY NEI | | | ON FILE |
| PAO CHOUA MOUA | | | ON FILE |
| PAO GE VANG | | | ON FILE |
| PAO HEN CHANG | | | ON FILE |
| PAOLA ELARDO | | | ON FILE |
| PAOLA A BOERSMA | | | ON FILE |
| PAOLA A M BERNASCONI BARRELLA | | | ON FILE |
| PAOLA ALEJANDRA ALVARADO | | | ON FILE |
| PAOLA ALEJANDRA BAZAN | | | ON FILE |
| PAOLA ALEXANDRA COTTO FELICIANO | | | ON FILE |
| PAOLA ANDREA BEDOYA GONGORA | | | ON FILE |
| PAOLA ANDREA CUCUNAME ARIAS | | | ON FILE |
| PAOLA ANDREA GONZALEZ CABRERA | | | ON FILE |
| PAOLA ANDREA HERNANDEZ | | | ON FILE |
| PAOLA ANDREA LEANO PERALTA | | | ON FILE |
| PAOLA ANDREA LENIS DUQUE | | | ON FILE |
| PAOLA ANDREA LEON OLIVELLA | | | ON FILE |
| PAOLA ANDREA MOSQUERA WALTERO | | | ON FILE |
| PAOLA ANDREA OBANDO GOMEZ | | | ON FILE |
| PAOLA ANDREA OLIVERA DE LOS SANTOS | | | ON FILE |
| PAOLA ANDREA ORTIZ RODRIGUEZ | | | ON FILE |
| PAOLA ANDREA REYNOLDS | | | ON FILE |
| PAOLA ANDREA SARQUEZ | | | ON FILE |
| PAOLA ANDREA VALENCIA LONDONO | | | ON FILE |
| PAOLA ANDREA VARON SULES | | | ON FILE |
| PAOLA ANNA MARIA BERNASCONI BARRELLA | | | ON FILE |
| PAOLA ANNA MARIA BERNASCONI BARRELLA | | | ON FILE |
| PAOLA ARMINA GALVEZ | | | ON FILE |
| PAOLA AZZOLA | | | ON FILE |
| PAOLA BADILLA AVILA | | | ON FILE |
| PAOLA BEATRIZ NOGUERA | | | ON FILE |
| PAOLA BERSANI BERSELLI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAOLA BILLI | | | ON FILE |
| PAOLA CAMBI | | | ON FILE |
| PAOLA CARAMORI | | | ON FILE |
| PAOLA CARBONINI | | | ON FILE |
| PAOLA CAROLINA MALDONADO RANGEL | | | ON FILE |
| PAOLA CHERIO | | | ON FILE |
| PAOLA CITLALLI AGUILAR MARTINEZ | | | ON FILE |
| PAOLA CORINA DIAZ FLORES | | | ON FILE |
| PAOLA COZZUTTI | | | ON FILE |
| PAOLA CREPARULA | | | ON FILE |
| PAOLA D'AGARO | | | ON FILE |
| PAOLA DE NOBILI | | | ON FILE |
| PAOLA DI PIETRO | | | ON FILE |
| PAOLA DIMOTOLI | | | ON FILE |
| PAOLA ELIAHOO | | | ON FILE |
| PAOLA EMILCE ROSAS | | | ON FILE |
| PAOLA EMILCE ROSAS | | | ON FILE |
| PAOLA EVA BOTTER | | | ON FILE |
| PAOLA FABIANA PEREZ | | | ON FILE |
| PAOLA FEDERICO | | | ON FILE |
| PAOLA FENU | | | ON FILE |
| PAOLA FERNANDA CARRASCO | | | ON FILE |
| PAOLA FLORES VERGARA | | | ON FILE |
| PAOLA FRANZONI | | | ON FILE |
| PAOLA GASPERI | | | ON FILE |
| PAOLA HORTALA NOGUEIRA | | | ON FILE |
| PAOLA IVANOVA MINEKOVA | | | ON FILE |
| PAOLA JAZMIN AQUINO PAREDEZ | | | ON FILE |
| PAOLA JIMENEZ | | | ON FILE |
| PAOLA KARINA PEREZ UBINO | | | ON FILE |
| PAOLA LEUCI | | | ON FILE |
| PAOLA LIZETH PACHECO LONGINOS | | | ON FILE |
| PAOLA LORENA GIORELLO | | | ON FILE |
| PAOLA LUCCHESI | | | ON FILE |
| PAOLA LUCRECIA CORDOBA GONZALEZ | | | ON FILE |
| PAOLA MALMASSARI | | | ON FILE |
| PAOLA MARIA BOLADO GRACIA | | | ON FILE |
| PAOLA MARIA OLIVER BRETON | | | ON FILE |
| PAOLA MARIE ABILO ROSETE | | | ON FILE |
| PAOLA MARIE HELENE AVERTY | | | ON FILE |
| PAOLA MAZZOLI | | | ON FILE |
| PAOLA MICHELL PEREZ | | | ON FILE |
| PAOLA MIGUELINA BALDO | | | ON FILE |
| PAOLA MOITINHO | | | ON FILE |
| PAOLA MONTIEL | | | ON FILE |
| PAOLA NARDI | | | ON FILE |
| PAOLA NATALIA CAPASSO | | | ON FILE |
| PAOLA REYES | | | ON FILE |
| PAOLA ROSALIA ALAIMO | | | ON FILE |
| PAOLA S BEIJERSBERGEN VAN HENEGOUWEN | | | ON FILE |
| PAOLA SILVA RUIZ | | | ON FILE |
| PAOLA SILVANA IBARRA | | | ON FILE |
| PAOLA SONIA BARRESI | | | ON FILE |
| PAOLA TROISI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAOLA VAGNI | | | ON FILE |
| PAOLA VANESSA CHAO | | | ON FILE |
| PAOLA VELLUDO | | | ON FILE |
| PAOLA VELLUDO | | | ON FILE |
| PAOLA VITTORIA | | | ON FILE |
| PAOLINA LEON ESPINIZA | | | ON FILE |
| PAOLINA SEGATO | | | ON FILE |
| PAOLINO ALESSANDRO MANGANIELLO | | | ON FILE |
| PAOLO A POCRNICH | | | ON FILE |
| PAOLO ABBATE | | | ON FILE |
| PAOLO AGRIMAN | | | ON FILE |
| PAOLO AL ZUHOURI | | | ON FILE |
| PAOLO ALBERTO MARTELLETTO | | | ON FILE |
| PAOLO ALBERTO RENZI | | | ON FILE |
| PAOLO ALESSANDRO CAMOSSI | | | ON FILE |
| PAOLO ALESSANDRO IANNONE | | | ON FILE |
| PAOLO ALESSANDRO RUSHING | | | ON FILE |
| PAOLO ALFONSO LONGO | | | ON FILE |
| PAOLO ALGHISI | | | ON FILE |
| PAOLO ANASTASI | | | ON FILE |
| PAOLO ANDRE PINDO | | | ON FILE |
| PAOLO ANDREA ANDREETTI | | | ON FILE |
| PAOLO ANDREA CROCE' | | | ON FILE |
| PAOLO ANDRIOLI | | | ON FILE |
| PAOLO ANGELO RIGHETTO | | | ON FILE |
| PAOLO ANNE J GUFFENS | | | ON FILE |
| PAOLO ANSALONI | | | ON FILE |
| PAOLO ANTONAZZO | | | ON FILE |
| PAOLO ANTONIO BELTRAME | | | ON FILE |
| PAOLO ANTONIO BUCCHIERI | | | ON FILE |
| PAOLO ANTONIO LAMANNA | | | ON FILE |
| PAOLO ANTONIO MARIA STRATTA | | | ON FILE |
| PAOLO ASTARITA | | | ON FILE |
| PAOLO AUGUSTO SANTOLI | | | ON FILE |
| PAOLO AZUCENA MELENDEZ | | | ON FILE |
| PAOLO AZZALINI | | | ON FILE |
| PAOLO BABORE | | | ON FILE |
| PAOLO BARBERINI | | | ON FILE |
| PAOLO BARRAI | | | ON FILE |
| PAOLO BARUFFINI | | | ON FILE |
| PAOLO BATTAGLIA | | | ON FILE |
| PAOLO BATTISTA LOWA | | | ON FILE |
| PAOLO BELLOMIA | | | ON FILE |
| PAOLO BERNASCONI | | | ON FILE |
| PAOLO BERTONE | | | ON FILE |
| PAOLO BERTONE | | | ON FILE |
| PAOLO BIANCHINI | | | ON FILE |
| PAOLO BIONDO | | | ON FILE |
| PAOLO BOCCI | | | ON FILE |
| PAOLO BOCHICCHIO | | | ON FILE |
| PAOLO BOLIO | | | ON FILE |
| PAOLO BONFANTI | | | ON FILE |
| PAOLO BONFIGLIO | | | ON FILE |
| PAOLO BONFIGLIOLI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAOLO BONGIORNO | | | ON FILE |
| PAOLO BOZAC | | | ON FILE |
| PAOLO BOZZO | | | ON FILE |
| PAOLO BRACCI | | | ON FILE |
| PAOLO BRIANESE | | | ON FILE |
| PAOLO BRIOLINI | | | ON FILE |
| PAOLO BROCCO | | | ON FILE |
| PAOLO BRUNI | | | ON FILE |
| PAOLO BULLICER BAS | | | ON FILE |
| PAOLO CADEI | | | ON FILE |
| PAOLO CADONI | | | ON FILE |
| PAOLO CALMA CALIWAG | | | ON FILE |
| PAOLO CALZOLARI | | | ON FILE |
| PAOLO CAMILLUCCI | | | ON FILE |
| PAOLO CAMILO ILOG GARMA | | | ON FILE |
| PAOLO CAMMI | | | ON FILE |
| PAOLO CANGIALOSI | | | ON FILE |
| PAOLO CANNATELLA | | | ON FILE |
| PAOLO CAPPAI | | | ON FILE |
| PAOLO CAPPELLETTI | | | ON FILE |
| PAOLO CARLINI | | | ON FILE |
| PAOLO CARLO CALALANG | | | ON FILE |
| PAOLO CASABIANCA | | | ON FILE |
| PAOLO CASARSA | | | ON FILE |
| PAOLO CAVALLARI | | | ON FILE |
| PAOLO CAVALLI SAENZ | | | ON FILE |
| PAOLO CAVALLO | | | ON FILE |
| PAOLO CECIARINI | | | ON FILE |
| PAOLO CELLINI | | | ON FILE |
| PAOLO CESCATO | | | ON FILE |
| PAOLO CHINO CABABARROS YAP | | | ON FILE |
| PAOLO CIAMARONE | | | ON FILE |
| PAOLO CIARIMBOLI | | | ON FILE |
| PAOLO CICCIONI | | | ON FILE |
| PAOLO CIOMPI | | | ON FILE |
| PAOLO CIULLO | | | ON FILE |
| PAOLO CLARO | | | ON FILE |
| PAOLO CLAUDIO WEISHAUPT | | | ON FILE |
| PAOLO CLERICI | | | ON FILE |
| PAOLO COGLIATI | | | ON FILE |
| PAOLO COMIGNANI | | | ON FILE |
| PAOLO CONSEHTINO | | | ON FILE |
| PAOLO CONTI | | | ON FILE |
| PAOLO CORDELLA | | | ON FILE |
| PAOLO CORMANO | | | ON FILE |
| PAOLO CORSI | | | ON FILE |
| PAOLO CORVEDDU | | | ON FILE |
| PAOLO COSTA | | | ON FILE |
| PAOLO CREMONA | | | ON FILE |
| PAOLO D ONORIO DE MEO | | | ON FILE |
| PAOLO D'ALESSANO | | | ON FILE |
| PAOLO D'AMATA | | | ON FILE |
| PAOLO DAVID JAURIQUE CIRUELA | | | ON FILE |
| PAOLO DE CARO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAOLO DE CRISTOFARO | | | ON FILE |
| PAOLO DE MATTEI QUESADA | | | ON FILE |
| PAOLO DE TONI | | | ON FILE |
| PAOLO DEL FAVERO | | | ON FILE |
| PAOLO DEL FINE | | | ON FILE |
| PAOLO DERENCINOVIC | | | ON FILE |
| PAOLO D'ESPOSITO | | | ON FILE |
| PAOLO DEZI | | | ON FILE |
| PAOLO DI DOMIZIO | | | ON FILE |
| PAOLO DI IORIO | | | ON FILE |
| PAOLO DI PIETRO | | | ON FILE |
| PAOLO DICATI | | | ON FILE |
| PAOLO DIFELICE | | | ON FILE |
| PAOLO DIMA | | | ON FILE |
| PAOLO DIONIO PAGALING | | | ON FILE |
| PAOLO DOMINICI | | | ON FILE |
| PAOLO DONNINI TAGLIABUE | | | ON FILE |
| PAOLO E SA GONCALVES | | | ON FILE |
| PAOLO ENZO DI GRAVIO | | | ON FILE |
| PAOLO EQUIZI | | | ON FILE |
| PAOLO ESPALDON | | | ON FILE |
| PAOLO FACCIN | | | ON FILE |
| PAOLO FADDA | | | ON FILE |
| PAOLO FALAPPA | | | ON FILE |
| PAOLO FALCHI | | | ON FILE |
| PAOLO FALCO BECCALLI | | | ON FILE |
| PAOLO FALCONE | | | ON FILE |
| PAOLO FANTINO GERIA | | | ON FILE |
| PAOLO FARA | | | ON FILE |
| PAOLO FARINA | | | ON FILE |
| PAOLO FAVULLO | | | ON FILE |
| PAOLO FERIOLI | | | ON FILE |
| PAOLO FERRA | | | ON FILE |
| PAOLO FERRANTE | | | ON FILE |
| PAOLO FERRARIO | | | ON FILE |
| PAOLO FERRI | | | ON FILE |
| PAOLO FERRI | | | ON FILE |
| PAOLO FICI | | | ON FILE |
| PAOLO FINARDI | | | ON FILE |
| PAOLO FLOCCO | | | ON FILE |
| PAOLO FOIERA | | | ON FILE |
| PAOLO FORESTA | | | ON FILE |
| PAOLO FORMICI | | | ON FILE |
| PAOLO FOTI | | | ON FILE |
| PAOLO FRANCISCONO | | | ON FILE |
| PAOLO FRANCO MEDRANO | | | ON FILE |
| PAOLO FRANI VALDEZ | | | ON FILE |
| PAOLO FUGAZZA | | | ON FILE |
| PAOLO GABRIEL REGNER ALILAM | | | ON FILE |
| PAOLO GALLI | | | ON FILE |
| PAOLO GARNERO | | | ON FILE |
| PAOLO GASPERIN | | | ON FILE |
| PAOLO GASTALDO BRAC | | | ON FILE |
| PAOLO GATTI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAOLO GENTILUCCI | | | ON FILE |
| PAOLO GEORGES PHILIPPE MAZERES | | | ON FILE |
| PAOLO GIACOMELLI | | | ON FILE |
| PAOLO GIANNELLI | | | ON FILE |
| PAOLO GIANNI | | | ON FILE |
| PAOLO GIANNONI | | | ON FILE |
| PAOLO GIARRUSSO | | | ON FILE |
| PAOLO GIBBIN | | | ON FILE |
| PAOLO GIGLIOTTI | | | ON FILE |
| PAOLO GIORDANO | | | ON FILE |
| PAOLO GIULIO MATTIONI | | | ON FILE |
| PAOLO GIUSEPPE BARBAGALLO | | | ON FILE |
| PAOLO GORDON RUTA | | | ON FILE |
| PAOLO GORI | | | ON FILE |
| PAOLO GRAFFAGNINO | | | ON FILE |
| PAOLO GREGORIO BAMBAO TOMAS | | | ON FILE |
| PAOLO GROSSO | | | ON FILE |
| PAOLO GUARDINI | | | ON FILE |
| PAOLO GUARNERIO | | | ON FILE |
| PAOLO GUSTAVO LUIGI BAIXAS | | | ON FILE |
| PAOLO HU | | | ON FILE |
| PAOLO IOCCA | | | ON FILE |
| PAOLO IOZZO | | | ON FILE |
| PAOLO ISIDORO SICA | | | ON FILE |
| PAOLO IULIANO | | | ON FILE |
| PAOLO IZZO | | | ON FILE |
| PAOLO JOSEPH SALEM | | | ON FILE |
| PAOLO LA MANNA | | | ON FILE |
| PAOLO LATELLA | | | ON FILE |
| PAOLO LECCESE | | | ON FILE |
| PAOLO LEO M URBANI | | | ON FILE |
| PAOLO LIPPI | | | ON FILE |
| PAOLO LISCIANNA | | | ON FILE |
| PAOLO LIZZI | | | ON FILE |
| PAOLO LOCATELLI | | | ON FILE |
| PAOLO LOMBARDI | | | ON FILE |
| PAOLO LOPEDOTE | | | ON FILE |
| PAOLO LORENZO CASTANEDA GUTIERREZ | | | ON FILE |
| PAOLO LORUSSO | | | ON FILE |
| PAOLO LUINI | | | ON FILE |
| PAOLO MAGGIO | | | ON FILE |
| PAOLO MAGNI | | | ON FILE |
| PAOLO MAGONI | | | ON FILE |
| PAOLO MAJAVACCA | | | ON FILE |
| PAOLO MALAVASI | | | ON FILE |
| PAOLO MALONZO GOMEZ | | | ON FILE |
| PAOLO MANFREDOTTI | | | ON FILE |
| PAOLO MANUARDI | | | ON FILE |
| PAOLO MARANO | | | ON FILE |
| PAOLO MARCANTONI | | | ON FILE |
| PAOLO MARCHETTI | | | ON FILE |
| PAOLO MARCUZZI | | | ON FILE |
| PAOLO MARI | | | ON FILE |
| PAOLO MARINI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAOLO MARREU | | | ON FILE |
| PAOLO MARTINI | | | ON FILE |
| PAOLO MARTINO | | | ON FILE |
| PAOLO MASON | | | ON FILE |
| PAOLO MASTROGIOVANNI | | | ON FILE |
| PAOLO MATTEO GJERGJA | | | ON FILE |
| PAOLO MAURIZIO GIUSEPPE SOMMARIVA | | | ON FILE |
| PAOLO MAURO | | | ON FILE |
| PAOLO MELARAGNI | | | ON FILE |
| PAOLO MENEGATTI | | | ON FILE |
| PAOLO MENTASTI | | | ON FILE |
| PAOLO MEROLA | | | ON FILE |
| PAOLO MIGANI | | | ON FILE |
| PAOLO MIGLIERINA | | | ON FILE |
| PAOLO MIGUEL FLORES DAYAO | | | ON FILE |
| PAOLO MIGUEL JACINTO CARREON | | | ON FILE |
| PAOLO MIGUEL SORIANO WARD | | | ON FILE |
| PAOLO MIKAEL DE LOS REYES | | | ON FILE |
| PAOLO MIKAEL DE LOS REYES | | | ON FILE |
| PAOLO MILESI | | | ON FILE |
| PAOLO MILETTO | | | ON FILE |
| PAOLO MODUGNO | | | ON FILE |
| PAOLO MONDINELLI | | | ON FILE |
| PAOLO MONTANARI | | | ON FILE |
| PAOLO MONTECCHI | | | ON FILE |
| PAOLO MONTECCHIANI | | | ON FILE |
| PAOLO MORSIANI | | | ON FILE |
| PAOLO MORSIANI | | | ON FILE |
| PAOLO MOTTA | | | ON FILE |
| PAOLO MUSSO | | | ON FILE |
| PAOLO MUSTACCHI | | | ON FILE |
| PAOLO NATALICCHIO | | | ON FILE |
| PAOLO NICO VALENCIA MARALIT | | | ON FILE |
| PAOLO NICOLA | | | ON FILE |
| PAOLO NICOLAO | | | ON FILE |
| PAOLO NICOLAS BOERO | | | ON FILE |
| PAOLO NICOLAS LAPUZ TANSENGCO | | | ON FILE |
| PAOLO OCCHIPINTI | | | ON FILE |
| PAOLO ODOLINI | | | ON FILE |
| PAOLO OLIVA | | | ON FILE |
| PAOLO ORDONO LACANLALE | | | ON FILE |
| PAOLO OTTATO | | | ON FILE |
| PAOLO PACITTO | | | ON FILE |
| PAOLO PAGANINO | | | ON FILE |
| PAOLO PALOMBIERI | | | ON FILE |
| PAOLO PALOMBO | | | ON FILE |
| PAOLO PAMINI | | | ON FILE |
| PAOLO PANCIROLI | | | ON FILE |
| PAOLO PAPANI | | | ON FILE |
| PAOLO PAPINI | | | ON FILE |
| PAOLO PARALUPPI | | | ON FILE |
| PAOLO PARZIALE | | | ON FILE |
| PAOLO PASQUALINI | | | ON FILE |
| PAOLO PASSAGGI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAOLO PEDA | | | ON FILE |
| PAOLO PELIZZARI | | | ON FILE |
| PAOLO PELLONI | | | ON FILE |
| PAOLO PENNISI | | | ON FILE |
| PAOLO PETTENUZZO | | | ON FILE |
| PAOLO PEZZAROSSA | | | ON FILE |
| PAOLO PIERETTO | | | ON FILE |
| PAOLO PINO | | | ON FILE |
| PAOLO PIZZETTI | | | ON FILE |
| PAOLO PIZZI | | | ON FILE |
| PAOLO POGGI | | | ON FILE |
| PAOLO POLATO | | | ON FILE |
| PAOLO POMA | | | ON FILE |
| PAOLO PORCEDDA | | | ON FILE |
| PAOLO PRAMPOLINI | | | ON FILE |
| PAOLO PRIORI | | | ON FILE |
| PAOLO PROVERA | | | ON FILE |
| PAOLO PULELLA | | | ON FILE |
| PAOLO PUTTINI | | | ON FILE |
| PAOLO QUARANTA | | | ON FILE |
| PAOLO RAFAEL ESCALONA TOLEDO | | | ON FILE |
| PAOLO RAGAZZONI | | | ON FILE |
| PAOLO RAGGI | | | ON FILE |
| PAOLO RAMBALDI | | | ON FILE |
| PAOLO RAMON PAGAYATAN | | | ON FILE |
| PAOLO RAPPOSELLI | | | ON FILE |
| PAOLO REY QUINDIPAN SALAS | | | ON FILE |
| PAOLO REYES DUQUE | | | ON FILE |
| PAOLO RICCI | | | ON FILE |
| PAOLO RINALDI | | | ON FILE |
| PAOLO RIVA | | | ON FILE |
| PAOLO RIVERA BIGORNIA | | | ON FILE |
| PAOLO RIVETTI | | | ON FILE |
| PAOLO RIVIELLO | | | ON FILE |
| PAOLO ROBERTO MELLO | | | ON FILE |
| PAOLO ROBERTO MOTTA | | | ON FILE |
| PAOLO ROSARIO FELICIELLO | | | ON FILE |
| PAOLO ROSSETTI | | | ON FILE |
| PAOLO RUEDAS | | | ON FILE |
| PAOLO RUGGERI | | | ON FILE |
| PAOLO S COGONI | | | ON FILE |
| PAOLO SABATINI | | | ON FILE |
| PAOLO SACCON | | | ON FILE |
| PAOLO SALA | | | ON FILE |
| PAOLO SANCONO | | | ON FILE |
| PAOLO SANDRONE | | | ON FILE |
| PAOLO SANTIN | | | ON FILE |
| PAOLO SAYON PANES | | | ON FILE |
| PAOLO SCALZI | | | ON FILE |
| PAOLO SCANTAMBURLO | | | ON FILE |
| PAOLO SCARDIA | | | ON FILE |
| PAOLO SCIARINI | | | ON FILE |
| PAOLO SELVA | | | ON FILE |
| PAOLO SENSI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAOLO SIMONE CARRARA | | | ON FILE |
| PAOLO SIRIO DI NICOLANTONIO | | | ON FILE |
| PAOLO SOPRANZI | | | ON FILE |
| PAOLO SPERONI | | | ON FILE |
| PAOLO SPERONI | | | ON FILE |
| PAOLO STEFANOLLI | | | ON FILE |
| PAOLO SUTTO | | | ON FILE |
| PAOLO TABACCO | | | ON FILE |
| PAOLO TAGLIERI | | | ON FILE |
| PAOLO TALAIA | | | ON FILE |
| PAOLO TANZINI | | | ON FILE |
| PAOLO TAOSO | | | ON FILE |
| PAOLO TARONI | | | ON FILE |
| PAOLO TASCA | | | ON FILE |
| PAOLO TERMINIELLO | | | ON FILE |
| PAOLO TONIN | | | ON FILE |
| PAOLO TONOLLI | | | ON FILE |
| PAOLO TORRESANI | | | ON FILE |
| PAOLO TOSCANI | | | ON FILE |
| PAOLO TRAZZI FONFON | | | ON FILE |
| PAOLO TRIGGIANI | | | ON FILE |
| PAOLO VALLETTA | | | ON FILE |
| PAOLO VALLI | | | ON FILE |
| PAOLO VARO | | | ON FILE |
| PAOLO VASSALLO | | | ON FILE |
| PAOLO VEARDO | | | ON FILE |
| PAOLO VERGANI | | | ON FILE |
| PAOLO VERNAZZA | | | ON FILE |
| PAOLO VISENTIN | | | ON FILE |
| PAOLO VISKOV | | | ON FILE |
| PAOLO VITALE | | | ON FILE |
| PAOLO ZANELLA | | | ON FILE |
| PAOLO ZANON | | | ON FILE |
| PAOLO ZANONCINI | | | ON FILE |
| PAOLO ZEBELLIN | | | ON FILE |
| PAOLO ZENGA | | | ON FILE |
| PAOLO ZOPPELLETTO | | | ON FILE |
| PAOLO ZUCCARI | | | ON FILE |
| PAOTHOR PHIALOUANG | | | ON FILE |
| PAPA DEMBA SAKHO | | | ON FILE |
| PAPA Y NTORINKANSAH | | | ON FILE |
| PAPA YIRIME NDIAYE | | | ON FILE |
| PAPADA CHAIPANYA | | | ON FILE |
| PAPANIN DE LA FLEUR | | | ON FILE |
| PAPE ABDOURAHMANE DIOP | | | ON FILE |
| PAPHAWEE BOONAKARIN | | | ON FILE |
| PAPI PIET RIDDLES | | | ON FILE |
| PAPITHA NAGARAJAN | | | ON FILE |
| PAPLCHAYANAN DONDAPHAL | | | ON FILE |
| PAPPA THI R | | | ON FILE |
| PAPPU PAPPU | | | ON FILE |
| PAPPU SAHANI | | | ON FILE |
| PAPR EXCH SDIRA LLC | | | ON FILE |
| PAPRE SHARMA AVA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAQLINA LIZETTE GINETTE MOUSTACHE | | | ON FILE |
| PAQUITA DOLORES LOPEZ GONZALEZ | | | ON FILE |
| PAR BOR | | | ON FILE |
| PAR ERIK SUNDIN | | | ON FILE |
| PAR FREDRIK RUNDGREN | | | ON FILE |
| PAR HENRIK BRANNMARK | | | ON FILE |
| PAR HLEI SUNG TINGPAW | | | ON FILE |
| PAR JOHAN VIKTOR LINDSKOG | | | ON FILE |
| PAR JONAS WIMAN | | | ON FILE |
| PAR MARTIN DAHLBERG | | | ON FILE |
| PAR MARTIN SODERLUND | | | ON FILE |
| PAR SVALAS | | | ON FILE |
| PAR ULRICH OLSSON | | | ON FILE |
| PARA JAMM | | | ON FILE |
| PARACHOS SKARLATOS | | | ON FILE |
| PARADEE UTRANUSORN | | | ON FILE |
| PARADISE INVESTMENTS A&D LLC | | | ON FILE |
| PARADISE MANAGEMENT A&D LLC | | | ON FILE |
| PARAG ARORA | | | ON FILE |
| PARAG BHATTACHARYA | | | ON FILE |
| PARAG HARSHAD JOSHI | | | ON FILE |
| PARAG KADSM | | | ON FILE |
| PARAG KOTHARI | | | ON FILE |
| PARAG SHIRISH RAJADHYAKSHA | | | ON FILE |
| PARAG VIJAY SANYASI | | | ON FILE |
| PARAG VILAS SASTURKAR | | | ON FILE |
| PARAIC SULLIVAN | | | ON FILE |
| PARAKORN JAMJUMRUS | | | ON FILE |
| PARALLEL CAPITAL MANAGEMENT LIMITED | | | TRADING@PARALLELCAPITAL.CO |
| PARAM GUPTA | | | ON FILE |
| PARAMAKURUPARAN THANGAVEL | | | ON FILE |
| PARAMANIK SAMBIT KUMAR | | | ON FILE |
| PARAMASIVAN E M | | | ON FILE |
| PARAMDEEP S KAELEY | | | ON FILE |
| PARAMDEEP SINGH BHATIA | | | ON FILE |
| PARAMESHWAR H KOLLENGODE | | | ON FILE |
| PARAMESWARAN GURUVAYURAPPAN | | | ON FILE |
| PARAMESWARAN KANNAN | | | ON FILE |
| PARAMESWARAN RAM A/L SATCHITHANANDAM | | | ON FILE |
| PARAMESWARI IYYANAR | | | ON FILE |
| PARAMESWARI THILLAIMPALAM | | | ON FILE |
| PARAMITA NINDYA HAPSARI | | | ON FILE |
| PARAMJEET KOLISH | | | ON FILE |
| PARAMJEET SINGH | | | ON FILE |
| PARAMJEET SINGH | | | ON FILE |
| PARAMJIT DASS | | | ON FILE |
| PARAMJIT KAUR | | | ON FILE |
| PARAMJIT KAUR FANSOL | | | ON FILE |
| PARAMJIT KAUR GILL | | | ON FILE |
| PARAMJOT SINGH SOHANPAL | | | ON FILE |
| PARAMPAL SINGH BAHIA | | | ON FILE |
| PARAMVEER S BHATTA | | | ON FILE |
| PARANAGAMAGE PARANAGAMAGE UMESHIKA UMAYANGANI | | | ON FILE |
| PARANAVITHARANA DON THIDASA PANKAJA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PARANSHU DHINGRA | | | ON FILE |
| PARANTAP SARKAR | | | ON FILE |
| PARAPAT KANTARAN | | | ON FILE |
| PARAS GILL | | | ON FILE |
| PARAS KIRORIWAL | | | ON FILE |
| PARAS MAHESH RAJGOR | | | ON FILE |
| PARAS MUNJAL | | | ON FILE |
| PARAS PANDEY | | | ON FILE |
| PARAS VASUDEVA | | | ON FILE |
| PARASCHIV DRAGOS | | | ON FILE |
| PARASCHIVA ROMAN | | | ON FILE |
| PARASCHOS MICHAEL PARASKEVAS | | | ON FILE |
| PARASH PAUDEL | | | ON FILE |
| PARASH PRAVINKANT AGHEDA | | | ON FILE |
| PARASH SHARMA | | | ON FILE |
| PARASHAR MITRADUTTA MOHAPATRA | | | ON FILE |
| PARASIYA MOHANLAL DEVJIBHAI | | | ON FILE |
| PARASKEVAS ARGYROU | | | ON FILE |
| PARASKEVAS GALIS | | | ON FILE |
| PARASKEVAS KATRAS | | | ON FILE |
| PARASKEVAS PAPAIOANNOU | | | ON FILE |
| PARASKEVAS PASIOUDIS | | | ON FILE |
| PARASKEVAS SARAKINIS | | | ON FILE |
| PARASKEVI CHARANA | | | ON FILE |
| PARASKEVI DAMICO | | | ON FILE |
| PARASKEVI KANAVOURA | | | ON FILE |
| PARASKEVI PAPPA | | | ON FILE |
| PARASS BURKI | | | ON FILE |
| PARASTOU SHAHZEIDI | | | ON FILE |
| PARASURAMAN P NURANI | | | ON FILE |
| PARAV SHARMA | | | ON FILE |
| PARAVIDEN APPAVOO | | | ON FILE |
| PARBJOT BHULLAR | | | ON FILE |
| PARDEEP KUMAR | | | ON FILE |
| PARDEEP KUMAR SHARMA | | | ON FILE |
| PARDEEP S GILL | | | ON FILE |
| PARDEEP SINGH | | | ON FILE |
| PARDEEP SINGH DHILLON | | | ON FILE |
| PARDEEP SINGH GILL | | | ON FILE |
| PARDEEP SINGH RAWAT | | | ON FILE |
| PARDEEP SUBEDI | | | ON FILE |
| PARDHA SARADHI GADDE | | | ON FILE |
| PARDHA SARADHI REPALLI | | | ON FILE |
| PARDHUMAN KUMAR LAL | | | ON FILE |
| PARDIS KATOOZI | | | ON FILE |
| PARDIS KHATIBI | | | ON FILE |
| PARDIS OREIZI | | | ON FILE |
| PARDON MAKUMBE | | | ON FILE |
| PAREEKUTTY THOZHUTHINGAL | | | ON FILE |
| PAREERAT LAWAN | | | ON FILE |
| PAREKH DHRUV | | | ON FILE |
| PAREM NHA | | | ON FILE |
| PARES RYAN SEPTER | | | ON FILE |
| PARESH BALKRISHNA GURAV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PARESH D DIXIT | | | ON FILE |
| PARESH NARAYANDAS GURLANI | | | ON FILE |
| PARESH PUHAN | | | ON FILE |
| PARESH RAI | | | ON FILE |
| PARESH S NANKANI | | | ON FILE |
| PARESH SHANTILAL SHAH | | | ON FILE |
| PARESH SUBRAMANIYAM | | | ON FILE |
| PARESH VARSANI | | | ON FILE |
| PARESH VISHNOI | | | ON FILE |
| PARESHKUMAR ARVINDBHAI PATEL | | | ON FILE |
| PARESHKUMAR JAYANTIBHAI SATHVARA | | | ON FILE |
| PARETO TECHNOLOGIES LLC | | | ON FILE |
| PARFAIT DJIFANG | | | ON FILE |
| PARGAT SINGH | | | ON FILE |
| PARHAM DIVSALAR | | | ON FILE |
| PARHAM HASHEMI | | | ON FILE |
| PARHAM POURESMAEEL | | | ON FILE |
| PARHAM SHAHKAR | | | ON FILE |
| PARHAM ZANJANIPOUR | | | ON FILE |
| PARHESH KUMAR | | | ON FILE |
| PARI KOTRO | | | ON FILE |
| PARIA TABATABAEI | | | ON FILE |
| PARICHAI WISUTMETAKUL | | | ON FILE |
| PARICHAT PRABAKSORN | | | ON FILE |
| PARICHAT SIDANOL | | | ON FILE |
| PARICHAT SNGUANWONGWAN | | | ON FILE |
| PARICHIT PRABODH KUMAR | | | ON FILE |
| PARIDE BOSCARO | | | ON FILE |
| PARIDE PAFFARINI | | | ON FILE |
| PARIDE PETRUCCETTI | | | ON FILE |
| PARIDE TOSCANELLI | | | ON FILE |
| PARIDHI PERIWAL | | | ON FILE |
| PARIHAKA JON BEAZLEY | | | ON FILE |
| PARIKSHIT HALAI | | | ON FILE |
| PARIKSHIT TIWARI | | | ON FILE |
| PARIMAL JADAVBHAI SONI | | | ON FILE |
| PARIMAL JIVAN PATEL | | | ON FILE |
| PARIMAL KUMAR FAKIRBHAI | | | ON FILE |
| PARIMAL PRAKASH DUBEY | | | ON FILE |
| PARIN JAROETSAP | | | ON FILE |
| PARIN KANJANACHUSAK | | | ON FILE |
| PARIN RASHMIN DEDHIA | | | ON FILE |
| PARINA JAMES | | | ON FILE |
| PARINA MAHESHKUMAR NAIK | | | ON FILE |
| PARINAY PRASANNA PAWAR | | | ON FILE |
| PARIPAT SALUBSEE | | | ON FILE |
| PARIPINYA SRIJUNYANONT | | | ON FILE |
| PARIS NEWSOME | | | ON FILE |
| PARIS AMBER OCONNELL | | | ON FILE |
| PARIS ANDRE LAW | | | ON FILE |
| PARIS ARMANI DEMILLE | | | ON FILE |
| PARIS CASTLE III LLC | | | ON FILE |
| PARIS CASTLE IV LLC | | | ON FILE |
| PARIS CHARANAS GIANNAKOU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PARIS CHOUVARDAS | | | ON FILE |
| PARIS DESHAUN MYRICK | | | ON FILE |
| PARIS EDENJOSE FLORES MEJIA | | | ON FILE |
| PARIS FEKKIE ROBERTSON | | | ON FILE |
| PARIS IOANNOU | | | ON FILE |
| PARIS JOELLE ADES | | | ON FILE |
| PARIS KEATON WARANIMMAN | | | ON FILE |
| PARIS MAXAMILLIAN SCHUETTE | | | ON FILE |
| PARIS MICHAEL HATCHETT | | | ON FILE |
| PARIS NAKITA KEJSER | | | ON FILE |
| PARIS NEWSOME | | | ON FILE |
| PARIS O KING | | | ON FILE |
| PARIS PARASKEVA | | | ON FILE |
| PARIS RAPHAEL HARBOUR | | | ON FILE |
| PARIS REBEKAH BATKA | | | ON FILE |
| PARIS ROSE GAMARRA | | | ON FILE |
| PARIS SHEREE MILLER | | | ON FILE |
| PARIS SUZANNE FOGARTY | | | ON FILE |
| PARIS VASSILIS KARAGEORGIS | | | ON FILE |
| PARIS VICTORIA WALSH | | | ON FILE |
| PARISA ARABIBAVIL | | | ON FILE |
| PARISA JOWKAR | | | ON FILE |
| PARISA KABIRI | | | ON FILE |
| PARISA SALARI | | | ON FILE |
| PARISA TAFAZOLYMOTIE | | | ON FILE |
| PARISA ZARE | | | ON FILE |
| PARISACK SITTHIVANTHA | | | ON FILE |
| PARISH ELLIOTT OLIVER | | | ON FILE |
| PARISH SATRICEDENISE PEARSON | | | ON FILE |
| PARISHNY SENTHILKUMARAN | | | ON FILE |
| PARIT LALJI GANGJI PATEL | | | ON FILE |
| PARITALA ABHILASH | | | ON FILE |
| PARITHIMAAL KARMEHAN | | | ON FILE |
| PARITOSH B | | | ON FILE |
| PARITOSH SARKAR | | | ON FILE |
| PARIVASH AFRADIASBAGHARANI | | | ON FILE |
| PARIYAKON PRACHUOBWAN | | | ON FILE |
| PARK SEOYEON | | | ON FILE |
| PARK AND JANG INVESTMENTS LTD. | | | ON FILE |
| PARK HAY YEUNG | | | ON FILE |
| PARK HEUIJEONG | | | ON FILE |
| PARK TEAYONG | | | ON FILE |
| PARKASH RAM SAHOTA | | | ON FILE |
| PARKER ADISON RILEY | | | ON FILE |
| PARKER ALAN LEIPNITZ | | | ON FILE |
| PARKER ALAN SNIDER | | | ON FILE |
| PARKER ALAN WHITE | | | ON FILE |
| PARKER ANDERSON | | | ON FILE |
| PARKER ANDREW SCHAEFLE | | | ON FILE |
| PARKER ANDREW SCHWARTZ | | | ON FILE |
| PARKER ANSEL RAWSON | | | ON FILE |
| PARKER BALLEW | | | ON FILE |
| PARKER BENTZ | | | ON FILE |
| PARKER BLAIN BARTHLOME | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PARKER BRYANT ALLEN | | | ON FILE |
| PARKER CHAN | | | ON FILE |
| PARKER CHANNING ROCKHOLM | | | ON FILE |
| PARKER COLE DYER | | | ON FILE |
| PARKER COLE EVANS | | | ON FILE |
| PARKER COLE SMITH | | | ON FILE |
| PARKER D LENTZ | | | ON FILE |
| PARKER DANIEL MCCORMICK | | | ON FILE |
| PARKER DAVID LUTZ | | | ON FILE |
| PARKER DAVIS MOORE | | | ON FILE |
| PARKER DEAN SMITH | | | ON FILE |
| PARKER DENNIS WISEMAN | | | ON FILE |
| PARKER DOUGLAS BERLINSKI | | | ON FILE |
| PARKER DOUGLAS COOK | | | ON FILE |
| PARKER DOUGLAS LESLIE | | | ON FILE |
| PARKER DURHAM | | | ON FILE |
| PARKER EDWARD PALMIERI | | | ON FILE |
| PARKER EDWARD WILLS | | | ON FILE |
| PARKER ELI BIDIGARE | | | ON FILE |
| PARKER EVANS | | | ON FILE |
| PARKER EVEN HARA | | | ON FILE |
| PARKER F SITLEY | | | ON FILE |
| PARKER FILLIPP PEREZ | | | ON FILE |
| PARKER FREDRICK STEED | | | ON FILE |
| PARKER GRAY MATTERN | | | ON FILE |
| PARKER HADLEY ANDERTON | | | ON FILE |
| PARKER HARRISON KRUEGER | | | ON FILE |
| PARKER HENRY FILKINS | | | ON FILE |
| PARKER HUTCHINSON WHITMORE | | | ON FILE |
| PARKER J SMITH | | | ON FILE |
| PARKER JACKSON BEALL | | | ON FILE |
| PARKER JAMES AYARS | | | ON FILE |
| PARKER JAMES BENNETT | | | ON FILE |
| PARKER JAMES LUSK | | | ON FILE |
| PARKER JAMES MAERTZ | | | ON FILE |
| PARKER JAMES NISHIDA | | | ON FILE |
| PARKER JAMES ROTH | | | ON FILE |
| PARKER JAMES TEMPLE | | | ON FILE |
| PARKER JD PEARSON | | | ON FILE |
| PARKER JEFFREY HOWES | | | ON FILE |
| PARKER JOSEPH PIERSON | | | ON FILE |
| PARKER JOSEPH ROTH | | | ON FILE |
| PARKER JOSEPH SIMMONS | | | ON FILE |
| PARKER JUSTIN DALE | | | ON FILE |
| PARKER LEE RODGERS | | | ON FILE |
| PARKER LEE SIMON | | | ON FILE |
| PARKER LYNN LEHMANN | | | ON FILE |
| PARKER MCCORMICK YOST | | | ON FILE |
| PARKER MCRAE RICHARDSON | | | ON FILE |
| PARKER MERRILL | | | ON FILE |
| PARKER MICHA MUNRO | | | ON FILE |
| PARKER MICHAEL CAHN | | | ON FILE |
| PARKER MYLES RICHARD | | | ON FILE |
| PARKER NICHOLAS HOBAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PARKER NORBY BOULAND | | | ON FILE |
| PARKER PHILIP HAUKEDAL | | | ON FILE |
| PARKER RANDOLPH HAYSLETT | | | ON FILE |
| PARKER REID FERDELMAN | | | ON FILE |
| PARKER RHYS THIBERT | | | ON FILE |
| PARKER RICH BARTHOLOMEW | | | ON FILE |
| PARKER ROBERTSON | | | ON FILE |
| PARKER RONALD LALONDE | | | ON FILE |
| PARKER SAI-KONG BARTLETT | | | ON FILE |
| PARKER SCOTT COX | | | ON FILE |
| PARKER SCOTT GOLDEN | | | ON FILE |
| PARKER SCOTT STOKKE | | | ON FILE |
| PARKER SHAW ANDERSON | | | ON FILE |
| PARKER SHEA FERGUSON | | | ON FILE |
| PARKER SMITH GROOTENHUIS | | | ON FILE |
| PARKER STAFFORD MILLS | | | ON FILE |
| PARKER STANLEY TOWARNICKI | | | ON FILE |
| PARKER STEPHEN RAIRDEN | | | ON FILE |
| PARKER THOMAS MC CURLEY | | | ON FILE |
| PARKER THOMAS MC CURLEY | | | ON FILE |
| PARKER TROY OLSON | | | ON FILE |
| PARKER VAN ZEE | | | ON FILE |
| PARKER W BRODRICK | | | ON FILE |
| PARKER W CARY | | | ON FILE |
| PARKER WETHERINGTON MEGOW | | | ON FILE |
| PARKER WILLIAM BLAYLOCK | | | ON FILE |
| PARKER WILLIAM SMITH | | | ON FILE |
| PARKER WOOD ROBERTSON | | | ON FILE |
| PARKER, ASHLEY | | | ON FILE |
| PARKERSON CALL JONES | | | ON FILE |
| PARKS ALLEN HOOD | | | ON FILE |
| PARL JOHNSON | | | ON FILE |
| PARL SETH JOHNSON | | | ON FILE |
| PARLEY JAMES GLOVER | | | ON FILE |
| PARLEY JOHN CARVER | | | ON FILE |
| PARLEY MORMON VERNON | | | ON FILE |
| PARMAR DHAVALKUMAR MAHENDRABHAI | | | ON FILE |
| PARMEDE VAKIL | | | ON FILE |
| PARMEET ARORA | | | ON FILE |
| PARMEET SINGH CHOWDHARV | | | ON FILE |
| PARMESHWAR LAL | | | ON FILE |
| PARMILA MOENNASING | | | ON FILE |
| PARMINDER BASSI | | | ON FILE |
| PARMINDER KAUR NIZHER | | | ON FILE |
| PARMINDER SAHNI | | | ON FILE |
| PARMINDER SINGH MALHI | | | ON FILE |
| PARMINDER SINGH SRAN | | | ON FILE |
| PARMISS AFSAHI | | | ON FILE |
| PARMJIT SINGH NATT | | | ON FILE |
| PARMJIT SINGH RAKAR | | | ON FILE |
| PARMOD SHARMA | | | ON FILE |
| PARMVIR TIWANA | | | ON FILE |
| PARNIA TAGHIKHANI | | | ON FILE |
| PARNK BADSHAH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PARNOM KUNGKLAW | | | ON FILE |
| PARPUI GANGTE SHAW | | | ON FILE |
| PARPUI GANGTE SHAW | | | ON FILE |
| PARRENO MICHEL ALAIN JULIEN | | | ON FILE |
| PARRIS ALLXANDRIA THOMPSON | | | ON FILE |
| PARRIS BLANCA MASON | | | ON FILE |
| PARRISH LAVELL CARTER JR | | | ON FILE |
| PARRISH MICHAEL NATOLI | | | ON FILE |
| PARRISH WILLIAM HARVEY WOOD | | | ON FILE |
| PARRY CHEE WEI TAM | | | ON FILE |
| PARRY HIN FUNG LEE | | | ON FILE |
| PARRY, ANTHONY | | | ON FILE |
| PARSA ADIBNAZARI | | | ON FILE |
| PARSA BANI-AGHIL | | | ON FILE |
| PARSA LOTFIZADEH | | | ON FILE |
| PARSA MOSTAGHIM | | | ON FILE |
| PARSA NAZARI CHEGNI | | | ON FILE |
| PARSA RAJABI | | | ON FILE |
| PARSA REZA IRAVANI | | | ON FILE |
| PARSA REZAPOUR | | | ON FILE |
| PARSA TEHRANI | | | ON FILE |
| PARSHANT JAIN | | | ON FILE |
| PARSHANT RANA | | | ON FILE |
| PARSHURAM KAMLAKAR SALUNKE | | | ON FILE |
| PARSIFAL NOBREGA BOTELHO | | | ON FILE |
| PARSONS TIMOTHY RALPH | | | ON FILE |
| PARSOTTAMDAS ARJANBHAI PATEL | | | ON FILE |
| PARSRAM ITWARU | | | ON FILE |
| PARTH A PATEL | | | ON FILE |
| PARTH AGARWAL | | | ON FILE |
| PARTH AJITSINH SOLANKI | | | ON FILE |
| PARTH AMIN | | | ON FILE |
| PARTH ANKUR PATEL | | | ON FILE |
| PARTH ATMAJ PATEL | | | ON FILE |
| PARTH B PATEL | | | ON FILE |
| PARTH BHATEJA | | | ON FILE |
| PARTH DEEPAK VERMA | | | ON FILE |
| PARTH DEVENDRA VAGHJIANI | | | ON FILE |
| PARTH DIPAKKUMAR VYAS | | | ON FILE |
| PARTH GARG | | | ON FILE |
| PARTH GIRISH PATEL | | | ON FILE |
| PARTH GULATI | | | ON FILE |
| PARTH HEMANTKUMAR PATEL | | | ON FILE |
| PARTH JAIN | | | ON FILE |
| PARTH JYOTINDRA PANDYA | | | ON FILE |
| PARTH KAMAL DOSHI | | | ON FILE |
| PARTH KANAKIYA | | | ON FILE |
| PARTH KISHORBHAI DAVE | | | ON FILE |
| PARTH MANUBHAI PATEL | | | ON FILE |
| PARTH MILANKUMAR AMIN | | | ON FILE |
| PARTH MISHRA | | | ON FILE |
| PARTH NALINBHAI MUNJPARA | | | ON FILE |
| PARTH NIKUNJ JHAVERI | | | ON FILE |
| PARTH NITIN SHUKLA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PARTH PANDYA | | | ON FILE |
| PARTH PANKAJ TIWARY | | | ON FILE |
| PARTH PATEL | | | ON FILE |
| PARTH PATEL | | | ON FILE |
| PARTH PRAKASH JAYARAM | | | ON FILE |
| PARTH PURUSHOTAM MATONDKAR | | | ON FILE |
| PARTH RAJENDRA PATEL | | | ON FILE |
| PARTH RAJNISHKUMAR BHAVSAR | | | ON FILE |
| PARTH S PATEL | | | ON FILE |
| PARTH SACHDEVA | | | ON FILE |
| PARTH SHAHI | | | ON FILE |
| PARTH SURENDRA GANDHI | | | ON FILE |
| PARTH TAGGAR | | | ON FILE |
| PARTH THAKORE | | | ON FILE |
| PARTH VIJAY KALARIA | | | ON FILE |
| PARTH YAGNESH MAJITHIA | | | ON FILE |
| PARTHA BARMAN | | | ON FILE |
| PARTHA CHAITANYA PABBU | | | ON FILE |
| PARTHA MAHESH VORA | | | ON FILE |
| PARTHA PONNAPPA KARUMBAIAH AJJAMADA | | | ON FILE |
| PARTHA PRATIM CHOUDHURY | | | ON FILE |
| PARTHA SARATHI SIL | | | ON FILE |
| PARTHASARATHY MANDAYAM ANNASWAMY | | | ON FILE |
| PARTHASARATHY RAJKUMAR P RAJKUMAR | | | ON FILE |
| PARTHIBAN MUNIKANNIAH | | | ON FILE |
| PARTHIBAN PRABHAKAR | | | ON FILE |
| PARTHIV HARSU VYAS | | | ON FILE |
| PARTHIV PANKAJBHAI TRIVEDI | | | ON FILE |
| PARTHIV PIYUSHBHAI PATEL | | | ON FILE |
| PARTHUR PIERRE MICHEL COUDOUY | | | ON FILE |
| PARTNOU ULADZISLAU | | | ON FILE |
| PARUL A SOHAGIA | | | ON FILE |
| PARUL AGARWAL | | | ON FILE |
| PARUL GUJRAL | | | ON FILE |
| PARUL JENIFFER BANSAL | | | ON FILE |
| PARUL KACHALIA GALLOWAY | | | ON FILE |
| PARUL KUSHWAHA | | | ON FILE |
| PARUL NESSA | | | ON FILE |
| PARUL PARASHAR | | | ON FILE |
| PARUN JIRAWATWATHIN | | | ON FILE |
| PARUNYOO KITTIRUNGRUANG | | | ON FILE |
| PARUVUGARI RAJ KUMAR | | | ON FILE |
| PARUYR POGHOSYAN | | | ON FILE |
| PARV CHUGH | | | ON FILE |
| PARV PRABHAKAR | | | ON FILE |
| PARV PRABHAKAR | | | ON FILE |
| PARVADY-DEVY VINAYAGAM | | | ON FILE |
| PARVANI NAMAN | | | ON FILE |
| PARVATHI CHANDIRA SEKAR | | | ON FILE |
| PARVATHI MANIKANDAN | | | ON FILE |
| PARVATHI MARIMUTHU | | | ON FILE |
| PARVATHI PALANI | | | ON FILE |
| PARVATI BAGHEL | | | ON FILE |
| PARVATI RAMJIYANI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PARVATI SAMJI HALAI | | | ON FILE |
| PARVEEN AKHTAR SAEED | | | ON FILE |
| PARVEEN BAGGA | | | ON FILE |
| PARVEEN GOYAT | | | ON FILE |
| PARVEEN KAUR | | | ON FILE |
| PARVEEN KAUR DOSANJH | | | ON FILE |
| PARVEEN NIZAR ALI | | | ON FILE |
| PARVEJ MALLICK | | | ON FILE |
| PARVENDRA  VIJAY | | | ON FILE |
| PARVESH COURTET | | | ON FILE |
| PARVESH KUMAR | | | ON FILE |
| PARVEZ ALAM ANSARI | | | ON FILE |
| PARVEZ COOWAR | | | ON FILE |
| PARVEZ NOORULLAH | | | ON FILE |
| PARVIN A/L SANDRAN | | | ON FILE |
| PARVINDER K BAINS | | | ON FILE |
| PARVINDER SINGH | | | ON FILE |
| PARVINDER SINGH | | | ON FILE |
| PARVINDER SINGH AHLAWAT | | | ON FILE |
| PARVINDER SINGH PELIA | | | ON FILE |
| PARVINDHIRAJ KUMAR RACHINDRAN | | | ON FILE |
| PARVIZ ABDOLLAHIAN TEHRANFAR | | | ON FILE |
| PARVIZ BENOS | | | ON FILE |
| PARVIZ GULIEV | | | ON FILE |
| PARVIZ HAYDARKHUJAEV | | | ON FILE |
| PARVIZ KHOLBOBOYEVICH ISMATOV | | | ON FILE |
| PARVIZ YUSIFOV | | | ON FILE |
| PARWINDER SINGH MOHAN SINGH | | | ON FILE |
| PARY KARADAGHI | | | ON FILE |
| PARY NOURANI-KOLEICHI | | | ON FILE |
| PARY PALANISAMY | | | ON FILE |
| PASA BEKIR AYKAC | | | ON FILE |
| PASAN BUDDIMA MUTHUMALA | | | ON FILE |
| PASAN MADARA PALIHAKKARA | | | ON FILE |
| PASAN PRAMUDITHA SIRIWARDENA DODAMPE GAMAGE | | | ON FILE |
| PASAN SANJAYA WIJESEKARA | | | ON FILE |
| PASANG TSHERING LAMA | | | ON FILE |
| PASAVIT A MEEKHUNSUT | | | ON FILE |
| PASCAEL SUCCURRO | | | ON FILE |
| PASCAL  M M ASSELMANS | | | ON FILE |
| PASCAL ALAIN ERIC ST JEAN | | | ON FILE |
| PASCAL ALAIN JOUENNE | | | ON FILE |
| PASCAL ALBERT L LEVEUGLE | | | ON FILE |
| PASCAL ALFRED ROST | | | ON FILE |
| PASCAL ANDRE ARTS | | | ON FILE |
| PASCAL ANDRE DUFOUR | | | ON FILE |
| PASCAL ANDRE FERNAND MARGUIER | | | ON FILE |
| PASCAL ANDRE HORISBERGER | | | ON FILE |
| PASCAL ANDRE LOUIS DE SANTI | | | ON FILE |
| PASCAL ANDRE MARIN | | | ON FILE |
| PASCAL ANDRE RITHNER | | | ON FILE |
| PASCAL ANDRE STILLA | | | ON FILE |
| PASCAL ANDRE SYLVAIN VAN WYNENDAELE | | | ON FILE |
| PASCAL ARIEKAN EBHA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PASCAL AUBE LAROUCHE | | | ON FILE |
| PASCAL AUBIN | | | ON FILE |
| PASCAL BABIN | | | ON FILE |
| PASCAL BARE | | | ON FILE |
| PASCAL BARE | | | ON FILE |
| PASCAL BENOIT ERIC DURAND | | | ON FILE |
| PASCAL BERNARD ANGE COSTANZA | | | ON FILE |
| PASCAL BERNARD ELLIOTT | | | ON FILE |
| PASCAL BETTINGER | | | ON FILE |
| PASCAL BIBEHE NONGA | | | ON FILE |
| PASCAL BITTEL | | | ON FILE |
| PASCAL BLANCHET | | | ON FILE |
| PASCAL BLUNK | | | ON FILE |
| PASCAL BOCTOR | | | ON FILE |
| PASCAL BONNAUD | | | ON FILE |
| PASCAL BOURUT | | | ON FILE |
| PASCAL BOUSTINGORRY | | | ON FILE |
| PASCAL BRAKER | | | ON FILE |
| PASCAL BRISSET | | | ON FILE |
| PASCAL BUSOLLO | | | ON FILE |
| PASCAL CAMENZIND | | | ON FILE |
| PASCAL CAMILLE ROUSSEAU | | | ON FILE |
| PASCAL CHARLES VIEILLARD | | | ON FILE |
| PASCAL CHARLES VIEILLARD | | | ON FILE |
| PASCAL CHARLES XAVIER NOGUIER | | | ON FILE |
| PASCAL CHRISTEN | | | ON FILE |
| PASCAL CHRISTIAN DEBORDE | | | ON FILE |
| PASCAL CHRISTIAN OLIVIER KOLB | | | ON FILE |
| PASCAL CHRISTOPHE MEGE | | | ON FILE |
| PASCAL CODERRE | | | ON FILE |
| PASCAL COMBY | | | ON FILE |
| PASCAL DAÃŸLER | | | ON FILE |
| PASCAL DANIEL ALAIN LEQUESNE | | | ON FILE |
| PASCAL DAVID FABIAN SCHMIDT | | | ON FILE |
| PASCAL DAVID LANOIX | | | ON FILE |
| PASCAL DEJOIE | | | ON FILE |
| PASCAL DENAIX | | | ON FILE |
| PASCAL DENNIS SORGATZ | | | ON FILE |
| PASCAL DESIRE SCHULLER | | | ON FILE |
| PASCAL DI SILVESTRE | | | ON FILE |
| PASCAL DIDIER GERMAIN ROMNEY | | | ON FILE |
| PASCAL DIETER SCHNURR | | | ON FILE |
| PASCAL DOMINIC DIENER | | | ON FILE |
| PASCAL DOMINIQUE BENZINEB | | | ON FILE |
| PASCAL DOMINIQUE F FIASSE | | | ON FILE |
| PASCAL DOMINIQUE STANGIER | | | ON FILE |
| PASCAL DREWS | | | ON FILE |
| PASCAL DUCHARME | | | ON FILE |
| PASCAL E A LINSSEN | | | ON FILE |
| PASCAL EDDI HAUX | | | ON FILE |
| PASCAL EHRLER | | | ON FILE |
| PASCAL ELOY DE WILDE | | | ON FILE |
| PASCAL ELVIS KWESI ACQUAAH | | | ON FILE |
| PASCAL EMILE BIGEL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PASCAL EMILE MARIE DUCOULOMBIER | | | ON FILE |
| PASCAL EMMANUEL CURDY | | | ON FILE |
| PASCAL ERIC BOUTIN | | | ON FILE |
| PASCAL ERIC LAURENT PLANCHON | | | ON FILE |
| PASCAL ERWAN AUBRON | | | ON FILE |
| PASCAL EUGEN FLUM | | | ON FILE |
| PASCAL F DE WIJNGAERT | | | ON FILE |
| PASCAL FABIAN SKWARA | | | ON FILE |
| PASCAL FEHR | | | ON FILE |
| PASCAL FIGUEIRA | | | ON FILE |
| PASCAL FILLION | | | ON FILE |
| PASCAL FLORIAN SCHOEPFER | | | ON FILE |
| PASCAL FORTIN-FILIATRAULT | | | ON FILE |
| PASCAL FP TIMMERMAN | | | ON FILE |
| PASCAL FREDERIC CLEMENT TRIBO | | | ON FILE |
| PASCAL FRENETTE | | | ON FILE |
| PASCAL FUME | | | ON FILE |
| PASCAL GÃ–BELT | | | ON FILE |
| PASCAL GABRIEL MAUTHE | | | ON FILE |
| PASCAL GÃŒTZLOE | | | ON FILE |
| PASCAL GARDNER GOULET | | | ON FILE |
| PASCAL GEHLERT | | | ON FILE |
| PASCAL GEHWALD | | | ON FILE |
| PASCAL GENOIS | | | ON FILE |
| PASCAL GEORGE SMITZ | | | ON FILE |
| PASCAL GEORGES NICOLAS LUC LEBOUCHER | | | ON FILE |
| PASCAL GEORGES PHILIPPE PARIS | | | ON FILE |
| PASCAL GERARD C VAN HECKE | | | ON FILE |
| PASCAL GERSPACHER | | | ON FILE |
| PASCAL GOZNIAK | | | ON FILE |
| PASCAL GRAFF | | | ON FILE |
| PASCAL GRAMSCH | | | ON FILE |
| PASCAL GREGORY CH'NG ZHENG YANG | | | ON FILE |
| PASCAL GRONDIN | | | ON FILE |
| PASCAL GUAY-BERGERON | | | ON FILE |
| PASCAL GUILLAUME PENITZKA | | | ON FILE |
| PASCAL H L SLAA | | | ON FILE |
| PASCAL HAMEL | | | ON FILE |
| PASCAL HANNUSCHKA | | | ON FILE |
| PASCAL HEINZ FRANK KUEPPERS | | | ON FILE |
| PASCAL HENRI JEAN BERNASCONI | | | ON FILE |
| PASCAL HENRI PILLOT | | | ON FILE |
| PASCAL HENRICHON | | | ON FILE |
| PASCAL HINDER | | | ON FILE |
| PASCAL HONORE NESTOR ZABAREL | | | ON FILE |
| PASCAL HUERZELER | | | ON FILE |
| PASCAL HUGLI | | | ON FILE |
| PASCAL HURSCHLER | | | ON FILE |
| PASCAL INGO FÃ„RBER | | | ON FILE |
| PASCAL J REVERCHON | | | ON FILE |
| PASCAL JACQUES ROGER AUGUSTIN VILLECHANGE | | | ON FILE |
| PASCAL JANNIK HAASE | | | ON FILE |
| PASCAL JEAN ADRIEN COSIMO | | | ON FILE |
| PASCAL JEAN AUGUSTE ABIVEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PASCAL JEAN BEAUDET | | | ON FILE |
| PASCAL JEAN EMMANUEL FAUCON | | | ON FILE |
| PASCAL JEAN MICHEL MARGERIDON | | | ON FILE |
| PASCAL JEAN YVES BRASEBIN | | | ON FILE |
| PASCAL JEAN-CLAUDE MARY | | | ON FILE |
| PASCAL JEAN-LOUIS DOMINIQUE MIAS | | | ON FILE |
| PASCAL JEROME SIGG | | | ON FILE |
| PASCAL JOAN ROMERO | | | ON FILE |
| PASCAL JOEL KELLENBERGER | | | ON FILE |
| PASCAL JOHANNES BÃŒHLER | | | ON FILE |
| PASCAL JOHANNES MISCHLER | | | ON FILE |
| PASCAL JONAS GRIMM | | | ON FILE |
| PASCAL JORDI POLKERMAN | | | ON FILE |
| PASCAL JOSEPH BODINIER | | | ON FILE |
| PASCAL JOSEPH THEOPHILE | | | ON FILE |
| PASCAL JUNG | | | ON FILE |
| PASCAL JUSTIN SUTER | | | ON FILE |
| PASCAL KABORE | | | ON FILE |
| PASCAL KAMP | | | ON FILE |
| PASCAL KEEL | | | ON FILE |
| PASCAL KEN PLEJEWSKI | | | ON FILE |
| PASCAL KIBET MAGERER | | | ON FILE |
| PASCAL KLEIN | | | ON FILE |
| PASCAL KLEIN | | | ON FILE |
| PASCAL KOPMANN | | | ON FILE |
| PASCAL KROTT | | | ON FILE |
| PASCAL KUHN | | | ON FILE |
| PASCAL KURIGER | | | ON FILE |
| PASCAL KURT LENZ | | | ON FILE |
| PASCAL LAM | | | ON FILE |
| PASCAL LAO | | | ON FILE |
| PASCAL LAPALME MOREL | | | ON FILE |
| PASCAL LEE CHOONG TONG | | | ON FILE |
| PASCAL LINDENBACH | | | ON FILE |
| PASCAL LOIC SYLVAIN RICKLIN | | | ON FILE |
| PASCAL LOUIS HENRI GROS | | | ON FILE |
| PASCAL LOUPSENS | | | ON FILE |
| PASCAL LUCIAN WINTER | | | ON FILE |
| PASCAL MANUEL MEYER | | | ON FILE |
| PASCAL MÃŒLLER | | | ON FILE |
| PASCAL MARINUS JACOBUS VANDE BOR | | | ON FILE |
| PASCAL MARSOLAIS | | | ON FILE |
| PASCAL MARTIN DENZ | | | ON FILE |
| PASCAL MARTIN KAILITZ | | | ON FILE |
| PASCAL MARTINUS WILHELMUS JOHN STEENBAKKERS | | | ON FILE |
| PASCAL MATHIJS THEODORUS MARIA TOONEN | | | ON FILE |
| PASCAL MATTHIAS SCHMITZ | | | ON FILE |
| PASCAL MAURICE GOULEY | | | ON FILE |
| PASCAL MAURICE JACQUES SUVIGNY | | | ON FILE |
| PASCAL MERCIER | | | ON FILE |
| PASCAL MEYER | | | ON FILE |
| PASCAL MICHEL LUCIEN GALLETTI | | | ON FILE |
| PASCAL MIKAEL SAMUEL MELLUL | | | ON FILE |
| PASCAL MINERY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PASCAL MORLAY | | | ON FILE |
| PASCAL MUNDSCHAU | | | ON FILE |
| PASCAL NOEL M COLLETTE | | | ON FILE |
| PASCAL NOEL MAIXNER | | | ON FILE |
| PASCAL OLIVIER BROGLE | | | ON FILE |
| PASCAL OLIVIER GREUTER | | | ON FILE |
| PASCAL OLIVIER STOLL | | | ON FILE |
| PASCAL ONYEKA OZOEMENA | | | ON FILE |
| PASCAL OSWALD | | | ON FILE |
| PASCAL P M VAN DEN AKKER | | | ON FILE |
| PASCAL PAGANARDI | | | ON FILE |
| PASCAL PAQUIN | | | ON FILE |
| PASCAL PATRICK WENGER | | | ON FILE |
| PASCAL PAUL LOUIS MONTAGNEUX | | | ON FILE |
| PASCAL PEIDER RAUSER | | | ON FILE |
| PASCAL PETER ELSNER | | | ON FILE |
| PASCAL PFEIFFER | | | ON FILE |
| PASCAL PHILIPPE C PIRARD | | | ON FILE |
| PASCAL PHILIPPE EDOUARD | | | ON FILE |
| PASCAL PICARD | | | ON FILE |
| PASCAL PIEPER | | | ON FILE |
| PASCAL PIERRE HIEMENZ | | | ON FILE |
| PASCAL PIERRE LESUEUR | | | ON FILE |
| PASCAL PIERRE LOUIS DESBORDES | | | ON FILE |
| PASCAL PIERRE MARIE LE DIRAISON | | | ON FILE |
| PASCAL PIERRE MARIE RUBY | | | ON FILE |
| PASCAL PILLER | | | ON FILE |
| PASCAL PILON ISABELLE | | | ON FILE |
| PASCAL POTVIN | | | ON FILE |
| PASCAL R BATELAAN | | | ON FILE |
| PASCAL R H BURGWAL | | | ON FILE |
| PASCAL RAFAEL LIMACHER | | | ON FILE |
| PASCAL RALPH DEVE | | | ON FILE |
| PASCAL RAPHAEL Y VERBRUGGE | | | ON FILE |
| PASCAL RAUBER | | | ON FILE |
| PASCAL REHNELT | | | ON FILE |
| PASCAL RENE CAZIN | | | ON FILE |
| PASCAL RENE HUON | | | ON FILE |
| PASCAL RICHARD SIRLETTI | | | ON FILE |
| PASCAL ROBERT SHAW | | | ON FILE |
| PASCAL ROGER GNIRS | | | ON FILE |
| PASCAL ROGER MATTHEY JUNOD | | | ON FILE |
| PASCAL ROGER ROUX | | | ON FILE |
| PASCAL ROGER STEINER | | | ON FILE |
| PASCAL ROGER VANNEVEL | | | ON FILE |
| PASCAL ROLAND DOMINIQUE FERRARI | | | ON FILE |
| PASCAL ROUSSEL | | | ON FILE |
| PASCAL SAELEN | | | ON FILE |
| PASCAL SAELEN | | | ON FILE |
| PASCAL SAMIR ROUSSEL | | | ON FILE |
| PASCAL SASCHA DORIOT | | | ON FILE |
| PASCAL SAUER | | | ON FILE |
| PASCAL SAUERMANN | | | ON FILE |
| PASCAL SAXER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PASCAL SCHEVENELS | | | ON FILE |
| PASCAL SCHMIDT | | | ON FILE |
| PASCAL SCHOTANUS | | | ON FILE |
| PASCAL SCHUG | | | ON FILE |
| PASCAL SCHULZE | | | ON FILE |
| PASCAL SCHUMACHER | | | ON FILE |
| PASCAL SEBASTI MEYER | | | ON FILE |
| PASCAL SEEMANN | | | ON FILE |
| PASCAL SEILER | | | ON FILE |
| PASCAL SERGE LAURENT TALLARIDA | | | ON FILE |
| PASCAL SHAMIM BADIUZZAMAN | | | ON FILE |
| PASCAL SHAW | | | ON FILE |
| PASCAL SIMON QUAISER | | | ON FILE |
| PASCAL SOB SOB SUL | | | ON FILE |
| PASCAL STAMM | | | ON FILE |
| PASCAL STAUFFER | | | ON FILE |
| PASCAL STEFAN SENN | | | ON FILE |
| PASCAL STEGMANN | | | ON FILE |
| PASCAL STEINER | | | ON FILE |
| PASCAL STEINMETZ | | | ON FILE |
| PASCAL STEPHAN ELLIOTT | | | ON FILE |
| PASCAL STEVEN JEAN | | | ON FILE |
| PASCAL SYLVAIN MOIGNE | | | ON FILE |
| PASCAL THEO Y VERSTRAETEN | | | ON FILE |
| PASCAL THIERRY FREDERIC DEGUIGNE | | | ON FILE |
| PASCAL THOMAS FASCHING | | | ON FILE |
| PASCAL TIEMANN | | | ON FILE |
| PASCAL TILGNER | | | ON FILE |
| PASCAL TOBIAS BISIG | | | ON FILE |
| PASCAL TON | | | ON FILE |
| PASCAL UDAYA KUMARA VAN BEEK | | | ON FILE |
| PASCAL V I SNAUWAERT | | | ON FILE |
| PASCAL V I SNAUWAERT | | | ON FILE |
| PASCAL VALERE KONO | | | ON FILE |
| PASCAL VAN DER DONK | | | ON FILE |
| PASCAL VAN DER LINDEN | | | ON FILE |
| PASCAL VAN SANG NGUYEN | | | ON FILE |
| PASCAL VEILLEUX | | | ON FILE |
| PASCAL VERHAEGEN | | | ON FILE |
| PASCAL VINCENT | | | ON FILE |
| PASCAL VON OW | | | ON FILE |
| PASCAL WADESTRANDT-AUSTIN | | | ON FILE |
| PASCAL WAGENER | | | ON FILE |
| PASCAL WALTER A CLAEYS | | | ON FILE |
| PASCAL WEIMING SAMBOR | | | ON FILE |
| PASCAL WICKI | | | ON FILE |
| PASCAL WITZIG | | | ON FILE |
| PASCAL WOLFGANG KANDLER | | | ON FILE |
| PASCAL WYSS | | | ON FILE |
| PASCAL YANNICK GEORGES ROCHE | | | ON FILE |
| PASCAL.JOACHIM.JEAN CARPIO | | | ON FILE |
| PASCALE BASTIAN | | | ON FILE |
| PASCALE FAHRNI | | | ON FILE |
| PASCALE GERTRUDE P NOEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PASCALE GISELE ROUX | | | ON FILE |
| PASCALE GUBLER | | | ON FILE |
| PASCALE GUBLER | | | ON FILE |
| PASCALE ISABELLE JAE BOK ROUSSEL | | | ON FILE |
| PASCALE JEANNETTE AROHA HENNESSEY | | | ON FILE |
| PASCALE JOSETTE MASSON | | | ON FILE |
| PASCALE LESSARD | | | ON FILE |
| PASCALE MARIE ISABELL DEBIEUX | | | ON FILE |
| PASCALE MARIE JEANNE FABIUS | | | ON FILE |
| PASCALE MARIE PIERRE OLIVIER | | | ON FILE |
| PASCALE MARIE REY | | | ON FILE |
| PASCALE ORDIONI | | | ON FILE |
| PASCALE ULLRICH | | | ON FILE |
| PASCALE YVETTE C LARIVIERRE | | | ON FILE |
| PASCAL-ERIC FRANCOIS ROGER BELLON | | | ON FILE |
| PASCALINE ANELE | | | ON FILE |
| PASCALINE CAROLE DANIELE MORAND | | | ON FILE |
| PASCALINE CLAUDINE SAVOLDELLI | | | ON FILE |
| PASCALINE MARINA R VAN DER VAEREN | | | ON FILE |
| PASCALINE MARSELLA | | | ON FILE |
| PASCALJ A WILLEMS | | | ON FILE |
| PASCAL-JOEL SCHULZ | | | ON FILE |
| PASCALNIKLAS RICHTER | | | ON FILE |
| PASCAL-OLIVIER GIROUX | | | ON FILE |
| PASCHAL LOO | | | ON FILE |
| PASCHAL MARTIN KEOGH | | | ON FILE |
| PASCHAL NNEJI | | | ON FILE |
| PASCHALIS ANAGNOSTOPOULOS | | | ON FILE |
| PASCHALIS BAIMPAKIS | | | ON FILE |
| PASCHALIS BOUNTOURIDIS | | | ON FILE |
| PASCHALIS CHALIAPAS | | | ON FILE |
| PASCHALIS CHARAKOPIDIS OR HARAKOPIDIS | | | ON FILE |
| PASCHALIS PAPATHEOFILOU | | | ON FILE |
| PASCHALIS PARASKEVAS | | | ON FILE |
| PASCHALIS STAIKOS | | | ON FILE |
| PASCHALIS VRANISTAS | | | ON FILE |
| PASCO JERWIN DE CASTRO | | | ON FILE |
| PASCUAL ALBERTO CICLONE | | | ON FILE |
| PASCUAL PAT MARISCAL | | | ON FILE |
| PASCUALA ROSA AIN | | | ON FILE |
| PASELIO TUIMAVAVE | | | ON FILE |
| PASGEN LUCIEN RHYS MANLEY | | | ON FILE |
| PASHA BEHVAND | | | ON FILE |
| PASHA GVOZD | | | ON FILE |
| PASHA PERTUX | | | ON FILE |
| PASHA PIZAZZ BEVAN | | | ON FILE |
| PASHA SAYEED AHMED | | | ON FILE |
| PASHA SHARIATI | | | ON FILE |
| PASI JUHANI KARPPINEN | | | ON FILE |
| PASI KRISTIAN SASAN HASSANI | | | ON FILE |
| PASI MARKUS MELASNIEMI | | | ON FILE |
| PASI OLAVI LAAKKONEN | | | ON FILE |
| PASI OSKARI MYLLYVIRTA | | | ON FILE |
| PASI OSSI KUSTAA HAARAMAKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PASI PENTTI JOKITALO | | | ON FILE |
| PASI PETTERI HAUKKA | | | ON FILE |
| PASI RISTO OLAVI SAARIKKO | | | ON FILE |
| PASI TAPIO SOIKKELI | | | ON FILE |
| PASIDU JAYANEETH GALAHITIYA LIYANARACHCHIGE | | | ON FILE |
| PASIMA ARIKAT | | | ON FILE |
| PASINDU BANDARA NARAYANA NARAYANA MUDIYANSELAGE | | | ON FILE |
| PASINDU DUSHMANTHA FERNANDO MEREGNGNAGE | | | ON FILE |
| PASINDU ISHANTHA MEDADUWAHEWA | | | ON FILE |
| PASINDU ISHARA MITHTHA GALLA GAMAGE | | | ON FILE |
| PASINDU KALPAJITH UDUKALA | | | ON FILE |
| PASINDU KARIYAWASAM MUDUGAMUWA GAMACHCHIGE MALAKA | | | ON FILE |
| PASINDU KAUSHAN VIDANAGE | | | ON FILE |
| PASINDU MADHUHANSA SELLA KAPU | | | ON FILE |
| PASINDU MADHURANGA KUMARASINGHA KATUNAYAKA APPUHAMILAGE DON | | | ON FILE |
| PASINDU NAVOD NIRMANA MANIKKA ACHARIGE | | | ON FILE |
| PASINDU SANCHUKA PRABHASHWARA MENDIS WALIMUNI | | | ON FILE |
| PASINDU SANDARUWAN HOLANKAGE | | | ON FILE |
| PASINDU SHAMAL KUMARATHUNGA HETTIARACHCHI APPUHAMILAGE | | | ON FILE |
| PASINDU SHAMAL KUMARATHUNGA HETTIARACHCHI APPUHAMILAGE | | | ON FILE |
| PASINDU SHAMAL KUMARATHUNGA HETTIARACHCHI APPUHAMILAGE | | | ON FILE |
| PASINDU SHAMAL KUMARATHUNGA HETTIARACHCHI APPUHAMILAGE | | | ON FILE |
| PASINDU SHAMAL KUMARATHUNGA HETTIARACHCHI APPUHAMILAGE | | | ON FILE |
| PASINEE SOMBUN | | | ON FILE |
| PASI-PETTERI MAAHI | | | ON FILE |
| PASKAL SUSTERSIC | | | ON FILE |
| PASKALIA NDAPANDULA NEINGO | | | ON FILE |
| PASKALIS ALEXANDER TIANIS | | | ON FILE |
| PASKINELL TIJARES ALTURA | | | ON FILE |
| PASOUALE DESANTIS | | | ON FILE |
| PASQUA MAIORCA | | | ON FILE |
| PASQUALE  VULTAGGIO | | | ON FILE |
| PASQUALE ANDREA FLORIO | | | ON FILE |
| PASQUALE ANDREW CAMPIDOGLIO | | | ON FILE |
| PASQUALE BALZANO | | | ON FILE |
| PASQUALE BANDELLO | | | ON FILE |
| PASQUALE BARILLA | | | ON FILE |
| PASQUALE BELLO | | | ON FILE |
| PASQUALE BENEDETTO | | | ON FILE |
| PASQUALE CALI | | | ON FILE |
| PASQUALE CHIANESE | | | ON FILE |
| PASQUALE CIRIELLO | | | ON FILE |
| PASQUALE CONTE | | | ON FILE |
| PASQUALE COTTURELLI | | | ON FILE |
| PASQUALE CUOCCO | | | ON FILE |
| PASQUALE DAIELLO | | | ON FILE |
| PASQUALE DARIO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PASQUALE DE ROMA | | | ON FILE |
| PASQUALE DEBELLIS | | | ON FILE |
| PASQUALE DEVITO | | | ON FILE |
| PASQUALE DI DONNA | | | ON FILE |
| PASQUALE DI MICCO | | | ON FILE |
| PASQUALE DORIANO | | | ON FILE |
| PASQUALE ENRICO LUCENTI | | | ON FILE |
| PASQUALE ETTORRE | | | ON FILE |
| PASQUALE FABIANO | | | ON FILE |
| PASQUALE FASULO | | | ON FILE |
| PASQUALE FIORILLO | | | ON FILE |
| PASQUALE FRANZE | | | ON FILE |
| PASQUALE FUSCA | | | ON FILE |
| PASQUALE GUARINO | | | ON FILE |
| PASQUALE HARLEY SCOTT FLAMMIA | | | ON FILE |
| PASQUALE INGARDO | | | ON FILE |
| PASQUALE INGARDO | | | ON FILE |
| PASQUALE INTERMOIA | | | ON FILE |
| PASQUALE J NUZZOLILLO | | | ON FILE |
| PASQUALE LAROSA | | | ON FILE |
| PASQUALE LEONE | | | ON FILE |
| PASQUALE LOIACONO | | | ON FILE |
| PASQUALE LOTTI | | | ON FILE |
| PASQUALE MARIO LAVECCHIA | | | ON FILE |
| PASQUALE MASELLI | | | ON FILE |
| PASQUALE MAURELLA | | | ON FILE |
| PASQUALE MENDITTO | | | ON FILE |
| PASQUALE MULE | | | ON FILE |
| PASQUALE NACCA | | | ON FILE |
| PASQUALE PALADINO | | | ON FILE |
| PASQUALE PAONE | | | ON FILE |
| PASQUALE PARAGLIOLA | | | ON FILE |
| PASQUALE PASSARO | | | ON FILE |
| PASQUALE PATRIZI | | | ON FILE |
| PASQUALE PIO GRIECO | | | ON FILE |
| PASQUALE PIO MAZZELLA DI BOSCO | | | ON FILE |
| PASQUALE ROMANO | | | ON FILE |
| PASQUALE ROSSO | | | ON FILE |
| PASQUALE SALIERNO | | | ON FILE |
| PASQUALE SALZA | | | ON FILE |
| PASQUALE SARNELLI | | | ON FILE |
| PASQUALE SGAMBATI | | | ON FILE |
| PASQUALE SILECI | | | ON FILE |
| PASQUALE SORGENTONE | | | ON FILE |
| PASQUALE SORRENTINO | | | ON FILE |
| PASQUALE STRANGIS | | | ON FILE |
| PASQUALE TADDEO | | | ON FILE |
| PASQUALE TRIA | | | ON FILE |
| PASQUALE V DELEONIBUS | | | ON FILE |
| PASQUALE VALENTINO COVELLI | | | ON FILE |
| PASQUALINA MOSCA | | | ON FILE |
| PASQUALINA ZACCHIA | | | ON FILE |
| PASQUALINO  CESARIO | | | ON FILE |
| PASQUALINO ARAMO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PASQUALINO BORSELLINO | | | ON FILE |
| PASQUALINO CARBONE | | | ON FILE |
| PASSAKORN KHUSAKSRISAKUL | | | ON FILE |
| PASSANG JAMES | | | ON FILE |
| PASSAWAN MUANGSUK | | | ON FILE |
| PASSAWIT KAOVILAI | | | ON FILE |
| PASSMORE CAPITAL PTY LTD ATF PASSMORE FAMILY SUPER FUND | | | ON FILE |
| PASTE LITO | | | ON FILE |
| PASTI LLITA | | | ON FILE |
| PASTORIOUS L POWELL | | | ON FILE |
| PASU LIPTAPANLOP | | | ON FILE |
| PASUPATHY SETHURAMAN | | | ON FILE |
| PASZOLO A PADOR ALBA | | | ON FILE |
| PASZTOR GABOR | | | ON FILE |
| PAT BURNS | | | ON FILE |
| PAT FREDDY A BORRA | | | ON FILE |
| PAT HARLAN | | | ON FILE |
| PAT KEANE | | | ON FILE |
| PAT KEANE | | | ON FILE |
| PAT KOFFORD JONES | | | ON FILE |
| PAT LANE MENDOZA ROSE | | | ON FILE |
| PAT LE | | | ON FILE |
| PAT SOON WEI | | | ON FILE |
| PAT SZE-YEN LIN | | | ON FILE |
| PAT TEFTELLER | | | ON FILE |
| PAT WAYNE BOWMAN | | | ON FILE |
| PATAGNAN ANN CATHERINE TIONGKIAO | | | ON FILE |
| PATAN RIYAZ | | | ON FILE |
| PATANIN LAM | | | ON FILE |
| PATAPEE LOHPRASERT | | | ON FILE |
| PATARAMON HAWK | | | ON FILE |
| PATARAPOL CHUTINUNTANAKUL | | | ON FILE |
| PATARAPOL PRUTITUMAKUL | | | ON FILE |
| PATARD GUILLAUME | | | ON FILE |
| PATATRAT PANYAVUDHIKRAI | | | ON FILE |
| PATCH SMSF PTY LTD | | | ON FILE |
| PATCHARA THONGLOR | | | ON FILE |
| PATCHARA VONGVIJIT | | | ON FILE |
| PATCHARAKARN SIRIKULWARANG | | | ON FILE |
| PATCHARALUK BUNGAMONGKOL | | | ON FILE |
| PATCHARAPON KAMKARN | | | ON FILE |
| PATCHARAPON PASO | | | ON FILE |
| PATCHARAPON SUPPIUMLARP | | | ON FILE |
| PATCHARAPORN KAEWKHONTRONG | | | ON FILE |
| PATCHARAPRON BUNLUE | | | ON FILE |
| PATCHARAPRUK SUWANLOY | | | ON FILE |
| PATCHAREYA MEKASUWANDIT | | | ON FILE |
| PATCHARIDA CHATSIRIVICHAIKUL | | | ON FILE |
| PATCHAVA, MAHESH | | | ON FILE |
| PATCHAWAT BUNYASAI | | | ON FILE |
| PATCHAYA CHANSEMA | | | ON FILE |
| PATCHAYAWEE PASITTWARRAKUL | | | ON FILE |
| PATCHLEN MARY MADDEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATE LLC | | | ON FILE |
| PATE HOLLIS | | | ON FILE |
| PATE, JACOB | | | ON FILE |
| PATEL JIGNESHBHAI | | | ON FILE |
| PATEL SUPER FUND | | | ON FILE |
| PATEL ADITYA | | | ON FILE |
| PATEL AJAY NATUBHAI | | | ON FILE |
| PATEL AMRUTABEN | | | ON FILE |
| PATEL ARVINDBHAI TULSIBHAI | | | ON FILE |
| PATEL AVANI | | | ON FILE |
| PATEL CHAMPABEN MAHENDRABHAI | | | ON FILE |
| PATEL CHANDANKUMAR RAMESHBHAI | | | ON FILE |
| PATEL DHANGAURI | | | ON FILE |
| PATEL DHARVI RAJENDRABHAI | | | ON FILE |
| PATEL DHIREN V | | | ON FILE |
| PATEL DHRUV KUMAR JALDIPBHAI | | | ON FILE |
| PATEL DIMPALBEN PARAS | | | ON FILE |
| PATEL FORAM | | | ON FILE |
| PATEL HEMLATABEN | | | ON FILE |
| PATEL HETALBEN HIMALAY | | | ON FILE |
| PATEL JAIMINKUMAR | | | ON FILE |
| PATEL JAY | | | ON FILE |
| PATEL JAYANTIBHAI | | | ON FILE |
| PATEL JAYANTILAL ISHVARLAL | | | ON FILE |
| PATEL JINALBEN JIGAR | | | ON FILE |
| PATEL KAJALBEN PRATIKKUMAR | | | ON FILE |
| PATEL KANTILAL | | | ON FILE |
| PATEL KRISH ABHISHEK | | | ON FILE |
| PATEL KRUNAL | | | ON FILE |
| PATEL MAITRI RAJANIBHAI | | | ON FILE |
| PATEL MAITRIBEN RAMANLAL | | | ON FILE |
| PATEL MEENABEN NATUBHAI | | | ON FILE |
| PATEL MEET | | | ON FILE |
| PATEL MISHANKUMAR MUKESHBHAI | | | ON FILE |
| PATEL NARENDRABHAI | | | ON FILE |
| PATEL NATU BHAI | | | ON FILE |
| PATEL NAYANABEN RAJESHBHAI | | | ON FILE |
| PATEL NIKITABEN PRATIKKUMAR | | | ON FILE |
| PATEL NIKUNJKUMAR PRAHLADBHAI | | | ON FILE |
| PATEL NIMESH KARSAN | | | ON FILE |
| PATEL NIRAV RAJANIBHAI | | | ON FILE |
| PATEL NISHABEN | | | ON FILE |
| PATEL PALAKKUMAR VINODBHAI | | | ON FILE |
| PATEL PARAS MAHESHBHAI | | | ON FILE |
| PATEL PARITOSH AMBALAL | | | ON FILE |
| PATEL PARTH | | | ON FILE |
| PATEL PARTH | | | ON FILE |
| PATEL PRATIK KUMAR VADIBHAI | | | ON FILE |
| PATEL PREMILABEN | | | ON FILE |
| PATEL PRITESHKUMAR RAMANLAL | | | ON FILE |
| PATEL PRIYANKABEN CHINTANBHAI | | | ON FILE |
| PATEL RAJAT | | | ON FILE |
| PATEL RAJESHBHAI DEVRAJBHAI | | | ON FILE |
| PATEL REKHABEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATEL RONAKKUMAR VIHABHAI | | | ON FILE |
| PATEL SACHINKUMAR | | | ON FILE |
| PATEL SATY | | | ON FILE |
| PATEL SHUBH MANOJKUMAR | | | ON FILE |
| PATEL SLAGABEN GAURAVKUMAR | | | ON FILE |
| PATEL SURESHKUMAR | | | ON FILE |
| PATEL TARANGKUMAR | | | ON FILE |
| PATEL TIRTHKUMAR | | | ON FILE |
| PATEL UMANG PRADIP | | | ON FILE |
| PATEL VAIDEHI VINODKUMAR | | | ON FILE |
| PATEL VAIDIK GANAPATBHAI | | | ON FILE |
| PATEL YAGNESH | | | ON FILE |
| PATEL ZALAKBEN NIKUNJBHAI | | | ON FILE |
| PATEL, VIJAYKUMAR | | | ON FILE |
| PATELIS RODITIS | | | ON FILE |
| PATENTIC | | | SHARON@PATENTICK.COM |
| PATERSON CHEONG WING CHOW | | | ON FILE |
| PATHAI ANOTHAROM | | | ON FILE |
| PATHAK GAURANG | | | ON FILE |
| PATHAKUNTA MURALI KRISHNA REDDY | | | ON FILE |
| PATHAN ALIA BEGUM | | | ON FILE |
| PATHAN ISHAM KHAN | | | ON FILE |
| PATHAN SARA HEENA REHMATH KHAN | | | ON FILE |
| PATHAN SHABBIR KHAN | | | ON FILE |
| PATHARACHANOK SURIYAPRAPADILOK | | | ON FILE |
| PATHICK M JANSEN | | | ON FILE |
| PATHIK GUSTAV MAURITS KRONHOLM | | | ON FILE |
| PATHIK JATIN DESAI | | | ON FILE |
| PATHIK JATIN DESAI | | | ON FILE |
| PATHIK PATEL | | | ON FILE |
| PATHIK T SUVARNAKAR | | | ON FILE |
| PATHIPATI NIKHIL | | | ON FILE |
| PATHIRANA DIMUTHU HARSHANATH VITHARANA | | | ON FILE |
| PATHIRANA DIMUTHU HARSHANATH VITHARANA | | | ON FILE |
| PATHIRANA KALANCHIGE DILEEP SACHINTHA | | | ON FILE |
| PATHIRATHNAGE J C GUNARATHNA | | | ON FILE |
| PATHIZIA BANTONICOLA | | | ON FILE |
| PATHMA GURUSAMY | | | ON FILE |
| PATHMADEVAN A/L RATHNAM | | | ON FILE |
| PATHMALATHA PODIMENIKE RANATHUNGA ARACHCHILAGE | | | ON FILE |
| PATHMANADHAN MURUGAIAH | | | ON FILE |
| PATHMARAJAH JAMESANTONY | | | ON FILE |
| PATHMASIRI SILVA JUWANDA SILVA KANKANAMGE | | | ON FILE |
| PATHOMPHONG PHONGCHALEERAT | | | ON FILE |
| PATHOMPONG PUANGPONG | | | ON FILE |
| PATHRAVIDA KANG | | | ON FILE |
| PATHTHINI WASAM PRATHAPA MANGALA SRI BALADEWA | | | ON FILE |
| PATHTHINIKUTTIGE ANTON ROSHANE LAKSHAN NONIS | | | ON FILE |
| PATHUM DILSHAN WEDUMPULI ACHCHIGE DON | | | ON FILE |
| PATHUM KAVINDYA DANTHANARAYANA | | | ON FILE |
| PATHUM MADHUSANKA MALLUWA WADU | | | ON FILE |
| PATHUM MADUSANKA GORAKANAGEDARA | | | ON FILE |
| PATHUMA DAM FARRIS | | | ON FILE |
| PATHYNATHAN SELLAMUTHU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATIBANDA DWARAKA PAVAN KUMAR | | | ON FILE |
| PATIDA VONGPUNYA | | | ON FILE |
| PATIENCE ALIGHO | | | ON FILE |
| PATIENCE A AHYIA | | | ON FILE |
| PATIENCE ABIGAIL DORMAN | | | ON FILE |
| PATIENCE ANTHONY | | | ON FILE |
| PATIENCE BRENYA AGYEMAN | | | ON FILE |
| PATIENCE DAIRE | | | ON FILE |
| PATIENCE EFUA GBAFA | | | ON FILE |
| PATIENCE KENREN | | | ON FILE |
| PATIENCE MUNANGWA | | | ON FILE |
| PATIENCE OLUSHOLA OLADEINDE | | | ON FILE |
| PATIENCE TOLULOPE BELLO | | | ON FILE |
| PATIL HARSHAL SURESH | | | ON FILE |
| PATIL, SMITA | | | ON FILE |
| PATIMAT AHMEDOVA | | | ON FILE |
| PATINI SAHU | | | ON FILE |
| PATIPAN LEEGACHANG | | | ON FILE |
| PATIPAT LUANGWIRUN | | | ON FILE |
| PATIPHAT POLINTA | | | ON FILE |
| PATIYUT AUPAPONG | | | ON FILE |
| PATLOLLA SAI NISHANTH REDDY | | | ON FILE |
| PATNCK GEMMINK | | | ON FILE |
| PATOMPONG MANPRASATKUL | | | ON FILE |
| PATRÃ-CIA SOUZA | | | ON FILE |
| PATREIA PIER BOND | | | ON FILE |
| PATRIA MONEA LEE | | | ON FILE |
| PATRIC A MEREDITH | | | ON FILE |
| PATRIC CASTRO BORGES | | | ON FILE |
| PATRIC CHARLES JONES | | | ON FILE |
| PATRIC CIRACI | | | ON FILE |
| PATRIC CLAUDE GERWIG | | | ON FILE |
| PATRIC CONRAD HOLLY | | | ON FILE |
| PATRIC DANIEL NEIS | | | ON FILE |
| PATRIC FINK | | | ON FILE |
| PATRIC GLANZMANN | | | ON FILE |
| PATRIC GUNTHER PANNASCH | | | ON FILE |
| PATRIC JAEGGI | | | ON FILE |
| PATRIC JONATHAN HOLT | | | ON FILE |
| PATRIC KASIMIR KANGASMAKI | | | ON FILE |
| PATRIC LIDOR JONATAN HUITTINEN | | | ON FILE |
| PATRIC PETER MAINZER | | | ON FILE |
| PATRIC RICHARD GALVEZ POTS | | | ON FILE |
| PATRIC RYLAND EDMUNDS | | | ON FILE |
| PATRIC SEBASTIAN SARIN | | | ON FILE |
| PATRIC STEINLECHNER | | | ON FILE |
| PATRIC THANOS | | | ON FILE |
| PATRIC THOMAS WELCH | | | ON FILE |
| PATRIC XAVER DUX | | | ON FILE |
| PATRIC YOUNG | | | ON FILE |
| PATRICE ALAIN BERTHE | | | ON FILE |
| PATRICE ALBERT EUGENE MASSON | | | ON FILE |
| PATRICE ANDRE JULES VANDEPERRE | | | ON FILE |
| PATRICE ANN EVANS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICE ANN GILGAN | | | ON FILE |
| PATRICE ANTOINE COLLOMB | | | ON FILE |
| PATRICE AUDOUIN BENEDICT MARIE MOUSSET | | | ON FILE |
| PATRICE BAUDIN | | | ON FILE |
| PATRICE BORIS BOUNAKOFF | | | ON FILE |
| PATRICE CHRISTIAN LEE MIN KAM | | | ON FILE |
| PATRICE DA COSTA | | | ON FILE |
| PATRICE DANIEL CLAUDE SCANAVINI | | | ON FILE |
| PATRICE DANNIELLE GODWIN ROSE | | | ON FILE |
| PATRICE EMMANUEL CLAUDE GESBERT | | | ON FILE |
| PATRICE FOURNIER | | | ON FILE |
| PATRICE FRANCK MICHEL LECLERCQ | | | ON FILE |
| PATRICE FREDERIC MARC OGERET-MASSOCCO | | | ON FILE |
| PATRICE GEORGES EMILE VINCENT | | | ON FILE |
| PATRICE GOOSSENS | | | ON FILE |
| PATRICE HENRI LUCIEN GUALCO | | | ON FILE |
| PATRICE HERVE PAPOT | | | ON FILE |
| PATRICE JEAN MARC PAULET | | | ON FILE |
| PATRICE JEAN PIERRE E GORRE | | | ON FILE |
| PATRICE KAYE CANNEY | | | ON FILE |
| PATRICE KAYE CANNEY | | | ON FILE |
| PATRICE LALIBERTE | | | ON FILE |
| PATRICE LAURENT CYPRIEN | | | ON FILE |
| PATRICE LAVIGNE | | | ON FILE |
| PATRICE LIVE THAI SHENG | | | ON FILE |
| PATRICE MARIE CONAN | | | ON FILE |
| PATRICE MARIE MC CAULEY | | | ON FILE |
| PATRICE MAYOLA SU | | | ON FILE |
| PATRICE NADEAU | | | ON FILE |
| PATRICE NICOLAS ASSANTE | | | ON FILE |
| PATRICE NICOLAS ASSANTE | | | ON FILE |
| PATRICE NOLIN | | | ON FILE |
| PATRICE PIERRE ANTOINE ETIENNE | | | ON FILE |
| PATRICE POUJOL | | | ON FILE |
| PATRICE STEPHANE BORDAS | | | ON FILE |
| PATRICE TANGUY LOUISON | | | ON FILE |
| PATRICE Y CHEUNG | | | ON FILE |
| PATRICH BAGNI | | | ON FILE |
| PATRICH LARS JOHAN WILHELM SOEDERSTROEM | | | ON FILE |
| PATRICI OLAYO SANDOVAL VALDERRAMA | | | ON FILE |
| PATRICIA  TAN ANTONETTE | | | ON FILE |
| PATRICIA  TAVIRA MUNOZ | | | ON FILE |
| PATRICIA  TENNERY | | | ON FILE |
| PATRICIA A BROOKS | | | ON FILE |
| PATRICIA A MAHONEY | | | ON FILE |
| PATRICIA A MILLER | | | ON FILE |
| PATRICIA A MOONEY | | | ON FILE |
| PATRICIA A MORGAN | | | ON FILE |
| PATRICIA A NORDENHAUG | | | ON FILE |
| PATRICIA A SCHEELS | | | ON FILE |
| PATRICIA A SHANNON | | | ON FILE |
| PATRICIA AAGAARD BODTKER RASMUSSEN | | | ON FILE |
| PATRICIA ADAMCIKOVA | | | ON FILE |
| PATRICIA ADAMCIKOVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICIA ADIM | | | ON FILE |
| PATRICIA ALBERT | | | ON FILE |
| PATRICIA ALBERT EKPO | | | ON FILE |
| PATRICIA ALBERTE ANTHONY | | | ON FILE |
| PATRICIA ALCAINA REYES | | | ON FILE |
| PATRICIA ALEJANDRA DANTONIO | | | ON FILE |
| PATRICIA ALEJANDRA FLUGIGNER | | | ON FILE |
| PATRICIA ALEJANDRA GAITE | | | ON FILE |
| PATRICIA ALEJANDRA HERRERA | | | ON FILE |
| PATRICIA ALEJANDRA NIETO | | | ON FILE |
| PATRICIA ALEJANDRA NIETO | | | ON FILE |
| PATRICIA ALEJANDRA TORRES DIAZ | | | ON FILE |
| PATRICIA ALEXANDRA ALVES MARQUES | | | ON FILE |
| PATRICIA ALEXANDRA CARVALHO SANTOS SILVA | | | ON FILE |
| PATRICIA ALEXANDRA HENRIQUES OLIVEIRA | | | ON FILE |
| PATRICIA ALEXANDRA IZURIETA | | | ON FILE |
| PATRICIA ALEXANDRA LOPES DA SILVA | | | ON FILE |
| PATRICIA ALEXANDRA MAIA CARVALHO RODRIGUES | | | ON FILE |
| PATRICIA ALEXANDRA MAURICIO CARAPINHA | | | ON FILE |
| PATRICIA ALEXANDRA OLIVEIRA GONCALVES ROCHA | | | ON FILE |
| PATRICIA ANA GEISSE JIMENEZ | | | ON FILE |
| PATRICIA ANA GOMEZ | | | ON FILE |
| PATRICIA ANAHI MAZA | | | ON FILE |
| PATRICIA ANAHI NIEVES | | | ON FILE |
| PATRICIA ANCHETA | | | ON FILE |
| PATRICIA ANDREA ISAGUIRRE | | | ON FILE |
| PATRICIA ANDREA MILLAN | | | ON FILE |
| PATRICIA ANDREA VIGNA | | | ON FILE |
| PATRICIA ANGELE FENDER | | | ON FILE |
| PATRICIA ANN ALBIDREZ | | | ON FILE |
| PATRICIA ANN ARSENAULT | | | ON FILE |
| PATRICIA ANN BOCHERT | | | ON FILE |
| PATRICIA ANN BUDD | | | ON FILE |
| PATRICIA ANN CHAPMAN | | | ON FILE |
| PATRICIA ANN ESTLING | | | ON FILE |
| PATRICIA ANN GIACHETTI | | | ON FILE |
| PATRICIA ANN GONZALES DINGLASAN | | | ON FILE |
| PATRICIA ANN GRAHAM | | | ON FILE |
| PATRICIA ANN HARINGA | | | ON FILE |
| PATRICIA ANN HUGHES | | | ON FILE |
| PATRICIA ANN JACKSON | | | ON FILE |
| PATRICIA ANN JACQUES | | | ON FILE |
| PATRICIA ANN JOHNSON | | | ON FILE |
| PATRICIA ANN KANE | | | ON FILE |
| PATRICIA ANN KARI | | | ON FILE |
| PATRICIA ANN KASSEBAUM-EGER | | | ON FILE |
| PATRICIA ANN KENNEDY | | | ON FILE |
| PATRICIA ANN LEARY | | | ON FILE |
| PATRICIA ANN LENOX | | | ON FILE |
| PATRICIA ANN MERRILL | | | ON FILE |
| PATRICIA ANN MILLER | | | ON FILE |
| PATRICIA ANN NEELEY | | | ON FILE |
| PATRICIA ANN NORTON | | | ON FILE |
| PATRICIA ANN PARDEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICIA ANN PASCAL | | | ON FILE |
| PATRICIA ANN PENA | | | ON FILE |
| PATRICIA ANN SIEGFRIED | | | ON FILE |
| PATRICIA ANN THEISS | | | ON FILE |
| PATRICIA ANN TUTTLE | | | ON FILE |
| PATRICIA ANN VAUGHN | | | ON FILE |
| PATRICIA ANN VICENTE BALLESTEROS | | | ON FILE |
| PATRICIA ANN VILE | | | ON FILE |
| PATRICIA ANN WALLACE | | | ON FILE |
| PATRICIA ANN WEIGAND | | | ON FILE |
| PATRICIA ANN WHITNAH | | | ON FILE |
| PATRICIA ANN WILLIAMS | | | ON FILE |
| PATRICIA ANNE WHITSED | | | ON FILE |
| PATRICIA ANNY MISSIO SARAGOZA | | | ON FILE |
| PATRICIA ANTONELLA PEREZ | | | ON FILE |
| PATRICIA ARATI | | | ON FILE |
| PATRICIA ARBOLEDAS FRONTINAN | | | ON FILE |
| PATRICIA ARRARAZ | | | ON FILE |
| PATRICIA AUDREY | | | ON FILE |
| PATRICIA AUGHTRY | | | ON FILE |
| PATRICIA AUGUSTAC STOUFFER | | | ON FILE |
| PATRICIA B SANTOS | | | ON FILE |
| PATRICIA BACCA BONILLA | | | ON FILE |
| PATRICIA BALLARD BUCKMAN | | | ON FILE |
| PATRICIA BALLESTEROS | | | ON FILE |
| PATRICIA BALSINK | | | ON FILE |
| PATRICIA BAUMAN | | | ON FILE |
| PATRICIA BELLE SPELLMEYER | | | ON FILE |
| PATRICIA BERGER BLACK | | | ON FILE |
| PATRICIA BERRY | | | ON FILE |
| PATRICIA BEYELER | | | ON FILE |
| PATRICIA BLANCHE LINDA PHILIPPART | | | ON FILE |
| PATRICIA BRESKU | | | ON FILE |
| PATRICIA BRIGGETH PIERRE | | | ON FILE |
| PATRICIA BURASCHI | | | ON FILE |
| PATRICIA C LANGFORD | | | ON FILE |
| PATRICIA CALL DUFFIN | | | ON FILE |
| PATRICIA CAMILLE VENTOZA ANTONY | | | ON FILE |
| PATRICIA CARBONELL CERA | | | ON FILE |
| PATRICIA CARINA ROMERO | | | ON FILE |
| PATRICIA CARRASCO FRANCA DE LENCASTRE CARLOS | | | ON FILE |
| PATRICIA CARROLL. | | | ON FILE |
| PATRICIA CARWEL ETHEART | | | ON FILE |
| PATRICIA CATHERINE CECILIA CAVALLO | | | ON FILE |
| PATRICIA CATHERINE SOTO ALVARADO | | | ON FILE |
| PATRICIA CEBOLLERO RAMIREZ | | | ON FILE |
| PATRICIA CECILIA DONNELLY | | | ON FILE |
| PATRICIA CECILIA LATORE ROBLES | | | ON FILE |
| PATRICIA CHAVEZ DE GOMEZ | | | ON FILE |
| PATRICIA CHINONYE | | | ON FILE |
| PATRICIA CHRISTINE STEPHENS | | | ON FILE |
| PATRICIA CHUNG | | | ON FILE |
| PATRICIA CLOTILDE CORREA | | | ON FILE |
| PATRICIA CONCEPCION VITORIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICIA CORAL SANTEK | | | ON FILE |
| PATRICIA COROMOTO ZAMBRANO BUJOSA | | | ON FILE |
| PATRICIA CORTELO | | | ON FILE |
| PATRICIA CRISTINA VIEGAS PATACO | | | ON FILE |
| PATRICIA D HINKLEY | | | ON FILE |
| PATRICIA DA SILVA FREITAS PEREIRA | | | ON FILE |
| PATRICIA DAFNE RIVAS | | | ON FILE |
| PATRICIA DALE MACRITCHIE | | | ON FILE |
| PATRICIA DANIELA MARQUES RIBEIRO GALLI | | | ON FILE |
| PATRICIA DANIELLE SCRIVA | | | ON FILE |
| PATRICIA DANOVA | | | ON FILE |
| PATRICIA DANOVA | | | ON FILE |
| PATRICIA DE LOS ANGELES ZENTENO RODRIGUEZ | | | ON FILE |
| PATRICIA DE MOURA TERENAS | | | ON FILE |
| PATRICIA DEL CARMEN DIAZ HUERTA | | | ON FILE |
| PATRICIA DEL CARMEN FARDELLA BELLO | | | ON FILE |
| PATRICIA DELMORA HANSON | | | ON FILE |
| PATRICIA DELMORA HANSON | | | ON FILE |
| PATRICIA DIANE-CRAVER YAGHI | | | ON FILE |
| PATRICIA DIAZ CABALLEROS | | | ON FILE |
| PATRICIA DILLON | | | ON FILE |
| PATRICIA DIOGO NUNES | | | ON FILE |
| PATRICIA DITTMER | | | ON FILE |
| PATRICIA DOMINIQUE PACTAO-IN PINDOT | | | ON FILE |
| PATRICIA DONOHUE WEBER | | | ON FILE |
| PATRICIA E ELLSWORTH | | | ON FILE |
| PATRICIA E SOSA | | | ON FILE |
| PATRICIA ELAINE DIXON | | | ON FILE |
| PATRICIA ELENA FUENTES MENESES | | | ON FILE |
| PATRICIA ELISABET PEREIRA | | | ON FILE |
| PATRICIA ELISABET PONA | | | ON FILE |
| PATRICIA ELISE RECIO | | | ON FILE |
| PATRICIA ELIZABETH BERRIMAN BURN | | | ON FILE |
| PATRICIA ELIZABETH CLEMENT | | | ON FILE |
| PATRICIA ELIZABETH LESCANO CARRION | | | ON FILE |
| PATRICIA ELIZABETH LESCANO CARRION | | | ON FILE |
| PATRICIA ELLEN GRIFFITH | | | ON FILE |
| PATRICIA ELOI MANTA DOS SANTOS | | | ON FILE |
| PATRICIA EMILY TOBIN | | | ON FILE |
| PATRICIA EMMA MARCHIONI | | | ON FILE |
| PATRICIA ESTEFANI REINOSO AREVALO | | | ON FILE |
| PATRICIA ESTELA RACCIATTI | | | ON FILE |
| PATRICIA ESTEVES AMARO | | | ON FILE |
| PATRICIA ESTHER VALDES | | | ON FILE |
| PATRICIA ESTHER ZACARIAS | | | ON FILE |
| PATRICIA ESULE | | | ON FILE |
| PATRICIA EVELIN BACA CORIA | | | ON FILE |
| PATRICIA EVELIN BACA CORIA | | | ON FILE |
| PATRICIA EVELIN BACA CORIA | | | ON FILE |
| PATRICIA EVELIN BACA CORIA | | | ON FILE |
| PATRICIA EVELIN BACA CORIA | | | ON FILE |
| PATRICIA EVELIN BACA CORIA | | | ON FILE |
| PATRICIA EVELIN BACA CORIA | | | ON FILE |
| PATRICIA EVELIN BACA CORIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICIA EVELIN BACA CORIA | | | ON FILE |
| PATRICIA EVELIN BACA CORIA | | | ON FILE |
| PATRICIA EVELYNE URSICELLI | | | ON FILE |
| PATRICIA FABIANA BOTE | | | ON FILE |
| PATRICIA FAYE JACKSON | | | ON FILE |
| PATRICIA FE DE LOS SANTOS GABRIEL | | | ON FILE |
| PATRICIA FERKOVA | | | ON FILE |
| PATRICIA FERNANDEZ AMORES | | | ON FILE |
| PATRICIA FERNANDEZ DE CASTRO SAMANO | | | ON FILE |
| PATRICIA FERREIRA GUEDES | | | ON FILE |
| PATRICIA FERREIRA MACHADO OLIVEIRA | | | ON FILE |
| PATRICIA GAIL TURNEY | | | ON FILE |
| PATRICIA GALINDO | | | ON FILE |
| PATRICIA GARC NOLAN | | | ON FILE |
| PATRICIA GARZON | | | ON FILE |
| PATRICIA GEORGIANA WEAVER | | | ON FILE |
| PATRICIA GERRITS | | | ON FILE |
| PATRICIA GLADYS NAVARRO | | | ON FILE |
| PATRICIA GODALE | | | ON FILE |
| PATRICIA GOMEZ AAKERLUND | | | ON FILE |
| PATRICIA GOMEZ ALCAZAR | | | ON FILE |
| PATRICIA GONZALEZ CAMBERO | | | ON FILE |
| PATRICIA GONZALEZ SOCORRO | | | ON FILE |
| PATRICIA H DOWDYE | | | ON FILE |
| PATRICIA HAMILTON LITTMAN | | | ON FILE |
| PATRICIA HANTEN | | | ON FILE |
| PATRICIA HELEN CROOK | | | ON FILE |
| PATRICIA HENRIQUES LEITE | | | ON FILE |
| PATRICIA HIBBERT | | | ON FILE |
| PATRICIA HOGAN JOYCE | | | ON FILE |
| PATRICIA HSIN YI LIU | | | ON FILE |
| PATRICIA HSU TUNG | | | ON FILE |
| PATRICIA IDA SOTELO CARRENO | | | ON FILE |
| PATRICIA INES QUIROZ VILCAPOMA | | | ON FILE |
| PATRICIA ISABEL DE SOUSA COSTA | | | ON FILE |
| PATRICIA ITATI AGUIRRE | | | ON FILE |
| PATRICIA JAMES BLANKS | | | ON FILE |
| PATRICIA JANE KENNEDY | | | ON FILE |
| PATRICIA JANE MESSER | | | ON FILE |
| PATRICIA JANECEK | | | ON FILE |
| PATRICIA JEAN COLE | | | ON FILE |
| PATRICIA JEAN HOBBS-CANNE | | | ON FILE |
| PATRICIA JEANNINE DE HAUWERE | | | ON FILE |
| PATRICIA JENKINS | | | ON FILE |
| PATRICIA JO WILLIAMS | | | ON FILE |
| PATRICIA JOANNE VODINELICH | | | ON FILE |
| PATRICIA JOANNE WOODS | | | ON FILE |
| PATRICIA JOFRE | | | ON FILE |
| PATRICIA JOSE FIGUEIREDO LOPES | | | ON FILE |
| PATRICIA JOSEPHIN KOENDERS | | | ON FILE |
| PATRICIA JOSEPHINE HAMMOND | | | ON FILE |
| PATRICIA JOSEPHINE LEIER | | | ON FILE |
| PATRICIA JOSIANE WOHLWEND | | | ON FILE |
| PATRICIA JULIA CHERO MIRANDA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICIA JUNE CARNAGO | | | ON FILE |
| PATRICIA K CHAPMAN | | | ON FILE |
| PATRICIA K SORANNO | | | ON FILE |
| PATRICIA K TAITAGUE | | | ON FILE |
| PATRICIA KÃ–HLER | | | ON FILE |
| PATRICIA KAM HO KWOK | | | ON FILE |
| PATRICIA KANDA FRANKS MILLER | | | ON FILE |
| PATRICIA KAWAI CHAN | | | ON FILE |
| PATRICIA KELLY | | | ON FILE |
| PATRICIA KELLY | | | ON FILE |
| PATRICIA L ROSE | | | ON FILE |
| PATRICIA LAURA PUCCIO | | | ON FILE |
| PATRICIA LAVENDER | | | ON FILE |
| PATRICIA LE CAROFF | | | ON FILE |
| PATRICIA LEE CARROLL | | | ON FILE |
| PATRICIA LEE MANN | | | ON FILE |
| PATRICIA LEE-ANN POLLARD | | | ON FILE |
| PATRICIA LEIGHANNE MCBRAYER | | | ON FILE |
| PATRICIA LIDIA RUGGIERO | | | ON FILE |
| PATRICIA LILIANA ARRIAGADA | | | ON FILE |
| PATRICIA LILIANA SILI | | | ON FILE |
| PATRICIA LIM | | | ON FILE |
| PATRICIA LIVIER FAIRBROTHER | | | ON FILE |
| PATRICIA LOIS DEOCAREZA TALUSIG | | | ON FILE |
| PATRICIA LOPEZ ACOSTA | | | ON FILE |
| PATRICIA LOPEZ LUQUE | | | ON FILE |
| PATRICIA LORENA CABRERA SALAS | | | ON FILE |
| PATRICIA LORENA CARO | | | ON FILE |
| PATRICIA LORENA FUENTES VILLARROEL | | | ON FILE |
| PATRICIA LOUISE HEWSON | | | ON FILE |
| PATRICIA LOUISE JOHNS | | | ON FILE |
| PATRICIA LOUISE TRIVERI | | | ON FILE |
| PATRICIA LOUISE UNDERWOOD | | | ON FILE |
| PATRICIA LOW CUI XIA | | | ON FILE |
| PATRICIA LUCIENNE VAN KLEEF | | | ON FILE |
| PATRICIA LUENA SIMOES SARAIVA | | | ON FILE |
| PATRICIA LULENDO MATUMBI | | | ON FILE |
| PATRICIA LYNN ALLEN-CUNNINGHAM | | | ON FILE |
| PATRICIA LYNN DAVIS | | | ON FILE |
| PATRICIA LYNN HANKE | | | ON FILE |
| PATRICIA LYNN JONES | | | ON FILE |
| PATRICIA LYNN MASTERS | | | ON FILE |
| PATRICIA LYNN MILLER | | | ON FILE |
| PATRICIA LYNN WINEBRENNER | | | ON FILE |
| PATRICIA LYNNE JONES | | | ON FILE |
| PATRICIA M COMPTON | | | ON FILE |
| PATRICIA M DICK | | | ON FILE |
| PATRICIA M KARPINSKI | | | ON FILE |
| PATRICIA M SMITH | | | ON FILE |
| PATRICIA MABEL ZERPA | | | ON FILE |
| PATRICIA MAE HAMMACK | | | ON FILE |
| PATRICIA MAE SHARP | | | ON FILE |
| PATRICIA MALABA FUENTES | | | ON FILE |
| PATRICIA MALINOWSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICIA MANGRUM WYNN | | | ON FILE |
| PATRICIA MARCELA VELAZQUEZ | | | ON FILE |
| PATRICIA MARIA AFONSO DUARTE NORONHA DA COSTA | | | ON FILE |
| PATRICIA MARIA DE CARVALHO AGUIAR | | | ON FILE |
| PATRICIA MARIA J LOYEN | | | ON FILE |
| PATRICIA MARIA LEILA FLOR ESCURRA | | | ON FILE |
| PATRICIA MARIA MOREIRA SOBRAL | | | ON FILE |
| PATRICIA MARIA PITA MENDES VAZ | | | ON FILE |
| PATRICIA MARIA TARRE MOSER | | | ON FILE |
| PATRICIA MARIE CONTE | | | ON FILE |
| PATRICIA MARIE FERNANDEZ | | | ON FILE |
| PATRICIA MARIE MCDANIEL | | | ON FILE |
| PATRICIA MARIE MEERTENS | | | ON FILE |
| PATRICIA MARIE NOACK | | | ON FILE |
| PATRICIA MARIE WILLERS | | | ON FILE |
| PATRICIA MARIE WILSON | | | ON FILE |
| PATRICIA MARTIN GARCIRREYNALDOS | | | ON FILE |
| PATRICIA MARX | | | ON FILE |
| PATRICIA MARY ALLEN | | | ON FILE |
| PATRICIA MARY BLADE | | | ON FILE |
| PATRICIA MARY HEARD | | | ON FILE |
| PATRICIA MARY SCHORR | | | ON FILE |
| PATRICIA MCCARTER | | | ON FILE |
| PATRICIA MELANIE LIM YAO | | | ON FILE |
| PATRICIA MELODY | | | ON FILE |
| PATRICIA MENARDI-BLABNIG | | | ON FILE |
| PATRICIA MERCIER FERLAND | | | ON FILE |
| PATRICIA MICHELL CREEDEN | | | ON FILE |
| PATRICIA MIKULSKI CUELLAR | | | ON FILE |
| PATRICIA MIRIAM EDDINS | | | ON FILE |
| PATRICIA MITCHELL BRUNER | | | ON FILE |
| PATRICIA MONDONO HERNANDEZ | | | ON FILE |
| PATRICIA MONICA PIMENTEL | | | ON FILE |
| PATRICIA MORRIS | | | ON FILE |
| PATRICIA MOSCHELLA BRADY | | | ON FILE |
| PATRICIA MUNOZ | | | ON FILE |
| PATRICIA N DE JESUS | | | ON FILE |
| PATRICIA NANCY DANCE | | | ON FILE |
| PATRICIA NANCY TZANNAKOS | | | ON FILE |
| PATRICIA NAOMI KALIL | | | ON FILE |
| PATRICIA NATASHA MADRID ARNAUD | | | ON FILE |
| PATRICIA NAVASCUES GARCIA | | | ON FILE |
| PATRICIA NEMAR | | | ON FILE |
| PATRICIA NEUBAUER | | | ON FILE |
| PATRICIA NICOLE BONILLA DE MANUEL | | | ON FILE |
| PATRICIA NICOLE VALDEZ MARTINEZ | | | ON FILE |
| PATRICIA NIEVES YANES | | | ON FILE |
| PATRICIA NOELIA CARDOZO | | | ON FILE |
| PATRICIA NUNEZ LOBO | | | ON FILE |
| PATRICIA ONG YEAN LING | | | ON FILE |
| PATRICIA ONIKE WALKER | | | ON FILE |
| PATRICIA PAULA M VERANNEMAN | | | ON FILE |
| PATRICIA PEILUN WU | | | ON FILE |
| PATRICIA PETERSKY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICIA PICARD | | | ON FILE |
| PATRICIA POULIN | | | ON FILE |
| PATRICIA POWERS | | | ON FILE |
| PATRICIA RAE KUBISTA | | | ON FILE |
| PATRICIA RAMIREZ | | | ON FILE |
| PATRICIA RAQUEL BORREGO | | | ON FILE |
| PATRICIA RAQUEL SALOMON | | | ON FILE |
| PATRICIA REBECCA HARTMANN | | | ON FILE |
| PATRICIA RIBEIRO | | | ON FILE |
| PATRICIA RIBEIRO DA SILVA | | | ON FILE |
| PATRICIA ROCHA NEVES | | | ON FILE |
| PATRICIA ROCHA RODRIGUES | | | ON FILE |
| PATRICIA ROCHELLE ENGELBRECHT | | | ON FILE |
| PATRICIA ROIMATA KAPONGA | | | ON FILE |
| PATRICIA ROMAGNA PINTER | | | ON FILE |
| PATRICIA ROMEROSPEYER | | | ON FILE |
| PATRICIA ROSANA AUVIEUX | | | ON FILE |
| PATRICIA ROSANA PEREZ | | | ON FILE |
| PATRICIA ROSARIO PERALTA | | | ON FILE |
| PATRICIA ROUGHNEEN | | | ON FILE |
| PATRICIA RUIZ IGLESIAS | | | ON FILE |
| PATRICIA RUTH JONES | | | ON FILE |
| PATRICIA SANCHEZ GOMEZ | | | ON FILE |
| PATRICIA SCRIBNER VO | | | ON FILE |
| PATRICIA SHIRLEY HAWKINS | | | ON FILE |
| PATRICIA SILVIA GOYENECHEA | | | ON FILE |
| PATRICIA SIMOES MARTA | | | ON FILE |
| PATRICIA STIMPFL | | | ON FILE |
| PATRICIA STUPALOVA | | | ON FILE |
| PATRICIA SUSANA FERNANDES CORTES | | | ON FILE |
| PATRICIA SUSANA KIMMELMAN | | | ON FILE |
| PATRICIA TARIFA ECHARRI | | | ON FILE |
| PATRICIA TASIMAISAUATEPORA NIU | | | ON FILE |
| PATRICIA THORN | | | ON FILE |
| PATRICIA TONELLI SEBASTIAO | | | ON FILE |
| PATRICIA TSZ KI CHAN | | | ON FILE |
| PATRICIA VALERY ROSARIO | | | ON FILE |
| PATRICIA VALRIE DENNIS | | | ON FILE |
| PATRICIA VAN DEN BERG | | | ON FILE |
| PATRICIA VEAL | | | ON FILE |
| PATRICIA VEGA GUEVARA | | | ON FILE |
| PATRICIA VEGA GUEVARA | | | ON FILE |
| PATRICIA VEGA GUEVARA | | | ON FILE |
| PATRICIA VERONICA CRUZ | | | ON FILE |
| PATRICIA VERONICA MEYER | | | ON FILE |
| PATRICIA VERONICA NOVOA | | | ON FILE |
| PATRICIA VICTORIA JOHN | | | ON FILE |
| PATRICIA VIVIANA GONZALEZ | | | ON FILE |
| PATRICIA W PADDINGE DIENSKE | | | ON FILE |
| PATRICIA WÃ„LLI | | | ON FILE |
| PATRICIA WANGARI LUBEGA | | | ON FILE |
| PATRICIA WILTHEW | | | ON FILE |
| PATRICIA XIMENA ALFARO LEIVA | | | ON FILE |
| PATRICIA YAO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICIA YOLANDA ARICOMA | | | ON FILE |
| PATRICIA YVETTERODRIGUEZ TAMEZ | | | ON FILE |
| PATRICIA ZIEGLER | | | ON FILE |
| PATRICIAL LEE SOOK CHING | | | ON FILE |
| PATRICIJA KOCMUT | | | ON FILE |
| PATRICIO ABRIL LOPEZ ATILLO | | | ON FILE |
| PATRICIO ALAN GONZALEZ | | | ON FILE |
| PATRICIO ALEJANDRO BERRETA | | | ON FILE |
| PATRICIO ALEJANDRO PALACIOS ALCIVAR | | | ON FILE |
| PATRICIO ANDRES CONDE | | | ON FILE |
| PATRICIO ANDRES LOYOLA FUENTES | | | ON FILE |
| PATRICIO AUGUSTO RUBIO GARRIDO | | | ON FILE |
| PATRICIO BANUELOS LIZARRAGA | | | ON FILE |
| PATRICIO BENJAMIN MALDONADO YUBRIN | | | ON FILE |
| PATRICIO CASILLAS | | | ON FILE |
| PATRICIO CEFERINO RUGGIERO | | | ON FILE |
| PATRICIO CESAR BATTELLINI | | | ON FILE |
| PATRICIO CRISTIAN JUAREZ DIEZ | | | ON FILE |
| PATRICIO DAMIAN BURBAN VEGA | | | ON FILE |
| PATRICIO DAMIAN ESPINA | | | ON FILE |
| PATRICIO DOIG ESPINOSA | | | ON FILE |
| PATRICIO DRAGO | | | ON FILE |
| PATRICIO DRAGOBRATOVIC | | | ON FILE |
| PATRICIO EDUARDO DANDREA ESCODA | | | ON FILE |
| PATRICIO EDUARDO LOPEZ JURI | | | ON FILE |
| PATRICIO ENRIQUE CONTRERAS RODRIGUEZ | | | ON FILE |
| PATRICIO FABIAN ARMIJOS VILLAVICENCIO | | | ON FILE |
| PATRICIO GABRIEL BENITEZ | | | ON FILE |
| PATRICIO GABRIEL MORA | | | ON FILE |
| PATRICIO GABRIEL SOTO CANTILLANO | | | ON FILE |
| PATRICIO GARCIA NAVARRO | | | ON FILE |
| PATRICIO GERMAN ERICES QUIROGA | | | ON FILE |
| PATRICIO GONZALO BAZAN | | | ON FILE |
| PATRICIO GUIDO GARCIA | | | ON FILE |
| PATRICIO HERNAN GONZALEZ MARCHANT | | | ON FILE |
| PATRICIO IV ACOSTA | | | ON FILE |
| PATRICIO JAVIER CANETE PASTENE | | | ON FILE |
| PATRICIO JOSE SORIANO GARCIA | | | ON FILE |
| PATRICIO LABAIG | | | ON FILE |
| PATRICIO LAMELA | | | ON FILE |
| PATRICIO MARIANO MIGONE | | | ON FILE |
| PATRICIO MARTIN HANSEN | | | ON FILE |
| PATRICIO MENDES PEREIRA | | | ON FILE |
| PATRICIO MIGUEL GONZALEZ | | | ON FILE |
| PATRICIO MIGUEL VICENS LEON | | | ON FILE |
| PATRICIO MOGILA | | | ON FILE |
| PATRICIO NAHUEL ACRI | | | ON FILE |
| PATRICIO NICOLAS FENOGLIO | | | ON FILE |
| PATRICIO NICOLAS ROMERO | | | ON FILE |
| PATRICIO OLAYO SANDOVAL VALDERRAMA | | | ON FILE |
| PATRICIO OSVALDO LATORRE CERDA | | | ON FILE |
| PATRICIO PANIAGUA | | | ON FILE |
| PATRICIO PEREZ DE LEON | | | ON FILE |
| PATRICIO PEREZ ITURRASPE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICIO PICHLING | | | ON FILE |
| PATRICIO POTENTE | | | ON FILE |
| PATRICIO RENE GONZALEZ | | | ON FILE |
| PATRICIO RODRIGO MORALES SAN ROMAN | | | ON FILE |
| PATRICIO RW FLORES | | | ON FILE |
| PATRICIO SANCHEZ | | | ON FILE |
| PATRICIO SANCHEZ LOPEZ | | | ON FILE |
| PATRICIO SUPNET CONTILLO | | | ON FILE |
| PATRICIO T ZAMORA | | | ON FILE |
| PATRICIO TOMAS RINALDI | | | ON FILE |
| PATRICIO VICENTE DURAN OLIVARES | | | ON FILE |
| PATRICIUS HENDRIK NAAKTGEBOREN | | | ON FILE |
| PATRICIUS LAURENCIUS KAGER | | | ON FILE |
| PATRICK DANIEL STOWELL | | | ON FILE |
| PATRICK HARTMAN | | | ON FILE |
| PATRICK KANG WAI SIONG (PATRICK JIANG WEIXIANG) | | | ON FILE |
| PATRICK MUNENE | | | ON FILE |
| PATRICK WESTMAN | | | ON FILE |
| PATRICK A CALEY | | | ON FILE |
| PATRICK A CASSIDY | | | ON FILE |
| PATRICK A CRAWFORD | | | ON FILE |
| PATRICK A CURTIS | | | ON FILE |
| PATRICK A GRANT | | | ON FILE |
| PATRICK A JIMENEZ QUIGG | | | ON FILE |
| PATRICK A MEIJER | | | ON FILE |
| PATRICK A OREILLY | | | ON FILE |
| PATRICK A PINNOCK | | | ON FILE |
| PATRICK A PONCHER | | | ON FILE |
| PATRICK A RODRIGUEZ | | | ON FILE |
| PATRICK A SABLAN | | | ON FILE |
| PATRICK A SANTO-DONATO | | | ON FILE |
| PATRICK A STODDARD | | | ON FILE |
| PATRICK A STRAMKA | | | ON FILE |
| PATRICK A TARDIFF | | | ON FILE |
| PATRICK A THOMAS | | | ON FILE |
| PATRICK AARON BOUSQUET | | | ON FILE |
| PATRICK AARON DOLAN | | | ON FILE |
| PATRICK AARON KELLS | | | ON FILE |
| PATRICK AARON MILIAN DEL ROSARIO | | | ON FILE |
| PATRICK ABU | | | ON FILE |
| PATRICK ADAM ADAMIAN | | | ON FILE |
| PATRICK ADAM BARRY | | | ON FILE |
| PATRICK ADDISON JENKINS | | | ON FILE |
| PATRICK ADRIAN GAHMANN | | | ON FILE |
| PATRICK ADU TETTEY | | | ON FILE |
| PATRICK AFFOLTER | | | ON FILE |
| PATRICK AGBINCOLA | | | ON FILE |
| PATRICK AHMED MERCHANT | | | ON FILE |
| PATRICK ALAIN LAZON | | | ON FILE |
| PATRICK ALAIN LOISEAU | | | ON FILE |
| PATRICK ALAN CALDWELL | | | ON FILE |
| PATRICK ALAN COMERFORD | | | ON FILE |
| PATRICK ALAN LAUGHNER | | | ON FILE |
| PATRICK ALAN LEONHARDT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICK ALAN TERRY | | | ON FILE |
| PATRICK ALAN WALKER | | | ON FILE |
| PATRICK ALAN WILKERSON | | | ON FILE |
| PATRICK ALAN WILLS | | | ON FILE |
| PATRICK ALBER | | | ON FILE |
| PATRICK ALBERT CONDO | | | ON FILE |
| PATRICK ALBERT JOSEPHE LECHNER | | | ON FILE |
| PATRICK ALBERT LIOTTI | | | ON FILE |
| PATRICK ALBERT LUDWICK | | | ON FILE |
| PATRICK ALBERT MULLER | | | ON FILE |
| PATRICK ALBERT QUITUGUA | | | ON FILE |
| PATRICK ALBERT RUTHERFORD | | | ON FILE |
| PATRICK ALBERT TALLEY | | | ON FILE |
| PATRICK ALBERTUS ROSALIA MOLS | | | ON FILE |
| PATRICK ALDAZ | | | ON FILE |
| PATRICK ALESSANDRE WROBLEWSKI PEREIRA | | | ON FILE |
| PATRICK ALEX F MISSORTEN | | | ON FILE |
| PATRICK ALEXANDER APARICIO | | | ON FILE |
| PATRICK ALEXANDER ARCHAMBEAU | | | ON FILE |
| PATRICK ALEXANDER BADEG CHASE | | | ON FILE |
| PATRICK ALEXANDER BYLUND | | | ON FILE |
| PATRICK ALEXANDER GEASEY | | | ON FILE |
| PATRICK ALEXANDER HAWKER | | | ON FILE |
| PATRICK ALEXANDER JOSEF TREPPENHAUER | | | ON FILE |
| PATRICK ALEXANDER KRATZ | | | ON FILE |
| PATRICK ALEXANDER LEFEBVRE | | | ON FILE |
| PATRICK ALEXANDER LITTORIN | | | ON FILE |
| PATRICK ALEXANDER MACQUARRIE | | | ON FILE |
| PATRICK ALEXANDER MALCHEREK | | | ON FILE |
| PATRICK ALEXANDER PIETERS-KWIERS | | | ON FILE |
| PATRICK ALEXANDER POBLETE | | | ON FILE |
| PATRICK ALEXANDER REMENSPERGER | | | ON FILE |
| PATRICK ALEXANDER RENZ | | | ON FILE |
| PATRICK ALEXANDER SAYOLS SITKEY | | | ON FILE |
| PATRICK ALEXANDER SCHNURR | | | ON FILE |
| PATRICK ALEXANDER SMITH | | | ON FILE |
| PATRICK ALEXANDER VALOPPI | | | ON FILE |
| PATRICK ALFRED SMITH | | | ON FILE |
| PATRICK ALLAN BUSSART | | | ON FILE |
| PATRICK ALLAN THELEN | | | ON FILE |
| PATRICK ALLEN DIZON CASTRO | | | ON FILE |
| PATRICK ALLEN FITZSIMMONS | | | ON FILE |
| PATRICK ALLEN KELLEY | | | ON FILE |
| PATRICK ALLEN MC WHORTER | | | ON FILE |
| PATRICK ALLEN PIERCE | | | ON FILE |
| PATRICK ALLEN WARWICK | | | ON FILE |
| PATRICK ALOYSIUS REED | | | ON FILE |
| PATRICK ALPHONSE HEGI | | | ON FILE |
| PATRICK ALVIN LINDQUIST | | | ON FILE |
| PATRICK AMADEU | | | ON FILE |
| PATRICK AMARI MATHEWS | | | ON FILE |
| PATRICK AMBROSE HAGARMAN | | | ON FILE |
| PATRICK AMMANN | | | ON FILE |
| PATRICK AMYOT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICK ANDERSEN | | | ON FILE |
| PATRICK ANDRE MIELMANN | | | ON FILE |
| PATRICK ANDRE PAQUETTE | | | ON FILE |
| PATRICK ANDRE PAQUETTE | | | ON FILE |
| PATRICK ANDRE PRIEUR | | | ON FILE |
| PATRICK ANDRE VON OPPENKOWSKI | | | ON FILE |
| PATRICK ANDREW BISCOE | | | ON FILE |
| PATRICK ANDREW DOYLE | | | ON FILE |
| PATRICK ANDREW FERKANY | | | ON FILE |
| PATRICK ANDREW FILHOLM | | | ON FILE |
| PATRICK ANDREW KENNY | | | ON FILE |
| PATRICK ANDREW LAPID | | | ON FILE |
| PATRICK ANDREW MANCUSO | | | ON FILE |
| PATRICK ANDREW MARKUS | | | ON FILE |
| PATRICK ANDREW STIDHAM | | | ON FILE |
| PATRICK ANDREW YEAGER | | | ON FILE |
| PATRICK ANDRUSZKIEWICZ | | | ON FILE |
| PATRICK ANGELO RUBERTO | | | ON FILE |
| PATRICK ANGERER | | | ON FILE |
| PATRICK ANTHONY BELL | | | ON FILE |
| PATRICK ANTHONY BIESER | | | ON FILE |
| PATRICK ANTHONY BORUNDA | | | ON FILE |
| PATRICK ANTHONY DOLAN | | | ON FILE |
| PATRICK ANTHONY MCGOWAN BUENO | | | ON FILE |
| PATRICK ANTHONY RODRIGUES | | | ON FILE |
| PATRICK ANTHONY SANDOVAL | | | ON FILE |
| PATRICK ANTHONY SHAFFER | | | ON FILE |
| PATRICK ANTHONY TULLY | | | ON FILE |
| PATRICK ANTHONY YANNUL | | | ON FILE |
| PATRICK ANTHONYJARDIN PALAAD | | | ON FILE |
| PATRICK ANTOINE ANDUJAR | | | ON FILE |
| PATRICK ANTON SPOHN | | | ON FILE |
| PATRICK ANTONIUS JOHANNES MASSELINK | | | ON FILE |
| PATRICK ARCH LYNCH | | | ON FILE |
| PATRICK ARDEN HERINGER | | | ON FILE |
| PATRICK AREN HORNBERGER | | | ON FILE |
| PATRICK ARGUELLO | | | ON FILE |
| PATRICK ARJUN VANPELT | | | ON FILE |
| PATRICK ARLIE MCHUGH | | | ON FILE |
| PATRICK ARMONDO NAREDO | | | ON FILE |
| PATRICK ARMONDO NAREDO | | | ON FILE |
| PATRICK ARNAUD JACQUES POINTU | | | ON FILE |
| PATRICK ARNOLD | | | ON FILE |
| PATRICK ARNOLD SQUIRES | | | ON FILE |
| PATRICK ARTHUR | | | ON FILE |
| PATRICK ARTHUR BAUM | | | ON FILE |
| PATRICK ARTHUR RIERA | | | ON FILE |
| PATRICK ARTHUR TOMPKINS | | | ON FILE |
| PATRICK ASHWORTH GARRATT | | | ON FILE |
| PATRICK ASQUITH STOUTE | | | ON FILE |
| PATRICK ASSIR TOTY | | | ON FILE |
| PATRICK ASSOHOU | | | ON FILE |
| PATRICK AUGUSTINE FENNIE | | | ON FILE |
| PATRICK AUGUSTINE HENSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICK AUGUSTUS WIGINGTON | | | ON FILE |
| PATRICK AUSTIN BRADY | | | ON FILE |
| PATRICK AVINASH SHAHANI | | | ON FILE |
| PATRICK AYBAR | | | ON FILE |
| PATRICK B GALLAGHER | | | ON FILE |
| PATRICK B MCINERNEY | | | ON FILE |
| PATRICK BABACAR NDIAYE | | | ON FILE |
| PATRICK BACHMEIER | | | ON FILE |
| PATRICK BAIJI HARVEY WANG | | | ON FILE |
| PATRICK BAILEY | | | ON FILE |
| PATRICK BAILEY HYLTON | | | ON FILE |
| PATRICK BÃŒCHNER | | | ON FILE |
| PATRICK BARTZ | | | ON FILE |
| PATRICK BÃ–SINGER | | | ON FILE |
| PATRICK BASSAM JBEILI | | | ON FILE |
| PATRICK BASTIAN NOWACKI | | | ON FILE |
| PATRICK BAY | | | ON FILE |
| PATRICK BAY ANDERSEN | | | ON FILE |
| PATRICK BAYNE | | | ON FILE |
| PATRICK BEAULIEU | | | ON FILE |
| PATRICK BEDE NOONAN | | | ON FILE |
| PATRICK BEEK | | | ON FILE |
| PATRICK BELLO CRUZ | | | ON FILE |
| PATRICK BENADIE | | | ON FILE |
| PATRICK BENJAMIN FISCHER | | | ON FILE |
| PATRICK BENJAMIN SCHMIDT | | | ON FILE |
| PATRICK BERARD | | | ON FILE |
| PATRICK BERG | | | ON FILE |
| PATRICK BERMAN | | | ON FILE |
| PATRICK BERNARD MORIN | | | ON FILE |
| PATRICK BERNARD NICOLAS LABADIE | | | ON FILE |
| PATRICK BERND WOLF | | | ON FILE |
| PATRICK BERTONE | | | ON FILE |
| PATRICK BERUBE | | | ON FILE |
| PATRICK BEUTLER | | | ON FILE |
| PATRICK BIAMOU NGAPMOU YOKE | | | ON FILE |
| PATRICK BIJOUX F AGBEMADON | | | ON FILE |
| PATRICK BILAS TOPANDE-MAKOMBO | | | ON FILE |
| PATRICK BING YUEN YIM | | | ON FILE |
| PATRICK BISLEV | | | ON FILE |
| PATRICK BISLEV | | | ON FILE |
| PATRICK BISSONNETTE | | | ON FILE |
| PATRICK BLÃ–HE | | | ON FILE |
| PATRICK BLAINE ELEY | | | ON FILE |
| PATRICK BLAIR GUNDLACH | | | ON FILE |
| PATRICK BLANEY | | | ON FILE |
| PATRICK BLOUIN | | | ON FILE |
| PATRICK BODO LAMBERTZ | | | ON FILE |
| PATRICK BODTKER RASMUSSEN | | | ON FILE |
| PATRICK BOELHOUWER BOUMAN | | | ON FILE |
| PATRICK BOIN | | | ON FILE |
| PATRICK BOISSINOT | | | ON FILE |
| PATRICK BONASIO | | | ON FILE |
| PATRICK BOSE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICK BOUX DE CASSON | | | ON FILE |
| PATRICK BRADLEY CULBERSON | | | ON FILE |
| PATRICK BRANDON CARR | | | ON FILE |
| PATRICK BRENDAN BROWN | | | ON FILE |
| PATRICK BRENDAN CALLANAN | | | ON FILE |
| PATRICK BRIAN BOLAND | | | ON FILE |
| PATRICK BRIAN FARRELL | | | ON FILE |
| PATRICK BRIAN JAKOPCHEK | | | ON FILE |
| PATRICK BRIAN LOCKWOOD | | | ON FILE |
| PATRICK BRIAN MCGEE | | | ON FILE |
| PATRICK BRIAN PHILLIPS | | | ON FILE |
| PATRICK BRIAN ZIEGLER | | | ON FILE |
| PATRICK BROOS | | | ON FILE |
| PATRICK BRUCE BONAR | | | ON FILE |
| PATRICK BRYAN OSBORNE | | | ON FILE |
| PATRICK BUCHNER | | | ON FILE |
| PATRICK BUCQUET | | | ON FILE |
| PATRICK BUI | | | ON FILE |
| PATRICK BURCHARD | | | ON FILE |
| PATRICK BURTON GIBSON | | | ON FILE |
| PATRICK BUSTED ROSSMAN | | | ON FILE |
| PATRICK C CARNEY | | | ON FILE |
| PATRICK C GAYLE | | | ON FILE |
| PATRICK C STAMEY | | | ON FILE |
| PATRICK C VAZ | | | ON FILE |
| PATRICK C WARMAN | | | ON FILE |
| PATRICK C WILEY | | | ON FILE |
| PATRICK CABALO TOMAS | | | ON FILE |
| PATRICK CALTAGIRONE | | | ON FILE |
| PATRICK CAMACHO SCHWEEN | | | ON FILE |
| PATRICK CAMERON MCBRIDE | | | ON FILE |
| PATRICK CANADA | | | ON FILE |
| PATRICK CARL LEBEL | | | ON FILE |
| PATRICK CARL SIMISOLA ALAO | | | ON FILE |
| PATRICK CARLISLE TRICKER | | | ON FILE |
| PATRICK CARVALHO DE BARROS DEGENHARDT | | | ON FILE |
| PATRICK CASEY FURGERSON | | | ON FILE |
| PATRICK CASSIDY | | | ON FILE |
| PATRICK CAUDLE | | | ON FILE |
| PATRICK CAVANAUGH LEWIS | | | ON FILE |
| PATRICK CHALIFOUR | | | ON FILE |
| PATRICK CHANG | | | ON FILE |
| PATRICK CHARLEBOIS | | | ON FILE |
| PATRICK CHARLES BRENDAN KEENAN | | | ON FILE |
| PATRICK CHARLES GASTON LABBE | | | ON FILE |
| PATRICK CHARLES GEARY | | | ON FILE |
| PATRICK CHARLES GEORGES DEBUYSER | | | ON FILE |
| PATRICK CHARLES LEROUX | | | ON FILE |
| PATRICK CHARLES MCBREEN | | | ON FILE |
| PATRICK CHARLES SEIDEL | | | ON FILE |
| PATRICK CHARLES SWOPE | | | ON FILE |
| PATRICK CHARLES WHITMAN | | | ON FILE |
| PATRICK CHEE LI TAM | | | ON FILE |
| PATRICK CHI FAI LUI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICK CHRISTIAAN THOMSON | | | ON FILE |
| PATRICK CHRISTIAN BLANCHARD | | | ON FILE |
| PATRICK CHRISTIAN WIESMANN | | | ON FILE |
| PATRICK CHRISTOPHER BLEYER | | | ON FILE |
| PATRICK CHRISTOPHER KELLY | | | ON FILE |
| PATRICK CHRISTOPHER LOUWERSE | | | ON FILE |
| PATRICK CHRISTOPHER MCCARTHY | | | ON FILE |
| PATRICK CHU MING | | | ON FILE |
| PATRICK CHUN SING LI | | | ON FILE |
| PATRICK CHUNGAO YONG | | | ON FILE |
| PATRICK CHUNGUES | | | ON FILE |
| PATRICK CHUN-YIN LAI | | | ON FILE |
| PATRICK CLARK LEVESQUE | | | ON FILE |
| PATRICK CLARKE | | | ON FILE |
| PATRICK CLAUDE DE PAZ | | | ON FILE |
| PATRICK CLAYTON MALONE | | | ON FILE |
| PATRICK CLAYTON TAPA | | | ON FILE |
| PATRICK CLELLAND CLEGG | | | ON FILE |
| PATRICK CLEMENT LAUG | | | ON FILE |
| PATRICK CLIFFORD SHEA | | | ON FILE |
| PATRICK CLINTON ATHERTON | | | ON FILE |
| PATRICK CLINTON ATHERTON | | | ON FILE |
| PATRICK CLINTONKING BROWN | | | ON FILE |
| PATRICK CM WONG | | | ON FILE |
| PATRICK COAKLEY | | | ON FILE |
| PATRICK COANIRVING MCLAUGHLIN | | | ON FILE |
| PATRICK COLE WOODRUFF | | | ON FILE |
| PATRICK COLIN PERFETTO | | | ON FILE |
| PATRICK COLIN WHEATLEY | | | ON FILE |
| PATRICK COLLIER | | | ON FILE |
| PATRICK CONAN TAPIA | | | ON FILE |
| PATRICK CONNOLLY | | | ON FILE |
| PATRICK CONNOR EVERETT | | | ON FILE |
| PATRICK CONWAY | | | ON FILE |
| PATRICK COOPER | | | ON FILE |
| PATRICK CORBETT MADIGAN | | | ON FILE |
| PATRICK COSTA RENDA | | | ON FILE |
| PATRICK COSTELLO II MILLER | | | ON FILE |
| PATRICK COUILLARD | | | ON FILE |
| PATRICK COUNY | | | ON FILE |
| PATRICK CRADY | | | ON FILE |
| PATRICK CRISTAN MANDIC ZARO | | | ON FILE |
| PATRICK CURRY ARNOLD | | | ON FILE |
| PATRICK CYPRIAN GRACZYNSKI | | | ON FILE |
| PATRICK CYRIL COLL | | | ON FILE |
| PATRICK CZUBATYNSKI | | | ON FILE |
| PATRICK D BEGG | | | ON FILE |
| PATRICK D BRYANT | | | ON FILE |
| PATRICK D COFFEY | | | ON FILE |
| PATRICK D MACASAET | | | ON FILE |
| PATRICK D OREILLY | | | ON FILE |
| PATRICK D WILT | | | ON FILE |
| PATRICK DALE MAJKOWSKI | | | ON FILE |
| PATRICK DALE SCOGGINS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICK DANAHEY | | | ON FILE |
| PATRICK DANIEL ALAIN MONTUORI | | | ON FILE |
| PATRICK DANIEL AUER | | | ON FILE |
| PATRICK DANIEL BAXTER | | | ON FILE |
| PATRICK DANIEL CUMMINGS | | | ON FILE |
| PATRICK DANIEL DEVINE | | | ON FILE |
| PATRICK DANIEL ELLIOTT | | | ON FILE |
| PATRICK DANIEL FERTITTA | | | ON FILE |
| PATRICK DANIEL KLEEMANN | | | ON FILE |
| PATRICK DANIEL QUINN | | | ON FILE |
| PATRICK DANIEL REILLY | | | ON FILE |
| PATRICK DANIEL SCHUH | | | ON FILE |
| PATRICK DANIEL STOWELL | | | ON FILE |
| PATRICK DANIEL WHARAM | | | ON FILE |
| PATRICK DARNELL BUSH | | | ON FILE |
| PATRICK DARNO | | | ON FILE |
| PATRICK DAUDELIN | | | ON FILE |
| PATRICK DAVE PELAEZ WOOGUE | | | ON FILE |
| PATRICK DAVID ALEO | | | ON FILE |
| PATRICK DAVID BAZINET | | | ON FILE |
| PATRICK DAVID BURKHALTER | | | ON FILE |
| PATRICK DAVID CARBONE | | | ON FILE |
| PATRICK DAVID CHARLES | | | ON FILE |
| PATRICK DAVID FAZZIO | | | ON FILE |
| PATRICK DAVID FUNK | | | ON FILE |
| PATRICK DAVID GOLDBERG | | | ON FILE |
| PATRICK DAVID HUTCHINSON | | | ON FILE |
| PATRICK DAVID LAWRENCE | | | ON FILE |
| PATRICK DAVID LAWRENCE | | | ON FILE |
| PATRICK DAVID LYONS | | | ON FILE |
| PATRICK DAVID MCCARREN | | | ON FILE |
| PATRICK DAVID MCGINLEY | | | ON FILE |
| PATRICK DAVID PROSTKO | | | ON FILE |
| PATRICK DAVID RANDALL | | | ON FILE |
| PATRICK DAVID RING | | | ON FILE |
| PATRICK DAVID RIZZARDI | | | ON FILE |
| PATRICK DAVID SCHMIDT | | | ON FILE |
| PATRICK DAVID SPANGLER | | | ON FILE |
| PATRICK DAVID SUTPHIN | | | ON FILE |
| PATRICK DAVID SWANSON | | | ON FILE |
| PATRICK DAVID TAGLER | | | ON FILE |
| PATRICK DAVID TATE | | | ON FILE |
| PATRICK DAVID WHITNEY | | | ON FILE |
| PATRICK DAVIES BAKER | | | ON FILE |
| PATRICK DE BEER | | | ON FILE |
| PATRICK DE FREITAS BARCHA | | | ON FILE |
| PATRICK DE LAIVE | | | ON FILE |
| PATRICK DE OLIVEIRA GERMAIN | | | ON FILE |
| PATRICK DE SOUZA E SANTOS | | | ON FILE |
| PATRICK DEAN RURKA | | | ON FILE |
| PATRICK DEAN WILDE | | | ON FILE |
| PATRICK DELAGE | | | ON FILE |
| PATRICK DELORME | | | ON FILE |
| PATRICK DEMOND RHODES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICK DEMPSEY | | | ON FILE |
| PATRICK DENNIS ASCHENBACH | | | ON FILE |
| PATRICK DENNIS BLACKSTOCK | | | ON FILE |
| PATRICK DENNIS FARRELL | | | ON FILE |
| PATRICK DENNIS LYNCH | | | ON FILE |
| PATRICK DENNIS RAY COLBERT | | | ON FILE |
| PATRICK DEPAULY | | | ON FILE |
| PATRICK DERISSEN | | | ON FILE |
| PATRICK DESJARDINS | | | ON FILE |
| PATRICK DESMOND FREDERICK LEWIS | | | ON FILE |
| PATRICK DEWAYNE GROVE | | | ON FILE |
| PATRICK DEWAYNE JONES | | | ON FILE |
| PATRICK DJUANDA | | | ON FILE |
| PATRICK DO | | | ON FILE |
| PATRICK DOMINIC FARLEY | | | ON FILE |
| PATRICK DOMINIK BORGO | | | ON FILE |
| PATRICK DOMS | | | ON FILE |
| PATRICK DON MILLER | | | ON FILE |
| PATRICK DONALD CORK | | | ON FILE |
| PATRICK DONALD KIRK | | | ON FILE |
| PATRICK DONALD LANGAN | | | ON FILE |
| PATRICK DONALD LOVE | | | ON FILE |
| PATRICK DONALD PITTMAN | | | ON FILE |
| PATRICK DONATIEN | | | ON FILE |
| PATRICK DOUCETTE | | | ON FILE |
| PATRICK DOUGLAS SKLENKA | | | ON FILE |
| PATRICK DRAKE HONAN | | | ON FILE |
| PATRICK DROLET | | | ON FILE |
| PATRICK DUBOIS | | | ON FILE |
| PATRICK DUC VUONG | | | ON FILE |
| PATRICK DUKE MANNING | | | ON FILE |
| PATRICK DUMONT | | | ON FILE |
| PATRICK DUNNE | | | ON FILE |
| PATRICK DWAYNE RHEA | | | ON FILE |
| PATRICK DY HUERTO | | | ON FILE |
| PATRICK DYBRO MORTENSEN | | | ON FILE |
| PATRICK E F VANDERYDT | | | ON FILE |
| PATRICK E MORELLA IIIRD | | | ON FILE |
| PATRICK E MULLEN | | | ON FILE |
| PATRICK ECKERT | | | ON FILE |
| PATRICK EDARD PHELAN | | | ON FILE |
| PATRICK EDMOND MONNISSEN | | | ON FILE |
| PATRICK EDWARD BENSON | | | ON FILE |
| PATRICK EDWARD HARRINGTON | | | ON FILE |
| PATRICK EDWARD KUHLERS | | | ON FILE |
| PATRICK EDWARD LAWLOR | | | ON FILE |
| PATRICK EDWARD LAWLOR | | | ON FILE |
| PATRICK EDWARD OGORMAN | | | ON FILE |
| PATRICK EDWARD SETTLE | | | ON FILE |
| PATRICK EDWARD SHANNON | | | ON FILE |
| PATRICK EISMA MALEY | | | ON FILE |
| PATRICK EJIKE ENWEREM | | | ON FILE |
| PATRICK ELI MCCORMACK | | | ON FILE |
| PATRICK ELI SHIRKEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICK ELLIOT MASCOLL | | | ON FILE |
| PATRICK ELLIOTT THOMPSON | | | ON FILE |
| PATRICK ELLIOTT WENGER | | | ON FILE |
| PATRICK ELLIS MCKNIGHT | | | ON FILE |
| PATRICK ELLISON SMITH | | | ON FILE |
| PATRICK EMERSON BOLINGER | | | ON FILE |
| PATRICK EMERSON ELLIS | | | ON FILE |
| PATRICK EMILE GEORGES AVERSENG | | | ON FILE |
| PATRICK EMMANUEL SAVIOZ | | | ON FILE |
| PATRICK EMMANUEL W DE CANNART D HAMALE | | | ON FILE |
| PATRICK ENGBERG NIELSEN | | | ON FILE |
| PATRICK EOIN MC KENNA | | | ON FILE |
| PATRICK EPPICH MERCIER | | | ON FILE |
| PATRICK EPSTEIN | | | ON FILE |
| PATRICK ERIC BISSONNETTE | | | ON FILE |
| PATRICK ERIC CATHERINE SEGAREL | | | ON FILE |
| PATRICK ERIC MARKS | | | ON FILE |
| PATRICK ERIN ROACH | | | ON FILE |
| PATRICK ERKELENS | | | ON FILE |
| PATRICK ERMACORA | | | ON FILE |
| PATRICK ERNST | | | ON FILE |
| PATRICK ERNST HUGO NIEKERKEN | | | ON FILE |
| PATRICK ETIENNE LUDOVICUS DE RIJK | | | ON FILE |
| PATRICK EUGENE ANTOINETTE PIRSON | | | ON FILE |
| PATRICK EUGENE FALSEY | | | ON FILE |
| PATRICK EUGENE GLASCOE | | | ON FILE |
| PATRICK EUGENE ONEAL | | | ON FILE |
| PATRICK EUGENE WU | | | ON FILE |
| PATRICK EVAN KAUL | | | ON FILE |
| PATRICK EVAN SANDOVAL | | | ON FILE |
| PATRICK EZEKIEL MACHIEF | | | ON FILE |
| PATRICK EZRA CUFFE | | | ON FILE |
| PATRICK F DUNLEAVY | | | ON FILE |
| PATRICK F H VAN DER KOOIJ | | | ON FILE |
| PATRICK F KARNEY | | | ON FILE |
| PATRICK F KING | | | ON FILE |
| PATRICK F SUAREZ | | | ON FILE |
| PATRICK F SUAREZ | | | ON FILE |
| PATRICK FABER | | | ON FILE |
| PATRICK FABIAN WITTWER | | | ON FILE |
| PATRICK FABSICH | | | ON FILE |
| PATRICK FALEONG YAO | | | ON FILE |
| PATRICK FAMA ELEAZAR | | | ON FILE |
| PATRICK FARCAS | | | ON FILE |
| PATRICK FARRELL TURNER | | | ON FILE |
| PATRICK FAUCHERE | | | ON FILE |
| PATRICK FAUTEUX | | | ON FILE |
| PATRICK FEDOR | | | ON FILE |
| PATRICK FELLMANN | | | ON FILE |
| PATRICK FERGUSON MULLANE | | | ON FILE |
| PATRICK FERNANDES NASCIMENTO | | | ON FILE |
| PATRICK FIETJE | | | ON FILE |
| PATRICK FILLION | | | ON FILE |
| PATRICK FINNEGAN BURNS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICK FIRENZE | | | ON FILE |
| PATRICK FITZSIMONS | | | ON FILE |
| PATRICK FLOOD | | | ON FILE |
| PATRICK FLORENTINO WINGATE | | | ON FILE |
| PATRICK FLOYD SALDIVAS | | | ON FILE |
| PATRICK FLYNN | | | ON FILE |
| PATRICK FLYNN | | | ON FILE |
| PATRICK FLYNN GALBRAITH | | | ON FILE |
| PATRICK FORREST FERRIS | | | ON FILE |
| PATRICK FRAEFEL | | | ON FILE |
| PATRICK FRANCIS FINNEY | | | ON FILE |
| PATRICK FRANCIS FINNEY | | | ON FILE |
| PATRICK FRANCIS JAMES MACDONALD BURKA | | | ON FILE |
| PATRICK FRANCIS JEFFERS | | | ON FILE |
| PATRICK FRANCIS KELLY | | | ON FILE |
| PATRICK FRANCIS LAMBOY | | | ON FILE |
| PATRICK FRANCIS MANNERING | | | ON FILE |
| PATRICK FRANCIS MCCLURKIN | | | ON FILE |
| PATRICK FRANCIS STORNANT | | | ON FILE |
| PATRICK FRANCIS SWEENEY | | | ON FILE |
| PATRICK FRANCIS THULEN | | | ON FILE |
| PATRICK FRANCOIS CHALIER | | | ON FILE |
| PATRICK FRANCOIS R VAN TIGGELEN | | | ON FILE |
| PATRICK FREDERIC GARLATTI | | | ON FILE |
| PATRICK FREDRIKUS NICOLAAS LOUIS LUISMAN | | | ON FILE |
| PATRICK FREEMAN FLYNN | | | ON FILE |
| PATRICK FREITAS | | | ON FILE |
| PATRICK FRENETTE | | | ON FILE |
| PATRICK FRIEDEL | | | ON FILE |
| PATRICK FRIEDRICH BALSMAN | | | ON FILE |
| PATRICK FUNKE | | | ON FILE |
| PATRICK FYNN | | | ON FILE |
| PATRICK G BUSE | | | ON FILE |
| PATRICK G DEQUATTRO | | | ON FILE |
| PATRICK G GUDEN | | | ON FILE |
| PATRICK G JIMENEZ QUINAYAS | | | ON FILE |
| PATRICK G WARD | | | ON FILE |
| PATRICK GABRIEL ABELEDA | | | ON FILE |
| PATRICK GABRIEL MCGINN | | | ON FILE |
| PATRICK GAETAN DROUIN | | | ON FILE |
| PATRICK GAGE MURPHY | | | ON FILE |
| PATRICK GAGNON | | | ON FILE |
| PATRICK GAGNON | | | ON FILE |
| PATRICK GALAN FELDMANN | | | ON FILE |
| PATRICK GALLAGHER BROGDON | | | ON FILE |
| PATRICK GALLAGHER ST CIN | | | ON FILE |
| PATRICK GALVIN | | | ON FILE |
| PATRICK GARETT TUNISON | | | ON FILE |
| PATRICK GARY HARDING | | | ON FILE |
| PATRICK GARY TARBARD | | | ON FILE |
| PATRICK GARY WOODS | | | ON FILE |
| PATRICK GASPAR DOS SANTOS | | | ON FILE |
| PATRICK GASTON VANPOUCKE | | | ON FILE |
| PATRICK GAUDREAULT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICK GAVIN LACHAPELLE | | | ON FILE |
| PATRICK GAZAGNOLES | | | ON FILE |
| PATRICK GEARLD MOONEY | | | ON FILE |
| PATRICK GEISSBUEHLER | | | ON FILE |
| PATRICK GENDITZKI | | | ON FILE |
| PATRICK GEOFFREY MENDIETA | | | ON FILE |
| PATRICK GEORGE MACLEOD | | | ON FILE |
| PATRICK GEORGE MANN | | | ON FILE |
| PATRICK GEORGE SULLIVAN | | | ON FILE |
| PATRICK GEORGE WALDEN | | | ON FILE |
| PATRICK GEORGES BEAULIEU | | | ON FILE |
| PATRICK GERALD BRANGAN | | | ON FILE |
| PATRICK GERALD DOYLE | | | ON FILE |
| PATRICK GERALD SALVADOR DE PAULA | | | ON FILE |
| PATRICK GERARD BERNARD LEROY | | | ON FILE |
| PATRICK GERARD CARNEY | | | ON FILE |
| PATRICK GERARD ENRIGHT | | | ON FILE |
| PATRICK GERARD FOLEY | | | ON FILE |
| PATRICK GERARD HANDERSON | | | ON FILE |
| PATRICK GERARD HOWARD | | | ON FILE |
| PATRICK GERARD LEBLANC | | | ON FILE |
| PATRICK GERARD OHARA | | | ON FILE |
| PATRICK GERBER | | | ON FILE |
| PATRICK GERRARD JOHNSON | | | ON FILE |
| PATRICK GERROD ZIMMERMAN | | | ON FILE |
| PATRICK GHAZALIAN | | | ON FILE |
| PATRICK GIFFORD MAURETTI | | | ON FILE |
| PATRICK GITHIGA NJUGUNA | | | ON FILE |
| PATRICK GLENN BRINKMAN | | | ON FILE |
| PATRICK GLENN CHILDS | | | ON FILE |
| PATRICK GLYNN CUNNIFF | | | ON FILE |
| PATRICK GONET | | | ON FILE |
| PATRICK GONZALEZ | | | ON FILE |
| PATRICK GOUD | | | ON FILE |
| PATRICK GOUDREAULT | | | ON FILE |
| PATRICK GOURET | | | ON FILE |
| PATRICK GRAHAM CARROLL | | | ON FILE |
| PATRICK GRANT MCEFFER | | | ON FILE |
| PATRICK GREGG WEAKLAND | | | ON FILE |
| PATRICK GREGOR GREGOR | | | ON FILE |
| PATRICK GREGORY PADGETT | | | ON FILE |
| PATRICK GREINER | | | ON FILE |
| PATRICK GREVEN | | | ON FILE |
| PATRICK GRILO JOHNSEN | | | ON FILE |
| PATRICK GRIMES | | | ON FILE |
| PATRICK GROEGER | | | ON FILE |
| PATRICK GUDERJAHN | | | ON FILE |
| PATRICK GULDAGER MOGELMOSE | | | ON FILE |
| PATRICK GUSTAVO CHAO | | | ON FILE |
| PATRICK GWAGOUM SONGHONG | | | ON FILE |
| PATRICK GWEE | | | ON FILE |
| PATRICK H CHAMPOUX | | | ON FILE |
| PATRICK H LAI | | | ON FILE |
| PATRICK H PARSAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICK H T SMELTEKOP | | | ON FILE |
| PATRICK H TURNER | | | ON FILE |
| PATRICK HÃ„TTY | | | ON FILE |
| PATRICK HAAS | | | ON FILE |
| PATRICK HAAS | | | ON FILE |
| PATRICK HAAS | | | ON FILE |
| PATRICK HACKETT | | | ON FILE |
| PATRICK HAGENOW | | | ON FILE |
| PATRICK HÃ–LLE | | | ON FILE |
| PATRICK HALLETT-MORLEY | | | ON FILE |
| PATRICK HALOCHA | | | ON FILE |
| PATRICK HAMPTON EIDSON | | | ON FILE |
| PATRICK HAN | | | ON FILE |
| PATRICK HAN | | | ON FILE |
| PATRICK HAN JOON KIM | | | ON FILE |
| PATRICK HANNES HEBB | | | ON FILE |
| PATRICK HANS GREENWELL | | | ON FILE |
| PATRICK HARALD DRACHTA | | | ON FILE |
| PATRICK HARALD VOGEL | | | ON FILE |
| PATRICK HARALD VON BREDOW | | | ON FILE |
| PATRICK HARLEY DENNIS | | | ON FILE |
| PATRICK HARRIMAN REILLY | | | ON FILE |
| PATRICK HARRIS HEALY | | | ON FILE |
| PATRICK HARRY GODDARD | | | ON FILE |
| PATRICK HAYES | | | ON FILE |
| PATRICK HEALY | | | ON FILE |
| PATRICK HEGARTY | | | ON FILE |
| PATRICK HEISE | | | ON FILE |
| PATRICK HEISS | | | ON FILE |
| PATRICK HENRITZI | | | ON FILE |
| PATRICK HENRY HALL | | | ON FILE |
| PATRICK HENRY LUZUNO CHING | | | ON FILE |
| PATRICK HENRY NAYLOR | | | ON FILE |
| PATRICK HENRY S MASSEY | | | ON FILE |
| PATRICK HENRY SLOPER | | | ON FILE |
| PATRICK HENSE | | | ON FILE |
| PATRICK HENSEL | | | ON FILE |
| PATRICK HERBERT NIKLAUS | | | ON FILE |
| PATRICK HERMAN JR GALLEGOS | | | ON FILE |
| PATRICK HERMANN BRUEHWILER | | | ON FILE |
| PATRICK HERVE AMARELIS | | | ON FILE |
| PATRICK HERVE ROUQUETTE | | | ON FILE |
| PATRICK HEUSSER | | | ON FILE |
| PATRICK HIEP NHAT PHAM | | | ON FILE |
| PATRICK HIGHLAND | | | ON FILE |
| PATRICK HILARIO | | | ON FILE |
| PATRICK HILGERS | | | ON FILE |
| PATRICK HIMMELMANN | | | ON FILE |
| PATRICK HIX | | | ON FILE |
| PATRICK HJORTH HANSEN | | | ON FILE |
| PATRICK HOANG DO | | | ON FILE |
| PATRICK HOEY | | | ON FILE |
| PATRICK HOFER | | | ON FILE |
| PATRICK HOFFMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICK HOFFMANN | | | ON FILE |
| PATRICK HOFMEISTER | | | ON FILE |
| PATRICK HOLERT | | | ON FILE |
| PATRICK HOLLA | | | ON FILE |
| PATRICK HONGLOK LUO | | | ON FILE |
| PATRICK HU | | | ON FILE |
| PATRICK HUAN LE | | | ON FILE |
| PATRICK HUARD-CARETTE | | | ON FILE |
| PATRICK HUBERT WUELSER | | | ON FILE |
| PATRICK HUGH THOMPSON | | | ON FILE |
| PATRICK HUGHES | | | ON FILE |
| PATRICK HUIJS | | | ON FILE |
| PATRICK HUISJES | | | ON FILE |
| PATRICK HUMMEL | | | ON FILE |
| PATRICK HUNTER DEPASS | | | ON FILE |
| PATRICK HUWILER | | | ON FILE |
| PATRICK HUY LIU | | | ON FILE |
| PATRICK HWAPOOL LIANG | | | ON FILE |
| PATRICK HYUNDONG KIM | | | ON FILE |
| PATRICK I GILBERT | | | ON FILE |
| PATRICK IAN CARDWELL | | | ON FILE |
| PATRICK IAN CARTER | | | ON FILE |
| PATRICK IAN TODD | | | ON FILE |
| PATRICK IAN TODD | | | ON FILE |
| PATRICK ISRAEL ANDING | | | ON FILE |
| PATRICK ISSAM SAMRA | | | ON FILE |
| PATRICK J BODE | | | ON FILE |
| PATRICK J CARRIER | | | ON FILE |
| PATRICK J CHINJEN | | | ON FILE |
| PATRICK J CISTULLI | | | ON FILE |
| PATRICK J CUNNINGHAM | | | ON FILE |
| PATRICK J DAWSON | | | ON FILE |
| PATRICK J DOUGHERTY | | | ON FILE |
| PATRICK J FORD | | | ON FILE |
| PATRICK J FORD | | | ON FILE |
| PATRICK J GALLAGHER | | | ON FILE |
| PATRICK J HANLY | | | ON FILE |
| PATRICK J HARNISCH | | | ON FILE |
| PATRICK J JAEGER | | | ON FILE |
| PATRICK J JANKOWSKI | | | ON FILE |
| PATRICK J KENNEDY | | | ON FILE |
| PATRICK J L TIEN | | | ON FILE |
| PATRICK J MITCHELL | | | ON FILE |
| PATRICK J MUNK | | | ON FILE |
| PATRICK J MURRAY | | | ON FILE |
| PATRICK J NAND | | | ON FILE |
| PATRICK J P C SAN JOSE LEURS | | | ON FILE |
| PATRICK J PAPPAS | | | ON FILE |
| PATRICK J ROBINSON | | | ON FILE |
| PATRICK J RODERMAN | | | ON FILE |
| PATRICK J ROONEY | | | ON FILE |
| PATRICK J SCHEELS | | | ON FILE |
| PATRICK J SHEEHY | | | ON FILE |
| PATRICK J SIKORSKI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICK J SKLODOWSKI | | | ON FILE |
| PATRICK J SLATTERY | | | ON FILE |
| PATRICK J STEBLY | | | ON FILE |
| PATRICK J WARNEKA | | | ON FILE |
| PATRICK J WILLIAMS | | | ON FILE |
| PATRICK JACASZEK | | | ON FILE |
| PATRICK JACOB CARVER | | | ON FILE |
| PATRICK JACOB CARVER | | | ON FILE |
| PATRICK JACOB HEISEL | | | ON FILE |
| PATRICK JACOB JAN WEERD | | | ON FILE |
| PATRICK JACQUES JEAN MARCHAND | | | ON FILE |
| PATRICK JAKARIAS SUGIANTO | | | ON FILE |
| PATRICK JAMES  CALLAGHAN | | | ON FILE |
| PATRICK JAMES ALLEN | | | ON FILE |
| PATRICK JAMES BASS | | | ON FILE |
| PATRICK JAMES BRANDENBURG | | | ON FILE |
| PATRICK JAMES BROWN | | | ON FILE |
| PATRICK JAMES BUCKLEY | | | ON FILE |
| PATRICK JAMES BURZLAFF | | | ON FILE |
| PATRICK JAMES CALABRESE | | | ON FILE |
| PATRICK JAMES CARRICK | | | ON FILE |
| PATRICK JAMES CASEY | | | ON FILE |
| PATRICK JAMES CLABBY | | | ON FILE |
| PATRICK JAMES COLLINS | | | ON FILE |
| PATRICK JAMES COONEY | | | ON FILE |
| PATRICK JAMES COUGHLIN | | | ON FILE |
| PATRICK JAMES CURRIN | | | ON FILE |
| PATRICK JAMES D WEHRLE | | | ON FILE |
| PATRICK JAMES ELLIS | | | ON FILE |
| PATRICK JAMES FERSTERA | | | ON FILE |
| PATRICK JAMES FINNEY | | | ON FILE |
| PATRICK JAMES GOODWIN | | | ON FILE |
| PATRICK JAMES GREENE | | | ON FILE |
| PATRICK JAMES GROGAN | | | ON FILE |
| PATRICK JAMES HANNAH | | | ON FILE |
| PATRICK JAMES HEBBLETHWAITE | | | ON FILE |
| PATRICK JAMES HESS | | | ON FILE |
| PATRICK JAMES HODGSON | | | ON FILE |
| PATRICK JAMES HUFFMAN | | | ON FILE |
| PATRICK JAMES JANISCH | | | ON FILE |
| PATRICK JAMES JOYCE | | | ON FILE |
| PATRICK JAMES KEARNEY | | | ON FILE |
| PATRICK JAMES LAWRENCE TAPPER | | | ON FILE |
| PATRICK JAMES LECOLST | | | ON FILE |
| PATRICK JAMES LOCK | | | ON FILE |
| PATRICK JAMES LOTT | | | ON FILE |
| PATRICK JAMES M ISHERWOOD | | | ON FILE |
| PATRICK JAMES MALANG | | | ON FILE |
| PATRICK JAMES MC CAULEY | | | ON FILE |
| PATRICK JAMES MCARDLE | | | ON FILE |
| PATRICK JAMES MCELVEEN | | | ON FILE |
| PATRICK JAMES MEIJER | | | ON FILE |
| PATRICK JAMES MERJA | | | ON FILE |
| PATRICK JAMES MOLIDOR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICK JAMES MULLOY | | | ON FILE |
| PATRICK JAMES NORTH | | | ON FILE |
| PATRICK JAMES ODONNELL | | | ON FILE |
| PATRICK JAMES PEET KIRBY | | | ON FILE |
| PATRICK JAMES RAGSDALE | | | ON FILE |
| PATRICK JAMES RYAN | | | ON FILE |
| PATRICK JAMES SALTER | | | ON FILE |
| PATRICK JAMES SCIONEAUX | | | ON FILE |
| PATRICK JAMES SHANNON | | | ON FILE |
| PATRICK JAMES STEWART | | | ON FILE |
| PATRICK JAMES THAYER | | | ON FILE |
| PATRICK JAMES THOMAS | | | ON FILE |
| PATRICK JAMES THOMPSON | | | ON FILE |
| PATRICK JAMES TRAINOR | | | ON FILE |
| PATRICK JAMES WALTHERS | | | ON FILE |
| PATRICK JAMES WILLIS | | | ON FILE |
| PATRICK JAMES WOODING | | | ON FILE |
| PATRICK JAMES YOUNG | | | ON FILE |
| PATRICK JAMOND FRANCIS | | | ON FILE |
| PATRICK JAN HOEK | | | ON FILE |
| PATRICK JAN KARL HACKE | | | ON FILE |
| PATRICK JAN VARNEY | | | ON FILE |
| PATRICK JAN Y VAN DEN BOSCH | | | ON FILE |
| PATRICK JANSEN | | | ON FILE |
| PATRICK JÃŒRGEN MEES | | | ON FILE |
| PATRICK JÃŒRGEN SALM | | | ON FILE |
| PATRICK JARREAU HEATON | | | ON FILE |
| PATRICK JASON HALL | | | ON FILE |
| PATRICK JASON SULLIVAN | | | ON FILE |
| PATRICK JAUDI ELRAFIH | | | ON FILE |
| PATRICK JAY COLEMAN | | | ON FILE |
| PATRICK JAY GILLIS | | | ON FILE |
| PATRICK JAY KIM | | | ON FILE |
| PATRICK JAY LONGO | | | ON FILE |
| PATRICK JAYE REINES | | | ON FILE |
| PATRICK JEAN GIL | | | ON FILE |
| PATRICK JEAN JACQUES NICOLLE | | | ON FILE |
| PATRICK JEAN LAMARR | | | ON FILE |
| PATRICK JEAN MARIE CHASSAGNE | | | ON FILE |
| PATRICK JEAN MARIE NABIL RENOUARD | | | ON FILE |
| PATRICK JEAN PIERRE PENOT | | | ON FILE |
| PATRICK JEAN-PIERRE LINOT | | | ON FILE |
| PATRICK JEFFERY BACKER | | | ON FILE |
| PATRICK JEFFERY SPENCE STRAW | | | ON FILE |
| PATRICK JENSEN | | | ON FILE |
| PATRICK JENSEN | | | ON FILE |
| PATRICK JENSEN | | | ON FILE |
| PATRICK JEREMY STIEGER | | | ON FILE |
| PATRICK JERMAYNE TAYLOR | | | ON FILE |
| PATRICK JEROME BUTTEUX | | | ON FILE |
| PATRICK JEROME COAKLEY | | | ON FILE |
| PATRICK JESSE WATKINS | | | ON FILE |
| PATRICK JHON M ZUNIGA | | | ON FILE |
| PATRICK JIM VINCENT SAXE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICK JOEL BRANDT | | | ON FILE |
| PATRICK JOHANNES ANTONIUS BUS | | | ON FILE |
| PATRICK JOHANNES DE GOEDE | | | ON FILE |
| PATRICK JOHANNES SADOWSKI | | | ON FILE |
| PATRICK JOHANNES SADOWSKI | | | ON FILE |
| PATRICK JOHN AHERN II | | | ON FILE |
| PATRICK JOHN BERRY | | | ON FILE |
| PATRICK JOHN BONTHUIS | | | ON FILE |
| PATRICK JOHN BRENNAN | | | ON FILE |
| PATRICK JOHN BYRNE | | | ON FILE |
| PATRICK JOHN CAMBRIA | | | ON FILE |
| PATRICK JOHN COLTON | | | ON FILE |
| PATRICK JOHN COX | | | ON FILE |
| PATRICK JOHN CREAMER | | | ON FILE |
| PATRICK JOHN CRISOSTOMO DE VERA | | | ON FILE |
| PATRICK JOHN DEASY | | | ON FILE |
| PATRICK JOHN DENEEN | | | ON FILE |
| PATRICK JOHN DUNSTONE | | | ON FILE |
| PATRICK JOHN EGAN | | | ON FILE |
| PATRICK JOHN FLESHER | | | ON FILE |
| PATRICK JOHN FONG | | | ON FILE |
| PATRICK JOHN FREEBURGER | | | ON FILE |
| PATRICK JOHN HARE | | | ON FILE |
| PATRICK JOHN HAWKINS | | | ON FILE |
| PATRICK JOHN HOGAN | | | ON FILE |
| PATRICK JOHN HUDSON | | | ON FILE |
| PATRICK JOHN KALIN | | | ON FILE |
| PATRICK JOHN KILGALLEN | | | ON FILE |
| PATRICK JOHN KOSNAC | | | ON FILE |
| PATRICK JOHN KRAMER | | | ON FILE |
| PATRICK JOHN LORENZ | | | ON FILE |
| PATRICK JOHN MACHADO | | | ON FILE |
| PATRICK JOHN MACHADO | | | ON FILE |
| PATRICK JOHN MADDEN | | | ON FILE |
| PATRICK JOHN MARTIN | | | ON FILE |
| PATRICK JOHN MCCAFFERY | | | ON FILE |
| PATRICK JOHN MCDONNELL | | | ON FILE |
| PATRICK JOHN MILLER | | | ON FILE |
| PATRICK JOHN MOORE | | | ON FILE |
| PATRICK JOHN MORAN | | | ON FILE |
| PATRICK JOHN NEYMAN | | | ON FILE |
| PATRICK JOHN OBRIEN | | | ON FILE |
| PATRICK JOHN OHAYER | | | ON FILE |
| PATRICK JOHN ONEIL | | | ON FILE |
| PATRICK JOHN PAREJA | | | ON FILE |
| PATRICK JOHN PARKINSON | | | ON FILE |
| PATRICK JOHN PATTERSON | | | ON FILE |
| PATRICK JOHN PHELPS | | | ON FILE |
| PATRICK JOHN PHILLI BARBIER | | | ON FILE |
| PATRICK JOHN PHILLIPS | | | ON FILE |
| PATRICK JOHN ROLAND ABEL | | | ON FILE |
| PATRICK JOHN ROYAL | | | ON FILE |
| PATRICK JOHN SAGER | | | ON FILE |
| PATRICK JOHN SCHNEIDER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICK JOHN SHIMMEL | | | ON FILE |
| PATRICK JOHN SOLMS | | | ON FILE |
| PATRICK JOHN STARK | | | ON FILE |
| PATRICK JOHN THOMAS | | | ON FILE |
| PATRICK JOHN VANDEBOSSCHE | | | ON FILE |
| PATRICK JOHN W KELLY | | | ON FILE |
| PATRICK JOHN WLOCH | | | ON FILE |
| PATRICK JOHNATHON REYES | | | ON FILE |
| PATRICK JOLY | | | ON FILE |
| PATRICK JONAS MEIRA DE LIMA | | | ON FILE |
| PATRICK JONATHAN BLOCK | | | ON FILE |
| PATRICK JONATHAN JEFFREY COATSWORTH | | | ON FILE |
| PATRICK JONATHAN STITT | | | ON FILE |
| PATRICK JORDAN SCHELTGEN | | | ON FILE |
| PATRICK JORGE | | | ON FILE |
| PATRICK JOSEPH ACHESON | | | ON FILE |
| PATRICK JOSEPH ACHESON | | | ON FILE |
| PATRICK JOSEPH ADAMS | | | ON FILE |
| PATRICK JOSEPH ALL II | | | ON FILE |
| PATRICK JOSEPH ANDERSON | | | ON FILE |
| PATRICK JOSEPH ANTCLIFF | | | ON FILE |
| PATRICK JOSEPH BELLINI | | | ON FILE |
| PATRICK JOSEPH BRAY | | | ON FILE |
| PATRICK JOSEPH BRICE | | | ON FILE |
| PATRICK JOSEPH BROSNAN | | | ON FILE |
| PATRICK JOSEPH BURLEY | | | ON FILE |
| PATRICK JOSEPH CAMPBELL | | | ON FILE |
| PATRICK JOSEPH CARLIN | | | ON FILE |
| PATRICK JOSEPH CASSIDY | | | ON FILE |
| PATRICK JOSEPH CLANCY | | | ON FILE |
| PATRICK JOSEPH CLOONAN | | | ON FILE |
| PATRICK JOSEPH CONNOLLY | | | ON FILE |
| PATRICK JOSEPH CORDER | | | ON FILE |
| PATRICK JOSEPH DANSEREAU | | | ON FILE |
| PATRICK JOSEPH DELLE ROSE | | | ON FILE |
| PATRICK JOSEPH DEMERS | | | ON FILE |
| PATRICK JOSEPH DOHERTY | | | ON FILE |
| PATRICK JOSEPH DONAHUE | | | ON FILE |
| PATRICK JOSEPH DOWLING | | | ON FILE |
| PATRICK JOSEPH EICHLER | | | ON FILE |
| PATRICK JOSEPH ELLIOTT | | | ON FILE |
| PATRICK JOSEPH ELLIS | | | ON FILE |
| PATRICK JOSEPH ESONIS | | | ON FILE |
| PATRICK JOSEPH EUGENIO DUMUK | | | ON FILE |
| PATRICK JOSEPH FLORES | | | ON FILE |
| PATRICK JOSEPH FOBES | | | ON FILE |
| PATRICK JOSEPH GLANDON | | | ON FILE |
| PATRICK JOSEPH HOWARD | | | ON FILE |
| PATRICK JOSEPH JUENEMANN | | | ON FILE |
| PATRICK JOSEPH KAPLA | | | ON FILE |
| PATRICK JOSEPH KELLY | | | ON FILE |
| PATRICK JOSEPH KIEFER | | | ON FILE |
| PATRICK JOSEPH LA VELLE | | | ON FILE |
| PATRICK JOSEPH LAWLESS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICK JOSEPH LAWTON | | | ON FILE |
| PATRICK JOSEPH LEONARD | | | ON FILE |
| PATRICK JOSEPH M KIERAN | | | ON FILE |
| PATRICK JOSEPH MARTIN | | | ON FILE |
| PATRICK JOSEPH MASTRANGELO | | | ON FILE |
| PATRICK JOSEPH MCCALL | | | ON FILE |
| PATRICK JOSEPH MCCONNELL | | | ON FILE |
| PATRICK JOSEPH MCGINN | | | ON FILE |
| PATRICK JOSEPH MCLAUGHLIN | | | ON FILE |
| PATRICK JOSEPH MILLER | | | ON FILE |
| PATRICK JOSEPH MURPHY | | | ON FILE |
| PATRICK JOSEPH MURPHY | | | ON FILE |
| PATRICK JOSEPH NIXON | | | ON FILE |
| PATRICK JOSEPH O DONNELL | | | ON FILE |
| PATRICK JOSEPH OBRIEN | | | ON FILE |
| PATRICK JOSEPH OCHIEANO | | | ON FILE |
| PATRICK JOSEPH PRESLIK | | | ON FILE |
| PATRICK JOSEPH PRESTARRI | | | ON FILE |
| PATRICK JOSEPH QUINN | | | ON FILE |
| PATRICK JOSEPH QUINN | | | ON FILE |
| PATRICK JOSEPH RABBITTE | | | ON FILE |
| PATRICK JOSEPH ROBINSON | | | ON FILE |
| PATRICK JOSEPH SAMAME | | | ON FILE |
| PATRICK JOSEPH SANTORA | | | ON FILE |
| PATRICK JOSEPH STANLEY BRADY | | | ON FILE |
| PATRICK JOSEPH THEODOOR QUAEDVLIEG | | | ON FILE |
| PATRICK JOSEPH WALDRON | | | ON FILE |
| PATRICK JOSEPH WARD | | | ON FILE |
| PATRICK JOSEPH ZIMMERMAN | | | ON FILE |
| PATRICK JOSHUA BRANDSCH | | | ON FILE |
| PATRICK JOSHUA HARTNAGLE | | | ON FILE |
| PATRICK JOSHUA MORALEJO AGUSTIN | | | ON FILE |
| PATRICK JOVAN MURPHY | | | ON FILE |
| PATRICK JOVAN WHITEHEAD | | | ON FILE |
| PATRICK JUDE KERR | | | ON FILE |
| PATRICK JUERGEN ALT | | | ON FILE |
| PATRICK JULIAN RAK | | | ON FILE |
| PATRICK JULIUS HULTGREN | | | ON FILE |
| PATRICK JURRIAAN OTTO | | | ON FILE |
| PATRICK JUSTIN FRISCHKNECHT | | | ON FILE |
| PATRICK K GNANAPRAGASAM | | | ON FILE |
| PATRICK K HOSKING | | | ON FILE |
| PATRICK KA CHUN LEE | | | ON FILE |
| PATRICK KA HO AU | | | ON FILE |
| PATRICK KAMAU THINWA | | | ON FILE |
| PATRICK KAMIL SMARZYNSKI | | | ON FILE |
| PATRICK KAMINSKI | | | ON FILE |
| PATRICK KÃŒHNTOPP | | | ON FILE |
| PATRICK KAPPLER | | | ON FILE |
| PATRICK KAROLY | | | ON FILE |
| PATRICK KASPER GRAY | | | ON FILE |
| PATRICK KAZUHIRO TSUCHIHASHI | | | ON FILE |
| PATRICK KEANE | | | ON FILE |
| PATRICK KEFFER ERWIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICK KELLY | | | ON FILE |
| PATRICK KELLY | | | ON FILE |
| PATRICK KELLY BERNARDY | | | ON FILE |
| PATRICK KELLY HALL | | | ON FILE |
| PATRICK KELLY PERSINGER | | | ON FILE |
| PATRICK KENNETH VICE | | | ON FILE |
| PATRICK KENNY ALCEE | | | ON FILE |
| PATRICK KEOGH WALKER | | | ON FILE |
| PATRICK KERENG MOGAPI | | | ON FILE |
| PATRICK KEVIN HUBBART | | | ON FILE |
| PATRICK KEVIN JOHNSON | | | ON FILE |
| PATRICK KEVIN WENTZEL | | | ON FILE |
| PATRICK KEVIN WILBURN | | | ON FILE |
| PATRICK KEVIN WU | | | ON FILE |
| PATRICK KIBENGE | | | ON FILE |
| PATRICK KIEBER | | | ON FILE |
| PATRICK KIERAN CONNOLLY | | | ON FILE |
| PATRICK KIERAN GANTERT | | | ON FILE |
| PATRICK KIERAN RYAN | | | ON FILE |
| PATRICK KIERCE MCGEOGHEAN | | | ON FILE |
| PATRICK KILLION | | | ON FILE |
| PATRICK KIM | | | ON FILE |
| PATRICK KIM LY | | | ON FILE |
| PATRICK KIMEL LOVELL | | | ON FILE |
| PATRICK KINKEADE | | | ON FILE |
| PATRICK KIRBY II BENN | | | ON FILE |
| PATRICK KIRCH | | | ON FILE |
| PATRICK KL LOH | | | ON FILE |
| PATRICK KLIJNSMA | | | ON FILE |
| PATRICK KOHL NEEL | | | ON FILE |
| PATRICK KOK HENG LIM | | | ON FILE |
| PATRICK KONG | | | ON FILE |
| PATRICK KOOIJ | | | ON FILE |
| PATRICK KOSKA | | | ON FILE |
| PATRICK KRAL | | | ON FILE |
| PATRICK KRALICEK | | | ON FILE |
| PATRICK KUBALEK | | | ON FILE |
| PATRICK KUEHNI | | | ON FILE |
| PATRICK KUNTZ | | | ON FILE |
| PATRICK KYLE HEIDENREICH | | | ON FILE |
| PATRICK L BATESON | | | ON FILE |
| PATRICK L FLAVEN | | | ON FILE |
| PATRICK L M BEIJERSBERGEN VAN HENC | | | ON FILE |
| PATRICK L NEUMANN | | | ON FILE |
| PATRICK L ONG | | | ON FILE |
| PATRICK L ORIEDO | | | ON FILE |
| PATRICK L RYAN | | | ON FILE |
| PATRICK L WEST | | | ON FILE |
| PATRICK L ZIMMERMAN | | | ON FILE |
| PATRICK LABELLE | | | ON FILE |
| PATRICK LACH | | | ON FILE |
| PATRICK LAI | | | ON FILE |
| PATRICK LAM | | | ON FILE |
| PATRICK LAMAR DUKES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICK LAMAR LAMBERT | | | ON FILE |
| PATRICK LAMBERTUS CORNELIS HENDRIKUS JANSEN | | | ON FILE |
| PATRICK LAMBERTUS MARIA HOEN | | | ON FILE |
| PATRICK LANCE LIGHTSEY | | | ON FILE |
| PATRICK LANE EDWARDS | | | ON FILE |
| PATRICK LANE MCALISTER | | | ON FILE |
| PATRICK LANGE | | | ON FILE |
| PATRICK LANGETIEG | | | ON FILE |
| PATRICK LAROUCHE | | | ON FILE |
| PATRICK LATHROP CUMBERWORTH | | | ON FILE |
| PATRICK LAUSELL RODRIGUEZ | | | ON FILE |
| PATRICK LAVELLE TALIAFERRO | | | ON FILE |
| PATRICK LAWRENCE HOWE | | | ON FILE |
| PATRICK LAWRENCE JESSUP | | | ON FILE |
| PATRICK LAZARE DERUEL | | | ON FILE |
| PATRICK LE PHAN | | | ON FILE |
| PATRICK LEBLANC | | | ON FILE |
| PATRICK LECONTE NGUYEN | | | ON FILE |
| PATRICK LEDUC | | | ON FILE |
| PATRICK LEE | | | ON FILE |
| PATRICK LEE | | | ON FILE |
| PATRICK LEE | | | ON FILE |
| PATRICK LEE | | | ON FILE |
| PATRICK LEE BLAKE | | | ON FILE |
| PATRICK LEE CHIPPEAUX | | | ON FILE |
| PATRICK LEE GORDON | | | ON FILE |
| PATRICK LEE IBBERSON | | | ON FILE |
| PATRICK LEE IMRIE | | | ON FILE |
| PATRICK LEE LORENZ | | | ON FILE |
| PATRICK LEE PITCHER | | | ON FILE |
| PATRICK LEE RANFT | | | ON FILE |
| PATRICK LEE SMITH | | | ON FILE |
| PATRICK LEON HEUER | | | ON FILE |
| PATRICK LEONARD POWELL | | | ON FILE |
| PATRICK LEONARD SMITH | | | ON FILE |
| PATRICK LEONARD THATCHER | | | ON FILE |
| PATRICK LEONARD THATCHER | | | ON FILE |
| PATRICK LEONARD TUOHY | | | ON FILE |
| PATRICK LERCH | | | ON FILE |
| PATRICK LEROY CLANCY | | | ON FILE |
| PATRICK LEVEQUE | | | ON FILE |
| PATRICK LEWIS | | | ON FILE |
| PATRICK LEWIS CARROLL HARRIS | | | ON FILE |
| PATRICK LEWIS FRIZZELLE | | | ON FILE |
| PATRICK LEWIS SCHIESS | | | ON FILE |
| PATRICK LEYDAN CLOSE | | | ON FILE |
| PATRICK LEYNE | | | ON FILE |
| PATRICK LIAM DRUMMOND | | | ON FILE |
| PATRICK LIM | | | ON FILE |
| PATRICK LIM | | | ON FILE |
| PATRICK LIM YOU FEI | | | ON FILE |
| PATRICK LIN | | | ON FILE |
| PATRICK LINDENBLATT | | | ON FILE |
| PATRICK LINKDAVIDLEONA DANIEL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICK LINTSCHINGER | | | ON FILE |
| PATRICK LIPPERT | | | ON FILE |
| PATRICK LISETH EGELAND | | | ON FILE |
| PATRICK LISING | | | ON FILE |
| PATRICK LITAU | | | ON FILE |
| PATRICK LLEWELLYN MARTIN | | | ON FILE |
| PATRICK LLOYD FLANAGAN | | | ON FILE |
| PATRICK LOGAN VANATER | | | ON FILE |
| PATRICK LORENZ SCHLETTI | | | ON FILE |
| PATRICK LOTZ | | | ON FILE |
| PATRICK LOUIS COLLINS | | | ON FILE |
| PATRICK LOUIS G VAN DE PUTTE | | | ON FILE |
| PATRICK LU | | | ON FILE |
| PATRICK LU | | | ON FILE |
| PATRICK LUC | | | ON FILE |
| PATRICK LUC R LOUIS-JEAN | | | ON FILE |
| PATRICK LUCIEN A VERGULT | | | ON FILE |
| PATRICK LUCIO SOARES | | | ON FILE |
| PATRICK LUDOVIC D BOURGYS | | | ON FILE |
| PATRICK LUIS BUTLER MONTERDE | | | ON FILE |
| PATRICK LUNDSGAARD SOERENSEN | | | ON FILE |
| PATRICK LUNEAU-MARCOUX | | | ON FILE |
| PATRICK LUSTY PETERSEN | | | ON FILE |
| PATRICK LYDELL PIPPEN | | | ON FILE |
| PATRICK LYNCH | | | ON FILE |
| PATRICK LYNN BULLARD | | | ON FILE |
| PATRICK LYNN SWINDALL | | | ON FILE |
| PATRICK M BROWN | | | ON FILE |
| PATRICK M DAILEY | | | ON FILE |
| PATRICK M DINSBACH | | | ON FILE |
| PATRICK M FERNANDEZ | | | ON FILE |
| PATRICK M GRAHAM | | | ON FILE |
| PATRICK M HASTINGS | | | ON FILE |
| PATRICK M JR PALMER | | | ON FILE |
| PATRICK M KOVELESKI JR | | | ON FILE |
| PATRICK M LOIA | | | ON FILE |
| PATRICK M PAQUETTE | | | ON FILE |
| PATRICK M STARK | | | ON FILE |
| PATRICK M TALASKA | | | ON FILE |
| PATRICK M VAESSEN | | | ON FILE |
| PATRICK M WALSH | | | ON FILE |
| PATRICK MAARTEN HENDRIK HOLTKAMP | | | ON FILE |
| PATRICK MACGREGOR KAMPMEYER | | | ON FILE |
| PATRICK MAINDA | | | ON FILE |
| PATRICK MÃ–LLER | | | ON FILE |
| PATRICK MANUEL BONILLA | | | ON FILE |
| PATRICK MANUEL ERICH ZIEGLER | | | ON FILE |
| PATRICK MANUEL KLEINER | | | ON FILE |
| PATRICK MÃŒLLER-GRAU | | | ON FILE |
| PATRICK MÃŒNCH | | | ON FILE |
| PATRICK MARBER | | | ON FILE |
| PATRICK MARC B DEWULF | | | ON FILE |
| PATRICK MARC DODD | | | ON FILE |
| PATRICK MARCEL GROSSMANN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICK MARCUS BINZ | | | ON FILE |
| PATRICK MARCUS GEIB | | | ON FILE |
| PATRICK MARCUS METELMANN | | | ON FILE |
| PATRICK MARIADASS | | | ON FILE |
| PATRICK MARIE B DE CONINCK | | | ON FILE |
| PATRICK MARIO MONAST | | | ON FILE |
| PATRICK MARK DURHAM | | | ON FILE |
| PATRICK MARK HOGEN | | | ON FILE |
| PATRICK MARK MCNAMARA | | | ON FILE |
| PATRICK MARK RODWELL | | | ON FILE |
| PATRICK MARK VINCENT VAN RAALTE | | | ON FILE |
| PATRICK MARK WEST | | | ON FILE |
| PATRICK MARKUS STENZEL | | | ON FILE |
| PATRICK MARSHALL COOPER | | | ON FILE |
| PATRICK MARSHALL HARRAL | | | ON FILE |
| PATRICK MARTIN | | | ON FILE |
| PATRICK MARTIN HARDING | | | ON FILE |
| PATRICK MARTIN SWANSON | | | ON FILE |
| PATRICK MARTIN WIEDERKEHR | | | ON FILE |
| PATRICK MARTY | | | ON FILE |
| PATRICK MARVIN SHAW | | | ON FILE |
| PATRICK MASIAR RAHMATI | | | ON FILE |
| PATRICK MASON THOMAS | | | ON FILE |
| PATRICK MATHEW BELL | | | ON FILE |
| PATRICK MATHIAS KJOELLER | | | ON FILE |
| PATRICK MAXIME S JOWA | | | ON FILE |
| PATRICK MAY | | | ON FILE |
| PATRICK MAZANON | | | ON FILE |
| PATRICK MBANGU KANGONZO | | | ON FILE |
| PATRICK MC GRATH SQUIRE | | | ON FILE |
| PATRICK MC GUIRE GRIFFIN | | | ON FILE |
| PATRICK MCBRIDE BOYER | | | ON FILE |
| PATRICK MCCANLESS | | | ON FILE |
| PATRICK MCCANN | | | ON FILE |
| PATRICK MCDANIEL | | | ON FILE |
| PATRICK MCDEVITT | | | ON FILE |
| PATRICK MCDONELL BEECHER | | | ON FILE |
| PATRICK MCELREAVY | | | ON FILE |
| PATRICK MCKAY MULLEN | | | ON FILE |
| PATRICK MCKENZIE KELLEY | | | ON FILE |
| PATRICK MCKNIGHT COLEMAN | | | ON FILE |
| PATRICK MCMAHON | | | ON FILE |
| PATRICK MCNEAL | | | ON FILE |
| PATRICK MCNEAL | | | ON FILE |
| PATRICK MEIERHÃ–FER | | | ON FILE |
| PATRICK MELVIN KIVITS | | | ON FILE |
| PATRICK MELVINE SIMS | | | ON FILE |
| PATRICK MENDONCA LOPES | | | ON FILE |
| PATRICK MENEO TOLIBAS SALAZAR | | | ON FILE |
| PATRICK MERRES | | | ON FILE |
| PATRICK MEURIOT | | | ON FILE |
| PATRICK MICHAEL ALLEN | | | ON FILE |
| PATRICK MICHAEL ANGHEL | | | ON FILE |
| PATRICK MICHAEL BAINBRIDGE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICK MICHAEL BAINES | | | ON FILE |
| PATRICK MICHAEL BAUER | | | ON FILE |
| PATRICK MICHAEL BEECH | | | ON FILE |
| PATRICK MICHAEL BELIVEAU | | | ON FILE |
| PATRICK MICHAEL BLOUGH | | | ON FILE |
| PATRICK MICHAEL BOSS | | | ON FILE |
| PATRICK MICHAEL BYRNES | | | ON FILE |
| PATRICK MICHAEL CANNON | | | ON FILE |
| PATRICK MICHAEL CANNON | | | ON FILE |
| PATRICK MICHAEL CARNEY | | | ON FILE |
| PATRICK MICHAEL CERES | | | ON FILE |
| PATRICK MICHAEL CIRCKIRILLO | | | ON FILE |
| PATRICK MICHAEL CLARY | | | ON FILE |
| PATRICK MICHAEL EGAN | | | ON FILE |
| PATRICK MICHAEL ELLIOTT | | | ON FILE |
| PATRICK MICHAEL ENGEN | | | ON FILE |
| PATRICK MICHAEL FERRIS | | | ON FILE |
| PATRICK MICHAEL FLECK | | | ON FILE |
| PATRICK MICHAEL FORSTER | | | ON FILE |
| PATRICK MICHAEL FRETTE | | | ON FILE |
| PATRICK MICHAEL G OSHAUGHNESSY | | | ON FILE |
| PATRICK MICHAEL GOLDEN | | | ON FILE |
| PATRICK MICHAEL HAMILTON | | | ON FILE |
| PATRICK MICHAEL HOWLETT | | | ON FILE |
| PATRICK MICHAEL JR ORCUTT | | | ON FILE |
| PATRICK MICHAEL KÃŒHNE | | | ON FILE |
| PATRICK MICHAEL KELLEY | | | ON FILE |
| PATRICK MICHAEL KORTE | | | ON FILE |
| PATRICK MICHAEL LANGAN III | | | ON FILE |
| PATRICK MICHAEL LE BARON | | | ON FILE |
| PATRICK MICHAEL LIGHTWINE | | | ON FILE |
| PATRICK MICHAEL LOMAX | | | ON FILE |
| PATRICK MICHAEL MADDEN | | | ON FILE |
| PATRICK MICHAEL MALONEY | | | ON FILE |
| PATRICK MICHAEL MC CLEARY | | | ON FILE |
| PATRICK MICHAEL MCCANLESS | | | ON FILE |
| PATRICK MICHAEL MCGOWAN | | | ON FILE |
| PATRICK MICHAEL MELO | | | ON FILE |
| PATRICK MICHAEL MURRAY | | | ON FILE |
| PATRICK MICHAEL ORONA | | | ON FILE |
| PATRICK MICHAEL OSHAUGHNESSEY | | | ON FILE |
| PATRICK MICHAEL PADGETT | | | ON FILE |
| PATRICK MICHAEL PARKER | | | ON FILE |
| PATRICK MICHAEL PETER BAERNSTEN | | | ON FILE |
| PATRICK MICHAEL POZARO | | | ON FILE |
| PATRICK MICHAEL REAGAN | | | ON FILE |
| PATRICK MICHAEL REBROOK | | | ON FILE |
| PATRICK MICHAEL REED | | | ON FILE |
| PATRICK MICHAEL RIGG | | | ON FILE |
| PATRICK MICHAEL ROWLEY | | | ON FILE |
| PATRICK MICHAEL RUSSELL | | | ON FILE |
| PATRICK MICHAEL SHARP | | | ON FILE |
| PATRICK MICHAEL SPARKS | | | ON FILE |
| PATRICK MICHAEL STEVENSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICK MICHAEL SUGG | | | ON FILE |
| PATRICK MICHAEL TARBARD | | | ON FILE |
| PATRICK MICHAEL TOMPKINS | | | ON FILE |
| PATRICK MICHAEL VALENTINI | | | ON FILE |
| PATRICK MICHAEL WILSON | | | ON FILE |
| PATRICK MICHAEL WYLIE | | | ON FILE |
| PATRICK MICHAEL YOUNG | | | ON FILE |
| PATRICK MICHEL MINOT | | | ON FILE |
| PATRICK MICHEL MORIN | | | ON FILE |
| PATRICK MICHEL SEGUIN | | | ON FILE |
| PATRICK MICHEL VAN EWIJK | | | ON FILE |
| PATRICK MICHEL VIVIE LE COZE | | | ON FILE |
| PATRICK MIDDEKE | | | ON FILE |
| PATRICK MIKAEL LUUKKANEN | | | ON FILE |
| PATRICK MIKAELE AH KUOI | | | ON FILE |
| PATRICK MILES DUNKOE | | | ON FILE |
| PATRICK MIN | | | ON FILE |
| PATRICK MINKER HULL | | | ON FILE |
| PATRICK MIROSLAW MARCINIAK | | | ON FILE |
| PATRICK MIZE | | | ON FILE |
| PATRICK MOANA MCGARVEY | | | ON FILE |
| PATRICK MOLS | | | ON FILE |
| PATRICK MOLS | | | ON FILE |
| PATRICK MONSERRATT | | | ON FILE |
| PATRICK MONTARDI | | | ON FILE |
| PATRICK MOSBY MIKKELSEM | | | ON FILE |
| PATRICK MOSER | | | ON FILE |
| PATRICK MOSES TADE | | | ON FILE |
| PATRICK MOSES TADE | | | ON FILE |
| PATRICK MOSS RHYNE | | | ON FILE |
| PATRICK MUHIRE | | | ON FILE |
| PATRICK MUKWUZI OBANOR | | | ON FILE |
| PATRICK MULLANEY | | | ON FILE |
| PATRICK MULVANEY | | | ON FILE |
| PATRICK MURALT | | | ON FILE |
| PATRICK MURRAY JENNINGS | | | ON FILE |
| PATRICK MUSCARIELLO | | | ON FILE |
| PATRICK MUSTAFA CETIN PINAR | | | ON FILE |
| PATRICK MUTWIRI MUROKI | | | ON FILE |
| PATRICK MWATHA MWENDWA | | | ON FILE |
| PATRICK MWEBAZE | | | ON FILE |
| PATRICK N FLYNN | | | ON FILE |
| PATRICK N GIBSON | | | ON FILE |
| PATRICK N ITOTIA | | | ON FILE |
| PATRICK N NARH-MARTEY | | | ON FILE |
| PATRICK NAGUIAT | | | ON FILE |
| PATRICK NAJER | | | ON FILE |
| PATRICK NARBONNE | | | ON FILE |
| PATRICK NARCISSE | | | ON FILE |
| PATRICK NAVEEN SARGUNAM | | | ON FILE |
| PATRICK NEGRI | | | ON FILE |
| PATRICK NEIL HUNTER | | | ON FILE |
| PATRICK NEIL LARGEN | | | ON FILE |
| PATRICK NELSON FRANKLIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICK NEPTUNE | | | ON FILE |
| PATRICK NEUBAUER | | | ON FILE |
| PATRICK NEUMANN | | | ON FILE |
| PATRICK NGUYEN | | | ON FILE |
| PATRICK NICHOLAS MCCANDLESS | | | ON FILE |
| PATRICK NICHOLAS BECK | | | ON FILE |
| PATRICK NICHOLAS RYAN | | | ON FILE |
| PATRICK NICOLAS LANDAU | | | ON FILE |
| PATRICK NIJHUIS | | | ON FILE |
| PATRICK NIKOLIC | | | ON FILE |
| PATRICK NKAFU OKIE | | | ON FILE |
| PATRICK NNAEMEKA ANIOKOYE | | | ON FILE |
| PATRICK NOAH SMITH | | | ON FILE |
| PATRICK NOAHSUMIO BOWMAN | | | ON FILE |
| PATRICK NOAHSUMIO BOWMAN | | | ON FILE |
| PATRICK NOAHSUMIO BOWMAN | | | ON FILE |
| PATRICK NOE | | | ON FILE |
| PATRICK NORMAN GARCIA | | | ON FILE |
| PATRICK NORMAN HALL | | | ON FILE |
| PATRICK NTAMBALA BIAKULUILA | | | ON FILE |
| PATRICK O BYRNE | | | ON FILE |
| PATRICK O CONNOR | | | ON FILE |
| PATRICK O SULLIVAN | | | ON FILE |
| PATRICK OANCIA | | | ON FILE |
| PATRICK OBERSTADT | | | ON FILE |
| PATRICK ODONNELL NORTHRUP | | | ON FILE |
| PATRICK OFTEDAHL | | | ON FILE |
| PATRICK OGUGUA ODITA | | | ON FILE |
| PATRICK OINEIL DIXON | | | ON FILE |
| PATRICK OKWUOBI | | | ON FILE |
| PATRICK OLIVER CRINNIGAN | | | ON FILE |
| PATRICK OLIVER ILLE | | | ON FILE |
| PATRICK OLIVER JOST | | | ON FILE |
| PATRICK OLIVER KOCH | | | ON FILE |
| PATRICK OLIVER SCHWARZ | | | ON FILE |
| PATRICK OLIVIER BOUTINESTEBAN | | | ON FILE |
| PATRICK OLIVIER HAMANN | | | ON FILE |
| PATRICK OLIVIER OBRECHT | | | ON FILE |
| PATRICK OLUWAKUNLE HILGEVOORD | | | ON FILE |
| PATRICK OMAR PUERTAS | | | ON FILE |
| PATRICK ONEAL MC KENZIE | | | ON FILE |
| PATRICK ONG SHEN HUI | | | ON FILE |
| PATRICK ORALLO | | | ON FILE |
| PATRICK ORLIE GARCIA SICANGCO | | | ON FILE |
| PATRICK ORLIE GARCIA SICANGCO | | | ON FILE |
| PATRICK ORSSICH HUTCHINSON | | | ON FILE |
| PATRICK OSULLIVAN | | | ON FILE |
| PATRICK OSWALD | | | ON FILE |
| PATRICK OTTO RIDEOUT | | | ON FILE |
| PATRICK OWEN CARROLL | | | ON FILE |
| PATRICK OWEN DOUGHERTY | | | ON FILE |
| PATRICK OWEN FERNANDES | | | ON FILE |
| PATRICK OWEN KELLEY | | | ON FILE |
| PATRICK P NG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICK P O'CONNELL | | | ON FILE |
| PATRICK P STANTON | | | ON FILE |
| PATRICK P TUORTO | | | ON FILE |
| PATRICK PAEA-I-OKALANI KEI | | | ON FILE |
| PATRICK PALMISANO | | | ON FILE |
| PATRICK PANGJUN LI | | | ON FILE |
| PATRICK PANTIG | | | ON FILE |
| PATRICK PARK | | | ON FILE |
| PATRICK PASCAL BRINKMAN | | | ON FILE |
| PATRICK PATRICK | | | ON FILE |
| PATRICK PAUL DORRZAPF | | | ON FILE |
| PATRICK PAUL GERRITSEN | | | ON FILE |
| PATRICK PAUL KILLION | | | ON FILE |
| PATRICK PAUL LACHANCE | | | ON FILE |
| PATRICK PAUL MAC GIOLLA CAOINE | | | ON FILE |
| PATRICK PAUL MERRICK | | | ON FILE |
| PATRICK PAUL PEIKERT | | | ON FILE |
| PATRICK PAUL PEIKERT | | | ON FILE |
| PATRICK PAUL TAIEB | | | ON FILE |
| PATRICK PAUL TEN EYCK | | | ON FILE |
| PATRICK PAUL VALLE | | | ON FILE |
| PATRICK PAULUS JOHANNE MARIA VAN DER VELDE | | | ON FILE |
| PATRICK PAULUS THEODORUS BROUWER | | | ON FILE |
| PATRICK PAVEL | | | ON FILE |
| PATRICK PEARSON CHELLA | | | ON FILE |
| PATRICK PEITZSCH | | | ON FILE |
| PATRICK PEIXOTO MATANOVIC | | | ON FILE |
| PATRICK PETER BIATOUR | | | ON FILE |
| PATRICK PETER F DONNELLY | | | ON FILE |
| PATRICK PETER FÃŒNGERLINGS | | | ON FILE |
| PATRICK PETER HERON | | | ON FILE |
| PATRICK PETER LOVE-VANI | | | ON FILE |
| PATRICK PETER THELEN | | | ON FILE |
| PATRICK PETERS | | | ON FILE |
| PATRICK PETRUS WILH SUIKER | | | ON FILE |
| PATRICK PFNUER | | | ON FILE |
| PATRICK PHADETH PEN | | | ON FILE |
| PATRICK PHAM | | | ON FILE |
| PATRICK PHAN | | | ON FILE |
| PATRICK PHILIP MCCANN | | | ON FILE |
| PATRICK PHILIP MOYER | | | ON FILE |
| PATRICK PHILIP ROLAIN | | | ON FILE |
| PATRICK PHILIPPE BERCKMANS | | | ON FILE |
| PATRICK PHILLIP ATKINSON | | | ON FILE |
| PATRICK PHILLIP BROWN | | | ON FILE |
| PATRICK PHILLIP GOLDSBROUGH KIRWAI | | | ON FILE |
| PATRICK PHU PHAM | | | ON FILE |
| PATRICK PIEGARI | | | ON FILE |
| PATRICK PIERRE ANDRE GAMBY | | | ON FILE |
| PATRICK PIERRE GEORGES GRECO | | | ON FILE |
| PATRICK PINDIUR | | | ON FILE |
| PATRICK PIRCHER | | | ON FILE |
| PATRICK PIRRINGER | | | ON FILE |
| PATRICK PITTET | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICK PLATSCHORRE | | | ON FILE |
| PATRICK PONCIA | | | ON FILE |
| PATRICK POUANSI | | | ON FILE |
| PATRICK POULAIN | | | ON FILE |
| PATRICK PRIEBE | | | ON FILE |
| PATRICK QUANG DAO | | | ON FILE |
| PATRICK QUARSHIE | | | ON FILE |
| PATRICK QUENTIN PERIH | | | ON FILE |
| PATRICK QUINN | | | ON FILE |
| PATRICK R BISHOP | | | ON FILE |
| PATRICK R BOLGER | | | ON FILE |
| PATRICK R BURRIS | | | ON FILE |
| PATRICK R CURTIS | | | ON FILE |
| PATRICK R DALTON | | | ON FILE |
| PATRICK R DAY | | | ON FILE |
| PATRICK R DOODIAN | | | ON FILE |
| PATRICK R HARTL | | | ON FILE |
| PATRICK R TRUAX | | | ON FILE |
| PATRICK R WALSH | | | ON FILE |
| PATRICK R WALTERS | | | ON FILE |
| PATRICK RABEZANANY | | | ON FILE |
| PATRICK RAETZER | | | ON FILE |
| PATRICK RAINER MORITZ | | | ON FILE |
| PATRICK RAMON JESUS GONCALVES | | | ON FILE |
| PATRICK RAMON NACHTIGALL | | | ON FILE |
| PATRICK RAMON NACHTIGALL | | | ON FILE |
| PATRICK RAMOS GALLEGO | | | ON FILE |
| PATRICK RANDALL RICHARDSON | | | ON FILE |
| PATRICK RAYMOND BREEN | | | ON FILE |
| PATRICK RAYMOND DELOREY | | | ON FILE |
| PATRICK RAYMOND MACKAY | | | ON FILE |
| PATRICK RAYMOND PERSON | | | ON FILE |
| PATRICK RAYMOND ROBERT MONTAUBAN | | | ON FILE |
| PATRICK RAYMOND VAN SMIRREN | | | ON FILE |
| PATRICK REBROOK | C/O OF OFFICE THE ATTORNEY GENERAL OF WEST VIRGINIA | DENNIS P. CUNNINGHAM (MEDIATOR) | CONSUMER@WVAGO.GOV |
| PATRICK REGAN BUCKLEY | | | ON FILE |
| PATRICK REGIS BROWN | | | ON FILE |
| PATRICK REICH | | | ON FILE |
| PATRICK REILLEY | | | ON FILE |
| PATRICK REIMERS | | | ON FILE |
| PATRICK REINDERT VAN GORTEL | | | ON FILE |
| PATRICK REINHARD STOEBENAU | | | ON FILE |
| PATRICK RENE SALEH-ZAKI | | | ON FILE |
| PATRICK RENNENBERG | | | ON FILE |
| PATRICK REYNOLDS | | | ON FILE |
| PATRICK REYNOLDS | | | ON FILE |
| PATRICK REYNOLDS | | | ON FILE |
| PATRICK REYNOLDS MESSALL | | | ON FILE |
| PATRICK RHYS MORGAN STEGNER | | | ON FILE |
| PATRICK RICHARD GRIMALDI | | | ON FILE |
| PATRICK RICHARD HENRY | | | ON FILE |
| PATRICK RICHARD MARTINEZ | | | ON FILE |
| PATRICK RICHARD MCBRIDE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICK RICHARD PLIVELICH | | | ON FILE |
| PATRICK RICHARD RAINEY | | | ON FILE |
| PATRICK RICHARD WILDS | | | ON FILE |
| PATRICK RICHMOND CALLAN | | | ON FILE |
| PATRICK RIEDEL | | | ON FILE |
| PATRICK RIETDIJK | | | ON FILE |
| PATRICK RIGGINS | | | ON FILE |
| PATRICK RILEY MCDONOUGH | | | ON FILE |
| PATRICK RING | | | ON FILE |
| PATRICK RINGSTROM | | | ON FILE |
| PATRICK RISCHARD | | | ON FILE |
| PATRICK RITTER | | | ON FILE |
| PATRICK RIZK | | | ON FILE |
| PATRICK ROBERT BARTOSZEWICZ | | | ON FILE |
| PATRICK ROBERT COMER | | | ON FILE |
| PATRICK ROBERT DOYLE | | | ON FILE |
| PATRICK ROBERT ENMAN | | | ON FILE |
| PATRICK ROBERT GALAHAN | | | ON FILE |
| PATRICK ROBERT HARGRAVE | | | ON FILE |
| PATRICK ROBERT HONEYCUTT | | | ON FILE |
| PATRICK ROBERT LANE | | | ON FILE |
| PATRICK ROBERT MAC IVER | | | ON FILE |
| PATRICK ROBERT MCINNIS | | | ON FILE |
| PATRICK ROBERT NOTTER | | | ON FILE |
| PATRICK ROBERT REENTS | | | ON FILE |
| PATRICK ROBERT SLATTERY | | | ON FILE |
| PATRICK ROBERT SOWULA | | | ON FILE |
| PATRICK ROBERT WORKMAN | | | ON FILE |
| PATRICK ROBIN BUIJS | | | ON FILE |
| PATRICK RODE MCKEOWN | | | ON FILE |
| PATRICK ROGER JETER | | | ON FILE |
| PATRICK ROHDE | | | ON FILE |
| PATRICK ROLAND LOUIS KACZMAREK | | | ON FILE |
| PATRICK ROLAND RINNER | | | ON FILE |
| PATRICK ROMAN TROESCH | | | ON FILE |
| PATRICK RONALD FRICKE | | | ON FILE |
| PATRICK RONALD ROSE | | | ON FILE |
| PATRICK ROSENBAK WOLFF | | | ON FILE |
| PATRICK ROSNER | | | ON FILE |
| PATRICK ROSS CAMPBELL | | | ON FILE |
| PATRICK ROSS GIAMANCO | | | ON FILE |
| PATRICK ROUSSEAU | | | ON FILE |
| PATRICK ROUSSEAU | | | ON FILE |
| PATRICK ROY DOHERTY | | | ON FILE |
| PATRICK ROY HARRELL | | | ON FILE |
| PATRICK ROY LINDEMAN | | | ON FILE |
| PATRICK ROY SAPP | | | ON FILE |
| PATRICK ROY SHIGETO SETTSU | | | ON FILE |
| PATRICK ROY SUTTON | | | ON FILE |
| PATRICK ROY VAN ZUIJLEN | | | ON FILE |
| PATRICK ROY VAN ZUYLEN | | | ON FILE |
| PATRICK RUSSELL ESS | | | ON FILE |
| PATRICK RUSSELL HASLETT | | | ON FILE |
| PATRICK RUSSELL MADDOX | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICK RUSSELL MCCARREY | | | ON FILE |
| PATRICK RUSSELL MONTGOMERY | | | ON FILE |
| PATRICK RUSSELL STEINER | | | ON FILE |
| PATRICK RUXTON BOTTIN | | | ON FILE |
| PATRICK RYAN | | | ON FILE |
| PATRICK RYAN AIREY | | | ON FILE |
| PATRICK RYAN BROWN | | | ON FILE |
| PATRICK RYAN CHRISTENSEN | | | ON FILE |
| PATRICK RYAN CLAYTON | | | ON FILE |
| PATRICK RYAN CRANDALL | | | ON FILE |
| PATRICK RYAN FORD | | | ON FILE |
| PATRICK RYAN HAMILTON | | | ON FILE |
| PATRICK RYAN HAMILTON | | | ON FILE |
| PATRICK RYAN HOWARD | | | ON FILE |
| PATRICK RYAN MADSEN | | | ON FILE |
| PATRICK RYAN MCCONNELL | | | ON FILE |
| PATRICK RYAN MCINNIS | | | ON FILE |
| PATRICK RYAN MINNICK | | | ON FILE |
| PATRICK RYAN MORALES FAJARDO | | | ON FILE |
| PATRICK RYAN O TOOLE RODRIGUEX | | | ON FILE |
| PATRICK RYAN ODANIEL | | | ON FILE |
| PATRICK RYAN SNIDER | | | ON FILE |
| PATRICK RYAN STEIGER | | | ON FILE |
| PATRICK RYAN SUGGS | | | ON FILE |
| PATRICK RYAN TAYLOR | | | ON FILE |
| PATRICK RYAN TERRY | | | ON FILE |
| PATRICK RYAN VONHOVEN | | | ON FILE |
| PATRICK RYAN WELCH | | | ON FILE |
| PATRICK RYE LORBERG | | | ON FILE |
| PATRICK RYLAND SCHULKERS | | | ON FILE |
| PATRICK RYMAR | | | ON FILE |
| PATRICK S CAHIWAT | | | ON FILE |
| PATRICK S FREISE | | | ON FILE |
| PATRICK S GERREN | | | ON FILE |
| PATRICK S LINNIHAN | | | ON FILE |
| PATRICK S POWER | | | ON FILE |
| PATRICK S TEEHAN | | | ON FILE |
| PATRICK S VAN DEN DOEL | | | ON FILE |
| PATRICK SALTER | | | ON FILE |
| PATRICK SAMIR HONEINE | | | ON FILE |
| PATRICK SAMUEL EPPERSON | | | ON FILE |
| PATRICK SARIAN | | | ON FILE |
| PATRICK SASCHA GROÃŸMANN | | | ON FILE |
| PATRICK SCHÃ„FER | | | ON FILE |
| PATRICK SCHALDEMOSE WAHI HANSEN | | | ON FILE |
| PATRICK SCHÃ–N | | | ON FILE |
| PATRICK SCHÃŒLER | | | ON FILE |
| PATRICK SCHATTMAIER | | | ON FILE |
| PATRICK SCHILLER | | | ON FILE |
| PATRICK SCHINDLER | | | ON FILE |
| PATRICK SCHITTER | | | ON FILE |
| PATRICK SCHLACK | | | ON FILE |
| PATRICK SCHMIDT | | | ON FILE |
| PATRICK SCHOCH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICK SCHOEFFLER | | | ON FILE |
| PATRICK SCHREUDERS | | | ON FILE |
| PATRICK SCHWARZER | | | ON FILE |
| PATRICK SCOTT AHAUS | | | ON FILE |
| PATRICK SCOTT DEE | | | ON FILE |
| PATRICK SCOTT MCANUFF | | | ON FILE |
| PATRICK SCOTT RUTLEDGE | | | ON FILE |
| PATRICK SCOTT TRUSKOWSKI | | | ON FILE |
| PATRICK SEAN BRIDGEMAN | | | ON FILE |
| PATRICK SEAN COLEMAN | | | ON FILE |
| PATRICK SEAN CREAMER | | | ON FILE |
| PATRICK SEAN DURRANT | | | ON FILE |
| PATRICK SEAN HARRIS | | | ON FILE |
| PATRICK SEAN MC CARTHY | | | ON FILE |
| PATRICK SEBASTIAN KEIL | | | ON FILE |
| PATRICK SEBASTIAN LANGMAN | | | ON FILE |
| PATRICK SEBASTIAN RAJMAN | | | ON FILE |
| PATRICK SEBASTIEN CORNU | | | ON FILE |
| PATRICK SEEBERGER | | | ON FILE |
| PATRICK SEKERKA | | | ON FILE |
| PATRICK SELAN | | | ON FILE |
| PATRICK SERAFICA ALDACA | | | ON FILE |
| PATRICK SEREDIUK | | | ON FILE |
| PATRICK SEVINO PARRILLO | | | ON FILE |
| PATRICK SEYMOUR COLTON | | | ON FILE |
| PATRICK SEYMOUR COLTON | | | ON FILE |
| PATRICK SHAMIRIAN | | | ON FILE |
| PATRICK SHANNON BALLOU | | | ON FILE |
| PATRICK SHANNON Y SMITH | | | ON FILE |
| PATRICK SHAWN BURKHOLDER | | | ON FILE |
| PATRICK SHAWN OSBORNE | | | ON FILE |
| PATRICK SHUSTER GABIONZA TY | | | ON FILE |
| PATRICK SHYU | | | ON FILE |
| PATRICK SIEGMUND | | | ON FILE |
| PATRICK SILVA | | | ON FILE |
| PATRICK SIMMS BEHN | | | ON FILE |
| PATRICK SIMON BRANDL | | | ON FILE |
| PATRICK SIMON EISENMANN | | | ON FILE |
| PATRICK SINANWIH HOFFMAN | | | ON FILE |
| PATRICK SLORUP JOHANSEN | | | ON FILE |
| PATRICK SMITH | | | ON FILE |
| PATRICK SMITHEDAJKUL | | | ON FILE |
| PATRICK SOHILAIT | | | ON FILE |
| PATRICK SOKOLOVSKY | | | ON FILE |
| PATRICK SOLDO | | | ON FILE |
| PATRICK SONY KU | | | ON FILE |
| PATRICK SOONG | | | ON FILE |
| PATRICK SPESCHA | | | ON FILE |
| PATRICK STANLEY GEE KOEHLER | | | ON FILE |
| PATRICK STANLEY WOLICKI | | | ON FILE |
| PATRICK STANTON SILL | | | ON FILE |
| PATRICK STAUNSTRUP DSOUZA | | | ON FILE |
| PATRICK STEFANUS GREGORY HOEK | | | ON FILE |
| PATRICK STEFFEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICK STEINER | | | ON FILE |
| PATRICK STEINER | | | ON FILE |
| PATRICK STEINER | | | ON FILE |
| PATRICK STENZEL | | | ON FILE |
| PATRICK STEPHAN HARTKE | | | ON FILE |
| PATRICK STEPHAN LOCH | | | ON FILE |
| PATRICK STEPHEN DAGENHART | | | ON FILE |
| PATRICK STEPHEN FINNO | | | ON FILE |
| PATRICK STEPHEN MANGAN | | | ON FILE |
| PATRICK STEPHEN PRETZ | | | ON FILE |
| PATRICK STEPHEN PREWITT | | | ON FILE |
| PATRICK STEPHEN RYAN | | | ON FILE |
| PATRICK STERLIN | | | ON FILE |
| PATRICK STERN | | | ON FILE |
| PATRICK STEVEN CARLETON | | | ON FILE |
| PATRICK STEVEN MC LAREN | | | ON FILE |
| PATRICK STEVEN NOLTEMEYER | | | ON FILE |
| PATRICK STEVEN POOLE | | | ON FILE |
| PATRICK STEVEN SORIANO ROJAS | | | ON FILE |
| PATRICK STEWART MAYHEW | | | ON FILE |
| PATRICK STEWART SUTTON | | | ON FILE |
| PATRICK STEWART TAYLOR | | | ON FILE |
| PATRICK STOKES | | | ON FILE |
| PATRICK STOLTMANN | | | ON FILE |
| PATRICK ST-PIERRE | | | ON FILE |
| PATRICK STROBL | | | ON FILE |
| PATRICK STRUBEL | | | ON FILE |
| PATRICK STUART LIM | | | ON FILE |
| PATRICK STUART LINSDELL | | | ON FILE |
| PATRICK SUCKOO | | | ON FILE |
| PATRICK SUIKER | | | ON FILE |
| PATRICK SULLIVAN | | | ON FILE |
| PATRICK SUSZKO | | | ON FILE |
| PATRICK SVENDSEN | | | ON FILE |
| PATRICK SWENNE | | | ON FILE |
| PATRICK T HEESE | | | ON FILE |
| PATRICK T III CALLAHAN | | | ON FILE |
| PATRICK T J H VAN DER KANT | | | ON FILE |
| PATRICK T LACEY | | | ON FILE |
| PATRICK T LOUGHLIN | | | ON FILE |
| PATRICK T MCDERMOTT | | | ON FILE |
| PATRICK T PROCTOR | | | ON FILE |
| PATRICK T STRITZEL | | | ON FILE |
| PATRICK TAGE WARBORN | | | ON FILE |
| PATRICK TAGE WARBORN | | | ON FILE |
| PATRICK TAKASHIMA SUEZAKI | | | ON FILE |
| PATRICK TAMBA WIDMER | | | ON FILE |
| PATRICK TAN | | | ON FILE |
| PATRICK TAN | | | ON FILE |
| PATRICK TAN SHOONG CHIN | | | ON FILE |
| PATRICK TANNER | | | ON FILE |
| PATRICK TÃ–PFER | | | ON FILE |
| PATRICK TARGETE | | | ON FILE |
| PATRICK TAYLOR AMBS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICK TEDJOJUWONO | | | ON FILE |
| PATRICK TEGOWSKI | | | ON FILE |
| PATRICK TERUO WALSH | | | ON FILE |
| PATRICK TESCHEN | | | ON FILE |
| PATRICK THEISEN | | | ON FILE |
| PATRICK THEODORE LOUGHNANE | | | ON FILE |
| PATRICK THIERRY HAMES | | | ON FILE |
| PATRICK THOM | | | ON FILE |
| PATRICK THOMAS | | | ON FILE |
| PATRICK THOMAS A GYLLENBIELKE | | | ON FILE |
| PATRICK THOMAS BARON | | | ON FILE |
| PATRICK THOMAS BILES BOWERSOX | | | ON FILE |
| PATRICK THOMAS BJORNSTAD | | | ON FILE |
| PATRICK THOMAS CARPENTER | | | ON FILE |
| PATRICK THOMAS DELANEY | | | ON FILE |
| PATRICK THOMAS DOYLE | | | ON FILE |
| PATRICK THOMAS DUNN-DAGG | | | ON FILE |
| PATRICK THOMAS FISCHER | | | ON FILE |
| PATRICK THOMAS FORD | | | ON FILE |
| PATRICK THOMAS GLAZER | | | ON FILE |
| PATRICK THOMAS HEBRON | | | ON FILE |
| PATRICK THOMAS HELFENBEIN | | | ON FILE |
| PATRICK THOMAS HERZOG | | | ON FILE |
| PATRICK THOMAS HOEY | | | ON FILE |
| PATRICK THOMAS HORN | | | ON FILE |
| PATRICK THOMAS KELLY | | | ON FILE |
| PATRICK THOMAS KENNEY | | | ON FILE |
| PATRICK THOMAS KNOLL | | | ON FILE |
| PATRICK THOMAS LANZA | | | ON FILE |
| PATRICK THOMAS LATHAM | | | ON FILE |
| PATRICK THOMAS MCCARTHY | | | ON FILE |
| PATRICK THOMAS MCDERMOTT | | | ON FILE |
| PATRICK THOMAS MCNEILL | | | ON FILE |
| PATRICK THOMAS MURTHA | | | ON FILE |
| PATRICK THOMAS NA | | | ON FILE |
| PATRICK THOMAS OLEARY | | | ON FILE |
| PATRICK THOMAS OSULLIVAN | | | ON FILE |
| PATRICK THOMAS QUINN | | | ON FILE |
| PATRICK THOMAS QUINN | | | ON FILE |
| PATRICK THOMAS QUINN | | | ON FILE |
| PATRICK THOMAS REDLING | | | ON FILE |
| PATRICK THOMAS SCHRADER | | | ON FILE |
| PATRICK THOMAS SLATER | | | ON FILE |
| PATRICK THOMAS WHITTY- CLARKE | | | ON FILE |
| PATRICK THOMAS WINTERS | | | ON FILE |
| PATRICK THOMAS WINTERS | | | ON FILE |
| PATRICK TIEN LEE | | | ON FILE |
| PATRICK TIEN VIET VUONG | | | ON FILE |
| PATRICK TIMOTHY COMELLA | | | ON FILE |
| PATRICK TIMOTHY DRAKE | | | ON FILE |
| PATRICK TIMOTHY DUGGAN | | | ON FILE |
| PATRICK TIMOTHY MURPHY | | | ON FILE |
| PATRICK TIRIMOANA JACQUESUES AUPHELLE | | | ON FILE |
| PATRICK TODD KISSICK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICK TODD LACY | | | ON FILE |
| PATRICK TODD MCCOY | | | ON FILE |
| PATRICK TOEPOEL | | | ON FILE |
| PATRICK TOGNELLA | | | ON FILE |
| PATRICK TOIC | | | ON FILE |
| PATRICK TOM HARRISON | | | ON FILE |
| PATRICK TOUA VUE | | | ON FILE |
| PATRICK TREOSSI | | | ON FILE |
| PATRICK TREY HIERS | | | ON FILE |
| PATRICK TRIMBLE | | | ON FILE |
| PATRICK TRITSCHER | | | ON FILE |
| PATRICK TRUONG | | | ON FILE |
| PATRICK TU | | | ON FILE |
| PATRICK TURLEY LOWE | | | ON FILE |
| PATRICK TYLER LANGSCHWAGER | | | ON FILE |
| PATRICK UEGEN DYZELL | | | ON FILE |
| PATRICK UGONNA NWABUBA | | | ON FILE |
| PATRICK ULRICH DIPPOLD | | | ON FILE |
| PATRICK URVOY | | | ON FILE |
| PATRICK VALENTIM FARIA GOMES | | | ON FILE |
| PATRICK VAN DE HORST | | | ON FILE |
| PATRICK VAN DER MARK | | | ON FILE |
| PATRICK VAN DER MEIJDEN | | | ON FILE |
| PATRICK VAN DER SPOEL | | | ON FILE |
| PATRICK VAN DER WOLF | | | ON FILE |
| PATRICK VAN DIEMEN | | | ON FILE |
| PATRICK VAN DIJK | | | ON FILE |
| PATRICK VAN DOLEWEERD | | | ON FILE |
| PATRICK VAN HUGTEN | | | ON FILE |
| PATRICK VAN LEEUWEN | | | ON FILE |
| PATRICK VANDEKERKHOVE | | | ON FILE |
| PATRICK VANDEKERKHOVE | | | ON FILE |
| PATRICK VANDEN EEDE | | | ON FILE |
| PATRICK VASSALLO | | | ON FILE |
| PATRICK VAUGHAN OBRIEN | | | ON FILE |
| PATRICK VEENENDAAL | | | ON FILE |
| PATRICK VENTKER | | | ON FILE |
| PATRICK VERBRUGGEN | | | ON FILE |
| PATRICK VERGINER | | | ON FILE |
| PATRICK VICTOR JOSEF MARTIN | | | ON FILE |
| PATRICK VICTOR JOSEF MARTIN | | | ON FILE |
| PATRICK VIERAYUTH RUETTIMANN | | | ON FILE |
| PATRICK VIET DZUNG KOLB | | | ON FILE |
| PATRICK VIKTOR BATISTA | | | ON FILE |
| PATRICK VINCENT DIGBY | | | ON FILE |
| PATRICK VINCENT GALLAGHER | | | ON FILE |
| PATRICK VINCENT KEHOE | | | ON FILE |
| PATRICK VINCENT ROGERS | | | ON FILE |
| PATRICK VOERGAARD POULSEN | | | ON FILE |
| PATRICK VOGEL | | | ON FILE |
| PATRICK VON DER BORN | | | ON FILE |
| PATRICK W BRUSKY | | | ON FILE |
| PATRICK W BUTLER | | | ON FILE |
| PATRICK W COGGESHALL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICK W COSENTINO | | | ON FILE |
| PATRICK W HODSELMANS | | | ON FILE |
| PATRICK W P HSU | | | ON FILE |
| PATRICK W SONG | | | ON FILE |
| PATRICK W STAGGS | | | ON FILE |
| PATRICK W WATKINS | | | ON FILE |
| PATRICK WADE MOZINGO | | | ON FILE |
| PATRICK WALLER HARDY | | | ON FILE |
| PATRICK WALSH | | | ON FILE |
| PATRICK WALTER | | | ON FILE |
| PATRICK WALTER UWE CLAUS DIETER KLINK | | | ON FILE |
| PATRICK WAMBI | | | ON FILE |
| PATRICK WANE QUALLS | | | ON FILE |
| PATRICK WARG | | | ON FILE |
| PATRICK WAYNE ADAM HUGHES | | | ON FILE |
| PATRICK WAYNE BRYANT | | | ON FILE |
| PATRICK WAYNE DIXON | | | ON FILE |
| PATRICK WAYNE FAIRBANKS | | | ON FILE |
| PATRICK WAYNE HARRIS | | | ON FILE |
| PATRICK WAYNE LARSEN | | | ON FILE |
| PATRICK WAYNE MEDLIN | | | ON FILE |
| PATRICK WAYNE SANDLAND | | | ON FILE |
| PATRICK WAYNE SLATEV | | | ON FILE |
| PATRICK WAYNE STANFORD | | | ON FILE |
| PATRICK WEAVER | | | ON FILE |
| PATRICK WEE | | | ON FILE |
| PATRICK WEEKS | | | ON FILE |
| PATRICK WEI | | | ON FILE |
| PATRICK WEIDINGER | | | ON FILE |
| PATRICK WELTS | | | ON FILE |
| PATRICK WERNER | | | ON FILE |
| PATRICK WERNER MADDEN | | | ON FILE |
| PATRICK WESSA | | | ON FILE |
| PATRICK WESTALL FINLEY | | | ON FILE |
| PATRICK WHELAN | | | ON FILE |
| PATRICK WIECHERS | | | ON FILE |
| PATRICK WILBERT VALME | | | ON FILE |
| PATRICK WILFRIED PIERRE JURGENS | | | ON FILE |
| PATRICK WILHELMUS JOHANNES VAN DEN LANGENBERG | | | ON FILE |
| PATRICK WILLI HEUSSER | | | ON FILE |
| PATRICK WILLIAM BERLIN | | | ON FILE |
| PATRICK WILLIAM BINGOLD | | | ON FILE |
| PATRICK WILLIAM DEDAT HUMPHREY | | | ON FILE |
| PATRICK WILLIAM DUFFY | | | ON FILE |
| PATRICK WILLIAM DUNCAN | | | ON FILE |
| PATRICK WILLIAM GREEN | | | ON FILE |
| PATRICK WILLIAM JOSEPH PAQUETTE | | | ON FILE |
| PATRICK WILLIAM MANNION | | | ON FILE |
| PATRICK WILLIAM MARCHITELLI | | | ON FILE |
| PATRICK WILLIAM MEIGHAN | | | ON FILE |
| PATRICK WILLIAM REDFIELD | | | ON FILE |
| PATRICK WILLIAM REED | | | ON FILE |
| PATRICK WILLIAM ROWLEY | | | ON FILE |
| PATRICK WILLIAM SEYMOUR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRICK WILLIAM SMITH | | | ON FILE |
| PATRICK WILLIAM TRAINOR | | | ON FILE |
| PATRICK WILSON | | | ON FILE |
| PATRICK WILSON ALBOR | | | ON FILE |
| PATRICK WINDGRUBER | | | ON FILE |
| PATRICK WOLF | | | ON FILE |
| PATRICK WOLFGANG WAGNER | | | ON FILE |
| PATRICK WONG | | | ON FILE |
| PATRICK WONG | | | ON FILE |
| PATRICK WOUDENBERG | | | ON FILE |
| PATRICK WRZESINSKI | | | ON FILE |
| PATRICK Y A FLOREAL | | | ON FILE |
| PATRICK YENNI | | | ON FILE |
| PATRICK YEW JIN WEE | | | ON FILE |
| PATRICK YOANN BEUVE | | | ON FILE |
| PATRICK YONGHOON KIM | | | ON FILE |
| PATRICK YOO | | | ON FILE |
| PATRICK YORGOS VIDALIS | | | ON FILE |
| PATRICK ZACKERY GARNER | | | ON FILE |
| PATRICK ZAILAA | | | ON FILE |
| PATRICK ZIKUAN YANG | | | ON FILE |
| PATRICKCLOPHUIAN HUMMEL | | | ON FILE |
| PATRICKJOSEPH FALLON | | | ON FILE |
| PATRICKKEYSER ESTRERA ONG | | | ON FILE |
| PATRICKP A J H VAN LOON | | | ON FILE |
| PATRICKROLAND ALVAREZ FLORENDO | | | ON FILE |
| PATRIK ALFRED PATERSON | | | ON FILE |
| PATRIK ANDERS SUNDEN | | | ON FILE |
| PATRIK ANDREAS KARLSSON | | | ON FILE |
| PATRIK ANTONOV GEORGIEV | | | ON FILE |
| PATRIK BACA | | | ON FILE |
| PATRIK BALAZS SANDORFY | | | ON FILE |
| PATRIK BÁRÁNY | | | ON FILE |
| PATRIK BENIK | | | ON FILE |
| PATRIK BERKO | | | ON FILE |
| PATRIK BIRGER ANDREAS SVEDBERG | | | ON FILE |
| PATRIK BOUTIN | | | ON FILE |
| PATRIK BOVIER | | | ON FILE |
| PATRIK BRHEL | | | ON FILE |
| PATRIK BRIGAN | | | ON FILE |
| PATRIK BROBERG | | | ON FILE |
| PATRIK CARL WIKING | | | ON FILE |
| PATRIK CARNY | | | ON FILE |
| PATRIK CHRIST | | | ON FILE |
| PATRIK CHROMY | | | ON FILE |
| PATRIK CSABA BAJUSZ | | | ON FILE |
| PATRIK DANIEL KOVACS | | | ON FILE |
| PATRIK DE CARVALHO MONTEIRO | | | ON FILE |
| PATRIK DIAMANT | | | ON FILE |
| PATRIK DOGAN | | | ON FILE |
| PATRIK DONEE | | | ON FILE |
| PATRIK DORA | | | ON FILE |
| PATRIK DRABEK | | | ON FILE |
| PATRIK DUBOVEC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRIK DVORSKY | | | ON FILE |
| PATRIK EL BAZ | | | ON FILE |
| PATRIK EMIL HELLBERG | | | ON FILE |
| PATRIK ERIK ORN | | | ON FILE |
| PATRIK FALK | | | ON FILE |
| PATRIK FARSKY | | | ON FILE |
| PATRIK FEJES | | | ON FILE |
| PATRIK FEJFER | | | ON FILE |
| PATRIK FUHRMANN | | | ON FILE |
| PATRIK GALEA | | | ON FILE |
| PATRIK GEORG NICK BAUER | | | ON FILE |
| PATRIK GOLOB | | | ON FILE |
| PATRIK GORSE | | | ON FILE |
| PATRIK GRILL | | | ON FILE |
| PATRIK GRUBOR | | | ON FILE |
| PATRIK HADARITS | | | ON FILE |
| PATRIK HANCAR | | | ON FILE |
| PATRIK HANCAR | | | ON FILE |
| PATRIK HANUSEK | | | ON FILE |
| PATRIK HERNAN ARAVENA ZAMBRANO | | | ON FILE |
| PATRIK HORAK | | | ON FILE |
| PATRIK HOREJSI | | | ON FILE |
| PATRIK HRNICKO | | | ON FILE |
| PATRIK HROMADA | | | ON FILE |
| PATRIK HUDAK | | | ON FILE |
| PATRIK J RUNALD | | | ON FILE |
| PATRIK JAN KOVACS | | | ON FILE |
| PATRIK JOHAN DOUGLAS WENNERKVIST | | | ON FILE |
| PATRIK JOZSEF KATO | | | ON FILE |
| PATRIK JUHANI KRAUSE | | | ON FILE |
| PATRIK JUHANI MAEKELIN | | | ON FILE |
| PATRIK JURCO | | | ON FILE |
| PATRIK KETTNER | | | ON FILE |
| PATRIK KOHLICEK | | | ON FILE |
| PATRIK KOKINDA | | | ON FILE |
| PATRIK KONCITY | | | ON FILE |
| PATRIK KOSIK | | | ON FILE |
| PATRIK KOVAR | | | ON FILE |
| PATRIK KREHAK | | | ON FILE |
| PATRIK KUBIK | | | ON FILE |
| PATRIK KUKUCKA | | | ON FILE |
| PATRIK KUMBAR | | | ON FILE |
| PATRIK KUZMANOVIC | | | ON FILE |
| PATRIK LAKATOS | | | ON FILE |
| PATRIK LEKAJ | | | ON FILE |
| PATRIK LENGYEL | | | ON FILE |
| PATRIK MANESTAR | | | ON FILE |
| PATRIK MAREK | | | ON FILE |
| PATRIK MARTIN GOETE JANSSON | | | ON FILE |
| PATRIK MARTINEK | | | ON FILE |
| PATRIK MARTINKO | | | ON FILE |
| PATRIK MASEK | | | ON FILE |
| PATRIK MATTIAS ARVIDSSON | | | ON FILE |
| PATRIK MAVRI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRIK MENSIK | | | ON FILE |
| PATRIK MESZAROS | | | ON FILE |
| PATRIK MICHAEL DUMMERMUTH | | | ON FILE |
| PATRIK MIKLOVIC | | | ON FILE |
| PATRIK MIKOLASIK | | | ON FILE |
| PATRIK MOCZ | | | ON FILE |
| PATRIK MOJZISEK | | | ON FILE |
| PATRIK MURARIK | | | ON FILE |
| PATRIK NEVIL JONSSON | | | ON FILE |
| PATRIK NGO | | | ON FILE |
| PATRIK NOVOTNY | | | ON FILE |
| PATRIK NOVOTNY | | | ON FILE |
| PATRIK NOVY | | | ON FILE |
| PATRIK OLIVER KOHLI | | | ON FILE |
| PATRIK ONDO | | | ON FILE |
| PATRIK ORLOVSKY | | | ON FILE |
| PATRIK PALKOVIC | | | ON FILE |
| PATRIK PATACIC | | | ON FILE |
| PATRIK PEKAR | | | ON FILE |
| PATRIK PESA | | | ON FILE |
| PATRIK PEZIC | | | ON FILE |
| PATRIK PINAK | | | ON FILE |
| PATRIK POHLY | | | ON FILE |
| PATRIK POMOTHY | | | ON FILE |
| PATRIK PRECEK | | | ON FILE |
| PATRIK PRILESAN | | | ON FILE |
| PATRIK PUHON | | | ON FILE |
| PATRIK PUSKAR | | | ON FILE |
| PATRIK RACHEV | | | ON FILE |
| PATRIK RADEK | | | ON FILE |
| PATRIK REHM | | | ON FILE |
| PATRIK RICHARD UJVARY | | | ON FILE |
| PATRIK ROEHMAN | | | ON FILE |
| PATRIK SABO | | | ON FILE |
| PATRIK SALAMON | | | ON FILE |
| PATRIK SAMAL | | | ON FILE |
| PATRIK SCHILLER | | | ON FILE |
| PATRIK SEDLACEK | | | ON FILE |
| PATRIK SEMAN | | | ON FILE |
| PATRIK SEMAN | | | ON FILE |
| PATRIK SIKULA | | | ON FILE |
| PATRIK SIMCIK | | | ON FILE |
| PATRIK SIMKO | | | ON FILE |
| PATRIK SIMONEAU | | | ON FILE |
| PATRIK SISKA | | | ON FILE |
| PATRIK SOUKUP | | | ON FILE |
| PATRIK SRSEK | | | ON FILE |
| PATRIK STODOLA | | | ON FILE |
| PATRIK STUCHLIK | | | ON FILE |
| PATRIK STUDENOVSKY | | | ON FILE |
| PATRIK TAKAC | | | ON FILE |
| PATRIK TEXTORIS | | | ON FILE |
| PATRIK THOMAS GERMANN | | | ON FILE |
| PATRIK TOMAIDES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRIK TOMASKO | | | ON FILE |
| PATRIK TOMASKO | | | ON FILE |
| PATRIK TOMMY EKSTROEM | | | ON FILE |
| PATRIK TROJAK | | | ON FILE |
| PATRIK TROJAK | | | ON FILE |
| PATRIK TURKOVIC | | | ON FILE |
| PATRIK URBANCSOK | | | ON FILE |
| PATRIK VACHALIK | | | ON FILE |
| PATRIK VALCU | | | ON FILE |
| PATRIK VALTER | | | ON FILE |
| PATRIK VALTR | | | ON FILE |
| PATRIK VETTORI | | | ON FILE |
| PATRIK VIDA | | | ON FILE |
| PATRIK VIDLICKA | | | ON FILE |
| PATRIK VITASOVIC | | | ON FILE |
| PATRIK VOLDAN | | | ON FILE |
| PATRIK VONDRA | | | ON FILE |
| PATRIK VRAZEL | | | ON FILE |
| PATRIK WEISS | | | ON FILE |
| PATRIK WOZNIACKI | | | ON FILE |
| PATRIK ZEINER | | | ON FILE |
| PATRIK ZVAJKAR | | | ON FILE |
| PATRIKAS BALCIUNAS | | | ON FILE |
| PATRIKAS VANAGAS | | | ON FILE |
| PATRIKS JAKOBSONS | | | ON FILE |
| PATRIKUS MAXIMUS | | | ON FILE |
| PATRINA DAVIS | | | ON FILE |
| PATRINA DENNIN ESTRADA-DUNLAP | | | ON FILE |
| PATRIOT PHAMLE | | | ON FILE |
| PATRIOT WEALTH MANAGEMENT INC | | | ON FILE |
| PATRIQUE DEFAUX | | | ON FILE |
| PATRIZIA ANDELINI | | | ON FILE |
| PATRIZIA ANNA MARIA BOGNAR | | | ON FILE |
| PATRIZIA ANTICI | | | ON FILE |
| PATRIZIA AQUILINO | | | ON FILE |
| PATRIZIA BORRELLI | | | ON FILE |
| PATRIZIA BUCCIARELLI | | | ON FILE |
| PATRIZIA CARISSIMI | | | ON FILE |
| PATRIZIA CIGALA | | | ON FILE |
| PATRIZIA COZZA | | | ON FILE |
| PATRIZIA EVANGELISTA | | | ON FILE |
| PATRIZIA FRIGHETTO | | | ON FILE |
| PATRIZIA GABRIELLI | | | ON FILE |
| PATRIZIA GRAVANTE | | | ON FILE |
| PATRIZIA INNAURATO | | | ON FILE |
| PATRIZIA IRENE BIENIA | | | ON FILE |
| PATRIZIA LEONARDI | | | ON FILE |
| PATRIZIA MARANO | | | ON FILE |
| PATRIZIA MAYRHOFER | | | ON FILE |
| PATRIZIA MAZZOCCOLI | | | ON FILE |
| PATRIZIA MORLEO | | | ON FILE |
| PATRIZIA PECCHIOLI | | | ON FILE |
| PATRIZIA PEROTTI | | | ON FILE |
| PATRIZIA PRADELLI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRIZIA PROVENZANO | | | ON FILE |
| PATRIZIA SCHMID | | | ON FILE |
| PATRIZIA SPAGNUOLO | | | ON FILE |
| PATRIZIA TONANTZIN CRESPO LOPEZ | | | ON FILE |
| PATRIZIA TROVATO | | | ON FILE |
| PATRIZIA VALENTI | | | ON FILE |
| PATRIZIO ANGELINI | | | ON FILE |
| PATRIZIO DI GREGORIO | | | ON FILE |
| PATRIZIO GIANNI | | | ON FILE |
| PATRIZIO IACOVELLI | | | ON FILE |
| PATRIZIO MASINI | | | ON FILE |
| PATRIZIO MELISSARI | | | ON FILE |
| PATRIZIO MILIONE | | | ON FILE |
| PATRIZIO PAOLO CARRINO | | | ON FILE |
| PATRIZIO STEFANI | | | ON FILE |
| PATRIZIO TROBIANI | | | ON FILE |
| PATRLCK SHARIFF THEMOTUS | | | ON FILE |
| PATRLK RAMPA | | | ON FILE |
| PATROCINIO C FLORES | | | ON FILE |
| PATROCINIO CASTANEDAGARCIA FLORES | | | ON FILE |
| PATROCINIO LUNA | | | ON FILE |
| PATRYCJA AGNIESZKA GABOR | | | ON FILE |
| PATRYCJA AGNIESZKA STEYER | | | ON FILE |
| PATRYCJA ANNA BARANSKA | | | ON FILE |
| PATRYCJA ANNA BOGUNIA | | | ON FILE |
| PATRYCJA ANNA LORENZ | | | ON FILE |
| PATRYCJA ANNA SKOCZEK | | | ON FILE |
| PATRYCJA BALMAS | | | ON FILE |
| PATRYCJA BOZENA KOWALSKA | | | ON FILE |
| PATRYCJA DUDEK | | | ON FILE |
| PATRYCJA EDYTA KUSYK | | | ON FILE |
| PATRYCJA ELWIRA BACZKOWICZ | | | ON FILE |
| PATRYCJA FRANCZAK | | | ON FILE |
| PATRYCJA HUCZEK | | | ON FILE |
| PATRYCJA IRENA SLOMSKA | | | ON FILE |
| PATRYCJA IWONA PECOLD | | | ON FILE |
| PATRYCJA KAROLINA BORZUCKI | | | ON FILE |
| PATRYCJA KAROLINA NIEMIEC | | | ON FILE |
| PATRYCJA KATARZYNA SLUPEK | | | ON FILE |
| PATRYCJA KINGA WOJCIECHOWSKA | | | ON FILE |
| PATRYCJA KLAUDIA KRUPINSKA | | | ON FILE |
| PATRYCJA KOWALUK | | | ON FILE |
| PATRYCJA KROCZEK | | | ON FILE |
| PATRYCJA KSIEZYK | | | ON FILE |
| PATRYCJA KSIEZYK | | | ON FILE |
| PATRYCJA MAGDALENA SIERADZKA | | | ON FILE |
| PATRYCJA MARIOLA SYMULA | | | ON FILE |
| PATRYCJA NIKOLA JUSZCZYSZYN | | | ON FILE |
| PATRYCJA POCHYLSKA | | | ON FILE |
| PATRYCJA SAPIERZYNSKA | | | ON FILE |
| PATRYCJA SZCZEPANEK | | | ON FILE |
| PATRYCJA SZULC | | | ON FILE |
| PATRYCJA SZULC | | | ON FILE |
| PATRYCJA TREPA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRYCJA WANDA OLEDZKA | | | ON FILE |
| PATRYCJA WANDA PAWLUS | | | ON FILE |
| PATRYCJA WOZNIAK | | | ON FILE |
| PATRYCJUSZ JOZEF KOSUN | | | ON FILE |
| PATRYCJUSZ NIEBYT | | | ON FILE |
| PATRYCK R SHEPARD | | | ON FILE |
| PATRYK ADAM CHAJKO | | | ON FILE |
| PATRYK ADAM HAJDUK | | | ON FILE |
| PATRYK ADAM PIETNOCZKO | | | ON FILE |
| PATRYK ADRIAN MICHALIK | | | ON FILE |
| PATRYK ADRIAN MICHALIK | | | ON FILE |
| PATRYK ALBERT PIETRZYK | | | ON FILE |
| PATRYK ANDRZEJ CHOWANSKI | | | ON FILE |
| PATRYK ANDRZEJ MORUSIEWICZ | | | ON FILE |
| PATRYK ANDRZEJ TABOR | | | ON FILE |
| PATRYK ANDRZEJ TWAROWSKI | | | ON FILE |
| PATRYK ANDRZEJ WASZAK SMOERDAL | | | ON FILE |
| PATRYK ANDRZEJ WLODARCZYK | | | ON FILE |
| PATRYK ARTUR MATYJASZCZYK | | | ON FILE |
| PATRYK BARTLOMIEJ HAWROT | | | ON FILE |
| PATRYK BIENIEK | | | ON FILE |
| PATRYK BIJAK | | | ON FILE |
| PATRYK CEZARY PISARKIEWICZ | | | ON FILE |
| PATRYK DAMIAN KASZYNSKI | | | ON FILE |
| PATRYK DAMIAN KOPKA | | | ON FILE |
| PATRYK DANIEL GIERJATOWICZ | | | ON FILE |
| PATRYK DANIEL GIERJATOWICZ | | | ON FILE |
| PATRYK DAWCZAK | | | ON FILE |
| PATRYK DAWID SOPALA | | | ON FILE |
| PATRYK DAWID STARCZYNSKI | | | ON FILE |
| PATRYK DAWID WOJDA | | | ON FILE |
| PATRYK DOMINIK KESKA | | | ON FILE |
| PATRYK DONOCIK | | | ON FILE |
| PATRYK DZIKOWSKI | | | ON FILE |
| PATRYK ELIASZ MISIOWIEC | | | ON FILE |
| PATRYK ELIASZ MISIOWIEC | | | ON FILE |
| PATRYK EMIL KUBICKI | | | ON FILE |
| PATRYK FRANCISZEK FIJOLEK | | | ON FILE |
| PATRYK FRANZ RATAJCZYK | | | ON FILE |
| PATRYK G DECHNIK | | | ON FILE |
| PATRYK GAPINSKI | | | ON FILE |
| PATRYK GNIEWOMIR ZAK | | | ON FILE |
| PATRYK GONERA | | | ON FILE |
| PATRYK GRABOWSKI | | | ON FILE |
| PATRYK GRZEGORZ TURKOWIAK | | | ON FILE |
| PATRYK IWO LENARCZYK | | | ON FILE |
| PATRYK JACEK FUTA | | | ON FILE |
| PATRYK JACEK FUTA | | | ON FILE |
| PATRYK JAKUB KALINSKI | | | ON FILE |
| PATRYK JAN GOCZOL | | | ON FILE |
| PATRYK JAN SONDEJ | | | ON FILE |
| PATRYK JASEK | | | ON FILE |
| PATRYK JERZY PATALAG | | | ON FILE |
| PATRYK JOSEF LACH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRYK KAJETAN FRON | | | ON FILE |
| PATRYK KAMIL KOTARSKI | | | ON FILE |
| PATRYK KARTER | | | ON FILE |
| PATRYK KIESZONKOWSKI | | | ON FILE |
| PATRYK KONRAD BIALAS | | | ON FILE |
| PATRYK KONRAD LEWIROWSKI | | | ON FILE |
| PATRYK KRUSZLINSKI | | | ON FILE |
| PATRYK KRZYSZTOF KRAUS | | | ON FILE |
| PATRYK KRZYSZTOF SIEGER | | | ON FILE |
| PATRYK KRZYSZTOF WIERZBICKI | | | ON FILE |
| PATRYK KYCIA | | | ON FILE |
| PATRYK LAMBERT SKRZYNIARZ | | | ON FILE |
| PATRYK LUKASZ LESNIEWSKI | | | ON FILE |
| PATRYK M KARKUT | | | ON FILE |
| PATRYK MARCIN BUCZEK | | | ON FILE |
| PATRYK MARCIN JACKOWSKI | | | ON FILE |
| PATRYK MAREK LESNIK | | | ON FILE |
| PATRYK MAREK PODGORSKI | | | ON FILE |
| PATRYK MARIUSZ ZIELINSKI | | | ON FILE |
| PATRYK MATEUSZ LIS | | | ON FILE |
| PATRYK MATEUSZ TYBORA | | | ON FILE |
| PATRYK MATEUSZ WARDZINSKI | | | ON FILE |
| PATRYK MIAKIENKO | | | ON FILE |
| PATRYK MICHAL CZMOCHOWSKI | | | ON FILE |
| PATRYK MIECZKOWSKI | | | ON FILE |
| PATRYK MIROSLAW CHELMECKI | | | ON FILE |
| PATRYK N KRASNICKI | | | ON FILE |
| PATRYK NOWICKI | | | ON FILE |
| PATRYK ORLOWICZ | | | ON FILE |
| PATRYK ORLOWICZ | | | ON FILE |
| PATRYK OSENDOWSKI | | | ON FILE |
| PATRYK OZIEBLO | | | ON FILE |
| PATRYK PATYK | | | ON FILE |
| PATRYK PAWLOWSKI | | | ON FILE |
| PATRYK PIEC | | | ON FILE |
| PATRYK PIECUCH | | | ON FILE |
| PATRYK PIKULSKI | | | ON FILE |
| PATRYK PIOTR BERA | | | ON FILE |
| PATRYK PIOTR GRABOWSKI | | | ON FILE |
| PATRYK PIOTR NOWOTKA | | | ON FILE |
| PATRYK PIOTR SKOWRONSKI | | | ON FILE |
| PATRYK PLEWKA | | | ON FILE |
| PATRYK POLEK | | | ON FILE |
| PATRYK PRZYBOROWSKI | | | ON FILE |
| PATRYK RADOSLAW BRZEZINSKI | | | ON FILE |
| PATRYK ROBERT GRELEWICZ | | | ON FILE |
| PATRYK ROLAND BOBEK | | | ON FILE |
| PATRYK ROZWADOWSKI | | | ON FILE |
| PATRYK SEBASTIAN PAPIEZ | | | ON FILE |
| PATRYK SIUDZINSKI | | | ON FILE |
| PATRYK SLAWOMIR GLOS | | | ON FILE |
| PATRYK SLAWOMIR KALISZ | | | ON FILE |
| PATRYK SLOWIKOWSKI | | | ON FILE |
| PATRYK SMOLINSKI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATRYK SOBECKI | | | ON FILE |
| PATRYK SOKOLL | | | ON FILE |
| PATRYK SOMMER | | | ON FILE |
| PATRYK SUPINSKI | | | ON FILE |
| PATRYK SZELAGOWSKI | | | ON FILE |
| PATRYK SZYMON KUBISIAK | | | ON FILE |
| PATRYK TADEUSZ TATARZYNSKI | | | ON FILE |
| PATRYK TOMASZ KALUZA | | | ON FILE |
| PATRYK TOMASZ KALUZA | | | ON FILE |
| PATRYK TOMASZ KALUZA | | | ON FILE |
| PATRYK TOMASZ KALUZA | | | ON FILE |
| PATRYK TOMASZ KALUZA | | | ON FILE |
| PATRYK TOMASZ KALUZA | | | ON FILE |
| PATRYK TOMASZ LACHOWICZ | | | ON FILE |
| PATRYK TOMASZ PISZCZATOWSKI | | | ON FILE |
| PATRYK TRUSZKOWSKI | | | ON FILE |
| PATRYK TURKOWSKI | | | ON FILE |
| PATRYK TYBURSKI | | | ON FILE |
| PATRYK TYLEC | | | ON FILE |
| PATRYK TYMKO | | | ON FILE |
| PATRYK WIECZYNSKI | | | ON FILE |
| PATRYK WINIARCZYK | | | ON FILE |
| PATRYK WINSKI | | | ON FILE |
| PATRYK WLADYSLAW SOBCZAK | | | ON FILE |
| PATRYK WOJCIECH BALIGA | | | ON FILE |
| PATRYK WOJCIECH SLUZALEK | | | ON FILE |
| PATRYK WRONA | | | ON FILE |
| PATRYK WYN WILLIAMS | | | ON FILE |
| PATRYK ZACKIEWICZ | | | ON FILE |
| PATRYK ZBIGNIEW WOJCIK | | | ON FILE |
| PATRYK ZDZISLAW SZCZEPANCZYK | | | ON FILE |
| PATRYSJA BOORTMAN | | | ON FILE |
| PATRYZZA KIMBERLY ARDEZA CAMPION | | | ON FILE |
| PATSHELI DIAVOKA YENGO | | | ON FILE |
| PATSON WAGOUM | | | ON FILE |
| PATSY KNIGHT GREER | | | ON FILE |
| PATSY MALARA | | | ON FILE |
| PATSY MARIE LEON | | | ON FILE |
| PATTAMA MABANGYANG | | | ON FILE |
| PATTAN IRFAN KHAN | | | ON FILE |
| PATTANAN NGERNTAB | | | ON FILE |
| PATTANAWIT KUNRATTANATHANAYOT | | | ON FILE |
| PATTANAWONG LEERASIRI | | | ON FILE |
| PATTARACHAI KHONGWONG | | | ON FILE |
| PATTARANARINT TRAN | | | ON FILE |
| PATTARAPHON SANSANAYUTH | | | ON FILE |
| PATTARAPHON SANSANAYUTH | | | ON FILE |
| PATTARAPON SINLAPAJAN | | | ON FILE |
| PATTARAPONG JAITIENG | | | ON FILE |
| PATTARAPORN PUTTAMONGKOL | | | ON FILE |
| PATTARAPORN SINO | | | ON FILE |
| PATTARAT KHAMNOETRAT | | | ON FILE |
| PATTARAWIT POLPINIT | | | ON FILE |
| PATTAWEE JITVIBOON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PATTAWEE TEMIYAPUTRA | | | ON FILE |
| PATTH OZKAN | | | ON FILE |
| PATTHARIN MAWAI | | | ON FILE |
| PATTHAWI RODDOUYBOON | | | ON FILE |
| PATTHAWI RODDOUYBOON | | | ON FILE |
| PATTI ANN KENNEDY | | | ON FILE |
| PATTI ANNE NICHOLS | | | ON FILE |
| PATTI D BOWEN | | | ON FILE |
| PATTI LINNEA MORENO | | | ON FILE |
| PATTI SU PENG CHIANG | | | ON FILE |
| PATTRADANAI PUNVICHARTKUL | | | ON FILE |
| PATTY ANN LEE | | | ON FILE |
| PATTY ANNEMARIE HELENA MARIA DICKENS | | | ON FILE |
| PATTY HELENA REINARDA NAKKEN | | | ON FILE |
| PATTY JEAN STAPLETON | | | ON FILE |
| PATTY LUM | | | ON FILE |
| PATTY MARIE BATH | | | ON FILE |
| PATTY MARIE RABIDA | | | ON FILE |
| PATXI IMANOL RAMOS MARTIN | | | ON FILE |
| PATXI MARTIARENA | | | ON FILE |
| PATXI ORDOZGOITI PONS | | | ON FILE |
| PAU ANANDA FULLANA GOMILA | | | ON FILE |
| PAU ANTHONY MELLOR | | | ON FILE |
| PAU ANTON MALAUD I DOS SANTOS | | | ON FILE |
| PAU BACARDIT AGSET | | | ON FILE |
| PAU BOSCH BENEJAM | | | ON FILE |
| PAU CANADELL I CAMPS | | | ON FILE |
| PAU CLARET I NUNEZ | | | ON FILE |
| PAU CONTRERAS I ARNAUS | | | ON FILE |
| PAU CORRALIZA SAGRERA | | | ON FILE |
| PAU GARCIA ALAPONT | | | ON FILE |
| PAU GOMEZ PUIG | | | ON FILE |
| PAU GORRIZ HEREU | | | ON FILE |
| PAU GRACIA MARTIN | | | ON FILE |
| PAU GRACIA MARTIN | | | ON FILE |
| PAU LABARTA BAJO | | | ON FILE |
| PAU LLERENA ARASA | | | ON FILE |
| PAU LLORET DE RIBA | | | ON FILE |
| PAU MOLINER CARBONELL | | | ON FILE |
| PAU MUNDET LOPEZ | | | ON FILE |
| PAU NAVARRO VAZQUEZ | | | ON FILE |
| PAU OROMI I PALAU | | | ON FILE |
| PAU RIBAS TOSSAS | | | ON FILE |
| PAU RISA I SUBIRATS | | | ON FILE |
| PAU RUA MORALES | | | ON FILE |
| PAU RUBIO MARTINEZ | | | ON FILE |
| PAU SANCHEZ VILA | | | ON FILE |
| PAU SANROMA IGLESIAS | | | ON FILE |
| PAU SUAN SANG SONGLAM | | | ON FILE |
| PAU TORRENTE BADIA | | | ON FILE |
| PAU TUR VALLES | | | ON FILE |
| PAU VADELL CARRENO | | | ON FILE |
| PAU VILARRASA GALLEGO | | | ON FILE |
| PAU ZHI CHI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUBIAKLAL LANGEL | | | ON FILE |
| PAUEL HENNEK | | | ON FILE |
| PAUI W IOVT AYLOR | | | ON FILE |
| PAUKHAN KHUP | | | ON FILE |
| PAUL BOERSMA | | | ON FILE |
| PAUL MICHAEL STURGIS | | | ON FILE |
| PAUL RAMSEY | | | ON FILE |
| PAUL SHOUPE | | | ON FILE |
| PAUL TRIPORO | | | ON FILE |
| PAUL WEIR | | | ON FILE |
| PAUL A AUDHOE | | | ON FILE |
| PAUL A BRADEN | | | ON FILE |
| PAUL A CARLSON | | | ON FILE |
| PAUL A CLACK | | | ON FILE |
| PAUL A DEROBERTIS | | | ON FILE |
| PAUL A DILLEY | | | ON FILE |
| PAUL A DUBON | | | ON FILE |
| PAUL A FEENEY | | | ON FILE |
| PAUL A FOUKAS | | | ON FILE |
| PAUL A FRENCH | | | ON FILE |
| PAUL A GLEESON | | | ON FILE |
| PAUL A JEKEL | | | ON FILE |
| PAUL A KEIM | | | ON FILE |
| PAUL A MALFARA | | | ON FILE |
| PAUL A MARES | | | ON FILE |
| PAUL A MCCARTHY | | | ON FILE |
| PAUL A PICKERING | | | ON FILE |
| PAUL A POPPE | | | ON FILE |
| PAUL A ROUGET | | | ON FILE |
| PAUL A SAMBORSKI | | | ON FILE |
| PAUL A SAPIANO | | | ON FILE |
| PAUL A SARREAL | | | ON FILE |
| PAUL A SEMMENS | | | ON FILE |
| PAUL A SERBIN | | | ON FILE |
| PAUL A SHANTZ | | | ON FILE |
| PAUL A SILVA | | | ON FILE |
| PAUL A TANKO | | | ON FILE |
| PAUL A TELINDERT | | | ON FILE |
| PAUL A TOMASZEWSKI | | | ON FILE |
| PAUL A WALKER | | | ON FILE |
| PAUL AARON DALEN | | | ON FILE |
| PAUL AARON FISHER | | | ON FILE |
| PAUL AARON JELINEK | | | ON FILE |
| PAUL AARON KLAUS | | | ON FILE |
| PAUL AARON OTTO | | | ON FILE |
| PAUL AARON ROMERO JAMILA | | | ON FILE |
| PAUL AARON VAN SICKLE | | | ON FILE |
| PAUL AARON WEISKOPF | | | ON FILE |
| PAUL ABRAHAM | | | ON FILE |
| PAUL ABRAHAM JORDAAN | | | ON FILE |
| PAUL ABRAHAM TRIMBLE | | | ON FILE |
| PAUL ADAIR JANNEY | | | ON FILE |
| PAUL ADAIR KURSCH | | | ON FILE |
| PAUL ADAM JARCZYK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL ADAM KEDDIE | | | ON FILE |
| PAUL ADAM KITCHENER | | | ON FILE |
| PAUL ADAM SENN | | | ON FILE |
| PAUL ADAM TWARDOCHLEB | | | ON FILE |
| PAUL ADEWALE MAKINDE | | | ON FILE |
| PAUL ADRIAN DISBURY | | | ON FILE |
| PAUL ADRIAN GAW | | | ON FILE |
| PAUL ADRIAN GUGLIELMINO | | | ON FILE |
| PAUL ADRIAN MANOFU | | | ON FILE |
| PAUL ADRIAN MOGA | | | ON FILE |
| PAUL ADRIAN WINNING | | | ON FILE |
| PAUL ADRIEN GUILLAUME GENET | | | ON FILE |
| PAUL AGUIRRE GOMEZ | | | ON FILE |
| PAUL AHN | | | ON FILE |
| PAUL AIAMSUBHAB | | | ON FILE |
| PAUL AICHHOLZER | | | ON FILE |
| PAUL AIDAN DUNCAN | | | ON FILE |
| PAUL AIKEN COX | | | ON FILE |
| PAUL AIZPORIETIS | | | ON FILE |
| PAUL AJIT BEST | | | ON FILE |
| PAUL AKERLEY | | | ON FILE |
| PAUL ALAIN HONLA | | | ON FILE |
| PAUL ALAIN J WOUTERS | | | ON FILE |
| PAUL ALAN CROZIER | | | ON FILE |
| PAUL ALAN FIELDS | | | ON FILE |
| PAUL ALAN GAVEL | | | ON FILE |
| PAUL ALAN HAYWARD | | | ON FILE |
| PAUL ALAN KAISER | | | ON FILE |
| PAUL ALAN PODRID | | | ON FILE |
| PAUL ALAN RAYNER | | | ON FILE |
| PAUL ALAN REID | | | ON FILE |
| PAUL ALAN SCHLUSSEL | | | ON FILE |
| PAUL ALAN SHORSTEIN | | | ON FILE |
| PAUL ALAN SIMS | | | ON FILE |
| PAUL ALAN VOORHIES | | | ON FILE |
| PAUL ALAN WAINWRIGHT | | | ON FILE |
| PAUL ALANBENJAMIN COOPER | | | ON FILE |
| PAUL ALBERT CHALUPSKY | | | ON FILE |
| PAUL ALBERT DE GUZMAN CALDO | | | ON FILE |
| PAUL ALBERT HINCHBERGER | | | ON FILE |
| PAUL ALBERT JACQUES CHARRIER | | | ON FILE |
| PAUL ALDERSEY WILLIAMS | | | ON FILE |
| PAUL ALEJANDRO GARCIA | | | ON FILE |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | | | ON FILE |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | | | ON FILE |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | | | ON FILE |
| PAUL ALEX MIKAEL SJOELEN | | | ON FILE |
| PAUL ALEXANDER ARMITAGE | | | ON FILE |
| PAUL ALEXANDER BYRNE | | | ON FILE |
| PAUL ALEXANDER CARREON | | | ON FILE |
| PAUL ALEXANDER COOK | | | ON FILE |
| PAUL ALEXANDER DINWOODIE | | | ON FILE |
| PAUL ALEXANDER DORAN | | | ON FILE |
| PAUL ALEXANDER HYETT-CZOMPO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL ALEXANDER JUNEAU | | | ON FILE |
| PAUL ALEXANDER KAY | | | ON FILE |
| PAUL ALEXANDER KISTLER | | | ON FILE |
| PAUL ALEXANDER MUIR | | | ON FILE |
| PAUL ALEXANDER PAPASTAVROU | | | ON FILE |
| PAUL ALEXANDER RODGERS | | | ON FILE |
| PAUL ALEXANDER ROSSI | | | ON FILE |
| PAUL ALEXANDER SCOTT | | | ON FILE |
| PAUL ALEXANDER STEEL | | | ON FILE |
| PAUL ALEXANDER TAYLOR | | | ON FILE |
| PAUL ALEXANDER TOOFAN | | | ON FILE |
| PAUL ALEXANDER ZIMMERER | | | ON FILE |
| PAUL ALEXANDER ZOMPARELLI | | | ON FILE |
| PAUL ALEXANDRE ANDRE BASCOUL | | | ON FILE |
| PAUL ALEXANDRE JACKY MICHEL CHEVREL | | | ON FILE |
| PAUL ALEXANDRE SIMON COLLIN | | | ON FILE |
| PAUL ALEXANDRE VINCENT RICHARDOT | | | ON FILE |
| PAUL ALEXANDRU IVAN | | | ON FILE |
| PAUL ALEXIS CHRISTI LUZIN | | | ON FILE |
| PAUL ALEXIS GONZALEZ | | | ON FILE |
| PAUL ALFORD KELLY | | | ON FILE |
| PAUL ALFRED KUCHUKIAN | | | ON FILE |
| PAUL ALLAN BENDER | | | ON FILE |
| PAUL ALLAN TRACE | | | ON FILE |
| PAUL ALLAN WATERREUS | | | ON FILE |
| PAUL ALLEN | | | ON FILE |
| PAUL ALLEN III SKINNER | | | ON FILE |
| PAUL ALLEN CORNMAN | | | ON FILE |
| PAUL ALLEN JOHNSON | | | ON FILE |
| PAUL ALLEN LUBBERS | | | ON FILE |
| PAUL ALTER | | | ON FILE |
| PAUL AMANOEL TALIA | | | ON FILE |
| PAUL AMAURY HENNETON | | | ON FILE |
| PAUL AMEDEE JULIEN BASTIE | | | ON FILE |
| PAUL AMETSE OMOGIE | | | ON FILE |
| PAUL ANAYA | | | ON FILE |
| PAUL ANDERSEN HEFLINGER | | | ON FILE |
| PAUL ANDERSON | | | ON FILE |
| PAUL ANDERSON | | | ON FILE |
| PAUL ANDRE BERNARD TARIFA | | | ON FILE |
| PAUL ANDRE DI TRAPANI | | | ON FILE |
| PAUL ANDRE ENNS | | | ON FILE |
| PAUL ANDRE FRANCOIS ANTONELLI | | | ON FILE |
| PAUL ANDRE JOEL OLLIVIER | | | ON FILE |
| PAUL ANDRE LELIEVRE | | | ON FILE |
| PAUL ANDRE MICHEL BRIVES | | | ON FILE |
| PAUL ANDREI PURCAREA | | | ON FILE |
| PAUL ANDRES HERNANDEZ SULENTIC | | | ON FILE |
| PAUL ANDRES JARAMILLO BIRMAHER | | | ON FILE |
| PAUL ANDRES PADILLA | | | ON FILE |
| PAUL ANDRES TEJERINA TABORDA | | | ON FILE |
| PAUL ANDREW ARMITAGE | | | ON FILE |
| PAUL ANDREW BAYER | | | ON FILE |
| PAUL ANDREW BEVINS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL ANDREW BLACKLER | | | ON FILE |
| PAUL ANDREW BOURNE | | | ON FILE |
| PAUL ANDREW BRADLEY | | | ON FILE |
| PAUL ANDREW CAVE | | | ON FILE |
| PAUL ANDREW CHOHAN | | | ON FILE |
| PAUL ANDREW CLIVE DIXON | | | ON FILE |
| PAUL ANDREW COLLIGAN | | | ON FILE |
| PAUL ANDREW CORLETT | | | ON FILE |
| PAUL ANDREW CORONEOS | | | ON FILE |
| PAUL ANDREW CRAINE | | | ON FILE |
| PAUL ANDREW EGAN | | | ON FILE |
| PAUL ANDREW FOX | | | ON FILE |
| PAUL ANDREW FRUTIGER | | | ON FILE |
| PAUL ANDREW GIBSON | | | ON FILE |
| PAUL ANDREW GRAHAM GARLICK | | | ON FILE |
| PAUL ANDREW GREEN | | | ON FILE |
| PAUL ANDREW GREENE | | | ON FILE |
| PAUL ANDREW GRIMSHAW | | | ON FILE |
| PAUL ANDREW HAUSCHKA | | | ON FILE |
| PAUL ANDREW HILL | | | ON FILE |
| PAUL ANDREW HUNTER | | | ON FILE |
| PAUL ANDREW KENNEDY VALENZUELA | | | ON FILE |
| PAUL ANDREW KERSSE | | | ON FILE |
| PAUL ANDREW KOVACIK | | | ON FILE |
| PAUL ANDREW LASCIK | | | ON FILE |
| PAUL ANDREW LAVENDER | | | ON FILE |
| PAUL ANDREW LILBURN | | | ON FILE |
| PAUL ANDREW LUNNEBERG | | | ON FILE |
| PAUL ANDREW MERINO | | | ON FILE |
| PAUL ANDREW MOONEY | | | ON FILE |
| PAUL ANDREW ORTIZ RODRIGUEZ | | | ON FILE |
| PAUL ANDREW PINTO | | | ON FILE |
| PAUL ANDREW RICKETTS | | | ON FILE |
| PAUL ANDREW ROBERTS | | | ON FILE |
| PAUL ANDREW ROHAN | | | ON FILE |
| PAUL ANDREW ROONEY | | | ON FILE |
| PAUL ANDREW ROY | | | ON FILE |
| PAUL ANDREW RUDKIN | | | ON FILE |
| PAUL ANDREW SANCHEZ | | | ON FILE |
| PAUL ANDREW SCUDDER | | | ON FILE |
| PAUL ANDREW SEMCZUK | | | ON FILE |
| PAUL ANDREW SHARPE | | | ON FILE |
| PAUL ANDREW SMITH | | | ON FILE |
| PAUL ANDREW STRAUB | | | ON FILE |
| PAUL ANDREW TAYLOR BEST A | | | ON FILE |
| PAUL ANDREW TIMMIS | | | ON FILE |
| PAUL ANDREW TOPHAM | | | ON FILE |
| PAUL ANDREW URBAN | | | ON FILE |
| PAUL ANDREW WEBB | | | ON FILE |
| PAUL ANDREW WHALEN | | | ON FILE |
| PAUL ANDREW WHALEN | | | ON FILE |
| PAUL ANDYSON JAZON ECOY | | | ON FILE |
| PAUL ANGEL GABRIEL LOUBIERE | | | ON FILE |
| PAUL ANGELO HESSION | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL ANGELO SCARDINO | | | ON FILE |
| PAUL ANGOLD | | | ON FILE |
| PAUL ANNAM JR NGO | | | ON FILE |
| PAUL ANTHONY  KELLY | | | ON FILE |
| PAUL ANTHONY  VALDEZ | | | ON FILE |
| PAUL ANTHONY ARMSDEN | | | ON FILE |
| PAUL ANTHONY BACCAM | | | ON FILE |
| PAUL ANTHONY BONIFACIO | | | ON FILE |
| PAUL ANTHONY BOPP | | | ON FILE |
| PAUL ANTHONY BREWER | | | ON FILE |
| PAUL ANTHONY CARROLL | | | ON FILE |
| PAUL ANTHONY CEDENO | | | ON FILE |
| PAUL ANTHONY CLARKE | | | ON FILE |
| PAUL ANTHONY CLARKE | | | ON FILE |
| PAUL ANTHONY COOPER | | | ON FILE |
| PAUL ANTHONY COOPER | | | ON FILE |
| PAUL ANTHONY CROUCH | | | ON FILE |
| PAUL ANTHONY DAVIES | | | ON FILE |
| PAUL ANTHONY DESOUZA | | | ON FILE |
| PAUL ANTHONY DITULLIO | | | ON FILE |
| PAUL ANTHONY EAST | | | ON FILE |
| PAUL ANTHONY EDON | | | ON FILE |
| PAUL ANTHONY EISMAN | | | ON FILE |
| PAUL ANTHONY FARAH | | | ON FILE |
| PAUL ANTHONY FENTON | | | ON FILE |
| PAUL ANTHONY GALE | | | ON FILE |
| PAUL ANTHONY GEORGE | | | ON FILE |
| PAUL ANTHONY GREEN | | | ON FILE |
| PAUL ANTHONY HARRIS | | | ON FILE |
| PAUL ANTHONY IRONSIDE | | | ON FILE |
| PAUL ANTHONY JOSEPH | | | ON FILE |
| PAUL ANTHONY KENT | | | ON FILE |
| PAUL ANTHONY KEVIN CALLANDER | | | ON FILE |
| PAUL ANTHONY KEY | | | ON FILE |
| PAUL ANTHONY LAFLEUR | | | ON FILE |
| PAUL ANTHONY LOURA | | | ON FILE |
| PAUL ANTHONY MARCHETTI | | | ON FILE |
| PAUL ANTHONY MASSIS | | | ON FILE |
| PAUL ANTHONY MCCRAVEN | | | ON FILE |
| PAUL ANTHONY MCDONALD | | | ON FILE |
| PAUL ANTHONY MESSINA | | | ON FILE |
| PAUL ANTHONY MIRANDA | | | ON FILE |
| PAUL ANTHONY MULFORD | | | ON FILE |
| PAUL ANTHONY NATHAN | | | ON FILE |
| PAUL ANTHONY OCONNELL | | | ON FILE |
| PAUL ANTHONY OLIVIERI | | | ON FILE |
| PAUL ANTHONY OMDAL | | | ON FILE |
| PAUL ANTHONY PEDERSON | | | ON FILE |
| PAUL ANTHONY PEREZ | | | ON FILE |
| PAUL ANTHONY PINEDA | | | ON FILE |
| PAUL ANTHONY RAMEY II | | | ON FILE |
| PAUL ANTHONY RATTIGAN | | | ON FILE |
| PAUL ANTHONY RICHMOND | | | ON FILE |
| PAUL ANTHONY RILEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL ANTHONY SAMUDA | | | ON FILE |
| PAUL ANTHONY SHEARER | | | ON FILE |
| PAUL ANTHONY SOLARTE-VIGIL | | | ON FILE |
| PAUL ANTHONY SQUILLANTE | | | ON FILE |
| PAUL ANTHONY STAINES | | | ON FILE |
| PAUL ANTHONY STEPHENSON | | | ON FILE |
| PAUL ANTHONY THOMAS | | | ON FILE |
| PAUL ANTHONY TILLER | | | ON FILE |
| PAUL ANTHONY TRACEY | | | ON FILE |
| PAUL ANTHONY VAN DER TORRE | | | ON FILE |
| PAUL ANTHONY VINCENTE | | | ON FILE |
| PAUL ANTHONY WALSH | | | ON FILE |
| PAUL ANTHONY WARN | | | ON FILE |
| PAUL ANTHONY WASNIDGE | | | ON FILE |
| PAUL ANTHONY WHITAKER | | | ON FILE |
| PAUL ANTHONY WHITING | | | ON FILE |
| PAUL ANTHONY WILLIAMS | | | ON FILE |
| PAUL ANTHONY WILLIAMS JR | | | ON FILE |
| PAUL ANTOINE ALEXANDRE BRIENT | | | ON FILE |
| PAUL ANTOINE CHAMPY | | | ON FILE |
| PAUL ANTOINE GUADAGNIN | | | ON FILE |
| PAUL ANTOINE LARZAT | | | ON FILE |
| PAUL ANTOINE LOUIS VOGANOFF | | | ON FILE |
| PAUL ANTONIO GARCIA | | | ON FILE |
| PAUL ANTONIO PEDRON | | | ON FILE |
| PAUL ANTONIO SERRA | | | ON FILE |
| PAUL ANTONY ANDREA BOGLE | | | ON FILE |
| PAUL ANTONY MILLER | | | ON FILE |
| PAUL ANTONY RENSHAW | | | ON FILE |
| PAUL ANTONY SANDERS | | | ON FILE |
| PAUL ANTONY WELLHAM | | | ON FILE |
| PAUL ARABOS | | | ON FILE |
| PAUL ARIE EMILE VAN GARDEREN | | | ON FILE |
| PAUL ARILA DURO | | | ON FILE |
| PAUL ARMITAGE FOLEY | | | ON FILE |
| PAUL ARNOLD GROENEWEG | | | ON FILE |
| PAUL ARRON SMITH | | | ON FILE |
| PAUL ARTHUR FOLAND | | | ON FILE |
| PAUL ARTHUR GRAYBURN | | | ON FILE |
| PAUL ARTHUR INTRARAKHA | | | ON FILE |
| PAUL ARTHUR JELLICOE | | | ON FILE |
| PAUL ARTHUR LEWIS | | | ON FILE |
| PAUL ARTHUR RENT | | | ON FILE |
| PAUL ARTHUR STOCKWELL | | | ON FILE |
| PAUL ARTHUR TAYLOR | | | ON FILE |
| PAUL ASHLEY MCALISTER | | | ON FILE |
| PAUL ASHLEY NORRIS | | | ON FILE |
| PAUL ASHLEY ROSE | | | ON FILE |
| PAUL ASHMORE | | | ON FILE |
| PAUL ASTIZ LUNDSTROM | | | ON FILE |
| PAUL ATHANASIOS GATZIOS | | | ON FILE |
| PAUL ATHANASIUS | | | ON FILE |
| PAUL ATLE LERPOLD | | | ON FILE |
| PAUL AUBREY MACHEMER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL AUGUSTIN MARIE JOSEPH POISSON | | | ON FILE |
| PAUL AUGUSTUS GERMAN | | | ON FILE |
| PAUL AUSTIN HUTTON | | | ON FILE |
| PAUL AXEL CHRISTIAN MARIE | | | ON FILE |
| PAUL B ABAD | | | ON FILE |
| PAUL B CHEN | | | ON FILE |
| PAUL B KRAUSS | | | ON FILE |
| PAUL B L KELLY | | | ON FILE |
| PAUL B MCKENZIE | | | ON FILE |
| PAUL B MOYER | | | ON FILE |
| PAUL B MUN | | | ON FILE |
| PAUL B NADEAU | | | ON FILE |
| PAUL B WILCOX | | | ON FILE |
| PAUL BAN | | | ON FILE |
| PAUL BANKOLE ADJAYI | | | ON FILE |
| PAUL BARACAT | | | ON FILE |
| PAUL BARNARD | | | ON FILE |
| PAUL BARNETT | | | ON FILE |
| PAUL BARON CASTILLO | | | ON FILE |
| PAUL BARRINGTON ALLEN | | | ON FILE |
| PAUL BARRY ELDRIDGE | | | ON FILE |
| PAUL BARRY IAN BYERS | | | ON FILE |
| PAUL BARTHALOMEW NORTON | | | ON FILE |
| PAUL BASIL BUNDY | | | ON FILE |
| PAUL BASTIAAN KOELLNER | | | ON FILE |
| PAUL BATES | | | ON FILE |
| PAUL BAUTISTA BINAG | | | ON FILE |
| PAUL BAXTER BAILEY IV | | | ON FILE |
| PAUL BEAMAN | | | ON FILE |
| PAUL BEER | | | ON FILE |
| PAUL BEERA | | | ON FILE |
| PAUL BEIFORT | | | ON FILE |
| PAUL BELAJ | | | ON FILE |
| PAUL BELARDI | | | ON FILE |
| PAUL BENDIX EHRLING | | | ON FILE |
| PAUL BENJAMIN PRYOR | | | ON FILE |
| PAUL BENSUSSEN KOSBERG | | | ON FILE |
| PAUL BENVENISTE | | | ON FILE |
| PAUL BERIAULT | | | ON FILE |
| PAUL BERMUDEZ | | | ON FILE |
| PAUL BERNARD | | | ON FILE |
| PAUL BERNARD BENZ | | | ON FILE |
| PAUL BERNARD SNOWDEN SOMERS | | | ON FILE |
| PAUL BERNHARD LEINMÃŒLLER | | | ON FILE |
| PAUL BIANCO | | | ON FILE |
| PAUL BIAVA | | | ON FILE |
| PAUL BILLINGTON | | | ON FILE |
| PAUL BIRCHIE WEIMER | | | ON FILE |
| PAUL BO ZHU | | | ON FILE |
| PAUL BOCHNO | | | ON FILE |
| PAUL BOEHME | | | ON FILE |
| PAUL BOGDAN MURZA | | | ON FILE |
| PAUL BOGOVIC | | | ON FILE |
| PAUL BOMAR WALLACE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL BORASH | | | ON FILE |
| PAUL BORIS MISCHENKO | | | ON FILE |
| PAUL BOUCHER | | | ON FILE |
| PAUL BOURGEIX | | | ON FILE |
| PAUL BOURKE | | | ON FILE |
| PAUL BOUSSARD | | | ON FILE |
| PAUL BRADFORD BRUCKER | | | ON FILE |
| PAUL BRADLEY HART | | | ON FILE |
| PAUL BRANDON NOVACOVICI | | | ON FILE |
| PAUL BRAY | | | ON FILE |
| PAUL BRENDAN REGNIER | | | ON FILE |
| PAUL BRENT HARRISON | | | ON FILE |
| PAUL BRETT BARBEE | | | ON FILE |
| PAUL BRIAN ASH | | | ON FILE |
| PAUL BRIAN DOWNES | | | ON FILE |
| PAUL BRIAN HAYS | | | ON FILE |
| PAUL BRIAN HORNBERGER | | | ON FILE |
| PAUL BRIAN JEFFERY | | | ON FILE |
| PAUL BRIAN KLEIN | | | ON FILE |
| PAUL BRIAN MILLER | | | ON FILE |
| PAUL BRIAN MURUFAS | | | ON FILE |
| PAUL BRIAN NELSON | | | ON FILE |
| PAUL BRIAN SCHLARMAN | | | ON FILE |
| PAUL BRIAN SHADE | | | ON FILE |
| PAUL BRIAN VELARDE KATIPUNAN | | | ON FILE |
| PAUL BRIAN WESTWATER | | | ON FILE |
| PAUL BROCK WOODHAM | | | ON FILE |
| PAUL BROOKMAN | | | ON FILE |
| PAUL BROWN MUGFORD | | | ON FILE |
| PAUL BRUCE PRUITT | | | ON FILE |
| PAUL BRUNO | | | ON FILE |
| PAUL BRUNO | | | ON FILE |
| PAUL BRYAN KORNBERG | | | ON FILE |
| PAUL BRYAN SCHOENBERGER | | | ON FILE |
| PAUL BRYAN WILLIS | | | ON FILE |
| PAUL BUCHINGER | | | ON FILE |
| PAUL BUGRI | | | ON FILE |
| PAUL BUITENHUIS | | | ON FILE |
| PAUL BUNYAN | | | ON FILE |
| PAUL BURDETT | | | ON FILE |
| PAUL BURKE | | | ON FILE |
| PAUL BURKE PEDREIRA | | | ON FILE |
| PAUL BURTON WELLHAUSEN | | | ON FILE |
| PAUL BUZILA | | | ON FILE |
| PAUL C BLAKE | | | ON FILE |
| PAUL C DAVIS | | | ON FILE |
| PAUL C GAFFNEY | | | ON FILE |
| PAUL C HUNGLER | | | ON FILE |
| PAUL C KELLY | | | ON FILE |
| PAUL C KELLY | | | ON FILE |
| PAUL C LEE | | | ON FILE |
| PAUL C MENELL | | | ON FILE |
| PAUL C VAN DER LEER | | | ON FILE |
| PAUL C VANNATTEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL C YACKEE | | | ON FILE |
| PAUL CACCIA | | | ON FILE |
| PAUL CADDEN | | | ON FILE |
| PAUL CALDERON NUEZ | | | ON FILE |
| PAUL CALLANAN | | | ON FILE |
| PAUL CAMERON JAMES GREEN | | | ON FILE |
| PAUL CAMERON TAYLOR | | | ON FILE |
| PAUL CAOUETTE | | | ON FILE |
| PAUL CARL WILHELM HAVEMANN | | | ON FILE |
| PAUL CARLOS FERREIRA | | | ON FILE |
| PAUL CARMICHAEL | | | ON FILE |
| PAUL CARMINE GAMBARDELLA III | | | ON FILE |
| PAUL CARSON COON | | | ON FILE |
| PAUL CARTWRIGHT | | | ON FILE |
| PAUL CASEY | | | ON FILE |
| PAUL CASLIN | | | ON FILE |
| PAUL CASSIAN TUDAN | | | ON FILE |
| PAUL CATALFIO TRUBA | | | ON FILE |
| PAUL CAYCE MANN | | | ON FILE |
| PAUL CEBROWSKI | | | ON FILE |
| PAUL CECCHETTI | | | ON FILE |
| PAUL CECIL BELDEN | | | ON FILE |
| PAUL CESAR MACKAY | | | ON FILE |
| PAUL CHADIMA HAMMOND | | | ON FILE |
| PAUL CHAMPAGNE | | | ON FILE |
| PAUL CHAN | | | ON FILE |
| PAUL CHANTHALUSY | | | ON FILE |
| PAUL CHARLES ANTHONY YOUNG | | | ON FILE |
| PAUL CHARLES GUY DE BARBEYRAC SA | | | ON FILE |
| PAUL CHARLES LEANDRI | | | ON FILE |
| PAUL CHAU | | | ON FILE |
| PAUL CHAU | | | ON FILE |
| PAUL CHEN | | | ON FILE |
| PAUL CHEN | | | ON FILE |
| PAUL CHENG GAW | | | ON FILE |
| PAUL CHEONG CHEE KAY | | | ON FILE |
| PAUL CHERIF PESON | | | ON FILE |
| PAUL CHEW | | | ON FILE |
| PAUL CHIAR | | | ON FILE |
| PAUL CHIN | | | ON FILE |
| PAUL CHIN KHIUN KUEK | | | ON FILE |
| PAUL CHIROI | | | ON FILE |
| PAUL CHOI JIN | | | ON FILE |
| PAUL CHONG | | | ON FILE |
| PAUL CHONPIMAI | | | ON FILE |
| PAUL CHOONG | | | ON FILE |
| PAUL CHOONG | | | ON FILE |
| PAUL CHOONG TEIK LIANG | | | ON FILE |
| PAUL CHRISTIAN BERDINER | | | ON FILE |
| PAUL CHRISTIAN DOMINIQUE | | | ON FILE |
| PAUL CHRISTIAN GUY CARON | | | ON FILE |
| PAUL CHRISTIAN LEWIS | | | ON FILE |
| PAUL CHRISTIAN MARCEL MENON | | | ON FILE |
| PAUL CHRISTIAN MARIE MICHEL DE LA SAYETTE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL CHRISTIAN YOUNGBLOOD | | | ON FILE |
| PAUL CHRISTOPHER ABRAMS | | | ON FILE |
| PAUL CHRISTOPHER BERRY | | | ON FILE |
| PAUL CHRISTOPHER BERRY | | | ON FILE |
| PAUL CHRISTOPHER BRYZEK | | | ON FILE |
| PAUL CHRISTOPHER DOUTHITT | | | ON FILE |
| PAUL CHRISTOPHER JOHN COZZI | | | ON FILE |
| PAUL CHRISTOPHER JOHN GRANT | | | ON FILE |
| PAUL CHRISTOPHER JOHNSON | | | ON FILE |
| PAUL CHRISTOPHER LATEGAN | | | ON FILE |
| PAUL CHRISTOPHER MACIOROWSKI | | | ON FILE |
| PAUL CHRISTOPHER MATHIEU | | | ON FILE |
| PAUL CHRISTOPHER MOJICA | | | ON FILE |
| PAUL CHRISTOPHER MUNFORD | | | ON FILE |
| PAUL CHRISTOPHER POTTER | | | ON FILE |
| PAUL CHRISTOPHER ROACH | | | ON FILE |
| PAUL CHRISTOPHER SCIPIONI | | | ON FILE |
| PAUL CHRISTOPHER SMITH | | | ON FILE |
| PAUL CHRISTOPHER SZEWS | | | ON FILE |
| PAUL CHRISTOPHER TEBBE | | | ON FILE |
| PAUL CHRISTOPHER WAMPLER | | | ON FILE |
| PAUL CHRISTOPHER WILLIAMS | | | ON FILE |
| PAUL CHRISTOPHER WILLIAMS | | | ON FILE |
| PAUL CHRISTOPHER YACKEE | | | ON FILE |
| PAUL CLACK | | | ON FILE |
| PAUL CLAPHAM | | | ON FILE |
| PAUL CLAUDE FOURGOUX | | | ON FILE |
| PAUL CLAUDE MANCON | | | ON FILE |
| PAUL CLAUDEL MASCARY | | | ON FILE |
| PAUL CLAY DAVIS | | | ON FILE |
| PAUL CLAYTON EUGENE HILL | | | ON FILE |
| PAUL CLEETUS PANICKAVEETIL | | | ON FILE |
| PAUL CLEMENT MANIFESTA | | | ON FILE |
| PAUL CLEMENT RAMBAUX | | | ON FILE |
| PAUL CLIFFE BUTTERWORTH | | | ON FILE |
| PAUL CLIFFORD COWLEY | | | ON FILE |
| PAUL CLIFFORD COWLEY | | | ON FILE |
| PAUL CLIFFORD MOSSOP | | | ON FILE |
| PAUL CLIFTON FIELDS | | | ON FILE |
| PAUL CLINTON THORUP | | | ON FILE |
| PAUL CLOONAN | | | ON FILE |
| PAUL COFFEY | | | ON FILE |
| PAUL COLIN MACKENZIE | | | ON FILE |
| PAUL COLLINS | | | ON FILE |
| PAUL COLUM LYNN | | | ON FILE |
| PAUL CONNELL NYLEN | | | ON FILE |
| PAUL CONNELLY | | | ON FILE |
| PAUL CONRAD HOUGHTON | | | ON FILE |
| PAUL COOKSON | | | ON FILE |
| PAUL COPELANE | | | ON FILE |
| PAUL CORNISH | | | ON FILE |
| PAUL CORTEZ SUAREZ | | | ON FILE |
| PAUL COSTANZA | | | ON FILE |
| PAUL COULTER JOHNSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL CRACROFT-WILSON | | | ON FILE |
| PAUL CRAIG GRAHAM | | | ON FILE |
| PAUL CRAIG HINES | | | ON FILE |
| PAUL CRIHALMEAN | | | ON FILE |
| PAUL CRISPIN BARKMEIER | | | ON FILE |
| PAUL CRISTIAN GIURGIU | | | ON FILE |
| PAUL CRISTIAN VASUT | | | ON FILE |
| PAUL CROW | | | ON FILE |
| PAUL CRUDGINGTON | | | ON FILE |
| PAUL CURTIS WOOD | | | ON FILE |
| PAUL CYRIL JACK UTTING | | | ON FILE |
| PAUL D ALMEIDA | | | ON FILE |
| PAUL D BILLINGER | | | ON FILE |
| PAUL D DLUGOZIMA | | | ON FILE |
| PAUL D KITTSON | | | ON FILE |
| PAUL D LEBOEUF | | | ON FILE |
| PAUL D MAGLIOCHETTI | | | ON FILE |
| PAUL D MCKNIGHT | | | ON FILE |
| PAUL D MURPHY | | | ON FILE |
| PAUL D SHANNON | | | ON FILE |
| PAUL D YOUNG | | | ON FILE |
| PAUL DAFEI WU | | | ON FILE |
| PAUL DAMIAN KIRBY | | | ON FILE |
| PAUL DAMIAN RECHANI | | | ON FILE |
| PAUL DAMIAN ROWE | | | ON FILE |
| PAUL DAMIEN HAMMOND | | | ON FILE |
| PAUL DAMIEN O REILLY | | | ON FILE |
| PAUL DAMIEN O REILLY | | | ON FILE |
| PAUL DAN BONDAREV | | | ON FILE |
| PAUL DANBURY | | | ON FILE |
| PAUL DANIEL ANDERSON | | | ON FILE |
| PAUL DANIEL BELL | | | ON FILE |
| PAUL DANIEL BOWDEN | | | ON FILE |
| PAUL DANIEL BURRILL | | | ON FILE |
| PAUL DANIEL DIBIASE | | | ON FILE |
| PAUL DANIEL DIJON THOMPSON | | | ON FILE |
| PAUL DANIEL EMILE VIS | | | ON FILE |
| PAUL DANIEL ESSLINGER | | | ON FILE |
| PAUL DANIEL GERARD | | | ON FILE |
| PAUL DANIEL GLAVIN | | | ON FILE |
| PAUL DANIEL GRAUE | | | ON FILE |
| PAUL DANIEL JACQUES | | | ON FILE |
| PAUL DANIEL KING | | | ON FILE |
| PAUL DANIEL LESKO | | | ON FILE |
| PAUL DANIEL LYKO | | | ON FILE |
| PAUL DANIEL PORTER | | | ON FILE |
| PAUL DANIEL RUBINO | | | ON FILE |
| PAUL DANIEL STORVICK | | | ON FILE |
| PAUL DANIEL SULLIVAN | | | ON FILE |
| PAUL DANIEL THOMAS | | | ON FILE |
| PAUL DANIEL THOMPSON | | | ON FILE |
| PAUL DANIEL WALVISCH | | | ON FILE |
| PAUL DARIN MERRITT | | | ON FILE |
| PAUL DARIO JEQUINTO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL DARIUS SAUVAGE | | | ON FILE |
| PAUL DARNELL MC NEAL | | | ON FILE |
| PAUL DARREN ADLINGTON | | | ON FILE |
| PAUL DARREN HARVEY | | | ON FILE |
| PAUL DARREN JENKINS | | | ON FILE |
| PAUL DAVID ADOLPH | | | ON FILE |
| PAUL DAVID BAPPOO | | | ON FILE |
| PAUL DAVID BARRON | | | ON FILE |
| PAUL DAVID BEARD | | | ON FILE |
| PAUL DAVID BLOOMFIELD | | | ON FILE |
| PAUL DAVID BROWN | | | ON FILE |
| PAUL DAVID BROWN | | | ON FILE |
| PAUL DAVID CASEY | | | ON FILE |
| PAUL DAVID CAULDER | | | ON FILE |
| PAUL DAVID CAULDER | | | ON FILE |
| PAUL DAVID CLEGG | | | ON FILE |
| PAUL DAVID CLENTON | | | ON FILE |
| PAUL DAVID COCHRANE | | | ON FILE |
| PAUL DAVID COCKERHAM | | | ON FILE |
| PAUL DAVID COHALAN | | | ON FILE |
| PAUL DAVID COLE | | | ON FILE |
| PAUL DAVID COLLING | | | ON FILE |
| PAUL DAVID CORLATAN | | | ON FILE |
| PAUL DAVID COULTRUP | | | ON FILE |
| PAUL DAVID CRAPO | | | ON FILE |
| PAUL DAVID CREIGLOW | | | ON FILE |
| PAUL DAVID CROUCHER | | | ON FILE |
| PAUL DAVID DENSLEY | | | ON FILE |
| PAUL DAVID DEVOTO | | | ON FILE |
| PAUL DAVID DUECK | | | ON FILE |
| PAUL DAVID ELLIS | | | ON FILE |
| PAUL DAVID EMERY | | | ON FILE |
| PAUL DAVID GHERARDI | | | ON FILE |
| PAUL DAVID HELMER | | | ON FILE |
| PAUL DAVID HODGE | | | ON FILE |
| PAUL DAVID HOLLIFIELD | | | ON FILE |
| PAUL DAVID HUGHES | | | ON FILE |
| PAUL DAVID JAFFE | | | ON FILE |
| PAUL DAVID JENNINGS | | | ON FILE |
| PAUL DAVID JOHN DAWSON | | | ON FILE |
| PAUL DAVID KELLY | | | ON FILE |
| PAUL DAVID KLEFEKER THOMPSON | | | ON FILE |
| PAUL DAVID KRENDL | | | ON FILE |
| PAUL DAVID KRISTEN | | | ON FILE |
| PAUL DAVID LASSITER | | | ON FILE |
| PAUL DAVID LINNELL | | | ON FILE |
| PAUL DAVID LOJSZCZYK | | | ON FILE |
| PAUL DAVID MCGEHEE | | | ON FILE |
| PAUL DAVID MCKENZIE | | | ON FILE |
| PAUL DAVID MERRIEN | | | ON FILE |
| PAUL DAVID MITCHELL | | | ON FILE |
| PAUL DAVID MITCHELL | | | ON FILE |
| PAUL DAVID MORRIS | | | ON FILE |
| PAUL DAVID MOUNTFORD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL DAVID MULDER | | | ON FILE |
| PAUL DAVID NICHOLAS | | | ON FILE |
| PAUL DAVID NOBLE | | | ON FILE |
| PAUL DAVID OLSEN LUCK | | | ON FILE |
| PAUL DAVID PALCIC | | | ON FILE |
| PAUL DAVID PAULS | | | ON FILE |
| PAUL DAVID PERRY | | | ON FILE |
| PAUL DAVID QUINN | | | ON FILE |
| PAUL DAVID ROBINSON | | | ON FILE |
| PAUL DAVID ROWLANDS | | | ON FILE |
| PAUL DAVID SANDERSON | | | ON FILE |
| PAUL DAVID SCHADE | | | ON FILE |
| PAUL DAVID SHANKS | | | ON FILE |
| PAUL DAVID SHELLEY | | | ON FILE |
| PAUL DAVID SHERMAN | | | ON FILE |
| PAUL DAVID SONNER | | | ON FILE |
| PAUL DAVID SPOERRY | | | ON FILE |
| PAUL DAVID TEASDALE | | | ON FILE |
| PAUL DAVID TRETHOWAN | | | ON FILE |
| PAUL DAVID VILLAGRANA | | | ON FILE |
| PAUL DAVID VINCENT SEYMAND | | | ON FILE |
| PAUL DAVID WALSH | | | ON FILE |
| PAUL DAVIDSON | | | ON FILE |
| PAUL DAVIS | | | ON FILE |
| PAUL DAVIS CALLAHAN | | | ON FILE |
| PAUL DAVISON | | | ON FILE |
| PAUL DAX | | | ON FILE |
| PAUL DE JONG | | | ON FILE |
| PAUL DE SMEDT | | | ON FILE |
| PAUL DE WIJS | | | ON FILE |
| PAUL DEAN HANNUM | | | ON FILE |
| PAUL DEAN NEUMANN | | | ON FILE |
| PAUL DEANE HEWITT | | | ON FILE |
| PAUL DEGALICIA TAN | | | ON FILE |
| PAUL DEHART | | | ON FILE |
| PAUL DELFGOU | | | ON FILE |
| PAUL DEMARIA | | | ON FILE |
| PAUL DEMKOWSKI | | | ON FILE |
| PAUL DEMPSEY | | | ON FILE |
| PAUL DENIS JORDAN | | | ON FILE |
| PAUL DENNIS TAYLOR | | | ON FILE |
| PAUL DESMOND DAVIS | | | ON FILE |
| PAUL DEXTERGERONIMO LOPEZ | | | ON FILE |
| PAUL DICKIE | | | ON FILE |
| PAUL DILLON | | | ON FILE |
| PAUL DIMARCO | | | ON FILE |
| PAUL DININ | | | ON FILE |
| PAUL DINO RUCCI | | | ON FILE |
| PAUL DINU | | | ON FILE |
| PAUL DION SUCHIT | | | ON FILE |
| PAUL DLUGOSZ | | | ON FILE |
| PAUL DMITRI ANTON ATKINSON | | | ON FILE |
| PAUL DONALD WILSON | | | ON FILE |
| PAUL DONGMIN KIM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL DOUGAN | | | ON FILE |
| PAUL DOUGLAS ANDERS | | | ON FILE |
| PAUL DOUGLAS ANDERSON | | | ON FILE |
| PAUL DOUGLAS BRADBURY | | | ON FILE |
| PAUL DOUGLAS BREUDER | | | ON FILE |
| PAUL DOUGLAS COOKSEY | | | ON FILE |
| PAUL DOUGLAS DE KOEKKOEK | | | ON FILE |
| PAUL DOUGLAS EASKER | | | ON FILE |
| PAUL DOUGLAS GEYEN | | | ON FILE |
| PAUL DOUGLAS HOWITT | | | ON FILE |
| PAUL DOUGLAS INMAN | | | ON FILE |
| PAUL DOUGLAS JONES | | | ON FILE |
| PAUL DOUGLAS MILLER | | | ON FILE |
| PAUL DOUGLAS NICHOLSON | | | ON FILE |
| PAUL DOUGLAS ROBISON | | | ON FILE |
| PAUL DOUGLAS STONEY | | | ON FILE |
| PAUL DOUGLAS TELFORD | | | ON FILE |
| PAUL DOUGLAS WATKINS | | | ON FILE |
| PAUL DOUGLAS WHITMORE | | | ON FILE |
| PAUL DOUGLASWILLIAM LEFEVRE | | | ON FILE |
| PAUL DREXLER SKAINS | | | ON FILE |
| PAUL DU RAND | | | ON FILE |
| PAUL DUANE HOCKERSMITH | | | ON FILE |
| PAUL DUANE TAYLOR JR | | | ON FILE |
| PAUL DUCCO | | | ON FILE |
| PAUL DUFFNER | | | ON FILE |
| PAUL DUFFY NOVAK | | | ON FILE |
| PAUL DUKE | | | ON FILE |
| PAUL DUKE KIM | | | ON FILE |
| PAUL DUKE SHIN | | | ON FILE |
| PAUL DUNCAN | | | ON FILE |
| PAUL DUOP TER | | | ON FILE |
| PAUL DWIGHT SWANSON | | | ON FILE |
| PAUL DYCKMANS | | | ON FILE |
| PAUL DYLAN LIM | | | ON FILE |
| PAUL DZUY-HAI LE | | | ON FILE |
| PAUL E AMORI | | | ON FILE |
| PAUL E AYESTAS | | | ON FILE |
| PAUL E BOUCHER | | | ON FILE |
| PAUL E BRACKLEY | | | ON FILE |
| PAUL E CAPANO JR | | | ON FILE |
| PAUL E CREMERS | | | ON FILE |
| PAUL E FODROVICS | | | ON FILE |
| PAUL E KUBIAK | | | ON FILE |
| PAUL E LANDOLFI | | | ON FILE |
| PAUL E MATULKA | | | ON FILE |
| PAUL E MULRYAN | | | ON FILE |
| PAUL E SONDEREGGER | | | ON FILE |
| PAUL E TONKS | | | ON FILE |
| PAUL E WELLS | | | ON FILE |
| PAUL E YOST | | | ON FILE |
| PAUL E YOST | | | ON FILE |
| PAUL EAMON HOWDEN | | | ON FILE |
| PAUL EASTWOOD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL EBUBE EJIM | | | ON FILE |
| PAUL EDMUND HORNBY | | | ON FILE |
| PAUL EDMUND ZACHARSKI | | | ON FILE |
| PAUL EDOUARD VILLANUEVA | | | ON FILE |
| PAUL EDUARDO MOLINA ARELLANO | | | ON FILE |
| PAUL EDWARD ANDERSON | | | ON FILE |
| PAUL EDWARD ASPAN | | | ON FILE |
| PAUL EDWARD CARKHUFF | | | ON FILE |
| PAUL EDWARD CLEVELAND | | | ON FILE |
| PAUL EDWARD CULLEN | | | ON FILE |
| PAUL EDWARD DAVIS | | | ON FILE |
| PAUL EDWARD E THOMPSON | | | ON FILE |
| PAUL EDWARD FEATHERSTONE JR | | | ON FILE |
| PAUL EDWARD HALTER | | | ON FILE |
| PAUL EDWARD HOUK | | | ON FILE |
| PAUL EDWARD LEBLEU | | | ON FILE |
| PAUL EDWARD LOVEGROVE | | | ON FILE |
| PAUL EDWARD MCCROREY | | | ON FILE |
| PAUL EDWARD MELO SANTOS | | | ON FILE |
| PAUL EDWARD MERRY | | | ON FILE |
| PAUL EDWARD MILLER | | | ON FILE |
| PAUL EDWARD NICHOLL | | | ON FILE |
| PAUL EDWARD NOVAK | | | ON FILE |
| PAUL EDWARD PARKER | | | ON FILE |
| PAUL EDWARD PETERS | | | ON FILE |
| PAUL EDWARD PICKMANS | | | ON FILE |
| PAUL EDWARD PLATTEN | | | ON FILE |
| PAUL EDWARD REMBOLD | | | ON FILE |
| PAUL EDWARD SCOTT | | | ON FILE |
| PAUL EDWARD SMITH | | | ON FILE |
| PAUL EDWARD SPANN | | | ON FILE |
| PAUL EDWARD STONEROCK | | | ON FILE |
| PAUL EDWARD TADALAN | | | ON FILE |
| PAUL EDWARD WILLERTON | | | ON FILE |
| PAUL EDWARD YASSA | | | ON FILE |
| PAUL EDWARD YOUNG | | | ON FILE |
| PAUL EDWIN KUNKLE IV | | | ON FILE |
| PAUL EDWIN MARINER | | | ON FILE |
| PAUL EDWIN MARSALKO | | | ON FILE |
| PAUL EDWIN PETERSON | | | ON FILE |
| PAUL EFFENBERGER | | | ON FILE |
| PAUL ELDOR JOHNSRUD | | | ON FILE |
| PAUL ELISA BEATRIZ DE | | | ON FILE |
| PAUL ELLISON | | | ON FILE |
| PAUL ELWOOD LONGACRE | | | ON FILE |
| PAUL EMERSON SMALLER | | | ON FILE |
| PAUL EMERY | | | ON FILE |
| PAUL EMILE ALLAIN | | | ON FILE |
| PAUL EMILE FRANCOIS RENE CHANTREL | | | ON FILE |
| PAUL EMILE J GERIMONT | | | ON FILE |
| PAUL EMILE MARIE JACQUES JOESSEL | | | ON FILE |
| PAUL EMMANUEL MARIE RENAULT | | | ON FILE |
| PAUL ENG YAU TAN | | | ON FILE |
| PAUL ENZO MARCHISET | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL ERIC BACA | | | ON FILE |
| PAUL ERIC DRESSLER | | | ON FILE |
| PAUL ERIC DRUMMOND | | | ON FILE |
| PAUL ERIC DRUMMOND | | | ON FILE |
| PAUL ERIC EZRA | | | ON FILE |
| PAUL ERIC EZRA | | | ON FILE |
| PAUL ERIC PAJARITO | | | ON FILE |
| PAUL ERIC RESNICK | | | ON FILE |
| PAUL ERIK GRONDAHL | | | ON FILE |
| PAUL ESTIWARD GOMES | | | ON FILE |
| PAUL ESTOK RUNGE | | | ON FILE |
| PAUL ESTON SCOGGINS | | | ON FILE |
| PAUL ETHAN AZEVEDO | | | ON FILE |
| PAUL ETIENNE PIERRE BELLAMY | | | ON FILE |
| PAUL EUGENE PAPPAN | | | ON FILE |
| PAUL EURICH | | | ON FILE |
| PAUL EVAN GREEN | | | ON FILE |
| PAUL EVAN REES | | | ON FILE |
| PAUL EXCONDE BARRERA | | | ON FILE |
| PAUL EZE IRONDI | | | ON FILE |
| PAUL F HAMILTON | | | ON FILE |
| PAUL F LARDINOIS | | | ON FILE |
| PAUL F MAVIN | | | ON FILE |
| PAUL F MORIARTY | | | ON FILE |
| PAUL F ROGASH | | | ON FILE |
| PAUL FABIAN BRITO RAMOS | | | ON FILE |
| PAUL FABRICE DI FANT | | | ON FILE |
| PAUL FASSE | | | ON FILE |
| PAUL FERDINAND GABRIEL VINDEL | | | ON FILE |
| PAUL FERENC TICHY | | | ON FILE |
| PAUL FIEBIGER | | | ON FILE |
| PAUL FINNIE | | | ON FILE |
| PAUL FINTAN WOODS | | | ON FILE |
| PAUL FITZPATRICK | | | ON FILE |
| PAUL FLORENTIN SAMFIRA | | | ON FILE |
| PAUL FLYNN | | | ON FILE |
| PAUL FOLKERT VAN OORSCHOT | | | ON FILE |
| PAUL FONTANILLA OBUSAN | | | ON FILE |
| PAUL FORDE | | | ON FILE |
| PAUL FORDHAM | | | ON FILE |
| PAUL FORREST LEWIS | | | ON FILE |
| PAUL FORSTER | | | ON FILE |
| PAUL FOTH | | | ON FILE |
| PAUL FRANCIS BRADLEY | | | ON FILE |
| PAUL FRANCIS CHIOLA | | | ON FILE |
| PAUL FRANCIS COLEMAN | | | ON FILE |
| PAUL FRANCIS CUNNINGHAM | | | ON FILE |
| PAUL FRANCIS DEGRANDPRE | | | ON FILE |
| PAUL FRANCIS DUNN | | | ON FILE |
| PAUL FRANCIS HODDER | | | ON FILE |
| PAUL FRANCIS LEFAIVE | | | ON FILE |
| PAUL FRANCIS LOWBRIDGE | | | ON FILE |
| PAUL FRANCIS MADDALENA | | | ON FILE |
| PAUL FRANCIS MCGRANE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL FRANCIS OHEAR | | | ON FILE |
| PAUL FRANCIS RAHE | | | ON FILE |
| PAUL FRANCIS RODGERS | | | ON FILE |
| PAUL FRANCIS ROHAN | | | ON FILE |
| PAUL FRANCIS SAVIOLI | | | ON FILE |
| PAUL FRANCIS STALEY | | | ON FILE |
| PAUL FRANCIS WACKEROW | | | ON FILE |
| PAUL FRANCIS WILLIAM | | | ON FILE |
| PAUL FRANCISCO CHIEN | | | ON FILE |
| PAUL FRANCOIS BRUCE FAYARD | | | ON FILE |
| PAUL FRANCOIS REISER | | | ON FILE |
| PAUL FRANCOIS VINCENT EGRET | | | ON FILE |
| PAUL FRANICS TAYLOR | | | ON FILE |
| PAUL FRANK GREENE | | | ON FILE |
| PAUL FRANK ROMEO | | | ON FILE |
| PAUL FRANKLIN DORMODY | | | ON FILE |
| PAUL FRASER STAINTON | | | ON FILE |
| PAUL FRED MCVAUGH | | | ON FILE |
| PAUL FREDERICK CONROY | | | ON FILE |
| PAUL FREDERICK FROYDENLUND | | | ON FILE |
| PAUL FREDERICK FROYDENLUND | | | ON FILE |
| PAUL FREDERICK HATCH | | | ON FILE |
| PAUL FREDERICK JOBLING | | | ON FILE |
| PAUL FREDERICK SCHROEDER | | | ON FILE |
| PAUL FREDERICK THOMPSON | | | ON FILE |
| PAUL FREDERICK WEST | | | ON FILE |
| PAUL FREEDMAN | | | ON FILE |
| PAUL FREITAS | | | ON FILE |
| PAUL FRIEDRICH BOLENDER | | | ON FILE |
| PAUL FRIJLINK | | | ON FILE |
| PAUL FRYZEL | | | ON FILE |
| PAUL G BAUER | | | ON FILE |
| PAUL G CAMP | | | ON FILE |
| PAUL G DIJKSTRA | | | ON FILE |
| PAUL G EDWARDS | | | ON FILE |
| PAUL G HABETS | | | ON FILE |
| PAUL G HATINI | | | ON FILE |
| PAUL G NEUFELD | | | ON FILE |
| PAUL G NICHOLAS CONSTANTAKIS | | | ON FILE |
| PAUL G STEFANKIEWICZ | | | ON FILE |
| PAUL G WHIDDEN | | | ON FILE |
| PAUL G WINNELL | | | ON FILE |
| PAUL GABRIEL | | | ON FILE |
| PAUL GABRIEL POPESCU | | | ON FILE |
| PAUL GABRIEL ROJAS LOPEZ | | | ON FILE |
| PAUL GABRIEL YVES RENAHY | | | ON FILE |
| PAUL GALAAD ETIENNE MERLIN | | | ON FILE |
| PAUL GAMBARDELLA | | | ON FILE |
| PAUL GARAY ELEXPE | | | ON FILE |
| PAUL GARETH COWELL | | | ON FILE |
| PAUL GARRETT PETTICREW | | | ON FILE |
| PAUL GARRITT WILLIAMS | | | ON FILE |
| PAUL GARTH COOPER | | | ON FILE |
| PAUL GARVOND LYTTON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL GEDEON | | | ON FILE |
| PAUL GENE BIONDICH | | | ON FILE |
| PAUL GENE CROSS | | | ON FILE |
| PAUL GENE LAYNE | | | ON FILE |
| PAUL GEOFFREY ARRINGTON | | | ON FILE |
| PAUL GEOFFREY GREENWOOD | | | ON FILE |
| PAUL GEOFFREY STANILAND | | | ON FILE |
| PAUL GEORG REUBEL | | | ON FILE |
| PAUL GEORGE | | | ON FILE |
| PAUL GEORGE | | | ON FILE |
| PAUL GEORGE DE SOUSA | | | ON FILE |
| PAUL GEORGE HOULKER | | | ON FILE |
| PAUL GEORGE MIEDZIK | | | ON FILE |
| PAUL GEORGE MITCHELL | | | ON FILE |
| PAUL GEORGE VICHIMA | | | ON FILE |
| PAUL GEORGES MARIE DOMINIQUE LEIMBACHER | | | ON FILE |
| PAUL GERAD REDIFER | | | ON FILE |
| PAUL GERAINT ROBERTS | | | ON FILE |
| PAUL GERALD TRUDEAU | | | ON FILE |
| PAUL GERARD CHARETTE | | | ON FILE |
| PAUL GERARD CHRISTIAN MONSOREZ | | | ON FILE |
| PAUL GERARD KELLY | | | ON FILE |
| PAUL GERARD KRAMER | | | ON FILE |
| PAUL GERARD LARUSSA | | | ON FILE |
| PAUL GERARD LARUSSA | | | ON FILE |
| PAUL GERARD MINOR | | | ON FILE |
| PAUL GERARD PARKER | | | ON FILE |
| PAUL GERARD STANLEY | | | ON FILE |
| PAUL GERARD TOBIN | | | ON FILE |
| PAUL GERARD TRAILL | | | ON FILE |
| PAUL GERHARD CHRISTENSEN | | | ON FILE |
| PAUL GERHARD LORENZEN | | | ON FILE |
| PAUL GERTENBACH | | | ON FILE |
| PAUL GETZ | | | ON FILE |
| PAUL GILLIGAN | | | ON FILE |
| PAUL GINKEL | | | ON FILE |
| PAUL GIVEN | | | ON FILE |
| PAUL GLEN KNIGHT | | | ON FILE |
| PAUL GLENN CRIDDLE | | | ON FILE |
| PAUL GLENN KENDRICK | | | ON FILE |
| PAUL GLENN MEHAFFEY | | | ON FILE |
| PAUL GLENN WINGER | | | ON FILE |
| PAUL GLOSSOP | | | ON FILE |
| PAUL GLOUFCHEV | | | ON FILE |
| PAUL GOBERT | | | ON FILE |
| PAUL GONTRAN | | | ON FILE |
| PAUL GONZALES | | | ON FILE |
| PAUL GONZALEZ | | | ON FILE |
| PAUL GORDON LYONS | | | ON FILE |
| PAUL GORDON MACQUARRIE | | | ON FILE |
| PAUL GORDON SYMES | | | ON FILE |
| PAUL GORDON WILLIAMS | | | ON FILE |
| PAUL GRAHAM CLAYTON | | | ON FILE |
| PAUL GRAHAM MCCOY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL GRAHN KNIGHT | | | ON FILE |
| PAUL GRAMADA | | | ON FILE |
| PAUL GRANDACARPIO | | | ON FILE |
| PAUL GRAND-MAISON | | | ON FILE |
| PAUL GRANT | | | ON FILE |
| PAUL GRANT | | | ON FILE |
| PAUL GRANT | | | ON FILE |
| PAUL GRANT DRENNAN | | | ON FILE |
| PAUL GRÃŒTZE | | | ON FILE |
| PAUL GREGOIRE BILLOT | | | ON FILE |
| PAUL GREGORY DAVID THORNTON II | | | ON FILE |
| PAUL GREGORY DAVIS | | | ON FILE |
| PAUL GREGORY DMITRUK | | | ON FILE |
| PAUL GREGORY JANDRISEVITS | | | ON FILE |
| PAUL GREGORY KURR | | | ON FILE |
| PAUL GREGORY NELSON | | | ON FILE |
| PAUL GREGORY NEWCOMB | | | ON FILE |
| PAUL GREGORY PARKER | | | ON FILE |
| PAUL GREGORY SCHMIDTKE | | | ON FILE |
| PAUL GREGORY SPALLA | | | ON FILE |
| PAUL GREGORY TAYLOR | | | ON FILE |
| PAUL GREGORY THORNTON | | | ON FILE |
| PAUL GREGORY TOOMEY | | | ON FILE |
| PAUL GREWAL | | | ON FILE |
| PAUL GRIFFITHS | | | ON FILE |
| PAUL GROTE | | | ON FILE |
| PAUL GUGER | | | ON FILE |
| PAUL GUILLAUME MATHIEU BARIOU | | | ON FILE |
| PAUL GUSTAV SEBASTIAN SALOMONSSON | | | ON FILE |
| PAUL GUSTAVE WEISS | | | ON FILE |
| PAUL GUTIERREZ PIZARRO | | | ON FILE |
| PAUL GUY DANIEL LEPEUDRY | | | ON FILE |
| PAUL GUYE | | | ON FILE |
| PAUL GUYER | | | ON FILE |
| PAUL H BARANOWSKI | | | ON FILE |
| PAUL H CYPHERS | | | ON FILE |
| PAUL H DALECKI | | | ON FILE |
| PAUL H KIM | | | ON FILE |
| PAUL H LEFEVRE | | | ON FILE |
| PAUL H OSSEWEIJER | | | ON FILE |
| PAUL HAAS | | | ON FILE |
| PAUL HAERING | | | ON FILE |
| PAUL HAGEN GRANTHAM | | | ON FILE |
| PAUL HAGUE | | | ON FILE |
| PAUL HAIGANESH SANKAR | | | ON FILE |
| PAUL HALE | | | ON FILE |
| PAUL HAMILL | | | ON FILE |
| PAUL HAMILTON GLOVER | | | ON FILE |
| PAUL HANBYUL YOON | | | ON FILE |
| PAUL HANLEY | | | ON FILE |
| PAUL HANS LA CHAPELLE | | | ON FILE |
| PAUL HANSEN | | | ON FILE |
| PAUL HÃ–PNER | | | ON FILE |
| PAUL HARAMIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL HARBARAN | | | ON FILE |
| PAUL HARRIS KOTLER | | | ON FILE |
| PAUL HARRISON BARANOWSKI | | | ON FILE |
| PAUL HARRISON CZARNECKI | | | ON FILE |
| PAUL HARRISON JORDAN | | | ON FILE |
| PAUL HARRISON MILLS | | | ON FILE |
| PAUL HARRISON TRAVIS | | | ON FILE |
| PAUL HARRY PHAM | | | ON FILE |
| PAUL HARVEY COX | | | ON FILE |
| PAUL HARVEY SWEETMAN | | | ON FILE |
| PAUL HAUEISEN | | | ON FILE |
| PAUL HCHOW CHANG | | | ON FILE |
| PAUL HEALY | | | ON FILE |
| PAUL HEAYN | | | ON FILE |
| PAUL HEDEĂŽAN | | | ON FILE |
| PAUL HELDEN SALAS | | | ON FILE |
| PAUL HELIO LARSEN | | | ON FILE |
| PAUL HENDERSON | | | ON FILE |
| PAUL HENDRIK VAN DER SCHEE | | | ON FILE |
| PAUL HENNESSY | | | ON FILE |
| PAUL HENRI RATTE | | | ON FILE |
| PAUL HENRI WINTER | | | ON FILE |
| PAUL HENRY BOUWERS | | | ON FILE |
| PAUL HENRY CALAMBA MONCADA | | | ON FILE |
| PAUL HENRY CARLSON | | | ON FILE |
| PAUL HENRY HANSEN | | | ON FILE |
| PAUL HENRY MCLAUGHLIN | | | ON FILE |
| PAUL HENRY MOULINIER GIL | | | ON FILE |
| PAUL HENRY ROUGVIE | | | ON FILE |
| PAUL HENRY SAPERSTONE | | | ON FILE |
| PAUL HENRY SHUSTAK | | | ON FILE |
| PAUL HENRY THOMPSON | | | ON FILE |
| PAUL HENRY ZENS | | | ON FILE |
| PAUL HERBERT HESLOP | | | ON FILE |
| PAUL HERMAN CLAUDE MARIE TUAILLON | | | ON FILE |
| PAUL HERVE JULIEN | | | ON FILE |
| PAUL HERZMANN | | | ON FILE |
| PAUL HO KOK HUA | | | ON FILE |
| PAUL HOANG | | | ON FILE |
| PAUL HOANG DUONG | | | ON FILE |
| PAUL HOFF BACKE | | | ON FILE |
| PAUL HOHEPA MURRAY | | | ON FILE |
| PAUL HOJOONG LEE | | | ON FILE |
| PAUL HOLLAND SHERIDAN | | | ON FILE |
| PAUL HON YIN CHAN | | | ON FILE |
| PAUL HONG | | | ON FILE |
| PAUL HONG KIN SZETO | | | ON FILE |
| PAUL HOOGERVORST | | | ON FILE |
| PAUL HOON PARK | | | ON FILE |
| PAUL HOOVER FOLEY | | | ON FILE |
| PAUL HORATIU MOLDOVAN | | | ON FILE |
| PAUL HORMOZ | | | ON FILE |
| PAUL HOWARD BENEFIEL | | | ON FILE |
| PAUL HOWARD BRYANT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL HOWARD RITTER | | | ON FILE |
| PAUL HUBERT | | | ON FILE |
| PAUL HUGH MONTGOMERY | | | ON FILE |
| PAUL HUGO BONTEMS | | | ON FILE |
| PAUL HUNG | | | ON FILE |
| PAUL HUNT | | | ON FILE |
| PAUL HUY NGO | | | ON FILE |
| PAUL HWANG | | | ON FILE |
| PAUL HYUN KYUN KIM | | | ON FILE |
| PAUL HYUN SUN LEM | | | ON FILE |
| PAUL I OBRIEN | | | ON FILE |
| PAUL IAM TODDINGTON | | | ON FILE |
| PAUL IAN MARETT | | | ON FILE |
| PAUL IAN MAXIM | | | ON FILE |
| PAUL IHSAN ABUZALAF | | | ON FILE |
| PAUL III KOSTICK | | | ON FILE |
| PAUL ILER STOE | | | ON FILE |
| PAUL ILJA IMMANUEL CRECELIUS | | | ON FILE |
| PAUL IM NAY | | | ON FILE |
| PAUL INSOON PARK | | | ON FILE |
| PAUL IONESCU | | | ON FILE |
| PAUL IONUT IFRIM | | | ON FILE |
| PAUL ISAAC HEPSCHKE | | | ON FILE |
| PAUL ISIBOR | | | ON FILE |
| PAUL IVAN PONCIANO | | | ON FILE |
| PAUL IVAN URENA | | | ON FILE |
| PAUL IVERSEN | | | ON FILE |
| PAUL IWAO OGAWA | | | ON FILE |
| PAUL J CHUNG | | | ON FILE |
| PAUL J COLLADO-TREVINOS | | | ON FILE |
| PAUL J CREEK | | | ON FILE |
| PAUL J CRISCUOLO | | | ON FILE |
| PAUL J DAVIDOWITZ | | | ON FILE |
| PAUL J EULIANO JR | | | ON FILE |
| PAUL J GAIDIS | | | ON FILE |
| PAUL J GAMBLE | | | ON FILE |
| PAUL J HENRY | | | ON FILE |
| PAUL J III WARD | | | ON FILE |
| PAUL J KALAPNATHSING | | | ON FILE |
| PAUL J KANDERA | | | ON FILE |
| PAUL J KANG | | | ON FILE |
| PAUL J KROENKE | | | ON FILE |
| PAUL J LAMORE | | | ON FILE |
| PAUL J MCVEIGH | | | ON FILE |
| PAUL J MILLER | | | ON FILE |
| PAUL J MORGAN | | | ON FILE |
| PAUL J PASKO | | | ON FILE |
| PAUL J SALVAIRE | | | ON FILE |
| PAUL J SEELEY | | | ON FILE |
| PAUL J SINIBALDI | | | ON FILE |
| PAUL J SMIKOVECUS | | | ON FILE |
| PAUL J SZCZECH | | | ON FILE |
| PAUL J TANCK | | | ON FILE |
| PAUL J VANWANZEELE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL J VENOSTA | | | ON FILE |
| PAUL J WASZAK | | | ON FILE |
| PAUL J WOODS | | | ON FILE |
| PAUL J YOUNG | | | ON FILE |
| PAUL JACKSON | | | ON FILE |
| PAUL JACOB BLALOCK | | | ON FILE |
| PAUL JACOB HIBY | | | ON FILE |
| PAUL JACOB STANSELL | | | ON FILE |
| PAUL JACQUES ANTOINE TOULEMONDE | | | ON FILE |
| PAUL JACQUES GEORGES BACQUET | | | ON FILE |
| PAUL JACQUES GEORGES CASAGRANDE | | | ON FILE |
| PAUL JAHN DITTER | | | ON FILE |
| PAUL JAKOBI | | | ON FILE |
| PAUL JAMES BEHRINGER | | | ON FILE |
| PAUL JAMES BERGER | | | ON FILE |
| PAUL JAMES BOOTH | | | ON FILE |
| PAUL JAMES BRADEEN RATCHFORD | | | ON FILE |
| PAUL JAMES BUTLER | | | ON FILE |
| PAUL JAMES CARROLL | | | ON FILE |
| PAUL JAMES CARTER | | | ON FILE |
| PAUL JAMES CASH | | | ON FILE |
| PAUL JAMES CHAPPELL | | | ON FILE |
| PAUL JAMES DAVIES | | | ON FILE |
| PAUL JAMES DEMPSEY | | | ON FILE |
| PAUL JAMES DERIEMAKER | | | ON FILE |
| PAUL JAMES DIGANCE | | | ON FILE |
| PAUL JAMES ELLUL | | | ON FILE |
| PAUL JAMES FARRELL | | | ON FILE |
| PAUL JAMES FERGUSON | | | ON FILE |
| PAUL JAMES GHORMLEY | | | ON FILE |
| PAUL JAMES GOODIER | | | ON FILE |
| PAUL JAMES GRAVELLE | | | ON FILE |
| PAUL JAMES GREEN | | | ON FILE |
| PAUL JAMES HILTON | | | ON FILE |
| PAUL JAMES HILTON | | | ON FILE |
| PAUL JAMES III FEIGHNER | | | ON FILE |
| PAUL JAMES INSERRA | | | ON FILE |
| PAUL JAMES IRIARTBORDE | | | ON FILE |
| PAUL JAMES LEFEVER | | | ON FILE |
| PAUL JAMES LEVITT | | | ON FILE |
| PAUL JAMES LIM GO | | | ON FILE |
| PAUL JAMES MAGEE | | | ON FILE |
| PAUL JAMES MARONEY | | | ON FILE |
| PAUL JAMES NEOPHYTOU | | | ON FILE |
| PAUL JAMES PATTERSON | | | ON FILE |
| PAUL JAMES PETER THOMPSON | | | ON FILE |
| PAUL JAMES PROMMER | | | ON FILE |
| PAUL JAMES PURCELL | | | ON FILE |
| PAUL JAMES REYNOLDS | | | ON FILE |
| PAUL JAMES RILING | | | ON FILE |
| PAUL JAMES ROACH | | | ON FILE |
| PAUL JAMES ROBBSHAW | | | ON FILE |
| PAUL JAMES ROURKE | | | ON FILE |
| PAUL JAMES RUEB | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL JAMES SEELEY | | | ON FILE |
| PAUL JAMES SIMMONS | | | ON FILE |
| PAUL JAMES T MURGATROYD | | | ON FILE |
| PAUL JAMES TITMUS | | | ON FILE |
| PAUL JAMES WAGNER | | | ON FILE |
| PAUL JAMES WALKER | | | ON FILE |
| PAUL JAMES WHEELER | | | ON FILE |
| PAUL JAMES WHITBY | | | ON FILE |
| PAUL JAMES WILKINSON | | | ON FILE |
| PAUL JAMIE DECKERT | | | ON FILE |
| PAUL JAN CHWALCZYK | | | ON FILE |
| PAUL JANIKO ROLLE JR | | | ON FILE |
| PAUL JÃŒTTE | | | ON FILE |
| PAUL JASAN DORIO | | | ON FILE |
| PAUL JASON BOOTE | | | ON FILE |
| PAUL JASON REDMAN | | | ON FILE |
| PAUL JAVIER PROCOPIO PETIT | | | ON FILE |
| PAUL JAYSON RAMOS SANTOS | | | ON FILE |
| PAUL JEAN ANDRE LOMPECH | | | ON FILE |
| PAUL JEAN ARTHUR DELAWARDE | | | ON FILE |
| PAUL JEAN BROUSSOULOUX | | | ON FILE |
| PAUL JEAN BROUSSOULOUX | | | ON FILE |
| PAUL JEAN FRAMBOT | | | ON FILE |
| PAUL JEAN GORKA DELMAS | | | ON FILE |
| PAUL JEAN JACQUES BENTOLILA | | | ON FILE |
| PAUL JEAN LOELTZ | | | ON FILE |
| PAUL JEAN LUC CHABOT | | | ON FILE |
| PAUL JEAN MARIE BARON | | | ON FILE |
| PAUL JEAN MARIE CHAMPOISEAU | | | ON FILE |
| PAUL JEAN NAVEAU | | | ON FILE |
| PAUL JEAN PIERRE BONNET | | | ON FILE |
| PAUL JEAN SCHWEIZERHOF JR | | | ON FILE |
| PAUL JEFFERY RANDALL | | | ON FILE |
| PAUL JEFFERY TSURUI | | | ON FILE |
| PAUL JEFFERY VANCE | | | ON FILE |
| PAUL JEFFERYES | | | ON FILE |
| PAUL JEFFREY CHARLTON | | | ON FILE |
| PAUL JEFFREY DAVIES | | | ON FILE |
| PAUL JEFFREY DEDIOS CRUZ | | | ON FILE |
| PAUL JEFFREY DOGGETT | | | ON FILE |
| PAUL JEFFREY FOGEL | | | ON FILE |
| PAUL JEFFREY SIMAS | | | ON FILE |
| PAUL JEFFREYRAMIREZ LEOPANDO | | | ON FILE |
| PAUL JEREMY GLADEN | | | ON FILE |
| PAUL JERRY GOEBEL | | | ON FILE |
| PAUL JIHOON PAK | | | ON FILE |
| PAUL JIN LEE | | | ON FILE |
| PAUL JINHEE LEE | | | ON FILE |
| PAUL JINWOO KIM | | | ON FILE |
| PAUL JISUNG KIM | | | ON FILE |
| PAUL JOFFRE COWLE | | | ON FILE |
| PAUL JOHAN HEISKANEN MARTINSSON | | | ON FILE |
| PAUL JOHANN CONSTANTINE MANALAC | | | ON FILE |
| PAUL JOHANNES LE ROUX | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL JOHANNES VENTER | | | ON FILE |
| PAUL JOHN BLESENER | | | ON FILE |
| PAUL JOHN BUSTAMANTE | | | ON FILE |
| PAUL JOHN CARR | | | ON FILE |
| PAUL JOHN CARTWRIGHT | | | ON FILE |
| PAUL JOHN DENAGA BEJO | | | ON FILE |
| PAUL JOHN DUDZINSKI | | | ON FILE |
| PAUL JOHN EDWIN HAWKINS | | | ON FILE |
| PAUL JOHN ELDER | | | ON FILE |
| PAUL JOHN EVANS | | | ON FILE |
| PAUL JOHN FIORI | | | ON FILE |
| PAUL JOHN FORGIONE | | | ON FILE |
| PAUL JOHN GARCIA CAMACHO | | | ON FILE |
| PAUL JOHN GASTON | | | ON FILE |
| PAUL JOHN GEISZ | | | ON FILE |
| PAUL JOHN GREALY | | | ON FILE |
| PAUL JOHN HAMLIN | | | ON FILE |
| PAUL JOHN HELMERS | | | ON FILE |
| PAUL JOHN HENAGHAN | | | ON FILE |
| PAUL JOHN HERDER II | | | ON FILE |
| PAUL JOHN HOLDER | | | ON FILE |
| PAUL JOHN HOM | | | ON FILE |
| PAUL JOHN HUNT | | | ON FILE |
| PAUL JOHN HUNT | | | ON FILE |
| PAUL JOHN JENSWOLD | | | ON FILE |
| PAUL JOHN KAUFFMANN | | | ON FILE |
| PAUL JOHN KEELING | | | ON FILE |
| PAUL JOHN LAMB | | | ON FILE |
| PAUL JOHN LARUE II COOK | | | ON FILE |
| PAUL JOHN LEWIS HARDCASTLE | | | ON FILE |
| PAUL JOHN MASON | | | ON FILE |
| PAUL JOHN MCCONVILLE | | | ON FILE |
| PAUL JOHN MCCORMACK | | | ON FILE |
| PAUL JOHN MCKAY | | | ON FILE |
| PAUL JOHN MCLAREN | | | ON FILE |
| PAUL JOHN MULLANE | | | ON FILE |
| PAUL JOHN MYERS | | | ON FILE |
| PAUL JOHN NIVEN | | | ON FILE |
| PAUL JOHN NORMAN | | | ON FILE |
| PAUL JOHN OKEEFFE | | | ON FILE |
| PAUL JOHN PAGE | | | ON FILE |
| PAUL JOHN PIERANGELI | | | ON FILE |
| PAUL JOHN PINS | | | ON FILE |
| PAUL JOHN PRICE | | | ON FILE |
| PAUL JOHN READY | | | ON FILE |
| PAUL JOHN REID | | | ON FILE |
| PAUL JOHN ROGAN | | | ON FILE |
| PAUL JOHN SCOTT | | | ON FILE |
| PAUL JOHN SHADWELL | | | ON FILE |
| PAUL JOHN SMITH | | | ON FILE |
| PAUL JOHN SPURIA | | | ON FILE |
| PAUL JOHN TIERNEY | | | ON FILE |
| PAUL JOHN W B B M M DE HAVILLAND | | | ON FILE |
| PAUL JOHN WELDER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL JOHNSON | | | ON FILE |
| PAUL JON ASKEY | | | ON FILE |
| PAUL JON HOWE | | | ON FILE |
| PAUL JON HOWE | | | ON FILE |
| PAUL JON HOWE | | | ON FILE |
| PAUL JON HOWE | | | ON FILE |
| PAUL JONATHAN SIBENIK | | | ON FILE |
| PAUL JONATHAN ELLEMO | | | ON FILE |
| PAUL JONATHAN GRIFFITH | | | ON FILE |
| PAUL JONATHAN HUYNH | | | ON FILE |
| PAUL JONATHAN RAMIREZ | | | ON FILE |
| PAUL JONATHAN SEYMOUR | | | ON FILE |
| PAUL JONATHAN SMITH | | | ON FILE |
| PAUL JONATHON DAY | | | ON FILE |
| PAUL JONES | | | ON FILE |
| PAUL JORDAN | | | ON FILE |
| PAUL JORDAN WEST | | | ON FILE |
| PAUL JOSCHA LEEUW | | | ON FILE |
| PAUL JOSEPH ADDI | | | ON FILE |
| PAUL JOSEPH ASH | | | ON FILE |
| PAUL JOSEPH BARBER | | | ON FILE |
| PAUL JOSEPH BERTOZZI | | | ON FILE |
| PAUL JOSEPH BIANCHI | | | ON FILE |
| PAUL JOSEPH BILOTTA | | | ON FILE |
| PAUL JOSEPH BURGESS | | | ON FILE |
| PAUL JOSEPH CALVELLI | | | ON FILE |
| PAUL JOSEPH CAMPANELLA III | | | ON FILE |
| PAUL JOSEPH CANCELLIERI | | | ON FILE |
| PAUL JOSEPH CELEBUCKI | | | ON FILE |
| PAUL JOSEPH CHUBB | | | ON FILE |
| PAUL JOSEPH CONOVER | | | ON FILE |
| PAUL JOSEPH CORBETT | | | ON FILE |
| PAUL JOSEPH DAVIS | | | ON FILE |
| PAUL JOSEPH DENYA | | | ON FILE |
| PAUL JOSEPH DEVLIN | | | ON FILE |
| PAUL JOSEPH DICKSON | | | ON FILE |
| PAUL JOSEPH DOWNEY | | | ON FILE |
| PAUL JOSEPH DUFFEY | | | ON FILE |
| PAUL JOSEPH DUZYNSKI | | | ON FILE |
| PAUL JOSEPH FALDUTO | | | ON FILE |
| PAUL JOSEPH FANNING | | | ON FILE |
| PAUL JOSEPH GALLAGHER | | | ON FILE |
| PAUL JOSEPH GAROZZO | | | ON FILE |
| PAUL JOSEPH GARVEY | | | ON FILE |
| PAUL JOSEPH GOMEZ | | | ON FILE |
| PAUL JOSEPH GONZALES | | | ON FILE |
| PAUL JOSEPH GUTIERREZ | | | ON FILE |
| PAUL JOSEPH HINKER | | | ON FILE |
| PAUL JOSEPH JAMISON | | | ON FILE |
| PAUL JOSEPH JANISKI | | | ON FILE |
| PAUL JOSEPH KIMBALL | | | ON FILE |
| PAUL JOSEPH KLEIN | | | ON FILE |
| PAUL JOSEPH LEBLANC | | | ON FILE |
| PAUL JOSEPH MCHALE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL JOSEPH MICALLEF | | | ON FILE |
| PAUL JOSEPH MIKITKA | | | ON FILE |
| PAUL JOSEPH MILFEIT | | | ON FILE |
| PAUL JOSEPH MIRET | | | ON FILE |
| PAUL JOSEPH MORENO | | | ON FILE |
| PAUL JOSEPH MOSELEY | | | ON FILE |
| PAUL JOSEPH OLYNYK | | | ON FILE |
| PAUL JOSEPH OWEN | | | ON FILE |
| PAUL JOSEPH PATTAVINA | | | ON FILE |
| PAUL JOSEPH PATTERSON | | | ON FILE |
| PAUL JOSEPH PERROTTA | | | ON FILE |
| PAUL JOSEPH PYSH | | | ON FILE |
| PAUL JOSEPH ROTTLER | | | ON FILE |
| PAUL JOSEPH SACCHETTI | | | ON FILE |
| PAUL JOSEPH SARDON | | | ON FILE |
| PAUL JOSEPH SCHAEFFER | | | ON FILE |
| PAUL JOSEPH SCHUCHART | | | ON FILE |
| PAUL JOSEPH SMART | | | ON FILE |
| PAUL JOSEPH SMITH | | | ON FILE |
| PAUL JOSEPH STAFFORD | | | ON FILE |
| PAUL JOSEPH STAPLETON | | | ON FILE |
| PAUL JOSEPH THOMAS | | | ON FILE |
| PAUL JOSEPH THOMAS | | | ON FILE |
| PAUL JOSEPH VACCA | | | ON FILE |
| PAUL JOSEPH WEBER | | | ON FILE |
| PAUL JOSHUA LOPEZ | | | ON FILE |
| PAUL JOSHUA TWISS | | | ON FILE |
| PAUL JOZEF A BRASPENNING | | | ON FILE |
| PAUL JOZEF J VAN GEYT | | | ON FILE |
| PAUL JR LUCCI | | | ON FILE |
| PAUL JULIAN KOLNIK | | | ON FILE |
| PAUL JULIAN SANDERS | | | ON FILE |
| PAUL JULIEN GASTON BONMARCHAND | | | ON FILE |
| PAUL JULIUS KOSMALLA | | | ON FILE |
| PAUL JUNGKYUN PARK | | | ON FILE |
| PAUL JUNGUK PARK | | | ON FILE |
| PAUL JUNIOR RAMSDEN | | | ON FILE |
| PAUL JUPP | | | ON FILE |
| PAUL JURGEN JEAN RICHARD THOMSEN | | | ON FILE |
| PAUL JUSTIN DIROU | | | ON FILE |
| PAUL JUSTIN HOCK | | | ON FILE |
| PAUL JY YOO | | | ON FILE |
| PAUL JY YOO | | | ON FILE |
| PAUL K ARSENAULT | | | ON FILE |
| PAUL K MENCE | | | ON FILE |
| PAUL K VAUGHAN | | | ON FILE |
| PAUL KAGECE NDUNGU | | | ON FILE |
| PAUL KAMMLER | | | ON FILE |
| PAUL KÃŒBLER | | | ON FILE |
| PAUL KARCIC | | | ON FILE |
| PAUL KARL ROTHENBUHLER | | | ON FILE |
| PAUL KARLE | | | ON FILE |
| PAUL KATZFEY | | | ON FILE |
| PAUL KEÃŸLER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL KECK | | | ON FILE |
| PAUL KEEN WOOI NEOH | | | ON FILE |
| PAUL KEITH JARVIS | | | ON FILE |
| PAUL KELLY | | | ON FILE |
| PAUL KELLY | | | ON FILE |
| PAUL KELLY EUSTAQUIO SIMON | | | ON FILE |
| PAUL KELSEY HOOVER | | | ON FILE |
| PAUL KENG CHAI TAING | | | ON FILE |
| PAUL KENNEDY BRYSON | | | ON FILE |
| PAUL KENNETH BRANDIST | | | ON FILE |
| PAUL KENNETH BRICKNER | | | ON FILE |
| PAUL KENNETH BURGOON | | | ON FILE |
| PAUL KENNETH CLARK | | | ON FILE |
| PAUL KENNETH COUSINEAU | | | ON FILE |
| PAUL KENNETH FELDMAN | | | ON FILE |
| PAUL KENNETH FRYER | | | ON FILE |
| PAUL KENNETH HOWE | | | ON FILE |
| PAUL KENNETH SANDERS | | | ON FILE |
| PAUL KENNETH WANTY | | | ON FILE |
| PAUL KENNETN GASSER | | | ON FILE |
| PAUL KENNITH FOWLER | | | ON FILE |
| PAUL KENNY | | | ON FILE |
| PAUL KENT SEXTON | | | ON FILE |
| PAUL KEPLER SCHWEGLER | | | ON FILE |
| PAUL KEVIN EXCELL | | | ON FILE |
| PAUL KEVIN LEWIS | | | ON FILE |
| PAUL KEVIN LOUSTAUNAU | | | ON FILE |
| PAUL KEVIN MENDOZA | | | ON FILE |
| PAUL KEVIN TANNER | | | ON FILE |
| PAUL KHOA TRAN | | | ON FILE |
| PAUL KIERAN GILLIBRAND | | | ON FILE |
| PAUL KIM | | | ON FILE |
| PAUL KIM | | | ON FILE |
| PAUL KIM | | | ON FILE |
| PAUL KIM | | | ON FILE |
| PAUL KIM | | | ON FILE |
| PAUL KIM | | | ON FILE |
| PAUL KIM | | | ON FILE |
| PAUL KIM | | | ON FILE |
| PAUL KIM | | | ON FILE |
| PAUL KINGSLEY BALLINGER | | | ON FILE |
| PAUL KINLAY | | | ON FILE |
| PAUL KIRKHAM | | | ON FILE |
| PAUL KIT YAN | | | ON FILE |
| PAUL KLAMBAUER | | | ON FILE |
| PAUL KNOBLOCH | | | ON FILE |
| PAUL KO | | | ON FILE |
| PAUL KOGAN | | | ON FILE |
| PAUL KONOPACKI | | | ON FILE |
| PAUL KOPPEN | | | ON FILE |
| PAUL KORONILIAN | | | ON FILE |
| PAUL KOSTER | | | ON FILE |
| PAUL KRACH | | | ON FILE |
| PAUL KRAEUTER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL KUNZE | | | ON FILE |
| PAUL KUSSAUER | | | ON FILE |
| PAUL KYUN LEE | | | ON FILE |
| PAUL L ARMSTRONG | | | ON FILE |
| PAUL L COWLES | | | ON FILE |
| PAUL L GOODMAN | | | ON FILE |
| PAUL L GRANDCHAMP | | | ON FILE |
| PAUL L LEE | | | ON FILE |
| PAUL L LODEWICK | | | ON FILE |
| PAUL L MEECE | | | ON FILE |
| PAUL L SCHOOLING | | | ON FILE |
| PAUL LABRETT DAVIS | | | ON FILE |
| PAUL LABUDIK | | | ON FILE |
| PAUL LAFFERTY | | | ON FILE |
| PAUL LALIC BALTAZAR | | | ON FILE |
| PAUL LAMIN KOROMA | | | ON FILE |
| PAUL LANG | | | ON FILE |
| PAUL LANSFORD LARUE | | | ON FILE |
| PAUL LANSFORD LARUE | | | ON FILE |
| PAUL LANTVIT | | | ON FILE |
| PAUL LAURENCE OSTERMAN | | | ON FILE |
| PAUL LAURENCE REYES CHUA | | | ON FILE |
| PAUL LAURENT TRAVERT | | | ON FILE |
| PAUL LAVELLE | | | ON FILE |
| PAUL LAWRENCE GAJESKI | | | ON FILE |
| PAUL LAWRENCE BRADY | | | ON FILE |
| PAUL LAWRENCE CUSTANCE | | | ON FILE |
| PAUL LAWRENCE DUGGAN | | | ON FILE |
| PAUL LAWRENCE MCDANIEL | | | ON FILE |
| PAUL LAWRENCE MILBOURN | | | ON FILE |
| PAUL LEBOUTHILLIER | | | ON FILE |
| PAUL LEE | | | ON FILE |
| PAUL LEE | | | ON FILE |
| PAUL LEE | | | ON FILE |
| PAUL LEE | | | ON FILE |
| PAUL LEE | | | ON FILE |
| PAUL LEE HALSTEAD | | | ON FILE |
| PAUL LEE HUNG | | | ON FILE |
| PAUL LEE NICHOLAS | | | ON FILE |
| PAUL LEE ROBBINS | | | ON FILE |
| PAUL LEE TURCOTTE | | | ON FILE |
| PAUL LEE VONDERHAAR | | | ON FILE |
| PAUL LEIS | | | ON FILE |
| PAUL LEMIC | | | ON FILE |
| PAUL LEO M HOEFKENS | | | ON FILE |
| PAUL LEON JOSEPH GAGNON | | | ON FILE |
| PAUL LEON JOSEPH GAGNON | | | ON FILE |
| PAUL LEONARD BRADEA | | | ON FILE |
| PAUL LEONARD MASON RISEBOROUGH | | | ON FILE |
| PAUL LEONARD MORIS | | | ON FILE |
| PAUL LEONARDO CAPUANO | | | ON FILE |
| PAUL LEROY ARCHIBALD BURTON | | | ON FILE |
| PAUL LEROY ASHER | | | ON FILE |
| PAUL LEROY DICKEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL LESLIE DAVIES | | | ON FILE |
| PAUL LESLIE FLANNERY | | | ON FILE |
| PAUL LESLIE SURREY | | | ON FILE |
| PAUL LESLIE SWITZER | | | ON FILE |
| PAUL LEVIBACAL THORNTON | | | ON FILE |
| PAUL LEWIS BOOTH | | | ON FILE |
| PAUL LIANG LIN | | | ON FILE |
| PAUL LIBASSI | | | ON FILE |
| PAUL LIGHT | | | ON FILE |
| PAUL LIND | | | ON FILE |
| PAUL LINUS OLIVER SCHLÃŒTER | | | ON FILE |
| PAUL LIPPERT | | | ON FILE |
| PAUL LLOYD BILLIG | | | ON FILE |
| PAUL LODEWIJK LUIJCX | | | ON FILE |
| PAUL LOGAN DELAVERGNE | | | ON FILE |
| PAUL LOHMANN | | | ON FILE |
| PAUL LOISELLE | | | ON FILE |
| PAUL LOPEZ | | | ON FILE |
| PAUL LOREN CONZATTI | | | ON FILE |
| PAUL LOREN HAMPTON | | | ON FILE |
| PAUL LOUIS AIME GIROD | | | ON FILE |
| PAUL LOUIS CLAUDE DELABRUYERE | | | ON FILE |
| PAUL LOUIS FAND | | | ON FILE |
| PAUL LOUIS J VANDENABEELE | | | ON FILE |
| PAUL LOUIS JOSEPH KERGLONOU | | | ON FILE |
| PAUL LOUIS MANGIONE | | | ON FILE |
| PAUL LOUIS MARIE JOUAN | | | ON FILE |
| PAUL LOUIS PIERRE CLAUDE MARIE BAUTES | | | ON FILE |
| PAUL LOUIS RAFFAELLI | | | ON FILE |
| PAUL LOUIS ROGER BRISSONNET | | | ON FILE |
| PAUL LOVERNE DOUGLAS | | | ON FILE |
| PAUL LUCAS TLUCZEK | | | ON FILE |
| PAUL LUCAS VINCENT BONDU | | | ON FILE |
| PAUL LUCIAN CHAPEY | | | ON FILE |
| PAUL LUDFORD | | | ON FILE |
| PAUL LUIS NAVARRO | | | ON FILE |
| PAUL LUKAS GERICKE | | | ON FILE |
| PAUL LUKE HOOKER | | | ON FILE |
| PAUL LUZARDO | | | ON FILE |
| PAUL LYNCH | | | ON FILE |
| PAUL LYNN JR MARSHALL | | | ON FILE |
| PAUL M BROTMAN | | | ON FILE |
| PAUL M BYRNES | | | ON FILE |
| PAUL M DESANTIS | | | ON FILE |
| PAUL M DOTSON 3RD | | | ON FILE |
| PAUL M DOUMANIS | | | ON FILE |
| PAUL M GANN | | | ON FILE |
| PAUL M HENDERSON | | | ON FILE |
| PAUL M HOLMES | | | ON FILE |
| PAUL M LANGE | | | ON FILE |
| PAUL M LEACH | | | ON FILE |
| PAUL M LOEFFLER | | | ON FILE |
| PAUL M MARKOWSKI | | | ON FILE |
| PAUL M OPPERMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL M PAQUETTE | | | ON FILE |
| PAUL M RINK | | | ON FILE |
| PAUL M RODRIGUEZ | | | ON FILE |
| PAUL M ROONEY | | | ON FILE |
| PAUL M ROY | | | ON FILE |
| PAUL M RUDOLPH | | | ON FILE |
| PAUL M SCROCE | | | ON FILE |
| PAUL M SEFERIAN | | | ON FILE |
| PAUL M SHAFER | | | ON FILE |
| PAUL M ULRICH | | | ON FILE |
| PAUL M URFI | | | ON FILE |
| PAUL M VAN SCHIJNDEL | | | ON FILE |
| PAUL M WEEKES | | | ON FILE |
| PAUL M WINDSOR | | | ON FILE |
| PAUL M WINTERGERST | | | ON FILE |
| PAUL M ZWARTJES | | | ON FILE |
| PAUL MADDOX | | | ON FILE |
| PAUL MAI | | | ON FILE |
| PAUL MALCOLM DURRANT | | | ON FILE |
| PAUL MALINOS | | | ON FILE |
| PAUL MALTON | | | ON FILE |
| PAUL MANNING | | | ON FILE |
| PAUL MANNING BOLTER | | | ON FILE |
| PAUL MANOIAN | | | ON FILE |
| PAUL MANUEL GARCIA | | | ON FILE |
| PAUL MANUEL PASABA | | | ON FILE |
| PAUL MANUELALVARADO LIM | | | ON FILE |
| PAUL MAPLESON | | | ON FILE |
| PAUL MAPSON | | | ON FILE |
| PAUL MARC LEMASLE | | | ON FILE |
| PAUL MARC MARIE SEGARD | | | ON FILE |
| PAUL MARCUS ANTHONY SPRINGETT | | | ON FILE |
| PAUL MARIE FRANCOIS CUSIN | | | ON FILE |
| PAUL MARIE GEORGES LEMAIRE | | | ON FILE |
| PAUL MARIO NAY | | | ON FILE |
| PAUL MARK BRAY | | | ON FILE |
| PAUL MARK COLLINS | | | ON FILE |
| PAUL MARK DAVY | | | ON FILE |
| PAUL MARK DIXON | | | ON FILE |
| PAUL MARK DONALDSON | | | ON FILE |
| PAUL MARK GOWER | | | ON FILE |
| PAUL MARK MCCARTHY | | | ON FILE |
| PAUL MARK MCDILL | | | ON FILE |
| PAUL MARK WARNER | | | ON FILE |
| PAUL MARMOL | | | ON FILE |
| PAUL MARSEILLES | | | ON FILE |
| PAUL MARSHALL | | | ON FILE |
| PAUL MARSHALL ROBISON | | | ON FILE |
| PAUL MARTIN AMMERSCHUBER | | | ON FILE |
| PAUL MARTIN APPELL | | | ON FILE |
| PAUL MARTIN CHARLES HANCOCK | | | ON FILE |
| PAUL MARTIN JANICKI | | | ON FILE |
| PAUL MARTIN KING | | | ON FILE |
| PAUL MARTIN MAYFIELD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL MARTIN MAY-KRAMER | | | ON FILE |
| PAUL MARTIN MCARTHUR | | | ON FILE |
| PAUL MARTIN PIERRE PERROUAULT | | | ON FILE |
| PAUL MARTIN QUEBADA | | | ON FILE |
| PAUL MARTIN ROBSON | | | ON FILE |
| PAUL MARTIN SCHALBETTER | | | ON FILE |
| PAUL MARTIN SLATTERY | | | ON FILE |
| PAUL MARTIN SLOYAN | | | ON FILE |
| PAUL MARTIN SNEE | | | ON FILE |
| PAUL MARTIN VANDUYN | | | ON FILE |
| PAUL MARTIN WEAR | | | ON FILE |
| PAUL MARTIN YURCHISON | | | ON FILE |
| PAUL MARTYN BENDORSAMUEL | | | ON FILE |
| PAUL MASATANI | | | ON FILE |
| PAUL MASON | | | ON FILE |
| PAUL MATHESON KUHN | | | ON FILE |
| PAUL MATHEW BENITEZ | | | ON FILE |
| PAUL MATHEW BLEIER | | | ON FILE |
| PAUL MATTHEW | | | ON FILE |
| PAUL MATTHEW CARTER | | | ON FILE |
| PAUL MATTHEW DAPONTE | | | ON FILE |
| PAUL MATTHEW FIORENZA | | | ON FILE |
| PAUL MATTHEW GILL | | | ON FILE |
| PAUL MATTHEW GONZALES | | | ON FILE |
| PAUL MATTHEW MARTIN | | | ON FILE |
| PAUL MATTHEW MELHUISH | | | ON FILE |
| PAUL MATTHEW MEWIES | | | ON FILE |
| PAUL MATTHEW ORLINO | | | ON FILE |
| PAUL MATTHEW POLLOCK | | | ON FILE |
| PAUL MATTHEW SALDAT | | | ON FILE |
| PAUL MATTHEW SMETHURST | | | ON FILE |
| PAUL MATTHEW TAYLOR | | | ON FILE |
| PAUL MATTHEW VANCE | | | ON FILE |
| PAUL MATTHEW WILLIAM CLARK | | | ON FILE |
| PAUL MAURICE DUBE | | | ON FILE |
| PAUL MAURICIO CONTRERAS FLORES | | | ON FILE |
| PAUL MAX WHISLER | | | ON FILE |
| PAUL MAX WILKINSON | | | ON FILE |
| PAUL MAXIME ALEXANDRE KIENER | | | ON FILE |
| PAUL MAXIME CHRISTIAN LE DUC | | | ON FILE |
| PAUL MAXIMILIAN DALEY | | | ON FILE |
| PAUL MAXWELL GARDINER | | | ON FILE |
| PAUL MBINDU MWANGANGI | | | ON FILE |
| PAUL MC DONAGH FORDE | | | ON FILE |
| PAUL MC DONALD | | | ON FILE |
| PAUL MC GRATH | | | ON FILE |
| PAUL MC GREENE | | | ON FILE |
| PAUL MCCANN | | | ON FILE |
| PAUL MCDONAGH | | | ON FILE |
| PAUL MCDONALD KERSLAKE | | | ON FILE |
| PAUL MCGILLIVARY | | | ON FILE |
| PAUL MCGOWAN | | | ON FILE |
| PAUL MCLACHLAN | | | ON FILE |
| PAUL MCLAUGHLIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL MCLOUGHLIN | | | ON FILE |
| PAUL MCMENEMY | | | ON FILE |
| PAUL MEDIANICK | | | ON FILE |
| PAUL MEIJER | | | ON FILE |
| PAUL MELVIN NOTTOLI | | | ON FILE |
| PAUL MENDEGUIA BASAGOITIA | | | ON FILE |
| PAUL MEREDITH | | | ON FILE |
| PAUL MERRIMAN | | | ON FILE |
| PAUL MERVYN LOUIS | | | ON FILE |
| PAUL MERVYN LOUIS | | | ON FILE |
| PAUL MICHAEL ANDERSON | | | ON FILE |
| PAUL MICHAEL ARCARIO | | | ON FILE |
| PAUL MICHAEL BAKER | | | ON FILE |
| PAUL MICHAEL BAKK | | | ON FILE |
| PAUL MICHAEL BARKOVIC BALBACH | | | ON FILE |
| PAUL MICHAEL BARNES | | | ON FILE |
| PAUL MICHAEL BASCHE | | | ON FILE |
| PAUL MICHAEL BATTEN | | | ON FILE |
| PAUL MICHAEL BILLINGS | | | ON FILE |
| PAUL MICHAEL BOERJE VINBERG | | | ON FILE |
| PAUL MICHAEL BORING | | | ON FILE |
| PAUL MICHAEL BURNHAM | | | ON FILE |
| PAUL MICHAEL CALEB | | | ON FILE |
| PAUL MICHAEL CAPUTO | | | ON FILE |
| PAUL MICHAEL CARRIER | | | ON FILE |
| PAUL MICHAEL COCKLE | | | ON FILE |
| PAUL MICHAEL CROPPER | | | ON FILE |
| PAUL MICHAEL CROWLEY | | | ON FILE |
| PAUL MICHAEL DAHLEN | | | ON FILE |
| PAUL MICHAEL DESANTIS | | | ON FILE |
| PAUL MICHAEL DONOGHUE | | | ON FILE |
| PAUL MICHAEL DRAVES | | | ON FILE |
| PAUL MICHAEL DUFF | | | ON FILE |
| PAUL MICHAEL DUNNE | | | ON FILE |
| PAUL MICHAEL FARNWORTH | | | ON FILE |
| PAUL MICHAEL FITZPATRICK | | | ON FILE |
| PAUL MICHAEL FORREST | | | ON FILE |
| PAUL MICHAEL GENEROSO | | | ON FILE |
| PAUL MICHAEL GENSIC | | | ON FILE |
| PAUL MICHAEL GEORGE | | | ON FILE |
| PAUL MICHAEL GOODMAN | | | ON FILE |
| PAUL MICHAEL GREEN | | | ON FILE |
| PAUL MICHAEL GRICE | | | ON FILE |
| PAUL MICHAEL GRIMES | | | ON FILE |
| PAUL MICHAEL HALICKI | | | ON FILE |
| PAUL MICHAEL HALLELUJAH | | | ON FILE |
| PAUL MICHAEL HARRIS | | | ON FILE |
| PAUL MICHAEL HAYNES | | | ON FILE |
| PAUL MICHAEL HLETKO | | | ON FILE |
| PAUL MICHAEL HOLGATE | | | ON FILE |
| PAUL MICHAEL HUGHES | | | ON FILE |
| PAUL MICHAEL HUTCHISON | | | ON FILE |
| PAUL MICHAEL J SHERIDAN | | | ON FILE |
| PAUL MICHAEL JEFFRIES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL MICHAEL JENSEN | | | ON FILE |
| PAUL MICHAEL JOHN BUTTACAVOLI | | | ON FILE |
| PAUL MICHAEL LABAND | | | ON FILE |
| PAUL MICHAEL LEONIAK | | | ON FILE |
| PAUL MICHAEL LUDLAM | | | ON FILE |
| PAUL MICHAEL MACRAE | | | ON FILE |
| PAUL MICHAEL MAURO | | | ON FILE |
| PAUL MICHAEL MCDERMOTT | | | ON FILE |
| PAUL MICHAEL MERCIER | | | ON FILE |
| PAUL MICHAEL MOMITA | | | ON FILE |
| PAUL MICHAEL MULHOLLAND | | | ON FILE |
| PAUL MICHAEL MURPHY | | | ON FILE |
| PAUL MICHAEL NELSON | | | ON FILE |
| PAUL MICHAEL PAGE | | | ON FILE |
| PAUL MICHAEL RADIL | | | ON FILE |
| PAUL MICHAEL SCHLÃ–SSER | | | ON FILE |
| PAUL MICHAEL SCHMIDT | | | ON FILE |
| PAUL MICHAEL SCHUTZMEIER | | | ON FILE |
| PAUL MICHAEL SCOTT | | | ON FILE |
| PAUL MICHAEL SEVANICH | | | ON FILE |
| PAUL MICHAEL SHUTTLEWORTH | | | ON FILE |
| PAUL MICHAEL SIMMS | | | ON FILE |
| PAUL MICHAEL SMART | | | ON FILE |
| PAUL MICHAEL STASI | | | ON FILE |
| PAUL MICHAEL STOVER | | | ON FILE |
| PAUL MICHAEL SWIENCICKI | | | ON FILE |
| PAUL MICHAEL TAAFFE | | | ON FILE |
| PAUL MICHAEL TEODO | | | ON FILE |
| PAUL MICHAEL THIEBAUTH | | | ON FILE |
| PAUL MICHAEL TSELEKIDIS | | | ON FILE |
| PAUL MICHAEL TSUI-HING CHAN RIZZUTO | | | ON FILE |
| PAUL MICHAEL VITIELLO | | | ON FILE |
| PAUL MICHAEL VITIELLO | | | ON FILE |
| PAUL MICHAEL WASSA | | | ON FILE |
| PAUL MICHAEL WEINSTEIN | | | ON FILE |
| PAUL MICHAEL WEVER | | | ON FILE |
| PAUL MICHAEL WISLOCKI | | | ON FILE |
| PAUL MICHAEL YASI | | | ON FILE |
| PAUL MICHAEL ZEPEDA | | | ON FILE |
| PAUL MICHEAL NELSON | | | ON FILE |
| PAUL MICHEL GFORGES SURRANS | | | ON FILE |
| PAUL MICHEL LAMBERT | | | ON FILE |
| PAUL MICHEL PEETERS | | | ON FILE |
| PAUL MICHEL RENE DIAMY | | | ON FILE |
| PAUL MICKAEL ATENCIA | | | ON FILE |
| PAUL MICU VILLANUEVA | | | ON FILE |
| PAUL MIGENDA | | | ON FILE |
| PAUL MIGUEL KENDAL | | | ON FILE |
| PAUL MIJNDERS | | | ON FILE |
| PAUL MIKAEL KAERKOENEN | | | ON FILE |
| PAUL MILLER | | | ON FILE |
| PAUL MILTON GOODINSON | | | ON FILE |
| PAUL MINH NGUYEN | | | ON FILE |
| PAUL MINH-MAN VU DINH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL MIROSLAW BLOCK | | | ON FILE |
| PAUL MITCHELL FORRESTER | | | ON FILE |
| PAUL MITCHELL MCCOWN | | | ON FILE |
| PAUL MIZOULE | | | ON FILE |
| PAUL MLOZNIAK | | | ON FILE |
| PAUL MOHAN THOMAS SANDHU | | | ON FILE |
| PAUL MOLLOY | | | ON FILE |
| PAUL MOLLOY | | | ON FILE |
| PAUL MONCERTH NATIVIDAD CARACAS | | | ON FILE |
| PAUL MONH | | | ON FILE |
| PAUL MONROE ABBOTT | | | ON FILE |
| PAUL MONROE BRANUM | | | ON FILE |
| PAUL MONROE SIMPSON | | | ON FILE |
| PAUL MONTAGUE STINEDURF II | | | ON FILE |
| PAUL MONTEZ JR | | | ON FILE |
| PAUL MORGAN | | | ON FILE |
| PAUL MORITZ GOLLER | | | ON FILE |
| PAUL MORREN | | | ON FILE |
| PAUL MORRIS | | | ON FILE |
| PAUL MORRIS SAUNDERS | | | ON FILE |
| PAUL MORRISSEY | | | ON FILE |
| PAUL MULLIGAN | | | ON FILE |
| PAUL MUROREYNA | | | ON FILE |
| PAUL MURPHY | | | ON FILE |
| PAUL MURPHY | | | ON FILE |
| PAUL MURRAY | | | ON FILE |
| PAUL MUTHEMBI MUSEE | | | ON FILE |
| PAUL MWANIKI | | | ON FILE |
| PAUL MWANJE | | | ON FILE |
| PAUL MYSTAKIDIS | | | ON FILE |
| PAUL MYUNG GI CHOI | | | ON FILE |
| PAUL N BILODEAU | | | ON FILE |
| PAUL N CHIAPURIS | | | ON FILE |
| PAUL N DANIELS | | | ON FILE |
| PAUL N FARIAS | | | ON FILE |
| PAUL N GATTO | | | ON FILE |
| PAUL N MELANCON | | | ON FILE |
| PAUL N THORN | | | ON FILE |
| PAUL NABEEL AJLOUNY | | | ON FILE |
| PAUL NAEHYUN CHUNG | | | ON FILE |
| PAUL NAEKYUNG SUNG | | | ON FILE |
| PAUL NAM | | | ON FILE |
| PAUL NATALE PAUL | | | ON FILE |
| PAUL NATHAN HOCKLEY | | | ON FILE |
| PAUL NATHANAEL CABRER ANG | | | ON FILE |
| PAUL NAVARRO SANCHEZ | | | ON FILE |
| PAUL NDUNGU WAWERU | | | ON FILE |
| PAUL NEAL KENSIT | | | ON FILE |
| PAUL NEAL SCHAEFER | | | ON FILE |
| PAUL NELSON | | | ON FILE |
| PAUL NELSON BROST | | | ON FILE |
| PAUL NELSON MANDELA OMUGA | | | ON FILE |
| PAUL NELSON STEVENS | | | ON FILE |
| PAUL NELSON STEVENS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL NESCHEN | | | ON FILE |
| PAUL NGUYEN | | | ON FILE |
| PAUL NGUYEN DANG | | | ON FILE |
| PAUL NICHOLAS BLACKWOOD | | | ON FILE |
| PAUL NICHOLAS FEY | | | ON FILE |
| PAUL NICHOLAS HAYWOOD | | | ON FILE |
| PAUL NICHOLAS KIEFFER | | | ON FILE |
| PAUL NICHOLAS LANGER | | | ON FILE |
| PAUL NICHOLAS NORTH | | | ON FILE |
| PAUL NICHOLAS ROBBINS | | | ON FILE |
| PAUL NICOLAE CIORNEI | | | ON FILE |
| PAUL NICOLAI NOSOWSKI KVISGAARD | | | ON FILE |
| PAUL NICOLAS NELSON | | | ON FILE |
| PAUL NICOLAS PASCAL TORLOTING | | | ON FILE |
| PAUL NICOLAS PERRIER | | | ON FILE |
| PAUL NICOLO ARBIS | | | ON FILE |
| PAUL NIEHE | | | ON FILE |
| PAUL NIEHE | | | ON FILE |
| PAUL NIGEL BUTLER | | | ON FILE |
| PAUL NIKOLSKY | | | ON FILE |
| PAUL NIRANJAMAL MENDIS | | | ON FILE |
| PAUL NISIDAHOME OKOEDION | | | ON FILE |
| PAUL NOTHNAGEL | | | ON FILE |
| PAUL NOVAK | | | ON FILE |
| PAUL NOVAK | | | ON FILE |
| PAUL NUNES NETO | | | ON FILE |
| PAUL O THOMAS | | | ON FILE |
| PAUL OBED RODRIGUEZ | | | ON FILE |
| PAUL OBRIEN | | | ON FILE |
| PAUL OBRIEN | | | ON FILE |
| PAUL OCONNOR | | | ON FILE |
| PAUL OESTEN CREASEY | | | ON FILE |
| PAUL OLAF VIERKANT | | | ON FILE |
| PAUL OLIVER MARMION | | | ON FILE |
| PAUL OLIVER VILLAROMAN | | | ON FILE |
| PAUL OLIVIER PHILIP CARTIERI | | | ON FILE |
| PAUL OLUCHI EKE | | | ON FILE |
| PAUL OLUWAKEMI ODUNEYE | | | ON FILE |
| PAUL OLUWATOPE AGEH | | | ON FILE |
| PAUL OLUYEMI OREJIMI | | | ON FILE |
| PAUL OMONIGHO ADESEIYE | | | ON FILE |
| PAUL OMORODION | | | ON FILE |
| PAUL OOI SHO XEN | | | ON FILE |
| PAUL OPPERMAN | | | ON FILE |
| PAUL ORITSEWEYIMI FREGENE | | | ON FILE |
| PAUL ORVIN | | | ON FILE |
| PAUL OSCAR JULES ABSIRE | | | ON FILE |
| PAUL OTIS LEE JR | | | ON FILE |
| PAUL OVALLE | | | ON FILE |
| PAUL P  JOUBRAN | | | ON FILE |
| PAUL P AALBERTS | | | ON FILE |
| PAUL P DEN BREEJEN | | | ON FILE |
| PAUL P MARINIS | | | ON FILE |
| PAUL P SUN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL P VILLASENOR | | | ON FILE |
| PAUL PABLER | | | ON FILE |
| PAUL PACIS | | | ON FILE |
| PAUL PANNOZZO | | | ON FILE |
| PAUL PAPAMICHAEL | | | ON FILE |
| PAUL PARK | | | ON FILE |
| PAUL PARKER CARD | | | ON FILE |
| PAUL PATRICE JEAN WEYDERT | | | ON FILE |
| PAUL PATRICK BELLO | | | ON FILE |
| PAUL PATRICK BELLO | | | ON FILE |
| PAUL PATRICK MATIKO | | | ON FILE |
| PAUL PATRICK MCKINLEY | | | ON FILE |
| PAUL PATRICK RIDOUT JONES | | | ON FILE |
| PAUL PATRICK SOURBETS | | | ON FILE |
| PAUL PATRICK WHITE | | | ON FILE |
| PAUL PAUL | | | ON FILE |
| PAUL PAZ | | | ON FILE |
| PAUL PECILE | | | ON FILE |
| PAUL PEEROM KOSAL | | | ON FILE |
| PAUL PELAYO | | | ON FILE |
| PAUL PENA | | | ON FILE |
| PAUL PERCA | | | ON FILE |
| PAUL PEREZ | | | ON FILE |
| PAUL PETER DE LA CRUZ | | | ON FILE |
| PAUL PETER DOUROS | | | ON FILE |
| PAUL PETER MALEC | | | ON FILE |
| PAUL PETER PHILIP LEWIS | | | ON FILE |
| PAUL PETER TREBE | | | ON FILE |
| PAUL PETERSON | | | ON FILE |
| PAUL PETRUS HENDRIKUS VAN DE GEIJN | | | ON FILE |
| PAUL PETRUT SANDU | | | ON FILE |
| PAUL PETTINGER | | | ON FILE |
| PAUL PEZZANO | | | ON FILE |
| PAUL PHAN LE | | | ON FILE |
| PAUL PHENIUS MACHELLE | | | ON FILE |
| PAUL PHILIP DEY | | | ON FILE |
| PAUL PHILIPP GÃ–DTKE | | | ON FILE |
| PAUL PHILIPPE PEREIRA MONTEIRO | | | ON FILE |
| PAUL PHILIPPE VILCOT | | | ON FILE |
| PAUL PHILIPPE VIVIER | | | ON FILE |
| PAUL PHILLIP GARCIA | | | ON FILE |
| PAUL PHILLIP HADLAND | | | ON FILE |
| PAUL PHILLIP MARIN | | | ON FILE |
| PAUL PHILLIP NEWELL | | | ON FILE |
| PAUL PHUONG LUONG | | | ON FILE |
| PAUL PIANTONE | | | ON FILE |
| PAUL PICIU-HORVAT | | | ON FILE |
| PAUL PIERRE ALLIX | | | ON FILE |
| PAUL PIERRE JOSEPH MATTEI | | | ON FILE |
| PAUL PJOTR GROOTINGS | | | ON FILE |
| PAUL PO-CHENG HUANG | | | ON FILE |
| PAUL POLUNG YANG | | | ON FILE |
| PAUL POUCHER | | | ON FILE |
| PAUL POULOSE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL POZZOBON | | | ON FILE |
| PAUL PRESINZANO | | | ON FILE |
| PAUL PU GU | | | ON FILE |
| PAUL Q H TRAN | | | ON FILE |
| PAUL QUPI | | | ON FILE |
| PAUL R BISAILLON | | | ON FILE |
| PAUL R BORTH | | | ON FILE |
| PAUL R BROWN | | | ON FILE |
| PAUL R BRUNO | | | ON FILE |
| PAUL R BUITENHUIS | | | ON FILE |
| PAUL R CARRINGTON | | | ON FILE |
| PAUL R CHANEY | | | ON FILE |
| PAUL R DEROUSSEAU | | | ON FILE |
| PAUL R DEVANEY | | | ON FILE |
| PAUL R GALUSKIN | | | ON FILE |
| PAUL R GREEN | | | ON FILE |
| PAUL R HAYES | | | ON FILE |
| PAUL R INGRAM | | | ON FILE |
| PAUL R LIPSCHIK | | | ON FILE |
| PAUL R MORTENSEN | | | ON FILE |
| PAUL R OCONNOR | | | ON FILE |
| PAUL R RICCIO JR | | | ON FILE |
| PAUL RAINIER CAPILI NICOLAS | | | ON FILE |
| PAUL RAJ DEVADOSS | | | ON FILE |
| PAUL RAJ DEVADOSS | | | ON FILE |
| PAUL RALPH EIKELAND | | | ON FILE |
| PAUL RALPH RAITI | | | ON FILE |
| PAUL RALPH TANSWELL | | | ON FILE |
| PAUL RAMBERT | | | ON FILE |
| PAUL RAMSOONDAR | | | ON FILE |
| PAUL RANDAL CLOWARD | | | ON FILE |
| PAUL RANDALL BYRD | | | ON FILE |
| PAUL RAPHAEL HAYNE | | | ON FILE |
| PAUL RAPHAEL HAYNE | | | ON FILE |
| PAUL RAPHAEL HAYNE PEDROSA | | | ON FILE |
| PAUL RATHGEB | | | ON FILE |
| PAUL RAY MARSDEN | | | ON FILE |
| PAUL RAY SHIELDS | | | ON FILE |
| PAUL RAY STRICKLAND | | | ON FILE |
| PAUL RAYMENT WILLIAM NETTLEFOLD | | | ON FILE |
| PAUL RAYMOND CAMPBELL | | | ON FILE |
| PAUL RAYMOND COGGINS | | | ON FILE |
| PAUL RAYMOND EICHWALD | | | ON FILE |
| PAUL RAYMOND EVISON | | | ON FILE |
| PAUL RAYMOND F WEBB | | | ON FILE |
| PAUL RAYMOND HENDERSON | | | ON FILE |
| PAUL RAYMOND HOWARD | | | ON FILE |
| PAUL RAYMOND JR THERRIAULT | | | ON FILE |
| PAUL RAYMOND KEWELL | | | ON FILE |
| PAUL RAYMOND LUXFORD | | | ON FILE |
| PAUL RAYMOND MAZZOCHI | | | ON FILE |
| PAUL RAYMOND PETERSEN | | | ON FILE |
| PAUL RAYMOND REX MENCIASSI | | | ON FILE |
| PAUL RAYMOND SAUVE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL RAYMOND VELASQUEZ | | | ON FILE |
| PAUL RAYMOND WEST | | | ON FILE |
| PAUL RAYNER | | | ON FILE |
| PAUL RAZVAN BERG | | | ON FILE |
| PAUL RAZVAN MATEI | | | ON FILE |
| PAUL REES AITKEN | | | ON FILE |
| PAUL REGAN III GRACE | | | ON FILE |
| PAUL REGIS HERMET | | | ON FILE |
| PAUL REGIS HERMET | | | ON FILE |
| PAUL REMI CHRISTOPHE DUBUST | | | ON FILE |
| PAUL RENE VAN DENRYDT | | | ON FILE |
| PAUL RESCHENHOFER | | | ON FILE |
| PAUL REZA | | | ON FILE |
| PAUL RICHARD | | | ON FILE |
| PAUL RICHARD A/L VINSITTI | | | ON FILE |
| PAUL RICHARD ARBIC II | | | ON FILE |
| PAUL RICHARD BELANGER | | | ON FILE |
| PAUL RICHARD CHADAJ | | | ON FILE |
| PAUL RICHARD DUDLEY GITTINS | | | ON FILE |
| PAUL RICHARD DULLEY | | | ON FILE |
| PAUL RICHARD EDWARDS | | | ON FILE |
| PAUL RICHARD FISHER | | | ON FILE |
| PAUL RICHARD FREEMAN | | | ON FILE |
| PAUL RICHARD GAUVREAU JR | | | ON FILE |
| PAUL RICHARD GILMARTIN | | | ON FILE |
| PAUL RICHARD GOSLING | | | ON FILE |
| PAUL RICHARD GRIFFITHS | | | ON FILE |
| PAUL RICHARD H ILIFFE | | | ON FILE |
| PAUL RICHARD HOLOYE | | | ON FILE |
| PAUL RICHARD HURLEY | | | ON FILE |
| PAUL RICHARD HYERS | | | ON FILE |
| PAUL RICHARD KOCH | | | ON FILE |
| PAUL RICHARD KRUEGER | | | ON FILE |
| PAUL RICHARD LEVA | | | ON FILE |
| PAUL RICHARD MANNS | | | ON FILE |
| PAUL RICHARD MARIANO SALVADOR | | | ON FILE |
| PAUL RICHARD MARTIN TRUNDLE | | | ON FILE |
| PAUL RICHARD PORPIGLIA | | | ON FILE |
| PAUL RICHARD RULIFFSON | | | ON FILE |
| PAUL RICHARD SHORKEY CHACON | | | ON FILE |
| PAUL RICHARD STONEMAN | | | ON FILE |
| PAUL RICHARD SWATRIDGE | | | ON FILE |
| PAUL RICHARD TEMPLE | | | ON FILE |
| PAUL RICHARD TORMOS | | | ON FILE |
| PAUL RICHARD VANDER HEIDEN | | | ON FILE |
| PAUL RICHARD VELLA | | | ON FILE |
| PAUL RICHARDS | | | ON FILE |
| PAUL RICHER | | | ON FILE |
| PAUL RIGA | | | ON FILE |
| PAUL RIJKAART | | | ON FILE |
| PAUL RISTON COONEY | | | ON FILE |
| PAUL RIVIERE FREEMAN | | | ON FILE |
| PAUL ROBERT ALEXANDER | | | ON FILE |
| PAUL ROBERT ALGATE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL ROBERT BARNETT | | | ON FILE |
| PAUL ROBERT BROCK | | | ON FILE |
| PAUL ROBERT BROOKS | | | ON FILE |
| PAUL ROBERT CAMPANO | | | ON FILE |
| PAUL ROBERT CECIL | | | ON FILE |
| PAUL ROBERT CIURYSEK | | | ON FILE |
| PAUL ROBERT DESPE | | | ON FILE |
| PAUL ROBERT DUTCHER | | | ON FILE |
| PAUL ROBERT FORD | | | ON FILE |
| PAUL ROBERT GREGORY | | | ON FILE |
| PAUL ROBERT GREIDANUS | | | ON FILE |
| PAUL ROBERT GUTKE | | | ON FILE |
| PAUL ROBERT HAINLINE | | | ON FILE |
| PAUL ROBERT HAISLIP | | | ON FILE |
| PAUL ROBERT JAMES RAEBURN | | | ON FILE |
| PAUL ROBERT KIRIHARA | | | ON FILE |
| PAUL ROBERT KNISELY | | | ON FILE |
| PAUL ROBERT MARKERT | | | ON FILE |
| PAUL ROBERT MASSIE | | | ON FILE |
| PAUL ROBERT MCLEAN | | | ON FILE |
| PAUL ROBERT MELLYN | | | ON FILE |
| PAUL ROBERT NICOL | | | ON FILE |
| PAUL ROBERT PACE | | | ON FILE |
| PAUL ROBERT PETERSON | | | ON FILE |
| PAUL ROBERT PETERSON | | | ON FILE |
| PAUL ROBERT PETRESCU | | | ON FILE |
| PAUL ROBERT RINALDI | | | ON FILE |
| PAUL ROBERT RUSH | | | ON FILE |
| PAUL ROBERT SCHRADER | | | ON FILE |
| PAUL ROBERT SCHULTZ | | | ON FILE |
| PAUL ROBERT SEMPLE | | | ON FILE |
| PAUL ROBERT SHARER | | | ON FILE |
| PAUL ROBERT SMEDINGHOFF | | | ON FILE |
| PAUL ROBERT SOBCZAK | | | ON FILE |
| PAUL ROBERT WALSH | | | ON FILE |
| PAUL ROBERT WEHAGE | | | ON FILE |
| PAUL ROBERT WHITE | | | ON FILE |
| PAUL ROCCO MARSICO | | | ON FILE |
| PAUL RODNEY COPPEDGE | | | ON FILE |
| PAUL RODNEY MOUTHAAN | | | ON FILE |
| PAUL ROFALSKI | | | ON FILE |
| PAUL ROGER CASEY | | | ON FILE |
| PAUL ROGER PIERRE GRIMPART | | | ON FILE |
| PAUL ROGER RENE NAHMANI | | | ON FILE |
| PAUL ROGER RENE NAHMANI | | | ON FILE |
| PAUL ROGER THERIAULT | | | ON FILE |
| PAUL ROGER VATASSO | | | ON FILE |
| PAUL ROGER WILDS | | | ON FILE |
| PAUL ROMEO | | | ON FILE |
| PAUL ROMERO VEGA | | | ON FILE |
| PAUL RONALD ALLEN | | | ON FILE |
| PAUL RONALD TAIRA | | | ON FILE |
| PAUL RORY NICHOLAS DEAN | | | ON FILE |
| PAUL ROSSER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL ROSSINI SUMMERS | | | ON FILE |
| PAUL ROULEAU | | | ON FILE |
| PAUL RUBEN HAVIV VIKRA | | | ON FILE |
| PAUL RUBEN MERINO | | | ON FILE |
| PAUL RUDY ANDUJA JACKSON III | | | ON FILE |
| PAUL RUFINO RANOLA | | | ON FILE |
| PAUL RULE | | | ON FILE |
| PAUL RUPERT STOFFER | | | ON FILE |
| PAUL RUSSELL BIXLER | | | ON FILE |
| PAUL RUSSELL RESTELLI | | | ON FILE |
| PAUL RUTAQUIO SALES | | | ON FILE |
| PAUL RYAN | | | ON FILE |
| PAUL RYAN BOHMAN | | | ON FILE |
| PAUL RYAN BRICKLEY | | | ON FILE |
| PAUL RYAN BUGEJA | | | ON FILE |
| PAUL RYAN BUGEJA | | | ON FILE |
| PAUL RYAN DEL MUNDO JAEL | | | ON FILE |
| PAUL RYAN GO ONG | | | ON FILE |
| PAUL RYAN GODFREY | | | ON FILE |
| PAUL RYAN KIEFFER | | | ON FILE |
| PAUL RYAN MARIANO | | | ON FILE |
| PAUL RYAN MENDELSON | | | ON FILE |
| PAUL RYAN MUNLEY | | | ON FILE |
| PAUL RYAN RAKOWSKI | | | ON FILE |
| PAUL RYAN WHITTINGTON | | | ON FILE |
| PAUL RYDER HAWORTH | | | ON FILE |
| PAUL S BRANDT | | | ON FILE |
| PAUL S DOUMANIS | | | ON FILE |
| PAUL S DOUMANIS | | | ON FILE |
| PAUL S GABADIAN | | | ON FILE |
| PAUL S HABERMAN | | | ON FILE |
| PAUL S HARDICK | | | ON FILE |
| PAUL S KEHOE | | | ON FILE |
| PAUL S KIM | | | ON FILE |
| PAUL S MCLEOD | | | ON FILE |
| PAUL S MOLANDER | | | ON FILE |
| PAUL S NETO | | | ON FILE |
| PAUL S PHILIPSON | | | ON FILE |
| PAUL S POPKIN | | | ON FILE |
| PAUL S ROSE | | | ON FILE |
| PAUL S TANNEHILL | | | ON FILE |
| PAUL S TOMLINSON | | | ON FILE |
| PAUL SADO LEE | | | ON FILE |
| PAUL SALAZAR | | | ON FILE |
| PAUL SALIBA | | | ON FILE |
| PAUL SALVADOR BERNEDO INVENTADO | | | ON FILE |
| PAUL SALVATORE PICONE | | | ON FILE |
| PAUL SALVERON BATY | | | ON FILE |
| PAUL SAMUEL DODSON | | | ON FILE |
| PAUL SAMUEL DOYLE | | | ON FILE |
| PAUL SAMUEL JOHNSON | | | ON FILE |
| PAUL SAMUEL MCKEE | | | ON FILE |
| PAUL SAMUEL MCPEEK | | | ON FILE |
| PAUL SAMUEL RADCLIFFE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL SAMUEL SHULER | | | ON FILE |
| PAUL SANDMAN | | | ON FILE |
| PAUL SANDMAN-BRYA | | | ON FILE |
| PAUL SANG HO COLLIER | | | ON FILE |
| PAUL SANTOS | | | ON FILE |
| PAUL SARMAD RIHANI | | | ON FILE |
| PAUL SAROJ | | | ON FILE |
| PAUL SAVVAS | | | ON FILE |
| PAUL SCANLON | | | ON FILE |
| PAUL SCHÃ„FER | | | ON FILE |
| PAUL SCHÃ–N | | | ON FILE |
| PAUL SCHEMBRI | | | ON FILE |
| PAUL SCHMIDT | | | ON FILE |
| PAUL SCHOLES | | | ON FILE |
| PAUL SCHUMACHER | | | ON FILE |
| PAUL SCHUMACHER | | | ON FILE |
| PAUL SCOLARDI | | | ON FILE |
| PAUL SCOLNICK | | | ON FILE |
| PAUL SCOTT BRATT | | | ON FILE |
| PAUL SCOTT ELLIOTT | | | ON FILE |
| PAUL SCOTT GAMBLE | | | ON FILE |
| PAUL SCOTT HARDICK | | | ON FILE |
| PAUL SCOTT PRICE | | | ON FILE |
| PAUL SCOTT SUCHER | | | ON FILE |
| PAUL SCOTT WILKINS | | | ON FILE |
| PAUL SEAH | | | ON FILE |
| PAUL SEAN MC GUINNESS | | | ON FILE |
| PAUL SEBASTIAN ABRUDAN | | | ON FILE |
| PAUL SEBASTIANUS MATHEUS GERAETS | | | ON FILE |
| PAUL SEBASTIANUS MATHEUS GERAETS | | | ON FILE |
| PAUL SEBASTIEN PASCAL LOISEAU | | | ON FILE |
| PAUL SEELANDT | | | ON FILE |
| PAUL SEIICHI KONDO | | | ON FILE |
| PAUL SEIJI TSUTAGAWA | | | ON FILE |
| PAUL SEONGWOO MUHN | | | ON FILE |
| PAUL SERGE MAURICE JARDET | | | ON FILE |
| PAUL SERGE SANO | | | ON FILE |
| PAUL SERWANO SERWAMUKOKO | | | ON FILE |
| PAUL SETH | | | ON FILE |
| PAUL SEUNGHYUN LEE | | | ON FILE |
| PAUL SEWELL | | | ON FILE |
| PAUL SEZGE DRESVYANNIKOV | | | ON FILE |
| PAUL SHANE MAY | | | ON FILE |
| PAUL SHAYNE BERMUDEZ | | | ON FILE |
| PAUL SHELTON TAM AGAYO | | | ON FILE |
| PAUL SHEN | | | ON FILE |
| PAUL SHEPPERD IV | | | ON FILE |
| PAUL SHERMAN BROWN III | | | ON FILE |
| PAUL SHERMAN BROWN III | | | ON FILE |
| PAUL SHERMAN QUIGLEY | | | ON FILE |
| PAUL SHERWIN YU ANG | | | ON FILE |
| PAUL SHINWOO KIM | | | ON FILE |
| PAUL SHIPWAY | | | ON FILE |
| PAUL SIAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL SIEGFRIED BUEHLER | | | ON FILE |
| PAUL SIGGINS | | | ON FILE |
| PAUL SIMON | | | ON FILE |
| PAUL SIMON CAPLAN | | | ON FILE |
| PAUL SIMON CHAMBERS | | | ON FILE |
| PAUL SIMON CHAMBERS | | | ON FILE |
| PAUL SIMON CHAMBERS | | | ON FILE |
| PAUL SIMON DYSON | | | ON FILE |
| PAUL SIMON ETIENNE AUGADE | | | ON FILE |
| PAUL SIMON EWERS | | | ON FILE |
| PAUL SIMON FLETCHER | | | ON FILE |
| PAUL SIMON NEPPL | | | ON FILE |
| PAUL SIMON NINNES | | | ON FILE |
| PAUL SIMON SHELTON | | | ON FILE |
| PAUL SIMON SHIPSTONE | | | ON FILE |
| PAUL SIMON THOMAS | | | ON FILE |
| PAUL SIMON TRAPMAN | | | ON FILE |
| PAUL SIMON WILKINSON | | | ON FILE |
| PAUL SIMOUNE PAGULAYAN | | | ON FILE |
| PAUL SINGH REEHAL | | | ON FILE |
| PAUL SKEIE | | | ON FILE |
| PAUL SLAYTON DIMICK | | | ON FILE |
| PAUL SMITH GROVER | | | ON FILE |
| PAUL SOARES ROBE | | | ON FILE |
| PAUL SOFA ZAMANI | | | ON FILE |
| PAUL SOLOMON | | | ON FILE |
| PAUL SORYAL | | | ON FILE |
| PAUL SORYAL | | | ON FILE |
| PAUL SOULA | | | ON FILE |
| PAUL SPENCER | | | ON FILE |
| PAUL ST JOHN NEWTON GRAHAM | | | ON FILE |
| PAUL STAINTHORP | | | ON FILE |
| PAUL STANFORD BULLEN | | | ON FILE |
| PAUL STANLEY JONES | | | ON FILE |
| PAUL STANLEY LINIGER | | | ON FILE |
| PAUL STAPLETON | | | ON FILE |
| PAUL STARCK | | | ON FILE |
| PAUL STAVES | | | ON FILE |
| PAUL STEINLECHNER | | | ON FILE |
| PAUL STEPHANUS GROBLER | | | ON FILE |
| PAUL STEPHEN BOMBA | | | ON FILE |
| PAUL STEPHEN CHRISTIAN | | | ON FILE |
| PAUL STEPHEN DAVIS | | | ON FILE |
| PAUL STEPHEN HOWE | | | ON FILE |
| PAUL STEPHEN IMHOF | | | ON FILE |
| PAUL STEPHEN KUBASAK | | | ON FILE |
| PAUL STEPHEN LAMELA | | | ON FILE |
| PAUL STEPHEN MCCABE | | | ON FILE |
| PAUL STEPHEN MESSER | | | ON FILE |
| PAUL STEPHEN NIEMANN | | | ON FILE |
| PAUL STEPHEN RYLAND | | | ON FILE |
| PAUL STEPHEN SCOTT | | | ON FILE |
| PAUL STEPHEN WILDSMITH | | | ON FILE |
| PAUL STEVEN BRAHAM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL STEVEN BRAMWELL | | | ON FILE |
| PAUL STEVEN ERCHINGER | | | ON FILE |
| PAUL STEVEN FULLER | | | ON FILE |
| PAUL STEVEN GONZALES | | | ON FILE |
| PAUL STEVEN HYNES | | | ON FILE |
| PAUL STEVEN KUKUNAS | | | ON FILE |
| PAUL STEVEN MESSERSCHMIDT | | | ON FILE |
| PAUL STEVEN MORETTI | | | ON FILE |
| PAUL STEVEN PEREIRA | | | ON FILE |
| PAUL STEVEN PROFETA | | | ON FILE |
| PAUL STEVEN ROBINSON | | | ON FILE |
| PAUL STEVEN SANDROLINI | | | ON FILE |
| PAUL STEVEN WACHSMUTH | | | ON FILE |
| PAUL STEWART DICKSON | | | ON FILE |
| PAUL STEWART HOWARTH | | | ON FILE |
| PAUL STEWART LINZY | | | ON FILE |
| PAUL STGWARY HOFFMAN | | | ON FILE |
| PAUL STPIERRE | | | ON FILE |
| PAUL STUART CHAN | | | ON FILE |
| PAUL STUART FITZSIMMONS | | | ON FILE |
| PAUL STUART GILLARD | | | ON FILE |
| PAUL STUART HOULDSWORTH | | | ON FILE |
| PAUL STUART JACKSON | | | ON FILE |
| PAUL STUART LETHLEAN | | | ON FILE |
| PAUL SUDHAKAR ALWIN | | | ON FILE |
| PAUL SUNG HWANG | | | ON FILE |
| PAUL SUNG JAE YOO | | | ON FILE |
| PAUL SUNMAN | | | ON FILE |
| PAUL SUTORIS | | | ON FILE |
| PAUL SZABLEWSKI | | | ON FILE |
| PAUL SZCZEPANIAK | | | ON FILE |
| PAUL T G YOUNGS | | | ON FILE |
| PAUL T JUTTE | | | ON FILE |
| PAUL T KIM | | | ON FILE |
| PAUL T LAHIFF | | | ON FILE |
| PAUL T LENNON | | | ON FILE |
| PAUL T NIGRO | | | ON FILE |
| PAUL T SERVINSKAS | | | ON FILE |
| PAUL T STAMAS | | | ON FILE |
| PAUL TAEJOON PARK | | | ON FILE |
| PAUL TAN BOON KING | | | ON FILE |
| PAUL TANGUY SAUNIER | | | ON FILE |
| PAUL TAYLOR CUPP | | | ON FILE |
| PAUL TEAGUE | | | ON FILE |
| PAUL TEJEDA CONETTA | | | ON FILE |
| PAUL THADDEUS WESTBROOK | | | ON FILE |
| PAUL THEODORE LEONARD | | | ON FILE |
| PAUL THEODORE MCALLISTER WELLINGTON | | | ON FILE |
| PAUL THIERRY FLOURENS | | | ON FILE |
| PAUL THOAI TRAN | | | ON FILE |
| PAUL THOMAS | | | ON FILE |
| PAUL THOMAS ADAME | | | ON FILE |
| PAUL THOMAS BAILEY | | | ON FILE |
| PAUL THOMAS BURTON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL THOMAS CARMAN | | | ON FILE |
| PAUL THOMAS COLLINS | | | ON FILE |
| PAUL THOMAS CONRAD | | | ON FILE |
| PAUL THOMAS DAVIES | | | ON FILE |
| PAUL THOMAS EVANS | | | ON FILE |
| PAUL THOMAS FISHER | | | ON FILE |
| PAUL THOMAS FLETCHER | | | ON FILE |
| PAUL THOMAS G HAINES | | | ON FILE |
| PAUL THOMAS HANNAWAY | | | ON FILE |
| PAUL THOMAS HEFFNER | | | ON FILE |
| PAUL THOMAS JOHNSON | | | ON FILE |
| PAUL THOMAS KING | | | ON FILE |
| PAUL THOMAS MCNALLY | | | ON FILE |
| PAUL THOMAS MORRISSEY | | | ON FILE |
| PAUL THOMAS MOYLAN | | | ON FILE |
| PAUL THOMAS MURPHY | | | ON FILE |
| PAUL THOMAS OCONNELL | | | ON FILE |
| PAUL THOMAS PROVANCE | | | ON FILE |
| PAUL THOMAS REHM | | | ON FILE |
| PAUL THOMAS RICHARDS | | | ON FILE |
| PAUL THOMAS ROSS SCHAEFER | | | ON FILE |
| PAUL THOMAS RYAN | | | ON FILE |
| PAUL THOMAS SAKAMOTO | | | ON FILE |
| PAUL THOMAS SINDELAR | | | ON FILE |
| PAUL THOMAS TRIPLETT | | | ON FILE |
| PAUL THOMAS WIDERA | | | ON FILE |
| PAUL THOMAS YUCH | | | ON FILE |
| PAUL THOMPSON WEATHERLY | | | ON FILE |
| PAUL TIBERIU PAPP | | | ON FILE |
| PAUL TIDWELL | | | ON FILE |
| PAUL TIMOTHY ANDERSON | | | ON FILE |
| PAUL TIMOTHY GARAY | | | ON FILE |
| PAUL TIMOTHY SAHAGUN | | | ON FILE |
| PAUL TOBA TOYOSI | | | ON FILE |
| PAUL TOBA TOYOSI | | | ON FILE |
| PAUL TOBOLOV | | | ON FILE |
| PAUL TONY NESTERUK | | | ON FILE |
| PAUL TORRES 3RD | | | ON FILE |
| PAUL TRAN GIANG | | | ON FILE |
| PAUL TREACY | | | ON FILE |
| PAUL TREBOSC | | | ON FILE |
| PAUL TRUNG NGUYEN | | | ON FILE |
| PAUL TRUONG | | | ON FILE |
| PAUL TURNER WITT | | | ON FILE |
| PAUL UGONNA IRONDI | | | ON FILE |
| PAUL UGONNA IRONDI | | | ON FILE |
| PAUL UGONNA IRONDI | | | ON FILE |
| PAUL UGONNA IRONDI | | | ON FILE |
| PAUL URBAN TOOTE | | | ON FILE |
| PAUL V DOROSH | | | ON FILE |
| PAUL V GIAMMONA | | | ON FILE |
| PAUL V ONODY | | | ON FILE |
| PAUL V OTTUN | | | ON FILE |
| PAUL VALENTIN MIHALACHE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL VAN BUSSEL | | | ON FILE |
| PAUL VAN DIJK | | | ON FILE |
| PAUL VAN FITE | | | ON FILE |
| PAUL VAN MIERLO | | | ON FILE |
| PAUL VANCE MORGAN | | | ON FILE |
| PAUL VARGAS | | | ON FILE |
| PAUL VARGHESE VITHAYATHIL | | | ON FILE |
| PAUL VERNIER | | | ON FILE |
| PAUL VERNON BROSENNE JR | | | ON FILE |
| PAUL VERNON ERWIN | | | ON FILE |
| PAUL VERTSEKHA | | | ON FILE |
| PAUL VICRANT SINGH | | | ON FILE |
| PAUL VICTOR BRETT | | | ON FILE |
| PAUL VICTOR DEMARCO | | | ON FILE |
| PAUL VICTOR KOSIR | | | ON FILE |
| PAUL VICTOR STEWART | | | ON FILE |
| PAUL VICTOR WALDHAUSER | | | ON FILE |
| PAUL VINCENT CARCELLAR MACAPAGAL | | | ON FILE |
| PAUL VINCENT CHANKAY | | | ON FILE |
| PAUL VINCENT HOURIGAN | | | ON FILE |
| PAUL VINCENT II ORMSBY | | | ON FILE |
| PAUL VINCENT KLINGES | | | ON FILE |
| PAUL VINCENT LARSEN | | | ON FILE |
| PAUL VINCENT PISKLAK | | | ON FILE |
| PAUL VINCENT PUEY | | | ON FILE |
| PAUL VINCENT SAUCIER | | | ON FILE |
| PAUL VINCENT STEINBURG | | | ON FILE |
| PAUL VINCENT YDEL | | | ON FILE |
| PAUL VINCENT ZAPPAVIGNA | | | ON FILE |
| PAUL VINH LAC LUONG | | | ON FILE |
| PAUL VISCONTI | | | ON FILE |
| PAUL VLAD MOSCOLIUC | | | ON FILE |
| PAUL VOGEL | | | ON FILE |
| PAUL VON HOYNINGEN HUENE | | | ON FILE |
| PAUL VRETOS TZANIS | | | ON FILE |
| PAUL W AVELLINO | | | ON FILE |
| PAUL W BROOKS | | | ON FILE |
| PAUL W MALOTT | | | ON FILE |
| PAUL W TUMANENG | | | ON FILE |
| PAUL WADE NOBLIN | | | ON FILE |
| PAUL WAIKUEN NG | | | ON FILE |
| PAUL WAINWRIGHT | | | ON FILE |
| PAUL WAIS | | | ON FILE |
| PAUL WALKER | | | ON FILE |
| PAUL WALVISCH SUPER PTY LTD | | | ON FILE |
| PAUL WÃŒHRER | | | ON FILE |
| PAUL WÃŒNNE JEGENSDORF | | | ON FILE |
| PAUL WARD RODRIGUES | | | ON FILE |
| PAUL WARREN | | | ON FILE |
| PAUL WARREN GREGORY | | | ON FILE |
| PAUL WARREN KORBAL | | | ON FILE |
| PAUL WARREN READLY | | | ON FILE |
| PAUL WAYNE CUPP | | | ON FILE |
| PAUL WAYNE DALEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL WAYNE DAVIS | | | ON FILE |
| PAUL WAYNE LOKER | | | ON FILE |
| PAUL WAYNE NEWMAN | | | ON FILE |
| PAUL WELLS | | | ON FILE |
| PAUL WELLS | | | ON FILE |
| PAUL WERNER BRISSKE | | | ON FILE |
| PAUL WESLEY BADCHKAM | | | ON FILE |
| PAUL WESLEY ESTEP | | | ON FILE |
| PAUL WESLEY EVANS | | | ON FILE |
| PAUL WEST | | | ON FILE |
| PAUL WESTON STANLEY JENSEN | | | ON FILE |
| PAUL WHIDDEN | | | ON FILE |
| PAUL WHITNEY ESTES | | | ON FILE |
| PAUL WILDE | | | ON FILE |
| PAUL WILFRED ANTHONY COTE | | | ON FILE |
| PAUL WILFRED YAMBAO GALANG | | | ON FILE |
| PAUL WILLAR | | | ON FILE |
| PAUL WILLIAM BANKS GRANT | | | ON FILE |
| PAUL WILLIAM BARTOW | | | ON FILE |
| PAUL WILLIAM BEELER | | | ON FILE |
| PAUL WILLIAM BRADSHAW | | | ON FILE |
| PAUL WILLIAM BUSTIN | | | ON FILE |
| PAUL WILLIAM CARIOLA | | | ON FILE |
| PAUL WILLIAM CASE | | | ON FILE |
| PAUL WILLIAM CIOFFRE | | | ON FILE |
| PAUL WILLIAM CLARK | | | ON FILE |
| PAUL WILLIAM CROOK | | | ON FILE |
| PAUL WILLIAM DAVIE | | | ON FILE |
| PAUL WILLIAM FAULKNER | | | ON FILE |
| PAUL WILLIAM FREDERICK | | | ON FILE |
| PAUL WILLIAM FULFORD | | | ON FILE |
| PAUL WILLIAM HOIKKA | | | ON FILE |
| PAUL WILLIAM JEZIERNY | | | ON FILE |
| PAUL WILLIAM JONES | | | ON FILE |
| PAUL WILLIAM JOVEL PEREZ | | | ON FILE |
| PAUL WILLIAM LEPAGE CAMERON | | | ON FILE |
| PAUL WILLIAM MATHIESON | | | ON FILE |
| PAUL WILLIAM NECKLEN | | | ON FILE |
| PAUL WILLIAM OBRIEN | | | ON FILE |
| PAUL WILLIAM RALPH DODD | | | ON FILE |
| PAUL WILLIAM ROBSON | | | ON FILE |
| PAUL WILLIAM SALERNO | | | ON FILE |
| PAUL WILLIAM SKINMORE | | | ON FILE |
| PAUL WILLIAM SLINGO | | | ON FILE |
| PAUL WILLIAM SMALE | | | ON FILE |
| PAUL WILLIAM STRACK | | | ON FILE |
| PAUL WILLIAM TWIDALE | | | ON FILE |
| PAUL WILLIAM ZANOWICK | | | ON FILE |
| PAUL WILLIAMS SWEET | | | ON FILE |
| PAUL WILLIAMS TORRES MARRERO | | | ON FILE |
| PAUL WILLIS TERRY | | | ON FILE |
| PAUL WILSON | | | ON FILE |
| PAUL WILSON KRIVACKA | | | ON FILE |
| PAUL WISNIOWSKI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL WOLFF | | | ON FILE |
| PAUL WOO SUK RUNNOE | | | ON FILE |
| PAUL WOO YOUNG KIM | | | ON FILE |
| PAUL WOOD | | | ON FILE |
| PAUL WOOJIN JUNG | | | ON FILE |
| PAUL WRIGHT | | | ON FILE |
| PAUL WROBEL | | | ON FILE |
| PAUL WROBLEWSKI | | | ON FILE |
| PAUL WUTHE | | | ON FILE |
| PAUL WYATT MARCINKO | | | ON FILE |
| PAUL XAVIER SPENCE | | | ON FILE |
| PAUL Y DUPERVIL | | | ON FILE |
| PAUL Y LEE | | | ON FILE |
| PAUL Y WU | | | ON FILE |
| PAUL YEOMANS | | | ON FILE |
| PAUL YI | | | ON FILE |
| PAUL YO SMITHEDAJKUL | | | ON FILE |
| PAUL YONG GWEON | | | ON FILE |
| PAUL YONG KIM | | | ON FILE |
| PAUL YONGJUN LEE | | | ON FILE |
| PAUL YOST | | | ON FILE |
| PAUL YOUNG CHOI | | | ON FILE |
| PAUL YOUNG HWA STEPHAN | | | ON FILE |
| PAUL YOUNG MUN | | | ON FILE |
| PAUL YOUSSEF KAYROUZ | | | ON FILE |
| PAUL YUTAKA MORRIS | | | ON FILE |
| PAUL YVES ARTHUR CARO-RANNOU | | | ON FILE |
| PAUL ZANDECKI | | | ON FILE |
| PAUL ZECHARIAH TAI | | | ON FILE |
| PAUL ZERF | | | ON FILE |
| PAUL ZHOU SIDERSKY | | | ON FILE |
| PAUL ZIMMERMANN | | | ON FILE |
| PAULA A CORIANO | | | ON FILE |
| PAULA ACOSTA RODRIGUEZ | | | ON FILE |
| PAULA ALEJANDRA OVIEDO | | | ON FILE |
| PAULA ALEXANDRA DE ALMEIDA VENTURA | | | ON FILE |
| PAULA ALEXANDRA GONCALVES DE JESUS | | | ON FILE |
| PAULA ALIDA WETTEN | | | ON FILE |
| PAULA AMANDA AGUILERA ORTEGA | | | ON FILE |
| PAULA ANDREA AGUDELO | | | ON FILE |
| PAULA ANDREA CONSOLI LIZZI | | | ON FILE |
| PAULA ANDREA DELGADO QUINTERO | | | ON FILE |
| PAULA ANDREA IBARGUEN GOMEZ | | | ON FILE |
| PAULA ANDREA OLIVARES HELLIE | | | ON FILE |
| PAULA ANDREA RIVAS LISCANO | | | ON FILE |
| PAULA ANN HARRISON | | | ON FILE |
| PAULA ANNE BARRY | | | ON FILE |
| PAULA ANNE GILLIS | | | ON FILE |
| PAULA ANTONIZ MAC | | | ON FILE |
| PAULA ARAUJO RABINOVICH | | | ON FILE |
| PAULA BALI OLASO MASCARELL | | | ON FILE |
| PAULA BALINT | | | ON FILE |
| PAULA BELEM RIBEIRO DA CUNHA | | | ON FILE |
| PAULA BOTELLA GASPAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAULA BULNES | | | ON FILE |
| PAULA CAMILA CORNEJO | | | ON FILE |
| PAULA CAMILA SABA | | | ON FILE |
| PAULA CANO SANCHEZ | | | ON FILE |
| PAULA CAPELLA | | | ON FILE |
| PAULA CAROLINA AGUERO RODRIGUEZ | | | ON FILE |
| PAULA CAROLINA CECILIA GONZALEZ FIGUEROA | | | ON FILE |
| PAULA CECILIA DEL VALLE YAPUR | | | ON FILE |
| PAULA CHAVES TRENTO | | | ON FILE |
| PAULA CHILDRESS SULLIVAN | | | ON FILE |
| PAULA CHRISTINE COPPOLA | | | ON FILE |
| PAULA CHRISTINE EMILIE LIMPER | | | ON FILE |
| PAULA CLARELLA BOSQUE | | | ON FILE |
| PAULA COLLEEN MYERS | | | ON FILE |
| PAULA CORLETTE RIDGEL | | | ON FILE |
| PAULA CORREDOR COLLAZOS | | | ON FILE |
| PAULA CRISTI DA SILVA FERREIRA | | | ON FILE |
| PAULA CRISTINA ALVES DA SILVA | | | ON FILE |
| PAULA CRISTINA BARTOLOMEU RODRIGUES | | | ON FILE |
| PAULA CRISTINA BORGES | | | ON FILE |
| PAULA CRISTINA DOS SANTOS PEREIRA | | | ON FILE |
| PAULA CRISTINA LIMA OLIVEIRA | | | ON FILE |
| PAULA CRISTINA MACEDO RAMOS | | | ON FILE |
| PAULA CRISTINA PICANCO QUEIROZ | | | ON FILE |
| PAULA CRISTINA PICANCO QUEIROZ | | | ON FILE |
| PAULA D BAXTER | | | ON FILE |
| PAULA DA SILVA DEGEL | | | ON FILE |
| PAULA DANIELA MORALES DELGADO | | | ON FILE |
| PAULA DE MIGUEL LOPEZ | | | ON FILE |
| PAULA DEE MCCOIN | | | ON FILE |
| PAULA DEL ROSARIO RIAL | | | ON FILE |
| PAULA DEN HEIJER | | | ON FILE |
| PAULA E HESHKA | | | ON FILE |
| PAULA ELISA CONDE MARQUEZ | | | ON FILE |
| PAULA EMILIENNE PIERRETTE SOGLO | | | ON FILE |
| PAULA ESCORIAL MARTIN | | | ON FILE |
| PAULA ESPERANZA ROMANO RUIZ | | | ON FILE |
| PAULA EUGENUE GIGAS | | | ON FILE |
| PAULA FERNANDA GALLEGO CRISTOBAL | | | ON FILE |
| PAULA FIRPO | | | ON FILE |
| PAULA FRANCES SATTLER | | | ON FILE |
| PAULA G LIZARDO | | | ON FILE |
| PAULA GABRIELA CHIRI | | | ON FILE |
| PAULA GAMEZ ESPI | | | ON FILE |
| PAULA GEORGINA ARMOUR | | | ON FILE |
| PAULA GILBERT | | | ON FILE |
| PAULA GIMENA MALDONADO | | | ON FILE |
| PAULA GIMENA PUGLIA PILON | | | ON FILE |
| PAULA GINETTE CUADRADO | | | ON FILE |
| PAULA GOFLA | | | ON FILE |
| PAULA GONZALEZ BOURLOT | | | ON FILE |
| PAULA GORDILHO OTT | | | ON FILE |
| PAULA HAND | | | ON FILE |
| PAULA HANULIAKOVA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAULA HIVES | | | ON FILE |
| PAULA IBARROLA GUTIERREZ | | | ON FILE |
| PAULA INES MARTINEZ | | | ON FILE |
| PAULA ISABEL HERRERA | | | ON FILE |
| PAULA J GONZAGA | | | ON FILE |
| PAULA J KAESER | | | ON FILE |
| PAULA J. KRUPPSTADT M.D. P.A. | | | ON FILE |
| PAULA JANE DORKINS | | | ON FILE |
| PAULA JEAN DICKASON | | | ON FILE |
| PAULA JEAN KREBS | | | ON FILE |
| PAULA JEAN MORGADO | | | ON FILE |
| PAULA JEANNE MASSON | | | ON FILE |
| PAULA JENNINGS DILLARD | | | ON FILE |
| PAULA JO SIMON | | | ON FILE |
| PAULA JULIANA AGUILAR | | | ON FILE |
| PAULA KACEROVSKA | | | ON FILE |
| PAULA KARACIC | | | ON FILE |
| PAULA KARINA GALLINAL | | | ON FILE |
| PAULA KARINA STRAVALACCI | | | ON FILE |
| PAULA KAY MOORE | | | ON FILE |
| PAULA KAYE SWEET | | | ON FILE |
| PAULA KERIKIAN CHAMYAN | | | ON FILE |
| PAULA KERRITA THOMPSON HOLMES | | | ON FILE |
| PAULA KRAUSSE | | | ON FILE |
| PAULA KWOK-MI YIM | | | ON FILE |
| PAULA LEANNE SCHNEIDER | | | ON FILE |
| PAULA LESLIE-ANN POLLARD-THOMAS | | | ON FILE |
| PAULA LLOVIO VILLARIAS | | | ON FILE |
| PAULA LOUISE BATISTE | | | ON FILE |
| PAULA LUCIA ELISABETH VAN STRIEN | | | ON FILE |
| PAULA LUCYNA KOTALA | | | ON FILE |
| PAULA LYNN IVERSEN | | | ON FILE |
| PAULA LYNN IVERSEN | | | ON FILE |
| PAULA LYNN MCCANNON | | | ON FILE |
| PAULA LYNN STEVENS | | | ON FILE |
| PAULA M BRATHWAITE | | | ON FILE |
| PAULA M CHEUQUELAF | | | ON FILE |
| PAULA M SANDERSON | | | ON FILE |
| PAULA MAE ESONGA GOHING | | | ON FILE |
| PAULA MAGDAS | | | ON FILE |
| PAULA MARCELA CHAPARRO ANGEL | | | ON FILE |
| PAULA MARCELA FESCINA | | | ON FILE |
| PAULA MARIA BASSMAJI | | | ON FILE |
| PAULA MARIA PONCE GONZALEZ | | | ON FILE |
| PAULA MARIA PUGNALIN | | | ON FILE |
| PAULA MARIA SENRA DE AZEVEDO | | | ON FILE |
| PAULA MARIANA PARISI | | | ON FILE |
| PAULA MARIE GILLIS | | | ON FILE |
| PAULA MARIE JONES | | | ON FILE |
| PAULA MARIEL ALVAREZ GARCIA | | | ON FILE |
| PAULA MARINA DOMINGUEZ | | | ON FILE |
| PAULA MARTIN FRAGUAS | | | ON FILE |
| PAULA MARTIN GARCIA | | | ON FILE |
| PAULA MARTINEZ BLANCO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAULA MARTINEZ I FAZ | | | ON FILE |
| PAULA MARTINEZ VILA | | | ON FILE |
| PAULA MARY FELICI | | | ON FILE |
| PAULA MATTOS HABIT | | | ON FILE |
| PAULA MAURICIO DE CARVALHO | | | ON FILE |
| PAULA MICAELA VIEYRA | | | ON FILE |
| PAULA MICHELLE COLEMAN | | | ON FILE |
| PAULA MILES | | | ON FILE |
| PAULA MOLINARI | | | ON FILE |
| PAULA MULLER | | | ON FILE |
| PAULA NAHEMAYADA PARRA | | | ON FILE |
| PAULA NATHALY RAMIREZ MARTINEZ | | | ON FILE |
| PAULA NGUEVE SEBASTIAO MARTINS BECA | | | ON FILE |
| PAULA NICOLE COREA | | | ON FILE |
| PAULA P CREPPEL | | | ON FILE |
| PAULA PALADINO CURIA CONDE SANTOS | | | ON FILE |
| PAULA PASZKOWSKA | | | ON FILE |
| PAULA PATRICIA LOPEZ | | | ON FILE |
| PAULA PEREYRA PAMPARATO | | | ON FILE |
| PAULA R APRO | | | ON FILE |
| PAULA RAE GONZALES FULLEROS | | | ON FILE |
| PAULA RAE NOICE | | | ON FILE |
| PAULA RAPHAELA FRAGA DA ROCHA | | | ON FILE |
| PAULA RENEE VIGIL | | | ON FILE |
| PAULA REYES | | | ON FILE |
| PAULA RIOS GLUSBERGER | | | ON FILE |
| PAULA RIOS MARTINEZ | | | ON FILE |
| PAULA ROCIO FERNANDEZ | | | ON FILE |
| PAULA RODRIGUEZ FERNANDEZ | | | ON FILE |
| PAULA ROMERO HERNANDEZ | | | ON FILE |
| PAULA ROMINA BOTTALLO | | | ON FILE |
| PAULA ROMINA CHIZZOTTI | | | ON FILE |
| PAULA ROMINA PACHIELAT | | | ON FILE |
| PAULA ROSA MORALES | | | ON FILE |
| PAULA ROSE ROSENTHAL | | | ON FILE |
| PAULA S MUNDELL | | | ON FILE |
| PAULA S STOKES | | | ON FILE |
| PAULA S WALTERS | | | ON FILE |
| PAULA SALOME CARTAGENA PONCE | | | ON FILE |
| PAULA SCAGNOLI | | | ON FILE |
| PAULA SILVANA RUIZ | | | ON FILE |
| PAULA SINGLIAROVA | | | ON FILE |
| PAULA SOFIA FONSECA NABAIS | | | ON FILE |
| PAULA SOFIA PORCARIO | | | ON FILE |
| PAULA STEPHENIE MCQUEEN | | | ON FILE |
| PAULA SUE FREEMAN | | | ON FILE |
| PAULA SUE GOLDBERG | | | ON FILE |
| PAULA TABASCHEK | | | ON FILE |
| PAULA TERESITA GHILARDOTTI | | | ON FILE |
| PAULA VALLE | | | ON FILE |
| PAULA VAN STRAATEN | | | ON FILE |
| PAULA VAZQUEZ TORRES | | | ON FILE |
| PAULA VERONICA ROSALES | | | ON FILE |
| PAULA VERONICA RUSSO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAULA YUTING LEE | | | ON FILE |
| PAULA ZARATE MORENO | | | ON FILE |
| PAULA ZIDOVSKA | | | ON FILE |
| PAULA* BRUCE | | | ON FILE |
| PAUL-ALEXANDRU HELER | | | ON FILE |
| PAUL-ALEXANDRU PODASCA | | | ON FILE |
| PAUL-ANDREA PORTE | | | ON FILE |
| PAUL-ANTOINE DOMINIQUE LAURENT STAMMLER | | | ON FILE |
| PAUL-APRAHAM OHANNESSIAN | | | ON FILE |
| PAUL-ARTHUR LANCELOT ERIC THIERY | | | ON FILE |
| PAUL-CHARLES BOVALO | | | ON FILE |
| PAUL-CHRISTOPH BARNEKOW | | | ON FILE |
| PAUL-CLEMENT SANCHEZ | | | ON FILE |
| PAULDEEP SINGH DHAMI | | | ON FILE |
| PAULDEEP SINGH DHINSAY | | | ON FILE |
| PAULE BENNETT FAMILY SUPER PTY LTD | | | ON FILE |
| PAUL-EMILE DOMINIQUE PEARCE | | | ON FILE |
| PAULENE RODRIGO REJANO | | | ON FILE |
| PAULETTA ANDREA WRIGHT | | | ON FILE |
| PAULETTE DELETRAZ | | | ON FILE |
| PAULETTE E RAKESTRAW | | | ON FILE |
| PAULETTE LENORA PHILLIPS | | | ON FILE |
| PAULETTE LOUISE MASTROIANNI | | | ON FILE |
| PAULETTE Y WRIGHT | | | ON FILE |
| PAULETTE YEMIAN OQUENDO VIRELLA | | | ON FILE |
| PAUL-FREDERIC PIPIA | | | ON FILE |
| PAUL-GABRIEL BERCHESAN | | | ON FILE |
| PAULHENRY ORACIUS | | | ON FILE |
| PAULI ANTON VALLE | | | ON FILE |
| PAULI ENTERPRISES LLC | | | ON FILE |
| PAULI ILMARI KRISTIAN KORTELAINEN | | | ON FILE |
| PAULI MATTI JUHANI HILTUNEN | | | ON FILE |
| PAULIEN DE GROOT | | | ON FILE |
| PAULIEN VANDEBEEK | | | ON FILE |
| PAULIINA EMILIA SOLE | | | ON FILE |
| PAULIN RADULF LUZI | | | ON FILE |
| PAULIN T TCHIEUKU | | | ON FILE |
| PAULINA AGATA FURTAK | | | ON FILE |
| PAULINA ALEJANDRA GUERRERO LOZA | | | ON FILE |
| PAULINA ALEKSANDRA WILKOSZ | | | ON FILE |
| PAULINA ALEXANDRA BUITRON CELORIO | | | ON FILE |
| PAULINA ANGELIKA KISIAK | | | ON FILE |
| PAULINA ANNA VINCENT | | | ON FILE |
| PAULINA BEATA CASTANEDA ZAJAC | | | ON FILE |
| PAULINA BEATRIZ MIRANDA ANDRADES | | | ON FILE |
| PAULINA BEKUS | | | ON FILE |
| PAULINA BELEN FERNANDEZ | | | ON FILE |
| PAULINA CARMI SJOBERG | | | ON FILE |
| PAULINA CHRISTINE ALTSHULER | | | ON FILE |
| PAULINA DEL PILAR MORAGA HUERTA | | | ON FILE |
| PAULINA DOMINIKA LASON | | | ON FILE |
| PAULINA DOMINIKA TLOCZEK | | | ON FILE |
| PAULINA DWORAKOWSKA | | | ON FILE |
| PAULINA EMILIA SALMAN TARUD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAULINA EWA GRABARCZYK | | | ON FILE |
| PAULINA FRANCISCA BETHANCOURTH | | | ON FILE |
| PAULINA GINA ALCANTARA ZEVALLOS | | | ON FILE |
| PAULINA GISEL JIMENEZ COVARRUBIAS | | | ON FILE |
| PAULINA HELENA KRAKOWIAK | | | ON FILE |
| PAULINA HOLMGREN | | | ON FILE |
| PAULINA IKA HAPSARI SUDJATMIKO | | | ON FILE |
| PAULINA IRENA SZCZUTOWSKA | | | ON FILE |
| PAULINA ISABEL OROSTICA GONZALEZ | | | ON FILE |
| PAULINA JOANNA KOBLANSKA | | | ON FILE |
| PAULINA JULIA TKACZONEK | | | ON FILE |
| PAULINA KATARZYNA TRYNIECKA | | | ON FILE |
| PAULINA KINGA PODOLSKA | | | ON FILE |
| PAULINA KLAUDIA CHUDOBSKA | | | ON FILE |
| PAULINA KOBEK | | | ON FILE |
| PAULINA KOWALCZYK | | | ON FILE |
| PAULINA MAGDALENA FULCZYK | | | ON FILE |
| PAULINA MAGDALENA HALACZYNOWSKA | | | ON FILE |
| PAULINA MALGORZATA MALISZEWSKA | | | ON FILE |
| PAULINA MARIA PIECHOCKA | | | ON FILE |
| PAULINA MARIE SOLIS | | | ON FILE |
| PAULINA MASSON | | | ON FILE |
| PAULINA MIBENGE | | | ON FILE |
| PAULINA MIRANDA VILLAGOMEZ | | | ON FILE |
| PAULINA MONIKA DUDKIEWICZ | | | ON FILE |
| PAULINA NOEMI ROMERO MORALES | | | ON FILE |
| PAULINA NOWAK | | | ON FILE |
| PAULINA ORTEGA RUELAS | | | ON FILE |
| PAULINA PACIORKOWSKA | | | ON FILE |
| PAULINA PATRYCJA BILICKA-JAWOR | | | ON FILE |
| PAULINA PATRYCJA GAWENDA | | | ON FILE |
| PAULINA RICHTEROVA | | | ON FILE |
| PAULINA ROSAS MONRAZ | | | ON FILE |
| PAULINA SCHMIEDEBERD | | | ON FILE |
| PAULINA SERENO DEGIOVANNI | | | ON FILE |
| PAULINA SIERPINSKA | | | ON FILE |
| PAULINA SIWIERA | | | ON FILE |
| PAULINA SKORA | | | ON FILE |
| PAULINA SKWAREK | | | ON FILE |
| PAULINA TERESA PLONKA | | | ON FILE |
| PAULINA TWIISHIWENI NAKALE | | | ON FILE |
| PAULINA WARCZAK | | | ON FILE |
| PAULINA WILHELMINA VAN DONGEN | | | ON FILE |
| PAULINA WIOLETTA ZIELINSKA | | | ON FILE |
| PAULINA ZUZANNA DROZDZOWSKA | | | ON FILE |
| PAULINE ABRACOSA PINPIN | | | ON FILE |
| PAULINE ANNE SMITH | | | ON FILE |
| PAULINE ANNIE SILVENNE ROBIN | | | ON FILE |
| PAULINE AZADOUHI JEANETTE SASYAN | | | ON FILE |
| PAULINE BENNINGER-KÃ„CH | | | ON FILE |
| PAULINE BERANGERE DARNE | | | ON FILE |
| PAULINE C ROTH | | | ON FILE |
| PAULINE CAROLE MERCIER | | | ON FILE |
| PAULINE CATHERINE SUZANNE LUCETTE LECOMTE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAULINE CHEN FONG | | | ON FILE |
| PAULINE CHIMWEMWE NTOKOTHA | | | ON FILE |
| PAULINE CHRISTINE FRANCOISE HEURTEBIZE | | | ON FILE |
| PAULINE CLAIRE G LAPAIGE | | | ON FILE |
| PAULINE CLARKE | | | ON FILE |
| PAULINE ELIZABETH GEORGES | | | ON FILE |
| PAULINE EMELINE G MIDAVAINE | | | ON FILE |
| PAULINE EMILIE DELVALLEE | | | ON FILE |
| PAULINE JIMENEZ MOCLING-LUNA | | | ON FILE |
| PAULINE JONES | | | ON FILE |
| PAULINE JOSEPHINE ROBERT | | | ON FILE |
| PAULINE KAREN SPARROW | | | ON FILE |
| PAULINE LAM | | | ON FILE |
| PAULINE LEANORA BLACKSTOCK | | | ON FILE |
| PAULINE LOW HUI FANG | | | ON FILE |
| PAULINE MARIE CLAIRE SUSSMILCH | | | ON FILE |
| PAULINE MARIE GATES | | | ON FILE |
| PAULINE MARIE J RAGUIN | | | ON FILE |
| PAULINE MARIE SCOTT | | | ON FILE |
| PAULINE MARIE STEPHANIE GOLDBERG | | | ON FILE |
| PAULINE MARIE VASTA | | | ON FILE |
| PAULINE MAUNCRIE CORALEE MURAT | | | ON FILE |
| PAULINE MELANIE MARIE-LAURE SAUMON | | | ON FILE |
| PAULINE MERIAU | | | ON FILE |
| PAULINE N GAHRMAN | | | ON FILE |
| PAULINE NAJWA SHABAZZ | | | ON FILE |
| PAULINE NAMAGANDA | | | ON FILE |
| PAULINE NICOLE ELIANE NAELS | | | ON FILE |
| PAULINE O CONNOR | | | ON FILE |
| PAULINE P TAN | | | ON FILE |
| PAULINE PASCALE JEANBOURQUIN | | | ON FILE |
| PAULINE PC CHAN | | | ON FILE |
| PAULINE R WILSON | | | ON FILE |
| PAULINE ROSE LE | | | ON FILE |
| PAULINE SAELENS | | | ON FILE |
| PAULINE SANDRA MARTIN-BROOKS | | | ON FILE |
| PAULINE SARAH MOTTET | | | ON FILE |
| PAULINE VERA SMOLDERS | | | ON FILE |
| PAULINE VUONG | | | ON FILE |
| PAULINE WIJMA | | | ON FILE |
| PAULINO MUNOZ III | | | ON FILE |
| PAULIONUT IMBUZAN | | | ON FILE |
| PAUL-IONUT NITA | | | ON FILE |
| PAULIOS MACIULAITIS | | | ON FILE |
| PAULIS BRUVERS | | | ON FILE |
| PAULISCA M A VAN DER HULST | | | ON FILE |
| PAULIUS ARLAUSKAS | | | ON FILE |
| PAULIUS BARTASKA | | | ON FILE |
| PAULIUS BENDIKAS | | | ON FILE |
| PAULIUS BERNOTAS | | | ON FILE |
| PAULIUS CEPAS | | | ON FILE |
| PAULIUS DUOBLYS | | | ON FILE |
| PAULIUS GIRTAVICIUS | | | ON FILE |
| PAULIUS GUZYS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAULIUS ISODA | | | ON FILE |
| PAULIUS JASUKAITIS | | | ON FILE |
| PAULIUS JURKA | | | ON FILE |
| PAULIUS KUPRYS | | | ON FILE |
| PAULIUS LIUTKEVICIUS | | | ON FILE |
| PAULIUS MESKEREVICIUS | | | ON FILE |
| PAULIUS MINIALGA | | | ON FILE |
| PAULIUS MORKUNAS | | | ON FILE |
| PAULIUS NAGLIUS | | | ON FILE |
| PAULIUS NIROLIS | | | ON FILE |
| PAULIUS PANAVAS | | | ON FILE |
| PAULIUS PAZDRAZDYS | | | ON FILE |
| PAULIUS PELDZIUS | | | ON FILE |
| PAULIUS RUDYS | | | ON FILE |
| PAULIUS SIMANSKAS | | | ON FILE |
| PAULIUS SMETONIS | | | ON FILE |
| PAULIUS VALAINIS | | | ON FILE |
| PAULIUS ZABINSKAS | | | ON FILE |
| PAULIUS ZAICEV | | | ON FILE |
| PAULJ M MANDERS | | | ON FILE |
| PAULJOHN RANKIN | | | ON FILE |
| PAULJOHN ROSARIO FRANCISCO | | | ON FILE |
| PAULL DONALD | | | ON FILE |
| PAUL-MARIE JEAN BERNARD OLICARD | | | ON FILE |
| PAULMICHAEL SZECHUNG IP | | | ON FILE |
| PAULO A IDE | | | ON FILE |
| PAULO A L EBERHARDT | | | ON FILE |
| PAULO ALBERTO CRESTANI | | | ON FILE |
| PAULO ALEXANDRE CALVINO DOS SANTOS | | | ON FILE |
| PAULO ALEXANDRE CARROLO ARAUJO | | | ON FILE |
| PAULO ALEXANDRE CASTANHEIRA MADEIRA | | | ON FILE |
| PAULO ALEXANDRE CATARINO DIAS | | | ON FILE |
| PAULO ALEXANDRE CUSTODIO | | | ON FILE |
| PAULO ALEXANDRE CUSTODIO | | | ON FILE |
| PAULO ALEXANDRE DA ANUCIACAO ALMEIDA | | | ON FILE |
| PAULO ALEXANDRE DA GRACA SIMOES | | | ON FILE |
| PAULO ALEXANDRE DOS SANTOS FIGUEIREDO | | | ON FILE |
| PAULO ALEXANDRE FIGUEIREDO DIAS | | | ON FILE |
| PAULO ALEXANDRE GOMES DE SOUSA PINTO | | | ON FILE |
| PAULO ALEXANDRE GONCALVES PONCIANO | | | ON FILE |
| PAULO ALEXANDRE LOPES ABREU | | | ON FILE |
| PAULO ALEXANDRE MACHADO CASTRO | | | ON FILE |
| PAULO ALEXANDRE MAIA TEIXEIRA DE ARAUJO | | | ON FILE |
| PAULO ALEXANDRE MOLARINHO FARIA | | | ON FILE |
| PAULO ALEXANDRE MORAIS FERNANDES RIBEIRO PEDRO | | | ON FILE |
| PAULO ALEXANDRE MOREIRA GOMES | | | ON FILE |
| PAULO ALEXANDRE PAIS LOPES DOS REIS | | | ON FILE |
| PAULO ALEXANDRE PINHO DA CONCEICAO | | | ON FILE |
| PAULO ALEXANDRE RODRIGUES COSTA | | | ON FILE |
| PAULO ALEXANDRE SILVA LEAL FERREIRA | | | ON FILE |
| PAULO ALEXANDRE SOUSA LOPES RAPOSO | | | ON FILE |
| PAULO ALEXANDRE TEIXEIRA DE CARVALHO | | | ON FILE |
| PAULO ALFONSO FERRERIA CARUSO | | | ON FILE |
| PAULO ALVARO LUIZAGA SORIA-GALVARRO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAULO ALVARO RORIZ DANTAS | | | ON FILE |
| PAULO ALZATE | | | ON FILE |
| PAULO ANDRE DE AMORIM CORTE REAL | | | ON FILE |
| PAULO ANDRE HENRIQUES DE CARVALHO PEREI COELHO | | | ON FILE |
| PAULO ANDRE NINO | | | ON FILE |
| PAULO ANTONIO MARQUES MOTTA | | | ON FILE |
| PAULO ANTONIO TRINDADE ARAUJO | | | ON FILE |
| PAULO AUGUSTO EDUARDO BONONI BELLO | | | ON FILE |
| PAULO AVELINO PEREIRA FERNANDES | | | ON FILE |
| PAULO BARATA PEDROSO BIGOTTE LOUREIRO | | | ON FILE |
| PAULO BURAGAY LIM | | | ON FILE |
| PAULO CARLO CASARIN | | | ON FILE |
| PAULO CARLOS GONCALVES FONTES | | | ON FILE |
| PAULO CESAR ABDON CALHEIRA SOBRINHO | | | ON FILE |
| PAULO CESAR ASTO VIDAL | | | ON FILE |
| PAULO CESAR AZEVEDO LIMA SALIM | | | ON FILE |
| PAULO CESAR BARBOSA GONCALVES DA COSTA | | | ON FILE |
| PAULO CESAR BECERRA | | | ON FILE |
| PAULO CESAR CALLUF | | | ON FILE |
| PAULO CESAR CALVO VARGAS | | | ON FILE |
| PAULO CESAR DA SILVA FIGUEIREDO | | | ON FILE |
| PAULO CESAR DEL CARPIO RIVERIA | | | ON FILE |
| PAULO CESAR MARREIRO COSTA | | | ON FILE |
| PAULO CESAR NEVES FRANCO DE SOUSA | | | ON FILE |
| PAULO CESAR QUINXXONES PARIAMACHI | | | ON FILE |
| PAULO CESAR SANTOS CRUZ | | | ON FILE |
| PAULO CESAR SANTOS SOUZA | | | ON FILE |
| PAULO CESAR SANTOS SOUZA | | | ON FILE |
| PAULO CHOI | | | ON FILE |
| PAULO CORTI GONZALEZ | | | ON FILE |
| PAULO COSTA | | | ON FILE |
| PAULO CREDO | | | ON FILE |
| PAULO DE CASTRO CREDO | | | ON FILE |
| PAULO DUARTE PIRES FERREIRA | | | ON FILE |
| PAULO E FRANCISCO | | | ON FILE |
| PAULO EDGARD STORNI ALVARENGA | | | ON FILE |
| PAULO EDUARDO BLUMER PARADEDA | | | ON FILE |
| PAULO EMIL NIKOLAS MOURAO DE MELO E ABREU | | | ON FILE |
| PAULO ENRICO ANSAY | | | ON FILE |
| PAULO ESTEBAN CHAPARRO BARROS | | | ON FILE |
| PAULO ESTEBAN JOSE VALDIVIA QUIDEL | | | ON FILE |
| PAULO FABRICIO MOTA MUNIZ DA SILVA | | | ON FILE |
| PAULO FERNANDO CASAL MATOS | | | ON FILE |
| PAULO FERNANDO REIS GONCALVES | | | ON FILE |
| PAULO FERRERIA | | | ON FILE |
| PAULO FERRIOLS KAMINSKI | | | ON FILE |
| PAULO FILIPE CRUZ ALMEIDA | | | ON FILE |
| PAULO FIRMINO RAMOS MANUEL PICAO | | | ON FILE |
| PAULO GABRIEL CARPINTERO | | | ON FILE |
| PAULO GAMEIRO | | | ON FILE |
| PAULO GERMANO BARREIRA BAIA | | | ON FILE |
| PAULO GOMEZ AVILA | | | ON FILE |
| PAULO GONCALVES VANELLI | | | ON FILE |
| PAULO GUGA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAULO GUILHERME SANTOS COSTA | | | ON FILE |
| PAULO GUILHERME SPINOLA GOUVEIA | | | ON FILE |
| PAULO GUIRAN PESTANA | | | ON FILE |
| PAULO H PORTELADASILVA | | | ON FILE |
| PAULO HENRIQUE BASTOS ALVES | | | ON FILE |
| PAULO HENRIQUE CAZULA DE OLIVEIRA | | | ON FILE |
| PAULO HENRIQUE FARIAS MONTEIRO | | | ON FILE |
| PAULO HENRIQUE FARIAS MONTEIRO | | | ON FILE |
| PAULO HENRIQUE FARIAS MONTEIRO | | | ON FILE |
| PAULO HENRIQUE FARIAS MONTEIRO | | | ON FILE |
| PAULO HENRIQUE FARIAS MONTEIRO | | | ON FILE |
| PAULO HENRIQUE FARIAS MONTEIRO | | | ON FILE |
| PAULO HENRIQUE FIORIO | | | ON FILE |
| PAULO HENRIQUE GODTSFRIEDT | | | ON FILE |
| PAULO HENRIQUE MARTINS | | | ON FILE |
| PAULO HENRIQUE MOMM PAGANELLI | | | ON FILE |
| PAULO HENRIQUE MOREIRA SANTANA | | | ON FILE |
| PAULO HENRIQUE MOUTINHO | | | ON FILE |
| PAULO HENRIQUE RIBEIRO SOARES | | | ON FILE |
| PAULO HENRIQUE SOUZA DE MENDONCA | | | ON FILE |
| PAULO HENRIQUE TEDDO DE SOUSA | | | ON FILE |
| PAULO HERNAN ARANDA | | | ON FILE |
| PAULO IGLESIA | | | ON FILE |
| PAULO ILYA COSTAL ZABALGOITIA | | | ON FILE |
| PAULO JAIR PAREDES | | | ON FILE |
| PAULO JOAO BASTOS CALVARIO CLEMENTE | | | ON FILE |
| PAULO JOEL BATISTA SILVA | | | ON FILE |
| PAULO JORGE ALMEIDA SONGANE | | | ON FILE |
| PAULO JORGE ALVES DE MENDONCA | | | ON FILE |
| PAULO JORGE ANDRADE DE OLIVEIRA | | | ON FILE |
| PAULO JORGE BARBOSA PIQUETE | | | ON FILE |
| PAULO JORGE CARREIRAS PEDRAS | | | ON FILE |
| PAULO JORGE COTAS BARJA | | | ON FILE |
| PAULO JORGE DA COSTA ALVES MACIEL | | | ON FILE |
| PAULO JORGE DA LUZ TAVARES | | | ON FILE |
| PAULO JORGE DA SILVA FERNANDES | | | ON FILE |
| PAULO JORGE DE ALMEIDA REBELO | | | ON FILE |
| PAULO JORGE DE JESUS E SILVA | | | ON FILE |
| PAULO JORGE DOS REIS NEVES | | | ON FILE |
| PAULO JORGE DOS SANTOS FERREIRA | | | ON FILE |
| PAULO JORGE DOS SANTOS VELOSO | | | ON FILE |
| PAULO JORGE DUARTE DA SILVA PINHO | | | ON FILE |
| PAULO JORGE DUARTE LISBOA DE ALMEIDA PEREIRA | | | ON FILE |
| PAULO JORGE ESTEVES DE CASTRO | | | ON FILE |
| PAULO JORGE FALCAO LHANO DE MELO SARMENTO | | | ON FILE |
| PAULO JORGE FERREIRA RAMA ROQUE LINO | | | ON FILE |
| PAULO JORGE GOMES DA SILVA | | | ON FILE |
| PAULO JORGE GOMES FERREIRA | | | ON FILE |
| PAULO JORGE JAOINTO RODRIGUES | | | ON FILE |
| PAULO JORGE JOAQUIM GAMEIRO | | | ON FILE |
| PAULO JORGE LOURENCO FLORES FIGUEIRA | | | ON FILE |
| PAULO JORGE MATOSO RITA MORGADO | | | ON FILE |
| PAULO JORGE MIRANDA LOPES RAMOS | | | ON FILE |
| PAULO JORGE MOURA NUNES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAULO JORGE NUNES MENDES | | | ON FILE |
| PAULO JORGE PEREIRA DA CONCEICAO | | | ON FILE |
| PAULO JORGE PEREIRA REIS | | | ON FILE |
| PAULO JORGE PINTO MIRANDA ALVES GASPAR | | | ON FILE |
| PAULO JORGE PROENCA VELOSO REIS DE CARVALHO | | | ON FILE |
| PAULO JORGE RAMOS FIALHO | | | ON FILE |
| PAULO JORGE REIS ALVES | | | ON FILE |
| PAULO JORGE RODRIGUES FIGUEIREDO | | | ON FILE |
| PAULO JORGE SIMOES RODRIGUES | | | ON FILE |
| PAULO JORGE TEIXEIRA LOURENCO | | | ON FILE |
| PAULO JORGE TEIXEIRA PEREIRA | | | ON FILE |
| PAULO JOSE ANTAO MOURA | | | ON FILE |
| PAULO JOSE DOS SANTOS DUARTE LOURENCO | | | ON FILE |
| PAULO JOSE VIEIRA ALVES | | | ON FILE |
| PAULO JOSEPH MOLLASGO | | | ON FILE |
| PAULO JUNIOR TUALA | | | ON FILE |
| PAULO KLIEN VEGA | | | ON FILE |
| PAULO LASTRA | | | ON FILE |
| PAULO LEONARDO DE PINHO CORONADO | | | ON FILE |
| PAULO LEONEL RIBEIRO NETTO | | | ON FILE |
| PAULO LUIS ANTONIO RODRIGUES | | | ON FILE |
| PAULO M ALVES | | | ON FILE |
| PAULO M FIGUEIREDO | | | ON FILE |
| PAULO M MELO | | | ON FILE |
| PAULO MANUEL CARDOSO DE SA | | | ON FILE |
| PAULO MANUEL CASTRO BRANDAO BASTO | | | ON FILE |
| PAULO MANUEL COSTA FARIA DE FREITAS | | | ON FILE |
| PAULO MANUEL DINIS MONICA DE OLIVEIRA | | | ON FILE |
| PAULO MANUEL MACHADO MARQUES FERREIRA | | | ON FILE |
| PAULO MANUEL MOTA DE OLIVEIRA | | | ON FILE |
| PAULO MANUEL SOUSA DA CUNHA SANTOS | | | ON FILE |
| PAULO MARCOS BRITO | | | ON FILE |
| PAULO MARKUS MIKAEL POVERINI | | | ON FILE |
| PAULO MARQUES FERNANDES | | | ON FILE |
| PAULO MARTIN STAGNARO | | | ON FILE |
| PAULO MARTINEZ DE VERA | | | ON FILE |
| PAULO MEDEIROS MAIO | | | ON FILE |
| PAULO MENDOZA CARINO | | | ON FILE |
| PAULO MENEZES FRAGA PORTILHO | | | ON FILE |
| PAULO MIGUEL DA FONSECA SANTOS KAKU | | | ON FILE |
| PAULO MIGUEL DO AMARAL BASILIO | | | ON FILE |
| PAULO MIGUEL DORIA MONTEIRO DE GOUVEIA E SILVA | | | ON FILE |
| PAULO MIGUEL FERREIRA PONTES | | | ON FILE |
| PAULO MIGUEL MARQUES FONTES | | | ON FILE |
| PAULO MIGUEL VERDE ANTUNES PARRACHO | | | ON FILE |
| PAULO MONTEIRO CARDOSO | | | ON FILE |
| PAULO MORAES FERREIRA | | | ON FILE |
| PAULO N MASSIE | | | ON FILE |
| PAULO NATIVIDADA JORGENSEN | | | ON FILE |
| PAULO OLIVEIRA MORA | | | ON FILE |
| PAULO ONG HERNANDEZ | | | ON FILE |
| PAULO P SERRO | | | ON FILE |
| PAULO PEDROSA | | | ON FILE |
| PAULO PEDROSO DEMORAES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAULO PEREIRA DE REZENDE JUNIOR | | | ON FILE |
| PAULO R LATORRE | | | ON FILE |
| PAULO RAFAEL FERREIRA UNAS | | | ON FILE |
| PAULO RAIMUNDO | | | ON FILE |
| PAULO REMIGIO VEGA | | | ON FILE |
| PAULO RENATO GONCALVES DA SILVA | | | ON FILE |
| PAULO RENATO JESUS GONCALVES | | | ON FILE |
| PAULO RENATO SOARES DA SILVA | | | ON FILE |
| PAULO RIBEIRO | | | ON FILE |
| PAULO RICARDO COELHO CAFE MARQUES | | | ON FILE |
| PAULO RICARDO NOBREGA NUNES PINTO | | | ON FILE |
| PAULO RICARDO OLIVEIRA DA ROCHA MARQUES | | | ON FILE |
| PAULO RICARDO RODRIGUES DA SILVA | | | ON FILE |
| PAULO RICARDO VIDAL | | | ON FILE |
| PAULO ROBERTO DE QUEIROZ TELLES FILHO | | | ON FILE |
| PAULO ROBERTO LOPEZ | | | ON FILE |
| PAULO ROBERTO NUNES DA SILVA SEMBLANO | | | ON FILE |
| PAULO RODRIGO EVANGELISTA YABUT | | | ON FILE |
| PAULO ROGERIO LULLIS | | | ON FILE |
| PAULO ROMUALDO GOUVEIA E SILVA | | | ON FILE |
| PAULO ROSSI | | | ON FILE |
| PAULO RUBEN MARTINS FERREIRA | | | ON FILE |
| PAULO RUI FERNANDES DA FONSECA | | | ON FILE |
| PAULO S MEDEIROS | | | ON FILE |
| PAULO SALVAN GATO | | | ON FILE |
| PAULO SANKOVIC | | | ON FILE |
| PAULO SERGIO ANTUNES MORGADO | | | ON FILE |
| PAULO SERGIO BAPTISTA LOPES | | | ON FILE |
| PAULO SERGIO CRISTOVAO DINIS | | | ON FILE |
| PAULO SERGIO DA CONCEICAO SANTOS | | | ON FILE |
| PAULO SERGIO DA SILVA FREITAS | | | ON FILE |
| PAULO SERGIO DOS SANTOS FERREIRA | | | ON FILE |
| PAULO SERGIO LEMOS DA CUNHA NUNES | | | ON FILE |
| PAULO SIMOES DE ALMEIDA BISSAIA BARRETO | | | ON FILE |
| PAULO SOSONGCO MILLA | | | ON FILE |
| PAULO SUEYOSHI HAYASHIDA | | | ON FILE |
| PAULO TELMO LIMA DA COSTA | | | ON FILE |
| PAULO TEOTONIO SOBRINHO | | | ON FILE |
| PAULO VASCO GONCALVES DE GOUVEIA MAIA XAVIER | | | ON FILE |
| PAULO VEIGA FERRAZ PEREIRA | | | ON FILE |
| PAULO VERRILLI | | | ON FILE |
| PAULO VICTOR BERTACO BUENO | | | ON FILE |
| PAULO VINICIUS VARANDAS | | | ON FILE |
| PAULO VITOR ALVES SANTIAGO | | | ON FILE |
| PAULO VITOR SAUERBRONN AIRAGHI | | | ON FILE |
| PAULO YOSHIDA DE CARVALHO | | | ON FILE |
| PAULO ZHANG | | | ON FILE |
| PAULORAIMUNDO TELESDEOLIVEIRAJUNIOR | | | ON FILE |
| PAULOS BERHE | | | ON FILE |
| PAULOS KOSTOPOULOS | | | ON FILE |
| PAUL-PHILIPPE SCHNEIDER | | | ON FILE |
| PAULRAVI BHOLA | | | ON FILE |
| PAUL-RENAUD CHABOT | | | ON FILE |
| PAULS BENSONS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAULS RUDZROGA | | | ON FILE |
| PAULS SUKULS | | | ON FILE |
| PAUL-SERGE FERREIRA | | | ON FILE |
| PAULSON KOOTHOOR JOYSON | | | ON FILE |
| PAULSON P LINGGI | | | ON FILE |
| PAULSON, CYNTHIA | | | ON FILE |
| PAULTUDOR MATEI | | | ON FILE |
| PAULUS ALFEUS NGALANGI | | | ON FILE |
| PAULUS BALTHASAR ANTONIUS VULLINGS | | | ON FILE |
| PAULUS CHRISTOFFEL ANTHONIUS WIELINGA | | | ON FILE |
| PAULUS DE KRUIJFF | | | ON FILE |
| PAULUS DIEDERICK WASSENBERG | | | ON FILE |
| PAULUS DINGEMAN SEBASTIAAN RIPMEESTER | | | ON FILE |
| PAULUS G J VAN DEN EIJKEL | | | ON FILE |
| PAULUS H DANIELS | | | ON FILE |
| PAULUS HENDRIK FRANCISCUS VERHOEVEN | | | ON FILE |
| PAULUS HENDRIKI VAN KOERT | | | ON FILE |
| PAULUS HENDRIX | | | ON FILE |
| PAULUS HUBERTUS THEODORUS JOHANNES E CREEMERS | | | ON FILE |
| PAULUS J DE BOER | | | ON FILE |
| PAULUS J LEENDERS | | | ON FILE |
| PAULUS J M M BRAAM | | | ON FILE |
| PAULUS JOHANN PAANTJENS | | | ON FILE |
| PAULUS KRISTIANTO | | | ON FILE |
| PAULUS MAKULE MNGUNI | | | ON FILE |
| PAULUS NICO FRANCISCUS VAN EERT | | | ON FILE |
| PAULUS SEVERINUS GERARDUS JOOSTEN | | | ON FILE |
| PAULUS THEODORUS CHRISTIANUS SCHOOL | | | ON FILE |
| PAULUS THEODORUS MARIE MAASSON | | | ON FILE |
| PAULUS VICTORY  PARI | | | ON FILE |
| PAULUS WOPKE HAMSTRA | | | ON FILE |
| PAULUSG J KIENHUIS | | | ON FILE |
| PAULY BRUGGMAN | | | ON FILE |
| PAULY PAUL | | | ON FILE |
| PAUNARAM TRAKULURAIPORN | | | ON FILE |
| PAUQUITA KING-MEDELLIN | | | ON FILE |
| PAURAIC MICHAEL HENNEBRY | | | ON FILE |
| PAURIC DAVID OSULLIVAN | | | ON FILE |
| PAVALAKODI KALANJI | | | ON FILE |
| PAVAN CHINDALIYA | | | ON FILE |
| PAVAN DEEP GILL | | | ON FILE |
| PAVAN GANESH JAMDADE | | | ON FILE |
| PAVAN K APPANNAGARI | | | ON FILE |
| PAVAN K ROHIT | | | ON FILE |
| PAVAN KALYAN BHIMAVARAPU | | | ON FILE |
| PAVAN KALYAN GURREVALA | | | ON FILE |
| PAVAN KEDAR PASUPULETI | | | ON FILE |
| PAVAN KUMAR ASHOK | | | ON FILE |
| PAVAN KUMAR CHITTULURU | | | ON FILE |
| PAVAN KUMAR DAMULURI | | | ON FILE |
| PAVAN KUMAR GILDA | | | ON FILE |
| PAVAN KUMAR KALLURI | | | ON FILE |
| PAVAN KUMAR KASANI | | | ON FILE |
| PAVAN KUMAR KATA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAVAN KUMAR MADAMANCHI | | | ON FILE |
| PAVAN KUMAR MALLADI | | | ON FILE |
| PAVAN KUMAR PASTHAIPURAM | | | ON FILE |
| PAVAN KUMAR RAO | | | ON FILE |
| PAVAN KUMAR REDDY | | | ON FILE |
| PAVAN KUMAR REDDY KOVVURI | | | ON FILE |
| PAVAN KUMAR REDDY THAMATAM | | | ON FILE |
| PAVAN KUMAR TIRUMALASETTY | | | ON FILE |
| PAVAN NITIN MAHADKAR | | | ON FILE |
| PAVAN POOJAR | | | ON FILE |
| PAVAN RAMA PARASU | | | ON FILE |
| PAVAN ROUTHU | | | ON FILE |
| PAVAN SANJAY PUNYANI | | | ON FILE |
| PAVAN SATHIYAMOORTHI | | | ON FILE |
| PAVAN SHARMA BANDHU | | | ON FILE |
| PAVAN SINGH SETHI | | | ON FILE |
| PAVAN SUNIL PATEL | | | ON FILE |
| PAVAN SWAMINATHAN GANAPATHY SUBRAMAN IAN | | | ON FILE |
| PAVAN THIVANKA SAMARAKKODY MUDIYANSELAGE | | | ON FILE |
| PAVAN WELIHINDA | | | ON FILE |
| PAVANANTHAN BALASINGAM | | | ON FILE |
| PAVANDEEP KAUR HOLLIDAY | | | ON FILE |
| PAVANDEEP S BHANGOO | | | ON FILE |
| PAVANI CHILUVERU | | | ON FILE |
| PAVANI KOLAPALLI | | | ON FILE |
| PAVANI RANGANA RANNULU | | | ON FILE |
| PAVAN-KUMAR YALAMANCHILI | | | ON FILE |
| PAVANSAI VARRE | | | ON FILE |
| PAVAO DUGOSIJA | | | ON FILE |
| PAVASORN NOIPHAN | | | ON FILE |
| PAVEE PHONGSOPA | | | ON FILE |
| PAVEL A LOMOV | | | ON FILE |
| PAVEL A RYUMSHIN | | | ON FILE |
| PAVEL ALBERTOVICH NABER | | | ON FILE |
| PAVEL ALEKSANDROV | | | ON FILE |
| PAVEL ALEKSANDROVICH ROGOV | | | ON FILE |
| PAVEL ALEKSANDROVICH GRECHANUK | | | ON FILE |
| PAVEL ALEKSANDROVICH YAKOVLEV | | | ON FILE |
| PAVEL ALEKSANDROVICH ZUBKOV | | | ON FILE |
| PAVEL ALEKSEEVICH POTAPKIN | | | ON FILE |
| PAVEL ANATOLEVICH SHARASHOV | | | ON FILE |
| PAVEL ANATOLYEVICH PETRYAKOV | | | ON FILE |
| PAVEL ANDREYEVICH TROFIMOV | | | ON FILE |
| PAVEL ANDRYIANAU | | | ON FILE |
| PAVEL ARMATUROV | | | ON FILE |
| PAVEL BABORAK | | | ON FILE |
| PAVEL BAGIROV | | | ON FILE |
| PAVEL BAMBUROV | | | ON FILE |
| PAVEL BARAN | | | ON FILE |
| PAVEL BARTOS | | | ON FILE |
| PAVEL BARTOSEK | | | ON FILE |
| PAVEL BELAJ | | | ON FILE |
| PAVEL BELOV | | | ON FILE |
| PAVEL BENES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAVEL BLUDOVSKY | | | ON FILE |
| PAVEL BORCHESCU | | | ON FILE |
| PAVEL BORISLAVOV NYAGOLOV | | | ON FILE |
| PAVEL BORISOVICH KOGAN | | | ON FILE |
| PAVEL BOROVIKOV | | | ON FILE |
| PAVEL BRADNITSKI | | | ON FILE |
| PAVEL BRAGA | | | ON FILE |
| PAVEL BREUER | | | ON FILE |
| PAVEL BREZNIK | | | ON FILE |
| PAVEL BRODSKIY | | | ON FILE |
| PAVEL BUGLA | | | ON FILE |
| PAVEL CERMAK | | | ON FILE |
| PAVEL CERNY | | | ON FILE |
| PAVEL CERSAC | | | ON FILE |
| PAVEL CHEPERETOV | | | ON FILE |
| PAVEL CHEREPANOV | | | ON FILE |
| PAVEL CHMELAR | | | ON FILE |
| PAVEL CIBULKA | | | ON FILE |
| PAVEL CIHLAR | | | ON FILE |
| PAVEL CISOVSKY | | | ON FILE |
| PAVEL COSMIN DRAGULESCU | | | ON FILE |
| PAVEL CRISTIAN ONDREICSIK | | | ON FILE |
| PAVEL DABERGER | | | ON FILE |
| PAVEL DAITCH | | | ON FILE |
| PAVEL DAMBORSKY | | | ON FILE |
| PAVEL DANEK | | | ON FILE |
| PAVEL DAVID RIOSPINEDA | | | ON FILE |
| PAVEL DENAU | | | ON FILE |
| PAVEL DIBLIK | | | ON FILE |
| PAVEL DIMITROV NIKOLOV | | | ON FILE |
| PAVEL DIMITROV NOVACHKI | | | ON FILE |
| PAVEL DINDA | | | ON FILE |
| PAVEL DIVIS | | | ON FILE |
| PAVEL DMITRIEVICH KABANOV | | | ON FILE |
| PAVEL DOBES | | | ON FILE |
| PAVEL DOBUS | | | ON FILE |
| PAVEL DOLZHENKO | | | ON FILE |
| PAVEL DOUDA | | | ON FILE |
| PAVEL DRESSLER | | | ON FILE |
| PAVEL DRTILEK | | | ON FILE |
| PAVEL EDUKAS | | | ON FILE |
| PAVEL ELISEEV | | | ON FILE |
| PAVEL ENTIN | | | ON FILE |
| PAVEL ESPINAL | | | ON FILE |
| PAVEL ETKIN | | | ON FILE |
| PAVEL EVGENEVICH REVIDOVICH | | | ON FILE |
| PAVEL FISER | | | ON FILE |
| PAVEL FORRO | | | ON FILE |
| PAVEL FOTIN | | | ON FILE |
| PAVEL FOUCEK | | | ON FILE |
| PAVEL FUCHS | | | ON FILE |
| PAVEL GADENOV | | | ON FILE |
| PAVEL GALANESI | | | ON FILE |
| PAVEL GEORGIEV DERKOZLIEV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAVEL GEORGIEV PAVLOV | | | ON FILE |
| PAVEL GRACHEV | | | ON FILE |
| PAVEL GRIGORJEV | | | ON FILE |
| PAVEL GULIN | | | ON FILE |
| PAVEL GULYAS | | | ON FILE |
| PAVEL HAMRIK | | | ON FILE |
| PAVEL HASNA | | | ON FILE |
| PAVEL HEINRICH | | | ON FILE |
| PAVEL HEINRICH | | | ON FILE |
| PAVEL HEJTMANEK | | | ON FILE |
| PAVEL HERBEN | | | ON FILE |
| PAVEL HLADIL | | | ON FILE |
| PAVEL HORNAK | | | ON FILE |
| PAVEL HORVAT | | | ON FILE |
| PAVEL HOSPASKA | | | ON FILE |
| PAVEL HOVORKA | | | ON FILE |
| PAVEL HRDINKA | | | ON FILE |
| PAVEL HYSEK | | | ON FILE |
| PAVEL IGOR POGODIN | | | ON FILE |
| PAVEL ING FRANKL | | | ON FILE |
| PAVEL ING HUSAR | | | ON FILE |
| PAVEL IOAN TANC | | | ON FILE |
| PAVEL IOAN TANC | | | ON FILE |
| PAVEL IUR EVICH POZDNIAKOV | | | ON FILE |
| PAVEL IVANOV | | | ON FILE |
| PAVEL IVANOV | | | ON FILE |
| PAVEL IVANOVICH ANUFRIYEV | | | ON FILE |
| PAVEL IVANOVICH KRASNOSLOBODTSEV | | | ON FILE |
| PAVEL JABUREK | | | ON FILE |
| PAVEL JAKUBEC | | | ON FILE |
| PAVEL JANDEK | | | ON FILE |
| PAVEL JANTAC | | | ON FILE |
| PAVEL JERABEK | | | ON FILE |
| PAVEL JIRASEK | | | ON FILE |
| PAVEL JOSUE OCAMPOQUINTERO | | | ON FILE |
| PAVEL JOUZA | | | ON FILE |
| PAVEL JUNEK | | | ON FILE |
| PAVEL JURCA | | | ON FILE |
| PAVEL JURCIK | | | ON FILE |
| PAVEL JUREC | | | ON FILE |
| PAVEL JURICEK | | | ON FILE |
| PAVEL JUST | | | ON FILE |
| PAVEL KALININ | | | ON FILE |
| PAVEL KÃ–NIG | | | ON FILE |
| PAVEL KAPELNIKOV | | | ON FILE |
| PAVEL KARA | | | ON FILE |
| PAVEL KARAFIAT | | | ON FILE |
| PAVEL KELLY | | | ON FILE |
| PAVEL KHALCHYTSKI | | | ON FILE |
| PAVEL KIRILOV CONSTANTINOV | | | ON FILE |
| PAVEL KLAS | | | ON FILE |
| PAVEL KLESAL | | | ON FILE |
| PAVEL KNITL | | | ON FILE |
| PAVEL KNIZEK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAVEL KNORR | | | ON FILE |
| PAVEL KOPACEK | | | ON FILE |
| PAVEL KORANDA | | | ON FILE |
| PAVEL KOSTADINOV IVANOV | | | ON FILE |
| PAVEL KOSTEBELOV | | | ON FILE |
| PAVEL KOVARICEK | | | ON FILE |
| PAVEL KOZHAN | | | ON FILE |
| PAVEL KRASL | | | ON FILE |
| PAVEL KREJSA | | | ON FILE |
| PAVEL KRISTAN | | | ON FILE |
| PAVEL KROLOV | | | ON FILE |
| PAVEL KUBA | | | ON FILE |
| PAVEL KUBAC | | | ON FILE |
| PAVEL KUBENA | | | ON FILE |
| PAVEL KUBILOV | | | ON FILE |
| PAVEL KUPCHENKO | | | ON FILE |
| PAVEL KUPKA | | | ON FILE |
| PAVEL KUTIS | | | ON FILE |
| PAVEL LABKOU | | | ON FILE |
| PAVEL LAGUTIN | | | ON FILE |
| PAVEL LALETIN | | | ON FILE |
| PAVEL LANG | | | ON FILE |
| PAVEL LANGR | | | ON FILE |
| PAVEL LANGR | | | ON FILE |
| PAVEL LEON | | | ON FILE |
| PAVEL LESKO | | | ON FILE |
| PAVEL LINEITSEV | | | ON FILE |
| PAVEL LUCHAVA | | | ON FILE |
| PAVEL LUNGU | | | ON FILE |
| PAVEL MACEJIK | | | ON FILE |
| PAVEL MAKSIMCHUK | | | ON FILE |
| PAVEL MAKSIMOVICH KUZKIN | | | ON FILE |
| PAVEL MALINA | | | ON FILE |
| PAVEL MALINA | | | ON FILE |
| PAVEL MALINA | | | ON FILE |
| PAVEL MALYSHKIN | | | ON FILE |
| PAVEL MANKOU | | | ON FILE |
| PAVEL MANKOU | | | ON FILE |
| PAVEL MARTIS | | | ON FILE |
| PAVEL MASEK | | | ON FILE |
| PAVEL MATSKO | | | ON FILE |
| PAVEL MATVEEV | | | ON FILE |
| PAVEL MESICEK | | | ON FILE |
| PAVEL MICHAJLOVITSJ DOUBINSKI | | | ON FILE |
| PAVEL MICHALEC | | | ON FILE |
| PAVEL MIHAI | | | ON FILE |
| PAVEL MIHRANAU | | | ON FILE |
| PAVEL MIKESKA | | | ON FILE |
| PAVEL MIKESKA | | | ON FILE |
| PAVEL MIKHAILOVICH MAMAEV | | | ON FILE |
| PAVEL MIKHAYLOVICH TKACHENKO | | | ON FILE |
| PAVEL MINO | | | ON FILE |
| PAVEL MLYNAR | | | ON FILE |
| PAVEL MOTYCAK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAVEL MURKO | | | ON FILE |
| PAVEL MUSIL | | | ON FILE |
| PAVEL MYNAR | | | ON FILE |
| PAVEL NAFTULIN | | | ON FILE |
| PAVEL NEBESKY | | | ON FILE |
| PAVEL NEKHAEV | | | ON FILE |
| PAVEL NEVRKLA | | | ON FILE |
| PAVEL NIKIENKOV | | | ON FILE |
| PAVEL NIKOLAEV KRASTEV | | | ON FILE |
| PAVEL NIKOLAEVICH GUSAK | | | ON FILE |
| PAVEL NIKOLAEVICH INOZEMCEV | | | ON FILE |
| PAVEL NOVACEK | | | ON FILE |
| PAVEL NOVAK | | | ON FILE |
| PAVEL NOVOTNY | | | ON FILE |
| PAVEL OLEGOVICH BABICH | | | ON FILE |
| PAVEL OLEGOVICH LAGUTIN | | | ON FILE |
| PAVEL OLEGOVICS SMIRNOV | | | ON FILE |
| PAVEL ONDREJEK | | | ON FILE |
| PAVEL OTAHALIK | | | ON FILE |
| PAVEL PALACEK | | | ON FILE |
| PAVEL PANASEVICH | | | ON FILE |
| PAVEL PARVIN | | | ON FILE |
| PAVEL PAVLOVICH MITIN | | | ON FILE |
| PAVEL PAVLOVICH TOPCHII | | | ON FILE |
| PAVEL PETRAS | | | ON FILE |
| PAVEL PETROV | | | ON FILE |
| PAVEL PETROV BANDILOV | | | ON FILE |
| PAVEL PETROVICH DOVYDENKO | | | ON FILE |
| PAVEL PETROVICH VOSTROV | | | ON FILE |
| PAVEL PETRUN | | | ON FILE |
| PAVEL PILAR | | | ON FILE |
| PAVEL PODELOV | | | ON FILE |
| PAVEL POLETAEV | | | ON FILE |
| PAVEL RABTSEVICH | | | ON FILE |
| PAVEL RADA | | | ON FILE |
| PAVEL REBICEK | | | ON FILE |
| PAVEL REDUVENKO | | | ON FILE |
| PAVEL REHULA | | | ON FILE |
| PAVEL REHULA | | | ON FILE |
| PAVEL REYES ESTEVEZ | | | ON FILE |
| PAVEL REZNICEK | | | ON FILE |
| PAVEL REZNICEK | | | ON FILE |
| PAVEL RISTO BORGES JEREZ | | | ON FILE |
| PAVEL ROMANOV | | | ON FILE |
| PAVEL ROSULSCHII | | | ON FILE |
| PAVEL ROZHON | | | ON FILE |
| PAVEL RUBES | | | ON FILE |
| PAVEL RUBIN | | | ON FILE |
| PAVEL RUZICKA | | | ON FILE |
| PAVEL RYPACEK | | | ON FILE |
| PAVEL SAJDL | | | ON FILE |
| PAVEL SEDINKIN | | | ON FILE |
| PAVEL SELETONOV | | | ON FILE |
| PAVEL SEMENEC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAVEL SERDYUK | | | ON FILE |
| PAVEL SERGEEVICH GOLUBEV | | | ON FILE |
| PAVEL SERGEEVICH GULOV | | | ON FILE |
| PAVEL SERGEEVICH KURCHIK | | | ON FILE |
| PAVEL SERGEEVICH LELYUKH | | | ON FILE |
| PAVEL SERGEEVICH SHARIPOV | | | ON FILE |
| PAVEL SERGEYEVICH KOCHEPASOV | | | ON FILE |
| PAVEL SERGEYEVICH SHELYAGIN | | | ON FILE |
| PAVEL SHCHEDROVITSKIY | | | ON FILE |
| PAVEL SHINDYAKOV | | | ON FILE |
| PAVEL SHMUKLER | | | ON FILE |
| PAVEL SHOKHIREV | | | ON FILE |
| PAVEL SHULZHENKO | | | ON FILE |
| PAVEL SHUNAYEU | | | ON FILE |
| PAVEL SHVEITCER | | | ON FILE |
| PAVEL SIMEK | | | ON FILE |
| PAVEL SIMISINOV | | | ON FILE |
| PAVEL SIROTKIN | | | ON FILE |
| PAVEL SKALA | | | ON FILE |
| PAVEL SKORODUMOV | | | ON FILE |
| PAVEL SKRBEK | | | ON FILE |
| PAVEL SKVRNA | | | ON FILE |
| PAVEL SLEGEL | | | ON FILE |
| PAVEL SLIPOV | | | ON FILE |
| PAVEL SMID | | | ON FILE |
| PAVEL SMIDRKAL | | | ON FILE |
| PAVEL SOCHOR | | | ON FILE |
| PAVEL SOROKIN | | | ON FILE |
| PAVEL SOTNIKOV | | | ON FILE |
| PAVEL SOUKUP | | | ON FILE |
| PAVEL SPIRHANZL | | | ON FILE |
| PAVEL SRUBAR | | | ON FILE |
| PAVEL STANCIK | | | ON FILE |
| PAVEL STEJSKAL | | | ON FILE |
| PAVEL STEPANIK | | | ON FILE |
| PAVEL STEPANOV | | | ON FILE |
| PAVEL STERBA | | | ON FILE |
| PAVEL STERBA | | | ON FILE |
| PAVEL STOCEK | | | ON FILE |
| PAVEL STOJASPAL | | | ON FILE |
| PAVEL STRBAVY | | | ON FILE |
| PAVEL STUDNICKA | | | ON FILE |
| PAVEL SUCHANEK | | | ON FILE |
| PAVEL SUCHY | | | ON FILE |
| PAVEL SUKHANOV | | | ON FILE |
| PAVEL SUMA | | | ON FILE |
| PAVEL SVIMBERSKY | | | ON FILE |
| PAVEL SVITEK | | | ON FILE |
| PAVEL SYCHEV | | | ON FILE |
| PAVEL SYKORA | | | ON FILE |
| PAVEL SYRAMALOTAU | | | ON FILE |
| PAVEL TARASOV | | | ON FILE |
| PAVEL TEMPIR | | | ON FILE |
| PAVEL TICHOTA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAVEL TIKHONOV | | | ON FILE |
| PAVEL TRAYCHEV SHOPOV | | | ON FILE |
| PAVEL TRIGO | | | ON FILE |
| PAVEL TRNKA | | | ON FILE |
| PAVEL TUREK | | | ON FILE |
| PAVEL TURK | | | ON FILE |
| PAVEL TURKO | | | ON FILE |
| PAVEL TVAROHA | | | ON FILE |
| PAVEL UCHITEL | | | ON FILE |
| PAVEL UGWITZ | | | ON FILE |
| PAVEL UHLIAR | | | ON FILE |
| PAVEL UNGUREANU | | | ON FILE |
| PAVEL UREVICH BARKOV | | | ON FILE |
| PAVEL V DUBINETS | | | ON FILE |
| PAVEL VACHEK | | | ON FILE |
| PAVEL VACLAVEK | | | ON FILE |
| PAVEL VALEK | | | ON FILE |
| PAVEL VALER EVICH VARNAVSKII | | | ON FILE |
| PAVEL VALER YEVICH SERGUNOV | | | ON FILE |
| PAVEL VALIEV | | | ON FILE |
| PAVEL VANA | | | ON FILE |
| PAVEL VAPENIK | | | ON FILE |
| PAVEL VASAT | | | ON FILE |
| PAVEL VASINA | | | ON FILE |
| PAVEL VECERA | | | ON FILE |
| PAVEL VERPATOV | | | ON FILE |
| PAVEL VEVERKA | | | ON FILE |
| PAVEL VICTOR LITVINOV CARRASCO | | | ON FILE |
| PAVEL VIKTOR SHEKOCHIKHIN | | | ON FILE |
| PAVEL VIKTOROVICH BAYEV | | | ON FILE |
| PAVEL VIKTOROVICH SHEGAY | | | ON FILE |
| PAVEL VIKTOROVICH VASILEV | | | ON FILE |
| PAVEL VILIM | | | ON FILE |
| PAVEL VITKOUSKI | | | ON FILE |
| PAVEL VKTOROVICH BUDNYI | | | ON FILE |
| PAVEL VLADIMIROVICH KOLOTUKHIN | | | ON FILE |
| PAVEL VLADIMIROVICH NOVOZHYENIN | | | ON FILE |
| PAVEL VLADIMIROVICH ZORIN | | | ON FILE |
| PAVEL VOJTECH | | | ON FILE |
| PAVEL VOJTECH | | | ON FILE |
| PAVEL VORACEK | | | ON FILE |
| PAVEL VOROBETS | | | ON FILE |
| PAVEL VRANA | | | ON FILE |
| PAVEL VRATIL | | | ON FILE |
| PAVEL YERALOV | | | ON FILE |
| PAVEL YUSUF RAHMAN | | | ON FILE |
| PAVEL ZACHAZEVSKIJ | | | ON FILE |
| PAVEL ZAGADAILOV | | | ON FILE |
| PAVEL ZAITSEV | | | ON FILE |
| PAVEL ZAK | | | ON FILE |
| PAVEL ZATYNAICHENKO | | | ON FILE |
| PAVEL ZBRANEK | | | ON FILE |
| PAVEL ZELENY | | | ON FILE |
| PAVEL ZEROVNIK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAVEL ZHUKOV | | | ON FILE |
| PAVEL ZHURAVLEV | | | ON FILE |
| PAVEL ZIDEK | | | ON FILE |
| PAVEL ZITA | | | ON FILE |
| PAVEL ZLEJSI | | | ON FILE |
| PAVEL ZUBRYTSKI | | | ON FILE |
| PAVEL ZVONAREV | | | ON FILE |
| PAVELAS ZUZEJEVAS | | | ON FILE |
| PAVEL-DANIEL TUMURUG | | | ON FILE |
| PAVELLAUR NEMES | | | ON FILE |
| PAVELS ARTJOMOVS | | | ON FILE |
| PAVELS DUBCAKS | | | ON FILE |
| PAVELS GRIGORJEVS | | | ON FILE |
| PAVELS JELISEJEVS | | | ON FILE |
| PAVELS SENKOVS | | | ON FILE |
| PAVELS SKUDRA | | | ON FILE |
| PAVELS STANKEVICS | | | ON FILE |
| PAVIDRA TS | | | ON FILE |
| PAVILION TONGA FANGUPO | | | ON FILE |
| PAVIN SAIHOO | | | ON FILE |
| PAVIT SINGH BATH | | | ON FILE |
| PAVITHIRA JAYARAMAN | | | ON FILE |
| PAVITHRA A/P SUBRAMANIAM | | | ON FILE |
| PAVITHRA C K | | | ON FILE |
| PAVITHRA DEVI | | | ON FILE |
| PAVITHRA KISHAN MAKAM | | | ON FILE |
| PAVITHRA V N | | | ON FILE |
| PAVITRA ARAN | | | ON FILE |
| PAVITRA MALHOTRA | | | ON FILE |
| PAVITRAN AL TAMILARASU | | | ON FILE |
| PAVITTER SINGH | | | ON FILE |
| PAVITTRAN JAYAPALAN | | | ON FILE |
| PAVLA BARTUSKOVA | | | ON FILE |
| PAVLA CIZKOVA | | | ON FILE |
| PAVLA HRUSKOVA BRENOVA | | | ON FILE |
| PAVLA MACOUNOVA | | | ON FILE |
| PAVLA MASKOVA | | | ON FILE |
| PAVLA MUZIKOVA | | | ON FILE |
| PAVLA OBZINOVA | | | ON FILE |
| PAVLA SKYBOVA | | | ON FILE |
| PAVLA SLANA | | | ON FILE |
| PAVLA SLEZAKOVA | | | ON FILE |
| PAVLA STANKOVA | | | ON FILE |
| PAVLA STANKOVA | | | ON FILE |
| PAVLA SYKOROVA | | | ON FILE |
| PAVLA ZACHEUSOVA | | | ON FILE |
| PAVLE BABOVIC | | | ON FILE |
| PAVLE CULUM | | | ON FILE |
| PAVLE JAKSIC | | | ON FILE |
| PAVLE JONKE | | | ON FILE |
| PAVLE KOLOVRAT | | | ON FILE |
| PAVLE KRIVOKUCA | | | ON FILE |
| PAVLE KRSMANOVIC | | | ON FILE |
| PAVLE LEKIÄ‡ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAVLE LOSIC | | | ON FILE |
| PAVLE MALEK | | | ON FILE |
| PAVLE MALINOV | | | ON FILE |
| PAVLE MARIC | | | ON FILE |
| PAVLE MARINKOVIC | | | ON FILE |
| PAVLE MOMIROVIC | | | ON FILE |
| PAVLE NIKIC | | | ON FILE |
| PAVLE NIKOLIC | | | ON FILE |
| PAVLE PAVLOVIC | | | ON FILE |
| PAVLE PETROVIC | | | ON FILE |
| PAVLE SAVKIC | | | ON FILE |
| PAVLE SEIDEL | | | ON FILE |
| PAVLE SHEMAZASHVILI | | | ON FILE |
| PAVLE SLAVIC | | | ON FILE |
| PAVLE SPIRO PAVICEVIC | | | ON FILE |
| PAVLE STEVANOVIC | | | ON FILE |
| PAVLE VEKIC | | | ON FILE |
| PAVLE VOJINOVIC | | | ON FILE |
| PAVLE VONIC | | | ON FILE |
| PAVLIN GEORGIEV MARINOV | | | ON FILE |
| PAVLIN GEORGIEV PLUGCHIEV | | | ON FILE |
| PAVLIN METODIEV IVANOV | | | ON FILE |
| PAVLIN MIHAYLOV MIHOV | | | ON FILE |
| PAVLINA BAXOVA | | | ON FILE |
| PAVLINA BIJECKOVA | | | ON FILE |
| PAVLINA BIJECKOVA | | | ON FILE |
| PAVLINA BIJECKOVA | | | ON FILE |
| PAVLINA FORMANKOVA | | | ON FILE |
| PAVLINA JANCOVICOVA | | | ON FILE |
| PAVLINA LIPOVA | | | ON FILE |
| PAVLINA MACHANOVA | | | ON FILE |
| PAVLINA MARECKOVA SOUKUPOVA | | | ON FILE |
| PAVLINA MARTINOVA | | | ON FILE |
| PAVLINA NGOOVA | | | ON FILE |
| PAVLINA POLASKOVA | | | ON FILE |
| PAVLINA TOMANOVA | | | ON FILE |
| PAVLINA TRNKOVA | | | ON FILE |
| PAVLINA ZAROSKA | | | ON FILE |
| PAVLIUCHYK DMYTRO | | | ON FILE |
| PAVLIUSKA JOSEFINA ALVAREZ ODREMAN | | | ON FILE |
| PAVLO ANIKIN | | | ON FILE |
| PAVLO ANIKIN | | | ON FILE |
| PAVLO BAGINSKYI | | | ON FILE |
| PAVLO BAIKHADAMOV | | | ON FILE |
| PAVLO BEREZOVSKYI | | | ON FILE |
| PAVLO BILOSHYTSKYY | | | ON FILE |
| PAVLO BOROVYY | | | ON FILE |
| PAVLO BUSKO | | | ON FILE |
| PAVLO CHYROCHKA | | | ON FILE |
| PAVLO HERASYMCHUK | | | ON FILE |
| PAVLO HOLOBORODKO | | | ON FILE |
| PAVLO HRYHORUK | | | ON FILE |
| PAVLO HRYTSIUK | | | ON FILE |
| PAVLO ILIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAVLO KAPPALIN | | | ON FILE |
| PAVLO KAPSHUCHENKO | | | ON FILE |
| PAVLO KLUNNIKOV | | | ON FILE |
| PAVLO KOLYADA | | | ON FILE |
| PAVLO KORYAKOV | | | ON FILE |
| PAVLO KOVALCHUK | | | ON FILE |
| PAVLO KRULIKEVYCH | | | ON FILE |
| PAVLO KUCHEINYK | | | ON FILE |
| PAVLO KYRYLYUK | | | ON FILE |
| PAVLO LIAPIN | | | ON FILE |
| PAVLO MALENIUK | | | ON FILE |
| PAVLO MYKHAILOV | | | ON FILE |
| PAVLO NESTERENKO | | | ON FILE |
| PAVLO NIKITIN | | | ON FILE |
| PAVLO PAVLENKO | | | ON FILE |
| PAVLO PIDOPRYGORA | | | ON FILE |
| PAVLO POCHULA | | | ON FILE |
| PAVLO PODVIAZNIKOV | | | ON FILE |
| PAVLO PUZKO | | | ON FILE |
| PAVLO SAFRONOV | | | ON FILE |
| PAVLO SHEREMETIEV | | | ON FILE |
| PAVLO SKLIAR | | | ON FILE |
| PAVLO SKOBNIKOV | | | ON FILE |
| PAVLO SOBOL | | | ON FILE |
| PAVLO SOROKA | | | ON FILE |
| PAVLO STOMA | | | ON FILE |
| PAVLO SUKHANOV | | | ON FILE |
| PAVLO TANTSIURA | | | ON FILE |
| PAVLO VASYLENKO | | | ON FILE |
| PAVLO VOLODIMIROVIC FOMIN | | | ON FILE |
| PAVLO VOROBYOV | | | ON FILE |
| PAVLO VORONYUK | | | ON FILE |
| PAVLO YATSENKO | | | ON FILE |
| PAVLO YUSHCHENKO | | | ON FILE |
| PAVLO ZADOROZHNYI | | | ON FILE |
| PAVLO ZADVOROV | | | ON FILE |
| PAVLO ZHORNYK | | | ON FILE |
| PAVLOS ANGELIDIS | | | ON FILE |
| PAVLOS ANGELOS FILIPPAKIS | | | ON FILE |
| PAVLOS APOLLON FILIPPOU | | | ON FILE |
| PAVLOS AVRAMIS | | | ON FILE |
| PAVLOS EKMETZOGLOU | | | ON FILE |
| PAVLOS FRAGKOULIDIS | | | ON FILE |
| PAVLOS KALLIANIOTIS | | | ON FILE |
| PAVLOS KAPONIS | | | ON FILE |
| PAVLOS KARAMPIDIS | | | ON FILE |
| PAVLOS KATSIOTIS | | | ON FILE |
| PAVLOS KOLIOS | | | ON FILE |
| PAVLOS MARANTIDIS | | | ON FILE |
| PAVLOS MICHAEL VARNAVIDES | | | ON FILE |
| PAVLOS NICOLAS | | | ON FILE |
| PAVLOS ONISIFOROU | | | ON FILE |
| PAVLOS PASIPOULARIDIS | | | ON FILE |
| PAVLOS PATSOURIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAVLOS PETRAKIDIS | | | ON FILE |
| PAVLOS SKOUPRAS | | | ON FILE |
| PAVLOS TZEGIANNAKIS | | | ON FILE |
| PAVLOS TZEPA | | | ON FILE |
| PAVLOS VINIERATOS | | | ON FILE |
| PAVLOS YANNIS M LAZAROU | | | ON FILE |
| PAVLOVSKAYA OLGA | | | ON FILE |
| PAVNEET SINGH HUNDAL | | | ON FILE |
| PAVO DOMINKOVIC | | | ON FILE |
| PAVO LAUS | | | ON FILE |
| PAVO PLEIC | | | ON FILE |
| PAVO STIMAC | | | ON FILE |
| PAVOL BALAZ | | | ON FILE |
| PAVOL BARON | | | ON FILE |
| PAVOL BOBULA | | | ON FILE |
| PAVOL CABAN | | | ON FILE |
| PAVOL CABAN | | | ON FILE |
| PAVOL CSIZMAR | | | ON FILE |
| PAVOL DZURJANIN | | | ON FILE |
| PAVOL FAJDEK | | | ON FILE |
| PAVOL FLAMIK | | | ON FILE |
| PAVOL FLOCH | | | ON FILE |
| PAVOL FUELOEP | | | ON FILE |
| PAVOL GOREK | | | ON FILE |
| PAVOL JANCOVIC | | | ON FILE |
| PAVOL JANCOVIC | | | ON FILE |
| PAVOL KACEJ | | | ON FILE |
| PAVOL KACEJ | | | ON FILE |
| PAVOL KACENA | | | ON FILE |
| PAVOL KLIMEK | | | ON FILE |
| PAVOL KUSTAR | | | ON FILE |
| PAVOL LASTIC | | | ON FILE |
| PAVOL LUPTAK | | | ON FILE |
| PAVOL MASARYK | | | ON FILE |
| PAVOL MICHAL | | | ON FILE |
| PAVOL PASKA | | | ON FILE |
| PAVOL PASKA | | | ON FILE |
| PAVOL PINTER | | | ON FILE |
| PAVOL SABAKA | | | ON FILE |
| PAVOL SAJBEN | | | ON FILE |
| PAVOL SALAJ | | | ON FILE |
| PAVOL SMILNAK | | | ON FILE |
| PAVOL SRNANEK | | | ON FILE |
| PAVOL TRENCAK | | | ON FILE |
| PAVOL TURJAN | | | ON FILE |
| PAW HANSEN ANTONSEN | | | ON FILE |
| PAW PA SAW NAW | | | ON FILE |
| PAWAKARN SONSAP | | | ON FILE |
| PAWAN AHUJA | | | ON FILE |
| PAWAN CHOUDHARY | | | ON FILE |
| PAWAN HANSAKA ELPITIYA BADALGE | | | ON FILE |
| PAWAN INDIKA RATHNAYAKE | | | ON FILE |
| PAWAN KAPANY | | | ON FILE |
| PAWAN KAVINDA THELIS KOLAMUNNA GALGANAGE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAWAN KHAWAS | | | ON FILE |
| PAWAN KUMAR MAHESHWARI | | | ON FILE |
| PAWAN KUMAR MANOCHA | | | ON FILE |
| PAWAN KUMAR MISHRA | | | ON FILE |
| PAWAN LAJ KOROTANIA | | | ON FILE |
| PAWAN MEHTA | | | ON FILE |
| PAWAN MOHAN CHAWLA | | | ON FILE |
| PAWAN SHARMA | | | ON FILE |
| PAWAN SHOKER | | | ON FILE |
| PAWAN SINGH | | | ON FILE |
| PAWAN SIRSE | | | ON FILE |
| PAWAN SOLANKI | | | ON FILE |
| PAWAN VONGVIKARN | | | ON FILE |
| PAWANRAJ PULU ISHWARA ISHWARA BHAT PULU | | | ON FILE |
| PAWANRAT NASINGKUN | | | ON FILE |
| PAWAR JAYESH | | | ON FILE |
| PAWAT NAKPIPHATKUL | | | ON FILE |
| PAWAT WUTTHASUPUT | | | ON FILE |
| PAWEE WACHIRAKITTIKUN | | | ON FILE |
| PAWEENUT POJNDHANAMAS | | | ON FILE |
| PAWEL ADAM CEGIELSKI | | | ON FILE |
| PAWEL ADAM GESZKA | | | ON FILE |
| PAWEL ADAM MROZIK | | | ON FILE |
| PAWEL ADAM POWROZNIK | | | ON FILE |
| PAWEL ADRIAN SIEROCKI | | | ON FILE |
| PAWEL ALFRED BROZEK | | | ON FILE |
| PAWEL ANDRYSIEWICZ | | | ON FILE |
| PAWEL ANDRZEJ BORKOWSKI | | | ON FILE |
| PAWEL ANDRZEJ CHUDZIKOWSKI | | | ON FILE |
| PAWEL ANDRZEJ GAWRONSKI | | | ON FILE |
| PAWEL ANDRZEJ KOZAWSKI | | | ON FILE |
| PAWEL ANDRZEJ LECHOWICZ | | | ON FILE |
| PAWEL ANDRZEJ OLSZEWSKI | | | ON FILE |
| PAWEL ANDRZEJ ORCHOWSKI | | | ON FILE |
| PAWEL ANDRZEJ STANISZ | | | ON FILE |
| PAWEL ANDRZEJ SZEWCZYK | | | ON FILE |
| PAWEL ANDRZEJ SZREBOWATY | | | ON FILE |
| PAWEL ANTONI MATUSZCZAK | | | ON FILE |
| PAWEL ARIEL SLOMINSKI | | | ON FILE |
| PAWEL ARTUR DYJAK | | | ON FILE |
| PAWEL ARTUR GOJZEWSKI | | | ON FILE |
| PAWEL ARTUR GOJZEWSKI | | | ON FILE |
| PAWEL ARTUR GOJZEWSKI | | | ON FILE |
| PAWEL BADZIO | | | ON FILE |
| PAWEL BAGINSKI | | | ON FILE |
| PAWEL BARCZUK | | | ON FILE |
| PAWEL BARTLOMIEJ ELERT | | | ON FILE |
| PAWEL BARTLOMIEJ SZAFRANSKI | | | ON FILE |
| PAWEL BEDER | | | ON FILE |
| PAWEL BEDNAREK | | | ON FILE |
| PAWEL BIALOBLOCKI | | | ON FILE |
| PAWEL BILANT | | | ON FILE |
| PAWEL BLAZEWICZ | | | ON FILE |
| PAWEL BOGDAN KIELAK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAWEL BOGUMIL SZAJDA | | | ON FILE |
| PAWEL BOGUSLAW GASIOR | | | ON FILE |
| PAWEL BOGUSLAWSKI | | | ON FILE |
| PAWEL BOHDZIEWICZ | | | ON FILE |
| PAWEL BONIEK | | | ON FILE |
| PAWEL BORECKI | | | ON FILE |
| PAWEL BRANDYS | | | ON FILE |
| PAWEL BRZOZOWSKI | | | ON FILE |
| PAWEL BUDNY | | | ON FILE |
| PAWEL BUDZICH | | | ON FILE |
| PAWEL BURDYNSKI | | | ON FILE |
| PAWEL CHMIELEWSKI | | | ON FILE |
| PAWEL CHODACKI | | | ON FILE |
| PAWEL CIECHAN | | | ON FILE |
| PAWEL CYPRIAN KOWALCZYKD | | | ON FILE |
| PAWEL CZAPLICKI | | | ON FILE |
| PAWEL CZECZKO | | | ON FILE |
| PAWEL D GORSKI | | | ON FILE |
| PAWEL DAMIAN SKORUPA | | | ON FILE |
| PAWEL DANIEL KLECHA | | | ON FILE |
| PAWEL DARIUSZ LUCARZ | | | ON FILE |
| PAWEL DARIUSZ SAMBORSKI | | | ON FILE |
| PAWEL DAWID MICHURSKI | | | ON FILE |
| PAWEL DAWID PIEKOSZEWSKI | | | ON FILE |
| PAWEL DEMBCZYNSKI | | | ON FILE |
| PAWEL DEUZNIEWSKI | | | ON FILE |
| PAWEL DOMIN | | | ON FILE |
| PAWEL DRELICH | | | ON FILE |
| PAWEL DZINROK | | | ON FILE |
| PAWEL DZUMAN | | | ON FILE |
| PAWEL EDWARD HOLC | | | ON FILE |
| PAWEL ERYK WEGRZYNIAK | | | ON FILE |
| PAWEL FALKO | | | ON FILE |
| PAWEL FIEDOREK | | | ON FILE |
| PAWEL FILIP ADAMIEC | | | ON FILE |
| PAWEL FILIP COPIJA | | | ON FILE |
| PAWEL GIELAZYS | | | ON FILE |
| PAWEL GOLICZ | | | ON FILE |
| PAWEL GRACZYK | | | ON FILE |
| PAWEL GRAJEWSKI | | | ON FILE |
| PAWEL GROCHOWSKI | | | ON FILE |
| PAWEL GRZEGORZ LEWICKI | | | ON FILE |
| PAWEL GRZEGORZ RUSINOWSKI | | | ON FILE |
| PAWEL GRZEGORZ SOSNECKI | | | ON FILE |
| PAWEL GRZYWACZ | | | ON FILE |
| PAWEL GWIAZDOWSKI | | | ON FILE |
| PAWEL HAPONIK | | | ON FILE |
| PAWEL HENRYK WOS | | | ON FILE |
| PAWEL HUBER | | | ON FILE |
| PAWEL HYJEK | | | ON FILE |
| PAWEL HYJEK | | | ON FILE |
| PAWEL IWANCZUK | | | ON FILE |
| PAWEL J POPLAWSKI | | | ON FILE |
| PAWEL J TROJANOWSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAWEL JACEK JANKOWSKI | | | ON FILE |
| PAWEL JAKUB KAJETANCZYK | | | ON FILE |
| PAWEL JAKUB KUBICZ | | | ON FILE |
| PAWEL JAKUB PIETRASIAK | | | ON FILE |
| PAWEL JAN GORECKI | | | ON FILE |
| PAWEL JAN KLOS | | | ON FILE |
| PAWEL JAN OWSIANKA | | | ON FILE |
| PAWEL JAN PLOSKON | | | ON FILE |
| PAWEL JAN POLAK | | | ON FILE |
| PAWEL JAN SELUCHA | | | ON FILE |
| PAWEL JAN SMICHURSKI | | | ON FILE |
| PAWEL JAN SZALACHOWSKI | | | ON FILE |
| PAWEL JAN TOMCZYK | | | ON FILE |
| PAWEL JAN TRZEBINSKI | | | ON FILE |
| PAWEL JAN ZIMIRSKI | | | ON FILE |
| PAWEL JANKOWSKI | | | ON FILE |
| PAWEL JANUSZ GOLDYN | | | ON FILE |
| PAWEL JAROSLAW KOKOSZA | | | ON FILE |
| PAWEL JAROSLAW KONIECZNY | | | ON FILE |
| PAWEL JASTRZEBSKI | | | ON FILE |
| PAWEL JOACHIM KUCHARCZYK | | | ON FILE |
| PAWEL JOSEF RAPALA | | | ON FILE |
| PAWEL JOZEF ADAMCZEWSKI | | | ON FILE |
| PAWEL JOZEF BOGACKI | | | ON FILE |
| PAWEL JOZEF NIESTROJ | | | ON FILE |
| PAWEL JOZEF PIKULA | | | ON FILE |
| PAWEL JOZEF TWOROWSKI | | | ON FILE |
| PAWEL KACPER MACIEJEWSKI | | | ON FILE |
| PAWEL KAMIL BONK | | | ON FILE |
| PAWEL KAMINSKI | | | ON FILE |
| PAWEL KAROL NOWAK | | | ON FILE |
| PAWEL KARWEL | | | ON FILE |
| PAWEL KASPROWICZ | | | ON FILE |
| PAWEL KAZIMIERZ ARMATYS | | | ON FILE |
| PAWEL KICIA | | | ON FILE |
| PAWEL KIELBUS | | | ON FILE |
| PAWEL KLEWEK | | | ON FILE |
| PAWEL KNOP | | | ON FILE |
| PAWEL KOCZUR | | | ON FILE |
| PAWEL KOMOSINSKI | | | ON FILE |
| PAWEL KOMOSZEWSKI | | | ON FILE |
| PAWEL KONRAD GRABARCZYK | | | ON FILE |
| PAWEL KORALEWSKI | | | ON FILE |
| PAWEL KOWALCZYK | | | ON FILE |
| PAWEL KOWALSKI | | | ON FILE |
| PAWEL KOZAK | | | ON FILE |
| PAWEL KOZLOWSKI | | | ON FILE |
| PAWEL KOZULKO | | | ON FILE |
| PAWEL KRAWCZYK | | | ON FILE |
| PAWEL KRZYSZTOF BEDNARCZYK | | | ON FILE |
| PAWEL KRZYSZTOF BRZYSKI | | | ON FILE |
| PAWEL KRZYSZTOF LEGUTKO | | | ON FILE |
| PAWEL KRZYSZTOF LESNIAK | | | ON FILE |
| PAWEL KRZYSZTOF MILCZANOWSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAWEL KRZYSZTOF PELCZARSKI | | | ON FILE |
| PAWEL KRZYSZTOF RACZKOWSKI | | | ON FILE |
| PAWEL KRZYSZTOF WOJEWODA | | | ON FILE |
| PAWEL KRZYSZTOF ZIELINSKI | | | ON FILE |
| PAWEL KRZYWOSZ | | | ON FILE |
| PAWEL KSIAZEK | | | ON FILE |
| PAWEL KUBA JACHNIK | | | ON FILE |
| PAWEL KUCHARSKI | | | ON FILE |
| PAWEL KUCYBALA | | | ON FILE |
| PAWEL KUFEL | | | ON FILE |
| PAWEL KUKLIK | | | ON FILE |
| PAWEL KUSIAK | | | ON FILE |
| PAWEL LASKI | | | ON FILE |
| PAWEL LASKOWSKI | | | ON FILE |
| PAWEL LECKI | | | ON FILE |
| PAWEL LIEDTKE | | | ON FILE |
| PAWEL LIPKA | | | ON FILE |
| PAWEL LIS | | | ON FILE |
| PAWEL LISIEWICZ | | | ON FILE |
| PAWEL LITWINOWICZ | | | ON FILE |
| PAWEL LUKASZ BUJNOWSKI | | | ON FILE |
| PAWEL LUKASZ KASPRZAK | | | ON FILE |
| PAWEL LUKASZ LAPA | | | ON FILE |
| PAWEL LUKASZ MANIORA | | | ON FILE |
| PAWEL LUKASZ POLEC | | | ON FILE |
| PAWEL LUKASZ SZUREK | | | ON FILE |
| PAWEL LUKASZ WILK | | | ON FILE |
| PAWEL LUKASZ ZALEWSKI | | | ON FILE |
| PAWEL LUKOMSKI | | | ON FILE |
| PAWEL LUNIEWSKI | | | ON FILE |
| PAWEL MACIAS | | | ON FILE |
| PAWEL MACIEJ BADENKO | | | ON FILE |
| PAWEL MACIEJ BASINSKI | | | ON FILE |
| PAWEL MACIEJ KRUPA | | | ON FILE |
| PAWEL MACIEJ KUSZKA | | | ON FILE |
| PAWEL MAKSYMILIAN CIEPLOWSKI | | | ON FILE |
| PAWEL MALCZUK | | | ON FILE |
| PAWEL MALINOWSKI | | | ON FILE |
| PAWEL MARCIN CHRZASZCZ | | | ON FILE |
| PAWEL MARCIN CIUCHTA | | | ON FILE |
| PAWEL MARCIN GRZONA | | | ON FILE |
| PAWEL MARCIN JADCZAK | | | ON FILE |
| PAWEL MARCIN LYCZBINSKI | | | ON FILE |
| PAWEL MARCIN MICHALIK | | | ON FILE |
| PAWEL MARCIN NOWAK | | | ON FILE |
| PAWEL MARCIN SOLTYSIAK | | | ON FILE |
| PAWEL MARCIN TOMCZYK | | | ON FILE |
| PAWEL MARCINIUK | | | ON FILE |
| PAWEL MAREK ADAMKIEWICZ | | | ON FILE |
| PAWEL MAREK CZUBA | | | ON FILE |
| PAWEL MAREK JANDA | | | ON FILE |
| PAWEL MAREK JAWOREK | | | ON FILE |
| PAWEL MAREK LISEWSKI | | | ON FILE |
| PAWEL MAREK MAGIERA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAWEL MARIUSZ CHYLINSKI | | | ON FILE |
| PAWEL MARIUSZ HUBAR | | | ON FILE |
| PAWEL MARIUSZ MURDZA | | | ON FILE |
| PAWEL MASIEWICZ | | | ON FILE |
| PAWEL MATEUSZ NIEBYLSKI | | | ON FILE |
| PAWEL MAZUR | | | ON FILE |
| PAWEL MEKARSKI | | | ON FILE |
| PAWEL MELON | | | ON FILE |
| PAWEL MICHAL CISZAK | | | ON FILE |
| PAWEL MICHAL DZIEDZIC | | | ON FILE |
| PAWEL MICHAL GASIEWSKI | | | ON FILE |
| PAWEL MICHAL WANKIEWICZ | | | ON FILE |
| PAWEL MICHOCKI | | | ON FILE |
| PAWEL MIECZYSLAW WINNICKI | | | ON FILE |
| PAWEL MIKOLAJCZYK | | | ON FILE |
| PAWEL MILEWSKI | | | ON FILE |
| PAWEL MIROSLAW LASKUDA | | | ON FILE |
| PAWEL MIROSLAW SZUTENBERG | | | ON FILE |
| PAWEL MLYNCZAK | | | ON FILE |
| PAWEL MOCZULSKI | | | ON FILE |
| PAWEL NALEWAJKO | | | ON FILE |
| PAWEL NIEWEGLOWSKI | | | ON FILE |
| PAWEL NOWAK | | | ON FILE |
| PAWEL OSTROWSKI | | | ON FILE |
| PAWEL OSTRZYNIEWSKI | | | ON FILE |
| PAWEL PACER | | | ON FILE |
| PAWEL PAJCZYK | | | ON FILE |
| PAWEL PAPIERZ | | | ON FILE |
| PAWEL PATRYK DORAWA | | | ON FILE |
| PAWEL PATRYK PIEKUT | | | ON FILE |
| PAWEL PAWLAK | | | ON FILE |
| PAWEL PELKA | | | ON FILE |
| PAWEL PIASECKI | | | ON FILE |
| PAWEL PIELKA | | | ON FILE |
| PAWEL PIENKOWSKI | | | ON FILE |
| PAWEL PIETRAS | | | ON FILE |
| PAWEL PIETRZYK | | | ON FILE |
| PAWEL PILCH | | | ON FILE |
| PAWEL PIOTR BALCZUN | | | ON FILE |
| PAWEL PIOTR BELCZAK | | | ON FILE |
| PAWEL PIOTR BONDARCZYK | | | ON FILE |
| PAWEL PIOTR CIESLINSKI | | | ON FILE |
| PAWEL PIOTR CIOLKIEWICZ | | | ON FILE |
| PAWEL PIOTR GABOR | | | ON FILE |
| PAWEL PIOTR GACEK | | | ON FILE |
| PAWEL PIOTR JACZKOWSKI | | | ON FILE |
| PAWEL PIOTR KOPICZAK | | | ON FILE |
| PAWEL PIOTR KOSCIOLEK | | | ON FILE |
| PAWEL PIOTR KURZYCA | | | ON FILE |
| PAWEL PIOTR MURAWSKI | | | ON FILE |
| PAWEL PIOTR OGONOWSKI | | | ON FILE |
| PAWEL PIOTR OKONSKI | | | ON FILE |
| PAWEL PIOTR OLESZCZYK | | | ON FILE |
| PAWEL PIOTR OTULAK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAWEL PIOTR ROLKA | | | ON FILE |
| PAWEL PIOTR SIELACHOWICZ | | | ON FILE |
| PAWEL PIOTR SLAWNIAK | | | ON FILE |
| PAWEL PIOTR SZWARC | | | ON FILE |
| PAWEL PIOTR WOLKOWICZ | | | ON FILE |
| PAWEL PIOTR WRONSKI | | | ON FILE |
| PAWEL PIOTR WYDRA | | | ON FILE |
| PAWEL PIWOWARSKI | | | ON FILE |
| PAWEL PLESNIAK | | | ON FILE |
| PAWEL PLOCKI | | | ON FILE |
| PAWEL POKORA | | | ON FILE |
| PAWEL POLOK | | | ON FILE |
| PAWEL POTOCKI | | | ON FILE |
| PAWEL PUSTELNIK | | | ON FILE |
| PAWEL PYDA | | | ON FILE |
| PAWEL PYZIK | | | ON FILE |
| PAWEL R SIKOMAS | | | ON FILE |
| PAWEL RADOSLAW BASTER | | | ON FILE |
| PAWEL RADZIK | | | ON FILE |
| PAWEL RAFAL BAGNIUK | | | ON FILE |
| PAWEL RAFAL JACKOWSKI | | | ON FILE |
| PAWEL RAFAL REJAK | | | ON FILE |
| PAWEL RAK | | | ON FILE |
| PAWEL RECKO | | | ON FILE |
| PAWEL REMIGIUSZ STADNICKI | | | ON FILE |
| PAWEL ROBERT CZECZOR | | | ON FILE |
| PAWEL ROBERT CZECZOR | | | ON FILE |
| PAWEL ROBERT EFISZOW | | | ON FILE |
| PAWEL ROBERT KORZEMBSKI | | | ON FILE |
| PAWEL ROMAN DYCHTON | | | ON FILE |
| PAWEL ROMAN SKARBINSKI | | | ON FILE |
| PAWEL ROMAN SZOLTYSIK | | | ON FILE |
| PAWEL ROSOWSKI | | | ON FILE |
| PAWEL RUTKOWSKI | | | ON FILE |
| PAWEL S BALTAZIUK | | | ON FILE |
| PAWEL SAMUL | | | ON FILE |
| PAWEL SAS | | | ON FILE |
| PAWEL SEBASTIAN CIECHANOWSKI | | | ON FILE |
| PAWEL SEBASTIAN GORECKI | | | ON FILE |
| PAWEL SIEDLANOWSKI | | | ON FILE |
| PAWEL SOLTYSIK | | | ON FILE |
| PAWEL SOSNOWSKI | | | ON FILE |
| PAWEL SOWULA | | | ON FILE |
| PAWEL SRAMA | | | ON FILE |
| PAWEL STANIEK | | | ON FILE |
| PAWEL STANISLAW SIECZKO | | | ON FILE |
| PAWEL STANISLAW STRACALA | | | ON FILE |
| PAWEL STEPANIUK | | | ON FILE |
| PAWEL STEPIEN | | | ON FILE |
| PAWEL STEPNIEWSKI | | | ON FILE |
| PAWEL STURGULEWSKI | | | ON FILE |
| PAWEL SUPRYKA | | | ON FILE |
| PAWEL SURMACZ | | | ON FILE |
| PAWEL SURMACZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAWEL SZABLA | | | ON FILE |
| PAWEL SZARMACH | | | ON FILE |
| PAWEL SZCZEPANSKI | | | ON FILE |
| PAWEL SZEWCZYK | | | ON FILE |
| PAWEL SZEWCZYK | | | ON FILE |
| PAWEL SZKODA | | | ON FILE |
| PAWEL SZPAK | | | ON FILE |
| PAWEL SZPONAR | | | ON FILE |
| PAWEL SZULA | | | ON FILE |
| PAWEL SZUST | | | ON FILE |
| PAWEL SZUSTAKOWSKI | | | ON FILE |
| PAWEL SZYMCZYK | | | ON FILE |
| PAWEL SZYMON STEFANSKI | | | ON FILE |
| PAWEL TADEUSZ DOMANSKI | | | ON FILE |
| PAWEL TADEUSZ KOBYLANSKI | | | ON FILE |
| PAWEL TADEUSZ MOCHOWSKI | | | ON FILE |
| PAWEL TASZAKOWSKI | | | ON FILE |
| PAWEL TOMASZ GUBALA | | | ON FILE |
| PAWEL TOMASZ KNAP | | | ON FILE |
| PAWEL TOMASZ KOCIAK | | | ON FILE |
| PAWEL TOMASZ LIPOWCZAN | | | ON FILE |
| PAWEL TOMASZ PACZKOWSKI | | | ON FILE |
| PAWEL TOMASZ PIECHOCKI | | | ON FILE |
| PAWEL TOPIELEC | | | ON FILE |
| PAWEL URBANOWICZ | | | ON FILE |
| PAWEL W PIWOWARSKI | | | ON FILE |
| PAWEL WACLAW GIBULA | | | ON FILE |
| PAWEL WALDEMAR WEDRYCHOWICZ | | | ON FILE |
| PAWEL WATOR | | | ON FILE |
| PAWEL WEGLICKI | | | ON FILE |
| PAWEL WEREMKO | | | ON FILE |
| PAWEL WIEJACKI | | | ON FILE |
| PAWEL WIESLAW WOJCIK | | | ON FILE |
| PAWEL WIKTOR HUMA | | | ON FILE |
| PAWEL WITCZAK | | | ON FILE |
| PAWEL WITOLD ARCISZEWSKI | | | ON FILE |
| PAWEL WITOLD ORMINSKI | | | ON FILE |
| PAWEL WLADYSLAW DADEJ | | | ON FILE |
| PAWEL WLADYSLAW GUCWA | | | ON FILE |
| PAWEL WLADYSLAW WYRABKIEWICZ | | | ON FILE |
| PAWEL WLODZIMIERZ KRAWCZYK | | | ON FILE |
| PAWEL WLUDYKA | | | ON FILE |
| PAWEL WOJCIECH BURACZYNSKI | | | ON FILE |
| PAWEL WOJCIECH OPASKA | | | ON FILE |
| PAWEL WOJCIECH WICHARY | | | ON FILE |
| PAWEL WOJCIECHOWSKI | | | ON FILE |
| PAWEL WOJCIKOWSKI | | | ON FILE |
| PAWEL WOZNIAK | | | ON FILE |
| PAWEL WROBLEWSKI | | | ON FILE |
| PAWEL ZAJAC | | | ON FILE |
| PAWEL ZAWADZKI | | | ON FILE |
| PAWEL ZAWADZKI | | | ON FILE |
| PAWEL ZBIGNIEW BIALAS | | | ON FILE |
| PAWEL ZBIGNIEW CIARACH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAWEL ZBIGNIEW HOROSZ | | | ON FILE |
| PAWEL ZBIGNIEW KOWZAN | | | ON FILE |
| PAWEL ZELICHOWSKI | | | ON FILE |
| PAWEL ZERR | | | ON FILE |
| PAWEL ZGUDA | | | ON FILE |
| PAWEL ZIEMINSKI | | | ON FILE |
| PAWEL ZUZIAK | | | ON FILE |
| PAWEU KAYINA | | | ON FILE |
| PAWILAI LIMPITTAYA | | | ON FILE |
| PAWIN IAMPRASERTKUN | | | ON FILE |
| PAWIN KITSANAKARAKET | | | ON FILE |
| PAWINA PAM NILNOI TUMCHAN | | | ON FILE |
| PAWINEE AMONNUNTARAT | | | ON FILE |
| PAWINN SONGTACHALERT | | | ON FILE |
| PAWIT AUE-APINYA | | | ON FILE |
| PAWIT FUNGSIRIWIROT | | | ON FILE |
| PAWIT MEECHAN | | | ON FILE |
| PAWITA WARASIRI | | | ON FILE |
| PAWITA YUATHONGTHED | | | ON FILE |
| PAWLO P PRAWDIUK | | | ON FILE |
| PAWRSA NATHAN NIKZAD | | | ON FILE |
| PAXII KUMAR | | | ON FILE |
| PAXTON ANN ROBERTS | | | ON FILE |
| PAXTON BANE LARCHER | | | ON FILE |
| PAXTON CHRISTOPHER CLARK | | | ON FILE |
| PAXTON MICHAEL LEWIS | | | ON FILE |
| PAXTON MICHAEL POWERS | | | ON FILE |
| PAXTON NORMAN JONES | | | ON FILE |
| PAY SIN YEE (BAI XINYI) | | | ON FILE |
| PAYAL AGARWAL | | | ON FILE |
| PAYAL BHADRECHA | | | ON FILE |
| PAYAL BHATIA | | | ON FILE |
| PAYAL HALDAR | | | ON FILE |
| PAYAL PALIWAL | | | ON FILE |
| PAYAL SINGH | | | ON FILE |
| PAYAM A DARIAN | | | ON FILE |
| PAYAM ALI SALJOUGHIAN | | | ON FILE |
| PAYAM AQAI | | | ON FILE |
| PAYAM CHITSAZAN | | | ON FILE |
| PAYAM JONATHAN AFIGHOM | | | ON FILE |
| PAYAM MODEL | | | ON FILE |
| PAYAM MOHAMMAD YOUSEF | | | ON FILE |
| PAYAM RYAN GHARDASH | | | ON FILE |
| PAYAM T RAZAVI | | | ON FILE |
| PAYAM ZABANAVAR | | | ON FILE |
| PAYAP RATNARATHON | | | ON FILE |
| PAYAU CHAROENCHAL | | | ON FILE |
| PAYAZI RD LLC | | | ON FILE |
| PAYMAHN MOGHADASIAN | | | ON FILE |
| PAYMAN ALAEIAN | | | ON FILE |
| PAYMAN SAMI | | | ON FILE |
| PAYMAN SHAHIN | | | ON FILE |
| PAYMAN TAEI-TEHRANI | | | ON FILE |
| PAYMENT REWARDS CLUB COM LLC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAYNE ALEXANDER ELLIOTT | | | ON FILE |
| PAYNE ALEXANDER TETLEY | | | ON FILE |
| PAYNE MATTHIESEN ALEXANDER | | | ON FILE |
| PAYON NIMSOUN | | | ON FILE |
| PAYTON ALLEN SMITH | | | ON FILE |
| PAYTON ANDREW WOLBERT | | | ON FILE |
| PAYTON CHRISTIAN P VALLIERES | | | ON FILE |
| PAYTON CHRISTOPHER O DONNELL | | | ON FILE |
| PAYTON DARNELL JONES | | | ON FILE |
| PAYTON JAMES MOORE | | | ON FILE |
| PAYTON JEREMY GARTNER | | | ON FILE |
| PAYTON JOSEPH VICKNAIR | | | ON FILE |
| PAYTON KEITH MCCORD | | | ON FILE |
| PAYTON MARIA JORGE | | | ON FILE |
| PAYTON MATTHEW LAUBACH | | | ON FILE |
| PAYTON MCKINLEY HILL | | | ON FILE |
| PAYTON MILES BIDDINGTON | | | ON FILE |
| PAYTON MOORE | | | ON FILE |
| PAYTON SAIGE HINES | | | ON FILE |
| PAYTON SAMUEL KRAMER | | | ON FILE |
| PAYTON TYLER GIBSON | | | ON FILE |
| PAYTON WENDELL HARBOUR | | | ON FILE |
| PAYVAND H AFSHARI | | | ON FILE |
| PAZ DE LA CALZADA RUIZ | | | ON FILE |
| PAZ LUCILYN KATAGUE SALONGA | | | ON FILE |
| PAZ PARAMDEEP DHODY | | | ON FILE |
| PAZ PARAMDEEP DHODY | | | ON FILE |
| PAZHANI PICHAKARAN | | | ON FILE |
| PAZHANIAMMAL SUBRAMANIYAN | | | ON FILE |
| PAZHANIMMAL KATHIRVELU | | | ON FILE |
| PAZHANIVEL KUPPUSAMY | | | ON FILE |
| PAZHANIYAMMAL PAZHANI | | | ON FILE |
| PAZHANIYAMMAL RANGANATHAN | | | ON FILE |
| PAZHANIYAMMAL VADAMALAI | | | ON FILE |
| PAZIENZA LLC | | | ON FILE |
| PBRO PAVAHA | | | ON FILE |
| PC FAMILY HOLDINGS PTY. LIMITED AS TRUSTEE FOR THE PC FAMILY INVESTMENT TRUST | | | ON FILE |
| PC LOWTHER | | | ON FILE |
| PC PELSER | | | ON FILE |
| PCI COMMUNICATIONS INC. | | | ON FILE |
| PD COWLE SUPERFUND | | | ON FILE |
| PD MOLETE | | | ON FILE |
| PD ROUX | | | ON FILE |
| PDINGMANN RD LLC | | | ON FILE |
| PE HON ONG | | | ON FILE |
| PEACE NWOSU | | | ON FILE |
| PEACE BAGAMBE | | | ON FILE |
| PEACE NWOSU | | | ON FILE |
| PEACE OGECHI OTU | | | ON FILE |
| PEACE UDOKA IBE | | | ON FILE |
| PEACE UFUOMA UDOGU | | | ON FILE |
| PEACE ULOMA NWOSU | | | ON FILE |
| PEACE ULOMA NWOSU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PEACEFUL MOKOTO | | | ON FILE |
| PEACELY MONDEA KLAM | | | ON FILE |
| PEAK ASSET MANAGEMENT LLC | | | ON FILE |
| PEANO MICHAEL MUKOSI | | | ON FILE |
| PEARAK DEREK TAN | | | ON FILE |
| PEARCE DEREK ROEMER | | | ON FILE |
| PEARL ANN STUDER | | | ON FILE |
| PEARL ANTOINETTE TIN | | | ON FILE |
| PEARL AUGUSTINA VEPURI | | | ON FILE |
| PEARL DER | | | ON FILE |
| PEARL HELEN S PILLAERT | | | ON FILE |
| PEARL MICHELE BYRD | | | ON FILE |
| PEARL ODESSA MINTZ | | | ON FILE |
| PEARL ROSANNE QUION | | | ON FILE |
| PEARL SOLVEJ LORD | | | ON FILE |
| PEARL TAMIKO MIHARA | | | ON FILE |
| PEARLEEN TAN | | | ON FILE |
| PEARLETTE TRENT | | | ON FILE |
| PEARLINE LUNG | | | ON FILE |
| PEARLINE VERON MCKENZIE GARNER | | | ON FILE |
| PEARLY UNG LENG CHOO | | | ON FILE |
| PEARLYN SEAH SUAT WEE | | | ON FILE |
| PEARLYN TAN | | | ON FILE |
| PEARSE EDWIN KING | | | ON FILE |
| PEARSE P CORCORAN | | | ON FILE |
| PEARSON, JAMES | | | ON FILE |
| PECA IVANOVIC | | | ON FILE |
| PECE ALEKSOSKI | | | ON FILE |
| PECE TRAJKOVSKI | | | ON FILE |
| PECHERSKIKH ANATOLVICH | | | ON FILE |
| PECK SING TEE | | | ON FILE |
| PECK TEOW LEE JUSTIN | | | ON FILE |
| PEDADA SAI KUMAR | | | ON FILE |
| PEDDAGOUNDLA SURESH | | | ON FILE |
| PEDDIREDDY SREENATHREDDY | | | ON FILE |
| PEDER HAUGEDAL | | | ON FILE |
| PEDER KARUP LARSEN | | | ON FILE |
| PEDER KRONSGAARD DETLEFSEN | | | ON FILE |
| PEDRAM ASLMAND | | | ON FILE |
| PEDRAM EDALATHAMI | | | ON FILE |
| PEDRAM EMIL STRAND NIKOUI | | | ON FILE |
| PEDRAM FARJAD | | | ON FILE |
| PEDRAM GHAEINIZADEH | | | ON FILE |
| PEDRAM GHASSEMI | | | ON FILE |
| PEDRAM HAGVERDY | | | ON FILE |
| PEDRAM JAJARMIZADEH | | | ON FILE |
| PEDRAM OREIZI | | | ON FILE |
| PEDRAM PAUL TOWFIGHI | | | ON FILE |
| PEDRAM SHAERZADEH | | | ON FILE |
| PEDRAM TEYMOURI | | | ON FILE |
| PEDRE ALEXANDRE DAMASO BATISTA | | | ON FILE |
| PEDRE FERNANDE VELUDO AMORIN RODRIGUES | | | ON FILE |
| PEDRICK RICK DAVILA TEJADA | | | ON FILE |
| PEDRITO BANELA CUASAY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PEDRO GERMAN RAMIREZ | | | ON FILE |
| PEDRO A ESTEVEZ | | | ON FILE |
| PEDRO A MAIA FRANCO | | | ON FILE |
| PEDRO A MARTE | | | ON FILE |
| PEDRO A ROCHA | | | ON FILE |
| PEDRO A SILIE JAVIER | | | ON FILE |
| PEDRO A SILVA MEMBRENO | | | ON FILE |
| PEDRO A TORRES | | | ON FILE |
| PEDRO ADELINO SECO FERREIRA VAZ | | | ON FILE |
| PEDRO ADRIANO ALVAREZ CASTRO | | | ON FILE |
| PEDRO AFONSO DE CARVALHO GOUVEIA E SILVA | | | ON FILE |
| PEDRO AFONSO FERREIRA NOGUEIRA | | | ON FILE |
| PEDRO AFONSO SANCHES GONCALVES | | | ON FILE |
| PEDRO AFONSO SANCHES GONCALVES | | | ON FILE |
| PEDRO AGAWA MOLLASGO | | | ON FILE |
| PEDRO AGUILUZ | | | ON FILE |
| PEDRO AGUSTO CAMPOSESCOBAR | | | ON FILE |
| PEDRO ALAN LEAL | | | ON FILE |
| PEDRO ALBERTO ALVAREZ ROSALES | | | ON FILE |
| PEDRO ALBERTO CORDOBA | | | ON FILE |
| PEDRO ALBERTO HUERTA GRANDA | | | ON FILE |
| PEDRO ALBERTO MONIZ LEAL | | | ON FILE |
| PEDRO ALEJANDRO ALULEMA IBARRA | | | ON FILE |
| PEDRO ALEJANDRO CORTES ROBLEDO | | | ON FILE |
| PEDRO ALEJANDRO DHERS | | | ON FILE |
| PEDRO ALEJANDRO REYNA | | | ON FILE |
| PEDRO ALEJANDRO VALLADARES ZAMBRANO | | | ON FILE |
| PEDRO ALEX MAMANI LAIME | | | ON FILE |
| PEDRO ALEXANDER GARCIA ALBA | | | ON FILE |
| PEDRO ALEXANDER GARCIA CHAVARRO | | | ON FILE |
| PEDRO ALEXANDER GARCIA MARTINEZ | | | ON FILE |
| PEDRO ALEXANDRE AMOROSO DA COSTA | | | ON FILE |
| PEDRO ALEXANDRE BAPTISTA DA SILVA | | | ON FILE |
| PEDRO ALEXANDRE COLACO DURAO | | | ON FILE |
| PEDRO ALEXANDRE COUTINHO DOS SANTOS | | | ON FILE |
| PEDRO ALEXANDRE DA FONSECA | | | ON FILE |
| PEDRO ALEXANDRE DE SOUSA VIEGAS | | | ON FILE |
| PEDRO ALEXANDRE FERREIRA GUERRA | | | ON FILE |
| PEDRO ALEXANDRE FIGUEIRO SOARES | | | ON FILE |
| PEDRO ALEXANDRE GOMES DOS SANTOS | | | ON FILE |
| PEDRO ALEXANDRE LOPES PEREIRA | | | ON FILE |
| PEDRO ALEXANDRE MACIEL CARDOSO | | | ON FILE |
| PEDRO ALEXANDRE MOREIRA DA SILVA | | | ON FILE |
| PEDRO ALEXANDRE NUNES AFONSO | | | ON FILE |
| PEDRO ALEXANDRE PINTO MIRANDA | | | ON FILE |
| PEDRO ALEXANDRE SAMPAIO VIEIRA BARBUDO | | | ON FILE |
| PEDRO ALEXANDRE TEIXEIRA GOMES | | | ON FILE |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | | | ON FILE |
| PEDRO ALFARO PEREIRA DOS SANTOS E CRUZ | | | ON FILE |
| PEDRO ALFONSO LIZARDO PEREIRA | | | ON FILE |
| PEDRO ALFREDO DOREN CARRASCO | | | ON FILE |
| PEDRO ALFREDO TOLABA | | | ON FILE |
| PEDRO ALPAK | | | ON FILE |
| PEDRO ALTAMONT J GOLDING | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PEDRO ALVARINO ACEVEDO | | | ON FILE |
| PEDRO ALVES DE MENEZER NETO | | | ON FILE |
| PEDRO ALVES DE SOUSA FILHO | | | ON FILE |
| PEDRO AMBROCIO VELASQUEZ | | | ON FILE |
| PEDRO ANASTASSIOU ROJAS | | | ON FILE |
| PEDRO ANDRE DE ALMEIDA LOURO | | | ON FILE |
| PEDRO ANDRE DUARTE GOMES | | | ON FILE |
| PEDRO ANDRE FERNANDES DIAS | | | ON FILE |
| PEDRO ANDRE FERREIRA DE CARVALHO MENDES | | | ON FILE |
| PEDRO ANDRE MARTINS RAMOS | | | ON FILE |
| PEDRO ANDRE OLIVEIRA RIBEIRO | | | ON FILE |
| PEDRO ANDRES ACUNA TABOADA | | | ON FILE |
| PEDRO ANDRES ARAYA ARCE | | | ON FILE |
| PEDRO ANDRES CACERES | | | ON FILE |
| PEDRO ANDRES GOMEZ BARTOLOME | | | ON FILE |
| PEDRO ANDRES MUNOZ REYES | | | ON FILE |
| PEDRO ANDRES ORTIZ VANDERGRIFT | | | ON FILE |
| PEDRO ANDRES PARRA | | | ON FILE |
| PEDRO ANDRES SICA ITZEP | | | ON FILE |
| PEDRO ANDRES VINUEZA VIRACOCHA | | | ON FILE |
| PEDRO ANDREU ROS | | | ON FILE |
| PEDRO ANGEL HERNANDEZ BLANCO | | | ON FILE |
| PEDRO ANJOS | | | ON FILE |
| PEDRO ANSELMO CORRELA | | | ON FILE |
| PEDRO ANTONIO AGUILAR MESEN | | | ON FILE |
| PEDRO ANTONIO CARTAYA | | | ON FILE |
| PEDRO ANTONIO CAZARES SALAZAR | | | ON FILE |
| PEDRO ANTONIO CHACON ROSA | | | ON FILE |
| PEDRO ANTONIO DE CASTRO OJEDA | | | ON FILE |
| PEDRO ANTONIO DE SOUSA SALTAO | | | ON FILE |
| PEDRO ANTONIO ESCRIBANO SOTOMAYOR | | | ON FILE |
| PEDRO ANTONIO GOIS LIMA | | | ON FILE |
| PEDRO ANTONIO GONZALEZ MERCADO | | | ON FILE |
| PEDRO ANTONIO LUCENA GONZALEZ | | | ON FILE |
| PEDRO ANTONIO LUCENA HOCES | | | ON FILE |
| PEDRO ANTONIO MALLOZZI | | | ON FILE |
| PEDRO ANTONIO MALPICA MALAGON | | | ON FILE |
| PEDRO ANTONIO MEDINA-DELREAL | | | ON FILE |
| PEDRO ANTONIO MONIZ GONCALVES | | | ON FILE |
| PEDRO ANTONIO ORTIZ ESCRIBANO | | | ON FILE |
| PEDRO ANTONIO ROCHEZ RAMIREZ | | | ON FILE |
| PEDRO ANTONIO RUIZ BLANCO | | | ON FILE |
| PEDRO ANTONIO SANCHEZ PARRA | | | ON FILE |
| PEDRO ANTONY | | | ON FILE |
| PEDRO ANTUNES VIEIRA DANTAS | | | ON FILE |
| PEDRO APOLOGISTA | | | ON FILE |
| PEDRO ARAUJO VIANA | | | ON FILE |
| PEDRO ARIEL MENEZES MEIRELLES | | | ON FILE |
| PEDRO ARMANDO AZPE SALAZAR | | | ON FILE |
| PEDRO ARMANDO ROSARIO COLON | | | ON FILE |
| PEDRO ARROYO RUIZ | | | ON FILE |
| PEDRO ARTAZCOZ PEREZ NIEVAS | | | ON FILE |
| PEDRO ARTUR DE ALMEIDA FIDALGO | | | ON FILE |
| PEDRO ARTURO CISNEROS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PEDRO ARTURO LEONALVAREZ | | | ON FILE |
| PEDRO ARTURO ROMAN JAQUEZ | | | ON FILE |
| PEDRO ATIGA YOUNG | | | ON FILE |
| PEDRO AUGUSTO COPPOLA | | | ON FILE |
| PEDRO AUGUSTO DA SILVA MOURA | | | ON FILE |
| PEDRO AUGUSTO NEVES DA SILVA | | | ON FILE |
| PEDRO AUGUSTO SONZINI ASTUDILLO | | | ON FILE |
| PEDRO AXEL KAENEL | | | ON FILE |
| PEDRO AZAGRA STANGAFERRO | | | ON FILE |
| PEDRO AZEVEDO CARVALHO GONCALVES | | | ON FILE |
| PEDRO BARROA BRITO | | | ON FILE |
| PEDRO BENJAMIN MOTTO | | | ON FILE |
| PEDRO BERNARDO CASALEIRO GODINHO | | | ON FILE |
| PEDRO BERNARDO SEIXAS DO NASCIMENTO ARAUJO CABRAL | | | ON FILE |
| PEDRO BITTENCOURT E SILVA | | | ON FILE |
| PEDRO BITTENCOURT LIMA | | | ON FILE |
| PEDRO BLANCO ALONSO | | | ON FILE |
| PEDRO BLANDIM ANDRADE | | | ON FILE |
| PEDRO BORGES PEREIRA GONCALVES | | | ON FILE |
| PEDRO BOSSIO BOSSA | | | ON FILE |
| PEDRO BRAZ CARIA | | | ON FILE |
| PEDRO BRILHANTE DAS NEVES | | | ON FILE |
| PEDRO BYRON VALDEZ RODRIGUEZ | | | ON FILE |
| PEDRO CABELEIRA PIRES | | | ON FILE |
| PEDRO CABRAL VIANA DA FONSECA | | | ON FILE |
| PEDRO CADENAHARO | | | ON FILE |
| PEDRO CAETANO BAPTISTA DA SILVA SECO | | | ON FILE |
| PEDRO CAIANO CARDOSO SOARES | | | ON FILE |
| PEDRO CALBARRO MORALES | | | ON FILE |
| PEDRO CALDEIRA DA COSTA ROQUE | | | ON FILE |
| PEDRO CAMACHO ARRANZ | | | ON FILE |
| PEDRO CAMILOTI GOULART E SILVA | | | ON FILE |
| PEDRO CANUL HERRERA | | | ON FILE |
| PEDRO CARLOS PATROCINIO CHEN | | | ON FILE |
| PEDRO CARLOS TORRES ALONSO | | | ON FILE |
| PEDRO CARVALHO SANTOS MARTINEZ | | | ON FILE |
| PEDRO CASAIS DA SILVA E SOUSA GONCALVES | | | ON FILE |
| PEDRO CASIMIRO ARROYO | | | ON FILE |
| PEDRO CASIMIRO HERNANDEZ | | | ON FILE |
| PEDRO CASTANHEIRAS VALENTINI | | | ON FILE |
| PEDRO CASTELLANOS POSADA | | | ON FILE |
| PEDRO CASTREJON TORRES | | | ON FILE |
| PEDRO CASTRO VENTURA | | | ON FILE |
| PEDRO CAVALCANTI DE PETRIBU NETO | | | ON FILE |
| PEDRO CERQUEIRA CARVALHO | | | ON FILE |
| PEDRO CESAR PESSOA DE SA | | | ON FILE |
| PEDRO CHAMPALANNE | | | ON FILE |
| PEDRO CORTES NIEVES | | | ON FILE |
| PEDRO CORTEZGOVEA | | | ON FILE |
| PEDRO CRUILLAS PUIG | | | ON FILE |
| PEDRO CUETO GOMEZ | | | ON FILE |
| PEDRO DA CUNHA ROSA | | | ON FILE |
| PEDRO DA SILVA LEITAO GOMES SANCHES | | | ON FILE |
| PEDRO DA SILVA REMELHE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PEDRO DALESSIO POISSON | | | ON FILE |
| PEDRO DANI MARALHAS GONCALVES | | | ON FILE |
| PEDRO DANIEL ALMEIDA CASTRO | | | ON FILE |
| PEDRO DANIEL ALMEIDA CASTRO | | | ON FILE |
| PEDRO DANIEL ALMEIDA CASTRO | | | ON FILE |
| PEDRO DANIEL AMARO LOPES | | | ON FILE |
| PEDRO DANIEL ANASTACIO LUIS | | | ON FILE |
| PEDRO DANIEL ARROYO | | | ON FILE |
| PEDRO DANIEL CAMPOSANA TEIXEIRA | | | ON FILE |
| PEDRO DANIEL CORREIA DUARTE | | | ON FILE |
| PEDRO DANIEL DA ROCHA SANTOS | | | ON FILE |
| PEDRO DANIEL ESTRADA ALVAREZ | | | ON FILE |
| PEDRO DANIEL GASPAR ABRANTES | | | ON FILE |
| PEDRO DANIEL GODINHO CARDOSO | | | ON FILE |
| PEDRO DANIEL GONZALO CASTANERA | | | ON FILE |
| PEDRO DANIEL LOPES PIRES HENRIQUES CORTE GARCIA | | | ON FILE |
| PEDRO DANIEL MACHUCA | | | ON FILE |
| PEDRO DANIEL MAGANA | | | ON FILE |
| PEDRO DANIEL MARQUES DA COSTA PEREIRA | | | ON FILE |
| PEDRO DANIEL NUNES FRANCO CARDOSO GRACA | | | ON FILE |
| PEDRO DANIEL PIMENTEL ALMEIDA | | | ON FILE |
| PEDRO DANIEL RIBEIRO CASTRO | | | ON FILE |
| PEDRO DANIEL RODRIGUEZ MAGANA | | | ON FILE |
| PEDRO DANIEL RODRIGUEZVALENZUELA | | | ON FILE |
| PEDRO DANIEL SEQUERRA BETTENCOURT CAMARA | | | ON FILE |
| PEDRO DANIEL TAVARES DA SILVA FERNANDES | | | ON FILE |
| PEDRO DAVID BUSCEMA | | | ON FILE |
| PEDRO DAVID GONZALEZ ALVAREZ | | | ON FILE |
| PEDRO DAVID LOPES FILIPE | | | ON FILE |
| PEDRO DAVID ROQUE MENDES | | | ON FILE |
| PEDRO DAVID SANCHEZ AYUSO | | | ON FILE |
| PEDRO DE ALMEIDA PRADO KERR | | | ON FILE |
| PEDRO DE BARBOSA MENDONCA DIOGO | | | ON FILE |
| PEDRO DE BIVAR VELHO DA COSTA CAMPOS | | | ON FILE |
| PEDRO DE JESUS ROMERO | | | ON FILE |
| PEDRO DE MATOS NORONHA DA CAMARA | | | ON FILE |
| PEDRO DE OLIVEIRA | | | ON FILE |
| PEDRO DE SOUZA CAMPOS | | | ON FILE |
| PEDRO DE SOUZA GALVAO JUNIOR | | | ON FILE |
| PEDRO DELGADO HERNANDEZ | | | ON FILE |
| PEDRO DELGADO JR | | | ON FILE |
| PEDRO DENIAL GAUDICOS | | | ON FILE |
| PEDRO DIAZ | | | ON FILE |
| PEDRO DILAN MORENOAYALA | | | ON FILE |
| PEDRO DIOGO ESTEVES MELEIRO | | | ON FILE |
| PEDRO DISRAELI HERNANDEZ VILLALOBOS | | | ON FILE |
| PEDRO DOMINGUEZ RAMOS | | | ON FILE |
| PEDRO DOS SANTOS COSTEIRA MARTINS | | | ON FILE |
| PEDRO DUARTE | | | ON FILE |
| PEDRO DUARTE PRATA APARICIO | | | ON FILE |
| PEDRO DUBOSC | | | ON FILE |
| PEDRO EDISON TECHERA DIANESSI | | | ON FILE |
| PEDRO EDUARDO LUJAN MARIEZCURRENA | | | ON FILE |
| PEDRO EDUARDO VANGA PITTI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PEDRO ELIAS DOMINGUEZ | | | ON FILE |
| PEDRO ELIAS OJEDA | | | ON FILE |
| PEDRO ELIZARRARAZ | | | ON FILE |
| PEDRO EMANUEL FERREIRA DOS REI VIEIRA | | | ON FILE |
| PEDRO EMANUEL LAGARTIXA ESPADINHA EVARISTO | | | ON FILE |
| PEDRO EMANUEL MATOS DA COSTA DUTRA DE SOUSA | | | ON FILE |
| PEDRO EMANUEL OLIVEIRA DA COSTA | | | ON FILE |
| PEDRO EMANUEL PEREIRA PIMENTA | | | ON FILE |
| PEDRO EMANUEL RODRIGUES DOS REIS | | | ON FILE |
| PEDRO EMILIO CANO POSTIGO | | | ON FILE |
| PEDRO EMMANUEL REYES MONCADA | | | ON FILE |
| PEDRO ENRICO CUNHA LAURA | | | ON FILE |
| PEDRO ENRIQUE ARANA LIRA | | | ON FILE |
| PEDRO ENRIQUE BARAVALLE | | | ON FILE |
| PEDRO ENRIQUE CARRERA GALLARDO | | | ON FILE |
| PEDRO ENRIQUE GONZALEZ MARABOLI | | | ON FILE |
| PEDRO ENRIQUE MARDONES MUNOZ | | | ON FILE |
| PEDRO ENRIQUE MEDINA MELENDEZ | | | ON FILE |
| PEDRO ENRIQUE RAMOS FERRET | | | ON FILE |
| PEDRO ENRIQUE RODRIGUEZ ROMEO | | | ON FILE |
| PEDRO ESTIMA CARDOSO | | | ON FILE |
| PEDRO ESTRADA JR | | | ON FILE |
| PEDRO EUGENIO JULIAN VAN QUEKELBERGE | | | ON FILE |
| PEDRO EUGENIO SANCHEZ | | | ON FILE |
| PEDRO EXEQUIEL GARRO DE LOS SANTOS | | | ON FILE |
| PEDRO EZEQUIEL MUINO COTO | | | ON FILE |
| PEDRO FEDERICO GARCIA | | | ON FILE |
| PEDRO FELIPE SOARES VILLAS BOAS | | | ON FILE |
| PEDRO FERNANDES ROBERTO | | | ON FILE |
| PEDRO FERNANDES ROQUETE DE ANDRADE | | | ON FILE |
| PEDRO FERNANDEZ SIERRA | | | ON FILE |
| PEDRO FERNANDO DE OLIVEIRA SALAZAR RIBEIRO | | | ON FILE |
| PEDRO FERNANDO VAZ DE SOUSA GRILO | | | ON FILE |
| PEDRO FERRARIO | | | ON FILE |
| PEDRO FERRARIO | | | ON FILE |
| PEDRO FERRARIO | | | ON FILE |
| PEDRO FILIPE ALMEIDA CARNEIRO | | | ON FILE |
| PEDRO FILIPE ALMEIDA NEVES | | | ON FILE |
| PEDRO FILIPE ALMEIDA SILVA | | | ON FILE |
| PEDRO FILIPE ALVES SOARES | | | ON FILE |
| PEDRO FILIPE BASTOS SIMOES | | | ON FILE |
| PEDRO FILIPE BRIGHAM DA GUERRA ANDRADE | | | ON FILE |
| PEDRO FILIPE CARDOSO OLIVAL | | | ON FILE |
| PEDRO FILIPE CLAUDINO COUTO | | | ON FILE |
| PEDRO FILIPE CORREIA MOREIRA | | | ON FILE |
| PEDRO FILIPE DA ROCHA PIRES | | | ON FILE |
| PEDRO FILIPE DA SILVA CARVALHO | | | ON FILE |
| PEDRO FILIPE DE SA RODRIGUES | | | ON FILE |
| PEDRO FILIPE DOS SANTOS VILA NOVA | | | ON FILE |
| PEDRO FILIPE GREGORIO ESCALA | | | ON FILE |
| PEDRO FILIPE LAPO MONTEIRO | | | ON FILE |
| PEDRO FILIPE REIS TEIXEIRA | | | ON FILE |
| PEDRO FILIPE SALGADO TRINDADE | | | ON FILE |
| PEDRO FILIPE SERRA RESENDE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PEDRO FILIPE TAVARES MARQUES | | | ON FILE |
| PEDRO FILIPE VIEIRA RITO | | | ON FILE |
| PEDRO FLOR DE SA GOMES DA SILVA | | | ON FILE |
| PEDRO FRANCISCO LARANJEIRA FINISTERRA | | | ON FILE |
| PEDRO FRANCISCO LIRIANO PEREZ | | | ON FILE |
| PEDRO FRANCISCO MUR | | | ON FILE |
| PEDRO FREIRE DE SOUSA MARTINS | | | ON FILE |
| PEDRO FROIM FIGUEROA SZUCHMAN | | | ON FILE |
| PEDRO FURRER MENDIZABAL | | | ON FILE |
| PEDRO FUSTER | | | ON FILE |
| PEDRO FUSTER | | | ON FILE |
| PEDRO G YANGA | | | ON FILE |
| PEDRO GAMEIRO ALPALHAO FONTAINHAS CARNEIRO | | | ON FILE |
| PEDRO GARCIA ABILLEIRA DE CASTRO | | | ON FILE |
| PEDRO GARCIA SORIANO | | | ON FILE |
| PEDRO GARCIA VAZQUEZ | | | ON FILE |
| PEDRO GENTIL GIBSON FERNANDES | | | ON FILE |
| PEDRO GERARDO ALMAGUER | | | ON FILE |
| PEDRO GERARDO PEREZ | | | ON FILE |
| PEDRO GERVASON MARCO BORGES | | | ON FILE |
| PEDRO GOMES | | | ON FILE |
| PEDRO GOMES ALVES PINTO DOS SANTOS | | | ON FILE |
| PEDRO GOMES ASCEF | | | ON FILE |
| PEDRO GOMES DE FREITAS | | | ON FILE |
| PEDRO GONCALO FARIA HENRIQUES FERREIRA | | | ON FILE |
| PEDRO GONZAGA DE OLIVEIRA NOLASCO | | | ON FILE |
| PEDRO GONZALEZ KUHN | | | ON FILE |
| PEDRO GONZALEZ RENTERIA | | | ON FILE |
| PEDRO GONZALEZ ROBLES | | | ON FILE |
| PEDRO GONZALEZ TINOCO | | | ON FILE |
| PEDRO GONZALEZ VEGA | | | ON FILE |
| PEDRO GRACIANO GUEDES ALMEIDA | | | ON FILE |
| PEDRO GRAS PINA | | | ON FILE |
| PEDRO GRAU MORGADO | | | ON FILE |
| PEDRO GRIN | | | ON FILE |
| PEDRO GUILHERME DA SILVA E SOUSA CARMONA VAZ | | | ON FILE |
| PEDRO GUILHERME DE JESUS SILVA SANTOS | | | ON FILE |
| PEDRO GUILHERME PASSOS RAMOS | | | ON FILE |
| PEDRO GUILHERME SANTOS ALBUQUERQUE E CASTRO | | | ON FILE |
| PEDRO GUILLEN | | | ON FILE |
| PEDRO GUILLERMO HAMMOND | | | ON FILE |
| PEDRO GUIRAN PESTANA | | | ON FILE |
| PEDRO GUSTAVO BAUER | | | ON FILE |
| PEDRO GUSTAVO PETIT GUTIERREZ | | | ON FILE |
| PEDRO GUZMAN CORDOVA | | | ON FILE |
| PEDRO H DOS REIS | | | ON FILE |
| PEDRO HENRIQU CAMPELO DIAS DE OLIVEIRA | | | ON FILE |
| PEDRO HENRIQUE BORGES DE MELO | | | ON FILE |
| PEDRO HENRIQUE FLOR PIMENTEL | | | ON FILE |
| PEDRO HENRIQUE GONTIJO TEIXEIRA | | | ON FILE |
| PEDRO HENRIQUE PINTO FERREIRA SOUTO | | | ON FILE |
| PEDRO HENRIQUE POMBO DOS SANTOS | | | ON FILE |
| PEDRO HENRIQUE ROZATI | | | ON FILE |
| PEDRO HENRIQUE SCORMIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PEDRO HENRIQUE SELLIS RIBAS | | | ON FILE |
| PEDRO HENRIQUE SELLIS RIBAS | | | ON FILE |
| PEDRO HENRIQUE SELLIS RIBAS | | | ON FILE |
| PEDRO HENRIQUE SELLIS RIBAS | | | ON FILE |
| PEDRO HENRIQUE STEGANHA LUTA | | | ON FILE |
| PEDRO HENRIQUE TAVARES RODRIGUES DE ALMEIDA GOMES | | | ON FILE |
| PEDRO HENRIQUE THEODORO | | | ON FILE |
| PEDRO HERNAN ALTAMIRANA | | | ON FILE |
| PEDRO HERNANDEZ BAEZ | | | ON FILE |
| PEDRO HERNANDEZ CRUZ | | | ON FILE |
| PEDRO HIRAM VERACIERTO MARTIN | | | ON FILE |
| PEDRO HUGO AGUERO | | | ON FILE |
| PEDRO HUGO HURTADO | | | ON FILE |
| PEDRO HUMBERTO RIBEIRO DA SILVA | | | ON FILE |
| PEDRO IGNACIO CASTRO RODRIGUEZ | | | ON FILE |
| PEDRO IGNACIO CONTRERAS | | | ON FILE |
| PEDRO IGNACIO INOVICH | | | ON FILE |
| PEDRO INFANTE | | | ON FILE |
| PEDRO ISAAC BOLANOS SOCORRO | | | ON FILE |
| PEDRO ISIDRO JACINTO ROSA | | | ON FILE |
| PEDRO ISMAEL BOBADILLA | | | ON FILE |
| PEDRO IVO BORGHI NASCIMENTO BRUDER | | | ON FILE |
| PEDRO IVO DA ONCEICAO MARQUES | | | ON FILE |
| PEDRO IVO SIMOES DE SOUSA JACINTO | | | ON FILE |
| PEDRO J CASTRO | | | ON FILE |
| PEDRO J JIMENO MOREL | | | ON FILE |
| PEDRO J RODRIGUEZ | | | ON FILE |
| PEDRO J VELEZ | | | ON FILE |
| PEDRO JAIME MONAGAS BARBOSA | | | ON FILE |
| PEDRO JANIEL NOBLE | | | ON FILE |
| PEDRO JAUREGUI GONZALEZ | | | ON FILE |
| PEDRO JAVIER CABALLERO GONZALEZ | | | ON FILE |
| PEDRO JAVIER CONTRERAS SILVA | | | ON FILE |
| PEDRO JAVIER FERNANDEZ CATENA | | | ON FILE |
| PEDRO JAVIER ORTIZ | | | ON FILE |
| PEDRO JEFFERSON CRESS | | | ON FILE |
| PEDRO JESUS CONDE HERNANDEZ | | | ON FILE |
| PEDRO JESUS RUIZ | | | ON FILE |
| PEDRO JESUS SALVADOR HERNANDEZ LOZADA | | | ON FILE |
| PEDRO JOAO ARAUJO ALVES | | | ON FILE |
| PEDRO JOAQUIN ICAZA DE OBALDIA | | | ON FILE |
| PEDRO JORGE ASCENSAO PAIVA | | | ON FILE |
| PEDRO JORGE BASUALDO | | | ON FILE |
| PEDRO JORGE CHAVES JALES | | | ON FILE |
| PEDRO JORGE COIMBRA DE OLIVEIRA MAIA | | | ON FILE |
| PEDRO JORGE CUSTODIO DE SA PEREIRA | | | ON FILE |
| PEDRO JORGE DOREN VILLASECA | | | ON FILE |
| PEDRO JORGE FERREIRA DE CARVALHO | | | ON FILE |
| PEDRO JORGE FINO DAMAS JOAO | | | ON FILE |
| PEDRO JORGE FRAZAO DOS SANTOS | | | ON FILE |
| PEDRO JORGE GIUSTO | | | ON FILE |
| PEDRO JORGE GOUVEIA BRANCO NEVES PEREIRA | | | ON FILE |
| PEDRO JORGE RESENDES DA CAMARA MELO | | | ON FILE |
| PEDRO JORGE RIBEIRO PINTO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PEDRO JORGE RODRIGUES MARTINS | | | ON FILE |
| PEDRO JORGE VALDEZ WILSON DE ANDRADE CABRAL | | | ON FILE |
| PEDRO JORGE VICENTE E LIMA | | | ON FILE |
| PEDRO JOSE BEJARANO HERNANDEZ | | | ON FILE |
| PEDRO JOSE CANO SEGURA | | | ON FILE |
| PEDRO JOSE CANTO CABEZA DE VACA | | | ON FILE |
| PEDRO JOSE DIAZ MELERO | | | ON FILE |
| PEDRO JOSE ELIAS SANCHEZ | | | ON FILE |
| PEDRO JOSE FIGUEROA | | | ON FILE |
| PEDRO JOSE FRANCO COELHO LOPES | | | ON FILE |
| PEDRO JOSE GALARZA MONTANEZ | | | ON FILE |
| PEDRO JOSE GASPAR LOPES | | | ON FILE |
| PEDRO JOSE GOMEZ MEDINA | | | ON FILE |
| PEDRO JOSE GONZALEZ GONZALEZ | | | ON FILE |
| PEDRO JOSE GRANA ORTEGA | | | ON FILE |
| PEDRO JOSE GUTIERREZ HERRERA | | | ON FILE |
| PEDRO JOSE HIDALGO | | | ON FILE |
| PEDRO JOSE JORDAN GALLEGO | | | ON FILE |
| PEDRO JOSE JUNIOR JIMENO SALCEDO | | | ON FILE |
| PEDRO JOSE JUNIOR JIMENO SALCEDO | | | ON FILE |
| PEDRO JOSE LOURENCO LABISA | | | ON FILE |
| PEDRO JOSE MEJIAS TEMIMI | | | ON FILE |
| PEDRO JOSE MERCADO BENGOCHEA | | | ON FILE |
| PEDRO JOSE MORENO GARCIA | | | ON FILE |
| PEDRO JOSE OLIVEIRA DA SILVA | | | ON FILE |
| PEDRO JOSE PENACOBA PEREZ | | | ON FILE |
| PEDRO JOSE REPETO DURAN | | | ON FILE |
| PEDRO JOSE ROBLES HERNANDEZ | | | ON FILE |
| PEDRO JOSE RODRIGUEZ | | | ON FILE |
| PEDRO JOSE RUFIN RISOPATRON | | | ON FILE |
| PEDRO JOSE SACON | | | ON FILE |
| PEDRO JOSE SANTOS GOUVEIA | | | ON FILE |
| PEDRO JOSE VALENTE CALAFATE NAZARIO | | | ON FILE |
| PEDRO JUAN FERRER MATOSES | | | ON FILE |
| PEDRO JUAN FRES ROLON | | | ON FILE |
| PEDRO JUAN IGNACIO BULACIO COROMINAS | | | ON FILE |
| PEDRO JUAN MATEO | | | ON FILE |
| PEDRO JUAN PEREZ | | | ON FILE |
| PEDRO JUAREZ | | | ON FILE |
| PEDRO JUBRAN LUNARDELLI | | | ON FILE |
| PEDRO JULIAN AGUIRRE | | | ON FILE |
| PEDRO JULIAN ARRIBAS MONZON | | | ON FILE |
| PEDRO JULIO DE LEON | | | ON FILE |
| PEDRO JULIO POLANCO DE PENA | | | ON FILE |
| PEDRO KURI BANOS | | | ON FILE |
| PEDRO LAMBAR | | | ON FILE |
| PEDRO LARANJEIRA RIBEIRO | | | ON FILE |
| PEDRO LEANDRO ALTERINI CUNEO | | | ON FILE |
| PEDRO LEANDRO FERREIRA FONTES | | | ON FILE |
| PEDRO LEANDRO GOMES GRANJA | | | ON FILE |
| PEDRO LEANDRO MARTINS DE ANDRADE | | | ON FILE |
| PEDRO LEANDRO RODRIGUEZ GRANA | | | ON FILE |
| PEDRO LENNON SAENZ CHAVEZ | | | ON FILE |
| PEDRO LIMA DOS SANTOS VIRGENS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PEDRO LINS DE MOURA MARTINS DA COSTA | | | ON FILE |
| PEDRO LONDONO JARAMILLO | | | ON FILE |
| PEDRO LOUREIRO BRILHANTE | | | ON FILE |
| PEDRO LUAN MURATORE SALEMEBA | | | ON FILE |
| PEDRO LUCAS SABINO DA SILVA | | | ON FILE |
| PEDRO LUCIO GOUVEIA DE ASTRE | | | ON FILE |
| PEDRO LUCIO GOUVEIA DE ASTRE | | | ON FILE |
| PEDRO LUIS COLL PINA | | | ON FILE |
| PEDRO LUIS ESCALONA DIAZ | | | ON FILE |
| PEDRO LUIS FERNANDEZ CASTILLO | | | ON FILE |
| PEDRO LUIS LIZARAZO MONTES DE OCA | | | ON FILE |
| PEDRO LUIS LOPEZ | | | ON FILE |
| PEDRO LUIS LOPEZ BLANCO | | | ON FILE |
| PEDRO LUIS MARIJUAN ALONSO | | | ON FILE |
| PEDRO LUIS MONTEIRO MENDES E AFONSO | | | ON FILE |
| PEDRO LUIS MORALES | | | ON FILE |
| PEDRO LUIS OLIVEIRA ACIOLE | | | ON FILE |
| PEDRO LUIS PINTO FRAGA POVOAS | | | ON FILE |
| PEDRO LUIS POLANCO | | | ON FILE |
| PEDRO LUIS RAMIREZ MUNOZ | | | ON FILE |
| PEDRO LUIS ROMERO | | | ON FILE |
| PEDRO LUIS SERRANO | | | ON FILE |
| PEDRO LUIS SINTES AGUILERA | | | ON FILE |
| PEDRO LUIS TEJADADEJESUS | | | ON FILE |
| PEDRO LUIZ KNIPPLING | | | ON FILE |
| PEDRO LUIZ MAGALHAES CUMINO | | | ON FILE |
| PEDRO M LIZARZABURU | | | ON FILE |
| PEDRO M PIRES | | | ON FILE |
| PEDRO M VALERIO | | | ON FILE |
| PEDRO MADRID | | | ON FILE |
| PEDRO MAGDALENOPEREZ | | | ON FILE |
| PEDRO MANSOURI | | | ON FILE |
| PEDRO MANUEL ALMEIDA CASTRO | | | ON FILE |
| PEDRO MANUEL ALMEIDA JORGE | | | ON FILE |
| PEDRO MANUEL ALVAREZ SUAREZ | | | ON FILE |
| PEDRO MANUEL ALVES MONTEIRO | | | ON FILE |
| PEDRO MANUEL ARAUJO RAMOS | | | ON FILE |
| PEDRO MANUEL CASCALHO FARINHA | | | ON FILE |
| PEDRO MANUEL CRUZ RIVERA | | | ON FILE |
| PEDRO MANUEL DA SILVA LOPES | | | ON FILE |
| PEDRO MANUEL DE ALMEIDA BALIZA | | | ON FILE |
| PEDRO MANUEL DE LIMA | | | ON FILE |
| PEDRO MANUEL DE PINHO PERALTA | | | ON FILE |
| PEDRO MANUEL DE SOUSA HERMEIRO | | | ON FILE |
| PEDRO MANUEL EUGENIO PINTO | | | ON FILE |
| PEDRO MANUEL FERNANDEZ GONZALEZ | | | ON FILE |
| PEDRO MANUEL FERREIRA PINHEIRO | | | ON FILE |
| PEDRO MANUEL MARTINS TAVARES VIEIRA | | | ON FILE |
| PEDRO MANUEL MONTEIRO | | | ON FILE |
| PEDRO MANUEL MONTEIRO LIMAS | | | ON FILE |
| PEDRO MANUEL NAVARRO GARCIA | | | ON FILE |
| PEDRO MANUEL PEREZ | | | ON FILE |
| PEDRO MANUEL POLZINETTI | | | ON FILE |
| PEDRO MANUEL RODRIGUEZ SANTOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PEDRO MANUEL SARAIVA BORGES | | | ON FILE |
| PEDRO MANUEL SOARES ANTUNES DE CASTRO GOMES | | | ON FILE |
| PEDRO MANUEL TEIXEIRA RODRIGUES COELHO | | | ON FILE |
| PEDRO MANUEL VIDAL PEREIRA SANTOS FERREIRA | | | ON FILE |
| PEDRO MARCELINO DIAZ TURBATI | | | ON FILE |
| PEDRO MARCELINO TORRES GUERRA | | | ON FILE |
| PEDRO MARCHESE | | | ON FILE |
| PEDRO MARIA BETTENCOURT CAL DIREITO | | | ON FILE |
| PEDRO MARIA COHEN MONTEIRO | | | ON FILE |
| PEDRO MARIA DE SOUZA COSTA | | | ON FILE |
| PEDRO MARIA DE SOUZA COSTA | | | ON FILE |
| PEDRO MARIA FERRER RODRIGUES SOARES DA COSTA | | | ON FILE |
| PEDRO MARIA FLORIDO VARGAS | | | ON FILE |
| PEDRO MARIA LAFOSSE | | | ON FILE |
| PEDRO MARIN | | | ON FILE |
| PEDRO MARIN MERCADO | | | ON FILE |
| PEDRO MARINO MARINO | | | ON FILE |
| PEDRO MARKUS BERNAL | | | ON FILE |
| PEDRO MARQUES VIEIRA | | | ON FILE |
| PEDRO MARSHALL DE COSTA | | | ON FILE |
| PEDRO MARTIN PLAZA | | | ON FILE |
| PEDRO MARTINEZ GOMEZ | | | ON FILE |
| PEDRO MARTINEZ PALTING | | | ON FILE |
| PEDRO MASCARENHAS LIMA JUNIOR | | | ON FILE |
| PEDRO MATEO LEAL | | | ON FILE |
| PEDRO MATIAS AMBROSIO | | | ON FILE |
| PEDRO MAURO RODRIGUES NASCIMENTO | | | ON FILE |
| PEDRO MAXIMILIANO TOLOSA | | | ON FILE |
| PEDRO MELCHOR-VILLASENOR | | | ON FILE |
| PEDRO MELO RANGEL JORGE | | | ON FILE |
| PEDRO MENESES DE ALMEIDA SILVA | | | ON FILE |
| PEDRO MENESES DE ALMEIDA SILVA | | | ON FILE |
| PEDRO MEULEN PRETE | | | ON FILE |
| PEDRO MICHAEL BOESE | | | ON FILE |
| PEDRO MIGUE RODRIGUES CHAGAS DA SILVA | | | ON FILE |
| PEDRO MIGUEL | | | ON FILE |
| PEDRO MIGUEL SIMOES MARTINS DUARTE MACHADO | | | ON FILE |
| PEDRO MIGUEL ABREU DANTAS | | | ON FILE |
| PEDRO MIGUEL ALVES DOS SANTOS | | | ON FILE |
| PEDRO MIGUEL AMARAL DE OLIVEIRA | | | ON FILE |
| PEDRO MIGUEL ARAUJO LOPES DE OLIVEIRA | | | ON FILE |
| PEDRO MIGUEL AUGUSTO PEDROGAM | | | ON FILE |
| PEDRO MIGUEL BARBAS PINTO DE MOURA | | | ON FILE |
| PEDRO MIGUEL BARBOSA PEREIRA | | | ON FILE |
| PEDRO MIGUEL BARRETO AMORIM | | | ON FILE |
| PEDRO MIGUEL BASILIO DOS SANTOS DE MENDONCA | | | ON FILE |
| PEDRO MIGUEL BRAGA MOREIRA | | | ON FILE |
| PEDRO MIGUEL BRANCO AMARO | | | ON FILE |
| PEDRO MIGUEL COELHO PAIVA | | | ON FILE |
| PEDRO MIGUEL CORREIA ALVES DE CARVALHO | | | ON FILE |
| PEDRO MIGUEL CORREIA BARROS GARCIA | | | ON FILE |
| PEDRO MIGUEL CORREIA CAVACO | | | ON FILE |
| PEDRO MIGUEL CORREIA RIBEIRO | | | ON FILE |
| PEDRO MIGUEL CORTICADA NOVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PEDRO MIGUEL COSTA DAGUIAR | | | ON FILE |
| PEDRO MIGUEL COSTA DE AZEVEDO | | | ON FILE |
| PEDRO MIGUEL COSTA SANTOS | | | ON FILE |
| PEDRO MIGUEL DA COSTA SANTOS | | | ON FILE |
| PEDRO MIGUEL DA CUNHA ALMEIDA | | | ON FILE |
| PEDRO MIGUEL DA ENCARNACAO DOMINGOS | | | ON FILE |
| PEDRO MIGUEL DA MOTA LOPES RIBEIRO | | | ON FILE |
| PEDRO MIGUEL DA SILVA GALHARDO | | | ON FILE |
| PEDRO MIGUEL DA SILVA INACIO | | | ON FILE |
| PEDRO MIGUEL DA SILVA LOPES | | | ON FILE |
| PEDRO MIGUEL DA SILVA SANTOS | | | ON FILE |
| PEDRO MIGUEL DE FREITAS PITA | | | ON FILE |
| PEDRO MIGUEL DE OLIVEIRA ANTUNES | | | ON FILE |
| PEDRO MIGUEL DE OLIVEIRA VENANCIO | | | ON FILE |
| PEDRO MIGUEL DE SOUSA MOTA | | | ON FILE |
| PEDRO MIGUEL DE SOUSA PINA | | | ON FILE |
| PEDRO MIGUEL DIAS DOMINGOS | | | ON FILE |
| PEDRO MIGUEL DIAS MARCHAO | | | ON FILE |
| PEDRO MIGUEL DO COUTO TRINDADE E BRITO | | | ON FILE |
| PEDRO MIGUEL DOMINGOS CORAGEM | | | ON FILE |
| PEDRO MIGUEL DOS SANTOS FERREIRA | | | ON FILE |
| PEDRO MIGUEL DOS SANTOS MARQUES | | | ON FILE |
| PEDRO MIGUEL DOS SANTOS NOBREGA | | | ON FILE |
| PEDRO MIGUEL DOS SANTOS RODRIGUES | | | ON FILE |
| PEDRO MIGUEL DUARTE DOS SANTOS SERRANO | | | ON FILE |
| PEDRO MIGUEL ESTEVAO DOS SANTOS | | | ON FILE |
| PEDRO MIGUEL ESTEVENS DE OLIVEIRA | | | ON FILE |
| PEDRO MIGUEL FERREIRA DA SILVA | | | ON FILE |
| PEDRO MIGUEL FERREIRA PIMENTA | | | ON FILE |
| PEDRO MIGUEL FERREIRA VAZ DE ABREU | | | ON FILE |
| PEDRO MIGUEL FIGUEIRA FREITAS | | | ON FILE |
| PEDRO MIGUEL FIRMINO DA SILVA FARINHA | | | ON FILE |
| PEDRO MIGUEL FOUTO DE GOIS | | | ON FILE |
| PEDRO MIGUEL FRANCISCO GOMES | | | ON FILE |
| PEDRO MIGUEL FRANCO RODRIGUES | | | ON FILE |
| PEDRO MIGUEL FREIRE BERENGUER | | | ON FILE |
| PEDRO MIGUEL FURTADO FAUSTINO DA COSTA | | | ON FILE |
| PEDRO MIGUEL GONCALVES DA SILVA SOARES | | | ON FILE |
| PEDRO MIGUEL GONCALVES LUCAS | | | ON FILE |
| PEDRO MIGUEL GONCALVES MIRANDA AGRIA TORRES | | | ON FILE |
| PEDRO MIGUEL GONCALVES PONCIANO | | | ON FILE |
| PEDRO MIGUEL GUERREIRO DA SILVA | | | ON FILE |
| PEDRO MIGUEL L MORIM | | | ON FILE |
| PEDRO MIGUEL LIMA DE JESUS VIEIRA | | | ON FILE |
| PEDRO MIGUEL LOPES CARDOSO | | | ON FILE |
| PEDRO MIGUEL LOPES GASPAR | | | ON FILE |
| PEDRO MIGUEL LOURENCO FERREIRA | | | ON FILE |
| PEDRO MIGUEL MARCOS JOAQUIM | | | ON FILE |
| PEDRO MIGUEL MARQUES MATEUS | | | ON FILE |
| PEDRO MIGUEL MARQUES VIDEIRA | | | ON FILE |
| PEDRO MIGUEL MARTINS FERNANDES | | | ON FILE |
| PEDRO MIGUEL MARTINS OLIVEIRA | | | ON FILE |
| PEDRO MIGUEL MENDES AFONSO | | | ON FILE |
| PEDRO MIGUEL MENDES AMARO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PEDRO MIGUEL MOREIRA CARVALHO | | | ON FILE |
| PEDRO MIGUEL MOREIRA DIAS LOPES GIL | | | ON FILE |
| PEDRO MIGUEL MOREIRA FERREIRA | | | ON FILE |
| PEDRO MIGUEL MORGADO MACEDO | | | ON FILE |
| PEDRO MIGUEL NEVES DA COSTA FLORES DIAS | | | ON FILE |
| PEDRO MIGUEL NUNES LOPES | | | ON FILE |
| PEDRO MIGUEL NUNES MARTINS PIRES | | | ON FILE |
| PEDRO MIGUEL OLIVEIRA E CUNHA | | | ON FILE |
| PEDRO MIGUEL OLIVEIRA MOREIRA | | | ON FILE |
| PEDRO MIGUEL OLIVEIRA RODRIGUES | | | ON FILE |
| PEDRO MIGUEL PARDAL MARTINS | | | ON FILE |
| PEDRO MIGUEL PEDROSO RAIMUNDO | | | ON FILE |
| PEDRO MIGUEL PEIXOTO DA SILVA | | | ON FILE |
| PEDRO MIGUEL PEREIRA ALVES | | | ON FILE |
| PEDRO MIGUEL PEREIRA DA SILVA | | | ON FILE |
| PEDRO MIGUEL PEREIRA MAIA | | | ON FILE |
| PEDRO MIGUEL PEREIRA RUIVO | | | ON FILE |
| PEDRO MIGUEL PINTO DA COSTA | | | ON FILE |
| PEDRO MIGUEL PINTO MOREIRA GUIMARAES | | | ON FILE |
| PEDRO MIGUEL PIRES DA SILVA | | | ON FILE |
| PEDRO MIGUEL RAMIREZ | | | ON FILE |
| PEDRO MIGUEL RIBEIRO CRUZ | | | ON FILE |
| PEDRO MIGUEL RIBEIRO GALHARDAS | | | ON FILE |
| PEDRO MIGUEL RODRIGUES CINTRA | | | ON FILE |
| PEDRO MIGUEL RODRIGUES GOUVEIA | | | ON FILE |
| PEDRO MIGUEL RODRIGUES GREGORIO | | | ON FILE |
| PEDRO MIGUEL SILVA CARVALHO | | | ON FILE |
| PEDRO MIGUEL SILVA E COSTA | | | ON FILE |
| PEDRO MIGUEL SOARES PAIVA | | | ON FILE |
| PEDRO MIGUEL SOBREIRA RODRIGUES | | | ON FILE |
| PEDRO MIGUEL SOUSA TEIXEIRA | | | ON FILE |
| PEDRO MIGUEL TAVARES CARDOSO | | | ON FILE |
| PEDRO MIGUEL TAVARES DE ATAIDE REIS CAMPOS | | | ON FILE |
| PEDRO MIGUEL TEIXEIRA | | | ON FILE |
| PEDRO MIGUEL TEIXEIRA ANGELICO | | | ON FILE |
| PEDRO MIGUEL TELES PEREIRA | | | ON FILE |
| PEDRO MIGUEL VARANDAS CUNHA | | | ON FILE |
| PEDRO MIGUEL VAZ MACHADO | | | ON FILE |
| PEDRO MIGUEL VENTURA FERREIRA ENES | | | ON FILE |
| PEDRO MIGUEL VICENTE GRACA | | | ON FILE |
| PEDRO MIGUEL VIDAL CAMPOS | | | ON FILE |
| PEDRO MIGUEL VIEIRA GOMES JARDIM | | | ON FILE |
| PEDRO MIGUEL VILARINHO BAPTISTA | | | ON FILE |
| PEDRO MIGUEL VITORINO DA SILVA | | | ON FILE |
| PEDRO MIGUEZ RAMOS GOUVEIA SILVA | | | ON FILE |
| PEDRO MILETI GIL RODRIGUES | | | ON FILE |
| PEDRO MIQUEO | | | ON FILE |
| PEDRO MIRANDA CABALLERO | | | ON FILE |
| PEDRO MIRANDA GUILLEN | | | ON FILE |
| PEDRO MIZCLES | | | ON FILE |
| PEDRO MOHAMMED | | | ON FILE |
| PEDRO MOLES GRANADO | | | ON FILE |
| PEDRO MONTEGORDO FELIX | | | ON FILE |
| PEDRO MORAES VALLADARES MELO COE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PEDRO MORALES | | | ON FILE |
| PEDRO MORALES | | | ON FILE |
| PEDRO MOREIRA ALVES CORREIA | | | ON FILE |
| PEDRO MOREIRA BECKER | | | ON FILE |
| PEDRO MOREIRA TORRES | | | ON FILE |
| PEDRO MORELOS | | | ON FILE |
| PEDRO MORFIN NAVA | | | ON FILE |
| PEDRO MOURE DOPICO | | | ON FILE |
| PEDRO MPADI MAKENGO | | | ON FILE |
| PEDRO MUNOZ GONZALEZ | | | ON FILE |
| PEDRO MUZIETTI | | | ON FILE |
| PEDRO NAHUM RODRIGUEZ HERNANDEZ | | | ON FILE |
| PEDRO NAHUM VEGA MAGALLANES | | | ON FILE |
| PEDRO NARANJO RODRIGUEZ | | | ON FILE |
| PEDRO NATHANAEL RAMOSLINARES | | | ON FILE |
| PEDRO NATIVIDADE JORGENSEN | | | ON FILE |
| PEDRO NAZARENO SALCERINI GONZALEZ | | | ON FILE |
| PEDRO NEL DE JESUS PATINO GARCIA | | | ON FILE |
| PEDRO NICOLAS BAZAN MUNOZ DE BURGO | | | ON FILE |
| PEDRO NICOLAS DI RISIO | | | ON FILE |
| PEDRO NICOLAS MALDONADO | | | ON FILE |
| PEDRO NICOLAS NOWAK | | | ON FILE |
| PEDRO NOBRE NETO DA SILVA | | | ON FILE |
| PEDRO NONE RAMOS | | | ON FILE |
| PEDRO NORONHA DA COSTA FERNANDES VAZ | | | ON FILE |
| PEDRO NOVALES | | | ON FILE |
| PEDRO NUNO AMORIM DE MELO | | | ON FILE |
| PEDRO NUNO BARBOSA DINIS | | | ON FILE |
| PEDRO NUNO BRANDAO GONCALVES | | | ON FILE |
| PEDRO NUNO CARDOSO SOARES | | | ON FILE |
| PEDRO NUNO COIMBRA BAPTISTA DUARTE | | | ON FILE |
| PEDRO NUNO DE SERPA ROSA PINTO PEREIRA | | | ON FILE |
| PEDRO NUNO DIAS PACHECO | | | ON FILE |
| PEDRO NUNO DUARTE CAPA PEREIRA | | | ON FILE |
| PEDRO NUNO GOMES LIXA | | | ON FILE |
| PEDRO NUNO GOMES PIMENTA | | | ON FILE |
| PEDRO NUNO HENRIQUES MENDES | | | ON FILE |
| PEDRO NUNO LUIS LEAL | | | ON FILE |
| PEDRO NUNO MONTEIRO DE OLIVEIRA | | | ON FILE |
| PEDRO NUNO RIBEIRO DA SILVA | | | ON FILE |
| PEDRO NUNO TEIXEIRA BARROS | | | ON FILE |
| PEDRO OLEGARIO MARTINEZ SALGADO | | | ON FILE |
| PEDRO OLIVAS PEREZ | | | ON FILE |
| PEDRO OMAR MASOTTI | | | ON FILE |
| PEDRO ORIOCOSTA VALADAS | | | ON FILE |
| PEDRO ORTEGA COTARELO | | | ON FILE |
| PEDRO ORTIZ GUALAJARA | | | ON FILE |
| PEDRO OSCAR GASPAR DA SILVA | | | ON FILE |
| PEDRO OSMIN MORENO CRUZ | | | ON FILE |
| PEDRO OSUNA | | | ON FILE |
| PEDRO PABLO BARBERIS CONTARDO | | | ON FILE |
| PEDRO PABLO BLANCO SILVA | | | ON FILE |
| PEDRO PABLO DEL TORO BAEZ | | | ON FILE |
| PEDRO PABLO ESTRADA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PEDRO PABLO GARCIA GALLO | | | ON FILE |
| PEDRO PABLO GONZALEZ | | | ON FILE |
| PEDRO PABLO MARTINEZ DUARTE | | | ON FILE |
| PEDRO PABLO MERINO SOTO | | | ON FILE |
| PEDRO PABLO TALAVERA RESENDEZ | | | ON FILE |
| PEDRO PAES LEME DE MATTOS | | | ON FILE |
| PEDRO PALOMINO GUTIERREZ | | | ON FILE |
| PEDRO PAULA FIGUEIREDO SANTOS | | | ON FILE |
| PEDRO PAULO DE MELLO CABRAL | | | ON FILE |
| PEDRO PAULO H BIRMANN | | | ON FILE |
| PEDRO PAULO INACIO RODRIGUES | | | ON FILE |
| PEDRO PAULO XAVIER RIBEIRO DE OLIVEIRA | | | ON FILE |
| PEDRO PEREZ | | | ON FILE |
| PEDRO PFIGUEIREDO BATISTA | | | ON FILE |
| PEDRO PINTO BAPTISTA | | | ON FILE |
| PEDRO PONCE | | | ON FILE |
| PEDRO PRESARAS | | | ON FILE |
| PEDRO QUEIROZ DE BARROS BARAHONA DE LEMOS | | | ON FILE |
| PEDRO QUETGLAS GONZALEZ | | | ON FILE |
| PEDRO QUINTANA | | | ON FILE |
| PEDRO R URDAY | | | ON FILE |
| PEDRO RAFAEL ALVES JOAQUIM | | | ON FILE |
| PEDRO RAFAEL CHICALA LOPEZ | | | ON FILE |
| PEDRO RAFAEL MURILLO | | | ON FILE |
| PEDRO RAFAEL NARBAIS | | | ON FILE |
| PEDRO RAFAEL RIBEIRO REIS DE CARVALHO | | | ON FILE |
| PEDRO RAFAEL RODRIGUEZ | | | ON FILE |
| PEDRO RAMIREZ | | | ON FILE |
| PEDRO RAMIREZ | | | ON FILE |
| PEDRO RAMIREZ PEREIRA DUARTE | | | ON FILE |
| PEDRO RAMON ASCENCIO | | | ON FILE |
| PEDRO RAMON BOUSSINET FRANCO | | | ON FILE |
| PEDRO RAMONY | | | ON FILE |
| PEDRO RAMOSAPOLINAR | | | ON FILE |
| PEDRO RIBEIRO QUEIROS | | | ON FILE |
| PEDRO RICARDO CUNHA BRITO | | | ON FILE |
| PEDRO RICARDO DO NASCIMENTO DIAS | | | ON FILE |
| PEDRO RICARDO DOS REIS COLACO | | | ON FILE |
| PEDRO RICARDO FONSECA LOPES | | | ON FILE |
| PEDRO RICARDO PEREIRA BARBOSA DE BRITO | | | ON FILE |
| PEDRO RICARDO PULHAS MATEUS | | | ON FILE |
| PEDRO RICARDO RIBEIRO DA SILVA REBELO | | | ON FILE |
| PEDRO RICARDO SMALL | | | ON FILE |
| PEDRO RICHARD BEAUCHAMP | | | ON FILE |
| PEDRO ROBERTO EUGENIO ROSAL AVILES | | | ON FILE |
| PEDRO ROBERTO GALLIUSSI | | | ON FILE |
| PEDRO ROBERTO IGLESIAS | | | ON FILE |
| PEDRO RODRIGO DA CUNHA CARRASCO | | | ON FILE |
| PEDRO RODRIGUES CORTES CARVALHO | | | ON FILE |
| PEDRO RODRIGUES MOITINHO NETO | | | ON FILE |
| PEDRO RODRIGUES PEREIRA | | | ON FILE |
| PEDRO RODRIGUEZ | | | ON FILE |
| PEDRO RODRIGUEZ | | | ON FILE |
| PEDRO RODRIGUEZ REGUERA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PEDRO ROGELIO GUTIERREZ AMIEVA | | | ON FILE |
| PEDRO ROLANDO VEGA GUTIERREZ | | | ON FILE |
| PEDRO ROMERO GOMEZ | | | ON FILE |
| PEDRO ROSSI | | | ON FILE |
| PEDRO RUBEN ESTIGARRIBIA | | | ON FILE |
| PEDRO RUBEN PEREIRA CARNEIRO | | | ON FILE |
| PEDRO RUI VICENTE ISABEL | | | ON FILE |
| PEDRO RUPRECHT | | | ON FILE |
| PEDRO SALVADOR LOPEZ AMOROS | | | ON FILE |
| PEDRO SANTANA | | | ON FILE |
| PEDRO SANTIAGO GOICO RODRIGUEZ | | | ON FILE |
| PEDRO SEBASTIAN ALVAREZ TRIANA | | | ON FILE |
| PEDRO SERGIO ARCO ADAMUZ | | | ON FILE |
| PEDRO SERGIO OLIVEIRA ALVES | | | ON FILE |
| PEDRO SERGIO SAMPAIO NUNES | | | ON FILE |
| PEDRO SILVA DALTRO MOURA | | | ON FILE |
| PEDRO SILVA DALTRO MOURA | | | ON FILE |
| PEDRO SILVA DALTRO MOURA | | | ON FILE |
| PEDRO SILVA GREBLER | | | ON FILE |
| PEDRO SILVA LOBEU | | | ON FILE |
| PEDRO SIMOES TAVARES DE OLIVEIRA | | | ON FILE |
| PEDRO SOLANO ALTAMIRANO | | | ON FILE |
| PEDRO SOSTRE | | | ON FILE |
| PEDRO SOTO | | | ON FILE |
| PEDRO STEFANIN VOLPIANI | | | ON FILE |
| PEDRO TAMEZ | | | ON FILE |
| PEDRO TAVARES MICHALSKI RAMOS | | | ON FILE |
| PEDRO TELLO SANCHEZ | | | ON FILE |
| PEDRO TEODORO CARDOSO RODRIGUES PINTO | | | ON FILE |
| PEDRO THEODORO HIROSHI A DA F NEVOEIRO | | | ON FILE |
| PEDRO TIAGO DE SOUSA CORREIA VALA | | | ON FILE |
| PEDRO TOMAS CHECO | | | ON FILE |
| PEDRO TOMAS LOPEZ RAMIREZ | | | ON FILE |
| PEDRO TOMAS MENDES RESENDE | | | ON FILE |
| PEDRO TORRES | | | ON FILE |
| PEDRO TOVAR | | | ON FILE |
| PEDRO TOYOS | | | ON FILE |
| PEDRO URIA RODRIGUEZ | | | ON FILE |
| PEDRO VALLE VAQUERO | | | ON FILE |
| PEDRO VASCONCELOS FERNANDES | | | ON FILE |
| PEDRO VAZQUEZ | | | ON FILE |
| PEDRO VICENTE BONIAS JUAN | | | ON FILE |
| PEDRO VICENTE GUTIERREZ ALMANSA | | | ON FILE |
| PEDRO VICENTE HERREROS GUERRA | | | ON FILE |
| PEDRO VIGUERA HERNANI | | | ON FILE |
| PEDRO VINICIUS SANTOS DE MARCHI | | | ON FILE |
| PEDRO VIRGILIO CONTRERAS | | | ON FILE |
| PEDRO WALL | | | ON FILE |
| PEDRO XAVIER LOPES GONCALVES | | | ON FILE |
| PEDRO XAVIER PEPE FIGUEIRA | | | ON FILE |
| PEDRO YAMIL ACOSTA CALDERON | | | ON FILE |
| PEDRO YURI ELERA MALASQUEZ | | | ON FILE |
| PEDRO ZAPONI | | | ON FILE |
| PEDRO-ANGEL ORTEGA MOLINA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PEDROL BERRAZUETA | | | ON FILE |
| PEDROLUIS ALEJANDRO TORO-ESQUIVEL | | | ON FILE |
| PEDRUM KHOSRAVI | | | ON FILE |
| PEDURU HEWAGE DINUSHA RAVISHAN JAYATHILAKA | | | ON FILE |
| PEER BERNHARD | | | ON FILE |
| PEER LENDING BY JACK AND ANNA | | | ON FILE |
| PEER LOVE RASMUS FRANTZEN | | | ON FILE |
| PEER MAGNUS ZIMMERMANN | | | ON FILE |
| PEER MOYO TRITZ | | | ON FILE |
| PEER, INON | | | ON FILE |
| PEERA BAIRD BILLINGS | | | ON FILE |
| PEERAPAT PRAKONGTHAM | | | ON FILE |
| PEERAPHAT BOONCHUEN | | | ON FILE |
| PEERAPON HENGCHAROENSUWAN | | | ON FILE |
| PEERAPON KALAYANAPARK | | | ON FILE |
| PEERAPONG DANGRUNGROJ | | | ON FILE |
| PEERAPONG JAOSUWAN | | | ON FILE |
| PEERAPONG JITJATURAN | | | ON FILE |
| PEERAPONG RERAISRANOI | | | ON FILE |
| PEERAPONG SUMKONG | | | ON FILE |
| PEERAWACH AMPAIWACHARAKUL | | | ON FILE |
| PEERAWAT BOONYOPRAKARN | | | ON FILE |
| PEERAYUT KANCHANAKAMTHON | | | ON FILE |
| PEETER RAUDSIK | | | ON FILE |
| PEETER TORIM | | | ON FILE |
| PEETR KALKOVOY | | | ON FILE |
| PEETU ANTTI RANTALA | | | ON FILE |
| PEEVARA KHEEREEMEK | | | ON FILE |
| PEEYUSH DUBEY | | | ON FILE |
| PEEYUSH GARG | | | ON FILE |
| PEEYUSH TANEJA | | | ON FILE |
| PEEYUSH UPADHYAY | | | ON FILE |
| PEGAH CHAVOSHI CHAMANI | | | ON FILE |
| PEGAH SAIDIYAN | | | ON FILE |
| PEGASUS HOLDINGS LTD | | | ON FILE |
| PEGASUS VENTURE CAPITAL LLC | | | ON FILE |
| PEGGIE ANNE ROSS | | | ON FILE |
| PEGGY ANDREA YARUCHYK | | | ON FILE |
| PEGGY ANN CAWTHRA | | | ON FILE |
| PEGGY ANN JOHNSON | | | ON FILE |
| PEGGY ANN MEREDITH | | | ON FILE |
| PEGGY ANN WHITE SPECIAL NEEDS TRUST | | | ON FILE |
| PEGGY BECKER | | | ON FILE |
| PEGGY DANEK | | | ON FILE |
| PEGGY EDWARDS | | | ON FILE |
| PEGGY FOK | | | ON FILE |
| PEGGY GALE WILLIAMS | | | ON FILE |
| PEGGY HASHIMOTO YEE | | | ON FILE |
| PEGGY HETSCHER | | | ON FILE |
| PEGGY I LURTZ | | | ON FILE |
| PEGGY JEZ BLACK | | | ON FILE |
| PEGGY JOHNSON | | | ON FILE |
| PEGGY JOSEPH M VAN HAVER | | | ON FILE |
| PEGGY LIEDTKE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PEGGY MARIE J ELEGEERT | | | ON FILE |
| PEGGY PHILLIPS | | | ON FILE |
| PEGGY PUTENSEN | | | ON FILE |
| PEGGY ROLANDE LUCIENNE STIEVENARD | | | ON FILE |
| PEGGY ROSE SHAPIRO | | | ON FILE |
| PEGGY SHAFAGHI | | | ON FILE |
| PEGGY SUE HAMILTON | | | ON FILE |
| PEGGY SUSAN BRANDT | | | ON FILE |
| PEGGY TING HO | | | ON FILE |
| PEGGY TSE | | | ON FILE |
| PEGGY WESLEY DORSEY | | | ON FILE |
| PEGGY WIJAYA LIE | | | ON FILE |
| PEGGY-ANNE CAROLINO STEPHENS | | | ON FILE |
| PEH HAI SWEE | | | ON FILE |
| PEH HO KONG (BAI KEGUANG) | | | ON FILE |
| PEH HOCK KEONG | | | ON FILE |
| PEH HUI SHI | | | ON FILE |
| PEH JING MEI | | | ON FILE |
| PEH JUN JIE RONE | | | ON FILE |
| PEH KHA CHEONG | | | ON FILE |
| PEH SHULE | | | ON FILE |
| PEH SIONG KEE | | | ON FILE |
| PEH SWEE CHOON (BAI RUIZHU) | | | ON FILE |
| PEH TEE BENG(BAI SHIMING) | | | ON FILE |
| PEH TIK LAM | | | ON FILE |
| PEH WEI JUN | | | ON FILE |
| PEH ZHEN YANG | | | ON FILE |
| PEHESARA ATUGODA ARACHCHILAGE MALITH | | | ON FILE |
| PEHR ALEXIS BENDERIX | | | ON FILE |
| PEHR-OVE GRANFALK | | | ON FILE |
| PEI SHAO BO | | | ON FILE |
| PEI CHIN EVELYN KANG | | | ON FILE |
| PEI CHUAN TSAI | | | ON FILE |
| PEI CHUN LEE | | | ON FILE |
| PEI CHUNG CHOU | | | ON FILE |
| PEI CHUNG CHOU | | | ON FILE |
| PEI FANG TEY | | | ON FILE |
| PEI HAN TOH | | | ON FILE |
| PEI HE | | | ON FILE |
| PEI HSIU HUANG | | | ON FILE |
| PEI HSUN KAO | | | ON FILE |
| PEI HUA YOU | | | ON FILE |
| PEI HUA YU | | | ON FILE |
| PEI JUN HOO | | | ON FILE |
| PEI JUN LIM | | | ON FILE |
| PEI JUN LIU | | | ON FILE |
| PEI LIN | | | ON FILE |
| PEI LIN WANG | | | ON FILE |
| PEI LING HON | | | ON FILE |
| PEI LING HON | | | ON FILE |
| PEI LING ISABELLA YONG | | | ON FILE |
| PEI LING TAY | | | ON FILE |
| PEI LIU | | | ON FILE |
| PEI LU CHEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PEI MING LEE | | | ON FILE |
| PEI MOON TIO | | | ON FILE |
| PEI MUI CHEONG | | | ON FILE |
| PEI NING LEE | | | ON FILE |
| PEI PEI DAPHNE CHOO | | | ON FILE |
| PEI RU LIAO | | | ON FILE |
| PEI SHI CHAN | | | ON FILE |
| PEI TZU CHU | | | ON FILE |
| PEI WANG | | | ON FILE |
| PEI WANG | | | ON FILE |
| PEI WEN LIAO | | | ON FILE |
| PEI WEN TENG | | | ON FILE |
| PEI YI WONG | | | ON FILE |
| PEI YIN TSAI | | | ON FILE |
| PEI YU HO | | | ON FILE |
| PEI YU LEE | | | ON FILE |
| PEI YU WU | | | ON FILE |
| PEI YUAN LIU | | | ON FILE |
| PEI ZHANG | | | ON FILE |
| PEI ZHI TAN | | | ON FILE |
| PEI-CHI TU | | | ON FILE |
| PEI-CHUN CHEN | | | ON FILE |
| PEICHUNG TING | | | ON FILE |
| PEIFEN CYNTHIA WANG | | | ON FILE |
| PEIHAN NG | | | ON FILE |
| PEI-HSIU CHEN | | | ON FILE |
| PEI-HUNG HSU | | | ON FILE |
| PEIJIE HU | | | ON FILE |
| PEIK PAUL FJELDSTAD | | | ON FILE |
| PEIKE ZHOU | | | ON FILE |
| PEIKEN TIEN | | | ON FILE |
| PEIKUN XU | | | ON FILE |
| PEILIN GUAN | | | ON FILE |
| PEILIN TSAI | | | ON FILE |
| PEILING LE | | | ON FILE |
| PEIMAN MANSOURI | | | ON FILE |
| PEIPEI XU | | | ON FILE |
| PEIQI MA | | | ON FILE |
| PEIQI YANG | | | ON FILE |
| PEIQING LI | | | ON FILE |
| PEIRAN ZACHARY SHEN | | | ON FILE |
| PEIRE LEO LESCHER | | | ON FILE |
| PEIRIS KOLAMBAGE KANCHANA SHIROMI | | | ON FILE |
| PEISHENG GUO | | | ON FILE |
| PEIXIU YEO | | | ON FILE |
| PEIXUAN TOH | | | ON FILE |
| PEIYIN CHIA | | | ON FILE |
| PEI-YU HUANG | | | ON FILE |
| PEIZE LI | | | ON FILE |
| PEJMAHN CHOUPANI | | | ON FILE |
| PEJMAN ADEL HADADI | | | ON FILE |
| PEJMAN AFRAKHTEH | | | ON FILE |
| PEJMAN DALAIE | | | ON FILE |
| PEJMAN HADADI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PEJMAN KORDBACHEH | | | ON FILE |
| PEJMAN MAJD | | | ON FILE |
| PEJMAN RAHMATI GOVARI | | | ON FILE |
| PEJMAN ZOROUFCHIAN MOGHADAM | | | ON FILE |
| PEK JIA LING JESSICA | | | ON FILE |
| PEK KEI LAM | | | ON FILE |
| PEK KUAN CHON | | | ON FILE |
| PEK TRY UNG | | | ON FILE |
| PEKKA ALEKSI KASA | | | ON FILE |
| PEKKA ARVI JOHANNES KARHU | | | ON FILE |
| PEKKA HEIKKI NISU | | | ON FILE |
| PEKKA HENRIK LAENSIAHO | | | ON FILE |
| PEKKA HENRIK LILLIEROS | | | ON FILE |
| PEKKA JALMARI PAASONEN | | | ON FILE |
| PEKKA JUHANI KELKKA | | | ON FILE |
| PEKKA JUHANI PELLINEN | | | ON FILE |
| PEKKA JUHANI VEHVILAEINEN | | | ON FILE |
| PEKKA KRISTIAN KARJALAINEN | | | ON FILE |
| PEKKA OLAVI RAVELA | | | ON FILE |
| PEKKA OLAVI SAARINEN | | | ON FILE |
| PEKKA OSKARI SILTANEN | | | ON FILE |
| PEKKA OSKARI TIRKKONEN | | | ON FILE |
| PEKKA REINO SARANPAEAE | | | ON FILE |
| PELAK PATEL | | | ON FILE |
| PELAYO ALEXANDER WERNER | | | ON FILE |
| PELAYO GIL CARNERO | | | ON FILE |
| PELAYO LOPEZ SUAREZ-VALDIVIESO | | | ON FILE |
| PELAYO MARCUELLO MARTINEZ | | | ON FILE |
| PELAYO MENDEZ FLOREZ | | | ON FILE |
| PELAYO MENENDEZ FERNANDEZ | | | ON FILE |
| PELAYO VELAZCO | | | ON FILE |
| PELERGY LTD | | | ON FILE |
| PELIN ALTINTAS | | | ON FILE |
| PELIN ISINER | | | ON FILE |
| PELIN KAVAK | | | ON FILE |
| PELIN NUR OZGUR | | | ON FILE |
| PELLE VAN ESSEN | | | ON FILE |
| PELLE ZINCK THIESEN | | | ON FILE |
| PELLERVO JUHANI RUPONEN | | | ON FILE |
| PELLI OLIVIA WANG | | | ON FILE |
| PELLY KONG PEI LEE | | | ON FILE |
| PELOPIDAS ZOURIDAKIS | | | ON FILE |
| PELTOM PELTOM | | | ON FILE |
| PELUFFO CARDOZO MARTIN | | | ON FILE |
| PEMA CHODEN | | | ON FILE |
| PEMA RINCHHEN WANGCHUG | | | ON FILE |
| PEMA TENZEN SHERPA | | | ON FILE |
| PEMANANDANA PALITHA BANDARA WASALA MUDIYANSELAGE | | | ON FILE |
| PEMAWATHIE RAJAKARUNA BANDAGE | | | ON FILE |
| PEMBA T SHERPA | | | ON FILE |
| PEMBA TSHERING LAMA | | | ON FILE |
| PEMELA FABIANA CASTILLO | | | ON FILE |
| PEMIGIIUS GUTAUSKAS | | | ON FILE |
| PEMIKA THIRAVANITKUL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PEMIKA YODMUANG | | | ON FILE |
| PEN LI HUNG | | | ON FILE |
| PENA JOANA MUTUC | | | ON FILE |
| PENAFLOR LEO AVILES | | | ON FILE |
| PENAFRANCIA RULL OREA | | | ON FILE |
| PENE POU POMARE | | | ON FILE |
| PENELOPE ANN SPADEMAN | | | ON FILE |
| PENELOPE ANNE OUBRE | | | ON FILE |
| PENELOPE BRIGITTE CHENG | | | ON FILE |
| PENELOPE DAPHNE KATHLEEN ANDREWS | | | ON FILE |
| PENELOPE ESTA SHAND | | | ON FILE |
| PENELOPE JANE CROWTHER | | | ON FILE |
| PENELOPE LEMOS GARZON | | | ON FILE |
| PENELOPE LOPEZ | | | ON FILE |
| PENELOPE LOUISE AUBREY | | | ON FILE |
| PENELOPE LOUISE FOOTE | | | ON FILE |
| PENELOPE MELISSA LOPEZ | | | ON FILE |
| PENELOPE RENAE LEYVA | | | ON FILE |
| PENELOPE SARAH BEATSON | | | ON FILE |
| PENELOPE SONG | | | ON FILE |
| PENELOPE VERACOECHEA RAVELO | | | ON FILE |
| PENG BOON LEOW | | | ON FILE |
| PENG CHA | | | ON FILE |
| PENG CHIEN CHEN | | | ON FILE |
| PENG CHONG TAN | | | ON FILE |
| PENG CHOU LEE (LI BINGZHOU) | | | ON FILE |
| PENG CHUN SHIH | | | ON FILE |
| PENG HAI CHUAH | | | ON FILE |
| PENG HONG CHUA | | | ON FILE |
| PENG HOU | | | ON FILE |
| PENG HOU | | | ON FILE |
| PENG HSIANG FANG | | | ON FILE |
| PENG HU | | | ON FILE |
| PENG HUANG | | | ON FILE |
| PENG JUNMING JIMMY | | | ON FILE |
| PENG LI CHAN | | | ON FILE |
| PENG MU ZI | | | ON FILE |
| PENG PENG | | | ON FILE |
| PENG SHAO | | | ON FILE |
| PENG TANG | | | ON FILE |
| PENG TONY TONG XIN | | | ON FILE |
| PENG WANG | | | ON FILE |
| PENG WANG | | | ON FILE |
| PENG WEE HOW JOSEPH | | | ON FILE |
| PENG WEI CHIAT | | | ON FILE |
| PENG WEN MARC CHIA | | | ON FILE |
| PENG XINXIA | | | ON FILE |
| PENG XU | | | ON FILE |
| PENG ZHANG | | | ON FILE |
| PENG ZHAO | | | ON FILE |
| PENG ZHU | | | ON FILE |
| PENGCHENG BU | | | ON FILE |
| PENGCHENG JIA | | | ON FILE |
| PENGCHONG ZHANG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PENGCHONG ZHANG | | | ON FILE |
| PENGE BIN LUNGHY JUMA | | | ON FILE |
| PENGFEI WANG | | | ON FILE |
| PENGHAO WANG | | | ON FILE |
| PENGHSIANG NELSON WANG | | | ON FILE |
| PENGJIN WEN | | | ON FILE |
| PENGLEI JIA | | | ON FILE |
| PENGO BOLEMA JOSEPH ELI BOSSIO WANGI | | | ON FILE |
| PENGXIANG XU | | | ON FILE |
| PENGYU FAN | | | ON FILE |
| PENGYU TSENG | | | ON FILE |
| PENKA ATANASOVA PAVLOVA | | | ON FILE |
| PENKA MINCHEVA ZHELYAZKOVA | | | ON FILE |
| PENKO PENKOV | | | ON FILE |
| PENLI YU | | | ON FILE |
| PENMAO CHU | | | ON FILE |
| PENNA OMEGA DEKELAITA | | | ON FILE |
| PENNCOVERS LLC | | | ON FILE |
| PENNIE MATTHEWS | | | ON FILE |
| PENNINGTON, THOMAS | | | ON FILE |
| PENNSYLVANIA BUREAU OF SECURITIES COMPLIANCE AND EXAMINATIONS | ATTN: KIRSTEN SOLTNER, CFE SECURITIES EXAMINER | | KSOLTNER@PA.GOV |
| PENNSYLVANIA OFFICE OF THE DISTRICT ATTORNEY | ATTN: BUREAU OF CONSUMER PROTECTION RESOURCES | | SCAMS@ATTORNEYGENERAL.GOV |
| PENNSYLVANIA STATE TREASURY | UNCLAIMED PROPERTY DIVISION | | TUPMAIL@PATRASURY.GOV |
| PENNY ANN CUMMINGS | | | ON FILE |
| PENNY DENISE JORDAN | | | ON FILE |
| PENNY HODEL WROBEL | | | ON FILE |
| PENNY HUANG | | | ON FILE |
| PENNY JILL GRAHAM | | | ON FILE |
| PENNY JILL ZENKER | | | ON FILE |
| PENNY KIM WINTER | | | ON FILE |
| PENNY LIMPERIS | | | ON FILE |
| PENNY MAGNOLIA THARPE | | | ON FILE |
| PENNY PENNY | | | ON FILE |
| PENNY PRICE VIOLETTE | | | ON FILE |
| PENNY ROSE JAMES | | | ON FILE |
| PENNY SEOW | | | ON FILE |
| PENNY SUE WHITE | | | ON FILE |
| PENORD W BEASON | | | ON FILE |
| PENTECOST SIMON | | | ON FILE |
| PENWISA JAISUK | | | ON FILE |
| PENWISA SAMROUNHAN | | | ON FILE |
| PENYIH PENYIH | | | ON FILE |
| PENYO TODOROV GOSPODINOV | | | ON FILE |
| PEO DIEP | | | ON FILE |
| PEONG KHAY SYEEN | | | ON FILE |
| PEOR CITO | | | ON FILE |
| PEP DE VRIES | | | ON FILE |
| PEPA PETKOVA HRISTOVA | | | ON FILE |
| PEPE CARBAJAL SAN ANDRES | | | ON FILE |
| PEPE CARBAJALSANANDRES | | | ON FILE |
| PEPE DANIEL LOPEZ GENOVEZ | | | ON FILE |
| PEPE DOCUSIN BERONIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PEPIJN BENJAMIN KOUWENHOVEN | | | ON FILE |
| PEPIJN BLOM | | | ON FILE |
| PEPIJN CARLO JOHANNES KESSELS | | | ON FILE |
| PEPIJN HUBERTUS ANTONIUS MARIA VAN DIJK | | | ON FILE |
| PEPIJN LAMBREGTS | | | ON FILE |
| PEPIJN MARINU VANHOUWELINGEN | | | ON FILE |
| PEPIJN MICHIEL LOUIS DE JONG | | | ON FILE |
| PEPIJN N JONKER | | | ON FILE |
| PEPIJN PETRUS FRENKEN | | | ON FILE |
| PEPITO ANOLFO LEWIS | | | ON FILE |
| PEPITO PIMENTEL DALUPE | | | ON FILE |
| PEPITO VALENCIA JR | | | ON FILE |
| PEPPINO COSTANZA GAGLIO | | | ON FILE |
| PEPY GANEA | | | ON FILE |
| PER AKE DANIEL FRIDGREN | | | ON FILE |
| PER ALEXANDER LEHMANN | | | ON FILE |
| PER ANDERS ALEXANDER AASTRAND | | | ON FILE |
| PER ANDERS BENGTSSON | | | ON FILE |
| PER ANDERS BJAERMYR | | | ON FILE |
| PER ANDERS BJERKE | | | ON FILE |
| PER ANDERS HENRIK DEXTELL | | | ON FILE |
| PER ANDERS LENNART JOHANSSON | | | ON FILE |
| PER ANDERS RICKARD ELG | | | ON FILE |
| PER ANDERS STEFAN KLINT | | | ON FILE |
| PER ANDERS TUNESTAL | | | ON FILE |
| PER ANDRE RONSEN | | | ON FILE |
| PER ANDRIS TIPSCHIS | | | ON FILE |
| PER ARNE EDVIN LUSTH | | | ON FILE |
| PER AXEL GUSTAV GUSTAVSSON | | | ON FILE |
| PER BENNY KVIST | | | ON FILE |
| PER BENNY MIKAEL NILSSON EDLER | | | ON FILE |
| PER CARSTEN LUND | | | ON FILE |
| PER CHRISTIAN FRANZETTI | | | ON FILE |
| PER DANIEL ROLEN | | | ON FILE |
| PER DANIEL SKOELD | | | ON FILE |
| PER DANIEL SOEDERGAARD | | | ON FILE |
| PER DAVID NORDEMAR | | | ON FILE |
| PER EDVIN ERIK STOLTZ | | | ON FILE |
| PER EDWARD SIMBERG | | | ON FILE |
| PER EINAR SANDSTROM | | | ON FILE |
| PER EMIL MATTSSON | | | ON FILE |
| PER ERIK GUSTAV SUNDIN | | | ON FILE |
| PER ERIK JOHANSSON | | | ON FILE |
| PER ERIK LINDGREN | | | ON FILE |
| PER ERIK MARI BORJA | | | ON FILE |
| PER ERIK MIKAEL ANDERSSON | | | ON FILE |
| PER ERIK RICKARD SALLMEN | | | ON FILE |
| PER ESKIL WAAGE | | | ON FILE |
| PER FEKT SVEN GUNNAR JENNERSTROM | | | ON FILE |
| PER FLYVBJERG | | | ON FILE |
| PER FREDRIK DIEDEN | | | ON FILE |
| PER GERSTROEM RASMUSSEN | | | ON FILE |
| PER GORAN OSKAR MELINDER | | | ON FILE |
| PER GORAN ULRIK ELIASSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PER GUNNAR NORDQVIST | | | ON FILE |
| PER GUNNAR NORENES | | | ON FILE |
| PER GUSTAV RUNDBERG | | | ON FILE |
| PER HANS WILLIAM ALUND | | | ON FILE |
| PER HARALD ADAM LUNDVALL | | | ON FILE |
| PER HENNING RISTESUND | | | ON FILE |
| PER HENRIK SOEDERLUND | | | ON FILE |
| PER HENRIK UNDEN | | | ON FILE |
| PER HESSELBAEK | | | ON FILE |
| PER HOLT JOHANNESSEN | | | ON FILE |
| PER ISAK ERICSSON | | | ON FILE |
| PER IVAR WILLIAM BRANDAL | | | ON FILE |
| PER JAKOB WALLGARD | | | ON FILE |
| PER JAN ERIK LINDBERG | | | ON FILE |
| PER JESPER AKERLUND | | | ON FILE |
| PER JESPER DANIEL FREDRIKSSON | | | ON FILE |
| PER JOAKIM ENGSTROM | | | ON FILE |
| PER JOAKIM ERIKSSON | | | ON FILE |
| PER JOHAN ALEXANDER ZILLEN | | | ON FILE |
| PER JOHAN ANDERSSON | | | ON FILE |
| PER JOHAN GUSTAVSSON | | | ON FILE |
| PER JOHAN MEIJER | | | ON FILE |
| PER JOHAN RICHARD MATTSSON | | | ON FILE |
| PER JOHNNY ANDREAS BERGSTRÃ–M | | | ON FILE |
| PER JONAS ERIKSSON | | | ON FILE |
| PER JONAS OLAUSSON | | | ON FILE |
| PER JUUL ULRICH | | | ON FILE |
| PER KIM LENG | | | ON FILE |
| PER KRAGH | | | ON FILE |
| PER KRISTIAN OTTESTAD | | | ON FILE |
| PER KRISTOFFER KONGSRUD | | | ON FILE |
| PER KRISTOFFER SUND | | | ON FILE |
| PER KRONHOLM KLINTORP | | | ON FILE |
| PER LARS JAKOB LUNDSTROM | | | ON FILE |
| PER LAUGE FISCHER | | | ON FILE |
| PER LINUS KRISTOFFER GULLBERG | | | ON FILE |
| PER LYKKE EVERS | | | ON FILE |
| PER MÂˆŠÃ²LLER NALEY | | | ON FILE |
| PER MAGNUS ABERG | | | ON FILE |
| PER MAGNUS ERIK WIKSTRAND | | | ON FILE |
| PER MAGNUS PETERSEN | | | ON FILE |
| PER MARCUS LENNART BRANNERUD | | | ON FILE |
| PER MARTIN LEONHARD | | | ON FILE |
| PER MARTIN LINDH | | | ON FILE |
| PER MARTIN PERSSON | | | ON FILE |
| PER MARTIN TAKAC | | | ON FILE |
| PER MARTIN TAKAC | | | ON FILE |
| PER MATTIAS LINDROTH | | | ON FILE |
| PER MATZEN JAKOBSEN | | | ON FILE |
| PER MICHAEL LINDEKAER | | | ON FILE |
| PER MIKAEL JONSSON | | | ON FILE |
| PER MIKAEL POST | | | ON FILE |
| PER MOLGAARD JORGENSEN | | | ON FILE |
| PER MORTEN BLOMBERG ULSETH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PER NICOLAI CLAUSEN | | | ON FILE |
| PER NIKLAS BOTOLD | | | ON FILE |
| PER NIKLAS OMAN | | | ON FILE |
| PER OLA HENFRIDSSON | | | ON FILE |
| PER OLA PARKHEDEN | | | ON FILE |
| PER OLE CHAMLIDEN | | | ON FILE |
| PER OLOF KRISTER BILAR | | | ON FILE |
| PER OSCAR ANDREAS LANTZ | | | ON FILE |
| PER OSCAR GOOD | | | ON FILE |
| PER OSKAR NILSSON | | | ON FILE |
| PER RAGNAR ALVESTAD PILKVAM | | | ON FILE |
| PER RAGNAR BERGSTROM | | | ON FILE |
| PER RASMUS JOHANSSON | | | ON FILE |
| PER ROBERT KAATI | | | ON FILE |
| PER ROBERT TREBORG | | | ON FILE |
| PER SEYFFART | | | ON FILE |
| PER SEYFFART | | | ON FILE |
| PER SIMON HAUGLAND | | | ON FILE |
| PER STEFAN KARLSSON | | | ON FILE |
| PER STEFANIUK | | | ON FILE |
| PER STRAARUP | | | ON FILE |
| PER STRIEGLER | | | ON FILE |
| PER SUSZKIEWICZ | | | ON FILE |
| PER TIMMY BERGKVIST | | | ON FILE |
| PER TOMAS MICHAEL HANSSON | | | ON FILE |
| PER TORGNY PAULSSON | | | ON FILE |
| PER VIKTOR ERIK LINDSKOUG | | | ON FILE |
| PER-ANDERS PERSSON | | | ON FILE |
| PERAPAT NUANGJAKJOY | | | ON FILE |
| PERAPAT THAMRONGDULLAPARK | | | ON FILE |
| PERCHIK YUSSEL GARCIA | | | ON FILE |
| PERCIA MOTHI ANTHONY MUTHU | | | ON FILE |
| PERCIVAL C Y WONG | | | ON FILE |
| PERCIVAL CARIAG RIVERA | | | ON FILE |
| PERCIVAL JONES | | | ON FILE |
| PERCIVAL ONG TIENG | | | ON FILE |
| PERCIVAL TUPAS MEDROSO | | | ON FILE |
| PERCY AUGUSTO ZELADA ALBINES | | | ON FILE |
| PERCY AUSTIN GRISBY | | | ON FILE |
| PERCY DANIEL CHAVEZ CANGAHUALA | | | ON FILE |
| PERCY ESTUARDO ORDONEZ | | | ON FILE |
| PERCY EVAN FORRESTER | | | ON FILE |
| PERCY FORD CHAUNG YING | | | ON FILE |
| PERCY HAL DONALD | | | ON FILE |
| PERCY HODZA | | | ON FILE |
| PERCY MAN POK WONG | | | ON FILE |
| PERCY N VERSTAPPE | | | ON FILE |
| PERCY RAY ANTHONY MCADOO JR | | | ON FILE |
| PERCY TUMELO BAATMAN | | | ON FILE |
| PERCY ZUNIGA | | | ON FILE |
| PERDIEPKOEMAR BHAGGOE | | | ON FILE |
| PERE CANALS I NEVADO | | | ON FILE |
| PERE CERDAN MARTINEZ | | | ON FILE |
| PERE FULLANA BOSCH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PERE MANILS PACHECO | | | ON FILE |
| PERE NICOLAU GUTIERREZ | | | ON FILE |
| PERE PONS RIPOLL | | | ON FILE |
| PEREIRA MORALES HERNAN AGUSTIN | | | ON FILE |
| PEREIRA PAULO | | | ON FILE |
| PERENGER BERTRAND YVES HAMON | | | ON FILE |
| PERERA BADDALIYANAGE DON PATHUM VIDURANGA | | | ON FILE |
| PERERA GALLAGE NALIN KALIDU | | | ON FILE |
| PERERA KADANA KANKANAMAGE PRASAD KAVINDA | | | ON FILE |
| PERERA KADANA KANKANAMAGE PRASAD KAVINDA | | | ON FILE |
| PERERA MEDAKANDAGE THUSHAN THIHARIKA | | | ON FILE |
| PERERA WARNAKULASURIYA NELIG SHANILKA | | | ON FILE |
| PERETZ E RIVKIN | | | ON FILE |
| PERETZ E RIVKIN | | | ON FILE |
| PEREZ CECILIA SANIEGA | | | ON FILE |
| PERFECTO DC CERVANA | | | ON FILE |
| PERFECTO DE CASTRO CERVANA | | | ON FILE |
| PERFECTO DECASTRO CERVANA | | | ON FILE |
| PERFECTO GABUTERO CAPARAS | | | ON FILE |
| PERFORMANCE CAPITAL INVESTMENTS LLC | | | ON FILE |
| PERI OZKARAPINAR | | | ON FILE |
| PERI SRIVALLI | | | ON FILE |
| PERIAKARUPPAN CHIDAMBARAM | | | ON FILE |
| PERIAKARUPPAN KASI RAMANATHAN | | | ON FILE |
| PERICA CALIC | | | ON FILE |
| PERICA TODOROVIC | | | ON FILE |
| PERICA ZDRAVKOVIC | | | ON FILE |
| PERICHAPPAN PERICHIAPPAN | | | ON FILE |
| PERICLES EDUARDO CAETANO BRANDAO | | | ON FILE |
| PERICLES KONTOS III | | | ON FILE |
| PERICLES PAPAYANNIS | | | ON FILE |
| PERIFANOU ANASTASIA | | | ON FILE |
| PERIG YVES HERVE VENNETIER | | | ON FILE |
| PERIHAN ASLAN | | | ON FILE |
| PERIHAN BAYAZITOGLU | | | ON FILE |
| PERIHAN CALISKAN | | | ON FILE |
| PERIHAN UNAL | | | ON FILE |
| PERIKLIS ATZAMPOS | | | ON FILE |
| PERIKLIS BOKOTAS | | | ON FILE |
| PERIKLIS DEMETIS | | | ON FILE |
| PERIKLIS DOSIS | | | ON FILE |
| PERIKLIS MAZARAKIS | | | ON FILE |
| PERIKLIS POLITIS | | | ON FILE |
| PERIN RUSSELL LEVINE | | | ON FILE |
| PERINPAKALA PIRASANNA | | | ON FILE |
| PERISH BARNETTE | | | ON FILE |
| PERISH MUTYANDA | | | ON FILE |
| PERIYAMMAL RAJI | | | ON FILE |
| PERIYANAYAKI MANIKANDAN | | | ON FILE |
| PERIYASAMY NARASAN | | | ON FILE |
| PERIYASAMY PONGIYANNAN | | | ON FILE |
| PERIZAT MONOLDOROVNA BEGIMBAEVA | | | ON FILE |
| PERK DANIEL OETTINGER | | | ON FILE |
| PERKINS AMORIGHOYE OGBANKOMI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PERKINS MATTHEW DANIEL | | | ON FILE |
| PERLA AGUILAR | | | ON FILE |
| PERLA CECILIA GAMEZ AGUILERA | | | ON FILE |
| PERLA DANIELA CAMPOS | | | ON FILE |
| PERLA DOUGLAS | | | ON FILE |
| PERLA GABRIELA LERTORA PERLA | | | ON FILE |
| PERLA JESICA DEL VALLE SANCHEZ | | | ON FILE |
| PERLA MARINA NARIO ROBLES | | | ON FILE |
| PERLA MARTINEZ | | | ON FILE |
| PERLA NALLELY ALBARRAN | | | ON FILE |
| PERLA P MEDINA | | | ON FILE |
| PERLA RUBI NEAVE MILLER | | | ON FILE |
| PERLA SANTOS GUZMAN | | | ON FILE |
| PERLA SUPERANNUATION FUND | | | ON FILE |
| PERLA TAZI | | | ON FILE |
| PERLE ALEXANDRA HJELLAND | | | ON FILE |
| PERLITA DOMINGO CARDINO | | | ON FILE |
| PERLITA VILLACORTA QUIJOTE | | | ON FILE |
| PERMANENT DATA SOLUTIONS INC | | | ON FILE |
| PERMAUL NARAYANAN | | | ON FILE |
| PERNARD JOHN FELICIANO BAMBA | | | ON FILE |
| PERNELL DESEAN COLEMAN | | | ON FILE |
| PERNELL EDWARD JOHN CASSEY | | | ON FILE |
| PERNELL MAURICE GIBSON | | | ON FILE |
| PERNELL OHIMAI DUMAH | | | ON FILE |
| PERNELLA IDA KUIJPERS | | | ON FILE |
| PERNELLE RENEE JEANNE MARQUEZ | | | ON FILE |
| PERNILLA ANDERSEN | | | ON FILE |
| PERNILLA BEATRICE MOBERGER | | | ON FILE |
| PERNILLA BIRGITTA K DOVSKOG WIMAN | | | ON FILE |
| PERNILLE BERGEDORF | | | ON FILE |
| PERNILLE DAMGOARD MÂˆŠÃ²LLER | | | ON FILE |
| PERNILLE LA COUR JEPPESEN | | | ON FILE |
| PERNILLE MARIE JENSEN | | | ON FILE |
| PERNILLE SOELUND WAHLGREN | | | ON FILE |
| PERNILLE WITT | | | ON FILE |
| PERNILLE YVONNE AASE PETRA ELKJAER | | | ON FILE |
| PERO BAOTIC | | | ON FILE |
| PERO BORIC | | | ON FILE |
| PERO KORDIC | | | ON FILE |
| PERO PRCAN | | | ON FILE |
| PERO SEVELJ | | | ON FILE |
| PERO SPASKOV | | | ON FILE |
| PER-OLLE HARALDSSON | | | ON FILE |
| PER-OLOF ANDERS BRYVALD | | | ON FILE |
| PER-OLOF EVALD MARKSTROM | | | ON FILE |
| PEROUNSACK MOON | | | ON FILE |
| PERPETUA EKIOMOADO EKATAH | | | ON FILE |
| PERPETUA MAODZA | | | ON FILE |
| PERREAUT SESSOU | | | ON FILE |
| PERRI DUNCAN BYRAM | | | ON FILE |
| PERRIE KITCHING | | | ON FILE |
| PERRIN CONTI THOMPSON | | | ON FILE |
| PERRIN JACK HINCH MOLLOY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PERRIN JEAN LUC GRANDNE | | | ON FILE |
| PERRIN LORA | | | ON FILE |
| PERRIN MCGARRY FINE | | | ON FILE |
| PERRINE ANNE MARIE LANGUET | | | ON FILE |
| PERRINE BOWE | | | ON FILE |
| PERRINE MAUD CLAUDINE LEPOURRY | | | ON FILE |
| PERRINE ROBIN | | | ON FILE |
| PERRINE TANG SHU FANG | | | ON FILE |
| PERRY ALAIN UBER | | | ON FILE |
| PERRY ALEXANDER BELL | | | ON FILE |
| PERRY ALEXANDER PARKS | | | ON FILE |
| PERRY ANTHONY MCLAUGHLAN | | | ON FILE |
| PERRY ARMSTRONG DAVIS | | | ON FILE |
| PERRY ATIAGAN ILACAS | | | ON FILE |
| PERRY B BROWN | | | ON FILE |
| PERRY BENNETT | | | ON FILE |
| PERRY CARL SAVAS | | | ON FILE |
| PERRY CHOU | | | ON FILE |
| PERRY CHRISTOPHER MOORE | | | ON FILE |
| PERRY CRAWFORD JONES | | | ON FILE |
| PERRY D ACREE | | | ON FILE |
| PERRY DANILO LOPES BRITO | | | ON FILE |
| PERRY DEMITRIUS EDGERSON | | | ON FILE |
| PERRY DUNCAN HOLLOMAN | | | ON FILE |
| PERRY DWAYNE HART | | | ON FILE |
| PERRY E FAINT | | | ON FILE |
| PERRY E SUNDBERG | | | ON FILE |
| PERRY EARL JR STITCH | | | ON FILE |
| PERRY EDGAR JOHN BOOTH | | | ON FILE |
| PERRY FONG HUANG | | | ON FILE |
| PERRY FRANCIS HAMPTON | | | ON FILE |
| PERRY FRANCIS SMITH | | | ON FILE |
| PERRY FUNG | | | ON FILE |
| PERRY GILREATH CLINKSCALES | | | ON FILE |
| PERRY HILLYER HESTER | | | ON FILE |
| PERRY J FEINBERG | | | ON FILE |
| PERRY JAMES DOROSH | | | ON FILE |
| PERRY JAMES FISHER | | | ON FILE |
| PERRY JAMES LUIS KAVOOKJIAN | | | ON FILE |
| PERRY JAMES SAVAS | | | ON FILE |
| PERRY JAMES SMITH | | | ON FILE |
| PERRY JAMES WALTON | | | ON FILE |
| PERRY JAY SEONBUCHNER | | | ON FILE |
| PERRY JOHN FARRELL | | | ON FILE |
| PERRY JUNIOR DE LOS ANGELES QUIROS | | | ON FILE |
| PERRY KEITH JEFFRIES III | | | ON FILE |
| PERRY KNIEST | | | ON FILE |
| PERRY LANE MARTIN | | | ON FILE |
| PERRY LAWSON | | | ON FILE |
| PERRY LEE APPLEBEE | | | ON FILE |
| PERRY LEVINE WHITECAGE | | | ON FILE |
| PERRY LORN UNRUH | | | ON FILE |
| PERRY LUKE THOMSON | | | ON FILE |
| PERRY MAI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PERRY MATHEW PAONE | | | ON FILE |
| PERRY MICHAEL THOMAS TOONE | | | ON FILE |
| PERRY MORGAN STEVENS | | | ON FILE |
| PERRY PAK-LIN LO | | | ON FILE |
| PERRY PHILLIP HINGSTON | | | ON FILE |
| PERRY RICHARD FULFORD | | | ON FILE |
| PERRY RICHARD SELF | | | ON FILE |
| PERRY ROBERT BARR | | | ON FILE |
| PERRY S VECKEINBERG | | | ON FILE |
| PERRY SCOTT JORSS | | | ON FILE |
| PERRY STEELE | | | ON FILE |
| PERRY T PLOTKIN | | | ON FILE |
| PERRY TREVOR SLOMNICKI | | | ON FILE |
| PERRY WONG | | | ON FILE |
| PERRYC J VAN DER GOESROSENBERG | | | ON FILE |
| PERSA TODOROVA STOYANOVA | | | ON FILE |
| PERSI SANDER SALAZAR | | | ON FILE |
| PERSIDA CATALINA MATEI | | | ON FILE |
| PERSIO DAVID LOPEZ LOYO | | | ON FILE |
| PERSIO LIRIANO | | | ON FILE |
| PERSONAL | | | ON FILE |
| PERT ANTHONY TOLENTINO CAEDO | | | ON FILE |
| PERTTI KALERVO NURMINEN | | | ON FILE |
| PERTTI KRISTIAN KUOPPAMAKI | | | ON FILE |
| PERTTU JUHANA PULKKINEN | | | ON FILE |
| PERUMAL AKSHAYA PRABA | | | ON FILE |
| PERVIN GUNEY | | | ON FILE |
| PERVIN TEKIN | | | ON FILE |
| PERVIN-LUCIAN LAPUSNEANU | | | ON FILE |
| PERVIS CORDELLCOTI LOUDER | | | ON FILE |
| PERVYI DENIS | | | ON FILE |
| PERWAIZ HUSSAIN RAHIM | | | ON FILE |
| PERZELLA PUI SUEN LUI | | | ON FILE |
| PESACH SHLOMO ZALMAN PORUSH | | | ON FILE |
| PESHALA ANURADHA HERATH HERATH MUDIYANSELAGE | | | ON FILE |
| PESSI HANNES ILMARI PEURA | | | ON FILE |
| PET YONG YAP | | | ON FILE |
| PETA GAY HENRY | | | ON FILE |
| PETA GAY HENRY | | | ON FILE |
| PETA GAYE CARTER | | | ON FILE |
| PETA JAYNE HORNBERG | | | ON FILE |
| PETA MAY MCRAE | | | ON FILE |
| PETA RACHAEL ARMSTRONG | | | ON FILE |
| PETA ROBSON WRIGHT | | | ON FILE |
| PETA Y DIGIGLIO | | | ON FILE |
| PETALYN MARIE SWART | | | ON FILE |
| PETAR ANTIC | | | ON FILE |
| PETAR ANTONIO STADLER | | | ON FILE |
| PETAR ANTONOV DRANDOV | | | ON FILE |
| PETAR ATANASOV ATANASOV | | | ON FILE |
| PETAR ATANASOVSKI | | | ON FILE |
| PETAR ATANASOVSKI | | | ON FILE |
| PETAR BALAC | | | ON FILE |
| PETAR BASARIC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETAR BLAZEVIC | | | ON FILE |
| PETAR BOGDANOVIC | | | ON FILE |
| PETAR BOGUNOVIC | | | ON FILE |
| PETAR BOJOVIC | | | ON FILE |
| PETAR BOYANOV TONEV | | | ON FILE |
| PETAR BOZOVIC | | | ON FILE |
| PETAR BREKALO | | | ON FILE |
| PETAR BRZICA | | | ON FILE |
| PETAR BUBALO | | | ON FILE |
| PETAR CEKEREVAC | | | ON FILE |
| PETAR CHUCHANOV | | | ON FILE |
| PETAR CRNJAK | | | ON FILE |
| PETAR DAVIDOVIC | | | ON FILE |
| PETAR DAVIDOVIC | | | ON FILE |
| PETAR DENCIC | | | ON FILE |
| PETAR DENIC | | | ON FILE |
| PETAR DIMITRIJEVIÄ‡ | | | ON FILE |
| PETAR DIMITROV GEORGIEV | | | ON FILE |
| PETAR DINOVSKI | | | ON FILE |
| PETAR DOROVIC | | | ON FILE |
| PETAR DUVNJAK | | | ON FILE |
| PETAR E FILIPOV | | | ON FILE |
| PETAR EVGENIEV ASENOV | | | ON FILE |
| PETAR FILIPOV DIMITROV | | | ON FILE |
| PETAR GALIC | | | ON FILE |
| PETAR GEORGIEV YANEV | | | ON FILE |
| PETAR GLOBAREVIC | | | ON FILE |
| PETAR GLOBAREVIC | | | ON FILE |
| PETAR GRDIC | | | ON FILE |
| PETAR GROSETA | | | ON FILE |
| PETAR HADZHITONEV | | | ON FILE |
| PETAR HOTKO | | | ON FILE |
| PETAR HOTOVEC | | | ON FILE |
| PETAR HRGOVIC | | | ON FILE |
| PETAR HRISTOV | | | ON FILE |
| PETAR ILIC | | | ON FILE |
| PETAR ILIC | | | ON FILE |
| PETAR ILIEV HARIZANOV | | | ON FILE |
| PETAR IVACIC | | | ON FILE |
| PETAR IVACKOVIC | | | ON FILE |
| PETAR IVANOV KEVREV | | | ON FILE |
| PETAR IVANOV MANOV | | | ON FILE |
| PETAR IVANOV POPOV | | | ON FILE |
| PETAR IVAYLOV IVANOV | | | ON FILE |
| PETAR JANIC | | | ON FILE |
| PETAR JELIC | | | ON FILE |
| PETAR JEVTIC | | | ON FILE |
| PETAR JOVANOVIC | | | ON FILE |
| PETAR JUKIC | | | ON FILE |
| PETAR JURINA | | | ON FILE |
| PETAR KENIC | | | ON FILE |
| PETAR KNEZEVIC | | | ON FILE |
| PETAR KOCHOVSKI | | | ON FILE |
| PETAR KOSTIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETAR KOVACEVIC | | | ON FILE |
| PETAR KRASIMIROV GRUDOV | | | ON FILE |
| PETAR KRASIMIROV KASHEV | | | ON FILE |
| PETAR KRESIMIR MARASOVIC | | | ON FILE |
| PETAR KRISTO | | | ON FILE |
| PETAR KRKLEC | | | ON FILE |
| PETAR LJUBIC | | | ON FILE |
| PETAR LYUDMILOV PESHEV | | | ON FILE |
| PETAR MALESEVIC | | | ON FILE |
| PETAR MARGETA | | | ON FILE |
| PETAR MARKOTA | | | ON FILE |
| PETAR MICIC | | | ON FILE |
| PETAR MILCHEV MITANOV | | | ON FILE |
| PETAR MILOSEVIC | | | ON FILE |
| PETAR MILOSEVIC | | | ON FILE |
| PETAR MIRCHESKI | | | ON FILE |
| PETAR MITIC | | | ON FILE |
| PETAR MITROVIC | | | ON FILE |
| PETAR MLADENOVIC | | | ON FILE |
| PETAR MRAKUZIC | | | ON FILE |
| PETAR NASTEV | | | ON FILE |
| PETAR NOVOSEL | | | ON FILE |
| PETAR OBRADOVIC | | | ON FILE |
| PETAR OBRADOVIC | | | ON FILE |
| PETAR P BUBULJ | | | ON FILE |
| PETAR PALANKOV | | | ON FILE |
| PETAR PANTOVIC | | | ON FILE |
| PETAR PAVLOVIC | | | ON FILE |
| PETAR PAVLOVIC | | | ON FILE |
| PETAR PAVLOVIC | | | ON FILE |
| PETAR PAVLOVIC | | | ON FILE |
| PETAR PETRI | | | ON FILE |
| PETAR PETROVIC | | | ON FILE |
| PETAR PODBREZNICKI | | | ON FILE |
| PETAR POPOVIC | | | ON FILE |
| PETAR PRIBETIC | | | ON FILE |
| PETAR PROLE | | | ON FILE |
| PETAR RADOJICIC | | | ON FILE |
| PETAR RADOJKOVIC | | | ON FILE |
| PETAR RADOVANOVIC | | | ON FILE |
| PETAR RADULOVAC | | | ON FILE |
| PETAR RAICKOVIC | | | ON FILE |
| PETAR RAJIC | | | ON FILE |
| PETAR RANKOVIC | | | ON FILE |
| PETAR RUZIC | | | ON FILE |
| PETAR SAMARDZIJA | | | ON FILE |
| PETAR SAVIC | | | ON FILE |
| PETAR SIBINKIC | | | ON FILE |
| PETAR SIMIC | | | ON FILE |
| PETAR SIMSIC | | | ON FILE |
| PETAR SLOVIC | | | ON FILE |
| PETAR SRZENTIC | | | ON FILE |
| PETAR STANKOVIC | | | ON FILE |
| PETAR STEFANOV PEEV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETAR STEFANOV RAYKOV | | | ON FILE |
| PETAR SVETLINOV STOYANOV | | | ON FILE |
| PETAR TADIC | | | ON FILE |
| PETAR TEOFILOVIC | | | ON FILE |
| PETAR TESIC | | | ON FILE |
| PETAR TODOROV PETROV | | | ON FILE |
| PETAR VELJKOVIC | | | ON FILE |
| PETAR VENTSISLAVOV KOSTOV | | | ON FILE |
| PETAR VRECKO | | | ON FILE |
| PETAR VUKOVLJAK | | | ON FILE |
| PETAR ZDRAVKOV GETSOV | | | ON FILE |
| PETAR ZHELYAZKOV IVANOV | | | ON FILE |
| PETAR ZHIVKOV KARAKALCHEV | | | ON FILE |
| PETAR ZIVKOVIC | | | ON FILE |
| PETAR ZOJCHEVSKI | | | ON FILE |
| PETCHARAT SANKAM | | | ON FILE |
| PETCHARAT SAUNDERS | | | ON FILE |
| PETCHSIRI THABMAK | | | ON FILE |
| PETE ALBERT VELA | | | ON FILE |
| PETE ALEXANDER PENNANTHILL | | | ON FILE |
| PETE ANDREW COHEN | | | ON FILE |
| PETE ANTHONY BOOTH | | | ON FILE |
| PETE ANTHONY CHAVEZ | | | ON FILE |
| PETE ANTHONY MARTINEZ | | | ON FILE |
| PETE ANTHONY MENDEZ | | | ON FILE |
| PETE C RUIZ | | | ON FILE |
| PETE COLLIMORE GORDON | | | ON FILE |
| PETE GARCIA | | | ON FILE |
| PETE GEORGE KOHOUT | | | ON FILE |
| PETE JNTA GABRIEL | | | ON FILE |
| PETE KENNETH MARQUEZ | | | ON FILE |
| PETE MARTIN REDGRAVE | | | ON FILE |
| PETE MASTERPOLE | | | ON FILE |
| PETE MEOSKY | | | ON FILE |
| PETE PABUSTAN AGUIRRE | | | ON FILE |
| PETE PASQUALI | | | ON FILE |
| PETE PHILIPPIS | | | ON FILE |
| PETE S F TURNER | | | ON FILE |
| PETE SMARTT | | | ON FILE |
| PETE TERMINE | | | ON FILE |
| PETE VAN VELDEN | | | ON FILE |
| PETE VINCENT BERTOLOTTI | | | ON FILE |
| PETE W HUANG | | | ON FILE |
| PETE WHITE DICKEY | | | ON FILE |
| PETEA RUPENA ROLAND TAURU | | | ON FILE |
| PETENA GRACE STRETTON | | | ON FILE |
| PETER | | | ON FILE |
| PETER DANIEL CASAS | | | ON FILE |
| PETER KIM | | | ON FILE |
| PETER MATASH | | | ON FILE |
| PETER OPARA | | | ON FILE |
| PETER OWEN | | | ON FILE |
| PETER A A GARRATT | | | ON FILE |
| PETER A CRAWLEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER A CUNIOWSKI | | | ON FILE |
| PETER A DEUTSCH | | | ON FILE |
| PETER A FOX | | | ON FILE |
| PETER A KOELEMAN | | | ON FILE |
| PETER A LAWRENCE | | | ON FILE |
| PETER A LENTZ | | | ON FILE |
| PETER A LOGUE | | | ON FILE |
| PETER A MANTOVANI | | | ON FILE |
| PETER A MARCUCCI | | | ON FILE |
| PETER A MARIKIS | | | ON FILE |
| PETER A PANIPUCCI | | | ON FILE |
| PETER A PLUMERI | | | ON FILE |
| PETER A RENDINA | | | ON FILE |
| PETER A RIFKIND | | | ON FILE |
| PETER A ROESSELET | | | ON FILE |
| PETER A SWAKOPF | | | ON FILE |
| PETER A SZUM | | | ON FILE |
| PETER A TEMPLE | | | ON FILE |
| PETER A THIESSEN | | | ON FILE |
| PETER A UNGUREANU | | | ON FILE |
| PETER AARON GOLD | | | ON FILE |
| PETER AARON O KEEFE | | | ON FILE |
| PETER ABIA | | | ON FILE |
| PETER ABRAHAM LEVEDAHL | | | ON FILE |
| PETER ACKERMAN MULLEN | | | ON FILE |
| PETER ADAMEK | | | ON FILE |
| PETER ADAMS EMMONS | | | ON FILE |
| PETER ADRIAN ALDRED | | | ON FILE |
| PETER ADRIAN COCKS | | | ON FILE |
| PETER ADRIAN KANTEK | | | ON FILE |
| PETER AGERBO JENSEN | | | ON FILE |
| PETER AHM HANSEN | | | ON FILE |
| PETER AHN MOURITZEN | | | ON FILE |
| PETER AIDEN SENNER | | | ON FILE |
| PETER AIYETOBI AJAYI | | | ON FILE |
| PETER AKOS RATKOVICS | | | ON FILE |
| PETER AKRAM MESSIHA | | | ON FILE |
| PETER ALAN JORDAAN | | | ON FILE |
| PETER ALAN LACEY | | | ON FILE |
| PETER ALAN SOROTA | | | ON FILE |
| PETER ALAN WANDELL | | | ON FILE |
| PETER ALBERT CURRY | | | ON FILE |
| PETER ALDEN BOSTER | | | ON FILE |
| PETER ALDWIN BOURNE | | | ON FILE |
| PETER ALEX FACINELLI | | | ON FILE |
| PETER ALEXANDER BOYES | | | ON FILE |
| PETER ALEXANDER CLARK | | | ON FILE |
| PETER ALEXANDER ELLIOTT | | | ON FILE |
| PETER ALEXANDER ENNS | | | ON FILE |
| PETER ALEXANDER FACKRELL | | | ON FILE |
| PETER ALEXANDER GYURKO | | | ON FILE |
| PETER ALEXANDER HUDEPOHL | | | ON FILE |
| PETER ALEXANDER HURD | | | ON FILE |
| PETER ALEXANDER HURD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER ALEXANDER JACKS | | | ON FILE |
| PETER ALEXANDER JAMES DRUMMOND | | | ON FILE |
| PETER ALEXANDER LAU | | | ON FILE |
| PETER ALEXANDER LOUCKS | | | ON FILE |
| PETER ALEXANDER ROUMELIOTIS | | | ON FILE |
| PETER ALEXANDER SCHELIN | | | ON FILE |
| PETER ALEXANDER THATCHER | | | ON FILE |
| PETER ALEXANDER WALJUS | | | ON FILE |
| PETER ALEXANDROV STAMATOV | | | ON FILE |
| PETER ALEXIS YANEZ | | | ON FILE |
| PETER ALFRED BRAUN | | | ON FILE |
| PETER ALFRED NELSON | | | ON FILE |
| PETER ALICE V VAN HOUT | | | ON FILE |
| PETER ALLAN BULL | | | ON FILE |
| PETER ALLAN GARDNER | | | ON FILE |
| PETER ALLAN SPEACH | | | ON FILE |
| PETER ALLEGRO BOER | | | ON FILE |
| PETER ALLEN | | | ON FILE |
| PETER ALLEN ANDREWS | | | ON FILE |
| PETER ALLEN BOULTON LEAR | | | ON FILE |
| PETER ALLEN GREEN | | | ON FILE |
| PETER ALLEN SCHOOLEY | | | ON FILE |
| PETER ALLEN SCHUMACHER | | | ON FILE |
| PETER ALLEN WEST | | | ON FILE |
| PETER ALLISTER COSGRAVE | | | ON FILE |
| PETER AMIR ISKANDER | | | ON FILE |
| PETER ANANDO NEWTON | | | ON FILE |
| PETER ANASTA | | | ON FILE |
| PETER ANASTASIOS STAVISKI | | | ON FILE |
| PETER ANDERS GARDBERG | | | ON FILE |
| PETER ANDERSEN | | | ON FILE |
| PETER ANDRAS PELLIONISZ | | | ON FILE |
| PETER ANDRAS SZABOLCS NAGY | | | ON FILE |
| PETER ANDRE HARIS CABLE | | | ON FILE |
| PETER ANDRE HAUBEN | | | ON FILE |
| PETER ANDRE KIM | | | ON FILE |
| PETER ANDREAS LANGE | | | ON FILE |
| PETER ANDREAS LARSEN | | | ON FILE |
| PETER ANDREAS LINDGREN | | | ON FILE |
| PETER ANDREAS LUNDIN | | | ON FILE |
| PETER ANDREAS MICHASMARTIN | | | ON FILE |
| PETER ANDREAS MICHAS-MARTIN | | | ON FILE |
| PETER ANDREAS PARIKKA | | | ON FILE |
| PETER ANDREAS PATZAK | | | ON FILE |
| PETER ANDREAS SCIARRETTA | | | ON FILE |
| PETER ANDREW ANTHONY GARRATT | | | ON FILE |
| PETER ANDREW BURNS | | | ON FILE |
| PETER ANDREW CLARKE | | | ON FILE |
| PETER ANDREW COSTELLO | | | ON FILE |
| PETER ANDREW ELIAS II | | | ON FILE |
| PETER ANDREW FARMER | | | ON FILE |
| PETER ANDREW FERREYRA | | | ON FILE |
| PETER ANDREW FORRESTER | | | ON FILE |
| PETER ANDREW GIBSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER ANDREW HEEKS | | | ON FILE |
| PETER ANDREW KLOSS | | | ON FILE |
| PETER ANDREW LEIGH RESTREPO | | | ON FILE |
| PETER ANDREW LYNN | | | ON FILE |
| PETER ANDREW MCCARTHY | | | ON FILE |
| PETER ANDREW MCPHERSON | | | ON FILE |
| PETER ANDREW MEZENSKY | | | ON FILE |
| PETER ANDREW MORGAN | | | ON FILE |
| PETER ANDREW NASH | | | ON FILE |
| PETER ANDREW NGAN | | | ON FILE |
| PETER ANDREW ROLLO | | | ON FILE |
| PETER ANDREW ROSCONI | | | ON FILE |
| PETER ANDREW SCHMIDT | | | ON FILE |
| PETER ANDREW SILVOY | | | ON FILE |
| PETER ANDREW VENEGAS | | | ON FILE |
| PETER ANDREW WATSON | | | ON FILE |
| PETER ANDREW WINT | | | ON FILE |
| PETER ANDRIAKOS | | | ON FILE |
| PETER ANDROVIC | | | ON FILE |
| PETER ANDY PATPATIAN | | | ON FILE |
| PETER ANG LENTEJAS | | | ON FILE |
| PETER ANGELO BARRANCO | | | ON FILE |
| PETER ANGELO FINOCCHIARO | | | ON FILE |
| PETER ANTAL BITTERA | | | ON FILE |
| PETER ANTHONY COLE | | | ON FILE |
| PETER ANTHONY CONNA | | | ON FILE |
| PETER ANTHONY DAWSON | | | ON FILE |
| PETER ANTHONY DAWSON | | | ON FILE |
| PETER ANTHONY DELUCA | | | ON FILE |
| PETER ANTHONY FERRANTE | | | ON FILE |
| PETER ANTHONY GORDON TEEBAY | | | ON FILE |
| PETER ANTHONY HAPGOOD | | | ON FILE |
| PETER ANTHONY HENSLER | | | ON FILE |
| PETER ANTHONY HENSLER | | | ON FILE |
| PETER ANTHONY HENSLER | | | ON FILE |
| PETER ANTHONY JEAN-MARIE | | | ON FILE |
| PETER ANTHONY LOMAX | | | ON FILE |
| PETER ANTHONY MARCHICA | | | ON FILE |
| PETER ANTHONY MARQUEZ | | | ON FILE |
| PETER ANTHONY MESICH | | | ON FILE |
| PETER ANTHONY MORGAN | | | ON FILE |
| PETER ANTHONY MURPHY | | | ON FILE |
| PETER ANTHONY NICHOLLS | | | ON FILE |
| PETER ANTHONY SACCULLO | | | ON FILE |
| PETER ANTHONY SALAZAR | | | ON FILE |
| PETER ANTHONY SANTIAGO GONZALEZ | | | ON FILE |
| PETER ANTHONY SCHOMMER | | | ON FILE |
| PETER ANTHONY STRAYER | | | ON FILE |
| PETER ANTHONY VAN VELSEN | | | ON FILE |
| PETER ANTON LOCHER | | | ON FILE |
| PETER ANTON MARTNER | | | ON FILE |
| PETER ANTON STREIT | | | ON FILE |
| PETER ANTONI ZIOMEK | | | ON FILE |
| PETER ANTONIUS NICOLAAS MICHAEL GUDDE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER ANZELM GAAL | | | ON FILE |
| PETER APOLLO GEORGE | | | ON FILE |
| PETER APPEL | | | ON FILE |
| PETER AREND JOHAN REUMERMAN | | | ON FILE |
| PETER ARFON DAVIES | | | ON FILE |
| PETER ARLEN SANDLAND | | | ON FILE |
| PETER ARMISTEAD | | | ON FILE |
| PETER ARTHUR ALDROVANDI | | | ON FILE |
| PETER ARTHUR LAST | | | ON FILE |
| PETER ARTHUR MCDERMOTT | | | ON FILE |
| PETER ASHLEY STUCKINGS | | | ON FILE |
| PETER ASHWEN TITUS | | | ON FILE |
| PETER ATTILA KONRAD | | | ON FILE |
| PETER ATTUAH LARBI | | | ON FILE |
| PETER AURAND WILEY | | | ON FILE |
| PETER AUSTIN WHITE | | | ON FILE |
| PETER AUSTYN ERIC FRANCE | | | ON FILE |
| PETER AVERY BRENSON-GRIGG | | | ON FILE |
| PETER AWAD | | | ON FILE |
| PETER B CULLEN | | | ON FILE |
| PETER B CURRY | | | ON FILE |
| PETER B HEGSETH | | | ON FILE |
| PETER B HEINLE | | | ON FILE |
| PETER B KLINGENBERG | | | ON FILE |
| PETER B LIN | | | ON FILE |
| PETER B PEEL | | | ON FILE |
| PETER B TILLES | | | ON FILE |
| PETER B TURKENBURG | | | ON FILE |
| PETER BAJAN | | | ON FILE |
| PETER BAJAN | | | ON FILE |
| PETER BAJAN | | | ON FILE |
| PETER BAKER CRAIG | | | ON FILE |
| PETER BAKER CRAIG | | | ON FILE |
| PETER BAKER GRAY | | | ON FILE |
| PETER BALAZ | | | ON FILE |
| PETER BALAZS | | | ON FILE |
| PETER BALAZS MOZSA | | | ON FILE |
| PETER BALAZS NAGY | | | ON FILE |
| PETER BALAZSY | | | ON FILE |
| PETER BALBONI PRESTLEY | | | ON FILE |
| PETER BALCAREK | | | ON FILE |
| PETER BALCAREK | | | ON FILE |
| PETER BALINT | | | ON FILE |
| PETER BALOGH | | | ON FILE |
| PETER BAMBURY HOBBS | | | ON FILE |
| PETER BANDSHOLM | | | ON FILE |
| PETER BANKSTON TOLER | | | ON FILE |
| PETER BANSUK LEE | | | ON FILE |
| PETER BARANY | | | ON FILE |
| PETER BARJAK | | | ON FILE |
| PETER BARNETT | | | ON FILE |
| PETER BARNETT | | | ON FILE |
| PETER BARRETT NICKELL | | | ON FILE |
| PETER BARRIE SWEETMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER BARRY MEAKIN | | | ON FILE |
| PETER BARTALOS | | | ON FILE |
| PETER BARTOK ABRAHAM | | | ON FILE |
| PETER BASTI | | | ON FILE |
| PETER BATTY | | | ON FILE |
| PETER BECKER | | | ON FILE |
| PETER BEKE | | | ON FILE |
| PETER BENCSIK | | | ON FILE |
| PETER BENEDICT LIVINGSTON | | | ON FILE |
| PETER BENJAMIN KIETH HYMMEN | | | ON FILE |
| PETER BENJAMIN ROHLFS | | | ON FILE |
| PETER BENJAMIN WEISBERG | | | ON FILE |
| PETER BENJAMIN WILMOT | | | ON FILE |
| PETER BENNAR | | | ON FILE |
| PETER BERGER | | | ON FILE |
| PETER BERNARD BARWELL | | | ON FILE |
| PETER BERNARD COYNE | | | ON FILE |
| PETER BEVAN JARVIS | | | ON FILE |
| PETER BEZEK | | | ON FILE |
| PETER BICKFORD OBRIEN | | | ON FILE |
| PETER BICKNELL KELLNER | | | ON FILE |
| PETER BICZO | | | ON FILE |
| PETER BJORNLUND | | | ON FILE |
| PETER BLACKBYRNE | | | ON FILE |
| PETER BLAETTLER | | | ON FILE |
| PETER BLAHO | | | ON FILE |
| PETER BLOM LARSEN | | | ON FILE |
| PETER BOBAK | | | ON FILE |
| PETER BODNAR | | | ON FILE |
| PETER BODNAR | | | ON FILE |
| PETER BOESENHOFER | | | ON FILE |
| PETER BOESIGER | | | ON FILE |
| PETER BOEYE AHLBURG | | | ON FILE |
| PETER BOMBOS | | | ON FILE |
| PETER BONDARENKO | | | ON FILE |
| PETER BONE | | | ON FILE |
| PETER BOOLKAH | | | ON FILE |
| PETER BORTOLON | | | ON FILE |
| PETER BOTEK | | | ON FILE |
| PETER BOTKA | | | ON FILE |
| PETER BOUTSIKAKIS | | | ON FILE |
| PETER BOUWMEESTER | | | ON FILE |
| PETER BRADLEY | | | ON FILE |
| PETER BRANDL | | | ON FILE |
| PETER BRASK | | | ON FILE |
| PETER BRECKENRIDGE TEVENDALE | | | ON FILE |
| PETER BREITENFELLNER | | | ON FILE |
| PETER BRIAN CALLISON | | | ON FILE |
| PETER BRIAN ROTH | | | ON FILE |
| PETER BROEBECK GREGERSEN | | | ON FILE |
| PETER BRUCE CARLSGAARD | | | ON FILE |
| PETER BRUNO HUNZIKER | | | ON FILE |
| PETER BRUNO RAINER | | | ON FILE |
| PETER BRYAN ANDREWS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER BRYANENDONELA MENA | | | ON FILE |
| PETER BRYON PEIFER | | | ON FILE |
| PETER BUBENICEK | | | ON FILE |
| PETER BUBLEWICZ | | | ON FILE |
| PETER BUCHAS | | | ON FILE |
| PETER BUCHINGER | | | ON FILE |
| PETER BUGAJ | | | ON FILE |
| PETER BUGGE JAKOBSEN | | | ON FILE |
| PETER BUICK | | | ON FILE |
| PETER BUJNAK | | | ON FILE |
| PETER BULUT | | | ON FILE |
| PETER BUNDGAARD JESPERSEN | | | ON FILE |
| PETER BYSTRICKY | | | ON FILE |
| PETER C HACHE | | | ON FILE |
| PETER C ALVES | | | ON FILE |
| PETER C BALABANOS | | | ON FILE |
| PETER C BEEMSTERBOER | | | ON FILE |
| PETER C BOURNAS | | | ON FILE |
| PETER C LAM | | | ON FILE |
| PETER C ROTONDO | | | ON FILE |
| PETER C SEVENICH | | | ON FILE |
| PETER C TZIOTIS | | | ON FILE |
| PETER CALEB HENEVELD | | | ON FILE |
| PETER CALLAHAN FRASER | | | ON FILE |
| PETER CALVIN LEONARDIS | | | ON FILE |
| PETER CAMERON BLANCHARD | | | ON FILE |
| PETER CANNON | | | ON FILE |
| PETER CARBONARO | | | ON FILE |
| PETER CARL BERGSTRAND | | | ON FILE |
| PETER CARL LINDEGAARD RINGSING | | | ON FILE |
| PETER CARMINES | | | ON FILE |
| PETER CASIMIR JUIRIS | | | ON FILE |
| PETER CEKANAK | | | ON FILE |
| PETER CHABAY | | | ON FILE |
| PETER CHAN | | | ON FILE |
| PETER CHARLES CALTON | | | ON FILE |
| PETER CHARLES CHEN | | | ON FILE |
| PETER CHARLES COUSINS | | | ON FILE |
| PETER CHARLES DURNING | | | ON FILE |
| PETER CHARLES KEITH | | | ON FILE |
| PETER CHARLES KRYCH | | | ON FILE |
| PETER CHARLES NEHEN | | | ON FILE |
| PETER CHARLES SAWYER | | | ON FILE |
| PETER CHARLES TRETHOWAN | | | ON FILE |
| PETER CHARLES TROSZTMER | | | ON FILE |
| PETER CHEN | | | ON FILE |
| PETER CHIMAOBI ANANABA | | | ON FILE |
| PETER CHIODO | | | ON FILE |
| PETER CHOCHUL | | | ON FILE |
| PETER CHRIS G LAGAEYSSE | | | ON FILE |
| PETER CHRISTEN BURKE | | | ON FILE |
| PETER CHRISTIAAN KROEZEN | | | ON FILE |
| PETER CHRISTIAN BERNTH | | | ON FILE |
| PETER CHRISTIAN BINAU HANSEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER CHRISTIAN HASLER | | | ON FILE |
| PETER CHRISTIAN ISAKSSON | | | ON FILE |
| PETER CHRISTIAN NISSEN | | | ON FILE |
| PETER CHRISTIAN RADBRUCH | | | ON FILE |
| PETER CHRISTIAN SAXKJAER | | | ON FILE |
| PETER CHRISTIAN TRAPP | | | ON FILE |
| PETER CHRISTOFFER HAUCH | | | ON FILE |
| PETER CHRISTOPHER BOARDMAN | | | ON FILE |
| PETER CHRISTOPHER GASKINS | | | ON FILE |
| PETER CHRISTOPHER GREGORIAN | | | ON FILE |
| PETER CHRISTOPHER HOLBEN | | | ON FILE |
| PETER CHRISTOPHER KIRLES | | | ON FILE |
| PETER CHRISTOPHER KIRLES | | | ON FILE |
| PETER CHRISTOPHER LACINE | | | ON FILE |
| PETER CHRISTOPHER LACINE | | | ON FILE |
| PETER CHRISTOPHER MCLEAN | | | ON FILE |
| PETER CHRISTOPHER MOSER | | | ON FILE |
| PETER CHRISTOPHER RICE | | | ON FILE |
| PETER CHRISTOPHER SIBBALD | | | ON FILE |
| PETER CHRISTOPHER VELA | | | ON FILE |
| PETER CHUNG HOU NG | | | ON FILE |
| PETER CHUNG NGUYEN | | | ON FILE |
| PETER CHUN-HAO YANG | | | ON FILE |
| PETER CHYUAN YU | | | ON FILE |
| PETER CIMINO | | | ON FILE |
| PETER CINCURA | | | ON FILE |
| PETER CINTULA | | | ON FILE |
| PETER CLIPP | | | ON FILE |
| PETER COLE NEWSOME | | | ON FILE |
| PETER COLI MADDEN | | | ON FILE |
| PETER COLIN FROMONT | | | ON FILE |
| PETER COLLINS | | | ON FILE |
| PETER COMINOS | | | ON FILE |
| PETER CONCEPCION CABRERA | | | ON FILE |
| PETER CONTRERAS JR | | | ON FILE |
| PETER COOPER IHRIG | | | ON FILE |
| PETER CORMAC EGAN | | | ON FILE |
| PETER CORNELIS JAN SCHELTUS | | | ON FILE |
| PETER CORNELIS VINCENT CHALLA | | | ON FILE |
| PETER CORNELIUS HORTON | | | ON FILE |
| PETER CRAIG HUDSON | | | ON FILE |
| PETER CRAIG MILLER | | | ON FILE |
| PETER CSABA CSONGRADI | | | ON FILE |
| PETER CSABA PEK | | | ON FILE |
| PETER CSANYI | | | ON FILE |
| PETER CSEH | | | ON FILE |
| PETER CSOMA | | | ON FILE |
| PETER CSONGOR TOROK | | | ON FILE |
| PETER CUNLIFFE | | | ON FILE |
| PETER CUNNINGHAM | | | ON FILE |
| PETER CUONG TRAN | | | ON FILE |
| PETER CURTIS MAGIC | | | ON FILE |
| PETER CZIEL | | | ON FILE |
| PETER D A NOSEWORTHY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER D ANDERST | | | ON FILE |
| PETER D CHUNG | | | ON FILE |
| PETER D GREIN | | | ON FILE |
| PETER D WRIGHT | | | ON FILE |
| PETER DA ZHI WU | | | ON FILE |
| PETER DAALMEIJER | | | ON FILE |
| PETER DABINETT | | | ON FILE |
| PETER DACHELET | | | ON FILE |
| PETER DALE LEVY | | | ON FILE |
| PETER DALGAS CARSTENSEN | | | ON FILE |
| PETER DALUM | | | ON FILE |
| PETER DAMIANI | | | ON FILE |
| PETER DAMSGAARD NIELSEN | | | ON FILE |
| PETER DANG TRUONG | | | ON FILE |
| PETER DANIEL COPLAN | | | ON FILE |
| PETER DANIEL FUDGE | | | ON FILE |
| PETER DANIEL GOODGAME | | | ON FILE |
| PETER DANIEL HEINEMANN | | | ON FILE |
| PETER DANIEL HOLTSJOE | | | ON FILE |
| PETER DANIEL MASON | | | ON FILE |
| PETER DANIEL MYERS | | | ON FILE |
| PETER DANIEL RAIA | | | ON FILE |
| PETER DANIEL WEBBER | | | ON FILE |
| PETER DANIEL WILLIAMS | | | ON FILE |
| PETER DANIEL WITTENBERG | | | ON FILE |
| PETER DARA ZIFF | | | ON FILE |
| PETER DAVID ALBERS THOMPSON | | | ON FILE |
| PETER DAVID APPERLEY | | | ON FILE |
| PETER DAVID BRYANT | | | ON FILE |
| PETER DAVID COATEN | | | ON FILE |
| PETER DAVID CRANER | | | ON FILE |
| PETER DAVID DUNWORTH | | | ON FILE |
| PETER DAVID GLICKMAN | | | ON FILE |
| PETER DAVID HERRERA | | | ON FILE |
| PETER DAVID J HEBBORN | | | ON FILE |
| PETER DAVID JOHNSON | | | ON FILE |
| PETER DAVID JR GRIMM | | | ON FILE |
| PETER DAVID LODER | | | ON FILE |
| PETER DAVID LOWRANCE | | | ON FILE |
| PETER DAVID LUTZE | | | ON FILE |
| PETER DAVID MAPLETHORPE | | | ON FILE |
| PETER DAVID MARSHALL | | | ON FILE |
| PETER DAVID MCAULIFFE | | | ON FILE |
| PETER DAVID MCCRORIE | | | ON FILE |
| PETER DAVID MURFIN | | | ON FILE |
| PETER DAVID THOMAS | | | ON FILE |
| PETER DAVID WILSON | | | ON FILE |
| PETER DAWSON BOULDEN | | | ON FILE |
| PETER DEAN VELARDE CASTILLO | | | ON FILE |
| PETER DEARNE PEARSON | | | ON FILE |
| PETER DEBRECKY | | | ON FILE |
| PETER DELBOVE | | | ON FILE |
| PETER DELROY WILLIAMSON | | | ON FILE |
| PETER DENENBERG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER DENG | | | ON FILE |
| PETER DENIS SCHARRER | | | ON FILE |
| PETER DENNIS PAPS | | | ON FILE |
| PETER DENZIL CHAIRN JOHNY | | | ON FILE |
| PETER DERDAK | | | ON FILE |
| PETER DEREK ENGFELT | | | ON FILE |
| PETER DESMOND OSULLIVAN | | | ON FILE |
| PETER DEWISPELAERE | | | ON FILE |
| PETER DICKSON BENNETT | | | ON FILE |
| PETER DIMITRI DZUBA | | | ON FILE |
| PETER DING-HONG HO | | | ON FILE |
| PETER DITTLI | | | ON FILE |
| PETER DOBOS KOVACS | | | ON FILE |
| PETER DODEK | | | ON FILE |
| PETER DOMBOVITS | | | ON FILE |
| PETER DOMINIC DEMARTINO | | | ON FILE |
| PETER DOMINIKUS JOSEF GEBHARD BERNEGG | | | ON FILE |
| PETER DOMINIQUE DELFORGE | | | ON FILE |
| PETER DONALD CARDILINI | | | ON FILE |
| PETER DONALD PHILPITT | | | ON FILE |
| PETER DONOVAN JR HOLTZEN | | | ON FILE |
| PETER DORNIEDEN | | | ON FILE |
| PETER DOROSH | | | ON FILE |
| PETER DOUGLAS JOHNSON | | | ON FILE |
| PETER DOUGLAS MCGAVIN | | | ON FILE |
| PETER DRAGOVIC | | | ON FILE |
| PETER DRAHOS | | | ON FILE |
| PETER DRAKE SCHUTT | | | ON FILE |
| PETER DRÃ–PPELMANN GEN BLÃŒGGEL | | | ON FILE |
| PETER DRUMMOND OWENS | | | ON FILE |
| PETER DUBOIS HARRIS | | | ON FILE |
| PETER DUBOIS HARRIS | | | ON FILE |
| PETER DUDAS | | | ON FILE |
| PETER DUNBAR DOGGART | | | ON FILE |
| PETER DUNCAN | | | ON FILE |
| PETER DUNCAN OLIVER | | | ON FILE |
| PETER DURAK | | | ON FILE |
| PETER DURICA | | | ON FILE |
| PETER DZIAK | | | ON FILE |
| PETER DZURIK | | | ON FILE |
| PETER DZURINA | | | ON FILE |
| PETER E DINAN | | | ON FILE |
| PETER E GINSBERG | | | ON FILE |
| PETER E J DIRKS | | | ON FILE |
| PETER E MEDAWAR | | | ON FILE |
| PETER E WINNELL | | | ON FILE |
| PETER E YOO | | | ON FILE |
| PETER E YUNE | | | ON FILE |
| PETER EDGAR SURIN | | | ON FILE |
| PETER EDUARD AUGUSTINUS TAMINIAU | | | ON FILE |
| PETER EDUARD M VAN MIEGHEM | | | ON FILE |
| PETER EDWARD AUTON | | | ON FILE |
| PETER EDWARD CREGO | | | ON FILE |
| PETER EDWARD JOSEPH CAMERON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER EDWARD KAPICH | | | ON FILE |
| PETER EDWARD LESZEK | | | ON FILE |
| PETER EDWARD MAKOWSKI | | | ON FILE |
| PETER EDWARD MEISTER | | | ON FILE |
| PETER EDWARD SOSKIN | | | ON FILE |
| PETER EDWARD TEWES III | | | ON FILE |
| PETER EDWARD YORK | | | ON FILE |
| PETER EFSTRATIOU | | | ON FILE |
| PETER EHAB WILLIAM WAHBA | | | ON FILE |
| PETER EHRENGRUBER | | | ON FILE |
| PETER EHRENGRUBER | | | ON FILE |
| PETER EHRINGHAUSEN | | | ON FILE |
| PETER EICHNER | | | ON FILE |
| PETER EILERSKOV JENSEN | | | ON FILE |
| PETER ELIAS SAN PEDRO | | | ON FILE |
| PETER ELIJAH LUJAN | | | ON FILE |
| PETER ELLIOTT BRANDEL | | | ON FILE |
| PETER ELZA H ROOSE | | | ON FILE |
| PETER EMANUEL MOERS | | | ON FILE |
| PETER EMERSON MAAG | | | ON FILE |
| PETER EMIL WANGDAHL | | | ON FILE |
| PETER ENNS | | | ON FILE |
| PETER ENZENHOFER | | | ON FILE |
| PETER EOIN DALY | | | ON FILE |
| PETER EONBEOM SHIN | | | ON FILE |
| PETER EPHRAIM RUSSELL III | | | ON FILE |
| PETER ERDESZ | | | ON FILE |
| PETER ERIC AVIS | | | ON FILE |
| PETER ERIC DINGMANN | | | ON FILE |
| PETER ERIC ELAND | | | ON FILE |
| PETER ERIC WAHLRAB | | | ON FILE |
| PETER ERIK EMANUEL HOLMBERG | | | ON FILE |
| PETER ERNO SEBOK | | | ON FILE |
| PETER EZE OKOYE | | | ON FILE |
| PETER F CASTELLANI | | | ON FILE |
| PETER F LUBLINK | | | ON FILE |
| PETER F MURPHY | | | ON FILE |
| PETER F VITALE | | | ON FILE |
| PETER F WICK | | | ON FILE |
| PETER FABER | | | ON FILE |
| PETER FABER | | | ON FILE |
| PETER FABIAN | | | ON FILE |
| PETER FACUNA | | | ON FILE |
| PETER FANCSIK | | | ON FILE |
| PETER FARKAS | | | ON FILE |
| PETER FATOUROS | | | ON FILE |
| PETER FAUST | | | ON FILE |
| PETER FAXOE | | | ON FILE |
| PETER FEHER | | | ON FILE |
| PETER FICO | | | ON FILE |
| PETER FINN CHRISTIANSEN | | | ON FILE |
| PETER FISCHER | | | ON FILE |
| PETER FISCHER COOKE | | | ON FILE |
| PETER FITZGERALD RAHE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER FORIAN | | | ON FILE |
| PETER FORRAY | | | ON FILE |
| PETER FORREST GEORGE | | | ON FILE |
| PETER FORTNER | | | ON FILE |
| PETER FOSU | | | ON FILE |
| PETER FOUCHIO SAECHAO | | | ON FILE |
| PETER FRANCIS BLANCHARD | | | ON FILE |
| PETER FRANCIS CAPUCIATI | | | ON FILE |
| PETER FRANCIS CORZO | | | ON FILE |
| PETER FRANCIS CROWE | | | ON FILE |
| PETER FRANCIS LOFTUS | | | ON FILE |
| PETER FRANCIS MCLAREN | | | ON FILE |
| PETER FRANCIS MCLAREN | | | ON FILE |
| PETER FRANCIS MURRAY | | | ON FILE |
| PETER FRANCIS N WALKER | | | ON FILE |
| PETER FRANCIS TAYLOR | | | ON FILE |
| PETER FRANCIS VANDIEPEN | | | ON FILE |
| PETER FRANCO | | | ON FILE |
| PETER FRANK CELESTE | | | ON FILE |
| PETER FRANK MATTHIJS ZUIDAM | | | ON FILE |
| PETER FRANKLIN HEBERT | | | ON FILE |
| PETER FRANS ANDRIES BAKKER | | | ON FILE |
| PETER FRANS ANDRIES BAKKER | | | ON FILE |
| PETER FRASER TAYLOR | | | ON FILE |
| PETER FRASER TAYLOR | | | ON FILE |
| PETER FREDERICALAN ELSON | | | ON FILE |
| PETER FREDERICK BUCHWALD | | | ON FILE |
| PETER FREDERICK DELMEDICO | | | ON FILE |
| PETER FREDERICK KEYES | | | ON FILE |
| PETER FREDERICK LAVINGTON | | | ON FILE |
| PETER FREDERICK N MOORE | | | ON FILE |
| PETER FREDERICK SMITH | | | ON FILE |
| PETER FRITZ AH SIU | | | ON FILE |
| PETER FRITZ HORNER | | | ON FILE |
| PETER FROGGATT | | | ON FILE |
| PETER FUELOEP | | | ON FILE |
| PETER FURUGLYAS | | | ON FILE |
| PETER G BOVEN | | | ON FILE |
| PETER G COLLINS | | | ON FILE |
| PETER G COURTRIGHT | | | ON FILE |
| PETER G FAGAN | | | ON FILE |
| PETER G HERRMANN | | | ON FILE |
| PETER G ORLANDO | | | ON FILE |
| PETER GABRIEL FUENTES | | | ON FILE |
| PETER GADDIS | | | ON FILE |
| PETER GAFFNEY | | | ON FILE |
| PETER GAHAGAN | | | ON FILE |
| PETER GAJAR | | | ON FILE |
| PETER GAJDOSIK | | | ON FILE |
| PETER GAL | | | ON FILE |
| PETER GALEN SHANAHAN | | | ON FILE |
| PETER GALL | | | ON FILE |
| PETER GALLION | | | ON FILE |
| PETER GAO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER GARABAS | | | ON FILE |
| PETER GARAY | | | ON FILE |
| PETER GARCIA MADERA | | | ON FILE |
| PETER GARDNER EDGE | | | ON FILE |
| PETER GARHERR | | | ON FILE |
| PETER GARITO | | | ON FILE |
| PETER GARY HAMILTON ANTIFAVE | | | ON FILE |
| PETER GASPARICS | | | ON FILE |
| PETER GASPARIK | | | ON FILE |
| PETER GAT FONG | | | ON FILE |
| PETER GAZA | | | ON FILE |
| PETER GELARDI MIKKELSEN | | | ON FILE |
| PETER GEOFFREY MARK | | | ON FILE |
| PETER GEORG HUBER AVELLA | | | ON FILE |
| PETER GEORGE BEVAN | | | ON FILE |
| PETER GEORGE BOEMLER | | | ON FILE |
| PETER GEORGE CAIN | | | ON FILE |
| PETER GEORGE DELLECHIAIE | | | ON FILE |
| PETER GEORGE DIACO | | | ON FILE |
| PETER GEORGE GLEESON | | | ON FILE |
| PETER GEORGE HARRINGTON | | | ON FILE |
| PETER GEORGE INWOOD | | | ON FILE |
| PETER GEORGE JOHNSON | | | ON FILE |
| PETER GEORGE KOHLER | | | ON FILE |
| PETER GEORGE LIECHTY | | | ON FILE |
| PETER GEORGE MARCANO RODRIGUES | | | ON FILE |
| PETER GEORGE WALL | | | ON FILE |
| PETER GERALD JAQUES | | | ON FILE |
| PETER GERARD CORRY | | | ON FILE |
| PETER GERARD DONNELLY | | | ON FILE |
| PETER GERARD JACK HERMANS | | | ON FILE |
| PETER GERARD JR TROYAN | | | ON FILE |
| PETER GERARD WILLIAMS | | | ON FILE |
| PETER GERGELY HERNADI | | | ON FILE |
| PETER GERGES | | | ON FILE |
| PETER GERGO | | | ON FILE |
| PETER GERSEL OLSEN | | | ON FILE |
| PETER GILSON SISTROM | | | ON FILE |
| PETER GINO CURCURUTO | | | ON FILE |
| PETER GIOVANNI SCHIAZZA | | | ON FILE |
| PETER GIOVANNI TANKISS | | | ON FILE |
| PETER GIZELLA | | | ON FILE |
| PETER GLEMBA | | | ON FILE |
| PETER GLEN JUNIOR WHITE | | | ON FILE |
| PETER GLENN ANDERSON | | | ON FILE |
| PETER GNIRS | | | ON FILE |
| PETER GO | | | ON FILE |
| PETER GOETTEL | | | ON FILE |
| PETER GORDON BOCKING | | | ON FILE |
| PETER GORDON STEVENS | | | ON FILE |
| PETER GOTHART PRYJMAK | | | ON FILE |
| PETER GOULD | | | ON FILE |
| PETER GRAEME NELSON | | | ON FILE |
| PETER GRAHAM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER GRAHAM DINWIDDIE | | | ON FILE |
| PETER GRAHAM DINWIDDIE | | | ON FILE |
| PETER GRAHAM HYLAND | | | ON FILE |
| PETER GRAHAM WILDERMUTH | | | ON FILE |
| PETER GRANT POCSIK | | | ON FILE |
| PETER GREGOR | | | ON FILE |
| PETER GREGORC | | | ON FILE |
| PETER GREGORY IARIA | | | ON FILE |
| PETER GREGORY MENKE | | | ON FILE |
| PETER GUANG YANG | | | ON FILE |
| PETER GUBAN | | | ON FILE |
| PETER GUFFIELD LINDEN | | | ON FILE |
| PETER GUNTER | | | ON FILE |
| PETER GUS STRATES | | | ON FILE |
| PETER GUSTAV NIKOLAJ GROÃŸKOPF | | | ON FILE |
| PETER GUSTAV NIKOLAJ GROSSKOPF | | | ON FILE |
| PETER GUSTIN LIGHT | | | ON FILE |
| PETER GWYNNE WALLACE | | | ON FILE |
| PETER GYARMATI | | | ON FILE |
| PETER H GEIER | | | ON FILE |
| PETER H M VAN SANTEN | | | ON FILE |
| PETER H MADDEN | | | ON FILE |
| PETER H MESSENGER | | | ON FILE |
| PETER H PHAM | | | ON FILE |
| PETER H RINGENBERG | | | ON FILE |
| PETER H VERDUYN LUNEL | | | ON FILE |
| PETER HAAB | | | ON FILE |
| PETER HAANSCHOTEN | | | ON FILE |
| PETER HAASE | | | ON FILE |
| PETER HABLUTZEL PTY LTD AS TRUSTEE FOR PETER HABLUTZEL SUPERANNUATION FUND | | | ON FILE |
| PETER HAIG MARKARIAN | | | ON FILE |
| PETER HAKIMZADEH KROLL | | | ON FILE |
| PETER HALASZ | | | ON FILE |
| PETER HALE COFRANCESCO | | | ON FILE |
| PETER HALL | | | ON FILE |
| PETER HALLOCK | | | ON FILE |
| PETER HALMAI | | | ON FILE |
| PETER HALMES | | | ON FILE |
| PETER HAMAR | | | ON FILE |
| PETER HANDS | | | ON FILE |
| PETER HANS JÃŒRGEN STEINHAGEN | | | ON FILE |
| PETER HANS N VUCHELEN | | | ON FILE |
| PETER HANS OCHSNER | | | ON FILE |
| PETER HANS ROSENFELD | | | ON FILE |
| PETER HAO TANG | | | ON FILE |
| PETER HARALD WIRTH | | | ON FILE |
| PETER HARASZTI | | | ON FILE |
| PETER HAROLD JOHN KNIGHT | | | ON FILE |
| PETER HAROLD VENTURA | | | ON FILE |
| PETER HARRIS BLUMBERG | | | ON FILE |
| PETER HARRIS SIGAL | | | ON FILE |
| PETER HARRISONI MPAYO | | | ON FILE |
| PETER HARSEVOORD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER HATZIKOSTAS | | | ON FILE |
| PETER HAUJE | | | ON FILE |
| PETER HAUSZ | | | ON FILE |
| PETER HAYOUNG KIM | | | ON FILE |
| PETER HEATH NIELSEN | | | ON FILE |
| PETER HECTOR NEGRETE | | | ON FILE |
| PETER HEIDEGGER | | | ON FILE |
| PETER HEINRICH GAYER | | | ON FILE |
| PETER HEINZ BARON | | | ON FILE |
| PETER HEINZ PAPPE PELGRON | | | ON FILE |
| PETER HELANDER | | | ON FILE |
| PETER HELSHAM | | | ON FILE |
| PETER HELSINGHOF BAEK | | | ON FILE |
| PETER HEMPEL | | | ON FILE |
| PETER HENC | | | ON FILE |
| PETER HENEZI | | | ON FILE |
| PETER HENG WANG | | | ON FILE |
| PETER HENKE | | | ON FILE |
| PETER HENNESSY | | | ON FILE |
| PETER HENRI F VERHOEVEN | | | ON FILE |
| PETER HENRI L OPDENACKER | | | ON FILE |
| PETER HENRY HAGEN | | | ON FILE |
| PETER HENRY HUMPLEBY | | | ON FILE |
| PETER HENRY THEISE | | | ON FILE |
| PETER HENRY WINTERS | | | ON FILE |
| PETER HEON PARK | | | ON FILE |
| PETER HEPPT | | | ON FILE |
| PETER HERBERT HORACEK | | | ON FILE |
| PETER HERBERT SARAUER | | | ON FILE |
| PETER HERMAN | | | ON FILE |
| PETER HERMAN GERHA OUDE HEUVEL | | | ON FILE |
| PETER HERMANN MÃ„LLICH | | | ON FILE |
| PETER HERMANN WEISSENHORN | | | ON FILE |
| PETER HERRERA MERINO | | | ON FILE |
| PETER HESLINGA | | | ON FILE |
| PETER HEUTLING | | | ON FILE |
| PETER HEWITT | | | ON FILE |
| PETER HIGGINS | | | ON FILE |
| PETER HILBRAND SLEIFFER | | | ON FILE |
| PETER HILLEBERT MUUSMANN | | | ON FILE |
| PETER HILOVSKY | | | ON FILE |
| PETER HIMMERICH | | | ON FILE |
| PETER HINGE | | | ON FILE |
| PETER HINGE | | | ON FILE |
| PETER HIROSHI NOZAKI | | | ON FILE |
| PETER HIU LEE | | | ON FILE |
| PETER HJORT LAURITZEN | | | ON FILE |
| PETER HLOUSEK | | | ON FILE |
| PETER HOANG NGUYEN | | | ON FILE |
| PETER HODAK | | | ON FILE |
| PETER HOLBROOK TURNER | | | ON FILE |
| PETER HOLBROOK TURNER | | | ON FILE |
| PETER HOLLO | | | ON FILE |
| PETER HONG HOW MUN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER HOOGAKKER | | | ON FILE |
| PETER HORIKOSHI CERVANTES | | | ON FILE |
| PETER HORNANSKY | | | ON FILE |
| PETER HORNYAK | | | ON FILE |
| PETER HORVATH | | | ON FILE |
| PETER HORVATH | | | ON FILE |
| PETER HORVATH | | | ON FILE |
| PETER HOVANEC | | | ON FILE |
| PETER HOVING | | | ON FILE |
| PETER HOWARD SCHETTKOE | | | ON FILE |
| PETER HOWARD SKARTVEDT | | | ON FILE |
| PETER HOWARD WHITWAM | | | ON FILE |
| PETER HOYT THOMPSON | | | ON FILE |
| PETER HRDLICA | | | ON FILE |
| PETER HRIC | | | ON FILE |
| PETER HRICKO | | | ON FILE |
| PETER HRZIC | | | ON FILE |
| PETER HSINYIN FENG | | | ON FILE |
| PETER HUA | | | ON FILE |
| PETER HUBURTUS KOENS | | | ON FILE |
| PETER HUDONG PHU | | | ON FILE |
| PETER HUGH ROGERS | | | ON FILE |
| PETER HUGHES | | | ON FILE |
| PETER HUIZINGA | | | ON FILE |
| PETER HUMENAY | | | ON FILE |
| PETER HUNZIKER | | | ON FILE |
| PETER HUYNH | | | ON FILE |
| PETER HUYNH | | | ON FILE |
| PETER HUYNH | | | ON FILE |
| PETER HWAN SONG | | | ON FILE |
| PETER HWANJOO LEE | | | ON FILE |
| PETER HYMAN JR CANNIZZARO | | | ON FILE |
| PETER HYUK JUN LEE | | | ON FILE |
| PETER HYWEL KNIGHT | | | ON FILE |
| PETER I GHIULAMILA | | | ON FILE |
| PETER I SIAMIDIS | | | ON FILE |
| PETER IAN BUENDIA CABAHUG | | | ON FILE |
| PETER IAN MARTIN WALLIS | | | ON FILE |
| PETER IAN WORTH | | | ON FILE |
| PETER IBEKWE UCHE | | | ON FILE |
| PETER IHOR KONDRAT | | | ON FILE |
| PETER ILARION PANTELIDES | | | ON FILE |
| PETER ILLES | | | ON FILE |
| PETER IMRE SCHNEIDER | | | ON FILE |
| PETER IMUTINYANOSA OSAGHAE | | | ON FILE |
| PETER ING FIGMIK | | | ON FILE |
| PETER ING JAJKO | | | ON FILE |
| PETER ING JUHASZ | | | ON FILE |
| PETER ING MAGDIN | | | ON FILE |
| PETER ING SALMIK | | | ON FILE |
| PETER ING VANCO | | | ON FILE |
| PETER IRUNGU MURIGI | | | ON FILE |
| PETER ISABELLA J KOECK | | | ON FILE |
| PETER ISTVAN GAL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER ISTVAN PIVON | | | ON FILE |
| PETER ISTVAN VARGA | | | ON FILE |
| PETER IVANOV ZAMFIROV | | | ON FILE |
| PETER J AGOSTINELLI | | | ON FILE |
| PETER J AKDEMIR | | | ON FILE |
| PETER J ALLARD | | | ON FILE |
| PETER J BARROW | | | ON FILE |
| PETER J BRONZINO | | | ON FILE |
| PETER J CANFIELD | | | ON FILE |
| PETER J CILENTO | | | ON FILE |
| PETER J CIPOLLINI | | | ON FILE |
| PETER J COBURN | | | ON FILE |
| PETER J COYLE | | | ON FILE |
| PETER J DIANTONI | | | ON FILE |
| PETER J DOUGHERTY | | | ON FILE |
| PETER J ESPOSITO | | | ON FILE |
| PETER J FERREIRA | | | ON FILE |
| PETER J G LUSSENBURG | | | ON FILE |
| PETER J GARCIA | | | ON FILE |
| PETER J HALLEDAY | | | ON FILE |
| PETER J HANNA | | | ON FILE |
| PETER J HEADLEY | | | ON FILE |
| PETER J HEYBLOM | | | ON FILE |
| PETER J HILL | | | ON FILE |
| PETER J HOWE | | | ON FILE |
| PETER J III CHIERUS | | | ON FILE |
| PETER J JACK | | | ON FILE |
| PETER J JEFFREE | | | ON FILE |
| PETER J KAPLAN | | | ON FILE |
| PETER J KENNEDY | | | ON FILE |
| PETER J KOMINOS | | | ON FILE |
| PETER J L BOSCHMANS | | | ON FILE |
| PETER J L SONG | | | ON FILE |
| PETER J LAUX | | | ON FILE |
| PETER J MAHONEY | | | ON FILE |
| PETER J MARTIGNETTI | | | ON FILE |
| PETER J MCCARTHY | | | ON FILE |
| PETER J MERCURIO | | | ON FILE |
| PETER J MONTI | | | ON FILE |
| PETER J OLSON | | | ON FILE |
| PETER J PANIAGUA PENA | | | ON FILE |
| PETER J PHUNG | | | ON FILE |
| PETER J POLOMBO III | | | ON FILE |
| PETER J POLOMBO III | | | ON FILE |
| PETER J RECCHIA | | | ON FILE |
| PETER J REDMOND | | | ON FILE |
| PETER J ROSS | | | ON FILE |
| PETER J ROSS | | | ON FILE |
| PETER J SHEPHERD | | | ON FILE |
| PETER J SKALTSIS | | | ON FILE |
| PETER J SPEIGHT | | | ON FILE |
| PETER J SULLIVAN | | | ON FILE |
| PETER J VAN WINGERDEN | | | ON FILE |
| PETER J VEZZOSI JR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER J VINCENZO | | | ON FILE |
| PETER J WASINSKI | | | ON FILE |
| PETER JAAP DE RUITER | | | ON FILE |
| PETER JACOB DE SALVO | | | ON FILE |
| PETER JACOB FOUSE | | | ON FILE |
| PETER JACOB MEIUSI | | | ON FILE |
| PETER JACSO | | | ON FILE |
| PETER JAKOBER | | | ON FILE |
| PETER JAMES ABROMITIS | | | ON FILE |
| PETER JAMES AGUIRRE | | | ON FILE |
| PETER JAMES ANDERSON | | | ON FILE |
| PETER JAMES BLANEY | | | ON FILE |
| PETER JAMES BOURAPHAEL | | | ON FILE |
| PETER JAMES BRADLEY | | | ON FILE |
| PETER JAMES BROOKES | | | ON FILE |
| PETER JAMES BROWN | | | ON FILE |
| PETER JAMES BURNSIDE | | | ON FILE |
| PETER JAMES COLLISON | | | ON FILE |
| PETER JAMES COONEY | | | ON FILE |
| PETER JAMES CRAMPTON | | | ON FILE |
| PETER JAMES DALY | | | ON FILE |
| PETER JAMES DE SOUZA | | | ON FILE |
| PETER JAMES DISTEFANO | | | ON FILE |
| PETER JAMES DONALD STANTON | | | ON FILE |
| PETER JAMES DREIBELBIES | | | ON FILE |
| PETER JAMES E R JOHNSON | | | ON FILE |
| PETER JAMES ECONOMEN | | | ON FILE |
| PETER JAMES EMMS | | | ON FILE |
| PETER JAMES FRIEL | | | ON FILE |
| PETER JAMES GAGNON | | | ON FILE |
| PETER JAMES GILL | | | ON FILE |
| PETER JAMES GOODMAN | | | ON FILE |
| PETER JAMES GRADY | | | ON FILE |
| PETER JAMES GRAVES | | | ON FILE |
| PETER JAMES GREENBAUM | | | ON FILE |
| PETER JAMES HALL | | | ON FILE |
| PETER JAMES HARRINGTON | | | ON FILE |
| PETER JAMES HAWKINS | | | ON FILE |
| PETER JAMES HEFFER | | | ON FILE |
| PETER JAMES HENSEL | | | ON FILE |
| PETER JAMES HOLLENS | | | ON FILE |
| PETER JAMES HOOD | | | ON FILE |
| PETER JAMES JACKSON | | | ON FILE |
| PETER JAMES KAZZI | | | ON FILE |
| PETER JAMES LAZONBY | | | ON FILE |
| PETER JAMES LIDDELL | | | ON FILE |
| PETER JAMES LUCRAFT | | | ON FILE |
| PETER JAMES LYUDMER | | | ON FILE |
| PETER JAMES MACALA | | | ON FILE |
| PETER JAMES MARCH | | | ON FILE |
| PETER JAMES MATTHEWS III | | | ON FILE |
| PETER JAMES MAURO | | | ON FILE |
| PETER JAMES MCCARTHY | | | ON FILE |
| PETER JAMES MCLOUGHLIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER JAMES MERRIEN | | | ON FILE |
| PETER JAMES MILLS | | | ON FILE |
| PETER JAMES MOE | | | ON FILE |
| PETER JAMES MORTON | | | ON FILE |
| PETER JAMES NIXEY | | | ON FILE |
| PETER JAMES NORTHAGE | | | ON FILE |
| PETER JAMES NYMAN | | | ON FILE |
| PETER JAMES OTTLEY | | | ON FILE |
| PETER JAMES OWENS | | | ON FILE |
| PETER JAMES PANARETOS | | | ON FILE |
| PETER JAMES PRINGLE | | | ON FILE |
| PETER JAMES PRITCHARD | | | ON FILE |
| PETER JAMES RODWICK | | | ON FILE |
| PETER JAMES SERVAAS | | | ON FILE |
| PETER JAMES SINTES | | | ON FILE |
| PETER JAMES SPERLING | | | ON FILE |
| PETER JAMES SR NURENBERG | | | ON FILE |
| PETER JAMES STEPHENSON MORIARTY | | | ON FILE |
| PETER JAMES TANNER | | | ON FILE |
| PETER JAMES TOWNSLEY | | | ON FILE |
| PETER JAMES TZAVARAS | | | ON FILE |
| PETER JAMES WALDRON | | | ON FILE |
| PETER JAMES WILLIAM TUCKER | | | ON FILE |
| PETER JAMES WILLIAMS | | | ON FILE |
| PETER JAMES WYNNE | | | ON FILE |
| PETER JAMES YOUNG | | | ON FILE |
| PETER JAMESON MATULKA | | | ON FILE |
| PETER JAN BENJAMIN VAN DER SLUISZEN | | | ON FILE |
| PETER JAN CHRISTOPHER HOLLAND | | | ON FILE |
| PETER JAN WILLEM BIELDERMAN | | | ON FILE |
| PETER JANDA | | | ON FILE |
| PETER JANDERUP HOLST | | | ON FILE |
| PETER JANEK | | | ON FILE |
| PETER JANEK | | | ON FILE |
| PETER JANOS BALATI | | | ON FILE |
| PETER JANOS MEIER | | | ON FILE |
| PETER JARROD MCGUIRE | | | ON FILE |
| PETER JARZEMBOVSKY | | | ON FILE |
| PETER JASON MORGAN | | | ON FILE |
| PETER JAY ALTENBERG | | | ON FILE |
| PETER JAY HOLCOMB | | | ON FILE |
| PETER JAY MAERO | | | ON FILE |
| PETER JAY SACKS | | | ON FILE |
| PETER JEAN LOUIS | | | ON FILE |
| PETER JEFFERY GAMBLE | | | ON FILE |
| PETER JEFFREY MYERS | | | ON FILE |
| PETER JELINSKY | | | ON FILE |
| PETER JELLE VAN DEN HAM | | | ON FILE |
| PETER JENSEN | | | ON FILE |
| PETER JENSEN | | | ON FILE |
| PETER JENSEN GONYO | | | ON FILE |
| PETER JENSEN-SABOL | | | ON FILE |
| PETER JEREMIAH WILLIAMS | | | ON FILE |
| PETER JEREMY ARNOLD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER JEROME BRECHE | | | ON FILE |
| PETER JEROMESANLUIS LUJAN | | | ON FILE |
| PETER JESENSKY | | | ON FILE |
| PETER JIANG | | | ON FILE |
| PETER JIANKAI FU | | | ON FILE |
| PETER JIMMY EILERT BECKMAN | | | ON FILE |
| PETER JITSE WOLDENDORP | | | ON FILE |
| PETER JOACHIM AGOSTON | | | ON FILE |
| PETER JOAKIM SKARPSVAERD | | | ON FILE |
| PETER JOANNES E LUYCKX | | | ON FILE |
| PETER JOASH BROWN | | | ON FILE |
| PETER JOEL BLOSSER | | | ON FILE |
| PETER JOHAN ARENDZ | | | ON FILE |
| PETER JOHAN P HAIJEN | | | ON FILE |
| PETER JOHAN P HAIJEN | | | ON FILE |
| PETER JOHAN VAN SEVENTER | | | ON FILE |
| PETER JOHAN VAN TOL | | | ON FILE |
| PETER JOHANNES BRUMMER | | | ON FILE |
| PETER JOHANNES FRANCISCUS VERBRUGGE | | | ON FILE |
| PETER JOHN A DARROCH | | | ON FILE |
| PETER JOHN ANDERSON | | | ON FILE |
| PETER JOHN AUREA SIAPNO | | | ON FILE |
| PETER JOHN BACK | | | ON FILE |
| PETER JOHN BARNSLEY | | | ON FILE |
| PETER JOHN BEDWELL | | | ON FILE |
| PETER JOHN BOHLIN | | | ON FILE |
| PETER JOHN BRACE | | | ON FILE |
| PETER JOHN BREMNER | | | ON FILE |
| PETER JOHN BROWN | | | ON FILE |
| PETER JOHN BRYANT | | | ON FILE |
| PETER JOHN CHUNG | | | ON FILE |
| PETER JOHN COMFORT | | | ON FILE |
| PETER JOHN DELMATOFF | | | ON FILE |
| PETER JOHN DOUGLAS HOBBS | | | ON FILE |
| PETER JOHN DUFFY | | | ON FILE |
| PETER JOHN DUPRE | | | ON FILE |
| PETER JOHN ELSTON CHINNECK | | | ON FILE |
| PETER JOHN FAGAN | | | ON FILE |
| PETER JOHN FLINT | | | ON FILE |
| PETER JOHN FRANSSON | | | ON FILE |
| PETER JOHN GOODALL | | | ON FILE |
| PETER JOHN HAROLD SINGH KRASTINS | | | ON FILE |
| PETER JOHN HERRMANN | | | ON FILE |
| PETER JOHN HILL | | | ON FILE |
| PETER JOHN HOOD | | | ON FILE |
| PETER JOHN J LOBODZINSKI | | | ON FILE |
| PETER JOHN KENNY | | | ON FILE |
| PETER JOHN KEUNING | | | ON FILE |
| PETER JOHN KOVACH | | | ON FILE |
| PETER JOHN LESLIE FALLE | | | ON FILE |
| PETER JOHN LUNDIE | | | ON FILE |
| PETER JOHN LYDELL | | | ON FILE |
| PETER JOHN MANNION | | | ON FILE |
| PETER JOHN MC LOUGHLIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER JOHN MORRISON | | | ON FILE |
| PETER JOHN MOYER | | | ON FILE |
| PETER JOHN MURPHY | | | ON FILE |
| PETER JOHN OLSON | | | ON FILE |
| PETER JOHN PETELA | | | ON FILE |
| PETER JOHN PONTON | | | ON FILE |
| PETER JOHN POZNANSKI | | | ON FILE |
| PETER JOHN RAFTERY | | | ON FILE |
| PETER JOHN RAFTOPOULOS | | | ON FILE |
| PETER JOHN ROOS | | | ON FILE |
| PETER JOHN ROSALES SY | | | ON FILE |
| PETER JOHN SAN ANDRES DELAPENA | | | ON FILE |
| PETER JOHN SHAW | | | ON FILE |
| PETER JOHN SICHEL | | | ON FILE |
| PETER JOHN SIMMONDS | | | ON FILE |
| PETER JOHN STEC | | | ON FILE |
| PETER JOHN STOCK | | | ON FILE |
| PETER JOHN STROOBOSSCHER | | | ON FILE |
| PETER JOHN SVENSON | | | ON FILE |
| PETER JOHN SZEWS | | | ON FILE |
| PETER JOHN TAYLOR | | | ON FILE |
| PETER JOHN TRAN | | | ON FILE |
| PETER JOHN VAMVILIS | | | ON FILE |
| PETER JOHN VANEYCK | | | ON FILE |
| PETER JOHN WAGNER | | | ON FILE |
| PETER JOHN WELSH | | | ON FILE |
| PETER JOHN WEST | | | ON FILE |
| PETER JOHN WOOD | | | ON FILE |
| PETER JOHN WOOD | | | ON FILE |
| PETER JOHN WRIGHT | | | ON FILE |
| PETER JOHN ZELLMANN | | | ON FILE |
| PETER JOHNCHARLES ALEXANDER | | | ON FILE |
| PETER JOHNESTRELLA VENTURA | | | ON FILE |
| PETER JOHNSON | | | ON FILE |
| PETER JOJART | | | ON FILE |
| PETER JON FRANCIS | | | ON FILE |
| PETER JON WEINSTEIN | | | ON FILE |
| PETER JONAS | | | ON FILE |
| PETER JONAS WEBER | | | ON FILE |
| PETER JONATAN BJORK | | | ON FILE |
| PETER JONATHAN DREYFUSS | | | ON FILE |
| PETER JONATHAN ELLIOTT | | | ON FILE |
| PETER JONATHAN FRANCIS HOWE | | | ON FILE |
| PETER JONATHAN MOFFAT | | | ON FILE |
| PETER JONATHON KELLY | | | ON FILE |
| PETER JONES | | | ON FILE |
| PETER JONG CHIN SU | | | ON FILE |
| PETER JOON PARK | | | ON FILE |
| PETER JORDAN | | | ON FILE |
| PETER JORDAN SALAC PELAYO | | | ON FILE |
| PETER JORRY RICK NIETERAU | | | ON FILE |
| PETER JOSEF SARGALSKI | | | ON FILE |
| PETER JOSEF SCHWENDERLING | | | ON FILE |
| PETER JOSEPH BRACERO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER JOSEPH BRADBURY | | | ON FILE |
| PETER JOSEPH BURNS | | | ON FILE |
| PETER JOSEPH BURNS | | | ON FILE |
| PETER JOSEPH CARDINALE | | | ON FILE |
| PETER JOSEPH GANNON | | | ON FILE |
| PETER JOSEPH HERVIR | | | ON FILE |
| PETER JOSEPH HUBERTUS FOBER | | | ON FILE |
| PETER JOSEPH HUME | | | ON FILE |
| PETER JOSEPH KEEP II | | | ON FILE |
| PETER JOSEPH KLOPCIC | | | ON FILE |
| PETER JOSEPH LERMA | | | ON FILE |
| PETER JOSEPH LEWIS | | | ON FILE |
| PETER JOSEPH MALMQUIST | | | ON FILE |
| PETER JOSEPH MAZZEI | | | ON FILE |
| PETER JOSEPH MESKO | | | ON FILE |
| PETER JOSEPH MORAN | | | ON FILE |
| PETER JOSEPH MORAN | | | ON FILE |
| PETER JOSEPH MORNEAU | | | ON FILE |
| PETER JOSEPH MUNSCHAUER | | | ON FILE |
| PETER JOSEPH PASTORIA | | | ON FILE |
| PETER JOSEPH PENALVERT | | | ON FILE |
| PETER JOSEPH PINERA | | | ON FILE |
| PETER JOSEPH PORTMAN | | | ON FILE |
| PETER JOSEPH RAIMONDO | | | ON FILE |
| PETER JOSEPH RICHTER | | | ON FILE |
| PETER JOSEPH ROGERS | | | ON FILE |
| PETER JOSEPH SCHOENFELD | | | ON FILE |
| PETER JOSEPH SCOTT | | | ON FILE |
| PETER JOSEPH SIMONS | | | ON FILE |
| PETER JOSEPH SUNENSHINE | | | ON FILE |
| PETER JOSEPH TOMIS | | | ON FILE |
| PETER JOSEPH TRAVERSO | | | ON FILE |
| PETER JOSEPH VELLA | | | ON FILE |
| PETER JOSEPH WAINSCOTT | | | ON FILE |
| PETER JOSHUA MARTIN | | | ON FILE |
| PETER JOSHUA MINORU BAUMAN | | | ON FILE |
| PETER JOSHUA ZANTINGH | | | ON FILE |
| PETER JOSIAH MOYER | | | ON FILE |
| PETER JOZEF C VAN KERCKHOVEN | | | ON FILE |
| PETER JOZEF J CRAPS | | | ON FILE |
| PETER JOZSEF CSERTI | | | ON FILE |
| PETER JUDINY | | | ON FILE |
| PETER JUERGEN SCHMID | | | ON FILE |
| PETER JUHASZ | | | ON FILE |
| PETER JUHASZ | | | ON FILE |
| PETER JUHL | | | ON FILE |
| PETER JULES S PANIS | | | ON FILE |
| PETER JULIAN MC KENNA | | | ON FILE |
| PETER JULIAN POLLARD | | | ON FILE |
| PETER JULIEN ORSZTYNOWICZ | | | ON FILE |
| PETER JUNG | | | ON FILE |
| PETER JUNG CHOI | | | ON FILE |
| PETER JUNHO KIM | | | ON FILE |
| PETER JUNKER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER JUNLEI ZHAO | | | ON FILE |
| PETER JUSTIN WRIGHTE | | | ON FILE |
| PETER K HOFFMANN | | | ON FILE |
| PETER K KOK | | | ON FILE |
| PETER K KWEE | | | ON FILE |
| PETER K NG | | | ON FILE |
| PETER K THEROUX | | | ON FILE |
| PETER K TONG | | | ON FILE |
| PETER KABYEL DOMINGO | | | ON FILE |
| PETER KAELA | | | ON FILE |
| PETER KÃ–HL | | | ON FILE |
| PETER KAHOU CHEONG | | | ON FILE |
| PETER KAI YU CHONG | | | ON FILE |
| PETER KAMAU | | | ON FILE |
| PETER KAMBOUKOS | | | ON FILE |
| PETER KAMENSKY | | | ON FILE |
| PETER KANTAS | | | ON FILE |
| PETER KANTI | | | ON FILE |
| PETER KAP PAU | | | ON FILE |
| PETER KAPRALIK | | | ON FILE |
| PETER KARABA | | | ON FILE |
| PETER KARAGIOZAKIS | | | ON FILE |
| PETER KARKOV JOKOBSEN | | | ON FILE |
| PETER KARL FAIRNINGTON | | | ON FILE |
| PETER KARL KIRCHMAN | | | ON FILE |
| PETER KARL KRÃ„UTER | | | ON FILE |
| PETER KARL MULFINGER | | | ON FILE |
| PETER KARMANOS | | | ON FILE |
| PETER KASSNER | | | ON FILE |
| PETER KAYINU | | | ON FILE |
| PETER KAZAR | | | ON FILE |
| PETER KEAY | | | ON FILE |
| PETER KECSKES | | | ON FILE |
| PETER KEITH JAHN | | | ON FILE |
| PETER KEITH SELMAN | | | ON FILE |
| PETER KELLER | | | ON FILE |
| PETER KELLY | | | ON FILE |
| PETER KENNETH LAWSON | | | ON FILE |
| PETER KENNETH LESPERANCE | | | ON FILE |
| PETER KESKENY | | | ON FILE |
| PETER KEUNUK KIM | | | ON FILE |
| PETER KEVIN EDWARDS | | | ON FILE |
| PETER KEVIN SULLIVAN | | | ON FILE |
| PETER KEVIN TRUONG | | | ON FILE |
| PETER KEVIN WALSH | | | ON FILE |
| PETER KHANH LE TONG | | | ON FILE |
| PETER KHODKEVYCH | | | ON FILE |
| PETER KHOURY | | | ON FILE |
| PETER KHUONG VU | | | ON FILE |
| PETER KIAC | | | ON FILE |
| PETER KIELBERG FISKER | | | ON FILE |
| PETER KIEN LUONG ONG | | | ON FILE |
| PETER KIM HISLE | | | ON FILE |
| PETER KIM MCGRAW | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER KIRIAZOPOULOS | | | ON FILE |
| PETER KIRK JENSEN | | | ON FILE |
| PETER KISON | | | ON FILE |
| PETER KISS | | | ON FILE |
| PETER KISS | | | ON FILE |
| PETER KISS | | | ON FILE |
| PETER KJAER HANSEN | | | ON FILE |
| PETER KLANCISAR LOVIS | | | ON FILE |
| PETER KLAUS LANG | | | ON FILE |
| PETER KLAUS STEINBOECK | | | ON FILE |
| PETER KMET | | | ON FILE |
| PETER KMIECIK | | | ON FILE |
| PETER KNEMEYER | | | ON FILE |
| PETER KNOCK | | | ON FILE |
| PETER KO YONG CHAI | | | ON FILE |
| PETER KOCZARSKI | | | ON FILE |
| PETER KOH WEICHANG | | | ON FILE |
| PETER KOKOT | | | ON FILE |
| PETER KOLLAR | | | ON FILE |
| PETER KOLLAR | | | ON FILE |
| PETER KOLOZSVARY | | | ON FILE |
| PETER KOMENSKY | | | ON FILE |
| PETER KONDRUP STEEN | | | ON FILE |
| PETER KONECNY | | | ON FILE |
| PETER KONRAD DANI | | | ON FILE |
| PETER KONRAD DEUTSCH | | | ON FILE |
| PETER KONYVES | | | ON FILE |
| PETER KOOP | | | ON FILE |
| PETER KOOPMAN | | | ON FILE |
| PETER KOPACKA | | | ON FILE |
| PETER KORENCIAK | | | ON FILE |
| PETER KOROSI | | | ON FILE |
| PETER KORWO YATICH | | | ON FILE |
| PETER KOSC | | | ON FILE |
| PETER KOSSOK | | | ON FILE |
| PETER KOSZO | | | ON FILE |
| PETER KOUCH | | | ON FILE |
| PETER KOVACS | | | ON FILE |
| PETER KOVACS | | | ON FILE |
| PETER KOVACS | | | ON FILE |
| PETER KRALJ | | | ON FILE |
| PETER KRALJ | | | ON FILE |
| PETER KRAMLIK | | | ON FILE |
| PETER KRÃ–PLIN | | | ON FILE |
| PETER KRASIMIROV NICOLOV | | | ON FILE |
| PETER KRAUS | | | ON FILE |
| PETER KRETT | | | ON FILE |
| PETER KRETT | | | ON FILE |
| PETER KRISTIAN ANDERSON | | | ON FILE |
| PETER KRISTIAN SEJERSBOL | | | ON FILE |
| PETER KRISTIANTO WIDJAJA | | | ON FILE |
| PETER KRISTOFIK | | | ON FILE |
| PETER KROGH CASPERSEN | | | ON FILE |
| PETER KROST | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER KRULL | | | ON FILE |
| PETER KSHONZE | | | ON FILE |
| PETER KUBOVIC | | | ON FILE |
| PETER KUERTI | | | ON FILE |
| PETER KUGELMANN | | | ON FILE |
| PETER KULCSAR | | | ON FILE |
| PETER KULIKOV | | | ON FILE |
| PETER KUN | | | ON FILE |
| PETER KUNEL | | | ON FILE |
| PETER KUPFER | | | ON FILE |
| PETER KURAI | | | ON FILE |
| PETER KURCIK | | | ON FILE |
| PETER KURT BEILARD | | | ON FILE |
| PETER KUTI | | | ON FILE |
| PETER KUTKA | | | ON FILE |
| PETER KUZMA | | | ON FILE |
| PETER KWADWO OWUSU-OPOKU | | | ON FILE |
| PETER KWOK CHAN | | | ON FILE |
| PETER KYLE JANSSEN | | | ON FILE |
| PETER KYUNG SOO KIM | | | ON FILE |
| PETER L ATSAVES | | | ON FILE |
| PETER L COATES | | | ON FILE |
| PETER L HUANG | | | ON FILE |
| PETER L KOUDRIACHEV | | | ON FILE |
| PETER L LANDOLFO | | | ON FILE |
| PETER L OPEZIO | | | ON FILE |
| PETER L PAVLINA | | | ON FILE |
| PETER L PURUCKER | | | ON FILE |
| PETER L THORPE | | | ON FILE |
| PETER L WING | | | ON FILE |
| PETER L Y YEUNG | | | ON FILE |
| PETER LA | | | ON FILE |
| PETER LABORGE | | | ON FILE |
| PETER LÃ–FFLER | | | ON FILE |
| PETER LAK CHEUNG | | | ON FILE |
| PETER LALLY | | | ON FILE |
| PETER LALRINAWMA | | | ON FILE |
| PETER LAM | | | ON FILE |
| PETER LAMPERT | | | ON FILE |
| PETER LANDBO LUKASSEN | | | ON FILE |
| PETER LANG | | | ON FILE |
| PETER LANGCASTER | | | ON FILE |
| PETER LARRY JONES | | | ON FILE |
| PETER LASCHTOWITZ | | | ON FILE |
| PETER LASKIEWICZ | | | ON FILE |
| PETER LASZLO KOVACS | | | ON FILE |
| PETER LAUGESEN LYHNE | | | ON FILE |
| PETER LAURENCE SHONE | | | ON FILE |
| PETER LAWRANCE FREDIANI | | | ON FILE |
| PETER LAWRENCE FULLER | | | ON FILE |
| PETER LAWRENCE VELLA | | | ON FILE |
| PETER LAWRENCE ZALEWSKI | | | ON FILE |
| PETER LAZAROVSKI | | | ON FILE |
| PETER LEDNICZKY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER LEE | | | ON FILE |
| PETER LEE JIA DE | | | ON FILE |
| PETER LEE LAURENCE | | | ON FILE |
| PETER LEHNERT | | | ON FILE |
| PETER LEIGH JEFFERY | | | ON FILE |
| PETER LENNART BUCHT | | | ON FILE |
| PETER LEON A DAUTRY | | | ON FILE |
| PETER LEON VOOIJS | | | ON FILE |
| PETER LEOPOLD CRAIG | | | ON FILE |
| PETER LEOPOLD MARJASIN | | | ON FILE |
| PETER LESLIE CANNON | | | ON FILE |
| PETER LESLIE HABLUTZEL | | | ON FILE |
| PETER LESLIE MCMAHON | | | ON FILE |
| PETER LEVER | | | ON FILE |
| PETER LEWYCKYJ | | | ON FILE |
| PETER LIAM GOUGH | | | ON FILE |
| PETER LIBER | | | ON FILE |
| PETER LINDEMANN FREDERIKSEN | | | ON FILE |
| PETER LINKE | | | ON FILE |
| PETER LIPTAK | | | ON FILE |
| PETER LISETTE J DEBAENE | | | ON FILE |
| PETER LIT MING CHAN | | | ON FILE |
| PETER LOENBERG ESKESEN | | | ON FILE |
| PETER LOERINCZ | | | ON FILE |
| PETER LOFFT PLUMERI | | | ON FILE |
| PETER LOUI PENALOSA FARCON | | | ON FILE |
| PETER LOUIS | | | ON FILE |
| PETER LOUIS ELLIOTT | | | ON FILE |
| PETER LOUIS HEUDTLASS | | | ON FILE |
| PETER LOUIS MALESKI | | | ON FILE |
| PETER LOUIS SONNEK | | | ON FILE |
| PETER LOUIS VINCI | | | ON FILE |
| PETER LOWELL OHLINGER | | | ON FILE |
| PETER LOWELL SCOTT IV | | | ON FILE |
| PETER LUCAS ENGH | | | ON FILE |
| PETER LUDWIG KÃ„SBAUER | | | ON FILE |
| PETER LUDWIG WILHELM SÃŒVERN | | | ON FILE |
| PETER LUKAC | | | ON FILE |
| PETER LUKAS BRADLEY | | | ON FILE |
| PETER LUKAS CAMERON GATES | | | ON FILE |
| PETER LUKAS GUNTLIN | | | ON FILE |
| PETER LUPTAK | | | ON FILE |
| PETER LUSCON | | | ON FILE |
| PETER LY | | | ON FILE |
| PETER LYNGO SORENSEN | | | ON FILE |
| PETER M APPLETON | | | ON FILE |
| PETER M BENDOR-SAMUEL | | | ON FILE |
| PETER M BOTTOMLEY | | | ON FILE |
| PETER M BROWN | | | ON FILE |
| PETER M CHMIEL | | | ON FILE |
| PETER M DAMATO | | | ON FILE |
| PETER M DE ROCHE | | | ON FILE |
| PETER M EDBROOKE | | | ON FILE |
| PETER M F KISTERS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER M FUGGLE | | | ON FILE |
| PETER M KLEIN | | | ON FILE |
| PETER M LUPOLI | | | ON FILE |
| PETER M MENZO | | | ON FILE |
| PETER M NEAL | | | ON FILE |
| PETER M PELUYERA | | | ON FILE |
| PETER M SEYMOUR | | | ON FILE |
| PETER M VAN DYKE | | | ON FILE |
| PETER MACKAY WILKINS | | | ON FILE |
| PETER MACKENZIE QUINLAN | | | ON FILE |
| PETER MAGDIN | | | ON FILE |
| PETER MAGNUS ALEXANDER NEUGEBAUER | | | ON FILE |
| PETER MAGULA | | | ON FILE |
| PETER MAHNE | | | ON FILE |
| PETER MAI | | | ON FILE |
| PETER MAI | | | ON FILE |
| PETER MAJOR | | | ON FILE |
| PETER MAKAI | | | ON FILE |
| PETER MAKK | | | ON FILE |
| PETER MALCOLM WILSON | | | ON FILE |
| PETER MALCOM GOMAN | | | ON FILE |
| PETER MAM | | | ON FILE |
| PETER MANADEE | | | ON FILE |
| PETER MANN | | | ON FILE |
| PETER MANNING BLAKE | | | ON FILE |
| PETER MARCO WRIGHT | | | ON FILE |
| PETER MARCUS ROLANDO | | | ON FILE |
| PETER MARFLITT | | | ON FILE |
| PETER MARFLITT | | | ON FILE |
| PETER MARIA A VERHOLEN | | | ON FILE |
| PETER MARIA C BREBAN | | | ON FILE |
| PETER MARIA JACO | | | ON FILE |
| PETER MARIA TASCHLER | | | ON FILE |
| PETER MARINUS OOSTERS | | | ON FILE |
| PETER MARIO DITTLI | | | ON FILE |
| PETER MARIO ESPOSITO | | | ON FILE |
| PETER MARK  KERTAPATI | | | ON FILE |
| PETER MARK HORWOOD | | | ON FILE |
| PETER MARK HOWARD | | | ON FILE |
| PETER MARK JOLLYMAN | | | ON FILE |
| PETER MARK MAWDSLEY | | | ON FILE |
| PETER MARK MEISENBACHER | | | ON FILE |
| PETER MARKO | | | ON FILE |
| PETER MARTIJN WINDAU | | | ON FILE |
| PETER MARTIN BETO DY | | | ON FILE |
| PETER MARTIN CENTENO | | | ON FILE |
| PETER MARTIN CONWAY | | | ON FILE |
| PETER MARTIN FRITZ KUNZE | | | ON FILE |
| PETER MARTIN HORN | | | ON FILE |
| PETER MARTIN RICHISON | | | ON FILE |
| PETER MARTIN SEKULA | | | ON FILE |
| PETER MARTIN VERDUYN | | | ON FILE |
| PETER MARTIN VERDUYN | | | ON FILE |
| PETER MARTINCEK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER MARTINCIC | | | ON FILE |
| PETER MARTINENGO | | | ON FILE |
| PETER MARTON | | | ON FILE |
| PETER MARTON FARKAS | | | ON FILE |
| PETER MASSOURIDIS | | | ON FILE |
| PETER MATHEW | | | ON FILE |
| PETER MATHEWS SOAR | | | ON FILE |
| PETER MATIAS VIKSTROM | | | ON FILE |
| PETER MATTHEW BURLAND | | | ON FILE |
| PETER MATTHEW CZEPIEL | | | ON FILE |
| PETER MATTHEW EBBAGE | | | ON FILE |
| PETER MATTHEW GILLIGAN | | | ON FILE |
| PETER MATTHEW HIGGINS | | | ON FILE |
| PETER MATTHEW HORACE | | | ON FILE |
| PETER MATTHEW LOUPE | | | ON FILE |
| PETER MATTHEW MCCLEAN | | | ON FILE |
| PETER MATTHEW NICHOLS | | | ON FILE |
| PETER MATTHEW NICHOLS | | | ON FILE |
| PETER MATTHEW NICHOLS | | | ON FILE |
| PETER MATTHEW WEAVER | | | ON FILE |
| PETER MATULA | | | ON FILE |
| PETER MAURICE JENKINS | | | ON FILE |
| PETER MAURICE TRUSS | | | ON FILE |
| PETER MAURITS TEMPELAAR | | | ON FILE |
| PETER MAWULOLO K BOTSOE | | | ON FILE |
| PETER MAX BALLAS BOGRAD | | | ON FILE |
| PETER MAXWELL CARTWRIGHT | | | ON FILE |
| PETER MAXWELL HOLDERHEAD | | | ON FILE |
| PETER MAYR | | | ON FILE |
| PETER MC LEAN LOWRIE | | | ON FILE |
| PETER MCCROSSAN | | | ON FILE |
| PETER MCELRATH STREBEIGH | | | ON FILE |
| PETER MCEWEN WILLIAMS | | | ON FILE |
| PETER MCKINNEY COCHRAN | | | ON FILE |
| PETER MCNABB PANGMAN | | | ON FILE |
| PETER MECKEL | | | ON FILE |
| PETER MEDUM PAGH | | | ON FILE |
| PETER MEDVEDEV | | | ON FILE |
| PETER MEERSMA | | | ON FILE |
| PETER MEJLKJAER | | | ON FILE |
| PETER MELLOTT SCHRADER | | | ON FILE |
| PETER MELUCH | | | ON FILE |
| PETER MENDIS | | | ON FILE |
| PETER MENG | | | ON FILE |
| PETER MESSERLI | | | ON FILE |
| PETER METODIEV GANEV | | | ON FILE |
| PETER MEYER | | | ON FILE |
| PETER MGR GAZO | | | ON FILE |
| PETER MHAGAMA | | | ON FILE |
| PETER MICAH TORRES | | | ON FILE |
| PETER MICHAEL BALDWIN | | | ON FILE |
| PETER MICHAEL BATCHELDER | | | ON FILE |
| PETER MICHAEL BRENT | | | ON FILE |
| PETER MICHAEL BUSCIGLIO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER MICHAEL BYSOEE | | | ON FILE |
| PETER MICHAEL CANNELL | | | ON FILE |
| PETER MICHAEL CARNOCHAN | | | ON FILE |
| PETER MICHAEL DIGNAN | | | ON FILE |
| PETER MICHAEL GIBBS | | | ON FILE |
| PETER MICHAEL HARRY CULLEN | | | ON FILE |
| PETER MICHAEL HOSTETLER | | | ON FILE |
| PETER MICHAEL IACONA | | | ON FILE |
| PETER MICHAEL LARSEN | | | ON FILE |
| PETER MICHAEL LEGASEY | | | ON FILE |
| PETER MICHAEL LICAVOLI | | | ON FILE |
| PETER MICHAEL MACDONALD | | | ON FILE |
| PETER MICHAEL MCDONOUGH | | | ON FILE |
| PETER MICHAEL MOELLER | | | ON FILE |
| PETER MICHAEL MOHRBACHER | | | ON FILE |
| PETER MICHAEL NAGY | | | ON FILE |
| PETER MICHAEL ODEGAARD | | | ON FILE |
| PETER MICHAEL RUIZ | | | ON FILE |
| PETER MICHAEL SIEMENS | | | ON FILE |
| PETER MICHAEL SMIDERLE | | | ON FILE |
| PETER MICHAEL TODD | | | ON FILE |
| PETER MICHAEL VAGIANOS | | | ON FILE |
| PETER MICHAEL WHITE | | | ON FILE |
| PETER MICHAEL ZENGER | | | ON FILE |
| PETER MIJATOVICH | | | ON FILE |
| PETER MIKA | | | ON FILE |
| PETER MIKAEL STENNER | | | ON FILE |
| PETER MIKEL SORENSEN | | | ON FILE |
| PETER MIKLOS SZOBOSZLAY | | | ON FILE |
| PETER MILAN PAPP | | | ON FILE |
| PETER MILLER ZIOBRO | | | ON FILE |
| PETER MILMAN | | | ON FILE |
| PETER MILOSEVICH | | | ON FILE |
| PETER MILOVNIK | | | ON FILE |
| PETER MILOVNIK | | | ON FILE |
| PETER MILUS | | | ON FILE |
| PETER MINARIK | | | ON FILE |
| PETER MINYOUNG PARK | | | ON FILE |
| PETER MIOCH | | | ON FILE |
| PETER MISKUS | | | ON FILE |
| PETER MISNER | | | ON FILE |
| PETER MITTERMAIR | | | ON FILE |
| PETER MITTERMAIR | | | ON FILE |
| PETER MIZAK | | | ON FILE |
| PETER MOGYOROS | | | ON FILE |
| PETER MOHAROS | | | ON FILE |
| PETER MOLING O DONOHOE | | | ON FILE |
| PETER MONK | | | ON FILE |
| PETER MONOSTORI | | | ON FILE |
| PETER MONROE BIRKELAND | | | ON FILE |
| PETER MONSOD | | | ON FILE |
| PETER MONTGOMERY HOLLARD | | | ON FILE |
| PETER MONYROTHA BONN | | | ON FILE |
| PETER MOON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER MOORE | | | ON FILE |
| PETER MORENO | | | ON FILE |
| PETER MORLEY OLLERHEAD | | | ON FILE |
| PETER MORRIS GILBERT KLEIN | | | ON FILE |
| PETER MORVAY | | | ON FILE |
| PETER MOSER | | | ON FILE |
| PETER MRAK | | | ON FILE |
| PETER MRAZ | | | ON FILE |
| PETER MUERSET | | | ON FILE |
| PETER MULSER | | | ON FILE |
| PETER MUNCH MORTENSEN | | | ON FILE |
| PETER MURACA | | | ON FILE |
| PETER MURRAY ROBERTSON | | | ON FILE |
| PETER N AMPONSAH | | | ON FILE |
| PETER N LAVENDER | | | ON FILE |
| PETER N LEMBESSIS | | | ON FILE |
| PETER NAGI ISKANDER | | | ON FILE |
| PETER NAGY | | | ON FILE |
| PETER NAGY | | | ON FILE |
| PETER NAGY | | | ON FILE |
| PETER NASH | | | ON FILE |
| PETER NATHAN HAASE | | | ON FILE |
| PETER NDYANABO | | | ON FILE |
| PETER NEMCOK | | | ON FILE |
| PETER NEMES | | | ON FILE |
| PETER NEMETH | | | ON FILE |
| PETER NEMETH | | | ON FILE |
| PETER NESPESNY | | | ON FILE |
| PETER NETELBEEK | | | ON FILE |
| PETER NEUFELD | | | ON FILE |
| PETER NEWMAN HERNANDEZ | | | ON FILE |
| PETER NG CHEE KUAN | | | ON FILE |
| PETER NGO | | | ON FILE |
| PETER NGOC HAN LE | | | ON FILE |
| PETER NGUYEN | | | ON FILE |
| PETER NGUYEN THAI TRAN | | | ON FILE |
| PETER NHAT NGUYEN | | | ON FILE |
| PETER NICHOLAS BOEKEL | | | ON FILE |
| PETER NICHOLAS EARLEY | | | ON FILE |
| PETER NICHOLAS GIAMBRONE | | | ON FILE |
| PETER NICHOLAS JOURNEAY-KALER | | | ON FILE |
| PETER NICHOLAS MOURELATOS | | | ON FILE |
| PETER NICHOLAS SAUNDERS | | | ON FILE |
| PETER NICHOLAS TUINSTRA | | | ON FILE |
| PETER NICHOLAS WILSON | | | ON FILE |
| PETER NICOLA ENDLER MUTINELLI | | | ON FILE |
| PETER NICOLAI ALEXANDER BECKMANN | | | ON FILE |
| PETER NICOLAI PIND MEYER | | | ON FILE |
| PETER NIJHUIS | | | ON FILE |
| PETER NIJS | | | ON FILE |
| PETER NIKLAS JOAKIM ASP | | | ON FILE |
| PETER NIKOLAEV PETROV | | | ON FILE |
| PETER NILS JACKSON | | | ON FILE |
| PETER NMN TRANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER NOEHR KASTRUP LARSEN | | | ON FILE |
| PETER NORBERT MIHALOVICS | | | ON FILE |
| PETER NORGAARD KRISTENSEN | | | ON FILE |
| PETER NORMAN VANDERYT | | | ON FILE |
| PETER NORMAN WALLACE | | | ON FILE |
| PETER NORTON PETROVICH | | | ON FILE |
| PETER NORTON PETROVICH | | | ON FILE |
| PETER NOVAK | | | ON FILE |
| PETER NOVEL | | | ON FILE |
| PETER NYISZTOR | | | ON FILE |
| PETER O ABBASI | | | ON FILE |
| PETER O TOWNSEND | | | ON FILE |
| PETER OBICKY | | | ON FILE |
| PETER O'BRIEN | | | ON FILE |
| PETER OCHIENG OMONDI | | | ON FILE |
| PETER ODVARKA | | | ON FILE |
| PETER OESTERBYE | | | ON FILE |
| PETER OGAH | | | ON FILE |
| PETER OKOH | | | ON FILE |
| PETER OLAV SANDQVIST | | | ON FILE |
| PETER OLEJAR | | | ON FILE |
| PETER OLLERENSHAW | | | ON FILE |
| PETER OLOV BOERJESON | | | ON FILE |
| PETER OLUSEYI BOLAJI | | | ON FILE |
| PETER OLUWASENI SOETAN | | | ON FILE |
| PETER OLUWATIMILEHIN AKINBINU | | | ON FILE |
| PETER OOMSELS | | | ON FILE |
| PETER OPARA | | | ON FILE |
| PETER OPDAHL | | | ON FILE |
| PETER ORAM | | | ON FILE |
| PETER ORAVEC | | | ON FILE |
| PETER ORERHUE EDUVIE | | | ON FILE |
| PETER OROSZ | | | ON FILE |
| PETER ORTIZ | | | ON FILE |
| PETER OSIPOVIC | | | ON FILE |
| PETER OSKAR ULE PALMEN | | | ON FILE |
| PETER OTTO RUPPERT | | | ON FILE |
| PETER OZBOT | | | ON FILE |
| PETER OZEMOYA OGEDENGBE | | | ON FILE |
| PETER P DYER | | | ON FILE |
| PETER P GOMEZ | | | ON FILE |
| PETER P JANKUS | | | ON FILE |
| PETER P POSTHOUWER | | | ON FILE |
| PETER P TSE | | | ON FILE |
| PETER P VERBATEN | | | ON FILE |
| PETER P WALTERS | | | ON FILE |
| PETER PACHEINER | | | ON FILE |
| PETER PAL 2 BEKKER | | | ON FILE |
| PETER PAL HIRSCH | | | ON FILE |
| PETER PALKO | | | ON FILE |
| PETER PALUGA | | | ON FILE |
| PETER PANACOS | | | ON FILE |
| PETER PANAGIOTOPOULOS | | | ON FILE |
| PETER PAPAI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER PARK | | | ON FILE |
| PETER PARK | | | ON FILE |
| PETER PARKER | | | ON FILE |
| PETER PARKER | | | ON FILE |
| PETER PARLEVLIET | | | ON FILE |
| PETER PATRICK N DEPUTTER | | | ON FILE |
| PETER PAUKNER | | | ON FILE |
| PETER PAUL BRZOZA | | | ON FILE |
| PETER PAUL CHRUSCH | | | ON FILE |
| PETER PAUL DE KLOE | | | ON FILE |
| PETER PAUL FIJI | | | ON FILE |
| PETER PAUL G D MEIJER | | | ON FILE |
| PETER PAUL GADI | | | ON FILE |
| PETER PAUL KALLUS | | | ON FILE |
| PETER PAUL KRIGOVSKY | | | ON FILE |
| PETER PAUL LAARHUIS | | | ON FILE |
| PETER PAUL LAI | | | ON FILE |
| PETER PAUL LEIBOLD | | | ON FILE |
| PETER PAUL MACARANIAG SANTIAGO | | | ON FILE |
| PETER PAUL S HOOGERS | | | ON FILE |
| PETER PAUL WORTMAN | | | ON FILE |
| PETER PAULICKA | | | ON FILE |
| PETER PAULINO SAN NICOLAS | | | ON FILE |
| PETER PAVLIK | | | ON FILE |
| PETER PAZICKY | | | ON FILE |
| PETER PECAN | | | ON FILE |
| PETER PECHOCIAK | | | ON FILE |
| PETER PEKELO FULLER JR KALEIKINI | | | ON FILE |
| PETER PELADY | | | ON FILE |
| PETER PENDOWSKI | | | ON FILE |
| PETER PERAT | | | ON FILE |
| PETER PETER | | | ON FILE |
| PETER PETKANIC | | | ON FILE |
| PETER PEZZANO | | | ON FILE |
| PETER PHAN LE | | | ON FILE |
| PETER PHILIPPE PRIEUR | | | ON FILE |
| PETER PHILLIP REDDY | | | ON FILE |
| PETER PHOLI | | | ON FILE |
| PETER PHU LE | | | ON FILE |
| PETER PIERCE | | | ON FILE |
| PETER PINJUNG HUANG | | | ON FILE |
| PETER PIRNIK | | | ON FILE |
| PETER PLAMENOV YANAKIEV | | | ON FILE |
| PETER PLEVRITIS | | | ON FILE |
| PETER POCHYBA | | | ON FILE |
| PETER POCTA | | | ON FILE |
| PETER PODLEWSKI | | | ON FILE |
| PETER POEHRENK NIELSEN | | | ON FILE |
| PETER POL C DE PELSMAKER | | | ON FILE |
| PETER POLAK | | | ON FILE |
| PETER POLCIC | | | ON FILE |
| PETER POSSET | | | ON FILE |
| PETER POVIRK | | | ON FILE |
| PETER PREBEN KARMARK BONFILS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER PRIVITERA | | | ON FILE |
| PETER PRUSINOWSKI | | | ON FILE |
| PETER PSOTKA | | | ON FILE |
| PETER PULLICINO | | | ON FILE |
| PETER PYTEL | | | ON FILE |
| PETER Q LUU | | | ON FILE |
| PETER QIAN LI | | | ON FILE |
| PETER QUANG PHAT PHUNG | | | ON FILE |
| PETER QUINTON KEHLE | | | ON FILE |
| PETER QUOC TIEN DO | | | ON FILE |
| PETER R AGNEW | | | ON FILE |
| PETER R BOUMA | | | ON FILE |
| PETER R HOWELL | | | ON FILE |
| PETER R KLINK | | | ON FILE |
| PETER R SEXTON | | | ON FILE |
| PETER RABI | | | ON FILE |
| PETER RABIE | | | ON FILE |
| PETER RAECHAZZ BONNY | | | ON FILE |
| PETER RAI | | | ON FILE |
| PETER RALF JOHANSSON | | | ON FILE |
| PETER RAN XIE | | | ON FILE |
| PETER RASUM | | | ON FILE |
| PETER RAUCH | | | ON FILE |
| PETER RAYMOND ATTRIDGE | | | ON FILE |
| PETER RAYMOND BUSTO | | | ON FILE |
| PETER RAYMOND HIGGINS | | | ON FILE |
| PETER RAYMOND LANG | | | ON FILE |
| PETER RAYMOND MURRAY | | | ON FILE |
| PETER RAYMOND ORCHARD | | | ON FILE |
| PETER RAYMOND REESER | | | ON FILE |
| PETER RAYVELLE FOX | | | ON FILE |
| PETER REED LEWANDOWSKI | | | ON FILE |
| PETER REED WRIGHT | | | ON FILE |
| PETER REGENFELDER | | | ON FILE |
| PETER REGINALD | | | ON FILE |
| PETER REGISTE DANIEL | | | ON FILE |
| PETER REGULY | | | ON FILE |
| PETER REHAR | | | ON FILE |
| PETER REHNKE | | | ON FILE |
| PETER REID FARMER | | | ON FILE |
| PETER REMI G MINNAERT | | | ON FILE |
| PETER REMMEREN TERMAAT | | | ON FILE |
| PETER REMMEREN TERMAAT | | | ON FILE |
| PETER RENE JUNGWIRTH | | | ON FILE |
| PETER RENITZ | | | ON FILE |
| PETER RESCHENHOFER | | | ON FILE |
| PETER RETH OUK | | | ON FILE |
| PETER RHOADES GOODRICH | | | ON FILE |
| PETER RICHARD AUSTIN | | | ON FILE |
| PETER RICHARD HEYBOER | | | ON FILE |
| PETER RICHARD KARKUT | | | ON FILE |
| PETER RICHARD NICHOLLS | | | ON FILE |
| PETER RICHARD OSBRINK | | | ON FILE |
| PETER RICHARD ROTA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER RICHARD STANLEY | | | ON FILE |
| PETER RICHARD WILKINSON | | | ON FILE |
| PETER RID LAYER | | | ON FILE |
| PETER RIEHL | | | ON FILE |
| PETER RINKE | | | ON FILE |
| PETER RIORDAN CHASSAIGNAC | | | ON FILE |
| PETER RIVERS CAPITAL | | | ON FILE |
| PETER ROBERT BRADY | | | ON FILE |
| PETER ROBERT CALLUY | | | ON FILE |
| PETER ROBERT CAWTHORNE | | | ON FILE |
| PETER ROBERT FREEBERG | | | ON FILE |
| PETER ROBERT HOOD | | | ON FILE |
| PETER ROBERT HUGHES | | | ON FILE |
| PETER ROBERT KRON | | | ON FILE |
| PETER ROBERT LENTON LETHLEAN | | | ON FILE |
| PETER ROBERT M LUXEM | | | ON FILE |
| PETER ROBERT MAHER | | | ON FILE |
| PETER ROBERT MARCANIO | | | ON FILE |
| PETER ROBERT MCLEISH | | | ON FILE |
| PETER ROBERT NORTH | | | ON FILE |
| PETER ROBERT OCHS | | | ON FILE |
| PETER ROBERT STEWART | | | ON FILE |
| PETER ROBERT VANVALEN | | | ON FILE |
| PETER ROBERT YOOD | | | ON FILE |
| PETER ROBIN AITCHISON | | | ON FILE |
| PETER ROBIN HOOD | | | ON FILE |
| PETER ROBIN MCCORKINDALE | | | ON FILE |
| PETER ROBINSON | | | ON FILE |
| PETER ROBINSON | | | ON FILE |
| PETER ROGER GORAN RYDJER | | | ON FILE |
| PETER ROGERS | | | ON FILE |
| PETER ROGERS | | | ON FILE |
| PETER ROKKOS | | | ON FILE |
| PETER ROLAND BEHN | | | ON FILE |
| PETER ROLAND KALPAS | | | ON FILE |
| PETER ROLAND VARGA | | | ON FILE |
| PETER ROLANDHENRY SCHREYER | | | ON FILE |
| PETER ROLSTAD HAUGNASS | | | ON FILE |
| PETER ROMANAK | | | ON FILE |
| PETER RONALD DE JONG | | | ON FILE |
| PETER RONALD ERICKSON | | | ON FILE |
| PETER RONALD FORTH | | | ON FILE |
| PETER RONALD RANOLA | | | ON FILE |
| PETER RONALD WIELANDT | | | ON FILE |
| PETER RONNY G DE TEMMERMAN | | | ON FILE |
| PETER ROSENFELD | | | ON FILE |
| PETER ROSENFELD | | | ON FILE |
| PETER ROSS SCARPETTA | | | ON FILE |
| PETER ROY HATTEBERG | | | ON FILE |
| PETER ROZIC | | | ON FILE |
| PETER RUBAN | | | ON FILE |
| PETER RUDIK | | | ON FILE |
| PETER RUMSEY | | | ON FILE |
| PETER RUNO GACHERU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER RUTKOWSKI | | | ON FILE |
| PETER RYAN | | | ON FILE |
| PETER RYAN CAMP | | | ON FILE |
| PETER RYAN CULPEPPER | | | ON FILE |
| PETER RYAN LAMPROS | | | ON FILE |
| PETER RYAN MCWILLIAMS | | | ON FILE |
| PETER RYBAR | | | ON FILE |
| PETER RYBERG SIMONSEN | | | ON FILE |
| PETER RYBERG SIMONSEN | | | ON FILE |
| PETER S BAE | | | ON FILE |
| PETER S BENNER | | | ON FILE |
| PETER S BOWERS | | | ON FILE |
| PETER S FEASEL | | | ON FILE |
| PETER S GELDIS | | | ON FILE |
| PETER S JONES | | | ON FILE |
| PETER S KLINKNER | | | ON FILE |
| PETER S KY | | | ON FILE |
| PETER S MERTZ | | | ON FILE |
| PETER S SWART | | | ON FILE |
| PETER SALVATORE SALVINO | | | ON FILE |
| PETER SALYGA | | | ON FILE |
| PETER SAMUEL BISKIND | | | ON FILE |
| PETER SAMUEL RODGERS | | | ON FILE |
| PETER SANJAY SANTOSH | | | ON FILE |
| PETER SANTER | | | ON FILE |
| PETER SARKADI | | | ON FILE |
| PETER SASARAK | | | ON FILE |
| PETER SASI | | | ON FILE |
| PETER SAULNIER | | | ON FILE |
| PETER SAUNDERS | | | ON FILE |
| PETER SCHÃ„L | | | ON FILE |
| PETER SCHELKER | | | ON FILE |
| PETER SCHELLE | | | ON FILE |
| PETER SCHIEÃŸL | | | ON FILE |
| PETER SCHILLER | | | ON FILE |
| PETER SCHLUESSEL | | | ON FILE |
| PETER SCHNABL | | | ON FILE |
| PETER SCHNELLHARDT | | | ON FILE |
| PETER SCOTT BROWNSTEIN | | | ON FILE |
| PETER SCOTT SEYBOLD | | | ON FILE |
| PETER SCOTT WALTON | | | ON FILE |
| PETER SCUR | | | ON FILE |
| PETER SEAN MITCHELL | | | ON FILE |
| PETER SEBASTIAN SANDAHL SKOV | | | ON FILE |
| PETER SEBASTIAN SVARDSMYR | | | ON FILE |
| PETER SEBEN | | | ON FILE |
| PETER SEBO | | | ON FILE |
| PETER SELCH DAHL | | | ON FILE |
| PETER SEMKO | | | ON FILE |
| PETER SENDULA | | | ON FILE |
| PETER SEUNGHYUN KIM | | | ON FILE |
| PETER SEVOR KLU | | | ON FILE |
| PETER SHANE WILSON | | | ON FILE |
| PETER SHAWN LEVENBERG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER SHIN | | | ON FILE |
| PETER SHIU CHANG | | | ON FILE |
| PETER SHIUN WANG | | | ON FILE |
| PETER SHOHDY MOUSA | | | ON FILE |
| PETER SIEGENTHALER | | | ON FILE |
| PETER SIEYENG LEE | | | ON FILE |
| PETER SIGGAARD BUELUND | | | ON FILE |
| PETER SIMON MONEYPENNY | | | ON FILE |
| PETER SIMON MONEYPENNY | | | ON FILE |
| PETER SIMON PASSMORE | | | ON FILE |
| PETER SIMONIDES | | | ON FILE |
| PETER SINDA | | | ON FILE |
| PETER SIPOS | | | ON FILE |
| PETER SKLADANI | | | ON FILE |
| PETER SKOLKAY | | | ON FILE |
| PETER SKOV HANSEN | | | ON FILE |
| PETER SKUNDA | | | ON FILE |
| PETER SLAVIK | | | ON FILE |
| PETER SLAVKOVSKY | | | ON FILE |
| PETER SLAVKOVSKY | | | ON FILE |
| PETER SLOANE CROCE | | | ON FILE |
| PETER SLOSAR | | | ON FILE |
| PETER SLOVACEK | | | ON FILE |
| PETER SMILOVITS | | | ON FILE |
| PETER SMITH DUKE | | | ON FILE |
| PETER SMITH WALLACE | | | ON FILE |
| PETER SMOLEJ | | | ON FILE |
| PETER SNEDEC | | | ON FILE |
| PETER SOLTESZ | | | ON FILE |
| PETER SOMORA | | | ON FILE |
| PETER SON | | | ON FILE |
| PETER SONBERG | | | ON FILE |
| PETER SOSINSKI | | | ON FILE |
| PETER SOTT BARCLAY | | | ON FILE |
| PETER SPAAN | | | ON FILE |
| PETER SPADA | | | ON FILE |
| PETER SPENCER LOPEZ | | | ON FILE |
| PETER SPIGT | | | ON FILE |
| PETER SPINAZE | | | ON FILE |
| PETER SPIRO COUTROS | | | ON FILE |
| PETER STAFFORD | | | ON FILE |
| PETER STAFFORD FIREY JR | | | ON FILE |
| PETER STANFIELD | | | ON FILE |
| PETER STANLEY MASLOWSKI | | | ON FILE |
| PETER STÃŒRTZ | | | ON FILE |
| PETER STAUN KASTHOLM | | | ON FILE |
| PETER STAUNTON | | | ON FILE |
| PETER STAVROPOULOS | | | ON FILE |
| PETER STEFAN M CALON | | | ON FILE |
| PETER STEFAN MIKLOS | | | ON FILE |
| PETER STEFANIK | | | ON FILE |
| PETER STEFANOVSKI | | | ON FILE |
| PETER STEFFEN KROHN | | | ON FILE |
| PETER STELLAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER STEPHEN EDWARDS | | | ON FILE |
| PETER STEPHEN JAMES WATSON | | | ON FILE |
| PETER STEPHEN MARONEY | | | ON FILE |
| PETER STEPHEN RUBIN | | | ON FILE |
| PETER STEPHEN VEITCH | | | ON FILE |
| PETER STERLE | | | ON FILE |
| PETER STEVEN JOSEF DORBER SQUIRE | | | ON FILE |
| PETER STEVEN PAVLIDAKIS | | | ON FILE |
| PETER STEWART DOWLMAN | | | ON FILE |
| PETER STIASNY | | | ON FILE |
| PETER STIER | | | ON FILE |
| PETER STIERLI | | | ON FILE |
| PETER STRAATSMA | | | ON FILE |
| PETER STRAKA | | | ON FILE |
| PETER STRAPAC | | | ON FILE |
| PETER STRASSER | | | ON FILE |
| PETER STUART BOONE | | | ON FILE |
| PETER STUART DURNFORD | | | ON FILE |
| PETER STUART HUME | | | ON FILE |
| PETER STUART J DUFFY | | | ON FILE |
| PETER STUART MUDD | | | ON FILE |
| PETER STUHLMANN | | | ON FILE |
| PETER SUH | | | ON FILE |
| PETER SUNDAY | | | ON FILE |
| PETER SUNG JOON KIM | | | ON FILE |
| PETER SUNGJIN PAK | | | ON FILE |
| PETER SUNGWOO PARK | | | ON FILE |
| PETER SVEN ANDREAS ANDERSSON | | | ON FILE |
| PETER SVITZ | | | ON FILE |
| PETER SYREK | | | ON FILE |
| PETER SZABO | | | ON FILE |
| PETER SZABOLCS RIGO | | | ON FILE |
| PETER SZABOLCS STANFEL | | | ON FILE |
| PETER SZIJARTO | | | ON FILE |
| PETER SZILAGYI | | | ON FILE |
| PETER SZILASI | | | ON FILE |
| PETER SZOLIK | | | ON FILE |
| PETER SZULIMAN | | | ON FILE |
| PETER T DEMARS | | | ON FILE |
| PETER T HOLLAND | | | ON FILE |
| PETER T KENNEDY | | | ON FILE |
| PETER T LAM | | | ON FILE |
| PETER T PAULOS | | | ON FILE |
| PETER TAE HUR | | | ON FILE |
| PETER TAE-HYUN PANG | | | ON FILE |
| PETER TAING | | | ON FILE |
| PETER TAKACS | | | ON FILE |
| PETER TAKACS | | | ON FILE |
| PETER TAKACS | | | ON FILE |
| PETER TAKACS | | | ON FILE |
| PETER TAKURANGI NEHA | | | ON FILE |
| PETER TAMAS HARSANYI | | | ON FILE |
| PETER TAN | | | ON FILE |
| PETER TANUWIDJAJA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER TARANOVICH | | | ON FILE |
| PETER TAYLOR KOWALCZYK | | | ON FILE |
| PETER TEKIYE CHARLES | | | ON FILE |
| PETER TEUGELS | | | ON FILE |
| PETER THA PHRAKOUSONH | | | ON FILE |
| PETER THAI | | | ON FILE |
| PETER THAI | | | ON FILE |
| PETER THANG DO | | | ON FILE |
| PETER THANG MAI | | | ON FILE |
| PETER THANH TRAN | | | ON FILE |
| PETER THAO | | | ON FILE |
| PETER THEODOR REINHOLD RÃ„USCHEL | | | ON FILE |
| PETER THIERRY J DOSSCHE | | | ON FILE |
| PETER THOMAS | | | ON FILE |
| PETER THOMAS | | | ON FILE |
| PETER THOMAS ARMSTRONG | | | ON FILE |
| PETER THOMAS ARVANITIS | | | ON FILE |
| PETER THOMAS BARKER | | | ON FILE |
| PETER THOMAS BARRETT | | | ON FILE |
| PETER THOMAS BOISVERT | | | ON FILE |
| PETER THOMAS BROSNAN | | | ON FILE |
| PETER THOMAS DEMMA | | | ON FILE |
| PETER THOMAS DORRANCE | | | ON FILE |
| PETER THOMAS HORRELT | | | ON FILE |
| PETER THOMAS JOSEPH | | | ON FILE |
| PETER THOMAS KALUNGI MPAGI | | | ON FILE |
| PETER THOMAS MCDERMOTT | | | ON FILE |
| PETER THOMAS MUNDEN | | | ON FILE |
| PETER THOMAS NACHOD | | | ON FILE |
| PETER THOMAS OHANYAN | | | ON FILE |
| PETER THOMAS RUNGE | | | ON FILE |
| PETER THOMAS RYAN | | | ON FILE |
| PETER THOMAS RYAN | | | ON FILE |
| PETER THOMAS RYAN | | | ON FILE |
| PETER THOMAS RYAN | | | ON FILE |
| PETER THOMAS SACCO | | | ON FILE |
| PETER THOMAS SLATTERY | | | ON FILE |
| PETER THOMAS WALTERS | | | ON FILE |
| PETER THOMAS YOUNG | | | ON FILE |
| PETER THURY | | | ON FILE |
| PETER TIBBETTS | | | ON FILE |
| PETER TIMOTHY JOSEPH | | | ON FILE |
| PETER TIMOTHY KANZIG | | | ON FILE |
| PETER TIMOTHY MILVERTON | | | ON FILE |
| PETER TIN TRAN | | | ON FILE |
| PETER TOBECHUKWU EKPUNOBI | | | ON FILE |
| PETER TOBIAS OLIN | | | ON FILE |
| PETER TODD UMEKUBO | | | ON FILE |
| PETER TOKARCIK | | | ON FILE |
| PETER TOLDI | | | ON FILE |
| PETER TOMANKA | | | ON FILE |
| PETER TONG | | | ON FILE |
| PETER TORBEN PEDERSEN SKARHEIM | | | ON FILE |
| PETER TORP CHRISTENSEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER TORP EKLUND | | | ON FILE |
| PETER TOTH | | | ON FILE |
| PETER TOTH | | | ON FILE |
| PETER TOTH | | | ON FILE |
| PETER TRAN | | | ON FILE |
| PETER TRAN | | | ON FILE |
| PETER TRAN | | | ON FILE |
| PETER TRAN | | | ON FILE |
| PETER TRAN | | | ON FILE |
| PETER TRAVIS MOWRY | | | ON FILE |
| PETER TRNKA | | | ON FILE |
| PETER TRNKA | | | ON FILE |
| PETER TRUNZO | | | ON FILE |
| PETER TU VU | | | ON FILE |
| PETER UDO RÃ–ÃŸLER | | | ON FILE |
| PETER UGOCHUKWU OBODOEZE | | | ON FILE |
| PETER ULRICH LETH ANDREASEN | | | ON FILE |
| PETER UNIMKE ADIE | | | ON FILE |
| PETER UNZEITIG | | | ON FILE |
| PETER URBAN | | | ON FILE |
| PETER URBAN | | | ON FILE |
| PETER URBASEK | | | ON FILE |
| PETER URELL BURRELL | | | ON FILE |
| PETER VALACH | | | ON FILE |
| PETER VAN ARSDALE | | | ON FILE |
| PETER VAN BESAUW | | | ON FILE |
| PETER VAN CURTIS | | | ON FILE |
| PETER VAN DE GRAAF | | | ON FILE |
| PETER VAN DE MUNT | | | ON FILE |
| PETER VAN DEN BERG | | | ON FILE |
| PETER VAN DEN EYNDE | | | ON FILE |
| PETER VAN DEN RYDT | | | ON FILE |
| PETER VAN DEN SPIEGEL | | | ON FILE |
| PETER VAN DER EEDT | | | ON FILE |
| PETER VAN DER HELM | | | ON FILE |
| PETER VAN DER VEEN | | | ON FILE |
| PETER VAN DER WAAL | | | ON FILE |
| PETER VAN DER WAL | | | ON FILE |
| PETER VAN DIEN HENNIG | | | ON FILE |
| PETER VAN GRINSVEN | | | ON FILE |
| PETER VAN JUSTIN MCALLISTER | | | ON FILE |
| PETER VAN RIESSEN | | | ON FILE |
| PETER VAN THANH PHAM | | | ON FILE |
| PETER VANDECASTEELE | | | ON FILE |
| PETER VANG | | | ON FILE |
| PETER VANG | | | ON FILE |
| PETER VANG MADSEN | | | ON FILE |
| PETER VANIK | | | ON FILE |
| PETER VARGA | | | ON FILE |
| PETER VARGA | | | ON FILE |
| PETER VARGA | | | ON FILE |
| PETER VARGHESE CHERIAN | | | ON FILE |
| PETER VARI | | | ON FILE |
| PETER VEGA BOGINO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER VELASCO-SANTOS | | | ON FILE |
| PETER VELIKANOV | | | ON FILE |
| PETER VENTOURIS | | | ON FILE |
| PETER VERBOK | | | ON FILE |
| PETER VERHOFSTAD | | | ON FILE |
| PETER VESEL | | | ON FILE |
| PETER VICTOR ANDERSEN | | | ON FILE |
| PETER VICTOR THOMAS BOCSAK | | | ON FILE |
| PETER VIDOVIC | | | ON FILE |
| PETER VILHELM SKOU | | | ON FILE |
| PETER VILHELM SKOU | | | ON FILE |
| PETER VINCENT GAGLIANO | | | ON FILE |
| PETER VINCENT HAYTER | | | ON FILE |
| PETER VINCENT PIACENTI | | | ON FILE |
| PETER VISSER | | | ON FILE |
| PETER VLADIMIROVICH BESSONOFF | | | ON FILE |
| PETER VO | | | ON FILE |
| PETER VOJTEK | | | ON FILE |
| PETER VOLANSKY | | | ON FILE |
| PETER VOLEK | | | ON FILE |
| PETER VOLEK | | | ON FILE |
| PETER VOLEK | | | ON FILE |
| PETER VOLEK | | | ON FILE |
| PETER VOLNA | | | ON FILE |
| PETER VONGPASEUTH | | | ON FILE |
| PETER VOSS ABRAHAM | | | ON FILE |
| PETER VRBANCIC | | | ON FILE |
| PETER W ETERNO | | | ON FILE |
| PETER W HELLWEGE | | | ON FILE |
| PETER W KZYZYK | | | ON FILE |
| PETER W LATSOS | | | ON FILE |
| PETER W PHILBROOK | | | ON FILE |
| PETER W THEODORATOS | | | ON FILE |
| PETER W TRIMBLE | | | ON FILE |
| PETER W VAN DER KROON | | | ON FILE |
| PETER WADE KEUSCH | | | ON FILE |
| PETER WAHL | | | ON FILE |
| PETER WAI CHI NG | | | ON FILE |
| PETER WAI M G LEWIS | | | ON FILE |
| PETER WALL | | | ON FILE |
| PETER WALTER PHILP | | | ON FILE |
| PETER WALTER STENGER | | | ON FILE |
| PETER WAMBUGU | | | ON FILE |
| PETER WAMBUGU WACHIRA | | | ON FILE |
| PETER WANDELER | | | ON FILE |
| PETER WANG | | | ON FILE |
| PETER WANG | | | ON FILE |
| PETER WARD | | | ON FILE |
| PETER WARREN KUPISZ | | | ON FILE |
| PETER WAYLON WARHOLIC | | | ON FILE |
| PETER WAYNE GALLEGHAN | | | ON FILE |
| PETER WEBER | | | ON FILE |
| PETER WEBER | | | ON FILE |
| PETER WECHTERSBACH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER WEIÃŸ | | | ON FILE |
| PETER WEIGL | | | ON FILE |
| PETER WEINBAUM | | | ON FILE |
| PETER WEISS HANSEN | | | ON FILE |
| PETER WELDON DELLAFLORA | | | ON FILE |
| PETER WENLIN HARRISON | | | ON FILE |
| PETER WENZL | | | ON FILE |
| PETER WESLEY DEROSIER | | | ON FILE |
| PETER WESLEY WOODARD | | | ON FILE |
| PETER WEST | | | ON FILE |
| PETER WESTERBEEKE | | | ON FILE |
| PETER WESTON MANNING | | | ON FILE |
| PETER WICKBERG | | | ON FILE |
| PETER WICKINGS | | | ON FILE |
| PETER WIJMA | | | ON FILE |
| PETER WILHELM MAGER | | | ON FILE |
| PETER WILLEM KRENS | | | ON FILE |
| PETER WILLI HEIMPEL | | | ON FILE |
| PETER WILLIAM BOUCHARD | | | ON FILE |
| PETER WILLIAM CAL DER | | | ON FILE |
| PETER WILLIAM DWYER | | | ON FILE |
| PETER WILLIAM E MILLER | | | ON FILE |
| PETER WILLIAM FINGER | | | ON FILE |
| PETER WILLIAM FORCH | | | ON FILE |
| PETER WILLIAM FURLONG | | | ON FILE |
| PETER WILLIAM GEORGE | | | ON FILE |
| PETER WILLIAM GREEN | | | ON FILE |
| PETER WILLIAM HARGARTEN | | | ON FILE |
| PETER WILLIAM HATCLIFFE | | | ON FILE |
| PETER WILLIAM HITZ | | | ON FILE |
| PETER WILLIAM HURLEY | | | ON FILE |
| PETER WILLIAM III YOUNG | | | ON FILE |
| PETER WILLIAM JORDAN | | | ON FILE |
| PETER WILLIAM KASKIE | | | ON FILE |
| PETER WILLIAM KNOWLES | | | ON FILE |
| PETER WILLIAM KRUGER | | | ON FILE |
| PETER WILLIAM LEONARD | | | ON FILE |
| PETER WILLIAM NAUMES | | | ON FILE |
| PETER WILLIAM OLUFSON | | | ON FILE |
| PETER WILLIAM STANLEY | | | ON FILE |
| PETER WILLIAM STANLEY COOTE | | | ON FILE |
| PETER WILLIAM SWEENEY | | | ON FILE |
| PETER WILLIAM VANDERPAS | | | ON FILE |
| PETER WILLIAM WHEAL | | | ON FILE |
| PETER WILLIAM WHIPP | | | ON FILE |
| PETER WILLIAM YEH BROWN | | | ON FILE |
| PETER WILLYS VAN NEWHYZEN | | | ON FILE |
| PETER WING HUNG YUEN | | | ON FILE |
| PETER WINSTON BENZON MONK | | | ON FILE |
| PETER WOLFF KANSTRUP | | | ON FILE |
| PETER WOLFGANG KOLB | | | ON FILE |
| PETER WONG | | | ON FILE |
| PETER WONG | | | ON FILE |
| PETER WORTHINGTON HILL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETER WROBEL | | | ON FILE |
| PETER WUNDERLICH | | | ON FILE |
| PETER XUAN TUNG PHAM | | | ON FILE |
| PETER XUHUI TAN | | | ON FILE |
| PETER Y LEE | | | ON FILE |
| PETER YANG | | | ON FILE |
| PETER YANG | | | ON FILE |
| PETER YANKOV NIKOLOV | | | ON FILE |
| PETER YEEMAN KEUNG | | | ON FILE |
| PETER YEH | | | ON FILE |
| PETER YELLEN | | | ON FILE |
| PETER YI LEE | | | ON FILE |
| PETER YOON CHOI | | | ON FILE |
| PETER YOUNG OH | | | ON FILE |
| PETER YU-JEN LEE | | | ON FILE |
| PETER YUNG MIN FLOYD | | | ON FILE |
| PETER Z MENESES | | | ON FILE |
| PETER Z PEIA | | | ON FILE |
| PETER ZACHAR | | | ON FILE |
| PETER ZAHOLA | | | ON FILE |
| PETER ZAJACKO | | | ON FILE |
| PETER ZAJSEK | | | ON FILE |
| PETER ZAMISKA | | | ON FILE |
| PETER ZEE KOCH | | | ON FILE |
| PETER ZELONIS | | | ON FILE |
| PETER ZHANG | | | ON FILE |
| PETER ZIACEK | | | ON FILE |
| PETER ZIACEK | | | ON FILE |
| PETER ZIDEK | | | ON FILE |
| PETER ZISUH ASONG MORFAW | | | ON FILE |
| PETER ZLICAR | | | ON FILE |
| PETER ZOLTAN KOVACS | | | ON FILE |
| PETER ZOLTAN VIRANYI | | | ON FILE |
| PETER ZONTAK | | | ON FILE |
| PETER ZSADANYI | | | ON FILE |
| PETER ZSOLDOS | | | ON FILE |
| PETER ZSOLDOS | | | ON FILE |
| PETER ZSOLT FOLDIAK | | | ON FILE |
| PETER ZUREK | | | ON FILE |
| PETER ZVIRINSKY | | | ON FILE |
| PETERALLEN HIRSCHOFF | | | ON FILE |
| PETER-BASTIAN HALBERG | | | ON FILE |
| PETERCHUNSHAN CHIEN | | | ON FILE |
| PETER-EMANUEL MUNKERT | | | ON FILE |
| PETERIS PUTNINS | | | ON FILE |
| PETERJOHN MILLAN | | | ON FILE |
| PETER-JOHN PETERBUILT TRAPP | | | ON FILE |
| PETERLEE KARIUKI NDUATI | | | ON FILE |
| PETER-MANUEL MENZINGER | | | ON FILE |
| PETER-MICAEL DUNCKEL | | | ON FILE |
| PETER-RENE BECKER | | | ON FILE |
| PETER-RENE RÃ–BLING | | | ON FILE |
| PETERSON DESSALINES | | | ON FILE |
| PETERSON ALAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETERSON DENILSON SARR | | | ON FILE |
| PETERSON JOE HANDJAJA | | | ON FILE |
| PETERSON KARATU | | | ON FILE |
| PETERSON MARDI | | | ON FILE |
| PETERSON MOISE | | | ON FILE |
| PETERSON SOIRIN | | | ON FILE |
| PETERSON TOUSSAINT | | | ON FILE |
| PETERSON VALCOURT-LOUIS | | | ON FILE |
| PETER-TILL DREISCHMEIER | | | ON FILE |
| PETHAI GERDJHON | | | ON FILE |
| PETHRA DAUTZENBERG | | | ON FILE |
| PETJA CVAR | | | ON FILE |
| PETKO ILIEV VATEV | | | ON FILE |
| PETKO KRASIMIROV PETKOV | | | ON FILE |
| PETKO LAZAROV DIMITROV | | | ON FILE |
| PETKO MINKOV TABAKOV | | | ON FILE |
| PETKO PETROV PLACHKOV | | | ON FILE |
| PETKO RADOMIROV PETKOV | | | ON FILE |
| PETKO VELICHKOV TSUTSUMANOV | | | ON FILE |
| PETLB ALEXANDER MCFARLANE | | | ON FILE |
| PETNOI LOIKAEW | | | ON FILE |
| PETO ANTONIO ABALO | | | ON FILE |
| PETR ALEKSANDROVICH ETKIN | | | ON FILE |
| PETR ALEKSANDROVICH SEVASTIANOV | | | ON FILE |
| PETR AMBROZ | | | ON FILE |
| PETR ANATOLYEVICH RYSINOV | | | ON FILE |
| PETR ANTOS | | | ON FILE |
| PETR BALKOVOI | | | ON FILE |
| PETR BALKOVOI | | | ON FILE |
| PETR BALKOVOI | | | ON FILE |
| PETR BARANEK | | | ON FILE |
| PETR BARTA | | | ON FILE |
| PETR BARTAK | | | ON FILE |
| PETR BARTON | | | ON FILE |
| PETR BARVIK | | | ON FILE |
| PETR BECVAR | | | ON FILE |
| PETR BEDNARIK | | | ON FILE |
| PETR BENES | | | ON FILE |
| PETR BERAN | | | ON FILE |
| PETR BLAHA | | | ON FILE |
| PETR BOK | | | ON FILE |
| PETR BOLEK | | | ON FILE |
| PETR BORIL | | | ON FILE |
| PETR BRABENEC | | | ON FILE |
| PETR BROWN | | | ON FILE |
| PETR BULIR | | | ON FILE |
| PETR BUNDALEK | | | ON FILE |
| PETR BURIAN | | | ON FILE |
| PETR CECH | | | ON FILE |
| PETR CERVENY | | | ON FILE |
| PETR CHAMULA | | | ON FILE |
| PETR CHRENCIK | | | ON FILE |
| PETR CHROMY | | | ON FILE |
| PETR CHUDEJ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETR CHYTRA | | | ON FILE |
| PETR CIESLAR | | | ON FILE |
| PETR DARANSKY | | | ON FILE |
| PETR DIS MASARIK | | | ON FILE |
| PETR DIVIS | | | ON FILE |
| PETR DOHA | | | ON FILE |
| PETR DOHNAL | | | ON FILE |
| PETR DOLEJS | | | ON FILE |
| PETR DOROS | | | ON FILE |
| PETR DOUBRAVA | | | ON FILE |
| PETR DRAPAK | | | ON FILE |
| PETR DRDA | | | ON FILE |
| PETR DUFEK | | | ON FILE |
| PETR DUJSIK | | | ON FILE |
| PETR DVORAK | | | ON FILE |
| PETR DVORAK | | | ON FILE |
| PETR EGOROV | | | ON FILE |
| PETR ERBEN | | | ON FILE |
| PETR FETISOV | | | ON FILE |
| PETR FIALA | | | ON FILE |
| PETR FIALIK | | | ON FILE |
| PETR FIEDLER | | | ON FILE |
| PETR FILAK | | | ON FILE |
| PETR FIRST | | | ON FILE |
| PETR GOLOVEICHUK | | | ON FILE |
| PETR GONCHARUK | | | ON FILE |
| PETR GONCHARUK | | | ON FILE |
| PETR GREGOR | | | ON FILE |
| PETR GREINER | | | ON FILE |
| PETR HASA | | | ON FILE |
| PETR HAVLICEK | | | ON FILE |
| PETR HAVLIN | | | ON FILE |
| PETR HEBELKA | | | ON FILE |
| PETR HEINZ | | | ON FILE |
| PETR HEJTKOV | | | ON FILE |
| PETR HERA | | | ON FILE |
| PETR HETFLEIS | | | ON FILE |
| PETR HLAVNICKA | | | ON FILE |
| PETR HOLEK | | | ON FILE |
| PETR HOLICKY | | | ON FILE |
| PETR HOLICKY | | | ON FILE |
| PETR HOLUB | | | ON FILE |
| PETR HOMOLA | | | ON FILE |
| PETR HORAK | | | ON FILE |
| PETR HOUDEK | | | ON FILE |
| PETR HRIB | | | ON FILE |
| PETR HROCH | | | ON FILE |
| PETR HROMADKA | | | ON FILE |
| PETR HRUSKA | | | ON FILE |
| PETR HURDA | | | ON FILE |
| PETR HYNCICA | | | ON FILE |
| PETR ING ANDRES | | | ON FILE |
| PETR ING CHMIEL | | | ON FILE |
| PETR ING JIRAK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETR ISAKOV | | | ON FILE |
| PETR IVANKO | | | ON FILE |
| PETR JANDA | | | ON FILE |
| PETR JANECEK | | | ON FILE |
| PETR JANISKA | | | ON FILE |
| PETR JANISKA | | | ON FILE |
| PETR JANKOVSKY | | | ON FILE |
| PETR JANOUSEK | | | ON FILE |
| PETR JANOUSEK | | | ON FILE |
| PETR JASANSKY | | | ON FILE |
| PETR JELINEK | | | ON FILE |
| PETR JENICEK | | | ON FILE |
| PETR JIVETIN | | | ON FILE |
| PETR JOHN | | | ON FILE |
| PETR JUNEK | | | ON FILE |
| PETR JURCA | | | ON FILE |
| PETR JURENA | | | ON FILE |
| PETR KADALA | | | ON FILE |
| PETR KADE | | | ON FILE |
| PETR KADLEC | | | ON FILE |
| PETR KAFKA | | | ON FILE |
| PETR KALAB | | | ON FILE |
| PETR KALAB | | | ON FILE |
| PETR KALAB | | | ON FILE |
| PETR KALAB | | | ON FILE |
| PETR KALINA | | | ON FILE |
| PETR KAMENCAK | | | ON FILE |
| PETR KAPLAN | | | ON FILE |
| PETR KASPAREK | | | ON FILE |
| PETR KIVORCHIAN | | | ON FILE |
| PETR KLASKA | | | ON FILE |
| PETR KLASTERKA | | | ON FILE |
| PETR KLASTERKA | | | ON FILE |
| PETR KLATOVSKY | | | ON FILE |
| PETR KLESKA | | | ON FILE |
| PETR KLICKA | | | ON FILE |
| PETR KLIMUNDA | | | ON FILE |
| PETR KOCALKA | | | ON FILE |
| PETR KOCIAN | | | ON FILE |
| PETR KOCOUREK | | | ON FILE |
| PETR KOLAR | | | ON FILE |
| PETR KONICEK | | | ON FILE |
| PETR KOPCIL | | | ON FILE |
| PETR KOPULETY | | | ON FILE |
| PETR KOSMAK | | | ON FILE |
| PETR KOUTNY | | | ON FILE |
| PETR KOVARICEK | | | ON FILE |
| PETR KRAL | | | ON FILE |
| PETR KRATOCHVIL | | | ON FILE |
| PETR KRUSINA | | | ON FILE |
| PETR KRZOK | | | ON FILE |
| PETR KUBAC | | | ON FILE |
| PETR KUBISTA | | | ON FILE |
| PETR KUCERA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETR KUDLACEK | | | ON FILE |
| PETR KULHANEK | | | ON FILE |
| PETR KUNC | | | ON FILE |
| PETR KUZEL | | | ON FILE |
| PETR LABUTA | | | ON FILE |
| PETR LACINA | | | ON FILE |
| PETR LALKOVOY | | | ON FILE |
| PETR LANGR | | | ON FILE |
| PETR LANGR | | | ON FILE |
| PETR LASKA | | | ON FILE |
| PETR LEJDAR | | | ON FILE |
| PETR LINHART | | | ON FILE |
| PETR LISA | | | ON FILE |
| PETR LISONEK | | | ON FILE |
| PETR LOKAJICEK | | | ON FILE |
| PETR LUKASEK | | | ON FILE |
| PETR LUPINEK | | | ON FILE |
| PETR LYAZIN | | | ON FILE |
| PETR MACA | | | ON FILE |
| PETR MACH | | | ON FILE |
| PETR MAKOVICKY | | | ON FILE |
| PETR MANDOK | | | ON FILE |
| PETR MANYCH | | | ON FILE |
| PETR MARA | | | ON FILE |
| PETR MARA | | | ON FILE |
| PETR MARTINEK | | | ON FILE |
| PETR MARTINEK | | | ON FILE |
| PETR MASEK | | | ON FILE |
| PETR MASEK | | | ON FILE |
| PETR MASNICA | | | ON FILE |
| PETR MATOUSEK | | | ON FILE |
| PETR MELICHAR | | | ON FILE |
| PETR MENCL | | | ON FILE |
| PETR MENDL | | | ON FILE |
| PETR MICHALEK | | | ON FILE |
| PETR MICHALEK | | | ON FILE |
| PETR MICZKA | | | ON FILE |
| PETR MIKHAILOVICH FEOKTISTOV | | | ON FILE |
| PETR MIKULA | | | ON FILE |
| PETR MISAK | | | ON FILE |
| PETR MISCIK | | | ON FILE |
| PETR MITANA | | | ON FILE |
| PETR MORAVEC | | | ON FILE |
| PETR MORONG | | | ON FILE |
| PETR MOURAL | | | ON FILE |
| PETR MRHAC | | | ON FILE |
| PETR MUDR HRDY | | | ON FILE |
| PETR MUZIKANT | | | ON FILE |
| PETR NADIRADZE | | | ON FILE |
| PETR NAGY | | | ON FILE |
| PETR NAKLADAL | | | ON FILE |
| PETR NAVRATIL | | | ON FILE |
| PETR NECKAR | | | ON FILE |
| PETR NEJEDLY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETR NELHYBEL | | | ON FILE |
| PETR NEMEC | | | ON FILE |
| PETR NEMEC | | | ON FILE |
| PETR NEMEC | | | ON FILE |
| PETR NEUBAUER | | | ON FILE |
| PETR NOVAK | | | ON FILE |
| PETR NOVAK | | | ON FILE |
| PETR NOVAK | | | ON FILE |
| PETR NOVAK | | | ON FILE |
| PETR NYKODYM | | | ON FILE |
| PETR OHNUTEK | | | ON FILE |
| PETR OLSAK | | | ON FILE |
| PETR ONDRACEK | | | ON FILE |
| PETR PALACEK | | | ON FILE |
| PETR PALIAVY | | | ON FILE |
| PETR PALIAVY | | | ON FILE |
| PETR PALIAVY | | | ON FILE |
| PETR PALIAVY | | | ON FILE |
| PETR PALKOVOY | | | ON FILE |
| PETR PASTYRIK | | | ON FILE |
| PETR PAVLICA | | | ON FILE |
| PETR PAVLOVICH PUZIKOV | | | ON FILE |
| PETR PAZOUR | | | ON FILE |
| PETR PETROVICH BALKOVOY | | | ON FILE |
| PETR PETROVICH BALKOVOY | | | ON FILE |
| PETR PETROVICH BALKOVOY | | | ON FILE |
| PETR PIPEK | | | ON FILE |
| PETR PLAHIN | | | ON FILE |
| PETR PODRAZSKY | | | ON FILE |
| PETR POGREBISSKII | | | ON FILE |
| PETR POKORNY | | | ON FILE |
| PETR POPELKA | | | ON FILE |
| PETR POSPISIL | | | ON FILE |
| PETR POSPISIL | | | ON FILE |
| PETR PRIBYL | | | ON FILE |
| PETR PROCHAZKA | | | ON FILE |
| PETR PROCHAZKA | | | ON FILE |
| PETR PROFANT | | | ON FILE |
| PETR PROSEK | | | ON FILE |
| PETR PSENICNY | | | ON FILE |
| PETR RADA | | | ON FILE |
| PETR RASIN | | | ON FILE |
| PETR REPA | | | ON FILE |
| PETR RIHA | | | ON FILE |
| PETR ROSENDORF | | | ON FILE |
| PETR ROZMARIN | | | ON FILE |
| PETR RYGR | | | ON FILE |
| PETR SAFARCIK | | | ON FILE |
| PETR SANEK | | | ON FILE |
| PETR SAZEL | | | ON FILE |
| PETR SCHIRMER | | | ON FILE |
| PETR SCHLOSSER | | | ON FILE |
| PETR SENKERIK | | | ON FILE |
| PETR SERAK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETR SEVCIK | | | ON FILE |
| PETR SHARKOV | | | ON FILE |
| PETR SILHA | | | ON FILE |
| PETR SIMACEK | | | ON FILE |
| PETR SIMONIDES | | | ON FILE |
| PETR SIR | | | ON FILE |
| PETR SISKA | | | ON FILE |
| PETR SKODA | | | ON FILE |
| PETR SMOLA | | | ON FILE |
| PETR SMOLA | | | ON FILE |
| PETR SOBOTKA | | | ON FILE |
| PETR SOTORNIK | | | ON FILE |
| PETR SOTORNIK | | | ON FILE |
| PETR SPACEK | | | ON FILE |
| PETR SPITALSKY | | | ON FILE |
| PETR SRBA | | | ON FILE |
| PETR STACH | | | ON FILE |
| PETR STAIF | | | ON FILE |
| PETR STASTKA | | | ON FILE |
| PETR STOS | | | ON FILE |
| PETR STREICHSBIER | | | ON FILE |
| PETR SUCHAN | | | ON FILE |
| PETR SUCHY | | | ON FILE |
| PETR SURY | | | ON FILE |
| PETR SUSILA | | | ON FILE |
| PETR SVOBODA | | | ON FILE |
| PETR SVOBODA | | | ON FILE |
| PETR SVOBODA | | | ON FILE |
| PETR SYCHRAVA | | | ON FILE |
| PETR TAX | | | ON FILE |
| PETR TICHY | | | ON FILE |
| PETR TOMAN | | | ON FILE |
| PETR TRMAL | | | ON FILE |
| PETR TURECEK | | | ON FILE |
| PETR TYKAL | | | ON FILE |
| PETR UHER | | | ON FILE |
| PETR URBANEK | | | ON FILE |
| PETR VACEK | | | ON FILE |
| PETR VAGNER | | | ON FILE |
| PETR VALENTA | | | ON FILE |
| PETR VANECEK | | | ON FILE |
| PETR VANEK | | | ON FILE |
| PETR VANEK | | | ON FILE |
| PETR VASICEK | | | ON FILE |
| PETR VAVERKA | | | ON FILE |
| PETR VELICKA | | | ON FILE |
| PETR VELKOVIY | | | ON FILE |
| PETR VENCELIDES | | | ON FILE |
| PETR VENCELIDES | | | ON FILE |
| PETR VESELOVSKY | | | ON FILE |
| PETR VESELY | | | ON FILE |
| PETR VIKTORIN | | | ON FILE |
| PETR VINECKY | | | ON FILE |
| PETR VINICKY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETR VLADIMIROVICH DULKIN | | | ON FILE |
| PETR VLCEK | | | ON FILE |
| PETR VODVARKA | | | ON FILE |
| PETR VOLKOV | | | ON FILE |
| PETR VONDRACEK | | | ON FILE |
| PETR VOSATKA | | | ON FILE |
| PETR VYACHESLAVOVICH LYUTENKO | | | ON FILE |
| PETR VYBIRAL | | | ON FILE |
| PETR WEINHART | | | ON FILE |
| PETR WEINHART | | | ON FILE |
| PETR YURYEVICH SORKIN | | | ON FILE |
| PETR ZACEK | | | ON FILE |
| PETR ZACHARA | | | ON FILE |
| PETR ZAK | | | ON FILE |
| PETR ZAPOTOCKY | | | ON FILE |
| PETR ZEMANEK | | | ON FILE |
| PETR ZETEL | | | ON FILE |
| PETR ZITA | | | ON FILE |
| PETRA ADELEIDA WIJNHOLDS | | | ON FILE |
| PETRA ANGELA ALBERTUS PARDON | | | ON FILE |
| PETRA ANTONIA GUALAJARA | | | ON FILE |
| PETRA ATA | | | ON FILE |
| PETRA BALAZIC | | | ON FILE |
| PETRA BARRATT | | | ON FILE |
| PETRA BARTAKOVA | | | ON FILE |
| PETRA BARTAKOVA | | | ON FILE |
| PETRA BEN TOUZIA | | | ON FILE |
| PETRA BINOVA | | | ON FILE |
| PETRA BRATINA | | | ON FILE |
| PETRA BREZAK | | | ON FILE |
| PETRA BUGARIN | | | ON FILE |
| PETRA BURGER | | | ON FILE |
| PETRA BURIANOVA | | | ON FILE |
| PETRA CAREK | | | ON FILE |
| PETRA CATHARINA ANTONIA NIEUWLAAT | | | ON FILE |
| PETRA CHARYPAROVA | | | ON FILE |
| PETRA CHOWANIOKOVA | | | ON FILE |
| PETRA CHRISTINE SCHNEIDER | | | ON FILE |
| PETRA CRNKOVIC | | | ON FILE |
| PETRA CVAHTE | | | ON FILE |
| PETRA CVITKOVIC | | | ON FILE |
| PETRA DAGMAR CRECELIUS | | | ON FILE |
| PETRA DUSKOVA | | | ON FILE |
| PETRA DVORAKOVA | | | ON FILE |
| PETRA E HUGTENBURG | | | ON FILE |
| PETRA EVA MARIE LUND | | | ON FILE |
| PETRA FRICOVA | | | ON FILE |
| PETRA GALUSKOVA | | | ON FILE |
| PETRA GAZOVA | | | ON FILE |
| PETRA GIOVANNA BUZZINI PASTERIS | | | ON FILE |
| PETRA GOBELOVA | | | ON FILE |
| PETRA GOLJEVSCEK | | | ON FILE |
| PETRA GOLLONG | | | ON FILE |
| PETRA GOLOB | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETRA GRUBER | | | ON FILE |
| PETRA HAMBALKOVA | | | ON FILE |
| PETRA HASAROVA | | | ON FILE |
| PETRA HELENE JUTTA MUELLER RUPPRECHT | | | ON FILE |
| PETRA HERTA SCHMIDT | | | ON FILE |
| PETRA HOLIKOVA | | | ON FILE |
| PETRA IVANCEVIC | | | ON FILE |
| PETRA JANYSKOVA | | | ON FILE |
| PETRA JORDAN CUJNIK | | | ON FILE |
| PETRA JURMAN | | | ON FILE |
| PETRA KADERABKOVA | | | ON FILE |
| PETRA KARABATIC | | | ON FILE |
| PETRA KAUL | | | ON FILE |
| PETRA KILLAROVA | | | ON FILE |
| PETRA KINDLE | | | ON FILE |
| PETRA KMETEC | | | ON FILE |
| PETRA KNESLOVA | | | ON FILE |
| PETRA KNEZEVIC | | | ON FILE |
| PETRA KOLESAROVA | | | ON FILE |
| PETRA KOSOVA | | | ON FILE |
| PETRA KOSOVA | | | ON FILE |
| PETRA LINCOLN | | | ON FILE |
| PETRA MALECKOVA | | | ON FILE |
| PETRA MARIA DEKKER | | | ON FILE |
| PETRA MARIA JENEWEIN | | | ON FILE |
| PETRA MARIE TIMMONS | | | ON FILE |
| PETRA MARTINEZ | | | ON FILE |
| PETRA MATIJEVIC | | | ON FILE |
| PETRA MEINKING | | | ON FILE |
| PETRA MERTL | | | ON FILE |
| PETRA MILKOVA | | | ON FILE |
| PETRA MIRKOVIC | | | ON FILE |
| PETRA MRAK | | | ON FILE |
| PETRA MUCIC | | | ON FILE |
| PETRA MURPHY | | | ON FILE |
| PETRA NANDRAZIOVA | | | ON FILE |
| PETRA NEPODALOVA | | | ON FILE |
| PETRA NESPESNA | | | ON FILE |
| PETRA NEVOLOVA | | | ON FILE |
| PETRA NICOLL | | | ON FILE |
| PETRA OLCZYK KOVACS | | | ON FILE |
| PETRA POCKAY | | | ON FILE |
| PETRA PRIMC MARKO | | | ON FILE |
| PETRA PUTZER | | | ON FILE |
| PETRA RAKOVEC | | | ON FILE |
| PETRA RAUTENBERG | | | ON FILE |
| PETRA REIDATH | | | ON FILE |
| PETRA ROEBER | | | ON FILE |
| PETRA ROMANCIKOVA | | | ON FILE |
| PETRA SAROLTA ANDRUCSAK | | | ON FILE |
| PETRA SASSO | | | ON FILE |
| PETRA SCEPANOVIC | | | ON FILE |
| PETRA SCHOENFELDOVA | | | ON FILE |
| PETRA SILKE FIEDLER SCHUSTER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETRA SILVIA MIETHKE | | | ON FILE |
| PETRA SKRICKOVA | | | ON FILE |
| PETRA SONJA GROSCHUPF | | | ON FILE |
| PETRA STANCIC | | | ON FILE |
| PETRA STAVROVSKA | | | ON FILE |
| PETRA STOCKOVA | | | ON FILE |
| PETRA STRECK | | | ON FILE |
| PETRA SUSANNE GEISTER | | | ON FILE |
| PETRA SUSANNE LAEHDEKALLIO | | | ON FILE |
| PETRA SVRCEK OLEJAROVA | | | ON FILE |
| PETRA TANJA SCHÃ„RER | | | ON FILE |
| PETRA ULRIIKA VIROLAINEN | | | ON FILE |
| PETRA VANOVA | | | ON FILE |
| PETRA VARILEK | | | ON FILE |
| PETRA WALID AZAR | | | ON FILE |
| PETRA WÃŒBBERS | | | ON FILE |
| PETRA WÃŒBBERS | | | ON FILE |
| PETRA WILLHITE | | | ON FILE |
| PETRA YACOUB | | | ON FILE |
| PETRA YVONNE QUARTEL BRANCO | | | ON FILE |
| PETRA ZAHRADNIKOVA | | | ON FILE |
| PETRA ZAPLETALOVA | | | ON FILE |
| PETRA ZEMANKOVA | | | ON FILE |
| PETRA ZIMULAKOVA | | | ON FILE |
| PETRA ZLATA | | | ON FILE |
| PETRA ZUBOVA | | | ON FILE |
| PETRAKIS SKORDELLIS | | | ON FILE |
| PETRANKA GEORGI LESHEVA | | | ON FILE |
| PETRAS BUTKEVICIUS | | | ON FILE |
| PETRAS SUKUTIS | | | ON FILE |
| PETRE ADRIAN RANTARU | | | ON FILE |
| PETRE ANDOV | | | ON FILE |
| PETRE C NICOARA | | | ON FILE |
| PETRE CHITASHVILI | | | ON FILE |
| PETRE CIPRIAN PAHONEA | | | ON FILE |
| PETRE CORNELIU NEACSU | | | ON FILE |
| PETRE KRSTEV | | | ON FILE |
| PETRE MARIAN MOCANU | | | ON FILE |
| PETRE PLOTNIC | | | ON FILE |
| PETRE RAZVAN GIURGIA | | | ON FILE |
| PETRE STOJEV | | | ON FILE |
| PETRE TOMANOV | | | ON FILE |
| PETREA NOERGAARD DALUM | | | ON FILE |
| PETRE-ADRIAN VASCAN | | | ON FILE |
| PETREF BEGAJ | | | ON FILE |
| PETRI JUHANI MIKKONEN | | | ON FILE |
| PETRI JUHANI TOURU | | | ON FILE |
| PETRI KALEVI NIEMELAE | | | ON FILE |
| PETRI KARI ANTERO LEHMONEN | | | ON FILE |
| PETRI KRISTIAN JAASKELAINEN | | | ON FILE |
| PETRI MARKUS TUOMELA | | | ON FILE |
| PETRI MATTI JOHANNES KIVINIEMI | | | ON FILE |
| PETRI MIKA SEPPAENEN | | | ON FILE |
| PETRI OLAVI HEINANEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETRI OLAVI KARKOLA | | | ON FILE |
| PETRI OLAVI KOLA | | | ON FILE |
| PETRI PETTERI RATALA | | | ON FILE |
| PETRI TAPANI JAERVINEN | | | ON FILE |
| PETRI TUOMAS KAUTTO | | | ON FILE |
| PETRIA RADULOVIC BAST | | | ON FILE |
| PETRICA RAZVAN MANGU | | | ON FILE |
| PETRICE NICOLE FOXWORTHY | | | ON FILE |
| PETRICK STOLP | | | ON FILE |
| PETRIK TARARA | | | ON FILE |
| PETRIKA GJANCI | | | ON FILE |
| PETRINA ALEXANDRINA SPANU | | | ON FILE |
| PETRINA BABOULAS | | | ON FILE |
| PETRINA DERKSEN | | | ON FILE |
| PETRIS ISABELLE | | | ON FILE |
| PETRISOR CRISTIAN ANDREI | | | ON FILE |
| PETRISOR VALER COSMA | | | ON FILE |
| PETRIT BERISHA | | | ON FILE |
| PETRIT DUSHKU | | | ON FILE |
| PETRIT GJOKAJ | | | ON FILE |
| PETRO BARKOV | | | ON FILE |
| PETRO BURBELA | | | ON FILE |
| PETRO HALAICHUK | | | ON FILE |
| PETRO HONCHARUK | | | ON FILE |
| PETRO HONCHARUK | | | ON FILE |
| PETRO HONTARUK | | | ON FILE |
| PETRO LAKH | | | ON FILE |
| PETRO MELNYCHUK | | | ON FILE |
| PETRO OSKOLOV | | | ON FILE |
| PETRO SERNIAK | | | ON FILE |
| PETRO SHMAT | | | ON FILE |
| PETRO VERZHANSKYI | | | ON FILE |
| PETRO YAREMII | | | ON FILE |
| PETRO YASNOHORODSKYI | | | ON FILE |
| PETROHASH LLC | | | ON FILE |
| PETRONELA KAFKOVA | | | ON FILE |
| PETRONELA KUBANOVA | | | ON FILE |
| PETRONELE BARKAUSKIENE | | | ON FILE |
| PETRONELIA N RENSEL | | | ON FILE |
| PETRONELLA AALTJE WILHELMINA MASTENBROEK | | | ON FILE |
| PETRONELLA CATHSRINA ELISABETH DE GROOT | | | ON FILE |
| PETRONELLA ESMERALDA VALKENBURG | | | ON FILE |
| PETRONELLA JOHANNA VAN DER LITH | | | ON FILE |
| PETRONELLA KATHARINA KRAAKMAN | | | ON FILE |
| PETRONELLA KRENS | | | ON FILE |
| PETRONELLA VERONICA MAZUREL | | | ON FILE |
| PETRONELLA W VAN DRIE | | | ON FILE |
| PETRONILA BLASCO NAVARRETE | | | ON FILE |
| PETRONILLA CHIAVARI | | | ON FILE |
| PETRONILLA CIOFFI | | | ON FILE |
| PETRONILO MENESES ROSEL | | | ON FILE |
| PETROS A PAPARIZOS | | | ON FILE |
| PETROS ADALIALIS | | | ON FILE |
| PETROS ALEXANDROS KOUMPAS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETROS ALEXIOS DIMAS | | | ON FILE |
| PETROS ANASTOSPRASTACOS | | | ON FILE |
| PETROS ANDREOU | | | ON FILE |
| PETROS BOUNTACHIDIS | | | ON FILE |
| PETROS CHARALAMBOS YIANNIKOUROS | | | ON FILE |
| PETROS DARBINYAN | | | ON FILE |
| PETROS GALANAKIS | | | ON FILE |
| PETROS GEORGE TSOUKATOS | | | ON FILE |
| PETROS GIAMPOURAS | | | ON FILE |
| PETROS KALIMERIS | | | ON FILE |
| PETROS KIOURMPAS | | | ON FILE |
| PETROS KOURRIS | | | ON FILE |
| PETROS KOURRIS | | | ON FILE |
| PETROS LYBEROPOULOS | | | ON FILE |
| PETROS LYPIMENOS | | | ON FILE |
| PETROS MANTIZIAN | | | ON FILE |
| PETROS MIHALIS TSAMBIK FILIDIS | | | ON FILE |
| PETROS MOSCHIDIS | | | ON FILE |
| PETROS PAGONIS | | | ON FILE |
| PETROS PASIOUDIS | | | ON FILE |
| PETROS PETER GEKCHYAN | | | ON FILE |
| PETROS POLYCHRONOPOULOS | | | ON FILE |
| PETROS RESTEMIS | | | ON FILE |
| PETROS SERIDIS | | | ON FILE |
| PETROS STOGIANNOPOULOS | | | ON FILE |
| PETROS TSAFRAKIDIS | | | ON FILE |
| PETROS TYMPAKIANAKIS | | | ON FILE |
| PETROSH LIATOS | | | ON FILE |
| PETROV, ANDREI | | | ON FILE |
| PETRU ANDREI BINDILA | | | ON FILE |
| PETRU BIRGOVEANU | | | ON FILE |
| PETRU BOTNAR | | | ON FILE |
| PETRU CALIN DIACONESCU | | | ON FILE |
| PETRU DANIEL GURGU | | | ON FILE |
| PETRU DANIEL VAIDA | | | ON FILE |
| PETRU GOLOVEICIUC | | | ON FILE |
| PETRU IOAN BELEIU | | | ON FILE |
| PETRU MAXIM | | | ON FILE |
| PETRU NEICU | | | ON FILE |
| PETRU OCTAVIAN FUM | | | ON FILE |
| PETRU PASCAL | | | ON FILE |
| PETRU PEIA | | | ON FILE |
| PETRU SALOMIA | | | ON FILE |
| PETRU SERACIN | | | ON FILE |
| PETRU TURCANU | | | ON FILE |
| PETRU UNGUREAN | | | ON FILE |
| PETRU USATII | | | ON FILE |
| PETRU VARODI | | | ON FILE |
| PETRUÅ¢-MARIO DOROBANÅ¢U | | | ON FILE |
| PETRU-CATALIN COJOCARIU | | | ON FILE |
| PETRUS  H DE COCK | | | ON FILE |
| PETRUS  T EMMEN | | | ON FILE |
| PETRUS A BODEN | | | ON FILE |
| PETRUS A J VAN RHIJN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETRUS A W VOOGT | | | ON FILE |
| PETRUS ABRI SANTOSO | | | ON FILE |
| PETRUS ADRIANUS MARIA HULST | | | ON FILE |
| PETRUS ANTONIUS JOHANNES CREEMERS | | | ON FILE |
| PETRUS ANTONIUS REEZIGT | | | ON FILE |
| PETRUS ARNO GELDENHUYS | | | ON FILE |
| PETRUS BENJAMIN VAN ZYL | | | ON FILE |
| PETRUS BERNARDUS TEN VELDE | | | ON FILE |
| PETRUS C REIJVEN | | | ON FILE |
| PETRUS C ROZENDAAL | | | ON FILE |
| PETRUS C VAN NULAND | | | ON FILE |
| PETRUS CARL-JOHAN TZEGAYE ODENHOV | | | ON FILE |
| PETRUS CORNELIS ANTONIUS MOERENHOUT | | | ON FILE |
| PETRUS FRANCISCUS DOL | | | ON FILE |
| PETRUS FRANS KRUGER | | | ON FILE |
| PETRUS G BEELEN | | | ON FILE |
| PETRUS G STOOPMAN | | | ON FILE |
| PETRUS GERARDUS BAKKER | | | ON FILE |
| PETRUS GERARDUS DE GROOT | | | ON FILE |
| PETRUS GUSTAVE J HUIJSMAN | | | ON FILE |
| PETRUS GWANDJILA DAVID | | | ON FILE |
| PETRUS HUBERTU VAN DE BERG | | | ON FILE |
| PETRUS J BAAS | | | ON FILE |
| PETRUS J HERBST | | | ON FILE |
| PETRUS JACOBUS ERASMUS | | | ON FILE |
| PETRUS JACOBUS JOHANNES GEYER | | | ON FILE |
| PETRUS JACOBUS PIENAAR | | | ON FILE |
| PETRUS JOHANNES ANTONIUS ROOVERS | | | ON FILE |
| PETRUS JOHANNES BRITS | | | ON FILE |
| PETRUS JOHANNES COETZEE | | | ON FILE |
| PETRUS JOHANNES CORNELIS SCHILDER | | | ON FILE |
| PETRUS JOHANNES HAUBRICH | | | ON FILE |
| PETRUS JOHANNES HIEMSTRA | | | ON FILE |
| PETRUS JOHANNES MARIA LUIJPERS | | | ON FILE |
| PETRUS JOHANNES PALS | | | ON FILE |
| PETRUS JOHANNES VAN DER PUTTEN | | | ON FILE |
| PETRUS JOHANNES VAN DIETEN | | | ON FILE |
| PETRUS JOHANNES VILJOEN | | | ON FILE |
| PETRUS JOHANNES WILHELMUS VAN WEEZEL | | | ON FILE |
| PETRUS JOSEPH MARIE MUUS | | | ON FILE |
| PETRUS JOSEPHUS ANTONIUS RONALD KUIJPER | | | ON FILE |
| PETRUS KAM WAI SO | | | ON FILE |
| PETRUS LAMBERTUS ROMBOUTS | | | ON FILE |
| PETRUS M A HOEFMANS | | | ON FILE |
| PETRUS M DE ZWART | | | ON FILE |
| PETRUS M H BROUWERS | | | ON FILE |
| PETRUS MARIA REININK | | | ON FILE |
| PETRUS MARTINA VAN DEN HEUVEL | | | ON FILE |
| PETRUS MARTINUS DE ROOIJ | | | ON FILE |
| PETRUS MARTINUS DE ROOIJ | | | ON FILE |
| PETRUS MARTINUS VAN DER MEER | | | ON FILE |
| PETRUS MARTINUS VAN HAL | | | ON FILE |
| PETRUS NICOLAAS KARDINAAL | | | ON FILE |
| PETRUS PAULUS JOZEF SESSINK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PETRUS RENSE VAN DEN ESSCHERT | | | ON FILE |
| PETRUS T SLAKHORST | | | ON FILE |
| PETRUS THEBEETSILE AFRIKA | | | ON FILE |
| PETRUS VAN DER KNAAP | | | ON FILE |
| PETRUS VAN ZYL | | | ON FILE |
| PETRUS W A VAN GENNIP | | | ON FILE |
| PETRUS W DE VREEDE | | | ON FILE |
| PETRUS WILHELMUS GODEFRIDUS DE JONG | | | ON FILE |
| PETRUS WILHELMUS JOZEPHUS MARIE HENDRIKS | | | ON FILE |
| PETRUS WILHELMUS VAN NIEKERK | | | ON FILE |
| PETRUS WILLIBRORDUS SPIERINGS | | | ON FILE |
| PETTER ANDREAS BAKKEN | | | ON FILE |
| PETTER EGNEFORS | | | ON FILE |
| PETTER ERIK JOHANSSON | | | ON FILE |
| PETTER HARSEM | | | ON FILE |
| PETTER HOVLAND SKIMMELAND | | | ON FILE |
| PETTER KARL JOEL ARONSSON | | | ON FILE |
| PETTER NILSSEN | | | ON FILE |
| PETTER RÖNNLÖF | | | ON FILE |
| PETTER SEBASTIAN HAMMAR | | | ON FILE |
| PETTER STEFANSSON | | | ON FILE |
| PETTERI IIRO JUHANI KARESMA | | | ON FILE |
| PETTERI IIVARI SARKKA | | | ON FILE |
| PETTERI KARI ENSIO JERNBERG | | | ON FILE |
| PETTERI MIKAEL MIKKONEN | | | ON FILE |
| PETTY CELESTANO WEIHRAUCH | | | ON FILE |
| PETY GREEN | | | ON FILE |
| PETY PAVLOV | | | ON FILE |
| PETY PETROV | | | ON FILE |
| PETYA BAKLASHA | | | ON FILE |
| PETYA BALKOVYSH | | | ON FILE |
| PETYA NIKOLAEVA GEORGIEVA-DOYTCHINOV | | | ON FILE |
| PETYA NIKOLAEVA LACHEVA | | | ON FILE |
| PETYA NIKOLOVA RAKOVA TONEVA | | | ON FILE |
| PETYA PALKOVA | | | ON FILE |
| PETYA PALKOVOY | | | ON FILE |
| PETYA TSVETANOVA VASILEVA | | | ON FILE |
| PETYA TSVETANOVA VASILEVA | | | ON FILE |
| PEY C CROSS | | | ON FILE |
| PEYMAN AJAMPOOR | | | ON FILE |
| PEYMAN BEHIN | | | ON FILE |
| PEYMAN JABARI KHORMOUJI | | | ON FILE |
| PEYMAN JABER ANSARI | | | ON FILE |
| PEYMAN MIRTAHERI | | | ON FILE |
| PEYMAN NADERPOUR | | | ON FILE |
| PEYMAN SARAMOLKI | | | ON FILE |
| PEYMAN SAYYADI | | | ON FILE |
| PEYNADO HALL, ZOIKA | | | ON FILE |
| PEYO RONAN LOUIS POIRIER | | | ON FILE |
| PEYO VIDEV VIDEV | | | ON FILE |
| PEYSAKH ERIC AGABABAYEV | | | ON FILE |
| PEYSHIA TRAN | | | ON FILE |
| PEYSHWARA SANKUPELLAY | | | ON FILE |
| PEYTON ALEXANDRA MATTHEWS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PEYTON ANTHONY SCHROEDER | | | ON FILE |
| PEYTON BANKS GREGORY | | | ON FILE |
| PEYTON CHANDLER HOPPES | | | ON FILE |
| PEYTON CHRISTOPHER SCHAPPERT | | | ON FILE |
| PEYTON DOUGLAS HARTENSTEIN | | | ON FILE |
| PEYTON EDWARD ARMSTRONG | | | ON FILE |
| PEYTON ELIZABETH GUFFEY | | | ON FILE |
| PEYTON FRASER SMYTH | | | ON FILE |
| PEYTON G ELWELL | | | ON FILE |
| PEYTON GRAHAM CULBERSON | | | ON FILE |
| PEYTON GREGORY MCKEEVER | | | ON FILE |
| PEYTON HENRI LACOSTE | | | ON FILE |
| PEYTON JAMES VANHOUTEN | | | ON FILE |
| PEYTON JOSEPH WINGET | | | ON FILE |
| PEYTON KANNAKHONE XAYASONE | | | ON FILE |
| PEYTON KYLE CHIANG | | | ON FILE |
| PEYTON LEI VALLIER | | | ON FILE |
| PEYTON LEVI WILSON | | | ON FILE |
| PEYTON LOUISE COOLIK | | | ON FILE |
| PEYTON MACKENZIE FAY | | | ON FILE |
| PEYTON MCBURNETT | | | ON FILE |
| PEYTON MOORE WHITTEN | | | ON FILE |
| PEYTON RHODES SIMMONS | | | ON FILE |
| PEYTON ROBERT JONES | | | ON FILE |
| PEYTON ROSS GARCIA | | | ON FILE |
| PEYTON RYAN GLYNN | | | ON FILE |
| PEYTON THOMAS DEAN SQUIRES | | | ON FILE |
| PEYTON VINCENT MEYER | | | ON FILE |
| PEYTON WILLIAM PRICE | | | ON FILE |
| PEYTON WILLS HEASLIP | | | ON FILE |
| PEZHMAN ELIASZADEH | | | ON FILE |
| PF & PR INVESTMENTS PTY LTD ATF PF & PR UNIT TRUST | | | ON FILE |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | | | ON FILE |
| PHABEON YOUNG UWAGBAI | | | ON FILE |
| PHACHARA LAOHAPIENGSAK | | | ON FILE |
| PHACHARA WALAISRI | | | ON FILE |
| PHAEDRA MORAN PUTNAM | | | ON FILE |
| PHAEDRUS RAZNIKOV | | | ON FILE |
| PHAHLADIRA SELOLO MOJA | | | ON FILE |
| PHAIBUN HATSADONG | | | ON FILE |
| PHAIK GNOH QUAH | | | ON FILE |
| PHAIK LEE GOOI | | | ON FILE |
| PHAILIN SAIUBON BALDRIDGE | | | ON FILE |
| PHAINORIN ANONGDETH | | | ON FILE |
| PHAIRAT LIN | | | ON FILE |
| PHAIRO PROMNIMIT | | | ON FILE |
| PHAISAN UYARNONTRUK | | | ON FILE |
| PHAK GIN HUNG | | | ON FILE |
| PHAKAPHON VORAPHONGTANA | | | ON FILE |
| PHAKAPONG THONGMAI | | | ON FILE |
| PHAKAWADEE POOMNGAM | | | ON FILE |
| PHAKKHARIN PHATPHURIMONGKON | | | ON FILE |
| PHAKPHISUT SOMCHIT | | | ON FILE |
| PHALA VONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHALAKONE MYSAY | | | ON FILE |
| PHALANGTHAM CHANTHONG | | | ON FILE |
| PHALE TERRENCE DITSHEGO | | | ON FILE |
| PHALOD TOWSIRI | | | ON FILE |
| PHALY LUY | | | ON FILE |
| PHAM DUY TAN | | | ON FILE |
| PHAM DUYCHIEN BLESZAK | | | ON FILE |
| PHAM HOANG AN NGUYEN | | | ON FILE |
| PHAM HONG HAI | | | ON FILE |
| PHAM IRUONG KIM LONG | | | ON FILE |
| PHAM IRUONG KIM LONG | | | ON FILE |
| PHAM KHOI NGUYEN NGUYEN | | | ON FILE |
| PHAM MARC K | | | ON FILE |
| PHAM MINH TAI | | | ON FILE |
| PHAM NGOC HUYEN | | | ON FILE |
| PHAM PHUOC NGHIEM | | | ON FILE |
| PHAM TAN THANH | | | ON FILE |
| PHAM THANH LONG | | | ON FILE |
| PHAM THANH PHUONG | | | ON FILE |
| PHAM THI HUE | | | ON FILE |
| PHAM THI THU HUYEN | | | ON FILE |
| PHAM THUY DUONG PHAN | | | ON FILE |
| PHAM TRONG TAI | | | ON FILE |
| PHAM TUAN KHIEM | | | ON FILE |
| PHAM TUYET NHI | | | ON FILE |
| PHAN CHUN KIT | | | ON FILE |
| PHAN YEOW LAUM | | | ON FILE |
| PHAN ANH TUAN | | | ON FILE |
| PHAN ANH VU LUONG | | | ON FILE |
| PHAN DUC HIEU | | | ON FILE |
| PHAN DUC LUONG | | | ON FILE |
| PHAN HAI HIEP | | | ON FILE |
| PHAN HONG TAN | | | ON FILE |
| PHAN KHAC MANH VU | | | ON FILE |
| PHAN KIEU SA NGUYEN | | | ON FILE |
| PHAN LYLY | | | ON FILE |
| PHAN MINH CHAU | | | ON FILE |
| PHAN MINH NGOC | | | ON FILE |
| PHAN MINH NGOC | | | ON FILE |
| PHAN PHI LONG | | | ON FILE |
| PHAN QUI TANG | | | ON FILE |
| PHAN THANH PHUC | | | ON FILE |
| PHAN THI THU PHONG | | | ON FILE |
| PHANANH PHAM | | | ON FILE |
| PHANAS HEINELT | | | ON FILE |
| PHANATNILOUN INHDARA | | | ON FILE |
| PHANEENDRA PAGADALA | | | ON FILE |
| PHANESH C MALLAMPATI | | | ON FILE |
| PHANG CHEE MENG | | | ON FILE |
| PHANG GIN YEE | | | ON FILE |
| PHANG GUEY CHING | | | ON FILE |
| PHANG JIUN SHYI | | | ON FILE |
| PHANG KIT MUN RACHEL | | | ON FILE |
| PHANG SOW YING | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHANG YEE JIAN | | | ON FILE |
| PHANG YU KANG | | | ON FILE |
| PHANG YUAN LONG | | | ON FILE |
| PHANG YUAN YONG | | | ON FILE |
| PHANI KUMAR GRANDHISILA | | | ON FILE |
| PHANI SRINIVAS EAKAMBARA VENTRAPRAGADA | | | ON FILE |
| PHANINDRA ATMAKURI | | | ON FILE |
| PHANINDRA K HEBBANI GURURAJACHAR | | | ON FILE |
| PHANINDRA PADALA | | | ON FILE |
| PHANKIT PRADIP DOSHI | | | ON FILE |
| PHANNA PHOENG | | | ON FILE |
| PHANOMVANH CHANTHAPHAENG | | | ON FILE |
| PHANOUSIT SYHAKHOM | | | ON FILE |
| PHANPHON LAORPHANPHON | | | ON FILE |
| PHANTHIP RATTANACHANTRA | | | ON FILE |
| PHANTHIP SOOKJAEM | | | ON FILE |
| PHANTHIPHA OWAT | | | ON FILE |
| PHANTOM CIPI | | | ON FILE |
| PHANUPHAN JAREONLARP | | | ON FILE |
| PHAP MINHCHANH NGUYEN | | | ON FILE |
| PHARA DUONG KEO | | | ON FILE |
| PHARAOH JACOB TORNES | | | ON FILE |
| PHARDIA BOURJOLLY ADIBE | | | ON FILE |
| PHARIN DIM | | | ON FILE |
| PHAROHL LUCAS CHARLES | | | ON FILE |
| PHAROS FUND BTC SP | | | DUMMY@LANTERNVENTURES.COM |
| PHAROS FUND ETH SP | | | TRADING@LANTERNVENTURES.COM |
| PHAROS FUND SP | | | ADMIN@LANTERNVENTURES.COM |
| PHAROS FUND SP OF PHAROS MASTER FUND LP | | | CLAIMS@PHAROS.KY |
| PHAROS FUND SP OF PHAROS MASTER SPC | C/O AMINI LLC | ATTN: JEFFREY CHUBAK | JCHUBAK@AMINILLC.COM |
| PHAROS FUND SPC - PHAROS ETH+ SP | | | ON FILE |
| PHAROS USD FUND SP | | | ALEX@LANTERNVENTURES.COM |
| PHAROT TERASUWANJAK | | | ON FILE |
| PHASE II - BLOCK A SOUTH WATERFRONT FEE L.L.C. | LOREN SCHONHAUT/SJP PROPERTIES | | LSCHONHAUT@SJPPROPERTIES.COM |
| PHASE II BLOCK A SOUTH WATERFRONT FEE LLC | C/O COLE SCHOTZ PC | ATTN: MATTHEW S. SCHNEID, ESQ. | DRAGHOOBAR@COLESCHOTZ.COM |
| PHASE II BLOCK A SOUTH WATERFRONT FEE LLC | C/O COLE SCHOTZ PC | ATTN: MATTHEW S. SCHNEID, ESQ. | MSCHNEID@COLESCHOTZ.COM |
| PHASIT KHUMPANG | | | ON FILE |
| PHASSAKORN CHENTAKUL | | | ON FILE |
| PHASSAMONT RINMUKDAPIPAT | | | ON FILE |
| PHAT H TRAN | | | ON FILE |
| PHAT LIU | | | ON FILE |
| PHAT MINH NGO | | | ON FILE |
| PHAT TAN LE | | | ON FILE |
| PHAT THANH BUI | | | ON FILE |
| PHAT THINH DUONG | | | ON FILE |
| PHAT TIEN TA | | | ON FILE |
| PHAT TOAN NGUYEN | | | ON FILE |
| PHAT TRONG NGUYEN | | | ON FILE |
| PHAT TRUYEN LY | | | ON FILE |
| PHAT VI GIANG | | | ON FILE |
| PHATARAWEE LEKHAWATTANA | | | ON FILE |
| PHATCHARAPON SUANGSUB | | | ON FILE |
| PHATCHAREE SIWATEWINTRA | | | ON FILE |
| PHATHEENAN CHAYAYAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHATHREEYA KITCHANON | | | ON FILE |
| PHATMANI TABUNIDZE | | | ON FILE |
| PHATSEDH MAETHIBOONYAKIAT | | | ON FILE |
| PHATSIKARN ANURATPANICH | | | ON FILE |
| PHATTA BAHADUR GURUNG | | | ON FILE |
| PHATTANAN PHATTARAYOL | | | ON FILE |
| PHATTARAPORN CHUECHOOMPOL | | | ON FILE |
| PHATTHANOU XAYSOURINHO | | | ON FILE |
| PHATTHARA KOTHANAROT | | | ON FILE |
| PHATTHARASAK A OGIER | | | ON FILE |
| PHAU XUAN YUN | | | ON FILE |
| PHAWIT WATTANAVANICHAKORN | | | ON FILE |
| PHAY GEK XIN JOYCE | | | ON FILE |
| PHAYAKKASIT SUWANDEE | | | ON FILE |
| PHC MOLL | | | ON FILE |
| PHE GIOK HUI | | | ON FILE |
| PHEAK MEAS | | | ON FILE |
| PHEAP OUK | | | ON FILE |
| PHEAREAK HUN | | | ON FILE |
| PHECH GUECH TAING | | | ON FILE |
| PHECH GUECH TAING | | | ON FILE |
| PHEDIAS TORNARIS | | | ON FILE |
| PHEI ANN CHAN | | | ON FILE |
| PHELIPE FERREIRA DOS SANTOS | | | ON FILE |
| PHELIPPE CESAR BAPTISTA LEUTWILER | | | ON FILE |
| PHELISA OLGA VUTULA | | | ON FILE |
| PHELLAZIE SIMON | | | ON FILE |
| PHEMELO WENDY MOKALAKE | | | ON FILE |
| PHEN CHAY | | | ON FILE |
| PHENCHIT P CHAU | | | ON FILE |
| PHENG CHAK | | | ON FILE |
| PHENG KONG CHIEM | | | ON FILE |
| PHENG LEANG TAING | | | ON FILE |
| PHENG PHOKHACHANG | | | ON FILE |
| PHENG THAO | | | ON FILE |
| PHENG THAO | | | ON FILE |
| PHENG YANG | | | ON FILE |
| PHENOL JAMAL LULLY | | | ON FILE |
| PHEONA S SMOCZYNSKA | | | ON FILE |
| PHERASIN SRIMONGKOLRAT | | | ON FILE |
| PHERN KERN EWE | | | ON FILE |
| PHETHSAMONE NASAY | | | ON FILE |
| PHETMANY SENTHAVY | | | ON FILE |
| PHETSAMAY SENG ALOUN | | | ON FILE |
| PHETSAMORN BOUPHAVONG | | | ON FILE |
| PHETSAPHONE SOUKSENGDAO | | | ON FILE |
| PHI A NGUYEN | | | ON FILE |
| PHI ANH LU | | | ON FILE |
| PHI DIEN TRUONG | | | ON FILE |
| PHI HOANG NGUYEN | | | ON FILE |
| PHI HOANG PHAM | | | ON FILE |
| PHI HUNG HOANG | | | ON FILE |
| PHI HUNG TRAN | | | ON FILE |
| PHI HUNG VUONG NGUYEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHI JEA FR ROISSARD DE BELLET | | | ON FILE |
| PHI LE PHAN | | | ON FILE |
| PHI LONG HOANG | | | ON FILE |
| PHI LONG JASON NGUYEN | | | ON FILE |
| PHI LONG LEO LUONG | | | ON FILE |
| PHI LONG QUACH | | | ON FILE |
| PHI QUOC BUI | | | ON FILE |
| PHI RIN HA | | | ON FILE |
| PHI THOI CHI | | | ON FILE |
| PHI TRUONG | | | ON FILE |
| PHI TRUONG | | | ON FILE |
| PHI TRUONG | | | ON FILE |
| PHI TRUONG | | | ON FILE |
| PHI TRUONG | | | ON FILE |
| PHI TRUONG | | | ON FILE |
| PHI TRUONG | | | ON FILE |
| PHI TRUONG | | | ON FILE |
| PHI TRUONG | | | ON FILE |
| PHI TRUONG | | | ON FILE |
| PHI TRUONG | | | ON FILE |
| PHI TRUONG | | | ON FILE |
| PHI TRUONG | | | ON FILE |
| PHI TRUONG | | | ON FILE |
| PHI TRUONG | | | ON FILE |
| PHI TRUONG | | | ON FILE |
| PHI TRUONG | | | ON FILE |
| PHI TRUONG | | | ON FILE |
| PHI TRUONG | | | ON FILE |
| PHI TRUONG | | | ON FILE |
| PHI TRUONG | | | ON FILE |
| PHI TRUONG | | | ON FILE |
| PHI TRUONG | | | ON FILE |
| PHI TRUONG | | | ON FILE |
| PHI TRUONG | | | ON FILE |
| PHI TRUONG | | | ON FILE |
| PHI TRUONG | | | ON FILE |
| PHI TRUONG | | | ON FILE |
| PHI TRUONG | | | ON FILE |
| PHI TRUONG | | | ON FILE |
| PHIA YANG | | | ON FILE |
| PHIAT HONG SONG | | | ON FILE |
| PHICHAI SINGHRAKTHAI | | | ON FILE |
| PHICHAPHOP CHANATHIPPAPONG | | | ON FILE |
| PHICHET ARTHAN | | | ON FILE |
| PHICHET SANOHLAM | | | ON FILE |
| PHICHET SINGHRAKTHAI | | | ON FILE |
| PHICHHETH TAO | | | ON FILE |
| PHICHIT AKKHANIT | | | ON FILE |
| PHIDEAUX XAVIER | | | ON FILE |
| PHIDRAWEE PHORMYOO | | | ON FILE |
| PHIEN HO HUU | | | ON FILE |
| PHIEN TRONG PHAM | | | ON FILE |
| PHIK KEI YEONG | | | ON FILE |
| PHIKUL MERAT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHIL & RHONDA HAPGOOD  SUPER PTY LTD | | | ON FILE |
| PHIL ALFRED LUCERO | | | ON FILE |
| PHIL AYBAR | | | ON FILE |
| PHIL BAO DIEP | | | ON FILE |
| PHIL BAO DIEP | | | ON FILE |
| PHIL BUCKLER | | | ON FILE |
| PHIL BYRON PADOR | | | ON FILE |
| PHIL CHU | | | ON FILE |
| PHIL CONTRERAS | | | ON FILE |
| PHIL DAVID DICKENSON | | | ON FILE |
| PHIL DE LA CRUZ | | | ON FILE |
| PHIL DOF | | | ON FILE |
| PHIL FREUND | | | ON FILE |
| PHIL HIMMELMANN | | | ON FILE |
| PHIL J MOORE | | | ON FILE |
| PHIL JOE KIM | | | ON FILE |
| PHIL JOHN GULMATICO TRESPECES | | | ON FILE |
| PHIL KEINATH | | | ON FILE |
| PHIL KNITTEL | | | ON FILE |
| PHIL LAROA COSTILLAS | | | ON FILE |
| PHIL MARK TURNER | | | ON FILE |
| PHIL MARVIN SY LAUSA | | | ON FILE |
| PHIL MAXIMILIAN MEYER | | | ON FILE |
| PHIL MELVIN PFLÃŒGNER | | | ON FILE |
| PHIL MICHAEL MAHER | | | ON FILE |
| PHIL NICLAS DRECHSLER | | | ON FILE |
| PHIL OCAMPO | | | ON FILE |
| PHIL PHILLIP AYBAR | | | ON FILE |
| PHIL ROY JAGDON | | | ON FILE |
| PHIL S BARAN | | | ON FILE |
| PHIL SIMING XUE | | | ON FILE |
| PHIL VATTAKOTTAYIL MATHEW | | | ON FILE |
| PHIL VERMONT JOHNSON | | | ON FILE |
| PHIL VOGLER | | | ON FILE |
| PHILAMAE ANN DANTHES | | | ON FILE |
| PHILASANDE SIBABALWE TUTANI | | | ON FILE |
| PHILAVANH SAYAVONG | | | ON FILE |
| PHILBERT JOHANNS FORD | | | ON FILE |
| PHILBERT MARANGO | | | ON FILE |
| PHILBERT MORRIS BARTLEY | | | ON FILE |
| PHILCY SARA ARANGATTU | | | ON FILE |
| PHILEMON CHISOM CHRISTOPHER | | | ON FILE |
| PHILEMON DAVID GEORGES DE JAEGHER | | | ON FILE |
| PHILEMON JOEL DIETIKER | | | ON FILE |
| PHILEMON JUNIOR SARFO | | | ON FILE |
| PHILEMON KYLE BREED | | | ON FILE |
| PHILEMON ROHAN SPRINGER | | | ON FILE |
| PHILEMON WOODROW JOHNSON | | | ON FILE |
| PHILENA ALEXIA BREMNER | | | ON FILE |
| PHILHO KIM | | | ON FILE |
| PHILIB SKEEF | | | ON FILE |
| PHILIBERT JACQUES RAOUL MANIEZ | | | ON FILE |
| PHILIBERT MARIE C VANDERCAM | | | ON FILE |
| PHILICIA LEE FEI LI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHILICIA TAN | | | ON FILE |
| PHILINE MUSICK | | | ON FILE |
| PHILIP  TREMBATH | | | ON FILE |
| PHILIP A BASILE | | | ON FILE |
| PHILIP A BATTIATO | | | ON FILE |
| PHILIP A BLOEM | | | ON FILE |
| PHILIP A BROCOUM | | | ON FILE |
| PHILIP A GRUSZKA | | | ON FILE |
| PHILIP A HOLUBECK | | | ON FILE |
| PHILIP A MATARAS | | | ON FILE |
| PHILIP A MAYOPOULOS | | | ON FILE |
| PHILIP A SKOBLAR | | | ON FILE |
| PHILIP AAGAARD | | | ON FILE |
| PHILIP AARON FULTON | | | ON FILE |
| PHILIP ADAM RICHARDSON | | | ON FILE |
| PHILIP ADDAE BOADU | | | ON FILE |
| PHILIP AGUSTINUS P TRISNADI | | | ON FILE |
| PHILIP AJARKO GYAN | | | ON FILE |
| PHILIP AKAMPURIRA | | | ON FILE |
| PHILIP ALAN COFFARO | | | ON FILE |
| PHILIP ALAN GLOYNE | | | ON FILE |
| PHILIP ALAN WOOD | | | ON FILE |
| PHILIP ALANGARAMONEY | | | ON FILE |
| PHILIP ALASTAIR DURKIE | | | ON FILE |
| PHILIP ALBERT MCELROY | | | ON FILE |
| PHILIP ALEXANDER BEHNERT | | | ON FILE |
| PHILIP ALEXANDER CARSTENS | | | ON FILE |
| PHILIP ALEXANDER CORONEOS | | | ON FILE |
| PHILIP ALEXANDER CORRICK | | | ON FILE |
| PHILIP ALEXANDER GARFAGNOLI | | | ON FILE |
| PHILIP ALEXANDER JONES | | | ON FILE |
| PHILIP ALF PAULSSON | | | ON FILE |
| PHILIP ALLEN FARRELL TEMPLET | | | ON FILE |
| PHILIP ALLEN FARRELL TEMPLET | | | ON FILE |
| PHILIP ALLYN WALTER | | | ON FILE |
| PHILIP ALVIS GREENBERG | | | ON FILE |
| PHILIP ALWYN FLORENS | | | ON FILE |
| PHILIP AN NGUYEN | | | ON FILE |
| PHILIP ANDREW BASSANT | | | ON FILE |
| PHILIP ANDREW BULAVKO | | | ON FILE |
| PHILIP ANDREW DINUNZIO | | | ON FILE |
| PHILIP ANDREW JR JACKSON | | | ON FILE |
| PHILIP ANDREW KRAFT | | | ON FILE |
| PHILIP ANDREW LEVERRIER | | | ON FILE |
| PHILIP ANDREW MCINTOSH | | | ON FILE |
| PHILIP ANDREW ROBINSON | | | ON FILE |
| PHILIP ANDREW RONESS | | | ON FILE |
| PHILIP ANDREW STOGSDILL | | | ON FILE |
| PHILIP ANDREW WILDING | | | ON FILE |
| PHILIP ANTHONY ABSULIO BABIERRA | | | ON FILE |
| PHILIP ANTHONY ANGLADE | | | ON FILE |
| PHILIP ANTHONY BORRELLI | | | ON FILE |
| PHILIP ANTHONY BORRELLI | | | ON FILE |
| PHILIP ANTHONY CARTER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHILIP ANTHONY GUILHEM GEORGE | | | ON FILE |
| PHILIP ANTHONY HUGHES | | | ON FILE |
| PHILIP ANTHONY HUGHES | | | ON FILE |
| PHILIP ANTHONY JAMES PARKINSON | | | ON FILE |
| PHILIP ANTHONY LAWLOR | | | ON FILE |
| PHILIP ANTHONY PERILLO | | | ON FILE |
| PHILIP ANTHONY PRZYBYLA | | | ON FILE |
| PHILIP ANTHONY SNELMAN | | | ON FILE |
| PHILIP ANTHONY TABAH | | | ON FILE |
| PHILIP ANTHONY YOUNG | | | ON FILE |
| PHILIP ANTOINE LACHAPELLE | | | ON FILE |
| PHILIP ANTONY DA SILVA | | | ON FILE |
| PHILIP ANTONY DIAS | | | ON FILE |
| PHILIP ANTONY SMILES | | | ON FILE |
| PHILIP ARTHUR LESLIE DRUCE | | | ON FILE |
| PHILIP ARTHUR MODZELEWSKI | | | ON FILE |
| PHILIP ARTHUR MOORE | | | ON FILE |
| PHILIP ARTHUR STRAW | | | ON FILE |
| PHILIP ASHGON AYAZI | | | ON FILE |
| PHILIP ATANASOV PASHOV | | | ON FILE |
| PHILIP ATHANASIUS FRENTSOS | | | ON FILE |
| PHILIP AUGUSTUS ROSENMAN | | | ON FILE |
| PHILIP AUSTIN MCWHORTER | | | ON FILE |
| PHILIP AUSTIN STOEHR | | | ON FILE |
| PHILIP B HEINEN | | | ON FILE |
| PHILIP BAES | | | ON FILE |
| PHILIP BARKLEY SAUNDERSON | | | ON FILE |
| PHILIP BARRY VAUGHN | | | ON FILE |
| PHILIP BARTON | | | ON FILE |
| PHILIP BEK TINGLEFF | | | ON FILE |
| PHILIP BELALCAZAR | | | ON FILE |
| PHILIP BERGMANN SIIM | | | ON FILE |
| PHILIP BERNARD SPRATT | | | ON FILE |
| PHILIP BIESINGER BURNS | | | ON FILE |
| PHILIP BILDNER | | | ON FILE |
| PHILIP BLAIM BUNYAN | | | ON FILE |
| PHILIP BLAKE MEADE | | | ON FILE |
| PHILIP BLAQUIERE | | | ON FILE |
| PHILIP BO ANTON ANDERSSON | | | ON FILE |
| PHILIP BOND | | | ON FILE |
| PHILIP BRADLEY ALTMAN | | | ON FILE |
| PHILIP BRANDON BROSSY | | | ON FILE |
| PHILIP BRETT MOORE | | | ON FILE |
| PHILIP BRIAN RUTHERFORD | | | ON FILE |
| PHILIP BROCK BURGESS | | | ON FILE |
| PHILIP BRUCE MORGAN | | | ON FILE |
| PHILIP BRYAN HAGEN | | | ON FILE |
| PHILIP BULLA | | | ON FILE |
| PHILIP BUYS | | | ON FILE |
| PHILIP BUYS | | | ON FILE |
| PHILIP C BASKETTE | | | ON FILE |
| PHILIP C DARLING | | | ON FILE |
| PHILIP C FORDE | | | ON FILE |
| PHILIP C GALLOWAY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHILIP C NAUMANN | | | ON FILE |
| PHILIP C REINHARDT | | | ON FILE |
| PHILIP C SPARROW | | | ON FILE |
| PHILIP CADLE | | | ON FILE |
| PHILIP CAMERON POWERS | | | ON FILE |
| PHILIP CARL ERIK KAELLANDER ROS | | | ON FILE |
| PHILIP CARL MURRAY | | | ON FILE |
| PHILIP CARLTON LACOMBE | | | ON FILE |
| PHILIP CARSTEN KOLLER | | | ON FILE |
| PHILIP CASTALDO | | | ON FILE |
| PHILIP CASUTT | | | ON FILE |
| PHILIP CHAMBERS | | | ON FILE |
| PHILIP CHANG | | | ON FILE |
| PHILIP CHANG | | | ON FILE |
| PHILIP CHARLES BURKHART | | | ON FILE |
| PHILIP CHARLES HARDING | | | ON FILE |
| PHILIP CHARLES HARDING | | | ON FILE |
| PHILIP CHARLES HARDING | | | ON FILE |
| PHILIP CHARLES HARRELL | | | ON FILE |
| PHILIP CHARLES LLEWELLYN | | | ON FILE |
| PHILIP CHARLES WOOLLACOTT | | | ON FILE |
| PHILIP CHEUNG | | | ON FILE |
| PHILIP CHIANG | | | ON FILE |
| PHILIP CHIARALUCE | | | ON FILE |
| PHILIP CHIJUI LIANG | | | ON FILE |
| PHILIP CHIOU | | | ON FILE |
| PHILIP CHOW | | | ON FILE |
| PHILIP CHRISTENSEN RAWLINS | | | ON FILE |
| PHILIP CHRISTIAN KOEHLER | | | ON FILE |
| PHILIP CHRISTIAN OERSKOV SCHMIDT | | | ON FILE |
| PHILIP CHRISTIAN PACE | | | ON FILE |
| PHILIP CHRISTIAN ROETTL | | | ON FILE |
| PHILIP CHRISTIAN SMITH | | | ON FILE |
| PHILIP CHRISTOPHER PARKER | | | ON FILE |
| PHILIP CHRISTOPHER TIMMINS | | | ON FILE |
| PHILIP CHRISTOPHER WHEELER | | | ON FILE |
| PHILIP CHUKWUEBUKA IFEAGWAZI | | | ON FILE |
| PHILIP CHUKWUEBUKA IFEAGWAZI | | | ON FILE |
| PHILIP CLAYTON HOLLADAY | | | ON FILE |
| PHILIP CLIFFORD DAVIS JR | | | ON FILE |
| PHILIP CODY HALLIDAY | | | ON FILE |
| PHILIP COEN AITKEN | | | ON FILE |
| PHILIP CONTOMI CHALOS | | | ON FILE |
| PHILIP COOPER MARKS | | | ON FILE |
| PHILIP COURNOYER | | | ON FILE |
| PHILIP CRAIG HALFORD BINGLEY | | | ON FILE |
| PHILIP D PLAYER | | | ON FILE |
| PHILIP D WANG | | | ON FILE |
| PHILIP DAGOSTINO | | | ON FILE |
| PHILIP DALE COOPER | | | ON FILE |
| PHILIP DALSGAARD JEFTING | | | ON FILE |
| PHILIP DAM GADE | | | ON FILE |
| PHILIP DANDRIDGE WEYHE | | | ON FILE |
| PHILIP DANIEL BARTLETT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHILIP DANIEL BIRD | | | ON FILE |
| PHILIP DANIEL HIGGINS | | | ON FILE |
| PHILIP DANIEL O KEEFFE | | | ON FILE |
| PHILIP DARREN TIERNAN | | | ON FILE |
| PHILIP DARYL CHILES JACKSON | | | ON FILE |
| PHILIP DAT PHUNG | | | ON FILE |
| PHILIP DATE | | | ON FILE |
| PHILIP DAVID BROWNING | | | ON FILE |
| PHILIP DAVID CHORNEY | | | ON FILE |
| PHILIP DAVID EBERHARD | | | ON FILE |
| PHILIP DAVID ELLETT | | | ON FILE |
| PHILIP DAVID GERACE | | | ON FILE |
| PHILIP DAVID HANMER STEVENS | | | ON FILE |
| PHILIP DAVID HOUIELLEBECQ | | | ON FILE |
| PHILIP DAVID LEAH | | | ON FILE |
| PHILIP DAVID LINDSEY BARKER | | | ON FILE |
| PHILIP DAVID MCDONALD | | | ON FILE |
| PHILIP DAVID PARLEE | | | ON FILE |
| PHILIP DAVID SAMARIN | | | ON FILE |
| PHILIP DAVID STEVENS | | | ON FILE |
| PHILIP DEAN MOSSMAN | | | ON FILE |
| PHILIP DEAN SMITH | | | ON FILE |
| PHILIP DENNIS LANGERHOLC | | | ON FILE |
| PHILIP DEON | | | ON FILE |
| PHILIP DEREK CLARK | | | ON FILE |
| PHILIP DESHANE JOSEPH OCTAVE | | | ON FILE |
| PHILIP DESMOND SCULLY | | | ON FILE |
| PHILIP DIASINOS | | | ON FILE |
| PHILIP DICKON BAINES | | | ON FILE |
| PHILIP DIETMAR KEIL | | | ON FILE |
| PHILIP DILLON GASKINS | | | ON FILE |
| PHILIP DOLAN COOPER | | | ON FILE |
| PHILIP DOLAN PATTEE | | | ON FILE |
| PHILIP DOUGLAS JOSEPH | | | ON FILE |
| PHILIP DUE | | | ON FILE |
| PHILIP DUNSTAN SKINNER | | | ON FILE |
| PHILIP E BREUDER | | | ON FILE |
| PHILIP EARL BRADFORD | | | ON FILE |
| PHILIP EDOM LYIMO | | | ON FILE |
| PHILIP EDUARD SEEL | | | ON FILE |
| PHILIP EDWARD BARTON | | | ON FILE |
| PHILIP EDWARD BEARD II | | | ON FILE |
| PHILIP EDWARD BERRY | | | ON FILE |
| PHILIP EDWARD ELLIS | | | ON FILE |
| PHILIP EDWARD FROST | | | ON FILE |
| PHILIP EDWARD FROST | | | ON FILE |
| PHILIP EDWARD JOHNSON | | | ON FILE |
| PHILIP EDWARD LAMBDIN | | | ON FILE |
| PHILIP EDWARD RODLEY | | | ON FILE |
| PHILIP EDWARD SMITH | | | ON FILE |
| PHILIP EDWARD STALEY | | | ON FILE |
| PHILIP EDWARD STALEY | | | ON FILE |
| PHILIP EDWARD TAAFFE | | | ON FILE |
| PHILIP EDWARD TEMPLE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHILIP EDWIN SCOTT | | | ON FILE |
| PHILIP EISENLOHR | | | ON FILE |
| PHILIP EMMANUEL VELLA | | | ON FILE |
| PHILIP ERIC TOBIAS SEVELIUS | | | ON FILE |
| PHILIP ERNEST GEORGE | | | ON FILE |
| PHILIP ERNIE SCHORR | | | ON FILE |
| PHILIP EVERT ROLF HAFFNER | | | ON FILE |
| PHILIP EWAN THOMPSON | | | ON FILE |
| PHILIP EYTAN | | | ON FILE |
| PHILIP FACCIOLO | | | ON FILE |
| PHILIP FELICE | | | ON FILE |
| PHILIP FERNANDEZ | | | ON FILE |
| PHILIP FISCHER | | | ON FILE |
| PHILIP FITZGERALD | | | ON FILE |
| PHILIP FORDE | | | ON FILE |
| PHILIP FORST | | | ON FILE |
| PHILIP FRANK ISAAC | | | ON FILE |
| PHILIP FRANK SIGNORILE | | | ON FILE |
| PHILIP FREDERICK WILLEY TOLEDO | | | ON FILE |
| PHILIP FRIEDRICH BARG | | | ON FILE |
| PHILIP FRITZ | | | ON FILE |
| PHILIP G KARNES | | | ON FILE |
| PHILIP GABRIEL JORNEY | | | ON FILE |
| PHILIP GARRY BROCHMAN | | | ON FILE |
| PHILIP GARY COWLES | | | ON FILE |
| PHILIP GEOFFREY BYRNE | | | ON FILE |
| PHILIP GEOFFREY KENDALL | | | ON FILE |
| PHILIP GEORGE | | | ON FILE |
| PHILIP GEORGE AKINS | | | ON FILE |
| PHILIP GEORGE DOBROWSKI | | | ON FILE |
| PHILIP GEORGE PARCHMENT | | | ON FILE |
| PHILIP GEORGES | | | ON FILE |
| PHILIP GERARD KOOIJMAN | | | ON FILE |
| PHILIP GERARD MOELLER | | | ON FILE |
| PHILIP GERARD TEUMA | | | ON FILE |
| PHILIP GIE SALAVONG | | | ON FILE |
| PHILIP GLEN GREGORY | | | ON FILE |
| PHILIP GORDON JOHNSON | | | ON FILE |
| PHILIP GRAFF SHAPIRO | | | ON FILE |
| PHILIP GRAHAM ADAMSON | | | ON FILE |
| PHILIP GRANT DOOLETTE | | | ON FILE |
| PHILIP GREGORY ANDERSEN | | | ON FILE |
| PHILIP GREGORY KATZ | | | ON FILE |
| PHILIP GREGORY YENDES | | | ON FILE |
| PHILIP H FREDIANI | | | ON FILE |
| PHILIP H NO | | | ON FILE |
| PHILIP H P NGUYEN | | | ON FILE |
| PHILIP HARDER | | | ON FILE |
| PHILIP HAROLD SMITH | | | ON FILE |
| PHILIP HARRIS STEWART | | | ON FILE |
| PHILIP HAVEN HEAVENER | | | ON FILE |
| PHILIP HAYDEN DUNAY | | | ON FILE |
| PHILIP HAYWOOD SMITH | | | ON FILE |
| PHILIP HEMMINGSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHILIP HENDERSON ANGEL | | | ON FILE |
| PHILIP HENRI E APTS | | | ON FILE |
| PHILIP HENRY | | | ON FILE |
| PHILIP HENRY BUHLER V | | | ON FILE |
| PHILIP HENRY KOHN | | | ON FILE |
| PHILIP HENRY PRESS | | | ON FILE |
| PHILIP HILL BRAWNER | | | ON FILE |
| PHILIP HO | | | ON FILE |
| PHILIP HUA WANG | | | ON FILE |
| PHILIP HYLDGAARD | | | ON FILE |
| PHILIP IEE-LIAN KUO | | | ON FILE |
| PHILIP ILIC | | | ON FILE |
| PHILIP INJE CHANG | | | ON FILE |
| PHILIP INJE KIM | | | ON FILE |
| PHILIP ISREAL O SMITH | | | ON FILE |
| PHILIP IVAN BROWN | | | ON FILE |
| PHILIP J CALLAHAN | | | ON FILE |
| PHILIP J CENTRACCHIO | | | ON FILE |
| PHILIP J CHUN | | | ON FILE |
| PHILIP J DEETS | | | ON FILE |
| PHILIP J FORST | | | ON FILE |
| PHILIP J GASKELL | | | ON FILE |
| PHILIP J HUENING | | | ON FILE |
| PHILIP J HUNT | | | ON FILE |
| PHILIP J OWAR | | | ON FILE |
| PHILIP J SAPORITO | | | ON FILE |
| PHILIP J SCHMUCKER | | | ON FILE |
| PHILIP J SPRATT | | | ON FILE |
| PHILIP J SPRATT | | | ON FILE |
| PHILIP J STEC | | | ON FILE |
| PHILIP J WOJCIK | | | ON FILE |
| PHILIP JACARUSO | | | ON FILE |
| PHILIP JACK MOSAKOWSKI | | | ON FILE |
| PHILIP JACKSON | | | ON FILE |
| PHILIP JACKSON STARNES | | | ON FILE |
| PHILIP JAEKU AN | | | ON FILE |
| PHILIP JAMES ADAMS | | | ON FILE |
| PHILIP JAMES AIKEN | | | ON FILE |
| PHILIP JAMES AMADOR | | | ON FILE |
| PHILIP JAMES BATTIS | | | ON FILE |
| PHILIP JAMES CAMPBELL | | | ON FILE |
| PHILIP JAMES CHARLES | | | ON FILE |
| PHILIP JAMES FAIRBURN RIPLEY | | | ON FILE |
| PHILIP JAMES HEATH | | | ON FILE |
| PHILIP JAMES HUES | | | ON FILE |
| PHILIP JAMES JOHNSON | | | ON FILE |
| PHILIP JAMES KWARTA | | | ON FILE |
| PHILIP JAMES MESSNER | | | ON FILE |
| PHILIP JAMES MOURADJIAN JR | | | ON FILE |
| PHILIP JAMES OWEN MORRIS | | | ON FILE |
| PHILIP JAMES SERRANO WEE | | | ON FILE |
| PHILIP JAMES SHACKELL | | | ON FILE |
| PHILIP JAMES SMART | | | ON FILE |
| PHILIP JAMES WAGNER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHILIP JAN VAN DER WAAL | | | ON FILE |
| PHILIP JANIS SELL | | | ON FILE |
| PHILIP JASON KOTLER | | | ON FILE |
| PHILIP JASPER FRIAS | | | ON FILE |
| PHILIP JASPER RECEL | | | ON FILE |
| PHILIP JASPER SCHAAR | | | ON FILE |
| PHILIP JAY LUDINGTON | | | ON FILE |
| PHILIP JAY MCQUEEN | | | ON FILE |
| PHILIP JAY VOORHEIS | | | ON FILE |
| PHILIP JEFFERY GEORGE | | | ON FILE |
| PHILIP JENKINSON | | | ON FILE |
| PHILIP JOE SABER | | | ON FILE |
| PHILIP JOEL BENFIELD | | | ON FILE |
| PHILIP JOHANNES DER NERCESSIAN | | | ON FILE |
| PHILIP JOHANNES KLINKEN | | | ON FILE |
| PHILIP JOHN ALMOND | | | ON FILE |
| PHILIP JOHN APPLETON | | | ON FILE |
| PHILIP JOHN BLAND CRESPO | | | ON FILE |
| PHILIP JOHN BURDICK | | | ON FILE |
| PHILIP JOHN BYRNE | | | ON FILE |
| PHILIP JOHN CORNELL | | | ON FILE |
| PHILIP JOHN DAGOSTINO | | | ON FILE |
| PHILIP JOHN DALEY | | | ON FILE |
| PHILIP JOHN DUROW | | | ON FILE |
| PHILIP JOHN EKE | | | ON FILE |
| PHILIP JOHN EKE | | | ON FILE |
| PHILIP JOHN ELIADES | | | ON FILE |
| PHILIP JOHN GARCES | | | ON FILE |
| PHILIP JOHN GARLICK | | | ON FILE |
| PHILIP JOHN MACK | | | ON FILE |
| PHILIP JOHN MASTERS | | | ON FILE |
| PHILIP JOHN MCGINLAY | | | ON FILE |
| PHILIP JOHN OLSON | | | ON FILE |
| PHILIP JOHN PAGE | | | ON FILE |
| PHILIP JOHN RONAN | | | ON FILE |
| PHILIP JOHN RUFFINI JR | | | ON FILE |
| PHILIP JOHN STOWELL | | | ON FILE |
| PHILIP JOHN TAYLOR | | | ON FILE |
| PHILIP JOHN WAGNER | | | ON FILE |
| PHILIP JOHN WOOD | | | ON FILE |
| PHILIP JOHNSON PUTHENVILA | | | ON FILE |
| PHILIP JONATHAN CRITCHLOW | | | ON FILE |
| PHILIP JORGE THOMSEN | | | ON FILE |
| PHILIP JOSEPH CLARKSON | | | ON FILE |
| PHILIP JOSEPH DILULLO | | | ON FILE |
| PHILIP JOSEPH FAYTER | | | ON FILE |
| PHILIP JOSEPH FAYTER | | | ON FILE |
| PHILIP JOSEPH FICKEL | | | ON FILE |
| PHILIP JOSEPH GAUDIANO | | | ON FILE |
| PHILIP JOSEPH GROSSMANN | | | ON FILE |
| PHILIP JOSEPH HEINMILLER | | | ON FILE |
| PHILIP JOSEPH MANAHI JOHNSON | | | ON FILE |
| PHILIP JOSEPH MATTHEW DUNPHY-MONTEFUSCO | | | ON FILE |
| PHILIP JOSEPH MILLER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHILIP JOSEPH MOHR | | | ON FILE |
| PHILIP JOSEPH MORRISON | | | ON FILE |
| PHILIP JOSEPH ROMANO | | | ON FILE |
| PHILIP JOSEPH SCHNEIDER | | | ON FILE |
| PHILIP JOSEPH TRAJANO MALLOY | | | ON FILE |
| PHILIP JOSHUA MONDY | | | ON FILE |
| PHILIP JOSHUA NEWLIN | | | ON FILE |
| PHILIP JOZEF J HEIREMAN | | | ON FILE |
| PHILIP JOZSEF BIRO | | | ON FILE |
| PHILIP JUL SKOV | | | ON FILE |
| PHILIP JULIUS BAU | | | ON FILE |
| PHILIP JULIUS CORDEIRO | | | ON FILE |
| PHILIP JULIUS OLSON | | | ON FILE |
| PHILIP JUSTIN M COOPER | | | ON FILE |
| PHILIP K DEGENKAMP VISSER | | | ON FILE |
| PHILIP KARL BAYER | | | ON FILE |
| PHILIP KARL EDWARD MASTERS | | | ON FILE |
| PHILIP KARPIAK | | | ON FILE |
| PHILIP KARRER | | | ON FILE |
| PHILIP KENNETH GOOD | | | ON FILE |
| PHILIP KENNETH MARZEC | | | ON FILE |
| PHILIP KEVIN PYTLESKI | | | ON FILE |
| PHILIP KIM CHHOA | | | ON FILE |
| PHILIP KIM LISCOM | | | ON FILE |
| PHILIP KIM WHITE | | | ON FILE |
| PHILIP KJAER | | | ON FILE |
| PHILIP KLIE | | | ON FILE |
| PHILIP KNITTEL | | | ON FILE |
| PHILIP KOLIO SALA | | | ON FILE |
| PHILIP KRETZ | | | ON FILE |
| PHILIP KROGH PEDERSEN | | | ON FILE |
| PHILIP KULJIT SINGH | | | ON FILE |
| PHILIP KWON | | | ON FILE |
| PHILIP KYLE LINDSAY | | | ON FILE |
| PHILIP L DEMERS | | | ON FILE |
| PHILIP LAK CHEUNG | | | ON FILE |
| PHILIP LAMONT RENCHER | | | ON FILE |
| PHILIP LAMPE OLSEN | | | ON FILE |
| PHILIP LANGEVIN | | | ON FILE |
| PHILIP LARS GULDBORG | | | ON FILE |
| PHILIP LATOUR | | | ON FILE |
| PHILIP LAVIN | | | ON FILE |
| PHILIP LAW | | | ON FILE |
| PHILIP LEANDER ANTIPA | | | ON FILE |
| PHILIP LEE ANDREASEN | | | ON FILE |
| PHILIP LEE HEMSTREET | | | ON FILE |
| PHILIP LEE MAYO | | | ON FILE |
| PHILIP LEON KULIS | | | ON FILE |
| PHILIP LEONARD HURTADO | | | ON FILE |
| PHILIP LEONARD LEACH | | | ON FILE |
| PHILIP LESLIE ANDREW | | | ON FILE |
| PHILIP LESLIE TYSOE | | | ON FILE |
| PHILIP LI | | | ON FILE |
| PHILIP LIBIRAN PENABELLA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHILIP LINGAD YBABAO | | | ON FILE |
| PHILIP LINGFEI WU | | | ON FILE |
| PHILIP LOPORTO | | | ON FILE |
| PHILIP LORENZ | | | ON FILE |
| PHILIP LOUIE MALANG MOJICA | | | ON FILE |
| PHILIP LOUIS GOLDER | | | ON FILE |
| PHILIP LOUIS PLAZEWSKI | | | ON FILE |
| PHILIP LOUIS THERON | | | ON FILE |
| PHILIP LOWE PENNINGTON | | | ON FILE |
| PHILIP LUKAS ROMBS | | | ON FILE |
| PHILIP LUU | | | ON FILE |
| PHILIP LY NGUYEN | | | ON FILE |
| PHILIP M FERRANTE | | | ON FILE |
| PHILIP M GLASS | | | ON FILE |
| PHILIP M HINES | | | ON FILE |
| PHILIP M KANG | | | ON FILE |
| PHILIP M LING | | | ON FILE |
| PHILIP M NERGES | | | ON FILE |
| PHILIP M NOWAK | | | ON FILE |
| PHILIP MACHUT | | | ON FILE |
| PHILIP MALCOLM BOUWER | | | ON FILE |
| PHILIP MALCOLM GRIFFITHS | | | ON FILE |
| PHILIP MARIUS WEISS | | | ON FILE |
| PHILIP MARK BALIKOWSKI | | | ON FILE |
| PHILIP MARK HEYDE | | | ON FILE |
| PHILIP MARK LUND | | | ON FILE |
| PHILIP MARK NIEDZWIADEK | | | ON FILE |
| PHILIP MARK PATDU GUTIERREZ | | | ON FILE |
| PHILIP MARLOWELEIGH URAL | | | ON FILE |
| PHILIP MARMORSTEIN | | | ON FILE |
| PHILIP MARQUES SANTOS PEREIRA | | | ON FILE |
| PHILIP MARTEN | | | ON FILE |
| PHILIP MARTIN HARLING | | | ON FILE |
| PHILIP MASTERSON | | | ON FILE |
| PHILIP MATTHEW CHO | | | ON FILE |
| PHILIP MATTHEW FRASCHETTI-HOLDERMAN | | | ON FILE |
| PHILIP MATTHEW TOLK | | | ON FILE |
| PHILIP MATTIAS ALLAN MAYER | | | ON FILE |
| PHILIP MAUGUERET | | | ON FILE |
| PHILIP MAX ANTHONY | | | ON FILE |
| PHILIP MAXIMILIAN ROLLES | | | ON FILE |
| PHILIP MCCARTHY | | | ON FILE |
| PHILIP MCCAUTHEN KENT | | | ON FILE |
| PHILIP MEDLIN HAMRICK | | | ON FILE |
| PHILIP MICAEL PANZARELLA | | | ON FILE |
| PHILIP MICHAEL ABEL | | | ON FILE |
| PHILIP MICHAEL AGUILAR CHEANG | | | ON FILE |
| PHILIP MICHAEL BARRON | | | ON FILE |
| PHILIP MICHAEL BELLVILLE | | | ON FILE |
| PHILIP MICHAEL BENEDICT | | | ON FILE |
| PHILIP MICHAEL BORKOWSKI | | | ON FILE |
| PHILIP MICHAEL BRENO | | | ON FILE |
| PHILIP MICHAEL BURKE | | | ON FILE |
| PHILIP MICHAEL CALVERT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHILIP MICHAEL CLEARY | | | ON FILE |
| PHILIP MICHAEL DIVERS | | | ON FILE |
| PHILIP MICHAEL EVERETTS | | | ON FILE |
| PHILIP MICHAEL FILIOU | | | ON FILE |
| PHILIP MICHAEL HOWSON | | | ON FILE |
| PHILIP MICHAEL JAMES SHELL | | | ON FILE |
| PHILIP MICHAEL JOHN MCDOWALL | | | ON FILE |
| PHILIP MICHAEL KADZIELAWSKI | | | ON FILE |
| PHILIP MICHAEL KANDER | | | ON FILE |
| PHILIP MICHAEL LINCE | | | ON FILE |
| PHILIP MICHAEL MARSDEN | | | ON FILE |
| PHILIP MICHAEL MCGRATH | | | ON FILE |
| PHILIP MICHAEL MIECZYNSKI | | | ON FILE |
| PHILIP MICHAEL PEREZ | | | ON FILE |
| PHILIP MICHAEL THOMAS WRIGHT | | | ON FILE |
| PHILIP MICHAEL VALLONE | | | ON FILE |
| PHILIP MICHALSKI | | | ON FILE |
| PHILIP MIKE SCHWANDER | | | ON FILE |
| PHILIP MING TAT | | | ON FILE |
| PHILIP MINJEONG LAWLER | | | ON FILE |
| PHILIP MONACELLI | | | ON FILE |
| PHILIP MONTANUS | | | ON FILE |
| PHILIP MOYO | | | ON FILE |
| PHILIP MYCHAEL HERNANDEZ | | | ON FILE |
| PHILIP N MWANIKI | | | ON FILE |
| PHILIP N T MOGBOCK | | | ON FILE |
| PHILIP NASIM | | | ON FILE |
| PHILIP NATHAN CARTWRIGHT | | | ON FILE |
| PHILIP NATHAN MOSS | | | ON FILE |
| PHILIP NATHAN ROCHELEAU | | | ON FILE |
| PHILIP NAZAR ANDO MENDEZ | | | ON FILE |
| PHILIP NEIL COLLINS | | | ON FILE |
| PHILIP NEIL S STEARS | | | ON FILE |
| PHILIP NEVILLE HURRELL | | | ON FILE |
| PHILIP NEVIN ENGLE | | | ON FILE |
| PHILIP NGUYEN | | | ON FILE |
| PHILIP NHAT BUI | | | ON FILE |
| PHILIP NICHOLAS DOUGLAS | | | ON FILE |
| PHILIP NIKOLA BJORN HELLQVIST | | | ON FILE |
| PHILIP NILES | | | ON FILE |
| PHILIP NOERSKOV BRANDHOF SOMMER | | | ON FILE |
| PHILIP NORTON HENDERSON | | | ON FILE |
| PHILIP OBOBO | | | ON FILE |
| PHILIP ODUOR OYOO | | | ON FILE |
| PHILIP OESTERGAARD BRAUN | | | ON FILE |
| PHILIP OGHENEFEJIRO SAGBOJE | | | ON FILE |
| PHILIP OLIVER SALE | | | ON FILE |
| PHILIP ONG JOO YEONG | | | ON FILE |
| PHILIP OSTAH JOSEPH GODEN | | | ON FILE |
| PHILIP P POLITO | | | ON FILE |
| PHILIP PAK YIN TAM | | | ON FILE |
| PHILIP PARAN PEDRO | | | ON FILE |
| PHILIP PASCUALIN DEPAULA | | | ON FILE |
| PHILIP PATRICK POWELL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHILIP PAUL CUPIN | | | ON FILE |
| PHILIP PAUL DIECKHONER | | | ON FILE |
| PHILIP PAUL JAEGER | | | ON FILE |
| PHILIP PAUL MAYHEW | | | ON FILE |
| PHILIP PAUL PIWCZYNSKI | | | ON FILE |
| PHILIP PAUL R HOLEMANS | | | ON FILE |
| PHILIP PERKINS HALL | | | ON FILE |
| PHILIP PERRY | | | ON FILE |
| PHILIP PETER GILBERT | | | ON FILE |
| PHILIP PETER HERRON | | | ON FILE |
| PHILIP PETER TAYLOR | | | ON FILE |
| PHILIP PIETER VAN WESEL | | | ON FILE |
| PHILIP PINTARIC | | | ON FILE |
| PHILIP PIOTR MAKOTYN | | | ON FILE |
| PHILIP PIOTR OLSZOWKA | | | ON FILE |
| PHILIP PLAT | | | ON FILE |
| PHILIP PLOTNIKOV | | | ON FILE |
| PHILIP POLITES | | | ON FILE |
| PHILIP PRAMER | | | ON FILE |
| PHILIP PRESTON HURMAN | | | ON FILE |
| PHILIP PRICE EVANS | | | ON FILE |
| PHILIP PURNOMO | | | ON FILE |
| PHILIP QUEK CHIN YUNG | | | ON FILE |
| PHILIP QUERIDO ABRAMS | | | ON FILE |
| PHILIP QUINN | | | ON FILE |
| PHILIP R GOUGH | | | ON FILE |
| PHILIP R KOBIEROWSKI | | | ON FILE |
| PHILIP R KUNTZE | | | ON FILE |
| PHILIP RAFTER DEE | | | ON FILE |
| PHILIP RAYMOND AIELLO LAMMENS | | | ON FILE |
| PHILIP RAYMOND CONROY | | | ON FILE |
| PHILIP RAYMOND MENDOZA LIM | | | ON FILE |
| PHILIP RAYMOND MORALES | | | ON FILE |
| PHILIP RAYMONDCALERO MOLLAT | | | ON FILE |
| PHILIP RED LEAF KEDROWSKI | | | ON FILE |
| PHILIP REECE WORSWICK | | | ON FILE |
| PHILIP REID DESOTO | | | ON FILE |
| PHILIP REJNHOLD OLSEN | | | ON FILE |
| PHILIP RENE KELLER | | | ON FILE |
| PHILIP RENTSCH | | | ON FILE |
| PHILIP RICHARD KIRKBRIDE | | | ON FILE |
| PHILIP RICHARD WHARTON | | | ON FILE |
| PHILIP RICHARD WIELER | | | ON FILE |
| PHILIP RINELLA | | | ON FILE |
| PHILIP RISTAU | | | ON FILE |
| PHILIP ROBERT CULLEN | | | ON FILE |
| PHILIP ROBERT OBRIEN | | | ON FILE |
| PHILIP ROBERT SMITH | | | ON FILE |
| PHILIP ROE | | | ON FILE |
| PHILIP ROGER JR GUSTIN | | | ON FILE |
| PHILIP ROMAN SCHALLERMEIR | | | ON FILE |
| PHILIP RONALD EWEN | | | ON FILE |
| PHILIP RONALD PERRY | | | ON FILE |
| PHILIP ROSS PUGET | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHILIP ROY | | | ON FILE |
| PHILIP ROY E JENKINS | | | ON FILE |
| PHILIP RUSSELL LYON | | | ON FILE |
| PHILIP RYAN PAGE | | | ON FILE |
| PHILIP S BLACKMAN | | | ON FILE |
| PHILIP S HONG | | | ON FILE |
| PHILIP SAI LUEN LEE | | | ON FILE |
| PHILIP SANDER NIELSEN | | | ON FILE |
| PHILIP SANGMIN MOON | | | ON FILE |
| PHILIP SARNEJO TAN | | | ON FILE |
| PHILIP SCARRY | | | ON FILE |
| PHILIP SCHMIDT | | | ON FILE |
| PHILIP SCOTT KHOO | | | ON FILE |
| PHILIP SCOTT MEDFORD | | | ON FILE |
| PHILIP SCOTT RULON | | | ON FILE |
| PHILIP SCOTT THOMPSON | | | ON FILE |
| PHILIP SCOTT TUXBURY | | | ON FILE |
| PHILIP SCOTTTHOMAS MUZZALL | | | ON FILE |
| PHILIP SEACREST | | | ON FILE |
| PHILIP SEACREST | | | ON FILE |
| PHILIP SETH ERVIN | | | ON FILE |
| PHILIP SHAO | | | ON FILE |
| PHILIP SHEHADEH | | | ON FILE |
| PHILIP SILGWYN WILLIAMS | | | ON FILE |
| PHILIP SIMON TSAPPAS | | | ON FILE |
| PHILIP SPENCER WARNER | | | ON FILE |
| PHILIP SPENCER WARNER | | | ON FILE |
| PHILIP STANLEY DAVIS | | | ON FILE |
| PHILIP STARK | | | ON FILE |
| PHILIP STEIN | | | ON FILE |
| PHILIP STEPHEN ALLEN | | | ON FILE |
| PHILIP STEPHEN ANDREW JACKSON | | | ON FILE |
| PHILIP STEPHEN BARRETT | | | ON FILE |
| PHILIP STEPHEN HEROD | | | ON FILE |
| PHILIP STEPHEN HOWARD | | | ON FILE |
| PHILIP STEPHON JACKMAN | | | ON FILE |
| PHILIP STEVEN DROGUETT | | | ON FILE |
| PHILIP STEVEN READY | | | ON FILE |
| PHILIP STEVENSON | | | ON FILE |
| PHILIP STUART BATTY | | | ON FILE |
| PHILIP STUART GORMAN | | | ON FILE |
| PHILIP STUART HILLS | | | ON FILE |
| PHILIP SUN KIM | | | ON FILE |
| PHILIP SUNG KIM | | | ON FILE |
| PHILIP T FAZIOLI | | | ON FILE |
| PHILIP T GOODRO | | | ON FILE |
| PHILIP T KEMP | | | ON FILE |
| PHILIP T KOSEROWSKI | | | ON FILE |
| PHILIP TAM | | | ON FILE |
| PHILIP TAN WEN CHUEN | | | ON FILE |
| PHILIP TASCA | | | ON FILE |
| PHILIP TERENCE HAYLOCK | | | ON FILE |
| PHILIP TERY MULLINS | | | ON FILE |
| PHILIP THOMAS AIGNER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHILIP THOMAS DOMINICI | | | ON FILE |
| PHILIP THOMAS DUGGAN | | | ON FILE |
| PHILIP THOMAS GARCIA | | | ON FILE |
| PHILIP THOMAS JOBLING | | | ON FILE |
| PHILIP THOMAS LEMAR | | | ON FILE |
| PHILIP THOMAS WAGGONER | | | ON FILE |
| PHILIP TIJERINA | | | ON FILE |
| PHILIP TIJERINA | | | ON FILE |
| PHILIP TILDEN | | | ON FILE |
| PHILIP TILMAN PASCUAL GÃ–RRES | | | ON FILE |
| PHILIP TIMOTHY K C CHAN | | | ON FILE |
| PHILIP TIMOTHY KOBERNIK | | | ON FILE |
| PHILIP TING KIN TIEN | | | ON FILE |
| PHILIP TODD KEESE | | | ON FILE |
| PHILIP TODD SCHUESSLER | | | ON FILE |
| PHILIP TODD YOUNGWORTH | | | ON FILE |
| PHILIP TONG | | | ON FILE |
| PHILIP TORBER | | | ON FILE |
| PHILIP TRAN | | | ON FILE |
| PHILIP TREMAYNE HORNBECK | | | ON FILE |
| PHILIP TRUONG | | | ON FILE |
| PHILIP TSAO | | | ON FILE |
| PHILIP TURNER | | | ON FILE |
| PHILIP TWUMASI | | | ON FILE |
| PHILIP TYRONE TENSLEY | | | ON FILE |
| PHILIP UDO PFEFFERKORN | | | ON FILE |
| PHILIP UDOCHUKWU NWAOKONKO | | | ON FILE |
| PHILIP UMLAUFT | | | ON FILE |
| PHILIP UZOMA NWAIWU | | | ON FILE |
| PHILIP V CIESLAK | | | ON FILE |
| PHILIP V PEJOVSKI | | | ON FILE |
| PHILIP VALK | | | ON FILE |
| PHILIP VAN VU LAM | | | ON FILE |
| PHILIP VICTOR DOVEY | | | ON FILE |
| PHILIP VINCENT DELPOZZO | | | ON FILE |
| PHILIP VINCENT READE | | | ON FILE |
| PHILIP W SUOZZO | | | ON FILE |
| PHILIP W YAP | | | ON FILE |
| PHILIP WADE | | | ON FILE |
| PHILIP WANG YI LONG | | | ON FILE |
| PHILIP WAYNE BRUMMOND | | | ON FILE |
| PHILIP WAYNE BURLAND | | | ON FILE |
| PHILIP WAYNE HIGH | | | ON FILE |
| PHILIP WAYNE ROTH | | | ON FILE |
| PHILIP WEBB GEORGE | | | ON FILE |
| PHILIP WILLARD GUERRERO | | | ON FILE |
| PHILIP WILLIAM ANAGNOS | | | ON FILE |
| PHILIP WILLIAM HAPGOOD | | | ON FILE |
| PHILIP WILLIAM SHERRILL | | | ON FILE |
| PHILIP WILLIAM WEHLING | | | ON FILE |
| PHILIP WIMMER GROSS | | | ON FILE |
| PHILIP WINKEL | | | ON FILE |
| PHILIP WITTLINGER | | | ON FILE |
| PHILIP WOLKERSTORFER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHILIP XAVER FUCHS | | | ON FILE |
| PHILIP YARO | | | ON FILE |
| PHILIP YEN | | | ON FILE |
| PHILIP YUNG LUNDSTROEM | | | ON FILE |
| PHILIP YUXING SU | | | ON FILE |
| PHILIP ZIMU HUAN | | | ON FILE |
| PHILIP ZONG CHEE LEE | | | ON FILE |
| PHILIPE DA SILVA | | | ON FILE |
| PHILIPE DALE LANDRY | | | ON FILE |
| PHILIPE EDUARDO SCHEFER BERMAN | | | ON FILE |
| PHILIPE FATIO | | | ON FILE |
| PHILIPE FERRAZ DOUGHTY | | | ON FILE |
| PHILIPE SENECHAL SAUVAGEAU | | | ON FILE |
| PHILIPP SCHOERG | | | ON FILE |
| PHILIPP A KAGELMACHER | | | ON FILE |
| PHILIPP ALBRECHT | | | ON FILE |
| PHILIPP ALBRECHT BLIEDUNG | | | ON FILE |
| PHILIPP ALEXANDER ALLGEIER | | | ON FILE |
| PHILIPP ALEXANDER FORSTER | | | ON FILE |
| PHILIPP ALEXANDER RIEBENSAHM | | | ON FILE |
| PHILIPP ALEXANDER RUDOLF | | | ON FILE |
| PHILIPP AMON | | | ON FILE |
| PHILIPP ANATOLIEVICH CANNONS | | | ON FILE |
| PHILIPP ANDREAS ARMBRUSTER | | | ON FILE |
| PHILIPP ANDREAS BOESCH | | | ON FILE |
| PHILIPP ANDREAS ENGMANN | | | ON FILE |
| PHILIPP ANDREAS MEYER | | | ON FILE |
| PHILIPP ANDREAS SCHNEIDER | | | ON FILE |
| PHILIPP ASANGER | | | ON FILE |
| PHILIPP AUER | | | ON FILE |
| PHILIPP BEAT HOTZ | | | ON FILE |
| PHILIPP BEER | | | ON FILE |
| PHILIPP BEER | | | ON FILE |
| PHILIPP BENJAMIN KLUG | | | ON FILE |
| PHILIPP BENNO SCHLUMPF | | | ON FILE |
| PHILIPP BERNHARD MOHR | | | ON FILE |
| PHILIPP BERNHARD RUDOLF SCHULZE | | | ON FILE |
| PHILIPP BERTSCH | | | ON FILE |
| PHILIPP BIEBERSTEIN | | | ON FILE |
| PHILIPP BRUCKSCH | | | ON FILE |
| PHILIPP BUCHMAIER | | | ON FILE |
| PHILIPP BUERGI | | | ON FILE |
| PHILIPP CHRISTROPHER AICHHOLZER | | | ON FILE |
| PHILIPP CIELEN | | | ON FILE |
| PHILIPP CREPAZ | | | ON FILE |
| PHILIPP DANIEL FISCHER | | | ON FILE |
| PHILIPP DANIEL PITRELLA | | | ON FILE |
| PHILIPP DARIO ISELI | | | ON FILE |
| PHILIPP DAVID GASSMANN | | | ON FILE |
| PHILIPP DAVYDENKO | | | ON FILE |
| PHILIPP DIEDRICH | | | ON FILE |
| PHILIPP DIETRICH | | | ON FILE |
| PHILIPP DOELKER | | | ON FILE |
| PHILIPP DOMINIK ANTON FEER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHILIPP DUPONT | | | ON FILE |
| PHILIPP EBERHARDT | | | ON FILE |
| PHILIPP EDER | | | ON FILE |
| PHILIPP EGGSTEIN | | | ON FILE |
| PHILIPP EISL | | | ON FILE |
| PHILIPP ELIAS BORNHAUSER | | | ON FILE |
| PHILIPP EMANUEL GLEIXNER | | | ON FILE |
| PHILIPP EMANUEL WASSIBAUER | | | ON FILE |
| PHILIPP ENGLER | | | ON FILE |
| PHILIPP ERNST | | | ON FILE |
| PHILIPP FEDOROVICH SHILTSOV | | | ON FILE |
| PHILIPP FEHRINGER | | | ON FILE |
| PHILIPP FERRETTI | | | ON FILE |
| PHILIPP FRANZ FRIEDRICH LESCHE | | | ON FILE |
| PHILIPP FRANZ JOSEF ECK | | | ON FILE |
| PHILIPP FRANZ KAUFMANN | | | ON FILE |
| PHILIPP GANTER | | | ON FILE |
| PHILIPP GÃŒNTER LUGERT | | | ON FILE |
| PHILIPP GARY ZURAWSKI | | | ON FILE |
| PHILIPP GEORG HUBERTUS RICHTER | | | ON FILE |
| PHILIPP GEORG SALLMANN | | | ON FILE |
| PHILIPP GERHARD STOLL | | | ON FILE |
| PHILIPP GHEORGHE WIEDERKEHR | | | ON FILE |
| PHILIPP GIANGIULIO | | | ON FILE |
| PHILIPP GOERING | | | ON FILE |
| PHILIPP GOHMERT | | | ON FILE |
| PHILIPP GOSCH | | | ON FILE |
| PHILIPP GOSSAK | | | ON FILE |
| PHILIPP GOSSMANN | | | ON FILE |
| PHILIPP GRIES | | | ON FILE |
| PHILIPP GSALLER | | | ON FILE |
| PHILIPP HAHN | | | ON FILE |
| PHILIPP HANJO RENNER | | | ON FILE |
| PHILIPP HANNES ZRIM | | | ON FILE |
| PHILIPP HANS LIEDTKE | | | ON FILE |
| PHILIPP HANS ROTH | | | ON FILE |
| PHILIPP HANUSCH | | | ON FILE |
| PHILIPP HARTKÃ„MPER | | | ON FILE |
| PHILIPP HEFTBERGER | | | ON FILE |
| PHILIPP HEINEMEYER | | | ON FILE |
| PHILIPP HEINZE | | | ON FILE |
| PHILIPP HELLBACH | | | ON FILE |
| PHILIPP HERBERT BAUER | | | ON FILE |
| PHILIPP HERRMANN | | | ON FILE |
| PHILIPP HOFER | | | ON FILE |
| PHILIPP HUG | | | ON FILE |
| PHILIPP IMMANUEL PÃ–TZSCH | | | ON FILE |
| PHILIPP JONATHAN STAUBACH | | | ON FILE |
| PHILIPP JOSEF HEIL | | | ON FILE |
| PHILIPP KAHLER | | | ON FILE |
| PHILIPP KÃŒHNER | | | ON FILE |
| PHILIPP KÃŒPPERS | | | ON FILE |
| PHILIPP KARL NOVAKOVIC | | | ON FILE |
| PHILIPP KASPAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHILIPP KASSINGER | | | ON FILE |
| PHILIPP KAUFMANN | | | ON FILE |
| PHILIPP KOEHLER | | | ON FILE |
| PHILIPP KONSTANTIN REICHHART | | | ON FILE |
| PHILIPP KONSTANTIN SCHNEE | | | ON FILE |
| PHILIPP KOTZAN | | | ON FILE |
| PHILIPP KRENMAYER | | | ON FILE |
| PHILIPP KRENZLIN | | | ON FILE |
| PHILIPP KRIECHBAUM | | | ON FILE |
| PHILIPP KRITZER | | | ON FILE |
| PHILIPP KUBA | | | ON FILE |
| PHILIPP KURZHALS | | | ON FILE |
| PHILIPP LABOISSIERE | | | ON FILE |
| PHILIPP LAWRENCE KNUTH | | | ON FILE |
| PHILIPP LEBER | | | ON FILE |
| PHILIPP LIESENFELD | | | ON FILE |
| PHILIPP LOETSCHER | | | ON FILE |
| PHILIPP LOMBRISER | | | ON FILE |
| PHILIPP LUKAS BORST | | | ON FILE |
| PHILIPP MALINA | | | ON FILE |
| PHILIPP MARC ZEHNDER | | | ON FILE |
| PHILIPP MARKUS PARTEL | | | ON FILE |
| PHILIPP MAX VON DER TANN | | | ON FILE |
| PHILIPP MAXIMILIAN DE MONTE | | | ON FILE |
| PHILIPP MAXIMILION SCHWEITZER | | | ON FILE |
| PHILIPP MICHAEL HORN | | | ON FILE |
| PHILIPP MICHALSKI | | | ON FILE |
| PHILIPP MIKIO HERZBERG | | | ON FILE |
| PHILIPP MORITZ FRIEDRICH KOLLMAR | | | ON FILE |
| PHILIPP MORITZ NAGEL | | | ON FILE |
| PHILIPP MORITZ RÃ–CK | | | ON FILE |
| PHILIPP MUELLER | | | ON FILE |
| PHILIPP NEITMANN | | | ON FILE |
| PHILIPP NEUBERGER | | | ON FILE |
| PHILIPP NIKOLAS WALLUTIS | | | ON FILE |
| PHILIPP NIMZ | | | ON FILE |
| PHILIPP NORBERT HOFFMANN | | | ON FILE |
| PHILIPP OKOT | | | ON FILE |
| PHILIPP OSWALD | | | ON FILE |
| PHILIPP PÃŒTZ | | | ON FILE |
| PHILIPP PAUL LLOYD | | | ON FILE |
| PHILIPP PAUL PEHART | | | ON FILE |
| PHILIPP PEHL | | | ON FILE |
| PHILIPP PETER | | | ON FILE |
| PHILIPP PETER AMMANN | | | ON FILE |
| PHILIPP PRUGGER | | | ON FILE |
| PHILIPP RABUS | | | ON FILE |
| PHILIPP RAFELSBERGER | | | ON FILE |
| PHILIPP REISCHL | | | ON FILE |
| PHILIPP RICHARD BUCK | | | ON FILE |
| PHILIPP RINGEL | | | ON FILE |
| PHILIPP ROBECK | | | ON FILE |
| PHILIPP ROCH | | | ON FILE |
| PHILIPP RODEMERS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHILIPP ROLF OLSEN | | | ON FILE |
| PHILIPP ROMAN FAHRBACH | | | ON FILE |
| PHILIPP ROMAN HUG | | | ON FILE |
| PHILIPP RONALD NIKOLAUS STIEBELING | | | ON FILE |
| PHILIPP ROSENBUSCH | | | ON FILE |
| PHILIPP RUSCH | | | ON FILE |
| PHILIPP SAELZER | | | ON FILE |
| PHILIPP SAUTER | | | ON FILE |
| PHILIPP SCHÃ„FER | | | ON FILE |
| PHILIPP SCHAAD | | | ON FILE |
| PHILIPP SCHADE | | | ON FILE |
| PHILIPP SCHALLENBERG | | | ON FILE |
| PHILIPP SCHEICH | | | ON FILE |
| PHILIPP SCHIEFER | | | ON FILE |
| PHILIPP SCHLUETER | | | ON FILE |
| PHILIPP SCHMIDT | | | ON FILE |
| PHILIPP SCHNEIDER | | | ON FILE |
| PHILIPP SCHOERG | | | ON FILE |
| PHILIPP SCHULT | | | ON FILE |
| PHILIPP SCHUNKE | | | ON FILE |
| PHILIPP SCHUSTER | | | ON FILE |
| PHILIPP SCHWEGEL | | | ON FILE |
| PHILIPP SEBASTIAN KAISER HIEBINGER | | | ON FILE |
| PHILIPP SEBASTIAN LITTERSKI | | | ON FILE |
| PHILIPP SESSLER | | | ON FILE |
| PHILIPP SIEGEL | | | ON FILE |
| PHILIPP SILVIO GÃ–TZ | | | ON FILE |
| PHILIPP SIMEON BEGAÃŸE | | | ON FILE |
| PHILIPP SITTER | | | ON FILE |
| PHILIPP SPELLENBERG | | | ON FILE |
| PHILIPP SPELLENBERG | | | ON FILE |
| PHILIPP SPORKA | | | ON FILE |
| PHILIPP STÃ„UBER | | | ON FILE |
| PHILIPP STAUSS | | | ON FILE |
| PHILIPP STEFAN EMIG | | | ON FILE |
| PHILIPP STEINER | | | ON FILE |
| PHILIPP STEINER | | | ON FILE |
| PHILIPP STERN | | | ON FILE |
| PHILIPP STRAÃŸER | | | ON FILE |
| PHILIPP STUHRMANN | | | ON FILE |
| PHILIPP SUTOR | | | ON FILE |
| PHILIPP SYLVESTER SAÃŸ | | | ON FILE |
| PHILIPP THOMAS GINIS | | | ON FILE |
| PHILIPP THOMAS KIRCHHOFF | | | ON FILE |
| PHILIPP THOMAS REINHOLD | | | ON FILE |
| PHILIPP THOMAS WACHAUER | | | ON FILE |
| PHILIPP TRANTIN | | | ON FILE |
| PHILIPP ULRICH WILLEM WAGNER | | | ON FILE |
| PHILIPP URBAN | | | ON FILE |
| PHILIPP VON HOLTZENDORFF-FEHLING | | | ON FILE |
| PHILIPP VON RÃŒDEN | | | ON FILE |
| PHILIPP WAHLMUELLER | | | ON FILE |
| PHILIPP WALLNER | | | ON FILE |
| PHILIPP WALTI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHILIPP WANITSCHKA | | | ON FILE |
| PHILIPP WEISSBACH | | | ON FILE |
| PHILIPP WESTHELLE | | | ON FILE |
| PHILIPP WIEGEL | | | ON FILE |
| PHILIPP WOLFRAM DRESCHER | | | ON FILE |
| PHILIPP WOLFRAM DRESCHER | | | ON FILE |
| PHILIPP ZEISKE | | | ON FILE |
| PHILIPP ZINGLER | | | ON FILE |
| PHILIPP ZULECHNER | | | ON FILE |
| PHILIPPA ANN MARGARET LABAO | | | ON FILE |
| PHILIPPA ANNE SECKER | | | ON FILE |
| PHILIPPA CAROLE WILSON BUYS | | | ON FILE |
| PHILIPPA F ALDOUS | | | ON FILE |
| PHILIPPA FRANCES BAGLEY | | | ON FILE |
| PHILIPPA J CATHCART | | | ON FILE |
| PHILIPPA J CATHCART | | | ON FILE |
| PHILIPPA JANE VICKERS | | | ON FILE |
| PHILIPPA YOLANDA CAREY | | | ON FILE |
| PHILIPPE ADONIS | | | ON FILE |
| PHILIPPE ALAIN AMBLARD | | | ON FILE |
| PHILIPPE ALAIN POEZACH | | | ON FILE |
| PHILIPPE ALBERT PAPET | | | ON FILE |
| PHILIPPE ALEXANDRE PHAN | | | ON FILE |
| PHILIPPE ALEXIS ALBERT DESNOUX | | | ON FILE |
| PHILIPPE ANDRE CHRISTIN | | | ON FILE |
| PHILIPPE ANDRE FAUCONNIER-BANK | | | ON FILE |
| PHILIPPE ANDRE FORSAN | | | ON FILE |
| PHILIPPE ANDRE GENTILLON MOLINA | | | ON FILE |
| PHILIPPE ANDRE GUSTAFSON | | | ON FILE |
| PHILIPPE ANDRE LOUIS BUREAU | | | ON FILE |
| PHILIPPE ANDRE MARIE BERTHELOT | | | ON FILE |
| PHILIPPE ANDRE MAURICE GOLLOTTE | | | ON FILE |
| PHILIPPE ARMAND BIANCHE | | | ON FILE |
| PHILIPPE ARTHUR TEGHUNIAN | | | ON FILE |
| PHILIPPE AUGUSTO GROTTO FRANKLIN DE MELO | | | ON FILE |
| PHILIPPE BALHADERE | | | ON FILE |
| PHILIPPE BASABOSE | | | ON FILE |
| PHILIPPE BEAUSEJOUR | | | ON FILE |
| PHILIPPE BELEMSIGRI | | | ON FILE |
| PHILIPPE BENOIT DE BEER | | | ON FILE |
| PHILIPPE BERGERON | | | ON FILE |
| PHILIPPE BERGERON | | | ON FILE |
| PHILIPPE BERNARD BAYLE | | | ON FILE |
| PHILIPPE BERNARD COLLET | | | ON FILE |
| PHILIPPE BERNARD JAPY | | | ON FILE |
| PHILIPPE BERNIER | | | ON FILE |
| PHILIPPE BERTRAND | | | ON FILE |
| PHILIPPE BERTRAND RICA | | | ON FILE |
| PHILIPPE BIANCHETTI | | | ON FILE |
| PHILIPPE BILELLO | | | ON FILE |
| PHILIPPE BIRON | | | ON FILE |
| PHILIPPE BLANCHARD | | | ON FILE |
| PHILIPPE BLANCHETTE | | | ON FILE |
| PHILIPPE BOCHET | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHILIPPE BONSIGNOUR | | | ON FILE |
| PHILIPPE BONSIGNOUR | | | ON FILE |
| PHILIPPE BONSIGNOUR | | | ON FILE |
| PHILIPPE BORMS | | | ON FILE |
| PHILIPPE BOUCHARD | | | ON FILE |
| PHILIPPE BOULNOIS | | | ON FILE |
| PHILIPPE BOURDEAU | | | ON FILE |
| PHILIPPE BOURDUA | | | ON FILE |
| PHILIPPE BRODEUR | | | ON FILE |
| PHILIPPE BRUDERER | | | ON FILE |
| PHILIPPE BRUNO EUGENE SERANDOUR | | | ON FILE |
| PHILIPPE BRUNO FRANK | | | ON FILE |
| PHILIPPE BUMANN | | | ON FILE |
| PHILIPPE BUREAU | | | ON FILE |
| PHILIPPE BURGER | | | ON FILE |
| PHILIPPE CANCELLIER | | | ON FILE |
| PHILIPPE CHARLES AGATHOS | | | ON FILE |
| PHILIPPE CHARLES CHAI TAQUET | | | ON FILE |
| PHILIPPE CHARLES MAURICE DAVID | | | ON FILE |
| PHILIPPE CHARRIER | | | ON FILE |
| PHILIPPE CHARRON | | | ON FILE |
| PHILIPPE CHRISTIAN ARMAND | | | ON FILE |
| PHILIPPE CHRISTIAN JOSEPH MONNERY | | | ON FILE |
| PHILIPPE CHRISTIAN LEON EUGENE JOLY | | | ON FILE |
| PHILIPPE CHRISTIAN MORALES | | | ON FILE |
| PHILIPPE CHRISTOPHE BRUNO RAILHET | | | ON FILE |
| PHILIPPE CHRISTOPHE R LECOMTE | | | ON FILE |
| PHILIPPE CLAUDE HAUSSY | | | ON FILE |
| PHILIPPE CLAUDE J MAHIEU | | | ON FILE |
| PHILIPPE CLAUDE ZILAVEC | | | ON FILE |
| PHILIPPE COACHE | | | ON FILE |
| PHILIPPE COLLET | | | ON FILE |
| PHILIPPE COMTE | | | ON FILE |
| PHILIPPE CRITCHLEY | | | ON FILE |
| PHILIPPE CUSSON | | | ON FILE |
| PHILIPPE DAMAY | | | ON FILE |
| PHILIPPE DAN GAETAN GOUZER | | | ON FILE |
| PHILIPPE DANIEL CHRISTOPHE HURIAUX | | | ON FILE |
| PHILIPPE DANIEL MICHEL BAUDOUIN | | | ON FILE |
| PHILIPPE DANIEL PAUL ANDRE VANDEWALLE | | | ON FILE |
| PHILIPPE DAVID ADDOR | | | ON FILE |
| PHILIPPE DAVID BEN KEMOUN | | | ON FILE |
| PHILIPPE DE MEYER | | | ON FILE |
| PHILIPPE DENIS FLORENT PETIT | | | ON FILE |
| PHILIPPE DENIS VENNER | | | ON FILE |
| PHILIPPE DEPELTEAU | | | ON FILE |
| PHILIPPE DESAUTELS | | | ON FILE |
| PHILIPPE DESFORGES | | | ON FILE |
| PHILIPPE DESJARDINS | | | ON FILE |
| PHILIPPE DIMITRI | | | ON FILE |
| PHILIPPE DION | | | ON FILE |
| PHILIPPE DOMINIQUE MALIN | | | ON FILE |
| PHILIPPE DROLET | | | ON FILE |
| PHILIPPE DUBUC BERNARD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHILIPPE DUCRET | | | ON FILE |
| PHILIPPE DUMAS COUTURE | | | ON FILE |
| PHILIPPE EBACHER | | | ON FILE |
| PHILIPPE EDMOND HAMMERLING | | | ON FILE |
| PHILIPPE EDOUARD GUY FELIX WATINE | | | ON FILE |
| PHILIPPE EDOUARD MARIN BRAUN | | | ON FILE |
| PHILIPPE EDOUARD PAGE | | | ON FILE |
| PHILIPPE EMMANUEL GARCIA ARQUES | | | ON FILE |
| PHILIPPE EMMANUEL ISAIE VORNIQUE | | | ON FILE |
| PHILIPPE EMMANUEL J DEBLIRE | | | ON FILE |
| PHILIPPE ERIC PINEAU | | | ON FILE |
| PHILIPPE ETIENNE HEGI | | | ON FILE |
| PHILIPPE FERNANDES NEVES | | | ON FILE |
| PHILIPPE FONTAINE | | | ON FILE |
| PHILIPPE FRANCIS GENDRE | | | ON FILE |
| PHILIPPE FRANCOIS | | | ON FILE |
| PHILIPPE FRANCOIS COUCHARRIERE | | | ON FILE |
| PHILIPPE FRANCOIS ERIC COLLET | | | ON FILE |
| PHILIPPE FRANCOIS G BAUVIR | | | ON FILE |
| PHILIPPE FRANCOIS G LICKER | | | ON FILE |
| PHILIPPE FRANCOIS JACQUES PEERAER | | | ON FILE |
| PHILIPPE FRANCOIS MANDEAU | | | ON FILE |
| PHILIPPE FRANCOIS MICHEL DUFOREST | | | ON FILE |
| PHILIPPE FRANCOIS PIERRE HUMBLOT | | | ON FILE |
| PHILIPPE FREDDY F STORRER | | | ON FILE |
| PHILIPPE FREDERIC R COURTOIS | | | ON FILE |
| PHILIPPE G ROY | | | ON FILE |
| PHILIPPE GAGNON-GRISE | | | ON FILE |
| PHILIPPE GAUDETTE | | | ON FILE |
| PHILIPPE GENDRON | | | ON FILE |
| PHILIPPE GEORGE BOULANGER | | | ON FILE |
| PHILIPPE GEORGES ATTELANN | | | ON FILE |
| PHILIPPE GEORGES DELPHIN FERET | | | ON FILE |
| PHILIPPE GEORGES E VAN DE WALLE | | | ON FILE |
| PHILIPPE GEORGES GOYETTE | | | ON FILE |
| PHILIPPE GEORGES SOARES GODINEAU | | | ON FILE |
| PHILIPPE GERARD WAGNER | | | ON FILE |
| PHILIPPE GILBERT | | | ON FILE |
| PHILIPPE GILBERT HENRI DARDENNE | | | ON FILE |
| PHILIPPE GILLES MAURICE CALMET | | | ON FILE |
| PHILIPPE GILLET | | | ON FILE |
| PHILIPPE GONDAY | | | ON FILE |
| PHILIPPE GRAF | | | ON FILE |
| PHILIPPE GRONER | | | ON FILE |
| PHILIPPE GUILLAUME CEDRIC FRANGIONI | | | ON FILE |
| PHILIPPE GUY MARY FAURE | | | ON FILE |
| PHILIPPE H A TAMINIAU | | | ON FILE |
| PHILIPPE HATET | | | ON FILE |
| PHILIPPE HAUTCOEUR | | | ON FILE |
| PHILIPPE HENCHES | | | ON FILE |
| PHILIPPE HENRI PAUL CAVAILLES | | | ON FILE |
| PHILIPPE HENRI PIERRE GORET | | | ON FILE |
| PHILIPPE HENRY PIERRE YVON SICLAIT | | | ON FILE |
| PHILIPPE HIRO MIKAEL KIMURA THOLLANDER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHILIPPE HOLUB | | | ON FILE |
| PHILIPPE IVANOV | | | ON FILE |
| PHILIPPE JACK DUBOIS | | | ON FILE |
| PHILIPPE JACQUES LACOMBE | | | ON FILE |
| PHILIPPE JACQUES M SPLINGART | | | ON FILE |
| PHILIPPE JEAN A COLLETTE | | | ON FILE |
| PHILIPPE JEAN ANDRE CLAUDE BERNE | | | ON FILE |
| PHILIPPE JEAN BAPTISTE ZURCHER | | | ON FILE |
| PHILIPPE JEAN CLAUDE HENRI PIERDON | | | ON FILE |
| PHILIPPE JEAN DANIEL CARASSOU | | | ON FILE |
| PHILIPPE JEAN G ROGIEST | | | ON FILE |
| PHILIPPE JEAN LAMBERT PELLETIER DE CHAMBURE | | | ON FILE |
| PHILIPPE JEAN MAZ | | | ON FILE |
| PHILIPPE JEAN PIERRE KOBYLKO | | | ON FILE |
| PHILIPPE JEAN PIERRE MARCAIS | | | ON FILE |
| PHILIPPE JEAN RENE JEDAR | | | ON FILE |
| PHILIPPE JEAN STEBLER | | | ON FILE |
| PHILIPPE JEAN YVES BOUSSOCO | | | ON FILE |
| PHILIPPE JEREMIE JEAN LEOPOLD BRIOIS | | | ON FILE |
| PHILIPPE JEREMY C DI RENZO | | | ON FILE |
| PHILIPPE JOERG SCHNYDER | | | ON FILE |
| PHILIPPE JOHN RIO | | | ON FILE |
| PHILIPPE JOSE SANTOS | | | ON FILE |
| PHILIPPE JOSEPH ANDRE GOUDEY | | | ON FILE |
| PHILIPPE JOSEPH BERNARD MILLET | | | ON FILE |
| PHILIPPE JOSEPH PAUL LOURDEZ | | | ON FILE |
| PHILIPPE JOZEF M WUYTS | | | ON FILE |
| PHILIPPE JULIEN DANIEL HUBERDEAU | | | ON FILE |
| PHILIPPE JUNIOR ESAIE VOLCY | | | ON FILE |
| PHILIPPE KARIM HEDI LOUIS VON DER WEID | | | ON FILE |
| PHILIPPE KARIM PIERRON | | | ON FILE |
| PHILIPPE KONGSTAD | | | ON FILE |
| PHILIPPE LA BOISSIERE | | | ON FILE |
| PHILIPPE LABRECQUE | | | ON FILE |
| PHILIPPE LAFRANCE MCGUIRE | | | ON FILE |
| PHILIPPE LAPOINTE | | | ON FILE |
| PHILIPPE LAURENT ELIE DESPAX | | | ON FILE |
| PHILIPPE LAURENT LAZNOWSKI | | | ON FILE |
| PHILIPPE LAURENT NICOLAS GROST | | | ON FILE |
| PHILIPPE LAURENT PIERRE | | | ON FILE |
| PHILIPPE LEANDRE JACQUES FERARD | | | ON FILE |
| PHILIPPE LECLERCQ | | | ON FILE |
| PHILIPPE LEE | | | ON FILE |
| PHILIPPE LEGAULT-CAPOZIO | | | ON FILE |
| PHILIPPE LEONARDO ILHARREGUY ARAYA | | | ON FILE |
| PHILIPPE LEPAILLEUR | | | ON FILE |
| PHILIPPE LETENDRE | | | ON FILE |
| PHILIPPE LIBAN VANHUFFEL | | | ON FILE |
| PHILIPPE LILIAN CLAUDE VALIN | | | ON FILE |
| PHILIPPE LOUIS DUCHENE | | | ON FILE |
| PHILIPPE LOUIS ELIE BLONDEL | | | ON FILE |
| PHILIPPE LOUIS PIERRE LLECH | | | ON FILE |
| PHILIPPE LOUIS ZAUTKE | | | ON FILE |
| PHILIPPE LUC MARIE TORSET | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHILIPPE LUCAS | | | ON FILE |
| PHILIPPE LUCIEN FRANCIS JUILLET | | | ON FILE |
| PHILIPPE LUU | | | ON FILE |
| PHILIPPE LUYCKX | | | ON FILE |
| PHILIPPE LY YANG LAO | | | ON FILE |
| PHILIPPE M KONINGS | | | ON FILE |
| PHILIPPE M MAILLEUX | | | ON FILE |
| PHILIPPE MANUEL ASSUNCAO | | | ON FILE |
| PHILIPPE MARC ANDREW HAUV ETTE | | | ON FILE |
| PHILIPPE MARC CLAUDE LUKAS BERINI | | | ON FILE |
| PHILIPPE MARC DROUET | | | ON FILE |
| PHILIPPE MARC JOSEPH HOFFMANN | | | ON FILE |
| PHILIPPE MARC SEYER | | | ON FILE |
| PHILIPPE MARCEL L LEGAIT | | | ON FILE |
| PHILIPPE MARCUS PERGIS | | | ON FILE |
| PHILIPPE MARIA R PAUWELS | | | ON FILE |
| PHILIPPE MARIACHER | | | ON FILE |
| PHILIPPE MARIE FRANCOIS LECOCQ | | | ON FILE |
| PHILIPPE MARIE JEAN CARRABIN | | | ON FILE |
| PHILIPPE MARIE MARTHE ALAIN ABEILLE | | | ON FILE |
| PHILIPPE MARIE PAUL LANOS | | | ON FILE |
| PHILIPPE MARY QUENTIN | | | ON FILE |
| PHILIPPE MATEKA | | | ON FILE |
| PHILIPPE MAURICE GARRUCHET | | | ON FILE |
| PHILIPPE MAXIMILIAN D ARGENT | | | ON FILE |
| PHILIPPE MEHDI DARGAUD | | | ON FILE |
| PHILIPPE MICHEL BANEGAS | | | ON FILE |
| PHILIPPE MICHEL CHRISTIAN LICOP | | | ON FILE |
| PHILIPPE MICHEL GUY MARIE PERCHENET | | | ON FILE |
| PHILIPPE MULLER | | | ON FILE |
| PHILIPPE NAPOLEON A LOGIE | | | ON FILE |
| PHILIPPE NAULT | | | ON FILE |
| PHILIPPE NGOC PHU CUONG HUYNH | | | ON FILE |
| PHILIPPE NICOLAS PIERRE MIRGAIN | | | ON FILE |
| PHILIPPE NIMMA AZIMZADEH | | | ON FILE |
| PHILIPPE NIMMA AZIMZADEH | | | ON FILE |
| PHILIPPE NOEL PAYEN | | | ON FILE |
| PHILIPPE NOELTING | | | ON FILE |
| PHILIPPE NTOUMOS | | | ON FILE |
| PHILIPPE O BURRELLE | | | ON FILE |
| PHILIPPE OCTAVE A VAN CAMPENHOUT | | | ON FILE |
| PHILIPPE OWEN DAVIES | | | ON FILE |
| PHILIPPE PANANIS | | | ON FILE |
| PHILIPPE PARROT | | | ON FILE |
| PHILIPPE PASCAL DOMINIQUE PERRIER-PERRERY | | | ON FILE |
| PHILIPPE PASCAL WINTERHAGEN | | | ON FILE |
| PHILIPPE PAUL ALBERT GAILLARD | | | ON FILE |
| PHILIPPE PAUL HENRI MARNAS | | | ON FILE |
| PHILIPPE PAUL J HENNIN | | | ON FILE |
| PHILIPPE PAUL M MOTTART | | | ON FILE |
| PHILIPPE PAUL MARIE SORREL | | | ON FILE |
| PHILIPPE PAUL PIERRE LUSTRAT | | | ON FILE |
| PHILIPPE PELAEZ | | | ON FILE |
| PHILIPPE PEREIRA BRAGANCA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHILIPPE PEROV | | | ON FILE |
| PHILIPPE PERREUX | | | ON FILE |
| PHILIPPE PIERRE ADRIEN MONO | | | ON FILE |
| PHILIPPE PIERRE ADRIEN MONO | | | ON FILE |
| PHILIPPE PIERRE ALEXANDRE BOT | | | ON FILE |
| PHILIPPE PIERRE COLOMBARA | | | ON FILE |
| PHILIPPE PIERRE GUIOSE | | | ON FILE |
| PHILIPPE PIERRE LIMBOUR | | | ON FILE |
| PHILIPPE PIERRE LUCIEN PRIGNEAU | | | ON FILE |
| PHILIPPE PIERRE ROBERT EMILE SANCHEZ | | | ON FILE |
| PHILIPPE PIERRE SAINT | | | ON FILE |
| PHILIPPE POHER | | | ON FILE |
| PHILIPPE POULIN | | | ON FILE |
| PHILIPPE PROFETA | | | ON FILE |
| PHILIPPE RAINER GULDIN | | | ON FILE |
| PHILIPPE RAYMOND A MORTHIER | | | ON FILE |
| PHILIPPE RAYMOND J VAN BOCKSTAL | | | ON FILE |
| PHILIPPE REGIS CLAUDE BRUNO ZIMMER | | | ON FILE |
| PHILIPPE RENE ANDRE JOLIVOT | | | ON FILE |
| PHILIPPE RENE BILLARD | | | ON FILE |
| PHILIPPE RENE BRUNO BOUVET | | | ON FILE |
| PHILIPPE RENE KISSLING | | | ON FILE |
| PHILIPPE RENE M DIERKENS | | | ON FILE |
| PHILIPPE REYMOND | | | ON FILE |
| PHILIPPE RIBOT | | | ON FILE |
| PHILIPPE RIVEST-PARADIS | | | ON FILE |
| PHILIPPE ROBICHAUD BAILLARGEO | | | ON FILE |
| PHILIPPE RODRIGUES VIANA | | | ON FILE |
| PHILIPPE ROGER BINIAKOUNOU | | | ON FILE |
| PHILIPPE ROSE | | | ON FILE |
| PHILIPPE SCHULLIGEN | | | ON FILE |
| PHILIPPE SERGE ERLEND-ANDRE RAYMONDY DREVET | | | ON FILE |
| PHILIPPE SILVA | | | ON FILE |
| PHILIPPE SOOSAI AROKIADOSS | | | ON FILE |
| PHILIPPE ST-ONGE | | | ON FILE |
| PHILIPPE SUY | | | ON FILE |
| PHILIPPE SYLVESTRE | | | ON FILE |
| PHILIPPE T JACQUES | | | ON FILE |
| PHILIPPE THAI | | | ON FILE |
| PHILIPPE THANH H NGUYEN | | | ON FILE |
| PHILIPPE THOMAS JEROME FORTIN-DARVEAU | | | ON FILE |
| PHILIPPE THOMAS LABRIE | | | ON FILE |
| PHILIPPE THOMAS LOUIS KEIGHLEY | | | ON FILE |
| PHILIPPE THOUEILLES | | | ON FILE |
| PHILIPPE TIELEMANS | | | ON FILE |
| PHILIPPE TISNE-PUCHEU | | | ON FILE |
| PHILIPPE TREMBLAY-DESCHENES | | | ON FILE |
| PHILIPPE VANSTEENBRUGGE | | | ON FILE |
| PHILIPPE VERREAULT JULIEN | | | ON FILE |
| PHILIPPE VERVILLE | | | ON FILE |
| PHILIPPE VIEGA PEREIRA | | | ON FILE |
| PHILIPPE VIGEANT | | | ON FILE |
| PHILIPPE VIVIANE F ZWERTVAEGHER | | | ON FILE |
| PHILIPPE WATELET | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHILIPPE WENDELLPINED TIVOLI | | | ON FILE |
| PHILIPPE WILLSON | | | ON FILE |
| PHILIPPE YAN WANG | | | ON FILE |
| PHILIPPE YANN NOEL CLOSSET | | | ON FILE |
| PHILIPPE YVES L ANDRIN | | | ON FILE |
| PHILIPPINA GEERTRUIDA LIGHTFOOT | | | ON FILE |
| PHILIPPINA GEERTRUIDA LIGHTFOOT | | | ON FILE |
| PHILIPP-NIKOLAI BUES | | | ON FILE |
| PHILIPPOS MOORE | | | ON FILE |
| PHILIPPOS R GOUROYANNIS | | | ON FILE |
| PHILIPPS DUNHILL OB JR MALIWAT TANEDO | | | ON FILE |
| PHILIPPUS ADRIAAN SWIEGERS | | | ON FILE |
| PHILIPPUS BERGWERF | | | ON FILE |
| PHILIPPUS JACOBUS VAN COLLER | | | ON FILE |
| PHILIPPUS LAURENTIUS FRANCISCUS MICHAEL VAN DER VOORN | | | ON FILE |
| PHILIPRE MIRISHO MBISE | | | ON FILE |
| PHILISO ZOLANI NGESI | | | ON FILE |
| PHILL ROHITH RAVURI | | | ON FILE |
| PHILLIP  DYSART | | | ON FILE |
| PHILLIP  JEFFRIES | | | ON FILE |
| PHILLIP A C THOMPSON | | | ON FILE |
| PHILLIP A KELLY | | | ON FILE |
| PHILLIP A STRICKLAND | | | ON FILE |
| PHILLIP A TANCRETI | | | ON FILE |
| PHILLIP A WATSON | | | ON FILE |
| PHILLIP AARESTRUP | | | ON FILE |
| PHILLIP AARON CRABB | | | ON FILE |
| PHILLIP AARON PUNTURO | | | ON FILE |
| PHILLIP ACHILLES TZELEPIS | | | ON FILE |
| PHILLIP ADAM CUARTAS | | | ON FILE |
| PHILLIP ADAM MCATEE | | | ON FILE |
| PHILLIP ADAM SPALDING | | | ON FILE |
| PHILLIP AHN | | | ON FILE |
| PHILLIP ALAN CONNEILLY | | | ON FILE |
| PHILLIP ALAN DINWIDDIE | | | ON FILE |
| PHILLIP ALAN JAGER | | | ON FILE |
| PHILLIP ALAN LOCKYER | | | ON FILE |
| PHILLIP ALAN MCPHERSON | | | ON FILE |
| PHILLIP ALEXANDER GONZALES | | | ON FILE |
| PHILLIP ALEXANDER MCCALLA | | | ON FILE |
| PHILLIP ALEXANDER TARNOWSKI | | | ON FILE |
| PHILLIP ALLEN CABE | | | ON FILE |
| PHILLIP ALLEN DYER | | | ON FILE |
| PHILLIP ALMANZA JAMES | | | ON FILE |
| PHILLIP AMER KADAJ | | | ON FILE |
| PHILLIP ANDRE NORUP | | | ON FILE |
| PHILLIP ANDREAS DUERRMEIER | | | ON FILE |
| PHILLIP ANDREW ARMIJO | | | ON FILE |
| PHILLIP ANDREW BIGGS | | | ON FILE |
| PHILLIP ANDREW CLARK | | | ON FILE |
| PHILLIP ANDREW GREENHOW | | | ON FILE |
| PHILLIP ANDREW HADLEY | | | ON FILE |
| PHILLIP ANDREW HOLBROOK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHILLIP ANDREW HUNT | | | ON FILE |
| PHILLIP ANDREW KAUTI | | | ON FILE |
| PHILLIP ANDREW KING | | | ON FILE |
| PHILLIP ANDREW LEONARD | | | ON FILE |
| PHILLIP ANDREW LORENZO | | | ON FILE |
| PHILLIP ANDREW LORIA | | | ON FILE |
| PHILLIP ANDREW M FREEMAN | | | ON FILE |
| PHILLIP ANDREW NICELY | | | ON FILE |
| PHILLIP ANDREW PHELAN | | | ON FILE |
| PHILLIP ANDREW SCOTT | | | ON FILE |
| PHILLIP ANDREW SPOONER KARGOTIS | | | ON FILE |
| PHILLIP ANDREW TUTHILL | | | ON FILE |
| PHILLIP ANDREW WUCHERER | | | ON FILE |
| PHILLIP ANDREW WUCHERER | | | ON FILE |
| PHILLIP ANDREW ZIBROWSKI | | | ON FILE |
| PHILLIP ANGELO ALFONSO | | | ON FILE |
| PHILLIP ANOULACK PHADAVONE | | | ON FILE |
| PHILLIP ANTHONY BORBON JIMENEZ | | | ON FILE |
| PHILLIP ANTHONY BUNYI | | | ON FILE |
| PHILLIP ANTHONY DRUMMOND | | | ON FILE |
| PHILLIP ANTHONY DRYDEN | | | ON FILE |
| PHILLIP ANTHONY GAWEL | | | ON FILE |
| PHILLIP ANTHONY INTRONA | | | ON FILE |
| PHILLIP ANTHONY JAKUBOWICZ | | | ON FILE |
| PHILLIP ANTHONY JR DAVIS | | | ON FILE |
| PHILLIP ANTHONY KRUCHTEN | | | ON FILE |
| PHILLIP ANTHONY PAEZ | | | ON FILE |
| PHILLIP ANTHONY PUSATERI | | | ON FILE |
| PHILLIP ANTHONY WOLFE | | | ON FILE |
| PHILLIP ANTON LIPPERT | | | ON FILE |
| PHILLIP ANTON MORRIS | | | ON FILE |
| PHILLIP ARTHUR JONES | | | ON FILE |
| PHILLIP ASHLEY CAESAR | | | ON FILE |
| PHILLIP ASHLEY CULVER | | | ON FILE |
| PHILLIP ASHTON BOYLES | | | ON FILE |
| PHILLIP ASSAN | | | ON FILE |
| PHILLIP AUSTIN | | | ON FILE |
| PHILLIP AUSTIN GREEN | | | ON FILE |
| PHILLIP AUSTIN MIKULA | | | ON FILE |
| PHILLIP B AUBIN | | | ON FILE |
| PHILLIP BAHR | | | ON FILE |
| PHILLIP BAILEY | | | ON FILE |
| PHILLIP BARRY WILSON | | | ON FILE |
| PHILLIP BEAUGE | | | ON FILE |
| PHILLIP BENJAMIN DUNN | | | ON FILE |
| PHILLIP BENJAMIN DUNN | | | ON FILE |
| PHILLIP BENJAMIN PECORA | | | ON FILE |
| PHILLIP BENJAMIN SCOGGINS | | | ON FILE |
| PHILLIP BERT HORLINGS | | | ON FILE |
| PHILLIP BEYER BERLICK | | | ON FILE |
| PHILLIP BLAKE BENEFIELD | | | ON FILE |
| PHILLIP BLEY | | | ON FILE |
| PHILLIP BOGER | | | ON FILE |
| PHILLIP BRADLEY PARKER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHILLIP BRANDON HARRIS | | | ON FILE |
| PHILLIP BREEZE | | | ON FILE |
| PHILLIP BREEZE | | | ON FILE |
| PHILLIP BRENT THOMAS | | | ON FILE |
| PHILLIP BRIAN ELLER | | | ON FILE |
| PHILLIP BRIAN MOORE | | | ON FILE |
| PHILLIP BRIX AAEN | | | ON FILE |
| PHILLIP BRUCE CHILSON | | | ON FILE |
| PHILLIP BRUCE WORTHINGTON | | | ON FILE |
| PHILLIP BYRON HERCHENRODER | | | ON FILE |
| PHILLIP BYRON NEAL | | | ON FILE |
| PHILLIP C JONES | | | ON FILE |
| PHILLIP CAMERON CZUPRYNSKI | | | ON FILE |
| PHILLIP CAMPING | | | ON FILE |
| PHILLIP CANG PHUNG | | | ON FILE |
| PHILLIP CARTER MCGUIGAN | | | ON FILE |
| PHILLIP CASEY MORRIS | | | ON FILE |
| PHILLIP CHARLES GEIGER | | | ON FILE |
| PHILLIP CHARLES GRIFFIN | | | ON FILE |
| PHILLIP CHARLES JOHNSON | | | ON FILE |
| PHILLIP CHARLES MACKENZIE LOUIE | | | ON FILE |
| PHILLIP CHARLES OOSTHUYSEN | | | ON FILE |
| PHILLIP CHIN | | | ON FILE |
| PHILLIP CHONG NGUYEN | | | ON FILE |
| PHILLIP CHRISTOPHER DANIELS | | | ON FILE |
| PHILLIP CHRISTOPHER IKEDA | | | ON FILE |
| PHILLIP CHRISTOPHER MASON | | | ON FILE |
| PHILLIP CLARKE | | | ON FILE |
| PHILLIP COLE HIPSKIND | | | ON FILE |
| PHILLIP COLE SUIRE | | | ON FILE |
| PHILLIP COURTNIER | | | ON FILE |
| PHILLIP COURTNIER | | | ON FILE |
| PHILLIP CUARTAS | | | ON FILE |
| PHILLIP CURTIS MCCOLLUM | | | ON FILE |
| PHILLIP D BEWICK | | | ON FILE |
| PHILLIP D CARR | | | ON FILE |
| PHILLIP D MCCLURE | | | ON FILE |
| PHILLIP D MORGAN | | | ON FILE |
| PHILLIP D SYKES | | | ON FILE |
| PHILLIP DAINE STANCIL | | | ON FILE |
| PHILLIP DALTON MOORE | | | ON FILE |
| PHILLIP DANIEL KIATIPIS | | | ON FILE |
| PHILLIP DANIEL MOYA | | | ON FILE |
| PHILLIP DANIEL PRITCHARD | | | ON FILE |
| PHILLIP DANIEL SORRELL | | | ON FILE |
| PHILLIP DANIEL VALDEZ | | | ON FILE |
| PHILLIP DARBY SCHOEN | | | ON FILE |
| PHILLIP DAVID CAMERON | | | ON FILE |
| PHILLIP DAVID DAWSON | | | ON FILE |
| PHILLIP DAVID HILLARD | | | ON FILE |
| PHILLIP DAVID PEELER | | | ON FILE |
| PHILLIP DAVID TWOGOOD | | | ON FILE |
| PHILLIP DAVIES | | | ON FILE |
| PHILLIP DEAN MCKENNA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHILLIP DEMETRIUS TAYLOR | | | ON FILE |
| PHILLIP DENIS TAYLOR | | | ON FILE |
| PHILLIP DESOUZA | | | ON FILE |
| PHILLIP DIXON HOFFMAN | | | ON FILE |
| PHILLIP DOAN TA | | | ON FILE |
| PHILLIP DORIN KING | | | ON FILE |
| PHILLIP DOUGLAS BERTOSS | | | ON FILE |
| PHILLIP DOUGLAS SHARPE | | | ON FILE |
| PHILLIP DUANE FAIR | | | ON FILE |
| PHILLIP E PFEIFFER | | | ON FILE |
| PHILLIP EDMOND SHAFER | | | ON FILE |
| PHILLIP EDMOND WILBURN | | | ON FILE |
| PHILLIP EDWARD BRUNETT | | | ON FILE |
| PHILLIP EDWARD CAMPBELL | | | ON FILE |
| PHILLIP EDWARD GALANTY | | | ON FILE |
| PHILLIP EDWARD GARROTT | | | ON FILE |
| PHILLIP EDWARD JACKSON | | | ON FILE |
| PHILLIP EDWARD LEWIS | | | ON FILE |
| PHILLIP EDWARD PAUL NEVEU | | | ON FILE |
| PHILLIP ELLSWORTH LARSON | | | ON FILE |
| PHILLIP EMMETTE CLARY | | | ON FILE |
| PHILLIP ENGMOSE | | | ON FILE |
| PHILLIP EPHRON | | | ON FILE |
| PHILLIP ERIC REAGAN | | | ON FILE |
| PHILLIP ERIC SPENCER | | | ON FILE |
| PHILLIP ERIK STIGURA | | | ON FILE |
| PHILLIP ERINE LINAN | | | ON FILE |
| PHILLIP ESCARAVAGE | | | ON FILE |
| PHILLIP EUGENE SPEAROW | | | ON FILE |
| PHILLIP EVANS | | | ON FILE |
| PHILLIP EVANS | | | ON FILE |
| PHILLIP FORMAN | | | ON FILE |
| PHILLIP FRANK GATTO | | | ON FILE |
| PHILLIP FRANKLIN GALVAN | | | ON FILE |
| PHILLIP FREDERICK BEECH | | | ON FILE |
| PHILLIP G JONES | | | ON FILE |
| PHILLIP GABRIEL KISMARTONI | | | ON FILE |
| PHILLIP GEOFFREY AU | | | ON FILE |
| PHILLIP GEON AMIL STA ELENA | | | ON FILE |
| PHILLIP GEORGE K POLLARD | | | ON FILE |
| PHILLIP GEORGE MASON | | | ON FILE |
| PHILLIP GEORGE MAZZELLA | | | ON FILE |
| PHILLIP GEORGE PRITTING | | | ON FILE |
| PHILLIP GEORGE VAN WAGONER | | | ON FILE |
| PHILLIP GEORGE YOUNG | | | ON FILE |
| PHILLIP GIANNI FOGOLIN | | | ON FILE |
| PHILLIP GILBERT CHANDRA | | | ON FILE |
| PHILLIP GOLSGAARD | | | ON FILE |
| PHILLIP GRADY HAMILL | | | ON FILE |
| PHILLIP GRAHAM KEY | | | ON FILE |
| PHILLIP GREGORY HODGES | | | ON FILE |
| PHILLIP GUTWEIN | | | ON FILE |
| PHILLIP H ZHAN | | | ON FILE |
| PHILLIP HARRIS WALKER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHILLIP HARRISON WEINER | | | ON FILE |
| PHILLIP HAUA | | | ON FILE |
| PHILLIP HAZELTON | | | ON FILE |
| PHILLIP HENRY | | | ON FILE |
| PHILLIP HENRY LEBOEUF | | | ON FILE |
| PHILLIP HENRY TARMANN | | | ON FILE |
| PHILLIP HERBERT NITSCHE | | | ON FILE |
| PHILLIP HILES LAVEN | | | ON FILE |
| PHILLIP HILYAR | | | ON FILE |
| PHILLIP HJORT NIELSEN | | | ON FILE |
| PHILLIP HOANG LE | | | ON FILE |
| PHILLIP HONG | | | ON FILE |
| PHILLIP HOWARD ANTHONY | | | ON FILE |
| PHILLIP HRUSKA | | | ON FILE |
| PHILLIP HUGHES AMBERSON | | | ON FILE |
| PHILLIP HUMPHREYS | | | ON FILE |
| PHILLIP HUNTER WILBURN | | | ON FILE |
| PHILLIP J CRAWFORD | | | ON FILE |
| PHILLIP J CUNHA | | | ON FILE |
| PHILLIP J KOCSI | | | ON FILE |
| PHILLIP J SOTO | | | ON FILE |
| PHILLIP J THRELFALL | | | ON FILE |
| PHILLIP JACK KERBER | | | ON FILE |
| PHILLIP JACOB RODRIGUEZ | | | ON FILE |
| PHILLIP JACOP MOYTE | | | ON FILE |
| PHILLIP JAMES ANDERSON | | | ON FILE |
| PHILLIP JAMES ARKIN | | | ON FILE |
| PHILLIP JAMES BERNARD | | | ON FILE |
| PHILLIP JAMES BURTON | | | ON FILE |
| PHILLIP JAMES CHANDLER | | | ON FILE |
| PHILLIP JAMES ELLSWORTH | | | ON FILE |
| PHILLIP JAMES FISK | | | ON FILE |
| PHILLIP JAMES GRAHAM | | | ON FILE |
| PHILLIP JAMES MORTON | | | ON FILE |
| PHILLIP JAMES SOBKOW | | | ON FILE |
| PHILLIP JAMES WEBER | | | ON FILE |
| PHILLIP JAMES WELBURN | | | ON FILE |
| PHILLIP JAN FAIAZZA | | | ON FILE |
| PHILLIP JANUS POST HOLM | | | ON FILE |
| PHILLIP JASON CARTER | | | ON FILE |
| PHILLIP JASON DOBSON | | | ON FILE |
| PHILLIP JASON SCHMIDT | | | ON FILE |
| PHILLIP JAY HARRIS | | | ON FILE |
| PHILLIP JEFFREY VANESKO | | | ON FILE |
| PHILLIP JIWON LEE | | | ON FILE |
| PHILLIP JOEL BEACH | | | ON FILE |
| PHILLIP JOHN BEHRENS | | | ON FILE |
| PHILLIP JOHN BRISKI | | | ON FILE |
| PHILLIP JOHN BROWN | | | ON FILE |
| PHILLIP JOHN ELLIS | | | ON FILE |
| PHILLIP JOHN FISH | | | ON FILE |
| PHILLIP JOHN HOUGH | | | ON FILE |
| PHILLIP JOHN JACKSON | | | ON FILE |
| PHILLIP JOHN KLIEWER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHILLIP JOHN MCMANUS | | | ON FILE |
| PHILLIP JOHN REED | | | ON FILE |
| PHILLIP JOHN TRAHAN | | | ON FILE |
| PHILLIP JOHN WILDEMAN | | | ON FILE |
| PHILLIP JON WILDE | | | ON FILE |
| PHILLIP JORDAN HERNZ | | | ON FILE |
| PHILLIP JOSEPH DARMANIN | | | ON FILE |
| PHILLIP JOSEPH DILLARD WURTZ | | | ON FILE |
| PHILLIP JOSEPH PURVIANCE | | | ON FILE |
| PHILLIP JOSEPH ROCCA | | | ON FILE |
| PHILLIP JOVON LEWIS | | | ON FILE |
| PHILLIP JUDE BROUSSARD | | | ON FILE |
| PHILLIP JUNG PARK | | | ON FILE |
| PHILLIP JUNGKEUN JOO | | | ON FILE |
| PHILLIP JUSTIN HOBERMAN | | | ON FILE |
| PHILLIP JUSTIN OWENS | | | ON FILE |
| PHILLIP KALEBU | | | ON FILE |
| PHILLIP KARL KUHN | | | ON FILE |
| PHILLIP KARL STUBEN | | | ON FILE |
| PHILLIP KEITH DEMORROW | | | ON FILE |
| PHILLIP KEITH SHINGLETON | | | ON FILE |
| PHILLIP KENT DYER | | | ON FILE |
| PHILLIP KEVIN SIMON | | | ON FILE |
| PHILLIP KIM | | | ON FILE |
| PHILLIP KUOCH | | | ON FILE |
| PHILLIP KWONG | | | ON FILE |
| PHILLIP KYLE SMITH | | | ON FILE |
| PHILLIP L CAMPBELL | | | ON FILE |
| PHILLIP L HAWTHORNE | | | ON FILE |
| PHILLIP L TAMIANO | | | ON FILE |
| PHILLIP LACOUR | | | ON FILE |
| PHILLIP LARRY | | | ON FILE |
| PHILLIP LAVON JOHNSON | | | ON FILE |
| PHILLIP LECONTE | | | ON FILE |
| PHILLIP LEE | | | ON FILE |
| PHILLIP LEE FENDER | | | ON FILE |
| PHILLIP LEE JONES | | | ON FILE |
| PHILLIP LEE JR BERRY | | | ON FILE |
| PHILLIP LEE SIEBELS | | | ON FILE |
| PHILLIP LEON HAYWOOD JR | | | ON FILE |
| PHILLIP LEON STAHL | | | ON FILE |
| PHILLIP LEONARD HICKEN | | | ON FILE |
| PHILLIP LEROY BRYSON | | | ON FILE |
| PHILLIP LETEFF | | | ON FILE |
| PHILLIP LEWIS | | | ON FILE |
| PHILLIP LLOYD GREEN | | | ON FILE |
| PHILLIP LORAN FEHLER | | | ON FILE |
| PHILLIP LOUIS BEADLE | | | ON FILE |
| PHILLIP LOUIS LOENNIG | | | ON FILE |
| PHILLIP LUI SKOU GREEN | | | ON FILE |
| PHILLIP LUKE INFINGER | | | ON FILE |
| PHILLIP LUKE ZORAB | | | ON FILE |
| PHILLIP LUONG | | | ON FILE |
| PHILLIP LUTHER TAYLOR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHILLIP LY | | | ON FILE |
| PHILLIP M BOCK | | | ON FILE |
| PHILLIP M CULLEY | | | ON FILE |
| PHILLIP M J HARRISON | | | ON FILE |
| PHILLIP M MOATS | | | ON FILE |
| PHILLIP M SWANSON | | | ON FILE |
| PHILLIP M VDOVETS | | | ON FILE |
| PHILLIP MAIGOTTER | | | ON FILE |
| PHILLIP MALCOLM WISMER | | | ON FILE |
| PHILLIP MANH CHUAN TANG | | | ON FILE |
| PHILLIP MANUEL SULLIVAN | | | ON FILE |
| PHILLIP MARC ARENSMAN | | | ON FILE |
| PHILLIP MARK CHANNON | | | ON FILE |
| PHILLIP MARSHALL HARRIS | | | ON FILE |
| PHILLIP MARTIN LUZA | | | ON FILE |
| PHILLIP MARTIN OCONNOR | | | ON FILE |
| PHILLIP MARTIN RAY JR | | | ON FILE |
| PHILLIP MARTIN SACKER | | | ON FILE |
| PHILLIP MARTINGRETKIEREWICZ CRABLE | | | ON FILE |
| PHILLIP MARTY ELLER | | | ON FILE |
| PHILLIP MASABA NAJIMESI | | | ON FILE |
| PHILLIP MATHEW BALLANTYNE | | | ON FILE |
| PHILLIP MATTHEW COLLINS | | | ON FILE |
| PHILLIP MCKENZIE SETTLES | | | ON FILE |
| PHILLIP MICHAEL BANKY | | | ON FILE |
| PHILLIP MICHAEL BRAUND | | | ON FILE |
| PHILLIP MICHAEL DERENZO | | | ON FILE |
| PHILLIP MICHAEL GREATBATCH | | | ON FILE |
| PHILLIP MICHAEL HAIG JUBB | | | ON FILE |
| PHILLIP MICHAEL HARDER | | | ON FILE |
| PHILLIP MICHAEL INGRAM | | | ON FILE |
| PHILLIP MICHAEL JELLEMA | | | ON FILE |
| PHILLIP MICHAEL LE BLANC | | | ON FILE |
| PHILLIP MICHAEL LIM TAN | | | ON FILE |
| PHILLIP MICHAEL MANGUM | | | ON FILE |
| PHILLIP MICHAEL MARBUT | | | ON FILE |
| PHILLIP MICHAEL ROE | | | ON FILE |
| PHILLIP MICHAEL STYLES | | | ON FILE |
| PHILLIP MICHAEL THIBODEAUX | | | ON FILE |
| PHILLIP MICHAEL TIDDLE | | | ON FILE |
| PHILLIP MICHEAL EUDY | | | ON FILE |
| PHILLIP MILTON LEMMONS | | | ON FILE |
| PHILLIP MINNICK | | | ON FILE |
| PHILLIP MIRANDA TEIXEIRA | | | ON FILE |
| PHILLIP MUNZEL | | | ON FILE |
| PHILLIP MURRAY CHEATER | | | ON FILE |
| PHILLIP N WIEGAND | | | ON FILE |
| PHILLIP NEAL BROWN | | | ON FILE |
| PHILLIP NEALE MORAN | | | ON FILE |
| PHILLIP NELSON GREER | | | ON FILE |
| PHILLIP NEVILLE JONES | | | ON FILE |
| PHILLIP NGUYEN | | | ON FILE |
| PHILLIP NHAT PHAM | | | ON FILE |
| PHILLIP NICHOLAS KOMISSAR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHILLIP NITSCHE | | | ON FILE |
| PHILLIP NOEL RIVERA | | | ON FILE |
| PHILLIP NOLAN TYLER | | | ON FILE |
| PHILLIP NORDAL BJOERNESET | | | ON FILE |
| PHILLIP NORDAL BJOERNESET | | | ON FILE |
| PHILLIP ONEAL PATTERSON | | | ON FILE |
| PHILLIP ORANE NICHOLAS | | | ON FILE |
| PHILLIP OWEN JARMAN | | | ON FILE |
| PHILLIP P ALBANO | | | ON FILE |
| PHILLIP PALLANICH | | | ON FILE |
| PHILLIP PALMER WALKER | | | ON FILE |
| PHILLIP PATRICK KERVEL | | | ON FILE |
| PHILLIP PERCIVAL JONES | | | ON FILE |
| PHILLIP PERE MASON | | | ON FILE |
| PHILLIP PERRY SPENCER | | | ON FILE |
| PHILLIP PETER BENSON | | | ON FILE |
| PHILLIP PETERMAN | | | ON FILE |
| PHILLIP PHAYRATH CHANTHASENE | | | ON FILE |
| PHILLIP PHILLIP | | | ON FILE |
| PHILLIP PHUCPHAT DIEP | | | ON FILE |
| PHILLIP PINGON TSE | | | ON FILE |
| PHILLIP PLJEVALJCIC | | | ON FILE |
| PHILLIP POORAN BOUGRAM | | | ON FILE |
| PHILLIP QUOC MINH DO | | | ON FILE |
| PHILLIP R PINKSTONE | | | ON FILE |
| PHILLIP R REHMERT | | | ON FILE |
| PHILLIP RAFAEL GLADDING | | | ON FILE |
| PHILLIP RASBORSEK | | | ON FILE |
| PHILLIP RAY RICHMOND | | | ON FILE |
| PHILLIP RAYMOND BYSTRY | | | ON FILE |
| PHILLIP REINHOLD PAUL WILDEMANN | | | ON FILE |
| PHILLIP RENALDO HECTOR | | | ON FILE |
| PHILLIP RICCI | | | ON FILE |
| PHILLIP RICHARD DEROSE | | | ON FILE |
| PHILLIP RICHARD GAETA | | | ON FILE |
| PHILLIP RICHARD GOODWIN | | | ON FILE |
| PHILLIP RICHARD RYAN | | | ON FILE |
| PHILLIP RICHARD SULLIVAN | | | ON FILE |
| PHILLIP RICHARD TAFFLEY | | | ON FILE |
| PHILLIP RICHARD TSCHIGGFRIE | | | ON FILE |
| PHILLIP ROBBY DAVIS | | | ON FILE |
| PHILLIP ROBERT BLOCKLINGER | | | ON FILE |
| PHILLIP ROBERT HAMROCK | | | ON FILE |
| PHILLIP ROBERT KOCH | | | ON FILE |
| PHILLIP ROBERT MORTIMER | | | ON FILE |
| PHILLIP ROBERT WESTBROOK | | | ON FILE |
| PHILLIP RONALD MARASHIAN | | | ON FILE |
| PHILLIP RONALD PHILLIPS | | | ON FILE |
| PHILLIP ROSADO | | | ON FILE |
| PHILLIP ROSS HANCOCK | | | ON FILE |
| PHILLIP ROY COSELLI | | | ON FILE |
| PHILLIP ROY HICKLING | | | ON FILE |
| PHILLIP ROY KATOPODIS | | | ON FILE |
| PHILLIP RUSSELL BYARD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHILLIP RUSSELL SINCLAIR | | | ON FILE |
| PHILLIP RUTHERFORD HUNT51 | | | ON FILE |
| PHILLIP RYAN BENNETT | | | ON FILE |
| PHILLIP RYAN GUNTLE | | | ON FILE |
| PHILLIP RYAN LECOMPTE | | | ON FILE |
| PHILLIP RYAN OLSEN | | | ON FILE |
| PHILLIP RYAN WHITE | | | ON FILE |
| PHILLIP RYAN WISMER | | | ON FILE |
| PHILLIP S CARMICHAEL | | | ON FILE |
| PHILLIP S DUFFY | | | ON FILE |
| PHILLIP S DUNBAR | | | ON FILE |
| PHILLIP S ERKKINEN | | | ON FILE |
| PHILLIP S VOGLIS | | | ON FILE |
| PHILLIP SAEHO SON | | | ON FILE |
| PHILLIP SAINT AUBYN SPENCE | | | ON FILE |
| PHILLIP SAMUEL MORGAN | | | ON FILE |
| PHILLIP SANFORD RAY | | | ON FILE |
| PHILLIP SAU CUN | | | ON FILE |
| PHILLIP SCHACHT | | | ON FILE |
| PHILLIP SCOTT BAILEY | | | ON FILE |
| PHILLIP SCOTT KENDALL | | | ON FILE |
| PHILLIP SCOTT KIRKLAND | | | ON FILE |
| PHILLIP SCOTT VAN BENTUM | | | ON FILE |
| PHILLIP SETH ULRICH | | | ON FILE |
| PHILLIP SHAO TONG WU | | | ON FILE |
| PHILLIP SHOUHO LIN | | | ON FILE |
| PHILLIP SIMON GRAY | | | ON FILE |
| PHILLIP SPIRO SPANIER | | | ON FILE |
| PHILLIP ST CHRISTOPHER JOHNSTON | | | ON FILE |
| PHILLIP STEPHEN FOSTER | | | ON FILE |
| PHILLIP STEVEN CUPP | | | ON FILE |
| PHILLIP STEVEN LEMIEUX | | | ON FILE |
| PHILLIP STOCKMANN | | | ON FILE |
| PHILLIP SUK OH | | | ON FILE |
| PHILLIP T CHEN | | | ON FILE |
| PHILLIP T CHEN | | | ON FILE |
| PHILLIP T NOFFSINGER | | | ON FILE |
| PHILLIP T S REICHELT | | | ON FILE |
| PHILLIP T SNYDER | | | ON FILE |
| PHILLIP TAN | | | ON FILE |
| PHILLIP TAN | | | ON FILE |
| PHILLIP TEOFIL JASKIEWICZ | | | ON FILE |
| PHILLIP THANH KHANG KHONG | | | ON FILE |
| PHILLIP THOMAS FLORES | | | ON FILE |
| PHILLIP THOMAS GALBREATH | | | ON FILE |
| PHILLIP THOMAS GARCIA | | | ON FILE |
| PHILLIP TING YIN | | | ON FILE |
| PHILLIP TODD YOUNTS | | | ON FILE |
| PHILLIP TRAN | | | ON FILE |
| PHILLIP TRAN | | | ON FILE |
| PHILLIP TUAN NGUYEN | | | ON FILE |
| PHILLIP TYLER BURNETT | | | ON FILE |
| PHILLIP UWE BUSSARD | | | ON FILE |
| PHILLIP VASQUEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHILLIP VINCENT CANTU | | | ON FILE |
| PHILLIP VISSER | | | ON FILE |
| PHILLIP W HERRINGTON | | | ON FILE |
| PHILLIP W PIPPIN | | | ON FILE |
| PHILLIP W SU | | | ON FILE |
| PHILLIP W YAN | | | ON FILE |
| PHILLIP WADE REEVES | | | ON FILE |
| PHILLIP WALDO | | | ON FILE |
| PHILLIP WALTER COHRS | | | ON FILE |
| PHILLIP WANG KIM | | | ON FILE |
| PHILLIP WARREN MILLER | | | ON FILE |
| PHILLIP WAYNE GARNER | | | ON FILE |
| PHILLIP WAYNE MERRITT | | | ON FILE |
| PHILLIP WEI JEN NG | | | ON FILE |
| PHILLIP WELLS JR SMITH | | | ON FILE |
| PHILLIP WESLEY DEWON KIRKLAND | | | ON FILE |
| PHILLIP WILFROE HADLEY | | | ON FILE |
| PHILLIP WILLIAM MILTON | | | ON FILE |
| PHILLIP WILLIAM WRIGHT | | | ON FILE |
| PHILLIP WU | | | ON FILE |
| PHILLIP YANG | | | ON FILE |
| PHILLIP YOSHIO UYESATO | | | ON FILE |
| PHILLIP YUNDOO YOO | | | ON FILE |
| PHILLIPA LAUREN MCGREGOR | | | ON FILE |
| PHILLIPE OLIVEIRA VILELA | | | ON FILE |
| PHILLIPE SANTIAGO AUSTRIA | | | ON FILE |
| PHILLIP-JAMES CODY DEMASSEO | | | ON FILE |
| PHILLIPO LASAGNA | | | ON FILE |
| PHILLIPP STROBEL | | | ON FILE |
| PHILLIPPE WILLIAM FRANCOIS | | | ON FILE |
| PHILLIPPUS PETRUS KRIEL | | | ON FILE |
| PHILLIPPUS PETRUS KRIEL | | | ON FILE |
| PHILLIPS DUDLEY PARRISH | | | ON FILE |
| PHILLIPS JUDE GERARD | | | ON FILE |
| PHILLIPS MARI LAMEREZ MADRIO | | | ON FILE |
| PHILLIPUS ALBERTIS DE BEER | | | ON FILE |
| PHILLIPUS ARNOLDUS ELOFF | | | ON FILE |
| PHILLIPVINH DO | | | ON FILE |
| PHILLMORE FELIX DANIEL | | | ON FILE |
| PHILLY CONG DO | | | ON FILE |
| PHILMON EMBAYE | | | ON FILE |
| PHILNESHA MORTON | | | ON FILE |
| PHILOMENA ANN MICHAELS | | | ON FILE |
| PHILOMENA ANN MICHAELS | | | ON FILE |
| PHILOMENA PEK YAN YUN | | | ON FILE |
| PHILONG NGUYEN | | | ON FILE |
| PHILP T KARGBO | | | ON FILE |
| PHILTHY PHILS SUPER PTY LTD | | | ON FILE |
| PHIN WERN TING | | | ON FILE |
| PHINDILE PUKU IMMACULATE NKAMBULE | | | ON FILE |
| PHINEAS S YODER | | | ON FILE |
| PHIONA ELIZABETH LOVETT | | | ON FILE |
| PHIPSON CHIAJEN WU | | | ON FILE |
| PHIRACHAI PHITPHAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHIRANN CHUON | | | ON FILE |
| PHIRAWAT ARTORNTHUMMAKUN | | | ON FILE |
| PHIRAWIT ANUSURIYA | | | ON FILE |
| PHIRAWIT JONGRAK | | | ON FILE |
| PHIROCE ISHAQUE | | | ON FILE |
| PHIROZE ARDESHIR IRANI | | | ON FILE |
| PHISHEGO KOPANO SEKOLE | | | ON FILE |
| PHISITH SIRIUNGCANAWONG | | | ON FILE |
| PHISTOS OUPA KUWANE | | | ON FILE |
| PHITCHARKORN THANASETTAGONE | | | ON FILE |
| PHITKINEE RUENSAICHON | | | ON FILE |
| PHITSAMAI PHUCHAMRUN | | | ON FILE |
| PHIVOS DOUKANARIS | | | ON FILE |
| PHIVU HOANG NGUYEN | | | ON FILE |
| PHIWEYINKOSI OSBORNE MAGAQA | | | ON FILE |
| PHO HAN KIAT | | | ON FILE |
| PHOA WIBOWO | | | ON FILE |
| PHOBE TANG KIE HUONG | | | ON FILE |
| PHOC A PHUNG | | | ON FILE |
| PHODVATI BABULAL BANSAL | | | ON FILE |
| PHOEBE ANN WAKEFIELD | | | ON FILE |
| PHOEBE CLAIRE PAPE | | | ON FILE |
| PHOEBE EMMA TORZILLO | | | ON FILE |
| PHOEBE G BARKER | | | ON FILE |
| PHOEBE HOLIDAY RYAN | | | ON FILE |
| PHOEBE KATE ALEXOPOULOS | | | ON FILE |
| PHOEBE KATE KERR | | | ON FILE |
| PHOEBE LILY ANDREWS | | | ON FILE |
| PHOEBE LYE WEN XUAN | | | ON FILE |
| PHOEBE MILLER | | | ON FILE |
| PHOEBE MWELWA MWANZA | | | ON FILE |
| PHOEBE MWELWA MWANZA | | | ON FILE |
| PHOEBE RAILEANU | | | ON FILE |
| PHOEBE SONG HUI HENG | | | ON FILE |
| PHOEBE TAN WEI QI @CHEN WEI QI | | | ON FILE |
| PHOEBE WONG | | | ON FILE |
| PHOEBE ZAFRA EKVALL | | | ON FILE |
| PHOENIX AARON JEAN-BAPTISTE | | | ON FILE |
| PHOENIX ALEXANDER | | | ON FILE |
| PHOENIX ANDREW PUCKETTE | | | ON FILE |
| PHOENIX B MARQUEZ | | | ON FILE |
| PHOENIX D SMITH | | | ON FILE |
| PHOENIX DESMOND | | | ON FILE |
| PHOENIX JAGGER REEVES | | | ON FILE |
| PHOENIX JORDAN KEINER | | | ON FILE |
| PHOENIX KIM NGUYEN | | | ON FILE |
| PHOENIX OLIVIA | | | ON FILE |
| PHOENIX STORM KREBS | | | ON FILE |
| PHOENIX TROY YEE | | | ON FILE |
| PHOEYING MEI | | | ON FILE |
| PHOI HENG LEW | | | ON FILE |
| PHOI ISAAC | | | ON FILE |
| PHOJANA LAPHANANG | | | ON FILE |
| PHOL PHAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHOLSEYA KOHSIKAPORN | | | ON FILE |
| PHONAMENON MANAGEMENT GROUP LLC | | | ON FILE |
| PHONE THIT HTUN | | | ON FILE |
| PHONEKEO SIHARATH | | | ON FILE |
| PHONEKEO SIHARATH | | | ON FILE |
| PHONESAVANH PHENGMANY | | | ON FILE |
| PHONG AN TRAN | | | ON FILE |
| PHONG BAO TRAN | | | ON FILE |
| PHONG DANG NGUYEN | | | ON FILE |
| PHONG FRANCOIS BUI | | | ON FILE |
| PHONG HOA CHUONG | | | ON FILE |
| PHONG HOANG NGUYEN | | | ON FILE |
| PHONG HONG VO | | | ON FILE |
| PHONG KHAI CHE | | | ON FILE |
| PHONG KY HO | | | ON FILE |
| PHONG LE DINH NGUYEN | | | ON FILE |
| PHONG MINH TRUONG | | | ON FILE |
| PHONG P VO | | | ON FILE |
| PHONG PHAM VAN | | | ON FILE |
| PHONG QUOC NGUYEN | | | ON FILE |
| PHONG T LE | | | ON FILE |
| PHONG T LE | | | ON FILE |
| PHONG T NGUYEN | | | ON FILE |
| PHONG T NGUYEN | | | ON FILE |
| PHONG THANH DAO | | | ON FILE |
| PHONG THANH LAM | | | ON FILE |
| PHONG THANH NGUYEN | | | ON FILE |
| PHONG THANH NGUYEN | | | ON FILE |
| PHONG THANH TRAN | | | ON FILE |
| PHONG THE TRUONG | | | ON FILE |
| PHONG THE TRUONG | | | ON FILE |
| PHONG TIEN NGUYEN | | | ON FILE |
| PHONG TRAN QUI | | | ON FILE |
| PHONGPHAN CHUENJITKAWIN | | | ON FILE |
| PHONGPHIPHAT PHALA | | | ON FILE |
| PHONGPISUTH PLENGRAT | | | ON FILE |
| PHONGSATHON CHOTTHUM | | | ON FILE |
| PHONGSIN THIANGTHAT | | | ON FILE |
| PHONTHIP SRIKIJCHAROENLAP | | | ON FILE |
| PHOOL KUMAR | | | ON FILE |
| PHOOLVATI BABULAL BANSAL | | | ON FILE |
| PHOOLVATI BABULAL BANSAL | | | ON FILE |
| PHOOLVATI BABULAL BANSAL | | | ON FILE |
| PHOOLVATI BABULAL BANSAL | | | ON FILE |
| PHOON CHEE MUN | | | ON FILE |
| PHOON WAI THENG | | | ON FILE |
| PHOON WAI YEE | | | ON FILE |
| PHOON WEI LIANG ALEX | | | ON FILE |
| PHOONRAT SUPHAPHA | | | ON FILE |
| PHOR LAY LEE | | | ON FILE |
| PHOTIOS PETER DALAMAGAS | | | ON FILE |
| PHOU YANVEY | | | ON FILE |
| PHOUMANA PHENSISANAVONG | | | ON FILE |
| PHOUNANPRAVAT SIRIPHONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHOUNSOUK SIVILAY | | | ON FILE |
| PHOUSAHARAJ ABE CHOUNLAMANY | | | ON FILE |
| PHOUTHALANG PYGNASAK | | | ON FILE |
| PHOUTHALANG PYGNASAK | | | ON FILE |
| PHOUVIENG SOUVANTHONG | | | ON FILE |
| PHRA AKBORDIN RATTANA | | | ON FILE |
| PHRANCES XHARMAGNE CARANDANG | | | ON FILE |
| PHRAVEEN A/L ARIKIAH | | | ON FILE |
| PHU CONG VAN | | | ON FILE |
| PHU DAT PETER DUONG | | | ON FILE |
| PHU H THACH | | | ON FILE |
| PHU HAO LUONG | | | ON FILE |
| PHU HOANG NGUYEN | | | ON FILE |
| PHU LUU | | | ON FILE |
| PHU MINH TANG | | | ON FILE |
| PHU SI KIEU | | | ON FILE |
| PHU THIEN MAI | | | ON FILE |
| PHU THIEN TRAN | | | ON FILE |
| PHU TZE PANG | | | ON FILE |
| PHU VAN PHU | | | ON FILE |
| PHUA JIA JUN KEITH | | | ON FILE |
| PHUA ZI QIN | | | ON FILE |
| PHUA AIK HAN SEAN | | | ON FILE |
| PHUA CHAI SHAWN | | | ON FILE |
| PHUA CHENG LIP | | | ON FILE |
| PHUA CHIN TIONG | | | ON FILE |
| PHUA GUAN REN RYAN | | | ON FILE |
| PHUA GUAT CHENG | | | ON FILE |
| PHUA GUAT KIM | | | ON FILE |
| PHUA GUAT NGOH | | | ON FILE |
| PHUA HOCK SENG | | | ON FILE |
| PHUA HOCK SIONG | | | ON FILE |
| PHUA JIN RONG | | | ON FILE |
| PHUA KHIAW WEE ALOYSIUS | | | ON FILE |
| PHUA KIA MING (PAN JIAMNG) | | | ON FILE |
| PHUA LEE SOEE PHUA LEE SWEE | | | ON FILE |
| PHUA LI HUI MAGDALENE MRS MAGDALENE DEUTER | | | ON FILE |
| PHUA LI KUN PAN LIJUN | | | ON FILE |
| PHUA LI PING GERALDINE | | | ON FILE |
| PHUA MENG TEE | | | ON FILE |
| PHUA MING HOONG | | | ON FILE |
| PHUA MING WEI | | | ON FILE |
| PHUA MING ZHE | | | ON FILE |
| PHUA QIAN HUI (PAN QIANHUI) | | | ON FILE |
| PHUA SHI QI | | | ON FILE |
| PHUA SHYAN RAY | | | ON FILE |
| PHUA THONG LUN JONATHAN | | | ON FILE |
| PHUA XIA CHYE | | | ON FILE |
| PHUA YAW SUAN | | | ON FILE |
| PHUA YOANG BIN (PAN YONGBIN) | | | ON FILE |
| PHUA YONG CHUAN | | | ON FILE |
| PHUA YU SHU RAINER | | | ON FILE |
| PHUA ZHI HUI STEPHANIE | | | ON FILE |
| PHUAH AH LIAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHUAH KAE KEONG | | | ON FILE |
| PHUAH WEI HAO EDMUND | | | ON FILE |
| PHUAY KIAT LEE | | | ON FILE |
| PHUBET SRISUN | | | ON FILE |
| PHUC ANH NGUYEN | | | ON FILE |
| PHUC BAO LAN NGUYEN | | | ON FILE |
| PHUC C NGUYEN | | | ON FILE |
| PHUC CUONG LY | | | ON FILE |
| PHUC DANG NGUYEN | | | ON FILE |
| PHUC H NGUYEN | | | ON FILE |
| PHUC H NGUYEN | | | ON FILE |
| PHUC HAHOANG LAM | | | ON FILE |
| PHUC HONG NGUYEN | | | ON FILE |
| PHUC NGOC NGUYEN | | | ON FILE |
| PHUC QUANG NGUYEN | | | ON FILE |
| PHUC THANH CHU | | | ON FILE |
| PHUC THIEN HO | | | ON FILE |
| PHUC TOAN DUONG | | | ON FILE |
| PHUC TRONG TRAN | | | ON FILE |
| PHUC VIET MACH | | | ON FILE |
| PHUC VINH TRUONG | | | ON FILE |
| PHUC XUAN TRUONG | | | ON FILE |
| PHUDIT KANNASOOT | | | ON FILE |
| PHUI LAI KUM | | | ON FILE |
| PHUI YUI LIM | | | ON FILE |
| PHULUSHO DESMOND NGOMANE | | | ON FILE |
| PHUMELELE SIHLE MKHIZE | | | ON FILE |
| PHUMEZA MARINA MGOQI | | | ON FILE |
| PHUMIPAT CHATKEAW | | | ON FILE |
| PHUMIPHAT THONGDEE | | | ON FILE |
| PHUMLANI MBHASOBHENI SHANDU | | | ON FILE |
| PHUMLILE AYANDA MDLULI | | | ON FILE |
| PHUMULANI BENEDICTUS MALINDI | | | ON FILE |
| PHUMUZILE SIBANDA | | | ON FILE |
| PHUN PEI HWANG | | | ON FILE |
| PHUN YEE CHIN | | | ON FILE |
| PHUNG DUY NGUYEN | | | ON FILE |
| PHUNG MY HANG | | | ON FILE |
| PHUNG NGHI MACH | | | ON FILE |
| PHUNGMA SONG TONG | | | ON FILE |
| PHUNLOP SAMORAPHUM | | | ON FILE |
| PHUNTIRA KINIMAN | | | ON FILE |
| PHUOC BAO CHI HO | | | ON FILE |
| PHUOC DUC TRUONG | | | ON FILE |
| PHUOC HONG | | | ON FILE |
| PHUOC HUY NAM NGUYEN | | | ON FILE |
| PHUOC LOC HUYNHHUU | | | ON FILE |
| PHUOC MY HA | | | ON FILE |
| PHUOC NGOC PHAM | | | ON FILE |
| PHUOC NGUYEN TRAN MINH | | | ON FILE |
| PHUOC T LUU | | | ON FILE |
| PHUOC TAN LE | | | ON FILE |
| PHUOC TENDO DANH | | | ON FILE |
| PHUOC TOAN VU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHUOC TRUNG DANG | | | ON FILE |
| PHUONG ANH LE THI | | | ON FILE |
| PHUONG BICH THI PHAN | | | ON FILE |
| PHUONG BICH TRUONG | | | ON FILE |
| PHUONG CHAU NGUYEN | | | ON FILE |
| PHUONG CUC NGO | | | ON FILE |
| PHUONG D NGUYEN | | | ON FILE |
| PHUONG DAN LE | | | ON FILE |
| PHUONG DIEM NGUYEN | | | ON FILE |
| PHUONG DIEM-THI NGUYEN | | | ON FILE |
| PHUONG DIEP QUACH | | | ON FILE |
| PHUONG H PHAN | | | ON FILE |
| PHUONG HA NGUYEN THI | | | ON FILE |
| PHUONG HOANG NGUYEN | | | ON FILE |
| PHUONG HOANG NGUYEN | | | ON FILE |
| PHUONG HUA | | | ON FILE |
| PHUONG HUU LE | | | ON FILE |
| PHUONG HUU LE | | | ON FILE |
| PHUONG K QUICK | | | ON FILE |
| PHUONG LE PHAN | | | ON FILE |
| PHUONG LE TRAN | | | ON FILE |
| PHUONG MAI | | | ON FILE |
| PHUONG MINH PHAM DUONG | | | ON FILE |
| PHUONG MINH TRAN | | | ON FILE |
| PHUONG MY THI NGUYEN | | | ON FILE |
| PHUONG N TRAN | | | ON FILE |
| PHUONG NAM MAI | | | ON FILE |
| PHUONG NAM VU | | | ON FILE |
| PHUONG NAM VU | | | ON FILE |
| PHUONG NGOC HUYNH | | | ON FILE |
| PHUONG NGOC NGUYEN | | | ON FILE |
| PHUONG NGUYEN | | | ON FILE |
| PHUONG NGUYEN | | | ON FILE |
| PHUONG NGUYEN | | | ON FILE |
| PHUONG NGUYEN DUC | | | ON FILE |
| PHUONG NGUYEN THI TUYET | | | ON FILE |
| PHUONG NGUYEN TRAN | | | ON FILE |
| PHUONG NHI NGUYEN | | | ON FILE |
| PHUONG THANH HUYNH | | | ON FILE |
| PHUONG THANH NGUYEN | | | ON FILE |
| PHUONG THAO DO | | | ON FILE |
| PHUONG THAO LE THI | | | ON FILE |
| PHUONG THAO VU | | | ON FILE |
| PHUONG THI MINH LE | | | ON FILE |
| PHUONG THUY LE | | | ON FILE |
| PHUONG TRA NGUYEN | | | ON FILE |
| PHUONG TRAM NGOC LE | | | ON FILE |
| PHUONG TRAN MIMH | | | ON FILE |
| PHUONG TRAN NGUYEN | | | ON FILE |
| PHUONG TRI TRAN | | | ON FILE |
| PHUONG TUAN TRAN | | | ON FILE |
| PHUONG TUNG LE | | | ON FILE |
| PHUONG UYEN THOAI NGUYEN | | | ON FILE |
| PHUONG VAN NGUYEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PHUONGDUNG TRAN PHAM | | | ON FILE |
| PHUONGTHI DO | | | ON FILE |
| PHUONG-TIEN NGUYEN | | | ON FILE |
| PHUONG-TIN TRAN | | | ON FILE |
| PHUREE NOIMOUNG | | | ON FILE |
| PHUREEWAT APHIBANSRI | | | ON FILE |
| PHUT DIEN HOANG | | | ON FILE |
| PHUTIPONG TERASUWANJAK | | | ON FILE |
| PHUTTHIPONG LA-OOIN | | | ON FILE |
| PHUTTIPONG KITTIWONGWAT | | | ON FILE |
| PHUVADIT PREECHANONT | | | ON FILE |
| PHUWADHEJ KHANANURAK | | | ON FILE |
| PHYLANDRA IKAZIAH GAITHER | | | ON FILE |
| PHYLESHA LIZZY MORALES | | | ON FILE |
| PHYLICIA ANNETTE MANYWEATHER | | | ON FILE |
| PHYLIS HETIE | | | ON FILE |
| PHYLISHA MARITIZA MUNROE | | | ON FILE |
| PHYLLIS ALDRIDGE WOODS | | | ON FILE |
| PHYLLIS ANN BURKGREN | | | ON FILE |
| PHYLLIS ANN PUZZO | | | ON FILE |
| PHYLLIS ANN TAYLOR | | | ON FILE |
| PHYLLIS CLARK BARTER | | | ON FILE |
| PHYLLIS DIANE IRELAND | | | ON FILE |
| PHYLLIS ELKIN ISENHOUR | | | ON FILE |
| PHYLLIS GEREN | | | ON FILE |
| PHYLLIS HINETURAMA MATARUARUA | | | ON FILE |
| PHYLLIS JEAN MC GUIRE | | | ON FILE |
| PHYLLIS JEAN TURPEN | | | ON FILE |
| PHYLLIS LEI MIN TANG | | | ON FILE |
| PHYLLIS MARY MCGEOWN | | | ON FILE |
| PHYLLIS MAYS REYNOLDS | | | ON FILE |
| PHYLLIS PORTER CLARK | | | ON FILE |
| PHYLLIS ROXANNE THOMPSON | | | ON FILE |
| PHYLLIS WANGUI MBUTHIA | | | ON FILE |
| PHYLLIS XIN YIN TAY | | | ON FILE |
| PHYLLIS YANG CATTLE | | | ON FILE |
| PHYO HAN | | | ON FILE |
| PHYO MAUNG THEIN | | | ON FILE |
| PHYO MYINT HAN | | | ON FILE |
| PHYO THEIN HTUT | | | ON FILE |
| PHYO WAI LIN KYAW @LIM DA HUANG | | | ON FILE |
| PHYOE EI SAN LONG | | | ON FILE |
| PHYOE MIN KYAW | | | ON FILE |
| PHYOE SU HNINN | | | ON FILE |
| PHYRUN PETER DEAB | | | ON FILE |
| PHYU WIN NWE | | | ON FILE |
| PI CHENG WANG | | | ON FILE |
| PI CHIAO LIN | | | ON FILE |
| PI CHU TSAI | | | ON FILE |
| PI KAW | | | ON FILE |
| PI KAY SUPER FUND | | | ON FILE |
| PI PIOTREK | | | ON FILE |
| PI YU WANG | | | ON FILE |
| PIA ANETTE MATTSSON DAHLSTROM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PIA ARENSBERG | | | ON FILE |
| PIA BENEDETTINI | | | ON FILE |
| PIA BERER | | | ON FILE |
| PIA BRO MARINUSSEN | | | ON FILE |
| PIA CECILIE VABRO | | | ON FILE |
| PIA CHERISE MONTEVERDE SANCHEZ | | | ON FILE |
| PIA CHLOE YENNI | | | ON FILE |
| PIA CHRISTINA OESTENSSON | | | ON FILE |
| PIA CONZUELO IBARRA ARAVENA | | | ON FILE |
| PIA DULIGAS | | | ON FILE |
| PIA EMMERICH-MEUER | | | ON FILE |
| PIA ESTRADA | | | ON FILE |
| PIA FERRACIN | | | ON FILE |
| PIA FRANCISCA ESPINOZA MUNOZ | | | ON FILE |
| PIA HAUGAARD JOHNSEN | | | ON FILE |
| PIA MARIKA LASPA | | | ON FILE |
| PIA NICOLE MONTEHERMOSO DELA PENA | | | ON FILE |
| PIA PHOEMTHONGPHUEAK | | | ON FILE |
| PIA ROSE VEITCH | | | ON FILE |
| PIA SCHMIDT | | | ON FILE |
| PIA SKAFTE JOHANSEN | | | ON FILE |
| PIA SUSANNE LINDBERG | | | ON FILE |
| PIA TERESA CAINGLET | | | ON FILE |
| PIA THON | | | ON FILE |
| PIA VIVIAN ISKOV MEULENGRACHT | | | ON FILE |
| PIA WAHLICHT | | | ON FILE |
| PIA WOONINCK | | | ON FILE |
| PIANO MAGELYN VILLANUEVA | | | ON FILE |
| PIANRUTAI NINLAPHOOM | | | ON FILE |
| PIATHIP SHEFFIELD | | | ON FILE |
| PIC CRYPTO 401K | | | ON FILE |
| PICARDO PABLO | | | ON FILE |
| PICHAI HOFSTEDE | | | ON FILE |
| PICHAMEN AUSAWASUDSAKORN | | | ON FILE |
| PICHAMEN AUSAWASUDSAKORN | | | ON FILE |
| PICHAMON AUSAWASUDSAKORN | | | ON FILE |
| PICHAYA PUREESRISAK | | | ON FILE |
| PI-CHI LAI | | | ON FILE |
| PICOLE CAMILLE | | | ON FILE |
| PICYK JEAN-NICOLAS | | | ON FILE |
| PIE LOUP PAUL JACQUES PECORARI | | | ON FILE |
| PIEBE PIETER DE VRIES | | | ON FILE |
| PIEDAD HERNANDEZ ARREOLA | | | ON FILE |
| PIEDAD MOTOS RODRIGUEZ | | | ON FILE |
| PIEDAD YESTE RODRIGUEZ | | | ON FILE |
| PIEERO ALESSANDRO LLANCAYA MAMANI | | | ON FILE |
| PIELE RAZVAN | | | ON FILE |
| PIEN BURGER | | | ON FILE |
| PIENGPIS BOONKAM | | | ON FILE |
| PIER ANTONIO MARCHESI | | | ON FILE |
| PIER FRANCESCO MARTINI | | | ON FILE |
| PIER FRANCESCO PETRONI | | | ON FILE |
| PIER GIORGIO LEO | | | ON FILE |
| PIER GIORGIO TROVATO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PIER GIORGIO ZUCCHETTI | | | ON FILE |
| PIER IGLESIAS | | | ON FILE |
| PIER LUCA MONTEFINALE | | | ON FILE |
| PIER LUCA SARTORI | | | ON FILE |
| PIER LUIGI ANGELO ABBATE | | | ON FILE |
| PIER MONICA STITH | | | ON FILE |
| PIER PAOLO BOTTO FIORA | | | ON FILE |
| PIER PAOLO CRISTALDI | | | ON FILE |
| PIER PAOLO ORAZI | | | ON FILE |
| PIERA ENZA GILIOLI | | | ON FILE |
| PIERA LATTANZI | | | ON FILE |
| PIERA MORESCHINI | | | ON FILE |
| PIERA NATALIE ABBOTT | | | ON FILE |
| PIERA PASTORE | | | ON FILE |
| PIERA PIROVANO | | | ON FILE |
| PIERALBERTO BARBANTINI | | | ON FILE |
| PIERANDREA CECCONI | | | ON FILE |
| PIERANGELO DIPALMA | | | ON FILE |
| PIERANGELO GIGLIONI | | | ON FILE |
| PIERANGELO SECCHI | | | ON FILE |
| PIERANTONIO PIRODDI | | | ON FILE |
| PIERCARLO PATTI | | | ON FILE |
| PIERCE ALEXANDER VANDEN BOSCH | | | ON FILE |
| PIERCE ALEXANDER WILLANS | | | ON FILE |
| PIERCE ALLEN HARRAH | | | ON FILE |
| PIERCE ANTHONY WALKER | | | ON FILE |
| PIERCE AUGUST COTICCHIA | | | ON FILE |
| PIERCE CASSIDY ELSON | | | ON FILE |
| PIERCE ELLIOTT WILLIAMS | | | ON FILE |
| PIERCE FRANKLIN | | | ON FILE |
| PIERCE FRANKLIN LIKENS | | | ON FILE |
| PIERCE GARRETT STOLLE | | | ON FILE |
| PIERCE GRAHAM VILKUS | | | ON FILE |
| PIERCE HUNTER BATY | | | ON FILE |
| PIERCE JAMES KEARNS | | | ON FILE |
| PIERCE JAMES MCCARTHY | | | ON FILE |
| PIERCE LAUREN UNDERWOOD | | | ON FILE |
| PIERCE LLOYD | | | ON FILE |
| PIERCE MULVANEY | | | ON FILE |
| PIERCE MYLES DEMETRIADES | | | ON FILE |
| PIERCE ROBERT UJJAINWALLA | | | ON FILE |
| PIERCE SAMUEL PRENDERGAST | | | ON FILE |
| PIERCE SANFORD MORTON | | | ON FILE |
| PIERCE SCELEY ICHIRO WATT | | | ON FILE |
| PIERCE VINCENT GLOVER | | | ON FILE |
| PIERCE VINCENT NOVAK | | | ON FILE |
| PIERCE WARING | | | ON FILE |
| PIERCE WILLIAM STEGMAN | | | ON FILE |
| PIERCE WOLFFGANG BRANDAN | | | ON FILE |
| PIERCETON ROBERT LULLENBERG | | | ON FILE |
| PIERDAVIDE SARACINO | | | ON FILE |
| PIERE ANDRE JOHN SIEBERT | | | ON FILE |
| PIERE POPOVITS | | | ON FILE |
| PIERETTE MICHELLE MCCONNELL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PIERFRANCESCO BAUCO | | | ON FILE |
| PIERFRANCESCO CIFRA | | | ON FILE |
| PIERFRANCESCO CONTE | | | ON FILE |
| PIERFRANCESCO DABIZZI | | | ON FILE |
| PIERFRANCESCO GIANGIULIO | | | ON FILE |
| PIERFRANCESCO MAURO | | | ON FILE |
| PIERFRANCESCO ONNIS | | | ON FILE |
| PIERFRANCESCO TORRI | | | ON FILE |
| PIERGIANNI COSI | | | ON FILE |
| PIERGIORGIO CAVALLO | | | ON FILE |
| PIERGIORGIO GOLFETTO | | | ON FILE |
| PIERGIORGIO SOLDERA | | | ON FILE |
| PIERGIULIO PIZZETTI | | | ON FILE |
| PIERGIUSEPPE DI PALO | | | ON FILE |
| PIERGIUSEPPE ERRICO | | | ON FILE |
| PIERGIUSEPPE QUARATO | | | ON FILE |
| PIERI MONTES | | | ON FILE |
| PIERINA GIRIBONE | | | ON FILE |
| PIERINA MAURER | | | ON FILE |
| PIERLIO BARATTA | | | ON FILE |
| PIERLOU BERUBE DUBE | | | ON FILE |
| PIER-LUC BOUDRIA | | | ON FILE |
| PIER-LUC CHOQUETTE | | | ON FILE |
| PIER-LUC DUMAIS LAPORTE | | | ON FILE |
| PIER-LUC LEMAY | | | ON FILE |
| PIER-LUC OUELLET | | | ON FILE |
| PIERLUCA RIVELLA | | | ON FILE |
| PIERLUIGI ABRIOLA | | | ON FILE |
| PIERLUIGI ALBERTO ELVEZIO MARTINI | | | ON FILE |
| PIERLUIGI AMATO | | | ON FILE |
| PIERLUIGI ANTONIO SALVATO | | | ON FILE |
| PIERLUIGI AVVANZO | | | ON FILE |
| PIERLUIGI BALIVA | | | ON FILE |
| PIERLUIGI BARBERA | | | ON FILE |
| PIERLUIGI BONAGLIA | | | ON FILE |
| PIERLUIGI BRUNO | | | ON FILE |
| PIERLUIGI CANDIAN | | | ON FILE |
| PIERLUIGI CIFALDI | | | ON FILE |
| PIERLUIGI LASALA | | | ON FILE |
| PIERLUIGI MATTEONI | | | ON FILE |
| PIERLUIGI PANICHI | | | ON FILE |
| PIERLUIGI PARISI | | | ON FILE |
| PIERLUIGI PEZZAGLIA | | | ON FILE |
| PIERLUIGI PIERUCCI | | | ON FILE |
| PIERLUIGI RAIMONDO | | | ON FILE |
| PIERLUIGI RIZZU | | | ON FILE |
| PIERLUIGI STASI | | | ON FILE |
| PIERLUIGI VALIANTE | | | ON FILE |
| PIERLUIGI VARISCO | | | ON FILE |
| PIERMARCELLO DE MENNA | | | ON FILE |
| PIERMARCO GIOBBI | | | ON FILE |
| PIERMARIA GALLI | | | ON FILE |
| PIERMATTEO ISAIA LOCARNO | | | ON FILE |
| PIERMICHELE LE PIANE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PIERMICHELE POLIGNANO | | | ON FILE |
| PIERO  VITALE | | | ON FILE |
| PIERO ALIOTO | | | ON FILE |
| PIERO ANTONIO MUSIO | | | ON FILE |
| PIERO BOLOGNA | | | ON FILE |
| PIERO COEN DAVILA | | | ON FILE |
| PIERO DANIEL CARENTE | | | ON FILE |
| PIERO DANIEL CARENTE | | | ON FILE |
| PIERO DANIEL CARENTE | | | ON FILE |
| PIERO DANIEL CARENTE | | | ON FILE |
| PIERO DI CAMILLO | | | ON FILE |
| PIERO ENRICO PALLAVICINI | | | ON FILE |
| PIERO FACCI | | | ON FILE |
| PIERO FLAVIO FALCO ROSSITTO | | | ON FILE |
| PIERO FOSCHI | | | ON FILE |
| PIERO LORIGA | | | ON FILE |
| PIERO LUIGI TOMASONI | | | ON FILE |
| PIERO MANIGRASSO | | | ON FILE |
| PIERO PARONUZZI | | | ON FILE |
| PIERO PERSELLO | | | ON FILE |
| PIERO PICCOLO | | | ON FILE |
| PIERO RUVOLO | | | ON FILE |
| PIERO SACCHETTA | | | ON FILE |
| PIERO SACCONE | | | ON FILE |
| PIERO SALAZAR | | | ON FILE |
| PIERO SEBASTIAN SAROMO MORI | | | ON FILE |
| PIERO SERAFINI | | | ON FILE |
| PIERO SERGIO BARONI SALGADO | | | ON FILE |
| PIERO STEFANO PASTORINO | | | ON FILE |
| PIERO STEFANO STASSI | | | ON FILE |
| PIERO TOMASSONI | | | ON FILE |
| PIERO VANNUCCHI | | | ON FILE |
| PIERO VIALE | | | ON FILE |
| PIERO VITALE PAIANO | | | ON FILE |
| PIERO ZAGAMI | | | ON FILE |
| PIERO ZITO | | | ON FILE |
| PIER-OLIVIER FAUCHER | | | ON FILE |
| PIER-OLIVIER MENARD | | | ON FILE |
| PIERPAOLO DE CARLO | | | ON FILE |
| PIERPAOLO DE POI | | | ON FILE |
| PIERPAOLO DOMENICO CA DE FINA | | | ON FILE |
| PIERPAOLO LA SPINA | | | ON FILE |
| PIERPAOLO LIMONGIELLO | | | ON FILE |
| PIERPAOLO MARAGLINO | | | ON FILE |
| PIERPAOLO MARCHELLO | | | ON FILE |
| PIERPAOLO MARINUCCI | | | ON FILE |
| PIERPAOLO NASTASI | | | ON FILE |
| PIERPAOLO PETRONI | | | ON FILE |
| PIERPAOLO PUPILLI | | | ON FILE |
| PIERPAOLO RIZZI | | | ON FILE |
| PIERPAOLO RUFFONI | | | ON FILE |
| PIERPAOLO RUSSO | | | ON FILE |
| PIERPAOLO TAVERNISE | | | ON FILE |
| PIERPAOLO URRUTIA DELGADO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PIERRE LAUMOND | | | ON FILE |
| PIERRE LE GALEZE | | | ON FILE |
| PIERRE VAN SCHALKWYK | | | ON FILE |
| PIERRE ABEL BILA MICHEL OUEDRAOGO | | | ON FILE |
| PIERRE ABI SLEIMAN | | | ON FILE |
| PIERRE ADRIEN ALAIN VILLENAVE | | | ON FILE |
| PIERRE ADRIEN CHRISTOPHE GUIHERY LE ROLLAND | | | ON FILE |
| PIERRE ADRIEN GAUTHIER - MARCIL | | | ON FILE |
| PIERRE ADRIEN JEAN AZAIS | | | ON FILE |
| PIERRE ALAIN BURNOUF | | | ON FILE |
| PIERRE ALAIN FENAUT | | | ON FILE |
| PIERRE ALAIN HANSCOTTE | | | ON FILE |
| PIERRE ALAIN JEAN JOACHIM BARON | | | ON FILE |
| PIERRE ALAIN MANABRE | | | ON FILE |
| PIERRE ALAIN PHILIPF BARRIER | | | ON FILE |
| PIERRE ALAIN PIQUETTE | | | ON FILE |
| PIERRE ALAIN RAPHAEL ABRAHAM | | | ON FILE |
| PIERRE ALAIN STEPHANE V ROUFFIANGE | | | ON FILE |
| PIERRE ALBERT BUENO | | | ON FILE |
| PIERRE ALBERT JOSEPH ALAIN GUYON | | | ON FILE |
| PIERRE ALBERT JOSEPH RIES | | | ON FILE |
| PIERRE ALBERT MARCEL BENAYOUNE | | | ON FILE |
| PIERRE ALESSANDRO GMEINER | | | ON FILE |
| PIERRE ALEXANDRE | | | ON FILE |
| PIERRE ALEXANDRE ANTOINE BONFILS | | | ON FILE |
| PIERRE ALEXANDRE BEDROSSIAN | | | ON FILE |
| PIERRE ALEXANDRE CHRISTOPHE BERNARD | | | ON FILE |
| PIERRE ALEXANDRE DARRICAU | | | ON FILE |
| PIERRE ALEXANDRE DELISLE | | | ON FILE |
| PIERRE ALEXANDRE E MOEREMANS | | | ON FILE |
| PIERRE ALEXANDRE EUGENE ARMAND HUBER | | | ON FILE |
| PIERRE ALEXANDRE HENRI JEAN ALRIC | | | ON FILE |
| PIERRE ALEXANDRE JEAN LUC GONDAT | | | ON FILE |
| PIERRE ALEXANDRE JOSEPH DEMEY | | | ON FILE |
| PIERRE ALEXANDRE LECHEVREL | | | ON FILE |
| PIERRE ALEXANDRE LEVESQUE | | | ON FILE |
| PIERRE ALEXANDRE RENE P VAN PETEGEM | | | ON FILE |
| PIERRE ALEXANDRE SERGE HENRY SICART | | | ON FILE |
| PIERRE ALEXANDRE STROHL | | | ON FILE |
| PIERRE ALEXIS DELAJOT | | | ON FILE |
| PIERRE ALEXIS DELAVAULT | | | ON FILE |
| PIERRE ALEXIS FABIEN SAINT-ARNOULT | | | ON FILE |
| PIERRE ALMARTINO JOHNSON | | | ON FILE |
| PIERRE ANDRE A THONON | | | ON FILE |
| PIERRE ANDRE A VAN DAMME | | | ON FILE |
| PIERRE ANDRE BEAURENAUT | | | ON FILE |
| PIERRE ANDRE BRISEBOIS | | | ON FILE |
| PIERRE ANDRE DANICL BERTRE | | | ON FILE |
| PIERRE ANDRE DANIEL CONLEY | | | ON FILE |
| PIERRE ANDRE JEAN CHAPUS | | | ON FILE |
| PIERRE ANDRE LIPSCOMB | | | ON FILE |
| PIERRE ANDRE LOUIS DORSAZ | | | ON FILE |
| PIERRE ANDRE OLIVIER LAVOINE | | | ON FILE |
| PIERRE ANDRONOVICH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PIERRE ANGE FERNANDEZ MARTINEZ | | | ON FILE |
| PIERRE ANGERMULLER | | | ON FILE |
| PIERRE ANGERMULLER | | | ON FILE |
| PIERRE ANTOINE | | | ON FILE |
| PIERRE ANTOINE BECHMANN | | | ON FILE |
| PIERRE ANTOINE CHARLES GOURDIN | | | ON FILE |
| PIERRE ANTOINE CHIPAULT | | | ON FILE |
| PIERRE ANTOINE DAVIS | | | ON FILE |
| PIERRE ANTOINE DUNOYER | | | ON FILE |
| PIERRE ANTOINE FERNANDO GOMBERT | | | ON FILE |
| PIERRE ANTOINE LEWANDOWSKI | | | ON FILE |
| PIERRE ANTOINE MICHEL ALASSEUR | | | ON FILE |
| PIERRE ANTOINE PEIXOTO | | | ON FILE |
| PIERRE ANTOINE PORTAL | | | ON FILE |
| PIERRE ANTOINE QUELOZ | | | ON FILE |
| PIERRE ANTON ADCOCK | | | ON FILE |
| PIERRE ANTONY BRETT | | | ON FILE |
| PIERRE AR-BAB | | | ON FILE |
| PIERRE ARNAUD DONNET | | | ON FILE |
| PIERRE ARSENE PATRICK ANTOINE RISBOURG | | | ON FILE |
| PIERRE ARTHUR AUBERT-CROZATIER | | | ON FILE |
| PIERRE ARTHUR GAVARET | | | ON FILE |
| PIERRE AUNILLON | | | ON FILE |
| PIERRE AURELIEN LORION | | | ON FILE |
| PIERRE BACARISAS NORTHCUTT | | | ON FILE |
| PIERRE BADJI | | | ON FILE |
| PIERRE BALLARINI | | | ON FILE |
| PIERRE BAPTISTE JABALE | | | ON FILE |
| PIERRE BAPTISTE LEPAIR | | | ON FILE |
| PIERRE BEDOS | | | ON FILE |
| PIERRE BENJAMIN TOURET | | | ON FILE |
| PIERRE BENOIT BROSSARD | | | ON FILE |
| PIERRE BERGER | | | ON FILE |
| PIERRE BERNARD JEAN CLAUDE BEUGNIEZ | | | ON FILE |
| PIERRE BERNARD SERGE LIBRAN | | | ON FILE |
| PIERRE BERTRAND GUISLAIN | | | ON FILE |
| PIERRE BORIS JE KALITVENTZEFF | | | ON FILE |
| PIERRE BORIS LAUR | | | ON FILE |
| PIERRE BORIS MICHEL KOLKO | | | ON FILE |
| PIERRE BOUCHER | | | ON FILE |
| PIERRE BOURGEAULT | | | ON FILE |
| PIERRE BOUZI | | | ON FILE |
| PIERRE BOYER | | | ON FILE |
| PIERRE BRISSON | | | ON FILE |
| PIERRE BROUSSEAU | | | ON FILE |
| PIERRE BRUNO MARIE-JOSEPH BERLHE DE BERLHE | | | ON FILE |
| PIERRE BUYLE | | | ON FILE |
| PIERRE C NKOTTO WEDJI | | | ON FILE |
| PIERRE CARE | | | ON FILE |
| PIERRE CARLO MOTZO | | | ON FILE |
| PIERRE CARRAT | | | ON FILE |
| PIERRE CASERTA | | | ON FILE |
| PIERRE CASTINANO | | | ON FILE |
| PIERRE CATTIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PIERRE CEDRIC PAUL LECORNE | | | ON FILE |
| PIERRE CELESTIN URISANGA | | | ON FILE |
| PIERRE CHARLES CLAUDE BOST | | | ON FILE |
| PIERRE CHARLES NARCISO WALLART | | | ON FILE |
| PIERRE CHARLES NOE | | | ON FILE |
| PIERRE CHASTEAUNEUF MORTIMER | | | ON FILE |
| PIERRE CHRISTIAN A VANDER MASEEN | | | ON FILE |
| PIERRE CHRISTOPHE FRANCOIS BONOMINI | | | ON FILE |
| PIERRE CHRISTOPHE NICOLAS ROUX--MARTIN | | | ON FILE |
| PIERRE CIXOUS | | | ON FILE |
| PIERRE CLAUDE ROGER BERTIN | | | ON FILE |
| PIERRE CLICHE | | | ON FILE |
| PIERRE COELHO | | | ON FILE |
| PIERRE COEURDEUIL | | | ON FILE |
| PIERRE CORBIN | | | ON FILE |
| PIERRE CYRIL CORDIER | | | ON FILE |
| PIERRE DAGENAIS | | | ON FILE |
| PIERRE DAMIEN PHILIPPE DAL BIANCO | | | ON FILE |
| PIERRE DANIEL AN BALDWIN-CORRIVEAU | | | ON FILE |
| PIERRE DAVID R VERMEERSCH | | | ON FILE |
| PIERRE DE LANGE | | | ON FILE |
| PIERRE DENIS RAOUL LUCARD | | | ON FILE |
| PIERRE DIDIER DANIEL ROGER CHAPELOT | | | ON FILE |
| PIERRE DIDIER DANIEL ROGER CHAPELOT | | | ON FILE |
| PIERRE DION BUSH | | | ON FILE |
| PIERRE DOMINIQUE LOUIS BAYSSET | | | ON FILE |
| PIERRE DOMINIQUE MICHEL BAEZA | | | ON FILE |
| PIERRE DOMINIQUE MILLEVILLE | | | ON FILE |
| PIERRE EDOUARD XAVIER MARIE LAURENT | | | ON FILE |
| PIERRE EDWARD MOSTERT | | | ON FILE |
| PIERRE EHMANN | | | ON FILE |
| PIERRE ELIAS JOSEPH CHEMALY | | | ON FILE |
| PIERRE ELLIOT BARNOUIN | | | ON FILE |
| PIERRE EMANUEL VICTOR ADAM | | | ON FILE |
| PIERRE EMILE ELLAYA | | | ON FILE |
| PIERRE EMILE RENE CHEVELLE | | | ON FILE |
| PIERRE EMILIEN GASTON PELLEGRY | | | ON FILE |
| PIERRE EMILIEN HONORE BADILLER | | | ON FILE |
| PIERRE EMILIEN PASCAL DENIS LIONEL HERVE | | | ON FILE |
| PIERRE EMMANUEL AHMED PETITPAS | | | ON FILE |
| PIERRE EMMANUEL BATAILLE | | | ON FILE |
| PIERRE EMMANUEL ERIC GRANGER | | | ON FILE |
| PIERRE EMMANUEL JACQUES BRIOT | | | ON FILE |
| PIERRE EMMANUEL JEAN CHRISTAIN | | | ON FILE |
| PIERRE EMMANUEL MONNET | | | ON FILE |
| PIERRE EMMANUEL PASCAL CELTAN | | | ON FILE |
| PIERRE EMMANUEL ZIEGLER | | | ON FILE |
| PIERRE ERIC JEAN ANDRE PHILIPPE | | | ON FILE |
| PIERRE ERIC JULIEN SIMON | | | ON FILE |
| PIERRE ETIENNE BORDELEAU | | | ON FILE |
| PIERRE ETIENNE JOSEPH AMELOT | | | ON FILE |
| PIERRE ETIENNE RAPHAEL CROUTZET | | | ON FILE |
| PIERRE ETIENNE SERGE CARCELLER--MEUNIER | | | ON FILE |
| PIERRE EUZENAT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PIERRE EWEN ERIC LE GUEN | | | ON FILE |
| PIERRE F BONGAERTS | | | ON FILE |
| PIERRE F T BONGAERTS | | | ON FILE |
| PIERRE FALBY | | | ON FILE |
| PIERRE FALLOT | | | ON FILE |
| PIERRE FERNAND M VOUE | | | ON FILE |
| PIERRE FERSCHEN | | | ON FILE |
| PIERRE FOUYSSAC | | | ON FILE |
| PIERRE FRANCO CHRIS ZELLWEGER | | | ON FILE |
| PIERRE FRANCOIS BABOULAZ | | | ON FILE |
| PIERRE FRANCOIS BAURAND | | | ON FILE |
| PIERRE FRANCOIS DESCOTES | | | ON FILE |
| PIERRE FRANCOIS RAYMOND BEAUMONT | | | ON FILE |
| PIERRE FRANCOIS V HIEMSTRA | | | ON FILE |
| PIERRE FREDDY MIKE GALLET | | | ON FILE |
| PIERRE FREDERIC COURAUDON | | | ON FILE |
| PIERRE FREDERIC GEORGES RAVON | | | ON FILE |
| PIERRE FREDERIC MARIE PRINGALLE | | | ON FILE |
| PIERRE FREDERIC OMAKOKO LEUENBERGER | | | ON FILE |
| PIERRE FROLICHER | | | ON FILE |
| PIERRE FUCHS | | | ON FILE |
| PIERRE GAGO GARCIA | | | ON FILE |
| PIERRE GALLARD | | | ON FILE |
| PIERRE GASTON COUCHARD | | | ON FILE |
| PIERRE GENETTE | | | ON FILE |
| PIERRE GEORGES LUCIEN FOUCHER | | | ON FILE |
| PIERRE GEORGES MARIE JEAN ALBESSARD | | | ON FILE |
| PIERRE GEORGES OLIVIER | | | ON FILE |
| PIERRE GEORGES PLISSONNEAU-DUQUENE | | | ON FILE |
| PIERRE GEORGES ROBERT JEAMBRUN | | | ON FILE |
| PIERRE GEORGES ROBERT LHUIRE | | | ON FILE |
| PIERRE GERARD JEAN COSNEFROY | | | ON FILE |
| PIERRE GERARD LETZKUS | | | ON FILE |
| PIERRE GERARD MORET | | | ON FILE |
| PIERRE GIDELLE | | | ON FILE |
| PIERRE GIOVAGNOLI | | | ON FILE |
| PIERRE GREEFF | | | ON FILE |
| PIERRE GREGER LAVEKLINT | | | ON FILE |
| PIERRE GUILLAUME BOHRER | | | ON FILE |
| PIERRE GUILLAUME JEAN CUMENAL | | | ON FILE |
| PIERRE GUY GAUDET | | | ON FILE |
| PIERRE GUY MICHEL KNITTEL | | | ON FILE |
| PIERRE HACCART | | | ON FILE |
| PIERRE HALL | | | ON FILE |
| PIERRE HARTMANN | | | ON FILE |
| PIERRE HELMUT LONG FORST | | | ON FILE |
| PIERRE HENRI ANDRE BONA | | | ON FILE |
| PIERRE HENRI DENIS XAVIER | | | ON FILE |
| PIERRE HENRI HALNAUT | | | ON FILE |
| PIERRE HENRI JEAN SANSON | | | ON FILE |
| PIERRE HENRI JOSEPH MARIE MARCHAIS | | | ON FILE |
| PIERRE HENRI MICHEL CHAMPY | | | ON FILE |
| PIERRE HENRI MOULON | | | ON FILE |
| PIERRE HENRI RENE LAFFARGUE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PIERRE HENRY GILBERT JEAN LANGRENAY | | | ON FILE |
| PIERRE HENRY PAUL CHANABAS | | | ON FILE |
| PIERRE HERVE HUGON | | | ON FILE |
| PIERRE HUGO FABRICE DAMIEN GARRUCHET | | | ON FILE |
| PIERRE IAN ALEXANDER GLOMRINGER | | | ON FILE |
| PIERRE ISABELLE A CHAVEE | | | ON FILE |
| PIERRE J N AUBIN | | | ON FILE |
| PIERRE JACK VARDAKIS | | | ON FILE |
| PIERRE JACQUES ARNAUD GOIRAND | | | ON FILE |
| PIERRE JACQUES DAJON | | | ON FILE |
| PIERRE JACQUES EVAN HOLDER | | | ON FILE |
| PIERRE JACQUES GERARD PHILIPPE MARCHAIS | | | ON FILE |
| PIERRE JACQUES GUILLOU | | | ON FILE |
| PIERRE JACQUES HENRI MAILLAULT | | | ON FILE |
| PIERRE JACQUES MIMIFIR | | | ON FILE |
| PIERRE JACQUES RENE TAVERNIER | | | ON FILE |
| PIERRE JACQUES ROGER BAYLET | | | ON FILE |
| PIERRE JEAN BERGE | | | ON FILE |
| PIERRE JEAN GEORGES RIVET | | | ON FILE |
| PIERRE JEAN J TABOUREAU | | | ON FILE |
| PIERRE JEAN LAURENT ESTOURNET | | | ON FILE |
| PIERRE JEAN LLAMBIAS | | | ON FILE |
| PIERRE JEAN LOUIS RENE MOUSSU | | | ON FILE |
| PIERRE JEAN LUCAS OESTERLE | | | ON FILE |
| PIERRE JEAN M HECHT | | | ON FILE |
| PIERRE JEAN MARIE JANIN | | | ON FILE |
| PIERRE JEAN MARIE MATTEI | | | ON FILE |
| PIERRE JEAN MICHEL LASCROMPE | | | ON FILE |
| PIERRE JEAN R WAUTERS | | | ON FILE |
| PIERRE JEAN VINCENT SERVANT | | | ON FILE |
| PIERRE JEAN YVES STRACUZZI | | | ON FILE |
| PIERRE JEAN-BERNARD FERDINAND HERAUD | | | ON FILE |
| PIERRE JEAN-JACQUES MILLION | | | ON FILE |
| PIERRE JEAN-LOUIS FRANCOIS DUHAZE | | | ON FILE |
| PIERRE JEAN-MARIE VETTIER | | | ON FILE |
| PIERRE JEAN-NOEL DANIEL HAYOT | | | ON FILE |
| PIERRE JEROME CLAUDE MEURISSE | | | ON FILE |
| PIERRE JEROME ROUZES | | | ON FILE |
| PIERRE JOHN DEPEYSTER | | | ON FILE |
| PIERRE JOHN HORGA | | | ON FILE |
| PIERRE JOMUTUC RAMONES | | | ON FILE |
| PIERRE JONATHAN AUGUSTE | | | ON FILE |
| PIERRE JORRE | | | ON FILE |
| PIERRE JOSE BILLY AH-SUE | | | ON FILE |
| PIERRE JOSEPH CLAUDE THUBE | | | ON FILE |
| PIERRE JOSEPH F GALLE | | | ON FILE |
| PIERRE JOSEPH LIVET | | | ON FILE |
| PIERRE JOSEPH ROLLAND LEBLANC | | | ON FILE |
| PIERRE JOSEPH WOOLDRIDGE | | | ON FILE |
| PIERRE JUILLARD | | | ON FILE |
| PIERRE JULES POCHY | | | ON FILE |
| PIERRE JULES PORTER NAEYAERT | | | ON FILE |
| PIERRE JULIEN GEORGES VINCENT | | | ON FILE |
| PIERRE JULIEN MIRABEL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PIERRE KAZAZIAN | | | ON FILE |
| PIERRE KHAYAT | | | ON FILE |
| PIERRE KLEIN | | | ON FILE |
| PIERRE L EASTERN | | | ON FILE |
| PIERRE L LACASSE | | | ON FILE |
| PIERRE LAFRAIS | | | ON FILE |
| PIERRE LAGACE | | | ON FILE |
| PIERRE LAROCHELLE | | | ON FILE |
| PIERRE LASERGIO GOBER | | | ON FILE |
| PIERRE LAU POUI CHEUNG | | | ON FILE |
| PIERRE LAURENCE WILLIAMS | | | ON FILE |
| PIERRE LAURENT H LETESSON | | | ON FILE |
| PIERRE LAURENT J BRUNIN | | | ON FILE |
| PIERRE LAURENT MICHEL FENEYROU | | | ON FILE |
| PIERRE LE SAINT | | | ON FILE |
| PIERRE LEBOEUF | | | ON FILE |
| PIERRE LEDAT JR JOHNSON | | | ON FILE |
| PIERRE LEON ROGER LAJEANNE | | | ON FILE |
| PIERRE LIMBALLE | | | ON FILE |
| PIERRE LOIC PONDEVAUX | | | ON FILE |
| PIERRE LOUIS ALEXANDRE ZARATHOUSTRA CRICHTON | | | ON FILE |
| PIERRE LOUIS ARAN ANICET--MERVEILLEUX | | | ON FILE |
| PIERRE LOUIS BAINIER | | | ON FILE |
| PIERRE LOUIS CLEMENT BENETEAU | | | ON FILE |
| PIERRE LOUIS CLEMENT MOREAU | | | ON FILE |
| PIERRE LOUIS EMMANUEL MAUREL | | | ON FILE |
| PIERRE LOUIS GUY ROBERT JACOTTIN | | | ON FILE |
| PIERRE LOUIS HUBERT LETOURNEUX | | | ON FILE |
| PIERRE LOUIS J BRAIBANT | | | ON FILE |
| PIERRE LOUIS JEAN TARDIF | | | ON FILE |
| PIERRE LOUIS JULIEN SIZUN | | | ON FILE |
| PIERRE LOUIS MARIE ROGER DU BOS | | | ON FILE |
| PIERRE LOUIS MATHIEU JUNG | | | ON FILE |
| PIERRE LOUIS MAURICE JEAN BOITEL | | | ON FILE |
| PIERRE LOUIS RAYMOND PAUL CASTAGNET | | | ON FILE |
| PIERRE LOUIS TANGUY RENAUDIN | | | ON FILE |
| PIERRE LOUIS VICTOR EDOUARD CARDIN | | | ON FILE |
| PIERRE LOUIS YAOUANCQ | | | ON FILE |
| PIERRE LOUP SCHEH | | | ON FILE |
| PIERRE LUC BLAEVOET | | | ON FILE |
| PIERRE LUC BROSSARD | | | ON FILE |
| PIERRE LUC LACOSTE | | | ON FILE |
| PIERRE LUCIEN MAURICE OLLIER | | | ON FILE |
| PIERRE M A HORVERS | | | ON FILE |
| PIERRE M C MAERTENS | | | ON FILE |
| PIERRE M J CLEMENT | | | ON FILE |
| PIERRE MAJÂˆŠÃ¢RUS | | | ON FILE |
| PIERRE MALIS | | | ON FILE |
| PIERRE MARC HUBERT ESNAULT | | | ON FILE |
| PIERRE MARC WAGIH CHERFAN | | | ON FILE |
| PIERRE MARCEL G LAMINE | | | ON FILE |
| PIERRE MARCEL SAMATIES | | | ON FILE |
| PIERRE MARCINIAK | | | ON FILE |
| PIERRE MARIE BERTRAND HENRI HARMANT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PIERRE MARIE BORIS NIGROWSKI | | | ON FILE |
| PIERRE MARIE CHRISTIAN RENAUD DE MOUCHERON | | | ON FILE |
| PIERRE MARIE FERNAND BERNARD WALSDORFF | | | ON FILE |
| PIERRE MARIE L VERBIST | | | ON FILE |
| PIERRE MARIE LAMIELLE | | | ON FILE |
| PIERRE MARIE LOUIS CYPRIEN BICHON | | | ON FILE |
| PIERRE MATTHEW TARDIVO MARTIN | | | ON FILE |
| PIERRE MAURICE BASTIAN | | | ON FILE |
| PIERRE MAURICE CLAUDE BERNARD | | | ON FILE |
| PIERRE MAURICE CORNU | | | ON FILE |
| PIERRE MAX FAUCHEUX | | | ON FILE |
| PIERRE MAXENCE AVRIL | | | ON FILE |
| PIERRE MBALA | | | ON FILE |
| PIERRE MEYER | | | ON FILE |
| PIERRE MICHAEL LARSEN | | | ON FILE |
| PIERRE MICHEL CONNOLLY | | | ON FILE |
| PIERRE MICHEL HENRI JEAN-MARC BARRY | | | ON FILE |
| PIERRE MICHEL HENRY | | | ON FILE |
| PIERRE MICHEL JEAN KOLB | | | ON FILE |
| PIERRE MICHEL QUENTIN COTTIN | | | ON FILE |
| PIERRE MICHEL REGENASS | | | ON FILE |
| PIERRE MICHEL V CARLIER | | | ON FILE |
| PIERRE MICHEL YVES GROLIER | | | ON FILE |
| PIERRE MICKAEL ERIC CROIZE | | | ON FILE |
| PIERRE MIFSUD | | | ON FILE |
| PIERRE MINH PRIM | | | ON FILE |
| PIERRE MONTALVO | | | ON FILE |
| PIERRE MUTETA MINGA | | | ON FILE |
| PIERRE NAHOUM | | | ON FILE |
| PIERRE NATHANAEL NICHOLAS PETIT | | | ON FILE |
| PIERRE NGUYEN | | | ON FILE |
| PIERRE NICOLAS ANTHONY HAGEN | | | ON FILE |
| PIERRE NICOLAS MARSOT | | | ON FILE |
| PIERRE NIGEL VIGILANCE | | | ON FILE |
| PIERRE NIKISCH | | | ON FILE |
| PIERRE NOEL | | | ON FILE |
| PIERRE O TRAPETTE | | | ON FILE |
| PIERRE OLIVIER CHARLES PHILIPPE BIEN | | | ON FILE |
| PIERRE OLIVIER CLEMENT FRANGIONI | | | ON FILE |
| PIERRE OLIVIER JACQUES DENIS GAUTIER | | | ON FILE |
| PIERRE OLIVIER LAFON | | | ON FILE |
| PIERRE OLIVIER RENE GOUBAUD | | | ON FILE |
| PIERRE ORTMAN LARSEN | | | ON FILE |
| PIERRE OUDOT | | | ON FILE |
| PIERRE PASCAL CLEMENT | | | ON FILE |
| PIERRE PASCAL HONORE ALPHONSE RICHET | | | ON FILE |
| PIERRE PATRICK COULLOMB | | | ON FILE |
| PIERRE PATRICK PHILIPPE LEIDIER | | | ON FILE |
| PIERRE PATRICK SAULEAU | | | ON FILE |
| PIERRE PATROUILLARD | | | ON FILE |
| PIERRE PAUL AUDATE | | | ON FILE |
| PIERRE PAUL BASCOUL | | | ON FILE |
| PIERRE PAUL BIAYE | | | ON FILE |
| PIERRE PAUL CLAUDE PHILIPPE LE LONG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PIERRE PAUL DANIEL RAMOS | | | ON FILE |
| PIERRE PAUL FRANCIS MARIE HACCART | | | ON FILE |
| PIERRE PAUL MICHEL CARLIER | | | ON FILE |
| PIERRE PAUL ROGER MSIKA | | | ON FILE |
| PIERRE PAUL VILLENEUVE | | | ON FILE |
| PIERRE PELLETIER | | | ON FILE |
| PIERRE PETER PAUL ABELA | | | ON FILE |
| PIERRE PHILIPPE BERNARD DELACHE | | | ON FILE |
| PIERRE PHILIPPE GEORGES EYMAR | | | ON FILE |
| PIERRE PHILIPPE JACQUES LOUIS GAMAURY | | | ON FILE |
| PIERRE PHILIPPE LEGRAND | | | ON FILE |
| PIERRE PHILIPPE MICHEL BONGRAND | | | ON FILE |
| PIERRE PHILIPPE REMY | | | ON FILE |
| PIERRE PONDICQ | | | ON FILE |
| PIERRE QUENTEL | | | ON FILE |
| PIERRE R JR RODRIGUEZ | | | ON FILE |
| PIERRE RABINE | | | ON FILE |
| PIERRE RABINE | | | ON FILE |
| PIERRE RAPHAEL SIMON PICQUENOT | | | ON FILE |
| PIERRE REMY ALVAN | | | ON FILE |
| PIERRE REMY MISCHO | | | ON FILE |
| PIERRE RENE ANDRE VINCENT SAUVADET | | | ON FILE |
| PIERRE RENE ANTOINE GUYON | | | ON FILE |
| PIERRE RENE GEORGES PELLETIER | | | ON FILE |
| PIERRE RENE JACQUIE BRIOIS | | | ON FILE |
| PIERRE RENE ROGER SALEN | | | ON FILE |
| PIERRE RENE ROUDET | | | ON FILE |
| PIERRE RENE SAMOUILLA | | | ON FILE |
| PIERRE RENEE KARLSSON TIPAN | | | ON FILE |
| PIERRE REYES | | | ON FILE |
| PIERRE REYNOLD SANON | | | ON FILE |
| PIERRE RICHARD MURAT | | | ON FILE |
| PIERRE RICHARD VINCENT | | | ON FILE |
| PIERRE ROBERT FERNANDEZ | | | ON FILE |
| PIERRE ROBERT SIGVARD SEGERO | | | ON FILE |
| PIERRE ROBERT VAN DER WESTHUIZEN | | | ON FILE |
| PIERRE ROCH PERIARD | | | ON FILE |
| PIERRE ROGER ALEXANDRE DUPAS | | | ON FILE |
| PIERRE ROGER GEORGES HENNEL | | | ON FILE |
| PIERRE ROGER HARBULOT | | | ON FILE |
| PIERRE ROGER MOESSINGER | | | ON FILE |
| PIERRE ROLAND DAVODET | | | ON FILE |
| PIERRE ROLAND G CLABOTS | | | ON FILE |
| PIERRE ROMAIN SCIONICO | | | ON FILE |
| PIERRE ROMEL GOLDSBY | | | ON FILE |
| PIERRE ROMUALD G HERMAN | | | ON FILE |
| PIERRE ROUBINET | | | ON FILE |
| PIERRE ROUSSILLON | | | ON FILE |
| PIERRE SADAKA | | | ON FILE |
| PIERRE SANCHEZ | | | ON FILE |
| PIERRE SCHIPPERT | | | ON FILE |
| PIERRE SENANEUCH | | | ON FILE |
| PIERRE SHASHA | | | ON FILE |
| PIERRE SIMON ARSENAULT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PIERRE SIMON BOUDOT | | | ON FILE |
| PIERRE SIMON CALLIST Y TONDREAU | | | ON FILE |
| PIERRE SIMON LECONTE | | | ON FILE |
| PIERRE ST-AUBIN | | | ON FILE |
| PIERRE STEPHANE TALLEC | | | ON FILE |
| PIERRE STEPHANES VAN DER LITH | | | ON FILE |
| PIERRE SYLVAIN MAESTRA | | | ON FILE |
| PIERRE TANGUY PAUL TENOUX | | | ON FILE |
| PIERRE TARANTINO | | | ON FILE |
| PIERRE TEMEHO REGNARD | | | ON FILE |
| PIERRE TERENCE SYLVAIN DECOMBLE | | | ON FILE |
| PIERRE TESSIER | | | ON FILE |
| PIERRE THIERRY VALERE | | | ON FILE |
| PIERRE THOMAS FREDERIC RENAULT | | | ON FILE |
| PIERRE TONY J BARROSO | | | ON FILE |
| PIERRE TONY SAJDAK | | | ON FILE |
| PIERRE TOURAINE ANDERSSON | | | ON FILE |
| PIERRE TREPANIER CHIROPRATICIEN INC. | | | ON FILE |
| PIERRE TRUDEL | | | ON FILE |
| PIERRE ULRICH FELIX MANGEARD | | | ON FILE |
| PIERRE ULYSSES DAVID | | | ON FILE |
| PIERRE VALENTIN CLOUTE CAZALAA | | | ON FILE |
| PIERRE VAN HOLDERBEKE | | | ON FILE |
| PIERRE VAN UYTFANCK | | | ON FILE |
| PIERRE VD BERG | | | ON FILE |
| PIERRE VENGUIDASSALABADY VERDY | | | ON FILE |
| PIERRE VENTRILLA | | | ON FILE |
| PIERRE VINCENT ABRAHAM | | | ON FILE |
| PIERRE VINCENT ANDREASSON | | | ON FILE |
| PIERRE VINCENT BIAL | | | ON FILE |
| PIERRE VINCENT MENETREY | | | ON FILE |
| PIERRE VINCENT PHILIPPE COLONNA D' ISTRIA | | | ON FILE |
| PIERRE VINCENT TRICARICO | | | ON FILE |
| PIERRE VIOLANTE | | | ON FILE |
| PIERRE WILHEM AIME | | | ON FILE |
| PIERRE WLADIMIR JEAN MARECZKO | | | ON FILE |
| PIERRE XAVIER LEGUELINEL | | | ON FILE |
| PIERRE XAVIER ROCCHESANI | | | ON FILE |
| PIERRE YAILIAN | | | ON FILE |
| PIERRE YAMMINE | | | ON FILE |
| PIERRE YANN MARIE BLANCHET | | | ON FILE |
| PIERRE YANNIS PHILIPPE PETR KAKLAMANOS | | | ON FILE |
| PIERRE YVES ALAIN RENE MACE | | | ON FILE |
| PIERRE YVES ANDRE LEJEUNE | | | ON FILE |
| PIERRE YVES CHARLES TALEC HEUSSAFF | | | ON FILE |
| PIERRE YVES CHAVAN | | | ON FILE |
| PIERRE YVES CHRISTIAN GLEIZE | | | ON FILE |
| PIERRE YVES CHRYSOSTOME | | | ON FILE |
| PIERRE YVES DANIEL LEFORT | | | ON FILE |
| PIERRE YVES DRAYE | | | ON FILE |
| PIERRE YVES EIFFER | | | ON FILE |
| PIERRE YVES ETIENNE CANEILL | | | ON FILE |
| PIERRE YVES GUY FRIGIERE | | | ON FILE |
| PIERRE YVES JULIEN FRANCOIS JOUSSEAUME | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PIERRE YVES LEON SNABRE | | | ON FILE |
| PIERRE YVES LUCIEN AIME HETROIT | | | ON FILE |
| PIERRE YVES MARCEL F MANIQUET | | | ON FILE |
| PIERRE YVES MARIE GUERINEAU | | | ON FILE |
| PIERRE YVES NIEDERHAUSER | | | ON FILE |
| PIERRE YVES NIVOLLET | | | ON FILE |
| PIERRE YVES NORMAN DE LA FARGUE | | | ON FILE |
| PIERRE YVES RENE EMILE GOUVERNEYRE | | | ON FILE |
| PIERRE YVES RENE LEURENT | | | ON FILE |
| PIERRE YVES TRIBOLET | | | ON FILE |
| PIERRE ZEIDAN | | | ON FILE |
| PIERRE-ALAIN FELLAY | | | ON FILE |
| PIERRE-ALAIN RENAUD ROGER GRENIER | | | ON FILE |
| PIERRE-ALEXANDRE CHRISTOPHE BERNARD | | | ON FILE |
| PIERRE-ALEXANDRE DUCARME | | | ON FILE |
| PIERRE-ALEXANDRE EUGENE ARMAND HUBER | | | ON FILE |
| PIERRE-ALEXANDRE MARIE FILLAUDEAU | | | ON FILE |
| PIERRE-ALEXANDRE MARIE JOSEPH XAVIER MORTEMARD DE BOISSE | | | ON FILE |
| PIERRE-ALEXANDRE PAUL JULIEN GURY | | | ON FILE |
| PIERRE-ALEXANDRE RAYMOND JEAN MONNERET | | | ON FILE |
| PIERRE-ALEXANDRE XAVIER BROUTA | | | ON FILE |
| PIERRE-ALEXANDRE YANSENNE | | | ON FILE |
| PIERRE-ANDRE GERARD MAURICE BUISSON | | | ON FILE |
| PIERRE-ANDRE STANLEY BEYRET | | | ON FILE |
| PIERRE-ANGE DANIEL CERUTTI | | | ON FILE |
| PIERRE-ANTOINE MORIN | | | ON FILE |
| PIERRE-ANTOINE RAYMOND LAINE | | | ON FILE |
| PIERRE-ANTOINE ROBIN PATRICK CHALLIER | | | ON FILE |
| PIERRE-ANTOINE WILLIAM ERNEST BARBE | | | ON FILE |
| PIERRE-ARNAULD MARIE MOULY | | | ON FILE |
| PIERRE-BAPTISTE COUETTE-BARREAU | | | ON FILE |
| PIERRE-CEDRIC PAUL JEAN LEROY-BEAULIEU | | | ON FILE |
| PIERRE-EDWIN DALLEAU | | | ON FILE |
| PIERRE-EMMANUEL JACQUES MOINGT | | | ON FILE |
| PIERRE-EMMANUEL JEREMIE JULIEN LEMAN | | | ON FILE |
| PIERRE-EMMANUEL MICHEL ALAIN DUCLOS | | | ON FILE |
| PIERRE-ERIC FRANCOIS MICHEL BENETEAU | | | ON FILE |
| PIERRE-ETIENNE BOULAY | | | ON FILE |
| PIERRE-FRANÃ§OIS FRANCESCHI | | | ON FILE |
| PIERRE-HENRI EDMOND BRUNO BUREAU DU COLOMBIER | | | ON FILE |
| PIERRE-HENRI QUIEDEVILLE | | | ON FILE |
| PIERRE-HUGO DUPEYJSVE | | | ON FILE |
| PIERRE-JEAN GUEVAR | | | ON FILE |
| PIERRE-JEAN MARIO BERNARD REAL | | | ON FILE |
| PIERRE-JEAN POMPOUGNAC | | | ON FILE |
| PIERRE-JEROME XAVIER MARIE BIGO | | | ON FILE |
| PIERRE-JULIEN EBONGUE | | | ON FILE |
| PIERRE-LEONARD BAREL CLAUDE | | | ON FILE |
| PIERRE-LOUIS BOMPARD | | | ON FILE |
| PIERRE-LOUIS JEAN MARIE HUTEAU | | | ON FILE |
| PIERRE-LOUIS JOSEPH HUBERT VILANOVA | | | ON FILE |
| PIERRE-LOUIS MICHEL JEAN-MARIE CHALMIN | | | ON FILE |
| PIERRE-LOUIS REMI MARIE FONTAINE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PIERRE-LOUIS ROBERT MAURICE TISSERANT | | | ON FILE |
| PIERRE-LOUP ALBAGNAC | | | ON FILE |
| PIERRE-LUC BEDARD | | | ON FILE |
| PIERRE-LUC BELANGER | | | ON FILE |
| PIERRE-LUC CORBEIL | | | ON FILE |
| PIERRE-LUC COTE | | | ON FILE |
| PIERRE-LUC GAGNON | | | ON FILE |
| PIERRE-LUC HAWEY | | | ON FILE |
| PIERRE-LUC LAFONTAINE | | | ON FILE |
| PIERRE-LUC LONGTIN | | | ON FILE |
| PIERRE-LUC OUELLET | | | ON FILE |
| PIERRELUC POULIN | | | ON FILE |
| PIERRE-LUC REMILLARD | | | ON FILE |
| PIERRE-LUC SAVOIE | | | ON FILE |
| PIERRE-MARC BOUCHER | | | ON FILE |
| PIERRE-MARC TURCOTTE | | | ON FILE |
| PIERRE-MARCEL KOERS | | | ON FILE |
| PIERRE-MARIE KERDELHUE | | | ON FILE |
| PIERRE-MATTHIEU PHILIPPE MARIE ASTRIE | | | ON FILE |
| PIERRENZO POZZI | | | ON FILE |
| PIERRE-OLIVIER AUGUSTE SCHLATTER | | | ON FILE |
| PIERRE-OLIVIER CADIEUX | | | ON FILE |
| PIERRE-OLIVIER CHASSAY | | | ON FILE |
| PIERRE-OLIVIER GIGUERE | | | ON FILE |
| PIERRE-OLIVIER HERMANN RIVIERE | | | ON FILE |
| PIERRE-OLIVIER LIPPE-ROCHON | | | ON FILE |
| PIERRE-OLIVIER PAUL-HUS | | | ON FILE |
| PIERRE-OLIVIER ROCHELEAU | | | ON FILE |
| PIERRE-OLIVIER SAUVE | | | ON FILE |
| PIERRE-OLIVIER ST-JEAN | | | ON FILE |
| PIERRE-YVES FLEURY-GOBEIL | | | ON FILE |
| PIERRE-YVES FRANCOIS HUBERT DE TOYTOT | | | ON FILE |
| PIERRE-YVES HENRI DENIS LAME | | | ON FILE |
| PIERRE-YVES HUBERT LOUIS LEONIO | | | ON FILE |
| PIERRE-YVES JEAN MARIE FESTOC | | | ON FILE |
| PIERRE-YVES LOUIS POITEVIN | | | ON FILE |
| PIERRE-YVES S. C. LUYCKX | | | ON FILE |
| PIERRE-YVES SERGE FRANCOIS CARIOU | | | ON FILE |
| PIERRIC ALBRUS | | | ON FILE |
| PIERRIC JUSTIN CESAR MARIE LE JOLIFF | | | ON FILE |
| PIERRIC ROSSI | | | ON FILE |
| PIERRICK ALAIN MICHEL ASSELIN | | | ON FILE |
| PIERRICK BARRE | | | ON FILE |
| PIERRICK EMMANUEL LAPALUS | | | ON FILE |
| PIERRICK JEAN SERGE HASLIN | | | ON FILE |
| PIERRICK JEAN-CLAUDE JEAN-PIERRE TALEC-HEUSSAFF | | | ON FILE |
| PIERRICK KABAMBA TWITE | | | ON FILE |
| PIERRICK MARTIN BERNARD LE CHEVANTON | | | ON FILE |
| PIERRICK MERLE | | | ON FILE |
| PIERRICK MICHEL MARCEL LEBRUN | | | ON FILE |
| PIERRICK VITIELLO | | | ON FILE |
| PIERRICK YANNICK NATHAN BOUCHET | | | ON FILE |
| PIERRICK YANNICK PAIN | | | ON FILE |
| PIERRICK YOHAN NONNIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PIERROT ERIC NOURRY | | | ON FILE |
| PIERROT JEANNOT | | | ON FILE |
| PIERROT JOSEPH JEAN MARIE VACHON | | | ON FILE |
| PIERROT SAINT PAUL | | | ON FILE |
| PIERROT VACHON | | | ON FILE |
| PIERROT VACHON | | | ON FILE |
| PIERS HENMORENGOZI SHAIYEN | | | ON FILE |
| PIERS HENMORENGOZI SHAIYEN | | | ON FILE |
| PIERS JAMES DUFFELL | | | ON FILE |
| PIERS THOMAS FORDER | | | ON FILE |
| PIERSALVO COSTANZO | | | ON FILE |
| PIERSON EDWARD CURTIS | | | ON FILE |
| PIERSON J UBINAS | | | ON FILE |
| PIERSON LEE MIN HAN | | | ON FILE |
| PIERTOBIA LAPORTA | | | ON FILE |
| PIERVALERIO VIGNOLA | | | ON FILE |
| PIERY LIVER FREYHOFER RIVERA | | | ON FILE |
| PIET CHARLES BRAUN | | | ON FILE |
| PIET JOS A CARPENTIER | | | ON FILE |
| PIET WARD HELEVEN | | | ON FILE |
| PIET ZEEGERS | | | ON FILE |
| PIETER  J DIJKSTRA | | | ON FILE |
| PIETER A C GOEDHART | | | ON FILE |
| PIETER A J KRANENBURG | | | ON FILE |
| PIETER A NOLTA | | | ON FILE |
| PIETER A OOSTERS | | | ON FILE |
| PIETER A T LUTTIKHUIS | | | ON FILE |
| PIETER A VERHEUL | | | ON FILE |
| PIETER ABRAM HENDRIK BEUN | | | ON FILE |
| PIETER ADRIAAN KRIJGER | | | ON FILE |
| PIETER ALAERTS | | | ON FILE |
| PIETER ALICE W VAN DEN EYNDE | | | ON FILE |
| PIETER ANDRE MASCINI | | | ON FILE |
| PIETER ANDRE MASCINI | | | ON FILE |
| PIETER ANDRIES HENDRIK SWANEPOEL | | | ON FILE |
| PIETER ANNE SCHOLTEN | | | ON FILE |
| PIETER AUGUSTEIJN | | | ON FILE |
| PIETER B BREEDVELD | | | ON FILE |
| PIETER BASTIAAN LUITING | | | ON FILE |
| PIETER BENJAMIN VAN DER WESTHUIZEN | | | ON FILE |
| PIETER BOERBOOM | | | ON FILE |
| PIETER BOON | | | ON FILE |
| PIETER BOON | | | ON FILE |
| PIETER BOUDEWIJN VAN ECK | | | ON FILE |
| PIETER BREBELS | | | ON FILE |
| PIETER CHRISTIAAN VAN REE | | | ON FILE |
| PIETER CHRISTIAENSEN | | | ON FILE |
| PIETER CHRISTINE G VANDERBEEKEN | | | ON FILE |
| PIETER CLAUS | | | ON FILE |
| PIETER COENRAAD BEYERS | | | ON FILE |
| PIETER CONRADIE | | | ON FILE |
| PIETER COPIER | | | ON FILE |
| PIETER DE KRUIJF | | | ON FILE |
| PIETER DE VREESE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PIETER DEN EERZAMEN | | | ON FILE |
| PIETER DIRK VAN GAALEN | | | ON FILE |
| PIETER DOMMANSCHET | | | ON FILE |
| PIETER E SPEELMAN | | | ON FILE |
| PIETER EDUARD VAN NIEKERK | | | ON FILE |
| PIETER EDWARD G VAN AERDE | | | ON FILE |
| PIETER EGGE HUISTRA | | | ON FILE |
| PIETER ERIC CAMMERAAT | | | ON FILE |
| PIETER F VAN DEN EIJKEL | | | ON FILE |
| PIETER FRANCISCUS JOSEPHUS A LEGERSTEE | | | ON FILE |
| PIETER FRANS W DECOCK | | | ON FILE |
| PIETER G M R WITTEVRONGEL | | | ON FILE |
| PIETER GEERT G D HONDT | | | ON FILE |
| PIETER GEORGETTE E LEIRENS | | | ON FILE |
| PIETER GOOSSENS | | | ON FILE |
| PIETER H A SOONS | | | ON FILE |
| PIETER H GROB | | | ON FILE |
| PIETER H GROOT BRAMEL | | | ON FILE |
| PIETER HACQUEBARD | | | ON FILE |
| PIETER HELLEMANS | | | ON FILE |
| PIETER HENDRIK DOL | | | ON FILE |
| PIETER HENDRIK JACOBUS DE MAN | | | ON FILE |
| PIETER HENDRIK SMITH | | | ON FILE |
| PIETER HENDRIK STEYN | | | ON FILE |
| PIETER HENDRIK VAARTIES | | | ON FILE |
| PIETER HERMAN A VANDERHAEGEN | | | ON FILE |
| PIETER HERMAN A VANDERHAEGEN | | | ON FILE |
| PIETER HOFMAN | | | ON FILE |
| PIETER IGENATIUS VAN ZIJL | | | ON FILE |
| PIETER IZAAK JOHANNES PASSCHIER | | | ON FILE |
| PIETER J G DE PUNDER | | | ON FILE |
| PIETER J MODDERKOLK | | | ON FILE |
| PIETER J SCHULLER | | | ON FILE |
| PIETER J T HULST | | | ON FILE |
| PIETER JACOBUS GREYLING | | | ON FILE |
| PIETER JACOBUS LUDEKE | | | ON FILE |
| PIETER JACQUES KRUGEL | | | ON FILE |
| PIETER JAN BASTYNS | | | ON FILE |
| PIETER JAN CLAES | | | ON FILE |
| PIETER JAN COOLS | | | ON FILE |
| PIETER JAN ERIC J ROEX | | | ON FILE |
| PIETER JAN ERIC J ROEX | | | ON FILE |
| PIETER JAN F DEPREZ | | | ON FILE |
| PIETER JAN H VAN DEN MUIJSENBERG | | | ON FILE |
| PIETER JAN H VAN KELST | | | ON FILE |
| PIETER JAN HENDRICKX | | | ON FILE |
| PIETER JAN KAREL R SWINNEN | | | ON FILE |
| PIETER JAN KRIS VANNESTE | | | ON FILE |
| PIETER JAN MEULENHOFF | | | ON FILE |
| PIETER JAN MICHIEL MEERSCHMAN | | | ON FILE |
| PIETER JAN R WILLEMS | | | ON FILE |
| PIETER JAN RAEMDONCK | | | ON FILE |
| PIETER JAN VAN SCHALKWYK | | | ON FILE |
| PIETER JANSE VAN RENSBURG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PIETER JEROEN VREEDE | | | ON FILE |
| PIETER JM ALBLAS | | | ON FILE |
| PIETER JOHAN CHRISTIAAN BRAUNS | | | ON FILE |
| PIETER JOHAN NAUDE | | | ON FILE |
| PIETER JOHANNA H REDELE | | | ON FILE |
| PIETER JOHANNES EKSTEEN JACOBSZ | | | ON FILE |
| PIETER JOHANNES KIEBOOM | | | ON FILE |
| PIETER JOHANNES SOLLE | | | ON FILE |
| PIETER JONATHAN HEIJ | | | ON FILE |
| PIETER KEMPENEERS | | | ON FILE |
| PIETER KIMIHIKO VAN WINGERDEN | | | ON FILE |
| PIETER KOLBEEK | | | ON FILE |
| PIETER KRANT | | | ON FILE |
| PIETER L GILLE | | | ON FILE |
| PIETER LAFRAS KEMP | | | ON FILE |
| PIETER LEONARDUS GERARDUS VAN ZANTVOORT | | | ON FILE |
| PIETER LOETE | | | ON FILE |
| PIETER LUCIEN JOHANNES HABETS | | | ON FILE |
| PIETER MAARTEN HANS BLANKSMA | | | ON FILE |
| PIETER MARCEL DEVOLDER | | | ON FILE |
| PIETER MARINUS DE JONG | | | ON FILE |
| PIETER MARTEN LIJNEMA | | | ON FILE |
| PIETER MARTHINUS FOUCHE | | | ON FILE |
| PIETER MATTHEW NICOLAS BORST | | | ON FILE |
| PIETER MATTHIJS VAN DER ZAAG | | | ON FILE |
| PIETER MEETER | | | ON FILE |
| PIETER MICHIEL MARKUS | | | ON FILE |
| PIETER N J VAN DER VEKEN | | | ON FILE |
| PIETER NICO HOFSTEENGE | | | ON FILE |
| PIETER NIEUWENHUIZEN III | | | ON FILE |
| PIETER OTTO OEHLENSCHLAEGER OUDSHOORN | | | ON FILE |
| PIETER P BAKKER | | | ON FILE |
| PIETER P BRAAM CHANG | | | ON FILE |
| PIETER PATRICK DUSTIN SANDY MISTY JOZEF VAN DER EST | | | ON FILE |
| PIETER PAUL D DUMON | | | ON FILE |
| PIETER PAUL ENKELAAR | | | ON FILE |
| PIETER PAUL JACOBUS MARIA VAN DIERENDONCK | | | ON FILE |
| PIETER PAULA A SCHUURMANS | | | ON FILE |
| PIETER PETER K SCHROEDERS | | | ON FILE |
| PIETER POCORNIE | | | ON FILE |
| PIETER POLS | | | ON FILE |
| PIETER PORTERS | | | ON FILE |
| PIETER POTTER | | | ON FILE |
| PIETER R VAN DER VLIET | | | ON FILE |
| PIETER ROMKES | | | ON FILE |
| PIETER RONNY A VAN HERPE | | | ON FILE |
| PIETER SAREL VENTER | | | ON FILE |
| PIETER SCHIFFELEERS | | | ON FILE |
| PIETER SERGE HEYSE | | | ON FILE |
| PIETER SIMON J NIJS | | | ON FILE |
| PIETER SJIRK JOUWSMA | | | ON FILE |
| PIETER SMITH | | | ON FILE |
| PIETER SPAANS | | | ON FILE |
| PIETER STROUVEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PIETER SYDNEY THERON | | | ON FILE |
| PIETER THOMAS MOLENBERG | | | ON FILE |
| PIETER VAN BOMMEL | | | ON FILE |
| PIETER VAN BRUGGEN | | | ON FILE |
| PIETER VAN ER WEEL | | | ON FILE |
| PIETER VAN OOST | | | ON FILE |
| PIETER VAN WYK | | | ON FILE |
| PIETER VANDECRUYS | | | ON FILE |
| PIETER VANDEVENNE | | | ON FILE |
| PIETER VERSTRAETE | | | ON FILE |
| PIETER VOORWINDEN | | | ON FILE |
| PIETER WALTHERUS ADRIANUS HUIBREGTSE | | | ON FILE |
| PIETER WESTRA | | | ON FILE |
| PIETER WILDSCHUT | | | ON FILE |
| PIETER WILLEM ADRIAAN VAN DE VRIE | | | ON FILE |
| PIETER WILLEM BOTHA | | | ON FILE |
| PIETER WILLEM K VERLEYSEN | | | ON FILE |
| PIETER WILLEM MARAIS | | | ON FILE |
| PIETER WILLEM NELSON | | | ON FILE |
| PIETER YOSHUA NATANAEL | | | ON FILE |
| PIETER ZACHARIAS HEFER | | | ON FILE |
| PIETERJAN DANIEL M LUYSSEN | | | ON FILE |
| PIETERJAN FRANCIS A PANIS | | | ON FILE |
| PIETERJAN GUY NIELS CLINCKEMALIE | | | ON FILE |
| PIETER-JAN HANNES J DEGROOTE | | | ON FILE |
| PIETER-JAN HAZELHOFF | | | ON FILE |
| PIETERJAN JOZEF R VANCOPPENOLLE | | | ON FILE |
| PIETERJAN MUTTON | | | ON FILE |
| PIETERJAN VANHOOF | | | ON FILE |
| PIETER-PAUL JOHAN M POELMAN | | | ON FILE |
| PIETERTJE BROEKHUIZEN EV SLOR | | | ON FILE |
| PIETJE PUK | | | ON FILE |
| PIETJE R VAN TIMMEREN | | | ON FILE |
| PIETRA ARUMAGA | | | ON FILE |
| PIETRA SUTERA | | | ON FILE |
| PIETRO ACCIAI | | | ON FILE |
| PIETRO ACQUISTAPACE | | | ON FILE |
| PIETRO ALBERTO DIANA | | | ON FILE |
| PIETRO AMMIRATI | | | ON FILE |
| PIETRO ANDREA MARCHESE | | | ON FILE |
| PIETRO ANGIERI | | | ON FILE |
| PIETRO ANNONI | | | ON FILE |
| PIETRO ANTONIO SCALA | | | ON FILE |
| PIETRO ANZOVINO | | | ON FILE |
| PIETRO ARINA | | | ON FILE |
| PIETRO ARIOLI | | | ON FILE |
| PIETRO BARONI | | | ON FILE |
| PIETRO BARTALOTTA | | | ON FILE |
| PIETRO BATISTONI | | | ON FILE |
| PIETRO BELLI | | | ON FILE |
| PIETRO BENEDETTI | | | ON FILE |
| PIETRO BETTIOL | | | ON FILE |
| PIETRO BOCCHINI | | | ON FILE |
| PIETRO BOSCHETTI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PIETRO BRANCONI | | | ON FILE |
| PIETRO BUGANZA | | | ON FILE |
| PIETRO CANGIALOSI | | | ON FILE |
| PIETRO CANGIAMILA | | | ON FILE |
| PIETRO CAPIRCI | | | ON FILE |
| PIETRO CASPANI | | | ON FILE |
| PIETRO CERRUTI | | | ON FILE |
| PIETRO CERULLI | | | ON FILE |
| PIETRO CESARACCIO | | | ON FILE |
| PIETRO CIRILLO | | | ON FILE |
| PIETRO CLAUDIO BIANCU | | | ON FILE |
| PIETRO COLOMBO | | | ON FILE |
| PIETRO CONSOLI | | | ON FILE |
| PIETRO CORBO | | | ON FILE |
| PIETRO CUTRONA | | | ON FILE |
| PIETRO DARUGNA | | | ON FILE |
| PIETRO DE FEUDIS | | | ON FILE |
| PIETRO DE LUCHI | | | ON FILE |
| PIETRO DI MAGGIO | | | ON FILE |
| PIETRO DI MAGGIO | | | ON FILE |
| PIETRO DIELI | | | ON FILE |
| PIETRO DITROIA | | | ON FILE |
| PIETRO FALASCHI | | | ON FILE |
| PIETRO FEDRIZZI | | | ON FILE |
| PIETRO FERRETTI | | | ON FILE |
| PIETRO FILIPPO TUROLLA | | | ON FILE |
| PIETRO FONTANA | | | ON FILE |
| PIETRO FORESTIERI | | | ON FILE |
| PIETRO FRANCELLINI | | | ON FILE |
| PIETRO GALLACE | | | ON FILE |
| PIETRO GANGEMI | | | ON FILE |
| PIETRO GIANNONE | | | ON FILE |
| PIETRO GIOVANNI VACCARELLO | | | ON FILE |
| PIETRO GIUSEPPE FRANZERO | | | ON FILE |
| PIETRO GUDDEMI | | | ON FILE |
| PIETRO IANNI | | | ON FILE |
| PIETRO IGNAZIO LA SPINA | | | ON FILE |
| PIETRO IORI | | | ON FILE |
| PIETRO LA BARBERA | | | ON FILE |
| PIETRO LAMANNA | | | ON FILE |
| PIETRO LATTANZI | | | ON FILE |
| PIETRO LENZI | | | ON FILE |
| PIETRO LICAVOLI | | | ON FILE |
| PIETRO LODI | | | ON FILE |
| PIETRO LONGO | | | ON FILE |
| PIETRO LORDI | | | ON FILE |
| PIETRO LUCCHESE | | | ON FILE |
| PIETRO LUCCHETTA | | | ON FILE |
| PIETRO LUIGI MANCA | | | ON FILE |
| PIETRO LUZZI | | | ON FILE |
| PIETRO MACCHIARELLA | | | ON FILE |
| PIETRO MADONIA | | | ON FILE |
| PIETRO MADURINI | | | ON FILE |
| PIETRO MALAGUGINI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PIETRO MALERBA | | | ON FILE |
| PIETRO MANICOTTO | | | ON FILE |
| PIETRO MANNINO | | | ON FILE |
| PIETRO MARRANI | | | ON FILE |
| PIETRO MASSAROLI | | | ON FILE |
| PIETRO MASTRODONATO | | | ON FILE |
| PIETRO MAZZEO | | | ON FILE |
| PIETRO MENEGHINI | | | ON FILE |
| PIETRO MESSINA | | | ON FILE |
| PIETRO MEUCCI | | | ON FILE |
| PIETRO MOLINO | | | ON FILE |
| PIETRO MONTALDO | | | ON FILE |
| PIETRO MOSSUTO | | | ON FILE |
| PIETRO NAIMOLI | | | ON FILE |
| PIETRO NICOLETTI | | | ON FILE |
| PIETRO NOBILE | | | ON FILE |
| PIETRO NOCCA | | | ON FILE |
| PIETRO NONIS | | | ON FILE |
| PIETRO OUEO | | | ON FILE |
| PIETRO PACI | | | ON FILE |
| PIETRO PAOLI | | | ON FILE |
| PIETRO PAOLO MARTINO | | | ON FILE |
| PIETRO PAOLO MARTINO | | | ON FILE |
| PIETRO PAOLO RAPISARDA | | | ON FILE |
| PIETRO PAOLO STAGNO | | | ON FILE |
| PIETRO PAOLO STAGNO | | | ON FILE |
| PIETRO PECORARO | | | ON FILE |
| PIETRO PEDI | | | ON FILE |
| PIETRO PEZZOLI FRIGERIO | | | ON FILE |
| PIETRO PICARDI | | | ON FILE |
| PIETRO PICOZZI | | | ON FILE |
| PIETRO PIGNATELLI | | | ON FILE |
| PIETRO PIZZATO | | | ON FILE |
| PIETRO PIZZOLITTO | | | ON FILE |
| PIETRO PUGLISI | | | ON FILE |
| PIETRO QUERCIA | | | ON FILE |
| PIETRO RANGO | | | ON FILE |
| PIETRO ROMANO | | | ON FILE |
| PIETRO SALVADORI | | | ON FILE |
| PIETRO SAMMARCO | | | ON FILE |
| PIETRO SARRA | | | ON FILE |
| PIETRO SAVARINO | | | ON FILE |
| PIETRO SAVARINO | | | ON FILE |
| PIETRO SECONDO RIZZARI | | | ON FILE |
| PIETRO SILVA | | | ON FILE |
| PIETRO SMACCHIA | | | ON FILE |
| PIETRO SMEDLEY | | | ON FILE |
| PIETRO TARASSI | | | ON FILE |
| PIETRO TENNA | | | ON FILE |
| PIETRO TRENCIO | | | ON FILE |
| PIETRO TRENTINI | | | ON FILE |
| PIETRO TUCCI | | | ON FILE |
| PIETRO VALENTINI | | | ON FILE |
| PIETRO VENTANI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PIETRO VENTURA | | | ON FILE |
| PIETRO VETULLI | | | ON FILE |
| PIETRO VINCENT LICARI | | | ON FILE |
| PIETRO VITELLI | | | ON FILE |
| PIETTE CEDRIC | | | ON FILE |
| PIF IONUT | | | ON FILE |
| PIGNON PASCALE CLAUDIE | | | ON FILE |
| PIJUS KERYS | | | ON FILE |
| PIJUS SIMONAITIS | | | ON FILE |
| PIK CHI CHAN | | | ON FILE |
| PIK CHING DEBBIE CHIA | | | ON FILE |
| PIK FUNG YIP | | | ON FILE |
| PIK HA YIP | | | ON FILE |
| PIK KWAN CHENG | | | ON FILE |
| PIK KWAN MA | | | ON FILE |
| PIK LEI WONG | | | ON FILE |
| PIK NA FUNG | | | ON FILE |
| PIK SUM FUNG | | | ON FILE |
| PIK YEOK LOK | | | ON FILE |
| PIK YING WU | | | ON FILE |
| PIK YING YUEN | | | ON FILE |
| PIKKIN LAU | | | ON FILE |
| PIL HYEONYONG | | | ON FILE |
| PIL HYON KIM | | | ON FILE |
| PIL JOO CHOI | | | ON FILE |
| PILAIPUN PLOYANGUNSRI | | | ON FILE |
| PILANTANA VISUTITEPKUL | | | ON FILE |
| PILAR ALDECO BECETTE | | | ON FILE |
| PILAR ANAIS SANCHEZ VINCES | | | ON FILE |
| PILAR BERG | | | ON FILE |
| PILAR BOSSENMEYER | | | ON FILE |
| PILAR DENISSE FERNANDEZ VERA | | | ON FILE |
| PILAR HERRERA DE LA MORENA | | | ON FILE |
| PILAR INIGO PINIELLA | | | ON FILE |
| PILAR ISABELLA ALBERT | | | ON FILE |
| PILAR MAYRENI GUZMAN CAMPOS | | | ON FILE |
| PILAR REITOVICH | | | ON FILE |
| PILAR REITOVICH | | | ON FILE |
| PILAR REITOVICH | | | ON FILE |
| PILAR REITOVICH | | | ON FILE |
| PILAR REITOVICH | | | ON FILE |
| PILAR SOBRAL FARRAJO SIMOES DOS REIS | | | ON FILE |
| PILAR TONSU HSUE | | | ON FILE |
| PILAR TORRES | | | ON FILE |
| PILLAIYAR RAJA SARAVANAN PILLAIYAR RALAL | | | ON FILE |
| PILLAR FINANCIAL INVESTMENTS INC | | | ON FILE |
| PILLAR PRIMARY CARE PLLC | | | ON FILE |
| PILRRE E GEFFRARD | | | ON FILE |
| PIM ANTAL LANKHORST | | | ON FILE |
| PIM ARDINUS MARTINUS SCHEPERS | | | ON FILE |
| PIM BES | | | ON FILE |
| PIM CONSTANT JULIEN | | | ON FILE |
| PIM CROOIJMANS | | | ON FILE |
| PIM DANIEL VAN KROFT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PIM DE HAAS | | | ON FILE |
| PIM GIELES | | | ON FILE |
| PIM JASON GIJSBERT GERHARD RUIJS | | | ON FILE |
| PIM JOHAN ARNOLD VERMEULEN | | | ON FILE |
| PIM KOOIMAN | | | ON FILE |
| PIM L AARNS | | | ON FILE |
| PIM LUIJTEN | | | ON FILE |
| PIM M A REIJNEN | | | ON FILE |
| PIM MARIA VAN OERS | | | ON FILE |
| PIM NIEUWBOER | | | ON FILE |
| PIM P F VAN DE SANDEN | | | ON FILE |
| PIM PATRICK VAN THIEL | | | ON FILE |
| PIM PETRUS LEONARDUS BONNE | | | ON FILE |
| PIM Q VAN DER MEULEN | | | ON FILE |
| PIM ROBERTUS JACOBA DARIS | | | ON FILE |
| PIM ROELOF HEIN | | | ON FILE |
| PIM STEENBERGEN | | | ON FILE |
| PIM TAVEERAT | | | ON FILE |
| PIM VAN DEN NULFT | | | ON FILE |
| PIM VAN WASSENBERG | | | ON FILE |
| PIM VOOGT | | | ON FILE |
| PIM W VAN ESCH | | | ON FILE |
| PIMBER PAUL SINGH LIDDER | | | ON FILE |
| PIMCHANOK PITHAYACHARIYAKUL | | | ON FILE |
| PIMCHANOK YATBAMRUNG | | | ON FILE |
| PIMMADA TEW | | | ON FILE |
| PIMNARA VACHIRASEREECHAI | | | ON FILE |
| PIMOLPUN TRIPETCH | | | ON FILE |
| PIMONKORN CHOOCHUAY | | | ON FILE |
| PIMPAPORN CHANCHERDPHOL | | | ON FILE |
| PIMPIDA RAJIDJARMEEKORN | | | ON FILE |
| PIMRAMPAI LAIRAYAPONG | | | ON FILE |
| PIN FANG HSU | | | ON FILE |
| PIN HONG OH | | | ON FILE |
| PIN JIA WONG | | | ON FILE |
| PIN JIUN LIN | | | ON FILE |
| PIN OUCH | | | ON FILE |
| PIN YEN YUEH | | | ON FILE |
| PIN YIT HOWE | | | ON FILE |
| PIN YOK KHOO | | | ON FILE |
| PINA ANGELOZZI | | | ON FILE |
| PINAKI KRISHNA KUMAR AICH | | | ON FILE |
| PINAL ANDREAS PATEL | | | ON FILE |
| PINAL M PATEL | | | ON FILE |
| PINANK NIKHIL MASHRUWALA | | | ON FILE |
| PINAR ERDAL | | | ON FILE |
| PINAR ERISKEN | | | ON FILE |
| PINAR GUVENLIER | | | ON FILE |
| PINAR OGUTAL | | | ON FILE |
| PINAR OZEN | | | ON FILE |
| PINAR YAKISAN | | | ON FILE |
| PINAR YAKISAN | | | ON FILE |
| PINCEN NAO DECIMA | | | ON FILE |
| PINCHAS MOISHE MARCUS CYPRYS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PINCHAS ZOHAV | | | ON FILE |
| PINCHU CHEN | | | ON FILE |
| PIN-CHUAN LIN | | | ON FILE |
| PINDER SINGH DOSANJH | | | ON FILE |
| PINELLA ANTONIA ARDITA | | | ON FILE |
| PINELOPI ALEXANDROU | | | ON FILE |
| PINELOPI ISYCHOU | | | ON FILE |
| PINELOPI MOUSTOGIANNI | | | ON FILE |
| PINELOPI PETSIOU | | | ON FILE |
| PING AN CHEN | | | ON FILE |
| PING AN CHEN | | | ON FILE |
| PING ANG TSAI | | | ON FILE |
| PING CHANG YU | | | ON FILE |
| PING CHEONG LAM | | | ON FILE |
| PING CHING CHENG | | | ON FILE |
| PING CHOONG HO | | | ON FILE |
| PING CHUNG TAM | | | ON FILE |
| PING FAI YUEN | | | ON FILE |
| PING HAY LEE | | | ON FILE |
| PING HE | | | ON FILE |
| PING HEI LEUNG | | | ON FILE |
| PING HEI LO | | | ON FILE |
| PING HSUN LEE | | | ON FILE |
| PING HUAN TSAI | | | ON FILE |
| PING HUAN YU | | | ON FILE |
| PING HUNG NG | | | ON FILE |
| PING HUNG TSAI | | | ON FILE |
| PING JUNG LIN | | | ON FILE |
| PING KAN MARCUS CHU | | | ON FILE |
| PING KIN LAI | | | ON FILE |
| PING KIT CHEUNG | | | ON FILE |
| PING KONG CHUN | | | ON FILE |
| PING KWAN MUI | | | ON FILE |
| PING KWONG TSANG | | | ON FILE |
| PING KWONG WONG | | | ON FILE |
| PING LEONG PETER CHONG | | | ON FILE |
| PING LI | | | ON FILE |
| PING LI | | | ON FILE |
| PING LIN | | | ON FILE |
| PING LIN | | | ON FILE |
| PING LIU | | | ON FILE |
| PING LUN WONG | | | ON FILE |
| PING MAN LAI | | | ON FILE |
| PING MENG KIAT | | | ON FILE |
| PING NAM KONG | | | ON FILE |
| PING NIP | | | ON FILE |
| PING SAM SAMUEL HUNG | | | ON FILE |
| PING SAN CHAN | | | ON FILE |
| PING SHUN LAM | | | ON FILE |
| PING SIU LAU | | | ON FILE |
| PING THIAM HUAT | | | ON FILE |
| PING TING WONG | | | ON FILE |
| PING WANG | | | ON FILE |
| PING YU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PING YUK LAM | | | ON FILE |
| PING ZHANG | | | ON FILE |
| PING ZHANG | | | ON FILE |
| PING ZHENG | | | ON FILE |
| PING ZHENG FAM | | | ON FILE |
| PING ZHOU | | | ON FILE |
| PINGAO WANG | | | ON FILE |
| PING-CHANG WANG | | | ON FILE |
| PING-CHIN HSIEH | | | ON FILE |
| PINGDA LI | | | ON FILE |
| PINGHUI KAO | | | ON FILE |
| PINGJI LIN | | | ON FILE |
| PINGKY LIU | | | ON FILE |
| PING-MIN LIN | | | ON FILE |
| PINGNA HUANG | | | ON FILE |
| PINGTING GUO | | | ON FILE |
| PINHAN CHEN | | | ON FILE |
| PIN-HAO FRANCIS CHEN | | | ON FILE |
| PIN-HUA LIN | | | ON FILE |
| PINKAL DINESHKUMAR SUTHAR | | | ON FILE |
| PINKESH KUMAR | | | ON FILE |
| PINKI VISHNU KARVE | | | ON FILE |
| PINKIE MARKETA SHOBE | | | ON FILE |
| PINNE CHAO | | | ON FILE |
| PINNU SAI KIRAN | | | ON FILE |
| PINO CALZO | | | ON FILE |
| PINO MARTELLA | | | ON FILE |
| PINO PORRONE | | | ON FILE |
| PINO REPANIC | | | ON FILE |
| PINO SCERRA | | | ON FILE |
| PINRAT THANAPOP | | | ON FILE |
| PINSING CHEN | | | ON FILE |
| PINTO JULIAN DONG OH | | | ON FILE |
| PINTOO MEGHRAJ PABNANI | | | ON FILE |
| PINUCCIO MASALA | | | ON FILE |
| PINYO BHULIPONGSANON | | | ON FILE |
| PINZHI ZHANG | | | ON FILE |
| PIO ANTHONY TIU RANILE | | | ON FILE |
| PIO JIAN SAGARINO LUMONGSOD | | | ON FILE |
| PIO NAKUBUWAI | | | ON FILE |
| PIONEERINGTECH LLC | | | ON FILE |
| PIONG JOEANN | | | ON FILE |
| PIOTR ADAM BRONCEL | | | ON FILE |
| PIOTR ADAM JANKOWSKI | | | ON FILE |
| PIOTR ADAM LAWRYNOWICZ | | | ON FILE |
| PIOTR ADAM MAJCHER | | | ON FILE |
| PIOTR ADAM PORANEK | | | ON FILE |
| PIOTR ADAM SABACINSKI | | | ON FILE |
| PIOTR ADAM TOPKIN | | | ON FILE |
| PIOTR ADAM WEDZICHA | | | ON FILE |
| PIOTR ADAM ZATOR | | | ON FILE |
| PIOTR ALEKSANDER BUCHAJCZYK | | | ON FILE |
| PIOTR ALEKSANDER SOBICZEWSKI | | | ON FILE |
| PIOTR ANDRZEJ CIESLAK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PIOTR ANDRZEJ KOBIELA | | | ON FILE |
| PIOTR ANDRZEJ KOWALEWSKI | | | ON FILE |
| PIOTR ANDRZEJ LIS | | | ON FILE |
| PIOTR ANDRZEJ MORAWSKI | | | ON FILE |
| PIOTR ANDRZEJ OLEKSYK | | | ON FILE |
| PIOTR ANDRZEJ SWIDER | | | ON FILE |
| PIOTR ANDRZEJ TERLIKOWSKI | | | ON FILE |
| PIOTR ANDRZEJ ZOLEK | | | ON FILE |
| PIOTR ANTONI SZONERT | | | ON FILE |
| PIOTR ANUSZKIEWICZ | | | ON FILE |
| PIOTR ARKADIUSZ KALETA | | | ON FILE |
| PIOTR ARKADIUSZ KOWALSKI | | | ON FILE |
| PIOTR ARKADIUSZ ROLSKI | | | ON FILE |
| PIOTR ARON WITASZCZYK | | | ON FILE |
| PIOTR ARTUR GORA | | | ON FILE |
| PIOTR B STEFANIAK | | | ON FILE |
| PIOTR BARA | | | ON FILE |
| PIOTR BARAN | | | ON FILE |
| PIOTR BARTOSZ BALICKI | | | ON FILE |
| PIOTR BAUER | | | ON FILE |
| PIOTR BEKIER | | | ON FILE |
| PIOTR BENDAROWICZ | | | ON FILE |
| PIOTR BIEDA | | | ON FILE |
| PIOTR BILSKI | | | ON FILE |
| PIOTR BOBER | | | ON FILE |
| PIOTR BOGDAN KAMINSKI | | | ON FILE |
| PIOTR BOGUMIL | | | ON FILE |
| PIOTR BOGUSLAW GAWRONSKI | | | ON FILE |
| PIOTR BOGUSLAW JAROSZEK | | | ON FILE |
| PIOTR BOGUSLAW KARPIERZ | | | ON FILE |
| PIOTR BOJANOWSKI | | | ON FILE |
| PIOTR BOROWIEC | | | ON FILE |
| PIOTR BUCKO | | | ON FILE |
| PIOTR BUGAJNY | | | ON FILE |
| PIOTR BULSZA | | | ON FILE |
| PIOTR BURZYNSKI | | | ON FILE |
| PIOTR CEZARY GOCAL | | | ON FILE |
| PIOTR CEZARY SADOWSKI | | | ON FILE |
| PIOTR CHABROS | | | ON FILE |
| PIOTR CHMIELARCZYK | | | ON FILE |
| PIOTR CHUDY | | | ON FILE |
| PIOTR CZECZKO | | | ON FILE |
| PIOTR CZERKAS | | | ON FILE |
| PIOTR CZESLAW KALITA | | | ON FILE |
| PIOTR CZESZEWSKI | | | ON FILE |
| PIOTR DABROWSKI | | | ON FILE |
| PIOTR DANIEL PRZYCHODZIEN | | | ON FILE |
| PIOTR DARIUSZ GRZESIK | | | ON FILE |
| PIOTR DARIUSZ KALINOWSKI | | | ON FILE |
| PIOTR DARIUSZ SADOWSKI | | | ON FILE |
| PIOTR DAWID IGNACEK | | | ON FILE |
| PIOTR DOMINIK NOWICKI | | | ON FILE |
| PIOTR DOMINIK RACZYNSKI | | | ON FILE |
| PIOTR DOMINIK ZIOLKOWSKI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PIOTR DUDZIS | | | ON FILE |
| PIOTR EDWARD DLUGOLECKI | | | ON FILE |
| PIOTR EDWARD SOSNICKI | | | ON FILE |
| PIOTR EMIL LAZARCZYK | | | ON FILE |
| PIOTR EMIL MYSZAK | | | ON FILE |
| PIOTR FILIP GARBACKI | | | ON FILE |
| PIOTR FLORIAN MAJDANIK | | | ON FILE |
| PIOTR FRELISZEK | | | ON FILE |
| PIOTR FUKS | | | ON FILE |
| PIOTR FURA | | | ON FILE |
| PIOTR GAIK | | | ON FILE |
| PIOTR GANCARZ | | | ON FILE |
| PIOTR GOLAB | | | ON FILE |
| PIOTR GRODZKI | | | ON FILE |
| PIOTR GRZEGORZ HOUSZKA | | | ON FILE |
| PIOTR GRZEGORZ JARANOWSKI | | | ON FILE |
| PIOTR GRZEGORZ KACZOROWSKI | | | ON FILE |
| PIOTR GRZEGORZ KITA | | | ON FILE |
| PIOTR GRZEGORZ KOCIMSKI | | | ON FILE |
| PIOTR GUZIK | | | ON FILE |
| PIOTR HELMINIAK | | | ON FILE |
| PIOTR HENRYK BIESAGA | | | ON FILE |
| PIOTR HENRYK SWIDER | | | ON FILE |
| PIOTR IWANEK | | | ON FILE |
| PIOTR JACEK GRZESZCZUK | | | ON FILE |
| PIOTR JAN BIELAK | | | ON FILE |
| PIOTR JAN BILSKI | | | ON FILE |
| PIOTR JAN BONDARCZYK | | | ON FILE |
| PIOTR JAN FILIPCZAK | | | ON FILE |
| PIOTR JAN GRABSKI | | | ON FILE |
| PIOTR JAN HERKT | | | ON FILE |
| PIOTR JAN HETZIG | | | ON FILE |
| PIOTR JAN JASIK | | | ON FILE |
| PIOTR JAN KALETYNSKI | | | ON FILE |
| PIOTR JAN KOSTECKI | | | ON FILE |
| PIOTR JAN LIPSKI | | | ON FILE |
| PIOTR JAN NAWROCKI | | | ON FILE |
| PIOTR JAN RADOJEWSKI | | | ON FILE |
| PIOTR JAN SWIATEK | | | ON FILE |
| PIOTR JANUSZ JASKULA | | | ON FILE |
| PIOTR JAROSLAW KARASINSKI | | | ON FILE |
| PIOTR JAROSLAW SZUL | | | ON FILE |
| PIOTR JASTRZEBSKI | | | ON FILE |
| PIOTR JEDRZEJCZYK | | | ON FILE |
| PIOTR JERZY CIESLAWSKI | | | ON FILE |
| PIOTR JERZY MARCINIAK | | | ON FILE |
| PIOTR JERZY OLMA | | | ON FILE |
| PIOTR JERZY WISNIEWSKI | | | ON FILE |
| PIOTR JEZIERSKI | | | ON FILE |
| PIOTR JOZEF BRUDNY | | | ON FILE |
| PIOTR JOZEF CZAPLICKI | | | ON FILE |
| PIOTR JOZEF JUSZCZAK | | | ON FILE |
| PIOTR JOZEF SEDROWSKI | | | ON FILE |
| PIOTR JOZEF WALASEK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PIOTR K PACZYNSKI | | | ON FILE |
| PIOTR KAAZ | | | ON FILE |
| PIOTR KACPER MARKOWSKI | | | ON FILE |
| PIOTR KALEMBA | | | ON FILE |
| PIOTR KARANKOWSKI | | | ON FILE |
| PIOTR KARCZEWSKI | | | ON FILE |
| PIOTR KAROL KULASEK-SZWED | | | ON FILE |
| PIOTR KAROL WEBER | | | ON FILE |
| PIOTR KAROL ZIEBA | | | ON FILE |
| PIOTR KARTER | | | ON FILE |
| PIOTR KAZIMIERZ GOZDALSKI | | | ON FILE |
| PIOTR KILAROWSKI | | | ON FILE |
| PIOTR KLUSKA | | | ON FILE |
| PIOTR KOBUS | | | ON FILE |
| PIOTR KOLASA | | | ON FILE |
| PIOTR KONRAD BOZETKA | | | ON FILE |
| PIOTR KONRAD BRANECKI | | | ON FILE |
| PIOTR KORBAS | | | ON FILE |
| PIOTR KOZAKIEWICZ | | | ON FILE |
| PIOTR KRAWIEC | | | ON FILE |
| PIOTR KRZYSZTOF GAWDZINSKI | | | ON FILE |
| PIOTR KRZYSZTOF GOLEMO | | | ON FILE |
| PIOTR KRZYSZTOF KOBYLECKI | | | ON FILE |
| PIOTR KRZYSZTOF KWIATKOWSKI | | | ON FILE |
| PIOTR KRZYSZTOF PIETRUSZKA | | | ON FILE |
| PIOTR KRZYSZTOF POFIT | | | ON FILE |
| PIOTR KRZYSZTOF SADLIK | | | ON FILE |
| PIOTR KRZYSZTOF SIEMINSKI | | | ON FILE |
| PIOTR KRZYSZTOF SPIEWAK | | | ON FILE |
| PIOTR KRZYSZTOF SZCZEPANEK | | | ON FILE |
| PIOTR KUCZMARSKI | | | ON FILE |
| PIOTR KULCZYCKI | | | ON FILE |
| PIOTR KULIG | | | ON FILE |
| PIOTR KURAS | | | ON FILE |
| PIOTR KURCZEWSKI | | | ON FILE |
| PIOTR KUTYSZ | | | ON FILE |
| PIOTR LATKA | | | ON FILE |
| PIOTR LENARTOWICZ | | | ON FILE |
| PIOTR LENGIEWICZ | | | ON FILE |
| PIOTR LEON CHOCIAJ | | | ON FILE |
| PIOTR LISOWSKI | | | ON FILE |
| PIOTR LJONIEC | | | ON FILE |
| PIOTR LUBIENIECKI | | | ON FILE |
| PIOTR LUCZAK | | | ON FILE |
| PIOTR LUKAS HULOK | | | ON FILE |
| PIOTR LUKASZ BIELINSKI | | | ON FILE |
| PIOTR LUKASZ NOWAK | | | ON FILE |
| PIOTR LUKASZ SZERSZEN | | | ON FILE |
| PIOTR M GARDYNSKI | | | ON FILE |
| PIOTR M JANAS | | | ON FILE |
| PIOTR MACIEJ EWIAK | | | ON FILE |
| PIOTR MACIEJ KRZYWINSKI | | | ON FILE |
| PIOTR MACIEJ ORKISZ | | | ON FILE |
| PIOTR MACIEJ PECYNA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PIOTR MACIEJ RYDZYNSKI | | | ON FILE |
| PIOTR MACIEJ TOMASZEWSKI | | | ON FILE |
| PIOTR MACIEJ WOC | | | ON FILE |
| PIOTR MACZEWSKI | | | ON FILE |
| PIOTR MAKSYMILIAN RYBALTOWSKI | | | ON FILE |
| PIOTR MAKSYMILIAN WOJCIECHOWSKI | | | ON FILE |
| PIOTR MALISZEWSKI | | | ON FILE |
| PIOTR MARCIN ADLER | | | ON FILE |
| PIOTR MARCIN BITTNER | | | ON FILE |
| PIOTR MARCIN PARTYKA | | | ON FILE |
| PIOTR MARCIN SMIALKOWSKI | | | ON FILE |
| PIOTR MARCIN WLODARSKI | | | ON FILE |
| PIOTR MARCIN WROBEL | | | ON FILE |
| PIOTR MARCZAK | | | ON FILE |
| PIOTR MAREK JORDAN | | | ON FILE |
| PIOTR MAREK KEDZIORA | | | ON FILE |
| PIOTR MAREK MALYSZ | | | ON FILE |
| PIOTR MAREK POLIWKA | | | ON FILE |
| PIOTR MAREK POZNANSKI | | | ON FILE |
| PIOTR MAREK SWIST | | | ON FILE |
| PIOTR MAREK TATARCZYK | | | ON FILE |
| PIOTR MAREK UJMA | | | ON FILE |
| PIOTR MAREK ZAKRZEWSKI | | | ON FILE |
| PIOTR MARIAN ZAWILA NIEDZWIECKI | | | ON FILE |
| PIOTR MARIUSZ BEDNARCZYK | | | ON FILE |
| PIOTR MARIUSZ GRZYB | | | ON FILE |
| PIOTR MARIUSZ KOCIAK | | | ON FILE |
| PIOTR MARIUSZ MARCZAK | | | ON FILE |
| PIOTR MARIUSZ ORKISZ | | | ON FILE |
| PIOTR MARIUSZ ZYGMUNTOWICZ | | | ON FILE |
| PIOTR MARKIELAU | | | ON FILE |
| PIOTR MARKIELAU | | | ON FILE |
| PIOTR MATEUSZ PABICH | | | ON FILE |
| PIOTR MAZUR | | | ON FILE |
| PIOTR MICHAL BALBUS | | | ON FILE |
| PIOTR MICHAL BOGACKI | | | ON FILE |
| PIOTR MICHAL DYKA | | | ON FILE |
| PIOTR MICHAL GACA | | | ON FILE |
| PIOTR MICHAL GOZDOWSKI | | | ON FILE |
| PIOTR MICHAL GREGER | | | ON FILE |
| PIOTR MICHAL LESZCZYNSKI | | | ON FILE |
| PIOTR MICHAL MAGON | | | ON FILE |
| PIOTR MICHAL MARCINIEC | | | ON FILE |
| PIOTR MICHAL SIDOR | | | ON FILE |
| PIOTR MICHAL TRATWAL | | | ON FILE |
| PIOTR MICHALSKI | | | ON FILE |
| PIOTR MIECZYSLAW SAKLAWSKI | | | ON FILE |
| PIOTR MIELNIK | | | ON FILE |
| PIOTR MIKOLAJ GRZESKOW | | | ON FILE |
| PIOTR MIKOLAJ WARAWKO | | | ON FILE |
| PIOTR MILOSZEWSKI | | | ON FILE |
| PIOTR MLECZKO | | | ON FILE |
| PIOTR MONIUSZKO | | | ON FILE |
| PIOTR MROZINSKI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PIOTR MROZOWSKI | | | ON FILE |
| PIOTR MYSZKOWSKI | | | ON FILE |
| PIOTR NAPIERALA | | | ON FILE |
| PIOTR NAPIERALA | | | ON FILE |
| PIOTR NAPIERALA | | | ON FILE |
| PIOTR NAPIORKOWSKI | | | ON FILE |
| PIOTR NEKRASZ | | | ON FILE |
| PIOTR NIKODEM BROMOWICZ | | | ON FILE |
| PIOTR NOWAK | | | ON FILE |
| PIOTR NOWAK | | | ON FILE |
| PIOTR NOWICKI | | | ON FILE |
| PIOTR OKTABA | | | ON FILE |
| PIOTR OLEJARZ | | | ON FILE |
| PIOTR OSAK | | | ON FILE |
| PIOTR OSTOLSKI | | | ON FILE |
| PIOTR OWCZARZAK | | | ON FILE |
| PIOTR P KUZNICKI | | | ON FILE |
| PIOTR PAC | | | ON FILE |
| PIOTR PANKO | | | ON FILE |
| PIOTR PAROL | | | ON FILE |
| PIOTR PARSZUTO | | | ON FILE |
| PIOTR PAWEL BAGAN | | | ON FILE |
| PIOTR PAWEL BODZIOCH | | | ON FILE |
| PIOTR PAWEL CZERWINSKI | | | ON FILE |
| PIOTR PAWEL DISSEL | | | ON FILE |
| PIOTR PAWEL GRON | | | ON FILE |
| PIOTR PAWEL KUBICKI | | | ON FILE |
| PIOTR PAWEL KULA | | | ON FILE |
| PIOTR PAWEL KUSTRA | | | ON FILE |
| PIOTR PAWEL LAMACZ | | | ON FILE |
| PIOTR PAWEL LASKOWSKI | | | ON FILE |
| PIOTR PAWEL MARLICKI | | | ON FILE |
| PIOTR PAWEL MARLICKI | | | ON FILE |
| PIOTR PAWEL MILNICKEL | | | ON FILE |
| PIOTR PAWEL MILNICKEL | | | ON FILE |
| PIOTR PAWEL NIEDZIOLKA | | | ON FILE |
| PIOTR PAWEL NOWOSADKO | | | ON FILE |
| PIOTR PAWEL OZOG | | | ON FILE |
| PIOTR PAWEL PAPIERSKI | | | ON FILE |
| PIOTR PAWEL PATERAK | | | ON FILE |
| PIOTR PAWEL PATRASZEWSKI | | | ON FILE |
| PIOTR PAWEL PAWLISZYN | | | ON FILE |
| PIOTR PAWEL PERET | | | ON FILE |
| PIOTR PAWEL PODLESNY | | | ON FILE |
| PIOTR PAWEL STOCKI | | | ON FILE |
| PIOTR PAWEL WELC | | | ON FILE |
| PIOTR PAWEL ZACNY | | | ON FILE |
| PIOTR PAWEL ZUCHOWSKI | | | ON FILE |
| PIOTR PERDAS | | | ON FILE |
| PIOTR PIEKUT | | | ON FILE |
| PIOTR PISKORSKI | | | ON FILE |
| PIOTR PIWKO | | | ON FILE |
| PIOTR PIWOWARSKI | | | ON FILE |
| PIOTR PLEWA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PIOTR PLISZKA | | | ON FILE |
| PIOTR PRUSACZYK | | | ON FILE |
| PIOTR PRZEMYSLAW NIESTOJ | | | ON FILE |
| PIOTR PRZYBYLSKI | | | ON FILE |
| PIOTR RADOSLAW CHONIN | | | ON FILE |
| PIOTR RADOSLAW JASZCZUK | | | ON FILE |
| PIOTR RAFAL KOZAKIEWICZ | | | ON FILE |
| PIOTR RATAJ | | | ON FILE |
| PIOTR REBIS | | | ON FILE |
| PIOTR ROBERT DOMAGALA | | | ON FILE |
| PIOTR ROBERT KONCZAK | | | ON FILE |
| PIOTR ROMAN PAWELCZAK | | | ON FILE |
| PIOTR ROMAN ROJEWSKI | | | ON FILE |
| PIOTR ROMUALD JARLINSKI | | | ON FILE |
| PIOTR RYSZARD JAKUBCZYK | | | ON FILE |
| PIOTR RYSZKIEWICZ | | | ON FILE |
| PIOTR SADOWSKI | | | ON FILE |
| PIOTR SALYGA | | | ON FILE |
| PIOTR SARNA | | | ON FILE |
| PIOTR SEBASTIAN GIBKE | | | ON FILE |
| PIOTR SEBASTIAN LUKASINSKI | | | ON FILE |
| PIOTR SEBASTIAN SAMBORSKI | | | ON FILE |
| PIOTR SEBASTIAN SWIDER | | | ON FILE |
| PIOTR SEBASTIAN TOMASIK | | | ON FILE |
| PIOTR SIEDLICH | | | ON FILE |
| PIOTR SKOMIN | | | ON FILE |
| PIOTR SKRETOWICZ | | | ON FILE |
| PIOTR SKRZYNIARZ | | | ON FILE |
| PIOTR SLAWOMIR KUTA | | | ON FILE |
| PIOTR SLOWIANEK | | | ON FILE |
| PIOTR SOBIECKI | | | ON FILE |
| PIOTR SOBIERSKI | | | ON FILE |
| PIOTR SOBON | | | ON FILE |
| PIOTR STANISLAW CIURKO | | | ON FILE |
| PIOTR STANISLAW DZIURGOT | | | ON FILE |
| PIOTR STANISLAW MACIAG | | | ON FILE |
| PIOTR STANISLAW PIOTROWSKI | | | ON FILE |
| PIOTR STEFAN KRASOWSKI | | | ON FILE |
| PIOTR STEPNIEWSKI | | | ON FILE |
| PIOTR STOEYCIA | | | ON FILE |
| PIOTR SZAJOWSKI | | | ON FILE |
| PIOTR SZCZEPAN HOLDA | | | ON FILE |
| PIOTR SZCZEPANKOWSKI | | | ON FILE |
| PIOTR SZEWCZUK | | | ON FILE |
| PIOTR SZTYMELSKI | | | ON FILE |
| PIOTR SZYFFERS | | | ON FILE |
| PIOTR TADEUSZ CZYZ | | | ON FILE |
| PIOTR TAJAK | | | ON FILE |
| PIOTR TEODOR KURZYCA | | | ON FILE |
| PIOTR TOMASZ CIURASZKIEWICZ | | | ON FILE |
| PIOTR TOMASZ DUDEK | | | ON FILE |
| PIOTR TOMASZ KALKA | | | ON FILE |
| PIOTR TOMASZ KORNAS | | | ON FILE |
| PIOTR TOMASZ MIROS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PIOTR TOMASZ NESTEROWICZ | | | ON FILE |
| PIOTR TOMASZ PODGORSKI | | | ON FILE |
| PIOTR TOMASZ SOSNA | | | ON FILE |
| PIOTR TOMASZ SUCHOWSKI | | | ON FILE |
| PIOTR TOMASZ SZEWCZYK | | | ON FILE |
| PIOTR TOMASZ SZYMANCZAK | | | ON FILE |
| PIOTR TOMASZ TUNSKI | | | ON FILE |
| PIOTR TOMASZ WLAZEL | | | ON FILE |
| PIOTR TOMASZ WOJCIKOWSKI | | | ON FILE |
| PIOTR TOMASZ WOJCIKOWSKI | | | ON FILE |
| PIOTR TOMASZ WOJCIKOWSKI | | | ON FILE |
| PIOTR TOMASZ WOJCIKOWSKI | | | ON FILE |
| PIOTR TOMASZ WOJCIKOWSKI | | | ON FILE |
| PIOTR TOMASZ WOJCIKOWSKI | | | ON FILE |
| PIOTR TOMASZ WOJCIKOWSKI | | | ON FILE |
| PIOTR TOMASZ WOJCIKOWSKI | | | ON FILE |
| PIOTR TOMASZ WOJCIKOWSKI | | | ON FILE |
| PIOTR TOMASZ WOJCIKOWSKI | | | ON FILE |
| PIOTR TOMASZ ZAK | | | ON FILE |
| PIOTR TOMASZ ZALEWSKI | | | ON FILE |
| PIOTR TROCHYMIAK | | | ON FILE |
| PIOTR TROMBALA | | | ON FILE |
| PIOTR WALCZYK | | | ON FILE |
| PIOTR WALDEMAR FIUTKA | | | ON FILE |
| PIOTR WEODARCZYK | | | ON FILE |
| PIOTR WIESLAW PANIN | | | ON FILE |
| PIOTR WIKTOR BORYS | | | ON FILE |
| PIOTR WILCZEK | | | ON FILE |
| PIOTR WILK | | | ON FILE |
| PIOTR WINIARSKI | | | ON FILE |
| PIOTR WISNIEWSKI | | | ON FILE |
| PIOTR WITOLD BANAS | | | ON FILE |
| PIOTR WOJCIECH BUDA | | | ON FILE |
| PIOTR WOJCIECH CHYLINSKI | | | ON FILE |
| PIOTR WOJCIECH FRONCZYK | | | ON FILE |
| PIOTR WOJCIECH HAJDUKIEWICZ | | | ON FILE |
| PIOTR WOJCIECH JUZON | | | ON FILE |
| PIOTR WOJCIECH KASPRZAK | | | ON FILE |
| PIOTR WOJCIECH MAZIARZ | | | ON FILE |
| PIOTR WOJCIECH WACHOWIAK | | | ON FILE |
| PIOTR WOJCIECH WILUSZ | | | ON FILE |
| PIOTR WOJCIK | | | ON FILE |
| PIOTR WOJEWNIK | | | ON FILE |
| PIOTR WOLINSKI | | | ON FILE |
| PIOTR ZAK | | | ON FILE |
| PIOTR ZALEWSKI | | | ON FILE |
| PIOTR ZALEWSKI | | | ON FILE |
| PIOTR ZANIEWICZ | | | ON FILE |
| PIOTR ZDZISLAW FALL | | | ON FILE |
| PIOTR ZIELINSKI | | | ON FILE |
| PIOTR ZYCZKOWSKI | | | ON FILE |
| PIOTR ZYWNO | | | ON FILE |
| PIPAT JETAWATANA | | | ON FILE |
| PIPAT TRITIPCHAWALIT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PIPEDESK OU | | | ON FILE |
| PIPER ALDERMAN | | | ON FILE |
| PIPER MADISON WITCHER | | | ON FILE |
| PIPER MARIE DRISCOLL | | | ON FILE |
| PIPER NICOLE FERRARI | | | ON FILE |
| PIPHAT WONGTHANYAWAT | | | ON FILE |
| PIPOL JITAH KAMTHONG | | | ON FILE |
| PIPPA JO CAMERON | | | ON FILE |
| PIPPA LOUISE BOYLE | | | ON FILE |
| PIPPILOTTA LIPP | | | ON FILE |
| PIPPIN CHRISTOPHER BUCHOLTZ | | | ON FILE |
| PIQSATOR SARALASHVILI | | | ON FILE |
| PIRADEEP KOVINDAN | | | ON FILE |
| PIRAGAS KAMALANATHAN | | | ON FILE |
| PIRAKYOTHIN SUPISCHA | | | ON FILE |
| PIRASATHNAIDU A/L SIMMANCHALAM | | | ON FILE |
| PIRATH YENSUDJAI | | | ON FILE |
| PIRATHEIPAN JEYAKUMAR | | | ON FILE |
| PIRAVINTH KANGATHARAN | | | ON FILE |
| PIRAYA LUEPRASITSAKUL | | | ON FILE |
| PIRET OTSMANN | | | ON FILE |
| PIRI REIS HOOD | | | ON FILE |
| PIRIL KUCUN TURGUT | | | ON FILE |
| PIRINI TE MAIOHA KAKE KING | | | ON FILE |
| PIRIYA PENKUL | | | ON FILE |
| PIRIYAPONG GAMPETCH | | | ON FILE |
| PIRJANHANUM IBRAGIMOVA | | | ON FILE |
| PIRO DHIMA | | | ON FILE |
| PIRO POLO | | | ON FILE |
| PIROOZ FEREYDOUNI | | | ON FILE |
| PIROSKA ALACS | | | ON FILE |
| PIROSKA GYOEN JUHASZNE FABIAN | | | ON FILE |
| PIROSKA IVONN KECZER | | | ON FILE |
| PIROSKA SZENDROINE VAJKOVICS | | | ON FILE |
| PIROUZ EBADYPOUR | | | ON FILE |
| PISAGORN TOSRIGAW | | | ON FILE |
| PISAN KUMPREE | | | ON FILE |
| PISAN SUJARIDKITPAISAN | | | ON FILE |
| PISGAH A ISABOKE | | | ON FILE |
| PISIT CHARTBANCHACHAI | | | ON FILE |
| PISIT KUVIJITJARU | | | ON FILE |
| PISIT TANGWONGSRIPRAPAI | | | ON FILE |
| PISON CHOMSENG | | | ON FILE |
| PISRRE KEVIN SYERS | | | ON FILE |
| PISUT JANPUEY | | | ON FILE |
| PISUT JITTAVET | | | ON FILE |
| PISUT PUNVICHARTKUL | | | ON FILE |
| PIT MULLER | | | ON FILE |
| PITCHAORN JEERARUANGRATTANA | | | ON FILE |
| PITCHAPON JEERARUANGRATTANA | | | ON FILE |
| PITCHAYA PHOOKPUN | | | ON FILE |
| PITCHDANU PHUTHONG | | | ON FILE |
| PITCHTHANUN TACHASRISUKKO | | | ON FILE |
| PITINADA BENAIM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PITIPUND LORCHIRACHOONKUL | | | ON FILE |
| PITISOOK MORYA | | | ON FILE |
| PITKO OÃŒ | | | ON FILE |
| PITSHOU KANGUF NGAY | | | ON FILE |
| PITSO HOWARD | | | ON FILE |
| PITT YUN CUI | | | ON FILE |
| PITTAS THEODORE | | | ON FILE |
| PITTAWAT MONGKONRAT | | | ON FILE |
| PITTU SASI KUMAR | | | ON FILE |
| PITTU SRINIVAS REDDY | | | ON FILE |
| PITULA NICOLAE | | | ON FILE |
| PITUNG BIN WARI | | | ON FILE |
| PIUM ARACHCHIGE AMITH KULATHUNGA | | | ON FILE |
| PIUMI KALPANA WEERASINGHE WEERASINGHE LIYANAGAMAGE | | | ON FILE |
| PIUMI PREKSHA RANSHANI THEBUWANAGE DON | | | ON FILE |
| PIUS ANDRI SEMADENI | | | ON FILE |
| PIUS BYAMUKAMA | | | ON FILE |
| PIUS JOSEF FOHN | | | ON FILE |
| PIUS OLUWATOSIN AFOLABI | | | ON FILE |
| PIUS OMALE GODWIN | | | ON FILE |
| PIUS THANARAJ THASAN | | | ON FILE |
| PIXAR GROUP LIMITED | | | ON FILE |
| PIXEL PUUI | | | ON FILE |
| PIYA KUSALANUKHUN | | | ON FILE |
| PIYA VINODKUMAR VAGHANI | | | ON FILE |
| PIYADASA PERERA KURUPPU ARACHCHIGE | | | ON FILE |
| PIYANG HU | | | ON FILE |
| PIYANUT TAJUMPA | | | ON FILE |
| PIYAPHAT BOONSENG | | | ON FILE |
| PIYAPHAT BOONSENG | | | ON FILE |
| PIYAPHONG KAENMUEANG | | | ON FILE |
| PIYAPOL INTANA | | | ON FILE |
| PIYAPOL SIRICHITR | | | ON FILE |
| PIYAPORN BUNLERSSAK | | | ON FILE |
| PIYAPUT BOONPUME | | | ON FILE |
| PIYARACH NOREE | | | ON FILE |
| PIYASADAGE PRABOD SAHAN JAYASEKARA | | | ON FILE |
| PIYASEELI PELANWATTA DISANAYAKAGE | | | ON FILE |
| PIYAWAN PIYAPROMDEE | | | ON FILE |
| PIYETO CHISHI | | | ON FILE |
| PIYMAN TURKIYAN | | | ON FILE |
| PIYUMALA DHANANJANI RANAWEERASINGHE MUDIYANSELAGE | | | ON FILE |
| PIYUMI NAVODA WELIGAMA ARACHCHIGE | | | ON FILE |
| PIYUS VINODKUMAR KANUNGO | | | ON FILE |
| PIYUSH A RAVAL | | | ON FILE |
| PIYUSH AGARWAL | | | ON FILE |
| PIYUSH BAJAJ | | | ON FILE |
| PIYUSH C DESAI | | | ON FILE |
| PIYUSH GUPTA | | | ON FILE |
| PIYUSH GUPTA | | | ON FILE |
| PIYUSH GUPTA | | | ON FILE |
| PIYUSH GUPTA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PIYUSH JAIN | | | ON FILE |
| PIYUSH JANGIR | | | ON FILE |
| PIYUSH KANTILAL VAGHELA | | | ON FILE |
| PIYUSH MEHRA | | | ON FILE |
| PIYUSH MITTAL | | | ON FILE |
| PIYUSH NULL | | | ON FILE |
| PIYUSH PAWAN MISHRA | | | ON FILE |
| PIYUSH RAMESH WANKHEDE | | | ON FILE |
| PIYUSH SAGAR GUPTA | | | ON FILE |
| PIYUSH SHARMA | | | ON FILE |
| PIYUSH SHARMA | | | ON FILE |
| PIYUSH SINGHAL | | | ON FILE |
| PIYUSH SIROWA D | | | ON FILE |
| PIYUSHKUMAR BHAGVANBHAI PATEL | | | ON FILE |
| PIZZO GIUSEPPE | | | ON FILE |
| PJ BERGQUIST | | | ON FILE |
| PJ SCOTT TUNDER | | | ON FILE |
| PJ VAN DER SPUY | | | ON FILE |
| PJ WALTER ALEMAN | | | ON FILE |
| PJ ZARAGOZA | | | ON FILE |
| PJERO KUSIJANOVIC | | | ON FILE |
| PJJ VENTER | | | ON FILE |
| PJOTR LENGKEEK | | | ON FILE |
| PJPMC HOLDINGS INC | | | ON FILE |
| PJR HOLDINGS GROUP PTY LTD | | | ON FILE |
| PJV NESBITT | | | ON FILE |
| PK GEENO | | | ON FILE |
| PK MARFO | | | ON FILE |
| PKIN ATTHAMASUNTHORN | | | ON FILE |
| PKR INVESTMENT LIMITED | | | ON FILE |
| PKTEER LLC | | | ON FILE |
| PL VAN DEN HEEVER | | | ON FILE |
| PLA JAM | | | ON FILE |
| PLA JAM | | | ON FILE |
| PLA LJAK | | | ON FILE |
| PLACIDE ADETELE GNAKOURI | | | ON FILE |
| PLACIDE SONJONG NJAH | | | ON FILE |
| PLACIDO DE SALVO | | | ON FILE |
| PLACIDO JUNIO DA PAIXAO PEREIRA | | | ON FILE |
| PLACIDO MADERA MORENO | | | ON FILE |
| PLACIDO MANIAGO JR ROQUIZ | | | ON FILE |
| PLAID INC. | | | ON FILE |
| PLAID, INC. | ATTN: LEGAL | | LEGALNOTICES@PLAID.COM |
| PLAMEDI NSIMBA LUTETE | | | ON FILE |
| PLAMEN BORISOV TASEV | | | ON FILE |
| PLAMEN BOYANOV SAVCHEV | | | ON FILE |
| PLAMEN DIMITROV DIMITROV | | | ON FILE |
| PLAMEN GEORGIEV NEDYALKOV | | | ON FILE |
| PLAMEN HRISTOV HRISTOV | | | ON FILE |
| PLAMEN HUBENOV HUBENOV | | | ON FILE |
| PLAMEN ILIEV DIMITROV | | | ON FILE |
| PLAMEN IVANOV IVANOV | | | ON FILE |
| PLAMEN KALOYANOV | | | ON FILE |
| PLAMEN KRASIMIROV KRASTEV | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PLAMEN MAREK GEORGIEV | | | ON FILE |
| PLAMEN MITKOV BOGDANOV | | | ON FILE |
| PLAMEN NIKOLAEV KYOSOVSKI | | | ON FILE |
| PLAMEN NIKOLOV KOMAROV | | | ON FILE |
| PLAMEN PEEV | | | ON FILE |
| PLAMEN PETKOV SHARAPANOV | | | ON FILE |
| PLAMEN STALINOV BACHEV | | | ON FILE |
| PLAMEN STEFANOV BENEV | | | ON FILE |
| PLAMEN STEFANOV DELCHEV | | | ON FILE |
| PLAMEN STEFANOV GEORGIEV | | | ON FILE |
| PLAMEN TODOROV NIKOLOV | | | ON FILE |
| PLAMEN TSEKOV TSANOV | | | ON FILE |
| PLAMEN VALERIEV SILYANOV | | | ON FILE |
| PLAMEN VANEV ATANASOV | | | ON FILE |
| PLAMEN VLADIMIROV HUBENOV | | | ON FILE |
| PLAMEN ZDRAVKOV ZAHARIEV | | | ON FILE |
| PLAMENKA PETROVIC | | | ON FILE |
| PLAMENKA RADKOVA RADKOVA | | | ON FILE |
| PLANBASE INC | | | ON FILE |
| PLANET INVEST INTERNATIONAL | | | ON FILE |
| PLAT NGAMSKULRUNGROJ | | | ON FILE |
| PLATE RECORD | | | ON FILE |
| PLATO HECATE MAVROKOSTIDIS | | | ON FILE |
| PLATON KHRAMTSOV | | | ON FILE |
| PLATONOV FAMILY REVOCABLE TRUST | | | ON FILE |
| PLATOR MEMAJ | | | ON FILE |
| PLAVIUK MYKOLA | | | ON FILE |
| PLEAS LUCIAN KAVANAUGH | | | ON FILE |
| PLEASANCE L DOWNS | | | ON FILE |
| PLEASE CARRY LICENCE WHEN DRIMING | | | ON FILE |
| PLENTYFULL CHYRMANG | | | ON FILE |
| PLETER J HOFLAND | | | ON FILE |
| PLEUN MEUWISSEN | | | ON FILE |
| PLEURAT DURGUTI | | | ON FILE |
| PLHIONSE STEELE | | | ON FILE |
| PLICHIS YANG | | | ON FILE |
| PLINKFUTURE LLC | | | ON FILE |
| PLLIE EZELL | | | ON FILE |
| PLOUTARCHOS DIMITRIOS GAITANAROS | | | ON FILE |
| PLOY BUNTHIAM | | | ON FILE |
| PLOYPUN NARINDRARANGKURA | | | ON FILE |
| PLUTARKA DAI | | | ON FILE |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I L.P. | | | ON FILE |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I, L.P. | | | ON FILE |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES I SP OF PLUTUS21 GLOBAL SPC | | | ON FILE |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES II SP OF PLUTUS21 GLOBAL SPC | | | ON FILE |
| PLUTUS21 BLOCKCHAIN YIELD I S.P. OF PLUTUS21 GLOBAL SPC | | | ON FILE |
| PM MCWILLIAMS | | | ON FILE |
| PMK FAMILY TRUST | | | ON FILE |
| PNG JUN HAN | | | ON FILE |
| PNG BINGQIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PNG MEI JIAO | | | ON FILE |
| PNG SHIHAO | | | ON FILE |
| PNG YU TING JOEY | | | ON FILE |
| PNG ZHIJIE (FANG ZHIJE) | | | ON FILE |
| PNINA FELDMAN | | | ON FILE |
| PNOTR SIKORA | | | ON FILE |
| PO AN CHEN | | | ON FILE |
| PO AYLIANA | | | ON FILE |
| PO CHANG SHIH | | | ON FILE |
| PO CHEE LEUNG | | | ON FILE |
| PO CHEN CHOU | | | ON FILE |
| PO CHI IP | | | ON FILE |
| PO CHING PINKIE WINKELMANN YUEN | | | ON FILE |
| PO CHIU LAU | | | ON FILE |
| PO CHUAN CHEN | | | ON FILE |
| PO CHUAN HSU | | | ON FILE |
| PO CHUN CHU | | | ON FILE |
| PO CHUN LIAO | | | ON FILE |
| PO CHUNG HAN | | | ON FILE |
| PO FENG LIU | | | ON FILE |
| PO FOON KWONG | | | ON FILE |
| PO FUNG ANDREW LIU | | | ON FILE |
| PO FUNG POLLY PAULINA TAM | | | ON FILE |
| PO FUNG TANG | | | ON FILE |
| PO FUNG TSE | | | ON FILE |
| PO HAN CHEN | | | ON FILE |
| PO HAN HUANG | | | ON FILE |
| PO HAO TSENG | | | ON FILE |
| PO HEI CHAN | | | ON FILE |
| PO HONG LEE | | | ON FILE |
| PO HONG LUI | | | ON FILE |
| PO HSIANG WANG | | | ON FILE |
| PO HSIU LIN | | | ON FILE |
| PO HSUAN SU | | | ON FILE |
| PO HSUAN WU | | | ON FILE |
| PO HSUN LEE | | | ON FILE |
| PO HSUN YU | | | ON FILE |
| PO HUNG CHEN | | | ON FILE |
| PO JEN LIU | | | ON FILE |
| PO JU CHOU | | | ON FILE |
| PO KAI WANG | | | ON FILE |
| PO KEI LEUNG | | | ON FILE |
| PO KEUNG WONG | | | ON FILE |
| PO KI LAU | | | ON FILE |
| PO KONG ANDREW TAM | | | ON FILE |
| PO KUAN LEE | | | ON FILE |
| PO LAM KWOK | | | ON FILE |
| PO LAN QUEENIE CHU | | | ON FILE |
| PO LAW NG | | | ON FILE |
| PO LIN PHUA | | | ON FILE |
| PO LING CHONG | | | ON FILE |
| PO LING HO | | | ON FILE |
| PO LING MAGGIE YUNG | | | ON FILE |
| PO LING YIP | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PO LO TAM | | | ON FILE |
| PO LUN LAU | | | ON FILE |
| PO MAN CHEUNG | | | ON FILE |
| PO MAN MARTIN PANG | | | ON FILE |
| PO MING LEE | | | ON FILE |
| PO SHAN LEUNG | | | ON FILE |
| PO SHAN SZE | | | ON FILE |
| PO SHAN YEUNG | | | ON FILE |
| PO SHENG WANG | | | ON FILE |
| PO SHING NG | | | ON FILE |
| PO SING LEE | | | ON FILE |
| PO SUAN LEONG | | | ON FILE |
| PO SUN LUI | | | ON FILE |
| PO WAH VIRGINIA LEE | | | ON FILE |
| PO WAN NG | | | ON FILE |
| PO WAN TAM | | | ON FILE |
| PO WEI CHIEN | | | ON FILE |
| PO WEI LEE | | | ON FILE |
| PO WEI SUNG | | | ON FILE |
| PO WEN LIU | | | ON FILE |
| PO WING CHOI | | | ON FILE |
| PO YAN TAM | | | ON FILE |
| PO YAN WONG | | | ON FILE |
| PO YAN WONG | | | ON FILE |
| PO YAN WONG | | | ON FILE |
| PO YAO LIN | | | ON FILE |
| PO YEE CHAN | | | ON FILE |
| PO YEE DARA NG | | | ON FILE |
| PO YEE LEE | | | ON FILE |
| PO YEN LIN | | | ON FILE |
| PO YI CHU | | | ON FILE |
| PO YI ZHONG | | | ON FILE |
| PO YIN MAK | | | ON FILE |
| PO YING CHAN | | | ON FILE |
| PO YING HON | | | ON FILE |
| PO YIU CHAN | | | ON FILE |
| PO YU YANG | | | ON FILE |
| PO YUAN CHEN | | | ON FILE |
| PO YUAN HUANG | | | ON FILE |
| PO YUEN MAK | | | ON FILE |
| PO YUEN TSANG | | | ON FILE |
| PO YUSINTA | | | ON FILE |
| POA CINDY PUSPITA | | | ON FILE |
| POALA MORETTO | | | ON FILE |
| POANDY ALISJAHBANA | | | ON FILE |
| POCHARA JUMPOLSATHIEN | | | ON FILE |
| POCHOLO SAMSON SAMSON | | | ON FILE |
| POCHUN HSU | | | ON FILE |
| PO-CHUN HSU | | | ON FILE |
| PO-CHUNG CHEN | | | ON FILE |
| POCRIPTO ETHERIUM | | | ON FILE |
| PODGORSKI KAMIL | | | ON FILE |
| PODI MENIKE WALAPALA WALAGEDARA | | | ON FILE |
| PODSAWEE PETCHPUN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| POE EI EI PHYU | | | ON FILE |
| POE POE MYINT SWE | | | ON FILE |
| POE SI | | | ON FILE |
| POGHOS SUPIKYAN | | | ON FILE |
| POGOS PAUL TERSTEPANYAN | | | ON FILE |
| POH CHER YONG | | | ON FILE |
| POH ANN GEE ANGELA | | | ON FILE |
| POH CHEE WEI | | | ON FILE |
| POH CHENG CHONG | | | ON FILE |
| POH CHENG LIM | | | ON FILE |
| POH CHENG TIEN ROBBIN(FU ZHENGZHAN) | | | ON FILE |
| POH CHOO LOO | | | ON FILE |
| POH CHUN SHEN | | | ON FILE |
| POH CHYE HING | | | ON FILE |
| POH EAN CHUAH | | | ON FILE |
| POH GEOK LIM | | | ON FILE |
| POH GEOK YEW | | | ON FILE |
| POH H TEOH | | | ON FILE |
| POH HEN LING (FU HANLING) | | | ON FILE |
| POH HSI YUN MARION | | | ON FILE |
| POH JIN SIN (FU JINGXIN) | | | ON FILE |
| POH JU ZHONG | | | ON FILE |
| POH JUN JIE | | | ON FILE |
| POH JUNHAN | | | ON FILE |
| POH KENG CHONG | | | ON FILE |
| POH KIA WEE | | | ON FILE |
| POH KOK ING (FU GUOYIN) | | | ON FILE |
| POH LACK TEE | | | ON FILE |
| POH LAY CHOO | | | ON FILE |
| POH LAY ENG | | | ON FILE |
| POH LEONG JIMMY TEO | | | ON FILE |
| POH LIAN TAN | | | ON FILE |
| POH LIAN TAN | | | ON FILE |
| POH LIAN TAN | | | ON FILE |
| POH LIAN TAN | | | ON FILE |
| POH LIAN TAN | | | ON FILE |
| POH MING JIA | | | ON FILE |
| POH MING XIAN | | | ON FILE |
| POH RENWEI | | | ON FILE |
| POH SEK LEE | | | ON FILE |
| POH SHU YAN (FU SHUYAN) | | | ON FILE |
| POH SI WEI | | | ON FILE |
| POH SUAN LEONG | | | ON FILE |
| POH SUN LIM | | | ON FILE |
| POH SZE HUI | | | ON FILE |
| POH SZE YING | | | ON FILE |
| POH TEE YEOW | | | ON FILE |
| POH THENG ADRIAN SENG | | | ON FILE |
| POH WEE HON | | | ON FILE |
| POH WEI CHUAN JONATHAN (FU WEIQUAN) | | | ON FILE |
| POH WEI JUN | | | ON FILE |
| POH WEI LOON | | | ON FILE |
| POH YANG DE | | | ON FILE |
| POH YANG SHAN JULIAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| POH YONG JIE | | | ON FILE |
| POH YONG WONG | | | ON FILE |
| POH YU HUI | | | ON FILE |
| POH YUN SIOW | | | ON FILE |
| POH ZHEN YU | | | ON FILE |
| POH ZHI QIAN BRIAN | | | ON FILE |
| POH ZHUO | | | ON FILE |
| POHAO PAN | | | ON FILE |
| POHAO-HENRY LIN HUANG | | | ON FILE |
| POHUAITEA HYACINTHE LICHON | | | ON FILE |
| POI KUO | | | ON FILE |
| POIKE STOMPS | | | ON FILE |
| POINT LLC | | | ON FILE |
| POINT ONE INVESTMENTS PTY LTD ATF BENNETT FAMILY TRUST | | | ON FILE |
| POINT95 GLOBAL | | | LIN.CHEUNG@P95G.COM |
| PO-JUI SU | | | ON FILE |
| POK HANG WONG | | | ON FILE |
| POK HO JEFFREY AU | | | ON FILE |
| POK IOI TAI | | | ON FILE |
| POK MAN CHAN | | | ON FILE |
| POK MAN CHENG | | | ON FILE |
| POK MAN CHEUNG | | | ON FILE |
| POK MAN HUI | | | ON FILE |
| POK MAN POON | | | ON FILE |
| POK MAN TANG | | | ON FILE |
| POK MAN WALTER WONG | | | ON FILE |
| POK MAN YEUNG | | | ON FILE |
| POK MAN YIP | | | ON FILE |
| POK WEI VICTOR KUNG | | | ON FILE |
| POK WEN MIAO STELLA (BU WENMIAO STELLA) | | | ON FILE |
| POK YAN WONG | | | ON FILE |
| POK YEE KERMIT CLEMENT CHIU | | | ON FILE |
| POK YIN LEE | | | ON FILE |
| POK YIN YEUNG | | | ON FILE |
| POKAR KEVALBHAI KISHOR | | | ON FILE |
| POKIN SAKARINKHUL | | | ON FILE |
| POKKI RIEDEWALD | | | ON FILE |
| POKORSKA PAULINA MAGDALENA | | | ON FILE |
| POKYADD XV | | | ON FILE |
| POL AMATLLE I LLUCIA | | | ON FILE |
| POL ARREGUI SANCHEZ | | | ON FILE |
| POL AUMEDES MORELL | | | ON FILE |
| POL BAS MANTILLA | | | ON FILE |
| POL BRIGNETI JUST | | | ON FILE |
| POL CHARUTKANONT | | | ON FILE |
| POL CORDON VILA | | | ON FILE |
| POL CUARTIELLA GARCIA | | | ON FILE |
| POL FREIXANET VIEJO | | | ON FILE |
| POL GIMENEZ CUEVAS | | | ON FILE |
| POL JIMENEZ I DOMINGUEZ | | | ON FILE |
| POL MARTIN ESPELT | | | ON FILE |
| POL MAS RAMIRO | | | ON FILE |
| POL MORENO YESTE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| POL NIN MORAN | | | ON FILE |
| POL ORRIT I BORRAS | | | ON FILE |
| POL RAMAER | | | ON FILE |
| POL RAMIREZ VALERO | | | ON FILE |
| POL RUBIOI SARABIA | | | ON FILE |
| POL RUIZ CELADA | | | ON FILE |
| POL SAVALL PERERA | | | ON FILE |
| POL SEGUI DEYA | | | ON FILE |
| POL SMITH VALIENTE | | | ON FILE |
| POL TORRENTE COSTA | | | ON FILE |
| POL VALLS AGUILA | | | ON FILE |
| POLA DOMINIKA GRATKOWSKA | | | ON FILE |
| POLA THRISHUL | | | ON FILE |
| POLANI GUGULETHU SHADUR | | | ON FILE |
| POLANOWSKI MICHAL | | | ON FILE |
| POLATCAN SARIGUL | | | ON FILE |
| POLEPALLY AVINASH | | | ON FILE |
| POLIANE DE CASTRO ABREU MARQUES | | | ON FILE |
| POLINA ANDREEVNA PERSHINA | | | ON FILE |
| POLINA ANOSHKINA | | | ON FILE |
| POLINA BELIKOVA | | | ON FILE |
| POLINA FONAR | | | ON FILE |
| POLINA GUBINA | | | ON FILE |
| POLINA HANIAVINA | | | ON FILE |
| POLINA IGOREVNA KARPENKO | | | ON FILE |
| POLINA KIRILOVA STOIMENOVA | | | ON FILE |
| POLINA KYRUSHKO | | | ON FILE |
| POLINA MALOVANA | | | ON FILE |
| POLINA MESHKOVA | | | ON FILE |
| POLINA NESTERENKO | | | ON FILE |
| POLINA SHINKARENKO | | | ON FILE |
| POLINA STYS | | | ON FILE |
| POLINA SVISTUNOVA | | | ON FILE |
| POLINA V KOSTYLEV | | | ON FILE |
| POLINA V PANKOVA | | | ON FILE |
| POLINA VENFORD | | | ON FILE |
| POLIVIER JAMES EMILEA LECOMTES | | | ON FILE |
| POLLY A ULM | | | ON FILE |
| POLLY JANE OLIVER | | | ON FILE |
| POLLY RONG LIU | | | ON FILE |
| POLLYANA COSTA REGEBE | | | ON FILE |
| POLLYANA DOS SANTOS MOURA | | | ON FILE |
| POLLYANNA OLLERENSHAW | | | ON FILE |
| POLLYNN IBASCO | | | ON FILE |
| POLO MA | | | ON FILE |
| POLO MIGUEL BUCE | | | ON FILE |
| POLOKEGO JEANN MAKGAKGE | | | ON FILE |
| POLOKO O RABAI | | | ON FILE |
| POLUX SANCHEZ REYES | | | ON FILE |
| POLYCARP UGWUEGBU | | | ON FILE |
| POLYCHRONIS ARVANITIDIS | | | ON FILE |
| POLYCHRONIS GRANTAS | | | ON FILE |
| POLYCHRONIS KONTOS | | | ON FILE |
| POLYCHRONIS POLYMILIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| POLYKARPOS NAVROZIADIS | | | ON FILE |
| POLYKARPOS SAMIOS | | | ON FILE |
| POLYNNE DOMINGO | | | ON FILE |
| POLYPHASE CAPITAL LP | | | ON FILE |
| POLYXENI KYRIAZOU | | | ON FILE |
| POLYXENI KYRIAZOU | | | ON FILE |
| POLYXENI KYRIAZOU | | | ON FILE |
| POLYXENI KYRIAZOU | | | ON FILE |
| POLYXENI KYRIAZOU | | | ON FILE |
| POLYXENI KYRIAZOU | | | ON FILE |
| POLYXENI KYRIAZOU | | | ON FILE |
| POLZI FAMILY SUPER PTY  LTD | | | ON FILE |
| POM KIM | | | ON FILE |
| POMEST   INC. | | | ON FILE |
| POMONA A VALERO | | | ON FILE |
| POMPEO ROMANO | | | ON FILE |
| PONCE HERRERA PATRICIO DAVID CIUDADANIA | | | ON FILE |
| PONCIANO AMBRAY CREDO | | | ON FILE |
| PONCIANO AMBRAY CREDO | | | ON FILE |
| PONCIANO AMBRAY CREDO | | | ON FILE |
| PONCIANO FRANCISCO ALO JR | | | ON FILE |
| PONDARA ARUNA BADATYA | | | ON FILE |
| PONELO CHOLO | | | ON FILE |
| PONG CHANG SHENG | | | ON FILE |
| PONG CHEW SENG | | | ON FILE |
| PONG KEUNG LEE | | | ON FILE |
| PONG LIN | | | ON FILE |
| PONG PUI YAN | | | ON FILE |
| PONG VANG | | | ON FILE |
| PONGPAK RAKSAPRAM | | | ON FILE |
| PONGPEERA SIMAGRAI | | | ON FILE |
| PONGPHON WIPHOPTHONGCHAROEN | | | ON FILE |
| PONGPINAL LY | | | ON FILE |
| PONGPINYO TINARUT | | | ON FILE |
| PONGPON WANICHPAN | | | ON FILE |
| PONGPPHON W | | | ON FILE |
| PONGSARAN TEMUDOMSOMBOON | | | ON FILE |
| PONGSATHORN BOONGIRD | | | ON FILE |
| PONGSATHORN MASAYAKARN | | | ON FILE |
| PONGSATHRON KAEWWITHUN | | | ON FILE |
| PONGSAWAT BURAPATTANASIRI | | | ON FILE |
| PONGSEPISAN SUKPISAN | | | ON FILE |
| PONGSIRI NUMNGOEN | | | ON FILE |
| PONIMAN PONIMAN | | | ON FILE |
| PONKANE JULIA NEMO | | | ON FILE |
| PONLAWAT BOONTHAE | | | ON FILE |
| PONMOORTHY AL ARIKRISHNASAMY | | | ON FILE |
| PONNA DEWAYALAGE  PRADEEP DHARMAPRIYA W | | | ON FILE |
| PONNAPPA KATTERA | | | ON FILE |
| PONNARASI EZHUMALAI | | | ON FILE |
| PONNI ANGAMUTHU | | | ON FILE |
| PONNI ARUNKUMAR | | | ON FILE |
| PONNUSAMY MANI | | | ON FILE |
| PONPAILIN VANGCHAISUNTHORN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PONPUN SUPHANKIJ | | | ON FILE |
| PONSAVAN YU | | | ON FILE |
| PONTERABOON PATOMPONG | | | ON FILE |
| PONTSHO GEORGE MOTAUNG | | | ON FILE |
| PONTUS ALEXANDER THERNSTROM | | | ON FILE |
| PONTUS ARVID TENGELIN | | | ON FILE |
| PONTUS EMIL RAAHLIN | | | ON FILE |
| PONTUS ERIC SAELLMAN BJOERKLUND | | | ON FILE |
| PONZE EPOTE | | | ON FILE |
| POO ENG PEW | | | ON FILE |
| POOCHIT SUWANRAKANON | | | ON FILE |
| POOHRIPAKHON PARAPOB | | | ON FILE |
| POOI SAN LOKE | | | ON FILE |
| POOJA ASHESH VALAMBHIA | | | ON FILE |
| POOJA BAGDI | | | ON FILE |
| POOJA BHARDWAJ | | | ON FILE |
| POOJA DIVESH SHAH | | | ON FILE |
| POOJA KAPUR | | | ON FILE |
| POOJA KAUR | | | ON FILE |
| POOJA KAUR | | | ON FILE |
| POOJA KISHOR RAO | | | ON FILE |
| POOJA NINAD BHUTA | | | ON FILE |
| POOJA P SHIRGUPPI | | | ON FILE |
| POOJA PANDEY | | | ON FILE |
| POOJA PANDIT-DEVGAN | | | ON FILE |
| POOJA PANWAR | | | ON FILE |
| POOJA PRASHANT LOHIA | | | ON FILE |
| POOJA PRASHANT LOHIA | | | ON FILE |
| POOJA PREETI DOLL | | | ON FILE |
| POOJA RAJNATH TIWARI | | | ON FILE |
| POOJA RANGARAJAN | | | ON FILE |
| POOJA RAO | | | ON FILE |
| POOJA SADHWANI | | | ON FILE |
| POOJA SARAF | | | ON FILE |
| POOJA SHIVAJI DARADE | | | ON FILE |
| POOJA SHREE DORA | | | ON FILE |
| POOJA SINGH | | | ON FILE |
| POOJA SINHA | | | ON FILE |
| POOJA SONGAR | | | ON FILE |
| POOJA VIJAY BANSAL | | | ON FILE |
| POOJA VIJAY BANSAL | | | ON FILE |
| POOJA VIJAY BANSAL | | | ON FILE |
| POOJA VIJAY BANSAL | | | ON FILE |
| POOJA VIJAY BANSAL | | | ON FILE |
| POOJAN PATEL | | | ON FILE |
| POOJAN SIGDEL | | | ON FILE |
| POOK CHIN LIAN | | | ON FILE |
| POOK CHIN THYE | | | ON FILE |
| POOLSAK INTRASUAN | | | ON FILE |
| POOLSUB KHEMAPUKPONG | | | ON FILE |
| POOM POKSUWAN | | | ON FILE |
| POOMESH KUMAR KOORATA | | | ON FILE |
| POOMJAI INTRANUKUL | | | ON FILE |
| POOMJAI POTIWANAKUL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| POOMMATE WIRIYASAKSATHIAN | | | ON FILE |
| POOMSAK | | | ON FILE |
| POOMSAK JULEEPONG | | | ON FILE |
| POOMSAK JUN-ON | | | ON FILE |
| POON MENG JIN DENNIS | | | ON FILE |
| POON EE RAN IAN (PAN YIRAN) | | | ON FILE |
| POON HIU YING SELINA @POON HIU YING | | | ON FILE |
| POON JEUN LEK | | | ON FILE |
| POON JIAN WEI | | | ON FILE |
| POON KAI HONG | | | ON FILE |
| POON LEE FONG | | | ON FILE |
| POON SAU CHING | | | ON FILE |
| POON SAU CHING | | | ON FILE |
| POON SWEE HENG | | | ON FILE |
| POON TEDDY | | | ON FILE |
| POON WAI KIONG | | | ON FILE |
| POON YENG YENG | | | ON FILE |
| POON YONG KEONG | | | ON FILE |
| POONAM BALKRISHNA KHAROTE | | | ON FILE |
| POONAM BHATIA | | | ON FILE |
| POONAM CHOUDHARY | | | ON FILE |
| POONAM DEVI | | | ON FILE |
| POONAM DEVI | | | ON FILE |
| POONAM KANWAR | | | ON FILE |
| POONAM KAPOOR | | | ON FILE |
| POONAM KATIMADA SUBBAIAH | | | ON FILE |
| POONAM MAINI | | | ON FILE |
| POONAM MALHOTRA | | | ON FILE |
| POONAM MEENA | | | ON FILE |
| POONAM MILIND JOSHI | | | ON FILE |
| POONAM NANDA | | | ON FILE |
| POONAM NULL | | | ON FILE |
| POONAM PRAMOD JAISWAL | | | ON FILE |
| POONAM PREET KAUR | | | ON FILE |
| POONAM RAJPUT | | | ON FILE |
| POONAMPREET DHILLON | | | ON FILE |
| POONTHAWEE KRISSADATARN | | | ON FILE |
| POOPULLY BIJJU VIJAY | | | ON FILE |
| POORIA NAVID | | | ON FILE |
| POORNA KATE MILLER | | | ON FILE |
| POORNACHANDU MOKKAPATI | | | ON FILE |
| POOSARLA CHANDRA VARUN | | | ON FILE |
| POOVANNAN RAMAMOORTHI | | | ON FILE |
| POOVARASAN VENGADESAN | | | ON FILE |
| POOYA MOTAGHEDI | | | ON FILE |
| POOYA SADEGHIANVARIAN | | | ON FILE |
| POOYA SAKETI | | | ON FILE |
| POOYAN HOSSEIN | | | ON FILE |
| POOYAN KAZEMIAN | | | ON FILE |
| POOYAN TAJADOD | | | ON FILE |
| POP CIPRIAN | | | ON FILE |
| POPPEY MARANGA | | | ON FILE |
| POPPY CHARLOTTE C SHAFTO | | | ON FILE |
| POPPY LEIGH SMALL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| POPURI MURALI KRISHNA | | | ON FILE |
| POR EE LIAN BENJAMIN | | | ON FILE |
| PORAMAT BUA-UBON | | | ON FILE |
| PORAMET JERDJUMRASKUL | | | ON FILE |
| PORAMIN SRIPRAYONG | | | ON FILE |
| PORAPRIYA CHITRATHORN | | | ON FILE |
| PORAWOOT PUTMUEN | | | ON FILE |
| PORAY C CASIMIER | | | ON FILE |
| PORCHA KENDRAL BRATTON | | | ON FILE |
| PORFIRIO CASTILLO | | | ON FILE |
| PORFIRIO FAUSTINO CERDA | | | ON FILE |
| PORFIRIO LARA TORRES | | | ON FILE |
| PORFIRIO MIGUEL DIAS BARBOSA | | | ON FILE |
| PORFIRIO PABLO CARRERAS CHRISTENSEN | | | ON FILE |
| PORFIRIO PINACHO | | | ON FILE |
| PORFIRIO SCHIANO MORIELL | | | ON FILE |
| PORIA MIANABI | | | ON FILE |
| PORKALAI ELUMALAI | | | ON FILE |
| PORLA GAYATRI RAO | | | ON FILE |
| PORNCHANOK SUKKAWAT | | | ON FILE |
| PORNCHANOK VENTO | | | ON FILE |
| PORNDEB DEBPITAK | | | ON FILE |
| PORNENILA SHANNON LIEMTHONGSAMOUT | | | ON FILE |
| PORNIMA GANPAT MUNGEKAR | | | ON FILE |
| PORNIMA UMESH MUNGEKAR | | | ON FILE |
| PORNPANA SAELIM | | | ON FILE |
| PORNPEN FILZER | | | ON FILE |
| PORNPET OSAWAS | | | ON FILE |
| PORNPIYA KITSRINOPDOL | | | ON FILE |
| PORNPOJ PRAMYOTHIN | | | ON FILE |
| PORNPUN TANIKO | | | ON FILE |
| PORNRAPAT ONKLAY | | | ON FILE |
| PORNSAK CHUCHOTTAWORN | | | ON FILE |
| PORNSAWAN KUMPRAI | | | ON FILE |
| PORNSIRI THANOMVARARUK | | | ON FILE |
| PORNSUDA LARLAENG | | | ON FILE |
| PORNTEERA TANTAYOPIN | | | ON FILE |
| PORNTHEP M TIEBKLANG | | | ON FILE |
| PORNTHIP MOLICHAT | | | ON FILE |
| PORNTHIP MONTRIPRAMOTE | | | ON FILE |
| PORNTHIP SUWINYATICHAIPORN | | | ON FILE |
| PORNTHIP SUWINYATICHAIPORN | | | ON FILE |
| PORNTIP COSTA | | | ON FILE |
| PORON PONG | | | ON FILE |
| PORRO RIETVELD | | | ON FILE |
| PORSCHE A SMITH | | | ON FILE |
| PORTELA FRANCISCO MOLINA | | | ON FILE |
| PORTER JOHN EICHENLAUB | | | ON FILE |
| PORTER SAGE DALE | | | ON FILE |
| PORTER WHITEAR | | | ON FILE |
| PORTFOLIO BIONICS LLC | | | ON FILE |
| PORTIA MAMOQEBELO MOKOENA | | | ON FILE |
| PORTIA RWAXA | | | ON FILE |
| PORTIA TUMEDISO LECHOLO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PORTILEVI D/O | | | ON FILE |
| PORTMANN KEVIN | | | ON FILE |
| POSH MINING INC. | | | ON FILE |
| POSSACHAI SUCHARTLAMPONG | | | ON FILE |
| POST MAN | | | ON FILE |
| POSTYSLAV ZHOVNIR | | | ON FILE |
| PO-SUN CHAO | | | ON FILE |
| POT YING XIANG DIMIR | | | ON FILE |
| POT MU WONG | | | ON FILE |
| POTEGO MOTHATA | | | ON FILE |
| POTITO BALZANO | | | ON FILE |
| POTJARNARD MANO | | | ON FILE |
| POTTS AGENCIES PTY LTD | | | ON FILE |
| POTTUKANNI KRISHNAN | | | ON FILE |
| POUCHON SMYTH CAMILLE | | | ON FILE |
| POUKUY ROS | | | ON FILE |
| POUL FLYVHOLM JENSEN | | | ON FILE |
| POUL GEORG HJORTH | | | ON FILE |
| POUL GUO SKOV | | | ON FILE |
| POUL HAARDER | | | ON FILE |
| POUL HENRIKSEN | | | ON FILE |
| POUL HOLMGAARD KRISTENSEN | | | ON FILE |
| POUL MARTIN ESTRUP LOENBORG | | | ON FILE |
| POUL PRINDAHL | | | ON FILE |
| POUL SONDERGAARD KOBBERO RASMUSSEN | | | ON FILE |
| POUL TRANHOLM GRAM | | | ON FILE |
| POUL WERNER HERNANDEZ REYES | | | ON FILE |
| POUND FAMILY SUPERANNUATION PTY LTD | | | ON FILE |
| POUNG SEB KIM | | | ON FILE |
| POUONO HARRY LOPETI | | | ON FILE |
| POUR CHOICES LLC | | | ON FILE |
| POURAN YEKKALAMMAHARLOOEI | | | ON FILE |
| POURIA KAVIANI | | | ON FILE |
| POURIA MORADI | | | ON FILE |
| POURIA OURMAZDI | | | ON FILE |
| POURIA POUR ALBORZI | | | ON FILE |
| POURIA SAJADIAN | | | ON FILE |
| POURIA VAHDATI NIA | | | ON FILE |
| POURIA ZOLFAGHARI | | | ON FILE |
| POURYA FASIH | | | ON FILE |
| POURYA NOURBEHESHT | | | ON FILE |
| POUYA AMIRI-HEZAVEH | | | ON FILE |
| POUYA AZIZKHANI | | | ON FILE |
| POUYA BANDEGI | | | ON FILE |
| POUYA H VEDADI | | | ON FILE |
| POUYA LAYEGH GHADRDAN | | | ON FILE |
| POUYA MAHBOD | | | ON FILE |
| POUYA MARVASTI | | | ON FILE |
| POUYA NAYEBI AHRANJANI | | | ON FILE |
| POUYA PEYKAR | | | ON FILE |
| POUYA RISMANSANJ | | | ON FILE |
| POUYA RISMANSANJ | | | ON FILE |
| POUYAN LAHIJANI SHAMS | | | ON FILE |
| POUYAN MADANIPOUR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| POUYAN ROSTAM | | | ON FILE |
| POUYAN TAGHIPOUR | | | ON FILE |
| POUYAN ZEYNADDIN ZADHE | | | ON FILE |
| POVE KEO | | | ON FILE |
| POVILAS ANDRIUKAITIS | | | ON FILE |
| POVILAS DUBINSKAS | | | ON FILE |
| POVILAS GOBERIS | | | ON FILE |
| POVILAS GUDINOVICIUS | | | ON FILE |
| POVILAS LAZDAUSKAS | | | ON FILE |
| POVILAS MAKACKAS | | | ON FILE |
| POVILAS TOMKEVICIUS | | | ON FILE |
| POW BLOCKCHAIN INC. | | | ON FILE |
| POW KIAT LIANG | | | ON FILE |
| POW KWOK KHOON | | | ON FILE |
| POW LING LIEW | | | ON FILE |
| POW WEI JIE MARCUS | | | ON FILE |
| POWAICHUNG JAMES YEUNG | | | ON FILE |
| POWEL LORENCEN | | | ON FILE |
| POWELL AMOUNTRY | | | ON FILE |
| POWELL DINGXI ZHANG | | | ON FILE |
| POWELL, RANDALL | | | ON FILE |
| POWEN CHENG | | | ON FILE |
| POWER BLOCK COIN LLC | | | ON FILE |
| POYA GHARDASH | | | ON FILE |
| POYA HEIDARPOUR | | | ON FILE |
| POYA MOSHTAGHI MOGHADAM | | | ON FILE |
| POYAN SHAHMIRZADI | | | ON FILE |
| POYANG HUANG | | | ON FILE |
| POYER SAMUELU | | | ON FILE |
| POYI PANG | | | ON FILE |
| POYIPAUL SU | | | ON FILE |
| POYRAZ SOYASLAN | | | ON FILE |
| PO-YU E CHEN | | | ON FILE |
| POYUAN TENG | | | ON FILE |
| PP SZE | | | ON FILE |
| PPECORA DDO LLC | | | ON FILE |
| PR CRYPTO FUND-I LP | | | ON FILE |
| PRÃ„KAS MURICKEN | | | ON FILE |
| PRABAD PRATIM PANDA | | | ON FILE |
| PRABAHA KANTHI KANDEGEDARA | | | ON FILE |
| PRABAHA MONDAL | | | ON FILE |
| PRABAL GAUR | | | ON FILE |
| PRABAL JOT SINGH | | | ON FILE |
| PRABAL MAITI | | | ON FILE |
| PRABATH DANANJAYA | | | ON FILE |
| PRABATH INDEESHA GALAPPATHTHI | | | ON FILE |
| PRABATH PRIYANATH LANDEGE | | | ON FILE |
| PRABATH RAJAPAKSHA RANPATI PATHIRAGE | | | ON FILE |
| PRABATH SHAMMIKA S AHANGAMA ARACHC | | | ON FILE |
| PRABATH YATAWARA | | | ON FILE |
| PRABHA SANTOSH KUMAR RAJGARHIA | | | ON FILE |
| PRABHABEN MAHESHBHAI PATEL | | | ON FILE |
| PRABHAKAR DAYALAN | | | ON FILE |
| PRABHAKAR LAKKAMSANI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PRABHAKAR RATAN JHA | | | ON FILE |
| PRABHAKAR REDDY VOOTUKURU | | | ON FILE |
| PRABHAKAR SHARMA | | | ON FILE |
| PRABHAKAR VUYYURU | | | ON FILE |
| PRABHAKARAN CHOCKALINGAM | | | ON FILE |
| PRABHAKARAN MUTHUKARUPPAN | | | ON FILE |
| PRABHAKARAN PRASHOB | | | ON FILE |
| PRABHASH KUMAR MISHRA | | | ON FILE |
| PRABHASHWARA RANATHUNGA RANATHUNGA ARACHCHILLAGE AKILA | | | ON FILE |
| PRABHAT DIXIT | | | ON FILE |
| PRABHAT KUMAR GURUNG | | | ON FILE |
| PRABHAT SINGH BRAR | | | ON FILE |
| PRABHATH SENEVIRATHNA WIJESINGHA MUDIYANSELAGE MALAN | | | ON FILE |
| PRABHATH WEERASINGHE SERASINGHE PATHIRANAGE SOHAN | | | ON FILE |
| PRABHAV JAIN | | | ON FILE |
| PRABHAV RAKHRA | | | ON FILE |
| PRABHDEEP SINGH | | | ON FILE |
| PRABHDEEP SINGH DHATT | | | ON FILE |
| PRABHDEEP SINGH GILL | | | ON FILE |
| PRABHESH ANTOO PARANIKULANGARA | | | ON FILE |
| PRABHJEET B SINGH | | | ON FILE |
| PRABHJEET SINGH | | | ON FILE |
| PRABHJEET SINGH BRAR | | | ON FILE |
| PRABHJIT SINGH MUTTI | | | ON FILE |
| PRABHJOT KAUR UPPAL | | | ON FILE |
| PRABHJOT SINGH BHATIA | | | ON FILE |
| PRABHJOT SINGH DHOOT | | | ON FILE |
| PRABHJOT SINGH PANNU | | | ON FILE |
| PRABHJYOT SINGH BABBAR | | | ON FILE |
| PRABHPAIAK SINGH VAID | | | ON FILE |
| PRABHSHAHBAAZ SINGH BATH | | | ON FILE |
| PRABHSIMRAN SINGH | | | ON FILE |
| PRABHU GUNASEKARAN | | | ON FILE |
| PRABHU KISHORE KOTHAPALLI | | | ON FILE |
| PRABHU MANAVALAN | | | ON FILE |
| PRABHU RAMANATHAN BABU | | | ON FILE |
| PRABHU SHANKAR JAKATY | | | ON FILE |
| PRABHU THUNGAVI VENKATACHALAM | | | ON FILE |
| PRABHUTABEN PATEL | | | ON FILE |
| PRABIL KAINI | | | ON FILE |
| PRABIN NIROULA | | | ON FILE |
| PRABIN RAI | | | ON FILE |
| PRABIN RAJ GHALE | | | ON FILE |
| PRABIN SAPKOTA | | | ON FILE |
| PRABIN SHRESTHA | | | ON FILE |
| PRABIR NIRMAL GHOSH | | | ON FILE |
| PRABKIRAT SINGH DHILLON | | | ON FILE |
| PRABODH MEHTA | | | ON FILE |
| PRABOO VENGITESON | | | ON FILE |
| PRABOO VENGITESON | | | ON FILE |
| PRABU KARUPPIAH RAJAN | | | ON FILE |
| PRABUDEVA DURAI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PRACHA MEEDAT | | | ON FILE |
| PRACHA NADEE | | | ON FILE |
| PRACHA PIDTATANANG | | | ON FILE |
| PRACHAYA ANDREW KRABEEPETCHARAT | | | ON FILE |
| PRACHI JAIN | | | ON FILE |
| PRACHI MANGE | | | ON FILE |
| PRACHI PRADIP BAKE | | | ON FILE |
| PRACHI SANJAY GANDHI | | | ON FILE |
| PRACHI SHUKLA | | | ON FILE |
| PRACHUR BHANSALI | | | ON FILE |
| PRADA PERM | | | ON FILE |
| PRADAP THONGOIU | | | ON FILE |
| PRADEEP A ANANDRAJ VIJAYA | | | ON FILE |
| PRADEEP C T DISSANAYAKE | | | ON FILE |
| PRADEEP CHANDRAN | | | ON FILE |
| PRADEEP CT DISSANAYAKE | | | ON FILE |
| PRADEEP DAHAL | | | ON FILE |
| PRADEEP DAMITH KUMARA KELEMANAGE | | | ON FILE |
| PRADEEP GOHIL | | | ON FILE |
| PRADEEP GOWRA VISWAMOHAN | | | ON FILE |
| PRADEEP J BIDKAR | | | ON FILE |
| PRADEEP J JHAVERI | | | ON FILE |
| PRADEEP JANARDAN VISHWAKRAMA | | | ON FILE |
| PRADEEP KHANNA | | | ON FILE |
| PRADEEP KUMAR | | | ON FILE |
| PRADEEP KUMAR | | | ON FILE |
| PRADEEP KUMAR | | | ON FILE |
| PRADEEP KUMAR BATCHU | | | ON FILE |
| PRADEEP KUMAR PAMULA | | | ON FILE |
| PRADEEP KUMAR RANGASWAMY | | | ON FILE |
| PRADEEP KUMAR SHARMA | | | ON FILE |
| PRADEEP KUMAR YADAV | | | ON FILE |
| PRADEEP KUMARA KUNANGE | | | ON FILE |
| PRADEEP L W SANDERS | | | ON FILE |
| PRADEEP LAHOTI | | | ON FILE |
| PRADEEP LAWRENCE | | | ON FILE |
| PRADEEP MAHESHWARI | | | ON FILE |
| PRADEEP MANJULA DIAS HEWA MARABAGE | | | ON FILE |
| PRADEEP MATHEWS | | | ON FILE |
| PRADEEP MOHAN | | | ON FILE |
| PRADEEP NAIR | | | ON FILE |
| PRADEEP PRABHAKARAN | | | ON FILE |
| PRADEEP PRADEEP | | | ON FILE |
| PRADEEP PREMAKUMAR | | | ON FILE |
| PRADEEP RAJ NAIDU RAJAN | | | ON FILE |
| PRADEEP RAMESHA BHAT | | | ON FILE |
| PRADEEP RATHOD | | | ON FILE |
| PRADEEP REDDY NALLAGARI | | | ON FILE |
| PRADEEP REDDY SHAGA | | | ON FILE |
| PRADEEP RJ | | | ON FILE |
| PRADEEP SIMHAN BHULOKAM | | | ON FILE |
| PRADEEP SOLOMON | | | ON FILE |
| PRADEEP SOMASUNDARAM | | | ON FILE |
| PRADEEP T | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PRADEEP V SAMANT | | | ON FILE |
| PRADEEP VIGNESH KARUNANIDHI | | | ON FILE |
| PRADEEP WIJETHUNGA WEERAKONDA ARACHCHI | | | ON FILE |
| PRADEEPA MARAKKALA MANAGE NIMESH KAVSHAL | | | ON FILE |
| PRADEEPAN AMALAKUHAN | | | ON FILE |
| PRADEEPBABU JUTTU-SHANTHARAM | | | ON FILE |
| PRADEEPKUM RATILAL SINGAPURI | | | ON FILE |
| PRADEEPKUMAR SURESH VISHWAKARMA | | | ON FILE |
| PRADEEV SOCKALINGAM | | | ON FILE |
| PRADESH MADHAVAN | | | ON FILE |
| PRADHAN SHIVA PRASAD | | | ON FILE |
| PRADHYUM KHANDELWAL | | | ON FILE |
| PRADIP ASH | | | ON FILE |
| PRADIP BARAL | | | ON FILE |
| PRADIP PAUL | | | ON FILE |
| PRADISH MENON MURALY DARAN | | | ON FILE |
| PRADIT WECHSUWAN | | | ON FILE |
| PRADYA JONGJITPISAMAI | | | ON FILE |
| PRADYUMNA KUMAR PRADHAN | | | ON FILE |
| PRADYUMNA LAKSHMIPURAM | | | ON FILE |
| PRADYUN BISWAS | | | ON FILE |
| PRAERUNG PHONGPAIBUL | | | ON FILE |
| PRAFUL CHANDULAL RUPARELIA | | | ON FILE |
| PRAFULCHA H PATEL | | | ON FILE |
| PRAFULLA JOSHI | | | ON FILE |
| PRAGADHEESHWARAN THIRUMURTHI | | | ON FILE |
| PRAGASH S/O ACHUNAN | | | ON FILE |
| PRAGATI AGRAWAL | | | ON FILE |
| PRAGATI KUSHWAHA | | | ON FILE |
| PRAGEETH NIMANTHA NAVARATHNE NAVARATHNAGE | | | ON FILE |
| PRAGNESH ANILKUMAR PATEL | | | ON FILE |
| PRAGNESH HASMUKH PATEL | | | ON FILE |
| PRAGNYADIPTA MISHRA | | | ON FILE |
| PRAGYA GUPTA | | | ON FILE |
| PRAGYADEEP SINGH | | | ON FILE |
| PRAGYAN PRADHAN | | | ON FILE |
| PRAHALAD BHAT | | | ON FILE |
| PRAHARSH SANJAY PATEL | | | ON FILE |
| PRAISE OKENE | | | ON FILE |
| PRAISE OLUWATOSIN GBADE | | | ON FILE |
| PRAJAL PRAKASHCHAND KHIVASARA | | | ON FILE |
| PRAJAPATHI LAKIREDDY | | | ON FILE |
| PRAJAS SANJAY NOTANI | | | ON FILE |
| PRAJESH GULU PATEL | | | ON FILE |
| PRAJESH R NAYAK | | | ON FILE |
| PRAJIN SHAH | | | ON FILE |
| PRAJJWOL GAUTAM | | | ON FILE |
| PRAJKTA PRABHAKAR KHAMKAR | | | ON FILE |
| PRAJNESH VIJAY KUMAR | | | ON FILE |
| PRAJNEYA KUMAR | | | ON FILE |
| PRAJO ELAMATTOM | | | ON FILE |
| PRAJOT N | | | ON FILE |
| PRAJUAB THANGTHAEM | | | ON FILE |
| PRAJWAL ANITHA LOBO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PRAJWAL BHAGATH SOUDA | | | ON FILE |
| PRAJWAL CHUMMAR | | | ON FILE |
| PRAJWAL DEEP KHOKHAR | | | ON FILE |
| PRAJWAL K P | | | ON FILE |
| PRAJWAL MANISH MEWADE | | | ON FILE |
| PRAJWAL PAWAR | | | ON FILE |
| PRAJWAL PUN | | | ON FILE |
| PRAJWAL SANDEEP SHIVASHANKAR | | | ON FILE |
| PRAKAIDUAN THIPDUANG | | | ON FILE |
| PRAKASH SANKARASUBRAMANIAN | | | ON FILE |
| PRAKASH A/L JEGANMOHAN | | | ON FILE |
| PRAKASH BHANDARI | | | ON FILE |
| PRAKASH CHANDRA BHESOTA | | | ON FILE |
| PRAKASH CHETTRI | | | ON FILE |
| PRAKASH CHITYALA | | | ON FILE |
| PRAKASH DAVIDASON A/L GOPAL DAVIDASON | | | ON FILE |
| PRAKASH DEEP RAI | | | ON FILE |
| PRAKASH DEVARAJI | | | ON FILE |
| PRAKASH GURUNG | | | ON FILE |
| PRAKASH K | | | ON FILE |
| PRAKASH K SATIANI | | | ON FILE |
| PRAKASH KANNAN ANGAMUTHU | | | ON FILE |
| PRAKASH KUMAR PANDEY | | | ON FILE |
| PRAKASH KUMAR PANDEY | | | ON FILE |
| PRAKASH KUMAWAT | | | ON FILE |
| PRAKASH M | | | ON FILE |
| PRAKASH NANGALIA | | | ON FILE |
| PRAKASH NATARAJAN | | | ON FILE |
| PRAKASH NEUPANE | | | ON FILE |
| PRAKASH PANDEY | | | ON FILE |
| PRAKASH PANTHI | | | ON FILE |
| PRAKASH PATEL | | | ON FILE |
| PRAKASH POPAT JAGTAP | | | ON FILE |
| PRAKASH RANGANATHAN | | | ON FILE |
| PRAKASH RASIK DARJI | | | ON FILE |
| PRAKASH REDDY SARIPALLI | | | ON FILE |
| PRAKASH SARAF | | | ON FILE |
| PRAKASH SUBBA | | | ON FILE |
| PRAKASHCHANDRA KANTILAL BHUTA | | | ON FILE |
| PRAKASHKUMAR RAMBHAI SORATHIA | | | ON FILE |
| PRAKAYPURK PUNYAMMALEE | | | ON FILE |
| PRAKHAR GOYAL | | | ON FILE |
| PRAKHAR GUPTA | | | ON FILE |
| PRAKHAR RUSTAGI | | | ON FILE |
| PRAKHAR SHRIVASTAVA | | | ON FILE |
| PRAKHAR SINGH YADAV | | | ON FILE |
| PRAKHAR TOSHNIWAL | | | ON FILE |
| PRAKHIL LOHIYA | | | ON FILE |
| PRAKRUTHI VISWANATH | | | ON FILE |
| PRAKTAL COMPUTERS | | | OFFICE@FRACTAL.CO.IL |
| PRAMATHY R NOMULA | | | ON FILE |
| PRAMEET NIKALJE P | | | ON FILE |
| PRAMESH RAJ GIRI | | | ON FILE |
| PRAMIDA POSANIPALLI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PRAMIL SAMPATH GAMACHCHIGE | | | ON FILE |
| PRAMIN C PHATIPHONG | | | ON FILE |
| PRAMIT HAMIRSHI BALU | | | ON FILE |
| PRAMOD BODAPATI | | | ON FILE |
| PRAMOD CHHITUPATEL KALARN | | | ON FILE |
| PRAMOD KHAROL | | | ON FILE |
| PRAMOD KUMAR CHAUDHARY | | | ON FILE |
| PRAMOD KUMAR KAKKIRENI | | | ON FILE |
| PRAMOD MADHAV VILAS | | | ON FILE |
| PRAMOD POPATRAO GADHE | | | ON FILE |
| PRAMOD R AJGAONKAR | | | ON FILE |
| PRAMOD RAJKUMAR WANJARI | | | ON FILE |
| PRAMOD SRIRANGAPATNA KUMAR | | | ON FILE |
| PRAMOD SUBHASH TANDALE | | | ON FILE |
| PRAMODH BANGARU | | | ON FILE |
| PRAMODH DEVTHILINA PUNCHIHEWA | | | ON FILE |
| PRAMODH JANJANAM | | | ON FILE |
| PRAMODKUMAR GIRISHCHANDRA JAISWAL | | | ON FILE |
| PRAMODKUMAR YOGESHC SHAHIWALA | | | ON FILE |
| PRAMON SENAVAT | | | ON FILE |
| PRAMOTE KUACHAROEN | | | ON FILE |
| PRAMUAL MOUNGNGERN | | | ON FILE |
| PRAMUAN DADEE | | | ON FILE |
| PRAMUDI NISANSALA DISSANAYAKA WANASINGHA MUDIYANSELAGE | | | ON FILE |
| PRAMUDYA SAPTARI ADRIANSJACH | | | ON FILE |
| PRAMUK TANCHANCHIWIN | | | ON FILE |
| PRANA CAPITAL LLC | | | ON FILE |
| PRANA MARY-VICTOIRE OVIDE-ETIENNE | | | ON FILE |
| PRANAB ROY | | | ON FILE |
| PRANAS RUMBUTIS | | | ON FILE |
| PRANAS RUMBUTIS | | | ON FILE |
| PRANAV AKELLA | | | ON FILE |
| PRANAV AZAD | | | ON FILE |
| PRANAV BHARDWAJ | | | ON FILE |
| PRANAV BHART | | | ON FILE |
| PRANAV DINESH DALAL | | | ON FILE |
| PRANAV HARISH NATHANI | | | ON FILE |
| PRANAV HITESH MERCHANT | | | ON FILE |
| PRANAV JITENDRA TRIVEDI | | | ON FILE |
| PRANAV LAKSHMINARAYAN | | | ON FILE |
| PRANAV M JOSHI | | | ON FILE |
| PRANAV MARUPUDI | | | ON FILE |
| PRANAV MOHAN BALAN | | | ON FILE |
| PRANAV NANDANI | | | ON FILE |
| PRANAV O OZA | | | ON FILE |
| PRANAV PANCHUMARTHI | | | ON FILE |
| PRANAV PENMETCHA | | | ON FILE |
| PRANAV PRAMODRAO KHAMBAYATKAR | | | ON FILE |
| PRANAV PRASHANT SANTAN | | | ON FILE |
| PRANAV PRATEEK | | | ON FILE |
| PRANAV RAJESH AGRAWAL | | | ON FILE |
| PRANAV REDDY GUNDALA SETHURAMAN | | | ON FILE |
| PRANAV SAI JAYARAMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PRANAV SANJAY PANDIT | | | ON FILE |
| PRANAV SHARMA | | | ON FILE |
| PRANAV SIVARAMAKRISHNAN | | | ON FILE |
| PRANAV SUNEJA | | | ON FILE |
| PRANAV TP | | | ON FILE |
| PRANAV TULSIAN | | | ON FILE |
| PRANAV YANDAMURI | | | ON FILE |
| PRANAVA KUMAR ADDURI | | | ON FILE |
| PRANAVA PRASUNA CHINTAMANI | | | ON FILE |
| PRANAVSANKAR P P | | | ON FILE |
| PRANAY ASHWIN THACKER | | | ON FILE |
| PRANAY BANERJEE | | | ON FILE |
| PRANAY BHATTACHARYYA | | | ON FILE |
| PRANAY DHANRAJ RAUT | | | ON FILE |
| PRANAY KARNANY | | | ON FILE |
| PRANAY KUMAR | | | ON FILE |
| PRANAY KUMAR | | | ON FILE |
| PRANAY PATNI | | | ON FILE |
| PRANAY PRAKASH SRIVASTAVA | | | ON FILE |
| PRANAY PRASAD | | | ON FILE |
| PRANAY RAMASH | | | ON FILE |
| PRANAY SANDIP PATEL | | | ON FILE |
| PRANAY SHANTILAL MISTRY | | | ON FILE |
| PRANAYA DEEPAK MAGANTI | | | ON FILE |
| PRANAYKUMAR GOLKONDA | | | ON FILE |
| PRANCESCA MARIA CANTU | | | ON FILE |
| PRANCHALEE SRIKANCHANAWAT | | | ON FILE |
| PRANEE PHANNARANGSRI | | | ON FILE |
| PRANEET PASBOLA | | | ON FILE |
| PRANEETH GURUMURTHY | | | ON FILE |
| PRANEETH K MANDALA | | | ON FILE |
| PRANEETH KONDEPATI | | | ON FILE |
| PRANEETH KONDURU | | | ON FILE |
| PRANEETH KORITALA | | | ON FILE |
| PRANEETH KUMAR BAJJURI | | | ON FILE |
| PRANEETH MENDU | | | ON FILE |
| PRANEETH YADAV BOLLABOINA | | | ON FILE |
| PRANESH DHANABALAN | | | ON FILE |
| PRANESH MANJUNATHA VERNEKAR | | | ON FILE |
| PRANESH NALLAMUTHU | | | ON FILE |
| PRANESHA MARDHALA | | | ON FILE |
| PRANETA ASHOKBHAI MEHTA | | | ON FILE |
| PRANGIGE CHAMIKA VISHANI PEIRIS | | | ON FILE |
| PRANGIGE SURANGI CHATHURIKA SOMASIRI | | | ON FILE |
| PRANGWALAI BUNSONG | | | ON FILE |
| PRANIL KUMAR BILIMORIA | | | ON FILE |
| PRANIT BHARAT DHOKIA | | | ON FILE |
| PRANIT LAHOTY | | | ON FILE |
| PRANITH POS | | | ON FILE |
| PRANJAL AGARWAL | | | ON FILE |
| PRANJAL GHIMIRE | | | ON FILE |
| PRANJAL JATELY | | | ON FILE |
| PRANJAL MAKARAND VINZE | | | ON FILE |
| PRANK EMIL MELENDEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PRANNOY MUPPARAJU | | | ON FILE |
| PRANSHU JAISWAL | | | ON FILE |
| PRAPADA KANJANACHUSAK | | | ON FILE |
| PRAPAI PAKDEE | | | ON FILE |
| PRAPAPORN KUNHA | | | ON FILE |
| PRAPAT POLCHAN | | | ON FILE |
| PRAPATPONG CHANCHIT | | | ON FILE |
| PRAPATPONG NANTAKIJPATTANA | | | ON FILE |
| PRAPATSARA SRISUK | | | ON FILE |
| PRAPATSARA NAKSUTH | | | ON FILE |
| PRAPATSORN BAWEL | | | ON FILE |
| PRAPAVATHI SEDHUMADHAVAN | | | ON FILE |
| PRAPAWIN CHANTARASENA | | | ON FILE |
| PRAPHAT MUANJUMPHON | | | ON FILE |
| PRAPRARA OWODEHA ASHAKA | | | ON FILE |
| PRAPRUET PHOKPHA | | | ON FILE |
| PRAPTI SHRESTHA | | | ON FILE |
| PRARINYA KAMTA | | | ON FILE |
| PRARTHANA KC BHATTARAI | | | ON FILE |
| PRASAD M | | | ON FILE |
| PRASAD BABAN PAKHARE | | | ON FILE |
| PRASAD CHAUBEY | | | ON FILE |
| PRASAD DAYARATHNA DISSANAYAKA MUDIYANSELAGE PASINDU | | | ON FILE |
| PRASAD EKNATH GAWADE | | | ON FILE |
| PRASAD EKNATH GAWADE | | | ON FILE |
| PRASAD G DHUPAD | | | ON FILE |
| PRASAD GOVIND BHATTAD | | | ON FILE |
| PRASAD KOMPELLI | | | ON FILE |
| PRASAD LAXMAN AUTI | | | ON FILE |
| PRASAD NANDU PATEKAR | | | ON FILE |
| PRASAD PENDLIMARRY | | | ON FILE |
| PRASAD POKALA | | | ON FILE |
| PRASAD SHARADAKANT KAMATH | | | ON FILE |
| PRASAD SREEDHARAN NAIR | | | ON FILE |
| PRASAD V RAO | | | ON FILE |
| PRASAD VILAS MUTAKE | | | ON FILE |
| PRASADA AIRODY SHETTY | | | ON FILE |
| PRASADA HAREKALLU RANGE GOWDA | | | ON FILE |
| PRASAN MALINTHA WIJAYAWEERA | | | ON FILE |
| PRASAN SHALIKA SANDANAYAKE MUDIYANSEI AGE | | | ON FILE |
| PRASANGA DHAKAL | | | ON FILE |
| PRASANGA MANOJ ABEYSEKERA | | | ON FILE |
| PRASANN SUMARIA | | | ON FILE |
| PRASANNA A INAMDAR | | | ON FILE |
| PRASANNA ARJUNAN | | | ON FILE |
| PRASANNA ARJUNAN | | | ON FILE |
| PRASANNA BHAND | | | ON FILE |
| PRASANNA GAUTAM | | | ON FILE |
| PRASANNA HEGDE | | | ON FILE |
| PRASANNA KUMAR AIRODY | | | ON FILE |
| PRASANNA KUMAR MADIPALLY | | | ON FILE |
| PRASANNA LAL SHRESTHA | | | ON FILE |
| PRASANNA PIYA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PRASANNA RAMACHANDRAN | | | ON FILE |
| PRASANNA RAMAMOORTHY | | | ON FILE |
| PRASANNA RAMMUTHU WICKRAMASINGHE | | | ON FILE |
| PRASANNA S K | | | ON FILE |
| PRASANNA SELVAM | | | ON FILE |
| PRASANNA SIRIKUMARA PERERA | | | ON FILE |
| PRASANNA VARUN KARMARKAR | | | ON FILE |
| PRASANT IYENGAR | | | ON FILE |
| PRASANT K SINHA | | | ON FILE |
| PRASANT KHEMRADJ ROOPRAM | | | ON FILE |
| PRASANT RAGHUVIR DESAI | | | ON FILE |
| PRASANTA BERA | | | ON FILE |
| PRASANTH BAIREDDY | | | ON FILE |
| PRASANTH KAVERIPAKKAM NARENDRABABU | | | ON FILE |
| PRASANTH RACHAKATLA | | | ON FILE |
| PRASANTH UNNIKRISHNAN | | | ON FILE |
| PRASANTH VENKATA DUVVUR | | | ON FILE |
| PRASANTHI SELLAHEWA | | | ON FILE |
| PRASATH GUNATHILAKA KALUARACHCHI GERADA CHAMARA | | | ON FILE |
| PRASENJIT DAS | | | ON FILE |
| PRASERT BANGJANG | | | ON FILE |
| PRASETHA SREE KUMARAN | | | ON FILE |
| PRASHAD RANAWEERA JAYASINGHA ARACHCHILAGE AMILA | | | ON FILE |
| PRASHAN MORGA PARAMANATHAN | | | ON FILE |
| PRASHANNA SERALATHAN | | | ON FILE |
| PRASHANT ASHOK SHETTY | | | ON FILE |
| PRASHANT CHOUDHARY | | | ON FILE |
| PRASHANT DUTT | | | ON FILE |
| PRASHANT GAD MADHVARAO | | | ON FILE |
| PRASHANT GUPTA | | | ON FILE |
| PRASHANT GURUNG | | | ON FILE |
| PRASHANT JAISWAL | | | ON FILE |
| PRASHANT JERAMBHAI DONDA | | | ON FILE |
| PRASHANT JOSHI | | | ON FILE |
| PRASHANT KASHI | | | ON FILE |
| PRASHANT KOGANTI | | | ON FILE |
| PRASHANT KUBASAD | | | ON FILE |
| PRASHANT KUMAR | | | ON FILE |
| PRASHANT KUMAR CHINNAM RAGHU | | | ON FILE |
| PRASHANT KUMAR DUBEY | | | ON FILE |
| PRASHANT KUMAR GOND | | | ON FILE |
| PRASHANT KUMAR JAIN | | | ON FILE |
| PRASHANT LAXMANBHAI CHAVDA | | | ON FILE |
| PRASHANT MAHESH BHATT | | | ON FILE |
| PRASHANT MISHRA | | | ON FILE |
| PRASHANT MOHAN | | | ON FILE |
| PRASHANT NATH PATHAK | | | ON FILE |
| PRASHANT NEGI | | | ON FILE |
| PRASHANT PRADIP SURVE | | | ON FILE |
| PRASHANT PRAKASH BALANI | | | ON FILE |
| PRASHANT PRAMODCHANDRA GODIWALA | | | ON FILE |
| PRASHANT PURUSHOTTAM DAMKE | | | ON FILE |
| PRASHANT RAJENDRAKUMAR PAREKH | | | ON FILE |
| PRASHANT RAMESH GANDHI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PRASHANT RANBIR SINGH DUHAN | | | ON FILE |
| PRASHANT RANBIR SINGH DUHAN | | | ON FILE |
| PRASHANT SAMBHAJI PATIL | | | ON FILE |
| PRASHANT SHAH | | | ON FILE |
| PRASHANT SHANAN SEWPERSAD | | | ON FILE |
| PRASHANT SHARMA | | | ON FILE |
| PRASHANT SHARMA | | | ON FILE |
| PRASHANT SHARMA | | | ON FILE |
| PRASHANT SINGH | | | ON FILE |
| PRASHANT SUDARSHAN VISHNUPAD | | | ON FILE |
| PRASHANT SUDARSHAN VISHNUPAD | | | ON FILE |
| PRASHANT SURANA | | | ON FILE |
| PRASHANT SURESH PATEL | | | ON FILE |
| PRASHANT UPADHYAYA | | | ON FILE |
| PRASHANT VERMA | | | ON FILE |
| PRASHANT WADATKAR | | | ON FILE |
| PRASHANTH  SRINIVASAN | | | ON FILE |
| PRASHANTH BUSA | | | ON FILE |
| PRASHANTH FRANCIS MARTIN | | | ON FILE |
| PRASHANTH HARI | | | ON FILE |
| PRASHANTH JEEVAGAN | | | ON FILE |
| PRASHANTH MALYALA | | | ON FILE |
| PRASHANTH MUNIRAJU | | | ON FILE |
| PRASHANTH RAMANAN | | | ON FILE |
| PRASHANTH RAVEENDRAN | | | ON FILE |
| PRASHANTH REDDY KONDAKRINDI | | | ON FILE |
| PRASHANTH REDDY KOTHAPALLI | | | ON FILE |
| PRASHANTH RUDOLF CORNELIO | | | ON FILE |
| PRASHANTH SEELAM | | | ON FILE |
| PRASHANTH SHAMARAO KHOKALE | | | ON FILE |
| PRASHANTH TANGUTUR | | | ON FILE |
| PRASHANTH WESLEY | | | ON FILE |
| PRASHANTHI SUBRAMANIAM | | | ON FILE |
| PRASHEEL LAL | | | ON FILE |
| PRASINE  CORP | | | ON FILE |
| PRASIT LOHASRISAKUL | | | ON FILE |
| PRASIT PONPAITOONSAKUL | | | ON FILE |
| PRASKOVIA SKRIPNICHENKO | | | ON FILE |
| PRASONG CHAROENKAN | | | ON FILE |
| PRASOON KANT | | | ON FILE |
| PRASOON KUMAR | | | ON FILE |
| PRASUN BHOWMIK | | | ON FILE |
| PRATAK TRONGTRONG | | | ON FILE |
| PRATAMA DIKKO MARINDO | | | ON FILE |
| PRATAP S | | | ON FILE |
| PRATCHAYA  CHATUPHIAN | | | ON FILE |
| PRATEEK AGRAWAL | | | ON FILE |
| PRATEEK AHUJA | | | ON FILE |
| PRATEEK BABRU THATIKUNTA | | | ON FILE |
| PRATEEK GURJAR | | | ON FILE |
| PRATEEK JANARDHAN | | | ON FILE |
| PRATEEK KUKREJA | | | ON FILE |
| PRATEEK MISHRA | | | ON FILE |
| PRATEEK PANT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PRATEEK PATEL | | | ON FILE |
| PRATEEK PRANOY SUBBA | | | ON FILE |
| PRATEEK RAJVANSH | | | ON FILE |
| PRATEEK SACHDEVA | | | ON FILE |
| PRATEEK SHARMA | | | ON FILE |
| PRATEEK SHIRDHONKAR | | | ON FILE |
| PRATEEK SINGLA | | | ON FILE |
| PRATEEK SONI | | | ON FILE |
| PRATEEP THONGLEE | | | ON FILE |
| PRATHAM ARORA | | | ON FILE |
| PRATHAM GOSWAMI | | | ON FILE |
| PRATHAM GUPTA | | | ON FILE |
| PRATHAM K PATEL | | | ON FILE |
| PRATHAM SAPRA | | | ON FILE |
| PRATHAMA DIVYANGA SILVA | | | ON FILE |
| PRATHAMESH ARVIND SAWANT | | | ON FILE |
| PRATHAMESH KEDARNATH JAISWAL | | | ON FILE |
| PRATHAMESH MAHENDRA SHINDE | | | ON FILE |
| PRATHAMESH MILIND PANDIT | | | ON FILE |
| PRATHAMESH SURESH TENDOLKAR | | | ON FILE |
| PRATHAP DADI | | | ON FILE |
| PRATHAP M | | | ON FILE |
| PRATHAPA SOORIYAARACHCHIGE THARUSHI THISANKYA DAYANANDA | | | ON FILE |
| PRATHAPAN G NAIR | | | ON FILE |
| PRATHEEP KASATRI | | | ON FILE |
| PRATHEESH SRISKUMAR | | | ON FILE |
| PRATHEEVAN KASIRAJAH | | | ON FILE |
| PRATHEV PARAMESWARAN | | | ON FILE |
| PRATHICK RAMESH | | | ON FILE |
| PRATHICKSHAH ARUNAGIRI | | | ON FILE |
| PRATHIK HARIKRISHNAN | | | ON FILE |
| PRATHIK KUMAR JANNU | | | ON FILE |
| PRATHIKSHA NAYAK | | | ON FILE |
| PRATHIKSHA NAYAK | | | ON FILE |
| PRATHIMA REDDY | | | ON FILE |
| PRATHNA KAO | | | ON FILE |
| PRATHUEANG BHOONCHUM | | | ON FILE |
| PRATHYUSHA PARVATHANENI | | | ON FILE |
| PRATIBHA PANDEY | | | ON FILE |
| PRATIBHA RAMA CHANDRA KUNDER | | | ON FILE |
| PRATIBHA YOGI | | | ON FILE |
| PRATICK BARAL | | | ON FILE |
| PRATICO GOODS LLC | | | ON FILE |
| PRATIK BAHADUR CHHETRI | | | ON FILE |
| PRATIK CHANDRAKANT THAKKAR | | | ON FILE |
| PRATIK D VAZIR | | | ON FILE |
| PRATIK DHIRAJLAL SONI | | | ON FILE |
| PRATIK GANDBHIR | | | ON FILE |
| PRATIK GIRISH PATEL | | | ON FILE |
| PRATIK GOPAL JAGTAP | | | ON FILE |
| PRATIK GUPTA | | | ON FILE |
| PRATIK HARESH SHAH | | | ON FILE |
| PRATIK JAGDISHBHAI AGRAWAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PRATIK KALA | | | ON FILE |
| PRATIK KANTILAL KADIA | | | ON FILE |
| PRATIK KC | | | ON FILE |
| PRATIK KHANAL | | | ON FILE |
| PRATIK M SAWANT | | | ON FILE |
| PRATIK MAHESH PATEL | | | ON FILE |
| PRATIK MAHESH PAWANI | | | ON FILE |
| PRATIK MARIK | | | ON FILE |
| PRATIK MUKESH BHATIA | | | ON FILE |
| PRATIK PATEL | | | ON FILE |
| PRATIK PRASHANT WAGH | | | ON FILE |
| PRATIK PRAVIN KARNAWAT | | | ON FILE |
| PRATIK RAJ LOHANI | | | ON FILE |
| PRATIK RAJESH PATEL | | | ON FILE |
| PRATIK RAMESH MEHTA | | | ON FILE |
| PRATIK RAMJI GAMI | | | ON FILE |
| PRATIK RAVINDRA SAWANT | | | ON FILE |
| PRATIK THAKARSHI | | | ON FILE |
| PRATIK VARU | | | ON FILE |
| PRATIK VASANJI BAUVA | | | ON FILE |
| PRATIK VIJ | | | ON FILE |
| PRATIK VIJAYKUMAR PATEL | | | ON FILE |
| PRATIK VINOD YADAV | | | ON FILE |
| PRATIKKUMAR N PATEL | | | ON FILE |
| PRATIKSHA AGA | | | ON FILE |
| PRATIKSHA BRACKSHAW | | | ON FILE |
| PRATIM PUTATUNDA | | | ON FILE |
| PRATIMA JANARDHAN RAO | | | ON FILE |
| PRATIMA MOHAPATRA | | | ON FILE |
| PRATIMA PRADHAN | | | ON FILE |
| PRATIMA RAI | | | ON FILE |
| PRATIMOL BOONPRACHAK | | | ON FILE |
| PRATISH JAYANTILAL PARBHOO | | | ON FILE |
| PRATISH NAVINCHANDRA MISTRY | | | ON FILE |
| PRATISH PARMANAND | | | ON FILE |
| PRATISTHA ANILBHAI PAWASKAR | | | ON FILE |
| PRATT MATTHEW JAMES | | | ON FILE |
| PRATYAKSH GAUR | | | ON FILE |
| PRATYANSHU SRIVASTAVA | | | ON FILE |
| PRATYUS PATNAIK | | | ON FILE |
| PRATYUSH RAJA | | | ON FILE |
| PRATYUSH SWAIN | | | ON FILE |
| PRAVARTH PURUSHOTHAMAN | | | ON FILE |
| PRAVAT BHUSAL | | | ON FILE |
| PRAVEEN ALUGOJU | | | ON FILE |
| PRAVEEN ANANDHAN | | | ON FILE |
| PRAVEEN ASHOKAN | | | ON FILE |
| PRAVEEN B GODAHENA | | | ON FILE |
| PRAVEEN BABU DULIMITTA | | | ON FILE |
| PRAVEEN CHANDRAN | | | ON FILE |
| PRAVEEN DESHPANDE | | | ON FILE |
| PRAVEEN GANGADHAR EARLA | | | ON FILE |
| PRAVEEN GOUD BIRAGONI | | | ON FILE |
| PRAVEEN GUPTA KOTHA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PRAVEEN JOHN CHERIAN | | | ON FILE |
| PRAVEEN K KUNAPUREDDY | | | ON FILE |
| PRAVEEN K PATHI | | | ON FILE |
| PRAVEEN KRISHNAN A/L BALAKRISHNAN | | | ON FILE |
| PRAVEEN KUMAR | | | ON FILE |
| PRAVEEN KUMAR CHALLA | | | ON FILE |
| PRAVEEN KUMAR CHETTIGARI | | | ON FILE |
| PRAVEEN KUMAR JILLELLA | | | ON FILE |
| PRAVEEN KUMAR JOSHI | | | ON FILE |
| PRAVEEN KUMAR M | | | ON FILE |
| PRAVEEN KUMAR MANICKAM ARUMUGAM | | | ON FILE |
| PRAVEEN KUMAR MOHANKUMAR | | | ON FILE |
| PRAVEEN KUMAR PENDYALA | | | ON FILE |
| PRAVEEN KUMAR PIDIDI | | | ON FILE |
| PRAVEEN KUMAR RAJAMANI | | | ON FILE |
| PRAVEEN KUMAR REDDY VEMULA | | | ON FILE |
| PRAVEEN KUMAR SELVAKUMAR | | | ON FILE |
| PRAVEEN KUMAR UDUPI | | | ON FILE |
| PRAVEEN KUMAR VELDANDA | | | ON FILE |
| PRAVEEN LSA YALAMARTY | | | ON FILE |
| PRAVEEN M WIJESEKERA | | | ON FILE |
| PRAVEEN MANNIGIRIDHAR | | | ON FILE |
| PRAVEEN NAGAHAWATTA ARACHCHIGE CHINTHAKA | | | ON FILE |
| PRAVEEN NAGARAJAN | | | ON FILE |
| PRAVEEN PADMANADAN | | | ON FILE |
| PRAVEEN PAMMI VENKATESWARALU | | | ON FILE |
| PRAVEEN PANKAJA SAMARATHUNGA LIYANA MOHOTTIGE DON | | | ON FILE |
| PRAVEEN PATHMANADHAN | | | ON FILE |
| PRAVEEN PIYUSH | | | ON FILE |
| PRAVEEN POSINASEETTI | | | ON FILE |
| PRAVEEN R DESHAM | | | ON FILE |
| PRAVEEN RAJARAM | | | ON FILE |
| PRAVEEN RAJENTHIRAN | | | ON FILE |
| PRAVEEN RANGANATH | | | ON FILE |
| PRAVEEN RAVICHANDRAN | | | ON FILE |
| PRAVEEN REDDY GURRALA | | | ON FILE |
| PRAVEEN SAHAN WICKRAMASINGHE BOPITIGE | | | ON FILE |
| PRAVEEN SAJEEV | | | ON FILE |
| PRAVEEN SHARMA | | | ON FILE |
| PRAVEEN SINGH BAGHEL | | | ON FILE |
| PRAVEEN SOUNDARAJAN | | | ON FILE |
| PRAVEEN SRINIVASAN | | | ON FILE |
| PRAVEEN SUNKARI | | | ON FILE |
| PRAVEENA AP KUNASEGARAN | | | ON FILE |
| PRAVEENBALAJI AYYAPPAN | | | ON FILE |
| PRAVEENKUMAR KODALI | | | ON FILE |
| PRAVEENKUMAR PAMULA | | | ON FILE |
| PRAVEN KUMAR A L K RAJAGUMAR | | | ON FILE |
| PRAVEN SIVATHAS | | | ON FILE |
| PRAVESH GUPTA | | | ON FILE |
| PRAVESH RAHUL DATT | | | ON FILE |
| PRAVESH SHRESTHA | | | ON FILE |
| PRAVIN A/L NAGARAJU | | | ON FILE |
| PRAVIN BHANUDAS SHELAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PRAVIN CONHYE | | | ON FILE |
| PRAVIN KANDEEPAN | | | ON FILE |
| PRAVIN KUMAR H B R AGGARWAL | | | ON FILE |
| PRAVIN NAGINBHAI PATEL | | | ON FILE |
| PRAVIN NATH FERNANDO | | | ON FILE |
| PRAVIN NEIL ASOKAN | | | ON FILE |
| PRAVIN NILAKSHA BOTEJU | | | ON FILE |
| PRAVIN PANDHARINATH CHAUDHARI | | | ON FILE |
| PRAVIN PARSHOTTAM PATEL | | | ON FILE |
| PRAVIN PREMKUMAR | | | ON FILE |
| PRAVIN RAMDAS ANKUSH | | | ON FILE |
| PRAVIN RANCHOD | | | ON FILE |
| PRAVIN RANCHOD | | | ON FILE |
| PRAVIN RANCHOD | | | ON FILE |
| PRAVIN RANCHOD | | | ON FILE |
| PRAVIN RANCHOD | | | ON FILE |
| PRAVIN RANCHOD | | | ON FILE |
| PRAVIN SHANTAE TURNER | | | ON FILE |
| PRAVIN VISHRAM BHUVA | | | ON FILE |
| PRAVINA MAHENDRA PATEL | | | ON FILE |
| PRAVINA SOLANKI | | | ON FILE |
| PRAVINBHAI PATEL | | | ON FILE |
| PRAVINESHSHAN M MANOGARAN | | | ON FILE |
| PRAVINKUMAR BHARAT DALVE | | | ON FILE |
| PRAVINKUMAR THANGAVELU | | | ON FILE |
| PRAVITH CHANTHALANGSY | | | ON FILE |
| PRAWAIN PURIDEJ | | | ON FILE |
| PRAWARED BOWONPHATTHARAWADI | | | ON FILE |
| PRAWIT PLOYSAWAT | | | ON FILE |
| PRAWIT THAINIYOM | | | ON FILE |
| PRAWIT THAIPHET | | | ON FILE |
| PRAWIT THONGPECH | | | ON FILE |
| PRAXEDES MATEO SAGASTA | | | ON FILE |
| PRAXEDIS PARTIDA JACOBO | | | ON FILE |
| PRAXITELES RODRIGUES FERNANDES LIMA | | | ON FILE |
| PRAYAS BANSAL | | | ON FILE |
| PRAYAS BANSAL | | | ON FILE |
| PRAYAS BANSAL | | | ON FILE |
| PRAYAS BANSAL | | | ON FILE |
| PRAYAS MONISH ROEL BHOENDIE | | | ON FILE |
| PRAYAS VIJAY BANSAL | | | ON FILE |
| PRAYAS VIJAY BANSAL | | | ON FILE |
| PRAYAS VIJAY BANSAL | | | ON FILE |
| PRAYAS VIJAY BANSAL | | | ON FILE |
| PRAYAS VIJAY BANSAL | | | ON FILE |
| PRAYASH PAUDEL | | | ON FILE |
| PRAYONG YORN POUEY | | | ON FILE |
| PRAYUDINATA LUMANAW | | | ON FILE |
| PRAYUN SUKKHO | | | ON FILE |
| PREA DARSHNI SINGH | | | ON FILE |
| PREAM RAJMUN SOOFUL | | | ON FILE |
| PREAMCHANDRAN PUNNIYAKOTTI | | | ON FILE |
| PREATAM SRIVATSA TALLURI | | | ON FILE |
| PREBEN BERGER OLSEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PREBEN BO JENSEN | | | ON FILE |
| PREBEN BRIAN CHRISTENSEN | | | ON FILE |
| PREBEN HERTZBERG SANDQUIST | | | ON FILE |
| PREBEN HESVIK | | | ON FILE |
| PREBEN LAYTE ABECIA | | | ON FILE |
| PRECEPT SPECIAL SITUATION FUND LP | | | ON FILE |
| PRECIEUX MATUR LOUSSAKOU | | | ON FILE |
| PRECIHELLE MONEA TRAMMELL | | | ON FILE |
| PRECIL GRACE FETILUNA MOZOL | | | ON FILE |
| PRECILIA NGIEME | | | ON FILE |
| PRECILLA DAVID ALIMAN | | | ON FILE |
| PRECIOSA VILLAMIN CABRERA | | | ON FILE |
| PRECIOUS ALICYA JADE DERBY ROBINSON | | | ON FILE |
| PRECIOUS ANN LIMSON | | | ON FILE |
| PRECIOUS ANNE KIUNISALA | | | ON FILE |
| PRECIOUS ANTOINETTE KELLY | | | ON FILE |
| PRECIOUS ATUHEIRE | | | ON FILE |
| PRECIOUS BRITTANY DAVENPORT | | | ON FILE |
| PRECIOUS ESE OGWEREMU | | | ON FILE |
| PRECIOUS FEATHERSTONE | | | ON FILE |
| PRECIOUS GAY CAMBA SEPTIMO | | | ON FILE |
| PRECIOUS GIFT JOSHUA | | | ON FILE |
| PRECIOUS IFEOMA OKOLI | | | ON FILE |
| PRECIOUS IFUNANYA NWEKE | | | ON FILE |
| PRECIOUS LENISE ELKINS | | | ON FILE |
| PRECIOUS MGBECHI OGBUJI | | | ON FILE |
| PRECIOUS MGBECHI OGBUJI | | | ON FILE |
| PRECIOUS MGBECHI UDOH | | | ON FILE |
| PRECIOUS MICHAEL EFFIONG | | | ON FILE |
| PRECIOUS O OGHENE | | | ON FILE |
| PRECIOUS OSARODION UZZI | | | ON FILE |
| PRECIOUS RAYMOND ODIASE | | | ON FILE |
| PRECIOUS TEMITOPE ASOLO | | | ON FILE |
| PRECIOUS TOLULOPE ALAWODE | | | ON FILE |
| PRECIOUSA MEDINA CU | | | ON FILE |
| PREDEST L DAVIS | | | ON FILE |
| PREDILLIA NOKUTHULA SEBENZILE MSOMI | | | ON FILE |
| PREDRAG ADAMOVIC | | | ON FILE |
| PREDRAG BABAROGIC | | | ON FILE |
| PREDRAG BOJIC | | | ON FILE |
| PREDRAG DRAZIC | | | ON FILE |
| PREDRAG GACIC | | | ON FILE |
| PREDRAG GLINTIC | | | ON FILE |
| PREDRAG GRUJIC | | | ON FILE |
| PREDRAG JOVANOVIC | | | ON FILE |
| PREDRAG KERKEZ | | | ON FILE |
| PREDRAG MARINKOVIC | | | ON FILE |
| PREDRAG MARKOVIC | | | ON FILE |
| PREDRAG MASIC | | | ON FILE |
| PREDRAG MATEJIC | | | ON FILE |
| PREDRAG MATIJEVIC | | | ON FILE |
| PREDRAG MILENKOVIC | | | ON FILE |
| PREDRAG MILUTINOVIC | | | ON FILE |
| PREDRAG MITROVIC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PREDRAG MLADENOVIC | | | ON FILE |
| PREDRAG MLADENOVIC | | | ON FILE |
| PREDRAG NIKOLIC | | | ON FILE |
| PREDRAG NIKOLIC | | | ON FILE |
| PREDRAG NOVOKMET | | | ON FILE |
| PREDRAG PESIC | | | ON FILE |
| PREDRAG PETROVIC | | | ON FILE |
| PREDRAG PETROVIC | | | ON FILE |
| PREDRAG POPOVIC | | | ON FILE |
| PREDRAG PREMOVIC | | | ON FILE |
| PREDRAG RADOVIC | | | ON FILE |
| PREDRAG RATAJAC | | | ON FILE |
| PREDRAG RISTIKJ | | | ON FILE |
| PREDRAG ROGANOVIC | | | ON FILE |
| PREDRAG ROGIC | | | ON FILE |
| PREDRAG ROGIC | | | ON FILE |
| PREDRAG SAROVIC | | | ON FILE |
| PREDRAG SAVKOVIC | | | ON FILE |
| PREDRAG TRECAKOV | | | ON FILE |
| PREDRAG VASIC | | | ON FILE |
| PREDRAG ZERAVICA | | | ON FILE |
| PREE, JESSICA | | | ON FILE |
| PREECHA HOMSOMBATH | | | ON FILE |
| PREECHA PRASATWATTANA | | | ON FILE |
| PREECHAYA IAMSILA | | | ON FILE |
| PREEDA AMNARTSAMRIT | | | ON FILE |
| PREEDA SINGHNARULA | | | ON FILE |
| PREEDA TARUK | | | ON FILE |
| PREEMROSE MACHINGURA | | | ON FILE |
| PREET GUR | | | ON FILE |
| PREET KAMAL SINGH | | | ON FILE |
| PREET KANWAL SINGH UBHI | | | ON FILE |
| PREETAM CHAKRABORTY | | | ON FILE |
| PREETAM RAMKRISHNA GHOSH | | | ON FILE |
| PREETAM SHARMA | | | ON FILE |
| PREETAM SHARMA | | | ON FILE |
| PREETAM VOLTHALY APPADU | | | ON FILE |
| PREETH GEORGE KALANGALIL | | | ON FILE |
| PREETHA SRINATH IYENGAR | | | ON FILE |
| PREETHA VENUGOPAL | | | ON FILE |
| PREETHAM KUMAR REDDY PAPAGARI | | | ON FILE |
| PREETHI SUBRAMANI | | | ON FILE |
| PREETHI VARTHANAN RAJAN | | | ON FILE |
| PREETI ABHAY KHEMKA | | | ON FILE |
| PREETI JUYAL PANT | | | ON FILE |
| PREETI MEHRA | | | ON FILE |
| PREETI SAREEN | | | ON FILE |
| PREETI VERMA | | | ON FILE |
| PREETINDER SINGH | | | ON FILE |
| PREEVAN MOODLEY | | | ON FILE |
| PREEYA GOMONWID | | | ON FILE |
| PREEYA NAUL | | | ON FILE |
| PREEYANUCH YUTTASEN | | | ON FILE |
| PREL PRELA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PRELE BREGAJI | | | ON FILE |
| PREM REGINALD GOVINDAN | | | ON FILE |
| PREM ANAND JAYARAM | | | ON FILE |
| PREM ARAVINDAN JEYAKUMAR | | | ON FILE |
| PREM BAHADUR ALE MAGAR | | | ON FILE |
| PREM BHAVAN | | | ON FILE |
| PREM BHUSHAN NULL | | | ON FILE |
| PREM CHANDER RAJAMOHAN | | | ON FILE |
| PREM D PATEL | | | ON FILE |
| PREM KUMAR REDDY KOVVURI | | | ON FILE |
| PREM LAL GHINDE | | | ON FILE |
| PREM LATA | | | ON FILE |
| PREM LATA NAWARIYA | | | ON FILE |
| PREM MANIMARAN | | | ON FILE |
| PREM NARULA | | | ON FILE |
| PREM P GAUTAM | | | ON FILE |
| PREM PRAKASH MEEL | | | ON FILE |
| PREM PRAKASH KUMAWAT | | | ON FILE |
| PREM PRAKASH KUMAWAT | | | ON FILE |
| PREM S/O V K GANISON | | | ON FILE |
| PREM SAI KOMMI | | | ON FILE |
| PREM SAMRITPRICHA | | | ON FILE |
| PREM VALDERAMA PRABHASH | | | ON FILE |
| PREM VASANT KOKANE | | | ON FILE |
| PREMA DEVI CHUTTOO | | | ON FILE |
| PREMA RAMALINGAM | | | ON FILE |
| PREMACHANDRA DE SILVA WIJEMUNI | | | ON FILE |
| PREMACHANDRA S PANICKAR | | | ON FILE |
| PREMAKANTHI PILANA VITHANAGE RENUKA | | | ON FILE |
| PREMAKUMARI RAMAR | | | ON FILE |
| PREMAL BHARAT BHATT | | | ON FILE |
| PREMALAL AMARASIRI WEERAPPULI KODIKARA KANKANAMGE | | | ON FILE |
| PREMALATHA DUDUKA | | | ON FILE |
| PREMANAND MANE | | | ON FILE |
| PREMANANDA DAS DREW | | | ON FILE |
| PREMANANTHAN MURTHY | | | ON FILE |
| PREMANATH SIVAPALAM | | | ON FILE |
| PREMARATHNA HEWAYALAGE MALAKA LAKSHAN | | | ON FILE |
| PREMARATHNA JAYASINGHE PEDI GEDARA WASANTHA | | | ON FILE |
| PREMARATHNA U G PRASANNA SANJEEWA | | | ON FILE |
| PREMARATHNE GALGANA BADALGE KAVIDYA RANSI | | | ON FILE |
| PREMASIRI HEMASINGHELAGE ASIRI SAMITHA LAKMAL | | | ON FILE |
| PREMATHILAKA KANKANIGE KISAL MADHURANGA | | | ON FILE |
| PREMAVATHY MAHESWARAN | | | ON FILE |
| PREMAWATHIE LEWIS ANTHONY VIDANALAGE | | | ON FILE |
| PREMBABU BABURAJENDRAN | | | ON FILE |
| PREMDIP KAUR SANDHU | | | ON FILE |
| PREMJEET SINGH GHOMAND | | | ON FILE |
| PREMKUMAR RAMAR | | | ON FILE |
| PREMKUMAR SUBRAMANIAM | | | ON FILE |
| PREMLATA GOYAL | | | ON FILE |
| PREMLATA LALIT JAIN | | | ON FILE |
| PREMOD DAVID VARGHESE | | | ON FILE |
| PREMRAJ CLARANCE MANOHARAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PREMRANJAN PRASAD SINGH | | | ON FILE |
| PREMYSL BERKA | | | ON FILE |
| PREMYSL CENDELIN | | | ON FILE |
| PREMYSL ING KREJCIRIK | | | ON FILE |
| PREMYSL ING PLESIVCAK | | | ON FILE |
| PREMYSL KOURIL | | | ON FILE |
| PRENOLAN KAMIAH | | | ON FILE |
| PRENTICE DIEN ANDERSON | | | ON FILE |
| PRENTICE PETERS | | | ON FILE |
| PRENTISS O AMIEWALAN | | | ON FILE |
| PRENTISS REED PETERSON | | | ON FILE |
| PRENTISS SENTELL CHURCH | | | ON FILE |
| PRERAK PATEL | | | ON FILE |
| PRESCILLIA MARIA ELIZABETH MACK | | | ON FILE |
| PRESCIOS BHELL HERNANDEZ | | | ON FILE |
| PRESCOTT JAMES WARSHAWSKY | | | ON FILE |
| PRESCOTT M CABALLERO | | | ON FILE |
| PRESCOTT TRENT FULLER | | | ON FILE |
| PRESETMA R BALESAR | | | ON FILE |
| PRESHENDRAN GOVENDER | | | ON FILE |
| PRESHIA ELIZABETH ROONEY | | | ON FILE |
| PRESLAV NIKOLAEV STEFANOV | | | ON FILE |
| PRESLAV PETKOV ILIEV | | | ON FILE |
| PRESLEY JENKINS | | | ON FILE |
| PRESLEY OSAROS JR SYLVESTER OMORODION | | | ON FILE |
| PRESLEY PENNIMAN HOBSON | | | ON FILE |
| PRESLIE LIM VUI HUNG | | | ON FILE |
| PRESLIE NICOLE PRATHER | | | ON FILE |
| PRESTON A CONNELLY | | | ON FILE |
| PRESTON A WHYTE | | | ON FILE |
| PRESTON ADAM ARMSTRONG | | | ON FILE |
| PRESTON ADAM TRILCK | | | ON FILE |
| PRESTON AGEE WHALEY | | | ON FILE |
| PRESTON ALEXANDER DONOVAN | | | ON FILE |
| PRESTON ALLEN THARP | | | ON FILE |
| PRESTON ANDREW GODBOLD | | | ON FILE |
| PRESTON ARTHUR FRAZIER | | | ON FILE |
| PRESTON AUGUSTE LORENZ | | | ON FILE |
| PRESTON B LEAKE | | | ON FILE |
| PRESTON BLAKE PARRISH | | | ON FILE |
| PRESTON BRADLEY STELL | | | ON FILE |
| PRESTON BRENT ROBINSON | | | ON FILE |
| PRESTON BROOKS TUCKER | | | ON FILE |
| PRESTON BRUCE LEELING | | | ON FILE |
| PRESTON BUCKLEY ALLEN | | | ON FILE |
| PRESTON CALEB NEIDERMYER | | | ON FILE |
| PRESTON CAPRICE ROBERSON | | | ON FILE |
| PRESTON CARLOS WENGERT | | | ON FILE |
| PRESTON CARTER STREBEL | | | ON FILE |
| PRESTON CHANDLER SMEE | | | ON FILE |
| PRESTON CHARLES SPICHER | | | ON FILE |
| PRESTON CHRISTOPHER CAMPBELL | | | ON FILE |
| PRESTON CHRISTOPHER KELLEY | | | ON FILE |
| PRESTON CLAY HOOTEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PRESTON CLAY REED | | | ON FILE |
| PRESTON DARNAZ TOWNS | | | ON FILE |
| PRESTON DAVID BRADY | | | ON FILE |
| PRESTON DAVID DVORAK | | | ON FILE |
| PRESTON DAVID MILLER | | | ON FILE |
| PRESTON DAVIS | | | ON FILE |
| PRESTON DEAN THARP | | | ON FILE |
| PRESTON E EDISON | | | ON FILE |
| PRESTON EDWARD REIS | | | ON FILE |
| PRESTON EDWARDS POPE | | | ON FILE |
| PRESTON ELLIS | | | ON FILE |
| PRESTON F BILLINGSLEY | | | ON FILE |
| PRESTON FEAGAN | | | ON FILE |
| PRESTON GAHO SAM | | | ON FILE |
| PRESTON GARRETT BAXMANN | | | ON FILE |
| PRESTON GERARD AMBROSKY | | | ON FILE |
| PRESTON GRIER JONES | | | ON FILE |
| PRESTON HALE BESSIRE | | | ON FILE |
| PRESTON HENDRIE | | | ON FILE |
| PRESTON HEWLETT SMITH | | | ON FILE |
| PRESTON HO OPONO KANEKOA HEEN | | | ON FILE |
| PRESTON HUDSON PARK | | | ON FILE |
| PRESTON HUMPHRIES | | | ON FILE |
| PRESTON JABIN HENNINGER | | | ON FILE |
| PRESTON JACOB FOREMAN | | | ON FILE |
| PRESTON JAMES CHRISTENSEN | | | ON FILE |
| PRESTON JAMES ECKHARDT | | | ON FILE |
| PRESTON JAMES GESSEL | | | ON FILE |
| PRESTON JAY WILDEMANN | | | ON FILE |
| PRESTON JEREMY STEELE | | | ON FILE |
| PRESTON JEROME STALLINGS | | | ON FILE |
| PRESTON JOHN DEKKER | | | ON FILE |
| PRESTON JORDAN HARVEY | | | ON FILE |
| PRESTON JOSEPH HAYES | | | ON FILE |
| PRESTON JOSEPH LONG | | | ON FILE |
| PRESTON JUNGMIN LEE | | | ON FILE |
| PRESTON KANE MCINTOSH | | | ON FILE |
| PRESTON KEITH PATRICK | | | ON FILE |
| PRESTON KENDALL WARD | | | ON FILE |
| PRESTON LEE DESPAIN | | | ON FILE |
| PRESTON LEE KROPF | | | ON FILE |
| PRESTON LEE PRUITT | | | ON FILE |
| PRESTON MADDOCK | | | ON FILE |
| PRESTON MARTIN ALLEN | | | ON FILE |
| PRESTON MCCAFFREY | | | ON FILE |
| PRESTON MICHAEL BROWNE | | | ON FILE |
| PRESTON MICHAEL FAIRBOURN | | | ON FILE |
| PRESTON MICHAEL KANAGY | | | ON FILE |
| PRESTON MICHAEL LYNN ROBB | | | ON FILE |
| PRESTON MICHAEL SNYDER | | | ON FILE |
| PRESTON MILLS | | | ON FILE |
| PRESTON MONTGOMERY STUBBERFIELD | | | ON FILE |
| PRESTON PIERCE | | | ON FILE |
| PRESTON POMAIKAI KATSUAKI KIUCHI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PRESTON PRATT | | | ON FILE |
| PRESTON PRESTON | | | ON FILE |
| PRESTON RANDALL DE MARIA | | | ON FILE |
| PRESTON RAY MILLER | | | ON FILE |
| PRESTON RAYMOND CREARY | | | ON FILE |
| PRESTON RICHARD FREEMAN | | | ON FILE |
| PRESTON ROBERT MILLS | | | ON FILE |
| PRESTON ROBERT TUCKER | | | ON FILE |
| PRESTON ROSS MACFARLANE | | | ON FILE |
| PRESTON RYAN JONES | | | ON FILE |
| PRESTON SCOT WHALEY | | | ON FILE |
| PRESTON SCOTT BILTON | | | ON FILE |
| PRESTON SCOTT BRADLEY | | | ON FILE |
| PRESTON SCOTT HOLMES | | | ON FILE |
| PRESTON SHEA SPADE | | | ON FILE |
| PRESTON STEWART CHINN | | | ON FILE |
| PRESTON THEODORE T GNIDEC | | | ON FILE |
| PRESTON THOMAS CLINEMYER | | | ON FILE |
| PRESTON THOMAS RAMPY | | | ON FILE |
| PRESTON THOMAS RICE | | | ON FILE |
| PRESTON TUBMUAJTXUJ LEE | | | ON FILE |
| PRESTON TY VANHOOSER | | | ON FILE |
| PRESTON VAUGHN TENNEY | | | ON FILE |
| PRESTON WALKER RIGGS | | | ON FILE |
| PRESTON WESLEY FEILER | | | ON FILE |
| PRESTON YUNG HSIAO | | | ON FILE |
| PRESTRIDGE HUNTER AUSTIN | | | ON FILE |
| PRETESH VELJI SINGADIA | | | ON FILE |
| PRETHEEKSHA NULL | | | ON FILE |
| PRETOM CHAKRABORTY | | | ON FILE |
| PRETY M GALANI | | | ON FILE |
| PREVEN PASCAL BISHWALALL | | | ON FILE |
| PREVENERD ROSENE | | | ON FILE |
| PREVIN RADJOU | | | ON FILE |
| PREVIN RAJ | | | ON FILE |
| PREVOIR SUCCES | | | ON FILE |
| PREWIN JANKISINGH | | | ON FILE |
| PREYA KAY RAMEY | | | ON FILE |
| PREYE AKOSUBO | | | ON FILE |
| PREYE ONENGIYEOFORI AKUIYIBO | | | ON FILE |
| PREYE SHEDRACH IYOMUGHAN | | | ON FILE |
| PRIANK A CANGY | | | ON FILE |
| PRIBOUDRIE MARK MATAUS | | | ON FILE |
| PRICE ANDREWS FORSHAGE | | | ON FILE |
| PRICE MEDLIN | | | ON FILE |
| PRICELLE MENESES MANGUNE | | | ON FILE |
| PRICHA DATOO | | | ON FILE |
| PRICHARD, AARON | | | ON FILE |
| PRICILA ROCHA DIAS | | | ON FILE |
| PRICILIA DAYANI SARAIVA DE MORAIS | | | ON FILE |
| PRICILLIA ROSELINE JUSTINE DURBANT | | | ON FILE |
| PRICKETT ALEXIS LEE | | | ON FILE |
| PRICKETT JACK | | | ON FILE |
| PRIDDIS COLIN RODERICK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PRIDE FRANKLIN | | | ON FILE |
| PRIETO LUIS ALEJANDRO SALCEDO | | | ON FILE |
| PRIIT OORN | | | ON FILE |
| PRIIT RAND | | | ON FILE |
| PRIIT SOODLA | | | ON FILE |
| PRIIT TREI | | | ON FILE |
| PRIIT VILLEMS | | | ON FILE |
| PRIKOP ROMAN | | | ON FILE |
| PRIM TANONGSAKCHAIKUL | | | ON FILE |
| PRIMA FITRA WAHYU ALAMRA | | | ON FILE |
| PRIMADEA LAKSHITA RINI | | | ON FILE |
| PRIMARY DEVELOPMENT FUND (CAYMAN) SPC SATOSHI HOLDINGS FUND SP | | | ON FILE |
| PRIMCHAND NAIPAL | | | ON FILE |
| PRIME TRUST | | | TONY@PRIMETRUST.COM |
| PRIME TRUST, LLC | ATTN: MATTHEW PARRELLA | | MPARRELLA@PRIMETRUST.COM |
| PRIME TRUST, LLC | C/O GOODWIN PROCTER LLP | ATTN: HOWARD S. STEEL, ALEXANDER J. NICAS, JAMES F. LATHROP | ANICAS@GOODWINLAW.COM |
| PRIME TRUST, LLC | C/O GOODWIN PROCTER LLP | ATTN: HOWARD S. STEEL, ALEXANDER J. NICAS, JAMES F. LATHROP | HSTEEL@GOODWINLAW.COM |
| PRIME TRUST, LLC | C/O GOODWIN PROCTER LLP | ATTN: DAVID R. CALLAWAY | DCALLAWAY@GOODWINLAW.COM |
| PRIME TRUST, LLC | | | ON FILE |
| PRIME ZERO PRODUCTIONS LLC | | | ON FILE |
| PRIMEMOMENTS SACKO | | | ON FILE |
| PRIMIANO DAGOSTINO | | | ON FILE |
| PRIMITIVA SANTILLAN | | | ON FILE |
| PRIMO BENJAMIN ZINI | | | ON FILE |
| PRIMO TEODORICO GHIA | | | ON FILE |
| PRIMOZ BARUT | | | ON FILE |
| PRIMOZ CRESNIK | | | ON FILE |
| PRIMOZ KOMAT | | | ON FILE |
| PRIMOZ KOTNIK | | | ON FILE |
| PRIMOZ KRAJNC | | | ON FILE |
| PRIMOZ KRALJ | | | ON FILE |
| PRIMOZ LAMBERGAR | | | ON FILE |
| PRIMOZ LEGVART | | | ON FILE |
| PRIMOZ MARN | | | ON FILE |
| PRIMOZ MIHELJ | | | ON FILE |
| PRIMOZ NOVAK | | | ON FILE |
| PRIMOZ OGOREVC | | | ON FILE |
| PRIMOZ PRISTOVNIK | | | ON FILE |
| PRIMOZ REZEK | | | ON FILE |
| PRIMOZ ROSULNIK | | | ON FILE |
| PRIMOZ SCHUSTER | | | ON FILE |
| PRIMOZ SENK | | | ON FILE |
| PRIMOZ SMOLE | | | ON FILE |
| PRIMOZ TOMEC | | | ON FILE |
| PRIMOZ TOMINC | | | ON FILE |
| PRIMOZ TRAMPUS | | | ON FILE |
| PRIMOZ VIDMAR | | | ON FILE |
| PRIMOZ ZAGORICNIK | | | ON FILE |
| PRIN KEERASUNTONPONG | | | ON FILE |
| PRINCE WANKEY | | | ON FILE |
| PRINCE ADEGBOYEGA T FISAYO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PRINCE AGARWAL | | | ON FILE |
| PRINCE AHMADU SUNDAY | | | ON FILE |
| PRINCE ALAOMA BENJAMIN | | | ON FILE |
| PRINCE ALAOMA BENJAMIN | | | ON FILE |
| PRINCE ALEX GNANARAJ | | | ON FILE |
| PRINCE ALI | | | ON FILE |
| PRINCE ANTHONY TEJADA | | | ON FILE |
| PRINCE ARTHUR B OFORI | | | ON FILE |
| PRINCE CEASAR-IAN TECSON SANCHEZ | | | ON FILE |
| PRINCE CHARLES YAKUBU | | | ON FILE |
| PRINCE DANIEL ADEBOWALE ADENIRAN IJILA | | | ON FILE |
| PRINCE DARREN BENJAMIN WILLIAMS | | | ON FILE |
| PRINCE DAVIES | | | ON FILE |
| PRINCE EBENEZER NNA MONDJENGUE | | | ON FILE |
| PRINCE EKEOMA OGBAH | | | ON FILE |
| PRINCE EKEOMA OGBAH | | | ON FILE |
| PRINCE ENTSIE | | | ON FILE |
| PRINCE EYYALIL JOSEPH | | | ON FILE |
| PRINCE JAIO BRAGAIS BICERA | | | ON FILE |
| PRINCE JAYAPRAKASH | | | ON FILE |
| PRINCE JINDAL | | | ON FILE |
| PRINCE JOHN TRARSO WULU III | | | ON FILE |
| PRINCE KONADU BENIANA | | | ON FILE |
| PRINCE KUMAR ADINA | | | ON FILE |
| PRINCE KUMAR TIWARY | | | ON FILE |
| PRINCE KWADWO BOAKYE | | | ON FILE |
| PRINCE LAWO KAJANG | | | ON FILE |
| PRINCE MADHUKAR KALARIA | | | ON FILE |
| PRINCE MALCOLM BROWN | | | ON FILE |
| PRINCE MARBEN JUANTA | | | ON FILE |
| PRINCE MENDIRATTA | | | ON FILE |
| PRINCE MODJURE REYES MATA | | | ON FILE |
| PRINCE MONGA | | | ON FILE |
| PRINCE NELLIPALLIL DAVID | | | ON FILE |
| PRINCE NTOKOZO MKHIZE | | | ON FILE |
| PRINCE OGHENETEJIRI OGEGERE | | | ON FILE |
| PRINCE OMAMERHE UNUKEGWO | | | ON FILE |
| PRINCE OPOKU | | | ON FILE |
| PRINCE OWUNARI YELLOWE | | | ON FILE |
| PRINCE PATRICK JACKSON CLEMENT | | | ON FILE |
| PRINCE PAUL HYDER LIM TAN | | | ON FILE |
| PRINCE SAH | | | ON FILE |
| PRINCE STAN LEY MCLEOD | | | ON FILE |
| PRINCE TAMARAMENE | | | ON FILE |
| PRINCE THEMBELA NDLOVU | | | ON FILE |
| PRINCE TIFE ADEBOWALE | | | ON FILE |
| PRINCE TIFE ADEBOWALE | | | ON FILE |
| PRINCE TITO JOSEPH | | | ON FILE |
| PRINCE UZONDU CHIJIOKE | | | ON FILE |
| PRINCE V PATEL | | | ON FILE |
| PRINCE WILLIAM PAWAR | | | ON FILE |
| PRINCE YAW YIADOM | | | ON FILE |
| PRINCEJEET SINGH | | | ON FILE |
| PRINCEKUMAR SHAILESHCHANDRA PATEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PRINCESA CELESTE HITA | | | ON FILE |
| PRINCESS BARIKUI | | | ON FILE |
| PRINCESS CARTERA KIDWELL | | | ON FILE |
| PRINCESS ERICKA GARCE ARCEGA | | | ON FILE |
| PRINCESS ERICKA GRACE ARCEGA | | | ON FILE |
| PRINCESS GARO DOMINGO | | | ON FILE |
| PRINCESS GLORIA OAHIMIRE | | | ON FILE |
| PRINCESS ISABELLA COLON | | | ON FILE |
| PRINCESS JOYCE RANJO ASIS | | | ON FILE |
| PRINCESS LEJARDE ESGUERRA | | | ON FILE |
| PRINCESS OGECHI MARYROSE CHUKWUMERIJE | | | ON FILE |
| PRINCESS ONOSHORENA ODIDI | | | ON FILE |
| PRINCESS PHILISIWE TEMBE | | | ON FILE |
| PRINCESS TAFARI HISEMELAH ALLEN | | | ON FILE |
| PRINCESS THEMBILE NGIDI | | | ON FILE |
| PRINCETON LEE | | | ON FILE |
| PRINCETON LYNN WRIGHT | | | ON FILE |
| PRINCETON WARREN MACKIE | | | ON FILE |
| PRINCEWILL FRIDAY PEPPLE | | | ON FILE |
| PRINCEWILL FRIDAY PEPPLE | | | ON FILE |
| PRINCEWILL NNAEMEKA OHIA | | | ON FILE |
| PRINCEWILL UNAEGBU | | | ON FILE |
| PRINCIE DAMARIS MARTINEZ | | | ON FILE |
| PRINGLE CHONG | | | ON FILE |
| PRINSSI ZACHARY SCHULTZ | | | ON FILE |
| PRINTE MOREY | | | ON FILE |
| PRINZ WINSTON ZIKHALI | | | ON FILE |
| PRIOLO PATRIZIA | | | ON FILE |
| PRISCA LIM LI JAN | | | ON FILE |
| PRISCA MITTERSTIELER | | | ON FILE |
| PRISCILA AILEN TORRILLA | | | ON FILE |
| PRISCILA ANABEL COLINA | | | ON FILE |
| PRISCILA ANDREA JIMENA DIAZ | | | ON FILE |
| PRISCILA APARECIDA TRINDADE DA SILVA MARQUES | | | ON FILE |
| PRISCILA BELEN NUNEZ | | | ON FILE |
| PRISCILA BELEN NUNXXEZ | | | ON FILE |
| PRISCILA CARVALHO DE OLIVEIRA | | | ON FILE |
| PRISCILA CARVALHO DE OLIVEIRA | | | ON FILE |
| PRISCILA DA SILVA GOMES AILTON ALVES GOMES | | | ON FILE |
| PRISCILA DE ABREU | | | ON FILE |
| PRISCILA ELIZABETH OVELAR | | | ON FILE |
| PRISCILA FERRAZ CHIOZZINI | | | ON FILE |
| PRISCILA FERREIRA DA SILVA | | | ON FILE |
| PRISCILA GARZA LOZANO | | | ON FILE |
| PRISCILA GAY FOLETTO | | | ON FILE |
| PRISCILA GIARDILI | | | ON FILE |
| PRISCILA GISELLE SOSA | | | ON FILE |
| PRISCILA GUADALUPE MELENDEZ | | | ON FILE |
| PRISCILA GUERGOFF | | | ON FILE |
| PRISCILA HINZ RIBEIRO | | | ON FILE |
| PRISCILA ISABEL GONZALEZ CRUZ | | | ON FILE |
| PRISCILA JAQUELINA VILLAGRA | | | ON FILE |
| PRISCILA KARLA SANTOS GOMES | | | ON FILE |
| PRISCILA KARLA SANTOS GOMES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PRISCILA KARLA SANTOS GOMES | | | ON FILE |
| PRISCILA KARLA SANTOS GOMES | | | ON FILE |
| PRISCILA LUZ MAZA | | | ON FILE |
| PRISCILA M COELHO | | | ON FILE |
| PRISCILA MAGALI ZABALA | | | ON FILE |
| PRISCILA MARTINS DE LIMA SEBASTIAO | | | ON FILE |
| PRISCILA MOLLO | | | ON FILE |
| PRISCILA MORALES ALFARO | | | ON FILE |
| PRISCILA NERY RODRIGUES | | | ON FILE |
| PRISCILA NICOLE ANCALAY | | | ON FILE |
| PRISCILA RODRIGUES | | | ON FILE |
| PRISCILA SATIKO IWAKAWA | | | ON FILE |
| PRISCILA SILVA RODRIGUES | | | ON FILE |
| PRISCILIA LIEW RUI XI | | | ON FILE |
| PRISCILLA ANDREA MARTINEZ | | | ON FILE |
| PRISCILLA ANITA FOX | | | ON FILE |
| PRISCILLA ANNICK C CREER | | | ON FILE |
| PRISCILLA C DUNBAR | | | ON FILE |
| PRISCILLA CANDY LY | | | ON FILE |
| PRISCILLA CATHARINA SPRUIT | | | ON FILE |
| PRISCILLA DANIELLE MAGNUSEN | | | ON FILE |
| PRISCILLA DESIREE ECHAVE | | | ON FILE |
| PRISCILLA DIANE DUNCAN | | | ON FILE |
| PRISCILLA ELIZABETH NGUYEN | | | ON FILE |
| PRISCILLA EMANNUELLE SILVA DE ALMEIDA | | | ON FILE |
| PRISCILLA FORD PALTIN | | | ON FILE |
| PRISCILLA FRANCINA ANGELA SCHWARTZMAN | | | ON FILE |
| PRISCILLA GRACE A/P GANESAN @ EZRA | | | ON FILE |
| PRISCILLA HOEGEE AN BOGGELEN | | | ON FILE |
| PRISCILLA ISABEL OJEDA | | | ON FILE |
| PRISCILLA JERI LEE | | | ON FILE |
| PRISCILLA JOYCE VERDEFLOR | | | ON FILE |
| PRISCILLA JULIUS | | | ON FILE |
| PRISCILLA JUSTINE NABER | | | ON FILE |
| PRISCILLA LAMENHA TEIXEIRA SOBRAL | | | ON FILE |
| PRISCILLA LIORA | | | ON FILE |
| PRISCILLA LOUISE OBRIANT | | | ON FILE |
| PRISCILLA LUCIA CUEVASSOSA | | | ON FILE |
| PRISCILLA MARAMBA | | | ON FILE |
| PRISCILLA MARIA RODRIGUEZ | | | ON FILE |
| PRISCILLA MARTINEZ | | | ON FILE |
| PRISCILLA NATALIA WIDJAJA | | | ON FILE |
| PRISCILLA NG TIM HONG | | | ON FILE |
| PRISCILLA NUNEZ | | | ON FILE |
| PRISCILLA PUI-SEE CHIK | | | ON FILE |
| PRISCILLA RENEE ESCALERA | | | ON FILE |
| PRISCILLA SAGOE | | | ON FILE |
| PRISCILLA SANT ANA SORENSEN | | | ON FILE |
| PRISCILLA SHASHA DEVI SEYAPALAN | | | ON FILE |
| PRISCILLA STONE | | | ON FILE |
| PRISCILLA TAINA DE SOUZA VILARINHO | | | ON FILE |
| PRISCILLA TEMBO | | | ON FILE |
| PRISCILLA VAN DER MOOREN | | | ON FILE |
| PRISCILLA VILENE FERNANDES COSTA VIEIRA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PRISCILLA WENDY BUSTOS | | | ON FILE |
| PRISCILLA YEE YIN CHO | | | ON FILE |
| PRISCILLA YONG-YI YANG | | | ON FILE |
| PRISCILLA ZOCOLIOLICIO ALVES | | | ON FILE |
| PRISCILLAL E JULIANA | | | ON FILE |
| PRISCILLIA BLESSING EHICHOYA | | | ON FILE |
| PRISCILLIA CHIAJULAM ANYANWU | | | ON FILE |
| PRISMA LISET HERRERA | | | ON FILE |
| PRISMADERM LLC | | | ON FILE |
| PRIT BHARAT PANCHOLI | | | ON FILE |
| PRIT PRAKASHBHAI PATEL | | | ON FILE |
| PRITAM DAS TAMAL | | | ON FILE |
| PRITAM DEY | | | ON FILE |
| PRITAM GURUNG | | | ON FILE |
| PRITAM HARISHCHANDRA KADAM | | | ON FILE |
| PRITAM KAUR | | | ON FILE |
| PRITAM KUMAR DAS | | | ON FILE |
| PRITCHARD D ANDERSON | | | ON FILE |
| PRITESH AJIT VASHI | | | ON FILE |
| PRITESH D DARJI | | | ON FILE |
| PRITESH HARISH KAPADIA | | | ON FILE |
| PRITESH KUMAR SINGH | | | ON FILE |
| PRITESH MOHAN DESAI | | | ON FILE |
| PRITESH PRAKASH KARIA | | | ON FILE |
| PRITESH RAJESH KOTAK | | | ON FILE |
| PRITESH SHAH | | | ON FILE |
| PRITESHKUMAR DINESHKUMAR PATEL | | | ON FILE |
| PRITHEESH PARTHIBAN | | | ON FILE |
| PRITHIPAUL, ASHWIN | | | ON FILE |
| PRITHIVE KANAHACHALAM NULL | | | ON FILE |
| PRITHVI A S BALESAR | | | ON FILE |
| PRITHVI G GANDHI | | | ON FILE |
| PRITHVI KRISHNA REDDY VUPPULA | | | ON FILE |
| PRITHVI RAJ BHAKTA | | | ON FILE |
| PRITHVIRAJ P KOLHE | | | ON FILE |
| PRITHWIJIT DE | | | ON FILE |
| PRITI PARMAR | | | ON FILE |
| PRITI BHASKAR PATEL | | | ON FILE |
| PRITI BYE RAGGOO ALQASMEE | | | ON FILE |
| PRITI ELIZABETH HAKIM | | | ON FILE |
| PRITI GURUNG | | | ON FILE |
| PRITI MEPANI | | | ON FILE |
| PRITI P PATEL | | | ON FILE |
| PRITI PATEL | | | ON FILE |
| PRITI Y GOEL | | | ON FILE |
| PRITIBEN JETHWA | | | ON FILE |
| PRITIKA ARVIND PATIL | | | ON FILE |
| PRITPAL SINGH BHAMRA | | | ON FILE |
| PRITPAL SINGH DHILLON | | | ON FILE |
| PRITPAL SINGH DHILLON | | | ON FILE |
| PRITPAL SINGH MAHAJAN | | | ON FILE |
| PRITPAUL SINGH MALHI | | | ON FILE |
| PRITSANA PLENGSANO | | | ON FILE |
| PRIVA AINOMUGISHA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PRIYA ANDRESEN | | | ON FILE |
| PRIYA BAINS | | | ON FILE |
| PRIYA CLAUDIA HERBIN MENDEZ | | | ON FILE |
| PRIYA DHARUMALINGAM | | | ON FILE |
| PRIYA GURUNG | | | ON FILE |
| PRIYA KORIA | | | ON FILE |
| PRIYA KURUMAJAL MOHAN | | | ON FILE |
| PRIYA KURUVILA NOWAK | | | ON FILE |
| PRIYA MANISH MUNSHI | | | ON FILE |
| PRIYA PARIMAL PATEL | | | ON FILE |
| PRIYA PATEL | | | ON FILE |
| PRIYA PRAMOD AJGAONKAR | | | ON FILE |
| PRIYA PURUSHOTTAM MATONDAKAR | | | ON FILE |
| PRIYA R TRIVEDI | | | ON FILE |
| PRIYA RANDEV | | | ON FILE |
| PRIYA RIZAL | | | ON FILE |
| PRIYA SAIHGAL | | | ON FILE |
| PRIYA SAKTHIVEL | | | ON FILE |
| PRIYA SATHIYAMURTHY | | | ON FILE |
| PRIYA SINGH | | | ON FILE |
| PRIYA TROSUWAN | | | ON FILE |
| PRIYA V | | | ON FILE |
| PRIYA WADHWA | | | ON FILE |
| PRIYA ZAMAN CHOUDHURY | | | ON FILE |
| PRIYADARSHAN SINGH CHOUHAN | | | ON FILE |
| PRIYADARSHANA JASENTHU PATABENDI DIMUTHU | | | ON FILE |
| PRIYADARSHANA KAHANDA GAMAGE MENAKA | | | ON FILE |
| PRIYADARSHANA MANIMELWADU MADUSHAN | | | ON FILE |
| PRIYADARSHANI HEENATIGALA KANKANAMGE ASOKA | | | ON FILE |
| PRIYADARSHANI SINGH | | | ON FILE |
| PRIYADHARSAN MOHAN | | | ON FILE |
| PRIYAKANT DASHARATHLAL PATEL | | | ON FILE |
| PRIYAKANT SHASHIKANT PATEL | | | ON FILE |
| PRIYAKRISHNAN SENTHIL | | | ON FILE |
| PRIYAL GUPTA | | | ON FILE |
| PRIYAL JANARDAN BOROLE | | | ON FILE |
| PRIYAM BHUYAN CHEN | | | ON FILE |
| PRIYAM DINESH SHAH | | | ON FILE |
| PRIYAM GOYAL | | | ON FILE |
| PRIYAM PATEL | | | ON FILE |
| PRIYAMAL DISANAYAKA DISANAYAKA MUDIYANSELAGE SURESH | | | ON FILE |
| PRIYAMBADA NATH | | | ON FILE |
| PRIYAMVADHA BHARATHI SREENIVASAN | | | ON FILE |
| PRIYAN GIRIN GANDHI | | | ON FILE |
| PRIYAN MANOJ MISTRY | | | ON FILE |
| PRIYAN S/O THIRUNAUKRARASU | | | ON FILE |
| PRIYANGA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE DUMITH | | | ON FILE |
| PRIYANGA WEERASINGHA MENIKE WIKRAMASINGHA MUDIYANSELAGE | | | ON FILE |
| PRIYANGANI WEERASINGHE APPUKUTTI DEWAGE | | | ON FILE |
| PRIYANGIKA NILANTHI DAMMALAGE | | | ON FILE |
| PRIYANJAY SHEEL SHARMA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PRIYANJAY SHEEL SHARMA | | | ON FILE |
| PRIYANK BALASAHEB KALGAONKAR | | | ON FILE |
| PRIYANK BHARAT SAVLA | | | ON FILE |
| PRIYANK BHARAT SAVLA | | | ON FILE |
| PRIYANK DWIVEDI | | | ON FILE |
| PRIYANK GULU PATEL | | | ON FILE |
| PRIYANK GULU PATEL | | | ON FILE |
| PRIYANK JAIN | | | ON FILE |
| PRIYANK JAYESHKUMAR SHETH | | | ON FILE |
| PRIYANK KISHORBHAI KOSHIYA | | | ON FILE |
| PRIYANK KISHORE GUPTA | | | ON FILE |
| PRIYANK KUMAR JAIN | | | ON FILE |
| PRIYANK KUMAR SINGH | | | ON FILE |
| PRIYANK NAYNESH PATEL | | | ON FILE |
| PRIYANK PATEL | | | ON FILE |
| PRIYANK PATEL | | | ON FILE |
| PRIYANK PATEL | | | ON FILE |
| PRIYANK RAJENDRAKUMAR DEVDA | | | ON FILE |
| PRIYANK SHARMA | | | ON FILE |
| PRIYANK SUBHASH PATEL | | | ON FILE |
| PRIYANKA M CHANDRASHEKARAIAH | | | ON FILE |
| PRIYANKA ALESHIA CHAND | | | ON FILE |
| PRIYANKA ANNA JOSEPH | | | ON FILE |
| PRIYANKA BALAJI | | | ON FILE |
| PRIYANKA BANERJEE | | | ON FILE |
| PRIYANKA BANSAL | | | ON FILE |
| PRIYANKA BASAK | | | ON FILE |
| PRIYANKA BHANUDAS KHARMALE | | | ON FILE |
| PRIYANKA BHANUDAS KHARMALE | | | ON FILE |
| PRIYANKA DHAMIJA | | | ON FILE |
| PRIYANKA DODDI | | | ON FILE |
| PRIYANKA GAUCHAN | | | ON FILE |
| PRIYANKA JAY SHETTY | | | ON FILE |
| PRIYANKA JOSHI | | | ON FILE |
| PRIYANKA KAUSHIK | | | ON FILE |
| PRIYANKA KIRITHARAN | | | ON FILE |
| PRIYANKA KONUGANTI | | | ON FILE |
| PRIYANKA KUMARI | | | ON FILE |
| PRIYANKA KUMARI | | | ON FILE |
| PRIYANKA NIROSHAN MAGAMMANA MAGAMMANAGE | | | ON FILE |
| PRIYANKA SANJEEWANEE SEERAGE | | | ON FILE |
| PRIYANKA TEJI | | | ON FILE |
| PRIYANKA THAKUR | | | ON FILE |
| PRIYANKA TIBREWAL | | | ON FILE |
| PRIYANKA TRIPATHI | | | ON FILE |
| PRIYANKABEN HIMANSHUKUMAR BHATT | | | ON FILE |
| PRIYANKARA KANKANAM ARACHCHIGE SUMITH | | | ON FILE |
| PRIYANSH SRIVASTVA | | | ON FILE |
| PRIYANSHU AGARWAL | | | ON FILE |
| PRIYANSHU DEHURI | | | ON FILE |
| PRIYANSHU KAUSHIK | | | ON FILE |
| PRIYANSHU SEKHAR PATRA | | | ON FILE |
| PRIYANTHA MAHESH KUMARASEKARA | | | ON FILE |
| PRIYANTHI KUMARI EKANAYAKE MADAWALA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PRIYANTHI SHIROMANI FERNANDO WARNAPURAGE | | | ON FILE |
| PRIYAPREMA P A KAPU KANKANAMALAGE | | | ON FILE |
| PRIYARATHNE GALLINNAGE DHANUKA WASANTHA | | | ON FILE |
| PRIYARATHNE GALLINNAGE DHANUKA WASANTHA | | | ON FILE |
| PRIYASH PRADEEP KUMAR | | | ON FILE |
| PRIYATH R K RANASINGHE ARACHCHIGE | | | ON FILE |
| PRIYAVRAT K PATEL | | | ON FILE |
| PRIYESH S PATEL | | | ON FILE |
| PRIYESHKUMAR JAGADISHBHAI PATEL | | | ON FILE |
| PRIYOM M HAIDER | | | ON FILE |
| PRIZE AYEBARE | | | ON FILE |
| PRMASVARY AP APPAYEE AYASAMY | | | ON FILE |
| PRNCE YADAV | | | ON FILE |
| PROCEPT PARTNERS LLC | | | ON FILE |
| PROCOPIS ACHILLEOS | | | ON FILE |
| PRODAN KIROV IVANOV | | | ON FILE |
| PRODIGY RENEE TURNER | | | ON FILE |
| PRODROMOS KAMPAS | | | ON FILE |
| PRODROMOS THEODORIDIS | | | ON FILE |
| PRODROMUS G ANTONOGLOU | | | ON FILE |
| PRODUCT.ST PTY LTD | | | ON FILE |
| PROFAX SUPER PTY LTD | | | ON FILE |
| PROFLUENT TRADING LLC | | | ON FILE |
| PROFLUENT TRADING INC | | | BERT@PROFLUENTTRADING.COM |
| PROFLUENT TRADING INC. | C/O MINTZ AND GOLD LLP | ATTN: ANDREW GOTTESMAN, AMIT SONDHI | GOTTESMAN@MINTZANDGOLD.COM |
| PROFLUENT TRADING INC. | C/O MINTZ AND GOLD LLP | ATTN: ANDREW GOTTESMAN, AMIT SONDHI | SONDHI@MINTZANDGOLD.COM |
| PROFLUENT TRADING INC. INC | | | ON FILE |
| PROFLUENT TRADING UK LIMITED | | | BMOULER@PROFLUENTTRADING.COM |
| PROHASHING LLC | | | ON FILE |
| PROHASHING LLC | | | ON FILE |
| PROJECT FIVE LLC | | | ON FILE |
| PROJECT INFLUENCERS CAPITAL LLC | | | ON FILE |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | | | ON FILE |
| PROKIC PROKIC | | | ON FILE |
| PROKOP MALY | | | ON FILE |
| PROKOPIOS STEFANOS PROTOPAPPAS | | | ON FILE |
| PROLES JOSEPH BERNARDINO DE CASTRO | | | ON FILE |
| PROMETHEUS INC | | | ON FILE |
| PROMETHEUS MINING GROUP LLC | | | ON FILE |
| PROMETHEUS NORMAN CHING | | | ON FILE |
| PROMISE BALLY OKOLO | | | ON FILE |
| PROMISE CHUKWUNONSO UMEH | | | ON FILE |
| PROMISE EBUKA ORJI | | | ON FILE |
| PROMISE EKPE | | | ON FILE |
| PROMISE KANU | | | ON FILE |
| PROMISE NWAFOR | | | ON FILE |
| PROMISE PAUL OLANIYAN | | | ON FILE |
| PROMPATSORN EANGSUNTEER | | | ON FILE |
| PRONTHIP KANSOMDEE | | | ON FILE |
| PROPERTY HALL | | | ON FILE |
| PROPHESIGHT TRUST | | | ON FILE |
| PROPHET SAMUEL KENECHUKWU ST DOMINIC | | | ON FILE |
| PROS HENG | | | ON FILE |
| PROSENJIT DAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PROSPER AMROTORAYERE IGHOMARIA | | | ON FILE |
| PROSPER AWENGAMTIIM ASABOUK | | | ON FILE |
| PROSPER EKEOMA MICHAEL | | | ON FILE |
| PROSPER MWEDZI | | | ON FILE |
| PROSPER NATHANIEL GARCIA | | | ON FILE |
| PROSPER OBUMNEME NWEZE | | | ON FILE |
| PROSPERITY FORTUNES LLC | | | ON FILE |
| PROSPERITY STORY LLC | | | ON FILE |
| PROSPERO CAPITAL TRUST | | | ON FILE |
| PROSPERO COMPAGNO | | | ON FILE |
| PROSPERO FUTURE FUND PTY LTD | | | ON FILE |
| PROSPERO GUILLERMO RANDAZZO | | | ON FILE |
| PROSUK, MICHAEL | | | ON FILE |
| PROTASIUS AIFETE ALUVILU | | | ON FILE |
| PROTIK ROYCHOWDHURY | | | ON FILE |
| PROTONSB SAGA | | | ON FILE |
| PROTTOY DIPTTA SEN | | | ON FILE |
| PROVA ISLAM | | | ON FILE |
| PROVIDENCE AKOZOR ISRAEL | | | ON FILE |
| PROWIN CHAISITH | | | ON FILE |
| PRREEYA NARAYANAN | | | ON FILE |
| PRTAL LCOI | | | ON FILE |
| PRUCH KIJKLA | | | ON FILE |
| PRUDENCE G JOSEPH-GUERRIER | | | ON FILE |
| PRUDENCE JOAN KAY | | | ON FILE |
| PRUDENCE JOAN LOWEN | | | ON FILE |
| PRUDENCE NALEKU KANTAI | | | ON FILE |
| PRUDENCE NOMATHAMSANQA DAKU | | | ON FILE |
| PRUDHVI NAIDU KELAM | | | ON FILE |
| PRUDHVI RAJU DANDU | | | ON FILE |
| PRUDHVI VARMA PENMETCHA | | | ON FILE |
| PRUDHVIRAJ GOLLAPALLI | | | ON FILE |
| PRUE MARINELLI | | | ON FILE |
| PRUEDTHIPONG TANTIVAT | | | ON FILE |
| PRUETTE SERENA KARL | | | ON FILE |
| PRUNELLE MARIE T MATHET | | | ON FILE |
| PRUTHA NITIN MEHTA | | | ON FILE |
| PRUTHVI JAGADISH | | | ON FILE |
| PRUTHVI R ANTATI | | | ON FILE |
| PRZEMSYLAW ALEKSANDROWICZ | | | ON FILE |
| PRZEMYSLA M OLESINSKI | | | ON FILE |
| PRZEMYSLAW ADAM GORSKI | | | ON FILE |
| PRZEMYSLAW ADRIAN ZIMECKI | | | ON FILE |
| PRZEMYSLAW ANDRZEJ KALUCKI | | | ON FILE |
| PRZEMYSLAW ANDRZEJ PECIO | | | ON FILE |
| PRZEMYSLAW ANDRZEJ SZURYN | | | ON FILE |
| PRZEMYSLAW ARKADIUSZ KOSTRZEWA | | | ON FILE |
| PRZEMYSLAW ARTUR GRABOWSKI | | | ON FILE |
| PRZEMYSLAW BANASZEK | | | ON FILE |
| PRZEMYSLAW BRONISLAW WOCHNA | | | ON FILE |
| PRZEMYSLAW BULEJAK | | | ON FILE |
| PRZEMYSLAW CHOLEWA | | | ON FILE |
| PRZEMYSLAW CHREN | | | ON FILE |
| PRZEMYSLAW CIUPINSKI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PRZEMYSLAW CZYRAK | | | ON FILE |
| PRZEMYSLAW DANIEL SOBCZAK | | | ON FILE |
| PRZEMYSLAW DERESZYNSKI | | | ON FILE |
| PRZEMYSLAW DOMANSKI | | | ON FILE |
| PRZEMYSLAW DRAB | | | ON FILE |
| PRZEMYSLAW DZIURLA | | | ON FILE |
| PRZEMYSLAW FABIAN FLORKIEWICZ | | | ON FILE |
| PRZEMYSLAW FIJALKOWSKI | | | ON FILE |
| PRZEMYSLAW GALKOWSKI | | | ON FILE |
| PRZEMYSLAW GRADZIK | | | ON FILE |
| PRZEMYSLAW GRUPA | | | ON FILE |
| PRZEMYSLAW GRZEGORZEWSKI | | | ON FILE |
| PRZEMYSLAW HERGES | | | ON FILE |
| PRZEMYSLAW ICKIEWICZ | | | ON FILE |
| PRZEMYSLAW JACEK BORYS | | | ON FILE |
| PRZEMYSLAW JACEK PORABIK | | | ON FILE |
| PRZEMYSLAW JAKUB PASICH | | | ON FILE |
| PRZEMYSLAW JAN CHYLA | | | ON FILE |
| PRZEMYSLAW JAN KUREK | | | ON FILE |
| PRZEMYSLAW JAN MARCHEWSKI | | | ON FILE |
| PRZEMYSLAW JERZY IGNYS | | | ON FILE |
| PRZEMYSLAW JERZY SYROKA | | | ON FILE |
| PRZEMYSLAW JERZY TKACZ | | | ON FILE |
| PRZEMYSLAW JOZEF MARCINEK | | | ON FILE |
| PRZEMYSLAW JULIUSZ FURTAK | | | ON FILE |
| PRZEMYSLAW KAMIL FLORKIEWICZ | | | ON FILE |
| PRZEMYSLAW KAMIL TISCHNER | | | ON FILE |
| PRZEMYSLAW KAROL KRAUS | | | ON FILE |
| PRZEMYSLAW KAROLAK | | | ON FILE |
| PRZEMYSLAW KEMPCZYNSKI | | | ON FILE |
| PRZEMYSLAW KIJUC | | | ON FILE |
| PRZEMYSLAW KOZIARSKI | | | ON FILE |
| PRZEMYSLAW KRZYSZTOF GANCAREK | | | ON FILE |
| PRZEMYSLAW KRZYSZTOF LISTWAN | | | ON FILE |
| PRZEMYSLAW LESZEK KULESZA | | | ON FILE |
| PRZEMYSLAW LEWKOWICZ | | | ON FILE |
| PRZEMYSLAW LUKASZ GATAK | | | ON FILE |
| PRZEMYSLAW LUKASZ MACHOCKI | | | ON FILE |
| PRZEMYSLAW LUKASZ RAFAL | | | ON FILE |
| PRZEMYSLAW LUKASZ RODWALD | | | ON FILE |
| PRZEMYSLAW LUKASZ WRONA | | | ON FILE |
| PRZEMYSLAW MACIEJ KOJ | | | ON FILE |
| PRZEMYSLAW MACIOSZEK | | | ON FILE |
| PRZEMYSLAW MACKOJC | | | ON FILE |
| PRZEMYSLAW MARCIN IZYDOREK | | | ON FILE |
| PRZEMYSLAW MARCIN NOWACKI | | | ON FILE |
| PRZEMYSLAW MAREK BAJON | | | ON FILE |
| PRZEMYSLAW MAREK BARYS | | | ON FILE |
| PRZEMYSLAW MAREK BIALECKI | | | ON FILE |
| PRZEMYSLAW MAREK BULAWA | | | ON FILE |
| PRZEMYSLAW MAREK DABROWSKI | | | ON FILE |
| PRZEMYSLAW MAREK POZNYSZ | | | ON FILE |
| PRZEMYSLAW MARIUSZ CYGAN | | | ON FILE |
| PRZEMYSLAW MICHAEL SCHULIK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PRZEMYSLAW MIKOLAJ PRODZIEWICZ | | | ON FILE |
| PRZEMYSLAW NORBERT JAROSZYNSKI | | | ON FILE |
| PRZEMYSLAW OKOLOWICZ | | | ON FILE |
| PRZEMYSLAW OKRASKA | | | ON FILE |
| PRZEMYSLAW PADUCH | | | ON FILE |
| PRZEMYSLAW PASTUSZKO | | | ON FILE |
| PRZEMYSLAW PAWEL DUBINIECKI | | | ON FILE |
| PRZEMYSLAW PAWEL MIGACZ | | | ON FILE |
| PRZEMYSLAW PIETREWICZ | | | ON FILE |
| PRZEMYSLAW PIOTR BLAJER | | | ON FILE |
| PRZEMYSLAW PIOTR BLASZCZYK | | | ON FILE |
| PRZEMYSLAW PIOTR CZECH | | | ON FILE |
| PRZEMYSLAW PIOTR KOKOSZKA | | | ON FILE |
| PRZEMYSLAW PIOTR KUDAKA | | | ON FILE |
| PRZEMYSLAW PIOTR WOZNY | | | ON FILE |
| PRZEMYSLAW PIOTROWSKI | | | ON FILE |
| PRZEMYSLAW POLOWCZYK | | | ON FILE |
| PRZEMYSLAW PRZYBYL | | | ON FILE |
| PRZEMYSLAW PUHACEWICZ | | | ON FILE |
| PRZEMYSLAW PURZYCKI | | | ON FILE |
| PRZEMYSLAW PUZON | | | ON FILE |
| PRZEMYSLAW RAFAL BORKOWSKI | | | ON FILE |
| PRZEMYSLAW RAK | | | ON FILE |
| PRZEMYSLAW RAZIK | | | ON FILE |
| PRZEMYSLAW ROBERT TKACZUK | | | ON FILE |
| PRZEMYSLAW ROCHON | | | ON FILE |
| PRZEMYSLAW ROMAN GOLONKA | | | ON FILE |
| PRZEMYSLAW ROMAN KWIATKOWSKI | | | ON FILE |
| PRZEMYSLAW RYSZARD SOBOL | | | ON FILE |
| PRZEMYSLAW SEBASTIAN NAGORSKI | | | ON FILE |
| PRZEMYSLAW STANISLAW ANTOL | | | ON FILE |
| PRZEMYSLAW STANISLAW KIELBASA | | | ON FILE |
| PRZEMYSLAW STEFAN KUPCZYK | | | ON FILE |
| PRZEMYSLAW STEPIEN | | | ON FILE |
| PRZEMYSLAW STRAS | | | ON FILE |
| PRZEMYSLAW SYLWESTER KARON | | | ON FILE |
| PRZEMYSLAW SZAREK | | | ON FILE |
| PRZEMYSLAW SZYCHOWSKI | | | ON FILE |
| PRZEMYSLAW SZYMON MALINOWSKI | | | ON FILE |
| PRZEMYSLAW TOMASZ BERNAS | | | ON FILE |
| PRZEMYSLAW TOMASZ PRUS | | | ON FILE |
| PRZEMYSLAW TROCHIM | | | ON FILE |
| PRZEMYSLAW WACLAW SZPILER | | | ON FILE |
| PRZEMYSLAW WIESLAW PIECH | | | ON FILE |
| PRZEMYSLAW WIKTOR HUMINIECKI | | | ON FILE |
| PRZEMYSLAW WITOLD GEDA | | | ON FILE |
| PRZEMYSLAW WOJCIECH MILASZEWSKI | | | ON FILE |
| PRZEMYSLAW WOZNIAK | | | ON FILE |
| PRZEMYSLAW ZBIGNIEW JALOCHA | | | ON FILE |
| PRZEMYSLAW ZBIGNIEW MALONA | | | ON FILE |
| PRZEMYSLAW ZBIGNIEW WLODARCZAK | | | ON FILE |
| PSACHYA GLIXMAN | | | ON FILE |
| PSE SANDRI | | | ON FILE |
| PSIDOROV PAVEL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PSIGNAL PTY LTD ATF STEPHEN CHAN FAMILY TRUST | | | ON FILE |
| PT HURTER | | | ON FILE |
| PT JISHNUKANTH | | | ON FILE |
| PTA CORN | | | ON FILE |
| PTAH KAGAME DUNBAR | | | ON FILE |
| PTAHMES TAT-SIAKA | | | ON FILE |
| PTOLEMY SINCLAIR PETRIE | | | ON FILE |
| PU DU | | | ON FILE |
| PU HING LEUNG | | | ON FILE |
| PU KHIAW GOH | | | ON FILE |
| PU REN WEI | | | ON FILE |
| PU SONG HONG | | | ON FILE |
| PU WEN CHEUNG | | | ON FILE |
| PUA JEE JAY | | | ON FILE |
| PUA PENG CHEN GABRIEL | | | ON FILE |
| PUA SAN ZHENG ZHANG | | | ON FILE |
| PUA SHI HUI | | | ON FILE |
| PUAH YAN YU | | | ON FILE |
| PUAH YAN CHEN MARCUS | | | ON FILE |
| PUAH YAN CHING ALICIA | | | ON FILE |
| PUAH YONG YIK | | | ON FILE |
| PUAN CHUN TENG | | | ON FILE |
| PUAN MIGUEL GOOD | | | ON FILE |
| PUAN YOUSHUANG | | | ON FILE |
| PUAY GEOK GO | | | ON FILE |
| PUAY LING TAN | | | ON FILE |
| PUBLIO H VALLEJO | | | ON FILE |
| PUBUDU PRASHANTHA KALUNAYAKE KALUNAYAKE ALAWALAARACHCHIGE | | | ON FILE |
| PUBUDU RAKKHITA ABAYASIRI | | | ON FILE |
| PUCHOLO GUTIERREZ BARIN | | | ON FILE |
| PUCK JULIA DE BEER | | | ON FILE |
| PUCK NATHANIEL SAJET | | | ON FILE |
| PUCKAPUT NAUDOM | | | ON FILE |
| PUDELE MATELO FILIOMA JOSEPH | | | ON FILE |
| PUDENCE CHANDRUWAN HANDY | | | ON FILE |
| PUGALIA GAURAV | | | ON FILE |
| PUGAZHENDHI KANNAN | | | ON FILE |
| PUH YAO CHONG | | | ON FILE |
| PUI BOON KENG | | | ON FILE |
| PUI CHEE CECILIA WONG | | | ON FILE |
| PUI CHEE LUI | | | ON FILE |
| PUI CHEUNG | | | ON FILE |
| PUI CHI CHUNG | | | ON FILE |
| PUI CHI LAM | | | ON FILE |
| PUI CHING CONNIE LEUNG | | | ON FILE |
| PUI CHONG IP | | | ON FILE |
| PUI CHU YIP | | | ON FILE |
| PUI CHUEN CHEUNG | | | ON FILE |
| PUI CHUN HO | | | ON FILE |
| PUI CHUNG IVAN KAM | | | ON FILE |
| PUI FAI WONG | | | ON FILE |
| PUI FONG LAI | | | ON FILE |
| PUI FOONG LIEW | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PUI HA JACQUELINE CHAN | | | ON FILE |
| PUI HANG HO | | | ON FILE |
| PUI HANG HO | | | ON FILE |
| PUI HO HSU | | | ON FILE |
| PUI HO YU | | | ON FILE |
| PUI HOON CHUA | | | ON FILE |
| PUI HUNG AU | | | ON FILE |
| PUI KA REBECCA HUI | | | ON FILE |
| PUI KAN CHENG | | | ON FILE |
| PUI KAR WONG | | | ON FILE |
| PUI KEI TANG | | | ON FILE |
| PUI KI CHAN | | | ON FILE |
| PUI KI TSENG | | | ON FILE |
| PUI KIN CHEUNG | | | ON FILE |
| PUI KIUN SOON | | | ON FILE |
| PUI KWAN CHEUNG | | | ON FILE |
| PUI KWAN KWOK | | | ON FILE |
| PUI KWUN PANG | | | ON FILE |
| PUI LAM KUNG | | | ON FILE |
| PUI LAM LAU | | | ON FILE |
| PUI LAM WONG | | | ON FILE |
| PUI LAM YU | | | ON FILE |
| PUI LAU | | | ON FILE |
| PUI LEE LUI | | | ON FILE |
| PUI LING ANGELA CHAN | | | ON FILE |
| PUI LING AU-YEUNG | | | ON FILE |
| PUI LING CHING | | | ON FILE |
| PUI LING POON | | | ON FILE |
| PUI LUN TSUNG | | | ON FILE |
| PUI MAN CHUNG | | | ON FILE |
| PUI MAN HUNG | | | ON FILE |
| PUI MAN LO | | | ON FILE |
| PUI MAN PAK | | | ON FILE |
| PUI MAN WU | | | ON FILE |
| PUI MING LAM | | | ON FILE |
| PUI ON PATTY KEUNG | | | ON FILE |
| PUI SAI LAW | | | ON FILE |
| PUI SAN CHENG | | | ON FILE |
| PUI SAN NG | | | ON FILE |
| PUI SEE PONG | | | ON FILE |
| PUI SHAN ADA TSE | | | ON FILE |
| PUI SHAN ALICE CHO | | | ON FILE |
| PUI SHAN DIZDAREVIC | | | ON FILE |
| PUI SHAN IP | | | ON FILE |
| PUI SHAN IP | | | ON FILE |
| PUI SHAN LAU | | | ON FILE |
| PUI SHAN LUI | | | ON FILE |
| PUI SHAN NG | | | ON FILE |
| PUI SHAN SE | | | ON FILE |
| PUI SHAN TANG | | | ON FILE |
| PUI SHAN TRACY LAI | | | ON FILE |
| PUI SHAN YEUNG | | | ON FILE |
| PUI SHAN YIP | | | ON FILE |
| PUI SHAN YIP | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PUI SHING CHOI | | | ON FILE |
| PUI SI KHUU | | | ON FILE |
| PUI SUEN LEE | | | ON FILE |
| PUI SUM CHU | | | ON FILE |
| PUI SZE KACY LUI | | | ON FILE |
| PUI SZE KAREN LEE | | | ON FILE |
| PUI SZE WONG | | | ON FILE |
| PUI SZE WONG | | | ON FILE |
| PUI SZE YU | | | ON FILE |
| PUI TAK PANG | | | ON FILE |
| PUI TAK YU | | | ON FILE |
| PUI TAT TSE | | | ON FILE |
| PUI TING AU | | | ON FILE |
| PUI TING LIU | | | ON FILE |
| PUI TING SO | | | ON FILE |
| PUI TING WONG | | | ON FILE |
| PUI WA LAW | | | ON FILE |
| PUI WAH CHU | | | ON FILE |
| PUI WAH HUNG | | | ON FILE |
| PUI WAN MUNIN CHENG | | | ON FILE |
| PUI WO CHEUNG | | | ON FILE |
| PUI WONG | | | ON FILE |
| PUI WONG | | | ON FILE |
| PUI YAN CHAN | | | ON FILE |
| PUI YAN CHOW | | | ON FILE |
| PUI YAN WONG | | | ON FILE |
| PUI YAN WONG | | | ON FILE |
| PUI YANG TANG | | | ON FILE |
| PUI YEE AU | | | ON FILE |
| PUI YEE CHEUNG | | | ON FILE |
| PUI YEE CHU | | | ON FILE |
| PUI YEE LEUNG | | | ON FILE |
| PUI YEE LI | | | ON FILE |
| PUI YEE NG | | | ON FILE |
| PUI YEE SUMELA WAN | | | ON FILE |
| PUI YEE VUNG | | | ON FILE |
| PUI YEE WONG | | | ON FILE |
| PUI YI KUNG | | | ON FILE |
| PUI YI LEE | | | ON FILE |
| PUI YIN CHU | | | ON FILE |
| PUI YIN HO | | | ON FILE |
| PUI YIN LEUNG | | | ON FILE |
| PUI YIN YU | | | ON FILE |
| PUI YING CHAN | | | ON FILE |
| PUI YING LAU | | | ON FILE |
| PUI YING MA | | | ON FILE |
| PUI YIU MARLINA CHING | | | ON FILE |
| PUI YORK WONG | | | ON FILE |
| PUI YU CHAN | | | ON FILE |
| PUI YU CHENG | | | ON FILE |
| PUI YU CHEUNG | | | ON FILE |
| PUI YU CHUNG | | | ON FILE |
| PUI YU PANG | | | ON FILE |
| PUIFAI SRIWAROM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PUI-KAM MONICA SIU | | | ON FILE |
| PUJA D CHITALIA | | | ON FILE |
| PUJA DEO | | | ON FILE |
| PUJA GUPTA | | | ON FILE |
| PUJA INDAH MAEZARAH | | | ON FILE |
| PUJA KHANNA | | | ON FILE |
| PUJA OBEROI | | | ON FILE |
| PUJA S PAREKH | | | ON FILE |
| PUJAN BARAL | | | ON FILE |
| PUJAN KAMLESH PATEL | | | ON FILE |
| PUJAN MAHENDRA PATEL | | | ON FILE |
| PUJAN SHRESTHA | | | ON FILE |
| PUJARI MADHU | | | ON FILE |
| PUJAV DARSHAN MAKIM | | | ON FILE |
| PUKAR CHANDRA HAMAL | | | ON FILE |
| PUKAR SHRESTHA | | | ON FILE |
| PUKHRAJ SINGH MANN | | | ON FILE |
| PUKIT JAIN | | | ON FILE |
| PULA LAKSHMIREDDY | | | ON FILE |
| PULAK MAJEE | | | ON FILE |
| PULANE ADELICE MAKOE | | | ON FILE |
| PULANE MARIA MALEFETSANE | | | ON FILE |
| PULE ABEDNEGO NTHOBA | | | ON FILE |
| PULI RAMA PRASADU | | | ON FILE |
| PULIN ANILKUMAR PATEL | | | ON FILE |
| PULITHA HARITH RAJAWANSHA KUKULAGE | | | ON FILE |
| PULKIT AGRAWAL | | | ON FILE |
| PULKIT BAHERIA | | | ON FILE |
| PULKIT DABRAL | | | ON FILE |
| PULKIT NAMJOSHI | | | ON FILE |
| PULLOP KHEMAPUKPONG | | | ON FILE |
| PULSUK KHEMAPUKPONG | | | ON FILE |
| PUM THIAN KHAI SUANTAK | | | ON FILE |
| PUMATE WATTANAKIAT | | | ON FILE |
| PUME VIWATRUJIRAPONG | | | ON FILE |
| PUMIKAR KHIN | | | ON FILE |
| PUMIN PUME THAMMA | | | ON FILE |
| PUMIPAT WATANAKULCHARUS | | | ON FILE |
| PUMPE RIZME | | | ON FILE |
| PUMSOO RA | | | ON FILE |
| PUMUDU KASUN MADURANGANA PERERA RUPASINGHA ARACHCHIGE | | | ON FILE |
| PUN HEI KWOK | | | ON FILE |
| PUN JUN HONG | | | ON FILE |
| PUN SUN YAU | | | ON FILE |
| PUN WAH RACHEL LI | | | ON FILE |
| PUN WAI YIU | | | ON FILE |
| PUNAL JAGDISH BHAVSAR | | | ON FILE |
| PUNAM KUMARI | | | ON FILE |
| PUNARAM YADAV | | | ON FILE |
| PUNAWIT GANWANI | | | ON FILE |
| PUNCHEWAGE VIPUN CHAMARA DE SILVA | | | ON FILE |
| PUNCHIHEWAGE DILINI PRIYANIKA DE SILVA | | | ON FILE |
| PUNEET BHARDWAJ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PUNEET HANDA | | | ON FILE |
| PUNEET JAIN | | | ON FILE |
| PUNEET KHANDELWAL | | | ON FILE |
| PUNEET KUMAR | | | ON FILE |
| PUNEET LAKHINA | | | ON FILE |
| PUNEET LAWANLYA | | | ON FILE |
| PUNEET NANDA | | | ON FILE |
| PUNEET PAL SINGH | | | ON FILE |
| PUNEET PATHAK | | | ON FILE |
| PUNEET SANGAT SINGH BHANDAL | | | ON FILE |
| PUNEET SHARMA | | | ON FILE |
| PUNEET SINGH ARORA | | | ON FILE |
| PUNEET SINGH DHILLON | | | ON FILE |
| PUNEET SINGH MEHAR | | | ON FILE |
| PUNEET TYAGI | | | ON FILE |
| PUNEET WADHWANI | | | ON FILE |
| PUNEKAR, CHITRA | | | ON FILE |
| PUNESHWARI RAMACHANDRAN | | | ON FILE |
| PUNGA EZRA MULLINS | | | ON FILE |
| PUNGKHA WARY | | | ON FILE |
| PUNISHK HANDA | | | ON FILE |
| PUNIT SURENDRA PARMAR | | | ON FILE |
| PUNIT VISHRAM PATEL | | | ON FILE |
| PUNITH B R | | | ON FILE |
| PUNITHA VANI BALAKRISHNAN | | | ON FILE |
| PUNITHARAN A/L RAMAN | | | ON FILE |
| PUNITHAVATHI MAYAKRISHNAN | | | ON FILE |
| PUNITHAVATHI SUBRAMANIAN | | | ON FILE |
| PUNKAJH SHARMA | | | ON FILE |
| PUNNATORN PUTTAKUN | | | ON FILE |
| PUNNAWUT KHOWKITTIPAIBOON | | | ON FILE |
| PUNSANG KOOMPONG | | | ON FILE |
| PUNYA GILL RETIREMENT LLC | | | ON FILE |
| PUNYAGI TORNEROS ABUEG | | | ON FILE |
| PUNYANUCH POJPRASAT | | | ON FILE |
| PUNYAWI DHAMMABOONHIRAN | | | ON FILE |
| PUPPU RIEDEWALD | | | ON FILE |
| PURANAM GAYATHRI | | | ON FILE |
| PURAV PRATHMESH SHAH | | | ON FILE |
| PURAV TUSHARBHAI DESAI | | | ON FILE |
| PURAVI RANA | | | ON FILE |
| PURCY STANLEY OOMEN | | | ON FILE |
| PURE COIN CAPITAL LLC | | | ON FILE |
| PURE MARKETING GROUP | | | TIA@PUREMARKETINGGROUP.NET |
| PUREEPAT ARTTAWEJKUL | | | ON FILE |
| PUREUM WI | | | ON FILE |
| PUREVDULAM GANSUKH | | | ON FILE |
| PUREVSUREN TOMER | | | ON FILE |
| PURI SHAN LAM | | | ON FILE |
| PURI TIYAPONGPITAK | | | ON FILE |
| PURIFICACION ALABAZO | | | ON FILE |
| PURIFICACION MONTERO CERCOS | | | ON FILE |
| PURIM KUNPROM | | | ON FILE |
| PURISA SATIENPHAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PURITA B DELOS SANTOS | | | ON FILE |
| PURITY WAMBUI | | | ON FILE |
| PURNA ESHA BAJEKAL | | | ON FILE |
| PURNA P GAUTAM | | | ON FILE |
| PURNACHAND NOUROJI MOVVA | | | ON FILE |
| PURNANAND PRASAD | | | ON FILE |
| PURNENDU CHANDRA BISWAS | | | ON FILE |
| PURNENDU GHOSH | | | ON FILE |
| PURNIMA GHARAI | | | ON FILE |
| PURNIMA LAMBA | | | ON FILE |
| PURNIMA NEVERKEVIC | | | ON FILE |
| PURPOSE TOLU AJIMATI | | | ON FILE |
| PURREL FRANKEL | | | ON FILE |
| PURUJIT SINGH RATHORE | | | ON FILE |
| PURUSHA PERERA | | | ON FILE |
| PURUSHOTHAM VENKATANARAYANA | | | ON FILE |
| PURUSHOTHAMA NAIDU PASUPULETI | | | ON FILE |
| PURUSHOTHAMAN S | | | ON FILE |
| PURUSHOTHAMAN THAMBIRAJAH | | | ON FILE |
| PURUSHOTMAN SUNDARESWARAN | | | ON FILE |
| PURUSHOTTAM MATONDKAR | | | ON FILE |
| PURVAG P PATEL | | | ON FILE |
| PURVEE BORJIGIN | | | ON FILE |
| PURVESH ASHOK RAVAL | | | ON FILE |
| PURVI ANAND THAKKAR | | | ON FILE |
| PURVI RAVANI HARLEY | | | ON FILE |
| PURVIS RILEY | | | ON FILE |
| PURWA NOTO | | | ON FILE |
| PUSAYAVECH BOVORNSRI | | | ON FILE |
| PUSEN P VAN T HOFF | | | ON FILE |
| PUSHKAR PRAKASH NULL | | | ON FILE |
| PUSHKAR SUNIL INGALE | | | ON FILE |
| PUSHKAR YESHWA UTTARWAR | | | ON FILE |
| PUSHKER PANDEY | | | ON FILE |
| PUSHPA AGR | | | ON FILE |
| PUSHPA AHIRWAR | | | ON FILE |
| PUSHPA BAI | | | ON FILE |
| PUSHPA DABHOLKAR | | | ON FILE |
| PUSHPA HEMANTHA CHANDRASEKERA | | | ON FILE |
| PUSHPA KAUR | | | ON FILE |
| PUSHPA KUMARA ABEYAKOON MUDIYANSELAGE RUWAN | | | ON FILE |
| PUSHPA KUMARA NARASINGHE ARACHCHILLAGE INDIKA | | | ON FILE |
| PUSHPA LALWANI | | | ON FILE |
| PUSHPA RAGOTHAMAN | | | ON FILE |
| PUSHPA RAJNIKANT SHAH | | | ON FILE |
| PUSHPABEN PATEL | | | ON FILE |
| PUSHPAKA IROSHAN MENDIS MAHAMENDIGE | | | ON FILE |
| PUSHPALATHA RAMESH | | | ON FILE |
| PUSHPARANI KANNUSAMY | | | ON FILE |
| PUSHPENDER SATYARTHI | | | ON FILE |
| PUSHPENDER YADAV | | | ON FILE |
| PUSHPIKA RATHNAYAKA RATHNAYAKA MUDIYANSELAGE LAKSHAN | | | ON FILE |
| PUSHPIKA SHEHANI WIJESEKARA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PUSHPINDER | | | ON FILE |
| PUSHPINDER SINGH | | | ON FILE |
| PUSHPITHA S ATAPATTU | | | ON FILE |
| PUSHPLATA PAWAR | | | ON FILE |
| PUSHPLATA SAHU | | | ON FILE |
| PUSPA ANGGRAHINI | | | ON FILE |
| PUSPALATA PRADHAN | | | ON FILE |
| PUSPANATHAN A/L PERIASAMY | | | ON FILE |
| PUSPAVADI A/P A SUBRAMANIAM | | | ON FILE |
| PUTCHONG DISPANURAT | | | ON FILE |
| PUTERA AQIR DANISH BIN MOHD | | | ON FILE |
| PUTERA IRWAN BIN MOHAMED IBRAHIM | | | ON FILE |
| PUTERA MUHAMMAD USAMA LADEN BIN ZAINAL | | | ON FILE |
| PUTERA SHAKIR ZUFAYRI BIN AHMED NAZRI | | | ON FILE |
| PUTERI ALISA BINTI AL-ISHSAL | | | ON FILE |
| PUTERI NADIA BINTI HASSANAL BOLKIAH | | | ON FILE |
| PUTERI SEKAR WULAN | | | ON FILE |
| PUTLUR NAVEEN KUMAR | | | ON FILE |
| PUTRAADJI TENGGARA | | | ON FILE |
| PUTRI ALEEYA ZAHIRA BINTI MOHD ZAMRI | | | ON FILE |
| PUTRI CHANTELLE BURBIDGE | | | ON FILE |
| PUTRI LESTARI HIENDARTO | | | ON FILE |
| PUTSADEE SRIKAEW | | | ON FILE |
| PUTTA VENKATA SATYA KRISHNA | | | ON FILE |
| PUTTHIPORN NADEE | | | ON FILE |
| PUTTICHOTE WORABANNAKORN | | | ON FILE |
| PUTTIPONG YOOKORN | | | ON FILE |
| PUTU MAHEANUU GRAND | | | ON FILE |
| PUTU SUTA ADYA DHARMA RAHADI | | | ON FILE |
| PUTUL RATAN JHA | | | ON FILE |
| PUVAN JEGARAJ SELVANATHAN | | | ON FILE |
| PUVANESWARY A/P KIRITHARAN | | | ON FILE |
| PUVANESWARY YOGENTHIRAN | | | ON FILE |
| PUVISHANAN PUSHPARAJA | | | ON FILE |
| PUYA EGHTESSADI | | | ON FILE |
| PUYJARINET | | | ON FILE |
| PW COETZEE | | | ON FILE |
| PWINT PHYU EI | | | ON FILE |
| PWORKS SA | | | ON FILE |
| PYAE SONE HEIN | | | ON FILE |
| PYAHM AHRA SAMANI | | | ON FILE |
| PYANG VAN HMUNG | | | ON FILE |
| PYE PHYO MAUNG | | | ON FILE |
| PYLYPCHUK VALENTYN | | | ON FILE |
| PYNSUKIANG MAWKON | | | ON FILE |
| PYO GONGDUK | | | ON FILE |
| PYOJUN YOO | | | ON FILE |
| PYONG H YIM | | | ON FILE |
| PYONG JIN PARK | | | ON FILE |
| PYRY ALEKSANTERI LILJAMO | | | ON FILE |
| PYRY LAURI PATRICK PIKKUPEURA | | | ON FILE |
| QA MNYANDU | | | ON FILE |
| QADEER ALAM | | | ON FILE |
| QADON MARQUESEFERNANDO BAIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| QAHIM KHALIL SIDA | | | ON FILE |
| QAHIR MEHMOOD NEKY | | | ON FILE |
| QAIS A S ALATEEQI | | | ON FILE |
| QAIS A S ALATEEQI | | | ON FILE |
| QAIS ABDUL QASIM | | | ON FILE |
| QAIS FAKHRUDDIN ATTARWALA | | | ON FILE |
| QAIS MANJI | | | ON FILE |
| QAIS QISTHAN | | | ON FILE |
| QAISAR ALI ILYAS | | | ON FILE |
| QAISARA BINTE SULAIMAN | | | ON FILE |
| QALDO ADEMI | | | ON FILE |
| QALSTEN ARCELO | | | ON FILE |
| QAMAR AYUB KHAN | | | ON FILE |
| QAMAR HUSSAIN | | | ON FILE |
| QAMAR TAHIR IDREES | | | ON FILE |
| QAMAR VINCY FRANCISCUS VAN LEEUWEN | | | ON FILE |
| QAMBBER HUSSAIN SYED | | | ON FILE |
| QAMRAN MOHAMMED | | | ON FILE |
| QANDEEL HUSSAIN | | | ON FILE |
| QASEM MOHAMMED QASEM FALQI | | | ON FILE |
| QASIM ALI | | | ON FILE |
| QASIM SALMAN AHMED | | | ON FILE |
| QAVI SULTAN SABIR SHEIKH | | | ON FILE |
| QAWIY RASIL ALSBROOKS | | | ON FILE |
| QAYYUM HANIF RAJAN | | | ON FILE |
| QAZI MOIN AHMAD | | | ON FILE |
| QAZI NASRULLAH | | | ON FILE |
| QAZI SYED YOUSUF AZAM | | | ON FILE |
| QB EUROPE AB | | | ON FILE |
| QCP CAPITAL PTE LTD | | | DARIUS@QCP.CAPITAL |
| QDARIUS QWUN COOPERWOOD | | | ON FILE |
| QED CAPITAL LLC | | | ON FILE |
| QEDRIC TEKOETI JAMES | | | ON FILE |
| QEIS SODAH | | | ON FILE |
| QELSEY KIM ZEEPER | | | ON FILE |
| QEMAL HAVERIKU | | | ON FILE |
| QENAN JUSUFI | | | ON FILE |
| QENDRESA META | | | ON FILE |
| QI CHEN | | | ON FILE |
| QI CHENG LI | | | ON FILE |
| QI DI HU | | | ON FILE |
| QI DONG | | | ON FILE |
| QI FENG PEK | | | ON FILE |
| QI JIA | | | ON FILE |
| QI LI | | | ON FILE |
| QI LI LI | | | ON FILE |
| QI LING RONG | | | ON FILE |
| QI LU | | | ON FILE |
| QI LU | | | ON FILE |
| QI LU | | | ON FILE |
| QI QU | | | ON FILE |
| QI RONG TAN | | | ON FILE |
| QI RUI ERICK ELFANSO ZHANG | | | ON FILE |
| QI SHAN YANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| QI WANG | | | ON FILE |
| QI WANG | | | ON FILE |
| QI WANG | | | ON FILE |
| QI WEN DENG | | | ON FILE |
| QI XU | | | ON FILE |
| QI XUAN SIM | | | ON FILE |
| QI YAN WONG | | | ON FILE |
| QI YE | | | ON FILE |
| QI YUAN | | | ON FILE |
| QI ZHAO | | | ON FILE |
| QI ZHAO | | | ON FILE |
| QI ZHI YE | | | ON FILE |
| QI ZOU | | | ON FILE |
| QIAN FEI | | | ON FILE |
| QIAN GAO | | | ON FILE |
| QIAN GAO | | | ON FILE |
| QIAN GUI | | | ON FILE |
| QIAN HUI LIM | | | ON FILE |
| QIAN JIANHENG OSCAR | | | ON FILE |
| QIAN LANG JIANG | | | ON FILE |
| QIAN LIANG LIM | | | ON FILE |
| QIAN LIU | | | ON FILE |
| QIAN LU | | | ON FILE |
| QIAN SONG | | | ON FILE |
| QIAN WU | | | ON FILE |
| QIAN XIE | | | ON FILE |
| QIAN YANG | | | ON FILE |
| QIAN ZHU | | | ON FILE |
| QIANG CHENG | | | ON FILE |
| QIANG LI | | | ON FILE |
| QIANG REN | | | ON FILE |
| QIANG SHI | | | ON FILE |
| QIANG WANG | | | ON FILE |
| QIANG YIN | | | ON FILE |
| QIANG, WEI [AS ASSIGNEE OF LAM, JUSTIN] | | | ON FILE |
| QIANHUI MA | | | ON FILE |
| QIANQIAN LONG | | | ON FILE |
| QIANQIAN ZHOU | | | ON FILE |
| QIANQING XU | | | ON FILE |
| QIANRUI ZANG | | | ON FILE |
| QIANU TARIKU WALTERS | | | ON FILE |
| QIANWEN LUO | | | ON FILE |
| QIANWEN MEI | | | ON FILE |
| QIANXIN LI | | | ON FILE |
| QIAO DING | | | ON FILE |
| QIAO HUI WONG | | | ON FILE |
| QIAO TANG | | | ON FILE |
| QIAO XI ZHOU | | | ON FILE |
| QIAOYAN CHEN | | | ON FILE |
| QICI KUANG | | | ON FILE |
| QICONG DENG | | | ON FILE |
| QIFU OU | | | ON FILE |
| QIGONG ZHENG | | | ON FILE |
| QIHANG CHEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| QIHUA YANG | | | ON FILE |
| QIJI FU | | | ON FILE |
| QIJIN LI | | | ON FILE |
| QIJUAN FANG | | | ON FILE |
| QIJUN SONG | | | ON FILE |
| QILONG LIU | | | ON FILE |
| QIMAN CHEN | | | ON FILE |
| QIMING JOHNATHAN CHEN | | | ON FILE |
| QIMO JACOBINI BIANCHI | | | ON FILE |
| QIN CAN ZHENG | | | ON FILE |
| QIN GRACE CHEN | | | ON FILE |
| QIN LIAO | | | ON FILE |
| QIN LOU | | | ON FILE |
| QIN MEI | | | ON FILE |
| QIN MENG | | | ON FILE |
| QIN MIN | | | ON FILE |
| QIN NAN | | | ON FILE |
| QIN QIN CAI SHI | | | ON FILE |
| QIN XIA | | | ON FILE |
| QIN XU | | | ON FILE |
| QIN YAN | | | ON FILE |
| QIN YAN | | | ON FILE |
| QIN YE | | | ON FILE |
| QIN YU | | | ON FILE |
| QIN YU WANG | | | ON FILE |
| QIN ZHANG | | | ON FILE |
| QIN ZHANG | | | ON FILE |
| QING C J ZENG | | | ON FILE |
| QING DOU | | | ON FILE |
| QING FRUEHAUF | | | ON FILE |
| QING GAO | | | ON FILE |
| QING HONG TAN | | | ON FILE |
| QING HUAN YAN | | | ON FILE |
| QING LIANG | | | ON FILE |
| QING LILY TO | | | ON FILE |
| QING LUCY WANG | | | ON FILE |
| QING MCFATTER | | | ON FILE |
| QING PAN | | | ON FILE |
| QING WU | | | ON FILE |
| QING XIAO XIA | | | ON FILE |
| QING YANG | | | ON FILE |
| QING YUTING | | | ON FILE |
| QING ZHAO | | | ON FILE |
| QING ZHAO | | | ON FILE |
| QINGFENG XU | | | ON FILE |
| QINGFENG ZHENG | | | ON FILE |
| QINGHONG XIU | | | ON FILE |
| QINGHUA ZHANG | | | ON FILE |
| QINGLAN PAN | | | ON FILE |
| QINGRONG ZHENG | | | ON FILE |
| QINGSHAN CHEN | | | ON FILE |
| QINGSHAO LIN | | | ON FILE |
| QINGSONG YANG | | | ON FILE |
| QINGXIAN WANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| QINGXIANG WANG | | | ON FILE |
| QINGXIN WANG | | | ON FILE |
| QINGYING SUN | | | ON FILE |
| QINGYU XU | | | ON FILE |
| QINGYU ZHANG | | | ON FILE |
| QINGYUAN ZHANG | | | ON FILE |
| QINGYUAN ZHUANG | | | ON FILE |
| QINGZI BU | | | ON FILE |
| QINISO SALOU MTSHALI | | | ON FILE |
| QINMEI YING | | | ON FILE |
| QINZHI ANG | | | ON FILE |
| QIONG GAN | | | ON FILE |
| QIONG GUO | | | ON FILE |
| QIONG HUI LEONG | | | ON FILE |
| QIONG LAZUKA | | | ON FILE |
| QIONG LI | | | ON FILE |
| QIONG ROBERT WU | | | ON FILE |
| QIONG ZHANG | | | ON FILE |
| QIONG ZHOU | | | ON FILE |
| QIONGWEI YE | | | ON FILE |
| QIONGXIANG GE | | | ON FILE |
| QIQUN HUANG | | | ON FILE |
| QIRUI CHEN | | | ON FILE |
| QISHEN XU | | | ON FILE |
| QITING MEI | | | ON FILE |
| QIU JUNXIONG VICTOR | | | ON FILE |
| QIU JUNJIE ALVIN | | | ON FILE |
| QIU LING LEE | | | ON FILE |
| QIUBIN WANG | | | ON FILE |
| QIUMING ZHANG | | | ON FILE |
| QIUPING GU | | | ON FILE |
| QIUSHA PENG | | | ON FILE |
| QIUSHUANG LI | | | ON FILE |
| QIUYE SI | | | ON FILE |
| QIUYU CHEN | | | ON FILE |
| QIUYU CHEN | | | ON FILE |
| QIWEI LI | | | ON FILE |
| QIXIANG LIANG | | | ON FILE |
| QIXIANG ZHOU | | | ON FILE |
| QIYANG LI | | | ON FILE |
| QIYDAAR TAHIR MURPHY | | | ON FILE |
| QIYI WU | | | ON FILE |
| QIYING ZHENG | | | ON FILE |
| QIYU ZHANG | | | ON FILE |
| QIYUAN XIONG | | | ON FILE |
| QIZHANG ZHANG | | | ON FILE |
| QLIRIM ARIFI | | | ON FILE |
| QORI QURROTA AINI | | | ON FILE |
| QORIAN ROMERO | | | ON FILE |
| QREDO LTD | | | ON FILE |
| QSPARK USVI LLC | | | ON FILE |
| QU LUO | | | ON FILE |
| QU QUIDEL EL | | | ON FILE |
| QUADE RESS BRONSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| QUADE ROBERT KELL | | | ON FILE |
| QUADE Y QUICK | | | ON FILE |
| QUADREKA SHENISE BURGESS | | | ON FILE |
| QUADRI BANKOLE BELLO | | | ON FILE |
| QUADRI OLANREWAJU HASSAN | | | ON FILE |
| QUAH KAI ZHI | | | ON FILE |
| QUAH CHENG ENG | | | ON FILE |
| QUAH HOCK SUI | | | ON FILE |
| QUAH HOOI MEI | | | ON FILE |
| QUAH HUI XUAN MICHELLE | | | ON FILE |
| QUAH JOHNNY | | | ON FILE |
| QUAH KA CHUN | | | ON FILE |
| QUAH LI YONG | | | ON FILE |
| QUAH TIAN YONG | | | ON FILE |
| QUAH TIAN YONG | | | ON FILE |
| QUAH WEI CHUN | | | ON FILE |
| QUAH ZHI XUN DARREN | | | ON FILE |
| QUAILIN LEVELL PERRY | | | ON FILE |
| QUAISON D CARTER | | | ON FILE |
| QUAK KIAN HONG | | | ON FILE |
| QUAK SOO BEE | | | ON FILE |
| QUAK WEI XIN VALERIE | | | ON FILE |
| QUALITY MECHANICAL CONTRACTING LLC | | | ON FILE |
| QUAM JAIYEOLA BABAJIDE BANKOLE | | | ON FILE |
| QUAMECCA NAKAYLA BUTLER | | | ON FILE |
| QUAMECCA NAKAYLA BUTLER | | | ON FILE |
| QUAMI AMANI BINGHAM | | | ON FILE |
| QUAN AN THAI | | | ON FILE |
| QUAN ANH NGUYEN | | | ON FILE |
| QUAN ANH NGUYEN | | | ON FILE |
| QUAN ANH PHAN | | | ON FILE |
| QUAN BA TA | | | ON FILE |
| QUAN C XA | | | ON FILE |
| QUAN CHEN | | | ON FILE |
| QUAN CHI TO | | | ON FILE |
| QUAN CHIN HOEV | | | ON FILE |
| QUAN CUI | | | ON FILE |
| QUAN H TRAN | | | ON FILE |
| QUAN HUE TRAN | | | ON FILE |
| QUAN HUI CHOU | | | ON FILE |
| QUAN HUI ZHENG | | | ON FILE |
| QUAN KHAI TU | | | ON FILE |
| QUAN KHANH PHAM | | | ON FILE |
| QUAN LE MINH | | | ON FILE |
| QUAN LONG VU | | | ON FILE |
| QUAN M NGUYEN | | | ON FILE |
| QUAN M TRINH | | | ON FILE |
| QUAN MANH NGUYEN | | | ON FILE |
| QUAN MIH NGUYEN | | | ON FILE |
| QUAN MINH NGUYEN | | | ON FILE |
| QUAN MINH VU | | | ON FILE |
| QUAN NAM NGUYEN | | | ON FILE |
| QUAN NGO | | | ON FILE |
| QUAN PAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| QUAN SOO CHOI | | | ON FILE |
| QUAN SY LIU | | | ON FILE |
| QUAN TAI TRAN | | | ON FILE |
| QUAN TRUNG NGUYEN | | | ON FILE |
| QUAN VAN LE | | | ON FILE |
| QUAN VU | | | ON FILE |
| QUAN XIN TAN | | | ON FILE |
| QUAN ZHOU | | | ON FILE |
| QUANDARIUS JEREMIAH SIMMONS LINDSEY | | | ON FILE |
| QUANG ANDREW DANG | | | ON FILE |
| QUANG ANH HUY HUYNH | | | ON FILE |
| QUANG ANH KIET LAM | | | ON FILE |
| QUANG ANH TRAN | | | ON FILE |
| QUANG BAO | | | ON FILE |
| QUANG CONG NGUYEN | | | ON FILE |
| QUANG DAI DINH | | | ON FILE |
| QUANG DANG DO | | | ON FILE |
| QUANG DANG NGUYEN | | | ON FILE |
| QUANG DAT DANG | | | ON FILE |
| QUANG DINH VU | | | ON FILE |
| QUANG DONG LE | | | ON FILE |
| QUANG DUNG HUYNH | | | ON FILE |
| QUANG DUY DAO | | | ON FILE |
| QUANG DUY NGUYEN | | | ON FILE |
| QUANG DUY VO | | | ON FILE |
| QUANG H DAO | | | ON FILE |
| QUANG HA DO | | | ON FILE |
| QUANG HA MINH | | | ON FILE |
| QUANG HIEU PHAM | | | ON FILE |
| QUANG HUY NGUYEN | | | ON FILE |
| QUANG HUY NGUYEN | | | ON FILE |
| QUANG HUY TOY NGUYEN | | | ON FILE |
| QUANG LAM | | | ON FILE |
| QUANG LAM VU | | | ON FILE |
| QUANG LE | | | ON FILE |
| QUANG LE | | | ON FILE |
| QUANG LINH DANG | | | ON FILE |
| QUANG LINH NGUYEN | | | ON FILE |
| QUANG LINH NGUYEN | | | ON FILE |
| QUANG LONG VUONG | | | ON FILE |
| QUANG M TRAN | | | ON FILE |
| QUANG MANH PHAN | | | ON FILE |
| QUANG MINH CHRISTOPHE NGUYEN | | | ON FILE |
| QUANG MINH DUONG | | | ON FILE |
| QUANG MINH LOUIS NGUYEN | | | ON FILE |
| QUANG MINH NGUYEN | | | ON FILE |
| QUANG MINH NGUYEN | | | ON FILE |
| QUANG MINH QUACH | | | ON FILE |
| QUANG NGOC NGUYEN | | | ON FILE |
| QUANG NHAN TRAN | | | ON FILE |
| QUANG NHAT HUYNH | | | ON FILE |
| QUANG NHAT T DINH | | | ON FILE |
| QUANG PASCAL DUONG PARENT | | | ON FILE |
| QUANG PHUC VU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| QUANG S LUU | | | ON FILE |
| QUANG SON NGUYEN | | | ON FILE |
| QUANG THAI DAO NGUYEN | | | ON FILE |
| QUANG THAI HUYNH | | | ON FILE |
| QUANG THANH DO | | | ON FILE |
| QUANG THANH VAN | | | ON FILE |
| QUANG TOAN CAO | | | ON FILE |
| QUANG TRAN | | | ON FILE |
| QUANG TRAN | | | ON FILE |
| QUANG TRAN | | | ON FILE |
| QUANG TRIET NGUYEN | | | ON FILE |
| QUANG TRUNG LE | | | ON FILE |
| QUANG VINH NGUYEN | | | ON FILE |
| QUANG VINH VO | | | ON FILE |
| QUANG VU DINH | | | ON FILE |
| QUANG VU LUU | | | ON FILE |
| QUANG VU MINH | | | ON FILE |
| QUANG VU NGUYEN | | | ON FILE |
| QUANG VU NGUYEN | | | ON FILE |
| QUANG VUMINH DO | | | ON FILE |
| QUANG XUAN VU | | | ON FILE |
| QUANG-DANH DAM | | | ON FILE |
| QUANGTRI LAM | | | ON FILE |
| QUANJIA LI | | | ON FILE |
| QUANTIN TAMBUYSER | | | ON FILE |
| QUANTITATIVE FINANCE INC | | | ON FILE |
| QUANTOM 1 PTY LTD ATF Q1 INVESTMENT TRUST | | | ON FILE |
| QUANTUM LIGHT LLC | | | ON FILE |
| QUARNIMIU D WILKERSON | | | ON FILE |
| QUARTAVIAN M BONNER | | | ON FILE |
| QUARTUS LAMONT JOHNSON | | | ON FILE |
| QUATERRIOUS LAROY FORD | | | ON FILE |
| QUATRAIL M FARLEY | | | ON FILE |
| QUAY WITT | | | ON FILE |
| QUAY ELLIS FAHNESTOCK | | | ON FILE |
| QUAYLEN D SANDERS | | | ON FILE |
| QUAYON LEWIS | | | ON FILE |
| QUAYYUM AKOREDE MURANA | | | ON FILE |
| QUBIT INVESTMENTS | | | ON FILE |
| QUDDARAT ULLAH MUSHTAQ | | | ON FILE |
| QUDDUS POURSHAFIE | | | ON FILE |
| QUDUS ADEBISI YEKINNI ADEBAYO | | | ON FILE |
| QUDUS AMIDU | | | ON FILE |
| QUDUS DAMILOLA BELLO | | | ON FILE |
| QUE THANH PHAM | | | ON FILE |
| QUEANU B J PULCE | | | ON FILE |
| QUEBEC 9334-4067 | | | ON FILE |
| QUEBENEKA LASHAY NORMAN | | | ON FILE |
| QUEDALE ANTONIO PHINAZEE | | | ON FILE |
| QUEEN ARESE IGUODALA | | | ON FILE |
| QUEEN EGUONOR OKUBOARERE | | | ON FILE |
| QUEEN EMUOSIUKO AGHATISE | | | ON FILE |
| QUEEN LIANG HSU | | | ON FILE |
| QUEEN NGOZI IJEOMA OWHOR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| QUEEN SHAIRA MELEVO SIASON | | | ON FILE |
| QUEEN UWAEZUGHU ONUOHA | | | ON FILE |
| QUEENA CHI KAN LEE | | | ON FILE |
| QUEENA FANG | | | ON FILE |
| QUEENA WANG | | | ON FILE |
| QUEENIE ALLEY | | | ON FILE |
| QUEENIE MAY CHAU | | | ON FILE |
| QUEENLETTE BUENA MARFORI | | | ON FILE |
| QUEK SHU FEN SHEENA | | | ON FILE |
| QUEK CHEE HONG THOMAS | | | ON FILE |
| QUEK GUANG MING JOSHUA | | | ON FILE |
| QUEK GUI LIANG | | | ON FILE |
| QUEK HONG DIAN ISAAC | | | ON FILE |
| QUEK JEE SOO | | | ON FILE |
| QUEK JIA EN JOSHUA | | | ON FILE |
| QUEK JIA HUNG | | | ON FILE |
| QUEK JIA YIN KAREN (GUO JAYIN) | | | ON FILE |
| QUEK JING XUAN GUO JINGXUAN | | | ON FILE |
| QUEK JOSHUA | | | ON FILE |
| QUEK JUN QIANG SAMUEL | | | ON FILE |
| QUEK JUN YU TERENCE | | | ON FILE |
| QUEK JUN-CEN ROY | | | ON FILE |
| QUEK KENG CHONG TIMOTHY | | | ON FILE |
| QUEK KENG ERN JUSTIN (GUO JINGEN JUSTIN) | | | ON FILE |
| QUEK KIAN WEI GILBERT | | | ON FILE |
| QUEK KWANG SHERN | | | ON FILE |
| QUEK KWEE SIAH ADRIAN | | | ON FILE |
| QUEK LIN KEN | | | ON FILE |
| QUEK PECK CHENG (GUO BIQIAN) | | | ON FILE |
| QUEK SER LEANG | | | ON FILE |
| QUEK SHUN YI | | | ON FILE |
| QUEK TECK LIANG (GUO DELIANG) | | | ON FILE |
| QUEK WEN JIE | | | ON FILE |
| QUEK XING YU | | | ON FILE |
| QUEK YEOW RONG | | | ON FILE |
| QUEK ZHEN YI JORI | | | ON FILE |
| QUELI FERREIRA MACIEL | | | ON FILE |
| QUENCY MAE NILO GALERA | | | ON FILE |
| QUENNI KING | | | ON FILE |
| QUENTASHA ROLUNDA WILLIAMS | | | ON FILE |
| QUENTEN ALEXANDER WYATT | | | ON FILE |
| QUENTER ACHIENG OCHIENG | | | ON FILE |
| QUENTIN AIKI HOLMES | | | ON FILE |
| QUENTIN AIME LEBRUN | | | ON FILE |
| QUENTIN ALAIN HENRI WEISS | | | ON FILE |
| QUENTIN ALAN FINLEY | | | ON FILE |
| QUENTIN ALBAN HUCHET | | | ON FILE |
| QUENTIN ALEXANDER BERRY | | | ON FILE |
| QUENTIN ANDRE FISHER | | | ON FILE |
| QUENTIN ANDRE HENRI GUERPILLON | | | ON FILE |
| QUENTIN ANDRE OTTENWELTER | | | ON FILE |
| QUENTIN ANTHONY SARLAT | | | ON FILE |
| QUENTIN ANTOI VACHERON | | | ON FILE |
| QUENTIN ANTOINE GUIOT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| QUENTIN ANTOINE P ROOBAERT | | | ON FILE |
| QUENTIN AUDRAN | | | ON FILE |
| QUENTIN AXEL JOURNEAULT | | | ON FILE |
| QUENTIN BALLAN | | | ON FILE |
| QUENTIN BANDINELLI | | | ON FILE |
| QUENTIN BECKRICH | | | ON FILE |
| QUENTIN BENJAMIN GIRAUD DU POYET | | | ON FILE |
| QUENTIN BENOÃŽT CLAUDE DENEUVILLE | | | ON FILE |
| QUENTIN BERNARD | | | ON FILE |
| QUENTIN BERNARD CHARLES DELOGE | | | ON FILE |
| QUENTIN BERNARD P GEERINCKX | | | ON FILE |
| QUENTIN BEY | | | ON FILE |
| QUENTIN BICHON | | | ON FILE |
| QUENTIN BICHON | | | ON FILE |
| QUENTIN BOISSELIER | | | ON FILE |
| QUENTIN BONDOUX | | | ON FILE |
| QUENTIN BORCY | | | ON FILE |
| QUENTIN BOURBONNAIS | | | ON FILE |
| QUENTIN BRUNO ANDRE GRELON | | | ON FILE |
| QUENTIN BUISSON DEBON | | | ON FILE |
| QUENTIN CAMILLE A GELDOF | | | ON FILE |
| QUENTIN CASIN | | | ON FILE |
| QUENTIN CHARLES CHRISTIA HERBET | | | ON FILE |
| QUENTIN CHEVALLIER | | | ON FILE |
| QUENTIN CHRISTIAN ALAIN GUEGUEN | | | ON FILE |
| QUENTIN CHRISTIAN ANDRE WAGUET | | | ON FILE |
| QUENTIN CHRISTIAN CLAUDE GOURNAY | | | ON FILE |
| QUENTIN CHRISTIAN MAURICE SOLIGNAC | | | ON FILE |
| QUENTIN CHRISTOPHE CLADE | | | ON FILE |
| QUENTIN CLAUDE ALAIN VANDEPERRE | | | ON FILE |
| QUENTIN CLAUDE CHARLES GILLES DURAND ODY | | | ON FILE |
| QUENTIN CLAUDE JACQUES GRIMAUD | | | ON FILE |
| QUENTIN CLAUDE JEAN PATRICE BUNEL | | | ON FILE |
| QUENTIN CLAUDE MARIE JOSEPH LEBOT | | | ON FILE |
| QUENTIN COOKS | | | ON FILE |
| QUENTIN CORNELIUS LEEKS | | | ON FILE |
| QUENTIN CROCHET | | | ON FILE |
| QUENTIN D J PASSELECQ | | | ON FILE |
| QUENTIN D NEAL | | | ON FILE |
| QUENTIN DANIEL G TESTAFERRATA | | | ON FILE |
| QUENTIN DARBLADE | | | ON FILE |
| QUENTIN DARNELL PAYNE | | | ON FILE |
| QUENTIN DAVID LAUMEIER | | | ON FILE |
| QUENTIN DAVID YVES EUGENE DESCHAMPS | | | ON FILE |
| QUENTIN DEILLON | | | ON FILE |
| QUENTIN DELIENNE | | | ON FILE |
| QUENTIN DENIS ROLAND CHAPEAUX | | | ON FILE |
| QUENTIN DEREIMS | | | ON FILE |
| QUENTIN DEVIGNES | | | ON FILE |
| QUENTIN DIWAUN COOPER | | | ON FILE |
| QUENTIN DOMINIQUE JEAN MARIE AIME MUNSCH | | | ON FILE |
| QUENTIN DOUGLAS SCOTT | | | ON FILE |
| QUENTIN DUCHENE | | | ON FILE |
| QUENTIN EDMOND GEORGES CHALUBIEC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| QUENTIN EDWARD DEEDS | | | ON FILE |
| QUENTIN EDWARD HARGENRATER | | | ON FILE |
| QUENTIN ELIEZ | | | ON FILE |
| QUENTIN EMILE CAMILLE VIEVILLEA | | | ON FILE |
| QUENTIN EMILIEN ERE HERMANT | | | ON FILE |
| QUENTIN EMILIEN FLORENT HERBRECHT | | | ON FILE |
| QUENTIN ERIC JAMES | | | ON FILE |
| QUENTIN ERIC LAURENT ROUX | | | ON FILE |
| QUENTIN EUGENE DROUARD | | | ON FILE |
| QUENTIN F R HENROTEAUX | | | ON FILE |
| QUENTIN FERRANDEZ | | | ON FILE |
| QUENTIN FEUILLERAT | | | ON FILE |
| QUENTIN FINANA | | | ON FILE |
| QUENTIN FLEMMING PATRICE GORSE-KNOCKAERT | | | ON FILE |
| QUENTIN FLORIAN GALVAN | | | ON FILE |
| QUENTIN FLORIT-BOURGANEL | | | ON FILE |
| QUENTIN FRANCIS HENRI BALOHE-LACOURREGE | | | ON FILE |
| QUENTIN FRANCIS JACOB DUBUS | | | ON FILE |
| QUENTIN FRANCIS ROBERT BERNARD | | | ON FILE |
| QUENTIN FRANCOIS D BERTIAUX | | | ON FILE |
| QUENTIN FRANCOIS JUDIKAEL VOISINNE | | | ON FILE |
| QUENTIN FRANCOIS XAVIER MARIE HEUDE | | | ON FILE |
| QUENTIN GAILLARD | | | ON FILE |
| QUENTIN GARDET | | | ON FILE |
| QUENTIN GAREL | | | ON FILE |
| QUENTIN GAUCI | | | ON FILE |
| QUENTIN GEORGES P GILON | | | ON FILE |
| QUENTIN GERALD COSTER | | | ON FILE |
| QUENTIN GERARD JIL CASTELAIN | | | ON FILE |
| QUENTIN GERARD TROUVE | | | ON FILE |
| QUENTIN GIGUET | | | ON FILE |
| QUENTIN GILBERT SIMON | | | ON FILE |
| QUENTIN GOLINVEAUX | | | ON FILE |
| QUENTIN GRAIGNON | | | ON FILE |
| QUENTIN GREGOIRE LOUIS BLANC | | | ON FILE |
| QUENTIN GUILLAUME BLETRY | | | ON FILE |
| QUENTIN GUILLAUME GANDON | | | ON FILE |
| QUENTIN GUILLOT | | | ON FILE |
| QUENTIN GUY BERNARD BUXMAN | | | ON FILE |
| QUENTIN GUY JEAN PIERRE MESPOULET | | | ON FILE |
| QUENTIN GUY PHILIPPE ROCHE | | | ON FILE |
| QUENTIN HENRI JACQUES LIGNEREUX | | | ON FILE |
| QUENTIN HENRI RENE TURPAULT | | | ON FILE |
| QUENTIN HERCELIN | | | ON FILE |
| QUENTIN HOWARO COOLEY | | | ON FILE |
| QUENTIN HUAN-CHERNG HUNG | | | ON FILE |
| QUENTIN HUBERT FAVREAU | | | ON FILE |
| QUENTIN JACQUES PAUL RENE MERCIER | | | ON FILE |
| QUENTIN JAKUBIAK | | | ON FILE |
| QUENTIN JAMES HARLOW | | | ON FILE |
| QUENTIN JEAN D DEBROEYER | | | ON FILE |
| QUENTIN JEAN JACQUES BOULCH | | | ON FILE |
| QUENTIN JEAN PHILIPPE DUCROCQ | | | ON FILE |
| QUENTIN JEAN VAQUE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| QUENTIN JEAN-CLAUDE FRANCOIS LAURENT BOSSARD | | | ON FILE |
| QUENTIN JEAN-CLAUDE LIMOUZIN | | | ON FILE |
| QUENTIN JEAN-MARC SUTKOWSKI | | | ON FILE |
| QUENTIN JEAN-MICHEL SURDEZ | | | ON FILE |
| QUENTIN JEROME MICHEL MEULEMAN | | | ON FILE |
| QUENTIN JOACHIM HUCK | | | ON FILE |
| QUENTIN JOCELYN PORRO | | | ON FILE |
| QUENTIN JOEL THEVENOT | | | ON FILE |
| QUENTIN JOHNSON | | | ON FILE |
| QUENTIN JOSEPH LAUCHER | | | ON FILE |
| QUENTIN JOSUAN OLIVIER CONRAD | | | ON FILE |
| QUENTIN JOUANNE | | | ON FILE |
| QUENTIN JULIEN G DELCOURT | | | ON FILE |
| QUENTIN JUSTIN HUBERTUS VAN D BROEK | | | ON FILE |
| QUENTIN KAYILA MASSAMBA | | | ON FILE |
| QUENTIN KEISER | | | ON FILE |
| QUENTIN LAMU | | | ON FILE |
| QUENTIN LEE SAMUELS | | | ON FILE |
| QUENTIN LEG ANDRE | | | ON FILE |
| QUENTIN LERAY | | | ON FILE |
| QUENTIN LEWIS | | | ON FILE |
| QUENTIN LIONALD KELLEY | | | ON FILE |
| QUENTIN LOUIS HUGUES ERWAN JEANSON | | | ON FILE |
| QUENTIN LOUIS JEAN BAPTISTE BARTHOD | | | ON FILE |
| QUENTIN LOUIS RAOUL BALIN | | | ON FILE |
| QUENTIN LOUIS STEPHANE MONIN | | | ON FILE |
| QUENTIN LUCIEN RANDIS | | | ON FILE |
| QUENTIN LUDWIG L GENOT | | | ON FILE |
| QUENTIN M J POLLET | | | ON FILE |
| QUENTIN MARC BRUYERE | | | ON FILE |
| QUENTIN MARCEAU BERNARD ARNOULD | | | ON FILE |
| QUENTIN MARIE MARC MATHONNET | | | ON FILE |
| QUENTIN MARIE PIERRE FREGIER | | | ON FILE |
| QUENTIN MARTIN CROUSLE | | | ON FILE |
| QUENTIN MATHUS | | | ON FILE |
| QUENTIN MATICE | | | ON FILE |
| QUENTIN MAURICE ANDRE PLISSONNEAU | | | ON FILE |
| QUENTIN MAURICE GOODE | | | ON FILE |
| QUENTIN MAXWELL RAFUSE | | | ON FILE |
| QUENTIN MENEGHINI | | | ON FILE |
| QUENTIN MICHEL JOSE LUCCHINI | | | ON FILE |
| QUENTIN MICHEL PASCALE DEBIER | | | ON FILE |
| QUENTIN MIKHAIL STRYDOM | | | ON FILE |
| QUENTIN MODESSE | | | ON FILE |
| QUENTIN MORATILLE | | | ON FILE |
| QUENTIN MORIN | | | ON FILE |
| QUENTIN MULLER | | | ON FILE |
| QUENTIN NICOLAS A DELAIDE | | | ON FILE |
| QUENTIN NICOLAS CHABANON | | | ON FILE |
| QUENTIN NICOLAS DUTAILLIS | | | ON FILE |
| QUENTIN NICOLAS GROSSMANN | | | ON FILE |
| QUENTIN OLIVIER LAURENT PESQUEUX | | | ON FILE |
| QUENTIN PASCAL JEAN PIRONI | | | ON FILE |
| QUENTIN PATRICK JEAN-PIERRE GIBEAU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| QUENTIN PAUL FRANCOIS ORRICO | | | ON FILE |
| QUENTIN PAUL GOODMAN | | | ON FILE |
| QUENTIN PAUL GUILLEMIN | | | ON FILE |
| QUENTIN PAUL MICHEL RICHARD | | | ON FILE |
| QUENTIN PAULBRYCE KINDSCHY | | | ON FILE |
| QUENTIN PEREZ | | | ON FILE |
| QUENTIN PHILIPPE GIROUX | | | ON FILE |
| QUENTIN PHILIPPE H VRAUX | | | ON FILE |
| QUENTIN PHILIPPE PIERRE CLEMENT | | | ON FILE |
| QUENTIN PHILIPPE SEBASTIEN DELARUE | | | ON FILE |
| QUENTIN PIERRE ALEXANDRE BARRES | | | ON FILE |
| QUENTIN PIERRE BAPTISTE MISSLIN | | | ON FILE |
| QUENTIN PIERRE JOYEROT | | | ON FILE |
| QUENTIN PIERRE RENE MARCHET | | | ON FILE |
| QUENTIN PIERRE VICTOR COUPIN | | | ON FILE |
| QUENTIN PIERRE YVES BOSCHER | | | ON FILE |
| QUENTIN PIERRE YVES BOSCHER | | | ON FILE |
| QUENTIN PIVEAU | | | ON FILE |
| QUENTIN PRICE | | | ON FILE |
| QUENTIN PUIG | | | ON FILE |
| QUENTIN PYTHON | | | ON FILE |
| QUENTIN QUY PHAM | | | ON FILE |
| QUENTIN R LAPP | | | ON FILE |
| QUENTIN RAPHAEL HARBULOT | | | ON FILE |
| QUENTIN RAYMOND H CLERX | | | ON FILE |
| QUENTIN RENARD HARRIS | | | ON FILE |
| QUENTIN RENAUD HUGUES HILBERT | | | ON FILE |
| QUENTIN RICHARD OLSZEWSKI | | | ON FILE |
| QUENTIN ROBERT GASPARD | | | ON FILE |
| QUENTIN ROBERT JEAN DEPRES | | | ON FILE |
| QUENTIN ROBERT THESE | | | ON FILE |
| QUENTIN ROBIN JEAN MATHIEU | | | ON FILE |
| QUENTIN ROLAND GUY ALLART | | | ON FILE |
| QUENTIN RYBACKI | | | ON FILE |
| QUENTIN SALCEDO | | | ON FILE |
| QUENTIN SCHNEITER | | | ON FILE |
| QUENTIN SEBASTIEN GUILLAUME JEANDEL | | | ON FILE |
| QUENTIN SHEA KING | | | ON FILE |
| QUENTIN SHERRARD MAYFIELD | | | ON FILE |
| QUENTIN SHIELDS | | | ON FILE |
| QUENTIN STIEVENART | | | ON FILE |
| QUENTIN SUTHERLIN SMITH | | | ON FILE |
| QUENTIN TAILE | | | ON FILE |
| QUENTIN TAYLOR WALKER | | | ON FILE |
| QUENTIN TEGUH SANTOSA | | | ON FILE |
| QUENTIN TEYSSIER | | | ON FILE |
| QUENTIN THIBAUD DELACOU | | | ON FILE |
| QUENTIN THIBAULT ANTONIO AMADO | | | ON FILE |
| QUENTIN THIBAUT CLARAMUNT | | | ON FILE |
| QUENTIN THIERRY CALMELS | | | ON FILE |
| QUENTIN THIERRY CATHERINE GUISNEUF | | | ON FILE |
| QUENTIN THIERRY FILLIETTAZ | | | ON FILE |
| QUENTIN THIERRY LUCIEN FORGEOT | | | ON FILE |
| QUENTIN THOMAS ANTOINE CHEREAU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| QUENTIN THOMAS ARNOLDI | | | ON FILE |
| QUENTIN THOMAS HILLEN | | | ON FILE |
| QUENTIN THOMAS SIMPSON | | | ON FILE |
| QUENTIN TYLER BROWN CRAFT | | | ON FILE |
| QUENTIN VALENTIN FRANCOIS CAMINOTTO | | | ON FILE |
| QUENTIN VALERE KATELL BILLY | | | ON FILE |
| QUENTIN VERGARA | | | ON FILE |
| QUENTIN WARREN WILSON | | | ON FILE |
| QUENTIN WATTELIER | | | ON FILE |
| QUENTIN WENDA | | | ON FILE |
| QUENTIN WILLIAM DUDZINSKI | | | ON FILE |
| QUENTIN YANN PASCUAL | | | ON FILE |
| QUENTIN YENNI | | | ON FILE |
| QUENTIN YVES ARSENE KEUSCH | | | ON FILE |
| QUENTIN YVES AUGUSTE AUDO | | | ON FILE |
| QUENTIN YVES GILBERT BONNET | | | ON FILE |
| QUENTIN YVES MARTIAL DURANTAY | | | ON FILE |
| QUENTINC M A SCHILDER | | | ON FILE |
| QUENTON KINCAID WRIGHT | | | ON FILE |
| QUENTON TERRELL PARKS | | | ON FILE |
| QUESHUN ALAVONTE HARRIS MCCLINTON | | | ON FILE |
| QUESNEL JOCELIN ERIC THOMAS | | | ON FILE |
| QUEST HAVEN LLC | | | ON FILE |
| QUEST JACQUES ANTOINE HENKART | | | ON FILE |
| QUESTEAN JON GLENN MULLINS | | | ON FILE |
| QUETZALI JAZMIN APARICIO MONTES | | | ON FILE |
| QUI NHAN TRUONG | | | ON FILE |
| QUI TUOT NGUYEN | | | ON FILE |
| QUI VAN DO | | | ON FILE |
| QUIANNA RENE MCGEE | | | ON FILE |
| QUILAINE VETAU CECILIA PAPUA | | | ON FILE |
| QUILLIAM DEANE POTTER | | | ON FILE |
| QUILMA CIBELI PEREIRA | | | ON FILE |
| QUIM MAYORAL PRATS | | | ON FILE |
| QUIMBIE CRYSTAL ROBERTS | | | ON FILE |
| QUIMEY AILEN RAMIREZ | | | ON FILE |
| QUIN LI AW | | | ON FILE |
| QUIN PRIGIONI REUSS | | | ON FILE |
| QUIN VAN DER ZEEUW | | | ON FILE |
| QUINA NICOLESAAZAM CALDWELL | | | ON FILE |
| QUINAE DEVON WILLIAMS | | | ON FILE |
| QUINCEY ALEXANDER CLAY | | | ON FILE |
| QUINCIN GONJON | | | ON FILE |
| QUINCY AARON SMITH | | | ON FILE |
| QUINCY ANTON RICHARDSON | | | ON FILE |
| QUINCY ANTONIL KLOKGIETER | | | ON FILE |
| QUINCY ATHELSON SPRINGER | | | ON FILE |
| QUINCY BALLESTER-QUINLOG | | | ON FILE |
| QUINCY BORREMANS | | | ON FILE |
| QUINCY CALVIN TURNER | | | ON FILE |
| QUINCY IVANILDO GERMAINE LADRY | | | ON FILE |
| QUINCY J A ROQUE DA SILVA | | | ON FILE |
| QUINCY J DAVIS | | | ON FILE |
| QUINCY JA SMITH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| QUINCY JAMES HUNTER | | | ON FILE |
| QUINCY LAWRENCE THOMPSON | | | ON FILE |
| QUINCY MAURY THADE ENGELHARDT | | | ON FILE |
| QUINCY NATHANIEL PERRY | | | ON FILE |
| QUINCY PHU-QUOC NGUYEN | | | ON FILE |
| QUINCY RALPH STEELY | | | ON FILE |
| QUINCY RAY LOWE | | | ON FILE |
| QUINCY RICHEL SIMON QUANT | | | ON FILE |
| QUINCY UCHENNA MADUNEZIM | | | ON FILE |
| QUINCY WONG | | | ON FILE |
| QUINCY Z DIEPEVEEN | | | ON FILE |
| QUINDEL LEEBEARN LOGAN | | | ON FILE |
| QUINEKIA NASHA SWINGRUM | | | ON FILE |
| QUINELL BAKER | | | ON FILE |
| QUINITA LASHAY CLARK | | | ON FILE |
| QUINLAN BRADY DAY | | | ON FILE |
| QUINLAN CANARY | | | ON FILE |
| QUINLAN JAMES PANEBIANCO | | | ON FILE |
| QUINN ALAN RADFORD | | | ON FILE |
| QUINN ALEXANDER STAPLES | | | ON FILE |
| QUINN ALEXANDRA SING | | | ON FILE |
| QUINN ALISON HARRIS | | | ON FILE |
| QUINN ALLEN VOLLMERT | | | ON FILE |
| QUINN ANTHONY HOLTBY | | | ON FILE |
| QUINN ANTHONY JUDGE | | | ON FILE |
| QUINN ANTHONY TRAYTE KOEHLER | | | ON FILE |
| QUINN BARTON BOOTH | | | ON FILE |
| QUINN BRETT FRENCH | | | ON FILE |
| QUINN BROWN | | | ON FILE |
| QUINN CARLISLE WRIGHT | | | ON FILE |
| QUINN CLELLAND | | | ON FILE |
| QUINN DANIEL BOTT | | | ON FILE |
| QUINN DAVID WEAVER | | | ON FILE |
| QUINN EDWARD DOLAN | | | ON FILE |
| QUINN ELIAS RHUN AUBKE | | | ON FILE |
| QUINN GAVIN PELICHOFF | | | ON FILE |
| QUINN GIBSON MCCULLY | | | ON FILE |
| QUINN H HOLZHEIMER | | | ON FILE |
| QUINN HALL | | | ON FILE |
| QUINN HATFIELD JR | | | ON FILE |
| QUINN JEFFREY DAVIES | | | ON FILE |
| QUINN JOSEPH BALLI | | | ON FILE |
| QUINN LAWLOR | | | ON FILE |
| QUINN LAWRENCE SOLBERG | | | ON FILE |
| QUINN LUM FU LOONG | | | ON FILE |
| QUINN MARIE BARILONE | | | ON FILE |
| QUINN MARTIN HAUBNER | | | ON FILE |
| QUINN MICHAEL HOOPMAN | | | ON FILE |
| QUINN MITCHELL REESE | | | ON FILE |
| QUINN MURRAY | | | ON FILE |
| QUINN P HOSLER | | | ON FILE |
| QUINN PARKER LAPOINTE | | | ON FILE |
| QUINN PATRICK GREENE | | | ON FILE |
| QUINN PATRICK HAMILTON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| QUINN PATRICK ROGERS | | | ON FILE |
| QUINN PATRICK STARKEY | | | ON FILE |
| QUINN PHOENIX PAULS | | | ON FILE |
| QUINN PRUITT | | | ON FILE |
| QUINN RICHARD JOHNSON | | | ON FILE |
| QUINN ROBERT DRUMMOND | | | ON FILE |
| QUINN ROLLEN | | | ON FILE |
| QUINN RUTHERFORD MORGAN | | | ON FILE |
| QUINN SCOTT WILLIAMS | | | ON FILE |
| QUINN SILFAST | | | ON FILE |
| QUINN SOMERSET SILFAST | | | ON FILE |
| QUINN STANFORD KIEFFERWRIGHT | | | ON FILE |
| QUINN THANH LE | | | ON FILE |
| QUINN TYLER BAYSINGERSUMMITT | | | ON FILE |
| QUINN VAN DER KRABBEN | | | ON FILE |
| QUINN VAN DER KRABBEN | | | ON FILE |
| QUINN W JOHNSON | | | ON FILE |
| QUINN WONG | | | ON FILE |
| QUINNARD DONELL JONES | | | ON FILE |
| QUINNE LINDSAY MASON | | | ON FILE |
| QUINNTAN THE DAM | | | ON FILE |
| QUINNTAN THE DAM | | | ON FILE |
| QUINNTIN JOHN ARTHUR WILBURN | | | ON FILE |
| QUINNTIN V DUONG | | | ON FILE |
| QUINNTON MAURICE ANDERSON | | | ON FILE |
| QUINO LEONARDUS KUNST | | | ON FILE |
| QUINONES BALCAZAR | | | ON FILE |
| QUINSHAY CHERMAINE MARSHALL | | | ON FILE |
| QUINSTON J KOSTER | | | ON FILE |
| QUINT EDWARDS MOATS | | | ON FILE |
| QUINT VAN DER RASSEL | | | ON FILE |
| QUINTA ROSA HEERE | | | ON FILE |
| QUINTANO JORGHINIO ATREYU JOREL ENGELHART | | | ON FILE |
| QUINTASHIA MARIA PROCTOR | | | ON FILE |
| QUINTAVIOUS KEYON BOYD | | | ON FILE |
| QUINTEN BAUS | | | ON FILE |
| QUINTEN C VAN DER KAAIJ | | | ON FILE |
| QUINTEN CARLOS J DHAEZE | | | ON FILE |
| QUINTEN DIMITRI DE RUITER | | | ON FILE |
| QUINTEN DINAND HILBERT MARSMAN | | | ON FILE |
| QUINTEN DOM | | | ON FILE |
| QUINTEN EDWARD OSBORNE | | | ON FILE |
| QUINTEN ENRICO VAN RHEEDE | | | ON FILE |
| QUINTEN FRANCOIS | | | ON FILE |
| QUINTEN HODSON | | | ON FILE |
| QUINTEN IVEY WILLIAMS | | | ON FILE |
| QUINTEN JOHAN M MAES | | | ON FILE |
| QUINTEN JOHANNES TULP | | | ON FILE |
| QUINTEN LANE GULLEDGE | | | ON FILE |
| QUINTEN LAUWAERT | | | ON FILE |
| QUINTEN NIMMEGEERS | | | ON FILE |
| QUINTEN PARKER BUCK | | | ON FILE |
| QUINTEN PATRICK OWEN STERN | | | ON FILE |
| QUINTEN PRINSEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| QUINTEN R UYTTEWAAL ZEGERS | | | ON FILE |
| QUINTEN SCOTT NEAL | | | ON FILE |
| QUINTEN STUART LEE | | | ON FILE |
| QUINTEN TYLER ONEAL | | | ON FILE |
| QUINTEN VERHAERT | | | ON FILE |
| QUINTEN W VAN DER LEEST | | | ON FILE |
| QUINTESSENCE OTEY | | | ON FILE |
| QUINTILIS BAPTIBTA ROBINSON | | | ON FILE |
| QUINTIN A FAYNE | | | ON FILE |
| QUINTIN A GREEN | | | ON FILE |
| QUINTIN ALAN HARRISON | | | ON FILE |
| QUINTIN ANTHONY-LOUIS BAKER | | | ON FILE |
| QUINTIN ARIEL SCHMIEDING | | | ON FILE |
| QUINTIN BRAY-STONE | | | ON FILE |
| QUINTIN CHAMP MCCLELLAN JR | | | ON FILE |
| QUINTIN HINISH | | | ON FILE |
| QUINTIN LEE MCCLUNDON | | | ON FILE |
| QUINTIN M STANLEY | | | ON FILE |
| QUINTIN PETER RIDDELL | | | ON FILE |
| QUINTIN REID DOUGLAS WEISS | | | ON FILE |
| QUINTIN ROBERTS | | | ON FILE |
| QUINTIN SWALLOW SYKES | | | ON FILE |
| QUINTIN TERRILL BOLDEN | | | ON FILE |
| QUINTIN TOSHI LEVESQUE | | | ON FILE |
| QUINTINE MKHONDO | | | ON FILE |
| QUINTINISIAH LUKASIK | | | ON FILE |
| QUINTINO GARCIA TEAGUE | | | ON FILE |
| QUINTINYI LOHMAN | | | ON FILE |
| QUINTIOUS LEE FOWLKS | | | ON FILE |
| QUINTO M SORBELLI | | | ON FILE |
| QUINTON ALAN LUCAS | | | ON FILE |
| QUINTON ANTHONY BROWN | | | ON FILE |
| QUINTON ANTHONY JAMES | | | ON FILE |
| QUINTON C SHEPHERD | | | ON FILE |
| QUINTON CHARLES SCHAFER | | | ON FILE |
| QUINTON CHRISTOPHER TARVER | | | ON FILE |
| QUINTON COOPER CAMPBELL | | | ON FILE |
| QUINTON CURTIS MICHAEL WILLIAMS | | | ON FILE |
| QUINTON D GRANT | | | ON FILE |
| QUINTON DEVANE CARTER | | | ON FILE |
| QUINTON DONTAY ROBERTSON | | | ON FILE |
| QUINTON EASTES | | | ON FILE |
| QUINTON ELVY COOPER | | | ON FILE |
| QUINTON FELTON LINDO | | | ON FILE |
| QUINTON GABRIEL LASPORTE-TAYLOR | | | ON FILE |
| QUINTON JAMNES CHIVERS | | | ON FILE |
| QUINTON JIA QI YANG | | | ON FILE |
| QUINTON JOHN PASCHE | | | ON FILE |
| QUINTON JOSEPH CONNOLLY | | | ON FILE |
| QUINTON JOSEPH SCHEIBEL | | | ON FILE |
| QUINTON KINDON | | | ON FILE |
| QUINTON KURT PETREY | | | ON FILE |
| QUINTON LA RUE DU BOSE | | | ON FILE |
| QUINTON LUCAS KITE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| QUINTON LUCCAS CAPRETTA | | | ON FILE |
| QUINTON MAURICE DAVIS | | | ON FILE |
| QUINTON MAURICE WALDON | | | ON FILE |
| QUINTON MAYO | | | ON FILE |
| QUINTON NOLLIE MARSHALL | | | ON FILE |
| QUINTON PAUL WILSON | | | ON FILE |
| QUINTON R NATION | | | ON FILE |
| QUINTON R WILLIAMS | | | ON FILE |
| QUINTON ROBERT GIERACH | | | ON FILE |
| QUINTON SAMUEL RENSING | | | ON FILE |
| QUINTON T PIROT | | | ON FILE |
| QUINTON THOMAS BEEZLEY | | | ON FILE |
| QUINTON VAN REEDE VAN OUDTSHOORN | | | ON FILE |
| QUINTON WILFRED MCANDREWS | | | ON FILE |
| QUINTON WILLIAMS | | | ON FILE |
| QUINTON XAVIER MCALISTER | | | ON FILE |
| QUINTON XAVIER MCALISTER | | | ON FILE |
| QUINTONIO RONNELL  BLAKNEY | | | ON FILE |
| QUINTUS SNAPPER | | | ON FILE |
| QUIRICO SANNA | | | ON FILE |
| QUIRIJN JAN MAARTEN HOENINK | | | ON FILE |
| QUIRIJN PIETER VAN ZON | | | ON FILE |
| QUIRIN CHRISTOPH BRUCKMAIR | | | ON FILE |
| QUIRIN REINER ZIEGLMEIER | | | ON FILE |
| QUIRIN ULRICH GROÃŸHAUSER | | | ON FILE |
| QUIRINIUS ANTONIE PIETER VOS | | | ON FILE |
| QUIRINO FARABELLA | | | ON FILE |
| QUIRINO SHIN | | | ON FILE |
| QUIRYN KASPER OTTEN | | | ON FILE |
| QUIS BADRI | | | ON FILE |
| QUISCALUS LLC | | | ON FILE |
| QUISHA YVONNE KUYKENDALL | | | ON FILE |
| QUITOS MAXIMILLIANO RUIZ | | | ON FILE |
| QU-JUANTAE DAVON-KORTNEY GOLDEN | | | ON FILE |
| QULMIE H ABDI | | | ON FILE |
| QUN YAN | | | ON FILE |
| QUNFENG LIN | | | ON FILE |
| QUNXING MA | | | ON FILE |
| QUOC ANH GIAO MAI | | | ON FILE |
| QUOC BAO CHANH NGUYEN | | | ON FILE |
| QUOC BAO HOANG | | | ON FILE |
| QUOC BAO NGUYEN | | | ON FILE |
| QUOC BINH TRINH | | | ON FILE |
| QUOC CHINH NGUYEN | | | ON FILE |
| QUOC CUONG ERWIN TRAN | | | ON FILE |
| QUOC CUONG LE | | | ON FILE |
| QUOC CUONG TRAN | | | ON FILE |
| QUOC D CAO | | | ON FILE |
| QUOC DANH VU | | | ON FILE |
| QUOC DAT TRAN | | | ON FILE |
| QUOC DEN NGO | | | ON FILE |
| QUOC DEN NGO | | | ON FILE |
| QUOC DEN NGO | | | ON FILE |
| QUOC DEN NGO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| QUOC DEN NGO | | | ON FILE |
| QUOC DEN NGO | | | ON FILE |
| QUOC DEN NGO | | | ON FILE |
| QUOC DEN NGO | | | ON FILE |
| QUOC DEN NGO | | | ON FILE |
| QUOC DEN NGO | | | ON FILE |
| QUOC DEN NGO | | | ON FILE |
| QUOC DEN NGO | | | ON FILE |
| QUOC DEN NGO | | | ON FILE |
| QUOC DUNG NGUYEN | | | ON FILE |
| QUOC HUAN HUY MAI | | | ON FILE |
| QUOC HUNG LAM | | | ON FILE |
| QUOC HUY TRUONG | | | ON FILE |
| QUOC KHANH NGUYEN | | | ON FILE |
| QUOC L TRINH | | | ON FILE |
| QUOC LAM THAI | | | ON FILE |
| QUOC LAN NGUYEN | | | ON FILE |
| QUOC LY BUI | | | ON FILE |
| QUOC MINH NHAM | | | ON FILE |
| QUOC NHUT DO | | | ON FILE |
| QUOC PHOC NGUYEN | | | ON FILE |
| QUOC QUY BUI | | | ON FILE |
| QUOC TAN NGO | | | ON FILE |
| QUOC THIEN-NGUYEN VO | | | ON FILE |
| QUOC THINH VAN LE | | | ON FILE |
| QUOC THUAN VUU | | | ON FILE |
| QUOC THUC VUONG | | | ON FILE |
| QUOC TOAN LY | | | ON FILE |
| QUOC TRI HO | | | ON FILE |
| QUOC TRUNG DINH | | | ON FILE |
| QUOC TRUNG DINH | | | ON FILE |
| QUOC TUAN NGO | | | ON FILE |
| QUOC V VU | | | ON FILE |
| QUOC VIEN NGUYEN | | | ON FILE |
| QUOC VIET CONG TRAN | | | ON FILE |
| QUOC VIET LE | | | ON FILE |
| QUOC VU BAO HO | | | ON FILE |
| QUOC-PHONG TRAN | | | ON FILE |
| QUOC-THIEN PHAM | | | ON FILE |
| QUOC-VU TRUONG PHAN | | | ON FILE |
| QUODACIA TIERRA DIXON | | | ON FILE |
| QUOSAI KHALFAN SAID AL RAWAHI | | | ON FILE |
| QURAT UL AIN RESHI | | | ON FILE |
| QUREISH ABID TAPIA | | | ON FILE |
| QURRATUL AINI BINTI SHUAIB | | | ON FILE |
| QUSAI ALSHAREF | | | ON FILE |
| QUTAIBA ASWAD | | | ON FILE |
| QUWINTUM ANTONIUS ADRIANUS VAN SPIJK | | | ON FILE |
| QUWYLO FOWLER | | | ON FILE |
| QUY BINH PHAM | | | ON FILE |
| QUY DANG TRAN | | | ON FILE |
| QUY DINH PHAN | | | ON FILE |
| QUY DO THI | | | ON FILE |
| QUY DUONG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| QUY HOANG NGUYEN | | | ON FILE |
| QUY MINH PHAN | | | ON FILE |
| QUY N TRUONG | | | ON FILE |
| QUY NICHOLAS-THANH BUI | | | ON FILE |
| QUY P TRAN | | | ON FILE |
| QUY QUOC LE | | | ON FILE |
| QUY T K NGUYEN | | | ON FILE |
| QUYEN BICH TA | | | ON FILE |
| QUYEN LAM KOHLER | | | ON FILE |
| QUYEN LE DUONG | | | ON FILE |
| QUYEN LONG CHINH | | | ON FILE |
| QUYEN NIM | | | ON FILE |
| QUYEN PHAM HA HANH | | | ON FILE |
| QUYEN TRUNG NGUYEN | | | ON FILE |
| QUYEN TU JENNIFER TRAN | | | ON FILE |
| QUYET C PHAM | | | ON FILE |
| QUYNH ANH DOAN NGUYEN | | | ON FILE |
| QUYNH ANH HA | | | ON FILE |
| QUYNH ANH PHAM | | | ON FILE |
| QUYNH ANH VAN DINH | | | ON FILE |
| QUYNH CHI NGUYEN | | | ON FILE |
| QUYNH CHI THI VO | | | ON FILE |
| QUYNH DIEM NGO | | | ON FILE |
| QUYNH GIAO TRAN | | | ON FILE |
| QUYNH HOANG LY | | | ON FILE |
| QUYNH LE THI TRUC | | | ON FILE |
| QUYNH NGOC NGUYEN | | | ON FILE |
| QUYNH NHU DIEP MAI | | | ON FILE |
| QUYNH NHU LE NGOC | | | ON FILE |
| QUYNH NHU NGUYEN | | | ON FILE |
| QUYNH TAI PHAN | | | ON FILE |
| QUYNH THITHUY PHAM | | | ON FILE |
| QUYNH TRAN VAN | | | ON FILE |
| QUYNH VUNHA NGUYEN | | | ON FILE |
| QUYNHANH THI NGUYEN | | | ON FILE |
| QUYNHCHAU THI NGUYEN | | | ON FILE |
| QUYNLAN JAMES DUFFY | | | ON FILE |
| QUYYMUN SHORNO RABBY | | | ON FILE |
| QWAIS JAKIR TAMBOLI | | | ON FILE |
| QWALION LAMAR BUSBY | | | ON FILE |
| QWAMARIUS DEON LAGERALD HAGGERTY | | | ON FILE |
| QWAS WAS | | | ON FILE |
| QYJON C CLARK | | | ON FILE |
| QYON ODINGA GRIFFITH | | | ON FILE |
| R SAMATHA | | | ON FILE |
| R ABINASH RAJ | | | ON FILE |
| R AND J THUMM PTY LTD | | | ON FILE |
| R ANDRA I MALIKIWI | | | ON FILE |
| R BEKKER | | | ON FILE |
| R BEKKER | | | ON FILE |
| R BRANDON ALLETTO | | | ON FILE |
| R BRANDON EDMUND HAMBER | | | ON FILE |
| R C RAHUL CHANDRAN | | | ON FILE |
| R COETZER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| R DAVID ALEXANDER MILLER | | | ON FILE |
| R DAVID KOVACIK | | | ON FILE |
| R DAVID KOVACIK | | | ON FILE |
| R G KAMALAA THEEPAN GOPAL | | | ON FILE |
| R G MOHAN RAJAN | | | ON FILE |
| R HARISUNKER | | | ON FILE |
| R HUNTER HARRISON | | | ON FILE |
| R J SIVANESAN RENGANAICKAM | | | ON FILE |
| R JAMES COULTIS | | | ON FILE |
| R JASON KLEIN | | | ON FILE |
| R JEREMIAH MALLER | | | ON FILE |
| R JOHN BAIER | | | ON FILE |
| R K THOMAS | | | ON FILE |
| R KUSCHKE | | | ON FILE |
| R LAWSON | | | ON FILE |
| R M HASITHA SADARUWAN RAJAKARUNA | | | ON FILE |
| R MAHARAJ | | | ON FILE |
| R MICHAEL DUPONT | | | ON FILE |
| R MUDAU | | | ON FILE |
| R MUDIYANSELAGE SEEVALEE SENARATH BANDARA RATNAYAKE | | | ON FILE |
| R MULLER | | | ON FILE |
| R NEL | | | ON FILE |
| R OMAR | | | ON FILE |
| R P VAN WYK | | | ON FILE |
| R PAUL JAMES RAFFERTY | | | ON FILE |
| R PEROLD | | | ON FILE |
| R PIETERS | | | ON FILE |
| R RABOCALE | | | ON FILE |
| R RAJASEKARAN | | | ON FILE |
| R RAVIENDRAN | | | ON FILE |
| R RYKSEN | | | ON FILE |
| R SAYSHAN KUMAR RAJ KUMAR | | | ON FILE |
| R SHANE JENSEN | | | ON FILE |
| R SKUPINA DRUÅ¾BA ZA SVETOVANJE IN INVESTIRANJE D.O.O. | | | ON FILE |
| R SRINIVASAN | | | ON FILE |
| R TIMBA | | | ON FILE |
| R VAN ZYL | | | ON FILE |
| R VIKNARAJAH | | | ON FILE |
| R VISHNUVARDHAN | | | ON FILE |
| R WOLSTENHOLME | | | ON FILE |
| R&K HERLEVI TRUST | | | ON FILE |
| R. IRENE STEEG LIVING TRUST | | | ON FILE |
| R. WADHWA MEDICAL PROFESSIONAL CORPORATION | | | ON FILE |
| RA DU PREEZ | | | ON FILE |
| RA HEAN | | | ON FILE |
| RA ISMAIL | | | ON FILE |
| RA JOHN SWEET | | | ON FILE |
| RA LENE MARIE HENTHORN | | | ON FILE |
| RA MEINTJES | | | ON FILE |
| RA NAJAAR | | | ON FILE |
| RA PAARRI MUTHAIYA | | | ON FILE |
| RA PALLAVI RUKMA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RA SHARIFF | | | ON FILE |
| RA SUFI | | | ON FILE |
| RA V LAM | | | ON FILE |
| RÃ©MI ANTOINE | | | ON FILE |
| RÃ©MY GALTIE | | | ON FILE |
| RÃ©MY BROUZET | | | ON FILE |
| RÃ©MY PLISSON | | | ON FILE |
| RAAB ANDREAS | | | ON FILE |
| RAAD A JABBARIN | | | ON FILE |
| RAAD HUSAM MUSTAFA ABU KARKI | | | ON FILE |
| RAAD MOHAMED RUDWAN | | | ON FILE |
| RAAFAT FRAYGE | | | ON FILE |
| RAAGAPI KAMALACHANDRAN | | | ON FILE |
| RAAHEM K NAZAR | | | ON FILE |
| RAAID MAHIR AHMAD | | | ON FILE |
| RAAJ ARVIND GUPTA | | | ON FILE |
| RAAJ KISHORE BISWAS | | | ON FILE |
| RAAJA RAGHUVERA REDDY GUDDIYENKAMMAGARI | | | ON FILE |
| RAAJESWARAN S/O NANDA GOPALAN | | | ON FILE |
| RAAJHESH KANNAA CHIDAMBARAM | | | ON FILE |
| RAAKESH SHARMA | | | ON FILE |
| RAAM UPADRASTA UPADRASTA ABHIJEET | | | ON FILE |
| RAAMAH SLOBODAN ZIVANOVIC | | | ON FILE |
| RAAMAH SLOBODAN ZIVANOVIC | | | ON FILE |
| RAAMAN DAJIAN | | | ON FILE |
| RAANAN MAOR HILEMAN | | | ON FILE |
| RAASHUN LATROY ALLISON | | | ON FILE |
| RAB SAADE | | | ON FILE |
| RABATA JAAGA | | | ON FILE |
| RABBINA BEGAM | | | ON FILE |
| RABBY GOLAM KHONDAKAR | | | ON FILE |
| RABEB KOURAICHI | | | ON FILE |
| RABECA L MADSEN | | | ON FILE |
| RABECCA NYIRENDA MWENYA | | | ON FILE |
| RABEL, MICHAEL | C/O G. STEVEN DUPLECHAIN, APLC | ATTN: THOMAS MICHAEL MURPHY | MIKE@DUPLECHAINLAW.COM |
| RABEO CARLOS RODRIGUEZ | | | ON FILE |
| RABI IBRAHIM RABAH ANSHASSI | | | ON FILE |
| RABI MAJHI | | | ON FILE |
| RABIA FAKIR KAPADIA | | | ON FILE |
| RABIA HAZAR | | | ON FILE |
| RABIA ILHAN | | | ON FILE |
| RABIA KARAOSMANOGLU | | | ON FILE |
| RABIA NIHAL YILDIRIM | | | ON FILE |
| RABIA SIBEL BUERGUE | | | ON FILE |
| RABIA YAPICI | | | ON FILE |
| RABIAH FAHR ALSIBAI | | | ON FILE |
| RABIAH RULA COON | | | ON FILE |
| RABIAKLUNG PANMEI | | | ON FILE |
| RABIE KHALIL | | | ON FILE |
| RABIE ZOUHTANE | | | ON FILE |
| RABIGA KULUMBET | | | ON FILE |
| RABIH EDMUND ABDEL-MASSIH | | | ON FILE |
| RABIH KASHOUTY | | | ON FILE |
| RABIH OMAR EL TAWIL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RABIH RAYMOND ABOU ANTOUN | | | ON FILE |
| RABIL ANDREAS KARBO | | | ON FILE |
| RABILL KASOR | | | ON FILE |
| RABIN KAZEMIBAHNEMIRI | | | ON FILE |
| RABIN LAVIAN | | | ON FILE |
| RABIN OTIENO ANYANGE | | | ON FILE |
| RABINDRA KANDEL | | | ON FILE |
| RABINDRA LAL SHRESTHA | | | ON FILE |
| RABINDRA MAHARJAN | | | ON FILE |
| RABINDRA MALAKAR | | | ON FILE |
| RABINDRA NATH BARMAN | | | ON FILE |
| RABINDRAN A/L JAGASEAGRAN | | | ON FILE |
| RABINDRANAUT SEHTI | | | ON FILE |
| RABINO RABINO DIEGO | | | ON FILE |
| RABISON V SIMON | | | ON FILE |
| RABITA SHAHI | | | ON FILE |
| RABIYA KHATUN | | | ON FILE |
| RACCHELL A KELLOGG | | | ON FILE |
| RACE COREY VALDEZ | | | ON FILE |
| RACE EVERETT FRAME | | | ON FILE |
| RACECENTRE PTY LTD | | | ON FILE |
| RACEL M DE MESA | | | ON FILE |
| RACEY WADE CAVE | | | ON FILE |
| RACHA PHET | | | ON FILE |
| RACHAEL A KIRKLAND | | | ON FILE |
| RACHAEL AMANDA CONTI | | | ON FILE |
| RACHAEL AMANDA COOK | | | ON FILE |
| RACHAEL ANN CLEGG | | | ON FILE |
| RACHAEL AURORA SNOW | | | ON FILE |
| RACHAEL CATHERINE SINCLAIR | | | ON FILE |
| RACHAEL CHUA SI HUI | | | ON FILE |
| RACHAEL CLAIRE POLHILL | | | ON FILE |
| RACHAEL D JONES | | | ON FILE |
| RACHAEL DAWN FUTRELL | | | ON FILE |
| RACHAEL DONAHUE DEVERGES | | | ON FILE |
| RACHAEL ELIZABETH KELLY | | | ON FILE |
| RACHAEL ELOHO OSIFO WHISKEY | | | ON FILE |
| RACHAEL EMILY KIIHFUSS | | | ON FILE |
| RACHAEL FRANCES GAVIN | | | ON FILE |
| RACHAEL H BERARD | | | ON FILE |
| RACHAEL HAYWOOD SHARP | | | ON FILE |
| RACHAEL HOH WEI HUI | | | ON FILE |
| RACHAEL IRENE DOHERTY | | | ON FILE |
| RACHAEL JANE GARNER | | | ON FILE |
| RACHAEL JANE SIMCOX | | | ON FILE |
| RACHAEL JENNIFER LYNG | | | ON FILE |
| RACHAEL JESSICA BRUNNER | | | ON FILE |
| RACHAEL L WEBB | | | ON FILE |
| RACHAEL L YOANNIDIS | | | ON FILE |
| RACHAEL LEA HOLDERIED | | | ON FILE |
| RACHAEL LEE NEWKIRK | | | ON FILE |
| RACHAEL LEIGH HENRICHSEN | | | ON FILE |
| RACHAEL LN MORANT | | | ON FILE |
| RACHAEL LOUISE LAMBERT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RACHAEL LUCAS | | | ON FILE |
| RACHAEL M DAVIS | | | ON FILE |
| RACHAEL M DONANBERG | | | ON FILE |
| RACHAEL M GOLDMAN | | | ON FILE |
| RACHAEL M PEOPLES | | | ON FILE |
| RACHAEL MARIE BLANCHARD | | | ON FILE |
| RACHAEL MARIE HOWARD | | | ON FILE |
| RACHAEL MARLENE SILBAR | | | ON FILE |
| RACHAEL MCCULLOCH | | | ON FILE |
| RACHAEL MENDONSA GILCHRIST | | | ON FILE |
| RACHAEL N BONEWICZ | | | ON FILE |
| RACHAEL NADINE ESTRADA | | | ON FILE |
| RACHAEL NAMUWAYA | | | ON FILE |
| RACHAEL NICHOLE PARK | | | ON FILE |
| RACHAEL NICOLE NOTO | | | ON FILE |
| RACHAEL P RYAN | | | ON FILE |
| RACHAEL PHYLLIS NATASHA HOLDERNESS | | | ON FILE |
| RACHAEL RAFANELLO WRIGHT | | | ON FILE |
| RACHAEL SARAH DIXON | | | ON FILE |
| RACHAEL SARAH HENDERSON | | | ON FILE |
| RACHAEL SARAH S MACDONALD | | | ON FILE |
| RACHAEL V LIM | | | ON FILE |
| RACHAEL VICTORIA PERUGINI | | | ON FILE |
| RACHAEL VISCONTE | | | ON FILE |
| RACHAEL WILSON | | | ON FILE |
| RACHAELLE CINDY CADACIOCHAN | | | ON FILE |
| RACHAN RAI | | | ON FILE |
| RACHAN SUBRAMANIAM | | | ON FILE |
| RACHANA ALAPARTY | | | ON FILE |
| RACHANA CHHIN | | | ON FILE |
| RACHANA PATEL | | | ON FILE |
| RACHARALA PULLAMMA | | | ON FILE |
| RACHARLA RAMA DEVI | | | ON FILE |
| RACHARLA SHIVASANKAR RAO | | | ON FILE |
| RACHATA CHOTIPAT | | | ON FILE |
| RACHATA WATTANAGOOL | | | ON FILE |
| RACHAYA JUMPABOON | | | ON FILE |
| RACHEAL ADELE TASSONE | | | ON FILE |
| RACHEAL CHEW RUI TING | | | ON FILE |
| RACHEAL J NEWELL | | | ON FILE |
| RACHEAL NANDASE | | | ON FILE |
| RACHEAU DOUGLAS LIPSCOMB | | | ON FILE |
| RACHED DEHESTANY | | | ON FILE |
| RACHEL  LIM | | | ON FILE |
| RACHEL A KRAUSE | | | ON FILE |
| RACHEL AJAHN WAN | | | ON FILE |
| RACHEL ALEXANDRA HARRISON | | | ON FILE |
| RACHEL ALEXANDRA JAMES | | | ON FILE |
| RACHEL ALISON TAM | | | ON FILE |
| RACHEL ALLISON BARRETT | | | ON FILE |
| RACHEL AMANDA CHEE A TOW | | | ON FILE |
| RACHEL AMANDA ZURER | | | ON FILE |
| RACHEL AMAR | | | ON FILE |
| RACHEL AMKIE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RACHEL ANE | | | ON FILE |
| RACHEL ANG SZE WUI | | | ON FILE |
| RACHEL ANGELA GREY | | | ON FILE |
| RACHEL ANN ALLISON | | | ON FILE |
| RACHEL ANN CULVER | | | ON FILE |
| RACHEL ANN DARUNDAY QUININEZA | | | ON FILE |
| RACHEL ANN EDWARDS | | | ON FILE |
| RACHEL ANN FRANCIA | | | ON FILE |
| RACHEL ANN FRIEND | | | ON FILE |
| RACHEL ANN GARDINIER | | | ON FILE |
| RACHEL ANN KWEE | | | ON FILE |
| RACHEL ANN LEDERMAN | | | ON FILE |
| RACHEL ANN LIM MILLER | | | ON FILE |
| RACHEL ANN PHILLIPS | | | ON FILE |
| RACHEL ANN PRADO PASILAN | | | ON FILE |
| RACHEL ANN SWIFT | | | ON FILE |
| RACHEL ANN WALTHALL | | | ON FILE |
| RACHEL ANNABELLA DSILVA | | | ON FILE |
| RACHEL ANNE PAUL | | | ON FILE |
| RACHEL ANNE ARDEKANI | | | ON FILE |
| RACHEL ANNE CRICK | | | ON FILE |
| RACHEL ANNE DAVIS | | | ON FILE |
| RACHEL ANNE EGO | | | ON FILE |
| RACHEL ANNE HARDER | | | ON FILE |
| RACHEL ANNE LLOYD | | | ON FILE |
| RACHEL ANNE LOPEZ CORTES | | | ON FILE |
| RACHEL ANNE OLIVER | | | ON FILE |
| RACHEL ANNE STEWART | | | ON FILE |
| RACHEL ANNE VINT | | | ON FILE |
| RACHEL ANNPERSIA LEAVITT | | | ON FILE |
| RACHEL AURORA JOHANSON | | | ON FILE |
| RACHEL AUTUMN POWERS | | | ON FILE |
| RACHEL BERNICE DE GRAAF | | | ON FILE |
| RACHEL BESSEMEGBE ABANGE | | | ON FILE |
| RACHEL BETH BENSON | | | ON FILE |
| RACHEL BETH ZEMSER | | | ON FILE |
| RACHEL BLANCHE HOPKINS | | | ON FILE |
| RACHEL BOSEDE AKINADE | | | ON FILE |
| RACHEL BUQUING INANDAN | | | ON FILE |
| RACHEL BURKE | | | ON FILE |
| RACHEL C BELCHER | | | ON FILE |
| RACHEL CARLSON SIEGEL | | | ON FILE |
| RACHEL CARMEL SUPER | | | ON FILE |
| RACHEL CAROLE CYWIE | | | ON FILE |
| RACHEL CATRIONA JONAT | | | ON FILE |
| RACHEL CELIK | | | ON FILE |
| RACHEL CHAEWON LEE | | | ON FILE |
| RACHEL CHANELLE MAYER | | | ON FILE |
| RACHEL CHANTAL SALAMIN | | | ON FILE |
| RACHEL CHARMAINE CHUA | | | ON FILE |
| RACHEL CHARNA GOLDBERG | | | ON FILE |
| RACHEL CHLOE CAMPBELL | | | ON FILE |
| RACHEL CHRISTIANA R CHARTER | | | ON FILE |
| RACHEL CHRISTINA WALKER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RACHEL CHRISTINE WILLIAMS | | | ON FILE |
| RACHEL CLAIRE JAMES | | | ON FILE |
| RACHEL CLAIRE ZAW | | | ON FILE |
| RACHEL CLARE STEWARD | | | ON FILE |
| RACHEL CLAUDIO | | | ON FILE |
| RACHEL COREY-DEEN | | | ON FILE |
| RACHEL CORMAN | | | ON FILE |
| RACHEL CORRY | | | ON FILE |
| RACHEL CRISTIANNA DAVIS | | | ON FILE |
| RACHEL CRUZ SILVA | | | ON FILE |
| RACHEL CUNLIFFE | | | ON FILE |
| RACHEL D KAUFFMAN | | | ON FILE |
| RACHEL DAAN-LU CHEN | | | ON FILE |
| RACHEL DAWN DRAGON | | | ON FILE |
| RACHEL DENISE BROWN | | | ON FILE |
| RACHEL DIANA CARLOS RAMSHALL SMITH | | | ON FILE |
| RACHEL DIETRICH | | | ON FILE |
| RACHEL DIETRICH | | | ON FILE |
| RACHEL DOROTHY FISCHBEIN | | | ON FILE |
| RACHEL E CRUZ | | | ON FILE |
| RACHEL EILEEN BROWN | | | ON FILE |
| RACHEL ELAINA TJIPTO | | | ON FILE |
| RACHEL ELAINE EVERETT | | | ON FILE |
| RACHEL ELISE GLOSEK | | | ON FILE |
| RACHEL ELISE OWYEUNG | | | ON FILE |
| RACHEL ELIZABETH COFFEY BANKS | | | ON FILE |
| RACHEL ELIZABETH CONTA | | | ON FILE |
| RACHEL ELIZABETH DAY | | | ON FILE |
| RACHEL ELIZABETH DELUCA | | | ON FILE |
| RACHEL ELIZABETH GOODSON | | | ON FILE |
| RACHEL ELIZABETH HARLEY | | | ON FILE |
| RACHEL ELIZABETH LEE | | | ON FILE |
| RACHEL ELIZABETH LUCAS | | | ON FILE |
| RACHEL ELIZABETH PRESTON | | | ON FILE |
| RACHEL ELIZABETH ROGERS | | | ON FILE |
| RACHEL ELIZAR | | | ON FILE |
| RACHEL ELLEN BRUNEAU | | | ON FILE |
| RACHEL ELLEN GILBERT | | | ON FILE |
| RACHEL ELLEN NUGENT | | | ON FILE |
| RACHEL ENG SHING YAN | | | ON FILE |
| RACHEL ERICA ANDREW | | | ON FILE |
| RACHEL ERIKO YASUNAGA | | | ON FILE |
| RACHEL ERIN KOCAUREK | | | ON FILE |
| RACHEL EUGENIA BARBER-PIN | | | ON FILE |
| RACHEL FAIRTHORNE | | | ON FILE |
| RACHEL FAYERMAN | | | ON FILE |
| RACHEL FLAAT | | | ON FILE |
| RACHEL FONG YEE HSIEN | | | ON FILE |
| RACHEL FONTAINE | | | ON FILE |
| RACHEL FRANCES Z LORD | | | ON FILE |
| RACHEL FRANCOISE ANITA LANGLET | | | ON FILE |
| RACHEL GARVER | | | ON FILE |
| RACHEL GINA VERGARA | | | ON FILE |
| RACHEL GRACE KWON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RACHEL GRACEY DODDS | | | ON FILE |
| RACHEL HAMEL | | | ON FILE |
| RACHEL HANNAH VANDERLAAN | | | ON FILE |
| RACHEL HELEN CAMFIELD | | | ON FILE |
| RACHEL HELEN THOMPSON | | | ON FILE |
| RACHEL HILLIAM CHAN | | | ON FILE |
| RACHEL HNG WEN XUAN | | | ON FILE |
| RACHEL HODGSON | | | ON FILE |
| RACHEL HOPE LARRATT | | | ON FILE |
| RACHEL HWANG | | | ON FILE |
| RACHEL ISENHOUR LONG | | | ON FILE |
| RACHEL IVE OFOTOKUN | | | ON FILE |
| RACHEL J H VAN WERSCH | | | ON FILE |
| RACHEL J ROFE | | | ON FILE |
| RACHEL J SEEKER | | | ON FILE |
| RACHEL J WILLIAMS | | | ON FILE |
| RACHEL JANE BARKER | | | ON FILE |
| RACHEL JANE KAVANAGH | | | ON FILE |
| RACHEL JANINE OÂ€™NEILL | | | ON FILE |
| RACHEL JAYNE PARKIN | | | ON FILE |
| RACHEL JEEYOUNG DANG | | | ON FILE |
| RACHEL JENNIFER GRAVES | | | ON FILE |
| RACHEL JOAN SUTTON | | | ON FILE |
| RACHEL JOELLE ALTMAN | | | ON FILE |
| RACHEL JOLEAN GLADDEN | | | ON FILE |
| RACHEL JOLEEN MACKENZIE | | | ON FILE |
| RACHEL JOSEPH JOHN | | | ON FILE |
| RACHEL JOSEPHINE LAWRENCE | | | ON FILE |
| RACHEL JOY CHENG | | | ON FILE |
| RACHEL KARRAM PERKOSKI | | | ON FILE |
| RACHEL KATELYNN KICK | | | ON FILE |
| RACHEL KAYE ALUWI | | | ON FILE |
| RACHEL KELLEN BRAZDA | | | ON FILE |
| RACHEL KELLY LO | | | ON FILE |
| RACHEL KEPLEY TURNER | | | ON FILE |
| RACHEL KILLIPS THOELE | | | ON FILE |
| RACHEL KLARA ANNE SCHREYER | | | ON FILE |
| RACHEL KOO MUN | | | ON FILE |
| RACHEL KRISTIE ASHER | | | ON FILE |
| RACHEL L CARPENTER | | | ON FILE |
| RACHEL LA CROIX ONG | | | ON FILE |
| RACHEL LAUREN DOMEIKA | | | ON FILE |
| RACHEL LAUREN GOLDBERG | | | ON FILE |
| RACHEL LAUREN MOUNT | | | ON FILE |
| RACHEL LAUREN PASTOR | | | ON FILE |
| RACHEL LAUREN PLEMONS | | | ON FILE |
| RACHEL LAUREN VAN ESSEN | | | ON FILE |
| RACHEL LEA HURD | | | ON FILE |
| RACHEL LEAH LAWRY | | | ON FILE |
| RACHEL LEAH PORTELANCE | | | ON FILE |
| RACHEL LEANNE MCCARTHY | | | ON FILE |
| RACHEL LEE GERSTEIN | | | ON FILE |
| RACHEL LEE GREENEKLEE | | | ON FILE |
| RACHEL LEE GUNDERSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RACHEL LEE SUET WAH | | | ON FILE |
| RACHEL LEGER WHITE | | | ON FILE |
| RACHEL LEIGH BROWN | | | ON FILE |
| RACHEL LEIGH PFOTENHAUER | | | ON FILE |
| RACHEL LEILA S ANDRE | | | ON FILE |
| RACHEL LEUNG | | | ON FILE |
| RACHEL LO | | | ON FILE |
| RACHEL LOH XUAN LI | | | ON FILE |
| RACHEL LOH YU YUN | | | ON FILE |
| RACHEL LORRAINE HANCOCK | | | ON FILE |
| RACHEL LORRAINE PELASIO | | | ON FILE |
| RACHEL LOUISE BIER | | | ON FILE |
| RACHEL LOUISE BROOKS | | | ON FILE |
| RACHEL LOUISE DILLIN | | | ON FILE |
| RACHEL LOUISE GOLD | | | ON FILE |
| RACHEL LOUISE GOLD | | | ON FILE |
| RACHEL LOUISE HANSON | | | ON FILE |
| RACHEL LOUISE HENRY | | | ON FILE |
| RACHEL LOUISE LAM | | | ON FILE |
| RACHEL LOUISE MOORE | | | ON FILE |
| RACHEL LOUISE ORD | | | ON FILE |
| RACHEL LOUISE SALTER | | | ON FILE |
| RACHEL LOUISE WEBSTER | | | ON FILE |
| RACHEL LYN OZOWSKI | | | ON FILE |
| RACHEL LYNN ACKERMAN | | | ON FILE |
| RACHEL LYNN GINSBURG | | | ON FILE |
| RACHEL LYNN HAVILAND | | | ON FILE |
| RACHEL LYNN KOHOUT | | | ON FILE |
| RACHEL LYNN LOPEZ | | | ON FILE |
| RACHEL LYNN MURRAY | | | ON FILE |
| RACHEL LYNN POOLE | | | ON FILE |
| RACHEL LYNN READING | | | ON FILE |
| RACHEL LYNN REES | | | ON FILE |
| RACHEL LYNN SALAZAR | | | ON FILE |
| RACHEL LYNN VRIEZEMA | | | ON FILE |
| RACHEL LYNN WARRICK | | | ON FILE |
| RACHEL LYNNE MC INTOSH | | | ON FILE |
| RACHEL M HUCKER | | | ON FILE |
| RACHEL M KARP | | | ON FILE |
| RACHEL M SANDY | | | ON FILE |
| RACHEL M SCOTT | | | ON FILE |
| RACHEL M SERVENTI | | | ON FILE |
| RACHEL MAE ARNDT | | | ON FILE |
| RACHEL MAE CHERRICK | | | ON FILE |
| RACHEL MAE RAMBERG | | | ON FILE |
| RACHEL MAE SKROVINA | | | ON FILE |
| RACHEL MALKA BARR | | | ON FILE |
| RACHEL MARGARET BADHAM | | | ON FILE |
| RACHEL MARGUERITE YOUNG | | | ON FILE |
| RACHEL MARIA DOS SANTOS LIMA SILVA | | | ON FILE |
| RACHEL MARIAM SEID-ARABI | | | ON FILE |
| RACHEL MARIAN TANG | | | ON FILE |
| RACHEL MARIE BOYD | | | ON FILE |
| RACHEL MARIE GISELE ALICE NOEM TANDONNET | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RACHEL MARIE GRECO | | | ON FILE |
| RACHEL MARIE GUCHES | | | ON FILE |
| RACHEL MARIE LIRA | | | ON FILE |
| RACHEL MARIE PINEDA | | | ON FILE |
| RACHEL MARIE SILVEY | | | ON FILE |
| RACHEL MARIE SILVEY | | | ON FILE |
| RACHEL MARIE WARREN | | | ON FILE |
| RACHEL MARIE-ISABELLE STORTI | | | ON FILE |
| RACHEL MARION PREY | | | ON FILE |
| RACHEL MARY MARSTON | | | ON FILE |
| RACHEL MARY SUSANNA DICKSON | | | ON FILE |
| RACHEL MAY KRATZER | | | ON FILE |
| RACHEL MEGAN STANLEY | | | ON FILE |
| RACHEL MELISSA CWANG | | | ON FILE |
| RACHEL MICHELINA IACOMACCI | | | ON FILE |
| RACHEL MICHELLE EVANS | | | ON FILE |
| RACHEL MOREE | | | ON FILE |
| RACHEL MORGAN | | | ON FILE |
| RACHEL MORIA FISHER | | | ON FILE |
| RACHEL MUNIZ MAIA SILVA | | | ON FILE |
| RACHEL MUNIZ MAIA SILVA | | | ON FILE |
| RACHEL NICOLE PARIS | | | ON FILE |
| RACHEL NIMCHI PEVSNER | | | ON FILE |
| RACHEL NOEL ROSELAND | | | ON FILE |
| RACHEL NUHANH WONG | | | ON FILE |
| RACHEL OKORJI | | | ON FILE |
| RACHEL OLAYEMI ADENOYEJU | | | ON FILE |
| RACHEL OLIVIA MERSKY | | | ON FILE |
| RACHEL PETTIT | | | ON FILE |
| RACHEL POWELL JONES | | | ON FILE |
| RACHEL RAFIC JERGESS | | | ON FILE |
| RACHEL REBELO | | | ON FILE |
| RACHEL RENEE FULKS | | | ON FILE |
| RACHEL RENEE KEITHLEY | | | ON FILE |
| RACHEL RHEE | | | ON FILE |
| RACHEL RICHARDSON STEWART | | | ON FILE |
| RACHEL RICHELE ZAHNER | | | ON FILE |
| RACHEL ROSE GAISER | | | ON FILE |
| RACHEL ROSE SZESZEL | | | ON FILE |
| RACHEL SAMANTHA KAPUL | | | ON FILE |
| RACHEL SARAH HERBST | | | ON FILE |
| RACHEL SARAH LEWIS | | | ON FILE |
| RACHEL SARAH WESTBROOK | | | ON FILE |
| RACHEL SCARRY | | | ON FILE |
| RACHEL SCHEERLE | | | ON FILE |
| RACHEL SERAPHINA LIN PEIYING | | | ON FILE |
| RACHEL SEZANAYEV | | | ON FILE |
| RACHEL SHAINA WOLFSON | | | ON FILE |
| RACHEL SHAMO | | | ON FILE |
| RACHEL SHANELL PINCHINAT | | | ON FILE |
| RACHEL SHELBURNE ARBOR | | | ON FILE |
| RACHEL SHIRI VANROOSENDAAL | | | ON FILE |
| RACHEL SHU-YAO CHEUNG | | | ON FILE |
| RACHEL SIAK LEE JEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RACHEL STAVROULA NEMIROVSKY | | | ON FILE |
| RACHEL SUE REGAN | | | ON FILE |
| RACHEL SUE ZHEN YEE | | | ON FILE |
| RACHEL SUN BARRICA | | | ON FILE |
| RACHEL SUSANNAH LAUB | | | ON FILE |
| RACHEL SUZANNE RAUGHT | | | ON FILE |
| RACHEL SUZANNE ROBERTS | | | ON FILE |
| RACHEL SUZANNE SUTTON | | | ON FILE |
| RACHEL SUZANNE TIEN WOOD | | | ON FILE |
| RACHEL TIERE WHERRY | | | ON FILE |
| RACHEL TIO MIN YAN | | | ON FILE |
| RACHEL TORRES | | | ON FILE |
| RACHEL TRAN DAO | | | ON FILE |
| RACHEL UY LIM | | | ON FILE |
| RACHEL V BALL | | | ON FILE |
| RACHEL VANESSA SEE | | | ON FILE |
| RACHEL VERITY STARR | | | ON FILE |
| RACHEL VICTORIA JANICE POOLE | | | ON FILE |
| RACHEL VILLARCEAU | | | ON FILE |
| RACHEL WAI-YIN CHIU | | | ON FILE |
| RACHEL WELLES | | | ON FILE |
| RACHEL WENDELA BERKHOUT | | | ON FILE |
| RACHEL WEST | | | ON FILE |
| RACHEL WONG SOOK WAI | | | ON FILE |
| RACHEL WUBNYONGA FOMBE | | | ON FILE |
| RACHEL YAN | | | ON FILE |
| RACHEL YAO | | | ON FILE |
| RACHEL ZHANG | | | ON FILE |
| RACHELA TUSA | | | ON FILE |
| RACHELE AIELLO | | | ON FILE |
| RACHELE CAMERLINGO | | | ON FILE |
| RACHELE DEBONS CARUSO | | | ON FILE |
| RACHELE DI FLAMMINIO | | | ON FILE |
| RACHELE FANTI | | | ON FILE |
| RACHELE GRIMOLDI | | | ON FILE |
| RACHELE LUNA TANZARIELLO | | | ON FILE |
| RACHELE MOTTI | | | ON FILE |
| RACHELE NOCCHIERO | | | ON FILE |
| RACHELE PASTERIS | | | ON FILE |
| RACHELE REJEANNE LAMONT | | | ON FILE |
| RACHELE VIGNA | | | ON FILE |
| RACHELL ANN ABRITO JUANERIO | | | ON FILE |
| RACHELLE ABELLO | | | ON FILE |
| RACHELLE ABENOJAR OCAMPO | | | ON FILE |
| RACHELLE ALENE DUNN | | | ON FILE |
| RACHELLE ANDERSON | | | ON FILE |
| RACHELLE BRENDA MACKAY | | | ON FILE |
| RACHELLE CHALUMEAU | | | ON FILE |
| RACHELLE CHRISTINE L CO | | | ON FILE |
| RACHELLE HILLARY HERRERA CHIU | | | ON FILE |
| RACHELLE LANEA SANDER | | | ON FILE |
| RACHELLE LEAH SCHULMAN | | | ON FILE |
| RACHELLE LYNN CASIMPAN MARMITA | | | ON FILE |
| RACHELLE M M LEMMENS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RACHELLE MARGUARITE OCHOA | | | ON FILE |
| RACHELLE PHAN NGU | | | ON FILE |
| RACHELLE PIA | | | ON FILE |
| RACHELLE ROBERTHON FAVALORO | | | ON FILE |
| RACHELLE SAGUWA AKUFFO | | | ON FILE |
| RACHELLE SHEN SZE MING | | | ON FILE |
| RACHELLE SYLVIE ROY | | | ON FILE |
| RACHELLE TIAN LE LOH | | | ON FILE |
| RACHELROXANY GUEVARA-FELICIANO | | | ON FILE |
| RACHELSHARRI CARRILLO BARRIL | | | ON FILE |
| RACHESS TAN | | | ON FILE |
| RACHID ADJELOUT | | | ON FILE |
| RACHID AMOUAD IDRISS BELKHIR | | | ON FILE |
| RACHID BEN ZINA | | | ON FILE |
| RACHID BENOIT GHANOUDI | | | ON FILE |
| RACHID CHERNANE | | | ON FILE |
| RACHID CHRAYAH | | | ON FILE |
| RACHID EL AMIRCHI | | | ON FILE |
| RACHID EL HAWZALI | | | ON FILE |
| RACHID HAMIDA | | | ON FILE |
| RACHID KAOUASS | | | ON FILE |
| RACHID KARAM | | | ON FILE |
| RACHID KORICHE | | | ON FILE |
| RACHID LACHAAL | | | ON FILE |
| RACHID LAURENT EL AMERI | | | ON FILE |
| RACHID MANI | | | ON FILE |
| RACHID MEHADJRI | | | ON FILE |
| RACHID MGHARI | | | ON FILE |
| RACHID MOUTAWAKEL | | | ON FILE |
| RACHID NICO JARIF | | | ON FILE |
| RACHID OUMELLOUK | | | ON FILE |
| RACHID SAMEUR | | | ON FILE |
| RACHID SAMIR MAHARAJ | | | ON FILE |
| RACHID TAIBI | | | ON FILE |
| RACHID VELTHORST | | | ON FILE |
| RACHID WILLIAM MOHAMED | | | ON FILE |
| RACHIDA FEKIR AIOUNI | | | ON FILE |
| RACHIDA TCHAH | | | ON FILE |
| RACHIEL AMY PIZZEY | | | ON FILE |
| RACHINA CHINTA | | | ON FILE |
| RACHIT AGARWAL | | | ON FILE |
| RACHIT GANDHI | | | ON FILE |
| RACHIT GANDHI | | | ON FILE |
| RACHIT GUPTA | | | ON FILE |
| RACHIT GUPTA | | | ON FILE |
| RACHIT KATARIA | | | ON FILE |
| RACHIT KSHETRAPAL | | | ON FILE |
| RACHIT MALHOTRA | | | ON FILE |
| RACHIT MISHRA | | | ON FILE |
| RACHMAD SOLEHIN GOZALI | | | ON FILE |
| RACHMANN JOUBERT | | | ON FILE |
| RACHNA CHAUHAN | | | ON FILE |
| RACHNA HANDA | | | ON FILE |
| RACHNA SHARMA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RACHNABAI RIKHABCHAND BAFNA | | | ON FILE |
| RACHO VINCE ANGELO PERALTA | | | ON FILE |
| RACHYD ALEXSANDER ANTHONY | | | ON FILE |
| RACI GENC | | | ON FILE |
| RACINE LAUREN KITCHEN | | | ON FILE |
| RACINE WILLIAM MAURICE | | | ON FILE |
| RACK LEE | | | ON FILE |
| RACKA PUTERA PRATAMA | | | ON FILE |
| RACQUAL REINE RAMHARUK | | | ON FILE |
| RACQUEL DENISE HAMILTON SESSION | | | ON FILE |
| RACQUEL ERICA DE GOROSTIZA ISADA | | | ON FILE |
| RACQUEL FRANCINE CAMARILLO | | | ON FILE |
| RACQUEL G BILAL | | | ON FILE |
| RACQUEL OCFEMIA AMIL | | | ON FILE |
| RAD BANDAR SATAAN RADAIDEH | | | ON FILE |
| RAD HRUSKA | | | ON FILE |
| RAD TIMOTEI | | | ON FILE |
| RADA CADAVID WILSON | | | ON FILE |
| RADA CEREMUS | | | ON FILE |
| RADA DIMITRIJEVIC | | | ON FILE |
| RADA IVANOVA STOYKOVA | | | ON FILE |
| RADA PRNJAK | | | ON FILE |
| RADADIYA SANDIP BHARATBHAI | | | ON FILE |
| RADAMES III MELY | | | ON FILE |
| RADAMES RESTO TAVAREZ | | | ON FILE |
| RADAMES RODRIGUEZ | | | ON FILE |
| RADAMES SEPULVEDA | | | ON FILE |
| RADAMES VAZQUEZ | | | ON FILE |
| RADAN BEM | | | ON FILE |
| RADANGEL OBERIO SALVADOR | | | ON FILE |
| RADBEH TORABI | | | ON FILE |
| RADCHAVORAPHONG YUTTAPON | | | ON FILE |
| RADE DJURICIC | | | ON FILE |
| RADE GLAVONJIC | | | ON FILE |
| RADE MARIC | | | ON FILE |
| RADE MARKOS | | | ON FILE |
| RADE MILAKOVIC | | | ON FILE |
| RADE RADIVOJEVIC | | | ON FILE |
| RADE RADIVOJEVIC | | | ON FILE |
| RADE STOJOSKI | | | ON FILE |
| RADE TRBOVIC | | | ON FILE |
| RADE VUKOVIC | | | ON FILE |
| RADECK PHILIP WOLANIN | | | ON FILE |
| RADEK BECICA | | | ON FILE |
| RADEK BETIK | | | ON FILE |
| RADEK BOUCHAL | | | ON FILE |
| RADEK BULA | | | ON FILE |
| RADEK BULIR | | | ON FILE |
| RADEK BURGET | | | ON FILE |
| RADEK CEHLARIK | | | ON FILE |
| RADEK CEKYL | | | ON FILE |
| RADEK DAVID | | | ON FILE |
| RADEK DOHNAL | | | ON FILE |
| RADEK DRLIK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RADEK DVORAK | | | ON FILE |
| RADEK FRIDRICH | | | ON FILE |
| RADEK GREPL | | | ON FILE |
| RADEK HAZMUKA | | | ON FILE |
| RADEK HOBZA | | | ON FILE |
| RADEK HOLUSA | | | ON FILE |
| RADEK HORNA | | | ON FILE |
| RADEK HORT | | | ON FILE |
| RADEK ING VOHRALIK | | | ON FILE |
| RADEK JACEK LOREK | | | ON FILE |
| RADEK JIRELE | | | ON FILE |
| RADEK JURECKA | | | ON FILE |
| RADEK KAISR | | | ON FILE |
| RADEK KAJFOSZ | | | ON FILE |
| RADEK KERLIN | | | ON FILE |
| RADEK KNOTEK | | | ON FILE |
| RADEK KONECNY | | | ON FILE |
| RADEK KOPECKY | | | ON FILE |
| RADEK KOTAS | | | ON FILE |
| RADEK KRIVAN | | | ON FILE |
| RADEK KUBA | | | ON FILE |
| RADEK KUBENA | | | ON FILE |
| RADEK KUCERA | | | ON FILE |
| RADEK LONGIN | | | ON FILE |
| RADEK MALECEK | | | ON FILE |
| RADEK MALECEK | | | ON FILE |
| RADEK MANDRLA | | | ON FILE |
| RADEK MATOUSEK | | | ON FILE |
| RADEK MICHNA | | | ON FILE |
| RADEK MINAR | | | ON FILE |
| RADEK MINAR | | | ON FILE |
| RADEK MORYS | | | ON FILE |
| RADEK NEDBAL | | | ON FILE |
| RADEK NEVYHOSTENY | | | ON FILE |
| RADEK NOLC | | | ON FILE |
| RADEK NOVAK | | | ON FILE |
| RADEK NOVOSAD | | | ON FILE |
| RADEK ONDOVCAK | | | ON FILE |
| RADEK PETRUSKA | | | ON FILE |
| RADEK PISTELAK | | | ON FILE |
| RADEK PTACNIK | | | ON FILE |
| RADEK RADA | | | ON FILE |
| RADEK ROZSIVAL | | | ON FILE |
| RADEK SAZAVA | | | ON FILE |
| RADEK SEDLACIK | | | ON FILE |
| RADEK SENDERAK | | | ON FILE |
| RADEK SEVCIK | | | ON FILE |
| RADEK SEVELA | | | ON FILE |
| RADEK SIMETH | | | ON FILE |
| RADEK SIMKANIC | | | ON FILE |
| RADEK SIMUNEK | | | ON FILE |
| RADEK SKRIP | | | ON FILE |
| RADEK SMEJKAL | | | ON FILE |
| RADEK SMEKAL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RADEK SOCHOR | | | ON FILE |
| RADEK SPLICHAL | | | ON FILE |
| RADEK STRIA | | | ON FILE |
| RADEK SVOBODA | | | ON FILE |
| RADEK TOMAN | | | ON FILE |
| RADEK VINKLAREK | | | ON FILE |
| RADEK VODICKA | | | ON FILE |
| RADEK VOGT | | | ON FILE |
| RADEK WITKOVSKY | | | ON FILE |
| RADEK ZAJIC | | | ON FILE |
| RADEK ZAPLETAL | | | ON FILE |
| RADEK ZELENKA | | | ON FILE |
| RADEN BROCK DAVIS | | | ON FILE |
| RADEN COL WILFORD | | | ON FILE |
| RADEN MUHAMMAD ZULFAIZ BIN JOHARI | | | ON FILE |
| RADEN TRIHUTOMO DAING CIK | | | ON FILE |
| RADENKO KOJIC | | | ON FILE |
| RADENKO MISKOVIC | | | ON FILE |
| RADESH NAGARAJ | | | ON FILE |
| RADESH NAGARAJ | | | ON FILE |
| RADFORD BLANCHARD SWENT | | | ON FILE |
| RADFORD CABOTAJE CASTRO | | | ON FILE |
| RADFORD NIGEL NOBIE | | | ON FILE |
| RADHA CHHIPA | | | ON FILE |
| RADHA FLEKKEL | | | ON FILE |
| RADHA K BHIMANI | | | ON FILE |
| RADHA KAPOOR | | | ON FILE |
| RADHA KRISHAN TALWAR | | | ON FILE |
| RADHA KUMAR | | | ON FILE |
| RADHA KUMARI | | | ON FILE |
| RADHA POUDEL | | | ON FILE |
| RADHA RAVINDRA | | | ON FILE |
| RADHA THIRUMOORTHY | | | ON FILE |
| RADHAKRISHNA GUNUPATI | | | ON FILE |
| RADHAKRISHNAN KUPATHIL | | | ON FILE |
| RADHALI SHAH | | | ON FILE |
| RADHAMES A PEREZ OVALLE | | | ON FILE |
| RADHE SHYAM KUMAR | | | ON FILE |
| RADHESH REDDY GURRALA | | | ON FILE |
| RADHESHYAM MALVIYA | | | ON FILE |
| RADHIAH BINTI JAMALLUDIN | | | ON FILE |
| RADHIKA GEETANJALI GUPTA | | | ON FILE |
| RADHIKA MALHOTRA | | | ON FILE |
| RADHIKA MANJARI MISRI | | | ON FILE |
| RADHIKA NALLUR KRISHNA MURTHY | | | ON FILE |
| RADHIKA NULL | | | ON FILE |
| RADHIKA NULL | | | ON FILE |
| RADHIKA PRAJAPATI | | | ON FILE |
| RADHIKA RAM MANWANI | | | ON FILE |
| RADHIKA SINGH | | | ON FILE |
| RADHIKA VASUDEO | | | ON FILE |
| RADHIKA YADAV | | | ON FILE |
| RADI AHMED SALIK | | | ON FILE |
| RADI FAFAY TAYAYE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RADIAN OSHANE BRAHAM | | | ON FILE |
| RADICA TRAJKOVIC | | | ON FILE |
| RADIEM SATUITO VELASCO | | | ON FILE |
| RADIK MAGZIANOV | | | ON FILE |
| RADIKA MICHELLE MOORE | | | ON FILE |
| RADIM BLAZEK | | | ON FILE |
| RADIM BUBLIK | | | ON FILE |
| RADIM BYRTUS | | | ON FILE |
| RADIM CERKAL | | | ON FILE |
| RADIM CHOVANEC | | | ON FILE |
| RADIM CIELECKY | | | ON FILE |
| RADIM EISNER | | | ON FILE |
| RADIM FOUCEK | | | ON FILE |
| RADIM HAMAL | | | ON FILE |
| RADIM HASEK | | | ON FILE |
| RADIM HAVLICEK | | | ON FILE |
| RADIM HOLIK | | | ON FILE |
| RADIM HOUSOVSKY | | | ON FILE |
| RADIM JASEK | | | ON FILE |
| RADIM KALASEK | | | ON FILE |
| RADIM KLASKA | | | ON FILE |
| RADIM KOUTNY | | | ON FILE |
| RADIM KRKOSKA | | | ON FILE |
| RADIM KUCAVIK | | | ON FILE |
| RADIM KUDLA | | | ON FILE |
| RADIM MALINA | | | ON FILE |
| RADIM MARTINEK | | | ON FILE |
| RADIM NEPRAS | | | ON FILE |
| RADIM NOVAK | | | ON FILE |
| RADIM STENCHLY | | | ON FILE |
| RADIM STERBA | | | ON FILE |
| RADIM TOPOLOVSKY | | | ON FILE |
| RADIM URBANEK | | | ON FILE |
| RADIM VASICEK | | | ON FILE |
| RADIM ZBORIL | | | ON FILE |
| RADIM ZITKA | | | ON FILE |
| RADIMIR GEORGIEV DIMITROV | | | ON FILE |
| RADIN HAIRULL IMAN BIN MOHAMED HAMDI | | | ON FILE |
| RADINA IVAYLOVA DONEVA | | | ON FILE |
| RADINA TEODOROVA GAVRILUTA | | | ON FILE |
| RADION TRIPAC | | | ON FILE |
| RADISLAV VASHERUK | | | ON FILE |
| RADIVOJ KOLARSKI | | | ON FILE |
| RADIVOJE PRODANOVIC | | | ON FILE |
| RADIX DLT LIMITED | | | ON FILE |
| RADIYANA KRASIMIROVA NEDELCHEVA | | | ON FILE |
| RADJAH DASRATH VERGEER | | | ON FILE |
| RADJIN BURMEISTER | | | ON FILE |
| RADJSHRIE JURAWAN | | | ON FILE |
| RADKA ALEKSANDROVA KATSAROVA | | | ON FILE |
| RADKA CIESLAROVA | | | ON FILE |
| RADKA DIMITROVA KAPUSCINSKI | | | ON FILE |
| RADKA DUFEK MICHALKOVA | | | ON FILE |
| RADKA HUBANOVA CHOLAKOVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RADKA IRIS | | | ON FILE |
| RADKA MACHANOVA | | | ON FILE |
| RADKA POKORNA | | | ON FILE |
| RADKA POLKORABOVA | | | ON FILE |
| RADKA POSPICHALOVA | | | ON FILE |
| RADKA VASILEVA LISICHKOVA | | | ON FILE |
| RADKA VIDEMANOVA | | | ON FILE |
| RADKL, LLC | | | ON FILE |
| RADKLAO OUWICHIAN | | | ON FILE |
| RADKO BLAZO | | | ON FILE |
| RADKO MACENAUER | | | ON FILE |
| RADKO MATYAS | | | ON FILE |
| RADLAM THAI | | | ON FILE |
| RADMILA BARTOSIKOVA | | | ON FILE |
| RADMILA BARTOSIKOVA | | | ON FILE |
| RADMILA BRANKOVIC | | | ON FILE |
| RADMILA DAMJANOVIC | | | ON FILE |
| RADMILA GUCUL | | | ON FILE |
| RADMILA JANJEVIC | | | ON FILE |
| RADMILA JOVANOVIC | | | ON FILE |
| RADMILA SKUNDRIC | | | ON FILE |
| RADMILA TIMOTIJEVIC | | | ON FILE |
| RADMIR FAIZRAKHMANOV | | | ON FILE |
| RADOJKA VASIC | | | ON FILE |
| RADOMIL NESRSTA | | | ON FILE |
| RADOMIR FOJTIK | | | ON FILE |
| RADOMIR HRVOLA | | | ON FILE |
| RADOMIR IVANOV | | | ON FILE |
| RADOMIR KOPRIVICA | | | ON FILE |
| RADOMIR KUJOVIC | | | ON FILE |
| RADOMIR MANI THIAB | | | ON FILE |
| RADOMIR MATIÄ‡ | | | ON FILE |
| RADOMIR NAROZNY | | | ON FILE |
| RADOMIR PLACHY | | | ON FILE |
| RADOMIR ROSZAK | | | ON FILE |
| RADOMIR SAVIC | | | ON FILE |
| RADOMIR SIMIKIC | | | ON FILE |
| RADOMIR SKRBEK | | | ON FILE |
| RADOMIR SKRIB | | | ON FILE |
| RADOMIR SLIZ | | | ON FILE |
| RADOMIR SLIZ | | | ON FILE |
| RADOMIR SRAMEK | | | ON FILE |
| RADOMIR TAKAC | | | ON FILE |
| RADOMIR TOMASU | | | ON FILE |
| RADOMIR VRANESEVIC | | | ON FILE |
| RADOMIR VULIC | | | ON FILE |
| RADONIAINA HAJA RAKOTOBE | | | ON FILE |
| RADOS CVOROVIC | | | ON FILE |
| RADOS DABETIC | | | ON FILE |
| RADOS JOVANOVIC | | | ON FILE |
| RADOSÂ‰ˆÃ…AW BOCHUCIÂ‰ˆÃ‰SKI | | | ON FILE |
| RADOSAV BUCEVAC | | | ON FILE |
| RADOSAV JEVREMOVIC | | | ON FILE |
| RADOSAV JOKSIMOVIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RADOSLAV ANDREEV NENOV | | | ON FILE |
| RADOSLAV BORISOV DRAGIEV | | | ON FILE |
| RADOSLAV BOSKOVIC | | | ON FILE |
| RADOSLAV DANAILOV PETROV | | | ON FILE |
| RADOSLAV DETCHEV | | | ON FILE |
| RADOSLAV DUKIC | | | ON FILE |
| RADOSLAV DURIC | | | ON FILE |
| RADOSLAV FRANCISTY | | | ON FILE |
| RADOSLAV GEORGIEV RANGELOV | | | ON FILE |
| RADOSLAV ING RUSINA | | | ON FILE |
| RADOSLAV IVANIC | | | ON FILE |
| RADOSLAV JAKUBES | | | ON FILE |
| RADOSLAV JURCO | | | ON FILE |
| RADOSLAV KARIC | | | ON FILE |
| RADOSLAV KIRILOV KIROV | | | ON FILE |
| RADOSLAV KNIS | | | ON FILE |
| RADOSLAV KOYNARSKI | | | ON FILE |
| RADOSLAV LENKOV NAYDENOV | | | ON FILE |
| RADOSLAV MICKO | | | ON FILE |
| RADOSLAV MILORADOVIC | | | ON FILE |
| RADOSLAV MITKOV RADEV | | | ON FILE |
| RADOSLAV PENCHEV DONKOV | | | ON FILE |
| RADOSLAV ROUBAL | | | ON FILE |
| RADOSLAV SLAVEYKOV MAZGANOV | | | ON FILE |
| RADOSLAV TOCHEV DJAMBAZOV | | | ON FILE |
| RADOSLAV TODOROV DIMITROV | | | ON FILE |
| RADOSLAV TODOROV IVANOV | | | ON FILE |
| RADOSLAV VINTRLIK | | | ON FILE |
| RADOSLAW ABRAMOWICZ | | | ON FILE |
| RADOSLAW AMBROZIAK | | | ON FILE |
| RADOSLAW ANDRUCZYK | | | ON FILE |
| RADOSLAW ANDRZEJ PRYCIK | | | ON FILE |
| RADOSLAW ANTONI SKOWRONEK | | | ON FILE |
| RADOSLAW ARTUR KAJFASZ | | | ON FILE |
| RADOSLAW BARTOSZ SPACZYNSKI | | | ON FILE |
| RADOSLAW BODYS | | | ON FILE |
| RADOSLAW BOLESLAW SZWAT | | | ON FILE |
| RADOSLAW CEZARY SKROBOT | | | ON FILE |
| RADOSLAW CYRAN | | | ON FILE |
| RADOSLAW CZARNY | | | ON FILE |
| RADOSLAW DABROWSKI | | | ON FILE |
| RADOSLAW DARIUSZ SZTYNDER | | | ON FILE |
| RADOSLAW DYNER | | | ON FILE |
| RADOSLAW GIGIELEWICZ | | | ON FILE |
| RADOSLAW GRZEGORZ CWOJDZINSKI | | | ON FILE |
| RADOSLAW GRZEGORZ MYCA | | | ON FILE |
| RADOSLAW HUBERT OSTROWSKI | | | ON FILE |
| RADOSLAW JAN GRYCIUK | | | ON FILE |
| RADOSLAW JAN MISZCZAKY | | | ON FILE |
| RADOSLAW JAN SEKOWSKI | | | ON FILE |
| RADOSLAW JAN SZCZESNIAK | | | ON FILE |
| RADOSLAW JAN SZYLER | | | ON FILE |
| RADOSLAW JAN VÃ–GE | | | ON FILE |
| RADOSLAW JERZY DZIUBASIK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RADOSLAW JERZY JARMULA | | | ON FILE |
| RADOSLAW JULIUSZ SADLAK | | | ON FILE |
| RADOSLAW KAMIL WIEJOWSKI | | | ON FILE |
| RADOSLAW KISIEL | | | ON FILE |
| RADOSLAW KONRAD ROLLA | | | ON FILE |
| RADOSLAW KOPYCIEL | | | ON FILE |
| RADOSLAW KRASOWSKI | | | ON FILE |
| RADOSLAW KRZYSZTOF GOMULKA | | | ON FILE |
| RADOSLAW KRZYSZTOF STENKE | | | ON FILE |
| RADOSLAW KRZYSZTOF WRONA | | | ON FILE |
| RADOSLAW KUPIS | | | ON FILE |
| RADOSLAW LECH WIERZBOWSKI | | | ON FILE |
| RADOSLAW LESZEK KLECZEWSKI | | | ON FILE |
| RADOSLAW LUKASZ MENTEL | | | ON FILE |
| RADOSLAW LUKASZ PIETRZELA | | | ON FILE |
| RADOSLAW MAKOWIECKI | | | ON FILE |
| RADOSLAW MARCINIAK | | | ON FILE |
| RADOSLAW MAREK FLIS | | | ON FILE |
| RADOSLAW MAURER | | | ON FILE |
| RADOSLAW MICHAL PELISIAK | | | ON FILE |
| RADOSLAW MICHAL PRZYBOJEWSKI | | | ON FILE |
| RADOSLAW MILCZAREK | | | ON FILE |
| RADOSLAW MILEWSKI | | | ON FILE |
| RADOSLAW MIROSLAW DZIECIOL | | | ON FILE |
| RADOSLAW PANOWEK | | | ON FILE |
| RADOSLAW PAWEL CHWISZCZUK | | | ON FILE |
| RADOSLAW PAWEL SKALIJ | | | ON FILE |
| RADOSLAW PAWLICZEK | | | ON FILE |
| RADOSLAW PIECHOWSKI | | | ON FILE |
| RADOSLAW PIOTR KOPEC | | | ON FILE |
| RADOSLAW PIOTR PAZDZIOR | | | ON FILE |
| RADOSLAW PRZYBYLSKI | | | ON FILE |
| RADOSLAW RAFAL MATHIA | | | ON FILE |
| RADOSLAW ROSIAK | | | ON FILE |
| RADOSLAW RYCZKOWSKI | | | ON FILE |
| RADOSLAW RYSZARD WALCZAK | | | ON FILE |
| RADOSLAW SALAK | | | ON FILE |
| RADOSLAW SOFRONIUSZ HANAJ | | | ON FILE |
| RADOSLAW STANISLAW ROG | | | ON FILE |
| RADOSLAW SZCZEPANSKI | | | ON FILE |
| RADOSLAW TADEUSZ NOWICKI | | | ON FILE |
| RADOSLAW TOMASZ PTASINSKI | | | ON FILE |
| RADOSLAW TOMASZEWSKI | | | ON FILE |
| RADOSLAW TURSKI | | | ON FILE |
| RADOSLAW WISNIEWSKI | | | ON FILE |
| RADOSLAW WLODZIMIERZ GARNYS | | | ON FILE |
| RADOSLAW WOJCIECH BEDYNSKI | | | ON FILE |
| RADOSLAW WOJCIECH PRZYCHODA | | | ON FILE |
| RADOSLAW WOJTCZAK | | | ON FILE |
| RADOSLAW ZYGMUNT BARTCZAK | | | ON FILE |
| RADOSTIN ANDREEV KOLEV | | | ON FILE |
| RADOSTIN IVANOV DIMITROV | | | ON FILE |
| RADOSTIN KRASIMIROV DAMYANOV | | | ON FILE |
| RADOSTIN RUMENOV PASHOV | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RADOSTIN VIKTOROV RADOEV | | | ON FILE |
| RADOSTINA ATANASOVA PENCHOVA | | | ON FILE |
| RADOSTINA BORYANOVA TOMOVA | | | ON FILE |
| RADOUAN FARHAT | | | ON FILE |
| RADOUANE EL HARNAFI | | | ON FILE |
| RADOVAN DAMJANAC | | | ON FILE |
| RADOVAN GULIC | | | ON FILE |
| RADOVAN KARVAI | | | ON FILE |
| RADOVAN KOBZA | | | ON FILE |
| RADOVAN KOSIC | | | ON FILE |
| RADOVAN MANJA | | | ON FILE |
| RADOVAN MATUSOVICH | | | ON FILE |
| RADOVAN MILINKOVIC | | | ON FILE |
| RADOVAN MILOSEVIC | | | ON FILE |
| RADOVAN MRKAVEK | | | ON FILE |
| RADOVAN NESRSTA | | | ON FILE |
| RADOVAN OSKERA | | | ON FILE |
| RADOVAN POPOVIC | | | ON FILE |
| RADOVAN RASOVIC | | | ON FILE |
| RADOVAN SLJAPIC | | | ON FILE |
| RADOVAN SNITIL | | | ON FILE |
| RADOVAN STEVANOVIC | | | ON FILE |
| RADOVAN SUTNJAK | | | ON FILE |
| RADOVAN TIMOTIC | | | ON FILE |
| RADOVAN VELICKI | | | ON FILE |
| RADOVAN VUKAJLOVIC | | | ON FILE |
| RADOVAN ZABKO | | | ON FILE |
| RADOVAN ZECEVIC | | | ON FILE |
| RADOVAN ZEMAN | | | ON FILE |
| RADOVAN ZIVNA | | | ON FILE |
| RADOVAN ZIZKA | | | ON FILE |
| RADOVAN ZVONCEK | | | ON FILE |
| RADSLAV JANECEK | | | ON FILE |
| RADU ADRIAN NECULA | | | ON FILE |
| RADU ALEXANDRU NITUICA | | | ON FILE |
| RADU ANDREI BALAN | | | ON FILE |
| RADU ANDREI COANDA | | | ON FILE |
| RADU ANDREI GOGONEA | | | ON FILE |
| RADU ANDREI SIMION | | | ON FILE |
| RADU ANTONESCU | | | ON FILE |
| RADU ARSENE | | | ON FILE |
| RADU BONDARENCO | | | ON FILE |
| RADU CANTIR | | | ON FILE |
| RADU CATANOIU | | | ON FILE |
| RADU CHIBZUI | | | ON FILE |
| RADU CONSTANTIN | | | ON FILE |
| RADU COSMIN OPREA | | | ON FILE |
| RADU COSTIN ROMANIUC | | | ON FILE |
| RADU CRISTIAN DAN | | | ON FILE |
| RADU CRISTIAN FRANGOPOL | | | ON FILE |
| RADU DAN DRAGOTA | | | ON FILE |
| RADU DAN MANCAS | | | ON FILE |
| RADU DANIEL TARANU | | | ON FILE |
| RADU DORIN JECAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RADU EUGEN GROSU | | | ON FILE |
| RADU FLORIAN MARIAN | | | ON FILE |
| RADU FLORIN CROITORU | | | ON FILE |
| RADU GABRIEL GHERGHE | | | ON FILE |
| RADU GABRIEL ROTARU | | | ON FILE |
| RADU GEORGE PARPAUT | | | ON FILE |
| RADU GEORGIAN BULIGA | | | ON FILE |
| RADU GHEORGHE STOIA | | | ON FILE |
| RADU HERTA | | | ON FILE |
| RADU IONUT MEHEDINTU | | | ON FILE |
| RADU LUCIAN | | | ON FILE |
| RADU LUPU | | | ON FILE |
| RADU MARIN STANCULESCU | | | ON FILE |
| RADU MATEI OBRINTESCHI | | | ON FILE |
| RADU MIHAI BUTUCELEA | | | ON FILE |
| RADU MIHAI CROITORU | | | ON FILE |
| RADU MIRCEA BARSAN | | | ON FILE |
| RADU NASTASE TEOCAN | | | ON FILE |
| RADU NEGREAN | | | ON FILE |
| RADU NUNU | | | ON FILE |
| RADU OCTAVIAN SPATARIU | | | ON FILE |
| RADU OPRIS | | | ON FILE |
| RADU RIMBULEA | | | ON FILE |
| RADU ROGOJANU | | | ON FILE |
| RADU STANCIU | | | ON FILE |
| RADU STEFAN VASILE | | | ON FILE |
| RADU STEFANESCU | | | ON FILE |
| RADU STOLERU | | | ON FILE |
| RADU STROE | | | ON FILE |
| RADU TEODOR TULUCA | | | ON FILE |
| RADU TRAIAN STOICA | | | ON FILE |
| RADU UNGUREANU | | | ON FILE |
| RADUCU ALEXANDRU BICAN | | | ON FILE |
| RADUCU IOAN MOLDOVAN | | | ON FILE |
| RADU-GHEORGHE FLORIAN | | | ON FILE |
| RADULSKI, ROBERT R | | | ON FILE |
| RADU-LUCIAN PADUREAN | | | ON FILE |
| RADU-MIHAI COZMA | | | ON FILE |
| RADU-MIHAI LÄ‚ZÄ‚ROIU | | | ON FILE |
| RADUOVIDIU DEAC | | | ON FILE |
| RADUSH FABIAN | | | ON FILE |
| RADWA ONUTAN RAMON | | | ON FILE |
| RADWANE JALAL TAYLOR | | | ON FILE |
| RADWANE SAJI SEBIANE | | | ON FILE |
| RADY ATH | | | ON FILE |
| RADYANT MEREHIRA HUNAPO | | | ON FILE |
| RADYSLAV KUDLA | | | ON FILE |
| RADYSLAV KUDLA | | | ON FILE |
| RAE HWAN KIM | | | ON FILE |
| RAE JAMAL DAVIS | | | ON FILE |
| RAE LING | | | ON FILE |
| RAE LYNN KOVACH | | | ON FILE |
| RAE NIKEYLE SUMMERS | | | ON FILE |
| RAECHEL KATHRINE MARKHAM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAED ABDEL SATER | | | ON FILE |
| RAED EL SARRAF | | | ON FILE |
| RAED ELHAJJAOUI | | | ON FILE |
| RAED EMIL NATIL | | | ON FILE |
| RAED HUSSEIN MUBARAK | | | ON FILE |
| RAED KOLTA | | | ON FILE |
| RAED M H AL HADAD | | | ON FILE |
| RAED M Z SWEISS | | | ON FILE |
| RAED MOHAMMAD A SHAHADAH | | | ON FILE |
| RAED RAMZI MAHMOUD | | | ON FILE |
| RAED SABER ELAYDI | | | ON FILE |
| RAEDAN DANIEL STEPHENS | | | ON FILE |
| RAEES JOGIE | | | ON FILE |
| RAEF ASHCROFT BALDWIN | | | ON FILE |
| RAEFIELD PERTEET | | | ON FILE |
| RAEGAN SOPHIA TOMKINSON | | | ON FILE |
| RAEID FOWZI S BANJAR | | | ON FILE |
| RAEKOI JAI EVANS | | | ON FILE |
| RAEKWON L CARTER | | | ON FILE |
| RAEKWON SAVON RASHEEM PURNELL | | | ON FILE |
| RAEL COHEN | | | ON FILE |
| RAEL PAUL | | | ON FILE |
| RAELEEN MALONEY BERNARDO | | | ON FILE |
| RAELEIGH ROSE KORENE ARMSTRONG | | | ON FILE |
| RAEMAAD TREVELL WRIGHT | | | ON FILE |
| RAEMON AGAMON ELIM LENS | | | ON FILE |
| RAENA LEE WHITTINGHAM THELWELL | | | ON FILE |
| RAE-NEL JEAN TROGI | | | ON FILE |
| RAENELLE MONIQUE GOODEN | | | ON FILE |
| RAESHAUN DEORAJ P TIWARI | | | ON FILE |
| RAEWYN PHYLLIS NASH | | | ON FILE |
| RAF HOOGMARTENS | | | ON FILE |
| RAF INGRID G DE WIT | | | ON FILE |
| RAF JOSHUA HOUBEN | | | ON FILE |
| RAF LENS | | | ON FILE |
| RAF LEO M VAN HOOF | | | ON FILE |
| RAF MAES | | | ON FILE |
| RAF PIERRE L DEWIL | | | ON FILE |
| RAF RYEKEWAORT | | | ON FILE |
| RAF SCHRIJVERS | | | ON FILE |
| RAF THIENPONT | | | ON FILE |
| RAF TOON L DE WIT | | | ON FILE |
| RAF VANDERSTRAETEN | | | ON FILE |
| RAF VERHEYEN | | | ON FILE |
| RAFA MINGOR | | | ON FILE |
| RAFA PEREZ PELLICER | | | ON FILE |
| RAFAÅ, MIELEWCZYK | | | ON FILE |
| RAFAE DE LOS REYES JUAREZ ORTIZ VILLAJOS | | | ON FILE |
| RAFAE WOJCIECH WOJCIECHOWSKI | | | ON FILE |
| RAFAEL  GONZALEZ | | | ON FILE |
| RAFAEL  LOPEZ JR | | | ON FILE |
| RAFAEL  TORRES | | | ON FILE |
| RAFAEL A BISONO | | | ON FILE |
| RAFAEL ABAD JORQUERA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAFAEL ABRAMOV | | | ON FILE |
| RAFAEL ABREU TOMAZINI | | | ON FILE |
| RAFAEL ADAM SCHULTZ | | | ON FILE |
| RAFAEL ADRIAN CALAZZO | | | ON FILE |
| RAFAEL ADRIEN ALEXANDRE MANNARELLI | | | ON FILE |
| RAFAEL AGUSTIN BROLLO SATTLER | | | ON FILE |
| RAFAEL AGUSTIN MEDINA | | | ON FILE |
| RAFAEL AGUSTIN VARELA LONGA | | | ON FILE |
| RAFAEL ALBERTO LAMA | | | ON FILE |
| RAFAEL ALBERTO LAMA VILLABRILLE | | | ON FILE |
| RAFAEL ALBERTO MARQUES TORRES | | | ON FILE |
| RAFAEL ALBERTO NORIEGA HERRERA | | | ON FILE |
| RAFAEL ALBERTO PEGUERO | | | ON FILE |
| RAFAEL ALBERTO REYES GUTIERREZ | | | ON FILE |
| RAFAEL ALBERTO RIOS PEREZ | | | ON FILE |
| RAFAEL ALBERTO VALLE HERRERA | | | ON FILE |
| RAFAEL ALEJANDRO BURGOS BELLO | | | ON FILE |
| RAFAEL ALEJANDRO DIAZ OJEDA | | | ON FILE |
| RAFAEL ALEJANDRO FRANCO | | | ON FILE |
| RAFAEL ALEJANDRO OLLERVIDES | | | ON FILE |
| RAFAEL ALEJANDRO PEREZ JURADO | | | ON FILE |
| RAFAEL ALEXAN MAGALHAES DE VASCONCELOS | | | ON FILE |
| RAFAEL ALEXANDER DELIGIO | | | ON FILE |
| RAFAEL ALEXANDRE DE MESTRE PINTO | | | ON FILE |
| RAFAEL ALEXANDRE SENGO FIALHO | | | ON FILE |
| RAFAEL ALEXIS MARTINEZ | | | ON FILE |
| RAFAEL ALFONSO CORRETJER CONTRERAS | | | ON FILE |
| RAFAEL ALFONSO VALDEZ SEVILLA | | | ON FILE |
| RAFAEL ALIBAY MARTINS | | | ON FILE |
| RAFAEL ALLANIGUE TANCIOCO | | | ON FILE |
| RAFAEL ALVES FERNANDES | | | ON FILE |
| RAFAEL ALVIN FLORENTES YLLANA | | | ON FILE |
| RAFAEL AMSILI | | | ON FILE |
| RAFAEL ANACIO NARANJO | | | ON FILE |
| RAFAEL ANATOLYEVICH ZAKINOV | | | ON FILE |
| RAFAEL ANDRE PRIMO | | | ON FILE |
| RAFAEL ANDREES SALAZAR GONZALEZ | | | ON FILE |
| RAFAEL ANDRES | | | ON FILE |
| RAFAEL ANDRES ALEJO | | | ON FILE |
| RAFAEL ANDRES BENAVIDES AGUILA | | | ON FILE |
| RAFAEL ANDRES MONTECINOS NEIRA | | | ON FILE |
| RAFAEL ANDRES PENXXA IRIGOYEN | | | ON FILE |
| RAFAEL ANGEL AGUILAR | | | ON FILE |
| RAFAEL ANGEL ALAMO RODRIGUEZ | | | ON FILE |
| RAFAEL ANGEL CORDERO RAMOS | | | ON FILE |
| RAFAEL ANGEL FELICIANO RIVERA | | | ON FILE |
| RAFAEL ANGEL ROSAS VERA | | | ON FILE |
| RAFAEL ANGELO MENDOZA PADILLA | | | ON FILE |
| RAFAEL ANIBAL PENA BERNABEL | | | ON FILE |
| RAFAEL ANIBAL VASQUEZ PRADO | | | ON FILE |
| RAFAEL ANTHERO | | | ON FILE |
| RAFAEL ANTHONY RODRIGUEZ | | | ON FILE |
| RAFAEL ANTONIO ALVES DA COSTA | | | ON FILE |
| RAFAEL ANTONIO CAMPOS GOMEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAFAEL ANTONIO CARDOSO SILVEIRA | | | ON FILE |
| RAFAEL ANTONIO GARCIA | | | ON FILE |
| RAFAEL ANTONIO GAYLE SANDOVAL | | | ON FILE |
| RAFAEL ANTONIO GEORGE DUVAL | | | ON FILE |
| RAFAEL ANTONIO MARTIN CAMARGO | | | ON FILE |
| RAFAEL ANTONIO MARTINEZ | | | ON FILE |
| RAFAEL ANTONIO MATOS PINHAO | | | ON FILE |
| RAFAEL ANTONIO MELENDEZ | | | ON FILE |
| RAFAEL ANTONIO MENIER | | | ON FILE |
| RAFAEL ANTONIO MOREL CASTELLO | | | ON FILE |
| RAFAEL ANTONIO OSORIO AGUILAR | | | ON FILE |
| RAFAEL ANTONIO SALOME CHAHIN | | | ON FILE |
| RAFAEL ANTONIO SANCHEZ REYES | | | ON FILE |
| RAFAEL ANTONIO SANTAELLA HERNANDEZ | | | ON FILE |
| RAFAEL ANTONIO SANZ CEBOLLERO | | | ON FILE |
| RAFAEL ANTONIO VITORELLI DE OLIVEIRA | | | ON FILE |
| RAFAEL ANTONIO YANEZ | | | ON FILE |
| RAFAEL ARANTES BERGAMASCHI | | | ON FILE |
| RAFAEL ARMANDO RAVELO | | | ON FILE |
| RAFAEL ARNOLD INIGO IV PACHECO MISA | | | ON FILE |
| RAFAEL AUGUSTO BERNAL VILLAMIZAR | | | ON FILE |
| RAFAEL AUGUSTO DE LA ESPRIELLA CASAS | | | ON FILE |
| RAFAEL AUGUSTO FERNANDES DA SILVA | | | ON FILE |
| RAFAEL AUGUSTO RODRIGUES | | | ON FILE |
| RAFAEL AUGUSTO VERA | | | ON FILE |
| RAFAEL AYAN FUENTES CASTILLO | | | ON FILE |
| RAFAEL AZEVEDO FERNANDES | | | ON FILE |
| RAFAEL B DIAZ | | | ON FILE |
| RAFAEL BALESTRA BORGES PAULO DA CRUZ | | | ON FILE |
| RAFAEL BARRADAS ALVES | | | ON FILE |
| RAFAEL BARRIO DOMINGUEZ | | | ON FILE |
| RAFAEL BATALHA | | | ON FILE |
| RAFAEL BATISTA BUENO | | | ON FILE |
| RAFAEL BATISTA TEIXEIRA | | | ON FILE |
| RAFAEL BAYARRI OLMOS | | | ON FILE |
| RAFAEL BELO BRANCO TEIXEIRA | | | ON FILE |
| RAFAEL BENAVIDES | | | ON FILE |
| RAFAEL BENITEZ | | | ON FILE |
| RAFAEL BENREYGRINBERG | | | ON FILE |
| RAFAEL BERIBAKH | | | ON FILE |
| RAFAEL BERNARDES RODRIGUES | | | ON FILE |
| RAFAEL BERRIOS | | | ON FILE |
| RAFAEL BERROCAL RUBIO | | | ON FILE |
| RAFAEL BIANCONI | | | ON FILE |
| RAFAEL BIERTZ | | | ON FILE |
| RAFAEL BLANCO LIRA | | | ON FILE |
| RAFAEL BOÃŸE | | | ON FILE |
| RAFAEL BONFIM RODRIGUES | | | ON FILE |
| RAFAEL BRUNO RAMOS DO AMARAL | | | ON FILE |
| RAFAEL BUSTAMANTE BUSTAMANTE | | | ON FILE |
| RAFAEL CALATAYUD FERRER | | | ON FILE |
| RAFAEL CAMAL | | | ON FILE |
| RAFAEL CANDIDO FONTOURA | | | ON FILE |
| RAFAEL CANDIDO HENRIQUES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAFAEL CANSECO CASTELLANOS | | | ON FILE |
| RAFAEL CARDOSO MACHADO | | | ON FILE |
| RAFAEL CARLOS RODRIGUEZ ESQUER | | | ON FILE |
| RAFAEL CARMONATOSCANO | | | ON FILE |
| RAFAEL CASTELAN JR | | | ON FILE |
| RAFAEL CASTRO DEALMEIDA | | | ON FILE |
| RAFAEL CERQUEIRA MONTEIRO | | | ON FILE |
| RAFAEL CHANON | | | ON FILE |
| RAFAEL CHOCRON MURCIANO | | | ON FILE |
| RAFAEL CHRISTOPHER WIEJA | | | ON FILE |
| RAFAEL CLAUDINO PORTO DA SILVA | | | ON FILE |
| RAFAEL CONTIERO | | | ON FILE |
| RAFAEL CORTES NOBRE | | | ON FILE |
| RAFAEL CORZO REYES | | | ON FILE |
| RAFAEL COSSIO | | | ON FILE |
| RAFAEL COUTINHO ROSA | | | ON FILE |
| RAFAEL CURTIS MERCER-ASH | | | ON FILE |
| RAFAEL D GONZALEZ CASTELLANOS | | | ON FILE |
| RAFAEL D MILANES PANIZA | | | ON FILE |
| RAFAEL DA COSTA RAMOS | | | ON FILE |
| RAFAEL DA COSTA RAMOS | | | ON FILE |
| RAFAEL DA MAIA | | | ON FILE |
| RAFAEL DA SILVA AZEVEDO | | | ON FILE |
| RAFAEL DA SILVA FERNANDES | | | ON FILE |
| RAFAEL DA SILVA GAMEIRO | | | ON FILE |
| RAFAEL DA SILVEIRA CAMPOS | | | ON FILE |
| RAFAEL DANI PIRINU | | | ON FILE |
| RAFAEL DANIEL MARTINEZ PINILLA | | | ON FILE |
| RAFAEL DAVALOS BARBA | | | ON FILE |
| RAFAEL DAVID CASTRO WARD | | | ON FILE |
| RAFAEL DAVID MARTINEZ CAMILO | | | ON FILE |
| RAFAEL DAVID MOAS | | | ON FILE |
| RAFAEL DAVID VELAZQUEZ JR | | | ON FILE |
| RAFAEL DE  LIMA | | | ON FILE |
| RAFAEL DE ACHA GONZALEZ | | | ON FILE |
| RAFAEL DE BRITO FERNANDES | | | ON FILE |
| RAFAEL DE CARVALHO RAMOS | | | ON FILE |
| RAFAEL DE JESUS BRANCO | | | ON FILE |
| RAFAEL DE JESUS MARTINEZ BUSTOS | | | ON FILE |
| RAFAEL DE JESUS MEJIA PERTUZ | | | ON FILE |
| RAFAEL DE JESUS SARAIVA | | | ON FILE |
| RAFAEL DE LA HOZ LAMELA | | | ON FILE |
| RAFAEL DE LIMA DA CUNHA CARVALHO | | | ON FILE |
| RAFAEL DE LUNA | | | ON FILE |
| RAFAEL DE MENEZES MAGALHAES | | | ON FILE |
| RAFAEL DE MENEZES TERRA | | | ON FILE |
| RAFAEL DE OLIVEIRA COUTINHO | | | ON FILE |
| RAFAEL DE SOUSA MARTINS | | | ON FILE |
| RAFAEL DE SOUZA REIS GOMES | | | ON FILE |
| RAFAEL DEANDRE ROBINSON | | | ON FILE |
| RAFAEL DEGOLLADO GARCIA | | | ON FILE |
| RAFAEL DEL GAIZO PERIOLI | | | ON FILE |
| RAFAEL DELA CALZADA INTING | | | ON FILE |
| RAFAEL DESTELLA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAFAEL DIAS MIRANDA | | | ON FILE |
| RAFAEL DIAZ | | | ON FILE |
| RAFAEL DIAZ CASTILLO | | | ON FILE |
| RAFAEL DIOKNO | | | ON FILE |
| RAFAEL DO NASCIMENTO VALE DIAS | | | ON FILE |
| RAFAEL DOMINGUEZ AROZAMENA | | | ON FILE |
| RAFAEL DOMINIQUE J LELOUP | | | ON FILE |
| RAFAEL DORONIO DUQUEZ | | | ON FILE |
| RAFAEL DOS SANTOS FONTES | | | ON FILE |
| RAFAEL DOS SANTOS RAMOS | | | ON FILE |
| RAFAEL DUARTE CAVALEIRO SIMOES | | | ON FILE |
| RAFAEL DUQUE MATOS | | | ON FILE |
| RAFAEL E BORQUEZ MARTINEZ | | | ON FILE |
| RAFAEL E CUMPLIDO | | | ON FILE |
| RAFAEL E DEFENDINI GREO | | | ON FILE |
| RAFAEL E FLEMING | | | ON FILE |
| RAFAEL EDENILSON RIVERA CORNEJO | | | ON FILE |
| RAFAEL EDGARDO LORENZANA | | | ON FILE |
| RAFAEL EDGARDO VELEZ MORALES | | | ON FILE |
| RAFAEL EDMUNDO CORRALESBARRERA | | | ON FILE |
| RAFAEL EDUARDO ARANGO ISAZA | | | ON FILE |
| RAFAEL EDUARDO CESPEDES | | | ON FILE |
| RAFAEL EDUARDO MARTINEZ | | | ON FILE |
| RAFAEL EDUARDO MARTINEZ CISNEROS | | | ON FILE |
| RAFAEL EDUARDO PARRA | | | ON FILE |
| RAFAEL EDUARDO SALOME KAFATI | | | ON FILE |
| RAFAEL EDUARDO VARONA | | | ON FILE |
| RAFAEL EDUARDO VARONA | | | ON FILE |
| RAFAEL EDUARDO VIVAS | | | ON FILE |
| RAFAEL ELEAZAR WEISS | | | ON FILE |
| RAFAEL ELIAHU VAIDERGORN | | | ON FILE |
| RAFAEL ELIASSEN | | | ON FILE |
| RAFAEL ELISEO LOVATO | | | ON FILE |
| RAFAEL EMILIO CONTRERAS CABRAL | | | ON FILE |
| RAFAEL EMMANUEL RODRIGUEZ DIAZ | | | ON FILE |
| RAFAEL ENES FERNANDES | | | ON FILE |
| RAFAEL ENES MARINHO | | | ON FILE |
| RAFAEL ENRIQUE CUARTAS | | | ON FILE |
| RAFAEL ENRIQUE DUENAS POLANCO | | | ON FILE |
| RAFAEL ENRIQUE GARCIA ABREU | | | ON FILE |
| RAFAEL ENRIQUE GARCIA CARRASCO | | | ON FILE |
| RAFAEL ENRIQUE LEDEZMA VELAZCO | | | ON FILE |
| RAFAEL ENRIQUE QUIROS SANTIAGO | | | ON FILE |
| RAFAEL ENRIQUE ROMERO | | | ON FILE |
| RAFAEL ENRIQUE SANTIAGO TORO | | | ON FILE |
| RAFAEL ENRIQUE TELLO BERNABEU | | | ON FILE |
| RAFAEL ENRIQUE VILLABONA | | | ON FILE |
| RAFAEL ERIC DELEON | | | ON FILE |
| RAFAEL ERNANE DALPRA | | | ON FILE |
| RAFAEL ERNESTO AREVALO CHAVEZ | | | ON FILE |
| RAFAEL ERNESTO BARRIENTOS INTERIANO | | | ON FILE |
| RAFAEL ERNESTO DE LIMA SODRE | | | ON FILE |
| RAFAEL ERNESTO URIBE | | | ON FILE |
| RAFAEL ERNESTO ZEVALLOS MORENO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAFAEL ESGARDO SOLARES | | | ON FILE |
| RAFAEL ESTEBAN VITALE | | | ON FILE |
| RAFAEL ESTEVA TUNI | | | ON FILE |
| RAFAEL F HUAMAN LEVANO | | | ON FILE |
| RAFAEL FABIO MARTINO | | | ON FILE |
| RAFAEL FEDEL TREVELIN | | | ON FILE |
| RAFAEL FEDERICO VEINTIMILLA | | | ON FILE |
| RAFAEL FELIX NASCIMENTO | | | ON FILE |
| RAFAEL FERNANDES CARDOSO | | | ON FILE |
| RAFAEL FERNANDES NOVO | | | ON FILE |
| RAFAEL FERNANDEZ OVEJERO | | | ON FILE |
| RAFAEL FERNANDEZ PIERO | | | ON FILE |
| RAFAEL FERNANDEZ PUERTO | | | ON FILE |
| RAFAEL FERNANDO OLGUINS ULERIN | | | ON FILE |
| RAFAEL FERREIRA RIBEIRO | | | ON FILE |
| RAFAEL FILIPE FERREIRA TEIXEIRA | | | ON FILE |
| RAFAEL FLORA MARTINS DE SOUSA | | | ON FILE |
| RAFAEL FRANCISCO CHOCOMELI | | | ON FILE |
| RAFAEL FRANCISCO EYZAGUIRRE VALERO | | | ON FILE |
| RAFAEL FRANCISCO LINO | | | ON FILE |
| RAFAEL FRANCO SILVA PINTO | | | ON FILE |
| RAFAEL FRANKLIN MEZAS | | | ON FILE |
| RAFAEL FREDERICO DA LUZ SERRA | | | ON FILE |
| RAFAEL FREMD KANOVICH | | | ON FILE |
| RAFAEL G OTERO LOPEZ | | | ON FILE |
| RAFAEL G VON-KLAVEREN | | | ON FILE |
| RAFAEL GAIOSO DIAS | | | ON FILE |
| RAFAEL GALLARDO MEJIA | | | ON FILE |
| RAFAEL GALLEGO | | | ON FILE |
| RAFAEL GARAY | | | ON FILE |
| RAFAEL GARCIA | | | ON FILE |
| RAFAEL GARCIA LOPEZ | | | ON FILE |
| RAFAEL GARCIA ROBLEDO | | | ON FILE |
| RAFAEL GARCIAGARCIA | | | ON FILE |
| RAFAEL GARCIARAMIREZ | | | ON FILE |
| RAFAEL GHENCEV | | | ON FILE |
| RAFAEL GIMENEZ MONTOYA | | | ON FILE |
| RAFAEL GODINEZ VASQUEZ | | | ON FILE |
| RAFAEL GOMES AFONSO | | | ON FILE |
| RAFAEL GOMES STABE | | | ON FILE |
| RAFAEL GOMEZ ALONSO | | | ON FILE |
| RAFAEL GOMEZ BLANES | | | ON FILE |
| RAFAEL GOMEZ LOPEZ | | | ON FILE |
| RAFAEL GOMEZ QUIO | | | ON FILE |
| RAFAEL GONZALEZ CORTES | | | ON FILE |
| RAFAEL GONZALEZ CRUZ | | | ON FILE |
| RAFAEL GONZALEZ RIPOLL GIMENEZ | | | ON FILE |
| RAFAEL GONZALEZ VALLEJO | | | ON FILE |
| RAFAEL GONZALVO ALFONSO | | | ON FILE |
| RAFAEL GRAJEDA | | | ON FILE |
| RAFAEL GRAJEDA | | | ON FILE |
| RAFAEL GROBA DE OLIVEIRA | | | ON FILE |
| RAFAEL GUILLERMO COLL BROL | | | ON FILE |
| RAFAEL GUILLERMO PEREZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAFAEL GUILLERMO SILVA ARIZA | | | ON FILE |
| RAFAEL GUISEPPE GILDO RUOCCO | | | ON FILE |
| RAFAEL GUSTAVO SIMON | | | ON FILE |
| RAFAEL GUSTAVO GILMAN | | | ON FILE |
| RAFAEL GUTIERREZ | | | ON FILE |
| RAFAEL GUTIERREZ | | | ON FILE |
| RAFAEL HECK | | | ON FILE |
| RAFAEL HENNETON | | | ON FILE |
| RAFAEL HENRIQUEZ | | | ON FILE |
| RAFAEL HERNANDO GARZON LOPEZ | | | ON FILE |
| RAFAEL HERRERA MARMOL | | | ON FILE |
| RAFAEL HUMBERTO CAFFARENA | | | ON FILE |
| RAFAEL I PONT TARGA | | | ON FILE |
| RAFAEL ICANY JIMENEZ DURAN | | | ON FILE |
| RAFAEL IGNACIO ANDRES VILAR DIAZ | | | ON FILE |
| RAFAEL IGNACIO GONZALEZ CHONG | | | ON FILE |
| RAFAEL IGNACIO LOPEZ | | | ON FILE |
| RAFAEL IGNACIO UTRERA JARAMILLO | | | ON FILE |
| RAFAEL IGNE | | | ON FILE |
| RAFAEL IMHOF RADOSAVLJEVIC | | | ON FILE |
| RAFAEL IRYAMI | | | ON FILE |
| RAFAEL ISAIAS CABRERA | | | ON FILE |
| RAFAEL ISAIAS LOPEZ | | | ON FILE |
| RAFAEL IVAN ZALETA HERNANDEZ | | | ON FILE |
| RAFAEL JACQUES SCHNEIDER | | | ON FILE |
| RAFAEL JESUS CARRILLO | | | ON FILE |
| RAFAEL JESUS SOSA SILVA | | | ON FILE |
| RAFAEL JEVON JOHARI | | | ON FILE |
| RAFAEL JIMENEZ FRANCO | | | ON FILE |
| RAFAEL JOAO AMORIM | | | ON FILE |
| RAFAEL JOEY STOLKER | | | ON FILE |
| RAFAEL JOSE GRANADO SERENO | | | ON FILE |
| RAFAEL JOSE LIZARES GUEVARA | | | ON FILE |
| RAFAEL JOSE LODRIGUEZA | | | ON FILE |
| RAFAEL JOSE LOPEZ GENIS | | | ON FILE |
| RAFAEL JOSE MALAVER CAMPOS | | | ON FILE |
| RAFAEL JOSE MELENDEZ GONZALEZ | | | ON FILE |
| RAFAEL JOSE OLIVERAS | | | ON FILE |
| RAFAEL JOSE SCHMIDT HERNANDEZ | | | ON FILE |
| RAFAEL JR ANDUJAR | | | ON FILE |
| RAFAEL JR SINDA SANTOS | | | ON FILE |
| RAFAEL JUNIOR QUISPE CHACALIAZA | | | ON FILE |
| RAFAEL KAAZ | | | ON FILE |
| RAFAEL KLEINSCHMIDT | | | ON FILE |
| RAFAEL KOSCIUK | | | ON FILE |
| RAFAEL KRAMER | | | ON FILE |
| RAFAEL KUCFAL | | | ON FILE |
| RAFAEL LA MARCA | | | ON FILE |
| RAFAEL LEDESMA | | | ON FILE |
| RAFAEL LEONARDO CARRASCO RIVERO | | | ON FILE |
| RAFAEL LEONARDO ROJAS CORTES | | | ON FILE |
| RAFAEL LIMA BATTISTELLI | | | ON FILE |
| RAFAEL LOPEZ | | | ON FILE |
| RAFAEL LORENZO MORENO ANTONIO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAFAEL LORIGA | | | ON FILE |
| RAFAEL LOUIS G SART | | | ON FILE |
| RAFAEL LOURENCO | | | ON FILE |
| RAFAEL LOZANO TERRAZAS | | | ON FILE |
| RAFAEL LUQUIN | | | ON FILE |
| RAFAEL LUTERBACHER | | | ON FILE |
| RAFAEL M VAN REIJ | | | ON FILE |
| RAFAEL MACHO-QUEVEDO | | | ON FILE |
| RAFAEL MACIEL DOS REIS | | | ON FILE |
| RAFAEL MAGNANI FREITAS SILVA | | | ON FILE |
| RAFAEL MAGO SUSANO | | | ON FILE |
| RAFAEL MAJER | | | ON FILE |
| RAFAEL MANUEL MONTERO SALAS | | | ON FILE |
| RAFAEL MARCELLO | | | ON FILE |
| RAFAEL MARSOVICH SALIKHOV | | | ON FILE |
| RAFAEL MARTIN COTTO SOTO | | | ON FILE |
| RAFAEL MARTIN WEBER | | | ON FILE |
| RAFAEL MARTINEZ CECILIANO | | | ON FILE |
| RAFAEL MARTINEZ VALERA | | | ON FILE |
| RAFAEL MARTINEZ ZAYAS | | | ON FILE |
| RAFAEL MARTINEZ ZAYAS | | | ON FILE |
| RAFAEL MATAS MOLINA | | | ON FILE |
| RAFAEL MATHYS | | | ON FILE |
| RAFAEL MATIAS PINEDO MARTIN | | | ON FILE |
| RAFAEL MAYA | | | ON FILE |
| RAFAEL MEDINA | | | ON FILE |
| RAFAEL MEJIA SOLANO | | | ON FILE |
| RAFAEL MENDES | | | ON FILE |
| RAFAEL MENDES DOS SANTOS | | | ON FILE |
| RAFAEL MENDES MARRARA LEITE | | | ON FILE |
| RAFAEL MENDES MARRARA LEITE | | | ON FILE |
| RAFAEL MENDOZA | | | ON FILE |
| RAFAEL MENENDEZ-BARZANALLANA ASENSIO | | | ON FILE |
| RAFAEL MERINO | | | ON FILE |
| RAFAEL MIGUEL MONTERO | | | ON FILE |
| RAFAEL MIRANDA | | | ON FILE |
| RAFAEL MOLINAS PEREZ | | | ON FILE |
| RAFAEL MONDIDO LLENAS | | | ON FILE |
| RAFAEL MONTEIRO CAMELO | | | ON FILE |
| RAFAEL MONTESDEOCA | | | ON FILE |
| RAFAEL MONTORO SANCHEZ | | | ON FILE |
| RAFAEL MONTOYA | | | ON FILE |
| RAFAEL MORA | | | ON FILE |
| RAFAEL MORALES | | | ON FILE |
| RAFAEL MORCILLO | | | ON FILE |
| RAFAEL MORENO | | | ON FILE |
| RAFAEL MOTTINI KLEIN | | | ON FILE |
| RAFAEL MUNOZ SALINAS | | | ON FILE |
| RAFAEL NASCIMENTO | | | ON FILE |
| RAFAEL NEGRETE | | | ON FILE |
| RAFAEL NERSESYAN | | | ON FILE |
| RAFAEL NICOLAS ROCHA DE BELLONI | | | ON FILE |
| RAFAEL NOGUEROL MOREIRA | | | ON FILE |
| RAFAEL NORBERTO MARTINEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAFAEL NOVA HENRIQUEZ | | | ON FILE |
| RAFAEL O ACOSTA | | | ON FILE |
| RAFAEL OCTAVIO MARTINEZ ALGARA | | | ON FILE |
| RAFAEL OLIVEIRA FERREIRA | | | ON FILE |
| RAFAEL OMAR RODRIGUEZ VIERA | | | ON FILE |
| RAFAEL OR RAPHAEL KOUNDOUROS ZAITS OR KOUNDOUROS SEITZ | | | ON FILE |
| RAFAEL ORTEGA ORTEGA | | | ON FILE |
| RAFAEL PACHECO ALGALAN | | | ON FILE |
| RAFAEL PAES VAGO | | | ON FILE |
| RAFAEL PAEZ ESTRADA | | | ON FILE |
| RAFAEL PAUL GROÃŸ | | | ON FILE |
| RAFAEL PAZ | | | ON FILE |
| RAFAEL PAZ CARLOS | | | ON FILE |
| RAFAEL PELAEZ AGUILERA | | | ON FILE |
| RAFAEL PENA | | | ON FILE |
| RAFAEL PENA | | | ON FILE |
| RAFAEL PERA MACHADO | | | ON FILE |
| RAFAEL PEREIRA DE SOUSA | | | ON FILE |
| RAFAEL PEREIRA LEMOS | | | ON FILE |
| RAFAEL PERELMUTER | | | ON FILE |
| RAFAEL PEREZ ANDUJAR | | | ON FILE |
| RAFAEL PETERSEN GEHRING | | | ON FILE |
| RAFAEL PHILLIP LAOURIS | | | ON FILE |
| RAFAEL PINTO DE SOUZA | | | ON FILE |
| RAFAEL POCHOLO CASIO BABAO | | | ON FILE |
| RAFAEL PONCE AVILA | | | ON FILE |
| RAFAEL PRADO FERNANDEZ | | | ON FILE |
| RAFAEL PRATS | | | ON FILE |
| RAFAEL PRETTO | | | ON FILE |
| RAFAEL PUYOL MACEDO | | | ON FILE |
| RAFAEL QUIROZ | | | ON FILE |
| RAFAEL QUIROZ | | | ON FILE |
| RAFAEL QUISPE PACHECO | | | ON FILE |
| RAFAEL R PADILLA MELENDEZ | | | ON FILE |
| RAFAEL RAJ | | | ON FILE |
| RAFAEL RAMIREZ | | | ON FILE |
| RAFAEL RAMIREZ ANGELES | | | ON FILE |
| RAFAEL RAMOS BRITO | | | ON FILE |
| RAFAEL RAYMOND CENZANO | | | ON FILE |
| RAFAEL RECAVARREN | | | ON FILE |
| RAFAEL RIBEIRO FERRAZ | | | ON FILE |
| RAFAEL RICARDO MENDES | | | ON FILE |
| RAFAEL RICARDO PARK | | | ON FILE |
| RAFAEL RICARDO SANCHEZ PORRAS | | | ON FILE |
| RAFAEL ROBERTO DIAZ | | | ON FILE |
| RAFAEL ROBERTO DIAZ | | | ON FILE |
| RAFAEL ROCHA | | | ON FILE |
| RAFAEL RODRÃ-GUEZ | | | ON FILE |
| RAFAEL RODRIGUES MATIAS | | | ON FILE |
| RAFAEL RODRIGUEZ | | | ON FILE |
| RAFAEL RODRIGUEZ ALFARO | | | ON FILE |
| RAFAEL RODRIGUEZ MARTINEZ | | | ON FILE |
| RAFAEL ROLANDO GOMEZ MUNOZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAFAEL ROMAN KENT | | | ON FILE |
| RAFAEL ROMERO MATEO | | | ON FILE |
| RAFAEL ROMERO MUELA | | | ON FILE |
| RAFAEL RUBEN GOMEZ PRISCOLIN | | | ON FILE |
| RAFAEL RUI | | | ON FILE |
| RAFAEL RUIZ IGLESIAS | | | ON FILE |
| RAFAEL RUIZ RUIZ | | | ON FILE |
| RAFAEL RYAN ACUNA FELICIANO | | | ON FILE |
| RAFAEL RYDIN GORJAO | | | ON FILE |
| RAFAEL SALERO DA SILVA | | | ON FILE |
| RAFAEL SALVADOR BARBA ARAIZA | | | ON FILE |
| RAFAEL SANCHES LOPEZ | | | ON FILE |
| RAFAEL SANCHEZ | | | ON FILE |
| RAFAEL SANCHEZ VALLEJO | | | ON FILE |
| RAFAEL SANDRINI DOS SANTOS | | | ON FILE |
| RAFAEL SANTANA NEPOMUCENO | | | ON FILE |
| RAFAEL SANTOS HERNANDEZ | | | ON FILE |
| RAFAEL SARIM OEZDEMIR | | | ON FILE |
| RAFAEL SAUREZ | | | ON FILE |
| RAFAEL SCHICHER | | | ON FILE |
| RAFAEL SCHNEIDER | | | ON FILE |
| RAFAEL SCHNEITER | | | ON FILE |
| RAFAEL SCHWARZMANN | | | ON FILE |
| RAFAEL SEBASTIAO | | | ON FILE |
| RAFAEL SEBASTIAO DE OLIVEIRA | | | ON FILE |
| RAFAEL SEBASTIAO RIBEIRO PILOTO | | | ON FILE |
| RAFAEL SERFINO DE LEON | | | ON FILE |
| RAFAEL SERIA | | | ON FILE |
| RAFAEL SERVAES | | | ON FILE |
| RAFAEL SHIATIS | | | ON FILE |
| RAFAEL SILVA CALDO | | | ON FILE |
| RAFAEL SILVESTRINI | | | ON FILE |
| RAFAEL SIMON MELENDEZ GONZALEZ | | | ON FILE |
| RAFAEL SOARES BORGES | | | ON FILE |
| RAFAEL SOARES NUNES | | | ON FILE |
| RAFAEL SOBERAL | | | ON FILE |
| RAFAEL SOLANO | | | ON FILE |
| RAFAEL SOSA LOPEZ | | | ON FILE |
| RAFAEL SOTOMAYOR OLAIZ | | | ON FILE |
| RAFAEL STEFAN SUTTER | | | ON FILE |
| RAFAEL SYLVIAN TOTEV | | | ON FILE |
| RAFAEL SZUSZKIEWICZ | | | ON FILE |
| RAFAEL TABAJARA FERREIRA CAMARGO | | | ON FILE |
| RAFAEL TALON LEWIS | | | ON FILE |
| RAFAEL TANTAY | | | ON FILE |
| RAFAEL TATAY MARTINEZ-MEDINA | | | ON FILE |
| RAFAEL TATSUKI TAKAGI | | | ON FILE |
| RAFAEL TORGOVICKY | | | ON FILE |
| RAFAEL TRAFANI PETINATI | | | ON FILE |
| RAFAEL TREVINO | | | ON FILE |
| RAFAEL TRINDADE | | | ON FILE |
| RAFAEL UGUINA CARRION | | | ON FILE |
| RAFAEL ULLOA | | | ON FILE |
| RAFAEL VALDIVIA CIFUENTES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAFAEL VALENCIA | | | ON FILE |
| RAFAEL VALLADOLIDLEON | | | ON FILE |
| RAFAEL VARGAS BORNACINI | | | ON FILE |
| RAFAEL VEGA | | | ON FILE |
| RAFAEL VEGA AMENABAR | | | ON FILE |
| RAFAEL VICENTE DIAZ-GRANADOS | | | ON FILE |
| RAFAEL VIEIRA NEVES | | | ON FILE |
| RAFAEL VILLASENOR MALDONADO | | | ON FILE |
| RAFAEL VINICIUS MURER | | | ON FILE |
| RAFAEL VITAR | | | ON FILE |
| RAFAEL VITO MACHADO | | | ON FILE |
| RAFAEL WAYS | | | ON FILE |
| RAFAEL WENDT | | | ON FILE |
| RAFAEL WENDT PORTO | | | ON FILE |
| RAFAEL WILLY ROTTIERS | | | ON FILE |
| RAFAEL WILLY ROTTIERS | | | ON FILE |
| RAFAEL YAAKOV FINE | | | ON FILE |
| RAFAEL YAKOBI | | | ON FILE |
| RAFAEL YEW | | | ON FILE |
| RAFAEL ZAPATA ARROYO | | | ON FILE |
| RAFAEL ZAVALA | | | ON FILE |
| RAFA'EL ZAYIN HAKIYM-BEY | | | ON FILE |
| RAFAEL ZEFERINO BARRETO | | | ON FILE |
| RAFAEL ZHONG | | | ON FILE |
| RAFAEL ZIM | | | ON FILE |
| RAFAEL ZOYO SOTO | | | ON FILE |
| RAFAELA DA CONCEICAO NASCIMENTO PENA | | | ON FILE |
| RAFAELA DE ALMEIDA RIBEIRO | | | ON FILE |
| RAFAELA DE ALMEIDA RIBEIRO | | | ON FILE |
| RAFAELA DE JESUS FERREIRA MARTINS | | | ON FILE |
| RAFAELA DE JESUS FERREIRA MARTINS | | | ON FILE |
| RAFAELA DE JESUS FERREIRA MARTINS | | | ON FILE |
| RAFAELA DE JESUS FERREIRA MARTINS | | | ON FILE |
| RAFAELA DE JESUS FERREIRA MARTINS | | | ON FILE |
| RAFAELA DE JESUS FERREIRA MARTINS | | | ON FILE |
| RAFAELA DE JESUS FERREIRA MARTINS | | | ON FILE |
| RAFAELA DE JESUS FERREIRA MARTINS | | | ON FILE |
| RAFAELA DONATA DE GRAZIA BOETTIGER | | | ON FILE |
| RAFAELA DUQUE MORGADO SANTOS PEDRO | | | ON FILE |
| RAFAELA MAYRINK AGUIAR | | | ON FILE |
| RAFAELA PERASINIC | | | ON FILE |
| RAFAELA RIBEIRO SILVEIRA | | | ON FILE |
| RAFAELA SETENTA BARBOSA | | | ON FILE |
| RAFAELA SETENTA BARBOSA | | | ON FILE |
| RAFAELA SETENTA BARBOSA | | | ON FILE |
| RAFAELA SETENTA BARBOSA | | | ON FILE |
| RAFAELA SETENTA BARBOSA | | | ON FILE |
| RAFAELA STAVRO | | | ON FILE |
| RAFAELA SULEIKA KHODAI ESFAHANI | | | ON FILE |
| RAFAELANTON N EVANGELISTA | | | ON FILE |
| RAFAELITO HAMILE BAGAY | | | ON FILE |
| RAFAEL-JOHANNES FRANZES | | | ON FILE |
| RAFAELLA CLETOPENTEADO | | | ON FILE |
| RAFAELLO MARIA G POLITI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAFAELLO TELLO NELSON | | | ON FILE |
| RAFAIL CHATZIGEORGIOU | | | ON FILE |
| RAFAIL FIDANTSIS | | | ON FILE |
| RAFAIL GEORGIOS ALAGKIOZIDIS | | | ON FILE |
| RAFAIL GRIGORIADIS | | | ON FILE |
| RAFAIL GRIGORYEVICH PINKHASOV | | | ON FILE |
| RAFAL GIL | | | ON FILE |
| RAFAL ADAM KUBINSKI | | | ON FILE |
| RAFAL ADAM ZOLTANSKI | | | ON FILE |
| RAFAL ADAMCZAK | | | ON FILE |
| RAFAL ADAMCZAK | | | ON FILE |
| RAFAL ADRIAN KOCIOLEK | | | ON FILE |
| RAFAL ALFRED DEBUDEJ | | | ON FILE |
| RAFAL ANDRZEJ KUPCZAK | | | ON FILE |
| RAFAL ANDRZEJ KUZIOLA | | | ON FILE |
| RAFAL ANDRZEJ OLSZEWSKI | | | ON FILE |
| RAFAL ANDRZEY GOLASOWSKI | | | ON FILE |
| RAFAL ANTONI BRZOZOWSKI | | | ON FILE |
| RAFAL ARTUR BURDEK | | | ON FILE |
| RAFAL ARTUR RONKOWSKI | | | ON FILE |
| RAFAL AUGUSTYN | | | ON FILE |
| RAFAL BERNARD FILIPCZUK | | | ON FILE |
| RAFAL BLONSKI | | | ON FILE |
| RAFAL BODUCH | | | ON FILE |
| RAFAL BOJCZ | | | ON FILE |
| RAFAL BUZINSKI | | | ON FILE |
| RAFAL CHODOROWSKI | | | ON FILE |
| RAFAL CHOWANSKI | | | ON FILE |
| RAFAL CYGAN | | | ON FILE |
| RAFAL CZESLAW BIELA | | | ON FILE |
| RAFAL CZESLAW HOLECZKI | | | ON FILE |
| RAFAL CZESLAW HOLECZKI | | | ON FILE |
| RAFAL CZESLAW SZYMANSKI | | | ON FILE |
| RAFAL CZYZEWSKI | | | ON FILE |
| RAFAL CZYZEWSKI | | | ON FILE |
| RAFAL DAJCZER | | | ON FILE |
| RAFAL DANIEL MAJSTERKIEWICZ | | | ON FILE |
| RAFAL DANIEL WILK | | | ON FILE |
| RAFAL DAWID CELESZCZUK | | | ON FILE |
| RAFAL DAWID STROJNY | | | ON FILE |
| RAFAL DOMINIK PERZYNA | | | ON FILE |
| RAFAL DONAT STACHECKI | | | ON FILE |
| RAFAL DUDZIAK | | | ON FILE |
| RAFAL DZIOB | | | ON FILE |
| RAFAL EMIL STANKOWSKI | | | ON FILE |
| RAFAL FELIKS JANICKI | | | ON FILE |
| RAFAL GABRIEL KOWALSKI | | | ON FILE |
| RAFAL GAWRYSIAK | | | ON FILE |
| RAFAL GLEBA | | | ON FILE |
| RAFAL GOLISZEK | | | ON FILE |
| RAFAL GRABARSKI | | | ON FILE |
| RAFAL GRACZYK | | | ON FILE |
| RAFAL GREKOWICZ | | | ON FILE |
| RAFAL GRZEGORZ BRODOWSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAFAL GRZYBICKI | | | ON FILE |
| RAFAL GRZYWACZ | | | ON FILE |
| RAFAL GUTOWSKI | | | ON FILE |
| RAFAL HENRYK BONDARUK | | | ON FILE |
| RAFAL HENRYK BYTOMSKI | | | ON FILE |
| RAFAL HRYSZKO | | | ON FILE |
| RAFAL JACEK MRZYGLOD | | | ON FILE |
| RAFAL JAKUB KWASNIEWSKI | | | ON FILE |
| RAFAL JAN GIERLACH | | | ON FILE |
| RAFAL JAN KRAWIEC | | | ON FILE |
| RAFAL JAN OSTROWSKI | | | ON FILE |
| RAFAL JAN PIOTROWSKI | | | ON FILE |
| RAFAL JAN PYTEL | | | ON FILE |
| RAFAL JAN STWORA | | | ON FILE |
| RAFAL JANISZEK | | | ON FILE |
| RAFAL JANUSZ FOTEK | | | ON FILE |
| RAFAL JANUSZ HANCZAREK | | | ON FILE |
| RAFAL JASTAK | | | ON FILE |
| RAFAL JASZEWSKI | | | ON FILE |
| RAFAL JEDLIKOWSKI | | | ON FILE |
| RAFAL JERZY ZAJAC | | | ON FILE |
| RAFAL JOZEF BACZKURA | | | ON FILE |
| RAFAL JOZEF BUCZKOWSKI | | | ON FILE |
| RAFAL JOZEF CICHY | | | ON FILE |
| RAFAL JOZEF LUKOWSKI | | | ON FILE |
| RAFAL KALATA | | | ON FILE |
| RAFAL KAMIL DUDA | | | ON FILE |
| RAFAL KAMIL TRACZYNSKI | | | ON FILE |
| RAFAL KAROL WRZESINSKI | | | ON FILE |
| RAFAL KAZIMIERZ DUK | | | ON FILE |
| RAFAL KAZIMIERZ TYLKA | | | ON FILE |
| RAFAL KEDZIERSKI | | | ON FILE |
| RAFAL KLIS | | | ON FILE |
| RAFAL KONECKI | | | ON FILE |
| RAFAL KONRAD WOJCIK | | | ON FILE |
| RAFAL KOSTANSKI | | | ON FILE |
| RAFAL KOZLOWSKI | | | ON FILE |
| RAFAL KRZYSZTOF BZOWY | | | ON FILE |
| RAFAL KULCZYNSKI | | | ON FILE |
| RAFAL KULIK | | | ON FILE |
| RAFAL KWIATKOWSKI | | | ON FILE |
| RAFAL KWIATKOWSKI | | | ON FILE |
| RAFAL LECH CHECHELSKI | | | ON FILE |
| RAFAL LESZEK DUSZKIEWICZ | | | ON FILE |
| RAFAL LISKIEWICZ | | | ON FILE |
| RAFAL LUKASIEWICZ | | | ON FILE |
| RAFAL LUKASZ KRZEPISZ | | | ON FILE |
| RAFAL LUKASZ PODOLSKI | | | ON FILE |
| RAFAL LUKASZ SKOCZYLAS | | | ON FILE |
| RAFAL MACIEJ KURZAWA | | | ON FILE |
| RAFAL MACIEJ PRZADKA | | | ON FILE |
| RAFAL MAKAGON | | | ON FILE |
| RAFAL MARCIN FLEJTER | | | ON FILE |
| RAFAL MARCIN PODZINSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAFAL MAREK BLACHUTA | | | ON FILE |
| RAFAL MAREK GRATKOWSKI | | | ON FILE |
| RAFAL MAREK HORBACZEWSKI | | | ON FILE |
| RAFAL MAREK SZEKALSKI | | | ON FILE |
| RAFAL MAREK SZEWCZYK | | | ON FILE |
| RAFAL MAREK TRYBUS | | | ON FILE |
| RAFAL MATEUSZ LIGENZA | | | ON FILE |
| RAFAL MEJER | | | ON FILE |
| RAFAL MICHAL CIECHANOWICZ | | | ON FILE |
| RAFAL MICHAL KOCZUK | | | ON FILE |
| RAFAL MICHAL SZCZESNY | | | ON FILE |
| RAFAL MICHAL TRANDYK | | | ON FILE |
| RAFAL MICHAL ULASKI | | | ON FILE |
| RAFAL MICHAL ZEZULA | | | ON FILE |
| RAFAL MROCZEK | | | ON FILE |
| RAFAL MUSIAL | | | ON FILE |
| RAFAL OCHALSKI | | | ON FILE |
| RAFAL OLENDERSKI | | | ON FILE |
| RAFAL ORCHOWSKI | | | ON FILE |
| RAFAL ORKISZ | | | ON FILE |
| RAFAL PABIAN | | | ON FILE |
| RAFAL PATRYK IWANICZ | | | ON FILE |
| RAFAL PAWEL BARTKOWSKI | | | ON FILE |
| RAFAL PAWEL GORSKI | | | ON FILE |
| RAFAL PAWEL KURLEJ | | | ON FILE |
| RAFAL PAWEL TREMBULAK | | | ON FILE |
| RAFAL PAWLOWSKI | | | ON FILE |
| RAFAL PAZIK | | | ON FILE |
| RAFAL PERKOWSKI | | | ON FILE |
| RAFAL PIOTR CZYZYK | | | ON FILE |
| RAFAL PIOTR KOTULA | | | ON FILE |
| RAFAL PIOTR MZYK | | | ON FILE |
| RAFAL PIOTR PIATEK | | | ON FILE |
| RAFAL PIOTR PISKIEWICZ | | | ON FILE |
| RAFAL PIOTR SZKLARSKI | | | ON FILE |
| RAFAL PIOTR SZOSTAK | | | ON FILE |
| RAFAL PIOTR ZIEBA | | | ON FILE |
| RAFAL PIOTR ZUZAK | | | ON FILE |
| RAFAL POPEK | | | ON FILE |
| RAFAL POPLAWSKI | | | ON FILE |
| RAFAL PRZEMYSLAW SZYMANSKI | | | ON FILE |
| RAFAL PRZYBYLA | | | ON FILE |
| RAFAL PUSTKOWSKI | | | ON FILE |
| RAFAL ROBERT OLEJNICZAK | | | ON FILE |
| RAFAL ROBERT WIATR | | | ON FILE |
| RAFAL ROGOLSKI | | | ON FILE |
| RAFAL RUTKOWSKI | | | ON FILE |
| RAFAL RYCZKOWSKI | | | ON FILE |
| RAFAL RYS | | | ON FILE |
| RAFAL RZESZUTEK | | | ON FILE |
| RAFAL SEBASTIAN BLAZEJ | | | ON FILE |
| RAFAL SEBASTIAN KWIATKOWSKI | | | ON FILE |
| RAFAL SEBASTIAN SACHANOWICZ | | | ON FILE |
| RAFAL SEBASTIAN SOKOLOWSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAFAL SITKO | | | ON FILE |
| RAFAL SLEMP | | | ON FILE |
| RAFAL SLIFIRZ | | | ON FILE |
| RAFAL SLOMA | | | ON FILE |
| RAFAL STANISLAW KOGUT | | | ON FILE |
| RAFAL STANISLAW SROCZYK | | | ON FILE |
| RAFAL STANISLAW WISNIEWSKI | | | ON FILE |
| RAFAL STANISLAW ZYSKOWSKI | | | ON FILE |
| RAFAL STEFAN DRONSKI | | | ON FILE |
| RAFAL SUCHODOLSKI | | | ON FILE |
| RAFAL SZWED | | | ON FILE |
| RAFAL TEODOROWSKI | | | ON FILE |
| RAFAL TOMASZ BEDNARCZYK | | | ON FILE |
| RAFAL TOMASZ GLAZAR | | | ON FILE |
| RAFAL TOMASZ KASPEROWICZ | | | ON FILE |
| RAFAL TOMASZ LIS | | | ON FILE |
| RAFAL TOMASZ NITECKI | | | ON FILE |
| RAFAL TROC | | | ON FILE |
| RAFAL WADZYNSKI | | | ON FILE |
| RAFAL WALDEMAR CHECLEWSKI | | | ON FILE |
| RAFAL WALDEMAR CHECLEWSKI | | | ON FILE |
| RAFAL WALDEMAR CHECLEWSKI | | | ON FILE |
| RAFAL WASAZNIK | | | ON FILE |
| RAFAL WIERZBICKI | | | ON FILE |
| RAFAL WILEJTO | | | ON FILE |
| RAFAL WOJCIECH FRYDEL | | | ON FILE |
| RAFAL WOJTECKI | | | ON FILE |
| RAFAL WOLOWIK | | | ON FILE |
| RAFAL WONS | | | ON FILE |
| RAFAL WROBEL | | | ON FILE |
| RAFAL ZBIGNIEW FURDZIK | | | ON FILE |
| RAFAL ZBIGNIEW KORCIEPINSKI | | | ON FILE |
| RAFAL ZBIGNIEW RYDZEK | | | ON FILE |
| RAFAL ZWARYCZ | | | ON FILE |
| RAFAL ZYCH | | | ON FILE |
| RAFALE CHUNG I CHANG | | | ON FILE |
| RAFAQAT ALI | | | ON FILE |
| RAFAQAT NAWAZ | | | ON FILE |
| RAFAT ERAM MEHDI | | | ON FILE |
| RAFAT GHAZI | | | ON FILE |
| RAFAT KAMAL | | | ON FILE |
| RAFAT MOHAMMED JAWED ANSARI | | | ON FILE |
| RAFAT OMAR SNOUBAR | | | ON FILE |
| RAFAT RAMZI QASEM MOHAMMED AL TAYEB | | | ON FILE |
| RAFAT TAREK HAMUD | | | ON FILE |
| RAFAU JEZYK | | | ON FILE |
| RAFE ARTHUR HILL | | | ON FILE |
| RAFE MARCUSOLINS FEFFER | | | ON FILE |
| RAFE STEVEN CARLSON | | | ON FILE |
| RAFE STEVENSON SANDERS | | | ON FILE |
| RAFED ANWAR ELISSA | | | ON FILE |
| RAFEEK A A | | | ON FILE |
| RAFEEQ SHAH | | | ON FILE |
| RAFER JONSON SMITH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAFET KRASNIQI | | | ON FILE |
| RAFET SAIR | | | ON FILE |
| RAFF CHUAQUICO MAGSALIN | | | ON FILE |
| RAFFAEL ELMIGER | | | ON FILE |
| RAFFAEL FRENNER | | | ON FILE |
| RAFFAEL FRICK | | | ON FILE |
| RAFFAEL GROSS | | | ON FILE |
| RAFFAEL NEUHOLD | | | ON FILE |
| RAFFAEL PEDRIELLI | | | ON FILE |
| RAFFAEL TIBOLLA | | | ON FILE |
| RAFFAEL ZANG | | | ON FILE |
| RAFFAELA BULLO | | | ON FILE |
| RAFFAELA DI MAURO | | | ON FILE |
| RAFFAELA NAPOLETANO | | | ON FILE |
| RAFFAELE ACCARDO | | | ON FILE |
| RAFFAELE ANGELINO | | | ON FILE |
| RAFFAELE ARCOPINTO | | | ON FILE |
| RAFFAELE BAMUNDO | | | ON FILE |
| RAFFAELE BAMUNDO | | | ON FILE |
| RAFFAELE BARALDI | | | ON FILE |
| RAFFAELE BARLECCHINI | | | ON FILE |
| RAFFAELE BASILE | | | ON FILE |
| RAFFAELE BELLINI | | | ON FILE |
| RAFFAELE BENEDETTI NETO | | | ON FILE |
| RAFFAELE BLEVE | | | ON FILE |
| RAFFAELE BOI | | | ON FILE |
| RAFFAELE CACCAVALE | | | ON FILE |
| RAFFAELE CACCAVO | | | ON FILE |
| RAFFAELE CAMPANELLI | | | ON FILE |
| RAFFAELE CAPPIELLO | | | ON FILE |
| RAFFAELE CASTELLANO | | | ON FILE |
| RAFFAELE CEFALA' | | | ON FILE |
| RAFFAELE CORTILE | | | ON FILE |
| RAFFAELE COSIMO MAZZOTTA | | | ON FILE |
| RAFFAELE COZZOLINO | | | ON FILE |
| RAFFAELE DANESE | | | ON FILE |
| RAFFAELE DAURIA | | | ON FILE |
| RAFFAELE DEL PRETE | | | ON FILE |
| RAFFAELE DI NARDO | | | ON FILE |
| RAFFAELE DI NICOLA | | | ON FILE |
| RAFFAELE DI SARNO | | | ON FILE |
| RAFFAELE DITRIZIO | | | ON FILE |
| RAFFAELE EDOARDO DAYAN | | | ON FILE |
| RAFFAELE EZIO | | | ON FILE |
| RAFFAELE F BORELLO | | | ON FILE |
| RAFFAELE FALSO | | | ON FILE |
| RAFFAELE FRIGERIO | | | ON FILE |
| RAFFAELE GALLO | | | ON FILE |
| RAFFAELE GIANNATTASIO | | | ON FILE |
| RAFFAELE GIANNETTI | | | ON FILE |
| RAFFAELE GIOVANNI CUCCURESE | | | ON FILE |
| RAFFAELE J JR SENESE | | | ON FILE |
| RAFFAELE LAMONICA | | | ON FILE |
| RAFFAELE MALCHIODI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAFFAELE MARGOTTI | | | ON FILE |
| RAFFAELE MARIA BARONE | | | ON FILE |
| RAFFAELE MARTINELLI | | | ON FILE |
| RAFFAELE MARTINO | | | ON FILE |
| RAFFAELE MARZI | | | ON FILE |
| RAFFAELE MATTEO GARINELLA | | | ON FILE |
| RAFFAELE MELE | | | ON FILE |
| RAFFAELE MEUCCI | | | ON FILE |
| RAFFAELE MIGLIACCIO | | | ON FILE |
| RAFFAELE MIGNOLI | | | ON FILE |
| RAFFAELE MILO | | | ON FILE |
| RAFFAELE MONACELLI | | | ON FILE |
| RAFFAELE MORCIANO | | | ON FILE |
| RAFFAELE NICOLINI | | | ON FILE |
| RAFFAELE NOTARO | | | ON FILE |
| RAFFAELE PADDEU | | | ON FILE |
| RAFFAELE PASSERINI | | | ON FILE |
| RAFFAELE PATRICK SENFTEN | | | ON FILE |
| RAFFAELE PIANTEDOSI | | | ON FILE |
| RAFFAELE PICCINONNO | | | ON FILE |
| RAFFAELE RICCARDI | | | ON FILE |
| RAFFAELE ROSSI | | | ON FILE |
| RAFFAELE ROSSI | | | ON FILE |
| RAFFAELE RUSSO | | | ON FILE |
| RAFFAELE SONNESSA | | | ON FILE |
| RAFFAELE SPINELLI | | | ON FILE |
| RAFFAELE TEDESCHI | | | ON FILE |
| RAFFAELE TRIVILLIN | | | ON FILE |
| RAFFAELE VENTOLA | | | ON FILE |
| RAFFAELE VILLINO | | | ON FILE |
| RAFFAELE ZHENG | | | ON FILE |
| RAFFAELE-ANTONIO TROPEANO | | | ON FILE |
| RAFFAELINO SOLINAS | | | ON FILE |
| RAFFAELLA BINNAZI GOMES ERGUN | | | ON FILE |
| RAFFAELLA CHIAPPONI | | | ON FILE |
| RAFFAELLA COSCO | | | ON FILE |
| RAFFAELLA FURCHI | | | ON FILE |
| RAFFAELLA MARCHETTI | | | ON FILE |
| RAFFAELLA MARENZI | | | ON FILE |
| RAFFAELLA MINICONE | | | ON FILE |
| RAFFAELLA PETRUOLO | | | ON FILE |
| RAFFAELLA SPADA | | | ON FILE |
| RAFFAELLA UNGARO | | | ON FILE |
| RAFFAELLE LOMANTO | | | ON FILE |
| RAFFAELLO DEDE | | | ON FILE |
| RAFFAELLO DL GRISOLO | | | ON FILE |
| RAFFAELLO FERRARI | | | ON FILE |
| RAFFAELLO SARACINI | | | ON FILE |
| RAFFAELLO WILLE | | | ON FILE |
| RAFFAKLLA MELE | | | ON FILE |
| RAFFE KASPARIAN | | | ON FILE |
| RAFFE P CHRISTMAN | | | ON FILE |
| RAFFI ANSARLIAN | | | ON FILE |
| RAFFI ASHEGHIE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAFFI GOCER | | | ON FILE |
| RAFFI HAIG KOJAYAN | | | ON FILE |
| RAFFI M CHAMESSIAN | | | ON FILE |
| RAFFI SARIAN | | | ON FILE |
| RAFFI SARIBOYAJIAN | | | ON FILE |
| RAFFIC ISMAIL | | | ON FILE |
| RAFFIE IRVON ISNAIN | | | ON FILE |
| RAFFIE VARTAN KEHYAIAN | | | ON FILE |
| RAFFILIUS MAXIMUS WOLFHART | | | ON FILE |
| RAFFY SALBINO BALLESIL | | | ON FILE |
| RAFFY SANTIAGO | | | ON FILE |
| RAFI ABI SAWAN | | | ON FILE |
| RAFI AGOBMOURAD MOURADIAN | | | ON FILE |
| RAFI GIDRON | | | ON FILE |
| RAFI GLANTZ | | | ON FILE |
| RAFI KIFAH PATRUS | | | ON FILE |
| RAFI MAX LEIBOWITZ | | | ON FILE |
| RAFI RAFIEE | | | ON FILE |
| RAFI VAZKEN DEMIRJIAN | | | ON FILE |
| RAFID MOHAMMAD F KARAM | | | ON FILE |
| RAFIK BOUDALIA | | | ON FILE |
| RAFIK EL HEBIL | | | ON FILE |
| RAFIK KALLAOUI | | | ON FILE |
| RAFIK KALLAOUI | | | ON FILE |
| RAFIK KEFI | | | ON FILE |
| RAFIK KHELIFA CHAHT | | | ON FILE |
| RAFIK MEKKI | | | ON FILE |
| RAFIK RAYANOVICH YUMADILOV | | | ON FILE |
| RAFIK SEMMAR | | | ON FILE |
| RAFIK TSHAGHARYAN | | | ON FILE |
| RAFIL RAFISOVICH MUGLETDINOV | | | ON FILE |
| RAFILA SHOHRAT | | | ON FILE |
| RAFIQUL HOQUE | | | ON FILE |
| RAFIUDDIN BIN MOHAMED SODRI | | | ON FILE |
| RAFIZAH BINTE JAPAR SEDEK | | | ON FILE |
| RAFIZAN BINTI AB AZIZ | | | ON FILE |
| RAFLIANSYAH ALVAZAKI VIQRI AMMARULLAH | | | ON FILE |
| RAFY HIDALGO | | | ON FILE |
| RAGAELLA FELICCI PAPA MAURICIO | | | ON FILE |
| RAGAHL DELINTONIO STARKS | | | ON FILE |
| RAGAI BOTROS | | | ON FILE |
| RAGAVA KURUKKAL SUBRAMANIYAGURU | | | ON FILE |
| RAGAVENDRAN RAJASEKAR | | | ON FILE |
| RAGEESH THEKKEYIL | | | ON FILE |
| RAGER DSOUZA | | | ON FILE |
| RAGHAD ALIA | | | ON FILE |
| RAGHAD JERIES H MADANAT | | | ON FILE |
| RAGHAV ARORA | | | ON FILE |
| RAGHAV ARORA | | | ON FILE |
| RAGHAV BEDI | | | ON FILE |
| RAGHAV BIRLA | | | ON FILE |
| RAGHAV GAUR | | | ON FILE |
| RAGHAV GAUR | | | ON FILE |
| RAGHAV GOVINDARAJ KASHI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAGHAV GUPTA | | | ON FILE |
| RAGHAV GUPTA | | | ON FILE |
| RAGHAV KALRA | | | ON FILE |
| RAGHAV KEDIA | | | ON FILE |
| RAGHAV KHATOR | | | ON FILE |
| RAGHAV MAHESHWARI | | | ON FILE |
| RAGHAV MUNJAAL | | | ON FILE |
| RAGHAV NATH BHANDARI | | | ON FILE |
| RAGHAV PRAKASH | | | ON FILE |
| RAGHAV RADHAKRISHNAN | | | ON FILE |
| RAGHAV RAJ BINDRA | | | ON FILE |
| RAGHAV ROTH TRUST | | | ON FILE |
| RAGHAV SETHI | | | ON FILE |
| RAGHAV TAK | | | ON FILE |
| RAGHAV TAKIAR | | | ON FILE |
| RAGHAV VIJ | | | ON FILE |
| RAGHAVA CHITTIDI | | | ON FILE |
| RAGHAVA PAMULAPATI | | | ON FILE |
| RAGHAVA PAMULAPATI | | | ON FILE |
| RAGHAVA PAMULAPATI | | | ON FILE |
| RAGHAVA PAMULAPATI | | | ON FILE |
| RAGHAVA PAMULAPATI | | | ON FILE |
| RAGHAVAN DAMODARAN | | | ON FILE |
| RAGHAVAN NATARAJAN | | | ON FILE |
| RAGHAVANAIDU CHITTIDI | | | ON FILE |
| RAGHAVEND KUROODI | | | ON FILE |
| RAGHAVENDAR BALAJI | | | ON FILE |
| RAGHAVENDAR CHAKRAPANI | | | ON FILE |
| RAGHAVENDER REDDY PULAKANTI | | | ON FILE |
| RAGHAVENDRA KUMBLE SEETHARAMA | | | ON FILE |
| RAGHAVENDRA MAHALE | | | ON FILE |
| RAGHAVENDRA PAVAN PRASANNA PARANKUSAM AYYAPPA | | | ON FILE |
| RAGHAVENDRA-SWAMY CHANDAGAL | | | ON FILE |
| RAGHDAN JABIR | | | ON FILE |
| RAGHEB ABDO | | | ON FILE |
| RAGHID FAWZI A ALHAZMY | | | ON FILE |
| RAGHU KUMBAKONAM | | | ON FILE |
| RAGHU R GARAPATI | | | ON FILE |
| RAGHU RAM AMARAVADI | | | ON FILE |
| RAGHU RAM THOTA | | | ON FILE |
| RAGHU RAM VENUGOPAL | | | ON FILE |
| RAGHU RAMAN SAHU | | | ON FILE |
| RAGHUNADH GUTTIKONDA | | | ON FILE |
| RAGHUNATH DEVIDAS DEOKAR | | | ON FILE |
| RAGHUPATHI VEERAPERUMAL | | | ON FILE |
| RAGHUVANSH SINGH KCANAUJ | | | ON FILE |
| RAGHUVEER BHATI | | | ON FILE |
| RAGHUVEER YARLAGADDA | | | ON FILE |
| RAGHV VIRAJ MALHOTRA | | | ON FILE |
| RAGHVENDRA SINGH CHAUHAN | | | ON FILE |
| RAGHWENDRA KUMAR JHA | | | ON FILE |
| RAGI GREGORY BURTON | | | ON FILE |
| RAGINA NYAMBURA | | | ON FILE |
| RAGINIBEN HARIVADEN BHAVSAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAGIP RADONCHIKJ | | | ON FILE |
| RAGIV EL JIMMY COULBOURNE | | | ON FILE |
| RAGNA KRISTIANSEN GILMOUR | | | ON FILE |
| RAGNA VALBJORN SKOV | | | ON FILE |
| RAGNAR LEVI GUDMUNDARSON | | | ON FILE |
| RAGNAR TOHVER | | | ON FILE |
| RAGNEEL REDDY BIJJULA | | | ON FILE |
| RAGNHILD HELENE HOEGLER ROHDE | | | ON FILE |
| RAGU RAM | | | ON FILE |
| RAGU YOGARAJ | | | ON FILE |
| RAGULAN YOGARAJAH | | | ON FILE |
| RAGUNATHAN THANAKOODY | | | ON FILE |
| RAGURAMAN JANAKIRAMAN | | | ON FILE |
| RAHA GOLPA | | | ON FILE |
| RAHA YASSINI | | | ON FILE |
| RAHAIL KHALID CHUGHTAI | | | ON FILE |
| RAHAMIM RICHARD YAGUTILOV | | | ON FILE |
| RAHANA JAHANGIR KIMAN | | | ON FILE |
| RAHAT IQBAL | | | ON FILE |
| RAHATDEEP DUBEY | | | ON FILE |
| RAHCLLL M HADUCA | | | ON FILE |
| RAHEEL AHMED MUBIN SIDDIQUI | | | ON FILE |
| RAHEEL ALI KHAN | | | ON FILE |
| RAHEEL CHOHAN | | | ON FILE |
| RAHEEL MALIK | | | ON FILE |
| RAHEEL MASIH | | | ON FILE |
| RAHEEL RAHMAN FAROOQI | | | ON FILE |
| RAHEEL RAZA KHAN | | | ON FILE |
| RAHEEL SABIR | | | ON FILE |
| RAHEEL ZABAIR | | | ON FILE |
| RAHEEM HARVEY | | | ON FILE |
| RAHEEM JIMAH ADE LAWAL | | | ON FILE |
| RAHEEM MALIK BENISON | | | ON FILE |
| RAHEEM MUSTAPHA SANNY | | | ON FILE |
| RAHEEM NICHOLAS BARNETT | | | ON FILE |
| RAHEEM NICHOLAS BARNETT | | | ON FILE |
| RAHEEM OLABAYO ONAPAJO | | | ON FILE |
| RAHEEM SALIM WALJI | | | ON FILE |
| RAHEL AHMED | | | ON FILE |
| RAHEL FABIENNE HEER | | | ON FILE |
| RAHEL FURRER | | | ON FILE |
| RAHEL MAHARANI | | | ON FILE |
| RAHELA GABRIELA CORBESCU | | | ON FILE |
| RAHELA GOLLER | | | ON FILE |
| RAHELEH MAHTABPOUR | | | ON FILE |
| RAHELEH DANESHPOUR | | | ON FILE |
| RAHESE KARIM | | | ON FILE |
| RAHIAN ISLAM | | | ON FILE |
| RAHIEM GIANNI ANTHONY SMITH | | | ON FILE |
| RAHIEM S BURGESS | | | ON FILE |
| RAHIF IBRAHIM EZZEDDINE | | | ON FILE |
| RAHIL ABHAY NERKAR | | | ON FILE |
| RAHIL HUSAYN JAMAL | | | ON FILE |
| RAHIL NILESH RADIA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAHIL RAKESH GANDHI | | | ON FILE |
| RAHIL SAMIR PATEL | | | ON FILE |
| RAHIL SHAIKH | | | ON FILE |
| RAHIM ALAUDIN MOLEDINA | | | ON FILE |
| RAHIM ALNASHIR JADAVJI | | | ON FILE |
| RAHIM AWE | | | ON FILE |
| RAHIM BABAR | | | ON FILE |
| RAHIM BIN OMAR | | | ON FILE |
| RAHIM FIROZ JAMAL KANJI | | | ON FILE |
| RAHIM JIWANI | | | ON FILE |
| RAHIM K KAROVALIA | | | ON FILE |
| RAHIM K THOMAS | | | ON FILE |
| RAHIM KARIM HIRJI | | | ON FILE |
| RAHIM KUCUKKESIM | | | ON FILE |
| RAHIM LADAK | | | ON FILE |
| RAHIM LADHANI | | | ON FILE |
| RAHIM LAWRENCE MILLER | | | ON FILE |
| RAHIM MAHMUTOGLU | | | ON FILE |
| RAHIM MAXIMILLIAN NEAL YAKOOB | | | ON FILE |
| RAHIM NATHOO | | | ON FILE |
| RAHIM NIZAR KASSAM | | | ON FILE |
| RAHIM NIZARALI VIRANI | | | ON FILE |
| RAHIM NURMOHAMMED MUSSA | | | ON FILE |
| RAHIM RICHARD HANKIN | | | ON FILE |
| RAHIM TAGHIZADEGAN | | | ON FILE |
| RAHIM TAGHIZADEGAN | | | ON FILE |
| RAHIM TAJDIN GOVANI | | | ON FILE |
| RAHIMAH BINTE RAMLI | | | ON FILE |
| RAHIMDERIN@GMAIL.COM | | | ON FILE |
| RAHIME YUKSEL | | | ON FILE |
| RAHIT ASH | | | ON FILE |
| RAHKEM OCTAVIAN ELLIS | | | ON FILE |
| RAHMAD RIYANTO | | | ON FILE |
| RAHMAN ADEDAYO ADESOLA | | | ON FILE |
| RAHMAN BIBI BECKWITH | | | ON FILE |
| RAHMAN BIN YALLEE | | | ON FILE |
| RAHMAN NAMLI | | | ON FILE |
| RAHMAN, KENT | | | ON FILE |
| RAHMAT AL ZAMI MD SADEK HOSSEN | | | ON FILE |
| RAHMAT ALBARIQI | | | ON FILE |
| RAHMAT BASORI | | | ON FILE |
| RAHMAT BIN SAMAT | | | ON FILE |
| RAHMAT BIN SAMAT | | | ON FILE |
| RAHMATULLAH KHAN | | | ON FILE |
| RAHMEET C TALWAR | | | ON FILE |
| RAHMELL LEWIS | | | ON FILE |
| RAHMI FELEK | | | ON FILE |
| RAHMI M. HIJAZI | | | ON FILE |
| RAHMIN NAYERI | | | ON FILE |
| RAHNAWN LITTLES | | | ON FILE |
| RAHNEE ROSAROS | | | ON FILE |
| RAHSAAN ELIJAH MOORE | | | ON FILE |
| RAHSAAN LAMONTANTHONY GUYON | | | ON FILE |
| RAHSAAN YUSEF ADAMS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAHSAUN C COOPER | | | ON FILE |
| RAHSSAN SIMMONS | | | ON FILE |
| RAHUL SANJEEV WADHWA | | | ON FILE |
| RAHUL UPADHYAY | | | ON FILE |
| RAHUL AGARWAL | | | ON FILE |
| RAHUL AGGARWAL | | | ON FILE |
| RAHUL AHLAWAT | | | ON FILE |
| RAHUL AHMED FARUQI | | | ON FILE |
| RAHUL ANIBHAI MOTWANI | | | ON FILE |
| RAHUL ANIL DUGGAL | | | ON FILE |
| RAHUL ARUN JEWARE | | | ON FILE |
| RAHUL ARVIND DIVAY | | | ON FILE |
| RAHUL ARYA | | | ON FILE |
| RAHUL ASHOK KADAM | | | ON FILE |
| RAHUL ASHU GOEL | | | ON FILE |
| RAHUL ASWANI | | | ON FILE |
| RAHUL ATTUL PATEL | | | ON FILE |
| RAHUL AVINASH KULKARNI | | | ON FILE |
| RAHUL BACHINA | | | ON FILE |
| RAHUL BACHINA | | | ON FILE |
| RAHUL BAJAJ | | | ON FILE |
| RAHUL BANERJEE | | | ON FILE |
| RAHUL BARUA | | | ON FILE |
| RAHUL BASHYAL | | | ON FILE |
| RAHUL BHANDARI | | | ON FILE |
| RAHUL BHARATBHAI SISODIYA | | | ON FILE |
| RAHUL BHATNAGAR | | | ON FILE |
| RAHUL BHIMA KAMBLE | | | ON FILE |
| RAHUL BODAT | | | ON FILE |
| RAHUL BURAGOHAIN | | | ON FILE |
| RAHUL CHAMOLI | | | ON FILE |
| RAHUL CHAUDHARY | | | ON FILE |
| RAHUL CHHAGAN THORAT | | | ON FILE |
| RAHUL CHOPRA | | | ON FILE |
| RAHUL CHOUBEY | | | ON FILE |
| RAHUL DAMBHALE | | | ON FILE |
| RAHUL DASHARATH PATIL | | | ON FILE |
| RAHUL DEV SARMA | | | ON FILE |
| RAHUL DHARAM RAJ | | | ON FILE |
| RAHUL DINKER RAI | | | ON FILE |
| RAHUL DUNGARWAL | | | ON FILE |
| RAHUL DUTTA | | | ON FILE |
| RAHUL ESWAR | | | ON FILE |
| RAHUL FABIAN | | | ON FILE |
| RAHUL FAKIR | | | ON FILE |
| RAHUL GAUR | | | ON FILE |
| RAHUL GIRISH PATEL | | | ON FILE |
| RAHUL GOSWAMI | | | ON FILE |
| RAHUL GOVIN SHOKER | | | ON FILE |
| RAHUL GURUNG | | | ON FILE |
| RAHUL HARIKUMAR | | | ON FILE |
| RAHUL HARISINGHANI | | | ON FILE |
| RAHUL HITESH PARIKH | | | ON FILE |
| RAHUL JAGDISH SHE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAHUL JAROSLAW SHRIVASTAVA | | | ON FILE |
| RAHUL JASSAL | | | ON FILE |
| RAHUL JAWA | | | ON FILE |
| RAHUL JAYAKRISHNAN | | | ON FILE |
| RAHUL K DOSHI | | | ON FILE |
| RAHUL K NAIR | | | ON FILE |
| RAHUL K UPPAL | | | ON FILE |
| RAHUL KALIA | | | ON FILE |
| RAHUL KALLULLA PUTHIYOTTIL | | | ON FILE |
| RAHUL KAPOOR | | | ON FILE |
| RAHUL KATOCH | | | ON FILE |
| RAHUL KAVURI | | | ON FILE |
| RAHUL KHAN | | | ON FILE |
| RAHUL KIRAN SETHURAM | | | ON FILE |
| RAHUL KOVATH THANKAPPAN | | | ON FILE |
| RAHUL KRISHNA PRASAD | | | ON FILE |
| RAHUL KUMAR | | | ON FILE |
| RAHUL KUMAR | | | ON FILE |
| RAHUL KUMAR SURYANARAYAN NELAPATI | | | ON FILE |
| RAHUL KUMAR DASS | | | ON FILE |
| RAHUL KUMAR GUPTA RAJENDRA KUMAR GUPTA | | | ON FILE |
| RAHUL KUMAR KHARE | | | ON FILE |
| RAHUL KUMAR PALTA | | | ON FILE |
| RAHUL KUMAR RAI | | | ON FILE |
| RAHUL KUMAR SHA | | | ON FILE |
| RAHUL KUMAR UPPAL | | | ON FILE |
| RAHUL KUMAWAT | | | ON FILE |
| RAHUL KUMAWAT | | | ON FILE |
| RAHUL KUNDER | | | ON FILE |
| RAHUL LEKHRAJ PESWANI SAJNANI | | | ON FILE |
| RAHUL M S | | | ON FILE |
| RAHUL MADHUSUDAN RAJVANSHI | | | ON FILE |
| RAHUL MAHADEV MASAL | | | ON FILE |
| RAHUL MAHAVEER PAGARIA | | | ON FILE |
| RAHUL MAHAVIR SHINGI | | | ON FILE |
| RAHUL MAHESH AMIN | | | ON FILE |
| RAHUL MALHOTRA | | | ON FILE |
| RAHUL MANIKANTA GUDLA | | | ON FILE |
| RAHUL MARKONDA | | | ON FILE |
| RAHUL MEHTA | | | ON FILE |
| RAHUL MENGHANI | | | ON FILE |
| RAHUL MENON | | | ON FILE |
| RAHUL MIRYALA | | | ON FILE |
| RAHUL MISHRA | | | ON FILE |
| RAHUL MISHRA | | | ON FILE |
| RAHUL NADENDLA | | | ON FILE |
| RAHUL NAIDU | | | ON FILE |
| RAHUL NAUTIYAL | | | ON FILE |
| RAHUL NILESH DEDHIYA | | | ON FILE |
| RAHUL NITIN KULKARNI | | | ON FILE |
| RAHUL NULL | | | ON FILE |
| RAHUL NULL | | | ON FILE |
| RAHUL NULL | | | ON FILE |
| RAHUL P | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAHUL P G | | | ON FILE |
| RAHUL P R | | | ON FILE |
| RAHUL PAL | | | ON FILE |
| RAHUL PANJABI | | | ON FILE |
| RAHUL PENUMACHHA | | | ON FILE |
| RAHUL PRAKASH KUMAR MOODBIDRI | | | ON FILE |
| RAHUL PRASAD | | | ON FILE |
| RAHUL PRATAP SINGH | | | ON FILE |
| RAHUL PREM CHANDIRAMANI | | | ON FILE |
| RAHUL RAHUL | | | ON FILE |
| RAHUL RAHUL | | | ON FILE |
| RAHUL RAHUL | | | ON FILE |
| RAHUL RAI KHATRI | | | ON FILE |
| RAHUL RAJAN | | | ON FILE |
| RAHUL RAJAN PATIL | | | ON FILE |
| RAHUL RAJU | | | ON FILE |
| RAHUL RAKSHIT | | | ON FILE |
| RAHUL RAM UBHARE | | | ON FILE |
| RAHUL RAMASWAMI | | | ON FILE |
| RAHUL RAMESHWAR UKEY | | | ON FILE |
| RAHUL RATTAN | | | ON FILE |
| RAHUL RAVINDRABHAI MOVALIYA | | | ON FILE |
| RAHUL REDDY BURRA | | | ON FILE |
| RAHUL REDDY MARPADGA | | | ON FILE |
| RAHUL REDDY PALLY | | | ON FILE |
| RAHUL RITHIK KUMAR | | | ON FILE |
| RAHUL RUTANEN-WHALEY | | | ON FILE |
| RAHUL SAHU | | | ON FILE |
| RAHUL SASMAL | | | ON FILE |
| RAHUL SETHI | | | ON FILE |
| RAHUL SETHI | | | ON FILE |
| RAHUL SHAH NAIDOO | | | ON FILE |
| RAHUL SHANKAR | | | ON FILE |
| RAHUL SHANMGAM | | | ON FILE |
| RAHUL SHARMA | | | ON FILE |
| RAHUL SHARMA | | | ON FILE |
| RAHUL SHARMA | | | ON FILE |
| RAHUL SHARMA GUNTUR | | | ON FILE |
| RAHUL SHEOKAND | | | ON FILE |
| RAHUL SHRIKANT MANGULKAR | | | ON FILE |
| RAHUL SINDHU | | | ON FILE |
| RAHUL SUDHIR | | | ON FILE |
| RAHUL SURESH BABU | | | ON FILE |
| RAHUL T DUMBRE | | | ON FILE |
| RAHUL TAPPETLA | | | ON FILE |
| RAHUL V GHAI | | | ON FILE |
| RAHUL V S | | | ON FILE |
| RAHUL VASUDEV | | | ON FILE |
| RAHUL VELLATHUR | | | ON FILE |
| RAHUL VIG | | | ON FILE |
| RAHUL VIGNESH BALACHANDRAN | | | ON FILE |
| RAHUL VIJAY BANDEKAR | | | ON FILE |
| RAHUL VIJAY SHAH | | | ON FILE |
| RAHUL VILAS BILE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAHUL YOGENDRA PARIKH | | | ON FILE |
| RAHULDEEP SINGH VIRK | | | ON FILE |
| RAHULKUMA K PATEL | | | ON FILE |
| RAHWA KELET MOGOS | | | ON FILE |
| RAHZEB ABDULLAH CHOWDHURY | | | ON FILE |
| RAI FERREIRA DE JESUS | | | ON FILE |
| RAI RANGEL DAMASCENO ARAUJO | | | ON FILE |
| RAI RILEY BRYGADEN WOODLAND | | | ON FILE |
| RAIAN DIRECTO CELENDRON | | | ON FILE |
| RAIANE FREITAS SOARES | | | ON FILE |
| RAIANNA ALBERTINA MEDEIROS MENEZES | | | ON FILE |
| RAIANNE LYNN SANCHO | | | ON FILE |
| RAID HAMEED | | | ON FILE |
| RAID VELLERIND | | | ON FILE |
| RAIDEL BLANCO BRITO | | | ON FILE |
| RAIDEL MARTIN PEREZ | | | ON FILE |
| RAIDEL RIVERO | | | ON FILE |
| RAIDER HERNAN BUSTILLOS BUSTILLOS | | | ON FILE |
| RAIDO KASEVAELI | | | ON FILE |
| RAIDO MEIBAUM | | | ON FILE |
| RAIDO SOOM | | | ON FILE |
| RAIELE BIANCA DA SILVA SANTOS | | | ON FILE |
| RA-IEY SAMSON BOBOSHA | | | ON FILE |
| RAIF H SIJSTERMANNS | | | ON FILE |
| RAIFE WILLIAM CROFTON TOWNSEND | | | ON FILE |
| RAIFF HADA FELIX MENEZES | | | ON FILE |
| RAIFORD DOUGLAS BROOKSHIRE | | | ON FILE |
| RAIGARDAS NIKITCENKO | | | ON FILE |
| RAIHAAN S SUBHAN | | | ON FILE |
| RAIJU MATHEW | | | ON FILE |
| RAIK HOFMANN | | | ON FILE |
| RAIK JOSUPEIT | | | ON FILE |
| RAIK KOCH | | | ON FILE |
| RAIK LACHMANN | | | ON FILE |
| RAIK LAUBE | | | ON FILE |
| RAIKI BANBHA KHARRUBON | | | ON FILE |
| RAIKO KIKKAS | | | ON FILE |
| RAIKO KINSIGO | | | ON FILE |
| RAIKO MILLIARDO GUEVARA | | | ON FILE |
| RAIKO ROBERTA AHMED | | | ON FILE |
| RAIL DAVLETSHIN | | | ON FILE |
| RAILANE RODRIGUES MAIA | | | ON FILE |
| RAILI S UTIGER | | | ON FILE |
| RAILI SILOV | | | ON FILE |
| RAILSON DA SILVA LIMA | | | ON FILE |
| RAIMAHNA HENRY BRIAN ATGER | | | ON FILE |
| RAIMAR GEORG HOELINER | | | ON FILE |
| RAIMI WADIDIE | | | ON FILE |
| RAIMO GIANNOTTA | | | ON FILE |
| RAIMON CUNNINGHAM STARKS | | | ON FILE |
| RAIMON LEEUWENBURG | | | ON FILE |
| RAIMON PETER EAYRS | | | ON FILE |
| RAIMOND M LAPONDER E KOEDIJK | | | ON FILE |
| RAIMONDAS BUDRYS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAIMONDAS BUDVYTIS | | | ON FILE |
| RAIMONDAS GRUODIS | | | ON FILE |
| RAIMONDAS IVANAUSKAS | | | ON FILE |
| RAIMONDO ANDRE SARDO | | | ON FILE |
| RAIMONDO BECCU | | | ON FILE |
| RAIMONDO BUTERA | | | ON FILE |
| RAIMONDO GIAGU | | | ON FILE |
| RAIMONDO TRAVERSA | | | ON FILE |
| RAIMONDS ANCUPANS | | | ON FILE |
| RAIMONDS BABANS | | | ON FILE |
| RAIMONDS JAKS | | | ON FILE |
| RAIMUND BREZINA | | | ON FILE |
| RAIMUND KARL WIEGARD | | | ON FILE |
| RAIMUND KOERVER | | | ON FILE |
| RAIMUND SCHEMBERGER | | | ON FILE |
| RAIMUND TOMA | | | ON FILE |
| RAIMUND ULLRICH | | | ON FILE |
| RAIMUNDA ROSA GONZALEZ | | | ON FILE |
| RAIMUNDAS ANUZIS | | | ON FILE |
| RAIMUNDAS LOTUZYS | | | ON FILE |
| RAIMUNDAS STANYS | | | ON FILE |
| RAIMUNDO ALONSO CUEVILLAS FORTUNY | | | ON FILE |
| RAIMUNDO ANDRES LLAO VILLARROEL | | | ON FILE |
| RAIMUNDO BATISTA DOS SANTOS | | | ON FILE |
| RAIMUNDO DO NASCIMENTO | | | ON FILE |
| RAIMUNDO DO NASCIMENTO | | | ON FILE |
| RAIMUNDO GARRIDO VERA | | | ON FILE |
| RAIMUNDO JAVIER ORELLANA LITVAK | | | ON FILE |
| RAIMUNDO JAVIER UNDURRAGA HERNANDEZ | | | ON FILE |
| RAIMUNDO JOSE MUJICA LOPEZ | | | ON FILE |
| RAIMUNDO JOSE NASCIMENTO DOS SANTOS | | | ON FILE |
| RAIMUNDO LEE | | | ON FILE |
| RAIMUNDO MARTENE MORENO | | | ON FILE |
| RAIMUNDO MIGUEL PARDO ORTLIEB | | | ON FILE |
| RAIMUNDO PEREIRA DE SOUSA | | | ON FILE |
| RAIN ANNAMA | | | ON FILE |
| RAIN GRIMM | | | ON FILE |
| RAIN HEERINGAS | | | ON FILE |
| RAIN HUTT | | | ON FILE |
| RAIN LIEBERMAN | | | ON FILE |
| RAIN REBIBIS RAMOS | | | ON FILE |
| RAIN ROOSEN | | | ON FILE |
| RAIN RUSHTON KEMSLEY | | | ON FILE |
| RAINA  MORIAH LEVIN-EPSTEIN | | | ON FILE |
| RAINA AUGUST PAIGE TEIGROB | | | ON FILE |
| RAINA JEAN TURIA | | | ON FILE |
| RAINA LENA ARMENTA | | | ON FILE |
| RAINA SABOO | | | ON FILE |
| RAINA WIJAYA MAK | | | ON FILE |
| RAINALDO RAFAEL RAMIREZ REYES | | | ON FILE |
| RAINDY CYRIL MACAHILIG ECARMA | | | ON FILE |
| RAINE ANTERO HANNUKSELA | | | ON FILE |
| RAINE TERESA SMITH | | | ON FILE |
| RAINEIRE ALMODIEL PASCUAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAINER ALFRED KNOBLAUCH | | | ON FILE |
| RAINER ALLAN NOUSIAINEN | | | ON FILE |
| RAINER ANDREAS MACHERHAMMER | | | ON FILE |
| RAINER BORGES | | | ON FILE |
| RAINER DR TYPKE | | | ON FILE |
| RAINER DREWS | | | ON FILE |
| RAINER EDGARDO CAPARAS | | | ON FILE |
| RAINER FISCHER | | | ON FILE |
| RAINER GALLISTL | | | ON FILE |
| RAINER GEORG SCHMIDT | | | ON FILE |
| RAINER GERHARD GEUE | | | ON FILE |
| RAINER HARALD WILFRIED STÃ–RL | | | ON FILE |
| RAINER HELLER | | | ON FILE |
| RAINER HERMANN SCHULLER | | | ON FILE |
| RAINER HERMLE | | | ON FILE |
| RAINER HORST BARTSCH | | | ON FILE |
| RAINER JOCHEN GÃ–RLITZ | | | ON FILE |
| RAINER JOSEF EGGER | | | ON FILE |
| RAINER JOSEF KOLBECK | | | ON FILE |
| RAINER KLAUS-DIETER WIEGAND | | | ON FILE |
| RAINER KUHLMANN | | | ON FILE |
| RAINER LANG | | | ON FILE |
| RAINER LOTHAR LENZ | | | ON FILE |
| RAINER M MATEO | | | ON FILE |
| RAINER MÃ–CK | | | ON FILE |
| RAINER MANUKAN | | | ON FILE |
| RAINER MARQUIS GIROUD | | | ON FILE |
| RAINER MARTIN BUNZ | | | ON FILE |
| RAINER MATHIAS SCHMITT | | | ON FILE |
| RAINER MATTHIAS BORMANN | | | ON FILE |
| RAINER MEFFERT | | | ON FILE |
| RAINER MICHAEL HOGA | | | ON FILE |
| RAINER MICHAEL KLIMITSCH | | | ON FILE |
| RAINER MICHAEL LANGNER | | | ON FILE |
| RAINER MIEHL | | | ON FILE |
| RAINER NEUWIRTH M A | | | ON FILE |
| RAINER OBERPRILLER | | | ON FILE |
| RAINER ORTH | | | ON FILE |
| RAINER RALPH WOLFGANG SCHWARZ | | | ON FILE |
| RAINER RÃŒDIGER MAHN | | | ON FILE |
| RAINER RICHARD KÃ–GEL | | | ON FILE |
| RAINER SCHINDLER | | | ON FILE |
| RAINER SCHMID | | | ON FILE |
| RAINER SPEICHER | | | ON FILE |
| RAINER WARNICK | | | ON FILE |
| RAINER WOLFFE GAUNT | | | ON FILE |
| RAINI WAYNE BAILEY | | | ON FILE |
| RAINIEL DELEON | | | ON FILE |
| RAINIEL IRVIN REAZO AUSTRIA | | | ON FILE |
| RAINIER ALFONZO | | | ON FILE |
| RAINIER LOUIS NANQUIL | | | ON FILE |
| RAINIER OLENDO | | | ON FILE |
| RAINIER SALEMINK | | | ON FILE |
| RAINIER VINCENT NAVA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAINIS AKIRA TEBECIS | | | ON FILE |
| RAINO EELMAEE | | | ON FILE |
| RAINO VILLANEUVA DILAG | | | ON FILE |
| RAINY EVE RUES | | | ON FILE |
| RAIPRASATH MURUGATHAS | | | ON FILE |
| RAIS FAIZAL | | | ON FILE |
| RAISA FROLOVA | | | ON FILE |
| RAISA MARIE KIENER FORD | | | ON FILE |
| RAISA SERGEEVNA VASILEVA | | | ON FILE |
| RAISA SHAMAILOVNA DANILOVA | | | ON FILE |
| RAISA STRATAN | | | ON FILE |
| RAISA VARGAS | | | ON FILE |
| RAISA VICTORIA GONCALVES DA SILVA NETO | | | ON FILE |
| RAISA-CAMELIA GIURGIU | | | ON FILE |
| RAISHON DELWAYNE HENRY | | | ON FILE |
| RAISHON WANYA HOLT-MCKAY | | | ON FILE |
| RAISSA CAEL YAP REYES | | | ON FILE |
| RAISSA DEANGELIS | | | ON FILE |
| RAISSA ELISABETH MARIE LOUISE LIMON | | | ON FILE |
| RAISSA FRANCA CONCEICAO RODRIGUES | | | ON FILE |
| RAISSA FRANCA CONCEICAO RODRIGUES | | | ON FILE |
| RAISSA FRANCA CONCEICAO RODRIGUES | | | ON FILE |
| RAISSA FRANCA CONCEICAO RODRIGUES | | | ON FILE |
| RAISSA FRANCA CONCEICAO RODRIGUES | | | ON FILE |
| RAISSA FREITAS DA SILVA | | | ON FILE |
| RAIT MUTLE | | | ON FILE |
| RAIT UDUMAEE | | | ON FILE |
| RAITH MICHAEL SIDWELL | | | ON FILE |
| RAITIS RADZINS | | | ON FILE |
| RAITIS SARIPO | | | ON FILE |
| RAITIS ZALDATS-ROZENTALS | | | ON FILE |
| RAIVIS VOITKUNS | | | ON FILE |
| RAIVO KELP | | | ON FILE |
| RAIVO PAALA | | | ON FILE |
| RAIVO STRODS | | | ON FILE |
| RAIVO VILKS | | | ON FILE |
| RAIWIN SUWINYATICHAIPORN | | | ON FILE |
| RAIYAN YAHYA | | | ON FILE |
| RAIZA KATHIA MARTINEZ GUTIERREZ | | | ON FILE |
| RAIZA Y VARGAS | | | ON FILE |
| RAJ A PATEL | | | ON FILE |
| RAJ A SHETH | | | ON FILE |
| RAJ ABBASBHAI BADRI | | | ON FILE |
| RAJ AMIN | | | ON FILE |
| RAJ BAHADUR GURUNG | | | ON FILE |
| RAJ CHARLES PARSAD | | | ON FILE |
| RAJ DEEP JAIN | | | ON FILE |
| RAJ DILIP JAIN | | | ON FILE |
| RAJ DUTTA | | | ON FILE |
| RAJ EMMANUEL BASTIANPILLAI | | | ON FILE |
| RAJ GUPTA | | | ON FILE |
| RAJ K BATRA | | | ON FILE |
| RAJ KANNAN | | | ON FILE |
| RAJ KANSARA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAJ KANTILAL PATEL | | | ON FILE |
| RAJ KAPIL BRAHMBHATT | | | ON FILE |
| RAJ KETANBHAI SHAH | | | ON FILE |
| RAJ KIRAN KARKARA | | | ON FILE |
| RAJ KISHOR SAH | | | ON FILE |
| RAJ KISHORE RAVI | | | ON FILE |
| RAJ KRISHNAN B R | | | ON FILE |
| RAJ KUMAR | | | ON FILE |
| RAJ KUMAR AJMERA | | | ON FILE |
| RAJ KUMAR JAWA | | | ON FILE |
| RAJ KUMAR POUDEL | | | ON FILE |
| RAJ KUMAR SAHU | | | ON FILE |
| RAJ KUMAR VADIVA | | | ON FILE |
| RAJ LALIT KUMAR SHAH | | | ON FILE |
| RAJ MANANDHAR | | | ON FILE |
| RAJ MANISHKUMAR BHAKTA | | | ON FILE |
| RAJ MATTHEW PILLAI | | | ON FILE |
| RAJ MOHAN NAIR | | | ON FILE |
| RAJ NARENDRA PATEL | | | ON FILE |
| RAJ NILASH SHAH | | | ON FILE |
| RAJ PABARI | | | ON FILE |
| RAJ RAKESHKUMAR PATEL | | | ON FILE |
| RAJ S SIDHU | | | ON FILE |
| RAJ SANDEEP SHETH | | | ON FILE |
| RAJ SHENDKAR | | | ON FILE |
| RAJ SHREE | | | ON FILE |
| RAJ THAKORE | | | ON FILE |
| RAJ VASUDEV PATEL | | | ON FILE |
| RAJ VASWANI | | | ON FILE |
| RAJ VERMA | | | ON FILE |
| RAJA ABDUL AFIQ BIN RAJA HUSIN | | | ON FILE |
| RAJA ABDULLAH KHAN JANJUA | | | ON FILE |
| RAJA ABHISHEK KONDAMAREDDY | | | ON FILE |
| RAJA AIDAN SHAH BIN RAJA AZLAN SHAH | | | ON FILE |
| RAJA AKIF BIN RAJA ZAHIRUDIN | | | ON FILE |
| RAJA ATIQUE IMTIAZ | | | ON FILE |
| RAJA AZLAN SHAH BIN RAZA ABDUL AZIZ | | | ON FILE |
| RAJA C | | | ON FILE |
| RAJA CHINNU | | | ON FILE |
| RAJA HAMKAR BIN RAJA BAHAR | | | ON FILE |
| RAJA K MUKHERJEE | | | ON FILE |
| RAJA KALIYAMOORTHY | | | ON FILE |
| RAJA KANDRU | | | ON FILE |
| RAJA KHOURY | | | ON FILE |
| RAJA MOHD FADHLI BIN RAJA SALLEHUDIN | | | ON FILE |
| RAJA MOHSAN IMTIAZ | | | ON FILE |
| RAJA MUHAMAD RAGHEB SHAMMUT | | | ON FILE |
| RAJA MUHAMMAD HAFIZ BIN RAJA KHAIRUL ANNUAR | | | ON FILE |
| RAJA MUHAMMAD KHABIR BIN RAJA BASIR | | | ON FILE |
| RAJA MUNISAMY | | | ON FILE |
| RAJA NORZAHARMAN BIN RAJA SAHADAN | | | ON FILE |
| RAJA QASIM ALI | | | ON FILE |
| RAJA RAHEEL ACKRIM | | | ON FILE |
| RAJA RAMI REDDY BASIREDDYGARI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAJA RAVI CHANDRA NALLA | | | ON FILE |
| RAJA RAVITEJA KATKAM | | | ON FILE |
| RAJA SAJAD LATIF | | | ON FILE |
| RAJA SALMAN KHAN | | | ON FILE |
| RAJA SANSA | | | ON FILE |
| RAJA SEKHAR SIRIGIRI | | | ON FILE |
| RAJA SEKHARA REDDY CHINTALA | | | ON FILE |
| RAJA SHAMSU | | | ON FILE |
| RAJA SINGH | | | ON FILE |
| RAJA SIVA RAMASWAMY | | | ON FILE |
| RAJA SRINIVAS | | | ON FILE |
| RAJA SUBRAMANIYAN | | | ON FILE |
| RAJA SUNDAR ETHIRAJAN | | | ON FILE |
| RAJA USMAN IMTIAZ | | | ON FILE |
| RAJA VASUDEVAN | | | ON FILE |
| RAJA YADEV | | | ON FILE |
| RAJA ZAIN ALI | | | ON FILE |
| RAJA ZULMUAWIAH BIN RAJA HASSAN | | | ON FILE |
| RAJAA ELMANAA | | | ON FILE |
| RAJABALAMURUGAN RAJENTHIRAN | | | ON FILE |
| RAJABALI NASULLOEV | | | ON FILE |
| RAJACHANDRA SKANDA ESHWAR CHANDRA | | | ON FILE |
| RAJADURAI MANIVANNAN | | | ON FILE |
| RAJADURAI SAKTHIVEL | | | ON FILE |
| RAJAEI BAHIJ GEORGE SHAMAT | | | ON FILE |
| RAJAFETRA SETRANIAIN SOLOMANJAKA ABRAHAM | | | ON FILE |
| RAJAGOPAL VIJAYARAGHAVAN | | | ON FILE |
| RAJAGURU V | | | ON FILE |
| RAJAGURUSAMY BALASUBRAMANIAN | | | ON FILE |
| RAJAH ABDUL RAHMAN MAUNA | | | ON FILE |
| RAJAH J-N-P ELLO | | | ON FILE |
| RAJAH PANNEER SELVAM | | | ON FILE |
| RAJAH VIJEYAKUMAR | | | ON FILE |
| RAJAKISHORE MUTHYAM | | | ON FILE |
| RAJAKUMARI SUBPARAMANIYAN | | | ON FILE |
| RAJAKUMARI SUBRAMANIYAN | | | ON FILE |
| RAJALAKSHMI ARUL | | | ON FILE |
| RAJALAKSHMI GOPALAKRISHNAN | | | ON FILE |
| RAJAMANI ELUMALAI | | | ON FILE |
| RAJAMANI RAMAIYA | | | ON FILE |
| RAJAMANICKAM JAYACHANDRAN | | | ON FILE |
| RAJAMMAL GOVINDAN | | | ON FILE |
| RAJAN KRISHNAN | | | ON FILE |
| RAJAN ANILBHAI DALSANIA | | | ON FILE |
| RAJAN ARORA | | | ON FILE |
| RAJAN BATRA | | | ON FILE |
| RAJAN CHANDER CHOPRA | | | ON FILE |
| RAJAN CHOWHAN | | | ON FILE |
| RAJAN GHIMIRE | | | ON FILE |
| RAJAN GUPTA | | | ON FILE |
| RAJAN JASUJA | | | ON FILE |
| RAJAN NAGENDRA JAYAKUMAR SANTHI | | | ON FILE |
| RAJAN RAJAN | | | ON FILE |
| RAJAN RAVI MANDAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAJAN S DESAI | | | ON FILE |
| RAJAN SANTHANAM | | | ON FILE |
| RAJAN SHARMA | | | ON FILE |
| RAJAN SHASHI PATEL | | | ON FILE |
| RAJAN SINGH KHANIJAON | | | ON FILE |
| RAJAN SRINIVAS BHARADWAJ | | | ON FILE |
| RAJAN TAK | | | ON FILE |
| RAJAN THALAIMALAI ANNADURAI | | | ON FILE |
| RAJANE HASMUKH PATEL | | | ON FILE |
| RAJANEE KANTH VANKAYALAPATI | | | ON FILE |
| RAJANEESH HEGDE | | | ON FILE |
| RAJANI NULL | | | ON FILE |
| RAJANI RAJANI | | | ON FILE |
| RAJANI RAMESH | | | ON FILE |
| RAJANKUMAR HARSHADRAI JOSHI | | | ON FILE |
| RAJANVEER SINGH DHALIWAL | | | ON FILE |
| RAJAPAKSHA GAMARALALAGE JAYANI ARUSHI RAJAPAKSHA | | | ON FILE |
| RAJAPAKSHA GAMARALALAGE KUSAL CHIRATH RAJAPAKSHA | | | ON FILE |
| RAJAPAKSHA GEDARA NIMESHA DULSHAN RAJAPAKSHA | | | ON FILE |
| RAJAPAKSHA MENIK PEDIGE NIMESHA LAHIRU | | | ON FILE |
| RAJAPAKSHA MUDIYANSELAGE ASHINSHANI UPAMALI MENIKE RAJAPAKSHA | | | ON FILE |
| RAJAPAKSHA MUDIYANSELAGE KANTHI RAJAPAKSHA | | | ON FILE |
| RAJAPAKSHA RAJAPAKSHA PEDIGE CHAMIKA DANANJAYA | | | ON FILE |
| RAJAPANDIAN ASOKAN | | | ON FILE |
| RAJARAJAN THIYAGARAJAN | | | ON FILE |
| RAJARAM KRISHNAMOORTHY | | | ON FILE |
| RAJARAM NULL | | | ON FILE |
| RAJARAM TRIPATHI | | | ON FILE |
| RAJARATNAM PATHMARAJAH | | | ON FILE |
| RAJARSHI RAHUT | | | ON FILE |
| RAJASEGAR S/O MUTHU | | | ON FILE |
| RAJASEKAR RAMAR | | | ON FILE |
| RAJASEKHAR ADI | | | ON FILE |
| RAJASEKHAR KURUMALLA | | | ON FILE |
| RAJASEKHAR MOLAGAVALLI | | | ON FILE |
| RAJASEKHAR PADMADAS | | | ON FILE |
| RAJASEKHARA REDDY YELLALA | | | ON FILE |
| RAJASHEKHAR VIRUPAKSHAPPA LAKKUNDI | | | ON FILE |
| RAJASHILPA GEDARA RANJITH RANAWEERA | | | ON FILE |
| RAJASHREE PHI | | | ON FILE |
| RAJASREE AJITH | | | ON FILE |
| RAJAT ASHOK JADHAV | | | ON FILE |
| RAJAT BARAN MAITY | | | ON FILE |
| RAJAT CHAUHAN | | | ON FILE |
| RAJAT CHOPRA | | | ON FILE |
| RAJAT DHODI | | | ON FILE |
| RAJAT GOYAL | | | ON FILE |
| RAJAT JAIN | | | ON FILE |
| RAJAT JANAK KAMBLE | | | ON FILE |
| RAJAT KAPOOR | | | ON FILE |
| RAJAT KOCHHAR RAVINDER KUMAR KOCHHAR | | | ON FILE |
| RAJAT KUMAR DAS | | | ON FILE |
| RAJAT KUMAR JAIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAJAT KUMAR KANWAL | | | ON FILE |
| RAJAT KUMAR PRADHAN | | | ON FILE |
| RAJAT LAXMICHAND GOGRI | | | ON FILE |
| RAJAT MANGAL | | | ON FILE |
| RAJAT PARASHAR | | | ON FILE |
| RAJAT PARASRAM WAKODIKAR | | | ON FILE |
| RAJAT PATIL | | | ON FILE |
| RAJAT RAJAN | | | ON FILE |
| RAJAT SHANTHARAM RAO | | | ON FILE |
| RAJAT SHARMA | | | ON FILE |
| RAJAT SHARMA | | | ON FILE |
| RAJAT SHRIKANT WANE | | | ON FILE |
| RAJAT SUNIL DURGE | | | ON FILE |
| RAJAT TANDON | | | ON FILE |
| RAJATDEEP SINGH ANAND | | | ON FILE |
| RAJATHY RAJAMANICKAM | | | ON FILE |
| RAJAVEL BASKARAN | | | ON FILE |
| RAJAVEL R | | | ON FILE |
| RAJBALA GUPTA | | | ON FILE |
| RAJBARINDER SINGH GILL | | | ON FILE |
| RAJCAN PAUL SURFACE | | | ON FILE |
| RAJDEEP CHAKRABORTY | | | ON FILE |
| RAJDEEP CHAKRAVARTY | | | ON FILE |
| RAJDEEP CHAKRAVARTY | | | ON FILE |
| RAJDEEP DAS | | | ON FILE |
| RAJDEEP NANDI MAZUMDER | | | ON FILE |
| RAJDEEP S ABROL | | | ON FILE |
| RAJDEEP S RAMGOTRA | | | ON FILE |
| RAJDEEP SINGH | | | ON FILE |
| RAJDEEP SINGH JOSEN | | | ON FILE |
| RAJDEEP SINGH MAHAL | | | ON FILE |
| RAJEA SMITH | | | ON FILE |
| RAJEEN SHANMUGANATHAN | | | ON FILE |
| RAJEEN Y R RANATUNGA J K | | | ON FILE |
| RAJEESH KOCHUVEEITIL PUTHENPURA MONY | | | ON FILE |
| RAJEET SAUNDH | | | ON FILE |
| RAJEEV  ARNOLD KIRUPANANDA | | | ON FILE |
| RAJEEV AMBARDAR | | | ON FILE |
| RAJEEV BAKI | | | ON FILE |
| RAJEEV BHUSHANA KODIPPILY | | | ON FILE |
| RAJEEV CHANDER LALL | | | ON FILE |
| RAJEEV DANDAMUDI | | | ON FILE |
| RAJEEV DUTT | | | ON FILE |
| RAJEEV JAIN | | | ON FILE |
| RAJEEV JHALENDRA KIRPALANI | | | ON FILE |
| RAJEEV KALRA | | | ON FILE |
| RAJEEV KOCHUKAROTTU SCARIA | | | ON FILE |
| RAJEEV KRISHNAN NAIDU | | | ON FILE |
| RAJEEV KUMAR | | | ON FILE |
| RAJEEV KUMAR | | | ON FILE |
| RAJEEV KUMAR JOSHI | | | ON FILE |
| RAJEEV PATHAK | | | ON FILE |
| RAJEEV PRAKASH IDNANI KHEMLANI | | | ON FILE |
| RAJEEV R RAKESH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAJEEV RAJESH ATHA | | | ON FILE |
| RAJEEV ROXANNO RAMJIAWAN | | | ON FILE |
| RAJEEV SAM SIGAMONEY | | | ON FILE |
| RAJEEV SHARMA | | | ON FILE |
| RAJEEV SINHA | | | ON FILE |
| RAJEEV UPALI BOTEJUE | | | ON FILE |
| RAJEEW SANDARUWAN KALUTHANTHRI PATABENDI | | | ON FILE |
| RAJEEWA SHANAKA DELPACHITHRA | | | ON FILE |
| RAJENDER MAHAVADI | | | ON FILE |
| RAJENDER SINGH JONEJA | | | ON FILE |
| RAJENDER SINGH MEEL | | | ON FILE |
| RAJENDRA BAHERIA | | | ON FILE |
| RAJENDRA BEHERA | | | ON FILE |
| RAJENDRA DNYANDEO GHATE | | | ON FILE |
| RAJENDRA DUNDAPPA KUNKUR | | | ON FILE |
| RAJENDRA GANPATRAM YAGNIK | | | ON FILE |
| RAJENDRA KANTILAL PATEL | | | ON FILE |
| RAJENDRA KUMAR LIMBU | | | ON FILE |
| RAJENDRA PAL | | | ON FILE |
| RAJENDRA PARVATANENI | | | ON FILE |
| RAJENDRA PRAKASH NAIK | | | ON FILE |
| RAJENDRA PRASAD CHINNI VENKATA | | | ON FILE |
| RAJENDRA PRASAD JASTHI | | | ON FILE |
| RAJENDRA PRASAD R DASARI | | | ON FILE |
| RAJENDRA PRASAD SHRESTHA | | | ON FILE |
| RAJENDRA R RAVAL | | | ON FILE |
| RAJENDRA RANE | | | ON FILE |
| RAJENDRA SINGH BISHT | | | ON FILE |
| RAJENDRAKUMAR GOVINDBHAI PATEL | | | ON FILE |
| RAJENDRAKUMAR RAOJIBHAI PATEL | | | ON FILE |
| RAJENDRAMAYAVAN RAJENDRAN SATHYAM | | | ON FILE |
| RAJENDRAN ARUN NAIR | | | ON FILE |
| RAJENDRAN NUL NUL | | | ON FILE |
| RAJENDRAN SAVURIMUTHU | | | ON FILE |
| RAJENIKANTH S/O ANBANANDAN | | | ON FILE |
| RAJESH ADUSUMALLI | | | ON FILE |
| RAJESH BADUWAL | | | ON FILE |
| RAJESH BAGHEL | | | ON FILE |
| RAJESH BRAHMDEO SINGH | | | ON FILE |
| RAJESH CHANDRASEKHARAN NAIR | | | ON FILE |
| RAJESH DEHARIYA | | | ON FILE |
| RAJESH DEHARIYA | | | ON FILE |
| RAJESH DEVASHIKAMANI MANDAYAM | | | ON FILE |
| RAJESH DORA | | | ON FILE |
| RAJESH GANPAT KAMTHE | | | ON FILE |
| RAJESH GARG | | | ON FILE |
| RAJESH H JAISINGH | | | ON FILE |
| RAJESH HARISHANAND LEKHAK | | | ON FILE |
| RAJESH JAYANTILAL GALA | | | ON FILE |
| RAJESH K MEDIRATTA | | | ON FILE |
| RAJESH K SHENOY | | | ON FILE |
| RAJESH K SHENOY | | | ON FILE |
| RAJESH KALIYAPERUMAL | | | ON FILE |
| RAJESH KALIYAPERUMAL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAJESH KAMBLE GOVIND | | | ON FILE |
| RAJESH KANAPARTI | | | ON FILE |
| RAJESH KANTILAL SHAH | | | ON FILE |
| RAJESH KARKI | | | ON FILE |
| RAJESH KHANA RANCHHOD | | | ON FILE |
| RAJESH KOMMISETTY | | | ON FILE |
| RAJESH KRISHNAMOORTHY | | | ON FILE |
| RAJESH KUMAR AGRAWAL | | | ON FILE |
| RAJESH KUMAR AGRWAL | | | ON FILE |
| RAJESH KUMAR CHONKARIA | | | ON FILE |
| RAJESH KUMAR CHOUDHARY | | | ON FILE |
| RAJESH KUMAR DARSI | | | ON FILE |
| RAJESH KUMAR SHARMA | | | ON FILE |
| RAJESH KUMAR SINGH | | | ON FILE |
| RAJESH KUMAR SINGH | | | ON FILE |
| RAJESH KUMAR SINGH | | | ON FILE |
| RAJESH KUMAR TALWAR | | | ON FILE |
| RAJESH KUMAR TEWARI | | | ON FILE |
| RAJESH KUMAR TEWARI | | | ON FILE |
| RAJESH KUMAR VIVEKANANDAN | | | ON FILE |
| RAJESH KUMBHAKAR | | | ON FILE |
| RAJESH MADUGULA | | | ON FILE |
| RAJESH MAHARJAN | | | ON FILE |
| RAJESH NAIDU KUKUNOOR | | | ON FILE |
| RAJESH NAMBIAR | | | ON FILE |
| RAJESH NEELAKANTAM | | | ON FILE |
| RAJESH P | | | ON FILE |
| RAJESH PAL | | | ON FILE |
| RAJESH PARMAR | | | ON FILE |
| RAJESH PATEL | | | ON FILE |
| RAJESH PATIBANDLA | | | ON FILE |
| RAJESH PRASAD KASAJU | | | ON FILE |
| RAJESH R MULAKKAL | | | ON FILE |
| RAJESH R SHAH | | | ON FILE |
| RAJESH RAGOOBEER | | | ON FILE |
| RAJESH RAJA | | | ON FILE |
| RAJESH RAJAK | | | ON FILE |
| RAJESH RAJAN | | | ON FILE |
| RAJESH RAKSHIT | | | ON FILE |
| RAJESH RAMANLAL PATEL | | | ON FILE |
| RAJESH RAMASWAMY | | | ON FILE |
| RAJESH RAMESH MIRANI | | | ON FILE |
| RAJESH RANGASAMY | | | ON FILE |
| RAJESH RATHI | | | ON FILE |
| RAJESH REDDY | | | ON FILE |
| RAJESH S/O GOPALAN | | | ON FILE |
| RAJESH SADASHIVAN NULL | | | ON FILE |
| RAJESH SAGAR | | | ON FILE |
| RAJESH SAPKOTA | | | ON FILE |
| RAJESH SHARMA | | | ON FILE |
| RAJESH SREEDHARA KURUP | | | ON FILE |
| RAJESH SUBBA | | | ON FILE |
| RAJESH TEJU ADVANI | | | ON FILE |
| RAJESH TEWARI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAJESH THANABAL | | | ON FILE |
| RAJESH TULI | | | ON FILE |
| RAJESH V GUDURI | | | ON FILE |
| RAJESH V PESALA | | | ON FILE |
| RAJESH VANCHISHWARAN | | | ON FILE |
| RAJESH VENKAT MADDIKUNTA | | | ON FILE |
| RAJESHKUMAR GUNASAGARAN | | | ON FILE |
| RAJESHKUMAR BACHHRAJ JAIN | | | ON FILE |
| RAJESHKUMAR SAILAPPAN | | | ON FILE |
| RAJESHRI DATTATRAYA SONWANE | | | ON FILE |
| RAJESHRI SUNIL BHOSALE | | | ON FILE |
| RAJESHWARI GALENNAGARI | | | ON FILE |
| RAJESHWARI RAJENDIRAN | | | ON FILE |
| RAJESHWARI RATHINAVEL | | | ON FILE |
| RAJESHWARI SAMEER JAIN | | | ON FILE |
| RAJESWARY ANANTHARAJ | | | ON FILE |
| RAJGURSHER SINGH | | | ON FILE |
| RAJI RAMASAMY | | | ON FILE |
| RAJIA JABBAR | | | ON FILE |
| RAJIB DAS SHRESTHA | | | ON FILE |
| RAJIB JOSHI KHAITU | | | ON FILE |
| RAJIB KANTI DAS | | | ON FILE |
| RAJIB PAUL | | | ON FILE |
| RAJIBUL HAQUE TALUKDER | | | ON FILE |
| RAJIHVEN FRANCIS | | | ON FILE |
| RAJIMOAHAN DEVARAJ | | | ON FILE |
| RAJIND VIRESH KARUNARATNE | | | ON FILE |
| RAJINDER KAUR NULL | | | ON FILE |
| RAJINDER P THETHY | | | ON FILE |
| RAJINDER PAL SINGH MATHARU | | | ON FILE |
| RAJINDER SINGH | | | ON FILE |
| RAJINDER TANJOCOSINGH BASSI | | | ON FILE |
| RAJINI SUNDAR | | | ON FILE |
| RAJINTH RAMACHANDRAN | | | ON FILE |
| RAJIT BUDHATHOKI | | | ON FILE |
| RAJIT SIKKA | | | ON FILE |
| RAJITH ANURADHA THIYAMBARAWATTA | | | ON FILE |
| RAJITH DISSANAYAKE | | | ON FILE |
| RAJITHA GAVVA | | | ON FILE |
| RAJITHA RAMESH EGODAWATHTHE ARACHCHIGE | | | ON FILE |
| RAJITHA SHEHAN UDUKUMBURAGE | | | ON FILE |
| RAJIV AGGARWAL | | | ON FILE |
| RAJIV ASSUDANI | | | ON FILE |
| RAJIV BAHADURSHA | | | ON FILE |
| RAJIV BHALLA | | | ON FILE |
| RAJIV BHIKHU PATEL | | | ON FILE |
| RAJIV CHUNILAL GUDKA | | | ON FILE |
| RAJIV D MEHTA | | | ON FILE |
| RAJIV GORAIN | | | ON FILE |
| RAJIV J CHERIYAN | | | ON FILE |
| RAJIV JADHAV | | | ON FILE |
| RAJIV KANDIAH | | | ON FILE |
| RAJIV KEVIN RONALD BONAPART | | | ON FILE |
| RAJIV KUMAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAJIV KUMAR JHA | | | ON FILE |
| RAJIV PALADUGU | | | ON FILE |
| RAJIV PATEL | | | ON FILE |
| RAJIV PAUL SINGH | | | ON FILE |
| RAJIV PUDHOOR NAIR | | | ON FILE |
| RAJIV PUSHPANATHAN | | | ON FILE |
| RAJIV R RAMROOP | | | ON FILE |
| RAJIV RIJAL | | | ON FILE |
| RAJIV SANCHETI | | | ON FILE |
| RAJIV SOKAY | | | ON FILE |
| RAJIV TIMOTHY DAYAL NANDWANI | | | ON FILE |
| RAJIV VERMA | | | ON FILE |
| RAJIV ZUTSHI | | | ON FILE |
| RAJIVE PUNNIASINGAM | | | ON FILE |
| RAJIVKUMAR GANDALAL AMIPARA | | | ON FILE |
| RAJKA VUJAKLIJA | | | ON FILE |
| RAJKAMALA KAMINENI | | | ON FILE |
| RAJKAMALA KAMINENI | | | ON FILE |
| RAJKIRAN VEDA | | | ON FILE |
| RAJKISHORE MISHRA | | | ON FILE |
| RAJKO BOGDANOVIC | | | ON FILE |
| RAJKO DEDIC | | | ON FILE |
| RAJKO DRAGICEVIC | | | ON FILE |
| RAJKO DUJAKOVIC | | | ON FILE |
| RAJKO KUPLENK | | | ON FILE |
| RAJKO ROVCANIN | | | ON FILE |
| RAJKO TANOVIC | | | ON FILE |
| RAJKO VUKOVIC | | | ON FILE |
| RAJKUMAR R | | | ON FILE |
| RAJKUMAR CHAUDHARY | | | ON FILE |
| RAJKUMAR CHINNU | | | ON FILE |
| RAJKUMAR DEBAH | | | ON FILE |
| RAJKUMAR JAISWAL | | | ON FILE |
| RAJKUMAR PANDEY | | | ON FILE |
| RAJKUMAR PARTHASARATHI | | | ON FILE |
| RAJKUMAR PATEL | | | ON FILE |
| RAJKUMAR RAMANUJAM | | | ON FILE |
| RAJKUMAR RAVICHANDRAN | | | ON FILE |
| RAJKUMAR SREERAM MUTHIAH | | | ON FILE |
| RAJKUMAR SWAMYNATHAN THIRUMALAI ARASAN | | | ON FILE |
| RAJKUMARI RAMAR | | | ON FILE |
| RAJMANI DHAKAL | | | ON FILE |
| RAJMUND JOZSEF HORVATH | | | ON FILE |
| RAJMUND KUHN | | | ON FILE |
| RAJNA GLADOVIC | | | ON FILE |
| RAJNARAYAN RAMBACHAN GUPTA | | | ON FILE |
| RAJNEESH DEVGAN | | | ON FILE |
| RAJNESH JAIN | | | ON FILE |
| RAJNI DEVI | | | ON FILE |
| RAJNI KANT | | | ON FILE |
| RAJNI PATEL | | | ON FILE |
| RAJNI TREHAN | | | ON FILE |
| RAJNIKANT VARIA | | | ON FILE |
| RAJOHN LAQUAN NEWSOME | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAJOJ MAHARJAN | | | ON FILE |
| RAJORE ARANAS PAGALARAN | | | ON FILE |
| RAJORIA, AKASH | | | ON FILE |
| RAJPAL RAJPAL | | | ON FILE |
| RAJPAL SINGH | | | ON FILE |
| RAJPAUL SINGH ATWAL | | | ON FILE |
| RAJPREET SINGH CHEEMA | | | ON FILE |
| RAJPREET SINGH SANGHERA | | | ON FILE |
| RAJPUT DHANANJAY | | | ON FILE |
| RAJPUT DHANANJAY | | | ON FILE |
| RAJPUT RAGHUVEER SINGH | | | ON FILE |
| RAJSHAKERREDDY KANKULA | | | ON FILE |
| RAJU B KHEDKAR | | | ON FILE |
| RAJU C | | | ON FILE |
| RAJU DAVE | | | ON FILE |
| RAJU DEVARAJ | | | ON FILE |
| RAJU JHAVRE | | | ON FILE |
| RAJU KARKI | | | ON FILE |
| RAJU KHATRA | | | ON FILE |
| RAJU KUMAR | | | ON FILE |
| RAJU KUMAR PANDIT | | | ON FILE |
| RAJU KUMAR RAJAK | | | ON FILE |
| RAJU MADAGARI | | | ON FILE |
| RAJU MALDEBHAI CHAVDA | | | ON FILE |
| RAJU, PRAVEENA | | | ON FILE |
| RAJUN FLO S/O BALAKRISHNAN | | | ON FILE |
| RAJVEER SINGH | | | ON FILE |
| RAJVEER SINGH JOLLY | | | ON FILE |
| RAJVI VAYA | | | ON FILE |
| RAJVIN SINGH MANMEET SINGH | | | ON FILE |
| RAJVINDER KHELA | | | ON FILE |
| RAJVINDER SINGH MANN | | | ON FILE |
| RAJVIR SINGH NULL | | | ON FILE |
| RAJWANT KAUR | | | ON FILE |
| RAJWANT KAUR GILL | | | ON FILE |
| RAJWINDER SINGH HUNDAL | | | ON FILE |
| RAJYA KHATUN | | | ON FILE |
| RAJYALAKSHMI GARAPATI | | | ON FILE |
| RAK WI KANG | | | ON FILE |
| RAKA GHADERI | | | ON FILE |
| RAKAM LIMBU | | | ON FILE |
| RAKAN A A ALKHALAF | | | ON FILE |
| RAKAN A T ALALAMI | | | ON FILE |
| RAKAN ABDULMONEM R ALRASHED | | | ON FILE |
| RAKAN FERAS AL MUGHRABI | | | ON FILE |
| RAKAN MOHAMMED KHALID RIFAI | | | ON FILE |
| RAKAN NAJEH IBRAHIM ALAQRABAWI | | | ON FILE |
| RAKEEM DESHUN SANDERS | | | ON FILE |
| RAKEEM JAMAAL REDD | | | ON FILE |
| RAKEEN LLYOD LEWIS | | | ON FILE |
| RAKEL KRISTOFFERSEN | | | ON FILE |
| RAKEL RODRIGUES DE LIMA | | | ON FILE |
| RAKESH AICH | | | ON FILE |
| RAKESH AMARNANI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAKESH AUDIT | | | ON FILE |
| RAKESH CHALLA | | | ON FILE |
| RAKESH FALDU | | | ON FILE |
| RAKESH GADDE | | | ON FILE |
| RAKESH GADOO | | | ON FILE |
| RAKESH GAHLAWAT | | | ON FILE |
| RAKESH GOPALAKRISHNAN | | | ON FILE |
| RAKESH K | | | ON FILE |
| RAKESH KAHAN BALACHANDRAN | | | ON FILE |
| RAKESH KUMAR BARNWAL | | | ON FILE |
| RAKESH KUMAR DHULL | | | ON FILE |
| RAKESH KUMAR KANDEKAR | | | ON FILE |
| RAKESH KUMAR MUNJAL | | | ON FILE |
| RAKESH KUMAR NACHNANI | | | ON FILE |
| RAKESH KUMAR SINGH | | | ON FILE |
| RAKESH LALBIHARIE | | | ON FILE |
| RAKESH MADEV RANCHOD | | | ON FILE |
| RAKESH MAISURIA | | | ON FILE |
| RAKESH MALHOTRA | | | ON FILE |
| RAKESH MEHTA | | | ON FILE |
| RAKESH NULL | | | ON FILE |
| RAKESH OBEROI | | | ON FILE |
| RAKESH OBEROI | | | ON FILE |
| RAKESH PARIHAR | | | ON FILE |
| RAKESH PATLEY | | | ON FILE |
| RAKESH PRABHAKAR | | | ON FILE |
| RAKESH RAKESH | | | ON FILE |
| RAKESH RAKESH | | | ON FILE |
| RAKESH RANJAN SAHU | | | ON FILE |
| RAKESH RANJAN SAHU | | | ON FILE |
| RAKESH REDDY MEKALA | | | ON FILE |
| RAKESH ROSAN SAHOO | | | ON FILE |
| RAKESH ROSHAN V PILLAI | | | ON FILE |
| RAKESH ROY | | | ON FILE |
| RAKESH SACH JHABBOE | | | ON FILE |
| RAKESH SAHA | | | ON FILE |
| RAKESH SANJAY VYAS | | | ON FILE |
| RAKESH SANKLA | | | ON FILE |
| RAKESH SARKAR | | | ON FILE |
| RAKESH SAWHNEY | | | ON FILE |
| RAKESH SHARMA | | | ON FILE |
| RAKESH SHUKLA | | | ON FILE |
| RAKESH SINGH NONGMAITHEM | | | ON FILE |
| RAKESH SODHI | | | ON FILE |
| RAKESH VASHU SAMTANI | | | ON FILE |
| RAKESH VELLATHUR | | | ON FILE |
| RAKESH VENKATESH | | | ON FILE |
| RAKESHKUMAR B MISTRY | | | ON FILE |
| RAKESHKUMAR CHHOTUBHAI PATEL | | | ON FILE |
| RAKESS EDWARDS | | | ON FILE |
| RAKHEM JAVON HAWTHORNE | | | ON FILE |
| RAKHI RAMESH VAKHARIA | | | ON FILE |
| RAKHI SHARMA | | | ON FILE |
| RAKHIM LERIKOV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAKHITA YASAS EKANAYAKE EKANAYAKE MUDIYANSELAGE | | | ON FILE |
| RAKIA BEN KHEMIS | | | ON FILE |
| RAKIB RAFI | | | ON FILE |
| RAKIBUL HASSAN | | | ON FILE |
| RAKIBUL HOQUE | | | ON FILE |
| RAKIETOU ISSA | | | ON FILE |
| RAKIM KARIM MOMIN | | | ON FILE |
| RAKIM WATSON | | | ON FILE |
| RAKITHA PRAVEEN WIJENAYAKA | | | ON FILE |
| RAKSHA GOHIL | | | ON FILE |
| RAKSHIT BHATT | | | ON FILE |
| RAKSHIT GUPTA | | | ON FILE |
| RAKSHIT K S | | | ON FILE |
| RAKSHIT KUMAR | | | ON FILE |
| RAKSHIT LALL | | | ON FILE |
| RAKSHIT NANJUNDA GOWDA | | | ON FILE |
| RAKSHITH MALLIKARJUNA | | | ON FILE |
| RAKSHITH MALLIKARJUNA | | | ON FILE |
| RAKSHITKUMAR A PATEL | | | ON FILE |
| RAKTIM BORGOHAIN | | | ON FILE |
| RAKULAN THEIVENDRARAJAH | | | ON FILE |
| RAKWON KAMAL CROOM | | | ON FILE |
| RAL WERNER GLANZ | | | ON FILE |
| RALAEL CANTO RUSSELL | | | ON FILE |
| RALEIGH ALEXANDER SLOMAN | | | ON FILE |
| RALEIGH BETH WARREN | | | ON FILE |
| RALEIGH KEEGAN | | | ON FILE |
| RALEIGH LEEWELL PHILLIPS | | | ON FILE |
| RALEN C POOLE | | | ON FILE |
| RALF  BURKERT | | | ON FILE |
| RALF ANDREAS GROTTENDIECK | | | ON FILE |
| RALF BACH | | | ON FILE |
| RALF BEKINK | | | ON FILE |
| RALF BERNHARD VIETH | | | ON FILE |
| RALF CHRISTER JOHANSSON | | | ON FILE |
| RALF CHRISTIAN BAUHAUS | | | ON FILE |
| RALF CHRISTIAN DR. VAN ERMINGEN-MARBACH | | | ON FILE |
| RALF CHRISTIAN FREUDENBERGER | | | ON FILE |
| RALF CLAUS KLEINHENZ | | | ON FILE |
| RALF DIETER MANFRED SZYMCZAK | | | ON FILE |
| RALF DIETER SIXTUS | | | ON FILE |
| RALF ECKHARD TURKE | | | ON FILE |
| RALF EDWARD BEEVER | | | ON FILE |
| RALF EGGENBERGER | | | ON FILE |
| RALF FLORES | | | ON FILE |
| RALF GEORG BECKER | | | ON FILE |
| RALF GEORG SPIELBERGER | | | ON FILE |
| RALF GUENTHER MUELLER | | | ON FILE |
| RALF HÃ–HREN | | | ON FILE |
| RALF HANS HIRSCHVOGL | | | ON FILE |
| RALF HASCHE | | | ON FILE |
| RALF HOFFMANN | | | ON FILE |
| RALF HUNDEWADT | | | ON FILE |
| RALF IWAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RALF JÃŒRGEN NIEDERWAHRENBROCK | | | ON FILE |
| RALF JÃŒRGEN SIEBER | | | ON FILE |
| RALF JAUCH | | | ON FILE |
| RALF JOERG WEISS | | | ON FILE |
| RALF JOERI VELTMAN | | | ON FILE |
| RALF KÃ–STER | | | ON FILE |
| RALF KIESSLING | | | ON FILE |
| RALF KINDLE | | | ON FILE |
| RALF KOHLEMANN | | | ON FILE |
| RALF KRAUS | | | ON FILE |
| RALF LÃŒCKING | | | ON FILE |
| RALF LOEFFEL | | | ON FILE |
| RALF LOGA | | | ON FILE |
| RALF MAIER | | | ON FILE |
| RALF MÃŒHLENSTEDT | | | ON FILE |
| RALF MARCO BERGMANN | | | ON FILE |
| RALF MARTIN LESIK | | | ON FILE |
| RALF MENEGATTI | | | ON FILE |
| RALF MODDERMAN | | | ON FILE |
| RALF NIESCHULZ | | | ON FILE |
| RALF P FIGLER | | | ON FILE |
| RALF PETER MÃŒLLER | | | ON FILE |
| RALF PETRO KINT | | | ON FILE |
| RALF REINER SYMMANK | | | ON FILE |
| RALF RENE SCHRÃ–DER | | | ON FILE |
| RALF RUE | | | ON FILE |
| RALF SASSEN | | | ON FILE |
| RALF SCHIRRMACHER | | | ON FILE |
| RALF STEFAN BEYERLEIN | | | ON FILE |
| RALF STEINER | | | ON FILE |
| RALF STEINER | | | ON FILE |
| RALF THOMAS EVERTS | | | ON FILE |
| RALF THOMAS ZEILER | | | ON FILE |
| RALF THOWALD NEUBER | | | ON FILE |
| RALF TILLINGER | | | ON FILE |
| RALF WEIÃŸMANN | | | ON FILE |
| RALF WEINREICH | | | ON FILE |
| RALF WERNER SENZEL | | | ON FILE |
| RALF WILFRIED LEIDINGER | | | ON FILE |
| RALF YVES SCHMIDT | | | ON FILE |
| RALF-DIETER WINTER | | | ON FILE |
| RALF-PETER LUIG | | | ON FILE |
| RALF-PETER WOLTER | | | ON FILE |
| RALFS JANIS PUNANS | | | ON FILE |
| RALFS KRISTIANS VILIPS | | | ON FILE |
| RALFS OSVALDS ARSTENIEKS | | | ON FILE |
| RALFSHENTLEY C DECASTER | | | ON FILE |
| RALI D GANDERSON | | | ON FILE |
| RALIK JOHN | | | ON FILE |
| RALIN KATHALINE BOWMAN | | | ON FILE |
| RALITSA RUMENOVA DICHEVA | | | ON FILE |
| RALLY DATTO SUPER PTY LTD AS TRUSTEE FOR RALLY DATTO SUPER FUND | | | ON FILE |
| RALP ANTHONY ACEBES MALAPITAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RALPH A REAVES | | | ON FILE |
| RALPH ABEL GONZALEZ | | | ON FILE |
| RALPH AGUILAR | | | ON FILE |
| RALPH ALEX ZINGERLE | | | ON FILE |
| RALPH ALEXANDER JONES | | | ON FILE |
| RALPH ALEXANDER RAMIREZ | | | ON FILE |
| RALPH ALHABER | | | ON FILE |
| RALPH ALLAN DEL MUNDO AGUINALDO | | | ON FILE |
| RALPH ANDERSON | | | ON FILE |
| RALPH ANDREA WERNER | | | ON FILE |
| RALPH ANDREW DAVIS | | | ON FILE |
| RALPH ANTHONAI NICOSIA | | | ON FILE |
| RALPH ANTHONY LEON | | | ON FILE |
| RALPH ANTHONY NICOLAY | | | ON FILE |
| RALPH ANTHONY NITSCH | | | ON FILE |
| RALPH ANTHONY SAN MOLERA | | | ON FILE |
| RALPH AUGUSTO RIBEIRO GALASSO | | | ON FILE |
| RALPH BENJAMIN COMPTON | | | ON FILE |
| RALPH BERGSTORM | | | ON FILE |
| RALPH C DEFREITAS | | | ON FILE |
| RALPH CASAS | | | ON FILE |
| RALPH CHRISTIAN MÃ–CKEL | | | ON FILE |
| RALPH CLAYTON | | | ON FILE |
| RALPH CLIVE BAYLOR | | | ON FILE |
| RALPH COLLADO | | | ON FILE |
| RALPH CONRAD LACLE | | | ON FILE |
| RALPH COOKE | | | ON FILE |
| RALPH CURTIS ANDERSON | | | ON FILE |
| RALPH D KOEHLER JR | | | ON FILE |
| RALPH D MANLAPIG | | | ON FILE |
| RALPH DANIEL APPEL | | | ON FILE |
| RALPH DANIEL HICKMOTT | | | ON FILE |
| RALPH DARRYL CASALE | | | ON FILE |
| RALPH DOLPHUS HUNTER | | | ON FILE |
| RALPH DUNCAN SCHEFFER | | | ON FILE |
| RALPH EDMUND FERDINAND | | | ON FILE |
| RALPH EDWARD PACUINAS | | | ON FILE |
| RALPH EDWARD PRICE | | | ON FILE |
| RALPH EDWARD PURSIFULL | | | ON FILE |
| RALPH EDWARD SIMPSON | | | ON FILE |
| RALPH EDWARD THOMAS | | | ON FILE |
| RALPH EDWIN MIDDELKOOP | | | ON FILE |
| RALPH ELIO | | | ON FILE |
| RALPH EMMERSON ESTEPA RODELAS | | | ON FILE |
| RALPH ERNST KLEINER | | | ON FILE |
| RALPH EVANS CADET | | | ON FILE |
| RALPH FONTONES | | | ON FILE |
| RALPH FRANK MAIOLO | | | ON FILE |
| RALPH FREDERICK BARBER | | | ON FILE |
| RALPH G DITCHBURN | | | ON FILE |
| RALPH GABRISCH | | | ON FILE |
| RALPH GEORG RETTICH | | | ON FILE |
| RALPH GREG M VLIETINCK | | | ON FILE |
| RALPH GREGORY ROLLANS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RALPH GREGORY ROSEFORT | | | ON FILE |
| RALPH GRIEMANN | | | ON FILE |
| RALPH GRUBER | | | ON FILE |
| RALPH GUADAGNO | | | ON FILE |
| RALPH GUHMANN | | | ON FILE |
| RALPH H DE LOS SANTOS | | | ON FILE |
| RALPH HARRY ROSSDEUTSCHER | | | ON FILE |
| RALPH HENRY ANDREW RATCHFORD | | | ON FILE |
| RALPH HINKEL | | | ON FILE |
| RALPH ISAIAS GINESE | | | ON FILE |
| RALPH J LEYVA | | | ON FILE |
| RALPH JASON SAMSON CLIMACO | | | ON FILE |
| RALPH JAYSON GONDA ESPIRITU SANTO | | | ON FILE |
| RALPH JEAN BUSSELOT | | | ON FILE |
| RALPH JEANTY | | | ON FILE |
| RALPH JERRY JOSEPH | | | ON FILE |
| RALPH JESSE | | | ON FILE |
| RALPH JOHN HUBER | | | ON FILE |
| RALPH JOHN SCHUBERT | | | ON FILE |
| RALPH JORDAN MALAN | | | ON FILE |
| RALPH JOSEPH BIZZARRO | | | ON FILE |
| RALPH JOSEPH LAMBOURNE | | | ON FILE |
| RALPH JOSEPH MONTANA | | | ON FILE |
| RALPH JOSEPH VARANO | | | ON FILE |
| RALPH JULIUSZAMORA MIRANDA | | | ON FILE |
| RALPH JUSTIN BEVERIDGE | | | ON FILE |
| RALPH KARL HEINZ TEICHMANN | | | ON FILE |
| RALPH LAVELLE | | | ON FILE |
| RALPH LAWRENCE FONTELAR | | | ON FILE |
| RALPH LENNART HOGLUND | | | ON FILE |
| RALPH LEONARD NADING | | | ON FILE |
| RALPH LEONARD SMATHERS | | | ON FILE |
| RALPH LEONARDY | | | ON FILE |
| RALPH LESLY MARCELLUS PHILIPPE | | | ON FILE |
| RALPH LICUP | | | ON FILE |
| RALPH LIM FONG JOE | | | ON FILE |
| RALPH LOUIS JONES | | | ON FILE |
| RALPH LUCIEN VAN RILLAER | | | ON FILE |
| RALPH LYNN PAULS | | | ON FILE |
| RALPH MÃŒNNICH | | | ON FILE |
| RALPH MARCELL HOUGH | | | ON FILE |
| RALPH MARCUM | | | ON FILE |
| RALPH MARCUSS GONZALES MANARANG | | | ON FILE |
| RALPH MARIAN KLAFFINGER | | | ON FILE |
| RALPH MARIO ELISHAW | | | ON FILE |
| RALPH MATTHEW MC KIBBIN | | | ON FILE |
| RALPH MAY | | | ON FILE |
| RALPH MC CRACKEN JR | | | ON FILE |
| RALPH MCCRACKEN JR | | | ON FILE |
| RALPH MELVILLE DRYBROUGH III | | | ON FILE |
| RALPH MEYER | | | ON FILE |
| RALPH MICHAEL BRAUN | | | ON FILE |
| RALPH MICHAEL BURTON | | | ON FILE |
| RALPH MICHAEL WALTHER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RALPH MICHAEL WENGEREK | | | ON FILE |
| RALPH MIETHE | | | ON FILE |
| RALPH MIRANDA RAMON | | | ON FILE |
| RALPH NAWRATIL | | | ON FILE |
| RALPH OLIVER MANGER | | | ON FILE |
| RALPH OVE ARNSTEIN FORS | | | ON FILE |
| RALPH OWENS | | | ON FILE |
| RALPH P PIERIK | | | ON FILE |
| RALPH PATRICK JOHN L AGUILAR | | | ON FILE |
| RALPH PETER SIKKEMA | | | ON FILE |
| RALPH PETRUS ADRIANUS JACOBUS E VERMEIREN | | | ON FILE |
| RALPH PHILLIP FLYNN | | | ON FILE |
| RALPH PIERRE CLARKE | | | ON FILE |
| RALPH POINT DU JOUR | | | ON FILE |
| RALPH R GOTTSCHALK | | | ON FILE |
| RALPH RAHYEOK LEE | | | ON FILE |
| RALPH RAYMOND WRIGHT | | | ON FILE |
| RALPH RENSIS ALBERTUS | | | ON FILE |
| RALPH RICCARDO BAPTIST | | | ON FILE |
| RALPH RICHARD GONZALES REYES | | | ON FILE |
| RALPH RICHARD HESS | | | ON FILE |
| RALPH RICHARD LANDMAN | | | ON FILE |
| RALPH RICHARD SIEGLE | | | ON FILE |
| RALPH ROGER SMITH | | | ON FILE |
| RALPH ROMAIN | | | ON FILE |
| RALPH ROTH | | | ON FILE |
| RALPH RUBEN EMMERS | | | ON FILE |
| RALPH S BILLIOT | | | ON FILE |
| RALPH S FLOWERS | | | ON FILE |
| RALPH SAMUEL ROGERS | | | ON FILE |
| RALPH SCAGLIONE | | | ON FILE |
| RALPH SEBASTIAAN STEENHOEK | | | ON FILE |
| RALPH STEINHAUSER | | | ON FILE |
| RALPH STEPHEN BISCONTINE | | | ON FILE |
| RALPH STOCKL | | | ON FILE |
| RALPH T BRUECKNER | | | ON FILE |
| RALPH T STRUEWING | | | ON FILE |
| RALPH TEO | | | ON FILE |
| RALPH THEOLIEN | | | ON FILE |
| RALPH TIMOTHY IGCASENZA | | | ON FILE |
| RALPH TOBIAS KULHANEK | | | ON FILE |
| RALPH TOINE AARTS | | | ON FILE |
| RALPH TYLER MONTRONE | | | ON FILE |
| RALPH TYNAN | | | ON FILE |
| RALPH V HELMUTH | | | ON FILE |
| RALPH VAGNONI | | | ON FILE |
| RALPH VAN DER HORST | | | ON FILE |
| RALPH VAN DER HORSTTSVYLOVA | | | ON FILE |
| RALPH VAN ECK | | | ON FILE |
| RALPH VERNON BONHAM | | | ON FILE |
| RALPH VINCENT KYLE LUCERO LIM | | | ON FILE |
| RALPH W BONIELLO | | | ON FILE |
| RALPH WAYNE REED | | | ON FILE |
| RALPH WEBER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RALPH WILHELM | | | ON FILE |
| RALPH WILLAFD OLIVER | | | ON FILE |
| RALPH WILLIAM DOOKUN | | | ON FILE |
| RALPH WILSON | | | ON FILE |
| RALPHAEL NEJEH OJABO | | | ON FILE |
| RALPHAEL PAUL DICICCO | | | ON FILE |
| RALPHCHRISTOPHER TECSON CRUZ | | | ON FILE |
| RALPH-MARCEL DIETRICH | | | ON FILE |
| RALPHY MARCUS BURGOS | | | ON FILE |
| RALPHY TERAI DROLLET | | | ON FILE |
| RALSTON D MCKENZIE | | | ON FILE |
| RALSTON JNR DE KLERK | | | ON FILE |
| RALSTON JOSEPH THORPE | | | ON FILE |
| RALSTON KEMZEEJ LOR | | | ON FILE |
| RALUCA ANDRISAN | | | ON FILE |
| RALUCA ELENA BANEA | | | ON FILE |
| RALUCA ELENA RUJOIU MARE | | | ON FILE |
| RALUCA IONEAC | | | ON FILE |
| RALUCA OANA LUPU | | | ON FILE |
| RALUCA TRANDAFIR | | | ON FILE |
| RALUCA-MARIA ANGELESCU | | | ON FILE |
| RALUCA-MARIA DAN | | | ON FILE |
| RALUCA-MIHAELA-DANIELA DUMITRESCU | | | ON FILE |
| RALUCA-PATRICIA NEDELCU | | | ON FILE |
| RALUCHUKWU TOBENNA EZE | | | ON FILE |
| RAM ASOKAN | | | ON FILE |
| RAM CHANDRA ACHARYA | | | ON FILE |
| RAM CHANDRA GOCHHAYAT | | | ON FILE |
| RAM CHRISTOPHER MALUPA GUEVARA | | | ON FILE |
| RAM GHAUTAAM A/L P. RAMASAMY | | | ON FILE |
| RAM GONZ | | | ON FILE |
| RAM KEVIN ROHATGI | | | ON FILE |
| RAM KISHAN | | | ON FILE |
| RAM KISHOR | | | ON FILE |
| RAM KISHOR GUPTA | | | ON FILE |
| RAM KRISHNA SILWAL | | | ON FILE |
| RAM KRISHNAMOORTHY | | | ON FILE |
| RAM KUMAR SHRESTHA | | | ON FILE |
| RAM MOHAN CHALLURI | | | ON FILE |
| RAM MOHAN RAJAGOPALAN | | | ON FILE |
| RAM MURTI SHARMA | | | ON FILE |
| RAM N POLUR | | | ON FILE |
| RAM NARAYANAN | | | ON FILE |
| RAM NASTA | | | ON FILE |
| RAM PRECISION INC | | | ON FILE |
| RAM SHANKAR KUMAR | | | ON FILE |
| RAM SHARMA | | | ON FILE |
| RAM SINGH | | | ON FILE |
| RAM SOEREN AL SHEIKHALI SARUSIE | | | ON FILE |
| RAM SURYA GONA | | | ON FILE |
| RAM SWAROOP PATRA | | | ON FILE |
| RAM TECKCHAND MANWANI | | | ON FILE |
| RAMA B YAFFE | | | ON FILE |
| RAMA CHANDRA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAMA CHANDRIKA PINNAM RAJU | | | ON FILE |
| RAMA DASA SHOTTON | | | ON FILE |
| RAMA DEVI | | | ON FILE |
| RAMA KRISHNA AUDI REDDY | | | ON FILE |
| RAMA KRISHNA MOHAN NARLA | | | ON FILE |
| RAMA KRISHNAM RAJU BHUPATIRAJU | | | ON FILE |
| RAMA RAJU KANCHA | | | ON FILE |
| RAMA RENATO BOZZINI | | | ON FILE |
| RAMA RONALD MALINE | | | ON FILE |
| RAMA S KONKIMALLA | | | ON FILE |
| RAMA SAMANTA | | | ON FILE |
| RAMA SAMANTA | | | ON FILE |
| RAMACHANDRA SAHOO | | | ON FILE |
| RAMACHANDRAN BABU | | | ON FILE |
| RAMACHANDRAN RAJA | | | ON FILE |
| RAMACHANDRAN S | | | ON FILE |
| RAMACHANDRAN SRINIVASAN | | | ON FILE |
| RAMACHANDRAN T | | | ON FILE |
| RAMACHANDRATEJA KALLI | | | ON FILE |
| RAMADIMETJA PORTIA MACHOGA | | | ON FILE |
| RAMADIMETSA JOHN MODIBA | | | ON FILE |
| RAMAKANTH KAMARAJU VEMULURI | | | ON FILE |
| RAMAKRISH PINNINTI | | | ON FILE |
| RAMAKRISHNA BADIGA | | | ON FILE |
| RAMAKRISHNA GOWDA | | | ON FILE |
| RAMAKRISHNA HARISH CANJEEVARAM | | | ON FILE |
| RAMAKRISHNA NICHOLAS S PARMAR | | | ON FILE |
| RAMAKRISHNA PAMARTHI | | | ON FILE |
| RAMAKRISHNAN ANANTHAKRISHNAN | | | ON FILE |
| RAMAKRISHNAN BALACHANDRAN | | | ON FILE |
| RAMAKRISHNAN GOVINDARAJ | | | ON FILE |
| RAMAKRISHNAN SATHYAVAGEESWARAN | | | ON FILE |
| RAMAL ANWAR HORN | | | ON FILE |
| RAMALAKSHMI RAMAMOORTHY | | | ON FILE |
| RAMALINGAM KAMALA | | | ON FILE |
| RAMALINGAYYA SUDHEER CHAKKA VENKATA | | | ON FILE |
| RAMAMURTHY MAHESH | | | ON FILE |
| RAMAN BHOLIDAS PATEL | | | ON FILE |
| RAMAN BINDLISH | | | ON FILE |
| RAMAN BINDLISH | | | ON FILE |
| RAMAN DEEP | | | ON FILE |
| RAMAN DZIAMYANENKA | | | ON FILE |
| RAMAN DZIAMYANENKA | | | ON FILE |
| RAMAN DZIAMYANENKA | | | ON FILE |
| RAMAN DZIAMYANENKA | | | ON FILE |
| RAMAN DZIDUKH | | | ON FILE |
| RAMAN ILYIN | | | ON FILE |
| RAMAN KANTERMAN | | | ON FILE |
| RAMAN KATSUBA | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KLIM | | | ON FILE |
| RAMAN KUKHARONAK | | | ON FILE |
| RAMAN KUMAR SAHU | | | ON FILE |
| RAMAN KUZMIANKOU | | | ON FILE |
| RAMAN N OHRI | | | ON FILE |
| RAMAN PIATRENKA | | | ON FILE |
| RAMAN PIVAVARCHUK | | | ON FILE |
| RAMAN PRAKAPCHUK | | | ON FILE |
| RAMAN PREET SINGH | | | ON FILE |
| RAMAN RAHJIV SEWJUGATH | | | ON FILE |
| RAMAN SUSHANSKI | | | ON FILE |
| RAMANA DUTT | | | ON FILE |
| RAMANA RAPALLY | | | ON FILE |
| RAMANA REDDY AVULA | | | ON FILE |
| RAMANANDA ANGOM | | | ON FILE |
| RAMANARAYANAN SRIDHARAN | | | ON FILE |
| RAMANA-SAKETH VANGA | | | ON FILE |
| RAMANAYAGI GANESHAN | | | ON FILE |
| RAMANAYAKA MUDIYANSELAGE PAVISHKA JAYAMITH MIYURANGA | | | ON FILE |
| RAMANDEEP KAUR DHALIWAL | | | ON FILE |
| RAMANDEEP KAUR DHILLON | | | ON FILE |
| RAMANDEEP KAUR GREWAL | | | ON FILE |
| RAMANDEEP SINGH GILL | | | ON FILE |
| RAMANDEEP SINGH PANGLI | | | ON FILE |
| RAMANDEEP SINGH SAROYA | | | ON FILE |
| RAMANDEEP SINGH VILKHU | | | ON FILE |
| RAMANI SANMUGAM | | | ON FILE |
| RAMANI TUSHAR VITTHALBHAI | | | ON FILE |
| RAMANJANEYULU PERUSOMULA | | | ON FILE |
| RAMANJENEYA REDDY CHEREDDY | | | ON FILE |
| RAMANKUTTY P | | | ON FILE |
| RAMANO ALVAREZ SPRUEIL | | | ON FILE |
| RAMANPREET SINGH SOHAL | | | ON FILE |
| RAMANUJAM MARIAPPAN | | | ON FILE |
| RAMANUJAPURAM ANAND RAGHUVIR | | | ON FILE |
| RAMAR NATESAN | | | ON FILE |
| RAMAR PICHAIKARARAN | | | ON FILE |
| RAMARAJU RAVINDRA | | | ON FILE |
| RAMARIO LEOPOLD CHAPMAN | | | ON FILE |
| RAMASAMY VENUGOPAL | | | ON FILE |
| RAMAT ABDUL | | | ON FILE |
| RAMATOULAYE BARRY | | | ON FILE |
| RAMAYE PANDURANGAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAMAYODHYA RAWAT | | | ON FILE |
| RAMAZ BUSKHRIKIDZE | | | ON FILE |
| RAMAZ BUSKHRIKIDZE | | | ON FILE |
| RAMAZAN AL | | | ON FILE |
| RAMAZAN ATALAY | | | ON FILE |
| RAMAZAN BALA | | | ON FILE |
| RAMAZAN BALI | | | ON FILE |
| RAMAZAN BENLI | | | ON FILE |
| RAMAZAN BULUT | | | ON FILE |
| RAMAZAN DOGAN | | | ON FILE |
| RAMAZAN DURMAZ | | | ON FILE |
| RAMAZAN ESAT ARSLAN | | | ON FILE |
| RAMAZAN IBRAGIMOVICH RAMAZANOV | | | ON FILE |
| RAMAZAN ISLERDEMIR | | | ON FILE |
| RAMAZAN KAPTAN | | | ON FILE |
| RAMAZAN KERIM SATIN | | | ON FILE |
| RAMAZAN KESER | | | ON FILE |
| RAMAZAN KIRBAS | | | ON FILE |
| RAMAZAN KOC | | | ON FILE |
| RAMAZAN MICAN | | | ON FILE |
| RAMAZAN OLGUN | | | ON FILE |
| RAMAZAN OLGUN | | | ON FILE |
| RAMAZAN OLGUN | | | ON FILE |
| RAMAZAN OLGUN | | | ON FILE |
| RAMAZAN OLGUN | | | ON FILE |
| RAMAZAN OLGUN | | | ON FILE |
| RAMAZAN OLGUN | | | ON FILE |
| RAMAZAN OLGUN | | | ON FILE |
| RAMAZAN OLGUN | | | ON FILE |
| RAMAZAN OLGUN | | | ON FILE |
| RAMAZAN OLGUN | | | ON FILE |
| RAMAZAN OLGUN | | | ON FILE |
| RAMAZAN OLGUN | | | ON FILE |
| RAMAZAN OLGUN | | | ON FILE |
| RAMAZAN OLGUN | | | ON FILE |
| RAMAZAN OLGUN | | | ON FILE |
| RAMAZAN OLGUN | | | ON FILE |
| RAMAZAN OLGUN | | | ON FILE |
| RAMAZAN OLGUN | | | ON FILE |
| RAMAZAN OLGUN | | | ON FILE |
| RAMAZAN SAYGINER | | | ON FILE |
| RAMAZAN SIMSEK | | | ON FILE |
| RAMAZI SHARIKADZE | | | ON FILE |
| RAMBABU PRAJAPATI | | | ON FILE |
| RAMBACHAN NISHAD | | | ON FILE |
| RAMBERTO JR SOSA CUETO | | | ON FILE |
| RAMBO CIKARIC | | | ON FILE |
| RAMCHANDRA MARWAL | | | ON FILE |
| RAMCHRAN RAMANAHARAN | | | ON FILE |
| RAMDAS GOPAL GAWAS | | | ON FILE |
| RAMDAS VENUGOPAL MENON | | | ON FILE |
| RAMDHANI SAEFULLOH | | | ON FILE |
| RAMEEZ LALANI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAMEEZ M ADHIKARI | | | ON FILE |
| RAMEEZ NAFEES | | | ON FILE |
| RAMEISH RICARDO COLE | | | ON FILE |
| RAMEL ALIVIO MANDANTE | | | ON FILE |
| RAMEL AMIR SHORTE | | | ON FILE |
| RAMEL TONATIUTH GALLO DAVILA | | | ON FILE |
| RAMELL DAVIS | | | ON FILE |
| RAMENE ANTHONY | | | ON FILE |
| RAMER ONZALEZ BATISTA | | | ON FILE |
| RAMEREO L DYAS | | | ON FILE |
| RAMESH ADHIKARI | | | ON FILE |
| RAMESH B GOVANNANAVAR | | | ON FILE |
| RAMESH BABU HEMANATH BABU | | | ON FILE |
| RAMESH BABU MADDIPOTI | | | ON FILE |
| RAMESH BABU NARAYANAN | | | ON FILE |
| RAMESH BAGHEL | | | ON FILE |
| RAMESH CHAND | | | ON FILE |
| RAMESH CHANDER | | | ON FILE |
| RAMESH CHANDER JOSHI | | | ON FILE |
| RAMESH CHANDRA RAVINDERAN | | | ON FILE |
| RAMESH CHIDAMBAR DIXIT | | | ON FILE |
| RAMESH G PAUL | | | ON FILE |
| RAMESH INDIKA PERERA JAYASINGHE ARACHCHIGE | | | ON FILE |
| RAMESH K RAJA | | | ON FILE |
| RAMESH KARKI | | | ON FILE |
| RAMESH KATEGARU | | | ON FILE |
| RAMESH KUMAR | | | ON FILE |
| RAMESH KUMAR CHHETRI | | | ON FILE |
| RAMESH KUMAR PRAJAPAT | | | ON FILE |
| RAMESH KUMAR PRAJAPAT | | | ON FILE |
| RAMESH KUMAR RANGASAMY | | | ON FILE |
| RAMESH KUMAR SINGAM | | | ON FILE |
| RAMESH MOHATA | | | ON FILE |
| RAMESH MURJI RABADIYA | | | ON FILE |
| RAMESH NAIK BANAVATH | | | ON FILE |
| RAMESH NUTI | | | ON FILE |
| RAMESH PANDURANG WAGHMARE | | | ON FILE |
| RAMESH PRAJAPATI | | | ON FILE |
| RAMESH PUN | | | ON FILE |
| RAMESH PUN | | | ON FILE |
| RAMESH RAJAMANICKAM | | | ON FILE |
| RAMESH RATHINAM | | | ON FILE |
| RAMESH REDDY HANUMANTH GARI | | | ON FILE |
| RAMESH SANA | | | ON FILE |
| RAMESH SRINIVASA | | | ON FILE |
| RAMESH THARINDA RANASINGHE WEERASEKARA | | | ON FILE |
| RAMESH THUMU | | | ON FILE |
| RAMESH VELOO S/O VETHIVELOO | | | ON FILE |
| RAMESH VIJAYAN KOTTAPPURATH | | | ON FILE |
| RAMESH YENAMADDI | | | ON FILE |
| RAMESHA Q KHAN | | | ON FILE |
| RAMESHBHAI HAMIRAJI PALEL | | | ON FILE |
| RAMESHCHANDRA SAVANI | | | ON FILE |
| RAMESHKUMAR G SHIHORA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAMESHKUMAR KARUPPANNA GOUNDER PERUMAL | | | ON FILE |
| RAMESHKUMAR RAGHURAMA KHAVAS | | | ON FILE |
| RAMESHKUMAR T | | | ON FILE |
| RAMESHKUMAR VENKATACHALAM | | | ON FILE |
| RAMESHMANIAN NARAYANAVADIVOO | | | ON FILE |
| RAMESHWARAN KANESAN | | | ON FILE |
| RAMESHWOR SHRESTHA | | | ON FILE |
| RAMESM JOSHI | | | ON FILE |
| RAMESVARY HENAO ESPINOZA | | | ON FILE |
| RAMEY MICHELLE LONG | | | ON FILE |
| RAMEZ AKBARI | | | ON FILE |
| RAMEZ FAHMY | | | ON FILE |
| RAMEZ GHALY | | | ON FILE |
| RAMEZ M K ZARIFA | | | ON FILE |
| RAMFEL PACIFICO-HUGGINS | | | ON FILE |
| RAMGAUTHAM KRISHNAMURTHY | | | ON FILE |
| RAMI A ABU HEJLEH | | | ON FILE |
| RAMI ABDALLAH DUGHMAN | | | ON FILE |
| RAMI ABDULRAHMAN | | | ON FILE |
| RAMI ABEDNASSER ALJISHI | | | ON FILE |
| RAMI ABOULHOSN | | | ON FILE |
| RAMI AL HZAY | | | ON FILE |
| RAMI ALCHEIKH | | | ON FILE |
| RAMI AL-DABAIN | | | ON FILE |
| RAMI ALHASSAN | | | ON FILE |
| RAMI ALSAMMAN | | | ON FILE |
| RAMI ANAN S HIJJAWI | | | ON FILE |
| RAMI ASHHAB | | | ON FILE |
| RAMI AVRAHAM EFAL | | | ON FILE |
| RAMI D DINHA | | | ON FILE |
| RAMI D DINHA | | | ON FILE |
| RAMI EL-SAYEGH | | | ON FILE |
| RAMI ERDINC | | | ON FILE |
| RAMI F GABRIEL | | | ON FILE |
| RAMI GERSHUNI | | | ON FILE |
| RAMI H GORGIS | | | ON FILE |
| RAMI HILMI | | | ON FILE |
| RAMI J DIHU | | | ON FILE |
| RAMI JAZRAWI | | | ON FILE |
| RAMI JOHN HADDAD | | | ON FILE |
| RAMI JOHN HADDAD | | | ON FILE |
| RAMI JUHANI VEHMANEN | | | ON FILE |
| RAMI KALEVI ALHORINNE | | | ON FILE |
| RAMI KHATER | | | ON FILE |
| RAMI M DE MARCHI | | | ON FILE |
| RAMI MAGDI WADIE GILADA | | | ON FILE |
| RAMI MANSOURATI | | | ON FILE |
| RAMI MOHAMAD NAKHLA | | | ON FILE |
| RAMI MOHAMAD NAKHLA | | | ON FILE |
| RAMI MOHAMED | | | ON FILE |
| RAMI MOUNIR GUIRGUIS | | | ON FILE |
| RAMI NAKHLA | | | ON FILE |
| RAMI OMAR | | | ON FILE |
| RAMI RAAD ADEEB NAAMA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAMI RAMMAL | | | ON FILE |
| RAMI RASHID SALEH AL HABSI | | | ON FILE |
| RAMI SAADAH | | | ON FILE |
| RAMI SAEBSHAREEF AL SALIHI | | | ON FILE |
| RAMI SALEH ABDALLAH ALGNAIMAT | | | ON FILE |
| RAMI SAMIR ARISS | | | ON FILE |
| RAMI SAMIR S SARRAS PANTOJA | | | ON FILE |
| RAMI TAPANI JARVINEN | | | ON FILE |
| RAMI YOUSEF MUSTAFA SABRI | | | ON FILE |
| RAMI ZAKARIA FETYANI | | | ON FILE |
| RAMI ZIAD NOUFAL | | | ON FILE |
| RAMI ZUHAIR ABBAS FAKHOURY | | | ON FILE |
| RAMIDA PATSARA | | | ON FILE |
| RAMIE YOUNAN | | | ON FILE |
| RAMIEL AMADO ALVAREZ | | | ON FILE |
| RAMIER JARON BURRIS | | | ON FILE |
| RAMIL BARCELONA PACLIJAN | | | ON FILE |
| RAMIL BARCELONA PACLIJAN | | | ON FILE |
| RAMIL BURLAT MABISCAY | | | ON FILE |
| RAMIL CANETE ABDULA | | | ON FILE |
| RAMIL GAINISLAMOVICH SALIKHOV | | | ON FILE |
| RAMIL GAZINUROVICH MURADYMOV | | | ON FILE |
| RAMIL HURBANOV | | | ON FILE |
| RAMIL KARMAGIN | | | ON FILE |
| RAMIL LEGASPI MENDIOLA | | | ON FILE |
| RAMIL PACLIJAN | | | ON FILE |
| RAMIL RINATOVICH IZMAYLOV | | | ON FILE |
| RAMIL TAJO ABIO | | | ON FILE |
| RAMILA TAPDIGLI | | | ON FILE |
| RAMILTON MIRAULA FRANCO | | | ON FILE |
| RAMIN AFSHARI | | | ON FILE |
| RAMIN ALIYEV | | | ON FILE |
| RAMIN ANAM | | | ON FILE |
| RAMIN ATAEIDOOST | | | ON FILE |
| RAMIN GANJIANPOUR | | | ON FILE |
| RAMIN GHORBANI | | | ON FILE |
| RAMIN JAVAN | | | ON FILE |
| RAMIN KETABI | | | ON FILE |
| RAMIN MOHAMMADI | | | ON FILE |
| RAMIN OFTADEH | | | ON FILE |
| RAMIN OULADI | | | ON FILE |
| RAMIN REZVANI | | | ON FILE |
| RAMIN SARSHAD | | | ON FILE |
| RAMIN YOOSSEFPOUR | | | ON FILE |
| RAMINDA GERARD RODRIGO | | | ON FILE |
| RAMINDER SINGH CHADHA | | | ON FILE |
| RAMINDER SINGH GILL | | | ON FILE |
| RAMINDER SINGH SANDHU | | | ON FILE |
| RAMINDERJIT SINGH THIND | | | ON FILE |
| RAMINE MIRDAMADI | | | ON FILE |
| RAMINTA DIDIKAITE | | | ON FILE |
| RAMINTA POCIUTE | | | ON FILE |
| RAMIR JON MANUEL ANTONIO | | | ON FILE |
| RAMIREZ JAMES JAIME | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAMIREZ NEVAREZ DAVID GERMAN | | | ON FILE |
| RAMIRO ADRIAN GARCIA LOPEZ | | | ON FILE |
| RAMIRO AGUSTIN MIGONE | | | ON FILE |
| RAMIRO ALBERTO CUADRADO | | | ON FILE |
| RAMIRO ALBERTO GALLARDO | | | ON FILE |
| RAMIRO ALBERTO GALLARDO DELGADO | | | ON FILE |
| RAMIRO ALEJANDRO ARTO VAZQUEZ | | | ON FILE |
| RAMIRO ALEJANDRO RIVERA BRUN | | | ON FILE |
| RAMIRO ALEXIS CAMPOS GUAJARDO | | | ON FILE |
| RAMIRO ALFONSO GUTIERREZ HOYOS | | | ON FILE |
| RAMIRO ALFREDO LASRY | | | ON FILE |
| RAMIRO ALFREDO SCHALPETER | | | ON FILE |
| RAMIRO ANDINO | | | ON FILE |
| RAMIRO ANDRES DECATRI ANEZIN | | | ON FILE |
| RAMIRO ANDRES PEREZ OLIVERA | | | ON FILE |
| RAMIRO ANDRES RUAX | | | ON FILE |
| RAMIRO ANDREW CHACON | | | ON FILE |
| RAMIRO ARRECHEA ANTELO | | | ON FILE |
| RAMIRO BARBAR | | | ON FILE |
| RAMIRO BASSI | | | ON FILE |
| RAMIRO BECCHERI CORTEZ | | | ON FILE |
| RAMIRO BECERRA DE SANTOS | | | ON FILE |
| RAMIRO BENJAMIN ORTIZ | | | ON FILE |
| RAMIRO BORJA | | | ON FILE |
| RAMIRO CARESANI | | | ON FILE |
| RAMIRO CARLOS FRYDA | | | ON FILE |
| RAMIRO CASTANEDA DURAN | | | ON FILE |
| RAMIRO CAZARES | | | ON FILE |
| RAMIRO CERDA | | | ON FILE |
| RAMIRO CORONA | | | ON FILE |
| RAMIRO CRUZ FERNANDEZ | | | ON FILE |
| RAMIRO DANIEL AZAR | | | ON FILE |
| RAMIRO DANIEL PESCE | | | ON FILE |
| RAMIRO DAVID BRAVO SANTISTEBAN | | | ON FILE |
| RAMIRO DE CASTRO ZEA | | | ON FILE |
| RAMIRO DE JESUS ALBERTO BRANDAN | | | ON FILE |
| RAMIRO DELGADO | | | ON FILE |
| RAMIRO DIAZ TREPAT | | | ON FILE |
| RAMIRO DOS ANJOS NUNES FERNANDES | | | ON FILE |
| RAMIRO EDGARDO TABAREZ | | | ON FILE |
| RAMIRO EDUARDO ABAN MUNOZ | | | ON FILE |
| RAMIRO EMANUEL MARTINEZ SANCHEZ | | | ON FILE |
| RAMIRO ENRIQUE MENCHACA II | | | ON FILE |
| RAMIRO ESGUERRA TIBAYAN | | | ON FILE |
| RAMIRO EZEQUIEL ANDRADA | | | ON FILE |
| RAMIRO EZEQUIEL BERWYN YANCAN | | | ON FILE |
| RAMIRO EZEQUIEL GOMEZ | | | ON FILE |
| RAMIRO EZEQUIEL MUSSO | | | ON FILE |
| RAMIRO FRIEDLI | | | ON FILE |
| RAMIRO GABRIEL PILEPICH | | | ON FILE |
| RAMIRO GAMEN | | | ON FILE |
| RAMIRO GARCIA | | | ON FILE |
| RAMIRO GARZA | | | ON FILE |
| RAMIRO GASTON ARRIOLA HAURIE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAMIRO GERMAN GIMENEZ | | | ON FILE |
| RAMIRO GRAVINA | | | ON FILE |
| RAMIRO ICHAZO | | | ON FILE |
| RAMIRO IVAN LANXXIN | | | ON FILE |
| RAMIRO JAVIER DELAGARZA | | | ON FILE |
| RAMIRO JAVIER VELAZQUEZ | | | ON FILE |
| RAMIRO JESUS MARTINEZ | | | ON FILE |
| RAMIRO JESUS MARTINEZ | | | ON FILE |
| RAMIRO JOEL PIAZZA | | | ON FILE |
| RAMIRO JOSE CAMBARERE | | | ON FILE |
| RAMIRO JOSE CENTENO | | | ON FILE |
| RAMIRO JOSE COHEN KICHIK | | | ON FILE |
| RAMIRO JOSE GARZA | | | ON FILE |
| RAMIRO JOSE REINOSO | | | ON FILE |
| RAMIRO JUVE | | | ON FILE |
| RAMIRO LOPEZ SALAS | | | ON FILE |
| RAMIRO LUCIO AMREIN | | | ON FILE |
| RAMIRO LUGO | | | ON FILE |
| RAMIRO LUNA | | | ON FILE |
| RAMIRO MANSILLA | | | ON FILE |
| RAMIRO MANUEL MENDES DE OLIVEIRA MARTINS | | | ON FILE |
| RAMIRO MANZOLIDO FRICHER | | | ON FILE |
| RAMIRO MARFORT | | | ON FILE |
| RAMIRO MARTIN CHIAPPELLO | | | ON FILE |
| RAMIRO MARTINEZ | | | ON FILE |
| RAMIRO MARZA | | | ON FILE |
| RAMIRO MATIAS CAMERO TUNXXON | | | ON FILE |
| RAMIRO MENDES | | | ON FILE |
| RAMIRO MENENDEZ | | | ON FILE |
| RAMIRO MENNE | | | ON FILE |
| RAMIRO MIGUEL PEREIRA VIEIRA | | | ON FILE |
| RAMIRO NICOLAS FERRANDO | | | ON FILE |
| RAMIRO NICOLAS LLANOS | | | ON FILE |
| RAMIRO OCTAVIO REALES | | | ON FILE |
| RAMIRO ORTIZ | | | ON FILE |
| RAMIRO PERALES | | | ON FILE |
| RAMIRO PINTO PRIETO | | | ON FILE |
| RAMIRO QUINTEROS | | | ON FILE |
| RAMIRO RAMIREZ | | | ON FILE |
| RAMIRO RAUL RENTERIA | | | ON FILE |
| RAMIRO REYNA | | | ON FILE |
| RAMIRO ROCA SANMIGUEL | | | ON FILE |
| RAMIRO RUIZ GUTIERREZ | | | ON FILE |
| RAMIRO SALCEDO RIOS | | | ON FILE |
| RAMIRO SANCHEZ | | | ON FILE |
| RAMIRO SANCHEZ | | | ON FILE |
| RAMIRO SANCHEZ GIL | | | ON FILE |
| RAMIRO SARCANSKY | | | ON FILE |
| RAMIRO TORRES | | | ON FILE |
| RAMIRO TORRES | | | ON FILE |
| RAMIRO TORRES | | | ON FILE |
| RAMIRO TORRES | | | ON FILE |
| RAMIRO TREJO-MORALES | | | ON FILE |
| RAMIRO VIGNOLO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAMIRO VILLALBA | | | ON FILE |
| RAMIRO VILLAVERDE | | | ON FILE |
| RAMIRO WALLNOFER | | | ON FILE |
| RAMIRO YCANTU | | | ON FILE |
| RAMIS RADIKOVICH GALEEV | | | ON FILE |
| RAMIS TOSUN | | | ON FILE |
| RAMISETTY MOHAN SAI | | | ON FILE |
| RAMITH ABHAY ABROL | | | ON FILE |
| RAMIZ ASANIDZE | | | ON FILE |
| RAMIZ ASANIDZE | | | ON FILE |
| RAMIZ FARISHTA | | | ON FILE |
| RAMIZ HASIC | | | ON FILE |
| RAMIZ ISKANDER | | | ON FILE |
| RAMIZ RAFAY CHOUDHRY | | | ON FILE |
| RAMIZ RIYAZ KAZI | | | ON FILE |
| RAMIZ UZUNOVIC | | | ON FILE |
| RAMIZA FAZLIC | | | ON FILE |
| RAMJAGAN RAJAMANICKAM UDHYA SANKAR | | | ON FILE |
| RAMJI PRASAD | | | ON FILE |
| RAMJI SAPKOTA | | | ON FILE |
| RAMJI VIJAYARAGHAVAN | | | ON FILE |
| RAMJIYANI SUMIT ISHWARBHAI | | | ON FILE |
| RAMJUL FAEZEEN BIN HIM | | | ON FILE |
| RAMKIRAN KRISHNAKUMAR | | | ON FILE |
| RAMKUMAR AHIRWAR | | | ON FILE |
| RAMKUMAR INWATI | | | ON FILE |
| RAMKUMAR LINGAVAN | | | ON FILE |
| RAMKUMAR MURUGAN | | | ON FILE |
| RAMKUMAR NAGESHBABU VAITHYAM | | | ON FILE |
| RAMKUMAR PAULRAJ | | | ON FILE |
| RAMKUMAR REDDY RACHAMALLU | | | ON FILE |
| RAMKUMAR SRINIVASAN | | | ON FILE |
| RAMKUMARI SAHU | | | ON FILE |
| RAMLI BIN YAHYAH | | | ON FILE |
| RAMLI BIN YUSOF | | | ON FILE |
| RAMMUNI THARINDU SAMEERA DE ZOYSA | | | ON FILE |
| RAMMUNIGE THILINA LAKMAL DEWAPRIYA | | | ON FILE |
| RAMNARAYAN NANDAGOPAL | | | ON FILE |
| RAMNEEK SINGH | | | ON FILE |
| RAMNIK JOHAL | | | ON FILE |
| RAMNIKLAL MOHANLAL SITAPARA | | | ON FILE |
| RAMNIWAS KUMAR | | | ON FILE |
| RAMOAN GUNTER | | | ON FILE |
| RAMOH SALEMON | | | ON FILE |
| RAMON SAN MIGUEL | | | ON FILE |
| RAMON TRANTANG | | | ON FILE |
| RAMON A MIES | | | ON FILE |
| RAMON A ROCHA | | | ON FILE |
| RAMON AARON THOMAS | | | ON FILE |
| RAMON ABENOJA DUMUK | | | ON FILE |
| RAMON ABUD ALCALA | | | ON FILE |
| RAMON ACOSTA | | | ON FILE |
| RAMON ADRIAN BARDELAS TABUADA | | | ON FILE |
| RAMON ADRIAN GARCIA SANCHEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAMON ALBERTO ALVAREZ | | | ON FILE |
| RAMON ALBERTO GALICIA MARTINEZ | | | ON FILE |
| RAMON ALBERTO LOPEZ | | | ON FILE |
| RAMON ALEJANDRO CABRERA | | | ON FILE |
| RAMON ALEJANDRO MARTE ESTEVEZ | | | ON FILE |
| RAMON ALEXANDER BLAAUW | | | ON FILE |
| RAMON ALFONSO ANDRADE | | | ON FILE |
| RAMON ALFONZO RUBALCAVA | | | ON FILE |
| RAMON ALONZO HUEZO | | | ON FILE |
| RAMON ALVARADO HOUTHON | | | ON FILE |
| RAMON AMADOR | | | ON FILE |
| RAMON AMET ALVIRDE MARQUEZ | | | ON FILE |
| RAMON ANDRES CARCAMO OYARZUN | | | ON FILE |
| RAMON ANGEL PERIQUET SALUD | | | ON FILE |
| RAMON ANIBAL DE LA CRUZ CABRERA | | | ON FILE |
| RAMON ANSELMO PERALTA | | | ON FILE |
| RAMON ANTONIO BANSON PASTELERO | | | ON FILE |
| RAMON ANTONIO BRITO | | | ON FILE |
| RAMON ANTONIO CAJOCHEN | | | ON FILE |
| RAMON ANTONIO CORRALES | | | ON FILE |
| RAMON ANTONIO CORRALES | | | ON FILE |
| RAMON ANTONIO MARTINEZ | | | ON FILE |
| RAMON ANTONIO RAMENTOL LOPEZ | | | ON FILE |
| RAMON ANTONIO ROMANO | | | ON FILE |
| RAMON ANTONIO ROSA AROCHO | | | ON FILE |
| RAMON ANTONIO VALOY RODRIGUEZ | | | ON FILE |
| RAMON AQUILES RUIZ CARBONELL | | | ON FILE |
| RAMON ARREDONDO | | | ON FILE |
| RAMON AURELIO GONZALEZ | | | ON FILE |
| RAMON BAIGET SATORRA | | | ON FILE |
| RAMON BARRIOS ALVAREZ | | | ON FILE |
| RAMON BAUTISTA PAYAN | | | ON FILE |
| RAMON BAYAN FADRILAN | | | ON FILE |
| RAMON BERNARDO GARCIA CRUZ III | | | ON FILE |
| RAMON BORGES GONZALEZ | | | ON FILE |
| RAMON BRICENO MARTINEZ | | | ON FILE |
| RAMON BUECHLER | | | ON FILE |
| RAMON C RICHARDSON | | | ON FILE |
| RAMON CALVO RODRIGUEZ | | | ON FILE |
| RAMON CARL FONTENOT | | | ON FILE |
| RAMON CARLOS NIEMINEN | | | ON FILE |
| RAMON CARLOS ROSALES | | | ON FILE |
| RAMON CARMELO MARRERO ROMERO | | | ON FILE |
| RAMON CARRENO RUIZ | | | ON FILE |
| RAMON CHRISTOPHER ALCARAZ | | | ON FILE |
| RAMON CRUZ | | | ON FILE |
| RAMON CYBILL VILLARUEL INAC | | | ON FILE |
| RAMON D VINSON | | | ON FILE |
| RAMON DAMIEN HORCA | | | ON FILE |
| RAMON DANIEL SARATE | | | ON FILE |
| RAMON DAVID FALAK | | | ON FILE |
| RAMON DE SOUZA PEREIRA | | | ON FILE |
| RAMON DE JESUS ORTA-DE LA MORA | | | ON FILE |
| RAMON DEANTONIO SMART | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAMON DOMINGO CRUZ BUENO | | | ON FILE |
| RAMON DONTEZ GRAHAM | | | ON FILE |
| RAMON DUARTE | | | ON FILE |
| RAMON DUYVERMAN | | | ON FILE |
| RAMON E ACOSTA | | | ON FILE |
| RAMON E DE ARMAS | | | ON FILE |
| RAMON E RODRIGUEZ | | | ON FILE |
| RAMON EDUARDO ALVARADO KUMMEROW | | | ON FILE |
| RAMON EDUARDO DIAZ MONSANTO | | | ON FILE |
| RAMON EDUARDO MALDONADO | | | ON FILE |
| RAMON EDUARDO SANCHEZ SALAS | | | ON FILE |
| RAMON EDUARDO VALENZUELA CONTRERAS | | | ON FILE |
| RAMON EDUARDUS DE BLOK | | | ON FILE |
| RAMON EMMANUEL CAMARGO | | | ON FILE |
| RAMON ENACHESCU | | | ON FILE |
| RAMON ENRIQUE JR DAVILA | | | ON FILE |
| RAMON ENRIQUE MOLINA RAMIREZ | | | ON FILE |
| RAMON ENRIQUE MORALES | | | ON FILE |
| RAMON ESCOTO VIVES | | | ON FILE |
| RAMON EUGENE MUSTIN | | | ON FILE |
| RAMON EURIDES CEPEDA | | | ON FILE |
| RAMON FELIPE ALMANZAR | | | ON FILE |
| RAMON FORCADELL FABREGAT | | | ON FILE |
| RAMON FRANCISCO FERREIRA COSTA | | | ON FILE |
| RAMON FRANCISCO VILLAGRA | | | ON FILE |
| RAMON GABRIEL BRECHNÃŒHL | | | ON FILE |
| RAMON GARCIA CASADO | | | ON FILE |
| RAMON GARCIA MARTINEZ | | | ON FILE |
| RAMON GERARDO FLORES | | | ON FILE |
| RAMON GERVASIO LOUREIRO ALONSO | | | ON FILE |
| RAMON GIJSBERTUS KLEIJN | | | ON FILE |
| RAMON GOMEZ FERNANDEZ | | | ON FILE |
| RAMON GONZALES | | | ON FILE |
| RAMON GONZALEZ | | | ON FILE |
| RAMON GONZALEZ | | | ON FILE |
| RAMON GUERRERO ORIOLA | | | ON FILE |
| RAMON GUTIERREZ | | | ON FILE |
| RAMON H PETERS | | | ON FILE |
| RAMON HECTOR FERNANDEZ | | | ON FILE |
| RAMON HERNAN CARO PIZARRO | | | ON FILE |
| RAMON HERRERA | | | ON FILE |
| RAMON HIPOLITO MARTE REYES | | | ON FILE |
| RAMON I URQUIOLA | | | ON FILE |
| RAMON IGNACIO CARABAJAL | | | ON FILE |
| RAMON IGNACIO CRIVELLI REDEY | | | ON FILE |
| RAMON IGNACIO FIALLO VILLALONA | | | ON FILE |
| RAMON IVAN SOLTERO CEDANO | | | ON FILE |
| RAMON J ROMEROYVIGIL | | | ON FILE |
| RAMON JACKSON | | | ON FILE |
| RAMON JERALD OCTAVO | | | ON FILE |
| RAMON JOHANNES ADRIANUS VAN ZUNDERT | | | ON FILE |
| RAMON JOHANNES THEODORUS WIEGMAN | | | ON FILE |
| RAMON JOSE PARIS GONZALEZ | | | ON FILE |
| RAMON JOSE ROSQUETE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAMON JR MONTENEGRO | | | ON FILE |
| RAMON JULIO LOZANO DOMINGUEZ | | | ON FILE |
| RAMON JULIO TORREMOCHA LLAMAS | | | ON FILE |
| RAMON KALLAS | | | ON FILE |
| RAMON KNEIF | | | ON FILE |
| RAMON KOESTLI | | | ON FILE |
| RAMON KRATZER | | | ON FILE |
| RAMON KROHN | | | ON FILE |
| RAMON L JR JORLE | | | ON FILE |
| RAMON L SANCHEZ | | | ON FILE |
| RAMON LAKATOS | | | ON FILE |
| RAMON LE ROUX | | | ON FILE |
| RAMON LEDESMA | | | ON FILE |
| RAMON LEONARD BOBERSCHI | | | ON FILE |
| RAMON LERMA | | | ON FILE |
| RAMON LIBERTO REBEL | | | ON FILE |
| RAMON LLERENA ARASA | | | ON FILE |
| RAMON LLORENS SOLER | | | ON FILE |
| RAMON LOPEZ REYES II | | | ON FILE |
| RAMON LUIS AGUIRRE | | | ON FILE |
| RAMON LUIS CABALLERO MORENO | | | ON FILE |
| RAMON LUIS CRUZ | | | ON FILE |
| RAMON LUIS RODRIGUEZ | | | ON FILE |
| RAMON LUIS URDAZ | | | ON FILE |
| RAMON M STEUR | | | ON FILE |
| RAMON MACHO CONESA | | | ON FILE |
| RAMON MARTINEZ DOMINGUEZ | | | ON FILE |
| RAMON MARTY | | | ON FILE |
| RAMON MAURISSET | | | ON FILE |
| RAMON MEDINA | | | ON FILE |
| RAMON MELERO | | | ON FILE |
| RAMON MIRANDA | | | ON FILE |
| RAMON MOISES ORTIZ | | | ON FILE |
| RAMON MOLINS CALVET | | | ON FILE |
| RAMON NAVARRO BALADA | | | ON FILE |
| RAMON NICHOLAS VEZOSO | | | ON FILE |
| RAMON NODAL | | | ON FILE |
| RAMON NUNEZ | | | ON FILE |
| RAMON NUNEZ | | | ON FILE |
| RAMON OCHOA | | | ON FILE |
| RAMON OCTAVIAN HODOSAN | | | ON FILE |
| RAMON ODIJK | | | ON FILE |
| RAMON OMOTAYO HAMMED | | | ON FILE |
| RAMON OSBALDO LESCANO | | | ON FILE |
| RAMON OSCAR DELBENE | | | ON FILE |
| RAMON OSCAR DELBENE | | | ON FILE |
| RAMON OSCAR DELGADO | | | ON FILE |
| RAMON PALLARES ALIER | | | ON FILE |
| RAMON PARDELL PARES | | | ON FILE |
| RAMON PEREZ CIAURRIZ | | | ON FILE |
| RAMON PEREZ PEREZ | | | ON FILE |
| RAMON PIETRO CRAMERI | | | ON FILE |
| RAMON PINON CASTAN | | | ON FILE |
| RAMON POMBO FORADADA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAMON PRIETO PRADO | | | ON FILE |
| RAMON QUINONES TORRES | | | ON FILE |
| RAMON QUINONES TORRES | | | ON FILE |
| RAMON QUINONES TORRES [RAMONITA TORRES CARRASQUILLO] | | | ON FILE |
| RAMON RAMICHE WALTON | | | ON FILE |
| RAMON RAMOS | | | ON FILE |
| RAMON RECALDE COLLANTE | | | ON FILE |
| RAMON RENE ESTEVEZ | | | ON FILE |
| RAMON REYNALDO GUZMAN MELO | | | ON FILE |
| RAMON RICARDO DE JANON RABAT | | | ON FILE |
| RAMON RIVERA | | | ON FILE |
| RAMON RODRIGUEZ | | | ON FILE |
| RAMON RODRIGUEZ | | | ON FILE |
| RAMON ROGELIO VALDES PANTOJA | | | ON FILE |
| RAMON RUBEN MONTENEGRO | | | ON FILE |
| RAMON RUIZ FLORENSA | | | ON FILE |
| RAMON RUIZ MAFRAN | | | ON FILE |
| RAMON SALVADOR OBREGON | | | ON FILE |
| RAMON SANCHEZ ALDEHUELA | | | ON FILE |
| RAMON SANCHEZ ROVIRA | | | ON FILE |
| RAMON SANTIAGO MARTINEZ | | | ON FILE |
| RAMON SCHREUDER | | | ON FILE |
| RAMON SEBASTIAAR MOSTERD | | | ON FILE |
| RAMON SPEKSCHOOR | | | ON FILE |
| RAMON SUAREZ | | | ON FILE |
| RAMON TAN | | | ON FILE |
| RAMON TEIXEIRA DIAS | | | ON FILE |
| RAMON TELLEZ PEREZ | | | ON FILE |
| RAMON TEUNISSEN | | | ON FILE |
| RAMON TIM BRIL | | | ON FILE |
| RAMON TIMMER | | | ON FILE |
| RAMON VALLS SINGLA | | | ON FILE |
| RAMON VAN VUGHT | | | ON FILE |
| RAMON VASQUEZ MANSILLA | | | ON FILE |
| RAMON WILHELMUS MARINUS JANSEN | | | ON FILE |
| RAMON YOHANNES WELDEMICAEL | | | ON FILE |
| RAMON ZAVALA | | | ON FILE |
| RAMON ZEHNDER | | | ON FILE |
| RAMONA ANDREA OLTEAN | | | ON FILE |
| RAMONA ANIA | | | ON FILE |
| RAMONA BUGA | | | ON FILE |
| RAMONA COJITA | | | ON FILE |
| RAMONA D TANNER | | | ON FILE |
| RAMONA ELENA IRIMIA | | | ON FILE |
| RAMONA ESTILISTA CHAVES | | | ON FILE |
| RAMONA FLORICA CUPSA | | | ON FILE |
| RAMONA GERBER | | | ON FILE |
| RAMONA HELENA MAJERCZAK | | | ON FILE |
| RAMONA IRENE DIAZ | | | ON FILE |
| RAMONA JULIA MEDINA | | | ON FILE |
| RAMONA LAURA DUMITRU | | | ON FILE |
| RAMONA LUCY PEARSON | | | ON FILE |
| RAMONA LYN NIEBRE UMAMPANG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAMONA MANUELA ROMER | | | ON FILE |
| RAMONA MONTENEGRO MEDINA | | | ON FILE |
| RAMONA OSSE | | | ON FILE |
| RAMONA PADILLA REBOLLAR | | | ON FILE |
| RAMONA RENATE ROBINSON | | | ON FILE |
| RAMONA RITA FERNANDEZ | | | ON FILE |
| RAMONA SOUSANIDOU | | | ON FILE |
| RAMONA TARANTINO | | | ON FILE |
| RAMONA TOTH | | | ON FILE |
| RAMONA VEGA AGUILAR | | | ON FILE |
| RAMONA VIERU | | | ON FILE |
| RAMONA WERNLI | | | ON FILE |
| RAMONDO SENERES | | | ON FILE |
| RAMONE A WILLIAMS | | | ON FILE |
| RAMONE ALFONSO VILLAMOR ZAFRA | | | ON FILE |
| RAMONI JIDE OLAYIWOLA | | | ON FILE |
| RAMONIMARRI KIDD | | | ON FILE |
| RAMONJ W CALS | | | ON FILE |
| RAMONPREET SINGH LAMBA | | | ON FILE |
| RAMOS ANDRADE THOMAS DARIO CIUDADANIA | | | ON FILE |
| RAMOS, TRUNSHEDDA | | | ON FILE |
| RAMOY AJANI MORGAN | | | ON FILE |
| RAMPHAN RITTERSHAUS | | | ON FILE |
| RAMPRASAD GOPICHANDRAN | | | ON FILE |
| RAMPRASAD JEMBU RAMAKRISHNAN | | | ON FILE |
| RAMPRASATH MUTHUVARATHAN | | | ON FILE |
| RAMSAMY RITCHIE | | | ON FILE |
| RAMSAN A YOUNATHAM | | | ON FILE |
| RAMSAY DAVILA | | | ON FILE |
| RAMSES ALMA | | | ON FILE |
| RAMSES CLIFFTEN PETER MARCO VRIJE | | | ON FILE |
| RAMSES E ALCAIDE | | | ON FILE |
| RAMSES FERNANDO PRADOCAMACHO | | | ON FILE |
| RAMSES GALLEGOS DE ANDA | | | ON FILE |
| RAMSES OLAF APARICIO | | | ON FILE |
| RAMSES REUBEN COTTLE | | | ON FILE |
| RAMSES SANCHEZ VAZQUEZ | | | ON FILE |
| RAMSES SCHWARZ | | | ON FILE |
| RAMSES SILLA | | | ON FILE |
| RAMSES SONNY FETALVERO DAGOY | | | ON FILE |
| RAMSES VAZQUEZ SALINAS | | | ON FILE |
| RAMSES WOUTER VAN ASSELT | | | ON FILE |
| RAMSEY ADAM ISSAC | | | ON FILE |
| RAMSEY ALHOSRI | | | ON FILE |
| RAMSEY ANTONIO CRUZ | | | ON FILE |
| RAMSEY CHASE ARCHIBALD | | | ON FILE |
| RAMSEY CHRISTOPHER MENZIES BEN-ACHOUR | | | ON FILE |
| RAMSEY EDWARD CLARK | | | ON FILE |
| RAMSEY ERIC ISMAILI | | | ON FILE |
| RAMSEY HANAFI | | | ON FILE |
| RAMSEY HARRIS CASTANEDA | | | ON FILE |
| RAMSEY JAMAL ALI | | | ON FILE |
| RAMSEY M TANTAWI | | | ON FILE |
| RAMSEY MARWAN RAMADAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAMSEY MICHAEL HAWN | | | ON FILE |
| RAMSEY OMAR NABAHANI | | | ON FILE |
| RAMSEY RAMIRO RANGEL | | | ON FILE |
| RAMSEY RIAD GHABRA | | | ON FILE |
| RAMSEY SHERIF NOAH | | | ON FILE |
| RAMSEY ZAKARIA | | | ON FILE |
| RAMSHAD PUZHANGARAYILLATH MAJEED | | | ON FILE |
| RAMSHARAN KAKANI | | | ON FILE |
| RAMSIN KAMO | | | ON FILE |
| RAMSIN SHAMOUNI | | | ON FILE |
| RAMSLS P M MERCELINA | | | ON FILE |
| RAMSUDAN MAN SINGH DONGOL | | | ON FILE |
| RAMSUNDAR KUNDU | | | ON FILE |
| RAMTIN DEHKHODA | | | ON FILE |
| RAMTIN SALAMAT | | | ON FILE |
| RAMU KANDEL | | | ON FILE |
| RAMU MARAGONI | | | ON FILE |
| RAMULA NAKAGOLO | | | ON FILE |
| RAMUNAS BAZEVICIUS | | | ON FILE |
| RAMUNAS JASAITIS | | | ON FILE |
| RAMUNAS PAKSTAS | | | ON FILE |
| RAMUNAS REZGIS | | | ON FILE |
| RAMUNCIO JOSE PINHEIRO | | | ON FILE |
| RAMUNE BAUSIENE | | | ON FILE |
| RAMUNE RASLAVICIUTE | | | ON FILE |
| RAMY ABDEL-KERIEM | | | ON FILE |
| RAMY ABOU ASSALI MARTINEZ | | | ON FILE |
| RAMY ALKHAWAM | | | ON FILE |
| RAMY ANTER AHMED | | | ON FILE |
| RAMY ANTER AHMED | | | ON FILE |
| RAMY ANTHONY NAJM | | | ON FILE |
| RAMY BERGUIGA | | | ON FILE |
| RAMY DAVID GARCIASOTO | | | ON FILE |
| RAMY EL KARMOUTY | | | ON FILE |
| RAMY HUSSEIN IBRAHIM | | | ON FILE |
| RAMY JOSEPH AZAR | | | ON FILE |
| RAMY KHASRAW POLUS KHOSHNAW | | | ON FILE |
| RAMY M NASRALLA | | | ON FILE |
| RAMY MILAD YACOUB HANNA | | | ON FILE |
| RAMY NASHED BASSELY SAID | | | ON FILE |
| RAMY S GEORGY | | | ON FILE |
| RAMY SAMY SAMIH FARAH | | | ON FILE |
| RAMY SAROUF | | | ON FILE |
| RAMY SAYED | | | ON FILE |
| RAMY SAYEDISMAILELSA ABDELFATTAH | | | ON FILE |
| RAMYA BOWRISETTI | | | ON FILE |
| RAMYA CHEEKIREDDI | | | ON FILE |
| RAMYA CHOWDARY NADELLA | | | ON FILE |
| RAMYA ELUMALAL | | | ON FILE |
| RAMYA NANDAKUMAR | | | ON FILE |
| RAMYA P | | | ON FILE |
| RAMYA RAJASHEKARAIAH | | | ON FILE |
| RAMYA RANI KALLURI | | | ON FILE |
| RAMYA S | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAMYA SRUTHI KADALI | | | ON FILE |
| RAMYAKUMARI RACHAVETI | | | ON FILE |
| RAMZAN MOHAMMED | | | ON FILE |
| RAMZEY SAM SHEHADEH | | | ON FILE |
| RAMZI ADEL MUASHER | | | ON FILE |
| RAMZI ADNAN GHURANI | | | ON FILE |
| RAMZI ALI OMER | | | ON FILE |
| RAMZI ANTHONY BAJES NASSAR | | | ON FILE |
| RAMZI AUDEH | | | ON FILE |
| RAMZI BALAA | | | ON FILE |
| RAMZI BOUMAZA | | | ON FILE |
| RAMZI CHAICH | | | ON FILE |
| RAMZI EMIN SOUIAI | | | ON FILE |
| RAMZI IBRAHIM ISMAILI | | | ON FILE |
| RAMZI KHALIL MOKDAD | | | ON FILE |
| RAMZI MUNIER ELKHURI | | | ON FILE |
| RAMZI NABIL SOUEID | | | ON FILE |
| RAMZI NIZAR EL YAFI | | | ON FILE |
| RAMZI RAYMOND SALAMEH | | | ON FILE |
| RAMZI SHAWKI RABBAT | | | ON FILE |
| RAMZI ZAKHARIA | | | ON FILE |
| RAMZI ZIDANI | | | ON FILE |
| RAMZI ZRIDA | | | ON FILE |
| RAMZY CHARLES KHABBAZ | | | ON FILE |
| RAMZY CHEHAB | | | ON FILE |
| RAMZY GIRGIS | | | ON FILE |
| RAMZY NABIL PHILIP GEORGY | | | ON FILE |
| RAN AN | | | ON FILE |
| RAN ASHLEY WEI | | | ON FILE |
| RAN CHEN | | | ON FILE |
| RAN GIVATI | | | ON FILE |
| RAN GIVATI | | | ON FILE |
| RAN GIVATI | | | ON FILE |
| RAN LI | | | ON FILE |
| RAN MAOR | | | ON FILE |
| RAN MAOR | | | ON FILE |
| RAN MAOR | | | ON FILE |
| RAN MAOR | | | ON FILE |
| RAN NAING TUN | | | ON FILE |
| RAN NEIGER | | | ON FILE |
| RAN NGOC KHANH VY | | | ON FILE |
| RAN PATABENDIGE CHANNA ARJUNA BANDUSENA | | | ON FILE |
| RAN PATABENDIGE NISALA MANEESHA BANDUSENA | | | ON FILE |
| RAN RYAN CHAD | | | ON FILE |
| RAN WANG | | | ON FILE |
| RAN YOSSEF | | | ON FILE |
| RAN ZHAO | | | ON FILE |
| RAN ZHUO | | | ON FILE |
| RANA AHMED ALI ALMUQWISHI | | | ON FILE |
| RANA BOTLANI-ESFAHANI | | | ON FILE |
| RANA MUHAMMAD AWAIS | | | ON FILE |
| RANA RIBEIRO | | | ON FILE |
| RANA RIBEIRO | | | ON FILE |
| RANA SAIKIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RANA SALLOUM | | | ON FILE |
| RANA WILLIAMSON | | | ON FILE |
| RANADEEP DAS | | | ON FILE |
| RANADEEP RAY | | | ON FILE |
| RANAE OAK ANDREWS | | | ON FILE |
| RANAJAY SEN | | | ON FILE |
| RANAJIT KUMAR RANA | | | ON FILE |
| RANAJIT SIL | | | ON FILE |
| RANALD LAM YUN SHAO | | | ON FILE |
| RANALDO ANTHONY WILLIAMS | | | ON FILE |
| RANALDO MORRIS DANIELS | | | ON FILE |
| RANAPURWALA RASIDABEN | | | ON FILE |
| RANARID SAHASHRA ULWIS HEWAGEI ABEYSOORIYA | | | ON FILE |
| RANASEELI BULUMULLA ARABE GEDARA | | | ON FILE |
| RANASINGHA ARACHCHIGE ISURU HANSAKA GUNARATHNA | | | ON FILE |
| RANASINGHALAGE GIMUTHU CHANUKA DHARMARATHNA | | | ON FILE |
| RANASINGHE ARACHCHIGE HANSI NISANSA RANASINGHE | | | ON FILE |
| RANASINGHE ARACHCHIGE SARANI MANAHARI RANASINGHE | | | ON FILE |
| RANASINGHE HANSAKA WISHWANATH | | | ON FILE |
| RANATHUNGA MUDIYANSELAGE KISHAN CHAMARA RANATHUNGA | | | ON FILE |
| RANATUNGA J K, RAJEEN Y R | | | ON FILE |
| RANAWAKA ACHCHIGE JAYAMUTHU MIYURUWAN | | | ON FILE |
| RANAWEERA IMANTHIKA KUSHANI | | | ON FILE |
| RANCE ALVIN WHITE | | | ON FILE |
| RANCE CHARLES MCEACHERN | | | ON FILE |
| RANCE E PEMBERTON | | | ON FILE |
| RANCE HUNTER MORGAN | | | ON FILE |
| RANCE WAYNE WINTERS | | | ON FILE |
| RANCEL GIOVANNI HERNANDEZ PALOMERA | | | ON FILE |
| RANCEL RAMOS | | | ON FILE |
| RANCEL VALERIO ALMONTE | | | ON FILE |
| RANCEN SCOTT WHEELER | | | ON FILE |
| RANCHHODBHAI PATEL | | | ON FILE |
| RANCHIGODA THARAKA ERANDATHI | | | ON FILE |
| RANCHUAN KUADNOK | | | ON FILE |
| RAND E WARD | | | ON FILE |
| RAND TRUXTEN SCHWENKE | | | ON FILE |
| RANDA MOHAMED TAWFIK MOHAMED MOHYELDEEN | | | ON FILE |
| RANDA OULID AISSA VILLARD | | | ON FILE |
| RANDAL ALLEN LILLY | | | ON FILE |
| RANDAL ANDREW ROUSE | | | ON FILE |
| RANDAL BRUCE QUESENBERRY | | | ON FILE |
| RANDAL DANIEL ADAMS | | | ON FILE |
| RANDAL DWAYNE HILL | | | ON FILE |
| RANDAL GOFFREY JORDAN | | | ON FILE |
| RANDAL JAMES MAUK | | | ON FILE |
| RANDAL KEITH KEMLING | | | ON FILE |
| RANDAL KEITH ROBINSON | | | ON FILE |
| RANDAL LEE DRIVER | | | ON FILE |
| RANDAL LEE PETERSEN | | | ON FILE |
| RANDAL O SALARS | | | ON FILE |
| RANDAL RICHARD FRUTH | | | ON FILE |
| RANDAL ROWLAND | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RANDAL SCOTT PENNINGTON | | | ON FILE |
| RANDAL SCOTT RITCHIE | | | ON FILE |
| RANDAL STUART ROBINSON | | | ON FILE |
| RANDAL THILLEMAN | | | ON FILE |
| RANDAL VENTURA REVI PEREZ | | | ON FILE |
| RANDAL WARWICK WOOD | | | ON FILE |
| RANDAL WOOD | | | ON FILE |
| RANDALL  FLANNERY | | | ON FILE |
| RANDALL A FLOURNOY | | | ON FILE |
| RANDALL A HALL | | | ON FILE |
| RANDALL ALAIMO | | | ON FILE |
| RANDALL ALEXANDER BEIER | | | ON FILE |
| RANDALL ALLAN DAVIS | | | ON FILE |
| RANDALL ARLIS CRANE | | | ON FILE |
| RANDALL ARTHUR OLSON | | | ON FILE |
| RANDALL BANKS LEE | | | ON FILE |
| RANDALL BERTRAM WEAVER | | | ON FILE |
| RANDALL BRACE JORGENSEN | | | ON FILE |
| RANDALL BRANT BARTON | | | ON FILE |
| RANDALL BUTLER | | | ON FILE |
| RANDALL C BROWN | | | ON FILE |
| RANDALL C STIEBEN | | | ON FILE |
| RANDALL CESPEDES VILLALOBOS | | | ON FILE |
| RANDALL CHARLES NEFDT | | | ON FILE |
| RANDALL CLARENCE BLEICK | | | ON FILE |
| RANDALL CLARK HASSON | | | ON FILE |
| RANDALL COLLIER | | | ON FILE |
| RANDALL COULTER | | | ON FILE |
| RANDALL COUNSMAN JR | | | ON FILE |
| RANDALL CROCKETT | | | ON FILE |
| RANDALL CURT HOFFMAN | | | ON FILE |
| RANDALL D DE RAIMO | | | ON FILE |
| RANDALL D HUNT | | | ON FILE |
| RANDALL DANE CHRONISTER | | | ON FILE |
| RANDALL DAVID KAUFMAN | | | ON FILE |
| RANDALL DAVID MERCIER | | | ON FILE |
| RANDALL DAVID ROBERTS | | | ON FILE |
| RANDALL DEAN DEUR | | | ON FILE |
| RANDALL DEAN DORFF | | | ON FILE |
| RANDALL DEHETRE | | | ON FILE |
| RANDALL DOUGLAS RABIDEAU | | | ON FILE |
| RANDALL DOUGLASS SCOTT | | | ON FILE |
| RANDALL DUANE PASSENO | | | ON FILE |
| RANDALL DUANE PASSENO | | | ON FILE |
| RANDALL DWAYNE BYERS | | | ON FILE |
| RANDALL EDWIN TOKAR | | | ON FILE |
| RANDALL ERIC ZWEZ | | | ON FILE |
| RANDALL ERIC ZWEZ | | | ON FILE |
| RANDALL EUGENE BARNETT | | | ON FILE |
| RANDALL EUGENE WEIKART | | | ON FILE |
| RANDALL GABRIEL BEHRENDT | | | ON FILE |
| RANDALL GARY YOUNG | | | ON FILE |
| RANDALL GENE DEAL | | | ON FILE |
| RANDALL GENE ERWAY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RANDALL GENE HODO | | | ON FILE |
| RANDALL GENNICK | | | ON FILE |
| RANDALL GERARDO SAENZ UMANA | | | ON FILE |
| RANDALL GRANT VILLANUEVA | | | ON FILE |
| RANDALL H MILLER | | | ON FILE |
| RANDALL HALL | | | ON FILE |
| RANDALL HARRIS | | | ON FILE |
| RANDALL HARRIS KRONGARD | | | ON FILE |
| RANDALL HO KIN LEE | | | ON FILE |
| RANDALL HOMER OWENS | | | ON FILE |
| RANDALL HUGHES | | | ON FILE |
| RANDALL JACOB WEITZEL | | | ON FILE |
| RANDALL JAMES BARRES | | | ON FILE |
| RANDALL JAMES CLEMONS | | | ON FILE |
| RANDALL JAMES ELLIOTT | | | ON FILE |
| RANDALL JAMES HENDERSON | | | ON FILE |
| RANDALL JAMES II CRADDOCK | | | ON FILE |
| RANDALL JAMES KEENER | | | ON FILE |
| RANDALL JAMES KENDER | | | ON FILE |
| RANDALL JASON JUSTUS | | | ON FILE |
| RANDALL JASON LANDAU | | | ON FILE |
| RANDALL JAVAN BALKCOM | | | ON FILE |
| RANDALL JAY CLEMENS | | | ON FILE |
| RANDALL JAY NEYMEIYER | | | ON FILE |
| RANDALL JEFFREY HANSEN | | | ON FILE |
| RANDALL JEROME WHITE JR | | | ON FILE |
| RANDALL JOEL HIRSCH | | | ON FILE |
| RANDALL JOHN BECK | | | ON FILE |
| RANDALL JOHN BROOKS | | | ON FILE |
| RANDALL JOHN PETTIT | | | ON FILE |
| RANDALL JOHN SEGARS | | | ON FILE |
| RANDALL JON HASTINGS | | | ON FILE |
| RANDALL JOSEPH BABIN | | | ON FILE |
| RANDALL JOSEPH VANEK | | | ON FILE |
| RANDALL K DREW | | | ON FILE |
| RANDALL K ROSE | | | ON FILE |
| RANDALL K WILSON | | | ON FILE |
| RANDALL KEITH SKOLNIK | | | ON FILE |
| RANDALL KEITH TOWNS | | | ON FILE |
| RANDALL KENNETH BARNES | | | ON FILE |
| RANDALL L LARSEN | | | ON FILE |
| RANDALL L MALLER | | | ON FILE |
| RANDALL LAWRENCE LARSEN | | | ON FILE |
| RANDALL LEE DEAN | | | ON FILE |
| RANDALL LEE FAUSAK | | | ON FILE |
| RANDALL LEE JENSEN | | | ON FILE |
| RANDALL LEE MAAS | | | ON FILE |
| RANDALL LEE PRITCHETT | | | ON FILE |
| RANDALL LEE RINTALA | | | ON FILE |
| RANDALL LEE YOST | | | ON FILE |
| RANDALL LEKAN | | | ON FILE |
| RANDALL LEMARK HICKS | | | ON FILE |
| RANDALL LEVI COFFMAN | | | ON FILE |
| RANDALL LEWIS DEMOVILLE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RANDALL MALCOLM WISINGER | | | ON FILE |
| RANDALL MARK DENNIS | | | ON FILE |
| RANDALL MARTIN CHAN A SHING | | | ON FILE |
| RANDALL MCALLEN ROGERS | | | ON FILE |
| RANDALL MELVIN PHIPPS JR-JOHNSTON | | | ON FILE |
| RANDALL MICHAEL POWELL | | | ON FILE |
| RANDALL MICHAEL ROBBINS | | | ON FILE |
| RANDALL MORGAN PRATT | | | ON FILE |
| RANDALL NARCISO WINKLAAR | | | ON FILE |
| RANDALL NEAL WEGENER | | | ON FILE |
| RANDALL P BARRY | | | ON FILE |
| RANDALL P GERRANS | | | ON FILE |
| RANDALL PHILLIP BREEN | | | ON FILE |
| RANDALL PRASAD | | | ON FILE |
| RANDALL QUONTES PRIDE | | | ON FILE |
| RANDALL R KIRK | | | ON FILE |
| RANDALL R LALONDE | | | ON FILE |
| RANDALL R PHILLIPS | | | ON FILE |
| RANDALL RAY BAKER | | | ON FILE |
| RANDALL RAY KLEINMAN | | | ON FILE |
| RANDALL RAYMOND RISTOW | | | ON FILE |
| RANDALL RAYMOND SWINDELL | | | ON FILE |
| RANDALL REED RATSCH | | | ON FILE |
| RANDALL REX GIFFORD | | | ON FILE |
| RANDALL REX RIDER | | | ON FILE |
| RANDALL RICHARD JOHNSON | | | ON FILE |
| RANDALL RUIZ | | | ON FILE |
| RANDALL RYAN FULKERSON | | | ON FILE |
| RANDALL RYAN RUSSELL | | | ON FILE |
| RANDALL S ADAMS | | | ON FILE |
| RANDALL S ROGERS | | | ON FILE |
| RANDALL S SUSSKIND | | | ON FILE |
| RANDALL SCOTT BOLL | | | ON FILE |
| RANDALL SCOTT KLINGLER | | | ON FILE |
| RANDALL SCOTT MCGEHEE | | | ON FILE |
| RANDALL SCOTT SHIVER | | | ON FILE |
| RANDALL SCOTT STANLEY | | | ON FILE |
| RANDALL SCOTT TRZASKA | | | ON FILE |
| RANDALL SCOTT UBERECKEN | | | ON FILE |
| RANDALL SCOTT WASOBA | | | ON FILE |
| RANDALL SCOTT WILLIAMS | | | ON FILE |
| RANDALL SCOTT WRIGHT | | | ON FILE |
| RANDALL SEAY | | | ON FILE |
| RANDALL SEIJI MORIOKA | | | ON FILE |
| RANDALL SHANE MUNDEE | | | ON FILE |
| RANDALL SHANE WRIGHT | | | ON FILE |
| RANDALL SIMON MATHIAS | | | ON FILE |
| RANDALL STEELE SMITH | | | ON FILE |
| RANDALL STEPHEN DISSELKOEN | | | ON FILE |
| RANDALL STEPHEN MONDS | | | ON FILE |
| RANDALL T KRBEC | | | ON FILE |
| RANDALL TAUFETEE | | | ON FILE |
| RANDALL THOMAS BOGLE | | | ON FILE |
| RANDALL THURSTON PELKEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RANDALL TRUMAN ZIMMERMAN | | | ON FILE |
| RANDALL TYLER NAGLE | | | ON FILE |
| RANDALL VAN STEED | | | ON FILE |
| RANDALL WADE SOUTHERN | | | ON FILE |
| RANDALL WALKER BOYD | | | ON FILE |
| RANDALL WAYNE BROWNE | | | ON FILE |
| RANDALL WAYNE GRIP | | | ON FILE |
| RANDALL WAYNE TROUPE | | | ON FILE |
| RANDALL WESLEY LOWE | | | ON FILE |
| RANDALL WILLIAM BLACKBURN | | | ON FILE |
| RANDALL WILLIAM BLITZ | | | ON FILE |
| RANDALL YASUO FUJINAKA | | | ON FILE |
| RANDALL ZUCCALMAGLIO | | | ON FILE |
| RANDANDOLPH PATTERSON | | | ON FILE |
| RANDAR NARME | | | ON FILE |
| RANDD HOLDING LLC | | | ON FILE |
| RANDEE MICHELLE SKIDMORE | | | ON FILE |
| RANDEE RYNEE LINDEMAN | | | ON FILE |
| RANDEEP NIJJAR | | | ON FILE |
| RANDEEP SINGH | | | ON FILE |
| RANDEEP SINGH BAJWA | | | ON FILE |
| RANDEEP SINGH CHAHAL | | | ON FILE |
| RANDEL BRADLEY SUMMERS | | | ON FILE |
| RANDEL BROWN | | | ON FILE |
| RANDEL BROWN CRYPTO VENTURES LLC | | | ON FILE |
| RANDEL J GORDON | | | ON FILE |
| RANDELL DIGDIGAN BUENAFLOR | | | ON FILE |
| RANDELL GANCHUA | | | ON FILE |
| RANDELL GANCHUA | | | ON FILE |
| RANDELL JACKMORISE TURNER | | | ON FILE |
| RANDELL JON BONGATO | | | ON FILE |
| RANDELL LYLE BACON | | | ON FILE |
| RANDELL ONEIL ALDERSON | | | ON FILE |
| RANDELL, CLARICE | | | ON FILE |
| RANDI FISHER | | | ON FILE |
| RANDI JANE BOST | | | ON FILE |
| RANDI LAUREN CUSTODIO | | | ON FILE |
| RANDI LEIGH CURLING | | | ON FILE |
| RANDI LEVENSTEIN | | | ON FILE |
| RANDI LYNN SILVERHARDT | | | ON FILE |
| RANDI MARIE TERRY | | | ON FILE |
| RANDI NICOLE EITZMAN | | | ON FILE |
| RANDI RUDDY | | | ON FILE |
| RANDI WALD BASS | | | ON FILE |
| RANDIE LEON HARMS | | | ON FILE |
| RANDIKA KAHATAPITIYA KAHATAPITIYA PATHIRANNELAGE AMILA | | | ON FILE |
| RANDIKA SASMINI GABADAGE DONA | | | ON FILE |
| RANDIKA SOORIYA PATHIRANALAGE SAMITH | | | ON FILE |
| RANDIMA DILSHAN KONASINGHA ARACHCHIGE | | | ON FILE |
| RANDIP SINGH BAINS | | | ON FILE |
| RANDLE JR, ADRIAN | | | ON FILE |
| RANDO ROTENBERG | | | ON FILE |
| RANDOL WEBB HOOPER II | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RANDOLF JAKOB KARD GERMING | | | ON FILE |
| RANDOLFRICH CASTOR CHUA | | | ON FILE |
| RANDOLPH A HOUCK | | | ON FILE |
| RANDOLPH ALEJANDRO MENDOZA | | | ON FILE |
| RANDOLPH ANDREW MILLERTAYLOR | | | ON FILE |
| RANDOLPH AYALA CALABIO | | | ON FILE |
| RANDOLPH BEN CLYMER | | | ON FILE |
| RANDOLPH BENNIE LITWIN | | | ON FILE |
| RANDOLPH BRANHAM OSWALT | | | ON FILE |
| RANDOLPH BRENDON MC KELVEY | | | ON FILE |
| RANDOLPH CARROLL | | | ON FILE |
| RANDOLPH CHRISTOPHER ANTUNEZ ALVAREZ | | | ON FILE |
| RANDOLPH COLIN MULDER | | | ON FILE |
| RANDOLPH CORTES ANDERSON | | | ON FILE |
| RANDOLPH CURAY ERIBAL | | | ON FILE |
| RANDOLPH DALE JACQUES | | | ON FILE |
| RANDOLPH DAMEUS | | | ON FILE |
| RANDOLPH DAVIS | | | ON FILE |
| RANDOLPH DEOAN PATTERSON | | | ON FILE |
| RANDOLPH ENRICO DAVILA | | | ON FILE |
| RANDOLPH GRAHAM RUSS | | | ON FILE |
| RANDOLPH HUNTER HAWES | | | ON FILE |
| RANDOLPH I JAHNKE | | | ON FILE |
| RANDOLPH JAMES EVANS HILL | | | ON FILE |
| RANDOLPH JASEN RODRIGUEZ | | | ON FILE |
| RANDOLPH JAY TUCKER | | | ON FILE |
| RANDOLPH JOHN MAMBRE | | | ON FILE |
| RANDOLPH JOHN SPANO | | | ON FILE |
| RANDOLPH LAWRENCE EBY | | | ON FILE |
| RANDOLPH LAYUG REYES | | | ON FILE |
| RANDOLPH LEE SULLIVAN | | | ON FILE |
| RANDOLPH LLOYD JR LEMON | | | ON FILE |
| RANDOLPH NATHAN DOYER | | | ON FILE |
| RANDOLPH OSWALDO JUNIOR RICHARDSON | | | ON FILE |
| RANDOLPH PAOLO RODRIGUEZ REYES | | | ON FILE |
| RANDOLPH PISANO | | | ON FILE |
| RANDOLPH RABOY | | | ON FILE |
| RANDOLPH S SHAW | | | ON FILE |
| RANDOLPH SAMUEL CORT | | | ON FILE |
| RANDOLPH SCOTT EHMAN | | | ON FILE |
| RANDOLPH SCOTT TALLMAN | | | ON FILE |
| RANDOLPH SCRANTON PIERCE | | | ON FILE |
| RANDOLPH SCRANTON PIERCE | | | ON FILE |
| RANDOLPH SPENCER BENOIT | | | ON FILE |
| RANDOLPH STUART SERGENT | | | ON FILE |
| RANDOLPH TED HALL JR | | | ON FILE |
| RANDOLPH THOMAS BORRERO | | | ON FILE |
| RANDOLPH WAYNE PARSONS JR | | | ON FILE |
| RANDOLPH WILLIAM JOSEPH CHRISTENSEN | | | ON FILE |
| RANDOLPH WILLIAM WALTERS | | | ON FILE |
| RANDOLPH WRIGHT | | | ON FILE |
| RANDON CARL JENKINS | | | ON FILE |
| RANDON ROY WEATHERSTON | | | ON FILE |
| RANDON SCOTT ANDERSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RANDRAIZ YAKIN WHARTON | | | ON FILE |
| RANDRU MIYOGA | | | ON FILE |
| RANDUNU HASALA GEETH PEIRIS THELGE | | | ON FILE |
| RANDY  BARBE | | | ON FILE |
| RANDY  BOCELLI | | | ON FILE |
| RANDY  SCHRIEWER | | | ON FILE |
| RANDY A DAVID | | | ON FILE |
| RANDY A SPEEG | | | ON FILE |
| RANDY A STEWART | | | ON FILE |
| RANDY ALAN BEAN | | | ON FILE |
| RANDY ALAN DIZITSER | | | ON FILE |
| RANDY ALAN FIFE | | | ON FILE |
| RANDY ALAN GUSSIN | | | ON FILE |
| RANDY ALAN MILLS | | | ON FILE |
| RANDY ALAN NEAD | | | ON FILE |
| RANDY ALAN NEAD | | | ON FILE |
| RANDY ALAN PAVLIK | | | ON FILE |
| RANDY ALBERT DERR | | | ON FILE |
| RANDY ALESSIO | | | ON FILE |
| RANDY ALEXIS | | | ON FILE |
| RANDY ALLEN CARTER | | | ON FILE |
| RANDY ALLEN JENSON | | | ON FILE |
| RANDY ALLEN JONELL | | | ON FILE |
| RANDY ALMIRANEZ ANGARA | | | ON FILE |
| RANDY AMIR ABDOU | | | ON FILE |
| RANDY ANDREW RODRIGUEZ | | | ON FILE |
| RANDY ANFT | | | ON FILE |
| RANDY ANGELES | | | ON FILE |
| RANDY ANTHONY WAGENAAR | | | ON FILE |
| RANDY AQUINO | | | ON FILE |
| RANDY ATHE MEEKS | | | ON FILE |
| RANDY B BRILES | | | ON FILE |
| RANDY B MOMPREMIER | | | ON FILE |
| RANDY BACALLA GARTH | | | ON FILE |
| RANDY BELFONTE BECKHAM | | | ON FILE |
| RANDY BIN SELIM LIM MING POH | | | ON FILE |
| RANDY BISHOP HILL | | | ON FILE |
| RANDY BLAKE THOMPSON | | | ON FILE |
| RANDY BOYDIE MARAJ | | | ON FILE |
| RANDY BRIAN KLOSS | | | ON FILE |
| RANDY BUI | | | ON FILE |
| RANDY BUSTAMANTE CIRIANO | | | ON FILE |
| RANDY C CHIA | | | ON FILE |
| RANDY CANDRAJAYA | | | ON FILE |
| RANDY CARL LORENSEN | | | ON FILE |
| RANDY CHARLES JIRSA | | | ON FILE |
| RANDY CHARLES MANCHERIAN | | | ON FILE |
| RANDY CHRISTIAAN OLDENZIEL | | | ON FILE |
| RANDY CHU | | | ON FILE |
| RANDY COLON | | | ON FILE |
| RANDY D ELPIDIO | | | ON FILE |
| RANDY D SHAY | | | ON FILE |
| RANDY DALE WAGGONER | | | ON FILE |
| RANDY DANHOUR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RANDY DAVID HYATT | | | ON FILE |
| RANDY DE LA ROSA | | | ON FILE |
| RANDY DE LOS REYES JUANTA | | | ON FILE |
| RANDY DEAN FERGUSON | | | ON FILE |
| RANDY DEMETRIUS JOHNSON | | | ON FILE |
| RANDY DENG | | | ON FILE |
| RANDY DEWAYNE JR HANCE | | | ON FILE |
| RANDY DIANGCO ARISTON | | | ON FILE |
| RANDY DINH NGUYEN | | | ON FILE |
| RANDY DOUGLAS CLARK | | | ON FILE |
| RANDY EARL ALDEN | | | ON FILE |
| RANDY EDDIE LEO SHEEHAN | | | ON FILE |
| RANDY ERIC TRENT | | | ON FILE |
| RANDY EVAN HIPPER | | | ON FILE |
| RANDY EVERETTE PASTRANA | | | ON FILE |
| RANDY F BRUIJNINCKX | | | ON FILE |
| RANDY FANOUS | | | ON FILE |
| RANDY FRILLES AMANDY | | | ON FILE |
| RANDY FUNG | | | ON FILE |
| RANDY G BURGZORG | | | ON FILE |
| RANDY G SCHEID | | | ON FILE |
| RANDY GABRIEL SOLA FLORES | | | ON FILE |
| RANDY GENE HICKEY | | | ON FILE |
| RANDY GEORGE REITEN | | | ON FILE |
| RANDY GIOVANNI SOLIS | | | ON FILE |
| RANDY GLEN HAMMONS | | | ON FILE |
| RANDY GLENN CALESKIE | | | ON FILE |
| RANDY GOMEZ | | | ON FILE |
| RANDY GONZALES | | | ON FILE |
| RANDY GONZALEZ | | | ON FILE |
| RANDY H LARSEN | | | ON FILE |
| RANDY HALDANE LOCK | | | ON FILE |
| RANDY HATTAB | | | ON FILE |
| RANDY HENRY LOCKSTEDT | | | ON FILE |
| RANDY HORN | | | ON FILE |
| RANDY HOWARD JR | | | ON FILE |
| RANDY HU | | | ON FILE |
| RANDY J BENDER | | | ON FILE |
| RANDY J BREMMER | | | ON FILE |
| RANDY J DUFOUR | | | ON FILE |
| RANDY J GORDON | | | ON FILE |
| RANDY J RODRIGUEZ | | | ON FILE |
| RANDY J SOIKA | | | ON FILE |
| RANDY J STOCCO | | | ON FILE |
| RANDY J WALKER | | | ON FILE |
| RANDY JAMES ALBANESE | | | ON FILE |
| RANDY JAMES DUNLUCK | | | ON FILE |
| RANDY JAMES MASKELL | | | ON FILE |
| RANDY JAMES MITTS | | | ON FILE |
| RANDY JAMES OSIER | | | ON FILE |
| RANDY JAMES PARLIER | | | ON FILE |
| RANDY JAMES PAWLOWSKI | | | ON FILE |
| RANDY JAP | | | ON FILE |
| RANDY JARED ROSA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RANDY JASON ROGERS | | | ON FILE |
| RANDY JAY SMITH | | | ON FILE |
| RANDY JEFF THORNTON | | | ON FILE |
| RANDY JEVONTE BUMPERS | | | ON FILE |
| RANDY JOE MCLAUGHLIN | | | ON FILE |
| RANDY JOHANNES MOSSELMAN | | | ON FILE |
| RANDY JOHANNIS PIETER WATTILETE | | | ON FILE |
| RANDY JOHN LAVALLEE | | | ON FILE |
| RANDY JON BRAZIE | | | ON FILE |
| RANDY JONATHAN TOMLIN | | | ON FILE |
| RANDY JOSEPH CARBONE | | | ON FILE |
| RANDY JOSEPH CARBONE | | | ON FILE |
| RANDY JOSHUA WILLIAMS | | | ON FILE |
| RANDY JR CHRISP | | | ON FILE |
| RANDY KEIKIOKAUAI LABANON | | | ON FILE |
| RANDY KOFI SENYO | | | ON FILE |
| RANDY L AINSWORTH | | | ON FILE |
| RANDY L VAN OOR | | | ON FILE |
| RANDY LAM | | | ON FILE |
| RANDY LANCE JR STANLEY | | | ON FILE |
| RANDY LANCE MURPHY | | | ON FILE |
| RANDY LAWRENCE SARINAS | | | ON FILE |
| RANDY LAYNE OLSEN | | | ON FILE |
| RANDY LEE AHRENS | | | ON FILE |
| RANDY LEE ALEXANDER | | | ON FILE |
| RANDY LEE CARRIS | | | ON FILE |
| RANDY LEE EDWARDS | | | ON FILE |
| RANDY LEE ERICKSON | | | ON FILE |
| RANDY LEE GILMAN | | | ON FILE |
| RANDY LEE PRATT | | | ON FILE |
| RANDY LEE RAMOS | | | ON FILE |
| RANDY LEE SANDFORD | | | ON FILE |
| RANDY LEE SHANKLE II | | | ON FILE |
| RANDY LEWIS | | | ON FILE |
| RANDY LILJEROS | | | ON FILE |
| RANDY LIM | | | ON FILE |
| RANDY LUU | | | ON FILE |
| RANDY M ALBERT | | | ON FILE |
| RANDY M SANCHEZ CALCANO | | | ON FILE |
| RANDY MANGALINDAN | | | ON FILE |
| RANDY MARC C BOVE | | | ON FILE |
| RANDY MARK BENHAM | | | ON FILE |
| RANDY MARK RATHBUN | | | ON FILE |
| RANDY MARKS | | | ON FILE |
| RANDY MARLON DANIEL | | | ON FILE |
| RANDY MEL CALPE | | | ON FILE |
| RANDY MICHAEL CAREY | | | ON FILE |
| RANDY MICHAEL GILLEY | | | ON FILE |
| RANDY MICHAEL MANEK | | | ON FILE |
| RANDY MICHAEL OUELLETTE | | | ON FILE |
| RANDY MICHAEL POWERS | | | ON FILE |
| RANDY MICHAEL SHEFFIELD | | | ON FILE |
| RANDY MILTON GRIFFIN | | | ON FILE |
| RANDY MILTON GRIFFIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RANDY MITCHELL DEAN | | | ON FILE |
| RANDY MOMANYI NYAGWAYA | | | ON FILE |
| RANDY MORA | | | ON FILE |
| RANDY MORTA SAN PASCUAL | | | ON FILE |
| RANDY MOYA HERNANDEZ | | | ON FILE |
| RANDY N FABIAN | | | ON FILE |
| RANDY NGUYEN DANG | | | ON FILE |
| RANDY NICHOLAS ILMER | | | ON FILE |
| RANDY NICHOLAS LESIASEL | | | ON FILE |
| RANDY NORRIS WILLIAMS | | | ON FILE |
| RANDY NYECHE-WOLUCHOR | | | ON FILE |
| RANDY OMOESIRI AMUNA | | | ON FILE |
| RANDY OWEN SIMPSON | | | ON FILE |
| RANDY PARK | | | ON FILE |
| RANDY PETER AYALA | | | ON FILE |
| RANDY PIPER | | | ON FILE |
| RANDY POLITANO CARREON | | | ON FILE |
| RANDY QUADE GOINS | | | ON FILE |
| RANDY R ENSZ | | | ON FILE |
| RANDY R RAMOS | | | ON FILE |
| RANDY R RODRIGUEZ | | | ON FILE |
| RANDY RAMIREZ | | | ON FILE |
| RANDY RAMOS | | | ON FILE |
| RANDY RANDY | | | ON FILE |
| RANDY RAYMOND BUTTS | | | ON FILE |
| RANDY RENARLDO GRANT | | | ON FILE |
| RANDY RICHARD WEBB | | | ON FILE |
| RANDY RINCON | | | ON FILE |
| RANDY RODRIGUEZ | | | ON FILE |
| RANDY RODRIGUEZSANCHEZ | | | ON FILE |
| RANDY RONALD JOHN | | | ON FILE |
| RANDY ROY RICK | | | ON FILE |
| RANDY RUDY J VAN KERREBROECK | | | ON FILE |
| RANDY RUDY RAMOS | | | ON FILE |
| RANDY RYAN NOEL MATHEWS | | | ON FILE |
| RANDY RYESHAWN WILSON JR | | | ON FILE |
| RANDY S MCCLISH | | | ON FILE |
| RANDY S PORTER JR | | | ON FILE |
| RANDY S THEBEAU | | | ON FILE |
| RANDY SAMUEL DARON | | | ON FILE |
| RANDY SANVICENTE CRISTOBAL | | | ON FILE |
| RANDY SCHALLER | | | ON FILE |
| RANDY SCHIMANSKI | | | ON FILE |
| RANDY SCOTT LENTZ | | | ON FILE |
| RANDY SCOTT MEADOR | | | ON FILE |
| RANDY SEAN HUOLIHAN | | | ON FILE |
| RANDY SHEK HON CHOW | | | ON FILE |
| RANDY SMITS | | | ON FILE |
| RANDY SON | | | ON FILE |
| RANDY SON | | | ON FILE |
| RANDY STEVEN KART | | | ON FILE |
| RANDY SULT | | | ON FILE |
| RANDY T NGUYEN | | | ON FILE |
| RANDY T NGUYEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RANDY TELLEZ | | | ON FILE |
| RANDY THEODORUS FREDERICUS BAKKER | | | ON FILE |
| RANDY THI BACDI | | | ON FILE |
| RANDY THOMAS CAMASSO | | | ON FILE |
| RANDY TOMLINSON | | | ON FILE |
| RANDY TONY ALLEN WATFORD | | | ON FILE |
| RANDY TORRANCE WILSON | | | ON FILE |
| RANDY TREVINO ALMEIDA | | | ON FILE |
| RANDY UNGERSMA | | | ON FILE |
| RANDY VAN ALLEN | | | ON FILE |
| RANDY VAN DE VELDE | | | ON FILE |
| RANDY VERNON BOETZEL | | | ON FILE |
| RANDY VIMAL MOTILAL | | | ON FILE |
| RANDY WALKER JEPPESEN | | | ON FILE |
| RANDY WAYLON CLARKE | | | ON FILE |
| RANDY WERNER NEUFELD | | | ON FILE |
| RANDY WHEATON | | | ON FILE |
| RANDY WILLEM RIGTERS | | | ON FILE |
| RANDY WILLIAM BODZIAK | | | ON FILE |
| RANDY WILLIAM FELTEN | | | ON FILE |
| RANDY WILLIAMS | | | ON FILE |
| RANDY YATE FIOTIFIOTI | | | ON FILE |
| RANDYJAN CADDALI CALETENA | | | ON FILE |
| RANE DJOEMIRAN NGALIMAN | | | ON FILE |
| RANE MICHAEL RUIZ | | | ON FILE |
| RANE PATRICK SQUIRES | | | ON FILE |
| RANEC JAMES HIGHET | | | ON FILE |
| RANEE ROSALIE ZELLER | | | ON FILE |
| RANEL PAJARDO TENCHAVEZ | | | ON FILE |
| RANELYN PENOLIAR SANTOS | | | ON FILE |
| RANEY KIM BOULTON | | | ON FILE |
| RANFEI LUO | | | ON FILE |
| RANG LI | | | ON FILE |
| RANGA JAYASIRI PREMARATNA | | | ON FILE |
| RANGA JAYAWARDENA | | | ON FILE |
| RANGA R SINGIREDDY | | | ON FILE |
| RANGANATH PRASANNA LEKKANHALLI KRISHNA MURTHY | | | ON FILE |
| RANGANATHA K B | | | ON FILE |
| RANGANATHA KB | | | ON FILE |
| RANGANATHA PRATAP ANKALA | | | ON FILE |
| RANGANATHA REDDY BUCHAIAHGARI | | | ON FILE |
| RANGARAJAN RAMANUJAM | | | ON FILE |
| RANGASUDHAGAR RADHAKRISHNAN | | | ON FILE |
| RANGEL SERGEEV MASARLIEV | | | ON FILE |
| RANGELO CHANG TOMAS | | | ON FILE |
| RANGER DELPHIS CHENORE | | | ON FILE |
| RANGER MARIA | | | ON FILE |
| RANGGA PERMANA PUTRA | | | ON FILE |
| RANGGA PERMANA PUTRA | | | ON FILE |
| RANGGASWARA MANDRA | | | ON FILE |
| RANGI HOAIA JEWEL RANUI | | | ON FILE |
| RANGI RAENADA ALOFA GAVET | | | ON FILE |
| RANGSAN VIWATPANAHCHAT | | | ON FILE |
| RANHAWADI DURAYALAGE DANANJAYA KAVISHKA DILSHAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RANI ARJUNAN | | | ON FILE |
| RANI BALDURSSON | | | ON FILE |
| RANI BALU | | | ON FILE |
| RANI BOPANNA | | | ON FILE |
| RANI DEVI | | | ON FILE |
| RANI HASSAN | | | ON FILE |
| RANI HATIM SALOHA | | | ON FILE |
| RANI KAUR KAHI | | | ON FILE |
| RANI MURUGAN | | | ON FILE |
| RANI NULL | | | ON FILE |
| RANI NULL | | | ON FILE |
| RANI RAJENDRAN | | | ON FILE |
| RANI RAJENDRAN | | | ON FILE |
| RANI WARD | | | ON FILE |
| RANIA AGAMOU | | | ON FILE |
| RANIA AKRAM JAMEEL ABDULLA HUBEISHI | | | ON FILE |
| RANIA BEN MANSOURA | | | ON FILE |
| RANIA DARWISYAH BINTI MOHAMAD ZAFUAN SUBHI | | | ON FILE |
| RANIA TAWFIK | | | ON FILE |
| RANIE ESPANOL | | | ON FILE |
| RANIEL PINTO | | | ON FILE |
| RANIELMA MARIA DA SILVA | | | ON FILE |
| RANIER ALEXANDER PAGE | | | ON FILE |
| RANIER CHUNG PABILONA | | | ON FILE |
| RANIERA ARAMEINA HEI HEI | | | ON FILE |
| RANIERA RORERT JACOB TANE | | | ON FILE |
| RANIERI DE MATTOS | | | ON FILE |
| RANIERI GALASSO | | | ON FILE |
| RANIERO CARSETTI | | | ON FILE |
| RANIL MALITH FERNANDO | | | ON FILE |
| RANIL S GAJANAYAKA | | | ON FILE |
| RANIL SYLVESTER JACOB | | | ON FILE |
| RANIN KAZEMI | | | ON FILE |
| RANISA HADI SUTJIPTO | | | ON FILE |
| RANISHA LASHA JONES | | | ON FILE |
| RANISHA NICOLE STRICKLAND | | | ON FILE |
| RANIT SENGUPTA | | | ON FILE |
| RANITGEET DUBEY | | | ON FILE |
| RANIYA MOHAMMED SULAIMAN | | | ON FILE |
| RANIZAR BTE RIDWAN | | | ON FILE |
| RANJAN B S | | | ON FILE |
| RANJAN CHOUDHARY | | | ON FILE |
| RANJAN DEHURI | | | ON FILE |
| RANJAN GOWSIGATHARAN | | | ON FILE |
| RANJAN KUMAR SHARMA | | | ON FILE |
| RANJAN SAHU | | | ON FILE |
| RANJAN VILAKHE | | | ON FILE |
| RANJAN WAIDYASEKERA WEERASINGHE WITHANAGE | | | ON FILE |
| RANJANA DAS BELMANNU RAMAMOHAN | | | ON FILE |
| RANJANA DHARMARAJ | | | ON FILE |
| RANJANA KARKI | | | ON FILE |
| RANJANA PANDEY | | | ON FILE |
| RANJANA RAJNIKANT VARIA | | | ON FILE |
| RANJANA RAMDAS GAWAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RANJANA REGUNATHA SARMA | | | ON FILE |
| RANJANA SHARMA | | | ON FILE |
| RANJANI BALASUBRAMANIAN | | | ON FILE |
| RANJANI G S | | | ON FILE |
| RANJANI LIYANAGE LIYANAPEDI GEDARA | | | ON FILE |
| RANJE CAMPOS | | | ON FILE |
| RANJEET BARO | | | ON FILE |
| RANJEET DATTATRAY MULIK | | | ON FILE |
| RANJEET GHIMIRE | | | ON FILE |
| RANJEET J PAWAR | | | ON FILE |
| RANJEET KUMAR | | | ON FILE |
| RANJEET KUMAR JHA | | | ON FILE |
| RANJEEV MAHTANI | | | ON FILE |
| RANJI NALIN SAMARAWEERA | | | ON FILE |
| RANJINI MOHAN | | | ON FILE |
| RANJIT PAL | | | ON FILE |
| RANJIT BAR | | | ON FILE |
| RANJIT ERRABALLI RAO | | | ON FILE |
| RANJIT KAUR | | | ON FILE |
| RANJIT KUMAR | | | ON FILE |
| RANJIT MENON | | | ON FILE |
| RANJIT RAKSHIT | | | ON FILE |
| RANJIT RAKSHIT | | | ON FILE |
| RANJIT RAKSHIT | | | ON FILE |
| RANJIT SAHNI | | | ON FILE |
| RANJIT SINGH | | | ON FILE |
| RANJIT SINGH AVAIRA | | | ON FILE |
| RANJIT SINGH BOPARAI | | | ON FILE |
| RANJIT V NARASIMHAN | | | ON FILE |
| RANJITA KISHAN | | | ON FILE |
| RANJITH BANDARA PATTIYA MULLE WATHTHE GEDARA | | | ON FILE |
| RANJITH GAMAGE | | | ON FILE |
| RANJITH KOLONNE APPUHAMILAGE | | | ON FILE |
| RANJITH REDDY SURAPU REDDY | | | ON FILE |
| RANJITH THENUWARA DE SILVA THENUWARA HENNEDIGE | | | ON FILE |
| RANJITH VENKITACHALAM SUBRAMANIAM RAJAMMAL | | | ON FILE |
| RANJITH WIJESINGHE | | | ON FILE |
| RANJITHRAJAN GANGADHARAN | | | ON FILE |
| RANJODH HAYER | | | ON FILE |
| RANJU SHRESTHA | | | ON FILE |
| RANJUL DHAWAN | | | ON FILE |
| RANJULA GEMUNU ILANGANTILEKE | | | ON FILE |
| RANJUTHAN KETHEESWARAN | | | ON FILE |
| RANKA NOVAK CAMOZZI | | | ON FILE |
| RANKA SARIC | | | ON FILE |
| RANKIN SIENES | | | ON FILE |
| RANKO BLAZINA | | | ON FILE |
| RANKO RADOMAN | | | ON FILE |
| RANKO ROGAN | | | ON FILE |
| RANKO SAVKOVIC | | | ON FILE |
| RANKO TOMASEVIC | | | ON FILE |
| RANKO ZIVKOVIC | | | ON FILE |
| RANMSES EMANUEL MARTINS BASTOS | | | ON FILE |
| RANMUTHUGALA RANMUTHUGALA ARACHCHILAGE DON UDITH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RANNAMICH G PONCE | | | ON FILE |
| RANNETHTHI RANNETHTHIGE MALITH SANDARUWAN | | | ON FILE |
| RANNIE MAWI LINZAGAN | | | ON FILE |
| RANNIE TRINIDAD YIM | | | ON FILE |
| RANNO SOOTLA | | | ON FILE |
| RANNO VILJAK | | | ON FILE |
| RANONA YVONNE HOLLIMAN | | | ON FILE |
| RANONG AINPHRAM | | | ON FILE |
| RANPHREY DANIEL DOMITILIA | | | ON FILE |
| RANSHER SINGH ATWAL | | | ON FILE |
| RANSLEY LAU | | | ON FILE |
| RANSMON L ANDERSON | | | ON FILE |
| RANSO PETRUS JOHANNES ALINK | | | ON FILE |
| RANSOM CADE ASHLEY | | | ON FILE |
| RANSOM CADE ASHLEY | | | ON FILE |
| RANSOM GAGE ROBERSON | | | ON FILE |
| RANSOM MATTHEW KONG | | | ON FILE |
| RANSOM RAY REIBEL | | | ON FILE |
| RANVEER R MAMIDPELLIWAR | | | ON FILE |
| RANVEER SINGH GILL | | | ON FILE |
| RANVEIG KVAMSOEE BOERVEN | | | ON FILE |
| RANVIR KAUR | | | ON FILE |
| RANVIR SINGH | | | ON FILE |
| RANVIR SINGH NANDRA | | | ON FILE |
| RANY SIDIAREN | | | ON FILE |
| RANZ PAUL ALEGRE | | | ON FILE |
| RAO FU | | | ON FILE |
| RAO KRISHNA VASUDEVA | | | ON FILE |
| RAO LINGLING | | | ON FILE |
| RAO VENKATALAKSHMIN PARIGE | | | ON FILE |
| RÃŒDIGER BANIK | | | ON FILE |
| RÃŒDIGER BERGT | | | ON FILE |
| RÃŒDIGER CLAUS WINTERMANTEL | | | ON FILE |
| RÃŒDIGER HEINZ HARPORT | | | ON FILE |
| RÃŒDIGER HORST WERNER CLAUDIO KREIPE | | | ON FILE |
| RÃŒDIGER KÃ–HLER | | | ON FILE |
| RÃŒDIGER MÃŒLLER-BARAN | | | ON FILE |
| RÃŒDIGER PETER BRÃ„UER | | | ON FILE |
| RÃŒDIGER POENICKE | | | ON FILE |
| RAOEL EARI TJAAROEME | | | ON FILE |
| RAONI MASSARO ROSA | | | ON FILE |
| RAOUF ADEBOLA OSSENI | | | ON FILE |
| RAOUF KAMEL AOUES | | | ON FILE |
| RAOUFOU HOUSSEN KARIMJEE | | | ON FILE |
| RAOUL  DE WILDE | | | ON FILE |
| RAOUL ALEXANDER | | | ON FILE |
| RAOUL ANDRE WUNDERLE | | | ON FILE |
| RAOUL ANTON PERREN | | | ON FILE |
| RAOUL AUDHOE | | | ON FILE |
| RAOUL BOAZ MAKLER | | | ON FILE |
| RAOUL BUGUEM PONE | | | ON FILE |
| RAOUL DE JONG | | | ON FILE |
| RAOUL DOMINGUES | | | ON FILE |
| RAOUL FLORIO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAOUL FOIERA | | | ON FILE |
| RAOUL GROENING | | | ON FILE |
| RAOUL GUSTAV PRELLER | | | ON FILE |
| RAOUL J BREHM | | | ON FILE |
| RAOUL JESUS MORENO | | | ON FILE |
| RAOUL MAHTANI | | | ON FILE |
| RAOUL MARIE H DE VERON DE LA COMBE | | | ON FILE |
| RAOUL MARK LAWRENCE | | | ON FILE |
| RAOUL NICOLAS PLICKAT | | | ON FILE |
| RAOUL PATRICK THOMAS | | | ON FILE |
| RAOUL PORRACHIA | | | ON FILE |
| RAOUL RAPHAEL RAMON KERVEL | | | ON FILE |
| RAOUL RORY KRIMM | | | ON FILE |
| RAOUL RUBIO | | | ON FILE |
| RAOUL SHERIEF HABIEB | | | ON FILE |
| RAOUL STEFAN JEN VAN DER WAALS | | | ON FILE |
| RAOUL STEPHANE TEFOUET NZEALE | | | ON FILE |
| RAOUL STEPHEN MARJO DE VRIES | | | ON FILE |
| RAOUL VAN BERLO | | | ON FILE |
| RAOUL WILHELMUS JOANNES TRUIJEN | | | ON FILE |
| RAOUL ZANON | | | ON FILE |
| RAPAN, DAVID | | | ON FILE |
| RAPEEPUN MUSIKNAWABUT | | | ON FILE |
| RAPH ESPINAL | | | ON FILE |
| RAPH RHOADES | | | ON FILE |
| RAPHAÃ‹L CHRISTOPHE CLAUDE CHANTREUX | | | ON FILE |
| RAPHAÃ©L WADE | | | ON FILE |
| RAPHAEL  KENZO WATASHI | | | ON FILE |
| RAPHAEL A ADDANTE | | | ON FILE |
| RAPHAEL A AVALO | | | ON FILE |
| RAPHAEL A ESPIN VILLAVICENCIO | | | ON FILE |
| RAPHAEL A H POUPE | | | ON FILE |
| RAPHAEL A RODRIGUEZ | | | ON FILE |
| RAPHAEL ADRIEN ORLANDI | | | ON FILE |
| RAPHAEL AHARON HOGERS | | | ON FILE |
| RAPHAEL ALAIN JEAN LOUIS SOULA | | | ON FILE |
| RAPHAEL ALAIN JOLLY | | | ON FILE |
| RAPHAEL ALBERT JEAN SAMUEL ANAHORY | | | ON FILE |
| RAPHAEL ALBERTO ARANCIBIA-STRACHAN | | | ON FILE |
| RAPHAEL ALEXANDRE FABIEN PACAUT | | | ON FILE |
| RAPHAEL ALEXANDRE M MONTALTO | | | ON FILE |
| RAPHAEL ALEXANDRE VIELLE | | | ON FILE |
| RAPHAEL AMINE BADR | | | ON FILE |
| RAPHAEL AMIR BANOUB | | | ON FILE |
| RAPHAEL ANDRE L VONECHE | | | ON FILE |
| RAPHAEL ANDRE LAURENT DECLERCQ | | | ON FILE |
| RAPHAEL ANDREAS BÃŒRGER | | | ON FILE |
| RAPHAEL ANDREAS NIESEN | | | ON FILE |
| RAPHAEL ANGELO ZARAGOZA BANSON | | | ON FILE |
| RAPHAEL ANOUAR MARIA ZOHRA LUIJPERS | | | ON FILE |
| RAPHAEL ANTHONE PATENA SANTOS | | | ON FILE |
| RAPHAEL ANTOINE CROCE | | | ON FILE |
| RAPHAEL ANTOINE GASTON ALLOUCHE | | | ON FILE |
| RAPHAEL ANTOINE JOHANNES GUTSCHE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAPHAEL ANTONIN CORNEO | | | ON FILE |
| RAPHAEL ANTONIO CABRERA RAMOS | | | ON FILE |
| RAPHAEL ANTONIO TILLEY | | | ON FILE |
| RAPHAEL ARMEL D MARCELIN | | | ON FILE |
| RAPHAEL ARTHUR SOSNA | | | ON FILE |
| RAPHAEL AUBANEL | | | ON FILE |
| RAPHAEL AUGUSTIN | | | ON FILE |
| RAPHAEL AYODEJI HAKEEM SANNI | | | ON FILE |
| RAPHAEL BALTHASAR | | | ON FILE |
| RAPHAEL BASCHUNG | | | ON FILE |
| RAPHAEL BEAUCHAMP | | | ON FILE |
| RAPHAEL BEAUDIN LAVIGNE | | | ON FILE |
| RAPHAEL BENEDICT BLANKENBURG | | | ON FILE |
| RAPHAEL BENZ | | | ON FILE |
| RAPHAEL BERGER | | | ON FILE |
| RAPHAEL BERGERON-GAUTHIER | | | ON FILE |
| RAPHAEL BERKOVITS | | | ON FILE |
| RAPHAEL BERNHARD KÃ–PF | | | ON FILE |
| RAPHAEL BERTRAND FIAUD | | | ON FILE |
| RAPHAEL BISCHINGER | | | ON FILE |
| RAPHAEL BLOUIN | | | ON FILE |
| RAPHAEL BOEN KOLLER | | | ON FILE |
| RAPHAEL BOUCHER-LACHAUD | | | ON FILE |
| RAPHAEL BRAULT | | | ON FILE |
| RAPHAEL BRENET | | | ON FILE |
| RAPHAEL CALVET | | | ON FILE |
| RAPHAEL CANNAVACCIUOLO | | | ON FILE |
| RAPHAEL CASTEILTORT | | | ON FILE |
| RAPHAEL CHANG | | | ON FILE |
| RAPHAEL CHARLES A DE KEPPER | | | ON FILE |
| RAPHAEL CHRISTIAN J BOUVIER | | | ON FILE |
| RAPHAEL CHRISTIAN SCHILLER | | | ON FILE |
| RAPHAEL CHRISTOPHE GUERPIN | | | ON FILE |
| RAPHAEL CHRYSOSTOMUS KAPPELER | | | ON FILE |
| RAPHAEL CLAUDE LETELLIER | | | ON FILE |
| RAPHAEL CLAUDE MICHEL COPIN | | | ON FILE |
| RAPHAEL CLEMENT JOSEPH BOUCHY | | | ON FILE |
| RAPHAEL CLEMENT YVON VICTOR LAGARDE | | | ON FILE |
| RAPHAEL COLLONGUES | | | ON FILE |
| RAPHAEL COMMARIEU | | | ON FILE |
| RAPHAEL CRAAN | | | ON FILE |
| RAPHAEL D DA ROCHA | | | ON FILE |
| RAPHAEL DA SILVA SANTOS | | | ON FILE |
| RAPHAEL DAVID MICHEL NASO | | | ON FILE |
| RAPHAEL DAVID ROSAT | | | ON FILE |
| RAPHAEL DAVY LEONARD DESPREZ | | | ON FILE |
| RAPHAEL DHAHIR AHAMADA | | | ON FILE |
| RAPHAEL DIAS--MONTEIRO | | | ON FILE |
| RAPHAEL DIEGO DE OLIVEIRA | | | ON FILE |
| RAPHAEL DIMITRI PRIOUL | | | ON FILE |
| RAPHAEL DOBLER | | | ON FILE |
| RAPHAEL DOMINICK FRASER | | | ON FILE |
| RAPHAEL DOMINIQUE LAURENT STEPHANE BARRETEAU | | | ON FILE |
| RAPHAEL DUBOIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAPHAEL DURAND | | | ON FILE |
| RAPHAEL ELISHA TINIO CARIZO | | | ON FILE |
| RAPHAEL ERFAN FETRAT | | | ON FILE |
| RAPHAEL ERIC B RAUSIN | | | ON FILE |
| RAPHAEL EROS BONINI | | | ON FILE |
| RAPHAEL ETIENNE EDDINE | | | ON FILE |
| RAPHAEL EUGENE PUPPA | | | ON FILE |
| RAPHAEL FABRICE NICHOLAS ISVELIN | | | ON FILE |
| RAPHAEL FARABUNDO AGUIRRE SICILIANO | | | ON FILE |
| RAPHAEL FERNANDES | | | ON FILE |
| RAPHAEL FEROY | | | ON FILE |
| RAPHAEL FEROY | | | ON FILE |
| RAPHAEL FERREIRA CORREA | | | ON FILE |
| RAPHAEL FLECHA | | | ON FILE |
| RAPHAEL FLORENTIN LUCIEN FREDERIC RICHARD | | | ON FILE |
| RAPHAEL FLORIAN SACHER | | | ON FILE |
| RAPHAEL FRANCHIN | | | ON FILE |
| RAPHAEL FREIRE DE SOBRAL ALMEIDA | | | ON FILE |
| RAPHAEL FREIRE DE SOBRAL ALMEIDA | | | ON FILE |
| RAPHAEL FRITSCH | | | ON FILE |
| RAPHAEL FUCHS | | | ON FILE |
| RAPHAEL GAGNON | | | ON FILE |
| RAPHAEL GAGNON | | | ON FILE |
| RAPHAEL GEOFFROY VANIN | | | ON FILE |
| RAPHAEL GEORGES J LEBLON | | | ON FILE |
| RAPHAEL GHISALBERTI | | | ON FILE |
| RAPHAEL GOMES | | | ON FILE |
| RAPHAEL GREGORY KROLL | | | ON FILE |
| RAPHAEL GREGORY KROLL | | | ON FILE |
| RAPHAEL GROHS | | | ON FILE |
| RAPHAEL GUTIERREZ | | | ON FILE |
| RAPHAEL H LING | | | ON FILE |
| RAPHAEL HEATH TRAFFORD M WALKER | | | ON FILE |
| RAPHAEL HEBERT | | | ON FILE |
| RAPHAEL HELD | | | ON FILE |
| RAPHAEL HENRI RENE CLAMON | | | ON FILE |
| RAPHAEL HERNANDEZ | | | ON FILE |
| RAPHAEL HUGH CHANG JIA YI | | | ON FILE |
| RAPHAEL HYACINTHE DERONNE | | | ON FILE |
| RAPHAEL ILLE | | | ON FILE |
| RAPHAEL J LIGT | | | ON FILE |
| RAPHAEL JACQUES ARMAND COHEN ABERDAM | | | ON FILE |
| RAPHAEL JAN BURCZYNSKI | | | ON FILE |
| RAPHAEL JEAN HENRI DORNE | | | ON FILE |
| RAPHAEL JEAN MARIE VALENTIN MALAVIEILLE | | | ON FILE |
| RAPHAEL JEAN P BLAIRON | | | ON FILE |
| RAPHAEL JEAN-MARC DALO | | | ON FILE |
| RAPHAEL JEAN-MARIE ANDRE PRIE | | | ON FILE |
| RAPHAEL JEAN-PAUL KAZANDJI | | | ON FILE |
| RAPHAEL JOACHIM THOMAS GRUBER | | | ON FILE |
| RAPHAEL JOEL GERARD GIGANTI | | | ON FILE |
| RAPHAEL JOEL TANT | | | ON FILE |
| RAPHAEL JOEL TANT | | | ON FILE |
| RAPHAEL JONATHAN PORTELLI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAPHAEL JORGE | | | ON FILE |
| RAPHAEL JOSE FRANCK COMAS | | | ON FILE |
| RAPHAEL JOSEF MAXIMILIAN BENTELE | | | ON FILE |
| RAPHAEL JOSEPH JEAN GAUGER | | | ON FILE |
| RAPHAEL JUDE OKON | | | ON FILE |
| RAPHAEL K OGOE | | | ON FILE |
| RAPHAEL KANFER | | | ON FILE |
| RAPHAEL KELIAN BARDI | | | ON FILE |
| RAPHAEL KERLEY | | | ON FILE |
| RAPHAEL KHAI T CAO | | | ON FILE |
| RAPHAEL KLINGERSBERGER | | | ON FILE |
| RAPHAEL KOCH | | | ON FILE |
| RAPHAEL KRAEUTLER | | | ON FILE |
| RAPHAEL KRAUS | | | ON FILE |
| RAPHAEL LA FOND | | | ON FILE |
| RAPHAEL LAURENT PELLANDA | | | ON FILE |
| RAPHAEL LAURENT VALERE BUCELLE | | | ON FILE |
| RAPHAEL LEFRANCOIS | | | ON FILE |
| RAPHAEL LEONARD GABELLA | | | ON FILE |
| RAPHAEL LEVINSON | | | ON FILE |
| RAPHAEL LEWIS GRAHAM | | | ON FILE |
| RAPHAEL LIE | | | ON FILE |
| RAPHAEL LOIC MANANNE | | | ON FILE |
| RAPHAEL LOUIS ANDRE DELETOILLE | | | ON FILE |
| RAPHAEL LOUIS DOYEN | | | ON FILE |
| RAPHAEL LOUIS NG GONG MIN | | | ON FILE |
| RAPHAEL LUC BENIT | | | ON FILE |
| RAPHAEL LUC ERIC ROBIN | | | ON FILE |
| RAPHAEL LUIGI CAASI MARTINEZ | | | ON FILE |
| RAPHAEL LUIS CRISOSTOMO ROBES | | | ON FILE |
| RAPHAEL LUKAS SALLINGER | | | ON FILE |
| RAPHAEL MACHADO AGUIAR | | | ON FILE |
| RAPHAEL MAGALHAES MILLER | | | ON FILE |
| RAPHAEL MAGNIN | | | ON FILE |
| RAPHAEL MANNING | | | ON FILE |
| RAPHAEL MARC LE NEURES | | | ON FILE |
| RAPHAEL MARC ZITA | | | ON FILE |
| RAPHAEL MARCEL P BURY | | | ON FILE |
| RAPHAEL MARIA J WOUTERS | | | ON FILE |
| RAPHAEL MARIE ANTOINE LAPUYADE | | | ON FILE |
| RAPHAEL MARIE MICHEL MAUREL | | | ON FILE |
| RAPHAEL MARTIN | | | ON FILE |
| RAPHAEL MARTIN BAETTIG | | | ON FILE |
| RAPHAEL MASSON | | | ON FILE |
| RAPHAEL MAXIME JUAN YLLAN | | | ON FILE |
| RAPHAEL MC CANN | | | ON FILE |
| RAPHAEL MEGZARI | | | ON FILE |
| RAPHAEL MELNICK BEINGLAS | | | ON FILE |
| RAPHAEL MERTEN | | | ON FILE |
| RAPHAEL MERTENS | | | ON FILE |
| RAPHAEL MEZGER | | | ON FILE |
| RAPHAEL MICHAEL NIEDRINGHAUS | | | ON FILE |
| RAPHAEL MICHEL JEAN ANDRE AUCANTE | | | ON FILE |
| RAPHAEL MICHEL PORTES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAPHAEL MICHELE FIMMANO | | | ON FILE |
| RAPHAEL MORIN | | | ON FILE |
| RAPHAEL MOSER | | | ON FILE |
| RAPHAEL MUNA ABEO | | | ON FILE |
| RAPHAEL NARDONE | | | ON FILE |
| RAPHAEL NEUHAUS | | | ON FILE |
| RAPHAEL NIKOLAOS VASILAS | | | ON FILE |
| RAPHAEL NORBERTO DE ANDRADE | | | ON FILE |
| RAPHAEL NOSER | | | ON FILE |
| RAPHAEL ODERMATT | | | ON FILE |
| RAPHAEL ODERMATT | | | ON FILE |
| RAPHAEL OERER | | | ON FILE |
| RAPHAEL OLADEJI FAYAN | | | ON FILE |
| RAPHAEL OLIVEIRA CAMARGO | | | ON FILE |
| RAPHAEL OLIVER SCHOEPFER | | | ON FILE |
| RAPHAEL OLIVIER ARELLANO KAUFMANN | | | ON FILE |
| RAPHAEL OLIVIER DINALLE | | | ON FILE |
| RAPHAEL OLIVIER FRANCOIS-MARIE ALTIERI | | | ON FILE |
| RAPHAEL OLIVIER JEAN MARIE RISCHETTE | | | ON FILE |
| RAPHAEL ORSKI RITCHIE | | | ON FILE |
| RAPHAEL OUZAN | | | ON FILE |
| RAPHAEL PASCAL PIERRE LUCE | | | ON FILE |
| RAPHAEL PATRICK BISCHEL | | | ON FILE |
| RAPHAEL PAUL MAXIME DURAND | | | ON FILE |
| RAPHAEL PAUL VICTO GHILAIN | | | ON FILE |
| RAPHAEL PEEPLES | | | ON FILE |
| RAPHAEL PELADEAU | | | ON FILE |
| RAPHAEL PEREZ | | | ON FILE |
| RAPHAEL PERINI | | | ON FILE |
| RAPHAEL PERRETTA | | | ON FILE |
| RAPHAEL PIERRE A HANNAERT | | | ON FILE |
| RAPHAEL PIERRE BOULLET | | | ON FILE |
| RAPHAEL PIERRE GHIDINI | | | ON FILE |
| RAPHAEL PIERRE LUCIEN DUQUESNE | | | ON FILE |
| RAPHAEL PIERRE SCHWAB | | | ON FILE |
| RAPHAEL POTZ | | | ON FILE |
| RAPHAEL POUCHOT-ROUGE-CEZARD | | | ON FILE |
| RAPHAEL POULET | | | ON FILE |
| RAPHAEL POUPLIER | | | ON FILE |
| RAPHAEL RAFIK IKHTIAR | | | ON FILE |
| RAPHAEL RAMIRO CAPARROS | | | ON FILE |
| RAPHAEL RAMOS DE CERQUEIRA BARHOSA | | | ON FILE |
| RAPHAEL REGINALD NDUWUISI | | | ON FILE |
| RAPHAEL REINHOLD SCHLAFFER | | | ON FILE |
| RAPHAEL RENE ALEXANDRE VIEILLEDENT | | | ON FILE |
| RAPHAEL RIBEIRO DA ASCENCAO | | | ON FILE |
| RAPHAEL RIZZO LEVY | | | ON FILE |
| RAPHAEL ROBERT R ANTOINE | | | ON FILE |
| RAPHAEL ROBERT R ANTOINE | | | ON FILE |
| RAPHAEL RODRIQUEZ MASON | | | ON FILE |
| RAPHAEL ROGER M VANHOREN | | | ON FILE |
| RAPHAEL ROGER PINCHOT-BERTHOLLE | | | ON FILE |
| RAPHAEL ROGER WAILLIEZ | | | ON FILE |
| RAPHAEL S DUARTEDE-OLIVEIRA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAPHAEL SALGADO | | | ON FILE |
| RAPHAEL SALIBA | | | ON FILE |
| RAPHAEL SALIBA | | | ON FILE |
| RAPHAEL SALOMON STANSAL | | | ON FILE |
| RAPHAEL SAMUEL ZUMBRUNNEN | | | ON FILE |
| RAPHAEL SANCHEZ | | | ON FILE |
| RAPHAEL SCHAGERL BSC | | | ON FILE |
| RAPHAEL SCHRANZ | | | ON FILE |
| RAPHAEL SCHRITTWIESER | | | ON FILE |
| RAPHAEL SEAN PAUL | | | ON FILE |
| RAPHAEL SENTUCQ | | | ON FILE |
| RAPHAEL SERFATY | | | ON FILE |
| RAPHAEL SERGE GUICHARD | | | ON FILE |
| RAPHAEL SERGE MWAKADI ILUNGA | | | ON FILE |
| RAPHAEL SIMON MUFF | | | ON FILE |
| RAPHAEL SIMON VON AARBURG | | | ON FILE |
| RAPHAEL SIMONEAU | | | ON FILE |
| RAPHAEL SOULEYMANE MICHEL BARY | | | ON FILE |
| RAPHAEL STEPHANE RODRIGUE JOUENNE | | | ON FILE |
| RAPHAEL STEPHANUS GEORG MENNE | | | ON FILE |
| RAPHAEL STEVEN SANCHEZ | | | ON FILE |
| RAPHAEL SUDAN | | | ON FILE |
| RAPHAEL SUMALINOG | | | ON FILE |
| RAPHAEL SYLVAIN TITO CARCIOFI | | | ON FILE |
| RAPHAEL THIERRY BORTOLOZZI | | | ON FILE |
| RAPHAEL THOMAS ESTEBAN GOTTFROIS | | | ON FILE |
| RAPHAEL TINO H DAUBREZ | | | ON FILE |
| RAPHAEL TORRECAMPO ZAPANTA | | | ON FILE |
| RAPHAEL TRAXLER | | | ON FILE |
| RAPHAEL TREMBLAY | | | ON FILE |
| RAPHAEL TRUFFI BORTHOLUZZI | | | ON FILE |
| RAPHAEL VERONIQUE P GRAU | | | ON FILE |
| RAPHAEL VICTOR SHUNJI EMERY | | | ON FILE |
| RAPHAEL VINCENT DEL RIO | | | ON FILE |
| RAPHAEL WAGNER | | | ON FILE |
| RAPHAEL WALSER | | | ON FILE |
| RAPHAEL WALTER KOEHLE | | | ON FILE |
| RAPHAEL WILLY JEFF | | | ON FILE |
| RAPHAEL YOAN MARC MELINE | | | ON FILE |
| RAPHAEL YOURI DOLLART | | | ON FILE |
| RAPHAEL YVAN FRANCOIS NDJEM NADI | | | ON FILE |
| RAPHAEL ZEDER | | | ON FILE |
| RAPHAEL ZIMMERMAN | | | ON FILE |
| RAPHAELA ANDREA MOLL | | | ON FILE |
| RAPHAELA ASAN SA' | | | ON FILE |
| RAPHAELA KAUDER | | | ON FILE |
| RAPHAELA LESSMANN | | | ON FILE |
| RAPHAELA LYDIA LUCSOK | | | ON FILE |
| RAPHAELA SOPHIA SKRIVANEK | | | ON FILE |
| RAPHAELGEORGE E GEORGAKIS | | | ON FILE |
| RAPHAELLE ANNE FLINT | | | ON FILE |
| RAPHAELLE CECILE COLETTE POISOT | | | ON FILE |
| RAPHAEL-MARIE CHRISTIAN JOSEPH BOUCHER | | | ON FILE |
| RAPHALE DANIEL MOLOTSI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAPHEAL D POWELL | | | ON FILE |
| RAPHEAL ODUNAYO ALAKE | | | ON FILE |
| RAPHY CHARON | | | ON FILE |
| RAPID SEO EXPERT | | | ON FILE |
| RAPLHAEL MALIK SULLIVAN | | | ON FILE |
| RAPOLAS LAKAVICIUS | | | ON FILE |
| RAPUNZEL D LIBRANDO | | | ON FILE |
| RAQUARI ASHIA NICOLE GILLIAM | | | ON FILE |
| RAQUEL ABILO ROSETE | | | ON FILE |
| RAQUEL AGUILAR MELENDEZ | | | ON FILE |
| RAQUEL ALARCON GARCIA | | | ON FILE |
| RAQUEL AMY SCOTT | | | ON FILE |
| RAQUEL ANTEA CABANELLAS ARROYAGA | | | ON FILE |
| RAQUEL BAENA PINDADO | | | ON FILE |
| RAQUEL BASILIO PERALTA | | | ON FILE |
| RAQUEL CABEZA LEMUS | | | ON FILE |
| RAQUEL COSA BENITEZ | | | ON FILE |
| RAQUEL DEL VALLE GODOY | | | ON FILE |
| RAQUEL DIANA DRIEDIGER | | | ON FILE |
| RAQUEL DONSKOY SISSA | | | ON FILE |
| RAQUEL ELAN PEREA | | | ON FILE |
| RAQUEL ELEA LONDON | | | ON FILE |
| RAQUEL FERREIRA FERNANDES | | | ON FILE |
| RAQUEL FERREIRA POITEVIN | | | ON FILE |
| RAQUEL FLORES | | | ON FILE |
| RAQUEL GAMA DOS SANTOS DA COSTA | | | ON FILE |
| RAQUEL GEMMA GONZALEZ MERCADO | | | ON FILE |
| RAQUEL HANDRIANNA LIVSON | | | ON FILE |
| RAQUEL HERMAN | | | ON FILE |
| RAQUEL I DUPREE | | | ON FILE |
| RAQUEL IVETTE ABREU OLMO | | | ON FILE |
| RAQUEL J WILLEY | | | ON FILE |
| RAQUEL JADE WEBB DINIS | | | ON FILE |
| RAQUEL KING | | | ON FILE |
| RAQUEL LESLIE VAN DE VENTER | | | ON FILE |
| RAQUEL LIMA PEREIRA | | | ON FILE |
| RAQUEL LOMELINO LEITE BATISTA | | | ON FILE |
| RAQUEL LOPEZ HUMANES | | | ON FILE |
| RAQUEL LOPREITO | | | ON FILE |
| RAQUEL LORENA DI PRIMA | | | ON FILE |
| RAQUEL LUCAS RODRIGUEZ | | | ON FILE |
| RAQUEL LUERA | | | ON FILE |
| RAQUEL MARIA TORRES RAMOS | | | ON FILE |
| RAQUEL MARTINS DE BRITO PEREIRA SARAIVA | | | ON FILE |
| RAQUEL MATIAS GARCIA | | | ON FILE |
| RAQUEL MIRANDA ARAUJO | | | ON FILE |
| RAQUEL MOREIRA MAGALHAES FRANCISCO | | | ON FILE |
| RAQUEL MOUSSALEM APOLONIO | | | ON FILE |
| RAQUEL NICODEMO | | | ON FILE |
| RAQUEL NOEMI ROMERO | | | ON FILE |
| RAQUEL PEARSON | | | ON FILE |
| RAQUEL PERY SALVADOR | | | ON FILE |
| RAQUEL ROSA ROM | | | ON FILE |
| RAQUEL RUBIO MARIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAQUEL SANCHEZ APARICIO | | | ON FILE |
| RAQUEL SECA CORREIA | | | ON FILE |
| RAQUEL SOBERANO DOMENECH | | | ON FILE |
| RAQUEL SUNY WEST | | | ON FILE |
| RAQUEL SUSANA CASTRO TAMAYO | | | ON FILE |
| RAQUEL SUSANA MARTINEZ | | | ON FILE |
| RAQUEL WENDT | | | ON FILE |
| RAQUEL XIMENA GUARIN RUBIO | | | ON FILE |
| RAQUIZA REUBEN GIRALDO | | | ON FILE |
| RARE PANDA COINS DEFINED BENEFIT PLAN | | | ON FILE |
| RAREN AAUS SEAPHIN BICHLER | | | ON FILE |
| RARES ADRIAN SOPORAN | | | ON FILE |
| RARES ANDRIESCU | | | ON FILE |
| RARES DAN FOTESCU | | | ON FILE |
| RARES GHEORGHE | | | ON FILE |
| RARES IONUT NECHITA PANIZZA | | | ON FILE |
| RARES NECHITA | | | ON FILE |
| RARES NICOLAE MOCANU | | | ON FILE |
| RARES SAFTOIU | | | ON FILE |
| RARES SEBASTIA DINU | | | ON FILE |
| RARES SERBAN | | | ON FILE |
| RAS IANNESTA BOWEN | | | ON FILE |
| RAS ISAIAH I BERNARD | | | ON FILE |
| RASA GIEDRIENE | | | ON FILE |
| RASA LASINSKAITE | | | ON FILE |
| RASA PATTIKASEMKUL | | | ON FILE |
| RASA SERSTNIOVAITE | | | ON FILE |
| RASA SIDLAUSKIENE | | | ON FILE |
| RASA TIRVAITE | | | ON FILE |
| RASA VARAITYTE | | | ON FILE |
| RASA ZARUMSKIENE | | | ON FILE |
| RASAGNA RAMIREDDY | | | ON FILE |
| RASAMMAH PASUPATHY | | | ON FILE |
| RASAN A COLEMAN | | | ON FILE |
| RASAN BHINDER | | | ON FILE |
| RASANGI RAJARATHNA WELAPPU NAYIDELAGE DON NADEEKA | | | ON FILE |
| RASANTH K K | | | ON FILE |
| RASAQ OLUMAYOWA LASISI | | | ON FILE |
| RASCHID REINHARD | | | ON FILE |
| RASEC JOSEF RAMIREZ AZUCENA | | | ON FILE |
| RASEL HOSSAIN | | | ON FILE |
| RASENA KHATUN | | | ON FILE |
| RASESH K TRIVEDI | | | ON FILE |
| RASEY TAN | | | ON FILE |
| RASHA MAMDOUH ABDELGHANY EMARA | | | ON FILE |
| RASHAAD AHMID J TOOMBS | | | ON FILE |
| RASHAAN EUGENE EIGSTI | | | ON FILE |
| RASHAAN J LOFTON | | | ON FILE |
| RASHAAN SALANN RUDDER | | | ON FILE |
| RASHAD ALPHA LEWIS | | | ON FILE |
| RASHAD ANTONIO EMMANUEL HART | | | ON FILE |
| RASHAD HAKEEM GREEN | | | ON FILE |
| RASHAD HAMID WILEY | | | ON FILE |
| RASHAD JAVADOV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RASHAD JOHNSON | | | ON FILE |
| RASHAD LEE MCENTIRE | | | ON FILE |
| RASHAD LITTLE | | | ON FILE |
| RASHAD RAYFORD | | | ON FILE |
| RASHAD SALEEN ADAMS | | | ON FILE |
| RASHAE NICOLE BELL | | | ON FILE |
| RASHANE DECHAR DELOACH | | | ON FILE |
| RASHARD ANTHONY SHERFIELD CARTER | | | ON FILE |
| RASHARD LAMAR LAWRENCE | | | ON FILE |
| RASHAT RISHATOVICH ZAKIROV | | | ON FILE |
| RASHAUD SEMAJ SHAW | | | ON FILE |
| RASHAUN DEMONTA PARKS | | | ON FILE |
| RASHAUN RANDY GREY | | | ON FILE |
| RASHAWN KRISTOPHER FRANK WATSON | | | ON FILE |
| RASHBIN C | | | ON FILE |
| RASHED ABDULLA AHMAD MOHAMED BIN ALSHAIKH | | | ON FILE |
| RASHED AHMAD RASHED ALMULLA ALFALASI | | | ON FILE |
| RASHED DUAIFES ALI DUAIFES ALKHATERI | | | ON FILE |
| RASHED KHALID SALE GHANIM ALKAWARI | | | ON FILE |
| RASHEED ALADE | | | ON FILE |
| RASHEED ALI MIRZA | | | ON FILE |
| RASHEED HASAN OLIVER | | | ON FILE |
| RASHEED IDOWU AFOLABI | | | ON FILE |
| RASHEED LOCHAN | | | ON FILE |
| RASHEED M HOSEIN | | | ON FILE |
| RASHEED MALCOLM GILMER | | | ON FILE |
| RASHEED OMOBOLAJI OLALERE | | | ON FILE |
| RASHEED OWOLABI IBRAHIM | | | ON FILE |
| RASHEED RAZAFUD DEAN | | | ON FILE |
| RASHEED SAEED RASOOL | | | ON FILE |
| RASHEED SALIK | | | ON FILE |
| RASHEED SALIK LINDSAY | | | ON FILE |
| RASHEED SUNDAY ADETOYESE | | | ON FILE |
| RASHEEDA MOHAMMAD QUEK | | | ON FILE |
| RASHEEDAH QADRIYYAH PAIGE | | | ON FILE |
| RASHEEDAT OLANIKE ADEGBOYGA | | | ON FILE |
| RASHEEN VONDEE WHITLEY | | | ON FILE |
| RASHELLE ANN SIMMONS | | | ON FILE |
| RASHENA KHATUN | | | ON FILE |
| RASHIA SARAH BELL | | | ON FILE |
| RASHID AL-BITAR | | | ON FILE |
| RASHID ALI NASSER AL BALUSHI | | | ON FILE |
| RASHID ANTHONY WHITTAKER | | | ON FILE |
| RASHID BIN RAMLI | | | ON FILE |
| RASHID HUSSAIN | | | ON FILE |
| RASHID IBRAHIM | | | ON FILE |
| RASHID KHAN MD | | | ON FILE |
| RASHID MOHAMED ALWI BIN | | | ON FILE |
| RASHID NURULOV | | | ON FILE |
| RASHID POYILANGAL | | | ON FILE |
| RASHID ROBLE | | | ON FILE |
| RASHID ROBLE | | | ON FILE |
| RASHID SHABAZZ | | | ON FILE |
| RASHID SHAKIL KHAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RASHID SULTAN RASHID AL MALIK ALSHAHHI | | | ON FILE |
| RASHID SYED ALI | | | ON FILE |
| RASHIDA DENNIS LEE | | | ON FILE |
| RASHIDA M HUDSON | | | ON FILE |
| RASHIDA MOORE HERBERS | | | ON FILE |
| RASHIDA SHONNETHALEAKA EVANS | | | ON FILE |
| RASHIDAH BINTE MOHD YUSOFF | | | ON FILE |
| RASHIDAH BINTI MOHAMAD AZIZ | | | ON FILE |
| RASHIDAT OMOPONLE MUSA` | | | ON FILE |
| RASHIDI NISU BEY | | | ON FILE |
| RASHIDUL ESRAR | | | ON FILE |
| RASHINI DHYANA GAMAGE | | | ON FILE |
| RASHINI MADHUSHANI KOONGAHA WATHTHAGE | | | ON FILE |
| RASHIRU DILSHAN HETTIARACHCHI | | | ON FILE |
| RASHLAE AIG | | | ON FILE |
| RASHMEE PRAKASH | | | ON FILE |
| RASHMI ANAND | | | ON FILE |
| RASHMI DHALLEY | | | ON FILE |
| RASHMI IYER | | | ON FILE |
| RASHMI JAIPURIYAR | | | ON FILE |
| RASHMI PABARI | | | ON FILE |
| RASHMI PATEL | | | ON FILE |
| RASHMI SATISH SHARMA | | | ON FILE |
| RASHMI VIDUSHANI ULPAGODA PATHIRA ARACHCHIGE | | | ON FILE |
| RASHMI WANDANA JAYAWARDHANA JAYASINGHA ARACHCHILAGE | | | ON FILE |
| RASHMIKA LAKRUWAN ABEYSINGHA ABEYSINGHA MUDIYANSELAGE | | | ON FILE |
| RASHMIKA MANDKANA | | | ON FILE |
| RASHMIKA SANKALPA EPALAKOTUWA GAMARALALAGE UDARA | | | ON FILE |
| RASHMIN KUMARI PERERA | | | ON FILE |
| RASHMITABEN K PATEL | | | ON FILE |
| RASHOD DONVAN WYNN | | | ON FILE |
| RASHON J DWIGHT | | | ON FILE |
| RASHPAL SINGH KANG | | | ON FILE |
| RASHPAL SINGH NANUAH | | | ON FILE |
| RASHU JINDEL | | | ON FILE |
| RASHUD NAHBIL CONSTANTINO | | | ON FILE |
| RASHYMA SUSAN APOLONIA ISIDORA | | | ON FILE |
| RASIDA STEYN | | | ON FILE |
| RASIDA TURBIC | | | ON FILE |
| RASIK DHARMA CAUCHON-DESAI | | | ON FILE |
| RASIKA KUMUDUNI LIYANASINGHA LIYANASINGHA ARACHCHIGE | | | ON FILE |
| RASIKA PRIYADARSANA HIMIHAMI MUDIYANSELAGE | | | ON FILE |
| RASIKA PRIYADHARSHANI GAMAGE GAL ATHARAYALE | | | ON FILE |
| RASIKA SANJEEWA PREMASINGHE BODENIYE ASWEDAGEDARA | | | ON FILE |
| RASIM AHMETSPAHIC | | | ON FILE |
| RASIM CELIK | | | ON FILE |
| RASIM DEMIR | | | ON FILE |
| RASIM DEMIR | | | ON FILE |
| RASIM GOZEN | | | ON FILE |
| RASIM ISIK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RASIM MAMMADOV | | | ON FILE |
| RASIM USTUN | | | ON FILE |
| RASIMA TRALJESIC | | | ON FILE |
| RASITA PHETTAI | | | ON FILE |
| RASITH KAVINDA SENANAYAKA SENANAYAKA MUDIYANSELAGE | | | ON FILE |
| RASK WANSCHER KJAER | | | ON FILE |
| RASKAL JACK TURBEVILLE | | | ON FILE |
| RASMEY RAYMOND SAM | | | ON FILE |
| RASMI ALEXANDER MANTILLA | | | ON FILE |
| RASMI MANTILLA | | | ON FILE |
| RASMONI ROY | | | ON FILE |
| RASMUS VEJBY-NIELSEN | | | ON FILE |
| RASMUS AAGAARD BENDTSEN | | | ON FILE |
| RASMUS AAGAARD NIELSEN | | | ON FILE |
| RASMUS ALBIN ERIKSSON RODRIGUEZ | | | ON FILE |
| RASMUS ALEXANDER HELJANKO | | | ON FILE |
| RASMUS ALEXANDER HOLK ANDERSEN | | | ON FILE |
| RASMUS ALEXANDER LINDSTROEM | | | ON FILE |
| RASMUS ANDREASEN MADSEN | | | ON FILE |
| RASMUS ANTHON BERTELSEN | | | ON FILE |
| RASMUS ANTON PIHELGAS | | | ON FILE |
| RASMUS ASKJAER REBSDORF | | | ON FILE |
| RASMUS BENJAMIN DAHL | | | ON FILE |
| RASMUS BIERRING PEDERSEN | | | ON FILE |
| RASMUS BILGRAV STISEN | | | ON FILE |
| RASMUS BJERG FRANDSEN | | | ON FILE |
| RASMUS BJERREGAARD | | | ON FILE |
| RASMUS BJERRUM CHRISTENSEN | | | ON FILE |
| RASMUS BOBKOV | | | ON FILE |
| RASMUS BOY BEDSTED | | | ON FILE |
| RASMUS BRINCH BERG-JENSEN | | | ON FILE |
| RASMUS BRIX | | | ON FILE |
| RASMUS BUGGE | | | ON FILE |
| RASMUS BURICH | | | ON FILE |
| RASMUS CHRISTIANSEN | | | ON FILE |
| RASMUS CRUGER SORUP | | | ON FILE |
| RASMUS DAMGAARD ANDERSEN | | | ON FILE |
| RASMUS DE LA MOTTE SELSTED PEDERSEN | | | ON FILE |
| RASMUS DONGART | | | ON FILE |
| RASMUS DYHR MOHR | | | ON FILE |
| RASMUS ELLEGAARD JORGENSEN | | | ON FILE |
| RASMUS FABIUS MEINECKE | | | ON FILE |
| RASMUS FALLESEN KJER | | | ON FILE |
| RASMUS FINDERUP IRMARK | | | ON FILE |
| RASMUS FRANK JOERGENSEN | | | ON FILE |
| RASMUS FRIIS RASMUSSEN | | | ON FILE |
| RASMUS GREVE JACOBSEN | | | ON FILE |
| RASMUS GRONBORG VEDEL | | | ON FILE |
| RASMUS GRUM | | | ON FILE |
| RASMUS GULLAKSEN | | | ON FILE |
| RASMUS HAHNE | | | ON FILE |
| RASMUS HARPOTH SAMSIG | | | ON FILE |
| RASMUS HARTMANN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RASMUS HASSOE OCHSNER | | | ON FILE |
| RASMUS HEMPEL OLSEN | | | ON FILE |
| RASMUS JACOB BRUN | | | ON FILE |
| RASMUS JAKOB FREDERIKSEN | | | ON FILE |
| RASMUS JENSEN | | | ON FILE |
| RASMUS JENSEN | | | ON FILE |
| RASMUS JUL KJAER | | | ON FILE |
| RASMUS JURKATAM | | | ON FILE |
| RASMUS JUUL ERIKSEN | | | ON FILE |
| RASMUS KAESELER SOERENSEN | | | ON FILE |
| RASMUS KARKOV JAKOBSEN | | | ON FILE |
| RASMUS KERMIT HOEJLAND | | | ON FILE |
| RASMUS KIISLER | | | ON FILE |
| RASMUS KIM WESSEL | | | ON FILE |
| RASMUS KIMMER JOERGENSEN | | | ON FILE |
| RASMUS KINNERUP ANDERSEN | | | ON FILE |
| RASMUS KLOSTER SORENSEN | | | ON FILE |
| RASMUS KRISTENSEN | | | ON FILE |
| RASMUS KRISTIAN HINTZ MADSEN | | | ON FILE |
| RASMUS KROG PLOUGHELD KNUDSEN | | | ON FILE |
| RASMUS KRUMM GRAF | | | ON FILE |
| RASMUS KUETT | | | ON FILE |
| RASMUS KYHL KILDE | | | ON FILE |
| RASMUS LAURI MAKELIN | | | ON FILE |
| RASMUS LAURSEN | | | ON FILE |
| RASMUS LINDVED | | | ON FILE |
| RASMUS LUNDSGAARD CHRISTIANSEN | | | ON FILE |
| RASMUS LYKKEGAARD EKSTROM | | | ON FILE |
| RASMUS MATHIAS LAURSEN | | | ON FILE |
| RASMUS MEINEKE NIELSEN | | | ON FILE |
| RASMUS MELDGAARD HVELPLUND | | | ON FILE |
| RASMUS MORRATZ KJELDGAARD | | | ON FILE |
| RASMUS NIELSEN | | | ON FILE |
| RASMUS NISSEN | | | ON FILE |
| RASMUS NOERGAARD | | | ON FILE |
| RASMUS NYMAND LARSEN | | | ON FILE |
| RASMUS OESTERGAARD THORSEN | | | ON FILE |
| RASMUS OLSEN | | | ON FILE |
| RASMUS OLSEN | | | ON FILE |
| RASMUS OUROE LUND | | | ON FILE |
| RASMUS OVERGAARD PEDERSEN | | | ON FILE |
| RASMUS PATRIK ERIK ANDERSSON | | | ON FILE |
| RASMUS PAW BREDVIG RASMUSSEN | | | ON FILE |
| RASMUS PAW BREDVIG RASMUSSEN | | | ON FILE |
| RASMUS PEDERSEN JOHANNSEN | | | ON FILE |
| RASMUS PETER BRAARUD LARSEN | | | ON FILE |
| RASMUS PETTERI MAKINEN | | | ON FILE |
| RASMUS PETTERI RAASAKKA | | | ON FILE |
| RASMUS PILSKOV DUCH | | | ON FILE |
| RASMUS RAVNBORG | | | ON FILE |
| RASMUS REJKJAER | | | ON FILE |
| RASMUS REMME SVENDSEN | | | ON FILE |
| RASMUS REVSBECH | | | ON FILE |
| RASMUS RIKKEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RASMUS ROBERT HENRY EKELOF | | | ON FILE |
| RASMUS RODEMANN  LEHMANN | | | ON FILE |
| RASMUS ROENDE HOLM | | | ON FILE |
| RASMUS ROENDE HOLM | | | ON FILE |
| RASMUS ROWBOTHAM MALEC | | | ON FILE |
| RASMUS RYBERG SIMONSEN | | | ON FILE |
| RASMUS SCHIOENNING JENSEN | | | ON FILE |
| RASMUS SCHJOTT JUHL | | | ON FILE |
| RASMUS SEBASTIAN JOERGENSEN | | | ON FILE |
| RASMUS SEIFFERT | | | ON FILE |
| RASMUS SEPPING | | | ON FILE |
| RASMUS SKOV MADSEN | | | ON FILE |
| RASMUS SKOV NYENG | | | ON FILE |
| RASMUS SOELE NIELSEN | | | ON FILE |
| RASMUS SOGAARD SLOTH | | | ON FILE |
| RASMUS STEN HENNING BJOERK | | | ON FILE |
| RASMUS STOUGAARD OFFENBERG | | | ON FILE |
| RASMUS SUNE DAVID GODVIK | | | ON FILE |
| RASMUS SVENINGSSON | | | ON FILE |
| RASMUS TENSLEY | | | ON FILE |
| RASMUS THEIL HANSEN | | | ON FILE |
| RASMUS THELLUFSEN PEDERSEN | | | ON FILE |
| RASMUS THORSEN LARSEN | | | ON FILE |
| RASMUS TOBIAS WALLMAN | | | ON FILE |
| RASMUS TONDER CHRISTIANSEN | | | ON FILE |
| RASMUS ULFKJAER JEFSEN | | | ON FILE |
| RASMUS VINTHER JENSEN | | | ON FILE |
| RASMUS VUORI | | | ON FILE |
| RASMUS WERNER STENSGAARD | | | ON FILE |
| RASMUS WISBECH ANDERSEN | | | ON FILE |
| RASMUS WULSTEN | | | ON FILE |
| RASOL CALUPE TAGLE | | | ON FILE |
| RASOUL MORTEZA POURAGHDAM | | | ON FILE |
| RASSARIN BUNYACHATPIROM | | | ON FILE |
| RASSOUL BERCAND | | | ON FILE |
| RASTAAR HAGHI | | | ON FILE |
| RASTAN BAYRAM | | | ON FILE |
| RASTGUL KONGARSA | | | ON FILE |
| RASTISLAV ADAMKOVIC | | | ON FILE |
| RASTISLAV BECKA | | | ON FILE |
| RASTISLAV BRTKA | | | ON FILE |
| RASTISLAV BUBLAK | | | ON FILE |
| RASTISLAV BVOC | | | ON FILE |
| RASTISLAV DYNIS | | | ON FILE |
| RASTISLAV GAJDOSIK | | | ON FILE |
| RASTISLAV HREUS | | | ON FILE |
| RASTISLAV HUTKA | | | ON FILE |
| RASTISLAV JANEK | | | ON FILE |
| RASTISLAV JANEK | | | ON FILE |
| RASTISLAV JANOUSEK | | | ON FILE |
| RASTISLAV KLIMA | | | ON FILE |
| RASTISLAV KRBATA | | | ON FILE |
| RASTISLAV KURIAN | | | ON FILE |
| RASTISLAV LEHNER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RASTISLAV PAETOPRSTY | | | ON FILE |
| RASTISLAV PAGAC | | | ON FILE |
| RASTISLAV PAVLIK | | | ON FILE |
| RASTISLAV PIRTAN | | | ON FILE |
| RASTISLAV RUS | | | ON FILE |
| RASTISLAV SIMO | | | ON FILE |
| RASTISLAV SOKOLOVSKY | | | ON FILE |
| RASTISLAV SRNANEK | | | ON FILE |
| RASTISLAV STETIAR | | | ON FILE |
| RASTKO BOJOVIÄ‡ | | | ON FILE |
| RASTKO DIMITRIJEVIC | | | ON FILE |
| RASTKO VRANESEVIC | | | ON FILE |
| RASTKO VUKOVIC | | | ON FILE |
| RASTSISLAU PYRKO | | | ON FILE |
| RASUL NIYAZIMBETOV | | | ON FILE |
| RASUL TAGHIYEV | | | ON FILE |
| RASUNI THILAKSHIKA VISSUNDARA MUDIYANSELAGE | | | ON FILE |
| RATA PO-UTHAI | | | ON FILE |
| RATAN DAS | | | ON FILE |
| RATAN KUMAR DEY | | | ON FILE |
| RATAN LAL | | | ON FILE |
| RATAN RAVEL | | | ON FILE |
| RATAN SADANAND OTHAYOTH MULLANKANDY | | | ON FILE |
| RATAN VEDANAND JHA | | | ON FILE |
| RATAN YADAV | | | ON FILE |
| RATANAK LYVONG | | | ON FILE |
| RATANAK SAMBO | | | ON FILE |
| RATANKUMAR MURARKA | | | ON FILE |
| RATAPAN ANANTAWAT | | | ON FILE |
| RATAPHOME VANICHAKA | | | ON FILE |
| RATASAK SAIRATANATHONGKUM | | | ON FILE |
| RATCHADAPORN KOKPHAE | | | ON FILE |
| RATCHADAPORN SAE-UNG | | | ON FILE |
| RATCHANA ARPORNLOESKUN | | | ON FILE |
| RATCHANAN CHAMNANMOR | | | ON FILE |
| RATCHANEE JABONG | | | ON FILE |
| RATCHANEE SOMBUT | | | ON FILE |
| RATCHANEEKORN CHINNASOT | | | ON FILE |
| RATCHANEEKORN MAHER | | | ON FILE |
| RATCHANON RITTIBOON | | | ON FILE |
| RATCHANON SHOUKONG | | | ON FILE |
| RATCHAPOL JEERARUANGRATTANA | | | ON FILE |
| RATCHAPONG SOMNAM | | | ON FILE |
| RATCHAYA SRISANGSITTISANTI | | | ON FILE |
| RATH HEAN | | | ON FILE |
| RATH KHIN | | | ON FILE |
| RATHA DOEUK | | | ON FILE |
| RATHA LAO | | | ON FILE |
| RATHA SIV | | | ON FILE |
| RATHAN EASWARA HARAN | | | ON FILE |
| RATHANA BUNTHOEUN SORN | | | ON FILE |
| RATHANEH TAVASOLI | | | ON FILE |
| RATHANY S TROUGHTON | | | ON FILE |
| RATHASART LERTSUKSAKDA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RATHEESH KUMAR KRISHNANDIYIL RADHAKRISHNAN | | | ON FILE |
| RATHIKA RAJALOGANATHAN | | | ON FILE |
| RATHIKA SEVI | | | ON FILE |
| RATHISH KRISHNAN | | | ON FILE |
| RATHNAKAMALAN RATHNASALAM | | | ON FILE |
| RATHNAPALA RANTHILAKAGE | | | ON FILE |
| RATHNASIRI BADAL MUHANDIRAMLAGE TEKLA GAYANTHI | | | ON FILE |
| RATHNASURIYA RAJAKARUNA MAHAWADUARACHCHI PANAGODAGE VISURA WATHSALA | | | ON FILE |
| RATHNAWEERA NELUNDENIYALAGE PRAJATH SHAKYA | | | ON FILE |
| RATHNAYAKA MUDIYANSELAGE KASUN THIWANKA RATHNAYAKA | | | ON FILE |
| RATHNAYAKA MUDIYANSELAGE LAKSHAN KAVINDA SANDANAYAKA | | | ON FILE |
| RATHNAYAKA MUDIYANSELAGE MAHINDA RATHNAYAKA | | | ON FILE |
| RATHNAYAKA MUDIYANSELAGE NIRMAL OSHADHA GITHANJANA BANDARA | | | ON FILE |
| RATHNAYAKA R SAMEERA SUDESH | | | ON FILE |
| RATHNAYAKA WEERASINGHE MUDIYANSELAGE | | | ON FILE |
| RATHNAYAKA WIJESOORIYAGE DINITH SANKA DILSHAN | | | ON FILE |
| RATHNAYAKE ANURUDDA | | | ON FILE |
| RATHNAYAKE MUDIYANSELAGE ISHAN UMAYANGA SENAL RATHNAYAKE | | | ON FILE |
| RATHNAYAKE MUDIYANSELAGE NETHMINI PABASARA KUMARIHAMI RATHNAYAKE | | | ON FILE |
| RATHNAYAKE MUDIYANSELAGE SATHILA THIMALKA DISSANAYAKE | | | ON FILE |
| RATHNAYAKE MUDIYANSELAGE SHALITHA SANDARUWAN | | | ON FILE |
| RATHOD AMITBHAI | | | ON FILE |
| RATHUPATAPILIGE KALYANI RAMYALATHA | | | ON FILE |
| RATIKORN CHAIVATTANATHAM | | | ON FILE |
| RATIPAK CHANGAROON | | | ON FILE |
| RATIPHAT CHUENJAI | | | ON FILE |
| RATISCQUA TIERRA NICOLE MILLS | | | ON FILE |
| RATISH THAKUR | | | ON FILE |
| RATKA VLADISAVLJEVIC | | | ON FILE |
| RATKO CORIC | | | ON FILE |
| RATKO MLADENIC | | | ON FILE |
| RATKO OSTOJIC | | | ON FILE |
| RATKO REBIC | | | ON FILE |
| RATKO STAMBOLIJA | | | ON FILE |
| RATKO VICKOVIC | | | ON FILE |
| RATMOND KEITH MWT | | | ON FILE |
| RATNA CHHANTYAL | | | ON FILE |
| RATNA KUMAR GHISING | | | ON FILE |
| RATNA P DEVARAPALLI | | | ON FILE |
| RATNA RAVI TEJA PEESAPATI | | | ON FILE |
| RATNA SEKHAR ATLURU JOSHUA | | | ON FILE |
| RATNA SURESH KHATNANI KHATNANI | | | ON FILE |
| RATNA WONGSO | | | ON FILE |
| RATNADHEEP NATH | | | ON FILE |
| RATNAKAR PAWAR | | | ON FILE |
| RATNAKAR REDDY GOTTAM | | | ON FILE |
| RATNAM RAKESH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RATNAMALA ANIL VISHWAKARMA | | | ON FILE |
| RATNASABAPATHY SIVASEKARAN | | | ON FILE |
| RATNAVA RONO BASUROY | | | ON FILE |
| RATNAYAKAGE DON THARAKA SURANGA PERERA | | | ON FILE |
| RATOMIR PEJCIC | | | ON FILE |
| RATOMIR PEJCIC | | | ON FILE |
| RATOMIR PEJCIC | | | ON FILE |
| RATOMIR PEJCIC | | | ON FILE |
| RATOMIR PEJCIC | | | ON FILE |
| RATOMIR PEJCIC | | | ON FILE |
| RATOMIR PEJCIC | | | ON FILE |
| RATOMIR PEJCIC | | | ON FILE |
| RATOMIR PEJCIC | | | ON FILE |
| RATOMIR PEJCIC | | | ON FILE |
| RATOMIR PEJCIC | | | ON FILE |
| RATOMIR PEJCIC | | | ON FILE |
| RATONO RATONO | | | ON FILE |
| RATREE KONGLAOR | | | ON FILE |
| RATREE PHONTUE | | | ON FILE |
| RATTAKIJ THONGNOI | | | ON FILE |
| RATTANA CHAERAM | | | ON FILE |
| RATTANA CHATDEE LOPEZ | | | ON FILE |
| RATTANACHAL CHOOTHING | | | ON FILE |
| RATTANAK NETH | | | ON FILE |
| RATTANAPHONE MEKMAYSY | | | ON FILE |
| RATTANAPON VATJAKORN | | | ON FILE |
| RATTANAPORN SUPATTRAWUT | | | ON FILE |
| RATTANAPORN THAISURIYA | | | ON FILE |
| RATTANAPRAPHA RUSER | | | ON FILE |
| RATTAPONG PONJUN | | | ON FILE |
| RATTAPONG RODOUD | | | ON FILE |
| RATTHAVICH CHAOWJIRAYUPHAT | | | ON FILE |
| RATTHAWIT MANOPCHANTAROJ | | | ON FILE |
| RATTIKAL KHUNTONGKAEW | | | ON FILE |
| RATTIKAN CHOKSUWANLERT | | | ON FILE |
| RATTIKARN SENNOI | | | ON FILE |
| RATTIKORN DEENAN | | | ON FILE |
| RATTIMA PIBOOL | | | ON FILE |
| RATTLE THE CAGE PRODUCTIONS INC. | | | ON FILE |
| RATU INOKE LOTE NAILOVOLOVO VEIKOSO | | | ON FILE |
| RATU KITIONE M KUBUABOLA | | | ON FILE |
| RATUL KANTI BHATTACHARJEE | | | ON FILE |
| RAUAN ZHANGABATYR | | | ON FILE |
| RAUDEL CORTESLLAMAS | | | ON FILE |
| RAUDEL HERNANDEZ MACIAS | | | ON FILE |
| RAUDEL RIVERO ALVAREZ | | | ON FILE |
| RAUF BERKAY YILDIRIM | | | ON FILE |
| RAUF RAFIEWANSYAH ALAKH (RAVINDER SINGH) | | | ON FILE |
| RAUGHN RICARDO JOHN | | | ON FILE |
| RAUKAWA TERRY RAYNEL | | | ON FILE |
| RAUL FLORES BERRIOS | | | ON FILE |
| RAUL MELENDEZ | | | ON FILE |
| RAUL A CASTILLO | | | ON FILE |
| RAUL A GUTIERREZ ORTIZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAUL ADAMESCU | | | ON FILE |
| RAUL ADRIAN DIOANE | | | ON FILE |
| RAUL ADRIAN HERRERA | | | ON FILE |
| RAUL AGUILAR | | | ON FILE |
| RAUL AGUSTIN DALTON | | | ON FILE |
| RAUL ALBERTO HERRMANN | | | ON FILE |
| RAUL ALBERTO JIMENEZ | | | ON FILE |
| RAUL ALBERTO MARTINEZ INSUASTI | | | ON FILE |
| RAUL ALBERTO RIOS AMPIE | | | ON FILE |
| RAUL ALBERTO SENA | | | ON FILE |
| RAUL ALBERTO SOULE | | | ON FILE |
| RAUL ALBERTO VILAZA DALLAGO | | | ON FILE |
| RAUL ALCAZAR SANAHUJA | | | ON FILE |
| RAUL ALEJANDRO CORRALES | | | ON FILE |
| RAUL ALEJANDRO MARTINEZ GARCIA | | | ON FILE |
| RAUL ALEXANDER ESCAMILLA | | | ON FILE |
| RAUL ALEXANDER MENDOZA | | | ON FILE |
| RAUL ALEXIS URRIOLA URRUTIA | | | ON FILE |
| RAUL ALFONSO FEREZ FERNANDEZ | | | ON FILE |
| RAUL ALFREDO CAVAZZA | | | ON FILE |
| RAUL ALFREDO MARTINEZ VAZQUEZ | | | ON FILE |
| RAUL ALFREDO NAPOLES | | | ON FILE |
| RAUL ALFREDO PAREDES MALDONADO | | | ON FILE |
| RAUL ALMANO MIAYO | | | ON FILE |
| RAUL ALONSO PEREZ | | | ON FILE |
| RAUL ALREDO MATOSMARTINEZ | | | ON FILE |
| RAUL ALVARADE LABAD | | | ON FILE |
| RAUL ALVAREZ CIFUENTES | | | ON FILE |
| RAUL ANDRES RODRIGUEZ COTA | | | ON FILE |
| RAUL ANDRES VELASQUEZ RODRIGUEZ | | | ON FILE |
| RAUL ANDREYEVICH ISHENIN | | | ON FILE |
| RAUL ANDRISAN | | | ON FILE |
| RAUL ANIBAL WILLIAMS AROSEMENA | | | ON FILE |
| RAUL ANTHONY DOMINGUEZ | | | ON FILE |
| RAUL ANTHONY FLORES | | | ON FILE |
| RAUL ANTONIO ALMANZA GONZALEZ | | | ON FILE |
| RAUL ANTONIO ANAYA MUNOZ | | | ON FILE |
| RAUL ANTONIO BARRIOS | | | ON FILE |
| RAUL ANTONIO GUERRERO | | | ON FILE |
| RAUL ANTONIO GUTIERREZ | | | ON FILE |
| RAUL ANTONIO NIUBO | | | ON FILE |
| RAUL ANTONIO RIOS | | | ON FILE |
| RAUL ANTONIO ROMO OLVERA | | | ON FILE |
| RAUL ANTONIO SARAVIA | | | ON FILE |
| RAUL ANTONIO SR LOPEZ MIRANDA | | | ON FILE |
| RAUL ARCIDIACONO | | | ON FILE |
| RAUL ARFWEDSON VIEIRA DE CASTRO | | | ON FILE |
| RAUL ARISTOTLE BERNAL | | | ON FILE |
| RAUL ARMANDO RODRIGUEZ | | | ON FILE |
| RAUL ARMANDO ROSALES | | | ON FILE |
| RAUL ARREDONDO | | | ON FILE |
| RAUL ARRIBAS ARDURA | | | ON FILE |
| RAUL ARTHUR BUENTELLO | | | ON FILE |
| RAUL ASENCIO PERLES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAUL BAEZ VIERA | | | ON FILE |
| RAUL BENITEZ DIAZ | | | ON FILE |
| RAUL BENITEZMEDINA | | | ON FILE |
| RAUL BLAYA MARTINEZ | | | ON FILE |
| RAUL BOSCARINO | | | ON FILE |
| RAUL BRAVO TORTOSA | | | ON FILE |
| RAUL BRUGOS ZORNOZA | | | ON FILE |
| RAUL BURCIAGA GALLARDO | | | ON FILE |
| RAUL BUSTOS HERNAIZ | | | ON FILE |
| RAUL CABANERO RAMIREZ | | | ON FILE |
| RAUL CABUTI FABREGAT | | | ON FILE |
| RAUL CAHUE JUAREZ | | | ON FILE |
| RAUL CALDERON FERNANDEZ | | | ON FILE |
| RAUL CALIXTO RENTERIA CORONADO | | | ON FILE |
| RAUL CAMPOS | | | ON FILE |
| RAUL CARLOS CUELLARMARTINEZ | | | ON FILE |
| RAUL CASANAS IGLESIAS | | | ON FILE |
| RAUL CASTANEDA COTA | | | ON FILE |
| RAUL CASTELLAZZI | | | ON FILE |
| RAUL CASTINEIRA DOMINGUEZ | | | ON FILE |
| RAUL CHAMORRO FREIXA | | | ON FILE |
| RAUL CHAVEZ | | | ON FILE |
| RAUL CHEREM ESSES | | | ON FILE |
| RAUL CHKHIKVADZE | | | ON FILE |
| RAUL CIOCAN | | | ON FILE |
| RAUL CLEMENTE DE PINHO FONSECA | | | ON FILE |
| RAUL COPADO ZABALETA | | | ON FILE |
| RAUL CORREIA FLORES | | | ON FILE |
| RAUL CORREIA FLORES | | | ON FILE |
| RAUL COSMIN ONU | | | ON FILE |
| RAUL COTA | | | ON FILE |
| RAUL CRISAN | | | ON FILE |
| RAUL CRUZ | | | ON FILE |
| RAUL CUADRON SANCHEZ | | | ON FILE |
| RAUL DAMIAN NAVARRO | | | ON FILE |
| RAUL DANIEL BERON NUNEZ | | | ON FILE |
| RAUL DAVID DOMINGUEZ SANCHEZ | | | ON FILE |
| RAUL DAVID VILLEGAS | | | ON FILE |
| RAUL DE JUSTO LEYENDA | | | ON FILE |
| RAUL DE LA GARZA | | | ON FILE |
| RAUL DE LA HOZ GARRIDO | | | ON FILE |
| RAUL DIAZ | | | ON FILE |
| RAUL DUCHATEAU AURIOLES | | | ON FILE |
| RAUL DUENEZ | | | ON FILE |
| RAUL E CRUZ | | | ON FILE |
| RAUL EDGARDO BONVICINO | | | ON FILE |
| RAUL EDGARDO CANALES AGUILAR | | | ON FILE |
| RAUL EDGARDO MENENDEZ | | | ON FILE |
| RAUL EDGARDO SARMIENTO | | | ON FILE |
| RAUL EDILBERTO GUTIERREZ | | | ON FILE |
| RAUL EDUARDO BREA ESPINAL | | | ON FILE |
| RAUL EDUARDO MARIA LOTTERO | | | ON FILE |
| RAUL EDUARDO MONTES | | | ON FILE |
| RAUL EDUARDO PALACIOS ELIZONDO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAUL EDWARD CHIMAL | | | ON FILE |
| RAUL EMANUEL ARAUJO DA CUNHA | | | ON FILE |
| RAUL EMILIO SERPAS | | | ON FILE |
| RAUL ENRIQUE GUERRA GARCIA | | | ON FILE |
| RAUL ENRIQUE HERNANDEZ | | | ON FILE |
| RAUL ENRIQUE IBANEZ | | | ON FILE |
| RAUL ENRIQUE LOPEZ | | | ON FILE |
| RAUL ENRIQUE LOPEZ PERALTA | | | ON FILE |
| RAUL ENRIQUE PLA ROSARIO | | | ON FILE |
| RAUL ENRIQUE YBANEZ | | | ON FILE |
| RAUL ENRIQUE YBANIEZ | | | ON FILE |
| RAUL ENRIQUE ZAVALA SANCHEZ | | | ON FILE |
| RAUL ENRIQUE ZWYGART | | | ON FILE |
| RAUL ERIC RAMOS | | | ON FILE |
| RAUL ERIVES TERRAZAS | | | ON FILE |
| RAUL ERNESTO ABRAHAM | | | ON FILE |
| RAUL ERNESTO ALMAO ALVARADO | | | ON FILE |
| RAUL ERNESTO FLORES | | | ON FILE |
| RAUL ERNESTO LOPEZ PERALTA | | | ON FILE |
| RAUL ERNESTO MENDEZ ALARCON | | | ON FILE |
| RAUL ERNESTO MONRAZ ECHEVERRIA | | | ON FILE |
| RAUL ERNESTO PARDEILHAN | | | ON FILE |
| RAUL ERNESTO REYES ARIAS | | | ON FILE |
| RAUL ERNESTO RODRIGUEZ MEZQUITA | | | ON FILE |
| RAUL ESGUERRA MILLANO | | | ON FILE |
| RAUL ESTEBAN MARTINEZ | | | ON FILE |
| RAUL ESTRADA HERNANDEZ | | | ON FILE |
| RAUL FEDERICO CORDONE | | | ON FILE |
| RAUL FELIX LOTTERO | | | ON FILE |
| RAUL FERNANDO ANTONIO VILLOUTA SCHELL | | | ON FILE |
| RAUL FERNANDO BELTRAN | | | ON FILE |
| RAUL FERNANDO CORTEZ PEBEZ | | | ON FILE |
| RAUL FERNANDO FORNES CONTRERAS | | | ON FILE |
| RAUL FERNANDO GALEAN BALTAZAR | | | ON FILE |
| RAUL FERNANDO VILANOVA CARDEILLAC | | | ON FILE |
| RAUL FERRERO CARMONA | | | ON FILE |
| RAUL FIDEL BRUNELLI | | | ON FILE |
| RAUL FIGUEROA | | | ON FILE |
| RAUL FLAVIAN HOLCZMANN | | | ON FILE |
| RAUL FLORIN RIPA | | | ON FILE |
| RAUL FONT QUER PELLICER | | | ON FILE |
| RAUL FONTES LOPES DA SILVA | | | ON FILE |
| RAUL FRANCISCO BUSTO | | | ON FILE |
| RAUL GABRIEL SAN MIGUEL | | | ON FILE |
| RAUL GARCIA | | | ON FILE |
| RAUL GARCIA ESPI | | | ON FILE |
| RAUL GARCIA EZQUERRA | | | ON FILE |
| RAUL GARCIA HERNANDEZ | | | ON FILE |
| RAUL GARCIA LOPEZ | | | ON FILE |
| RAUL GARCIA SELLES | | | ON FILE |
| RAUL GARCIA YAGUE | | | ON FILE |
| RAUL GERARDO GARZA NAVARRO | | | ON FILE |
| RAUL GERARDO GONZALEZ | | | ON FILE |
| RAUL GERMAN PEREZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAUL GIL RUIZ | | | ON FILE |
| RAUL GJYZELI | | | ON FILE |
| RAUL GOMEZ CARDENOSA | | | ON FILE |
| RAUL GONZALEZ | | | ON FILE |
| RAUL GONZALEZ GONZALEZ GUERRA | | | ON FILE |
| RAUL GONZALEZ RAMOS | | | ON FILE |
| RAUL GONZALEZ SECO | | | ON FILE |
| RAUL GONZALEZJAQUEZ | | | ON FILE |
| RAUL GONZALEZOSUNA | | | ON FILE |
| RAUL GRAU LLOPIS | | | ON FILE |
| RAUL GUILLERMO PERRIN | | | ON FILE |
| RAUL GUILLERMO VERGARA REY | | | ON FILE |
| RAUL H LEYVA | | | ON FILE |
| RAUL HECTOR GOMEZ | | | ON FILE |
| RAUL HERNAN PAGGI | | | ON FILE |
| RAUL HERNANDEZ AYUZO | | | ON FILE |
| RAUL HERRERA VELASQUEZ | | | ON FILE |
| RAUL HORACIO LABORATTO | | | ON FILE |
| RAUL HORACIO VALENCIA TENORIO | | | ON FILE |
| RAUL HUERGA MORENO | | | ON FILE |
| RAUL HUGO MAIZARES | | | ON FILE |
| RAUL HURTADO | | | ON FILE |
| RAUL IGNACIO RUIZ COUREL | | | ON FILE |
| RAUL III ESPARZA | | | ON FILE |
| RAUL IONEL GRIGORE | | | ON FILE |
| RAUL ISMAEL CANTERO | | | ON FILE |
| RAUL ISMAEL HEREDIA | | | ON FILE |
| RAUL J A VAN KLEEF | | | ON FILE |
| RAUL JACOUES RUFFIE | | | ON FILE |
| RAUL JAEN TEJEIRA | | | ON FILE |
| RAUL JAVIER DE JESUS HERNANDEZ | | | ON FILE |
| RAUL JAVIER DE JESUS MOSQUEDA JIMENEZ ARIAS | | | ON FILE |
| RAUL JESUS GUZMAN | | | ON FILE |
| RAUL JIMENEZ | | | ON FILE |
| RAUL JOBE SOARES TAVARES DE MELO | | | ON FILE |
| RAUL JOSE PEREZ RAMIREZ | | | ON FILE |
| RAUL JOSE SERRANO | | | ON FILE |
| RAUL JR MUNOZ | | | ON FILE |
| RAUL JR RIVAS | | | ON FILE |
| RAUL JRMATTHIASGILL BRACAMONTES | | | ON FILE |
| RAUL JUAN ZAVALA | | | ON FILE |
| RAUL JUNIOR ENRIQUEZ | | | ON FILE |
| RAUL LACARRA BEL | | | ON FILE |
| RAUL LAMELA | | | ON FILE |
| RAUL LEANDRO MARTINEZ MORI | | | ON FILE |
| RAUL LOPEZ | | | ON FILE |
| RAUL LOPEZ MARTIN | | | ON FILE |
| RAUL LUIS ALMEIDA MESQUITA | | | ON FILE |
| RAUL LUIS CASTRO RUIZ | | | ON FILE |
| RAUL LUIS-FELIPE SBORON | | | ON FILE |
| RAUL M CAM | | | ON FILE |
| RAUL MACIAS ARELLANO | | | ON FILE |
| RAUL MALE MERINO | | | ON FILE |
| RAUL MALHOTRA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAUL MANUEL CASTRO | | | ON FILE |
| RAUL MANUEL DA COSTA VIEIRA | | | ON FILE |
| RAUL MANUEL ZAPATA VALDEZ | | | ON FILE |
| RAUL MANZANO | | | ON FILE |
| RAUL MANZANO DIAZ | | | ON FILE |
| RAUL MARIN ASTORQUI | | | ON FILE |
| RAUL MARIN CARRERA | | | ON FILE |
| RAUL MARTIN ARAN | | | ON FILE |
| RAUL MARTINEZ | | | ON FILE |
| RAUL MARTINEZ | | | ON FILE |
| RAUL MARTINEZ | | | ON FILE |
| RAUL MARTINEZ AGUIRRE | | | ON FILE |
| RAUL MARTINEZ ESCUDERO | | | ON FILE |
| RAUL MARTINEZ LOPEZ | | | ON FILE |
| RAUL MASIA SALVAGO | | | ON FILE |
| RAUL MASVIDAL | | | ON FILE |
| RAUL MEDEIROS PEREZ | | | ON FILE |
| RAUL MENDEZ CID | | | ON FILE |
| RAUL MICHAEL HERNANDEZ | | | ON FILE |
| RAUL MIGUEL DIAZ GONZALEZ | | | ON FILE |
| RAUL MIGUEL GRACA CAMACHO | | | ON FILE |
| RAUL MIGUEL REINA HERRERA | | | ON FILE |
| RAUL MIHAI TAUBER | | | ON FILE |
| RAUL MOISES CASANOVA CLEMENTE | | | ON FILE |
| RAUL MOLINA NOGALES | | | ON FILE |
| RAUL MORAL ASENSIO | | | ON FILE |
| RAUL MORALES | | | ON FILE |
| RAUL MORALES | | | ON FILE |
| RAUL MORENO ARROYO | | | ON FILE |
| RAUL MUNOZ | | | ON FILE |
| RAUL MUNOZ VILCHEZ | | | ON FILE |
| RAUL NAHUM ARANHA | | | ON FILE |
| RAUL NAVARRO CALVO | | | ON FILE |
| RAUL NICOLAE BALDEAN | | | ON FILE |
| RAUL OCTAVIAN NEMES | | | ON FILE |
| RAUL OMAR QUIROGA | | | ON FILE |
| RAUL OMAR ROHWAIN | | | ON FILE |
| RAUL OMAR SALINAS | | | ON FILE |
| RAUL ORLANDO MARTINEZ | | | ON FILE |
| RAUL ORLANDO OTALVARO CARDONA | | | ON FILE |
| RAUL OROZCO | | | ON FILE |
| RAUL ORTA | | | ON FILE |
| RAUL ORTIZ OCHOA | | | ON FILE |
| RAUL OSCAR LUQUE | | | ON FILE |
| RAUL OSVALDO OTERO | | | ON FILE |
| RAUL OSWALDO GUTIERREZVILLA | | | ON FILE |
| RAUL PABLO CARO MADRID | | | ON FILE |
| RAUL PERCASTRE ESTEBAN | | | ON FILE |
| RAUL PEREZ ALLENDE WESCHE | | | ON FILE |
| RAUL PEREZ MIRELES | | | ON FILE |
| RAUL PEREZ PEREZ | | | ON FILE |
| RAUL PINEDA | | | ON FILE |
| RAUL PLAZA SALAS | | | ON FILE |
| RAUL QUESADA LUGO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAUL RAMIREZ | | | ON FILE |
| RAUL RAMON CHERTES | | | ON FILE |
| RAUL RAMON ESPINOSA | | | ON FILE |
| RAUL RAMON MATTEINI | | | ON FILE |
| RAUL RASONABE PEDROSA | | | ON FILE |
| RAUL RENE LUGO | | | ON FILE |
| RAUL REYES | | | ON FILE |
| RAUL REYNOSO | | | ON FILE |
| RAUL RIAAZ ALI | | | ON FILE |
| RAUL RICARDO BAZAN | | | ON FILE |
| RAUL RICARDO LOBO | | | ON FILE |
| RAUL RICARDO RAMIREZ | | | ON FILE |
| RAUL RICHARD PINON | | | ON FILE |
| RAUL RICHARD STEIN | | | ON FILE |
| RAUL RIPAN | | | ON FILE |
| RAUL ROBERT CERVANTES | | | ON FILE |
| RAUL ROBERTO VEGA | | | ON FILE |
| RAUL RODRIGUES DE CAMPOS | | | ON FILE |
| RAUL RODRIGUEZ | | | ON FILE |
| RAUL RODRIGUEZ PLAZA | | | ON FILE |
| RAUL ROMERO RODRIGUEZ | | | ON FILE |
| RAUL RONALD CASTRO BAZAN | | | ON FILE |
| RAUL RONALD GALEA | | | ON FILE |
| RAUL RUBIO ESCODA | | | ON FILE |
| RAUL RUSHITAJ PROTOPAPA | | | ON FILE |
| RAUL SAENZ | | | ON FILE |
| RAUL SANTAMARIA LEARTE | | | ON FILE |
| RAUL SANTOS HUERTA | | | ON FILE |
| RAUL SANTOYA CEDRE | | | ON FILE |
| RAUL SAUCEDO | | | ON FILE |
| RAUL SEBASTIAN PEREZ | | | ON FILE |
| RAUL SENEN LOPEZ | | | ON FILE |
| RAUL SERGIO PEBACINI | | | ON FILE |
| RAUL SIMIAO CAMACHO | | | ON FILE |
| RAUL SOLIS | | | ON FILE |
| RAUL TELLO PEREZ | | | ON FILE |
| RAUL TENA REDRUELLO | | | ON FILE |
| RAUL TIMONEDA PENA | | | ON FILE |
| RAUL TIMOTHY ROE | | | ON FILE |
| RAUL TOVAR | | | ON FILE |
| RAUL UNGERSON | | | ON FILE |
| RAUL URANGA RODRIGUEZ | | | ON FILE |
| RAUL URIBE | | | ON FILE |
| RAUL VALDES ALVAREZ | | | ON FILE |
| RAUL VALDES DAUSSA | | | ON FILE |
| RAUL VALLES | | | ON FILE |
| RAUL VALLS SERRA | | | ON FILE |
| RAUL VARGAS | | | ON FILE |
| RAUL VARGAS MAROTO | | | ON FILE |
| RAUL VASILE CHISLUCA | | | ON FILE |
| RAUL VELASQUEZ | | | ON FILE |
| RAUL VELAZQUEZ COLLADO | | | ON FILE |
| RAUL VELLOSILLO MARTINEZ | | | ON FILE |
| RAUL VILLEGAS BONILLA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAUL ZAMBRANO MONTERO | | | ON FILE |
| RAUL ZARATE | | | ON FILE |
| RAUL-CRISTIAN SUCIU | | | ON FILE |
| RAULI ATTE JUHANI HUKKANEN | | | ON FILE |
| RAUL-IONATAN BODEA | | | ON FILE |
| RAULIS RADZIUKAS | | | ON FILE |
| RAUL-SAMUEL ROMAN | | | ON FILE |
| RAUNAK AGARWAL | | | ON FILE |
| RAUNAK KUMAR SRIVASTAVA | | | ON FILE |
| RAUNAK ROY | | | ON FILE |
| RAUNAQ SACHDEV | | | ON FILE |
| RAUNO ARUNURM | | | ON FILE |
| RAUNO KULV | | | ON FILE |
| RAUNO RATT | | | ON FILE |
| RAUNO VIIRG | | | ON FILE |
| RAUSHAN  KUMAR | | | ON FILE |
| RAUSHAN DAVLETSHIN | | | ON FILE |
| RAUSHAN KUMAR DUBEY | | | ON FILE |
| RAVAL MAHENDRAKUMAR RAIJIBHAI | | | ON FILE |
| RAVDEEP SINGH BASSI | | | ON FILE |
| RAVDEEP SINGH GILL | | | ON FILE |
| RAVECA RODICA KOSSIK | | | ON FILE |
| RAVEEN DANIEL SANOCKI | | | ON FILE |
| RAVEEN MEWANTHA THELIS KOLAMUNNA GALGANAGE | | | ON FILE |
| RAVEENA KANNAN | | | ON FILE |
| RAVEENA NAIR | | | ON FILE |
| RAVEENDRA KUMARA SIRIMANNA MUDIYANSELAGE DINES | | | ON FILE |
| RAVEL BERGERO BRODA | | | ON FILE |
| RAVEN ALEXANDER BIEDERMAN | | | ON FILE |
| RAVEN ASHLEY DOLORES HORNE | | | ON FILE |
| RAVEN CAPITAL GROUP  LLC | | | ON FILE |
| RAVEN DENICE PORTER | | | ON FILE |
| RAVEN DEONA TAYLOR | | | ON FILE |
| RAVEN FRANCES FOX | | | ON FILE |
| RAVEN KUDAS | | | ON FILE |
| RAVEN MARIE SHAMBLIN | | | ON FILE |
| RAVEN MCCLOUD FU TET LIANG | | | ON FILE |
| RAVEN RAYNETTE IRIZARRY | | | ON FILE |
| RAVEN SIMONE RICHARDSON | | | ON FILE |
| RAVEN WEBSTER DE LA CRUZ | | | ON FILE |
| RAVENDRAN S/O RAMMAIAH | | | ON FILE |
| RAVERN KOH | | | ON FILE |
| RAVI AJAY MALPANI | | | ON FILE |
| RAVI ALEXANDER SETHI | | | ON FILE |
| RAVI AMIN | | | ON FILE |
| RAVI ANIL SONI | | | ON FILE |
| RAVI B S | | | ON FILE |
| RAVI BAHAL | | | ON FILE |
| RAVI BAJPAI | | | ON FILE |
| RAVI BENARSI | | | ON FILE |
| RAVI BHALCHANDRA LAGU | | | ON FILE |
| RAVI CHANDER NALAMOTHU | | | ON FILE |
| RAVI CHANDRU DASWANI DASWANI | | | ON FILE |
| RAVI CHATWANI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAVI CHAWHAN | | | ON FILE |
| RAVI D DHEBARIA | | | ON FILE |
| RAVI DHANABAKKIYAM | | | ON FILE |
| RAVI DHEBAR | | | ON FILE |
| RAVI ELAN HEYNE | | | ON FILE |
| RAVI GARG | | | ON FILE |
| RAVI GARG | | | ON FILE |
| RAVI GOPAL | | | ON FILE |
| RAVI GUPTA | | | ON FILE |
| RAVI HARBHAM KARAVADRA | | | ON FILE |
| RAVI JAISWAL | | | ON FILE |
| RAVI JOSHI | | | ON FILE |
| RAVI KANT YADAV | | | ON FILE |
| RAVI KANTH GHANTA | | | ON FILE |
| RAVI KIRAN | | | ON FILE |
| RAVI KIRAN BASKARAN | | | ON FILE |
| RAVI KIRAN CHIRUVOLU | | | ON FILE |
| RAVI KIRAN KARKARA | | | ON FILE |
| RAVI KIRAN RANJEETH KUMAR | | | ON FILE |
| RAVI KIRAN REDDI | | | ON FILE |
| RAVI KISHORE RAIDU SUGGUNA | | | ON FILE |
| RAVI KUMAR | | | ON FILE |
| RAVI KUMAR BANGALORERAGHUPATHY | | | ON FILE |
| RAVI KUMAR BHANOT | | | ON FILE |
| RAVI KUMAR KOTHAPELLI | | | ON FILE |
| RAVI KUMAR MISHRA | | | ON FILE |
| RAVI KUMAR NARAYANAN | | | ON FILE |
| RAVI KUMAR POTTA | | | ON FILE |
| RAVI KUMAR PULLETIKURTY | | | ON FILE |
| RAVI KUMAR PUROHIT | | | ON FILE |
| RAVI KUMAR RAJU SAGIRAJU | | | ON FILE |
| RAVI KUMAR SRIVASTAVA | | | ON FILE |
| RAVI LORENZO BOEHLER | | | ON FILE |
| RAVI MAFATLAL PATEL | | | ON FILE |
| RAVI MAHENDRAKUMAR PARIKH | | | ON FILE |
| RAVI MAHLI | | | ON FILE |
| RAVI MALU | | | ON FILE |
| RAVI MARK KADAMBI | | | ON FILE |
| RAVI MURTHY | | | ON FILE |
| RAVI NAVIN PARIKH | | | ON FILE |
| RAVI NIRANJAN PATEL | | | ON FILE |
| RAVI NIRBAN | | | ON FILE |
| RAVI PATEL | | | ON FILE |
| RAVI PAZHANI | | | ON FILE |
| RAVI PERIYASAMY | | | ON FILE |
| RAVI PHANISH CHANDRA | | | ON FILE |
| RAVI PINAKIN CHOKSHI | | | ON FILE |
| RAVI PRASAD PRADHAN | | | ON FILE |
| RAVI PRATAP AHUJA | | | ON FILE |
| RAVI PRATHAPA CHANDRASIRI | | | ON FILE |
| RAVI PRAVINBHAI PATEL | | | ON FILE |
| RAVI RAJ | | | ON FILE |
| RAVI RANJAN | | | ON FILE |
| RAVI RYAN ABUVALA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAVI RYAN ABUVALA | | | ON FILE |
| RAVI S KRISHNAPILLAI | | | ON FILE |
| RAVI SATISH DANIEL | | | ON FILE |
| RAVI SESHADRI CHAKRAVARTHY | | | ON FILE |
| RAVI SHANKAR SINGH | | | ON FILE |
| RAVI SHANKER | | | ON FILE |
| RAVI SHANKER TELU | | | ON FILE |
| RAVI SHARMA | | | ON FILE |
| RAVI SHARMA | | | ON FILE |
| RAVI SHIFERAW | | | ON FILE |
| RAVI SHINH | | | ON FILE |
| RAVI SINGH | | | ON FILE |
| RAVI SINGH | | | ON FILE |
| RAVI SUKHLAL MISTRY | | | ON FILE |
| RAVI SUNDAR RAMAN | | | ON FILE |
| RAVI SURESHKUMAR PANCHAL | | | ON FILE |
| RAVI T PILLA | | | ON FILE |
| RAVI TEJ KAVALIPATI | | | ON FILE |
| RAVI TEJA KOMMINENI | | | ON FILE |
| RAVI TEJA PURRA REDDY | | | ON FILE |
| RAVI THEJ YENDRU | | | ON FILE |
| RAVI URESHKUMAR CHOKSHI | | | ON FILE |
| RAVI V ALAPATI | | | ON FILE |
| RAVI V ALAPATI | | | ON FILE |
| RAVI V KULKARNI | | | ON FILE |
| RAVI VALLEM | | | ON FILE |
| RAVI VASHI GODHWANI | | | ON FILE |
| RAVI VASUDEV MAKHIJA | | | ON FILE |
| RAVI VINAYAK | | | ON FILE |
| RAVI VINU VARSANI | | | ON FILE |
| RAVICHANDRANE RAJENDRAN | | | ON FILE |
| RAVID DANIEL ROMY | | | ON FILE |
| RAVID RAZAK | | | ON FILE |
| RAVIDU PRABARTH PERERA THRIMANNA HETTIGE | | | ON FILE |
| RAVIEN AJAIKUMAR PAHLAD | | | ON FILE |
| RAVIEN SHANMUGAM | | | ON FILE |
| RAVIKANTH GOLLAPUDI | | | ON FILE |
| RAVIKANTH TADOORI | | | ON FILE |
| RAVIKANTH VIETLA | | | ON FILE |
| RAVIKIRAN RAJAGOPAL | | | ON FILE |
| RAVIKUMAR D CHODVADIYA | | | ON FILE |
| RAVIKUMAR GANDHAVADI RAGHUNATH | | | ON FILE |
| RAVIKUMAR GUNTHA | | | ON FILE |
| RAVIKUMAR H PATEL | | | ON FILE |
| RAVIKUMAR RADHAKRISHNAN | | | ON FILE |
| RAVIKUMAR TULASHIBHAI TEJANI | | | ON FILE |
| RAVIL NASYROV | | | ON FILE |
| RAVIL REINOLD THEPEN | | | ON FILE |
| RAVIL SALIMOVICH VIL'DANOV | | | ON FILE |
| RAVILOSHAN PANCHALINGAM | | | ON FILE |
| RAVIN FRANCENE DEWITT | | | ON FILE |
| RAVIN PRAKASH BUSHA ELANGO | | | ON FILE |
| RAVIN RAJ S/O KUMAR | | | ON FILE |
| RAVIN SEWNARIAN RAMASAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAVIN SHARMA | | | ON FILE |
| RAVINA RAJESH LALVANI | | | ON FILE |
| RAVINAA BALAKRISHNAN | | | ON FILE |
| RAVINASH RATNAM | | | ON FILE |
| RAVINATH DAMITHA KARUNANAYAKE | | | ON FILE |
| RAVINATH JAYAWEERA RANKOTH JAYAWEERAGE BHATHIYA | | | ON FILE |
| RAVINDA HONGSRANONT | | | ON FILE |
| RAVINDA KOSALA CHANDRASEKERA | | | ON FILE |
| RAVINDER KAUR DOAD | | | ON FILE |
| RAVINDER KAUR MANN | | | ON FILE |
| RAVINDER KAUR MANN | | | ON FILE |
| RAVINDER KUMAR NULL | | | ON FILE |
| RAVINDER KUMAR REWARIA | | | ON FILE |
| RAVINDER PAL SINGH | | | ON FILE |
| RAVINDER PUTTA | | | ON FILE |
| RAVINDER RAO SAGI | | | ON FILE |
| RAVINDER RAVINDER | | | ON FILE |
| RAVINDER REDDY DUGNOOR | | | ON FILE |
| RAVINDER RYAN DEOL | | | ON FILE |
| RAVINDER SEMBI | | | ON FILE |
| RAVINDER SINGH | | | ON FILE |
| RAVINDER SINGH NAGRA | | | ON FILE |
| RAVINDER SINGH PANESAR | | | ON FILE |
| RAVINDER SINGH R BHADHAL | | | ON FILE |
| RAVINDER SINGH SEKHON | | | ON FILE |
| RAVINDER SINGH SOHAL | | | ON FILE |
| RAVINDER SOLLET | | | ON FILE |
| RAVINDERJIT SINGH SENTH | | | ON FILE |
| RAVINDRA SINGH | | | ON FILE |
| RAVINDRA BABU PUSULURI | | | ON FILE |
| RAVINDRA BENEDICT DIAS | | | ON FILE |
| RAVINDRA BHAVARAV WAGH | | | ON FILE |
| RAVINDRA CHINTAMAN BAWANE | | | ON FILE |
| RAVINDRA DCNGRE | | | ON FILE |
| RAVINDRA GANDHI | | | ON FILE |
| RAVINDRA GANGADAT | | | ON FILE |
| RAVINDRA GOPAUL | | | ON FILE |
| RAVINDRA HANUMAIAH | | | ON FILE |
| RAVINDRA JALINDAR CHAVAN | | | ON FILE |
| RAVINDRA JAYALATH DASSANAYAKA | | | ON FILE |
| RAVINDRA KUMAR | | | ON FILE |
| RAVINDRA KUMAR JAIN YASHPAL | | | ON FILE |
| RAVINDRA NANDAKUMARA RATNAYAKE | | | ON FILE |
| RAVINDRA R GUPTA | | | ON FILE |
| RAVINDRA RAVINDRA | | | ON FILE |
| RAVINDRA SANJAYA PERERA DEGIRI | | | ON FILE |
| RAVINDRA SHANTARAM PATIL | | | ON FILE |
| RAVINDRA SINGH BEDI | | | ON FILE |
| RAVINDRA SURESH AKHUD | | | ON FILE |
| RAVINDRAN SESHADRI | | | ON FILE |
| RAVINDRANATH WICKRAMANAYAKE | | | ON FILE |
| RAVINDRANATH WICKRAMANAYAKE | | | ON FILE |
| RAVINDREN S/O P T UTHIRAPATHI | | | ON FILE |
| RAVINDU ANJANA WELIGAMA PALLIYA GURUGE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAVINDU DULAKSHANA RANATHUNGA RANATHUNGA ARACHCHIGE | | | ON FILE |
| RAVINDU LAKSHAN | | | ON FILE |
| RAVINDU NETHKALANA ABEYRATHNA ABEYRATHNA HERATH MUDIYANSELAGE | | | ON FILE |
| RAVINDU RASHMIKA FERNANDO ICHCHAMPULLA ARACHCHIGE ANTON | | | ON FILE |
| RAVINDU VIMUKTHI MALINDA MEEPE GALKETIYA GAMAGE | | | ON FILE |
| RAVINDU VIMUKTHI MALINDA MEEPE GALKETIYA GAMAGE | | | ON FILE |
| RAVINDU VIMUKTHI MALINDA MEEPE GALKETIYA GAMAGE | | | ON FILE |
| RAVINESH LAL | | | ON FILE |
| RAVINESH PRASAD | | | ON FILE |
| RAVINI IMALSHA WEPOLA WEPOLA PATHIRANNEHELAGE | | | ON FILE |
| RAVINITH PRASAD | | | ON FILE |
| RAVIPRASAD BANDI | | | ON FILE |
| RAVIPRIYA CHAMINDA BANDARA GAMARALALE GEDARA | | | ON FILE |
| RAVIRAJ ARVIND KULKARNI | | | ON FILE |
| RAVIS ALDROUZ TAN | | | ON FILE |
| RAVISARA WALPOLA WALPOLA KANKANAMALAGE AMANDA | | | ON FILE |
| RAVISH AILINANI | | | ON FILE |
| RAVISHANKAR GANAPATHY | | | ON FILE |
| RAVISHKA ALAWATHURAGE LAKSHAN NARASINGHA | | | ON FILE |
| RAVISHKA MADUSHAN MIRISSAGE | | | ON FILE |
| RAVISINGH PRITHVISINGH RAWAT | | | ON FILE |
| RAVIT RAJAN | | | ON FILE |
| RAVITEJ SINGH REKHI | | | ON FILE |
| RAVITEJA ADDEPALLI | | | ON FILE |
| RAVITEJA CHIMMANI | | | ON FILE |
| RAVITEJA GABBETA | | | ON FILE |
| RAVITEJA KAPARAPU | | | ON FILE |
| RAVITEJA S SONTI | | | ON FILE |
| RAVIV, LI-MOR | | | ON FILE |
| RAVIVARMA PUSPANATHAN | | | ON FILE |
| RAVIYN PARAMALINGAM | | | ON FILE |
| RAVJIT SINGH DADI | | | ON FILE |
| RAVJIT SINGH SODHI | | | ON FILE |
| RAVJOT SINGH JUGPAL | | | ON FILE |
| RAVMOND RENATE SPAAN | | | ON FILE |
| RAVNEET LAL | | | ON FILE |
| RAVNEET RONEEL KUMAR | | | ON FILE |
| RAVNEET SINGH DHILLON | | | ON FILE |
| RAVNTHERAN DORAISAMY | | | ON FILE |
| RAVON CHHAY | | | ON FILE |
| RAVSHAN IBRAGIMOVICH ZIYAYEV | | | ON FILE |
| RAVURI VICTOR RAJA SEKHAR | | | ON FILE |
| RAVY HOUR | | | ON FILE |
| RAWAA ALI ALOBAIDI | | | ON FILE |
| RAWAD EL MASRI EL SIDANI | | | ON FILE |
| RAWAD MIKHAEL MANSOUR SHAKWANA | | | ON FILE |
| RAWADA ABRAHAM | | | ON FILE |
| RAWAND HAWIZ | | | ON FILE |
| RAWAT SANGNIL | | | ON FILE |
| RAWATI DAVI GOODINGS | | | ON FILE |
| RAWEE THONGSAI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAWEEKIT PRADUBSILP | | | ON FILE |
| RAWEEN HARITHA KAHANDA KANATHTHAGE | | | ON FILE |
| RAWEEROJ YAEMPRAI | | | ON FILE |
| RAWEWAN ATTAPREYANGKUL | | | ON FILE |
| RAWI MALAK | | | ON FILE |
| RAWI MALAK | | | ON FILE |
| RAWI TAENGTHONG | | | ON FILE |
| RAWICH POOMRIN | | | ON FILE |
| RAWIENO JURAWAN | | | ON FILE |
| RAWIN SUBTAWEESANG | | | ON FILE |
| RAWINIA MAKERE NOHOKAINGA TIOPIRA BUCHANAN | | | ON FILE |
| RAWIRI JOHN HOHEPA | | | ON FILE |
| RAWIRI MAIA HINDER | | | ON FILE |
| RAWLINS M CUMMINGS | | | ON FILE |
| RAWOF ROY AL ASSAD | | | ON FILE |
| RAWOOF HIDAYATHULLAH | | | ON FILE |
| RAWSHAN E FATIMA | | | ON FILE |
| RAWSON RANDOLPH HAVERTY | | | ON FILE |
| RAX BLACKCROW | | | ON FILE |
| RAY  SALAZAR | | | ON FILE |
| RAY A DAVIS | | | ON FILE |
| RAY A LORENZOSOTO | | | ON FILE |
| RAY ALLEN CALIXTRO ESTAY | | | ON FILE |
| RAY ALLEN H DE GUZMAN | | | ON FILE |
| RAY ALLEN HAGER | | | ON FILE |
| RAY ALLEN LORD | | | ON FILE |
| RAY ALLEN MAYO | | | ON FILE |
| RAY ANTHONY ESTRADA | | | ON FILE |
| RAY ANTHONY JR AYALA | | | ON FILE |
| RAY ANTHONY LUCKIRAM | | | ON FILE |
| RAY ANTHONY TAMAYO | | | ON FILE |
| RAY ANTHONY WASHINGTON | | | ON FILE |
| RAY ARCHIE EMERSON | | | ON FILE |
| RAY ARDINANDA SOGATA | | | ON FILE |
| RAY ARIAVAND | | | ON FILE |
| RAY ARON GILLINGS | | | ON FILE |
| RAY AU | | | ON FILE |
| RAY AUSTIN NABORS | | | ON FILE |
| RAY BÃŒHLER | | | ON FILE |
| RAY BJELETICH ROSE | | | ON FILE |
| RAY BRAMLETT ROBERTSON | | | ON FILE |
| RAY BRANDON MATTIS | | | ON FILE |
| RAY BRIAN CHEN | | | ON FILE |
| RAY BRIAN MATSIL | | | ON FILE |
| RAY BUENO | | | ON FILE |
| RAY C DJASPAN | | | ON FILE |
| RAY C GARCIA | | | ON FILE |
| RAY CARL MONBERG | | | ON FILE |
| RAY CHANG | | | ON FILE |
| RAY CHARLES LYMAN | | | ON FILE |
| RAY CHEN HSU | | | ON FILE |
| RAY CHUNG | | | ON FILE |
| RAY CORDOVA | | | ON FILE |
| RAY COREY GONZALES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAY CURTIS ALEXANDER | | | ON FILE |
| RAY DAVID AVELINO | | | ON FILE |
| RAY DELGADO | | | ON FILE |
| RAY DI GIUSTO | | | ON FILE |
| RAY DWAN | | | ON FILE |
| RAY E MILLER | | | ON FILE |
| RAY ERNESTO-GIMENEZ RIENZI | | | ON FILE |
| RAY ESCOBAR | | | ON FILE |
| RAY F HANCOCK | | | ON FILE |
| RAY FLORES | | | ON FILE |
| RAY FRANCIS MENEZES | | | ON FILE |
| RAY FUNDORA | | | ON FILE |
| RAY GATIAN | | | ON FILE |
| RAY GONZALEZ | | | ON FILE |
| RAY GUSTAF NORBY | | | ON FILE |
| RAY HARVEY HARRIS JR | | | ON FILE |
| RAY HSIEH | | | ON FILE |
| RAY HUANG | | | ON FILE |
| RAY JANUS ALPOS BARIMBAD | | | ON FILE |
| RAY JEROME TORRES | | | ON FILE |
| RAY JISUNG HAN | | | ON FILE |
| RAY JOHNS BREWSTER | | | ON FILE |
| RAY JOONATAN POHJANHEIMO | | | ON FILE |
| RAY JOSEPH TONG | | | ON FILE |
| RAY K BARKLEY | | | ON FILE |
| RAY K ROSARIO | | | ON FILE |
| RAY KEITH FREEMAN | | | ON FILE |
| RAY KEVINMONDONEDO ALVARADO | | | ON FILE |
| RAY KHOV | | | ON FILE |
| RAY KIM | | | ON FILE |
| RAY L JACKSON | | | ON FILE |
| RAY L SHOEMAKER | | | ON FILE |
| RAY LANCE | | | ON FILE |
| RAY LEE RAMIREZ | | | ON FILE |
| RAY LIN | | | ON FILE |
| RAY LIU | | | ON FILE |
| RAY LLOYD | | | ON FILE |
| RAY LORENZO SINDAYEN SANTOS | | | ON FILE |
| RAY M MAKASI | | | ON FILE |
| RAY M. LANGLEY | C/O STATE OF CALIFORNIA DEPARTMENT OF JUSTICE PUBLIC INQUIRY UNIT | ANGELICA YOUNG (PUBLIC INQUIRY UNIT) | PIU@DOJ.CA.GOV |
| RAY MARIO ECHEVARRIA | | | ON FILE |
| RAY MARSHALL DAVIS | | | ON FILE |
| RAY MARTIN BERMUDEZ DE LARA | | | ON FILE |
| RAY MARTIN DELANEY | | | ON FILE |
| RAY MARTIN MONTOJO GAAC | | | ON FILE |
| RAY MARVIN LANGLEY | | | ON FILE |
| RAY MATTHEW LUCERO | | | ON FILE |
| RAY MICHAEL LEE | | | ON FILE |
| RAY MICHAEL TRUMAN | | | ON FILE |
| RAY MIKE TROY PELLO | | | ON FILE |
| RAY NORMAN LAW | | | ON FILE |
| RAY O HERNANDEZ | | | ON FILE |
| RAY ORTEGA RAMON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAY PAUL ROBINSON | | | ON FILE |
| RAY REED OBOSKY | | | ON FILE |
| RAY REUBEN TOERIEN | | | ON FILE |
| RAY RODJIE SANAKIM | | | ON FILE |
| RAY SAHIN | | | ON FILE |
| RAY SCOTT CAPANI | | | ON FILE |
| RAY SETIMA FAITELE | | | ON FILE |
| RAY SHANA ANNE | | | ON FILE |
| RAY SUSANTYO | | | ON FILE |
| RAY TAGUCHI ONISHI | | | ON FILE |
| RAY TEO FENG YI | | | ON FILE |
| RAY TYLER CARRUTHERS | | | ON FILE |
| RAY VAL VILLANUEVA | | | ON FILE |
| RAY VAN DIJK | | | ON FILE |
| RAY W WONG | | | ON FILE |
| RAY WAHEED | | | ON FILE |
| RAY WESTON HILTBRAND | | | ON FILE |
| RAY YEN SARABIA | | | ON FILE |
| RAY ZHAO | | | ON FILE |
| RAY ZHILANG REN | | | ON FILE |
| RAY ZHOU | | | ON FILE |
| RAY ZHU | | | ON FILE |
| RAYA MARWAN ABOU FADEL | | | ON FILE |
| RAYAAN HALIM | | | ON FILE |
| RAYAN | | | ON FILE |
| RAYAN AARON BAMDAD | | | ON FILE |
| RAYAN ABI SHAHLA | | | ON FILE |
| RAYAN ADEL ABILMOUNA | | | ON FILE |
| RAYAN ALI AOUINE | | | ON FILE |
| RAYAN ARBIA | | | ON FILE |
| RAYAN AYRTON SANT ANA FARAOUI | | | ON FILE |
| RAYAN BAHLAWAN | | | ON FILE |
| RAYAN BEZRI | | | ON FILE |
| RAYAN BHAR | | | ON FILE |
| RAYAN CHIKHI | | | ON FILE |
| RAYAN DAMBOLENA VAZ DE MELLO LUCHESI | | | ON FILE |
| RAYAN FAGYAN BERMOR | | | ON FILE |
| RAYAN FAISAL S ALFRAIJI | | | ON FILE |
| RAYAN FAISAL S ALFRAIJI | | | ON FILE |
| RAYAN FERDI | | | ON FILE |
| RAYAN H WILLIAMS | | | ON FILE |
| RAYAN HACENE ABERKANE | | | ON FILE |
| RAYAN HAIDAR | | | ON FILE |
| RAYAN MAJED AL-ASSAAD | | | ON FILE |
| RAYAN MARWAN Y HASHIM | | | ON FILE |
| RAYAN MDHAHMED S MGARRY | | | ON FILE |
| RAYAN MOHAMED HOCINE | | | ON FILE |
| RAYAN MOHAMMED O BAKR | | | ON FILE |
| RAYAN NIZAR AKKARI | | | ON FILE |
| RAYAN OBEYDI | | | ON FILE |
| RAYAN RABEHI | | | ON FILE |
| RAYAN RAHAL | | | ON FILE |
| RAYAN ROUCH | | | ON FILE |
| RAYAN ROUCH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAYAN SALEM G ALMALKI | | | ON FILE |
| RAYAN SALEM G ALMALKI | | | ON FILE |
| RAYAN SANTO LI CALZI | | | ON FILE |
| RAYAN SEQUEIRA | | | ON FILE |
| RAYAN YOUNSI | | | ON FILE |
| RAYAN ZAREI | | | ON FILE |
| RAYANAK CHIU | | | ON FILE |
| RAYANE ABBAS | | | ON FILE |
| RAYANE BELDJOUDI | | | ON FILE |
| RAYANE BEN MANSOUR | | | ON FILE |
| RAYANE BENHALIMA | | | ON FILE |
| RAYANE ERRAMDANI | | | ON FILE |
| RAYANE FAOUZI | | | ON FILE |
| RAYANE GHOMRI | | | ON FILE |
| RAYANE SAIDANE | | | ON FILE |
| RAYANN JHORIS ALAIN NOUVET | | | ON FILE |
| RAYAPATI ANANDA KUMARI | | | ON FILE |
| RAYAZ BAKSH | | | ON FILE |
| RAYBURN GASTON | | | ON FILE |
| RAYCE ANTON MORROW | | | ON FILE |
| RAYCE CHRISTIAN OTTERSTTETER | | | ON FILE |
| RAYCE EARL BLAIR | | | ON FILE |
| RAYCE NIELSEN | | | ON FILE |
| RAYCHEL ESTHER RICHARD | | | ON FILE |
| RAYCHELLE LEE NANCE | | | ON FILE |
| RAYCIL MARIE JONES | | | ON FILE |
| RAYCINE CASSAR | | | ON FILE |
| RAYDALE WHITFIELD | | | ON FILE |
| RAYDEL ERNESTO ZAMORA | | | ON FILE |
| RAYDEL GARCIA GARRIDO | | | ON FILE |
| RAYDEN REYES MENDEZ | | | ON FILE |
| RAYDIN THAN MAI | | | ON FILE |
| RAYE LEE DANIELS | | | ON FILE |
| RAYEDAWN MARI ARELLANO | | | ON FILE |
| RAYELEEN LESLEY GILBERT | | | ON FILE |
| RAYELEEN LESLEY GILBERT | | | ON FILE |
| RAYELLA GRACE HOOVER | | | ON FILE |
| RAYEN ROBERTO NAARDEN | | | ON FILE |
| RAYFIELD I SCOTT | | | ON FILE |
| RAYFIELD WILLIAMS II | | | ON FILE |
| RAYFORD CALEB GILBERT | | | ON FILE |
| RAYFORD TAYLOR | | | ON FILE |
| RAYHAN CYRUS VEVAINA | | | ON FILE |
| RAYHAN DE SANTANA BRITO | | | ON FILE |
| RAYHAN ILYAS PERTHAMA | | | ON FILE |
| RAYHAN KALAM ARSHAD | | | ON FILE |
| RAYHANEH SHARIF ASKARY | | | ON FILE |
| RAYHANEH SHARIF ASKARY | | | ON FILE |
| RAYK NIKOLAUS VOGT | | | ON FILE |
| RAYKWAN JUNELL DAVIS | | | ON FILE |
| RAYLA CASTRO CARVALHO FERREIRA | | | ON FILE |
| RAYLA CASTRO CARVALHO FERREIRA | | | ON FILE |
| RAYLE C FEIGAN | | | ON FILE |
| RAYLEE COOPER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAYLENE AUGUSTINA CERNOSEK | | | ON FILE |
| RAYLIEN BENEDICTO GARGANERA | | | ON FILE |
| RAYLOR RICHIE GRAVES | | | ON FILE |
| RAYMAN ABDULGHANI ARYANI | | | ON FILE |
| RAYMAN CHUNG | | | ON FILE |
| RAYMANI SHALIA HILL | | | ON FILE |
| RAYMART ALMERO NAPALANG | | | ON FILE |
| RAYMEE JAMIL RETHUAN | | | ON FILE |
| RAYMEN QURTES ADAMS | | | ON FILE |
| RAYMIE NOMURA | | | ON FILE |
| RAYMIR JOSUE BOEKHOUDT | | | ON FILE |
| RAYMON DEMERITT | | | ON FILE |
| RAYMON FRANCIS BROTHERS | | | ON FILE |
| RAYMON G THOMSON | | | ON FILE |
| RAYMON JAZYNA | | | ON FILE |
| RAYMON KRAUSE | | | ON FILE |
| RAYMOND LLOYD | | | ON FILE |
| RAYMOND TAN | | | ON FILE |
| RAYMOND TAN BENG HAN | | | ON FILE |
| RAYMOND A DIFABRIZIO JR | | | ON FILE |
| RAYMOND A JOHNSON | | | ON FILE |
| RAYMOND A MACKAY | | | ON FILE |
| RAYMOND A MACKIE | | | ON FILE |
| RAYMOND A MCEACHERN IIIRD | | | ON FILE |
| RAYMOND A NOVELO | | | ON FILE |
| RAYMOND A WHITESIDE | | | ON FILE |
| RAYMOND A ZEMAR | | | ON FILE |
| RAYMOND ADEWALE ADEYEMO | | | ON FILE |
| RAYMOND ALAN CHELF | | | ON FILE |
| RAYMOND ALAN DRENNER | | | ON FILE |
| RAYMOND ALBERT KESSLER | | | ON FILE |
| RAYMOND ALEXANDER GARCIA | | | ON FILE |
| RAYMOND ALEXANDER JR SANCHEZ | | | ON FILE |
| RAYMOND ALEXANDER SANABRIA | | | ON FILE |
| RAYMOND ALEXANDER SARNO | | | ON FILE |
| RAYMOND ALLAN DRAKE | | | ON FILE |
| RAYMOND ALLAN JORDAN | | | ON FILE |
| RAYMOND ALLAN WATSON | | | ON FILE |
| RAYMOND ALLEN BOZE | | | ON FILE |
| RAYMOND ALLEN BROWN | | | ON FILE |
| RAYMOND ALLEN MCCLAIN | | | ON FILE |
| RAYMOND ALLEN SLUMPFF | | | ON FILE |
| RAYMOND ALLEN TWINING | | | ON FILE |
| RAYMOND ALVIE WOOTEN | | | ON FILE |
| RAYMOND ANDRE VERMEULEN | | | ON FILE |
| RAYMOND ANDREW MCHUGH | | | ON FILE |
| RAYMOND ANDREW MCLEAN | | | ON FILE |
| RAYMOND ANDREW MCLEAN | | | ON FILE |
| RAYMOND ANDREW SNOW | | | ON FILE |
| RAYMOND ANDREW THOMSEN | | | ON FILE |
| RAYMOND ANGEL II MERCADO | | | ON FILE |
| RAYMOND ANTHONY CALIMAN | | | ON FILE |
| RAYMOND ANTHONY DEEGAN | | | ON FILE |
| RAYMOND ANTHONY II TIERI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAYMOND ANTHONY MCNEILL | | | ON FILE |
| RAYMOND ANTHONY PORTAL | | | ON FILE |
| RAYMOND ANTHONY RIOS | | | ON FILE |
| RAYMOND ANTHONY SIRIANNE | | | ON FILE |
| RAYMOND ANTHONY VHITE | | | ON FILE |
| RAYMOND ARELLANO | | | ON FILE |
| RAYMOND ARELLANO | | | ON FILE |
| RAYMOND ARISTIDE BITCHONG | | | ON FILE |
| RAYMOND ARTHUR BONNEAU | | | ON FILE |
| RAYMOND ARTHUR JAMIESON | | | ON FILE |
| RAYMOND AUSTRIA YORO | | | ON FILE |
| RAYMOND AUYEUNG | | | ON FILE |
| RAYMOND B BELLON | | | ON FILE |
| RAYMOND B M TER HORST | | | ON FILE |
| RAYMOND BALDOMERO PROA | | | ON FILE |
| RAYMOND BANTAYAN ANGELES | | | ON FILE |
| RAYMOND BARRY LAKINGS | | | ON FILE |
| RAYMOND BATTAD ABENDANIO | | | ON FILE |
| RAYMOND BENJAMIN PEDROZA | | | ON FILE |
| RAYMOND BENNY MARTINEZ | | | ON FILE |
| RAYMOND BERNARD GEORGE | | | ON FILE |
| RAYMOND BING HOON LUM | | | ON FILE |
| RAYMOND BLAKE | | | ON FILE |
| RAYMOND BLEWITT | | | ON FILE |
| RAYMOND BOEY ZHI JIE | | | ON FILE |
| RAYMOND BOSKER | | | ON FILE |
| RAYMOND BRIAN CHAN | | | ON FILE |
| RAYMOND BRUCE CLAPP | | | ON FILE |
| RAYMOND BRUCE CLAPP | | | ON FILE |
| RAYMOND BRUCE CLAPP | | | ON FILE |
| RAYMOND BURDETTE GRANEY | | | ON FILE |
| RAYMOND C BERARD JR | | | ON FILE |
| RAYMOND C NAVARRO | | | ON FILE |
| RAYMOND C TEVES | | | ON FILE |
| RAYMOND CABRERA CAMACHO | | | ON FILE |
| RAYMOND CAMUS ALMEDA | | | ON FILE |
| RAYMOND CARREON BRAVO | | | ON FILE |
| RAYMOND CASANOVA JR | | | ON FILE |
| RAYMOND CASHEN | | | ON FILE |
| RAYMOND CHADRICK PALMER | | | ON FILE |
| RAYMOND CHAGOLLA OROZCO | | | ON FILE |
| RAYMOND CHAN | | | ON FILE |
| RAYMOND CHAN | | | ON FILE |
| RAYMOND CHANG TZIN | | | ON FILE |
| RAYMOND CHARLES GIESEMAN | | | ON FILE |
| RAYMOND CHARLES GREEN | | | ON FILE |
| RAYMOND CHARLES SHARP | | | ON FILE |
| RAYMOND CHE | | | ON FILE |
| RAYMOND CHEN | | | ON FILE |
| RAYMOND CHEN | | | ON FILE |
| RAYMOND CHEN SENYUAN | | | ON FILE |
| RAYMOND CHENG | | | ON FILE |
| RAYMOND CHEUNG | | | ON FILE |
| RAYMOND CHIBUKO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAYMOND CHIEN SUN | | | ON FILE |
| RAYMOND CHI-FAI WONG | | | ON FILE |
| RAYMOND CHIN CHIH KIT | | | ON FILE |
| RAYMOND CHIU | | | ON FILE |
| RAYMOND CHOI | | | ON FILE |
| RAYMOND CHOW | | | ON FILE |
| RAYMOND CHRISTOPHER BRACAMONTE | | | ON FILE |
| RAYMOND CHRISTOPHER REED | | | ON FILE |
| RAYMOND CHRISTOPHER RHODE | | | ON FILE |
| RAYMOND CHU | | | ON FILE |
| RAYMOND CHUKUYEM IMIE | | | ON FILE |
| RAYMOND CHUNG | | | ON FILE |
| RAYMOND CHUN-WEI FONG | | | ON FILE |
| RAYMOND CIMA | | | ON FILE |
| RAYMOND CLARK | | | ON FILE |
| RAYMOND CLINTON IRVINE | | | ON FILE |
| RAYMOND CLINTON SPRAGUE | | | ON FILE |
| RAYMOND COLBY FEDE | | | ON FILE |
| RAYMOND COLON | | | ON FILE |
| RAYMOND COLON | | | ON FILE |
| RAYMOND COLON | | | ON FILE |
| RAYMOND CONCEPCION RUELOS | | | ON FILE |
| RAYMOND CONTRERAS | | | ON FILE |
| RAYMOND CORNELIOUS JR LINEAR | | | ON FILE |
| RAYMOND CUZMA | | | ON FILE |
| RAYMOND CYRIL | | | ON FILE |
| RAYMOND D BURNS | | | ON FILE |
| RAYMOND D RIGNOLA | | | ON FILE |
| RAYMOND D TOWNSEND | | | ON FILE |
| RAYMOND DANIEL BOONE | | | ON FILE |
| RAYMOND DANIEL RITCHIE | | | ON FILE |
| RAYMOND DAVID CASIMANO JR | | | ON FILE |
| RAYMOND DAVID HILL | | | ON FILE |
| RAYMOND DAVID WU | | | ON FILE |
| RAYMOND DAVIS MATTHEWS | | | ON FILE |
| RAYMOND DELNICKI | | | ON FILE |
| RAYMOND DESHUN BROWN | | | ON FILE |
| RAYMOND DIAZ | | | ON FILE |
| RAYMOND DICK FAI WONG | | | ON FILE |
| RAYMOND DILLARD ANDERSON | | | ON FILE |
| RAYMOND DING | | | ON FILE |
| RAYMOND DIPIERO | | | ON FILE |
| RAYMOND DONALD PALLANTE | | | ON FILE |
| RAYMOND DOUGLAS EASTON | | | ON FILE |
| RAYMOND DOVAL | | | ON FILE |
| RAYMOND DRAKE | | | ON FILE |
| RAYMOND DU TRANG | | | ON FILE |
| RAYMOND DUONG | | | ON FILE |
| RAYMOND DURON III | | | ON FILE |
| RAYMOND DUY TUE NGUYEN | | | ON FILE |
| RAYMOND DWAYNE MILNER | | | ON FILE |
| RAYMOND E JR YORK | | | ON FILE |
| RAYMOND E KIDWELL | | | ON FILE |
| RAYMOND E WOODS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAYMOND EARL CHUE | | | ON FILE |
| RAYMOND EARL DAVIS 3RD | | | ON FILE |
| RAYMOND EARL HARGROVE | | | ON FILE |
| RAYMOND EARL SPROULL | | | ON FILE |
| RAYMOND EARL WARD | | | ON FILE |
| RAYMOND EARL WIDDER | | | ON FILE |
| RAYMOND EDGAR MCCREADY | | | ON FILE |
| RAYMOND EDGAR WOLF | | | ON FILE |
| RAYMOND EDWARD HAZELWOOD | | | ON FILE |
| RAYMOND EDWARD LADEVEZE | | | ON FILE |
| RAYMOND EDWARD PHARES | | | ON FILE |
| RAYMOND EDWIN BARTLETT | | | ON FILE |
| RAYMOND ELLIOTT PHILLIPS | | | ON FILE |
| RAYMOND ELMER NEUSE JR | | | ON FILE |
| RAYMOND ELVIS HARLEY | | | ON FILE |
| RAYMOND ELVIS PENDERGRAPH | | | ON FILE |
| RAYMOND EMILIO III SUAZO | | | ON FILE |
| RAYMOND ENRIQUE MUSTELIER | | | ON FILE |
| RAYMOND ERNESTO MARTIRJULE | | | ON FILE |
| RAYMOND ESPELID MORK ORDERUD | | | ON FILE |
| RAYMOND EUGENE DYE | | | ON FILE |
| RAYMOND EUGENE FORD | | | ON FILE |
| RAYMOND EUGENE JR DOWDY | | | ON FILE |
| RAYMOND EVAN LU | | | ON FILE |
| RAYMOND EVERETT DELWORTH | | | ON FILE |
| RAYMOND EVERETT GETZ | | | ON FILE |
| RAYMOND EYONG TAMBE | | | ON FILE |
| RAYMOND F ENGLER | | | ON FILE |
| RAYMOND F ESCARRA | | | ON FILE |
| RAYMOND F GOMEZ | | | ON FILE |
| RAYMOND F III FLAGG | | | ON FILE |
| RAYMOND F IV CAMPBELL | | | ON FILE |
| RAYMOND F KING | | | ON FILE |
| RAYMOND F RUSSELL | | | ON FILE |
| RAYMOND F WELCH 3RD | | | ON FILE |
| RAYMOND FEDERIS TOBIAS | | | ON FILE |
| RAYMOND FERRER BLOR | | | ON FILE |
| RAYMOND FIFER | | | ON FILE |
| RAYMOND FLORES SALDANA | | | ON FILE |
| RAYMOND FOOKHAN WONG | | | ON FILE |
| RAYMOND FORREST GEROW | | | ON FILE |
| RAYMOND FORTIER | | | ON FILE |
| RAYMOND FRANCIS BLAKENEY | | | ON FILE |
| RAYMOND FRANCIS CHUA | | | ON FILE |
| RAYMOND FRANCIS HAMMOND | | | ON FILE |
| RAYMOND FRANCIS JOY JR | | | ON FILE |
| RAYMOND FRANCIS MARTINELLI | | | ON FILE |
| RAYMOND FRANCIS ONEILL | | | ON FILE |
| RAYMOND FRANCIS ST MARTIN | | | ON FILE |
| RAYMOND FRANCISCUS JOHANNES GORKINK | | | ON FILE |
| RAYMOND FRANK GOMEZ | | | ON FILE |
| RAYMOND FRANKLIN III RATCLIFF | | | ON FILE |
| RAYMOND FRASER KARA | | | ON FILE |
| RAYMOND FREDERICK FISCHER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAYMOND FREDERICK HUFFT | | | ON FILE |
| RAYMOND FREDRICK YOST JR | | | ON FILE |
| RAYMOND FRENDEN | | | ON FILE |
| RAYMOND FUENTES | | | ON FILE |
| RAYMOND G DE CASTRO | | | ON FILE |
| RAYMOND G FUNG | | | ON FILE |
| RAYMOND G JR OUELLETTE | | | ON FILE |
| RAYMOND G LOPEZ | | | ON FILE |
| RAYMOND G MANLISES | | | ON FILE |
| RAYMOND G PRESENTI | | | ON FILE |
| RAYMOND GABRIEL PHILIPPE HENEINE | | | ON FILE |
| RAYMOND GABRIELE TIAMSON LALIC | | | ON FILE |
| RAYMOND GARFIELD BOUCAUD | | | ON FILE |
| RAYMOND GATT | | | ON FILE |
| RAYMOND GENE KEY | | | ON FILE |
| RAYMOND GERARD BURNS | | | ON FILE |
| RAYMOND GERARD PARMANTIER | | | ON FILE |
| RAYMOND GIAMMANCO | | | ON FILE |
| RAYMOND GIJSMAN | | | ON FILE |
| RAYMOND GLASCO | | | ON FILE |
| RAYMOND GOAL VOONG | | | ON FILE |
| RAYMOND GOMEZLEON | | | ON FILE |
| RAYMOND GONZALES | | | ON FILE |
| RAYMOND GRAHAM ALLEN | | | ON FILE |
| RAYMOND GREGORY DAVIS | | | ON FILE |
| RAYMOND GRIFFIOEN | | | ON FILE |
| RAYMOND GROVER REDFORD | | | ON FILE |
| RAYMOND GUNAWAN SUSILO | | | ON FILE |
| RAYMOND GUO | | | ON FILE |
| RAYMOND H BOEIJEN | | | ON FILE |
| RAYMOND H CHEN | | | ON FILE |
| RAYMOND H G SAES | | | ON FILE |
| RAYMOND H PROHASKY | | | ON FILE |
| RAYMOND HALEY | | | ON FILE |
| RAYMOND HALL | | | ON FILE |
| RAYMOND HAMRICK SEWELL | | | ON FILE |
| RAYMOND HANSEN | | | ON FILE |
| RAYMOND HAPOSAN HUTABARAT | | | ON FILE |
| RAYMOND HAROLD VICKS | | | ON FILE |
| RAYMOND HAROLD VOSS | | | ON FILE |
| RAYMOND HART | | | ON FILE |
| RAYMOND HATHAWAY | | | ON FILE |
| RAYMOND HENRY DONAT | | | ON FILE |
| RAYMOND HENRY HEGNES | | | ON FILE |
| RAYMOND HENRY MOORE | | | ON FILE |
| RAYMOND HM SQUIRES | | | ON FILE |
| RAYMOND HO | | | ON FILE |
| RAYMOND HO | | | ON FILE |
| RAYMOND HO WEE KIAN | | | ON FILE |
| RAYMOND HO YI | | | ON FILE |
| RAYMOND HOFSTAD | | | ON FILE |
| RAYMOND HOUTHUIS | | | ON FILE |
| RAYMOND HOWARD HEININGER | | | ON FILE |
| RAYMOND HSU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAYMOND HYUN CHI | | | ON FILE |
| RAYMOND HYUN LEE | | | ON FILE |
| RAYMOND IRA JONES | | | ON FILE |
| RAYMOND IRA JR JONES | | | ON FILE |
| RAYMOND J BOSQUE | | | ON FILE |
| RAYMOND J BROPHY | | | ON FILE |
| RAYMOND J DEVINCENT | | | ON FILE |
| RAYMOND J DOUGLAS | | | ON FILE |
| RAYMOND J GARCIA FELICIANO | | | ON FILE |
| RAYMOND J HOCHSTETLER | | | ON FILE |
| RAYMOND J OCHOTORENA | | | ON FILE |
| RAYMOND J WEINDEL | | | ON FILE |
| RAYMOND J WHITE | | | ON FILE |
| RAYMOND JACK PRATT | | | ON FILE |
| RAYMOND JACOB STATHAM | | | ON FILE |
| RAYMOND JACOBO NEPOMUCENO | | | ON FILE |
| RAYMOND JACOBS | | | ON FILE |
| RAYMOND JACOBUS VAN DER KNAAP | | | ON FILE |
| RAYMOND JAMES EVENSEN | | | ON FILE |
| RAYMOND JAMES FERENTHEIL | | | ON FILE |
| RAYMOND JAMES LEE | | | ON FILE |
| RAYMOND JAMES ROBINSON | | | ON FILE |
| RAYMOND JAMES ROY | | | ON FILE |
| RAYMOND JAMES SORDEN | | | ON FILE |
| RAYMOND JAMES VEGUILLA | | | ON FILE |
| RAYMOND JAMES WHITEHILL | | | ON FILE |
| RAYMOND JAMESFABIAN SERRATO | | | ON FILE |
| RAYMOND JEREMIAH STONEY | | | ON FILE |
| RAYMOND JEREMY WONDAL | | | ON FILE |
| RAYMOND JESSIE HILL | | | ON FILE |
| RAYMOND JEVON ALSTON | | | ON FILE |
| RAYMOND JIA YO CHE | | | ON FILE |
| RAYMOND JIAN PING LI | | | ON FILE |
| RAYMOND JIANG JIAHAO | | | ON FILE |
| RAYMOND JOHANSEN | | | ON FILE |
| RAYMOND JOHN ADKINS | | | ON FILE |
| RAYMOND JOHN BREWER | | | ON FILE |
| RAYMOND JOHN BUREK | | | ON FILE |
| RAYMOND JOHN KIRK | | | ON FILE |
| RAYMOND JOHN LAMBERS | | | ON FILE |
| RAYMOND JOHN LEONE | | | ON FILE |
| RAYMOND JOHN NEVILLE | | | ON FILE |
| RAYMOND JOHN ODDI | | | ON FILE |
| RAYMOND JOHN TADDEO | | | ON FILE |
| RAYMOND JOHN WALSH | | | ON FILE |
| RAYMOND JOHN WORLEY | | | ON FILE |
| RAYMOND JORGE DEGUZMAN | | | ON FILE |
| RAYMOND JOSEPH BRAVO | | | ON FILE |
| RAYMOND JOSEPH CHIHA | | | ON FILE |
| RAYMOND JOSEPH GARDOCKI | | | ON FILE |
| RAYMOND JOSEPH GARRISON | | | ON FILE |
| RAYMOND JOSEPH GOTTY | | | ON FILE |
| RAYMOND JOSEPH JAMES | | | ON FILE |
| RAYMOND JOSEPH KENT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAYMOND JOSEPH RUEDA SORIENTE | | | ON FILE |
| RAYMOND JOSEPH RUNOWSKI | | | ON FILE |
| RAYMOND JOSEPH TRACY | | | ON FILE |
| RAYMOND JUAN CAMPOS | | | ON FILE |
| RAYMOND K LINDSEY JR | | | ON FILE |
| RAYMOND K MATHIAS | | | ON FILE |
| RAYMOND KAI MAN LO | | | ON FILE |
| RAYMOND KAMHANDA | | | ON FILE |
| RAYMOND KANEVSKY | | | ON FILE |
| RAYMOND KAPELI STEPHENS | | | ON FILE |
| RAYMOND KE | | | ON FILE |
| RAYMOND KEITH COX | | | ON FILE |
| RAYMOND KEITH DREGER | | | ON FILE |
| RAYMOND KEITH REID | | | ON FILE |
| RAYMOND KEITH WILLIAMS | | | ON FILE |
| RAYMOND KENNETH JACKSON JR | | | ON FILE |
| RAYMOND KENNETH WALINTUKAN | | | ON FILE |
| RAYMOND KEONI WARD | | | ON FILE |
| RAYMOND KHOO | | | ON FILE |
| RAYMOND KIERAN MC NICHOLAS | | | ON FILE |
| RAYMOND KIM | | | ON FILE |
| RAYMOND KIN BONG NG | | | ON FILE |
| RAYMOND KIYOYUKI WELT | | | ON FILE |
| RAYMOND KOK WAI SZUTOO | | | ON FILE |
| RAYMOND KUIPERS | | | ON FILE |
| RAYMOND KYLE CRAWFORD | | | ON FILE |
| RAYMOND L F YU | | | ON FILE |
| RAYMOND L LIN | | | ON FILE |
| RAYMOND L TURNER-CALDWELL | | | ON FILE |
| RAYMOND LAMAR WILLIAMS | | | ON FILE |
| RAYMOND LAMONT WILSON | | | ON FILE |
| RAYMOND LAWRENCE BARRY | | | ON FILE |
| RAYMOND LAWRENCE GRIFFIN | | | ON FILE |
| RAYMOND LAWRENCE RAMOS DIMAYUGA | | | ON FILE |
| RAYMOND LAWRENCE STUBBER | | | ON FILE |
| RAYMOND LAWRENCE YU | | | ON FILE |
| RAYMOND LEE BECKHAM | | | ON FILE |
| RAYMOND LEE JEFFRIES | | | ON FILE |
| RAYMOND LEE JR HONOR | | | ON FILE |
| RAYMOND LEE VANPELT | | | ON FILE |
| RAYMOND LEE WILLIAMS | | | ON FILE |
| RAYMOND LEO BOUDREAU | | | ON FILE |
| RAYMOND LEONG | | | ON FILE |
| RAYMOND LESLIE FRANKEL | | | ON FILE |
| RAYMOND LESLIE GREENE | | | ON FILE |
| RAYMOND LESLIE MELLUISH | | | ON FILE |
| RAYMOND LESLIR MELLUISH | | | ON FILE |
| RAYMOND LESTER | | | ON FILE |
| RAYMOND LESTER DICKENSON | | | ON FILE |
| RAYMOND LEUNG | | | ON FILE |
| RAYMOND LEUSSINK | | | ON FILE |
| RAYMOND LEVI FORD | | | ON FILE |
| RAYMOND LEVI VILLARREAL | | | ON FILE |
| RAYMOND LIEU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAYMOND LIU | | | ON FILE |
| RAYMOND LOUIS STEPICH | | | ON FILE |
| RAYMOND LOUIS TAYLOR JR | | | ON FILE |
| RAYMOND LOW KOK TIONG | | | ON FILE |
| RAYMOND LOWE | | | ON FILE |
| RAYMOND LUIS GONZALEZ | | | ON FILE |
| RAYMOND M ALOSKY | | | ON FILE |
| RAYMOND M BOUMAN | | | ON FILE |
| RAYMOND M F C VERSCHUREN | | | ON FILE |
| RAYMOND M HENNESSEY | | | ON FILE |
| RAYMOND M SINGER | | | ON FILE |
| RAYMOND M SNIJDERS | | | ON FILE |
| RAYMOND MAASKE | | | ON FILE |
| RAYMOND MAH | | | ON FILE |
| RAYMOND MANUEL LINDO | | | ON FILE |
| RAYMOND MARIO BRIGHENTI | | | ON FILE |
| RAYMOND MARK CALDWELL | | | ON FILE |
| RAYMOND MARTINEZ | | | ON FILE |
| RAYMOND MASTROIANNI | | | ON FILE |
| RAYMOND MATHEW BREWER | | | ON FILE |
| RAYMOND MATHEW BUSH | | | ON FILE |
| RAYMOND MATTHEW BOOKE | | | ON FILE |
| RAYMOND MATTHEW CICCHITTO | | | ON FILE |
| RAYMOND MATTHEW CONLEY | | | ON FILE |
| RAYMOND MATTHEW LARSON | | | ON FILE |
| RAYMOND MATTHEW RON | | | ON FILE |
| RAYMOND MCBRIDE | | | ON FILE |
| RAYMOND MEDINA | | | ON FILE |
| RAYMOND MERHI | | | ON FILE |
| RAYMOND MICHAEL ARTHUR | | | ON FILE |
| RAYMOND MICHAEL MCCANN | | | ON FILE |
| RAYMOND MICHAEL MCCANN | | | ON FILE |
| RAYMOND MICHAEL MOYER | | | ON FILE |
| RAYMOND MICHAEL SCOTT | | | ON FILE |
| RAYMOND MICHAEL WONG | | | ON FILE |
| RAYMOND MICHEL DE RUITER | | | ON FILE |
| RAYMOND MITCHELL DURK | | | ON FILE |
| RAYMOND MOKOBANE | | | ON FILE |
| RAYMOND MOUHADEB | | | ON FILE |
| RAYMOND N BLACK | | | ON FILE |
| RAYMOND NATHANIEL JAMES | | | ON FILE |
| RAYMOND NATHANIEL THIMMES | | | ON FILE |
| RAYMOND NAVALTA UMALI | | | ON FILE |
| RAYMOND NEE-BOYE TETTEH | | | ON FILE |
| RAYMOND NEIL WALSH | | | ON FILE |
| RAYMOND NEO LI WEN | | | ON FILE |
| RAYMOND NG | | | ON FILE |
| RAYMOND NG | | | ON FILE |
| RAYMOND NG | | | ON FILE |
| RAYMOND NG KIM YONG | | | ON FILE |
| RAYMOND NGATOKOTORU ROIMATA | | | ON FILE |
| RAYMOND NGO | | | ON FILE |
| RAYMOND NNAMDI ASOGWA | | | ON FILE |
| RAYMOND NONE PHENGMANY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAYMOND NTEGEKA | | | ON FILE |
| RAYMOND ONG | | | ON FILE |
| RAYMOND ORTEGA | | | ON FILE |
| RAYMOND OSBORNE | | | ON FILE |
| RAYMOND OSHOP | | | ON FILE |
| RAYMOND OTIS BOYD | | | ON FILE |
| RAYMOND OWEN ROCKHOLT | | | ON FILE |
| RAYMOND PATEL | | | ON FILE |
| RAYMOND PATRICK BEECHAM | | | ON FILE |
| RAYMOND PATRICK CAPARAS GONZALES | | | ON FILE |
| RAYMOND PATRICK LOPEZ | | | ON FILE |
| RAYMOND PATRICK MORGAN | | | ON FILE |
| RAYMOND PATRICK SCOTT | | | ON FILE |
| RAYMOND PATRICK TWOHY | | | ON FILE |
| RAYMOND PAUL BYLINOWSKI | | | ON FILE |
| RAYMOND PAUL GROGAN | | | ON FILE |
| RAYMOND PAUL LYTLE | | | ON FILE |
| RAYMOND PAUL MIKOTA | | | ON FILE |
| RAYMOND PAUL ORTIZ | | | ON FILE |
| RAYMOND PAUL PRIDDY | | | ON FILE |
| RAYMOND PEREIRA | | | ON FILE |
| RAYMOND PEREZ | | | ON FILE |
| RAYMOND PETER JACOBSEN | | | ON FILE |
| RAYMOND PETER LIN | | | ON FILE |
| RAYMOND PHENGPHACHANH | | | ON FILE |
| RAYMOND PHILIPPE LE BLANC | | | ON FILE |
| RAYMOND PICKETT CLARK | | | ON FILE |
| RAYMOND POTIER | | | ON FILE |
| RAYMOND PROUT | | | ON FILE |
| RAYMOND PUIJK | | | ON FILE |
| RAYMOND QUON | | | ON FILE |
| RAYMOND R REICHART | | | ON FILE |
| RAYMOND R WANNINGER | | | ON FILE |
| RAYMOND RAFAEL VALENTIN | | | ON FILE |
| RAYMOND RAJNEEL CHARAN | | | ON FILE |
| RAYMOND RALPH MARKER | | | ON FILE |
| RAYMOND RANDOLPH HALL | | | ON FILE |
| RAYMOND REINALDO HARLIAN | | | ON FILE |
| RAYMOND REPUYA DELGADO | | | ON FILE |
| RAYMOND RICHARD LESSARD | | | ON FILE |
| RAYMOND ROBERT NEUFELD | | | ON FILE |
| RAYMOND ROBERT PAXSON | | | ON FILE |
| RAYMOND ROBERT TREONIS | | | ON FILE |
| RAYMOND ROBINSON | | | ON FILE |
| RAYMOND ROGERS | | | ON FILE |
| RAYMOND ROMSDAL | | | ON FILE |
| RAYMOND RUDIN GOODMAN | | | ON FILE |
| RAYMOND RUIHONG ZHEN | | | ON FILE |
| RAYMOND RUNOWSKI | | | ON FILE |
| RAYMOND RYAN | | | ON FILE |
| RAYMOND RYAN CRUZ FABROS | | | ON FILE |
| RAYMOND RYAN LESTER | | | ON FILE |
| RAYMOND SALMON IV | | | ON FILE |
| RAYMOND SALVATORE CIRASA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAYMOND SALVATORE TRUDEAU | | | ON FILE |
| RAYMOND SAMUEL DASHIELL | | | ON FILE |
| RAYMOND SANCHEZ SANTIAGO | | | ON FILE |
| RAYMOND SAPIGAO PADUA | | | ON FILE |
| RAYMOND SCOTT BOOTH | | | ON FILE |
| RAYMOND SEE CHIN SHEN | | | ON FILE |
| RAYMOND SHI | | | ON FILE |
| RAYMOND SHIHLI WANG | | | ON FILE |
| RAYMOND SIMBURGER | | | ON FILE |
| RAYMOND SIN WAI CHIU | | | ON FILE |
| RAYMOND SISWARA WONG | | | ON FILE |
| RAYMOND SMILE FERNANDEZ | | | ON FILE |
| RAYMOND SON | | | ON FILE |
| RAYMOND SOON KOK HON | | | ON FILE |
| RAYMOND SPRING | | | ON FILE |
| RAYMOND STEFFENS JR | | | ON FILE |
| RAYMOND STEVEN FREDERICKSDORF | | | ON FILE |
| RAYMOND SUBERO SERRANO | | | ON FILE |
| RAYMOND SWEIS | | | ON FILE |
| RAYMOND TABUNAR BERMISA | | | ON FILE |
| RAYMOND TAION KWOK | | | ON FILE |
| RAYMOND TAN | | | ON FILE |
| RAYMOND TAN WAI MENG | | | ON FILE |
| RAYMOND TAN YAO ZONG | | | ON FILE |
| RAYMOND TANG | | | ON FILE |
| RAYMOND TANG YONG KING | | | ON FILE |
| RAYMOND TAOUK | | | ON FILE |
| RAYMOND TAY LI ON | | | ON FILE |
| RAYMOND TAYLOR GEORGIUS | | | ON FILE |
| RAYMOND THE QUAN LE | | | ON FILE |
| RAYMOND THOMAS LOPEZ | | | ON FILE |
| RAYMOND THOMAS PARKS | | | ON FILE |
| RAYMOND THOMAS WILSON | | | ON FILE |
| RAYMOND TIAN | | | ON FILE |
| RAYMOND TO | | | ON FILE |
| RAYMOND TODD BOUCHER | | | ON FILE |
| RAYMOND TONDANI MAGADIDZHA | | | ON FILE |
| RAYMOND TORO | | | ON FILE |
| RAYMOND TORRECAMPO ZAPANTA | | | ON FILE |
| RAYMOND TORRES | | | ON FILE |
| RAYMOND TOWERS | | | ON FILE |
| RAYMOND TRAMONE FRAZIER | | | ON FILE |
| RAYMOND TRAN | | | ON FILE |
| RAYMOND TRUITT ALDAY | | | ON FILE |
| RAYMOND TRUONG | | | ON FILE |
| RAYMOND TSANG | | | ON FILE |
| RAYMOND URENA | | | ON FILE |
| RAYMOND V CHERA | | | ON FILE |
| RAYMOND VAN | | | ON FILE |
| RAYMOND VAN DAALEN | | | ON FILE |
| RAYMOND VAN DE VYVER | | | ON FILE |
| RAYMOND VANEGAS | | | ON FILE |
| RAYMOND VAUGHN O JONES | | | ON FILE |
| RAYMOND VEN BING TSEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAYMOND VI HUYNH | | | ON FILE |
| RAYMOND VICTOR FERNANDEZ AGDAMAG | | | ON FILE |
| RAYMOND VICTOR JOHNSON | | | ON FILE |
| RAYMOND VIET NGUYEN | | | ON FILE |
| RAYMOND VINCENT ROSALES | | | ON FILE |
| RAYMOND W GATHIUNI | | | ON FILE |
| RAYMOND W MONROE | | | ON FILE |
| RAYMOND W TSAO | | | ON FILE |
| RAYMOND WAIMING YANG | | | ON FILE |
| RAYMOND WAI-MON WONG | | | ON FILE |
| RAYMOND WALKER NELSON FAIRBAIRN | | | ON FILE |
| RAYMOND WALTER STARR JR | | | ON FILE |
| RAYMOND WANG LI | | | ON FILE |
| RAYMOND WEI HUI | | | ON FILE |
| RAYMOND WHITNEY VARLEY | | | ON FILE |
| RAYMOND WILLIAM BRACY | | | ON FILE |
| RAYMOND WILLIAM PETERSON | | | ON FILE |
| RAYMOND WILLIAM SPRAGUE | | | ON FILE |
| RAYMOND WILLIAM WEIST | | | ON FILE |
| RAYMOND WINGTAI CHAN | | | ON FILE |
| RAYMOND WONG | | | ON FILE |
| RAYMOND WONG | | | ON FILE |
| RAYMOND WOUTER ALEXANDER HAGENS | | | ON FILE |
| RAYMOND WU | | | ON FILE |
| RAYMOND Y FUNG | | | ON FILE |
| RAYMOND Y KIM | | | ON FILE |
| RAYMOND YANG | | | ON FILE |
| RAYMOND YEE | | | ON FILE |
| RAYMOND YEUNG | | | ON FILE |
| RAYMOND YI ZHU | | | ON FILE |
| RAYMOND YO BEN SHEN | | | ON FILE |
| RAYMOND YU CHEN | | | ON FILE |
| RAYMOND YU-FAI CHAN | | | ON FILE |
| RAYMOND YUMA HAYASHI | | | ON FILE |
| RAYMOND ZACHARY PELKA | | | ON FILE |
| RAYMOND ZEYGMAN | | | ON FILE |
| RAYMOND ZHANG | | | ON FILE |
| RAYMOND ZHU | | | ON FILE |
| RAYMONDA MARIA J BRUYNINCKX | | | ON FILE |
| RAYMONDO ANTOINE MCDONALD | | | ON FILE |
| RAYMONDO IVAN JOHNSON | | | ON FILE |
| RAYMONDO J LOSSIE | | | ON FILE |
| RAYMONIKK GRANVILLE GORDON | | | ON FILE |
| RAYMONLEO LOPEZ | | | ON FILE |
| RAYMONNA F DUBE | | | ON FILE |
| RAYMONO ALFONZO RUSSELL | | | ON FILE |
| RAYMUND ABRIGO POSADAS | | | ON FILE |
| RAYMUND DELOS REYES TAN | | | ON FILE |
| RAYMUND JAN GIGANTE | | | ON FILE |
| RAYMUND JOSEPH LAYUG | | | ON FILE |
| RAYMUND MARK OBLIGACION ESCALONA | | | ON FILE |
| RAYMUND MAYAO ANORA | | | ON FILE |
| RAYMUND PANG ONN PHIN | | | ON FILE |
| RAYMUND PEREZ BESAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAYMUND RODRIGUEZ | | | ON FILE |
| RAYMUND WEIL ENGUERRA FELISMINO | | | ON FILE |
| RAYMUNDA RODRIGUES DE ALMEIDA | | | ON FILE |
| RAYMUNDO SHOATS SR | | | ON FILE |
| RAYMUNDO ANTONIO SANCHEZ | | | ON FILE |
| RAYMUNDO BALADI | | | ON FILE |
| RAYMUNDO CLAYTON GUILLEN | | | ON FILE |
| RAYMUNDO D OBANDO | | | ON FILE |
| RAYMUNDO FERNANDO ESCARRA | | | ON FILE |
| RAYMUNDO J GONZALEZ GUTIERREZ | | | ON FILE |
| RAYMUNDO LEOS ADAME | | | ON FILE |
| RAYMUNDO LORENZO MIRANDA | | | ON FILE |
| RAYMUNDO MANUEL ZUBIETA PENA | | | ON FILE |
| RAYMUNDO PEREZREYES | | | ON FILE |
| RAYMUNDO PORRAS | | | ON FILE |
| RAYMUNDO RAMIREZ | | | ON FILE |
| RAYMUNDO RAMIREZ | | | ON FILE |
| RAYMUNDO RENE ASCENCIO VALDEZ | | | ON FILE |
| RAYMUNDO REYNA CORTEZ | | | ON FILE |
| RAYMUNDO SANCHEZ-LUJAN | | | ON FILE |
| RAYMUNDO SANTILLAN | | | ON FILE |
| RAYMUNDO VEYNA NERI | | | ON FILE |
| RAYNA JACOB | | | ON FILE |
| RAYNA TIFFANY MCKENNA | | | ON FILE |
| RAYNAH MARIE HALE | | | ON FILE |
| RAYNALD BRAVO DESIDERIO | | | ON FILE |
| RAYNALD O KUNADE FALADE-OBALADE | | | ON FILE |
| RAYNALD PASCAL RAYMOND ROULEUX | | | ON FILE |
| RAYNAN CARDOSO MARTINS PEREIRA | | | ON FILE |
| RAYNARD K DARTHARD | | | ON FILE |
| RAYNARD MCDOWELL JR | | | ON FILE |
| RAYNE BENJAMIN MOSHER | | | ON FILE |
| RAYNE DAVIS | | | ON FILE |
| RAYNE DESIREE ALLMAN | | | ON FILE |
| RAYNE FAITH DAWN BAILEY | | | ON FILE |
| RAYNEL MERCED | | | ON FILE |
| RAYNELL ALFONSO PEACOCK | | | ON FILE |
| RAYNI HUNTER RAMON | | | ON FILE |
| RAYNIER KEMPEN | | | ON FILE |
| RAYNOLD GYASI | | | ON FILE |
| RAYNOLD K LEWIS | | | ON FILE |
| RAYNOLD R OLSON | | | ON FILE |
| RAYNOR KNUTE CZERWINSKI | | | ON FILE |
| RAYNOR TREY HOYT | | | ON FILE |
| RAYOL JOHN AUGUSTUS | | | ON FILE |
| RAYOMAND KERSI PATEL | | | ON FILE |
| RAYON MYRIE | | | ON FILE |
| RAYON TALBERT BOOKAL | | | ON FILE |
| RAYQUAN BISHOP HOLMES | | | ON FILE |
| RAYSA SUAREZ VELAZCO | | | ON FILE |
| RAYSHAN HARSHALA WEERAKOON | | | ON FILE |
| RAYSHAWN J PAULDO | | | ON FILE |
| RAYSHON JEAVELL WILLIAMS | | | ON FILE |
| RAYVEN MOORE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAYVON TAKEIM RUTHERFORD | | | ON FILE |
| RAYYAN AHMED MAHAR | | | ON FILE |
| RAYZ ONG | | | ON FILE |
| RAZ VOSKOBOINIK | | | ON FILE |
| RAZA SAEED | | | ON FILE |
| RAZA ABBAS FAIZI | | | ON FILE |
| RAZA AFZAL | | | ON FILE |
| RAZA M AHMMED | | | ON FILE |
| RAZA RIFAT | | | ON FILE |
| RAZA SABAHAT | | | ON FILE |
| RAZAK BIN ZAINUL | | | ON FILE |
| RAZALI BIN ABDUL RAHIM | | | ON FILE |
| RAZALY ALHAFIZ BIN WAN MOHAMED YUSOFF | | | ON FILE |
| RAZDAN GEORGE RAO | | | ON FILE |
| RAZEENA ABDUL SAMAD BHANA | | | ON FILE |
| RAZI AL-WATHIQ BILLAH ABDERRAHIM | | | ON FILE |
| RAZIEL ALI ALEMAN RAMOS | | | ON FILE |
| RAZIL RAMILEVICH RIZVANOV | | | ON FILE |
| RAZIME BIN ABDUL RAHIM | | | ON FILE |
| RAZIN AHMED | | | ON FILE |
| RAZIQ AFKAR BIN RAZNIN | | | ON FILE |
| RAZIYE AKSAYLI | | | ON FILE |
| RAZIYE KIRBAS | | | ON FILE |
| RAZMAN BIN MOHD RASIDI | | | ON FILE |
| RAZMIG KARNIK KARABETIAN | | | ON FILE |
| RAZMIG YEREMIA YEREMIAN | | | ON FILE |
| RAZNIN BIN RAMLI | | | ON FILE |
| RAZVAN ADRIAN BOCEANU | | | ON FILE |
| RAZVAN ADRIAN ILIESCU | | | ON FILE |
| RAZVAN ALEXANDRU MARINESCU | | | ON FILE |
| RAZVAN ALEXANDRU MEREUTA | | | ON FILE |
| RAZVAN ALEXANDRU NITOI | | | ON FILE |
| RAZVAN ALEXANDRU STEOPOAIE | | | ON FILE |
| RAZVAN ANDREI TINCABA | | | ON FILE |
| RAZVAN ANDREI TOMEGEA | | | ON FILE |
| RAZVAN ANWER | | | ON FILE |
| RAZVAN BALICA | | | ON FILE |
| RAZVAN BOGDAN | | | ON FILE |
| RAZVAN BOGDAN AFLOAREI | | | ON FILE |
| RAZVAN BUCUR | | | ON FILE |
| RAZVAN CALIAP | | | ON FILE |
| RAZVAN CONSTANTIN LAZAR | | | ON FILE |
| RAZVAN CONSTANTIN PUFU | | | ON FILE |
| RAZVAN CONSTANTIN SECHERES | | | ON FILE |
| RAZVAN CRISTIAN CIRJALIU | | | ON FILE |
| RAZVAN CRISTIAN STROE | | | ON FILE |
| RAZVAN DANAILA | | | ON FILE |
| RAZVAN DANIEL POPESCU | | | ON FILE |
| RAZVAN DERSIDAN | | | ON FILE |
| RAZVAN DIAC | | | ON FILE |
| RAZVAN DRAGOS FARCAS | | | ON FILE |
| RAZVAN EMIL ORZESCU | | | ON FILE |
| RAZVAN FARCAS | | | ON FILE |
| RAZVAN FLORIAN STIRCU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RAZVAN FULGA | | | ON FILE |
| RAZVAN GABRIEL VLAD | | | ON FILE |
| RAZVAN ILIE PIRVU | | | ON FILE |
| RAZVAN IOAN UTA | | | ON FILE |
| RAZVAN IONEL IACOME | | | ON FILE |
| RAZVAN IONUT LUPANCEA | | | ON FILE |
| RAZVAN IORDACHE | | | ON FILE |
| RAZVAN MARIUS RACOLTA | | | ON FILE |
| RAZVAN MIHAI LUCA | | | ON FILE |
| RAZVAN MIHAI NEGRI | | | ON FILE |
| RAZVAN MIHAIL VITELARIU | | | ON FILE |
| RAZVAN MIHAITA LAZAR | | | ON FILE |
| RAZVAN MILEA | | | ON FILE |
| RAZVAN MOC | | | ON FILE |
| RAZVAN NICOLAE ANGHEL | | | ON FILE |
| RAZVAN NICOLAE CLENCI | | | ON FILE |
| RAZVAN OVIDIU MUHULICA | | | ON FILE |
| RAZVAN PETRARU | | | ON FILE |
| RAZVAN PETRU TRIF | | | ON FILE |
| RAZVAN PIETRARU | | | ON FILE |
| RAZVAN POPA | | | ON FILE |
| RAZVAN RADU | | | ON FILE |
| RAZVAN STEFAN CUCU | | | ON FILE |
| RAZVAN STOICA | | | ON FILE |
| RAZVAN VELEV | | | ON FILE |
| RAZVAN-ALEXANDRU DINCA | | | ON FILE |
| RAZVAN-GABRIEL APOSTU | | | ON FILE |
| RAZVAN-IOAN ANGHELESCU | | | ON FILE |
| RAZVAN-LADISLAU FODOR | | | ON FILE |
| RAZVAN-SEBSTIAN MAN | | | ON FILE |
| RAZZAQ OZOVEHE ONOTU | | | ON FILE |
| RAZZAQ OZOVEHE ONOTU | | | ON FILE |
| RB VAN DER SANDT | | | ON FILE |
| RB1977 APS | | | ON FILE |
| RBARAY RD LLC | | | ON FILE |
| RBCH LTD. | | | ON FILE |
| RBFIN LLC | | | ON FILE |
| RBLN IKHAN | | | ON FILE |
| RC JAFFE | | | ON FILE |
| RC JOHANSEN INVESTMENT UNIT TRUST JOHANSEN | | | ON FILE |
| RC JOHANSEN PTY LTD ATF RC JOHANSEN SUPERFUND | | | ON FILE |
| RC SERRAO | | | ON FILE |
| RC STRYDOM | | | ON FILE |
| RC SULLY | | | ON FILE |
| RCELLA PINTO DE ALMEIDA | | | ON FILE |
| RCGINALD ANTON DUNHAM | | | ON FILE |
| RCJ WEALTH PTY LTD ATF RCJ INVESTOR TRUST | | | ON FILE |
| RDAVILA RD LLC | | | ON FILE |
| RDAVILA II RD LLC | | | ON FILE |
| RDC VISION LLC | | | ON FILE |
| RDHAN KYM FREEMAN | | | ON FILE |
| RDP 401K PSP | | | ON FILE |
| RE JEAN OMBAYAN | | | ON FILE |
| RE MAA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RE WUK KIM | | | ON FILE |
| REA DOMINGO ESTRELLA | | | ON FILE |
| REA ELIZABETH CRUZ ABANIEL | | | ON FILE |
| REA JODI BRAKAJ | | | ON FILE |
| REACH WALE | | | ON FILE |
| READUS CORDELL SMITH | | | ON FILE |
| REAGAN EVEN | | | ON FILE |
| REAGAN FUGUIAO AMISTOSO | | | ON FILE |
| REAGAN GARCIA RODRIGUEZ | | | ON FILE |
| REAGAN JAMES HEPI-PARAHA | | | ON FILE |
| REAGAN JONES | | | ON FILE |
| REAGAN LAU ZAMENA | | | ON FILE |
| REAGAN LYNETTE TRENT | | | ON FILE |
| REAGAN RAJKUMAR | | | ON FILE |
| REAGAN YOKO | | | ON FILE |
| REAGEN LIONG HING | | | ON FILE |
| REAGER JACOB NEIL ALGON HALL GRAVES | | | ON FILE |
| REAHNNA TESH WILKEY | | | ON FILE |
| REAIAH SAI | | | ON FILE |
| REAL JOSE ARAUJO | | | ON FILE |
| REAL PROPERTY SALES AND INVESTMENTS LLC | | | ON FILE |
| REAL TOK | | | ON FILE |
| REALDI SURAHMAT | | | ON FILE |
| REALHOST SA DE CV | | | ON FILE |
| REALYNN MARIE BIRKY | | | ON FILE |
| REAMOUD ADONAJAW WITBOOI | | | ON FILE |
| REAN HONG | | | ON FILE |
| REANA TAYLOR ANOJ TAYLOR | | | ON FILE |
| REANE DJOUNID BORSALI | | | ON FILE |
| REANNA JARVELLA RICHARDS | | | ON FILE |
| REANNA LEE MAGRUDER | | | ON FILE |
| REANNE G MOE | | | ON FILE |
| REANNE MARI RUIZ | | | ON FILE |
| REAVOUS JAMES THOMAS | | | ON FILE |
| REAZ AHMED SABBIR | | | ON FILE |
| REAZUL ISLAM RIZVI | | | ON FILE |
| REB JAMIE CLIMACO ESDRELON | | | ON FILE |
| REBA MAE GRAUPNER | | | ON FILE |
| REBA RUTH COHEN | | | ON FILE |
| REBA SMITH RANEY | | | ON FILE |
| REBANTA RANJAN SRIVASTAVA | | | ON FILE |
| REBAONE SEELE | | | ON FILE |
| REBB STERLING JONES | | | ON FILE |
| REBECA ALEJANDRA CABALLERO DIAZ | | | ON FILE |
| REBECA ALMEIDA RANGEL | | | ON FILE |
| REBECA ANDREA MALDONADO BARRIENTOS | | | ON FILE |
| REBECA CAROLINA BEATRIZ GUDINXXO | | | ON FILE |
| REBECA CHUNG | | | ON FILE |
| REBECA CRUZ MERCADO | | | ON FILE |
| REBECA GOMES DE BRITO | | | ON FILE |
| REBECA GOMEZ ALMARIO | | | ON FILE |
| REBECA GOMEZ ALMARIO | | | ON FILE |
| REBECA GONZALEZ BLESA | | | ON FILE |
| REBECA GRACIELA MANCERO LOPEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| REBECA IRENE SUAREZ RODRIGUEZ | | | ON FILE |
| REBECA LIMA CAMACHO | | | ON FILE |
| REBECA LOS ARCOS CARCAMO | | | ON FILE |
| REBECA NOEMI PANIAGUA ORUE | | | ON FILE |
| REBECA PARDO CASTILLO | | | ON FILE |
| REBECA RAQUEL SULBARAN BROMBERG | | | ON FILE |
| REBECA ROQUE ANDRES | | | ON FILE |
| REBECA SWAERS | | | ON FILE |
| REBECA TRUDITH PACHON | | | ON FILE |
| REBECA VITORIA MARTINS APOLO ESBERARD | | | ON FILE |
| REBECCA ALLRED | | | ON FILE |
| REBECCA LEE | | | ON FILE |
| REBECCA LOH | | | ON FILE |
| REBECCA A TABOR | | | ON FILE |
| REBECCA A VILIAMU | | | ON FILE |
| REBECCA A WELCH | | | ON FILE |
| REBECCA ALEEN MCINTIRE | | | ON FILE |
| REBECCA ALEXANDRA ESPEY | | | ON FILE |
| REBECCA ALEXANDRA LEE | | | ON FILE |
| REBECCA ALEXANDRIA FERNANDES | | | ON FILE |
| REBECCA ALICE KYRIACOU | | | ON FILE |
| REBECCA ALYSSA HOLMES | | | ON FILE |
| REBECCA AN VALENTINE | | | ON FILE |
| REBECCA ANDERSON | | | ON FILE |
| REBECCA ANFINSON ROSS | | | ON FILE |
| REBECCA ANN CARNEY | | | ON FILE |
| REBECCA ANN DILL | | | ON FILE |
| REBECCA ANN FULLER | | | ON FILE |
| REBECCA ANN GAGNON | | | ON FILE |
| REBECCA ANN H TREMBLAY | | | ON FILE |
| REBECCA ANN HOWE | | | ON FILE |
| REBECCA ANN MARSHALL | | | ON FILE |
| REBECCA ANN MCGEE | | | ON FILE |
| REBECCA ANN MCMINN | | | ON FILE |
| REBECCA ANN MEWS | | | ON FILE |
| REBECCA ANN ROBERTSON | | | ON FILE |
| REBECCA ANN RUSS | | | ON FILE |
| REBECCA ANN VOJSLAVEK | | | ON FILE |
| REBECCA ANN WONG YU XIAN | | | ON FILE |
| REBECCA ANN WRIGHT | | | ON FILE |
| REBECCA ANNE BROVER | | | ON FILE |
| REBECCA ANNE LEE | | | ON FILE |
| REBECCA ANNE OBRIEN | | | ON FILE |
| REBECCA ANNE PRICE | | | ON FILE |
| REBECCA ANNE RIVERA | | | ON FILE |
| REBECCA ANNE ROBBIE | | | ON FILE |
| REBECCA ANNE ROMERO | | | ON FILE |
| REBECCA ANNE WERNETT | | | ON FILE |
| REBECCA ARLENE WERHO | | | ON FILE |
| REBECCA BARR BOONE | | | ON FILE |
| REBECCA BARRICA CUENCO | | | ON FILE |
| REBECCA BAUER | | | ON FILE |
| REBECCA BELLE SCHREUR | | | ON FILE |
| REBECCA BELLOTTI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| REBECCA BETH PIKOFSKY | | | ON FILE |
| REBECCA BIRKHOLM HANSEN | | | ON FILE |
| REBECCA BLAZAK | | | ON FILE |
| REBECCA BLISKO | | | ON FILE |
| REBECCA BROWNLEY | | | ON FILE |
| REBECCA C ELIAZER | | | ON FILE |
| REBECCA C N VEDANAYAGAM | | | ON FILE |
| REBECCA C SCHEEL | | | ON FILE |
| REBECCA CANDACE DEBONO | | | ON FILE |
| REBECCA CARMEN ROBINSON | | | ON FILE |
| REBECCA CATHERINE TORPIE | | | ON FILE |
| REBECCA CHARLENE LONG | | | ON FILE |
| REBECCA CHARLOTTE ANNE LATURNUS | | | ON FILE |
| REBECCA CHESSHIR | | | ON FILE |
| REBECCA CHRISTINE SCHRECKER | | | ON FILE |
| REBECCA CIEPLIK | | | ON FILE |
| REBECCA CLAIRE MURPHY | | | ON FILE |
| REBECCA CLAIRE NORSWORTHY | | | ON FILE |
| REBECCA CLAIRE TRETHOWAN | | | ON FILE |
| REBECCA D BOUDWIN | | | ON FILE |
| REBECCA D PUND | | | ON FILE |
| REBECCA DALILAH NEQUECAUR CHUBURU | | | ON FILE |
| REBECCA DANIELLE OLSSON | | | ON FILE |
| REBECCA DARLENE AGUILAR | | | ON FILE |
| REBECCA DAVO GLIDDEN | | | ON FILE |
| REBECCA DAWN JONES | | | ON FILE |
| REBECCA DEANNE SLIMAK | | | ON FILE |
| REBECCA DENISE GARRETT | | | ON FILE |
| REBECCA DIANE COONER | | | ON FILE |
| REBECCA DIANE WEST | | | ON FILE |
| REBECCA DIDINE POMPEE | | | ON FILE |
| REBECCA E CARLAND | | | ON FILE |
| REBECCA E LIBMAN | | | ON FILE |
| REBECCA EDNEY | | | ON FILE |
| REBECCA EILEEN MARY STEKELIS | | | ON FILE |
| REBECCA EIRWEN DAVIES | | | ON FILE |
| REBECCA ELIZABETH ALLEN | | | ON FILE |
| REBECCA ELIZABETH DOUGLAS | | | ON FILE |
| REBECCA ELIZABETH JONES | | | ON FILE |
| REBECCA ELIZABETH LEDGER | | | ON FILE |
| REBECCA ELIZABETH MELISI | | | ON FILE |
| REBECCA ELIZABETH MULLINS | | | ON FILE |
| REBECCA ELIZABETH SIMPSON | | | ON FILE |
| REBECCA ELIZABETH TAY | | | ON FILE |
| REBECCA EMALIE BARNESON | | | ON FILE |
| REBECCA EMILY HUNT | | | ON FILE |
| REBECCA EUGENIE ESTHER JODET | | | ON FILE |
| REBECCA FAGEN HOUGHTON | | | ON FILE |
| REBECCA FAITH TANG | | | ON FILE |
| REBECCA FANOVARD | | | ON FILE |
| REBECCA FOO DOJAN | | | ON FILE |
| REBECCA FOSTER PERRY | | | ON FILE |
| REBECCA FRANCES HAAS | | | ON FILE |
| REBECCA GALE POLIAKOFF | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| REBECCA GALLAGHER | | | ON FILE |
| REBECCA GARGIULO | | | ON FILE |
| REBECCA GENE HOGG | | | ON FILE |
| REBECCA GRACE CROSBY | | | ON FILE |
| REBECCA GRACE GLENN | | | ON FILE |
| REBECCA GRACE WONG | | | ON FILE |
| REBECCA HAMBY | | | ON FILE |
| REBECCA HENDRIKS | | | ON FILE |
| REBECCA HERA SMITH | | | ON FILE |
| REBECCA HERMOSO SCIULLI | | | ON FILE |
| REBECCA HUGHES | | | ON FILE |
| REBECCA IMELDA PINA | | | ON FILE |
| REBECCA IMELDA PINA RODARTE | | | ON FILE |
| REBECCA J DEERING | | | ON FILE |
| REBECCA J GRECH | | | ON FILE |
| REBECCA J PHILLIPS | | | ON FILE |
| REBECCA J QUILTY | | | ON FILE |
| REBECCA JADE BYRNE | | | ON FILE |
| REBECCA JADE WARNER-PERRY | | | ON FILE |
| REBECCA JANE BARTELLS | | | ON FILE |
| REBECCA JANE BEATTY | | | ON FILE |
| REBECCA JANE CLARK | | | ON FILE |
| REBECCA JANE FINDLETON | | | ON FILE |
| REBECCA JANE GEE | | | ON FILE |
| REBECCA JANE GRAY | | | ON FILE |
| REBECCA JANE HICKS | | | ON FILE |
| REBECCA JANE HICKS | | | ON FILE |
| REBECCA JANE MACKAY | | | ON FILE |
| REBECCA JANE SAYCE | | | ON FILE |
| REBECCA JENNIFER HAGE | | | ON FILE |
| REBECCA JENNIFER MATSUMOTO | | | ON FILE |
| REBECCA JERONIMUS | | | ON FILE |
| REBECCA JO GILLESPIE | | | ON FILE |
| REBECCA JOAN ROBEY | | | ON FILE |
| REBECCA JOANNE WONG YOKE KHUM MRS REBECCA JOANNE MONIS | | | ON FILE |
| REBECCA JOHANNA HUEGLI | | | ON FILE |
| REBECCA JOY HOCHREITER | | | ON FILE |
| REBECCA JUDITH MARY KLAPROTH | | | ON FILE |
| REBECCA JULIA FURRER | | | ON FILE |
| REBECCA KANG SHAO | | | ON FILE |
| REBECCA KATE DE COSTA | | | ON FILE |
| REBECCA KATE JONES | | | ON FILE |
| REBECCA KATE MCCARTHY | | | ON FILE |
| REBECCA KIM | | | ON FILE |
| REBECCA KOLB | | | ON FILE |
| REBECCA KRISTINE ASCARRUNZ | | | ON FILE |
| REBECCA KYOKO KASAHARA | | | ON FILE |
| REBECCA L KUTZ | | | ON FILE |
| REBECCA LANE ROWE JAYNES | | | ON FILE |
| REBECCA LE CAMILLERI | | | ON FILE |
| REBECCA LEAH JENSEN | | | ON FILE |
| REBECCA LEE CHEADLE | | | ON FILE |
| REBECCA LEE ECKARDT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| REBECCA LEE EWE AI | | | ON FILE |
| REBECCA LEE JARVIS | | | ON FILE |
| REBECCA LEE MORALES | | | ON FILE |
| REBECCA LEE OUGHTON | | | ON FILE |
| REBECCA LEE STENSRUD | | | ON FILE |
| REBECCA LEE WILKES | | | ON FILE |
| REBECCA LEEFULTON RENDON | | | ON FILE |
| REBECCA LEGODI | | | ON FILE |
| REBECCA LEIGH MAYERS | | | ON FILE |
| REBECCA LEIGHANN MURRAY | | | ON FILE |
| REBECCA LESTO SHUNK | | | ON FILE |
| REBECCA LEW HUI WEN (LIU HUIWEN) | | | ON FILE |
| REBECCA LIM JING | | | ON FILE |
| REBECCA LINDSAY LIPNICK | | | ON FILE |
| REBECCA LISA PYNT | | | ON FILE |
| REBECCA LOH | | | ON FILE |
| REBECCA LOIS MORGAN | | | ON FILE |
| REBECCA LOUISE CAUSON | | | ON FILE |
| REBECCA LOUISE HAMER | | | ON FILE |
| REBECCA LOUISE REYNOLDS | | | ON FILE |
| REBECCA LOUISE RUTTER | | | ON FILE |
| REBECCA LOUISE THOMPSON | | | ON FILE |
| REBECCA LUISA ECHEGARAY AYBAR | | | ON FILE |
| REBECCA LUK | | | ON FILE |
| REBECCA LYN LEMBO | | | ON FILE |
| REBECCA LYNN ALON | | | ON FILE |
| REBECCA LYNN DURRANT | | | ON FILE |
| REBECCA LYNN FREEMAN | | | ON FILE |
| REBECCA LYNN HAMMAN | | | ON FILE |
| REBECCA LYNN HINES | | | ON FILE |
| REBECCA LYNN LOWE | | | ON FILE |
| REBECCA LYNN TRAUGHBER | | | ON FILE |
| REBECCA LYNN WERNER | | | ON FILE |
| REBECCA LYNNE BERSCH | | | ON FILE |
| REBECCA LYNNE FELTMANN | | | ON FILE |
| REBECCA LYNNE HOLST | | | ON FILE |
| REBECCA LYNNE PHILBY | | | ON FILE |
| REBECCA LYNNE SMITH | | | ON FILE |
| REBECCA LYNNE TOBIAS | | | ON FILE |
| REBECCA M DILLARD | | | ON FILE |
| REBECCA MAREE WALKER | | | ON FILE |
| REBECCA MARGARETA TROMPISCH | | | ON FILE |
| REBECCA MARIA PARIS-HEWITT | | | ON FILE |
| REBECCA MARIA MARTIN SIEBOLD | | | ON FILE |
| REBECCA MARIAN ROBINSON | | | ON FILE |
| REBECCA MARIANNE L BOUVIER | | | ON FILE |
| REBECCA MARIE ANDERSON | | | ON FILE |
| REBECCA MARIE BENNETT | | | ON FILE |
| REBECCA MARIE CHAVEZ | | | ON FILE |
| REBECCA MARIE CLAYTON | | | ON FILE |
| REBECCA MARIE HALPAIN | | | ON FILE |
| REBECCA MARIE HAUGHN | | | ON FILE |
| REBECCA MARIE MATTOCKS | | | ON FILE |
| REBECCA MARIE REESE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| REBECCA MARIE SHEEN | | | ON FILE |
| REBECCA MARIE STERLING | | | ON FILE |
| REBECCA MARSHALL BELL | | | ON FILE |
| REBECCA MARTIN SPELCE | | | ON FILE |
| REBECCA MARTINEZ | | | ON FILE |
| REBECCA MARY DARBY | | | ON FILE |
| REBECCA MARY REYES | | | ON FILE |
| REBECCA MAUREEN QUINTANA | | | ON FILE |
| REBECCA MAY KNOWLES DIXON | | | ON FILE |
| REBECCA MCCLEAN | | | ON FILE |
| REBECCA MIANTE | | | ON FILE |
| REBECCA MOWRY-KORVER | | | ON FILE |
| REBECCA MUN | | | ON FILE |
| REBECCA MURRIE SHIRLEY RAMJIT | | | ON FILE |
| REBECCA NEDJBERTH VERGELA | | | ON FILE |
| REBECCA NICOLE FRANKLIN | | | ON FILE |
| REBECCA NICOLE QUAIN | | | ON FILE |
| REBECCA NICOLE STOUT | | | ON FILE |
| REBECCA NIEDERKLEINE | | | ON FILE |
| REBECCA NIRVANI BUDHOO | | | ON FILE |
| REBECCA NOACK EGAN | | | ON FILE |
| REBECCA NORMAN | | | ON FILE |
| REBECCA OKIKIOLA ADETULE | | | ON FILE |
| REBECCA OREOLUWA DADA | | | ON FILE |
| REBECCA OYINLOLA WAHEED | | | ON FILE |
| REBECCA PADILLA | | | ON FILE |
| REBECCA PASTORINO | | | ON FILE |
| REBECCA PATRICE ALLAN | | | ON FILE |
| REBECCA PETRI | | | ON FILE |
| REBECCA PRIOLO | | | ON FILE |
| REBECCA PUAOLENA DUMLAO | | | ON FILE |
| REBECCA R PAYNE | | | ON FILE |
| REBECCA RAA EVANGELISTI | | | ON FILE |
| REBECCA RAMONE POLIQUIN | | | ON FILE |
| REBECCA RATLIFF PODHAJSKY | | | ON FILE |
| REBECCA REYBURN HYER | | | ON FILE |
| REBECCA ROSE ORROCK | | | ON FILE |
| REBECCA ROSE SANDOVAL | | | ON FILE |
| REBECCA RUSS | | | ON FILE |
| REBECCA S DUFFEY | | | ON FILE |
| REBECCA S FOREMAN-IKHBEIS | | | ON FILE |
| REBECCA SABATINO | | | ON FILE |
| REBECCA SAMALA RAJAKANTHAN | | | ON FILE |
| REBECCA SAMUEL | | | ON FILE |
| REBECCA SANDRA WEHREN | | | ON FILE |
| REBECCA SARA CAUSLEY | | | ON FILE |
| REBECCA SARAH ADAMS | | | ON FILE |
| REBECCA SARAH JULES | | | ON FILE |
| REBECCA SARAH KENT | | | ON FILE |
| REBECCA SARAH SAKELLARIOU | | | ON FILE |
| REBECCA SCHÃ–NHEIT | | | ON FILE |
| REBECCA SCHREUR | | | ON FILE |
| REBECCA SETH | | | ON FILE |
| REBECCA SHAKO MULAND | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| REBECCA SHERROD PATCHING | | | ON FILE |
| REBECCA SIMMONS SWINK | | | ON FILE |
| REBECCA SIOUX THOMPSON | | | ON FILE |
| REBECCA SKILES | | | ON FILE |
| REBECCA STEELE | | | ON FILE |
| REBECCA SUE JACOBS | | | ON FILE |
| REBECCA SUE MILLER | | | ON FILE |
| REBECCA SUZANNE CRUZ | | | ON FILE |
| REBECCA SUZANNE MURRAY | | | ON FILE |
| REBECCA TAN GEOK HUI | | | ON FILE |
| REBECCA TAN YI XUAN | | | ON FILE |
| REBECCA TERESE BROOKING | | | ON FILE |
| REBECCA TERYN MATSUMURA | | | ON FILE |
| REBECCA THI NGUYEN | | | ON FILE |
| REBECCA TOKOSANG | | | ON FILE |
| REBECCA TRUONG | | | ON FILE |
| REBECCA VICTORIA GUERRA | | | ON FILE |
| REBECCA VICTORIA MARIE HILL | | | ON FILE |
| REBECCA VICTORIA SHAW | | | ON FILE |
| REBECCA VONDUNN | | | ON FILE |
| REBECCA W PRICE | | | ON FILE |
| REBECCA WAH YIU | | | ON FILE |
| REBECCA WALD | | | ON FILE |
| REBECCA WAN | | | ON FILE |
| REBECCA WATLEY | | | ON FILE |
| REBECCA WHETSTONE | | | ON FILE |
| REBECCA WHITE | | | ON FILE |
| REBECCA WILSON | | | ON FILE |
| REBECCA YANG | | | ON FILE |
| REBECCA YENA CHOI | | | ON FILE |
| REBECCA YIN MING GILLESPIE | | | ON FILE |
| REBECCA YING BLACK | | | ON FILE |
| REBECCA YOW-TING CHIEN | | | ON FILE |
| REBECCAI LOCKHART | | | ON FILE |
| REBECCA-JENNIFER SONG | | | ON FILE |
| REBECKA LOUISE PRATT | | | ON FILE |
| REBECKA SARA MARIE JOHANSSON | | | ON FILE |
| REBECKAH LYNNE BACON | | | ON FILE |
| REBEKA ABRUDAN | | | ON FILE |
| REBEKA ASHLEY AVERY | | | ON FILE |
| REBEKA DARAGO | | | ON FILE |
| REBEKA DI PALMA | | | ON FILE |
| REBEKA GOBEZE | | | ON FILE |
| REBEKA MARY CLERIHEW RYDING | | | ON FILE |
| REBEKA NOVAK | | | ON FILE |
| REBEKA SAVIOZZI IVNIK | | | ON FILE |
| REBEKA ZSOFIA TARCA | | | ON FILE |
| REBEKAH ANN CARLSON | | | ON FILE |
| REBEKAH ANN HEMELAAR | | | ON FILE |
| REBEKAH ANN MINGARI | | | ON FILE |
| REBEKAH ANN OBRIEN | | | ON FILE |
| REBEKAH ANNE LIDDLE | | | ON FILE |
| REBEKAH ANNE MUTCH | | | ON FILE |
| REBEKAH ANNE SCOGGINS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| REBEKAH C SENANAYAKE | | | ON FILE |
| REBEKAH CLARE STRONG | | | ON FILE |
| REBEKAH ELLEN SNOW | | | ON FILE |
| REBEKAH EMMA CASSAR | | | ON FILE |
| REBEKAH ERIN DEAL | | | ON FILE |
| REBEKAH EVELYNN WHITAKER | | | ON FILE |
| REBEKAH GRAYCE SWEENEY | | | ON FILE |
| REBEKAH IANTHA WESTLAKE | | | ON FILE |
| REBEKAH JAN ALPARONE | | | ON FILE |
| REBEKAH JANE HELEN AXE | | | ON FILE |
| REBEKAH JANE HWEY TING KHAW | | | ON FILE |
| REBEKAH JOANNE BURNS | | | ON FILE |
| REBEKAH JUANITA MEDINA | | | ON FILE |
| REBEKAH L PARKER | | | ON FILE |
| REBEKAH LENDY BROWN | | | ON FILE |
| REBEKAH LOUISE LEMARR | | | ON FILE |
| REBEKAH LYNN COWAN | | | ON FILE |
| REBEKAH LYNN DOW | | | ON FILE |
| REBEKAH LYNN JOHNSTON | | | ON FILE |
| REBEKAH LYNN WESTBERG | | | ON FILE |
| REBEKAH LYNNE SYLCOTT | | | ON FILE |
| REBEKAH MAREE SAWYER | | | ON FILE |
| REBEKAH MARGARET BLAKELY-SAVAGE | | | ON FILE |
| REBEKAH MARITZA ALVARADO | | | ON FILE |
| REBEKAH MARY NEEDHAM | | | ON FILE |
| REBEKAH MICHAL PENLAND | | | ON FILE |
| REBEKAH RENE MALIK | | | ON FILE |
| REBEKAH ROSE HAIN | | | ON FILE |
| REBEKAH SUNGEUN SHIM | | | ON FILE |
| REBEKKA BJERREGAARD CHRISTOFFERSEN | | | ON FILE |
| REBEKKA CHARLOTTA BECKER | | | ON FILE |
| REBEKKA ERIKA MEUSEL-FELDMEIER | | | ON FILE |
| REBEKKA RYGGE | | | ON FILE |
| REBEKKA ZAHLER | | | ON FILE |
| REBEKKAH LYNN KEENER | | | ON FILE |
| REBER YESILMEN | | | ON FILE |
| REBICCA ELEN INDRAYANTO | | | ON FILE |
| REBIK GEERLINGS BENJAMIN LINDSAY SCHMIDT | | | ON FILE |
| REBINA ALMEDA QUIBUAL | | | ON FILE |
| REBINSHA R | | | ON FILE |
| REBLONDE | | | MOTTI@REBLONDE.COM |
| REBLONDE PUBLIC RELATIONS | | | NOY@REBLONDE.COM |
| RECALDO LIVINGSTON STAPLETON | | | ON FILE |
| RECEAN PETRU-FLAVIU | | | ON FILE |
| RECEB KALCIOGLU | | | ON FILE |
| RECEP ALTINBAS | | | ON FILE |
| RECEP CETIN | | | ON FILE |
| RECEP CETIN | | | ON FILE |
| RECEP DEMIROK | | | ON FILE |
| RECEP DOGAN | | | ON FILE |
| RECEP DOGAN | | | ON FILE |
| RECEP EGE BOZDAÄŸ | | | ON FILE |
| RECEP EKIZ | | | ON FILE |
| RECEP EMRE PINARBASI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RECEP GOKMEN | | | ON FILE |
| RECEP ILKER SAHIN | | | ON FILE |
| RECEP KÃ–SE | | | ON FILE |
| RECEP KOERCOBAN | | | ON FILE |
| RECEP MEYVACILAR | | | ON FILE |
| RECEP NASRETTIN OZKAN | | | ON FILE |
| RECEP SALIH ARDIC | | | ON FILE |
| RECEP TAYYIP YILMAZ | | | ON FILE |
| RECEP TAYYIP YILMAZ | | | ON FILE |
| RECEP TAYYIP YILMAZ | | | ON FILE |
| RECEP TOYGAR | | | ON FILE |
| RECHARADO ORLANDO CASTON | | | ON FILE |
| RECHEL TEODOSIO SELORIO | | | ON FILE |
| RECHIE ANNA TAYCO BUGHAO | | | ON FILE |
| RECILDA BAHIAN PUNAY | | | ON FILE |
| RECO TERRELL COLE | | | ON FILE |
| RECO VICENTE PRIANTO | | | ON FILE |
| RED JACQUES MORTON JUSTICE | | | ON FILE |
| RED RIVER DIGITAL TRADING LLC | | | DELFOSMACHADO@DUNAMISTG.COM |
| RED ROVER GROUP PTY LTD | | | ON FILE |
| RED SANTOS NARBONETA | | | ON FILE |
| RED TUNA PARTNERS LLC | | | ON FILE |
| REDA AICH | | | ON FILE |
| REDA AMMARI | | | ON FILE |
| REDA BENDJAFAR | | | ON FILE |
| REDA BENYAHIA | | | ON FILE |
| REDA BERREHILI | | | ON FILE |
| REDA BOUIJ | | | ON FILE |
| REDA CHADLI | | | ON FILE |
| REDA EL ATROUCHI | | | ON FILE |
| REDA FARRAN | | | ON FILE |
| REDA GAOUI | | | ON FILE |
| REDA HALIMI | | | ON FILE |
| REDA SABBOURI | | | ON FILE |
| REDA SIDI EL GHALI ENNACHOUANI | | | ON FILE |
| REDA TAYSEER ELQASASS | | | ON FILE |
| REDA WILLY AHMED KANDEL | | | ON FILE |
| REDAET BERAKI | | | ON FILE |
| REDALIO ERNAS OCAMPO | | | ON FILE |
| REDAS PETKUS | | | ON FILE |
| REDDAH MOHAMED ZEKRI | | | ON FILE |
| REDDING STEVEN OLNEY | | | ON FILE |
| REDDY B S | | | ON FILE |
| REDDY RAKESH MITTAL NERAVETLA | | | ON FILE |
| REDDY SREE CHARAN THOTA | | | ON FILE |
| REDEEMER ESEGBE AMEDZEKOR | | | ON FILE |
| REDELL RUDY WALLS | | | ON FILE |
| REDEN LIMPANGOG CABELLO | | | ON FILE |
| REDEN METANTE SULAD | | | ON FILE |
| REDENTOR NONES | | | ON FILE |
| REDENTOR SERATO POLICARPIO | | | ON FILE |
| REDEP ARIS | | | ON FILE |
| REDGER R WESTERDIJK | | | ON FILE |
| REDI TUGU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| REDIS JAIR BONILLA MARTINEZ | | | ON FILE |
| REDLY KALONG | | | ON FILE |
| REDMER BIJLSMA | | | ON FILE |
| REDMONT HAIG STRUB | | | ON FILE |
| REDONDA SHANTA THOMAS | | | ON FILE |
| REDOUAN EL ARBAOUI | | | ON FILE |
| REDOUANE ABDAT | | | ON FILE |
| REDOUANE EL BNOUJ | | | ON FILE |
| REDOUANE HOCINE SIDA | | | ON FILE |
| REDOUANE LARBI | | | ON FILE |
| REDOUANE RAJIMI | | | ON FILE |
| REDVERS HARRY MORLEY HEWITT | | | ON FILE |
| REDWAN MESLEM | | | ON FILE |
| REDWAN MOHAMMED MUSSA | | | ON FILE |
| REDWIN OSSE MARTIN MOMPREMIER | | | ON FILE |
| REDWOOD DIGITAL GROUP I LP | | | ON FILE |
| REDZEPA STRIKA BITIC | | | ON FILE |
| REDZEPA STRIKA BITIC | | | ON FILE |
| REDZHEB MEHMEDOV REDZHEBOV | | | ON FILE |
| REEA SUPER | | | ON FILE |
| REECA BRANDON JAMES WOODWARD | | | ON FILE |
| REECE A CUMMING | | | ON FILE |
| REECE ALEXANDER BAIRD | | | ON FILE |
| REECE ANDREW TYLER | | | ON FILE |
| REECE ANTHONY SMITH | | | ON FILE |
| REECE ANTON TAITT MC | | | ON FILE |
| REECE ANTONY FINNIS | | | ON FILE |
| REECE AUSTIN JOHNSON | | | ON FILE |
| REECE BLACKBURN HILL | | | ON FILE |
| REECE BRANDON BENNETT | | | ON FILE |
| REECE BRASE | | | ON FILE |
| REECE CARMELO ROBINSON | | | ON FILE |
| REECE CAYETANO | | | ON FILE |
| REECE CECIL PATTERSON | | | ON FILE |
| REECE COULTER GEORGE | | | ON FILE |
| REECE CRAIG GIBB | | | ON FILE |
| REECE CURTIS LEIPPER | | | ON FILE |
| REECE DANAE WATOWA | | | ON FILE |
| REECE DAVID YOULTON | | | ON FILE |
| REECE DEAN SAWYER | | | ON FILE |
| REECE DENE KING | | | ON FILE |
| REECE DOUGLAS GESICK | | | ON FILE |
| REECE EDWARD DABROSKI | | | ON FILE |
| REECE EDWIN GROGAN | | | ON FILE |
| REECE EMANUEL SETTERHOLM | | | ON FILE |
| REECE FRANCIS LAMB | | | ON FILE |
| REECE G MOREHU | | | ON FILE |
| REECE GRAEME WOODS | | | ON FILE |
| REECE HARRY HUDSON | | | ON FILE |
| REECE J SANDERS | | | ON FILE |
| REECE JAMES BOWMAN | | | ON FILE |
| REECE JAMES TUDEHOPE | | | ON FILE |
| REECE JAMIE C SMITH | | | ON FILE |
| REECE JARROD MURU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| REECE JONATHAN MICHAEL DUFFILL | | | ON FILE |
| REECE JORDAN ONSLOW DEWEY | | | ON FILE |
| REECE JOSEPH MARTIN | | | ON FILE |
| REECE MALCOLM JORDAN ANTHONY | | | ON FILE |
| REECE MARCUS HOLT | | | ON FILE |
| REECE MICHAEL GOPAUL | | | ON FILE |
| REECE MICHAEL ROBERT VITTIGLIA | | | ON FILE |
| REECE MICHAEL VRAPTSIS | | | ON FILE |
| REECE MICHEAL MURPHY | | | ON FILE |
| REECE NOOROA WINIKEREI | | | ON FILE |
| REECE R KLUG | | | ON FILE |
| REECE RAYMOND BROWN | | | ON FILE |
| REECE RICHARD LAWRENCE | | | ON FILE |
| REECE THOMAS BISSONNETTE | | | ON FILE |
| REECE THOMAS KAWALLA | | | ON FILE |
| REECE THOMAS PHILLIPS | | | ON FILE |
| REECE TYLER WATTON | | | ON FILE |
| REECE WILFRED HOATH | | | ON FILE |
| REECE WILLIAM ALLRED | | | ON FILE |
| REECE WILLIAM PATIENCE | | | ON FILE |
| REECE WILLIAM R ROBSON | | | ON FILE |
| REECE WILLIAMS | | | ON FILE |
| REECE YASUO TERAMOTO | | | ON FILE |
| REECO AUGUSTUS FERNANDEZ | | | ON FILE |
| REED AARON ERDMAN | | | ON FILE |
| REED ALAN HASTEY | | | ON FILE |
| REED ALAN HITTLE | | | ON FILE |
| REED ALLEN BARKER | | | ON FILE |
| REED ANDERSON ROBELOT | | | ON FILE |
| REED ANDREW SKIRPAN | | | ON FILE |
| REED ASHLEY WINZOSKI | | | ON FILE |
| REED AUSTIN GERTEISEN | | | ON FILE |
| REED BRIAN LERMAN | | | ON FILE |
| REED DAVIS CLUXTON | | | ON FILE |
| REED E MCKENNA | | | ON FILE |
| REED EDWARD BRUCE | | | ON FILE |
| REED GALEN MCDONOUGH | | | ON FILE |
| REED GILBERT BOERBOOM | | | ON FILE |
| REED GREENHOUGH JONES | | | ON FILE |
| REED GREGORY CHASTEEN | | | ON FILE |
| REED JORDAN POOLE | | | ON FILE |
| REED JOSEPH PODERIS | | | ON FILE |
| REED MICHAEL BOUDREAUX | | | ON FILE |
| REED MICHAEL EICHELE | | | ON FILE |
| REED MICHAEL HARRIS | | | ON FILE |
| REED OWENS LOUSTALOT | | | ON FILE |
| REED PADI MAW STURTEVANT | | | ON FILE |
| REED RAFFEL | | | ON FILE |
| REED RAYMOND STEPHENS | | | ON FILE |
| REED RICHARD WALTON | | | ON FILE |
| REED SCHLESINGER | | | ON FILE |
| REED SHEPHERD MCLEAN | | | ON FILE |
| REED SPENCER HAGEN | | | ON FILE |
| REED STERLING LONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| REED STEVEN TOMASZYCKI | | | ON FILE |
| REED TAYLOR SUTTON | | | ON FILE |
| REED THOMAS ERLER | | | ON FILE |
| REED WALKER | | | ON FILE |
| REED WILLIAM WOMMACK | | | ON FILE |
| REED WILSON FAROUGH | | | ON FILE |
| REED WIRICK | | | ON FILE |
| REEDE LOUIS TAYLOR III | | | ON FILE |
| REEF CALEB STEWART | | | ON FILE |
| REEF GOUDSWAARD | | | ON FILE |
| REEF HAMADAH | | | ON FILE |
| REEF KOH JUNJIE | | | ON FILE |
| REEGAN JAMES STERNBECK | | | ON FILE |
| REEL SERGE ADECHOKAN | | | ON FILE |
| REEM ALI M ALKHAMIS | | | ON FILE |
| REEM SAEB HASAN AWEIDAH | | | ON FILE |
| REEM SAMIH SHEHADEH | | | ON FILE |
| REEM SULAIMAN | | | ON FILE |
| REEMA HANI A ALFOUZAN | | | ON FILE |
| REEMA JAYDEEP DAVE | | | ON FILE |
| REEMA KAUR NAGRA | | | ON FILE |
| REEMA O ATTYEH | | | ON FILE |
| REEMA SOGI | | | ON FILE |
| REEMA V ROCHE | | | ON FILE |
| REEMET TANNBERG | | | ON FILE |
| REEN JONG WANG | | | ON FILE |
| REENA ANN JOHN | | | ON FILE |
| REENA CHUDHA | | | ON FILE |
| REENA DEEPAK GANDHI | | | ON FILE |
| REENA GAGNEJA | | | ON FILE |
| REENA GEORGE GINEE AYOUB | | | ON FILE |
| REENA GURUNG | | | ON FILE |
| REENA KRYSTAL MORAR | | | ON FILE |
| REENA MATHARU | | | ON FILE |
| REENA MURADALI LAKHANI | | | ON FILE |
| REENA RAJPUT | | | ON FILE |
| REENA SHAH | | | ON FILE |
| REENA TEHLAN | | | ON FILE |
| REENA VARGHESE | | | ON FILE |
| REENA WADERA | | | ON FILE |
| REERAN KIM | | | ON FILE |
| REES, JOHN DAVID, III | | | ON FILE |
| REESA JORENE DAVIES | | | ON FILE |
| REESAA PTY. LTD. | | | ON FILE |
| REESE ALAN LIPPACHER | | | ON FILE |
| REESE BREHIO | | | ON FILE |
| REESE CARLOW | | | ON FILE |
| REESE EDWARD FOWLER | | | ON FILE |
| REESE GILBERT RICKERSON | | | ON FILE |
| REESE LEE LAWHON | | | ON FILE |
| REESE MICHAEL MAGNANT | | | ON FILE |
| REESE MITCHUM IRISH | | | ON FILE |
| REESE RAYMOND KIRSH | | | ON FILE |
| REESHI MALHOTRA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| REESON EARL FLORES | | | ON FILE |
| REETA  SINDRAMI | | | ON FILE |
| REETA AMBUROSE | | | ON FILE |
| REETA GOYAL | | | ON FILE |
| REETA KAARINA HOLMA VIINIKKA | | | ON FILE |
| REETA MARIA SAVOLA | | | ON FILE |
| REETA RATHINAM | | | ON FILE |
| REETESH KUMAR JAISWAL | | | ON FILE |
| REETHAH DESAI | | | ON FILE |
| REETHIKA DAGA | | | ON FILE |
| REETIK CHANDRA | | | ON FILE |
| REETIKA KUNJITHAI | | | ON FILE |
| REEVE SEAH CHONG LEE (XIE ZONGLI) | | | ON FILE |
| REEZAL ROSE | | | ON FILE |
| REF INVESTMENT GROUP  LLC | | | ON FILE |
| REFAEL YAIR REEM | | | ON FILE |
| REFAT MOHAMMED | | | ON FILE |
| REFAT RAJABI | | | ON FILE |
| REFAT TAFALARI | | | ON FILE |
| REFELINO R G HOSSENBUX | | | ON FILE |
| REFIA HUSEYIN | | | ON FILE |
| REFIDE BEQO | | | ON FILE |
| REFIK BOCUK | | | ON FILE |
| REFIK ZYMBERI | | | ON FILE |
| REFIKA KRDZALIC | | | ON FILE |
| REFILWE MODISE | | | ON FILE |
| REFILWE MOSEDI | | | ON FILE |
| REFILWE PATRICIA LETEBELE | | | ON FILE |
| REFKI BARKALLAH | | | ON FILE |
| REFORMADI PRAWIRO SOLIDEANTYO | | | ON FILE |
| REFOUND LLC | | | ON FILE |
| REFTEST NUMBER II | | | ON FILE |
| REFTEST NUMBER IX | | | ON FILE |
| REFTEST NUMBER X | | | ON FILE |
| REFUGIO MAGANA VILLASENOR | | | ON FILE |
| REGAN ALEXIS BALMOJA | | | ON FILE |
| REGAN ANNE LINDSAY | | | ON FILE |
| REGAN C MCDONALD | | | ON FILE |
| REGAN EMMA BRYCE | | | ON FILE |
| REGAN FAMILY SUPER FUN TIME FUND  PTY LTD | | | ON FILE |
| REGAN FRANCIS SIMS | | | ON FILE |
| REGAN GARY EUBANKS | | | ON FILE |
| REGAN GATELY SHEEHY | | | ON FILE |
| REGAN GILL | | | ON FILE |
| REGAN JAMES STOKER | | | ON FILE |
| REGAN LAWRENCE BEST | | | ON FILE |
| REGAN LEE KHAI CHAU | | | ON FILE |
| REGAN M MOLOHON | | | ON FILE |
| REGAN MALACHI WILLIAM WALLS | | | ON FILE |
| REGAN MARC FISHER | | | ON FILE |
| REGAN MICHAEL FOSTER | | | ON FILE |
| REGAN PRESTON | | | ON FILE |
| REGAN RAYMOND R HULL | | | ON FILE |
| REGAN SANDRA OELZE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| REGAN SINCLAIR YOUNG | | | ON FILE |
| REGAN STACEY | | | ON FILE |
| REGAN ZANE WOODHOUSE | | | ON FILE |
| REGARD VERMEULEN | | | ON FILE |
| REGARDT BAREND JOUBERT | | | ON FILE |
| REGARDT MARITZ | | | ON FILE |
| REGARDT MARITZ | | | ON FILE |
| REGENA LYNN RADER | | | ON FILE |
| REGENT IRAWAN | | | ON FILE |
| REGGIE ALEXIS SERGILE | | | ON FILE |
| REGGIE ANTHONY MORRIS | | | ON FILE |
| REGGIE BRYAN ROBERTSON | | | ON FILE |
| REGGIE JARELL ENGLISH | | | ON FILE |
| REGGIE LAXAMANA | | | ON FILE |
| REGGIE S STROUD | | | ON FILE |
| REGGIE YASHAUN GIBBS | | | ON FILE |
| REGGINALD RALPH JR JACKSON | | | ON FILE |
| REGGINE LUNA | | | ON FILE |
| REGHAN MAOGEN BOELTER | | | ON FILE |
| REGI MASTER | | | ON FILE |
| REGIANE BARBOSA DA SILVA | | | ON FILE |
| REGIDOR PARAYO CADIZ | | | ON FILE |
| REGIE SORIANO CABANGCALA | | | ON FILE |
| REGIENALD ESPINOSA MASIRAG | | | ON FILE |
| REGIL LOVERANES | | | ON FILE |
| REGILIO C DE MEES | | | ON FILE |
| REGINA A BEAL | | | ON FILE |
| REGINA ANGELINA GOWER | | | ON FILE |
| REGINA ANN ABELA | | | ON FILE |
| REGINA ANN BAUSCHER | | | ON FILE |
| REGINA ANN GAUTHIER | | | ON FILE |
| REGINA ANN OSBORNE | | | ON FILE |
| REGINA ANN STRADFORD | | | ON FILE |
| REGINA ASPLIN | | | ON FILE |
| REGINA BARBEE ESTERS | | | ON FILE |
| REGINA BEATA HORANYI | | | ON FILE |
| REGINA C AYBAR | | | ON FILE |
| REGINA CARLA MARINOZZI | | | ON FILE |
| REGINA CARMEN PALOMO | | | ON FILE |
| REGINA CATHERINE VONGOOTKIN | | | ON FILE |
| REGINA CELLI GRANA PINEIRO GONCALVES | | | ON FILE |
| REGINA CELLI GRANA PINEIRO GONCALVES | | | ON FILE |
| REGINA CELLI GRANA PINEIRO GONCALVES | | | ON FILE |
| REGINA CHRISTIAN | | | ON FILE |
| REGINA CHRISTINE PELTO | | | ON FILE |
| REGINA CLIFFORD | | | ON FILE |
| REGINA CRESPO CASTILLO DE BLAND | | | ON FILE |
| REGINA CSELENYI | | | ON FILE |
| REGINA DE JESUS FELIX | | | ON FILE |
| REGINA DEAN REED | | | ON FILE |
| REGINA DEL CARMEN GUIGNARD | | | ON FILE |
| REGINA DIANN THOMPSON | | | ON FILE |
| REGINA EBEL | | | ON FILE |
| REGINA EBERECHUKWU JOHNSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| REGINA FIRANTIENE | | | ON FILE |
| REGINA FRITZ | | | ON FILE |
| REGINA HALIM TAN | | | ON FILE |
| REGINA HAYES | | | ON FILE |
| REGINA HELENA CAVALHEIRO | | | ON FILE |
| REGINA IMGARD DORIS BOHNEKAMP | | | ON FILE |
| REGINA IRENE B COPAS | | | ON FILE |
| REGINA IULDASHBAEVA | | | ON FILE |
| REGINA JIALANELLA JOHNSON | | | ON FILE |
| REGINA JOANNA GRYC | | | ON FILE |
| REGINA KANTOR | | | ON FILE |
| REGINA KARPA | | | ON FILE |
| REGINA KATHARINA RÃŒCKEL | | | ON FILE |
| REGINA KENNEY CUNNINGHAM | | | ON FILE |
| REGINA LAZZARIN | | | ON FILE |
| REGINA LAZZARIN | | | ON FILE |
| REGINA LYNETTE DOBBINS | | | ON FILE |
| REGINA MARATOVNA KUTLUSHINA | | | ON FILE |
| REGINA MARIA ESTELA RAVONE | | | ON FILE |
| REGINA MARIE BERTANI | | | ON FILE |
| REGINA MARIE JEFFERIES | | | ON FILE |
| REGINA MARIE MANLEY | | | ON FILE |
| REGINA MARIE URDAS | | | ON FILE |
| REGINA MARINA LEDESMA BAUTISTA | | | ON FILE |
| REGINA MARKOVIC | | | ON FILE |
| REGINA MASABARAKIZA | | | ON FILE |
| REGINA MORONCINI | | | ON FILE |
| REGINA MURADOVA | | | ON FILE |
| REGINA MUTHONI | | | ON FILE |
| REGINA NERIMA BWIRE | | | ON FILE |
| REGINA OJONE ITODO | | | ON FILE |
| REGINA PLESKOVA | | | ON FILE |
| REGINA R HOOD | | | ON FILE |
| REGINA RENEE SAVALL | | | ON FILE |
| REGINA ROEVA | | | ON FILE |
| REGINA SEQUEIRA | | | ON FILE |
| REGINA SHUNELL GRAHAM | | | ON FILE |
| REGINA SUE MABRAY | | | ON FILE |
| REGINA TAN | | | ON FILE |
| REGINA TOKI GRANT | | | ON FILE |
| REGINA ULRICH | | | ON FILE |
| REGINA URSULA KNIGGE | | | ON FILE |
| REGINA VARGAS | | | ON FILE |
| REGINA W YANG | | | ON FILE |
| REGINA ZHUMANIAZOVA | | | ON FILE |
| REGINAL PRATT | | | ON FILE |
| REGINALD A BELTRAN | | | ON FILE |
| REGINALD ALEJANDRO DE WINDT | | | ON FILE |
| REGINALD ANDRE BURKS | | | ON FILE |
| REGINALD ANDRE LEWIS | | | ON FILE |
| REGINALD ANTHONY GREEN | | | ON FILE |
| REGINALD ANTOINE PANALIGAN | | | ON FILE |
| REGINALD ARNEST WILLIAMS | | | ON FILE |
| REGINALD BACARISAS NORTHCUTT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| REGINALD BERNARD BELLAMY | | | ON FILE |
| REGINALD BLACK | | | ON FILE |
| REGINALD BRANDEN BURNETTE | | | ON FILE |
| REGINALD CHARLES DIRTON JR | | | ON FILE |
| REGINALD CHARLES YOUNG | | | ON FILE |
| REGINALD COCHON BATAN | | | ON FILE |
| REGINALD COCHON BATAN | | | ON FILE |
| REGINALD CORNELIUS HAMPTON | | | ON FILE |
| REGINALD CURT JOHNSON | | | ON FILE |
| REGINALD D COX | | | ON FILE |
| REGINALD DAMON BURRUS | | | ON FILE |
| REGINALD DEJEAN | | | ON FILE |
| REGINALD DEON FERREIRA | | | ON FILE |
| REGINALD DUMAY | | | ON FILE |
| REGINALD DWIGHT MYERS | | | ON FILE |
| REGINALD EARL JR RICHARDSON | | | ON FILE |
| REGINALD EDWARD THOMAS | | | ON FILE |
| REGINALD EISMA BARROZO | | | ON FILE |
| REGINALD FRANTZ MILIEN | | | ON FILE |
| REGINALD G CRUZ | | | ON FILE |
| REGINALD GEORGE WALKER | | | ON FILE |
| REGINALD GLEN MICKENS | | | ON FILE |
| REGINALD GLENN CURRY II | | | ON FILE |
| REGINALD H JANSEN | | | ON FILE |
| REGINALD HARRISON LEE | | | ON FILE |
| REGINALD IMMANUEL ROBINSON | | | ON FILE |
| REGINALD JABARI HUFF | | | ON FILE |
| REGINALD JEAN-BAPTISTE RAMOS | | | ON FILE |
| REGINALD JEREMAINE DAVIS | | | ON FILE |
| REGINALD JIDE EKEH | | | ON FILE |
| REGINALD JOHN ANDREWS | | | ON FILE |
| REGINALD JONES | | | ON FILE |
| REGINALD K MOTON | | | ON FILE |
| REGINALD KEOWN | | | ON FILE |
| REGINALD L WAINWRIGHT | | | ON FILE |
| REGINALD LENEUS | | | ON FILE |
| REGINALD LINDSEY CAMPBELL | | | ON FILE |
| REGINALD LUKE ROBINSON | | | ON FILE |
| REGINALD LYN WISE | | | ON FILE |
| REGINALD M MAYNIGO | | | ON FILE |
| REGINALD MACRONE JONES | | | ON FILE |
| REGINALD MERVILUS | | | ON FILE |
| REGINALD MICHAEL PEREZ | | | ON FILE |
| REGINALD MICHAEL WEBSTER | | | ON FILE |
| REGINALD MONTE PETERSON | | | ON FILE |
| REGINALD NIKOLAU TORA | | | ON FILE |
| REGINALD ORONDE WILLIAMS | | | ON FILE |
| REGINALD PHARAUD | | | ON FILE |
| REGINALD ROLANDO RICHARDSON | | | ON FILE |
| REGINALD SACHINDRA KUMAR | | | ON FILE |
| REGINALD SHANE EDGECOMBE | | | ON FILE |
| REGINALD SHOULDERS | | | ON FILE |
| REGINALD SIMON BATEUP | | | ON FILE |
| REGINALD SON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| REGINALD SPENCER | | | ON FILE |
| REGINALD STANLEY SMITH | | | ON FILE |
| REGINALD STEWART CALHOUN | | | ON FILE |
| REGINALD STILES | | | ON FILE |
| REGINALD SUTIANGSO OPALIA | | | ON FILE |
| REGINALD TE MIHA | | | ON FILE |
| REGINALD TEO | | | ON FILE |
| REGINALD TYRONE JR ROBERTS | | | ON FILE |
| REGINALD VAN WILSON | | | ON FILE |
| REGINALD VENDIOLA GONZALEZ | | | ON FILE |
| REGINALD VINCENT DURRETT | | | ON FILE |
| REGINALD XAVIER KENNERLY | | | ON FILE |
| REGINALDO ABEL SOTO MUNOZ | | | ON FILE |
| REGINALDO CHASE IV ESPINOZA | | | ON FILE |
| REGINALDO DAVID GUTIERREZ | | | ON FILE |
| REGINALDO DE JESUS DO NASCIMENTO | | | ON FILE |
| REGINALDO SANTOS NATAL | | | ON FILE |
| REGINE CARMELL LIBAY ARMACHUELO | | | ON FILE |
| REGINE GERTRUDE EYENGA | | | ON FILE |
| REGINE LOW | | | ON FILE |
| REGINE MARIA PERINA | | | ON FILE |
| REGINE POLYNICE | | | ON FILE |
| REGINE ROBICHAUD | | | ON FILE |
| REGINE W NDIFOR AJAGA | | | ON FILE |
| REGINO B ESTABILLO | | | ON FILE |
| REGINO MAX VALENZUELA | | | ON FILE |
| REGINO PERFECTO PALMA JR | | | ON FILE |
| REGINOLD TYRONE POUNCY | | | ON FILE |
| REGIS A DIALLO | | | ON FILE |
| REGIS ANDRE FABIEN BARJON | | | ON FILE |
| REGIS BELZON | | | ON FILE |
| REGIS BOUCHEZ | | | ON FILE |
| REGIS BROCHU | | | ON FILE |
| REGIS CHARLES JEAN MUSSO | | | ON FILE |
| REGIS CHRISTOPHE FABRICE DERIAS | | | ON FILE |
| REGIS CLAUDE ROGER JEAN MEYER | | | ON FILE |
| REGIS DANIEL FABIEN ROBION | | | ON FILE |
| REGIS DE NAS DE TOURRIS | | | ON FILE |
| REGIS DELVIGNE | | | ON FILE |
| REGIS FERNANDE | | | ON FILE |
| REGIS FRANCK LE NORCY | | | ON FILE |
| REGIS GUY CAILLAT GRENIER | | | ON FILE |
| REGIS JACQUES L GEMOETS | | | ON FILE |
| REGIS KANE MCGARRY | | | ON FILE |
| REGIS LAURENT LEGRY | | | ON FILE |
| REGIS MARAFON DUTRA | | | ON FILE |
| REGIS MARC LIONEL PETIT | | | ON FILE |
| REGIS MAURICE AUGUSTE PISSOT | | | ON FILE |
| REGIS MICHEL MAURICE RAIMONDEAU | | | ON FILE |
| REGIS MIII GAUGHAN | | | ON FILE |
| REGIS MOURA DANTAS | | | ON FILE |
| REGIS NICOLAS BONVOISIN | | | ON FILE |
| REGIS NORBERT SLODEZYK | | | ON FILE |
| REGIS PHILIPPE ZABINI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| REGIS PIERRE MASSICARD | | | ON FILE |
| REGIS POL MICHEL | | | ON FILE |
| REGIS QUIJANO JORDA | | | ON FILE |
| REGIS REJON JACKSON | | | ON FILE |
| REGIS RENARD | | | ON FILE |
| REGIS RENE ROGER LEUCAT | | | ON FILE |
| REGIS ROGER PAUL LANGLOIS | | | ON FILE |
| REGIS SAINT JOHN HENKE | | | ON FILE |
| REGIS STEVIE LE PAIH | | | ON FILE |
| REGIS VINSS BELI | | | ON FILE |
| REGIS W SCHULZ | | | ON FILE |
| REGIS XAVIER CHRISTINET | | | ON FILE |
| REGIS XAVIER CYRIL DECAMPS | | | ON FILE |
| REGNAULD ETHAN FANE BUNTARIO | | | ON FILE |
| REGO PETER SOBUJTO | | | ON FILE |
| REGOMODITSWE KOLO PETRUS SEBATLELO | | | ON FILE |
| REGUILLIO ARCENE MARTEN HOEVER | | | ON FILE |
| REGULA BUCHER | | | ON FILE |
| REGULA ROSA MARIA VON VIRAG | | | ON FILE |
| REGULO RICO JIMENEZ | | | ON FILE |
| REGUS JAKE PEARSON TAYLOR | | | ON FILE |
| REH LLCOMPANY | | | ON FILE |
| REH LIN CHEN | | | ON FILE |
| REHA ABBASI | | | ON FILE |
| REHA ZORLU | | | ON FILE |
| REHAB ABDELMAJID MUSTAFA HASAN | | | ON FILE |
| REHAN AHMED JIVANI | | | ON FILE |
| REHAN HUSSAIN | | | ON FILE |
| REHAN IQBAL | | | ON FILE |
| REHAN KAVISHKA FERNANDO WALISARAGE | | | ON FILE |
| REHAN MOHAMMED NASEEMUDDIN | | | ON FILE |
| REHANA B KHAN | | | ON FILE |
| REHANA B KHAN | | | ON FILE |
| REHANA HASANTHI PERERA | | | ON FILE |
| REHANA HUSENI NAYYAR | | | ON FILE |
| REHANA HUSENIBHAI NAYYER | | | ON FILE |
| REHEMA NAJJINGO | | | ON FILE |
| REHMA IMRAN SHAIKH | | | ON FILE |
| REHMAN ALNOOR DATOO | | | ON FILE |
| REHMAN IQBAL MANYA | | | ON FILE |
| REHMAN KHALID | | | ON FILE |
| REHNUMA TANJIM | | | ON FILE |
| REHUTAI MAAKA TAHANA | | | ON FILE |
| REI ALEJANDRO CARVAJAL | | | ON FILE |
| REI CHEAN CHEE | | | ON FILE |
| REI JUESEL AGUILAR SEBASTIAN | | | ON FILE |
| REI WANG | | | ON FILE |
| REI YOUNG JANG | | | ON FILE |
| REIAMANDA NGO | | | ON FILE |
| REICH RCHNER DEL ROSARIO CANLAS | | | ON FILE |
| REICHEL KINGSLEY MASSIAH | | | ON FILE |
| REID A BUTLER | | | ON FILE |
| REID A HENRY | | | ON FILE |
| REID A ROUSER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| REID ALAN EFFORD | | | ON FILE |
| REID ANDREW BUTLER | | | ON FILE |
| REID ANTHONY BOLLINGER | | | ON FILE |
| REID BRYAN GUZY | | | ON FILE |
| REID C NILSSON | | | ON FILE |
| REID CHARLES HELLMAN | | | ON FILE |
| REID COLMAN KAPLAN | | | ON FILE |
| REID DALE BENCHECK | | | ON FILE |
| REID DAVID BISHOP | | | ON FILE |
| REID DEKAY BOLANDER | | | ON FILE |
| REID EDWARD PARRISH | | | ON FILE |
| REID EDWARDS HULSIZER | | | ON FILE |
| REID ELLIOT BOYER | | | ON FILE |
| REID ETAN LAWRENCE | | | ON FILE |
| REID GARRETT SHANKS | | | ON FILE |
| REID GREGORY PIETER ERNST | | | ON FILE |
| REID HAMILTON BROWN WHORTON | | | ON FILE |
| REID J HOWARD | | | ON FILE |
| REID J JR CANCIENNE | | | ON FILE |
| REID JORDAN WILLIAM MCLEAY | | | ON FILE |
| REID KALAE SILJESTROM | | | ON FILE |
| REID KEN MATSUMOTO | | | ON FILE |
| REID KENTON PAULSON | | | ON FILE |
| REID LEE LINDEBERG | | | ON FILE |
| REID LET PENABADE | | | ON FILE |
| REID M MITSUYOSHI | | | ON FILE |
| REID MICHAEL SORDELET | | | ON FILE |
| REID PARKER SECONDO | | | ON FILE |
| REID SAMUEL HETHERINGTON | | | ON FILE |
| REID STEPHEN MCNALLY | | | ON FILE |
| REID STEWART MCCUTCHEON | | | ON FILE |
| REID THOMAS BRADT | | | ON FILE |
| REID THOMAS FAWCETT | | | ON FILE |
| REID THOMAS FRONK | | | ON FILE |
| REID TILDEN HARMEL | | | ON FILE |
| REIDAR KASPERSEN | | | ON FILE |
| REIDAR TORNÃ¸E | | | ON FILE |
| REIDE CARLTON ROSEN | | | ON FILE |
| REIDEN TYVEK JOHNSON | | | ON FILE |
| REIDER MARTINSEN | | | ON FILE |
| REIJER KLOPMAN | | | ON FILE |
| REIJINNE SALVANERA QUEVADA | | | ON FILE |
| REIK BRANDES | | | ON FILE |
| REIK SCHREIBER | | | ON FILE |
| REIKO KOYANO | | | ON FILE |
| REIKO OSWALD | | | ON FILE |
| REIKO SOVA | | | ON FILE |
| REILEY BOUCHARD | | | ON FILE |
| REILEY JORDAN WAGENHALS | | | ON FILE |
| REILI RENE RICHARDSON | | | ON FILE |
| REILIN MOORE | | | ON FILE |
| REILLY COETZEE | | | ON FILE |
| REILLY FRANCIS MORAN | | | ON FILE |
| REILLY ST JOHN SMITH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| REIMA HENRIK HILTUNEN | | | ON FILE |
| REIMA MATIAS RUOKANEN | | | ON FILE |
| REIMBERGAN ATAJANOV | | | ON FILE |
| REIMER WARTENA | | | ON FILE |
| REIMO LINK | | | ON FILE |
| REIMUND MAY | | | ON FILE |
| REIMUND SCHINABECK | | | ON FILE |
| REIMUNDO ALCANTAR VIDAL | | | ON FILE |
| REIN ANGELO BALTAZAR RONQUILLO | | | ON FILE |
| REIN DE VRIES | | | ON FILE |
| REIN J BRESSERS | | | ON FILE |
| REIN J RIDDER | | | ON FILE |
| REIN JOHANNES BRESSERS | | | ON FILE |
| REIN UENO | | | ON FILE |
| REIN VAN EN BERG | | | ON FILE |
| REIN VINCENT RONQUILLO | | | ON FILE |
| REIN WILLEM VAN DER ZEE | | | ON FILE |
| REINA ANDREA BALTAZAR RONQUILLO | | | ON FILE |
| REINA CLARIBEL ROMERO ROMERO | | | ON FILE |
| REINA DANICA PINEDA | | | ON FILE |
| REINA DOUANGPHOUXAY | | | ON FILE |
| REINA GLADYS RUIZ HERRERA | | | ON FILE |
| REINA GRISELL HANAFIAN | | | ON FILE |
| REINA HANEEN CALIMAG | | | ON FILE |
| REINA ISABEL GALDAMEZ | | | ON FILE |
| REINA ISABEL VALBUENA | | | ON FILE |
| REINA LILIANA SANCHEZ | | | ON FILE |
| REINA OLAYVAR DIZON | | | ON FILE |
| REINA SEMBRANO CUNANAN | | | ON FILE |
| REINALD KRROQI | | | ON FILE |
| REINALDO AMABLE PEREZ TELLEZ | | | ON FILE |
| REINALDO ANDRES AGUILA OLATE | | | ON FILE |
| REINALDO APONTE | | | ON FILE |
| REINALDO ARROYO | | | ON FILE |
| REINALDO ARROYO | | | ON FILE |
| REINALDO BIAGINO CAPIZZI | | | ON FILE |
| REINALDO ENRIQUE MARQUEZ SOTILLO | | | ON FILE |
| REINALDO FRANKVILLARREAL SUDBERRY | | | ON FILE |
| REINALDO GUARNERA | | | ON FILE |
| REINALDO J TORRES | | | ON FILE |
| REINALDO JESUS ZAMORA | | | ON FILE |
| REINALDO KUSLIAWAN | | | ON FILE |
| REINALDO LUIS GONZALEZ ORTIZ | | | ON FILE |
| REINALDO MIRANDA | | | ON FILE |
| REINALDO NAVARRETE | | | ON FILE |
| REINALDO NICOLAS PASCUTTI | | | ON FILE |
| REINALDO RODRIGUES DOS SANTOS | | | ON FILE |
| REINALDO SANTANA | | | ON FILE |
| REINALDO SERRANO GOY VILLAR | | | ON FILE |
| REINALDO WLADIMIR MONCAYO GAIBOR | | | ON FILE |
| REINALDO YANG | | | ON FILE |
| REINALDOANDRES PEREZ ACOSTA | | | ON FILE |
| REINARA DP NASCIMENTO LELES | | | ON FILE |
| REINARD ZANDRICH LIEBENBERG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| REINARDUS VAN DAM | | | ON FILE |
| REINARDUS VERBERNE | | | ON FILE |
| REINART VAN DER MERWE | | | ON FILE |
| REINDER CORNELIS VAN GINKEL | | | ON FILE |
| REINDER DIRK BOERDAM | | | ON FILE |
| REINDER E DE BOER | | | ON FILE |
| REINDER L SLAGER | | | ON FILE |
| REINDER RUTGER POSTMA | | | ON FILE |
| REINDERT CHRISTIAAN GODDING | | | ON FILE |
| REINDERT WILHELMUS HENDRIKUS ANTONIUS HUIJS | | | ON FILE |
| REINDERT WILLEM BLANKERT | | | ON FILE |
| REINE ACKERMANN | | | ON FILE |
| REINEL FELIPE MEJIA GOMEZ | | | ON FILE |
| REINER BRUNO ERICH PUTSCHER | | | ON FILE |
| REINER CASTRO BARBOSA | | | ON FILE |
| REINER HEINZ KEIL | | | ON FILE |
| REINER HOBBOLD | | | ON FILE |
| REINER JOHN SANTOS | | | ON FILE |
| REINER PETER CLAAR | | | ON FILE |
| REINER SCHWANCZAR | | | ON FILE |
| REINER STENSKE | | | ON FILE |
| REINERIO VALDES | | | ON FILE |
| REINHARD BERGER | | | ON FILE |
| REINHARD BRAUNSTINGL | | | ON FILE |
| REINHARD DÃŒRBECK | | | ON FILE |
| REINHARD DLAPA | | | ON FILE |
| REINHARD ERNST SCHMIDT- HOMRIGHAUSEN | | | ON FILE |
| REINHARD FRADRICH | | | ON FILE |
| REINHARD FRANZ JOSEF FRANKOWSKY | | | ON FILE |
| REINHARD JÃŒRGEN FLACH | | | ON FILE |
| REINHARD JENS ZIMMERMANN | | | ON FILE |
| REINHARD JOSEF WILDEGGER | | | ON FILE |
| REINHARD JUHNKE | | | ON FILE |
| REINHARD KATZENSTEINER | | | ON FILE |
| REINHARD KRUG | | | ON FILE |
| REINHARD LUDWIG BAUMGAERTEL | | | ON FILE |
| REINHARD MATTHIAS ADAM | | | ON FILE |
| REINHARD MATTHIAS VOGEL | | | ON FILE |
| REINHARD MESSENBOECK | | | ON FILE |
| REINHARD MYBURGH | | | ON FILE |
| REINHARD MYBURGH | | | ON FILE |
| REINHARD NDEGE OMBATI | | | ON FILE |
| REINHARD POPPENWIMMER | | | ON FILE |
| REINHARD REIDINGER | | | ON FILE |
| REINHARD SCHLACK | | | ON FILE |
| REINHARD SCHLATTINGER | | | ON FILE |
| REINHARD SCHOLL | | | ON FILE |
| REINHARD SCHOLLE | | | ON FILE |
| REINHARDT FOURIE | | | ON FILE |
| REINHARDT GROBBELAAR | | | ON FILE |
| REINHARDT JAN KOERS | | | ON FILE |
| REINHARDT MALHERBE VILJOEN | | | ON FILE |
| REINHART DAMIEN AMORT | | | ON FILE |
| REINHART JAAK I MARGINET | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| REINHOLD BAUMHOVE | | | ON FILE |
| REINHOLD HANSJOERG FRINGER | | | ON FILE |
| REINHOLD JUERGEN KLEIN | | | ON FILE |
| REINHOLD LAIOS | | | ON FILE |
| REINHOLD LITAUER | | | ON FILE |
| REINHOLD PETER HACKE | | | ON FILE |
| REINHOLD TOTSCHNIG | | | ON FILE |
| REINHOLD TUCHOLKE | | | ON FILE |
| REINHOLD VIKTOR SPALLEK | | | ON FILE |
| REINHOLD WOLFGANG STEGER | | | ON FILE |
| REINHOLD YABO | | | ON FILE |
| REINI JOSEPH CALLAGHAN | | | ON FILE |
| REINIEL ALBERTO VICENTE-DIAZ | | | ON FILE |
| REINIER BELDER | | | ON FILE |
| REINIER BLIJLEVEN E/V WONINK | | | ON FILE |
| REINIER BOERMAN | | | ON FILE |
| REINIER BRUINING BODEMEIJER | | | ON FILE |
| REINIER H A VAN DER LINDE | | | ON FILE |
| REINIER HENRICUS MARIA PEETERS | | | ON FILE |
| REINIER J MOLTMAKER | | | ON FILE |
| REINIER M KORS | | | ON FILE |
| REINIER MAGDALENA | | | ON FILE |
| REINIER SEBASTIAAN MOERMAN | | | ON FILE |
| REINIER STERK | | | ON FILE |
| REINIER ZUBIZARRETA | | | ON FILE |
| REINILDA CARNERIO BACELAR | | | ON FILE |
| REINILZA OLIVEIRA DOS SANTOS | | | ON FILE |
| REINIRUS H J EVERS | | | ON FILE |
| REINIS GOBA | | | ON FILE |
| REINIS SKOROVS | | | ON FILE |
| REINO ALBRECHT | | | ON FILE |
| REINO KUSTAA PERALA | | | ON FILE |
| REINOUD C PRONK | | | ON FILE |
| REINOUDT H VAN RIJCKEVORSEL VAN KESSEL | | | ON FILE |
| REINOUT PETRUS MAXIMILIAAN VAN KAMPEN | | | ON FILE |
| REINOUT R WIGGERS | | | ON FILE |
| REINOUT WALTER E GODARET | | | ON FILE |
| REINT L I HELEWAUT | | | ON FILE |
| REIO JOHANSON | | | ON FILE |
| REISE A GOODWIN | | | ON FILE |
| REISJOSEPH RENNEKER | | | ON FILE |
| REISS ALEX BARTON | | | ON FILE |
| REITA DOROTHY WILLBUR | | | ON FILE |
| REIVEN RAIN AMODENTE LUCERO | | | ON FILE |
| REIWAN ALEJANDRO | | | ON FILE |
| REIZIGER SAMIR AGUILAR | | | ON FILE |
| REIZIHAN FADHILAH | | | ON FILE |
| REJANE SENA DA ROCHA  PITTA | | | ON FILE |
| REJEAN COTE | | | ON FILE |
| REJEAN DAVID THERIAULT | | | ON FILE |
| REJEAN MC INNIS | | | ON FILE |
| REJEESH R | | | ON FILE |
| REJI SUNNY | | | ON FILE |
| REJIC JOSEPH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| REJIN DAYANANDAN | | | ON FILE |
| REJIN RAMABHADRAN | | | ON FILE |
| REJINA PESIBALGE SAHAN NETH KELUM KULASOORIYA | | | ON FILE |
| REJITH DAYANANDAN | | | ON FILE |
| REJOE VARGHESE | | | ON FILE |
| REJOHNNA PATRICEELIZABETH BUNCH | | | ON FILE |
| REJOICE CHINONSO NWACHI | | | ON FILE |
| REJOY VARGHESE | | | ON FILE |
| REKA BOHONYA | | | ON FILE |
| REKA ERDOS | | | ON FILE |
| REKA FODOR | | | ON FILE |
| REKA KATONA | | | ON FILE |
| REKA KOMLOSI | | | ON FILE |
| REKA KOPAS | | | ON FILE |
| REKA RAKITS | | | ON FILE |
| REKA SZABO | | | ON FILE |
| REKA SZALOKI | | | ON FILE |
| REKA-CSILLA SZOBOLAI | | | ON FILE |
| REKESH KUMAR COREPAL | | | ON FILE |
| REKHA ANTHEA KUMAR | | | ON FILE |
| REKHA DEVI | | | ON FILE |
| REKHA HAYNES | | | ON FILE |
| REKHA JANAK KAMBLE | | | ON FILE |
| REKHA KUMARI KUMAWAT | | | ON FILE |
| REKHA SAMAVEDULA | | | ON FILE |
| REKHA SANDEEP SHELKE | | | ON FILE |
| REKHA SEN | | | ON FILE |
| REKHA SINGH | | | ON FILE |
| REKHA WARAICH | | | ON FILE |
| REKHABEN PARASIYA | | | ON FILE |
| REKISHIA BROOKS | | | ON FILE |
| REKO MARKUNPOIKA PELTOLA | | | ON FILE |
| REKSONA PARVIN | | | ON FILE |
| RELEASE MACHABE | | | ON FILE |
| RELIANCE INVESTMENT TRUST | | | ON FILE |
| RELINDA H A M VAN TILBURG | | | ON FILE |
| RELITA TUBADEZA BACARICAS | | | ON FILE |
| RELIZ LTD | | | NICK@BLOCKFILLS.COM |
| RELJA JOVANOVIC | | | ON FILE |
| RELJA STOSIC | | | ON FILE |
| RELLA MARIE HALCRO | | | ON FILE |
| RELLY DIAS | | | ON FILE |
| RELM INSURANCE LTD | | | CONNECT@RELMINSURANCE.COM |
| RELS DOUGLAS | | | ON FILE |
| RELU COJANU | | | ON FILE |
| RELYN SAMSON DETOPEREZ | | | ON FILE |
| REMALIA C TRAMM | | | ON FILE |
| REMANA MAWHATAI STANLEY BROUGHTON | | | ON FILE |
| REMBERT DHAEN | | | ON FILE |
| REMBERT DHAEN | | | ON FILE |
| REMBERT GANTKE | | | ON FILE |
| REMBERTO ARAYA | | | ON FILE |
| REMBERTO RAMON ESPINOSA | | | ON FILE |
| REMBRANDT ROMO REYES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| REMCO ALEXANDER HUISMAN | | | ON FILE |
| REMCO ALEXANDRO MICHGELS | | | ON FILE |
| REMCO ANDREAS VERDUIN | | | ON FILE |
| REMCO BENJAMIN ANTHONY VAES | | | ON FILE |
| REMCO BERNARDUS ANTHONIUS KLEVERWAL | | | ON FILE |
| REMCO BIANCHETTI | | | ON FILE |
| REMCO BORGMAN | | | ON FILE |
| REMCO CLAES | | | ON FILE |
| REMCO D DUIJVESTIJN | | | ON FILE |
| REMCO DADANG VAN KEULEN | | | ON FILE |
| REMCO DE VOS | | | ON FILE |
| REMCO DEKKER | | | ON FILE |
| REMCO DIRK VAN GILS | | | ON FILE |
| REMCO E G C SCHUT | | | ON FILE |
| REMCO EBBERS | | | ON FILE |
| REMCO GERARDUS JOHANNES VAN SOMMEREN | | | ON FILE |
| REMCO GERKE HOEKSTRA | | | ON FILE |
| REMCO HORSTINK | | | ON FILE |
| REMCO HUBERTUS VAN HOUT | | | ON FILE |
| REMCO J DE BEEN | | | ON FILE |
| REMCO JACOB JOHAN ROS | | | ON FILE |
| REMCO JAN HACK | | | ON FILE |
| REMCO JOHANNES GERTRUDA MICHELS | | | ON FILE |
| REMCO JOZEF CORNELIA RAES | | | ON FILE |
| REMCO KATZ SHUTTLEWORTH | | | ON FILE |
| REMCO LANGE | | | ON FILE |
| REMCO M JANSSEN | | | ON FILE |
| REMCO MARTIJN DE HOOG | | | ON FILE |
| REMCO PERTON | | | ON FILE |
| REMCO RAKERS | | | ON FILE |
| REMCO REUMER | | | ON FILE |
| REMCO ROXS | | | ON FILE |
| REMCO SIMON VERHEIJ | | | ON FILE |
| REMCO STINIS | | | ON FILE |
| REMCO STOETEN | | | ON FILE |
| REMCO T DEINUM | | | ON FILE |
| REMCO TOUBER | | | ON FILE |
| REMCO VAN DER HEIJDEN | | | ON FILE |
| REMCO VAN DIJKEN | | | ON FILE |
| REMCO VAN WINGERDEN | | | ON FILE |
| REMEDIOS FENOLLOSA ROSALEN | | | ON FILE |
| REMEDIOS FORMENTO GONZALES | | | ON FILE |
| REMEDIOS LACISTE MAGUIRE | | | ON FILE |
| REMEDIOS S RACHO | | | ON FILE |
| REMEDIOS S SINHA | | | ON FILE |
| REMEGILDO EMILLIANA QUIDIT | | | ON FILE |
| REMEGIO SABONG MELLOMIDA | | | ON FILE |
| REMEGIOUS HAGABIMANA | | | ON FILE |
| REMELIE ATIENZA MARILE | | | ON FILE |
| REMELIE ATIENZA MARILE | | | ON FILE |
| REMELYN IBEL DE RAMOS | | | ON FILE |
| REMEN, YARON | | | ON FILE |
| REMESHKUMAR KANAPUZHA BALAKRISHNA PILLA | | | ON FILE |
| REMI ALAIN BORDERIE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| REMI ALAIN DUFOUR | | | ON FILE |
| REMI ALBAN MARTINEZ | | | ON FILE |
| REMI ALEXANDRE MATTEI | | | ON FILE |
| REMI ALEXANDRE MAXIME MORTEAU | | | ON FILE |
| REMI ANDRE ALBERT JEAN | | | ON FILE |
| REMI ANDRE CLAUDE CLERMONT | | | ON FILE |
| REMI ANDRE GEORGES ROSAMONT | | | ON FILE |
| REMI ANDRE JACQUES SCHOUMACKER | | | ON FILE |
| REMI ANTHONY GABRIEL HENRY HERAUD | | | ON FILE |
| REMI ANTON HENRIC KEIJSERS | | | ON FILE |
| REMI AZZE MUSA | | | ON FILE |
| REMI BAUDET | | | ON FILE |
| REMI BENOIT | | | ON FILE |
| REMI BENOIT LOUIS TOULOUSE | | | ON FILE |
| REMI BENSCHOP | | | ON FILE |
| REMI BERNARD COLLONGE | | | ON FILE |
| REMI BLANCHER | | | ON FILE |
| REMI BOULANGER | | | ON FILE |
| REMI CARMICHAEL GILMOUR | | | ON FILE |
| REMI CHADROU | | | ON FILE |
| REMI CHAPEAUBLANC | | | ON FILE |
| REMI CHARLIE DEFOSSEZ | | | ON FILE |
| REMI CHRISTIAN JULIEN JOFFRE | | | ON FILE |
| REMI CHRISTIAN WIPLIEZ | | | ON FILE |
| REMI CLAUDE GALLEGO | | | ON FILE |
| REMI CLAUDE YVES GEORGES MARTIN | | | ON FILE |
| REMI CLEMENT BELMADANI | | | ON FILE |
| REMI COMBEAU | | | ON FILE |
| REMI CYRIL ALAIN CLERGUE | | | ON FILE |
| REMI DAVID BOULAY | | | ON FILE |
| REMI DAVID CALMELS | | | ON FILE |
| REMI DESIRE MAURY | | | ON FILE |
| REMI DOMINIQUE FRANCOIS GUERMONPREZ | | | ON FILE |
| REMI DYON | | | ON FILE |
| REMI ERWAN THOMAS LOGAN COSTARD | | | ON FILE |
| REMI ETIENNE JACKY HASSAN | | | ON FILE |
| REMI FABIEN CHRISTIAN BAILLEUL | | | ON FILE |
| REMI FABIEN MARCOUX | | | ON FILE |
| REMI FANGET | | | ON FILE |
| REMI FLORENT GOUDONNET | | | ON FILE |
| REMI FRANCIS TOUZET | | | ON FILE |
| REMI FRANCOIS CLAVEL | | | ON FILE |
| REMI GABRIEL PIERRE BOURDIAL | | | ON FILE |
| REMI GILBERT DIZIN | | | ON FILE |
| REMI GUY CAMILLE ROUMEZY | | | ON FILE |
| REMI HENRI SUDOL | | | ON FILE |
| REMI HISATAKA | | | ON FILE |
| REMI HUBERT JOHANNES PIERRE | | | ON FILE |
| REMI HUDSON | | | ON FILE |
| REMI JACQUES FRANCOIS MALMEZET | | | ON FILE |
| REMI JACQUES PIERRE ROLAND COLLE | | | ON FILE |
| REMI JAE MAGNALL | | | ON FILE |
| REMI JEAN DENIS GEFFROY | | | ON FILE |
| REMI JEAN JACK AUDINET | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| REMI JEAN LE BLAY | | | ON FILE |
| REMI JEAN LE BLAY | | | ON FILE |
| REMI JEAN TABARD | | | ON FILE |
| REMI JEAN-PAUL PATRICE MIAT | | | ON FILE |
| REMI JEROEN WARREN | | | ON FILE |
| REMI JO LOPES | | | ON FILE |
| REMI JOEL JACQUES LESIEUR | | | ON FILE |
| REMI JOEL NUTT | | | ON FILE |
| REMI JOSEPH JEAN BONJOUR | | | ON FILE |
| REMI JULIEN FORSAN | | | ON FILE |
| REMI JUSTIN CARREIRO | | | ON FILE |
| REMI JUSTIN RAOUL MARENCO | | | ON FILE |
| REMI KANSTINGER | | | ON FILE |
| REMI LALANNE | | | ON FILE |
| REMI LEFIEVRE | | | ON FILE |
| REMI LIONEL GARCIA | | | ON FILE |
| REMI LOUIS ETIENNE ASTIER | | | ON FILE |
| REMI MARC ANDRE PERROTIN | | | ON FILE |
| REMI MARC CLAES | | | ON FILE |
| REMI MARC J TUYAERTS | | | ON FILE |
| REMI MARC LOVERA | | | ON FILE |
| REMI MARIE HUGUET | | | ON FILE |
| REMI MAURICE FULGINI | | | ON FILE |
| REMI MICHEL FIRMIN BACCOUT | | | ON FILE |
| REMI NAES | | | ON FILE |
| REMI NAWRACALA | | | ON FILE |
| REMI OLABISI OMISORE | | | ON FILE |
| REMI P W J VAN EMPEL | | | ON FILE |
| REMI PATRICE LEGRAS | | | ON FILE |
| REMI PAUL DE WILDE | | | ON FILE |
| REMI PAUL EMILE DUHAMEL | | | ON FILE |
| REMI PAUL MARCEL BARJON | | | ON FILE |
| REMI PHILIPPE CHRISTOPHE PAINCHAULT | | | ON FILE |
| REMI PHILIPPE MARC LAUBEL | | | ON FILE |
| REMI PIERRE ANDRE LEFEBVRE | | | ON FILE |
| REMI PIERRE JEAN ARTUS | | | ON FILE |
| REMI PIERRE JEAN TESTUT | | | ON FILE |
| REMI PIERRE MARCONNET | | | ON FILE |
| REMI PINHEIRO BAPTISTA | | | ON FILE |
| REMI POMPANON | | | ON FILE |
| REMI POULLAOUEC | | | ON FILE |
| REMI RAHER | | | ON FILE |
| REMI RENEANDRE MARCHAND | | | ON FILE |
| REMI ROBIOLLE | | | ON FILE |
| REMI ROGER BASTIEN | | | ON FILE |
| REMI SAID AMARA | | | ON FILE |
| REMI SERGE MACHET | | | ON FILE |
| REMI SERGE MAURICE RAVASIO | | | ON FILE |
| REMI SISOUVANT | | | ON FILE |
| REMI STANISLAS RENE CIESIELSKI | | | ON FILE |
| REMI STEFANELLI | | | ON FILE |
| REMI SYLVAIN MARTINEZ | | | ON FILE |
| REMI THERIAULT | | | ON FILE |
| REMI THIBAUT BOURDET | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| REMI THIERRY VINCENT GORGE | | | ON FILE |
| REMI TURPAUD | | | ON FILE |
| REMI USEROT DIT LAJEUNESSE | | | ON FILE |
| REMI VINCENT GILBERT TUR | | | ON FILE |
| REMI VINCENT PHILIPPE BRONDEL | | | ON FILE |
| REMI VINCENT TUIZAT | | | ON FILE |
| REMI WILLIAM GIORGETTA | | | ON FILE |
| REMI XAVIER SEBASTIEN BLAISE | | | ON FILE |
| REMI ZICKENHEINER | | | ON FILE |
| REMIE F L STURME | | | ON FILE |
| REMIGIJUS BIMBA | | | ON FILE |
| REMIGIJUS KILAS | | | ON FILE |
| REMIGIJUS LAURINCIKAS | | | ON FILE |
| REMIGIJUS NARKUS | | | ON FILE |
| REMIGIJUS PAVLAVICIUS | | | ON FILE |
| REMIGIJUS VICIULIS | | | ON FILE |
| REMIGIO GUGLIELMO GINO BONGULIELMI | | | ON FILE |
| REMIGIO JR MILLARE | | | ON FILE |
| REMIGIO SELLS | | | ON FILE |
| REMIGIUS JOHANNES WILHELMUS MARIA TONINO | | | ON FILE |
| REMIGIUSZ ADAM KUJTKOWSKI | | | ON FILE |
| REMIGIUSZ ADAM STEFEK | | | ON FILE |
| REMIGIUSZ DARIUSZ KOZAK | | | ON FILE |
| REMIGIUSZ GINDA | | | ON FILE |
| REMIGIUSZ GRZEGORZ MASTALIRZ | | | ON FILE |
| REMIGIUSZ LUKASZ MORAWIEC | | | ON FILE |
| REMIGIUSZ MAREK KRAJEWSKI | | | ON FILE |
| REMIGIUSZ MICHAL KOSTUN | | | ON FILE |
| REMIGIUSZ STANISLAW STYPKA | | | ON FILE |
| REMIL GAPAC PRUDENTE | | | ON FILE |
| REMILIA WAHLBERG GREVE | | | ON FILE |
| REMILIS BALTRUSAIT | | | ON FILE |
| REMILY BROSAS ABELIDA | | | ON FILE |
| REMIN VARGHESE RAJU | | | ON FILE |
| REMINGTON BLAIZEBURNETT WALLACE | | | ON FILE |
| REMINGTON BLAKE MCGRAW | | | ON FILE |
| REMINGTON DENNARD SMITH | | | ON FILE |
| REMINGTON DUSTIN WAY | | | ON FILE |
| REMINGTON GREGORY SETZKORN | | | ON FILE |
| REMINGTON MICHAEL ANGELLE | | | ON FILE |
| REMINGTON PIERCE MILLER | | | ON FILE |
| REMKO D WILDEBOER | | | ON FILE |
| REMKO FRANSISK VAN DER MIJDE | | | ON FILE |
| REMKO GP LEEUWENKAMP | | | ON FILE |
| REMMY TUNJI EYITE | | | ON FILE |
| REMO A ROEST | | | ON FILE |
| REMO ACKERMANN | | | ON FILE |
| REMO BUHOLZER | | | ON FILE |
| REMO DIRK SADEWASSER | | | ON FILE |
| REMO G R MONGEN | | | ON FILE |
| REMO GENTILE | | | ON FILE |
| REMO GIANNI SCOPAS | | | ON FILE |
| REMO HUÃŸ | | | ON FILE |
| REMO KÃŒNG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| REMO KOUSINS | | | ON FILE |
| REMO LEMMA | | | ON FILE |
| REMO LEPORI | | | ON FILE |
| REMO MARCO SACCANI | | | ON FILE |
| REMO MESSMER | | | ON FILE |
| REMO ROBERTUS VAN RUITENBEEK | | | ON FILE |
| REMO RUSCONI | | | ON FILE |
| REMO SANDRI | | | ON FILE |
| REMO SANDRO LUZI | | | ON FILE |
| REMO SANDRO STORNI | | | ON FILE |
| REMO SCHOENI | | | ON FILE |
| REMO SIGNER | | | ON FILE |
| REMO TSCHUDI | | | ON FILE |
| REMON BROUWER | | | ON FILE |
| REMON CHRISTOPHER MILLER | | | ON FILE |
| REMON DEKKER | | | ON FILE |
| REMON MARCO KLEIN WOOLTHUIS | | | ON FILE |
| REMON N VAN DEN OEVER | | | ON FILE |
| REMON NEMOY FEDE-LORDS WALKER | | | ON FILE |
| REMORA CAPITAL PTY LTD | | | ON FILE |
| REMSA SREEDHARAN | | | ON FILE |
| REMUS ALEXANDRU POPA | | | ON FILE |
| REMUS ALEXANDRU TONTOROIU | | | ON FILE |
| REMUS BUTIURCA | | | ON FILE |
| REMUS CHUA | | | ON FILE |
| REMUS COSMIN CARSTOIU | | | ON FILE |
| REMUS CRISTIAN DASCALU | | | ON FILE |
| REMUS IOAN DANILA | | | ON FILE |
| REMUS LUMENDA DILANTAWI | | | ON FILE |
| REMUS TAN YIN LEI | | | ON FILE |
| REMUS VIOREL POGACIAS | | | ON FILE |
| REMUS VLADUCEANU | | | ON FILE |
| REMUS-DANIEL ZAMFIRESCU | | | ON FILE |
| REMY ADAM BERNARD CHIVET | | | ON FILE |
| REMY ALEXANDER KOMOCSIN | | | ON FILE |
| REMY ALEXANDRE ROUX | | | ON FILE |
| REMY ALIM CHAUVIN | | | ON FILE |
| REMY ANDRE ALBERT MACKE | | | ON FILE |
| REMY ANDRE HENRY DESBORDES | | | ON FILE |
| REMY ANTOINE ARNAUD USAI | | | ON FILE |
| REMY ATLAS COOKSON | | | ON FILE |
| REMY AURELIEN LLOBET | | | ON FILE |
| REMY BORSBOOM | | | ON FILE |
| REMY BRICE TERRAGE | | | ON FILE |
| REMY C BORSBOOM | | | ON FILE |
| REMY CASTON TOBIAS LEEGWATER | | | ON FILE |
| REMY CLAUDE ANTONIN MARTIN | | | ON FILE |
| REMY COMPARETTI | | | ON FILE |
| REMY COSTA | | | ON FILE |
| REMY COULLANDEAU | | | ON FILE |
| REMY COULLANDEAU | | | ON FILE |
| REMY CRISPIN PAUL | | | ON FILE |
| REMY DAVID RUTTNER | | | ON FILE |
| REMY DAVIS JEAN RAJA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| REMY DELANNOY | | | ON FILE |
| REMY DENTON | | | ON FILE |
| REMY DOMINICGRAY MORRITT | | | ON FILE |
| REMY DUIJN | | | ON FILE |
| REMY ELYSEE JEAN SMEKTALA | | | ON FILE |
| REMY EMILE JEAN PARMENTIER | | | ON FILE |
| REMY ENZO BOLLONG | | | ON FILE |
| REMY FOKKENS | | | ON FILE |
| REMY FRANCIS VAN DEN HURK | | | ON FILE |
| REMY FRANCOIS ADRIEN VIDAL | | | ON FILE |
| REMY FRANCOIS PIRET | | | ON FILE |
| REMY GHISLAIN ROBERT GUILLAUME | | | ON FILE |
| REMY GILBERT JEAN CLAUDE HERBOURG | | | ON FILE |
| REMY GUY RENE HOSTEINS | | | ON FILE |
| REMY GWENN DIEU | | | ON FILE |
| REMY HUGO FLORENT DUBOIS | | | ON FILE |
| REMY IMAN DIRK CHRISTIAAN GARDIEN | | | ON FILE |
| REMY JACCARD | | | ON FILE |
| REMY JACQUES PIERRE NTSHAYKOLO | | | ON FILE |
| REMY JITZE VEENENDAAL | | | ON FILE |
| REMY JOHANNES BRIAN LEERS | | | ON FILE |
| REMY JOSE MICHEL CHINCHILLA | | | ON FILE |
| REMY JOSEPH PEARLSTONE | | | ON FILE |
| REMY JULIEN ALAPETITE | | | ON FILE |
| REMY JULIEN BENJAMIN GENEVRIER | | | ON FILE |
| REMY KRISTOFFERSEN SANDOY | | | ON FILE |
| REMY L NAGELMAEKER | | | ON FILE |
| REMY LAURENT CLEMENT MICHELON | | | ON FILE |
| REMY LEONARDUS SOMMERDIJK | | | ON FILE |
| REMY LODDER | | | ON FILE |
| REMY LOUIS EMILE CALAIS | | | ON FILE |
| REMY LOUIS JEAN ROBERT THIEBAUT | | | ON FILE |
| REMY LUCIEN ROBERT HAEMMERLE | | | ON FILE |
| REMY M MOERKERK | | | ON FILE |
| REMY MATHIEU NIETO | | | ON FILE |
| REMY MAURICE RENE RENCUREL | | | ON FILE |
| REMY MAZZETTI | | | ON FILE |
| REMY MCCOLLIN | | | ON FILE |
| REMY NDAHIGWA | | | ON FILE |
| REMY O OBANOR | | | ON FILE |
| REMY OSADEBAMWEN OBANOR | | | ON FILE |
| REMY OSADEBAMWEN OBANOR | | | ON FILE |
| REMY P VERMEULEN | | | ON FILE |
| REMY PAUL YVES RENAUD | | | ON FILE |
| REMY PHILIP GIELIS | | | ON FILE |
| REMY PHILIPPE T KUSTERS | | | ON FILE |
| REMY PHILIPPE VINCENT BOUSSANT | | | ON FILE |
| REMY PIERRE BRUNEL | | | ON FILE |
| REMY PIERRE GILBERT COULON-FEBVRE | | | ON FILE |
| REMY POULIN | | | ON FILE |
| REMY RENARD GARANT | | | ON FILE |
| REMY RENE FERNAND AUVARD | | | ON FILE |
| REMY ROBERT E ANCART | | | ON FILE |
| REMY RONALD JR CHAMPAGNE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| REMY SCOTT ROUYER | | | ON FILE |
| REMY THIERRY GOMES | | | ON FILE |
| REMY TRISTAN CILIA | | | ON FILE |
| REMY VICENT CONTREIRAS | | | ON FILE |
| REMY VON TRONCHIN | | | ON FILE |
| REMY WILLIAM GUY DANIEL LAMBIN | | | ON FILE |
| REMY WILLIAM NEYMARC | | | ON FILE |
| REMY YANN VERICEL | | | ON FILE |
| REMY YANNIS LONEUX | | | ON FILE |
| REMY YVES MELLENTIN | | | ON FILE |
| REMYA RAJASREE PADMANIVAS RAJARATHNAM | | | ON FILE |
| REMZI AHMED DAUT | | | ON FILE |
| REMZI VATANSEVER | | | ON FILE |
| REMZI YILMAZ | | | ON FILE |
| REMZIYE ALKOC | | | ON FILE |
| REMZIYE NUR ARAZ | | | ON FILE |
| REN ARCHIBALD JAECKS | | | ON FILE |
| REN CHERNAN DELOS SANTOS TAMAYO | | | ON FILE |
| REN JOHN TABLICO IGNACIO | | | ON FILE |
| REN JUAN TZENG | | | ON FILE |
| REN MIN CHOO | | | ON FILE |
| REN SHAN | | | ON FILE |
| REN SUN FENG | | | ON FILE |
| REN XUAN TAN | | | ON FILE |
| REN XUAN WONG | | | ON FILE |
| RENA ALIH GONZALEZ | | | ON FILE |
| RENA CLAIRE MERCHANT | | | ON FILE |
| RENA FERREIRA DE SOUZA | | | ON FILE |
| RENA LATISHIE KIMBROUGH | | | ON FILE |
| RENA MASHINSKY | | | ON FILE |
| RENA MC DERMOTT | | | ON FILE |
| RENA NAN LIU | | | ON FILE |
| RENA PEREIRA DE OLIVEIRA | | | ON FILE |
| RENA XUE HUANG | | | ON FILE |
| RENAD ABDULLAH M ALRAYES | | | ON FILE |
| RENAE ANN BURTON | | | ON FILE |
| RENAE BREONA PEACOCK | | | ON FILE |
| RENAE CHEVDNNE COVINGTON | | | ON FILE |
| RENAE EMMA CORRIGAN | | | ON FILE |
| RENAE LIBERTI SPEIGHT | | | ON FILE |
| RENAE LYNN HOBBY | | | ON FILE |
| RENAE NICOLE BROWN | | | ON FILE |
| RENAE SALLYWHITE | | | ON FILE |
| RENALD JAMES LOPEZ DE LEON | | | ON FILE |
| RENALD JOE A LEENS | | | ON FILE |
| RENALDA MARIA ALFORD | | | ON FILE |
| RENALDAS LAIMUS | | | ON FILE |
| RENALDO D PEMBERTON | | | ON FILE |
| RENALDO DOMI | | | ON FILE |
| RENALDO FRASER | | | ON FILE |
| RENALDO JLRNCN STEWART | | | ON FILE |
| RENALDO NEHEMIAH FILE | | | ON FILE |
| RENALYN BRIGOLE MANGENTE | | | ON FILE |
| RENAN AMADOR DE ASSIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RENAN ARSENIO SOTO MATOS | | | ON FILE |
| RENAN AXEL CLEMENT JEGO | | | ON FILE |
| RENAN B GALANG | | | ON FILE |
| RENAN BARCELOS CUARTERO | | | ON FILE |
| RENAN BARRIOS | | | ON FILE |
| RENAN BORBA LUCAS | | | ON FILE |
| RENAN CARDOSO CALMON | | | ON FILE |
| RENAN CARDOSO GONCALVES | | | ON FILE |
| RENAN CASTRO | | | ON FILE |
| RENAN CHRISTIAN MORAIS BARBOSA | | | ON FILE |
| RENAN DABREU FIGUEIREDO | | | ON FILE |
| RENAN DIAVARRO PUNTO | | | ON FILE |
| RENAN ENCINASLOPES | | | ON FILE |
| RENAN FACURE  SILVA | | | ON FILE |
| RENAN FAVARO CALIMAN | | | ON FILE |
| RENAN FRANCOIS G DEFRAIGNE | | | ON FILE |
| RENAN JOSE ASCOLI GUIMARAES | | | ON FILE |
| RENAN MARLON REYES | | | ON FILE |
| RENAN MCFARLAND | | | ON FILE |
| RENAN PEIXOTO JOELE | | | ON FILE |
| RENAN PIAZZA DO PRADO | | | ON FILE |
| RENAN POSS MOREIRA | | | ON FILE |
| RENAN SAMPAIO LOPES | | | ON FILE |
| RENAN STRAMOSK | | | ON FILE |
| RENAN VALENTIN FERREIRA | | | ON FILE |
| RENAN VIEIRA CHAGAS | | | ON FILE |
| RENANN FORTES DA SILVA JERONYMO | | | ON FILE |
| RENANTE APELADO FERNANDO | | | ON FILE |
| RENANTE PAJARES PENALOSA | | | ON FILE |
| RENARD EMIL BURNETT | | | ON FILE |
| RENARD GRAZIANI GUIMARAES DA SILVA | | | ON FILE |
| RENARD R ULREY | | | ON FILE |
| RENARS ABELUNS | | | ON FILE |
| RENARS ASARIS | | | ON FILE |
| RENARS KACEROVSKIS | | | ON FILE |
| RENARS SILTERS | | | ON FILE |
| RENARTA MOORE | | | ON FILE |
| RENAS GULES | | | ON FILE |
| RENAS KIRAZ | | | ON FILE |
| RENAT ALBERTOVICH GAFAROV | | | ON FILE |
| RENAT FATKHULLIN | | | ON FILE |
| RENAT ISMAGILOVICH AZIZOV | | | ON FILE |
| RENAT KHASANSHYN | | | ON FILE |
| RENAT NIZAMIIEV | | | ON FILE |
| RENAT RUSLANOVICH BASHAROV | | | ON FILE |
| RENATA AGNIESZKA CHOJNACKA SKOCZEK | | | ON FILE |
| RENATA ASTUTI LUKMITO | | | ON FILE |
| RENATA BACHMATOVA | | | ON FILE |
| RENATA BOCCHETTI | | | ON FILE |
| RENATA BURGESS-BRIGHAM MCFAIL | | | ON FILE |
| RENATA CAROLINA DOS SANTOS FREITAS MARQUES MOURA | | | ON FILE |
| RENATA CASTRO E GONCALVES | | | ON FILE |
| RENATA CASTRO E GONCALVES | | | ON FILE |
| RENATA CASTRO E GONCALVES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RENATA CHODZYNSKA | | | ON FILE |
| RENATA CHRENCIKOVA | | | ON FILE |
| RENATA CIESIELSKA | | | ON FILE |
| RENATA CRISTINA BARBOSA DEIRO | | | ON FILE |
| RENATA DA HORA ROSAS | | | ON FILE |
| RENATA DA HORA ROSAS | | | ON FILE |
| RENATA DO ROSARIO | | | ON FILE |
| RENATA DUBAUSKIENE | | | ON FILE |
| RENATA EDYTA JURKOWSKA | | | ON FILE |
| RENATA ELZBIETA PRUSACZYK | | | ON FILE |
| RENATA FELIX GASPAR | | | ON FILE |
| RENATA FERNANDA SYLVESTRE DE OLIVEIRA | | | ON FILE |
| RENATA FONTANA | | | ON FILE |
| RENATA FRANCISCA DA PAZ LUCAS | | | ON FILE |
| RENATA GALEAZZI | | | ON FILE |
| RENATA GEREMIAS FERNANDES | | | ON FILE |
| RENATA GROZIC | | | ON FILE |
| RENATA HALINA SZNAJDER | | | ON FILE |
| RENATA HALINA WROBEL | | | ON FILE |
| RENATA HEGEDUS | | | ON FILE |
| RENATA HELENA KWIECIEN | | | ON FILE |
| RENATA IAMPOLSCAIA | | | ON FILE |
| RENATA JANINA SINGH | | | ON FILE |
| RENATA JANKEVICIUTE | | | ON FILE |
| RENATA KARIN PHILLIPPI | | | ON FILE |
| RENATA KATARZYNA SZKODA | | | ON FILE |
| RENATA KERESZT-VARGA | | | ON FILE |
| RENATA KIREJENKO | | | ON FILE |
| RENATA KLAMOVA | | | ON FILE |
| RENATA KLISIEWICZ | | | ON FILE |
| RENATA LAMI | | | ON FILE |
| RENATA LASKOVA | | | ON FILE |
| RENATA LASKOVA | | | ON FILE |
| RENATA LIDIA NOWAK | | | ON FILE |
| RENATA LINHARTOVA | | | ON FILE |
| RENATA LUCIA SPINA | | | ON FILE |
| RENATA LYNNE KOEBBE | | | ON FILE |
| RENATA MACKOVA | | | ON FILE |
| RENATA MAGDALENE HAY | | | ON FILE |
| RENATA MALGORZATA NOWAK | | | ON FILE |
| RENATA MALODOBRY | | | ON FILE |
| RENATA MARIA JANKA | | | ON FILE |
| RENATA MARIA PORWOL | | | ON FILE |
| RENATA MARTINS BITENCOURT | | | ON FILE |
| RENATA MARTINS BITENCOURT | | | ON FILE |
| RENATA MARTINS BITTENCOURT | | | ON FILE |
| RENATA MIKELOVA | | | ON FILE |
| RENATA NAIDEN | | | ON FILE |
| RENATA NOTHNAGEL | | | ON FILE |
| RENATA NUNES XIMENES | | | ON FILE |
| RENATA OCKO | | | ON FILE |
| RENATA PAPP | | | ON FILE |
| RENATA PLIAVGA | | | ON FILE |
| RENATA PODKOVCIK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RENATA POPOVIC | | | ON FILE |
| RENATA POPPELOVA | | | ON FILE |
| RENATA PROKSA | | | ON FILE |
| RENATA RAWLINGS-GOSS | | | ON FILE |
| RENATA RAZANAUSKIENE | | | ON FILE |
| RENATA REINA | | | ON FILE |
| RENATA REVERTE GOMEZ DEL CAMPO | | | ON FILE |
| RENATA RYSZARDA KROL | | | ON FILE |
| RENATA SILVA DE SOUZA GUEDES | | | ON FILE |
| RENATA SMOLONOVA | | | ON FILE |
| RENATA SOARES CACERES | | | ON FILE |
| RENATA SOLA | | | ON FILE |
| RENATA SOUSA COSTA | | | ON FILE |
| RENATA SPRINCEANA | | | ON FILE |
| RENATA SZUMACHER | | | ON FILE |
| RENATA TERNOVA | | | ON FILE |
| RENATA TOBOZOVA | | | ON FILE |
| RENATA TRETINOVA | | | ON FILE |
| RENATA VARCHOLOVA | | | ON FILE |
| RENATA VDOVJAKOVA | | | ON FILE |
| RENATA VENTRELLA | | | ON FILE |
| RENATA VINCELJ | | | ON FILE |
| RENATA VRCKOVIC | | | ON FILE |
| RENATA WNUK | | | ON FILE |
| RENATA ZAMAZALOVA | | | ON FILE |
| RENATA ZOFIA DARMOFAL | | | ON FILE |
| RENATAS VALACKA | | | ON FILE |
| RENATE Ã˜KSNES | | | ON FILE |
| RENATE BRUINENBERG | | | ON FILE |
| RENATE FANTA | | | ON FILE |
| RENATE FRANZISKA DÃ–BLER | | | ON FILE |
| RENATE FREDERIQUE VERWEIJ | | | ON FILE |
| RENATE HELGA SCHANTZ | | | ON FILE |
| RENATE J JONGEJANS | | | ON FILE |
| RENATE KÃ„THE GISELA NASER | | | ON FILE |
| RENATE KATHARINA MARIA BAUM | | | ON FILE |
| RENATE NOTBURGA MUTSCHLECHNER | | | ON FILE |
| RENATE POSDIJK POSTEMA | | | ON FILE |
| RENATE SCHOSSER | | | ON FILE |
| RENATE SHADUR | | | ON FILE |
| RENATE SIGRID URSULA MARTIN | | | ON FILE |
| RENATE WOERNDL | | | ON FILE |
| RENATO 8 LAGO ROMERO | | | ON FILE |
| RENATO RASKIN REIS | | | ON FILE |
| RENATO ADRIAN NUNEZ | | | ON FILE |
| RENATO ADRIAN NUNEZ | | | ON FILE |
| RENATO ALBANO | | | ON FILE |
| RENATO ALBINO SIRONI | | | ON FILE |
| RENATO ALEJANDRO ROMANO | | | ON FILE |
| RENATO ALEXANDRE SARAIVA VALA | | | ON FILE |
| RENATO ANDORF | | | ON FILE |
| RENATO ANDRE LEBRE DE FREITAS | | | ON FILE |
| RENATO ANDRES VALENZUELA ARAUS | | | ON FILE |
| RENATO ANGELLO DIAZ FRIGERIO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RENATO ANSELMO FREITAS REIS | | | ON FILE |
| RENATO ANTONIO TORRES | | | ON FILE |
| RENATO ANTONIO ZUST MANRIQUE | | | ON FILE |
| RENATO ANZALONE | | | ON FILE |
| RENATO ARLATI | | | ON FILE |
| RENATO ASUNCION ROBLES | | | ON FILE |
| RENATO BALDO | | | ON FILE |
| RENATO BANDEIRA DE MELLO DE SOUZA CAMPOS | | | ON FILE |
| RENATO BATISTA PEREIRA | | | ON FILE |
| RENATO BEOLI | | | ON FILE |
| RENATO BISON | | | ON FILE |
| RENATO BITTAR GUGLIELMELLI | | | ON FILE |
| RENATO BOTTER | | | ON FILE |
| RENATO BROTERO DE CASTRO SANDOVAL | | | ON FILE |
| RENATO BUTTIGLIERI | | | ON FILE |
| RENATO CABRAL DE SAMPAIO | | | ON FILE |
| RENATO CAPASSO | | | ON FILE |
| RENATO CARELLI | | | ON FILE |
| RENATO CARILLO DACUMOS | | | ON FILE |
| RENATO CAROPPO | | | ON FILE |
| RENATO CLAUDIO BELLO GRANDON | | | ON FILE |
| RENATO COBELLI | | | ON FILE |
| RENATO CORADI | | | ON FILE |
| RENATO CORPUZ NERIDA JR | | | ON FILE |
| RENATO DE ARAUJO FLORENTINO | | | ON FILE |
| RENATO DE FRANCA GALDINO | | | ON FILE |
| RENATO ESPOSITO | | | ON FILE |
| RENATO FALZARANO | | | ON FILE |
| RENATO FENATI | | | ON FILE |
| RENATO FERNANDES DE ARAUJO | | | ON FILE |
| RENATO FILIPE DOS SANTOS QUINTAL | | | ON FILE |
| RENATO FRANCISCO ESPINOZA PAREDES | | | ON FILE |
| RENATO FULCHERI ROTELLI | | | ON FILE |
| RENATO GABRIEL RODRIGUEZ CANTERO | | | ON FILE |
| RENATO GERMAN ROJAS VELASQUEZ | | | ON FILE |
| RENATO GHIRARDOTTI | | | ON FILE |
| RENATO GIRARDI | | | ON FILE |
| RENATO GONCALVES LOPES | | | ON FILE |
| RENATO GOVORCIN | | | ON FILE |
| RENATO GUECI | | | ON FILE |
| RENATO HERMAN | | | ON FILE |
| RENATO HORVAT | | | ON FILE |
| RENATO IVANCSIK | | | ON FILE |
| RENATO JAGANJAC | | | ON FILE |
| RENATO JESUS JR. MILLAREZ CONCEPCION | | | ON FILE |
| RENATO JOAO GONCALVES VIEIRA | | | ON FILE |
| RENATO JOAO REIS | | | ON FILE |
| RENATO JUNIOR MORILHAS REGO | | | ON FILE |
| RENATO LACROCE | | | ON FILE |
| RENATO LAURIANO TEIXEIRA | | | ON FILE |
| RENATO LAVRENTI LEBRON | | | ON FILE |
| RENATO LEAL VALENZUELA | | | ON FILE |
| RENATO LIMA GAMA | | | ON FILE |
| RENATO LOLONG GARCIA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RENATO LOZANO | | | ON FILE |
| RENATO LOZINSEK | | | ON FILE |
| RENATO MACCONI | | | ON FILE |
| RENATO MALBASIC | | | ON FILE |
| RENATO MANUEL COSTA MOREIRA MAIA MENDES | | | ON FILE |
| RENATO MARIA NARDINOCCHI | | | ON FILE |
| RENATO MARREIROS PERDIGAO | | | ON FILE |
| RENATO MAZULA | | | ON FILE |
| RENATO MENDES PINHEIRO | | | ON FILE |
| RENATO MIGUEL SIMOES JORGE | | | ON FILE |
| RENATO MIRANDA STEINER | | | ON FILE |
| RENATO MIRANDOLA VERDI CUNHA | | | ON FILE |
| RENATO N FITZPATRICK | | | ON FILE |
| RENATO NAVARRETE SINDIONG | | | ON FILE |
| RENATO NEGRI | | | ON FILE |
| RENATO NEVES GUIMARAES | | | ON FILE |
| RENATO NOGUEIRA SALTORI | | | ON FILE |
| RENATO NOVAK | | | ON FILE |
| RENATO PABLO ELIAS | | | ON FILE |
| RENATO PERIN | | | ON FILE |
| RENATO PINTO ASSUNCAO | | | ON FILE |
| RENATO POTOCNIK | | | ON FILE |
| RENATO RAFAEL FALCONI USCAMAYTA | | | ON FILE |
| RENATO RAMIREZ | | | ON FILE |
| RENATO RITCHIE QUILARIO SOLANA | | | ON FILE |
| RENATO ROSSETTI | | | ON FILE |
| RENATO SCHEUER | | | ON FILE |
| RENATO SCHMID | | | ON FILE |
| RENATO SESTO | | | ON FILE |
| RENATO SILVIO GALLI | | | ON FILE |
| RENATO SOARESFERRO | | | ON FILE |
| RENATO SOCCOL | | | ON FILE |
| RENATO SOLARI | | | ON FILE |
| RENATO SPIRANEC | | | ON FILE |
| RENATO STERPIN | | | ON FILE |
| RENATO TOMADA VILLANUEVA | | | ON FILE |
| RENATO TONANI | | | ON FILE |
| RENATO TRAJKOVSKI | | | ON FILE |
| RENATO UMALI SAN MIGUEL | | | ON FILE |
| RENATO VICENTE DE SOUZA | | | ON FILE |
| RENATO VISANI | | | ON FILE |
| RENATO ZAMAGNA GROOTENBOER | | | ON FILE |
| RENATO ZARAGOZA | | | ON FILE |
| RENATO ZIVODER | | | ON FILE |
| RENATUS PAULUS WIL YARK | | | ON FILE |
| RENAUD ALAIN PHILIPPE CAMPAN | | | ON FILE |
| RENAUD ANDRE G BORSU | | | ON FILE |
| RENAUD ANTOINE MARIE MASSON | | | ON FILE |
| RENAUD BERNARD JEAN-FRANCOIS BOUET | | | ON FILE |
| RENAUD BLASER | | | ON FILE |
| RENAUD BRIGITTE BLERET | | | ON FILE |
| RENAUD CHARLES JOSEPH ALLAUZEN | | | ON FILE |
| RENAUD CHRISTIAN BEQUET | | | ON FILE |
| RENAUD CLAUDE ROGER VIDAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| RENAUD CLEMENT HEITZ | | | ON FILE |
| RENAUD CLEMENT LENNE | | | ON FILE |
| RENAUD CLIMENT | | | ON FILE |
| RENAUD CRINQUETTE | | | ON FILE |
| RENAUD ERIC F YEANSENNE | | | ON FILE |
| RENAUD FABIEN LIFCHITZ | | | ON FILE |
| RENAUD FLAVIEN JACQUES HART | | | ON FILE |
| RENAUD FRANCK LAURENT GROSJEAN | | | ON FILE |
| RENAUD FRANCOIS MARCEL LEROOY | | | ON FILE |
| RENAUD GAGNE | | | ON FILE |
| RENAUD GODON | | | ON FILE |
| RENAUD JEAN E LAURENT | | | ON FILE |
| RENAUD JEAN MARC POIRIER | | | ON FILE |
| RENAUD JEAN VINCENT PICHERIT | | | ON FILE |
| RENAUD JEAN-BAPTISTE MOMTBRUN | | | ON FILE |
| RENAUD JEAN-CLAUDE CHARTIER | | | ON FILE |
| RENAUD JEAN-CLAUDE GOCSEI | | | ON FILE |
| RENAUD JEAN-YVES LIONEL DE LASTELLE DU PRE | | | ON FILE |
| RENAUD JULIEN NORBERT CHRISTOL | | | ON FILE |
| RENAUD LAGARDE | | | ON FILE |
| RENAUD LANGLOIS | | | ON FILE |
| RENAUD LAPALME | | | ON FILE |
| RENAUD LEON J VAN DER HAEGEN | | | ON FILE |
| RENAUD LOUIS MARIE DE JARNAC DE GARDEPEE DE SALIGNAC | | | ON FILE |
| RENAUD LOUIS MAURICE BONNEVIALLE | | | ON FILE |
| RENAUD LUCIEN BREGEAUD | | | ON FILE |
| RENAUD MICHEL HUBERT THEUILLON | | | ON FILE |
| RENAUD MICHEL T VALKENBERG | | | ON FILE |
| RENAUD NEDJAR | | | ON FILE |
| RENAUD PHILIPPE PASCAL MANTEL | | | ON FILE |
| RENAUD RENE SOUFFLET | | | ON FILE |
| RENAUD ROBERT F SMETS | | | ON FILE |
| RENAUD ROGER GANTOIS | | | ON FILE |
| RENAUD ROMAIN | | | ON FILE |
| RENAUD SCHWEINGRUBER | | | ON FILE |
| RENAUD STEPHANE C HANNEUSE | | | ON FILE |
| RENAUD TILTE | | | ON FILE |
| RENAUD TRIBOULET | | | ON FILE |
| RENAULD DANIEL J HOCK | | | ON FILE |
| RENAULD KENNEDY JR AMOS | | | ON FILE |
| RENAULT JENLONG YOUNG | | | ON FILE |
| RENAY C JONES | | | ON FILE |
| RENAY L GREEN | | | ON FILE |
| RENAY MAHARAJ | | | ON FILE |
| RENBERTO PALOMEQUE | | | ON FILE |
| RENBIN WOO | | | ON FILE |
| RENCO KRISTIC | | | ON FILE |
| RENDELL LYNN BOWER | | | ON FILE |
| RENDELL PEH | | | ON FILE |
| RENDY ANTHONY | | | ON FILE |
| RENDY CHENG | | | ON FILE |
| RENDY EFFENDI | | | ON FILE |
| RENDY GUNAWAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RENE  GUILLERMO CASTANEDA PINEDA | | | ON FILE |
| RENE A CLARK | | | ON FILE |
| RENE A CRUZ | | | ON FILE |
| RENE A HAMELINK | | | ON FILE |
| RENE ABALOS MAHOMED | | | ON FILE |
| RENE ABRAHAM | | | ON FILE |
| RENE ADALBERTO FELICIANO | | | ON FILE |
| RENE AGUILAR | | | ON FILE |
| RENE ALAN CARVALHO DE ALMEIDA | | | ON FILE |
| RENE ALANIZ | | | ON FILE |
| RENE ALBERTO AGUILAR | | | ON FILE |
| RENE ALBERTO GONZALEZ | | | ON FILE |
| RENE ALBERTO MACEDA CHICO | | | ON FILE |
| RENE ALBERTSEN | | | ON FILE |
| RENE ALEJANDRO GUTIERREZ GONZALEZ | | | ON FILE |
| RENE ALEJANDRO MONDRAGON ROMO | | | ON FILE |
| RENE ALEJANDRO ORTIZ | | | ON FILE |
| RENE ALEXANDER EGIDY | | | ON FILE |
| RENE ALEXANDER GROENENDAL | | | ON FILE |
| RENE ALEXANDER REICHERT | | | ON FILE |
| RENE ALLISON LONG | | | ON FILE |
| RENE ALLISON LONG | | | ON FILE |
| RENE ALOIS SCHERER | | | ON FILE |
| RENE AMSTAD | | | ON FILE |
| RENE ANDERS | | | ON FILE |
| RENE ANDRES ANGEL SEPULVEDA | | | ON FILE |
| RENE ANDRES CERDA | | | ON FILE |
| RENE ANTHONY PERALES | | | ON FILE |
| RENE ARANETA GOLEZ | | | ON FILE |
| RENE ARMANDO FLORESALFARO | | | ON FILE |
| RENE ASMUSSEN | | | ON FILE |
| RENE AURELIO RODRIGUEZ | | | ON FILE |
| RENE B ESTROGA | | | ON FILE |
| RENE BAARVELD | | | ON FILE |
| RENE BARBARO PEDRAZA RODRIGUEZ | | | ON FILE |
| RENE BARTELS | | | ON FILE |
| RENE BARUCH | | | ON FILE |
| RENE BECKER | | | ON FILE |
| RENE BENITEZ ALONSO | | | ON FILE |
| RENE BENNY PROBST | | | ON FILE |
| RENE BERNARD MICK | | | ON FILE |
| RENE BERNARD TAYLOR | | | ON FILE |
| RENE BIJLOO | | | ON FILE |
| RENE BLANK | | | ON FILE |
| RENE BOISSONNAULT | | | ON FILE |
| RENE BONCALES | | | ON FILE |
| RENE BORCHERT | | | ON FILE |
| RENE BOSE | | | ON FILE |
| RENE BOTSOE | | | ON FILE |
| RENE BRAAM | | | ON FILE |
| RENE BRANTBJERG MADSEN | | | ON FILE |
| RENE BREITENBACH | | | ON FILE |
| RENE BROCKMUELLER | | | ON FILE |
| RENE BRYAN DENA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RENE CANNAO | | | ON FILE |
| RENE CARLOS HERNANDEZ | | | ON FILE |
| RENE CARLOS SAUZET | | | ON FILE |
| RENE CERVANTES | | | ON FILE |
| RENE CHRISTIAAN BEKING | | | ON FILE |
| RENE CHRISTIAAN BEKING | | | ON FILE |
| RENE CHRISTIAN KRAEF | | | ON FILE |
| RENE CHRISTINE KENNICOTT | | | ON FILE |
| RENE CONSTANT FIDELE CALCAGNO | | | ON FILE |
| RENE CORNELIS JONI ROHDE | | | ON FILE |
| RENE CORNELIS MARINUS BROOS | | | ON FILE |
| RENE CORNELIS MULDER | | | ON FILE |
| RENE CORREA VILLAFAN | | | ON FILE |
| RENE CORTEZ | | | ON FILE |
| RENE DALBY HENRIKSEN | | | ON FILE |
| RENE DALLMANN | | | ON FILE |
| RENE DANIEL CHRISTOPH | | | ON FILE |
| RENE DANIEL HERNANDEZ | | | ON FILE |
| RENE DANIEL MARTINEZ | | | ON FILE |
| RENE DANIEL SÃ–LLNER | | | ON FILE |
| RENE DAVID CHACON | | | ON FILE |
| RENE DAVID MELENDEZ | | | ON FILE |
| RENE DAVID-COOPER | | | ON FILE |
| RENE DE JESUS FLORES ROJO | | | ON FILE |
| RENE DIETEL | | | ON FILE |
| RENE DOGLIA | | | ON FILE |
| RENE DOMINIK FÃ„RBER | | | ON FILE |
| RENE ELISEO MELENDEZ RAMOS | | | ON FILE |
| RENE ELTON MORRIS | | | ON FILE |
| RENE ENGELHARD | | | ON FILE |
| RENE EPIFANIO LICINI | | | ON FILE |
| RENE ERIK LUTHJE | | | ON FILE |
| RENE ERLER | | | ON FILE |
| RENE ESTANISLAO GUTIERREZ VEGA | | | ON FILE |
| RENE ESTRADA | | | ON FILE |
| RENE ESTRADA | | | ON FILE |
| RENE EWERT | | | ON FILE |
| RENE F REED | | | ON FILE |
| RENE FAULHABER | | | ON FILE |
| RENE FERNANDO LOPEZ TOLEDO | | | ON FILE |
| RENE FLORENTIN PALALAU | | | ON FILE |
| RENE FRÃ–MMRICH | | | ON FILE |
| RENE FRANCISCO PINELL | | | ON FILE |
| RENE FRANCISCUS KEUR | | | ON FILE |
| RENE FRANK DIAZ | | | ON FILE |
| RENE FRANK GEORGI | | | ON FILE |
| RENE FRANK MUIJEN | | | ON FILE |
| RENE FREDERIC MAYER | | | ON FILE |
| RENE FREDERIKSEN | | | ON FILE |
| RENE FREDERIKSEN | | | ON FILE |
| RENE FYHN LASSEN | | | ON FILE |
| RENE GABRIEL ESUSY | | | ON FILE |
| RENE GABRIEL WIDMANN | | | ON FILE |
| RENE GÃŒNTHER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RENE GARCIA CHAVEZ | | | ON FILE |
| RENE GARIEPY | | | ON FILE |
| RENE GERARDUS JACOBUS TOL | | | ON FILE |
| RENE GOLDMANN | | | ON FILE |
| RENE GRÃŒNDER | | | ON FILE |
| RENE GRUNER | | | ON FILE |
| RENE GUADALUPE LOPEZ MELCHOR | | | ON FILE |
| RENE GUDENRATH | | | ON FILE |
| RENE HARMSEN | | | ON FILE |
| RENE HEINIG | | | ON FILE |
| RENE HERNANDEZ | | | ON FILE |
| RENE HJULER LOHSE | | | ON FILE |
| RENE HOHLER | | | ON FILE |
| RENE HOMMEL | | | ON FILE |
| RENE HUDAK | | | ON FILE |
| RENE HUNGERBUHLER | | | ON FILE |
| RENE HUWAE | | | ON FILE |
| RENE IGNACIO CORDERO HOLGUIN | | | ON FILE |
| RENE IKAIKAMAIKALANI TETUANUI | | | ON FILE |
| RENE IVAN MARTINEZ RODRIGUEZ | | | ON FILE |
| RENE J DUIJF | | | ON FILE |
| RENE JACOBA KUPPENS | | | ON FILE |
| RENE JACOBO PADILLA ANGULO | | | ON FILE |
| RENE JACOBO PADILLA ARELLANO | | | ON FILE |
| RENE JACOBUS WILHELMUS JOZEF VAN BAKEL | | | ON FILE |
| RENE JAGDMANN | | | ON FILE |
| RENE JÃŒRGEN KNORR | | | ON FILE |
| RENE JEAN FRANCOIS MICHAUD | | | ON FILE |
| RENE JEAN JATON | | | ON FILE |
| RENE JEAN MICHEL BUCAIONI | | | ON FILE |
| RENE JEAN MITCHELL | | | ON FILE |
| RENE JEFIC | | | ON FILE |
| RENE JENSEN | | | ON FILE |
| RENE JERONIMUS | | | ON FILE |
| RENE JESSEN | | | ON FILE |
| RENE JESUS GUTIERREZ | | | ON FILE |
| RENE JOEHNKE | | | ON FILE |
| RENE JOHANN POLLY | | | ON FILE |
| RENE JOHANSEN | | | ON FILE |
| RENE JOSE OYANADEL | | | ON FILE |
| RENE JOZEF DUIJVELSHOFF | | | ON FILE |
| RENE JR LANDRY | | | ON FILE |
| RENE JUAN JEREZ | | | ON FILE |
| RENE JUUL AUGUSTINUS | | | ON FILE |
| RENE KAHLE | | | ON FILE |
| RENE KÃ–HLER | | | ON FILE |
| RENE KALTSCHMIDT | | | ON FILE |
| RENE KAREN WINKLE | | | ON FILE |
| RENE KIST | | | ON FILE |
| RENE KJELDERGAARD | | | ON FILE |
| RENE KLAUDT | | | ON FILE |
| RENE KLUYSKENS | | | ON FILE |
| RENE KNUDSEN | | | ON FILE |
| RENE KORDES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RENE KRALING | | | ON FILE |
| RENE KUKUCZ | | | ON FILE |
| RENE LA PORTE | | | ON FILE |
| RENE LANGER | | | ON FILE |
| RENE LANTEIGNE | | | ON FILE |
| RENE LEE BURNELL JR | | | ON FILE |
| RENE LEE MACKENZIE SYLVAIN | | | ON FILE |
| RENE LEMVIGHT NIELSEN | | | ON FILE |
| RENE LEON REINGARD | | | ON FILE |
| RENE LEONARDUS MARIA HAAK | | | ON FILE |
| RENE LIHOTSKY | | | ON FILE |
| RENE LIHOTSKY | | | ON FILE |
| RENE LIM CALAPINI | | | ON FILE |
| RENE LIONEL SEEDORF | | | ON FILE |
| RENE LORRAINE SWEENEY | | | ON FILE |
| RENE LOUIS KAREL BRUMMANS | | | ON FILE |
| RENE LUKASZ WRANA | | | ON FILE |
| RENE M ALVARADO | | | ON FILE |
| RENE M JIMENEZ | | | ON FILE |
| RENE MAHECHA GUERRERO | | | ON FILE |
| RENE MAINTZ PETERSEN | | | ON FILE |
| RENE MANUEL LEAL | | | ON FILE |
| RENE MANUEL-GÃŒNTHER ROSENSCHON | | | ON FILE |
| RENE MARC SIMARD | | | ON FILE |
| RENE MARCILIO SILVA DOS SANTOS | | | ON FILE |
| RENE MARIE COFFELT | | | ON FILE |
| RENE MARIE NORMAN | | | ON FILE |
| RENE MARKUS GIEÃŸ | | | ON FILE |
| RENE MARTINEZ DELGADO | | | ON FILE |
| RENE MASSIMO PALMIERI | | | ON FILE |
| RENE MATHIEU KOOLWIJK | | | ON FILE |
| RENE MAURICE KOCH | | | ON FILE |
| RENE MAURICE WEILER | | | ON FILE |
| RENE MAURICIO MARTINEZ AREVALO | | | ON FILE |
| RENE MAURICIO REYES | | | ON FILE |
| RENE MIFSUD | | | ON FILE |
| RENE MILTENBURG | | | ON FILE |
| RENE MOELLER | | | ON FILE |
| RENE MONTANO ALMENDRAS | | | ON FILE |
| RENE MROSEK | | | ON FILE |
| RENE NEUMANN | | | ON FILE |
| RENE NYGAARD | | | ON FILE |
| RENE NYHOLM KARBERG | | | ON FILE |
| RENE OBAYA | | | ON FILE |
| RENE OCHOA DORADO | | | ON FILE |
| RENE OCTAVIO JR FIERRO | | | ON FILE |
| RENE OLUDEWA IKOMI | | | ON FILE |
| RENE OMAR BARTOLOME | | | ON FILE |
| RENE ORFANIDIS | | | ON FILE |
| RENE ORLANDO ALVARADO | | | ON FILE |
| RENE ORLANDO GONZALEZ | | | ON FILE |
| RENE OSCAR VELA | | | ON FILE |
| RENE OSVALDO COLLAZO | | | ON FILE |
| RENE OSWALDO ALDANA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RENE PAAP | | | ON FILE |
| RENE PARIAN AGRAVANTE | | | ON FILE |
| RENE PASCAL MUELLER | | | ON FILE |
| RENE PASCAL SCHMITZ | | | ON FILE |
| RENE PATRIK JAROKA | | | ON FILE |
| RENE PAUL VAN KREVELEN | | | ON FILE |
| RENE PAULINO CARON | | | ON FILE |
| RENE PAULWEBER | | | ON FILE |
| RENE PAZ | | | ON FILE |
| RENE PEDERSEN | | | ON FILE |
| RENE PERLAS LACHICA | | | ON FILE |
| RENE PET RIEDERER | | | ON FILE |
| RENE PETER PETERMANN | | | ON FILE |
| RENE PIERRE BERUBE | | | ON FILE |
| RENE PIETER HUISMAN | | | ON FILE |
| RENE PIETER HUISMAN | | | ON FILE |
| RENE POLZER | | | ON FILE |
| RENE PONCE | | | ON FILE |
| RENE POULIN | | | ON FILE |
| RENE PULIDO | | | ON FILE |
| RENE QUEZADA PINTO | | | ON FILE |
| RENE R ALVARADO | | | ON FILE |
| RENE R LOPEZ | | | ON FILE |
| RENE RAK | | | ON FILE |
| RENE RANDLE | | | ON FILE |
| RENE RAPHAEL GANJOOR POOR | | | ON FILE |
| RENE RATANAK CHHIM | | | ON FILE |
| RENE REGGIE ANDRE LEWIS | | | ON FILE |
| RENE REICHART | | | ON FILE |
| RENE RENK | | | ON FILE |
| RENE REUSS | | | ON FILE |
| RENE REYES | | | ON FILE |
| RENE RICARDO SOLIS | | | ON FILE |
| RENE RICHARD H GRUSS | | | ON FILE |
| RENE RIDDER | | | ON FILE |
| RENE RIEMANN | | | ON FILE |
| RENE ROBERT GONZALEZ | | | ON FILE |
| RENE ROBERT VAN NOORT | | | ON FILE |
| RENE ROBERTO VARGAS | | | ON FILE |
| RENE RODRIGUEZLOPEZ | | | ON FILE |
| RENE ROGER CROWDER | | | ON FILE |
| RENE ROJAS | | | ON FILE |
| RENE ROSIN | | | ON FILE |
| RENE ROY | | | ON FILE |
| RENE RUBALCAVA | | | ON FILE |
| RENE RUEF | | | ON FILE |
| RENE RUNE PETERSEN | | | ON FILE |
| RENE SABIN | | | ON FILE |
| RENE SALDARRIAGA | | | ON FILE |
| RENE SALIGUMBA ESTROGA JR | | | ON FILE |
| RENE SCHLÃŒNZEN | | | ON FILE |
| RENE SCHLEGEL | | | ON FILE |
| RENE SCHULZE | | | ON FILE |
| RENE SCHWENN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RENE SEIDLITZ | | | ON FILE |
| RENE SERGE MONTESINOS | | | ON FILE |
| RENE SIGURD STENSTRUP | | | ON FILE |
| RENE SILVIO BECHER | | | ON FILE |
| RENE SIMON CRUZ JR | | | ON FILE |
| RENE SIMON KÃŒBLER-LILIENFEIN | | | ON FILE |
| RENE SITTERLEE | | | ON FILE |
| RENE SKOV JENSEN | | | ON FILE |
| RENE SMITH RIVERA | | | ON FILE |
| RENE SOLMS | | | ON FILE |
| RENE SPONA | | | ON FILE |
| RENE STEFANCIC | | | ON FILE |
| RENE STELZL | | | ON FILE |
| RENE STUUT | | | ON FILE |
| RENE SUTERA | | | ON FILE |
| RENE SVANCER | | | ON FILE |
| RENE SVOBODA | | | ON FILE |
| RENE SWETE | | | ON FILE |
| RENE TAI MCNULTY | | | ON FILE |
| RENE THEODORUS ANTONIUS VERWEIJ | | | ON FILE |
| RENE THEODORUS RICHARD SCHEERS | | | ON FILE |
| RENE THOMSEN | | | ON FILE |
| RENE TILLER | | | ON FILE |
| RENE TIM NIEROP | | | ON FILE |
| RENE TOMAS FLORENTIUS VAN RIE | | | ON FILE |
| RENE TRUPEJ | | | ON FILE |
| RENE TYRONE ALEXANDER | | | ON FILE |
| RENE UDO BENZ | | | ON FILE |
| RENE ULDALL | | | ON FILE |
| RENE VAN EGDOM | | | ON FILE |
| RENE VAN HORIK | | | ON FILE |
| RENE VAN PELT | | | ON FILE |
| RENE VERLINDEN | | | ON FILE |
| RENE VICTORIA ANDRIUSIS | | | ON FILE |
| RENE VIDA | | | ON FILE |
| RENE VODAK | | | ON FILE |
| RENE VORWERK | | | ON FILE |
| RENE W KEMMER | | | ON FILE |
| RENE W TE RIELE | | | ON FILE |
| RENE WAGNER | | | ON FILE |
| RENE WAGNER | | | ON FILE |
| RENE WAHLTE | | | ON FILE |
| RENE WALTER HARTWIG | | | ON FILE |
| RENE WALTER KELLER | | | ON FILE |
| RENE WATZL | | | ON FILE |
| RENE WEBER | | | ON FILE |
| RENE WESSEL | | | ON FILE |
| RENE WILKENS LINTRUP | | | ON FILE |
| RENE WILLEM MENSINK | | | ON FILE |
| RENE WILLIAM BAUMANN | | | ON FILE |
| RENE WILLIE HARRIS | | | ON FILE |
| RENE WOLFGANG HOLZ | | | ON FILE |
| RENE WONNEBERGER | | | ON FILE |
| RENE WOUTERS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RENE WUTTKE GENANNT KRAUSE | | | ON FILE |
| RENEA BETH MAZZOTTA | | | ON FILE |
| RENE-CLAUDE MUSHIPULA TSHITEYA | | | ON FILE |
| RENECO RONALDO RENNIE | | | ON FILE |
| RENEE A BRAMLEY | | | ON FILE |
| RENEE ADINA MEITLER | | | ON FILE |
| RENEE ALEXANDRA MARTINEZ | | | ON FILE |
| RENEE ALISON TURNER | | | ON FILE |
| RENEE ANGELA SAYSON WATANABE | | | ON FILE |
| RENEE ANTOINETTE HALL | | | ON FILE |
| RENEE ANTOINETTE WILLIS | | | ON FILE |
| RENEE ARIANNE MILLAREZ CONCEPCION | | | ON FILE |
| RENEE AURIEMMA | | | ON FILE |
| RENEE BONISE | | | ON FILE |
| RENEE BROZIC BARGER | | | ON FILE |
| RENEE C HOOK | | | ON FILE |
| RENEE C WALLACE | | | ON FILE |
| RENEE CALDWELL MC CLINE | | | ON FILE |
| RENEE CATHRINE SPARKS | | | ON FILE |
| RENEE CHECCHIN | | | ON FILE |
| RENEE CHRISTY | | | ON FILE |
| RENEE CRIBB WILSON | | | ON FILE |
| RENEE DAWN BARNHILL | | | ON FILE |
| RENEE DEBOUVRY | | | ON FILE |
| RENEE DENISE ANDERSON | | | ON FILE |
| RENEE DIANE WHITE | | | ON FILE |
| RENEE ELIZABETH AKSELRUD | | | ON FILE |
| RENEE ELIZABETH KELLER | | | ON FILE |
| RENEE G ZENG | | | ON FILE |
| RENEE GRIMES | | | ON FILE |
| RENEE HA | | | ON FILE |
| RENEE HEI YIN WONG | | | ON FILE |
| RENEE J WILSON | | | ON FILE |
| RENEE JEAN GOLLNICK | | | ON FILE |
| RENEE JOSEPHINE LOUISE SKUDDER | | | ON FILE |
| RENEE JOVAN WILLIAMS | | | ON FILE |
| RENEE K GEORGE | | | ON FILE |
| RENEE KATHLEEN FOX | | | ON FILE |
| RENEE KRISTEN SZOSTAK | | | ON FILE |
| RENEE KULIK | | | ON FILE |
| RENEE KYUNGJOO TCHON | | | ON FILE |
| RENEE LAUREN HALEY | | | ON FILE |
| RENEE LI | | | ON FILE |
| RENEE LIN | | | ON FILE |
| RENEE LIZA DE WEERD | | | ON FILE |
| RENEE LOUISE SAMSON | | | ON FILE |
| RENEE LUE EAKIN | | | ON FILE |
| RENEE LYNN HOMEN | | | ON FILE |
| RENEE LYNN KIRKPATRICK | | | ON FILE |
| RENEE LYNN OETTINGER | | | ON FILE |
| RENEE M BUSH | | | ON FILE |
| RENEE M MINOTTI | | | ON FILE |
| RENEE MANLEY | | | ON FILE |
| RENEE MANLEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RENEE MARIE APUZZO | | | ON FILE |
| RENEE MARIE SCHURTZ | | | ON FILE |
| RENEE MARIE WOODS | | | ON FILE |
| RENEE MARTINA DE JAGER | | | ON FILE |
| RENEE MICHELE WILLIAMS | | | ON FILE |
| RENEE MICHELLE THERESA YOUSSEF | | | ON FILE |
| RENEE MO KEI AU | | | ON FILE |
| RENEE NICOLE CHASTAIN | | | ON FILE |
| RENEE NICOLE SOKOLOFF | | | ON FILE |
| RENEE NICOLE YUN | | | ON FILE |
| RENEE NOELLE CYR | | | ON FILE |
| RENEE O MAHABIR | | | ON FILE |
| RENEE PASCAL VINK | | | ON FILE |
| RENEE PIETERS | | | ON FILE |
| RENEE POTOCZNY | | | ON FILE |
| RENEE ROSE FLOWERS | | | ON FILE |
| RENEE RUHME MCGIVERN | | | ON FILE |
| RENEE RUTH HART | | | ON FILE |
| RENEE SHAYLENE BRUNNE | | | ON FILE |
| RENEE SUE HOBBS | | | ON FILE |
| RENEE SUZANNE BERGERON | | | ON FILE |
| RENEE TAMARA PIA | | | ON FILE |
| RENEE THERESE HUMBERT | | | ON FILE |
| RENEE VANESSA WOOD WARDHANA ZECHA | | | ON FILE |
| RENEE VIOLET STARR ZAPOLSKI | | | ON FILE |
| RENEE VIVIAN LUNAN | | | ON FILE |
| RENEE YU LENG LEE | | | ON FILE |
| RENEGILDO DONIZETI SCIENZA | | | ON FILE |
| RENEIKA CLARINDA LIGHTBOURNE | | | ON FILE |
| RENEILL DEOCADIZ JACOB | | | ON FILE |
| RENEJ M BOONEN | | | ON FILE |
| RENE-KRISTIAN TREFFT | | | ON FILE |
| RENEL VILEUS | | | ON FILE |
| RENELL BEN THORPE | | | ON FILE |
| RENELLE MCPHERSON | | | ON FILE |
| RENELLE MCPHERSON | | | ON FILE |
| RENEN NACHSHON | | | ON FILE |
| RENERIO JOSE DELA TORRE CAPAREDA | | | ON FILE |
| RENETTE BENOIT | | | ON FILE |
| RENETTE JOHNSON JOBST | | | ON FILE |
| RENEUWE MOTIKI | | | ON FILE |
| RENEVEL MONREDONDO GUIRET | | | ON FILE |
| RENEWABLE TRANSPORT SERVICES | | | ON FILE |
| RENFRED LIM SHANG FENG | | | ON FILE |
| RENGARAJAN SADAGOPAN | | | ON FILE |
| RENGER AREND VEGTING | | | ON FILE |
| RENGIN FAHRI ILYAZ | | | ON FILE |
| RENI COURT CARABALLO ALCANTARA | | | ON FILE |
| RENI KAREN VAN DEURSEN | | | ON FILE |
| RENI POPARA | | | ON FILE |
| RENI VAN DEURSEN | | | ON FILE |
| RENIC LEE GUNDERSON | | | ON FILE |
| RENIE GUILLERMO RIVERA | | | ON FILE |
| RENIELYN LEE CAPARINO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RENIER EDUARDO OLIVO GUILLEN | | | ON FILE |
| RENIER SNYMAN | | | ON FILE |
| RENILO C ANCIRO | | | ON FILE |
| RENISH M REJI | | | ON FILE |
| RENITA RAVINDRAN | | | ON FILE |
| RENITA SCHOUTEN | | | ON FILE |
| RENITA SHAILABHATIA KAUSHAL | | | ON FILE |
| RENJ JAY PASCUAL TUGANO | | | ON FILE |
| RENJI MORRIS SIKIRI | | | ON FILE |
| RENJIE YU | | | ON FILE |
| RENJIT J MATCHANICKAL | | | ON FILE |
| RENJIT SATHEENDRA LAL | | | ON FILE |
| RENJITH BALAKRISHNAN | | | ON FILE |
| RENJITH RAMACHANDRAN | | | ON FILE |
| RENJOY JOSEPH | | | ON FILE |
| RENJU HARILAL | | | ON FILE |
| RENJU PAUL | | | ON FILE |
| RENKELLEY CRISTOBAL DIONISIO | | | ON FILE |
| RENNAIN ADRIAN PATRICK GARNES | | | ON FILE |
| RENNARD PETER SWEETNEY | | | ON FILE |
| RENNER WEISMANN | | | ON FILE |
| RENNET NOEL PREMNATH | | | ON FILE |
| RENNIE ANE JOHNTON | | | ON FILE |
| RENNO ADIYATAMA WIDIYATMIKO | | | ON FILE |
| RENNO PRADANA RIYADI | | | ON FILE |
| RENNY CHEW | | | ON FILE |
| RENNY OKTAVIANI | | | ON FILE |
| RENNY WADE ANTHONY SMITH | | | ON FILE |
| RENNY WIRLEN ANTIGUA | | | ON FILE |
| RENO ALEXANDER GARCIA | | | ON FILE |
| RENO E KNEEFEL | | | ON FILE |
| RENO ERVEN | | | ON FILE |
| RENO HEIER | | | ON FILE |
| RENO HEROLD | | | ON FILE |
| RENO MORNAMA | | | ON FILE |
| RENO RENE REGAZZI | | | ON FILE |
| RENO SUBARSAH | | | ON FILE |
| RENO TIMO VAN DIJK | | | ON FILE |
| RENO WIJAYAKUSUMA | | | ON FILE |
| RENODDIS KEITH MANNING | | | ON FILE |
| RENODDIS KEITH MANNING | | | ON FILE |
| RENOIR GUS SPARTAS | | | ON FILE |
| RENOLD NOEL SMART | | | ON FILE |
| RENOLSI MANE | | | ON FILE |
| RENOR JOHN ELLORIN | | | ON FILE |
| RENOS CHRISTOU | | | ON FILE |
| RENOS CHRISTOU | | | ON FILE |
| RENOVI LTD | | | ON FILE |
| RENS A STOKMAN | | | ON FILE |
| RENS HAGEN | | | ON FILE |
| RENS HIEMSTRA | | | ON FILE |
| RENS HUBERTUS MARIA KNOORS | | | ON FILE |
| RENS JAN LOHMANN | | | ON FILE |
| RENS JOHAN POTHUIZEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RENS LAURENS PETRUS BEELEN | | | ON FILE |
| RENS LEONARDUS PIETER VAN DONGEN | | | ON FILE |
| RENS LUKE VAN VLIET | | | ON FILE |
| RENS TEUNISSEN | | | ON FILE |
| RENS VAN DER MALE | | | ON FILE |
| RENS WILHELMUS GERARDUS SMITS | | | ON FILE |
| RENSC M JOOSTEN | | | ON FILE |
| RENSFORD DERYCK GREENE | | | ON FILE |
| RENSKE ELSKENS | | | ON FILE |
| RENSKE LOLKJE VISSER | | | ON FILE |
| RENSKE SCHOENMAKER | | | ON FILE |
| RENSO DE JESUS GRANADOS CALDERON | | | ON FILE |
| RENSW A RIJNSBURGER | | | ON FILE |
| RENTSENDORJ DAVAASUREN | | | ON FILE |
| RENU AHIRWAR | | | ON FILE |
| RENU AHLUWALIA | | | ON FILE |
| RENU BALA | | | ON FILE |
| RENU DEVI | | | ON FILE |
| RENU KHANNA | | | ON FILE |
| RENU PALANI | | | ON FILE |
| RENU PARDESI | | | ON FILE |
| RENU TYAGI | | | ON FILE |
| RENUGA SOKKUPILLAI | | | ON FILE |
| RENUKA BANGALORE ARADHYA | | | ON FILE |
| RENUKA KALRA | | | ON FILE |
| RENUKA KODAGODA GANEGODAGE | | | ON FILE |
| RENUKA WIJESINGHE RAJAPAKSHA ARACHCHIGE PUSHPAKANTHI | | | ON FILE |
| RENUKA YADAV | | | ON FILE |
| RENUKA YADAV | | | ON FILE |
| RENUKA YADAV | | | ON FILE |
| RENUKA YADAV | | | ON FILE |
| RENUKA YADAV | | | ON FILE |
| RENUKA YADAV | | | ON FILE |
| RENUKAMBAL THIRUVMOORTHY | | | ON FILE |
| RENY THOMAS EASAW | | | ON FILE |
| RENYBOY YAP BALANSAG | | | ON FILE |
| RENZ DARYL CARULLO GOMEZ | | | ON FILE |
| RENZ EMERSON KLINGENBERG | | | ON FILE |
| RENZ FRANCIS MARCIAL JAVING | | | ON FILE |
| RENZ KEVIN GONTINAS ARCENAL | | | ON FILE |
| RENZ LOUIS BRAVO DESIDERIO | | | ON FILE |
| RENZ OLIVER BALIOLA | | | ON FILE |
| RENZ RAYMUND PEREZ BACSA | | | ON FILE |
| RENZ RUDOLF ROSALES LAYLO | | | ON FILE |
| RENZ THEODORUS ATHANASIO MARTINEELLI VAN LEEUWEN | | | ON FILE |
| RENZ VERGARA ALIPIO | | | ON FILE |
| RENZE ERIC GRIMALDO MAGDAMIT | | | ON FILE |
| RENZE H HASPER | | | ON FILE |
| RENZHI CHAN | | | ON FILE |
| RENZI RENE SANDRAS | | | ON FILE |
| RENZO ABEL SOTO CASTANEDA | | | ON FILE |
| RENZO ADRIAN VALENZUELA | | | ON FILE |
| RENZO ALBA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RENZO ALEJANDRO FADER | | | ON FILE |
| RENZO ANTONIO CASTILLO PEREZ | | | ON FILE |
| RENZO BALTHAZAR BLOEMENDAAL | | | ON FILE |
| RENZO BARBOZA BARCELLOS | | | ON FILE |
| RENZO BRUNO CRISPIERI THOMAS | | | ON FILE |
| RENZO BRYAN CHUMPITAZ ARISTIZAVL | | | ON FILE |
| RENZO C MILATZO | | | ON FILE |
| RENZO CAMPODONICO | | | ON FILE |
| RENZO CARDINALE | | | ON FILE |
| RENZO CARLO NAVARRO | | | ON FILE |
| RENZO DE PAN | | | ON FILE |
| RENZO DELGADO GUERRA | | | ON FILE |
| RENZO DERAGISCH | | | ON FILE |
| RENZO ELIAS RAMIREZ ALVARADO | | | ON FILE |
| RENZO ELIEL TOLEDO MILLAN | | | ON FILE |
| RENZO EMMANUEL MARQUEZ MARQUEZ | | | ON FILE |
| RENZO ENRIQUE PRADO | | | ON FILE |
| RENZO FAGHERAZZI | | | ON FILE |
| RENZO FASANO | | | ON FILE |
| RENZO FEDERICO GIROLIMETTO | | | ON FILE |
| RENZO FERNANDO GUEVARRA | | | ON FILE |
| RENZO FORGNONE BAGNASACCO | | | ON FILE |
| RENZO GERMAN PEREYRA OLIVA | | | ON FILE |
| RENZO GIOVANNY ORDONEZ BARDALES | | | ON FILE |
| RENZO GONZALO OJEDA SANTOS | | | ON FILE |
| RENZO J M VAN DIJK | | | ON FILE |
| RENZO JOSE LUIS ANTONIO GARCIA | | | ON FILE |
| RENZO MANGGIAROTTI FIGUEROA | | | ON FILE |
| RENZO MATIAS ZAMBRONI | | | ON FILE |
| RENZO MAURICIO MARANGUNICH | | | ON FILE |
| RENZO MAX LAWTON CHILDS | | | ON FILE |
| RENZO MILTON JOVANOVICH | | | ON FILE |
| RENZO NACARY | | | ON FILE |
| RENZO NOULEZ DE MIGUEL | | | ON FILE |
| RENZO PABLO BARSANTE | | | ON FILE |
| RENZO PABLO BARSANTE | | | ON FILE |
| RENZO PABLO CONTARTESE | | | ON FILE |
| RENZO PAOLO BOZZALLA | | | ON FILE |
| RENZO PAOLO GAMONAL VARGAS | | | ON FILE |
| RENZO R ENGWERDA | | | ON FILE |
| RENZO RAFAEL PAGLIERO | | | ON FILE |
| RENZO SCHINDELER | | | ON FILE |
| RENZO THEODORUS JOHANNES PETERS | | | ON FILE |
| RENZO VA DEN BERG | | | ON FILE |
| RENZY CEBUJANO OSORIO | | | ON FILE |
| RENZY FELIPE MEDINA CARVAJAL | | | ON FILE |
| REO ASAMI | | | ON FILE |
| REO WIDJAYA | | | ON FILE |
| REON CLARKE | | | ON FILE |
| REONA OISHI | | | ON FILE |
| REOUVEN TENENBAUM | | | ON FILE |
| REPHAEL YAP | | | ON FILE |
| REPUBLIC IDENTITY | | | ON FILE |
| REPUBLIC OF SERBIA SECURITIES COMMISSION | | | OFFICE@SEC.GOV.RS |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| REPUBLIC SG HOLDINGS PTE. LTD. | | | ON FILE |
| REPUBLIC VANGUARD INSURANCE COMPANY | | | QUOTES@VANGUARDINSGROUP.COM |
| REQI RANGGA RADITYA | | | ON FILE |
| REQUIEM HOLDINGS RETIREMENT TRUST | | | ON FILE |
| RES GUSTAV ERIK DYBECK | | | ON FILE |
| RESA MAE VILLEGAS | | | ON FILE |
| RESCIA FIORI | | | ON FILE |
| RESE CASSIDY GOFF | | | ON FILE |
| RESEDA GARIPOVA | | | ON FILE |
| RESHAL KATYAL | | | ON FILE |
| RESHAM BHANDARI | | | ON FILE |
| RESHAM RONALD SINGH | | | ON FILE |
| RESHAM SAJAN VASANDANI | | | ON FILE |
| RESHAN MILINDA PERERA | | | ON FILE |
| RESHARD A. PERKINS | | | ON FILE |
| RESHAT SERVEROVICH MUSTAFAEV | | | ON FILE |
| RESHAUNDRA MARIE SUGGS | | | ON FILE |
| RESHAWN KENNEDY | | | ON FILE |
| RESHEEM ESTEFAN JAQUNN PEARSON | | | ON FILE |
| RESHEENA D CLINE | | | ON FILE |
| RESHIANE CARNELLA RASHID | | | ON FILE |
| RESHMA BHAMBHANI | | | ON FILE |
| RESHMA CHETTY | | | ON FILE |
| RESHMA DARYANANI | | | ON FILE |
| RESHMA GUTTA | | | ON FILE |
| RESHMA INDERMAL JAIN | | | ON FILE |
| RESHMA NAIR D/O VASU | | | ON FILE |
| RESHMA PRASAD | | | ON FILE |
| RESHMA TOMY | | | ON FILE |
| RESHMI RAJENDRA NAIK | | | ON FILE |
| RESHMI SINHA | | | ON FILE |
| RESHONAH M BENNETT | | | ON FILE |
| RESHU PATEL | | | ON FILE |
| RESHVEEN S/O RAJENDRAN | | | ON FILE |
| RESIT GUNES | | | ON FILE |
| RESLEY CASSARO DO RO S | | | ON FILE |
| RESMA MOMADE VALI | | | ON FILE |
| RESOURCE CAPITAL LLC | | | ON FILE |
| RESOURCES CONNECTION, LLC, DBA, RESOURCES GLOBAL PROFESSIONALS | C/O FORTIS LLP-PAUL R. SHANKMAN, ESQ. | | RECDEPT@RGP.COM |
| RESOURCES GLOBAL PROFESSIONALS | | | ON FILE |
| RESPHI CHEN | | | ON FILE |
| RESSA LAJATO BUAMA | | | ON FILE |
| REST NONE DONOR | | | ON FILE |
| RESTATUTA KYAMPEIRE | | | ON FILE |
| RESTIN TOM | | | ON FILE |
| RESTNEY ERICK ACOSTA | | | ON FILE |
| RESTOR KYARIKUNDA | | | ON FILE |
| RESTORATION ANJOLA AJUWON | | | ON FILE |
| RESTU ARDIANSYAH | | | ON FILE |
| RESTY FLETCHERO LEANO | | | ON FILE |
| RESTY NAMUGABO | | | ON FILE |
| RESTY PEREZ DAVID | | | ON FILE |
| RESUL BARAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RESUL DEMIREL | | | ON FILE |
| RESUL EKREM OZKAN | | | ON FILE |
| RESUL KARADAG | | | ON FILE |
| RESUL POLAT | | | ON FILE |
| RESUL SAHIN | | | ON FILE |
| RETAIL COMPUTER SYSTEMS SUPERANNUATION FUND | | | ON FILE |
| RETCHFORD MAKAYLA JANE | | | ON FILE |
| RETHA SMIT | | | ON FILE |
| RETHA VAN ROOYEN | | | ON FILE |
| RETHABILE DAVID RANTHO | | | ON FILE |
| RETHABILE SERAGE | | | ON FILE |
| RETHABILE TJAPO MFOMADI | | | ON FILE |
| RETHANY ANN ROBISON | | | ON FILE |
| RETIN OBASOHAN | | | ON FILE |
| RETINELLA MARCIA LINDSAY | | | ON FILE |
| RETNASAMY MAAMALLAN SIVABALAN | | | ON FILE |
| RETNKO FEIJ | | | ON FILE |
| RETNO BAYUKUNTI | | | ON FILE |
| RETNO SUSILOWATI | | | ON FILE |
| RETO ALEXANDER VOGT | | | ON FILE |
| RETO ALOIS VOGEL | | | ON FILE |
| RETO ANDREAS BRUEGGER | | | ON FILE |
| RETO ANTONIO BISCONTIN | | | ON FILE |
| RETO ARZBACHER | | | ON FILE |
| RETO CEDRIC HABEGGER | | | ON FILE |
| RETO DERMON | | | ON FILE |
| RETO EDWIN SCHEIBER | | | ON FILE |
| RETO JONKHANS | | | ON FILE |
| RETO JOSEF SUTER | | | ON FILE |
| RETO LEDERGERBER | | | ON FILE |
| RETO LEMPEN | | | ON FILE |
| RETO LIPPUNER | | | ON FILE |
| RETO MARC BAUMGARTNER | | | ON FILE |
| RETO MARTIN WEBER | | | ON FILE |
| RETO MASSARDI | | | ON FILE |
| RETO MEIER | | | ON FILE |
| RETO MICHAEL ZELLER | | | ON FILE |
| RETO MOOS | | | ON FILE |
| RETO RINO CHIESA | | | ON FILE |
| RETO SCHOENENBERGER | | | ON FILE |
| RETO STALDER | | | ON FILE |
| RETO STUMP | | | ON FILE |
| RETO WOLF | | | ON FILE |
| RETO ZSCHOKKE | | | ON FILE |
| RETURN J MEIGS | | | ON FILE |
| RETURN JONATHAN MEIGS | | | ON FILE |
| RETZIO GREDIG | | | ON FILE |
| REU JAMES SCHERF | | | ON FILE |
| REUBBAN MUTHUSAMY | | | ON FILE |
| REUBEN A/L RAPHAEL JOSEPH | | | ON FILE |
| REUBEN AKHERE OKOGUN | | | ON FILE |
| REUBEN ALAN BRYANT | | | ON FILE |
| REUBEN ALBERT MILLER | | | ON FILE |
| REUBEN ALEX SHIGROV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| REUBEN ANSELMO ROSADO | | | ON FILE |
| REUBEN ANTONY WHIU | | | ON FILE |
| REUBEN ASHER GARRISON | | | ON FILE |
| REUBEN BOURKE | | | ON FILE |
| REUBEN BOWELL | | | ON FILE |
| REUBEN CHAN ERN PENG | | | ON FILE |
| REUBEN CHARLES-LESLIE JAMIESON-SOPER | | | ON FILE |
| REUBEN CHRISTOPHER HAYNES | | | ON FILE |
| REUBEN COPPA | | | ON FILE |
| REUBEN DANIEL BLACKSTOCK | | | ON FILE |
| REUBEN DANIEL MCKNIGHT | | | ON FILE |
| REUBEN F FANCON | | | ON FILE |
| REUBEN GATES | | | ON FILE |
| REUBEN HEKIARA JAMES PUKETAPU | | | ON FILE |
| REUBEN ISAAC FRIEDMAN | | | ON FILE |
| REUBEN JACANNATHAN FEENSTRA | | | ON FILE |
| REUBEN JACOB BLAMEY | | | ON FILE |
| REUBEN JAMES FISCHER | | | ON FILE |
| REUBEN JAMES HA | | | ON FILE |
| REUBEN JAMES MORRIS | | | ON FILE |
| REUBEN JAMES SALISBURY | | | ON FILE |
| REUBEN JIAN YANG CHAN | | | ON FILE |
| REUBEN JOSIAH ISAAC | | | ON FILE |
| REUBEN JULIAN VELOZ | | | ON FILE |
| REUBEN KENNY JEE JIN DA | | | ON FILE |
| REUBEN L APPLEWHITE | | | ON FILE |
| REUBEN L WENTZ | | | ON FILE |
| REUBEN LANDGE | | | ON FILE |
| REUBEN LEE SMITH | | | ON FILE |
| REUBEN LEE STAINES | | | ON FILE |
| REUBEN LEE STAINES | | | ON FILE |
| REUBEN LEIGH SMITH | | | ON FILE |
| REUBEN LIKA WOOLEY | | | ON FILE |
| REUBEN M WOODS | | | ON FILE |
| REUBEN MARCUS REID | | | ON FILE |
| REUBEN MARTIN MAGANA | | | ON FILE |
| REUBEN MICHAEL MERCADO | | | ON FILE |
| REUBEN MIGUEL BOOKER | | | ON FILE |
| REUBEN MIZZI | | | ON FILE |
| REUBEN MOEY RUI HANG | | | ON FILE |
| REUBEN NATHANAEL SMITH | | | ON FILE |
| REUBEN NED FRANCIS DOWIE | | | ON FILE |
| REUBEN NIYERO AKPOJARO | | | ON FILE |
| REUBEN OLIVER TRABOCCO JARVIS | | | ON FILE |
| REUBEN PATRICK PUCKEY | | | ON FILE |
| REUBEN RAPHAEL | | | ON FILE |
| REUBEN RAY MONTOYA NUNEZ | | | ON FILE |
| REUBEN SALVADOR DERRICK TREVENA | | | ON FILE |
| REUBEN SAM MATHEW | | | ON FILE |
| REUBEN SCHEMBRI | | | ON FILE |
| REUBEN SEAN BIGNELL | | | ON FILE |
| REUBEN SUM | | | ON FILE |
| REUBEN SURAJ PETER | | | ON FILE |
| REUBEN TAN KHAI YEEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| REUBEN U HOADLEY | | | ON FILE |
| REUBEN V HELMUTH | | | ON FILE |
| REUBEN WAYNE GARRISON | | | ON FILE |
| REUBEN WILKES | | | ON FILE |
| REUBEN ZILBERMAN | | | ON FILE |
| REUBEN ZUIDHOF | | | ON FILE |
| REUBEN-JAMES R JACKSON | | | ON FILE |
| REUEL FIELD | | | ON FILE |
| REUEL J TEESDALE | | | ON FILE |
| REUF DELIC | | | ON FILE |
| REUVEN BROOK | | | ON FILE |
| REUVEN FEIN | | | ON FILE |
| REUVEN GAL | | | ON FILE |
| REUVEN GELFARB | | | ON FILE |
| REUVEN HAREL | | | ON FILE |
| REUVEN MAURICE ABOULKER | | | ON FILE |
| REV ANTHONY WILLIAM HOWELLS | | | ON FILE |
| REVA MARIE EHMAN | | | ON FILE |
| REVADA PATRICE MOON | | | ON FILE |
| REVAN NO | | | ON FILE |
| REVANI SANTOS DA SILVA | | | ON FILE |
| REVANNE JORAANHE COETZEE | | | ON FILE |
| REVATHI DEVI MANGAPATI | | | ON FILE |
| REVATHI KRISHNAMOORTHY | | | ON FILE |
| REVATHI NULL | | | ON FILE |
| REVATHI VINOD MENON | | | ON FILE |
| REVBATI INWATI | | | ON FILE |
| REVE VILLEMS | | | ON FILE |
| REVEE MADRIAGA | | | ON FILE |
| REVEL PAUL YOUNG | | | ON FILE |
| REVELEY WILSON SWAN JR | | | ON FILE |
| REVENUE ACCOUNTING DIVISION | BANKRUPTCY | | BANKRUPTCYSECTION@CPA.TEXAS.GOV |
| REVEY M LANSDAALVAN BERGEN | | | ON FILE |
| REVIANA REVIANA | | | ON FILE |
| REVITAL GOLDWASSER | | | ON FILE |
| REVIX SA OPCO (PROPRIETARY) LIMITED | | | JAN-LEN@REVIX.COM |
| REVIX SA OPCO PTY LTD (PREVIOUS TOKENVUE SOUTH AFRICA PTY LTD) | | | ON FILE |
| REVOLON ROCK ALLEN | | | ON FILE |
| REWAT BURANATANIT | | | ON FILE |
| REWELL SAMPENIT POBLACION | | | ON FILE |
| REWI WILLIAM GEORGE TAKUTAMA WHAITIRI | | | ON FILE |
| REX PER JIA JIE | | | ON FILE |
| REX ANGELO RANIERI | | | ON FILE |
| REX ANTHONY ELARDO | | | ON FILE |
| REX AUSTIN BERGER | | | ON FILE |
| REX BRAZA EVANGELISTA | | | ON FILE |
| REX BUCHANAN | | | ON FILE |
| REX CHARLES GREATREX | | | ON FILE |
| REX CHRISTOPHER HAMRICK | | | ON FILE |
| REX DUY PHAM | | | ON FILE |
| REX ELDEN SOUTHWICK | | | ON FILE |
| REX EMIEL VAN HUISSELING | | | ON FILE |
| REX F LIERZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| REX FRANKLIN CULLOR | | | ON FILE |
| REX GARRETT KOLLER | | | ON FILE |
| REX GAV | | | ON FILE |
| REX HARVEY CLARKE | | | ON FILE |
| REX HENNING RAMPTON | | | ON FILE |
| REX JAMES LAMAR ARMOUR | | | ON FILE |
| REX JOSEPH GAVAN | | | ON FILE |
| REX KEN HOLDEN | | | ON FILE |
| REX KYLE CRUMPACKER | | | ON FILE |
| REX LEE | | | ON FILE |
| REX LEWIS CLARK | | | ON FILE |
| REX PASUNTING GUILLEN | | | ON FILE |
| REX PETISME DELEON | | | ON FILE |
| REX RAMOS | | | ON FILE |
| REX RICHARD MANU | | | ON FILE |
| REX ROTEN | | | ON FILE |
| REX SHERWIN TEH | | | ON FILE |
| REX TORRES | | | ON FILE |
| REX VINCENT ABERGAS | | | ON FILE |
| REX WOLNER GRAVELEY | | | ON FILE |
| REXFORD CAMERON TULLIUS | | | ON FILE |
| REXFORD N ANIAG | | | ON FILE |
| REXON JAY LUSPO ROSIL | | | ON FILE |
| REXYVAN DJUANVAT | | | ON FILE |
| REY A SRIAROON | | | ON FILE |
| REY ALDRIN ABREA DIMAPORO | | | ON FILE |
| REY ALEXANDER GALLOWAY | | | ON FILE |
| REY ANTONIO DE LEON | | | ON FILE |
| REY ANTONIO ROSARIO BONANO JR | | | ON FILE |
| REY BRILLANTE PIELAGO | | | ON FILE |
| REY CHRISTIAN | | | ON FILE |
| REY CHRISTOPHER INDINO ELLE | | | ON FILE |
| REY DENIS LANE-SMITH | | | ON FILE |
| REY EMANUEL CRUZ AGUILAR | | | ON FILE |
| REY F RAMOS LAMBOY | | | ON FILE |
| REY FRANCISCO MACHADO | | | ON FILE |
| REY GONZALEZ | | | ON FILE |
| REY JOSE LUIS MARTINEZ PRETELT | | | ON FILE |
| REY JOY MANGUBAT | | | ON FILE |
| REY MANUEL PEREZ RIVERA | | | ON FILE |
| REY MANUEL SANTIAGOSANABRIA | | | ON FILE |
| REY MARK SAQUING BAGAUA | | | ON FILE |
| REY OKAMOTO | | | ON FILE |
| REY RAFAEL DELAS ALAS LIM | | | ON FILE |
| REY REMWELL DEROSA | | | ON FILE |
| REY RODRIGUEZCASTRO | | | ON FILE |
| REY Y SIERRA | | | ON FILE |
| REY ZOZAS LOZADA | | | ON FILE |
| REY67W PINDRAL | | | ON FILE |
| REYAD ANTHONY BROWN | | | ON FILE |
| REYAD HOSSAIN | | | ON FILE |
| REYADH KHAN | | | ON FILE |
| REYAN CHOUABBIA | | | ON FILE |
| REYANSH VERMA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| REYARNEL ANTONIO DELACRUZ | | | ON FILE |
| REYAZ AHMAD ANSARI MD | | | ON FILE |
| REYAZ AHMAD ANSARI MD | | | ON FILE |
| REYD HOUSTON CRONKWRIGHT | | | ON FILE |
| REYDIS ANGEL ALVAREZ GUZMAN | | | ON FILE |
| REYEN SHAH | | | ON FILE |
| REYES ANGUIANO | | | ON FILE |
| REYES C FLORES | | | ON FILE |
| REYES COLON 3RD | | | ON FILE |
| REYES HERRERA | | | ON FILE |
| REYES JOSE PATRICK III IGNACIO | | | ON FILE |
| REYES MICHAEL BENAVIDES JR | | | ON FILE |
| REYES RENE GONZALEZ | | | ON FILE |
| REYHAN ARIEF | | | ON FILE |
| REYHAN ATA | | | ON FILE |
| REYHAN DEMIRBAS | | | ON FILE |
| REYHAN HANIF NIXON | | | ON FILE |
| REYHAN JAYA THOMAS LONSDALE | | | ON FILE |
| REYHAN SIRIN | | | ON FILE |
| REYHAN TAWFIQ CHOUDHURY | | | ON FILE |
| REYKO MAUTER | | | ON FILE |
| REYLANDY ELIEZER FRANCO ROMERO | | | ON FILE |
| REYLIN PAULINO JORGE | | | ON FILE |
| REYLIZA KAMATOY BAMBAO | | | ON FILE |
| REYMA GANADEN CHANG | | | ON FILE |
| REYMAR G FRANCISCO | | | ON FILE |
| REYMAR ORIGENES MONTERO | | | ON FILE |
| REYMARK MARQUEZ ESPOSO | | | ON FILE |
| REYMARR ZAMORA HIJARA | | | ON FILE |
| REYMON DE LA CRUZ TABAOSARES | | | ON FILE |
| REYMOND DAGUISO | | | ON FILE |
| REYMOND DARNELL COLSON | | | ON FILE |
| REYMOND EDWARD REINECKE | | | ON FILE |
| REYMOND GARCIA CAMBON | | | ON FILE |
| REYMOND M MALLARI | | | ON FILE |
| REYMOND THOMAS POWER | | | ON FILE |
| REYMUND FERNANDEZ RILLERA | | | ON FILE |
| REYMUND GABRIEL | | | ON FILE |
| REYMUNDO SAUL CASTILLO CALLE | | | ON FILE |
| REYN TAKEO TERANISHI | | | ON FILE |
| REYNA ALEXIS MATA | | | ON FILE |
| REYNA CECILIA MEDINA RODRIGUEZ | | | ON FILE |
| REYNA FLOR DE MARIA TARAZONA SAMAME | | | ON FILE |
| REYNA GARCIA GARCIA | | | ON FILE |
| REYNA GIL GARCIA | | | ON FILE |
| REYNA GUADALUPE MUNOZRAMOS | | | ON FILE |
| REYNA GUADALUPE RAMIREZ VERASTICA | | | ON FILE |
| REYNA JEAN DI CIURCIO | | | ON FILE |
| REYNA LEZAH CARRANTO | | | ON FILE |
| REYNA LIZETTE DE LA CRUZ SANTANA | | | ON FILE |
| REYNA MICHELLE ZARAGOZA | | | ON FILE |
| REYNA PEREZ LOPEZ | | | ON FILE |
| REYNA RAMESHBHAI PATEL | | | ON FILE |
| REYNA YANINE HERNANDEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| REYNALD CEDRIC LAVEY | | | ON FILE |
| REYNALD CHRISTOPHER ALBERT | | | ON FILE |
| REYNALD DERY | | | ON FILE |
| REYNALD LOUIE EBREO JIMENEZ | | | ON FILE |
| REYNALD MERLAN BARTOLOME | | | ON FILE |
| REYNALD OLIVIER DECASTEL | | | ON FILE |
| REYNALD RYAN MACATANGAY RODRIGUEZ | | | ON FILE |
| REYNALDO MOLINA CONCEPCION | | | ON FILE |
| REYNALDO A DUNCANSON | | | ON FILE |
| REYNALDO ALBERTO | | | ON FILE |
| REYNALDO ALEA SALAZAR JR | | | ON FILE |
| REYNALDO B ATIENZA III | | | ON FILE |
| REYNALDO BALDEVARONA DELAN | | | ON FILE |
| REYNALDO CARREON OBRERO | | | ON FILE |
| REYNALDO CESAR DE MORAES | | | ON FILE |
| REYNALDO CINTEOTL DELEON | | | ON FILE |
| REYNALDO CORDERO RIOS | | | ON FILE |
| REYNALDO DAVILA | | | ON FILE |
| REYNALDO DELGADO RIVERA | | | ON FILE |
| REYNALDO DOMINGO BORJA | | | ON FILE |
| REYNALDO EDMUNDO MARFISI NAVA | | | ON FILE |
| REYNALDO G LOPEZ CHICAS | | | ON FILE |
| REYNALDO GUILLEN | | | ON FILE |
| REYNALDO HEREDIA | | | ON FILE |
| REYNALDO HOOKS | | | ON FILE |
| REYNALDO II NERI LARANO | | | ON FILE |
| REYNALDO III PREMIAN VALENCIA | | | ON FILE |
| REYNALDO J ROSADO | | | ON FILE |
| REYNALDO JESUS SOSALLERENA | | | ON FILE |
| REYNALDO JOSHUAN ANDUJAR RODRIGUEZ | | | ON FILE |
| REYNALDO JR DUMDUMAYA REARIO | | | ON FILE |
| REYNALDO JR PONTILLAS TOMAS | | | ON FILE |
| REYNALDO LOPEZ | | | ON FILE |
| REYNALDO MANUEL CABA RAMIREZ | | | ON FILE |
| REYNALDO MANUEL LAUDERES PAYOS | | | ON FILE |
| REYNALDO MIGUEL ACOSTA | | | ON FILE |
| REYNALDO ORTIZ BURGOS | | | ON FILE |
| REYNALDO PADILLA | | | ON FILE |
| REYNALDO PASCUAL MICIANO JR | | | ON FILE |
| REYNALDO PAUL LLANOS | | | ON FILE |
| REYNALDO POLICARPIO | | | ON FILE |
| REYNALDO POLICARPIO JR | | | ON FILE |
| REYNALDO PUZON OCAMPO | | | ON FILE |
| REYNALDO RAM ILO ONAS | | | ON FILE |
| REYNALDO RICARDO MARQUES | | | ON FILE |
| REYNALDO RICARDO MARQUES | | | ON FILE |
| REYNALDO RIVERA SANDOVAL | | | ON FILE |
| REYNALDO ROMEL HILL | | | ON FILE |
| REYNALDO S BAUTISTA | | | ON FILE |
| REYNALDO SCHAUS CALDERON | | | ON FILE |
| REYNALDO SORIANO RANESES | | | ON FILE |
| REYNALDO TOLENTO | | | ON FILE |
| REYNALDO VELASCO | | | ON FILE |
| REYNALDO YUCHINGTAT LLORENTE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| REYNALDO ZAVALA | | | ON FILE |
| REYNALDO ZENDEJA | | | ON FILE |
| REYNAN BARONA ESTOLORA | | | ON FILE |
| REYNANDO BASISTER BIBIT | | | ON FILE |
| REYNANTE AGUILON | | | ON FILE |
| REYNANTE DIENDO BULAWAN | | | ON FILE |
| REYNANTE GAMBA | | | ON FILE |
| REYNANTE JOHNSON | | | ON FILE |
| REYNARD GAN RUI SHEN | | | ON FILE |
| REYNARD MENDOZA DOFITAS | | | ON FILE |
| REYNARD RANJO ASIS | | | ON FILE |
| REYNATO M MALLARI | | | ON FILE |
| REYNDER BRUIJNS | | | ON FILE |
| REYNEIR SHARONDA JENNIFER MAGEE | | | ON FILE |
| REYNEL TECRUCENO ALVAREZ | | | ON FILE |
| REYNIR SNAER VALDIMARSSON | | | ON FILE |
| REYNOL C VILLARREAL | | | ON FILE |
| REYNOLD ANDIKA SUNARYO | | | ON FILE |
| REYNOLD AUDATE | | | ON FILE |
| REYNOLD DUCLAS | | | ON FILE |
| REYNOLD JAMES MACK | | | ON FILE |
| REYNOLD SACCO | | | ON FILE |
| REYNOLD TAGORE | | | ON FILE |
| REYNOLD THAM | | | ON FILE |
| REYNOLD W MCZORN | | | ON FILE |
| REYNOLD XR CHAN | | | ON FILE |
| REYNOLDS ROBERT URBIZTONDO | | | ON FILE |
| REYNTON ANTHONY LAIRD | | | ON FILE |
| REYSHAB MATHEW NULL | | | ON FILE |
| REYTAINDER PAUL S BHOGAL | | | ON FILE |
| REYVIC JR BALUIS UDASCO | | | ON FILE |
| REYWELL VENTURES LTD | | | ON FILE |
| REYYAN MOHAMMED NAJEEB | | | ON FILE |
| REZA ARDHIANSYAHSYARIFUDDIN | | | ON FILE |
| REZA ABDOLHOSINI | | | ON FILE |
| REZA AGHAKHANI | | | ON FILE |
| REZA ALIREZA DABIRALAEI | | | ON FILE |
| REZA AYOUBI | | | ON FILE |
| REZA BIN ALI | | | ON FILE |
| REZA DORR TOLOUI | | | ON FILE |
| REZA EIZADI ALIKELAYE | | | ON FILE |
| REZA ESKANDARI | | | ON FILE |
| REZA FARAJI | | | ON FILE |
| REZA FAZEL-HASHEMI | | | ON FILE |
| REZA FOROUGHI | | | ON FILE |
| REZA GHANIE | | | ON FILE |
| REZA GHAVAMI | | | ON FILE |
| REZA GHORBANI | | | ON FILE |
| REZA GILANG PRAMONO | | | ON FILE |
| REZA GOLPA | | | ON FILE |
| REZA HANAFIAN | | | ON FILE |
| REZA HASHEMIPOUR | | | ON FILE |
| REZA KAYA BADKOUBEI | | | ON FILE |
| REZA KENITH BIDARI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| REZA KHALILI | | | ON FILE |
| REZA KHOSHDEL MOHAZAB | | | ON FILE |
| REZA MAHPOUYA | | | ON FILE |
| REZA MALEKZAD SANINOBAR | | | ON FILE |
| REZA MARIE DEDICATORIA USARAGA | | | ON FILE |
| REZA MOJTABAI | | | ON FILE |
| REZA MOUSTACHE | | | ON FILE |
| REZA NADERI | | | ON FILE |
| REZA NOURAEI | | | ON FILE |
| REZA RAFIOLTOLIEH SANJAR | | | ON FILE |
| REZA RAHAT | | | ON FILE |
| REZA RAHEMTOLA | | | ON FILE |
| REZA RASTEGARIAN | | | ON FILE |
| REZA RIKARD FOOLADI | | | ON FILE |
| REZA ROHANI MAKVANDI | | | ON FILE |
| REZA SADR | | | ON FILE |
| REZA SAEEDI | | | ON FILE |
| REZA SAFA | | | ON FILE |
| REZA SAHRAEI TAGHIABAD | | | ON FILE |
| REZA SEPEHRI | | | ON FILE |
| REZA SEYED MORTEZAEI | | | ON FILE |
| REZA SHIRAZI | | | ON FILE |
| REZA SIROUS | | | ON FILE |
| REZA SUGAN JOHN | | | ON FILE |
| REZA SYED | | | ON FILE |
| REZA YAZDANI | | | ON FILE |
| REZA ZAREBIDAKY | | | ON FILE |
| REZA ZOHOURI | | | ON FILE |
| REZAH MICHEL AHMADKHAN | | | ON FILE |
| REZAN DUMAN | | | ON FILE |
| REZEN CAPILI DELA ROSA | | | ON FILE |
| REZENE GEBREEGZABIHER MICHAEL | | | ON FILE |
| REZEQ MOHAMMAD KHALIFEH | | | ON FILE |
| REZIDA KHARRASOVA | | | ON FILE |
| REZIJA KRONBERGA | | | ON FILE |
| REZO INASARIDZE | | | ON FILE |
| REZOAN AHMED SHUVRO | | | ON FILE |
| REZSO SISMA | | | ON FILE |
| REZURIFF BIN RETHEUWAN | | | ON FILE |
| REZVAN PANAHI | | | ON FILE |
| REZVANI IMAN | | | ON FILE |
| REZWAN BIN SALEHUDIN | | | ON FILE |
| REZZUAN BIN RAHIM | | | ON FILE |
| RF BRAND | | | ON FILE |
| RH BOTHA | | | ON FILE |
| RH MARAIS | | | ON FILE |
| RH MONTGOMERY PROPERTIES INC | | | ON FILE |
| RH MONTGOMERY PROPERTIES INC | | | ON FILE |
| RH MONTGOMERY PROPERTIES, INC. | C/O AMERICARE SENIOR LIVING | ATTN: KYLE SCHADE | KSCHADE@AMERICAREUSA.NET |
| RH MONTGOMERY PROPERTIES, INC. | C/O SEIBERT LAW | FRANKLIN JASON SEIBERT | JASON@SEIBERT-LAW.COM |
| RH MONTGOMERY PROPERTIES, INC. | WALLER LANSDEN DORTCH & DAVIS, LLP | ATTN: TYLER LAYNE, ESQ. | TYLER.LAYNE@WALLERLAW.COM |
| RHADCLEFF TABAFUNDA URBANO | | | ON FILE |
| RHADI LAASILA | | | ON FILE |
| RHAIN ANDREW DODD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RHAJE AMIR EVANS-HARRIS | | | ON FILE |
| RHAMYA FREITAS | | | ON FILE |
| RHANDEE MENDOZA SAN JUAN | | | ON FILE |
| RHANDEL RANQUE GUERRERO | | | ON FILE |
| RHANDY BIENVENIDO GUZMAN | | | ON FILE |
| RHASHONDA JEAN HAYES | | | ON FILE |
| RHATAH SEY | | | ON FILE |
| RHAY ANGELO VILLEGAS LAURITO | | | ON FILE |
| RHAZEL URBANO QIZILBASH | | | ON FILE |
| RHE IMMANUEL NOWAK | | | ON FILE |
| RHEA COLE | | | ON FILE |
| RHEA JEANE PANER GARZA | | | ON FILE |
| RHEA JESSICA TAMANO RAFAL | | | ON FILE |
| RHEA LAWRENCE | | | ON FILE |
| RHEA MATAAFA | | | ON FILE |
| RHEA OTILANO GENSOLE | | | ON FILE |
| RHEA SINHA | | | ON FILE |
| RHEA SORIANO TEMPLO | | | ON FILE |
| RHEAMAE CALIVO AMBROSIO | | | ON FILE |
| RHEANA JEAN MIRANDA | | | ON FILE |
| RHEANNA LYN BATES | | | ON FILE |
| RHEE HOON KIM | | | ON FILE |
| RHEED DEREK CAPUYAN RAMOS | | | ON FILE |
| RHEENA MARIE ABUCAY | | | ON FILE |
| RHEESHAALAEN SABAPATHY | | | ON FILE |
| RHEIN DAVID ROBSON | | | ON FILE |
| RHEINALDY KOSASIH | | | ON FILE |
| RHEINNIEL BARANDA CACHAO | | | ON FILE |
| RHEMA JOY LICUD NOCEJA | | | ON FILE |
| RHENAN SCOTT NEALON | | | ON FILE |
| RHENCY LEGASPI | | | ON FILE |
| RHENDALL KEAOLA THATCHER | | | ON FILE |
| RHENISH RESAYO MORALES | | | ON FILE |
| RHET ADRIAN TIDWELL | | | ON FILE |
| RHET HULBERT | | | ON FILE |
| RHETT A CUNNINGHAM | | | ON FILE |
| RHETT AARON WARSAW | | | ON FILE |
| RHETT ABLES | | | ON FILE |
| RHETT AUBREY BRODEUR | | | ON FILE |
| RHETT BACHNER | | | ON FILE |
| RHETT BECKHAM TROUTMAN | | | ON FILE |
| RHETT BLUE | | | ON FILE |
| RHETT CHARLES MARTIN | | | ON FILE |
| RHETT COLE STRICKER | | | ON FILE |
| RHETT DEAN CROSSLAND | | | ON FILE |
| RHETT E BANZON | | | ON FILE |
| RHETT I TALDE | | | ON FILE |
| RHETT J DASHWOOD | | | ON FILE |
| RHETT JAI BLAYNEY | | | ON FILE |
| RHETT JAREDHUGH HOLLOWAY | | | ON FILE |
| RHETT KENDALL BIBEE | | | ON FILE |
| RHETT LUKAS KRYSAK | | | ON FILE |
| RHETT MATTHEW GOPAUL | | | ON FILE |
| RHETT MCKENZIE STEGALL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RHETT NICHOLAS ORTMANN | | | ON FILE |
| RHETT NICHOLAS P BURTON | | | ON FILE |
| RHETT R WILBORN | | | ON FILE |
| RHETT RAPHAEL HARRINGTON | | | ON FILE |
| RHETT ROBERT BERGMAN | | | ON FILE |
| RHETT S ANDERSEN | | | ON FILE |
| RHETT S ANDERSEN | | | ON FILE |
| RHETT SHANLEY ROBINSON | | | ON FILE |
| RHETT SYLASJACOB MARSH | | | ON FILE |
| RHETT TODD CHAMPION | | | ON FILE |
| RHETT TUIAI SUNIA | | | ON FILE |
| RHETT WESTON REED | | | ON FILE |
| RHETT WILLIAM PRIDGEON | | | ON FILE |
| RHEYNOUD DOMENIQUE RAPHAEL CHRISTOPHER SPIJKERS | | | ON FILE |
| RHEYNOUD SPIJKERS | | | ON FILE |
| RHEYSON JHOBE LAO LAPING | | | ON FILE |
| RHIA ANNE WOODWARD | | | ON FILE |
| RHIA SALVANERA QUEVADA | | | ON FILE |
| RHIAIN EDITH FAHY | | | ON FILE |
| RHIAN ALYS LONERGAN WHITE | | | ON FILE |
| RHIAN LISA M DAVIES | | | ON FILE |
| RHIANA F FITTS | | | ON FILE |
| RHIANLON LAUISE MAHEY | | | ON FILE |
| RHIANNA LYNN GOLDEN | | | ON FILE |
| RHIANNAN LINNEA BREWSTER | | | ON FILE |
| RHIANNE JADE ANDERSON | | | ON FILE |
| RHIANNON ELIZABETH JOAN FOSTER | | | ON FILE |
| RHIANNON HOLDHAM | | | ON FILE |
| RHIANNON LEE MOURITZ | | | ON FILE |
| RHIANNON LEE MOURITZ | | | ON FILE |
| RHIANNON LOUISE ALLEN | | | ON FILE |
| RHIANNON MARGARET ANKER GLASSER | | | ON FILE |
| RHIANNON NICOLE ROLDAN | | | ON FILE |
| RHIANNON PAIGE HARRIS | | | ON FILE |
| RHIANNON RAESTEWART THORUP | | | ON FILE |
| RHIC CHOWDHURY | | | ON FILE |
| RHICHIE GERARD TATCO BROWN | | | ON FILE |
| RHIDOY HASAN | | | ON FILE |
| RHINA JU | | | ON FILE |
| RHO COLLINS GREEN | | | ON FILE |
| RHOAN EDWARDS | | | ON FILE |
| RHOBOR EFEURHIEVWE | | | ON FILE |
| RHODA FAYE TIMOTEO TOMINES | | | ON FILE |
| RHODA LANDERS WALTON | | | ON FILE |
| RHODA MAY HOLLANDER | | | ON FILE |
| RHODA TE HAINA TAKIWA | | | ON FILE |
| RHODALYN GABIONZA JOCSON | | | ON FILE |
| RHODE ISLAND DIVISION OF TAXATION | | | CRYSTAL.COTE@TAX.RI.GOV |
| RHODEN KATHRYN WALKER | | | ON FILE |
| RHODIUM ENTERPRISES, INC. | C/O STRIS & MAHER LLP | ATTN: DANA BERKOWITZ & PETER K. STRIS | DBERKOWITZ@STRIS.COM |
| RHODIUM ENTERPRISES, INC. | C/O STRIS & MAHER LLP | ATTN: DANA BERKOWITZ & PETER K. STRIS | PSTRIS@STRIS.COM |
| RHODIUM ENTERPRISES, INC. | C/O THOMPSON HINE LLP | ATTN: RENEE ZAYTSEV | RENEE.ZAYTSEV@THOMPSONHINE.COM |
| RHODORA CÅ'Ã¼Å'ÃºÅ'Ã´Å'Ã« ALCANTARA | | | ON FILE |
| RHODORA COMIA ALCANTARA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RHODORA COMIA ALCANTARA | | | ON FILE |
| RHODORA PARAGAS CALOSING | | | ON FILE |
| RHODRI CAMERON CEIRIOG MACKENZIE | | | ON FILE |
| RHODRI WILLIAM JOHN | | | ON FILE |
| RHODY PAUL | | | ON FILE |
| RHOE LYAM MALINOWSKI | | | ON FILE |
| RHOI | | | ON FILE |
| RHOI JURGENS FAJARDO | | | ON FILE |
| RHOINNER RAFAEL VILLAMIZAR | | | ON FILE |
| RHOJI HINGPIT FERNANDEZ | | | ON FILE |
| RHOMAR ROBERT REUBEN WILLIAMS | | | ON FILE |
| RHOMEN BENABESE PERDON | | | ON FILE |
| RHONA DE GROOT | | | ON FILE |
| RHONA MICHELLE MICHALIK | | | ON FILE |
| RHONALD ERICSON FERNANDEZ UMALI | | | ON FILE |
| RHONDA ANNE HENRION | | | ON FILE |
| RHONDA ANNE WINTER | | | ON FILE |
| RHONDA BROOKS | | | ON FILE |
| RHONDA CHERI MOURE | | | ON FILE |
| RHONDA CHERIE DAWSON | | | ON FILE |
| RHONDA D ELDRIDGE | | | ON FILE |
| RHONDA DENISE PATTERSON | | | ON FILE |
| RHONDA DOWELL FLASOWSKI | | | ON FILE |
| RHONDA EVANS | | | ON FILE |
| RHONDA EVE BOCK | | | ON FILE |
| RHONDA GRACE HANDMAN | | | ON FILE |
| RHONDA J HOLCOMB | | | ON FILE |
| RHONDA J SYMONS | | | ON FILE |
| RHONDA JO MARTIN | | | ON FILE |
| RHONDA K OKAMOTO | | | ON FILE |
| RHONDA KAY LOVETT | | | ON FILE |
| RHONDA KAY PARKER WHITEHEAD | | | ON FILE |
| RHONDA KEY LEMONS | | | ON FILE |
| RHONDA L JACKSON GREENE | | | ON FILE |
| RHONDA L ROBINSON | | | ON FILE |
| RHONDA LEA BROWN LLC | | | ON FILE |
| RHONDA LEE HARMS | | | ON FILE |
| RHONDA LEE WHITEHEAD | | | ON FILE |
| RHONDA LEIGH MOELLER | | | ON FILE |
| RHONDA LOREINA ASHBURN | | | ON FILE |
| RHONDA MARGARET MURREY | | | ON FILE |
| RHONDA MARGARET VOLZKE | | | ON FILE |
| RHONDA MARIE BROWN | | | ON FILE |
| RHONDA MARIE HARRIS | | | ON FILE |
| RHONDA MORGAN RIVERA | | | ON FILE |
| RHONDA PRICE | | | ON FILE |
| RHONDA RAYE PERRY | | | ON FILE |
| RHONDA RENEE SCHAFFER | | | ON FILE |
| RHONDA SARAH MOUSALI | | | ON FILE |
| RHONDA SUSAN BLAKENEY | | | ON FILE |
| RHONDA WEATHERSBY | | | ON FILE |
| RHONDA WOOLER | | | ON FILE |
| RHONDDA ANNE LABONE | | | ON FILE |
| RHONWEN HEATH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RHOSHAN NATVERLAL | | | ON FILE |
| RHOZALLINO RAMONES | | | ON FILE |
| RHUAN DOS SANTOS SOUZA | | | ON FILE |
| RHUARY JONATHAN CAMPBELL | | | ON FILE |
| RHUBEN LEE THOMAS III | | | ON FILE |
| RHUDI VENTRUCCI | | | ON FILE |
| RHUKEVWE AISE-OSA DAFE | | | ON FILE |
| RHULANE MKHAWANE | | | ON FILE |
| RHUNE JAMES PETTITT | | | ON FILE |
| RHUSSELL ROSE EVANGELISTA SAN JUAN | | | ON FILE |
| RHWA ISMAEL SAEED SAEED | | | ON FILE |
| RHYAN ADAM SHIPP | | | ON FILE |
| RHYAN FAUL BAKER | | | ON FILE |
| RHYAN NECOLE ROBINSON | | | ON FILE |
| RHYAN TOMPKINS | | | ON FILE |
| RHYAN URBIEN | | | ON FILE |
| RHYANN ASHCROFT STAUFFER | | | ON FILE |
| RHYCE ADAM SMITH | | | ON FILE |
| RHYDIAN WYN WILLIAMS | | | ON FILE |
| RHYHEEM CHARLES OLIVER | | | ON FILE |
| RHYJON JAMES KORY II BLACKWELL | | | ON FILE |
| RHYLON DEREK DURHAM | | | ON FILE |
| RHYNO PAGE | | | ON FILE |
| RHYS AARON JENKINS | | | ON FILE |
| RHYS ALAN DAVIES | | | ON FILE |
| RHYS ALEXANDER WELNITSCHUK | | | ON FILE |
| RHYS ANDREW DAVIES | | | ON FILE |
| RHYS ANDREW JONES | | | ON FILE |
| RHYS ANDREW LINTERN | | | ON FILE |
| RHYS ANDREW MCARDLE | | | ON FILE |
| RHYS ANTHONY BENHAM | | | ON FILE |
| RHYS ANTHONY LANE | | | ON FILE |
| RHYS ANTHONY LYONS | | | ON FILE |
| RHYS BENJAMIN KIRK | | | ON FILE |
| RHYS BENJAMIN MASSARO | | | ON FILE |
| RHYS BLAIR ALMOND | | | ON FILE |
| RHYS BOWMAN | | | ON FILE |
| RHYS BRIAN MCDONALD | | | ON FILE |
| RHYS CAMERON GEORGE | | | ON FILE |
| RHYS CHARLES SKELLERN | | | ON FILE |
| RHYS CUMMINGS | | | ON FILE |
| RHYS DAVID STEVEN THRUPP | | | ON FILE |
| RHYS DESMOND WILLIAMS | | | ON FILE |
| RHYS DUNCAN WHILEY | | | ON FILE |
| RHYS ESTALL | | | ON FILE |
| RHYS EUGENE KUCHARSKI | | | ON FILE |
| RHYS EVAN J MANNERS | | | ON FILE |
| RHYS EWART MELIA | | | ON FILE |
| RHYS G THOMPSON | | | ON FILE |
| RHYS GLYNDWR JONES | | | ON FILE |
| RHYS GRANT MILDREN | | | ON FILE |
| RHYS GWYN LEWIS PHILLIPS | | | ON FILE |
| RHYS HAMILTON WEBB | | | ON FILE |
| RHYS HARTNEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RHYS HUGH JOHN CALDERWOOD | | | ON FILE |
| RHYS IORWERTH WILIAMS | | | ON FILE |
| RHYS JAMES BEVAN | | | ON FILE |
| RHYS JAMES PATRICK MCCARTHY | | | ON FILE |
| RHYS JAMES STEWART | | | ON FILE |
| RHYS JARROD DALE | | | ON FILE |
| RHYS JOHN BONNEY | | | ON FILE |
| RHYS JOHN CAMILLERI | | | ON FILE |
| RHYS JOHN HILTON GILL | | | ON FILE |
| RHYS JOHN SALTER | | | ON FILE |
| RHYS JOHN SOUTHERN | | | ON FILE |
| RHYS JOHN TAYLOR-PETERS | | | ON FILE |
| RHYS JON TE AU | | | ON FILE |
| RHYS JOSEPH CHARLESWORTH | | | ON FILE |
| RHYS JOSEPH WOODS | | | ON FILE |
| RHYS KENDALL ASPLUNDH | | | ON FILE |
| RHYS KENT BROOKS | | | ON FILE |
| RHYS LEWIS BARTELS WALLER | | | ON FILE |
| RHYS LIAM HARDY | | | ON FILE |
| RHYS M DONNELLY | | | ON FILE |
| RHYS MICHAEL DOEL | | | ON FILE |
| RHYS MICHAEL SHEEHAN | | | ON FILE |
| RHYS MORGAN | | | ON FILE |
| RHYS MORGAN COLLYER | | | ON FILE |
| RHYS MORGAN OWEN EVANS | | | ON FILE |
| RHYS NATHAN WILSON | | | ON FILE |
| RHYS OWEN BEVAN | | | ON FILE |
| RHYS PAUL JORDAN | | | ON FILE |
| RHYS PAUL MOORES | | | ON FILE |
| RHYS PEARCE OSWIN BIZET | | | ON FILE |
| RHYS PETER GARDNER | | | ON FILE |
| RHYS R JACONLEY | | | ON FILE |
| RHYS REES | | | ON FILE |
| RHYS RUSSELL YORKE | | | ON FILE |
| RHYS S MIGUES | | | ON FILE |
| RHYS SIMON MCCULLOUGH | | | ON FILE |
| RHYS STEVEN WOODBRIDGE | | | ON FILE |
| RHYS STEVEN WOODBRIDGE | | | ON FILE |
| RHYS TAYLER LITTLE | | | ON FILE |
| RHYS THOMAS MATHEWS | | | ON FILE |
| RHYS TOMAS DOE | | | ON FILE |
| RHYS TOMOS OWENS | | | ON FILE |
| RHYS W J ANDERSON | | | ON FILE |
| RHYS WALTON CURTIS | | | ON FILE |
| RHYS WAYNE HENDERSON | | | ON FILE |
| RHYS WILLIAM TURNER | | | ON FILE |
| RHYS WRIGHT | | | ON FILE |
| RHYSE CHARLES HARDY | | | ON FILE |
| RHYSE E F HULME | | | ON FILE |
| RHYTHY HO LAM MARTIN | | | ON FILE |
| RI BI | | | ON FILE |
| RI LE | | | ON FILE |
| RI NACY | | | ON FILE |
| RI NINA CARMEN PEREZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RI PENG TAN | | | ON FILE |
| RI RA SUGIHARA | | | ON FILE |
| RIA | | | ON FILE |
| RIA A PATEL | | | ON FILE |
| RIA HANNAH GIBSON | | | ON FILE |
| RIA KAREN LUDEMANN | | | ON FILE |
| RIA PASCALE KIRKE | | | ON FILE |
| RIAAD SAMUELS | | | ON FILE |
| RIAAL DOMINGUES | | | ON FILE |
| RIAAN BREDENKAMP | | | ON FILE |
| RIAAN ERNST GORGENS | | | ON FILE |
| RIAAN GUSTAV JACOBS | | | ON FILE |
| RIAD ALI | | | ON FILE |
| RIAD CHERCHALI | | | ON FILE |
| RIAD CRNISANIN | | | ON FILE |
| RIAD HAMIDOV | | | ON FILE |
| RIAD JREIGE | | | ON FILE |
| RIAD KHALED ALAMEDDINE | | | ON FILE |
| RIAD MOUAWAD | | | ON FILE |
| RIADH EL FATMI | | | ON FILE |
| RIADH MIMOUNI | | | ON FILE |
| RIAG NABIL | | | ON FILE |
| RIAM ALEXANDER SIGUA | | | ON FILE |
| RIAN ANANTA FADHIL KOCHER | | | ON FILE |
| RIAN ANDREW PHAM | | | ON FILE |
| RIAN BREETVELD | | | ON FILE |
| RIAN DAVIS | | | ON FILE |
| RIAN HAUTIER | | | ON FILE |
| RIAN JAMES CLEARY | | | ON FILE |
| RIAN KENEDY LEANDRO SANTOS | | | ON FILE |
| RIAN KER | | | ON FILE |
| RIAN KRISTIANJUDE NILSEN | | | ON FILE |
| RIAN LIBICH | | | ON FILE |
| RIAN MICHAEL SHUBECK | | | ON FILE |
| RIAN MURPHY | | | ON FILE |
| RIAN N MORGAN | | | ON FILE |
| RIAN PEREIRA LARANJEIRA | | | ON FILE |
| RIAN ROMAGNOLI | | | ON FILE |
| RIAN THOMAS MABISCA | | | ON FILE |
| RIAN WU | | | ON FILE |
| RIANA KOEGELENBERG | | | ON FILE |
| RIANA SUTJIADI GUNAWAN | | | ON FILE |
| RIANA TICH | | | ON FILE |
| RIANDY NAGA SETIAWAN | | | ON FILE |
| RIANG RUEI DUOP | | | ON FILE |
| RIANNA JOCELYN AMBERG | | | ON FILE |
| RIANNE GRACE ONG KEE | | | ON FILE |
| RIANNE HENRIETTE JOHANNA RIJNDERS | | | ON FILE |
| RIANNE KERS | | | ON FILE |
| RIANNE SNEL | | | ON FILE |
| RIANNON EILEEN DELANOY | | | ON FILE |
| RIANOVA LIMITED | | | ON FILE |
| RIAPO WILLIS PANAPA | | | ON FILE |
| RIAWATI SIRIDHATA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RIAZ ABOOBACKER | | | ON FILE |
| RIAZ HARUN MANJRA | | | ON FILE |
| RIAZ LATIB | | | ON FILE |
| RIAZ MIAH | | | ON FILE |
| RIAZ MITRA NANDAN | | | ON FILE |
| RIAZ NAZIMUDDIN | | | ON FILE |
| RIAZ RAHMAN RAHIM | | | ON FILE |
| RIAZ RAZZAGHI | | | ON FILE |
| RIAZ SAMJI | | | ON FILE |
| RIBAL NASRA | | | ON FILE |
| RIBARWEL KSHIAR | | | ON FILE |
| RIBEIRO, MICHEL | | | ON FILE |
| RIBOSA ADILIO AMOUTEN | | | ON FILE |
| RIBOSOME PROPERTIES LLC | | | ON FILE |
| RIBUT HANDOYO | | | ON FILE |
| RIC ADRIAN SHEEHAN | | | ON FILE |
| RIC ERWIN CAMPOS CULATON | | | ON FILE |
| RIC GIMENEZ | | | ON FILE |
| RIC LEE YIQI | | | ON FILE |
| RIC SCHEINER | | | ON FILE |
| RICA TERESA LICUP TORRES | | | ON FILE |
| RICARCHITO BUSTO MANERA | | | ON FILE |
| RICARD BUCHROSELL | | | ON FILE |
| RICARD CARDICHON | | | ON FILE |
| RICARD CASTELLO ROCAMORA | | | ON FILE |
| RICARD CASTELLO ROCAMORA | | | ON FILE |
| RICARD DA CONCEICAO GUERREIRO | | | ON FILE |
| RICARD OLIVERAS I AGUADE | | | ON FILE |
| RICARD RUEDA GARCIA | | | ON FILE |
| RICARD TADEUSZ SKRUDLIK OLLER | | | ON FILE |
| RICARD URROZ I PAGES | | | ON FILE |
| RICARDA HUILLCA CHAVEZ | | | ON FILE |
| RICARDA WECK | | | ON FILE |
| RICARDAS BALAISYS | | | ON FILE |
| RICARDAS BISTRICKAS | | | ON FILE |
| RICARDAS CAIKYS | | | ON FILE |
| RICARDAS JURKUS | | | ON FILE |
| RICARDAS LIASKOVSKIS | | | ON FILE |
| RICARDAS VILKAS | | | ON FILE |
| RICARDEL ST LOUIS | | | ON FILE |
| RICARDO HIDALGO ROJAS | | | ON FILE |
| RICARDO LOPEZ | | | ON FILE |
| RICARDO MCNEELY | | | ON FILE |
| RICARDO A ACEVEDO BIANCHI | | | ON FILE |
| RICARDO A BERMUDEZ RIVERO | | | ON FILE |
| RICARDO A BOSCH | | | ON FILE |
| RICARDO A C GONCALVES | | | ON FILE |
| RICARDO A DIAZ | | | ON FILE |
| RICARDO A MARTINEZ MOREIRA | | | ON FILE |
| RICARDO A PADRON | | | ON FILE |
| RICARDO A PALHAVA | | | ON FILE |
| RICARDO A RAMDEEN | | | ON FILE |
| RICARDO ABDUL HOYEN | | | ON FILE |
| RICARDO ABEL DELGADO PANEZO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| RICARDO ABEL FLORES LOZANO | | | ON FILE |
| RICARDO ABUNASSAR | | | ON FILE |
| RICARDO ACEVES | | | ON FILE |
| RICARDO ACOSTA NINO | | | ON FILE |
| RICARDO ADAM ALVARADO | | | ON FILE |
| RICARDO ADOLFO PINEDA ROJAS | | | ON FILE |
| RICARDO ADRIAN BELMONTES | | | ON FILE |
| RICARDO ADRIAN GODANO | | | ON FILE |
| RICARDO ADRIAN OLMEDO | | | ON FILE |
| RICARDO ADRIANO BAJDACZ | | | ON FILE |
| RICARDO AGUIAR DIAS | | | ON FILE |
| RICARDO AGUIAR TEIXEIRA CARNEIRO | | | ON FILE |
| RICARDO AGUILAR | | | ON FILE |
| RICARDO AGUILAR RAUDA | | | ON FILE |
| RICARDO AHMED SANCHEZ CEDILLO | | | ON FILE |
| RICARDO ALAN CASTRO REYES | | | ON FILE |
| RICARDO ALBERTO AMIEL PEREZ GIANOLI | | | ON FILE |
| RICARDO ALBERTO CARRILLO HERNANDEZ | | | ON FILE |
| RICARDO ALBERTO DURAN | | | ON FILE |
| RICARDO ALBERTO FARAUDO FERNANDEZ | | | ON FILE |
| RICARDO ALBERTO JUANEDA | | | ON FILE |
| RICARDO ALBERTO LINARES SALDANA | | | ON FILE |
| RICARDO ALBERTO LINARES SALDANA | | | ON FILE |
| RICARDO ALBERTO NORIEGA MONTANEZ | | | ON FILE |
| RICARDO ALBERTO OJEDA | | | ON FILE |
| RICARDO ALBERTO PAGAN SANTINI | | | ON FILE |
| RICARDO ALBERTO PEREZ VALLE | | | ON FILE |
| RICARDO ALBERTO QUIJANO MEDINA | | | ON FILE |
| RICARDO ALBERTO REINAGA | | | ON FILE |
| RICARDO ALBERTO RUSSE HERNANDEZ | | | ON FILE |
| RICARDO ALBERTO SANCHEZ JAIME | | | ON FILE |
| RICARDO ALBERTO STURZENEGGER | | | ON FILE |
| RICARDO ALBERTO VANEGAS GUZMAN | | | ON FILE |
| RICARDO ALBINO MIRRA FERREIRA | | | ON FILE |
| RICARDO ALDO JIBAJA | | | ON FILE |
| RICARDO ALEJANDRO HOLMOND | | | ON FILE |
| RICARDO ALEJANDRO JULIO GONZALEZ | | | ON FILE |
| RICARDO ALEX FERNANDES VIEIRA | | | ON FILE |
| RICARDO ALEXANDER JULIAN BURGUES | | | ON FILE |
| RICARDO ALEXANDER MACHADO MACEDO | | | ON FILE |
| RICARDO ALEXANDER MORENO GOMEZ | | | ON FILE |
| RICARDO ALEXANDRE ALBERTO REIS | | | ON FILE |
| RICARDO ALEXANDRE BARROS LOPES | | | ON FILE |
| RICARDO ALEXANDRE BENTES MARTINS NETO | | | ON FILE |
| RICARDO ALEXANDRE BRITO DA SILVA GOMES | | | ON FILE |
| RICARDO ALEXANDRE CARVALHEIRO FERREIRA | | | ON FILE |
| RICARDO ALEXANDRE CHARRUADAS MANTAS | | | ON FILE |
| RICARDO ALEXANDRE DA COSTA MAGALHAES | | | ON FILE |
| RICARDO ALEXANDRE ESTACIO GALRITO | | | ON FILE |
| RICARDO ALEXANDRE FRANCO RODRIGUES | | | ON FILE |
| RICARDO ALEXANDRE GAMA DE SOUSA BARROSO | | | ON FILE |
| RICARDO ALEXANDRE MAGALHAES DA GRACA | | | ON FILE |
| RICARDO ALEXANDRE NASCIMENTO COSTA | | | ON FILE |
| RICARDO ALEXANDRE VALENTE DA FONSECA MIGUEL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| RICARDO ALFONSO DIAZ ELJAIEK | | | ON FILE |
| RICARDO ALFONSO GARCIA MARTINEZ | | | ON FILE |
| RICARDO ALFONSO PINTO COLMENAREZ | | | ON FILE |
| RICARDO ALFONSO SOTO | | | ON FILE |
| RICARDO ALFREDO CINTRA RAHR DE ALMEIDA RODRIGUES | | | ON FILE |
| RICARDO ALONSO ORTEGA ORTEGA | | | ON FILE |
| RICARDO ALTAMIRANO | | | ON FILE |
| RICARDO ALVAREZ | | | ON FILE |
| RICARDO ALVAREZ CARDONA | | | ON FILE |
| RICARDO ALVES MENDANHA | | | ON FILE |
| RICARDO ANDRE ANDRADE DA SILVA | | | ON FILE |
| RICARDO ANDRE BELTRAN | | | ON FILE |
| RICARDO ANDRE DE SA E SOUSA RODRIGUES | | | ON FILE |
| RICARDO ANDRE DOS SANTOS FERREIRA | | | ON FILE |
| RICARDO ANDRE DOS SANTOS PORFIRIO DE OLIVEIRA PEREIRA | | | ON FILE |
| RICARDO ANDRE GOMES VILELA | | | ON FILE |
| RICARDO ANDRE LISBOA RIBEIRO | | | ON FILE |
| RICARDO ANDRE NAVARRETE | | | ON FILE |
| RICARDO ANDRES AGUILAR NAVARRO | | | ON FILE |
| RICARDO ANDRES ANTILLANO | | | ON FILE |
| RICARDO ANDRES ARRIAGA GRAU | | | ON FILE |
| RICARDO ANDRES DIAZ | | | ON FILE |
| RICARDO ANDRES FERRARI TRINCADO | | | ON FILE |
| RICARDO ANDRES GONZALES | | | ON FILE |
| RICARDO ANDRES GONZALEZ | | | ON FILE |
| RICARDO ANDRES LOPEZ RANGEL | | | ON FILE |
| RICARDO ANDRES MORA MORENO | | | ON FILE |
| RICARDO ANDRES MUNOZ ESPILDORA | | | ON FILE |
| RICARDO ANDRES OLIVEROS TREJOS | | | ON FILE |
| RICARDO ANDRES ORTIZ | | | ON FILE |
| RICARDO ANDRES TRIANA LORA | | | ON FILE |
| RICARDO ANGEL RIVERA | | | ON FILE |
| RICARDO ANGELO VILLACORTA RAMOS | | | ON FILE |
| RICARDO ANGUIANO | | | ON FILE |
| RICARDO ANTHONY DENNIS | | | ON FILE |
| RICARDO ANTHONY MOLINA | | | ON FILE |
| RICARDO ANTONIO CARLES QUESADA | | | ON FILE |
| RICARDO ANTONIO CEJAS | | | ON FILE |
| RICARDO ANTONIO FERREIRA | | | ON FILE |
| RICARDO ANTONIO FIGUEROA | | | ON FILE |
| RICARDO ANTONIO FONSECA DA MOTA | | | ON FILE |
| RICARDO ANTONIO FONSECA DE OLIVEIRA VIEIRA COSTEIRA | | | ON FILE |
| RICARDO ANTONIO GOMEZ | | | ON FILE |
| RICARDO ANTONIO GONZALEZ | | | ON FILE |
| RICARDO ANTONIO GUILLEM GALLACH | | | ON FILE |
| RICARDO ANTONIO GUILLEM GALLACH | | | ON FILE |
| RICARDO ANTONIO GUTIERREZ | | | ON FILE |
| RICARDO ANTONIO JIMENEZ MONTALVO | | | ON FILE |
| RICARDO ANTONIO JOSE CRAVEIRO BLANCO | | | ON FILE |
| RICARDO ANTONIO LEAL QUINTANILLA | | | ON FILE |
| RICARDO ANTONIO LLARENA GRAMAJO | | | ON FILE |
| RICARDO ANTONIO MARTINEZ | | | ON FILE |
| RICARDO ANTONIO MEJIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICARDO ANTONIO MESSINA | | | ON FILE |
| RICARDO ANTONIO MONDAINI | | | ON FILE |
| RICARDO ANTONIO NUNEZ FELSE | | | ON FILE |
| RICARDO ANTONIO ORTEGA QUIROGA | | | ON FILE |
| RICARDO ANTONIO OSORIO JONES-PARRA | | | ON FILE |
| RICARDO ANTONIO RAMIREZ | | | ON FILE |
| RICARDO ANTONIO REYES | | | ON FILE |
| RICARDO ANTONIO THOMAS VELAZQUEZ | | | ON FILE |
| RICARDO ANTONIUS SWEET | | | ON FILE |
| RICARDO ARAGAO DA FONSECA CORREIA | | | ON FILE |
| RICARDO ARAUJO PONCE | | | ON FILE |
| RICARDO ARCIA | | | ON FILE |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | | | ON FILE |
| RICARDO ARMANDO OLIVEIRA RODRIGUES | | | ON FILE |
| RICARDO ARMINDO PEIXOTO DE MOURA BESSA | | | ON FILE |
| RICARDO ARRIETA | | | ON FILE |
| RICARDO ARTURO CARRILLO PEREIRA | | | ON FILE |
| RICARDO ARTURO HERNANDEZ PEREZ | | | ON FILE |
| RICARDO ARTURO RIVAS | | | ON FILE |
| RICARDO ARTURO ZULUAGA BETANCUR | | | ON FILE |
| RICARDO AUGUSTO DE SOUSA PEREIRA | | | ON FILE |
| RICARDO AUGUSTO HAROK | | | ON FILE |
| RICARDO BADILLO LARA | | | ON FILE |
| RICARDO BALLESTEROS PARRA | | | ON FILE |
| RICARDO BARBOSA DA CRUZ | | | ON FILE |
| RICARDO BAROSADIAZ | | | ON FILE |
| RICARDO BASTO E PEREIRA RAMOS | | | ON FILE |
| RICARDO BAZALDUA CALDERON | | | ON FILE |
| RICARDO BEAS | | | ON FILE |
| RICARDO BELLED | | | ON FILE |
| RICARDO BELO DA SILVA | | | ON FILE |
| RICARDO BENEDICT ARANDA | | | ON FILE |
| RICARDO BENITO RAZOTE GOCO | | | ON FILE |
| RICARDO BENSON ARELLANO | | | ON FILE |
| RICARDO BERNARDO JANSSEN | | | ON FILE |
| RICARDO BERRIOS | | | ON FILE |
| RICARDO BERROCAL CASTILLA | | | ON FILE |
| RICARDO BOBADILLA | | | ON FILE |
| RICARDO BOCCHINI | | | ON FILE |
| RICARDO BRANCO DA COSTA | | | ON FILE |
| RICARDO BRITO | | | ON FILE |
| RICARDO BROWN | | | ON FILE |
| RICARDO BRUNO FONSECA SARAIVA | | | ON FILE |
| RICARDO C HAMILTON | | | ON FILE |
| RICARDO C ORPIA | | | ON FILE |
| RICARDO C ORPIA JR | | | ON FILE |
| RICARDO CACHO AGUIRRE | | | ON FILE |
| RICARDO CAIRES FERREIRA | | | ON FILE |
| RICARDO CALDERON | | | ON FILE |
| RICARDO CAMACHO APASEO | | | ON FILE |
| RICARDO CAMACHO RODRIGUEZ | | | ON FILE |
| RICARDO CAMARGO SANTIBANEZ | | | ON FILE |
| RICARDO CANDANOZA | | | ON FILE |
| RICARDO CANTU GARZA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICARDO CANXXETE | | | ON FILE |
| RICARDO CARL ROSANES NABONG | | | ON FILE |
| RICARDO CARLOS FORNILLO | | | ON FILE |
| RICARDO CARMONA | | | ON FILE |
| RICARDO CAROLINA D VANVOLCKSOM | | | ON FILE |
| RICARDO CARRILLO BERTRAM | | | ON FILE |
| RICARDO CARRIZALES | | | ON FILE |
| RICARDO CARVALHO ANTUNES DA COSTA | | | ON FILE |
| RICARDO CARVALHO CHAVES | | | ON FILE |
| RICARDO CARVALHO GONCALVES | | | ON FILE |
| RICARDO CASILIMAS | | | ON FILE |
| RICARDO CASSIANO NABHEN | | | ON FILE |
| RICARDO CENTURION | | | ON FILE |
| RICARDO CESAR GIMENEZ | | | ON FILE |
| RICARDO CESAR VILLALVAZO | | | ON FILE |
| RICARDO CHAVEZ | | | ON FILE |
| RICARDO CHERESTAL | | | ON FILE |
| RICARDO CHRISTO | | | ON FILE |
| RICARDO CHRISTOPHER RAMOS | | | ON FILE |
| RICARDO CIRO TETTAMANTI | | | ON FILE |
| RICARDO CLESCA | | | ON FILE |
| RICARDO CONTRERAS SANTANA | | | ON FILE |
| RICARDO CORNEJO | | | ON FILE |
| RICARDO COSTA | | | ON FILE |
| RICARDO COURTNEY JONES | | | ON FILE |
| RICARDO COUTINHO DE VASCONCELOS PEREIRA DA SILVA | | | ON FILE |
| RICARDO CROTT | | | ON FILE |
| RICARDO CRUZ | | | ON FILE |
| RICARDO CUEVAS | | | ON FILE |
| RICARDO CUNHA LAY | | | ON FILE |
| RICARDO D CORONADO DOMINGUEZ | | | ON FILE |
| RICARDO D LOPEZ VILLANUEVA | | | ON FILE |
| RICARDO DA SILVA CARVALHO MENDES | | | ON FILE |
| RICARDO DA SILVA JORGE | | | ON FILE |
| RICARDO DAMIAN ROMERO | | | ON FILE |
| RICARDO DANIEL ABRAHAM | | | ON FILE |
| RICARDO DANIEL CEDRO | | | ON FILE |
| RICARDO DANIEL DA SILVA PEREIRA | | | ON FILE |
| RICARDO DANIEL GRANDE PEREZ | | | ON FILE |
| RICARDO DANIEL MCINTYRE | | | ON FILE |
| RICARDO DANIEL MONTINARD | | | ON FILE |
| RICARDO DANIEL TISCARENO | | | ON FILE |
| RICARDO DARIO GONZALEZ | | | ON FILE |
| RICARDO DAVID ALBARADO | | | ON FILE |
| RICARDO DAVID CARRANZA | | | ON FILE |
| RICARDO DAVID DOS SANTOS PUGA | | | ON FILE |
| RICARDO DAVID GRANADOS GARCIA | | | ON FILE |
| RICARDO DAVID PADILLA | | | ON FILE |
| RICARDO DAVILA CEDENO | | | ON FILE |
| RICARDO DE AQUINO | | | ON FILE |
| RICARDO DE ARAUJO | | | ON FILE |
| RICARDO DE ARMAS RODRIGUEZ | | | ON FILE |
| RICARDO DE JESUS CROCIQUIA | | | ON FILE |
| RICARDO DE LA CRUZ ROSSI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICARDO DE LEON FERNANDEZ | | | ON FILE |
| RICARDO DE MORAIS AMARAL | | | ON FILE |
| RICARDO DE OLIVA-BEDROS | | | ON FILE |
| RICARDO DE OLIVEIRA DE MIRA CORREA | | | ON FILE |
| RICARDO DE OLIVEIRA RODRIGUES LEITAO | | | ON FILE |
| RICARDO DE SEPULVEDA TEIXEIRA RIBEIRO | | | ON FILE |
| RICARDO DE SOUSA MARQUES | | | ON FILE |
| RICARDO DEJESUS ALMEIDA | | | ON FILE |
| RICARDO DEJESUS SAUCEDO | | | ON FILE |
| RICARDO DEJESUS SAUCEDO | | | ON FILE |
| RICARDO DIAZ | | | ON FILE |
| RICARDO DIAZ | | | ON FILE |
| RICARDO DIAZ | | | ON FILE |
| RICARDO DILANZO | | | ON FILE |
| RICARDO DOMINGUEZ SINDIONG | | | ON FILE |
| RICARDO DOMINGUEZ TORRES | | | ON FILE |
| RICARDO DOS SANTOS GOUVEIA | | | ON FILE |
| RICARDO DOS SANTOS PINTO GOMES | | | ON FILE |
| RICARDO DOSTAL | | | ON FILE |
| RICARDO DUARTE DE FREITAS | | | ON FILE |
| RICARDO DUARTE ORTIGUEIRA DA MOTA AMADO | | | ON FILE |
| RICARDO DUHALT SALAS | | | ON FILE |
| RICARDO DUNALO SIMBOL JR | | | ON FILE |
| RICARDO DWAYNE MORRIS | | | ON FILE |
| RICARDO E PARIS FLORES | | | ON FILE |
| RICARDO EDUARDO FERNANDEZ | | | ON FILE |
| RICARDO ELIAS GUEDES ARANHA | | | ON FILE |
| RICARDO ELIAS IZQUIERDO SICILIA | | | ON FILE |
| RICARDO ELIUD LOPEZ | | | ON FILE |
| RICARDO EMANUEL AMIEVA | | | ON FILE |
| RICARDO EMANUEL MEIRELES ABRANTES DE MACEDO | | | ON FILE |
| RICARDO EMANUEL MEIRELES ABRANTES DE MACEDO | | | ON FILE |
| RICARDO EMANUEL MONTEIRO LOPES | | | ON FILE |
| RICARDO EMILIO DERENDINGER | | | ON FILE |
| RICARDO ENRICO BRAAF | | | ON FILE |
| RICARDO ENRICO G SNAUWAERT | | | ON FILE |
| RICARDO ENRIQUE CORRAL GALICIA | | | ON FILE |
| RICARDO ENRIQUE DE ANGELIS LEON | | | ON FILE |
| RICARDO ENRIQUE GARCIA | | | ON FILE |
| RICARDO ENRIQUE MIRON | | | ON FILE |
| RICARDO ENRIQUE NOVELLA GARCIA | | | ON FILE |
| RICARDO ENRIQUE S MILLAN | | | ON FILE |
| RICARDO ERNESTO CHARLES | | | ON FILE |
| RICARDO ERNESTO DE LA GUARDIA VANEGAS | | | ON FILE |
| RICARDO ESCOBAR | | | ON FILE |
| RICARDO ESPINOZA | | | ON FILE |
| RICARDO ESPINOZA MONTOYA | | | ON FILE |
| RICARDO ESTEBAN PINEDA | | | ON FILE |
| RICARDO EUGENE | | | ON FILE |
| RICARDO EUGENIO CALLADO | | | ON FILE |
| RICARDO EUGENIO CALLADO CASTRO | | | ON FILE |
| RICARDO EZEQUIEL NEIRA | | | ON FILE |
| RICARDO EZEQUIEL OJEDA | | | ON FILE |
| RICARDO EZEQUIEL PASETTO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICARDO F MARTINEZ | | | ON FILE |
| RICARDO F SAWI | | | ON FILE |
| RICARDO FABIAN EZQUERRO | | | ON FILE |
| RICARDO FABIAN SOLIS | | | ON FILE |
| RICARDO FABIO FERNANDES TAVARES CARDOSO | | | ON FILE |
| RICARDO FABIO LUGO | | | ON FILE |
| RICARDO FABRICIO CABRERA | | | ON FILE |
| RICARDO FAJARDO MARTINEZ | | | ON FILE |
| RICARDO FELICIANO | | | ON FILE |
| RICARDO FELIX MARCOLINO GOMES | | | ON FILE |
| RICARDO FELLS FLOWERS | | | ON FILE |
| RICARDO FERNANDES PACHECO | | | ON FILE |
| RICARDO FERNANDEZ AMEIJEIRAS | | | ON FILE |
| RICARDO FERNANDO ARAUJO BATISTA | | | ON FILE |
| RICARDO FERNANDO CHAPARRO MELO | | | ON FILE |
| RICARDO FERNANDO FLORES | | | ON FILE |
| RICARDO FERREIRA ALVES FAGUNDES | | | ON FILE |
| RICARDO FERREIRA DOS REIS | | | ON FILE |
| RICARDO FILIPE ALVES BATISTA | | | ON FILE |
| RICARDO FILIPE ALVES SILVEIRA | | | ON FILE |
| RICARDO FILIPE AMENDOEIRA | | | ON FILE |
| RICARDO FILIPE BARROSO DE MATOS | | | ON FILE |
| RICARDO FILIPE DA SILVA | | | ON FILE |
| RICARDO FILIPE DA SILVA CARVALHO GANDRA DOS SANTOS | | | ON FILE |
| RICARDO FILIPE FERNANDES | | | ON FILE |
| RICARDO FILIPE LOPES AZEVEDO | | | ON FILE |
| RICARDO FILIPE MARTINS SILVA | | | ON FILE |
| RICARDO FILIPE MAURY | | | ON FILE |
| RICARDO FILIPE MENDES PLACIDO MARTINS | | | ON FILE |
| RICARDO FILIPE MONTEIRO DA SILVA | | | ON FILE |
| RICARDO FILIPE PEDRO MENDES | | | ON FILE |
| RICARDO FILIPE SOBREIRO DA SILVA COUTADA | | | ON FILE |
| RICARDO FILIPE TEIXEIRA LUZIO | | | ON FILE |
| RICARDO FONTENELLE ANGELIM PEREIRA | | | ON FILE |
| RICARDO FRANCIS TORDECILLA | | | ON FILE |
| RICARDO FRANCISCO CORA | | | ON FILE |
| RICARDO FRANCISCO PADILLA AREVALO | | | ON FILE |
| RICARDO FRANCISCO SARRICO LAPAO | | | ON FILE |
| RICARDO FRANCO ALVAREZ GALLEGUILLOS | | | ON FILE |
| RICARDO FRANK SEGHETTI | | | ON FILE |
| RICARDO FREDERICK CHARLES DAVIDS | | | ON FILE |
| RICARDO FREDERICO LEOTE MOTA | | | ON FILE |
| RICARDO FRESNEDO FUENTE | | | ON FILE |
| RICARDO FRIEDRICH JÃŒRGEN SCHAEFER | | | ON FILE |
| RICARDO FUSTER JUNQUERA | | | ON FILE |
| RICARDO G ESTEVEZ AGUILAR | | | ON FILE |
| RICARDO GABRIEL B RIOS | | | ON FILE |
| RICARDO GABRIEL DE SOUSA NEVES | | | ON FILE |
| RICARDO GABRIEL HUCHAN | | | ON FILE |
| RICARDO GABRIEL SATO | | | ON FILE |
| RICARDO GABRIEL SIMOES | | | ON FILE |
| RICARDO GAMBOA | | | ON FILE |
| RICARDO GAMEZ | | | ON FILE |
| RICARDO GARCIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICARDO GARCIA CANADAS | | | ON FILE |
| RICARDO GARCIA GARCIA | | | ON FILE |
| RICARDO GARIN RIBEIRO SIMON | | | ON FILE |
| RICARDO GAVIRIA DONADO | | | ON FILE |
| RICARDO GEORGE SOUSA | | | ON FILE |
| RICARDO GOIZUETA SANCHEZ | | | ON FILE |
| RICARDO GOMEZ MENESES | | | ON FILE |
| RICARDO GOMEZ PINEDA | | | ON FILE |
| RICARDO GONZALEZ | | | ON FILE |
| RICARDO GONZALEZ | | | ON FILE |
| RICARDO GONZALEZ JR | | | ON FILE |
| RICARDO GONZALEZ MARTINEZ | | | ON FILE |
| RICARDO GUEDES GONCALVES | | | ON FILE |
| RICARDO GUILHER DOS REIS GROS | | | ON FILE |
| RICARDO GUSTAVO GOMEZ RAMIREZ | | | ON FILE |
| RICARDO GUSTAVO TAMBASCO FARO DA SILVA | | | ON FILE |
| RICARDO GUTIERREZ | | | ON FILE |
| RICARDO GUTIERREZ | | | ON FILE |
| RICARDO GUTIERREZ MORALES | | | ON FILE |
| RICARDO H ARCHBOLD | | | ON FILE |
| RICARDO HELDER DE OLIVEIRA MONTALVO | | | ON FILE |
| RICARDO HELDER MACHADO ALVES | | | ON FILE |
| RICARDO HENRIQUES SERRA | | | ON FILE |
| RICARDO HENRIQUEZ | | | ON FILE |
| RICARDO HERNANDEZ MONTERRUBIO | | | ON FILE |
| RICARDO HILL | | | ON FILE |
| RICARDO HOFMAN | | | ON FILE |
| RICARDO HORACIO NG | | | ON FILE |
| RICARDO HORACIO ZUCCARO | | | ON FILE |
| RICARDO HUERTA | | | ON FILE |
| RICARDO HUET | | | ON FILE |
| RICARDO HUNDEMER | | | ON FILE |
| RICARDO I PULIDOVIDAURI | | | ON FILE |
| RICARDO IGNACIO LETELIER NARITELLI | | | ON FILE |
| RICARDO IMPERADEIRO RIBEIRO | | | ON FILE |
| RICARDO IRVING PEREZ LOPEZ | | | ON FILE |
| RICARDO ISMAEL CACABELOS | | | ON FILE |
| RICARDO ITURREY | | | ON FILE |
| RICARDO IVAN ASURZA OLANO | | | ON FILE |
| RICARDO IVAN TAPIA DIAZ | | | ON FILE |
| RICARDO IVAN VARGAS | | | ON FILE |
| RICARDO J HERNANDEZ | | | ON FILE |
| RICARDO J J MOOIJ | | | ON FILE |
| RICARDO J RODRIGUEZ | | | ON FILE |
| RICARDO J SANTOS | | | ON FILE |
| RICARDO JAHNS | | | ON FILE |
| RICARDO JAIME FERREIRA SILVANO DE LEMOS MARTINS | | | ON FILE |
| RICARDO JAIMES CHAVEZ | | | ON FILE |
| RICARDO JAIR RAMIREZ GASTELUM | | | ON FILE |
| RICARDO JAPHET GUERRA ORUETA | | | ON FILE |
| RICARDO JAVIER CAMACHO AYALA | | | ON FILE |
| RICARDO JAVIER CASTELLANO | | | ON FILE |
| RICARDO JAVIER NATER | | | ON FILE |
| RICARDO JAVIER OPORTO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICARDO JAVIER PENA | | | ON FILE |
| RICARDO JAVIER PEREZ IRIGARAY | | | ON FILE |
| RICARDO JAVIER TORRENEGRA | | | ON FILE |
| RICARDO JAVIER VASQUEZ RODRIGUEZ | | | ON FILE |
| RICARDO JESUS ALVES | | | ON FILE |
| RICARDO JESUS RAMON | | | ON FILE |
| RICARDO JESUS RAMOSMARTINEZ | | | ON FILE |
| RICARDO JESUS SERRANO SANCHEZ | | | ON FILE |
| RICARDO JESUS ZUATE SUAREZ | | | ON FILE |
| RICARDO JOAO CAR ALVARO MONTEIRO SILVA | | | ON FILE |
| RICARDO JOAO COELHO PIMENTEL | | | ON FILE |
| RICARDO JOAO DE PINA ALVES | | | ON FILE |
| RICARDO JOAO FARINHA DE ALENCASTRE | | | ON FILE |
| RICARDO JOAO LOPES PEREIRA | | | ON FILE |
| RICARDO JOAO LOURO FERREIRA CANTO | | | ON FILE |
| RICARDO JOAO RAMOS DOS SANTOS | | | ON FILE |
| RICARDO JOAO RIBEIRO FERNANDES | | | ON FILE |
| RICARDO JOEL SOARES DA SILVA | | | ON FILE |
| RICARDO JONAS MARTINS MOREIRA GUEDES | | | ON FILE |
| RICARDO JORGE CANOSSA PINA | | | ON FILE |
| RICARDO JORGE CARVALHO NUNES E SILVA | | | ON FILE |
| RICARDO JORGE CELESTINO DA SILVA | | | ON FILE |
| RICARDO JORGE CUNHA DA SILVA | | | ON FILE |
| RICARDO JORGE DA COSTA GRACINDA | | | ON FILE |
| RICARDO JORGE DA COSTA SANTOS | | | ON FILE |
| RICARDO JORGE DE OLIVEIRA LESTRE | | | ON FILE |
| RICARDO JORGE DE SOUSA DA FONSECA | | | ON FILE |
| RICARDO JORGE DOS SANTOS LAVADO | | | ON FILE |
| RICARDO JORGE DUARTE ROLO | | | ON FILE |
| RICARDO JORGE FERREIRA DA COSTA | | | ON FILE |
| RICARDO JORGE FERREIRA MORAIS | | | ON FILE |
| RICARDO JORGE FREIXO PORTELA | | | ON FILE |
| RICARDO JORGE GOMES LOPES | | | ON FILE |
| RICARDO JORGE GONCALVES DUARTE | | | ON FILE |
| RICARDO JORGE GRAVE RIBEIRO | | | ON FILE |
| RICARDO JORGE LOUREIRO DE MOURA | | | ON FILE |
| RICARDO JORGE MAIA E SILVA | | | ON FILE |
| RICARDO JORGE MARTINS LOURENCO | | | ON FILE |
| RICARDO JORGE MESQUITA IBRAHIM | | | ON FILE |
| RICARDO JORGE MIRA SALVADOR | | | ON FILE |
| RICARDO JORGE PALLOS DA ROSARIA DE AZEVEDO PASCOAL | | | ON FILE |
| RICARDO JORGE PINTO MARQUES | | | ON FILE |
| RICARDO JORGE RAIMUNDO RODRIGUES | | | ON FILE |
| RICARDO JORGE RATO CORREIA | | | ON FILE |
| RICARDO JORGE ROCHA VAL DE OVELHA | | | ON FILE |
| RICARDO JORGE SOARES DA FONSECA | | | ON FILE |
| RICARDO JORGE TEIXEIRA BASTOS DE FREITAS | | | ON FILE |
| RICARDO JORGE TOME GONCALVES | | | ON FILE |
| RICARDO JORGE VENTURA | | | ON FILE |
| RICARDO JORGE VITALI SIMOES | | | ON FILE |
| RICARDO JORGE VIVEIROS VIEIRA | | | ON FILE |
| RICARDO JOSE AFONSO ALVES GOMES DE OLIVEIRA | | | ON FILE |
| RICARDO JOSE ALVAREZ CORREA MERCADO | | | ON FILE |
| RICARDO JOSE ALVES DOS SANTOS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICARDO JOSE BAPTISTA VIDEIRA | | | ON FILE |
| RICARDO JOSE BLANCO SIERRA | | | ON FILE |
| RICARDO JOSE CAMACHO MARQUES | | | ON FILE |
| RICARDO JOSE CAMACHO RIVERA | | | ON FILE |
| RICARDO JOSE COUTO NEVES | | | ON FILE |
| RICARDO JOSE CRUZ MARQUES | | | ON FILE |
| RICARDO JOSE DA SILVA LINO | | | ON FILE |
| RICARDO JOSE DE FREITAS CAMARA | | | ON FILE |
| RICARDO JOSE FERREIRA DO CARMO | | | ON FILE |
| RICARDO JOSE GANDINI TAVERAS | | | ON FILE |
| RICARDO JOSE GARCIA GONZALEZ | | | ON FILE |
| RICARDO JOSE MARINHO DASILVA | | | ON FILE |
| RICARDO JOSE MARQUES MARTINS | | | ON FILE |
| RICARDO JOSE MARTINEZ | | | ON FILE |
| RICARDO JOSE MURILLO BARAHONA | | | ON FILE |
| RICARDO JOSE PEREIRA DE MATOS CORDEIRO | | | ON FILE |
| RICARDO JOSE RITA | | | ON FILE |
| RICARDO JOSE SANCHEZ MORENO | | | ON FILE |
| RICARDO JOSE SANTIAGO | | | ON FILE |
| RICARDO JOSE SOARES DE CASTRO LEAL | | | ON FILE |
| RICARDO JOSE UCELAY CHARLTON | | | ON FILE |
| RICARDO JOSE VAZQUEZ MALDONADO | | | ON FILE |
| RICARDO JOSE ZANOTTI | | | ON FILE |
| RICARDO JR FLORES TORRES | | | ON FILE |
| RICARDO JR SALAZAR | | | ON FILE |
| RICARDO JUDE ANTONIO RODRIGUES | | | ON FILE |
| RICARDO JULIO RUAS PESSOA DINIS | | | ON FILE |
| RICARDO KANAYAMA | | | ON FILE |
| RICARDO KHAN | | | ON FILE |
| RICARDO L SHANDS | | | ON FILE |
| RICARDO L VAGUEIRO | | | ON FILE |
| RICARDO LATORRE | | | ON FILE |
| RICARDO LAZARO CANDAL MARTINEZ | | | ON FILE |
| RICARDO LEDESMA | | | ON FILE |
| RICARDO LEE BROWN | | | ON FILE |
| RICARDO LENNOX LAWRENCE | | | ON FILE |
| RICARDO LIMA DE ALMEIDA | | | ON FILE |
| RICARDO LISBOA ARGENTE | | | ON FILE |
| RICARDO LOMBERA RIVERA | | | ON FILE |
| RICARDO LOPES SOARES SALOMAO | | | ON FILE |
| RICARDO LOPEZ | | | ON FILE |
| RICARDO LOPEZ | | | ON FILE |
| RICARDO LORENZO MENDEZ | | | ON FILE |
| RICARDO LUGO GALICIA | | | ON FILE |
| RICARDO LUIS DE CARVALHO SOUSA RODRIGUES | | | ON FILE |
| RICARDO LUIS DE SOUSA RODEIRO | | | ON FILE |
| RICARDO LUIS HIRALDO | | | ON FILE |
| RICARDO LUIS MONTES DE OCA GONZALEZ | | | ON FILE |
| RICARDO LUIS PINHEIRO GONCALVES TEIXEIRA | | | ON FILE |
| RICARDO LUIS URDANETA CASTELLANO | | | ON FILE |
| RICARDO M REININK | | | ON FILE |
| RICARDO MAGANAMORENO | | | ON FILE |
| RICARDO MANUEL ALMEIDA ROCHA | | | ON FILE |
| RICARDO MANUEL ALVES DE ALMEIDA MOREIRA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICARDO MANUEL CARVALHO DA SILVA | | | ON FILE |
| RICARDO MANUEL DA CONCEICAO DOS REIS | | | ON FILE |
| RICARDO MANUEL DE ALMEIDA MIGUEL ESTRELA JORGE | | | ON FILE |
| RICARDO MANUEL DE SA MACHADO | | | ON FILE |
| RICARDO MANUEL DIAS AROSO COSTA | | | ON FILE |
| RICARDO MANUEL ESCOLASTICO BARBOSA DE JESUS | | | ON FILE |
| RICARDO MANUEL FONSECA DE MATOS | | | ON FILE |
| RICARDO MANUEL GOMES RIBEIRO | | | ON FILE |
| RICARDO MANUEL GOMEZ | | | ON FILE |
| RICARDO MANUEL HENRIQUEZ MORENO | | | ON FILE |
| RICARDO MANUEL LEITE DA SILVA | | | ON FILE |
| RICARDO MANUEL MACHADO PEREIRA | | | ON FILE |
| RICARDO MANUEL MARTINS ARRAIOIS | | | ON FILE |
| RICARDO MANUEL RAMOS GONCALVES | | | ON FILE |
| RICARDO MANUEL SARMIENTO | | | ON FILE |
| RICARDO MANUEL SIUROB | | | ON FILE |
| RICARDO MANUEL TEIXEIRA CESTEIRO | | | ON FILE |
| RICARDO MANUEL TERAN | | | ON FILE |
| RICARDO MANUEL VALLADARES | | | ON FILE |
| RICARDO MANUEL VIEIRA MENDES | | | ON FILE |
| RICARDO MANZANO | | | ON FILE |
| RICARDO MARIANO DA SILVA | | | ON FILE |
| RICARDO MARINO-MARTINEZ | | | ON FILE |
| RICARDO MARIO DE SA VINAGRE | | | ON FILE |
| RICARDO MARIO DE SOUSA LOPES CARDOSO | | | ON FILE |
| RICARDO MARQUEZ | | | ON FILE |
| RICARDO MARTIN GONZALEZ VARGAS | | | ON FILE |
| RICARDO MARTIN MAGO | | | ON FILE |
| RICARDO MARTIN MAUREIRA | | | ON FILE |
| RICARDO MARTIN MUNARRIZ | | | ON FILE |
| RICARDO MARTIN RETUERTO | | | ON FILE |
| RICARDO MARTINEZ | | | ON FILE |
| RICARDO MARTINEZ | | | ON FILE |
| RICARDO MARTINEZ MONTES | | | ON FILE |
| RICARDO MATTHEW BENAVIDES | | | ON FILE |
| RICARDO MAXIMILIANO FOX | | | ON FILE |
| RICARDO MAXIMO SINT JAGO | | | ON FILE |
| RICARDO MECO DE OLIVEIRA COSTA | | | ON FILE |
| RICARDO MEDINA MERCADO | | | ON FILE |
| RICARDO MELO DOS SANTOS | | | ON FILE |
| RICARDO MENDOZA | | | ON FILE |
| RICARDO MENDOZA GONZALEZ | | | ON FILE |
| RICARDO MICHATI DOBBERTHIN | | | ON FILE |
| RICARDO MIGUEL ALVES MOUTINHO | | | ON FILE |
| RICARDO MIGUEL ALVES RODRIGUES | | | ON FILE |
| RICARDO MIGUEL ANTUNES BORRALHEIRO | | | ON FILE |
| RICARDO MIGUEL BITOQUE RODRIGUES TABORDA | | | ON FILE |
| RICARDO MIGUEL BORGES MATIAS | | | ON FILE |
| RICARDO MIGUEL CASTELO FERREIRA | | | ON FILE |
| RICARDO MIGUEL CIVIDANES CONCEPCION | | | ON FILE |
| RICARDO MIGUEL CONDE SILVA | | | ON FILE |
| RICARDO MIGUEL CONSIDRA PIRES | | | ON FILE |
| RICARDO MIGUEL DA COSTA LEBRE | | | ON FILE |
| RICARDO MIGUEL DA COSTA TORRES GONCALVES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICARDO MIGUEL DE ALVES TORRAO | | | ON FILE |
| RICARDO MIGUEL DE BARROS FILIPE | | | ON FILE |
| RICARDO MIGUEL DE SOUSA GUIMARAES | | | ON FILE |
| RICARDO MIGUEL DIAS DA SILVA | | | ON FILE |
| RICARDO MIGUEL FERREIRA PEIXOTO | | | ON FILE |
| RICARDO MIGUEL FIALHO GODINHO | | | ON FILE |
| RICARDO MIGUEL MONTEIRO MENDES DA SILVA | | | ON FILE |
| RICARDO MIGUEL MORAIS PIMENTEL GOMES | | | ON FILE |
| RICARDO MIGUEL MORAIS PIMENTEL GOMES | | | ON FILE |
| RICARDO MIGUEL SEIXAS GOMES | | | ON FILE |
| RICARDO MOLLO | | | ON FILE |
| RICARDO MONDRAGON-RAMIREZ | | | ON FILE |
| RICARDO MONTELONGO | | | ON FILE |
| RICARDO MORALES GONZALEZ | | | ON FILE |
| RICARDO MORCILLO AYALA | | | ON FILE |
| RICARDO MOREIRA CABRITA | | | ON FILE |
| RICARDO MORENO | | | ON FILE |
| RICARDO MUNOZ MUNOZ | | | ON FILE |
| RICARDO MUNOZ RINCON | | | ON FILE |
| RICARDO NAMORA DE MELO TEIXEIRA | | | ON FILE |
| RICARDO NAVA-GUSMAN | | | ON FILE |
| RICARDO NAVARRO | | | ON FILE |
| RICARDO NAVARRO ESQUERRA | | | ON FILE |
| RICARDO NAVARRO ESQUERRA | | | ON FILE |
| RICARDO NEEDHAM | | | ON FILE |
| RICARDO NEREO SALAZAR | | | ON FILE |
| RICARDO NEVES PEREIRA | | | ON FILE |
| RICARDO NGONDE ERNESTO | | | ON FILE |
| RICARDO NIBAU | | | ON FILE |
| RICARDO NICOLAS DE PAZ BRUUN | | | ON FILE |
| RICARDO NICOLAS OLMOS LECAROS | | | ON FILE |
| RICARDO NILO COURET | | | ON FILE |
| RICARDO NOEL JIMENEZ | | | ON FILE |
| RICARDO NOGUEIRA SILVEIRA | | | ON FILE |
| RICARDO NOYOLA | | | ON FILE |
| RICARDO NUNES RIBEIRO | | | ON FILE |
| RICARDO NUNEZ | | | ON FILE |
| RICARDO NUNO COUTINHO LOURENCO PAMPLONA | | | ON FILE |
| RICARDO NUNO DA SILVA DE ALMEIDA CORREIA | | | ON FILE |
| RICARDO NUNO PENA REIS | | | ON FILE |
| RICARDO NUNO PEREIRA LIMA | | | ON FILE |
| RICARDO NUNO PITA FREITAS | | | ON FILE |
| RICARDO NUNO RATINHO ROVISCO MATONO | | | ON FILE |
| RICARDO O RUIZ | | | ON FILE |
| RICARDO OCHOA DIEZ | | | ON FILE |
| RICARDO OCTAVIO BRAVO | | | ON FILE |
| RICARDO OLANDO OBRIEN | | | ON FILE |
| RICARDO OLLERO GARCIA-PARRA | | | ON FILE |
| RICARDO OMMARR NOLE | | | ON FILE |
| RICARDO ORLANDO QUARRIE | | | ON FILE |
| RICARDO ORLANDO VILLEGAS DIAZ | | | ON FILE |
| RICARDO OROPEZA | | | ON FILE |
| RICARDO OROPEZA | | | ON FILE |
| RICARDO ORTEGA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICARDO ORTIZ | | | ON FILE |
| RICARDO ORTIZ APONTE | | | ON FILE |
| RICARDO ORTIZ MARTINEZ | | | ON FILE |
| RICARDO ORTIZ-CARMONA | | | ON FILE |
| RICARDO OSCAR BRAGA PINTO DE SOUSA | | | ON FILE |
| RICARDO OSSAMU HONDA MARUI | | | ON FILE |
| RICARDO OSVALDO ESPINOZA GARCIA | | | ON FILE |
| RICARDO OSVALDO MOSER | | | ON FILE |
| RICARDO OSVALDO TRIVINO | | | ON FILE |
| RICARDO P NEMBHARD JR | | | ON FILE |
| RICARDO PABLO WELFORD | | | ON FILE |
| RICARDO PADILLA AMO | | | ON FILE |
| RICARDO PAIRAN ATMOPAWIRO | | | ON FILE |
| RICARDO PALLAS RECUERO | | | ON FILE |
| RICARDO PAMBOUKIAN DZEROUNIAN | | | ON FILE |
| RICARDO PARDO MERINO | | | ON FILE |
| RICARDO PARISSI ACCIOLY | | | ON FILE |
| RICARDO PARISSI ACCIOLY | | | ON FILE |
| RICARDO PATINO CRESPO | | | ON FILE |
| RICARDO PATRICE KEILING | | | ON FILE |
| RICARDO PAULIN MUNDINS FLETCHER | | | ON FILE |
| RICARDO PAULO PATRICIO DIAS | | | ON FILE |
| RICARDO PEDRO BELLI | | | ON FILE |
| RICARDO PEDRO GIRO DOS SANTOS | | | ON FILE |
| RICARDO PEDRO MIMOSO PORTO | | | ON FILE |
| RICARDO PELAEZ RESTREPO | | | ON FILE |
| RICARDO PENA | | | ON FILE |
| RICARDO PEREIRA BARBOSA | | | ON FILE |
| RICARDO PIERRE BRIGNOLE | | | ON FILE |
| RICARDO PIERRE MARTINEZ | | | ON FILE |
| RICARDO PINA | | | ON FILE |
| RICARDO PINTO LOPES | | | ON FILE |
| RICARDO PIRES AGUILAR | | | ON FILE |
| RICARDO POMIES | | | ON FILE |
| RICARDO PORTAS MARCHAO | | | ON FILE |
| RICARDO PRADO OLIVEIRA | | | ON FILE |
| RICARDO PRECIADO PEREZ | | | ON FILE |
| RICARDO PROKSCH | | | ON FILE |
| RICARDO PRUNA | | | ON FILE |
| RICARDO QUINTERO | | | ON FILE |
| RICARDO R GREEN | | | ON FILE |
| RICARDO R KROEGMAN | | | ON FILE |
| RICARDO R NUFRIO | | | ON FILE |
| RICARDO R OGI | | | ON FILE |
| RICARDO RAFAEL CORREIA | | | ON FILE |
| RICARDO RAFAEL RODRIGUEZ | | | ON FILE |
| RICARDO RAFAEL WHITTINGTON | | | ON FILE |
| RICARDO RAJAR NOGUEIRA | | | ON FILE |
| RICARDO RAMIREZ RODRIGUEZ | | | ON FILE |
| RICARDO RAMON ORCHARD GREMLER | | | ON FILE |
| RICARDO RAMON OVANDO | | | ON FILE |
| RICARDO REAL PEDROSA DE SOUSA | | | ON FILE |
| RICARDO REINA LABANDEIRA | | | ON FILE |
| RICARDO REIS COSTA CALDAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICARDO RENE ROJAS | | | ON FILE |
| RICARDO REYES | | | ON FILE |
| RICARDO REYES | | | ON FILE |
| RICARDO RIBEIRO ANASTACIO | | | ON FILE |
| RICARDO RIBEIRO DALDEGAN | | | ON FILE |
| RICARDO RICKY CHAMBERS | | | ON FILE |
| RICARDO RICO LUCAS | | | ON FILE |
| RICARDO RIOJAS | | | ON FILE |
| RICARDO RIVERAGARCIA | | | ON FILE |
| RICARDO ROBERTO VAN DUUREN | | | ON FILE |
| RICARDO ROCHMANN SEMELES | | | ON FILE |
| RICARDO RODARTE ORTEGA | | | ON FILE |
| RICARDO RODILES FOX | | | ON FILE |
| RICARDO RODRIGUES | | | ON FILE |
| RICARDO RODRIGUES ALVES DA NOBREGA FERREIRA | | | ON FILE |
| RICARDO RODRIGUES DA SILVA | | | ON FILE |
| RICARDO RODRIGUEZ | | | ON FILE |
| RICARDO RODRIGUEZ | | | ON FILE |
| RICARDO RODRIGUEZ DELGADO | | | ON FILE |
| RICARDO RODRIGUEZ VALENCIA | | | ON FILE |
| RICARDO ROJAS UGALDE | | | ON FILE |
| RICARDO ROMAN | | | ON FILE |
| RICARDO ROMAN | | | ON FILE |
| RICARDO ROMEO JACKSON | | | ON FILE |
| RICARDO ROSA | | | ON FILE |
| RICARDO RUIJG | | | ON FILE |
| RICARDO SALINAS GOMEZ | | | ON FILE |
| RICARDO SAMPABLO | | | ON FILE |
| RICARDO SAMUEL LARANJEIRA SOARES | | | ON FILE |
| RICARDO SAMUEL MONTANO | | | ON FILE |
| RICARDO SANCHES PEREIRA | | | ON FILE |
| RICARDO SANCHEZ | | | ON FILE |
| RICARDO SANCHEZ ENCINAS | | | ON FILE |
| RICARDO SANCHEZ ENCINAS | | | ON FILE |
| RICARDO SANCHEZ RENTERIA | | | ON FILE |
| RICARDO SANDOY MAGNO | | | ON FILE |
| RICARDO SANTIAGO PEREIRA | | | ON FILE |
| RICARDO SANTIAS PALACIOS | | | ON FILE |
| RICARDO SANTO CORNEJO | | | ON FILE |
| RICARDO SANTOS JUNQUEIRA | | | ON FILE |
| RICARDO SAUL FALCON SALINAS | | | ON FILE |
| RICARDO SERRANO GONZALEZ | | | ON FILE |
| RICARDO SHELDON HYDE | | | ON FILE |
| RICARDO SILVA SANTOS | | | ON FILE |
| RICARDO SILVESTRE ALCALA | | | ON FILE |
| RICARDO SILVINO BORGES FURTADO | | | ON FILE |
| RICARDO SKOLAUDE | | | ON FILE |
| RICARDO SLOTA VENEGAS | | | ON FILE |
| RICARDO SOBREVINAS | | | ON FILE |
| RICARDO SOCOLOSKI DORNELLES | | | ON FILE |
| RICARDO SOTERO GARCIA | | | ON FILE |
| RICARDO SOUSA E MELO CRISTINO | | | ON FILE |
| RICARDO SPINOLA FRESAN | | | ON FILE |
| RICARDO STAM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICARDO STEELE JR | | | ON FILE |
| RICARDO SUAREZ VALDES | | | ON FILE |
| RICARDO SYLVESTER HURST | | | ON FILE |
| RICARDO TAVARES DEL CASTILLO | | | ON FILE |
| RICARDO TEJERO-TRUJEQUE | | | ON FILE |
| RICARDO TIAGO SIMOES CARDOSO PEARSON JONES | | | ON FILE |
| RICARDO TOMAS CARRILLO VELASCO | | | ON FILE |
| RICARDO TOMAS RAMOS | | | ON FILE |
| RICARDO TORIUMI CABRAL | | | ON FILE |
| RICARDO TORRES | | | ON FILE |
| RICARDO TORRES | | | ON FILE |
| RICARDO TORRES ROSAS | | | ON FILE |
| RICARDO TRAVE SANCHEZ | | | ON FILE |
| RICARDO TREJOS RESTREPO | | | ON FILE |
| RICARDO TREVINO | | | ON FILE |
| RICARDO URROZ KANAN | | | ON FILE |
| RICARDO VACCARI | | | ON FILE |
| RICARDO VALENTE GONZALEZ | | | ON FILE |
| RICARDO VALENTIN GIMENEZ | | | ON FILE |
| RICARDO VALERIO BAUTISTA CUELLAR | | | ON FILE |
| RICARDO VALERO DE LA ROSA | | | ON FILE |
| RICARDO VALTER LEMOS KUNTZ | | | ON FILE |
| RICARDO VAN BREUKELEN | | | ON FILE |
| RICARDO VAN DER GALIEN | | | ON FILE |
| RICARDO VAN DER SLUIS | | | ON FILE |
| RICARDO VAN OERS | | | ON FILE |
| RICARDO VAN WYNGAARDT | | | ON FILE |
| RICARDO VASCONCELLOS | | | ON FILE |
| RICARDO VASQUEZ | | | ON FILE |
| RICARDO VAZQUEZ | | | ON FILE |
| RICARDO VEGA ALEJANDRO | | | ON FILE |
| RICARDO VEGA ALONSO | | | ON FILE |
| RICARDO VELA | | | ON FILE |
| RICARDO VELASCO | | | ON FILE |
| RICARDO VELOSO BATUCA | | | ON FILE |
| RICARDO VILLA MORALES | | | ON FILE |
| RICARDO VILLAGOMEZ ACOSTA | | | ON FILE |
| RICARDO VILLANAZUL LOPEZ | | | ON FILE |
| RICARDO W ANDERSON | | | ON FILE |
| RICARDO W REDEROSS | | | ON FILE |
| RICARDO WAYNE LEWIS | | | ON FILE |
| RICARDO WIEDEMANN | | | ON FILE |
| RICARDO WILLIAM RICKLAS | | | ON FILE |
| RICARDO WINSTON WALCOTT | | | ON FILE |
| RICARDO WOON FAI CHEUNG | | | ON FILE |
| RICARDO XAVIER BALSECA | | | ON FILE |
| RICARDO XAVIER CORDERO | | | ON FILE |
| RICARDO YUKIO NISIDOZI | | | ON FILE |
| RICARDO ZANUNCIO VENDRAMINI | | | ON FILE |
| RICARDO ZARATE | | | ON FILE |
| RICARDO ZAYAS | | | ON FILE |
| RICARDO ZEE BLUMBERG | | | ON FILE |
| RICARDODANIEL SOLORZANO ACUNA | | | ON FILE |
| RICARDO-DAVID FERNANDEZ-SARMIENTO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICARDS ANDRUZSKIS | | | ON FILE |
| RICARDS AUSMANIS | | | ON FILE |
| RICARDY RIMPEL | | | ON FILE |
| RICATRDS VIKMANIS | | | ON FILE |
| RICCA RUSSO | | | ON FILE |
| RICCARDO AANEN | | | ON FILE |
| RICCARDO ALESSANDRO FRIONE RODONI | | | ON FILE |
| RICCARDO ALFIERI | | | ON FILE |
| RICCARDO ALLA | | | ON FILE |
| RICCARDO ALLEGRONE | | | ON FILE |
| RICCARDO AMADUCCI | | | ON FILE |
| RICCARDO AMATO | | | ON FILE |
| RICCARDO AMATO | | | ON FILE |
| RICCARDO AMBROGIO NIKOLAI CONTI | | | ON FILE |
| RICCARDO AMBROSI DE MAGISTRIS | | | ON FILE |
| RICCARDO ANDREA PITTINO | | | ON FILE |
| RICCARDO ANDREA TROMBINI | | | ON FILE |
| RICCARDO ANDRETTA | | | ON FILE |
| RICCARDO ANTONIO BONAFEDE | | | ON FILE |
| RICCARDO ARAVECCHIA | | | ON FILE |
| RICCARDO ARRIGONI | | | ON FILE |
| RICCARDO AVENALI | | | ON FILE |
| RICCARDO BALDINI | | | ON FILE |
| RICCARDO BALLINI | | | ON FILE |
| RICCARDO BANFI | | | ON FILE |
| RICCARDO BARCHERINI | | | ON FILE |
| RICCARDO BARCOLARI | | | ON FILE |
| RICCARDO BARLETTA | | | ON FILE |
| RICCARDO BARTALUCCI | | | ON FILE |
| RICCARDO BARTOLI | | | ON FILE |
| RICCARDO BARUSCO | | | ON FILE |
| RICCARDO BASSANELLI | | | ON FILE |
| RICCARDO BASSETTO | | | ON FILE |
| RICCARDO BELLANTI | | | ON FILE |
| RICCARDO BELMONTE | | | ON FILE |
| RICCARDO BELMONTE | | | ON FILE |
| RICCARDO BENEDETTI | | | ON FILE |
| RICCARDO BERTI | | | ON FILE |
| RICCARDO BESTETTI | | | ON FILE |
| RICCARDO BETTALLI | | | ON FILE |
| RICCARDO BETTI | | | ON FILE |
| RICCARDO BIANCHI | | | ON FILE |
| RICCARDO BIANCO | | | ON FILE |
| RICCARDO BIASINI | | | ON FILE |
| RICCARDO BINETTI | | | ON FILE |
| RICCARDO BOCCADORO | | | ON FILE |
| RICCARDO BORGHI | | | ON FILE |
| RICCARDO BORTOLAZZI | | | ON FILE |
| RICCARDO BOSCHI | | | ON FILE |
| RICCARDO BOSELLO | | | ON FILE |
| RICCARDO BOSI | | | ON FILE |
| RICCARDO BOSIO | | | ON FILE |
| RICCARDO BRACCI | | | ON FILE |
| RICCARDO BRENNA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICCARDO BRUGNOLINI | | | ON FILE |
| RICCARDO CAMILLO | | | ON FILE |
| RICCARDO CANDILORO | | | ON FILE |
| RICCARDO CANEVE | | | ON FILE |
| RICCARDO CAON | | | ON FILE |
| RICCARDO CAPPERUCCI | | | ON FILE |
| RICCARDO CARACINI | | | ON FILE |
| RICCARDO CARBONE | | | ON FILE |
| RICCARDO CARLO MARIA BATTISTIG | | | ON FILE |
| RICCARDO CAROSSA | | | ON FILE |
| RICCARDO CARPI | | | ON FILE |
| RICCARDO CASTRICHINI | | | ON FILE |
| RICCARDO CATTANEO | | | ON FILE |
| RICCARDO CATTANEO | | | ON FILE |
| RICCARDO CAVALERA | | | ON FILE |
| RICCARDO CAVENAGHI | | | ON FILE |
| RICCARDO CAZZULANI | | | ON FILE |
| RICCARDO CECCHETTI | | | ON FILE |
| RICCARDO CENERINI | | | ON FILE |
| RICCARDO CERCHIARI | | | ON FILE |
| RICCARDO CLAUDIO VALERIO COCCO | | | ON FILE |
| RICCARDO COLAMARTINO | | | ON FILE |
| RICCARDO COLETTA | | | ON FILE |
| RICCARDO COLLINA | | | ON FILE |
| RICCARDO COLONNA | | | ON FILE |
| RICCARDO CONFENTE | | | ON FILE |
| RICCARDO CONTI | | | ON FILE |
| RICCARDO CORI | | | ON FILE |
| RICCARDO CORRIAS | | | ON FILE |
| RICCARDO CORSETTI | | | ON FILE |
| RICCARDO CORSINI | | | ON FILE |
| RICCARDO COSTANZI | | | ON FILE |
| RICCARDO CUOMO | | | ON FILE |
| RICCARDO DÂ€™ERRICO | | | ON FILE |
| RICCARDO DAIDONE | | | ON FILE |
| RICCARDO DAMERINO | | | ON FILE |
| RICCARDO DANIEL MARIO VERRILLI | | | ON FILE |
| RICCARDO DAVIDE BERNI | | | ON FILE |
| RICCARDO DAVIDE PASQUALOTTO | | | ON FILE |
| RICCARDO DE BATTISTI | | | ON FILE |
| RICCARDO DE LUCA | | | ON FILE |
| RICCARDO DE SANTIS | | | ON FILE |
| RICCARDO DE SUTTI | | | ON FILE |
| RICCARDO DE ZEN | | | ON FILE |
| RICCARDO DECARLI | | | ON FILE |
| RICCARDO DEIDDA | | | ON FILE |
| RICCARDO DELLE MONACHE | | | ON FILE |
| RICCARDO DEMETRIUS ASKEW | | | ON FILE |
| RICCARDO DI FRANCIA | | | ON FILE |
| RICCARDO DI GIACOMO | | | ON FILE |
| RICCARDO DIBENEDETTO | | | ON FILE |
| RICCARDO DIFONSO | | | ON FILE |
| RICCARDO DODDIS | | | ON FILE |
| RICCARDO DOMENICO TRAPANOTTO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICCARDO DUADRINI | | | ON FILE |
| RICCARDO EMANUELE GIORATO | | | ON FILE |
| RICCARDO EMANUELE SCRUDATO | | | ON FILE |
| RICCARDO EVANGELISTI | | | ON FILE |
| RICCARDO FACCIO | | | ON FILE |
| RICCARDO FAGIUOLI | | | ON FILE |
| RICCARDO FALCONE | | | ON FILE |
| RICCARDO FANTINI | | | ON FILE |
| RICCARDO FARA | | | ON FILE |
| RICCARDO FARCI | | | ON FILE |
| RICCARDO FARE | | | ON FILE |
| RICCARDO FARINA | | | ON FILE |
| RICCARDO FATTORE | | | ON FILE |
| RICCARDO FATTORI | | | ON FILE |
| RICCARDO FEBBRARI | | | ON FILE |
| RICCARDO FERONE | | | ON FILE |
| RICCARDO FERRRANTI | | | ON FILE |
| RICCARDO FIAMMINGO | | | ON FILE |
| RICCARDO FILESI | | | ON FILE |
| RICCARDO FIORE | | | ON FILE |
| RICCARDO FOGGIATO | | | ON FILE |
| RICCARDO FOLLI | | | ON FILE |
| RICCARDO FONTANA | | | ON FILE |
| RICCARDO FOTI | | | ON FILE |
| RICCARDO FRANCO | | | ON FILE |
| RICCARDO FRANCO | | | ON FILE |
| RICCARDO FRANCO CARCHEDI | | | ON FILE |
| RICCARDO G J ALTENBURG | | | ON FILE |
| RICCARDO GAETA | | | ON FILE |
| RICCARDO GAGLIARDINI | | | ON FILE |
| RICCARDO GAGLIOTTI | | | ON FILE |
| RICCARDO GALLI | | | ON FILE |
| RICCARDO GALLOTTI | | | ON FILE |
| RICCARDO GARIPPA | | | ON FILE |
| RICCARDO GASPARELLA | | | ON FILE |
| RICCARDO GATTI | | | ON FILE |
| RICCARDO GATTI | | | ON FILE |
| RICCARDO GENTA | | | ON FILE |
| RICCARDO GENTILE | | | ON FILE |
| RICCARDO GIACOMINI | | | ON FILE |
| RICCARDO GIANCARLO MARENGO | | | ON FILE |
| RICCARDO GIAVONI | | | ON FILE |
| RICCARDO GIULIANI | | | ON FILE |
| RICCARDO GRANATA | | | ON FILE |
| RICCARDO GRILLO | | | ON FILE |
| RICCARDO IACOBUCCI | | | ON FILE |
| RICCARDO JOSE BAZZERO | | | ON FILE |
| RICCARDO JOSEPH FORESTIERI | | | ON FILE |
| RICCARDO LENARDON | | | ON FILE |
| RICCARDO LO RE | | | ON FILE |
| RICCARDO LOCATELLI | | | ON FILE |
| RICCARDO LODOVICO MANCINI | | | ON FILE |
| RICCARDO LOLLI | | | ON FILE |
| RICCARDO LONGARINI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICCARDO LORENZATO | | | ON FILE |
| RICCARDO LUCA SEVERGNINI | | | ON FILE |
| RICCARDO LUINI | | | ON FILE |
| RICCARDO MAGGIOLO | | | ON FILE |
| RICCARDO MAGNANO | | | ON FILE |
| RICCARDO MAINA | | | ON FILE |
| RICCARDO MAMELI | | | ON FILE |
| RICCARDO MANCONI | | | ON FILE |
| RICCARDO MANNUCCI | | | ON FILE |
| RICCARDO MARCONATO | | | ON FILE |
| RICCARDO MARINO MOCCIA | | | ON FILE |
| RICCARDO MARLON DALLA CORTE | | | ON FILE |
| RICCARDO MARTINI | | | ON FILE |
| RICCARDO MARTINS AFRICANO DA COSTA | | | ON FILE |
| RICCARDO MARTORANO | | | ON FILE |
| RICCARDO MARZIO | | | ON FILE |
| RICCARDO MASTRICCI | | | ON FILE |
| RICCARDO MASTRONARDI | | | ON FILE |
| RICCARDO MASUTTI | | | ON FILE |
| RICCARDO MATACENA | | | ON FILE |
| RICCARDO MAZZIA | | | ON FILE |
| RICCARDO MAZZUCCHI | | | ON FILE |
| RICCARDO MEDESSI | | | ON FILE |
| RICCARDO MEGGIORATO | | | ON FILE |
| RICCARDO MELOGRANA | | | ON FILE |
| RICCARDO MERONI | | | ON FILE |
| RICCARDO MESSINA | | | ON FILE |
| RICCARDO MICHAEL TAORMINA | | | ON FILE |
| RICCARDO MIDOLO | | | ON FILE |
| RICCARDO MILLETARI | | | ON FILE |
| RICCARDO MINETTO | | | ON FILE |
| RICCARDO MOLINARI | | | ON FILE |
| RICCARDO MOLINELLI | | | ON FILE |
| RICCARDO MURA | | | ON FILE |
| RICCARDO NALI | | | ON FILE |
| RICCARDO NASSISI | | | ON FILE |
| RICCARDO NOBILI | | | ON FILE |
| RICCARDO OFFREDI | | | ON FILE |
| RICCARDO OLIVA | | | ON FILE |
| RICCARDO OLIVA | | | ON FILE |
| RICCARDO OLIVETTI | | | ON FILE |
| RICCARDO PADULA | | | ON FILE |
| RICCARDO PAGANO | | | ON FILE |
| RICCARDO PAGGIARO | | | ON FILE |
| RICCARDO PALMITESSA | | | ON FILE |
| RICCARDO PALOMBO | | | ON FILE |
| RICCARDO PANEGOS | | | ON FILE |
| RICCARDO PANICHI | | | ON FILE |
| RICCARDO PAOLELLA | | | ON FILE |
| RICCARDO PAOLINI | | | ON FILE |
| RICCARDO PAOLO BESTETTI | | | ON FILE |
| RICCARDO PAPARCONE | | | ON FILE |
| RICCARDO PASCAL BONORVA | | | ON FILE |
| RICCARDO PASQUALINI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICCARDO PASQUI | | | ON FILE |
| RICCARDO PATTI | | | ON FILE |
| RICCARDO PERIZZOLO | | | ON FILE |
| RICCARDO PESCE | | | ON FILE |
| RICCARDO PETACCIA | | | ON FILE |
| RICCARDO PETRONE | | | ON FILE |
| RICCARDO PETTI | | | ON FILE |
| RICCARDO PIERANGELO SCARDONI | | | ON FILE |
| RICCARDO PINCELLI | | | ON FILE |
| RICCARDO PIPPO | | | ON FILE |
| RICCARDO PISACANE | | | ON FILE |
| RICCARDO PISTIDDA | | | ON FILE |
| RICCARDO PONZIO | | | ON FILE |
| RICCARDO PORCIATTI | | | ON FILE |
| RICCARDO POSSENTI | | | ON FILE |
| RICCARDO PREATONI | | | ON FILE |
| RICCARDO PROIETTI | | | ON FILE |
| RICCARDO PROIETTO | | | ON FILE |
| RICCARDO PUTIGNANO | | | ON FILE |
| RICCARDO QUARESIMA | | | ON FILE |
| RICCARDO QUARTA | | | ON FILE |
| RICCARDO RAFFAELLI | | | ON FILE |
| RICCARDO RAMPINO | | | ON FILE |
| RICCARDO RASI | | | ON FILE |
| RICCARDO REALI | | | ON FILE |
| RICCARDO REBICHINI | | | ON FILE |
| RICCARDO RECALCATI | | | ON FILE |
| RICCARDO RIGHI | | | ON FILE |
| RICCARDO RISI | | | ON FILE |
| RICCARDO RISPOLI | | | ON FILE |
| RICCARDO ROGANTI | | | ON FILE |
| RICCARDO ROMANELLI | | | ON FILE |
| RICCARDO ROMANIN | | | ON FILE |
| RICCARDO ROMANO | | | ON FILE |
| RICCARDO ROMANO | | | ON FILE |
| RICCARDO ROSA | | | ON FILE |
| RICCARDO ROSSET | | | ON FILE |
| RICCARDO ROTATORI | | | ON FILE |
| RICCARDO ROVERSI | | | ON FILE |
| RICCARDO RUSSO | | | ON FILE |
| RICCARDO SANCIN | | | ON FILE |
| RICCARDO SAVA | | | ON FILE |
| RICCARDO SBARDELLATI | | | ON FILE |
| RICCARDO SCALMAZZI | | | ON FILE |
| RICCARDO SCARAFONI | | | ON FILE |
| RICCARDO SCATTO | | | ON FILE |
| RICCARDO SFORZA | | | ON FILE |
| RICCARDO SIDDI | | | ON FILE |
| RICCARDO SIMONETTO | | | ON FILE |
| RICCARDO SOMMARUGA | | | ON FILE |
| RICCARDO SORESINA | | | ON FILE |
| RICCARDO SPADA | | | ON FILE |
| RICCARDO SPAMPINATO | | | ON FILE |
| RICCARDO SPEZIGA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICCARDO STECCA | | | ON FILE |
| RICCARDO STUCCHI | | | ON FILE |
| RICCARDO SUSIGAN | | | ON FILE |
| RICCARDO TAVANO | | | ON FILE |
| RICCARDO TENAGLIA | | | ON FILE |
| RICCARDO TINIVELLA | | | ON FILE |
| RICCARDO TIRINATO | | | ON FILE |
| RICCARDO TITTARELLI | | | ON FILE |
| RICCARDO TONELLI | | | ON FILE |
| RICCARDO TONIOLLI | | | ON FILE |
| RICCARDO TRABUCCO | | | ON FILE |
| RICCARDO TRAVAINI | | | ON FILE |
| RICCARDO TRAVERSA | | | ON FILE |
| RICCARDO TUNESI | | | ON FILE |
| RICCARDO USAI | | | ON FILE |
| RICCARDO VAGLI | | | ON FILE |
| RICCARDO VANIN | | | ON FILE |
| RICCARDO VATTA | | | ON FILE |
| RICCARDO VENTURA | | | ON FILE |
| RICCARDO VERO | | | ON FILE |
| RICCARDO VERONI | | | ON FILE |
| RICCARDO VIANO | | | ON FILE |
| RICCARDO VIDOTTO | | | ON FILE |
| RICCARDO VIERI | | | ON FILE |
| RICCARDO VIGANO | | | ON FILE |
| RICCARDO VIO | | | ON FILE |
| RICCARDO VISONA | | | ON FILE |
| RICCARDO ZAFFARANO | | | ON FILE |
| RICCARDO ZAGARELLA | | | ON FILE |
| RICCARDO ZANETTI | | | ON FILE |
| RICCARDO ZANETTI | | | ON FILE |
| RICCARDO ZANINI | | | ON FILE |
| RICCARDO ZANOL | | | ON FILE |
| RICCARDO ZARA | | | ON FILE |
| RICCARDO ZERBINI | | | ON FILE |
| RICCARDO ZILLI | | | ON FILE |
| RICCARDO ZULIAN | | | ON FILE |
| RICCARDO ZULIANI | | | ON FILE |
| RICCI DANIEL | | | ON FILE |
| RICCI JOE HARRIS | | | ON FILE |
| RICCI SETH PLOTKIN | | | ON FILE |
| RICCO GARARD JR DAVIS | | | ON FILE |
| RICCO RIEDER | | | ON FILE |
| RICCO VINCENT VENEZIE | | | ON FILE |
| RICCOLA TYSHAE DONNELL | | | ON FILE |
| RICE DEBANNE CABIAC | | | ON FILE |
| RICH DULEE TSAI | | | ON FILE |
| RICH MASERATI | | | ON FILE |
| RICH TRUE HANG | | | ON FILE |
| RICH YUWEI LIANG | | | ON FILE |
| RICHA DUBEY | | | ON FILE |
| RICHA DWIVEDI | | | ON FILE |
| RICHA GANDHI | | | ON FILE |
| RICHA GUPTA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHA KALRA | | | ON FILE |
| RICHAAD LEE MAY | | | ON FILE |
| RICHAD JULES IDRIS | | | ON FILE |
| RICHAED UN KNG CHUN | | | ON FILE |
| RICHALL ROSHAN JANGI | | | ON FILE |
| RICHALSON MARMONTEL | | | ON FILE |
| RICHALSON MARMONTEL | | | ON FILE |
| RICHARD BENCOMO JR | | | ON FILE |
| RICHARD BOYD-ROBERTSON | | | ON FILE |
| RICHARD CAYER III | | | ON FILE |
| RICHARD DIXON III | | | ON FILE |
| RICHARD EDWARD DOLNEY | | | ON FILE |
| RICHARD GRINDINGER | | | ON FILE |
| RICHARD HALL | | | ON FILE |
| RICHARD IAN FIELDS | | | ON FILE |
| RICHARD IDDINGS | | | ON FILE |
| RICHARD LAUSIER | | | ON FILE |
| RICHARD LIM | | | ON FILE |
| RICHARD MILLER | | | ON FILE |
| RICHARD PASKO | | | ON FILE |
| RICHARD POTENT | | | ON FILE |
| RICHARD RESCH | | | ON FILE |
| RICHARD STANLEY JASINSKI | | | ON FILE |
| RICHARD TARDIFF | | | ON FILE |
| RICHARD A ANSLEY | | | ON FILE |
| RICHARD A ARNOLD | | | ON FILE |
| RICHARD A BALDANZA | | | ON FILE |
| RICHARD A BARRAGAN | | | ON FILE |
| RICHARD A BECHT | | | ON FILE |
| RICHARD A CHEW | | | ON FILE |
| RICHARD A CIRA | | | ON FILE |
| RICHARD A CORREIA | | | ON FILE |
| RICHARD A COTTEN | | | ON FILE |
| RICHARD A D BARRESI | | | ON FILE |
| RICHARD A DENT | | | ON FILE |
| RICHARD A DUCAY | | | ON FILE |
| RICHARD A FAKTOROVICH | | | ON FILE |
| RICHARD A FEINBERG | | | ON FILE |
| RICHARD A FISHER 2ND | | | ON FILE |
| RICHARD A FRALLICCIARDI | | | ON FILE |
| RICHARD A FRICK | | | ON FILE |
| RICHARD A GOODWIN | | | ON FILE |
| RICHARD A HARVEY | | | ON FILE |
| RICHARD A HELMUS JR | | | ON FILE |
| RICHARD A HIGUERA | | | ON FILE |
| RICHARD A HILDEBRANDT | | | ON FILE |
| RICHARD A HUANG | | | ON FILE |
| RICHARD A JONES | | | ON FILE |
| RICHARD A KERR JR | | | ON FILE |
| RICHARD A MACKO | | | ON FILE |
| RICHARD A MARINELLO JR | | | ON FILE |
| RICHARD A MCINTIRE | | | ON FILE |
| RICHARD A METRES | | | ON FILE |
| RICHARD A MILTON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD A MOTSCHALL | | | ON FILE |
| RICHARD A NEALE | | | ON FILE |
| RICHARD A OVERWIJK | | | ON FILE |
| RICHARD A PARADIS | | | ON FILE |
| RICHARD A PHILLIPS | | | ON FILE |
| RICHARD A ROBISON | | | ON FILE |
| RICHARD A ROBOHM | | | ON FILE |
| RICHARD A SHARKEY | | | ON FILE |
| RICHARD A STEIN | | | ON FILE |
| RICHARD A TAVETIAN | | | ON FILE |
| RICHARD A TILGHMAN | | | ON FILE |
| RICHARD A WATWOOD | | | ON FILE |
| RICHARD A WILHELMUS | | | ON FILE |
| RICHARD AARON BAKER | | | ON FILE |
| RICHARD AARON BARRERA | | | ON FILE |
| RICHARD AARON BERRY | | | ON FILE |
| RICHARD AARON JACKSON | | | ON FILE |
| RICHARD AARON MUSE | | | ON FILE |
| RICHARD AARON PERRY | | | ON FILE |
| RICHARD AARON RAIZES | | | ON FILE |
| RICHARD ABABON FERNAN | | | ON FILE |
| RICHARD ABDIEL RIOS | | | ON FILE |
| RICHARD ABEL | | | ON FILE |
| RICHARD ABEL COCKRILL | | | ON FILE |
| RICHARD ADAM COOPER | | | ON FILE |
| RICHARD ADAM HIRSCH | | | ON FILE |
| RICHARD ADAM NUNALLY | | | ON FILE |
| RICHARD ADAM SCHLENKER | | | ON FILE |
| RICHARD ADAM WINES | | | ON FILE |
| RICHARD ADOLF KUHNEL | | | ON FILE |
| RICHARD ADOLPH MILLER | | | ON FILE |
| RICHARD ADRIAN DERKSEN | | | ON FILE |
| RICHARD ADRIAN DREW | | | ON FILE |
| RICHARD ADRIAN KELLY | | | ON FILE |
| RICHARD ADRIAN RODRIGUEZ | | | ON FILE |
| RICHARD AGNEW | | | ON FILE |
| RICHARD AIDAN JENSEN | | | ON FILE |
| RICHARD AKINTOYE AKINPELOYE | | | ON FILE |
| RICHARD ALAN AGGETT | | | ON FILE |
| RICHARD ALAN ANGELO | | | ON FILE |
| RICHARD ALAN BENNETT | | | ON FILE |
| RICHARD ALAN BUTTIGIEG | | | ON FILE |
| RICHARD ALAN CARTER | | | ON FILE |
| RICHARD ALAN CHADWICK | | | ON FILE |
| RICHARD ALAN CLARKE DALE | | | ON FILE |
| RICHARD ALAN COOK | | | ON FILE |
| RICHARD ALAN DANA II | | | ON FILE |
| RICHARD ALAN FARRELL | | | ON FILE |
| RICHARD ALAN GALLINA | | | ON FILE |
| RICHARD ALAN GUSTAFSON | | | ON FILE |
| RICHARD ALAN HALL JR | | | ON FILE |
| RICHARD ALAN HANSON | | | ON FILE |
| RICHARD ALAN HOOPER | | | ON FILE |
| RICHARD ALAN HOWARD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD ALAN HUNDSBUCHLER | | | ON FILE |
| RICHARD ALAN JOHNSON | | | ON FILE |
| RICHARD ALAN KOENIGS | | | ON FILE |
| RICHARD ALAN MEADE | | | ON FILE |
| RICHARD ALAN NICHOLAS TYERS | | | ON FILE |
| RICHARD ALAN NYE | | | ON FILE |
| RICHARD ALAN RECKENBEIL | | | ON FILE |
| RICHARD ALAN ROBERSON | | | ON FILE |
| RICHARD ALAN RUPERTO | | | ON FILE |
| RICHARD ALAN SMITH | | | ON FILE |
| RICHARD ALAN STANDISH | | | ON FILE |
| RICHARD ALAN STOLCPART | | | ON FILE |
| RICHARD ALAN VEGA | | | ON FILE |
| RICHARD ALAN WOLFE | | | ON FILE |
| RICHARD ALBERT ADDONIZIO | | | ON FILE |
| RICHARD ALBERT FROELICH | | | ON FILE |
| RICHARD ALBERT GABBAY | | | ON FILE |
| RICHARD ALBERT GHARAPETIAN | | | ON FILE |
| RICHARD ALBERT GILLES HAWKINS | | | ON FILE |
| RICHARD ALBERT JEAN CARITEAU | | | ON FILE |
| RICHARD ALBERT JEAN LAUDE | | | ON FILE |
| RICHARD ALBERT STRICKLAND | | | ON FILE |
| RICHARD ALBERT VERHAEGHE | | | ON FILE |
| RICHARD ALBERT WILSON | | | ON FILE |
| RICHARD ALBERTO KOZA | | | ON FILE |
| RICHARD ALBERTO PORRO | | | ON FILE |
| RICHARD ALDERARMAND NELSON | | | ON FILE |
| RICHARD ALEC HALL | | | ON FILE |
| RICHARD ALEJANDRO LOPEZ | | | ON FILE |
| RICHARD ALEJANDRO MELENDEZ | | | ON FILE |
| RICHARD ALEX MCINTURFF | | | ON FILE |
| RICHARD ALEXANDER CABRERA | | | ON FILE |
| RICHARD ALEXANDER CORRO CHIRINOS | | | ON FILE |
| RICHARD ALEXANDER DAVILA | | | ON FILE |
| RICHARD ALEXANDER DAWES | | | ON FILE |
| RICHARD ALEXANDER GOODRUM | | | ON FILE |
| RICHARD ALEXANDER GRAYE | | | ON FILE |
| RICHARD ALEXANDER ISBELL | | | ON FILE |
| RICHARD ALEXANDER LATELLA | | | ON FILE |
| RICHARD ALEXANDER MCKEOWN | | | ON FILE |
| RICHARD ALEXANDER NOEGEL | | | ON FILE |
| RICHARD ALEXANDER OCONNELL | | | ON FILE |
| RICHARD ALEXANDER PITTS | | | ON FILE |
| RICHARD ALEXANDER PRUDENCIO | | | ON FILE |
| RICHARD ALEXANDER PURVES | | | ON FILE |
| RICHARD ALEXANDER RAMOS | | | ON FILE |
| RICHARD ALEXANDER VELEZ BECERRA | | | ON FILE |
| RICHARD ALEXANDER WEIL | | | ON FILE |
| RICHARD ALEXANDRE GERVAIS MALLET | | | ON FILE |
| RICHARD ALEXIS CARDY | | | ON FILE |
| RICHARD ALEXIS NAGY | | | ON FILE |
| RICHARD ALFONSO PRIETO JR | | | ON FILE |
| RICHARD ALFRED BARRY | | | ON FILE |
| RICHARD ALFRED LEBLANC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD ALIAZON | | | ON FILE |
| RICHARD ALISTAIR JENNINGS | | | ON FILE |
| RICHARD ALISTAIR JOHNSTON | | | ON FILE |
| RICHARD ALLAN BAKER | | | ON FILE |
| RICHARD ALLAN BRUCE CHALMERS | | | ON FILE |
| RICHARD ALLAN FROOM | | | ON FILE |
| RICHARD ALLAN HEISLER | | | ON FILE |
| RICHARD ALLAN HERSACK | | | ON FILE |
| RICHARD ALLAN JEFFERYES | | | ON FILE |
| RICHARD ALLAN STARKE | | | ON FILE |
| RICHARD ALLAN YOUNG | | | ON FILE |
| RICHARD ALLAN ZAZO II | | | ON FILE |
| RICHARD ALLEN ADKINS | | | ON FILE |
| RICHARD ALLEN ARNOLD | | | ON FILE |
| RICHARD ALLEN BARKER | | | ON FILE |
| RICHARD ALLEN BEESLEY | | | ON FILE |
| RICHARD ALLEN BEST | | | ON FILE |
| RICHARD ALLEN BOLING | | | ON FILE |
| RICHARD ALLEN BORLIE | | | ON FILE |
| RICHARD ALLEN BROWNSTEIN | | | ON FILE |
| RICHARD ALLEN BURATY | | | ON FILE |
| RICHARD ALLEN BURTON | | | ON FILE |
| RICHARD ALLEN COMBER | | | ON FILE |
| RICHARD ALLEN COOK | | | ON FILE |
| RICHARD ALLEN DE SOUSA | | | ON FILE |
| RICHARD ALLEN DION | | | ON FILE |
| RICHARD ALLEN DORSEY | | | ON FILE |
| RICHARD ALLEN ENGEL | | | ON FILE |
| RICHARD ALLEN FALLOWS | | | ON FILE |
| RICHARD ALLEN FOLWARSKI | | | ON FILE |
| RICHARD ALLEN FOSTER | | | ON FILE |
| RICHARD ALLEN GRAY | | | ON FILE |
| RICHARD ALLEN JUSKOWIAK | | | ON FILE |
| RICHARD ALLEN KRATZ | | | ON FILE |
| RICHARD ALLEN LEVI DECKER | | | ON FILE |
| RICHARD ALLEN LICINI | | | ON FILE |
| RICHARD ALLEN MEYER | | | ON FILE |
| RICHARD ALLEN MILES | | | ON FILE |
| RICHARD ALLEN OLSON | | | ON FILE |
| RICHARD ALLEN ROBINSON-CHALMERS | | | ON FILE |
| RICHARD ALLEN ROBYN | | | ON FILE |
| RICHARD ALLEN SCHOTT | | | ON FILE |
| RICHARD ALLEN SEVERSON | | | ON FILE |
| RICHARD ALLEN SHAIN | | | ON FILE |
| RICHARD ALLEN STAUGLER | | | ON FILE |
| RICHARD ALLEN WALLACE | | | ON FILE |
| RICHARD ALLEN WILSON | | | ON FILE |
| RICHARD ALOYSIUS CEREMUGA | | | ON FILE |
| RICHARD ALVAREZ CERIL | | | ON FILE |
| RICHARD ALVIN DOLLING | | | ON FILE |
| RICHARD AMADO BEER | | | ON FILE |
| RICHARD AMINI | | | ON FILE |
| RICHARD ANDERS MOHAN | | | ON FILE |
| RICHARD ANDERSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD ANDERSON MILLER | | | ON FILE |
| RICHARD ANDRADE | | | ON FILE |
| RICHARD ANDRE ALLERKRANS | | | ON FILE |
| RICHARD ANDRE GONZALEZ | | | ON FILE |
| RICHARD ANDRE NELSON LANGAIGNE | | | ON FILE |
| RICHARD ANDREE STEPHENSON | | | ON FILE |
| RICHARD ANDRES ARISTIZABAL | | | ON FILE |
| RICHARD ANDRES EREMENKO PINTO | | | ON FILE |
| RICHARD ANDRES GONZALEZ ESCOBAR | | | ON FILE |
| RICHARD ANDRESSHINE DELILLO | | | ON FILE |
| RICHARD ANDREW BETTLES | | | ON FILE |
| RICHARD ANDREW BOST | | | ON FILE |
| RICHARD ANDREW BUNCH | | | ON FILE |
| RICHARD ANDREW CALCATERRA | | | ON FILE |
| RICHARD ANDREW CARVALHO | | | ON FILE |
| RICHARD ANDREW COGGIN | | | ON FILE |
| RICHARD ANDREW DRUMM | | | ON FILE |
| RICHARD ANDREW ERICH | | | ON FILE |
| RICHARD ANDREW ESGUERRA TEH | | | ON FILE |
| RICHARD ANDREW FEATHERSTONE | | | ON FILE |
| RICHARD ANDREW GALAS | | | ON FILE |
| RICHARD ANDREW GRAUB | | | ON FILE |
| RICHARD ANDREW GRIFFITHS | | | ON FILE |
| RICHARD ANDREW IAN HEASLIP | | | ON FILE |
| RICHARD ANDREW KELL | | | ON FILE |
| RICHARD ANDREW LINDSAY | | | ON FILE |
| RICHARD ANDREW MC ALLEN | | | ON FILE |
| RICHARD ANDREW NELSON | | | ON FILE |
| RICHARD ANDREW NENZEL | | | ON FILE |
| RICHARD ANDREW PAYNE | | | ON FILE |
| RICHARD ANDREW POWAZYNSKI | | | ON FILE |
| RICHARD ANDREW PYBURN | | | ON FILE |
| RICHARD ANDREW RIVERA RODRIGUEZ | | | ON FILE |
| RICHARD ANDREW RUDDICK | | | ON FILE |
| RICHARD ANDREW STEVENSON | | | ON FILE |
| RICHARD ANDREW VEGA | | | ON FILE |
| RICHARD ANDREW WORRALL | | | ON FILE |
| RICHARD ANDREW WRIGHT | | | ON FILE |
| RICHARD ANEURIS GONZALEZ | | | ON FILE |
| RICHARD ANG | | | ON FILE |
| RICHARD ANGELO II CAMPIONE | | | ON FILE |
| RICHARD ANGELO LIBREA | | | ON FILE |
| RICHARD ANGGA PRANATA | | | ON FILE |
| RICHARD ANH NGUYEN | | | ON FILE |
| RICHARD ANTALIK | | | ON FILE |
| RICHARD ANTHONY ACKERMAN | | | ON FILE |
| RICHARD ANTHONY ARCHDEACON | | | ON FILE |
| RICHARD ANTHONY BAPTISTA MATHIAS | | | ON FILE |
| RICHARD ANTHONY BEHAN | | | ON FILE |
| RICHARD ANTHONY BELCHER | | | ON FILE |
| RICHARD ANTHONY BLEUZE | | | ON FILE |
| RICHARD ANTHONY BURNS | | | ON FILE |
| RICHARD ANTHONY BYWORTH | | | ON FILE |
| RICHARD ANTHONY CLARE MORALES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD ANTHONY COBUZIO | | | ON FILE |
| RICHARD ANTHONY CORDINGLEY | | | ON FILE |
| RICHARD ANTHONY COUSINS | | | ON FILE |
| RICHARD ANTHONY CRESPO | | | ON FILE |
| RICHARD ANTHONY CRUZ MOHOROVICH | | | ON FILE |
| RICHARD ANTHONY DILLON ENGLISH | | | ON FILE |
| RICHARD ANTHONY EDGELEY | | | ON FILE |
| RICHARD ANTHONY EVANS | | | ON FILE |
| RICHARD ANTHONY FARR | | | ON FILE |
| RICHARD ANTHONY FELTON | | | ON FILE |
| RICHARD ANTHONY GOMEZ | | | ON FILE |
| RICHARD ANTHONY GRAY | | | ON FILE |
| RICHARD ANTHONY HAERING | | | ON FILE |
| RICHARD ANTHONY HOLLYHEAD | | | ON FILE |
| RICHARD ANTHONY HORTON | | | ON FILE |
| RICHARD ANTHONY HURD | | | ON FILE |
| RICHARD ANTHONY HUSTON | | | ON FILE |
| RICHARD ANTHONY JONES | | | ON FILE |
| RICHARD ANTHONY LANSDALE | | | ON FILE |
| RICHARD ANTHONY LLOYD | | | ON FILE |
| RICHARD ANTHONY LUEBANO | | | ON FILE |
| RICHARD ANTHONY MALIDEN | | | ON FILE |
| RICHARD ANTHONY MARTINEZ | | | ON FILE |
| RICHARD ANTHONY MURRAY | | | ON FILE |
| RICHARD ANTHONY NEWMAN FLINT | | | ON FILE |
| RICHARD ANTHONY PAISO SISON | | | ON FILE |
| RICHARD ANTHONY PANIAGUA | | | ON FILE |
| RICHARD ANTHONY PEREZ | | | ON FILE |
| RICHARD ANTHONY PIERRE | | | ON FILE |
| RICHARD ANTHONY PINEDA | | | ON FILE |
| RICHARD ANTHONY RAINE | | | ON FILE |
| RICHARD ANTHONY RAMSBOTTOM | | | ON FILE |
| RICHARD ANTHONY RODGERS | | | ON FILE |
| RICHARD ANTHONY ROMANO | | | ON FILE |
| RICHARD ANTHONY SANDERS | | | ON FILE |
| RICHARD ANTHONY SCOTT | | | ON FILE |
| RICHARD ANTHONY SHANE COLGAN | | | ON FILE |
| RICHARD ANTHONY SHEPPARD | | | ON FILE |
| RICHARD ANTHONY SKINS | | | ON FILE |
| RICHARD ANTHONY SOAR | | | ON FILE |
| RICHARD ANTHONY SPINDLER | | | ON FILE |
| RICHARD ANTHONY STEEG | | | ON FILE |
| RICHARD ANTHONY TALBERT | | | ON FILE |
| RICHARD ANTHONY TORRES | | | ON FILE |
| RICHARD ANTHONY VETSCH | | | ON FILE |
| RICHARD ANTHONY VOORHEES | | | ON FILE |
| RICHARD ANTHONY WHITE | | | ON FILE |
| RICHARD ANTHONY ZBARASKI | | | ON FILE |
| RICHARD ANTOINE FLATEAU | | | ON FILE |
| RICHARD ANTON FERBER | | | ON FILE |
| RICHARD ANTON SCHRIEWER | | | ON FILE |
| RICHARD ANTON SMITH | | | ON FILE |
| RICHARD ANTONIO JAQUEZ REYES | | | ON FILE |
| RICHARD ANTONIO MUSTER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD ANTONIO TEJIDOR | | | ON FILE |
| RICHARD ANTONY BAKER | | | ON FILE |
| RICHARD ANTONY BROWN | | | ON FILE |
| RICHARD ANTONY CRANMER ESQ | | | ON FILE |
| RICHARD ANTONY GOLDS | | | ON FILE |
| RICHARD ANTONY HARRIS | | | ON FILE |
| RICHARD ANTONY HAWES | | | ON FILE |
| RICHARD ANTONYUK | | | ON FILE |
| RICHARD APPIAH | | | ON FILE |
| RICHARD AQUINO LASTIMOSA | | | ON FILE |
| RICHARD ARBALLO | | | ON FILE |
| RICHARD ARIC II MACKILLOP | | | ON FILE |
| RICHARD ARJUNA SABARATNAMHERTH | | | ON FILE |
| RICHARD ARLAND MYERS | | | ON FILE |
| RICHARD ARLEN II CLUFF | | | ON FILE |
| RICHARD ARLEN TIMMERBERG | | | ON FILE |
| RICHARD ARLIE ALLEN | | | ON FILE |
| RICHARD ARMIN KILLE | | | ON FILE |
| RICHARD ARNOLD HOLTHUIS | | | ON FILE |
| RICHARD ARNOLD SCHREIB | | | ON FILE |
| RICHARD ARPAD HORNYAK | | | ON FILE |
| RICHARD ARTHUR ASHLEY | | | ON FILE |
| RICHARD ARTHUR COLE | | | ON FILE |
| RICHARD ARTHUR CROWLEY | | | ON FILE |
| RICHARD ARTHUR EMERY III | | | ON FILE |
| RICHARD ARTHUR FERGUSON | | | ON FILE |
| RICHARD ARTHUR P CORNISH | | | ON FILE |
| RICHARD ARTHUR PEREZ | | | ON FILE |
| RICHARD ASHBY GRAVES | | | ON FILE |
| RICHARD ASHLEY KNOWLES | | | ON FILE |
| RICHARD ASHLEY PATRICK BROWN | | | ON FILE |
| RICHARD ASHLEY REYES | | | ON FILE |
| RICHARD ATLANOV | | | ON FILE |
| RICHARD AU | | | ON FILE |
| RICHARD AUGUSTUS ELMQUIST III | | | ON FILE |
| RICHARD AUSTIN IDDINGS | | | ON FILE |
| RICHARD AUSTIN KYLE | | | ON FILE |
| RICHARD AUSTIN MCSHAN | | | ON FILE |
| RICHARD AVEDIS HAGOPIAN | | | ON FILE |
| RICHARD AVILA | | | ON FILE |
| RICHARD AYER KIMBALL JR | | | ON FILE |
| RICHARD AYODEJI AWOYEMI | | | ON FILE |
| RICHARD AYVAZYAN | | | ON FILE |
| RICHARD B ARIZA | | | ON FILE |
| RICHARD B ISLINGER | | | ON FILE |
| RICHARD B KLOOGER | | | ON FILE |
| RICHARD B ROBISON | | | ON FILE |
| RICHARD B STERN | | | ON FILE |
| RICHARD B TRUONG | | | ON FILE |
| RICHARD BACON | | | ON FILE |
| RICHARD BADGER | | | ON FILE |
| RICHARD BALIJA | | | ON FILE |
| RICHARD BARD SHELLY | | | ON FILE |
| RICHARD BARONA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD BARRINGTON LANGLEY | | | ON FILE |
| RICHARD BARRY JR CARTWRIGHT | | | ON FILE |
| RICHARD BARRY WEBB | | | ON FILE |
| RICHARD BARTLETT | | | ON FILE |
| RICHARD BASKERVILLE IV BRIDGFORTH | | | ON FILE |
| RICHARD BATTA | | | ON FILE |
| RICHARD BAZALDUA JR | | | ON FILE |
| RICHARD BEAUDRY | | | ON FILE |
| RICHARD BEAUGE | | | ON FILE |
| RICHARD BEAULIEU | | | ON FILE |
| RICHARD BECERRA | | | ON FILE |
| RICHARD BEGEIN | | | ON FILE |
| RICHARD BELA ZSIGMOND | | | ON FILE |
| RICHARD BELL FROST III | | | ON FILE |
| RICHARD BENITO TRUCKS | | | ON FILE |
| RICHARD BENJAMIN MOONEY | | | ON FILE |
| RICHARD BENJAMIN MORRIS | | | ON FILE |
| RICHARD BENNANI | | | ON FILE |
| RICHARD BENNETT GREENBLATT | | | ON FILE |
| RICHARD BENNETT MAININI | | | ON FILE |
| RICHARD BENNETT TATGENHORST | | | ON FILE |
| RICHARD BENOIT SIBERT | | | ON FILE |
| RICHARD BERGERON | | | ON FILE |
| RICHARD BERNARD SAMUELSON | | | ON FILE |
| RICHARD BERNARDO PAREDES ABANTO | | | ON FILE |
| RICHARD BERNHARD ALBERT WILLIMANN | | | ON FILE |
| RICHARD BERTRAM HORN | | | ON FILE |
| RICHARD BERYL PARSONS | | | ON FILE |
| RICHARD BINAYUG ABARRA | | | ON FILE |
| RICHARD BLACKMORE | | | ON FILE |
| RICHARD BLAKE WEAVER | | | ON FILE |
| RICHARD BLATCHER | | | ON FILE |
| RICHARD BLOM | | | ON FILE |
| RICHARD BO CARDEN | | | ON FILE |
| RICHARD BOERVEN | | | ON FILE |
| RICHARD BOHACIK | | | ON FILE |
| RICHARD BONNETTE | | | ON FILE |
| RICHARD BOON | | | ON FILE |
| RICHARD BORBELY | | | ON FILE |
| RICHARD BOT | | | ON FILE |
| RICHARD BOULTON ALLEN | | | ON FILE |
| RICHARD BOULTON ALLEN | | | ON FILE |
| RICHARD BRADLEY BRASHER | | | ON FILE |
| RICHARD BRADLEY JAREMBACK | | | ON FILE |
| RICHARD BRADLEY LOSEGO | | | ON FILE |
| RICHARD BRADLEY MOSS | | | ON FILE |
| RICHARD BRADLEY PARKER | | | ON FILE |
| RICHARD BRADLEY STYLES | | | ON FILE |
| RICHARD BRANDON MEAMBER | | | ON FILE |
| RICHARD BRENDAN JOHNSTON | | | ON FILE |
| RICHARD BRENT BREWER | | | ON FILE |
| RICHARD BRENT SCOTT | | | ON FILE |
| RICHARD BRIAN BURKEEN | | | ON FILE |
| RICHARD BRIAN ELIAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD BRIAN OPIE | | | ON FILE |
| RICHARD BRIAN WALLACE | | | ON FILE |
| RICHARD BRIAN WILL | | | ON FILE |
| RICHARD BRICE MOUSSA BATHIEBO | | | ON FILE |
| RICHARD BRODY SAARI | | | ON FILE |
| RICHARD BROOKS CARTER | | | ON FILE |
| RICHARD BROWN | | | ON FILE |
| RICHARD BRUCE BEDDOME | | | ON FILE |
| RICHARD BRUCE JEFFERIES | | | ON FILE |
| RICHARD BRUCE MC LAIN | | | ON FILE |
| RICHARD BRUCE WEEKS | | | ON FILE |
| RICHARD BRYAN LEDESMA | | | ON FILE |
| RICHARD BRYAN LUA CANDOL | | | ON FILE |
| RICHARD BRYANT MOORE | | | ON FILE |
| RICHARD BUCHANAN HENRY | | | ON FILE |
| RICHARD BUCKHOY | | | ON FILE |
| RICHARD BUDLONG BAGWELL | | | ON FILE |
| RICHARD BUENAFLOR | | | ON FILE |
| RICHARD BURD | | | ON FILE |
| RICHARD BURRIS | | | ON FILE |
| RICHARD BURTH MANALO MIRANDA | | | ON FILE |
| RICHARD BURTON PALMER | | | ON FILE |
| RICHARD BUTLER | | | ON FILE |
| RICHARD BUTLER | | | ON FILE |
| RICHARD BUTLER COOPER | | | ON FILE |
| RICHARD BYLINSKY | | | ON FILE |
| RICHARD BYRON GRAY | | | ON FILE |
| RICHARD C A WETTER | | | ON FILE |
| RICHARD C AMOURY | | | ON FILE |
| RICHARD C CALLAHAN | | | ON FILE |
| RICHARD C CLUM | | | ON FILE |
| RICHARD C COPPESS | | | ON FILE |
| RICHARD C III PALMER | | | ON FILE |
| RICHARD C LOWE | | | ON FILE |
| RICHARD C PICKENS | | | ON FILE |
| RICHARD C TO | | | ON FILE |
| RICHARD CALANDRINO | | | ON FILE |
| RICHARD CALBI | | | ON FILE |
| RICHARD CALHOUN | | | ON FILE |
| RICHARD CALLAN PATTERSON | | | ON FILE |
| RICHARD CAMERON MOORE | | | ON FILE |
| RICHARD CAMERON OBERLIN ARTHUR GREIG HADLOW | | | ON FILE |
| RICHARD CANICE TREANOR | | | ON FILE |
| RICHARD CANTILA DELA CRUZ | | | ON FILE |
| RICHARD CARDONA | | | ON FILE |
| RICHARD CARL ANDERSON | | | ON FILE |
| RICHARD CARL DAY | | | ON FILE |
| RICHARD CARL HAI | | | ON FILE |
| RICHARD CARL MCSORLEY | | | ON FILE |
| RICHARD CARL MCSORLEY | | | ON FILE |
| RICHARD CARL SMEE | | | ON FILE |
| RICHARD CARL WALKER | | | ON FILE |
| RICHARD CARL-MAGNUS JOHANSSON | | | ON FILE |
| RICHARD CARLSON VERGARA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD CARLTON JR SPRINGFIELD | | | ON FILE |
| RICHARD CARR GAWTHROP II | | | ON FILE |
| RICHARD CARROLL | | | ON FILE |
| RICHARD CARTER DUNNINGTON II | | | ON FILE |
| RICHARD CASEY CALAK | | | ON FILE |
| RICHARD CASEY SMITH | | | ON FILE |
| RICHARD CASSEL | | | ON FILE |
| RICHARD CASTANEDA SUAREZ | | | ON FILE |
| RICHARD CATALANO | | | ON FILE |
| RICHARD CECIL A JACKSON | | | ON FILE |
| RICHARD CECIL BLACKWOOD | | | ON FILE |
| RICHARD CECIL ELLIOTT | | | ON FILE |
| RICHARD CECIL LOWE | | | ON FILE |
| RICHARD CELSO CANO | | | ON FILE |
| RICHARD CEPEK | | | ON FILE |
| RICHARD CHALMERS GREY | | | ON FILE |
| RICHARD CHANMIN PARK | | | ON FILE |
| RICHARD CHANNING SHEALY | | | ON FILE |
| RICHARD CHARLES AMMERMAN | | | ON FILE |
| RICHARD CHARLES BELFORTI | | | ON FILE |
| RICHARD CHARLES BERBERIAN | | | ON FILE |
| RICHARD CHARLES BIALECKI | | | ON FILE |
| RICHARD CHARLES BOLTAR | | | ON FILE |
| RICHARD CHARLES CORCORAN | | | ON FILE |
| RICHARD CHARLES CROMPTON | | | ON FILE |
| RICHARD CHARLES DAVID ASHFORD | | | ON FILE |
| RICHARD CHARLES FINK | | | ON FILE |
| RICHARD CHARLES FRANCISCO DEMOODY | | | ON FILE |
| RICHARD CHARLES HIEBER | | | ON FILE |
| RICHARD CHARLES JENKINS | | | ON FILE |
| RICHARD CHARLES JONES | | | ON FILE |
| RICHARD CHARLES JORDAN | | | ON FILE |
| RICHARD CHARLES LIGON | | | ON FILE |
| RICHARD CHARLES LOPRESTI | | | ON FILE |
| RICHARD CHARLES LOWRIE | | | ON FILE |
| RICHARD CHARLES MCDOWELL | | | ON FILE |
| RICHARD CHARLES MCKENZIE APPLEBY | | | ON FILE |
| RICHARD CHARLES MORWOOD | | | ON FILE |
| RICHARD CHARLES MURRAY | | | ON FILE |
| RICHARD CHARLES PHILLIPS KERR | | | ON FILE |
| RICHARD CHARLES POPOLIZIO | | | ON FILE |
| RICHARD CHARLES RIGBY | | | ON FILE |
| RICHARD CHARLES URGO | | | ON FILE |
| RICHARD CHARLTON | | | ON FILE |
| RICHARD CHARM | | | ON FILE |
| RICHARD CHASE HOWELL | | | ON FILE |
| RICHARD CHEN | | | ON FILE |
| RICHARD CHET LOOPER | | | ON FILE |
| RICHARD CHIA | | | ON FILE |
| RICHARD CHICO | | | ON FILE |
| RICHARD CHIEN | | | ON FILE |
| RICHARD CHI-LAM TANG | | | ON FILE |
| RICHARD CHIU | | | ON FILE |
| RICHARD CHO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD CHOI | | | ON FILE |
| RICHARD CHRISTIAN RAOUL CHAPON | | | ON FILE |
| RICHARD CHRISTIAN ROLF KAUFHOLD | | | ON FILE |
| RICHARD CHRISTOPHER DALE ROBERTS | | | ON FILE |
| RICHARD CHRISTOPHER GROWNEY JR | | | ON FILE |
| RICHARD CHRISTOPHER JANIK | | | ON FILE |
| RICHARD CHRISTOPHER MAREK | | | ON FILE |
| RICHARD CHRISTOPHER ROUGELOT | | | ON FILE |
| RICHARD CHRISTOPHER VACA | | | ON FILE |
| RICHARD CHRISTOPHER WOODWARD | | | ON FILE |
| RICHARD CHRUN | | | ON FILE |
| RICHARD CHUANG | | | ON FILE |
| RICHARD CLARENCE RADER | | | ON FILE |
| RICHARD CLARK | | | ON FILE |
| RICHARD CLARK CAMERON | | | ON FILE |
| RICHARD CLARK HENDERSON | | | ON FILE |
| RICHARD CLARK MIXSELL | | | ON FILE |
| RICHARD CLARK PURVIS | | | ON FILE |
| RICHARD CLARKE STACEY | | | ON FILE |
| RICHARD CLAUDE BERNARD GRAND-PERRET | | | ON FILE |
| RICHARD CLAUDE BOUCHARD | | | ON FILE |
| RICHARD CLAUDE PATRICK MARLIN | | | ON FILE |
| RICHARD CLAYTON BURNS | | | ON FILE |
| RICHARD CLAYTON NALVEN | | | ON FILE |
| RICHARD CLEAD HERLEVI | | | ON FILE |
| RICHARD CLEAT III PHARES | | | ON FILE |
| RICHARD CLINTON BUSSELL | | | ON FILE |
| RICHARD CLINTON FELTON | | | ON FILE |
| RICHARD CLINTON SHELDEN | | | ON FILE |
| RICHARD CLINTON WANN | | | ON FILE |
| RICHARD CLOYS FELDMAN | | | ON FILE |
| RICHARD CLYDE LINCOD | | | ON FILE |
| RICHARD COLIN BENSON | | | ON FILE |
| RICHARD COLLIER | | | ON FILE |
| RICHARD COLLINGS | | | ON FILE |
| RICHARD COMPLAK | | | ON FILE |
| RICHARD CONEJO | | | ON FILE |
| RICHARD CONNOR JOHANSEN | | | ON FILE |
| RICHARD CONRAD | | | ON FILE |
| RICHARD CONRAD | | | ON FILE |
| RICHARD CONRAD HEATH | | | ON FILE |
| RICHARD CONRAD MARTIN BURTON | | | ON FILE |
| RICHARD CONTE ADDISON | | | ON FILE |
| RICHARD COOPER | | | ON FILE |
| RICHARD CORDING RAINES | | | ON FILE |
| RICHARD CORTI | | | ON FILE |
| RICHARD CORTO DUCAY | | | ON FILE |
| RICHARD COWLEY | | | ON FILE |
| RICHARD CRAIG BORGER | | | ON FILE |
| RICHARD CRAIG CARLSON | | | ON FILE |
| RICHARD CRAIG HAMMOND | | | ON FILE |
| RICHARD CRAIG JOHNSON | | | ON FILE |
| RICHARD CRAIG SLATER | | | ON FILE |
| RICHARD CRUSPERO LAMOTHE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD CSEPREGI | | | ON FILE |
| RICHARD CULWELL WISEMAN | | | ON FILE |
| RICHARD CURRENCE | | | ON FILE |
| RICHARD D BUSH | | | ON FILE |
| RICHARD D CHEUNG | | | ON FILE |
| RICHARD D COELEN | | | ON FILE |
| RICHARD D DIPERSIO | | | ON FILE |
| RICHARD D FORREST | | | ON FILE |
| RICHARD D KIM | | | ON FILE |
| RICHARD D KOSINSKI | | | ON FILE |
| RICHARD D MACK | | | ON FILE |
| RICHARD D MILLER | | | ON FILE |
| RICHARD D OUIMET | | | ON FILE |
| RICHARD D P BRADBEER | | | ON FILE |
| RICHARD D QUICK | | | ON FILE |
| RICHARD D R ATKINSON | | | ON FILE |
| RICHARD D TAUS | | | ON FILE |
| RICHARD D WALLACE | | | ON FILE |
| RICHARD DAGOSTINI | | | ON FILE |
| RICHARD DALE CARR | | | ON FILE |
| RICHARD DALE GARVIN | | | ON FILE |
| RICHARD DALE RICKETTS | | | ON FILE |
| RICHARD DALLIN GORE STEWART | | | ON FILE |
| RICHARD DALY | | | ON FILE |
| RICHARD DAMIAN JANSSEN | | | ON FILE |
| RICHARD DANE COATES | | | ON FILE |
| RICHARD DANIEL ALCARAZ | | | ON FILE |
| RICHARD DANIEL ATKINSON | | | ON FILE |
| RICHARD DANIEL BAXTER | | | ON FILE |
| RICHARD DANIEL CRAFT | | | ON FILE |
| RICHARD DANIEL DE COURSY | | | ON FILE |
| RICHARD DANIEL GAMA | | | ON FILE |
| RICHARD DANIEL HAILSTONES | | | ON FILE |
| RICHARD DANIEL KALENKA | | | ON FILE |
| RICHARD DANIEL KAUFMAN | | | ON FILE |
| RICHARD DANIEL KRUSKA | | | ON FILE |
| RICHARD DANIEL KRYLING | | | ON FILE |
| RICHARD DANIEL MC DONALD | | | ON FILE |
| RICHARD DANIEL MOSHER | | | ON FILE |
| RICHARD DANIEL POTTS | | | ON FILE |
| RICHARD DANIEL SLEEPER | | | ON FILE |
| RICHARD DANIEL STEELE | | | ON FILE |
| RICHARD DARREL MALATESTA | | | ON FILE |
| RICHARD DARRYL WHITLOCK | | | ON FILE |
| RICHARD DAVE BOYTER | | | ON FILE |
| RICHARD DAVE CUNNINGHAM | | | ON FILE |
| RICHARD DAVID BOND | | | ON FILE |
| RICHARD DAVID BOTLEY | | | ON FILE |
| RICHARD DAVID CARLOW | | | ON FILE |
| RICHARD DAVID CHEESMAN-PRINCE | | | ON FILE |
| RICHARD DAVID CONNOR | | | ON FILE |
| RICHARD DAVID COOPER | | | ON FILE |
| RICHARD DAVID CORBETT | | | ON FILE |
| RICHARD DAVID CROWDER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD DAVID DOWLING | | | ON FILE |
| RICHARD DAVID EDWARD HUMPHREY | | | ON FILE |
| RICHARD DAVID FALLOWS | | | ON FILE |
| RICHARD DAVID FUERTE | | | ON FILE |
| RICHARD DAVID GIRDWOOD | | | ON FILE |
| RICHARD DAVID JACKSON | | | ON FILE |
| RICHARD DAVID JOHN | | | ON FILE |
| RICHARD DAVID JOHNSON | | | ON FILE |
| RICHARD DAVID JOSEPH CONTRERAS | | | ON FILE |
| RICHARD DAVID LIDDLE | | | ON FILE |
| RICHARD DAVID MCCORMACK | | | ON FILE |
| RICHARD DAVID MOULTON | | | ON FILE |
| RICHARD DAVID PAINTER | | | ON FILE |
| RICHARD DAVID SCHEER | | | ON FILE |
| RICHARD DAVID SHYKOWSKI | | | ON FILE |
| RICHARD DAVID SIMMONDS | | | ON FILE |
| RICHARD DAVID SMITH | | | ON FILE |
| RICHARD DAVID TATUM | | | ON FILE |
| RICHARD DAVID THOMAS FARMER | | | ON FILE |
| RICHARD DAVID THOMPSON | | | ON FILE |
| RICHARD DAVID TITUS | | | ON FILE |
| RICHARD DAVID WILSON | | | ON FILE |
| RICHARD DE KEYSER | | | ON FILE |
| RICHARD DE VRIES | | | ON FILE |
| RICHARD DEAN GUTIERREZ | | | ON FILE |
| RICHARD DEAN HIGHSMITH | | | ON FILE |
| RICHARD DEAN HODGE | | | ON FILE |
| RICHARD DEAN OLIVAS | | | ON FILE |
| RICHARD DEGENNARO | | | ON FILE |
| RICHARD DEKKER | | | ON FILE |
| RICHARD DELA CRUZ JOSEPH | | | ON FILE |
| RICHARD DELFINO MUGICA | | | ON FILE |
| RICHARD DELMAR HOUSTON | | | ON FILE |
| RICHARD DENIS SMOCK | | | ON FILE |
| RICHARD DENNING III RIVA | | | ON FILE |
| RICHARD DENNIS AUSTIN | | | ON FILE |
| RICHARD DENNIS DEVON BOONE | | | ON FILE |
| RICHARD DENNIS LEWIS | | | ON FILE |
| RICHARD DENNIS MELGAREJO | | | ON FILE |
| RICHARD DENNIS STROMBERG | | | ON FILE |
| RICHARD DENNIS WHITE | | | ON FILE |
| RICHARD DENTON SLAVEN | | | ON FILE |
| RICHARD DERICK CURTIS | | | ON FILE |
| RICHARD DERRICK PELTIER | | | ON FILE |
| RICHARD DERWAYNE PERKINS | | | ON FILE |
| RICHARD DEVILLIER | | | ON FILE |
| RICHARD DEWITT PATTON | | | ON FILE |
| RICHARD DEZA | | | ON FILE |
| RICHARD DI DEANGELIS | | | ON FILE |
| RICHARD DICKENS II | | | ON FILE |
| RICHARD DILLERA TANINGCO | | | ON FILE |
| RICHARD DIPL ING KUNCIC | | | ON FILE |
| RICHARD DOMINGO | | | ON FILE |
| RICHARD DON TANINGCO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD DONALD BECKNER | | | ON FILE |
| RICHARD DONALD BREUER | | | ON FILE |
| RICHARD DONALD MURRAY | | | ON FILE |
| RICHARD DONELL SMITH | | | ON FILE |
| RICHARD DONNEAL CARTER | | | ON FILE |
| RICHARD DONOVAN CARTHON | | | ON FILE |
| RICHARD DOUGLAS BIRKENSTOCK | | | ON FILE |
| RICHARD DOUGLAS FINN | | | ON FILE |
| RICHARD DOUGLAS HARE | | | ON FILE |
| RICHARD DOUGLAS HODGE | | | ON FILE |
| RICHARD DOUGLAS KARIGER | | | ON FILE |
| RICHARD DOUGLAS WOOD | | | ON FILE |
| RICHARD DOUGLIN | | | ON FILE |
| RICHARD DRAYTON | | | ON FILE |
| RICHARD DRUMM | | | ON FILE |
| RICHARD DUANE ORR | | | ON FILE |
| RICHARD DUC TRAN | | | ON FILE |
| RICHARD DUDLEY | | | ON FILE |
| RICHARD DUDLEY STEER | | | ON FILE |
| RICHARD DUNCAN AYSON NEAME | | | ON FILE |
| RICHARD DUNCAN EADES | | | ON FILE |
| RICHARD DUNNE | | | ON FILE |
| RICHARD DUSTIN SAWYER | | | ON FILE |
| RICHARD DUY NGUYEN | | | ON FILE |
| RICHARD DWANE ROSE | | | ON FILE |
| RICHARD DYLAN ADAMEK | | | ON FILE |
| RICHARD DYLAN GRABOWSKI | | | ON FILE |
| RICHARD DYLAN WEISHEIMER | | | ON FILE |
| RICHARD E ADAMS | | | ON FILE |
| RICHARD E CHEN | | | ON FILE |
| RICHARD E COSTARELLA | | | ON FILE |
| RICHARD E DIRCKZE | | | ON FILE |
| RICHARD E DRUCK | | | ON FILE |
| RICHARD E GUIDICE | | | ON FILE |
| RICHARD E III APUZZO | | | ON FILE |
| RICHARD E JOHNSON | | | ON FILE |
| RICHARD E KNEIB | | | ON FILE |
| RICHARD E MESSEMER | | | ON FILE |
| RICHARD E OSWALD | | | ON FILE |
| RICHARD E PULLINS | | | ON FILE |
| RICHARD E REMINGTON | | | ON FILE |
| RICHARD E RENNER | | | ON FILE |
| RICHARD E ZIMMER | | | ON FILE |
| RICHARD EARL ALLISON | | | ON FILE |
| RICHARD EARL BLOMGREN | | | ON FILE |
| RICHARD EARL CHERRY JR | | | ON FILE |
| RICHARD EARL FLOOD JR | | | ON FILE |
| RICHARD EARL HEDDEN | | | ON FILE |
| RICHARD EARL JARMAN | | | ON FILE |
| RICHARD EARL MAYS | | | ON FILE |
| RICHARD EARLE CAMP | | | ON FILE |
| RICHARD EARLE SEEGER III | | | ON FILE |
| RICHARD ECHEVARRIA | | | ON FILE |
| RICHARD EDEN SHUTE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD EDGAR GRAIN | | | ON FILE |
| RICHARD EDMUND FOX | | | ON FILE |
| RICHARD EDUARD VAN WIN | | | ON FILE |
| RICHARD EDWARD  ROSS | | | ON FILE |
| RICHARD EDWARD BALLARD | | | ON FILE |
| RICHARD EDWARD BAVISTER | | | ON FILE |
| RICHARD EDWARD CARROLL | | | ON FILE |
| RICHARD EDWARD CRUZ | | | ON FILE |
| RICHARD EDWARD DAVIS | | | ON FILE |
| RICHARD EDWARD FENNEL | | | ON FILE |
| RICHARD EDWARD FLANAGAN | | | ON FILE |
| RICHARD EDWARD FRYZEL | | | ON FILE |
| RICHARD EDWARD POLLARD | | | ON FILE |
| RICHARD EDWARD POPLE | | | ON FILE |
| RICHARD EDWARD POTTS | | | ON FILE |
| RICHARD EDWARD QUINONES | | | ON FILE |
| RICHARD EDWARD RHYU | | | ON FILE |
| RICHARD EDWARD ROBBINS | | | ON FILE |
| RICHARD EDWARD STARK | | | ON FILE |
| RICHARD EDWARD WILLIAMS | | | ON FILE |
| RICHARD EDWIN PRUESS | | | ON FILE |
| RICHARD EFREN IGUASNIA | | | ON FILE |
| RICHARD EFREN LLANQUELEO | | | ON FILE |
| RICHARD EHRSTEIN | | | ON FILE |
| RICHARD ELDEN III HOSTUTLER | | | ON FILE |
| RICHARD ELDON KNIGHT | | | ON FILE |
| RICHARD ELGA JOHNS | | | ON FILE |
| RICHARD ELIAN VAZQUEZ RAMIREZ | | | ON FILE |
| RICHARD ELIAS OCEGUERA | | | ON FILE |
| RICHARD ELIOT GORDON | | | ON FILE |
| RICHARD ELLIOT BLATT | | | ON FILE |
| RICHARD ELLIOTT ECKER | | | ON FILE |
| RICHARD ELMORE HINGSON | | | ON FILE |
| RICHARD ELSASSER | | | ON FILE |
| RICHARD EMIL LEHMAN | | | ON FILE |
| RICHARD ENGLISH THOMAS | | | ON FILE |
| RICHARD ENTRESS DEFORNO | | | ON FILE |
| RICHARD ERIC ALLEN | | | ON FILE |
| RICHARD ERIC ANSEL | | | ON FILE |
| RICHARD ERIC ANTHONY DWYER | | | ON FILE |
| RICHARD ERIC BLOMQUIST | | | ON FILE |
| RICHARD ERIC CRAWFORD | | | ON FILE |
| RICHARD ERIC DUNWOODY | | | ON FILE |
| RICHARD ERIC ELLIS | | | ON FILE |
| RICHARD ERIC TRUJILLO | | | ON FILE |
| RICHARD ERICH SCHMITT | | | ON FILE |
| RICHARD ERNEST AHLMAN | | | ON FILE |
| RICHARD ERNEST BERNIER | | | ON FILE |
| RICHARD ERNEST CARR | | | ON FILE |
| RICHARD ERNEST GERHARD | | | ON FILE |
| RICHARD ESAGHITAPEHVIRI | | | ON FILE |
| RICHARD ESPINEL | | | ON FILE |
| RICHARD ESTEVAN SANCHEZ | | | ON FILE |
| RICHARD ESTON LYERLY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD ESTURAS LOPEZ | | | ON FILE |
| RICHARD ETHAN HAIGLER | | | ON FILE |
| RICHARD ETIENNE | | | ON FILE |
| RICHARD EUGENE CHELTEN | | | ON FILE |
| RICHARD EUGENE CLAYTON JR | | | ON FILE |
| RICHARD EUGENE DAHLER | | | ON FILE |
| RICHARD EUGENE FRIESEN | | | ON FILE |
| RICHARD EUGENE GASKILL | | | ON FILE |
| RICHARD EUGENE READ | | | ON FILE |
| RICHARD EUGENE WIEMELS | | | ON FILE |
| RICHARD EUSEBIO SANCHEZ | | | ON FILE |
| RICHARD EVAN STEWART | | | ON FILE |
| RICHARD EVERETT RIEDY | | | ON FILE |
| RICHARD EYO CASTILLO | | | ON FILE |
| RICHARD F JOHNSON | | | ON FILE |
| RICHARD F JR FIORE | | | ON FILE |
| RICHARD F XU | | | ON FILE |
| RICHARD FABRICIO PAUCAR SANCHEZ | | | ON FILE |
| RICHARD FAUSET WELSH | | | ON FILE |
| RICHARD FELIX LUCIEN WINDELS | | | ON FILE |
| RICHARD FERDINAND VAN DER SLUIS | | | ON FILE |
| RICHARD FERNANDEZ | | | ON FILE |
| RICHARD FERNANDEZ FRANCO | | | ON FILE |
| RICHARD FERTIG | | | ON FILE |
| RICHARD FINDEKLEE | | | ON FILE |
| RICHARD FLOWERS | | | ON FILE |
| RICHARD FLUSKEY | | | ON FILE |
| RICHARD FORD LYNCH | | | ON FILE |
| RICHARD FOREHEAD | | | ON FILE |
| RICHARD FORRESTER | | | ON FILE |
| RICHARD FOUNTAIN | | | ON FILE |
| RICHARD FRANCIS CORGIAT | | | ON FILE |
| RICHARD FRANCIS DOYLE | | | ON FILE |
| RICHARD FRANCIS FIEDOR | | | ON FILE |
| RICHARD FRANCIS HESS | | | ON FILE |
| RICHARD FRANCIS HILLMAN JR | | | ON FILE |
| RICHARD FRANCIS KALENKA | | | ON FILE |
| RICHARD FRANCIS LANDRY | | | ON FILE |
| RICHARD FRANCIS MINGERAM | | | ON FILE |
| RICHARD FRANCIS PALACIOS | | | ON FILE |
| RICHARD FRANCIS SANCHEZ | | | ON FILE |
| RICHARD FRANCIS STEPHENS | | | ON FILE |
| RICHARD FRANCIS WOLFGANG | | | ON FILE |
| RICHARD FRANCISCO NAPOLEON DUBREUIL | | | ON FILE |
| RICHARD FRANK BROWN | | | ON FILE |
| RICHARD FRANK DAVIES | | | ON FILE |
| RICHARD FRANK ELLITCH | | | ON FILE |
| RICHARD FRANK HIPSLEY | | | ON FILE |
| RICHARD FRANK REILAND | | | ON FILE |
| RICHARD FRANKLIN CONLIN | | | ON FILE |
| RICHARD FRED BLADEK | | | ON FILE |
| RICHARD FREDERICK III ALTHOUSE | | | ON FILE |
| RICHARD FREDERICK LEIGH RESTREPO | | | ON FILE |
| RICHARD FREDERICK WILLIAM M PRYDE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD FREDERICK ZISKA | | | ON FILE |
| RICHARD FREDRICK JUDGE | | | ON FILE |
| RICHARD FUKAC | | | ON FILE |
| RICHARD FURNER | | | ON FILE |
| RICHARD G BRUM JR | | | ON FILE |
| RICHARD G COOPER | | | ON FILE |
| RICHARD G DOCKHAM III | | | ON FILE |
| RICHARD G GROTERS | | | ON FILE |
| RICHARD G HANCOCK | | | ON FILE |
| RICHARD G J JEANSON | | | ON FILE |
| RICHARD G MILONE | | | ON FILE |
| RICHARD G PATTERSON | | | ON FILE |
| RICHARD G RICKMAN | | | ON FILE |
| RICHARD G SEFRANEK | | | ON FILE |
| RICHARD G SEGURA | | | ON FILE |
| RICHARD G SHARP | | | ON FILE |
| RICHARD GADIEL A EDUSAH | | | ON FILE |
| RICHARD GALINDEZ | | | ON FILE |
| RICHARD GALLIER | | | ON FILE |
| RICHARD GALLOWAY CLEVELAND | | | ON FILE |
| RICHARD GANNON | | | ON FILE |
| RICHARD GARETH ANDREW CHALMERS | | | ON FILE |
| RICHARD GARETH LACKEN | | | ON FILE |
| RICHARD GARLAND ANDERSON | | | ON FILE |
| RICHARD GARLAND HENDRICK | | | ON FILE |
| RICHARD GARNETT KLEINHANS | | | ON FILE |
| RICHARD GARVIN | | | ON FILE |
| RICHARD GARY BOATWRIGHT | | | ON FILE |
| RICHARD GARY LINOWES | | | ON FILE |
| RICHARD GAUTHIER | | | ON FILE |
| RICHARD GEIGER MCCOLL | | | ON FILE |
| RICHARD GEIGER MCCOLL | | | ON FILE |
| RICHARD GENE MILLER | | | ON FILE |
| RICHARD GENGARO | | | ON FILE |
| RICHARD GEORGE BANKS | | | ON FILE |
| RICHARD GEORGE BUCCHINO | | | ON FILE |
| RICHARD GEORGE COLLINS | | | ON FILE |
| RICHARD GEORGE CRACKLES | | | ON FILE |
| RICHARD GEORGE HEIDT | | | ON FILE |
| RICHARD GEORGE HOLLAND | | | ON FILE |
| RICHARD GEORGE KING | | | ON FILE |
| RICHARD GEORGE MCHARDY | | | ON FILE |
| RICHARD GEORGE PELLETIER | | | ON FILE |
| RICHARD GEORGE SLEET | | | ON FILE |
| RICHARD GEORGE TREVOR | | | ON FILE |
| RICHARD GEORGE WILLIAM TEEBAY | | | ON FILE |
| RICHARD GEORGES | | | ON FILE |
| RICHARD GERAINT PAYNE | | | ON FILE |
| RICHARD GERAINT REES | | | ON FILE |
| RICHARD GERALDO | | | ON FILE |
| RICHARD GERARDUS VAN SMIRREN | | | ON FILE |
| RICHARD GERMAINE SMITH | | | ON FILE |
| RICHARD GEVIS | | | ON FILE |
| RICHARD GHEORGHE TODERESC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD GIEWHOUN KIM | | | ON FILE |
| RICHARD GILES JAMES ROBERTS | | | ON FILE |
| RICHARD GILLES DELORME | | | ON FILE |
| RICHARD GLEN BAYBAY | | | ON FILE |
| RICHARD GLEN BURNHAM | | | ON FILE |
| RICHARD GLENN BLACK | | | ON FILE |
| RICHARD GLENN BRATT | | | ON FILE |
| RICHARD GLENN DEACON | | | ON FILE |
| RICHARD GLENN HARDY | | | ON FILE |
| RICHARD GLENN KURTZ | | | ON FILE |
| RICHARD GLENN MILLER | | | ON FILE |
| RICHARD GLENN MOTLEY | | | ON FILE |
| RICHARD GLENN RECTOR | | | ON FILE |
| RICHARD GLENN SCOTT | | | ON FILE |
| RICHARD GLENN WORLEY SUNDAY JR | | | ON FILE |
| RICHARD GLENN ZION | | | ON FILE |
| RICHARD GOH | | | ON FILE |
| RICHARD GOH CHANG RUI | | | ON FILE |
| RICHARD GONGORA | | | ON FILE |
| RICHARD GONZALES | | | ON FILE |
| RICHARD GONZALO GUAJARDO LOPEZ | | | ON FILE |
| RICHARD GORAN EMIL MAGYAR | | | ON FILE |
| RICHARD GORDON TARBELL III | | | ON FILE |
| RICHARD GORDON MILLER | | | ON FILE |
| RICHARD GORDON RHINE | | | ON FILE |
| RICHARD GORDON RHINE | | | ON FILE |
| RICHARD GORDON SMITH | | | ON FILE |
| RICHARD GOULD | | | ON FILE |
| RICHARD GRAHAM HEMSLEY | | | ON FILE |
| RICHARD GRAN | | | ON FILE |
| RICHARD GRANATA | | | ON FILE |
| RICHARD GRANT CARR | | | ON FILE |
| RICHARD GRANT KIPPING | | | ON FILE |
| RICHARD GRANVILLE CUTTING | | | ON FILE |
| RICHARD GRAY LASSITER | | | ON FILE |
| RICHARD GREEN FRYER | | | ON FILE |
| RICHARD GREGOR KABALA | | | ON FILE |
| RICHARD GREGORY BADIS | | | ON FILE |
| RICHARD GREGORY COSTA | | | ON FILE |
| RICHARD GREGORY QUEK | | | ON FILE |
| RICHARD GRENVILLE EILBECK | | | ON FILE |
| RICHARD GREY HOWARD | | | ON FILE |
| RICHARD GRIFFITH | | | ON FILE |
| RICHARD GRILLOTTI | | | ON FILE |
| RICHARD GROÃŸ | | | ON FILE |
| RICHARD GROLL | | | ON FILE |
| RICHARD GUBO | | | ON FILE |
| RICHARD GUERRERO | | | ON FILE |
| RICHARD GUEVARA PRADO | | | ON FILE |
| RICHARD GUTIERREZ | | | ON FILE |
| RICHARD GUTIERREZ | | | ON FILE |
| RICHARD GUY HOLLIDAY | | | ON FILE |
| RICHARD GUY MACDONALD | | | ON FILE |
| RICHARD H LAMPI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD H LEE | | | ON FILE |
| RICHARD H LEE | | | ON FILE |
| RICHARD H MALLORY III | | | ON FILE |
| RICHARD H ONG | | | ON FILE |
| RICHARD H W JR NEWLAND | | | ON FILE |
| RICHARD H. MONTGOMERY III IRREVOCABLE TRUST FBO WILLIAM J. MONTGOMERY U/A/D 8/15/2008 TRUST | | | ON FILE |
| RICHARD HADDOCK | | | ON FILE |
| RICHARD HAGAR ROSSELLE | | | ON FILE |
| RICHARD HALASI | | | ON FILE |
| RICHARD HALD RASMUSSEN | | | ON FILE |
| RICHARD HALL FEREBEE | | | ON FILE |
| RICHARD HAMILTON HUGHES | | | ON FILE |
| RICHARD HAMILTON REID | | | ON FILE |
| RICHARD HAMPSON | | | ON FILE |
| RICHARD HANN | | | ON FILE |
| RICHARD HANS DAHLMAN | | | ON FILE |
| RICHARD HANZEL | | | ON FILE |
| RICHARD HANZL | | | ON FILE |
| RICHARD HAO | | | ON FILE |
| RICHARD HARDWICK II | | | ON FILE |
| RICHARD HARGETT JR | | | ON FILE |
| RICHARD HARLEY FIGUEROA CARVAJAL | | | ON FILE |
| RICHARD HAROLD JOHNSON | | | ON FILE |
| RICHARD HAROLD KNAPP | | | ON FILE |
| RICHARD HAROUTUNIAN GILPIN | | | ON FILE |
| RICHARD HARRY FUGES | | | ON FILE |
| RICHARD HARTLEY ELLINGSEN | | | ON FILE |
| RICHARD HARVEY JESSOP | | | ON FILE |
| RICHARD HARVEY SWEAT | | | ON FILE |
| RICHARD HAYDON ROBINSON CHUTCKHAN | | | ON FILE |
| RICHARD HEAD | | | ON FILE |
| RICHARD HEE SEUNG SON | | | ON FILE |
| RICHARD HEISEL | | | ON FILE |
| RICHARD HELAK | | | ON FILE |
| RICHARD HELZBERG | | | ON FILE |
| RICHARD HENDRIC DE LLANO | | | ON FILE |
| RICHARD HENDRIK ANTON REIJN | | | ON FILE |
| RICHARD HENDRIK ELZES | | | ON FILE |
| RICHARD HENLEY 4TH MONTGOMERY | | | ON FILE |
| RICHARD HENRI MAURICE DEGUILHEM | | | ON FILE |
| RICHARD HENRI RIGOBERT ICARE | | | ON FILE |
| RICHARD HENRY ALBERT LAWS | | | ON FILE |
| RICHARD HENRY BERRIMAN | | | ON FILE |
| RICHARD HENRY BYRNES | | | ON FILE |
| RICHARD HENRY GRIFFITH | | | ON FILE |
| RICHARD HENRY KING | | | ON FILE |
| RICHARD HENRY TIERNEY | | | ON FILE |
| RICHARD HENRY WOMACK | | | ON FILE |
| RICHARD HEPPLESTONE | | | ON FILE |
| RICHARD HERBERT RANDELL | | | ON FILE |
| RICHARD HERNANDEZ | | | ON FILE |
| RICHARD HERSCHEL GRIFFIN | | | ON FILE |
| RICHARD HERTZOG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD HIEU HUYNH | | | ON FILE |
| RICHARD HIN LUN LEE | | | ON FILE |
| RICHARD HINDERK M PAANAKKER | | | ON FILE |
| RICHARD HIRDES | | | ON FILE |
| RICHARD HOE HOO WONG | | | ON FILE |
| RICHARD HOGAN | | | ON FILE |
| RICHARD HOHMUTH | | | ON FILE |
| RICHARD HOLMES | | | ON FILE |
| RICHARD HOMANN | | | ON FILE |
| RICHARD HONG-TAI MAN | | | ON FILE |
| RICHARD HOORNWEG | | | ON FILE |
| RICHARD HOSTVEDT ALLEN | | | ON FILE |
| RICHARD HOVAGUIM PHILLIPS | | | ON FILE |
| RICHARD HOWARD BURD | | | ON FILE |
| RICHARD HOWARD GARZA | | | ON FILE |
| RICHARD HOWARD JOHNSON | | | ON FILE |
| RICHARD HOWARD JORDAN | | | ON FILE |
| RICHARD HOWARD M YOUNG | | | ON FILE |
| RICHARD HOWARD SIDNEY | | | ON FILE |
| RICHARD HOWELL | | | ON FILE |
| RICHARD HOWELL BENNETT | | | ON FILE |
| RICHARD HUANG | | | ON FILE |
| RICHARD HUANG | | | ON FILE |
| RICHARD HUANG | | | ON FILE |
| RICHARD HUGH BOYLE | | | ON FILE |
| RICHARD HUGH TEMBO | | | ON FILE |
| RICHARD HUGHES ASHLEY | | | ON FILE |
| RICHARD HUSAR | | | ON FILE |
| RICHARD HUW TOWNSEND | | | ON FILE |
| RICHARD HUY DUONG | | | ON FILE |
| RICHARD HYMAN BRISBON | | | ON FILE |
| RICHARD IAIN ARGYLE | | | ON FILE |
| RICHARD IAN ARMOUR | | | ON FILE |
| RICHARD IAN BRADLEY | | | ON FILE |
| RICHARD IAN GINSBURG | | | ON FILE |
| RICHARD IAN JAMES BURKE | | | ON FILE |
| RICHARD IAN PENNEY | | | ON FILE |
| RICHARD IAN SIMMONDS | | | ON FILE |
| RICHARD IAN TEÂ€™O | | | ON FILE |
| RICHARD IAN THORNE | | | ON FILE |
| RICHARD IDEM SOMIARI | | | ON FILE |
| RICHARD IGNATIUS PEGADO | | | ON FILE |
| RICHARD IGOR FORNER | | | ON FILE |
| RICHARD IHECHIMERE UGOCHUKWU | | | ON FILE |
| RICHARD II CASCOLAN LAMAR | | | ON FILE |
| RICHARD III JOACHIM NIKOLAI KOULY | | | ON FILE |
| RICHARD ILLGES NORMAN | | | ON FILE |
| RICHARD IMRE GAGE | | | ON FILE |
| RICHARD IN T VELD | | | ON FILE |
| RICHARD INDERJIT RAMJIT | | | ON FILE |
| RICHARD INGBER | | | ON FILE |
| RICHARD IONEL TIOREANU | | | ON FILE |
| RICHARD IRVINE NEVILLE CHILDS | | | ON FILE |
| RICHARD ISAAC LEHMAN GORDON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD J ACERRA | | | ON FILE |
| RICHARD J B GARNER | | | ON FILE |
| RICHARD J BLEICHER | | | ON FILE |
| RICHARD J CARTWRIGHT | | | ON FILE |
| RICHARD J CORNISH | | | ON FILE |
| RICHARD J COUGHLIN | | | ON FILE |
| RICHARD J DUNGAN | | | ON FILE |
| RICHARD J EMERY | | | ON FILE |
| RICHARD J FLORES | | | ON FILE |
| RICHARD J HOPKINS | | | ON FILE |
| RICHARD J JR LEGG | | | ON FILE |
| RICHARD J KAWESKI | | | ON FILE |
| RICHARD J KOSTELNIK | | | ON FILE |
| RICHARD J KOZAK | | | ON FILE |
| RICHARD J LARSSON 3RD | | | ON FILE |
| RICHARD J MADDISON | | | ON FILE |
| RICHARD J MERRILL | | | ON FILE |
| RICHARD J MINTA | | | ON FILE |
| RICHARD J NASHAWATY | | | ON FILE |
| RICHARD J NASON | | | ON FILE |
| RICHARD J PHILLIPS | | | ON FILE |
| RICHARD J PROKOPEC | | | ON FILE |
| RICHARD J RASPER | | | ON FILE |
| RICHARD J REES | | | ON FILE |
| RICHARD J REGER | | | ON FILE |
| RICHARD J SCHNEEBERG | | | ON FILE |
| RICHARD J SCHNORRBUSCH JR | | | ON FILE |
| RICHARD J SLOVEN | | | ON FILE |
| RICHARD J SMITH | | | ON FILE |
| RICHARD J STUART | | | ON FILE |
| RICHARD J SZABO | | | ON FILE |
| RICHARD J THOMAS | | | ON FILE |
| RICHARD J VANTELL | | | ON FILE |
| RICHARD J WASHINGTON | | | ON FILE |
| RICHARD J WYSOCZANSKI | | | ON FILE |
| RICHARD J YANG | | | ON FILE |
| RICHARD JACK JR SESEK | | | ON FILE |
| RICHARD JACKMAN | | | ON FILE |
| RICHARD JACOB SERRANO | | | ON FILE |
| RICHARD JACOB SINGLETON | | | ON FILE |
| RICHARD JACOBUS JANSEN | | | ON FILE |
| RICHARD JAESOON KAHNG | | | ON FILE |
| RICHARD JAMES A NAPIER-SMITH | | | ON FILE |
| RICHARD JAMES ALDERSON | | | ON FILE |
| RICHARD JAMES ANDERSON | | | ON FILE |
| RICHARD JAMES AUSTIN | | | ON FILE |
| RICHARD JAMES BARRON | | | ON FILE |
| RICHARD JAMES BEEVER | | | ON FILE |
| RICHARD JAMES BLASUTIG | | | ON FILE |
| RICHARD JAMES BOATWRIGHT | | | ON FILE |
| RICHARD JAMES BOWLING | | | ON FILE |
| RICHARD JAMES BRADLEY | | | ON FILE |
| RICHARD JAMES BROWN | | | ON FILE |
| RICHARD JAMES BROWNING | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD JAMES BROWNRIGG | | | ON FILE |
| RICHARD JAMES CAREY | | | ON FILE |
| RICHARD JAMES CASEY | | | ON FILE |
| RICHARD JAMES COLLINGWOOD | | | ON FILE |
| RICHARD JAMES COONEY | | | ON FILE |
| RICHARD JAMES CUELLAR | | | ON FILE |
| RICHARD JAMES DAILEY | | | ON FILE |
| RICHARD JAMES DAY | | | ON FILE |
| RICHARD JAMES DONNAN | | | ON FILE |
| RICHARD JAMES DOUGLAS ROUSE | | | ON FILE |
| RICHARD JAMES DUNN | | | ON FILE |
| RICHARD JAMES FABIAN | | | ON FILE |
| RICHARD JAMES FLYNN | | | ON FILE |
| RICHARD JAMES FLYNN | | | ON FILE |
| RICHARD JAMES FOWLER PETERS | | | ON FILE |
| RICHARD JAMES FRUGGIERO | | | ON FILE |
| RICHARD JAMES GOLDRING | | | ON FILE |
| RICHARD JAMES GOODMAN | | | ON FILE |
| RICHARD JAMES GREEN | | | ON FILE |
| RICHARD JAMES GREGORY | | | ON FILE |
| RICHARD JAMES GRIGG | | | ON FILE |
| RICHARD JAMES HAGERTY | | | ON FILE |
| RICHARD JAMES HARRIS | | | ON FILE |
| RICHARD JAMES HOWEY BROWN | | | ON FILE |
| RICHARD JAMES HUDMAN | | | ON FILE |
| RICHARD JAMES JARRAM | | | ON FILE |
| RICHARD JAMES JR TUREK | | | ON FILE |
| RICHARD JAMES KIELISZEK | | | ON FILE |
| RICHARD JAMES KIMBALL | | | ON FILE |
| RICHARD JAMES KOENIG | | | ON FILE |
| RICHARD JAMES LAUBENSTEIN | | | ON FILE |
| RICHARD JAMES LAWRENCE | | | ON FILE |
| RICHARD JAMES LEE FISHER | | | ON FILE |
| RICHARD JAMES LEONE III | | | ON FILE |
| RICHARD JAMES LOFTUS | | | ON FILE |
| RICHARD JAMES LOGAN | | | ON FILE |
| RICHARD JAMES MALCOLM | | | ON FILE |
| RICHARD JAMES MARTIN | | | ON FILE |
| RICHARD JAMES MATSON | | | ON FILE |
| RICHARD JAMES MCCULLY | | | ON FILE |
| RICHARD JAMES MCNEIL | | | ON FILE |
| RICHARD JAMES MILLIGAN | | | ON FILE |
| RICHARD JAMES NEWELL | | | ON FILE |
| RICHARD JAMES NEWTON | | | ON FILE |
| RICHARD JAMES NOVELL | | | ON FILE |
| RICHARD JAMES OLD | | | ON FILE |
| RICHARD JAMES POWERS | | | ON FILE |
| RICHARD JAMES POWERS | | | ON FILE |
| RICHARD JAMES PYCROFT | | | ON FILE |
| RICHARD JAMES REDFORD | | | ON FILE |
| RICHARD JAMES REDFORD | | | ON FILE |
| RICHARD JAMES RESCIGNO | | | ON FILE |
| RICHARD JAMES ROBERT WONG | | | ON FILE |
| RICHARD JAMES ROLPH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD JAMES SCHAMBERGER | | | ON FILE |
| RICHARD JAMES SCHOLTEN | | | ON FILE |
| RICHARD JAMES SCHULTZ | | | ON FILE |
| RICHARD JAMES SIEWERS JR | | | ON FILE |
| RICHARD JAMES SMITHSON | | | ON FILE |
| RICHARD JAMES SNODDON | | | ON FILE |
| RICHARD JAMES TAYLOR | | | ON FILE |
| RICHARD JAMES TELFORD | | | ON FILE |
| RICHARD JAMES TERENCE DODD | | | ON FILE |
| RICHARD JAMES TOLLEY | | | ON FILE |
| RICHARD JAMES VAUGHN | | | ON FILE |
| RICHARD JAMES WILKINSON | | | ON FILE |
| RICHARD JAMES WILLIAMS | | | ON FILE |
| RICHARD JAMES WOLSKI | | | ON FILE |
| RICHARD JAMES WRIGHT | | | ON FILE |
| RICHARD JAMES YORK | | | ON FILE |
| RICHARD JAMES ZUCARO | | | ON FILE |
| RICHARD JANKA | | | ON FILE |
| RICHARD JANKOVYCH | | | ON FILE |
| RICHARD JAROSLAV NOVOTNY | | | ON FILE |
| RICHARD JARRET DOYLE | | | ON FILE |
| RICHARD JARRETT MILES | | | ON FILE |
| RICHARD JARROUJ | | | ON FILE |
| RICHARD JASON CHANDLER | | | ON FILE |
| RICHARD JASON CLARK | | | ON FILE |
| RICHARD JASON GODOY | | | ON FILE |
| RICHARD JASON SPURLOCK | | | ON FILE |
| RICHARD JAVIER CHAVEZ CABALLERO | | | ON FILE |
| RICHARD JAVIER QUINTEIRO BELLEZA | | | ON FILE |
| RICHARD JAVOR | | | ON FILE |
| RICHARD JAY CROCKETT | | | ON FILE |
| RICHARD JAY PUGH | | | ON FILE |
| RICHARD JAY TAYLOR | | | ON FILE |
| RICHARD JEAN AIME DUZANSKI | | | ON FILE |
| RICHARD JEAN MARIE VIORNERY | | | ON FILE |
| RICHARD JEANMARY | | | ON FILE |
| RICHARD JEFFREY HARRIS | | | ON FILE |
| RICHARD JEFFREY RICHARDSON | | | ON FILE |
| RICHARD JENNINGS CHEDESTER | | | ON FILE |
| RICHARD JENSRUD | | | ON FILE |
| RICHARD JEROME BLANCHARD | | | ON FILE |
| RICHARD JESUS TERAN DE FREITAS | | | ON FILE |
| RICHARD JESUS ZAMBRANO-RIVAS | | | ON FILE |
| RICHARD JIANG CLARKE | | | ON FILE |
| RICHARD JIDE OLAJIDE | | | ON FILE |
| RICHARD JING YANG SHI | | | ON FILE |
| RICHARD JING YANG SHI | | | ON FILE |
| RICHARD JINKYU KIM | | | ON FILE |
| RICHARD JOACHIM HAHN | | | ON FILE |
| RICHARD JOAQUIN GIL MARTINEZ | | | ON FILE |
| RICHARD JOE GUERRA | | | ON FILE |
| RICHARD JOEL ESPADA | | | ON FILE |
| RICHARD JOEL SENECAL | | | ON FILE |
| RICHARD JOH TERWEEME | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD JOHAN | | | ON FILE |
| RICHARD JOHAN FORONDA ESCUDERO | | | ON FILE |
| RICHARD JOHAN MARTINUS WIGLEVEN | | | ON FILE |
| RICHARD JOHAN STOLK | | | ON FILE |
| RICHARD JOHANN STAAL | | | ON FILE |
| RICHARD JOHANNES BAKKER | | | ON FILE |
| RICHARD JOHN ALAN MOORE | | | ON FILE |
| RICHARD JOHN ALEXANDER BAILEY | | | ON FILE |
| RICHARD JOHN ARMILLEI | | | ON FILE |
| RICHARD JOHN BARKER | | | ON FILE |
| RICHARD JOHN BAXTER | | | ON FILE |
| RICHARD JOHN BELK | | | ON FILE |
| RICHARD JOHN BERESFORD | | | ON FILE |
| RICHARD JOHN BLAYNEY | | | ON FILE |
| RICHARD JOHN BONIFIELD | | | ON FILE |
| RICHARD JOHN BONIFIELD | | | ON FILE |
| RICHARD JOHN BRUNYEE | | | ON FILE |
| RICHARD JOHN BURRY | | | ON FILE |
| RICHARD JOHN CATALANO | | | ON FILE |
| RICHARD JOHN CAUSIER | | | ON FILE |
| RICHARD JOHN CHAPPELL | | | ON FILE |
| RICHARD JOHN CICHOWSKI | | | ON FILE |
| RICHARD JOHN CRICI | | | ON FILE |
| RICHARD JOHN CUNNINGHAM | | | ON FILE |
| RICHARD JOHN DARE | | | ON FILE |
| RICHARD JOHN DE LA POER BERESFORD | | | ON FILE |
| RICHARD JOHN DIDUCK | | | ON FILE |
| RICHARD JOHN DROSCHER | | | ON FILE |
| RICHARD JOHN EIMER | | | ON FILE |
| RICHARD JOHN EMMITT | | | ON FILE |
| RICHARD JOHN F WINTER ALSOP | | | ON FILE |
| RICHARD JOHN FARRELLY | | | ON FILE |
| RICHARD JOHN FINCH | | | ON FILE |
| RICHARD JOHN FISCHER | | | ON FILE |
| RICHARD JOHN FISHER | | | ON FILE |
| RICHARD JOHN FORD | | | ON FILE |
| RICHARD JOHN FRANKE | | | ON FILE |
| RICHARD JOHN GAETA | | | ON FILE |
| RICHARD JOHN GILBERT | | | ON FILE |
| RICHARD JOHN GOODWIN | | | ON FILE |
| RICHARD JOHN GOULD | | | ON FILE |
| RICHARD JOHN GRAY | | | ON FILE |
| RICHARD JOHN GRIFFIN | | | ON FILE |
| RICHARD JOHN GRISKIE | | | ON FILE |
| RICHARD JOHN HAMILL | | | ON FILE |
| RICHARD JOHN HANSON | | | ON FILE |
| RICHARD JOHN HELSBY | | | ON FILE |
| RICHARD JOHN HENRY SHIELDS | | | ON FILE |
| RICHARD JOHN HENRY VAN WINSSEN | | | ON FILE |
| RICHARD JOHN HULL | | | ON FILE |
| RICHARD JOHN KADONAGA | | | ON FILE |
| RICHARD JOHN KELLER | | | ON FILE |
| RICHARD JOHN KEMPA | | | ON FILE |
| RICHARD JOHN KITHCART | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD JOHN KNAPP | | | ON FILE |
| RICHARD JOHN KRUSE | | | ON FILE |
| RICHARD JOHN LEE | | | ON FILE |
| RICHARD JOHN LORELLO | | | ON FILE |
| RICHARD JOHN MACARTHY | | | ON FILE |
| RICHARD JOHN MALONE | | | ON FILE |
| RICHARD JOHN MARLAND | | | ON FILE |
| RICHARD JOHN MARTIN | | | ON FILE |
| RICHARD JOHN MATTHIAS KRAUSS | | | ON FILE |
| RICHARD JOHN MAUNDER | | | ON FILE |
| RICHARD JOHN MAYER | | | ON FILE |
| RICHARD JOHN MCPHAIL | | | ON FILE |
| RICHARD JOHN MOXHAM | | | ON FILE |
| RICHARD JOHN MURPHY | | | ON FILE |
| RICHARD JOHN OCKERBY | | | ON FILE |
| RICHARD JOHN O'CONNOR | | | ON FILE |
| RICHARD JOHN OSHAUGHNESSY | | | ON FILE |
| RICHARD JOHN PAUL MAGRANE | | | ON FILE |
| RICHARD JOHN PORTLOCK | | | ON FILE |
| RICHARD JOHN RADWELL STEARNE | | | ON FILE |
| RICHARD JOHN REID | | | ON FILE |
| RICHARD JOHN RIGBY | | | ON FILE |
| RICHARD JOHN ROBINSON | | | ON FILE |
| RICHARD JOHN ROBSON | | | ON FILE |
| RICHARD JOHN RUXTON | | | ON FILE |
| RICHARD JOHN RYAN | | | ON FILE |
| RICHARD JOHN S KAYE | | | ON FILE |
| RICHARD JOHN SCHMID | | | ON FILE |
| RICHARD JOHN SCOTT | | | ON FILE |
| RICHARD JOHN SHARBININ | | | ON FILE |
| RICHARD JOHN SKINNER | | | ON FILE |
| RICHARD JOHN STANLEY | | | ON FILE |
| RICHARD JOHN STANTON | | | ON FILE |
| RICHARD JOHN STOCK | | | ON FILE |
| RICHARD JOHN STOKOE | | | ON FILE |
| RICHARD JOHN TAYLOR | | | ON FILE |
| RICHARD JOHN TRAN | | | ON FILE |
| RICHARD JOHN TRAXINGER | | | ON FILE |
| RICHARD JOHN WAGNER III | | | ON FILE |
| RICHARD JOHN WELDNER | | | ON FILE |
| RICHARD JOHN WILLIAMS | | | ON FILE |
| RICHARD JOHN WRIGHT LEO | | | ON FILE |
| RICHARD JOHNA A YORK | | | ON FILE |
| RICHARD JONAS ITURRA PALMA | | | ON FILE |
| RICHARD JONATHAN MACE | | | ON FILE |
| RICHARD JONATHON MULHOLAND | | | ON FILE |
| RICHARD JONES | | | ON FILE |
| RICHARD JORDAN SULLIVAN | | | ON FILE |
| RICHARD JOSE ESTEVEZ | | | ON FILE |
| RICHARD JOSE GOMEZ | | | ON FILE |
| RICHARD JOSE ROMO JR | | | ON FILE |
| RICHARD JOSEDEGUZMAN MILAN | | | ON FILE |
| RICHARD JOSEPH DI LORETO JR. | | | ON FILE |
| RICHARD JOSEPH ASSAF | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD JOSEPH BARTHOLOMEW | | | ON FILE |
| RICHARD JOSEPH BONANNO | | | ON FILE |
| RICHARD JOSEPH BOSWELL | | | ON FILE |
| RICHARD JOSEPH BRYCE | | | ON FILE |
| RICHARD JOSEPH CALDON III | | | ON FILE |
| RICHARD JOSEPH CARDENAS | | | ON FILE |
| RICHARD JOSEPH CLARE | | | ON FILE |
| RICHARD JOSEPH CURASI | | | ON FILE |
| RICHARD JOSEPH CURLEY | | | ON FILE |
| RICHARD JOSEPH DERISO | | | ON FILE |
| RICHARD JOSEPH ENCALADE | | | ON FILE |
| RICHARD JOSEPH FISCHER | | | ON FILE |
| RICHARD JOSEPH FRIER | | | ON FILE |
| RICHARD JOSEPH GARCIA | | | ON FILE |
| RICHARD JOSEPH GARCIA | | | ON FILE |
| RICHARD JOSEPH GASCOYNE | | | ON FILE |
| RICHARD JOSEPH GATZ | | | ON FILE |
| RICHARD JOSEPH IRELAND | | | ON FILE |
| RICHARD JOSEPH JACOBSEN JR | | | ON FILE |
| RICHARD JOSEPH KENDIG | | | ON FILE |
| RICHARD JOSEPH LINDSEY | | | ON FILE |
| RICHARD JOSEPH MENDOZA | | | ON FILE |
| RICHARD JOSEPH MILLER | | | ON FILE |
| RICHARD JOSEPH MOORE | | | ON FILE |
| RICHARD JOSEPH NALBANDIAN | | | ON FILE |
| RICHARD JOSEPH PENNY | | | ON FILE |
| RICHARD JOSEPH PFEUFFER | | | ON FILE |
| RICHARD JOSEPH PIGEON | | | ON FILE |
| RICHARD JOSEPH ROY | | | ON FILE |
| RICHARD JOSEPH SHARDLOW | | | ON FILE |
| RICHARD JOSEPH TRYBUCHOWICZ | | | ON FILE |
| RICHARD JOSEPH WINDLE | | | ON FILE |
| RICHARD JOSEPHSALONGADE KEYSER | | | ON FILE |
| RICHARD JOSSUE NEUMANN | | | ON FILE |
| RICHARD JOSUE BOJORQUEZ | | | ON FILE |
| RICHARD JOUN KIM | | | ON FILE |
| RICHARD JR TAYLOR | | | ON FILE |
| RICHARD JUDE REITZ | | | ON FILE |
| RICHARD JULIAN | | | ON FILE |
| RICHARD JULIAN ALEXANDER | | | ON FILE |
| RICHARD JULIAN HUMPHRIES | | | ON FILE |
| RICHARD JULIAN MASON | | | ON FILE |
| RICHARD JUNIOR DAREN REECE | | | ON FILE |
| RICHARD JUNIOR HILLS | | | ON FILE |
| RICHARD JUNIOR ROSEON HENG | | | ON FILE |
| RICHARD JUNIOR TE PAPA | | | ON FILE |
| RICHARD JURICA | | | ON FILE |
| RICHARD JUSTIN ANDREWS | | | ON FILE |
| RICHARD K BAILEY | | | ON FILE |
| RICHARD K F LEE | | | ON FILE |
| RICHARD K HY | | | ON FILE |
| RICHARD K HY | | | ON FILE |
| RICHARD K LEE | | | ON FILE |
| RICHARD K LEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD K LEW | | | ON FILE |
| RICHARD K T MA | | | ON FILE |
| RICHARD KAART | | | ON FILE |
| RICHARD KAIN | | | ON FILE |
| RICHARD KAIN | | | ON FILE |
| RICHARD KAM LUN WONG | | | ON FILE |
| RICHARD KAMIN | | | ON FILE |
| RICHARD KANE LEADBETTER | | | ON FILE |
| RICHARD KANE LEADBETTER | | | ON FILE |
| RICHARD KANG WILLIS | | | ON FILE |
| RICHARD KANGHYUN CHO | | | ON FILE |
| RICHARD KANYESIGYE | | | ON FILE |
| RICHARD KARALA | | | ON FILE |
| RICHARD KARL KEMPERMAN | | | ON FILE |
| RICHARD KARL MARTINSON | | | ON FILE |
| RICHARD KARL PETERSEN | | | ON FILE |
| RICHARD KARNER | | | ON FILE |
| RICHARD KATSUMI NICKEL | | | ON FILE |
| RICHARD KAWA | | | ON FILE |
| RICHARD KEANE | | | ON FILE |
| RICHARD KEITER | | | ON FILE |
| RICHARD KEITH BEDNARCIK | | | ON FILE |
| RICHARD KEITH CHARLES BAKER | | | ON FILE |
| RICHARD KEITH EDWARD NELSON | | | ON FILE |
| RICHARD KEITH GREENWADE | | | ON FILE |
| RICHARD KEITH KRAUSE | | | ON FILE |
| RICHARD KEITH SNYDER | | | ON FILE |
| RICHARD KEITH WILDER | | | ON FILE |
| RICHARD KEITH WYNN | | | ON FILE |
| RICHARD KELSO | | | ON FILE |
| RICHARD KEMPER LEUCHTER | | | ON FILE |
| RICHARD KENNETH DRAIS | | | ON FILE |
| RICHARD KENNETH JAMES | | | ON FILE |
| RICHARD KENNETH POWELL III | | | ON FILE |
| RICHARD KENNETH SLOANE | | | ON FILE |
| RICHARD KENNETH WILSON | | | ON FILE |
| RICHARD KENNY | | | ON FILE |
| RICHARD KENRICK KNOWLSON | | | ON FILE |
| RICHARD KERMIT WELLS | | | ON FILE |
| RICHARD KIDARSA | | | ON FILE |
| RICHARD KILLIAN BRICE VIDAL HERRERA | | | ON FILE |
| RICHARD KIM | | | ON FILE |
| RICHARD KIM | | | ON FILE |
| RICHARD KIM | | | ON FILE |
| RICHARD KIM | | | ON FILE |
| RICHARD KIM SNOWDEN | | | ON FILE |
| RICHARD KIM SNOWDEN | | | ON FILE |
| RICHARD KIMBALL | | | ON FILE |
| RICHARD KING BRADLEY | | | ON FILE |
| RICHARD KINGSTON IRONS | | | ON FILE |
| RICHARD KINROSS ROGERSON | | | ON FILE |
| RICHARD KLEPPINGER MACKEAN WETTERMANN | | | ON FILE |
| RICHARD KLISKEY | | | ON FILE |
| RICHARD KNEESHAW | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD KNIGHT | | | ON FILE |
| RICHARD KOCI | | | ON FILE |
| RICHARD KOERNER | | | ON FILE |
| RICHARD KOFI OWUSU | | | ON FILE |
| RICHARD KOHN | | | ON FILE |
| RICHARD KOOVER ARMSTRONG | | | ON FILE |
| RICHARD KORVING | | | ON FILE |
| RICHARD KORVING | | | ON FILE |
| RICHARD KOTRA | | | ON FILE |
| RICHARD KOVACS | | | ON FILE |
| RICHARD KOVACS | | | ON FILE |
| RICHARD KREIDI | | | ON FILE |
| RICHARD KRIS ROBISON | | | ON FILE |
| RICHARD KRISAK | | | ON FILE |
| RICHARD KRISZTOFER NAGYI | | | ON FILE |
| RICHARD KU JUNG | | | ON FILE |
| RICHARD KUDELKA | | | ON FILE |
| RICHARD KUIPER | | | ON FILE |
| RICHARD KWASI GYAMFI | | | ON FILE |
| RICHARD KYLE GAY | | | ON FILE |
| RICHARD L BARTO | | | ON FILE |
| RICHARD L CANINO | | | ON FILE |
| RICHARD L CLEMENTS | | | ON FILE |
| RICHARD L DAY | | | ON FILE |
| RICHARD L H DEVUE | | | ON FILE |
| RICHARD L JR NIXON | | | ON FILE |
| RICHARD L KIM | | | ON FILE |
| RICHARD L MADORE | | | ON FILE |
| RICHARD L ORTIZ | | | ON FILE |
| RICHARD L PARIS | | | ON FILE |
| RICHARD L RUBINO | | | ON FILE |
| RICHARD L RUSSELL | | | ON FILE |
| RICHARD L SHORTEN | | | ON FILE |
| RICHARD L TRAVERS | | | ON FILE |
| RICHARD L TROMBLEY | | | ON FILE |
| RICHARD LAFOND | | | ON FILE |
| RICHARD LAJOS | | | ON FILE |
| RICHARD LAM KEAT | | | ON FILE |
| RICHARD LAMONT PARKER | | | ON FILE |
| RICHARD LAN AMBROSE | | | ON FILE |
| RICHARD LANE-WILLIAMS | | | ON FILE |
| RICHARD LANTIGUA QUERO | | | ON FILE |
| RICHARD LAPLANTE | | | ON FILE |
| RICHARD LARRY JUSTINIAN KEIMIG | | | ON FILE |
| RICHARD LARRY SELPH | | | ON FILE |
| RICHARD LATAIN RADOSEVICH | | | ON FILE |
| RICHARD LAURENCE HALLIDAY | | | ON FILE |
| RICHARD LAURENCE WARD | | | ON FILE |
| RICHARD LAVERNE III WEATHERS | | | ON FILE |
| RICHARD LAWRENCE GRAVESON | | | ON FILE |
| RICHARD LAWRENCE LEMKE | | | ON FILE |
| RICHARD LAZARO CUELLAR | | | ON FILE |
| RICHARD LAZARO JIMENEZ JIMENEZ | | | ON FILE |
| RICHARD LECHNER-HAGN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD LEE | | | ON FILE |
| RICHARD LEE | | | ON FILE |
| RICHARD LEE | | | ON FILE |
| RICHARD LEE | | | ON FILE |
| RICHARD LEE ADKINS | | | ON FILE |
| RICHARD LEE BARRETT | | | ON FILE |
| RICHARD LEE BEDFORD | | | ON FILE |
| RICHARD LEE BOWDEL | | | ON FILE |
| RICHARD LEE BURNS | | | ON FILE |
| RICHARD LEE CARLTON | | | ON FILE |
| RICHARD LEE CHOJNACKI | | | ON FILE |
| RICHARD LEE COLLIN | | | ON FILE |
| RICHARD LEE CRAWFORD | | | ON FILE |
| RICHARD LEE FIENE | | | ON FILE |
| RICHARD LEE FROCK | | | ON FILE |
| RICHARD LEE GARZA | | | ON FILE |
| RICHARD LEE GENNA | | | ON FILE |
| RICHARD LEE HALL | | | ON FILE |
| RICHARD LEE HARP | | | ON FILE |
| RICHARD LEE HARTMAN | | | ON FILE |
| RICHARD LEE HAUGHT | | | ON FILE |
| RICHARD LEE HENNE JR | | | ON FILE |
| RICHARD LEE HLAVIN | | | ON FILE |
| RICHARD LEE JONES | | | ON FILE |
| RICHARD LEE KLINNERT | | | ON FILE |
| RICHARD LEE KNAFELC | | | ON FILE |
| RICHARD LEE LADIN | | | ON FILE |
| RICHARD LEE LIVELY | | | ON FILE |
| RICHARD LEE MAIN | | | ON FILE |
| RICHARD LEE MARCHBANKS | | | ON FILE |
| RICHARD LEE MCCABE | | | ON FILE |
| RICHARD LEE OHLENKAMP | | | ON FILE |
| RICHARD LEE PARKER-HODDS | | | ON FILE |
| RICHARD LEE PENNINGTON | | | ON FILE |
| RICHARD LEE PERALEZ | | | ON FILE |
| RICHARD LEE PESTINGER | | | ON FILE |
| RICHARD LEE SCHNEIDER | | | ON FILE |
| RICHARD LEE SCHWARTZLY | | | ON FILE |
| RICHARD LEE SHILLINGTON | | | ON FILE |
| RICHARD LEE SMATHERS JR | | | ON FILE |
| RICHARD LEE SMITH | | | ON FILE |
| RICHARD LEE STOKER | | | ON FILE |
| RICHARD LEE STONE | | | ON FILE |
| RICHARD LEE SUDDATH | | | ON FILE |
| RICHARD LEE THORNBURG | | | ON FILE |
| RICHARD LEE-SILPHUNG CHAY | | | ON FILE |
| RICHARD LEIGH COWAN | | | ON FILE |
| RICHARD LEIGH GIBBS | | | ON FILE |
| RICHARD LEMASTER | | | ON FILE |
| RICHARD LENOIR BOARDMAN | | | ON FILE |
| RICHARD LEO BATTERAM | | | ON FILE |
| RICHARD LEO DONAHUE | | | ON FILE |
| RICHARD LEON | | | ON FILE |
| RICHARD LEON SMITH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD LEONARD BROWN PRICE | | | ON FILE |
| RICHARD LEONARD GOERWITZ III | | | ON FILE |
| RICHARD LEONARDO GONZALEZ LIZARAZO | | | ON FILE |
| RICHARD LEOPOLD JR ORLOWSKI | | | ON FILE |
| RICHARD LEPE | | | ON FILE |
| RICHARD LEPORE | | | ON FILE |
| RICHARD LESLIE HOWARD | | | ON FILE |
| RICHARD LESLIE LEVY | | | ON FILE |
| RICHARD LESTER BEARDSLEY | | | ON FILE |
| RICHARD LESZEK POL | | | ON FILE |
| RICHARD LETELLIER STEINHARDT | | | ON FILE |
| RICHARD LEVI THOMS | | | ON FILE |
| RICHARD LEWIS BOND | | | ON FILE |
| RICHARD LEWIS CRESPO | | | ON FILE |
| RICHARD LEWIS GOLDS | | | ON FILE |
| RICHARD LEWIS HOWARD | | | ON FILE |
| RICHARD LEWIS JR RANSOM | | | ON FILE |
| RICHARD LEWIS YOUNG | | | ON FILE |
| RICHARD LI | | | ON FILE |
| RICHARD LI | | | ON FILE |
| RICHARD LI-CHUAN GU | | | ON FILE |
| RICHARD LIEGH PIERCE | | | ON FILE |
| RICHARD LIN HWANG | | | ON FILE |
| RICHARD LIN TZE MASON | | | ON FILE |
| RICHARD LINCOLN SMALL | | | ON FILE |
| RICHARD LIND | | | ON FILE |
| RICHARD LIONEL BRUCE PRESCOTT | | | ON FILE |
| RICHARD LIONEL COSTA | | | ON FILE |
| RICHARD LISI III | | | ON FILE |
| RICHARD LISIECKI III | | | ON FILE |
| RICHARD LIU CHIANG | | | ON FILE |
| RICHARD LLOYD SORENSEN | | | ON FILE |
| RICHARD LLOYD STERANKO | | | ON FILE |
| RICHARD LLYWELYN MATTHEWS | | | ON FILE |
| RICHARD LONGWA HSU | | | ON FILE |
| RICHARD LOPEZ ONGTENGCO | | | ON FILE |
| RICHARD LOREN RAHN | | | ON FILE |
| RICHARD LORING HEWITT | | | ON FILE |
| RICHARD LOUIE | | | ON FILE |
| RICHARD LOUIS CLORE | | | ON FILE |
| RICHARD LOUIS HANLIN | | | ON FILE |
| RICHARD LOUIS HOMBERG | | | ON FILE |
| RICHARD LOUIS HUBBARD JR | | | ON FILE |
| RICHARD LOUIS LAMARK | | | ON FILE |
| RICHARD LOUIS LEBLANC | | | ON FILE |
| RICHARD LOUIS MARKRAY | | | ON FILE |
| RICHARD LOUIS MOOLENAAR | | | ON FILE |
| RICHARD LOUIS ORSINI | | | ON FILE |
| RICHARD LOUIS SMITH | | | ON FILE |
| RICHARD LOWELL CASADY | | | ON FILE |
| RICHARD LOWELL JENNINGS | | | ON FILE |
| RICHARD LUGONJA | | | ON FILE |
| RICHARD LUI | | | ON FILE |
| RICHARD LUKE BUTLER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD LUU | | | ON FILE |
| RICHARD LUZENTALES | | | ON FILE |
| RICHARD LYLE KIEFER | | | ON FILE |
| RICHARD LYNDON EYTLE | | | ON FILE |
| RICHARD LYNDON WILLIAM BUNNING | | | ON FILE |
| RICHARD LYNN III NIXON | | | ON FILE |
| RICHARD LYNNE FAUSSET III | | | ON FILE |
| RICHARD M BALL | | | ON FILE |
| RICHARD M CAROTENUTI | | | ON FILE |
| RICHARD M DE BRUIJN | | | ON FILE |
| RICHARD M FORMOSO | | | ON FILE |
| RICHARD M GARCIA | | | ON FILE |
| RICHARD M GUAJARDO | | | ON FILE |
| RICHARD M HANCOCK | | | ON FILE |
| RICHARD M LABOE | | | ON FILE |
| RICHARD M LAMOTHE | | | ON FILE |
| RICHARD M NICHOLS | | | ON FILE |
| RICHARD M NICOLO | | | ON FILE |
| RICHARD M PORTER | | | ON FILE |
| RICHARD M ROMANO | | | ON FILE |
| RICHARD M SELDES | | | ON FILE |
| RICHARD M SEMS | | | ON FILE |
| RICHARD M SJENITZER | | | ON FILE |
| RICHARD M WAGERS | | | ON FILE |
| RICHARD M WNUK | | | ON FILE |
| RICHARD MACGREGOR GASCOYNE | | | ON FILE |
| RICHARD MAELIK CONSTANTINE | | | ON FILE |
| RICHARD MAIER | | | ON FILE |
| RICHARD MAIL | | | ON FILE |
| RICHARD MAKARIOS | | | ON FILE |
| RICHARD MALACHAI CAIRNS | | | ON FILE |
| RICHARD MANAY ABELLANOSA | | | ON FILE |
| RICHARD MANTOURA | | | ON FILE |
| RICHARD MANUEL PUCHALES PRUNEDA | | | ON FILE |
| RICHARD MARC CADORET | | | ON FILE |
| RICHARD MARC GREENWOOD | | | ON FILE |
| RICHARD MARCUS HOWARD | | | ON FILE |
| RICHARD MARIE JACQUES STEPHANY | | | ON FILE |
| RICHARD MARINUS THOMPSON | | | ON FILE |
| RICHARD MARK BRYANT | | | ON FILE |
| RICHARD MARK BUCHANAN | | | ON FILE |
| RICHARD MARK CHENERY WOODS | | | ON FILE |
| RICHARD MARK COATES | | | ON FILE |
| RICHARD MARK DIXON | | | ON FILE |
| RICHARD MARK NAGY | | | ON FILE |
| RICHARD MARK PEAT | | | ON FILE |
| RICHARD MARK POLLITT | | | ON FILE |
| RICHARD MARK RANDALL | | | ON FILE |
| RICHARD MARK RANDALL | | | ON FILE |
| RICHARD MARK SCOTFORD | | | ON FILE |
| RICHARD MARK SWANSON | | | ON FILE |
| RICHARD MARK T COONEY | | | ON FILE |
| RICHARD MARK WOODS | | | ON FILE |
| RICHARD MARQUEZ JOCO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD MARSHALL SNIEZEK | | | ON FILE |
| RICHARD MARTIN ALLMARK | | | ON FILE |
| RICHARD MARTIN AMBERY | | | ON FILE |
| RICHARD MARTIN JENKINS | | | ON FILE |
| RICHARD MARTIN SOWELL | | | ON FILE |
| RICHARD MARTIN WILLIAMS | | | ON FILE |
| RICHARD MARTINEZ | | | ON FILE |
| RICHARD MARTINEZ | | | ON FILE |
| RICHARD MARTINEZ | | | ON FILE |
| RICHARD MARTINEZ FLORES | | | ON FILE |
| RICHARD MARTYN NEWBOUND | | | ON FILE |
| RICHARD MARVIN HILLS | | | ON FILE |
| RICHARD MASON ROGERS | | | ON FILE |
| RICHARD MATHEW ABRAHAM | | | ON FILE |
| RICHARD MATHEW CHUILLI | | | ON FILE |
| RICHARD MATTESON BOWLES | | | ON FILE |
| RICHARD MATTHEW ABANIEL | | | ON FILE |
| RICHARD MATTHEW BERGEVIN | | | ON FILE |
| RICHARD MATTHEW CARRILLO | | | ON FILE |
| RICHARD MATTHEW HIGGINS | | | ON FILE |
| RICHARD MATTHEW HOLNESS | | | ON FILE |
| RICHARD MATTHEW JAROWSKI | | | ON FILE |
| RICHARD MATTHEW L GINSBURG | | | ON FILE |
| RICHARD MATTHEW MANGLICMOT | | | ON FILE |
| RICHARD MATTHEW OMALLEY | | | ON FILE |
| RICHARD MATTHEW PLANT | | | ON FILE |
| RICHARD MATTHEW STRUM | | | ON FILE |
| RICHARD MAURICE | | | ON FILE |
| RICHARD MAURICE KOUWENBERG | | | ON FILE |
| RICHARD MAURICE LAVEN | | | ON FILE |
| RICHARD MAXIMILLIAN COMEAU | | | ON FILE |
| RICHARD MBOGO | | | ON FILE |
| RICHARD MC GRORY | | | ON FILE |
| RICHARD MCALLISTER SKEAD | | | ON FILE |
| RICHARD MCDOWELL | | | ON FILE |
| RICHARD MCKECHNIE | | | ON FILE |
| RICHARD MCSTAY | | | ON FILE |
| RICHARD MEILY | | | ON FILE |
| RICHARD MEINTJENS | | | ON FILE |
| RICHARD MEJIAS ITURROSPE | | | ON FILE |
| RICHARD MENDES DE SA | | | ON FILE |
| RICHARD MENGHSIU LEE | | | ON FILE |
| RICHARD MEREDITH | | | ON FILE |
| RICHARD MERLAN BARTOLOME | | | ON FILE |
| RICHARD MICHAEL AMATO | | | ON FILE |
| RICHARD MICHAEL ARTHUR | | | ON FILE |
| RICHARD MICHAEL BALL | | | ON FILE |
| RICHARD MICHAEL CLAUNCH | | | ON FILE |
| RICHARD MICHAEL COOKE | | | ON FILE |
| RICHARD MICHAEL CORONA | | | ON FILE |
| RICHARD MICHAEL CULLETON | | | ON FILE |
| RICHARD MICHAEL DEVILA | | | ON FILE |
| RICHARD MICHAEL DIFFORD | | | ON FILE |
| RICHARD MICHAEL EADIE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD MICHAEL FAIRCLOUGH | | | ON FILE |
| RICHARD MICHAEL GARBACZ | | | ON FILE |
| RICHARD MICHAEL GODRI | | | ON FILE |
| RICHARD MICHAEL GODWIN | | | ON FILE |
| RICHARD MICHAEL GRAVES | | | ON FILE |
| RICHARD MICHAEL GREENLEAF | | | ON FILE |
| RICHARD MICHAEL KOESTER | | | ON FILE |
| RICHARD MICHAEL KRULL | | | ON FILE |
| RICHARD MICHAEL LULEJIAN | | | ON FILE |
| RICHARD MICHAEL MAYNARD | | | ON FILE |
| RICHARD MICHAEL MILLER | | | ON FILE |
| RICHARD MICHAEL MINICOZZI | | | ON FILE |
| RICHARD MICHAEL PENSABENE | | | ON FILE |
| RICHARD MICHAEL PLANT | | | ON FILE |
| RICHARD MICHAEL POGUE | | | ON FILE |
| RICHARD MICHAEL POWERS | | | ON FILE |
| RICHARD MICHAEL PROKOPEC | | | ON FILE |
| RICHARD MICHAEL RANGLE | | | ON FILE |
| RICHARD MICHAEL SMITH | | | ON FILE |
| RICHARD MICHAEL STAPLEY SMITH | | | ON FILE |
| RICHARD MICHAEL SWERDA | | | ON FILE |
| RICHARD MICHAEL TATUM | | | ON FILE |
| RICHARD MICHAEL THOMAS | | | ON FILE |
| RICHARD MICHAEL THOMPSON | | | ON FILE |
| RICHARD MICHAEL VINSON | | | ON FILE |
| RICHARD MICHAEL WELCH | | | ON FILE |
| RICHARD MICHAEL WILLIAM WALLACE | | | ON FILE |
| RICHARD MICHAEL WINNALS | | | ON FILE |
| RICHARD MICHEL ABDO DAHER | | | ON FILE |
| RICHARD MICHELIN III JOSEPH | | | ON FILE |
| RICHARD MING WANG | | | ON FILE |
| RICHARD MITCHELL | | | ON FILE |
| RICHARD MONTERO TORRES | | | ON FILE |
| RICHARD MONTGOMERY FRESHWATER | | | ON FILE |
| RICHARD MOODY | | | ON FILE |
| RICHARD MOON | | | ON FILE |
| RICHARD MOORE | | | ON FILE |
| RICHARD MOORE JR | | | ON FILE |
| RICHARD MOORE KAPLAN | | | ON FILE |
| RICHARD MORRIS | | | ON FILE |
| RICHARD MOSTROM | | | ON FILE |
| RICHARD MOTZ | | | ON FILE |
| RICHARD MOUSSALLI | | | ON FILE |
| RICHARD MOWATT | | | ON FILE |
| RICHARD MULVIHILL | | | ON FILE |
| RICHARD MUNGUIA-JACOBO | | | ON FILE |
| RICHARD MURRAY | | | ON FILE |
| RICHARD MURRAY BROWN | | | ON FILE |
| RICHARD MURRAY WRIGHT | | | ON FILE |
| RICHARD N CLIVER | | | ON FILE |
| RICHARD N JR CORTEZ | | | ON FILE |
| RICHARD N ROTHENBURGER | | | ON FILE |
| RICHARD NAKAOKA | | | ON FILE |
| RICHARD NAKARMI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD NASON EVANS | | | ON FILE |
| RICHARD NATAN LABONG | | | ON FILE |
| RICHARD NATHAN CURRY | | | ON FILE |
| RICHARD NATHAN LYBRAND | | | ON FILE |
| RICHARD NATHAN MORISON | | | ON FILE |
| RICHARD NAVARRO | | | ON FILE |
| RICHARD NEAL SIMON | | | ON FILE |
| RICHARD NEDU | | | ON FILE |
| RICHARD NEIL CHESHIER | | | ON FILE |
| RICHARD NEIL DORNHART | | | ON FILE |
| RICHARD NEIL GRASTY | | | ON FILE |
| RICHARD NEIL HARDIMAN | | | ON FILE |
| RICHARD NEIL HOWARD | | | ON FILE |
| RICHARD NELESTEIN | | | ON FILE |
| RICHARD NELS REKDAL | | | ON FILE |
| RICHARD NELSON BOYER | | | ON FILE |
| RICHARD NELSON LUCAS | | | ON FILE |
| RICHARD NG | | | ON FILE |
| RICHARD NGO | | | ON FILE |
| RICHARD NGOCMY HOANG | | | ON FILE |
| RICHARD NGUYEN | | | ON FILE |
| RICHARD NGUYEN | | | ON FILE |
| RICHARD NGUYEN IRELAND | | | ON FILE |
| RICHARD NICHOLAS CLANCY | | | ON FILE |
| RICHARD NICHOLAS JONES | | | ON FILE |
| RICHARD NICHOLAS LEENAARS | | | ON FILE |
| RICHARD NICO KRAMER | | | ON FILE |
| RICHARD NICOLAS AGUADO | | | ON FILE |
| RICHARD NIKING GAMONAL ZEPEDA | | | ON FILE |
| RICHARD NILSON RODRIGUEZ ROJAS | | | ON FILE |
| RICHARD NIXON FIGUEROA | | | ON FILE |
| RICHARD NOOREIN ABOO | | | ON FILE |
| RICHARD NORBERT ESNEAULT | | | ON FILE |
| RICHARD NORBRUIS | | | ON FILE |
| RICHARD NORRIS WILLIAMS | | | ON FILE |
| RICHARD NOVAK | | | ON FILE |
| RICHARD NOVELIA MAMANGON | | | ON FILE |
| RICHARD NTEGE MPANGA | | | ON FILE |
| RICHARD NYAKYOMA | | | ON FILE |
| RICHARD NYE SOMERVILLE | | | ON FILE |
| RICHARD O H ALHAMMOURI | | | ON FILE |
| RICHARD OÂ€™DWYER | | | ON FILE |
| RICHARD OBICHUKWU AGWUENU | | | ON FILE |
| RICHARD OBRIEN WHYTE | | | ON FILE |
| RICHARD OELE | | | ON FILE |
| RICHARD OGILBY | | | ON FILE |
| RICHARD OLIVER HAGGIS | | | ON FILE |
| RICHARD OLIVER LEE | | | ON FILE |
| RICHARD OLLOR GREGORY | | | ON FILE |
| RICHARD OLSEN RASMUSSEN | | | ON FILE |
| RICHARD ONG KONG SIANG | | | ON FILE |
| RICHARD ORTEGA CUENCA | | | ON FILE |
| RICHARD OTTERSEN | | | ON FILE |
| RICHARD OWEN GREEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD OWEN MARKS | | | ON FILE |
| RICHARD P A RACZ | | | ON FILE |
| RICHARD P H BRESSER | | | ON FILE |
| RICHARD P H VAN ABSWOUDE | | | ON FILE |
| RICHARD P HOOPIS | | | ON FILE |
| RICHARD P MAIER | | | ON FILE |
| RICHARD P MILGRIM | | | ON FILE |
| RICHARD P MUCELLI | | | ON FILE |
| RICHARD P NISBET | | | ON FILE |
| RICHARD P STITT | | | ON FILE |
| RICHARD P VALDEZ | | | ON FILE |
| RICHARD PALANGDAO IGID | | | ON FILE |
| RICHARD PALAS | | | ON FILE |
| RICHARD PALES | | | ON FILE |
| RICHARD PANIK | | | ON FILE |
| RICHARD PARK | | | ON FILE |
| RICHARD PATRICK BEAULIEU | | | ON FILE |
| RICHARD PATRICK CORBIN | | | ON FILE |
| RICHARD PATRICK EASTER | | | ON FILE |
| RICHARD PATRICK HUDSPETH | | | ON FILE |
| RICHARD PATRICK PARKS | | | ON FILE |
| RICHARD PATRICK SWANEPOEL | | | ON FILE |
| RICHARD PATTISON | | | ON FILE |
| RICHARD PAUL ADAMS | | | ON FILE |
| RICHARD PAUL BLACKMORE | | | ON FILE |
| RICHARD PAUL BOSTOCK | | | ON FILE |
| RICHARD PAUL BRINK | | | ON FILE |
| RICHARD PAUL CHANDLER | | | ON FILE |
| RICHARD PAUL COOMBS | | | ON FILE |
| RICHARD PAUL DOYLE | | | ON FILE |
| RICHARD PAUL DOYLE | | | ON FILE |
| RICHARD PAUL DYER | | | ON FILE |
| RICHARD PAUL FEROLO | | | ON FILE |
| RICHARD PAUL HEKE | | | ON FILE |
| RICHARD PAUL JOHNSON | | | ON FILE |
| RICHARD PAUL KADAMIAN | | | ON FILE |
| RICHARD PAUL KEEHAN | | | ON FILE |
| RICHARD PAUL KONOPKA JR | | | ON FILE |
| RICHARD PAUL LUNDIN | | | ON FILE |
| RICHARD PAUL MARQUEZ | | | ON FILE |
| RICHARD PAUL MARRIAGE | | | ON FILE |
| RICHARD PAUL MCPHEE | | | ON FILE |
| RICHARD PAUL MELLING | | | ON FILE |
| RICHARD PAUL MITHOFF | | | ON FILE |
| RICHARD PAUL ROSENTHAL | | | ON FILE |
| RICHARD PAUL SCULLION | | | ON FILE |
| RICHARD PAUL SEMRAU | | | ON FILE |
| RICHARD PAUL SPRANGER | | | ON FILE |
| RICHARD PAUL STEVENS | | | ON FILE |
| RICHARD PAUL SULAKA | | | ON FILE |
| RICHARD PAUL TWOMBLY | | | ON FILE |
| RICHARD PAUL VANDORT | | | ON FILE |
| RICHARD PAUL ZENNER | | | ON FILE |
| RICHARD PEARCE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD PENC | | | ON FILE |
| RICHARD PENNER VON KADER | | | ON FILE |
| RICHARD PERRIN DEVOR | | | ON FILE |
| RICHARD PERRY WILKES | | | ON FILE |
| RICHARD PETER BARBER | | | ON FILE |
| RICHARD PETER BUONOMO | | | ON FILE |
| RICHARD PETER CRONIN | | | ON FILE |
| RICHARD PETER FOX | | | ON FILE |
| RICHARD PETER JONES | | | ON FILE |
| RICHARD PETER LANGHAMMER | | | ON FILE |
| RICHARD PETER LEVY | | | ON FILE |
| RICHARD PETER LUCY | | | ON FILE |
| RICHARD PETER PADOVANI | | | ON FILE |
| RICHARD PETER THEAKSTON | | | ON FILE |
| RICHARD PETER THORPE | | | ON FILE |
| RICHARD PETER WARDS | | | ON FILE |
| RICHARD PETER WATKINSON | | | ON FILE |
| RICHARD PETERSON | | | ON FILE |
| RICHARD PHILIP HARLAND | | | ON FILE |
| RICHARD PHILIP STUBBINS | | | ON FILE |
| RICHARD PHILLIP CAPOZZI | | | ON FILE |
| RICHARD PHIM | | | ON FILE |
| RICHARD PHUA PHUA KOK OH | | | ON FILE |
| RICHARD PICOT | | | ON FILE |
| RICHARD PIERRE JEAN GUELIN | | | ON FILE |
| RICHARD PIERRE MARIE COINDRE | | | ON FILE |
| RICHARD PIERRE REGIS ANTONELLI | | | ON FILE |
| RICHARD PIERRE THIAN MENG | | | ON FILE |
| RICHARD PINEDA | | | ON FILE |
| RICHARD PIOC LUSTRE | | | ON FILE |
| RICHARD POMETSEY | | | ON FILE |
| RICHARD PONTAZA | | | ON FILE |
| RICHARD PONTESOR | | | ON FILE |
| RICHARD PORTER SHIELDS | | | ON FILE |
| RICHARD POSADA | | | ON FILE |
| RICHARD POWERS KUHNE | | | ON FILE |
| RICHARD PRESTON IRELAND | | | ON FILE |
| RICHARD PRESTON LANGRIDGE | | | ON FILE |
| RICHARD PRESTON PARRALES | | | ON FILE |
| RICHARD PUCKEY | | | ON FILE |
| RICHARD PUN | | | ON FILE |
| RICHARD PUSKAS | | | ON FILE |
| RICHARD PUTSCHER | | | ON FILE |
| RICHARD Q NESBITT | | | ON FILE |
| RICHARD QUANG LAM | | | ON FILE |
| RICHARD QUESNEL | | | ON FILE |
| RICHARD QUINE MANATAD | | | ON FILE |
| RICHARD R BONANNO | | | ON FILE |
| RICHARD R DENNISON | | | ON FILE |
| RICHARD R MILLER | | | ON FILE |
| RICHARD R MITTMAN | | | ON FILE |
| RICHARD R NEHRINGS | | | ON FILE |
| RICHARD R PRUYN | | | ON FILE |
| RICHARD R RICKETTS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD R ZAZISKI | | | ON FILE |
| RICHARD RADCLIFF HOWELL | | | ON FILE |
| RICHARD RADFORD | | | ON FILE |
| RICHARD RALF ZSEMBERI | | | ON FILE |
| RICHARD RALPH MCKENZIE | | | ON FILE |
| RICHARD RAMOS CRUZ | | | ON FILE |
| RICHARD RANDOLPH PHILLIPS | | | ON FILE |
| RICHARD RAOUL OLIVIER SKOREK | | | ON FILE |
| RICHARD RAUL GARCIA | | | ON FILE |
| RICHARD RAY BURGE | | | ON FILE |
| RICHARD RAY CLARK | | | ON FILE |
| RICHARD RAY HU | | | ON FILE |
| RICHARD RAY II WILEY | | | ON FILE |
| RICHARD RAY PRICE | | | ON FILE |
| RICHARD RAY SHREVES | | | ON FILE |
| RICHARD RAY SMITH | | | ON FILE |
| RICHARD RAY VOYTILLA | | | ON FILE |
| RICHARD RAYMOND AUSTIN III | | | ON FILE |
| RICHARD RAYMOND BUELT | | | ON FILE |
| RICHARD RAYMOND HENDRIX | | | ON FILE |
| RICHARD RAYMOND KANAGIE | | | ON FILE |
| RICHARD RAYMOND MC KENZIE | | | ON FILE |
| RICHARD RAYMOND MONTGOMERY | | | ON FILE |
| RICHARD RAYMOND MORRISON | | | ON FILE |
| RICHARD REBOLLAR | | | ON FILE |
| RICHARD RECHIF | | | ON FILE |
| RICHARD REED CLEGG | | | ON FILE |
| RICHARD REGINALD BERGSTROM | | | ON FILE |
| RICHARD REID WADSWORTH III | | | ON FILE |
| RICHARD REIHER | | | ON FILE |
| RICHARD RENATA CLARKE | | | ON FILE |
| RICHARD REY RITTER | | | ON FILE |
| RICHARD REY RUBIO | | | ON FILE |
| RICHARD REYES | | | ON FILE |
| RICHARD REYESTAYLOR RANKICH | | | ON FILE |
| RICHARD REYNOLDS | | | ON FILE |
| RICHARD REYNOSO | | | ON FILE |
| RICHARD REZ | | | ON FILE |
| RICHARD RIAN ERIC ATTARD | | | ON FILE |
| RICHARD RICABAL | | | ON FILE |
| RICHARD RICK YUET LEE | | | ON FILE |
| RICHARD RIEDEL | | | ON FILE |
| RICHARD RIETDIJK | | | ON FILE |
| RICHARD RIGHI | | | ON FILE |
| RICHARD RIMAN | | | ON FILE |
| RICHARD RINCON | | | ON FILE |
| RICHARD ROBERT ALARCON | | | ON FILE |
| RICHARD ROBERT AUGUSTE DANIEL POIRE | | | ON FILE |
| RICHARD ROBERT BARNES | | | ON FILE |
| RICHARD ROBERT FEINBERG | | | ON FILE |
| RICHARD ROBERT FENSKE | | | ON FILE |
| RICHARD ROBERT FINA | | | ON FILE |
| RICHARD ROBERT FOLSOM | | | ON FILE |
| RICHARD ROBERT HENDREN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD ROBERT PIEKUTOWSKI | | | ON FILE |
| RICHARD ROBERT RISTEEN | | | ON FILE |
| RICHARD ROBERT SEARLE | | | ON FILE |
| RICHARD ROBERT SZYMURSKI | | | ON FILE |
| RICHARD ROBERTS-THOMSON | | | ON FILE |
| RICHARD ROBINSON RAWLINS | | | ON FILE |
| RICHARD RODNEY ISON | | | ON FILE |
| RICHARD RODNEY WAITHE | | | ON FILE |
| RICHARD RODNEY WILLHARDT | | | ON FILE |
| RICHARD RODRIGUEZ | | | ON FILE |
| RICHARD RODRIGUEZ MORALES | | | ON FILE |
| RICHARD ROGER FRANCK DESMET | | | ON FILE |
| RICHARD ROGER WEMARK | | | ON FILE |
| RICHARD ROHAN MAGAN | | | ON FILE |
| RICHARD ROJAS | | | ON FILE |
| RICHARD RONALD WESTON | | | ON FILE |
| RICHARD RONALD YEE | | | ON FILE |
| RICHARD ROSJORDE | | | ON FILE |
| RICHARD ROSS DILLEY | | | ON FILE |
| RICHARD ROSS SPENCE | | | ON FILE |
| RICHARD ROWE | | | ON FILE |
| RICHARD ROY HODGSON | | | ON FILE |
| RICHARD ROY SPECHT | | | ON FILE |
| RICHARD ROY THOMPSON | | | ON FILE |
| RICHARD RUDOLPH PRIMO | | | ON FILE |
| RICHARD RUDOLPH PRIMO | | | ON FILE |
| RICHARD RUEDA | | | ON FILE |
| RICHARD RUI ZHI DONG | | | ON FILE |
| RICHARD RUIQI YANG | | | ON FILE |
| RICHARD RUSLI | | | ON FILE |
| RICHARD RUSSEL AMAN | | | ON FILE |
| RICHARD RUSSELL | | | ON FILE |
| RICHARD RUSSELL GIBSON III | | | ON FILE |
| RICHARD RUTTY | | | ON FILE |
| RICHARD RUYBALID | | | ON FILE |
| RICHARD RYAN FOX | | | ON FILE |
| RICHARD S BROWN | | | ON FILE |
| RICHARD S BURNS | | | ON FILE |
| RICHARD S EHRLICHMAN | | | ON FILE |
| RICHARD S FARQUHARSON | | | ON FILE |
| RICHARD S GI | | | ON FILE |
| RICHARD S GOYETTE | | | ON FILE |
| RICHARD S KUMINKOSKI | | | ON FILE |
| RICHARD S NOVITCH | | | ON FILE |
| RICHARD S SUTTON | | | ON FILE |
| RICHARD S ZIESER | | | ON FILE |
| RICHARD SAINT JOHN GRAHAM | | | ON FILE |
| RICHARD SALAS | | | ON FILE |
| RICHARD SALAZAR | | | ON FILE |
| RICHARD SAM | | | ON FILE |
| RICHARD SAMHARCH BRYAN VANNY | | | ON FILE |
| RICHARD SAMUEL CICCHELLI | | | ON FILE |
| RICHARD SAMUEL COPLEY | | | ON FILE |
| RICHARD SAMUEL DAY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD SAMUEL HAGER | | | ON FILE |
| RICHARD SAMUEL KITEI | | | ON FILE |
| RICHARD SAMUEL MARTNER | | | ON FILE |
| RICHARD SANCHEZ | | | ON FILE |
| RICHARD SANCHEZ | | | ON FILE |
| RICHARD SANG OH | | | ON FILE |
| RICHARD SANGJIN SHIM | | | ON FILE |
| RICHARD SANTOS BETTENCOURT | | | ON FILE |
| RICHARD SARON | | | ON FILE |
| RICHARD SCHMIDT | | | ON FILE |
| RICHARD SCHMITZ | | | ON FILE |
| RICHARD SCHMUCH | | | ON FILE |
| RICHARD SCHNEIDERMAYER | | | ON FILE |
| RICHARD SCHOELLER | | | ON FILE |
| RICHARD SCHRAGGER | | | ON FILE |
| RICHARD SCHRODER | | | ON FILE |
| RICHARD SCHROEDER | | | ON FILE |
| RICHARD SCHUBERT | | | ON FILE |
| RICHARD SCHWAPPACH | | | ON FILE |
| RICHARD SCOTT BURK | | | ON FILE |
| RICHARD SCOTT COPPIN | | | ON FILE |
| RICHARD SCOTT EMENHEISER | | | ON FILE |
| RICHARD SCOTT HARPER | | | ON FILE |
| RICHARD SCOTT HOFFMAN | | | ON FILE |
| RICHARD SCOTT HOGAN | | | ON FILE |
| RICHARD SCOTT LOPEZ | | | ON FILE |
| RICHARD SCOTT MARQUART | | | ON FILE |
| RICHARD SCOTT MYERS | | | ON FILE |
| RICHARD SCOTT PORTER | | | ON FILE |
| RICHARD SCOTT RANDALL | | | ON FILE |
| RICHARD SCOTT RIGGS | | | ON FILE |
| RICHARD SCOTT ROMANOWSKI | | | ON FILE |
| RICHARD SCOTT SAXTON | | | ON FILE |
| RICHARD SCOTT WILSON | | | ON FILE |
| RICHARD SCOTTANDREW SCHALO | | | ON FILE |
| RICHARD SEAN BRYANT | | | ON FILE |
| RICHARD SEAN CUNNINGHAM | | | ON FILE |
| RICHARD SEAN O ROURKE | | | ON FILE |
| RICHARD SEMIAN | | | ON FILE |
| RICHARD SEONGOH KWON | | | ON FILE |
| RICHARD SHALINDER KONDAL | | | ON FILE |
| RICHARD SHANE CHESNUT | | | ON FILE |
| RICHARD SHANE MITCHELL | | | ON FILE |
| RICHARD SHELBY BOGOLUB | | | ON FILE |
| RICHARD SHELTON | | | ON FILE |
| RICHARD SHELTON MAYES | | | ON FILE |
| RICHARD SHEPHARD | | | ON FILE |
| RICHARD SICHENG YAN | | | ON FILE |
| RICHARD SIDARAS | | | ON FILE |
| RICHARD SIME | | | ON FILE |
| RICHARD SIMMONS PALMER | | | ON FILE |
| RICHARD SIMON DASS | | | ON FILE |
| RICHARD SIMON HUGHES | | | ON FILE |
| RICHARD SIXIAN LI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD SLADE TOWNSEND | | | ON FILE |
| RICHARD SLATER | | | ON FILE |
| RICHARD SLOAN PARIZER | | | ON FILE |
| RICHARD SMITH | | | ON FILE |
| RICHARD SOLIHIN | | | ON FILE |
| RICHARD SOLOMON ROSEN SCHULLER | | | ON FILE |
| RICHARD SOLOMON ROSEN SCHULLER | | | ON FILE |
| RICHARD SONNE | | | ON FILE |
| RICHARD SOOKLAL | | | ON FILE |
| RICHARD SOON | | | ON FILE |
| RICHARD SOON HEYROSA | | | ON FILE |
| RICHARD SOUN FONG | | | ON FILE |
| RICHARD SOUTHWICK III RIPLEY | | | ON FILE |
| RICHARD SPENCER BOWER | | | ON FILE |
| RICHARD SPENCER CHRISTIANSEN | | | ON FILE |
| RICHARD SPENCER FYFE REA | | | ON FILE |
| RICHARD SPETHMANN | | | ON FILE |
| RICHARD SPORER | | | ON FILE |
| RICHARD SPRINGER | | | ON FILE |
| RICHARD SQUIRE LENZO | | | ON FILE |
| RICHARD ST PIERRE | | | ON FILE |
| RICHARD STACHOVEC | | | ON FILE |
| RICHARD STANISLAUS KUS | | | ON FILE |
| RICHARD STANLEY | | | ON FILE |
| RICHARD STANTON LACA | | | ON FILE |
| RICHARD STEELE | | | ON FILE |
| RICHARD STEGEMAN | | | ON FILE |
| RICHARD STENT TORRIANI | | | ON FILE |
| RICHARD STEPHEN A KNIGHT | | | ON FILE |
| RICHARD STEPHEN BOTHAM | | | ON FILE |
| RICHARD STEPHEN BROWN | | | ON FILE |
| RICHARD STEPHEN FISHER | | | ON FILE |
| RICHARD STEPHEN GAME | | | ON FILE |
| RICHARD STEPHEN GEHRER | | | ON FILE |
| RICHARD STEPHEN KETTLE | | | ON FILE |
| RICHARD STEPHEN OXTON | | | ON FILE |
| RICHARD STEPHEN PORTER | | | ON FILE |
| RICHARD STEPHEN STEPANIUK | | | ON FILE |
| RICHARD STEPHEN TIAH | | | ON FILE |
| RICHARD STEPHEN VILLALBA | | | ON FILE |
| RICHARD STEPHENSON | | | ON FILE |
| RICHARD STEPHENSON | | | ON FILE |
| RICHARD STEVE HERNANDEZ | | | ON FILE |
| RICHARD STEVEN ADAMS | | | ON FILE |
| RICHARD STEVEN BRIDGES | | | ON FILE |
| RICHARD STEVEN GARVEY | | | ON FILE |
| RICHARD STEVEN HENDERSON | | | ON FILE |
| RICHARD STEVEN SKARZYNSKI | | | ON FILE |
| RICHARD STEVEN WALKER | | | ON FILE |
| RICHARD STEWART | | | ON FILE |
| RICHARD STEWART FISHER | | | ON FILE |
| RICHARD STEWART ROWDEN | | | ON FILE |
| RICHARD STIEGLITZ | | | ON FILE |
| RICHARD STORK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD STRATENY | | | ON FILE |
| RICHARD STRBA | | | ON FILE |
| RICHARD STREITFELDER | | | ON FILE |
| RICHARD STUART FELTMAN | | | ON FILE |
| RICHARD STUART GRAYSHON | | | ON FILE |
| RICHARD STUART JOHNSTON | | | ON FILE |
| RICHARD STUART MERRINGTON | | | ON FILE |
| RICHARD STUART MERRINGTON | | | ON FILE |
| RICHARD SULLIVAN ANDISON | | | ON FILE |
| RICHARD SUSAN | | | ON FILE |
| RICHARD SUSUMU GISHI | | | ON FILE |
| RICHARD SVABIK | | | ON FILE |
| RICHARD SWEIGERT | | | ON FILE |
| RICHARD SYLVESTER SWIONTEK | | | ON FILE |
| RICHARD SZARVAS | | | ON FILE |
| RICHARD T BROWN | | | ON FILE |
| RICHARD T COTE | | | ON FILE |
| RICHARD T HOWERTON | | | ON FILE |
| RICHARD T KIM | | | ON FILE |
| RICHARD T MCCORMICK JR J | | | ON FILE |
| RICHARD T MURTAGH | | | ON FILE |
| RICHARD T NJENGA | | | ON FILE |
| RICHARD T SANCHEZ | | | ON FILE |
| RICHARD T WARNER | | | ON FILE |
| RICHARD T YOUNG | | | ON FILE |
| RICHARD TAEHOON LEE | | | ON FILE |
| RICHARD TAIHENG TAN | | | ON FILE |
| RICHARD TALON LOWE | | | ON FILE |
| RICHARD TAN | | | ON FILE |
| RICHARD TAN KIM MIN | | | ON FILE |
| RICHARD TANG | | | ON FILE |
| RICHARD TANNER TAFF | | | ON FILE |
| RICHARD TAN-TANG | | | ON FILE |
| RICHARD TAO WANG | | | ON FILE |
| RICHARD TAYLOR | | | ON FILE |
| RICHARD TEDDY WURSTER | | | ON FILE |
| RICHARD TERENCE BALL | | | ON FILE |
| RICHARD TERENCE HARRISON | | | ON FILE |
| RICHARD TERRELL WOODS | | | ON FILE |
| RICHARD TERRY BROWN | | | ON FILE |
| RICHARD THANH BUI | | | ON FILE |
| RICHARD THEODORE WEIL III | | | ON FILE |
| RICHARD THEODORE WURDEN | | | ON FILE |
| RICHARD THOMAS LORD | | | ON FILE |
| RICHARD THOMAS BROWN | | | ON FILE |
| RICHARD THOMAS C BALCHIN | | | ON FILE |
| RICHARD THOMAS CALABRESE | | | ON FILE |
| RICHARD THOMAS DGINTO | | | ON FILE |
| RICHARD THOMAS DINES | | | ON FILE |
| RICHARD THOMAS DOWDY | | | ON FILE |
| RICHARD THOMAS DUNCAN | | | ON FILE |
| RICHARD THOMAS EDMONDS | | | ON FILE |
| RICHARD THOMAS GRIMALDI | | | ON FILE |
| RICHARD THOMAS II VOGT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD THOMAS III SIEFERT | | | ON FILE |
| RICHARD THOMAS JAMES ANDREWS | | | ON FILE |
| RICHARD THOMAS JOLIN | | | ON FILE |
| RICHARD THOMAS KEECH | | | ON FILE |
| RICHARD THOMAS LOWRY | | | ON FILE |
| RICHARD THOMAS MALONEY | | | ON FILE |
| RICHARD THOMAS MC ELLIGOTT | | | ON FILE |
| RICHARD THOMAS MONTEZ | | | ON FILE |
| RICHARD THOMAS MOORE | | | ON FILE |
| RICHARD THOMAS PANGBORN | | | ON FILE |
| RICHARD THOMAS PERRYER | | | ON FILE |
| RICHARD THOMAS PHILIPPE SOUBIES | | | ON FILE |
| RICHARD THOMAS RIEHL JR | | | ON FILE |
| RICHARD THOMAS ROWE | | | ON FILE |
| RICHARD THOMAS SABLAN | | | ON FILE |
| RICHARD THOMAS SIMPSON | | | ON FILE |
| RICHARD THOMAS SIPERKO | | | ON FILE |
| RICHARD THOMAS SPENCER | | | ON FILE |
| RICHARD THOMAS VEREGGE | | | ON FILE |
| RICHARD THOMAS YOUNG | | | ON FILE |
| RICHARD THOMPSON | | | ON FILE |
| RICHARD THOMPSON NEWTON | | | ON FILE |
| RICHARD TILTON KENNEY | | | ON FILE |
| RICHARD TIMMIS PORTER | | | ON FILE |
| RICHARD TIMOTEO GONZALEZ RODRIGUEZ | | | ON FILE |
| RICHARD TIMOTHY BOONE | | | ON FILE |
| RICHARD TIMOTHY COLLAMORE | | | ON FILE |
| RICHARD TIMOTHY MULDER | | | ON FILE |
| RICHARD TING WEE ZHE | | | ON FILE |
| RICHARD TODD DOWN | | | ON FILE |
| RICHARD TODD MURPHY | | | ON FILE |
| RICHARD TODD PARROTT | | | ON FILE |
| RICHARD TODD PETERSON | | | ON FILE |
| RICHARD TOM | | | ON FILE |
| RICHARD TOM TACADENA | | | ON FILE |
| RICHARD TONY KENTTA | | | ON FILE |
| RICHARD TONY SANCHEZ | | | ON FILE |
| RICHARD TOR BENGTSON | | | ON FILE |
| RICHARD TORRES | | | ON FILE |
| RICHARD TRACEY BRYANT | | | ON FILE |
| RICHARD TRAN | | | ON FILE |
| RICHARD TRAN | | | ON FILE |
| RICHARD TRAVIS BRAZELTON | | | ON FILE |
| RICHARD TRAVIS FLOWER | | | ON FILE |
| RICHARD TRI LAY | | | ON FILE |
| RICHARD TROY IRVINE | | | ON FILE |
| RICHARD TROY LAGE | | | ON FILE |
| RICHARD TRUMAN CONRAD | | | ON FILE |
| RICHARD TRUNGCANG NGUYEN | | | ON FILE |
| RICHARD TUAN VU | | | ON FILE |
| RICHARD TURAN | | | ON FILE |
| RICHARD TWESIGOMWE | | | ON FILE |
| RICHARD TY | | | ON FILE |
| RICHARD TY NIEVES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD TYLER CAMERON | | | ON FILE |
| RICHARD TYLER KNUEBEL | | | ON FILE |
| RICHARD TYLER SIMONS | | | ON FILE |
| RICHARD TYLER SMITH | | | ON FILE |
| RICHARD TYLER WALTMAN | | | ON FILE |
| RICHARD TZEKIN MAN | | | ON FILE |
| RICHARD ULISES HENAO MORALES | | | ON FILE |
| RICHARD URENA | | | ON FILE |
| RICHARD URWIN WHEELER | | | ON FILE |
| RICHARD UWADIALE ESEHIGBEMEN | | | ON FILE |
| RICHARD V BRUTSKI | | | ON FILE |
| RICHARD VALDES | | | ON FILE |
| RICHARD VALIOUKHOV | | | ON FILE |
| RICHARD VALLANCE BORLAND | | | ON FILE |
| RICHARD VAN DE BUNT | | | ON FILE |
| RICHARD VAN DER DONK | | | ON FILE |
| RICHARD VAN DER KRUIT | | | ON FILE |
| RICHARD VAN DER WEERD | | | ON FILE |
| RICHARD VAN ZESSEN | | | ON FILE |
| RICHARD VASAK | | | ON FILE |
| RICHARD VASKO | | | ON FILE |
| RICHARD VASQUEZ | | | ON FILE |
| RICHARD VAUGHN GOODE | | | ON FILE |
| RICHARD VDOVJAK | | | ON FILE |
| RICHARD VDOVJAK | | | ON FILE |
| RICHARD VDOVJAK | | | ON FILE |
| RICHARD VDOVJAK | | | ON FILE |
| RICHARD VDOVJAK | | | ON FILE |
| RICHARD VDOVJAK | | | ON FILE |
| RICHARD VDOVJAK | | | ON FILE |
| RICHARD VDOVJAK | | | ON FILE |
| RICHARD VDOVJAK | | | ON FILE |
| RICHARD VELLERA MENES | | | ON FILE |
| RICHARD VENZ | | | ON FILE |
| RICHARD VERLINDE | | | ON FILE |
| RICHARD VERNON BORGONON | | | ON FILE |
| RICHARD VICENT TREACY | | | ON FILE |
| RICHARD VICENTIU RADU | | | ON FILE |
| RICHARD VIEN | | | ON FILE |
| RICHARD VILCHIS | | | ON FILE |
| RICHARD VILLAGOMEZ SALAS | | | ON FILE |
| RICHARD VINCENT EASTERLING | | | ON FILE |
| RICHARD VINCENT GLOVER | | | ON FILE |
| RICHARD VINH TRAN | | | ON FILE |
| RICHARD VIS | | | ON FILE |
| RICHARD VIVI VANAA | | | ON FILE |
| RICHARD VLADAR | | | ON FILE |
| RICHARD VOLLE | | | ON FILE |
| RICHARD VRAVUSKA | | | ON FILE |
| RICHARD W A FILITOR | | | ON FILE |
| RICHARD W BRANSTETTER | | | ON FILE |
| RICHARD W CARR | | | ON FILE |
| RICHARD W FERREE | | | ON FILE |
| RICHARD W KNOL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD W TOWNSLEY | | | ON FILE |
| RICHARD W ZHENG | | | ON FILE |
| RICHARD WADE | | | ON FILE |
| RICHARD WADE GARDINER | | | ON FILE |
| RICHARD WADE OLIVER | | | ON FILE |
| RICHARD WADE OLIVER | | | ON FILE |
| RICHARD WAI KEUNG POON | | | ON FILE |
| RICHARD WAI YING CHING | | | ON FILE |
| RICHARD WALLACE AUBREY | | | ON FILE |
| RICHARD WALLACE MINTON | | | ON FILE |
| RICHARD WALLY LU | | | ON FILE |
| RICHARD WALTER AIMETZ | | | ON FILE |
| RICHARD WALTER ALAIN BONICHON | | | ON FILE |
| RICHARD WALTER ANKER | | | ON FILE |
| RICHARD WALTER BROWN | | | ON FILE |
| RICHARD WALTER OWENS | | | ON FILE |
| RICHARD WALTER WATSON | | | ON FILE |
| RICHARD WALTER WITTKOPP | | | ON FILE |
| RICHARD WAN TSO | | | ON FILE |
| RICHARD WANDSCHNEIDER | | | ON FILE |
| RICHARD WANG | | | ON FILE |
| RICHARD WANG ZHI CHEN | | | ON FILE |
| RICHARD WARD WIRICK | | | ON FILE |
| RICHARD WARREN STEWART | | | ON FILE |
| RICHARD WASSERBAUER | | | ON FILE |
| RICHARD WAYLON HAYNIE | | | ON FILE |
| RICHARD WAYNE BODIFORD | | | ON FILE |
| RICHARD WAYNE COLE | | | ON FILE |
| RICHARD WAYNE EDWARDS | | | ON FILE |
| RICHARD WAYNE HARVEY | | | ON FILE |
| RICHARD WAYNE MOFFITT | | | ON FILE |
| RICHARD WAYNE MORA | | | ON FILE |
| RICHARD WAYNE STOOPS JR | | | ON FILE |
| RICHARD WAYNE TIDWELL | | | ON FILE |
| RICHARD WAYNE VERDIER | | | ON FILE |
| RICHARD WAYNE WILSON | | | ON FILE |
| RICHARD WEINSTEIN | | | ON FILE |
| RICHARD WENTZEL JR | | | ON FILE |
| RICHARD WESTCOTT SPARKS | | | ON FILE |
| RICHARD WHITFIELD BLACK | | | ON FILE |
| RICHARD WIAFE | | | ON FILE |
| RICHARD WILEY GRIFFIN JR | | | ON FILE |
| RICHARD WILFRED WARD | | | ON FILE |
| RICHARD WILFRID DRUCE | | | ON FILE |
| RICHARD WILLEM JACOB DEN HOEDT | | | ON FILE |
| RICHARD WILLIAM ALLAN HANSON | | | ON FILE |
| RICHARD WILLIAM BEYER | | | ON FILE |
| RICHARD WILLIAM BYRNE | | | ON FILE |
| RICHARD WILLIAM CAMBARERI | | | ON FILE |
| RICHARD WILLIAM DEWEY | | | ON FILE |
| RICHARD WILLIAM GALPIN | | | ON FILE |
| RICHARD WILLIAM GRAFF | | | ON FILE |
| RICHARD WILLIAM HARTVIG WILSON | | | ON FILE |
| RICHARD WILLIAM HEPBURN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARD WILLIAM HILLMAN | | | ON FILE |
| RICHARD WILLIAM ILLINGWORTH | | | ON FILE |
| RICHARD WILLIAM JR JOHNSON | | | ON FILE |
| RICHARD WILLIAM KRAVCHUK | | | ON FILE |
| RICHARD WILLIAM LUTTON | | | ON FILE |
| RICHARD WILLIAM MANKINEN | | | ON FILE |
| RICHARD WILLIAM MARBY | | | ON FILE |
| RICHARD WILLIAM MEDLEY | | | ON FILE |
| RICHARD WILLIAM MILNER | | | ON FILE |
| RICHARD WILLIAM OKEEFFE | | | ON FILE |
| RICHARD WILLIAM POTTS | | | ON FILE |
| RICHARD WILLIAM RATHKE | | | ON FILE |
| RICHARD WILLIAM RIDDETT | | | ON FILE |
| RICHARD WILLIAM ROWLAND | | | ON FILE |
| RICHARD WILLIAM SMET | | | ON FILE |
| RICHARD WILLIAM SWEARSE | | | ON FILE |
| RICHARD WILLIAM WILSON | | | ON FILE |
| RICHARD WILLIAM WINSTANLEY | | | ON FILE |
| RICHARD WILLIAM WRAY | | | ON FILE |
| RICHARD WILLIM KILCULLE ASKERN | | | ON FILE |
| RICHARD WILSON BELL | | | ON FILE |
| RICHARD WILSON LACHIRA ZAPATA | | | ON FILE |
| RICHARD WING K LAU | | | ON FILE |
| RICHARD WINGKE LO | | | ON FILE |
| RICHARD WISSMACH | | | ON FILE |
| RICHARD WOLF RUBEL | | | ON FILE |
| RICHARD WOLF RUBEL | | | ON FILE |
| RICHARD WOLFRAM HEINZ GRUNZKE | | | ON FILE |
| RICHARD WOLODIN | | | ON FILE |
| RICHARD WULLKOTTE | | | ON FILE |
| RICHARD WYMAN | | | ON FILE |
| RICHARD WYN GRIFFITHS | | | ON FILE |
| RICHARD WYN WILLIAMS | | | ON FILE |
| RICHARD XIAO SONG WANG | | | ON FILE |
| RICHARD YI | | | ON FILE |
| RICHARD YIN KIT KIA | | | ON FILE |
| RICHARD YODSUKAR | | | ON FILE |
| RICHARD YONG | | | ON FILE |
| RICHARD YOUNG | | | ON FILE |
| RICHARD YOUNG BRUCE JR | | | ON FILE |
| RICHARD YOUNG III DOW | | | ON FILE |
| RICHARD YOUSHIN RO | | | ON FILE |
| RICHARD YPEREN | | | ON FILE |
| RICHARD YT HE | | | ON FILE |
| RICHARD ZACHARY BROCKWAY | | | ON FILE |
| RICHARD ZACHARY CASTO | | | ON FILE |
| RICHARD ZAGONYI | | | ON FILE |
| RICHARD ZHANG | | | ON FILE |
| RICHARD ZHANG | | | ON FILE |
| RICHARD ZOLKO | | | ON FILE |
| RICHARD ZY FENG | | | ON FILE |
| RICHARDAS KRAVCIUKAS | | | ON FILE |
| RICHARDD DEVRY BARRAN | | | ON FILE |
| RICHARDDAVIDSON KEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHARDHAROLD HUGGINS | | | ON FILE |
| RICHARDNEIL SANCHEZ | | | ON FILE |
| RICHARDO MICHALE BIVONA | | | ON FILE |
| RICHARDSCOTT REICHLIN | | | ON FILE |
| RICHARDSON CASSELMAN LUTES | | | ON FILE |
| RICHARDSON LECONTE | | | ON FILE |
| RICHARDSON MAGNY | | | ON FILE |
| RICHARDSON OLA DAVID | | | ON FILE |
| RICHARDSON P K WHITE | | | ON FILE |
| RICHARDSON TIU SOARES | | | ON FILE |
| RICHARDSON, TRACEY | | | ON FILE |
| RICHARDSONG THANH TRANG | | | ON FILE |
| RICHARDT GERHARDUS NORTIER | | | ON FILE |
| RICHARDUS J W AARNTZEN | | | ON FILE |
| RICHARDUS W M VAN BUGGENUM | | | ON FILE |
| RICHARI M VAN DER HARN | | | ON FILE |
| RICHARSON CASTRO VALERO | | | ON FILE |
| RICHEL MARIO FIECHTER | | | ON FILE |
| RICHELE LODEWINA DE WIT | | | ON FILE |
| RICHELLE E HENDERSON | | | ON FILE |
| RICHELLE L FRASER | | | ON FILE |
| RICHELLE LORAE RANGEL | | | ON FILE |
| RICHELLE NICOLE DAVIDSON | | | ON FILE |
| RICHELLE SYDOR | | | ON FILE |
| RICHELLE WILKS | | | ON FILE |
| RICHELYN SATUR PROSPERO | | | ON FILE |
| RICHENE SHANIRO TEOFILO DIAZ | | | ON FILE |
| RICHER BAILLARGEON | | | ON FILE |
| RICHER LAPORTE | | | ON FILE |
| RICHEY CLARK CORTEZ | | | ON FILE |
| RICHEY HENDRIKUS TEN BERGE | | | ON FILE |
| RICHIE ALAN YU | | | ON FILE |
| RICHIE AURELIUS WILSON | | | ON FILE |
| RICHIE CAWAGAS EDQUID | | | ON FILE |
| RICHIE CHEE HUNG YEUNG | | | ON FILE |
| RICHIE EDWARDS | | | ON FILE |
| RICHIE JOHANNES ADRIANUS MARIA VAN MEEL | | | ON FILE |
| RICHIE JORDAN KING | | | ON FILE |
| RICHIE KYLE BROOKE | | | ON FILE |
| RICHIE NICOLAS RAJAN | | | ON FILE |
| RICHIE RYAN SEBASTIAN REYES | | | ON FILE |
| RICHIE SON LUU | | | ON FILE |
| RICHIE WILLIAM MITCHELL | | | ON FILE |
| RICHLIE CAUTIVAR | | | ON FILE |
| RICHMAN CHIWELITER NWOKE | | | ON FILE |
| RICHMOND ALWYN GALAHARDT | | | ON FILE |
| RICHMOND ANJOLAOLUWA ALAKE | | | ON FILE |
| RICHMOND BAFFOE | | | ON FILE |
| RICHMOND CHIEN HOWE TEO | | | ON FILE |
| RICHMOND E HUGHES | | | ON FILE |
| RICHMOND FRANCIS | | | ON FILE |
| RICHMOND GOH CHIN PENG | | | ON FILE |
| RICHMOND JONG MING FUNG | | | ON FILE |
| RICHMOND LOUIS HAMILTON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICHMOND LYON LYSANDER CHENG KU | | | ON FILE |
| RICHMOND MANFRED RIEDEL | | | ON FILE |
| RICHMOND ROW GROWTH INC. | | | ON FILE |
| RICHMONT IVAN GABRIEL SY | | | ON FILE |
| RICHO FALK HOJLAND | | | ON FILE |
| RICHOPHENE JULES | | | ON FILE |
| RICHTMY AUGUSTIN | | | ON FILE |
| RICHU STANLY | | | ON FILE |
| RICHWOSON LEE | | | ON FILE |
| RICHY BRUNY | | | ON FILE |
| RICHY LIU | | | ON FILE |
| RICIELGRACE PEREZ CRUDO | | | ON FILE |
| RICK A GRAHAM | | | ON FILE |
| RICK A VREUGDENHIL | | | ON FILE |
| RICK A WOERDEMAN | | | ON FILE |
| RICK ALAN KLOPFENSTEIN | | | ON FILE |
| RICK ALAN MELIUS | | | ON FILE |
| RICK ALAN MUENYONG | | | ON FILE |
| RICK ALBERT JAN TER HAAR | | | ON FILE |
| RICK ALEXANDER POLZI | | | ON FILE |
| RICK ALLEN DAVIS | | | ON FILE |
| RICK ALLEN MERRICK | | | ON FILE |
| RICK ALTOSINO | | | ON FILE |
| RICK ANTHONY BARAY | | | ON FILE |
| RICK ARGIRIS RONTIRIS | | | ON FILE |
| RICK ARIE CORNELIS BOUMAN | | | ON FILE |
| RICK ARLEN MUSIL | | | ON FILE |
| RICK ASHLEY DUARTE | | | ON FILE |
| RICK AUSTIN DOCKERY | | | ON FILE |
| RICK BEZUIDENHOUT | | | ON FILE |
| RICK BIESMANS | | | ON FILE |
| RICK BODEWES | | | ON FILE |
| RICK BULTEN | | | ON FILE |
| RICK BUOB | | | ON FILE |
| RICK CASPAR SMOLDERS | | | ON FILE |
| RICK CHRISTOPHER VAN DRANEN | | | ON FILE |
| RICK COLEN PON | | | ON FILE |
| RICK CORDERO | | | ON FILE |
| RICK D JONES | | | ON FILE |
| RICK DANIEL BEAMAN | | | ON FILE |
| RICK DANIEL MCKENZIE | | | ON FILE |
| RICK DANIEL PHAFF | | | ON FILE |
| RICK DAVID JACKSON | | | ON FILE |
| RICK DEAN BAKER | | | ON FILE |
| RICK DEBSKI | | | ON FILE |
| RICK DRONKERS | | | ON FILE |
| RICK DUANE ORLANDONI | | | ON FILE |
| RICK DUY NGO | | | ON FILE |
| RICK EMMETT PROBST | | | ON FILE |
| RICK ESAM | | | ON FILE |
| RICK EUGENE STRINGER | | | ON FILE |
| RICK EVAN GREEN | | | ON FILE |
| RICK FRANCIS MANELIUS | | | ON FILE |
| RICK FUMIO TAKATANI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICK GERALD AYRES | | | ON FILE |
| RICK GERARDUS BERNARDUS JEURISSEN | | | ON FILE |
| RICK GYUSIK KIM | | | ON FILE |
| RICK HAASJES | | | ON FILE |
| RICK HAYDEN THOMSON | | | ON FILE |
| RICK HENDRIKUS FRANCISCUS VISSERS | | | ON FILE |
| RICK HENRY CARRERA | | | ON FILE |
| RICK HENRY SHAPPEE | | | ON FILE |
| RICK HOFFMANN | | | ON FILE |
| RICK HUBERTUS MARIUS HABETS | | | ON FILE |
| RICK IJSBRAND HORTENSIUS | | | ON FILE |
| RICK J A VAN ASVELDT | | | ON FILE |
| RICK J DE VRIES | | | ON FILE |
| RICK JALVING | | | ON FILE |
| RICK JAMES GARDNER | | | ON FILE |
| RICK JAMES WESENBERG | | | ON FILE |
| RICK JAN BRUINS | | | ON FILE |
| RICK JASON DONATO | | | ON FILE |
| RICK JOHN KING | | | ON FILE |
| RICK JOSIAH FRANCIS WALKER | | | ON FILE |
| RICK KEVIN TIPTON | | | ON FILE |
| RICK KHENG UNG | | | ON FILE |
| RICK KIEU | | | ON FILE |
| RICK L ANDERSON | | | ON FILE |
| RICK L WORTEL | | | ON FILE |
| RICK LAMBERTUS ANNELIESA VAN BEEK | | | ON FILE |
| RICK LEON NUTTER | | | ON FILE |
| RICK LEONARDUS VAN DIJK | | | ON FILE |
| RICK M CHRISTIANEN | | | ON FILE |
| RICK MAEKLER | | | ON FILE |
| RICK MARTINUS EVEN | | | ON FILE |
| RICK MEESE | | | ON FILE |
| RICK MICHAEL NORTON | | | ON FILE |
| RICK MICHEL BUIJTENHEK | | | ON FILE |
| RICK NEAL LEWIS | | | ON FILE |
| RICK NIXON HOOPER | | | ON FILE |
| RICK ORTA | | | ON FILE |
| RICK OTTER | | | ON FILE |
| RICK P ROIJACKERS | | | ON FILE |
| RICK P VAN DER PLOEGE | | | ON FILE |
| RICK P W BLANKENSTEIN | | | ON FILE |
| RICK PAUL MCCABE | | | ON FILE |
| RICK PETER AUGUST WILHELMUS TEGELAERS | | | ON FILE |
| RICK PETRUS CASPER ANTONIUS VAN DIJK | | | ON FILE |
| RICK PETZOLD | | | ON FILE |
| RICK RAY GILES | | | ON FILE |
| RICK RAY STAGGS | | | ON FILE |
| RICK RAYMOND BILLINGS | | | ON FILE |
| RICK REMMELINK | | | ON FILE |
| RICK RENE MENDONCA | | | ON FILE |
| RICK ROJAS VILLA | | | ON FILE |
| RICK RONALD BROCKMAN | | | ON FILE |
| RICK ROY TAKEYAMA | | | ON FILE |
| RICK RYAN TOM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICK S FALLETI | | | ON FILE |
| RICK SAMAROO | | | ON FILE |
| RICK SAMUEL LIDSTER | | | ON FILE |
| RICK SCHOUTEN | | | ON FILE |
| RICK SEBASTIAAN HUNNERSEN | | | ON FILE |
| RICK SHANE GUIDO | | | ON FILE |
| RICK SHERMAN | | | ON FILE |
| RICK SMALLEGANGE | | | ON FILE |
| RICK SMITH | | | ON FILE |
| RICK STEVEN WEISSER | | | ON FILE |
| RICK SWINDELL | | | ON FILE |
| RICK THEODORE FEARNLEY | | | ON FILE |
| RICK THOMAS NELSON | | | ON FILE |
| RICK TIMOTHY BERGMAN | | | ON FILE |
| RICK TOUSSEYN | | | ON FILE |
| RICK VALKERING | | | ON FILE |
| RICK VAN DEN BERG | | | ON FILE |
| RICK VAN DEN BRAKEN | | | ON FILE |
| RICK VAN DER BURG | | | ON FILE |
| RICK VAN DER KOLK | | | ON FILE |
| RICK VAN DILLEN | | | ON FILE |
| RICK VAN DINTEREN | | | ON FILE |
| RICK VAN KORVEN | | | ON FILE |
| RICK W DAINES | | | ON FILE |
| RICK WAGNER | | | ON FILE |
| RICK WARRE PARTRIDGE | | | ON FILE |
| RICK WESTERBEEK | | | ON FILE |
| RICK WILHELMUS JOSEPHUS DE SWART | | | ON FILE |
| RICK WINDSOR VALENTINE | | | ON FILE |
| RICK ZOLLNER | | | ON FILE |
| RICK ZWERVER | | | ON FILE |
| RICKARD ARNE AXELSSON | | | ON FILE |
| RICKARD ARNE AXELSSON | | | ON FILE |
| RICKARD ERIK JOHAN HERMANSSON | | | ON FILE |
| RICKARD HARTY MOGEN | | | ON FILE |
| RICKARD LUCEY | | | ON FILE |
| RICKARD VAN WYK | | | ON FILE |
| RICKELL RAE BELTRAN | | | ON FILE |
| RICKELL RAE BELTRAN | | | ON FILE |
| RICKEN MORJARIA | | | ON FILE |
| RICKESH PATEL | | | ON FILE |
| RICKESIA ROCHELLE WOLFE | | | ON FILE |
| RICKEY ALLAN MEDLEY | | | ON FILE |
| RICKEY BURRUS | | | ON FILE |
| RICKEY CARTHON | | | ON FILE |
| RICKEY DAVID KEY | | | ON FILE |
| RICKEY DEAN SWINDALL | | | ON FILE |
| RICKEY DELAIGLE | | | ON FILE |
| RICKEY EARL WELLS | | | ON FILE |
| RICKEY GEVERS | | | ON FILE |
| RICKEY JOE TODISH | | | ON FILE |
| RICKEY LEE EARLES JR | | | ON FILE |
| RICKEY LOUIS EHRHARD | | | ON FILE |
| RICKEY LYNN CHADWELL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICKEY LYNN HILL | | | ON FILE |
| RICKEY NEAL WALKER | | | ON FILE |
| RICKEY R SHAH | | | ON FILE |
| RICKEY SANFORD HELSEL | | | ON FILE |
| RICKI ALLEN EVANS JR | | | ON FILE |
| RICKI FALKENBERG DALITZ | | | ON FILE |
| RICKI GREENAWAY | | | ON FILE |
| RICKIE CARTER | | | ON FILE |
| RICKIE CHANG | | | ON FILE |
| RICKIE DEAN TOLLIVER | | | ON FILE |
| RICKIE GRAHAM CROSS | | | ON FILE |
| RICKIE R JAGDEO | | | ON FILE |
| RICKILEE AMANDA HARRISON | | | ON FILE |
| RICKLIN DOUGLAS JOHN NELSON | | | ON FILE |
| RICKNEET SINGH JUDGE | | | ON FILE |
| RICKO AARONMANFRED ANDERSON | | | ON FILE |
| RICKSON CABALHIN AUGUSTO | | | ON FILE |
| RICKW A VAN HOOFF | | | ON FILE |
| RICKY WIBOWO | | | ON FILE |
| RICKY A COMPT | | | ON FILE |
| RICKY ALAN DYNES | | | ON FILE |
| RICKY ALAN OTOOLE | | | ON FILE |
| RICKY ALAN RAMSEY | | | ON FILE |
| RICKY ALAN SNAPP | | | ON FILE |
| RICKY ALBERT HICE | | | ON FILE |
| RICKY ALBERT WALLIS | | | ON FILE |
| RICKY ALLAN BREINBURG | | | ON FILE |
| RICKY ALLEN RIGUTTO | | | ON FILE |
| RICKY ALLEN TORRESGAROUTTE | | | ON FILE |
| RICKY ANTHONY UNTERMEYER | | | ON FILE |
| RICKY BAOHUY TRAN | | | ON FILE |
| RICKY BIGAY | | | ON FILE |
| RICKY BRIAN CLARK | | | ON FILE |
| RICKY BROWN GOODE | | | ON FILE |
| RICKY C JONES | | | ON FILE |
| RICKY CARROLL AGEE | | | ON FILE |
| RICKY CARROLL II | | | ON FILE |
| RICKY CHENG | | | ON FILE |
| RICKY CHEUNG | | | ON FILE |
| RICKY CHI-HO NG | | | ON FILE |
| RICKY CHRISTOPHER MATHEWS | | | ON FILE |
| RICKY CHUKWUEMEKA OKWARA | | | ON FILE |
| RICKY CHUN LEUNG LUI | | | ON FILE |
| RICKY CLIFTON MOLINEUX | | | ON FILE |
| RICKY CLIFTON MOLINEUX | | | ON FILE |
| RICKY COLIN MARTIN | | | ON FILE |
| RICKY CORBITA PAMPLONA | | | ON FILE |
| RICKY D DEWITT | | | ON FILE |
| RICKY D SUKUP | | | ON FILE |
| RICKY DAGDAG PARTOS | | | ON FILE |
| RICKY DANIEL CANFIELD | | | ON FILE |
| RICKY DANIEL OCONNOR | | | ON FILE |
| RICKY DANIEL ROMERO | | | ON FILE |
| RICKY DARDON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICKY DAVID KEEN | | | ON FILE |
| RICKY DAVID SMITH | | | ON FILE |
| RICKY DAVID WEBB | | | ON FILE |
| RICKY DAVON WEBB | | | ON FILE |
| RICKY DE WIT | | | ON FILE |
| RICKY DEAN ALWINE | | | ON FILE |
| RICKY DEE NANCE | | | ON FILE |
| RICKY DEWAYNE PHIFER | | | ON FILE |
| RICKY DEXTER HAROLD WISEMAN | | | ON FILE |
| RICKY DONALD DIPIERO | | | ON FILE |
| RICKY DONTREY PALMER | | | ON FILE |
| RICKY DORELEIJERS | | | ON FILE |
| RICKY EDMON BEAN | | | ON FILE |
| RICKY EDWARD DAUGHERTY | | | ON FILE |
| RICKY EDWARD LASTNER | | | ON FILE |
| RICKY ENG | | | ON FILE |
| RICKY ESCHOL WILDER | | | ON FILE |
| RICKY EUGENE HALL | | | ON FILE |
| RICKY FAJAR ADIPUTRA | | | ON FILE |
| RICKY FAN ZHANG | | | ON FILE |
| RICKY FENG | | | ON FILE |
| RICKY FRANCIS MANASSEH MAKALA | | | ON FILE |
| RICKY FRANCIS NELLES | | | ON FILE |
| RICKY FUENTES | | | ON FILE |
| RICKY G TEW | | | ON FILE |
| RICKY GAVIN SOUTHCOMBE | | | ON FILE |
| RICKY GENE BONSAL | | | ON FILE |
| RICKY GERALD MASTERS | | | ON FILE |
| RICKY GERARD JR WEAVER | | | ON FILE |
| RICKY GLEN EVANS | | | ON FILE |
| RICKY GLEN SALMON | | | ON FILE |
| RICKY HAI HUYNH | | | ON FILE |
| RICKY HALIM | | | ON FILE |
| RICKY HARRIS | | | ON FILE |
| RICKY HEERA | | | ON FILE |
| RICKY HOANG-NGUYEN | | | ON FILE |
| RICKY HOUGHTON | | | ON FILE |
| RICKY HUMBERTO SORIANO | | | ON FILE |
| RICKY HUY LAM | | | ON FILE |
| RICKY IRIANTO JUSMAN | | | ON FILE |
| RICKY JAMES BASHORE | | | ON FILE |
| RICKY JAMES DARLOW | | | ON FILE |
| RICKY JAMES HENDRICH | | | ON FILE |
| RICKY JAMES HENDRICH | | | ON FILE |
| RICKY JAMES NASH | | | ON FILE |
| RICKY JAMES WARD | | | ON FILE |
| RICKY JASON IP SZE YUEN | | | ON FILE |
| RICKY JETHWA | | | ON FILE |
| RICKY JOE BARBER | | | ON FILE |
| RICKY JOE BASCO | | | ON FILE |
| RICKY JOHN DAVEY | | | ON FILE |
| RICKY JOHN WOLTMAN | | | ON FILE |
| RICKY JOSEPH HULIN | | | ON FILE |
| RICKY JOSEPH REYNOLDS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICKY JREARZ | | | ON FILE |
| RICKY KAILASH MANSUKHANI | | | ON FILE |
| RICKY KENNETH WERNER GLADOW | | | ON FILE |
| RICKY KEVIN JONES | | | ON FILE |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | | | ON FILE |
| RICKY LAM | | | ON FILE |
| RICKY LANARD PHELPS | | | ON FILE |
| RICKY LANE CANTRELL | | | ON FILE |
| RICKY LARRY KITCH | | | ON FILE |
| RICKY LAWRENCE WOLF | | | ON FILE |
| RICKY LEE CLOWERS | | | ON FILE |
| RICKY LEE FITZSIMMONS | | | ON FILE |
| RICKY LEE KARR | | | ON FILE |
| RICKY LEE KITE | | | ON FILE |
| RICKY LEE MATTHEWS | | | ON FILE |
| RICKY LEE RINEHART | | | ON FILE |
| RICKY LEE SPIRES | | | ON FILE |
| RICKY LEON | | | ON FILE |
| RICKY LEON CAMERON | | | ON FILE |
| RICKY LEONG | | | ON FILE |
| RICKY LIM | | | ON FILE |
| RICKY LLOYD MANNING | | | ON FILE |
| RICKY LOUIS BRACKEN | | | ON FILE |
| RICKY LOUIS ROBINSON | | | ON FILE |
| RICKY LYNN BATES | | | ON FILE |
| RICKY LYNN SNYDER | | | ON FILE |
| RICKY MANUEL ALVERNAZ | | | ON FILE |
| RICKY MICHAEL DOHERTY | | | ON FILE |
| RICKY MING KIN HO | | | ON FILE |
| RICKY MINIANO | | | ON FILE |
| RICKY MOISES FUNES | | | ON FILE |
| RICKY MOUA | | | ON FILE |
| RICKY MOUREY | | | ON FILE |
| RICKY OROURKE | | | ON FILE |
| RICKY P A JOHNSON | | | ON FILE |
| RICKY PAUL BARROWS | | | ON FILE |
| RICKY POON | | | ON FILE |
| RICKY Q NGUYEN | | | ON FILE |
| RICKY QUOC NGO | | | ON FILE |
| RICKY RAJINDER SINGH | | | ON FILE |
| RICKY RASHARD BARTHOLOMEW | | | ON FILE |
| RICKY RAUL VENTO | | | ON FILE |
| RICKY RAY HERNANDEZ | | | ON FILE |
| RICKY RAY MILES | | | ON FILE |
| RICKY RAY MILES | | | ON FILE |
| RICKY RAYMOND ARCHULETTA | | | ON FILE |
| RICKY REDELMAN | | | ON FILE |
| RICKY REED PIPKIN | | | ON FILE |
| RICKY RENARD LAWRENCE | | | ON FILE |
| RICKY ROCHISH RAVURI | | | ON FILE |
| RICKY RUM LY | | | ON FILE |
| RICKY S GRANT | | | ON FILE |
| RICKY S RAMOS | | | ON FILE |
| RICKY SAM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICKY SAN CHOI | | | ON FILE |
| RICKY SAYKHAM KEOVORAVONG | | | ON FILE |
| RICKY SHI | | | ON FILE |
| RICKY SMYTH | | | ON FILE |
| RICKY SOUSA JR | | | ON FILE |
| RICKY STEVEN THORSON | | | ON FILE |
| RICKY T ELLIS | | | ON FILE |
| RICKY T JR WOODARD | | | ON FILE |
| RICKY THOO | | | ON FILE |
| RICKY TIAN LEE | | | ON FILE |
| RICKY TITUS | | | ON FILE |
| RICKY TRAMAINE SEASE JR | | | ON FILE |
| RICKY TRAVIS BRITTON | | | ON FILE |
| RICKY TYLER STAFFORD | | | ON FILE |
| RICKY TYSON SAKATA | | | ON FILE |
| RICKY ULANDAY DE GUZMAN | | | ON FILE |
| RICKY VAN DER VEN | | | ON FILE |
| RICKY VAN MASSEY | | | ON FILE |
| RICKY VERHEIJEN | | | ON FILE |
| RICKY VERNARD JOHNSON | | | ON FILE |
| RICKY VIKAS | | | ON FILE |
| RICKY VO | | | ON FILE |
| RICKY VORNARD JR STRICKLAND | | | ON FILE |
| RICKY W MCCOLLUM | | | ON FILE |
| RICKY W TANG | | | ON FILE |
| RICKY WAI KY TSANG | | | ON FILE |
| RICKY WAYNE DYESS | | | ON FILE |
| RICKY WAYNE NEW | | | ON FILE |
| RICKY WILLEM TERLAAK | | | ON FILE |
| RICKY WILLIAM G MUNT | | | ON FILE |
| RICKY WILLIAMS | | | ON FILE |
| RICKY W-K KWAN | | | ON FILE |
| RICKY WOOD | | | ON FILE |
| RICKY YOELIANTO | | | ON FILE |
| RICKY YU | | | ON FILE |
| RICKY YUSMILIE | | | ON FILE |
| RICKY ZANDANI BIN WAYNE HASVIAN | | | ON FILE |
| RICKY-DEAN DARREN CANNING | | | ON FILE |
| RICO A JELKS | | | ON FILE |
| RICO AASKOV | | | ON FILE |
| RICO ARALFEE MARTINEZ | | | ON FILE |
| RICO ARNOLD MISTERIO ONATE | | | ON FILE |
| RICO BAMERT | | | ON FILE |
| RICO BISCIONI | | | ON FILE |
| RICO BREY | | | ON FILE |
| RICO BROWNEAGLE | | | ON FILE |
| RICO CHRISTHOPHER ADIGAZALOV | | | ON FILE |
| RICO CRUZ RAMOS | | | ON FILE |
| RICO CUNNINGHAM | | | ON FILE |
| RICO DANIEL RODRIGUEZ | | | ON FILE |
| RICO DE FEIJTER | | | ON FILE |
| RICO DEN BOER | | | ON FILE |
| RICO DEVON QUALLS | | | ON FILE |
| RICO FRANCIS CARRIERE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RICO GERARD DE ROUEN | | | ON FILE |
| RICO HILTON CAMPBELL | | | ON FILE |
| RICO II ARMANDO CU | | | ON FILE |
| RICO ISAIAH GRAHAM | | | ON FILE |
| RICO JOSEPH CORDOVIS | | | ON FILE |
| RICO KLIMPEL | | | ON FILE |
| RICO KOBELT | | | ON FILE |
| RICO KUTSCHER | | | ON FILE |
| RICO LEHMANN | | | ON FILE |
| RICO MARTIN HOUTZAGER | | | ON FILE |
| RICO PAGELS | | | ON FILE |
| RICO PETER FRIEDRICH REINHOLD | | | ON FILE |
| RICO REBHAN | | | ON FILE |
| RICO REY RABUYA OCABA | | | ON FILE |
| RICO RICHTER | | | ON FILE |
| RICO ROBERT BAECHTIGER | | | ON FILE |
| RICO S LAVENDER | | | ON FILE |
| RICO SCHUMANN | | | ON FILE |
| RICO TAMO BURGESS | | | ON FILE |
| RICO TAUCHNITZ | | | ON FILE |
| RICO TIMMNER | | | ON FILE |
| RICO TSCHUPP-SPRECHER | | | ON FILE |
| RICO VAN | | | ON FILE |
| RICO VIRAY | | | ON FILE |
| RICO WAN JUN JIE | | | ON FILE |
| RICO WESTDORP | | | ON FILE |
| RICOCHET SUPERANNUATION FUND | | | ON FILE |
| RICOT S LOMINY | | | ON FILE |
| RICOW P AARNTZEN | | | ON FILE |
| RICOY CHRISTOPHER MCINTOSH | | | ON FILE |
| RICREASHA TONNIA THOMAS | | | ON FILE |
| RICSON JAY CORBILLON EVANGELISTA | | | ON FILE |
| RICTOR YEO | | | ON FILE |
| RIDA ABED SHARAF | | | ON FILE |
| RIDA KADA | | | ON FILE |
| RIDA KHADIR | | | ON FILE |
| RIDA MEKAOUI MOUJOUD | | | ON FILE |
| RIDA TIFRATINE | | | ON FILE |
| RIDAM SINGHAL | | | ON FILE |
| RIDDA SAEED | | | ON FILE |
| RIDDER OUDIJK | | | ON FILE |
| RIDDHI D PATEL | | | ON FILE |
| RIDDHI D PATEL | | | ON FILE |
| RIDDHI KHEMKA | | | ON FILE |
| RIDEEWITAGE RAVINDU IRANGIKA PERERA | | | ON FILE |
| RIDER MANCILLA | | | ON FILE |
| RIDES ANAK PENLEK | | | ON FILE |
| RIDGE ALAN MILLER | | | ON FILE |
| RIDGE FOX HOSTETTER | | | ON FILE |
| RIDGE GRANT HOLTROP | | | ON FILE |
| RIDGE GREGORY ODOM ASBLE | | | ON FILE |
| RIDGE JOSEPH LIPOVAC | | | ON FILE |
| RIDGE LEE PAGE | | | ON FILE |
| RIDGE MATTHEW HAINSWORTH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RIDGE TALON WILDER | | | ON FILE |
| RIDGECREST HOLDINGS LLC | | | ON FILE |
| RIDGELY ELIJAH JONES | | | ON FILE |
| RIDHA NASAN MUTA | | | ON FILE |
| RIDHA OULAD ALI | | | ON FILE |
| RIDHAMBEN JITENDRABHAI PATEL | | | ON FILE |
| RIDHAY A DSOUZA | | | ON FILE |
| RIDHESH ASHOK CHUDASAMA | | | ON FILE |
| RIDHI GARG | | | ON FILE |
| RIDHIMA BAHL SACHDEV | | | ON FILE |
| RIDHO LAKSAMANA PUTRA | | | ON FILE |
| RIDHUAN BIN AHMAD | | | ON FILE |
| RIDHUAN BIN AHMAD | | | ON FILE |
| RIDHWAN BIN AZHARI | | | ON FILE |
| RIDIWAN OLALEKAN KADIRI | | | ON FILE |
| RIDLEY J DISIENA | | | ON FILE |
| RIDLEY SESTEKS PEPALA PATHIRANNEHELAGE | | | ON FILE |
| RIDMI DINALI HORANAGE | | | ON FILE |
| RIDO WILISANTOSO | | | ON FILE |
| RIDORUMA FHUMULANI MSANDIWA | | | ON FILE |
| RIDSERT HOEKSTRA | | | ON FILE |
| RIDVAN DEMIRCI | | | ON FILE |
| RIDVAN DUNDAR | | | ON FILE |
| RIDVAN DUNDAR | | | ON FILE |
| RIDVAN FENER | | | ON FILE |
| RIDVAN GASI | | | ON FILE |
| RIDVAN HANSU | | | ON FILE |
| RIDVAN OKUMUS | | | ON FILE |
| RIDVAN SEHMUSOGLU | | | ON FILE |
| RIDVAN YOLTAY | | | ON FILE |
| RIDWAN ADI PRATAMA | | | ON FILE |
| RIDWAN AYOBAMI OMIDINA | | | ON FILE |
| RIDWAN BIN YUSOP | | | ON FILE |
| RIDWAN HADISUTJIPTO | | | ON FILE |
| RIDWAN OLALEKAN OLADEJO | | | ON FILE |
| RIDWAN OLAMILEK BISIRIYU | | | ON FILE |
| RIDWAN OLASINA OLADEJO | | | ON FILE |
| RIDWAN OLASUMBO SANUSI | | | ON FILE |
| RIDWAN THOMAS ROTTI | | | ON FILE |
| RIDWAN YASSIN HASSEN | | | ON FILE |
| RIDWANE SOFIAN AKANNI | | | ON FILE |
| RIE AFZAL ABBASALI KAPASI | | | ON FILE |
| RIE INGTONG WONG | | | ON FILE |
| RIE KAMINSKY | | | ON FILE |
| RIE KUMAR | | | ON FILE |
| RIE ROSHOLM | | | ON FILE |
| RIE TANAKA | | | ON FILE |
| RIEARDE FILIPE RIBERO OTAD | | | ON FILE |
| RIEBET LEASO | | | ON FILE |
| RIEBMANN LIM KAH WAN | | | ON FILE |
| RIECE CLARK KECK | | | ON FILE |
| RIEEL ROBERTO WOUTER | | | ON FILE |
| RIEGARD LEMMER | | | ON FILE |
| RIEKERT FRANCOIS FOURIE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RIEKERT VAN WYK | | | ON FILE |
| RIEKO DENISE UEDA | | | ON FILE |
| RIEN LUC VANMARCKE | | | ON FILE |
| RIENA BERNADITH PACENO ARREZA | | | ON FILE |
| RIENK SIBMA | | | ON FILE |
| RIENK VAN DER GOOT | | | ON FILE |
| RIENTS JAN WI HEMPENIUS | | | ON FILE |
| RIENTS LUITZEN KOOISTRA | | | ON FILE |
| RIENTS PIETER TJEERD VAN WIJNGAARDEN | | | ON FILE |
| RIENTS R VAN DONGEN | | | ON FILE |
| RIEYAAD SALIE | | | ON FILE |
| RIFAAN LALJI | | | ON FILE |
| RIFAT FARRAHOV | | | ON FILE |
| RIFAT MECIT | | | ON FILE |
| RIFAT UNAL | | | ON FILE |
| RIFATH RAYHAN | | | ON FILE |
| RIFET GARANKIC | | | ON FILE |
| RIFKA FRIEDMAN | | | ON FILE |
| RIFKI RADIAN | | | ON FILE |
| RIFKIH BIN SHUIB | | | ON FILE |
| RIFQI MAULANA EFFENDI | | | ON FILE |
| RIGAS ANGELOU | | | ON FILE |
| RIGEL AL RISCHA SALAZAR DELNARDO | | | ON FILE |
| RIGEL CHARLES ROHR | | | ON FILE |
| RIGEL KENT MELEVO CASTILLO | | | ON FILE |
| RIGELALEJANDRA BISCIONE CRUZ | | | ON FILE |
| RIGHARD DAVID NELLIS | | | ON FILE |
| RIGHETTI STEFANO | | | ON FILE |
| RIGHI ALBERTO | | | ON FILE |
| RIGIELO SHAQUILLE GIRIGORIO MARTIS | | | ON FILE |
| RIGINIA YI HANG WONG | | | ON FILE |
| RIGMAR REGULO SILVIANO HAYNES | | | ON FILE |
| RIGNESH THINAGARAN | | | ON FILE |
| RIGO CUEVAS | | | ON FILE |
| RIGO EMANUEL RAMOS | | | ON FILE |
| RIGO U VENTURA | | | ON FILE |
| RIGOBERTO ANTONIO VELIZ MENENDEZ | | | ON FILE |
| RIGOBERTO BOBBY GARCIA | | | ON FILE |
| RIGOBERTO CAMPUZANO | | | ON FILE |
| RIGOBERTO CHAIDEZ | | | ON FILE |
| RIGOBERTO CORONEL | | | ON FILE |
| RIGOBERTO CRUZ | | | ON FILE |
| RIGOBERTO FLORES | | | ON FILE |
| RIGOBERTO GARCIA-BERMUDEZ | | | ON FILE |
| RIGOBERTO GONZALES MEJIA JR | | | ON FILE |
| RIGOBERTO GONZALEZ GONZALEZ | | | ON FILE |
| RIGOBERTO HARRISON MASTACHE | | | ON FILE |
| RIGOBERTO HERBERT | | | ON FILE |
| RIGOBERTO HERMOSILLO | | | ON FILE |
| RIGOBERTO JOSE RIVAS | | | ON FILE |
| RIGOBERTO LOPEZ | | | ON FILE |
| RIGOBERTO MCQUILLA | | | ON FILE |
| RIGOBERTO ORDONEZ | | | ON FILE |
| RIGOBERTO OSMANI FITORIA LOPEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RIGOBERTO RODRIGUEZ | | | ON FILE |
| RIGOBERTO TAMAYO | | | ON FILE |
| RIGVITA VASILIAUSKAITE | | | ON FILE |
| RIHAAN OMAR | | | ON FILE |
| RIHAM ABDELHAFIZ MOHYELDIN ABDELMAGID | | | ON FILE |
| RIHAM BARHAM | | | ON FILE |
| RIHAN HALDER | | | ON FILE |
| RIHAN RAHMAN | | | ON FILE |
| RIHARD MEDGYESI | | | ON FILE |
| RIHARDS DEMITERS | | | ON FILE |
| RIHARDS EGLITS | | | ON FILE |
| RIHARDS HARTMANIS | | | ON FILE |
| RIHARDS JUSKEVICS | | | ON FILE |
| RIHARDS LIELGALVIS | | | ON FILE |
| RIHARDS PACEVICS | | | ON FILE |
| RIHARDS REPELS | | | ON FILE |
| RIHARDS RUBENIS | | | ON FILE |
| RIHARDS STALS | | | ON FILE |
| RIHO ESKO MAIMETS | | | ON FILE |
| RIIA MARIA NIEMI | | | ON FILE |
| RIIN KALJURAND | | | ON FILE |
| RIINA KELP | | | ON FILE |
| RIITTA JOHANNA RANTALA | | | ON FILE |
| RIITTA SISKO IRMELI TARKKA | | | ON FILE |
| RIJAD DRNDA | | | ON FILE |
| RIJAD SECIC | | | ON FILE |
| RIJANA MUSLIMEEN VAJIRUDEEN | | | ON FILE |
| RIJEL ANDREI SOTALBO | | | ON FILE |
| RIJIN STALIN | | | ON FILE |
| RIJOY BHASKARAN MANGHAT | | | ON FILE |
| RIJUL NEGI | | | ON FILE |
| RIJUL RAJESHBHAI CHAUHAN | | | ON FILE |
| RIK AAN DEN BOOM | | | ON FILE |
| RIK ALEXANDER LOPEZ | | | ON FILE |
| RIK BURGERSDIJK | | | ON FILE |
| RIK CORNELISSEN | | | ON FILE |
| RIK FRANCISCUS JOHANNES WILHELMUS MEIJERS | | | ON FILE |
| RIK FRANK S SMEETS | | | ON FILE |
| RIK FRLELING | | | ON FILE |
| RIK G BROUWER | | | ON FILE |
| RIK H A DE CORT | | | ON FILE |
| RIK HENDRIK JOHANNES IN T GROEN | | | ON FILE |
| RIK HIROTO RIKIMARU | | | ON FILE |
| RIK JACOBUS HENRICUS MARIA BEEKWILDER | | | ON FILE |
| RIK JASON MILLER | | | ON FILE |
| RIK JULIAN VOORTMAN | | | ON FILE |
| RIK KUIPER | | | ON FILE |
| RIK MARIETTE L BOLLANSEE | | | ON FILE |
| RIK MIA A LIEVENS | | | ON FILE |
| RIK OMER S MORTIER | | | ON FILE |
| RIK PIETER VOORMEER | | | ON FILE |
| RIK POSTUMA | | | ON FILE |
| RIK RIJNDERS | | | ON FILE |
| RIK SCHOLDER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RIK SMILDE | | | ON FILE |
| RIK SOUREN | | | ON FILE |
| RIK THEODORUS JOHANNES MARIA BASTIAANSEN | | | ON FILE |
| RIK VAN DER HEIDE | | | ON FILE |
| RIK VAN GENECHTEN | | | ON FILE |
| RIK VAN NUFFELEN | | | ON FILE |
| RIK VAN VELZEN | | | ON FILE |
| RIK WILLEM QUAK | | | ON FILE |
| RIK WILLIAM TURNER | | | ON FILE |
| RIKA BRIGITTA WINARTO SH | | | ON FILE |
| RIKA KOH | | | ON FILE |
| RIKA KULIA NAKAMA SALVADOR | | | ON FILE |
| RIKA NAGAO | | | ON FILE |
| RIKA PETERSON | | | ON FILE |
| RIKARD RAYMOND HOLESTINE | | | ON FILE |
| RIKARD SAQE | | | ON FILE |
| RIKARD WILLIAM DAVID MC PHERSON | | | ON FILE |
| RIKARDO JOSE RODRIGUEZ | | | ON FILE |
| RIKARDO PEROVIC | | | ON FILE |
| RIKAWAT HAMZA | | | ON FILE |
| RIKEIA SYMONE VASQUEZ | | | ON FILE |
| RIKESH KUTOO | | | ON FILE |
| RIKESH PATEL | | | ON FILE |
| RIKESH THAPA | | | ON FILE |
| RIKFRED CARLO T SY | | | ON FILE |
| RIKI CORE | | | ON FILE |
| RIKI J KUSAKA | | | ON FILE |
| RIKI KAWAGUCHI | | | ON FILE |
| RIKI KOULY | | | ON FILE |
| RIKI SHAKYA | | | ON FILE |
| RIKI ZIN ZAN DAY | | | ON FILE |
| RIKIN AJAY PATEL | | | ON FILE |
| RIKIN AJAYKUMAR PATEL | | | ON FILE |
| RIKIN BABUBHAI PATEL | | | ON FILE |
| RIKIN PATEL | | | ON FILE |
| RIKI-OH ROBERT AWIQWONG | | | ON FILE |
| RIKIRANGI BOYNTON | | | ON FILE |
| RIKIYA TAKAHASHI | | | ON FILE |
| RIKIYA YAMAMOTO | | | ON FILE |
| RIKIZAM MAGADA JOYA | | | ON FILE |
| RIKKE BISGAARD LIND | | | ON FILE |
| RIKKE BRODIN | | | ON FILE |
| RIKKE DAVIDSEN | | | ON FILE |
| RIKKE DE BESCHE GIERTSEN | | | ON FILE |
| RIKKE DJOERUP | | | ON FILE |
| RIKKE FJORD THOMSEN | | | ON FILE |
| RIKKE HOLM CHRISTENSEN | | | ON FILE |
| RIKKE KIRK | | | ON FILE |
| RIKKE KJAERSGAARD PEDERSEN | | | ON FILE |
| RIKKE MAILANDT JENSEN | | | ON FILE |
| RIKKE PLAGBORG | | | ON FILE |
| RIKKE SJOSTROM LEDET | | | ON FILE |
| RIKKE STUART CHRISTENSEN | | | ON FILE |
| RIKKERT NILS VISSER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RIKKI DEE GRATRIX | | | ON FILE |
| RIKKI HEREMIA ROBERTS | | | ON FILE |
| RIKKI JAMES WALKER | | | ON FILE |
| RIKKI LANZ ZARS SORIANO | | | ON FILE |
| RIKKI LEE HODGE | | | ON FILE |
| RIKKI M GARDNER | | | ON FILE |
| RIKKI M SIMS | | | ON FILE |
| RIKKI MINH LES | | | ON FILE |
| RIKKI NOEL SINGH | | | ON FILE |
| RIKKY PATEL | | | ON FILE |
| RIKO ANTWAN CONLEY | | | ON FILE |
| RIKO RIKO | | | ON FILE |
| RIKO SUPRIYATNA | | | ON FILE |
| RIKO TIMIAN | | | ON FILE |
| RIKSHAY SINGH ANISH RAMKHELAWON | | | ON FILE |
| RIKTA RANA | | | ON FILE |
| RIKU ANTON NIKLANDER | | | ON FILE |
| RIKU ARVI OLAVI KANERVISTO | | | ON FILE |
| RIKU KOJO | | | ON FILE |
| RIKU PEKKO SOTTINEN | | | ON FILE |
| RIKU PETTERI KALLIO | | | ON FILE |
| RIKU PETTERI RIIHINEN | | | ON FILE |
| RIKU SAMUEL JYLHA | | | ON FILE |
| RIKU SANTERI RUHANEN | | | ON FILE |
| RIKU TAJIMA | | | ON FILE |
| RIKU TAKUMIYA | | | ON FILE |
| RIKZAN SAID BAMATRAF | | | ON FILE |
| RILEE TAYT MOLINAR | | | ON FILE |
| RILEY A CARROLL | | | ON FILE |
| RILEY ALAN WARREN | | | ON FILE |
| RILEY ANDREW GARRETT | | | ON FILE |
| RILEY ANDREW PETER MASON | | | ON FILE |
| RILEY ANDREW SPITLER | | | ON FILE |
| RILEY ANGUS NICHOLS | | | ON FILE |
| RILEY AUSTIN SOEFFKER | | | ON FILE |
| RILEY B DOWDESWELL | | | ON FILE |
| RILEY B HODGSON | | | ON FILE |
| RILEY BENJAMIN E | | | ON FILE |
| RILEY BLACKWELL | | | ON FILE |
| RILEY BLAIR SEXSMITH | | | ON FILE |
| RILEY BLOOM | | | ON FILE |
| RILEY BRANDON KURANISHI | | | ON FILE |
| RILEY BRANTLEY SIMS | | | ON FILE |
| RILEY CHRISTIAN BOWERS | | | ON FILE |
| RILEY CHRISTOPHER OSCARSON | | | ON FILE |
| RILEY CLAYTON KIMBALL | | | ON FILE |
| RILEY CLIFFORDMURPHY SHEEHAN | | | ON FILE |
| RILEY CRAIG FOOTE | | | ON FILE |
| RILEY D HOOVER | | | ON FILE |
| RILEY DAKOTA ATCHISON | | | ON FILE |
| RILEY DANIEL DOWNS | | | ON FILE |
| RILEY DANIEL YOUNG | | | ON FILE |
| RILEY DAVID EASTMAN | | | ON FILE |
| RILEY DEAN WELLING | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RILEY DELOSS RANKIN | | | ON FILE |
| RILEY DESROCHERS | | | ON FILE |
| RILEY DOUGALL | | | ON FILE |
| RILEY DWIGHT GIBSON | | | ON FILE |
| RILEY E TATE | | | ON FILE |
| RILEY EDWARD O BRIEN | | | ON FILE |
| RILEY EVAN POLISCHUK | | | ON FILE |
| RILEY GEOFF COX | | | ON FILE |
| RILEY HARRISON BILLINGS | | | ON FILE |
| RILEY HOLTKAMP | | | ON FILE |
| RILEY J DANCE | | | ON FILE |
| RILEY J HUMPHREYS | | | ON FILE |
| RILEY J STEWART | | | ON FILE |
| RILEY J WOOLSON | | | ON FILE |
| RILEY JACK WILLIAMS | | | ON FILE |
| RILEY JACOB STEWART HOLDER | | | ON FILE |
| RILEY JAMES DICKARD | | | ON FILE |
| RILEY JAMES GARLAND MUELLER | | | ON FILE |
| RILEY JAMES GRILL | | | ON FILE |
| RILEY JAMES MCCABE | | | ON FILE |
| RILEY JAMES MILLER | | | ON FILE |
| RILEY JAMES MILLER | | | ON FILE |
| RILEY JAMES PERRY BLACK | | | ON FILE |
| RILEY JAMES PIERCE | | | ON FILE |
| RILEY JAMES ROBERTS | | | ON FILE |
| RILEY JAMES SANDEL | | | ON FILE |
| RILEY JAMES VIGLUCCI BARTLETT | | | ON FILE |
| RILEY JAMES YOUNG | | | ON FILE |
| RILEY JAMESON MCGRATH | | | ON FILE |
| RILEY JASON FRIESEN | | | ON FILE |
| RILEY JAXEN LANGLEY WEBB | | | ON FILE |
| RILEY JEFFREY CORRELL | | | ON FILE |
| RILEY JOHN NIELSON | | | ON FILE |
| RILEY JON KRUEGER | | | ON FILE |
| RILEY JONAS BAYNTON | | | ON FILE |
| RILEY JORDAN SPILL | | | ON FILE |
| RILEY JOSEPH CARTER | | | ON FILE |
| RILEY JOSEPH HEIMES | | | ON FILE |
| RILEY JOSEPH SLOAN | | | ON FILE |
| RILEY JOSEPH STEPHENS | | | ON FILE |
| RILEY JOSEPH WEBBER | | | ON FILE |
| RILEY KALE VON BEHREN | | | ON FILE |
| RILEY KEITH BAILIFF | | | ON FILE |
| RILEY KENMORE BITNER | | | ON FILE |
| RILEY KEREAMA PARAHA | | | ON FILE |
| RILEY KRATOCHVIL | | | ON FILE |
| RILEY L LAMONTAGNE | | | ON FILE |
| RILEY LANDON TAYLOR | | | ON FILE |
| RILEY LEE SHELTON | | | ON FILE |
| RILEY LEWIS | | | ON FILE |
| RILEY LOUIS TAKEO HOOGE | | | ON FILE |
| RILEY LOUIS TURCHETTI | | | ON FILE |
| RILEY LOUISE HALL | | | ON FILE |
| RILEY MACK MOORE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RILEY MADDOX STALLWORTH | | | ON FILE |
| RILEY MADIGAN TRUAX | | | ON FILE |
| RILEY MAKANA HIGA | | | ON FILE |
| RILEY MATTHEW WALLMAN | | | ON FILE |
| RILEY MCMILLIN | | | ON FILE |
| RILEY MEWAN RAVI KONARA | | | ON FILE |
| RILEY MICHAEL CAMERON | | | ON FILE |
| RILEY MICHAEL FJELD | | | ON FILE |
| RILEY MICHAEL SHANNON | | | ON FILE |
| RILEY MILLEN BRISTOW | | | ON FILE |
| RILEY MITCHELL MERKLEY | | | ON FILE |
| RILEY MORGAN | | | ON FILE |
| RILEY NARIMAHN SHAMLOUFARD | | | ON FILE |
| RILEY NASH FARNSWORTH | | | ON FILE |
| RILEY NOLAN WEBB | | | ON FILE |
| RILEY OWEN HUTCHINSON | | | ON FILE |
| RILEY P HEESTERS | | | ON FILE |
| RILEY PATRICK HABISCH | | | ON FILE |
| RILEY PATRICK PORTER | | | ON FILE |
| RILEY PAUL CAMPBELL | | | ON FILE |
| RILEY PEYTON SEXTON | | | ON FILE |
| RILEY PHILLIP SMITH | | | ON FILE |
| RILEY PONCE TOMPKINS | | | ON FILE |
| RILEY Q ELLIOTT | | | ON FILE |
| RILEY QUINN AVILA | | | ON FILE |
| RILEY R GARNER | | | ON FILE |
| RILEY RICHARD POTTER | | | ON FILE |
| RILEY RIFAAT GERGIS HANNA | | | ON FILE |
| RILEY S KOHLER | | | ON FILE |
| RILEY SARAH FERGUSON | | | ON FILE |
| RILEY SCHNEDEKER | | | ON FILE |
| RILEY SCOTT CLAY | | | ON FILE |
| RILEY SCOTT HARPOLE | | | ON FILE |
| RILEY SCOTT HENDRICKSON | | | ON FILE |
| RILEY SCOTT KEOHEN | | | ON FILE |
| RILEY SEAN MCGEE | | | ON FILE |
| RILEY SETH JORDAN | | | ON FILE |
| RILEY SHAWN MCELROY | | | ON FILE |
| RILEY SORIANO CUESTAS | | | ON FILE |
| RILEY SPENCER DIEHL | | | ON FILE |
| RILEY ST MARIE WARBURTON | | | ON FILE |
| RILEY STEVEN HUGHES | | | ON FILE |
| RILEY T FLAHERTY | | | ON FILE |
| RILEY T VOLPE | | | ON FILE |
| RILEY TAYLOR KLEEN | | | ON FILE |
| RILEY THOMAS ATKINS | | | ON FILE |
| RILEY THOMAS BREDESEN | | | ON FILE |
| RILEY THOMAS MORGAN | | | ON FILE |
| RILEY THOMAS SHAFFER | | | ON FILE |
| RILEY W H HARPER | | | ON FILE |
| RILEY W MOLLARD | | | ON FILE |
| RILEY WILLIAM HOATH | | | ON FILE |
| RILEY WILLIAM JAMES TURCOTTE | | | ON FILE |
| RILEY WILLIAM NEUDECKER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RILEY, AARON | | | ON FILE |
| RILSHAD MAHAMED KANKANAMALA GEDARA MOHAMMED CASSIM | | | ON FILE |
| RILWAN BALOGUN | | | ON FILE |
| RILWAN OLALEKAN ABIMBOLA | | | ON FILE |
| RILWAN OLAWALE MUFUTAU | | | ON FILE |
| RIM EL MOUTAWAKIL EL ALAMI | | | ON FILE |
| RIM KHUSNULLOVICH KHASANOV | | | ON FILE |
| RIMA AISYA | | | ON FILE |
| RIMA ALEKSANDRAVICIUTE | | | ON FILE |
| RIMA NAOUM | | | ON FILE |
| RIMAHA WIRINGI | | | ON FILE |
| RIMAL SINGH | | | ON FILE |
| RIMANTAS DARGIS | | | ON FILE |
| RIMANTAS GARNYS | | | ON FILE |
| RIMANTAS LETUKAS | | | ON FILE |
| RIMANTAS SKINDERSKIS | | | ON FILE |
| RIMANTAS STAIGIRTAS | | | ON FILE |
| RIMANTE ENEVA | | | ON FILE |
| RIMANTE PETRAUSKAITE | | | ON FILE |
| RIMANTE SONGAILAITE | | | ON FILE |
| RIMAR BAJA MINDANAO | | | ON FILE |
| RIMAS BULVYDAS | | | ON FILE |
| RIMAS VYTENIS MIKNAITIS | | | ON FILE |
| RIME SALMI | | | ON FILE |
| RIMGAILE ROBUCCI | | | ON FILE |
| RIMINA CHARLE CHEATHAM | | | ON FILE |
| RIMMA PODVALIUK | | | ON FILE |
| RIMMA RADIKOVNA KHAIRETDINOVA | | | ON FILE |
| RIMMA SERGEEVNA NEMCHENKO | | | ON FILE |
| RIMOUN HAKIM | | | ON FILE |
| RIMSKI B ALMONOR | | | ON FILE |
| RIMVYDAS KAUBRYS | | | ON FILE |
| RIMVYDAS POSKUS | | | ON FILE |
| RIMVYDAS POSKUS | | | ON FILE |
| RIMVYDAS RUZGYS | | | ON FILE |
| RINA CARMONINI | | | ON FILE |
| RINA DEL CARMEN ROJAS MARTINEZ | | | ON FILE |
| RINA GUHA | | | ON FILE |
| RINA HERBETO BUCAO | | | ON FILE |
| RINA IGBARAS | | | ON FILE |
| RINA KALALO | | | ON FILE |
| RINA KAR MUN FOO | | | ON FILE |
| RINA OBI | | | ON FILE |
| RINA OH JING JING (HU JINGJING RINA) | | | ON FILE |
| RINA SETYANINGSIH | | | ON FILE |
| RINA SUSANA PERALTA VASQUEZ | | | ON FILE |
| RINA YASHAYEVA | | | ON FILE |
| RINALD EDDIE COLEY | | | ON FILE |
| RINALDO CAMILETTO BOSCOLO | | | ON FILE |
| RINALDO DE ARCA | | | ON FILE |
| RINALDO FREIRE LEAO JUNIOR | | | ON FILE |
| RINALDO JOANNES BERTHA CAMILLUS VERSCHUUREN | | | ON FILE |
| RINALDO LESLIE CARDENAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RINALDO PEREZ RODRIGUEZ | | | ON FILE |
| RINALDS BERGMANIS | | | ON FILE |
| RINALDS DZENITIS | | | ON FILE |
| RINALDS KEPLERS | | | ON FILE |
| RINALDS SKOPANS | | | ON FILE |
| RINAT ABRAMOV | | | ON FILE |
| RINAT ASAET ACUNA SANCHEZ | | | ON FILE |
| RINAT DZHALILEVICH RAFIKOV | | | ON FILE |
| RINAT GUMEROV | | | ON FILE |
| RINAT KSIROV | | | ON FILE |
| RINAT MANSUROVICH MINULLIN | | | ON FILE |
| RINAT NAFISOVICH SADYKOV | | | ON FILE |
| RINAT NURUTDINOV | | | ON FILE |
| RINAT RAVSHANOVICH ZIYAYEV | | | ON FILE |
| RINAT SHAMILEVICH AKHMETSHIN | | | ON FILE |
| RINATA KAMIL DZHANOVNA BESHIMOVA | | | ON FILE |
| RINAY NIKHIL DHARAN | | | ON FILE |
| RINCHEN LEPCHA | | | ON FILE |
| RINCHEN NAMGYAL BHUTIA | | | ON FILE |
| RINCHEN TASHI KING | | | ON FILE |
| RINCY JACOB | | | ON FILE |
| RINDE A GBENRO | | | ON FILE |
| RINES ULYSSES VARRETTE | | | ON FILE |
| RINEY CRAIG WOODBRIDGE | | | ON FILE |
| RINGLATINO LLC | | | ON FILE |
| RINGNDA A TAWE | | | ON FILE |
| RINGO JAMES LANZETTI | | | ON FILE |
| RINI BESHIRI | | | ON FILE |
| RINIA A KASSIM | | | ON FILE |
| RINKU DICHEN SHERPA | | | ON FILE |
| RINKU KARAN AWTANI | | | ON FILE |
| RINKU NATH | | | ON FILE |
| RINKU NATH | | | ON FILE |
| RINKUN MOHAPATRA | | | ON FILE |
| RINNI SHARMA | | | ON FILE |
| RINO CARLO PARMA | | | ON FILE |
| RINO JOHANNES CHRISTEL VAN DEN BERG | | | ON FILE |
| RINO NEGOVETIC | | | ON FILE |
| RINO VAN CALSTER | | | ON FILE |
| RINOL KELWIN PEREIRA | | | ON FILE |
| RINOR ISENI | | | ON FILE |
| RINOR JUSUFI | | | ON FILE |
| RINOR KACIU | | | ON FILE |
| RINOSH EAPEN THOMAS | | | ON FILE |
| RINOSH HAKMANA KODITHUWAKKUGE | | | ON FILE |
| RINRIN RATNASARI | | | ON FILE |
| RINTO RUDY HARTONO MANALU | | | ON FILE |
| RINTSY TERPSTRA | | | ON FILE |
| RINUJAN KAMALACHANDRAN | | | ON FILE |
| RINZE MARTIJN WELS | | | ON FILE |
| RIO CHRISTIAN | | | ON FILE |
| RIO CHRISTOPHER HODGES | | | ON FILE |
| RIO FEBRIAN | | | ON FILE |
| RIO FUJITA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RIO INDRAWAN | | | ON FILE |
| RIO IRAWAN | | | ON FILE |
| RIO JOHN CUNLIFFE | | | ON FILE |
| RIO LIANDAR | | | ON FILE |
| RIO MITCHELL NICOLAOU | | | ON FILE |
| RIO NICOLE CORMACK | | | ON FILE |
| RIO POHAN | | | ON FILE |
| RIO RAZIF WAHYUDI BIN ALMI | | | ON FILE |
| RIO RIYANTO KOK | | | ON FILE |
| RIO SIVA | | | ON FILE |
| RIO TAIGA | | | ON FILE |
| RIO TJOA | | | ON FILE |
| RIO YONG CHEE LIM | | | ON FILE |
| RIOARDO FILIPE SILVA CARDOSO | | | ON FILE |
| RIODE JEANFELIX | | | ON FILE |
| RIOHARD S MARASCHI | | | ON FILE |
| RIOMAN GELSI | | | ON FILE |
| RION HANSON | | | ON FILE |
| RION LEE KUSSOW | | | ON FILE |
| RION ONEAL JEFFERSON | | | ON FILE |
| RIORDAN SILVERIO GONZALEZ | | | ON FILE |
| RIORDEN DASAN WEBER | | | ON FILE |
| RIORDON ARDJONNO NOREDJO | | | ON FILE |
| RIORIZON 369 | | | ON FILE |
| RIOS ALMODOVAR RAFAEL JOSUE | | | ON FILE |
| RIPAN DAS | | | ON FILE |
| RIPDUMAN SINGH SOHAN | | | ON FILE |
| RIPLEY YOUNG | | | ON FILE |
| RIPON K BANIK | | | ON FILE |
| RIPPLE VAN WINKLE LP | | | ON FILE |
| RIQUELMER SANDOVALAREVALO | | | ON FILE |
| RIQUET ANTONIO GUILLAUMETTE | | | ON FILE |
| RIQUET JENNER CABALLERO DOMINICO | | | ON FILE |
| RIQUIEL GARCIA DIAS | | | ON FILE |
| RIQUIEL GARCIA DIAS | | | ON FILE |
| RISA MALKA RAVITZ | | | ON FILE |
| RISA NAKAJIMA | | | ON FILE |
| RISA WATY YAKUP | | | ON FILE |
| RISAFDEEN MOHOMED RIFKAN | | | ON FILE |
| RISALINA PAGTAKHAN DELUTA | | | ON FILE |
| RISAVDEB PATRA | | | ON FILE |
| RISCHBETER DIVINO VENANCIO MEDEIROS | | | ON FILE |
| RISELY ESQUEA COMPRES | | | ON FILE |
| RISH TINISH MEHTA | | | ON FILE |
| RISHA SHAH | | | ON FILE |
| RISHAB ARYA | | | ON FILE |
| RISHAB BURMAN | | | ON FILE |
| RISHAB DHAR | | | ON FILE |
| RISHAB GURWARA | | | ON FILE |
| RISHAB MITTAL | | | ON FILE |
| RISHAB SOLANKI | | | ON FILE |
| RISHAB SRIVASTAVA | | | ON FILE |
| RISHAB SRIVASTAVA | | | ON FILE |
| RISHABH AGGARWAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RISHABH DEV KILANIYA | | | ON FILE |
| RISHABH JAIN | | | ON FILE |
| RISHABH KAPOOR | | | ON FILE |
| RISHABH KHANNA | | | ON FILE |
| RISHABH MADAN | | | ON FILE |
| RISHABH MADHUSUDAN INDORIA | | | ON FILE |
| RISHABH RAJAN | | | ON FILE |
| RISHABH RAJEN PAREKH | | | ON FILE |
| RISHABH RAJESH SHAH | | | ON FILE |
| RISHABH RAJNESH KALIA | | | ON FILE |
| RISHABH SETHI | | | ON FILE |
| RISHABH SOLANKI | | | ON FILE |
| RISHABH TAYAL | | | ON FILE |
| RISHABH VATS | | | ON FILE |
| RISHAD FARROKH BHARUCHA | | | ON FILE |
| RISHAD K P | | | ON FILE |
| RISHAL RAJENDRA PATEL | | | ON FILE |
| RISHALIN PILLAY | | | ON FILE |
| RISHAN RANDUKA SANDARUWAN HETTI KANKANAMGE | | | ON FILE |
| RISHAN TERRELL WRIGHT | | | ON FILE |
| RISHAN ZHOU | | | ON FILE |
| RISHAN ZHOU | | | ON FILE |
| RISHAT SABITOV | | | ON FILE |
| RISHAV AJAY PUNATAR | | | ON FILE |
| RISHAV CHANDER | | | ON FILE |
| RISHAV KAYASTHA | | | ON FILE |
| RISHAV KUMAR | | | ON FILE |
| RISHAV KUMAR | | | ON FILE |
| RISHAV MUKHERJI | | | ON FILE |
| RISHAV SARANGI | | | ON FILE |
| RISHAV UPADHYAYA | | | ON FILE |
| RISHAY DANDRA FULLER | | | ON FILE |
| RISHEIL CAYABYAB | | | ON FILE |
| RISHENDRAN  RAJENDRAN PRADAP | | | ON FILE |
| RISHI AGARWAL | | | ON FILE |
| RISHI ANAND | | | ON FILE |
| RISHI ARVIND HIRANI | | | ON FILE |
| RISHI ARYA | | | ON FILE |
| RISHI ASHER | | | ON FILE |
| RISHI BEHL | | | ON FILE |
| RISHI CHOUDHARY | | | ON FILE |
| RISHI DAVID MARIO BOND LARA | | | ON FILE |
| RISHI DEV SANDHU | | | ON FILE |
| RISHI HANDA | | | ON FILE |
| RISHI HEMANTKUMAR PATEL | | | ON FILE |
| RISHI JAI PATEL | | | ON FILE |
| RISHI JOGINDAR MIRCHANDANI | | | ON FILE |
| RISHI KIRAN PARIKH | | | ON FILE |
| RISHI KUMAR DOSAJ | | | ON FILE |
| RISHI MALHOE | | | ON FILE |
| RISHI NAGPAL | | | ON FILE |
| RISHI NAYAR | | | ON FILE |
| RISHI P DESAI | | | ON FILE |
| RISHI RAJ GADIKOPPULA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RISHI RAJ YADAV | | | ON FILE |
| RISHI RAM CHALISE | | | ON FILE |
| RISHI REDDY | | | ON FILE |
| RISHI RUPAREL | | | ON FILE |
| RISHI SANJAY PATEL | | | ON FILE |
| RISHI SURESH RAMCHANDANI | | | ON FILE |
| RISHI TAYAL | | | ON FILE |
| RISHI TEVIN WHITEHEAD | | | ON FILE |
| RISHI TULSIANI | | | ON FILE |
| RISHI VASANTLAL BHAKTA | | | ON FILE |
| RISHI VIR SINGH | | | ON FILE |
| RISHI W DOKKUM | | | ON FILE |
| RISHIE KAILASH RAMRATAN | | | ON FILE |
| RISHIEKUMAR JAGAI | | | ON FILE |
| RISHIKA GODALA | | | ON FILE |
| RISHIKA KORADA | | | ON FILE |
| RISHIKESH BHARAT PANWALA | | | ON FILE |
| RISHIKESH BORAH | | | ON FILE |
| RISHIKESH DIGAMBAR KALE | | | ON FILE |
| RISHIKESH GOPALAKRISHNAN | | | ON FILE |
| RISHIKESH SANJAY RAUT | | | ON FILE |
| RISHIKESH VISHVAKARMA | | | ON FILE |
| RISHIKESH YOGESH ARMSTRONG | | | ON FILE |
| RISHIKUMAR HARSHADRAI DESAI | | | ON FILE |
| RISHIL JAYESH PATEL | | | ON FILE |
| RISHIN CHAUDHURI | | | ON FILE |
| RISHINI OVINDI KUMARASINGHE | | | ON FILE |
| RISHIT KATARUKA | | | ON FILE |
| RISHITHA GEHAN DEWAGIRI | | | ON FILE |
| RISHLEY COUTINHO | | | ON FILE |
| RISHNA RAJASEKARAM | | | ON FILE |
| RISIANDI DAENIEL RUMITO JIANG | | | ON FILE |
| RISIKATU KARIM | | | ON FILE |
| RISING PHOENIX VENTURES | | | ON FILE |
| RISLES LAU | | | ON FILE |
| RISSA BROOKE JARRATT | | | ON FILE |
| RISSA ROS RUADO | | | ON FILE |
| RISSELL ZOLLIEL HILLIARD | | | ON FILE |
| RISTANIO ARFANDO ARIPIN | | | ON FILE |
| RISTIAN PEREIRA | | | ON FILE |
| RISTO BEKJAROV | | | ON FILE |
| RISTO DONCEV | | | ON FILE |
| RISTO ERIK ROITTO | | | ON FILE |
| RISTO HEIKKI JUHANI KURHO | | | ON FILE |
| RISTO ISAK | | | ON FILE |
| RISTO LEVKOV | | | ON FILE |
| RISTO OLLIKAINEN | | | ON FILE |
| RISTO TOLEV | | | ON FILE |
| RISTY DELUMPA DURBIN | | | ON FILE |
| RISWAN EFFENDI HASAN | | | ON FILE |
| RISWANSYAH HASIBUAN | | | ON FILE |
| RISYAH | | | ON FILE |
| RISYN PHANG | | | ON FILE |
| RIT MISHRA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RITA ALICIA GARCIA | | | ON FILE |
| RITA ANABEL IBARRA | | | ON FILE |
| RITA ANDREINA CABANA | | | ON FILE |
| RITA ANGELI | | | ON FILE |
| RITA ANN CASTRO | | | ON FILE |
| RITA ANN COSTA | | | ON FILE |
| RITA ANN MAES | | | ON FILE |
| RITA ANN MELBURN | | | ON FILE |
| RITA ANNA SPAGNOLO | | | ON FILE |
| RITA ANNIE M DUYSTERS | | | ON FILE |
| RITA AURORA ZACCONE | | | ON FILE |
| RITA AWANESIAN | | | ON FILE |
| RITA BARBARA AZEVEDO GOMES PERESTRELO DE MESQUITA | | | ON FILE |
| RITA BEATRIZ GROSSO | | | ON FILE |
| RITA BENNANI | | | ON FILE |
| RITA BETTENCOURT | | | ON FILE |
| RITA BRUHIN RATHGEB | | | ON FILE |
| RITA CAIAZZO | | | ON FILE |
| RITA CAMINAL BARDERI | | | ON FILE |
| RITA CASTRO PEREIRA SANTOS | | | ON FILE |
| RITA CICCARELLI | | | ON FILE |
| RITA CILENTE | | | ON FILE |
| RITA CIOLFI | | | ON FILE |
| RITA CLARA ZURCHER | | | ON FILE |
| RITA CLOHESSY | | | ON FILE |
| RITA COSTA | | | ON FILE |
| RITA CRISTIANA FERREIRA DE ANDRADE | | | ON FILE |
| RITA CRISTIANO | | | ON FILE |
| RITA CRISTINA RODRIGUES DO CALVARIO ESTEVENS | | | ON FILE |
| RITA D SACHDEV | | | ON FILE |
| RITA DE CASSIA GONZAGA DO NASCIMENTO | | | ON FILE |
| RITA DE LOS ANGELES PELLENE | | | ON FILE |
| RITA DI MURO | | | ON FILE |
| RITA DIXON MITCHELL | | | ON FILE |
| RITA DO ESPIRITO SANTO CABRITA VARELA | | | ON FILE |
| RITA DURAO CORREIA | | | ON FILE |
| RITA EILEEN FISLER | | | ON FILE |
| RITA ELIZABETH FLOREZ | | | ON FILE |
| RITA ELIZAR | | | ON FILE |
| RITA ELVIRA VILLAR BRONCANO | | | ON FILE |
| RITA ENAYAT | | | ON FILE |
| RITA ETELVINA BERBO | | | ON FILE |
| RITA FETTING | | | ON FILE |
| RITA FURONG JIANG | | | ON FILE |
| RITA G MARINO | | | ON FILE |
| RITA GUILLEN | | | ON FILE |
| RITA GUO QIAN PARRY | | | ON FILE |
| RITA GUOBUZYTE | | | ON FILE |
| RITA HAMER | | | ON FILE |
| RITA HSU | | | ON FILE |
| RITA ISABEL MARTINS DE BRITO BALTAZAR | | | ON FILE |
| RITA ISABEL NUNES ALHO | | | ON FILE |
| RITA ISODIENE | | | ON FILE |
| RITA J ADAMSKI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RITA JACINTHA NORONHA | | | ON FILE |
| RITA JADE ORMANDY | | | ON FILE |
| RITA JAN ECHELLE | | | ON FILE |
| RITA JEAN PENSINO | | | ON FILE |
| RITA K ORAVITZ | | | ON FILE |
| RITA KAPANDE KASHINAMILUNDA | | | ON FILE |
| RITA KARTABANI | | | ON FILE |
| RITA LILIANA RODRIGUEZ | | | ON FILE |
| RITA LIPPANTINI | | | ON FILE |
| RITA LOPES CANHOTO DE ALMEIDA MATEUS | | | ON FILE |
| RITA LOUIS D/O THOMAS LOUIS RAJ | | | ON FILE |
| RITA LOUISA R KONINGS | | | ON FILE |
| RITA LOURDES GRIJALVA | | | ON FILE |
| RITA LYNN SELDEN | | | ON FILE |
| RITA MAE CHAFFIN | | | ON FILE |
| RITA MAE ENGELBERG | | | ON FILE |
| RITA MANTENG LO | | | ON FILE |
| RITA MARCONI | | | ON FILE |
| RITA MARGARET STRUBEL | | | ON FILE |
| RITA MARIA BRAMBILLA | | | ON FILE |
| RITA MARIA FABIANA LANDA | | | ON FILE |
| RITA MARIA GONCALVES DA SILVA SOARES | | | ON FILE |
| RITA MARIA ROSA RUNDO | | | ON FILE |
| RITA MARIA RUBILAR | | | ON FILE |
| RITA MARIA SILVA REIS | | | ON FILE |
| RITA MARIE PEREA | | | ON FILE |
| RITA MAROSNE ISPAN | | | ON FILE |
| RITA MARQUEZ | | | ON FILE |
| RITA MELKONIAN | | | ON FILE |
| RITA MENESES COELHO | | | ON FILE |
| RITA MHOIRA CEDARMAS | | | ON FILE |
| RITA MIDDLEBROOK | | | ON FILE |
| RITA MONICA GIL MOSTEO | | | ON FILE |
| RITA NADILLA MUCEDOLA | | | ON FILE |
| RITA NETHE | | | ON FILE |
| RITA NORMA TEVE | | | ON FILE |
| RITA OBINWA OCHEMADU | | | ON FILE |
| RITA OBINWA UCHEMADU | | | ON FILE |
| RITA OPOKU | | | ON FILE |
| RITA OSEI KUSI | | | ON FILE |
| RITA PALLOTTINI | | | ON FILE |
| RITA PALMISANO | | | ON FILE |
| RITA PRAVIN GANDHY | | | ON FILE |
| RITA RATONYI | | | ON FILE |
| RITA RITA | | | ON FILE |
| RITA S MARTIN | | | ON FILE |
| RITA S PHILAVANH | | | ON FILE |
| RITA SABATINO | | | ON FILE |
| RITA SALAZAR LINO | | | ON FILE |
| RITA SEMEDO DE SA BANDEIRA | | | ON FILE |
| RITA SKULTETI BELLA | | | ON FILE |
| RITA SOOD | | | ON FILE |
| RITA SOZZONI | | | ON FILE |
| RITA SPAGNUOLO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RITA STANZIONE | | | ON FILE |
| RITA SZALAI | | | ON FILE |
| RITA TERESA MERCADO | | | ON FILE |
| RITA TERESA POPOJAS | | | ON FILE |
| RITA TOLUWALOPE FAYEUN | | | ON FILE |
| RITA TOROK | | | ON FILE |
| RITA VALERANI | | | ON FILE |
| RITA VIEIRA ANDRADE | | | ON FILE |
| RITA VINCENZA NALBONE | | | ON FILE |
| RITA VINCENZA NALBONE | | | ON FILE |
| RITA VOLOSNUHINA | | | ON FILE |
| RITA WILLCOX | | | ON FILE |
| RITABRATA DAS | | | ON FILE |
| RITANCH HANS | | | ON FILE |
| RITAS J PAVILIONIS | | | ON FILE |
| RITCHENYLL EMERIC THIEL | | | ON FILE |
| RITCHIE CANLAS GAGUI | | | ON FILE |
| RITCHIE DANIEL RAKESH PERMAUL | | | ON FILE |
| RITCHIE FERNANDO WIJAYA | | | ON FILE |
| RITCHIE H STEED | | | ON FILE |
| RITCHIE HOK | | | ON FILE |
| RITCHIE JONG | | | ON FILE |
| RITCHIE LEE GROOMS | | | ON FILE |
| RITCHIE MAX HARDCASTLE | | | ON FILE |
| RITCHIE NEIL GINGER | | | ON FILE |
| RITCHIE PURWOWILIANTO | | | ON FILE |
| RITCHIE STEWART MEE | | | ON FILE |
| RITCHIE TAN BUENVIAJE | | | ON FILE |
| RITCHIE VERMA | | | ON FILE |
| RITCHIE WUN-YUE CHEUNG | | | ON FILE |
| RITESH R | | | ON FILE |
| RITESH A RAO | | | ON FILE |
| RITESH ANANT BHARTI | | | ON FILE |
| RITESH ARANHA | | | ON FILE |
| RITESH ARANNA | | | ON FILE |
| RITESH CHAUDHARY | | | ON FILE |
| RITESH CURUM | | | ON FILE |
| RITESH MEHTA | | | ON FILE |
| RITESH MOTLANI | | | ON FILE |
| RITESH MOTLANI | | | ON FILE |
| RITESH PANKAJ PATEL | | | ON FILE |
| RITESH PANKAJ SHAH | | | ON FILE |
| RITESH RAJAN DESAI | | | ON FILE |
| RITESH RAMDAS GAWAS | | | ON FILE |
| RITESH RAMESH NANDWANI | | | ON FILE |
| RITESH RANJAN | | | ON FILE |
| RITESH THAPA | | | ON FILE |
| RITESHWAR RAMPHUL | | | ON FILE |
| RITHA TAN | | | ON FILE |
| RITHAWATHI SINGH | | | ON FILE |
| RITHESH AR | | | ON FILE |
| RITHESH AR | | | ON FILE |
| RITHESH AR | | | ON FILE |
| RITHESH AR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RITHESH AR | | | ON FILE |
| RITHESH AR | | | ON FILE |
| RITHESH AR | | | ON FILE |
| RITHIK R KONIKKARA | | | ON FILE |
| RITHISH KUMAR PILLAI | | | ON FILE |
| RITHVIK GARAPATI | | | ON FILE |
| RITHVIK TOOPRAN | | | ON FILE |
| RITHWIK SURENDRA PAWAR | | | ON FILE |
| RITIANNE ZAHRA | | | ON FILE |
| RITIGAHAPOLA DHANITH RANDULA | | | ON FILE |
| RITIK GATHIBANDHE | | | ON FILE |
| RITIK HEDAU | | | ON FILE |
| RITIK JAYESH THAKARSHI | | | ON FILE |
| RITIK JHA | | | ON FILE |
| RITIK KUMAR AGRAHARI | | | ON FILE |
| RITIK NAGAR | | | ON FILE |
| RITIK NULL | | | ON FILE |
| RITIK SEJWAL | | | ON FILE |
| RITIKA BHARGAVA | | | ON FILE |
| RITIKA PURI | | | ON FILE |
| RITIKA SINGH | | | ON FILE |
| RITIKA V RAO | | | ON FILE |
| RITIKESH GUPTA | | | ON FILE |
| RITISH JAIN | | | ON FILE |
| RITMA DAS | | | ON FILE |
| RITO OMAR PEREYRA | | | ON FILE |
| RITTA HANNELE RUTANEN WHALEY | | | ON FILE |
| RITTER KAI HAGADORN | | | ON FILE |
| RITTHINAL WISEKJAREUNTAM | | | ON FILE |
| RITTHIRONG CHIMNAK | | | ON FILE |
| RITTICHAI CHANATALE | | | ON FILE |
| RITTIDESH VONGPUNYA | | | ON FILE |
| RITTIK KUMAR AGARWAL | | | ON FILE |
| RITTY KURIAKOSE | | | ON FILE |
| RITUL JAIN | | | ON FILE |
| RITUMBISA KATJOMUISE | | | ON FILE |
| RITURAJ SINGH | | | ON FILE |
| RITVAN MOLLA | | | ON FILE |
| RITVIK NARASIMHA NIBHANUPUDI | | | ON FILE |
| RITVIK VAISH | | | ON FILE |
| RITWICK MALHOTRA | | | ON FILE |
| RITWICK MALHOTRA | | | ON FILE |
| RITWIK KUMAR SINGH | | | ON FILE |
| RITWIK NANDAKUMAR | | | ON FILE |
| RITZMAR CAUSAREN ERNI | | | ON FILE |
| RIUS AUARIUS WAYD | | | ON FILE |
| RIVA TRIVEDI | | | ON FILE |
| RIVALDI KEYNES DESIR | | | ON FILE |
| RIVALDINA MARIA GUEDES OLIVEIRA | | | ON FILE |
| RIVALDO FREITAS DE CARVALHO | | | ON FILE |
| RIVALDY BINTANG SEPTIAN | | | ON FILE |
| RIVALHOST.COM LLC | | | ON FILE |
| RIVAN DARU WINAYA PUTRA | | | ON FILE |
| RIVASHNEE SINGH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RIVEDI NISARG HARISHKUMAR | | | ON FILE |
| RIVER ANTONIO VALLE | | | ON FILE |
| RIVER BODHI RADAU | | | ON FILE |
| RIVER CURLS | | | ON FILE |
| RIVER HABERMEHL HATT | | | ON FILE |
| RIVER JADE SATYA | | | ON FILE |
| RIVER JAMIE DAZ | | | ON FILE |
| RIVER JAMIL JANGDA | | | ON FILE |
| RIVER JEAN REBEKA HOOGENBOOM | | | ON FILE |
| RIVER PASHLEY FILMER | | | ON FILE |
| RIVER PATHAK | | | ON FILE |
| RIVER RAYWESSELL COLLINS | | | ON FILE |
| RIVER RUN CAPITAL LLC | | | ON FILE |
| RIVER SIERRA BANKS | | | ON FILE |
| RIVER ZHOU WU | | | ON FILE |
| RIVERA BERRIOS JOSUE | | | ON FILE |
| RIVERA GONZALEZ PAOLA ALEXANDRA | | | ON FILE |
| RIVERA HIRALDO RAMON JESUS | | | ON FILE |
| RIVERA SOTO CARLOS ALBERTO | | | ON FILE |
| RIVERA WILLIAM LUCIANO | | | ON FILE |
| RIVERS HERRINGTON | | | ON FILE |
| RIVES MACLEAN DEUTERMAN | | | ON FILE |
| RIVINDU PASAN WEERASEKERA | | | ON FILE |
| RIVINU AMANDA RANASINGHE | | | ON FILE |
| RIVKA TOLEDANO | | | ON FILE |
| RIVKAH ELLINSON | | | ON FILE |
| RIVO HEIN | | | ON FILE |
| RIYA ANIL PATEL | | | ON FILE |
| RIYA GUPTA | | | ON FILE |
| RIYA LAKHANI | | | ON FILE |
| RIYA NEGI | | | ON FILE |
| RIYA NULL | | | ON FILE |
| RIYA RITESH GAWAS | | | ON FILE |
| RIYA SIBI JOSEPH | | | ON FILE |
| RIYAADH JACOBS | | | ON FILE |
| RIYAAN DEVINE | | | ON FILE |
| RIYAD F CAREY | | | ON FILE |
| RIYAD I S ALBRAQI | | | ON FILE |
| RIYAD LAHNIN | | | ON FILE |
| RIYAD NAVIN ALLI | | | ON FILE |
| RIYAD SUBHI KALLA | | | ON FILE |
| RIYADH ABDUL MUNIM HUMADI | | | ON FILE |
| RIYADKH ALJABRI | | | ON FILE |
| RIYAJ AHAMED A | | | ON FILE |
| RIYANN PICA ANTIPOLO | | | ON FILE |
| RIYAZ ABDULAZIZ LALANI | | | ON FILE |
| RIYAZ ABDULLA | | | ON FILE |
| RIYAZ AHMAD BIN AMIR HAMZAH | | | ON FILE |
| RIYAZ GOVANI | | | ON FILE |
| RIYAZ IAN MOHAMMED | | | ON FILE |
| RIYAZ RAJU BAGHADIYA | | | ON FILE |
| RIYAZ SADRUDDIN MASANI | | | ON FILE |
| RIZA AL HAIFY | | | ON FILE |
| RIZA COTORON STARADUB | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RIZA ERTUG | | | ON FILE |
| RIZA JIMENEZ CENTENO | | | ON FILE |
| RIZA OZDEMIR | | | ON FILE |
| RIZA SALIM | | | ON FILE |
| RIZABELLE R BACULIO | | | ON FILE |
| RIZAH KABASI | | | ON FILE |
| RIZAL AFWADI ASNAWI | | | ON FILE |
| RIZAL BIN ABDUL KARIM | | | ON FILE |
| RIZAL BIN ISMAIL | | | ON FILE |
| RIZAL SHAHRIN BIN MD MOHD ROSHDI | | | ON FILE |
| RIZALDO RAMOS BORJA | | | ON FILE |
| RIZALDY JR MANAGUELOD | | | ON FILE |
| RIZALINA GUTIERREZ ARANZASU | | | ON FILE |
| RIZALINA OLIQUIANO | | | ON FILE |
| RIZHEAN NAZARENO CONSENGCO | | | ON FILE |
| RIZHIKARAN RAMACHANDRA | | | ON FILE |
| RIZI PARFITASARI | | | ON FILE |
| RIZIELL VILLAR ROTH | | | ON FILE |
| RIZK SAADE | | | ON FILE |
| RIZK SAADE | | | ON FILE |
| RIZK SOBHI RIZK HANNA | | | ON FILE |
| RIZKI AKSON NASRAL | | | ON FILE |
| RIZKI ROMADHONI | | | ON FILE |
| RIZKY AGUNG EGYTAMA | | | ON FILE |
| RIZKY SURYA WIRAWAN | | | ON FILE |
| RIZKY WIJAYA SYAHPUTRA | | | ON FILE |
| RIZMAN SUZAIDI BIN ZAFRI ALI | | | ON FILE |
| RIZMONTRION BONDAD ANGELES | | | ON FILE |
| RIZQI YAKHUSNA | | | ON FILE |
| RIZQY BUKHARI AZIS | | | ON FILE |
| RIZUL DUDI | | | ON FILE |
| RIZVAN RINATOVICH MINEGULOV | | | ON FILE |
| RIZVAN RRUSHI | | | ON FILE |
| RIZVANA SHOKAT A SALEH | | | ON FILE |
| RIZVI ALI JAWAHIR | | | ON FILE |
| RIZVI HAIDER | | | ON FILE |
| RIZVI MOHSIN HASSAN | | | ON FILE |
| RIZWAN QAISER | | | ON FILE |
| RIZWAN AKHTAR | | | ON FILE |
| RIZWAN ALI | | | ON FILE |
| RIZWAN ANSARI MD | | | ON FILE |
| RIZWAN BABA MOHAMMED | | | ON FILE |
| RIZWAN BADAR | | | ON FILE |
| RIZWAN GULZAR | | | ON FILE |
| RIZWAN HAFIZ HABEEB | | | ON FILE |
| RIZWAN HASSAN | | | ON FILE |
| RIZWAN JIVANI | | | ON FILE |
| RIZWAN MALIK BORHAM | | | ON FILE |
| RIZWAN NULL | | | ON FILE |
| RIZWAN ZULFIKARALI ZULFIKAR ALI | | | ON FILE |
| RIZWANA KHAN | | | ON FILE |
| RIZWANA SULTHANA | | | ON FILE |
| RIZWANALI SADRUDIN PABANI | | | ON FILE |
| RIZZA MANALANSAN RODRIGORA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RJ PRICE | | | ON FILE |
| RJ RODRICUES | | | ON FILE |
| RJAY JONES | | | ON FILE |
| RJM REVOCABLE TRUST | | | ON FILE |
| RKAY SUPER FUND PTY LTD | | | ON FILE |
| RKIA BOUNHER | | | ON FILE |
| RL FURROW FTG LLC | | | ON FILE |
| RL PIETERSEN | | | ON FILE |
| RLCHARD EDWLN DEBOER VA LOON | | | ON FILE |
| RLDON MARC A A | | | ON FILE |
| RLS FINANCIAL LLC | | | ON FILE |
| RLTH D LAWRENCE | | | ON FILE |
| RM BRYCE | | | ON FILE |
| RM KUYLER | | | ON FILE |
| RM MITCHELL | | | ON FILE |
| RM SHEPSTONE | | | ON FILE |
| RM THERON | | | ON FILE |
| RMANUEL ANTONIO RODRIGUEZ | | | ON FILE |
| RMH INVESTMENTS LLC | | | ON FILE |
| RMHAMOHD AKNAJAL JAL BRO LN | | | ON FILE |
| RN VAN DER LEEST | | | ON FILE |
| RNKATA SATYA KRISH | | | ON FILE |
| RNS LEAA | | | ON FILE |
| RO FLEITAS | | | ON FILE |
| RO WOON PARK | | | ON FILE |
| ROADNEY LOUIS | | | ON FILE |
| ROALD ASGEIR STEINARSON DAHL | | | ON FILE |
| ROALD BOESVELD | | | ON FILE |
| ROALD DOHMEN | | | ON FILE |
| ROALD JURRIAN KAMMAN | | | ON FILE |
| ROALD NIELS ARSAC | | | ON FILE |
| ROALD THEODORUS VAN WONDEREN | | | ON FILE |
| ROALD VAGN HANSEN | | | ON FILE |
| ROALD VAN DER MEER | | | ON FILE |
| ROALDO SALIASI | | | ON FILE |
| ROAN A FOLLINGS | | | ON FILE |
| ROAN IVAN CLAYTON SAJKO | | | ON FILE |
| ROAN MEADOWS | | | ON FILE |
| ROAN MOOIJ | | | ON FILE |
| ROANNE SHOSHI BACON | | | ON FILE |
| ROANNE SHOSHI BACON | | | ON FILE |
| ROAR BERNHARD TENNFJORD | | | ON FILE |
| ROAR BOLAEREN ELLEFSEN | | | ON FILE |
| ROAR LINDEKILDE ARBOE JAKOBSEN | | | ON FILE |
| ROAR OIAAS FORDAL | | | ON FILE |
| ROARK L PINKERTON | | | ON FILE |
| ROARY XU | | | ON FILE |
| ROATANAK CEDRIC NIM | | | ON FILE |
| ROATHNAUDELL BELHOMME | | | ON FILE |
| ROB ALAN HASSLER | | | ON FILE |
| ROB ALLEN MILES | | | ON FILE |
| ROB APPEL | | | ON FILE |
| ROB ARIE MARTIEN VAN DEN BERG | | | ON FILE |
| ROB ARNOLD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROB BARRETT | | | ON FILE |
| ROB BARTOSH | | | ON FILE |
| ROB BLAZE | | | ON FILE |
| ROB BORKOWSKI | | | ON FILE |
| ROB BUCHLY | | | ON FILE |
| ROB CORNELIS MATHIAS REMY VOGELS | | | ON FILE |
| ROB CORNELUS MARIA ENGBERS | | | ON FILE |
| ROB CRAIG LAWSON | | | ON FILE |
| ROB DRIES STERKENS | | | ON FILE |
| ROB DUBBELBOER | | | ON FILE |
| ROB GERHARDUS OLDE DAALHUIS | | | ON FILE |
| ROB GESTERKAMP | | | ON FILE |
| ROB GLAS | | | ON FILE |
| ROB HAGEN | | | ON FILE |
| ROB HENDRIKX | | | ON FILE |
| ROB J G SMEETS | | | ON FILE |
| ROB JOHAN VANDONGEN | | | ON FILE |
| ROB JOHANNES MARTINUS SOETERBOEK | | | ON FILE |
| ROB KISHI | | | ON FILE |
| ROB LEE DAVIS | | | ON FILE |
| ROB LIAM PORTER | | | ON FILE |
| ROB LUTTON FAMILY SUPER PTY LTD | | | ON FILE |
| ROB MAO | | | ON FILE |
| ROB MARIA KOUWENHOVEN | | | ON FILE |
| ROB OLSON | | | ON FILE |
| ROB P L VAN DER HORST | | | ON FILE |
| ROB PAUL BLAYLOCK | | | ON FILE |
| ROB PETER ANTONIE VAN DONGEN | | | ON FILE |
| ROB RAYMOND MITTMAN | | | ON FILE |
| ROB RUIJTER | | | ON FILE |
| ROB S VAN DEN BERG | | | ON FILE |
| ROB SAPHOW | | | ON FILE |
| ROB SPERRY | | | ON FILE |
| ROB SURENDRA CRANE | | | ON FILE |
| ROB VAASSEN | | | ON FILE |
| ROB VAN KUIJLENBURG | | | ON FILE |
| ROB VAN LOOCK | | | ON FILE |
| ROB VAN RENEN | | | ON FILE |
| ROB VICTOR M VAN HEES | | | ON FILE |
| ROB VITTORINI | | | ON FILE |
| ROB VRANCKAERT | | | ON FILE |
| ROB WETZER | | | ON FILE |
| ROB WIERSEMA | | | ON FILE |
| ROB WIJTVLIET | | | ON FILE |
| ROB WILLEMS | | | ON FILE |
| ROB WILLIAM KINAT | | | ON FILE |
| ROB WILLIAMS | | | ON FILE |
| ROB ZEGERS | | | ON FILE |
| ROBAIRE FREDDICK SMITH | | | ON FILE |
| ROBB LAWRENCE FOLEY | | | ON FILE |
| ROBB MICHAEL HERNANDEZ | | | ON FILE |
| ROBB VARGO | | | ON FILE |
| ROBBE A C DE HOUWER | | | ON FILE |
| ROBBE ANTOINE J DENOYETTE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBBE AS SCHRIJVERS | | | ON FILE |
| ROBBE CARON | | | ON FILE |
| ROBBE DELARBRE | | | ON FILE |
| ROBBE DESMET | | | ON FILE |
| ROBBE HUB S MARTENS | | | ON FILE |
| ROBBE LUC J DEGEZELLE | | | ON FILE |
| ROBBE MOTMANS | | | ON FILE |
| ROBBE NOUWEN | | | ON FILE |
| ROBBE PATRICK C KENIS | | | ON FILE |
| ROBBE ROTTHIER | | | ON FILE |
| ROBBE UYTDENHOUWEN | | | ON FILE |
| ROBBE VAN KETS | | | ON FILE |
| ROBBE VANDENHOUCKE | | | ON FILE |
| ROBBERT  VAN STAVEREN | | | ON FILE |
| ROBBERT A OIDTMANN | | | ON FILE |
| ROBBERT ANTON VAN DIJK | | | ON FILE |
| ROBBERT BASTIAAN GROENEVELD | | | ON FILE |
| ROBBERT C MEEVERS SCHOLTE | | | ON FILE |
| ROBBERT CAN SELVI | | | ON FILE |
| ROBBERT D DE GROOT | | | ON FILE |
| ROBBERT D SCHAAP | | | ON FILE |
| ROBBERT E BOLIER | | | ON FILE |
| ROBBERT H A WERRY | | | ON FILE |
| ROBBERT HENDRIK GROOTHUIS | | | ON FILE |
| ROBBERT HUBERT ANTON WERRY | | | ON FILE |
| ROBBERT J A DE KOCK | | | ON FILE |
| ROBBERT J B SUURLAND | | | ON FILE |
| ROBBERT J BERSWERDA | | | ON FILE |
| ROBBERT JAN ALOYS SCHRADER | | | ON FILE |
| ROBBERT JAN ARIE VAN DEN HERIK | | | ON FILE |
| ROBBERT JAN KNOPPERS | | | ON FILE |
| ROBBERT JAN LENSELINK | | | ON FILE |
| ROBBERT JOHAN VAN KAPPEL | | | ON FILE |
| ROBBERT JOHAN VAN KAPPEL | | | ON FILE |
| ROBBERT JOHAN VAN KAPPEL | | | ON FILE |
| ROBBERT JOHAN VAN KAPPEL | | | ON FILE |
| ROBBERT JOHAN VAN KAPPEL | | | ON FILE |
| ROBBERT JOHAN VAN KAPPEL | | | ON FILE |
| ROBBERT JOHAN VAN KAPPEL | | | ON FILE |
| ROBBERT JOHAN VAN KAPPEL | | | ON FILE |
| ROBBERT JOHAN VAN KAPPEL | | | ON FILE |
| ROBBERT JOHAN VAN KAPPEL | | | ON FILE |
| ROBBERT JOHAN VAN KAPPEL | | | ON FILE |
| ROBBERT JOHAN VAN KAPPEL | | | ON FILE |
| ROBBERT JOHAN VAN KAPPEL | | | ON FILE |
| ROBBERT JOHANN VERNOOIJ FRANSMAN | | | ON FILE |
| ROBBERT JOHANNES MARUANAIJA | | | ON FILE |
| ROBBERT KRZESZEWSKI | | | ON FILE |
| ROBBERT LAMBRECHTS | | | ON FILE |
| ROBBERT LEGIMAN KARMO | | | ON FILE |
| ROBBERT MICHIEL DANIEL DE GROOT | | | ON FILE |
| ROBBERT N ARMSTRONG | | | ON FILE |
| ROBBERT RIENK JAN WOLTERS | | | ON FILE |
| ROBBERT SEBASTIAAN NICOLAAS QUIST | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBBERT SEGERS | | | ON FILE |
| ROBBERT SIDDRE | | | ON FILE |
| ROBBERT SIES C VRANKEN | | | ON FILE |
| ROBBERT VAN HAGEN | | | ON FILE |
| ROBBERT VERSTEEG | | | ON FILE |
| ROBBERT W A VAN STAVEREN | | | ON FILE |
| ROBBERT W MEHL | | | ON FILE |
| ROBBERT W VAN DIJK | | | ON FILE |
| ROBBERTJAN BOEK | | | ON FILE |
| ROBBERT-JAN MEIJER | | | ON FILE |
| ROBBI LYLE FRANKLIN | | | ON FILE |
| ROBBI O FIRESTONE | | | ON FILE |
| ROBBI RUMMIN BURNS | | | ON FILE |
| ROBBIE ALAN MCMAHAN | | | ON FILE |
| ROBBIE AMLER | | | ON FILE |
| ROBBIE ANTHONY CURRIE | | | ON FILE |
| ROBBIE DANIEL C BURGESS | | | ON FILE |
| ROBBIE DE KONING | | | ON FILE |
| ROBBIE DEAN SONDREAL | | | ON FILE |
| ROBBIE DERIDDER | | | ON FILE |
| ROBBIE DIJKEMA | | | ON FILE |
| ROBBIE DOUGLAS WOLFF | | | ON FILE |
| ROBBIE DRUCE | | | ON FILE |
| ROBBIE EARL DHONT | | | ON FILE |
| ROBBIE ELIZABETH CROWELL | | | ON FILE |
| ROBBIE ELS | | | ON FILE |
| ROBBIE FIFER | | | ON FILE |
| ROBBIE GRAHAM | | | ON FILE |
| ROBBIE J MARTIN | | | ON FILE |
| ROBBIE JACOB BARBER | | | ON FILE |
| ROBBIE JAMES A ANDERSON | | | ON FILE |
| ROBBIE JAMES D INGRAM | | | ON FILE |
| ROBBIE JAMES HARVEY | | | ON FILE |
| ROBBIE JAMES MATHESON GLEN | | | ON FILE |
| ROBBIE JAMES MCCUSKER | | | ON FILE |
| ROBBIE JEANNE BAYLER | | | ON FILE |
| ROBBIE JOE BROADHEAD | | | ON FILE |
| ROBBIE JOSEPH | | | ON FILE |
| ROBBIE JOSEPH FISHER OBRIEN | | | ON FILE |
| ROBBIE KARI ADOBO | | | ON FILE |
| ROBBIE LAARHOVEN | | | ON FILE |
| ROBBIE LANDEROS | | | ON FILE |
| ROBBIE PAUL BAYLOR | | | ON FILE |
| ROBBIE RAY COWAN | | | ON FILE |
| ROBBIE ROCHE | | | ON FILE |
| ROBBIE RUSSELL | | | ON FILE |
| ROBBIE RYAN WHELAN | | | ON FILE |
| ROBBIE SAMI CHEHAYEB | | | ON FILE |
| ROBBIE SHANE SMITH | | | ON FILE |
| ROBBIE SHANE SMITH | | | ON FILE |
| ROBBIE SHANE SMITH | | | ON FILE |
| ROBBIE SINGH JASS | | | ON FILE |
| ROBBIE SMITH | | | ON FILE |
| ROBBIE SOMERS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBBIE THOMAS TYSON | | | ON FILE |
| ROBBIE TOLBERT | | | ON FILE |
| ROBBIE TYLER JESTER | | | ON FILE |
| ROBBIE VERSPUL | | | ON FILE |
| ROBBIE WILLIAM MC BRATNEY | | | ON FILE |
| ROBBIN A J KLEIJN | | | ON FILE |
| ROBBIN BASTIAAN JORRITSMA | | | ON FILE |
| ROBBIN C MOISA | | | ON FILE |
| ROBBIN CHARLES WHITESIDE | | | ON FILE |
| ROBBIN D VAN STRAATEN | | | ON FILE |
| ROBBIN DE BRUIJN | | | ON FILE |
| ROBBIN DOLLE | | | ON FILE |
| ROBBIN JOHANNES EDUARDUS MENNINGS | | | ON FILE |
| ROBBIN KLERKX | | | ON FILE |
| ROBBIN LYNN UCHISON | | | ON FILE |
| ROBBIN MASAYUKI YOSHIDA | | | ON FILE |
| ROBBIN MOSES THOMAS | | | ON FILE |
| ROBBIN R OWEN | | | ON FILE |
| ROBBIN RAJ | | | ON FILE |
| ROBBIN WIJSMAN | | | ON FILE |
| ROBBY ALAN MARSH | | | ON FILE |
| ROBBY DENICOLA | | | ON FILE |
| ROBBY ECKHARD KRÃŒGER | | | ON FILE |
| ROBBY EMILIUS M VAN PUYVELDE | | | ON FILE |
| ROBBY HAMERS | | | ON FILE |
| ROBBY HARRISON | | | ON FILE |
| ROBBY J PAPIN | | | ON FILE |
| ROBBY JEN M VAN WAEYENBERG | | | ON FILE |
| ROBBY JOSEPH CUNNINGHAM | | | ON FILE |
| ROBBY KRAAN | | | ON FILE |
| ROBBY LAO | | | ON FILE |
| ROBBY LEE BIRDSONG | | | ON FILE |
| ROBBY LUCIEN R VAN WASSENHOVE | | | ON FILE |
| ROBBY M VARGHESE | | | ON FILE |
| ROBBY MAURICE DEBBAUT | | | ON FILE |
| ROBBY MEYER | | | ON FILE |
| ROBBY NOEL M GOETINCK | | | ON FILE |
| ROBBY RICE | | | ON FILE |
| ROBBY S K CHANG | | | ON FILE |
| ROBBY SABINE P EECKELAERT | | | ON FILE |
| ROBBY VAN DER MOLEN | | | ON FILE |
| ROBBY VANHENDEN | | | ON FILE |
| ROBBY WEST | | | ON FILE |
| ROBEANTS NICOLAS CHARLES PIERRE | | | ON FILE |
| ROBEART BALCHAND MAHARAJ | | | ON FILE |
| ROBEL ABRAHAM TESFAMARIAM | | | ON FILE |
| ROBEL ALEM | | | ON FILE |
| ROBEL AREGA | | | ON FILE |
| ROBEL GEBRETNSAE | | | ON FILE |
| ROBEL SAMUEL GIRMATSION | | | ON FILE |
| ROBEL SIEUM | | | ON FILE |
| ROBEL TAMRAT EZANA | | | ON FILE |
| ROBEL W TEAME | | | ON FILE |
| ROBELYN YBURAN BUENO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBEN TAY | | | ON FILE |
| ROBENS ALEXANDRE JR | | | ON FILE |
| ROBENSON FORESTAL | | | ON FILE |
| ROBENSON JEAN BAPTISTE | | | ON FILE |
| ROBENSON NICOLAS | | | ON FILE |
| ROBENSON PIERRE | | | ON FILE |
| ROBER MICHEL GARCIA | | | ON FILE |
| ROBERI GARY MC AVOY | | | ON FILE |
| ROBERRT ALLEN MESSNER | | | ON FILE |
| ROBERT ARMAN | | | ON FILE |
| ROBERT BLESSING | | | ON FILE |
| ROBERT COTE | | | ON FILE |
| ROBERT DECLAN CALLAN | | | ON FILE |
| ROBERT GREY KELLY | | | ON FILE |
| ROBERT HAROLD INMAN | | | ON FILE |
| ROBERT HUTCHINSON | | | ON FILE |
| ROBERT J HIMMELREICH | | | ON FILE |
| ROBERT LAFONTANT | | | ON FILE |
| ROBERT M PISANO | | | ON FILE |
| ROBERT MENCIA JR | | | ON FILE |
| ROBERT RYSTROM | | | ON FILE |
| ROBERT SHARPE | | | ON FILE |
| ROBERT TOMLINSON | | | ON FILE |
| ROBERT TOSSBERG | | | ON FILE |
| ROBERT TOSSBERG | | | ON FILE |
| ROBERT W BRUINSMA | | | ON FILE |
| ROBERT A BALICKI | | | ON FILE |
| ROBERT A BAUMAN | | | ON FILE |
| ROBERT A BRANICKY | | | ON FILE |
| ROBERT A BROBST | | | ON FILE |
| ROBERT A CAMBERLAIN | | | ON FILE |
| ROBERT A CARRERA | | | ON FILE |
| ROBERT A CHACE | | | ON FILE |
| ROBERT A CROMBIE | | | ON FILE |
| ROBERT A DEFINO | | | ON FILE |
| ROBERT A DELAND | | | ON FILE |
| ROBERT A DEVITO | | | ON FILE |
| ROBERT A DONNELLY | | | ON FILE |
| ROBERT A FALCIGNO | | | ON FILE |
| ROBERT A FULLER | | | ON FILE |
| ROBERT A GARAY | | | ON FILE |
| ROBERT A GERHARD 4TH | | | ON FILE |
| ROBERT A GOMES | | | ON FILE |
| ROBERT A GOODGER | | | ON FILE |
| ROBERT A HESSLER | | | ON FILE |
| ROBERT A HILTON | | | ON FILE |
| ROBERT A HOLM | | | ON FILE |
| ROBERT A HUGHES | | | ON FILE |
| ROBERT A HURST | | | ON FILE |
| ROBERT A KASINOW | | | ON FILE |
| ROBERT A KATOWICH | | | ON FILE |
| ROBERT A KEARSE | | | ON FILE |
| ROBERT A KNIEPER | | | ON FILE |
| ROBERT A KOONCE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT A KORAB | | | ON FILE |
| ROBERT A L BLONK | | | ON FILE |
| ROBERT A LEIDNER | | | ON FILE |
| ROBERT A LINDEN | | | ON FILE |
| ROBERT A LOSOYA | | | ON FILE |
| ROBERT A NAVARRO | | | ON FILE |
| ROBERT A OTTO | | | ON FILE |
| ROBERT A PAVLIK | | | ON FILE |
| ROBERT A PAVLIK JR | | | ON FILE |
| ROBERT A PELLEGRINO | | | ON FILE |
| ROBERT A PEREZ | | | ON FILE |
| ROBERT A QUINN | | | ON FILE |
| ROBERT A RAPALJE | | | ON FILE |
| ROBERT A REVIEA JR | | | ON FILE |
| ROBERT A RICE | | | ON FILE |
| ROBERT A RICHARDS | | | ON FILE |
| ROBERT A RICHARDSON 3RD | | | ON FILE |
| ROBERT A SCULLY | | | ON FILE |
| ROBERT A SKIBA | | | ON FILE |
| ROBERT A STAFFORD | | | ON FILE |
| ROBERT A STUTZMAN | | | ON FILE |
| ROBERT A ZAWISTOWSKI JR | | | ON FILE |
| ROBERT AARON ALBRECHT | | | ON FILE |
| ROBERT AARON DOBBINS | | | ON FILE |
| ROBERT AARON HOGAN | | | ON FILE |
| ROBERT AARON LADARIUS PERRY | | | ON FILE |
| ROBERT AARON OGLESBEE | | | ON FILE |
| ROBERT AARON SMITH | | | ON FILE |
| ROBERT AARON WILLIAMS | | | ON FILE |
| ROBERT ABIEL PEREZ | | | ON FILE |
| ROBERT ADAM GOUGH | | | ON FILE |
| ROBERT ADAM HARRY YOUNG | | | ON FILE |
| ROBERT ADAM HICKOX | | | ON FILE |
| ROBERT ADAM INGENITO | | | ON FILE |
| ROBERT ADAM JAROSZUK | | | ON FILE |
| ROBERT ADAM JR GONZALEZ | | | ON FILE |
| ROBERT ADAM KELLY | | | ON FILE |
| ROBERT ADAM KIPA | | | ON FILE |
| ROBERT ADAM KUCHARIK | | | ON FILE |
| ROBERT ADAM MARCUS LINDBERG | | | ON FILE |
| ROBERT ADAM O CONNOR | | | ON FILE |
| ROBERT ADAM PALUMBO | | | ON FILE |
| ROBERT ADAMCIK | | | ON FILE |
| ROBERT ADAMICA | | | ON FILE |
| ROBERT ADAMKIEWICZ | | | ON FILE |
| ROBERT ADEJUMO MAY | | | ON FILE |
| ROBERT ADOLPH NELSON | | | ON FILE |
| ROBERT ADRIAN GRIGORE | | | ON FILE |
| ROBERT ADRIANN FERNANDO PINOS | | | ON FILE |
| ROBERT AGUILERA | | | ON FILE |
| ROBERT AGUSTIN BRITT | | | ON FILE |
| ROBERT AIDAN COLBOURN | | | ON FILE |
| ROBERT ALAIN JOSEPH PERRON | | | ON FILE |
| ROBERT ALAN ALEXZANDER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT ALAN ASHLEY | | | ON FILE |
| ROBERT ALAN BALLINGER | | | ON FILE |
| ROBERT ALAN BALLONOFF | | | ON FILE |
| ROBERT ALAN BOARDMAN | | | ON FILE |
| ROBERT ALAN BRINDLE | | | ON FILE |
| ROBERT ALAN BRINGLESON | | | ON FILE |
| ROBERT ALAN BROADWAY | | | ON FILE |
| ROBERT ALAN BURCH | | | ON FILE |
| ROBERT ALAN CASE | | | ON FILE |
| ROBERT ALAN COHEN | | | ON FILE |
| ROBERT ALAN COSTANZA | | | ON FILE |
| ROBERT ALAN DIX | | | ON FILE |
| ROBERT ALAN GRANGER | | | ON FILE |
| ROBERT ALAN HOLBROOK | | | ON FILE |
| ROBERT ALAN HOLZBERGER | | | ON FILE |
| ROBERT ALAN HORNBACKER | | | ON FILE |
| ROBERT ALAN JORGENSEN | | | ON FILE |
| ROBERT ALAN KOSHAREK | | | ON FILE |
| ROBERT ALAN LACEY | | | ON FILE |
| ROBERT ALAN MARX | | | ON FILE |
| ROBERT ALAN MCCARTHY | | | ON FILE |
| ROBERT ALAN MCGEE | | | ON FILE |
| ROBERT ALAN MOODY | | | ON FILE |
| ROBERT ALAN MOORE | | | ON FILE |
| ROBERT ALAN OMBRES | | | ON FILE |
| ROBERT ALAN OZMENT | | | ON FILE |
| ROBERT ALAN OZMENT | | | ON FILE |
| ROBERT ALAN PASCOE | | | ON FILE |
| ROBERT ALAN PERGL | | | ON FILE |
| ROBERT ALAN PERHAM | | | ON FILE |
| ROBERT ALAN RUTLEDGE | | | ON FILE |
| ROBERT ALAN SCHMITZ | | | ON FILE |
| ROBERT ALAN SHEETS | | | ON FILE |
| ROBERT ALAN SIMCOE | | | ON FILE |
| ROBERT ALAN SMITH | | | ON FILE |
| ROBERT ALAN UHRICH | | | ON FILE |
| ROBERT ALAN WINDHAM | | | ON FILE |
| ROBERT ALAN ZEIGLER | | | ON FILE |
| ROBERT ALBERT MOST | | | ON FILE |
| ROBERT ALBRECHT | | | ON FILE |
| ROBERT ALDEN VAN RIET | | | ON FILE |
| ROBERT ALDER WHITNEY | | | ON FILE |
| ROBERT ALDON BRINTON | | | ON FILE |
| ROBERT ALEJANDRO MEARNS | | | ON FILE |
| ROBERT ALEX BERBERIAN | | | ON FILE |
| ROBERT ALEXANDER ASHWORTH | | | ON FILE |
| ROBERT ALEXANDER BRIDGENS | | | ON FILE |
| ROBERT ALEXANDER CALABRESE | | | ON FILE |
| ROBERT ALEXANDER CAULK | | | ON FILE |
| ROBERT ALEXANDER CRAWFORD CROMPTON | | | ON FILE |
| ROBERT ALEXANDER DAWSON | | | ON FILE |
| ROBERT ALEXANDER ENRIQUE IVERS | | | ON FILE |
| ROBERT ALEXANDER GIBSON | | | ON FILE |
| ROBERT ALEXANDER GLADD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT ALEXANDER HILL | | | ON FILE |
| ROBERT ALEXANDER HOFFMANN | | | ON FILE |
| ROBERT ALEXANDER HOLMES | | | ON FILE |
| ROBERT ALEXANDER II RISK | | | ON FILE |
| ROBERT ALEXANDER KEMNER | | | ON FILE |
| ROBERT ALEXANDER KERESTES | | | ON FILE |
| ROBERT ALEXANDER MACANN | | | ON FILE |
| ROBERT ALEXANDER MAISEY | | | ON FILE |
| ROBERT ALEXANDER MARSH | | | ON FILE |
| ROBERT ALEXANDER MARTINDELCAMPO | | | ON FILE |
| ROBERT ALEXANDER MCCORKINDALE | | | ON FILE |
| ROBERT ALEXANDER MCCUBBIN | | | ON FILE |
| ROBERT ALEXANDER MIKKONEN | | | ON FILE |
| ROBERT ALEXANDER PFLAUMER | | | ON FILE |
| ROBERT ALEXANDER RESH | | | ON FILE |
| ROBERT ALEXANDER ROGERS | | | ON FILE |
| ROBERT ALEXANDER SCHEFFER | | | ON FILE |
| ROBERT ALEXANDER STEPHEN | | | ON FILE |
| ROBERT ALEXANDER VAN DER KOOIJE | | | ON FILE |
| ROBERT ALEXANDER W PARRISH | | | ON FILE |
| ROBERT ALEXIS HERNANDEZ | | | ON FILE |
| ROBERT ALEXIS HERNANDEZ | | | ON FILE |
| ROBERT ALEXISJERRICO BOUVIER | | | ON FILE |
| ROBERT ALFRED BARTON | | | ON FILE |
| ROBERT ALFRED GADALA-MARIA | | | ON FILE |
| ROBERT ALFRED RICE | | | ON FILE |
| ROBERT ALFRED ROZENDAL | | | ON FILE |
| ROBERT ALISTAIR DANCE | | | ON FILE |
| ROBERT ALLAN BACHMAN | | | ON FILE |
| ROBERT ALLAN KELLY | | | ON FILE |
| ROBERT ALLAN WILSON | | | ON FILE |
| ROBERT ALLEN BELLGRAPH | | | ON FILE |
| ROBERT ALLEN BERRY | | | ON FILE |
| ROBERT ALLEN BESSEY | | | ON FILE |
| ROBERT ALLEN BLACKWELDER | | | ON FILE |
| ROBERT ALLEN BROWN | | | ON FILE |
| ROBERT ALLEN CHAVERS | | | ON FILE |
| ROBERT ALLEN CHERRY | | | ON FILE |
| ROBERT ALLEN CHESTER ETHERINGTON | | | ON FILE |
| ROBERT ALLEN CLINE | | | ON FILE |
| ROBERT ALLEN CORBIN | | | ON FILE |
| ROBERT ALLEN DERIEUX | | | ON FILE |
| ROBERT ALLEN DRISKILL | | | ON FILE |
| ROBERT ALLEN DUCKWORTH III | | | ON FILE |
| ROBERT ALLEN FAGLIANO | | | ON FILE |
| ROBERT ALLEN FREEMAN | | | ON FILE |
| ROBERT ALLEN FRENCH | | | ON FILE |
| ROBERT ALLEN GIBBS | | | ON FILE |
| ROBERT ALLEN GLENN | | | ON FILE |
| ROBERT ALLEN GREEN | | | ON FILE |
| ROBERT ALLEN GREENOUGH | | | ON FILE |
| ROBERT ALLEN HILL | | | ON FILE |
| ROBERT ALLEN HOWELL | | | ON FILE |
| ROBERT ALLEN JAKLICH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT ALLEN JONES | | | ON FILE |
| ROBERT ALLEN JR MOTT | | | ON FILE |
| ROBERT ALLEN KINDRED | | | ON FILE |
| ROBERT ALLEN KOENIG | | | ON FILE |
| ROBERT ALLEN MOOREFIELD III | | | ON FILE |
| ROBERT ALLEN PETERSEN | | | ON FILE |
| ROBERT ALLEN RAMIREZ | | | ON FILE |
| ROBERT ALLEN RODGERS | | | ON FILE |
| ROBERT ALLEN ROSSEL | | | ON FILE |
| ROBERT ALLEN SCHMEIZER | | | ON FILE |
| ROBERT ALLEN SEITZ | | | ON FILE |
| ROBERT ALLEN SELLARDS | | | ON FILE |
| ROBERT ALLEN STAUFFER | | | ON FILE |
| ROBERT ALLEN STEVENS | | | ON FILE |
| ROBERT ALLEN WALLS | | | ON FILE |
| ROBERT ALLEN WEGEHAUPT | | | ON FILE |
| ROBERT ALLEN WEISSMAN | | | ON FILE |
| ROBERT ALLEN WILLIAMS | | | ON FILE |
| ROBERT ALLEN WOOD | | | ON FILE |
| ROBERT ALLISON | | | ON FILE |
| ROBERT ALLISON | | | ON FILE |
| ROBERT ALLYN REESER | | | ON FILE |
| ROBERT ALMEIDA | | | ON FILE |
| ROBERT ALON YU | | | ON FILE |
| ROBERT ALTON WILSON | | | ON FILE |
| ROBERT ALTUS | | | ON FILE |
| ROBERT ALWIN VAN NEK | | | ON FILE |
| ROBERT AMETLLER MASSOT | | | ON FILE |
| ROBERT AMIN CASCO | | | ON FILE |
| ROBERT AMYOT | | | ON FILE |
| ROBERT ANDERSEN | | | ON FILE |
| ROBERT ANDONE | | | ON FILE |
| ROBERT ANDRE C ORTIZ | | | ON FILE |
| ROBERT ANDRE HERRERA | | | ON FILE |
| ROBERT ANDRE KUKLA LARSEN | | | ON FILE |
| ROBERT ANDREI | | | ON FILE |
| ROBERT ANDREI GROSU | | | ON FILE |
| ROBERT ANDREW ARONOWITZ | | | ON FILE |
| ROBERT ANDREW BROOME | | | ON FILE |
| ROBERT ANDREW CAMPBELL | | | ON FILE |
| ROBERT ANDREW CHARLESWORTH | | | ON FILE |
| ROBERT ANDREW CHRISTENSON | | | ON FILE |
| ROBERT ANDREW DAHM | | | ON FILE |
| ROBERT ANDREW FELLINGER | | | ON FILE |
| ROBERT ANDREW FOREDICE | | | ON FILE |
| ROBERT ANDREW FORSTER | | | ON FILE |
| ROBERT ANDREW FYFE | | | ON FILE |
| ROBERT ANDREW HALTER | | | ON FILE |
| ROBERT ANDREW HICKS | | | ON FILE |
| ROBERT ANDREW JACKSTA | | | ON FILE |
| ROBERT ANDREW KALABIS | | | ON FILE |
| ROBERT ANDREW KOENIG | | | ON FILE |
| ROBERT ANDREW KOSTENSKY | | | ON FILE |
| ROBERT ANDREW LESTER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT ANDREW LIBERMAN | | | ON FILE |
| ROBERT ANDREW LOPES ROCHA | | | ON FILE |
| ROBERT ANDREW MAHANEY | | | ON FILE |
| ROBERT ANDREW MATE | | | ON FILE |
| ROBERT ANDREW MCCLELLAN | | | ON FILE |
| ROBERT ANDREW MCQUEEN | | | ON FILE |
| ROBERT ANDREW MILES | | | ON FILE |
| ROBERT ANDREW MILLER | | | ON FILE |
| ROBERT ANDREW MORTON | | | ON FILE |
| ROBERT ANDREW MURRAY NUTT | | | ON FILE |
| ROBERT ANDREW REHM | | | ON FILE |
| ROBERT ANDREW SANDERS | | | ON FILE |
| ROBERT ANDREW SIEG | | | ON FILE |
| ROBERT ANDREW SKLAR | | | ON FILE |
| ROBERT ANDREW SKROS | | | ON FILE |
| ROBERT ANDREW SLATER | | | ON FILE |
| ROBERT ANDREW STEPHEN KEMP | | | ON FILE |
| ROBERT ANDREW SWEET | | | ON FILE |
| ROBERT ANDREW SYME | | | ON FILE |
| ROBERT ANDREW WHISENHUNT | | | ON FILE |
| ROBERT ANDREW WHITE | | | ON FILE |
| ROBERT ANDRZEJ BANIEWSKI | | | ON FILE |
| ROBERT ANDRZEJ OLEKSY | | | ON FILE |
| ROBERT ANDRZEJ SWIATEK | | | ON FILE |
| ROBERT ANGELO GUIDARINI | | | ON FILE |
| ROBERT ANGELO MONTANA | | | ON FILE |
| ROBERT ANGUS MACLEAN | | | ON FILE |
| ROBERT ANIBAL GUERRERO | | | ON FILE |
| ROBERT ANIEL KUMAR SOEKHLAL | | | ON FILE |
| ROBERT ANTERO HANNINEN | | | ON FILE |
| ROBERT ANTHON ARGUETA GONZALEZ | | | ON FILE |
| ROBERT ANTHONY ADAMS | | | ON FILE |
| ROBERT ANTHONY ALEXANDRE | | | ON FILE |
| ROBERT ANTHONY ALFORD | | | ON FILE |
| ROBERT ANTHONY AZURIN | | | ON FILE |
| ROBERT ANTHONY BERKLEY | | | ON FILE |
| ROBERT ANTHONY BORGON | | | ON FILE |
| ROBERT ANTHONY CERATO | | | ON FILE |
| ROBERT ANTHONY CHAPA | | | ON FILE |
| ROBERT ANTHONY CHAPPELL | | | ON FILE |
| ROBERT ANTHONY CONTRERAS | | | ON FILE |
| ROBERT ANTHONY COSTANZA | | | ON FILE |
| ROBERT ANTHONY DESTASIO | | | ON FILE |
| ROBERT ANTHONY DUNNE | | | ON FILE |
| ROBERT ANTHONY EVERETT | | | ON FILE |
| ROBERT ANTHONY FANNON | | | ON FILE |
| ROBERT ANTHONY FINCH | | | ON FILE |
| ROBERT ANTHONY GARCIA | | | ON FILE |
| ROBERT ANTHONY GAYTAN | | | ON FILE |
| ROBERT ANTHONY GOLEY | | | ON FILE |
| ROBERT ANTHONY GUINN | | | ON FILE |
| ROBERT ANTHONY HALL | | | ON FILE |
| ROBERT ANTHONY HARTE | | | ON FILE |
| ROBERT ANTHONY HIGHT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT ANTHONY II BOGNAR | | | ON FILE |
| ROBERT ANTHONY II MORUZZI | | | ON FILE |
| ROBERT ANTHONY KLIEM | | | ON FILE |
| ROBERT ANTHONY KOBET | | | ON FILE |
| ROBERT ANTHONY LATIMER | | | ON FILE |
| ROBERT ANTHONY LONGORIA | | | ON FILE |
| ROBERT ANTHONY MAAS | | | ON FILE |
| ROBERT ANTHONY MAMULA | | | ON FILE |
| ROBERT ANTHONY MANET | | | ON FILE |
| ROBERT ANTHONY MCDONALD | | | ON FILE |
| ROBERT ANTHONY MCMAHON | | | ON FILE |
| ROBERT ANTHONY MEDAIROS | | | ON FILE |
| ROBERT ANTHONY MELISSARI | | | ON FILE |
| ROBERT ANTHONY MICHAEL | | | ON FILE |
| ROBERT ANTHONY MORETTA | | | ON FILE |
| ROBERT ANTHONY MORRIS | | | ON FILE |
| ROBERT ANTHONY NARVAEZ | | | ON FILE |
| ROBERT ANTHONY NINE | | | ON FILE |
| ROBERT ANTHONY PARSONS | | | ON FILE |
| ROBERT ANTHONY PELLEGRINO | | | ON FILE |
| ROBERT ANTHONY PEMBERTON | | | ON FILE |
| ROBERT ANTHONY PISANESCHI | | | ON FILE |
| ROBERT ANTHONY RAMIREZ | | | ON FILE |
| ROBERT ANTHONY REES | | | ON FILE |
| ROBERT ANTHONY RICCO | | | ON FILE |
| ROBERT ANTHONY ROMERO | | | ON FILE |
| ROBERT ANTHONY SANTOS BLAKELY | | | ON FILE |
| ROBERT ANTHONY SCHAFER | | | ON FILE |
| ROBERT ANTHONY SCOTT | | | ON FILE |
| ROBERT ANTHONY SEGURA | | | ON FILE |
| ROBERT ANTHONY SHAFER | | | ON FILE |
| ROBERT ANTHONY SIMS | | | ON FILE |
| ROBERT ANTHONY SOSA | | | ON FILE |
| ROBERT ANTHONY SZALKIEWICZ | | | ON FILE |
| ROBERT ANTHONY TESLIK | | | ON FILE |
| ROBERT ANTHONY TURMAN | | | ON FILE |
| ROBERT ANTHONY URRUTIA | | | ON FILE |
| ROBERT ANTHONY VULAJ | | | ON FILE |
| ROBERT ANTHONY WATERS | | | ON FILE |
| ROBERT ANTHONY WEES | | | ON FILE |
| ROBERT ANTHONY WINANS | | | ON FILE |
| ROBERT ANTHONY YOUNG | | | ON FILE |
| ROBERT ANTHONY ZAGARELLA | | | ON FILE |
| ROBERT ANTHONYCHRISTIAN FINDLEY | | | ON FILE |
| ROBERT ANTOINE PHILLIPS | | | ON FILE |
| ROBERT ANTON KLOSKA | | | ON FILE |
| ROBERT ANTON MANN | | | ON FILE |
| ROBERT ANTON VANACKER | | | ON FILE |
| ROBERT ANTONI PODYMA | | | ON FILE |
| ROBERT ANTONIO CABRERA | | | ON FILE |
| ROBERT ANTONIO VAZ | | | ON FILE |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | | | ON FILE |
| ROBERT ANTONY CONNAH | | | ON FILE |
| ROBERT ANTWINE MITCHELL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT ARINZE ABIAKAM | | | ON FILE |
| ROBERT ARJAN DEN BRABER | | | ON FILE |
| ROBERT ARKADIUSZ MALEK | | | ON FILE |
| ROBERT ARMENTA | | | ON FILE |
| ROBERT ARNHOLTZ DOCHERTY | | | ON FILE |
| ROBERT ARNOLD LITTLE | | | ON FILE |
| ROBERT ARNOLD NOSSEK | | | ON FILE |
| ROBERT ARNOLD SANDOVAL | | | ON FILE |
| ROBERT ARONOVICI | | | ON FILE |
| ROBERT ARRA | | | ON FILE |
| ROBERT ARTHUR ADELMANN | | | ON FILE |
| ROBERT ARTHUR GARIEPY | | | ON FILE |
| ROBERT ARTHUR HENAULT | | | ON FILE |
| ROBERT ARTHUR LALANE | | | ON FILE |
| ROBERT ARTHUR LEATHERN | | | ON FILE |
| ROBERT ARTHUR NICKELS | | | ON FILE |
| ROBERT ARTHUR PINKHAM | | | ON FILE |
| ROBERT ARTHUR REID | | | ON FILE |
| ROBERT ARTHUR ROPER | | | ON FILE |
| ROBERT ARTHUR SWITZER | | | ON FILE |
| ROBERT ARTHUR TIPTON | | | ON FILE |
| ROBERT ARTUR WESKER | | | ON FILE |
| ROBERT ARTUR ZABOROWSKI | | | ON FILE |
| ROBERT ARVAY | | | ON FILE |
| ROBERT ASWAD MOORE | | | ON FILE |
| ROBERT AUBREY GORALSKI | | | ON FILE |
| ROBERT AUSTIN BABB | | | ON FILE |
| ROBERT AUSTIN JONES | | | ON FILE |
| ROBERT AUSTIN MADARAS | | | ON FILE |
| ROBERT AUSTIN MASTERS | | | ON FILE |
| ROBERT AUSTIN THOMAS | | | ON FILE |
| ROBERT AUSTIN WALLER | | | ON FILE |
| ROBERT AVRAM | | | ON FILE |
| ROBERT AYAR | | | ON FILE |
| ROBERT AZZARANO | | | ON FILE |
| ROBERT B ABERCROMBIE | | | ON FILE |
| ROBERT B ALLARD | | | ON FILE |
| ROBERT B BRIDGET | | | ON FILE |
| ROBERT B FALLDORF | | | ON FILE |
| ROBERT B HETHERINGTON | | | ON FILE |
| ROBERT B HOOPER | | | ON FILE |
| ROBERT B JOLLY | | | ON FILE |
| ROBERT B MUNNINGS | | | ON FILE |
| ROBERT B SUTHERLIN | | | ON FILE |
| ROBERT B VAN REEK | | | ON FILE |
| ROBERT B WISEMAN | | | ON FILE |
| ROBERT B YEE | | | ON FILE |
| ROBERT BABAL | | | ON FILE |
| ROBERT BAGIENSKI | | | ON FILE |
| ROBERT BAILEY LOCHNER | | | ON FILE |
| ROBERT BAILEY WITT | | | ON FILE |
| ROBERT BAKER | | | ON FILE |
| ROBERT BAKOS | | | ON FILE |
| ROBERT BALINT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT BANASZEK | | | ON FILE |
| ROBERT BANOVIC | | | ON FILE |
| ROBERT BÃŒTTGEN | | | ON FILE |
| ROBERT BAQUET | | | ON FILE |
| ROBERT BARANYI | | | ON FILE |
| ROBERT BARBARITO HERNANDEZ | | | ON FILE |
| ROBERT BARNES | | | ON FILE |
| ROBERT BARNES | | | ON FILE |
| ROBERT BARNES | | | ON FILE |
| ROBERT BARRETT BIRD | | | ON FILE |
| ROBERT BARRY FRIEDMAN | | | ON FILE |
| ROBERT BARRY GROSS | | | ON FILE |
| ROBERT BARTHEL | | | ON FILE |
| ROBERT BARTOLO | | | ON FILE |
| ROBERT BARTON | | | ON FILE |
| ROBERT BARTON SIMMONS | | | ON FILE |
| ROBERT BASILLO MONTALVO | | | ON FILE |
| ROBERT BASNAR | | | ON FILE |
| ROBERT BASSIR PARKER | | | ON FILE |
| ROBERT BEAL | | | ON FILE |
| ROBERT BECHAMP | | | ON FILE |
| ROBERT BECK DUNCAN | | | ON FILE |
| ROBERT BELOVIC | | | ON FILE |
| ROBERT BENE | | | ON FILE |
| ROBERT BENJAMIN ACOSTA | | | ON FILE |
| ROBERT BENJAMIN ADAMS | | | ON FILE |
| ROBERT BENJAMIN BENNETT | | | ON FILE |
| ROBERT BENJAMIN BIRCH | | | ON FILE |
| ROBERT BENJAMIN CROSBY | | | ON FILE |
| ROBERT BENJAMIN DAVITT | | | ON FILE |
| ROBERT BENJAMIN HALE | | | ON FILE |
| ROBERT BENJAMIN HANLEY | | | ON FILE |
| ROBERT BENJAMIN JONES | | | ON FILE |
| ROBERT BENJAMIN JORDAN | | | ON FILE |
| ROBERT BENJAMIN MCGONAGIL | | | ON FILE |
| ROBERT BENJAMIN RODGERS | | | ON FILE |
| ROBERT BENJAMIN VAN VLIET | | | ON FILE |
| ROBERT BENJAMIN WILSON | | | ON FILE |
| ROBERT BENJIMEN III VALENTINO | | | ON FILE |
| ROBERT BENJIMEN SCOTT | | | ON FILE |
| ROBERT BENNETT BERLAND | | | ON FILE |
| ROBERT BENNETT BERLAND | | | ON FILE |
| ROBERT BENNETT GATES | | | ON FILE |
| ROBERT BENNETT MOORE | | | ON FILE |
| ROBERT BENTON WHITED | | | ON FILE |
| ROBERT BEREND STELPSTRA | | | ON FILE |
| ROBERT BERGEN MORAN | | | ON FILE |
| ROBERT BERGERON | | | ON FILE |
| ROBERT BERMUDEZ | | | ON FILE |
| ROBERT BERNAL | | | ON FILE |
| ROBERT BERNARD BOOLOOTIAN | | | ON FILE |
| ROBERT BERNARD BROWN | | | ON FILE |
| ROBERT BERNARD FORD III | | | ON FILE |
| ROBERT BERNARD MATHEA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT BERNARD WILKS | | | ON FILE |
| ROBERT BERNHARD STOCKHAUS | | | ON FILE |
| ROBERT BERNWEIN | | | ON FILE |
| ROBERT BERTOK | | | ON FILE |
| ROBERT BERTRAND LEVEE | | | ON FILE |
| ROBERT BLAINE BROCATO | | | ON FILE |
| ROBERT BLAIR EWING | | | ON FILE |
| ROBERT BLAIR POLIAKON | | | ON FILE |
| ROBERT BLAKE COTE | | | ON FILE |
| ROBERT BLAKE SELLERS | | | ON FILE |
| ROBERT BLAKE STANTON | | | ON FILE |
| ROBERT BLAUER | | | ON FILE |
| ROBERT BLAZEVIC | | | ON FILE |
| ROBERT BLECHA | | | ON FILE |
| ROBERT BLOCH ANDERSEN | | | ON FILE |
| ROBERT BLOIS MCINTYRE | | | ON FILE |
| ROBERT BODIS | | | ON FILE |
| ROBERT BOEDE | | | ON FILE |
| ROBERT BOGARDUS ROWE | | | ON FILE |
| ROBERT BOGGS KESSINGER | | | ON FILE |
| ROBERT BONDAR | | | ON FILE |
| ROBERT BOOY | | | ON FILE |
| ROBERT BORBELY | | | ON FILE |
| ROBERT BOROSAK | | | ON FILE |
| ROBERT BOSMAN | | | ON FILE |
| ROBERT BOTEMBO | | | ON FILE |
| ROBERT BOTEY BEGUIRISTAIN | | | ON FILE |
| ROBERT BOWES | | | ON FILE |
| ROBERT BOXLEY RICE | | | ON FILE |
| ROBERT BOYER | | | ON FILE |
| ROBERT BOYLE | | | ON FILE |
| ROBERT BRADIN | | | ON FILE |
| ROBERT BRADLEY | | | ON FILE |
| ROBERT BRADLEY BURNETT | | | ON FILE |
| ROBERT BRADLEY HABEN | | | ON FILE |
| ROBERT BRADLEY RAY | | | ON FILE |
| ROBERT BRADLEY ZEHR | | | ON FILE |
| ROBERT BRANCATISANO | | | ON FILE |
| ROBERT BRANDON BIEDERMAN | | | ON FILE |
| ROBERT BRANDON DELP | | | ON FILE |
| ROBERT BRANDON HALL | | | ON FILE |
| ROBERT BRANDON HAYUTIN | | | ON FILE |
| ROBERT BRANDON MANAOG YEE | | | ON FILE |
| ROBERT BRANDON SMITH | | | ON FILE |
| ROBERT BRANDON TERRELL | | | ON FILE |
| ROBERT BRANDON VETTOREL | | | ON FILE |
| ROBERT BRATBERG | | | ON FILE |
| ROBERT BREMER MARIN | | | ON FILE |
| ROBERT BREMSAT | | | ON FILE |
| ROBERT BRENDAN QUAID | | | ON FILE |
| ROBERT BRENNEN DURAN | | | ON FILE |
| ROBERT BRETT HELPHENSTINE | | | ON FILE |
| ROBERT BRETT-JAMISON RYBISKI | | | ON FILE |
| ROBERT BRIAN COATNEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT BRIAN FISCHLER | | | ON FILE |
| ROBERT BRIAN GORMAN | | | ON FILE |
| ROBERT BRIAN LINTON | | | ON FILE |
| ROBERT BRIAN LUXEM | | | ON FILE |
| ROBERT BRIAN MONICAL | | | ON FILE |
| ROBERT BRIAN MURO | | | ON FILE |
| ROBERT BRIAN PETER HUMPHRIES | | | ON FILE |
| ROBERT BRIAN RUSK | | | ON FILE |
| ROBERT BRICE GASTON | | | ON FILE |
| ROBERT BRIJ | | | ON FILE |
| ROBERT BRINTON VAN ALEN | | | ON FILE |
| ROBERT BRLIC | | | ON FILE |
| ROBERT BRODRICK | | | ON FILE |
| ROBERT BRODSKIY | | | ON FILE |
| ROBERT BROOCKMANN | | | ON FILE |
| ROBERT BROOKS NESPOLINELSON | | | ON FILE |
| ROBERT BROUGHTON HENRY | | | ON FILE |
| ROBERT BROWN HAYNIE | | | ON FILE |
| ROBERT BROWN STROMBERG | | | ON FILE |
| ROBERT BROWN STROMBERG | | | ON FILE |
| ROBERT BROWNING WINDSOR | | | ON FILE |
| ROBERT BROWNLOW BINGHAM | | | ON FILE |
| ROBERT BRUCE CAMPBELL | | | ON FILE |
| ROBERT BRUCE FAZIO | | | ON FILE |
| ROBERT BRUCE FINLEY | | | ON FILE |
| ROBERT BRUCE FREUDENBERG | | | ON FILE |
| ROBERT BRUCE JORDAN | | | ON FILE |
| ROBERT BRUCE KRATZ | | | ON FILE |
| ROBERT BRUCE MCARTOR | | | ON FILE |
| ROBERT BRUCE PERKINS | | | ON FILE |
| ROBERT BRUCE RICE | | | ON FILE |
| ROBERT BRUCE ROGISTER | | | ON FILE |
| ROBERT BRUCE SHARP | | | ON FILE |
| ROBERT BRUCE SNIVELY | | | ON FILE |
| ROBERT BRUNS | | | ON FILE |
| ROBERT BRYAN MC CALLUM | | | ON FILE |
| ROBERT BRYANLA CHAPELLE | | | ON FILE |
| ROBERT BRYLIKOWSKI | | | ON FILE |
| ROBERT BUCHANAN SMITH | | | ON FILE |
| ROBERT BUCHNER | | | ON FILE |
| ROBERT BUDZINSKI | | | ON FILE |
| ROBERT BUHMILER | | | ON FILE |
| ROBERT BUNING | | | ON FILE |
| ROBERT BURGER | | | ON FILE |
| ROBERT BURKE KNAPTON | | | ON FILE |
| ROBERT BURKE SHELTON | | | ON FILE |
| ROBERT BURLEIGH KRABEK | | | ON FILE |
| ROBERT BURNETT | | | ON FILE |
| ROBERT BURNHAM LUFKIN | | | ON FILE |
| ROBERT BURTON APOSTOLOS | | | ON FILE |
| ROBERT BUSH SEEM JR | | | ON FILE |
| ROBERT BUTLER LEBAIR | | | ON FILE |
| ROBERT BYRON SCHWARTZ | | | ON FILE |
| ROBERT BYS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT C BALDWIN | | | ON FILE |
| ROBERT C BARBOSA | | | ON FILE |
| ROBERT C BELCHER III | | | ON FILE |
| ROBERT C BROST | | | ON FILE |
| ROBERT C BROWDER | | | ON FILE |
| ROBERT C CARMICHAEL | | | ON FILE |
| ROBERT C EUTZY | | | ON FILE |
| ROBERT C FREESE | | | ON FILE |
| ROBERT C GREEN | | | ON FILE |
| ROBERT C HANLON | | | ON FILE |
| ROBERT C IONESCU | | | ON FILE |
| ROBERT C LAVILLA | | | ON FILE |
| ROBERT C MARKING | | | ON FILE |
| ROBERT C MASTROPIETRO | | | ON FILE |
| ROBERT C MCARDLE | | | ON FILE |
| ROBERT C MCCARTHY | | | ON FILE |
| ROBERT C MCGEE | | | ON FILE |
| ROBERT C NATALE | | | ON FILE |
| ROBERT C NELSON | | | ON FILE |
| ROBERT C PELLETIER | | | ON FILE |
| ROBERT C PORCELLI | | | ON FILE |
| ROBERT C ROSALES | | | ON FILE |
| ROBERT C ROUDABUSH | | | ON FILE |
| ROBERT C SINFIELD | | | ON FILE |
| ROBERT C SWAVELY | | | ON FILE |
| ROBERT C THIJSSEN | | | ON FILE |
| ROBERT C WIEGAND | | | ON FILE |
| ROBERT C WONG | | | ON FILE |
| ROBERT CALANDRA | | | ON FILE |
| ROBERT CALDOW | | | ON FILE |
| ROBERT CALEB HAEHL | | | ON FILE |
| ROBERT CALHOUN BURNETT | | | ON FILE |
| ROBERT CALIN MOROSAN | | | ON FILE |
| ROBERT CALIN MOROSAN | | | ON FILE |
| ROBERT CALVER ANDERSON | | | ON FILE |
| ROBERT CAMBAL | | | ON FILE |
| ROBERT CAMERON HODGE | | | ON FILE |
| ROBERT CAMERON RUTLEDGE | | | ON FILE |
| ROBERT CANJI | | | ON FILE |
| ROBERT CANTLEY | | | ON FILE |
| ROBERT CARL SEIDLER | | | ON FILE |
| ROBERT CARL ULANDER | | | ON FILE |
| ROBERT CARL WEISS | | | ON FILE |
| ROBERT CARLITO BRAND | | | ON FILE |
| ROBERT CARLOS ARNOLDSTARR | | | ON FILE |
| ROBERT CARLOS SILVA | | | ON FILE |
| ROBERT CARLTON BAILEY | | | ON FILE |
| ROBERT CARROLL FLYNN | | | ON FILE |
| ROBERT CARTER | | | ON FILE |
| ROBERT CARTER GAREY | | | ON FILE |
| ROBERT CASANOVA | | | ON FILE |
| ROBERT CASEY PRICE | | | ON FILE |
| ROBERT CASEY SQUIER | | | ON FILE |
| ROBERT CASH LEWIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT CASTANEDA | | | ON FILE |
| ROBERT CASTILLO | | | ON FILE |
| ROBERT CASTILLO DAQUIGAN | | | ON FILE |
| ROBERT CATHAL MOLLOY | | | ON FILE |
| ROBERT CAULEY SEWELL | | | ON FILE |
| ROBERT CEZARY ANDRASIK | | | ON FILE |
| ROBERT CHAFFEE | | | ON FILE |
| ROBERT CHANDLER MOORE | | | ON FILE |
| ROBERT CHANDLER SMITH | | | ON FILE |
| ROBERT CHARLES BECHER | | | ON FILE |
| ROBERT CHARLES BERRY | | | ON FILE |
| ROBERT CHARLES BOTTASS | | | ON FILE |
| ROBERT CHARLES BROWN | | | ON FILE |
| ROBERT CHARLES BYERS | | | ON FILE |
| ROBERT CHARLES CASTILLO-OLIVARES | | | ON FILE |
| ROBERT CHARLES CHRISMAN | | | ON FILE |
| ROBERT CHARLES DELAPORTE | | | ON FILE |
| ROBERT CHARLES DIBBLE | | | ON FILE |
| ROBERT CHARLES FERRARO | | | ON FILE |
| ROBERT CHARLES FLEEGER | | | ON FILE |
| ROBERT CHARLES FOGLIASSO | | | ON FILE |
| ROBERT CHARLES G PERCY | | | ON FILE |
| ROBERT CHARLES GATCHEL | | | ON FILE |
| ROBERT CHARLES HON | | | ON FILE |
| ROBERT CHARLES KRAMER | | | ON FILE |
| ROBERT CHARLES KUHL | | | ON FILE |
| ROBERT CHARLES LINK | | | ON FILE |
| ROBERT CHARLES LYONS | | | ON FILE |
| ROBERT CHARLES MAGGIO | | | ON FILE |
| ROBERT CHARLES MAZZA | | | ON FILE |
| ROBERT CHARLES MCCLURE | | | ON FILE |
| ROBERT CHARLES MCCORRISTON | | | ON FILE |
| ROBERT CHARLES MCGANN JR | | | ON FILE |
| ROBERT CHARLES MONTGOMERY | | | ON FILE |
| ROBERT CHARLES MOPPERT | | | ON FILE |
| ROBERT CHARLES MYERS | | | ON FILE |
| ROBERT CHARLES PHILIP HOGG | | | ON FILE |
| ROBERT CHARLES POMIE | | | ON FILE |
| ROBERT CHARLES PRATT | | | ON FILE |
| ROBERT CHARLES ROOSE | | | ON FILE |
| ROBERT CHARLES SAMUELS | | | ON FILE |
| ROBERT CHARLES SHORE | | | ON FILE |
| ROBERT CHARLES SPIERTO | | | ON FILE |
| ROBERT CHARLES STEWART | | | ON FILE |
| ROBERT CHARLES STILES | | | ON FILE |
| ROBERT CHARLES TEMAAT | | | ON FILE |
| ROBERT CHARLES THOMAS | | | ON FILE |
| ROBERT CHARLES THOMAS | | | ON FILE |
| ROBERT CHARLES TOMISER | | | ON FILE |
| ROBERT CHARLES WILSON | | | ON FILE |
| ROBERT CHARLES ZAEGEL | | | ON FILE |
| ROBERT CHARLESJOSEPH LUPISELLA | | | ON FILE |
| ROBERT CHASE FISHER | | | ON FILE |
| ROBERT CHASE WINSTON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT CHATICHAI WISES | | | ON FILE |
| ROBERT CHATRY | | | ON FILE |
| ROBERT CHEANEY | | | ON FILE |
| ROBERT CHEN | | | ON FILE |
| ROBERT CHENG YANG HUANG | | | ON FILE |
| ROBERT CHESTER WOOLFOLK | | | ON FILE |
| ROBERT CHIANG | | | ON FILE |
| ROBERT CHIHPEIN YEH | | | ON FILE |
| ROBERT CHIMIN LEE | | | ON FILE |
| ROBERT CHIU | | | ON FILE |
| ROBERT CHIU | | | ON FILE |
| ROBERT CHONG | | | ON FILE |
| ROBERT CHRISTEL ALBERTS | | | ON FILE |
| ROBERT CHRISTIAAN BRUGGEMAN | | | ON FILE |
| ROBERT CHRISTIAN ANDERSON | | | ON FILE |
| ROBERT CHRISTIAN BARTFELDER | | | ON FILE |
| ROBERT CHRISTIAN BENNETT | | | ON FILE |
| ROBERT CHRISTIAN DUNN | | | ON FILE |
| ROBERT CHRISTIAN GRAF VON BRÃŒHL | | | ON FILE |
| ROBERT CHRISTIAN MASTERS | | | ON FILE |
| ROBERT CHRISTIAN MURRAY | | | ON FILE |
| ROBERT CHRISTIAN PEACE | | | ON FILE |
| ROBERT CHRISTOPHER ARMAN | | | ON FILE |
| ROBERT CHRISTOPHER BECKMAN | | | ON FILE |
| ROBERT CHRISTOPHER BRINSON | | | ON FILE |
| ROBERT CHRISTOPHER BROCK | | | ON FILE |
| ROBERT CHRISTOPHER BROKAW | | | ON FILE |
| ROBERT CHRISTOPHER BROWN | | | ON FILE |
| ROBERT CHRISTOPHER CASTELLANOS | | | ON FILE |
| ROBERT CHRISTOPHER DACK | | | ON FILE |
| ROBERT CHRISTOPHER DANGELO | | | ON FILE |
| ROBERT CHRISTOPHER ENGLAND | | | ON FILE |
| ROBERT CHRISTOPHER FIGULSKI | | | ON FILE |
| ROBERT CHRISTOPHER FURSIEWICZ | | | ON FILE |
| ROBERT CHRISTOPHER GEORGE | | | ON FILE |
| ROBERT CHRISTOPHER HILLER | | | ON FILE |
| ROBERT CHRISTOPHER KEHOE | | | ON FILE |
| ROBERT CHRISTOPHER MAHER | | | ON FILE |
| ROBERT CHRISTOPHER PESTER | | | ON FILE |
| ROBERT CHRISTOPHER RISSANEN | | | ON FILE |
| ROBERT CHRISTOPHER SHINN | | | ON FILE |
| ROBERT CHRISTOPHER SMITH | | | ON FILE |
| ROBERT CHRISTOPHER SPINELLI | | | ON FILE |
| ROBERT CHRISTOPHER STANLEY | | | ON FILE |
| ROBERT CHRISTOPHER TREICHEL | | | ON FILE |
| ROBERT CHRISTOPHER WILSON | | | ON FILE |
| ROBERT CHRISTOPHER WINTER | | | ON FILE |
| ROBERT CHUCK VELASCO | | | ON FILE |
| ROBERT CIMASZEWSKI | | | ON FILE |
| ROBERT CIORDAS | | | ON FILE |
| ROBERT CIRILO DUMLAO | | | ON FILE |
| ROBERT CITRON | | | ON FILE |
| ROBERT CLARENCE GASKILL | | | ON FILE |
| ROBERT CLARK ANDERSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT CLARK MAHY | | | ON FILE |
| ROBERT CLARK MITCHELL | | | ON FILE |
| ROBERT CLARK TULCIN | | | ON FILE |
| ROBERT CLARKE REDUS | | | ON FILE |
| ROBERT CLAYTON BEARD | | | ON FILE |
| ROBERT CLAYTON HURST | | | ON FILE |
| ROBERT CLAYTON JR MURRELL | | | ON FILE |
| ROBERT CLAYTON JR ROBBINS | | | ON FILE |
| ROBERT CLAYTON SIKES | | | ON FILE |
| ROBERT CLAYTON WALTON | | | ON FILE |
| ROBERT CLENDENIN SPACH | | | ON FILE |
| ROBERT CLEO JR LUDWIG | | | ON FILE |
| ROBERT CLIFFORD SWANSON | | | ON FILE |
| ROBERT CLIFFORD SWANSON | | | ON FILE |
| ROBERT CLIFFORD UMPLEBY | | | ON FILE |
| ROBERT CLINTON TWITCHELL | | | ON FILE |
| ROBERT CLOONAN | | | ON FILE |
| ROBERT CLOOS VIDEBAEK | | | ON FILE |
| ROBERT CLOUGH | | | ON FILE |
| ROBERT CMURRAY GIRARDI | | | ON FILE |
| ROBERT CODY BURDICK | | | ON FILE |
| ROBERT CODY HEATH | | | ON FILE |
| ROBERT CODY INHO ELLS | | | ON FILE |
| ROBERT CODY MATNEY | | | ON FILE |
| ROBERT CODY WETSEL | | | ON FILE |
| ROBERT CODYALLEN DAVIDSON | | | ON FILE |
| ROBERT CODYLEE GRIFFIN | | | ON FILE |
| ROBERT COLBY PARRO | | | ON FILE |
| ROBERT COLE BAILLIE | | | ON FILE |
| ROBERT COLE DUNLAP | | | ON FILE |
| ROBERT COLE POLITE | | | ON FILE |
| ROBERT COLEMAN MCCABE | | | ON FILE |
| ROBERT COMEAU | | | ON FILE |
| ROBERT CONNER HUMPHREY | | | ON FILE |
| ROBERT CONNER SAHLEEN | | | ON FILE |
| ROBERT CONNOR BEAN | | | ON FILE |
| ROBERT CONRAD BINGHAM | | | ON FILE |
| ROBERT CONSTANTIN DALI | | | ON FILE |
| ROBERT CONSTANTIN GHERGHISAN | | | ON FILE |
| ROBERT CONSTANTIN SARBU | | | ON FILE |
| ROBERT CONTRERAS MARQUEZ | | | ON FILE |
| ROBERT COP | | | ON FILE |
| ROBERT CORBITT WILLIAMS | | | ON FILE |
| ROBERT CORBO | | | ON FILE |
| ROBERT CORDERO MAUBAN | | | ON FILE |
| ROBERT COREY MCFARLIN JR | | | ON FILE |
| ROBERT COREY ZIPPRO | | | ON FILE |
| ROBERT CORNELIOUS AUTREY | | | ON FILE |
| ROBERT CORNELIUS MONROE | | | ON FILE |
| ROBERT CORTEZ LESLIE | | | ON FILE |
| ROBERT CORY MAURICE WILLIAMS | | | ON FILE |
| ROBERT CORY MOLLOY | | | ON FILE |
| ROBERT CORY WEST | | | ON FILE |
| ROBERT CORY WEST | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT COSMIN GAVRILA | | | ON FILE |
| ROBERT COSMO GESUMARIA | | | ON FILE |
| ROBERT COSTEL VOICU | | | ON FILE |
| ROBERT COSTIN STANESCU | | | ON FILE |
| ROBERT COUGHLAN | | | ON FILE |
| ROBERT COUGHLAN | | | ON FILE |
| ROBERT COURTENAY CROUCH | | | ON FILE |
| ROBERT COWDEN | | | ON FILE |
| ROBERT CRAIG BAIRD | | | ON FILE |
| ROBERT CRAIG BRINTON | | | ON FILE |
| ROBERT CRAIG MANN | | | ON FILE |
| ROBERT CRAIG MARSHALL-SMITH | | | ON FILE |
| ROBERT CRAIG PARSON | | | ON FILE |
| ROBERT CRAIG PEDEN | | | ON FILE |
| ROBERT CRAIG RICH | | | ON FILE |
| ROBERT CRAIG RIGSBY | | | ON FILE |
| ROBERT CRAIG SPRINGFIELD | | | ON FILE |
| ROBERT CRAIG WORTMAN | | | ON FILE |
| ROBERT CRAMPTON | | | ON FILE |
| ROBERT CRAWFORD | | | ON FILE |
| ROBERT CRAWLEY KERR | | | ON FILE |
| ROBERT CRISTIAN BURGHIU | | | ON FILE |
| ROBERT CRISTIAN GHEJAN | | | ON FILE |
| ROBERT CRISTIAN NADLER | | | ON FILE |
| ROBERT CRISTIAN PETCU | | | ON FILE |
| ROBERT CRISTOFFER OSTER | | | ON FILE |
| ROBERT CRISTOFOLI | | | ON FILE |
| ROBERT CROZER CASSELMAN | | | ON FILE |
| ROBERT CSERESZNYES | | | ON FILE |
| ROBERT CUELLAR | | | ON FILE |
| ROBERT CULKA | | | ON FILE |
| ROBERT CULLEN LANE KOWALSKI | | | ON FILE |
| ROBERT CUNAT | | | ON FILE |
| ROBERT CUNNION | | | ON FILE |
| ROBERT CURTIS CAREY JR | | | ON FILE |
| ROBERT CURTIS LEE | | | ON FILE |
| ROBERT CURTIS RIVERS | | | ON FILE |
| ROBERT CZATZKOWSKI | | | ON FILE |
| ROBERT CZESANY | | | ON FILE |
| ROBERT D BARNARD | | | ON FILE |
| ROBERT D BARTELL | | | ON FILE |
| ROBERT D BROZYNA | | | ON FILE |
| ROBERT D BROZYNA | | | ON FILE |
| ROBERT D CARPENTER | | | ON FILE |
| ROBERT D CICIRELLI | | | ON FILE |
| ROBERT D COLLINS | | | ON FILE |
| ROBERT D HOOD | | | ON FILE |
| ROBERT D ITALIANO | | | ON FILE |
| ROBERT D J VAN LONKHUIZEN | | | ON FILE |
| ROBERT D KEEFE | | | ON FILE |
| ROBERT D LAWTON | | | ON FILE |
| ROBERT D MILLER | | | ON FILE |
| ROBERT D NEWMAN | | | ON FILE |
| ROBERT D NIELSEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT D RADEKE | | | ON FILE |
| ROBERT D SCHMIDT | | | ON FILE |
| ROBERT D SIMON | | | ON FILE |
| ROBERT D SWARTZ | | | ON FILE |
| ROBERT D VAN DER KROEF E | | | ON FILE |
| ROBERT D WEISS | | | ON FILE |
| ROBERT D ZEMSER | | | ON FILE |
| ROBERT DABNEY BALDREE | | | ON FILE |
| ROBERT DAKOTAH REED | | | ON FILE |
| ROBERT DALE ANDERSON | | | ON FILE |
| ROBERT DALE DAVIS | | | ON FILE |
| ROBERT DALE GANZ | | | ON FILE |
| ROBERT DALE GRAY | | | ON FILE |
| ROBERT DALE JOHNSON | | | ON FILE |
| ROBERT DALE MARTINEZ | | | ON FILE |
| ROBERT DALE WIMS | | | ON FILE |
| ROBERT DALE WINDSOR | | | ON FILE |
| ROBERT DALE WRIGHT | | | ON FILE |
| ROBERT DALEY | | | ON FILE |
| ROBERT DAMON JOSEPH | | | ON FILE |
| ROBERT DANG NGUYEN | | | ON FILE |
| ROBERT DANIEL ARMSTRONG | | | ON FILE |
| ROBERT DANIEL BELDEN | | | ON FILE |
| ROBERT DANIEL BIRELY | | | ON FILE |
| ROBERT DANIEL FEDROCK | | | ON FILE |
| ROBERT DANIEL FERGUSON | | | ON FILE |
| ROBERT DANIEL FETTY | | | ON FILE |
| ROBERT DANIEL FLORKOWSKI | | | ON FILE |
| ROBERT DANIEL HARLEY | | | ON FILE |
| ROBERT DANIEL ICE | | | ON FILE |
| ROBERT DANIEL JORDAN | | | ON FILE |
| ROBERT DANIEL LATHAM | | | ON FILE |
| ROBERT DANIEL MCCONNELL | | | ON FILE |
| ROBERT DANIEL NERYS LAWSON | | | ON FILE |
| ROBERT DANIEL ORTIZ | | | ON FILE |
| ROBERT DANIEL RIEMER | | | ON FILE |
| ROBERT DANIEL ROSENBERG | | | ON FILE |
| ROBERT DANIEL SAYLOR | | | ON FILE |
| ROBERT DANIEL TESSMAN | | | ON FILE |
| ROBERT DANIEL TSANG | | | ON FILE |
| ROBERT DANIEL VAVRIK | | | ON FILE |
| ROBERT DANIEL WIEDENSOHLER | | | ON FILE |
| ROBERT DANIEL WILLIAMS | | | ON FILE |
| ROBERT DANIEL WINTER | | | ON FILE |
| ROBERT DANIEL WOLSKI | | | ON FILE |
| ROBERT DANKWORTH | | | ON FILE |
| ROBERT DARREN KREINBIHL | | | ON FILE |
| ROBERT DARREN RAINE | | | ON FILE |
| ROBERT DARWIN BECKETT | | | ON FILE |
| ROBERT DAVALOS II | | | ON FILE |
| ROBERT DAVID KAMPIA | | | ON FILE |
| ROBERT DAVID BURTON | | | ON FILE |
| ROBERT DAVID CLARIDGE | | | ON FILE |
| ROBERT DAVID CLARK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT DAVID DUFFY | | | ON FILE |
| ROBERT DAVID EDWARD BRUCE | | | ON FILE |
| ROBERT DAVID ERIO | | | ON FILE |
| ROBERT DAVID FAUST | | | ON FILE |
| ROBERT DAVID FLACK | | | ON FILE |
| ROBERT DAVID GIBSON | | | ON FILE |
| ROBERT DAVID GREAVES | | | ON FILE |
| ROBERT DAVID GREGORY | | | ON FILE |
| ROBERT DAVID HARRINGTON | | | ON FILE |
| ROBERT DAVID HART | | | ON FILE |
| ROBERT DAVID HAYES | | | ON FILE |
| ROBERT DAVID HEILBRON | | | ON FILE |
| ROBERT DAVID HOAGLAND | | | ON FILE |
| ROBERT DAVID HUME II | | | ON FILE |
| ROBERT DAVID JR BEDFORD | | | ON FILE |
| ROBERT DAVID KAY | | | ON FILE |
| ROBERT DAVID KING | | | ON FILE |
| ROBERT DAVID KNOX | | | ON FILE |
| ROBERT DAVID LEES | | | ON FILE |
| ROBERT DAVID LOWE | | | ON FILE |
| ROBERT DAVID MARCHANT | | | ON FILE |
| ROBERT DAVID MARDEN | | | ON FILE |
| ROBERT DAVID MEHRING | | | ON FILE |
| ROBERT DAVID MILLER | | | ON FILE |
| ROBERT DAVID MORGAN | | | ON FILE |
| ROBERT DAVID OMUNDSEN | | | ON FILE |
| ROBERT DAVID PARRY | | | ON FILE |
| ROBERT DAVID PHARES | | | ON FILE |
| ROBERT DAVID TIDWELL | | | ON FILE |
| ROBERT DAVID VICTOR GIRDLESTONE | | | ON FILE |
| ROBERT DAVID VITOLO | | | ON FILE |
| ROBERT DAVID WALRAVEN | | | ON FILE |
| ROBERT DAVID WEBBER | | | ON FILE |
| ROBERT DAVID WOLFF | | | ON FILE |
| ROBERT DAVID WOOD | | | ON FILE |
| ROBERT DAVIDCHIP OJINAGA | | | ON FILE |
| ROBERT DAVIDORION FETT | | | ON FILE |
| ROBERT DAVIDSON RYAN | | | ON FILE |
| ROBERT DAVIS | | | ON FILE |
| ROBERT DAVIS | | | ON FILE |
| ROBERT DAVIS DUNHAM | | | ON FILE |
| ROBERT DAVIS FLORY | | | ON FILE |
| ROBERT DE BOER | | | ON FILE |
| ROBERT DE KUIJER | | | ON FILE |
| ROBERT DE SHONG | | | ON FILE |
| ROBERT DEAN ANGUS | | | ON FILE |
| ROBERT DEAN DORMAN | | | ON FILE |
| ROBERT DEAN ELGAR | | | ON FILE |
| ROBERT DEAN HANNAH | | | ON FILE |
| ROBERT DEAN HOSKINS | | | ON FILE |
| ROBERT DEAN INGRAHAM | | | ON FILE |
| ROBERT DEAN JR NOVAK | | | ON FILE |
| ROBERT DEAN ROBINSON | | | ON FILE |
| ROBERT DEAN SCHAFFER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT DECKER EARNSHAW | | | ON FILE |
| ROBERT DEE LITTLE | | | ON FILE |
| ROBERT DELEON | | | ON FILE |
| ROBERT DELFIN GUERRERO | | | ON FILE |
| ROBERT DELI | | | ON FILE |
| ROBERT DEMETER | | | ON FILE |
| ROBERT DEMETRIUS WASHINGTON | | | ON FILE |
| ROBERT DEMING SCHRAM | | | ON FILE |
| ROBERT DEMPSEY KELLOGG | | | ON FILE |
| ROBERT DENIS KRETSCHMANN | | | ON FILE |
| ROBERT DENNIS HEALD | | | ON FILE |
| ROBERT DENNIS LOMBARDO | | | ON FILE |
| ROBERT DENNIS LOVE | | | ON FILE |
| ROBERT DENNIS SMITH | | | ON FILE |
| ROBERT DENNIS TAMCSIN | | | ON FILE |
| ROBERT DENNIS WATTS | | | ON FILE |
| ROBERT DERRHEIM | | | ON FILE |
| ROBERT DERRICK OATES | | | ON FILE |
| ROBERT DESMOND KOLLENBORN | | | ON FILE |
| ROBERT DEVOE | | | ON FILE |
| ROBERT DEVON SPENCER | | | ON FILE |
| ROBERT DEWILLIS KARRONE SCOTT | | | ON FILE |
| ROBERT DEWITT GUEST | | | ON FILE |
| ROBERT DIONISIO DIMAPELIS | | | ON FILE |
| ROBERT DJUFRIE | | | ON FILE |
| ROBERT DODD MC CALL | | | ON FILE |
| ROBERT DOEME | | | ON FILE |
| ROBERT DOLORMENTE | | | ON FILE |
| ROBERT DOMINGO | | | ON FILE |
| ROBERT DOMINIC | | | ON FILE |
| ROBERT DOMINIC D PLINSTON | | | ON FILE |
| ROBERT DON VERGEL LEGASPI ALDEA | | | ON FILE |
| ROBERT DONAHOE | | | ON FILE |
| ROBERT DONALD BURNS | | | ON FILE |
| ROBERT DONALD II MEREDITH | | | ON FILE |
| ROBERT DONALD RECKO | | | ON FILE |
| ROBERT DONAVAN SAVARD | | | ON FILE |
| ROBERT DONOVAN WHEELER | | | ON FILE |
| ROBERT DORSKY | | | ON FILE |
| ROBERT DOUGLAS ALTON | | | ON FILE |
| ROBERT DOUGLAS CALDWELL | | | ON FILE |
| ROBERT DOUGLAS CLINE | | | ON FILE |
| ROBERT DOUGLAS DEAN FRY | | | ON FILE |
| ROBERT DOUGLAS ENGLISHMAN | | | ON FILE |
| ROBERT DOUGLAS INGENTHRON | | | ON FILE |
| ROBERT DOUGLAS PERKINS | | | ON FILE |
| ROBERT DOUGLAS RUSSO | | | ON FILE |
| ROBERT DOUGLAS SMALLWOOD | | | ON FILE |
| ROBERT DOUGLAS STEWART | | | ON FILE |
| ROBERT DOUGLAS WILSON | | | ON FILE |
| ROBERT DOUWE DE VRIES | | | ON FILE |
| ROBERT DOUWE DE VRIES | | | ON FILE |
| ROBERT DOWER | | | ON FILE |
| ROBERT DOWIE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT DRAKE WAGNER | | | ON FILE |
| ROBERT DRAKE WAGNER | | | ON FILE |
| ROBERT DREW BODNER | | | ON FILE |
| ROBERT DREW DENHAM | | | ON FILE |
| ROBERT DREW JORDAN | | | ON FILE |
| ROBERT DREW LUTER | | | ON FILE |
| ROBERT DRIESSEN | | | ON FILE |
| ROBERT DU BROY | | | ON FILE |
| ROBERT DUANE BASS | | | ON FILE |
| ROBERT DUBIEL | | | ON FILE |
| ROBERT DUBOSE BUTLER | | | ON FILE |
| ROBERT DUBRE HAYES | | | ON FILE |
| ROBERT DUDAS | | | ON FILE |
| ROBERT DUNCAN | | | ON FILE |
| ROBERT DUNCAN  FEIJOO LITTLEJOHN | | | ON FILE |
| ROBERT DUNCAN BONSER | | | ON FILE |
| ROBERT DUNCAN WALLACE | | | ON FILE |
| ROBERT DUNNE | | | ON FILE |
| ROBERT DUNNING | | | ON FILE |
| ROBERT DUNTON | | | ON FILE |
| ROBERT DURDEVIC | | | ON FILE |
| ROBERT DURIANCIK | | | ON FILE |
| ROBERT DURRANT PTY  LTD | | | ON FILE |
| ROBERT DUSTIN BURNS | | | ON FILE |
| ROBERT DUSTIN DOSSMAN | | | ON FILE |
| ROBERT DUSTIN OSTRANDER | | | ON FILE |
| ROBERT DUSTIN RASMUSSEN | | | ON FILE |
| ROBERT DUTCHER KRAL | | | ON FILE |
| ROBERT DWAYNE BROWN JR | | | ON FILE |
| ROBERT DWAYNE MAYES | | | ON FILE |
| ROBERT DWAYNE WIGGINS | | | ON FILE |
| ROBERT DYER | | | ON FILE |
| ROBERT DYLAN BAXTER | | | ON FILE |
| ROBERT DYLAN KRIEGER | | | ON FILE |
| ROBERT DYLAN VERSPRILLE | | | ON FILE |
| ROBERT DZURNAK | | | ON FILE |
| ROBERT E AUGUST | | | ON FILE |
| ROBERT E AVERA | | | ON FILE |
| ROBERT E BAUMGARDNER | | | ON FILE |
| ROBERT E BRANN | | | ON FILE |
| ROBERT E BURROWS | | | ON FILE |
| ROBERT E CHOUN | | | ON FILE |
| ROBERT E DECARLO | | | ON FILE |
| ROBERT E HOFFMAN | | | ON FILE |
| ROBERT E HUNTER | | | ON FILE |
| ROBERT E INMAN | | | ON FILE |
| ROBERT E J VANONSELEN | | | ON FILE |
| ROBERT E JAHN | | | ON FILE |
| ROBERT E KASS | | | ON FILE |
| ROBERT E KREN | | | ON FILE |
| ROBERT E KREUGEL | | | ON FILE |
| ROBERT E MACCARTHY | | | ON FILE |
| ROBERT E MARTY | | | ON FILE |
| ROBERT E MEYER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT E NEDROW III | | | ON FILE |
| ROBERT E NIXON | | | ON FILE |
| ROBERT E RICKETT | | | ON FILE |
| ROBERT E STLEDGER | | | ON FILE |
| ROBERT E SWANEY | | | ON FILE |
| ROBERT E THORNTON | | | ON FILE |
| ROBERT EARL BLACKWELL III | | | ON FILE |
| ROBERT EARL BYAS | | | ON FILE |
| ROBERT EARL COOPER | | | ON FILE |
| ROBERT EARL FRANCE | | | ON FILE |
| ROBERT EARL GORDON SHRIGLEY | | | ON FILE |
| ROBERT EARL II FRANCE | | | ON FILE |
| ROBERT EARL II HALEY | | | ON FILE |
| ROBERT EARL JONES | | | ON FILE |
| ROBERT EARL OWENS JR | | | ON FILE |
| ROBERT EARL PRUETT III | | | ON FILE |
| ROBERT EARL SAMS | | | ON FILE |
| ROBERT EARL SEARS | | | ON FILE |
| ROBERT EARL WASHINGTON | | | ON FILE |
| ROBERT EARL WEST | | | ON FILE |
| ROBERT EARL WHITAKER | | | ON FILE |
| ROBERT EARL WILLIAMS | | | ON FILE |
| ROBERT EARL WOODS | | | ON FILE |
| ROBERT EARLE DUBOISE | | | ON FILE |
| ROBERT EDDINS | | | ON FILE |
| ROBERT EDGAR SMITH | | | ON FILE |
| ROBERT EDMOND ARCHAMBAULT | | | ON FILE |
| ROBERT EDMOND LEE | | | ON FILE |
| ROBERT EDMUND HAGLUND | | | ON FILE |
| ROBERT EDMUND HENRY | | | ON FILE |
| ROBERT EDMUND KOLTER | | | ON FILE |
| ROBERT EDMUND ROYDS | | | ON FILE |
| ROBERT EDUARD ANTAL | | | ON FILE |
| ROBERT EDWARD BENES | | | ON FILE |
| ROBERT EDWARD BLAIS | | | ON FILE |
| ROBERT EDWARD BONSER | | | ON FILE |
| ROBERT EDWARD BROOKS | | | ON FILE |
| ROBERT EDWARD BURNHAM | | | ON FILE |
| ROBERT EDWARD CINCOTTA | | | ON FILE |
| ROBERT EDWARD CLAIR | | | ON FILE |
| ROBERT EDWARD CUSKLEY | | | ON FILE |
| ROBERT EDWARD DACPANO | | | ON FILE |
| ROBERT EDWARD DELAND | | | ON FILE |
| ROBERT EDWARD DINH | | | ON FILE |
| ROBERT EDWARD DUBY | | | ON FILE |
| ROBERT EDWARD ELLIOTT | | | ON FILE |
| ROBERT EDWARD ELLISON | | | ON FILE |
| ROBERT EDWARD ELLISON | | | ON FILE |
| ROBERT EDWARD FIELDING | | | ON FILE |
| ROBERT EDWARD FINE | | | ON FILE |
| ROBERT EDWARD FLOWERS | | | ON FILE |
| ROBERT EDWARD GROW | | | ON FILE |
| ROBERT EDWARD HARDAWAY | | | ON FILE |
| ROBERT EDWARD HAUGHEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT EDWARD HOLOCHER | | | ON FILE |
| ROBERT EDWARD HOUSTON | | | ON FILE |
| ROBERT EDWARD II MYERS | | | ON FILE |
| ROBERT EDWARD JOHN FIELD | | | ON FILE |
| ROBERT EDWARD JR CUMINGS | | | ON FILE |
| ROBERT EDWARD LEMONS | | | ON FILE |
| ROBERT EDWARD MABLEY | | | ON FILE |
| ROBERT EDWARD MACDONALD | | | ON FILE |
| ROBERT EDWARD MCLEAN | | | ON FILE |
| ROBERT EDWARD MOORE | | | ON FILE |
| ROBERT EDWARD NUGEN | | | ON FILE |
| ROBERT EDWARD NYBE | | | ON FILE |
| ROBERT EDWARD PARSLEY | | | ON FILE |
| ROBERT EDWARD PHILLIPS | | | ON FILE |
| ROBERT EDWARD RECK | | | ON FILE |
| ROBERT EDWARD REIMBOLD II | | | ON FILE |
| ROBERT EDWARD ROVITO | | | ON FILE |
| ROBERT EDWARD SAKOWSKI | | | ON FILE |
| ROBERT EDWARD SIEGWARTH | | | ON FILE |
| ROBERT EDWARD SIEGWARTH | | | ON FILE |
| ROBERT EDWARD SKINNER | | | ON FILE |
| ROBERT EDWARD STERN | | | ON FILE |
| ROBERT EDWARD TONOS | | | ON FILE |
| ROBERT EDWARD WARREN | | | ON FILE |
| ROBERT EDWARDLEO TILLMAN | | | ON FILE |
| ROBERT EDWARDS | | | ON FILE |
| ROBERT EDWARDS | | | ON FILE |
| ROBERT EDWIN A MILLER JR | | | ON FILE |
| ROBERT EDWIN DOYLE | | | ON FILE |
| ROBERT EDWIN GORZELANNY JR | | | ON FILE |
| ROBERT EDWIN GOTTSCHLICH | | | ON FILE |
| ROBERT EDWIN HAEMMERLI | | | ON FILE |
| ROBERT EDWIN KLINE | | | ON FILE |
| ROBERT EDWIN LASHBROOK | | | ON FILE |
| ROBERT EDWIN MARTINSEN | | | ON FILE |
| ROBERT EDWIN WOODRUFF | | | ON FILE |
| ROBERT EGGLESTON | | | ON FILE |
| ROBERT EINAR NOONAN | | | ON FILE |
| ROBERT EJR GABARDI | | | ON FILE |
| ROBERT ELDON AMMONS | | | ON FILE |
| ROBERT ELEK | | | ON FILE |
| ROBERT ELEK | | | ON FILE |
| ROBERT ELIOT CALKINS | | | ON FILE |
| ROBERT ELISHA MORTON | | | ON FILE |
| ROBERT ELLIOT CAMPBELL | | | ON FILE |
| ROBERT ELLIOT DEER | | | ON FILE |
| ROBERT ELLIOTT BARTLETT | | | ON FILE |
| ROBERT ELLIOTT FARROW | | | ON FILE |
| ROBERT ELLIOTT KAGY | | | ON FILE |
| ROBERT ELLIOTT MORSE | | | ON FILE |
| ROBERT ELLIS ITZKOWITZ | | | ON FILE |
| ROBERT ELLIS WINTERS | | | ON FILE |
| ROBERT ELLISON CROFT | | | ON FILE |
| ROBERT ELMER HUSTING | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT ELTON BUROS | | | ON FILE |
| ROBERT ELTON GRANT | | | ON FILE |
| ROBERT ELWOOD KING | | | ON FILE |
| ROBERT EMANUEL LAGERSTRAND | | | ON FILE |
| ROBERT EMERSON DOLAN | | | ON FILE |
| ROBERT EMERSON PARK | | | ON FILE |
| ROBERT EMESSI | | | ON FILE |
| ROBERT EMIL KRUTHOFFER | | | ON FILE |
| ROBERT EMIL MAES | | | ON FILE |
| ROBERT EMIL VILCSEK LINDEN | | | ON FILE |
| ROBERT EMILIO MONROY | | | ON FILE |
| ROBERT EMMERSON HOLMES | | | ON FILE |
| ROBERT EMMETT WALSH | | | ON FILE |
| ROBERT ENGELANDER | | | ON FILE |
| ROBERT ENGLER | | | ON FILE |
| ROBERT ENNIS | | | ON FILE |
| ROBERT ENRIQUE MARTINEZ | | | ON FILE |
| ROBERT ERIC GLENN | | | ON FILE |
| ROBERT ERIC LONG | | | ON FILE |
| ROBERT ERIC MAY | | | ON FILE |
| ROBERT ERIC RYBERG | | | ON FILE |
| ROBERT ERIC STANLEY | | | ON FILE |
| ROBERT ERIC WISE | | | ON FILE |
| ROBERT ERNEST BRAGGE | | | ON FILE |
| ROBERT ERNEST GERL | | | ON FILE |
| ROBERT ERNEST HADHAZI | | | ON FILE |
| ROBERT ERNEST PITTMAN | | | ON FILE |
| ROBERT ERNST JACOBER | | | ON FILE |
| ROBERT ERNST LECHLEIDNER | | | ON FILE |
| ROBERT ERWIN DABNEY | | | ON FILE |
| ROBERT ERWIN GLOVER | | | ON FILE |
| ROBERT ESKE MERINO | | | ON FILE |
| ROBERT ESSIG | | | ON FILE |
| ROBERT ESTES PETTY | | | ON FILE |
| ROBERT EUGENE BAKER | | | ON FILE |
| ROBERT EUGENE BROWN | | | ON FILE |
| ROBERT EUGENE BURKETT III | | | ON FILE |
| ROBERT EUGENE COOK | | | ON FILE |
| ROBERT EUGENE DRIML | | | ON FILE |
| ROBERT EUGENE FIELD | | | ON FILE |
| ROBERT EUGENE GORDON | | | ON FILE |
| ROBERT EUGENE HOGAN | | | ON FILE |
| ROBERT EUGENE HOLLINGER | | | ON FILE |
| ROBERT EUGENE III JEFFREY | | | ON FILE |
| ROBERT EUGENE JARRELL | | | ON FILE |
| ROBERT EUGENE JEWELL | | | ON FILE |
| ROBERT EUGENE JOHNSON | | | ON FILE |
| ROBERT EUGENE JR AKERS | | | ON FILE |
| ROBERT EUGENE PHILLIPS | | | ON FILE |
| ROBERT EUGENE POPE | | | ON FILE |
| ROBERT EUGENE PRATT | | | ON FILE |
| ROBERT EUGENE RANDLES | | | ON FILE |
| ROBERT EUGENE SANDRIDGE | | | ON FILE |
| ROBERT EUGENE SMITH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT EUGENE ST GERMAIN | | | ON FILE |
| ROBERT EVAN BALLANCE | | | ON FILE |
| ROBERT EVAN BERGER | | | ON FILE |
| ROBERT EVAN HERHOLD | | | ON FILE |
| ROBERT EVANS BOWEN | | | ON FILE |
| ROBERT EVERMAN | | | ON FILE |
| ROBERT EVZEN KOLAR | | | ON FILE |
| ROBERT EWALD REICHEL | | | ON FILE |
| ROBERT F BELZ | | | ON FILE |
| ROBERT F DULING | | | ON FILE |
| ROBERT F FIGULY | | | ON FILE |
| ROBERT F HARWOOD | | | ON FILE |
| ROBERT F JR LINDNER | | | ON FILE |
| ROBERT F KOCANDA | | | ON FILE |
| ROBERT F KOZAK | | | ON FILE |
| ROBERT F LABANICH JR | | | ON FILE |
| ROBERT F PHILLIPS | | | ON FILE |
| ROBERT F ROSA | | | ON FILE |
| ROBERT F RUDY | | | ON FILE |
| ROBERT F SANDY | | | ON FILE |
| ROBERT F SCHREINER | | | ON FILE |
| ROBERT F SHOCK | | | ON FILE |
| ROBERT FABER | | | ON FILE |
| ROBERT FABIAN ANDINO | | | ON FILE |
| ROBERT FAGAN | | | ON FILE |
| ROBERT FALTYSEK | | | ON FILE |
| ROBERT FARR BAYLISS | | | ON FILE |
| ROBERT FAZEKAS | | | ON FILE |
| ROBERT FEHRMANN | | | ON FILE |
| ROBERT FEKETE | | | ON FILE |
| ROBERT FELTON HATCHER | | | ON FILE |
| ROBERT FERENC PALMAI | | | ON FILE |
| ROBERT FERENCHAK | | | ON FILE |
| ROBERT FERNANDEZ | | | ON FILE |
| ROBERT FERRARO | | | ON FILE |
| ROBERT FERRELL | | | ON FILE |
| ROBERT FESAITU LUM ON | | | ON FILE |
| ROBERT FIALEK | | | ON FILE |
| ROBERT FILEP | | | ON FILE |
| ROBERT FILOKYPROU | | | ON FILE |
| ROBERT FINDLAY BROWN | | | ON FILE |
| ROBERT FINLEY FITZER | | | ON FILE |
| ROBERT FINLEY GAYLE TH | | | ON FILE |
| ROBERT FIORE | | | ON FILE |
| ROBERT FISCHER | | | ON FILE |
| ROBERT FISCHER | | | ON FILE |
| ROBERT FITZERALD MCINTOSH | | | ON FILE |
| ROBERT FITZGERALD MANGAROO | | | ON FILE |
| ROBERT FITZGERALD MULVIHILL | | | ON FILE |
| ROBERT FLETCHER BEALL | | | ON FILE |
| ROBERT FLETCHER CARMONY | | | ON FILE |
| ROBERT FLORES | | | ON FILE |
| ROBERT FLORES PAGUIO | | | ON FILE |
| ROBERT FLORIAN DANIELS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT FLOYD ELLIOTT | | | ON FILE |
| ROBERT FON BYARS | | | ON FILE |
| ROBERT FORD MOEN | | | ON FILE |
| ROBERT FORREST III MORELL | | | ON FILE |
| ROBERT FORSYTHE | | | ON FILE |
| ROBERT FOSTER SHAFFER | | | ON FILE |
| ROBERT FRANCIS CIOLINO | | | ON FILE |
| ROBERT FRANCIS ERVIN | | | ON FILE |
| ROBERT FRANCIS HOLLISTER | | | ON FILE |
| ROBERT FRANCIS HOLLISTER | | | ON FILE |
| ROBERT FRANCIS HURST | | | ON FILE |
| ROBERT FRANCIS HURST | | | ON FILE |
| ROBERT FRANCIS JORDAN | | | ON FILE |
| ROBERT FRANCIS MERCER | | | ON FILE |
| ROBERT FRANCIS NOTARO | | | ON FILE |
| ROBERT FRANCIS SCHULTZ | | | ON FILE |
| ROBERT FRANCIS SELL | | | ON FILE |
| ROBERT FRANCIS SUMMERS | | | ON FILE |
| ROBERT FRANCIS TRUEMAN | | | ON FILE |
| ROBERT FRANCIS WEATHERSTON | | | ON FILE |
| ROBERT FRANE BACIC | | | ON FILE |
| ROBERT FRANK | | | ON FILE |
| ROBERT FRANK  PELACCIA | | | ON FILE |
| ROBERT FRANK MARANO | | | ON FILE |
| ROBERT FRANK MARTINEZ | | | ON FILE |
| ROBERT FRANK MATTHIJS BRUSSEE | | | ON FILE |
| ROBERT FRANKLIN HALL | | | ON FILE |
| ROBERT FRANKLIN HOCKENSMITH JR | | | ON FILE |
| ROBERT FRANKLIN MCELHENEY | | | ON FILE |
| ROBERT FRANKLIN SPRINGFIELD | | | ON FILE |
| ROBERT FRANKLYN HOLLOWAY | | | ON FILE |
| ROBERT FRASER RITCHIE | | | ON FILE |
| ROBERT FREDERICK III AHLGRIM | | | ON FILE |
| ROBERT FREDERICK LOSS | | | ON FILE |
| ROBERT FREDERICK PILZ | | | ON FILE |
| ROBERT FREDERICK WILMS | | | ON FILE |
| ROBERT FREDERIK HUBREGTSE | | | ON FILE |
| ROBERT FREESE | | | ON FILE |
| ROBERT FREI | | | ON FILE |
| ROBERT FRIEDRICH | | | ON FILE |
| ROBERT FRITZSCHE | | | ON FILE |
| ROBERT FU | | | ON FILE |
| ROBERT FUGATE | | | ON FILE |
| ROBERT FULGA | | | ON FILE |
| ROBERT FUNGAYI ANDERSSON | | | ON FILE |
| ROBERT G ALMEIDA | | | ON FILE |
| ROBERT G BALSAMEL | | | ON FILE |
| ROBERT G BAYUS | | | ON FILE |
| ROBERT G EVANGELISTI | | | ON FILE |
| ROBERT G HANSON | | | ON FILE |
| ROBERT G HARNIMAN | | | ON FILE |
| ROBERT G HEIM | | | ON FILE |
| ROBERT G JAGOW | | | ON FILE |
| ROBERT G KRAFT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT G L VEENENDAAL | | | ON FILE |
| ROBERT G LLOYD | | | ON FILE |
| ROBERT G TUBIO | | | ON FILE |
| ROBERT GABRIEL ANGHELINA | | | ON FILE |
| ROBERT GABRIEL GODOY BRITEZ | | | ON FILE |
| ROBERT GABRIEL HOUGHER | | | ON FILE |
| ROBERT GABRIEL TILMAN | | | ON FILE |
| ROBERT GAGE YESBECK | | | ON FILE |
| ROBERT GAIL ARMSTRONG | | | ON FILE |
| ROBERT GALSTYAN | | | ON FILE |
| ROBERT GALVESTON MONTGOMERY | | | ON FILE |
| ROBERT GAMALIEL ROSALES | | | ON FILE |
| ROBERT GARRETT PRAY | | | ON FILE |
| ROBERT GARRISON | | | ON FILE |
| ROBERT GARVAZ | | | ON FILE |
| ROBERT GARY BASNETT | | | ON FILE |
| ROBERT GAR-YE WONG | | | ON FILE |
| ROBERT GASIC | | | ON FILE |
| ROBERT GAUCI | | | ON FILE |
| ROBERT GAUDREAU | | | ON FILE |
| ROBERT GAWLIK | | | ON FILE |
| ROBERT GAYNOR | | | ON FILE |
| ROBERT GAZMARIAN | | | ON FILE |
| ROBERT GEIDEL | | | ON FILE |
| ROBERT GENE BASS | | | ON FILE |
| ROBERT GENE BRANTLEY | | | ON FILE |
| ROBERT GENE CLARK | | | ON FILE |
| ROBERT GENE DOUGLASS | | | ON FILE |
| ROBERT GENE GRAY | | | ON FILE |
| ROBERT GENE SNEDEKER | | | ON FILE |
| ROBERT GENTON | | | ON FILE |
| ROBERT GEOFFREY LANGSETT | | | ON FILE |
| ROBERT GEOFFREY LOEBL | | | ON FILE |
| ROBERT GEOFFREY PARTRIDGE | | | ON FILE |
| ROBERT GEORG LANG | | | ON FILE |
| ROBERT GEORG MANZI | | | ON FILE |
| ROBERT GEORGE | | | ON FILE |
| ROBERT GEORGE BROWN | | | ON FILE |
| ROBERT GEORGE CERGA | | | ON FILE |
| ROBERT GEORGE HAGER | | | ON FILE |
| ROBERT GEORGE HOLLAMBY | | | ON FILE |
| ROBERT GEORGE JONES | | | ON FILE |
| ROBERT GEORGE NEWLANDS | | | ON FILE |
| ROBERT GEORGE SCHUESSLER | | | ON FILE |
| ROBERT GEORGE SHEELY | | | ON FILE |
| ROBERT GEORGE SHEPHERD | | | ON FILE |
| ROBERT GEORGE WHITING SIMPSON | | | ON FILE |
| ROBERT GEORGE WILSON | | | ON FILE |
| ROBERT GEORGEALY JOSEPH | | | ON FILE |
| ROBERT GERALD HODSDON | | | ON FILE |
| ROBERT GERALD KUCHINSKI | | | ON FILE |
| ROBERT GERARD ORTIZ | | | ON FILE |
| ROBERT GERARD PLASKOW | | | ON FILE |
| ROBERT GERARD WIELHOUWER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT GERARD ZIARKOWSKI | | | ON FILE |
| ROBERT GERARDUS JOHANNES JANSEN | | | ON FILE |
| ROBERT GERD DAHM | | | ON FILE |
| ROBERT GERGES HADDAD | | | ON FILE |
| ROBERT GERHARD MAYO | | | ON FILE |
| ROBERT GERHARD WALCZOK | | | ON FILE |
| ROBERT GERMAIN QUARSHIE | | | ON FILE |
| ROBERT GERONGCO | | | ON FILE |
| ROBERT GETMAN | | | ON FILE |
| ROBERT GEZA KALMAN | | | ON FILE |
| ROBERT GHEORGHE MOHANU | | | ON FILE |
| ROBERT GINOSYAN | | | ON FILE |
| ROBERT GIOMBETTI M.D. RETIREMENT TRUST | | | ON FILE |
| ROBERT GIOMBETTI M.D. SOLE PROPRIETORSHIP | | | ON FILE |
| ROBERT GISLENO SALINAS | | | ON FILE |
| ROBERT GLEN ACARSON | | | ON FILE |
| ROBERT GLEN RYDER | | | ON FILE |
| ROBERT GLENN DAVIS | | | ON FILE |
| ROBERT GLENN GOOGE | | | ON FILE |
| ROBERT GLENN HARRIS | | | ON FILE |
| ROBERT GLENN LANDON | | | ON FILE |
| ROBERT GLENN MAKI | | | ON FILE |
| ROBERT GLENN MCPHERSON | | | ON FILE |
| ROBERT GLENN MENCHES | | | ON FILE |
| ROBERT GLENN MOFFETT | | | ON FILE |
| ROBERT GLENN OSBORNE II | | | ON FILE |
| ROBERT GLENN SMOOT | | | ON FILE |
| ROBERT GLENN STJOHN JR. | | | ON FILE |
| ROBERT GLENN TILARO | | | ON FILE |
| ROBERT GLENN VANNEST | | | ON FILE |
| ROBERT GLUECK | | | ON FILE |
| ROBERT GLYNN INDORF | | | ON FILE |
| ROBERT GOBLE | | | ON FILE |
| ROBERT GODIN | | | ON FILE |
| ROBERT GOLDEN | | | ON FILE |
| ROBERT GOLDGRUBER | | | ON FILE |
| ROBERT GONZALEZ | | | ON FILE |
| ROBERT GORDON | | | ON FILE |
| ROBERT GORDON DUFFEY | | | ON FILE |
| ROBERT GORDON JONES | | | ON FILE |
| ROBERT GORDON LITTLER | | | ON FILE |
| ROBERT GORDON PETERS | | | ON FILE |
| ROBERT GORDON RANKINE | | | ON FILE |
| ROBERT GOSWEINER | | | ON FILE |
| ROBERT GOTARRA NAVARRO | | | ON FILE |
| ROBERT GOVAERTS | | | ON FILE |
| ROBERT GRACESON PARSONS | | | ON FILE |
| ROBERT GRADY NEGRONIDA | | | ON FILE |
| ROBERT GRADY QUEEN | | | ON FILE |
| ROBERT GRAHAM | | | ON FILE |
| ROBERT GRAHAM AMEY | | | ON FILE |
| ROBERT GRAHAM JOHNSON | | | ON FILE |
| ROBERT GRANT BRANTLEY | | | ON FILE |
| ROBERT GRANT CLIFTON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT GRANT CLIFTON | | | ON FILE |
| ROBERT GRANT CLIFTON | | | ON FILE |
| ROBERT GRANT WAKEFIELD | | | ON FILE |
| ROBERT GRAY POWELL | | | ON FILE |
| ROBERT GREENFIELD | | | ON FILE |
| ROBERT GREER | | | ON FILE |
| ROBERT GREG ONEAL | | | ON FILE |
| ROBERT GREGOR HUBERT SÃ–LLNER | | | ON FILE |
| ROBERT GREGORY AGUILAR | | | ON FILE |
| ROBERT GREGORY BARTON | | | ON FILE |
| ROBERT GREGORY CASIELLO | | | ON FILE |
| ROBERT GREGORY CHWISTEK | | | ON FILE |
| ROBERT GREGORY COOMBE | | | ON FILE |
| ROBERT GREGORY DARADAR | | | ON FILE |
| ROBERT GREGORY MCFEATERS | | | ON FILE |
| ROBERT GREGORY PETERS | | | ON FILE |
| ROBERT GREGORY SILVERNAIL | | | ON FILE |
| ROBERT GRESHAM | | | ON FILE |
| ROBERT GRIMM | | | ON FILE |
| ROBERT GROCHOCKI | | | ON FILE |
| ROBERT GROEN | | | ON FILE |
| ROBERT GRYGIER | | | ON FILE |
| ROBERT GRZEDA | | | ON FILE |
| ROBERT GRZEGORZ CZERWIENIEC | | | ON FILE |
| ROBERT GRZEGORZ GUDELIS | | | ON FILE |
| ROBERT GRZEGORZ KUBIK | | | ON FILE |
| ROBERT GRZEGORZZ DUDZIN | | | ON FILE |
| ROBERT GUITTAP TRAZO | | | ON FILE |
| ROBERT GUSTAAF VAN DEN BOSCH | | | ON FILE |
| ROBERT GUTIERREZ | | | ON FILE |
| ROBERT GUY GOLDSMITH | | | ON FILE |
| ROBERT GUY HEDGES | | | ON FILE |
| ROBERT GWYN LLOYD | | | ON FILE |
| ROBERT H A D SHAW | | | ON FILE |
| ROBERT H BOWERSOX | | | ON FILE |
| ROBERT H GUIRGUIS | | | ON FILE |
| ROBERT H HARKER | | | ON FILE |
| ROBERT H KAMINSKY | | | ON FILE |
| ROBERT H KIM | | | ON FILE |
| ROBERT H ROTHMAN | | | ON FILE |
| ROBERT H TANTILLO | | | ON FILE |
| ROBERT H TANTILLO | | | ON FILE |
| ROBERT HAAS | | | ON FILE |
| ROBERT HABEL | | | ON FILE |
| ROBERT HABINA | | | ON FILE |
| ROBERT HACKE | | | ON FILE |
| ROBERT HAFF | | | ON FILE |
| ROBERT HALE JONES | | | ON FILE |
| ROBERT HAMAOUI | | | ON FILE |
| ROBERT HAMILTON | | | ON FILE |
| ROBERT HANALE PESQUIRA | | | ON FILE |
| ROBERT HANKEL | | | ON FILE |
| ROBERT HANNAH | | | ON FILE |
| ROBERT HANSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT HANZAL | | | ON FILE |
| ROBERT HAROLD GREEN | | | ON FILE |
| ROBERT HAROLD JONES | | | ON FILE |
| ROBERT HAROLD PACE | | | ON FILE |
| ROBERT HARRIS EDMINSTER | | | ON FILE |
| ROBERT HARRISON CLYDE | | | ON FILE |
| ROBERT HARRISON FAICKNEY | | | ON FILE |
| ROBERT HARRISON MCDONALD | | | ON FILE |
| ROBERT HARRISON MORRIS JR | | | ON FILE |
| ROBERT HARRY JAMES DIXON | | | ON FILE |
| ROBERT HARRY ORTH | | | ON FILE |
| ROBERT HARTERT | | | ON FILE |
| ROBERT HARTLEY CALLIS III | | | ON FILE |
| ROBERT HARTMUT LINIEK | | | ON FILE |
| ROBERT HARVEY KITTLEMAN | | | ON FILE |
| ROBERT HAVEN JONGWE | | | ON FILE |
| ROBERT HAVENS NIXON | | | ON FILE |
| ROBERT HAYDEN BULLER | | | ON FILE |
| ROBERT HAYDEN NEFF | | | ON FILE |
| ROBERT HEATH DOUGLAS | | | ON FILE |
| ROBERT HEATH TURNER | | | ON FILE |
| ROBERT HEEL | | | ON FILE |
| ROBERT HEGYI | | | ON FILE |
| ROBERT HEINRICH KÃ–STER | | | ON FILE |
| ROBERT HEINZ THUMM | | | ON FILE |
| ROBERT HELI RAMIA | | | ON FILE |
| ROBERT HEMANTCUMAR RAYMOND | | | ON FILE |
| ROBERT HENDERSON | | | ON FILE |
| ROBERT HENDRIK CORNELIS DE VOS | | | ON FILE |
| ROBERT HENRI MOUAWAD | | | ON FILE |
| ROBERT HENRY COX | | | ON FILE |
| ROBERT HENRY KURTZ | | | ON FILE |
| ROBERT HENRY MAZARIEGOS | | | ON FILE |
| ROBERT HENRY MUNRO | | | ON FILE |
| ROBERT HENRY READ | | | ON FILE |
| ROBERT HENRY REEVES | | | ON FILE |
| ROBERT HENRY REISER | | | ON FILE |
| ROBERT HENRY ROTERING | | | ON FILE |
| ROBERT HENRY SCHNEIDER | | | ON FILE |
| ROBERT HENRY SCOCCA | | | ON FILE |
| ROBERT HENRY SHELL IV | | | ON FILE |
| ROBERT HENRY STRETTON | | | ON FILE |
| ROBERT HENRY WINFIELD CHISLETT | | | ON FILE |
| ROBERT HENRYK ARENT | | | ON FILE |
| ROBERT HENSON TAYLOR | | | ON FILE |
| ROBERT HERMAN THOMPSON | | | ON FILE |
| ROBERT HERMAN TRAPP | | | ON FILE |
| ROBERT HERMANN WHEAL | | | ON FILE |
| ROBERT HERMOGENES PIETER VAN WESTERING | | | ON FILE |
| ROBERT HERNANDEZ CASTRILLO | | | ON FILE |
| ROBERT HERNANDEZ SANTA ANA | | | ON FILE |
| ROBERT HESS ADAMS | | | ON FILE |
| ROBERT HHENRY WILLIAMS | | | ON FILE |
| ROBERT HILLIARD PENDLETON JR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT HINDLE | | | ON FILE |
| ROBERT HIROSHI MOROTO | | | ON FILE |
| ROBERT HIROSHI OTA | | | ON FILE |
| ROBERT HITOMI TIMMERMAN | | | ON FILE |
| ROBERT HO | | | ON FILE |
| ROBERT HO LEE | | | ON FILE |
| ROBERT HOANG | | | ON FILE |
| ROBERT HOCEVAR | | | ON FILE |
| ROBERT HOCKENBERRY | | | ON FILE |
| ROBERT HOFILENA RABUCO | | | ON FILE |
| ROBERT HOGAN | | | ON FILE |
| ROBERT HOLEMAN | | | ON FILE |
| ROBERT HOLM THOMSEN | | | ON FILE |
| ROBERT HOLOVSKY | | | ON FILE |
| ROBERT HOMER | | | ON FILE |
| ROBERT HORESOVSKY | | | ON FILE |
| ROBERT HOROSHUI | | | ON FILE |
| ROBERT HOSHINO | | | ON FILE |
| ROBERT HOUGHTALING | | | ON FILE |
| ROBERT HOUSTECKY | | | ON FILE |
| ROBERT HOUSTON BOLES | | | ON FILE |
| ROBERT HOUSTON GATTIS JR | | | ON FILE |
| ROBERT HOUSTON LAMAR | | | ON FILE |
| ROBERT HOUSTON RICE | | | ON FILE |
| ROBERT HOUSTON THOMPSON | | | ON FILE |
| ROBERT HOWARD BOLTON | | | ON FILE |
| ROBERT HOWARD ELLS | | | ON FILE |
| ROBERT HOWARD HAMMELL | | | ON FILE |
| ROBERT HOWARD JENKINS | | | ON FILE |
| ROBERT HOWARD READMAN | | | ON FILE |
| ROBERT HOWELL IV DUREN | | | ON FILE |
| ROBERT HOWELL SCHULER | | | ON FILE |
| ROBERT HOWLAND PRATT | | | ON FILE |
| ROBERT HOWREN GRAY | | | ON FILE |
| ROBERT HRIBAR | | | ON FILE |
| ROBERT HRIBERNIK | | | ON FILE |
| ROBERT HRYSZKO | | | ON FILE |
| ROBERT HSIA | | | ON FILE |
| ROBERT HUDSON LOMENICK | | | ON FILE |
| ROBERT HUDSONASHODIAN MOORE | | | ON FILE |
| ROBERT HUGH G GIBSON | | | ON FILE |
| ROBERT HUGHES LEWIS | | | ON FILE |
| ROBERT HUGHES REVERCOMB | | | ON FILE |
| ROBERT HUGHES WALKER | | | ON FILE |
| ROBERT HURLBURT | | | ON FILE |
| ROBERT HYMAN MEYER | | | ON FILE |
| ROBERT I S DURRANT | | | ON FILE |
| ROBERT IAIN OATES | | | ON FILE |
| ROBERT IAN BRENNAN | | | ON FILE |
| ROBERT IAN CAVILL | | | ON FILE |
| ROBERT IAN CONSTABLE | | | ON FILE |
| ROBERT IAN JACKSON | | | ON FILE |
| ROBERT IAN LEDBURY | | | ON FILE |
| ROBERT IAN NATIVIDAD LISING | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT IAN WALCOTT | | | ON FILE |
| ROBERT IAN WOODLAND | | | ON FILE |
| ROBERT IDLBEK | | | ON FILE |
| ROBERT IGAZ | | | ON FILE |
| ROBERT IGNATIUS VARNADO | | | ON FILE |
| ROBERT III DOUGLAS WALCHER | | | ON FILE |
| ROBERT III PUGH | | | ON FILE |
| ROBERT ILIEVSKI | | | ON FILE |
| ROBERT ING LEZOVIC | | | ON FILE |
| ROBERT ING MARCINOV | | | ON FILE |
| ROBERT INGER KOFFIJBERG | | | ON FILE |
| ROBERT INNES | | | ON FILE |
| ROBERT IOANE TALBOT | | | ON FILE |
| ROBERT IONUT VIERU | | | ON FILE |
| ROBERT IRIAS | | | ON FILE |
| ROBERT IRVIN BAILEY | | | ON FILE |
| ROBERT ISAAC CUELLAR | | | ON FILE |
| ROBERT ISAAC GOMEZ | | | ON FILE |
| ROBERT ISAAC K ELTAGONDE | | | ON FILE |
| ROBERT ISAAC WILLIAMS | | | ON FILE |
| ROBERT ISAAK MORITZ | | | ON FILE |
| ROBERT ISHO | | | ON FILE |
| ROBERT ISTENES | | | ON FILE |
| ROBERT ISTVAN | | | ON FILE |
| ROBERT ISTVAN HORVATH | | | ON FILE |
| ROBERT ISTVAN TOTHI | | | ON FILE |
| ROBERT IVANIC | | | ON FILE |
| ROBERT IVIC | | | ON FILE |
| ROBERT J LAUWEREINS | | | ON FILE |
| ROBERT J ADAMS | | | ON FILE |
| ROBERT J ANGST | | | ON FILE |
| ROBERT J ANTOINE | | | ON FILE |
| ROBERT J BAIER | | | ON FILE |
| ROBERT J BATTAGLIA | | | ON FILE |
| ROBERT J BERGMANN | | | ON FILE |
| ROBERT J CHAMPAGNE | | | ON FILE |
| ROBERT J CHOUAKE | | | ON FILE |
| ROBERT J CIRA | | | ON FILE |
| ROBERT J COMINOS | | | ON FILE |
| ROBERT J COOLEEN | | | ON FILE |
| ROBERT J DEAVER | | | ON FILE |
| ROBERT J DECOSMO | | | ON FILE |
| ROBERT J DIGIROLAMO | | | ON FILE |
| ROBERT J DOHERTY | | | ON FILE |
| ROBERT J DONDERO | | | ON FILE |
| ROBERT J DUANE | | | ON FILE |
| ROBERT J FAKHERI | | | ON FILE |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | | | ON FILE |
| ROBERT J GREAF | | | ON FILE |
| ROBERT J GUERRINA JR | | | ON FILE |
| ROBERT J GUMBREWICZ | | | ON FILE |
| ROBERT J HALLAK | | | ON FILE |
| ROBERT J HALLINEN | | | ON FILE |
| ROBERT J HENDRICKSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT J HEYDEN | | | ON FILE |
| ROBERT J HITCHCOCK | | | ON FILE |
| ROBERT J ILETT | | | ON FILE |
| ROBERT J IV GRAFTON | | | ON FILE |
| ROBERT J J BREEN | | | ON FILE |
| ROBERT J JENSEN | | | ON FILE |
| ROBERT J JOHANSON | | | ON FILE |
| ROBERT J KALL | | | ON FILE |
| ROBERT J KOLMUS | | | ON FILE |
| ROBERT J LATHAM | | | ON FILE |
| ROBERT J LINK | | | ON FILE |
| ROBERT J LOWEY | | | ON FILE |
| ROBERT J MAFFEI | | | ON FILE |
| ROBERT J MARGAVIO | | | ON FILE |
| ROBERT J MARKOWSKI | | | ON FILE |
| ROBERT J MC LAUGHLIN | | | ON FILE |
| ROBERT J MELONI JR | | | ON FILE |
| ROBERT J MITCHELL | | | ON FILE |
| ROBERT J MONKS | | | ON FILE |
| ROBERT J MUNOZ | | | ON FILE |
| ROBERT J NARVAEZ | | | ON FILE |
| ROBERT J NAST | | | ON FILE |
| ROBERT J NOACK | | | ON FILE |
| ROBERT J O SHEA | | | ON FILE |
| ROBERT J OREAL | | | ON FILE |
| ROBERT J OSTFELD | | | ON FILE |
| ROBERT J PARK | | | ON FILE |
| ROBERT J PICCOLO | | | ON FILE |
| ROBERT J PRESSER | | | ON FILE |
| ROBERT J REDA JR | | | ON FILE |
| ROBERT J ROTTENSTEINER | | | ON FILE |
| ROBERT J SCHWENK | | | ON FILE |
| ROBERT J SCRANTON | | | ON FILE |
| ROBERT J SEVERNS | | | ON FILE |
| ROBERT J SHAMIE | | | ON FILE |
| ROBERT J SLIZESKI | | | ON FILE |
| ROBERT J SMYTH | | | ON FILE |
| ROBERT J SPENCE JR | | | ON FILE |
| ROBERT J STUEBER | | | ON FILE |
| ROBERT J SWAIN | | | ON FILE |
| ROBERT J SYLVA | | | ON FILE |
| ROBERT J TIBERI | | | ON FILE |
| ROBERT J TURNER | | | ON FILE |
| ROBERT J TWILT | | | ON FILE |
| ROBERT J VAN BEKKUM | | | ON FILE |
| ROBERT J VAN BELT | | | ON FILE |
| ROBERT J VAN ERLOOSE | | | ON FILE |
| ROBERT J VAVRIK | | | ON FILE |
| ROBERT J W VAN DER KAAIJ | | | ON FILE |
| ROBERT J WILSON | | | ON FILE |
| ROBERT J WRIGHT | | | ON FILE |
| ROBERT J ZANNOTTI | | | ON FILE |
| ROBERT J ZIMMERMAN | | | ON FILE |
| ROBERT J ZOBOSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT JACEK MARCINIEC | | | ON FILE |
| ROBERT JACEK WOZNIAK | | | ON FILE |
| ROBERT JACK BOOTH | | | ON FILE |
| ROBERT JACKMAN SEAMAN | | | ON FILE |
| ROBERT JACKSON | | | ON FILE |
| ROBERT JACKSON HOPPER | | | ON FILE |
| ROBERT JACOB BIENIADA | | | ON FILE |
| ROBERT JACOB GREEN | | | ON FILE |
| ROBERT JACOB HILL | | | ON FILE |
| ROBERT JACOB KEARL | | | ON FILE |
| ROBERT JACOB KRAMERS | | | ON FILE |
| ROBERT JACOB MALJAARS | | | ON FILE |
| ROBERT JACOB WALLACE | | | ON FILE |
| ROBERT JACOB WEST | | | ON FILE |
| ROBERT JADACHOWSKI | | | ON FILE |
| ROBERT JAKE HANDY | | | ON FILE |
| ROBERT JAKOWENKO | | | ON FILE |
| ROBERT JAKUPAK | | | ON FILE |
| ROBERT JAMAL JOINER | | | ON FILE |
| ROBERT JAMES A TAYLOR | | | ON FILE |
| ROBERT JAMES AHERN | | | ON FILE |
| ROBERT JAMES ALEXANDER HOLLAND | | | ON FILE |
| ROBERT JAMES ANDRINO | | | ON FILE |
| ROBERT JAMES ARMSTRONG | | | ON FILE |
| ROBERT JAMES BABCOCK JR | | | ON FILE |
| ROBERT JAMES BAGLEY | | | ON FILE |
| ROBERT JAMES BARON | | | ON FILE |
| ROBERT JAMES BARRERA | | | ON FILE |
| ROBERT JAMES BELLEY | | | ON FILE |
| ROBERT JAMES BENOIT | | | ON FILE |
| ROBERT JAMES BONFIELD | | | ON FILE |
| ROBERT JAMES BOYLE | | | ON FILE |
| ROBERT JAMES BRAGG | | | ON FILE |
| ROBERT JAMES BRINDED | | | ON FILE |
| ROBERT JAMES BURNSIDE | | | ON FILE |
| ROBERT JAMES BYRNE | | | ON FILE |
| ROBERT JAMES CALVELEY | | | ON FILE |
| ROBERT JAMES CAMEL | | | ON FILE |
| ROBERT JAMES CANN | | | ON FILE |
| ROBERT JAMES CARROLL | | | ON FILE |
| ROBERT JAMES CARTWRIGHT | | | ON FILE |
| ROBERT JAMES CAZES | | | ON FILE |
| ROBERT JAMES CHURCH | | | ON FILE |
| ROBERT JAMES CLARKSON | | | ON FILE |
| ROBERT JAMES CLAYTON HARRISON | | | ON FILE |
| ROBERT JAMES CLOUTIER | | | ON FILE |
| ROBERT JAMES COCKBURN | | | ON FILE |
| ROBERT JAMES CONDIE | | | ON FILE |
| ROBERT JAMES COYLE | | | ON FILE |
| ROBERT JAMES CRANDELL | | | ON FILE |
| ROBERT JAMES CUNNINGHAM | | | ON FILE |
| ROBERT JAMES DEABREU | | | ON FILE |
| ROBERT JAMES DENNEY | | | ON FILE |
| ROBERT JAMES DOWNS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT JAMES DOYLE | | | ON FILE |
| ROBERT JAMES DUDLEY | | | ON FILE |
| ROBERT JAMES DUDLEY | | | ON FILE |
| ROBERT JAMES DUFF | | | ON FILE |
| ROBERT JAMES DUTHIE NELSON | | | ON FILE |
| ROBERT JAMES DYAR | | | ON FILE |
| ROBERT JAMES EATON | | | ON FILE |
| ROBERT JAMES EBDEN | | | ON FILE |
| ROBERT JAMES EDGAR | | | ON FILE |
| ROBERT JAMES FARRELL | | | ON FILE |
| ROBERT JAMES FARRELL | | | ON FILE |
| ROBERT JAMES FARRELL | | | ON FILE |
| ROBERT JAMES FATHERS | | | ON FILE |
| ROBERT JAMES FREEMAN | | | ON FILE |
| ROBERT JAMES FUNK | | | ON FILE |
| ROBERT JAMES GALLAGHER | | | ON FILE |
| ROBERT JAMES GEYER | | | ON FILE |
| ROBERT JAMES GOMEZ | | | ON FILE |
| ROBERT JAMES GWODZ | | | ON FILE |
| ROBERT JAMES HARRIS | | | ON FILE |
| ROBERT JAMES HEATH | | | ON FILE |
| ROBERT JAMES HERMAN | | | ON FILE |
| ROBERT JAMES HOFMILLER | | | ON FILE |
| ROBERT JAMES HOWARD | | | ON FILE |
| ROBERT JAMES IMPERATO | | | ON FILE |
| ROBERT JAMES IMPERATO | | | ON FILE |
| ROBERT JAMES JOHNSTON | | | ON FILE |
| ROBERT JAMES JR TOSCAS | | | ON FILE |
| ROBERT JAMES KELLY | | | ON FILE |
| ROBERT JAMES KINGSTON | | | ON FILE |
| ROBERT JAMES KUMP | | | ON FILE |
| ROBERT JAMES LACIS | | | ON FILE |
| ROBERT JAMES LAMB | | | ON FILE |
| ROBERT JAMES LEAVER | | | ON FILE |
| ROBERT JAMES LOFTUS | | | ON FILE |
| ROBERT JAMES LOWE | | | ON FILE |
| ROBERT JAMES LUCY | | | ON FILE |
| ROBERT JAMES MAC DERMOTT | | | ON FILE |
| ROBERT JAMES MAISEY | | | ON FILE |
| ROBERT JAMES MALCOLM | | | ON FILE |
| ROBERT JAMES MARTIN | | | ON FILE |
| ROBERT JAMES MATHEW PASSMORE | | | ON FILE |
| ROBERT JAMES MCMAHON JR | | | ON FILE |
| ROBERT JAMES MCNEIL | | | ON FILE |
| ROBERT JAMES MENASIAN | | | ON FILE |
| ROBERT JAMES MILLAR | | | ON FILE |
| ROBERT JAMES MOHN | | | ON FILE |
| ROBERT JAMES MORLOCK | | | ON FILE |
| ROBERT JAMES NEWTON | | | ON FILE |
| ROBERT JAMES OLDERSKOG | | | ON FILE |
| ROBERT JAMES ONEILL | | | ON FILE |
| ROBERT JAMES PARKER | | | ON FILE |
| ROBERT JAMES PERRAN | | | ON FILE |
| ROBERT JAMES PFRANK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT JAMES PITZ | | | ON FILE |
| ROBERT JAMES PLUSKWIK | | | ON FILE |
| ROBERT JAMES POWER | | | ON FILE |
| ROBERT JAMES RAWLINGS | | | ON FILE |
| ROBERT JAMES REID | | | ON FILE |
| ROBERT JAMES RICHARDS | | | ON FILE |
| ROBERT JAMES RICHEY | | | ON FILE |
| ROBERT JAMES ROCHOW | | | ON FILE |
| ROBERT JAMES ROSS | | | ON FILE |
| ROBERT JAMES RUIZ | | | ON FILE |
| ROBERT JAMES RUTTER | | | ON FILE |
| ROBERT JAMES SAMPLE | | | ON FILE |
| ROBERT JAMES SARKISSIAN | | | ON FILE |
| ROBERT JAMES SECORD | | | ON FILE |
| ROBERT JAMES SHAW | | | ON FILE |
| ROBERT JAMES SLYCHUK | | | ON FILE |
| ROBERT JAMES SMITH | | | ON FILE |
| ROBERT JAMES SNOOK | | | ON FILE |
| ROBERT JAMES SOLIMINE | | | ON FILE |
| ROBERT JAMES SPARKS | | | ON FILE |
| ROBERT JAMES STEVENS | | | ON FILE |
| ROBERT JAMES STRATTON | | | ON FILE |
| ROBERT JAMES TAKOVICH | | | ON FILE |
| ROBERT JAMES TAYLOR | | | ON FILE |
| ROBERT JAMES TREUBERT | | | ON FILE |
| ROBERT JAMES TUOHY | | | ON FILE |
| ROBERT JAMES TURNER | | | ON FILE |
| ROBERT JAMES TWEEDIE | | | ON FILE |
| ROBERT JAMES VALENTE | | | ON FILE |
| ROBERT JAMES VALLANCE | | | ON FILE |
| ROBERT JAMES VAN KIRK | | | ON FILE |
| ROBERT JAMES VINCENT BENTLEY | | | ON FILE |
| ROBERT JAMES WALTERS | | | ON FILE |
| ROBERT JAMES WARD | | | ON FILE |
| ROBERT JAMES WATSON JR | | | ON FILE |
| ROBERT JAMES WHEAT | | | ON FILE |
| ROBERT JAMES WIESE | | | ON FILE |
| ROBERT JAMES WILEY | | | ON FILE |
| ROBERT JAMES WILLSON | | | ON FILE |
| ROBERT JAMES WISER | | | ON FILE |
| ROBERT JAMESKITCHENER GILL | | | ON FILE |
| ROBERT JAN BLAYET | | | ON FILE |
| ROBERT JAN JANCEVIC | | | ON FILE |
| ROBERT JAN KAREL VAN VONDEL | | | ON FILE |
| ROBERT JAN KOZAK | | | ON FILE |
| ROBERT JAN KROLIKOWSKI | | | ON FILE |
| ROBERT JAN MARIA VAN POPPELEN | | | ON FILE |
| ROBERT JAN SOPERS | | | ON FILE |
| ROBERT JAN VAN ES | | | ON FILE |
| ROBERT JAN VINKE | | | ON FILE |
| ROBERT JANC | | | ON FILE |
| ROBERT JANDU | | | ON FILE |
| ROBERT JANISCH | | | ON FILE |
| ROBERT JANNES AELLEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT JANO | | | ON FILE |
| ROBERT JANOSIK | | | ON FILE |
| ROBERT JANSSEN COONS | | | ON FILE |
| ROBERT JANUSZ KALAT | | | ON FILE |
| ROBERT JANUSZ SARNIK | | | ON FILE |
| ROBERT JARED DAVIS | | | ON FILE |
| ROBERT JARED SMITH | | | ON FILE |
| ROBERT JARED WILKINS | | | ON FILE |
| ROBERT JASKO | | | ON FILE |
| ROBERT JASON ARCOTT | | | ON FILE |
| ROBERT JASON CRENSHAW | | | ON FILE |
| ROBERT JASON FRONTZ | | | ON FILE |
| ROBERT JASON GOODMAN | | | ON FILE |
| ROBERT JASON GUTIERREZ | | | ON FILE |
| ROBERT JASON HELM | | | ON FILE |
| ROBERT JASON HENDEL | | | ON FILE |
| ROBERT JASON RIVERS | | | ON FILE |
| ROBERT JASON TREAT | | | ON FILE |
| ROBERT JAVIER ABALOS | | | ON FILE |
| ROBERT JAY DAVIES | | | ON FILE |
| ROBERT JAY ELLIS GEIGER | | | ON FILE |
| ROBERT JAY KAUFMAN | | | ON FILE |
| ROBERT JAY OLIPANE | | | ON FILE |
| ROBERT JAY RUBINSTEIN | | | ON FILE |
| ROBERT JAY SCHAFER | | | ON FILE |
| ROBERT JEAN CAPY | | | ON FILE |
| ROBERT JEAN PIERRE MONTHUIS | | | ON FILE |
| ROBERT JEFFERSON DOYLE | | | ON FILE |
| ROBERT JEFFREY COOPER | | | ON FILE |
| ROBERT JEFFREY GORDON REEVES | | | ON FILE |
| ROBERT JEFFREY GRIFFITH | | | ON FILE |
| ROBERT JEFFREY HAYES | | | ON FILE |
| ROBERT JEFFREY LEHMAN | | | ON FILE |
| ROBERT JEFFREY MENTHA | | | ON FILE |
| ROBERT JEFFREY MERTZ | | | ON FILE |
| ROBERT JEFFREY OSUNA | | | ON FILE |
| ROBERT JEFFREY ROSTAU | | | ON FILE |
| ROBERT JEFFREY TOBIN | | | ON FILE |
| ROBERT JEFFREY WEART | | | ON FILE |
| ROBERT JENKINS | | | ON FILE |
| ROBERT JENNINGS FULMER | | | ON FILE |
| ROBERT JENS JOHNSON | | | ON FILE |
| ROBERT JERE | | | ON FILE |
| ROBERT JEREMY EMMETT | | | ON FILE |
| ROBERT JEREMY JOHNSON | | | ON FILE |
| ROBERT JEREMY MOORE | | | ON FILE |
| ROBERT JERIMAH GATES | | | ON FILE |
| ROBERT JEROME KNAPP | | | ON FILE |
| ROBERT JERROD ANDERSON | | | ON FILE |
| ROBERT JERRY OLAH | | | ON FILE |
| ROBERT JERZY KARAS | | | ON FILE |
| ROBERT JERZY SKOWRONSKI | | | ON FILE |
| ROBERT JESS GARCIA | | | ON FILE |
| ROBERT JESS JONES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT JESSE LEWIS | | | ON FILE |
| ROBERT JESUS ONEAL | | | ON FILE |
| ROBERT JIMMIE MORFIN | | | ON FILE |
| ROBERT JIMMY DUTHIE | | | ON FILE |
| ROBERT JINWHA JUNG | | | ON FILE |
| ROBERT JO SONG | | | ON FILE |
| ROBERT JOAQUIN TORRES | | | ON FILE |
| ROBERT JOE ESTRADA | | | ON FILE |
| ROBERT JOE III SETTLE | | | ON FILE |
| ROBERT JOE MASK | | | ON FILE |
| ROBERT JOE RAMIREZ | | | ON FILE |
| ROBERT JOE REDMAN | | | ON FILE |
| ROBERT JOEL ADAMS | | | ON FILE |
| ROBERT JOEL BOTELLO | | | ON FILE |
| ROBERT JOEL GREESON | | | ON FILE |
| ROBERT JOEL RAMOS | | | ON FILE |
| ROBERT JOHANN LORENZ | | | ON FILE |
| ROBERT JOHANN WINDHAGER | | | ON FILE |
| ROBERT JOHANNES FISCHLE | | | ON FILE |
| ROBERT JOHANNES MARTINUS WIGMAN | | | ON FILE |
| ROBERT JOHN AITKEN | | | ON FILE |
| ROBERT JOHN APPLEGATE | | | ON FILE |
| ROBERT JOHN ATKINSON | | | ON FILE |
| ROBERT JOHN BACHMANN | | | ON FILE |
| ROBERT JOHN BARRON | | | ON FILE |
| ROBERT JOHN BARRY | | | ON FILE |
| ROBERT JOHN BENJAMIN | | | ON FILE |
| ROBERT JOHN BOWDEN | | | ON FILE |
| ROBERT JOHN BRUECK | | | ON FILE |
| ROBERT JOHN BUELKE | | | ON FILE |
| ROBERT JOHN BURNS | | | ON FILE |
| ROBERT JOHN CAUDY | | | ON FILE |
| ROBERT JOHN CHE YU LEE | | | ON FILE |
| ROBERT JOHN CHONIUK | | | ON FILE |
| ROBERT JOHN CHUCAS | | | ON FILE |
| ROBERT JOHN CLARKE | | | ON FILE |
| ROBERT JOHN COLBERT | | | ON FILE |
| ROBERT JOHN COLEMAN | | | ON FILE |
| ROBERT JOHN COULSTON | | | ON FILE |
| ROBERT JOHN CROAK | | | ON FILE |
| ROBERT JOHN DICKINSON | | | ON FILE |
| ROBERT JOHN DUNSMORE | | | ON FILE |
| ROBERT JOHN ENGBERG | | | ON FILE |
| ROBERT JOHN FARRUGIA | | | ON FILE |
| ROBERT JOHN FEDERER | | | ON FILE |
| ROBERT JOHN FRANETOVICH | | | ON FILE |
| ROBERT JOHN GILLHAM | | | ON FILE |
| ROBERT JOHN GODDARD | | | ON FILE |
| ROBERT JOHN GOLDMAN | | | ON FILE |
| ROBERT JOHN GOUGH | | | ON FILE |
| ROBERT JOHN HALLSTRAND | | | ON FILE |
| ROBERT JOHN HARDER | | | ON FILE |
| ROBERT JOHN HARWOOD | | | ON FILE |
| ROBERT JOHN HECHT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT JOHN HOEHN II | | | ON FILE |
| ROBERT JOHN HOSKING | | | ON FILE |
| ROBERT JOHN III BARROZO | | | ON FILE |
| ROBERT JOHN III SANDS | | | ON FILE |
| ROBERT JOHN IIND OSZAJCA | | | ON FILE |
| ROBERT JOHN JANE | | | ON FILE |
| ROBERT JOHN JENKINS | | | ON FILE |
| ROBERT JOHN KANE | | | ON FILE |
| ROBERT JOHN KECKTA | | | ON FILE |
| ROBERT JOHN KILGANNON | | | ON FILE |
| ROBERT JOHN KING | | | ON FILE |
| ROBERT JOHN KING | | | ON FILE |
| ROBERT JOHN KNIGHT | | | ON FILE |
| ROBERT JOHN KODRZYCKI | | | ON FILE |
| ROBERT JOHN KOHN | | | ON FILE |
| ROBERT JOHN LAIER | | | ON FILE |
| ROBERT JOHN LANE | | | ON FILE |
| ROBERT JOHN LARONGA | | | ON FILE |
| ROBERT JOHN LESPERANCE | | | ON FILE |
| ROBERT JOHN LEWIS | | | ON FILE |
| ROBERT JOHN LOVELESS | | | ON FILE |
| ROBERT JOHN LUKEN | | | ON FILE |
| ROBERT JOHN MACLACHLAN | | | ON FILE |
| ROBERT JOHN MARCHANT | | | ON FILE |
| ROBERT JOHN MARINELLI | | | ON FILE |
| ROBERT JOHN MARSHALL | | | ON FILE |
| ROBERT JOHN MENDEZ | | | ON FILE |
| ROBERT JOHN MIKHAIL | | | ON FILE |
| ROBERT JOHN MILES | | | ON FILE |
| ROBERT JOHN MONTERO | | | ON FILE |
| ROBERT JOHN MORA | | | ON FILE |
| ROBERT JOHN MORRIS | | | ON FILE |
| ROBERT JOHN NEIL | | | ON FILE |
| ROBERT JOHN NERO | | | ON FILE |
| ROBERT JOHN NEWNHAM ADAMS | | | ON FILE |
| ROBERT JOHN NICHOLS | | | ON FILE |
| ROBERT JOHN OHARA | | | ON FILE |
| ROBERT JOHN ORTLIPP | | | ON FILE |
| ROBERT JOHN PARKER | | | ON FILE |
| ROBERT JOHN PATTERSON | | | ON FILE |
| ROBERT JOHN PENNY | | | ON FILE |
| ROBERT JOHN PERKINS | | | ON FILE |
| ROBERT JOHN PETERSEN | | | ON FILE |
| ROBERT JOHN PHILLIPS | | | ON FILE |
| ROBERT JOHN PINO | | | ON FILE |
| ROBERT JOHN PREECE | | | ON FILE |
| ROBERT JOHN PRIKRYL | | | ON FILE |
| ROBERT JOHN PRUSINSKI | | | ON FILE |
| ROBERT JOHN RAINTHORPE | | | ON FILE |
| ROBERT JOHN REES | | | ON FILE |
| ROBERT JOHN REVIELLO JR | | | ON FILE |
| ROBERT JOHN ROGER CAMPBELL VANCE | | | ON FILE |
| ROBERT JOHN ROLLINS | | | ON FILE |
| ROBERT JOHN ROWLAND | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT JOHN SALTER | | | ON FILE |
| ROBERT JOHN SCHAFER | | | ON FILE |
| ROBERT JOHN SHAPIRO | | | ON FILE |
| ROBERT JOHN SHAW | | | ON FILE |
| ROBERT JOHN SHEEHY | | | ON FILE |
| ROBERT JOHN SMITH | | | ON FILE |
| ROBERT JOHN SMITH | | | ON FILE |
| ROBERT JOHN SMITH | | | ON FILE |
| ROBERT JOHN SOIK | | | ON FILE |
| ROBERT JOHN SOIK | | | ON FILE |
| ROBERT JOHN TAPPAN | | | ON FILE |
| ROBERT JOHN TOMLINSON | | | ON FILE |
| ROBERT JOHN TRINDLE | | | ON FILE |
| ROBERT JOHN TUPE | | | ON FILE |
| ROBERT JOHN TWIGG | | | ON FILE |
| ROBERT JOHN VERDI | | | ON FILE |
| ROBERT JOHN WALKER | | | ON FILE |
| ROBERT JOHN WALLACE | | | ON FILE |
| ROBERT JOHN WALWORTH | | | ON FILE |
| ROBERT JOHN WARD HARRIS | | | ON FILE |
| ROBERT JOHN WAUGH | | | ON FILE |
| ROBERT JOHN WILKINSON | | | ON FILE |
| ROBERT JOHN WILKINSON | | | ON FILE |
| ROBERT JOHN WILLIAMSON | | | ON FILE |
| ROBERT JOHNATHAN PIERSON | | | ON FILE |
| ROBERT JOHNATHON FIEDERER BONE | | | ON FILE |
| ROBERT JOHNSON | | | ON FILE |
| ROBERT JOHNSON | | | ON FILE |
| ROBERT JOHNSON | | | ON FILE |
| ROBERT JOHNSON RABB | | | ON FILE |
| ROBERT JOHNSON RAJEWICH | | | ON FILE |
| ROBERT JOICE | | | ON FILE |
| ROBERT JON BERKOWITZ | | | ON FILE |
| ROBERT JON MARSHBURN | | | ON FILE |
| ROBERT JONATHAN HOWELLS | | | ON FILE |
| ROBERT JONATHAN MORRIS | | | ON FILE |
| ROBERT JONATHAN SHIRES | | | ON FILE |
| ROBERT JONATHAN VEIVERS | | | ON FILE |
| ROBERT JONES | | | ON FILE |
| ROBERT JONPETEALEXANDER HEADLEY | | | ON FILE |
| ROBERT JOON HYUN VEITH | | | ON FILE |
| ROBERT JOOP OUDE AVENHUIS | | | ON FILE |
| ROBERT JORDAN FRENKEL | | | ON FILE |
| ROBERT JORDAN PRICE | | | ON FILE |
| ROBERT JORDAN RUDD | | | ON FILE |
| ROBERT JOSE FERNANDEZ | | | ON FILE |
| ROBERT JOSE ISMAEL HERNANDEZ | | | ON FILE |
| ROBERT JOSE LOPEZ | | | ON FILE |
| ROBERT JOSEF SCKELL | | | ON FILE |
| ROBERT JOSEF SPADINGER | | | ON FILE |
| ROBERT JOSEF WITKOWSKI | | | ON FILE |
| ROBERT JOSEPH ADRIAN | | | ON FILE |
| ROBERT JOSEPH AGUILAR | | | ON FILE |
| ROBERT JOSEPH ANDERSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT JOSEPH ANDERSON | | | ON FILE |
| ROBERT JOSEPH ATKINSON | | | ON FILE |
| ROBERT JOSEPH BAILEY | | | ON FILE |
| ROBERT JOSEPH BIALKIN | | | ON FILE |
| ROBERT JOSEPH BILDTTA | | | ON FILE |
| ROBERT JOSEPH BIONDI | | | ON FILE |
| ROBERT JOSEPH BORDENAVE | | | ON FILE |
| ROBERT JOSEPH BRANT LEER | | | ON FILE |
| ROBERT JOSEPH BROCK | | | ON FILE |
| ROBERT JOSEPH BRODNER | | | ON FILE |
| ROBERT JOSEPH BURKE | | | ON FILE |
| ROBERT JOSEPH BUSH | | | ON FILE |
| ROBERT JOSEPH CAPLINGER JR | | | ON FILE |
| ROBERT JOSEPH CASTILLO | | | ON FILE |
| ROBERT JOSEPH CHAUVIN | | | ON FILE |
| ROBERT JOSEPH CHAUVIN | | | ON FILE |
| ROBERT JOSEPH CLAUDE DROUIN | | | ON FILE |
| ROBERT JOSEPH CLEMENTS | | | ON FILE |
| ROBERT JOSEPH DELAHUNTY | | | ON FILE |
| ROBERT JOSEPH DELGADO | | | ON FILE |
| ROBERT JOSEPH DODGE | | | ON FILE |
| ROBERT JOSEPH ELLIOTT | | | ON FILE |
| ROBERT JOSEPH ENGEL | | | ON FILE |
| ROBERT JOSEPH ETHERSON | | | ON FILE |
| ROBERT JOSEPH FOLINO | | | ON FILE |
| ROBERT JOSEPH FRETT | | | ON FILE |
| ROBERT JOSEPH FRIEDL | | | ON FILE |
| ROBERT JOSEPH GIBSON | | | ON FILE |
| ROBERT JOSEPH GIRARDIN | | | ON FILE |
| ROBERT JOSEPH HAAS | | | ON FILE |
| ROBERT JOSEPH HAHN | | | ON FILE |
| ROBERT JOSEPH HINKEL | | | ON FILE |
| ROBERT JOSEPH HOWARD | | | ON FILE |
| ROBERT JOSEPH JONES | | | ON FILE |
| ROBERT JOSEPH JOUBRAN | | | ON FILE |
| ROBERT JOSEPH KEAY | | | ON FILE |
| ROBERT JOSEPH KING | | | ON FILE |
| ROBERT JOSEPH KOESTNER | | | ON FILE |
| ROBERT JOSEPH LAWN | | | ON FILE |
| ROBERT JOSEPH LAYCOCK | | | ON FILE |
| ROBERT JOSEPH MADGAR | | | ON FILE |
| ROBERT JOSEPH MALLI | | | ON FILE |
| ROBERT JOSEPH MARCEL TESSIER | | | ON FILE |
| ROBERT JOSEPH MARCHANT | | | ON FILE |
| ROBERT JOSEPH MARINO | | | ON FILE |
| ROBERT JOSEPH MATHEWS | | | ON FILE |
| ROBERT JOSEPH MELECA | | | ON FILE |
| ROBERT JOSEPH MENDES | | | ON FILE |
| ROBERT JOSEPH MITCHELL | | | ON FILE |
| ROBERT JOSEPH MONROE | | | ON FILE |
| ROBERT JOSEPH MONZOLINO | | | ON FILE |
| ROBERT JOSEPH MORENO | | | ON FILE |
| ROBERT JOSEPH MORGAN | | | ON FILE |
| ROBERT JOSEPH NUNEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT JOSEPH NUSSBAUMER | | | ON FILE |
| ROBERT JOSEPH OCHOA | | | ON FILE |
| ROBERT JOSEPH OLSON | | | ON FILE |
| ROBERT JOSEPH PERRY | | | ON FILE |
| ROBERT JOSEPH PITTS | | | ON FILE |
| ROBERT JOSEPH PITTS | | | ON FILE |
| ROBERT JOSEPH RAVER | | | ON FILE |
| ROBERT JOSEPH REEL | | | ON FILE |
| ROBERT JOSEPH REGAN | | | ON FILE |
| ROBERT JOSEPH RICHTER | | | ON FILE |
| ROBERT JOSEPH ROBINSON | | | ON FILE |
| ROBERT JOSEPH ROLL | | | ON FILE |
| ROBERT JOSEPH ROSENFELD | | | ON FILE |
| ROBERT JOSEPH ROTH | | | ON FILE |
| ROBERT JOSEPH SANTIWAN | | | ON FILE |
| ROBERT JOSEPH SATURNINO | | | ON FILE |
| ROBERT JOSEPH SHUTE | | | ON FILE |
| ROBERT JOSEPH SIMONCIC | | | ON FILE |
| ROBERT JOSEPH SMITH | | | ON FILE |
| ROBERT JOSEPH STEWART | | | ON FILE |
| ROBERT JOSEPH STRATMAN | | | ON FILE |
| ROBERT JOSEPH TAYLOR | | | ON FILE |
| ROBERT JOSEPH TELLIER | | | ON FILE |
| ROBERT JOSEPH WAITES | | | ON FILE |
| ROBERT JOSEPH WEBER | | | ON FILE |
| ROBERT JOSEPH WILLIAMS | | | ON FILE |
| ROBERT JOSEPH WOYTUS | | | ON FILE |
| ROBERT JOSEPH YADRICK | | | ON FILE |
| ROBERT JOSPEH MCNEILL | | | ON FILE |
| ROBERT JOYNER | | | ON FILE |
| ROBERT JOZEF GIDYNA | | | ON FILE |
| ROBERT JOZSEF KERESSTES | | | ON FILE |
| ROBERT JR ABIODUN ADESANYA | | | ON FILE |
| ROBERT JR CABRAL LIM | | | ON FILE |
| ROBERT JUDE DEJOSEPH | | | ON FILE |
| ROBERT JUDE MC CLUSKEY | | | ON FILE |
| ROBERT JUDE MCINDOE | | | ON FILE |
| ROBERT JUDE WARD | | | ON FILE |
| ROBERT JULES RUESEN | | | ON FILE |
| ROBERT JULIAN HOVING | | | ON FILE |
| ROBERT JULIAN JARAMILLO | | | ON FILE |
| ROBERT JULIAN PREIJERS | | | ON FILE |
| ROBERT JULIAN ROGERS | | | ON FILE |
| ROBERT JUNEYONG IM | | | ON FILE |
| ROBERT JUNGIL KIM | | | ON FILE |
| ROBERT JURADO | | | ON FILE |
| ROBERT JURIC | | | ON FILE |
| ROBERT JUSTIN LE DUC | | | ON FILE |
| ROBERT JUSTIN STANISLAW | | | ON FILE |
| ROBERT JUSTUS HENDERSON | | | ON FILE |
| ROBERT K STEINHILBER | | | ON FILE |
| ROBERT K BENNOT | | | ON FILE |
| ROBERT K GEIMAN | | | ON FILE |
| ROBERT K KABULA JR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT K MARTIN | | | ON FILE |
| ROBERT K MATTESON | | | ON FILE |
| ROBERT K SCAHILL | | | ON FILE |
| ROBERT K TULICKI | | | ON FILE |
| ROBERT K WILLIAMS | | | ON FILE |
| ROBERT K WONG | | | ON FILE |
| ROBERT KÃ„STNER | | | ON FILE |
| ROBERT KAINJA | | | ON FILE |
| ROBERT KALEJA | | | ON FILE |
| ROBERT KALFAYAN | | | ON FILE |
| ROBERT KALLESOEE | | | ON FILE |
| ROBERT KALLINAUTZKI | | | ON FILE |
| ROBERT KALLINAUTZKI | | | ON FILE |
| ROBERT KAMARAS | | | ON FILE |
| ROBERT KAMASZ | | | ON FILE |
| ROBERT KAMAU | | | ON FILE |
| ROBERT KAMMLOT | | | ON FILE |
| ROBERT KANE | | | ON FILE |
| ROBERT KAPISTA | | | ON FILE |
| ROBERT KAPLAR | | | ON FILE |
| ROBERT KARIM GASTINEAU | | | ON FILE |
| ROBERT KARL INGEMAR GUSTAFSSON | | | ON FILE |
| ROBERT KAROL SWIERCZEK | | | ON FILE |
| ROBERT KAROLY | | | ON FILE |
| ROBERT KASTNER | | | ON FILE |
| ROBERT KATZER | | | ON FILE |
| ROBERT KAY OMATSU | | | ON FILE |
| ROBERT KAYTUEV | | | ON FILE |
| ROBERT KEANE | | | ON FILE |
| ROBERT KEBER | | | ON FILE |
| ROBERT KEIFER HUSSEY | | | ON FILE |
| ROBERT KEILHOLTZ MUELLER | | | ON FILE |
| ROBERT KEITH CAMPBELL | | | ON FILE |
| ROBERT KEITH GRAHAM | | | ON FILE |
| ROBERT KEITH HAGLER | | | ON FILE |
| ROBERT KEITH HENDERSON | | | ON FILE |
| ROBERT KEITH KAHRE | | | ON FILE |
| ROBERT KEITH MIZELL | | | ON FILE |
| ROBERT KEITH MOKSZYCKI | | | ON FILE |
| ROBERT KEITH QUICK | | | ON FILE |
| ROBERT KEITH QUINLAN | | | ON FILE |
| ROBERT KEITH RALEIGH | | | ON FILE |
| ROBERT KEITH SEEDORF | | | ON FILE |
| ROBERT KELLAND | | | ON FILE |
| ROBERT KENNETH DENNIS | | | ON FILE |
| ROBERT KENNETH FRANKLAND | | | ON FILE |
| ROBERT KENNETH GETCHEY | | | ON FILE |
| ROBERT KENNETH HAUSER | | | ON FILE |
| ROBERT KENNETH MATCUK | | | ON FILE |
| ROBERT KENNETH PRUCHNIK | | | ON FILE |
| ROBERT KENNETH SHAW | | | ON FILE |
| ROBERT KENNETH TRASK | | | ON FILE |
| ROBERT KENNETH WALKER | | | ON FILE |
| ROBERT KENNETH WALMSLEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT KENT BAKER | | | ON FILE |
| ROBERT KENT BOGARDUS JR | | | ON FILE |
| ROBERT KENT CAUDLE | | | ON FILE |
| ROBERT KEUS | | | ON FILE |
| ROBERT KEVIN BARRY | | | ON FILE |
| ROBERT KEVIN BUTRYN | | | ON FILE |
| ROBERT KEVIN MONAHAN | | | ON FILE |
| ROBERT KEVIN PARSONS | | | ON FILE |
| ROBERT KEVIN REGAN | | | ON FILE |
| ROBERT KEVIN ROSE | | | ON FILE |
| ROBERT KEVIN WICKS | | | ON FILE |
| ROBERT KEZIC | | | ON FILE |
| ROBERT KHALED MAAYE | | | ON FILE |
| ROBERT KIASZEWICZ | | | ON FILE |
| ROBERT KIASZEWICZ | | | ON FILE |
| ROBERT KIBET KIPRONO | | | ON FILE |
| ROBERT KIM | | | ON FILE |
| ROBERT KIM | | | ON FILE |
| ROBERT KIM | | | ON FILE |
| ROBERT KIMIHIRO TAKARA | | | ON FILE |
| ROBERT KIRK | | | ON FILE |
| ROBERT KIRK BEDELL | | | ON FILE |
| ROBERT KIRK EWEN | | | ON FILE |
| ROBERT KIRK MORRIS | | | ON FILE |
| ROBERT KIRKLAND WHEELER | | | ON FILE |
| ROBERT KIYOHIRO NAKASU | | | ON FILE |
| ROBERT KLATT | | | ON FILE |
| ROBERT KLAWE | | | ON FILE |
| ROBERT KLEMPA | | | ON FILE |
| ROBERT KLICIC | | | ON FILE |
| ROBERT KLIESE | | | ON FILE |
| ROBERT KNEZEVIC | | | ON FILE |
| ROBERT KNOCHENHAUER | | | ON FILE |
| ROBERT KOLEK | | | ON FILE |
| ROBERT KOS | | | ON FILE |
| ROBERT KOSAK | | | ON FILE |
| ROBERT KOVACS | | | ON FILE |
| ROBERT KRAL | | | ON FILE |
| ROBERT KRAMER | | | ON FILE |
| ROBERT KRÃŒGER | | | ON FILE |
| ROBERT KRCMAR | | | ON FILE |
| ROBERT KRUPINSKI | | | ON FILE |
| ROBERT KRUPPA | | | ON FILE |
| ROBERT KRYSTIAN SZEWCZYK | | | ON FILE |
| ROBERT KRZYSZTOF JAGIELLO | | | ON FILE |
| ROBERT KRZYSZTOF KNOBELSDORF | | | ON FILE |
| ROBERT KRZYSZTOF SIKORSKI | | | ON FILE |
| ROBERT KRZYSZTOF SIKORSKI | | | ON FILE |
| ROBERT KRZYSZTOF WIDLINSKI | | | ON FILE |
| ROBERT KRZYWINA | | | ON FILE |
| ROBERT KUBAN | | | ON FILE |
| ROBERT KUCHARSKI | | | ON FILE |
| ROBERT KUNZE | | | ON FILE |
| ROBERT KUPCEK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT KURUC | | | ON FILE |
| ROBERT KWANG KOH | | | ON FILE |
| ROBERT KWAST | | | ON FILE |
| ROBERT KWONG F WU | | | ON FILE |
| ROBERT KYLE BLACKBURN | | | ON FILE |
| ROBERT KYLE HICKMAN | | | ON FILE |
| ROBERT KYLE WILSFORD | | | ON FILE |
| ROBERT L BERDEN-BEY | | | ON FILE |
| ROBERT L BERMAN | | | ON FILE |
| ROBERT L BOUDREAUX | | | ON FILE |
| ROBERT L DAROSA | | | ON FILE |
| ROBERT L DESROSIERS | | | ON FILE |
| ROBERT L DICKSON | | | ON FILE |
| ROBERT L DINGFIELD | | | ON FILE |
| ROBERT L FURR | | | ON FILE |
| ROBERT L GUATELLI | | | ON FILE |
| ROBERT L HALEY 3RD | | | ON FILE |
| ROBERT L HARRIS | | | ON FILE |
| ROBERT L HESS | | | ON FILE |
| ROBERT L JR PAYTON | | | ON FILE |
| ROBERT L LOTITO | | | ON FILE |
| ROBERT L MARKUS | | | ON FILE |
| ROBERT L MAYBEE | | | ON FILE |
| ROBERT L NEUBAUER | | | ON FILE |
| ROBERT L PASCAL | | | ON FILE |
| ROBERT L PIETER | | | ON FILE |
| ROBERT L PULLIAM | | | ON FILE |
| ROBERT L STARK | | | ON FILE |
| ROBERT L TOMASKOVIC | | | ON FILE |
| ROBERT L VAWTER | | | ON FILE |
| ROBERT L W MANN | | | ON FILE |
| ROBERT L WRIGHT | | | ON FILE |
| ROBERT LABO | | | ON FILE |
| ROBERT LACO | | | ON FILE |
| ROBERT LACY BOBO | | | ON FILE |
| ROBERT LAFAYETTE HOLCOMB IV | | | ON FILE |
| ROBERT LAINEZ | | | ON FILE |
| ROBERT LALIBERTE | | | ON FILE |
| ROBERT LALOR | | | ON FILE |
| ROBERT LAM | | | ON FILE |
| ROBERT LAMADRID NASSR | | | ON FILE |
| ROBERT LAMAR | | | ON FILE |
| ROBERT LAMAR WILLIAMS | | | ON FILE |
| ROBERT LAMBERT | | | ON FILE |
| ROBERT LAMBERT JOHNSEN | | | ON FILE |
| ROBERT LANE TIPPENS | | | ON FILE |
| ROBERT LANG | | | ON FILE |
| ROBERT LANG | | | ON FILE |
| ROBERT LÃŒCK | | | ON FILE |
| ROBERT LÃŒDKE | | | ON FILE |
| ROBERT LARENCE BEGLEY | | | ON FILE |
| ROBERT LAROCQUE | | | ON FILE |
| ROBERT LARS REISINGER | | | ON FILE |
| ROBERT LASZLO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT LATANE LEWIS JR | | | ON FILE |
| ROBERT LAUREN WILLIAMS | | | ON FILE |
| ROBERT LAURENCE LAYE | | | ON FILE |
| ROBERT LAVERN BARKENHAGEN IV | | | ON FILE |
| ROBERT LAWERENCE GARDNER | | | ON FILE |
| ROBERT LAWRENCE BALDWIN | | | ON FILE |
| ROBERT LAWRENCE CHEVARA | | | ON FILE |
| ROBERT LAWRENCE CHO | | | ON FILE |
| ROBERT LAWRENCE KALKSTEIN | | | ON FILE |
| ROBERT LAWRENCE LEITES | | | ON FILE |
| ROBERT LAWRENCE LITTLE | | | ON FILE |
| ROBERT LAWRENCE MEINERT | | | ON FILE |
| ROBERT LAWRENCE PEREZ | | | ON FILE |
| ROBERT LAWRENCE POPAZZI | | | ON FILE |
| ROBERT LAWRENCE SLATTERY | | | ON FILE |
| ROBERT LAWRENCE SUMMERS | | | ON FILE |
| ROBERT LAWRENCE TAYLOR | | | ON FILE |
| ROBERT LAWRENCE THIBAULT | | | ON FILE |
| ROBERT LAWRENCE VANDER ZALM | | | ON FILE |
| ROBERT LAWSON MITCHELL | | | ON FILE |
| ROBERT LAWSON QUALLS | | | ON FILE |
| ROBERT LE VO | | | ON FILE |
| ROBERT LEBRUN SMITH | | | ON FILE |
| ROBERT LECKER | | | ON FILE |
| ROBERT LEE | | | ON FILE |
| ROBERT LEE | | | ON FILE |
| ROBERT LEE AUSTIN | | | ON FILE |
| ROBERT LEE BAILIE | | | ON FILE |
| ROBERT LEE BAKER | | | ON FILE |
| ROBERT LEE BASHORE | | | ON FILE |
| ROBERT LEE BEDNARSKI | | | ON FILE |
| ROBERT LEE BEERS | | | ON FILE |
| ROBERT LEE BERKE | | | ON FILE |
| ROBERT LEE BISHOP | | | ON FILE |
| ROBERT LEE BLUEFORD | | | ON FILE |
| ROBERT LEE CALVERT | | | ON FILE |
| ROBERT LEE CAMBRICE | | | ON FILE |
| ROBERT LEE CRUTCHFIELD | | | ON FILE |
| ROBERT LEE DANIEL JR | | | ON FILE |
| ROBERT LEE DENT | | | ON FILE |
| ROBERT LEE DIXON | | | ON FILE |
| ROBERT LEE EDDY | | | ON FILE |
| ROBERT LEE ELLIOTT | | | ON FILE |
| ROBERT LEE EVANS | | | ON FILE |
| ROBERT LEE GORDON | | | ON FILE |
| ROBERT LEE HAMRICK | | | ON FILE |
| ROBERT LEE HARPOOL | | | ON FILE |
| ROBERT LEE HARRIS | | | ON FILE |
| ROBERT LEE HAYES | | | ON FILE |
| ROBERT LEE HEDMOND | | | ON FILE |
| ROBERT LEE HUMMEL JR | | | ON FILE |
| ROBERT LEE HUNDLEY | | | ON FILE |
| ROBERT LEE III CHERRY | | | ON FILE |
| ROBERT LEE JONES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT LEE JONES | | | ON FILE |
| ROBERT LEE JR BILLINGS | | | ON FILE |
| ROBERT LEE LANDMAN | | | ON FILE |
| ROBERT LEE LEWIS III | | | ON FILE |
| ROBERT LEE MCLAUGHLIN | | | ON FILE |
| ROBERT LEE MCPHERSON | | | ON FILE |
| ROBERT LEE MILLER | | | ON FILE |
| ROBERT LEE MOORE | | | ON FILE |
| ROBERT LEE NELSON | | | ON FILE |
| ROBERT LEE OWENS | | | ON FILE |
| ROBERT LEE PERINE | | | ON FILE |
| ROBERT LEE POORMAN | | | ON FILE |
| ROBERT LEE PROBST | | | ON FILE |
| ROBERT LEE RALPH | | | ON FILE |
| ROBERT LEE ROBINSON | | | ON FILE |
| ROBERT LEE ROHRER | | | ON FILE |
| ROBERT LEE ROLLER | | | ON FILE |
| ROBERT LEE ROWLES | | | ON FILE |
| ROBERT LEE ROYAL | | | ON FILE |
| ROBERT LEE SCHLOEMER | | | ON FILE |
| ROBERT LEE TIMMONS | | | ON FILE |
| ROBERT LEE TOOMER | | | ON FILE |
| ROBERT LEE WALKER JR | | | ON FILE |
| ROBERT LEE WALLACE | | | ON FILE |
| ROBERT LEE WILSON | | | ON FILE |
| ROBERT LEE WINCHESTER | | | ON FILE |
| ROBERT LEE YAN | | | ON FILE |
| ROBERT LEE YAN | | | ON FILE |
| ROBERT LEE YORK | | | ON FILE |
| ROBERT LEE YOUNG | | | ON FILE |
| ROBERT LEEMONTALVO CHAVEZ | | | ON FILE |
| ROBERT LEIGH MAXWELL | | | ON FILE |
| ROBERT LEIGH ODUM | | | ON FILE |
| ROBERT LELAND CRAWFORD | | | ON FILE |
| ROBERT LELAND HARTFIELD | | | ON FILE |
| ROBERT LEMAL | | | ON FILE |
| ROBERT LENNOX RANDALL | | | ON FILE |
| ROBERT LEO PIERCE | | | ON FILE |
| ROBERT LEO STONE | | | ON FILE |
| ROBERT LEO SZEMELAK | | | ON FILE |
| ROBERT LEON DECHANT | | | ON FILE |
| ROBERT LEON JEFFERSON | | | ON FILE |
| ROBERT LEON NELLINGER | | | ON FILE |
| ROBERT LEON STEELE | | | ON FILE |
| ROBERT LEON WIGGINS | | | ON FILE |
| ROBERT LEONARD R DONE | | | ON FILE |
| ROBERT LEONUEL BUSHONG | | | ON FILE |
| ROBERT LEONUEL BUSHONG | | | ON FILE |
| ROBERT LEPEN | | | ON FILE |
| ROBERT LESLIE BRICE | | | ON FILE |
| ROBERT LESLIE CHESSER | | | ON FILE |
| ROBERT LESLIE GWYNNE | | | ON FILE |
| ROBERT LESLIE LOMBARDI | | | ON FILE |
| ROBERT LESLIE MC CARTHY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT LESLIE MC CARTHY | | | ON FILE |
| ROBERT LESTER BUCKNER | | | ON FILE |
| ROBERT LESTER MERCER | | | ON FILE |
| ROBERT LEWIS EGGLESTON | | | ON FILE |
| ROBERT LEWIS FORTUNE | | | ON FILE |
| ROBERT LEWIS HANSON | | | ON FILE |
| ROBERT LEWIS LARSEN | | | ON FILE |
| ROBERT LEWIS LEIGH | | | ON FILE |
| ROBERT LEWIS LISENBEE | | | ON FILE |
| ROBERT LEWIS REDMAN | | | ON FILE |
| ROBERT LEWIS ROTHMAN | | | ON FILE |
| ROBERT LEWIS SEXTON JR | | | ON FILE |
| ROBERT LEWIS SMITH JR | | | ON FILE |
| ROBERT LICKER | | | ON FILE |
| ROBERT LIDDIARD | | | ON FILE |
| ROBERT LIEBIG | | | ON FILE |
| ROBERT LIGAS | | | ON FILE |
| ROBERT LIGGETT SHIBLEY | | | ON FILE |
| ROBERT LINDSAY MONAGHAN | | | ON FILE |
| ROBERT LINDSEY JR COLEY | | | ON FILE |
| ROBERT LIVINGSTON KRABER | | | ON FILE |
| ROBERT LIVIU CSETEY | | | ON FILE |
| ROBERT LLANES | | | ON FILE |
| ROBERT LLEWELYN JENKINS | | | ON FILE |
| ROBERT LLOYD BURNS | | | ON FILE |
| ROBERT LLOYD CARMEAN | | | ON FILE |
| ROBERT LLOYD CSAEY JR | | | ON FILE |
| ROBERT LLOYD EHRET | | | ON FILE |
| ROBERT LLOYD HAYWARD | | | ON FILE |
| ROBERT LLOYD III HOWARD | | | ON FILE |
| ROBERT LLOYD KEMERY | | | ON FILE |
| ROBERT LLOYD LOWE | | | ON FILE |
| ROBERT LLOYD MABUNDA | | | ON FILE |
| ROBERT LLOYD NEEDHAM | | | ON FILE |
| ROBERT LLOYD NUNN-EDWARDS | | | ON FILE |
| ROBERT LLOYD RIGGS | | | ON FILE |
| ROBERT LLOYD SHAFFER | | | ON FILE |
| ROBERT LLOYD SOPER | | | ON FILE |
| ROBERT LO | | | ON FILE |
| ROBERT LOC NGUYEN | | | ON FILE |
| ROBERT LODDER | | | ON FILE |
| ROBERT LOGAN CARROLL | | | ON FILE |
| ROBERT LOGAN LACROIX | | | ON FILE |
| ROBERT LOGAN MCCONNELL | | | ON FILE |
| ROBERT LOGAN ONEILL | | | ON FILE |
| ROBERT LOHMAN | | | ON FILE |
| ROBERT LOMBARDO | | | ON FILE |
| ROBERT LOREN HANKS | | | ON FILE |
| ROBERT LOUIS ADRIAN | | | ON FILE |
| ROBERT LOUIS ADRIAN | | | ON FILE |
| ROBERT LOUIS BARBER | | | ON FILE |
| ROBERT LOUIS BEBBER | | | ON FILE |
| ROBERT LOUIS BOTHA | | | ON FILE |
| ROBERT LOUIS BUSCH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT LOUIS COLLINS | | | ON FILE |
| ROBERT LOUIS DEROSA | | | ON FILE |
| ROBERT LOUIS GILBERT | | | ON FILE |
| ROBERT LOUIS HALL | | | ON FILE |
| ROBERT LOUIS JAMES III | | | ON FILE |
| ROBERT LOUIS JORDAN | | | ON FILE |
| ROBERT LOUIS KRELOFF | | | ON FILE |
| ROBERT LOUIS LEE | | | ON FILE |
| ROBERT LOUIS SCHAGEN | | | ON FILE |
| ROBERT LOUIS SOLIS | | | ON FILE |
| ROBERT LOUIS THOMPSON | | | ON FILE |
| ROBERT LOUIS TUPAS ENRIQUEZ | | | ON FILE |
| ROBERT LOUIS WALSH | | | ON FILE |
| ROBERT LOUIS WRIGHT | | | ON FILE |
| ROBERT LOUIS WRIGHT | | | ON FILE |
| ROBERT LOVE-STEWART | | | ON FILE |
| ROBERT LOWELL JOHNSON | | | ON FILE |
| ROBERT LOWELL SHOUTZ | | | ON FILE |
| ROBERT LUCAS LUGINBILL | | | ON FILE |
| ROBERT LUCAS TUNSTALL | | | ON FILE |
| ROBERT LUCIAN CHIRIAC | | | ON FILE |
| ROBERT LUCKETT | | | ON FILE |
| ROBERT LUDWIG KRESS | | | ON FILE |
| ROBERT LUI GRAEBER | | | ON FILE |
| ROBERT LUIS BARRON | | | ON FILE |
| ROBERT LUIS GOMEZ FULLERTON | | | ON FILE |
| ROBERT LUKASZ WARSZEWSKI | | | ON FILE |
| ROBERT LUKE COHEN | | | ON FILE |
| ROBERT LUKE MERTZ | | | ON FILE |
| ROBERT LUKIN | | | ON FILE |
| ROBERT LUO | | | ON FILE |
| ROBERT LUTTON | | | ON FILE |
| ROBERT LUTZ NEWMAN | | | ON FILE |
| ROBERT LUXTON BURLEIGH | | | ON FILE |
| ROBERT LYLE PHILIPS | | | ON FILE |
| ROBERT LYLE ZABRISKIE | | | ON FILE |
| ROBERT LYNDELL WHATLEY | | | ON FILE |
| ROBERT LYNDEN STEVEN WALKER | | | ON FILE |
| ROBERT LYNN BALDWIN BAGGETT | | | ON FILE |
| ROBERT LYNN DEAN | | | ON FILE |
| ROBERT LYNN III BRANHAM | | | ON FILE |
| ROBERT LYNN SIMS JR | | | ON FILE |
| ROBERT LYNN SMETHERS | | | ON FILE |
| ROBERT LYONS | | | ON FILE |
| ROBERT M A VANDE LUITGAREN | | | ON FILE |
| ROBERT M BACA | | | ON FILE |
| ROBERT M BANEK | | | ON FILE |
| ROBERT M BARON | | | ON FILE |
| ROBERT M BLEVINS | | | ON FILE |
| ROBERT M BLOM | | | ON FILE |
| ROBERT M COHEN | | | ON FILE |
| ROBERT M CULP | | | ON FILE |
| ROBERT M DECRESCENZO | | | ON FILE |
| ROBERT M DUNAIEF | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT M DUNLAP | | | ON FILE |
| ROBERT M EBEL | | | ON FILE |
| ROBERT M ELLINGHAM | | | ON FILE |
| ROBERT M FRASCELLA II | | | ON FILE |
| ROBERT M FREEZE | | | ON FILE |
| ROBERT M GRIFFIN | | | ON FILE |
| ROBERT M HAWKER | | | ON FILE |
| ROBERT M HAWKER | | | ON FILE |
| ROBERT M HRDI | | | ON FILE |
| ROBERT M KENAGA | | | ON FILE |
| ROBERT M KENAGA | | | ON FILE |
| ROBERT M KIDD | | | ON FILE |
| ROBERT M KIRWIN | | | ON FILE |
| ROBERT M LANDINI | | | ON FILE |
| ROBERT M LENTOWICH | | | ON FILE |
| ROBERT M LIGAS | | | ON FILE |
| ROBERT M LOWERS | | | ON FILE |
| ROBERT M LOWERS | | | ON FILE |
| ROBERT M MARKCROW | | | ON FILE |
| ROBERT M MORESCHI | | | ON FILE |
| ROBERT M MURRAY | | | ON FILE |
| ROBERT M NEITHERCOTT | | | ON FILE |
| ROBERT M PETERSEN | | | ON FILE |
| ROBERT M PETERSON | | | ON FILE |
| ROBERT M PRESSLER | | | ON FILE |
| ROBERT M R MCLAUGHLIN | | | ON FILE |
| ROBERT M ROMANO | | | ON FILE |
| ROBERT M ROSE | | | ON FILE |
| ROBERT M SAAL | | | ON FILE |
| ROBERT M SABO | | | ON FILE |
| ROBERT M SLACK | | | ON FILE |
| ROBERT M STEUER | | | ON FILE |
| ROBERT M STEVENS | | | ON FILE |
| ROBERT M VAN DE HAAR | | | ON FILE |
| ROBERT M WENGRITZKY | | | ON FILE |
| ROBERT M WENSVEEN | | | ON FILE |
| ROBERT M WILSON | | | ON FILE |
| ROBERT M WITHAM | | | ON FILE |
| ROBERT M YODER | | | ON FILE |
| ROBERT M YOUNG | | | ON FILE |
| ROBERT M YUEN | | | ON FILE |
| ROBERT MAC JOHNSON | | | ON FILE |
| ROBERT MACAK | | | ON FILE |
| ROBERT MACARTHUR PATTEN | | | ON FILE |
| ROBERT MACIEJ KONIOR | | | ON FILE |
| ROBERT MACK JOHNSON | | | ON FILE |
| ROBERT MACKEN | | | ON FILE |
| ROBERT MACKENZIE DEROSE | | | ON FILE |
| ROBERT MACKLEY | | | ON FILE |
| ROBERT MADISON MULLEN | | | ON FILE |
| ROBERT MADRIGAL RECIO | | | ON FILE |
| ROBERT MAEGI | | | ON FILE |
| ROBERT MAINE | | | ON FILE |
| ROBERT MAIWALD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT MAJOR JONES JR | | | ON FILE |
| ROBERT MAJSTOROVIC | | | ON FILE |
| ROBERT MALAVASIC | | | ON FILE |
| ROBERT MALCOLM CROWE | | | ON FILE |
| ROBERT MALCOLM TUTTY | | | ON FILE |
| ROBERT MALIK | | | ON FILE |
| ROBERT MALIK | | | ON FILE |
| ROBERT MÃ–LLER | | | ON FILE |
| ROBERT MAMIKON SUKIASIAN | | | ON FILE |
| ROBERT MAN TAI CHAN | | | ON FILE |
| ROBERT MANDAL | | | ON FILE |
| ROBERT MANDLA NDABA | | | ON FILE |
| ROBERT MANFORD AMREN | | | ON FILE |
| ROBERT MANFRED RAAB | | | ON FILE |
| ROBERT MANUCH BELGRAVE | | | ON FILE |
| ROBERT MANUEL CESARE MICHELON | | | ON FILE |
| ROBERT MANUEL GOMEZ | | | ON FILE |
| ROBERT MANUEL PERALTA | | | ON FILE |
| ROBERT MANUEL SEDA | | | ON FILE |
| ROBERT MÃŒLLER | | | ON FILE |
| ROBERT MARCEL HAMAR D BRETHONIERE | | | ON FILE |
| ROBERT MARCEL OOMEN | | | ON FILE |
| ROBERT MARCEL STOUTJESDIJK | | | ON FILE |
| ROBERT MARCIN IMIOLEK | | | ON FILE |
| ROBERT MARCIN SIGLOWY | | | ON FILE |
| ROBERT MARCIN SMOLINSKI | | | ON FILE |
| ROBERT MARCIN URBANEK | | | ON FILE |
| ROBERT MARCK ROSE | | | ON FILE |
| ROBERT MAREK KULIGA | | | ON FILE |
| ROBERT MAREK LIPINSKI | | | ON FILE |
| ROBERT MARES AGUILAR | | | ON FILE |
| ROBERT MARIAN NIEDZIELA | | | ON FILE |
| ROBERT MARIAN TANASE | | | ON FILE |
| ROBERT MARIN | | | ON FILE |
| ROBERT MARINKOVIC | | | ON FILE |
| ROBERT MARION MCGEE | | | ON FILE |
| ROBERT MARIUS MARIA PETERS | | | ON FILE |
| ROBERT MARIUSZ KOPANSKI | | | ON FILE |
| ROBERT MARK ALLEN | | | ON FILE |
| ROBERT MARK BLACKLIDGE | | | ON FILE |
| ROBERT MARK DUNCAN | | | ON FILE |
| ROBERT MARK ENGLEKIRK | | | ON FILE |
| ROBERT MARK FRANKLIN | | | ON FILE |
| ROBERT MARK GROOMBRIDGE | | | ON FILE |
| ROBERT MARK HAMRICK | | | ON FILE |
| ROBERT MARK HARRISON | | | ON FILE |
| ROBERT MARK LOWRY | | | ON FILE |
| ROBERT MARK MCCULLOUGH | | | ON FILE |
| ROBERT MARK MCNEELY | | | ON FILE |
| ROBERT MARK NOWAK | | | ON FILE |
| ROBERT MARK RISKIN | | | ON FILE |
| ROBERT MARK ROWLANDS | | | ON FILE |
| ROBERT MARK SPEER | | | ON FILE |
| ROBERT MARK ZEPH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT MARKO ESTRADA | | | ON FILE |
| ROBERT MARSHALL | | | ON FILE |
| ROBERT MARSHALL | | | ON FILE |
| ROBERT MARSHALL MAXWELL | | | ON FILE |
| ROBERT MARSHALL MINNICH | | | ON FILE |
| ROBERT MARSHALL STINOGLE | | | ON FILE |
| ROBERT MARTELL | | | ON FILE |
| ROBERT MARTIN | | | ON FILE |
| ROBERT MARTIN BURTON | | | ON FILE |
| ROBERT MARTIN EWERS | | | ON FILE |
| ROBERT MARTIN FREDERICK | | | ON FILE |
| ROBERT MARTIN GARRETT | | | ON FILE |
| ROBERT MARTIN HIME | | | ON FILE |
| ROBERT MARTIN HORNER | | | ON FILE |
| ROBERT MARTIN LEDGER | | | ON FILE |
| ROBERT MARTIN MENZO | | | ON FILE |
| ROBERT MARTIN MERTENS | | | ON FILE |
| ROBERT MARTIN SPARROW | | | ON FILE |
| ROBERT MARTINEZ GUERRA | | | ON FILE |
| ROBERT MARTON | | | ON FILE |
| ROBERT MARVIN TYLER | | | ON FILE |
| ROBERT MAS LABORETE | | | ON FILE |
| ROBERT MASON FOXFORD | | | ON FILE |
| ROBERT MASTRION | | | ON FILE |
| ROBERT MATE | | | ON FILE |
| ROBERT MATEUSZ KNAPIK | | | ON FILE |
| ROBERT MATKO | | | ON FILE |
| ROBERT MATRICIANI | | | ON FILE |
| ROBERT MATTHEW AUGUSTINE | | | ON FILE |
| ROBERT MATTHEW AUZAT | | | ON FILE |
| ROBERT MATTHEW CALDARONI | | | ON FILE |
| ROBERT MATTHEW DECKER | | | ON FILE |
| ROBERT MATTHEW DRISKILL | | | ON FILE |
| ROBERT MATTHEW ENGLISH | | | ON FILE |
| ROBERT MATTHEW GARNER | | | ON FILE |
| ROBERT MATTHEW HADICK | | | ON FILE |
| ROBERT MATTHEW HALL | | | ON FILE |
| ROBERT MATTHEW LYNK | | | ON FILE |
| ROBERT MATTHEW MELENDEZ | | | ON FILE |
| ROBERT MATTHEW PHILPOTT | | | ON FILE |
| ROBERT MATTHEW REINHOLD | | | ON FILE |
| ROBERT MATTHEW RHOADES | | | ON FILE |
| ROBERT MATTHEW ROSENBERG | | | ON FILE |
| ROBERT MATTHEW RUSSELL | | | ON FILE |
| ROBERT MATTHEW SCHREMPF | | | ON FILE |
| ROBERT MATTHEW SHEEHY | | | ON FILE |
| ROBERT MATTHEW SIEG | | | ON FILE |
| ROBERT MATTHEW WILLE | | | ON FILE |
| ROBERT MATTHEW WILSON | | | ON FILE |
| ROBERT MAURICE JEAN FERRIOL | | | ON FILE |
| ROBERT MAURICE JEAN FERRIOL | | | ON FILE |
| ROBERT MAURICE LOVELACE | | | ON FILE |
| ROBERT MAURICE PROVENCAL | | | ON FILE |
| ROBERT MAX OTTO WALTER SCHULMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT MAXIMILIAN PHILIP YORKE | | | ON FILE |
| ROBERT MAXWELL BUSH | | | ON FILE |
| ROBERT MAXWELL SCHUMACHER | | | ON FILE |
| ROBERT MAYEDA GOOZEE | | | ON FILE |
| ROBERT MAZAR | | | ON FILE |
| ROBERT MB JELINEK | | | ON FILE |
| ROBERT MCCULLOUGH | | | ON FILE |
| ROBERT MCDOWELL | | | ON FILE |
| ROBERT MCDOWELL | | | ON FILE |
| ROBERT MCELWREATH | | | ON FILE |
| ROBERT MCKENZIE | | | ON FILE |
| ROBERT MCKIE THOMSON | | | ON FILE |
| ROBERT MCKINNEY | | | ON FILE |
| ROBERT MCLEOD FRASER | | | ON FILE |
| ROBERT MCNEVIN | | | ON FILE |
| ROBERT MEALEY ODELL JR | | | ON FILE |
| ROBERT MEANBO SHIM | | | ON FILE |
| ROBERT MEDVECKY | | | ON FILE |
| ROBERT MEINERS | | | ON FILE |
| ROBERT MEJIA | | | ON FILE |
| ROBERT MEJORADO | | | ON FILE |
| ROBERT MELCHER | | | ON FILE |
| ROBERT MELDRUM SANDEMAN | | | ON FILE |
| ROBERT MELLA SALCEDA | | | ON FILE |
| ROBERT MENCHINI | | | ON FILE |
| ROBERT MENDEL | | | ON FILE |
| ROBERT MEPPELINK | | | ON FILE |
| ROBERT MICHAEL ADAMS | | | ON FILE |
| ROBERT MICHAEL ALEXANDER | | | ON FILE |
| ROBERT MICHAEL AMITY | | | ON FILE |
| ROBERT MICHAEL ANDREWS | | | ON FILE |
| ROBERT MICHAEL ASHLEY | | | ON FILE |
| ROBERT MICHAEL BALLOU | | | ON FILE |
| ROBERT MICHAEL BARTLETT | | | ON FILE |
| ROBERT MICHAEL BAUMEISTER | | | ON FILE |
| ROBERT MICHAEL BEATY | | | ON FILE |
| ROBERT MICHAEL BECERRA | | | ON FILE |
| ROBERT MICHAEL BEDICK | | | ON FILE |
| ROBERT MICHAEL BETCHLEY | | | ON FILE |
| ROBERT MICHAEL BLAU | | | ON FILE |
| ROBERT MICHAEL BRAUN | | | ON FILE |
| ROBERT MICHAEL BROWN | | | ON FILE |
| ROBERT MICHAEL BRYANT | | | ON FILE |
| ROBERT MICHAEL C WARD | | | ON FILE |
| ROBERT MICHAEL CARNEY | | | ON FILE |
| ROBERT MICHAEL CATAPANO | | | ON FILE |
| ROBERT MICHAEL CHARLES DAVIS | | | ON FILE |
| ROBERT MICHAEL COSTANTE | | | ON FILE |
| ROBERT MICHAEL CRAIG | | | ON FILE |
| ROBERT MICHAEL CRITTENDEN | | | ON FILE |
| ROBERT MICHAEL DALESSANDRO | | | ON FILE |
| ROBERT MICHAEL DALTON | | | ON FILE |
| ROBERT MICHAEL DAVIS | | | ON FILE |
| ROBERT MICHAEL DAVISON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT MICHAEL DE JARAY | | | ON FILE |
| ROBERT MICHAEL DEMEY FINLAY | | | ON FILE |
| ROBERT MICHAEL DIPASQUALE | | | ON FILE |
| ROBERT MICHAEL DOYLE | | | ON FILE |
| ROBERT MICHAEL EBY | | | ON FILE |
| ROBERT MICHAEL ELLIS | | | ON FILE |
| ROBERT MICHAEL EMIN | | | ON FILE |
| ROBERT MICHAEL ESSER | | | ON FILE |
| ROBERT MICHAEL FAIELLA | | | ON FILE |
| ROBERT MICHAEL FORD | | | ON FILE |
| ROBERT MICHAEL FRASER | | | ON FILE |
| ROBERT MICHAEL GAGE | | | ON FILE |
| ROBERT MICHAEL GRAHAM | | | ON FILE |
| ROBERT MICHAEL GREGORY | | | ON FILE |
| ROBERT MICHAEL GULLINESE | | | ON FILE |
| ROBERT MICHAEL GUSTAVE MARTIN | | | ON FILE |
| ROBERT MICHAEL HALLINAN | | | ON FILE |
| ROBERT MICHAEL HASKIN | | | ON FILE |
| ROBERT MICHAEL HELBIG | | | ON FILE |
| ROBERT MICHAEL HENSON | | | ON FILE |
| ROBERT MICHAEL HOWARD | | | ON FILE |
| ROBERT MICHAEL HOWE | | | ON FILE |
| ROBERT MICHAEL HUBBARD | | | ON FILE |
| ROBERT MICHAEL INDERLIN | | | ON FILE |
| ROBERT MICHAEL JULIANO | | | ON FILE |
| ROBERT MICHAEL KAISER | | | ON FILE |
| ROBERT MICHAEL KAUFMANN | | | ON FILE |
| ROBERT MICHAEL KEHL | | | ON FILE |
| ROBERT MICHAEL KENNEDY | | | ON FILE |
| ROBERT MICHAEL KNIGHT | | | ON FILE |
| ROBERT MICHAEL LEAKE | | | ON FILE |
| ROBERT MICHAEL MATTSON | | | ON FILE |
| ROBERT MICHAEL MCANDREW | | | ON FILE |
| ROBERT MICHAEL MCKEE | | | ON FILE |
| ROBERT MICHAEL MCMAHON | | | ON FILE |
| ROBERT MICHAEL MICALE | | | ON FILE |
| ROBERT MICHAEL MONSEES | | | ON FILE |
| ROBERT MICHAEL MOREIRA | | | ON FILE |
| ROBERT MICHAEL MUNOZ | | | ON FILE |
| ROBERT MICHAEL MURPHY | | | ON FILE |
| ROBERT MICHAEL NEWELL | | | ON FILE |
| ROBERT MICHAEL NICHOLS | | | ON FILE |
| ROBERT MICHAEL O CONNOR | | | ON FILE |
| ROBERT MICHAEL OHLSON | | | ON FILE |
| ROBERT MICHAEL OHLSON | | | ON FILE |
| ROBERT MICHAEL ORGAN | | | ON FILE |
| ROBERT MICHAEL ORTIZ | | | ON FILE |
| ROBERT MICHAEL PASSAFIUME | | | ON FILE |
| ROBERT MICHAEL PATON | | | ON FILE |
| ROBERT MICHAEL PERRY | | | ON FILE |
| ROBERT MICHAEL PITINGOLO | | | ON FILE |
| ROBERT MICHAEL RABELLO | | | ON FILE |
| ROBERT MICHAEL REH | | | ON FILE |
| ROBERT MICHAEL REID | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT MICHAEL RIGATO | | | ON FILE |
| ROBERT MICHAEL RODGERS | | | ON FILE |
| ROBERT MICHAEL RONEY | | | ON FILE |
| ROBERT MICHAEL RUIZ | | | ON FILE |
| ROBERT MICHAEL SAAL | | | ON FILE |
| ROBERT MICHAEL SCHATZ | | | ON FILE |
| ROBERT MICHAEL SEIBERT | | | ON FILE |
| ROBERT MICHAEL SETTER | | | ON FILE |
| ROBERT MICHAEL SILCOCKS | | | ON FILE |
| ROBERT MICHAEL SIMONIAN | | | ON FILE |
| ROBERT MICHAEL SMITH | | | ON FILE |
| ROBERT MICHAEL SPOUR | | | ON FILE |
| ROBERT MICHAEL STEPHENS | | | ON FILE |
| ROBERT MICHAEL STRASSER | | | ON FILE |
| ROBERT MICHAEL STURGILL | | | ON FILE |
| ROBERT MICHAEL TABAYOYON | | | ON FILE |
| ROBERT MICHAEL THOMPSON | | | ON FILE |
| ROBERT MICHAEL VONHOFF | | | ON FILE |
| ROBERT MICHAEL WALL | | | ON FILE |
| ROBERT MICHAEL WALTER-JOSEPH | | | ON FILE |
| ROBERT MICHAEL WELCH | | | ON FILE |
| ROBERT MICHAEL WHITE | | | ON FILE |
| ROBERT MICHAEL WILEY | | | ON FILE |
| ROBERT MICHAEL WILEY | | | ON FILE |
| ROBERT MICHAEL WILHELM | | | ON FILE |
| ROBERT MICHAEL WILLSON | | | ON FILE |
| ROBERT MICHAEL WNUCK | | | ON FILE |
| ROBERT MICHAEL WOODS | | | ON FILE |
| ROBERT MICHAEL YOUNG | | | ON FILE |
| ROBERT MICHAELJOSEF APODACA | | | ON FILE |
| ROBERT MICHAL LANCUNCEWICZ | | | ON FILE |
| ROBERT MICHAL MUZYCZKA | | | ON FILE |
| ROBERT MICHAL TUREK | | | ON FILE |
| ROBERT MICHEL THOMAS KHOURY | | | ON FILE |
| ROBERT MICSAK | | | ON FILE |
| ROBERT MIDDLETON FRYE | | | ON FILE |
| ROBERT MIGUEL TERLAAK | | | ON FILE |
| ROBERT MIGUEL TERLAAK | | | ON FILE |
| ROBERT MIHELIC | | | ON FILE |
| ROBERT MIKAL MOEVIK | | | ON FILE |
| ROBERT MIKE GONZALES | | | ON FILE |
| ROBERT MIKLOS DARA | | | ON FILE |
| ROBERT MIKULCIK | | | ON FILE |
| ROBERT MILES MATHESON | | | ON FILE |
| ROBERT MILES VILIUNAS | | | ON FILE |
| ROBERT MILKOVICH | | | ON FILE |
| ROBERT MILLAR | | | ON FILE |
| ROBERT MILLARD MEFFORD JR | | | ON FILE |
| ROBERT MILLER | | | ON FILE |
| ROBERT MILLER | | | ON FILE |
| ROBERT MILLER | | | ON FILE |
| ROBERT MILLER MORTON | | | ON FILE |
| ROBERT MILLS CHRISTIAN IV | | | ON FILE |
| ROBERT MILTON HUNTER JR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT MILTON KELLY JR | | | ON FILE |
| ROBERT MINGLI LIU | | | ON FILE |
| ROBERT MINH TRAN | | | ON FILE |
| ROBERT MINKIN | | | ON FILE |
| ROBERT MIROSLAV KOVGER | | | ON FILE |
| ROBERT MIROSLAW KLEPNER | | | ON FILE |
| ROBERT MIRZO | | | ON FILE |
| ROBERT MISETIC | | | ON FILE |
| ROBERT MISSO | | | ON FILE |
| ROBERT MITCHEL BOTKIN | | | ON FILE |
| ROBERT MITCHELL RAMSDEN | | | ON FILE |
| ROBERT MITCHELL SMITH | | | ON FILE |
| ROBERT MITCHELL STUBBS | | | ON FILE |
| ROBERT MITREV | | | ON FILE |
| ROBERT MIZANI | | | ON FILE |
| ROBERT MLINAREVIC | | | ON FILE |
| ROBERT MOBLEY JETER | | | ON FILE |
| ROBERT MOFFA | | | ON FILE |
| ROBERT MOJICA MARTINEZ | | | ON FILE |
| ROBERT MOLDOVAN | | | ON FILE |
| ROBERT MONDAY GUY DAVIS | | | ON FILE |
| ROBERT MONITTO | | | ON FILE |
| ROBERT MONTAZERI | | | ON FILE |
| ROBERT MONTGOMERY BOYNTON | | | ON FILE |
| ROBERT MONTGOMERY JUNCOSA | | | ON FILE |
| ROBERT MONTY KIEHN | | | ON FILE |
| ROBERT MOORMAN | | | ON FILE |
| ROBERT MORAVEK | | | ON FILE |
| ROBERT MORGAN GEIER | | | ON FILE |
| ROBERT MORGAN PHILLIPS | | | ON FILE |
| ROBERT MORIC | | | ON FILE |
| ROBERT MORRILL CHASE | | | ON FILE |
| ROBERT MORRIS MIRMOW | | | ON FILE |
| ROBERT MOSES | | | ON FILE |
| ROBERT MOURLAS | | | ON FILE |
| ROBERT MOZES | | | ON FILE |
| ROBERT MUIR DONALDSON | | | ON FILE |
| ROBERT MULLEN BAUM RUBIO | | | ON FILE |
| ROBERT MULLER | | | ON FILE |
| ROBERT MULVANNY | | | ON FILE |
| ROBERT MUNRO | | | ON FILE |
| ROBERT MUNRO | | | ON FILE |
| ROBERT MUNRO | | | ON FILE |
| ROBERT MUNRO | | | ON FILE |
| ROBERT MUNRO | | | ON FILE |
| ROBERT MUNRO | | | ON FILE |
| ROBERT MUNRO | | | ON FILE |
| ROBERT MUNRO | | | ON FILE |
| ROBERT MUNRO | | | ON FILE |
| ROBERT MURAVSKIJ | | | ON FILE |
| ROBERT MURESAN | | | ON FILE |
| ROBERT MURPHY PORTLEY | | | ON FILE |
| ROBERT MURRAY ROWAN | | | ON FILE |
| ROBERT MURTHA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT MUSASIZI | | | ON FILE |
| ROBERT MUSHABE | | | ON FILE |
| ROBERT MUTEBI | | | ON FILE |
| ROBERT MWANGI KAMAU | | | ON FILE |
| ROBERT MYCHAL ARAYATA | | | ON FILE |
| ROBERT N BRAUN | | | ON FILE |
| ROBERT N J MURRAY | | | ON FILE |
| ROBERT N MANDUKE | | | ON FILE |
| ROBERT N MASUNZU | | | ON FILE |
| ROBERT N MIZRAHI | | | ON FILE |
| ROBERT N VAN MOSSEVELD | | | ON FILE |
| ROBERT NABERHUIS | | | ON FILE |
| ROBERT NACA | | | ON FILE |
| ROBERT NAGY | | | ON FILE |
| ROBERT NAHAPETYAN | | | ON FILE |
| ROBERT NASH | | | ON FILE |
| ROBERT NATANI SICE | | | ON FILE |
| ROBERT NATHAN CHRISTIANSEN | | | ON FILE |
| ROBERT NATHANIEL KLEIN | | | ON FILE |
| ROBERT NATHANIEL WITKOWSKI | | | ON FILE |
| ROBERT NDEGE OTWORI | | | ON FILE |
| ROBERT NDY NOBLE | | | ON FILE |
| ROBERT NEAL BREEDEN | | | ON FILE |
| ROBERT NEAL CLAGGETT | | | ON FILE |
| ROBERT NEAL WEATHERS | | | ON FILE |
| ROBERT NEAL WILTSHIRE | | | ON FILE |
| ROBERT NEALE MOODY | | | ON FILE |
| ROBERT NEIL DICKSON | | | ON FILE |
| ROBERT NEIL IRWIN | | | ON FILE |
| ROBERT NELSON | | | ON FILE |
| ROBERT NELSON HARRIMAN | | | ON FILE |
| ROBERT NEMANIC | | | ON FILE |
| ROBERT NEMEC | | | ON FILE |
| ROBERT NEUBURGER | | | ON FILE |
| ROBERT NEVINS JOSEPH WILLARD | | | ON FILE |
| ROBERT NGUI MIAO KUI | | | ON FILE |
| ROBERT NGUYEN | | | ON FILE |
| ROBERT NICHOLAS ADAMS | | | ON FILE |
| ROBERT NICHOLAS ALEXANDER CREASE | | | ON FILE |
| ROBERT NICHOLAS DUNCAN GRANT | | | ON FILE |
| ROBERT NICHOLAS FARRIS | | | ON FILE |
| ROBERT NICHOLAS GIAMPIETRO JR | | | ON FILE |
| ROBERT NICHOLAS HERNANDEZ | | | ON FILE |
| ROBERT NICHOLAS MCMILLEN | | | ON FILE |
| ROBERT NICHOLAS SPALDING | | | ON FILE |
| ROBERT NICHOLAS THIELE | | | ON FILE |
| ROBERT NICHOLAS VENTRESCA | | | ON FILE |
| ROBERT NICHOLAS WOLLENMAN | | | ON FILE |
| ROBERT NICHOLAS YAROSH | | | ON FILE |
| ROBERT NICHOLASREY DELOSSANTOS | | | ON FILE |
| ROBERT NICK BARRA | | | ON FILE |
| ROBERT NICUSOR GARAGAIANU | | | ON FILE |
| ROBERT NIGEL WHITING | | | ON FILE |
| ROBERT NILES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT NIZIOL | | | ON FILE |
| ROBERT NOBLE YARBROUGH | | | ON FILE |
| ROBERT NORBERT KRIDEL | | | ON FILE |
| ROBERT NORMAN DAVIS | | | ON FILE |
| ROBERT NORMAN ENGEN | | | ON FILE |
| ROBERT NORMAN KENNETH DAVIS | | | ON FILE |
| ROBERT NORMEN CORDS | | | ON FILE |
| ROBERT NOUVELL | | | ON FILE |
| ROBERT NOVOTNY | | | ON FILE |
| ROBERT NTAMBI | | | ON FILE |
| ROBERT O BRIEN | | | ON FILE |
| ROBERT O LEARY | | | ON FILE |
| ROBERT O MIDDLETON | | | ON FILE |
| ROBERT O PALMER | | | ON FILE |
| ROBERT OCHLAST | | | ON FILE |
| ROBERT OH PAIK | | | ON FILE |
| ROBERT OHALLORAN | | | ON FILE |
| ROBERT OLE TORBENSON | | | ON FILE |
| ROBERT OLEDZKI | | | ON FILE |
| ROBERT OLIVEIRA | | | ON FILE |
| ROBERT OLIVER BOWMAN JR | | | ON FILE |
| ROBERT OLIVER DIETRICH-MILLSTEIN | | | ON FILE |
| ROBERT OLSEN | | | ON FILE |
| ROBERT OLSON | | | ON FILE |
| ROBERT OLUFS | | | ON FILE |
| ROBERT OMAHEN | | | ON FILE |
| ROBERT OMAHEN | | | ON FILE |
| ROBERT OMUNDSEN | | | ON FILE |
| ROBERT ONEAL KELLMAN | | | ON FILE |
| ROBERT ORBAN | | | ON FILE |
| ROBERT ORDONEZ | | | ON FILE |
| ROBERT ORR WARREN | | | ON FILE |
| ROBERT OSCAR ABREU | | | ON FILE |
| ROBERT OSIKA | | | ON FILE |
| ROBERT OSKAR MATTIAS NILSSON SVENSSON | | | ON FILE |
| ROBERT OSTWALD | | | ON FILE |
| ROBERT OTIS WOOD | | | ON FILE |
| ROBERT OTTO STEPHAN | | | ON FILE |
| ROBERT OWEN BELL | | | ON FILE |
| ROBERT OWEN BITEMAN | | | ON FILE |
| ROBERT OWEN BOYS | | | ON FILE |
| ROBERT P BROUILLARD | | | ON FILE |
| ROBERT P DECIANTIS | | | ON FILE |
| ROBERT P DIMARIA | | | ON FILE |
| ROBERT P DOMBROSKI | | | ON FILE |
| ROBERT P ELLIOTT | | | ON FILE |
| ROBERT P GOWER | | | ON FILE |
| ROBERT P HOWARD | | | ON FILE |
| ROBERT P KLUGE | | | ON FILE |
| ROBERT P LEARY | | | ON FILE |
| ROBERT P LOPPERSUM | | | ON FILE |
| ROBERT P MILLER | | | ON FILE |
| ROBERT P OBRIEN | | | ON FILE |
| ROBERT P RUSSELL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT P S PETERS | | | ON FILE |
| ROBERT P SACCO | | | ON FILE |
| ROBERT P SCANLAN | | | ON FILE |
| ROBERT P SCOTT | | | ON FILE |
| ROBERT P SHEDDEN | | | ON FILE |
| ROBERT P WRIGHT | | | ON FILE |
| ROBERT PADILLA GONSALEZ | | | ON FILE |
| ROBERT PAJAK | | | ON FILE |
| ROBERT PALL PROSSER | | | ON FILE |
| ROBERT PALOSAARI | | | ON FILE |
| ROBERT PALUMBO | | | ON FILE |
| ROBERT PAPIKYAN | | | ON FILE |
| ROBERT PAPP | | | ON FILE |
| ROBERT PARENT | | | ON FILE |
| ROBERT PARNELL MILLER | | | ON FILE |
| ROBERT PARTIN | | | ON FILE |
| ROBERT PASCAL Y MALENGRE | | | ON FILE |
| ROBERT PATRICK BOLES | | | ON FILE |
| ROBERT PATRICK FENNELL | | | ON FILE |
| ROBERT PATRICK LEHMAN | | | ON FILE |
| ROBERT PATRICK LEHMAN | | | ON FILE |
| ROBERT PATRICK MCTAGGART | | | ON FILE |
| ROBERT PATRICK MELODY | | | ON FILE |
| ROBERT PATRICK MORRILL | | | ON FILE |
| ROBERT PATRICK MORRISSEY | | | ON FILE |
| ROBERT PATRICK MURPHY | | | ON FILE |
| ROBERT PATRICK ONEIL | | | ON FILE |
| ROBERT PATRICK PEACE | | | ON FILE |
| ROBERT PATRICK PICKMANS | | | ON FILE |
| ROBERT PATRICK REIBOLD | | | ON FILE |
| ROBERT PATRICK RYAN | | | ON FILE |
| ROBERT PATRICK SERDOZ | | | ON FILE |
| ROBERT PATRICK SHEEHAN | | | ON FILE |
| ROBERT PATRICK SIPE | | | ON FILE |
| ROBERT PATRICK STARADUB | | | ON FILE |
| ROBERT PATRICK SWEENEY | | | ON FILE |
| ROBERT PATRICK TOBIN | | | ON FILE |
| ROBERT PATRICK TOOMEY | | | ON FILE |
| ROBERT PATZER | | | ON FILE |
| ROBERT PAUL BOHN | | | ON FILE |
| ROBERT PAUL BROOKES | | | ON FILE |
| ROBERT PAUL CHARNAM | | | ON FILE |
| ROBERT PAUL DEHERRERA | | | ON FILE |
| ROBERT PAUL DORAIS | | | ON FILE |
| ROBERT PAUL FARRINGTON | | | ON FILE |
| ROBERT PAUL FINCH | | | ON FILE |
| ROBERT PAUL FINLEY III | | | ON FILE |
| ROBERT PAUL FITTER | | | ON FILE |
| ROBERT PAUL FLETCHER | | | ON FILE |
| ROBERT PAUL FLORES | | | ON FILE |
| ROBERT PAUL GEORGE | | | ON FILE |
| ROBERT PAUL GIBSON | | | ON FILE |
| ROBERT PAUL GONZALEZ | | | ON FILE |
| ROBERT PAUL GUISE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT PAUL HYTCH | | | ON FILE |
| ROBERT PAUL ICSMAN | | | ON FILE |
| ROBERT PAUL IRWIN | | | ON FILE |
| ROBERT PAUL JOHAN MELLBERG | | | ON FILE |
| ROBERT PAUL JONES | | | ON FILE |
| ROBERT PAUL JR GILLASPY | | | ON FILE |
| ROBERT PAUL KELLAR | | | ON FILE |
| ROBERT PAUL KRAUSE | | | ON FILE |
| ROBERT PAUL KRUK | | | ON FILE |
| ROBERT PAUL KUBATKA | | | ON FILE |
| ROBERT PAUL LEFEVE | | | ON FILE |
| ROBERT PAUL LEHTO | | | ON FILE |
| ROBERT PAUL MABERLEY | | | ON FILE |
| ROBERT PAUL MATTIE | | | ON FILE |
| ROBERT PAUL MOOBERRY | | | ON FILE |
| ROBERT PAUL MOUSEL | | | ON FILE |
| ROBERT PAUL MYRAM | | | ON FILE |
| ROBERT PAUL NEWMAN | | | ON FILE |
| ROBERT PAUL OBRIEN | | | ON FILE |
| ROBERT PAUL OBRIEN | | | ON FILE |
| ROBERT PAUL OGLE | | | ON FILE |
| ROBERT PAUL PARKINS | | | ON FILE |
| ROBERT PAUL PATTERSON II | | | ON FILE |
| ROBERT PAUL REYES | | | ON FILE |
| ROBERT PAUL ROSE | | | ON FILE |
| ROBERT PAUL SCHEEREN | | | ON FILE |
| ROBERT PAUL TAYLOR II | | | ON FILE |
| ROBERT PAUL TAYLOR II | | | ON FILE |
| ROBERT PAUL TOBIN | | | ON FILE |
| ROBERT PAUL WAGNER II | | | ON FILE |
| ROBERT PAUL WALKER | | | ON FILE |
| ROBERT PAUL WAY | | | ON FILE |
| ROBERT PAVLOV | | | ON FILE |
| ROBERT PAWEL BIALEK | | | ON FILE |
| ROBERT PAWEL SZLAGA | | | ON FILE |
| ROBERT PAYAS RAJAKONE | | | ON FILE |
| ROBERT PAYTON SHUMATE | | | ON FILE |
| ROBERT PEI-HSIN HUNG | | | ON FILE |
| ROBERT PELLE | | | ON FILE |
| ROBERT PENMAN STEWART | | | ON FILE |
| ROBERT PEPEL | | | ON FILE |
| ROBERT PERNELL PETERSON | | | ON FILE |
| ROBERT PERRIN EHLINGER | | | ON FILE |
| ROBERT PERRY | | | ON FILE |
| ROBERT PERSAUD | | | ON FILE |
| ROBERT PESSERL | | | ON FILE |
| ROBERT PETER DIGALA | | | ON FILE |
| ROBERT PETER GERVING | | | ON FILE |
| ROBERT PETER HERMAN MASSA | | | ON FILE |
| ROBERT PETER ILMARI KORHONEN | | | ON FILE |
| ROBERT PETER KRAJNYK | | | ON FILE |
| ROBERT PETER LAVINGTON | | | ON FILE |
| ROBERT PETER LESLIE | | | ON FILE |
| ROBERT PETER LOCASCIO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT PETER MACE | | | ON FILE |
| ROBERT PETER MCNAMARA | | | ON FILE |
| ROBERT PETER MOONEY | | | ON FILE |
| ROBERT PETER PANVINI | | | ON FILE |
| ROBERT PETER QUINN | | | ON FILE |
| ROBERT PETER RICHIE | | | ON FILE |
| ROBERT PETER SHADALLAH | | | ON FILE |
| ROBERT PETER SULLIVAN | | | ON FILE |
| ROBERT PETER TURGYAN | | | ON FILE |
| ROBERT PETER VIGGERS | | | ON FILE |
| ROBERT PETER WATSON | | | ON FILE |
| ROBERT PETERMANN | | | ON FILE |
| ROBERT PETIK | | | ON FILE |
| ROBERT PETRUS HENDRIK JOSEPH VAN DER MEER | | | ON FILE |
| ROBERT PEYTON BERRYHILL | | | ON FILE |
| ROBERT PHILIP BELLAMY | | | ON FILE |
| ROBERT PHILIP CHARLES | | | ON FILE |
| ROBERT PHILIP FORD | | | ON FILE |
| ROBERT PHILIP KEARNEY | | | ON FILE |
| ROBERT PHILIP MANFORD | | | ON FILE |
| ROBERT PHILIP SCHWAN | | | ON FILE |
| ROBERT PHILLIP BRECI | | | ON FILE |
| ROBERT PHILLIP HABIB | | | ON FILE |
| ROBERT PIAN | | | ON FILE |
| ROBERT PIERCE KINGSTON | | | ON FILE |
| ROBERT PILC | | | ON FILE |
| ROBERT PINTER | | | ON FILE |
| ROBERT PINTI | | | ON FILE |
| ROBERT PIOTR BOROWIAK | | | ON FILE |
| ROBERT PIOTR KANIEWSKI | | | ON FILE |
| ROBERT PIOTR MEZYK | | | ON FILE |
| ROBERT PIOTR OSINSKI | | | ON FILE |
| ROBERT PIOTR SZELEJAK | | | ON FILE |
| ROBERT PIRIH | | | ON FILE |
| ROBERT PISARZEWSKI | | | ON FILE |
| ROBERT PITTS | | | ON FILE |
| ROBERT PLANK BUTLER | | | ON FILE |
| ROBERT POELZELBAUER | | | ON FILE |
| ROBERT POGHOSYAN | | | ON FILE |
| ROBERT POHAKU KAHAUNAELE | | | ON FILE |
| ROBERT POOLE | | | ON FILE |
| ROBERT PORTER DUKE | | | ON FILE |
| ROBERT POSTELL WILLIAMS III | | | ON FILE |
| ROBERT POTRA | | | ON FILE |
| ROBERT POWELL LEVENTHAL | | | ON FILE |
| ROBERT POWER | | | ON FILE |
| ROBERT POWERS SHOLLENBERGER | | | ON FILE |
| ROBERT PRESCOTT HUNTER | | | ON FILE |
| ROBERT PRESTON BLACK | | | ON FILE |
| ROBERT PRICE FRISCH | | | ON FILE |
| ROBERT PRIEF | | | ON FILE |
| ROBERT PRYOR ZEIGLER | | | ON FILE |
| ROBERT QUANG DIEU LONG | | | ON FILE |
| ROBERT QUESTA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT QUICIO ALCONCEL | | | ON FILE |
| ROBERT QUIN | | | ON FILE |
| ROBERT QUINTIN GALE | | | ON FILE |
| ROBERT QUIROZ | | | ON FILE |
| ROBERT QUOC HOANG | | | ON FILE |
| ROBERT R CRUCETA PIMENTEL | | | ON FILE |
| ROBERT R DEKANSKI | | | ON FILE |
| ROBERT R DEONARINE | | | ON FILE |
| ROBERT R DERELANKO | | | ON FILE |
| ROBERT R HUESTIS | | | ON FILE |
| ROBERT R HURD | | | ON FILE |
| ROBERT R LAURO | | | ON FILE |
| ROBERT R LAURO | | | ON FILE |
| ROBERT R LEIP | | | ON FILE |
| ROBERT R LEONARDO | | | ON FILE |
| ROBERT R VERNER | | | ON FILE |
| ROBERT RADFORD MCKEEL | | | ON FILE |
| ROBERT RADMAN | | | ON FILE |
| ROBERT RADULY | | | ON FILE |
| ROBERT RAEMALE AUSTIN RUFFIN | | | ON FILE |
| ROBERT RAFAL SZELA | | | ON FILE |
| ROBERT RAINEY | | | ON FILE |
| ROBERT RAJKOVIC | | | ON FILE |
| ROBERT RALPH BINONIEMI | | | ON FILE |
| ROBERT RALPH BRIDGE | | | ON FILE |
| ROBERT RALPH HARLAN | | | ON FILE |
| ROBERT RAMIREZ | | | ON FILE |
| ROBERT RAMIREZ | | | ON FILE |
| ROBERT RAMIREZ JR | | | ON FILE |
| ROBERT RAMON ST AUBIN DENTON | | | ON FILE |
| ROBERT RANDALL FLOWERS | | | ON FILE |
| ROBERT RANDALL JOHNSON | | | ON FILE |
| ROBERT RANDALL PHILLIPS | | | ON FILE |
| ROBERT RANDY BÃ–TTINGER | | | ON FILE |
| ROBERT RANGEL CANEDO | | | ON FILE |
| ROBERT RANKIN | | | ON FILE |
| ROBERT RANSOM STEELE | | | ON FILE |
| ROBERT RAPPLEYEA BOLYARD | | | ON FILE |
| ROBERT RASCHKE | | | ON FILE |
| ROBERT RAUL BORCANI | | | ON FILE |
| ROBERT RAUPACH | | | ON FILE |
| ROBERT RAWLS | | | ON FILE |
| ROBERT RAY DALTON | | | ON FILE |
| ROBERT RAY GODON | | | ON FILE |
| ROBERT RAY HERNANDEZ | | | ON FILE |
| ROBERT RAY HERRERA | | | ON FILE |
| ROBERT RAY KNIGHTON | | | ON FILE |
| ROBERT RAY LORENZI | | | ON FILE |
| ROBERT RAY LYNK | | | ON FILE |
| ROBERT RAY MCGEE | | | ON FILE |
| ROBERT RAY WOLF | | | ON FILE |
| ROBERT RAYMOND BARNES | | | ON FILE |
| ROBERT RAYMOND BORTHWICK | | | ON FILE |
| ROBERT RAYMOND DAVIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT RAYMOND DAVIS | | | ON FILE |
| ROBERT RAYMOND GRIFFIN | | | ON FILE |
| ROBERT RAYMOND HENRY | | | ON FILE |
| ROBERT RAYMOND ROESER | | | ON FILE |
| ROBERT RAZVAN REDFORD | | | ON FILE |
| ROBERT REECE | | | ON FILE |
| ROBERT REED PITTS | | | ON FILE |
| ROBERT REED RAPINE | | | ON FILE |
| ROBERT REES | | | ON FILE |
| ROBERT REESE | | | ON FILE |
| ROBERT REFUGIO ORONA | | | ON FILE |
| ROBERT REGINALD RICHARDS | | | ON FILE |
| ROBERT REICHERT | | | ON FILE |
| ROBERT REID RADULSKI | | | ON FILE |
| ROBERT REIJERSEN | | | ON FILE |
| ROBERT REIKER | | | ON FILE |
| ROBERT REINER GLOECKNER | | | ON FILE |
| ROBERT REMY | | | ON FILE |
| ROBERT RENDON | | | ON FILE |
| ROBERT RENE DUBNICK | | | ON FILE |
| ROBERT RENE MARIE SALAUN | | | ON FILE |
| ROBERT RENE TALTON | | | ON FILE |
| ROBERT RHEIT WELCH | | | ON FILE |
| ROBERT RHYS NEWTON | | | ON FILE |
| ROBERT RICHARD BAILEY | | | ON FILE |
| ROBERT RICHARD COUSINS | | | ON FILE |
| ROBERT RICHARD FEOLE | | | ON FILE |
| ROBERT RICHARD GEIER | | | ON FILE |
| ROBERT RICHARD HUTTER | | | ON FILE |
| ROBERT RICHARD KIRSCHBAUM | | | ON FILE |
| ROBERT RICHARD MFUNE | | | ON FILE |
| ROBERT RICHARD STEVENSON JR | | | ON FILE |
| ROBERT RICHARD SULLIVAN | | | ON FILE |
| ROBERT RICHARDS AND ANDREW RICHARDS AS TRUSTEES FOR GEAREDGAMBLE | | | ON FILE |
| ROBERT RIDINGER | | | ON FILE |
| ROBERT RIESINGER | | | ON FILE |
| ROBERT RILEY | | | ON FILE |
| ROBERT RIMKO | | | ON FILE |
| ROBERT RIN | | | ON FILE |
| ROBERT RINGEL | | | ON FILE |
| ROBERT RISTESKI | | | ON FILE |
| ROBERT RITZL | | | ON FILE |
| ROBERT RIVAS COLLINS | | | ON FILE |
| ROBERT RIVELLO | | | ON FILE |
| ROBERT ROCHO | | | ON FILE |
| ROBERT RODGER GREGORY | | | ON FILE |
| ROBERT RODRIGUEZ III | | | ON FILE |
| ROBERT ROGER RYAN | | | ON FILE |
| ROBERT ROGERS | | | ON FILE |
| ROBERT ROGOSIC | | | ON FILE |
| ROBERT ROGOZINSKI | | | ON FILE |
| ROBERT ROJKO | | | ON FILE |
| ROBERT ROJNIK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT ROLAND FAISON | | | ON FILE |
| ROBERT ROLOFF | | | ON FILE |
| ROBERT ROMME | | | ON FILE |
| ROBERT ROMUALD BUKA | | | ON FILE |
| ROBERT RONAL GORDON MITCHELL | | | ON FILE |
| ROBERT RONALD FRANK HOWIE | | | ON FILE |
| ROBERT RONALD ORTIZ | | | ON FILE |
| ROBERT ROSS GIBSON | | | ON FILE |
| ROBERT ROSS KELLEY | | | ON FILE |
| ROBERT ROSS ROTHENBERGER | | | ON FILE |
| ROBERT ROSS SANTOS DE GUZMAN | | | ON FILE |
| ROBERT ROSS SIMPSON | | | ON FILE |
| ROBERT ROTHE | | | ON FILE |
| ROBERT ROY CORNELL | | | ON FILE |
| ROBERT ROY DAVIS | | | ON FILE |
| ROBERT ROY DURFEY | | | ON FILE |
| ROBERT ROY GILBERT | | | ON FILE |
| ROBERT ROY LARSON | | | ON FILE |
| ROBERT RUDOLF DE CUBA | | | ON FILE |
| ROBERT RUDOLF GLÃŒCK | | | ON FILE |
| ROBERT RUDOLF NEUMEIER | | | ON FILE |
| ROBERT RULISEK | | | ON FILE |
| ROBERT RUOSS | | | ON FILE |
| ROBERT RUPNIK | | | ON FILE |
| ROBERT RUSKELL WENNAGEL | | | ON FILE |
| ROBERT RUSSELL WILKINS | | | ON FILE |
| ROBERT RUTAN | | | ON FILE |
| ROBERT RYAN | | | ON FILE |
| ROBERT RYAN CROW | | | ON FILE |
| ROBERT RYAN DE LUNA YABAO | | | ON FILE |
| ROBERT RYAN DREBERT | | | ON FILE |
| ROBERT RYAN HAZELET | | | ON FILE |
| ROBERT RYAN SMITH | | | ON FILE |
| ROBERT RYAN VELAND | | | ON FILE |
| ROBERT RYBICKI | | | ON FILE |
| ROBERT S ALBANOWSKI | | | ON FILE |
| ROBERT S BARONE | | | ON FILE |
| ROBERT S BEDE | | | ON FILE |
| ROBERT S BLOCK | | | ON FILE |
| ROBERT S CAMPBELL | | | ON FILE |
| ROBERT S CASTRO | | | ON FILE |
| ROBERT S CHEN | | | ON FILE |
| ROBERT S CHUN | | | ON FILE |
| ROBERT S COOK | | | ON FILE |
| ROBERT S HENDRIKS | | | ON FILE |
| ROBERT S JOHNSON | | | ON FILE |
| ROBERT S KENNARD | | | ON FILE |
| ROBERT S KOH | | | ON FILE |
| ROBERT S MALYNIAK | | | ON FILE |
| ROBERT S MUNOZ | | | ON FILE |
| ROBERT S PALUMBO | | | ON FILE |
| ROBERT S PATTERSON | | | ON FILE |
| ROBERT S PIERCE | | | ON FILE |
| ROBERT S PIERCE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT S REMBISZ | | | ON FILE |
| ROBERT S SIENKIEWICZ | | | ON FILE |
| ROBERT S SPENCER | | | ON FILE |
| ROBERT S WORTH | | | ON FILE |
| ROBERT SABO | | | ON FILE |
| ROBERT SACHSE | | | ON FILE |
| ROBERT SAEID FARIVAR | | | ON FILE |
| ROBERT SALAMON | | | ON FILE |
| ROBERT SALGAI | | | ON FILE |
| ROBERT SAM F REGALADO | | | ON FILE |
| ROBERT SAMA | | | ON FILE |
| ROBERT SAMIR KEDIDI | | | ON FILE |
| ROBERT SAMUEL ARSENAULT | | | ON FILE |
| ROBERT SAMUEL BAILEY | | | ON FILE |
| ROBERT SAMUEL BODNER | | | ON FILE |
| ROBERT SAMUEL MARRONE | | | ON FILE |
| ROBERT SAMUEL NELSON | | | ON FILE |
| ROBERT SAMUEL SALTER | | | ON FILE |
| ROBERT SAMUEL STRAMSKI | | | ON FILE |
| ROBERT SAMUEL WATKINS | | | ON FILE |
| ROBERT SANCHEZ | | | ON FILE |
| ROBERT SANDNES | | | ON FILE |
| ROBERT SANGBAEK HAHN | | | ON FILE |
| ROBERT SANTIAGO WYLIE | | | ON FILE |
| ROBERT SARKIS ZAKARYAN | | | ON FILE |
| ROBERT SARTEL WESSON | | | ON FILE |
| ROBERT SCHAFER 3RD | | | ON FILE |
| ROBERT SCHAFER IIIRD | | | ON FILE |
| ROBERT SCHIRMACHER | | | ON FILE |
| ROBERT SCHLEGEL | | | ON FILE |
| ROBERT SCHMIDT | | | ON FILE |
| ROBERT SCHMITZER | | | ON FILE |
| ROBERT SCHWEISHELM | | | ON FILE |
| ROBERT SCLAFANO | | | ON FILE |
| ROBERT SCOFIELD NELSON | | | ON FILE |
| ROBERT SCOT ANDERSON | | | ON FILE |
| ROBERT SCOTT | | | ON FILE |
| ROBERT SCOTT ACKERMAN | | | ON FILE |
| ROBERT SCOTT BAILEY | | | ON FILE |
| ROBERT SCOTT BELROSE | | | ON FILE |
| ROBERT SCOTT BRADFORD | | | ON FILE |
| ROBERT SCOTT CHANDLER | | | ON FILE |
| ROBERT SCOTT CRAGG | | | ON FILE |
| ROBERT SCOTT DANIELS | | | ON FILE |
| ROBERT SCOTT DANIS | | | ON FILE |
| ROBERT SCOTT ELLIOTT | | | ON FILE |
| ROBERT SCOTT ELLIOTT | | | ON FILE |
| ROBERT SCOTT FOLEY | | | ON FILE |
| ROBERT SCOTT FOWLER | | | ON FILE |
| ROBERT SCOTT GOODSON | | | ON FILE |
| ROBERT SCOTT GRAHNERT | | | ON FILE |
| ROBERT SCOTT GUENTHER | | | ON FILE |
| ROBERT SCOTT HANSEN | | | ON FILE |
| ROBERT SCOTT HANSEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT SCOTT HARGATE | | | ON FILE |
| ROBERT SCOTT KAESSNER | | | ON FILE |
| ROBERT SCOTT LEE | | | ON FILE |
| ROBERT SCOTT LEWIS SZCZESNIAK | | | ON FILE |
| ROBERT SCOTT MARTIN | | | ON FILE |
| ROBERT SCOTT MCCARTHY TAMBLIN | | | ON FILE |
| ROBERT SCOTT MCGREGOR | | | ON FILE |
| ROBERT SCOTT PETERSON | | | ON FILE |
| ROBERT SCOTT SIMONSEN | | | ON FILE |
| ROBERT SCOTT SPRINGER | | | ON FILE |
| ROBERT SCOTT VANOSS | | | ON FILE |
| ROBERT SCOTT WINTON | | | ON FILE |
| ROBERT SEAN DALLEY | | | ON FILE |
| ROBERT SEAN GODDARD | | | ON FILE |
| ROBERT SEAN HOWARD | | | ON FILE |
| ROBERT SEAN LOWRY | | | ON FILE |
| ROBERT SEAN MELGAREJO | | | ON FILE |
| ROBERT SEAN OBRYAN | | | ON FILE |
| ROBERT SEAN ODOM | | | ON FILE |
| ROBERT SEAN PAPENFUS | | | ON FILE |
| ROBERT SEAN REININGER | | | ON FILE |
| ROBERT SEAN TARPEY | | | ON FILE |
| ROBERT SEAN TEMPKE | | | ON FILE |
| ROBERT SEBASTIAN FAEUSTLE | | | ON FILE |
| ROBERT SEBASTIAN GLASS | | | ON FILE |
| ROBERT SEBASTIAN GRYN | | | ON FILE |
| ROBERT SEBASTIAN LOWRANCE | | | ON FILE |
| ROBERT SEBASTIAN TANASESCU | | | ON FILE |
| ROBERT SEBASTIAN WASIK | | | ON FILE |
| ROBERT SEBASTIAN ZYWNO | | | ON FILE |
| ROBERT SEGAL | | | ON FILE |
| ROBERT SENTEK | | | ON FILE |
| ROBERT SEPULVEDA | | | ON FILE |
| ROBERT SEREC | | | ON FILE |
| ROBERT SESAR | | | ON FILE |
| ROBERT SESSIONS | | | ON FILE |
| ROBERT SETON MURDEN | | | ON FILE |
| ROBERT SEVTSENKO | | | ON FILE |
| ROBERT SHANE CANTON | | | ON FILE |
| ROBERT SHANE TAYLOR | | | ON FILE |
| ROBERT SHANNON | | | ON FILE |
| ROBERT SHANON WILSON | | | ON FILE |
| ROBERT SHANOYAN | | | ON FILE |
| ROBERT SHAUN ALLEN | | | ON FILE |
| ROBERT SHAUN ROSE | | | ON FILE |
| ROBERT SHAWN CAROTI | | | ON FILE |
| ROBERT SHAWN ROCKENBAUGH | | | ON FILE |
| ROBERT SHAWN ZEIGLER | | | ON FILE |
| ROBERT SHEETS | | | ON FILE |
| ROBERT SHELDON BOLEY | | | ON FILE |
| ROBERT SHELDON RIVERS | | | ON FILE |
| ROBERT SHEPHARD MASON JR | | | ON FILE |
| ROBERT SHER | | | ON FILE |
| ROBERT SHERMAN RUTTER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT SHERRIER GODDARD II | | | ON FILE |
| ROBERT SHROPSHIRE | | | ON FILE |
| ROBERT SHUJI MOROTO | | | ON FILE |
| ROBERT SHUNI WANG | | | ON FILE |
| ROBERT SIEGMUND SCHILLING | | | ON FILE |
| ROBERT SILVESTRO SPILABOTTE | | | ON FILE |
| ROBERT SIMION BICKIS | | | ON FILE |
| ROBERT SIMON | | | ON FILE |
| ROBERT SIMON BAKONDY | | | ON FILE |
| ROBERT SIMON HUGH LANGLANDS | | | ON FILE |
| ROBERT SIMON PRATT | | | ON FILE |
| ROBERT SINCLAIR RONALD | | | ON FILE |
| ROBERT SINGPEI HO | | | ON FILE |
| ROBERT SISTO ALMAREZ | | | ON FILE |
| ROBERT SIVAK | | | ON FILE |
| ROBERT SIVAK | | | ON FILE |
| ROBERT SIWIK | | | ON FILE |
| ROBERT SIWIK | | | ON FILE |
| ROBERT SKONDRO | | | ON FILE |
| ROBERT SKORVAN | | | ON FILE |
| ROBERT SKOVGAARD HOWARD | | | ON FILE |
| ROBERT SLACHTA | | | ON FILE |
| ROBERT SLAWOMIR TRYDULSKI | | | ON FILE |
| ROBERT SMALUCH | | | ON FILE |
| ROBERT SMITH | | | ON FILE |
| ROBERT SNODGRASS | | | ON FILE |
| ROBERT SOLSONA FONTANET | | | ON FILE |
| ROBERT SOMAI | | | ON FILE |
| ROBERT SONDERRIIS JENSEN | | | ON FILE |
| ROBERT SPEHAR | | | ON FILE |
| ROBERT SPELCIUC | | | ON FILE |
| ROBERT SPENCER CLARY | | | ON FILE |
| ROBERT SPENCER RANCE | | | ON FILE |
| ROBERT SPIELAUER | | | ON FILE |
| ROBERT SPITALAR | | | ON FILE |
| ROBERT SPODE | | | ON FILE |
| ROBERT SPRUNK | | | ON FILE |
| ROBERT SPURRIER BOEGE | | | ON FILE |
| ROBERT STAKEN | | | ON FILE |
| ROBERT STAM | | | ON FILE |
| ROBERT STAMMANN | | | ON FILE |
| ROBERT STANFORD HALE | | | ON FILE |
| ROBERT STANICA | | | ON FILE |
| ROBERT STANIFORTH | | | ON FILE |
| ROBERT STANISLAW BALCERAK | | | ON FILE |
| ROBERT STANISLAW RZEPA | | | ON FILE |
| ROBERT STANISLAW URBANIK | | | ON FILE |
| ROBERT STANKIEWICZ | | | ON FILE |
| ROBERT STANLEY EGAN | | | ON FILE |
| ROBERT STANLEY LUTTON | | | ON FILE |
| ROBERT STANLEY MEDFORD | | | ON FILE |
| ROBERT STANLEY NORTON | | | ON FILE |
| ROBERT STANLEY SHUPRYT | | | ON FILE |
| ROBERT STANLEY WOJCIECHOWSKI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT STANLEY WYBROW | | | ON FILE |
| ROBERT STARLEY CREECH | | | ON FILE |
| ROBERT STEFAN CAMPBELL | | | ON FILE |
| ROBERT STEFAN FARYNSKI | | | ON FILE |
| ROBERT STEFAN OAKLEY | | | ON FILE |
| ROBERT STEFAN OAKLEY | | | ON FILE |
| ROBERT STEFAN SOLYMOSI | | | ON FILE |
| ROBERT STEINBRUGGER | | | ON FILE |
| ROBERT STEKL | | | ON FILE |
| ROBERT STENCHLAK | | | ON FILE |
| ROBERT STEPCIC | | | ON FILE |
| ROBERT STEPHAN KOKOTT | | | ON FILE |
| ROBERT STEPHEN CHANG | | | ON FILE |
| ROBERT STEPHEN ASBERY | | | ON FILE |
| ROBERT STEPHEN CUTILLO | | | ON FILE |
| ROBERT STEPHEN HYSLOP | | | ON FILE |
| ROBERT STEPHEN MCNAUGHTON | | | ON FILE |
| ROBERT STEPHEN PARKER | | | ON FILE |
| ROBERT STEPHEN ROGOYSKI | | | ON FILE |
| ROBERT STEPHEN SOIFER | | | ON FILE |
| ROBERT STEPHEN SPREHE | | | ON FILE |
| ROBERT STEPHEN STOKER | | | ON FILE |
| ROBERT STEPHENYU MONSON | | | ON FILE |
| ROBERT STEPHERSON DE OLIVEIRA LIMA | | | ON FILE |
| ROBERT STEVEN ALLEN | | | ON FILE |
| ROBERT STEVEN BEAL | | | ON FILE |
| ROBERT STEVEN COCHRAN | | | ON FILE |
| ROBERT STEVEN CORCORAN | | | ON FILE |
| ROBERT STEVEN COUNTRYMAN | | | ON FILE |
| ROBERT STEVEN DEL ROCCO | | | ON FILE |
| ROBERT STEVEN FLORES | | | ON FILE |
| ROBERT STEVEN GAZAWAY | | | ON FILE |
| ROBERT STEVEN KEY | | | ON FILE |
| ROBERT STEVEN MALOY | | | ON FILE |
| ROBERT STEVEN MCDONALD | | | ON FILE |
| ROBERT STEVEN RICK | | | ON FILE |
| ROBERT STEVEN RITCHIE | | | ON FILE |
| ROBERT STEVEN SAYRE | | | ON FILE |
| ROBERT STEVEN SORRELL | | | ON FILE |
| ROBERT STEVEN SUPINGER | | | ON FILE |
| ROBERT STEVEN SWENSEN | | | ON FILE |
| ROBERT STEVEN ZUCKER | | | ON FILE |
| ROBERT STEVENSON DUNLOP | | | ON FILE |
| ROBERT STEWART HAHN | | | ON FILE |
| ROBERT STEWART LOWRANCE | | | ON FILE |
| ROBERT STIMAC | | | ON FILE |
| ROBERT STIPERSKI | | | ON FILE |
| ROBERT STODDARD | | | ON FILE |
| ROBERT STOERKERSEN | | | ON FILE |
| ROBERT STOK | | | ON FILE |
| ROBERT STORM RHODE | | | ON FILE |
| ROBERT STRANJAK | | | ON FILE |
| ROBERT STRECIWILK | | | ON FILE |
| ROBERT STRINGER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT STRUBBE BROKAMP | | | ON FILE |
| ROBERT STUART JONES | | | ON FILE |
| ROBERT STUART RAMIREZ | | | ON FILE |
| ROBERT STUARTJOHN BOGDAN | | | ON FILE |
| ROBERT STUPAK | | | ON FILE |
| ROBERT SUNDIUS | | | ON FILE |
| ROBERT SUNG KIM | | | ON FILE |
| ROBERT SUTTON JR FANNON | | | ON FILE |
| ROBERT SVARC | | | ON FILE |
| ROBERT SWANTON DRISCOLL | | | ON FILE |
| ROBERT SWEENEY | | | ON FILE |
| ROBERT SWITON | | | ON FILE |
| ROBERT SYKES ROHRER | | | ON FILE |
| ROBERT SZAJKO | | | ON FILE |
| ROBERT SZALAI | | | ON FILE |
| ROBERT SZARVADI | | | ON FILE |
| ROBERT SZEGFI | | | ON FILE |
| ROBERT SZELAGOWSKI | | | ON FILE |
| ROBERT SZELAGOWSKI | | | ON FILE |
| ROBERT SZIRCH | | | ON FILE |
| ROBERT SZUSZKIEWICZ | | | ON FILE |
| ROBERT T BANCK | | | ON FILE |
| ROBERT T BULLOCK | | | ON FILE |
| ROBERT T CAMPBELL | | | ON FILE |
| ROBERT T CARMICHAEL | | | ON FILE |
| ROBERT T CHUNG | | | ON FILE |
| ROBERT T III ISHAM | | | ON FILE |
| ROBERT T III ISHAM | | | ON FILE |
| ROBERT T JR CHEEK | | | ON FILE |
| ROBERT T LOCKRIDGE | | | ON FILE |
| ROBERT T PYKA | | | ON FILE |
| ROBERT T REIN | | | ON FILE |
| ROBERT T RONNE | | | ON FILE |
| ROBERT T RUDY | | | ON FILE |
| ROBERT T SMITH | | | ON FILE |
| ROBERT T SMITH | | | ON FILE |
| ROBERT T STANDISH | | | ON FILE |
| ROBERT T STANDISH | | | ON FILE |
| ROBERT T STARWALT | | | ON FILE |
| ROBERT T STEFFAN | | | ON FILE |
| ROBERT T STRANIX | | | ON FILE |
| ROBERT T STUART | | | ON FILE |
| ROBERT T. DEMARCO, IV, ESQ. | | | ON FILE |
| ROBERT TÃ„UBL | | | ON FILE |
| ROBERT TAAT | | | ON FILE |
| ROBERT TAKAC | | | ON FILE |
| ROBERT TALINTYRE | | | ON FILE |
| ROBERT TAMILIO | | | ON FILE |
| ROBERT TAN | | | ON FILE |
| ROBERT TANG | | | ON FILE |
| ROBERT TARABO | | | ON FILE |
| ROBERT TATE MARTIN | | | ON FILE |
| ROBERT TAYLOR | | | ON FILE |
| ROBERT TAYLOR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT TAYLOR BOEHM | | | ON FILE |
| ROBERT TED HSIAO | | | ON FILE |
| ROBERT TEMMINK | | | ON FILE |
| ROBERT TERENCE JAHN | | | ON FILE |
| ROBERT TERRIQUEZ | | | ON FILE |
| ROBERT TERRIQUEZ | | | ON FILE |
| ROBERT TESSIER | | | ON FILE |
| ROBERT TEZKY | | | ON FILE |
| ROBERT THAI | | | ON FILE |
| ROBERT THEODORE EIKER | | | ON FILE |
| ROBERT THEODORE JR HAIGHT | | | ON FILE |
| ROBERT THERON HALL | | | ON FILE |
| ROBERT THIESSEN | | | ON FILE |
| ROBERT THOMAS AMIDON | | | ON FILE |
| ROBERT THOMAS BEUTH | | | ON FILE |
| ROBERT THOMAS BREITHAUPT | | | ON FILE |
| ROBERT THOMAS BURNS | | | ON FILE |
| ROBERT THOMAS BURNS | | | ON FILE |
| ROBERT THOMAS BURNS | | | ON FILE |
| ROBERT THOMAS CHAMPION | | | ON FILE |
| ROBERT THOMAS CHELMINSKI | | | ON FILE |
| ROBERT THOMAS CHIN | | | ON FILE |
| ROBERT THOMAS COSTELLO | | | ON FILE |
| ROBERT THOMAS CREMONESI | | | ON FILE |
| ROBERT THOMAS DANIELS | | | ON FILE |
| ROBERT THOMAS DEEDS | | | ON FILE |
| ROBERT THOMAS DUNBAR | | | ON FILE |
| ROBERT THOMAS ENGLEBY | | | ON FILE |
| ROBERT THOMAS FERNANDEZ | | | ON FILE |
| ROBERT THOMAS FITZGERALD | | | ON FILE |
| ROBERT THOMAS G BARRIE | | | ON FILE |
| ROBERT THOMAS GARNER | | | ON FILE |
| ROBERT THOMAS GLASS | | | ON FILE |
| ROBERT THOMAS GREGORIAN | | | ON FILE |
| ROBERT THOMAS HASELMAN | | | ON FILE |
| ROBERT THOMAS HOWELL | | | ON FILE |
| ROBERT THOMAS HUGHES | | | ON FILE |
| ROBERT THOMAS IRVING JOHNSTON | | | ON FILE |
| ROBERT THOMAS IV DE MARCO | | | ON FILE |
| ROBERT THOMAS JR DIEM | | | ON FILE |
| ROBERT THOMAS LESTER JR | | | ON FILE |
| ROBERT THOMAS LICHTER | | | ON FILE |
| ROBERT THOMAS M INGMAN | | | ON FILE |
| ROBERT THOMAS MCLEAN | | | ON FILE |
| ROBERT THOMAS MENDENHALL | | | ON FILE |
| ROBERT THOMAS MOON | | | ON FILE |
| ROBERT THOMAS NEWELL | | | ON FILE |
| ROBERT THOMAS NOVAK | | | ON FILE |
| ROBERT THOMAS NOVAK | | | ON FILE |
| ROBERT THOMAS O'BRIEN | | | ON FILE |
| ROBERT THOMAS OGDEN | | | ON FILE |
| ROBERT THOMAS OLEARY | | | ON FILE |
| ROBERT THOMAS POINDEXTER | | | ON FILE |
| ROBERT THOMAS PRESS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT THOMAS RUDD | | | ON FILE |
| ROBERT THOMAS SMITH | | | ON FILE |
| ROBERT THOMAS STEEL | | | ON FILE |
| ROBERT THOMAS THOMAS | | | ON FILE |
| ROBERT THOMAS TILLMAN | | | ON FILE |
| ROBERT THOMAS WEINRAUCH | | | ON FILE |
| ROBERT THOMASJ BAYNE | | | ON FILE |
| ROBERT THOMASSEN | | | ON FILE |
| ROBERT THOMPSON | | | ON FILE |
| ROBERT THOMPSON JR | | | ON FILE |
| ROBERT THUAN - MENG TAN | | | ON FILE |
| ROBERT THUAN- MENG TAN | | | ON FILE |
| ROBERT TIBERIU FAUR | | | ON FILE |
| ROBERT TIBERIU MURESAN | | | ON FILE |
| ROBERT TICHY | | | ON FILE |
| ROBERT TIERNEY | | | ON FILE |
| ROBERT TIETJE | | | ON FILE |
| ROBERT TILGHMAN CRESSMAN | | | ON FILE |
| ROBERT TILP | | | ON FILE |
| ROBERT TIMOTHY GARNER | | | ON FILE |
| ROBERT TIMOTHY STRINGER | | | ON FILE |
| ROBERT TIMOTHY THOREN | | | ON FILE |
| ROBERT TINKLER | | | ON FILE |
| ROBERT TINKLER | | | ON FILE |
| ROBERT TIPPETT | | | ON FILE |
| ROBERT TISDALE | | | ON FILE |
| ROBERT TKALAC | | | ON FILE |
| ROBERT TODD GROSSMAN | | | ON FILE |
| ROBERT TODD HALL | | | ON FILE |
| ROBERT TODD HUGHLETT | | | ON FILE |
| ROBERT TODD LEGERE | | | ON FILE |
| ROBERT TODD MCGEE | | | ON FILE |
| ROBERT TODD RICHARDS | | | ON FILE |
| ROBERT TODD RICHARDS | | | ON FILE |
| ROBERT TODD WORRALL | | | ON FILE |
| ROBERT TOERZSOEK | | | ON FILE |
| ROBERT TOMAS ZAVASNIK | | | ON FILE |
| ROBERT TOMASZ KRETKOWSKI | | | ON FILE |
| ROBERT TOMASZ KUC | | | ON FILE |
| ROBERT TOMASZ KUC | | | ON FILE |
| ROBERT TOMASZ MALEK | | | ON FILE |
| ROBERT TOMASZ PYKA | | | ON FILE |
| ROBERT TOMASZ WIRSKI | | | ON FILE |
| ROBERT TOMASZ WYSOCKI | | | ON FILE |
| ROBERT TOMBS | | | ON FILE |
| ROBERT TOMLINSON | | | ON FILE |
| ROBERT TONSU SIEH | | | ON FILE |
| ROBERT TONY MORGANTE | | | ON FILE |
| ROBERT TOPALOVIC | | | ON FILE |
| ROBERT TOSHIRO KISHI | | | ON FILE |
| ROBERT TOTH | | | ON FILE |
| ROBERT TOTH | | | ON FILE |
| ROBERT TRAHARNE | | | ON FILE |
| ROBERT TRAVIS BULGRIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT TRAVIS MULLEN | | | ON FILE |
| ROBERT TRAVIS TIMMONS | | | ON FILE |
| ROBERT TREVINO | | | ON FILE |
| ROBERT TREVOR AKERY | | | ON FILE |
| ROBERT TRISTAN ARMSTRONG SWIFT | | | ON FILE |
| ROBERT TROY LIVINGSTON | | | ON FILE |
| ROBERT TUCCI | | | ON FILE |
| ROBERT TUCHMAN | | | ON FILE |
| ROBERT TUCKER HELMUS | | | ON FILE |
| ROBERT TUFTE LABRUNO | | | ON FILE |
| ROBERT TUFUGA | | | ON FILE |
| ROBERT TULLY ROHRER | | | ON FILE |
| ROBERT TUPA | | | ON FILE |
| ROBERT TURNER JORDAN | | | ON FILE |
| ROBERT TURPIN FISCHER | | | ON FILE |
| ROBERT TURPIN FISCHER | | | ON FILE |
| ROBERT TWIGG MULLEN | | | ON FILE |
| ROBERT TYLER DIJST | | | ON FILE |
| ROBERT TYLER EDWARDS | | | ON FILE |
| ROBERT TYLER NOLIN | | | ON FILE |
| ROBERT TYLER PICKETT | | | ON FILE |
| ROBERT TYLER RIST | | | ON FILE |
| ROBERT TYLER ROSE | | | ON FILE |
| ROBERT TYLER WEDDLE | | | ON FILE |
| ROBERT TYLEY LANGSLET | | | ON FILE |
| ROBERT TYMOTEUSZ KOZIAREK | | | ON FILE |
| ROBERT TYRE JONES | | | ON FILE |
| ROBERT TYSHON LEAK | | | ON FILE |
| ROBERT UDALOV | | | ON FILE |
| ROBERT UDO HOVENGA | | | ON FILE |
| ROBERT UEBNER | | | ON FILE |
| ROBERT ULY WOOLDRIDGE | | | ON FILE |
| ROBERT UNAWUNWA KELECHIISIODU | | | ON FILE |
| ROBERT URLOVIC | | | ON FILE |
| ROBERT URQUHART | | | ON FILE |
| ROBERT V CARR | | | ON FILE |
| ROBERT V CLEMENTE | | | ON FILE |
| ROBERT V MANLAGNIT | | | ON FILE |
| ROBERT V SWARTWOOD | | | ON FILE |
| ROBERT V WHITE | | | ON FILE |
| ROBERT VADRARIU | | | ON FILE |
| ROBERT VAGNER | | | ON FILE |
| ROBERT VALENTINE | | | ON FILE |
| ROBERT VAN BEEK | | | ON FILE |
| ROBERT VAN HAL | | | ON FILE |
| ROBERT VAN OPMEER | | | ON FILE |
| ROBERT VAN STER | | | ON FILE |
| ROBERT VAN VEELEN | | | ON FILE |
| ROBERT VAN WEERLEE | | | ON FILE |
| ROBERT VANCE CAGLE | | | ON FILE |
| ROBERT VARD III WILDER | | | ON FILE |
| ROBERT VARDANYAN | | | ON FILE |
| ROBERT VASS | | | ON FILE |
| ROBERT VASSOV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT VASTAG | | | ON FILE |
| ROBERT VAUGHN | | | ON FILE |
| ROBERT VAUGHN TOBLER | | | ON FILE |
| ROBERT VEGA | | | ON FILE |
| ROBERT VEGAS | | | ON FILE |
| ROBERT VELEZ JO | | | ON FILE |
| ROBERT VERES | | | ON FILE |
| ROBERT VERES | | | ON FILE |
| ROBERT VERN SHARON | | | ON FILE |
| ROBERT VERNON | | | ON FILE |
| ROBERT VERNON HARDEN | | | ON FILE |
| ROBERT VERNON SNYDERS | | | ON FILE |
| ROBERT VERNON WHITE | | | ON FILE |
| ROBERT VERTDELL FORTUNE | | | ON FILE |
| ROBERT VICENCIO | | | ON FILE |
| ROBERT VICTOR MICSAK | | | ON FILE |
| ROBERT VIDAK | | | ON FILE |
| ROBERT VILLANOVA | | | ON FILE |
| ROBERT VINCENT CORRENTI | | | ON FILE |
| ROBERT VINCENT LIMERICK | | | ON FILE |
| ROBERT VINCENT STARK | | | ON FILE |
| ROBERT VINCENT TROIANO | | | ON FILE |
| ROBERT VIRGIL BRILL | | | ON FILE |
| ROBERT VITEZ | | | ON FILE |
| ROBERT VITO DIAZ | | | ON FILE |
| ROBERT VITO MARRARO JR | | | ON FILE |
| ROBERT VITO MARRARO JR | | | ON FILE |
| ROBERT VOGEL | | | ON FILE |
| ROBERT VOGT | | | ON FILE |
| ROBERT VOSKUILEN | | | ON FILE |
| ROBERT VRBKA | | | ON FILE |
| ROBERT VRHOVSEK | | | ON FILE |
| ROBERT VRKIC | | | ON FILE |
| ROBERT VRKIC | | | ON FILE |
| ROBERT VRSIC | | | ON FILE |
| ROBERT VUJASIC | | | ON FILE |
| ROBERT W BAUER | | | ON FILE |
| ROBERT W BROWN | | | ON FILE |
| ROBERT W BROWN | | | ON FILE |
| ROBERT W COLLINS | | | ON FILE |
| ROBERT W DAVIES | | | ON FILE |
| ROBERT W FRANKENBACH | | | ON FILE |
| ROBERT W GARNER | | | ON FILE |
| ROBERT W GODDARD | | | ON FILE |
| ROBERT W GOUDSWAARD | | | ON FILE |
| ROBERT W HARRIS | | | ON FILE |
| ROBERT W HOYT | | | ON FILE |
| ROBERT W HUNT III | | | ON FILE |
| ROBERT W HUNTER | | | ON FILE |
| ROBERT W III WAVER | | | ON FILE |
| ROBERT W MATERAZZI | | | ON FILE |
| ROBERT W MAUNSELL | | | ON FILE |
| ROBERT W MCLURE | | | ON FILE |
| ROBERT W MOUNCE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT W PETERSEN | | | ON FILE |
| ROBERT W PISTEY | | | ON FILE |
| ROBERT W PISTEY | | | ON FILE |
| ROBERT W REID | | | ON FILE |
| ROBERT W SLIPPEY | | | ON FILE |
| ROBERT W SULLIVAN | | | ON FILE |
| ROBERT W SUPER | | | ON FILE |
| ROBERT W VISSER | | | ON FILE |
| ROBERT WADE ERICKSON | | | ON FILE |
| ROBERT WADE HUNTER | | | ON FILE |
| ROBERT WADE REED | | | ON FILE |
| ROBERT WAGNER | | | ON FILE |
| ROBERT WALDEMAR LANGHANS | | | ON FILE |
| ROBERT WALDEMAR PETERSEN | | | ON FILE |
| ROBERT WALERIAN WIEWIORA | | | ON FILE |
| ROBERT WALID SOARES | | | ON FILE |
| ROBERT WALKER FLEMING | | | ON FILE |
| ROBERT WALKER GRAHAM | | | ON FILE |
| ROBERT WALKER THODE | | | ON FILE |
| ROBERT WALLACE CAMPBELL | | | ON FILE |
| ROBERT WALLACE LOWRY | | | ON FILE |
| ROBERT WALTER BEAVERS | | | ON FILE |
| ROBERT WALTER CUTTING | | | ON FILE |
| ROBERT WALTER DOLLWET | | | ON FILE |
| ROBERT WALTER HUET | | | ON FILE |
| ROBERT WALTER KOPP | | | ON FILE |
| ROBERT WALTER WELLENSTEIN | | | ON FILE |
| ROBERT WANG | | | ON FILE |
| ROBERT WARD | | | ON FILE |
| ROBERT WARD | | | ON FILE |
| ROBERT WARD | | | ON FILE |
| ROBERT WARD JOSHUA VADER | | | ON FILE |
| ROBERT WARD PARISH | | | ON FILE |
| ROBERT WARREN CARTER | | | ON FILE |
| ROBERT WARREN MILES | | | ON FILE |
| ROBERT WARREN RICHARDSON | | | ON FILE |
| ROBERT WARREN ROSS | | | ON FILE |
| ROBERT WARREN VALENTINE | | | ON FILE |
| ROBERT WASHINGTON JR | | | ON FILE |
| ROBERT WATSON HOWE | | | ON FILE |
| ROBERT WAY II | | | ON FILE |
| ROBERT WAYNE APPLEGARTH | | | ON FILE |
| ROBERT WAYNE ARBSTER | | | ON FILE |
| ROBERT WAYNE BAKER | | | ON FILE |
| ROBERT WAYNE BEAULAC | | | ON FILE |
| ROBERT WAYNE CAPPS | | | ON FILE |
| ROBERT WAYNE CARPENTER | | | ON FILE |
| ROBERT WAYNE COLLINS | | | ON FILE |
| ROBERT WAYNE CZESCHIN | | | ON FILE |
| ROBERT WAYNE FAKLER | | | ON FILE |
| ROBERT WAYNE FREDERICKSEN | | | ON FILE |
| ROBERT WAYNE GAMMON PITMAN | | | ON FILE |
| ROBERT WAYNE GATES | | | ON FILE |
| ROBERT WAYNE GATES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT WAYNE GREGORY | | | ON FILE |
| ROBERT WAYNE HASH | | | ON FILE |
| ROBERT WAYNE HERRMANN | | | ON FILE |
| ROBERT WAYNE HERRMANN | | | ON FILE |
| ROBERT WAYNE HERRMANN | | | ON FILE |
| ROBERT WAYNE HOCH | | | ON FILE |
| ROBERT WAYNE LEMLEY | | | ON FILE |
| ROBERT WAYNE LOTICH | | | ON FILE |
| ROBERT WAYNE MILLER | | | ON FILE |
| ROBERT WAYNE NORDLAND | | | ON FILE |
| ROBERT WAYNE PADGETT | | | ON FILE |
| ROBERT WAYNE PALMITER | | | ON FILE |
| ROBERT WAYNE PATES | | | ON FILE |
| ROBERT WAYNE SALGADO | | | ON FILE |
| ROBERT WAYNE STANEK | | | ON FILE |
| ROBERT WAYNE TAYLOR JR | | | ON FILE |
| ROBERT WAYNE TOWNSEND | | | ON FILE |
| ROBERT WAYNE TROYER | | | ON FILE |
| ROBERT WAYNE VARGAS | | | ON FILE |
| ROBERT WAYNE VARKEVISSER | | | ON FILE |
| ROBERT WAYNE WEIDLING | | | ON FILE |
| ROBERT WEIDEMANN | | | ON FILE |
| ROBERT WEIDINGER | | | ON FILE |
| ROBERT WEINBERG | | | ON FILE |
| ROBERT WELCH PAYNE | | | ON FILE |
| ROBERT WELLS YOUNGS | | | ON FILE |
| ROBERT WENDELL OLIVER | | | ON FILE |
| ROBERT WENIG | | | ON FILE |
| ROBERT WENNERSTROEM | | | ON FILE |
| ROBERT WERNER HARRER | | | ON FILE |
| ROBERT WERSCHLAN | | | ON FILE |
| ROBERT WERTH | | | ON FILE |
| ROBERT WESEMANN | | | ON FILE |
| ROBERT WESLEY ALLEN WRIGHT | | | ON FILE |
| ROBERT WESLEY BEDNAREK | | | ON FILE |
| ROBERT WESLEY CHIN | | | ON FILE |
| ROBERT WESLEY CRANE FREEBURG | | | ON FILE |
| ROBERT WESLEY CROSS MCCORMACK | | | ON FILE |
| ROBERT WESLEY FRIESON | | | ON FILE |
| ROBERT WESLEY GRAUER | | | ON FILE |
| ROBERT WESLEY KING | | | ON FILE |
| ROBERT WESLEY PAOLETTI | | | ON FILE |
| ROBERT WESTIN BRIDEL | | | ON FILE |
| ROBERT WESTON GRUNDMAN | | | ON FILE |
| ROBERT WESTON TREFRY | | | ON FILE |
| ROBERT WESTWARD LEW | | | ON FILE |
| ROBERT WHITE | | | ON FILE |
| ROBERT WHITLOW | | | ON FILE |
| ROBERT WICKS | | | ON FILE |
| ROBERT WIJAYA | | | ON FILE |
| ROBERT WILD | | | ON FILE |
| ROBERT WILD JR | | | ON FILE |
| ROBERT WILFRED BELAIR | | | ON FILE |
| ROBERT WILIAM KELLY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT WILKINS MARTINEZ | | | ON FILE |
| ROBERT WILLEM DIEM | | | ON FILE |
| ROBERT WILLIAM LAPP | | | ON FILE |
| ROBERT WILLIAM ANTHONY | | | ON FILE |
| ROBERT WILLIAM ARVIDSON | | | ON FILE |
| ROBERT WILLIAM BATSON | | | ON FILE |
| ROBERT WILLIAM BOX | | | ON FILE |
| ROBERT WILLIAM BRANUM | | | ON FILE |
| ROBERT WILLIAM BROWN | | | ON FILE |
| ROBERT WILLIAM BRYCE | | | ON FILE |
| ROBERT WILLIAM CAST | | | ON FILE |
| ROBERT WILLIAM CASTO | | | ON FILE |
| ROBERT WILLIAM CHRISTIAENS | | | ON FILE |
| ROBERT WILLIAM CORBIN | | | ON FILE |
| ROBERT WILLIAM DAVIS | | | ON FILE |
| ROBERT WILLIAM DENNIS | | | ON FILE |
| ROBERT WILLIAM DOERNER | | | ON FILE |
| ROBERT WILLIAM DOWNS | | | ON FILE |
| ROBERT WILLIAM DREESEN | | | ON FILE |
| ROBERT WILLIAM DRISCOLL | | | ON FILE |
| ROBERT WILLIAM DUPAR | | | ON FILE |
| ROBERT WILLIAM EAKER | | | ON FILE |
| ROBERT WILLIAM EDWIN NELISSEN | | | ON FILE |
| ROBERT WILLIAM FARRELL | | | ON FILE |
| ROBERT WILLIAM FINLAY | | | ON FILE |
| ROBERT WILLIAM FOLEY | | | ON FILE |
| ROBERT WILLIAM GAGNIUK | | | ON FILE |
| ROBERT WILLIAM GILLENTINE | | | ON FILE |
| ROBERT WILLIAM GREAVES | | | ON FILE |
| ROBERT WILLIAM GRIESE | | | ON FILE |
| ROBERT WILLIAM GROSE | | | ON FILE |
| ROBERT WILLIAM HAGGARTY IV | | | ON FILE |
| ROBERT WILLIAM HARRISON | | | ON FILE |
| ROBERT WILLIAM HAVLIK | | | ON FILE |
| ROBERT WILLIAM HILL | | | ON FILE |
| ROBERT WILLIAM JAMES BRADBROOK | | | ON FILE |
| ROBERT WILLIAM JEWETT | | | ON FILE |
| ROBERT WILLIAM JOHANSEN | | | ON FILE |
| ROBERT WILLIAM JONES | | | ON FILE |
| ROBERT WILLIAM JOSEPHSEN | | | ON FILE |
| ROBERT WILLIAM KELLY | | | ON FILE |
| ROBERT WILLIAM KNIGHT | | | ON FILE |
| ROBERT WILLIAM KOHLER | | | ON FILE |
| ROBERT WILLIAM KREJCI | | | ON FILE |
| ROBERT WILLIAM LAMBERTON | | | ON FILE |
| ROBERT WILLIAM LAMPMAN | | | ON FILE |
| ROBERT WILLIAM LANE | | | ON FILE |
| ROBERT WILLIAM LAPP | | | ON FILE |
| ROBERT WILLIAM LAPP | | | ON FILE |
| ROBERT WILLIAM LIVELY | | | ON FILE |
| ROBERT WILLIAM LIVELY | | | ON FILE |
| ROBERT WILLIAM MANTHEY | | | ON FILE |
| ROBERT WILLIAM MAUNSELL | | | ON FILE |
| ROBERT WILLIAM MAYFIELD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT WILLIAM MCCOLLEY | | | ON FILE |
| ROBERT WILLIAM MCMANN | | | ON FILE |
| ROBERT WILLIAM MCMILLAN | | | ON FILE |
| ROBERT WILLIAM MOATE | | | ON FILE |
| ROBERT WILLIAM MORRIS | | | ON FILE |
| ROBERT WILLIAM NEISLER | | | ON FILE |
| ROBERT WILLIAM NIEDERECKER | | | ON FILE |
| ROBERT WILLIAM NORTH | | | ON FILE |
| ROBERT WILLIAM OLD CROW | | | ON FILE |
| ROBERT WILLIAM OSBORNE | | | ON FILE |
| ROBERT WILLIAM PASTERNAK | | | ON FILE |
| ROBERT WILLIAM PATTERSON | | | ON FILE |
| ROBERT WILLIAM PATTERSON | | | ON FILE |
| ROBERT WILLIAM PELLETIER | | | ON FILE |
| ROBERT WILLIAM PISANO | | | ON FILE |
| ROBERT WILLIAM PRAZER | | | ON FILE |
| ROBERT WILLIAM RANKIN | | | ON FILE |
| ROBERT WILLIAM REED | | | ON FILE |
| ROBERT WILLIAM ROBINSON | | | ON FILE |
| ROBERT WILLIAM ROGERS | | | ON FILE |
| ROBERT WILLIAM RUDLOFF | | | ON FILE |
| ROBERT WILLIAM RUSSELL | | | ON FILE |
| ROBERT WILLIAM SANDER | | | ON FILE |
| ROBERT WILLIAM SAVOY | | | ON FILE |
| ROBERT WILLIAM SCHANER | | | ON FILE |
| ROBERT WILLIAM SCHIHL | | | ON FILE |
| ROBERT WILLIAM STARKEY | | | ON FILE |
| ROBERT WILLIAM STEMPLE | | | ON FILE |
| ROBERT WILLIAM TENEYCK | | | ON FILE |
| ROBERT WILLIAM THORBURN | | | ON FILE |
| ROBERT WILLIAM TRETTIN | | | ON FILE |
| ROBERT WILLIAM TUDBALL | | | ON FILE |
| ROBERT WILLIAM WEBER | | | ON FILE |
| ROBERT WILLIAM WERTZ | | | ON FILE |
| ROBERT WILLIAM WOERNER | | | ON FILE |
| ROBERT WILLIAM YOUNG | | | ON FILE |
| ROBERT WILLIAMCHARLES FREEMAN | | | ON FILE |
| ROBERT WILLIAMCHARLES FREEMAN | | | ON FILE |
| ROBERT WILLIAMII RICHARD | | | ON FILE |
| ROBERT WILLIAMS | | | ON FILE |
| ROBERT WILLIAMS | | | ON FILE |
| ROBERT WILLIE BROWN | | | ON FILE |
| ROBERT WILSON BROCKMAN | | | ON FILE |
| ROBERT WILSON JOHNSON | | | ON FILE |
| ROBERT WILSON STANLEY | | | ON FILE |
| ROBERT WILTON BRADBURY | | | ON FILE |
| ROBERT WINSHIP FLOURNOY | | | ON FILE |
| ROBERT WINSTON ESKRIDGE | | | ON FILE |
| ROBERT WINTHER | | | ON FILE |
| ROBERT WINTNER | | | ON FILE |
| ROBERT WISHARD MARTIN JR | | | ON FILE |
| ROBERT WITOLD GORANSSON | | | ON FILE |
| ROBERT WITOLD KAROLKIEWICZ | | | ON FILE |
| ROBERT WLADYSLAW PATAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERT WLODZIMIERZ WISNIEWSKI | | | ON FILE |
| ROBERT WLODZIMIERZ ZAGRZEJEWSKI | | | ON FILE |
| ROBERT WNOROWSKI | | | ON FILE |
| ROBERT WOELFERT | | | ON FILE |
| ROBERT WOJEWODA | | | ON FILE |
| ROBERT WOLF | | | ON FILE |
| ROBERT WOLNIEWICZ | | | ON FILE |
| ROBERT WOLNIK | | | ON FILE |
| ROBERT WRIGHT | | | ON FILE |
| ROBERT WRIGHT SCOGGIN | | | ON FILE |
| ROBERT WU | | | ON FILE |
| ROBERT WU | | | ON FILE |
| ROBERT WU KINGI | | | ON FILE |
| ROBERT WYATT BOGART | | | ON FILE |
| ROBERT WYATT THOMAS | | | ON FILE |
| ROBERT WYNN HENDERSON JR | | | ON FILE |
| ROBERT WYNNE HERION | | | ON FILE |
| ROBERT WYNNE MORGAN | | | ON FILE |
| ROBERT Y CHUNG | | | ON FILE |
| ROBERT YANG | | | ON FILE |
| ROBERT YAU | | | ON FILE |
| ROBERT YOUNG | | | ON FILE |
| ROBERT YOUNG-SOKE OHR | | | ON FILE |
| ROBERT YOURI QUAK | | | ON FILE |
| ROBERT Z MORENO | | | ON FILE |
| ROBERT ZACCAI | | | ON FILE |
| ROBERT ZACHARY GIBSON | | | ON FILE |
| ROBERT ZACHARY HOWARD | | | ON FILE |
| ROBERT ZACHARY HUGHES | | | ON FILE |
| ROBERT ZADANJI | | | ON FILE |
| ROBERT ZANE BROWN | | | ON FILE |
| ROBERT ZARA | | | ON FILE |
| ROBERT ZAVORONOK | | | ON FILE |
| ROBERT ZBIGNIEW POLEC | | | ON FILE |
| ROBERT ZEMAN | | | ON FILE |
| ROBERT ZENON ZAJAC | | | ON FILE |
| ROBERT ZEPEDA | | | ON FILE |
| ROBERT ZHENGKANG WU | | | ON FILE |
| ROBERT ZHOU | | | ON FILE |
| ROBERT ZOBEC | | | ON FILE |
| ROBERT ZOBEC | | | ON FILE |
| ROBERT ZSOLT MAJLA | | | ON FILE |
| ROBERT ZUCHLINSKI | | | ON FILE |
| ROBERT ZUK | | | ON FILE |
| ROBERT ZVARA | | | ON FILE |
| ROBERT ZVER | | | ON FILE |
| ROBERT ZYGADLO | | | ON FILE |
| ROBERTHENRY NEIHT | | | ON FILE |
| ROBERTA  PILATI | | | ON FILE |
| ROBERTA ALDEGHI | | | ON FILE |
| ROBERTA ALICIA CALDER | | | ON FILE |
| ROBERTA ANNE SMITH | | | ON FILE |
| ROBERTA BARBACEIA SANTOS GONCALVES | | | ON FILE |
| ROBERTA BARRETT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERTA BATTISTON | | | ON FILE |
| ROBERTA BOGUES | | | ON FILE |
| ROBERTA BORISOVA | | | ON FILE |
| ROBERTA CAROLINA MONTENEGRO REZENDE | | | ON FILE |
| ROBERTA CIAMMARICONE | | | ON FILE |
| ROBERTA COLETTE COCO GRAS | | | ON FILE |
| ROBERTA COVA | | | ON FILE |
| ROBERTA DARLENE DAVILA | | | ON FILE |
| ROBERTA DAYANE ALVES MENDONCA | | | ON FILE |
| ROBERTA DE ANGELIS | | | ON FILE |
| ROBERTA DE BRITTO FONSECA SILVA | | | ON FILE |
| ROBERTA DECIO | | | ON FILE |
| ROBERTA DI NITTO | | | ON FILE |
| ROBERTA DIAFERIO | | | ON FILE |
| ROBERTA ERRE | | | ON FILE |
| ROBERTA FABIANE MERCES BRANDAO | | | ON FILE |
| ROBERTA FAIOLA | | | ON FILE |
| ROBERTA FALSETTACCI | | | ON FILE |
| ROBERTA FAYE ZALTA | | | ON FILE |
| ROBERTA FILOMENA CURCI | | | ON FILE |
| ROBERTA GAIL HENRY | | | ON FILE |
| ROBERTA GALESSO | | | ON FILE |
| ROBERTA GAVRILOVA | | | ON FILE |
| ROBERTA GURRIERI | | | ON FILE |
| ROBERTA IANNONE | | | ON FILE |
| ROBERTA J OSTLER | | | ON FILE |
| ROBERTA JOAN RICHMOND | | | ON FILE |
| ROBERTA KISS | | | ON FILE |
| ROBERTA KOVACS | | | ON FILE |
| ROBERTA L LYONS | | | ON FILE |
| ROBERTA LE LE MA | | | ON FILE |
| ROBERTA LOUISE CEFAI | | | ON FILE |
| ROBERTA LUNGHI | | | ON FILE |
| ROBERTA MACCHIUSI | | | ON FILE |
| ROBERTA MALGIERI | | | ON FILE |
| ROBERTA MARIDA CARRARO | | | ON FILE |
| ROBERTA MARINO | | | ON FILE |
| ROBERTA MICHELLE EVANGELISTA | | | ON FILE |
| ROBERTA MIOR | | | ON FILE |
| ROBERTA MORGAN HOFFMAN | | | ON FILE |
| ROBERTA MUSCIAGNA | | | ON FILE |
| ROBERTA NOTARO | | | ON FILE |
| ROBERTA OTTAVI | | | ON FILE |
| ROBERTA PADREDDII | | | ON FILE |
| ROBERTA PALMISANO | | | ON FILE |
| ROBERTA PARDO | | | ON FILE |
| ROBERTA PETRAUSKAITE | | | ON FILE |
| ROBERTA RAGONE | | | ON FILE |
| ROBERTA RAMOS D SILVA | | | ON FILE |
| ROBERTA REBAGLIATI | | | ON FILE |
| ROBERTA RIBEIRO QUINN | | | ON FILE |
| ROBERTA SABRINA PORETTI SCHLICHTING | | | ON FILE |
| ROBERTA SANTANA SILVA | | | ON FILE |
| ROBERTA SANTORO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERTA SILVA | | | ON FILE |
| ROBERTA SIPAVICIUTE | | | ON FILE |
| ROBERTA TERESA TAYLOR | | | ON FILE |
| ROBERTA TOMBA | | | ON FILE |
| ROBERTA TORRES LEVENBERG | | | ON FILE |
| ROBERTA VACCA | | | ON FILE |
| ROBERTA VERLANE BOZKURT | | | ON FILE |
| ROBERTA ZOLCSAK | | | ON FILE |
| ROBERTAA DAVIS | | | ON FILE |
| ROBERTAS DAUNORAVICIUS | | | ON FILE |
| ROBERTAS KARALEVICIUS | | | ON FILE |
| ROBERTAS KAZENAS | | | ON FILE |
| ROBERTAS KEPALAS | | | ON FILE |
| ROBERTAS KERSYS | | | ON FILE |
| ROBERTAS MONKEVICIUS | | | ON FILE |
| ROBERTAS MULEVICIUS | | | ON FILE |
| ROBERTAS VAITIEKUNAS | | | ON FILE |
| ROBERT-CHRISTOPHER TONGNING | | | ON FILE |
| ROBERT-CSONGOR KEREKES | | | ON FILE |
| ROBERTDAVID ALENT | | | ON FILE |
| ROBERTE NATHALIE LESEL | | | ON FILE |
| ROBERTGEORGE SUMMITT | | | ON FILE |
| ROBERTH JESUS CASTELLANOS DEPABLOS | | | ON FILE |
| ROBERTH PER HANS ANDERSSON | | | ON FILE |
| ROBERTHA FIONA PILLAY | | | ON FILE |
| ROBERTHO ALVAREZ | | | ON FILE |
| ROBERTIN BEAUDELIN AZINMENDEM BOUKENG | | | ON FILE |
| ROBERTINO DECEBAL STOICESCU | | | ON FILE |
| ROBERTINO JONGBLOED | | | ON FILE |
| ROBERTINO NOVIELLO | | | ON FILE |
| ROBERTINO PUHANIC | | | ON FILE |
| ROBERTINO SANELLI | | | ON FILE |
| ROBERTINO VANZO | | | ON FILE |
| ROBERT-IULIAN GIRDIANU | | | ON FILE |
| ROBERTJ CARDNO | | | ON FILE |
| ROBERTO AGNELLI | | | ON FILE |
| ROBERTO BELLENZIER | | | ON FILE |
| ROBERTO CUSANO | | | ON FILE |
| ROBERTO LOPES GOMES | | | ON FILE |
| ROBERTO NASI | | | ON FILE |
| ROBERTO A DOCKERY | | | ON FILE |
| ROBERTO A DUENAS TORRES | | | ON FILE |
| ROBERTO A GONZALEZ OLIVO | | | ON FILE |
| ROBERTO ABATE | | | ON FILE |
| ROBERTO ABBAGNALE | | | ON FILE |
| ROBERTO ACESKI | | | ON FILE |
| ROBERTO ADELMO CARROZZO | | | ON FILE |
| ROBERTO ADOLFO ZARZA JIMENEZ | | | ON FILE |
| ROBERTO ADRIAN AGUILAR | | | ON FILE |
| ROBERTO AGOSTA | | | ON FILE |
| ROBERTO AGOSTINELLI | | | ON FILE |
| ROBERTO AGOSTINI | | | ON FILE |
| ROBERTO AGOSTINO FRANCESCO BALDI | | | ON FILE |
| ROBERTO AGOSTO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERTO AL GONZALEZ ECHEVERRIA | | | ON FILE |
| ROBERTO ALAN IVAN CABEZA | | | ON FILE |
| ROBERTO ALEJAN PIMENTEL ROJAS | | | ON FILE |
| ROBERTO ALEJANDRO ALAGIA GIMENO | | | ON FILE |
| ROBERTO ALEJANDRO FRANCIS CABALLERO | | | ON FILE |
| ROBERTO ALEJANDRO OLIVERA | | | ON FILE |
| ROBERTO ALEJANDRO PEREYRA | | | ON FILE |
| ROBERTO ALEJANDRO TORRENS ORTIZ | | | ON FILE |
| ROBERTO ALESSANDRO ARGENTIERE | | | ON FILE |
| ROBERTO ALEX RIVERA REDIN | | | ON FILE |
| ROBERTO ALEXIS RIVAS AVILA | | | ON FILE |
| ROBERTO ALEXIS STOUTE RODVIN | | | ON FILE |
| ROBERTO ALFONSO NOVOA | | | ON FILE |
| ROBERTO ALFRED BONOMI | | | ON FILE |
| ROBERTO ALFREDO ROSAL RIVAS | | | ON FILE |
| ROBERTO ALFREDO SANDOVAL | | | ON FILE |
| ROBERTO ALFREDO SANDOVAL | | | ON FILE |
| ROBERTO ALGELIS CASTILLO | | | ON FILE |
| ROBERTO ALLEGRI | | | ON FILE |
| ROBERTO ALORO SANCHEZ | | | ON FILE |
| ROBERTO ALVAREZ | | | ON FILE |
| ROBERTO ALVAREZ | | | ON FILE |
| ROBERTO AMATISTA | | | ON FILE |
| ROBERTO ANASTACIO PRIETO BARRIOS | | | ON FILE |
| ROBERTO ANAYA | | | ON FILE |
| ROBERTO ANDRADE | | | ON FILE |
| ROBERTO ANDREOLA | | | ON FILE |
| ROBERTO ANDRES AMAYA HERRERA | | | ON FILE |
| ROBERTO ANDRES LANTADILA | | | ON FILE |
| ROBERTO ANDRES LUCES PINO | | | ON FILE |
| ROBERTO ANDRES MARTINO ASTRADA | | | ON FILE |
| ROBERTO ANGEL PINGARRON ZEPEDA | | | ON FILE |
| ROBERTO ANGEL VILLARIAS | | | ON FILE |
| ROBERTO ANGELO LENER | | | ON FILE |
| ROBERTO ANGELONI | | | ON FILE |
| ROBERTO ANIB MALDONADO ANTONIO | | | ON FILE |
| ROBERTO ANTHONY SURIEL | | | ON FILE |
| ROBERTO ANTONI HECKERS | | | ON FILE |
| ROBERTO ANTONIO CISNEROS VIDES | | | ON FILE |
| ROBERTO ANTONIO DE CESPEDES | | | ON FILE |
| ROBERTO ANTONIO ENCINA | | | ON FILE |
| ROBERTO ANTONIO GARZA | | | ON FILE |
| ROBERTO ANTONIO MEJIA | | | ON FILE |
| ROBERTO ANTONIO MELGAR-MARTINEZ | | | ON FILE |
| ROBERTO ANTONIO MENDEZ VASQUEZ | | | ON FILE |
| ROBERTO ANTONIO MESSINA | | | ON FILE |
| ROBERTO ANTONIO RIVAS PAGOAGA | | | ON FILE |
| ROBERTO ANTONIO RIVERO | | | ON FILE |
| ROBERTO ANTONIO SAVELLI | | | ON FILE |
| ROBERTO ARANDA CESENA | | | ON FILE |
| ROBERTO ARCEO LINARES | | | ON FILE |
| ROBERTO ARIAS GONZALEZ | | | ON FILE |
| ROBERTO ARIEL KOCHOL | | | ON FILE |
| ROBERTO ARIEL LUCERO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERTO ARISTEO ZAMUDIO | | | ON FILE |
| ROBERTO ARMANDO CAMACHO | | | ON FILE |
| ROBERTO ARMANDO ELVIR ZELAYA | | | ON FILE |
| ROBERTO ARNINI | | | ON FILE |
| ROBERTO ARRESEIGOR SEVRINI | | | ON FILE |
| ROBERTO ARTHEMALLE | | | ON FILE |
| ROBERTO ARTURO FLORES ROJO | | | ON FILE |
| ROBERTO ARTURO JR ALVAREZ | | | ON FILE |
| ROBERTO ARTURO REYES VALLEJO | | | ON FILE |
| ROBERTO ARTURO VEGA MARTIN | | | ON FILE |
| ROBERTO ARTURO WOLCOTT | | | ON FILE |
| ROBERTO ARTUSO | | | ON FILE |
| ROBERTO ATILIO BRUSQUETTI VARGAS | | | ON FILE |
| ROBERTO AURORA | | | ON FILE |
| ROBERTO AVANATTI | | | ON FILE |
| ROBERTO AVILA OSUNA | | | ON FILE |
| ROBERTO AVILES | | | ON FILE |
| ROBERTO AZEVEDO FERNANDES | | | ON FILE |
| ROBERTO B SIMANJUNTAK | | | ON FILE |
| ROBERTO BABARRO ALVAREZ | | | ON FILE |
| ROBERTO BACILIERI | | | ON FILE |
| ROBERTO BAGGIO | | | ON FILE |
| ROBERTO BAGGIO GALLO | | | ON FILE |
| ROBERTO BALTAZAR | | | ON FILE |
| ROBERTO BARAJAS LOPEZ | | | ON FILE |
| ROBERTO BARBA | | | ON FILE |
| ROBERTO BARBINI | | | ON FILE |
| ROBERTO BARILE | | | ON FILE |
| ROBERTO BARLETTA | | | ON FILE |
| ROBERTO BASILI | | | ON FILE |
| ROBERTO BASSI | | | ON FILE |
| ROBERTO BASSO | | | ON FILE |
| ROBERTO BECCARI | | | ON FILE |
| ROBERTO BEIRO | | | ON FILE |
| ROBERTO BELENCHIA | | | ON FILE |
| ROBERTO BELIO | | | ON FILE |
| ROBERTO BELLOSTA | | | ON FILE |
| ROBERTO BENASSAI | | | ON FILE |
| ROBERTO BENJAMIN KATZ LUONGO | | | ON FILE |
| ROBERTO BENJAMIN-LINC GRAVES | | | ON FILE |
| ROBERTO BENSON ARELLANO | | | ON FILE |
| ROBERTO BERGAMASCHI | | | ON FILE |
| ROBERTO BERNASCONI | | | ON FILE |
| ROBERTO BERND KURT ULLRICH | | | ON FILE |
| ROBERTO BERTOCCHI | | | ON FILE |
| ROBERTO BETANCOURT SANCHEZ | | | ON FILE |
| ROBERTO BETANCOURT SANCHEZ | | | ON FILE |
| ROBERTO BIANCHI | | | ON FILE |
| ROBERTO BIANCO | | | ON FILE |
| ROBERTO BLANCO ANDRES | | | ON FILE |
| ROBERTO BLANCO MANIAS | | | ON FILE |
| ROBERTO BONAMINO | | | ON FILE |
| ROBERTO BONOMI | | | ON FILE |
| ROBERTO BONORA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERTO BONTEMPI | | | ON FILE |
| ROBERTO BONUCCI | | | ON FILE |
| ROBERTO BONZIO | | | ON FILE |
| ROBERTO BORGHESI | | | ON FILE |
| ROBERTO BORRI | | | ON FILE |
| ROBERTO BOTTI | | | ON FILE |
| ROBERTO BRISENO GARZA | | | ON FILE |
| ROBERTO BRULLO | | | ON FILE |
| ROBERTO BRUSCO | | | ON FILE |
| ROBERTO BUGALLA | | | ON FILE |
| ROBERTO BUSI | | | ON FILE |
| ROBERTO C BETANCOURT GARCIA | | | ON FILE |
| ROBERTO C CEDENO | | | ON FILE |
| ROBERTO C IZQUIERDO | | | ON FILE |
| ROBERTO C RAMALHETE | | | ON FILE |
| ROBERTO CAINELLI | | | ON FILE |
| ROBERTO CALIFANO | | | ON FILE |
| ROBERTO CALMA SAMACO | | | ON FILE |
| ROBERTO CALONACI | | | ON FILE |
| ROBERTO CAMARGO NARCISO | | | ON FILE |
| ROBERTO CAMPAGNOLI | | | ON FILE |
| ROBERTO CAMUSSO | | | ON FILE |
| ROBERTO CANDELORO LUDOVICO TEBALDI | | | ON FILE |
| ROBERTO CANELLA | | | ON FILE |
| ROBERTO CANGEMI | | | ON FILE |
| ROBERTO CAPASSO | | | ON FILE |
| ROBERTO CAPRUZZI | | | ON FILE |
| ROBERTO CARACAPPA | | | ON FILE |
| ROBERTO CARLESSI | | | ON FILE |
| ROBERTO CARLO JURADO | | | ON FILE |
| ROBERTO CARLO PAGLIARI | | | ON FILE |
| ROBERTO CARLONI | | | ON FILE |
| ROBERTO CARLOS AGREDA RAMIREZ | | | ON FILE |
| ROBERTO CARLOS ALVARADO MARROQUIN | | | ON FILE |
| ROBERTO CARLOS ALVAREZ | | | ON FILE |
| ROBERTO CARLOS ANCALLAY CALLE | | | ON FILE |
| ROBERTO CARLOS BELTRAN | | | ON FILE |
| ROBERTO CARLOS BLANCAS ACOSTA | | | ON FILE |
| ROBERTO CARLOS CASTANO SANCHEZ | | | ON FILE |
| ROBERTO CARLOS COLON MELENDEZ | | | ON FILE |
| ROBERTO CARLOS COSTA | | | ON FILE |
| ROBERTO CARLOS DEL CASTILLO BARAJAS | | | ON FILE |
| ROBERTO CARLOS DEL VALLE RODRIGUEZ | | | ON FILE |
| ROBERTO CARLOS ELGUETA LARA | | | ON FILE |
| ROBERTO CARLOS ESPARZA MEZA | | | ON FILE |
| ROBERTO CARLOS ESTRADA LOPEZ | | | ON FILE |
| ROBERTO CARLOS FAUGIER CARRILO | | | ON FILE |
| ROBERTO CARLOS GARCIA | | | ON FILE |
| ROBERTO CARLOS GONZALEZ | | | ON FILE |
| ROBERTO CARLOS GONZALEZ | | | ON FILE |
| ROBERTO CARLOS GOUVEIA SOUSA | | | ON FILE |
| ROBERTO CARLOS GUERRERO | | | ON FILE |
| ROBERTO CARLOS IGLESIAS | | | ON FILE |
| ROBERTO CARLOS JACOBO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERTO CARLOS LOPEZ VERTEDOR | | | ON FILE |
| ROBERTO CARLOS MACHOA MORI | | | ON FILE |
| ROBERTO CARLOS MANCILLA | | | ON FILE |
| ROBERTO CARLOS MARANON | | | ON FILE |
| ROBERTO CARLOS MELENDEZ | | | ON FILE |
| ROBERTO CARLOS MENDEZ CAMARENA | | | ON FILE |
| ROBERTO CARLOS MEYER | | | ON FILE |
| ROBERTO CARLOS MONTES CAMARA | | | ON FILE |
| ROBERTO CARLOS NINA | | | ON FILE |
| ROBERTO CARLOS NOGUERA | | | ON FILE |
| ROBERTO CARLOS OREILLY | | | ON FILE |
| ROBERTO CARLOS PAREDES | | | ON FILE |
| ROBERTO CARLOS PILATTI | | | ON FILE |
| ROBERTO CARLOS PROPECK | | | ON FILE |
| ROBERTO CARLOS RECINOS MORALES | | | ON FILE |
| ROBERTO CARLOS RODRIGUEZ VELAZQUEZ | | | ON FILE |
| ROBERTO CARLOS SERVELLON | | | ON FILE |
| ROBERTO CARLOS SOLORZANO | | | ON FILE |
| ROBERTO CARLOS ZALAZAR | | | ON FILE |
| ROBERTO CARRERAS | | | ON FILE |
| ROBERTO CASADA | | | ON FILE |
| ROBERTO CASSA | | | ON FILE |
| ROBERTO CASTANEDA | | | ON FILE |
| ROBERTO CASTIGLIONI | | | ON FILE |
| ROBERTO CASTRO LISTE | | | ON FILE |
| ROBERTO CATTANEO | | | ON FILE |
| ROBERTO CAVALLO | | | ON FILE |
| ROBERTO CAVIGIOLI | | | ON FILE |
| ROBERTO CEJA | | | ON FILE |
| ROBERTO CERVANTES JR | | | ON FILE |
| ROBERTO CESAR CARABELLI | | | ON FILE |
| ROBERTO CESAR DURSCKI | | | ON FILE |
| ROBERTO CHALA | | | ON FILE |
| ROBERTO CHAVARRIA SIMPSON | | | ON FILE |
| ROBERTO CHIARANTI | | | ON FILE |
| ROBERTO CHIAZZOLLA | | | ON FILE |
| ROBERTO CHIOSA | | | ON FILE |
| ROBERTO CIACCI | | | ON FILE |
| ROBERTO CICATELLO | | | ON FILE |
| ROBERTO CINGOLANI | | | ON FILE |
| ROBERTO CIOMPI | | | ON FILE |
| ROBERTO CIRINCIONE | | | ON FILE |
| ROBERTO CIRINO | | | ON FILE |
| ROBERTO CIURA | | | ON FILE |
| ROBERTO COLFERAI | | | ON FILE |
| ROBERTO COLOMBO | | | ON FILE |
| ROBERTO COMINETTI | | | ON FILE |
| ROBERTO COMO | | | ON FILE |
| ROBERTO COMPIANI | | | ON FILE |
| ROBERTO CONSERVA | | | ON FILE |
| ROBERTO CONTALDI | | | ON FILE |
| ROBERTO CORDARO | | | ON FILE |
| ROBERTO CORRAL | | | ON FILE |
| ROBERTO CORTES TORRES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERTO COSTANTINI | | | ON FILE |
| ROBERTO CRESPO LOPEZ | | | ON FILE |
| ROBERTO CRUZ GARZA | | | ON FILE |
| ROBERTO CUESTA CANADAS | | | ON FILE |
| ROBERTO CUESTA CANETE | | | ON FILE |
| ROBERTO CUEVAS | | | ON FILE |
| ROBERTO CUGNASCO | | | ON FILE |
| ROBERTO CUOMO | | | ON FILE |
| ROBERTO CURATOLO | | | ON FILE |
| ROBERTO CURCIO | | | ON FILE |
| ROBERTO CUSENZA | | | ON FILE |
| ROBERTO D ALESSANDRO | | | ON FILE |
| ROBERTO D TOMASSETTI | | | ON FILE |
| ROBERTO DA MOTA UETI | | | ON FILE |
| ROBERTO DA RE | | | ON FILE |
| ROBERTO DA SILVA ALVES | | | ON FILE |
| ROBERTO DACAL MONCAYO | | | ON FILE |
| ROBERTO DAGOSTINO | | | ON FILE |
| ROBERTO DAGUANNO | | | ON FILE |
| ROBERTO DAL MASO | | | ON FILE |
| ROBERTO DALCO | | | ON FILE |
| ROBERTO DAMIAN DIAZ PEREZ | | | ON FILE |
| ROBERTO DAMIAN IMPRIGLIO | | | ON FILE |
| ROBERTO DAMORE | | | ON FILE |
| ROBERTO DANELUTTI | | | ON FILE |
| ROBERTO DANIEL BAEZ | | | ON FILE |
| ROBERTO DANIEL DA SILVA MENDES | | | ON FILE |
| ROBERTO DANIEL FLORES | | | ON FILE |
| ROBERTO DANIEL GARCIACAMPOS | | | ON FILE |
| ROBERTO DANIEL GDUR JIMENEZ | | | ON FILE |
| ROBERTO DANIEL IGLESIAS | | | ON FILE |
| ROBERTO DANIEL LUIZ | | | ON FILE |
| ROBERTO DANIEL PADILLA CASTRO | | | ON FILE |
| ROBERTO DARIO SCHANKULA | | | ON FILE |
| ROBERTO DAVID BONOMO GROSS | | | ON FILE |
| ROBERTO DE ANGELIS | | | ON FILE |
| ROBERTO DE ARMERO MOLINA | | | ON FILE |
| ROBERTO DE FANO | | | ON FILE |
| ROBERTO DE JESUS UMANA | | | ON FILE |
| ROBERTO DE MESOUITA TAVARES | | | ON FILE |
| ROBERTO DE ROSSO | | | ON FILE |
| ROBERTO DE VINCENTIIS | | | ON FILE |
| ROBERTO DEKKER | | | ON FILE |
| ROBERTO DEL BALZI | | | ON FILE |
| ROBERTO DELLA SANTINA | | | ON FILE |
| ROBERTO DEMONTIS | | | ON FILE |
| ROBERTO DESII | | | ON FILE |
| ROBERTO DI LEO | | | ON FILE |
| ROBERTO DI PALMA | | | ON FILE |
| ROBERTO DIAS ABBEHUSEN NETO | | | ON FILE |
| ROBERTO DIAZ | | | ON FILE |
| ROBERTO DIAZ PRADO | | | ON FILE |
| ROBERTO DIEGO EZQUERRO CATALA | | | ON FILE |
| ROBERTO DILLON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERTO DO VAL VILELA | | | ON FILE |
| ROBERTO DONATI | | | ON FILE |
| ROBERTO DOS SANTOS LIMA | | | ON FILE |
| ROBERTO D'OVIDIO | | | ON FILE |
| ROBERTO DURAN | | | ON FILE |
| ROBERTO DURICIC | | | ON FILE |
| ROBERTO DURIGHELLO | | | ON FILE |
| ROBERTO E MEDINA | | | ON FILE |
| ROBERTO EDGARDO ESCALANTE | | | ON FILE |
| ROBERTO EDOSINI | | | ON FILE |
| ROBERTO EDUARDO | | | ON FILE |
| ROBERTO EDUARDO CASTRO FARDELLA | | | ON FILE |
| ROBERTO EDUARDO RUDZINSKI | | | ON FILE |
| ROBERTO ELIAS SILVERA MOSCOSO | | | ON FILE |
| ROBERTO ELIGIO NORIEGA | | | ON FILE |
| ROBERTO ELOY CARRILLO | | | ON FILE |
| ROBERTO ENRICO PAOLINI | | | ON FILE |
| ROBERTO ENRIQUE ARTEAGA VAZQUEZ | | | ON FILE |
| ROBERTO ENRIQUE BUSTILLO PENA | | | ON FILE |
| ROBERTO ENRIQUE GARCIA TOVAR | | | ON FILE |
| ROBERTO ENRIQUE MURGA VALDES | | | ON FILE |
| ROBERTO ESMERALDO MOURAO FILHO | | | ON FILE |
| ROBERTO ESPADA ROBERTO | | | ON FILE |
| ROBERTO ESPOSITO | | | ON FILE |
| ROBERTO ESPOSITO | | | ON FILE |
| ROBERTO ESTEBANEZ | | | ON FILE |
| ROBERTO EZEQUIEL CHAILE | | | ON FILE |
| ROBERTO FA | | | ON FILE |
| ROBERTO FABBI | | | ON FILE |
| ROBERTO FABIAN CUGIANI | | | ON FILE |
| ROBERTO FABIAN GIACOMELLI | | | ON FILE |
| ROBERTO FABIAN GOMEZ | | | ON FILE |
| ROBERTO FABIAN LEDESMA | | | ON FILE |
| ROBERTO FABIAN SCASSO | | | ON FILE |
| ROBERTO FABIO GASPAR LOUREIRO | | | ON FILE |
| ROBERTO FACCHETTI | | | ON FILE |
| ROBERTO FAELLA | | | ON FILE |
| ROBERTO FALANGOLA | | | ON FILE |
| ROBERTO FARIAS | | | ON FILE |
| ROBERTO FAUSTO SPADA | | | ON FILE |
| ROBERTO FAZARI | | | ON FILE |
| ROBERTO FEDERICO MALDONADO | | | ON FILE |
| ROBERTO FERDINAND LEVIS | | | ON FILE |
| ROBERTO FERNANDEZ | | | ON FILE |
| ROBERTO FERNANDEZ | | | ON FILE |
| ROBERTO FERNANDO DELEON | | | ON FILE |
| ROBERTO FERNANDO FLORES SILVA | | | ON FILE |
| ROBERTO FERNANDO MEDINA | | | ON FILE |
| ROBERTO FERRA | | | ON FILE |
| ROBERTO FERRARI | | | ON FILE |
| ROBERTO FERRARI | | | ON FILE |
| ROBERTO FIERRO ARMENTA | | | ON FILE |
| ROBERTO FILITTI | | | ON FILE |
| ROBERTO FILITTI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERTO FILITTI | | | ON FILE |
| ROBERTO FIORI | | | ON FILE |
| ROBERTO FOINA | | | ON FILE |
| ROBERTO FONTANA | | | ON FILE |
| ROBERTO FORZESE | | | ON FILE |
| ROBERTO FRANCISCO ARIAS MORA | | | ON FILE |
| ROBERTO FRANCISCO NOVELO MENDOZA | | | ON FILE |
| ROBERTO FRANCISCO VALESI | | | ON FILE |
| ROBERTO FRANCO | | | ON FILE |
| ROBERTO FRANCO BRUNO | | | ON FILE |
| ROBERTO FRATUS | | | ON FILE |
| ROBERTO FRISO | | | ON FILE |
| ROBERTO G DILAZZARO | | | ON FILE |
| ROBERTO GAIERA | | | ON FILE |
| ROBERTO GALEA | | | ON FILE |
| ROBERTO GALEAZZI | | | ON FILE |
| ROBERTO GANT LLINARES | | | ON FILE |
| ROBERTO GARCIA ANDRES | | | ON FILE |
| ROBERTO GARDIN | | | ON FILE |
| ROBERTO GASTIABURU RODRIGUEZ | | | ON FILE |
| ROBERTO GASTIABURU RODRIGUEZ | | | ON FILE |
| ROBERTO GELMINI | | | ON FILE |
| ROBERTO GERARDO STARNINO | | | ON FILE |
| ROBERTO GERMAN CASAROTTO | | | ON FILE |
| ROBERTO GERMAN MENESES | | | ON FILE |
| ROBERTO GIABBANI | | | ON FILE |
| ROBERTO GIGLIARELLI | | | ON FILE |
| ROBERTO GIL CORREIA DE  BESSA | | | ON FILE |
| ROBERTO GIOLITTO | | | ON FILE |
| ROBERTO GIORDANO | | | ON FILE |
| ROBERTO GIOVANNI CONTI | | | ON FILE |
| ROBERTO GIUGLIANO | | | ON FILE |
| ROBERTO GOMEZ | | | ON FILE |
| ROBERTO GOMEZ CAMPOS | | | ON FILE |
| ROBERTO GONZALEZ | | | ON FILE |
| ROBERTO GONZALEZ CASTRO | | | ON FILE |
| ROBERTO GONZALEZAGUIRRE | | | ON FILE |
| ROBERTO GONZALEZMEDINA | | | ON FILE |
| ROBERTO GRIMALDI | | | ON FILE |
| ROBERTO GUTIERREZ | | | ON FILE |
| ROBERTO GUZMAN GUZMAN | | | ON FILE |
| ROBERTO HECTOR ANDRADE | | | ON FILE |
| ROBERTO HERCE FLORES | | | ON FILE |
| ROBERTO HERNANDEZ | | | ON FILE |
| ROBERTO HERNANDEZ | | | ON FILE |
| ROBERTO HERNANDEZ GONZALEZ | | | ON FILE |
| ROBERTO HERNANDEZ IBORRA | | | ON FILE |
| ROBERTO IAPALUCCI | | | ON FILE |
| ROBERTO IBARRA HERNANDEZ | | | ON FILE |
| ROBERTO IGNACIO ANTONIZ MAC | | | ON FILE |
| ROBERTO IGNACIO HERNANDEZ RODRIGUEZ | | | ON FILE |
| ROBERTO IGNACIO SARANGAY | | | ON FILE |
| ROBERTO ILUSTREDEL ROSARIO | | | ON FILE |
| ROBERTO INIGO YNGSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERTO INSUA BRANDARIZ | | | ON FILE |
| ROBERTO IRINEO OLMOS | | | ON FILE |
| ROBERTO ISAMU ONO FILHO | | | ON FILE |
| ROBERTO IUPPARIELLO | | | ON FILE |
| ROBERTO IVAN BERNAL | | | ON FILE |
| ROBERTO IVAN LUNA | | | ON FILE |
| ROBERTO IVAN ORTEGA | | | ON FILE |
| ROBERTO JACINTO TARDIO CABRERA | | | ON FILE |
| ROBERTO JACOBO LEON | | | ON FILE |
| ROBERTO JAIME | | | ON FILE |
| ROBERTO JAVIER ABARCA SOTO | | | ON FILE |
| ROBERTO JAVIER GARCIA JULIO | | | ON FILE |
| ROBERTO JAVIER GUTIERREZ | | | ON FILE |
| ROBERTO JAVIER JIMENO | | | ON FILE |
| ROBERTO JAVIER SEGURA | | | ON FILE |
| ROBERTO JAVIER SPINELLI | | | ON FILE |
| ROBERTO JAVIER TOMAS | | | ON FILE |
| ROBERTO JERONIMO COSTA CARDOSO | | | ON FILE |
| ROBERTO JESUA MEDINA TORRES | | | ON FILE |
| ROBERTO JESUS DIP | | | ON FILE |
| ROBERTO JIMENEZ GARCIA | | | ON FILE |
| ROBERTO JOAQUIN PEREZ | | | ON FILE |
| ROBERTO JONA GARCIA PLASENCIA | | | ON FILE |
| ROBERTO JONAS | | | ON FILE |
| ROBERTO JORGE GOUVEIA CARVALHO | | | ON FILE |
| ROBERTO JOSE ALONSO | | | ON FILE |
| ROBERTO JOSE CASTELLANOS ESCOTO | | | ON FILE |
| ROBERTO JOSE KABATAY | | | ON FILE |
| ROBERTO JOSE LOPEZ GUTIERREZ | | | ON FILE |
| ROBERTO JOSE ROJAS CLACHAR | | | ON FILE |
| ROBERTO JOSE TERCERO JR | | | ON FILE |
| ROBERTO JOSEF AMPARAN | | | ON FILE |
| ROBERTO JOSEPH CASTILLO | | | ON FILE |
| ROBERTO JR PACINA | | | ON FILE |
| ROBERTO JR SORIANO ALVAREZ | | | ON FILE |
| ROBERTO JUNIOR FIGARO | | | ON FILE |
| ROBERTO JUNIOR KAPRONCZAI | | | ON FILE |
| ROBERTO JUSTIN BENAVIDEZ | | | ON FILE |
| ROBERTO KRASIMIROV LUKARSKI | | | ON FILE |
| ROBERTO KRYGEL | | | ON FILE |
| ROBERTO LA ROSA | | | ON FILE |
| ROBERTO LABONIA | | | ON FILE |
| ROBERTO LANDI | | | ON FILE |
| ROBERTO LANG | | | ON FILE |
| ROBERTO LANGER | | | ON FILE |
| ROBERTO LAROVERE | | | ON FILE |
| ROBERTO LEAL GUERRA | | | ON FILE |
| ROBERTO LEAL MARTINEZ | | | ON FILE |
| ROBERTO LEGORA | | | ON FILE |
| ROBERTO LEON SANCHEZ | | | ON FILE |
| ROBERTO LEONE | | | ON FILE |
| ROBERTO LEONIDA NICO LUONGO | | | ON FILE |
| ROBERTO LERCARA | | | ON FILE |
| ROBERTO LICHERI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERTO LOLATO | | | ON FILE |
| ROBERTO LONGO | | | ON FILE |
| ROBERTO LOPEZ MARTINEZ | | | ON FILE |
| ROBERTO LOPEZ MARTINEZ | | | ON FILE |
| ROBERTO LOUIS LESSER | | | ON FILE |
| ROBERTO LUCARINI | | | ON FILE |
| ROBERTO LUCIANO DAMINELLI | | | ON FILE |
| ROBERTO LUIGI MARIO BORNIDA | | | ON FILE |
| ROBERTO LUIGI ZANCHI | | | ON FILE |
| ROBERTO LUIS IPORRE | | | ON FILE |
| ROBERTO LUIS MALDONADO | | | ON FILE |
| ROBERTO LUIS PEREZ | | | ON FILE |
| ROBERTO LUIS SUAREZ RASCON | | | ON FILE |
| ROBERTO LUIS VECINO | | | ON FILE |
| ROBERTO LUIS ZIBERT JARA | | | ON FILE |
| ROBERTO LUIS ZIBERT JARA | | | ON FILE |
| ROBERTO LUIS ZIBERT JARA | | | ON FILE |
| ROBERTO LUNA TELLO | | | ON FILE |
| ROBERTO MACHADO | | | ON FILE |
| ROBERTO MACIAS DE LA TORRE | | | ON FILE |
| ROBERTO MAFFIOLI | | | ON FILE |
| ROBERTO MAGNO NUNES | | | ON FILE |
| ROBERTO MAININI | | | ON FILE |
| ROBERTO MALCOTTI | | | ON FILE |
| ROBERTO MALKWITZ | | | ON FILE |
| ROBERTO MANCINI | | | ON FILE |
| ROBERTO MANDUZIO | | | ON FILE |
| ROBERTO MANIACI | | | ON FILE |
| ROBERTO MANNINI | | | ON FILE |
| ROBERTO MANUEL CUBAS BARRAGAN | | | ON FILE |
| ROBERTO MANUEL DE LA ROSA-GOMEZ | | | ON FILE |
| ROBERTO MANUEL MAIQUE | | | ON FILE |
| ROBERTO MANUEL ORTIZ DOMINGUEZ | | | ON FILE |
| ROBERTO MARANON PEREZ | | | ON FILE |
| ROBERTO MARCELO PORCEL | | | ON FILE |
| ROBERTO MARCELO TOBIO | | | ON FILE |
| ROBERTO MARCELUS CARIUS | | | ON FILE |
| ROBERTO MARCHESI | | | ON FILE |
| ROBERTO MARCUCCI | | | ON FILE |
| ROBERTO MARIA D'ANDREA | | | ON FILE |
| ROBERTO MARIANO SANCHEZ | | | ON FILE |
| ROBERTO MARINCIC | | | ON FILE |
| ROBERTO MARINELLO | | | ON FILE |
| ROBERTO MARINI | | | ON FILE |
| ROBERTO MARIO RUEDA QUINTERO | | | ON FILE |
| ROBERTO MARTICORENA MARTINEZ | | | ON FILE |
| ROBERTO MARTIN DEL CAMPO VERA | | | ON FILE |
| ROBERTO MARTIN PEREZ | | | ON FILE |
| ROBERTO MARTIN REYES | | | ON FILE |
| ROBERTO MARTINEZ | | | ON FILE |
| ROBERTO MARTINEZ | | | ON FILE |
| ROBERTO MARZARO | | | ON FILE |
| ROBERTO MASCARO | | | ON FILE |
| ROBERTO MASCI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERTO MATTIOLI | | | ON FILE |
| ROBERTO MAURICIO MIGUEL | | | ON FILE |
| ROBERTO MAYORDOMO PRIETO | | | ON FILE |
| ROBERTO MEDINA GONZALES | | | ON FILE |
| ROBERTO MEJIA ZULE | | | ON FILE |
| ROBERTO MENDOZA | | | ON FILE |
| ROBERTO MERINO DOMINGUEZ | | | ON FILE |
| ROBERTO MERONI | | | ON FILE |
| ROBERTO MICOZZI | | | ON FILE |
| ROBERTO MIGLIOZZI | | | ON FILE |
| ROBERTO MIGUEL ALCANTARA | | | ON FILE |
| ROBERTO MIGUEL CORREA | | | ON FILE |
| ROBERTO MIGUEL DOS SANTOS GOUVEIA | | | ON FILE |
| ROBERTO MIGUEZ DE FREITAS | | | ON FILE |
| ROBERTO MILESI | | | ON FILE |
| ROBERTO MILONE | | | ON FILE |
| ROBERTO MILZ | | | ON FILE |
| ROBERTO MINGOLLA | | | ON FILE |
| ROBERTO MISCHIATTI | | | ON FILE |
| ROBERTO MODESTO MOREL | | | ON FILE |
| ROBERTO MOISES MINZER GOLUBOFF | | | ON FILE |
| ROBERTO MONCADA | | | ON FILE |
| ROBERTO MONGE MATOS | | | ON FILE |
| ROBERTO MONZIO COMPAGNONI | | | ON FILE |
| ROBERTO MORAES SILVA | | | ON FILE |
| ROBERTO MORAN GUEMES | | | ON FILE |
| ROBERTO MOREIRA RODRIGUES CARDADEIRO | | | ON FILE |
| ROBERTO MOREL RODRIGUEZ | | | ON FILE |
| ROBERTO MORETTO | | | ON FILE |
| ROBERTO MORETTO | | | ON FILE |
| ROBERTO MORRA | | | ON FILE |
| ROBERTO MOSCATELLI | | | ON FILE |
| ROBERTO MOTTADELLI | | | ON FILE |
| ROBERTO MUNGUIADIAZ | | | ON FILE |
| ROBERTO MUSTAFA CORREA | | | ON FILE |
| ROBERTO NAVARRO ARRANZ | | | ON FILE |
| ROBERTO NICOLAI VILELA | | | ON FILE |
| ROBERTO NICOLAS OBANDO | | | ON FILE |
| ROBERTO NIGRELLI | | | ON FILE |
| ROBERTO NUNES PINTO | | | ON FILE |
| ROBERTO NUNEZ SEIWALD | | | ON FILE |
| ROBERTO OCARIZ MONTOYA | | | ON FILE |
| ROBERTO OLAF TOLEDO BARREJON | | | ON FILE |
| ROBERTO OMAR COSTANTIN | | | ON FILE |
| ROBERTO ORTU | | | ON FILE |
| ROBERTO OSCAR ALVAREZ | | | ON FILE |
| ROBERTO OSCAR CASTRILLO | | | ON FILE |
| ROBERTO OSCAR SPOTTI | | | ON FILE |
| ROBERTO OSORIO | | | ON FILE |
| ROBERTO OSORIOVENEGAS | | | ON FILE |
| ROBERTO PABLO AGUILAR | | | ON FILE |
| ROBERTO PABLO CASTIELLO MARCOS | | | ON FILE |
| ROBERTO PABLO RIVERA IRIGOYEN | | | ON FILE |
| ROBERTO PADILLA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERTO PAEZ OSORIO | | | ON FILE |
| ROBERTO PALUDI | | | ON FILE |
| ROBERTO PANE | | | ON FILE |
| ROBERTO PANEBIANCO | | | ON FILE |
| ROBERTO PANIAGUA MORALES | | | ON FILE |
| ROBERTO PASQUINETTI | | | ON FILE |
| ROBERTO PASTA | | | ON FILE |
| ROBERTO PATELLI | | | ON FILE |
| ROBERTO PEDROSO CORREIA | | | ON FILE |
| ROBERTO PEDUZZI | | | ON FILE |
| ROBERTO PELLEGRINO | | | ON FILE |
| ROBERTO PELLETIER | | | ON FILE |
| ROBERTO PELUSI | | | ON FILE |
| ROBERTO PERCIVAL HILL | | | ON FILE |
| ROBERTO PEREA BRETON | | | ON FILE |
| ROBERTO PEREZ | | | ON FILE |
| ROBERTO PERONO BORELLA | | | ON FILE |
| ROBERTO PESCE EGUIGUREN | | | ON FILE |
| ROBERTO PETRUCCELLI | | | ON FILE |
| ROBERTO PEZZA | | | ON FILE |
| ROBERTO PIACENZA | | | ON FILE |
| ROBERTO PICCHIOTTINO | | | ON FILE |
| ROBERTO PIEROBON | | | ON FILE |
| ROBERTO PIETRO BRACCO | | | ON FILE |
| ROBERTO PIETRO BRACCO | | | ON FILE |
| ROBERTO PINEDA | | | ON FILE |
| ROBERTO PIRONI | | | ON FILE |
| ROBERTO PISO DOMINGUEZ | | | ON FILE |
| ROBERTO POLINI | | | ON FILE |
| ROBERTO POLIZZI | | | ON FILE |
| ROBERTO POMPEI | | | ON FILE |
| ROBERTO PONCE GARCIA | | | ON FILE |
| ROBERTO POZZATO | | | ON FILE |
| ROBERTO PRIETO-SOLIS | | | ON FILE |
| ROBERTO PROIETTI | | | ON FILE |
| ROBERTO QUAGLIA | | | ON FILE |
| ROBERTO QUARTA | | | ON FILE |
| ROBERTO QUINTANA MARTINEZ | | | ON FILE |
| ROBERTO R ROJAS | | | ON FILE |
| ROBERTO RAFAEL CALDERON MIRANDA | | | ON FILE |
| ROBERTO RAFAEL IGLESIAS | | | ON FILE |
| ROBERTO RAFAEL SANCHEZ SUAREZ | | | ON FILE |
| ROBERTO RAFFAELE CAPRIO | | | ON FILE |
| ROBERTO RAMIREZ | | | ON FILE |
| ROBERTO RAMIRO CALVO | | | ON FILE |
| ROBERTO RAMIRO PAEZ LORENZO | | | ON FILE |
| ROBERTO RAMON GISCAFRE | | | ON FILE |
| ROBERTO RANAUDO | | | ON FILE |
| ROBERTO RAPHAEL DE ANDRADE DELLI | | | ON FILE |
| ROBERTO RASO | | | ON FILE |
| ROBERTO RATTO | | | ON FILE |
| ROBERTO RAUL FORTE | | | ON FILE |
| ROBERTO REDONDO | | | ON FILE |
| ROBERTO REMKO DIANA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERTO RESTANTE | | | ON FILE |
| ROBERTO REY MAGANA | | | ON FILE |
| ROBERTO REYES | | | ON FILE |
| ROBERTO REYES | | | ON FILE |
| ROBERTO RICCIARDELLI | | | ON FILE |
| ROBERTO RIGON | | | ON FILE |
| ROBERTO RINALDI | | | ON FILE |
| ROBERTO RIVAS | | | ON FILE |
| ROBERTO RIVERA | | | ON FILE |
| ROBERTO RIVERA | | | ON FILE |
| ROBERTO RIVERA | | | ON FILE |
| ROBERTO ROBLES | | | ON FILE |
| ROBERTO ROBLES | | | ON FILE |
| ROBERTO RODRIGO CASTILLON SANCHEZ | | | ON FILE |
| ROBERTO RODRIGUEZ | | | ON FILE |
| ROBERTO RODRIGUEZ | | | ON FILE |
| ROBERTO RODRIGUEZ | | | ON FILE |
| ROBERTO RODRIGUEZ PADILLA | | | ON FILE |
| ROBERTO ROLANDO SEBASTIAN ESCOBAR | | | ON FILE |
| ROBERTO ROMAGNINO | | | ON FILE |
| ROBERTO RONOUILLO JR GONZALES | | | ON FILE |
| ROBERTO ROSADO | | | ON FILE |
| ROBERTO ROSALES | | | ON FILE |
| ROBERTO ROSSI | | | ON FILE |
| ROBERTO ROSSI | | | ON FILE |
| ROBERTO ROSSI | | | ON FILE |
| ROBERTO ROTKIRCH | | | ON FILE |
| ROBERTO ROVIGATI | | | ON FILE |
| ROBERTO RUFFILLI | | | ON FILE |
| ROBERTO RUFFINENGO | | | ON FILE |
| ROBERTO RUIZ | | | ON FILE |
| ROBERTO RUIZ RAMOS | | | ON FILE |
| ROBERTO RUVALCABA BECERRA | | | ON FILE |
| ROBERTO SALAZAR GALARZA | | | ON FILE |
| ROBERTO SALVADOR | | | ON FILE |
| ROBERTO SALVADOR DE DIEGO | | | ON FILE |
| ROBERTO SALVI | | | ON FILE |
| ROBERTO SAN DIEGO DACION | | | ON FILE |
| ROBERTO SAN MILLAN | | | ON FILE |
| ROBERTO SANCHEZ | | | ON FILE |
| ROBERTO SANDRO MARTINEZ HERNANDEZ | | | ON FILE |
| ROBERTO SANTACROCE MARTINS | | | ON FILE |
| ROBERTO SANTIAGO GONZALEZ | | | ON FILE |
| ROBERTO SANTIAGO SEPULVEDA | | | ON FILE |
| ROBERTO SANTOS FUNES | | | ON FILE |
| ROBERTO SAPUTO | | | ON FILE |
| ROBERTO SARDINI | | | ON FILE |
| ROBERTO SARTI | | | ON FILE |
| ROBERTO SAUL SARMIENTO | | | ON FILE |
| ROBERTO SCARAMELLI | | | ON FILE |
| ROBERTO SCHIANO | | | ON FILE |
| ROBERTO SCHILDKNECHT BRUNI | | | ON FILE |
| ROBERTO SCIUTO | | | ON FILE |
| ROBERTO SCOPELLITI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERTO SERGIO SAIDMAN | | | ON FILE |
| ROBERTO SERRANO NAVARRO | | | ON FILE |
| ROBERTO SILLA | | | ON FILE |
| ROBERTO SILVA | | | ON FILE |
| ROBERTO SILVA DE AVILA | | | ON FILE |
| ROBERTO SILVA VILLARREAL | | | ON FILE |
| ROBERTO SILVESTRI | | | ON FILE |
| ROBERTO SIMONAZZI | | | ON FILE |
| ROBERTO SOLDANI | | | ON FILE |
| ROBERTO SORRISI | | | ON FILE |
| ROBERTO SORTINO | | | ON FILE |
| ROBERTO SOTGIU | | | ON FILE |
| ROBERTO SOZZI | | | ON FILE |
| ROBERTO SPANGHERO | | | ON FILE |
| ROBERTO STEFANO BONFANTE | | | ON FILE |
| ROBERTO STEPHANE HO A-SIOU | | | ON FILE |
| ROBERTO STERRANTINO | | | ON FILE |
| ROBERTO STOCCHETTI | | | ON FILE |
| ROBERTO SUGGI LIVERANI | | | ON FILE |
| ROBERTO TAGLIAFERRI | | | ON FILE |
| ROBERTO TARANGO FLOREZ | | | ON FILE |
| ROBERTO TARICANI | | | ON FILE |
| ROBERTO TARUSSIO | | | ON FILE |
| ROBERTO TASCHERA | | | ON FILE |
| ROBERTO TEIGA RUEDAS | | | ON FILE |
| ROBERTO TENACE | | | ON FILE |
| ROBERTO TENCATI | | | ON FILE |
| ROBERTO TEROL GONZALEZ | | | ON FILE |
| ROBERTO TITTARELLI | | | ON FILE |
| ROBERTO TODARO | | | ON FILE |
| ROBERTO TONARELLI | | | ON FILE |
| ROBERTO TONON | | | ON FILE |
| ROBERTO TORELLI | | | ON FILE |
| ROBERTO TORRES | | | ON FILE |
| ROBERTO TORRI | | | ON FILE |
| ROBERTO TRACY CERQUEIRA | | | ON FILE |
| ROBERTO TUCCI | | | ON FILE |
| ROBERTO TUNON ALVAREZ | | | ON FILE |
| ROBERTO URBANO | | | ON FILE |
| ROBERTO URIEL GARCIA | | | ON FILE |
| ROBERTO VALDEZ | | | ON FILE |
| ROBERTO VALENCIA PASTA | | | ON FILE |
| ROBERTO VALENTIN | | | ON FILE |
| ROBERTO VALERIO SANCHEZ | | | ON FILE |
| ROBERTO VALLE GIL | | | ON FILE |
| ROBERTO VALLE QUINTERO | | | ON FILE |
| ROBERTO VALTELLINA | | | ON FILE |
| ROBERTO VAN SEE GUERRERO | | | ON FILE |
| ROBERTO VARELA | | | ON FILE |
| ROBERTO VARELA FRAGA | | | ON FILE |
| ROBERTO VELASQUEZ | | | ON FILE |
| ROBERTO VENTURI | | | ON FILE |
| ROBERTO VEROPALUMBO | | | ON FILE |
| ROBERTO VERRENGIA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERTO VERSACE | | | ON FILE |
| ROBERTO VERSCHUUR DA SILVA | | | ON FILE |
| ROBERTO VEZZOSI | | | ON FILE |
| ROBERTO VIANA GARCIA | | | ON FILE |
| ROBERTO VICENTE CAMSMITH | | | ON FILE |
| ROBERTO VIGANI | | | ON FILE |
| ROBERTO VIGNALI | | | ON FILE |
| ROBERTO VILARDO | | | ON FILE |
| ROBERTO VISCARDI | | | ON FILE |
| ROBERTO VUIN | | | ON FILE |
| ROBERTO WALDINO PINO | | | ON FILE |
| ROBERTO WALTER RAUL RODRIGUEZ | | | ON FILE |
| ROBERTO WOLFGANG CONDE SCHUH | | | ON FILE |
| ROBERTO XHAJI | | | ON FILE |
| ROBERTO YADIEL CHAPARRO RUIZ | | | ON FILE |
| ROBERTO YEZID GUEVARA SILVA | | | ON FILE |
| ROBERTO ZANIBONI | | | ON FILE |
| ROBERTO ZANOLA | | | ON FILE |
| ROBERTO ZANON | | | ON FILE |
| ROBERTO ZAPPALA | | | ON FILE |
| ROBERTO ZAVATTI | | | ON FILE |
| ROBERTO ZDRAVESKI | | | ON FILE |
| ROBERTO ZINICOLA | | | ON FILE |
| ROBERTO ZUCCA | | | ON FILE |
| ROBERTS AUSMANIS | | | ON FILE |
| ROBERTS B TEN CATE | | | ON FILE |
| ROBERTS BABANS | | | ON FILE |
| ROBERTS BOSS | | | ON FILE |
| ROBERTS GUTMANIS | | | ON FILE |
| ROBERTS HARITONOVS | | | ON FILE |
| ROBERTS JOHANSONS | | | ON FILE |
| ROBERTS MEZALS | | | ON FILE |
| ROBERTS RUDIS | | | ON FILE |
| ROBERTS SKOSTA | | | ON FILE |
| ROBERTS STALTMANIS | | | ON FILE |
| ROBERTSON BARRO | | | ON FILE |
| ROBERTSON VELEZ | | | ON FILE |
| ROBERTSON, JENNIFER | | | ON FILE |
| ROBERTUS ADITHYA SUTJAHYO | | | ON FILE |
| ROBERTUS ALBER TERHAAG | | | ON FILE |
| ROBERTUS ALVIN LAMID | | | ON FILE |
| ROBERTUS ANDREAS PETRUS VELDT | | | ON FILE |
| ROBERTUS ANDREAS PETRUS VELDT | | | ON FILE |
| ROBERTUS ANTONIUS CATHARINA RIEP | | | ON FILE |
| ROBERTUS ARIANTO | | | ON FILE |
| ROBERTUS ARIE YUNIARTO | | | ON FILE |
| ROBERTUS BASTIAAN MARCUS FREIJSER | | | ON FILE |
| ROBERTUS C L PIOSIK | | | ON FILE |
| ROBERTUS C VAN BEEK | | | ON FILE |
| ROBERTUS C VAN BEEK | | | ON FILE |
| ROBERTUS CORNELIS JOHANNES HOEFFNAGEL | | | ON FILE |
| ROBERTUS G J VAN DOORN | | | ON FILE |
| ROBERTUS H B HOLLINK | | | ON FILE |
| ROBERTUS HUBERT PETRONELLA VAN LEUVEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBERTUS J H F WILLEMS | | | ON FILE |
| ROBERTUS J HAAZELAGER | | | ON FILE |
| ROBERTUS J W VAN ZUIJLEN | | | ON FILE |
| ROBERTUS JACOB LENNERT VAN HAMBURG | | | ON FILE |
| ROBERTUS JACOBUS FRANCISCUS WERTS | | | ON FILE |
| ROBERTUS JOHANNES VAN DER KAMPEN | | | ON FILE |
| ROBERTUS JOHANR TEN HULZEN | | | ON FILE |
| ROBERTUS PAULUS EIJGENRAAM | | | ON FILE |
| ROBERTUS PETRUS JOHANNES DE NIJS | | | ON FILE |
| ROBERTUS TIELBEKE | | | ON FILE |
| ROBERTUS WILNEL HONIG | | | ON FILE |
| ROBERTUSC H A SCHEFFER | | | ON FILE |
| ROBF J HAMPSINK | | | ON FILE |
| ROBI NICOLAS MAAMARI | | | ON FILE |
| ROBI OKORN | | | ON FILE |
| ROBI ROBI | | | ON FILE |
| ROBI STOK | | | ON FILE |
| ROBI VICTOR ROUSSET | | | ON FILE |
| ROBIAH LUTHFIYATI | | | ON FILE |
| ROBIE KAWAIKEA IGE | | | ON FILE |
| ROBIEL GHEBREKIDAN | | | ON FILE |
| ROBIER THACH | | | ON FILE |
| ROBIN  MAE SANFORD | | | ON FILE |
| ROBIN 18006576663 | | | ON FILE |
| ROBIN A DE BRUIJN | | | ON FILE |
| ROBIN A DIJKSTRA | | | ON FILE |
| ROBIN A FISHER | | | ON FILE |
| ROBIN A J DETILLEUX | | | ON FILE |
| ROBIN A R R HEESEN | | | ON FILE |
| ROBIN A RAYMOND | | | ON FILE |
| ROBIN ABMA | | | ON FILE |
| ROBIN ABOU HAIDAR | | | ON FILE |
| ROBIN ADI DAVIS | | | ON FILE |
| ROBIN ADM WHATLING | | | ON FILE |
| ROBIN ALBERTOLUCERO BUNYI | | | ON FILE |
| ROBIN ALBERTOLUCERO BUNYI | | | ON FILE |
| ROBIN ALEXANDER BOLING | | | ON FILE |
| ROBIN ALEXANDER BROWN | | | ON FILE |
| ROBIN ALEXANDER GRATZ | | | ON FILE |
| ROBIN ALEXANDER MILNE | | | ON FILE |
| ROBIN ALEXANDER NIKOLAI KAULBARS-STAUDINGER | | | ON FILE |
| ROBIN ALEXANDER PETRY | | | ON FILE |
| ROBIN ALEXANDER SCHELLIG | | | ON FILE |
| ROBIN ALEXANDRE JULES HUREAU | | | ON FILE |
| ROBIN ALEXANDRE JULES HUREAU | | | ON FILE |
| ROBIN ALEXANDRE MARCEL MATTEUCCI | | | ON FILE |
| ROBIN ALEXIS ANDRE MICHEL GUYARD | | | ON FILE |
| ROBIN ALLAN RUEBY | | | ON FILE |
| ROBIN ANDRE WAAL | | | ON FILE |
| ROBIN ANDREA MIROGLIO | | | ON FILE |
| ROBIN ANDREAS KNIEL | | | ON FILE |
| ROBIN ANDREW SCOTT ROPER | | | ON FILE |
| ROBIN ANDREW SMITH | | | ON FILE |
| ROBIN ANDREW THIRTLE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBIN ANGELO MCEVILLY | | | ON FILE |
| ROBIN ANGUS DALZIEL | | | ON FILE |
| ROBIN ANN FENDER | | | ON FILE |
| ROBIN ANN TERRASE | | | ON FILE |
| ROBIN ANNETTE GROSS-SUTTON | | | ON FILE |
| ROBIN ANNETTE TUULAUPUA | | | ON FILE |
| ROBIN ANTHONY SLOVAK | | | ON FILE |
| ROBIN ANTONIO DAVIDSSON | | | ON FILE |
| ROBIN ARASH HATAM | | | ON FILE |
| ROBIN ARNE AKERGREN | | | ON FILE |
| ROBIN AROD | | | ON FILE |
| ROBIN ARTHUR KATZ | | | ON FILE |
| ROBIN ASHLEY POOLE | | | ON FILE |
| ROBIN AXEL TASSART | | | ON FILE |
| ROBIN B JORDAN | | | ON FILE |
| ROBIN B KARIMPANAMANNIL | | | ON FILE |
| ROBIN BAETE | | | ON FILE |
| ROBIN BAKI DAVIDSSON | | | ON FILE |
| ROBIN BAL | | | ON FILE |
| ROBIN BARCHEGE | | | ON FILE |
| ROBIN BARNABE NEVEU | | | ON FILE |
| ROBIN BARNES | | | ON FILE |
| ROBIN BARRETT | | | ON FILE |
| ROBIN BENEDIKT SOMMER | | | ON FILE |
| ROBIN BENJAMIN DE HOOG | | | ON FILE |
| ROBIN BENJAMIN STROO | | | ON FILE |
| ROBIN BENJAMIN VAN LIESHOUT | | | ON FILE |
| ROBIN BENRAHHO | | | ON FILE |
| ROBIN BJORN HOLMBERG | | | ON FILE |
| ROBIN BORIS CLAVIER | | | ON FILE |
| ROBIN BORMANS | | | ON FILE |
| ROBIN BOUPLON | | | ON FILE |
| ROBIN BRANTFORD ANDERSON | | | ON FILE |
| ROBIN BRATTINGA | | | ON FILE |
| ROBIN BRENDAN KINGSLEY GABRIEL | | | ON FILE |
| ROBIN BRIAN LEATON | | | ON FILE |
| ROBIN BRINK POULSEN | | | ON FILE |
| ROBIN BRISEBOIS | | | ON FILE |
| ROBIN BUCCIARELLI | | | ON FILE |
| ROBIN BURINGA | | | ON FILE |
| ROBIN BURTON MILWARD COONEY | | | ON FILE |
| ROBIN BUTTAR | | | ON FILE |
| ROBIN BYNENS | | | ON FILE |
| ROBIN C J FRERIKS | | | ON FILE |
| ROBIN C MATTERFIS | | | ON FILE |
| ROBIN CAPUANI | | | ON FILE |
| ROBIN CASTELLAN | | | ON FILE |
| ROBIN CHAPAS | | | ON FILE |
| ROBIN CHARLES PACQUES | | | ON FILE |
| ROBIN CHAVARATTIL LOHIDAKSHAN | | | ON FILE |
| ROBIN CHRISTIAAN TAPPEL | | | ON FILE |
| ROBIN CHRISTIAN FOEKENS | | | ON FILE |
| ROBIN CHRISTOPHE J LAGNEAU | | | ON FILE |
| ROBIN CHRISTOPHER FEDER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBIN CLEMENT GUICHARD | | | ON FILE |
| ROBIN CLOAREC | | | ON FILE |
| ROBIN CSONTOS | | | ON FILE |
| ROBIN CUANILLON | | | ON FILE |
| ROBIN DALE TURGEON LANG | | | ON FILE |
| ROBIN DALGLEISH MCGOWAN | | | ON FILE |
| ROBIN DANIEL DE KIEVIT | | | ON FILE |
| ROBIN DANIEL ROME | | | ON FILE |
| ROBIN DANO | | | ON FILE |
| ROBIN DAVID BRAUNACK | | | ON FILE |
| ROBIN DAVID BRAUNACK | | | ON FILE |
| ROBIN DAVID CSONTOS | | | ON FILE |
| ROBIN DAVID DUNKERLEY | | | ON FILE |
| ROBIN DAVID GIBBS | | | ON FILE |
| ROBIN DAVID JI | | | ON FILE |
| ROBIN DAVID MARK AARON DE BRUIJN | | | ON FILE |
| ROBIN DAVID MCGHIE | | | ON FILE |
| ROBIN DAVID PARKER | | | ON FILE |
| ROBIN DE BRUIN | | | ON FILE |
| ROBIN DE COCK | | | ON FILE |
| ROBIN DE CROON | | | ON FILE |
| ROBIN DE VRIES | | | ON FILE |
| ROBIN DEAN ROUSH | | | ON FILE |
| ROBIN DEMETRIOS SYMEOU | | | ON FILE |
| ROBIN DEN HAAN | | | ON FILE |
| ROBIN DEREK GUILLERET | | | ON FILE |
| ROBIN DEREK GUILLERET | | | ON FILE |
| ROBIN DEREK JAN MODDERAAR | | | ON FILE |
| ROBIN DESBOIS BONINI | | | ON FILE |
| ROBIN DEVERA MANANSALA | | | ON FILE |
| ROBIN DIGIOVANNI | | | ON FILE |
| ROBIN DIRK PIOTR SZYDLOWSKI | | | ON FILE |
| ROBIN DOMINIC GORDON | | | ON FILE |
| ROBIN DONELL EDWARDS | | | ON FILE |
| ROBIN DONG | | | ON FILE |
| ROBIN DONG | | | ON FILE |
| ROBIN DONG HAN LEE | | | ON FILE |
| ROBIN DOUGLAS COLES | | | ON FILE |
| ROBIN DOUGLAS DOWNER | | | ON FILE |
| ROBIN DROOP | | | ON FILE |
| ROBIN DUNCAN SHARP | | | ON FILE |
| ROBIN DUNN | | | ON FILE |
| ROBIN DURFFEE TOLMAN | | | ON FILE |
| ROBIN DYSON | | | ON FILE |
| ROBIN E BLATTNER | | | ON FILE |
| ROBIN E FORTUNE | | | ON FILE |
| ROBIN EDOUARD MARCEL MILLION | | | ON FILE |
| ROBIN EDWARDS NORTON | | | ON FILE |
| ROBIN EGGENGOOR | | | ON FILE |
| ROBIN ELIE ALAIN EL HAYEK | | | ON FILE |
| ROBIN ELISABETH MEAD | | | ON FILE |
| ROBIN ELLEN CIRILLO | | | ON FILE |
| ROBIN ELVIS RABOISSON | | | ON FILE |
| ROBIN EMILE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBIN EMMANUEL MARCEL DOMAS | | | ON FILE |
| ROBIN ERASMO JOHN LANS | | | ON FILE |
| ROBIN ERIC L HUPET | | | ON FILE |
| ROBIN ERIK ANDREAS LUNDGREN | | | ON FILE |
| ROBIN ERIN WATKINS | | | ON FILE |
| ROBIN ESCHBACH | | | ON FILE |
| ROBIN ESSER | | | ON FILE |
| ROBIN EVERARDUS CAROLUS VAN DER VLIET | | | ON FILE |
| ROBIN FARAGHER | | | ON FILE |
| ROBIN FERWERDA | | | ON FILE |
| ROBIN FIRMIN B DENIS | | | ON FILE |
| ROBIN FLENET | | | ON FILE |
| ROBIN FLORENT METZGER | | | ON FILE |
| ROBIN FONTAIN | | | ON FILE |
| ROBIN FRANCIS BUXTON | | | ON FILE |
| ROBIN FRANCIS J OSTLER | | | ON FILE |
| ROBIN FRANCISCUS MEIJER | | | ON FILE |
| ROBIN FRANCOIS DANIEL NAGELMAEKER | | | ON FILE |
| ROBIN FUGLSIG SCHJODT | | | ON FILE |
| ROBIN G POTTER | | | ON FILE |
| ROBIN GANPAT | | | ON FILE |
| ROBIN GANZINOTTI | | | ON FILE |
| ROBIN GENAO | | | ON FILE |
| ROBIN GEORGE LYLES | | | ON FILE |
| ROBIN GHISLAIN R GHAYE | | | ON FILE |
| ROBIN GILBERT E VANDE VELDE | | | ON FILE |
| ROBIN GILBERTE J DE CROOCK | | | ON FILE |
| ROBIN GILLES ARNAUD LEGER | | | ON FILE |
| ROBIN GLENN MATTIAS VIKSTROEM | | | ON FILE |
| ROBIN GODFREY P GUARIN | | | ON FILE |
| ROBIN GOOSSENS | | | ON FILE |
| ROBIN GORT | | | ON FILE |
| ROBIN GRANT OPHAUG MIDLING | | | ON FILE |
| ROBIN GRODA | | | ON FILE |
| ROBIN GUILLAUME LE GAL | | | ON FILE |
| ROBIN HABIJONO | | | ON FILE |
| ROBIN HAGE | | | ON FILE |
| ROBIN HAMME | | | ON FILE |
| ROBIN HANS DE KLEINE | | | ON FILE |
| ROBIN HANS ROSENGREN | | | ON FILE |
| ROBIN HARTMAN | | | ON FILE |
| ROBIN HAWTHORN FAHY | | | ON FILE |
| ROBIN HEINZ STEFAN STRIEBEL | | | ON FILE |
| ROBIN HELLER | | | ON FILE |
| ROBIN HELYAR COOPER | | | ON FILE |
| ROBIN HENRI V ROEX | | | ON FILE |
| ROBIN HLLEMANS | | | ON FILE |
| ROBIN HO KIM | | | ON FILE |
| ROBIN HOEM | | | ON FILE |
| ROBIN HOENCAMP | | | ON FILE |
| ROBIN HORN | | | ON FILE |
| ROBIN HUGO COULAUD | | | ON FILE |
| ROBIN ILKE A PAUWELS | | | ON FILE |
| ROBIN INGRID K MESSENS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBIN IRENE NORRIS | | | ON FILE |
| ROBIN J CAMERON | | | ON FILE |
| ROBIN J THOMAS | | | ON FILE |
| ROBIN JAAP BRIL | | | ON FILE |
| ROBIN JACQUES MAURICE MAZOUNI | | | ON FILE |
| ROBIN JAHARKANTI DHAR | | | ON FILE |
| ROBIN JAKOBS | | | ON FILE |
| ROBIN JAMES ALDRIDGE | | | ON FILE |
| ROBIN JAMES BEAMISH TUNLEY | | | ON FILE |
| ROBIN JAMES CAMERON KING | | | ON FILE |
| ROBIN JAMES HOOLACHAN | | | ON FILE |
| ROBIN JAMES MAXFIELD | | | ON FILE |
| ROBIN JAMES OGG | | | ON FILE |
| ROBIN JAN DENNY GEVERT | | | ON FILE |
| ROBIN JAN LISSY | | | ON FILE |
| ROBIN JAN STEVENS | | | ON FILE |
| ROBIN JANS | | | ON FILE |
| ROBIN JANSSENS | | | ON FILE |
| ROBIN JARED MESEY | | | ON FILE |
| ROBIN JEAN DANIEL OLSZEWSKI | | | ON FILE |
| ROBIN JEAN LOUIS PENCHI CORDONNIER | | | ON FILE |
| ROBIN JEAN MURPHY | | | ON FILE |
| ROBIN JEFFERS LARSON | | | ON FILE |
| ROBIN JEREMY THIBAUT LABAUNE | | | ON FILE |
| ROBIN JOAKIM WILLY JANSSON | | | ON FILE |
| ROBIN JOANNES VAN DIJK | | | ON FILE |
| ROBIN JOHN PUERTA RENGIFO | | | ON FILE |
| ROBIN JOHN VIKSTROM | | | ON FILE |
| ROBIN JOLIET | | | ON FILE |
| ROBIN JONATAN DOERKSEN | | | ON FILE |
| ROBIN JOZEF Y QUALY | | | ON FILE |
| ROBIN JUERGEN WASLANDER | | | ON FILE |
| ROBIN JULIAN STEBLEA | | | ON FILE |
| ROBIN JULIEN ANTOINE CANET | | | ON FILE |
| ROBIN JULIEN GILBERT CHAUVIN | | | ON FILE |
| ROBIN JULIO WISCOVITCH | | | ON FILE |
| ROBIN K R LARSSON LUNDGREN | | | ON FILE |
| ROBIN K WEEMS | | | ON FILE |
| ROBIN KAREN MENKES WEINBERG | | | ON FILE |
| ROBIN KATHLEEN BODHI MC CULLOCH | | | ON FILE |
| ROBIN KEARON | | | ON FILE |
| ROBIN KEITH URBINO | | | ON FILE |
| ROBIN KLINGENBERG | | | ON FILE |
| ROBIN KLOOSTERMEYER | | | ON FILE |
| ROBIN KOLK | | | ON FILE |
| ROBIN KOVAC | | | ON FILE |
| ROBIN KREJCI | | | ON FILE |
| ROBIN KRISTOFFER GARCIA WALLQVIST | | | ON FILE |
| ROBIN KYLE CEARLEY | | | ON FILE |
| ROBIN L AKERSHOEK | | | ON FILE |
| ROBIN L FERRIS | | | ON FILE |
| ROBIN LAM JACKMAN | | | ON FILE |
| ROBIN LARKIN | | | ON FILE |
| ROBIN LARSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBIN LAURENT LASCHUETZA | | | ON FILE |
| ROBIN LAZAR LONCARIC | | | ON FILE |
| ROBIN LEE HASKINS | | | ON FILE |
| ROBIN LEE MABARY | | | ON FILE |
| ROBIN LEE ROSENQUIST | | | ON FILE |
| ROBIN LEIGH DORRELL | | | ON FILE |
| ROBIN LEIGH OTT | | | ON FILE |
| ROBIN LENNART KARLSSON | | | ON FILE |
| ROBIN LEONARD PAS VAN PAASSEN | | | ON FILE |
| ROBIN LIAM JOHNSON | | | ON FILE |
| ROBIN LILIAN FRANCOIS POPULUS | | | ON FILE |
| ROBIN LILY RHODEN | | | ON FILE |
| ROBIN LINCOLN FEHER | | | ON FILE |
| ROBIN LINFIELD GILLOTT | | | ON FILE |
| ROBIN LIU | | | ON FILE |
| ROBIN LIZZY SUNNY | | | ON FILE |
| ROBIN LOEFFEL | | | ON FILE |
| ROBIN LOMBAERT | | | ON FILE |
| ROBIN LORRAIN AMELIA ROWE | | | ON FILE |
| ROBIN LOUIS HOWORKA | | | ON FILE |
| ROBIN LUC BLASER | | | ON FILE |
| ROBIN LUC BLASER | | | ON FILE |
| ROBIN LUCAS L UEE MAIEE JORDAN | | | ON FILE |
| ROBIN LUDOVIC ROUX | | | ON FILE |
| ROBIN LUDWIG D STEVENS | | | ON FILE |
| ROBIN LUKAS KONJER | | | ON FILE |
| ROBIN LYNN ZELDIN | | | ON FILE |
| ROBIN LYNNE TUCKER | | | ON FILE |
| ROBIN M DENNIS | | | ON FILE |
| ROBIN M MCGOWAN | | | ON FILE |
| ROBIN M STEWART | | | ON FILE |
| ROBIN MAGELINE BLACK | | | ON FILE |
| ROBIN MAKINSON | | | ON FILE |
| ROBIN MARCEL KREY | | | ON FILE |
| ROBIN MARCELLUS DENNINGS | | | ON FILE |
| ROBIN MARCO KALIS | | | ON FILE |
| ROBIN MARIAH PESKO | | | ON FILE |
| ROBIN MARIE FANNING | | | ON FILE |
| ROBIN MARK PARRISH | | | ON FILE |
| ROBIN MARK STAFFORD | | | ON FILE |
| ROBIN MARKO ORLIC | | | ON FILE |
| ROBIN MARKS WEIZER | | | ON FILE |
| ROBIN MARLEEN C WILS | | | ON FILE |
| ROBIN MARLENE CULVER | | | ON FILE |
| ROBIN MARTIN KUNZ | | | ON FILE |
| ROBIN MARTIN PETER | | | ON FILE |
| ROBIN MATHIEU D TESSE | | | ON FILE |
| ROBIN MATHIEU M CHARLOTTEAUX | | | ON FILE |
| ROBIN MAURITS J COUCK | | | ON FILE |
| ROBIN MAX OLDENBURG | | | ON FILE |
| ROBIN MAXWELL MWENDA MBAE | | | ON FILE |
| ROBIN MEHTA | | | ON FILE |
| ROBIN MEYLAERS | | | ON FILE |
| ROBIN MICHAEL ABBOTT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBIN MICHAEL VAN STOKROM | | | ON FILE |
| ROBIN MICHAEL WENCZEL | | | ON FILE |
| ROBIN MICHEL JOSEPH CHEMINET | | | ON FILE |
| ROBIN MICHEL REMY ALAIN PELLISSIER | | | ON FILE |
| ROBIN MICHELLE TEMPLE | | | ON FILE |
| ROBIN MILLECAM | | | ON FILE |
| ROBIN MOON ROOS | | | ON FILE |
| ROBIN MORGAN | | | ON FILE |
| ROBIN MORRISON FINNEY | | | ON FILE |
| ROBIN MULLER | | | ON FILE |
| ROBIN MURARKA | | | ON FILE |
| ROBIN MURAYA THEURI | | | ON FILE |
| ROBIN MURPHY | | | ON FILE |
| ROBIN NAVRATIL | | | ON FILE |
| ROBIN NEVEN | | | ON FILE |
| ROBIN NIALL MARTIN SEEDHOUSE | | | ON FILE |
| ROBIN NICHOLAS LONGDEN FULLER | | | ON FILE |
| ROBIN NICHOLAS PLEADEN | | | ON FILE |
| ROBIN NICHOLAS VANNER | | | ON FILE |
| ROBIN NIGON BELLON | | | ON FILE |
| ROBIN NIKI ROTHMAN | | | ON FILE |
| ROBIN NIKLAS RESCHKE | | | ON FILE |
| ROBIN NOEL PHAFF | | | ON FILE |
| ROBIN NORMAN BLONG | | | ON FILE |
| ROBIN O ELLIOTT | | | ON FILE |
| ROBIN OLIVER DEFREITAS | | | ON FILE |
| ROBIN OLIVER MUELLER | | | ON FILE |
| ROBIN OLIVIER F CHAPELLE | | | ON FILE |
| ROBIN OLIVIER L BAL | | | ON FILE |
| ROBIN OLIVIER STEPHAN RAYMOND JOEL JULIEN STOLZ | | | ON FILE |
| ROBIN OLLE ENGSTRAND | | | ON FILE |
| ROBIN OOMMEN RAJU | | | ON FILE |
| ROBIN OOSTERBOSCH | | | ON FILE |
| ROBIN PAGE GAYMON | | | ON FILE |
| ROBIN PANEK | | | ON FILE |
| ROBIN PATRICE PHILIPPE PAULINE LEMAIRE | | | ON FILE |
| ROBIN PATRICK ZAPATA LAVARES | | | ON FILE |
| ROBIN PAUDEL | | | ON FILE |
| ROBIN PAUL FEDELE | | | ON FILE |
| ROBIN PAUL PFETZING | | | ON FILE |
| ROBIN PAUL WILLIAMS | | | ON FILE |
| ROBIN PAULINA SEILA | | | ON FILE |
| ROBIN PAVEK | | | ON FILE |
| ROBIN PER-MARTIN SEVASTIK | | | ON FILE |
| ROBIN PETER H VAN FRAECHEM | | | ON FILE |
| ROBIN PETRAK | | | ON FILE |
| ROBIN PHILIP JOSEPH | | | ON FILE |
| ROBIN PHILIP MONTHARAYIL | | | ON FILE |
| ROBIN PHILIPPE C JACQUES | | | ON FILE |
| ROBIN PHILIPPE F DEBOUTEZ | | | ON FILE |
| ROBIN PHILIPPE MICKAEL ALLIOD | | | ON FILE |
| ROBIN PIER PEETERS | | | ON FILE |
| ROBIN PIERRE BERNARD PIARD | | | ON FILE |
| ROBIN PIERRE HAUSER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBIN PIERRE JOSE PEIXOTO | | | ON FILE |
| ROBIN PIERRE L DE JONGH | | | ON FILE |
| ROBIN PIETER NICOLAAS STEIGER | | | ON FILE |
| ROBIN POMEROY DEVEY | | | ON FILE |
| ROBIN POSPISIL | | | ON FILE |
| ROBIN POSTEMA | | | ON FILE |
| ROBIN PROCK | | | ON FILE |
| ROBIN R KRET | | | ON FILE |
| ROBIN RAHNETTE WHEELER OLIVER | | | ON FILE |
| ROBIN RAMP | | | ON FILE |
| ROBIN RAY MASSEY | | | ON FILE |
| ROBIN RAYMOND ROWLAND | | | ON FILE |
| ROBIN REDSTONE DERENDY | | | ON FILE |
| ROBIN REEDER | | | ON FILE |
| ROBIN REIDATH | | | ON FILE |
| ROBIN REINER FRUHAUF | | | ON FILE |
| ROBIN RENAUD CHRISTIAN LECROSNIER | | | ON FILE |
| ROBIN RENEE CLARK | | | ON FILE |
| ROBIN RENEE CLARY | | | ON FILE |
| ROBIN RENEE DURANT | | | ON FILE |
| ROBIN RICHARD ROGERS | | | ON FILE |
| ROBIN RIDGEWAY MCCOY | | | ON FILE |
| ROBIN ROBERT KHAN | | | ON FILE |
| ROBIN ROBERT VARGHESE | | | ON FILE |
| ROBIN ROBINSON ROBERTS | | | ON FILE |
| ROBIN RODRIC A PHILLIPS | | | ON FILE |
| ROBIN ROGER PLETTINCK | | | ON FILE |
| ROBIN ROLAND ANDRE BERNE | | | ON FILE |
| ROBIN RONALD M RUTSAERT | | | ON FILE |
| ROBIN ROTTEVEEL | | | ON FILE |
| ROBIN ROY DAVIS | | | ON FILE |
| ROBIN ROY WEERSMA | | | ON FILE |
| ROBIN RUDOLF EDUARD STROET | | | ON FILE |
| ROBIN RUDY G GORRIS | | | ON FILE |
| ROBIN SAAR HAGEN LYSHEDE | | | ON FILE |
| ROBIN SABINE G VANDAMME | | | ON FILE |
| ROBIN SAINI JEAN | | | ON FILE |
| ROBIN SANDRO LENGWILER | | | ON FILE |
| ROBIN SASCHA TOM SCHWEGLER | | | ON FILE |
| ROBIN SCHILLHORNVAN VEEN | | | ON FILE |
| ROBIN SCHOLTENS | | | ON FILE |
| ROBIN SCHOONEBEEK | | | ON FILE |
| ROBIN SCHOONJANS | | | ON FILE |
| ROBIN SCHULTKA | | | ON FILE |
| ROBIN SCHULTZ AHLBOM | | | ON FILE |
| ROBIN SEAN ROBINSON | | | ON FILE |
| ROBIN SEGERS | | | ON FILE |
| ROBIN SEIHO BOBROWICZ | | | ON FILE |
| ROBIN SENSENEY | | | ON FILE |
| ROBIN SEYR | | | ON FILE |
| ROBIN SHAUN BIGGS | | | ON FILE |
| ROBIN SHIELS BASIL SYDNEY | | | ON FILE |
| ROBIN SIMON JAN VAN ACHT | | | ON FILE |
| ROBIN SINGH NULL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBIN SIPPE | | | ON FILE |
| ROBIN SMIET | | | ON FILE |
| ROBIN SOERENSEN | | | ON FILE |
| ROBIN SPLETTSTÃ–ÃŸER | | | ON FILE |
| ROBIN STEFFEN | | | ON FILE |
| ROBIN STEWART MCFEAT | | | ON FILE |
| ROBIN STEWART WATTS | | | ON FILE |
| ROBIN STUART KLEIN | | | ON FILE |
| ROBIN STYN H PIRON | | | ON FILE |
| ROBIN SVEEN | | | ON FILE |
| ROBIN SYLVAIN GUILLOU | | | ON FILE |
| ROBIN T R BECKER | | | ON FILE |
| ROBIN TAGE VINCENT WALLSTROM | | | ON FILE |
| ROBIN TAHIRI | | | ON FILE |
| ROBIN TAKAH | | | ON FILE |
| ROBIN TANYA AMATO | | | ON FILE |
| ROBIN THANH BINH PHAM | | | ON FILE |
| ROBIN THANH QUANG FRANZI | | | ON FILE |
| ROBIN THEO COUET | | | ON FILE |
| ROBIN THIBAUT LAINE | | | ON FILE |
| ROBIN THIJS KNOOPS | | | ON FILE |
| ROBIN THOMAS | | | ON FILE |
| ROBIN THOMAS CORENTIN THIERRY BALLON | | | ON FILE |
| ROBIN THOMAS EBERS | | | ON FILE |
| ROBIN TIM REHORST | | | ON FILE |
| ROBIN TIMOTHY DAVIES | | | ON FILE |
| ROBIN TJANDRA | | | ON FILE |
| ROBIN VAN DER ELST | | | ON FILE |
| ROBIN VAN DER LINDEN | | | ON FILE |
| ROBIN VAN DIJCK | | | ON FILE |
| ROBIN VAN ELST | | | ON FILE |
| ROBIN VAN ENGEN | | | ON FILE |
| ROBIN VAN HAELST | | | ON FILE |
| ROBIN VAN HARSELAAR | | | ON FILE |
| ROBIN VAN HESSE | | | ON FILE |
| ROBIN VAN HOUTVEN | | | ON FILE |
| ROBIN VAN KEULEN | | | ON FILE |
| ROBIN VAN TILBURG | | | ON FILE |
| ROBIN VAN VEEN | | | ON FILE |
| ROBIN VAN WAYENBERG | | | ON FILE |
| ROBIN VAN WONDEREN | | | ON FILE |
| ROBIN VEKEMAN | | | ON FILE |
| ROBIN VENANCE CHABAUD | | | ON FILE |
| ROBIN VERSCHUEREN | | | ON FILE |
| ROBIN VICTOR MAILLARD | | | ON FILE |
| ROBIN VILHELM MICHAEL VESTIN LARSSON | | | ON FILE |
| ROBIN VIZEK | | | ON FILE |
| ROBIN VOLPE ALBRITTON | | | ON FILE |
| ROBIN W GEURTS VAN KESSEL | | | ON FILE |
| ROBIN WAI PAN LEE | | | ON FILE |
| ROBIN WANG | | | ON FILE |
| ROBIN WAYNE BAYLES | | | ON FILE |
| ROBIN WERNER JOHANNES SPÃ„TLING | | | ON FILE |
| ROBIN WERNER SCHISCHKE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBIN WESTRA | | | ON FILE |
| ROBIN WILHELMINA MARIA LAZEROMS | | | ON FILE |
| ROBIN WILLETTE STROMAN | | | ON FILE |
| ROBIN WILLIAM RUSCH | | | ON FILE |
| ROBIN WILLIAMWOODS RILEY | | | ON FILE |
| ROBIN WILTJER | | | ON FILE |
| ROBIN WOLFGANG SCHLECHT | | | ON FILE |
| ROBIN WOLMAR MILDH | | | ON FILE |
| ROBIN WUYTS | | | ON FILE |
| ROBIN WUYTS | | | ON FILE |
| ROBIN Y ALKAAS | | | ON FILE |
| ROBIN YANNICK | | | ON FILE |
| ROBIN YIH HUNG TAN | | | ON FILE |
| ROBIN YVES LOUIS ARNAUD | | | ON FILE |
| ROBIN Z XU | | | ON FILE |
| ROBIN ZACHARIAS | | | ON FILE |
| ROBIN ZHENG | | | ON FILE |
| ROBIN ZOBRIST | | | ON FILE |
| ROBIN ZUTT | | | ON FILE |
| ROBINA KHAN | | | ON FILE |
| ROBINA LOUISE COURTIN | | | ON FILE |
| ROBINA LOUISE COURTIN | | | ON FILE |
| ROBINA OMARI | | | ON FILE |
| ROBINA TURPIN | | | ON FILE |
| ROBINDRA SINGH KAHLON | | | ON FILE |
| ROBINE DENISE STAECHELE | | | ON FILE |
| ROBINE F BLAAUW | | | ON FILE |
| ROBINLUKE NACORDA TANUDRA | | | ON FILE |
| ROBINNAH KEMIGISHA | | | ON FILE |
| ROBINS CHHITUBHAI CHAUDHARI | | | ON FILE |
| ROBINS OYOLA OYOO | | | ON FILE |
| ROBINSON A JONES | | | ON FILE |
| ROBINSON ANDRES BUNAY SIGUENCIA | | | ON FILE |
| ROBINSON CHANH DUONG | | | ON FILE |
| ROBINSON CHARLES WOOD | | | ON FILE |
| ROBINSON FRANCOIS MAX PRISSET | | | ON FILE |
| ROBINSON JAVIER SUAREZ | | | ON FILE |
| ROBINSON JOSE ZACARIAS CHACIN | | | ON FILE |
| ROBINSON PAUL CZAJKOWSKI | | | ON FILE |
| ROBINSON RAYAPPEN | | | ON FILE |
| ROBINSON S PULLA | | | ON FILE |
| ROBINSON SANCHEZ | | | ON FILE |
| ROBINSON SUAREZ | | | ON FILE |
| ROBITTA THIRUGNANAM | | | ON FILE |
| ROBLN VINCENT VAN VARSSEVELD | | | ON FILE |
| ROBMOND QUAN | | | ON FILE |
| ROBORIS LLC | | | ON FILE |
| ROBRECHT D KONST | | | ON FILE |
| ROBRECHT J BRUIJNS | | | ON FILE |
| ROBRECHT JORIS J VAN VELTHOVEN | | | ON FILE |
| ROBRECHT PIETER W CANNOODT | | | ON FILE |
| ROBRIC MYRON TALTON | | | ON FILE |
| ROBSON ANGELA | | | ON FILE |
| ROBSON APARECIDO NUNES DE FREITAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBSON JOHNATAN SILVA ALVES DA CRUZ | | | ON FILE |
| ROBSON MBADOUET | | | ON FILE |
| ROBSON MBADOUET | | | ON FILE |
| ROBSON MBADOUET | | | ON FILE |
| ROBSON PRUDENCIO SILVA LIMA | | | ON FILE |
| ROBSON SANTOS SOUSA | | | ON FILE |
| ROBY AUDIT | | | ON FILE |
| ROBY FRANCIS HAYES II | | | ON FILE |
| ROBY HARTONO | | | ON FILE |
| ROBY J PLATT | | | ON FILE |
| ROBY RYLAN SMITH | | | ON FILE |
| ROBY SARY SUEBBO | | | ON FILE |
| ROBY WIBOWO SANTOSA | | | ON FILE |
| ROBYN ALEXANDRA PENFOLD | | | ON FILE |
| ROBYN ALEXIS FERA | | | ON FILE |
| ROBYN ANN SELOVER | | | ON FILE |
| ROBYN ANNE CONNER | | | ON FILE |
| ROBYN BERNICE NEWBERRY | | | ON FILE |
| ROBYN BRIANNE ALVARA | | | ON FILE |
| ROBYN CHARLOTTE STOCKING | | | ON FILE |
| ROBYN CHERYL CRAMER | | | ON FILE |
| ROBYN CHRISTINA HAWKINS | | | ON FILE |
| ROBYN CHRISTINE MILLAR | | | ON FILE |
| ROBYN CHRISTINE ROBLEDO | | | ON FILE |
| ROBYN DILNOT | | | ON FILE |
| ROBYN FAY LINN | | | ON FILE |
| ROBYN JILL SALAZAR | | | ON FILE |
| ROBYN JOHANNA WARD | | | ON FILE |
| ROBYN JOY ANGELL | | | ON FILE |
| ROBYN KING | | | ON FILE |
| ROBYN LADORIS MILES | | | ON FILE |
| ROBYN LAURETTE BEESLEY | | | ON FILE |
| ROBYN LEE ORR | | | ON FILE |
| ROBYN LEIGH HILL | | | ON FILE |
| ROBYN LISA SWICK | | | ON FILE |
| ROBYN LOUISE ANNAND | | | ON FILE |
| ROBYN LOUISE WILLIAMS | | | ON FILE |
| ROBYN LYNN WOODRUFF | | | ON FILE |
| ROBYN MAE KNOX | | | ON FILE |
| ROBYN MARGARET LEFEBVRE TATUM | | | ON FILE |
| ROBYN MARIE DUTHIE | | | ON FILE |
| ROBYN MICHELLE GOLDBERG | | | ON FILE |
| ROBYN NORRIS CASADY | | | ON FILE |
| ROBYN OPHEILA YARBOUGH | | | ON FILE |
| ROBYN SCRANTON | | | ON FILE |
| ROBYN SENOFF | | | ON FILE |
| ROBYN SHANNON TIMPSON | | | ON FILE |
| ROBYN SUE JONES | | | ON FILE |
| ROBYN T EVALDI | | | ON FILE |
| ROBYN TRINETTE FULLER | | | ON FILE |
| ROBYN VALARIK | | | ON FILE |
| ROBYN YALDREN | | | ON FILE |
| ROBYN YOUNJUNG CHOI | | | ON FILE |
| ROBYN YSABEL ARCAGUA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROBYN ZHANG | | | ON FILE |
| ROBYN-ANN LEE HING | | | ON FILE |
| ROBYNE SARAH CORCORAN | | | ON FILE |
| ROBYNN WEINER MANASSERO | | | ON FILE |
| ROC ESPINET LIZARRALDE | | | ON FILE |
| ROC GOMEZ MONGAY | | | ON FILE |
| ROCCASALVA ALESSIO | | | ON FILE |
| ROCCO A MARCHIORI | | | ON FILE |
| ROCCO ABBINANTE | | | ON FILE |
| ROCCO AGOSTINO | | | ON FILE |
| ROCCO ALBERTO IERACITANO | | | ON FILE |
| ROCCO ALEKOS FALCONE | | | ON FILE |
| ROCCO ALESSANDRO LOCANTORE | | | ON FILE |
| ROCCO ANDREW FAGIANO | | | ON FILE |
| ROCCO ANTHONY ADDANTE | | | ON FILE |
| ROCCO ANTHONY ALBERINO | | | ON FILE |
| ROCCO ANTHONY BRANDONISIO | | | ON FILE |
| ROCCO BEVILACQUA | | | ON FILE |
| ROCCO BONI | | | ON FILE |
| ROCCO BUCHWALD | | | ON FILE |
| ROCCO CAPALDO | | | ON FILE |
| ROCCO CARATTINI | | | ON FILE |
| ROCCO CATALDO | | | ON FILE |
| ROCCO CURCIO | | | ON FILE |
| ROCCO DAMBROSIO | | | ON FILE |
| ROCCO DASTOLFO | | | ON FILE |
| ROCCO DEFRANCO | | | ON FILE |
| ROCCO DI MATTEO | | | ON FILE |
| ROCCO DI RADO | | | ON FILE |
| ROCCO DIODATI | | | ON FILE |
| ROCCO DOMINICK POLICARE | | | ON FILE |
| ROCCO F BERTINO | | | ON FILE |
| ROCCO F CAVENG JR | | | ON FILE |
| ROCCO F JR TURSO | | | ON FILE |
| ROCCO FARRELL | | | ON FILE |
| ROCCO FELICE FORTUNA | | | ON FILE |
| ROCCO FERNANDO CAPOBIANCO | | | ON FILE |
| ROCCO GABRIEL PELLERIN | | | ON FILE |
| ROCCO GRECO | | | ON FILE |
| ROCCO GRECO | | | ON FILE |
| ROCCO GUGLIELMO | | | ON FILE |
| ROCCO J MALTESE JR | | | ON FILE |
| ROCCO J POMPEO | | | ON FILE |
| ROCCO JAMES GIANNETTA | | | ON FILE |
| ROCCO JARON RICHTER | | | ON FILE |
| ROCCO JOHN CAMMARANO | | | ON FILE |
| ROCCO JOHN SANTAMARIA | | | ON FILE |
| ROCCO JOSE CLAUDE PISCOPO | | | ON FILE |
| ROCCO LARESE DE SANTO | | | ON FILE |
| ROCCO LOSASSO | | | ON FILE |
| ROCCO MARIA D TRUNGADI | | | ON FILE |
| ROCCO MARIANO | | | ON FILE |
| ROCCO MARIUS LABUSCHAGNE | | | ON FILE |
| ROCCO MARTINESE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROCCO MAXIMILIEN COMANDE | | | ON FILE |
| ROCCO MITTICA | | | ON FILE |
| ROCCO MUSOLINO | | | ON FILE |
| ROCCO PARROTTA | | | ON FILE |
| ROCCO PERROTTA | | | ON FILE |
| ROCCO RENGHINI | | | ON FILE |
| ROCCO RICCI | | | ON FILE |
| ROCCO ROMAIN LORENZO PASTRE | | | ON FILE |
| ROCCO SCHIRRIPA | | | ON FILE |
| ROCCO SOL VOGEL | | | ON FILE |
| ROCCO STRAZZERI | | | ON FILE |
| ROCCO TULIO LA SALA | | | ON FILE |
| ROCCO VICTOR PRINSLOO | | | ON FILE |
| ROCCO VINCENT ARIZZI | | | ON FILE |
| ROCCO VINCENT CUZZI | | | ON FILE |
| ROCCO VINCENT MOSCHETTA | | | ON FILE |
| ROCCO VINCENZO GARAVUSO | | | ON FILE |
| ROCCO WEIGEL | | | ON FILE |
| ROCCO WILLIAM MAUE | | | ON FILE |
| ROCCO ZALENGA | | | ON FILE |
| ROCCO ZIRPOLI | | | ON FILE |
| ROCELA MUNDO DE LEON | | | ON FILE |
| ROCELYN ANN RAMOS | | | ON FILE |
| ROCH COURNOYER-MONGRAIN | | | ON FILE |
| ROCH EMERIC BENOIT VIGHI | | | ON FILE |
| ROCH J BELLEFEUILLE | | | ON FILE |
| ROCH JM ST-GEORGES | | | ON FILE |
| ROCH MARIE DE KALBERMATTEN | | | ON FILE |
| ROCH PROULX | | | ON FILE |
| ROCH REMI ANTOINE PECORARI | | | ON FILE |
| ROCH ROMAIN MARGOTTIN | | | ON FILE |
| ROCH SAMSONS | | | ON FILE |
| ROCHANAK SEYED ESMAIL | | | ON FILE |
| ROCHDY GAUTIER WANDJI KEMAYOU | | | ON FILE |
| ROCHE ADDY DANIEL SULLEIJ | | | ON FILE |
| ROCHE OMARI K JOHN | | | ON FILE |
| ROCHE SPRING LYNX | | | ON FILE |
| ROCHELLE AKALIA ROBINSON | | | ON FILE |
| ROCHELLE ANDREAS OVERWATER | | | ON FILE |
| ROCHELLE ANN IPAC TANGONAN | | | ON FILE |
| ROCHELLE CELIA STROOH | | | ON FILE |
| ROCHELLE CLAIR THOMAS | | | ON FILE |
| ROCHELLE DIANE CARRINGTON | | | ON FILE |
| ROCHELLE DIANE CARRINGTON | | | ON FILE |
| ROCHELLE DIEZ | | | ON FILE |
| ROCHELLE ESGUERRA VELEZ | | | ON FILE |
| ROCHELLE FAYE ADE | | | ON FILE |
| ROCHELLE FAYE ADE | | | ON FILE |
| ROCHELLE FAYE ADE | | | ON FILE |
| ROCHELLE G ABRAHAMS | | | ON FILE |
| ROCHELLE GILLIAN EDRALIN EUGENIO | | | ON FILE |
| ROCHELLE GONSALVES | | | ON FILE |
| ROCHELLE GRACE MILLER | | | ON FILE |
| ROCHELLE HELENE LOOB | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROCHELLE IDUBOR | | | ON FILE |
| ROCHELLE L QUICK | | | ON FILE |
| ROCHELLE LEE LIAN | | | ON FILE |
| ROCHELLE LYNN BOLLINGER | | | ON FILE |
| ROCHELLE LYNN MYERS | | | ON FILE |
| ROCHELLE MAE ESTOESTA SIMSIMAN | | | ON FILE |
| ROCHELLE MAISON | | | ON FILE |
| ROCHELLE MC KIE | | | ON FILE |
| ROCHELLE NICOLE GARCIA | | | ON FILE |
| ROCHELLE SHAYNA RONAY | | | ON FILE |
| ROCHELLE SIMONE CAMPBELL | | | ON FILE |
| ROCHELLE TE RANGIMARIA REID | | | ON FILE |
| ROCHELLE YABUT AGITAN | | | ON FILE |
| ROCHETEAU COQMARD | | | ON FILE |
| ROCHI RUVOLETTO | | | ON FILE |
| ROCHINI THARANGANI RUPASINHA | | | ON FILE |
| ROCIO ABIGAIL LEDESMA | | | ON FILE |
| ROCIO ADRIANA DIAZ TOLEDO | | | ON FILE |
| ROCIO AILEN GOMEZ | | | ON FILE |
| ROCIO ALDANA QUIROGA PEREZ | | | ON FILE |
| ROCIO ALMENDRA VALENZUELA MUNOZ | | | ON FILE |
| ROCIO ANABEL BOLEDI | | | ON FILE |
| ROCIO ANABEL GARCIA | | | ON FILE |
| ROCIO ANTONELLA SCHEFFER | | | ON FILE |
| ROCIO AYELEN ARRUA | | | ON FILE |
| ROCIO AZCARATE | | | ON FILE |
| ROCIO BARCELO | | | ON FILE |
| ROCIO BELEN ALVAREZ VALDIVIA | | | ON FILE |
| ROCIO BELEN DE AURTENECHE | | | ON FILE |
| ROCIO BELEN DIAZ | | | ON FILE |
| ROCIO BELEN FERNANDEZ | | | ON FILE |
| ROCIO BELEN LEREAH | | | ON FILE |
| ROCIO BELEN PANOZO | | | ON FILE |
| ROCIO BELEN ROBLEDO | | | ON FILE |
| ROCIO BELEN RODRIGUEZ | | | ON FILE |
| ROCIO BELEN VIERA | | | ON FILE |
| ROCIO BOADELLA OROZCO | | | ON FILE |
| ROCIO BURGOS | | | ON FILE |
| ROCIO CANAMARES PEREZ | | | ON FILE |
| ROCIO CARRION LOPEZ | | | ON FILE |
| ROCIO CASTRO | | | ON FILE |
| ROCIO CATALAN SKEMP | | | ON FILE |
| ROCIO CATALINA SCOTTO | | | ON FILE |
| ROCIO CELESTE FISCHETTI | | | ON FILE |
| ROCIO CELESTE GODOY | | | ON FILE |
| ROCIO CELESTE MAGALLANES | | | ON FILE |
| ROCIO CELESTE RAFAEL JORGE | | | ON FILE |
| ROCIO CELESTE SORAIRE | | | ON FILE |
| ROCIO DE LOS ANGELES ALMIRON | | | ON FILE |
| ROCIO DE LOS ANGELES GARCIA | | | ON FILE |
| ROCIO DE LOS ANGELES SORIA | | | ON FILE |
| ROCIO DE LUCIA | | | ON FILE |
| ROCIO DEL CARMEN VIVO PRIETO | | | ON FILE |
| ROCIO DEL PILAR LUJAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROCIO DENISSE VAZQUEZ MIGUEL | | | ON FILE |
| ROCIO ELENA MORELLO | | | ON FILE |
| ROCIO ELISABET PEREZ | | | ON FILE |
| ROCIO ELIZABETH MARTINEZ | | | ON FILE |
| ROCIO ELIZABETH ROBINSON CERVANTES | | | ON FILE |
| ROCIO ELIZABETH VALIN | | | ON FILE |
| ROCIO EMILSE MAZA | | | ON FILE |
| ROCIO ESTEFANIA PEREZ SEGURA | | | ON FILE |
| ROCIO GARCIA GARCIA | | | ON FILE |
| ROCIO GENGA | | | ON FILE |
| ROCIO GONZALEZ OCAMPO | | | ON FILE |
| ROCIO HANLEY | | | ON FILE |
| ROCIO HEIDARI | | | ON FILE |
| ROCIO HILDA BUGALLO | | | ON FILE |
| ROCIO ILEANA RUEDA | | | ON FILE |
| ROCIO ITATI WOLFENSON | | | ON FILE |
| ROCIO ITATI WOLFENSON | | | ON FILE |
| ROCIO JIMENA ELIZARRIAGA | | | ON FILE |
| ROCIO JOHANA CHACANA | | | ON FILE |
| ROCIO LILEN COLLAZO | | | ON FILE |
| ROCIO LILIANY GOODMAN | | | ON FILE |
| ROCIO LOPEZ MORA | | | ON FILE |
| ROCIO MARIA DO PAZO | | | ON FILE |
| ROCIO MARY QUEQUEZANA GUEVARA | | | ON FILE |
| ROCIO MEDINA | | | ON FILE |
| ROCIO MICAELA PAEZ | | | ON FILE |
| ROCIO MICAELA SEGURA | | | ON FILE |
| ROCIO MICHELLE SANTA CRUZ | | | ON FILE |
| ROCIO MORALES CASTANON | | | ON FILE |
| ROCIO N RAMIREZ | | | ON FILE |
| ROCIO NAHIME VEGA RIVERO | | | ON FILE |
| ROCIO NAHIR ZEBALLOS | | | ON FILE |
| ROCIO NATALI LEGUIZAMON | | | ON FILE |
| ROCIO NAVARRO SANCHEZ | | | ON FILE |
| ROCIO NOEL ALVARADO | | | ON FILE |
| ROCIO NOELIA KOROPESKI | | | ON FILE |
| ROCIO PALMA | | | ON FILE |
| ROCIO PANIAGUA | | | ON FILE |
| ROCIO PORTELA CHIACHIARINI | | | ON FILE |
| ROCIO PORTELA CHIACHIARINI | | | ON FILE |
| ROCIO RIVIERE | | | ON FILE |
| ROCIO RODRIGUEZ BARRICARTE | | | ON FILE |
| ROCIO RODRIGUEZ NIEVAS | | | ON FILE |
| ROCIO RODRIGUEZ SAA | | | ON FILE |
| ROCIO RODRIGUEZ SAA | | | ON FILE |
| ROCIO ROMINA SCHIRMANN | | | ON FILE |
| ROCIO SILVA ROJAS | | | ON FILE |
| ROCIO SOL ZAYAS ANCEWICZ | | | ON FILE |
| ROCIO VANESSA QUINTERO CACERES | | | ON FILE |
| ROCIO VIVAS | | | ON FILE |
| ROCIO ZOILA MARTINEZ VELA | | | ON FILE |
| ROCK AYEWOSA IDUGBOE | | | ON FILE |
| ROCK LOUIS LAMONT | | | ON FILE |
| ROCK PIAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROCK SOLID FUNDING LLC | | | ON FILE |
| ROCKET BULL INVESTMENTS PTY LTD | | | ON FILE |
| ROCKET RETIREMENT LLC | | | ON FILE |
| ROCKET SUPERANNUATION PTY LTD ATF CID FAMILY SUPERANNUATION | | | ON FILE |
| ROCKETPLACE INC. | | | ON FILE |
| ROCKETT SUPERANNUATION PTY LTD | | | ON FILE |
| ROCKFLOW LTD | | | ON FILE |
| ROCKFORD HOLDINGS LLC | | | ON FILE |
| ROCKIEDEL CABIDA | | | ON FILE |
| ROCKIEY JUAREZ | | | ON FILE |
| ROCKNE EUGENE BENDER | | | ON FILE |
| ROCKNR TRADING LLC | | | ON FILE |
| ROCKOY NECO HOUSE | | | ON FILE |
| ROCKSON K TANNOR | | | ON FILE |
| ROCKTIM DATTA | | | ON FILE |
| ROCKTIM DATTA | | | ON FILE |
| ROCKY A FACCIOLO | | | ON FILE |
| ROCKY ALLEN COZZO | | | ON FILE |
| ROCKY BARRERA | | | ON FILE |
| ROCKY BHARATKUMAR PATEL | | | ON FILE |
| ROCKY BROWN | | | ON FILE |
| ROCKY CHRISTOPHER BERNSTEIN | | | ON FILE |
| ROCKY FLORES | | | ON FILE |
| ROCKY GRACIANO | | | ON FILE |
| ROCKY IBARRA | | | ON FILE |
| ROCKY JOE BUENO | | | ON FILE |
| ROCKY KEITH RAMSEY | | | ON FILE |
| ROCKY KUMAR SAHA | | | ON FILE |
| ROCKY L JANSSEN | | | ON FILE |
| ROCKY L LABARBERA | | | ON FILE |
| ROCKY LEE | | | ON FILE |
| ROCKY LEE BAKER | | | ON FILE |
| ROCKY LEE HAWKS | | | ON FILE |
| ROCKY LEE MCDANIEL | | | ON FILE |
| ROCKY LEON C DE WIEST | | | ON FILE |
| ROCKY LIN | | | ON FILE |
| ROCKY LIU | | | ON FILE |
| ROCKY LOUIS LYON | | | ON FILE |
| ROCKY MAGDULA SALVADOR | | | ON FILE |
| ROCKY MARKVANCE FASANI | | | ON FILE |
| ROCKY SHANE HORSTEAD | | | ON FILE |
| ROCKY TEDYUAN JOE | | | ON FILE |
| ROCKY TOBIAS ESPINOSA | | | ON FILE |
| ROCKY TRANG | | | ON FILE |
| ROCKY VYTAS ZILINSKAS | | | ON FILE |
| ROCKY WHITE | | | ON FILE |
| ROCKY XIAOKE GUO | | | ON FILE |
| ROCKY YIP | | | ON FILE |
| ROCNEIL TRONG-TIEN NGUYEN | | | ON FILE |
| ROCSANA MARGARITA ROSALES | | | ON FILE |
| ROD A BROMBERG | | | ON FILE |
| ROD ALI HEZARKHANI | | | ON FILE |
| ROD ARON VIRAY BAUTISTA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROD BOLGER | | | ON FILE |
| ROD DAVID HARASHE | | | ON FILE |
| ROD JARON GROSSE | | | ON FILE |
| ROD L BENJAMIN | | | ON FILE |
| ROD MICHAEL JOHNSTON | | | ON FILE |
| ROD MULA | | | ON FILE |
| ROD RAYMOND ANDRE MAURICE | | | ON FILE |
| ROD ROLDA | | | ON FILE |
| ROD SPODAR | | | ON FILE |
| ROD ZAYAN ROUDI | | | ON FILE |
| RODA ARAMIBRAHEM SAOOR | | | ON FILE |
| RODA KRISTERSDOTTIR | | | ON FILE |
| RODAHN G BAILEY | | | ON FILE |
| RODAN WALDEMAR CIEZKI | | | ON FILE |
| RODARA RAEANN WILLIS | | | ON FILE |
| RODARICK CHARLES HARDEN | | | ON FILE |
| RODAVGI KORAI | | | ON FILE |
| RODD ANTHONY STENBERG | | | ON FILE |
| RODD CHRISTOPHER WORKMAN | | | ON FILE |
| RODD DOUGLAS CRUIKSHANK | | | ON FILE |
| RODDRICK EMORY DUNCANSON | | | ON FILE |
| RODDRICK LYDELL PHILLIPS | | | ON FILE |
| RODDRICK LYDELL PHILLIPS | | | ON FILE |
| RODDY CARDONA | | | ON FILE |
| RODDY JOSEPH JR MARIE | | | ON FILE |
| RODEAN ANTHONY FRASER | | | ON FILE |
| RODECK TERRENCE T QUARSHIE | | | ON FILE |
| RODEL DAGASDAS MONTANER | | | ON FILE |
| RODEL ECKMAN SURAT | | | ON FILE |
| RODEL GAGOLA SARATE | | | ON FILE |
| RODEL GISON TORRES | | | ON FILE |
| RODEL LLANTO | | | ON FILE |
| RODEL MANINGDING DE VERA | | | ON FILE |
| RODEL TIONGSON QUIAMBAO | | | ON FILE |
| RODEL VALIMENTO | | | ON FILE |
| RODELIA D BURNS | | | ON FILE |
| RODELIO HINAGPIS ANONUEVO | | | ON FILE |
| RODELL AUSTIN SPAKE | | | ON FILE |
| RODELLO JOHNCRUZ MANUEL | | | ON FILE |
| RODELLO PARAS YANGA | | | ON FILE |
| RODELMAR URETA DIZON | | | ON FILE |
| RODELSON CHARLES | | | ON FILE |
| RODELYN LEANO MANUEL | | | ON FILE |
| RODEM E MAGNO | | | ON FILE |
| RODEN NAND | | | ON FILE |
| RODERIC LYNN BALL | | | ON FILE |
| RODERIC M RINEHART | | | ON FILE |
| RODERIC O TILLAR | | | ON FILE |
| RODERIC PUCAN NAGAL | | | ON FILE |
| RODERICK BULLS | | | ON FILE |
| RODERICK HENDERSON | | | ON FILE |
| RODERICK A KRONHOLM | | | ON FILE |
| RODERICK ADAM KNOWLES | | | ON FILE |
| RODERICK ADJEI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RODERICK ALLEN STANBACK | | | ON FILE |
| RODERICK ANDREW BUTLER | | | ON FILE |
| RODERICK B POLAK | | | ON FILE |
| RODERICK BOLING DELGADO | | | ON FILE |
| RODERICK BRIAN HOGAN | | | ON FILE |
| RODERICK CAMERON | | | ON FILE |
| RODERICK CHRISTOPHER BUTTERFIELD | | | ON FILE |
| RODERICK CHRISTOPHER BUTTERFIELD | | | ON FILE |
| RODERICK DAVID BARBER | | | ON FILE |
| RODERICK DAVID POOLEY | | | ON FILE |
| RODERICK DEAN DAVIS | | | ON FILE |
| RODERICK DEAN DAVIS | | | ON FILE |
| RODERICK DEMOND WRIGHT | | | ON FILE |
| RODERICK DES TOMBE | | | ON FILE |
| RODERICK EARL DAVIS | | | ON FILE |
| RODERICK ERASTEID STOTTS | | | ON FILE |
| RODERICK ERIC BISHOP | | | ON FILE |
| RODERICK EUGENE REED | | | ON FILE |
| RODERICK FRAZIER | | | ON FILE |
| RODERICK GABRIDO REBECA | | | ON FILE |
| RODERICK GERALD MAY | | | ON FILE |
| RODERICK GERARD HERNDON | | | ON FILE |
| RODERICK GLEN MACK | | | ON FILE |
| RODERICK GLENN MYERS | | | ON FILE |
| RODERICK GRANT FORD | | | ON FILE |
| RODERICK HADIWIBOWO | | | ON FILE |
| RODERICK HARRIS CHAPMAN II | | | ON FILE |
| RODERICK HING | | | ON FILE |
| RODERICK J NAVIN | | | ON FILE |
| RODERICK JAKEGOMEZ MANALO | | | ON FILE |
| RODERICK JAMAL MILLER | | | ON FILE |
| RODERICK JAMES ZIRBEL | | | ON FILE |
| RODERICK JAN VAN T WOUT | | | ON FILE |
| RODERICK JOEL DEAS JR | | | ON FILE |
| RODERICK JOHN BRANDON | | | ON FILE |
| RODERICK JON LAUTENBACH | | | ON FILE |
| RODERICK JORIS B DEMOL | | | ON FILE |
| RODERICK KEITH DUNCAN | | | ON FILE |
| RODERICK KEITH HUFF | | | ON FILE |
| RODERICK KENDALL RUFFIN | | | ON FILE |
| RODERICK KONIJNENBERG | | | ON FILE |
| RODERICK LACABA BATALLER | | | ON FILE |
| RODERICK LADRACY HAWKINS | | | ON FILE |
| RODERICK LAHMERT VAN ROZEN | | | ON FILE |
| RODERICK LAMBERT BARBEE | | | ON FILE |
| RODERICK LARON RAY | | | ON FILE |
| RODERICK LEE MCFARLANE | | | ON FILE |
| RODERICK LEWIS JOHNSON | | | ON FILE |
| RODERICK M HARVEY | | | ON FILE |
| RODERICK M NAPIER | | | ON FILE |
| RODERICK MAMO | | | ON FILE |
| RODERICK MARK FLANDERS | | | ON FILE |
| RODERICK NASHAWN LEWIS | | | ON FILE |
| RODERICK NEIL MCKERCHAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RODERICK NICHOLAS CARTER | | | ON FILE |
| RODERICK NIVEN RUTLEDGE | | | ON FILE |
| RODERICK OCTAVIOUS SWAN | | | ON FILE |
| RODERICK OLIVIER TAPIA | | | ON FILE |
| RODERICK P A DONY | | | ON FILE |
| RODERICK PAUL OVERELL | | | ON FILE |
| RODERICK PEREZ COLLADO | | | ON FILE |
| RODERICK RAY BAUMAN | | | ON FILE |
| RODERICK RUDOLF PAUW | | | ON FILE |
| RODERICK RUDYARD BULTHUIS | | | ON FILE |
| RODERICK SEAN RANDLE | | | ON FILE |
| RODERICK SIEMONSMA | | | ON FILE |
| RODERICK SINCLAIR BROWN | | | ON FILE |
| RODERICK TAGARINO LAPUZ | | | ON FILE |
| RODERICK TAN BUENVIAJE | | | ON FILE |
| RODERICK TARELL JR WILLIAMS | | | ON FILE |
| RODERICK TERRYL ATKINSON | | | ON FILE |
| RODERICK THOMAS THOMSON | | | ON FILE |
| RODERICK TROY HALL | | | ON FILE |
| RODERICK W BRADLEY | | | ON FILE |
| RODERICK WASHINGTON | | | ON FILE |
| RODERICK WIA SUMPTER | | | ON FILE |
| RODERICK WILLIAM KINCAID SHOOLBRAID | | | ON FILE |
| RODERIK CHRISTOFFEL KUIJPER | | | ON FILE |
| RODERIK F DE NOOIJER | | | ON FILE |
| RODERIK F EMMERINK | | | ON FILE |
| RODERIK FRANCISCU HOLTHUIZEN | | | ON FILE |
| RODERIK J A BOERMA | | | ON FILE |
| RODERIUS DEJON ANDERSON | | | ON FILE |
| RODERT J KOELSTRA | | | ON FILE |
| RODETTE MARQUEZ SEGOVIA | | | ON FILE |
| RODGER WILLIAM GODDARD | | | ON FILE |
| RODGER A KING | | | ON FILE |
| RODGER D JR WILSON | | | ON FILE |
| RODGER DAVID EGELAND | | | ON FILE |
| RODGER DEAN MURPHY | | | ON FILE |
| RODGER DOYI E PETRIK | | | ON FILE |
| RODGER FRANKLIN DE JONGH | | | ON FILE |
| RODGER FRANKLIN STANFIELD | | | ON FILE |
| RODGER HAMISH BLACK | | | ON FILE |
| RODGER JAMES GORDON | | | ON FILE |
| RODGER LEO RADERMAN | | | ON FILE |
| RODGER LYNN BARNES | | | ON FILE |
| RODGER PATRICK ROWLEY | | | ON FILE |
| RODGER WILLIAM JEFFERY | | | ON FILE |
| RODHERICK ANTHONY BUSTOS | | | ON FILE |
| RODI DARREN WILLIAMS | | | ON FILE |
| RODICA BODEA | | | ON FILE |
| RODICA BULARU | | | ON FILE |
| RODICA BULARU | | | ON FILE |
| RODICA COCIERU COCIERU | | | ON FILE |
| RODICA DUTA | | | ON FILE |
| RODICA MONICA PETCU | | | ON FILE |
| RODICA POP | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RODICA POPESCU | | | ON FILE |
| RODICA PREPELITA | | | ON FILE |
| RODICA-ROXANA LUPU | | | ON FILE |
| RODIER EYAS SANGIBALA | | | ON FILE |
| RODIN BUKKA LEVY | | | ON FILE |
| RODIN JAGGA | | | ON FILE |
| RODION DUROLOV | | | ON FILE |
| RODION GONTAR | | | ON FILE |
| RODION KOVHAN | | | ON FILE |
| RODION KUPEPOV | | | ON FILE |
| RODION MORDEHAEV | | | ON FILE |
| RODION NIKISHIN | | | ON FILE |
| RODION REGENOV | | | ON FILE |
| RODION RIVALEVICH MUHAMETZYANOV | | | ON FILE |
| RODION SATTVA ANDESTER | | | ON FILE |
| RODION YUDASIN | | | ON FILE |
| RODMAN LEE SYLESTINE | | | ON FILE |
| RODMART BULAONG GOLLA | | | ON FILE |
| RODMUND GEORGE BROWN | | | ON FILE |
| RODNEY GRA Y | | | ON FILE |
| RODNEY A III MORRIS | | | ON FILE |
| RODNEY A MYERS | | | ON FILE |
| RODNEY AARON GALINDO | | | ON FILE |
| RODNEY ACERO | | | ON FILE |
| RODNEY ALAN DAVENPORT | | | ON FILE |
| RODNEY ALAN MURRAY | | | ON FILE |
| RODNEY ALAN REYNOLDS | | | ON FILE |
| RODNEY ALBERT EDWARD THOMAS | | | ON FILE |
| RODNEY ALEXARAW IBRAO | | | ON FILE |
| RODNEY ALLAN SUTCLIFFE | | | ON FILE |
| RODNEY ALLEN JONES | | | ON FILE |
| RODNEY ALLEN THOMAS | | | ON FILE |
| RODNEY ARTHUR CHAPMAN | | | ON FILE |
| RODNEY ATANGA NGOH | | | ON FILE |
| RODNEY BAILEY WRIGHT | | | ON FILE |
| RODNEY BERNARDO CODIZAL | | | ON FILE |
| RODNEY BLANE SINGLETON II | | | ON FILE |
| RODNEY BRIAN ROCKOFF | | | ON FILE |
| RODNEY BRYAN MOSNIK | | | ON FILE |
| RODNEY C OGRADY | | | ON FILE |
| RODNEY CALVIN ANDERSON | | | ON FILE |
| RODNEY CAMPBELL TELLIS | | | ON FILE |
| RODNEY CARL JOHNSON | | | ON FILE |
| RODNEY CECIL BROWN | | | ON FILE |
| RODNEY CHARLES MACDONALD | | | ON FILE |
| RODNEY CHONG WEI CHUNG | | | ON FILE |
| RODNEY CHRISTOPHER WEISS | | | ON FILE |
| RODNEY CLYDE WALLACE | | | ON FILE |
| RODNEY CORDELL MOUNTAIN | | | ON FILE |
| RODNEY COREY BRISCO REESE | | | ON FILE |
| RODNEY CRAIG JOHNSON | | | ON FILE |
| RODNEY CRAIG PASCOE | | | ON FILE |
| RODNEY CYRIL DALE FELIX | | | ON FILE |
| RODNEY D LEWIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RODNEY DALE BOOHER | | | ON FILE |
| RODNEY DALE CHRISMAN | | | ON FILE |
| RODNEY DALE THACKER | | | ON FILE |
| RODNEY DALE THACKER | | | ON FILE |
| RODNEY DALE WHITE | | | ON FILE |
| RODNEY DARRAN IRELAND | | | ON FILE |
| RODNEY DARRAN IRELAND | | | ON FILE |
| RODNEY DARRAN IRELAND | | | ON FILE |
| RODNEY DARRAN IRELAND | | | ON FILE |
| RODNEY DARRAN IRELAND | | | ON FILE |
| RODNEY DAVID ADLAM | | | ON FILE |
| RODNEY DAVID MARTIN | | | ON FILE |
| RODNEY DAVID PENN | | | ON FILE |
| RODNEY DAVIS | | | ON FILE |
| RODNEY DEAN HAWKINS JR | | | ON FILE |
| RODNEY DEAN MARQUEZ | | | ON FILE |
| RODNEY DEAN NASON | | | ON FILE |
| RODNEY DEWITT PEYTON | | | ON FILE |
| RODNEY DWIGHT ROBERTSON | | | ON FILE |
| RODNEY EARL ROBERTS | | | ON FILE |
| RODNEY EARL WILLIAMS | | | ON FILE |
| RODNEY ED RIDING | | | ON FILE |
| RODNEY EDWARD CLOUGH | | | ON FILE |
| RODNEY EDWIN | | | ON FILE |
| RODNEY ELIECER GUILLEN ARAUZ | | | ON FILE |
| RODNEY ELLIS BROWN | | | ON FILE |
| RODNEY EUGENE BRAY | | | ON FILE |
| RODNEY EUGENE HARRELSON | | | ON FILE |
| RODNEY EUGENE HUFFAKER | | | ON FILE |
| RODNEY GAR-KIT CHAN | | | ON FILE |
| RODNEY GARMA ARREOLA | | | ON FILE |
| RODNEY GENE DENNY | | | ON FILE |
| RODNEY GIBBS-HENRY | | | ON FILE |
| RODNEY GIL CRIBEIRO | | | ON FILE |
| RODNEY GLEN COVINGTON | | | ON FILE |
| RODNEY GLENN COWDEN | | | ON FILE |
| RODNEY GRANT RAWSON | | | ON FILE |
| RODNEY GUERRIER | | | ON FILE |
| RODNEY GURULE | | | ON FILE |
| RODNEY H JR PINKHAM | | | ON FILE |
| RODNEY HAROLD WATERS | | | ON FILE |
| RODNEY HERVE KONO | | | ON FILE |
| RODNEY HOWARD WALKER | | | ON FILE |
| RODNEY I SUTTON | | | ON FILE |
| RODNEY IAN CLEVERLEY | | | ON FILE |
| RODNEY J BOUDREAUX | | | ON FILE |
| RODNEY J C HOLMAN | | | ON FILE |
| RODNEY J MAGWOOD | | | ON FILE |
| RODNEY JAMES ABERNETHY | | | ON FILE |
| RODNEY JAMES BERNARD | | | ON FILE |
| RODNEY JAMES BOWELL | | | ON FILE |
| RODNEY JAMES DICKSON | | | ON FILE |
| RODNEY JAMES HERRMANN | | | ON FILE |
| RODNEY JAMES HOWARTH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RODNEY JAMES MACDONALD | | | ON FILE |
| RODNEY JAMES VEST | | | ON FILE |
| RODNEY JASON BARNARD | | | ON FILE |
| RODNEY JAY CACCAVO | | | ON FILE |
| RODNEY JAY MILLER | | | ON FILE |
| RODNEY JOHN HOWARD | | | ON FILE |
| RODNEY JOHN THOMAS HOBSON | | | ON FILE |
| RODNEY JON NODA | | | ON FILE |
| RODNEY JOSEPH CORCORAN | | | ON FILE |
| RODNEY JUSTIN LYONS | | | ON FILE |
| RODNEY KEITH PARKS | | | ON FILE |
| RODNEY KEITH RUGGEAR | | | ON FILE |
| RODNEY KENT STOCKTON | | | ON FILE |
| RODNEY KENT THUROW | | | ON FILE |
| RODNEY KEVIN SANDERS | | | ON FILE |
| RODNEY KYLE BIBEE | | | ON FILE |
| RODNEY L HONG-YOU | | | ON FILE |
| RODNEY L RICKMAN | | | ON FILE |
| RODNEY L SHAMBAUGH | | | ON FILE |
| RODNEY LAMEL FIELDS | | | ON FILE |
| RODNEY LAMON LAKE | | | ON FILE |
| RODNEY LAMONT SYKES | | | ON FILE |
| RODNEY LASHON MEEKS | | | ON FILE |
| RODNEY LASTRA MIRANDA | | | ON FILE |
| RODNEY LAWRENCE DAVIS | | | ON FILE |
| RODNEY LEE ROGERS | | | ON FILE |
| RODNEY LEONARD SIMS | | | ON FILE |
| RODNEY LEVON WRIGHT | | | ON FILE |
| RODNEY LLOYD | | | ON FILE |
| RODNEY LLOYD | | | ON FILE |
| RODNEY LOO SUNADA-WONG | | | ON FILE |
| RODNEY LYLE SWEARNGIN | | | ON FILE |
| RODNEY LYNN WASHINGTON | | | ON FILE |
| RODNEY M ROBINSON | | | ON FILE |
| RODNEY M VAN DER EEMS | | | ON FILE |
| RODNEY MAGALLAN | | | ON FILE |
| RODNEY MANALO ODVINA | | | ON FILE |
| RODNEY MANNING | | | ON FILE |
| RODNEY MANUA CHUI | | | ON FILE |
| RODNEY MARK MILLS | | | ON FILE |
| RODNEY MARK MIRANDA | | | ON FILE |
| RODNEY MAX TART | | | ON FILE |
| RODNEY MCCABE | | | ON FILE |
| RODNEY MICAH FAUGHT | | | ON FILE |
| RODNEY MICHAEL LAWRENCE | | | ON FILE |
| RODNEY MICHAEL MELVIN PIERRE CLOUGH | | | ON FILE |
| RODNEY MICHAEL STEFFENS | | | ON FILE |
| RODNEY MICHAEL WARREN | | | ON FILE |
| RODNEY MICHAEL WOLFE | | | ON FILE |
| RODNEY MITCHEL WONG | | | ON FILE |
| RODNEY O WALCOTT | | | ON FILE |
| RODNEY PAUL LEWIS | | | ON FILE |
| RODNEY PAULIN | | | ON FILE |
| RODNEY PHILLIP KESLER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RODNEY RAY HART | | | ON FILE |
| RODNEY RAY JAMES | | | ON FILE |
| RODNEY ROBINSON BLAKE | | | ON FILE |
| RODNEY ROCELL CHILES | | | ON FILE |
| RODNEY ROWLAND YARGER | | | ON FILE |
| RODNEY RUEL | | | ON FILE |
| RODNEY SALOMON | | | ON FILE |
| RODNEY SAMUEL CLABORN | | | ON FILE |
| RODNEY SCOTT HOHMAN | | | ON FILE |
| RODNEY SEAN CONNER | | | ON FILE |
| RODNEY SEISHIRO ASANO | | | ON FILE |
| RODNEY SHANE BAXTER | | | ON FILE |
| RODNEY SIMON HALL | | | ON FILE |
| RODNEY SIMON HILL | | | ON FILE |
| RODNEY SIMON WILKS | | | ON FILE |
| RODNEY STARKES | | | ON FILE |
| RODNEY STEPHENS | | | ON FILE |
| RODNEY STUART MANGUM | | | ON FILE |
| RODNEY T WHISNANT | | | ON FILE |
| RODNEY TALON DODSON | | | ON FILE |
| RODNEY TENNER BRAND | | | ON FILE |
| RODNEY THIBODEAUX | | | ON FILE |
| RODNEY THOMAS RUEGER | | | ON FILE |
| RODNEY THOMASSEN | | | ON FILE |
| RODNEY TRAN | | | ON FILE |
| RODNEY VAN DER MEER | | | ON FILE |
| RODNEY W COCKRELL | | | ON FILE |
| RODNEY W SHERMAN | | | ON FILE |
| RODNEY W WALSH | | | ON FILE |
| RODNEY WALTER JOHN MULLINEAUX | | | ON FILE |
| RODNEY WATT | | | ON FILE |
| RODNEY WAYNE BROOKS | | | ON FILE |
| RODNEY WAYNE GRIFFIN | | | ON FILE |
| RODNEY WAYNE JOHN | | | ON FILE |
| RODNEY WAYNE SCHERTZ | | | ON FILE |
| RODNEY WAYNE TAYLOR | | | ON FILE |
| RODNEY WESTFALL | | | ON FILE |
| RODNEY WILLIAM GRANBERRY | | | ON FILE |
| RODNEY ZARB | | | ON FILE |
| RODNY PETRUS J JASPERS | | | ON FILE |
| RODOIFO P HANSEN INIGUEZ | | | ON FILE |
| RODOLF JESUS MONTECINOS OHLAGARAY | | | ON FILE |
| RODOLFO ARNALDO JIMENEZ HERRERA | | | ON FILE |
| RODOLFO A ANDRADEANDRADE | | | ON FILE |
| RODOLFO ALBERTO GONZALEZ | | | ON FILE |
| RODOLFO ALEJANDRO APARCEDO NAVARRO | | | ON FILE |
| RODOLFO ALEJANDRO RUIZ CHAVEZ | | | ON FILE |
| RODOLFO ALEXANDER GONZALEZ | | | ON FILE |
| RODOLFO ALEXANDRE TEIXEIRA DIAS | | | ON FILE |
| RODOLFO AMADOR CESAR | | | ON FILE |
| RODOLFO ANDRES NEIRA VICENTINI | | | ON FILE |
| RODOLFO ANDRES POZO ASTUDILLO | | | ON FILE |
| RODOLFO ANTONINO FALCONI USCAMAYTA | | | ON FILE |
| RODOLFO ANTONIO MOLINA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RODOLFO ARAYA LA RIVERA | | | ON FILE |
| RODOLFO ARIEL ROMAN MALLORCA NUNEZ | | | ON FILE |
| RODOLFO ARIOSACERVANTES | | | ON FILE |
| RODOLFO ASSANE | | | ON FILE |
| RODOLFO C LUDDEN | | | ON FILE |
| RODOLFO CASTRO | | | ON FILE |
| RODOLFO CERVANTES | | | ON FILE |
| RODOLFO CORDERO SEGLEAU | | | ON FILE |
| RODOLFO DANIEL CORDOBA | | | ON FILE |
| RODOLFO DANIEL TATE | | | ON FILE |
| RODOLFO DAVIDE BIASI | | | ON FILE |
| RODOLFO DAVILA COLON | | | ON FILE |
| RODOLFO DI NORCIA | | | ON FILE |
| RODOLFO DIAZ FAVELA | | | ON FILE |
| RODOLFO DONATELLI | | | ON FILE |
| RODOLFO E PIRELA | | | ON FILE |
| RODOLFO EFREN FAGLIANO | | | ON FILE |
| RODOLFO ENRIQUE GONZALES YUCRA | | | ON FILE |
| RODOLFO ENRIQUE VERGARA DEL POZO | | | ON FILE |
| RODOLFO ESTEBAN ZUNIGA ROJAS | | | ON FILE |
| RODOLFO EUGENIO BARRIOS | | | ON FILE |
| RODOLFO EUGENIO DEL MORAL MARTINEZ | | | ON FILE |
| RODOLFO EZEQUIEL ESTRADA | | | ON FILE |
| RODOLFO F SUAREZ | | | ON FILE |
| RODOLFO FEDERICO VON RUNCKEL | | | ON FILE |
| RODOLFO FILIPE NORONHA SANTOS | | | ON FILE |
| RODOLFO FLORES | | | ON FILE |
| RODOLFO FRANCISCO CLAUSEN SOLIS | | | ON FILE |
| RODOLFO GERARDO | | | ON FILE |
| RODOLFO GONZALEZ | | | ON FILE |
| RODOLFO GUERRERO MORALES | | | ON FILE |
| RODOLFO GUIMARAES JORGE NADER | | | ON FILE |
| RODOLFO GUNN SAGARIO | | | ON FILE |
| RODOLFO HENRIQUE CORREA | | | ON FILE |
| RODOLFO HERNANDEZ OBANDO | | | ON FILE |
| RODOLFO HORACIO FLORES | | | ON FILE |
| RODOLFO HUMBERTO SORTO SABILLON | | | ON FILE |
| RODOLFO IGNACIO GONZALEZ | | | ON FILE |
| RODOLFO IVAN VELAZCO CASTILLO | | | ON FILE |
| RODOLFO JAVIER MANIEGO | | | ON FILE |
| RODOLFO JESUS GUEVARA MEDELLIN | | | ON FILE |
| RODOLFO JESUS TOLEDO | | | ON FILE |
| RODOLFO JOAQUIN CUEVAS CABRERA | | | ON FILE |
| RODOLFO JOSE ALVARADO | | | ON FILE |
| RODOLFO JOSE SCHWARZBACH | | | ON FILE |
| RODOLFO JOSEPH VASQUEZ | | | ON FILE |
| RODOLFO JR ABANDO MOLINOS | | | ON FILE |
| RODOLFO JR MAURE PAREJA | | | ON FILE |
| RODOLFO JR PEREZ DEL MUNDO | | | ON FILE |
| RODOLFO JR SISON ESPINA | | | ON FILE |
| RODOLFO JUAN MENDEZ | | | ON FILE |
| RODOLFO LEONARDO GIACOMETTI | | | ON FILE |
| RODOLFO M GALINATTI | | | ON FILE |
| RODOLFO MACHADO CARDOSO MARTINS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RODOLFO MACHADO DE OLIVEIRA | | | ON FILE |
| RODOLFO MANUEL BONNIN GILL | | | ON FILE |
| RODOLFO MANUEL MARTINEZ | | | ON FILE |
| RODOLFO MARIUS VIRGILIO TRIONFETTI | | | ON FILE |
| RODOLFO MARTI GARCIARENA MOLL | | | ON FILE |
| RODOLFO MARTIGNAGO | | | ON FILE |
| RODOLFO MARTIN SANCHEZ | | | ON FILE |
| RODOLFO MASSARA | | | ON FILE |
| RODOLFO MATOS CRUZ | | | ON FILE |
| RODOLFO MIGUEL PINHEIRO FRANCO | | | ON FILE |
| RODOLFO MILLAR | | | ON FILE |
| RODOLFO MORALES ESPINOSA | | | ON FILE |
| RODOLFO NICOLAS ERNESTO PEREYRO | | | ON FILE |
| RODOLFO OLIVEIRA TEREK DE SOUZA | | | ON FILE |
| RODOLFO ORNELAS | | | ON FILE |
| RODOLFO ORTEGA--VELA | | | ON FILE |
| RODOLFO OTHONIEL FONT NADAL | | | ON FILE |
| RODOLFO PACHECO | | | ON FILE |
| RODOLFO PADILLA | | | ON FILE |
| RODOLFO PAULINI CARESANI | | | ON FILE |
| RODOLFO PEDRO CEREGHETTI | | | ON FILE |
| RODOLFO RAMIREZ JR | | | ON FILE |
| RODOLFO RANGEL | | | ON FILE |
| RODOLFO RAYTOLENTINO LAMUG | | | ON FILE |
| RODOLFO RIOS | | | ON FILE |
| RODOLFO RIVERA | | | ON FILE |
| RODOLFO ROBLES | | | ON FILE |
| RODOLFO RODRIGO BAZAN | | | ON FILE |
| RODOLFO RONCOLATO | | | ON FILE |
| RODOLFO ROTISLAO PICEK | | | ON FILE |
| RODOLFO ROTONDARO | | | ON FILE |
| RODOLFO SAMUEL VILLALOBOSESPINOZA | | | ON FILE |
| RODOLFO SANNA | | | ON FILE |
| RODOLFO SANTIAGO MORELLO | | | ON FILE |
| RODOLFO SISON CLAUDIO | | | ON FILE |
| RODOLFO TUSCANO RAFAEL | | | ON FILE |
| RODOLFO VALDEMAR JULIAO BACATUM | | | ON FILE |
| RODOLFO VALENTIN CORDELL ALPUCHE | | | ON FILE |
| RODOLFO VALENTIN GONZALEZ ALVARADO | | | ON FILE |
| RODOLFO VITORINO GOMES | | | ON FILE |
| RODOLPH RENAULT | | | ON FILE |
| RODOLPH SASHA MERCIER | | | ON FILE |
| RODOLPHE ALEXIS COMBES C | | | ON FILE |
| RODOLPHE ANDRE ELIE ROQUES | | | ON FILE |
| RODOLPHE ANTOINE MOURES | | | ON FILE |
| RODOLPHE BRUNO MICHEL LUCIEN GOUMY | | | ON FILE |
| RODOLPHE DOMINIQUE EDOUARD CHOPIN | | | ON FILE |
| RODOLPHE FRANCESCHI | | | ON FILE |
| RODOLPHE FREDERIC THIEBAUT MIELKE | | | ON FILE |
| RODOLPHE GOMES | | | ON FILE |
| RODOLPHE GUY FAVE | | | ON FILE |
| RODOLPHE GUY GEANT | | | ON FILE |
| RODOLPHE HUMBERT COPER | | | ON FILE |
| RODOLPHE JEAN-PIERRE PETIT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RODOLPHE LAURENT FABIEN FALEMPIN | | | ON FILE |
| RODOLPHE LECAT | | | ON FILE |
| RODOLPHE LUDOVIC BOUCHEZ | | | ON FILE |
| RODOLPHE LUDOVIC GARCIA | | | ON FILE |
| RODOLPHE MARC FREDERIC DAVID-GIRONDEAU | | | ON FILE |
| RODOLPHE MICHEL DIDIER ELJIE MARTIN | | | ON FILE |
| RODOLPHE PAUL ALEXANDRE ISOART | | | ON FILE |
| RODOLPHE PHI LONG HANG | | | ON FILE |
| RODOLPHE REMI LAGOUTTE | | | ON FILE |
| RODOLPHE THIERRY MAURICE LALAU IRAGE LALAU-VANLAER | | | ON FILE |
| RODOLPHE XAVIER QUENTIN DENEUX | | | ON FILE |
| RODOLPHE XAVIER RENE PICHOT | | | ON FILE |
| RODOLPHO BURINI NOCITI | | | ON FILE |
| RODRECAS CUTHBERT | | | ON FILE |
| RODREGEROUS CARNELLA RICE | | | ON FILE |
| RODRIC LLOYD DAVIES | | | ON FILE |
| RODRIC STUART GLASER | | | ON FILE |
| RODRIC W CARKHUFF | | | ON FILE |
| RODRIC W CARKHUFF | | | ON FILE |
| RODRICK ALLAN HORN | | | ON FILE |
| RODRICK BEONZIL STRICKLAND | | | ON FILE |
| RODRICK BERNARD CRAWFORD | | | ON FILE |
| RODRICK N MAIDA | | | ON FILE |
| RODRIGO  ABUD ABREU | | | ON FILE |
| RODRIGO A TAPIA AEDO | | | ON FILE |
| RODRIGO ACOSTA | | | ON FILE |
| RODRIGO ADRIAN ISON | | | ON FILE |
| RODRIGO ADRIAN MARTIN | | | ON FILE |
| RODRIGO ADRIAN OSHIRO | | | ON FILE |
| RODRIGO ADRIAN SOTO GALLARDO | | | ON FILE |
| RODRIGO AFFONSO FIGUEIREDO | | | ON FILE |
| RODRIGO AGUILAR GONZALEZ | | | ON FILE |
| RODRIGO AGUILO | | | ON FILE |
| RODRIGO AGUSTIN GARCIA SESMA | | | ON FILE |
| RODRIGO ALBERTO AMARO GONZALEZ | | | ON FILE |
| RODRIGO ALBERTO DOMINGUEZ | | | ON FILE |
| RODRIGO ALBERTO GONZALEZ BLANCO | | | ON FILE |
| RODRIGO ALBERTO SOL AGUILAR | | | ON FILE |
| RODRIGO ALBERTO TORRES | | | ON FILE |
| RODRIGO ALBERTO VILLALOBOS GUZMAN | | | ON FILE |
| RODRIGO ALCANTARA | | | ON FILE |
| RODRIGO ALDAMA-VILLASENOR | | | ON FILE |
| RODRIGO ALEJANDR MORENO BRAVO | | | ON FILE |
| RODRIGO ALEJANDRO ANDUNCE AGUILAR | | | ON FILE |
| RODRIGO ALEJANDRO BARREIRO | | | ON FILE |
| RODRIGO ALEJANDRO CORIA | | | ON FILE |
| RODRIGO ALEJANDRO MILLAN MILLAN | | | ON FILE |
| RODRIGO ALEJANDRO MINETTI | | | ON FILE |
| RODRIGO ALEJANDRO ORELLANA | | | ON FILE |
| RODRIGO ALEJANDRO PASZNIUK STANGRET | | | ON FILE |
| RODRIGO ALEJANDRO SILVA | | | ON FILE |
| RODRIGO ALEJANDRO SOBARZO | | | ON FILE |
| RODRIGO ALEJANDRO SOTO ALTAMIRANO | | | ON FILE |
| RODRIGO ALEJANDRO SZOROCH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RODRIGO ALEJANDRO TORRES GARZON | | | ON FILE |
| RODRIGO ALEJANDRO ZAPATA ROJAS | | | ON FILE |
| RODRIGO ALEJO URIBE | | | ON FILE |
| RODRIGO ALEX MALDONADO CHINO | | | ON FILE |
| RODRIGO ALEXANDRE FONTES DIAS LUIS | | | ON FILE |
| RODRIGO ALEXIS GRAELL CUESTA | | | ON FILE |
| RODRIGO ALEXIS VALLADARES | | | ON FILE |
| RODRIGO ALFREDO ARAYA CORNEJO | | | ON FILE |
| RODRIGO ALFREDO ESCALANTE ALEMAN | | | ON FILE |
| RODRIGO ALFREDO MENDOZA ESPANA | | | ON FILE |
| RODRIGO ALONSO OYARZUN ACUNA | | | ON FILE |
| RODRIGO ALONSO SANCHEZ SION | | | ON FILE |
| RODRIGO ALONSO SANDON VELIZ | | | ON FILE |
| RODRIGO ALONSO VALENZUELA PONCE | | | ON FILE |
| RODRIGO ALONZO TREJO DE EGUILUZ | | | ON FILE |
| RODRIGO ALTAMIRANO HERRERA | | | ON FILE |
| RODRIGO ALVAREZ RODRIGUEZ | | | ON FILE |
| RODRIGO ALVES DA SILVEIRA | | | ON FILE |
| RODRIGO ALVES DE SOUSA | | | ON FILE |
| RODRIGO ALVES TOSAKI | | | ON FILE |
| RODRIGO ANDRADE CHENKEL | | | ON FILE |
| RODRIGO ANDRE VIVEROS DIAZ | | | ON FILE |
| RODRIGO ANDRES CASTRO DIAZ | | | ON FILE |
| RODRIGO ANDRES CEREZO | | | ON FILE |
| RODRIGO ANDRES DUARTE DROGUETT | | | ON FILE |
| RODRIGO ANDRES FESSIA | | | ON FILE |
| RODRIGO ANDRES FLORES CASTILLO | | | ON FILE |
| RODRIGO ANDRES GARCIA OYARZUN | | | ON FILE |
| RODRIGO ANDRES GONZALEZ PAVEZ | | | ON FILE |
| RODRIGO ANDRES HERNANDEZ PRADO | | | ON FILE |
| RODRIGO ANDRES JARA MARTIN | | | ON FILE |
| RODRIGO ANDRES ORTEGA CUEVAS | | | ON FILE |
| RODRIGO ANDRES RAMIREZ RODAS | | | ON FILE |
| RODRIGO ANDRES REDARD MIRANDA | | | ON FILE |
| RODRIGO ANDRES SALAMANCA JARA | | | ON FILE |
| RODRIGO ANDRES SOBARZO BAHAMONDES | | | ON FILE |
| RODRIGO ANDRES TORDECILLA GAETE | | | ON FILE |
| RODRIGO ANDRES VITERI ROMERO | | | ON FILE |
| RODRIGO ANGEL HIDALGO | | | ON FILE |
| RODRIGO ANTONIO ALBARRAN OLAVE | | | ON FILE |
| RODRIGO ANTONIO ANZOLA CARVALLO | | | ON FILE |
| RODRIGO ANTONIO CARLOTA FIGUEIRAS | | | ON FILE |
| RODRIGO ANTONIO ESPINDOLA | | | ON FILE |
| RODRIGO ANTONIO GOMEZ | | | ON FILE |
| RODRIGO ANTONIO LOZANO | | | ON FILE |
| RODRIGO ANTONIO PULIDO SEMPRUN | | | ON FILE |
| RODRIGO ANTONIO VILLATORO MORALES | | | ON FILE |
| RODRIGO ARANA GARCIA | | | ON FILE |
| RODRIGO ARCILA GUTIERREZ | | | ON FILE |
| RODRIGO ARCOS GONCALVES | | | ON FILE |
| RODRIGO ARIAS PEREZ | | | ON FILE |
| RODRIGO ARIEL BRENTAN | | | ON FILE |
| RODRIGO ARIEL BRENTAN | | | ON FILE |
| RODRIGO ARIEL GONZALEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RODRIGO ARIEL MARTINEZ | | | ON FILE |
| RODRIGO ARIEL ROSEMBLATT KIBLISKY | | | ON FILE |
| RODRIGO ARMANDO IGLESIAS GIRALDO | | | ON FILE |
| RODRIGO ARRAIS MARTINS | | | ON FILE |
| RODRIGO ARTURO RIVAS LUCERO | | | ON FILE |
| RODRIGO AUGUSTO ORREGO | | | ON FILE |
| RODRIGO B POMERANIEC | | | ON FILE |
| RODRIGO BAHENA LAMADRID | | | ON FILE |
| RODRIGO BARCELLOS | | | ON FILE |
| RODRIGO BARCELO | | | ON FILE |
| RODRIGO BARCELO' | | | ON FILE |
| RODRIGO BASANTE MORENO | | | ON FILE |
| RODRIGO BAUTISTA FRANCO | | | ON FILE |
| RODRIGO BEGOTI SORIANO | | | ON FILE |
| RODRIGO BELO DA SILVA | | | ON FILE |
| RODRIGO BERNARDES PEREIRA | | | ON FILE |
| RODRIGO BORI GERALDO | | | ON FILE |
| RODRIGO BURIGO ESMERALDINO | | | ON FILE |
| RODRIGO CAJIAO | | | ON FILE |
| RODRIGO CAMPOS PEREZ | | | ON FILE |
| RODRIGO CANO TERAN | | | ON FILE |
| RODRIGO CARDOSO CAVALCANTE | | | ON FILE |
| RODRIGO CARLOS TABORDA ARAUJO | | | ON FILE |
| RODRIGO CARRIO | | | ON FILE |
| RODRIGO CASTANEDA DURAN | | | ON FILE |
| RODRIGO CASTRO | | | ON FILE |
| RODRIGO CEBALLOS LENTINI | | | ON FILE |
| RODRIGO CESAR CORDOVA BICUDO MEREGE | | | ON FILE |
| RODRIGO CESAR VIEIRA | | | ON FILE |
| RODRIGO CHAMU | | | ON FILE |
| RODRIGO CHAVEZ ZUNIGA | | | ON FILE |
| RODRIGO CHICO AGRAFOJO | | | ON FILE |
| RODRIGO CIMA PIO DA SILVA | | | ON FILE |
| RODRIGO CONTRERAS ARAYA | | | ON FILE |
| RODRIGO CORREA | | | ON FILE |
| RODRIGO COURA SILVA | | | ON FILE |
| RODRIGO CRESPO PELAEZ | | | ON FILE |
| RODRIGO CRUZ | | | ON FILE |
| RODRIGO CRUZ | | | ON FILE |
| RODRIGO CRUZ LOPEZ | | | ON FILE |
| RODRIGO CUESTA | | | ON FILE |
| RODRIGO DA SILVA CARVALHO MENDES | | | ON FILE |
| RODRIGO DALLA CORTE | | | ON FILE |
| RODRIGO DAMIAN AYALA | | | ON FILE |
| RODRIGO DANIEL CERDAN | | | ON FILE |
| RODRIGO DANIEL MARTINEZ ROSICA | | | ON FILE |
| RODRIGO DANIEL MORALES ESCUDERO | | | ON FILE |
| RODRIGO DANIEL PACHECO PATRICIO | | | ON FILE |
| RODRIGO DANIEL PERSIA | | | ON FILE |
| RODRIGO DANIEL SANCHEZ | | | ON FILE |
| RODRIGO DANIEL SOLIS ORTEGA | | | ON FILE |
| RODRIGO DAVID VALDES CORONA | | | ON FILE |
| RODRIGO DAYRIT REVILLA | | | ON FILE |
| RODRIGO DE ALMEIDA FRANCA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RODRIGO DE BARROS MONZONI | | | ON FILE |
| RODRIGO DE BLAS | | | ON FILE |
| RODRIGO DE CASTRO CAMACHO | | | ON FILE |
| RODRIGO DE JESUS | | | ON FILE |
| RODRIGO DE JESUS CHEN | | | ON FILE |
| RODRIGO DE LA CRUZ SANDOVAL | | | ON FILE |
| RODRIGO DE LARMAND ALVIM LEAL ROSMANINHO | | | ON FILE |
| RODRIGO DE SOUZA SANTOS | | | ON FILE |
| RODRIGO DIAZ COLOMBI | | | ON FILE |
| RODRIGO DIAZ SERRANO | | | ON FILE |
| RODRIGO DIAZ SORTINO | | | ON FILE |
| RODRIGO DIECK SA | | | ON FILE |
| RODRIGO DIEGO MRHAL | | | ON FILE |
| RODRIGO DINIS COELHO CARREIRA | | | ON FILE |
| RODRIGO DOS SANTOS | | | ON FILE |
| RODRIGO DOS SANTOS FERREIRA | | | ON FILE |
| RODRIGO DUARTE FERRARI | | | ON FILE |
| RODRIGO E RAYGADA | | | ON FILE |
| RODRIGO EDEVALDO QUIJADA VALDEZ | | | ON FILE |
| RODRIGO EDUARDO ASENJO PARDO | | | ON FILE |
| RODRIGO EDUARDO BALAZS | | | ON FILE |
| RODRIGO EDUARDO FLORES CASTRO | | | ON FILE |
| RODRIGO EDUARDO SOTO CASTRO | | | ON FILE |
| RODRIGO EFRAIM | | | ON FILE |
| RODRIGO EMANUEL CABOCOTA | | | ON FILE |
| RODRIGO EMANUEL LOPEZ | | | ON FILE |
| RODRIGO EMANUEL MAGNO | | | ON FILE |
| RODRIGO EMANUEL VALENTE | | | ON FILE |
| RODRIGO EMMANUEL CISTARO | | | ON FILE |
| RODRIGO ENRIQUE VARGAS PADILLA | | | ON FILE |
| RODRIGO ERNESTO CORADO RODRIGUEZ | | | ON FILE |
| RODRIGO ESCALZO RODRIGUES | | | ON FILE |
| RODRIGO ESTEBAN BRAVO | | | ON FILE |
| RODRIGO ESTEVAM MENDES DANTAS | | | ON FILE |
| RODRIGO ESTEVAO MENESES | | | ON FILE |
| RODRIGO EUGENIO CONTRERAS ARENAS | | | ON FILE |
| RODRIGO EUSEBIO DA FONSECA | | | ON FILE |
| RODRIGO EVALDT LUCAS | | | ON FILE |
| RODRIGO EZEQUIEL FLORES | | | ON FILE |
| RODRIGO EZEQUIEL LOPEZ | | | ON FILE |
| RODRIGO EZEQUIEL NUNXXEZ | | | ON FILE |
| RODRIGO EZEQUIEL QUEZADA RODRIGUEZ | | | ON FILE |
| RODRIGO EZEQUIEL QUINTANA BALLESTEROS | | | ON FILE |
| RODRIGO EZIO GONZALEZ DARCANGELI | | | ON FILE |
| RODRIGO EZIO GONZALEZ D'ARCANGELI | | | ON FILE |
| RODRIGO F CAMPOS | | | ON FILE |
| RODRIGO FABIAN RAMA PLACERES | | | ON FILE |
| RODRIGO FACUNDO LEAL | | | ON FILE |
| RODRIGO FEDERICO COBAS | | | ON FILE |
| RODRIGO FERNANDEZ APAS | | | ON FILE |
| RODRIGO FERNANDEZ ESPINOSA | | | ON FILE |
| RODRIGO FERNANDO FLORIDO | | | ON FILE |
| RODRIGO FERNANDO GARCIA MEZA | | | ON FILE |
| RODRIGO FERREIRA SANTOS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RODRIGO FILIPE ALVES SABINO DE CARVALHO FARINHA | | | ON FILE |
| RODRIGO FONSECA DO VALE | | | ON FILE |
| RODRIGO FOSSA | | | ON FILE |
| RODRIGO FRANCO AUDITORE | | | ON FILE |
| RODRIGO FRANCO SEBASTIAN SERAPIO | | | ON FILE |
| RODRIGO G REGALO-BENITEZ | | | ON FILE |
| RODRIGO GABRIEL ORTIZ | | | ON FILE |
| RODRIGO GALUPPO RUSSO | | | ON FILE |
| RODRIGO GARRIAPA FONTOURA | | | ON FILE |
| RODRIGO GARZA MORALES | | | ON FILE |
| RODRIGO GASPARRI LAMADRID | | | ON FILE |
| RODRIGO GERARDO ACEITUNO GALVEZ | | | ON FILE |
| RODRIGO GERARDO MOYANO JALON | | | ON FILE |
| RODRIGO GODOY | | | ON FILE |
| RODRIGO GOMES DE PAULA | | | ON FILE |
| RODRIGO GOMEZ | | | ON FILE |
| RODRIGO GONZALEZ | | | ON FILE |
| RODRIGO GONZALEZ | | | ON FILE |
| RODRIGO GONZALEZ BERMEJO | | | ON FILE |
| RODRIGO GONZALEZ REA | | | ON FILE |
| RODRIGO GONZALO SORREQUIETA | | | ON FILE |
| RODRIGO GRAVE RODEIA ESPADA NIZA | | | ON FILE |
| RODRIGO GUADALUPE CHAVEZ JIMENEZ | | | ON FILE |
| RODRIGO GUEDES DE OLIVEIRA | | | ON FILE |
| RODRIGO HERNAN OHACO | | | ON FILE |
| RODRIGO HERNAN ROA | | | ON FILE |
| RODRIGO HERNAN SALINAS HENRIQUEZ | | | ON FILE |
| RODRIGO HERNAN SOTO ROSAS | | | ON FILE |
| RODRIGO HORTA BETTENCOURT | | | ON FILE |
| RODRIGO IGNACIO IRAZOQUI | | | ON FILE |
| RODRIGO IGNACIO MA ROMERO | | | ON FILE |
| RODRIGO IGNACIO VERGARA ESCOBAR | | | ON FILE |
| RODRIGO IN ENGLISH | | | ON FILE |
| RODRIGO INTERIANO-CALDERON | | | ON FILE |
| RODRIGO IVAN ALEGRE | | | ON FILE |
| RODRIGO IVAN ALEGRE | | | ON FILE |
| RODRIGO IVAN OCAMPO | | | ON FILE |
| RODRIGO J BOARIN | | | ON FILE |
| RODRIGO J FLORES GONZALEZ | | | ON FILE |
| RODRIGO JAUREGUI VAZQUEZ | | | ON FILE |
| RODRIGO JAVIER CRESPO | | | ON FILE |
| RODRIGO JAVIER GALLEGO | | | ON FILE |
| RODRIGO JAVIER LALLANA GUARDIA | | | ON FILE |
| RODRIGO JAVIER LI SIU AVENDANO | | | ON FILE |
| RODRIGO JAVIER MOLINA TRANQUINO | | | ON FILE |
| RODRIGO JAVIER ROSSO | | | ON FILE |
| RODRIGO JESUS GUERRA | | | ON FILE |
| RODRIGO JIMENEZ | | | ON FILE |
| RODRIGO JOLIS | | | ON FILE |
| RODRIGO JOSE ANADON | | | ON FILE |
| RODRIGO JOSE ARGUELLO NEUWALD | | | ON FILE |
| RODRIGO JOSE DA SILVA | | | ON FILE |
| RODRIGO JOSE FERNANDEZ | | | ON FILE |
| RODRIGO JOSE LOZANO AYALA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RODRIGO JOSE MENDEZ CORONA | | | ON FILE |
| RODRIGO JOSE MORA PEREZ | | | ON FILE |
| RODRIGO JOSE OROZ | | | ON FILE |
| RODRIGO JOSE ORTIZ CAYON | | | ON FILE |
| RODRIGO JOSE PINA CIPRIANO | | | ON FILE |
| RODRIGO JOSE SANCHEZ | | | ON FILE |
| RODRIGO JOSE TORRELIO | | | ON FILE |
| RODRIGO JOSE VALERIO MARQUES MINEIRO GOMES | | | ON FILE |
| RODRIGO JR CRUZ GRANZO | | | ON FILE |
| RODRIGO JR GUZMAN BARIEN | | | ON FILE |
| RODRIGO JUAN APARICIO | | | ON FILE |
| RODRIGO JUANEDA | | | ON FILE |
| RODRIGO JULIAN ALEJANDRO NIRIAN | | | ON FILE |
| RODRIGO LANDSKRON | | | ON FILE |
| RODRIGO LELIS SANTOS | | | ON FILE |
| RODRIGO LEONEL ROMERO | | | ON FILE |
| RODRIGO LEYE | | | ON FILE |
| RODRIGO LIMA ZENI | | | ON FILE |
| RODRIGO LOGRONO AGULTO | | | ON FILE |
| RODRIGO LONDRES AGAPITO DA VEIGA | | | ON FILE |
| RODRIGO LOPES RAMOS | | | ON FILE |
| RODRIGO LOPEZ-ROMERO GUIJARRO | | | ON FILE |
| RODRIGO MAGNANI LACAZE | | | ON FILE |
| RODRIGO MAGNUS DINIZ | | | ON FILE |
| RODRIGO MAIA DE CARVALHO SONODA | | | ON FILE |
| RODRIGO MANOEL DO NASCIMENTO | | | ON FILE |
| RODRIGO MANUEL DOMINGUEZ | | | ON FILE |
| RODRIGO MANUEL MEONO PEREZ | | | ON FILE |
| RODRIGO MARCELO GUERRA GUTIERREZ | | | ON FILE |
| RODRIGO MARIA DE RAIMOND CAETANO | | | ON FILE |
| RODRIGO MARQUEZ DE LA PLATA IRARR | | | ON FILE |
| RODRIGO MARTIN ARROYO | | | ON FILE |
| RODRIGO MARTIN DE LA CANAL | | | ON FILE |
| RODRIGO MARTIN DELLAROLE | | | ON FILE |
| RODRIGO MARTIN RICCIO | | | ON FILE |
| RODRIGO MARTIN VIOLA | | | ON FILE |
| RODRIGO MARTINEZ | | | ON FILE |
| RODRIGO MARTINEZ AMOROS | | | ON FILE |
| RODRIGO MARTINEZ BALDERAS | | | ON FILE |
| RODRIGO MARTINEZ VERDEJO | | | ON FILE |
| RODRIGO MARTINS DA COSTA | | | ON FILE |
| RODRIGO MARTINS DE ARAUJO | | | ON FILE |
| RODRIGO MATIAS CORDERO JANAVEL | | | ON FILE |
| RODRIGO MATIAS LEGUIZAMON | | | ON FILE |
| RODRIGO MATIAS SOBRERO | | | ON FILE |
| RODRIGO MAURO RASJIDO | | | ON FILE |
| RODRIGO MELLO NUNES | | | ON FILE |
| RODRIGO MERCIER ANDAYA JR | | | ON FILE |
| RODRIGO MIGUEL AMARO TEIXEIRA | | | ON FILE |
| RODRIGO MIGUEL AMARO TEIXEIRA | | | ON FILE |
| RODRIGO MIGUEL FERNANDEZ | | | ON FILE |
| RODRIGO MIGUEL MARTINS DIZ MIRANDA VERISSIMO | | | ON FILE |
| RODRIGO MIGUEL ROQUE TAVEIRA DE CARVALHO LEVY | | | ON FILE |
| RODRIGO MIRAGLIO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RODRIGO MONTECILLO SALLUMAN JR | | | ON FILE |
| RODRIGO MORALES FLORES | | | ON FILE |
| RODRIGO MOTTE GARCIA | | | ON FILE |
| RODRIGO NAHUEL BRANCA | | | ON FILE |
| RODRIGO NAHUEL ESTRADA | | | ON FILE |
| RODRIGO NAHUEL FERNANDEZ TOMASSINO | | | ON FILE |
| RODRIGO NAHUEL GARCIA OSCARI | | | ON FILE |
| RODRIGO NAHUEL LOPEZ | | | ON FILE |
| RODRIGO NATAN SANTELICES LEIVA | | | ON FILE |
| RODRIGO NEHUEN ESCALANTE | | | ON FILE |
| RODRIGO NESTOR FIOTTO | | | ON FILE |
| RODRIGO NEVES MAGAGNE | | | ON FILE |
| RODRIGO NICOLAS AGUILERA LLANCA | | | ON FILE |
| RODRIGO NICOLAS ARRIONDO | | | ON FILE |
| RODRIGO NICOLAS HECK | | | ON FILE |
| RODRIGO NICOLAS INSUA | | | ON FILE |
| RODRIGO NICOLAS MATEO | | | ON FILE |
| RODRIGO NICOLAS MERELLO | | | ON FILE |
| RODRIGO NICOLAS PUTRINO | | | ON FILE |
| RODRIGO NICOLAS URIBE ITURRIETA | | | ON FILE |
| RODRIGO NICOLAS UROZ | | | ON FILE |
| RODRIGO NICOLAS ZAMPARINI | | | ON FILE |
| RODRIGO NISHIWAKI BATISTA | | | ON FILE |
| RODRIGO NUNES DE AGUIAR OLIVEIRA | | | ON FILE |
| RODRIGO OCHOA TORRENT | | | ON FILE |
| RODRIGO OCTAVIO PEREIRA E FERREIRA | | | ON FILE |
| RODRIGO OMAR CAMPOS ACOSTA | | | ON FILE |
| RODRIGO ORGAZ SANCHO | | | ON FILE |
| RODRIGO ORTEGA | | | ON FILE |
| RODRIGO OTOYA | | | ON FILE |
| RODRIGO PARAVIZZO HOLZMANN | | | ON FILE |
| RODRIGO PATRICIO GALINDO | | | ON FILE |
| RODRIGO PATRICIO YEPEZ MEDINA | | | ON FILE |
| RODRIGO PAZ | | | ON FILE |
| RODRIGO PEDRO ETGES | | | ON FILE |
| RODRIGO PELAEZ DE LEON | | | ON FILE |
| RODRIGO PENZIN ALVES MARTINS | | | ON FILE |
| RODRIGO PEREIRA DA COSTA MONT ALVERNE SEQUEIRA | | | ON FILE |
| RODRIGO PEREIRA GALVAO | | | ON FILE |
| RODRIGO PEREZ DEVOTO | | | ON FILE |
| RODRIGO PEREZ TOLEDO | | | ON FILE |
| RODRIGO PESSOA DA SILVA | | | ON FILE |
| RODRIGO PINEDA AREVALO | | | ON FILE |
| RODRIGO PINHEIRO NOGUEIRA | | | ON FILE |
| RODRIGO PINTO GOUVEIA | | | ON FILE |
| RODRIGO PINTO RUBIO | | | ON FILE |
| RODRIGO PORTUGAL SA COUTINHO RUSSEL | | | ON FILE |
| RODRIGO QUINTEROS | | | ON FILE |
| RODRIGO QUISPE VELASQUEZ | | | ON FILE |
| RODRIGO R CRUZ | | | ON FILE |
| RODRIGO RAGUSA | | | ON FILE |
| RODRIGO RAMIREZ | | | ON FILE |
| RODRIGO RAMOS ALVAREZ | | | ON FILE |
| RODRIGO RAMOS CARDENAS SCHREINER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RODRIGO RAY III GONZALEZ | | | ON FILE |
| RODRIGO RESINA DA SILVA BASTOS | | | ON FILE |
| RODRIGO REYES MIRON | | | ON FILE |
| RODRIGO RIOS PINON | | | ON FILE |
| RODRIGO RIVAS | | | ON FILE |
| RODRIGO RJR JOSE | | | ON FILE |
| RODRIGO ROBERTO BENAVENTE MUNOZ | | | ON FILE |
| RODRIGO ROBERTO LEIVA | | | ON FILE |
| RODRIGO ROBERTO QUIJADA HEVIA | | | ON FILE |
| RODRIGO ROCETI DESCALZO | | | ON FILE |
| RODRIGO ROJO ANGUITA | | | ON FILE |
| RODRIGO ROSILLO LARRINAGA | | | ON FILE |
| RODRIGO RUBEN SANTIAGONIEVES | | | ON FILE |
| RODRIGO RUBIO | | | ON FILE |
| RODRIGO RUIZ GARCIA | | | ON FILE |
| RODRIGO SALAS | | | ON FILE |
| RODRIGO SALAS SUAREZ | | | ON FILE |
| RODRIGO SANCHEZ CORTES | | | ON FILE |
| RODRIGO SANCHEZ ISLA | | | ON FILE |
| RODRIGO SANTIAGO DE CARVALHO DA COSTA SALEMA | | | ON FILE |
| RODRIGO SANTIAGO MURGUIA | | | ON FILE |
| RODRIGO SANTOS | | | ON FILE |
| RODRIGO SANTOS BRAZ GOMES | | | ON FILE |
| RODRIGO SCAGNETTI | | | ON FILE |
| RODRIGO SCARDILLO | | | ON FILE |
| RODRIGO SEBASTIAN MEAURIO | | | ON FILE |
| RODRIGO SEBASTIAN RUIZ | | | ON FILE |
| RODRIGO SEBASTIAN VARELA | | | ON FILE |
| RODRIGO SIDIAO RODRIGUES | | | ON FILE |
| RODRIGO SILVA FRANCO | | | ON FILE |
| RODRIGO SMANIOTTO | | | ON FILE |
| RODRIGO SMITH DA SILVA | | | ON FILE |
| RODRIGO SOLIS OLAYA | | | ON FILE |
| RODRIGO SOUZA DE ABREU | | | ON FILE |
| RODRIGO SUAREZ PALACIOS | | | ON FILE |
| RODRIGO SUSMALLIAN | | | ON FILE |
| RODRIGO TAIEL TURCUMAN | | | ON FILE |
| RODRIGO TEIXEIRA TORNIZIELLO | | | ON FILE |
| RODRIGO TERUO YOKOYAMA | | | ON FILE |
| RODRIGO TOMAS DE VILLAFANXXE | | | ON FILE |
| RODRIGO TORRES | | | ON FILE |
| RODRIGO TOSSI FUNCHAL | | | ON FILE |
| RODRIGO UMANA HARVEY | | | ON FILE |
| RODRIGO VAZQUEZ | | | ON FILE |
| RODRIGO VELAZUQEZ DE LEON | | | ON FILE |
| RODRIGO VERDUGO FONTE MOTA | | | ON FILE |
| RODRIGO VIDALES GALINDO | | | ON FILE |
| RODRIGO VIEIRA DO NASCIMENTO | | | ON FILE |
| RODRIGO VIEIRA WIGGERS | | | ON FILE |
| RODRIGO VLADIMIR MENA FONSECA | | | ON FILE |
| RODRIGO XIMENES SECCA | | | ON FILE |
| RODRIGO YANXXEZ CALDERON | | | ON FILE |
| RODRIGO YOANY PEREZ REYES | | | ON FILE |
| RODRIGO YUKIO ASSATO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RODRIGO YUSSO | | | ON FILE |
| RODRIGO ZAMORA MACHACON | | | ON FILE |
| RODRIGOANTONIO GOMAR MARTINEZ | | | ON FILE |
| RODRIGUE BERTHO TCHOUATE | | | ON FILE |
| RODRIGUE CHRISTIAN NOURDINE FERRERE | | | ON FILE |
| RODRIGUE CLAUDE DWORACZEK | | | ON FILE |
| RODRIGUE DANIEL LANDES | | | ON FILE |
| RODRIGUE EMMANUEL MALLE | | | ON FILE |
| RODRIGUE JEAN L BOUHON | | | ON FILE |
| RODRIGUE JEAN LE BAYON | | | ON FILE |
| RODRIGUE JEAN MICHEL LAMBERT | | | ON FILE |
| RODRIGUE KARL VIEHOFER | | | ON FILE |
| RODRIGUE LUCIEN THIBAULT ALMI | | | ON FILE |
| RODRIGUE MORGAN BRIAN ROBICHON | | | ON FILE |
| RODRIGUE OLIGNY | | | ON FILE |
| RODRIGUE ROBERT LUC MACAMBOU | | | ON FILE |
| RODRIGUE TAN | | | ON FILE |
| RODRIGUES TIMOTHY JUDE | | | ON FILE |
| RODRIGUEZ ANGEL ROSENDO | | | ON FILE |
| RODRIGUEZ JEROME | | | ON FILE |
| RODRIGUEZ NEGRON ARMANDO ALEXIS | | | ON FILE |
| RODRIGUEZ, ERICK | | | ON FILE |
| RODRIGUEZ, ERICK | | | ON FILE |
| RODRIQUE ANDRE RODNEY | | | ON FILE |
| RODRIQUE TAJH RASHAD BROWN | | | ON FILE |
| RODRIQUES MARCEZ POULLARD | | | ON FILE |
| RODRIQUEZ DANGRA NEAL | | | ON FILE |
| RODY ALEZY | | | ON FILE |
| RODY HAIJE | | | ON FILE |
| RODY RODRIGUEZ | | | ON FILE |
| RODY STROOP | | | ON FILE |
| RODY VAN DE KUINDER | | | ON FILE |
| RODYLYN CAPIRAL SURBONA | | | ON FILE |
| RODZON VITALES LIMJAP | | | ON FILE |
| ROEE VULKAN | | | ON FILE |
| ROEEL ERICK BEGNOR | | | ON FILE |
| ROEEL ERICK BEGNOR | | | ON FILE |
| ROEEL ERICK BEGNOR | | | ON FILE |
| ROEEL ERICK BEGNOR | | | ON FILE |
| ROEEL ERICK BEGNOR | | | ON FILE |
| ROEFAND J RUITER | | | ON FILE |
| ROEI AVIEL | | | ON FILE |
| ROEI BEN HAIM | | | ON FILE |
| ROEI GAVISH | | | ON FILE |
| ROEI HADAD | | | ON FILE |
| ROEIN PIERRE BAGOLIN | | | ON FILE |
| ROEL ALBERT ICAZA | | | ON FILE |
| ROEL ARIE MARIA WOLFERT | | | ON FILE |
| ROEL CANO FERNANDEZ | | | ON FILE |
| ROEL CARLOS SAENZ | | | ON FILE |
| ROEL CRISTIAN NUNEZ | | | ON FILE |
| ROEL DILLO | | | ON FILE |
| ROEL E MARTIS | | | ON FILE |
| ROEL ELS S DIRICKX | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROEL F J VAN LANKVELD | | | ON FILE |
| ROEL FEKKO DERECK STUBBE | | | ON FILE |
| ROEL G A KOTHMAN | | | ON FILE |
| ROEL H A RATS | | | ON FILE |
| ROEL HEERSEMA | | | ON FILE |
| ROEL HENDRIK CHERMEN MUSSENDIJK | | | ON FILE |
| ROEL HENRI S MOMMERS | | | ON FILE |
| ROEL HOUBEN | | | ON FILE |
| ROEL HUERTA | | | ON FILE |
| ROEL HUERTA | | | ON FILE |
| ROEL J T KLEIJWEGT | | | ON FILE |
| ROEL J W CALLEBAUT | | | ON FILE |
| ROEL JEANNINE G VAN HAL | | | ON FILE |
| ROEL JESPER VAN RUITEN | | | ON FILE |
| ROEL JOHAN MARIE NOTEN | | | ON FILE |
| ROEL JOHANNES LAMBERTUSE DORTMANS | | | ON FILE |
| ROEL JOHANNES VAN N SIGTENHORST | | | ON FILE |
| ROEL JR GALABAY ZUNEGA | | | ON FILE |
| ROEL PETRUS JOSEPHUS MARIA TILLEMANS | | | ON FILE |
| ROEL ROBERT OFFERMANS | | | ON FILE |
| ROEL S OLDE DAMINK | | | ON FILE |
| ROEL S THEPEN | | | ON FILE |
| ROEL SMELT | | | ON FILE |
| ROEL SPRINGER | | | ON FILE |
| ROEL TELAMON | | | ON FILE |
| ROEL UY YAP | | | ON FILE |
| ROEL VAN DER HOORN | | | ON FILE |
| ROEL VAN LENT | | | ON FILE |
| ROEL VERHULST | | | ON FILE |
| ROEL W GEURTS | | | ON FILE |
| ROEL W LUCHTMAN | | | ON FILE |
| ROEL WOUTERUS ANTONIUS SANDERS | | | ON FILE |
| ROELAND FREDERIK PEEKS | | | ON FILE |
| ROELAND HENRI VAN POPPELEN | | | ON FILE |
| ROELAND J GOOSEN | | | ON FILE |
| ROELAND JOHANNES FRANCISCUS REIJERS | | | ON FILE |
| ROELAND JORIS W BACKAERT | | | ON FILE |
| ROELAND JOZEF DOLF HIJMANS | | | ON FILE |
| ROELAND P VANEN DOOL | | | ON FILE |
| ROELAND VAN DER HOEVEN | | | ON FILE |
| ROELANDUS CORNELIS HENRICUS SCHIJVENAARS | | | ON FILE |
| ROELANDUS H W MOONEN | | | ON FILE |
| ROELDA BALUYOT ASIMAN | | | ON FILE |
| ROELF S J JONKMAN | | | ON FILE |
| ROELKE WINTER | | | ON FILE |
| ROELOF  R VAN OPDORP | | | ON FILE |
| ROELOF JAN KOELEWIJN | | | ON FILE |
| ROELOF JANUS APPELS | | | ON FILE |
| ROELOF JOHANNES JACOB VAN DER STEL | | | ON FILE |
| ROELOF JOHANNES THEODORUS VAN DER STEL | | | ON FILE |
| ROELOF KALMA | | | ON FILE |
| ROELOF KRUGER | | | ON FILE |
| ROELOF LOURENS DE VRIES | | | ON FILE |
| ROELOF LOURENS ENGELBRECHT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROELOF M BOUWMEESTER | | | ON FILE |
| ROELOF MARTIN KOETJE | | | ON FILE |
| ROELOF ROY LINDEMAN | | | ON FILE |
| ROELOF ROY METHORST | | | ON FILE |
| ROELOF THEODORUS MARTINUS WARMERDAM | | | ON FILE |
| ROELOF W KERSBERGEN | | | ON FILE |
| ROELOFKE ROLINKA EENLING | | | ON FILE |
| ROEMER BEN COOLEN | | | ON FILE |
| ROEMER O S J VAN OOSTENBRUGGE | | | ON FILE |
| ROENNY FIFFE JIMENEZ | | | ON FILE |
| ROENZ MITCHELL VALERA ABERIN | | | ON FILE |
| ROEPER JEROEN BOUDEWIJN | | | ON FILE |
| ROEY BERGER ROSENBLITH | | | ON FILE |
| ROEY BURG | | | ON FILE |
| ROFEIDA OUACHEM | | | ON FILE |
| ROGAN CHENG | | | ON FILE |
| ROGAN LUNGLEY | | | ON FILE |
| ROGAN THANGAMANI | | | ON FILE |
| ROGE HENDRIKUS HUBERTUS STROEKEN | | | ON FILE |
| ROGEL JOSEPH FABULAR GAGARIN | | | ON FILE |
| ROGEL LEANDRO RODRIGUEZ ARACENA | | | ON FILE |
| ROGELIO ADRIAN CASTILLO TOSCANO | | | ON FILE |
| ROGELIO ALBA MEDINA | | | ON FILE |
| ROGELIO ALBA-MEDINA | | | ON FILE |
| ROGELIO ALBERTO REALZOLA | | | ON FILE |
| ROGELIO ARISTIDES ROMERO DE LA GUARDIA | | | ON FILE |
| ROGELIO AROMIN | | | ON FILE |
| ROGELIO AUGUSTO PINILLA VERGARA | | | ON FILE |
| ROGELIO AVILA | | | ON FILE |
| ROGELIO C AGUILAR | | | ON FILE |
| ROGELIO CAPOTE | | | ON FILE |
| ROGELIO CARMONA | | | ON FILE |
| ROGELIO CASAS MONTEJANO | | | ON FILE |
| ROGELIO CHIAPPE | | | ON FILE |
| ROGELIO CIPRIANO GARCIA | | | ON FILE |
| ROGELIO CONTRERAS HERNANDEZ | | | ON FILE |
| ROGELIO CORTEZ BRISENO | | | ON FILE |
| ROGELIO D ORDINARIO | | | ON FILE |
| ROGELIO DAVID MARTINEZ | | | ON FILE |
| ROGELIO DE JESUS RESTREPO HENAO | | | ON FILE |
| ROGELIO DEJESUS PATINO | | | ON FILE |
| ROGELIO EDUARDO REYMUNDO TORRES | | | ON FILE |
| ROGELIO ESPARZA DIAZ | | | ON FILE |
| ROGELIO FERNANDEZ VILLA | | | ON FILE |
| ROGELIO FERNANDO ARICHABALA | | | ON FILE |
| ROGELIO FERNANDO MANCILLA PORRAZ | | | ON FILE |
| ROGELIO FLORES | | | ON FILE |
| ROGELIO G MAGHIRANG | | | ON FILE |
| ROGELIO GARCIA | | | ON FILE |
| ROGELIO GERARDO ROMERO | | | ON FILE |
| ROGELIO GONZALEZ | | | ON FILE |
| ROGELIO GUTIERREZ | | | ON FILE |
| ROGELIO HITA | | | ON FILE |
| ROGELIO JR AUSTERO BELGA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROGELIO JR BAING LASCONIA | | | ON FILE |
| ROGELIO L PANGAN | | | ON FILE |
| ROGELIO LEONARDO ESPINOZA MAGANA | | | ON FILE |
| ROGELIO LOPEZ | | | ON FILE |
| ROGELIO LOPEZ | | | ON FILE |
| ROGELIO LOPEZ JR | | | ON FILE |
| ROGELIO MAGALLON | | | ON FILE |
| ROGELIO MARTINEZ HERNANDEZ | | | ON FILE |
| ROGELIO MARTINEZ SANCHEZ | | | ON FILE |
| ROGELIO MIRANDA JR | | | ON FILE |
| ROGELIO NAPAO CALAMAYA JR | | | ON FILE |
| ROGELIO PALOMERA-ARIAS | | | ON FILE |
| ROGELIO PASETES | | | ON FILE |
| ROGELIO PASETES | | | ON FILE |
| ROGELIO ROBERTO HARO RAMOS | | | ON FILE |
| ROGELIO SALAS ARIZABALO | | | ON FILE |
| ROGELIO SALGADO | | | ON FILE |
| ROGELIO SAMUEL BOYD QUIJANO | | | ON FILE |
| ROGELIO TOPETE | | | ON FILE |
| ROGELIO TORRES | | | ON FILE |
| ROGELIO VALDEZ | | | ON FILE |
| ROGELIO VAZQUEZ | | | ON FILE |
| ROGELIO VILLASENOR CONTRERAS | | | ON FILE |
| ROGELO IVAN FLORES HERNANDEZ | | | ON FILE |
| ROGENI AUGUSTE | | | ON FILE |
| ROGER A BOSKUS | | | ON FILE |
| ROGER A MILLER | | | ON FILE |
| ROGER A OSORIO CALLEJAS | | | ON FILE |
| ROGER ABELARDO CHANG | | | ON FILE |
| ROGER AITON | | | ON FILE |
| ROGER ALAN | | | ON FILE |
| ROGER ALAN ARREDONDO | | | ON FILE |
| ROGER ALAN CLARK | | | ON FILE |
| ROGER ALAN CROOK | | | ON FILE |
| ROGER ALAN HARRIS | | | ON FILE |
| ROGER ALAN HESTERS | | | ON FILE |
| ROGER ALAN JAHNKE | | | ON FILE |
| ROGER ALAN JAHNKE | | | ON FILE |
| ROGER ALAN KARNATH | | | ON FILE |
| ROGER ALAN MORRIS | | | ON FILE |
| ROGER ALBERTO GUZMAN SOTO | | | ON FILE |
| ROGER ALBRECHT DELACRUZ | | | ON FILE |
| ROGER ALEJANDRO CEPEDA | | | ON FILE |
| ROGER ALEXANDER ESPINOSA | | | ON FILE |
| ROGER ALEXANDER NUNN | | | ON FILE |
| ROGER ALEXANDER SIMMONS | | | ON FILE |
| ROGER ALEXIS QUISINTUNA | | | ON FILE |
| ROGER ALLEN CONLEY SMITH | | | ON FILE |
| ROGER ALPHONSUS PETRUS ANNA HESSELS | | | ON FILE |
| ROGER AMBE AMBEBILA | | | ON FILE |
| ROGER ANDRE OSORIO | | | ON FILE |
| ROGER ANDREAS GODOT HUBER | | | ON FILE |
| ROGER ANDREW PIERSON | | | ON FILE |
| ROGER ANGE FIGLIE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROGER ANTHONY DREWS | | | ON FILE |
| ROGER ANTHONY GRAYSON | | | ON FILE |
| ROGER ANTHONY PALACIOS | | | ON FILE |
| ROGER ANTHONY TIBERIO JR | | | ON FILE |
| ROGER ANTOUN HAKIM | | | ON FILE |
| ROGER ARMAND ABEJEAN | | | ON FILE |
| ROGER ARN | | | ON FILE |
| ROGER BAILEY | | | ON FILE |
| ROGER BAKER | | | ON FILE |
| ROGER BEN TAYLOR | | | ON FILE |
| ROGER BENGT GRIVANDER | | | ON FILE |
| ROGER BENJAMIN HENSEN VERBATEN | | | ON FILE |
| ROGER BERNARD BRITTON | | | ON FILE |
| ROGER BILLINGS | | | ON FILE |
| ROGER BOADA NAVARRO | | | ON FILE |
| ROGER BOODOO | | | ON FILE |
| ROGER BRADLEY | | | ON FILE |
| ROGER BRETT BALL | | | ON FILE |
| ROGER BRUNNER | | | ON FILE |
| ROGER BRUNO BRAUN | | | ON FILE |
| ROGER BRYAN HERRERA | | | ON FILE |
| ROGER BUITRON | | | ON FILE |
| ROGER BURTON STORM | | | ON FILE |
| ROGER BYRAN WEBBER | | | ON FILE |
| ROGER C BERNARDINO | | | ON FILE |
| ROGER C BODARY | | | ON FILE |
| ROGER C JEFFREY | | | ON FILE |
| ROGER C OWEN | | | ON FILE |
| ROGER C PRAT | | | ON FILE |
| ROGER CANALDA PEDROS | | | ON FILE |
| ROGER CASEY EIN | | | ON FILE |
| ROGER CHARLES BERRY | | | ON FILE |
| ROGER CHARLES KLUTH | | | ON FILE |
| ROGER CHENG | | | ON FILE |
| ROGER CHIEN-WEN WU | | | ON FILE |
| ROGER CHIN LIN | | | ON FILE |
| ROGER CHRISTOPHER HARRIS | | | ON FILE |
| ROGER CHUNWAN YEUNG | | | ON FILE |
| ROGER CLAIR GRONAU | | | ON FILE |
| ROGER CLARENCE CHAMPAGNE | | | ON FILE |
| ROGER CLINTON OWEN | | | ON FILE |
| ROGER COLEMAN | | | ON FILE |
| ROGER COLQUHOUN PRICE | | | ON FILE |
| ROGER CONNEL PARSONS | | | ON FILE |
| ROGER CRUZ | | | ON FILE |
| ROGER CURTIS CLINKSCALES | | | ON FILE |
| ROGER D GRAHAM | | | ON FILE |
| ROGER D HUMECKY | | | ON FILE |
| ROGER D SOMERS | | | ON FILE |
| ROGER DAGENAIS | | | ON FILE |
| ROGER DALE MARTIN | | | ON FILE |
| ROGER DALE RICHARDSON | | | ON FILE |
| ROGER DANEL BATISTA JACA | | | ON FILE |
| ROGER DAVID BAIRD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROGER DAVID FYE | | | ON FILE |
| ROGER DAVID PAINE | | | ON FILE |
| ROGER DAVID RONDON LOVAGLIO | | | ON FILE |
| ROGER DE NIRO GOMES DA SILVA | | | ON FILE |
| ROGER DE PONTES | | | ON FILE |
| ROGER DEAN WHITLEY | | | ON FILE |
| ROGER DELEON | | | ON FILE |
| ROGER DOMINIQUE IDIART | | | ON FILE |
| ROGER DOMINIQUE TUYISHIME | | | ON FILE |
| ROGER DORMAN SWARTZ | | | ON FILE |
| ROGER DOSMANN | | | ON FILE |
| ROGER DOUGLAS CLINE | | | ON FILE |
| ROGER DOUGLAS OVINGTON | | | ON FILE |
| ROGER DUNCAN KIBBLE WHITE | | | ON FILE |
| ROGER E KOEDOOT | | | ON FILE |
| ROGER E VERTES | | | ON FILE |
| ROGER E WALLS | | | ON FILE |
| ROGER EDWARD BAYRAMIAN | | | ON FILE |
| ROGER EDWARD DE FILIPPO | | | ON FILE |
| ROGER EDWARD WATKINS | | | ON FILE |
| ROGER EDWIN MILLER | | | ON FILE |
| ROGER ELIAS | | | ON FILE |
| ROGER ELIOT KAPLAN | | | ON FILE |
| ROGER ELISEO ARREDONDO | | | ON FILE |
| ROGER ENRIQUE CASTANEDA GONZALEZ | | | ON FILE |
| ROGER ERIK OEVREBOE | | | ON FILE |
| ROGER ERNESTO SALINAS ROBALINO | | | ON FILE |
| ROGER ESTEVEZ | | | ON FILE |
| ROGER EUGENE SMITH | | | ON FILE |
| ROGER EUGENE SNIPES | | | ON FILE |
| ROGER F PAZIN | | | ON FILE |
| ROGER F PLETT | | | ON FILE |
| ROGER FAVIAN ZURITA ZARATE | | | ON FILE |
| ROGER FERNANDO BERNARD | | | ON FILE |
| ROGER FRANCIS DECKER | | | ON FILE |
| ROGER FRANCIS DECKER | | | ON FILE |
| ROGER FRANCOIS PATERNE KAKOU BI | | | ON FILE |
| ROGER FRANS M SELS | | | ON FILE |
| ROGER FRANZ ETTLIN | | | ON FILE |
| ROGER FRIGULS FRANCITORRA | | | ON FILE |
| ROGER GABRIEL GERARD SOPHIE HEIJSTERS | | | ON FILE |
| ROGER GAUCH | | | ON FILE |
| ROGER GAUTIER TABONKENG | | | ON FILE |
| ROGER GAYLAND WOOLUMS | | | ON FILE |
| ROGER GEORGE CAMBRIDGE | | | ON FILE |
| ROGER GEORGES FARINE | | | ON FILE |
| ROGER GERMAN INXXIGUEZ | | | ON FILE |
| ROGER GOMIS CABEZUELO | | | ON FILE |
| ROGER GRANELL RUBIO | | | ON FILE |
| ROGER GROSSMANN | | | ON FILE |
| ROGER GUEDEL | | | ON FILE |
| ROGER GUY ALLEN | | | ON FILE |
| ROGER H LEBLOND | | | ON FILE |
| ROGER HÃ„USERMANN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROGER HAEMMERLI | | | ON FILE |
| ROGER HANING KAPUL | | | ON FILE |
| ROGER HANY | | | ON FILE |
| ROGER HAUSERMANN | | | ON FILE |
| ROGER HINYEUNG TSANG | | | ON FILE |
| ROGER HOLDEN | | | ON FILE |
| ROGER HOLGADO SANABRIA | | | ON FILE |
| ROGER HOWARD HINCHLIFF | | | ON FILE |
| ROGER HSIAOYING CHIEN | | | ON FILE |
| ROGER HSU | | | ON FILE |
| ROGER HUGH MILLER | | | ON FILE |
| ROGER HUNT MCDOWELL | | | ON FILE |
| ROGER HUY QUACHLY | | | ON FILE |
| ROGER I DOCHE | | | ON FILE |
| ROGER IAN ANDERSON | | | ON FILE |
| ROGER J DIAZ | | | ON FILE |
| ROGER J DOERFLER | | | ON FILE |
| ROGER J H VAN DE KIMMENADE | | | ON FILE |
| ROGER J SADDINGTON | | | ON FILE |
| ROGER J SORCIO | | | ON FILE |
| ROGER JAANHOLD | | | ON FILE |
| ROGER JAGGI | | | ON FILE |
| ROGER JAHNKE | | | ON FILE |
| ROGER JAMES ALEXANDER | | | ON FILE |
| ROGER JASON LUTZ | | | ON FILE |
| ROGER JAVIER DINARTE | | | ON FILE |
| ROGER JESS MCCOY | | | ON FILE |
| ROGER JETTE | | | ON FILE |
| ROGER JO SMITH | | | ON FILE |
| ROGER JOHANSSON RENBERG | | | ON FILE |
| ROGER JOHN BOS | | | ON FILE |
| ROGER JOHN STILES | | | ON FILE |
| ROGER JOHN VASSELL | | | ON FILE |
| ROGER JONATHAN MCCARTHY | | | ON FILE |
| ROGER JONATHAN SAUILA | | | ON FILE |
| ROGER JOSE MARINA COVA | | | ON FILE |
| ROGER JOSEPH KUO | | | ON FILE |
| ROGER JOSEPH MENEZES | | | ON FILE |
| ROGER JOSEPH RIACHI | | | ON FILE |
| ROGER JR BRADLEY | | | ON FILE |
| ROGER JR ROQUE | | | ON FILE |
| ROGER JUNINGER | | | ON FILE |
| ROGER JUNIOR RODRIGUEZ | | | ON FILE |
| ROGER K HARTFORD | | | ON FILE |
| ROGER KANG | | | ON FILE |
| ROGER KEITH EDMUNDS | | | ON FILE |
| ROGER KENNETH P DE LEON | | | ON FILE |
| ROGER KIELY | | | ON FILE |
| ROGER KOLE FREEMAN | | | ON FILE |
| ROGER KRISTOFER TAPPER | | | ON FILE |
| ROGER KYLE WHATLING | | | ON FILE |
| ROGER L GRUENDING | | | ON FILE |
| ROGER LA ROY TOD BARKER | | | ON FILE |
| ROGER LAM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROGER LANCE WILLS | | | ON FILE |
| ROGER LANGEDAL | | | ON FILE |
| ROGER LARMIE | | | ON FILE |
| ROGER LAROCHE | | | ON FILE |
| ROGER LARSON | | | ON FILE |
| ROGER LAWRENCE WILSON | | | ON FILE |
| ROGER LEE | | | ON FILE |
| ROGER LEE | | | ON FILE |
| ROGER LEE CULBERSON | | | ON FILE |
| ROGER LEE FJERMESTAD | | | ON FILE |
| ROGER LEE GOTTHARDT | | | ON FILE |
| ROGER LEE JONES | | | ON FILE |
| ROGER LEE JR SHAW | | | ON FILE |
| ROGER LEE MARTIN JR | | | ON FILE |
| ROGER LEE MCPHERSON | | | ON FILE |
| ROGER LEE SUTTON | | | ON FILE |
| ROGER LEE WIGHTMAN | | | ON FILE |
| ROGER LEION BERTHIAUME | | | ON FILE |
| ROGER LEROY COE III | | | ON FILE |
| ROGER LIAM KISBY | | | ON FILE |
| ROGER LINDSEY WILLIS | | | ON FILE |
| ROGER LO CHAN | | | ON FILE |
| ROGER LOOSLI | | | ON FILE |
| ROGER LOUIS CHENAUX | | | ON FILE |
| ROGER LOUIS EDWARDS II | | | ON FILE |
| ROGER LOUIS POULETTE | | | ON FILE |
| ROGER LOW CHON KIT | | | ON FILE |
| ROGER LUCKMAN HOM | | | ON FILE |
| ROGER LUTHER BECK | | | ON FILE |
| ROGER LYMAN ANDRYSHAK | | | ON FILE |
| ROGER LYSOE | | | ON FILE |
| ROGER MAFABI | | | ON FILE |
| ROGER MALCOLM JOWETT | | | ON FILE |
| ROGER MARCEL HUEGI | | | ON FILE |
| ROGER MARCHES MERINO | | | ON FILE |
| ROGER MARK FALKENSTEIN ALGARA | | | ON FILE |
| ROGER MARK JACKSON | | | ON FILE |
| ROGER MARK TELLES | | | ON FILE |
| ROGER MARTIN PALLANT | | | ON FILE |
| ROGER MCILROY | | | ON FILE |
| ROGER MEADE GRAMLING | | | ON FILE |
| ROGER MERVILLE CHERRY | | | ON FILE |
| ROGER MERVYN JOHN MORRIS | | | ON FILE |
| ROGER MICHAEL MAHNKE | | | ON FILE |
| ROGER MICHAEL MCBAIN | | | ON FILE |
| ROGER MING HSU | | | ON FILE |
| ROGER MIQUEL MENA | | | ON FILE |
| ROGER MOLINA ACOSTA | | | ON FILE |
| ROGER MONROE MORRISON | | | ON FILE |
| ROGER MORE GUARDIOLA | | | ON FILE |
| ROGER MOROCHO | | | ON FILE |
| ROGER MUNNE GIRONA | | | ON FILE |
| ROGER MURRAY HOLMES | | | ON FILE |
| ROGER N PLEIJERS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROGER NAGUIB CLOUD | | | ON FILE |
| ROGER NGUYEN | | | ON FILE |
| ROGER NILS BIRGER MARKLUND | | | ON FILE |
| ROGER NITTO | | | ON FILE |
| ROGER NORMAN DAWES | | | ON FILE |
| ROGER NOWELL | | | ON FILE |
| ROGER OMAR IRIAS | | | ON FILE |
| ROGER ORLANDO CHIN A FOENG | | | ON FILE |
| ROGER PAGNAMENTA | | | ON FILE |
| ROGER PALMER | | | ON FILE |
| ROGER PALOMINO | | | ON FILE |
| ROGER PATRICE MICHEL CHAUDET | | | ON FILE |
| ROGER PAUL DE SOUZA-EREMITA | | | ON FILE |
| ROGER PAUL DUDENHOEFFER | | | ON FILE |
| ROGER PAUL SANCHEZ JIMENEZ | | | ON FILE |
| ROGER PAUL SANCHEZ JIMENEZ | | | ON FILE |
| ROGER PAUL SMITH | | | ON FILE |
| ROGER PAULINO DONEGATI | | | ON FILE |
| ROGER PEREZ | | | ON FILE |
| ROGER PEREZ HERNANDEZ | | | ON FILE |
| ROGER PETER KELLY | | | ON FILE |
| ROGER PHILIPPE FAASSEN | | | ON FILE |
| ROGER R III LECLERC | | | ON FILE |
| ROGER R JORDAN | | | ON FILE |
| ROGER RANDOLPH FITZGERALD | | | ON FILE |
| ROGER RAY PETERSEN | | | ON FILE |
| ROGER REINIER JOHANNES VAN GOSEN | | | ON FILE |
| ROGER RENE BRANDT | | | ON FILE |
| ROGER RENJER HSIEH | | | ON FILE |
| ROGER RIBAS NICOLAU | | | ON FILE |
| ROGER RICARDO GONZALES APARICIO | | | ON FILE |
| ROGER ROBERT PEPIN | | | ON FILE |
| ROGER ROBESON JOHNSON | | | ON FILE |
| ROGER ROLAND JR RIPPEL | | | ON FILE |
| ROGER RONALD GUTZMAN | | | ON FILE |
| ROGER ROUSSEAU | | | ON FILE |
| ROGER RUSSELL DUKE | | | ON FILE |
| ROGER RYAN LIN | | | ON FILE |
| ROGER S KUMARASINGHE | | | ON FILE |
| ROGER S SOLEMA | | | ON FILE |
| ROGER SACKSITH | | | ON FILE |
| ROGER SALOMON MBA NKOTO | | | ON FILE |
| ROGER SAMUEL RIEDER | | | ON FILE |
| ROGER SANTOS LOPEZ | | | ON FILE |
| ROGER SCHAROW-CARNEGIE | | | ON FILE |
| ROGER SCHWEINGRUBER | | | ON FILE |
| ROGER SCOTT SAW | | | ON FILE |
| ROGER SHALLOW | | | ON FILE |
| ROGER SHANMUGALINGAM | | | ON FILE |
| ROGER SHELTRA | | | ON FILE |
| ROGER SHO GEHRMANN | | | ON FILE |
| ROGER SIDNEY PELTYN | | | ON FILE |
| ROGER SIM WEN BIN | | | ON FILE |
| ROGER SINGH RAI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROGER SORTI DE DIOS | | | ON FILE |
| ROGER STEVEN CASTRO ALVAREZ | | | ON FILE |
| ROGER STLOUIS | | | ON FILE |
| ROGER T H BROEKMAN | | | ON FILE |
| ROGER TAKESHI JR YAMANE | | | ON FILE |
| ROGER THOMAS | | | ON FILE |
| ROGER THOMAS POOLE | | | ON FILE |
| ROGER THOMAS RICHARDS | | | ON FILE |
| ROGER TITUS | | | ON FILE |
| ROGER TODD BENNETT | | | ON FILE |
| ROGER TOMMY OLIVE | | | ON FILE |
| ROGER TSEKIN YU | | | ON FILE |
| ROGER TYLER NEWSOME | | | ON FILE |
| ROGER TYLER WHITE | | | ON FILE |
| ROGER UNRUH | | | ON FILE |
| ROGER VALESTRAND | | | ON FILE |
| ROGER VAN DEN AKKER | | | ON FILE |
| ROGER VASAK | | | ON FILE |
| ROGER VIAPLANA MUZAS | | | ON FILE |
| ROGER VICENTE CAPUTO LLANOS | | | ON FILE |
| ROGER VINOS ELIAS | | | ON FILE |
| ROGER VIT | | | ON FILE |
| ROGER VON ARB | | | ON FILE |
| ROGER VON GUNTEN | | | ON FILE |
| ROGER W CISZEWSKI | | | ON FILE |
| ROGER W LEE | | | ON FILE |
| ROGER WADE STRICKLAND | | | ON FILE |
| ROGER WALTER POWERS | | | ON FILE |
| ROGER WAYNE KIRCHNER II | | | ON FILE |
| ROGER WAYNE LISTER | | | ON FILE |
| ROGER WAYNE PAIGE | | | ON FILE |
| ROGER WAYNE RICH | | | ON FILE |
| ROGER WEILUEN YANG | | | ON FILE |
| ROGER WELDON CROWE | | | ON FILE |
| ROGER WETZELS | | | ON FILE |
| ROGER WILFRED FETHKENHER | | | ON FILE |
| ROGER WILLIAM BROWN | | | ON FILE |
| ROGER WILLIAM BRUCE | | | ON FILE |
| ROGER WILLIAM GRAY | | | ON FILE |
| ROGER WILLIAM ILIFF | | | ON FILE |
| ROGER WILLIAM KRINOCK | | | ON FILE |
| ROGER WILLIAM NOONAN | | | ON FILE |
| ROGER WILLIAM PRICE | | | ON FILE |
| ROGER WYATT OWENS | | | ON FILE |
| ROGER YEE | | | ON FILE |
| ROGER YOUREX MORRISON | | | ON FILE |
| ROGER YURY CALDERON | | | ON FILE |
| ROGER YVONNE J DHOOOGH | | | ON FILE |
| ROGER ZACHERY PINSON | | | ON FILE |
| ROGERIO ANDRE SANTOS DE OLIVEIRA | | | ON FILE |
| ROGERIO ANTONIO ALMEIDA CASTRO | | | ON FILE |
| ROGERIO CARLOS DOS SANTOS BARRETO AVIS | | | ON FILE |
| ROGERIO COSTA GOMES FILHO | | | ON FILE |
| ROGERIO COSTA PALAMAR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROGERIO DE ALMEIDA PEREIRA | | | ON FILE |
| ROGERIO DE MELO JUIZ | | | ON FILE |
| ROGERIO FERREIRA BENTO | | | ON FILE |
| ROGERIO FILIPE FERNANDES MARQUES | | | ON FILE |
| ROGERIO GONCALVES DE FREITAS | | | ON FILE |
| ROGERIO JOSE GONCALVES | | | ON FILE |
| ROGERIO MANUEL DA SILVA CORTES AFONSO | | | ON FILE |
| ROGERIO MARCELINO | | | ON FILE |
| ROGERIO MARCOS OCTAVIANI LUIS | | | ON FILE |
| ROGERIO MARQUES | | | ON FILE |
| ROGERIO MIGUEL DOMINGOS | | | ON FILE |
| ROGERIO PAULO DOS SANTOS CORREIA | | | ON FILE |
| ROGERIO TADOKURO WADA | | | ON FILE |
| ROGERO GIANNI MARIA TRIONFETTI | | | ON FILE |
| ROGERR OSWALDO OLIVA | | | ON FILE |
| ROGERS SSENYONDO | | | ON FILE |
| ROGERT MARRERO MENA | | | ON FILE |
| ROGGERS PALACIOS OLIVEROS | | | ON FILE |
| ROGHAYYEH SHABANI ROUDBARAKI | | | ON FILE |
| ROGIER ALEXANDER VAN DIJK | | | ON FILE |
| ROGIER ALEXANDER WIERSTRA | | | ON FILE |
| ROGIER BOB BROEKHUIZEN | | | ON FILE |
| ROGIER C DEN HOED | | | ON FILE |
| ROGIER DELANO MORSEN | | | ON FILE |
| ROGIER FREDERICK FLES | | | ON FILE |
| ROGIER GERHARTS | | | ON FILE |
| ROGIER HANS BENNET VAN AARLE | | | ON FILE |
| ROGIER JOHANNES WILHELMUS MARIA VAN DE VEERDONK | | | ON FILE |
| ROGIER LEISEN | | | ON FILE |
| ROGIER MARTINUS GERARDUS VERBEEK | | | ON FILE |
| ROGIER MICHAEL BERNHARD WILHELMUS BRAND | | | ON FILE |
| ROGIER MOREES | | | ON FILE |
| ROGIER MULDER | | | ON FILE |
| ROGIER NICOLAS MODDERKOLK | | | ON FILE |
| ROGIER NIKOLAJ WERNER VANBLARCUM | | | ON FILE |
| ROGIER NORBERT RAMONDT | | | ON FILE |
| ROGIER P BERRENS | | | ON FILE |
| ROGIER RADEMAKERS | | | ON FILE |
| ROGIER TILLEMA | | | ON FILE |
| ROGIERJT SPOOR | | | ON FILE |
| ROGLER M DE KROON | | | ON FILE |
| ROGUEDYN CWIC BERGERSON | | | ON FILE |
| ROGVI KLAEMINT DJURHUUS CLEMENTSEN | | | ON FILE |
| ROH SPURLING | | | ON FILE |
| ROHAAN MEHMOOD | | | ON FILE |
| ROHAIL NADEEM KIDWAI | | | ON FILE |
| ROHAIL SIDDIQUI | | | ON FILE |
| ROHAIZAT BIN ISMAIL | | | ON FILE |
| ROHALT JAN LIEBERT | | | ON FILE |
| ROHAM BANAN | | | ON FILE |
| ROHAM HADIDCHI | | | ON FILE |
| ROHAM MIRBAHA | | | ON FILE |
| ROHAN ADIL DARUWALA | | | ON FILE |
| ROHAN AGGARWAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROHAN AJIT | | | ON FILE |
| ROHAN ALEXANDER | | | ON FILE |
| ROHAN ALISTAIR NEWMAN | | | ON FILE |
| ROHAN AMAN JUSTINE | | | ON FILE |
| ROHAN ANDREW CALLANDER | | | ON FILE |
| ROHAN ANDREW URQUHART | | | ON FILE |
| ROHAN ANJUTGI | | | ON FILE |
| ROHAN ANUJ BHARADWAJ | | | ON FILE |
| ROHAN AQUINDE MARCELANG | | | ON FILE |
| ROHAN ARYA VARMA | | | ON FILE |
| ROHAN ASTHIR | | | ON FILE |
| ROHAN ATIQ DHRUEV | | | ON FILE |
| ROHAN BAJAJ | | | ON FILE |
| ROHAN BAJAJ | | | ON FILE |
| ROHAN BASIL JAMES BRUCE | | | ON FILE |
| ROHAN BHARAT MARU | | | ON FILE |
| ROHAN BHOLA | | | ON FILE |
| ROHAN BRENDAN J | | | ON FILE |
| ROHAN BRET TOMKINSON | | | ON FILE |
| ROHAN CHETTRI | | | ON FILE |
| ROHAN D SOUZA | | | ON FILE |
| ROHAN D THOMAS | | | ON FILE |
| ROHAN DANIEL HOPKINS | | | ON FILE |
| ROHAN DASIKA | | | ON FILE |
| ROHAN DATTARAM MISHALE | | | ON FILE |
| ROHAN DESHWAL | | | ON FILE |
| ROHAN DHANSUKHBHAI BHANDERI | | | ON FILE |
| ROHAN DIYALI | | | ON FILE |
| ROHAN DNYANESHWAR CHOUDHARY | | | ON FILE |
| ROHAN E DIXON | | | ON FILE |
| ROHAN EDWIN | | | ON FILE |
| ROHAN GANGAKHEDKAR | | | ON FILE |
| ROHAN GEORGE THAMPI | | | ON FILE |
| ROHAN GHOSH | | | ON FILE |
| ROHAN GUPTA | | | ON FILE |
| ROHAN HALAND | | | ON FILE |
| ROHAN HANDA | | | ON FILE |
| ROHAN HARIKUMAR | | | ON FILE |
| ROHAN HERBERT DSOUZA | | | ON FILE |
| ROHAN JALAN RAJ KUMAR JALAN | | | ON FILE |
| ROHAN JAMES FORCE | | | ON FILE |
| ROHAN JANAKA DE VORMER | | | ON FILE |
| ROHAN JEYATHEVAN KANDIAH | | | ON FILE |
| ROHAN JON WILLARD | | | ON FILE |
| ROHAN JUNEJA | | | ON FILE |
| ROHAN K A WILLIAMS | | | ON FILE |
| ROHAN KAKKAR | | | ON FILE |
| ROHAN KAMATH SHYAMSUNDAR | | | ON FILE |
| ROHAN KOCHHAR | | | ON FILE |
| ROHAN KUMAR ANAND SEBASTIYAN JOSEPH THEBUWANAGE DON | | | ON FILE |
| ROHAN KUMAR NANKANI | | | ON FILE |
| ROHAN KUMAR SABHARWAL | | | ON FILE |
| ROHAN LAL NISSANKA LELWALA GURUGE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROHAN LANCE JOHNSON | | | ON FILE |
| ROHAN MADHYANI | | | ON FILE |
| ROHAN MALHOTRA | | | ON FILE |
| ROHAN MEDA | | | ON FILE |
| ROHAN MENON | | | ON FILE |
| ROHAN MOHANA KRISHNAN | | | ON FILE |
| ROHAN MONDKAR | | | ON FILE |
| ROHAN MUKHERJEE | | | ON FILE |
| ROHAN N WALKER | | | ON FILE |
| ROHAN NIKHIL SHARMA | | | ON FILE |
| ROHAN O LOPEZ | | | ON FILE |
| ROHAN P RESHAMWALA | | | ON FILE |
| ROHAN P SULLIVAN | | | ON FILE |
| ROHAN PAL SINGH BACHHAL | | | ON FILE |
| ROHAN PARDHA BATLANKI | | | ON FILE |
| ROHAN PATRICK NICHOLS | | | ON FILE |
| ROHAN PATRICK SABARATNAM | | | ON FILE |
| ROHAN PAUL SMITH | | | ON FILE |
| ROHAN PRAMOD SHINDE | | | ON FILE |
| ROHAN PRATAP JETHI | | | ON FILE |
| ROHAN PREMVALLABH OJHA | | | ON FILE |
| ROHAN R CHITTUR | | | ON FILE |
| ROHAN R KUSRE | | | ON FILE |
| ROHAN RAUTELA | | | ON FILE |
| ROHAN REDDY | | | ON FILE |
| ROHAN S IYER | | | ON FILE |
| ROHAN SAROHA | | | ON FILE |
| ROHAN SHAMRAO PATIL | | | ON FILE |
| ROHAN SHARAD PANDIT | | | ON FILE |
| ROHAN SHARMA | | | ON FILE |
| ROHAN SHARMA | | | ON FILE |
| ROHAN SINGH | | | ON FILE |
| ROHAN SINHA | | | ON FILE |
| ROHAN SUNIL AGARWAL | | | ON FILE |
| ROHAN TAIKRAM | | | ON FILE |
| ROHAN TANEJA | | | ON FILE |
| ROHAN TIWARI | | | ON FILE |
| ROHAN UDAYKUMAR SHETTY | | | ON FILE |
| ROHAN V VASWANI | | | ON FILE |
| ROHAN VIPUL GANDHI | | | ON FILE |
| ROHANDIP SINGH | | | ON FILE |
| ROHANDIP SINGH SEKHON | | | ON FILE |
| ROHANI INDRAWAN SAKTION | | | ON FILE |
| ROHAT ERDOGAN | | | ON FILE |
| ROHAYA BINTI MOHAMAD ROSLI | | | ON FILE |
| ROHENSTON YOGENDRAN | | | ON FILE |
| ROHEYBEN LIVNE | | | ON FILE |
| ROHI S SUKHIA | | | ON FILE |
| ROHID KAILAS M | | | ON FILE |
| ROHIDAS UGALMUGALE | | | ON FILE |
| ROHIL PAUL CHAVDA | | | ON FILE |
| ROHIMA MIAH | | | ON FILE |
| ROHIN CRAIG MCDERMOTT | | | ON FILE |
| ROHIN SIDHARTH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROHIT AHUJA | | | ON FILE |
| ROHIT AKASH KUMAR | | | ON FILE |
| ROHIT AMOL CHAVAN | | | ON FILE |
| ROHIT BAIRWA | | | ON FILE |
| ROHIT BERIWAL | | | ON FILE |
| ROHIT BHATTACHARJEE | | | ON FILE |
| ROHIT BUDHANI | | | ON FILE |
| ROHIT C TALWAR | | | ON FILE |
| ROHIT CHANDRA SHARMA | | | ON FILE |
| ROHIT CHATURVEDI | | | ON FILE |
| ROHIT DADASAHEB KADU | | | ON FILE |
| ROHIT DINESH GUPTA | | | ON FILE |
| ROHIT GANDAS | | | ON FILE |
| ROHIT GARG | | | ON FILE |
| ROHIT GIRI ASOGIR | | | ON FILE |
| ROHIT GIRIDHAR PASUPULETY NULL | | | ON FILE |
| ROHIT GOVIND PANDEY | | | ON FILE |
| ROHIT GUPTA | | | ON FILE |
| ROHIT GUPTA | | | ON FILE |
| ROHIT JAIN | | | ON FILE |
| ROHIT KATHURIA | | | ON FILE |
| ROHIT KOUL | | | ON FILE |
| ROHIT KUMAR | | | ON FILE |
| ROHIT KUMAR | | | ON FILE |
| ROHIT KUMAR | | | ON FILE |
| ROHIT KUMAR KHATTAR | | | ON FILE |
| ROHIT KUMAR MASKARA | | | ON FILE |
| ROHIT KUMAR SAINI | | | ON FILE |
| ROHIT M S | | | ON FILE |
| ROHIT MADAN HARJANI | | | ON FILE |
| ROHIT MADHAV | | | ON FILE |
| ROHIT MAHADEV PAWAR | | | ON FILE |
| ROHIT MAHESHWARI | | | ON FILE |
| ROHIT MAHESHWARI | | | ON FILE |
| ROHIT MEHRA | | | ON FILE |
| ROHIT MULIYA BHAT | | | ON FILE |
| ROHIT NAGPAL | | | ON FILE |
| ROHIT NAIR | | | ON FILE |
| ROHIT NATARAJAN | | | ON FILE |
| ROHIT NITIN KUWAD | | | ON FILE |
| ROHIT PAHUJA | | | ON FILE |
| ROHIT PAL | | | ON FILE |
| ROHIT PARBHAT KERAI | | | ON FILE |
| ROHIT PHILIP LOUIS | | | ON FILE |
| ROHIT PRAKASH MENON | | | ON FILE |
| ROHIT R SAHASRABUDHE | | | ON FILE |
| ROHIT RAJ GIRI | | | ON FILE |
| ROHIT RAJ LAMICHHANE | | | ON FILE |
| ROHIT RAJA PAHAN | | | ON FILE |
| ROHIT RAMAN RAVI | | | ON FILE |
| ROHIT RAMESH SHIRODKAR | | | ON FILE |
| ROHIT RANGANATH | | | ON FILE |
| ROHIT RANJAN | | | ON FILE |
| ROHIT RANJAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROHIT RATHEE | | | ON FILE |
| ROHIT RAWAT | | | ON FILE |
| ROHIT RAZDAN | | | ON FILE |
| ROHIT REDDY GOTTAM | | | ON FILE |
| ROHIT REDDY SADDI | | | ON FILE |
| ROHIT RICKY DEWAN | | | ON FILE |
| ROHIT RICKY DEWAN | | | ON FILE |
| ROHIT ROSHAN NAG | | | ON FILE |
| ROHIT RUIDAS | | | ON FILE |
| ROHIT RUIDAS | | | ON FILE |
| ROHIT SABHLOK | | | ON FILE |
| ROHIT SAHA CHOUDHURY | | | ON FILE |
| ROHIT SAHOO | | | ON FILE |
| ROHIT SAINI | | | ON FILE |
| ROHIT SHARMA | | | ON FILE |
| ROHIT SHASHIKANT ITADKAR | | | ON FILE |
| ROHIT SHIMAR | | | ON FILE |
| ROHIT SHIVAKUMAR NULL | | | ON FILE |
| ROHIT SINGH CHAUDHARY | | | ON FILE |
| ROHIT SINGH SHEKHAWAT | | | ON FILE |
| ROHIT SUBHASH AGASHE | | | ON FILE |
| ROHIT SUBRAMANIAN | | | ON FILE |
| ROHIT SUD | | | ON FILE |
| ROHIT SUD | | | ON FILE |
| ROHIT SUNIL KHATWANI | | | ON FILE |
| ROHIT UDAY VARDAM | | | ON FILE |
| ROHIT UPADHYAY | | | ON FILE |
| ROHIT V JENVEJA | | | ON FILE |
| ROHIT VASANT BAGELLU | | | ON FILE |
| ROHIT VERMA | | | ON FILE |
| ROHIT VERMA | | | ON FILE |
| ROHIT VISHWAKARMA | | | ON FILE |
| ROHIT WADHAWAN | | | ON FILE |
| ROHIT YADAV | | | ON FILE |
| ROHITH JANGARI | | | ON FILE |
| ROHITH NEDUMTHURUTHIL CHANDRASEKHARAN | | | ON FILE |
| ROHITH PRADEEP | | | ON FILE |
| ROHITH RAJ DUSA | | | ON FILE |
| ROHITH RAVI | | | ON FILE |
| ROHITH REDDY SHABAD | | | ON FILE |
| ROHITHA REDDY MUPPIDI | | | ON FILE |
| ROHITKUMAR MADHUBHAI SUVAGIYA | | | ON FILE |
| ROHMAT BIN ABDUL KALAM | | | ON FILE |
| ROHMER ALEXANDER BILLINI SANCHEZ | | | ON FILE |
| ROHN JOSEPH PARYLO | | | ON FILE |
| ROHNAN MANAOPANAO MARCOS | | | ON FILE |
| ROHNEL ALLWYN DE ROZARIO | | | ON FILE |
| ROHON NANDI | | | ON FILE |
| ROHTASH NULL | | | ON FILE |
| ROI DIAZ SOUTO | | | ON FILE |
| ROI FERNANDEZ AGUDO | | | ON FILE |
| ROI HABERER | | | ON FILE |
| ROI HIRATA | | | ON FILE |
| ROI MANUEL MARTINS PALMA BAIAO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROI ROSE | | | ON FILE |
| ROI VAGADAL DRANGBERG | | | ON FILE |
| ROI VINCENT CHICO | | | ON FILE |
| ROIDEN MONTERO | | | ON FILE |
| ROIDOULA SALASIDOU | | | ON FILE |
| ROIE ANTHONY VICTOR RAMOS | | | ON FILE |
| ROINI TABATADZE | | | ON FILE |
| ROISIN ANN MOLLOY | | | ON FILE |
| ROISIN BRENNAN | | | ON FILE |
| ROISIN DUNNE | | | ON FILE |
| ROISIN O BRIEN | | | ON FILE |
| ROISIN STANLEY | | | ON FILE |
| ROJAE RANSHAI PAUL | | | ON FILE |
| ROJALIN PRADHAN | | | ON FILE |
| ROJAN HAGHANI | | | ON FILE |
| ROJANI SANTIAGOREYES SMITH | | | ON FILE |
| ROJAR RANA | | | ON FILE |
| ROJARANI SONENA | | | ON FILE |
| ROJELIO A ROSALES | | | ON FILE |
| ROJENSKI LORENZANA CATUBAY | | | ON FILE |
| ROJHAT AYDIN | | | ON FILE |
| ROJHAT YAMAN | | | ON FILE |
| ROJIN SHAMLOU | | | ON FILE |
| ROJITHA GOONESEKERE | | | ON FILE |
| ROK ANDLAR | | | ON FILE |
| ROK BABIC | | | ON FILE |
| ROK BEGUS | | | ON FILE |
| ROK BOJANC | | | ON FILE |
| ROK BRICMAN | | | ON FILE |
| ROK BRUS | | | ON FILE |
| ROK CVAHTE | | | ON FILE |
| ROK DOBRAJC | | | ON FILE |
| ROK FERJAN | | | ON FILE |
| ROK FILIP | | | ON FILE |
| ROK FRELIH | | | ON FILE |
| ROK HAJD | | | ON FILE |
| ROK HALUZAN | | | ON FILE |
| ROK HAVLICEK | | | ON FILE |
| ROK JESE | | | ON FILE |
| ROK KALAR | | | ON FILE |
| ROK KLANCNIK | | | ON FILE |
| ROK KLUN | | | ON FILE |
| ROK KOGOJ | | | ON FILE |
| ROK KRASEVEC | | | ON FILE |
| ROK KUMERDEJ | | | ON FILE |
| ROK LESKOVSEK | | | ON FILE |
| ROK LESNICAR | | | ON FILE |
| ROK MAROLT | | | ON FILE |
| ROK MERVAR | | | ON FILE |
| ROK MIKOL | | | ON FILE |
| ROK MIKULETIC | | | ON FILE |
| ROK MOKOREL | | | ON FILE |
| ROK MOKOREL | | | ON FILE |
| ROK MOZINA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROK MRLJAK | | | ON FILE |
| ROK NOVAK | | | ON FILE |
| ROK NOVAK | | | ON FILE |
| ROK NOVAK | | | ON FILE |
| ROK PAJK | | | ON FILE |
| ROK PIRNAT-ZIVEC | | | ON FILE |
| ROK PISEK | | | ON FILE |
| ROK POVSE | | | ON FILE |
| ROK PRASNIKAR | | | ON FILE |
| ROK PTY LTD | | | ON FILE |
| ROK RANTASA | | | ON FILE |
| ROK REJA | | | ON FILE |
| ROK ROJKO | | | ON FILE |
| ROK ROZMAN | | | ON FILE |
| ROK RUZMAN | | | ON FILE |
| ROK SAMSA | | | ON FILE |
| ROK SEPEC | | | ON FILE |
| ROK SESKO | | | ON FILE |
| ROK ŠEŠKO | | | ON FILE |
| ROK SLANA | | | ON FILE |
| ROK SLOKAR | | | ON FILE |
| ROK STERLE | | | ON FILE |
| ROK STRASEK | | | ON FILE |
| ROK URBANCIC | | | ON FILE |
| ROK URNAUT | | | ON FILE |
| ROK VALANCIC | | | ON FILE |
| ROK VRHOVNIK | | | ON FILE |
| ROK ZEMLJIC | | | ON FILE |
| ROK ZUPANCIC | | | ON FILE |
| ROKAS MILICKAS | | | ON FILE |
| ROKAS ALEKSANDRAS RADZIUS | | | ON FILE |
| ROKAS AUGULIS | | | ON FILE |
| ROKAS BANDZEVICIUS | | | ON FILE |
| ROKAS BLEKAITIS | | | ON FILE |
| ROKAS BUTKUS | | | ON FILE |
| ROKAS DAKNYS | | | ON FILE |
| ROKAS FIRANTAS | | | ON FILE |
| ROKAS GERVE EINORIS | | | ON FILE |
| ROKAS KERSYS | | | ON FILE |
| ROKAS KUDOKAS | | | ON FILE |
| ROKAS KUPSTYS | | | ON FILE |
| ROKAS MORKUNAS | | | ON FILE |
| ROKAS VALIUS | | | ON FILE |
| ROKAS ZEBRAUSKAS | | | ON FILE |
| ROKAS ZINKEVICHIUS | | | ON FILE |
| ROKESHA SAMONE TUTWYLER | | | ON FILE |
| ROKHINA VERONIKA | | | ON FILE |
| ROKO BAHAT | | | ON FILE |
| ROKO BUKSA | | | ON FILE |
| ROKO DULCIC | | | ON FILE |
| ROKO MARUSIC | | | ON FILE |
| ROKO MITROVIC | | | ON FILE |
| ROKO PADOVAN | | | ON FILE |
| ROKO SAFNER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROKO SKEJO | | | ON FILE |
| ROKSANA JADWIGA GORECKA | | | ON FILE |
| ROKSANA JADWIGA WEREMKO | | | ON FILE |
| ROKSANA KAMILA ZEGLINSKA | | | ON FILE |
| ROKSANA KATARZYNA REMUS | | | ON FILE |
| ROKSANA MAJEWSKA | | | ON FILE |
| ROKSOLANA VOLOSHYN | | | ON FILE |
| ROKTIM GOGOI | | | ON FILE |
| ROKVALDAS BARTUSEVICIUS | | | ON FILE |
| ROL ALEXANDER ATKINS | | | ON FILE |
| ROLA HAJJ | | | ON FILE |
| ROLA HAJJ | | | ON FILE |
| ROLAINE LINDA PEGGY MANNE | | | ON FILE |
| ROLAN ABAD ORACION | | | ON FILE |
| ROLAN RICHARD PARAISO LIZARDO | | | ON FILE |
| ROLAN YANG | | | ON FILE |
| ROLAND KUKA | | | ON FILE |
| ROLAND A H PETERS | | | ON FILE |
| ROLAND A J BAKS | | | ON FILE |
| ROLAND AERJEN VAN SCHIJNDEL | | | ON FILE |
| ROLAND AKAMPURIRA | | | ON FILE |
| ROLAND AKOS KOTLAR | | | ON FILE |
| ROLAND ALBERT LEWIS | | | ON FILE |
| ROLAND ALEXANDER HAUSER | | | ON FILE |
| ROLAND ALFRED ZIMMERMANN | | | ON FILE |
| ROLAND ALLEN SANFORD | | | ON FILE |
| ROLAND ALWIN HES | | | ON FILE |
| ROLAND AMBRUS | | | ON FILE |
| ROLAND ANDRE FRANCOIS NEVEU | | | ON FILE |
| ROLAND ANDREW TOLMAY | | | ON FILE |
| ROLAND ANNUS | | | ON FILE |
| ROLAND ANTHONY DICKENSON | | | ON FILE |
| ROLAND ANTHONY HAMELIN | | | ON FILE |
| ROLAND ANTONIUS VAN DEN ELZEN | | | ON FILE |
| ROLAND ARMIN LUGASI | | | ON FILE |
| ROLAND ATTILA ELEK | | | ON FILE |
| ROLAND ATTILA SZANTO | | | ON FILE |
| ROLAND AUGUSTE RENE BERTIN | | | ON FILE |
| ROLAND BAKTI | | | ON FILE |
| ROLAND BARANYI | | | ON FILE |
| ROLAND BARTALUS | | | ON FILE |
| ROLAND BEJCZI | | | ON FILE |
| ROLAND BERNARD ALEXANDER PRIANTO | | | ON FILE |
| ROLAND BICSKEI | | | ON FILE |
| ROLAND BONNICI | | | ON FILE |
| ROLAND BRYAN BENNETT | | | ON FILE |
| ROLAND CADE | | | ON FILE |
| ROLAND CHARLES HOFER | | | ON FILE |
| ROLAND CHARLES JULLIEN | | | ON FILE |
| ROLAND CHARLES LINDSEY | | | ON FILE |
| ROLAND CHASE LACASSE | | | ON FILE |
| ROLAND CHICOYE | | | ON FILE |
| ROLAND CHOO TZE TECK | | | ON FILE |
| ROLAND CHRISTIAN S LAVOIE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROLAND CHRISTOPHER PITTS | | | ON FILE |
| ROLAND CLAIR WOLFF | | | ON FILE |
| ROLAND CLAUDE KAMARA | | | ON FILE |
| ROLAND CLEMENT JEAN-CLAUDE RICQUIERS | | | ON FILE |
| ROLAND COLIE MATUTIS | | | ON FILE |
| ROLAND CSESZKO | | | ON FILE |
| ROLAND CURA | | | ON FILE |
| ROLAND CURA | | | ON FILE |
| ROLAND DAKOTA SANCHEZ | | | ON FILE |
| ROLAND DANNINGER | | | ON FILE |
| ROLAND DAVID MCMEEKEN | | | ON FILE |
| ROLAND DE JAGER | | | ON FILE |
| ROLAND DIBUSZ | | | ON FILE |
| ROLAND DORDEVIC | | | ON FILE |
| ROLAND EMIL MARIA WISSE | | | ON FILE |
| ROLAND ENGEL | | | ON FILE |
| ROLAND EPIPHANE AMOUSSOU GUENOU | | | ON FILE |
| ROLAND ERIC VELLINE | | | ON FILE |
| ROLAND ERICH MEMHARDT | | | ON FILE |
| ROLAND ERVIN VELUNTA | | | ON FILE |
| ROLAND EWERT | | | ON FILE |
| ROLAND FELIX LUCIEN GARDE | | | ON FILE |
| ROLAND FENYVESI | | | ON FILE |
| ROLAND FLYNN | | | ON FILE |
| ROLAND FRANCIS HAUNER | | | ON FILE |
| ROLAND FRANCZ | | | ON FILE |
| ROLAND GASSER | | | ON FILE |
| ROLAND GENERALES ROSITO | | | ON FILE |
| ROLAND GEORG BUEHLER | | | ON FILE |
| ROLAND GERD MADER | | | ON FILE |
| ROLAND GERGYE | | | ON FILE |
| ROLAND GLOOR | | | ON FILE |
| ROLAND GOTTLIEB HOLLEDERER | | | ON FILE |
| ROLAND GRAH | | | ON FILE |
| ROLAND GRAVES | | | ON FILE |
| ROLAND GRIMM | | | ON FILE |
| ROLAND GUIDO BRUN | | | ON FILE |
| ROLAND HAJNAL | | | ON FILE |
| ROLAND HEESE | | | ON FILE |
| ROLAND HEINZ SCHMIDT | | | ON FILE |
| ROLAND HENDRIK CORNELISSE | | | ON FILE |
| ROLAND HENRY STAMM | | | ON FILE |
| ROLAND HERMANN BRAUNGER | | | ON FILE |
| ROLAND HERZOG | | | ON FILE |
| ROLAND HOPE REFRADO PARNASO | | | ON FILE |
| ROLAND HUBERT J CHRISTMANN | | | ON FILE |
| ROLAND J C H VAN VROENHOVEN | | | ON FILE |
| ROLAND J GILBERT | | | ON FILE |
| ROLAND JAN ZWIGGELAAR | | | ON FILE |
| ROLAND JANISIW | | | ON FILE |
| ROLAND JOHN BLANEY | | | ON FILE |
| ROLAND JOONGHUN JEON | | | ON FILE |
| ROLAND JOSEPH JUNG | | | ON FILE |
| ROLAND JUDE GRATA ABOLENCIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROLAND JUERGEN ARING | | | ON FILE |
| ROLAND JUNIOR JAMES MALLINSON | | | ON FILE |
| ROLAND KAROLY TRUPP | | | ON FILE |
| ROLAND KARSA | | | ON FILE |
| ROLAND KESSLER | | | ON FILE |
| ROLAND KESZI | | | ON FILE |
| ROLAND KETTL | | | ON FILE |
| ROLAND KINKEL | | | ON FILE |
| ROLAND KISS | | | ON FILE |
| ROLAND KLAUS BOLE | | | ON FILE |
| ROLAND KLEIN | | | ON FILE |
| ROLAND KOCIS | | | ON FILE |
| ROLAND KOCSIS MURZA | | | ON FILE |
| ROLAND KOFLER | | | ON FILE |
| ROLAND KOHLHUBER | | | ON FILE |
| ROLAND KOVACS | | | ON FILE |
| ROLAND KOVACS | | | ON FILE |
| ROLAND L JR CHABOT | | | ON FILE |
| ROLAND L WILLIAMS | | | ON FILE |
| ROLAND LACZKO | | | ON FILE |
| ROLAND LEE WILLIS | | | ON FILE |
| ROLAND LEONARDUS JOHANNES VEENMAN | | | ON FILE |
| ROLAND LUC ALFRED WURSCH | | | ON FILE |
| ROLAND LUDESCHER | | | ON FILE |
| ROLAND M POSTHUMA | | | ON FILE |
| ROLAND MADORIN | | | ON FILE |
| ROLAND MAIERHOFER | | | ON FILE |
| ROLAND MARC CHEMTOB | | | ON FILE |
| ROLAND MARK IBBETSON | | | ON FILE |
| ROLAND MARTINHO | | | ON FILE |
| ROLAND MATA | | | ON FILE |
| ROLAND MEIER | | | ON FILE |
| ROLAND MENDOZA BERCASIO | | | ON FILE |
| ROLAND MENDOZA ESCOBAR | | | ON FILE |
| ROLAND MICHAEL BIECHELE | | | ON FILE |
| ROLAND MICHAEL BUCK | | | ON FILE |
| ROLAND MICHAEL TOUPS | | | ON FILE |
| ROLAND MIHALY PINTYE | | | ON FILE |
| ROLAND MIKHAILOV | | | ON FILE |
| ROLAND MIKLIC | | | ON FILE |
| ROLAND MIROSLAW TARGOWSKI | | | ON FILE |
| ROLAND MITCHELL MILLER | | | ON FILE |
| ROLAND NEMET | | | ON FILE |
| ROLAND NEMETH | | | ON FILE |
| ROLAND NEMETH | | | ON FILE |
| ROLAND NICHOLAS CUTHBERTSON | | | ON FILE |
| ROLAND NIELS THOMAS OVERMARS | | | ON FILE |
| ROLAND ORJE RAGA | | | ON FILE |
| ROLAND ORTIZ | | | ON FILE |
| ROLAND P LIMOSNERO | | | ON FILE |
| ROLAND PAPP | | | ON FILE |
| ROLAND PASAPORTE | | | ON FILE |
| ROLAND PASZERBOVICS | | | ON FILE |
| ROLAND PATRICK HARRY FLANAGAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROLAND PATRICK PASCUAL TAN | | | ON FILE |
| ROLAND PAYU HARRIS | | | ON FILE |
| ROLAND PETER FESENMAYR | | | ON FILE |
| ROLAND PHILIPPE MARIE GUILLAUME BONNEVILLE DE MARSANGY | | | ON FILE |
| ROLAND PREDAK | | | ON FILE |
| ROLAND QUERE | | | ON FILE |
| ROLAND RAJMUND BUDAI | | | ON FILE |
| ROLAND RAMDANE SLIMANI | | | ON FILE |
| ROLAND RAPHAEL PALLATHUCHARRY | | | ON FILE |
| ROLAND REGTOP | | | ON FILE |
| ROLAND REISCHENBÃ–CK | | | ON FILE |
| ROLAND REMY SANDER SCHUTTE | | | ON FILE |
| ROLAND RENE JR MOLLENIDO SORBITO | | | ON FILE |
| ROLAND ROBERT SCHREIBER | | | ON FILE |
| ROLAND ROOS | | | ON FILE |
| ROLAND RUDOLF FERRAO | | | ON FILE |
| ROLAND RUDOLF SANDOR | | | ON FILE |
| ROLAND SANDRO GALL | | | ON FILE |
| ROLAND SCHIMPF | | | ON FILE |
| ROLAND SCHLIWINSKI | | | ON FILE |
| ROLAND SCHNEIDER | | | ON FILE |
| ROLAND SCOTT MADDOCKS | | | ON FILE |
| ROLAND SHANE | | | ON FILE |
| ROLAND SHEN | | | ON FILE |
| ROLAND SICHA | | | ON FILE |
| ROLAND SIMON FIESTA | | | ON FILE |
| ROLAND SMIHEL | | | ON FILE |
| ROLAND SONNLEITNER | | | ON FILE |
| ROLAND SOTER | | | ON FILE |
| ROLAND SPANIK | | | ON FILE |
| ROLAND STALDER | | | ON FILE |
| ROLAND STICKLER | | | ON FILE |
| ROLAND SWIETLI | | | ON FILE |
| ROLAND SZABO | | | ON FILE |
| ROLAND SZATMARI | | | ON FILE |
| ROLAND SZOPKA | | | ON FILE |
| ROLAND SZUCS | | | ON FILE |
| ROLAND SZUECS | | | ON FILE |
| ROLAND SZUGYICZKI | | | ON FILE |
| ROLAND THOMAS GRUPE | | | ON FILE |
| ROLAND THOMAS PEER | | | ON FILE |
| ROLAND THOMAS PFEILER | | | ON FILE |
| ROLAND TRUTER | | | ON FILE |
| ROLAND TSCHURTSCHENTHALER | | | ON FILE |
| ROLAND TURI | | | ON FILE |
| ROLAND VADASZ | | | ON FILE |
| ROLAND VARGA | | | ON FILE |
| ROLAND WAYNE BLAMPIED | | | ON FILE |
| ROLAND WEHRLI | | | ON FILE |
| ROLAND WEIDMANN | | | ON FILE |
| ROLAND WELCZENBACH | | | ON FILE |
| ROLAND WERNER FRANK | | | ON FILE |
| ROLAND WILLIAM FRYE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROLAND WOHLHAUSER | | | ON FILE |
| ROLAND YICK LAM | | | ON FILE |
| ROLAND ZHANG | | | ON FILE |
| ROLAND ZIHLMANN | | | ON FILE |
| ROLANDAS ADAMAVICIUS | | | ON FILE |
| ROLANDAS BUTKUS | | | ON FILE |
| ROLANDAS JONAS KRYZIOKAS | | | ON FILE |
| ROLANDAS KAZLAUSKAS | | | ON FILE |
| ROLANDAS MITKEVICIUS | | | ON FILE |
| ROLANDAS MITKEVICIUS | | | ON FILE |
| ROLANDAS MOCISKIS | | | ON FILE |
| ROLANDAS VEGELE | | | ON FILE |
| ROLAND-DANIEL PEPA | | | ON FILE |
| ROLANDE YVONNE CELESTINE GONZALEZ | | | ON FILE |
| ROLANDO TOULON | | | ON FILE |
| ROLANDO A BECERRA-RONDON | | | ON FILE |
| ROLANDO A DIAZ | | | ON FILE |
| ROLANDO A SURIEL-TAVERAS | | | ON FILE |
| ROLANDO ALVAREZ | | | ON FILE |
| ROLANDO ALVARO NEGRON RODRIGUEZ | | | ON FILE |
| ROLANDO AMADO JOFRE | | | ON FILE |
| ROLANDO AMBRAY CREDO | | | ON FILE |
| ROLANDO ANDREE GONZALEZ MICHELENA | | | ON FILE |
| ROLANDO ANDRES RAMIREZ | | | ON FILE |
| ROLANDO ANTONIO AGUILAR | | | ON FILE |
| ROLANDO ANTONIO AGUILAR | | | ON FILE |
| ROLANDO ANTONIO ALDABERT | | | ON FILE |
| ROLANDO ANTONIO ZAGAL HERNANDEZ | | | ON FILE |
| ROLANDO ARCHILA | | | ON FILE |
| ROLANDO ARROYO | | | ON FILE |
| ROLANDO AUSTRIA FELICIANO | | | ON FILE |
| ROLANDO AVILA | | | ON FILE |
| ROLANDO BARTOLOME PACANOT JR | | | ON FILE |
| ROLANDO BOWEN | | | ON FILE |
| ROLANDO CANXXER ROBLEJO | | | ON FILE |
| ROLANDO CESAR OCHOA | | | ON FILE |
| ROLANDO CHAVEZ | | | ON FILE |
| ROLANDO CONTRERAS GUERRA | | | ON FILE |
| ROLANDO COSTALES | | | ON FILE |
| ROLANDO CRUZ TABAO JR | | | ON FILE |
| ROLANDO DANIEL BRACAMONTE | | | ON FILE |
| ROLANDO DANO | | | ON FILE |
| ROLANDO DE JESUS DA COSTA OLIVEIRA | | | ON FILE |
| ROLANDO DE LA BRENA PAREDES | | | ON FILE |
| ROLANDO DIZON VALENTIN | | | ON FILE |
| ROLANDO ENRIQUE RIVAS VALENCIA | | | ON FILE |
| ROLANDO ESPINOSA | | | ON FILE |
| ROLANDO EZEQUIEL GOMEZ | | | ON FILE |
| ROLANDO EZEQUIEL LANATTA | | | ON FILE |
| ROLANDO FELIX GARCIA | | | ON FILE |
| ROLANDO FRAUSTO | | | ON FILE |
| ROLANDO GABRIEL DIAZ GAMARRA | | | ON FILE |
| ROLANDO GARCIA FEIOO | | | ON FILE |
| ROLANDO GERONIMO ESTEBAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROLANDO GLER SY | | | ON FILE |
| ROLANDO GONZALEZ | | | ON FILE |
| ROLANDO GRILLO | | | ON FILE |
| ROLANDO GUERRERO LOZANO | | | ON FILE |
| ROLANDO GUERRERO OCEJO | | | ON FILE |
| ROLANDO H ECHEVERRIA | | | ON FILE |
| ROLANDO H MILLER | | | ON FILE |
| ROLANDO HODGE | | | ON FILE |
| ROLANDO IGNACIO CARBIA GONZALEZ | | | ON FILE |
| ROLANDO J RODRIGUEZ TORRES | | | ON FILE |
| ROLANDO JESUS BETANCOURT TAMAYO | | | ON FILE |
| ROLANDO JOSE MARACE JR | | | ON FILE |
| ROLANDO JOSE SANDOVAL | | | ON FILE |
| ROLANDO JR VILLEGAS GAVILANGOSO | | | ON FILE |
| ROLANDO KEMAR FENDER | | | ON FILE |
| ROLANDO LEON | | | ON FILE |
| ROLANDO M MALLARI JR | | | ON FILE |
| ROLANDO M PERRY | | | ON FILE |
| ROLANDO MANUEL GOMES RAMALHO | | | ON FILE |
| ROLANDO MANUEL TROITINO PEREZ | | | ON FILE |
| ROLANDO MAXIM VITALONI | | | ON FILE |
| ROLANDO MELI ABELGAS | | | ON FILE |
| ROLANDO MICHEL TORRES | | | ON FILE |
| ROLANDO OMAR ESQUIVEL | | | ON FILE |
| ROLANDO OSVALDO SOTO | | | ON FILE |
| ROLANDO PRESAS PACLE | | | ON FILE |
| ROLANDO R SALAS URDANETA | | | ON FILE |
| ROLANDO RAZZLE JUNIOR TY | | | ON FILE |
| ROLANDO REAHER SOBREPENA | | | ON FILE |
| ROLANDO REY MEMBRERE | | | ON FILE |
| ROLANDO RODOLFO MURGAS AMORES | | | ON FILE |
| ROLANDO ROSALES | | | ON FILE |
| ROLANDO SCARPA | | | ON FILE |
| ROLANDO SERRETTI | | | ON FILE |
| ROLANDO TITOLO | | | ON FILE |
| ROLANDO TRILLO PANDO | | | ON FILE |
| ROLANDO VASSENA | | | ON FILE |
| ROLANDO VENTURA | | | ON FILE |
| ROLANDO VILLANUEVA GUTIERREZ | | | ON FILE |
| ROLANDO WALTER MARTINEZ SANCHEZ | | | ON FILE |
| ROLANDO XAVIER ESPARZA VELEZ | | | ON FILE |
| ROLANDS CANGA | | | ON FILE |
| ROLANDS KUNDZINS | | | ON FILE |
| ROLANDS KUZNECOVS | | | ON FILE |
| ROLANDS KUZNECOVS | | | ON FILE |
| ROLANDS NAGLIS | | | ON FILE |
| ROLANDS RUDNEVS | | | ON FILE |
| ROLANDS SKRULIS | | | ON FILE |
| ROLANDS VIGRIEZIS | | | ON FILE |
| ROLDAN ALINDAJAO | | | ON FILE |
| ROLDAN AQUINO MARQUEZ | | | ON FILE |
| ROLDAN DURAN HILARIO | | | ON FILE |
| ROLDAN MARTINEZ | | | ON FILE |
| ROLDAN PATRICK EPINO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROLDAN TOMASZ SUAREZ LITVIN | | | ON FILE |
| ROLEX CANO SALACUP | | | ON FILE |
| ROLF ANDERS BJOERN NORDLUND HANSEN | | | ON FILE |
| ROLF ARNE HULT JAKOBSEN | | | ON FILE |
| ROLF BAUMANN | | | ON FILE |
| ROLF BENDER JENSEN | | | ON FILE |
| ROLF BENGTSSON GAMMALS | | | ON FILE |
| ROLF BRUHIN | | | ON FILE |
| ROLF BURTON KVALVIK | | | ON FILE |
| ROLF CARL MARTIN FALLREP | | | ON FILE |
| ROLF CHRISTER BJORKLUND | | | ON FILE |
| ROLF DIETER BOLLOW | | | ON FILE |
| ROLF DIETER REUTHEBUCH | | | ON FILE |
| ROLF EDDIE GUSTAVSSON | | | ON FILE |
| ROLF EMIL FREDHEIM | | | ON FILE |
| ROLF ERIC LUNDMARK | | | ON FILE |
| ROLF FAIÃŸT | | | ON FILE |
| ROLF G MOESTER | | | ON FILE |
| ROLF GOERAN NORDIN | | | ON FILE |
| ROLF ISAK BERGGREN | | | ON FILE |
| ROLF JÃŒRGEN FRANKE | | | ON FILE |
| ROLF KARL CHRISTOFFER SHOKOFAN TAUDIEN | | | ON FILE |
| ROLF KARL-HEINZ JANNKE | | | ON FILE |
| ROLF KONRAD KOLLER | | | ON FILE |
| ROLF L H NIESTEN | | | ON FILE |
| ROLF LANGENBERG | | | ON FILE |
| ROLF LEWIS THOMAS | | | ON FILE |
| ROLF MARTIN TARTLER | | | ON FILE |
| ROLF MATTHIAS ALTERMANN | | | ON FILE |
| ROLF MICHAEL REINHARDT | | | ON FILE |
| ROLF NIEDERBERGER | | | ON FILE |
| ROLF PAUL SCHROEDER | | | ON FILE |
| ROLF PETER ZENGAFFINEN | | | ON FILE |
| ROLF PFISTER | | | ON FILE |
| ROLF R A SYMONS | | | ON FILE |
| ROLF R WIMMER | | | ON FILE |
| ROLF REIS | | | ON FILE |
| ROLF ROBERT MAHRER | | | ON FILE |
| ROLF SCHENK | | | ON FILE |
| ROLF SCHOEPFER | | | ON FILE |
| ROLF SENNIK BOJESEN | | | ON FILE |
| ROLF STEINER | | | ON FILE |
| ROLF TAM | | | ON FILE |
| ROLF THOMAS AXEL AAKER | | | ON FILE |
| ROLF THOMAS BONITZ | | | ON FILE |
| ROLF WÃŒRTH | | | ON FILE |
| ROLF-ANDRE BELSVIK | | | ON FILE |
| ROLFE TYSON GUSTUS | | | ON FILE |
| ROLLA MATHESON OLAK | | | ON FILE |
| ROLLAN VILLENA ROBLES | | | ON FILE |
| ROLLAND EDESSE HUBERT PERDRAU | | | ON FILE |
| ROLLAND KORNBLAU | | | ON FILE |
| ROLLAND KOZMA | | | ON FILE |
| ROLLAND LAURENT JOSEPH MELET | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROLLAND POMARET | | | ON FILE |
| ROLLAND ZHANG | | | ON FILE |
| ROLLANDE MARIE R BOIVIN | | | ON FILE |
| ROLLBIN ANTONIO CABALLERO FERNANDEZ | | | ON FILE |
| ROLLEC INVESTMENTS PTY LTD | | | ON FILE |
| ROLLIE CANNON | | | ON FILE |
| ROLLIE DEWAYNE RINKER | | | ON FILE |
| ROLLIE TOYNE BUDD | | | ON FILE |
| ROLLIN DALE MURRAY | | | ON FILE |
| ROLLIN DALE MURRAY | | | ON FILE |
| ROLLIN DALE UNRUH | | | ON FILE |
| ROLLING WAVE LTD | | | ON FILE |
| ROLLINS STALLWORTH | | | ON FILE |
| ROLLON H CAPPS JR | | | ON FILE |
| ROLLY ABADILLA APAO | | | ON FILE |
| ROLLY GAMBOA LAMBINO | | | ON FILE |
| ROLLY ORENDO TANGONAN | | | ON FILE |
| ROLLY PALMA | | | ON FILE |
| ROLMAN SEBASTIAN RODRIGUEZ ARANGO | | | ON FILE |
| ROLPH G PRESUME | | | ON FILE |
| ROLSTON CHARLES ALPHONSO RICKETTS | | | ON FILE |
| ROLYN ANDREI RIGOR | | | ON FILE |
| ROM JAYE PANLAQUI AMON | | | ON FILE |
| ROM RAVIV | | | ON FILE |
| ROMA BAGRATOVICH GEVONDYAN | | | ON FILE |
| ROMA BARBARA SOCEWICZ | | | ON FILE |
| ROMA BERTRAN NAVES | | | ON FILE |
| ROMA ELZBIETA WILCZEK | | | ON FILE |
| ROMA JORI BOSCH | | | ON FILE |
| ROMÃ¡N MÃºSICA | | | ON FILE |
| ROMADELYS CHIRINOS | | | ON FILE |
| ROMADELYS DEL CARMEN CHIRINOS CALLEJA | | | ON FILE |
| ROMAIN ADRIEN LOUIS GARRON | | | ON FILE |
| ROMAIN ADRIEN MATHIEU | | | ON FILE |
| ROMAIN ALAIN FRANCIS MICHEL CHINNA | | | ON FILE |
| ROMAIN ALAIN POOTERS | | | ON FILE |
| ROMAIN ALBERT EMILE LEMAIRE | | | ON FILE |
| ROMAIN ALBERT FERNAND LAGOUTTE | | | ON FILE |
| ROMAIN ALBERT FERNAND LAGOUTTE | | | ON FILE |
| ROMAIN ALEXANDRE ARRICASTRES | | | ON FILE |
| ROMAIN ALEXANDRE BOURREL | | | ON FILE |
| ROMAIN ALEXANDRE JURIS GAGNAIRE | | | ON FILE |
| ROMAIN ALEXANDRE SIRET | | | ON FILE |
| ROMAIN ALEXIS RENARD | | | ON FILE |
| ROMAIN ANDRE ALBERT DUHAL | | | ON FILE |
| ROMAIN ANDRE LARIVE | | | ON FILE |
| ROMAIN ANDRE MAURICE DUMAS | | | ON FILE |
| ROMAIN ANTHONY DA SILVA | | | ON FILE |
| ROMAIN ANTHONY MARY | | | ON FILE |
| ROMAIN ANTOINE BERBACH | | | ON FILE |
| ROMAIN ANTOINE CLEMENT SOQUET | | | ON FILE |
| ROMAIN ANTOINE EDOUARD VOLATIER | | | ON FILE |
| ROMAIN ANTOINE KIRCH | | | ON FILE |
| ROMAIN ARISTOTE NICOLAS COELHO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROMAIN AURELIEN LEONCE MILLON | | | ON FILE |
| ROMAIN AYRAULT | | | ON FILE |
| ROMAIN BALLA | | | ON FILE |
| ROMAIN BALLAN | | | ON FILE |
| ROMAIN BALLANDRAS | | | ON FILE |
| ROMAIN BAPTISTE WILLMANN | | | ON FILE |
| ROMAIN BARTHELEMY | | | ON FILE |
| ROMAIN BAUMGARTEN | | | ON FILE |
| ROMAIN BEILLON | | | ON FILE |
| ROMAIN BENJAMIN NICOLAS PERSICO | | | ON FILE |
| ROMAIN BENOIT ALEXANDRE SCHUSSLER | | | ON FILE |
| ROMAIN BENOITMARIE LACROIX | | | ON FILE |
| ROMAIN BERNARD ANTOINE ROBERT DE SAINT JEAN | | | ON FILE |
| ROMAIN BERNARD ROBERT RECOULES | | | ON FILE |
| ROMAIN BERTRAM MICHEL VERNIZEAU | | | ON FILE |
| ROMAIN BERTRAND MARIE CHEVALLIER | | | ON FILE |
| ROMAIN BERTRAND SOUVETON | | | ON FILE |
| ROMAIN BISIAUX | | | ON FILE |
| ROMAIN BONCOEUR MARTIN | | | ON FILE |
| ROMAIN BORIS DEVAUD | | | ON FILE |
| ROMAIN BOURGOIS | | | ON FILE |
| ROMAIN BRONCHAL | | | ON FILE |
| ROMAIN CACHAT | | | ON FILE |
| ROMAIN CAMILLE CLEMENT LABE | | | ON FILE |
| ROMAIN CAOURET | | | ON FILE |
| ROMAIN CARRA | | | ON FILE |
| ROMAIN CASTEX | | | ON FILE |
| ROMAIN CHABANE PIERRE PANTEL | | | ON FILE |
| ROMAIN CHAMAK | | | ON FILE |
| ROMAIN CHARLES HENRI SAVARY | | | ON FILE |
| ROMAIN CHARLES JUSTIN DESSENDRE | | | ON FILE |
| ROMAIN CHARLES MAX LEMAIRE | | | ON FILE |
| ROMAIN CHRISTIAN GILLES DESGRIPPES | | | ON FILE |
| ROMAIN CHRISTIAN ROGER MARTIN | | | ON FILE |
| ROMAIN CHRISTIAN WALLE | | | ON FILE |
| ROMAIN CHRISTOPHE BOURGOIN | | | ON FILE |
| ROMAIN CHRISTOPHE DIDIER CRETEUR | | | ON FILE |
| ROMAIN CHRISTOPHE ESNAULT | | | ON FILE |
| ROMAIN CHRISTOPHE FRANZETTI | | | ON FILE |
| ROMAIN CHRISTOPHE SERNA | | | ON FILE |
| ROMAIN CHRISTOPHE THOREL | | | ON FILE |
| ROMAIN CLAUDE ANTOINE DE BILIO | | | ON FILE |
| ROMAIN CLAUDE JACQUES MEMET | | | ON FILE |
| ROMAIN CLAUDE MARIE TRIAU | | | ON FILE |
| ROMAIN CLAUDE PAUI FENECH | | | ON FILE |
| ROMAIN CLAUDE SAUVEUR TRANI | | | ON FILE |
| ROMAIN CLEMENT FILLION | | | ON FILE |
| ROMAIN CLEMENT JUVIGNY | | | ON FILE |
| ROMAIN CLERTE | | | ON FILE |
| ROMAIN COJEAN | | | ON FILE |
| ROMAIN CORBEIL | | | ON FILE |
| ROMAIN CORENTIN AUROUX | | | ON FILE |
| ROMAIN COTTEREAU | | | ON FILE |
| ROMAIN CUSSENOT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROMAIN CYRIL GRAND | | | ON FILE |
| ROMAIN DALVY | | | ON FILE |
| ROMAIN DAMIEN PIERRE ALONSO | | | ON FILE |
| ROMAIN DANIEL CHRISTIAN DUBUC | | | ON FILE |
| ROMAIN DANIEL RENE GOAS | | | ON FILE |
| ROMAIN DE BRAEKELEER | | | ON FILE |
| ROMAIN DELAGRANGE | | | ON FILE |
| ROMAIN DELANO ULJEE | | | ON FILE |
| ROMAIN DENIS EMERIC PALMERO | | | ON FILE |
| ROMAIN DOMINIQUE HENRI FIEUW | | | ON FILE |
| ROMAIN DOMINIQUE JEAN ANDRE DAVERAT | | | ON FILE |
| ROMAIN DUMAINE | | | ON FILE |
| ROMAIN DYLAN TRUCHI | | | ON FILE |
| ROMAIN EDOUARD FRANCOIS MARIE RATEL | | | ON FILE |
| ROMAIN EMILIEN ALPHONSE GUIDAT | | | ON FILE |
| ROMAIN EMMANUEL EMILE LE GODAIS | | | ON FILE |
| ROMAIN EMMANUEL MICHEL GERALD LE JEAN | | | ON FILE |
| ROMAIN ENZO PAUL BONNET | | | ON FILE |
| ROMAIN ERIC PAUL TREFAULT | | | ON FILE |
| ROMAIN ERIC SEBASTIEN QUERUEL | | | ON FILE |
| ROMAIN ERLE JUANITA LE GAC | | | ON FILE |
| ROMAIN ERMAN USTUN | | | ON FILE |
| ROMAIN ESPEJO | | | ON FILE |
| ROMAIN ETIENNE H RAFFOUL | | | ON FILE |
| ROMAIN FABRICE L ALDEGHI | | | ON FILE |
| ROMAIN FERNAND GILBERT BISSEN | | | ON FILE |
| ROMAIN FERNANDES | | | ON FILE |
| ROMAIN FLORIMOND A DIERCKX | | | ON FILE |
| ROMAIN FRANCK PHILIPPE BRUN | | | ON FILE |
| ROMAIN FRANCOIS DENIS E EEELSE DUHAUTBOUT | | | ON FILE |
| ROMAIN FRANCOIS GHYSLAIN JOUARY | | | ON FILE |
| ROMAIN FRANCOIS MICHEL CHARNECA | | | ON FILE |
| ROMAIN FRANCOIS YVES GALLIANO | | | ON FILE |
| ROMAIN GASTON SALVATOR PAGLIARO | | | ON FILE |
| ROMAIN GEFFLOT | | | ON FILE |
| ROMAIN GEORGES LUCIEN SUBRERO | | | ON FILE |
| ROMAIN GERARD HENRI MAILLARD | | | ON FILE |
| ROMAIN GERARD MICHEL OGER | | | ON FILE |
| ROMAIN GERARD YVES ALMES | | | ON FILE |
| ROMAIN GERARD YVES ALMES | | | ON FILE |
| ROMAIN GERARD YVES ALMES | | | ON FILE |
| ROMAIN GIANNI JEROME URSINI | | | ON FILE |
| ROMAIN GILLES RAPNOUIL | | | ON FILE |
| ROMAIN GILLES ROUDIER | | | ON FILE |
| ROMAIN GRANGE | | | ON FILE |
| ROMAIN GREGORY HIPPOLYTE LEFLON | | | ON FILE |
| ROMAIN GUY ROGER LECOT | | | ON FILE |
| ROMAIN HARTWIG | | | ON FILE |
| ROMAIN HECTOR ANDRE NICOLAS MOREL | | | ON FILE |
| ROMAIN HERMANN | | | ON FILE |
| ROMAIN HOANG | | | ON FILE |
| ROMAIN HUGO DEVAUCHELLE | | | ON FILE |
| ROMAIN HUGO VALENTIN PESSIA | | | ON FILE |
| ROMAIN ISELY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROMAIN JACK RECHTMAN | | | ON FILE |
| ROMAIN JACQUES J SCHUERMANS | | | ON FILE |
| ROMAIN JACQUES JEAN-LOUIS LEFEBVRE | | | ON FILE |
| ROMAIN JACQUESLOU SARDA | | | ON FILE |
| ROMAIN JASON KROEZE | | | ON FILE |
| ROMAIN JEAN ALDO DEBORDE | | | ON FILE |
| ROMAIN JEAN ANTOINE MARTINEZ | | | ON FILE |
| ROMAIN JEAN CLAUDE CHRISTIAN BIRAUD | | | ON FILE |
| ROMAIN JEAN FRANCOIS GUILLAUD | | | ON FILE |
| ROMAIN JEAN FRANCOIS VANDAELE | | | ON FILE |
| ROMAIN JEAN GAUCHET | | | ON FILE |
| ROMAIN JEAN JULIEN REVERCHON | | | ON FILE |
| ROMAIN JEAN LAZARIDES | | | ON FILE |
| ROMAIN JEAN MARIE DELZOR | | | ON FILE |
| ROMAIN JEAN MARIE M GOBBE | | | ON FILE |
| ROMAIN JEAN MICHEL LE LEVE | | | ON FILE |
| ROMAIN JEAN P TREMONT | | | ON FILE |
| ROMAIN JEAN RAYMOND GADONNA | | | ON FILE |
| ROMAIN JEAN RENE FRANCOIS HUMBERT | | | ON FILE |
| ROMAIN JEAN YVAN MORIOT | | | ON FILE |
| ROMAIN JEAN-CLAUDE GERARD BOSSE | | | ON FILE |
| ROMAIN JEAN-GEORGES PIERRE | | | ON FILE |
| ROMAIN JEAN-PASCAL HUET | | | ON FILE |
| ROMAIN JECHOUX | | | ON FILE |
| ROMAIN JEREMY ALEXANDRE ROUSSEAU | | | ON FILE |
| ROMAIN JEREMY CHRISTOPHER HERLUISON | | | ON FILE |
| ROMAIN JEROME FDREE BOUYE | | | ON FILE |
| ROMAIN JEROME MARIE BEAUDON | | | ON FILE |
| ROMAIN JOAQUIM PEREIRA | | | ON FILE |
| ROMAIN JO-HALIM PRUDENTOS | | | ON FILE |
| ROMAIN JULES RICORDEAU | | | ON FILE |
| ROMAIN JULES SIMON | | | ON FILE |
| ROMAIN JULIEN BILLIOUD | | | ON FILE |
| ROMAIN JULIEN DEBORDE | | | ON FILE |
| ROMAIN JULIEN ESPANA | | | ON FILE |
| ROMAIN JULIEN MICHEL LUCIEN IRCIO | | | ON FILE |
| ROMAIN JULIEN PIERRON | | | ON FILE |
| ROMAIN JULIEN THOMAS LECOUVREUR | | | ON FILE |
| ROMAIN KAHN | | | ON FILE |
| ROMAIN LAURENT MARIE MILLOT | | | ON FILE |
| ROMAIN LAURENT MATHIEU FACK | | | ON FILE |
| ROMAIN LEO BOILEAU | | | ON FILE |
| ROMAIN LEROY | | | ON FILE |
| ROMAIN LIBERT | | | ON FILE |
| ROMAIN LINUSSIO | | | ON FILE |
| ROMAIN LOIC LECLERE | | | ON FILE |
| ROMAIN LOUIS PAUL CRIDELICH | | | ON FILE |
| ROMAIN LOUSTAU-CHARTEZ | | | ON FILE |
| ROMAIN LUC HERVE DESVIGNES | | | ON FILE |
| ROMAIN LUCAS DIOT | | | ON FILE |
| ROMAIN LUCIEN ADOLFO PEYROT | | | ON FILE |
| ROMAIN LUCIEN DENIS HAMARD | | | ON FILE |
| ROMAIN LUDOVIC JEREMY BAILLEUL | | | ON FILE |
| ROMAIN MAGAR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROMAIN MALAUNAY | | | ON FILE |
| ROMAIN MANUEL MICHEL LAPIERRE | | | ON FILE |
| ROMAIN MARC FONTAINE | | | ON FILE |
| ROMAIN MARCEL MARCEAU OTT | | | ON FILE |
| ROMAIN MARIE JEAN BRIERE | | | ON FILE |
| ROMAIN MARIE JEAN FRANCOIS BLANCHARD | | | ON FILE |
| ROMAIN MARIUS GUY BELTOISE | | | ON FILE |
| ROMAIN MARTIN P DENIS | | | ON FILE |
| ROMAIN MAURICE MICHEL DAUBRAS | | | ON FILE |
| ROMAIN MAURICE PIERRE ROUILLON | | | ON FILE |
| ROMAIN MAXIME BENJAMIN TIMOTHEE PACOME ARNAUD | | | ON FILE |
| ROMAIN MAXIME MERCIER | | | ON FILE |
| ROMAIN MAXIME SAVINA | | | ON FILE |
| ROMAIN MEYER BERREBI | | | ON FILE |
| ROMAIN MEYRIEUX | | | ON FILE |
| ROMAIN MICHEL BONNEROT | | | ON FILE |
| ROMAIN MICHEL CHOCHOLACEK | | | ON FILE |
| ROMAIN MICHEL G SOLINAS | | | ON FILE |
| ROMAIN MICHEL GILBERT MORLOT | | | ON FILE |
| ROMAIN MICHEL O MONNIER | | | ON FILE |
| ROMAIN MICHEL ROGER CARLE | | | ON FILE |
| ROMAIN MICHEL ROLAND LAROCHE | | | ON FILE |
| ROMAIN MICKAEL BRAVO NIETO | | | ON FILE |
| ROMAIN MORGANE FREDERIC CIROU | | | ON FILE |
| ROMAIN MOUTON | | | ON FILE |
| ROMAIN NAVARRO | | | ON FILE |
| ROMAIN NICOL | | | ON FILE |
| ROMAIN NICOLA MATHIEU PRESLE | | | ON FILE |
| ROMAIN NICOLAS CHARLES KAHLAT | | | ON FILE |
| ROMAIN NICOLAS DELNAUD | | | ON FILE |
| ROMAIN NICOLAS DUBOWSKI | | | ON FILE |
| ROMAIN NICOLAS LAMARCHE | | | ON FILE |
| ROMAIN NUGUES | | | ON FILE |
| ROMAIN OLIVIER BOUTIRON | | | ON FILE |
| ROMAIN OLIVIER BOUVIER | | | ON FILE |
| ROMAIN ORESTE HENRI VAROQUEAUX | | | ON FILE |
| ROMAIN OSWALDO JOURET | | | ON FILE |
| ROMAIN P.N BAGE | | | ON FILE |
| ROMAIN PASCAL THOMAS | | | ON FILE |
| ROMAIN PATRICE LUCIEN CANDY | | | ON FILE |
| ROMAIN PATRICE RAYMOND LETUE | | | ON FILE |
| ROMAIN PAUL ANDRE AUDRA | | | ON FILE |
| ROMAIN PAUL ELIE PAIGNON | | | ON FILE |
| ROMAIN PAUL LORILLOUX | | | ON FILE |
| ROMAIN PAUL MARC MULLER | | | ON FILE |
| ROMAIN PAYRE | | | ON FILE |
| ROMAIN PENNETIER | | | ON FILE |
| ROMAIN PHILIPPE COUILLAULT | | | ON FILE |
| ROMAIN PHILIPPE DANIEL GAUDUCHEAU | | | ON FILE |
| ROMAIN PICHON | | | ON FILE |
| ROMAIN PIERRE ANDRE MEUSNIER | | | ON FILE |
| ROMAIN PIERRE B VAN DER CAM | | | ON FILE |
| ROMAIN PIERRE BELLO ZAPPITELLI | | | ON FILE |
| ROMAIN PIERRE CHIZAT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROMAIN PIERRE DE TIENDA DE ROBERT DE LAFREGEYRE | | | ON FILE |
| ROMAIN PIERRE EDOUARD MALE | | | ON FILE |
| ROMAIN PIERRE FRANCIS JAUNIAUX | | | ON FILE |
| ROMAIN PIERRE FRANCOIS BALICHARD | | | ON FILE |
| ROMAIN PIERRE JACQUES DALION | | | ON FILE |
| ROMAIN PIERRE JACQUES JUILLET | | | ON FILE |
| ROMAIN PIERRE NOGUES | | | ON FILE |
| ROMAIN PIERRE PASCAL RENAUDEAU | | | ON FILE |
| ROMAIN PIERRE RAYMOND FREYCHET | | | ON FILE |
| ROMAIN PIERRE ROGER ROUSSEL | | | ON FILE |
| ROMAIN PLANTE | | | ON FILE |
| ROMAIN RACHART | | | ON FILE |
| ROMAIN RAIFORT | | | ON FILE |
| ROMAIN RAOUINI | | | ON FILE |
| ROMAIN RAYAPIN | | | ON FILE |
| ROMAIN RAYMOND STANISLOW CHRISTAUFOUR | | | ON FILE |
| ROMAIN REMY C BRUT | | | ON FILE |
| ROMAIN RENE J NORBERG | | | ON FILE |
| ROMAIN RENE LOUIS DUQUESNE | | | ON FILE |
| ROMAIN RIFFART | | | ON FILE |
| ROMAIN ROBERT BERTRAND | | | ON FILE |
| ROMAIN ROBERT E FAYT | | | ON FILE |
| ROMAIN ROBY CLERBAUT | | | ON FILE |
| ROMAIN ROCH CLAUDE CALVO | | | ON FILE |
| ROMAIN ROGER ANGIER | | | ON FILE |
| ROMAIN ROLAND JEAN BARBOT | | | ON FILE |
| ROMAIN RUDY M MASSIN | | | ON FILE |
| ROMAIN SACCO | | | ON FILE |
| ROMAIN SALINIER | | | ON FILE |
| ROMAIN SAUVEUR HUBERT GERACI | | | ON FILE |
| ROMAIN SEBASTIEN ARSENE PINHAL | | | ON FILE |
| ROMAIN SEBASTIEN KEVIN SERRA | | | ON FILE |
| ROMAIN SEBASTIEN TREZIERES | | | ON FILE |
| ROMAIN SERGE ANDENMATTEN | | | ON FILE |
| ROMAIN SERGE MICHEL BOURBON | | | ON FILE |
| ROMAIN SUJET | | | ON FILE |
| ROMAIN TABBONE | | | ON FILE |
| ROMAIN THERY-HERMAIN | | | ON FILE |
| ROMAIN THIBAULT LANCELOT VALEYE | | | ON FILE |
| ROMAIN THIERRY VOSDEY | | | ON FILE |
| ROMAIN THOMAS JEREMY GALLET | | | ON FILE |
| ROMAIN THOMAS JOEL BLANLOEIL | | | ON FILE |
| ROMAIN TORMEN | | | ON FILE |
| ROMAIN TRISTAN BOVET | | | ON FILE |
| ROMAIN TRISTAN GATAY | | | ON FILE |
| ROMAIN TRISTAN PIERRE BRAUD | | | ON FILE |
| ROMAIN UGO HENRI COLLEDANI | | | ON FILE |
| ROMAIN VERDIER | | | ON FILE |
| ROMAIN VICTOR FRANCOIS DANULOT | | | ON FILE |
| ROMAIN VICTOR MICHEL BOUDOT | | | ON FILE |
| ROMAIN VILLAR | | | ON FILE |
| ROMAIN VINCENT M WEYTJENS | | | ON FILE |
| ROMAIN VINCENT OLIVIER BOUDOT | | | ON FILE |
| ROMAIN VIVIAN GRENVILLE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROMAIN VIVIEN RENE PROTAT OINEL PROTAT | | | ON FILE |
| ROMAIN WILFRIED REGIS BELLET | | | ON FILE |
| ROMAIN YANNIC LALES | | | ON FILE |
| ROMAIN YVAN P DUPUIS | | | ON FILE |
| ROMAINE CEDRIC FRATER | | | ON FILE |
| ROMAM NIKOLIVICH | | | ON FILE |
| ROMAN DOLGY | | | ON FILE |
| ROMAN GOLDIN | | | ON FILE |
| ROMAN A POVROZNIK | | | ON FILE |
| ROMAN A REPTUSHENKO | | | ON FILE |
| ROMAN ABRAMOV | | | ON FILE |
| ROMAN AGUSTIN BECERRA | | | ON FILE |
| ROMAN AHMED CHOUDHRY | | | ON FILE |
| ROMAN ALAIN ELLENA | | | ON FILE |
| ROMAN ALBELO | | | ON FILE |
| ROMAN ALBERT ABRAHAM LICHA | | | ON FILE |
| ROMAN ALEJANDRO TOLEDO | | | ON FILE |
| ROMAN ALEKSANDROVICH IONIN | | | ON FILE |
| ROMAN ALEKSANDROVICH KHAPILIN | | | ON FILE |
| ROMAN ALEKSANDROVICH PASHKEVICH | | | ON FILE |
| ROMAN ALEKSANDROVICH SOKOLOV | | | ON FILE |
| ROMAN ALEKSEEVICH GOLTSEV | | | ON FILE |
| ROMAN ALEXANDER FERGUSON | | | ON FILE |
| ROMAN ALEXANDER JOERG | | | ON FILE |
| ROMAN ALEXANDER WOLODYMYR BEZUSZKO | | | ON FILE |
| ROMAN ALEXEEV | | | ON FILE |
| ROMAN ALIMOV | | | ON FILE |
| ROMAN ALLEN PERRYMAN | | | ON FILE |
| ROMAN ALLEN TUAZON SARMIENTO | | | ON FILE |
| ROMAN ANDRE CABANAC | | | ON FILE |
| ROMAN ANDREEVICH MIKHAILOV | | | ON FILE |
| ROMAN ANDRES ARTESE | | | ON FILE |
| ROMAN ANDRES AVILA PAEZ | | | ON FILE |
| ROMAN ANDREYEVICH CHULKEVICH | | | ON FILE |
| ROMAN ANGEL LOPEZ | | | ON FILE |
| ROMAN ANITSKYY | | | ON FILE |
| ROMAN ANTHONY EDWARDS | | | ON FILE |
| ROMAN ANTONIO SUAREZ | | | ON FILE |
| ROMAN ANTROPOV | | | ON FILE |
| ROMAN ARIEL OSELLA | | | ON FILE |
| ROMAN ARTUROVICH CHERENKOV | | | ON FILE |
| ROMAN ASANOV | | | ON FILE |
| ROMAN AUGUSTO OSPINA BEDOYA | | | ON FILE |
| ROMAN AVOLETOV | | | ON FILE |
| ROMAN BABENKO | | | ON FILE |
| ROMAN BACHAYEV | | | ON FILE |
| ROMAN BAILEY YOUNG | | | ON FILE |
| ROMAN BANJEGLAV | | | ON FILE |
| ROMAN BARABASCH | | | ON FILE |
| ROMAN BARANSKIY | | | ON FILE |
| ROMAN BARUS | | | ON FILE |
| ROMAN BAS CERDA | | | ON FILE |
| ROMAN BATEKHA | | | ON FILE |
| ROMAN BAUDIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROMAN BAUMANN | | | ON FILE |
| ROMAN BEJAR | | | ON FILE |
| ROMAN BORANEK | | | ON FILE |
| ROMAN BORISOVICH LAKHREEV | | | ON FILE |
| ROMAN BOSCO CANTO BATISTA | | | ON FILE |
| ROMAN BRATEL | | | ON FILE |
| ROMAN BRONOVITSKII | | | ON FILE |
| ROMAN BUCHACEK | | | ON FILE |
| ROMAN BULGAKOV | | | ON FILE |
| ROMAN CAMENZIND | | | ON FILE |
| ROMAN CENALMOR SANCHEZ | | | ON FILE |
| ROMAN CEPEC | | | ON FILE |
| ROMAN CHRISTOPHER IACOVIELLO | | | ON FILE |
| ROMAN CLAY WILHELMER | | | ON FILE |
| ROMAN CLEMENT FARCY | | | ON FILE |
| ROMAN DANCHA | | | ON FILE |
| ROMAN DANIEL CHRIST | | | ON FILE |
| ROMAN DANIEL LAZCANO | | | ON FILE |
| ROMAN DANIS | | | ON FILE |
| ROMAN DANKO | | | ON FILE |
| ROMAN DANOCI | | | ON FILE |
| ROMAN DAUBNER | | | ON FILE |
| ROMAN DAVIDYAN | | | ON FILE |
| ROMAN DAYLAMY | | | ON FILE |
| ROMAN DEMYANENKO | | | ON FILE |
| ROMAN DENYSOVETS | | | ON FILE |
| ROMAN DEVDARIANI | | | ON FILE |
| ROMAN DMITRIEVICH RYZHOV | | | ON FILE |
| ROMAN DOBROVOLSKYI | | | ON FILE |
| ROMAN DOMINIQUE FRANCIS BEYON GRATAROLI | | | ON FILE |
| ROMAN DOVHAN | | | ON FILE |
| ROMAN DRAYLING | | | ON FILE |
| ROMAN DRIN | | | ON FILE |
| ROMAN DUCHON | | | ON FILE |
| ROMAN DVIRTS | | | ON FILE |
| ROMAN DVORAK | | | ON FILE |
| ROMAN DZHAFAROV | | | ON FILE |
| ROMAN EDERL | | | ON FILE |
| ROMAN EDUARD GONSER | | | ON FILE |
| ROMAN EDUARDO GONZALEZ | | | ON FILE |
| ROMAN EDWARD GEBACZ | | | ON FILE |
| ROMAN EDWARDS IVEY | | | ON FILE |
| ROMAN ELISEEV ROMANOV | | | ON FILE |
| ROMAN ELLIS HOFFMANN | | | ON FILE |
| ROMAN EMELYANOV | | | ON FILE |
| ROMAN ENG | | | ON FILE |
| ROMAN EVENSEN | | | ON FILE |
| ROMAN FACUNDO PEREYRA | | | ON FILE |
| ROMAN FAYMAN | | | ON FILE |
| ROMAN FEDYNA | | | ON FILE |
| ROMAN FELIX HAENI | | | ON FILE |
| ROMAN FELL | | | ON FILE |
| ROMAN FIL | | | ON FILE |
| ROMAN FILIP | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROMAN FILIP BADIERE | | | ON FILE |
| ROMAN FRENKEL | | | ON FILE |
| ROMAN FROLOV | | | ON FILE |
| ROMAN FUKALA | | | ON FILE |
| ROMAN G CUISON | | | ON FILE |
| ROMAN GABRIEL CREWS | | | ON FILE |
| ROMAN GABRIEL HIGGINS | | | ON FILE |
| ROMAN GALDIN | | | ON FILE |
| ROMAN GARCIA | | | ON FILE |
| ROMAN GÃ–TZENBRUCKER | | | ON FILE |
| ROMAN GAUS | | | ON FILE |
| ROMAN GERASENKOV | | | ON FILE |
| ROMAN GERTSCH | | | ON FILE |
| ROMAN GESMUNDO | | | ON FILE |
| ROMAN GLASS | | | ON FILE |
| ROMAN GOLEC | | | ON FILE |
| ROMAN GONZALEZ TORRES | | | ON FILE |
| ROMAN GORZYCZKA | | | ON FILE |
| ROMAN GOSHEV | | | ON FILE |
| ROMAN GREGOIRE NEDELLEC | | | ON FILE |
| ROMAN GREGORY RAMPA | | | ON FILE |
| ROMAN GRINSHPUN | | | ON FILE |
| ROMAN GROCHALA | | | ON FILE |
| ROMAN GRONER | | | ON FILE |
| ROMAN GRYCKI | | | ON FILE |
| ROMAN GRZEGORZ PROCYK | | | ON FILE |
| ROMAN GUSAROV | | | ON FILE |
| ROMAN GUSAROV | | | ON FILE |
| ROMAN HAJEK | | | ON FILE |
| ROMAN HAJEK | | | ON FILE |
| ROMAN HAJEK | | | ON FILE |
| ROMAN HAJTOL | | | ON FILE |
| ROMAN HALASTA | | | ON FILE |
| ROMAN HALASZ | | | ON FILE |
| ROMAN HARALD SCHASTOK | | | ON FILE |
| ROMAN HARUS | | | ON FILE |
| ROMAN HAUK | | | ON FILE |
| ROMAN HDANSKYY | | | ON FILE |
| ROMAN HEIDER | | | ON FILE |
| ROMAN HENDERSON MCAULEY | | | ON FILE |
| ROMAN HERMAN | | | ON FILE |
| ROMAN HOLOVLOV | | | ON FILE |
| ROMAN HOLUB | | | ON FILE |
| ROMAN IAKOUBTCHIK | | | ON FILE |
| ROMAN IGLESIAS AMARO | | | ON FILE |
| ROMAN IGOREVICH DZHANASHVILI | | | ON FILE |
| ROMAN IGOREVICH LEN | | | ON FILE |
| ROMAN IL DAROVICH NIZAMOV | | | ON FILE |
| ROMAN ILIN | | | ON FILE |
| ROMAN ILIN | | | ON FILE |
| ROMAN ING TOULA | | | ON FILE |
| ROMAN ISAAC ROSENAST | | | ON FILE |
| ROMAN IVANOV | | | ON FILE |
| ROMAN IVKO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROMAN JACOB TORRANO | | | ON FILE |
| ROMAN JACQUES JEAN-CLAUDE PRAT--BOURDON | | | ON FILE |
| ROMAN JAKIMIC | | | ON FILE |
| ROMAN JAKUSCHEW | | | ON FILE |
| ROMAN JAMES BENNETT | | | ON FILE |
| ROMAN JAROS | | | ON FILE |
| ROMAN JASON PELAGERE | | | ON FILE |
| ROMAN JEANCLAUDE WYDEN | | | ON FILE |
| ROMAN JIMENEZ | | | ON FILE |
| ROMAN JOHN RACHWAL | | | ON FILE |
| ROMAN JOSEPH PANTOJA | | | ON FILE |
| ROMAN JOSEPH VISAYA | | | ON FILE |
| ROMAN JOZE PUHEK | | | ON FILE |
| ROMAN JOZEF KUKLINSKI | | | ON FILE |
| ROMAN JULIAN ENGELBRECHT | | | ON FILE |
| ROMAN JULIAN FEOLA | | | ON FILE |
| ROMAN KACERIK | | | ON FILE |
| ROMAN KACIN | | | ON FILE |
| ROMAN KACZMAREK | | | ON FILE |
| ROMAN KALCHUK | | | ON FILE |
| ROMAN KALES | | | ON FILE |
| ROMAN KAPLUNOV | | | ON FILE |
| ROMAN KAPRAL | | | ON FILE |
| ROMAN KAREL HORAK | | | ON FILE |
| ROMAN KARPA | | | ON FILE |
| ROMAN KASHCHEEV | | | ON FILE |
| ROMAN KAUT | | | ON FILE |
| ROMAN KAZINNIK | | | ON FILE |
| ROMAN KEHLER | | | ON FILE |
| ROMAN KELVIN BAUZ | | | ON FILE |
| ROMAN KENIUK | | | ON FILE |
| ROMAN KHANDOZHKO | | | ON FILE |
| ROMAN KHAVES | | | ON FILE |
| ROMAN KHOCHAY | | | ON FILE |
| ROMAN KIRILLOV | | | ON FILE |
| ROMAN KISKA | | | ON FILE |
| ROMAN KLCO | | | ON FILE |
| ROMAN KLIPP | | | ON FILE |
| ROMAN KLUSAK | | | ON FILE |
| ROMAN KOCIS | | | ON FILE |
| ROMAN KOLES | | | ON FILE |
| ROMAN KOLTENYUK | | | ON FILE |
| ROMAN KOPECKY | | | ON FILE |
| ROMAN KOPTELKIN | | | ON FILE |
| ROMAN KORECZKI | | | ON FILE |
| ROMAN KOSTETSKYI | | | ON FILE |
| ROMAN KOTAL | | | ON FILE |
| ROMAN KOTSUR | | | ON FILE |
| ROMAN KOVAC | | | ON FILE |
| ROMAN KOZAK | | | ON FILE |
| ROMAN KRALJ | | | ON FILE |
| ROMAN KRISCHKER | | | ON FILE |
| ROMAN KRISTIAN ZIMMERMANN | | | ON FILE |
| ROMAN KRSNAK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROMAN KRUHLIUK | | | ON FILE |
| ROMAN KUBICA | | | ON FILE |
| ROMAN KUCHMA | | | ON FILE |
| ROMAN KUDRIAVTSEV | | | ON FILE |
| ROMAN KUGLER | | | ON FILE |
| ROMAN KUKUNCHIKOV | | | ON FILE |
| ROMAN KUNOVSKYI | | | ON FILE |
| ROMAN KUNTE | | | ON FILE |
| ROMAN KUNTSO | | | ON FILE |
| ROMAN KUZIEMSKI | | | ON FILE |
| ROMAN KVAK | | | ON FILE |
| ROMAN KVERNADZE | | | ON FILE |
| ROMAN KYYANYTSYA | | | ON FILE |
| ROMAN LABAT | | | ON FILE |
| ROMAN LABAT | | | ON FILE |
| ROMAN LAGUN | | | ON FILE |
| ROMAN LALIK | | | ON FILE |
| ROMAN LARIN | | | ON FILE |
| ROMAN LAVOR | | | ON FILE |
| ROMAN LAWRENCE WUNDERLICH | | | ON FILE |
| ROMAN LEATEMIA | | | ON FILE |
| ROMAN LEE KNAGGS | | | ON FILE |
| ROMAN LEHNER | | | ON FILE |
| ROMAN LEKAN IBRAHIM | | | ON FILE |
| ROMAN LEONEL LACROUTS | | | ON FILE |
| ROMAN LEONIDOVICH POKHLEBAEV | | | ON FILE |
| ROMAN LEREA | | | ON FILE |
| ROMAN LESHCHENKO | | | ON FILE |
| ROMAN LEVKOVSKYI | | | ON FILE |
| ROMAN LEVUS | | | ON FILE |
| ROMAN LEWAKOW | | | ON FILE |
| ROMAN LIBAL | | | ON FILE |
| ROMAN LIMACHER | | | ON FILE |
| ROMAN LISIN | | | ON FILE |
| ROMAN LIWORA | | | ON FILE |
| ROMAN LOKMING BELAIRE | | | ON FILE |
| ROMAN LORENZO CAYLA | | | ON FILE |
| ROMAN LOUIS PIERRE LEYNAUD | | | ON FILE |
| ROMAN LUCHKOV | | | ON FILE |
| ROMAN LUKETY | | | ON FILE |
| ROMAN LUNGIN | | | ON FILE |
| ROMAN LUPTAK | | | ON FILE |
| ROMAN LUTENCO | | | ON FILE |
| ROMAN LYASHKO | | | ON FILE |
| ROMAN LYPIVSKYI | | | ON FILE |
| ROMAN LYPOVATYI | | | ON FILE |
| ROMAN M J WIECZOREK | | | ON FILE |
| ROMAN MACHALEK | | | ON FILE |
| ROMAN MACURA | | | ON FILE |
| ROMAN MAJER | | | ON FILE |
| ROMAN MAKAROV | | | ON FILE |
| ROMAN MAKSUDOVICH SHERIFF | | | ON FILE |
| ROMAN MAKSYMIV | | | ON FILE |
| ROMAN MÃŒLLAUER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROMAN MARC BRUEHWILER | | | ON FILE |
| ROMAN MARCEL PILLMANN | | | ON FILE |
| ROMAN MARIA SCHULZ | | | ON FILE |
| ROMAN MARK CRESTO | | | ON FILE |
| ROMAN MARKO | | | ON FILE |
| ROMAN MARKUS DÃ–RIG | | | ON FILE |
| ROMAN MARSA | | | ON FILE |
| ROMAN MARTIN GALLEGO | | | ON FILE |
| ROMAN MASTYLENKO | | | ON FILE |
| ROMAN MATASAK | | | ON FILE |
| ROMAN MATIAS GOLDSTEIN | | | ON FILE |
| ROMAN MAYER | | | ON FILE |
| ROMAN MELNIK | | | ON FILE |
| ROMAN MICHAEL ALBRECHT | | | ON FILE |
| ROMAN MICHAL PIETRZAK | | | ON FILE |
| ROMAN MIKHAILOVICH KONNOV | | | ON FILE |
| ROMAN MIKULA | | | ON FILE |
| ROMAN MIKULENCAK | | | ON FILE |
| ROMAN MIKULKA | | | ON FILE |
| ROMAN MITLENER | | | ON FILE |
| ROMAN MORETTA PAZ | | | ON FILE |
| ROMAN MORHUN | | | ON FILE |
| ROMAN MRAZEK | | | ON FILE |
| ROMAN MUDR SPACEK | | | ON FILE |
| ROMAN MUELLER | | | ON FILE |
| ROMAN MUKHAMETSHIN | | | ON FILE |
| ROMAN MURA | | | ON FILE |
| ROMAN MURILLO GUTIERREZ | | | ON FILE |
| ROMAN MUSAT | | | ON FILE |
| ROMAN MYKYTKA | | | ON FILE |
| ROMAN NAD | | | ON FILE |
| ROMAN NAZARKEVYCH | | | ON FILE |
| ROMAN NIAS ETTER | | | ON FILE |
| ROMAN NICOLAS LEGUIZAMON | | | ON FILE |
| ROMAN NIKILBURSKY | | | ON FILE |
| ROMAN NIKITIN | | | ON FILE |
| ROMAN NIKOLA | | | ON FILE |
| ROMAN NIKOLAIENKO | | | ON FILE |
| ROMAN NIKOLAYEVICH MALGIN | | | ON FILE |
| ROMAN NOEL BODENMILLER | | | ON FILE |
| ROMAN OCHOUKOV | | | ON FILE |
| ROMAN OERRALD BOJCZUK JR | | | ON FILE |
| ROMAN OLEKSANDR GRANSKYI | | | ON FILE |
| ROMAN OLIVAN OYAGUE | | | ON FILE |
| ROMAN OLIVERA MARTINEZ DE CASTRO | | | ON FILE |
| ROMAN ONDREJKA | | | ON FILE |
| ROMAN ORLOVSKYI | | | ON FILE |
| ROMAN OSLANEC | | | ON FILE |
| ROMAN OSOLNIK | | | ON FILE |
| ROMAN OSVALD | | | ON FILE |
| ROMAN OVCHARCHYN | | | ON FILE |
| ROMAN P KRYWULYCH | | | ON FILE |
| ROMAN PADALKO | | | ON FILE |
| ROMAN PALUGA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROMAN PANICERSCHI | | | ON FILE |
| ROMAN PARIKOZHKO | | | ON FILE |
| ROMAN PASIONEK | | | ON FILE |
| ROMAN PATOCK | | | ON FILE |
| ROMAN PAUL GARCIA | | | ON FILE |
| ROMAN PAVELKA | | | ON FILE |
| ROMAN PAVELKO | | | ON FILE |
| ROMAN PELKO | | | ON FILE |
| ROMAN PERFITSKYI | | | ON FILE |
| ROMAN PETER KARL FRIEDRICH KRIZ | | | ON FILE |
| ROMAN PEVZNER | | | ON FILE |
| ROMAN PEYSAKHOVICH | | | ON FILE |
| ROMAN PIDLISNYI | | | ON FILE |
| ROMAN PIDLISNYI | | | ON FILE |
| ROMAN PIGAN | | | ON FILE |
| ROMAN PINTEA | | | ON FILE |
| ROMAN PIOTR MICHALAK | | | ON FILE |
| ROMAN PLAHUTA | | | ON FILE |
| ROMAN POLOCH | | | ON FILE |
| ROMAN POPENOV | | | ON FILE |
| ROMAN POSTOLKA | | | ON FILE |
| ROMAN PRANTL | | | ON FILE |
| ROMAN PRAZDNOV | | | ON FILE |
| ROMAN PRUZINEC | | | ON FILE |
| ROMAN R GUADALUPE | | | ON FILE |
| ROMAN RAÃŸLOFF | | | ON FILE |
| ROMAN RAFALSKIY | | | ON FILE |
| ROMAN RASSLOFF | | | ON FILE |
| ROMAN RATUSH | | | ON FILE |
| ROMAN RAUFOVICH RZAKHANOV | | | ON FILE |
| ROMAN REGALA | | | ON FILE |
| ROMAN REHER | | | ON FILE |
| ROMAN RETO WINZELER | | | ON FILE |
| ROMAN RITTER | | | ON FILE |
| ROMAN ROBERT DUDZIK | | | ON FILE |
| ROMAN ROBERT ROLF RAINER BANKO | | | ON FILE |
| ROMAN ROMAN | | | ON FILE |
| ROMAN ROMAN | | | ON FILE |
| ROMAN ROMANOV | | | ON FILE |
| ROMAN ROZGHON | | | ON FILE |
| ROMAN RUBSAMEN | | | ON FILE |
| ROMAN RUCKER | | | ON FILE |
| ROMAN RUD | | | ON FILE |
| ROMAN RUD | | | ON FILE |
| ROMAN RUDYK | | | ON FILE |
| ROMAN RUGINIS | | | ON FILE |
| ROMAN RUSLANOVICH ISMAILOV | | | ON FILE |
| ROMAN RUSU | | | ON FILE |
| ROMAN SADOVSKI | | | ON FILE |
| ROMAN SAENKO | | | ON FILE |
| ROMAN SAFAR | | | ON FILE |
| ROMAN SAGDIEV | | | ON FILE |
| ROMAN SAMOILENKO | | | ON FILE |
| ROMAN SANJAY KHOEBLAL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROMAN SATTAROV | | | ON FILE |
| ROMAN SAUZET | | | ON FILE |
| ROMAN SAVCHUK | | | ON FILE |
| ROMAN SCHINDLER | | | ON FILE |
| ROMAN SCHMUKI | | | ON FILE |
| ROMAN SCHRODER | | | ON FILE |
| ROMAN SEDIVY | | | ON FILE |
| ROMAN SEINER | | | ON FILE |
| ROMAN SEMENCHUK | | | ON FILE |
| ROMAN SEMIONOV | | | ON FILE |
| ROMAN SERGEEVICH CHERNIAEV | | | ON FILE |
| ROMAN SERGEEVICH SHIROCHENKO | | | ON FILE |
| ROMAN SERGEYEVICH KOLOMYTSEV | | | ON FILE |
| ROMAN SHEVCHENKO | | | ON FILE |
| ROMAN SHIROCHENKO | | | ON FILE |
| ROMAN SHKLYAEV | | | ON FILE |
| ROMAN SHPYRKO | | | ON FILE |
| ROMAN SIKOSEK | | | ON FILE |
| ROMAN SILHAVY | | | ON FILE |
| ROMAN SINGH RANA | | | ON FILE |
| ROMAN SKODIK | | | ON FILE |
| ROMAN SKOKOV | | | ON FILE |
| ROMAN SKOUPIL | | | ON FILE |
| ROMAN SKRIPKO | | | ON FILE |
| ROMAN SLAMA | | | ON FILE |
| ROMAN SLOBODCHIKOV | | | ON FILE |
| ROMAN SLOBODIANIUK | | | ON FILE |
| ROMAN SMELKO | | | ON FILE |
| ROMAN SMERDA | | | ON FILE |
| ROMAN SMETANIN | | | ON FILE |
| ROMAN SMISHKEWYCH | | | ON FILE |
| ROMAN SMISHKEWYCH REY | | | ON FILE |
| ROMAN SMOLKIN | | | ON FILE |
| ROMAN SNOPEK | | | ON FILE |
| ROMAN SNOVAK | | | ON FILE |
| ROMAN SOLOMIANYI | | | ON FILE |
| ROMAN SOLTYS | | | ON FILE |
| ROMAN SPENCER FEDO | | | ON FILE |
| ROMAN SPRING | | | ON FILE |
| ROMAN STANGAFERRO | | | ON FILE |
| ROMAN STANISLAW BURGHARDT | | | ON FILE |
| ROMAN STEFAN METTNITZER | | | ON FILE |
| ROMAN STEFANIDI | | | ON FILE |
| ROMAN STEFANKA | | | ON FILE |
| ROMAN STEINER | | | ON FILE |
| ROMAN STEINER | | | ON FILE |
| ROMAN STEPHAN PULVERMULLER | | | ON FILE |
| ROMAN STOEGER | | | ON FILE |
| ROMAN STOLYAROV | | | ON FILE |
| ROMAN STRATIICHUK | | | ON FILE |
| ROMAN STROYNYY | | | ON FILE |
| ROMAN SUDIMAC | | | ON FILE |
| ROMAN SVRCEK | | | ON FILE |
| ROMAN SYUBAEV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROMAN SZYPULA | | | ON FILE |
| ROMAN T BYSTRIANYK | | | ON FILE |
| ROMAN TABARKA | | | ON FILE |
| ROMAN THADEUS SOLOHUB | | | ON FILE |
| ROMAN THAMES | | | ON FILE |
| ROMAN THOMAS PACHECO | | | ON FILE |
| ROMAN TIMOKHIN | | | ON FILE |
| ROMAN TONHAUSER | | | ON FILE |
| ROMAN TRAMPUS | | | ON FILE |
| ROMAN TREPNAU | | | ON FILE |
| ROMAN TSCHERNOW | | | ON FILE |
| ROMAN TURANAU | | | ON FILE |
| ROMAN TURYN | | | ON FILE |
| ROMAN UHLAR | | | ON FILE |
| ROMAN UHLIK | | | ON FILE |
| ROMAN VAN HOLDT | | | ON FILE |
| ROMAN VANA | | | ON FILE |
| ROMAN VANCO | | | ON FILE |
| ROMAN VANIK | | | ON FILE |
| ROMAN VARAKUTA | | | ON FILE |
| ROMAN VIACHESLAVOVICH ALYKOV | | | ON FILE |
| ROMAN VICENTE SEPULVEDA-MARTINEZ | | | ON FILE |
| ROMAN VIKTORIN | | | ON FILE |
| ROMAN VIKTOROVICH NIKOLAEV | | | ON FILE |
| ROMAN VIRK | | | ON FILE |
| ROMAN VISVADER | | | ON FILE |
| ROMAN VISVADER | | | ON FILE |
| ROMAN VLADIMIROVICH BUTKOVSKII | | | ON FILE |
| ROMAN VLADIMIROVICH YEFREMOV | | | ON FILE |
| ROMAN VOITOVYCH | | | ON FILE |
| ROMAN VOITOVYCH | | | ON FILE |
| ROMAN VOJTA | | | ON FILE |
| ROMAN VOYTOVICH | | | ON FILE |
| ROMAN VRABEL | | | ON FILE |
| ROMAN VYACHESLAVOVICH KOLOMENKOV | | | ON FILE |
| ROMAN WANG WU | | | ON FILE |
| ROMAN WEIÃŸ | | | ON FILE |
| ROMAN WIENER | | | ON FILE |
| ROMAN WOJCIECH HENDEL | | | ON FILE |
| ROMAN WOJCIECH SZEWCZYK | | | ON FILE |
| ROMAN YAEL CERVANTES | | | ON FILE |
| ROMAN YAREMKO | | | ON FILE |
| ROMAN YASENKO | | | ON FILE |
| ROMAN YESID RAMIREZ RUEDA | | | ON FILE |
| ROMAN YEVOROV | | | ON FILE |
| ROMAN YURYEVICH BOCHKOV | | | ON FILE |
| ROMAN YUSHYN | | | ON FILE |
| ROMAN ZACHARY SHIN | | | ON FILE |
| ROMAN ZAJIC | | | ON FILE |
| ROMAN ZANK | | | ON FILE |
| ROMAN ZARATE | | | ON FILE |
| ROMAN ZBIGNIEW LUKASZYK | | | ON FILE |
| ROMAN ZEPPEGNO | | | ON FILE |
| ROMAN ZEVNIK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROMAN ZIMMERMANN | | | ON FILE |
| ROMAN ZOTS | | | ON FILE |
| ROMAN ZOUHAR | | | ON FILE |
| ROMANA EMILIA WIATR | | | ON FILE |
| ROMANA HRNCIRIK VANOVA | | | ON FILE |
| ROMANA HUMAR | | | ON FILE |
| ROMANA KLIMESOVA | | | ON FILE |
| ROMANA LAZOVA | | | ON FILE |
| ROMANA PODRAZILOVA | | | ON FILE |
| ROMANA STRASEK | | | ON FILE |
| ROMANA TINKOVA | | | ON FILE |
| ROMANA VESELOVSKA | | | ON FILE |
| ROMANA ZMESKALOVA | | | ON FILE |
| ROMANAS ANTANAVICIUS | | | ON FILE |
| ROMANAS JANCAK | | | ON FILE |
| ROMANAS STEPANOVAS | | | ON FILE |
| ROMANAS STEPANOVAS | | | ON FILE |
| ROMANCITO DINGLASAN SANCHEZ | | | ON FILE |
| ROMANE GIANNA DE VALLIERE | | | ON FILE |
| ROMANE MYRIAM CHAPUIS | | | ON FILE |
| ROMANEE K IVES | | | ON FILE |
| ROMANETTE QUIDER TAGUIC | | | ON FILE |
| ROMANI KHUTSISHVILI | | | ON FILE |
| ROMANO ALDO MONEDA | | | ON FILE |
| ROMANO ALESSIO ROODENBURG | | | ON FILE |
| ROMANO CASSIO LIBANORA | | | ON FILE |
| ROMANO DIEGO DI FIORE | | | ON FILE |
| ROMANO E NOSLIN | | | ON FILE |
| ROMANO GALLI | | | ON FILE |
| ROMANO HARROLD DE JONG | | | ON FILE |
| ROMANO JELAK | | | ON FILE |
| ROMANO KRISTOFEC | | | ON FILE |
| ROMANO MICHELE | | | ON FILE |
| ROMANO OGUIC | | | ON FILE |
| ROMANO THEODORUS PETRUS DE GROOT | | | ON FILE |
| ROMANO TOMEZZOLI | | | ON FILE |
| ROMANO TONELLI | | | ON FILE |
| ROMANO XAVIER JANSSEN | | | ON FILE |
| ROMANOC W I HOUDIJK | | | ON FILE |
| ROMANS DUBROVSKIS | | | ON FILE |
| ROMANS KREILIS | | | ON FILE |
| ROMANS KUTUZOVS | | | ON FILE |
| ROMANS SIRMAMEDOVS | | | ON FILE |
| ROMANS SKABIREVS | | | ON FILE |
| ROMANS SKOPINOVS | | | ON FILE |
| ROMANS SUMKOVS | | | ON FILE |
| ROMANS VINOGRADOVS | | | ON FILE |
| ROMANUS CHIJIOKE ONAH | | | ON FILE |
| ROMANY PATRICIA THRESHER | | | ON FILE |
| ROMAR ARTHUR CARL | | | ON FILE |
| ROMAR L S A JOHNSON | | | ON FILE |
| ROMARIC ERWANN VANTOUROUT | | | ON FILE |
| ROMARIC MARTIAL LUC ZUCCARI | | | ON FILE |
| ROMARIC VINCENT JEAN ERNEST PORET | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROMARICK BASHALA | | | ON FILE |
| ROMARIO ANNAMANTHADOO | | | ON FILE |
| ROMARIO ASHLEY | | | ON FILE |
| ROMARIO BRYAN WILLIAMS | | | ON FILE |
| ROMARIO DALE DAVIS | | | ON FILE |
| ROMARIO DARSHON MARSHALL | | | ON FILE |
| ROMARIO MAMA | | | ON FILE |
| ROMARIO MARTINEZ | | | ON FILE |
| ROMARIO ODAIN YOUNG | | | ON FILE |
| ROMARIO RONALDO LEWIS | | | ON FILE |
| ROMARJO DUSHI | | | ON FILE |
| ROMAS BATAVICIUS | | | ON FILE |
| ROMAS FREIMONAS | | | ON FILE |
| ROMAS JUREVICIUS | | | ON FILE |
| ROMAS RUSAITIS | | | ON FILE |
| ROMAS SIRUTAVICIUS | | | ON FILE |
| ROMAZAN RAKHMANOV | | | ON FILE |
| ROMBOUT REINIER CASIMIR CASANDER | | | ON FILE |
| ROME ARGENTINE JUDILLA ALIMAGNO | | | ON FILE |
| ROME ISRAEL LEROY PARHAM | | | ON FILE |
| ROME JORDAN SALDUCCI | | | ON FILE |
| ROME MUTLE | | | ON FILE |
| ROME PRESLEY DEMONGIN | | | ON FILE |
| ROMEA EMRICH | | | ON FILE |
| ROMEAN KASHIM EBANKS | | | ON FILE |
| ROMEL ABRAHAM | | | ON FILE |
| ROMEL CABREROS CASTRO | | | ON FILE |
| ROMEL CRUZ CACATIAN | | | ON FILE |
| ROMEL ISAIAS BENAVIDES | | | ON FILE |
| ROMEL JAMES LUY-A AMPO | | | ON FILE |
| ROMEL JAMES TAUTO AN MILLANES | | | ON FILE |
| ROMEL JESUS FUENMAYOR | | | ON FILE |
| ROMEL JR SONCIO LUMIGUID | | | ON FILE |
| ROMEL KEVIN LAVELL SHEPPARD | | | ON FILE |
| ROMEL LAPLANA ABANDO | | | ON FILE |
| ROMEL MAMOU | | | ON FILE |
| ROMEL P ESTRADA | | | ON FILE |
| ROMEL PAGLINAWAN | | | ON FILE |
| ROMEL RONALD HERNANDEZ SAAVEDRA | | | ON FILE |
| ROMEL SIA JABONGA | | | ON FILE |
| ROMEL V WALLACE JR | | | ON FILE |
| ROMELA GLUMALID CANILLO | | | ON FILE |
| ROMELIA MARTINEZ CALLE | | | ON FILE |
| ROMELL GUTIERREZ AMIS | | | ON FILE |
| ROMELLA SHAKARIAN | | | ON FILE |
| ROMELLE APRIL GRATA ABOLENCIA | | | ON FILE |
| ROMELLIE JANE DAYAN | | | ON FILE |
| ROMELLO ALAN LUMPKIN | | | ON FILE |
| ROMELLO GIUSEPPE CACCAMISI | | | ON FILE |
| ROMELO KHALIL BANKS | | | ON FILE |
| ROMELO NOUAF DAHER | | | ON FILE |
| ROMENA SIOK SHEN LIM | | | ON FILE |
| ROMEO ABUAN FUNIESTAS | | | ON FILE |
| ROMEO ALBAN MANUEL TOMAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROMEO ALEXANDRU GHIUTA | | | ON FILE |
| ROMEO ANTHONY DE MARTINI | | | ON FILE |
| ROMEO ANTOINE MICHEL TASCA | | | ON FILE |
| ROMEO ARELLANO | | | ON FILE |
| ROMEO AUGUSTIN GILLES JUGE | | | ON FILE |
| ROMEO BASA GRUEZO | | | ON FILE |
| ROMEO C ANG III | | | ON FILE |
| ROMEO CHALOM KUBWABO | | | ON FILE |
| ROMEO CIARLA | | | ON FILE |
| ROMEO COSTALES CENDANA | | | ON FILE |
| ROMEO DOMINIC ALEXANDER SISON | | | ON FILE |
| ROMEO DOMINO BALCITA | | | ON FILE |
| ROMEO EDGAR ETA | | | ON FILE |
| ROMEO GERONIMO CESAR | | | ON FILE |
| ROMEO GHEORGHE POPESCU | | | ON FILE |
| ROMEO GUTIERREZ BATISTA | | | ON FILE |
| ROMEO HUFANA NAVARRO | | | ON FILE |
| ROMEO JOSE ESGUERRA | | | ON FILE |
| ROMEO JR COLLAMAT | | | ON FILE |
| ROMEO JR DUCUT  LOPEZ | | | ON FILE |
| ROMEO JR DUCUT LOPEZ | | | ON FILE |
| ROMEO JR DUCUT LOPEZ | | | ON FILE |
| ROMEO JR DUCUT LOPEZ | | | ON FILE |
| ROMEO JR TORRES PAGULAYAN | | | ON FILE |
| ROMEO JULIO L MARYNS | | | ON FILE |
| ROMEO LAGROSAS JR SALAYO | | | ON FILE |
| ROMEO LOU KUE | | | ON FILE |
| ROMEO MARCO BÃŒTLER | | | ON FILE |
| ROMEO MIGISHA | | | ON FILE |
| ROMEO MIHOV RUSKOV | | | ON FILE |
| ROMEO MIRZEA | | | ON FILE |
| ROMEO ORY | | | ON FILE |
| ROMEO OWUSU OSEI | | | ON FILE |
| ROMEO PAOLO DIMAPILIS LATORRE | | | ON FILE |
| ROMEO PEPE SCIARRIA | | | ON FILE |
| ROMEO PROVENZANO | | | ON FILE |
| ROMEO RAMON PEREZ GONZALEZ | | | ON FILE |
| ROMEO RICHARD AUDEMARD | | | ON FILE |
| ROMEO RUH | | | ON FILE |
| ROMEO S JUHASZ | | | ON FILE |
| ROMEO SACHA MINISCLOUX | | | ON FILE |
| ROMEO SILVA | | | ON FILE |
| ROMEO SORIANO BENITO | | | ON FILE |
| ROMEO SYLVAIN JOSE DAS NEVES | | | ON FILE |
| ROMEO TONKICH | | | ON FILE |
| ROMEO TROY BOURASSA | | | ON FILE |
| ROMEO VASI | | | ON FILE |
| ROMEO-ADRIAN SANDU | | | ON FILE |
| ROMER DOS SANTOS DA SILVA | | | ON FILE |
| ROMERICK JACKSON | | | ON FILE |
| ROMERO BRICE | | | ON FILE |
| ROMERO CARABALLO ELIEZER JOSE | | | ON FILE |
| ROMERO M HENNEP | | | ON FILE |
| ROMERO PATRICIO GOMES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROMESH BEEHARRY | | | ON FILE |
| ROMET KOURU | | | ON FILE |
| ROMET LIIVAMÂˆŠÃ'GI | | | ON FILE |
| ROMEYN JEREMIAS FRANS DE VRIES | | | ON FILE |
| ROMEYSA TASDEMIR | | | ON FILE |
| ROMI JILL CUMES | | | ON FILE |
| ROMI RAAID ABOUZEDAN | | | ON FILE |
| ROMICA PATRASCU | | | ON FILE |
| ROMIE CHARLES AUTRY | | | ON FILE |
| ROMIEN CHANDRASEGARAN | | | ON FILE |
| ROMIK NAZARIAN | | | ON FILE |
| ROMIL KALIA | | | ON FILE |
| ROMIL PAGTAKHAN | | | ON FILE |
| ROMIL TARVERDIYEV | | | ON FILE |
| ROMILDA RIZZUTI | | | ON FILE |
| ROMILDO DE OLIVEIRA | | | ON FILE |
| ROMILLIOE A SAIDIN | | | ON FILE |
| ROMILLY JANE NOLAN | | | ON FILE |
| ROMIN KAUSHIKKUMAR PATEL | | | ON FILE |
| ROMIN SEAN KHAN | | | ON FILE |
| ROMINA A KUNSTADTER | | | ON FILE |
| ROMINA ALDANA IPPOLITO | | | ON FILE |
| ROMINA ALEJANDRA ALARCON | | | ON FILE |
| ROMINA ANAHI SANGREGORIO | | | ON FILE |
| ROMINA ANAHI VILLARREAL | | | ON FILE |
| ROMINA ANALIA TORRES | | | ON FILE |
| ROMINA ANDREA CAMPIGLI | | | ON FILE |
| ROMINA ANDREA GROSSO | | | ON FILE |
| ROMINA ANGELINA VEGA | | | ON FILE |
| ROMINA ANTONELLA SPINELLI PEREIRA DE CASTRO | | | ON FILE |
| ROMINA ANTONIA RODAS MONTIEL | | | ON FILE |
| ROMINA AUXILIADORA ACEVEDO CORREA | | | ON FILE |
| ROMINA BAHADOR GHAHREMANLOO | | | ON FILE |
| ROMINA BEGONA FAUSTE MEIJIDE | | | ON FILE |
| ROMINA BELEN GOMEZ | | | ON FILE |
| ROMINA BERTAMONI | | | ON FILE |
| ROMINA BORENGIU | | | ON FILE |
| ROMINA CAMPOS REY | | | ON FILE |
| ROMINA CARLA SALAVERRIA | | | ON FILE |
| ROMINA CHIMENTO | | | ON FILE |
| ROMINA CHIMENTO | | | ON FILE |
| ROMINA DANIELA ALBORNOZ | | | ON FILE |
| ROMINA DEL MILAGRO JEREZ | | | ON FILE |
| ROMINA DEMONTI | | | ON FILE |
| ROMINA ELIZABETH MONACO | | | ON FILE |
| ROMINA ELIZABETH MONACO | | | ON FILE |
| ROMINA FAIRBAIRN | | | ON FILE |
| ROMINA FREGUGLIA | | | ON FILE |
| ROMINA GABRIELA PAZ | | | ON FILE |
| ROMINA GABRIELLA HERNANDEZ | | | ON FILE |
| ROMINA GISELA ALVES DA SILVA | | | ON FILE |
| ROMINA GISELA LARROSA | | | ON FILE |
| ROMINA GISELA MORO | | | ON FILE |
| ROMINA GISELL BRIONES URQUIZO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROMINA ITATI SARA | | | ON FILE |
| ROMINA LAURA ARRAYA | | | ON FILE |
| ROMINA LAURA GARNICA | | | ON FILE |
| ROMINA LAURA PIEDRA CHAVEZ | | | ON FILE |
| ROMINA MARCELA LIMA COIMBRA | | | ON FILE |
| ROMINA MARICEL MONTIVERO | | | ON FILE |
| ROMINA MARIEL AMARILLA BRICHETTI | | | ON FILE |
| ROMINA MAVER | | | ON FILE |
| ROMINA MICAELA RODRIGUEZ | | | ON FILE |
| ROMINA MILAGROS PALACIOS TENORIO | | | ON FILE |
| ROMINA NATALIA VAZQUEZ | | | ON FILE |
| ROMINA NATALIA VAZQUEZ | | | ON FILE |
| ROMINA PAOLA PUTZOLO | | | ON FILE |
| ROMINA PAOLA RUIZ | | | ON FILE |
| ROMINA PAULA BACCHI | | | ON FILE |
| ROMINA PERAZZO | | | ON FILE |
| ROMINA PETRALLI GALLESE | | | ON FILE |
| ROMINA SABANI SOSA | | | ON FILE |
| ROMINA SANCHEZ | | | ON FILE |
| ROMINA SOLEDAD CONTRERAS | | | ON FILE |
| ROMINA SOLEDAD LOPEZ | | | ON FILE |
| ROMINA VANESA MARTORELLO | | | ON FILE |
| ROMINA VIVIANA LEYBA | | | ON FILE |
| ROMINA WERNLI SPIGAGLIA | | | ON FILE |
| ROMIRDES GARCIA  RODRIGUES | | | ON FILE |
| ROMIT DEEPAK POLADIYA | | | ON FILE |
| ROMIT KUMAR CHANCHALANI LALIT CHANCHALANI | | | ON FILE |
| ROMIT MAHARJAN | | | ON FILE |
| ROMJAKE JOHN CANETE AMARILLE | | | ON FILE |
| ROMMAN SEMYANKO | | | ON FILE |
| ROMMAR DELA CRUZ PAJAYAT | | | ON FILE |
| ROMME STASCHIK | | | ON FILE |
| ROMMEL ABAD MORALES | | | ON FILE |
| ROMMEL CAMERO ALVAREZ | | | ON FILE |
| ROMMEL CRUZ PAPA | | | ON FILE |
| ROMMEL DAVID BALANGYAO | | | ON FILE |
| ROMMEL DELINO BENNETT | | | ON FILE |
| ROMMEL DEON TAYLOR | | | ON FILE |
| ROMMEL GABRIEL ARANGUREN UZCATEGUI | | | ON FILE |
| ROMMEL JATULAN  NACINO | | | ON FILE |
| ROMMEL JR SAMSON MANALILI | | | ON FILE |
| ROMMEL LOZADA HIPOLITO | | | ON FILE |
| ROMMEL MALBOG OCRETO | | | ON FILE |
| ROMMEL MARQUEZ MUNAR | | | ON FILE |
| ROMMEL MARTIN ESTEVES | | | ON FILE |
| ROMMEL MERCADO VIDAL | | | ON FILE |
| ROMMEL MONAREZ | | | ON FILE |
| ROMMEL MUBENGA NKONGOLO | | | ON FILE |
| ROMMEL NGO | | | ON FILE |
| ROMMEL QUEJA QUIJANO | | | ON FILE |
| ROMMEL RECIBE | | | ON FILE |
| ROMMEL REY BAJAMUNDI | | | ON FILE |
| ROMMEL RICACHO ENCISA | | | ON FILE |
| ROMMEL SANTIAGO OBANIL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROMMEL SARDAR GOOD | | | ON FILE |
| ROMMEL SIMEON BOLUS | | | ON FILE |
| ROMMEL VALENCIA PACARIEM | | | ON FILE |
| ROMMEL VILLAVERT SONGCO | | | ON FILE |
| ROMMIE DEVON BROWN | | | ON FILE |
| ROMMY CHAUKI BAASSIRI | | | ON FILE |
| ROMMY M MOLENAAR | | | ON FILE |
| ROMMY SLIJDERINK | | | ON FILE |
| ROMNEY NOWLIN MCGUIRE | | | ON FILE |
| ROMOLO MARCUCCI | | | ON FILE |
| ROMOLO NARDI | | | ON FILE |
| ROMON ROSHANE DEANE | | | ON FILE |
| ROMUALD ALAIN NICOLAS DOUMERG | | | ON FILE |
| ROMUALD ALEX GOETZ | | | ON FILE |
| ROMUALD ALEXANDRE VIVIAN | | | ON FILE |
| ROMUALD DIDIER ANDRE OLIVIER | | | ON FILE |
| ROMUALD DIMITRI WILFRIED ROQUES | | | ON FILE |
| ROMUALD DUARTE | | | ON FILE |
| ROMUALD GAETAN JUNOT | | | ON FILE |
| ROMUALD GILBERT P HANSEN | | | ON FILE |
| ROMUALD GRZEGORZ FLORENSKI | | | ON FILE |
| ROMUALD JADOTTE | | | ON FILE |
| ROMUALD KETCHANGA NDIE NGASSA | | | ON FILE |
| ROMUALD LOUYINDOULA MAYAMONA | | | ON FILE |
| ROMUALD PIERRE ANDRE POPOT | | | ON FILE |
| ROMUALD PIERRE FRANCOIS TENDILLE | | | ON FILE |
| ROMUALD ROGER JOSEPH GUILLOU | | | ON FILE |
| ROMUALD ROLAND MARCEL BEAUGRAND | | | ON FILE |
| ROMUALD ROLLIN | | | ON FILE |
| ROMUALD RYCX | | | ON FILE |
| ROMUALD SERGE MONIQU GODIN | | | ON FILE |
| ROMUALD SUZZONI | | | ON FILE |
| ROMUALDA MONICA LOPEZ | | | ON FILE |
| ROMUALDAS KUMPYS | | | ON FILE |
| ROMUALDAS NARBUTAS | | | ON FILE |
| ROMUALDAS VAICKUS | | | ON FILE |
| ROMUALDO ANCONA | | | ON FILE |
| ROMUALDO GUZMAN III | | | ON FILE |
| ROMUALDO ROSSI | | | ON FILE |
| ROMUALDUS W HIENEKAMP | | | ON FILE |
| ROMUEL BAYOT CASTRENCE | | | ON FILE |
| ROMULO EDGARDO MAPANAO VIERNES | | | ON FILE |
| ROMULO JOSEPH GUIDENG | | | ON FILE |
| ROMULO KAUAN MALHEIROS SANTOS PIRES | | | ON FILE |
| ROMULO MARTINS MORISHITA | | | ON FILE |
| ROMULO OLIVEIRA DE VASCONCELLOS | | | ON FILE |
| ROMULO QUINONES | | | ON FILE |
| ROMULO S LOPES | | | ON FILE |
| ROMULUS BUCAN | | | ON FILE |
| ROMY ANNEJET VAN DIJK | | | ON FILE |
| ROMY CAPATAS BISTOGUEY | | | ON FILE |
| ROMY CAPOTE | | | ON FILE |
| ROMY CZOKO | | | ON FILE |
| ROMY GRAÃŸMANN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROMY JADE NATHAN | | | ON FILE |
| ROMY JOHANNA MA SCHMIDT | | | ON FILE |
| ROMY PIERRE CANEL | | | ON FILE |
| ROMY RANDEV | | | ON FILE |
| ROMY TAMARA SABRINA MASUCCI | | | ON FILE |
| ROMYLUS SAYSON SOLLORANO | | | ON FILE |
| RON A HANNA FRASER | | | ON FILE |
| RON A WILLIAMS | | | ON FILE |
| RON ABAYA BACONG | | | ON FILE |
| RON AHARON ZOHAR | | | ON FILE |
| RON ALLEN FORSBERG | | | ON FILE |
| RON ANTHONY CONCEPCION BAZA | | | ON FILE |
| RON ARIE LAHAV | | | ON FILE |
| RON B CHILIAN | | | ON FILE |
| RON BARBANELL | | | ON FILE |
| RON BARUCH PERRY | | | ON FILE |
| RON BELFONTE BECKHAM | | | ON FILE |
| RON BILSKI | | | ON FILE |
| RON BOGER | | | ON FILE |
| RON C KIRBY | | | ON FILE |
| RON C LICAS | | | ON FILE |
| RON CHARLES ROJAS | | | ON FILE |
| RON CHORDIGIAN | | | ON FILE |
| RON CHRISTOPHER | | | ON FILE |
| RON DARDASHTI | | | ON FILE |
| RON DEE SETZER | | | ON FILE |
| RON DEUTSCH | | | ON FILE |
| RON DEXTER THOMPSON | | | ON FILE |
| RON DOV FISHER | | | ON FILE |
| RON DRORY CPA | | | ON FILE |
| RON EDGAR | | | ON FILE |
| RON ELLIOT ROSSNICK | | | ON FILE |
| RON ELYAHU LANIADO | | | ON FILE |
| RON GUSINJAC | | | ON FILE |
| RON HARVEY BABINGTON | | | ON FILE |
| RON IDZENGA | | | ON FILE |
| RON ISSAC MOSHE NAMI | | | ON FILE |
| RON JACOBS | | | ON FILE |
| RON JACOVY | | | ON FILE |
| RON KADAR | | | ON FILE |
| RON L WEHENKEL | | | ON FILE |
| RON MALININ | | | ON FILE |
| RON MATHAI MATHEWS | | | ON FILE |
| RON MCKIE | | | ON FILE |
| RON MERNICK | | | ON FILE |
| RON MICHAEL ERDOS | | | ON FILE |
| RON MICHAEL GROEGER | | | ON FILE |
| RON NATHANIEL YAP SANDEL | | | ON FILE |
| RON ORNESTO CUMBERBATCH | | | ON FILE |
| RON OUD | | | ON FILE |
| RON PAUL VELUZ ZUBIETO | | | ON FILE |
| RON REMEN | | | ON FILE |
| RON REPOSA | | | ON FILE |
| RON RODNEY TERRYL HOWELL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RON ROGERS | | | ON FILE |
| RON ROSE GERVACIO | | | ON FILE |
| RON RYAN AGNE AVILES | | | ON FILE |
| RON SABO | | | ON FILE |
| RON SCOTT | | | ON FILE |
| RON SHILLER | | | ON FILE |
| RON SHTEIMAN | | | ON FILE |
| RON SIMON BRUNS | | | ON FILE |
| RON SIMON DIMAGIBA RAMOS | | | ON FILE |
| RON SOEUM | | | ON FILE |
| RON TERRY L KISCH | | | ON FILE |
| RON VAN ER STERREN | | | ON FILE |
| RON YEO JIAN BIN | | | ON FILE |
| RON YUNG | | | ON FILE |
| RONA ALICE CRISP | | | ON FILE |
| RONA KIRSTEN DIETERS | | | ON FILE |
| RONA LANETA | | | ON FILE |
| RONA MAE RENIDO MATEO | | | ON FILE |
| RONA YE TIAN WANG | | | ON FILE |
| RONA YUAN JI | | | ON FILE |
| RONAK B CHOVATIYA | | | ON FILE |
| RONAK BHAUSAHEB MADKE | | | ON FILE |
| RONAK DOSHI | | | ON FILE |
| RONAK K DESAI | | | ON FILE |
| RONAK LAZARUS | | | ON FILE |
| RONAK PARIKH | | | ON FILE |
| RONAK RAJESH PAREKH | | | ON FILE |
| RONAK RATHORE | | | ON FILE |
| RONAK RAVINDRA PARIKH | | | ON FILE |
| RONAK SHAH | | | ON FILE |
| RONAK SONI | | | ON FILE |
| RONAKATUL GUNE | | | ON FILE |
| RONAL BURKE | | | ON FILE |
| RONAL ESTEBAN RAMON CERUTTI | | | ON FILE |
| RONAL J KAZIUS | | | ON FILE |
| RONAL RODRIGO ZELAYA PONCE | | | ON FILE |
| RONAL RONAL | | | ON FILE |
| RONAL SANTOS ANCCARE MALDONADO | | | ON FILE |
| RONALD DUCHARME | | | ON FILE |
| RONALD MONTESDEOCA | | | ON FILE |
| RONALD SMITH | | | ON FILE |
| RONALD A ARGUELLO | | | ON FILE |
| RONALD A BENDELIUS | | | ON FILE |
| RONALD A FORD | | | ON FILE |
| RONALD A GLAZE | | | ON FILE |
| RONALD A KMIECIAK | | | ON FILE |
| RONALD A LINDSEY II | | | ON FILE |
| RONALD A PHELPS | | | ON FILE |
| RONALD A SINGER | | | ON FILE |
| RONALD A STANLEY | | | ON FILE |
| RONALD A TICHENOR | | | ON FILE |
| RONALD A TORTORIELLO III | | | ON FILE |
| RONALD A VACCHIANO | | | ON FILE |
| RONALD A VANCE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RONALD AARON LILBURN | | | ON FILE |
| RONALD ABREGANA BUENAFLOR | | | ON FILE |
| RONALD ABREY RAGSDALE | | | ON FILE |
| RONALD ALAMO GALLARDO | | | ON FILE |
| RONALD ALAN CARROLL | | | ON FILE |
| RONALD ALAN CLAYTON | | | ON FILE |
| RONALD ALAN DRAKE | | | ON FILE |
| RONALD ALAN EPNER | | | ON FILE |
| RONALD ALAN FAULK | | | ON FILE |
| RONALD ALAN GARRIS | | | ON FILE |
| RONALD ALAN KNOX | | | ON FILE |
| RONALD ALAN NILSSON | | | ON FILE |
| RONALD ALAN RAMIL | | | ON FILE |
| RONALD ALAN SACKS | | | ON FILE |
| RONALD ALBERT MOY | | | ON FILE |
| RONALD ALBERTO NASMYTH | | | ON FILE |
| RONALD ALEJANDRO JAVET PLEGUEZUELOS | | | ON FILE |
| RONALD ALEJANDRO MARQUEZ DOMINICIS | | | ON FILE |
| RONALD ALEXANDER CANALES | | | ON FILE |
| RONALD ALEXANDER DAVILA SUAREZ | | | ON FILE |
| RONALD ALEXANDER JESTERHOUDT | | | ON FILE |
| RONALD ALEXANDER KURNIAWAN | | | ON FILE |
| RONALD ALEXANDER SARDARIAN | | | ON FILE |
| RONALD ALEXANDER SIMPKINS | | | ON FILE |
| RONALD ALFONSO GOCHEZ SEVILLA | | | ON FILE |
| RONALD ALLAN BABAO TAN | | | ON FILE |
| RONALD ALLAN DIAZ LICUP | | | ON FILE |
| RONALD ALLAN PERKINS | | | ON FILE |
| RONALD ALLEN | | | ON FILE |
| RONALD ALLEN DOKKEN | | | ON FILE |
| RONALD ALLEN II KENDALL | | | ON FILE |
| RONALD ALLEN MCINTOSH | | | ON FILE |
| RONALD ALLEN MILLER | | | ON FILE |
| RONALD ALLEN PHILLIPS | | | ON FILE |
| RONALD ALLEN RUSSELL | | | ON FILE |
| RONALD ANDRE PANTA | | | ON FILE |
| RONALD ANDREA MORRIS | | | ON FILE |
| RONALD ANDRES CRUZ MONTENEGRO | | | ON FILE |
| RONALD ANDRES MOSQUERA VAREA | | | ON FILE |
| RONALD ANDREW CONSTANT | | | ON FILE |
| RONALD ANDREW HOOD | | | ON FILE |
| RONALD ANDREW LEONARD | | | ON FILE |
| RONALD ANG FLORIDO | | | ON FILE |
| RONALD ANTHONY ANDREWS | | | ON FILE |
| RONALD ANTHONY BRZEZINSKI | | | ON FILE |
| RONALD ANTHONY DONIGAN | | | ON FILE |
| RONALD ANTHONY ENAMORADO | | | ON FILE |
| RONALD ANTHONY LANZO | | | ON FILE |
| RONALD ANTHONY MAGRINI | | | ON FILE |
| RONALD ANTHONY MCKAY | | | ON FILE |
| RONALD ANTHONY MODICA | | | ON FILE |
| RONALD ANTHONY ROSE | | | ON FILE |
| RONALD ANTHONY WILLIAMS | | | ON FILE |
| RONALD ANTHONY WILSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RONALD ANTHONY WILSON | | | ON FILE |
| RONALD ANTONIO BERNAL AZUCAR | | | ON FILE |
| RONALD ANTONIO VARGAS | | | ON FILE |
| RONALD ARMAND COUTU | | | ON FILE |
| RONALD ARNOLDUS FRANCISCUS CORNELIS VAN GENT | | | ON FILE |
| RONALD ARTHUR BAIRD | | | ON FILE |
| RONALD ARTHUR MATTAROLO | | | ON FILE |
| RONALD ASHLEY BROWN | | | ON FILE |
| RONALD AUSTIN WRIGHT | | | ON FILE |
| RONALD B BOSCHULT | | | ON FILE |
| RONALD B MUHAMMAD | | | ON FILE |
| RONALD BAO-ANH VU | | | ON FILE |
| RONALD BASTIAANS | | | ON FILE |
| RONALD BAY YON KAN | | | ON FILE |
| RONALD BEALL | | | ON FILE |
| RONALD BEASLEY CHANEY JR | | | ON FILE |
| RONALD BENIPAYO MARTIN | | | ON FILE |
| RONALD BENSON CECIL II | | | ON FILE |
| RONALD BERNARD VOLCICH | | | ON FILE |
| RONALD BERT EYNON | | | ON FILE |
| RONALD BONET | | | ON FILE |
| RONALD BORUI ZHANG | | | ON FILE |
| RONALD BOTHUR | | | ON FILE |
| RONALD BOYD WOMACK | | | ON FILE |
| RONALD BRANDON CHICA | | | ON FILE |
| RONALD BRAVERMAN | | | ON FILE |
| RONALD BRENNAN KNOTTS | | | ON FILE |
| RONALD BRENT ROBERTS | | | ON FILE |
| RONALD BRETT PEREIRA | | | ON FILE |
| RONALD BRIAN ACUZAR GUINTO | | | ON FILE |
| RONALD BRITTON | | | ON FILE |
| RONALD BRUCE HALL | | | ON FILE |
| RONALD BRYAN RODRIGUEZ DEZA | | | ON FILE |
| RONALD BULSS | | | ON FILE |
| RONALD BURRIS II | | | ON FILE |
| RONALD BUSCH | | | ON FILE |
| RONALD BYAMUKAMA | | | ON FILE |
| RONALD BYRON HALVORSEN | | | ON FILE |
| RONALD C HENDRIX | | | ON FILE |
| RONALD C WARREN | | | ON FILE |
| RONALD CABRERA BAUTISTA | | | ON FILE |
| RONALD CALJOUW | | | ON FILE |
| RONALD CAMILLO DCOSTA | | | ON FILE |
| RONALD CANILANG DELEOS | | | ON FILE |
| RONALD CAREY THOMPSON | | | ON FILE |
| RONALD CARLOS HARRELL | | | ON FILE |
| RONALD CARLTON BELL JR | | | ON FILE |
| RONALD CARMONA HALAL | | | ON FILE |
| RONALD CHARLES ARBO | | | ON FILE |
| RONALD CHARLES DAY | | | ON FILE |
| RONALD CHEN ZAWMINWAY | | | ON FILE |
| RONALD CHESTER TANNER | | | ON FILE |
| RONALD CHIAVELLI DOS SANTOS | | | ON FILE |
| RONALD CHIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RONALD CHONG WON | | | ON FILE |
| RONALD CHRISTIAAN DEN BREEJEN | | | ON FILE |
| RONALD CHRISTOPHER MCKITO | | | ON FILE |
| RONALD CLARK GAYDOS | | | ON FILE |
| RONALD CLYDE STUART | | | ON FILE |
| RONALD CLYDE WICKS | | | ON FILE |
| RONALD COREY LESSNER | | | ON FILE |
| RONALD CORNEEL M VAN DEN KIEBOOM | | | ON FILE |
| RONALD CORNELIS ADRIANUS VAN GOG | | | ON FILE |
| RONALD CORNELIS CHRISTIAAN KORENHOF | | | ON FILE |
| RONALD CORNELIS VAN ZANDEN | | | ON FILE |
| RONALD CRAIG JOHNSON | | | ON FILE |
| RONALD CRAIG MULSO | | | ON FILE |
| RONALD CURTIS GOOD | | | ON FILE |
| RONALD CURTIS GRIFFIN | | | ON FILE |
| RONALD CURTIS STEWART | | | ON FILE |
| RONALD D GUNTER | | | ON FILE |
| RONALD D JONES | | | ON FILE |
| RONALD D RUSSELL | | | ON FILE |
| RONALD DALE HALLAMORE | | | ON FILE |
| RONALD DALE PETERSEN | | | ON FILE |
| RONALD DALE WOODY | | | ON FILE |
| RONALD DANIEL WILLMARTH | | | ON FILE |
| RONALD DARIO DIAZ | | | ON FILE |
| RONALD DARRELL HUGHES | | | ON FILE |
| RONALD DAVID LOCHHEAD | | | ON FILE |
| RONALD DAVID MILLER | | | ON FILE |
| RONALD DAVID RENTZ | | | ON FILE |
| RONALD DAYTON FOBES | | | ON FILE |
| RONALD DE JONGE | | | ON FILE |
| RONALD DEAN JR BECK | | | ON FILE |
| RONALD DEAN MENDENHALL | | | ON FILE |
| RONALD DEAN SCHAEFER | | | ON FILE |
| RONALD DEAN TRUELOVE | | | ON FILE |
| RONALD DEAN WILEY | | | ON FILE |
| RONALD DEBIASSE JR. | | | ON FILE |
| RONALD DEE SCHULTZ | | | ON FILE |
| RONALD DENZIL CONKLING | | | ON FILE |
| RONALD DESHON GLOVER | | | ON FILE |
| RONALD DEUS | | | ON FILE |
| RONALD DEWAYNE LARUE | | | ON FILE |
| RONALD DEXTER ELLIS | | | ON FILE |
| RONALD DEXTER THOMAS | | | ON FILE |
| RONALD DIZON MANABAT | | | ON FILE |
| RONALD DONAIRE | | | ON FILE |
| RONALD DRAGISA BALCANOVIC | | | ON FILE |
| RONALD DWAYNE SAXTON | | | ON FILE |
| RONALD E PETERS | | | ON FILE |
| RONALD E THOMPSON | | | ON FILE |
| RONALD EARL FISHER | | | ON FILE |
| RONALD EARL TAYLOR | | | ON FILE |
| RONALD EDGARDO GUAJARDO LOPEZ | | | ON FILE |
| RONALD EDUARD VAN VELZEN | | | ON FILE |
| RONALD EDUARDO TATO RUIZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RONALD EDWARD BAKER | | | ON FILE |
| RONALD EDWARD GARDNER | | | ON FILE |
| RONALD EDWARD GAYNOR | | | ON FILE |
| RONALD EDWARD HAWKINS | | | ON FILE |
| RONALD EDWARD JENKINS | | | ON FILE |
| RONALD EDWARD JEWELL | | | ON FILE |
| RONALD EDWARD LEGATO | | | ON FILE |
| RONALD EDWARD MAY | | | ON FILE |
| RONALD EDWARD MONEY | | | ON FILE |
| RONALD EDWARD UPTON | | | ON FILE |
| RONALD EDWARD WILLIAMS | | | ON FILE |
| RONALD EDWARD ZEMP | | | ON FILE |
| RONALD ELIAS COLMENAREZ CAMACHO | | | ON FILE |
| RONALD ELLIOTT WEINBERG | | | ON FILE |
| RONALD EMPEDRAD | | | ON FILE |
| RONALD ENRIQUE RONDON CANAR | | | ON FILE |
| RONALD ENRIQUE RONDON CANAR | | | ON FILE |
| RONALD ERIC TORRANCE | | | ON FILE |
| RONALD ERNEST PARKER | | | ON FILE |
| RONALD ERWIN OKKERMAN | | | ON FILE |
| RONALD EUGENE ALLEN | | | ON FILE |
| RONALD EUGENE BROWN | | | ON FILE |
| RONALD EUGENE BURTON | | | ON FILE |
| RONALD EUGENE DRADEN | | | ON FILE |
| RONALD EUGENE GREEN | | | ON FILE |
| RONALD EUGENE LEE | | | ON FILE |
| RONALD EUGENE NASON | | | ON FILE |
| RONALD EUGENE WIGGINS | | | ON FILE |
| RONALD EVERETT BOSHER | | | ON FILE |
| RONALD F DUGAN | | | ON FILE |
| RONALD F HERRMAN | | | ON FILE |
| RONALD F HOLLIS | | | ON FILE |
| RONALD F RUPAY | | | ON FILE |
| RONALD FANCIS BATTAGLIA | | | ON FILE |
| RONALD FATA NETZLER | | | ON FILE |
| RONALD FATE WILLIAMS | | | ON FILE |
| RONALD FERNANDEZ | | | ON FILE |
| RONALD FERNANDO CAERO GOITIA | | | ON FILE |
| RONALD FONG LU | | | ON FILE |
| RONALD FRANK AMBROSIA | | | ON FILE |
| RONALD FRANK VAN LOON | | | ON FILE |
| RONALD FRANKLIN TAPLEY | | | ON FILE |
| RONALD FRANKLINFABI BERRY | | | ON FILE |
| RONALD FRANSOOI | | | ON FILE |
| RONALD FREDERIC REYES | | | ON FILE |
| RONALD FREDERICK BIEKER | | | ON FILE |
| RONALD FRITZGERALD GIPSON | | | ON FILE |
| RONALD G DEJESUS | | | ON FILE |
| RONALD G TONEY | | | ON FILE |
| RONALD G VAN DER BENT | | | ON FILE |
| RONALD GAINES | | | ON FILE |
| RONALD GAINES BARNES | | | ON FILE |
| RONALD GAN CHEE WENG | | | ON FILE |
| RONALD GARCIA BROOKS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RONALD GARRETT CHAMBERS | | | ON FILE |
| RONALD GARY DEVLIN | | | ON FILE |
| RONALD GARY MILLER | | | ON FILE |
| RONALD GAVIN BINGHAM | | | ON FILE |
| RONALD GENE ACREY | | | ON FILE |
| RONALD GENE JACKSON | | | ON FILE |
| RONALD GEORGE ALMEIDA | | | ON FILE |
| RONALD GEORGE MERIS | | | ON FILE |
| RONALD GERALD GERVAIS | | | ON FILE |
| RONALD GERALD MARCOUX | | | ON FILE |
| RONALD GERARD CHRISTOPHER | | | ON FILE |
| RONALD GERARDO PORRAS MATA | | | ON FILE |
| RONALD GILBERT JACKSON JR | | | ON FILE |
| RONALD GILBERT PEELER | | | ON FILE |
| RONALD GLEN BURTCHER | | | ON FILE |
| RONALD GLEN ENGLISH | | | ON FILE |
| RONALD GLENN ALFRED | | | ON FILE |
| RONALD GONZALES SALVADOR | | | ON FILE |
| RONALD GOSSELIN | | | ON FILE |
| RONALD GREEN | | | ON FILE |
| RONALD GREGG SPENCER | | | ON FILE |
| RONALD GREGORY HUGHES | | | ON FILE |
| RONALD GUERRERO | | | ON FILE |
| RONALD GUINTA | | | ON FILE |
| RONALD GUTTKE | | | ON FILE |
| RONALD H JR CHAMBERS | | | ON FILE |
| RONALD H MUCK | | | ON FILE |
| RONALD H REID JR | | | ON FILE |
| RONALD HAMEETMAN | | | ON FILE |
| RONALD HAMPTON | | | ON FILE |
| RONALD HAROLD TOOLE | | | ON FILE |
| RONALD HARRISON CONANT | | | ON FILE |
| RONALD HAVERKAMP | | | ON FILE |
| RONALD HEALEY RAYMOND KNIGHTON | | | ON FILE |
| RONALD HEIJDEMAN | | | ON FILE |
| RONALD HENDRIK JOHANNES TER HOEVEN | | | ON FILE |
| RONALD HENRY GROZENSKI | | | ON FILE |
| RONALD HENRY MYERS | | | ON FILE |
| RONALD HERNANDEZ | | | ON FILE |
| RONALD HERNANDEZ | | | ON FILE |
| RONALD HERON | | | ON FILE |
| RONALD HOWARD HINDS | | | ON FILE |
| RONALD HOWARD MARTIN | | | ON FILE |
| RONALD HUIZENGA | | | ON FILE |
| RONALD HYUNG JIN PEERINGA | | | ON FILE |
| RONALD I GAINES | | | ON FILE |
| RONALD I KINDLAND | | | ON FILE |
| RONALD INGRAM | | | ON FILE |
| RONALD IRWIN NUTTER | | | ON FILE |
| RONALD ISAAC POSNER | | | ON FILE |
| RONALD ISRAEL VASQUEZ GARRIDO | | | ON FILE |
| RONALD IVAN THOMAS DICKENS | | | ON FILE |
| RONALD J CALVANESO | | | ON FILE |
| RONALD J CASSON JR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RONALD J COLAVITO | | | ON FILE |
| RONALD J GRIESE | | | ON FILE |
| RONALD J HOEFFLEUR | | | ON FILE |
| RONALD J MELS | | | ON FILE |
| RONALD J MILLER | | | ON FILE |
| RONALD J MITCHELL | | | ON FILE |
| RONALD J PALES | | | ON FILE |
| RONALD J PROPOGGIO | | | ON FILE |
| RONALD J SARTOR | | | ON FILE |
| RONALD J VAN VESSEM | | | ON FILE |
| RONALD J VETTER | | | ON FILE |
| RONALD J ZELASKO | | | ON FILE |
| RONALD JACK TRAVIS UTTER | | | ON FILE |
| RONALD JACOBUS BLAUW | | | ON FILE |
| RONALD JAMES GIBSON | | | ON FILE |
| RONALD JAMES HENSON | | | ON FILE |
| RONALD JAMES HERTEL | | | ON FILE |
| RONALD JAMES HUGHES | | | ON FILE |
| RONALD JAMES IMLACH GRANT | | | ON FILE |
| RONALD JAMES KACHER | | | ON FILE |
| RONALD JAMES MAC | | | ON FILE |
| RONALD JAMES MARKS | | | ON FILE |
| RONALD JAMES MAYFIELD | | | ON FILE |
| RONALD JAMES MAYFIELD | | | ON FILE |
| RONALD JAMES PARKER | | | ON FILE |
| RONALD JAMES SALZWEDEL | | | ON FILE |
| RONALD JAMES SHANNON | | | ON FILE |
| RONALD JAMES SHIMSHOCK | | | ON FILE |
| RONALD JAMESMARTIN SHOBERT | | | ON FILE |
| RONALD JAMOEL | | | ON FILE |
| RONALD JAN JOHAR BERENDSEN | | | ON FILE |
| RONALD JAN VAN VESSEM | | | ON FILE |
| RONALD JASON LEMMER | | | ON FILE |
| RONALD JAY HRITZ | | | ON FILE |
| RONALD JEAN LOUIS | | | ON FILE |
| RONALD JEFFREY BURNS | | | ON FILE |
| RONALD JEFFREY FREUND | | | ON FILE |
| RONALD JEFFREY SMITH | | | ON FILE |
| RONALD JENKINS | | | ON FILE |
| RONALD JEROME JR VACCARO | | | ON FILE |
| RONALD JEROME MCCLOUD | | | ON FILE |
| RONALD JEROME WATTS | | | ON FILE |
| RONALD JESSIE MULLINS | | | ON FILE |
| RONALD JESUS PUENTES | | | ON FILE |
| RONALD JOANNA A VAN PETEGHEM | | | ON FILE |
| RONALD JOE STEVENS | | | ON FILE |
| RONALD JOHANNES MARIA DE JONG | | | ON FILE |
| RONALD JOHANNUS ELFERINK | | | ON FILE |
| RONALD JOHN BILLINGSLEY | | | ON FILE |
| RONALD JOHN CROTHERS | | | ON FILE |
| RONALD JOHN ERCOLI | | | ON FILE |
| RONALD JOHN LANE | | | ON FILE |
| RONALD JOHN PESEK | | | ON FILE |
| RONALD JOHNSON SILVER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RONALD JOSE APONTE GUTIERREZ | | | ON FILE |
| RONALD JOSEPH ALEXANDER | | | ON FILE |
| RONALD JOSEPH BAZLEY | | | ON FILE |
| RONALD JOSEPH CORBETT | | | ON FILE |
| RONALD JOSEPH CORDOVA | | | ON FILE |
| RONALD JOSEPH DAVIS | | | ON FILE |
| RONALD JOSEPH DELA LUNA ALICANTE | | | ON FILE |
| RONALD JOSEPH DOLAN | | | ON FILE |
| RONALD JOSEPH DOLENTE JR | | | ON FILE |
| RONALD JOSEPH ELIZARREY JR | | | ON FILE |
| RONALD JOSEPH GAYNOR | | | ON FILE |
| RONALD JOSEPH JR BOWSER | | | ON FILE |
| RONALD JOSEPH LOCKINGTON | | | ON FILE |
| RONALD JOSEPH MARCINIAK | | | ON FILE |
| RONALD JOSEPH MORELLI | | | ON FILE |
| RONALD JOSEPH RAYMOND | | | ON FILE |
| RONALD JOSEPH RECCKIO | | | ON FILE |
| RONALD JOSEPH SISON DASMARINAS | | | ON FILE |
| RONALD JOSEPH SISON DASMARINAS | | | ON FILE |
| RONALD JOSEPH SMOLINSKI | | | ON FILE |
| RONALD JOSEPH SPARKS | | | ON FILE |
| RONALD JOSEPH ZIEMBA | | | ON FILE |
| RONALD JOSHUA GILERMAN | | | ON FILE |
| RONALD JR LEIVA | | | ON FILE |
| RONALD JR LEIVA | | | ON FILE |
| RONALD JR SALMOND | | | ON FILE |
| RONALD JUNIOR VELASQUEZ NANO | | | ON FILE |
| RONALD JUSAY MENDOZA | | | ON FILE |
| RONALD K OUTLAW | | | ON FILE |
| RONALD K STADER | | | ON FILE |
| RONALD KAKAIRE | | | ON FILE |
| RONALD KANDELHARD | | | ON FILE |
| RONALD KAY SEDGWICK | | | ON FILE |
| RONALD KAZUAKI NISHI | | | ON FILE |
| RONALD KAZUAKI NISHI | | | ON FILE |
| RONALD KEITH BURNS | | | ON FILE |
| RONALD KEITH MCCLAREN | | | ON FILE |
| RONALD KEITH STANLEY | | | ON FILE |
| RONALD KENNETH BEESON | | | ON FILE |
| RONALD KENNETH EVANS | | | ON FILE |
| RONALD KIM | | | ON FILE |
| RONALD KUEN LEE | | | ON FILE |
| RONALD L BINGLEY | | | ON FILE |
| RONALD L FISHER | | | ON FILE |
| RONALD L FRANS | | | ON FILE |
| RONALD L HILL | | | ON FILE |
| RONALD L JR GUIDRY | | | ON FILE |
| RONALD L JR SADDLER | | | ON FILE |
| RONALD L KEENE | | | ON FILE |
| RONALD L LUEDDEKE JR | | | ON FILE |
| RONALD L OSWICK | | | ON FILE |
| RONALD L OSWICK JR | | | ON FILE |
| RONALD L PULLEN | | | ON FILE |
| RONALD L ROBERTS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RONALD L VOISARD | | | ON FILE |
| RONALD LANE GAWTHORP | | | ON FILE |
| RONALD LANE SHALUTA | | | ON FILE |
| RONALD LANGEJANS | | | ON FILE |
| RONALD LAPORGA NARBONITA | | | ON FILE |
| RONALD LARUE THOMPSON | | | ON FILE |
| RONALD LAVUGHN WILLIAMS | | | ON FILE |
| RONALD LAWRANCE KLINE | | | ON FILE |
| RONALD LAWRENCE BUCKLEY | | | ON FILE |
| RONALD LAWRENCE CASELLA | | | ON FILE |
| RONALD LAWRENCE GEFFEN | | | ON FILE |
| RONALD LAWRENCE MYERS | | | ON FILE |
| RONALD LEBARON FIELDS JR | | | ON FILE |
| RONALD LEE ACHENBACH | | | ON FILE |
| RONALD LEE BATES | | | ON FILE |
| RONALD LEE BISTERFELDT | | | ON FILE |
| RONALD LEE CUNNINGHAM | | | ON FILE |
| RONALD LEE FLETCHER | | | ON FILE |
| RONALD LEE GURNSEY | | | ON FILE |
| RONALD LEE HALL | | | ON FILE |
| RONALD LEE HARVEY | | | ON FILE |
| RONALD LEE HENDRICKS | | | ON FILE |
| RONALD LEE MCGLYNN | | | ON FILE |
| RONALD LEE MORRISON | | | ON FILE |
| RONALD LEE NICOL | | | ON FILE |
| RONALD LEE PATTERSON | | | ON FILE |
| RONALD LEE POWELL | | | ON FILE |
| RONALD LEE SAUNDERS | | | ON FILE |
| RONALD LEE SAVARESE REA | | | ON FILE |
| RONALD LEE SLUASER | | | ON FILE |
| RONALD LEE SMITH | | | ON FILE |
| RONALD LEE TASH | | | ON FILE |
| RONALD LEE VOLTZ | | | ON FILE |
| RONALD LEE WEBER | | | ON FILE |
| RONALD LEO JACOBS | | | ON FILE |
| RONALD LEON GRANEK | | | ON FILE |
| RONALD LEONARD NEVARES | | | ON FILE |
| RONALD LEROY BAYLES | | | ON FILE |
| RONALD LESLIE HAROLD MCLADY | | | ON FILE |
| RONALD LEVI PRINCE | | | ON FILE |
| RONALD LEVITIN | | | ON FILE |
| RONALD LITON TADEO | | | ON FILE |
| RONALD LOPEZ DOMINGO | | | ON FILE |
| RONALD LOUIS II RUSSELL | | | ON FILE |
| RONALD LOUISE BROOKS | | | ON FILE |
| RONALD LUC BONNENBERGER | | | ON FILE |
| RONALD LYNE WARREN | | | ON FILE |
| RONALD LYNN BEAR JR | | | ON FILE |
| RONALD M BETHEA | | | ON FILE |
| RONALD M FREEMAN | | | ON FILE |
| RONALD M JOHNSON | | | ON FILE |
| RONALD M KRONENBERGER | | | ON FILE |
| RONALD M SALES | | | ON FILE |
| RONALD M VICHAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RONALD MALVIN CUMMINGS JOHN | | | ON FILE |
| RONALD MANARII YOU | | | ON FILE |
| RONALD MANUKYAN | | | ON FILE |
| RONALD MARCEL NITTI | | | ON FILE |
| RONALD MARCELLE | | | ON FILE |
| RONALD MARCO RATS | | | ON FILE |
| RONALD MARCO WONSAK | | | ON FILE |
| RONALD MARCONI ARAYA ALVARADO | | | ON FILE |
| RONALD MARK DICOSTANZO | | | ON FILE |
| RONALD MARK MCFADYEN | | | ON FILE |
| RONALD MARSHALL LINK | | | ON FILE |
| RONALD MARTIN DE LA CRUZ SALAZAR | | | ON FILE |
| RONALD MARTIN SWARTZ | | | ON FILE |
| RONALD MARVIN COCKRELL | | | ON FILE |
| RONALD MATTHEW BOWEN | | | ON FILE |
| RONALD MATTHEW FANNIN | | | ON FILE |
| RONALD MATTHEW PAWLAK | | | ON FILE |
| RONALD MAURER | | | ON FILE |
| RONALD MAURICE DABNEY II | | | ON FILE |
| RONALD MAURICIO MARTINEZ | | | ON FILE |
| RONALD MAUZY | | | ON FILE |
| RONALD MAX SHAPIRO | | | ON FILE |
| RONALD MAYUYU | | | ON FILE |
| RONALD MCKINNEY FEREBEE | | | ON FILE |
| RONALD MEDRANO SIMBULAN | | | ON FILE |
| RONALD MEERMAN | | | ON FILE |
| RONALD MELVIN CAHALAN | | | ON FILE |
| RONALD MICHAEL AHRENDT | | | ON FILE |
| RONALD MICHAEL HUSKIEWICZ | | | ON FILE |
| RONALD MICHAEL MEYER | | | ON FILE |
| RONALD MICHAEL MORTIMER | | | ON FILE |
| RONALD MICHAEL RIZZO | | | ON FILE |
| RONALD MICHAEL SALDINO | | | ON FILE |
| RONALD MIGUEL HONORE | | | ON FILE |
| RONALD MIKHAIL ANGSIY | | | ON FILE |
| RONALD MILLER | | | ON FILE |
| RONALD MOISES RUGEL CHAFLA | | | ON FILE |
| RONALD MONDEN SEBIOS | | | ON FILE |
| RONALD MOSKY | | | ON FILE |
| RONALD MUDD | | | ON FILE |
| RONALD MUHENDA | | | ON FILE |
| RONALD MURDOCH T NICOLSON | | | ON FILE |
| RONALD N JR JACKSON | | | ON FILE |
| RONALD N KEENER | | | ON FILE |
| RONALD NATHAN GUYMON | | | ON FILE |
| RONALD NATHAN SASAKI | | | ON FILE |
| RONALD NDIDURA | | | ON FILE |
| RONALD NEAL LEVIN | | | ON FILE |
| RONALD NEGEL SOJO BEUSES | | | ON FILE |
| RONALD NEY TANKAMNERD | | | ON FILE |
| RONALD NG ZI FOONG | | | ON FILE |
| RONALD NICHOLAS CHAPMAN | | | ON FILE |
| RONALD NICHOLAS STECZ | | | ON FILE |
| RONALD NJENGA NGANGA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RONALD NORMAN LEONARD | | | ON FILE |
| RONALD NOVAK | | | ON FILE |
| RONALD OLIVER SCHUBERT | | | ON FILE |
| RONALD OPSOMER | | | ON FILE |
| RONALD OSCAR DIAZ | | | ON FILE |
| RONALD OTTOKAR LUCKMANN | | | ON FILE |
| RONALD OWAMANI | | | ON FILE |
| RONALD OWEN BAXTER WOODS | | | ON FILE |
| RONALD P DEN HOLLANDER | | | ON FILE |
| RONALD P MODILI | | | ON FILE |
| RONALD PAK HO CHAN | | | ON FILE |
| RONALD PATRICK SAVOIA | | | ON FILE |
| RONALD PATTERSON | | | ON FILE |
| RONALD PETER HOEBEKE | | | ON FILE |
| RONALD PHILIP CISZEWSKI | | | ON FILE |
| RONALD PHILLIP KARLSBERG | | | ON FILE |
| RONALD PHILLIP WILLIAMS | | | ON FILE |
| RONALD PIETER DIRK HOOGMA | | | ON FILE |
| RONALD PIROVANO | | | ON FILE |
| RONALD POON KAR JUN | | | ON FILE |
| RONALD PRONK | | | ON FILE |
| RONALD R BRECHER | | | ON FILE |
| RONALD R PERSAUD | | | ON FILE |
| RONALD R RAFANAN | | | ON FILE |
| RONALD RALPH RUNION | | | ON FILE |
| RONALD RALPH TAYLOR | | | ON FILE |
| RONALD RAVI RAMNARINE | | | ON FILE |
| RONALD RAY SWARTZ | | | ON FILE |
| RONALD REAGAN SILVESTOR | | | ON FILE |
| RONALD REDMOND DAVIS | | | ON FILE |
| RONALD REGALA ALCANTARA | | | ON FILE |
| RONALD REX SINGSON RECIDORO | | | ON FILE |
| RONALD REY QUIPANES | | | ON FILE |
| RONALD RICARDO CERVINOGARCIA | | | ON FILE |
| RONALD RICHARD DE VRIES | | | ON FILE |
| RONALD RICHARD MCGONIGLE | | | ON FILE |
| RONALD RICHARD RHODEN II | | | ON FILE |
| RONALD RICHARD THOMAS THOMPSON | | | ON FILE |
| RONALD ROBERTO ALTAMIRANO CARRANZA | | | ON FILE |
| RONALD ROLF BUTENDIECK | | | ON FILE |
| RONALD ROLF BUTENDIECK | | | ON FILE |
| RONALD ROOVERS | | | ON FILE |
| RONALD RORY LOCKHART SHANKS | | | ON FILE |
| RONALD ROSENBERG | | | ON FILE |
| RONALD ROY KNUDSON | | | ON FILE |
| RONALD RUGGIERO | | | ON FILE |
| RONALD RULY ATMADJA | | | ON FILE |
| RONALD RYAN CAHILL | | | ON FILE |
| RONALD RYAN DE VRIES | | | ON FILE |
| RONALD S CARPIO | | | ON FILE |
| RONALD S CO | | | ON FILE |
| RONALD S MOORE | | | ON FILE |
| RONALD S PAGAN | | | ON FILE |
| RONALD S THOMPSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RONALD SAGUN VILLANUEVA | | | ON FILE |
| RONALD SAMUEL GREEN | | | ON FILE |
| RONALD SAMUEL HAGEMAN | | | ON FILE |
| RONALD SAN JUAN @ RIDWAN BIN ABDULLAH | | | ON FILE |
| RONALD SANTIAGO ROMUALDO | | | ON FILE |
| RONALD SANTILLAN APAWAN | | | ON FILE |
| RONALD SCHOUTEN | | | ON FILE |
| RONALD SCOTT ALEXANDER MACKENZIE | | | ON FILE |
| RONALD SCOTT GAGE | | | ON FILE |
| RONALD SCOTT GERHARDS | | | ON FILE |
| RONALD SCOTT HALE | | | ON FILE |
| RONALD SCOTT HENDERSON | | | ON FILE |
| RONALD SCOTT MCELROY | | | ON FILE |
| RONALD SCOTT TULIN | | | ON FILE |
| RONALD SCOTT WALTHALL | | | ON FILE |
| RONALD SCOTT WHISENHUNT | | | ON FILE |
| RONALD SEAN GALLAGHER | | | ON FILE |
| RONALD SEEFELD | | | ON FILE |
| RONALD SEYMOUR WEAVER | | | ON FILE |
| RONALD SHANE GRUBB | | | ON FILE |
| RONALD SIBAYAN NAVARRO | | | ON FILE |
| RONALD SILUN | | | ON FILE |
| RONALD SILVA HOGSETT | | | ON FILE |
| RONALD SMALLEGOOR | | | ON FILE |
| RONALD SNADIK | | | ON FILE |
| RONALD SNG | | | ON FILE |
| RONALD SPEARS | | | ON FILE |
| RONALD SR ZARACK | | | ON FILE |
| RONALD ST FELIX | | | ON FILE |
| RONALD STEPHEN PEDIGO | | | ON FILE |
| RONALD STEVE GARCIA | | | ON FILE |
| RONALD STEVEN CARDONA | | | ON FILE |
| RONALD STEVEN JR COOPER | | | ON FILE |
| RONALD STEWART | | | ON FILE |
| RONALD STOECKLI | | | ON FILE |
| RONALD STRAVER | | | ON FILE |
| RONALD STUART FRANKE | | | ON FILE |
| RONALD SUSUMU SODERSTROM | | | ON FILE |
| RONALD SUTIKNO | | | ON FILE |
| RONALD SY WONG | | | ON FILE |
| RONALD SZE | | | ON FILE |
| RONALD T SMEMAN | | | ON FILE |
| RONALD TANGUAY | | | ON FILE |
| RONALD TAPIWA SHERENI | | | ON FILE |
| RONALD TAYLOR | | | ON FILE |
| RONALD TAYLOR HANSON | | | ON FILE |
| RONALD THEODORUS BASTIAAN KREISCHER | | | ON FILE |
| RONALD THOMAS BRYANT | | | ON FILE |
| RONALD TIJERINA | | | ON FILE |
| RONALD TIMOTHY LYNG | | | ON FILE |
| RONALD TIMOTHY SMITH | | | ON FILE |
| RONALD TODD FOSS | | | ON FILE |
| RONALD TORRES | | | ON FILE |
| RONALD TOSHIAKI MATSUURA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RONALD TRIEU DUNG LA | | | ON FILE |
| RONALD TROY DAVIS | | | ON FILE |
| RONALD TYRONE SHAW | | | ON FILE |
| RONALD UN KIM | | | ON FILE |
| RONALD V ROMIJN | | | ON FILE |
| RONALD VALENTA | | | ON FILE |
| RONALD VAN DER LINDEN | | | ON FILE |
| RONALD VAN DUONG | | | ON FILE |
| RONALD VAN HEES | | | ON FILE |
| RONALD VAN NIELEN | | | ON FILE |
| RONALD VARNADO | | | ON FILE |
| RONALD VICTOR ABRIOLA | | | ON FILE |
| RONALD VICTOR LUQUIS | | | ON FILE |
| RONALD VINCENT SAN MARTINO | | | ON FILE |
| RONALD VINCENT SMALL | | | ON FILE |
| RONALD VINCENZO FIELD | | | ON FILE |
| RONALD VOGEL | | | ON FILE |
| RONALD W BECHTOL | | | ON FILE |
| RONALD W BRAND | | | ON FILE |
| RONALD W KING | | | ON FILE |
| RONALD W KO | | | ON FILE |
| RONALD W LINN | | | ON FILE |
| RONALD W MEARS | | | ON FILE |
| RONALD W NAGELHOUT | | | ON FILE |
| RONALD W SUCHY | | | ON FILE |
| RONALD WARD ROLAN | | | ON FILE |
| RONALD WAYNE ACORD | | | ON FILE |
| RONALD WAYNE ANDREWS | | | ON FILE |
| RONALD WAYNE GRUPP | | | ON FILE |
| RONALD WAYNE LEVY | | | ON FILE |
| RONALD WAYNE MOSELEY | | | ON FILE |
| RONALD WAYNE SMITH | | | ON FILE |
| RONALD WEIBENSTEINER | | | ON FILE |
| RONALD WELLS | | | ON FILE |
| RONALD WILKINS 2ND | | | ON FILE |
| RONALD WILLIAM BRAUN | | | ON FILE |
| RONALD WILLIAM CHEESMAN | | | ON FILE |
| RONALD WILLIAM FARMER JR | | | ON FILE |
| RONALD WILLIAM HENRY SMITH | | | ON FILE |
| RONALD WILLIAM HIGHET | | | ON FILE |
| RONALD WILLIAM JOHNSON | | | ON FILE |
| RONALD WILLIAM OBRIEN | | | ON FILE |
| RONALD WILLIAM PERKINS | | | ON FILE |
| RONALD WILLIAM SIMKANICH | | | ON FILE |
| RONALD WILLIAM SNIDER | | | ON FILE |
| RONALD WILLIAM STROHMEYER | | | ON FILE |
| RONALD WILLIAM VALE | | | ON FILE |
| RONALD WILLIAM WOFFORD | | | ON FILE |
| RONALD WLADIMIR PORTELA PEREZ | | | ON FILE |
| RONALD WOUTER GERHARDUS MARS | | | ON FILE |
| RONALD YEO EE CHIN | | | ON FILE |
| RONALD YOUNG | | | ON FILE |
| RONALD YOUNG | | | ON FILE |
| RONALD YULJAN JUNG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RONALD ZACHARY SILVEY | | | ON FILE |
| RONALD ZANDSTRA | | | ON FILE |
| RONALD ZESTERMANN | | | ON FILE |
| RONALD ZVEIRIS | | | ON FILE |
| RONALDALFRED ASUNCION GARVIDA | | | ON FILE |
| RONALDAS DAUGELA | | | ON FILE |
| RONALDAS VINGRYS | | | ON FILE |
| RONALDC ALBERT M SAEY | | | ON FILE |
| RONALDO ALBERTO OWEN | | | ON FILE |
| RONALDO ALVES FERREIRA | | | ON FILE |
| RONALDO ANTONIO PERALTA | | | ON FILE |
| RONALDO ASONG ABI | | | ON FILE |
| RONALDO ASTORGA GUTIERREZ | | | ON FILE |
| RONALDO BASA BADILLO | | | ON FILE |
| RONALDO BOTELHO REZENDE | | | ON FILE |
| RONALDO CARLO CRUZ | | | ON FILE |
| RONALDO COLALILLO | | | ON FILE |
| RONALDO CORDOBA | | | ON FILE |
| RONALDO DE ALBUQUERQUE RIBEIRO | | | ON FILE |
| RONALDO DE ALMEIDA SILVA JUNIOR | | | ON FILE |
| RONALDO EMBRADOR MANJARES | | | ON FILE |
| RONALDO FRANCISCO ARCAGUA | | | ON FILE |
| RONALDO GIL REYES | | | ON FILE |
| RONALDO JOSE GAITAN GARCIA | | | ON FILE |
| RONALDO KWABENA ISAAC WRAY | | | ON FILE |
| RONALDO LAURENTINO GOMEZ ACEBEDO | | | ON FILE |
| RONALDO MIGUEL  VEINTIMILLA QUEZADA | | | ON FILE |
| RONALDO RAYO CABANILLA | | | ON FILE |
| RONALDO SANTOS DE OLIVEIRA | | | ON FILE |
| RONALDO SEQUEIRA DE OLIVEIRA | | | ON FILE |
| RONALDO SERGIO DA  SILVA ALEX JUNIOR | | | ON FILE |
| RONALDO SERGIO DA SILVA ALEX JUNIOR | | | ON FILE |
| RONALDO SILVA DE OLIVEIRA | | | ON FILE |
| RONALDO STERN | | | ON FILE |
| RONALDO TORRES | | | ON FILE |
| RONALDUS B VEENHUIS | | | ON FILE |
| RONALDUS G H AALDERS | | | ON FILE |
| RONALDY WIJAYA | | | ON FILE |
| RONALYN PANES | | | ON FILE |
| RONAN ALEXANDER PAULSEN | | | ON FILE |
| RONAN ANTHONY HYDE | | | ON FILE |
| RONAN ARTHUR BARRETT | | | ON FILE |
| RONAN ASIS | | | ON FILE |
| RONAN B  WAFFER | | | ON FILE |
| RONAN BARRY | | | ON FILE |
| RONAN BLASKOVIC | | | ON FILE |
| RONAN BRADY | | | ON FILE |
| RONAN BRYAN ROLAND SERIN | | | ON FILE |
| RONAN CARR | | | ON FILE |
| RONAN CATLE MANGUBAT | | | ON FILE |
| RONAN CATLE MANGUBAT | | | ON FILE |
| RONAN CATUNDA RODRIGUES | | | ON FILE |
| RONAN CHRISTOPHER FARMER | | | ON FILE |
| RONAN CLAUDE JEAN-PIERRE PLAINO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RONAN DAMIEN IRZYKIEWICZ | | | ON FILE |
| RONAN DOHERTY | | | ON FILE |
| RONAN DONASLAN FOURNIER | | | ON FILE |
| RONAN DUNLEAVY | | | ON FILE |
| RONAN EDWARD KENNEDY | | | ON FILE |
| RONAN EDWIN MOTYER | | | ON FILE |
| RONAN ERIC FLORENCE GAUVIN | | | ON FILE |
| RONAN FLYNN | | | ON FILE |
| RONAN FRANCIS MULDOON | | | ON FILE |
| RONAN FRANCK CLOSSET | | | ON FILE |
| RONAN JAMES CROSSAN | | | ON FILE |
| RONAN JAMES MC GARRY | | | ON FILE |
| RONAN JEAN FRANCOIS PICART | | | ON FILE |
| RONAN JOSEPH MARTIN | | | ON FILE |
| RONAN JUDE MILAND | | | ON FILE |
| RONAN LIONEL PIERRE RENOUX | | | ON FILE |
| RONAN M KELLY | | | ON FILE |
| RONAN MAC MAHON | | | ON FILE |
| RONAN MARTIN O REILLY | | | ON FILE |
| RONAN MC GINTY | | | ON FILE |
| RONAN MCEVOY | | | ON FILE |
| RONAN MICHAEL FAHERTY-LANE | | | ON FILE |
| RONAN MULVEY | | | ON FILE |
| RONAN NICOLAS TIM JEAN CORNANO | | | ON FILE |
| RONAN NICOT | | | ON FILE |
| RONAN NOEL | | | ON FILE |
| RONAN O DRISCOLL | | | ON FILE |
| RONAN OMAR CARRERO SANDOVAL | | | ON FILE |
| RONAN PATRICK  MCKEON | | | ON FILE |
| RONAN PATRICK BLAKE | | | ON FILE |
| RONAN PATRICK MARTYN | | | ON FILE |
| RONAN PATRICK SON ANDRE ATTANASIO | | | ON FILE |
| RONAN PIERRE JULIEN BAUDET | | | ON FILE |
| RONAN POTTER | | | ON FILE |
| RONAN RENE EMMANUEL LEMOUZY | | | ON FILE |
| RONAN ROARTY | | | ON FILE |
| RONAN SCOTT | | | ON FILE |
| RONAN TAREQ MCKEARN | | | ON FILE |
| RONAN THOMAS MC GOWAN | | | ON FILE |
| RONAN TRETSCHOK | | | ON FILE |
| RONARD SAJOL GULAY | | | ON FILE |
| RONAZ AZAZIL | | | ON FILE |
| RONDA GASKINS PETRIN | | | ON FILE |
| RONDA JUNE WATT | | | ON FILE |
| RONDA LEE TRUEHITT | | | ON FILE |
| RONDA LYNN CROWLEY | | | ON FILE |
| RONDA MARIN SANCHEZ | | | ON FILE |
| RONDAL WADEEH KARAM | | | ON FILE |
| RONDAVIOUS EQUAN ADAMS | | | ON FILE |
| RONDINELE LOPES DE SOUSA | | | ON FILE |
| RONDINELE LOPES DE SOUSA | | | ON FILE |
| RONDINELLE OLIVEIRA PEIXOTO | | | ON FILE |
| RONDORUS PCASIO MILAM | | | ON FILE |
| RONE JOHN MATUTINA BULAONG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RONE REGIE GRACIO | | | ON FILE |
| RONE REGINALD PARENT | | | ON FILE |
| RONE SMIT | | | ON FILE |
| RONEAU DUANE BETTSCHATMAN | | | ON FILE |
| RONEE D WOUTERS | | | ON FILE |
| RONEI CUNHA DA SILVA | | | ON FILE |
| RONEI SAMPAIO | | | ON FILE |
| RONEIL ROHITESH SINGH | | | ON FILE |
| RONEITH ALEXANDRA GALDON TORRES | | | ON FILE |
| RONEL JOHN ROSOLADA | | | ON FILE |
| RONEL LAB-AS ILO | | | ON FILE |
| RONEL LAWRIE | | | ON FILE |
| RONEL RAM | | | ON FILE |
| RONEL RHOYCE HERMIAS REGALA | | | ON FILE |
| RONEL SWANEPOEL | | | ON FILE |
| RONEL VICTORIO ANUNCIACION | | | ON FILE |
| RONELL E PARKER | | | ON FILE |
| RONELL MARCONE HARMON | | | ON FILE |
| RONELO TOLENTINO IBANEZ | | | ON FILE |
| RONELYN SANCHEZ | | | ON FILE |
| RONEN RAFAILOVICH IAKUBOV | | | ON FILE |
| RONEN SARAFIAN MALEK | | | ON FILE |
| RONEO HANS LAURENT SMITH | | | ON FILE |
| RONETTE JAYLENE WOOD | | | ON FILE |
| RONEY BERG DA SILVA MOTA | | | ON FILE |
| RONEY YUN WON | | | ON FILE |
| RONG KUN HUANG | | | ON FILE |
| RONG LIN | | | ON FILE |
| RONG SENG ONG | | | ON FILE |
| RONG WAN | | | ON FILE |
| RONG WANG | | | ON FILE |
| RONG WANG | | | ON FILE |
| RONG WANG-COSTELLO | | | ON FILE |
| RONG WU | | | ON FILE |
| RONG YING LIM | | | ON FILE |
| RONG ZENG | | | ON FILE |
| RONG ZHANG | | | ON FILE |
| RONG ZHAO YONG | | | ON FILE |
| RONGA MARQUISE BANKS | | | ON FILE |
| RONGBO GE | | | ON FILE |
| RONGCHANG LI | | | ON FILE |
| RONGEL CATAYAO AMIL | | | ON FILE |
| RONGGUI TAN | | | ON FILE |
| RONGKUN LIN | | | ON FILE |
| RONGLIANG TU | | | ON FILE |
| RONGMEI JIANG | | | ON FILE |
| RONGOMAIRATAHI WITA SJIMMY CHATEAU POHATU | | | ON FILE |
| RONGQUAN WANG | | | ON FILE |
| RONG-RONG JIN | | | ON FILE |
| RONGRU YAN | | | ON FILE |
| RONGSHU ZHENG | | | ON FILE |
| RONGXIAN TIMOTHY LIN | | | ON FILE |
| RONG-YI LIAO | | | ON FILE |
| RONGYI LIOU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RONGYONG YANG | | | ON FILE |
| RONI  COHEN PAVON | | | ON FILE |
| RONI BETH STERN | | | ON FILE |
| RONI COHEN PAVON | | | JEFFREY.BROWN@DECHERT.COM |
| RONI DANIEL KREMENCHUSKY | | | ON FILE |
| RONI EETU ANTERO MALINEN | | | ON FILE |
| RONI ELISHA COLLINS | | | ON FILE |
| RONI HOVSWPIANNAMAGERDI | | | ON FILE |
| RONI JAN | | | ON FILE |
| RONI LEDERER | | | ON FILE |
| RONI LIEBERMAN KLUGHAUPT | | | ON FILE |
| RONI MAGZIANOV | | | ON FILE |
| RONI OLAVI LAITINEN | | | ON FILE |
| RONI OSKARI KARKI | | | ON FILE |
| RONI PETER MATIAS TORMANEN | | | ON FILE |
| RONI RAUCH | | | ON FILE |
| RONI RUEN POLAT | | | ON FILE |
| RONI SCHWARTZ | | | ON FILE |
| RONI TURNER | | | ON FILE |
| RONI VARDI | | | ON FILE |
| RONI WIGUNA | | | ON FILE |
| RONI ZAYED | | | ON FILE |
| RONIC PEDRO NTUALA | | | ON FILE |
| RONICA VENEZIANO | | | ON FILE |
| RONICO ROMMUEL CUMAGUN | | | ON FILE |
| RONIE DAGOS | | | ON FILE |
| RONIE OLIVEIRA BRANCO | | | ON FILE |
| RONIE SALEH | | | ON FILE |
| RONIE VILLANUEVA DAGOS | | | ON FILE |
| RONIE VILLANUEVA DAGOS | | | ON FILE |
| RONIKA SITAPARA LEANG | | | ON FILE |
| RONIKABEN MODI | | | ON FILE |
| RONIL KRISHNA SEGRAN | | | ON FILE |
| RONILDES PIRES LIMA | | | ON FILE |
| RONILO IBAY QUIDOLIT | | | ON FILE |
| RONILO LUMBO GATUNGAY II | | | ON FILE |
| RONILO SALVEZ GATUNGAY | | | ON FILE |
| RONIN BARANY | | | ON FILE |
| RONIQUE JEFFREY LACANILAO | | | ON FILE |
| RONIT CHOPRA | | | ON FILE |
| RONIT DVIR | | | ON FILE |
| RONIT MARSA URMAN | | | ON FILE |
| RONIT MITESH PATEL | | | ON FILE |
| RONITA CARNESSA SMITH | | | ON FILE |
| RONITA ESRAELIAN | | | ON FILE |
| RONITH PANT | | | ON FILE |
| RONITH S PATEL | | | ON FILE |
| RONIZAM BIN RAZALI | | | ON FILE |
| RONN MACHEL HENRY | | | ON FILE |
| RONNACHAI PHOTHIDOKMAI | | | ON FILE |
| RONNATUCH NANGNOI | | | ON FILE |
| RONNECK L DAWKINS | | | ON FILE |
| RONNEIL WILDMAN | | | ON FILE |
| RONNEL CAILAO KENTZIE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RONNEL EDUARDO PARDINAS BINONDO | | | ON FILE |
| RONNEL ELECHO SUMALINOG | | | ON FILE |
| RONNEL LOBOS SIERVO | | | ON FILE |
| RONNEL NOBLEJAS MANZANA | | | ON FILE |
| RONNEL SILVESTRE MANLAPAZ | | | ON FILE |
| RONNELL EDWARD JR MCCONNELL | | | ON FILE |
| RONNEY BRENT ROBINSON | | | ON FILE |
| RONNI JOHANSEN | | | ON FILE |
| RONNI JUUL HONORE | | | ON FILE |
| RONNI MALTHE MADSEN | | | ON FILE |
| RONNI MELGAARD WRIEDT PEDERSEN | | | ON FILE |
| RONNI PETER GOLLER | | | ON FILE |
| RONNI RENEE UNDERWOOD | | | ON FILE |
| RONNIE A BINCER | | | ON FILE |
| RONNIE ALEXANDER RENFROW | | | ON FILE |
| RONNIE ALLON | | | ON FILE |
| RONNIE ARTHUR LEE BING | | | ON FILE |
| RONNIE ASHLEY STEVENS | | | ON FILE |
| RONNIE ASHMEED SOODEEN | | | ON FILE |
| RONNIE ATEZAD HEIDARY | | | ON FILE |
| RONNIE BAUTISTA LAZO | | | ON FILE |
| RONNIE BERMAN | | | ON FILE |
| RONNIE BONET | | | ON FILE |
| RONNIE CHAOKHIAO VONGVIXAY | | | ON FILE |
| RONNIE CHIN TYIT SEN | | | ON FILE |
| RONNIE CHOH KAR WAI | | | ON FILE |
| RONNIE CHRISTIAN UGOLINI | | | ON FILE |
| RONNIE CORDELL THOMPSON | | | ON FILE |
| RONNIE CORRAL JR | | | ON FILE |
| RONNIE DALE ODELL | | | ON FILE |
| RONNIE DALE S CREW | | | ON FILE |
| RONNIE DALE WALKER | | | ON FILE |
| RONNIE DANIEL RAMIREZ | | | ON FILE |
| RONNIE DAVID WHITEHEAD | | | ON FILE |
| RONNIE DEAN ESLINGER | | | ON FILE |
| RONNIE DEAN HOGE | | | ON FILE |
| RONNIE DELANE II BYUS | | | ON FILE |
| RONNIE DELLA ROCCA | | | ON FILE |
| RONNIE ELBAZ | | | ON FILE |
| RONNIE ELVIS RUIZ VILA | | | ON FILE |
| RONNIE ERNEST SERRANO | | | ON FILE |
| RONNIE EUGENE WALKER | | | ON FILE |
| RONNIE FRANCESCO ASHTON | | | ON FILE |
| RONNIE FRANK MCTAGGART | | | ON FILE |
| RONNIE FRIEDMAN | | | ON FILE |
| RONNIE G GRAY | | | ON FILE |
| RONNIE GABRIEL PRYOR | | | ON FILE |
| RONNIE GALE COLEMAN | | | ON FILE |
| RONNIE GENE PICKETT | | | ON FILE |
| RONNIE GREGORIO TORRES | | | ON FILE |
| RONNIE HESTER | | | ON FILE |
| RONNIE HOWARD MONTGOMERY | | | ON FILE |
| RONNIE HOWARD ROBERTS | | | ON FILE |
| RONNIE ISRAEL RIOS VILCHEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RONNIE J SMITH | | | ON FILE |
| RONNIE J STEPHEN | | | ON FILE |
| RONNIE JACOBUS BENNIE DE REU | | | ON FILE |
| RONNIE JAMES RAMIREZ JR | | | ON FILE |
| RONNIE JAMES WOODS | | | ON FILE |
| RONNIE JEFFREY LOVELL | | | ON FILE |
| RONNIE JOE CASTIA | | | ON FILE |
| RONNIE JOE PRUIT | | | ON FILE |
| RONNIE JOHNSON NGUYEN-VO | | | ON FILE |
| RONNIE KRIST PIROVINO | | | ON FILE |
| RONNIE LEE COLBERT | | | ON FILE |
| RONNIE LEE JORDAN | | | ON FILE |
| RONNIE LEE NEW | | | ON FILE |
| RONNIE LEE RIDDLE JR | | | ON FILE |
| RONNIE LEWIS WRAY JR | | | ON FILE |
| RONNIE LOU HERNANDEZ | | | ON FILE |
| RONNIE LOUIS PASSIER | | | ON FILE |
| RONNIE LYNN FLATFORD | | | ON FILE |
| RONNIE M RIFAI | | | ON FILE |
| RONNIE MAGRO | | | ON FILE |
| RONNIE MEJIA DALIT | | | ON FILE |
| RONNIE MICHAEL OMOTT | | | ON FILE |
| RONNIE MICHAEL QUIJADA | | | ON FILE |
| RONNIE MOZO DE LUNA | | | ON FILE |
| RONNIE NAEEM QURASHI | | | ON FILE |
| RONNIE NGUYEN | | | ON FILE |
| RONNIE OCSENA REDUTA | | | ON FILE |
| RONNIE ONEAL FARLEY | | | ON FILE |
| RONNIE P CHIGUINA | | | ON FILE |
| RONNIE PAUL PISANI | | | ON FILE |
| RONNIE PENA | | | ON FILE |
| RONNIE PETER VINCENTY | | | ON FILE |
| RONNIE PUGH ROBINSON | | | ON FILE |
| RONNIE RAY MARTIN JR | | | ON FILE |
| RONNIE RAY MEJIA | | | ON FILE |
| RONNIE REMMY MUKWAYA | | | ON FILE |
| RONNIE ROBERT ROSALES | | | ON FILE |
| RONNIE ROCKEY | | | ON FILE |
| RONNIE SIKKA | | | ON FILE |
| RONNIE THAD RILEY | | | ON FILE |
| RONNIE TUS HOANG | | | ON FILE |
| RONNIE VAESSEN | | | ON FILE |
| RONNIE VERAS | | | ON FILE |
| RONNIE VICTOR MITCHELL VINCENTY | | | ON FILE |
| RONNIE WAYNE HODGE | | | ON FILE |
| RONNIE WAYNE VAUGHN | | | ON FILE |
| RONNIE YONG WEI ONN | | | ON FILE |
| RONNIN GIOVANNI OQUIN | | | ON FILE |
| RONNY A CASTANEDA | | | ON FILE |
| RONNY A MUIS | | | ON FILE |
| RONNY ALBERT M GERETS | | | ON FILE |
| RONNY AMS | | | ON FILE |
| RONNY BÃ„DE | | | ON FILE |
| RONNY BASTIAAN ROOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RONNY BISCHOFF | | | ON FILE |
| RONNY BOEASAETER ROESDAL | | | ON FILE |
| RONNY BUSCHNOVSKI | | | ON FILE |
| RONNY DAKAN | | | ON FILE |
| RONNY DAMIAN SOTO | | | ON FILE |
| RONNY DAN VARGHESE | | | ON FILE |
| RONNY DARNELL SHARP | | | ON FILE |
| RONNY DECKE | | | ON FILE |
| RONNY DUDZINA | | | ON FILE |
| RONNY DWIPUTRA | | | ON FILE |
| RONNY EARLY | | | ON FILE |
| RONNY EDUARDO VISA SERRANO | | | ON FILE |
| RONNY ELFORT | | | ON FILE |
| RONNY ELSNER | | | ON FILE |
| RONNY ENGEMANN | | | ON FILE |
| RONNY ESTENOZ | | | ON FILE |
| RONNY FALK | | | ON FILE |
| RONNY FRITZ | | | ON FILE |
| RONNY GASE | | | ON FILE |
| RONNY GENSLER | | | ON FILE |
| RONNY GREGORY THOMAS LAYTON | | | ON FILE |
| RONNY GUTIERREZ | | | ON FILE |
| RONNY HELFRIED MÃŒLLER | | | ON FILE |
| RONNY HENAO | | | ON FILE |
| RONNY HERRMANN | | | ON FILE |
| RONNY HILLEL | | | ON FILE |
| RONNY HO-LONG KEUNG | | | ON FILE |
| RONNY HUEBER | | | ON FILE |
| RONNY IGNACIO RODRIGUEZ | | | ON FILE |
| RONNY ISAAC DE BOTTON | | | ON FILE |
| RONNY JACQUES SIMON SOANNI | | | ON FILE |
| RONNY JANITSCHKE | | | ON FILE |
| RONNY JÃŒRGEN ZAHN | | | ON FILE |
| RONNY JAVIER CARRASQUILLA HERRERA | | | ON FILE |
| RONNY JOAN ACOSTA URQUIJO | | | ON FILE |
| RONNY JONATHAN CANIQUEO FERREIRA | | | ON FILE |
| RONNY JOSE BELO | | | ON FILE |
| RONNY JOSEPH HUNTJENS | | | ON FILE |
| RONNY KASDI SHINDY | | | ON FILE |
| RONNY KEHRER | | | ON FILE |
| RONNY KRÃ„HMER | | | ON FILE |
| RONNY KRAUSE | | | ON FILE |
| RONNY KRIJT | | | ON FILE |
| RONNY KRUMM | | | ON FILE |
| RONNY LANDGRAF | | | ON FILE |
| RONNY LANGER | | | ON FILE |
| RONNY LINOW | | | ON FILE |
| RONNY LOMEIJER | | | ON FILE |
| RONNY MANZKE | | | ON FILE |
| RONNY MARCEL J DIELS | | | ON FILE |
| RONNY MERINGOLO | | | ON FILE |
| RONNY MIGUEL HERNANDEZ COLLADO | | | ON FILE |
| RONNY MITTELSTADT | | | ON FILE |
| RONNY NORMANN JOHANSEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RONNY OPITZ | | | ON FILE |
| RONNY PAPPERT | | | ON FILE |
| RONNY PETER MÃŒTSCHELE | | | ON FILE |
| RONNY PETRI | | | ON FILE |
| RONNY POON | | | ON FILE |
| RONNY RÃ–HLE | | | ON FILE |
| RONNY RAHSMANN | | | ON FILE |
| RONNY RAIMANA KWON | | | ON FILE |
| RONNY REINHOLD ARNOLDT | | | ON FILE |
| RONNY ROBERT L HEIRMAN | | | ON FILE |
| RONNY RODERICK GEORG GROENER | | | ON FILE |
| RONNY ROLLER | | | ON FILE |
| RONNY RONNY | | | ON FILE |
| RONNY SALOMON CALIFA | | | ON FILE |
| RONNY SATTLER-HEINICKE | | | ON FILE |
| RONNY SCHIEVELBEIN | | | ON FILE |
| RONNY SCHNEIDER | | | ON FILE |
| RONNY SEBASTIAN RÃŒBENER | | | ON FILE |
| RONNY STEPHANE ATAC | | | ON FILE |
| RONNY TJAHJONO | | | ON FILE |
| RONNY VERMAAT | | | ON FILE |
| RONNY VOLLHEIM NYHUS | | | ON FILE |
| RONNY WOLK | | | ON FILE |
| RONNY YAZOT | | | ON FILE |
| RONNY ZAKARIA | | | ON FILE |
| RONNY ZÃ–LFEL | | | ON FILE |
| RONNYA DAMMER | | | ON FILE |
| RONOJOY BAROOAH | | | ON FILE |
| RONOJOY GUHA SIRCAR | | | ON FILE |
| RONSON HO | | | ON FILE |
| RONSON LAM | | | ON FILE |
| RONSSON RAMIRO MAY SANTOS | | | ON FILE |
| RONTAZ MATSHALL | | | ON FILE |
| RONTRELL RISHEAUN MOORE | | | ON FILE |
| RONUEL ERIN JIMENEZ | | | ON FILE |
| RONUNDA LASHAUN LEGROS | | | ON FILE |
| RONY ALEX ONEL KONDA | | | ON FILE |
| RONY CHAZANOVSKY | | | ON FILE |
| RONY DEOLINDO | | | ON FILE |
| RONY LEVI | | | ON FILE |
| RONY SZUSTER | | | ON FILE |
| RONY TALOW | | | ON FILE |
| RONY UTAMA | | | ON FILE |
| RONY VARGHESE | | | ON FILE |
| RONY VARTANIAN | | | ON FILE |
| ROOBEN GHAZARI | | | ON FILE |
| ROOBENS FILS | | | ON FILE |
| ROOBHAN KARTHIKEYAN | | | ON FILE |
| ROODLY PHILOGENE | | | ON FILE |
| ROODY PHILOGENE | | | ON FILE |
| ROODY TALECE BREVIL | | | ON FILE |
| ROOK ELIZABETH RC | | | ON FILE |
| ROONEY SEBASTIAN | | | ON FILE |
| ROONGROTE GANO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROOP LAL GAYARI | | | ON FILE |
| ROOPA C D | | | ON FILE |
| ROOPA K N | | | ON FILE |
| ROOPA RAMANI RUTTALA | | | ON FILE |
| ROOPA YADAV | | | ON FILE |
| ROOPBIR SINGH GILL | | | ON FILE |
| ROOPE EEMELI NAUMANEN | | | ON FILE |
| ROOPE ELMERI PIIPPONEN | | | ON FILE |
| ROOPE KRISTIAN KIUTTU | | | ON FILE |
| ROOPE OSKARI BRUUN | | | ON FILE |
| ROOPE OSKARI PARVIAINEN | | | ON FILE |
| ROOPE RISTO JOHANNES KOJO | | | ON FILE |
| ROOPE VALTTERI KANGAS | | | ON FILE |
| ROOPESH K | | | ON FILE |
| ROOPSA JAHAN | | | ON FILE |
| ROOREE LEE | | | ON FILE |
| ROOS STEFAN | | | ON FILE |
| ROOSELVELTH GUERRERO | | | ON FILE |
| ROOSEVELT WALKER | | | ON FILE |
| ROOSEVELT BENNETT | | | ON FILE |
| ROOSEVELT BLANC | | | ON FILE |
| ROOSEVELT DEMETRIUS CURRY | | | ON FILE |
| ROOSEVELT HALDER | | | ON FILE |
| ROOSEVELT MAY | | | ON FILE |
| ROOSEVELT POULARD | | | ON FILE |
| ROOSEVELT POULARD | | | ON FILE |
| ROOSEVELT STEWART | | | ON FILE |
| ROOSEVELT WILLIAM III LEE | | | ON FILE |
| ROOSJE E DE VRIES | | | ON FILE |
| ROOTVIJ SHRIRANG BAGE | | | ON FILE |
| ROOTZ TRADITIONAL IRA LLC | | | ON FILE |
| ROOWARE TRADING PTY LTD | | | ON FILE |
| ROOZBEH AKHTARI | | | ON FILE |
| ROOZBEH AMIRAZODI | | | ON FILE |
| ROOZBEH EBBADI | | | ON FILE |
| ROOZBEH RAOUFI | | | ON FILE |
| ROPAFADZO NOMATEMBA MADZIVA | | | ON FILE |
| ROQAIYA KHATOON | | | ON FILE |
| ROQUE DAVID GALEANO CENTURION | | | ON FILE |
| ROQUE ALBERTO DONADIO | | | ON FILE |
| ROQUE AYABEW PERDOGAS JR | | | ON FILE |
| ROQUE DANIEL CACHONACEVEDO | | | ON FILE |
| ROQUE DOMINGO PANGALLO | | | ON FILE |
| ROQUE DOMINGO PANGALLO | | | ON FILE |
| ROQUE HERNANDEZ CASTRO | | | ON FILE |
| ROQUE MONTEZ | | | ON FILE |
| ROQUE R CASTRO | | | ON FILE |
| ROQUE WALTER RIVERO | | | ON FILE |
| RORAN LEE | | | ON FILE |
| RORERT ARCHIBALD GRANT | | | ON FILE |
| RORERTO BLAIR AGUILAR | | | ON FILE |
| RORI ELEXANDRIA LEEKS | | | ON FILE |
| RORI SUNG HYE FARARO BROOKS | | | ON FILE |
| RORISANG KOLE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RORKE LIAM MONTGOMERY | | | ON FILE |
| RORO ISAAC OKPU | | | ON FILE |
| RORO PACHEU BURGRAEVE | | | ON FILE |
| RORRICK DUMONT SMITH | | | ON FILE |
| RORY ADRIAN VAN DRIMMELEN | | | ON FILE |
| RORY ALAN OCONNOR | | | ON FILE |
| RORY ALEXANDER DALY | | | ON FILE |
| RORY ALEXANDER DAVID ROSEN | | | ON FILE |
| RORY ALEXANDER DAWSON | | | ON FILE |
| RORY ALEXANDER MCPHERSON | | | ON FILE |
| RORY ALEXANDER WHEELER | | | ON FILE |
| RORY ALEXANDER WHEELER | | | ON FILE |
| RORY ANDREW PALFRAMAN | | | ON FILE |
| RORY BERNARD SMIT | | | ON FILE |
| RORY BREEN | | | ON FILE |
| RORY BROWN | | | ON FILE |
| RORY CHARLES E MERCER | | | ON FILE |
| RORY CHARLES KELLER | | | ON FILE |
| RORY CHARLES MCKECHNIE ARCHER | | | ON FILE |
| RORY CHRISTOPHER ODRISCOLL | | | ON FILE |
| RORY CHRONISTER | | | ON FILE |
| RORY COLE STEWART | | | ON FILE |
| RORY CORMAC FISHER | | | ON FILE |
| RORY CORN | | | ON FILE |
| RORY D HARDESTY | | | ON FILE |
| RORY D HUSTLER | | | ON FILE |
| RORY DALE PRICE | | | ON FILE |
| RORY DERMOT SWEENEY | | | ON FILE |
| RORY DESMOND HOWELL | | | ON FILE |
| RORY DOMINIC COPAS | | | ON FILE |
| RORY DORRINGTON BATT | | | ON FILE |
| RORY DOYAL | | | ON FILE |
| RORY DYLAN SCHMIDT-LINSEMAN | | | ON FILE |
| RORY E KLIEGERMAN | | | ON FILE |
| RORY EAMON MC ANDREW | | | ON FILE |
| RORY EDWARD HOHENSEE | | | ON FILE |
| RORY EKA PUTRA | | | ON FILE |
| RORY FALLON | | | ON FILE |
| RORY FINLAY | | | ON FILE |
| RORY FLINT HOFFMAN | | | ON FILE |
| RORY FRANCIS COWAN | | | ON FILE |
| RORY FRIEL | | | ON FILE |
| RORY GERARD KAVANAGH | | | ON FILE |
| RORY GILBERT WHITTAKER | | | ON FILE |
| RORY GORDON SCURFIELD | | | ON FILE |
| RORY HAIGH DANES BURNS | | | ON FILE |
| RORY HALLIDAY | | | ON FILE |
| RORY HAMEL | | | ON FILE |
| RORY HARRISON GOULD | | | ON FILE |
| RORY HUGH BRYCE | | | ON FILE |
| RORY J LEVON GOVE | | | ON FILE |
| RORY JACK ANDERSON | | | ON FILE |
| RORY JAMES BEAUMONT FOSTER | | | ON FILE |
| RORY JAMES CORRIGAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RORY JAMES DIXON | | | ON FILE |
| RORY JAMES NAIRN | | | ON FILE |
| RORY JAMES SMITH | | | ON FILE |
| RORY JAMES SOLTAN | | | ON FILE |
| RORY JAMES SPURGEON | | | ON FILE |
| RORY JAMESON DINIRO | | | ON FILE |
| RORY JEREMY SLINGO | | | ON FILE |
| RORY JOHN LAING | | | ON FILE |
| RORY JOHN MACDONALD | | | ON FILE |
| RORY JUSTIN FORD | | | ON FILE |
| RORY KENNA | | | ON FILE |
| RORY KENNETH TAYLOR | | | ON FILE |
| RORY KENT STATHAM | | | ON FILE |
| RORY KEVIN MCKENNA | | | ON FILE |
| RORY KEVIN POWER | | | ON FILE |
| RORY L GARDINER | | | ON FILE |
| RORY LAURENCE DUNNE | | | ON FILE |
| RORY LEE KEMPINK | | | ON FILE |
| RORY LEE SMITH | | | ON FILE |
| RORY LEIGH S KLIMKO | | | ON FILE |
| RORY LENDON WOOD | | | ON FILE |
| RORY LOMBARD | | | ON FILE |
| RORY LOUIS FEDERICO | | | ON FILE |
| RORY LUIS TORRES | | | ON FILE |
| RORY MACLEOD CLARK | | | ON FILE |
| RORY MACLEOD MURRAY | | | ON FILE |
| RORY MACSWEEN | | | ON FILE |
| RORY MATTHEW HIGGINS | | | ON FILE |
| RORY MATTHEW WARD | | | ON FILE |
| RORY MCGREGOR HOUSTON | | | ON FILE |
| RORY MEENAN | | | ON FILE |
| RORY MICHAEL BARCZEWSKI | | | ON FILE |
| RORY MICHAEL CROFT | | | ON FILE |
| RORY MICHAEL MCCREADIE | | | ON FILE |
| RORY MICHAEL OFARRELL | | | ON FILE |
| RORY MICHAEL SANDOVAL | | | ON FILE |
| RORY MICHAEL WILL | | | ON FILE |
| RORY MICHEAL HENNESSY | | | ON FILE |
| RORY MULHERE | | | ON FILE |
| RORY NATHANIEL MARRAST | | | ON FILE |
| RORY NAUGHTON | | | ON FILE |
| RORY NICHOLAS CAHILL | | | ON FILE |
| RORY OCONNOR | | | ON FILE |
| RORY O'FARRELL | | | ON FILE |
| RORY OMAR MCCAMLEY | | | ON FILE |
| RORY ORION PIANT | | | ON FILE |
| RORY PATRICK BYRNE | | | ON FILE |
| RORY PAUL LEWIS | | | ON FILE |
| RORY PAUL USSELMAN | | | ON FILE |
| RORY PEARSE CROWE | | | ON FILE |
| RORY PHILBIN BISSON | | | ON FILE |
| RORY RICHARD OCONNOR | | | ON FILE |
| RORY RYAN RADCLIFF | | | ON FILE |
| RORY S MCQUILLAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RORY SEAN VIGNOLES | | | ON FILE |
| RORY SEATH PEASE | | | ON FILE |
| RORY SUMMERS | | | ON FILE |
| RORY TAKEO SUGINO | | | ON FILE |
| RORY THOMAS BREEN | | | ON FILE |
| RORY THOMAS KEYS | | | ON FILE |
| RORY THOMPSON | | | ON FILE |
| RORY TJERK HOPSTER | | | ON FILE |
| RORY VAN KRIMPEN | | | ON FILE |
| RORY W CAMPBELL | | | ON FILE |
| RORY W MIDDLETON | | | ON FILE |
| RORY WESLEY HAAS | | | ON FILE |
| RORY WILLIAM DE-OYEN BUCHANAN | | | ON FILE |
| RORY WILLIAM E SPARSHOTT | | | ON FILE |
| RORY WILLIAM FLOYD | | | ON FILE |
| RORY WILLIAM GEORGE KENT | | | ON FILE |
| RORY WILLIAM OMALLEY | | | ON FILE |
| RORY WILLIAMSON ALVAREZ | | | ON FILE |
| ROS ANDI | | | ON FILE |
| ROS MANJA BINTI MOKTAR | | | ON FILE |
| ROSA AMALIA MARCELA GOMEZ ARBELAEZ | | | ON FILE |
| ROSA AMINTA HERRERA | | | ON FILE |
| ROSA ANNA GRECO | | | ON FILE |
| ROSA APOLINARIO CRISOLO | | | ON FILE |
| ROSA BEATRIZ ALBORNOZ | | | ON FILE |
| ROSA BEATRIZ ARZAMENDIA | | | ON FILE |
| ROSA BEATRIZ DI MATTEO | | | ON FILE |
| ROSA BEATRIZ ENGEL | | | ON FILE |
| ROSA BEATRIZ MARTINEZ | | | ON FILE |
| ROSA BLANCA BAZ | | | ON FILE |
| ROSA BLANCA DOMINGUEZ | | | ON FILE |
| ROSA CAROLINA ORTIZ AREVALO | | | ON FILE |
| ROSA CECILIA ANDRES | | | ON FILE |
| ROSA CELIA TOVAR | | | ON FILE |
| ROSA CHRISTINA RAMIREZ HERMOSO | | | ON FILE |
| ROSA CRISTINA DA SILVA DUARTE | | | ON FILE |
| ROSA D TEJADA | | | ON FILE |
| ROSA DANIELLE ECHEVARRIA | | | ON FILE |
| ROSA DE FATIMA MARQUES DE OLIVEIRA | | | ON FILE |
| ROSA DE JESUS SOARES RODRIGUES PINTO BRANCO | | | ON FILE |
| ROSA DE LOS ANGELES ACOSTA | | | ON FILE |
| ROSA DEL VALLE BEATRIZ LINDQUIST | | | ON FILE |
| ROSA DODARO | | | ON FILE |
| ROSA E RIVERA | | | ON FILE |
| ROSA EDITH RIVERA GONZALEZ | | | ON FILE |
| ROSA ELENA CJURO APAZA | | | ON FILE |
| ROSA ELENA ESCARENO DE GARCIA | | | ON FILE |
| ROSA ELENA VIDES | | | ON FILE |
| ROSA ELISA SANCHEZ | | | ON FILE |
| ROSA ELIZABETH ARANCIBIA | | | ON FILE |
| ROSA ELIZABETH DARR | | | ON FILE |
| ROSA ELIZABETH DARR | | | ON FILE |
| ROSA ENEMESIA CABRERA NOGUERA | | | ON FILE |
| ROSA ESTELA TOLABA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROSA ESTER TAPIA | | | ON FILE |
| ROSA ESTHER CAMARGO BRICENO | | | ON FILE |
| ROSA EVANGELINA FERNANDEZ | | | ON FILE |
| ROSA EVELIA GUTIERREZ | | | ON FILE |
| ROSA FIORELLA GOMERO MANCILLA | | | ON FILE |
| ROSA FIORELLA GOMERO MANCILLA | | | ON FILE |
| ROSA FIORELLA GOMERO MANCILLA | | | ON FILE |
| ROSA FOFI | | | ON FILE |
| ROSA GLORIA ALVARADO | | | ON FILE |
| ROSA GONZALEZ RODRIGUEZ | | | ON FILE |
| ROSA GUTIERREZ | | | ON FILE |
| ROSA HENDRICKS | | | ON FILE |
| ROSA ILACQUA | | | ON FILE |
| ROSA ISABEL MARTINEZ | | | ON FILE |
| ROSA ISELA CERVANTES | | | ON FILE |
| ROSA ISELA MEJIA GIL | | | ON FILE |
| ROSA IVETH HEREDIA REYES | | | ON FILE |
| ROSA JAZMIN FLORES DORADO | | | ON FILE |
| ROSA LAM LE | | | ON FILE |
| ROSA LAMARAVILLOSA | | | ON FILE |
| ROSA LEPORE | | | ON FILE |
| ROSA LIBERATA VELEZ | | | ON FILE |
| ROSA LILIANA JARA TORRES | | | ON FILE |
| ROSA LINDA BLAHA | | | ON FILE |
| ROSA LINDA RAMOS BERNAL | | | ON FILE |
| ROSA LINDA REGALADO | | | ON FILE |
| ROSA LOMBARDI | | | ON FILE |
| ROSA LORENA PULIDO HUERTAS | | | ON FILE |
| ROSA LOUISA DAWID | | | ON FILE |
| ROSA LUCINDA MEDRANO TORRES | | | ON FILE |
| ROSA LUCY MURPHY | | | ON FILE |
| ROSA M DIAZ-DECAMPOS | | | ON FILE |
| ROSA M JOHNSON | | | ON FILE |
| ROSA M VERBERNE | | | ON FILE |
| ROSA MA CASTILLEJOS ZERMENO | | | ON FILE |
| ROSA MAGARI | | | ON FILE |
| ROSA MALZONE | | | ON FILE |
| ROSA MARCELA RAQUEL VERA CABELLO | | | ON FILE |
| ROSA MARGARITA CABRERA | | | ON FILE |
| ROSA MARIA BARBOSA RAPOSO | | | ON FILE |
| ROSA MARIA CANTU | | | ON FILE |
| ROSA MARIA DA CRUZ LAPA | | | ON FILE |
| ROSA MARIA DE ANTON DOMINGUEZ | | | ON FILE |
| ROSA MARIA DE JUAN OLIVA | | | ON FILE |
| ROSA MARIA FERREIRA MEIRELES | | | ON FILE |
| ROSA MARIA FERREIRA MEIRELES | | | ON FILE |
| ROSA MARIA FERREIRA MEIRELES | | | ON FILE |
| ROSA MARIA FERREIRA MEIRELES | | | ON FILE |
| ROSA MARIA FERREIRA MEIRELES | | | ON FILE |
| ROSA MARIA GUILLEN | | | ON FILE |
| ROSA MARIA GURROLA ORTEGA | | | ON FILE |
| ROSA MARIA HERNANDEZ SANCHEZ | | | ON FILE |
| ROSA MARIA HOLGUIN CHAVES | | | ON FILE |
| ROSA MARIA ITURRIA CARRICABURU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROSA MARIA LIMA | | | ON FILE |
| ROSA MARIA LOMELI | | | ON FILE |
| ROSA MARIA LOPEZ RODRIGUEZ | | | ON FILE |
| ROSA MARIA MAIA DE ALMEIDA BOTAS | | | ON FILE |
| ROSA MARIA MORILLO ZUNIGA | | | ON FILE |
| ROSA MARIA OCANA JIMENEZ | | | ON FILE |
| ROSA MARIA OCANA JIMENEZ | | | ON FILE |
| ROSA MARIA PEREIRA DE ALBUQUERQUE | | | ON FILE |
| ROSA MARIA PEREIRA DE LIMA BAYARD | | | ON FILE |
| ROSA MARIA PEREIRA MALVEIRO GONCALVES | | | ON FILE |
| ROSA MARIA PISTORIO | | | ON FILE |
| ROSA MARIA RIOJA OCA | | | ON FILE |
| ROSA MARIA SALVADO MESQUITA | | | ON FILE |
| ROSA MARIA SANZ RUIZ | | | ON FILE |
| ROSA MARIA SCOPECE | | | ON FILE |
| ROSA MARIA SILVERIO GONCALVES | | | ON FILE |
| ROSA MARIA URBINA-PUENTES | | | ON FILE |
| ROSA MARIA VASQUEZ PEREIRA | | | ON FILE |
| ROSA MARIA ZAPATA FUENTES | | | ON FILE |
| ROSA MARIE WECHSLER | | | ON FILE |
| ROSA MARINATAPIA SANCHEZ | | | ON FILE |
| ROSA MARINELLI | | | ON FILE |
| ROSA MARTINEZ | | | ON FILE |
| ROSA MARTINEZ MARTINEZ | | | ON FILE |
| ROSA MARY HANSEN | | | ON FILE |
| ROSA MIRANDA | | | ON FILE |
| ROSA MISTYCA | | | ON FILE |
| ROSA MISTYCA | | | ON FILE |
| ROSA MONZON | | | ON FILE |
| ROSA NENNA | | | ON FILE |
| ROSA NEREIDA BEIERHOLM | | | ON FILE |
| ROSA NOEMI CARRIZO | | | ON FILE |
| ROSA NOEMI SILVA | | | ON FILE |
| ROSA NORMA PAEZ | | | ON FILE |
| ROSA NUBIA CEBALLOS SANCHEZ | | | ON FILE |
| ROSA NUNEZ | | | ON FILE |
| ROSA PAGLIARO | | | ON FILE |
| ROSA PASCUALA DELGADO MONTENEGRO | | | ON FILE |
| ROSA PEREZ | | | ON FILE |
| ROSA PINO FUENTES | | | ON FILE |
| ROSA PONE | | | ON FILE |
| ROSA RAMONA DEL CARMEN VALLEJO | | | ON FILE |
| ROSA ROSALIA RAMIREZ | | | ON FILE |
| ROSA ROSE MOLATELO MFOMADI RAHUBE | | | ON FILE |
| ROSA RUIZVALERA | | | ON FILE |
| ROSA SALERNO | | | ON FILE |
| ROSA SAVINO | | | ON FILE |
| ROSA SOLDEVILA MATEO | | | ON FILE |
| ROSA SORANNA | | | ON FILE |
| ROSA TARNOVSCHI | | | ON FILE |
| ROSA THEA BETTINAZZI | | | ON FILE |
| ROSA TODOROVIC | | | ON FILE |
| ROSA TRONCONI | | | ON FILE |
| ROSA VICTORIA ESPINOZA CERNA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROSA WHITE | | | ON FILE |
| ROSA ZODDA | | | ON FILE |
| ROSADO ROBLES ISAIAS | | | ON FILE |
| ROSAIRE LE | | | ON FILE |
| ROSALBA CAPT | | | ON FILE |
| ROSALBA GRAMMATICO | | | ON FILE |
| ROSALBA GRAZIA ALBERGO | | | ON FILE |
| ROSALBA LONDONO FLOREZ | | | ON FILE |
| ROSALBA LUCIA DELL AIERA | | | ON FILE |
| ROSALBA ORTIZ | | | ON FILE |
| ROSALBA OSPINA DE ECHEVERRI | | | ON FILE |
| ROSALBA PARRINI | | | ON FILE |
| ROSALBA PERRUCCI | | | ON FILE |
| ROSALBA STORTINI | | | ON FILE |
| ROSALBA VILLASENOR | | | ON FILE |
| ROSALEE LAUREN DAVIS SHIELDS | | | ON FILE |
| ROSALI SELVAM | | | ON FILE |
| ROSALIA  SOLEDAD AGUERO RODRIGUEZ | | | ON FILE |
| ROSALIA ABUGA SOULSBY | | | ON FILE |
| ROSALIA AMELIA PRIETO | | | ON FILE |
| ROSALIA CACCIATORE | | | ON FILE |
| ROSALIA CESARO | | | ON FILE |
| ROSALIA CHANTA HAGGOOD | | | ON FILE |
| ROSALIA CONTRERAS | | | ON FILE |
| ROSALIA EVONNE HAGGOOD | | | ON FILE |
| ROSALIA HEPPLER | | | ON FILE |
| ROSALIA LAGALLA | | | ON FILE |
| ROSALIA MARIA HENRIQUES PINTO | | | ON FILE |
| ROSALIA NAMIO | | | ON FILE |
| ROSALIA NDANGI AMUNYELA | | | ON FILE |
| ROSALIA NDINELAGO LAZARUS | | | ON FILE |
| ROSALIA PANEPINTO | | | ON FILE |
| ROSALIA PEREZ | | | ON FILE |
| ROSALIA PETRONILA FLORES AGUILAR | | | ON FILE |
| ROSALIA R HUERMANN | | | ON FILE |
| ROSALIA SARAHI AMADOR VELAZQUEZ | | | ON FILE |
| ROSALIA STEFANATOS KNAPP | | | ON FILE |
| ROSALIA TOUCHON | | | ON FILE |
| ROSALIA ZANCA | | | ON FILE |
| ROSALIE ALABASTRO HERNANDEZ | | | ON FILE |
| ROSALIE ALICE MARIA KIENHUIS | | | ON FILE |
| ROSALIE ANNE FRANSEN | | | ON FILE |
| ROSALIE ANNE HYNES | | | ON FILE |
| ROSALIE B DAVIS | | | ON FILE |
| ROSALIE BOISCLAIR | | | ON FILE |
| ROSALIE BORIE | | | ON FILE |
| ROSALIE BORJA ESGUERRA | | | ON FILE |
| ROSALIE CILIA | | | ON FILE |
| ROSALIE GOLBAHAR | | | ON FILE |
| ROSALIE HASSAN | | | ON FILE |
| ROSALIE JULIA WEST | | | ON FILE |
| ROSALIE LUIJPERS | | | ON FILE |
| ROSALIE LUMAPAS CASTILLANO | | | ON FILE |
| ROSALIE MARIA DE MOEL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROSALIE MURISET | | | ON FILE |
| ROSALIE RANDOLPH | | | ON FILE |
| ROSALIE TISSANDIER VIRGILI | | | ON FILE |
| ROSALIE VILLAHERMOSA DE GUZMAN | | | ON FILE |
| ROSALIEKE MARIJE VERBOOM | | | ON FILE |
| ROSALIN GRACIELA SALAZAR GARCES | | | ON FILE |
| ROSALIN MARY PEMBERTON | | | ON FILE |
| ROSALIN MESADE ASTRID RIVADENEYRA FLORES | | | ON FILE |
| ROSALINA CARRILLO DE REYES | | | ON FILE |
| ROSALINA CORNEJO | | | ON FILE |
| ROSALINA GOMEZ IONITA | | | ON FILE |
| ROSALINA GUTIERREZ MOLAER | | | ON FILE |
| ROSALINA PEREZ | | | ON FILE |
| ROSALINA REARDON | | | ON FILE |
| ROSALIND ALLAN | | | ON FILE |
| ROSALIND ANTOINETTE CHARMAINE ALLEN-NARKER | | | ON FILE |
| ROSALIND KAYE JONES EASTER | | | ON FILE |
| ROSALIND MINICOZZI | | | ON FILE |
| ROSALIND RAJKUMAR | | | ON FILE |
| ROSALIND REILLY | | | ON FILE |
| ROSALIND TYLER LARKIN | | | ON FILE |
| ROSALINDA ABEJA | | | ON FILE |
| ROSALINDA GALLEGOS | | | ON FILE |
| ROSALINDA GRASSO | | | ON FILE |
| ROSALINDA LATIGO MARTINEZ | | | ON FILE |
| ROSALINDA MILLER | | | ON FILE |
| ROSALINDA PEREZ | | | ON FILE |
| ROSALINO FILIPPO SANTAMARIA | | | ON FILE |
| ROSALIO ALANIS | | | ON FILE |
| ROSALIO IBARRA | | | ON FILE |
| ROSALIO MENDOZA NAVARRO | | | ON FILE |
| ROSALIS FREEBAIRN ORTIZ | | | ON FILE |
| ROSALITA BALDASSIN | | | ON FILE |
| ROSALIZAN BINTI SALLEH | | | ON FILE |
| ROSALVA RODRIGUEZ VILLEGAS | | | ON FILE |
| ROSALY FLORES-JIMENEZ | | | ON FILE |
| ROSALY Z DIAZ | | | ON FILE |
| ROSALYN ALLI EPIFANIO | | | ON FILE |
| ROSALYN AMELIA JONES | | | ON FILE |
| ROSALYN DAWN MATTHEWS | | | ON FILE |
| ROSALYN GRACE BANTAWIG BONITA | | | ON FILE |
| ROSALYN H RAMA | | | ON FILE |
| ROSALYN JONES WONG | | | ON FILE |
| ROSALYN ROL SHIH LEUNG | | | ON FILE |
| ROSALYNN CAMPBELL | | | ON FILE |
| ROSALYNN FLOYD HAILEY | | | ON FILE |
| ROSALYNN RAE FOX | | | ON FILE |
| ROSAMARIA GOMEZ | | | ON FILE |
| ROSAMIN MALAN | | | ON FILE |
| ROSANA ABIGAIL CORREA | | | ON FILE |
| ROSANA ALVES DE SOUSA | | | ON FILE |
| ROSANA ANDREA CARAZZATO | | | ON FILE |
| ROSANA BEATRIZ SANCHEZ | | | ON FILE |
| ROSANA BEATRIZ SOSA JUNCAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROSANA BUKSA | | | ON FILE |
| ROSANA CARINA BRUSCHINI | | | ON FILE |
| ROSANA ELIZABETH MARAVIGLIA | | | ON FILE |
| ROSANA ELIZABETH TABOADA | | | ON FILE |
| ROSANA ETHEL MARTINO | | | ON FILE |
| ROSANA FRIDA GINIGER | | | ON FILE |
| ROSANA GONCALVES | | | ON FILE |
| ROSANA HAYDEE ALVAREZ | | | ON FILE |
| ROSANA M ORTIZ | | | ON FILE |
| ROSANA MABEL KIZUR | | | ON FILE |
| ROSANA MARIA COLVIN | | | ON FILE |
| ROSANA MARIA LOPEZ | | | ON FILE |
| ROSANA MARIA TENTELLA | | | ON FILE |
| ROSANA MARTIN FRAGUAS | | | ON FILE |
| ROSANA MORENO LAX | | | ON FILE |
| ROSANA REYES DIMERIN | | | ON FILE |
| ROSANA TEUATI | | | ON FILE |
| ROSANE SANTOS SOUZA | | | ON FILE |
| ROSANGELA LEOMIL GUGLIELMETTI | | | ON FILE |
| ROSANN MARY FEGHALY | | | ON FILE |
| ROSANNA ANDREA AGCAOILI PALACIOS | | | ON FILE |
| ROSANNA CAFFARELLI | | | ON FILE |
| ROSANNA CONSUELO ESPINAL | | | ON FILE |
| ROSANNA CRUZ-MONTERO | | | ON FILE |
| ROSANNA DEL CARMEN FILIPPO | | | ON FILE |
| ROSANNA DENISSE TONOS LUCIANO | | | ON FILE |
| ROSANNA E CHAVEZ | | | ON FILE |
| ROSANNA ESPERANZA MORENO | | | ON FILE |
| ROSANNA FERRONE | | | ON FILE |
| ROSANNA FISICO | | | ON FILE |
| ROSANNA IANNOTTI | | | ON FILE |
| ROSANNA ISOLDE MAGNI ORTEGA | | | ON FILE |
| ROSANNA LEBANO | | | ON FILE |
| ROSANNA LI | | | ON FILE |
| ROSANNA LYONS | | | ON FILE |
| ROSANNA MAY ROBERTS | | | ON FILE |
| ROSANNA MONTALDO | | | ON FILE |
| ROSANNA NOE BELLAVILLE ARRIOJAS | | | ON FILE |
| ROSANNA ROFES HERRERA | | | ON FILE |
| ROSANNA SHERBOURNE | | | ON FILE |
| ROSANNA ZANOTTO | | | ON FILE |
| ROSANNE ADRIANA DIVERA DEKKER | | | ON FILE |
| ROSANNE AKINA CORLEONE | | | ON FILE |
| ROSANNE ARIELLE SMIT | | | ON FILE |
| ROSANNE E HOWELL | | | ON FILE |
| ROSANNE GARCIA ANGELES | | | ON FILE |
| ROSANNE L NOVATZKY | | | ON FILE |
| ROSANNE MANZANO RICO | | | ON FILE |
| ROSANNE MARIJE VAN TOL | | | ON FILE |
| ROSARI CARPENA ENTENA | | | ON FILE |
| ROSARIA AGNES SALIBA | | | ON FILE |
| ROSARIA ANNA CAVALLO SCHELLIN | | | ON FILE |
| ROSARIA BARTOLINO | | | ON FILE |
| ROSARIA CACIOPPO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROSARIA EMILIA MOREIRA FERREIRA | | | ON FILE |
| ROSARIA FORTUNATO | | | ON FILE |
| ROSARIA NETTUNO | | | ON FILE |
| ROSARIA PAGIN | | | ON FILE |
| ROSARIA PIZZURRO | | | ON FILE |
| ROSARIA PORCELLI | | | ON FILE |
| ROSARII CATHERINE KANE | | | ON FILE |
| ROSARIO AILIN SCHIERERT | | | ON FILE |
| ROSARIO ANASTASIA | | | ON FILE |
| ROSARIO ANTONIO SANNA | | | ON FILE |
| ROSARIO ARPA | | | ON FILE |
| ROSARIO AYELEN TOLEDO GAGO | | | ON FILE |
| ROSARIO BEATRIZ POZUETA | | | ON FILE |
| ROSARIO BERNABEU FERNANDEZ | | | ON FILE |
| ROSARIO BILARDI | | | ON FILE |
| ROSARIO BRUNO | | | ON FILE |
| ROSARIO CARMELO TRIOLO | | | ON FILE |
| ROSARIO CASCONE | | | ON FILE |
| ROSARIO CATALINA DE LA GARZA VALERO | | | ON FILE |
| ROSARIO CEFALO | | | ON FILE |
| ROSARIO CHARLES FORTUGNO | | | ON FILE |
| ROSARIO CHESSARI | | | ON FILE |
| ROSARIO CIRINCIONE | | | ON FILE |
| ROSARIO COSTANZO | | | ON FILE |
| ROSARIO COTAFELIX | | | ON FILE |
| ROSARIO CURCURUTO | | | ON FILE |
| ROSARIO D ALOIA | | | ON FILE |
| ROSARIO DE NAZARET ROJAS PUENTES | | | ON FILE |
| ROSARIO DE ROSA | | | ON FILE |
| ROSARIO DI DIO | | | ON FILE |
| ROSARIO DIMA | | | ON FILE |
| ROSARIO E URQUIZU | | | ON FILE |
| ROSARIO ELENA CABEZA BUDIN | | | ON FILE |
| ROSARIO EMANUELE CILLA | | | ON FILE |
| ROSARIO ESPINO DE CASTRO | | | ON FILE |
| ROSARIO FERRARO | | | ON FILE |
| ROSARIO FERRO | | | ON FILE |
| ROSARIO FICHERA | | | ON FILE |
| ROSARIO FLARIE TINDOG | | | ON FILE |
| ROSARIO GANGAROSSA | | | ON FILE |
| ROSARIO GELLI ANN LABAYEN | | | ON FILE |
| ROSARIO GIARDINA | | | ON FILE |
| ROSARIO GIMENEZ PUCHETA | | | ON FILE |
| ROSARIO GONZALEZ | | | ON FILE |
| ROSARIO GULINO | | | ON FILE |
| ROSARIO HUAMANI CARPIO | | | ON FILE |
| ROSARIO ISABEL MATOS | | | ON FILE |
| ROSARIO JESUS DIAZ | | | ON FILE |
| ROSARIO LA VATTIATA | | | ON FILE |
| ROSARIO LAFACE | | | ON FILE |
| ROSARIO LARA CABELLO | | | ON FILE |
| ROSARIO LOIACONO | | | ON FILE |
| ROSARIO M ARREDONDO | | | ON FILE |
| ROSARIO MARCO CELLAMARO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROSARIO MARIA SAMITIER | | | ON FILE |
| ROSARIO MARTINEZ MUNOZ | | | ON FILE |
| ROSARIO MILAGROS MARZANO MALASQUEZ | | | ON FILE |
| ROSARIO MORTILLARO | | | ON FILE |
| ROSARIO MURCIA | | | ON FILE |
| ROSARIO PASSINI | | | ON FILE |
| ROSARIO PINTO | | | ON FILE |
| ROSARIO PUGLISI | | | ON FILE |
| ROSARIO PULIDO BURNS | | | ON FILE |
| ROSARIO RIBAUDO | | | ON FILE |
| ROSARIO ROMERO | | | ON FILE |
| ROSARIO S PARLANTI | | | ON FILE |
| ROSARIO SCUMACI | | | ON FILE |
| ROSARIO SELO | | | ON FILE |
| ROSARIO SORBELLO | | | ON FILE |
| ROSARIO TOLOMEO | | | ON FILE |
| ROSARIO TORRISI | | | ON FILE |
| ROSARIO VERONICA CAZON | | | ON FILE |
| ROSARIO VERONICA CAZON | | | ON FILE |
| ROSARIO VILLEGAS | | | ON FILE |
| ROSARIO VITALE | | | ON FILE |
| ROSARY MARIE PARDO | | | ON FILE |
| ROSAURA JIMENEZ | | | ON FILE |
| ROSAURA MARISEL KLOSTERMEIER | | | ON FILE |
| ROSAURO DALUZ BELZER | | | ON FILE |
| ROSAURO RECTO | | | ON FILE |
| ROSBAT NISHANTHINI LIONAL JAYARATHNAM | | | ON FILE |
| ROSBIN DANIEL PEREZ GALICIA | | | ON FILE |
| ROSCO VERHEIJ FULL | | | ON FILE |
| ROSCOE ALDRIDGE | | | ON FILE |
| ROSCOE GRANT LA FLEUR | | | ON FILE |
| ROSCOE JAMES HURRY | | | ON FILE |
| ROSCOE PORTELLI | | | ON FILE |
| ROSCOE SCOTT NELSON | | | ON FILE |
| ROSE A SELLERS | | | ON FILE |
| ROSE A SZABLEWSKI-VANDERPOOL | | | ON FILE |
| ROSE AILEEN COOPER | | | ON FILE |
| ROSE AMANDA SANTOS | | | ON FILE |
| ROSE ANE CARLOS DE OLIVEIRA DA SILVA | | | ON FILE |
| ROSE ANN BALBIDO DAVILA | | | ON FILE |
| ROSE ANN BELUSO DE GUZMAN | | | ON FILE |
| ROSE ANN CABUYAO FAMISAN | | | ON FILE |
| ROSE ANN CECILE DAWYDIAK-RAPAGNAN | | | ON FILE |
| ROSE ANN HAWKINS | | | ON FILE |
| ROSE ANN MAGSAKY | | | ON FILE |
| ROSE ANNE BOUTOT | | | ON FILE |
| ROSE ANNIE BENNETT | | | ON FILE |
| ROSE ATIM | | | ON FILE |
| ROSE BROOKECASEY CONNELLY | | | ON FILE |
| ROSE BRUNETTE EDWARD | | | ON FILE |
| ROSE BTE OSMAN | | | ON FILE |
| ROSE CAMERON | | | ON FILE |
| ROSE CARMEL BURGOS REMITIO | | | ON FILE |
| ROSE CHEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROSE CORLEY | | | ON FILE |
| ROSE DANIEL HARUNA | | | ON FILE |
| ROSE DI MATTEO | | | ON FILE |
| ROSE E MENSION | | | ON FILE |
| ROSE ELIZABETH PERRY | | | ON FILE |
| ROSE ELLA CONKLIN | | | ON FILE |
| ROSE EVARISTUS O ROSYAWATI BALANGGUNG | | | ON FILE |
| ROSE EVELYN HYATT | | | ON FILE |
| ROSE EVETT THOMPSON | | | ON FILE |
| ROSE FANG | | | ON FILE |
| ROSE FIERMAN | | | ON FILE |
| ROSE G MAURICETTE | | | ON FILE |
| ROSE HAN | | | ON FILE |
| ROSE M OLSZEWSKI | | | ON FILE |
| ROSE M SUN | | | ON FILE |
| ROSE MARIANNE ROSENFELD | | | ON FILE |
| ROSE MARIE ALEXANDREA ABA ATTAH BUTLER | | | ON FILE |
| ROSE MARIE BUSSEY | | | ON FILE |
| ROSE MARIE PARHAM | | | ON FILE |
| ROSE MARIE POTTS | | | ON FILE |
| ROSE MARIE SANCHEZ MENDOZA | | | ON FILE |
| ROSE MARY CARLOS DE OLIVEIRA | | | ON FILE |
| ROSE MARY PERRY | | | ON FILE |
| ROSE MBUO OKO | | | ON FILE |
| ROSE N MATHIES | | | ON FILE |
| ROSE NALUBOWA | | | ON FILE |
| ROSE NANTALE | | | ON FILE |
| ROSE NAPAROTA DEVERA | | | ON FILE |
| ROSE NJAMBI KURIA | | | ON FILE |
| ROSE PARDO | | | ON FILE |
| ROSE PETERSON | | | ON FILE |
| ROSE RENE DOVELL | | | ON FILE |
| ROSE ROUSSEAU CALLENDER | | | ON FILE |
| ROSE SO SIVERSTEIN | | | ON FILE |
| ROSE SUSAN WARDLE | | | ON FILE |
| ROSE SUZANNE SHOEN | | | ON FILE |
| ROSE TABLATE RODRIGUEZ | | | ON FILE |
| ROSE THRYPHOSE RENESCA | | | ON FILE |
| ROSE TIENWHEI LEE | | | ON FILE |
| ROSE TIKO | | | ON FILE |
| ROSE TUYET NAMSINH | | | ON FILE |
| ROSE UKAMAKA IDEHEN | | | ON FILE |
| ROSE UKWITEGETSE | | | ON FILE |
| ROSE VIOLA SHEPHARD | | | ON FILE |
| ROSE YUN JU CHEN | | | ON FILE |
| ROSEANA SHIRL DIGNAN | | | ON FILE |
| ROSEANE SILVA DE SOUZA | | | ON FILE |
| ROSEANNE HUGO ANGELES | | | ON FILE |
| ROSEANNE K CHAN | | | ON FILE |
| ROSEBEN BALAJADIA MASARATE | | | ON FILE |
| ROSEBERT PERISSIEN | | | ON FILE |
| ROSEL MARTINEZ | | | ON FILE |
| ROSELA FAJARDO KOKOT | | | ON FILE |
| ROSELI APARECIDA DO ROSARIO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROSELIEN MARIA C MERTENS | | | ON FILE |
| ROSELIND SHERMAN | | | ON FILE |
| ROSELINDA GIOVANNA VERA DIEGO | | | ON FILE |
| ROSELINE ASONGAFAC | | | ON FILE |
| ROSELINE BEATRICE SOPHIE BILSKI | | | ON FILE |
| ROSELINE CHECK YUE LEE | | | ON FILE |
| ROSELINE EJIOGU | | | ON FILE |
| ROSELINE M BENNERMAN | | | ON FILE |
| ROSELINE PHIM | | | ON FILE |
| ROSELINE PHIM | | | ON FILE |
| ROSELINE VICENTA AGNES GREGORIO | | | ON FILE |
| ROSELLA BRIGIDA BRIDDA KALMS | | | ON FILE |
| ROSELLA BROSSA | | | ON FILE |
| ROSELLA FALAPPA | | | ON FILE |
| ROSELLE JEANNE TINOCOMACABUAG | | | ON FILE |
| ROSELLE JOYCE GONZALES QUIMSING | | | ON FILE |
| ROSELLE MAHINAY GORDO | | | ON FILE |
| ROSELLE NYMPHA LIM | | | ON FILE |
| ROSELLER URBIZTONDO CUTILLAR | | | ON FILE |
| ROSELLY MARITZ PEREZ SOTO | | | ON FILE |
| ROSELYN DELGADILLO | | | ON FILE |
| ROSELYN DURRANT | | | ON FILE |
| ROSELYN U VILLA | | | ON FILE |
| ROSELYN VAN NIEKERK | | | ON FILE |
| ROSEMARIE ANNE RYAN | | | ON FILE |
| ROSEMARIE AYROSO SYJUCO | | | ON FILE |
| ROSEMARIE BRUSH | | | ON FILE |
| ROSEMARIE CAVANAGH | | | ON FILE |
| ROSEMARIE CAVANAGH | | | ON FILE |
| ROSEMARIE CERMELE | | | ON FILE |
| ROSEMARIE DACOSTA | | | ON FILE |
| ROSEMARIE DIANA MASON | | | ON FILE |
| ROSEMARIE DIANNE HARTER | | | ON FILE |
| ROSEMARIE FRANCES DONATO | | | ON FILE |
| ROSEMARIE GALICIA | | | ON FILE |
| ROSEMARIE GONZALEZ | | | ON FILE |
| ROSEMARIE LUSINK EV ABRAHAMS | | | ON FILE |
| ROSEMARIE MARGARET CRUZ | | | ON FILE |
| ROSEMARIE MAYR | | | ON FILE |
| ROSE-MARIE NADEAU | | | ON FILE |
| ROSEMARIE PELAYO YABUT | | | ON FILE |
| ROSEMARIE PETRA MARI KOENRAADT | | | ON FILE |
| ROSEMARIE RIVERA | | | ON FILE |
| ROSEMARY A FILGATE | | | ON FILE |
| ROSEMARY AGOSTINO | | | ON FILE |
| ROSEMARY ANN BRIDGES | | | ON FILE |
| ROSEMARY ANNE KRISTOF | | | ON FILE |
| ROSEMARY CATHERINE HESS | | | ON FILE |
| ROSEMARY CHRYSTAL PRENTICE | | | ON FILE |
| ROSEMARY CLARIZIO | | | ON FILE |
| ROSEMARY E CHRISTENSEN | | | ON FILE |
| ROSEMARY ETIM AKAISO | | | ON FILE |
| ROSEMARY FON NDIKUM-AJIDE | | | ON FILE |
| ROSEMARY GUADALUPE ORDERUD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROSEMARY HALLETT | | | ON FILE |
| ROSEMARY HARRISON | | | ON FILE |
| ROSEMARY JANELLE MENDITA | | | ON FILE |
| ROSEMARY JANISCH | | | ON FILE |
| ROSEMARY JOSEPHINE RENIESHA SELVARAJ | | | ON FILE |
| ROSEMARY JOY FRIEND | | | ON FILE |
| ROSEMARY JOY STARK | | | ON FILE |
| ROSEMARY KATHERINE RAYMOND-SIDEL | | | ON FILE |
| ROSEMARY KELLETT | | | ON FILE |
| ROSEMARY L BLAKE | | | ON FILE |
| ROSEMARY L LONG | | | ON FILE |
| ROSEMARY L REDWOOD | | | ON FILE |
| ROSEMARY LYNISE MULLENNEX | | | ON FILE |
| ROSEMARY MANSER | | | ON FILE |
| ROSEMARY NOELLE RAY | | | ON FILE |
| ROSEMARY OBUEGO IZAH-JOHNSON | | | ON FILE |
| ROSEMARY PHILLEA OLSON | | | ON FILE |
| ROSEMARY ROGERS MADDEN | | | ON FILE |
| ROSEMARY SABINO BLODGET | | | ON FILE |
| ROSEMARY SHAW HATCHER | | | ON FILE |
| ROSEMARY SHOSHANA HANS SHEMESH | | | ON FILE |
| ROSEMARY SIMMONS BROTHERS | | | ON FILE |
| ROSEMARY SMITH | | | ON FILE |
| ROSEMARY STORM SUSAN HUNT | | | ON FILE |
| ROSEMARY WHITTLE | | | ON FILE |
| ROSEMATY A OPIE | | | ON FILE |
| ROSEMBER AGUILAR | | | ON FILE |
| ROSEMBERG SILVA MARQUES GALDINO | | | ON FILE |
| ROSEMEIRE DEPAULA ARRUDA | | | ON FILE |
| ROSEMIEKE LERATO SCHURE | | | ON FILE |
| ROSEN DIMITROV HRISTOV | | | ON FILE |
| ROSEN HRISTOV DIKOV | | | ON FILE |
| ROSEN MANBODH | | | ON FILE |
| ROSEN RASHKOV MECHKOV | | | ON FILE |
| ROSEN ROSENOV GEORGIEV | | | ON FILE |
| ROSEN VIDKOV MITROVICH | | | ON FILE |
| ROSENBERG RAMIREZ MASFERRER | | | ON FILE |
| ROSENDA FAY | | | ON FILE |
| ROSENDO ALDEGUNDES PIRES DA CRUZ | | | ON FILE |
| ROSENDO ALEJANDRO GARCIA ORTIZ | | | ON FILE |
| ROSENDO CARABALLO | | | ON FILE |
| ROSENDO CARLOS RATTO | | | ON FILE |
| ROSENDO HERNANDEZ | | | ON FILE |
| ROSENDO IRWING BURGOS LAMILLA | | | ON FILE |
| ROSENDO JUVENTINO VALDEZ | | | ON FILE |
| ROSENDO LAMAS | | | ON FILE |
| ROSENDO RODRIGUEZ VALIENTE | | | ON FILE |
| ROSENDO SANTANA GARCIA | | | ON FILE |
| ROSER ORRIT BORRAS | | | ON FILE |
| ROSETTA CLAUDENE WELLER | | | ON FILE |
| ROSETTA ESTELLA BUAN | | | ON FILE |
| ROSETTA GIOVANNA TUSCANO | | | ON FILE |
| ROSETTA R ROBINSON | | | ON FILE |
| ROSEVERONICA LAWSIN RAMAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROSEVILLA BUDZYNSKA | | | ON FILE |
| ROSH DEEP WADHWA | | | ON FILE |
| ROSHAMNOR ASRISHAH BIN RUSLI | | | ON FILE |
| ROSHAN ABRAHAM RAJU | | | ON FILE |
| ROSHAN ADAM | | | ON FILE |
| ROSHAN ANTHONY | | | ON FILE |
| ROSHAN ARAVINDA WEERASINGHE WEERASINGHE MUDIYANSELAGE WIJAYA | | | ON FILE |
| ROSHAN ASHOK KIRPALANI | | | ON FILE |
| ROSHAN ASHOK PRITMANI | | | ON FILE |
| ROSHAN CHIDANANDA KUCKIAN | | | ON FILE |
| ROSHAN DILIP WIJESURIYA ARACHCHIGE DON | | | ON FILE |
| ROSHAN DSOUZA | | | ON FILE |
| ROSHAN GIRISH PATEL | | | ON FILE |
| ROSHAN IGNATIUS TAURO | | | ON FILE |
| ROSHAN J GEORGE | | | ON FILE |
| ROSHAN KOICHI SUEHIRO | | | ON FILE |
| ROSHAN KOSALA RAJAPAKSHA | | | ON FILE |
| ROSHAN KUMAR CHANDRAVANSHI | | | ON FILE |
| ROSHAN KUMAR SINGH | | | ON FILE |
| ROSHAN LAL JAT | | | ON FILE |
| ROSHAN LOUISE SEGATOLISLAMI | | | ON FILE |
| ROSHAN NITIN PRADHAN | | | ON FILE |
| ROSHAN PALADIN HARGENS | | | ON FILE |
| ROSHAN PAWAN CHOUDHARY | | | ON FILE |
| ROSHAN PIUS | | | ON FILE |
| ROSHAN POUDEL | | | ON FILE |
| ROSHAN RAJESHKUMAR JAISWAL | | | ON FILE |
| ROSHAN RATNAMOHAN | | | ON FILE |
| ROSHAN S GILL | | | ON FILE |
| ROSHAN SANJAY KADAM | | | ON FILE |
| ROSHAN SHAIK | | | ON FILE |
| ROSHAN SHARMA | | | ON FILE |
| ROSHAN SITARAM VISHWAKARMA | | | ON FILE |
| ROSHAN SIVAKUMARAN | | | ON FILE |
| ROSHAN SRINATH MIRAJKAR | | | ON FILE |
| ROSHAN SUDHIR | | | ON FILE |
| ROSHAN SUNIL MEHTA | | | ON FILE |
| ROSHAN SUNKARA | | | ON FILE |
| ROSHAN THOMAS GEORGE | | | ON FILE |
| ROSHAN VARUGHESE MATHEW | | | ON FILE |
| ROSHAN XAVIER | | | ON FILE |
| ROSHANA KOIRALA | | | ON FILE |
| ROSHANDEV SINGH PARMJIT SINGH | | | ON FILE |
| ROSHANDIP SINGH | | | ON FILE |
| ROSHANI CANAGARAJAH | | | ON FILE |
| ROSHANN DONELLE BROWN | | | ON FILE |
| ROSHEEN DIANA HOLLAND | | | ON FILE |
| ROSHELL AMBER ASHLEY | | | ON FILE |
| ROSHELLE JENNIFER ANUKIE GOONERATNE | | | ON FILE |
| ROSHINI DEGAPUDI | | | ON FILE |
| ROSHIV SHETH KIRIT KUMAR | | | ON FILE |
| ROSHNI LODHI | | | ON FILE |
| ROSHNI LUKMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROSHNI RAJEEV | | | ON FILE |
| ROSHNI SHAH | | | ON FILE |
| ROSHNI V R | | | ON FILE |
| ROSI CHRISTI DE SILVA | | | ON FILE |
| ROSI MONZON GONZALEZ | | | ON FILE |
| ROSIBEL HERNANDEZ GUTIERREZ | | | ON FILE |
| ROSIE BANDA | | | ON FILE |
| ROSIE BERNADAS YEBAN | | | ON FILE |
| ROSIE DORIS CUTHBERTSON | | | ON FILE |
| ROSIE ELIZABETH WOODS | | | ON FILE |
| ROSIE FEATHERBY | | | ON FILE |
| ROSIE FEATHERBY | | | ON FILE |
| ROSIE JEAN HEAD | | | ON FILE |
| ROSIE JUNE MCKEE | | | ON FILE |
| ROSIE KATE HARRIS | | | ON FILE |
| ROSIE LAURA JARRITT | | | ON FILE |
| ROSIE LEA ROBERTS | | | ON FILE |
| ROSIE LOUISE KEARNS | | | ON FILE |
| ROSIE M WADE | | | ON FILE |
| ROSIE M WELLS | | | ON FILE |
| ROSIE MCWHORTER | | | ON FILE |
| ROSIE RAQUEL VELASCO | | | ON FILE |
| ROSIE TONOYAN | | | ON FILE |
| ROSILAN AWAEMAH | | | ON FILE |
| ROSILAND RAE DUPONT | | | ON FILE |
| ROSILDA PEREIRA ALVES SALES | | | ON FILE |
| ROSILDO LIMA DOS SANTOS | | | ON FILE |
| ROSILENE DA SILVA MOREIRA | | | ON FILE |
| ROSIMARA APARECIDA SCIENZA SPERANZA | | | ON FILE |
| ROSIMEIRE PEREIRA ALVES | | | ON FILE |
| ROSIMEIRI DA SILVA DE PAULA | | | ON FILE |
| ROSINA VIOLET VAN LEEUWEN | | | ON FILE |
| ROSINAH KUKI MORAILE | | | ON FILE |
| ROSINE MARTHE MICHELINE BORDEUX | | | ON FILE |
| ROSINE NANGUE DONFACK | | | ON FILE |
| ROSINEIDE MARIA DE MENEZES TORRES | | | ON FILE |
| ROSINEIDE MARIA GOMES | | | ON FILE |
| ROSIPAH ROSIPAH | | | ON FILE |
| ROSISELA CALDERON RUELAS | | | ON FILE |
| ROSITA BORISOVAITE | | | ON FILE |
| ROSITA DITA BERGMAN | | | ON FILE |
| ROSITA ELZBIETA WERNER | | | ON FILE |
| ROSITA NATESHA SCATLIFFE THOMPSON | | | ON FILE |
| ROSITA RAMOS BORJA | | | ON FILE |
| ROSITA STANISAUSKAITE | | | ON FILE |
| ROSITSA LYUBENOVA SHEYNOVA | | | ON FILE |
| ROSITSA NIKOLAEVA NANCHEVA | | | ON FILE |
| ROSITSA STEFANOVA DIMITROVA | | | ON FILE |
| ROSITSA TARPOVA STANCHEVA | | | ON FILE |
| ROSITSA VLADIMIROVA STOYANOVA | | | ON FILE |
| ROSITSA VLADIMIROVA STOYANOVA | | | ON FILE |
| ROSITSA YORDANOVA DIMITROVA | | | ON FILE |
| ROSIVANE DE AVILAS BATISTA | | | ON FILE |
| ROSLEE BIN MUHAMAD ROBAT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROSLEN DENEEN TEJEDA | | | ON FILE |
| ROSLEY BIN WASLI | | | ON FILE |
| ROSLI BIN MAWASHI | | | ON FILE |
| ROSLIAN BINTI YUSOF | | | ON FILE |
| ROSLIAN BINTI YUSOF | | | ON FILE |
| ROSLIZA BINTI AB RAZAK | | | ON FILE |
| ROSLY KAN | | | ON FILE |
| ROSLYN ANN POSEMANN | | | ON FILE |
| ROSLYN CAROL LAVERY | | | ON FILE |
| ROSLYN LOMBARDO | | | ON FILE |
| ROSLYN MARIE POLLARD | | | ON FILE |
| ROSLYN MARY FITZGERALD | | | ON FILE |
| ROSLYN PATRICIA DENNIE | | | ON FILE |
| ROSMAR ALEJANDRA MATA MUNOZ | | | ON FILE |
| ROSMARIE FULTERER | | | ON FILE |
| ROSMARIE LUCAS | | | ON FILE |
| ROSMARIE PAMINI | | | ON FILE |
| ROSMARIE SAXER | | | ON FILE |
| ROSMERY JANETH ALVAREZ SERNA | | | ON FILE |
| ROSMIRO SALVATORE DAPOTE | | | ON FILE |
| ROSMIZAT BIN RIFIN | | | ON FILE |
| ROSMUS HEDEGAARD CARLSEN | | | ON FILE |
| ROSNANI BINTI AHMAD | | | ON FILE |
| ROSNIATI BINTI ANUAR | | | ON FILE |
| ROSNIZA BINTI KASSIM | | | ON FILE |
| ROSS A BROOKS | | | ON FILE |
| ROSS A HAUGHN | | | ON FILE |
| ROSS A HEALD | | | ON FILE |
| ROSS A MIRE | | | ON FILE |
| ROSS A SCHWEER | | | ON FILE |
| ROSS A WILLS | | | ON FILE |
| ROSS AARON LESAR | | | ON FILE |
| ROSS AARON ROZEBOOM | | | ON FILE |
| ROSS ADRIEN | | | ON FILE |
| ROSS AIDAN WILLOUGHBY | | | ON FILE |
| ROSS ALAN BAKER | | | ON FILE |
| ROSS ALAN DANNENBERG | | | ON FILE |
| ROSS ALASTAIR MANTHORPE | | | ON FILE |
| ROSS ALBERT RINGO | | | ON FILE |
| ROSS ALEXANDER AUBREY | | | ON FILE |
| ROSS ALEXANDER BENNETT | | | ON FILE |
| ROSS ALEXANDER COHEN | | | ON FILE |
| ROSS ALEXANDER DOBBIE | | | ON FILE |
| ROSS ALEXANDER DONOVAN | | | ON FILE |
| ROSS ALEXANDER MEYER | | | ON FILE |
| ROSS ALEXANDER PENN RAE | | | ON FILE |
| ROSS ALLAN SLOAN | | | ON FILE |
| ROSS ALLEN JENKINS | | | ON FILE |
| ROSS ALLEN WILKINSON | | | ON FILE |
| ROSS ANDERSON | | | ON FILE |
| ROSS ANDRE COELET | | | ON FILE |
| ROSS ANDRE PAUL EDWARDS | | | ON FILE |
| ROSS ANDREW BUCHANAN | | | ON FILE |
| ROSS ANDREW CUNNINGHAM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROSS ANDREW ROGGOW | | | ON FILE |
| ROSS ANDREW STANDALOFT | | | ON FILE |
| ROSS ANDREW WALLACH | | | ON FILE |
| ROSS ANDREW WHEELER | | | ON FILE |
| ROSS ANTHONY ALLEN | | | ON FILE |
| ROSS ANTHONY KIRKMAN | | | ON FILE |
| ROSS ANTHONY MASSIMIANO | | | ON FILE |
| ROSS ANTHONY RISKIN | | | ON FILE |
| ROSS ARTHUR CORNWALL | | | ON FILE |
| ROSS ARTHUR FARMER | | | ON FILE |
| ROSS ARTHUR NEUFELDT | | | ON FILE |
| ROSS ARTHUR REYMAN | | | ON FILE |
| ROSS ASHLEY PARKER | | | ON FILE |
| ROSS BEARD | | | ON FILE |
| ROSS BENJAMIN CUNNINGHAM | | | ON FILE |
| ROSS BENJAMIN KLEMAN | | | ON FILE |
| ROSS BLAKENEY | | | ON FILE |
| ROSS BLASSINGAIME SPILLER | | | ON FILE |
| ROSS BRANDON ZAPALAC | | | ON FILE |
| ROSS BRIAN FRENCH | | | ON FILE |
| ROSS BRYAN PURCHATZKE | | | ON FILE |
| ROSS BYRNE | | | ON FILE |
| ROSS CALHOUN LARSON | | | ON FILE |
| ROSS CAMERON PERKIN | | | ON FILE |
| ROSS CARL REBHAN | | | ON FILE |
| ROSS CARLSON | | | ON FILE |
| ROSS CHANNER GOODWIN | | | ON FILE |
| ROSS CHARLES BOYAJIAN | | | ON FILE |
| ROSS CHARLES JAMES | | | ON FILE |
| ROSS CHARLES TAYLOR | | | ON FILE |
| ROSS CHARLESWHEELER SMEDLEY | | | ON FILE |
| ROSS CHRISTOPHER MCGLONE | | | ON FILE |
| ROSS CHRISTOPHER RADFORD | | | ON FILE |
| ROSS CLAYTON GARMAN | | | ON FILE |
| ROSS CONLAN | | | ON FILE |
| ROSS CONNOR CLOWES | | | ON FILE |
| ROSS COTRULIA | | | ON FILE |
| ROSS COULSON | | | ON FILE |
| ROSS CRAIG CHAMBERS | | | ON FILE |
| ROSS CRAIG HUNTER | | | ON FILE |
| ROSS CUNNINGHAM | | | ON FILE |
| ROSS D CAMPOLI | | | ON FILE |
| ROSS D LECKIE | | | ON FILE |
| ROSS DA PASSARELLI | | | ON FILE |
| ROSS DALEY BALOCCO | | | ON FILE |
| ROSS DAMIONGALEN ROWE | | | ON FILE |
| ROSS DANIEL BLAIS | | | ON FILE |
| ROSS DANIEL DEVINE | | | ON FILE |
| ROSS DANIEL HILL | | | ON FILE |
| ROSS DANIEL JOHNSON | | | ON FILE |
| ROSS DANIEL O DONOVAN WYATT | | | ON FILE |
| ROSS DAVID BECHTOLD | | | ON FILE |
| ROSS DAVID CONLON | | | ON FILE |
| ROSS DAVID KOCH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROSS DAVID MARTIN | | | ON FILE |
| ROSS DAVID PRITCHARD | | | ON FILE |
| ROSS DAVID WICKMAN | | | ON FILE |
| ROSS DAVIDSON BUCHANAN | | | ON FILE |
| ROSS DERBYSHIRE | | | ON FILE |
| ROSS DESOMER | | | ON FILE |
| ROSS DEVIN ALLEN | | | ON FILE |
| ROSS DONALD | | | ON FILE |
| ROSS DONALD ANDERSON | | | ON FILE |
| ROSS DOUGLAS HENRY MURRAY | | | ON FILE |
| ROSS DOUGLAS WALKER | | | ON FILE |
| ROSS DOUGLAS YOUNG | | | ON FILE |
| ROSS E GORDON | | | ON FILE |
| ROSS E HOOVER | | | ON FILE |
| ROSS E M FREIBERG | | | ON FILE |
| ROSS E PRESEAULT | | | ON FILE |
| ROSS EDWARD FUENTES | | | ON FILE |
| ROSS EDWARD KONESKY | | | ON FILE |
| ROSS EDWARD NOVIE | | | ON FILE |
| ROSS EDWARD PAVLIK | | | ON FILE |
| ROSS EDWARD SHEINGOLD | | | ON FILE |
| ROSS EDWARD TUCKER | | | ON FILE |
| ROSS EGAN ROSENZWEIG | | | ON FILE |
| ROSS ELLIOT HANDBY | | | ON FILE |
| ROSS ELLIOTT ANDERSON | | | ON FILE |
| ROSS ELLIOTT VALLER | | | ON FILE |
| ROSS ERWIN GOODMAN | | | ON FILE |
| ROSS EUGENE FARIS | | | ON FILE |
| ROSS EUGENE STROME | | | ON FILE |
| ROSS EVAN CARHART | | | ON FILE |
| ROSS EVAN DIFURIA | | | ON FILE |
| ROSS EVAN WORDEN | | | ON FILE |
| ROSS EVERARD MARTIN | | | ON FILE |
| ROSS FINLAY DREW MEADS | | | ON FILE |
| ROSS FRANK CHAWKE | | | ON FILE |
| ROSS FREDERICK WARBER | | | ON FILE |
| ROSS FRENCH | | | ON FILE |
| ROSS G ENSBEY | | | ON FILE |
| ROSS G SARGANT | | | ON FILE |
| ROSS GARDINER TUHAKA | | | ON FILE |
| ROSS GARRETT WILBUR | | | ON FILE |
| ROSS GARY MCINTOSH | | | ON FILE |
| ROSS GLEN MARTIN | | | ON FILE |
| ROSS GORDON MILLER | | | ON FILE |
| ROSS GORDON OHARA | | | ON FILE |
| ROSS GRAEME KUPISIEWICZ | | | ON FILE |
| ROSS GRAEME MENZIES | | | ON FILE |
| ROSS GRANVILLE EDWARDS | | | ON FILE |
| ROSS GREGORY O REILLY | | | ON FILE |
| ROSS GREGORY VENOKUR | | | ON FILE |
| ROSS GRIMALDI | | | ON FILE |
| ROSS H. HADFIELD TRUST | | | ON FILE |
| ROSS HARRIS MULLMAN | | | ON FILE |
| ROSS HARRY MURAD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROSS HAYDEN KELLY | | | ON FILE |
| ROSS HENRY SANDERSON | | | ON FILE |
| ROSS HIROSHI UMEBAYASHI | | | ON FILE |
| ROSS HOAGLUND | | | ON FILE |
| ROSS HOVE | | | ON FILE |
| ROSS HUNTER LASRIS | | | ON FILE |
| ROSS IAN CRUTCHLEY | | | ON FILE |
| ROSS IAN MCNABB | | | ON FILE |
| ROSS IAN WILSON | | | ON FILE |
| ROSS J KOSTER | | | ON FILE |
| ROSS J PIRRUCCELLO | | | ON FILE |
| ROSS JACOB COHEN | | | ON FILE |
| ROSS JACOB KASHTAN | | | ON FILE |
| ROSS JACOB THELEN | | | ON FILE |
| ROSS JAMES ALEXANDER | | | ON FILE |
| ROSS JAMES ALLAN | | | ON FILE |
| ROSS JAMES BULAT | | | ON FILE |
| ROSS JAMES BYGRAVE | | | ON FILE |
| ROSS JAMES MCINALLY | | | ON FILE |
| ROSS JAMES WYLIE | | | ON FILE |
| ROSS JARED CORTEZ | | | ON FILE |
| ROSS JEROME SHERIDAN | | | ON FILE |
| ROSS JOE RICO | | | ON FILE |
| ROSS JOHN BROWN | | | ON FILE |
| ROSS JOHN FRANCIS WOODS | | | ON FILE |
| ROSS JOHN NOTEBAART | | | ON FILE |
| ROSS JOHN PARMENTER | | | ON FILE |
| ROSS JOHN W KILCOYNE | | | ON FILE |
| ROSS JOHN W KILCOYNE | | | ON FILE |
| ROSS JOHN WATTERS | | | ON FILE |
| ROSS JOHN WHITE | | | ON FILE |
| ROSS JOHN WILKE | | | ON FILE |
| ROSS JONATHAN AYMAMI | | | ON FILE |
| ROSS JOSEPH BIRCH | | | ON FILE |
| ROSS JOSEPH BRAKEVILLE | | | ON FILE |
| ROSS JOSEPH LUPPINO | | | ON FILE |
| ROSS JOSEPH MCDANIEL | | | ON FILE |
| ROSS JOSEPH NAGLE | | | ON FILE |
| ROSS K WILLIAMS | | | ON FILE |
| ROSS KAYLEY | | | ON FILE |
| ROSS KEITH HUMPHERY | | | ON FILE |
| ROSS KENNET PIKE | | | ON FILE |
| ROSS KENNETH BADDILEY | | | ON FILE |
| ROSS KENNETH HAINE | | | ON FILE |
| ROSS KENNETH MCCREERY | | | ON FILE |
| ROSS KENNETH RANKIN | | | ON FILE |
| ROSS KENNETH WALLACE | | | ON FILE |
| ROSS LAURENCE GOTTLIEB | | | ON FILE |
| ROSS LEE YU BIN | | | ON FILE |
| ROSS LEON HELD | | | ON FILE |
| ROSS LLOYD ALLANSON | | | ON FILE |
| ROSS LOUIS MARINO | | | ON FILE |
| ROSS LOUIS PICCOLO | | | ON FILE |
| ROSS MACDONALD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROSS MACEWAN COUTTS | | | ON FILE |
| ROSS MACKERETH | | | ON FILE |
| ROSS MARCEL ARMAN NESBITT | | | ON FILE |
| ROSS MARK STEWART | | | ON FILE |
| ROSS MATTHEW HOCHMAN | | | ON FILE |
| ROSS MAVILIA | | | ON FILE |
| ROSS MAXWELL MANTHORPE | | | ON FILE |
| ROSS MCKAY | | | ON FILE |
| ROSS MCMAHON | | | ON FILE |
| ROSS MERRIMAN | | | ON FILE |
| ROSS MICHAEL ELIAS | | | ON FILE |
| ROSS MICHAEL HEUER | | | ON FILE |
| ROSS MICHAEL HOLLMAN | | | ON FILE |
| ROSS MICHAEL HORAN | | | ON FILE |
| ROSS MICHAEL IANNARELLI | | | ON FILE |
| ROSS MICHAEL VITALE | | | ON FILE |
| ROSS MITCHELL PRIOR | | | ON FILE |
| ROSS MORONEY | | | ON FILE |
| ROSS MYLES OBRIEN | | | ON FILE |
| ROSS NATHAN NICHOLAS | | | ON FILE |
| ROSS NEIL FINDLAY | | | ON FILE |
| ROSS NEILSON | | | ON FILE |
| ROSS O SULLIVAN | | | ON FILE |
| ROSS ODONNELL | | | ON FILE |
| ROSS OLIVER CAMERON | | | ON FILE |
| ROSS OLIVIER FOMERAND | | | ON FILE |
| ROSS P MILTNER | | | ON FILE |
| ROSS PALMER ZIEMAN | | | ON FILE |
| ROSS PARK HOWDLE | | | ON FILE |
| ROSS PAUL DORAN | | | ON FILE |
| ROSS PAUL PLAIN | | | ON FILE |
| ROSS PAUL SYMONS | | | ON FILE |
| ROSS PAUL VAN DE WETERING | | | ON FILE |
| ROSS PETER BROUSSARD | | | ON FILE |
| ROSS PETERSON | | | ON FILE |
| ROSS PHILIP ANDREW SYMONDS | | | ON FILE |
| ROSS PHILIP BIRD | | | ON FILE |
| ROSS PHILIP NELSON | | | ON FILE |
| ROSS QUINCY JOHNSON | | | ON FILE |
| ROSS R RATNER | | | ON FILE |
| ROSS RANDOLPH BATES | | | ON FILE |
| ROSS RICHARD SMITH | | | ON FILE |
| ROSS RIXON | | | ON FILE |
| ROSS RORY COWLING | | | ON FILE |
| ROSS ROSENBERG | | | ON FILE |
| ROSS RUTHERFORD MEYER | | | ON FILE |
| ROSS S GILL | | | ON FILE |
| ROSS S JAFFE | | | ON FILE |
| ROSS SAMUEL KAREL | | | ON FILE |
| ROSS SAMUEL WHITE | | | ON FILE |
| ROSS SAVIO D SA | | | ON FILE |
| ROSS SHOGREN BARBASH | | | ON FILE |
| ROSS STANTON TAYLOR | | | ON FILE |
| ROSS STEPHEN GIBSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROSS STEPHEN GILLIAM | | | ON FILE |
| ROSS STEPHEN PALFRAMAN | | | ON FILE |
| ROSS STEPHEN SCHINIK | | | ON FILE |
| ROSS STEPHENSON | | | ON FILE |
| ROSS SUNDBERG | | | ON FILE |
| ROSS T YINGLING | | | ON FILE |
| ROSS TANENBAUM JR | | | ON FILE |
| ROSS TAYLOR COLEBROOK | | | ON FILE |
| ROSS TENNANT | | | ON FILE |
| ROSS THOMAS GAISER | | | ON FILE |
| ROSS THOMAS MANNINO | | | ON FILE |
| ROSS TIMBRELL | | | ON FILE |
| ROSS V APOSTOLOV | | | ON FILE |
| ROSS V BENN | | | ON FILE |
| ROSS VERGIOS | | | ON FILE |
| ROSS VINCENT FERTITTA | | | ON FILE |
| ROSS VINCENT GRANT | | | ON FILE |
| ROSS VINCENT LEEMBRUGGEN | | | ON FILE |
| ROSS W L K YAMATO | | | ON FILE |
| ROSS WALTER FENSKE | | | ON FILE |
| ROSS WARREN JONES | | | ON FILE |
| ROSS WAYNE ANDERSON | | | ON FILE |
| ROSS WEIR | | | ON FILE |
| ROSS WESLEY GIELOW | | | ON FILE |
| ROSS WESLEY PARKER | | | ON FILE |
| ROSS WILLIAM AITKEN | | | ON FILE |
| ROSS WILLIAM BRUCE | | | ON FILE |
| ROSS WILLIAM CARTER | | | ON FILE |
| ROSS WILLIAM COPELAND | | | ON FILE |
| ROSS WILLIAM HARDIN | | | ON FILE |
| ROSS WILLIAM INNES | | | ON FILE |
| ROSS WILLIAM J DOWSWELL | | | ON FILE |
| ROSS WILLIAM JONES | | | ON FILE |
| ROSS WILLIAM MOORE | | | ON FILE |
| ROSS WILLIAM POWELL | | | ON FILE |
| ROSS WILLIAM TASSITANO | | | ON FILE |
| ROSS WILLIAM TRIMBLE | | | ON FILE |
| ROSS WILSON WYCOFF | | | ON FILE |
| ROSS WINDLEY SHELTON | | | ON FILE |
| ROSS WOOLF | | | ON FILE |
| ROSS YOUMANS LOVELL | | | ON FILE |
| ROSS, MICHELLE | | | ON FILE |
| ROSSAINE ARRAH VI HISONA TINGABNGAB | | | ON FILE |
| ROSSAN GOPALAVADIVEL | | | ON FILE |
| ROSSANA BONADIES MORA | | | ON FILE |
| ROSSANA FACEN | | | ON FILE |
| ROSSANA GALLERINI | | | ON FILE |
| ROSSANA GUERRERA | | | ON FILE |
| ROSSANA GUIGGI | | | ON FILE |
| ROSSANA MARIA GRANADOS SOSA | | | ON FILE |
| ROSSANA MARIELA BAUER | | | ON FILE |
| ROSSANA MARISA RIVERO MADGE | | | ON FILE |
| ROSSANA VALERIA CAUSA ECHANIZ | | | ON FILE |
| ROSSANNE EILEEN CAVAZOS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROSSANO  BENVENUTI | | | ON FILE |
| ROSSANO FIORINI | | | ON FILE |
| ROSSANO MARCOS | | | ON FILE |
| ROSSARIN KUNGLUNG | | | ON FILE |
| ROSSEL BOUDREAULT | | | ON FILE |
| ROSSELEEN NUNEZ | | | ON FILE |
| ROSSELEEN NUNEZ | | | ON FILE |
| ROSSELL VERANO BATALLA | | | ON FILE |
| ROSSELLA ALEXANDRIA MUSSATTO | | | ON FILE |
| ROSSELLA ANNARUMMA | | | ON FILE |
| ROSSELLA BELSASSO | | | ON FILE |
| ROSSELLA CIANCIO | | | ON FILE |
| ROSSELLA DI CATALDO | | | ON FILE |
| ROSSELLA ESPOSITO | | | ON FILE |
| ROSSELLA PICONE | | | ON FILE |
| ROSSELLA PROMONTORIO | | | ON FILE |
| ROSSELLA RONDA | | | ON FILE |
| ROSSELLA SACCO | | | ON FILE |
| ROSSELLA VOLPE | | | ON FILE |
| ROSSEMBERG SANDINO | | | ON FILE |
| ROSSEN GEORGIEV KOSTOV | | | ON FILE |
| ROSSETTE FAJARDO BERNARDO | | | ON FILE |
| ROSSIE CARLTON CROWE | | | ON FILE |
| ROSSINI GALVAO CELESTINO | | | ON FILE |
| ROSSITSA DIMITROVA DIMITROVA | | | ON FILE |
| ROSSMAREE DALUGODAGE MISHEL | | | ON FILE |
| ROSSOUW STEENKAMP | | | ON FILE |
| ROSSSERGIO VISARRA BRAVO | | | ON FILE |
| ROSTAM BEHROOZIAN | | | ON FILE |
| ROSTAM PIROUZAN | | | ON FILE |
| ROSTAM TORKI SHARIFABADI | | | ON FILE |
| ROSTANE CAMIL MEGHAR | | | ON FILE |
| ROSTISLAV BENDA | | | ON FILE |
| ROSTISLAV BORSHCHEVSKY | | | ON FILE |
| ROSTISLAV CASTILLO | | | ON FILE |
| ROSTISLAV CIGOS | | | ON FILE |
| ROSTISLAV CIGOS | | | ON FILE |
| ROSTISLAV CINTAVY | | | ON FILE |
| ROSTISLAV DZYUBENKO | | | ON FILE |
| ROSTISLAV FAJTL | | | ON FILE |
| ROSTISLAV IGOREVITCH GRYNKO | | | ON FILE |
| ROSTISLAV KADLCIK | | | ON FILE |
| ROSTISLAV KARIPOFF | | | ON FILE |
| ROSTISLAV KITSIS | | | ON FILE |
| ROSTISLAV POLYAK | | | ON FILE |
| ROSTISLAV POSLADEK | | | ON FILE |
| ROSTISLAV POSTREDNIK | | | ON FILE |
| ROSTISLAV PROKES | | | ON FILE |
| ROSTISLAV RAMIK | | | ON FILE |
| ROSTISLAV SHEYKHET | | | ON FILE |
| ROSTISLAV VANA | | | ON FILE |
| ROSTISLAV ZIMEK | | | ON FILE |
| ROSTYN GABRIEL GONZALEZ FIGUERA | | | ON FILE |
| ROSTYSLAV BACHALO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROSTYSLAV BACHYK | | | ON FILE |
| ROSTYSLAV BANIN | | | ON FILE |
| ROSTYSLAV BOLSHAKOV | | | ON FILE |
| ROSTYSLAV GORDON | | | ON FILE |
| ROSTYSLAV HOHOLAURI | | | ON FILE |
| ROSTYSLAV HRABOVOI | | | ON FILE |
| ROSTYSLAV HREM | | | ON FILE |
| ROSTYSLAV IVAKHNO | | | ON FILE |
| ROSTYSLAV IVANCHENKO | | | ON FILE |
| ROSTYSLAV KHOROVODNYKOV | | | ON FILE |
| ROSTYSLAV KOMAR | | | ON FILE |
| ROSTYSLAV KUSHPER | | | ON FILE |
| ROSTYSLAV LIUTYI | | | ON FILE |
| ROSTYSLAV MATIUSHENKO | | | ON FILE |
| ROSTYSLAV OLYNETS | | | ON FILE |
| ROSTYSLAV PYTS | | | ON FILE |
| ROSTYSLAV SARANA | | | ON FILE |
| ROSTYSLAV SOKOLOV | | | ON FILE |
| ROSTYSLAV SYDORENKO | | | ON FILE |
| ROSTYSLAV ZVANYCH | | | ON FILE |
| ROSWITHA BREITSCHOPF | | | ON FILE |
| ROSWITHA HANNIG | | | ON FILE |
| ROSWITHA JUTTA STANGLER | | | ON FILE |
| ROSY SHARMA | | | ON FILE |
| ROSYLAINE SANTOS SILVA | | | ON FILE |
| ROSYLINE OGECHI EHIRIM | | | ON FILE |
| ROTELL G CALMES | | | ON FILE |
| ROTEM ALIMA | | | ON FILE |
| ROTEM FINKELMAN | | | ON FILE |
| ROTH GARRISON EHNISZ | | | ON FILE |
| ROTH JELL AMARGO PULAD | | | ON FILE |
| ROTH LLOYD DALE JR | | | ON FILE |
| ROTHMAR ALEXANDER COENRAAD | | | ON FILE |
| ROTHWOOD LLC | | | ON FILE |
| ROTIMI AKEEM BELLO | | | ON FILE |
| ROTMAN, MICHAL ANNA | | | ON FILE |
| ROTONDWA RABALI | | | ON FILE |
| ROTRAUD BECKS | | | ON FILE |
| ROTSEN AIRAM AGUILAR | | | ON FILE |
| ROU AN TAN | | | ON FILE |
| ROU JYUN LIN | | | ON FILE |
| ROUBA URRUTIA | | | ON FILE |
| ROUBALDO ARIEL LEON HERNANDEZ | | | ON FILE |
| ROUBOS THEODOROS | | | ON FILE |
| ROUDABEH KARIMZADEH ESFAHANI | | | ON FILE |
| ROUDNY CHATELAIN | | | ON FILE |
| ROUDY MARIE | | | ON FILE |
| ROUEAN A POSSEINI | | | ON FILE |
| ROUEL SILVESTRE CAPATI | | | ON FILE |
| ROUGIN ROILO SALVADOR GUTIB | | | ON FILE |
| ROUGIN ROYCE GUTIB | | | ON FILE |
| ROUGUIATA MARIAM KANE | | | ON FILE |
| ROUMEI LIN | | | ON FILE |
| ROUNAK DUMRA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROUNAK TIBREWAL | | | ON FILE |
| ROUNAQUE SABA | | | ON FILE |
| ROUPEN HAROUT GUEDIKIAN | | | ON FILE |
| ROUSEY III JOHNSON | | | ON FILE |
| ROUSHDY RAAFAT ABOUOMAR | | | ON FILE |
| ROUSINE SOUSA ALVES | | | ON FILE |
| ROUSLAN KABEEV | | | ON FILE |
| ROUSLAN KOSHOVYI | | | ON FILE |
| ROUSLAN KRAVTCHOUK | | | ON FILE |
| ROUSLAN LAPTEV | | | ON FILE |
| ROUSLAN ZOTIADIS | | | ON FILE |
| ROUSSEAU YOHANN | | | ON FILE |
| ROUVELLE JEWELRY | | | ON FILE |
| ROUVEN FRIEDRICH MUEHLE | | | ON FILE |
| ROUVEN JOSHUA WITTE | | | ON FILE |
| ROUVEN KRESSNER | | | ON FILE |
| ROUVEN POLEP | | | ON FILE |
| ROUVEN SCHILLING | | | ON FILE |
| ROUZBEH BEYKI | | | ON FILE |
| ROUZBEH NOUREDINI | | | ON FILE |
| ROVAN KLMAR RAMASAMY | | | ON FILE |
| ROVER ATTAH AMPONSAH YEBOAH | | | ON FILE |
| ROVI KUMAR | | | ON FILE |
| ROVIEL MANFRE CULALA MULDONG | | | ON FILE |
| ROVIN NAVENDRA SINGH | | | ON FILE |
| ROVLAN MAMMADOV | | | ON FILE |
| ROVNEESH ROSHAN RAJ | | | ON FILE |
| ROVSHAN JAFARLI | | | ON FILE |
| ROVSHAN NABIYEV | | | ON FILE |
| ROW CATT | | | ON FILE |
| ROWAID YAHAI NAGI | | | ON FILE |
| ROWAN BERTRAM TURNBULL | | | ON FILE |
| ROWAN BRIAN CARLEY | | | ON FILE |
| ROWAN BRIAN THAXTON | | | ON FILE |
| ROWAN CATHARINA PETRUS KOOPS | | | ON FILE |
| ROWAN CONNOR WILKINSON | | | ON FILE |
| ROWAN CRANE HEMINGWAY | | | ON FILE |
| ROWAN DAVIDS | | | ON FILE |
| ROWAN DOUGLAS FORSYTHE | | | ON FILE |
| ROWAN E VOLKWYN | | | ON FILE |
| ROWAN FRANCIS RICHARDSON | | | ON FILE |
| ROWAN GARY SENDALL | | | ON FILE |
| ROWAN GEROLD VOLKER | | | ON FILE |
| ROWAN JAMIESON STONE | | | ON FILE |
| ROWAN JANAK MUNDRAWALA | | | ON FILE |
| ROWAN JOEL DAEMS | | | ON FILE |
| ROWAN JOHANNES ANTOINE PETRUS VAN DER VOORT | | | ON FILE |
| ROWAN JOHN LINDSAY | | | ON FILE |
| ROWAN MAURICE LOWE | | | ON FILE |
| ROWAN MAX VAN GINKEL | | | ON FILE |
| ROWAN MICHAEL HODGSON | | | ON FILE |
| ROWAN MORLEY WILSON | | | ON FILE |
| ROWAN NICHOLAS BEGGS | | | ON FILE |
| ROWAN OSCAR KYLE BLACKWELL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROWAN PATRICK CADE | | | ON FILE |
| ROWAN PETER DOUGLAS HOPKINS | | | ON FILE |
| ROWAN RICHARD DAVENPORT MANN | | | ON FILE |
| ROWAN RICHARD SEAN LEASK | | | ON FILE |
| ROWAN S CADEE | | | ON FILE |
| ROWAN THOMAS BARHAM | | | ON FILE |
| ROWAN VAN HERWAARDE | | | ON FILE |
| ROWAN WILLIAM CHARLSON | | | ON FILE |
| ROWAN WILLIAM COOPER GRITTEN | | | ON FILE |
| ROWANNDRA TANYANA PAMEIJER | | | ON FILE |
| ROWDY JEROME LATIOLAIS | | | ON FILE |
| ROWECHEN ANG | | | ON FILE |
| ROWELA AUGUSTO | | | ON FILE |
| ROWELL BALGOS FERNANDEZ | | | ON FILE |
| ROWELL CARLOSIMBULAN RAMIREZ | | | ON FILE |
| ROWELL COMIA ROSALES | | | ON FILE |
| ROWELL F INFANTE | | | ON FILE |
| ROWELL FORNILDA BERMISO | | | ON FILE |
| ROWELL GUEVARRA PICA | | | ON FILE |
| ROWELL JOE ABUNAL CUSTODIO | | | ON FILE |
| ROWELL LLOREN ALINDAJAO | | | ON FILE |
| ROWELL MALASAN MONDERO | | | ON FILE |
| ROWEN DOWMAN | | | ON FILE |
| ROWEN GABRIEL BARTOLOMEI | | | ON FILE |
| ROWEN GERARDUS CORNELUS DEKKERS | | | ON FILE |
| ROWEN TWAWANDA | | | ON FILE |
| ROWENA ALDAMAR BAAL | | | ON FILE |
| ROWENA CATELLANI | | | ON FILE |
| ROWENA CATHERINA KOELEMEIJER | | | ON FILE |
| ROWENA D G BARRION | | | ON FILE |
| ROWENA ELIZABETH BEAUMONT | | | ON FILE |
| ROWENA ELIZABETH BEAUMONT | | | ON FILE |
| ROWENA ELIZABETH QUINAN | | | ON FILE |
| ROWENA EVANGELISTA | | | ON FILE |
| ROWENA KATE FREEMAN | | | ON FILE |
| ROWENA KATHRINA FRANCISCO | | | ON FILE |
| ROWENA LANGUEY ROSALES | | | ON FILE |
| ROWENA LUCY MAE BRIGGS | | | ON FILE |
| ROWENA MANINGO DE DIOS | | | ON FILE |
| ROWENA MARIE DE LEON GEMELGA | | | ON FILE |
| ROWENA MARY LINES | | | ON FILE |
| ROWENA PEETZ | | | ON FILE |
| ROWENA PIDAZO | | | ON FILE |
| ROWENA RUSIANA EGONIA | | | ON FILE |
| ROWENA SALES TIBAR | | | ON FILE |
| ROWENNA MABILING MAGNAYE | | | ON FILE |
| ROWIN PAAPST | | | ON FILE |
| ROWLAND CHIGOZIRIM ALILI | | | ON FILE |
| ROWLAND DANG DO | | | ON FILE |
| ROWSHAYN SHERROD GREEN | | | ON FILE |
| ROXANA  PATRICIA ROBLES | | | ON FILE |
| ROXANA ALEJANDRA ARCE | | | ON FILE |
| ROXANA AMALIA MENDEZ | | | ON FILE |
| ROXANA AMALIA MENDEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROXANA ANDREA GARCIA | | | ON FILE |
| ROXANA ASTRID PACHECO SARAVIA | | | ON FILE |
| ROXANA AYELEN LAVORE | | | ON FILE |
| ROXANA BARRERA | | | ON FILE |
| ROXANA CASTELLANOS BARCENAS | | | ON FILE |
| ROXANA CHAVARRIA | | | ON FILE |
| ROXANA DEL CARMEN RUIZ-FREYTES | | | ON FILE |
| ROXANA ELENA ENG | | | ON FILE |
| ROXANA ELIANE GURLITT | | | ON FILE |
| ROXANA ELIZABETH ALANIZ | | | ON FILE |
| ROXANA ELIZABETH ALAS | | | ON FILE |
| ROXANA ESTEFANIA GONZALEZ ROSALES | | | ON FILE |
| ROXANA GLADIS POLICASTRO | | | ON FILE |
| ROXANA JENNIFER ARENAS | | | ON FILE |
| ROXANA LORENA JUNIO | | | ON FILE |
| ROXANA LUCIA MARINESCU | | | ON FILE |
| ROXANA MARCELA PEDROZO | | | ON FILE |
| ROXANA MARIA COSMACIUC | | | ON FILE |
| ROXANA MARIA MUNTEANU | | | ON FILE |
| ROXANA MARINELA MIHALACHE | | | ON FILE |
| ROXANA MIHAELA ION | | | ON FILE |
| ROXANA NOEMA PAULINI JIMENEZ | | | ON FILE |
| ROXANA PRISCILLA TOLOZANO CASTRO | | | ON FILE |
| ROXANA QUINTERO CARDENAS | | | ON FILE |
| ROXANA RICAGNO | | | ON FILE |
| ROXANA RUVALCABA | | | ON FILE |
| ROXANA STAVAR | | | ON FILE |
| ROXANA STEFANIA COSTIUG | | | ON FILE |
| ROXANA VIANE SANCHEZRENTERIA | | | ON FILE |
| ROXANA YANEL BUERA | | | ON FILE |
| ROXANA-ALEXANDRA GAVRILA | | | ON FILE |
| ROXANA-GABRIELA DRUMASU | | | ON FILE |
| ROXANE AGUILERA | | | ON FILE |
| ROXANE ANDERSEN | | | ON FILE |
| ROXANE M CHANGOLUISA | | | ON FILE |
| ROXANE MARIE ROTHSTEIN | | | ON FILE |
| ROXANNA F SOK | | | ON FILE |
| ROXANNA GISELL DIAZ | | | ON FILE |
| ROXANNA LAGDAMEO BUCHANAN | | | ON FILE |
| ROXANNA PATRICIA PAULIN | | | ON FILE |
| ROXANNE ADRIAANSE | | | ON FILE |
| ROXANNE ALYSEA ALMAGUER | | | ON FILE |
| ROXANNE ARDARY | | | ON FILE |
| ROXANNE B TRENTER | | | ON FILE |
| ROXANNE BETTY LOGAN | | | ON FILE |
| ROXANNE CHRIS D LE DUC | | | ON FILE |
| ROXANNE CONVENTO PASAPORTE | | | ON FILE |
| ROXANNE DEVANEY | | | ON FILE |
| ROXANNE EMILY CARRIERE | | | ON FILE |
| ROXANNE FRANCISCA DAWSON | | | ON FILE |
| ROXANNE HALLEY WEIPPERT | | | ON FILE |
| ROXANNE ISHCA MCKEOWN SHEPPERSON | | | ON FILE |
| ROXANNE LARISSA LEE | | | ON FILE |
| ROXANNE LAUREN LAWRENCE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROXANNE LIPS | | | ON FILE |
| ROXANNE LOPATAR | | | ON FILE |
| ROXANNE LORRAINE KILROY | | | ON FILE |
| ROXANNE MANALO PABONA | | | ON FILE |
| ROXANNE PARALEJAS PANTOJA | | | ON FILE |
| ROXANNE PELLETIER | | | ON FILE |
| ROXANNE RICHARDS | | | ON FILE |
| ROXANNE ROBERTA THOMAS | | | ON FILE |
| ROXANNE TOLEDO BERAY | | | ON FILE |
| ROXI RENEE ANDERSON | | | ON FILE |
| ROXIE HSU | | | ON FILE |
| ROXY WESLEY DE SAINT PERN | | | ON FILE |
| ROY ABRAHAM CHIRACKAL | | | ON FILE |
| ROY ADGER | | | ON FILE |
| ROY AHMAD STEINER | | | ON FILE |
| ROY ALBERTUS MARIA LAROS | | | ON FILE |
| ROY ALEX PRIZE | | | ON FILE |
| ROY ALLEN LENNOX | | | ON FILE |
| ROY AMADOR GARCIA | | | ON FILE |
| ROY ANDREA GUIDO | | | ON FILE |
| ROY ANDREW WOOD | | | ON FILE |
| ROY ANTHONNY SEWELL ARAYA | | | ON FILE |
| ROY ANTHONY CHARLES | | | ON FILE |
| ROY ANTONY DE GOUVEIA | | | ON FILE |
| ROY ARTHUR SMITH | | | ON FILE |
| ROY AWA MULUH | | | ON FILE |
| ROY AZOULAY | | | ON FILE |
| ROY B SCOTT | | | ON FILE |
| ROY BARCO | | | ON FILE |
| ROY BATES | | | ON FILE |
| ROY BAUCH | | | ON FILE |
| ROY BERG | | | ON FILE |
| ROY BHAMRA | | | ON FILE |
| ROY BIEN CORBILLON MACANLALAY | | | ON FILE |
| ROY BING CHEN CHUA | | | ON FILE |
| ROY BOK | | | ON FILE |
| ROY BRIAN CRAMER | | | ON FILE |
| ROY BRYAN MARTINEZ ROSILA | | | ON FILE |
| ROY BRYAN STOKER | | | ON FILE |
| ROY CALDWELL KIME | | | ON FILE |
| ROY CARLOS G VERVAEKE | | | ON FILE |
| ROY CELEMIN SANCHEZ | | | ON FILE |
| ROY CHARLES STOLK | | | ON FILE |
| ROY CHARLES TIMM | | | ON FILE |
| ROY CHARLES WEEDMARK | | | ON FILE |
| ROY CLARENCE LEWIS | | | ON FILE |
| ROY CRUZ | | | ON FILE |
| ROY CYRIL COFFEY | | | ON FILE |
| ROY DALE JACKSON | | | ON FILE |
| ROY DANIEL | | | ON FILE |
| ROY DANIS | | | ON FILE |
| ROY DE BRUIN | | | ON FILE |
| ROY DENIE | | | ON FILE |
| ROY DENNIS RIDGEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROY DERRICK KING | | | ON FILE |
| ROY DICKSON | | | ON FILE |
| ROY DIRK STAARGAARD | | | ON FILE |
| ROY DONALD JR BAKER | | | ON FILE |
| ROY DONALD MILLWOOD | | | ON FILE |
| ROY DOUGLAS II BUTLER | | | ON FILE |
| ROY EARL HOWELL | | | ON FILE |
| ROY EARL LATOURETTE | | | ON FILE |
| ROY EDMUND KAUFMAN | | | ON FILE |
| ROY EDMUND RHODES | | | ON FILE |
| ROY EDWARD LAROCHE | | | ON FILE |
| ROY EDWARD LEINONEN | | | ON FILE |
| ROY EDWARD TYSON | | | ON FILE |
| ROY ELI MARTINEZ | | | ON FILE |
| ROY EPPINK | | | ON FILE |
| ROY ERIC LEARNER | | | ON FILE |
| ROY ERLEND BERG | | | ON FILE |
| ROY ERNEST EMERSON | | | ON FILE |
| ROY ESTANISLAO SANCHEZ DELGADO | | | ON FILE |
| ROY ESTEBAN HODGSON | | | ON FILE |
| ROY EUMMELEN | | | ON FILE |
| ROY F DOPSON | | | ON FILE |
| ROY F GULD | | | ON FILE |
| ROY FAKHRI | | | ON FILE |
| ROY FIELDS MCCLANAHAN | | | ON FILE |
| ROY FLEMMING HVAARA | | | ON FILE |
| ROY FORREST DOUGLAS | | | ON FILE |
| ROY FRANK PISASALE | | | ON FILE |
| ROY G. NIEDERHOFFER OPTIMAL ALPHA MASTER FUND MASTER FUND | | | ON FILE |
| ROY GAVILAN | | | ON FILE |
| ROY GENE RUSSELL | | | ON FILE |
| ROY GENE SCHUMAN | | | ON FILE |
| ROY GEORGE SHEARER | | | ON FILE |
| ROY GERARDUS JOHANNES BOUTEN | | | ON FILE |
| ROY GLENN BOYD | | | ON FILE |
| ROY GOMMANS | | | ON FILE |
| ROY GONZAGA ICASIANO | | | ON FILE |
| ROY GRANT WHITTEN | | | ON FILE |
| ROY H D VISSER | | | ON FILE |
| ROY H J M LIEBHERR | | | ON FILE |
| ROY H VIANA | | | ON FILE |
| ROY HAMLIN | | | ON FILE |
| ROY HAMMER | | | ON FILE |
| ROY HECTOR DOUGLAS BALESTRINO | | | ON FILE |
| ROY HELGE REKSTEN LOEVLI | | | ON FILE |
| ROY HENDRICUS JOHANNES PEIJNENBURG | | | ON FILE |
| ROY HENDRIKS | | | ON FILE |
| ROY HILL | | | ON FILE |
| ROY HILVERS | | | ON FILE |
| ROY HOOGENDORP | | | ON FILE |
| ROY INGE STEPHANSEN | | | ON FILE |
| ROY J BROUWER | | | ON FILE |
| ROY J E GERMAIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROY J VAN DER WEIDE | | | ON FILE |
| ROY JALOUL | | | ON FILE |
| ROY JALOUL | | | ON FILE |
| ROY JALOUL | | | ON FILE |
| ROY JALOUL | | | ON FILE |
| ROY JAME WATMAN | | | ON FILE |
| ROY JAN VAN T VEER | | | ON FILE |
| ROY JASON FELLS | | | ON FILE |
| ROY JAY PERRYMAN | | | ON FILE |
| ROY JDON WOODS | | | ON FILE |
| ROY JENNINGS RICHARDSON | | | ON FILE |
| ROY JOHAN BARCK | | | ON FILE |
| ROY JOHANNES GETRD GELISSEN | | | ON FILE |
| ROY JOHN | | | ON FILE |
| ROY JOHN KIM | | | ON FILE |
| ROY JOHN STRONG | | | ON FILE |
| ROY JOHN WILDE | | | ON FILE |
| ROY JONATHAN HANE | | | ON FILE |
| ROY JONATHAN SCHNEIDER | | | ON FILE |
| ROY JURON BEDFORD | | | ON FILE |
| ROY JUSTIN SHEPHERD | | | ON FILE |
| ROY KAH BENG QUEK | | | ON FILE |
| ROY KEISUKE GONDA | | | ON FILE |
| ROY KEIZER | | | ON FILE |
| ROY KIM | | | ON FILE |
| ROY KIMBLE III DAVIS | | | ON FILE |
| ROY KORTE | | | ON FILE |
| ROY KUSTER | | | ON FILE |
| ROY KUTTEH | | | ON FILE |
| ROY L FURROW | | | ON FILE |
| ROY L SCHNEEBERGER | | | ON FILE |
| ROY LAFLAMME | | | ON FILE |
| ROY LAGENDIJK | | | ON FILE |
| ROY LAMBRECHT LEMMINGER | | | ON FILE |
| ROY LANGFORD | | | ON FILE |
| ROY LANTINGA | | | ON FILE |
| ROY LAWRENCE RAMIREZ | | | ON FILE |
| ROY LAYFIELD | | | ON FILE |
| ROY LEE JONES JR | | | ON FILE |
| ROY LEE RAINS | | | ON FILE |
| ROY LEE THOMAS | | | ON FILE |
| ROY LEON PURVIS | | | ON FILE |
| ROY LEONG YEW HWEE | | | ON FILE |
| ROY LEVY-HARARI | | | ON FILE |
| ROY LEYI MA | | | ON FILE |
| ROY LI | | | ON FILE |
| ROY LIVINGSTON PALMER | | | ON FILE |
| ROY LOERA | | | ON FILE |
| ROY LYNTON RAFIELD | | | ON FILE |
| ROY M ARAD | | | ON FILE |
| ROY M BLUEMEL | | | ON FILE |
| ROY M BOURELL | | | ON FILE |
| ROY M FELDMAN | | | ON FILE |
| ROY MAARSSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROY MANUEL ARAGON | | | ON FILE |
| ROY MARTINEZ SILVAS | | | ON FILE |
| ROY MASATO HAYASHI | | | ON FILE |
| ROY MASON ARNOLD | | | ON FILE |
| ROY MAURO | | | ON FILE |
| ROY MEULEMAN | | | ON FILE |
| ROY MICHAEL ADAIR | | | ON FILE |
| ROY MICHAEL KLOTZBACH | | | ON FILE |
| ROY MITCHELL TAYLOR | | | ON FILE |
| ROY MORALES FRIAS | | | ON FILE |
| ROY NALLA | | | ON FILE |
| ROY NEAL BURLESON | | | ON FILE |
| ROY NEAL RANDOLPH | | | ON FILE |
| ROY NG BEI HUI | | | ON FILE |
| ROY NILLESEN | | | ON FILE |
| ROY NISSIM | | | ON FILE |
| ROY OERTEL | | | ON FILE |
| ROY OLIVER VENABLE | | | ON FILE |
| ROY OOSTWAL | | | ON FILE |
| ROY OPPLIGER | | | ON FILE |
| ROY OTTO KOPP II | | | ON FILE |
| ROY P R HOLKEN | | | ON FILE |
| ROY PATRICK BROWNE | | | ON FILE |
| ROY PAUL III MEDINA | | | ON FILE |
| ROY PAUL PHILLIPS | | | ON FILE |
| ROY PENDLETON | | | ON FILE |
| ROY PETER KWONG | | | ON FILE |
| ROY PETER ROGELIO GONZALEZ | | | ON FILE |
| ROY PING LIN | | | ON FILE |
| ROY PORTILLO DE JESUS | | | ON FILE |
| ROY PORTILLO DE JESUS | | | ON FILE |
| ROY PRESTON LOWE | | | ON FILE |
| ROY PUTTENAERS | | | ON FILE |
| ROY R DEMIRJIAN | | | ON FILE |
| ROY RAMIREZ PEREZ | | | ON FILE |
| ROY RAMON BECKX | | | ON FILE |
| ROY RAMSEY | | | ON FILE |
| ROY RAZ | | | ON FILE |
| ROY REECE CREWS | | | ON FILE |
| ROY REYES | | | ON FILE |
| ROY RIBELIN | | | ON FILE |
| ROY RIZALS BIN MOHD RAZALI | | | ON FILE |
| ROY ROGER PUNAY | | | ON FILE |
| ROY ROLDAN TOGONON RIVERA | | | ON FILE |
| ROY S SOLORZANO | | | ON FILE |
| ROY SAMADI | | | ON FILE |
| ROY SAMUEL RONALD UY REYES | | | ON FILE |
| ROY SCHAPER | | | ON FILE |
| ROY SCHOUTEN | | | ON FILE |
| ROY SHINN | | | ON FILE |
| ROY SONNTAG | | | ON FILE |
| ROY SPENCER KEIJNER | | | ON FILE |
| ROY STUART HARDING | | | ON FILE |
| ROY TAK CHUN LAW | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROY TATE | | | ON FILE |
| ROY TAUB | | | ON FILE |
| ROY TERJE SOLHEIM | | | ON FILE |
| ROY THEODORUS JOHANNES DE KLEIJN | | | ON FILE |
| ROY THEODORUS JOHANNES ELBERS | | | ON FILE |
| ROY THOMAS HEGGLAND | | | ON FILE |
| ROY THOMAS NELSON | | | ON FILE |
| ROY TIMMERS | | | ON FILE |
| ROY TUAN CHAU | | | ON FILE |
| ROY V SCIPIO | | | ON FILE |
| ROY V SCIPIO | | | ON FILE |
| ROY VAN HAL | | | ON FILE |
| ROY VAN HEST | | | ON FILE |
| ROY VAN NIEROP | | | ON FILE |
| ROY VAN WAVEREN | | | ON FILE |
| ROY VAN ZALINGEN | | | ON FILE |
| ROY VESHAWN CURRIE | | | ON FILE |
| ROY VINK | | | ON FILE |
| ROY W A VRANKEN | | | ON FILE |
| ROY W A VRANKEN | | | ON FILE |
| ROY W PRESCOTT | | | ON FILE |
| ROY WAYNE WATKINS | | | ON FILE |
| ROY WIEBE BULTHUIS | | | ON FILE |
| ROY WIGGS | | | ON FILE |
| ROY WILHELM ANTONIUS MARINO STAUFFENBERG | | | ON FILE |
| ROY WILLIAM ATKINSON | | | ON FILE |
| ROY WILLIAM BARKER | | | ON FILE |
| ROY WILLIAM BENINGTON | | | ON FILE |
| ROY WILLIAM PRILLAMAN III | | | ON FILE |
| ROY WILLIAM VANBEAUMONT | | | ON FILE |
| ROY WILLIAM WILKINSON | | | ON FILE |
| ROY WOODROW HARDING III | | | ON FILE |
| ROY YICHUAN LUO | | | ON FILE |
| ROY YOUNGKYOO KIM | | | ON FILE |
| ROY ZALMAN MOGER-REISCHER | | | ON FILE |
| ROY ZONNEVELD | | | ON FILE |
| ROY ZWIERENBERG | | | ON FILE |
| ROYA EBRAHIMI | | | ON FILE |
| ROYA IMANI GIGLOU | | | ON FILE |
| ROYA LOTFI | | | ON FILE |
| ROYAL ANTHONY DAVIS | | | ON FILE |
| ROYAL JAMEZ FORCELL | | | ON FILE |
| ROYAL K LYNDELL LYONS | | | ON FILE |
| ROYAL MARKKAWIKA OHUMUKINI | | | ON FILE |
| ROYAL MERRELL GUNTER | | | ON FILE |
| ROYAL SCOTT JENSEN | | | ON FILE |
| ROYAL YI-KHUN WANG | | | ON FILE |
| ROYALE SEYMON GADDIS | | | ON FILE |
| ROYANG CHEN | | | ON FILE |
| ROY-ARNE SENKEL | | | ON FILE |
| ROYCE ANDREW CHING | | | ON FILE |
| ROYCE ANTON JOSE | | | ON FILE |
| ROYCE BRANTLEY | | | ON FILE |
| ROYCE CHOO LI TERNG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROYCE CLINTON LEWIS | | | ON FILE |
| ROYCE CLINTON LEWIS III | | | ON FILE |
| ROYCE COLLIS | | | ON FILE |
| ROYCE DIARRA TROTTER | | | ON FILE |
| ROYCE DUCHANTE CHANNEY | | | ON FILE |
| ROYCE EARL JR ELLER | | | ON FILE |
| ROYCE EATON CHEN | | | ON FILE |
| ROYCE FELICIANO HOCIJ | | | ON FILE |
| ROYCE FREDERICK GATTI | | | ON FILE |
| ROYCE J ERIKSON | | | ON FILE |
| ROYCE JAMES HOLDEN | | | ON FILE |
| ROYCE KYLE SURMAN | | | ON FILE |
| ROYCE LENNARD GODBEE | | | ON FILE |
| ROYCE MICHAEL PEEVER | | | ON FILE |
| ROYCE MOBLEY AULTMAN | | | ON FILE |
| ROYCE NG JIAH JIET | | | ON FILE |
| ROYCE ROBIN EDMUND ADCOCK | | | ON FILE |
| ROYCE SYLVESTER CLENDENEN | | | ON FILE |
| ROYCE TAD OKUBO | | | ON FILE |
| ROYCE TENG | | | ON FILE |
| ROYCE YEAGER | | | ON FILE |
| ROYCE YOUNGHO CHOI | | | ON FILE |
| ROYCECLARK BULAONG MERCADO | | | ON FILE |
| ROYCE-JAMES CASTILLO | | | ON FILE |
| ROYDEN G HEARN | | | ON FILE |
| ROYDEN OWEN SHOULDICE | | | ON FILE |
| ROYE AVRAHAM | | | ON FILE |
| ROYE EDWARD YOUNG | | | ON FILE |
| ROYEE ZVI ATADGY | | | ON FILE |
| ROYER  WAN | | | ON FILE |
| ROYER PINEDA | | | ON FILE |
| ROYERIC MARIA REUSCH | | | ON FILE |
| ROYETH MINOSA REHINALDO | | | ON FILE |
| ROYF RIKIYO TALBO | | | ON FILE |
| ROYKE KOMALA | | | ON FILE |
| ROYLEE STANLEY | | | ON FILE |
| ROYLEEN JAMES | | | ON FILE |
| ROYSON NAZARETH | | | ON FILE |
| ROYSTON ALBERT FREDERICK | | | ON FILE |
| ROYSTON ALLWYN PINTO | | | ON FILE |
| ROYSTON CHRISTOPHER WISE | | | ON FILE |
| ROYSTON DSOUZA | | | ON FILE |
| ROYSTON HENRY DUNN | | | ON FILE |
| ROYSTON LEE HERNG KHAI | | | ON FILE |
| ROYSTON SIM ZHENG JIE | | | ON FILE |
| ROYTHER ALFREDO SUAREZ HERRERA | | | ON FILE |
| ROYTHUM SANTIVORANART | | | ON FILE |
| ROYWILLEM GERBER MAENEN VAN DER VEEN | | | ON FILE |
| ROZ OLIVER SO SANTIAGO | | | ON FILE |
| ROZA FILATOVA | | | ON FILE |
| ROZA GALIMOVA NUTTALL | | | ON FILE |
| ROZA KOLEVA SLAVOVA | | | ON FILE |
| ROZA PIRIJANYAN | | | ON FILE |
| ROZA SAKELLAROPOULOU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROZAIMAN BIN ABDUL RAHIM | | | ON FILE |
| ROZALIA ASCHILEAN | | | ON FILE |
| ROZALIA CUIBUS | | | ON FILE |
| ROZALIA FEJKOVA | | | ON FILE |
| ROZALIA FORIS | | | ON FILE |
| ROZALIA GLUSZEK | | | ON FILE |
| ROZALIA KACSO | | | ON FILE |
| ROZALIA KOVACOVA | | | ON FILE |
| ROZALIA NAGY | | | ON FILE |
| ROZALIA TARCSINE NAGY | | | ON FILE |
| ROZALIA TERESA HAJDUK | | | ON FILE |
| ROZALINDA GUNDOGDU | | | ON FILE |
| ROZALYN ANNE MILNE | | | ON FILE |
| ROZANA AMINOVA | | | ON FILE |
| ROZANN MARIE STAY | | | ON FILE |
| ROZANNE LEIGH BROWN | | | ON FILE |
| ROZANNE YOUNG | | | ON FILE |
| ROZBEH MISSAGHI | | | ON FILE |
| ROZBEH REZAEI | | | ON FILE |
| ROZEENA AAISHAH SALIM | | | ON FILE |
| ROZELLE CARLA GARRATA | | | ON FILE |
| ROZELLE DE BRUYN | | | ON FILE |
| ROZEMARIJN POMELIENTJE KONING | | | ON FILE |
| ROZEN MONTANO SAVILLA | | | ON FILE |
| ROZENN PODEUR | | | ON FILE |
| ROZETTE VILORIA | | | ON FILE |
| ROZHAN IMAD TAHA TAHA | | | ON FILE |
| ROZHAN MAX MALLENDER | | | ON FILE |
| ROZHSIAN PSALM G DOYAOEN | | | ON FILE |
| ROZI PERWEEN | | | ON FILE |
| ROZIAH BINTI MOHD ZAHIR | | | ON FILE |
| ROZINA LUCA FERDICS | | | ON FILE |
| ROZINA TULILI PILI | | | ON FILE |
| ROZVITA RAHMATIAN | | | ON FILE |
| ROZY HORVAT | | | ON FILE |
| RP STEPHENSON | | | ON FILE |
| RPA (HONG KONG) LTD. | | | ON FILE |
| RPM GLOBAL MEDIA LLC | | | ON FILE |
| RPREY RD LLC | | | ON FILE |
| RPUDEN HOLDINGS LLC | | | ON FILE |
| RR REFFO | | | ON FILE |
| RR SCHREINER | | | ON FILE |
| RRAWLS DDO LLC | | | ON FILE |
| RRB INVESTMENT TRUST | | | ON FILE |
| RRIOGETT HLNLL SMITH | | | ON FILE |
| RRR SECURITIES LLC | | | ON FILE |
| R-SCOTT PELOQUIN | | | ON FILE |
| RSEE RD LLC | | | ON FILE |
| RSGM SALES LLC | | | ON FILE |
| RSM PT ASCLEPEION CENTER | | | ON FILE |
| RT BARHAM | | | ON FILE |
| RTAN FATRICN NIELSEN | | | ON FILE |
| RTAN THOMAS ANDERSON | | | ON FILE |
| RU POCHTA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RU WANG | | | ON FILE |
| RUAAN NEL | | | ON FILE |
| RUADHAN CAMPBELL BURKE | | | ON FILE |
| RUADHRI PAUL GUILFOYLE | | | ON FILE |
| RUAIRI ALEXANDER GILLES | | | ON FILE |
| RUAIRI DOUGLAS | | | ON FILE |
| RUAIRI EOIN HICKSON | | | ON FILE |
| RUAIRI F MCKENNA | | | ON FILE |
| RUAIRI FITZPATRICK | | | ON FILE |
| RUAIRI JAMES WILLIAM LAING | | | ON FILE |
| RUAIRI SEAMUS MONGAN | | | ON FILE |
| RUAN COETZEE | | | ON FILE |
| RUAN BARNARD | | | ON FILE |
| RUAN BENJAMIN BLANCKENBERG | | | ON FILE |
| RUAN CARLOS DUARTE BARROS | | | ON FILE |
| RUAN ERASMUS | | | ON FILE |
| RUAN GROBLER | | | ON FILE |
| RUAN HAARHOFF | | | ON FILE |
| RUAN HENRY FRANCA DA SILVA | | | ON FILE |
| RUAN JINGSHAN | | | ON FILE |
| RUAN PEREIRA PASSOS | | | ON FILE |
| RUAN PEREIRA PASSOS | | | ON FILE |
| RUAN RIBEIRO DA ROCHA | | | ON FILE |
| RUAN SYPKENS | | | ON FILE |
| RUAN VAN DER VYVER | | | ON FILE |
| RUAN VORSTER | | | ON FILE |
| RUANE KOTZE | | | ON FILE |
| RUANGWIT WACHIRAPONG | | | ON FILE |
| RUANGWITH VIWATHANATEPA | | | ON FILE |
| RUANGWONG LITPRASERT | | | ON FILE |
| RUANNE MARTINU HOUBEN | | | ON FILE |
| RUARAIDH ALEXANDER DARROCH | | | ON FILE |
| RUARDT PROZESKY | | | ON FILE |
| RUARI HENRY DAY | | | ON FILE |
| RUARI L STEWART | | | ON FILE |
| RUARI P KELLY | | | ON FILE |
| RUARI PATRICK MCBENNETT | | | ON FILE |
| RUARK HEINDRICH PEPLER | | | ON FILE |
| RUBA ARAMOUNY | | | ON FILE |
| RUBA KARUPPAN | | | ON FILE |
| RUBA SAMEER SALLOUM | | | ON FILE |
| RUBA SARHAN M ALASMARI | | | ON FILE |
| RUBAI GHOSH | | | ON FILE |
| RUBAIYAT F ANWAR | | | ON FILE |
| RUBAIYAT F ANWAR | | | ON FILE |
| RUBAL SHARMA | | | ON FILE |
| RUBAN SORIAN LOPEZ | | | ON FILE |
| RUBAR AYDIN | | | ON FILE |
| RUBBENS BOISGUENE | | | ON FILE |
| RUBEARCH BOURSIQUOT | | | ON FILE |
| RUBECK ARNAUD THIBAUD | | | ON FILE |
| RUBEENA K DODE | | | ON FILE |
| RUBEENA PIRACHA | | | ON FILE |
| RUBEL HOWLADER ABDUL SALAM HOWLADER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUBEL NIERE | | | ON FILE |
| RUBELYN PALACA BOYLE | | | ON FILE |
| RUBEM GOMES GUEIROS | | | ON FILE |
| RUBEN  CABRERA | | | ON FILE |
| RUBEN  DELGADO | | | ON FILE |
| RUBEN  MONTOYA POSADA | | | ON FILE |
| RUBEN  P M LOGJES | | | ON FILE |
| RUBEN A SCHLUTER | | | ON FILE |
| RUBEN A VIDAURRETA | | | ON FILE |
| RUBEN ABAD MORA | | | ON FILE |
| RUBEN ABARCA | | | ON FILE |
| RUBEN ABRAHAM PETRUS ROOS | | | ON FILE |
| RUBEN ACOSTA COLOMINAS | | | ON FILE |
| RUBEN ADRIAN GARCIA | | | ON FILE |
| RUBEN ADRIAN HERRERA | | | ON FILE |
| RUBEN ALAJOS MEINARDUS | | | ON FILE |
| RUBEN ALBERTO CORRAL CRUZ | | | ON FILE |
| RUBEN ALBERTO ELIETT ARAUJO | | | ON FILE |
| RUBEN ALBERTO GROSSO | | | ON FILE |
| RUBEN ALBERTO GROSSO | | | ON FILE |
| RUBEN ALBERTO GROSSO | | | ON FILE |
| RUBEN ALBERTO GROSSO | | | ON FILE |
| RUBEN ALBERTO MAMANI | | | ON FILE |
| RUBEN ALBERTO PUCA | | | ON FILE |
| RUBEN ALBERTO VIAMONTE MUNXXOZ | | | ON FILE |
| RUBEN ALCOBENDAS FAR | | | ON FILE |
| RUBEN ALEJANDRO FERNANDEZ CARBON | | | ON FILE |
| RUBEN ALEJANDRO GALUE HERRERA | | | ON FILE |
| RUBEN ALEJANDRO GIL PEREZ | | | ON FILE |
| RUBEN ALEJANDRO GONZALEZ | | | ON FILE |
| RUBEN ALEJANDRO OVIEDO | | | ON FILE |
| RUBEN ALEJANDRO PUCA VILTE | | | ON FILE |
| RUBEN ALEJANDRO SOTOMAYOR | | | ON FILE |
| RUBEN ALEX SALAZAR | | | ON FILE |
| RUBEN ALEXANDER GIOSA | | | ON FILE |
| RUBEN ALEXANDER GRAY | | | ON FILE |
| RUBEN ALEXANDRE ALMEIDA PINTO | | | ON FILE |
| RUBEN ALEXANDRE GONCALVES SANTOS | | | ON FILE |
| RUBEN ALEXANDRE RODRIGUES AMADOR | | | ON FILE |
| RUBEN ALONSO SANCHEZ HEREDERO | | | ON FILE |
| RUBEN AMOLES | | | ON FILE |
| RUBEN ANDRES LUJAN | | | ON FILE |
| RUBEN ANGEL FALCON | | | ON FILE |
| RUBEN ANGEL ORTIZ | | | ON FILE |
| RUBEN ANGEL SOLIS | | | ON FILE |
| RUBEN ANTHONY MARIN | | | ON FILE |
| RUBEN ANTHONY TORRES | | | ON FILE |
| RUBEN ANTONIO AMAYA ROMERO | | | ON FILE |
| RUBEN ANTONIO BERRIOS | | | ON FILE |
| RUBEN ANTONIO BIANCOTTO | | | ON FILE |
| RUBEN ANTONIO RODRIGUES FERNANDES | | | ON FILE |
| RUBEN ANTONIO SEGUEL | | | ON FILE |
| RUBEN ANTONIO SEGUEL | | | ON FILE |
| RUBEN ANTONIO SEGUEL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUBEN ANTONIO ZAMBRANO HUAMANI | | | ON FILE |
| RUBEN APON | | | ON FILE |
| RUBEN ARAMA | | | ON FILE |
| RUBEN ARAUJO FONSECA | | | ON FILE |
| RUBEN AREVALO DOSUNA | | | ON FILE |
| RUBEN ARGUEDAS MATEO | | | ON FILE |
| RUBEN ARGUXXELLO | | | ON FILE |
| RUBEN ARMAND RICHARD MARTEL | | | ON FILE |
| RUBEN AROLY | | | ON FILE |
| RUBEN ARRUABARRENA | | | ON FILE |
| RUBEN ARTURO ORTIZ SANABRIA | | | ON FILE |
| RUBEN ASDRUBAL ABARCA AGUIRRE | | | ON FILE |
| RUBEN AVILA | | | ON FILE |
| RUBEN AVINA | | | ON FILE |
| RUBEN AYOOLA KAPPA | | | ON FILE |
| RUBEN AYUSO MORALES | | | ON FILE |
| RUBEN B VAN ENGELENBURG | | | ON FILE |
| RUBEN BACHAYEV | | | ON FILE |
| RUBEN BADAMA CISSE | | | ON FILE |
| RUBEN BAETENS | | | ON FILE |
| RUBEN BARANCAS CORONA | | | ON FILE |
| RUBEN BARTOLOME FERNANDEZ | | | ON FILE |
| RUBEN BELIO LAFUENTE | | | ON FILE |
| RUBEN BENJAMIN BURGER | | | ON FILE |
| RUBEN BENJAMIN MAIHÃ–FER | | | ON FILE |
| RUBEN BERG RIKARDSON | | | ON FILE |
| RUBEN BERNARDO GRANADOS | | | ON FILE |
| RUBEN BICA CABRITA DA PONTE PIRES | | | ON FILE |
| RUBEN BLAZQUEZ COB | | | ON FILE |
| RUBEN BLAZQUEZ JIMENEZ | | | ON FILE |
| RUBEN BRICENO BENITEZ | | | ON FILE |
| RUBEN C PLOEG | | | ON FILE |
| RUBEN CABRERA RODRIGUEZ | | | ON FILE |
| RUBEN CAMACHO II | | | ON FILE |
| RUBEN CAMPANERO NIETO | | | ON FILE |
| RUBEN CANTU | | | ON FILE |
| RUBEN CARBALLES MARTIN | | | ON FILE |
| RUBEN CARLO FISHER LEVELL | | | ON FILE |
| RUBEN CARLOS CRUZ | | | ON FILE |
| RUBEN CARMONA GODOY | | | ON FILE |
| RUBEN CARRERA | | | ON FILE |
| RUBEN CASTANEDA CORTEZ | | | ON FILE |
| RUBEN CASTILLO | | | ON FILE |
| RUBEN CHAIREZ GUIZAR | | | ON FILE |
| RUBEN CHARLES HAGGAI | | | ON FILE |
| RUBEN CHAVEZ | | | ON FILE |
| RUBEN CHELLAPEN | | | ON FILE |
| RUBEN CLAUDIO AGUERO | | | ON FILE |
| RUBEN CLOETE | | | ON FILE |
| RUBEN CORCHETE ISIDRO | | | ON FILE |
| RUBEN CORDOVA ESTRELLA | | | ON FILE |
| RUBEN CORNELIS BANKERSEN | | | ON FILE |
| RUBEN CORNELIS DE KOK | | | ON FILE |
| RUBEN CORONA JR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUBEN COSTA MARTINEZ | | | ON FILE |
| RUBEN COUTO MODERNO | | | ON FILE |
| RUBEN CROMPHOUT | | | ON FILE |
| RUBEN CRUZ VARO | | | ON FILE |
| RUBEN CUARTERO SOLANILLA | | | ON FILE |
| RUBEN CUEVAS MENENDEZ | | | ON FILE |
| RUBEN D BARKEY | | | ON FILE |
| RUBEN D SANTANA | | | ON FILE |
| RUBEN DAN KLINGENSTEIN | | | ON FILE |
| RUBEN DANIEL MAQUIN | | | ON FILE |
| RUBEN DANIEL MAXIMINO | | | ON FILE |
| RUBEN DANIEL NIELSEN | | | ON FILE |
| RUBEN DANIEL NUNES DA SILVA | | | ON FILE |
| RUBEN DARÂˆŠÃ§O BARCELO | | | ON FILE |
| RUBEN DARIO BALDA | | | ON FILE |
| RUBEN DARIO BUSTILLOS LOPEZ | | | ON FILE |
| RUBEN DARIO CARMONA BERMUDEZ | | | ON FILE |
| RUBEN DARIO GUZMAN VALENCIA | | | ON FILE |
| RUBEN DARIO LOPEZ OSPINA | | | ON FILE |
| RUBEN DARIO MENENDEZ | | | ON FILE |
| RUBEN DARIO NAVARRO LIMACHE | | | ON FILE |
| RUBEN DARIO ORTIZ ORTIZ | | | ON FILE |
| RUBEN DARIO PINXXEIRO | | | ON FILE |
| RUBEN DARIO RAMIREZ | | | ON FILE |
| RUBEN DARIO REYNOSO | | | ON FILE |
| RUBEN DARIO ROJAS VALDIVE | | | ON FILE |
| RUBEN DARIO SCHENONE | | | ON FILE |
| RUBEN DAVID DIAS PEREIRA | | | ON FILE |
| RUBEN DAVID GUADALUPE | | | ON FILE |
| RUBEN DE CHAVEZ EVANGELISTA | | | ON FILE |
| RUBEN DE KORT | | | ON FILE |
| RUBEN DE LA CALLE | | | ON FILE |
| RUBEN DE LA CRUZ | | | ON FILE |
| RUBEN DE LA CRUZ GOMEZ ESCALONILLA | | | ON FILE |
| RUBEN DE MEUTTER | | | ON FILE |
| RUBEN DE ROOIJ | | | ON FILE |
| RUBEN DE SANTIS | | | ON FILE |
| RUBEN DE SMET | | | ON FILE |
| RUBEN DE VRIES | | | ON FILE |
| RUBEN DE VRIES | | | ON FILE |
| RUBEN DIAZ DIAZ | | | ON FILE |
| RUBEN DIAZ RODENAS | | | ON FILE |
| RUBEN DIEGUEZ BORAITA | | | ON FILE |
| RUBEN DIRK DE GROOT | | | ON FILE |
| RUBEN DOMINGO ROBLEDA YEBRA | | | ON FILE |
| RUBEN DOMINGUES NEVES | | | ON FILE |
| RUBEN DUARTE CABRERA | | | ON FILE |
| RUBEN E J DELAURE | | | ON FILE |
| RUBEN E KAPLAN | | | ON FILE |
| RUBEN E MONTES | | | ON FILE |
| RUBEN EDELMIRO BIANCO | | | ON FILE |
| RUBEN EDGAR GONZALEZ GUTIERREZ | | | ON FILE |
| RUBEN EDGAR VARGAS HERRERA | | | ON FILE |
| RUBEN EDUARDO COLINA HERNANDEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUBEN EDUARDO CORDON BATRES | | | ON FILE |
| RUBEN EDUARDO MORENO PEREZ | | | ON FILE |
| RUBEN EDUARDO RODRIGUEZ | | | ON FILE |
| RUBEN EERO LAUKKONEN | | | ON FILE |
| RUBEN ELEZI | | | ON FILE |
| RUBEN ELIAS MENCHACA | | | ON FILE |
| RUBEN ELIU ESCARZAGA CASIANO | | | ON FILE |
| RUBEN EMANUEL SANTOS LOURENCO | | | ON FILE |
| RUBEN EMMANUEL DE JESUS | | | ON FILE |
| RUBEN ENGELMAN | | | ON FILE |
| RUBEN ERIK OOSTING | | | ON FILE |
| RUBEN ESTEBAN RUDA | | | ON FILE |
| RUBEN ESTEBAN VALDIVIEZO MUNOZ | | | ON FILE |
| RUBEN EVANDRO GONCALVES BATISTA FERNANDES | | | ON FILE |
| RUBEN EVANGELISTA | | | ON FILE |
| RUBEN FELIX CIZALLET | | | ON FILE |
| RUBEN FERNANDO CAMPELO REBELO | | | ON FILE |
| RUBEN FERNANDO DOS SANTOS CAETANO | | | ON FILE |
| RUBEN FERNANDO RODRIGUES MENDES LUIS | | | ON FILE |
| RUBEN FERNANDO ROJAS | | | ON FILE |
| RUBEN FILIPE DUARTE FERNANDES | | | ON FILE |
| RUBEN FILIPE GOMES RIBEIRO | | | ON FILE |
| RUBEN FILIPE GONCALVES SALDANHA | | | ON FILE |
| RUBEN FILIPE MENDONCA DA SILVA | | | ON FILE |
| RUBEN FILIPE RODRIGUES DA SILVA MAIA | | | ON FILE |
| RUBEN FRANCISCO DURANDO | | | ON FILE |
| RUBEN FRANCISCO IRIZARRY FEBRES | | | ON FILE |
| RUBEN FRANCISCUS M DANIELS | | | ON FILE |
| RUBEN FRANZ FISCHER | | | ON FILE |
| RUBEN FRISCH | | | ON FILE |
| RUBEN G BOLINK | | | ON FILE |
| RUBEN G LIPSZYC | | | ON FILE |
| RUBEN GABRIELLA DOMINIQUE ARNAUD | | | ON FILE |
| RUBEN GALAVIZ | | | ON FILE |
| RUBEN GALINDO CASTRO | | | ON FILE |
| RUBEN GAMALIEL RAMIREZ | | | ON FILE |
| RUBEN GARCIA | | | ON FILE |
| RUBEN GARCIA | | | ON FILE |
| RUBEN GARCIA FRANCO | | | ON FILE |
| RUBEN GARCIA NAVAMUEL | | | ON FILE |
| RUBEN GARCIAMIRELES | | | ON FILE |
| RUBEN GARCIAMIRELES | | | ON FILE |
| RUBEN GARNIGEE MOORE | | | ON FILE |
| RUBEN GERARD MARTINEZ | | | ON FILE |
| RUBEN GERARDUS MATHIAS MUHREN | | | ON FILE |
| RUBEN GERBER | | | ON FILE |
| RUBEN GERRI | | | ON FILE |
| RUBEN GILBERTO ROMAN | | | ON FILE |
| RUBEN GOMEZPALACIOS SOLIS | | | ON FILE |
| RUBEN GONCALO DA COSTA FIGUEIREDO | | | ON FILE |
| RUBEN GONZALEZ ALVAREZ | | | ON FILE |
| RUBEN GONZALEZ CORNETT | | | ON FILE |
| RUBEN GONZALEZ LORENZO | | | ON FILE |
| RUBEN GONZALO ROMERO SANCHEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUBEN GOYVAERTS | | | ON FILE |
| RUBEN GRAN NYKAAS | | | ON FILE |
| RUBEN GREG CAUDILLO | | | ON FILE |
| RUBEN GREG JR CAUDILLO | | | ON FILE |
| RUBEN GROEN | | | ON FILE |
| RUBEN GUERRERO RAMIREZ | | | ON FILE |
| RUBEN GUILLERMO CASTRO | | | ON FILE |
| RUBEN H P VERKUIL | | | ON FILE |
| RUBEN HEEG | | | ON FILE |
| RUBEN HENDRIKUS L VANHEES | | | ON FILE |
| RUBEN HERMANO DEL MUNDO | | | ON FILE |
| RUBEN HERNANDEZ | | | ON FILE |
| RUBEN HERNANDEZ MOSQUERO | | | ON FILE |
| RUBEN HERNANDEZ ROSALES | | | ON FILE |
| RUBEN HEYMANS | | | ON FILE |
| RUBEN HORACIO PACHECO | | | ON FILE |
| RUBEN HUGO VIDALES | | | ON FILE |
| RUBEN HUIJGEN | | | ON FILE |
| RUBEN HURTADO SALVADOR | | | ON FILE |
| RUBEN HUSU | | | ON FILE |
| RUBEN IRELAND | | | ON FILE |
| RUBEN ISAAC OLIVO MONTOYA | | | ON FILE |
| RUBEN ISMAEL STELLA | | | ON FILE |
| RUBEN IVAN LOMELI OROZCO | | | ON FILE |
| RUBEN IVERSEN | | | ON FILE |
| RUBEN JACOBS ARDINES | | | ON FILE |
| RUBEN JADE VERGUNST | | | ON FILE |
| RUBEN JAIME GIRELA | | | ON FILE |
| RUBEN JAN TUKKER | | | ON FILE |
| RUBEN JASON HERNANDEZ | | | ON FILE |
| RUBEN JAVIER CHEJ GAVILAN | | | ON FILE |
| RUBEN JAVIER HERNANDEZ | | | ON FILE |
| RUBEN JAVIER RODRIGUEZ | | | ON FILE |
| RUBEN JEF A HERMANS | | | ON FILE |
| RUBEN JESUS PEREZ | | | ON FILE |
| RUBEN JOB PARDOS APARICIO | | | ON FILE |
| RUBEN JOHANNES AUGUST GERARDUS VAN LANKVELD | | | ON FILE |
| RUBEN JOHANNES MARIUS WENSINK | | | ON FILE |
| RUBEN JOHANNES NIERS | | | ON FILE |
| RUBEN JONATHAN ARNOLDS PEDROSA | | | ON FILE |
| RUBEN JONATHAN BROERS | | | ON FILE |
| RUBEN JONATHAN GORDILLO | | | ON FILE |
| RUBEN JOSE ABBA | | | ON FILE |
| RUBEN JOSE CALVINO VAZQUEZ | | | ON FILE |
| RUBEN JOSE EDWARDS | | | ON FILE |
| RUBEN JOSE GONCALVES MALHAO | | | ON FILE |
| RUBEN JOSE OQUINENA AZCONA | | | ON FILE |
| RUBEN JOSE PASSOS MARTINS | | | ON FILE |
| RUBEN JR ABREU | | | ON FILE |
| RUBEN JR BAEZA | | | ON FILE |
| RUBEN JR CARRION | | | ON FILE |
| RUBEN JR CHAVENIA BAQUIANO | | | ON FILE |
| RUBEN JR SANCHEZ | | | ON FILE |
| RUBEN JULES DIKHOFF | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUBEN JUSTIN LOPEZ | | | ON FILE |
| RUBEN K ALBERT | | | ON FILE |
| RUBEN KARL SEIDEL | | | ON FILE |
| RUBEN KASPERSEN SKULSTAD | | | ON FILE |
| RUBEN KHACHATRYAN | | | ON FILE |
| RUBEN KHACHATRYAN | | | ON FILE |
| RUBEN KRAMER | | | ON FILE |
| RUBEN KRUSE LARSEN | | | ON FILE |
| RUBEN KUIPER | | | ON FILE |
| RUBEN L G ABBRING | | | ON FILE |
| RUBEN L MOLLET | | | ON FILE |
| RUBEN LAMIROY | | | ON FILE |
| RUBEN LAURENDI | | | ON FILE |
| RUBEN LAUWAERT | | | ON FILE |
| RUBEN LEE CRANE | | | ON FILE |
| RUBEN LEENDERT HENDERIK VAN DER WEIJDE | | | ON FILE |
| RUBEN LEON SMETS | | | ON FILE |
| RUBEN LEONARD KRIJGER | | | ON FILE |
| RUBEN LINARES CASTRO | | | ON FILE |
| RUBEN LINO RAMOS QUISPE | | | ON FILE |
| RUBEN LLISO TRONCH | | | ON FILE |
| RUBEN LOPEZ | | | ON FILE |
| RUBEN LOPEZ DIAZ | | | ON FILE |
| RUBEN LORENZANA | | | ON FILE |
| RUBEN LOSEO BANEZ | | | ON FILE |
| RUBEN LUCAS VAN T OEVER | | | ON FILE |
| RUBEN LUIS GONCALVES CONDEZ | | | ON FILE |
| RUBEN LUIS MARTINS SARDINHA ESPERANCO | | | ON FILE |
| RUBEN LUIS VAZQUEZ | | | ON FILE |
| RUBEN MAARTEN HERMANS | | | ON FILE |
| RUBEN MAGANA | | | ON FILE |
| RUBEN MALDONADO BARBA | | | ON FILE |
| RUBEN MAMADU MUMY TURE | | | ON FILE |
| RUBEN MANUEL GONCALVES FELICISSIMO | | | ON FILE |
| RUBEN MANUEL GRADO | | | ON FILE |
| RUBEN MARCELO FRYDA | | | ON FILE |
| RUBEN MARCELO MAMANI | | | ON FILE |
| RUBEN MARCHAN | | | ON FILE |
| RUBEN MARCUS EDUARD GEISLER | | | ON FILE |
| RUBEN MARIN | | | ON FILE |
| RUBEN MARK GUERRERO | | | ON FILE |
| RUBEN MARQUEZ | | | ON FILE |
| RUBEN MARTINEZ  RAPOSO MORENO | | | ON FILE |
| RUBEN MARTINEZ CASTRO | | | ON FILE |
| RUBEN MARTINEZ LOPEZ | | | ON FILE |
| RUBEN MATTIJN MARTENS | | | ON FILE |
| RUBEN MEITARDJIAN | | | ON FILE |
| RUBEN MENDEZ RAMIREZ | | | ON FILE |
| RUBEN MENDOZA | | | ON FILE |
| RUBEN MERCADO PEREZ | | | ON FILE |
| RUBEN MICHAEL B MELITANTE | | | ON FILE |
| RUBEN MICHAEL JANCAR | | | ON FILE |
| RUBEN MIGUEL FERNANDES CANDEIAS | | | ON FILE |
| RUBEN MIGUEL FIGUEIREDO VAZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUBEN MIGUEL HORTA DO NASCIMENTO | | | ON FILE |
| RUBEN MIGUEL MARTINS DIAS | | | ON FILE |
| RUBEN MIGUEL MARTINS ROCHA | | | ON FILE |
| RUBEN MINNEMA | | | ON FILE |
| RUBEN MOCAN | | | ON FILE |
| RUBEN MOJICA | | | ON FILE |
| RUBEN MOLINES GONZALEZ | | | ON FILE |
| RUBEN MOLLER AAS | | | ON FILE |
| RUBEN MOMPO ESCOLANO | | | ON FILE |
| RUBEN MONCADA ROMERO | | | ON FILE |
| RUBEN MONGUZZI | | | ON FILE |
| RUBEN MONTOLIO ROJAS | | | ON FILE |
| RUBEN MOREIRO RAMOS | | | ON FILE |
| RUBEN MUNOZ HERNANDO | | | ON FILE |
| RUBEN MURCIA HERMOSEL | | | ON FILE |
| RUBEN NATHANAEL VAN HOUWELINGEN | | | ON FILE |
| RUBEN NAVARRO | | | ON FILE |
| RUBEN NAVASARDYAN | | | ON FILE |
| RUBEN NICOLAAS JOZEFUS HEREIJGERS | | | ON FILE |
| RUBEN NIJS | | | ON FILE |
| RUBEN NIKK NYGAARD | | | ON FILE |
| RUBEN NOYOLA | | | ON FILE |
| RUBEN NUIS | | | ON FILE |
| RUBEN OBED GARZA | | | ON FILE |
| RUBEN OLIVARES DONATE | | | ON FILE |
| RUBEN OMANA DE SANTIAGO | | | ON FILE |
| RUBEN OMAR HERNANDEZ | | | ON FILE |
| RUBEN OMAR PERDICHIZZI | | | ON FILE |
| RUBEN OMAR RAPETTI | | | ON FILE |
| RUBEN OOMS | | | ON FILE |
| RUBEN ORDERUD | | | ON FILE |
| RUBEN ORLANDO VEGA | | | ON FILE |
| RUBEN OSCAR CAMPOS | | | ON FILE |
| RUBEN OSCAR MEJIA | | | ON FILE |
| RUBEN OSVALDO PRISCO | | | ON FILE |
| RUBEN OTERO RIAL | | | ON FILE |
| RUBEN OTHNIEL KLEIN | | | ON FILE |
| RUBEN OUDENAMPSEN | | | ON FILE |
| RUBEN P IJZERMAN | | | ON FILE |
| RUBEN P M WILLEKENS | | | ON FILE |
| RUBEN P PRUMERS | | | ON FILE |
| RUBEN PABLO SANS PERIS | | | ON FILE |
| RUBEN PARTIDA SALAZAR | | | ON FILE |
| RUBEN PASCUAL SERRA | | | ON FILE |
| RUBEN PATEL | | | ON FILE |
| RUBEN PAUL MARQUEZ | | | ON FILE |
| RUBEN PAUL WEIÃŸ | | | ON FILE |
| RUBEN PAZ GIL | | | ON FILE |
| RUBEN PERALTA LOBA | | | ON FILE |
| RUBEN PEREZ | | | ON FILE |
| RUBEN PEREZ CAMINAL | | | ON FILE |
| RUBEN PEREZ IBANEZ | | | ON FILE |
| RUBEN PHILDE FATSAWO | | | ON FILE |
| RUBEN PHILIPPE DANIEL DIAZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUBEN PIETER BLOEMBERGEN | | | ON FILE |
| RUBEN PIJLMAN | | | ON FILE |
| RUBEN POLOCOSER | | | ON FILE |
| RUBEN PRIESTER | | | ON FILE |
| RUBEN PRIETO | | | ON FILE |
| RUBEN R QUESADA | | | ON FILE |
| RUBEN R ZANTING | | | ON FILE |
| RUBEN RAFAEL COIMBRA RODRIGUES FERREIRA | | | ON FILE |
| RUBEN RAHR MOGENSEN | | | ON FILE |
| RUBEN RAMAJO FARRE | | | ON FILE |
| RUBEN RAMOS ALLERES | | | ON FILE |
| RUBEN RAMOS CARRILLO | | | ON FILE |
| RUBEN RAPHAEL WEIGAND | | | ON FILE |
| RUBEN RATO OMEGA | | | ON FILE |
| RUBEN RAUL III ROBLES | | | ON FILE |
| RUBEN RENAAT J RADELET | | | ON FILE |
| RUBEN RENILLA COLLADO | | | ON FILE |
| RUBEN RESENDEZ | | | ON FILE |
| RUBEN REVUELTA MIGUEL | | | ON FILE |
| RUBEN RIOJAS | | | ON FILE |
| RUBEN RIVERA PAZ | | | ON FILE |
| RUBEN RIVERA PAZ | | | ON FILE |
| RUBEN ROBERT ALVES | | | ON FILE |
| RUBEN ROBERT LIEFTING | | | ON FILE |
| RUBEN RODRIGUEZ | | | ON FILE |
| RUBEN RODRIGUEZ AGRUNA | | | ON FILE |
| RUBEN RODRIGUEZ AVILES | | | ON FILE |
| RUBEN RODRIGUEZ CALLE | | | ON FILE |
| RUBEN RODRIGUEZ TROCHE | | | ON FILE |
| RUBEN RODRIGUEZ VERGARA | | | ON FILE |
| RUBEN RODRIGUEZBAEZA | | | ON FILE |
| RUBEN ROGER G MORTIER | | | ON FILE |
| RUBEN ROJO GARCIA | | | ON FILE |
| RUBEN ROMERO FERNANDEZ | | | ON FILE |
| RUBEN ROQUE GUTIERREZ | | | ON FILE |
| RUBEN RUIZ | | | ON FILE |
| RUBEN RUIZ DE GYVES | | | ON FILE |
| RUBEN RUIZ GONZALEZ | | | ON FILE |
| RUBEN RUIZ RODRIGUEZ | | | ON FILE |
| RUBEN SALAS RUBIO | | | ON FILE |
| RUBEN SALOME | | | ON FILE |
| RUBEN SALOMON IBGUI | | | ON FILE |
| RUBEN SAN SILVINO TENDERO | | | ON FILE |
| RUBEN SANCHEZ ALONSO | | | ON FILE |
| RUBEN SANCHEZ FERNANDEZ | | | ON FILE |
| RUBEN SANDSLETT | | | ON FILE |
| RUBEN SANTOS NOTORIO | | | ON FILE |
| RUBEN SCHEP | | | ON FILE |
| RUBEN SCHUURMANS | | | ON FILE |
| RUBEN SEBASTIAAN OUDE WESSELINK | | | ON FILE |
| RUBEN SEBASTIAAN VISSER | | | ON FILE |
| RUBEN SEBASTIEN SOENENS | | | ON FILE |
| RUBEN SHAHNAZARI | | | ON FILE |
| RUBEN SIMON OHAYON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUBEN SOSA GARCETE | | | ON FILE |
| RUBEN SOTO | | | ON FILE |
| RUBEN SUAREZ DIAZ | | | ON FILE |
| RUBEN TABARA CENADOR | | | ON FILE |
| RUBEN TAVANO | | | ON FILE |
| RUBEN TELEBAR | | | ON FILE |
| RUBEN TEODOSIU | | | ON FILE |
| RUBEN TEODOSIU | | | ON FILE |
| RUBEN TIAGO DA SILVA MAIA | | | ON FILE |
| RUBEN TIAGO DE NOBREGA LOPES | | | ON FILE |
| RUBEN TIAGO PINHEIRO FERREIRA | | | ON FILE |
| RUBEN TIZIAN SCHALLER | | | ON FILE |
| RUBEN TOGNERI | | | ON FILE |
| RUBEN TORNGREN IBSEN | | | ON FILE |
| RUBEN ULISSES DA COSTA CORDEIRO | | | ON FILE |
| RUBEN URENA LOPEZ | | | ON FILE |
| RUBEN URIAS SALAS HIGUITA | | | ON FILE |
| RUBEN VALDES | | | ON FILE |
| RUBEN VALERE R VERMEERSCH | | | ON FILE |
| RUBEN VALLES | | | ON FILE |
| RUBEN VALLS SERRA | | | ON FILE |
| RUBEN VAN DEN HOEK | | | ON FILE |
| RUBEN VAN DER KROGT | | | ON FILE |
| RUBEN VAN DER VLOET | | | ON FILE |
| RUBEN VAN DER WAL | | | ON FILE |
| RUBEN VAN DOOREN | | | ON FILE |
| RUBEN VAN EIJKEN | | | ON FILE |
| RUBEN VAN VOORBERGEN | | | ON FILE |
| RUBEN VEGA | | | ON FILE |
| RUBEN VELAZQUEZ ARAN | | | ON FILE |
| RUBEN VENEMA | | | ON FILE |
| RUBEN VENTOSO BERMUDEZ | | | ON FILE |
| RUBEN VINCENT FEENSTRA | | | ON FILE |
| RUBEN VINCENT PRITCHARD | | | ON FILE |
| RUBEN VINJE | | | ON FILE |
| RUBEN VLEURINCK | | | ON FILE |
| RUBEN W G VANDE RYSE | | | ON FILE |
| RUBEN WARMERDAM | | | ON FILE |
| RUBEN WILLIAN WHITE | | | ON FILE |
| RUBEN WISSEN | | | ON FILE |
| RUBEN WOLFER WIJSMAN | | | ON FILE |
| RUBEN WOUTER D CATTEEUW | | | ON FILE |
| RUBEN WYNANTS | | | ON FILE |
| RUBEN Y LEE | | | ON FILE |
| RUBEN YADIEL GONZALEZ HUERTAS | | | ON FILE |
| RUBEN YAMIL ROMAN PEREZ | | | ON FILE |
| RUBEN ZAGAGI | | | ON FILE |
| RUBEN ZEPEDA MORENO | | | ON FILE |
| RUBEN ZOMERDIJK | | | ON FILE |
| RUBENISMAEL ANGCANAN MOJICA | | | ON FILE |
| RUBENS CANO FERNANDEZ | | | ON FILE |
| RUBENS CARLOS DE OLIVEIRA | | | ON FILE |
| RUBENS JOHN VAN DEN BERG | | | ON FILE |
| RUBENS MALO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUBENS ROCHA DOS SANTOS | | | ON FILE |
| RUBENS TEIXEIRA DE SOUZA | | | ON FILE |
| RUBER ENRIQUE ACOSTA VARGAS | | | ON FILE |
| RUBHANA DEVI DASS | | | ON FILE |
| RUBI GARCIA ZUBIA | | | ON FILE |
| RUBI LUCRECIA GAMBOA BARRERA DE VALVERT | | | ON FILE |
| RUBI MARIA ROBLES | | | ON FILE |
| RUBI MASSIEL REVI PEREZ | | | ON FILE |
| RUBI ZAMORA | | | ON FILE |
| RUBIEL GONZALEZ | | | ON FILE |
| RUBIELA DEL SOCORRO BASANTE ESTRADA | | | ON FILE |
| RUBIK VARDANYAN | | | ON FILE |
| RUBIN ALFISOVICH KHARRASOV | | | ON FILE |
| RUBIN CHEW JIA LE | | | ON FILE |
| RUBIN CHEW JIA LE | | | ON FILE |
| RUBIN REYES | | | ON FILE |
| RUBIN STEBNER | | | ON FILE |
| RUBINA AVETISIAN | | | ON FILE |
| RUBINA BEGUM | | | ON FILE |
| RUBINA KHATUN | | | ON FILE |
| RUBINA SHAH | | | ON FILE |
| RUBINO, JOSEPH | | | ON FILE |
| RUBIO HESDUARDO GARCIA | | | ON FILE |
| RUBSON HARLIE RAIM | | | ON FILE |
| RUBY AGNES ALEGRE | | | ON FILE |
| RUBY ALICIA LIZARRAGA | | | ON FILE |
| RUBY ANA PENARANDA FERRER | | | ON FILE |
| RUBY ANDREA ROMERO RINCON | | | ON FILE |
| RUBY AVNI | | | ON FILE |
| RUBY BHARARA | | | ON FILE |
| RUBY CHEUNG | | | ON FILE |
| RUBY CINDY ANGELA BLEAU | | | ON FILE |
| RUBY DIOSMERY RODRIGUEZ | | | ON FILE |
| RUBY ESTHER FISHER MAXWELL | | | ON FILE |
| RUBY FAITH SPARKS | | | ON FILE |
| RUBY JABAR SINGH YADAV | | | ON FILE |
| RUBY K LEE | | | ON FILE |
| RUBY KARINA ROMO | | | ON FILE |
| RUBY L SEMOCK | | | ON FILE |
| RUBY LIN | | | ON FILE |
| RUBY LING | | | ON FILE |
| RUBY MAE BALANE | | | ON FILE |
| RUBY MAE LOOF | | | ON FILE |
| RUBY MARYCELA ACOSTA GARCIA | | | ON FILE |
| RUBY MATILDA ARMSTRONG TWIGG | | | ON FILE |
| RUBY MICHELE GRAHAM | | | ON FILE |
| RUBY NICOLE VALENZUELA | | | ON FILE |
| RUBY RAE BAGINSKI | | | ON FILE |
| RUBY RAQUEL LODDER | | | ON FILE |
| RUBY ROSE ALAMEDDINE | | | ON FILE |
| RUBY TAI | | | ON FILE |
| RUBY VYAS | | | ON FILE |
| RUBY WAIKOHIKA EWE | | | ON FILE |
| RUBY WILLIAM WIDJAJA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUBYANN ROBELLE LANTIN POLIDO | | | ON FILE |
| RUBYNA KIM | | | ON FILE |
| RUBYNI KRISHNAN | | | ON FILE |
| RUCALDEAU RENONDEAU | | | ON FILE |
| RUCHI CHAUHAN | | | ON FILE |
| RUCHI NANDA | | | ON FILE |
| RUCHI RAJ | | | ON FILE |
| RUCHI RUCHI | | | ON FILE |
| RUCHI SHARAD KHANDELWAL | | | ON FILE |
| RUCHI SHRIVASTAVA | | | ON FILE |
| RUCHIKA HARESH ASWANI ASWANI | | | ON FILE |
| RUCHIR C SHAH | | | ON FILE |
| RUCHIR DRAVIN MANURAT | | | ON FILE |
| RUCHIR SHAILESH SONI | | | ON FILE |
| RUCHIR SHAILESH SONI | | | ON FILE |
| RUCHIR SRIVASTAV | | | ON FILE |
| RUCHIT BIPIN SHAH | | | ON FILE |
| RUCHIT MANOHAR BAGUL | | | ON FILE |
| RUCHITA CHAUDHARY | | | ON FILE |
| RUCHITH DISSANAYAKE | | | ON FILE |
| RUCKUS MINING COMPANY LLC | | | ON FILE |
| RUCUS MALAN | | | ON FILE |
| RUD NUNTILEEPONG | | | ON FILE |
| RUDA ROCHA TILLETT | | | ON FILE |
| RUDBERT ARDON | | | ON FILE |
| RUDDIE ENRIQUE SINIGAGLIA LOPEZ | | | ON FILE |
| RUDDIE JOSEPH JEFFERSON | | | ON FILE |
| RUDDIE JOSEPH JEFFERSON | | | ON FILE |
| RUDDY ANTONIO JAVIER | | | ON FILE |
| RUDDY DANIEL BERTRAND CORNU | | | ON FILE |
| RUDDY GABRIEL GORDON | | | ON FILE |
| RUDDY JACOB CHERY | | | ON FILE |
| RUDDY JAMES DUPONT | | | ON FILE |
| RUDDY MERY BEUVE | | | ON FILE |
| RUDDY SIMONPOUR AHMAD ABADI | | | ON FILE |
| RUDERICK JR THOMAS ANTONIO | | | ON FILE |
| RUDGER BAREND VAN DEN HEEVER | | | ON FILE |
| RUDGER HYRUM DAME | | | ON FILE |
| RUDI AERTS | | | ON FILE |
| RUDI ARNALDO NOGUEIRA ALVES | | | ON FILE |
| RUDI AZRI BIN MOHD NOOR | | | ON FILE |
| RUDI CARL THORSTEINSON | | | ON FILE |
| RUDI DAVID BAUKNECHT | | | ON FILE |
| RUDI EMANUEL DE JESUS SANCHO | | | ON FILE |
| RUDI FERMO | | | ON FILE |
| RUDI FONTANA | | | ON FILE |
| RUDI GULITE GONCALVES ALHINHO | | | ON FILE |
| RUDI HERMAN HAGEN | | | ON FILE |
| RUDI HERMAN HAGEN | | | ON FILE |
| RUDI JAKOV STARCEVIC | | | ON FILE |
| RUDI JOZEF G STERCKX | | | ON FILE |
| RUDI KALLENBERG | | | ON FILE |
| RUDI KRAUSS | | | ON FILE |
| RUDI MAX SCHEELE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUDI MAX SCHEELE | | | ON FILE |
| RUDI MORGADO DUARTE | | | ON FILE |
| RUDI PUTTER PRINSLOO | | | ON FILE |
| RUDI ROGER A JETTEN | | | ON FILE |
| RUDI S GOLDMAN | | | ON FILE |
| RUDI SALA | | | ON FILE |
| RUDI TONY M COUNE | | | ON FILE |
| RUDI ZUSSINO | | | ON FILE |
| RUDIAN C POSTMA | | | ON FILE |
| RUDIE VAN HOUTEN | | | ON FILE |
| RUDIGER CHRISTIAN BERNDT | | | ON FILE |
| RUDIGER STICKLER | | | ON FILE |
| RUDILIE VAN COOTEN | | | ON FILE |
| RUDINA JORGO | | | ON FILE |
| RUDIS BURVANS | | | ON FILE |
| RUDJA RULLE | | | ON FILE |
| RUDMAN TRUST | | | ON FILE |
| RUDMER C HARMSMA | | | ON FILE |
| RUDMER DE VRIES | | | ON FILE |
| RUDMER M LIESHOUT | | | ON FILE |
| RUDNEY ALVES DE OLIVEIRA NETTO | | | ON FILE |
| RUDNIK LJUBIJA | | | ON FILE |
| RUDNYTSKI FAMILY PTY LTD | | | ON FILE |
| RUDO CECILLIA KATSIGA | | | ON FILE |
| RUDO HENRICUS LAMBERTUS VAN ROOSMALEN | | | ON FILE |
| RUDOLF A CASALDON | | | ON FILE |
| RUDOLF BARIVESA BAGASKARA | | | ON FILE |
| RUDOLF BAUMEISTER | | | ON FILE |
| RUDOLF BERNHARD LOOSLI | | | ON FILE |
| RUDOLF C HOFLAND | | | ON FILE |
| RUDOLF C VAN BERKEL | | | ON FILE |
| RUDOLF CORNELIS MARIA NAGEL | | | ON FILE |
| RUDOLF DAVTYAN | | | ON FILE |
| RUDOLF DIBONGE | | | ON FILE |
| RUDOLF DU PLOOY | | | ON FILE |
| RUDOLF EDWARD ROMERO BORGART | | | ON FILE |
| RUDOLF ELEJORDE CATAAG | | | ON FILE |
| RUDOLF ERASMUS | | | ON FILE |
| RUDOLF ESTERHAMMER | | | ON FILE |
| RUDOLF FEKONJA | | | ON FILE |
| RUDOLF G M STEENVOORDEN | | | ON FILE |
| RUDOLF G OOSTERVEER | | | ON FILE |
| RUDOLF HAGER | | | ON FILE |
| RUDOLF HANS VAN DER MERWE | | | ON FILE |
| RUDOLF HANS WISLAND BUHLERT | | | ON FILE |
| RUDOLF HELLER | | | ON FILE |
| RUDOLF HENGER | | | ON FILE |
| RUDOLF HORST BERND HALFMANN | | | ON FILE |
| RUDOLF HUBERT ADOLF STURM | | | ON FILE |
| RUDOLF J DORST | | | ON FILE |
| RUDOLF JOHANNES MARIA NANNE | | | ON FILE |
| RUDOLF JOSEF STELZHAMMER | | | ON FILE |
| RUDOLF KALIK | | | ON FILE |
| RUDOLF KANAMÃŒLLER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUDOLF KOK | | | ON FILE |
| RUDOLF KOLCAVA | | | ON FILE |
| RUDOLF KOPRIVA | | | ON FILE |
| RUDOLF KRAML | | | ON FILE |
| RUDOLF KRAUS | | | ON FILE |
| RUDOLF LUETHI | | | ON FILE |
| RUDOLF LUKAS | | | ON FILE |
| RUDOLF M ERNENS | | | ON FILE |
| RUDOLF M LIEBREGTS | | | ON FILE |
| RUDOLF MARCEL THYSSEN | | | ON FILE |
| RUDOLF MARIA VAN STOKKOM | | | ON FILE |
| RUDOLF MATHIAS GRAMBAUER | | | ON FILE |
| RUDOLF MAX ACOSTA | | | ON FILE |
| RUDOLF MEAUX | | | ON FILE |
| RUDOLF MEIJER | | | ON FILE |
| RUDOLF MITTERMAYER | | | ON FILE |
| RUDOLF NEUBER | | | ON FILE |
| RUDOLF ODEHNAL | | | ON FILE |
| RUDOLF PAPAC | | | ON FILE |
| RUDOLF PETRAK | | | ON FILE |
| RUDOLF PILCH | | | ON FILE |
| RUDOLF PODKRIVACKY | | | ON FILE |
| RUDOLF RIGO | | | ON FILE |
| RUDOLF ROELL | | | ON FILE |
| RUDOLF ROSENAUER | | | ON FILE |
| RUDOLF RUTER | | | ON FILE |
| RUDOLF SCHÃ„FER | | | ON FILE |
| RUDOLF SCHATZ | | | ON FILE |
| RUDOLF SEVTSENKO | | | ON FILE |
| RUDOLF SKODA | | | ON FILE |
| RUDOLF SRUTEK | | | ON FILE |
| RUDOLF STAM | | | ON FILE |
| RUDOLF SUSANTO KROMOJAHJO | | | ON FILE |
| RUDOLF THOMAS MARES | | | ON FILE |
| RUDOLF TITO PILLICH | | | ON FILE |
| RUDOLF TONNER | | | ON FILE |
| RUDOLF TROJKO | | | ON FILE |
| RUDOLF VAN DER MERWE | | | ON FILE |
| RUDOLF VARGA PINTER | | | ON FILE |
| RUDOLF VERRYT | | | ON FILE |
| RUDOLF VERSPOOR | | | ON FILE |
| RUDOLF VYBIRAL | | | ON FILE |
| RUDOLF WALKO | | | ON FILE |
| RUDOLF WILLIAM WOLF | | | ON FILE |
| RUDOLF ZIZKA | | | ON FILE |
| RUDOLF ZLOPASA | | | ON FILE |
| RUDOLFO AMADO SOLIS | | | ON FILE |
| RUDOLFO DAVID ARAGON | | | ON FILE |
| RUDOLFO DE ALMEIDA MONTEMOR | | | ON FILE |
| RUDOLFO NUNES DA FONSECA | | | ON FILE |
| RUDOLFS DZENIS | | | ON FILE |
| RUDOLFS JANITIS | | | ON FILE |
| RUDOLFS KRULIKOVSKIS | | | ON FILE |
| RUDOLFS LIELAUSS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUDOLFUS H SCHROEN | | | ON FILE |
| RUDOLPH DONALD LOREMO | | | ON FILE |
| RUDOLPH FRAZIER JR | | | ON FILE |
| RUDOLPH FUHRMANN | | | ON FILE |
| RUDOLPH HASSAN BERTHOLD | | | ON FILE |
| RUDOLPH HENDRIK VAN HUYSSTEEN | | | ON FILE |
| RUDOLPH HILSE | | | ON FILE |
| RUDOLPH JACOB WALTER | | | ON FILE |
| RUDOLPH JEROME GRAY | | | ON FILE |
| RUDOLPH JOSEPH KREMER JR | | | ON FILE |
| RUDOLPH M J HUBERS | | | ON FILE |
| RUDOLPH MORALES | | | ON FILE |
| RUDOLPH NOVAK | | | ON FILE |
| RUDOLPH OTTO REIF | | | ON FILE |
| RUDOLPH P LOPEZ | | | ON FILE |
| RUDOLPH PAUL YOUNG | | | ON FILE |
| RUDOLPH VALENTINO SHAW | | | ON FILE |
| RUDOLPH VAN NIEKERK | | | ON FILE |
| RUDOLPH WHITFIELD BROWN | | | ON FILE |
| RUDOLPH ZANE LAWRENCE | | | ON FILE |
| RUDOLPHO ANTHONY GONZALEZ | | | ON FILE |
| RUDOLPHUS ADRIANUS JEANNE MARIA VAN BOXEL | | | ON FILE |
| RUDOLPHUS H I VAN LEEUWEN | | | ON FILE |
| RUDRA CHITNIS | | | ON FILE |
| RUDRA KUMARI LIMBU | | | ON FILE |
| RUDRA NARAYAN CHATTERJEE | | | ON FILE |
| RUDRA P GOHIL | | | ON FILE |
| RUDRA PRASAD GHOSAL | | | ON FILE |
| RUDRA PRESHAUD TALAWANT | | | ON FILE |
| RUDRA RAKSHIT | | | ON FILE |
| RUDRA RAKSHIT | | | ON FILE |
| RUDRA REDDY NARAYANAGARI | | | ON FILE |
| RUDRADEV MADIREDDY | | | ON FILE |
| RUDRANIL MANNA | | | ON FILE |
| RUDRAPRATAP NANDI | | | ON FILE |
| RUDRARAJU KRISHNA SUMANTH RAJU | | | ON FILE |
| RUDRARAJU SUBBARAJU | | | ON FILE |
| RUDRAVARAPU MANIKANTA | | | ON FILE |
| RUDRICK VILLOSO LEDESMA | | | ON FILE |
| RUDRRA KUMAR PREM KUMAR | | | ON FILE |
| RUDSEL CAREL WAWOE | | | ON FILE |
| RUDSON LUISA MARTINA | | | ON FILE |
| RUDY A NAVARRETE | | | ON FILE |
| RUDY ALBERT R DUPONT | | | ON FILE |
| RUDY ALBERTO COLATO | | | ON FILE |
| RUDY ALEJANDRO LIBARES MOTA | | | ON FILE |
| RUDY ANNGGIAT | | | ON FILE |
| RUDY ANTHONY RAMIREZ | | | ON FILE |
| RUDY ARMANDO HERNANDEZ | | | ON FILE |
| RUDY ARTURO GARCIA GONGORA | | | ON FILE |
| RUDY AUDIT | | | ON FILE |
| RUDY AVRIL | | | ON FILE |
| RUDY BACALONI | | | ON FILE |
| RUDY CAMILO GOMEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUDY CAMPOS | | | ON FILE |
| RUDY CASERA | | | ON FILE |
| RUDY COLABELLA | | | ON FILE |
| RUDY COMELIS GEM KROON | | | ON FILE |
| RUDY DALESSIO | | | ON FILE |
| RUDY DE JESUS GENAO | | | ON FILE |
| RUDY DEWAYNE WEBER | | | ON FILE |
| RUDY DUVALL ZUNIGA | | | ON FILE |
| RUDY ECKSTEIN | | | ON FILE |
| RUDY EDOUARD EMMANUEL DE CHAVIGNY | | | ON FILE |
| RUDY ELBERTS | | | ON FILE |
| RUDY ESTRADA | | | ON FILE |
| RUDY FENECH | | | ON FILE |
| RUDY GIANMARIA MASSARONE | | | ON FILE |
| RUDY GILBERT ANDRE | | | ON FILE |
| RUDY GUNAWAN | | | ON FILE |
| RUDY HADISENTOSA | | | ON FILE |
| RUDY HALIM | | | ON FILE |
| RUDY HENDRICKS SATHER | | | ON FILE |
| RUDY JACOB RADAKOVICH | | | ON FILE |
| RUDY JAMES MOGDEN | | | ON FILE |
| RUDY JOHANNES KOEK | | | ON FILE |
| RUDY LEE HUANTE | | | ON FILE |
| RUDY LEE RUIZ | | | ON FILE |
| RUDY M RUIJS | | | ON FILE |
| RUDY MICHAEL CUYUGAN | | | ON FILE |
| RUDY MOISE YEHOUDA KADOCH | | | ON FILE |
| RUDY NICOLAS DOMINIQUE COUVREUX | | | ON FILE |
| RUDY NOEL LAZO | | | ON FILE |
| RUDY NORNIELLA-ARGUELLES | | | ON FILE |
| RUDY O CAMPOS | | | ON FILE |
| RUDY O ISALES | | | ON FILE |
| RUDY PAROLA | | | ON FILE |
| RUDY PATIRI VIVISH | | | ON FILE |
| RUDY PATRICK LAURENT BADIN | | | ON FILE |
| RUDY R RUBERTO | | | ON FILE |
| RUDY RENE MAURICE ANDRES | | | ON FILE |
| RUDY REYES CLARION | | | ON FILE |
| RUDY RIOS | | | ON FILE |
| RUDY ROBERT RAPACON | | | ON FILE |
| RUDY ROBERTO RAMIREZ RUIZ | | | ON FILE |
| RUDY SANCHEZ | | | ON FILE |
| RUDY SETIAWAN | | | ON FILE |
| RUDY TADJUDDIN | | | ON FILE |
| RUDY THE THUNG NGUYEN | | | ON FILE |
| RUDY TOMAT | | | ON FILE |
| RUDY VALENTIN FAKIH | | | ON FILE |
| RUDY VAN DEN BURGT | | | ON FILE |
| RUDY VAN GELDEREN | | | ON FILE |
| RUDY VAN REIJSWOUD | | | ON FILE |
| RUDY VAN REIJSWOUD | | | ON FILE |
| RUDY VAN VALEN | | | ON FILE |
| RUDY VERDUZCO | | | ON FILE |
| RUDY WANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUDY WILHELMUS PETER WAGEMANS | | | ON FILE |
| RUDYAR FABIAN CORTES | | | ON FILE |
| RUDYARD FRANCIS PAUL BEKKER | | | ON FILE |
| RUDZIAH BINTI ABU HASSAN | | | ON FILE |
| RUE DOT ETHER | | | ON FILE |
| RUEAKCHAI SINCHAWLA | | | ON FILE |
| RUEBEN DAMERCHI | | | ON FILE |
| RUEBEN DANCARRANZA AQUINO | | | ON FILE |
| RUEBEN DEMIL SWAIN | | | ON FILE |
| RUEBEN JAMES BOLTON | | | ON FILE |
| RUEBEN JEFF SOLIS | | | ON FILE |
| RUEBEN NGARIKI SKIPPER | | | ON FILE |
| RUEBEN R HERNANDEZ | | | ON FILE |
| RUECHAN OKUTAN | | | ON FILE |
| RUEDI BURKHALTER | | | ON FILE |
| RUEDI THOMI | | | ON FILE |
| RUEDIGER ADOLF | | | ON FILE |
| RUEDIGER ROACH | | | ON FILE |
| RUEI KUWO CHI | | | ON FILE |
| RUEI LIN HUANG | | | ON FILE |
| RUEKIA NYJESTY SERRANO | | | ON FILE |
| RUEL ALCARAZ BUKID | | | ON FILE |
| RUEL ASUTEN RODRIGUEZ | | | ON FILE |
| RUEL C BADAJOS | | | ON FILE |
| RUEL DE JESUS BELMONTE | | | ON FILE |
| RUEL NEWTON COOPER | | | ON FILE |
| RUEL PAOLO DIONISIO LABARDA | | | ON FILE |
| RUEL RODICO | | | ON FILE |
| RUEL WILLIAM CASTELINO | | | ON FILE |
| RUEMEL SANCHEZ PANGLAO | | | ON FILE |
| RUENGELO G E THURNIM | | | ON FILE |
| RUENN HAW TANG | | | ON FILE |
| RUENN LIN BENNETT HUANG | | | ON FILE |
| RUEY SHYANG SOONG | | | ON FILE |
| RUFAI ADAM | | | ON FILE |
| RUFAT TALEKH OGLY BAGIRZADE | | | ON FILE |
| RUFAYDA AZIZ DHAMANI | | | ON FILE |
| RUFFIN FRITZ WARREN | | | ON FILE |
| RUFFIN JAMES HENRY BAKER | | | ON FILE |
| RUFIN KOUA YABE | | | ON FILE |
| RUFINA PINEDA NOGUEDA | | | ON FILE |
| RUFINO BENSADON | | | ON FILE |
| RUFINO LASALA OUANO | | | ON FILE |
| RUFINO M RABIN | | | ON FILE |
| RUFINO RAFAEL MENDOZA | | | ON FILE |
| RUFO ECHEVARRI HOYOS | | | ON FILE |
| RUFO VAQUERO CAMARA | | | ON FILE |
| RUFUS BONNER | | | ON FILE |
| RUFUS CHUKWUKADIBIA RUFUS-CHIME | | | ON FILE |
| RUFUS FALKENBERG | | | ON FILE |
| RUFUS FRANKLIN OUTEN | | | ON FILE |
| RUFUS MISHA GUNJAH VOGELAAR | | | ON FILE |
| RUFUS NICHOLSON | | | ON FILE |
| RUFUS RICARDO REDDICK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUGER BRUCE PARKER | | | ON FILE |
| RUGER PARKER | | | ON FILE |
| RUGGERO ANGELO CHINI | | | ON FILE |
| RUGGERO CASTALDINI | | | ON FILE |
| RUGGERO DE CARO | | | ON FILE |
| RUGGERO DE NARDI | | | ON FILE |
| RUGGERO GARBELLOTTO | | | ON FILE |
| RUGGERO GIAGNONI | | | ON FILE |
| RUGGERO MANGANO | | | ON FILE |
| RUGGERO REALACCI | | | ON FILE |
| RUGGERO STRABLA | | | ON FILE |
| RUGGIERO CARLI | | | ON FILE |
| RUGGIERO GERARDO RIZZI | | | ON FILE |
| RUGGIERO PIAZZOLLA | | | ON FILE |
| RUGILE RAMANAUSKAITE | | | ON FILE |
| RUGILE TAMOSAUSKIENE | | | ON FILE |
| RUGVED A PATEL | | | ON FILE |
| RUH ALI HUSSAIN | | | ON FILE |
| RUHAN FALCAO PERUCHI | | | ON FILE |
| RUHANI SALAEMAE | | | ON FILE |
| RUHANTHA ROSHAN GAMPOLA | | | ON FILE |
| RUHAO TANG | | | ON FILE |
| RUHEE MAKNOJIA | | | ON FILE |
| RUHI BORA KOCAK | | | ON FILE |
| RUHI OZMAN | | | ON FILE |
| RUHIL ANWARALI CHARANIA | | | ON FILE |
| RUHIYYIH LUA BULLOCK | | | ON FILE |
| RUHSEN GULEN | | | ON FILE |
| RUHUI LIU | | | ON FILE |
| RUHUL AMIN | | | ON FILE |
| RUI ZHANG | | | ON FILE |
| RUI ALBERTO GON NUNES | | | ON FILE |
| RUI ALBERTO OLIVEIRA DA CUNHA | | | ON FILE |
| RUI ALEXANDRE ANDRE | | | ON FILE |
| RUI ALEXANDRE MOREIRA DA SILVA ROBERTO RAMOS | | | ON FILE |
| RUI ALEXANDRE NUNES MENDES | | | ON FILE |
| RUI ALEXANDRE PIRES VIANA MARTINS | | | ON FILE |
| RUI ALEXANDRE PONTES DOS SANTOS | | | ON FILE |
| RUI ALEXANDRE SANTOS MARTINS | | | ON FILE |
| RUI ALEXANDRE VIDEIRA ALMEIDA | | | ON FILE |
| RUI ANDRE LUIS LEAL | | | ON FILE |
| RUI ANDRE TEIXEIRA DE SOUSA SECA | | | ON FILE |
| RUI ANTONIO CABRITA DE JESUS MARTINHO | | | ON FILE |
| RUI ARTUR DOS SANTOS BAPTISTA | | | ON FILE |
| RUI BO XIAO | | | ON FILE |
| RUI CAI | | | ON FILE |
| RUI CARLOS AVILA LEAL | | | ON FILE |
| RUI CARLOS JORGE NUNES | | | ON FILE |
| RUI CARLOS NUNES RIBEIRO | | | ON FILE |
| RUI CESAR TELES ELOI | | | ON FILE |
| RUI CHENG WU | | | ON FILE |
| RUI DA COSTA FERNANDES | | | ON FILE |
| RUI DA SILVA RAPOSO FREITAS DUARTE | | | ON FILE |
| RUI DANIEL CRAVIDE PALMA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUI DANIEL PARREIRA MACHADO | | | ON FILE |
| RUI DAVID D ASSUNCAO CARDOSO | | | ON FILE |
| RUI DAVID DA SILVA LAIRES | | | ON FILE |
| RUI DE JESUS SILVA MARTINS | | | ON FILE |
| RUI DIOGO  VIEIRA DA COSTA | | | ON FILE |
| RUI DIOGO DA SILVA FERRAO | | | ON FILE |
| RUI DIOGO DOS SANTOS SOUSA | | | ON FILE |
| RUI DIOGO FONSECA ROCHA DE ALMEIDA | | | ON FILE |
| RUI DIOGO LORENA MINISTRO | | | ON FILE |
| RUI DIOGO MOREIRA BARBOSA | | | ON FILE |
| RUI EDUARDO AMADOR DE LACERDA FORRESTER ZAMITH | | | ON FILE |
| RUI EDUARDO AMADOR DE LACERDA FORRESTER ZAMITH | | | ON FILE |
| RUI EMANUEL BARBOSA MOREIRA | | | ON FILE |
| RUI EMANUEL FONSECA NUNES | | | ON FILE |
| RUI EMANUEL PERPETUO PAIS | | | ON FILE |
| RUI F PAIS GOMES | | | ON FILE |
| RUI FENG | | | ON FILE |
| RUI FERNANDO MARTINS DA SILVA | | | ON FILE |
| RUI FERNANDO OLIVEIRA DA SILVA | | | ON FILE |
| RUI FERNANDO RIBEIRO MAGALHAES | | | ON FILE |
| RUI FILIPE BENTO ARMADA | | | ON FILE |
| RUI FILIPE CAMPOS FERREIRA | | | ON FILE |
| RUI FILIPE CORREIA SOARES PEREIRA | | | ON FILE |
| RUI FILIPE DA SILVA COSTA | | | ON FILE |
| RUI FILIPE DE SOUSA CARVALHO | | | ON FILE |
| RUI FILIPE FERREIRA FERNANDES | | | ON FILE |
| RUI FILIPE GONCALVES MADEIRA CARDOSO | | | ON FILE |
| RUI FILIPE GONCALVES MONTEIRO | | | ON FILE |
| RUI FILIPE LOPES TOME | | | ON FILE |
| RUI FILIPE MACHADO DA SILVA | | | ON FILE |
| RUI FILIPE MONTEIRO PINTO | | | ON FILE |
| RUI FILIPE NUNES MARTINS PIRES | | | ON FILE |
| RUI FILIPE PIMENTA FREITAS | | | ON FILE |
| RUI FILIPE ROQUE MONTEIRO | | | ON FILE |
| RUI FILIPE SEQUEIRA CASIMIRO | | | ON FILE |
| RUI FILIPE TEIXEIRA SARAIVA | | | ON FILE |
| RUI GIL DE ALMEIDA AMORIM RODRIGUES | | | ON FILE |
| RUI GONCALO RODRIGUES BASTOS GONCALVES | | | ON FILE |
| RUI GONG | | | ON FILE |
| RUI GOUVEIA MATIAS | | | ON FILE |
| RUI HAN | | | ON FILE |
| RUI HUA CHEN | | | ON FILE |
| RUI HUANG | | | ON FILE |
| RUI J TOME | | | ON FILE |
| RUI JIA NG | | | ON FILE |
| RUI JIANG | | | ON FILE |
| RUI JIANG | | | ON FILE |
| RUI JIE TOH | | | ON FILE |
| RUI JOAO MARQUES LUDOVINO | | | ON FILE |
| RUI JOAO MARTO GUEDES | | | ON FILE |
| RUI JOAO MENDES VELOSO FIGUEIREDO | | | ON FILE |
| RUI JORGE ACAFRAO DA SILVEIRA | | | ON FILE |
| RUI JORGE ANTUNES FURTADO | | | ON FILE |
| RUI JORGE CARVALHO CASEIRO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUI JORGE DE FREITAS PORTELA | | | ON FILE |
| RUI JORGE DE OLIVEIRA FARIA | | | ON FILE |
| RUI JORGE DE SEQUEIRA CORDEIRO FRANCA | | | ON FILE |
| RUI JORGE DE SOUSA BARROS | | | ON FILE |
| RUI JORGE MARTINS PACHECO DA SILVA | | | ON FILE |
| RUI JORGE MIRANDA ARAUJO | | | ON FILE |
| RUI JOSE CABRITA FERREIRINHA | | | ON FILE |
| RUI JUAN LU | | | ON FILE |
| RUI JUAN ZHUTAN | | | ON FILE |
| RUI JUN MEI | | | ON FILE |
| RUI LIN | | | ON FILE |
| RUI LIU | | | ON FILE |
| RUI LOMELINO LEITE BATISTA | | | ON FILE |
| RUI MACEDO OLIVEIRA PACHECO | | | ON FILE |
| RUI MANUEL ARAUJO MOREIRA | | | ON FILE |
| RUI MANUEL BARBOSA CRUZ | | | ON FILE |
| RUI MANUEL CORREIA | | | ON FILE |
| RUI MANUEL CORTE REAL MARINHO | | | ON FILE |
| RUI MANUEL COSTA RODRIGUES | | | ON FILE |
| RUI MANUEL DA COSTA BAPTISTA | | | ON FILE |
| RUI MANUEL DA COSTA MILHEIRO | | | ON FILE |
| RUI MANUEL DA CUNHA SACADURA BOTE | | | ON FILE |
| RUI MANUEL DA SILVA COSTA MACHADO | | | ON FILE |
| RUI MANUEL DA SILVA NUNES | | | ON FILE |
| RUI MANUEL DA SILVA ROCHA | | | ON FILE |
| RUI MANUEL DE FREITAS FERREIRA | | | ON FILE |
| RUI MANUEL FARIA GONCALVES | | | ON FILE |
| RUI MANUEL FERRO ROMANO | | | ON FILE |
| RUI MANUEL GOMES PASTAGEM | | | ON FILE |
| RUI MANUEL GUERRINHA BRISSOS | | | ON FILE |
| RUI MANUEL HENRIQUES MONTEIRO | | | ON FILE |
| RUI MANUEL MIRANDA AZEVEDO | | | ON FILE |
| RUI MANUEL PELENGANA BRAS | | | ON FILE |
| RUI MANUEL PINTO DA SILVA | | | ON FILE |
| RUI MANUEL RIBEIRO RELVAS | | | ON FILE |
| RUI MANUEL RICARDO ANTUNES HENRIQUES | | | ON FILE |
| RUI MANUEL SOARES RODRIGUES | | | ON FILE |
| RUI MANUEL SOUSA DA CUNHA | | | ON FILE |
| RUI MANUEL TOMAZ VENANCIO | | | ON FILE |
| RUI MANUEL VALENTE PINTO | | | ON FILE |
| RUI MIGUEL ABRANTES PINHO | | | ON FILE |
| RUI MIGUEL AFONSO | | | ON FILE |
| RUI MIGUEL BARREIROS COELHO | | | ON FILE |
| RUI MIGUEL BENTO DE PINA MENDES | | | ON FILE |
| RUI MIGUEL CHARRUADAS MANTAS | | | ON FILE |
| RUI MIGUEL COSTA OLIVEIRA | | | ON FILE |
| RUI MIGUEL CRISTINA NUNES | | | ON FILE |
| RUI MIGUEL DA CONELCAO GUERREIRO | | | ON FILE |
| RUI MIGUEL DA COSTA PARREIRA | | | ON FILE |
| RUI MIGUEL DA CRUZ GRILO DA SILVA | | | ON FILE |
| RUI MIGUEL DA SILVA COSTA SERAPICOS | | | ON FILE |
| RUI MIGUEL DA SILVA DUARTE | | | ON FILE |
| RUI MIGUEL DAMASO SOBRAL | | | ON FILE |
| RUI MIGUEL DE ALBERGARIA RODRIGUES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUI MIGUEL DE AZEVEDO MAGALHAES | | | ON FILE |
| RUI MIGUEL DE BRITO E SILVA MOUTINHO LEAL | | | ON FILE |
| RUI MIGUEL DE LIMA VICTOR SOUSA MARQUES | | | ON FILE |
| RUI MIGUEL DIAS PAREDES | | | ON FILE |
| RUI MIGUEL DO NASCIMENTO RODRIGUES | | | ON FILE |
| RUI MIGUEL DOS SANTOS MENDES CARVALHO | | | ON FILE |
| RUI MIGUEL FARO SARAIVA | | | ON FILE |
| RUI MIGUEL FERREIRA BRAS | | | ON FILE |
| RUI MIGUEL FERREIRA MARTINS | | | ON FILE |
| RUI MIGUEL FERREIRA MARTINS | | | ON FILE |
| RUI MIGUEL FERREIRA MARTINS | | | ON FILE |
| RUI MIGUEL FONSECA ALMEIDA | | | ON FILE |
| RUI MIGUEL FRAGOSO DIAS DA CONCEICAO | | | ON FILE |
| RUI MIGUEL GOMES MENDO | | | ON FILE |
| RUI MIGUEL MARQUES NABAIS | | | ON FILE |
| RUI MIGUEL MARTINS | | | ON FILE |
| RUI MIGUEL MARTINS DA SILVA | | | ON FILE |
| RUI MIGUEL MARTINS RIBEIRO | | | ON FILE |
| RUI MIGUEL MENDES CORREIA | | | ON FILE |
| RUI MIGUEL MESQUITA ROSA | | | ON FILE |
| RUI MIGUEL NUNES MOREIRA | | | ON FILE |
| RUI MIGUEL PEREIRA SOARES | | | ON FILE |
| RUI MIGUEL PINTO RAMOS | | | ON FILE |
| RUI MIGUEL PIRES MAGALHAES | | | ON FILE |
| RUI MIGUEL QUESADO DA SILVA | | | ON FILE |
| RUI MIGUEL RIBEIRO DE MENDONCA | | | ON FILE |
| RUI MIGUEL RODRIGUES DA COSTA | | | ON FILE |
| RUI MIGUEL RODRIGUES PINHEIRO DA SILVA | | | ON FILE |
| RUI MIGUEL RODRIGUES PINHEIRO DA SILVA | | | ON FILE |
| RUI MIGUEL ROSA MENDES | | | ON FILE |
| RUI MIGUEL TORRADO RODRIGUES | | | ON FILE |
| RUI MIGUEL VAZ SAMPAIO | | | ON FILE |
| RUI MIGUEL VIEIRA ELIAS | | | ON FILE |
| RUI MIGUEL XAVIER FONSECA DE MACEDO | | | ON FILE |
| RUI MU | | | ON FILE |
| RUI OLIVEIRA LOURENCO | | | ON FILE |
| RUI OLIVEIRA POPULO DA FONSECA | | | ON FILE |
| RUI ORLANDO GOMES ISIDRO | | | ON FILE |
| RUI P CORREIA | | | ON FILE |
| RUI PEDRO AFONSO RITO | | | ON FILE |
| RUI PEDRO ALEIXO BERNARDINO | | | ON FILE |
| RUI PEDRO BENTO CALDEIRA | | | ON FILE |
| RUI PEDRO CANTO GOMES | | | ON FILE |
| RUI PEDRO CIPRIANO DUARTE | | | ON FILE |
| RUI PEDRO DA SILVA ALVES | | | ON FILE |
| RUI PEDRO DINIS JANEIRO | | | ON FILE |
| RUI PEDRO GASALHO | | | ON FILE |
| RUI PEDRO GOMES DE SOUSA MARQUES | | | ON FILE |
| RUI PEDRO GONCALVES CARVALHO | | | ON FILE |
| RUI PEDRO GONCALVES DA CRUZ MOREIRA DA SILVA | | | ON FILE |
| RUI PEDRO LEITAO PAIVA DA SILVA | | | ON FILE |
| RUI PEDRO LEITAO PAIVA DA SILVA | | | ON FILE |
| RUI PEDRO MANCEBO SOARES DO REGO | | | ON FILE |
| RUI PEDRO MARQUES QUINTAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUI PEDRO MELO FERREIRA | | | ON FILE |
| RUI PEDRO NOGUEIRA VILARINHO | | | ON FILE |
| RUI PEDRO PEREIRA LEAL | | | ON FILE |
| RUI PEDRO RIBEIRO DE SOUSA | | | ON FILE |
| RUI PEDRO RIO GONCALVES | | | ON FILE |
| RUI PEDRO RODRIGUES CORREIA DUARTE | | | ON FILE |
| RUI PEDRO SIMAO ALMEIDA VIEIRA | | | ON FILE |
| RUI PIMENTEL VISEU ROCHES DINIZ | | | ON FILE |
| RUI PING WANG | | | ON FILE |
| RUI REN | | | ON FILE |
| RUI RIBEIRO PAIS MAMEDE | | | ON FILE |
| RUI RICARDO MARTINS PINTO ARAUJO | | | ON FILE |
| RUI SHENG LIM | | | ON FILE |
| RUI SOARES DE AZEVEDO | | | ON FILE |
| RUI SONG | | | ON FILE |
| RUI SONG TAB | | | ON FILE |
| RUI TENG | | | ON FILE |
| RUI TIAGO BILRO ROSADO | | | ON FILE |
| RUI TIAGO ELIAS NATARIO | | | ON FILE |
| RUI TIAGO MENDES NEVES | | | ON FILE |
| RUI VALENTE CIPRIANO ALFARO PEREIRA | | | ON FILE |
| RUI VARGAS DORES MAIA FERREIRA | | | ON FILE |
| RUI VIEIRA HENRIQUES | | | ON FILE |
| RUI WANG | | | ON FILE |
| RUI WEN PAN | | | ON FILE |
| RUI WILLIAM ROBERT DODDS | | | ON FILE |
| RUI XI JI | | | ON FILE |
| RUI ZHANG | | | ON FILE |
| RUI ZHANG | | | ON FILE |
| RUI ZHANG | | | ON FILE |
| RUI ZHEN MOK | | | ON FILE |
| RUI ZHI SIMEON MUSA NG | | | ON FILE |
| RUI ZHOU | | | ON FILE |
| RUI ZHU | | | ON FILE |
| RUIBIN NI | | | ON FILE |
| RUIFEN DENG | | | ON FILE |
| RUIFENG ZHAO | | | ON FILE |
| RUIHUI FU | | | ON FILE |
| RUIJIA SUN | | | ON FILE |
| RUIJIE MA | | | ON FILE |
| RUIJUAN ZHENG | | | ON FILE |
| RUIQUAN WANG | | | ON FILE |
| RUIRONG HU | | | ON FILE |
| RUIRU LIN | | | ON FILE |
| RUISHENG ZHOU | | | ON FILE |
| RUIVO CARLOS AFONSO FIGUEIREDO PIRES | | | ON FILE |
| RUIWEN LING | | | ON FILE |
| RUIXIN TIAN | | | ON FILE |
| RUIYANG MA | | | ON FILE |
| RUIYI LIN | | | ON FILE |
| RUIZ ERNESTO BOTTSE | | | ON FILE |
| RUIZ MORALES ARIANA | | | ON FILE |
| RUIZHONG CHEN | | | ON FILE |
| RUIZHONG WU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUJAL PATEL | | | ON FILE |
| RUJAN BASNET | | | ON FILE |
| RUJARD ATOM THURMER | | | ON FILE |
| RUJIKARN THANARAKRUTSAKUL | | | ON FILE |
| RUJING WANG | | | ON FILE |
| RUJUL TRIVEDI | | | ON FILE |
| RUJUTA BAGAL | | | ON FILE |
| RUKA HAIMONA MOHI HIROTI | | | ON FILE |
| RUKAYAT OMOLARA MURITALA | | | ON FILE |
| RUKAYAT OPEYEMI ADELEBARE | | | ON FILE |
| RUKHAIDAH BINTI ABD KARIM | | | ON FILE |
| RUKHSANA HUSEIN KERMALI | | | ON FILE |
| RUKHSAR BADSHA MIYA KALDANE | | | ON FILE |
| RUKIA ABDALLA | | | ON FILE |
| RUKMANI GOPE | | | ON FILE |
| RUKMINI DEVI MEAGHER | | | ON FILE |
| RUKMUNAL HAKIM | | | ON FILE |
| RUKSHAN THILINA PALALLA VITHANAGE | | | ON FILE |
| RUKSHIKA DILHANI PATTAMPERUMA ARACHCHIGE DONA | | | ON FILE |
| RUL EMANUEL BARROS OLIVEIRA | | | ON FILE |
| RUL FILIPE SALABERTE DOS SANTOS | | | ON FILE |
| RUL MIGUEL TINOCO DA LUZ | | | ON FILE |
| RULI SUPRIADI | | | ON FILE |
| RULL VIKTOR JOHNNY MIKAEL PERSSON | | | ON FILE |
| RULON R DUMAS | | | ON FILE |
| RUMAR TALOSIG | | | ON FILE |
| RUMBIDZAI BOBO | | | ON FILE |
| RUMCINA BENYAMIN | | | ON FILE |
| RUMEAL JAYVAN BECKFORD | | | ON FILE |
| RUMEER KESHWANI | | | ON FILE |
| RUMEER KESHWANI | | | ON FILE |
| RUMELIA F LODHIA | | | ON FILE |
| RUMEN KRUMOV RELYOVSKI | | | ON FILE |
| RUMEN MITEV VANEV | | | ON FILE |
| RUMEN R DZHULEV | | | ON FILE |
| RUMEN SVETLOZAROV ATANASOV | | | ON FILE |
| RUMEN VELIMIROV DIMITROV | | | ON FILE |
| RUMER DREW ALLNER | | | ON FILE |
| RUMESH DHANUSHKA PATHIRAJA BATALEEYA PATHIRANNEHELAGE | | | ON FILE |
| RUMESH JEEWANTHA WICKRAMANAYAKE PATHIRENNEHELAGE | | | ON FILE |
| RUMESH MALITHA BANDARA SURIYAMPOLA | | | ON FILE |
| RUMESH WISHWA ROHITHA WEERAPPULI GAMAGE | | | ON FILE |
| RUMEYSA ARSLAN | | | ON FILE |
| RUMEYSA BOSTAN | | | ON FILE |
| RUMEYSA SELIN GULEN | | | ON FILE |
| RUMEYSA YUKSEL | | | ON FILE |
| RUMI ADAM | | | ON FILE |
| RUMI KISHIDA | | | ON FILE |
| RUMI SAKAMAKI | | | ON FILE |
| RUMKI PAUL | | | ON FILE |
| RUMMAN ZAHEER | | | ON FILE |
| RUMTEEN TAHERI DOLATABADI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUMUALDA MARTINA TAGUADA | | | ON FILE |
| RUMYANA IVANOVA KARADIMITROVA | | | ON FILE |
| RUMYANA MARGARITOVA | | | ON FILE |
| RUMYANA NENKOVA DIMITROVA | | | ON FILE |
| RUMZAH ABBASRIZVI | | | ON FILE |
| RUNA ROBERTS | | | ON FILE |
| RUNAKO SHOMARI JINKS | | | ON FILE |
| RUNAR MATTSSON MONG | | | ON FILE |
| RUNAR MELLERUD | | | ON FILE |
| RUNAR UTSOGN | | | ON FILE |
| RUNCHEN SUN | | | ON FILE |
| RUNDALE AQUANETTE | | | ON FILE |
| RUNE AAMODT | | | ON FILE |
| RUNE ANDRE SOERVIK | | | ON FILE |
| RUNE BLICHER SKOV ANDERSEN | | | ON FILE |
| RUNE BORCH SOERENSEN | | | ON FILE |
| RUNE BOYSEN LOEN | | | ON FILE |
| RUNE ELGAARD MIKKELSEN | | | ON FILE |
| RUNE EMDE PEDERSEN | | | ON FILE |
| RUNE ENGMANN | | | ON FILE |
| RUNE FRIKSTAD | | | ON FILE |
| RUNE HARPSOEE CHRISTOFFERSEN | | | ON FILE |
| RUNE JENSEN | | | ON FILE |
| RUNE KYRDALEN | | | ON FILE |
| RUNE LILLELUND HENRIKSEN | | | ON FILE |
| RUNE LIMA | | | ON FILE |
| RUNE MEEDOM CRAMER | | | ON FILE |
| RUNE MONSECOUR | | | ON FILE |
| RUNE OBERDING NORDERHAUG | | | ON FILE |
| RUNE OESTNER | | | ON FILE |
| RUNE PRESS VAGTHOLM | | | ON FILE |
| RUNE ROSENDAL KIAER MADSEN | | | ON FILE |
| RUNE SJOEBERG | | | ON FILE |
| RUNE STADSVOLD MARZEC | | | ON FILE |
| RUNE STAVENES | | | ON FILE |
| RUNE STEFFEN KIEHN | | | ON FILE |
| RUNE STUBBOM | | | ON FILE |
| RUNE TALSET | | | ON FILE |
| RUNE THORGEIRSSON | | | ON FILE |
| RUNE THOUGAARD KRISTENSEN | | | ON FILE |
| RUNE TOUGAARD ENGELSCHMIDT | | | ON FILE |
| RUNE VENES | | | ON FILE |
| RUNE VINNES | | | ON FILE |
| RUNESCAPE GOAT | | | ON FILE |
| RUNGNAPA EWTOKSAN | | | ON FILE |
| RUNGROTE ATCHARIYAPHUK | | | ON FILE |
| RUNGROTE ATCHARIYAPHUK | | | ON FILE |
| RUNI I LON | | | ON FILE |
| RUNI SAFOLE | | | ON FILE |
| RUNJUN DEV KUMAR | | | ON FILE |
| RUNKUN TIAN | | | ON FILE |
| RUNKY RATH | | | ON FILE |
| RUNMIN WANG | | | ON FILE |
| RUNO ALVIM CHRISOSTOMO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUNO PASSARELLA LAZZARATO | | | ON FILE |
| RUNYUAN JIANG | | | ON FILE |
| RUNZHONG YU | | | ON FILE |
| RUO EE DING | | | ON FILE |
| RUO NING YU | | | ON FILE |
| RUO YIN LINDA LIU | | | ON FILE |
| RUOGI ZHAO | | | ON FILE |
| RUOH PENG CHIEW | | | ON FILE |
| RUOJU GU | | | ON FILE |
| RUOQUAN LILY PAN | | | ON FILE |
| RUOSHUI SUN | | | ON FILE |
| RUOXI FU | | | ON FILE |
| RUOYUN LI | | | ON FILE |
| RUPA GANESH | | | ON FILE |
| RUPA PATHMINI MENIKE WICKRAMA ARACHCHIGE | | | ON FILE |
| RUPA RAJESH SHAH | | | ON FILE |
| RUPA RUPA | | | ON FILE |
| RUPA SINGHA | | | ON FILE |
| RUPAK KHADKA | | | ON FILE |
| RUPAK LAZARUS | | | ON FILE |
| RUPAK SEN | | | ON FILE |
| RUPALBEN ASHOKKUMAR PATEL | | | ON FILE |
| RUPALI AJAY PAWAR | | | ON FILE |
| RUPALI AMIT GUPTA | | | ON FILE |
| RUPALISAVANT CHELL | | | ON FILE |
| RUPAM GUPTA | | | ON FILE |
| RUPAM KRUPAL KHUNE | | | ON FILE |
| RUPAN SARMA | | | ON FILE |
| RUPANJALI KONWAR | | | ON FILE |
| RUPANSH GUPTA | | | ON FILE |
| RUPANSHU SAHU | | | ON FILE |
| RUPASINGHA GURUNNEHELE GEDARA CHULANA EVON | | | ON FILE |
| RUPEKANWAL SINGH CHANDI | | | ON FILE |
| RUPEN JITENDRA SHAH | | | ON FILE |
| RUPEN SHASHIKANT FALDU | | | ON FILE |
| RUPENDRA SINGH PARESHWAR | | | ON FILE |
| RUPERT BADENHORST | | | ON FILE |
| RUPERT CHARLES SOUTAR BLADES | | | ON FILE |
| RUPERT DANIEL ENDRIES | | | ON FILE |
| RUPERT DANIEL SAKORA | | | ON FILE |
| RUPERT DONALD DOYLE | | | ON FILE |
| RUPERT EDMUND OSBORNE | | | ON FILE |
| RUPERT JAMES AUSTEN | | | ON FILE |
| RUPERT JEREMIAH IV ANGELES BUSTAMANTE | | | ON FILE |
| RUPERT KENNETH PATRICK DUFFY | | | ON FILE |
| RUPERT KERRY POMIRSKI ROGERS | | | ON FILE |
| RUPERT LEMUEL DAVID | | | ON FILE |
| RUPERT LESLIE N RAIKES | | | ON FILE |
| RUPERT MATTHEWSWAIN PARKES | | | ON FILE |
| RUPERT MAUGHAN WALSH | | | ON FILE |
| RUPERT QUINTIN EDWARDS | | | ON FILE |
| RUPERT RALF ERIK KAUFMANN | | | ON FILE |
| RUPERT REYNEKE | | | ON FILE |
| RUPERT RICHARD BARNABY HERRING | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUPERT S POND | | | ON FILE |
| RUPERT SPERGSER | | | ON FILE |
| RUPERT THOMAS | | | ON FILE |
| RUPERT TODD BARBER | | | ON FILE |
| RUPERTO ANTONIO FLORES | | | ON FILE |
| RUPERTO RAMIREZ | | | ON FILE |
| RUPESH GANPAT WALAVALKAR | | | ON FILE |
| RUPESH KONDA | | | ON FILE |
| RUPESH KUMAR KONDA | | | ON FILE |
| RUPESH KUNWAR | | | ON FILE |
| RUPESH MAN AMATYA | | | ON FILE |
| RUPESH MOHAN PAWAR | | | ON FILE |
| RUPESH PARMAR | | | ON FILE |
| RUPESH RAMJI PATEL | | | ON FILE |
| RUPESH TOMAR | | | ON FILE |
| RUPHIN BOLONDA LOBANGA | | | ON FILE |
| RUPI DEBSHARMA | | | ON FILE |
| RUPIKA UDAYANGANI WEERASINGHA APPUKUTTI DEWAGE | | | ON FILE |
| RUPIN VIJ | | | ON FILE |
| RUPINDER KAUR JANJUA | | | ON FILE |
| RUPINDER SINGH DANG | | | ON FILE |
| RUPINDER SINGH MANN | | | ON FILE |
| RUPINDER SINGH SAGAR | | | ON FILE |
| RUPINDERIEET SINGH | | | ON FILE |
| RUQAIYA BATUL MOLEDINA | | | ON FILE |
| RUQAT MOINUDDIN | | | ON FILE |
| RUQAYYAH MOJADIDI | | | ON FILE |
| RUREN MANEL MARTOS JIMENEZ | | | ON FILE |
| RURI DAVID GROTH | | | ON FILE |
| RURMUESTER ATILANO ALFAFARA | | | ON FILE |
| RUSEAN VALENCLO LINDSAY | | | ON FILE |
| RUSEN ALI BASLI | | | ON FILE |
| RUSEN DAVIDE DOGAN | | | ON FILE |
| RUSH MAERIQ NUYDA ROQUE | | | ON FILE |
| RUSHAAD MAX WRIGHT | | | ON FILE |
| RUSHAB D TANNA | | | ON FILE |
| RUSHABH M SHAH | | | ON FILE |
| RUSHABH SURYAKANT SHAH | | | ON FILE |
| RUSHABHRAJ DHARMENDRARAJ SINGHAVI | | | ON FILE |
| RUSHANE JERMAINE CLARKE | | | ON FILE |
| RUSHANE ST PATRICK ROYDELL HENRY | | | ON FILE |
| RUSHANK R SHAH | | | ON FILE |
| RUSHAVANATHA SAHU | | | ON FILE |
| RUSHAWN K A CHUNG | | | ON FILE |
| RUSHAWN MALIK BROWN | | | ON FILE |
| RUSHAYNE CHRISTOPHER DOUGLAS | | | ON FILE |
| RUSHDEE HASAN | | | ON FILE |
| RUSHELL L WILLIAMS | | | ON FILE |
| RUSHELL PEPITO SARIO | | | ON FILE |
| RUSHI ARUNKUMAR DEVANI | | | ON FILE |
| RUSHI ASHVIN KUMAR | | | ON FILE |
| RUSHI BHANDERI | | | ON FILE |
| RUSHI PRAVINCHANDRA PATEL | | | ON FILE |
| RUSHI REDDY PACHIPALA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUSHIKA SUNIL DESHPANDE | | | ON FILE |
| RUSHIKESH CHANDRAKANT PATIL | | | ON FILE |
| RUSHIKESH DEELIP PATIL | | | ON FILE |
| RUSHIKESH LAXMIKANT TAPADIYA | | | ON FILE |
| RUSHIKESH SANJEEV ABHANG | | | ON FILE |
| RUSHIL JOHAR | | | ON FILE |
| RUSHIL VEDHIRE REDDY | | | ON FILE |
| RUSHIN NALIN PATEL | | | ON FILE |
| RU-SHION TSENG | | | ON FILE |
| RU-SHION TSENG | | | ON FILE |
| RUSHIT PANKJBHAI PATEL | | | ON FILE |
| RUSI KOLEV | | | ON FILE |
| RUSI NIKOLOV PETROV | | | ON FILE |
| RUSIRU YASASWIN KONARAGE | | | ON FILE |
| RUSKA NEVENOVA PETROVA | | | ON FILE |
| RUSLAN ABDULLAYEV | | | ON FILE |
| RUSLAN ADIGAMOV | | | ON FILE |
| RUSLAN ALEKOV TODOROV | | | ON FILE |
| RUSLAN ALEPOV | | | ON FILE |
| RUSLAN ALIMOV | | | ON FILE |
| RUSLAN ALIYEV | | | ON FILE |
| RUSLAN ANATOL YEVICH LASTUKHIN | | | ON FILE |
| RUSLAN ANATOLY FEITSER | | | ON FILE |
| RUSLAN ANDREEV | | | ON FILE |
| RUSLAN B KHUDAYBERDIYEV | | | ON FILE |
| RUSLAN BAKAN | | | ON FILE |
| RUSLAN BARNA | | | ON FILE |
| RUSLAN BERDICHEVSKY | | | ON FILE |
| RUSLAN BILYY | | | ON FILE |
| RUSLAN BIRLADEANU | | | ON FILE |
| RUSLAN BUZYLA | | | ON FILE |
| RUSLAN BYKOV | | | ON FILE |
| RUSLAN CHAIKA | | | ON FILE |
| RUSLAN CHURYLA | | | ON FILE |
| RUSLAN DOBUSH | | | ON FILE |
| RUSLAN EPURE | | | ON FILE |
| RUSLAN FEDYK | | | ON FILE |
| RUSLAN GABDRAKHMANOV | | | ON FILE |
| RUSLAN GADZHIEV | | | ON FILE |
| RUSLAN GEIDOV | | | ON FILE |
| RUSLAN GLAVNIK | | | ON FILE |
| RUSLAN GORTEN | | | ON FILE |
| RUSLAN GRIGORIEV BRUMA | | | ON FILE |
| RUSLAN GRUSHCO | | | ON FILE |
| RUSLAN HARBUZ | | | ON FILE |
| RUSLAN HERASENKA | | | ON FILE |
| RUSLAN HOLENKO | | | ON FILE |
| RUSLAN HOLKO | | | ON FILE |
| RUSLAN HREM | | | ON FILE |
| RUSLAN HRUDLEVSKYI | | | ON FILE |
| RUSLAN HRYBKOV | | | ON FILE |
| RUSLAN IAKOVLEVICH ARASLANOV | | | ON FILE |
| RUSLAN IL DAROVICH SHAKIROV | | | ON FILE |
| RUSLAN IL'SHATOVICH GAREYEV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUSLAN IVANOV | | | ON FILE |
| RUSLAN IVANOV | | | ON FILE |
| RUSLAN JAGATSPANYAN | | | ON FILE |
| RUSLAN KARDASHENKO | | | ON FILE |
| RUSLAN KHASPULATOV | | | ON FILE |
| RUSLAN KHLIEVNYI | | | ON FILE |
| RUSLAN KHORIN | | | ON FILE |
| RUSLAN KOLETOROV | | | ON FILE |
| RUSLAN KOLOMIYCHENKO | | | ON FILE |
| RUSLAN KONONENKO | | | ON FILE |
| RUSLAN KUMENKOV | | | ON FILE |
| RUSLAN KUROMZIN | | | ON FILE |
| RUSLAN KUVAEV | | | ON FILE |
| RUSLAN LARANJO | | | ON FILE |
| RUSLAN MAKSYMCHUK | | | ON FILE |
| RUSLAN MARATOVICH SEYFUTDINOV | | | ON FILE |
| RUSLAN MARCHUK | | | ON FILE |
| RUSLAN MARSILEVICH KHUSNULGATIN | | | ON FILE |
| RUSLAN MEKHTSIYAU | | | ON FILE |
| RUSLAN MIKHAYLOVICH VEKHOREV | | | ON FILE |
| RUSLAN MIRSAKITOVICH SEIDOV | | | ON FILE |
| RUSLAN MIRSAKITOVICH SEIDOV | | | ON FILE |
| RUSLAN MIRSAKITOVICH SEIDOV | | | ON FILE |
| RUSLAN MIRZAYEV | | | ON FILE |
| RUSLAN NEVHADOVSKYI | | | ON FILE |
| RUSLAN NIKOLAYEVICH STEPANOV | | | ON FILE |
| RUSLAN NOVIKOV | | | ON FILE |
| RUSLAN O OMURBEKOV | | | ON FILE |
| RUSLAN OLEGOVICH NASREDDINOV | | | ON FILE |
| RUSLAN OLEGOVITCH PODGAETSKIY | | | ON FILE |
| RUSLAN OLEKSYK | | | ON FILE |
| RUSLAN ONYSHCHENKO | | | ON FILE |
| RUSLAN ORUCOV | | | ON FILE |
| RUSLAN OSTAPCIUC | | | ON FILE |
| RUSLAN PADNEVYCH | | | ON FILE |
| RUSLAN PARADA | | | ON FILE |
| RUSLAN PAVLOVSKYI | | | ON FILE |
| RUSLAN PAVLOVSKYI | | | ON FILE |
| RUSLAN PAVLOVSKYI | | | ON FILE |
| RUSLAN PETROVICH TIMOCHOVICH | | | ON FILE |
| RUSLAN PIDDUBNYI | | | ON FILE |
| RUSLAN PRYMACHENKO | | | ON FILE |
| RUSLAN RAVILEVICH DUSHAMBIEV | | | ON FILE |
| RUSLAN RIABKO | | | ON FILE |
| RUSLAN RUBANSKYI | | | ON FILE |
| RUSLAN SEIBOF | | | ON FILE |
| RUSLAN SEIDOV | | | ON FILE |
| RUSLAN SEIDOV | | | ON FILE |
| RUSLAN SEIDOV | | | ON FILE |
| RUSLAN SEIDOV | | | ON FILE |
| RUSLAN SEIDOV | | | ON FILE |
| RUSLAN SEIDOV | | | ON FILE |
| RUSLAN SEIDOV | | | ON FILE |
| RUSLAN SEIDOV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUSLAN SEIDOV | | | ON FILE |
| RUSLAN SEIFUTDINOV | | | ON FILE |
| RUSLAN SEITOV | | | ON FILE |
| RUSLAN SHEVCHUK | | | ON FILE |
| RUSLAN SHKODIN | | | ON FILE |
| RUSLAN SITDIKOV | | | ON FILE |
| RUSLAN SKOROKHOD | | | ON FILE |
| RUSLAN SLOBODENIUK | | | ON FILE |
| RUSLAN SMOLENTSEV | | | ON FILE |
| RUSLAN SUKOVENKO | | | ON FILE |
| RUSLAN SYZDYKOV | | | ON FILE |
| RUSLAN TASLYTSKYI | | | ON FILE |
| RUSLAN TUHTAHUNOV | | | ON FILE |
| RUSLAN UMAROVICH KHABEKOV | | | ON FILE |
| RUSLAN V CHULIY | | | ON FILE |
| RUSLAN VADIMOVICH ISLAMOV | | | ON FILE |
| RUSLAN VIACHESLAVOVICH BELYAEV | | | ON FILE |
| RUSLAN VLADIMIROVICH ANNENKOV | | | ON FILE |
| RUSLAN YAROSLAVOVICH DUKAN | | | ON FILE |
| RUSLAN ZAMPIERI | | | ON FILE |
| RUSLAN ZENO ZAKHARCHUK | | | ON FILE |
| RUSLAN ZHUMADILOV | | | ON FILE |
| RUSLAN ZIANKO | | | ON FILE |
| RUSLANA BOHOVYK | | | ON FILE |
| RUSLANA CHERNIAIEVA | | | ON FILE |
| RUSLANA DRUZHYNINA | | | ON FILE |
| RUSLANA HODOVANA | | | ON FILE |
| RUSLANA LAVRII | | | ON FILE |
| RUSLANA LUTSKOVA | | | ON FILE |
| RUSLANA PLAKOSOVA | | | ON FILE |
| RUSLANA SAMCHUK | | | ON FILE |
| RUSLANA ULYK | | | ON FILE |
| RUSLANA YAROMICH | | | ON FILE |
| RUSLANS FJODOROVS | | | ON FILE |
| RUSLON SEIGOV | | | ON FILE |
| RUSLUN SEIBOV | | | ON FILE |
| RUSMIR DAUTOVIC | | | ON FILE |
| RUSMIYATI RUSMIYARI | | | ON FILE |
| RUSNADI RUSNADI | | | ON FILE |
| RUSNANDI RUSNANDI | | | ON FILE |
| RUSNEDY BIN RUSLAN | | | ON FILE |
| RUSS  KOL | | | ON FILE |
| RUSS ALLAN CARTWRIGHT | | | ON FILE |
| RUSS DAVID STEPHENS | | | ON FILE |
| RUSS MARC BEAUVOIR | | | ON FILE |
| RUSS RAMAN SINGH | | | ON FILE |
| RUSSEL ANAK EDWIN | | | ON FILE |
| RUSSEL B KATZ | | | ON FILE |
| RUSSEL BUAN NUCUP | | | ON FILE |
| RUSSEL CAREY NICOSIA | | | ON FILE |
| RUSSEL DANIEL KNOPF | | | ON FILE |
| RUSSEL DEAN BOWMAN | | | ON FILE |
| RUSSEL EDUARDO SOLIS PECH | | | ON FILE |
| RUSSEL EUGENE HARRAH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUSSEL JAMES STARCENSKY | | | ON FILE |
| RUSSEL JOHN RILEY | | | ON FILE |
| RUSSEL LE GRANGE | | | ON FILE |
| RUSSEL LYNN EDGAR | | | ON FILE |
| RUSSEL MARK RICKARDS | | | ON FILE |
| RUSSEL MATHEW HILDRUM | | | ON FILE |
| RUSSEL RICHARD CASE | | | ON FILE |
| RUSSEL STEVEN HOBBINS | | | ON FILE |
| RUSSEL T BLAKE | | | ON FILE |
| RUSSEL WAYNE STIEB | | | ON FILE |
| RUSSEL YOFRE DURAN GIRALDO | | | ON FILE |
| RUSSELL GARDNER | | | ON FILE |
| RUSSELL WEE XIAN JIE | | | ON FILE |
| RUSSELL A BAKER | | | ON FILE |
| RUSSELL A DEMARCO | | | ON FILE |
| RUSSELL A HANCOCK JR | | | ON FILE |
| RUSSELL A HOROWITZ | | | ON FILE |
| RUSSELL A MEARS | | | ON FILE |
| RUSSELL A NEFF | | | ON FILE |
| RUSSELL A SYLVIA | | | ON FILE |
| RUSSELL ADAM CHALK | | | ON FILE |
| RUSSELL ALAN CHAMBERLIN | | | ON FILE |
| RUSSELL ALAN CHEE | | | ON FILE |
| RUSSELL ALAN HARBEN | | | ON FILE |
| RUSSELL ALAN REINHART | | | ON FILE |
| RUSSELL ALAN STRUBHAR | | | ON FILE |
| RUSSELL ALEXANDER BUETON | | | ON FILE |
| RUSSELL ALEXANDER ROBINSON JR | | | ON FILE |
| RUSSELL ALFRED DEAN | | | ON FILE |
| RUSSELL ALLEN BARTON | | | ON FILE |
| RUSSELL ALLEN CORNWELL | | | ON FILE |
| RUSSELL ALLEN EGE | | | ON FILE |
| RUSSELL ALLEN EYRE | | | ON FILE |
| RUSSELL ALLEN JONES | | | ON FILE |
| RUSSELL ALMY CALKINS | | | ON FILE |
| RUSSELL ANDREW CARTER COX | | | ON FILE |
| RUSSELL ANDREW HILL | | | ON FILE |
| RUSSELL ANDREW ROBERT HUNTAMER | | | ON FILE |
| RUSSELL ANTHONY COOMBE | | | ON FILE |
| RUSSELL ANTHONY THOMPSON | | | ON FILE |
| RUSSELL ANTHONY YAZBECK | | | ON FILE |
| RUSSELL ARMAND-CHARLES BARIL | | | ON FILE |
| RUSSELL AVERY MULLIN | | | ON FILE |
| RUSSELL B COOVER | | | ON FILE |
| RUSSELL B STEPHENS | | | ON FILE |
| RUSSELL BARLOW BRANUM | | | ON FILE |
| RUSSELL BARNETT | | | ON FILE |
| RUSSELL BARNETT KINMAN | | | ON FILE |
| RUSSELL BECK | | | ON FILE |
| RUSSELL BENJAMIN TRZASKA | | | ON FILE |
| RUSSELL BERNARD PATTISON | | | ON FILE |
| RUSSELL BILDERBACK | | | ON FILE |
| RUSSELL BOYD RIDLINGTON | | | ON FILE |
| RUSSELL BRADLEY MCCORMICK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUSSELL BRENDON BOWLES | | | ON FILE |
| RUSSELL BRENT MUSGROVE | | | ON FILE |
| RUSSELL BRENT POULSEN | | | ON FILE |
| RUSSELL BRIAN LORENZ | | | ON FILE |
| RUSSELL BRONSTON II | | | ON FILE |
| RUSSELL BRUNO | | | ON FILE |
| RUSSELL BRYAN CORTEZ | | | ON FILE |
| RUSSELL BRYANT LESTER | | | ON FILE |
| RUSSELL BUCK VEGH | | | ON FILE |
| RUSSELL C BAYLISS | | | ON FILE |
| RUSSELL C HALL | | | ON FILE |
| RUSSELL CARLISLE WEST | | | ON FILE |
| RUSSELL CHARLES A APLIN | | | ON FILE |
| RUSSELL CHARLES MACK | | | ON FILE |
| RUSSELL CHARLES SILVA | | | ON FILE |
| RUSSELL CLAY CULPEPPER | | | ON FILE |
| RUSSELL CLINTON HEETER | | | ON FILE |
| RUSSELL CRAIG FINLAY | | | ON FILE |
| RUSSELL CRAIG LAMB | | | ON FILE |
| RUSSELL CRAIG LAMB | | | ON FILE |
| RUSSELL CRAIG ROGERS | | | ON FILE |
| RUSSELL CRAIG YOST | | | ON FILE |
| RUSSELL CROOK | | | ON FILE |
| RUSSELL CUSTER | | | ON FILE |
| RUSSELL D MARINCE | | | ON FILE |
| RUSSELL DALE MOORE | | | ON FILE |
| RUSSELL DANIEL VERBEETEN | | | ON FILE |
| RUSSELL DAVID CLOSE | | | ON FILE |
| RUSSELL DAVID HOODENPYLE | | | ON FILE |
| RUSSELL DAVID LAUGHLIN | | | ON FILE |
| RUSSELL DAVID LEONARD MADURO | | | ON FILE |
| RUSSELL DAVID LIDDLE | | | ON FILE |
| RUSSELL DAVID LOVE | | | ON FILE |
| RUSSELL DAVID RODRIGUEZ | | | ON FILE |
| RUSSELL DAVID SMITH | | | ON FILE |
| RUSSELL DAYTON RAFF | | | ON FILE |
| RUSSELL DEAN KETTERINGHAM | | | ON FILE |
| RUSSELL DEAN SINCLAIR | | | ON FILE |
| RUSSELL DEAN SMITH | | | ON FILE |
| RUSSELL DEON JOHNSON | | | ON FILE |
| RUSSELL DEREK MARTIN | | | ON FILE |
| RUSSELL DERIELL MOORE | | | ON FILE |
| RUSSELL DHORAY | | | ON FILE |
| RUSSELL DON SCHROEDER | | | ON FILE |
| RUSSELL DOUGLAS | | | ON FILE |
| RUSSELL DRUMMONDS | | | ON FILE |
| RUSSELL DUDLEY HARP | | | ON FILE |
| RUSSELL E BARCOMB | | | ON FILE |
| RUSSELL E BOYINGTON | | | ON FILE |
| RUSSELL EARL BERTRAND | | | ON FILE |
| RUSSELL EDWARD PORTER | | | ON FILE |
| RUSSELL EDWARD REYNOLDS | | | ON FILE |
| RUSSELL EDWARD YOUMANS | | | ON FILE |
| RUSSELL ELLIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUSSELL ELWOOD WIMBERLEY | | | ON FILE |
| RUSSELL EMERSON DIJAK | | | ON FILE |
| RUSSELL ERIC CHURCH | | | ON FILE |
| RUSSELL ERIK WIKOFF | | | ON FILE |
| RUSSELL ERNEST HATCHER | | | ON FILE |
| RUSSELL EUGENE CORKINS | | | ON FILE |
| RUSSELL EUGENE GARDNER | | | ON FILE |
| RUSSELL EVAN RUBINSTEIN | | | ON FILE |
| RUSSELL EVANS | | | ON FILE |
| RUSSELL F A RIDD | | | ON FILE |
| RUSSELL F SMITH | | | ON FILE |
| RUSSELL FAIRCHILD | | | ON FILE |
| RUSSELL FAKIRA | | | ON FILE |
| RUSSELL FREDERICK BARNES | | | ON FILE |
| RUSSELL FREDERICK KUHFELD | | | ON FILE |
| RUSSELL FREDRICK RIVERA | | | ON FILE |
| RUSSELL G BAYS | | | ON FILE |
| RUSSELL G BERG | | | ON FILE |
| RUSSELL GARTH STEWART | | | ON FILE |
| RUSSELL GENE HENDERSON | | | ON FILE |
| RUSSELL GENE LARSEN | | | ON FILE |
| RUSSELL GEOFFREY POLLARD | | | ON FILE |
| RUSSELL GEORGE ALLEN | | | ON FILE |
| RUSSELL GEORGE E PETRIE | | | ON FILE |
| RUSSELL GEORGE TUIT | | | ON FILE |
| RUSSELL GOGAN | | | ON FILE |
| RUSSELL GRANT SHIREY | | | ON FILE |
| RUSSELL GRASSA | | | ON FILE |
| RUSSELL GREGORY LEGGETT | | | ON FILE |
| RUSSELL GUY TOWNSEN | | | ON FILE |
| RUSSELL HALL | | | ON FILE |
| RUSSELL HARDING MILLS III | | | ON FILE |
| RUSSELL HARVEY SULLIVAN TAPP | | | ON FILE |
| RUSSELL HAYES BRYANT | | | ON FILE |
| RUSSELL HENRY KAPOLANI LEE | | | ON FILE |
| RUSSELL HENRY LEE | | | ON FILE |
| RUSSELL HOUSEMAN BAUGHER | | | ON FILE |
| RUSSELL HOWARD CHRISTOPHER | | | ON FILE |
| RUSSELL HUGH PARTAIN | | | ON FILE |
| RUSSELL HUSSAIN RIZBAF NAUBARI | | | ON FILE |
| RUSSELL HUSSAIN RIZBAF NAUBARI | | | ON FILE |
| RUSSELL I EVANS | | | ON FILE |
| RUSSELL IAIN RHODES | | | ON FILE |
| RUSSELL IAN DUNN | | | ON FILE |
| RUSSELL ISAMU KISHI | | | ON FILE |
| RUSSELL J BRINTON | | | ON FILE |
| RUSSELL J CLARK | | | ON FILE |
| RUSSELL J DICELLO | | | ON FILE |
| RUSSELL J HAWKINS | | | ON FILE |
| RUSSELL J NEALEY | | | ON FILE |
| RUSSELL J SOARES | | | ON FILE |
| RUSSELL JACK COHEN | | | ON FILE |
| RUSSELL JAMES BLAIR | | | ON FILE |
| RUSSELL JAMES BOREHAM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUSSELL JAMES CHEDGY | | | ON FILE |
| RUSSELL JAMES DAVISON | | | ON FILE |
| RUSSELL JAMES DOPSON | | | ON FILE |
| RUSSELL JAMES GARNER | | | ON FILE |
| RUSSELL JAMES HANSON | | | ON FILE |
| RUSSELL JAMES KOTRBA | | | ON FILE |
| RUSSELL JAMES MACBETH | | | ON FILE |
| RUSSELL JAMES MARTIN | | | ON FILE |
| RUSSELL JAMES MCNEIL | | | ON FILE |
| RUSSELL JAMES MORRILL | | | ON FILE |
| RUSSELL JAMES PERRY | | | ON FILE |
| RUSSELL JAMES POOLE | | | ON FILE |
| RUSSELL JAMES SAND | | | ON FILE |
| RUSSELL JAMES THEILMAN | | | ON FILE |
| RUSSELL JAMES WILLIAMS | | | ON FILE |
| RUSSELL JAMESON LINDFORS | | | ON FILE |
| RUSSELL JAY BARNES | | | ON FILE |
| RUSSELL JAY VILLAMIN CASTILLO | | | ON FILE |
| RUSSELL JEFFREY HUNT | | | ON FILE |
| RUSSELL JENNINGS GOLDFAIN | | | ON FILE |
| RUSSELL JEROME KEINER | | | ON FILE |
| RUSSELL JEROME MOORE | | | ON FILE |
| RUSSELL JEROME URQUHART | | | ON FILE |
| RUSSELL JESCHKE | | | ON FILE |
| RUSSELL JOE BROWN | | | ON FILE |
| RUSSELL JOHN FERRIER | | | ON FILE |
| RUSSELL JOHN HIGGINS | | | ON FILE |
| RUSSELL JOHN LEON LAMBE | | | ON FILE |
| RUSSELL JOHN MILLER | | | ON FILE |
| RUSSELL JOHN MURRAY | | | ON FILE |
| RUSSELL JOHN NIMMO | | | ON FILE |
| RUSSELL JOHN SAVAGE | | | ON FILE |
| RUSSELL JOHN UPTON | | | ON FILE |
| RUSSELL JONAS DARLING | | | ON FILE |
| RUSSELL JOSEPH HEERSEMA | | | ON FILE |
| RUSSELL JOSEPH POLLINA III | | | ON FILE |
| RUSSELL JOSEPH SCAFFEDE | | | ON FILE |
| RUSSELL JOSEPHMONTAZERI KELLY | | | ON FILE |
| RUSSELL JUDE GRIESHABER | | | ON FILE |
| RUSSELL JUMA | | | ON FILE |
| RUSSELL KAZUMI OKU | | | ON FILE |
| RUSSELL KEITH MARSH | | | ON FILE |
| RUSSELL KENNETH WHITTON | | | ON FILE |
| RUSSELL KENT SCHWARTZ | | | ON FILE |
| RUSSELL KEVIN JOHNSON | | | ON FILE |
| RUSSELL KIRK | | | ON FILE |
| RUSSELL L MCDERMOTT | | | ON FILE |
| RUSSELL LA | | | ON FILE |
| RUSSELL LAMAR MERRITT III | | | ON FILE |
| RUSSELL LANE BOYD | | | ON FILE |
| RUSSELL LANE DAVIS | | | ON FILE |
| RUSSELL LAVON THAYNE | | | ON FILE |
| RUSSELL LAWRENCE | | | ON FILE |
| RUSSELL LEE DAIGLE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUSSELL LEE HALL | | | ON FILE |
| RUSSELL LEE WEIHS | | | ON FILE |
| RUSSELL LEE YOUNG | | | ON FILE |
| RUSSELL LEON PILAND | | | ON FILE |
| RUSSELL LESTER HILBERT | | | ON FILE |
| RUSSELL LEVESQUE | | | ON FILE |
| RUSSELL LEWIS JOHNSON | | | ON FILE |
| RUSSELL LIAM WARILA | | | ON FILE |
| RUSSELL LINDLEY JOHNSON | | | ON FILE |
| RUSSELL LLEWELLYN HUGHES | | | ON FILE |
| RUSSELL LORENZO HUGHES | | | ON FILE |
| RUSSELL LOWRY DAVIDSON | | | ON FILE |
| RUSSELL LYNN MAGARITY | | | ON FILE |
| RUSSELL M GRIESHABER | | | ON FILE |
| RUSSELL M PELTZ | | | ON FILE |
| RUSSELL MARK ADAMS | | | ON FILE |
| RUSSELL MARK LAYFIELD | | | ON FILE |
| RUSSELL MARK ROHRING | | | ON FILE |
| RUSSELL MARTIN TAYLOR | | | ON FILE |
| RUSSELL MARTIN WOOLFORD | | | ON FILE |
| RUSSELL MICHAEL BENNETT | | | ON FILE |
| RUSSELL MICHAEL STEVENS | | | ON FILE |
| RUSSELL MUNCH | | | ON FILE |
| RUSSELL NEAL ANDERSON | | | ON FILE |
| RUSSELL NEAL CRESWELL | | | ON FILE |
| RUSSELL NEALE | | | ON FILE |
| RUSSELL NESTA D ARVILLE | | | ON FILE |
| RUSSELL NG | | | ON FILE |
| RUSSELL NOMER | | | ON FILE |
| RUSSELL OLIVER JARVIS | | | ON FILE |
| RUSSELL OWEN DOERING | | | ON FILE |
| RUSSELL P FITTON | | | ON FILE |
| RUSSELL P MCHENRY | | | ON FILE |
| RUSSELL PAUL RODRIGUEZ | | | ON FILE |
| RUSSELL PAUL YOUD | | | ON FILE |
| RUSSELL PENTLAND WEETCH | | | ON FILE |
| RUSSELL PERRY | | | ON FILE |
| RUSSELL PETER BLAKE | | | ON FILE |
| RUSSELL PHILIP CONNEELY | | | ON FILE |
| RUSSELL PHILIP RIGBY | | | ON FILE |
| RUSSELL PHILLIP LENTINI | | | ON FILE |
| RUSSELL POOKELA ISOM | | | ON FILE |
| RUSSELL PORTER KNIGHT | | | ON FILE |
| RUSSELL QUINN CUMMINGS | | | ON FILE |
| RUSSELL R CASTAGNARO | | | ON FILE |
| RUSSELL REED MEANS | | | ON FILE |
| RUSSELL RICE | | | ON FILE |
| RUSSELL ROBERT CHAPMAN | | | ON FILE |
| RUSSELL ROBERT SCHWERDT | | | ON FILE |
| RUSSELL ROBIN WILLIAM SOLLIS | | | ON FILE |
| RUSSELL ROTH | | | ON FILE |
| RUSSELL ROY BERG | | | ON FILE |
| RUSSELL ROY THUMSER | | | ON FILE |
| RUSSELL S DUBIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUSSELL SAESEE | | | ON FILE |
| RUSSELL SAMUEL MOON | | | ON FILE |
| RUSSELL SCHELL OTTALINI | | | ON FILE |
| RUSSELL SCOTT BUSBY | | | ON FILE |
| RUSSELL SCOTT CANOUSE | | | ON FILE |
| RUSSELL SCOTT FARMER | | | ON FILE |
| RUSSELL SCOTT REYNOLDS | | | ON FILE |
| RUSSELL SHANE CROOK | | | ON FILE |
| RUSSELL SIM YUWEN | | | ON FILE |
| RUSSELL SIMEON COOPER | | | ON FILE |
| RUSSELL SMOLSKY | | | ON FILE |
| RUSSELL STEPHEN COCHRANE | | | ON FILE |
| RUSSELL STEPHEN HAAKE | | | ON FILE |
| RUSSELL STEPHENSON | | | ON FILE |
| RUSSELL STERLING AHLSTROM | | | ON FILE |
| RUSSELL STEWART SNEDDON | | | ON FILE |
| RUSSELL STONE BOITNOTT | | | ON FILE |
| RUSSELL STUART KENNEDY | | | ON FILE |
| RUSSELL STUART KLEIN | | | ON FILE |
| RUSSELL STUART STEPHENS | | | ON FILE |
| RUSSELL T BATSON | | | ON FILE |
| RUSSELL T WILSON | | | ON FILE |
| RUSSELL TAYLOR PERRY | | | ON FILE |
| RUSSELL TERRY JONES | | | ON FILE |
| RUSSELL THOMAS EDMONSTON | | | ON FILE |
| RUSSELL THOMAS RUYBAL | | | ON FILE |
| RUSSELL THOMAS TROSPER | | | ON FILE |
| RUSSELL THURSTON TANNER | | | ON FILE |
| RUSSELL TODD FLETCHER | | | ON FILE |
| RUSSELL TODD OLSEN | | | ON FILE |
| RUSSELL TRENT BOUVIER | | | ON FILE |
| RUSSELL TZEH SHYIAN LOW | | | ON FILE |
| RUSSELL VAN ZILE | | | ON FILE |
| RUSSELL VAUGHN SMITH | | | ON FILE |
| RUSSELL VILLOSO LEDESMA | | | ON FILE |
| RUSSELL VINCENT MARTIN | | | ON FILE |
| RUSSELL W BOND | | | ON FILE |
| RUSSELL WARING WHITTEN | | | ON FILE |
| RUSSELL WARREN RAINEY | | | ON FILE |
| RUSSELL WAYNE PELTIER | | | ON FILE |
| RUSSELL WAYNE BELL | | | ON FILE |
| RUSSELL WAYNE FREEMAN | | | ON FILE |
| RUSSELL WAYNE GERTZE | | | ON FILE |
| RUSSELL WAYNE KOTARA | | | ON FILE |
| RUSSELL WAYNE MASHBURN | | | ON FILE |
| RUSSELL WAYNE SAWYER | | | ON FILE |
| RUSSELL WAYNE VIRGIL | | | ON FILE |
| RUSSELL WAYNE WALKER | | | ON FILE |
| RUSSELL WEBSTER ANDREWS | | | ON FILE |
| RUSSELL WEILI CHAN | | | ON FILE |
| RUSSELL WESH | | | ON FILE |
| RUSSELL WESLEY HOMAN | | | ON FILE |
| RUSSELL WILLIAM JENKINS | | | ON FILE |
| RUSSELL WILLIAM MCGEEHAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUSSELL WILLIAM THORPE | | | ON FILE |
| RUSSELL WOODBRIDGE | | | ON FILE |
| RUSSELL WYATT ROBERTS | | | ON FILE |
| RUSSELL, JACOB | | | ON FILE |
| RUSSELLJ TERRILLION | | | ON FILE |
| RUSSHAUN FAQUAR ROACH | | | ON FILE |
| RUSSI LUKE ANTOINE | | | ON FILE |
| RUSSIA MAY DE LA CRUZ PAJAYAT | | | ON FILE |
| RUSSO CARMINE ANASTASIO | | | ON FILE |
| RUSTAM AHMAD RAHI | | | ON FILE |
| RUSTAM ANDREYANOVICH SADONSHOYEV | | | ON FILE |
| RUSTAM DAVYDOV | | | ON FILE |
| RUSTAM ERGASHEVICH SULAYMONOV | | | ON FILE |
| RUSTAM GAREEV | | | ON FILE |
| RUSTAM HACEATUROV | | | ON FILE |
| RUSTAM HAJIZADA | | | ON FILE |
| RUSTAM ISHKUVATOV | | | ON FILE |
| RUSTAM JAFAROV | | | ON FILE |
| RUSTAM KABIROV | | | ON FILE |
| RUSTAM KARIMOV | | | ON FILE |
| RUSTAM KHAMITOV | | | ON FILE |
| RUSTAM LATYPOV | | | ON FILE |
| RUSTAM MAMEDOV | | | ON FILE |
| RUSTAM MUSAEV | | | ON FILE |
| RUSTAM PAYZIEV | | | ON FILE |
| RUSTAM SABIRYANOV | | | ON FILE |
| RUSTAM SAMIGULLIN | | | ON FILE |
| RUSTAM TASHMETOV | | | ON FILE |
| RUSTAM VAKILOV | | | ON FILE |
| RUSTAM YUNUSOVICH BOTASHEV | | | ON FILE |
| RUSTAN JOEL VAN WYK | | | ON FILE |
| RUSTEM BAKSOY | | | ON FILE |
| RUSTEM KHUSNUTDINOV | | | ON FILE |
| RUSTEM RUSTEMOV | | | ON FILE |
| RUSTEM SANYAR | | | ON FILE |
| RUSTEM ZAKIROVICH IUSIFOV | | | ON FILE |
| RUSTIN BRIAN HOLBERT | | | ON FILE |
| RUSTIN EDWARD WATT | | | ON FILE |
| RUSTIN STUART JESSUP | | | ON FILE |
| RUSTIN WRIGHT JONES | | | ON FILE |
| RUSTIQ TECHNOLOGY LTD | | | ON FILE |
| RUSTOM JAMSHEED DESSAI | | | ON FILE |
| RUSTOM SINGH RAWAT | | | ON FILE |
| RUSTU SEMIH OKUMUS | | | ON FILE |
| RUSTUM JOHN JOHNSON | | | ON FILE |
| RUSTY A PLANERT | | | ON FILE |
| RUSTY ALEXANDER KUCIEMBA | | | ON FILE |
| RUSTY B SULLIVAN | | | ON FILE |
| RUSTY JAMES REHL | | | ON FILE |
| RUSTY JOE HECTOR | | | ON FILE |
| RUSTY LAMARR WIDMANN | | | ON FILE |
| RUSTY LEE FABER | | | ON FILE |
| RUSTY MARKS | | | ON FILE |
| RUSTY NEIL BEARDEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUSTYN C HALLIS | | | ON FILE |
| RUSTYN REED ROSE | | | ON FILE |
| RUT FRANGANILLO MILLAN | | | ON FILE |
| RUTA CUKAUSKAITE | | | ON FILE |
| RUTA EHIGIE | | | ON FILE |
| RUTA MURASKAITE | | | ON FILE |
| RUTA NACAJUTE | | | ON FILE |
| RUTA NAEA | | | ON FILE |
| RUTA NAVICKAITE | | | ON FILE |
| RUTA PETKEVICIUTE | | | ON FILE |
| RUTA STASIUNAITE | | | ON FILE |
| RUTE CRISTINA CARDOSO DE ALMEIDA | | | ON FILE |
| RUTE DA SILVA NASCIMENTO MAUCH | | | ON FILE |
| RUTE DOS SANTOS PEREIRA | | | ON FILE |
| RUTE DOS SANTOS PEREIRA | | | ON FILE |
| RUTE GABRIELA SITOE MADEIRA | | | ON FILE |
| RUTE SANTOS BESSA | | | ON FILE |
| RUTENDO P CHAMISA | | | ON FILE |
| RUTGER A VAN DEN BERG | | | ON FILE |
| RUTGER A ZOETMULDER | | | ON FILE |
| RUTGER ADRIAAN BREEDIJK | | | ON FILE |
| RUTGER ALEXANDER VAN HEUSDEN | | | ON FILE |
| RUTGER ARNOLD VISSER | | | ON FILE |
| RUTGER ARNOLD VISSER | | | ON FILE |
| RUTGER C JANSEN | | | ON FILE |
| RUTGER CHRISTIAAN LALIEU | | | ON FILE |
| RUTGER D STOUT | | | ON FILE |
| RUTGER D VAN DER TAS | | | ON FILE |
| RUTGER EELTJE SMITS | | | ON FILE |
| RUTGER G R DEEN | | | ON FILE |
| RUTGER GROEN | | | ON FILE |
| RUTGER HENDRICUS HENDRIKS | | | ON FILE |
| RUTGER JAN WILDENBORG | | | ON FILE |
| RUTGER JOHANSZOON OCHSENDORF | | | ON FILE |
| RUTGER KEES DE JONG | | | ON FILE |
| RUTGER LODEWIJK HERBER | | | ON FILE |
| RUTGER OCKHORST | | | ON FILE |
| RUTGER ROBERT KONING | | | ON FILE |
| RUTGERC A COERS | | | ON FILE |
| RUTH WEE YONG ANN | | | ON FILE |
| RUTH A CANTIDATE | | | ON FILE |
| RUTH A HUDSON | | | ON FILE |
| RUTH A LAFORTY | | | ON FILE |
| RUTH A TELLES BAKER | | | ON FILE |
| RUTH A YOUNG | | | ON FILE |
| RUTH ADELA GORDON KOBELIOVSKY | | | ON FILE |
| RUTH AISLING MCDAVID | | | ON FILE |
| RUTH ANN BOOHER | | | ON FILE |
| RUTH ANN GILLIAM | | | ON FILE |
| RUTH ANN MATTHEWS | | | ON FILE |
| RUTH ANN WAKEMAN | | | ON FILE |
| RUTH ANNE PARNELL | | | ON FILE |
| RUTH ANNETTE MACNEILL | | | ON FILE |
| RUTH ANTOINETTE FISCHER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUTH ARCEO | | | ON FILE |
| RUTH ASARE | | | ON FILE |
| RUTH AUSTIN | | | ON FILE |
| RUTH BAIER | | | ON FILE |
| RUTH BELBA GRASS ORTIZ | | | ON FILE |
| RUTH BOTHWELL | | | ON FILE |
| RUTH CAMILA AQUINO PALOMINO | | | ON FILE |
| RUTH CARIN ERUAY NINACO | | | ON FILE |
| RUTH CATHERINE DONALDSON | | | ON FILE |
| RUTH CHANDLER HOLLAND | | | ON FILE |
| RUTH CHEMATIA OKUNU MISIKO | | | ON FILE |
| RUTH CHON NATIVIDAD | | | ON FILE |
| RUTH CLAIRE ANTHONY | | | ON FILE |
| RUTH CRISTINA PALOMINO MERMA | | | ON FILE |
| RUTH CRUZ | | | ON FILE |
| RUTH D KING | | | ON FILE |
| RUTH DIANA PEREIRA SANTOS | | | ON FILE |
| RUTH DOWIYOGO | | | ON FILE |
| RUTH EAKES CROFUT | | | ON FILE |
| RUTH EBIHONMON OJEIKERE | | | ON FILE |
| RUTH ELENA DIEZ OROZCO | | | ON FILE |
| RUTH ELENA DONAHUE | | | ON FILE |
| RUTH ELENA MARTINEZ PONCE | | | ON FILE |
| RUTH ELIZABETH BROWN | | | ON FILE |
| RUTH ELIZABETH HARRAP | | | ON FILE |
| RUTH ELIZABETH HIGHLEY | | | ON FILE |
| RUTH ELIZABETH MAHONY | | | ON FILE |
| RUTH ELLEN PINTZE | | | ON FILE |
| RUTH EMILY WILKINSON | | | ON FILE |
| RUTH EMMA WILKES | | | ON FILE |
| RUTH EVELYN DOWLMAN | | | ON FILE |
| RUTH EVELYN GONZALEZ | | | ON FILE |
| RUTH GABRIELA BUENAVENTURA | | | ON FILE |
| RUTH GERUNDIO WITHERINGTON | | | ON FILE |
| RUTH GOMEZ LEGUIZAMON | | | ON FILE |
| RUTH GONZALEZ BRAENDLI | | | ON FILE |
| RUTH GRICELDA ZAHARA | | | ON FILE |
| RUTH JACQUELINE PARHAM | | | ON FILE |
| RUTH JESSOP | | | ON FILE |
| RUTH JOHANNA HOFFARD | | | ON FILE |
| RUTH JOY CABILES CABUTOTAN | | | ON FILE |
| RUTH JUDITH COLQUE | | | ON FILE |
| RUTH KAREN BOSEL | | | ON FILE |
| RUTH KRISTINE NALAZON CRUZ | | | ON FILE |
| RUTH L SARRAZIN | | | ON FILE |
| RUTH LIN | | | ON FILE |
| RUTH LIZA OLANIO ALVIZ | | | ON FILE |
| RUTH LYN MEESE | | | ON FILE |
| RUTH LYNN BAKER | | | ON FILE |
| RUTH MARCUS JACOBSON | | | ON FILE |
| RUTH MARGARET MCCRYSTAL | | | ON FILE |
| RUTH MARIAM REGINE LUDWIG | | | ON FILE |
| RUTH MARLIES HEROLD | | | ON FILE |
| RUTH MARTIN MARSA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUTH MARY BRYAN | | | ON FILE |
| RUTH MELATI WIJAYA | | | ON FILE |
| RUTH MICAH CELI | | | ON FILE |
| RUTH MICAH PIO CELI | | | ON FILE |
| RUTH MIKAERE RIPEKA HEENEY | | | ON FILE |
| RUTH MIRIAM SQUILLANTE | | | ON FILE |
| RUTH MONICA JOHNSON | | | ON FILE |
| RUTH N BONNETTE | | | ON FILE |
| RUTH NAOMI BOOKER | | | ON FILE |
| RUTH NAPONE ALORRO | | | ON FILE |
| RUTH NOEMI ESPINOSA CABALLERO | | | ON FILE |
| RUTH NOEMI FIGUEROA | | | ON FILE |
| RUTH NOHEMY DIAZROBLES | | | ON FILE |
| RUTH NYANTA MENSAH | | | ON FILE |
| RUTH OLUWAYEMI DEDEIGBO | | | ON FILE |
| RUTH PAMELA VILLAGRA VAZQUEZ | | | ON FILE |
| RUTH PATRICIA BLUNDELL | | | ON FILE |
| RUTH PUNSHON | | | ON FILE |
| RUTH RAQUEL GROVES | | | ON FILE |
| RUTH S ROUDIEZ | | | ON FILE |
| RUTH SALAZAR | | | ON FILE |
| RUTH SARGENT HUTCHINSON | | | ON FILE |
| RUTH SHANNON TRISCH | | | ON FILE |
| RUTH SHAOLAN HSU | | | ON FILE |
| RUTH SHEILA KELLY | | | ON FILE |
| RUTH STELLA LOZANO | | | ON FILE |
| RUTH SUSAN SANTOYO | | | ON FILE |
| RUTH UGOCHI IKENYIRIMBA | | | ON FILE |
| RUTH VERONICA REYESROJAS | | | ON FILE |
| RUTH WAMBUI KIARIE | | | ON FILE |
| RUTH WILKES | | | ON FILE |
| RUTH XIMENA MOREANO PALACIOS | | | ON FILE |
| RUTHANAH PRAYSE GASTON | | | ON FILE |
| RUTHANNE MARIE LYNCH | | | ON FILE |
| RUTHIE MARIA ACOSTA | | | ON FILE |
| RUTHIE MARYANNE AYZENBERG | | | ON FILE |
| RUTHLINE RAYSHELINE MARTIS | | | ON FILE |
| RUTHO OCCILIEN-SIMILIEN | | | ON FILE |
| RUTILIO MONTELLANO BOLLO | | | ON FILE |
| RUTSTEIN GUIRANG ANAK ANTHONY | | | ON FILE |
| RUTTALA VENKATESH | | | ON FILE |
| RUTTANAPORN TECHANAN | | | ON FILE |
| RUTTHIRAN KALAIARASU | | | ON FILE |
| RUTUJA RAJESH MAHADE | | | ON FILE |
| RUTUJA V GAIKWAD | | | ON FILE |
| RUTUL DARSHAN SHAH | | | ON FILE |
| RUTVIK BHATT | | | ON FILE |
| RUTVIK JIGNESH SANGHAVI | | | ON FILE |
| RUTVIK RAJEEV BOUDHANKAR | | | ON FILE |
| RUTVIK SANJAYKUMAR SAVALIYA | | | ON FILE |
| RUTVIK UMANGKUMAR THAKKAR | | | ON FILE |
| RUUD ALBERT RIJPSTRA | | | ON FILE |
| RUUD B KNOL | | | ON FILE |
| RUUD BRACKE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUUD C MEEUWSEN | | | ON FILE |
| RUUD DANIEL VAN DE MEEBERG | | | ON FILE |
| RUUD DE NOOIJ | | | ON FILE |
| RUUD DE PEIJPER | | | ON FILE |
| RUUD DUBBERS | | | ON FILE |
| RUUD FRANCISCUS HENDRIKS | | | ON FILE |
| RUUD G P BRANDENBURG | | | ON FILE |
| RUUD H M KRAKERS | | | ON FILE |
| RUUD HENDRICUS HERMANUS AELLERINCK | | | ON FILE |
| RUUD J H GERAETS | | | ON FILE |
| RUUD JOHANNES GRUNDER | | | ON FILE |
| RUUD KALIS | | | ON FILE |
| RUUD M M WEERSINK | | | ON FILE |
| RUUD M REIJNDERS | | | ON FILE |
| RUUD SCHUURMANS | | | ON FILE |
| RUUD VERKAMMAN | | | ON FILE |
| RUUD W E STATUCKI | | | ON FILE |
| RUUD WOUTERS | | | ON FILE |
| RUUNE HOLM LARSEN | | | ON FILE |
| RUURD DIEDERIK DE VRIES | | | ON FILE |
| RUURD ELSINGA | | | ON FILE |
| RUUSA NANGULA SHIVOLO | | | ON FILE |
| RUVARASHE VANNESA MASHANGA | | | ON FILE |
| RUVICE TSAGUE | | | ON FILE |
| RUVIENDELSON RODEREC GREGORY DOMINICO SAMBO | | | ON FILE |
| RUVIM VALERIYEVICH KALYUTA | | | ON FILE |
| RUVINDU UDESH BAMUNUGE | | | ON FILE |
| RUWAIDA MARILDIA FOSTER | | | ON FILE |
| RUWAN JAYATILAKE | | | ON FILE |
| RUWAN KUMARA BARABOSS DAUNDAGE | | | ON FILE |
| RUWAN PRADEEP TILAKARATNA | | | ON FILE |
| RUWANPURA ROHITHA DE SILVA | | | ON FILE |
| RUWEN CLAUDE FRIEDL | | | ON FILE |
| RUXANDRA CALIN | | | ON FILE |
| RUXHER FERAJ | | | ON FILE |
| RUY ANTONIO RODRIGUEZ ROMAN | | | ON FILE |
| RUY FERNANDO OSUNA BERTOTTI | | | ON FILE |
| RUY FERNANDO PELAEZ LETTIERI | | | ON FILE |
| RUYI SHEN | | | ON FILE |
| RUZA BRANKOVIC | | | ON FILE |
| RUZA JERKIC | | | ON FILE |
| RUZA KOZINA | | | ON FILE |
| RUZA POPOVIC | | | ON FILE |
| RUZAIMA BINTI HAMIL | | | ON FILE |
| RUZANA BOHOVSKA | | | ON FILE |
| RUZANNA GABULIAN | | | ON FILE |
| RUZDIJA SABOTIC | | | ON FILE |
| RUZE SODAN | | | ON FILE |
| RUZENA PROKESOVA | | | ON FILE |
| RUZHA BOYANOVA ZAGORSKA | | | ON FILE |
| RUZICA CEROVIC | | | ON FILE |
| RUZICA DAVIDOVIC TRBOVIC | | | ON FILE |
| RUZICA NESTIC | | | ON FILE |
| RUZICA PAPAC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RUZICA PLANTOSAR | | | ON FILE |
| RUZICA POZNIK | | | ON FILE |
| RUZICA REMY | | | ON FILE |
| RUZICA ZIVANOVIC | | | ON FILE |
| RUZICKOVA LENKA | | | ON FILE |
| RUZINA FANISOVNA LATIPOVA | | | ON FILE |
| RUZIVO CHIPETA | | | ON FILE |
| RUZIVO CHIPETA | | | ON FILE |
| RUZLAN SEIBOV | | | ON FILE |
| RV COSTELLO | | | ON FILE |
| RV KERR | | | ON FILE |
| RV REGIE CORDIAL BAUSA | | | ON FILE |
| RVANKIRK RD LLC | | | ON FILE |
| RVING FRANCISCO ROMERO | | | ON FILE |
| RVNIT KAUR RIPLEY | | | ON FILE |
| RW BOTHA | | | ON FILE |
| RW HP | | | ON FILE |
| RWI INVESTMENT TRUST | | | ON FILE |
| RXCK LLC | | | ON FILE |
| RY EDDIE STONE | | | ON FILE |
| RY L DAVIES | | | ON FILE |
| RY STERLING YENNIE | | | ON FILE |
| RY THANH NGUYEN | | | ON FILE |
| RYAD BEKKA | | | ON FILE |
| RYAD FATHA MAMAR ARZALAI | | | ON FILE |
| RYAD GHETAI | | | ON FILE |
| RYAD JEMAA | | | ON FILE |
| RYAH KA HONG LI | | | ON FILE |
| RYAL RAIDDEN ROSEN | | | ON FILE |
| RYAN FAIN | | | ON FILE |
| RYAN FOLTZ | | | ON FILE |
| RYAN JORDAN VILLA | | | ON FILE |
| RYAN KING | | | ON FILE |
| RYAN LATTIBEAUDIERE | | | ON FILE |
| RYAN MC IVOR | | | ON FILE |
| RYAN OON QING YING | | | ON FILE |
| RYAN POH YUENG HAO | | | ON FILE |
| RYAN A BAILEY | | | ON FILE |
| RYAN A BROWER | | | ON FILE |
| RYAN A C PITHER | | | ON FILE |
| RYAN A CLARK | | | ON FILE |
| RYAN A DOLAN | | | ON FILE |
| RYAN A FIGUEROA | | | ON FILE |
| RYAN A GUNDRUM | | | ON FILE |
| RYAN A HASELTON | | | ON FILE |
| RYAN A HINKLEY | | | ON FILE |
| RYAN A HOLZ | | | ON FILE |
| RYAN A J BRADY | | | ON FILE |
| RYAN A JENSEN | | | ON FILE |
| RYAN A KOVARIK | | | ON FILE |
| RYAN A LOE | | | ON FILE |
| RYAN A MACGAVIN | | | ON FILE |
| RYAN A MALIN | | | ON FILE |
| RYAN A MC MASTER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN A MCCALL | | | ON FILE |
| RYAN A MCCOURT | | | ON FILE |
| RYAN A MOONEY | | | ON FILE |
| RYAN A RATKOWSKI | | | ON FILE |
| RYAN A SONKIN | | | ON FILE |
| RYAN A TOTO | | | ON FILE |
| RYAN A ZAUK | | | ON FILE |
| RYAN AARON ALDRIN | | | ON FILE |
| RYAN AARON KHO NAI SUNG | | | ON FILE |
| RYAN AARON NUGENT | | | ON FILE |
| RYAN ABBOTTS | | | ON FILE |
| RYAN ABDULLAH GOMES NULL | | | ON FILE |
| RYAN ABEL GASPARINI | | | ON FILE |
| RYAN ABORDE MACAWILI | | | ON FILE |
| RYAN ABOY ALCANZAREN | | | ON FILE |
| RYAN ABRAHAM HUNGATE | | | ON FILE |
| RYAN ADAM BRAATEN | | | ON FILE |
| RYAN ADAM CASH | | | ON FILE |
| RYAN ADAM KANE | | | ON FILE |
| RYAN ADAM LEVISEUR | | | ON FILE |
| RYAN ADAM LITCHFIELD | | | ON FILE |
| RYAN ADAM MARTIN | | | ON FILE |
| RYAN ADAM REY | | | ON FILE |
| RYAN ADAM SCHAUB | | | ON FILE |
| RYAN ADAM STANBURY | | | ON FILE |
| RYAN ADAM WADMAN | | | ON FILE |
| RYAN ADAM WALKER | | | ON FILE |
| RYAN ADAMS DROLET | | | ON FILE |
| RYAN ADAMS DROLET | | | ON FILE |
| RYAN ADRIAN KAWECKI | | | ON FILE |
| RYAN ADRIAN KAWECKI | | | ON FILE |
| RYAN ADRIAN KAWECKI | | | ON FILE |
| RYAN ADRIAN SMITH | | | ON FILE |
| RYAN AHADIZAD | | | ON FILE |
| RYAN AHMAD PARSA | | | ON FILE |
| RYAN AHMAD PARSA | | | ON FILE |
| RYAN ALAN  DECAMP | | | ON FILE |
| RYAN ALAN AGOSTINIS | | | ON FILE |
| RYAN ALAN ELSTON | | | ON FILE |
| RYAN ALAN FELIX | | | ON FILE |
| RYAN ALAN FLETCHER | | | ON FILE |
| RYAN ALAN GORHAM | | | ON FILE |
| RYAN ALAN GORMAN | | | ON FILE |
| RYAN ALAN HORTON | | | ON FILE |
| RYAN ALAN HULLEMAN | | | ON FILE |
| RYAN ALAN HUNTER | | | ON FILE |
| RYAN ALAN JACK | | | ON FILE |
| RYAN ALAN JOTTA | | | ON FILE |
| RYAN ALAN MUNSON | | | ON FILE |
| RYAN ALAN NAHIN | | | ON FILE |
| RYAN ALAN NEWTON SCOTT | | | ON FILE |
| RYAN ALAN OBERMILLER | | | ON FILE |
| RYAN ALAN SEAY | | | ON FILE |
| RYAN ALAN SUAREZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN ALAN WEBB | | | ON FILE |
| RYAN ALAN WHITTINGTON | | | ON FILE |
| RYAN ALAN WINKLER | | | ON FILE |
| RYAN ALASTAIR WILSON | | | ON FILE |
| RYAN ALASTAIR WILSON | | | ON FILE |
| RYAN ALBERT DEARMOND | | | ON FILE |
| RYAN ALBERT NG CHEONG TON | | | ON FILE |
| RYAN ALBERT NICOLAY | | | ON FILE |
| RYAN ALEXANDER ARSENAULT | | | ON FILE |
| RYAN ALEXANDER BERLAND | | | ON FILE |
| RYAN ALEXANDER BUNKER | | | ON FILE |
| RYAN ALEXANDER COOK | | | ON FILE |
| RYAN ALEXANDER COX | | | ON FILE |
| RYAN ALEXANDER DOUCET | | | ON FILE |
| RYAN ALEXANDER DOWNEY | | | ON FILE |
| RYAN ALEXANDER EHLERS | | | ON FILE |
| RYAN ALEXANDER FELTHAM | | | ON FILE |
| RYAN ALEXANDER FUQUAY | | | ON FILE |
| RYAN ALEXANDER GONZALEZ | | | ON FILE |
| RYAN ALEXANDER GRAVES | | | ON FILE |
| RYAN ALEXANDER HALL | | | ON FILE |
| RYAN ALEXANDER HAMILL | | | ON FILE |
| RYAN ALEXANDER JOHNSON | | | ON FILE |
| RYAN ALEXANDER KARL | | | ON FILE |
| RYAN ALEXANDER KARL | | | ON FILE |
| RYAN ALEXANDER KAVNER | | | ON FILE |
| RYAN ALEXANDER KELLY | | | ON FILE |
| RYAN ALEXANDER KENNY BARNES | | | ON FILE |
| RYAN ALEXANDER KEOSKI | | | ON FILE |
| RYAN ALEXANDER KIRBY | | | ON FILE |
| RYAN ALEXANDER MASON | | | ON FILE |
| RYAN ALEXANDER MOODY | | | ON FILE |
| RYAN ALEXANDER OBRIEN | | | ON FILE |
| RYAN ALEXANDER PEART | | | ON FILE |
| RYAN ALEXANDER PECORA | | | ON FILE |
| RYAN ALEXANDER PERRY | | | ON FILE |
| RYAN ALEXANDER POLLARD-MATSON | | | ON FILE |
| RYAN ALEXANDER PONCZEK | | | ON FILE |
| RYAN ALEXANDER POTTS | | | ON FILE |
| RYAN ALEXANDER PROKOP | | | ON FILE |
| RYAN ALEXANDER SCOTT WALKER | | | ON FILE |
| RYAN ALEXANDER SHAW | | | ON FILE |
| RYAN ALEXANDER SOMPLASKY | | | ON FILE |
| RYAN ALEXANDER TAN SHAUR AN | | | ON FILE |
| RYAN ALEXANDER THOMPSON | | | ON FILE |
| RYAN ALEXANDER TORRES | | | ON FILE |
| RYAN ALEXANDER WARDEN | | | ON FILE |
| RYAN ALEXANDER WILLIAM GEAR | | | ON FILE |
| RYAN ALI AHYAEE | | | ON FILE |
| RYAN ALISON KROMER | | | ON FILE |
| RYAN ALJERMAIN MACDONALD | | | ON FILE |
| RYAN ALLAN COX | | | ON FILE |
| RYAN ALLAN DAWSON | | | ON FILE |
| RYAN ALLAN KULLAVANIJAYA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN ALLAN LARSON | | | ON FILE |
| RYAN ALLAN MARTIN | | | ON FILE |
| RYAN ALLAN OWENS | | | ON FILE |
| RYAN ALLAN SCHULTHEIS | | | ON FILE |
| RYAN ALLAN WAINWRIGHT | | | ON FILE |
| RYAN ALLEN BARTLETT | | | ON FILE |
| RYAN ALLEN BLOMQUIST | | | ON FILE |
| RYAN ALLEN CASH | | | ON FILE |
| RYAN ALLEN DRURY | | | ON FILE |
| RYAN ALLEN MARSH | | | ON FILE |
| RYAN ALLEN MILLER | | | ON FILE |
| RYAN ALLEN PUTMAN | | | ON FILE |
| RYAN ALLEN VANGORDER | | | ON FILE |
| RYAN ALLISON | | | ON FILE |
| RYAN ALLON MCPHEDRAIN | | | ON FILE |
| RYAN ALMANON | | | ON FILE |
| RYAN ALOIS LONG | | | ON FILE |
| RYAN ALSTON MELVILLE | | | ON FILE |
| RYAN ALTUM | | | ON FILE |
| RYAN ALUN COLE | | | ON FILE |
| RYAN ALVA CLARK | | | ON FILE |
| RYAN ALYSSA WRIGHT | | | ON FILE |
| RYAN AMOS | | | ON FILE |
| RYAN AN CAO | | | ON FILE |
| RYAN ANDERS OLSON | | | ON FILE |
| RYAN ANDERSON | | | ON FILE |
| RYAN ANDERSON DILL | | | ON FILE |
| RYAN ANDREW ANDERSON | | | ON FILE |
| RYAN ANDREW BARROW | | | ON FILE |
| RYAN ANDREW BIESEMEYER | | | ON FILE |
| RYAN ANDREW BRENNAN | | | ON FILE |
| RYAN ANDREW BROWN | | | ON FILE |
| RYAN ANDREW BURNETT | | | ON FILE |
| RYAN ANDREW CARMAN | | | ON FILE |
| RYAN ANDREW CARR | | | ON FILE |
| RYAN ANDREW CARVER | | | ON FILE |
| RYAN ANDREW CLINE | | | ON FILE |
| RYAN ANDREW DEPAUW | | | ON FILE |
| RYAN ANDREW DEVAULT | | | ON FILE |
| RYAN ANDREW FABER | | | ON FILE |
| RYAN ANDREW FAIN | | | ON FILE |
| RYAN ANDREW FREITAS | | | ON FILE |
| RYAN ANDREW GASIOR | | | ON FILE |
| RYAN ANDREW HECKENDORF | | | ON FILE |
| RYAN ANDREW HORNUNG | | | ON FILE |
| RYAN ANDREW HOWE | | | ON FILE |
| RYAN ANDREW HOWELLS | | | ON FILE |
| RYAN ANDREW JENSEN | | | ON FILE |
| RYAN ANDREW MAI | | | ON FILE |
| RYAN ANDREW MCCARTHY | | | ON FILE |
| RYAN ANDREW MONTGOMERY | | | ON FILE |
| RYAN ANDREW MORRISON | | | ON FILE |
| RYAN ANDREW MOSER | | | ON FILE |
| RYAN ANDREW PATERSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN ANDREW PORTER | | | ON FILE |
| RYAN ANDREW QUINLEY | | | ON FILE |
| RYAN ANDREW REGAN | | | ON FILE |
| RYAN ANDREW RICHARDS | | | ON FILE |
| RYAN ANDREW SHANDALA | | | ON FILE |
| RYAN ANDREW SHEPHARD | | | ON FILE |
| RYAN ANDREW SIENKIEWICZ | | | ON FILE |
| RYAN ANDREW SMUSH | | | ON FILE |
| RYAN ANDREW SOWELL | | | ON FILE |
| RYAN ANDREW STEEN | | | ON FILE |
| RYAN ANDREW STOBER | | | ON FILE |
| RYAN ANDREW SUPLEVE | | | ON FILE |
| RYAN ANDREW TAYLOR | | | ON FILE |
| RYAN ANDREW VAN ECHO | | | ON FILE |
| RYAN ANDREW VAUGHN | | | ON FILE |
| RYAN ANDREW WATTS | | | ON FILE |
| RYAN ANDREW WHITE | | | ON FILE |
| RYAN ANDREW WILGUS | | | ON FILE |
| RYAN ANDREW YOUNG | | | ON FILE |
| RYAN ANDREW ZOBRIST | | | ON FILE |
| RYAN ANDUJAR | | | ON FILE |
| RYAN ANTHONY ACKERSON | | | ON FILE |
| RYAN ANTHONY ALEXANDER SHIELDS | | | ON FILE |
| RYAN ANTHONY ARBEITER | | | ON FILE |
| RYAN ANTHONY BENETEAU | | | ON FILE |
| RYAN ANTHONY CRUZ | | | ON FILE |
| RYAN ANTHONY DOHERTY | | | ON FILE |
| RYAN ANTHONY DUNBAR | | | ON FILE |
| RYAN ANTHONY FLETCHER | | | ON FILE |
| RYAN ANTHONY GAMBLE | | | ON FILE |
| RYAN ANTHONY GREEN | | | ON FILE |
| RYAN ANTHONY HAMILTON | | | ON FILE |
| RYAN ANTHONY HERNANDEZ | | | ON FILE |
| RYAN ANTHONY HOLMES | | | ON FILE |
| RYAN ANTHONY JOHNSON | | | ON FILE |
| RYAN ANTHONY KERNS | | | ON FILE |
| RYAN ANTHONY KOHRIG | | | ON FILE |
| RYAN ANTHONY KUSMIT | | | ON FILE |
| RYAN ANTHONY LECHMAN | | | ON FILE |
| RYAN ANTHONY MALBROUGH | | | ON FILE |
| RYAN ANTHONY MOORE | | | ON FILE |
| RYAN ANTHONY OHARA | | | ON FILE |
| RYAN ANTHONY PATTERSON | | | ON FILE |
| RYAN ANTHONY PATTERSON | | | ON FILE |
| RYAN ANTHONY PAULSON | | | ON FILE |
| RYAN ANTHONY PEREZ | | | ON FILE |
| RYAN ANTHONY PHILLIPS | | | ON FILE |
| RYAN ANTHONY QUIJANO GAN | | | ON FILE |
| RYAN ANTHONY ROSS | | | ON FILE |
| RYAN ANTHONY SANTIAGO | | | ON FILE |
| RYAN ANTHONY SCHMIDT | | | ON FILE |
| RYAN ANTHONY SCHROEDER | | | ON FILE |
| RYAN ANTHONY SIMPSON | | | ON FILE |
| RYAN ANTHONY TAYLOR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN ANTHONY TRACY-GOULD | | | ON FILE |
| RYAN ANTHONY VALDEZ | | | ON FILE |
| RYAN ANTHONY WATSON | | | ON FILE |
| RYAN ANTHONY WILLIAMS | | | ON FILE |
| RYAN ANTHONY WOLF | | | ON FILE |
| RYAN ANTHONY WOUT | | | ON FILE |
| RYAN ANTHONY YOSHIMOTO | | | ON FILE |
| RYAN ANTHONYMICHAEL ROTUNDO | | | ON FILE |
| RYAN ANTONIO NUNES | | | ON FILE |
| RYAN ANTONY MOON | | | ON FILE |
| RYAN APANAY GARCIA | | | ON FILE |
| RYAN AREL QUESSENBERRY | | | ON FILE |
| RYAN ARIS BOYLES | | | ON FILE |
| RYAN ARMAND REAUX | | | ON FILE |
| RYAN ARNOLD BRINKERHOFF | | | ON FILE |
| RYAN ARNOLD GUILLERMO ILARIO | | | ON FILE |
| RYAN ARTHUR EDOUARD CLARE | | | ON FILE |
| RYAN ARTHUR FEHLHABER | | | ON FILE |
| RYAN ARTHUR KRICKOW | | | ON FILE |
| RYAN ARTHUR LISCHEWSKI | | | ON FILE |
| RYAN ARTHUR MULVIHILL | | | ON FILE |
| RYAN ARTHUR RIDENHOUR | | | ON FILE |
| RYAN ASHLEY CLEMENTS | | | ON FILE |
| RYAN ASHLEY SCHIFF | | | ON FILE |
| RYAN ASHRAF E ELDAKKAK | | | ON FILE |
| RYAN AUGUST FIELDS | | | ON FILE |
| RYAN AUGUSTE PAULY | | | ON FILE |
| RYAN AUGUSTO DE GUZMAN | | | ON FILE |
| RYAN AUGUSTUS LONGTON | | | ON FILE |
| RYAN AUSTIN BAYNE | | | ON FILE |
| RYAN AUSTIN HANVEY | | | ON FILE |
| RYAN AUSTIN HAYDEN | | | ON FILE |
| RYAN AUSTIN LEE PARK | | | ON FILE |
| RYAN B BIZIOREK | | | ON FILE |
| RYAN B CONNOUR | | | ON FILE |
| RYAN B GOH | | | ON FILE |
| RYAN B GOLDSTEIN | | | ON FILE |
| RYAN B K INKELBERGHE | | | ON FILE |
| RYAN B NAST | | | ON FILE |
| RYAN B PORTER | | | ON FILE |
| RYAN B SALT | | | ON FILE |
| RYAN BACALL ENCINAS | | | ON FILE |
| RYAN BACKUS | | | ON FILE |
| RYAN BAGUS SAPUTRA | | | ON FILE |
| RYAN BAMSEY | | | ON FILE |
| RYAN BAPTISTE | | | ON FILE |
| RYAN BARNETT | | | ON FILE |
| RYAN BARRETT TOWER | | | ON FILE |
| RYAN BARRY PHILLIPSEN | | | ON FILE |
| RYAN BARRY SNYDER | | | ON FILE |
| RYAN BAUER STEVENS | | | ON FILE |
| RYAN BEL JOSHUA SANTIAGO SORIANO | | | ON FILE |
| RYAN BEN STERNKE | | | ON FILE |
| RYAN BENJAMIN CHERRY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN BENJAMIN GRIFFITH | | | ON FILE |
| RYAN BENJAMIN JACKSON | | | ON FILE |
| RYAN BENJAMIN LEVINE | | | ON FILE |
| RYAN BENJAMIN MALANA SINSAY | | | ON FILE |
| RYAN BENJAMIN SHOKETT | | | ON FILE |
| RYAN BENJAMIN WITTENAUER | | | ON FILE |
| RYAN BERKERY | | | ON FILE |
| RYAN BERNIC | | | ON FILE |
| RYAN BERRARD MORAN | | | ON FILE |
| RYAN BERRY | | | ON FILE |
| RYAN BERYL MESTON | | | ON FILE |
| RYAN BING YI WANG | | | ON FILE |
| RYAN BLACKWELL | | | ON FILE |
| RYAN BLAISE SMITH | | | ON FILE |
| RYAN BLAKE CUNNINGHAM | | | ON FILE |
| RYAN BLAKE STORY | | | ON FILE |
| RYAN BLAKELY KRYAK | | | ON FILE |
| RYAN BLAKEMORE | | | ON FILE |
| RYAN BLEECKER | | | ON FILE |
| RYAN BLOCK | | | ON FILE |
| RYAN BOCHERT | | | ON FILE |
| RYAN BOCKMAN | | | ON FILE |
| RYAN BOGDAN SOMMERCORN | | | ON FILE |
| RYAN BOISVERT | | | ON FILE |
| RYAN BOLL | | | ON FILE |
| RYAN BOWES-COWAN | | | ON FILE |
| RYAN BOWLES INVESTMENT TRUST | | | ON FILE |
| RYAN BRAD QUENT | | | ON FILE |
| RYAN BRAD WEAVER | | | ON FILE |
| RYAN BRADLEY BOGE | | | ON FILE |
| RYAN BRADLEY BROUGH WHITE | | | ON FILE |
| RYAN BRADLEY REIST | | | ON FILE |
| RYAN BRADLEY SEARS | | | ON FILE |
| RYAN BRADY | | | ON FILE |
| RYAN BRADY GOLDSMITH | | | ON FILE |
| RYAN BRANDT HATHAWAY | | | ON FILE |
| RYAN BRAY | | | ON FILE |
| RYAN BRENDAN LYNCH | | | ON FILE |
| RYAN BRENDAN LYNDE | | | ON FILE |
| RYAN BRENT LEIGH HEARD | | | ON FILE |
| RYAN BREWSTER SHEFTEL | | | ON FILE |
| RYAN BRODBECK | | | ON FILE |
| RYAN BRUCE BADILLA | | | ON FILE |
| RYAN BRUCE GLOVER | | | ON FILE |
| RYAN BRUCE LAIRD | | | ON FILE |
| RYAN BRUCE PIPKIN | | | ON FILE |
| RYAN BRUCE WEATHERS | | | ON FILE |
| RYAN BRYCE CLEMENT | | | ON FILE |
| RYAN BRYCE CLEMENT | | | ON FILE |
| RYAN BRYCE NICHOLSON | | | ON FILE |
| RYAN BUCKLEY | | | ON FILE |
| RYAN BUELL | | | ON FILE |
| RYAN BUFORD HUNT | | | ON FILE |
| RYAN BUNTING | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN BURGESS | | | ON FILE |
| RYAN BURKE DUMOUCHELLE | | | ON FILE |
| RYAN BURKE WAECHTER | | | ON FILE |
| RYAN BURKE WILLIAMS | | | ON FILE |
| RYAN BURR HONEYCUTT | | | ON FILE |
| RYAN C ANGELONE | | | ON FILE |
| RYAN C BEALE | | | ON FILE |
| RYAN C CARLOS | | | ON FILE |
| RYAN C CHIOU | | | ON FILE |
| RYAN C CORNELIA | | | ON FILE |
| RYAN C DONNELL | | | ON FILE |
| RYAN C FROST | | | ON FILE |
| RYAN C GAGNON | | | ON FILE |
| RYAN C LANG | | | ON FILE |
| RYAN C LASKO | | | ON FILE |
| RYAN C MAGEE | | | ON FILE |
| RYAN C MYERS | | | ON FILE |
| RYAN C P A GUTWEIN | | | ON FILE |
| RYAN C SCHWALLIE | | | ON FILE |
| RYAN C SPATZ | | | ON FILE |
| RYAN C SUND | | | ON FILE |
| RYAN C UNRUH | | | ON FILE |
| RYAN C VINCENTI | | | ON FILE |
| RYAN C WESTOVER | | | ON FILE |
| RYAN CABERTO MENDOZA | | | ON FILE |
| RYAN CABLE VINING | | | ON FILE |
| RYAN CABRERA BAUTSITA | | | ON FILE |
| RYAN CALDWELL | | | ON FILE |
| RYAN CALLAGHAN | | | ON FILE |
| RYAN CALVIN PARRISH | | | ON FILE |
| RYAN CAMARCE SAPLAN | | | ON FILE |
| RYAN CAMERON FORBES | | | ON FILE |
| RYAN CAMERON JOHNSTON | | | ON FILE |
| RYAN CAMPBELL BALLANTYNE | | | ON FILE |
| RYAN CANNADY | | | ON FILE |
| RYAN CANNON | | | ON FILE |
| RYAN CARIAGA DORMOND | | | ON FILE |
| RYAN CARL JEROME RANKINS | | | ON FILE |
| RYAN CARL WAGNER | | | ON FILE |
| RYAN CARL WILLIAMS | | | ON FILE |
| RYAN CARLO ARATA | | | ON FILE |
| RYAN CARLTON BURKHART | | | ON FILE |
| RYAN CARNEY | | | ON FILE |
| RYAN CARYNGTON KATZ | | | ON FILE |
| RYAN CASEY CHURCHILL | | | ON FILE |
| RYAN CASEY ROTTON | | | ON FILE |
| RYAN CASEY TEIXEIRA | | | ON FILE |
| RYAN CEASAR RASMO BARCELONA | | | ON FILE |
| RYAN CECIL NG | | | ON FILE |
| RYAN CHABINATH | | | ON FILE |
| RYAN CHABOT | | | ON FILE |
| RYAN CHADWICK SADLER | | | ON FILE |
| RYAN CHAN KUOK ANN | | | ON FILE |
| RYAN CHANDLCR BROWH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN CHANDLER SMITH | | | ON FILE |
| RYAN CHANDLER STOKES | | | ON FILE |
| RYAN CHANG | | | ON FILE |
| RYAN CHARLES ARMAND PRIEFER | | | ON FILE |
| RYAN CHARLES ATTARD MC INTYRE | | | ON FILE |
| RYAN CHARLES BENNETT | | | ON FILE |
| RYAN CHARLES CARBALLO | | | ON FILE |
| RYAN CHARLES CHAPPELL | | | ON FILE |
| RYAN CHARLES CHAPPELL | | | ON FILE |
| RYAN CHARLES DAY | | | ON FILE |
| RYAN CHARLES DE JOUX | | | ON FILE |
| RYAN CHARLES EDWARDS | | | ON FILE |
| RYAN CHARLES GARB | | | ON FILE |
| RYAN CHARLES GRAHAM | | | ON FILE |
| RYAN CHARLES HENDRICKSON | | | ON FILE |
| RYAN CHARLES HODGSON | | | ON FILE |
| RYAN CHARLES HOMER | | | ON FILE |
| RYAN CHARLES JOHNSON | | | ON FILE |
| RYAN CHARLES LAFFERTY | | | ON FILE |
| RYAN CHARLES LOFTIN | | | ON FILE |
| RYAN CHARLES LOW | | | ON FILE |
| RYAN CHARLES OHOLLAREN | | | ON FILE |
| RYAN CHARLES RAMOS | | | ON FILE |
| RYAN CHARLES RUDOLPH | | | ON FILE |
| RYAN CHARLES SALPIETRO | | | ON FILE |
| RYAN CHARLES SCHULTE | | | ON FILE |
| RYAN CHARLES SCHWARZKOPF | | | ON FILE |
| RYAN CHARLES STEINMETZ | | | ON FILE |
| RYAN CHARLES UNDERWOOD | | | ON FILE |
| RYAN CHARLES WROTEN | | | ON FILE |
| RYAN CHARLIE D FITTER | | | ON FILE |
| RYAN CHARLTON MIDDLETON | | | ON FILE |
| RYAN CHAU | | | ON FILE |
| RYAN CHEE HOCK HENG | | | ON FILE |
| RYAN CHESLEY CLARK | | | ON FILE |
| RYAN CHEUK MING CHEUNG | | | ON FILE |
| RYAN CHEW KAR MEN | | | ON FILE |
| RYAN CHI YAN KO | | | ON FILE |
| RYAN CHO WELLS | | | ON FILE |
| RYAN CHRISTIAN BONKOSKY | | | ON FILE |
| RYAN CHRISTIAN BRACY | | | ON FILE |
| RYAN CHRISTIAN HERRERA | | | ON FILE |
| RYAN CHRISTIAN LANE | | | ON FILE |
| RYAN CHRISTIAN SCHATZMAN | | | ON FILE |
| RYAN CHRISTIAN SINGLEY | | | ON FILE |
| RYAN CHRISTIAN TAG | | | ON FILE |
| RYAN CHRISTIANDAHILIG MAGBUAL | | | ON FILE |
| RYAN CHRISTINA | | | ON FILE |
| RYAN CHRISTIPHER TINNEY | | | ON FILE |
| RYAN CHRISTOPHER ALIAPOULIOS | | | ON FILE |
| RYAN CHRISTOPHER ANDERSON | | | ON FILE |
| RYAN CHRISTOPHER ARISPE | | | ON FILE |
| RYAN CHRISTOPHER ARNESEN | | | ON FILE |
| RYAN CHRISTOPHER BARNETT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN CHRISTOPHER BATES | | | ON FILE |
| RYAN CHRISTOPHER BATTS | | | ON FILE |
| RYAN CHRISTOPHER BEHAN | | | ON FILE |
| RYAN CHRISTOPHER BLAKE | | | ON FILE |
| RYAN CHRISTOPHER BLUBAUGH | | | ON FILE |
| RYAN CHRISTOPHER BODA | | | ON FILE |
| RYAN CHRISTOPHER BRIAN BOTTERILL | | | ON FILE |
| RYAN CHRISTOPHER CHAN CAMBA | | | ON FILE |
| RYAN CHRISTOPHER COLBY | | | ON FILE |
| RYAN CHRISTOPHER COMPTON | | | ON FILE |
| RYAN CHRISTOPHER COYLE | | | ON FILE |
| RYAN CHRISTOPHER CROW | | | ON FILE |
| RYAN CHRISTOPHER D ANGELO | | | ON FILE |
| RYAN CHRISTOPHER DAUT | | | ON FILE |
| RYAN CHRISTOPHER EPPOLITO | | | ON FILE |
| RYAN CHRISTOPHER GALIHER | | | ON FILE |
| RYAN CHRISTOPHER GARDETTO | | | ON FILE |
| RYAN CHRISTOPHER GILLEN | | | ON FILE |
| RYAN CHRISTOPHER GOLD | | | ON FILE |
| RYAN CHRISTOPHER GOLGOSKY | | | ON FILE |
| RYAN CHRISTOPHER GOMES | | | ON FILE |
| RYAN CHRISTOPHER HAMILTON | | | ON FILE |
| RYAN CHRISTOPHER HART | | | ON FILE |
| RYAN CHRISTOPHER HEITZ | | | ON FILE |
| RYAN CHRISTOPHER HUIE | | | ON FILE |
| RYAN CHRISTOPHER ILLINGWORTH | | | ON FILE |
| RYAN CHRISTOPHER IMBERT | | | ON FILE |
| RYAN CHRISTOPHER JOHNSON | | | ON FILE |
| RYAN CHRISTOPHER KECK | | | ON FILE |
| RYAN CHRISTOPHER KING | | | ON FILE |
| RYAN CHRISTOPHER LANG | | | ON FILE |
| RYAN CHRISTOPHER LAWRENCE | | | ON FILE |
| RYAN CHRISTOPHER LEDBETTER | | | ON FILE |
| RYAN CHRISTOPHER MARSHALL | | | ON FILE |
| RYAN CHRISTOPHER MAYES | | | ON FILE |
| RYAN CHRISTOPHER MCELMURRY | | | ON FILE |
| RYAN CHRISTOPHER MCGOHON | | | ON FILE |
| RYAN CHRISTOPHER MCGURK | | | ON FILE |
| RYAN CHRISTOPHER MCHUGH | | | ON FILE |
| RYAN CHRISTOPHER MCLEOD | | | ON FILE |
| RYAN CHRISTOPHER MERWOOD | | | ON FILE |
| RYAN CHRISTOPHER NEITZEL | | | ON FILE |
| RYAN CHRISTOPHER NOEL | | | ON FILE |
| RYAN CHRISTOPHER PADLAN CRUZ | | | ON FILE |
| RYAN CHRISTOPHER PAFUMI | | | ON FILE |
| RYAN CHRISTOPHER PATTEN | | | ON FILE |
| RYAN CHRISTOPHER PIORKOWSKI | | | ON FILE |
| RYAN CHRISTOPHER POLLEY | | | ON FILE |
| RYAN CHRISTOPHER POSEY | | | ON FILE |
| RYAN CHRISTOPHER RANDELS | | | ON FILE |
| RYAN CHRISTOPHER REED | | | ON FILE |
| RYAN CHRISTOPHER REYES | | | ON FILE |
| RYAN CHRISTOPHER RIGGS | | | ON FILE |
| RYAN CHRISTOPHER ROBINSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN CHRISTOPHER ROONEY | | | ON FILE |
| RYAN CHRISTOPHER SAMS | | | ON FILE |
| RYAN CHRISTOPHER SANNA | | | ON FILE |
| RYAN CHRISTOPHER SARGENT | | | ON FILE |
| RYAN CHRISTOPHER SCHAUM | | | ON FILE |
| RYAN CHRISTOPHER SCHWINGEL | | | ON FILE |
| RYAN CHRISTOPHER SMITH | | | ON FILE |
| RYAN CHRISTOPHER SMITH | | | ON FILE |
| RYAN CHRISTOPHER SOJKA | | | ON FILE |
| RYAN CHRISTOPHER SORIANO | | | ON FILE |
| RYAN CHRISTOPHER SPURLIN | | | ON FILE |
| RYAN CHRISTOPHER STERNISHA | | | ON FILE |
| RYAN CHRISTOPHER SYNNOTT | | | ON FILE |
| RYAN CHRISTOPHER TAN WEI CHANG | | | ON FILE |
| RYAN CHRISTOPHER THOR | | | ON FILE |
| RYAN CHRISTOPHER TWOREK | | | ON FILE |
| RYAN CHRISTOPHER WALD | | | ON FILE |
| RYAN CHRISTOPHER WALSH | | | ON FILE |
| RYAN CHRISTOPHER WALTERS | | | ON FILE |
| RYAN CHRISTOPHER WATSON | | | ON FILE |
| RYAN CHRISTOPHER WILLETTE | | | ON FILE |
| RYAN CHRISTOPHER WILLIAMS | | | ON FILE |
| RYAN CHRISTOPHER WILSON | | | ON FILE |
| RYAN CHRISTOPHER WISE | | | ON FILE |
| RYAN CHRISTOPHER WOITAS | | | ON FILE |
| RYAN CHRISTOPHER YEAGER | | | ON FILE |
| RYAN CHRISTOPHER YODER | | | ON FILE |
| RYAN CHRISTOPHER YOUNGE | | | ON FILE |
| RYAN CHUA KUN SIA (CAI JUNCHENG) | | | ON FILE |
| RYAN CHUA WEI LUN | | | ON FILE |
| RYAN CHUANG | | | ON FILE |
| RYAN CHUNG | | | ON FILE |
| RYAN CIKANEK | | | ON FILE |
| RYAN CLARK | | | ON FILE |
| RYAN CLARK | | | ON FILE |
| RYAN CLARK | | | ON FILE |
| RYAN CLARK | | | ON FILE |
| RYAN CLARK BOBRYK | | | ON FILE |
| RYAN CLARK DOBRUSIN | | | ON FILE |
| RYAN CLARK MIRANDA | | | ON FILE |
| RYAN CLARK RICHARDS | | | ON FILE |
| RYAN CLARK RICHARDS | | | ON FILE |
| RYAN CLARK SNYDER | | | ON FILE |
| RYAN CLAUDE MAXON | | | ON FILE |
| RYAN CLAUDIUS STERLING | | | ON FILE |
| RYAN CLAY SPENCER | | | ON FILE |
| RYAN CLIFF RILEY | | | ON FILE |
| RYAN CLIFFORD MESSINGER | | | ON FILE |
| RYAN CLIFFORD PARRY | | | ON FILE |
| RYAN CLINT MARTIN | | | ON FILE |
| RYAN CLINT NORMAN | | | ON FILE |
| RYAN CLINTON MICHAEL JOHNSON | | | ON FILE |
| RYAN CODY LOWE | | | ON FILE |
| RYAN COLBY BERNDT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN COLE ANDERSON | | | ON FILE |
| RYAN COLE OTTERNESS | | | ON FILE |
| RYAN COLE VALLIS | | | ON FILE |
| RYAN COLEIRO | | | ON FILE |
| RYAN COLEMAN BRAY | | | ON FILE |
| RYAN COLLIN KELLEY | | | ON FILE |
| RYAN COLUM BYRNE | | | ON FILE |
| RYAN CONNOR KENNEDY | | | ON FILE |
| RYAN CONNOR MCCREA | | | ON FILE |
| RYAN CONNOR PAVONE | | | ON FILE |
| RYAN CONNOR STARBACK | | | ON FILE |
| RYAN COOPER LINNEY | | | ON FILE |
| RYAN CORBETT MIANO | | | ON FILE |
| RYAN CORDELL CURBOW | | | ON FILE |
| RYAN CORNELIUS OCONNELL | | | ON FILE |
| RYAN CORRADO HIGGINS | | | ON FILE |
| RYAN COTE | | | ON FILE |
| RYAN COTTER HIRSCHBERG | | | ON FILE |
| RYAN CRAIG  NOREN | | | ON FILE |
| RYAN CRAIG ASPINALL | | | ON FILE |
| RYAN CRAIG BACHRACH | | | ON FILE |
| RYAN CRAIG KEITH WATTS | | | ON FILE |
| RYAN CRAIG STREET | | | ON FILE |
| RYAN CRANDALL | | | ON FILE |
| RYAN CREAN | | | ON FILE |
| RYAN CRUM | | | ON FILE |
| RYAN CRUTCHER | | | ON FILE |
| RYAN CURRIE | | | ON FILE |
| RYAN CURTIS DETERT | | | ON FILE |
| RYAN CURTIS FOO | | | ON FILE |
| RYAN CURTIS GOODLIN | | | ON FILE |
| RYAN CURTIS NEIL | | | ON FILE |
| RYAN D ARMEZZANI | | | ON FILE |
| RYAN D ASLETT | | | ON FILE |
| RYAN D CAULEY | | | ON FILE |
| RYAN D CORBETT | | | ON FILE |
| RYAN D DREIBELBIS | | | ON FILE |
| RYAN D FORD | | | ON FILE |
| RYAN D FORRESTER | | | ON FILE |
| RYAN D FOX | | | ON FILE |
| RYAN D FRIEL | | | ON FILE |
| RYAN D HANSON | | | ON FILE |
| RYAN D HOHM | | | ON FILE |
| RYAN D LEWIN | | | ON FILE |
| RYAN D PASITNEY | | | ON FILE |
| RYAN D PURINGTON | | | ON FILE |
| RYAN D SCHMIDGALL | | | ON FILE |
| RYAN D SCHULZ | | | ON FILE |
| RYAN D SOPA | | | ON FILE |
| RYAN D VILLAVER | | | ON FILE |
| RYAN D VOISIN | | | ON FILE |
| RYAN D WAIT | | | ON FILE |
| RYAN DAFYDD WELCH | | | ON FILE |
| RYAN DALE BOMGAARS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN DALE CURRAN | | | ON FILE |
| RYAN DALE HULL | | | ON FILE |
| RYAN DALE KILPATRICK | | | ON FILE |
| RYAN DALE MCELHANEY | | | ON FILE |
| RYAN DALE MCNABB | | | ON FILE |
| RYAN DALLAS STEPHENS | | | ON FILE |
| RYAN DAMON BELCHER | | | ON FILE |
| RYAN DAMON SMITH | | | ON FILE |
| RYAN DAN NGUYEN | | | ON FILE |
| RYAN DANA FULLER | | | ON FILE |
| RYAN DANA JIN AN YEE ING | | | ON FILE |
| RYAN DANDELION | | | ON FILE |
| RYAN DANEN ALLEN | | | ON FILE |
| RYAN DANGER STEINBERG | | | ON FILE |
| RYAN DANIEL ALEXANDER | | | ON FILE |
| RYAN DANIEL BAXTER | | | ON FILE |
| RYAN DANIEL BERLINSKY | | | ON FILE |
| RYAN DANIEL BURROWS | | | ON FILE |
| RYAN DANIEL CAMERON | | | ON FILE |
| RYAN DANIEL DEVAUL | | | ON FILE |
| RYAN DANIEL DWYER | | | ON FILE |
| RYAN DANIEL EVERETT | | | ON FILE |
| RYAN DANIEL GALLAGHER | | | ON FILE |
| RYAN DANIEL GREEN | | | ON FILE |
| RYAN DANIEL HAIR | | | ON FILE |
| RYAN DANIEL HAMILTON | | | ON FILE |
| RYAN DANIEL KEARNEY | | | ON FILE |
| RYAN DANIEL LACANILAO | | | ON FILE |
| RYAN DANIEL LEVY | | | ON FILE |
| RYAN DANIEL LOPEZ | | | ON FILE |
| RYAN DANIEL MADDEN | | | ON FILE |
| RYAN DANIEL MATTHEWS | | | ON FILE |
| RYAN DANIEL MCDERMOTT | | | ON FILE |
| RYAN DANIEL MCGOOGAN | | | ON FILE |
| RYAN DANIEL MERGEN | | | ON FILE |
| RYAN DANIEL MESKILL | | | ON FILE |
| RYAN DANIEL MULLARKEY CHAMBERLAIN | | | ON FILE |
| RYAN DANIEL OESTREICH | | | ON FILE |
| RYAN DANIEL ORDOWICH | | | ON FILE |
| RYAN DANIEL PETER MAXWELL | | | ON FILE |
| RYAN DANIEL PHILLPOTT | | | ON FILE |
| RYAN DANIEL PHOENIX | | | ON FILE |
| RYAN DANIEL SCHELLHOUS | | | ON FILE |
| RYAN DANIEL SEQUEIRA | | | ON FILE |
| RYAN DANIEL SULLIVAN | | | ON FILE |
| RYAN DANIEL SUPLER | | | ON FILE |
| RYAN DANIEL VENEGAS | | | ON FILE |
| RYAN DANIEL WALSH | | | ON FILE |
| RYAN DANIEL WERTH | | | ON FILE |
| RYAN DANIEL WHEELER | | | ON FILE |
| RYAN DANIEL WILLIAM POTTS | | | ON FILE |
| RYAN DARSHAN SINGH JOHAL | | | ON FILE |
| RYAN DARYL BEGLAU | | | ON FILE |
| RYAN DAVE ANG LIM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN DAVID AIDAN MCGILLICUDDY | | | ON FILE |
| RYAN DAVID BAUTISTA | | | ON FILE |
| RYAN DAVID BECWAR | | | ON FILE |
| RYAN DAVID BELL | | | ON FILE |
| RYAN DAVID BESEMER | | | ON FILE |
| RYAN DAVID BOERSMA | | | ON FILE |
| RYAN DAVID BREMER | | | ON FILE |
| RYAN DAVID BROUSSARD | | | ON FILE |
| RYAN DAVID BURNS | | | ON FILE |
| RYAN DAVID BURNS | | | ON FILE |
| RYAN DAVID CHADWICK | | | ON FILE |
| RYAN DAVID CHAPMAN | | | ON FILE |
| RYAN DAVID CHRISTOPHE LUCKEN | | | ON FILE |
| RYAN DAVID CLUCKIE | | | ON FILE |
| RYAN DAVID COCOLIN | | | ON FILE |
| RYAN DAVID EUGENE BURKE | | | ON FILE |
| RYAN DAVID F DANIELS | | | ON FILE |
| RYAN DAVID FALLIS | | | ON FILE |
| RYAN DAVID FERNANDEZ | | | ON FILE |
| RYAN DAVID FOSTER | | | ON FILE |
| RYAN DAVID FRY | | | ON FILE |
| RYAN DAVID FURSMAN | | | ON FILE |
| RYAN DAVID FUSCO | | | ON FILE |
| RYAN DAVID GALL | | | ON FILE |
| RYAN DAVID GISCH | | | ON FILE |
| RYAN DAVID GREEN | | | ON FILE |
| RYAN DAVID HANIFL | | | ON FILE |
| RYAN DAVID HARTMAN | | | ON FILE |
| RYAN DAVID HIGLEY | | | ON FILE |
| RYAN DAVID HOVLAND | | | ON FILE |
| RYAN DAVID INCH | | | ON FILE |
| RYAN DAVID JONES | | | ON FILE |
| RYAN DAVID KIRCHNER | | | ON FILE |
| RYAN DAVID LANG | | | ON FILE |
| RYAN DAVID LOMMEL | | | ON FILE |
| RYAN DAVID LUECKE | | | ON FILE |
| RYAN DAVID MARKOVITZ | | | ON FILE |
| RYAN DAVID MARVELLI | | | ON FILE |
| RYAN DAVID MCCREADIE | | | ON FILE |
| RYAN DAVID MCDONNELL | | | ON FILE |
| RYAN DAVID MCGEARY | | | ON FILE |
| RYAN DAVID MINTZ | | | ON FILE |
| RYAN DAVID MOUNAIME | | | ON FILE |
| RYAN DAVID NIBARGER | | | ON FILE |
| RYAN DAVID ODORIZZI | | | ON FILE |
| RYAN DAVID OROSZ | | | ON FILE |
| RYAN DAVID OWAD | | | ON FILE |
| RYAN DAVID PASSMORE | | | ON FILE |
| RYAN DAVID PERKINS | | | ON FILE |
| RYAN DAVID REESE | | | ON FILE |
| RYAN DAVID RICHARDS | | | ON FILE |
| RYAN DAVID ROBBINS | | | ON FILE |
| RYAN DAVID SALAME | | | ON FILE |
| RYAN DAVID SCHECHTER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN DAVID SCHERF | | | ON FILE |
| RYAN DAVID SCHIEDERMAYER | | | ON FILE |
| RYAN DAVID SCHLECKER | | | ON FILE |
| RYAN DAVID SELVE | | | ON FILE |
| RYAN DAVID SENKO | | | ON FILE |
| RYAN DAVID SHANNON | | | ON FILE |
| RYAN DAVID SOMMER | | | ON FILE |
| RYAN DAVID STECKLY | | | ON FILE |
| RYAN DAVID STIBOR | | | ON FILE |
| RYAN DAVID TIETJEN | | | ON FILE |
| RYAN DAVID TOMPKINS | | | ON FILE |
| RYAN DAVID UTTERBACK | | | ON FILE |
| RYAN DAVID WELSH | | | ON FILE |
| RYAN DAVID WHITLOCK | | | ON FILE |
| RYAN DAVID WILLIAMS | | | ON FILE |
| RYAN DAVID WOODMAN | | | ON FILE |
| RYAN DAVID YOUNG | | | ON FILE |
| RYAN DAYLE PIETSCH | | | ON FILE |
| RYAN DAYTON CHAKROFF | | | ON FILE |
| RYAN DE ANGELIS | | | ON FILE |
| RYAN DE SHAWN WIGGINS | | | ON FILE |
| RYAN DEAN AYERS | | | ON FILE |
| RYAN DEAN BUCK | | | ON FILE |
| RYAN DEAN FOURNIER | | | ON FILE |
| RYAN DEAN MEDLEN | | | ON FILE |
| RYAN DEAN OSWALD | | | ON FILE |
| RYAN DEAN SEGELKE | | | ON FILE |
| RYAN DEBLASSIE | | | ON FILE |
| RYAN DECLAN MARTIN | | | ON FILE |
| RYAN DEEN | | | ON FILE |
| RYAN DEENAH | | | ON FILE |
| RYAN DELA CRUZ BARCELLANO | | | ON FILE |
| RYAN DELFIN PARUNGAO ENCARNACION | | | ON FILE |
| RYAN DELOUVROY | | | ON FILE |
| RYAN DEMOND VAUGHN | | | ON FILE |
| RYAN DEN OTTER | | | ON FILE |
| RYAN DENIZ TUNCEL | | | ON FILE |
| RYAN DENNIS FRIEDER | | | ON FILE |
| RYAN DENNIS HARDING | | | ON FILE |
| RYAN DENSON BENSON | | | ON FILE |
| RYAN DEREK STEYN | | | ON FILE |
| RYAN DEREK VESSEY | | | ON FILE |
| RYAN DESCHAMPS CANNON | | | ON FILE |
| RYAN DESMOND LYNCH | | | ON FILE |
| RYAN DEVIN | | | ON FILE |
| RYAN DEXTER HAMBRIGHT | | | ON FILE |
| RYAN DIEGO DELGADO | | | ON FILE |
| RYAN DILLAN MARSH | | | ON FILE |
| RYAN DINH | | | ON FILE |
| RYAN DIXON HIGGINS | | | ON FILE |
| RYAN DO | | | ON FILE |
| RYAN DOMINIC AKERS | | | ON FILE |
| RYAN DOMINIC DEBLASSIE | | | ON FILE |
| RYAN DOMINIC ECHELLE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN DON REPH | | | ON FILE |
| RYAN DONALD CHONG | | | ON FILE |
| RYAN DONALD LACKEY | | | ON FILE |
| RYAN DONALD MULDOON | | | ON FILE |
| RYAN DONALD WAGNER | | | ON FILE |
| RYAN DONALDSON | | | ON FILE |
| RYAN DONOVAN CHIERA | | | ON FILE |
| RYAN DOODNAUTH RAMDEEN | | | ON FILE |
| RYAN DOOLEY | | | ON FILE |
| RYAN DOUGLAS BLUM | | | ON FILE |
| RYAN DOUGLAS COOKE | | | ON FILE |
| RYAN DOUGLAS DEBOER | | | ON FILE |
| RYAN DOUGLAS GERARD | | | ON FILE |
| RYAN DOUGLAS GORDON | | | ON FILE |
| RYAN DOUGLAS HARRAH | | | ON FILE |
| RYAN DOUGLAS HOGUE | | | ON FILE |
| RYAN DOUGLAS KESSEL | | | ON FILE |
| RYAN DOUGLAS LENT | | | ON FILE |
| RYAN DOUGLAS LOIACONO | | | ON FILE |
| RYAN DOUGLAS MCKAY | | | ON FILE |
| RYAN DOUGLAS MICKEY | | | ON FILE |
| RYAN DOUGLAS MOWER | | | ON FILE |
| RYAN DOUGLAS REID | | | ON FILE |
| RYAN DOUGLAS ROSE | | | ON FILE |
| RYAN DOUGLAS ROWLAND | | | ON FILE |
| RYAN DOUGLAS SMITH | | | ON FILE |
| RYAN DOUGLAS TOBIN | | | ON FILE |
| RYAN DOWLING COUNIHAN | | | ON FILE |
| RYAN DRUMMOND | | | ON FILE |
| RYAN DUANE SPYKSTRA | | | ON FILE |
| RYAN DUBOIS | | | ON FILE |
| RYAN DUFFY | | | ON FILE |
| RYAN DUNCAN MCMULLEN | | | ON FILE |
| RYAN DUNNING | | | ON FILE |
| RYAN DURIAN MYERS | | | ON FILE |
| RYAN DUY NGO VU | | | ON FILE |
| RYAN E BRACEY | | | ON FILE |
| RYAN E CERPA | | | ON FILE |
| RYAN E DEIN | | | ON FILE |
| RYAN E KRAMER | | | ON FILE |
| RYAN E MIMMO | | | ON FILE |
| RYAN E MOBLEY | | | ON FILE |
| RYAN E SANDOW | | | ON FILE |
| RYAN E SANDOW | | | ON FILE |
| RYAN E SEYMOUR | | | ON FILE |
| RYAN E SMOCK | | | ON FILE |
| RYAN E SUTHERBURG | | | ON FILE |
| RYAN E WINIARSKI | | | ON FILE |
| RYAN EARL MULLET | | | ON FILE |
| RYAN EARLE LINK | | | ON FILE |
| RYAN EBNER | | | ON FILE |
| RYAN EDMUND HOWARD | | | ON FILE |
| RYAN EDWARD ACOCK | | | ON FILE |
| RYAN EDWARD ALTENBAUGH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN EDWARD ANDERSON | | | ON FILE |
| RYAN EDWARD BAILEY | | | ON FILE |
| RYAN EDWARD BONER | | | ON FILE |
| RYAN EDWARD BURBACH | | | ON FILE |
| RYAN EDWARD BURGHARDT | | | ON FILE |
| RYAN EDWARD COLE | | | ON FILE |
| RYAN EDWARD CROWNHOLM | | | ON FILE |
| RYAN EDWARD DAVIS | | | ON FILE |
| RYAN EDWARD DEVINE | | | ON FILE |
| RYAN EDWARD ELDER | | | ON FILE |
| RYAN EDWARD EWING | | | ON FILE |
| RYAN EDWARD FASONE | | | ON FILE |
| RYAN EDWARD FERREE | | | ON FILE |
| RYAN EDWARD FIORENZI | | | ON FILE |
| RYAN EDWARD GAGNE | | | ON FILE |
| RYAN EDWARD GEORGE | | | ON FILE |
| RYAN EDWARD GREENE | | | ON FILE |
| RYAN EDWARD HAMPTON | | | ON FILE |
| RYAN EDWARD HENRICKS | | | ON FILE |
| RYAN EDWARD HINE | | | ON FILE |
| RYAN EDWARD JARVIS | | | ON FILE |
| RYAN EDWARD JONES HOFFMAN | | | ON FILE |
| RYAN EDWARD KEISLING | | | ON FILE |
| RYAN EDWARD KELLY | | | ON FILE |
| RYAN EDWARD KLOPFER | | | ON FILE |
| RYAN EDWARD LEVEN | | | ON FILE |
| RYAN EDWARD LEWIS | | | ON FILE |
| RYAN EDWARD LONG | | | ON FILE |
| RYAN EDWARD MASON | | | ON FILE |
| RYAN EDWARD MAYERLE | | | ON FILE |
| RYAN EDWARD MILLER | | | ON FILE |
| RYAN EDWARD MORIKAWA | | | ON FILE |
| RYAN EDWARD NEWELL | | | ON FILE |
| RYAN EDWARD NICHOLS | | | ON FILE |
| RYAN EDWARD PARKER | | | ON FILE |
| RYAN EDWARD PATRICK CARROLL | | | ON FILE |
| RYAN EDWARD POITRAS | | | ON FILE |
| RYAN EDWARD PYTOSH | | | ON FILE |
| RYAN EDWARD REBOWE | | | ON FILE |
| RYAN EDWARD RINALDO | | | ON FILE |
| RYAN EDWARD RUSHING | | | ON FILE |
| RYAN EDWARD SCHULZE | | | ON FILE |
| RYAN EDWARD SMITH | | | ON FILE |
| RYAN EDWARD STOKES | | | ON FILE |
| RYAN EDWARD VONESH | | | ON FILE |
| RYAN EDWARD WILLIAMS | | | ON FILE |
| RYAN EDWARD WIRICK | | | ON FILE |
| RYAN EDWARD WOLFF | | | ON FILE |
| RYAN EDWARDS BLACK | | | ON FILE |
| RYAN EDWIN FRIELDS | | | ON FILE |
| RYAN EDWIN MCGEE | | | ON FILE |
| RYAN EDWIN SCHOENENBERGER | | | ON FILE |
| RYAN EFENDY | | | ON FILE |
| RYAN EFOMI--LAURENTIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN ELDON CWIK | | | ON FILE |
| RYAN ELDON LEE ANDERKIN | | | ON FILE |
| RYAN ELDRED CAMPBELL | | | ON FILE |
| RYAN ELGAN MOORE | | | ON FILE |
| RYAN ELIOSTRESIMO ANG | | | ON FILE |
| RYAN ELIOT LAWRENCE | | | ON FILE |
| RYAN ELIZABETH FIT ZGERALD | | | ON FILE |
| RYAN ELIZABETH SWANSON | | | ON FILE |
| RYAN ELKANAH | | | ON FILE |
| RYAN ELLIOT DECUIR | | | ON FILE |
| RYAN ELLIOT MEYERS | | | ON FILE |
| RYAN ELLIOTT ORME | | | ON FILE |
| RYAN ELLIOTTE TABER | | | ON FILE |
| RYAN ELLIS VENIER | | | ON FILE |
| RYAN ELLSWORTH BUCHER | | | ON FILE |
| RYAN ELTON ROGERS | | | ON FILE |
| RYAN ELVIS-MORI SANDRIN | | | ON FILE |
| RYAN EMANUEL MC INTYRE | | | ON FILE |
| RYAN EMERSON CHASE | | | ON FILE |
| RYAN EMERY CAMPBELL | | | ON FILE |
| RYAN EMERY ELBEL | | | ON FILE |
| RYAN EMILIO PONTIFES | | | ON FILE |
| RYAN EMMANUEL GARCIA | | | ON FILE |
| RYAN ENRIQUEZ LUZON | | | ON FILE |
| RYAN EON HENG | | | ON FILE |
| RYAN ERIC ARNEL | | | ON FILE |
| RYAN ERIC CARPENTER | | | ON FILE |
| RYAN ERIC CAVE | | | ON FILE |
| RYAN ERIC CROCKETT | | | ON FILE |
| RYAN ERIC DAVIS | | | ON FILE |
| RYAN ERIC DOTSON | | | ON FILE |
| RYAN ERIC GUNDERSON | | | ON FILE |
| RYAN ERIC HERRERA | | | ON FILE |
| RYAN ERIC MAGNUSON | | | ON FILE |
| RYAN ERIC MCKERNAN | | | ON FILE |
| RYAN ERIC REGER | | | ON FILE |
| RYAN ERIC RODENBAUGH | | | ON FILE |
| RYAN ERIKCARMELLO HOOPER | | | ON FILE |
| RYAN ERRICO | | | ON FILE |
| RYAN ESTILL HALL | | | ON FILE |
| RYAN EUGENE DWAYNE ESTESJACKSON | | | ON FILE |
| RYAN EUGENE MILLER | | | ON FILE |
| RYAN EUGENE NICHOLS | | | ON FILE |
| RYAN EUGENE ROGERS | | | ON FILE |
| RYAN EUGENE WEAVER | | | ON FILE |
| RYAN EUGENE YOUNG | | | ON FILE |
| RYAN EVAN CONOVER | | | ON FILE |
| RYAN EVAN FREELS | | | ON FILE |
| RYAN EVAN TRAVIS | | | ON FILE |
| RYAN EVANS KUHLMAN | | | ON FILE |
| RYAN EVERETT BEACH | | | ON FILE |
| RYAN EWING | | | ON FILE |
| RYAN F FERNANDES | | | ON FILE |
| RYAN F MITCHELL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN F SARVER | | | ON FILE |
| RYAN FEN KUNE LI NIOW CHAN | | | ON FILE |
| RYAN FERIDO ARCELLANA | | | ON FILE |
| RYAN FETTES | | | ON FILE |
| RYAN FIELD | | | ON FILE |
| RYAN FISK | | | ON FILE |
| RYAN FITZGERALD THOMAS | | | ON FILE |
| RYAN FITZSTEVENS | | | ON FILE |
| RYAN FLETCHER | | | ON FILE |
| RYAN FORBES | | | ON FILE |
| RYAN FORREST WHITEAKER | | | ON FILE |
| RYAN FORSHEE SCOTT | | | ON FILE |
| RYAN FRANCIS BIANCO | | | ON FILE |
| RYAN FRANCIS CLEAR | | | ON FILE |
| RYAN FRANCIS CORCORAN | | | ON FILE |
| RYAN FRANCIS DE FABRIZIO | | | ON FILE |
| RYAN FRANCIS FONTANA | | | ON FILE |
| RYAN FRANCIS HOWE | | | ON FILE |
| RYAN FRANCIS JACK | | | ON FILE |
| RYAN FRANCIS LINNANE | | | ON FILE |
| RYAN FRANCIS MARINO | | | ON FILE |
| RYAN FRANCIS PINTO | | | ON FILE |
| RYAN FRANCIS PLANCHARD | | | ON FILE |
| RYAN FRANCO | | | ON FILE |
| RYAN FRANK CHIN | | | ON FILE |
| RYAN FRANK FLOWERS | | | ON FILE |
| RYAN FRANK LORENZ | | | ON FILE |
| RYAN FRANK SARGENT | | | ON FILE |
| RYAN FRANKLIN FARR | | | ON FILE |
| RYAN FRANKLIN FARR | | | ON FILE |
| RYAN FREDERICK CRECRAFT | | | ON FILE |
| RYAN FREDERICK FLEISCHMANN | | | ON FILE |
| RYAN FREDERICKSEN | | | ON FILE |
| RYAN FREDRICK GOLUB | | | ON FILE |
| RYAN FREDRICK HARRIS | | | ON FILE |
| RYAN FREEBING | | | ON FILE |
| RYAN G COMMESSO | | | ON FILE |
| RYAN G CONLON | | | ON FILE |
| RYAN G DA SILVA | | | ON FILE |
| RYAN G FEEHELY | | | ON FILE |
| RYAN G GREEN | | | ON FILE |
| RYAN G KALO | | | ON FILE |
| RYAN G LIGHTENBURGER | | | ON FILE |
| RYAN G TRUITT | | | ON FILE |
| RYAN GABLE STRICKLAND | | | ON FILE |
| RYAN GABRIEL MARTIN | | | ON FILE |
| RYAN GABRIEL STEDMAN | | | ON FILE |
| RYAN GALLIHER | | | ON FILE |
| RYAN GAMMILL | | | ON FILE |
| RYAN GARCES | | | ON FILE |
| RYAN GARCIA | | | ON FILE |
| RYAN GARCIA ANGELES | | | ON FILE |
| RYAN GARDINIER | | | ON FILE |
| RYAN GARRETT KIEHN-YEATS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN GARRETT REETER | | | ON FILE |
| RYAN GARRISON CHAMALES | | | ON FILE |
| RYAN GARTH ROCHESTER | | | ON FILE |
| RYAN GARY BROWN | | | ON FILE |
| RYAN GARY RESCH | | | ON FILE |
| RYAN GATTIS | | | ON FILE |
| RYAN GAVIN MCCULLOCH | | | ON FILE |
| RYAN GEE | | | ON FILE |
| RYAN GEOFFREY FINCHAM | | | ON FILE |
| RYAN GEOFFREY ROSENGREN | | | ON FILE |
| RYAN GEOFFREY WEATHERILT | | | ON FILE |
| RYAN GEORGE | | | ON FILE |
| RYAN GEORGE BENNETT | | | ON FILE |
| RYAN GEORGE COURI | | | ON FILE |
| RYAN GEORGE JOHNSTON | | | ON FILE |
| RYAN GEORGE MEREDITH-PULLEN | | | ON FILE |
| RYAN GEORGE SANDSTROM | | | ON FILE |
| RYAN GEORGE WILLIAMS | | | ON FILE |
| RYAN GERALD GATES | | | ON FILE |
| RYAN GERALD SAUVE | | | ON FILE |
| RYAN GERARD CANAVAN | | | ON FILE |
| RYAN GERARD COLBY | | | ON FILE |
| RYAN GERARD THORNHILL | | | ON FILE |
| RYAN GERARD WHEELER | | | ON FILE |
| RYAN GILBERT GENTRY | | | ON FILE |
| RYAN GIOVAN LEROY WINT | | | ON FILE |
| RYAN GIOVANNI FITZPATRICK | | | ON FILE |
| RYAN GIOVANNY MOJICA HIRALDO | | | ON FILE |
| RYAN GLEN ANTHONY EDMONDS | | | ON FILE |
| RYAN GLEN FINGER | | | ON FILE |
| RYAN GLEN WAREHAM | | | ON FILE |
| RYAN GLEN ZILA | | | ON FILE |
| RYAN GLENN COOPER | | | ON FILE |
| RYAN GLENN FISLER | | | ON FILE |
| RYAN GLENN LINEBERRY | | | ON FILE |
| RYAN GLENN STOUT | | | ON FILE |
| RYAN GLENN WHITE | | | ON FILE |
| RYAN GOLDRICK | | | ON FILE |
| RYAN GONG JUNG | | | ON FILE |
| RYAN GONZALES | | | ON FILE |
| RYAN GOQUINGCO RODRIGO | | | ON FILE |
| RYAN GORDON BEALE | | | ON FILE |
| RYAN GORDON CAIRNS | | | ON FILE |
| RYAN GORDON KEITH PRUETER | | | ON FILE |
| RYAN GOSSE FREDDY BOOTSMA | | | ON FILE |
| RYAN GRAHAM | | | ON FILE |
| RYAN GRAHAM BLACKBURN | | | ON FILE |
| RYAN GRAHAM FLETCHER | | | ON FILE |
| RYAN GRAHAM WATSON | | | ON FILE |
| RYAN GRAINGE SHOESMITH | | | ON FILE |
| RYAN GRANT CHRISTMAS | | | ON FILE |
| RYAN GRAY GRINDINGER | | | ON FILE |
| RYAN GREEN | | | ON FILE |
| RYAN GREGORY BLACKSTOCK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN GREGORY BOWLES | | | ON FILE |
| RYAN GREGORY CLARBOUR | | | ON FILE |
| RYAN GREGORY DREWRY | | | ON FILE |
| RYAN GREGORY FRITSCH | | | ON FILE |
| RYAN GREGORY GOLD | | | ON FILE |
| RYAN GREGORY JONES | | | ON FILE |
| RYAN GREGORY KNAPP | | | ON FILE |
| RYAN GREGORY KNOX | | | ON FILE |
| RYAN GREGORY KUSACK | | | ON FILE |
| RYAN GREGORY MARLOW | | | ON FILE |
| RYAN GREGORY ROVELL | | | ON FILE |
| RYAN GREGORY SCHAFER | | | ON FILE |
| RYAN GREGORY ST PIERRE | | | ON FILE |
| RYAN GREGORY WITTMAN | | | ON FILE |
| RYAN GRIFFITHS | | | ON FILE |
| RYAN GRUTCHFIELD | | | ON FILE |
| RYAN GUAN | | | ON FILE |
| RYAN GUAN CHIU | | | ON FILE |
| RYAN GUARASCIA | | | ON FILE |
| RYAN GUNNAR LINDQUIST | | | ON FILE |
| RYAN GUNNING OLESEN | | | ON FILE |
| RYAN GUPTA | | | ON FILE |
| RYAN GUY JEA CLAUDE AURAIN | | | ON FILE |
| RYAN GWALTNEY | | | ON FILE |
| RYAN GWYDION CARTER | | | ON FILE |
| RYAN H DOCTOR | | | ON FILE |
| RYAN H KALLABIS | | | ON FILE |
| RYAN H SHIRLEY | | | ON FILE |
| RYAN H ZHANG | | | ON FILE |
| RYAN HABIB SAWAYA | | | ON FILE |
| RYAN HALEY SPROUL | | | ON FILE |
| RYAN HALL | | | ON FILE |
| RYAN HAMBLEY | | | ON FILE |
| RYAN HAMILTON BARKER | | | ON FILE |
| RYAN HAMPTON DIXON | | | ON FILE |
| RYAN HAN FENGSONG | | | ON FILE |
| RYAN HARRAP JOHNSON HUNT | | | ON FILE |
| RYAN HARRIS MCCONNELL | | | ON FILE |
| RYAN HAYATO FOO | | | ON FILE |
| RYAN HAYNES | | | ON FILE |
| RYAN HEATH DIXON | | | ON FILE |
| RYAN HEATH HUSEMAN | | | ON FILE |
| RYAN HEATH LEBLANC | | | ON FILE |
| RYAN HEATH RENNER | | | ON FILE |
| RYAN HENG KIT WONG | | | ON FILE |
| RYAN HENRY BOWLIN | | | ON FILE |
| RYAN HENRY BRILL | | | ON FILE |
| RYAN HENRY GOUGH | | | ON FILE |
| RYAN HERBERT LAWSON | | | ON FILE |
| RYAN HERSHEL BUCKHOLTZ | | | ON FILE |
| RYAN HEXSPOOR | | | ON FILE |
| RYAN HILAL DARCY | | | ON FILE |
| RYAN HILLIARD DUNLAP | | | ON FILE |
| RYAN HIROSHI CAIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN HK LESLIE | | | ON FILE |
| RYAN HOI LONE YEE | | | ON FILE |
| RYAN HOLUBIW | | | ON FILE |
| RYAN HONAN | | | ON FILE |
| RYAN HOOKER | | | ON FILE |
| RYAN HOPKINS FRENCH | | | ON FILE |
| RYAN HORTON | | | ON FILE |
| RYAN HOUSTON GORDON | | | ON FILE |
| RYAN HOWARD CARTER | | | ON FILE |
| RYAN HOWARD LI | | | ON FILE |
| RYAN HOWARD WALKER | | | ON FILE |
| RYAN HOWELL | | | ON FILE |
| RYAN HUAIEN LI | | | ON FILE |
| RYAN HUAN NGUYEN | | | ON FILE |
| RYAN HUBER | | | ON FILE |
| RYAN HUESTIS | | | ON FILE |
| RYAN HUGH SARGENT | | | ON FILE |
| RYAN HUNT | | | ON FILE |
| RYAN HUNT | | | ON FILE |
| RYAN HUNTER CASH | | | ON FILE |
| RYAN HUNTER GARATO | | | ON FILE |
| RYAN HUNTER KRUGMAN | | | ON FILE |
| RYAN HUNTER LANGFORD | | | ON FILE |
| RYAN HUNTER MONTGOMERY | | | ON FILE |
| RYAN HUSER | | | ON FILE |
| RYAN HUTCHISON | | | ON FILE |
| RYAN HUTCHISON | | | ON FILE |
| RYAN HUY BUI | | | ON FILE |
| RYAN HUYNH | | | ON FILE |
| RYAN HYUNGKYUN KIM | | | ON FILE |
| RYAN I BETESH | | | ON FILE |
| RYAN IAN MARTIN | | | ON FILE |
| RYAN IAN WASSERMAN | | | ON FILE |
| RYAN IBIFUBARA LOPEZ | | | ON FILE |
| RYAN ISAACSON | | | ON FILE |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | | | ON FILE |
| RYAN J AESCHLIMANN | | | ON FILE |
| RYAN J ANDERSEN | | | ON FILE |
| RYAN J ASH | | | ON FILE |
| RYAN J BASS | | | ON FILE |
| RYAN J BRIDGE | | | ON FILE |
| RYAN J BROWN | | | ON FILE |
| RYAN J CALABRESE | | | ON FILE |
| RYAN J CLOUSER | | | ON FILE |
| RYAN J DAVIS | | | ON FILE |
| RYAN J DUGAN | | | ON FILE |
| RYAN J EVANS | | | ON FILE |
| RYAN J FEELEY | | | ON FILE |
| RYAN J GAHAGAN | | | ON FILE |
| RYAN J GEBO | | | ON FILE |
| RYAN J GOLEMBESKI | | | ON FILE |
| RYAN J HAGEMAN | | | ON FILE |
| RYAN J HAM | | | ON FILE |
| RYAN J HARDIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN J HESTON | | | ON FILE |
| RYAN J HOJNOWSKI | | | ON FILE |
| RYAN J HOULIHAN | | | ON FILE |
| RYAN J JAMES | | | ON FILE |
| RYAN J JORGENSON | | | ON FILE |
| RYAN J KANNER | | | ON FILE |
| RYAN J KIM | | | ON FILE |
| RYAN J KINDRED | | | ON FILE |
| RYAN J KRAHN | | | ON FILE |
| RYAN J LAVERTY | | | ON FILE |
| RYAN J MAERZ | | | ON FILE |
| RYAN J MAERZ | | | ON FILE |
| RYAN J MALANE | | | ON FILE |
| RYAN J MATLAGE | | | ON FILE |
| RYAN J MCCLOY | | | ON FILE |
| RYAN J MCDONALD | | | ON FILE |
| RYAN J MCDONALD | | | ON FILE |
| RYAN J MORTON | | | ON FILE |
| RYAN J MORTON | | | ON FILE |
| RYAN J MURZYN | | | ON FILE |
| RYAN J NICHOLAS | | | ON FILE |
| RYAN J NICHOLSON | | | ON FILE |
| RYAN J OAG | | | ON FILE |
| RYAN J PASCOE | | | ON FILE |
| RYAN J PETERSON | | | ON FILE |
| RYAN J R RADZIO | | | ON FILE |
| RYAN J RACZ | | | ON FILE |
| RYAN J ROXAS | | | ON FILE |
| RYAN J SENICA | | | ON FILE |
| RYAN J SINGODRONO | | | ON FILE |
| RYAN J STEWART | | | ON FILE |
| RYAN J THOMPSON-MILLER | | | ON FILE |
| RYAN J TURNER | | | ON FILE |
| RYAN J VAN DER HOUT | | | ON FILE |
| RYAN J WALSH | | | ON FILE |
| RYAN J YOUNES | | | ON FILE |
| RYAN JACK BLANCHE | | | ON FILE |
| RYAN JACK SHIRLEY | | | ON FILE |
| RYAN JACKSON | | | ON FILE |
| RYAN JACKSON FARLEY | | | ON FILE |
| RYAN JACKSON KELLEY | | | ON FILE |
| RYAN JACKSON MOATE | | | ON FILE |
| RYAN JACKSON MOATE | | | ON FILE |
| RYAN JACOB ADELMAN | | | ON FILE |
| RYAN JACOB ERNST | | | ON FILE |
| RYAN JACOB HAMMER | | | ON FILE |
| RYAN JACOB LILL | | | ON FILE |
| RYAN JACOB MORGAN | | | ON FILE |
| RYAN JACOB MORTON | | | ON FILE |
| RYAN JACOB ROACH | | | ON FILE |
| RYAN JACOB ROBERTSON | | | ON FILE |
| RYAN JACOB SIMPSON | | | ON FILE |
| RYAN JACOB TACKETT | | | ON FILE |
| RYAN JAMAAL HARRIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN JAMES GRIGG | | | ON FILE |
| RYAN JAMES A RICHARDSON | | | ON FILE |
| RYAN JAMES ALDRED | | | ON FILE |
| RYAN JAMES ANDERSON | | | ON FILE |
| RYAN JAMES BAKER | | | ON FILE |
| RYAN JAMES BALDWIN | | | ON FILE |
| RYAN JAMES BARON | | | ON FILE |
| RYAN JAMES BAYKO | | | ON FILE |
| RYAN JAMES BELL | | | ON FILE |
| RYAN JAMES BELOTE | | | ON FILE |
| RYAN JAMES BENNETT | | | ON FILE |
| RYAN JAMES BENNETT | | | ON FILE |
| RYAN JAMES BENTLEY | | | ON FILE |
| RYAN JAMES BERGH | | | ON FILE |
| RYAN JAMES BLAIR | | | ON FILE |
| RYAN JAMES BOOTH | | | ON FILE |
| RYAN JAMES BRISCH | | | ON FILE |
| RYAN JAMES BUCHANAN | | | ON FILE |
| RYAN JAMES BURR | | | ON FILE |
| RYAN JAMES CABRAL | | | ON FILE |
| RYAN JAMES CANFIELD | | | ON FILE |
| RYAN JAMES CARRILLO | | | ON FILE |
| RYAN JAMES CHAMBERLAIN | | | ON FILE |
| RYAN JAMES CHENEY | | | ON FILE |
| RYAN JAMES CHILIA | | | ON FILE |
| RYAN JAMES CHRISTIANSEN | | | ON FILE |
| RYAN JAMES CLAYTON CULBERTSON | | | ON FILE |
| RYAN JAMES CONLEY | | | ON FILE |
| RYAN JAMES COOK | | | ON FILE |
| RYAN JAMES CUTTING | | | ON FILE |
| RYAN JAMES DAILEY | | | ON FILE |
| RYAN JAMES DEMAEYER | | | ON FILE |
| RYAN JAMES DENNEY | | | ON FILE |
| RYAN JAMES DIBLEY | | | ON FILE |
| RYAN JAMES DONAHUE | | | ON FILE |
| RYAN JAMES DYER | | | ON FILE |
| RYAN JAMES DYER | | | ON FILE |
| RYAN JAMES EAGLETON | | | ON FILE |
| RYAN JAMES EDWARDS | | | ON FILE |
| RYAN JAMES EMERSON | | | ON FILE |
| RYAN JAMES EVANS | | | ON FILE |
| RYAN JAMES FERGUSON | | | ON FILE |
| RYAN JAMES FITZGIBBONS | | | ON FILE |
| RYAN JAMES FOLKER | | | ON FILE |
| RYAN JAMES FONG | | | ON FILE |
| RYAN JAMES FOTHERINGHAM | | | ON FILE |
| RYAN JAMES FREDERICK JOHNSON | | | ON FILE |
| RYAN JAMES FREEMAN | | | ON FILE |
| RYAN JAMES FUIT | | | ON FILE |
| RYAN JAMES GAUMER | | | ON FILE |
| RYAN JAMES GODFREY | | | ON FILE |
| RYAN JAMES GOETZ | | | ON FILE |
| RYAN JAMES GRAF | | | ON FILE |
| RYAN JAMES GREEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN JAMES GROBBEL | | | ON FILE |
| RYAN JAMES HALL | | | ON FILE |
| RYAN JAMES HARGREAVES | | | ON FILE |
| RYAN JAMES HESS | | | ON FILE |
| RYAN JAMES HESS | | | ON FILE |
| RYAN JAMES HILTON | | | ON FILE |
| RYAN JAMES HOWARD | | | ON FILE |
| RYAN JAMES HOWARD | | | ON FILE |
| RYAN JAMES ISON | | | ON FILE |
| RYAN JAMES JACKSON | | | ON FILE |
| RYAN JAMES JACOBS | | | ON FILE |
| RYAN JAMES JOHNSTON | | | ON FILE |
| RYAN JAMES JONES | | | ON FILE |
| RYAN JAMES KAHALELAUMAMANE HOKE | | | ON FILE |
| RYAN JAMES KASPER | | | ON FILE |
| RYAN JAMES KELLEY | | | ON FILE |
| RYAN JAMES KRETSCHMANN | | | ON FILE |
| RYAN JAMES KRIS | | | ON FILE |
| RYAN JAMES LASKEY | | | ON FILE |
| RYAN JAMES LASSEN | | | ON FILE |
| RYAN JAMES LEONARD | | | ON FILE |
| RYAN JAMES LOGAN | | | ON FILE |
| RYAN JAMES MAAS | | | ON FILE |
| RYAN JAMES MANOUGIAN | | | ON FILE |
| RYAN JAMES MARCOUX | | | ON FILE |
| RYAN JAMES MARTIN | | | ON FILE |
| RYAN JAMES MAY | | | ON FILE |
| RYAN JAMES MC CUTCHEON | | | ON FILE |
| RYAN JAMES MC QUILLAN | | | ON FILE |
| RYAN JAMES MCCARTHY | | | ON FILE |
| RYAN JAMES MCINTOSH | | | ON FILE |
| RYAN JAMES MCKEE | | | ON FILE |
| RYAN JAMES MCNALLY | | | ON FILE |
| RYAN JAMES MCWATTERS | | | ON FILE |
| RYAN JAMES MERRICK | | | ON FILE |
| RYAN JAMES MILLAR | | | ON FILE |
| RYAN JAMES MITCHELL | | | ON FILE |
| RYAN JAMES MONTEITH | | | ON FILE |
| RYAN JAMES MULLANE | | | ON FILE |
| RYAN JAMES MURTAUGH | | | ON FILE |
| RYAN JAMES NIEMAN PEARCE | | | ON FILE |
| RYAN JAMES NIESSEN | | | ON FILE |
| RYAN JAMES NORMAN | | | ON FILE |
| RYAN JAMES OCONNELL | | | ON FILE |
| RYAN JAMES OLIVEIRA | | | ON FILE |
| RYAN JAMES OREAR | | | ON FILE |
| RYAN JAMES OVERBECK | | | ON FILE |
| RYAN JAMES PALSO | | | ON FILE |
| RYAN JAMES PEDONE | | | ON FILE |
| RYAN JAMES PINCOTT | | | ON FILE |
| RYAN JAMES POBLETE | | | ON FILE |
| RYAN JAMES POWERS | | | ON FILE |
| RYAN JAMES PROUTY | | | ON FILE |
| RYAN JAMES QUIGG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN JAMES RAYMUNDO | | | ON FILE |
| RYAN JAMES ROBERTS | | | ON FILE |
| RYAN JAMES ROBERTS | | | ON FILE |
| RYAN JAMES RUNCHEY | | | ON FILE |
| RYAN JAMES SAKLAD | | | ON FILE |
| RYAN JAMES SCHNEIDER | | | ON FILE |
| RYAN JAMES SCHOFIELD | | | ON FILE |
| RYAN JAMES SISSON | | | ON FILE |
| RYAN JAMES STANCZYK | | | ON FILE |
| RYAN JAMES STEED | | | ON FILE |
| RYAN JAMES STEPHENS | | | ON FILE |
| RYAN JAMES STERN | | | ON FILE |
| RYAN JAMES SUMNER | | | ON FILE |
| RYAN JAMES SWINFORD | | | ON FILE |
| RYAN JAMES SZYMANSKI | | | ON FILE |
| RYAN JAMES TESLIK | | | ON FILE |
| RYAN JAMES TESLIK | | | ON FILE |
| RYAN JAMES THOMAS MCGREGOR | | | ON FILE |
| RYAN JAMES THORNTON | | | ON FILE |
| RYAN JAMES TODD | | | ON FILE |
| RYAN JAMES TROTTER | | | ON FILE |
| RYAN JAMES TROY | | | ON FILE |
| RYAN JAMES VANGILDER | | | ON FILE |
| RYAN JAMES VILLIERS | | | ON FILE |
| RYAN JAMES WAKEFIELD | | | ON FILE |
| RYAN JAMES WARDMAN | | | ON FILE |
| RYAN JAMES WARR | | | ON FILE |
| RYAN JAMES WEEDMAN | | | ON FILE |
| RYAN JAMES WILKE | | | ON FILE |
| RYAN JAMES WILKINSON | | | ON FILE |
| RYAN JAMES WILLIAM WINTER | | | ON FILE |
| RYAN JAMES WILLIAM WINTER | | | ON FILE |
| RYAN JAMES WILLIAMS | | | ON FILE |
| RYAN JAMES WILLIAMS | | | ON FILE |
| RYAN JAMES WILLMORE | | | ON FILE |
| RYAN JAMES YOUNG | | | ON FILE |
| RYAN JAMES ZANKL | | | ON FILE |
| RYAN JAMESHUDSON WALKER | | | ON FILE |
| RYAN JAMIAH GILBERT | | | ON FILE |
| RYAN JAMISON FREEMAN | | | ON FILE |
| RYAN JAMISON WILLIAMS | | | ON FILE |
| RYAN JAN VERBRUGGEN | | | ON FILE |
| RYAN JARED LAW | | | ON FILE |
| RYAN JARED SPIVACK | | | ON FILE |
| RYAN JARED WEYERS | | | ON FILE |
| RYAN JASIN WATERS | | | ON FILE |
| RYAN JASON NEWKIRK | | | ON FILE |
| RYAN JASON STANLEY | | | ON FILE |
| RYAN JASON WARDEN | | | ON FILE |
| RYAN JASON WELBORN | | | ON FILE |
| RYAN JAY BYBEE | | | ON FILE |
| RYAN JAY CHERRY | | | ON FILE |
| RYAN JAY CISNEROS | | | ON FILE |
| RYAN JAY GRANT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN JAY LEADER | | | ON FILE |
| RYAN JAY MCKIRDY | | | ON FILE |
| RYAN JAY ODOWD | | | ON FILE |
| RYAN JAY SCHOENROCK | | | ON FILE |
| RYAN JAY WILKINSON | | | ON FILE |
| RYAN JAY WRIGHT | | | ON FILE |
| RYAN JAYAWARDENA | | | ON FILE |
| RYAN JEAN NOEL DUBOIS | | | ON FILE |
| RYAN JEFFERSON PUTLAND | | | ON FILE |
| RYAN JEFFERY DAVIS | | | ON FILE |
| RYAN JEFFERY KAMLAY | | | ON FILE |
| RYAN JEFFREY ALTHAUS | | | ON FILE |
| RYAN JEFFREY BROWN | | | ON FILE |
| RYAN JEFFREY COLAK ASH | | | ON FILE |
| RYAN JEFFREY SOMSKY | | | ON FILE |
| RYAN JEFFREY STEVENS | | | ON FILE |
| RYAN JEFFREY TIU | | | ON FILE |
| RYAN JEFFREY WILSON | | | ON FILE |
| RYAN JEFREY SCHLEIGER | | | ON FILE |
| RYAN JENSEN | | | ON FILE |
| RYAN JEONGWOO CHOI | | | ON FILE |
| RYAN JEROME ROGERS | | | ON FILE |
| RYAN JESSE RAINEY | | | ON FILE |
| RYAN JIEN-EE WONG | | | ON FILE |
| RYAN JIM GACULA ARROGANTE | | | ON FILE |
| RYAN JIN YOUNG KIM | | | ON FILE |
| RYAN JOE PARNELL | | | ON FILE |
| RYAN JOEL AITKEN | | | ON FILE |
| RYAN JOEL DIVITO | | | ON FILE |
| RYAN JOEL RAYMOND | | | ON FILE |
| RYAN JOHN ADAMS | | | ON FILE |
| RYAN JOHN ANGOVE | | | ON FILE |
| RYAN JOHN ARMSTRONG | | | ON FILE |
| RYAN JOHN BOLL | | | ON FILE |
| RYAN JOHN BOSTOCK | | | ON FILE |
| RYAN JOHN BRENNAN | | | ON FILE |
| RYAN JOHN CARROLL | | | ON FILE |
| RYAN JOHN CHAMBERS | | | ON FILE |
| RYAN JOHN COLLYER | | | ON FILE |
| RYAN JOHN DE FLORENCA | | | ON FILE |
| RYAN JOHN DEATHRIDGE | | | ON FILE |
| RYAN JOHN DEATHRIDGE | | | ON FILE |
| RYAN JOHN DENNING | | | ON FILE |
| RYAN JOHN DONNELLY | | | ON FILE |
| RYAN JOHN DONNELLY | | | ON FILE |
| RYAN JOHN DURSCHER | | | ON FILE |
| RYAN JOHN FARRELL | | | ON FILE |
| RYAN JOHN FISHER | | | ON FILE |
| RYAN JOHN FOGEL | | | ON FILE |
| RYAN JOHN GIBSON | | | ON FILE |
| RYAN JOHN GRIFFITHS | | | ON FILE |
| RYAN JOHN HALVAKS | | | ON FILE |
| RYAN JOHN HANSEN | | | ON FILE |
| RYAN JOHN HOLMES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN JOHN KEESLAR | | | ON FILE |
| RYAN JOHN KLIMT | | | ON FILE |
| RYAN JOHN LAVERTY | | | ON FILE |
| RYAN JOHN LEE | | | ON FILE |
| RYAN JOHN LERAND | | | ON FILE |
| RYAN JOHN LUCIEN CLEMENT | | | ON FILE |
| RYAN JOHN LUERING | | | ON FILE |
| RYAN JOHN MACNEELY | | | ON FILE |
| RYAN JOHN MATTHEW COLE | | | ON FILE |
| RYAN JOHN MCBRIDE | | | ON FILE |
| RYAN JOHN MCDERMOTT | | | ON FILE |
| RYAN JOHN MCINNIS | | | ON FILE |
| RYAN JOHN MOORFIELD | | | ON FILE |
| RYAN JOHN NELSON | | | ON FILE |
| RYAN JOHN OGREN | | | ON FILE |
| RYAN JOHN PATTERSON | | | ON FILE |
| RYAN JOHN QUINN | | | ON FILE |
| RYAN JOHN RILEY | | | ON FILE |
| RYAN JOHN ROSSMANGO | | | ON FILE |
| RYAN JOHN S HALL | | | ON FILE |
| RYAN JOHN SCHROEDER | | | ON FILE |
| RYAN JOHN SHILLING BARKER | | | ON FILE |
| RYAN JOHN SIMSON | | | ON FILE |
| RYAN JOHN STEVENS | | | ON FILE |
| RYAN JOHN VANHORN | | | ON FILE |
| RYAN JOHN WILLIAM PARRY | | | ON FILE |
| RYAN JOHN-BRYANT CHAHOC | | | ON FILE |
| RYAN JOHNSON | | | ON FILE |
| RYAN JOHNSON CHEW | | | ON FILE |
| RYAN JOHNSON PREECE | | | ON FILE |
| RYAN JOHNSON SILVER | | | ON FILE |
| RYAN JOLY | | | ON FILE |
| RYAN JON CARR | | | ON FILE |
| RYAN JON CASHMAN | | | ON FILE |
| RYAN JON LABARRE | | | ON FILE |
| RYAN JON ROGEL | | | ON FILE |
| RYAN JONATHAN CORNWELL | | | ON FILE |
| RYAN JONATHAN MCDONALD | | | ON FILE |
| RYAN JONATHAN NOCKELS | | | ON FILE |
| RYAN JONATHAN SEPER | | | ON FILE |
| RYAN JONATHAN SHEK | | | ON FILE |
| RYAN JONATHAN SMITH | | | ON FILE |
| RYAN JORDAN ANTON | | | ON FILE |
| RYAN JORDAN WALLACE | | | ON FILE |
| RYAN JOSEF COXKAPLAN | | | ON FILE |
| RYAN JOSEF CURTIS | | | ON FILE |
| RYAN JOSEPH ACHTERBERG | | | ON FILE |
| RYAN JOSEPH AUCOIN | | | ON FILE |
| RYAN JOSEPH BEDROSS | | | ON FILE |
| RYAN JOSEPH BLANK | | | ON FILE |
| RYAN JOSEPH BOLDEN | | | ON FILE |
| RYAN JOSEPH BROOME | | | ON FILE |
| RYAN JOSEPH BROWNE | | | ON FILE |
| RYAN JOSEPH BUNDRA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN JOSEPH BURNS | | | ON FILE |
| RYAN JOSEPH CACICEDO | | | ON FILE |
| RYAN JOSEPH CALTAGIRONE | | | ON FILE |
| RYAN JOSEPH CARVIN | | | ON FILE |
| RYAN JOSEPH CASE | | | ON FILE |
| RYAN JOSEPH CONNELLY | | | ON FILE |
| RYAN JOSEPH CRITCHLOW | | | ON FILE |
| RYAN JOSEPH DEIMLING | | | ON FILE |
| RYAN JOSEPH DIGIOSE | | | ON FILE |
| RYAN JOSEPH DIGIOVANNI | | | ON FILE |
| RYAN JOSEPH EBERT | | | ON FILE |
| RYAN JOSEPH EDGE | | | ON FILE |
| RYAN JOSEPH ESTUPINAN | | | ON FILE |
| RYAN JOSEPH FEENY | | | ON FILE |
| RYAN JOSEPH FORTIER | | | ON FILE |
| RYAN JOSEPH GETCHELL | | | ON FILE |
| RYAN JOSEPH GILLIGAN | | | ON FILE |
| RYAN JOSEPH GOBOLOS | | | ON FILE |
| RYAN JOSEPH GOETZ | | | ON FILE |
| RYAN JOSEPH GUIDRY | | | ON FILE |
| RYAN JOSEPH GUNNARSON | | | ON FILE |
| RYAN JOSEPH HANNA | | | ON FILE |
| RYAN JOSEPH HEDGES | | | ON FILE |
| RYAN JOSEPH HOUNJET | | | ON FILE |
| RYAN JOSEPH HUOT | | | ON FILE |
| RYAN JOSEPH IMBRIACO | | | ON FILE |
| RYAN JOSEPH JACKOVICH | | | ON FILE |
| RYAN JOSEPH KASKY | | | ON FILE |
| RYAN JOSEPH KREN | | | ON FILE |
| RYAN JOSEPH LANDI | | | ON FILE |
| RYAN JOSEPH LANZ | | | ON FILE |
| RYAN JOSEPH LARDINOIS | | | ON FILE |
| RYAN JOSEPH LOANE | | | ON FILE |
| RYAN JOSEPH LONGCHAMPS | | | ON FILE |
| RYAN JOSEPH LUCIER | | | ON FILE |
| RYAN JOSEPH LYNCH | | | ON FILE |
| RYAN JOSEPH MAIDER | | | ON FILE |
| RYAN JOSEPH MALADAGA MACALALAD | | | ON FILE |
| RYAN JOSEPH MALONE | | | ON FILE |
| RYAN JOSEPH MARUGO MANGIAPANE | | | ON FILE |
| RYAN JOSEPH MC CARTY | | | ON FILE |
| RYAN JOSEPH MCDONOUGH | | | ON FILE |
| RYAN JOSEPH MCDUFFIE | | | ON FILE |
| RYAN JOSEPH MECCA | | | ON FILE |
| RYAN JOSEPH MECCA | | | ON FILE |
| RYAN JOSEPH MICHEL | | | ON FILE |
| RYAN JOSEPH MORTTI | | | ON FILE |
| RYAN JOSEPH MUDGE | | | ON FILE |
| RYAN JOSEPH MURNIGHAN | | | ON FILE |
| RYAN JOSEPH NEWFROCK | | | ON FILE |
| RYAN JOSEPH NOLEN | | | ON FILE |
| RYAN JOSEPH NOONAN | | | ON FILE |
| RYAN JOSEPH NOWAK | | | ON FILE |
| RYAN JOSEPH ORSINI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN JOSEPH PEREZ | | | ON FILE |
| RYAN JOSEPH PINNER | | | ON FILE |
| RYAN JOSEPH POLACK | | | ON FILE |
| RYAN JOSEPH PRAMER | | | ON FILE |
| RYAN JOSEPH PRAMER | | | ON FILE |
| RYAN JOSEPH PRESSLEY OLSON | | | ON FILE |
| RYAN JOSEPH REISS | | | ON FILE |
| RYAN JOSEPH RENZE | | | ON FILE |
| RYAN JOSEPH ROBERT JOHNSON | | | ON FILE |
| RYAN JOSEPH ROSETE | | | ON FILE |
| RYAN JOSEPH ROTHS | | | ON FILE |
| RYAN JOSEPH ROTOLO | | | ON FILE |
| RYAN JOSEPH ROWE | | | ON FILE |
| RYAN JOSEPH SCHANK | | | ON FILE |
| RYAN JOSEPH SEIDLER | | | ON FILE |
| RYAN JOSEPH SMITH | | | ON FILE |
| RYAN JOSEPH SNAGUSKI | | | ON FILE |
| RYAN JOSEPH SPENCER | | | ON FILE |
| RYAN JOSEPH SPLENDORIO | | | ON FILE |
| RYAN JOSEPH STAPLES | | | ON FILE |
| RYAN JOSEPH STEINAUER | | | ON FILE |
| RYAN JOSEPH UR | | | ON FILE |
| RYAN JOSEPH WALKER | | | ON FILE |
| RYAN JOSEPH WALKER | | | ON FILE |
| RYAN JOSEPH WILLIAMS-CUDO | | | ON FILE |
| RYAN JOSEPH WOODS | | | ON FILE |
| RYAN JOSEPH-ANTHONY TIBERIA | | | ON FILE |
| RYAN JOSHUA BOWEN | | | ON FILE |
| RYAN JOSHUA EATON | | | ON FILE |
| RYAN JOSHUA FRANKUM | | | ON FILE |
| RYAN JOSHUA GOETZ | | | ON FILE |
| RYAN JOSHUA JOSEPH MACKEN CROTTIE | | | ON FILE |
| RYAN JOSHUA MARTIN | | | ON FILE |
| RYAN JOSHUA VELASQUEZ | | | ON FILE |
| RYAN JOSHUA YORK | | | ON FILE |
| RYAN JUDE MIRANDA | | | ON FILE |
| RYAN JUDE PEREZ | | | ON FILE |
| RYAN JULIUS DUNKEL | | | ON FILE |
| RYAN JUNIO LOPES BARBOSA | | | ON FILE |
| RYAN JURGENSEN | | | ON FILE |
| RYAN JUSTIN CHAN | | | ON FILE |
| RYAN JUSTIN FREY | | | ON FILE |
| RYAN JUSTIN HARTMAN-NEAL | | | ON FILE |
| RYAN JUSTIN MOORE | | | ON FILE |
| RYAN JUSTIN MOSS | | | ON FILE |
| RYAN K BRAGLIA | | | ON FILE |
| RYAN K C MARDEN | | | ON FILE |
| RYAN K CINO | | | ON FILE |
| RYAN K F PLANK | | | ON FILE |
| RYAN K HENSON | | | ON FILE |
| RYAN K HOLLRAH | | | ON FILE |
| RYAN K HYMORE | | | ON FILE |
| RYAN K MALONEY | | | ON FILE |
| RYAN K MCDONALD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN K PELLETIER | | | ON FILE |
| RYAN K PRESTON | | | ON FILE |
| RYAN KAKEU TE RANGI ARIKI BAIN-BUTLER | | | ON FILE |
| RYAN KAPLAN | | | ON FILE |
| RYAN KARBASSI | | | ON FILE |
| RYAN KARL ANDERSEN | | | ON FILE |
| RYAN KARNA MEACHAM | | | ON FILE |
| RYAN KASEMSAK DIAL | | | ON FILE |
| RYAN KASSIAN | | | ON FILE |
| RYAN KATZENBERGER | | | ON FILE |
| RYAN KAVANAGH | | | ON FILE |
| RYAN KAWECKI | | | ON FILE |
| RYAN KAWECKI | | | ON FILE |
| RYAN KAY HARTLEY | | | ON FILE |
| RYAN KAYNE SMITH | | | ON FILE |
| RYAN KEATE JEFFS | | | ON FILE |
| RYAN KEATON PON | | | ON FILE |
| RYAN KEHOE | | | ON FILE |
| RYAN KEITH ANDREWS | | | ON FILE |
| RYAN KEITH BEALL | | | ON FILE |
| RYAN KEITH CHALMAN | | | ON FILE |
| RYAN KEITH CHAPMAN | | | ON FILE |
| RYAN KEITH DREWES | | | ON FILE |
| RYAN KEITH ELISEI | | | ON FILE |
| RYAN KEITH EVANS | | | ON FILE |
| RYAN KEITH GOSSE | | | ON FILE |
| RYAN KEITH HEMESATH | | | ON FILE |
| RYAN KEITH JACOBSON | | | ON FILE |
| RYAN KEITH LOVELESS PATTERSON | | | ON FILE |
| RYAN KEITH OVERSTREET | | | ON FILE |
| RYAN KEITH PUCKETT | | | ON FILE |
| RYAN KEITH RIGSBY | | | ON FILE |
| RYAN KEITH STALLINGS | | | ON FILE |
| RYAN KEITH WINNETT | | | ON FILE |
| RYAN KELLER | | | ON FILE |
| RYAN KELVIN THOMAS CHENERY | | | ON FILE |
| RYAN KEN KWONG | | | ON FILE |
| RYAN KEN MATSUNAMI | | | ON FILE |
| RYAN KENDALL GADD | | | ON FILE |
| RYAN KENJI FARQUHAR | | | ON FILE |
| RYAN KENNEDY | | | ON FILE |
| RYAN KENNETH BLAKE | | | ON FILE |
| RYAN KENNETH KRIST | | | ON FILE |
| RYAN KENNETH MOYER | | | ON FILE |
| RYAN KENNETH ROBERT TERRELL | | | ON FILE |
| RYAN KENNETH WADE | | | ON FILE |
| RYAN KENNETH WONG | | | ON FILE |
| RYAN KERR | | | ON FILE |
| RYAN KESSLER | | | ON FILE |
| RYAN KEVIN LYDEN | | | ON FILE |
| RYAN KEVIN ONEILL | | | ON FILE |
| RYAN KEVIN POLK | | | ON FILE |
| RYAN KEYS | | | ON FILE |
| RYAN KHALID A MIRAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN KHANG QUACH | | | ON FILE |
| RYAN KHANH PHAM | | | ON FILE |
| RYAN KHRISTOPHER NAKANISHI | | | ON FILE |
| RYAN KIBLER EDGE | | | ON FILE |
| RYAN KIERAN DOOLEY | | | ON FILE |
| RYAN KINCAID NICHOLS | | | ON FILE |
| RYAN KIRBY PEER | | | ON FILE |
| RYAN KIRK ROBISON | | | ON FILE |
| RYAN KISH | | | ON FILE |
| RYAN KNEALAND WIEGEL | | | ON FILE |
| RYAN KOBAYASHI | | | ON FILE |
| RYAN KOJI KUBOTA | | | ON FILE |
| RYAN KOLB | | | ON FILE |
| RYAN KRISTIAN SCHRAMM | | | ON FILE |
| RYAN KYLE MEYER | | | ON FILE |
| RYAN KYLE RODONI | | | ON FILE |
| RYAN L MADLENER | | | ON FILE |
| RYAN L MARCHETTI | | | ON FILE |
| RYAN L MATHIS | | | ON FILE |
| RYAN L MCDONALD | | | ON FILE |
| RYAN L PETRY | | | ON FILE |
| RYAN L PULLENS | | | ON FILE |
| RYAN L RODRIGUEZ | | | ON FILE |
| RYAN L SMITH | | | ON FILE |
| RYAN L TREGEA | | | ON FILE |
| RYAN L WOLFE | | | ON FILE |
| RYAN L YERKES | | | ON FILE |
| RYAN LAI | | | ON FILE |
| RYAN LAM | | | ON FILE |
| RYAN LAMON WILLIAMS | | | ON FILE |
| RYAN LANE BONESIO | | | ON FILE |
| RYAN LANE BRANTLEY | | | ON FILE |
| RYAN LANE FLYNN | | | ON FILE |
| RYAN LANE KELLY | | | ON FILE |
| RYAN LANE TINNEY | | | ON FILE |
| RYAN LANG JENNINGS | | | ON FILE |
| RYAN LANGLANDS | | | ON FILE |
| RYAN LANNON BRANDT | | | ON FILE |
| RYAN LARRY ANCHETA | | | ON FILE |
| RYAN LARRY HOLZER | | | ON FILE |
| RYAN LAURENCE BARTON | | | ON FILE |
| RYAN LAURIE HOWRISH | | | ON FILE |
| RYAN LAVELLE STODDARD | | | ON FILE |
| RYAN LAVERN SKEERS | | | ON FILE |
| RYAN LAWRENCE BRUNER | | | ON FILE |
| RYAN LAWRENCE ROLICK | | | ON FILE |
| RYAN LAWRENCE WALCHUK | | | ON FILE |
| RYAN LAWRENCE WELCH | | | ON FILE |
| RYAN LEE BARKHOUSE | | | ON FILE |
| RYAN LEE BEASLEY | | | ON FILE |
| RYAN LEE BIDDULPH | | | ON FILE |
| RYAN LEE BRIGGS | | | ON FILE |
| RYAN LEE BRYER | | | ON FILE |
| RYAN LEE BURROWS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN LEE BURROWS | | | ON FILE |
| RYAN LEE COCKS | | | ON FILE |
| RYAN LEE DICKERSON | | | ON FILE |
| RYAN LEE FRIEDMAN | | | ON FILE |
| RYAN LEE GRIFFITH | | | ON FILE |
| RYAN LEE HEDSTROM | | | ON FILE |
| RYAN LEE HINRICHER | | | ON FILE |
| RYAN LEE HOLAH | | | ON FILE |
| RYAN LEE HOLOBAUGH | | | ON FILE |
| RYAN LEE HOWARD | | | ON FILE |
| RYAN LEE HOWARD | | | ON FILE |
| RYAN LEE HOWES | | | ON FILE |
| RYAN LEE HUNT | | | ON FILE |
| RYAN LEE JAMES | | | ON FILE |
| RYAN LEE JOHNSON | | | ON FILE |
| RYAN LEE JUN JIE | | | ON FILE |
| RYAN LEE KILGORE | | | ON FILE |
| RYAN LEE LEGG | | | ON FILE |
| RYAN LEE LEWIS | | | ON FILE |
| RYAN LEE MACKELLAR | | | ON FILE |
| RYAN LEE MCMILLAN | | | ON FILE |
| RYAN LEE OLIVARES | | | ON FILE |
| RYAN LEE PATTERSON | | | ON FILE |
| RYAN LEE PENNINGTON | | | ON FILE |
| RYAN LEE SICNER | | | ON FILE |
| RYAN LEE SKILLINGSTAD | | | ON FILE |
| RYAN LEE SMITH | | | ON FILE |
| RYAN LEE SPLETTER | | | ON FILE |
| RYAN LEE STAPLETON | | | ON FILE |
| RYAN LEE STUEBER | | | ON FILE |
| RYAN LEE TOWE | | | ON FILE |
| RYAN LEE VANDER POL | | | ON FILE |
| RYAN LEE WILKINS | | | ON FILE |
| RYAN LEE WISE | | | ON FILE |
| RYAN LEE YUN PNG | | | ON FILE |
| RYAN LEIF SKARSTEN | | | ON FILE |
| RYAN LEIGH ABRAMOW | | | ON FILE |
| RYAN LEIGH ERASMUS | | | ON FILE |
| RYAN LEIGH HARSHA | | | ON FILE |
| RYAN LEO NEAL | | | ON FILE |
| RYAN LEONARD BARRON | | | ON FILE |
| RYAN LEONARD CURWOOD | | | ON FILE |
| RYAN LEONARD KILLMASTER | | | ON FILE |
| RYAN LEONARD MASON BROWN | | | ON FILE |
| RYAN LESLIE ARNOLD | | | ON FILE |
| RYAN LESLIE BOUCHER | | | ON FILE |
| RYAN LESLIE NOBLETT | | | ON FILE |
| RYAN LESTER ESPINELI | | | ON FILE |
| RYAN LEW ONG | | | ON FILE |
| RYAN LEWIS ALLAN | | | ON FILE |
| RYAN LEWIS BARRON | | | ON FILE |
| RYAN LEWIS BEAULAC | | | ON FILE |
| RYAN LEWIS COVER | | | ON FILE |
| RYAN LEWIS ELLIOTT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN LEWIS FABRICIUS | | | ON FILE |
| RYAN LEWIS OCONNOR | | | ON FILE |
| RYAN LEWIS SEVERSON COOK | | | ON FILE |
| RYAN LEWIS WAUDBY | | | ON FILE |
| RYAN LINCOLN PERCIFIELD | | | ON FILE |
| RYAN LINCOLN WHITE | | | ON FILE |
| RYAN LIONEL HENDERSON | | | ON FILE |
| RYAN LIU | | | ON FILE |
| RYAN LIU CHEN KIOW | | | ON FILE |
| RYAN LIU CHEN KIOW | | | ON FILE |
| RYAN LLOYD MILLER | | | ON FILE |
| RYAN LLOYD SAMUEL MCMAHON | | | ON FILE |
| RYAN LLOYD SAMUEL MCMAHON | | | ON FILE |
| RYAN LOGAN JOHNSON | | | ON FILE |
| RYAN LOH | | | ON FILE |
| RYAN LOH JU WERN | | | ON FILE |
| RYAN LONDON PORTER | | | ON FILE |
| RYAN LORIA ADAJAR | | | ON FILE |
| RYAN LOUIS DANCEY | | | ON FILE |
| RYAN LOUIS LESTER | | | ON FILE |
| RYAN LOUIS PEREYRA | | | ON FILE |
| RYAN LOUIS SAMPSON | | | ON FILE |
| RYAN LOUISJAMES CARSON | | | ON FILE |
| RYAN LOWELL NELSON | | | ON FILE |
| RYAN LOWELL NELSON | | | ON FILE |
| RYAN LUC ROUYER | | | ON FILE |
| RYAN LUC SMITH | | | ON FILE |
| RYAN LUCAS KNOX | | | ON FILE |
| RYAN LUCAS LUPASHUNSKI | | | ON FILE |
| RYAN LUCAS ZORZI | | | ON FILE |
| RYAN LUEBBERT | | | ON FILE |
| RYAN LUELF | | | ON FILE |
| RYAN LUKE MURPHY | | | ON FILE |
| RYAN LUKE PRZYBYLSKI | | | ON FILE |
| RYAN LUKE YOUNG | | | ON FILE |
| RYAN LYNDON HIGDEM | | | ON FILE |
| RYAN LYNN | | | ON FILE |
| RYAN LYNN ANDERSON | | | ON FILE |
| RYAN LYNN MCKINNEY | | | ON FILE |
| RYAN LYNN STEPHENS | | | ON FILE |
| RYAN M ALICANDRI | | | ON FILE |
| RYAN M AURAND | | | ON FILE |
| RYAN M B CHABOYER | | | ON FILE |
| RYAN M BAR | | | ON FILE |
| RYAN M BERNARDI | | | ON FILE |
| RYAN M BERUBE | | | ON FILE |
| RYAN M BOLAR | | | ON FILE |
| RYAN M BROWN | | | ON FILE |
| RYAN M CALDBECK | | | ON FILE |
| RYAN M CALLAN | | | ON FILE |
| RYAN M DANTZLER | | | ON FILE |
| RYAN M DOLAN | | | ON FILE |
| RYAN M DUNNING | | | ON FILE |
| RYAN M EARDLEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN M ELLIS | | | ON FILE |
| RYAN M ELMY | | | ON FILE |
| RYAN M FULLINGTON | | | ON FILE |
| RYAN M GANOVSKY | | | ON FILE |
| RYAN M GAW | | | ON FILE |
| RYAN M GORMAN | | | ON FILE |
| RYAN M HOUPT | | | ON FILE |
| RYAN M IRVING | | | ON FILE |
| RYAN M JOHN | | | ON FILE |
| RYAN M KAMINKY | | | ON FILE |
| RYAN M KIBILOSKI | | | ON FILE |
| RYAN M KILGORE | | | ON FILE |
| RYAN M KINCAIDE | | | ON FILE |
| RYAN M LANYI | | | ON FILE |
| RYAN M LIVELY | | | ON FILE |
| RYAN M MALLOW | | | ON FILE |
| RYAN M MICHAUD | | | ON FILE |
| RYAN M MOJAK | | | ON FILE |
| RYAN M MORRISON | | | ON FILE |
| RYAN M NERKOWSKI | | | ON FILE |
| RYAN M OLEARY | | | ON FILE |
| RYAN M PENN | | | ON FILE |
| RYAN M POBOY | | | ON FILE |
| RYAN M POWELL | | | ON FILE |
| RYAN M PRZYBYL | | | ON FILE |
| RYAN M RAEBURN | | | ON FILE |
| RYAN M RENNOCKS | | | ON FILE |
| RYAN M RIVERS | | | ON FILE |
| RYAN M ROPER | | | ON FILE |
| RYAN M RUSSO | | | ON FILE |
| RYAN M SEGURA | | | ON FILE |
| RYAN M SERAFIN | | | ON FILE |
| RYAN M SYNCHYSHYN | | | ON FILE |
| RYAN M TURCO | | | ON FILE |
| RYAN M WETMORE | | | ON FILE |
| RYAN MACARAEG FRANCISCO | | | ON FILE |
| RYAN MACKENZIE CIEMNY | | | ON FILE |
| RYAN MACKENZIE GESNER | | | ON FILE |
| RYAN MACKIE | | | ON FILE |
| RYAN MADRID | | | ON FILE |
| RYAN MAGILL | | | ON FILE |
| RYAN MAHONEY | | | ON FILE |
| RYAN MAKANICHUN TURANO | | | ON FILE |
| RYAN MAKOTO REED | | | ON FILE |
| RYAN MALANI DANE COUNTRYMAN | | | ON FILE |
| RYAN MALCOLM WATSON | | | ON FILE |
| RYAN MALIK POTTER | | | ON FILE |
| RYAN MALONE MCDONALD | | | ON FILE |
| RYAN MANICKUM | | | ON FILE |
| RYAN MARC DAVIDSON | | | ON FILE |
| RYAN MARC SAGA | | | ON FILE |
| RYAN MARCO TONINI | | | ON FILE |
| RYAN MARCUS MILLER | | | ON FILE |
| RYAN MARK AHLENIUS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN MARK BARNHART | | | ON FILE |
| RYAN MARK CRAIG | | | ON FILE |
| RYAN MARK DANSIE | | | ON FILE |
| RYAN MARK GRAY | | | ON FILE |
| RYAN MARK HARVEY | | | ON FILE |
| RYAN MARK PATTON | | | ON FILE |
| RYAN MARK SCHEER | | | ON FILE |
| RYAN MARK SHEAFF | | | ON FILE |
| RYAN MARK STEGGELL | | | ON FILE |
| RYAN MARK TSE | | | ON FILE |
| RYAN MARKUSHHALLMAN | | | ON FILE |
| RYAN MARSHALL | | | ON FILE |
| RYAN MARSHALL GOOD | | | ON FILE |
| RYAN MARSHALL READINGER | | | ON FILE |
| RYAN MARTIN | | | ON FILE |
| RYAN MARTIN CHORLEY | | | ON FILE |
| RYAN MARTIN FOY | | | ON FILE |
| RYAN MARTIN LOECHNER | | | ON FILE |
| RYAN MARTIN MOYER | | | ON FILE |
| RYAN MARTINUS CORNELIS DE GREEF | | | ON FILE |
| RYAN MASASHI KITZHABER | | | ON FILE |
| RYAN MASATO SUMIDA | | | ON FILE |
| RYAN MASATO SUMIDA | | | ON FILE |
| RYAN MASON BROCK ALEXANDER | | | ON FILE |
| RYAN MATHEW BLICK | | | ON FILE |
| RYAN MATHEW CORNU | | | ON FILE |
| RYAN MATHEW CRISS | | | ON FILE |
| RYAN MATHEW NICHOLS | | | ON FILE |
| RYAN MATHEW PERSAUD | | | ON FILE |
| RYAN MATTHEW ABOURISK | | | ON FILE |
| RYAN MATTHEW ADAIR | | | ON FILE |
| RYAN MATTHEW ADAMS | | | ON FILE |
| RYAN MATTHEW ATKINS | | | ON FILE |
| RYAN MATTHEW ATWOOD | | | ON FILE |
| RYAN MATTHEW BAXTER | | | ON FILE |
| RYAN MATTHEW BERNATZ | | | ON FILE |
| RYAN MATTHEW BOYD | | | ON FILE |
| RYAN MATTHEW BRAUN | | | ON FILE |
| RYAN MATTHEW BROWN | | | ON FILE |
| RYAN MATTHEW BROWN | | | ON FILE |
| RYAN MATTHEW CAPOZZIELLO | | | ON FILE |
| RYAN MATTHEW CARVER | | | ON FILE |
| RYAN MATTHEW CASAULT | | | ON FILE |
| RYAN MATTHEW CLARE | | | ON FILE |
| RYAN MATTHEW CRON | | | ON FILE |
| RYAN MATTHEW DAWS | | | ON FILE |
| RYAN MATTHEW DELARIA | | | ON FILE |
| RYAN MATTHEW ESSE | | | ON FILE |
| RYAN MATTHEW GALWAY | | | ON FILE |
| RYAN MATTHEW GOSS | | | ON FILE |
| RYAN MATTHEW GRAF | | | ON FILE |
| RYAN MATTHEW GRIEB | | | ON FILE |
| RYAN MATTHEW HAIG | | | ON FILE |
| RYAN MATTHEW HANNA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN MATTHEW HANNAH | | | ON FILE |
| RYAN MATTHEW HIGGINS | | | ON FILE |
| RYAN MATTHEW HITE | | | ON FILE |
| RYAN MATTHEW JENKS | | | ON FILE |
| RYAN MATTHEW JONES | | | ON FILE |
| RYAN MATTHEW JONES | | | ON FILE |
| RYAN MATTHEW JONES | | | ON FILE |
| RYAN MATTHEW KARTZKE | | | ON FILE |
| RYAN MATTHEW KEE | | | ON FILE |
| RYAN MATTHEW LAXSON | | | ON FILE |
| RYAN MATTHEW LISOWSKI | | | ON FILE |
| RYAN MATTHEW LOHNES | | | ON FILE |
| RYAN MATTHEW MCCAULEY | | | ON FILE |
| RYAN MATTHEW MCEACHERN | | | ON FILE |
| RYAN MATTHEW MCFARLAND | | | ON FILE |
| RYAN MATTHEW MCGEE | | | ON FILE |
| RYAN MATTHEW MEBRUER | | | ON FILE |
| RYAN MATTHEW MOLLOY | | | ON FILE |
| RYAN MATTHEW MOORE | | | ON FILE |
| RYAN MATTHEW MOTZING | | | ON FILE |
| RYAN MATTHEW MOVRE | | | ON FILE |
| RYAN MATTHEW NOVAK | | | ON FILE |
| RYAN MATTHEW POTTER | | | ON FILE |
| RYAN MATTHEW PYNN | | | ON FILE |
| RYAN MATTHEW ROSS | | | ON FILE |
| RYAN MATTHEW RYKEN | | | ON FILE |
| RYAN MATTHEW SARRETT | | | ON FILE |
| RYAN MATTHEW SEAY | | | ON FILE |
| RYAN MATTHEW SIGLEY | | | ON FILE |
| RYAN MATTHEW SIN | | | ON FILE |
| RYAN MATTHEW SMELTZER | | | ON FILE |
| RYAN MATTHEW SMITH | | | ON FILE |
| RYAN MATTHEW SPARKS | | | ON FILE |
| RYAN MATTHEW STRUPP | | | ON FILE |
| RYAN MATTHEW STUBENRAUCH | | | ON FILE |
| RYAN MATTHEW SWANN | | | ON FILE |
| RYAN MATTHEW TANG | | | ON FILE |
| RYAN MATTHEW TAYLOR | | | ON FILE |
| RYAN MATTHEW TRICKEY | | | ON FILE |
| RYAN MATTHEW WALSH | | | ON FILE |
| RYAN MATTHEW WEST | | | ON FILE |
| RYAN MATTHEW WRIGHT | | | ON FILE |
| RYAN MATTHEWS | | | ON FILE |
| RYAN MAURICE CHAMPION | | | ON FILE |
| RYAN MAURICE COUSIN | | | ON FILE |
| RYAN MAURICE EVANS | | | ON FILE |
| RYAN MAURICE LUTTRELL | | | ON FILE |
| RYAN MAXWELL GRAESSLE | | | ON FILE |
| RYAN MAYUGA CANETE | | | ON FILE |
| RYAN MBUILA | | | ON FILE |
| RYAN MC CLAUSAND SULLIVAN | | | ON FILE |
| RYAN MC DONALD | | | ON FILE |
| RYAN MCCOY | | | ON FILE |
| RYAN MCDERMOTTROE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN MCFARLAND | | | ON FILE |
| RYAN MCGARRY | | | ON FILE |
| RYAN MCGUIRE | | | ON FILE |
| RYAN MCKAY URIE | | | ON FILE |
| RYAN MCLUCKIE | | | ON FILE |
| RYAN MCPHETERS | | | ON FILE |
| RYAN MERCIER | | | ON FILE |
| RYAN MERVYN OGRADY | | | ON FILE |
| RYAN MESTON | | | ON FILE |
| RYAN MICAE MCASTOCKER | | | ON FILE |
| RYAN MICAEL CAHILL | | | ON FILE |
| RYAN MICAH DWYER | | | ON FILE |
| RYAN MICHAEL ADAMS | | | ON FILE |
| RYAN MICHAEL ARIKO | | | ON FILE |
| RYAN MICHAEL AULT | | | ON FILE |
| RYAN MICHAEL AYERS | | | ON FILE |
| RYAN MICHAEL BAKER | | | ON FILE |
| RYAN MICHAEL BATTISTA | | | ON FILE |
| RYAN MICHAEL BATTISTA | | | ON FILE |
| RYAN MICHAEL BEHRENDT | | | ON FILE |
| RYAN MICHAEL BIBZA | | | ON FILE |
| RYAN MICHAEL BLACK | | | ON FILE |
| RYAN MICHAEL BLAIR | | | ON FILE |
| RYAN MICHAEL BLINSTRUP | | | ON FILE |
| RYAN MICHAEL BOGAN | | | ON FILE |
| RYAN MICHAEL BOZEC | | | ON FILE |
| RYAN MICHAEL BRUSUELAS | | | ON FILE |
| RYAN MICHAEL BUBNACK | | | ON FILE |
| RYAN MICHAEL BURR | | | ON FILE |
| RYAN MICHAEL BUSH | | | ON FILE |
| RYAN MICHAEL CALLAHAN | | | ON FILE |
| RYAN MICHAEL CARLSON | | | ON FILE |
| RYAN MICHAEL CARRINGTON | | | ON FILE |
| RYAN MICHAEL CHAU | | | ON FILE |
| RYAN MICHAEL CHILLINGWORTH | | | ON FILE |
| RYAN MICHAEL CLARKE | | | ON FILE |
| RYAN MICHAEL CLATTENBURG | | | ON FILE |
| RYAN MICHAEL CLYDE | | | ON FILE |
| RYAN MICHAEL COMMENT | | | ON FILE |
| RYAN MICHAEL COOMBS | | | ON FILE |
| RYAN MICHAEL CORBETT | | | ON FILE |
| RYAN MICHAEL COVEY | | | ON FILE |
| RYAN MICHAEL COX | | | ON FILE |
| RYAN MICHAEL CRISMAN | | | ON FILE |
| RYAN MICHAEL CULP | | | ON FILE |
| RYAN MICHAEL CUNHA | | | ON FILE |
| RYAN MICHAEL DARROW | | | ON FILE |
| RYAN MICHAEL DAUGHERTY | | | ON FILE |
| RYAN MICHAEL DEIGHAN | | | ON FILE |
| RYAN MICHAEL DEL MONTE | | | ON FILE |
| RYAN MICHAEL DEMURO | | | ON FILE |
| RYAN MICHAEL DEWAR | | | ON FILE |
| RYAN MICHAEL DIFFERDING | | | ON FILE |
| RYAN MICHAEL DIPIERO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN MICHAEL DREA | | | ON FILE |
| RYAN MICHAEL DUGAN | | | ON FILE |
| RYAN MICHAEL EVANS | | | ON FILE |
| RYAN MICHAEL FARRELL | | | ON FILE |
| RYAN MICHAEL FERNANDEZ | | | ON FILE |
| RYAN MICHAEL FLEMING | | | ON FILE |
| RYAN MICHAEL FORD | | | ON FILE |
| RYAN MICHAEL FOURNIER | | | ON FILE |
| RYAN MICHAEL GILLIGAN | | | ON FILE |
| RYAN MICHAEL GOLDBERG | | | ON FILE |
| RYAN MICHAEL GORMAN | | | ON FILE |
| RYAN MICHAEL GRAF | | | ON FILE |
| RYAN MICHAEL GREYTAK | | | ON FILE |
| RYAN MICHAEL HALES | | | ON FILE |
| RYAN MICHAEL HALL | | | ON FILE |
| RYAN MICHAEL HATCH | | | ON FILE |
| RYAN MICHAEL HAWS | | | ON FILE |
| RYAN MICHAEL HERZBERGER | | | ON FILE |
| RYAN MICHAEL HIGGINS | | | ON FILE |
| RYAN MICHAEL HOHMAN | | | ON FILE |
| RYAN MICHAEL ISEMAN | | | ON FILE |
| RYAN MICHAEL ISFELD | | | ON FILE |
| RYAN MICHAEL JANEWAY | | | ON FILE |
| RYAN MICHAEL JOESTING | | | ON FILE |
| RYAN MICHAEL JOHNSON | | | ON FILE |
| RYAN MICHAEL KASEM | | | ON FILE |
| RYAN MICHAEL KAUFMAN | | | ON FILE |
| RYAN MICHAEL KEINTZ | | | ON FILE |
| RYAN MICHAEL KEINTZ | | | ON FILE |
| RYAN MICHAEL KELLIHER | | | ON FILE |
| RYAN MICHAEL KING | | | ON FILE |
| RYAN MICHAEL KNIGHT | | | ON FILE |
| RYAN MICHAEL KNOX | | | ON FILE |
| RYAN MICHAEL LAROCQUE | | | ON FILE |
| RYAN MICHAEL LASCANO | | | ON FILE |
| RYAN MICHAEL LEEDS | | | ON FILE |
| RYAN MICHAEL LEROY | | | ON FILE |
| RYAN MICHAEL LESKO | | | ON FILE |
| RYAN MICHAEL LEUSCH | | | ON FILE |
| RYAN MICHAEL LINDLEY | | | ON FILE |
| RYAN MICHAEL LITWILLER | | | ON FILE |
| RYAN MICHAEL LITWILLER | | | ON FILE |
| RYAN MICHAEL LOWERY | | | ON FILE |
| RYAN MICHAEL LUND | | | ON FILE |
| RYAN MICHAEL LUTHI | | | ON FILE |
| RYAN MICHAEL MC GUIRE | | | ON FILE |
| RYAN MICHAEL MCNEY | | | ON FILE |
| RYAN MICHAEL MCPECK | | | ON FILE |
| RYAN MICHAEL MELVIN | | | ON FILE |
| RYAN MICHAEL METCALFE | | | ON FILE |
| RYAN MICHAEL MILLETT | | | ON FILE |
| RYAN MICHAEL MISTRETTA | | | ON FILE |
| RYAN MICHAEL MOELLER | | | ON FILE |
| RYAN MICHAEL MOHR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN MICHAEL MURRAY | | | ON FILE |
| RYAN MICHAEL MURRAY | | | ON FILE |
| RYAN MICHAEL NEILL | | | ON FILE |
| RYAN MICHAEL NEUMAN | | | ON FILE |
| RYAN MICHAEL NEWMAN | | | ON FILE |
| RYAN MICHAEL NOLAN | | | ON FILE |
| RYAN MICHAEL NOLAN | | | ON FILE |
| RYAN MICHAEL NORMAN | | | ON FILE |
| RYAN MICHAEL OCONNOR | | | ON FILE |
| RYAN MICHAEL PACE | | | ON FILE |
| RYAN MICHAEL PAJAK | | | ON FILE |
| RYAN MICHAEL PAJOR | | | ON FILE |
| RYAN MICHAEL PAULICK | | | ON FILE |
| RYAN MICHAEL PELHAM | | | ON FILE |
| RYAN MICHAEL PENNELLA | | | ON FILE |
| RYAN MICHAEL PFAUTZ | | | ON FILE |
| RYAN MICHAEL PRENDERGAST | | | ON FILE |
| RYAN MICHAEL PRICE | | | ON FILE |
| RYAN MICHAEL PRYBILLA | | | ON FILE |
| RYAN MICHAEL PRYBILLA | | | ON FILE |
| RYAN MICHAEL RESTIVO | | | ON FILE |
| RYAN MICHAEL RICHMOND | | | ON FILE |
| RYAN MICHAEL ROBINSON | | | ON FILE |
| RYAN MICHAEL ROMEL | | | ON FILE |
| RYAN MICHAEL ROSS | | | ON FILE |
| RYAN MICHAEL RUESS | | | ON FILE |
| RYAN MICHAEL SAUNDERS | | | ON FILE |
| RYAN MICHAEL SCHAPPELL | | | ON FILE |
| RYAN MICHAEL SCHILLING | | | ON FILE |
| RYAN MICHAEL SCHMITT | | | ON FILE |
| RYAN MICHAEL SCOTTING | | | ON FILE |
| RYAN MICHAEL SIPE | | | ON FILE |
| RYAN MICHAEL SOLLEY | | | ON FILE |
| RYAN MICHAEL STECKLER | | | ON FILE |
| RYAN MICHAEL STEVEN PACKHAM | | | ON FILE |
| RYAN MICHAEL STGEORGE | | | ON FILE |
| RYAN MICHAEL STIRLING | | | ON FILE |
| RYAN MICHAEL STRINE | | | ON FILE |
| RYAN MICHAEL SUAREZ | | | ON FILE |
| RYAN MICHAEL TEAGUE | | | ON FILE |
| RYAN MICHAEL TRAHAN | | | ON FILE |
| RYAN MICHAEL TRICHE | | | ON FILE |
| RYAN MICHAEL TURNER | | | ON FILE |
| RYAN MICHAEL TURTLE | | | ON FILE |
| RYAN MICHAEL VANGELL | | | ON FILE |
| RYAN MICHAEL VINCENT | | | ON FILE |
| RYAN MICHAEL WARRENER | | | ON FILE |
| RYAN MICHAEL WAYTOWICH | | | ON FILE |
| RYAN MICHAEL WEDGE | | | ON FILE |
| RYAN MICHAEL WEST | | | ON FILE |
| RYAN MICHAEL WILFORD | | | ON FILE |
| RYAN MICHAEL WILLIAM PETERS | | | ON FILE |
| RYAN MICHAEL WILLIAMS | | | ON FILE |
| RYAN MICHAEL WILLING | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN MICHAEL WILSON | | | ON FILE |
| RYAN MICHAEL WILSON | | | ON FILE |
| RYAN MICHAEL WOODS | | | ON FILE |
| RYAN MICHAEL ZAHNISER | | | ON FILE |
| RYAN MICHAEL ZAVRAS | | | ON FILE |
| RYAN MICHAELM BRATTON | | | ON FILE |
| RYAN MICHEAL JONES | | | ON FILE |
| RYAN MIGUEL PIRES | | | ON FILE |
| RYAN MIILLE | | | ON FILE |
| RYAN MIKAL MOGA | | | ON FILE |
| RYAN MIKKALE TAY BUAN LIAN | | | ON FILE |
| RYAN MILLAR RUSSELL MCCLELLAND | | | ON FILE |
| RYAN MILLS | | | ON FILE |
| RYAN MINCHI PARK | | | ON FILE |
| RYAN MINGYU CHOI | | | ON FILE |
| RYAN MIRABUENO | | | ON FILE |
| RYAN MITCHELL | | | ON FILE |
| RYAN MITCHELL GUMBS | | | ON FILE |
| RYAN MITCHELL JOHNSON | | | ON FILE |
| RYAN MITCHELL JONES | | | ON FILE |
| RYAN MITCHELL KRULL | | | ON FILE |
| RYAN MITCHELL LYNCH | | | ON FILE |
| RYAN MITCHELL MILLER | | | ON FILE |
| RYAN MITCHELL VALENZUELA | | | ON FILE |
| RYAN MITSUO SAKAKIHARA | | | ON FILE |
| RYAN MONROE FRODGE BARTON | | | ON FILE |
| RYAN MONROE GOINS | | | ON FILE |
| RYAN MONTGOMERY BRADSHAW | | | ON FILE |
| RYAN MORENO | | | ON FILE |
| RYAN MORTUAIRE | | | ON FILE |
| RYAN MULLIGAN | | | ON FILE |
| RYAN MURPHY | | | ON FILE |
| RYAN MURRAY THOMAS | | | ON FILE |
| RYAN MYLES HANKE | | | ON FILE |
| RYAN N COON | | | ON FILE |
| RYAN NABATMAMA | | | ON FILE |
| RYAN NACK | | | ON FILE |
| RYAN NASCIMENTO SANTOS | | | ON FILE |
| RYAN NATHAN ADAM ROBIN | | | ON FILE |
| RYAN NATHAN LOVEGROVE | | | ON FILE |
| RYAN NATHAN SCHOOLEY | | | ON FILE |
| RYAN NATHANIEL ADAMS | | | ON FILE |
| RYAN NATHANIEL BALDWIN | | | ON FILE |
| RYAN NATHANIEL BEATY | | | ON FILE |
| RYAN NATHANIEL BRANKOVIC | | | ON FILE |
| RYAN NATHEN CLARKE | | | ON FILE |
| RYAN NAYANA WIMALASENA | | | ON FILE |
| RYAN NEAS | | | ON FILE |
| RYAN NEIL BOND | | | ON FILE |
| RYAN NEIL MARTINEZ | | | ON FILE |
| RYAN NEIL THOMPSON | | | ON FILE |
| RYAN NEIL VERLING | | | ON FILE |
| RYAN NEIL WILSON | | | ON FILE |
| RYAN NELSON MIELES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN NERIS | | | ON FILE |
| RYAN NESTOR CHARLES LEWIS | | | ON FILE |
| RYAN NEWKIRK HUTCHISON | | | ON FILE |
| RYAN NG KAI KIAT | | | ON FILE |
| RYAN NGUYEN | | | ON FILE |
| RYAN NGUYEN PHAN | | | ON FILE |
| RYAN NICHOLAS BECKER | | | ON FILE |
| RYAN NICHOLAS BERKELEY | | | ON FILE |
| RYAN NICHOLAS CURTIS | | | ON FILE |
| RYAN NICHOLAS DALY | | | ON FILE |
| RYAN NICHOLAS JANNENGA | | | ON FILE |
| RYAN NICHOLAS JEW | | | ON FILE |
| RYAN NICHOLAS KASUNIC | | | ON FILE |
| RYAN NICHOLAS SECORA | | | ON FILE |
| RYAN NICHOLAS TAUZIN | | | ON FILE |
| RYAN NICHOLAS WILLIAMS | | | ON FILE |
| RYAN NICHOLS | | | ON FILE |
| RYAN NICKLAUS STRELESKY | | | ON FILE |
| RYAN NICOLAS BATISTA | | | ON FILE |
| RYAN NICOLE SHEPHERD | | | ON FILE |
| RYAN NIGEL NICHOLLS | | | ON FILE |
| RYAN NOLAN MATTIZA | | | ON FILE |
| RYAN O CAMPBELL | | | ON FILE |
| RYAN O CARROLL | | | ON FILE |
| RYAN O VAUGHN | | | ON FILE |
| RYAN OAKES COOPER | | | ON FILE |
| RYAN OBENEY | | | ON FILE |
| RYAN ODONNELL MUCK | | | ON FILE |
| RYAN ODORM MENG | | | ON FILE |
| RYAN OFLAHERTY | | | ON FILE |
| RYAN OFRIEL BARRAS | | | ON FILE |
| RYAN OHARA LORENZI | | | ON FILE |
| RYAN OLE RIKANSRUD | | | ON FILE |
| RYAN OLIVER | | | ON FILE |
| RYAN OLIVER COLOGNE | | | ON FILE |
| RYAN OLIVER LEWIS | | | ON FILE |
| RYAN OLSON BILLINGSLEY | | | ON FILE |
| RYAN OMOWALE FELIX DEANE | | | ON FILE |
| RYAN O'NEIL CAMPBELL | | | ON FILE |
| RYAN ONYONKA | | | ON FILE |
| RYAN ORD REYNOLDS | | | ON FILE |
| RYAN ORMROD | | | ON FILE |
| RYAN OSVALDO GALARZA | | | ON FILE |
| RYAN OWAIN PALMER | | | ON FILE |
| RYAN P  KELLER | | | ON FILE |
| RYAN P ANZELONE | | | ON FILE |
| RYAN P BERNAICHE | | | ON FILE |
| RYAN P CASTRO | | | ON FILE |
| RYAN P DELLAMICO | | | ON FILE |
| RYAN P DONOHUE | | | ON FILE |
| RYAN P GRADY | | | ON FILE |
| RYAN P GROTE | | | ON FILE |
| RYAN P HARTSOUGH | | | ON FILE |
| RYAN P KELLY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN P LAYDEN | | | ON FILE |
| RYAN P LEARY | | | ON FILE |
| RYAN P LECUYER | | | ON FILE |
| RYAN P MARTIN | | | ON FILE |
| RYAN P MAYOR | | | ON FILE |
| RYAN P MURAWSKI | | | ON FILE |
| RYAN P MURPHY | | | ON FILE |
| RYAN P REGIS | | | ON FILE |
| RYAN P SCANLON | | | ON FILE |
| RYAN P SELL | | | ON FILE |
| RYAN P SHIELDS | | | ON FILE |
| RYAN P SYKES | | | ON FILE |
| RYAN P VEAR | | | ON FILE |
| RYAN P WALLACE | | | ON FILE |
| RYAN PABLO CASTILLO | | | ON FILE |
| RYAN PAGIN | | | ON FILE |
| RYAN PAGLIONE | | | ON FILE |
| RYAN PALMATEER | | | ON FILE |
| RYAN PALMER | | | ON FILE |
| RYAN PALMER PEREZDAPLE | | | ON FILE |
| RYAN PAMINTUAN | | | ON FILE |
| RYAN PAOLO ARCEGA SANTOS | | | ON FILE |
| RYAN PAPE KILKKA | | | ON FILE |
| RYAN PARISH | | | ON FILE |
| RYAN PARKER FORMAN | | | ON FILE |
| RYAN PARKER HAMILTON | | | ON FILE |
| RYAN PARKER SANTOS | | | ON FILE |
| RYAN PATRICK | | | ON FILE |
| RYAN PATRICK ARANT | | | ON FILE |
| RYAN PATRICK ASHE | | | ON FILE |
| RYAN PATRICK AXEMAKER-OKEEFE | | | ON FILE |
| RYAN PATRICK BAILEY | | | ON FILE |
| RYAN PATRICK BARRETT | | | ON FILE |
| RYAN PATRICK BIRCHLEY | | | ON FILE |
| RYAN PATRICK BRADLEY | | | ON FILE |
| RYAN PATRICK BRUHNS | | | ON FILE |
| RYAN PATRICK BURNS | | | ON FILE |
| RYAN PATRICK BURRELL | | | ON FILE |
| RYAN PATRICK BUTSCHLE | | | ON FILE |
| RYAN PATRICK CARVALHO | | | ON FILE |
| RYAN PATRICK CONKLIN | | | ON FILE |
| RYAN PATRICK CURRAN | | | ON FILE |
| RYAN PATRICK DAVIES | | | ON FILE |
| RYAN PATRICK DEBAUN | | | ON FILE |
| RYAN PATRICK DESSINGTON | | | ON FILE |
| RYAN PATRICK DEWANE | | | ON FILE |
| RYAN PATRICK FINNEY | | | ON FILE |
| RYAN PATRICK FLINN | | | ON FILE |
| RYAN PATRICK GILLESPIE | | | ON FILE |
| RYAN PATRICK GILLIGAN | | | ON FILE |
| RYAN PATRICK GILMORE | | | ON FILE |
| RYAN PATRICK GOODCHILD | | | ON FILE |
| RYAN PATRICK HALLFORD | | | ON FILE |
| RYAN PATRICK HANSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN PATRICK HO | | | ON FILE |
| RYAN PATRICK HOFFPAUIR | | | ON FILE |
| RYAN PATRICK HOLMES | | | ON FILE |
| RYAN PATRICK HOPP | | | ON FILE |
| RYAN PATRICK JOHN PURCELL | | | ON FILE |
| RYAN PATRICK JOYCE | | | ON FILE |
| RYAN PATRICK KING | | | ON FILE |
| RYAN PATRICK MACDOUGALL | | | ON FILE |
| RYAN PATRICK MAHEU | | | ON FILE |
| RYAN PATRICK MARTIN | | | ON FILE |
| RYAN PATRICK MCCONNELL | | | ON FILE |
| RYAN PATRICK MCCORMACK | | | ON FILE |
| RYAN PATRICK MCCORMIC | | | ON FILE |
| RYAN PATRICK MCCOY | | | ON FILE |
| RYAN PATRICK MCCOY | | | ON FILE |
| RYAN PATRICK MCCOY | | | ON FILE |
| RYAN PATRICK MCGANNON | | | ON FILE |
| RYAN PATRICK MCGINNIS | | | ON FILE |
| RYAN PATRICK MCGINNIS | | | ON FILE |
| RYAN PATRICK MCGOVERN | | | ON FILE |
| RYAN PATRICK MCLAUGHLIN | | | ON FILE |
| RYAN PATRICK MCLEAN | | | ON FILE |
| RYAN PATRICK MILLER | | | ON FILE |
| RYAN PATRICK MILLER | | | ON FILE |
| RYAN PATRICK MOHNEY | | | ON FILE |
| RYAN PATRICK MONTGOMERY | | | ON FILE |
| RYAN PATRICK MORTON | | | ON FILE |
| RYAN PATRICK MULLEN | | | ON FILE |
| RYAN PATRICK MURRAY | | | ON FILE |
| RYAN PATRICK OHANLON | | | ON FILE |
| RYAN PATRICK PALMER | | | ON FILE |
| RYAN PATRICK PHALEN | | | ON FILE |
| RYAN PATRICK PONCE | | | ON FILE |
| RYAN PATRICK PONTIGO | | | ON FILE |
| RYAN PATRICK PRITCHARD | | | ON FILE |
| RYAN PATRICK QUINN | | | ON FILE |
| RYAN PATRICK QUIRK | | | ON FILE |
| RYAN PATRICK RELIHAN | | | ON FILE |
| RYAN PATRICK RENTZ | | | ON FILE |
| RYAN PATRICK ROBIDOUX | | | ON FILE |
| RYAN PATRICK RUEL | | | ON FILE |
| RYAN PATRICK RUMMEL | | | ON FILE |
| RYAN PATRICK SADORF | | | ON FILE |
| RYAN PATRICK SERRATO | | | ON FILE |
| RYAN PATRICK SMITH | | | ON FILE |
| RYAN PATRICK SMOKE | | | ON FILE |
| RYAN PATRICK SOMMERS | | | ON FILE |
| RYAN PATRICK SPLAIN | | | ON FILE |
| RYAN PATRICK STEPHENSON | | | ON FILE |
| RYAN PATRICK SUTHERLAND | | | ON FILE |
| RYAN PATRICK TAWNEY | | | ON FILE |
| RYAN PATRICK VAN PATTEN | | | ON FILE |
| RYAN PATRICK WALLACE | | | ON FILE |
| RYAN PATRICK WATTS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN PATRICK WILLIAMS | | | ON FILE |
| RYAN PATRICK WILSON | | | ON FILE |
| RYAN PATRICK WOOD | | | ON FILE |
| RYAN PATRICK WORTHAM | | | ON FILE |
| RYAN PATRICK YOUNT | | | ON FILE |
| RYAN PATRICK ZAK | | | ON FILE |
| RYAN PATTERSON WADE | | | ON FILE |
| RYAN PAUL BAUER | | | ON FILE |
| RYAN PAUL BEAUDIN | | | ON FILE |
| RYAN PAUL BERGER | | | ON FILE |
| RYAN PAUL BRAMMER | | | ON FILE |
| RYAN PAUL BREEN | | | ON FILE |
| RYAN PAUL BROOKES | | | ON FILE |
| RYAN PAUL BROPHY | | | ON FILE |
| RYAN PAUL CHANDLER | | | ON FILE |
| RYAN PAUL CLOSE | | | ON FILE |
| RYAN PAUL CUCCHIARA | | | ON FILE |
| RYAN PAUL CUDAHY | | | ON FILE |
| RYAN PAUL DICKASON | | | ON FILE |
| RYAN PAUL DUNNE | | | ON FILE |
| RYAN PAUL FUNK | | | ON FILE |
| RYAN PAUL FYFE | | | ON FILE |
| RYAN PAUL GUNDERSON | | | ON FILE |
| RYAN PAUL HAMPTON | | | ON FILE |
| RYAN PAUL HAYES | | | ON FILE |
| RYAN PAUL HOYT | | | ON FILE |
| RYAN PAUL LABARGE | | | ON FILE |
| RYAN PAUL LABONTE | | | ON FILE |
| RYAN PAUL LARSON | | | ON FILE |
| RYAN PAUL LEE | | | ON FILE |
| RYAN PAUL LINTTELL | | | ON FILE |
| RYAN PAUL MILLER | | | ON FILE |
| RYAN PAUL ODONELL | | | ON FILE |
| RYAN PAUL PACHECO | | | ON FILE |
| RYAN PAUL PHELAN | | | ON FILE |
| RYAN PAUL PROCINSKY | | | ON FILE |
| RYAN PAUL SANDRIN | | | ON FILE |
| RYAN PAUL SCHROEDER | | | ON FILE |
| RYAN PAUL SHELLEY | | | ON FILE |
| RYAN PAUL SIMPSON | | | ON FILE |
| RYAN PAUL SLABY | | | ON FILE |
| RYAN PAUL SOO | | | ON FILE |
| RYAN PAUL SORRELS | | | ON FILE |
| RYAN PAUL STUDZINSKI | | | ON FILE |
| RYAN PAUL TATTERSALL | | | ON FILE |
| RYAN PAUL THOMPSON | | | ON FILE |
| RYAN PAUL THRUPP | | | ON FILE |
| RYAN PAUL VOSBURG | | | ON FILE |
| RYAN PAUL WARREN | | | ON FILE |
| RYAN PAUL ZIEGEL | | | ON FILE |
| RYAN PEDER FLAA | | | ON FILE |
| RYAN PERCIVAL EDA | | | ON FILE |
| RYAN PEREZ | | | ON FILE |
| RYAN PERRI JONES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN PERRY TAYLOR | | | ON FILE |
| RYAN PETER CROTHERS | | | ON FILE |
| RYAN PETER FINN | | | ON FILE |
| RYAN PETER GILES | | | ON FILE |
| RYAN PETER GUTIERREZ | | | ON FILE |
| RYAN PETER JOB | | | ON FILE |
| RYAN PETER JONES | | | ON FILE |
| RYAN PETER MADSEN | | | ON FILE |
| RYAN PETER MCKERN | | | ON FILE |
| RYAN PETER TOMELDEN PAISO | | | ON FILE |
| RYAN PETER YAUN | | | ON FILE |
| RYAN PETZKE | | | ON FILE |
| RYAN PHAM PING CHERN | | | ON FILE |
| RYAN PHELAN | | | ON FILE |
| RYAN PHILIP ARMSTRONG | | | ON FILE |
| RYAN PHILIP BOISSONNAULT | | | ON FILE |
| RYAN PHILIP KRULL | | | ON FILE |
| RYAN PHILIP LANTZY | | | ON FILE |
| RYAN PHILIP SHRIME | | | ON FILE |
| RYAN PHILIP SNEDDON | | | ON FILE |
| RYAN PHILIP TAYLOR | | | ON FILE |
| RYAN PHILLIP BERGH | | | ON FILE |
| RYAN PHILLIP GROSSMAN | | | ON FILE |
| RYAN PHILLIP HOPPER | | | ON FILE |
| RYAN PHILLIP MADDEN | | | ON FILE |
| RYAN PHILLIP NEAL | | | ON FILE |
| RYAN PHILLIP PATTERSON | | | ON FILE |
| RYAN PHILLIP VERNON | | | ON FILE |
| RYAN PHILLIPS JONES | | | ON FILE |
| RYAN PHONG LE | | | ON FILE |
| RYAN PHU LUONG | | | ON FILE |
| RYAN PIERCE TEMPLET | | | ON FILE |
| RYAN PILAO DELENA | | | ON FILE |
| RYAN POSTEMA | | | ON FILE |
| RYAN POTERE BROW | | | ON FILE |
| RYAN POWERS | | | ON FILE |
| RYAN PRENDEZ RODRIGUEZ | | | ON FILE |
| RYAN PRIBYL | | | ON FILE |
| RYAN PRILLMAN | | | ON FILE |
| RYAN PUI LUM CHENG | | | ON FILE |
| RYAN PUNAHELE GAMUROT | | | ON FILE |
| RYAN PUTTY | | | ON FILE |
| RYAN QUINN | | | ON FILE |
| RYAN QUINONEZ FERNANDEZ | | | ON FILE |
| RYAN R ALTMAN | | | ON FILE |
| RYAN R BEIER | | | ON FILE |
| RYAN R BENARD | | | ON FILE |
| RYAN R FELDT | | | ON FILE |
| RYAN R FELDT | | | ON FILE |
| RYAN R FERGUSON | | | ON FILE |
| RYAN R FRENCH | | | ON FILE |
| RYAN R GRAY | | | ON FILE |
| RYAN R KITTO | | | ON FILE |
| RYAN R POCHEDLY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN R REA | | | ON FILE |
| RYAN R SHEFFIELD | | | ON FILE |
| RYAN R T KARLJOPAWIRO | | | ON FILE |
| RYAN RADRIGUEZ | | | ON FILE |
| RYAN RAFAEL FONTELA | | | ON FILE |
| RYAN RAGAN SMITH | | | ON FILE |
| RYAN RAJAN JOHNSON | | | ON FILE |
| RYAN RAND VISCONTI | | | ON FILE |
| RYAN RANDALL ERICKSON | | | ON FILE |
| RYAN RANDOLPH CARTER | | | ON FILE |
| RYAN RANSON | | | ON FILE |
| RYAN RANTANA CURVIN MC KIE | | | ON FILE |
| RYAN RAVINDRA MANGAL | | | ON FILE |
| RYAN RAVNEIL RAJ | | | ON FILE |
| RYAN RAY OCHSNER | | | ON FILE |
| RYAN RAY REDD | | | ON FILE |
| RYAN RAY TUCKER | | | ON FILE |
| RYAN RAY WILEY | | | ON FILE |
| RYAN RAYMOND KING | | | ON FILE |
| RYAN RAYMOND KUETEMANN | | | ON FILE |
| RYAN RAYMOND SCHAUSS | | | ON FILE |
| RYAN REED ISRAELSON | | | ON FILE |
| RYAN REEF | | | ON FILE |
| RYAN RENALDO MASON | | | ON FILE |
| RYAN RENALDO MASON | | | ON FILE |
| RYAN RETIRO ASHBURN | | | ON FILE |
| RYAN REUBEN OLSON | | | ON FILE |
| RYAN REYNOLDS | | | ON FILE |
| RYAN RHIND | | | ON FILE |
| RYAN RICARDO UGOLINI | | | ON FILE |
| RYAN RICHARD BELIC | | | ON FILE |
| RYAN RICHARD BORO | | | ON FILE |
| RYAN RICHARD CHERNESKY | | | ON FILE |
| RYAN RICHARD COOK | | | ON FILE |
| RYAN RICHARD GOETZ | | | ON FILE |
| RYAN RICHARD GOETZ | | | ON FILE |
| RYAN RICHARD KOLDEN | | | ON FILE |
| RYAN RICHARD MADSEN | | | ON FILE |
| RYAN RICHARD OLSON | | | ON FILE |
| RYAN RICHARD PETTIGREW | | | ON FILE |
| RYAN RICHARD REKAU | | | ON FILE |
| RYAN RICHARD SIRIANN | | | ON FILE |
| RYAN RICHARD STEVENS | | | ON FILE |
| RYAN RICHARD STITH | | | ON FILE |
| RYAN RICHARD THUMSER | | | ON FILE |
| RYAN RICHARD WOLFSHEIMER | | | ON FILE |
| RYAN RICHARDS | | | ON FILE |
| RYAN RICHARDSON | | | ON FILE |
| RYAN RICHARDSON MCARTHUR | | | ON FILE |
| RYAN RIDOM BHUYIAN | | | ON FILE |
| RYAN RIVALDI TRISNOJOYO | | | ON FILE |
| RYAN RIVES KELLY | | | ON FILE |
| RYAN ROBERT ALEXANDER WOO | | | ON FILE |
| RYAN ROBERT BAKER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN ROBERT BALDWIN | | | ON FILE |
| RYAN ROBERT BELLIVEAU | | | ON FILE |
| RYAN ROBERT BERGER | | | ON FILE |
| RYAN ROBERT CASEY | | | ON FILE |
| RYAN ROBERT ELIAS LAWRENCE | | | ON FILE |
| RYAN ROBERT FARLEY | | | ON FILE |
| RYAN ROBERT FENNELLY | | | ON FILE |
| RYAN ROBERT GOODE | | | ON FILE |
| RYAN ROBERT HALL | | | ON FILE |
| RYAN ROBERT HOOGLAND | | | ON FILE |
| RYAN ROBERT KAS | | | ON FILE |
| RYAN ROBERT KINNEY | | | ON FILE |
| RYAN ROBERT LEA | | | ON FILE |
| RYAN ROBERT MARCEL CLAUSIUS | | | ON FILE |
| RYAN ROBERT MAUER | | | ON FILE |
| RYAN ROBERT MCCOPPIN | | | ON FILE |
| RYAN ROBERT MCGEE | | | ON FILE |
| RYAN ROBERT MULLALLY | | | ON FILE |
| RYAN ROBERT ORTT | | | ON FILE |
| RYAN ROBERT OSTERHOUDT | | | ON FILE |
| RYAN ROBERT QUIGLEY | | | ON FILE |
| RYAN ROBERT RUSHE | | | ON FILE |
| RYAN ROBERT SHORT | | | ON FILE |
| RYAN ROBERT SMITH | | | ON FILE |
| RYAN ROBERT SUDHOFF | | | ON FILE |
| RYAN ROBERTS | | | ON FILE |
| RYAN ROBIN REISNER | | | ON FILE |
| RYAN ROBIN ROCHEL | | | ON FILE |
| RYAN RODAS | | | ON FILE |
| RYAN RODDEN | | | ON FILE |
| RYAN RODEMS | | | ON FILE |
| RYAN RONALD BISCHEL | | | ON FILE |
| RYAN RONALD BUCHALKA | | | ON FILE |
| RYAN RONALD PALMER | | | ON FILE |
| RYAN RONALD PAYNE | | | ON FILE |
| RYAN ROSOL | | | ON FILE |
| RYAN ROY ROBATEAU | | | ON FILE |
| RYAN RUDLOFF | | | ON FILE |
| RYAN RUDOLPH JOHNSON | | | ON FILE |
| RYAN RUSSELL COLLINS | | | ON FILE |
| RYAN RUSSELL HENRY | | | ON FILE |
| RYAN RUSSELL JOHNSON | | | ON FILE |
| RYAN RUSSELL MOORE | | | ON FILE |
| RYAN RUSSELL STICKEL | | | ON FILE |
| RYAN RUSSELL STOREY | | | ON FILE |
| RYAN RUSSELL TOOHY | | | ON FILE |
| RYAN S AESCHLIMAN | | | ON FILE |
| RYAN S ASCHOFF | | | ON FILE |
| RYAN S FONTENOT | | | ON FILE |
| RYAN S LAUTERWASSER | | | ON FILE |
| RYAN S LAUTERWASSER | | | ON FILE |
| RYAN S LUE QUI | | | ON FILE |
| RYAN S MAGES | | | ON FILE |
| RYAN S SAMLAL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN S W TAN | | | ON FILE |
| RYAN S WEINBERG | | | ON FILE |
| RYAN S WOODS | | | ON FILE |
| RYAN SAEED KAYVAN | | | ON FILE |
| RYAN SALTZBERG | | | ON FILE |
| RYAN SAMPOERNA PRAYOGO | | | ON FILE |
| RYAN SAMUEL CRAWFORD | | | ON FILE |
| RYAN SAMUEL VANDIJK | | | ON FILE |
| RYAN SANCHEZ | | | ON FILE |
| RYAN SANDERS CHILDREY | | | ON FILE |
| RYAN SANG HOON LEE | | | ON FILE |
| RYAN SATORRE ASTILLA | | | ON FILE |
| RYAN SAUNDERS | | | ON FILE |
| RYAN SAVIO RODRIGUES | | | ON FILE |
| RYAN SAVIO RODRIGUES | | | ON FILE |
| RYAN SCICCHITANO | | | ON FILE |
| RYAN SCOT ELMORE | | | ON FILE |
| RYAN SCOTT | | | ON FILE |
| RYAN SCOTT ALFORD | | | ON FILE |
| RYAN SCOTT ANDERSON | | | ON FILE |
| RYAN SCOTT ANOWAR | | | ON FILE |
| RYAN SCOTT BANFIELD | | | ON FILE |
| RYAN SCOTT BECK | | | ON FILE |
| RYAN SCOTT BERG | | | ON FILE |
| RYAN SCOTT BERRY | | | ON FILE |
| RYAN SCOTT BLEDSOE | | | ON FILE |
| RYAN SCOTT BRAUTIGAM | | | ON FILE |
| RYAN SCOTT BUNNELL | | | ON FILE |
| RYAN SCOTT CONWAY | | | ON FILE |
| RYAN SCOTT COPPLE | | | ON FILE |
| RYAN SCOTT COUCH | | | ON FILE |
| RYAN SCOTT DILLON | | | ON FILE |
| RYAN SCOTT ELDER | | | ON FILE |
| RYAN SCOTT FITTERLING | | | ON FILE |
| RYAN SCOTT FITZEK | | | ON FILE |
| RYAN SCOTT FOLEY | | | ON FILE |
| RYAN SCOTT FORD | | | ON FILE |
| RYAN SCOTT GILLESPIE | | | ON FILE |
| RYAN SCOTT HARRISON | | | ON FILE |
| RYAN SCOTT HAWLEY | | | ON FILE |
| RYAN SCOTT HIGH | | | ON FILE |
| RYAN SCOTT HOLMAN | | | ON FILE |
| RYAN SCOTT HORN | | | ON FILE |
| RYAN SCOTT HUBERT | | | ON FILE |
| RYAN SCOTT HUMPHREYS | | | ON FILE |
| RYAN SCOTT JOHNSON | | | ON FILE |
| RYAN SCOTT JOHNSON | | | ON FILE |
| RYAN SCOTT JORDAN | | | ON FILE |
| RYAN SCOTT KANNER | | | ON FILE |
| RYAN SCOTT KLOEPPING | | | ON FILE |
| RYAN SCOTT KRATZER | | | ON FILE |
| RYAN SCOTT LEIBY | | | ON FILE |
| RYAN SCOTT LOVELESS | | | ON FILE |
| RYAN SCOTT LUCHSINGER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN SCOTT MARBLE | | | ON FILE |
| RYAN SCOTT MARKWARD | | | ON FILE |
| RYAN SCOTT MCCAIN | | | ON FILE |
| RYAN SCOTT MCPHAIL | | | ON FILE |
| RYAN SCOTT MORGAN | | | ON FILE |
| RYAN SCOTT MOTTET | | | ON FILE |
| RYAN SCOTT MOYER | | | ON FILE |
| RYAN SCOTT PERKINS | | | ON FILE |
| RYAN SCOTT PHEBUS | | | ON FILE |
| RYAN SCOTT REYNEN | | | ON FILE |
| RYAN SCOTT ROGERS | | | ON FILE |
| RYAN SCOTT RUBENS | | | ON FILE |
| RYAN SCOTT RUSHIA | | | ON FILE |
| RYAN SCOTT SHEPHERD | | | ON FILE |
| RYAN SCOTT SIGNER | | | ON FILE |
| RYAN SCOTT TAPLIN | | | ON FILE |
| RYAN SCOTT WRIGHT | | | ON FILE |
| RYAN SEAN ADAMS | | | ON FILE |
| RYAN SEAN CASS | | | ON FILE |
| RYAN SEAN HALL | | | ON FILE |
| RYAN SEAN MCVEIGH | | | ON FILE |
| RYAN SERGIO SCUBLA | | | ON FILE |
| RYAN SETH CAMPBELL | | | ON FILE |
| RYAN SETH KELLY | | | ON FILE |
| RYAN SETH RAINS | | | ON FILE |
| RYAN SETH TRUNNELL | | | ON FILE |
| RYAN SFAND | | | ON FILE |
| RYAN SHANE BROWN | | | ON FILE |
| RYAN SHANE CASAS | | | ON FILE |
| RYAN SHANE HARTLEY | | | ON FILE |
| RYAN SHANE KAYA | | | ON FILE |
| RYAN SHANE KENDELL GITTENS | | | ON FILE |
| RYAN SHAPIRO | | | ON FILE |
| RYAN SHARMA | | | ON FILE |
| RYAN SHAWN CLOPTON | | | ON FILE |
| RYAN SHAYNE OROURKE | | | ON FILE |
| RYAN SHEPPARD LOWE | | | ON FILE |
| RYAN SHIELDS | | | ON FILE |
| RYAN SHILLING CAMANA | | | ON FILE |
| RYAN SHIPMAN | | | ON FILE |
| RYAN SHUAI NIE | | | ON FILE |
| RYAN SIGMUND NGUYEN | | | ON FILE |
| RYAN SIGMUND NGUYEN | | | ON FILE |
| RYAN SILLS ODONNELL | | | ON FILE |
| RYAN SIMON A ELTON | | | ON FILE |
| RYAN SIMONS | | | ON FILE |
| RYAN SLADE TOWNSEND | | | ON FILE |
| RYAN SLATER | | | ON FILE |
| RYAN SMALE | | | ON FILE |
| RYAN SMALLWOOD | | | ON FILE |
| RYAN SMITH | | | ON FILE |
| RYAN SNUGGS | | | ON FILE |
| RYAN SOUDER | | | ON FILE |
| RYAN SOUZA KOK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN SPAIGE JORDAN | | | ON FILE |
| RYAN SPAULDING | | | ON FILE |
| RYAN SPENCER ODLE | | | ON FILE |
| RYAN SPINDLER CALLAHAN | | | ON FILE |
| RYAN SPOONER ONEILL | | | ON FILE |
| RYAN STAFFORD | | | ON FILE |
| RYAN STAFFORD WOOD | | | ON FILE |
| RYAN STANLEY ALKENBRACK | | | ON FILE |
| RYAN STANLEY THOMAS | | | ON FILE |
| RYAN STANLEY WALTON | | | ON FILE |
| RYAN STEMPSKI | | | ON FILE |
| RYAN STEPHAN CEDILLO | | | ON FILE |
| RYAN STEPHEN ALEXANDER BRANCH | | | ON FILE |
| RYAN STEPHEN FORMISANO | | | ON FILE |
| RYAN STEPHEN MALCOLM | | | ON FILE |
| RYAN STEPHEN ORBAN | | | ON FILE |
| RYAN STEPHEN VILLANI | | | ON FILE |
| RYAN STERLING NAYLOR | | | ON FILE |
| RYAN STERLING SPENCER | | | ON FILE |
| RYAN STEVEN DOSER | | | ON FILE |
| RYAN STEVEN HSIEH | | | ON FILE |
| RYAN STEVEN HULSEY | | | ON FILE |
| RYAN STEVEN LINK | | | ON FILE |
| RYAN STEVEN MULLEN | | | ON FILE |
| RYAN STEVEN ROSS | | | ON FILE |
| RYAN STEVEN ROSS | | | ON FILE |
| RYAN STEVEN SHIELDS | | | ON FILE |
| RYAN STEWART ALTER | | | ON FILE |
| RYAN STEWART MACKENZIE WOOLASTON | | | ON FILE |
| RYAN STRAWN BOOTON | | | ON FILE |
| RYAN STROUD | | | ON FILE |
| RYAN STRYKER LEFKUS | | | ON FILE |
| RYAN STUART BAYLISS | | | ON FILE |
| RYAN STUART CUTLER | | | ON FILE |
| RYAN STUART GOOLSBY | | | ON FILE |
| RYAN STUART MULLAGE | | | ON FILE |
| RYAN STUBENRAUCH | | | ON FILE |
| RYAN STULTZ | | | ON FILE |
| RYAN SUDWEEKS | | | ON FILE |
| RYAN SUEN | | | ON FILE |
| RYAN SULLIVAN | | | ON FILE |
| RYAN SUNGMOTROY EURICH | | | ON FILE |
| RYAN SUTHERLAND | | | ON FILE |
| RYAN SWEE LEE | | | ON FILE |
| RYAN T BELL | | | ON FILE |
| RYAN T BERNERO | | | ON FILE |
| RYAN T BOH | | | ON FILE |
| RYAN T CAVERLY | | | ON FILE |
| RYAN T COOK | | | ON FILE |
| RYAN T DIEFFENDERFER | | | ON FILE |
| RYAN T DO | | | ON FILE |
| RYAN T DRAKE | | | ON FILE |
| RYAN T GARDINER | | | ON FILE |
| RYAN T HAMPTON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN T PREHN | | | ON FILE |
| RYAN T ROBINSON | | | ON FILE |
| RYAN T STAHLE | | | ON FILE |
| RYAN T Y M CHANG | | | ON FILE |
| RYAN TAGGART DULY | | | ON FILE |
| RYAN TAKAO YOKOTA | | | ON FILE |
| RYAN TAKSING TSU | | | ON FILE |
| RYAN TAN | | | ON FILE |
| RYAN TAN JUN RYON | | | ON FILE |
| RYAN TAN NGUYEN | | | ON FILE |
| RYAN TAN SWEE KEAT | | | ON FILE |
| RYAN TAN ZHI YUAN | | | ON FILE |
| RYAN TASCAS | | | ON FILE |
| RYAN TAUB | | | ON FILE |
| RYAN TAYLOR | | | ON FILE |
| RYAN TAYLOR | | | ON FILE |
| RYAN TAYLOR | | | ON FILE |
| RYAN TAYLOR CLINCH | | | ON FILE |
| RYAN TAYLOR DILLARD | | | ON FILE |
| RYAN TAYLOR GLINKA | | | ON FILE |
| RYAN TAYLOR HULSE | | | ON FILE |
| RYAN TAYLOR KNAUS | | | ON FILE |
| RYAN TAYLOR MANWARING | | | ON FILE |
| RYAN TEO MING XUAN | | | ON FILE |
| RYAN TEO SHU WEN | | | ON FILE |
| RYAN TERRELL TOWERS | | | ON FILE |
| RYAN TERRELL WRIGHT | | | ON FILE |
| RYAN TERRENCE BAROWS | | | ON FILE |
| RYAN TERRENCE SCHAFFER | | | ON FILE |
| RYAN TERUO KUROIWA | | | ON FILE |
| RYAN TEVES | | | ON FILE |
| RYAN THAM JUN YII | | | ON FILE |
| RYAN THEUERKORN | | | ON FILE |
| RYAN THOMAS | | | ON FILE |
| RYAN THOMAS ARMSTRONG | | | ON FILE |
| RYAN THOMAS ARNOLD | | | ON FILE |
| RYAN THOMAS BAILEY | | | ON FILE |
| RYAN THOMAS BALDWIN | | | ON FILE |
| RYAN THOMAS BARRY | | | ON FILE |
| RYAN THOMAS BARTELS | | | ON FILE |
| RYAN THOMAS BASLER | | | ON FILE |
| RYAN THOMAS BAUER | | | ON FILE |
| RYAN THOMAS BECKNER | | | ON FILE |
| RYAN THOMAS BUDD | | | ON FILE |
| RYAN THOMAS BUTLER | | | ON FILE |
| RYAN THOMAS BYRNE | | | ON FILE |
| RYAN THOMAS CALDWELL | | | ON FILE |
| RYAN THOMAS CARPENTER | | | ON FILE |
| RYAN THOMAS CASEY | | | ON FILE |
| RYAN THOMAS CASPER | | | ON FILE |
| RYAN THOMAS CLARK | | | ON FILE |
| RYAN THOMAS CORMIA | | | ON FILE |
| RYAN THOMAS COUTTS | | | ON FILE |
| RYAN THOMAS DONOHOE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN THOMAS DOUGLASS | | | ON FILE |
| RYAN THOMAS DUGGAN | | | ON FILE |
| RYAN THOMAS EDWARDS | | | ON FILE |
| RYAN THOMAS ELLIOTT | | | ON FILE |
| RYAN THOMAS FOGEL | | | ON FILE |
| RYAN THOMAS GIBBONS | | | ON FILE |
| RYAN THOMAS GOWLING | | | ON FILE |
| RYAN THOMAS GRAY | | | ON FILE |
| RYAN THOMAS GUTIERREZ | | | ON FILE |
| RYAN THOMAS HAGGERTY | | | ON FILE |
| RYAN THOMAS HART | | | ON FILE |
| RYAN THOMAS HIEB | | | ON FILE |
| RYAN THOMAS INMAN | | | ON FILE |
| RYAN THOMAS JOHANSEN | | | ON FILE |
| RYAN THOMAS JUAREZ | | | ON FILE |
| RYAN THOMAS KALTVED | | | ON FILE |
| RYAN THOMAS LANG | | | ON FILE |
| RYAN THOMAS LAYMAN | | | ON FILE |
| RYAN THOMAS LOEGERING | | | ON FILE |
| RYAN THOMAS MACDONALD | | | ON FILE |
| RYAN THOMAS MACDONALD | | | ON FILE |
| RYAN THOMAS MADDEN | | | ON FILE |
| RYAN THOMAS MALE | | | ON FILE |
| RYAN THOMAS MARTIN | | | ON FILE |
| RYAN THOMAS MC MENAMIN | | | ON FILE |
| RYAN THOMAS MCCAFFERTY | | | ON FILE |
| RYAN THOMAS MCCURRY | | | ON FILE |
| RYAN THOMAS MCKANNA | | | ON FILE |
| RYAN THOMAS MERCER | | | ON FILE |
| RYAN THOMAS MOYNIHAN | | | ON FILE |
| RYAN THOMAS MUCHOWSKI | | | ON FILE |
| RYAN THOMAS MURPHY | | | ON FILE |
| RYAN THOMAS MUSTARD | | | ON FILE |
| RYAN THOMAS NAGELMANN | | | ON FILE |
| RYAN THOMAS ODONNELL | | | ON FILE |
| RYAN THOMAS PANCHERI | | | ON FILE |
| RYAN THOMAS PATERSON | | | ON FILE |
| RYAN THOMAS PELHAM | | | ON FILE |
| RYAN THOMAS PETERSON | | | ON FILE |
| RYAN THOMAS PROVENZANO | | | ON FILE |
| RYAN THOMAS QUARTE | | | ON FILE |
| RYAN THOMAS RAINES | | | ON FILE |
| RYAN THOMAS RICHTER | | | ON FILE |
| RYAN THOMAS RIESS | | | ON FILE |
| RYAN THOMAS SAWYER | | | ON FILE |
| RYAN THOMAS SCURFIELD | | | ON FILE |
| RYAN THOMAS SENCI | | | ON FILE |
| RYAN THOMAS SHORT | | | ON FILE |
| RYAN THOMAS SLOPER | | | ON FILE |
| RYAN THOMAS SMITH | | | ON FILE |
| RYAN THOMAS SPADAFORA | | | ON FILE |
| RYAN THOMAS SPRICK | | | ON FILE |
| RYAN THOMAS STANNETT | | | ON FILE |
| RYAN THOMAS STEEL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN THOMAS TARANTO | | | ON FILE |
| RYAN THOMAS TEW | | | ON FILE |
| RYAN THOMAS WADINGTON | | | ON FILE |
| RYAN THOMAS WALSH | | | ON FILE |
| RYAN THOMAS WHITE | | | ON FILE |
| RYAN THOMAS YOUMANS | | | ON FILE |
| RYAN THOMASWILLIAM LEWIS | | | ON FILE |
| RYAN TIMOTHY BADE | | | ON FILE |
| RYAN TIMOTHY DAILY | | | ON FILE |
| RYAN TIMOTHY EATON | | | ON FILE |
| RYAN TIMOTHY EDLER | | | ON FILE |
| RYAN TIMOTHY FALLON | | | ON FILE |
| RYAN TIMOTHY FASSLER | | | ON FILE |
| RYAN TIMOTHY JADWIN | | | ON FILE |
| RYAN TIMOTHY JADWIN | | | ON FILE |
| RYAN TIMOTHY LEE | | | ON FILE |
| RYAN TIMOTHY MALONEY | | | ON FILE |
| RYAN TIMOTHY MC BRIDE | | | ON FILE |
| RYAN TIMOTHY NOVAK | | | ON FILE |
| RYAN TIMOTHY OCONNORARIETA | | | ON FILE |
| RYAN TIMOTHY PROCTOR | | | ON FILE |
| RYAN TIMOTHY SLOAN | | | ON FILE |
| RYAN TIMOTHY THOMPSON | | | ON FILE |
| RYAN TINI | | | ON FILE |
| RYAN TOBIAS MEFFERT | | | ON FILE |
| RYAN TODD GILBERT | | | ON FILE |
| RYAN TODD SCOTT | | | ON FILE |
| RYAN TODD SMITH | | | ON FILE |
| RYAN TODD TRIPP | | | ON FILE |
| RYAN TODD VINSON | | | ON FILE |
| RYAN TODD WISE | | | ON FILE |
| RYAN TOH | | | ON FILE |
| RYAN TORGESON | | | ON FILE |
| RYAN TORNAI | | | ON FILE |
| RYAN TOSHIO SHIMIZU | | | ON FILE |
| RYAN TRAVIS BELL | | | ON FILE |
| RYAN TRAVIS FAIRBOURN | | | ON FILE |
| RYAN TRAVIS LANGFORD | | | ON FILE |
| RYAN TRAVIS RENFRO | | | ON FILE |
| RYAN TRENH | | | ON FILE |
| RYAN TRENH | | | ON FILE |
| RYAN TRENH | | | ON FILE |
| RYAN TRENT BUXMAN | | | ON FILE |
| RYAN TREVOR GIESE | | | ON FILE |
| RYAN TREVOR GRANT | | | ON FILE |
| RYAN TREVOR HICKSON | | | ON FILE |
| RYAN TREVOR ROWE | | | ON FILE |
| RYAN TROTTIER | | | ON FILE |
| RYAN TROY WILSON | | | ON FILE |
| RYAN TRUNG DUONG | | | ON FILE |
| RYAN TUTTLE BALDWIN | | | ON FILE |
| RYAN TYLER BLANKENSHIP | | | ON FILE |
| RYAN TYLER FINCHUM | | | ON FILE |
| RYAN TYLER FOSTER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN TYLER JACKSON | | | ON FILE |
| RYAN TYLER JOHNSON | | | ON FILE |
| RYAN TYLER MCMUTRIE | | | ON FILE |
| RYAN TYLER ROSS | | | ON FILE |
| RYAN TYLERJUAREZ GALINDO | | | ON FILE |
| RYAN TYRONE EDWARD QUDDUS | | | ON FILE |
| RYAN TZEREN BILSBORROWKOO | | | ON FILE |
| RYAN V BRUBECK | | | ON FILE |
| RYAN V MALESICH | | | ON FILE |
| RYAN V VINCE | | | ON FILE |
| RYAN VAN DEN NIEUWENDIJK | | | ON FILE |
| RYAN VAN HIEU HA | | | ON FILE |
| RYAN VAN WITZENBURG | | | ON FILE |
| RYAN VANEVENHOVEN | | | ON FILE |
| RYAN VARUN RAJ | | | ON FILE |
| RYAN VAUGHN JACKSON | | | ON FILE |
| RYAN VICE | | | ON FILE |
| RYAN VICTOR HUPPING | | | ON FILE |
| RYAN VICTOR STEPHEN GUILDFORD | | | ON FILE |
| RYAN VILLAJUAN | | | ON FILE |
| RYAN VINCENT CASTILLO | | | ON FILE |
| RYAN VINCENT HERRERA | | | ON FILE |
| RYAN VINCENT PEMBERTON | | | ON FILE |
| RYAN VISEN ALERA | | | ON FILE |
| RYAN W BROCK | | | ON FILE |
| RYAN W FITZGERALD | | | ON FILE |
| RYAN W FITZGERALD | | | ON FILE |
| RYAN W GIERTZ | | | ON FILE |
| RYAN W HATCH | | | ON FILE |
| RYAN W HUMES | | | ON FILE |
| RYAN W MAYBERRY | | | ON FILE |
| RYAN W P HODDER | | | ON FILE |
| RYAN W QUINN | | | ON FILE |
| RYAN W SAVARESE | | | ON FILE |
| RYAN WADE LANMAN | | | ON FILE |
| RYAN WADE RIOS | | | ON FILE |
| RYAN WADE ROGERS | | | ON FILE |
| RYAN WADE SIMMONS | | | ON FILE |
| RYAN WAGNER | | | ON FILE |
| RYAN WAI HONG | | | ON FILE |
| RYAN WAI YAN MCCANN | | | ON FILE |
| RYAN WALCOTT | | | ON FILE |
| RYAN WALKER ORTIZ | | | ON FILE |
| RYAN WALLACE MOORE | | | ON FILE |
| RYAN WALSH | | | ON FILE |
| RYAN WALTER LYALL | | | ON FILE |
| RYAN WALTER MUHLBAUER | | | ON FILE |
| RYAN WALTER WILLARD | | | ON FILE |
| RYAN WALTERS | | | ON FILE |
| RYAN WANE MCVAY | | | ON FILE |
| RYAN WARD HACZYNSKI | | | ON FILE |
| RYAN WARD LEDESMA | | | ON FILE |
| RYAN WARREN REID | | | ON FILE |
| RYAN WAYNE BALDWIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN WAYNE BENNINGHOFF | | | ON FILE |
| RYAN WAYNE BRATTLOF | | | ON FILE |
| RYAN WAYNE CHRISTENSEN | | | ON FILE |
| RYAN WAYNE EDWARDS | | | ON FILE |
| RYAN WAYNE HALL | | | ON FILE |
| RYAN WAYNE JACKSON | | | ON FILE |
| RYAN WAYNE SCHOTT | | | ON FILE |
| RYAN WAYNE WILLS | | | ON FILE |
| RYAN WEE | | | ON FILE |
| RYAN WEI CHANG | | | ON FILE |
| RYAN WEICHMAN | | | ON FILE |
| RYAN WELLS | | | ON FILE |
| RYAN WEN | | | ON FILE |
| RYAN WERTH | | | ON FILE |
| RYAN WESCOTT MC KENNA | | | ON FILE |
| RYAN WESLEY BUMPUS | | | ON FILE |
| RYAN WESLEY EURE | | | ON FILE |
| RYAN WESLEY KINGSHOTT | | | ON FILE |
| RYAN WEST | | | ON FILE |
| RYAN WESTON SHIFLETT | | | ON FILE |
| RYAN WHITE | | | ON FILE |
| RYAN WHITTLINGER | | | ON FILE |
| RYAN WILIAM KIRKLAND | | | ON FILE |
| RYAN WILLEM HENDRIK HAROLD DUSSELDORP | | | ON FILE |
| RYAN WILLEM MOOSSDORFF | | | ON FILE |
| RYAN WILLIAM ABBOTT | | | ON FILE |
| RYAN WILLIAM ACETO | | | ON FILE |
| RYAN WILLIAM AGADONI | | | ON FILE |
| RYAN WILLIAM ANDREW | | | ON FILE |
| RYAN WILLIAM BERGERON | | | ON FILE |
| RYAN WILLIAM BRAUN | | | ON FILE |
| RYAN WILLIAM BUCHMEIER | | | ON FILE |
| RYAN WILLIAM BURTON | | | ON FILE |
| RYAN WILLIAM BURTON | | | ON FILE |
| RYAN WILLIAM DECARO | | | ON FILE |
| RYAN WILLIAM DEVITT | | | ON FILE |
| RYAN WILLIAM DOWD | | | ON FILE |
| RYAN WILLIAM EDMONDS | | | ON FILE |
| RYAN WILLIAM FABIAN | | | ON FILE |
| RYAN WILLIAM FELTKAMP | | | ON FILE |
| RYAN WILLIAM GALLAGHER | | | ON FILE |
| RYAN WILLIAM GOYER | | | ON FILE |
| RYAN WILLIAM HOBBS | | | ON FILE |
| RYAN WILLIAM HUDSON | | | ON FILE |
| RYAN WILLIAM IGOE | | | ON FILE |
| RYAN WILLIAM KOLMAN | | | ON FILE |
| RYAN WILLIAM KOLT | | | ON FILE |
| RYAN WILLIAM KOSHIN LANTZ | | | ON FILE |
| RYAN WILLIAM KREBS | | | ON FILE |
| RYAN WILLIAM LAI | | | ON FILE |
| RYAN WILLIAM LANTZ | | | ON FILE |
| RYAN WILLIAM LARKIN | | | ON FILE |
| RYAN WILLIAM LAURN | | | ON FILE |
| RYAN WILLIAM MICKELSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN WILLIAM NOFFSINGER | | | ON FILE |
| RYAN WILLIAM NORK | | | ON FILE |
| RYAN WILLIAM OPPERMAN | | | ON FILE |
| RYAN WILLIAM POLLOCK | | | ON FILE |
| RYAN WILLIAM RIEBOLDT | | | ON FILE |
| RYAN WILLIAM SCHNEEBERGER | | | ON FILE |
| RYAN WILLIAM SCHNEIDER | | | ON FILE |
| RYAN WILLIAM SEBRING | | | ON FILE |
| RYAN WILLIAM SHARPE | | | ON FILE |
| RYAN WILLIAM TAYLOR | | | ON FILE |
| RYAN WILLIAM TILLEY | | | ON FILE |
| RYAN WILLIAM WADE | | | ON FILE |
| RYAN WILLIAM WADE BJERKE | | | ON FILE |
| RYAN WILLIAM WISE | | | ON FILE |
| RYAN WILLIS BEST | | | ON FILE |
| RYAN WILLY PAULIN CHERY | | | ON FILE |
| RYAN WILSON MURRAY | | | ON FILE |
| RYAN WINFIELD WELTE | | | ON FILE |
| RYAN WINGATE | | | ON FILE |
| RYAN WINTER | | | ON FILE |
| RYAN WIRTH | | | ON FILE |
| RYAN WONG | | | ON FILE |
| RYAN WONG LEE SHIONG | | | ON FILE |
| RYAN WONG MING QUAN | | | ON FILE |
| RYAN WONG VERN HSERN | | | ON FILE |
| RYAN WRIGHT | | | ON FILE |
| RYAN WRIGHT | | | ON FILE |
| RYAN WU | | | ON FILE |
| RYAN WYNN LEWIS DAVIES | | | ON FILE |
| RYAN Y CHUA | | | ON FILE |
| RYAN YADA | | | ON FILE |
| RYAN YAK | | | ON FILE |
| RYAN YAMASHIRO | | | ON FILE |
| RYAN YANG JEN YLL | | | ON FILE |
| RYAN YAP | | | ON FILE |
| RYAN YAT FUNG LEE | | | ON FILE |
| RYAN YEAGER BERGER | | | ON FILE |
| RYAN YEOH JEEN | | | ON FILE |
| RYAN YEP | | | ON FILE |
| RYAN YEW MUN MAK | | | ON FILE |
| RYAN YI | | | ON FILE |
| RYAN YORK | | | ON FILE |
| RYAN YUAN JUN QIN | | | ON FILE |
| RYAN YUEN CHONG LEE | | | ON FILE |
| RYAN YUEN WING SIOW | | | ON FILE |
| RYAN YU-JEH CHEN | | | ON FILE |
| RYAN YUKIO KOMAGOME | | | ON FILE |
| RYAN YUKIO NAKAIMA | | | ON FILE |
| RYAN YUKIO NAKAMURA | | | ON FILE |
| RYAN YULIN RUAN | | | ON FILE |
| RYAN YUMUL LISING | | | ON FILE |
| RYAN YUTA HOSHIHARA | | | ON FILE |
| RYAN Z SAPP | | | ON FILE |
| RYAN ZACHARY R ARZADON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYAN ZACHARY ROSS | | | ON FILE |
| RYAN ZACHARY WILKERSON | | | ON FILE |
| RYAN ZANDBERGEN | | | ON FILE |
| RYAN ZAPATA VELASCO | | | ON FILE |
| RYAN ZEDRICK HAZLITT | | | ON FILE |
| RYAN ZHEKA BURGESS | | | ON FILE |
| RYAN ZHI HONG TAN | | | ON FILE |
| RYAN ZOLA | | | ON FILE |
| RYAN, KRISTEN | | | ON FILE |
| RYANANTHONY COLLIER | | | ON FILE |
| RYAND PARGO | | | ON FILE |
| RYANDEL ESPERANZATE BARTOLOME | | | ON FILE |
| RYANFOO WEIJUN | | | ON FILE |
| RYANG HWEE KIM | | | ON FILE |
| RYANN A HOFFMAN | | | ON FILE |
| RYANN CHABANE TRAIAN DARAMUS | | | ON FILE |
| RYANN MICHELLE COPELAND | | | ON FILE |
| RYANN RYANN MUONI | | | ON FILE |
| RYANNA LASHAE ANDERSON | | | ON FILE |
| RYAN-ONEAL A CHIPPY | | | ON FILE |
| RYANPAUL MOHAMMED | | | ON FILE |
| RYANTO FEYZAR RASHD | | | ON FILE |
| RYANWILLIAM COLEMAN | | | ON FILE |
| RYCHLING, AARON | | | ON FILE |
| RYDEN TAN JUN RONG | | | ON FILE |
| RYDER KENT KLOPP | | | ON FILE |
| RYDER KNIGHTON HENDRY | | | ON FILE |
| RYDER LANE PAREDES | | | ON FILE |
| RYDER WILLIAM RYAN | | | ON FILE |
| RYDREA DASHUN WALKER | | | ON FILE |
| RYE STEPHEN MC KENZIE | | | ON FILE |
| RYE T MATTHEWS | | | ON FILE |
| RYEHEAN JAMAR WHITE | | | ON FILE |
| RYEN ALLEN BEAN | | | ON FILE |
| RYEN CHASE HUGHES | | | ON FILE |
| RYEN EDWARDS | | | ON FILE |
| RYEN LAWTON BIRKINBINE | | | ON FILE |
| RYEN RICHARD MARTINEZ ROGERS | | | ON FILE |
| RYEN TETUANUI IEREMIA | | | ON FILE |
| RYENCHINDORJ ERDENETSETSEG | | | ON FILE |
| RYERSON W ARNOTT | | | ON FILE |
| RYF VAN RIJ | | | ON FILE |
| RYIA LYNN SEALS | | | ON FILE |
| RYJN LYNIE SFERLING | | | ON FILE |
| RYJUL WYNN STOKES | | | ON FILE |
| RYKEISE LAMONT GODWIN | | | ON FILE |
| RYKER ANTHONY WELLS | | | ON FILE |
| RYKER BLADE GILLESPIE | | | ON FILE |
| RYKER DOMINIC QUIAMBAO | | | ON FILE |
| RYKER JONATHAN JENSEN | | | ON FILE |
| RYKER LEE LABBEE | | | ON FILE |
| RYKER LOUIS WEESE | | | ON FILE |
| RYKER MICHIEL KIEL | | | ON FILE |
| RYKER RYKER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYKER WILLIAM PENN | | | ON FILE |
| RYLAN ANTHONY ORTIZ | | | ON FILE |
| RYLAN BERNARDKEITH SPARKS | | | ON FILE |
| RYLAN HARLEY GOLDADE | | | ON FILE |
| RYLAN HELLER | | | ON FILE |
| RYLAN JAMES SHEARN | | | ON FILE |
| RYLAN JARED RIDDLES | | | ON FILE |
| RYLAN JOSEPH PETERS | | | ON FILE |
| RYLAN MERWYN HO WEI MIN | | | ON FILE |
| RYLAN PAUL MARTINEZ | | | ON FILE |
| RYLAN PHILIP FOLTS | | | ON FILE |
| RYLAN ROBERT KERR | | | ON FILE |
| RYLAN ROZELL | | | ON FILE |
| RYLAN THOMAS COOK | | | ON FILE |
| RYLAN WESLEY BROWN | | | ON FILE |
| RYLAND CALE DEGREGORY | | | ON FILE |
| RYLAND JAMES DAVIS | | | ON FILE |
| RYLAND KEKAILELE CHONG ARIOLA | | | ON FILE |
| RYLAND LEO MAAK OQUINN | | | ON FILE |
| RYLAND LOCK | | | ON FILE |
| RYLAND SAMUEL STUCKE | | | ON FILE |
| RYLEE ALEXANDER BLOCK | | | ON FILE |
| RYLEE CHARLES NIESENT | | | ON FILE |
| RYLEE KATRIA POLEON | | | ON FILE |
| RYLEE MICHELLE ENG | | | ON FILE |
| RYLEE SHAE MASON | | | ON FILE |
| RYLEE T JAASUND | | | ON FILE |
| RYLEIGH JOHN PFITZNER | | | ON FILE |
| RYLEIGH JOHN PFITZNER | | | ON FILE |
| RYLEIGH ROBERT KOSTASH | | | ON FILE |
| RYLEIGN JOHN PFITZNER | | | ON FILE |
| RYLEN KITCHELL MORTON | | | ON FILE |
| RYLEY DAVID COKE | | | ON FILE |
| RYLEY HASKINS | | | ON FILE |
| RYLEY HOLTMAN | | | ON FILE |
| RYLEY JOHNATHAN LINDGREN | | | ON FILE |
| RYLEY QUINN ZIMMER | | | ON FILE |
| RYLEY STEPHEN MARCO MANRIQUEZ | | | ON FILE |
| RYLEY TROY APPELT | | | ON FILE |
| RYLIE CATHERINE RAUPP | | | ON FILE |
| RYLIE VICTORIA HENDREN | | | ON FILE |
| RYMA ADJOU | | | ON FILE |
| RYMMA CHEREPAKHA | | | ON FILE |
| RYN RYN | | | ON FILE |
| RYNDON ALLEN RICKS | | | ON FILE |
| RYNE A HUSTON | | | ON FILE |
| RYNE C WOOD | | | ON FILE |
| RYNE DOUGLAS MAC PHERSON | | | ON FILE |
| RYNE JAMESJOSEPH RATTI | | | ON FILE |
| RYNE LOUIS IMBROGNO | | | ON FILE |
| RYNE M PETERSEN | | | ON FILE |
| RYNE TAYLOR OLLER | | | ON FILE |
| RYNNA TEO SUAT LI | | | ON FILE |
| RYNO BOHLINGER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYNO GREEFF | | | ON FILE |
| RYNO PIETER MATHEE | | | ON FILE |
| RYO KAMIDO | | | ON FILE |
| RYO KITAHARA | | | ON FILE |
| RYO MATSUNAGA | | | ON FILE |
| RYO MIZUMOTO | | | ON FILE |
| RYO MOCHIZUKI | | | ON FILE |
| RYO NAGAYA | | | ON FILE |
| RYO S FIRST-ARAI | | | ON FILE |
| RYO SUNARTO R | | | ON FILE |
| RYOHEI SHIMA | | | ON FILE |
| RYOKA IMAIZUMI | | | ON FILE |
| RYOKO AMANO | | | ON FILE |
| RYOKO KANATA WONG | | | ON FILE |
| RYOMA EGUCHI | | | ON FILE |
| RYOMA MICHAEL YOSHIOKA | | | ON FILE |
| RYOMA TANABE | | | ON FILE |
| RYON F GANSER | | | ON FILE |
| RYON JOSEPH DUDLEY | | | ON FILE |
| RYON KEIZER | | | ON FILE |
| RYON MICHAEL CRISP | | | ON FILE |
| RYON N HYDE | | | ON FILE |
| RYONGOK JUNG | | | ON FILE |
| RYOSUKE KUBOTA | | | ON FILE |
| RYOSUKE YOSHIIKE | | | ON FILE |
| RYOTA ICHINOSE | | | ON FILE |
| RYOTA KAWAMURA | | | ON FILE |
| RYOTA MITSUHASHI | | | ON FILE |
| RYOTA SEKINE | | | ON FILE |
| RYOTA SEKINE | | | ON FILE |
| RYOU KAZE ASANO | | | ON FILE |
| RYPHLIA LOSILLL JOHNPON | | | ON FILE |
| RYSANEK RIVERA | | | ON FILE |
| RYSHAWN DAMEL JOHNSON | | | ON FILE |
| RYSLAN DEITOV | | | ON FILE |
| RYSTINE TAN | | | ON FILE |
| RYSYA SEIPOL | | | ON FILE |
| RYSZARD ADAM BUCHALIK | | | ON FILE |
| RYSZARD ANDRZEJ SWIETLIK | | | ON FILE |
| RYSZARD BARTOSZ KARWINSKI | | | ON FILE |
| RYSZARD BIERYLO | | | ON FILE |
| RYSZARD BITNER | | | ON FILE |
| RYSZARD CISAKOWSKI | | | ON FILE |
| RYSZARD CZESLAW CHROMICZ | | | ON FILE |
| RYSZARD DENEKA | | | ON FILE |
| RYSZARD GROMEK-HORBAN | | | ON FILE |
| RYSZARD JAN KOZIJ | | | ON FILE |
| RYSZARD JAN RURAK | | | ON FILE |
| RYSZARD JURAS | | | ON FILE |
| RYSZARD K PINSCHER | | | ON FILE |
| RYSZARD KROLIKOWSKI | | | ON FILE |
| RYSZARD LZGLICZYNSKI | | | ON FILE |
| RYSZARD MALICKI | | | ON FILE |
| RYSZARD MAZUR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RYSZARD MIROSLAW DYREK | | | ON FILE |
| RYSZARD NOWOSIELSKI | | | ON FILE |
| RYSZARD PIOTR WORWA | | | ON FILE |
| RYSZARD ROMAN BORKOWSKI | | | ON FILE |
| RYSZARD STANISLAW BIALOBRZESKI | | | ON FILE |
| RYSZARD STRZALA | | | ON FILE |
| RYSZARD WACLAW KOLINSKI | | | ON FILE |
| RYSZARD ZAJKO | | | ON FILE |
| RYSZARD ZALSKI | | | ON FILE |
| RYSZARD ZBIGNIEW MACKIEWICZ | | | ON FILE |
| RYTAS KAZIMIR DIRSE | | | ON FILE |
| RYTHEM DEVI MODELL LAMBORGHINI | | | ON FILE |
| RYTIS KAILAUSKAS | | | ON FILE |
| RYTIS KAZLAUSKAS | | | ON FILE |
| RYTIS MIELEIKA | | | ON FILE |
| RYTIS PASKEVICIUS | | | ON FILE |
| RYTIS PASKEVICIUS | | | ON FILE |
| RYTZ ESCOBIDO NUNES | | | ON FILE |
| RYU ERIC HIJIKATA | | | ON FILE |
| RYU RUPERT H KENT | | | ON FILE |
| RYU YEON UK | | | ON FILE |
| RYUICHI HAYASAKA | | | ON FILE |
| RYUNHA KIM | | | ON FILE |
| RYUS JOHN ALEXANDER LALONDE | | | ON FILE |
| RYUYA SOUTHER | | | ON FILE |
| RYWAN MARY LAVIOLETTE | | | ON FILE |
| S & K GORMAN (S & K GORMAN SUPERANNUATION FUND) PTY LTD | | | ON FILE |
| S // FAHIM MOHAMED | | | ON FILE |
| S AND T BURRIDGE FAMILY SUPER PTY LTD | | | ON FILE |
| S B | | | ON FILE |
| S BALAGANESHAN NADAR | | | ON FILE |
| S BARENDS | | | ON FILE |
| S BITEKO NTAAMA | | | ON FILE |
| S BRANDON HANSEN | | | ON FILE |
| S BRUCE GOLD | | | ON FILE |
| S BUTLION | | | ON FILE |
| S CAPITAL MANAGEMENT LLC TRUST | | | ON FILE |
| S CAPITAL MANAGEMENT LLC TRUST | | | ON FILE |
| S CHANDAN KUMAR | | | ON FILE |
| S CUYPERS | | | ON FILE |
| S CUYPERS | | | ON FILE |
| S DASS | | | ON FILE |
| S DAVID GHAZARIAN | | | ON FILE |
| S DUNN | | | ON FILE |
| S FOURIE | | | ON FILE |
| S GOVENDER | | | ON FILE |
| S HERAVI SUPER FUND | | | ON FILE |
| S HEUER | | | ON FILE |
| S K GAUTAM | | | ON FILE |
| S LORRAYNE HAMILTON | | | ON FILE |
| S M ARIFUZZAMAN | | | ON FILE |
| S M TAHIR PERVA KHAN | | | ON FILE |
| S MATTHEW MARKS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| S MEIRINC | | | ON FILE |
| S MOHAMMED AKHIL | | | ON FILE |
| S MOMONIAT | | | ON FILE |
| S NAVVEEN PRAKKASH | | | ON FILE |
| S NEUMANN SUPER PTY LTD | | | ON FILE |
| S NICOLE PICKARD | | | ON FILE |
| S NISHIKANT | | | ON FILE |
| S NOBANDA | | | ON FILE |
| S PILLAY | | | ON FILE |
| S RIEGER | | | ON FILE |
| S RIEKERT | | | ON FILE |
| S RISHI BARATHI | | | ON FILE |
| S S | | | ON FILE |
| S SCOTT DEAN | | | ON FILE |
| S SCOTT GILJE | | | ON FILE |
| S SEEPARSAD | | | ON FILE |
| S SUSHILA RAO | | | ON FILE |
| S SZCZECHOWICZ | | | ON FILE |
| S TEPHEN CLARKE DETTOR | | | ON FILE |
| S TODD WALKER | | | ON FILE |
| S TSHAZIBANE | | | ON FILE |
| S UTHAYAKUMAR BIRAVAR | | | ON FILE |
| S VAITHINATHASAMY KARTHIKESAN | | | ON FILE |
| S VIKRAM SUNDER | | | ON FILE |
| S W MABUNDA | | | ON FILE |
| S ZEPUVP ST DAVID RYAN | | | ON FILE |
| S&N COOK FAMILY LLC | | | ON FILE |
| S&T 401K INVESTMENTS LLC | | | ON FILE |
| S. BUTERIN | | | ON FILE |
| S/10/1992SRIVATSA SIDDHARTHA | | | ON FILE |
| S4T CRYPTO LLC | | | ON FILE |
| SA BERGEN | | | ON FILE |
| SA BLOCH | | | ON FILE |
| SA COLEMAN | | | ON FILE |
| SA DE | | | ON FILE |
| SA HUANG | | | ON FILE |
| SA JUNIOR | | | ON FILE |
| SA RANG KIM | | | ON FILE |
| SA RIN | | | ON FILE |
| SA ZHENG | | | ON FILE |
| SA ZIHENG | | | ON FILE |
| SÃˆŠÃ²REN STEVNSGAARD RASMUSSEN | | | ON FILE |
| SÃ¸NNICH PÃ¸RKSEN | | | ON FILE |
| SÃ©B JONNEZ | | | ON FILE |
| SÃ©BASTIEN DUBOIS | | | ON FILE |
| SÃ©BASTIEN FABRICE N'DRI | | | ON FILE |
| SÃ©BASTIEN PIRÃ¨S | | | ON FILE |
| SÃ©BASTIEN ROGER | | | ON FILE |
| SAA* RANA | | | ON FILE |
| SAAD ALI MALIK | | | ON FILE |
| SAAD ALLAWINSAIF NSAIF | | | ON FILE |
| SAAD ARSHAD | | | ON FILE |
| SAAD BENTAYEB | | | ON FILE |
| SAAD BUTT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAAD CHERKI | | | ON FILE |
| SAAD FAHAD A ALRAYES | | | ON FILE |
| SAAD FARHATULLAH MOHAMMED | | | ON FILE |
| SAAD FATIHI | | | ON FILE |
| SAAD FAYYAD | | | ON FILE |
| SAAD GHURMULLAH HAMOUD ALMAYMUNI | | | ON FILE |
| SAAD GUESSOUS | | | ON FILE |
| SAAD HAMID | | | ON FILE |
| SAAD HAMID | | | ON FILE |
| SAAD HAMMOUD | | | ON FILE |
| SAAD HASSAN HAROON | | | ON FILE |
| SAAD HASSAN PARWANI | | | ON FILE |
| SAAD KIANI | | | ON FILE |
| SAAD MOHAMMED SAAD ALQAHTANI | | | ON FILE |
| SAAD NAMSHAN S ALGARNI | | | ON FILE |
| SAAD OULAD BOUAARFA EL GRIBES | | | ON FILE |
| SAAD QURESHI | | | ON FILE |
| SAAD SAMI M ALSOGAIR | | | ON FILE |
| SAAD SAMMY ELIDRISSI | | | ON FILE |
| SAAD SARDAR MAHMOOD | | | ON FILE |
| SAAD SHAHZAD | | | ON FILE |
| SAAD SYED ENAM | | | ON FILE |
| SAAD SYED MUHAMMAD | | | ON FILE |
| SAAD VALI | | | ON FILE |
| SAAD ZAATARI | | | ON FILE |
| SAADA N ASAD | | | ON FILE |
| SAADALDIN OMAR S ALHUSAINI | | | ON FILE |
| SAADALLAH BITAR | | | ON FILE |
| SAADALLAH HANNA ELIAS AUSI | | | ON FILE |
| SAADET DURAN | | | ON FILE |
| SAADI ZEMMOUR | | | ON FILE |
| SAADIA NEILSON | | | ON FILE |
| SAADIA ZAFAR | | | ON FILE |
| SAADIK R PELL | | | ON FILE |
| SAAD-JULIAN WOHLGENANNT | | | ON FILE |
| SAADMAN KABIR | | | ON FILE |
| SAAGAR ASWIN PATEL | | | ON FILE |
| SAAGAR BALGGAN | | | ON FILE |
| SAAGAR D PATEL | | | ON FILE |
| SAAGAR DEEPAK SHAH | | | ON FILE |
| SAAGAR GADHOK | | | ON FILE |
| SAAGAR H PATEL | | | ON FILE |
| SAAGAR PRAKASH SHAH | | | ON FILE |
| SAAHIL AGARWAL | | | ON FILE |
| SAAHIR BAHUDDIN SAYYED | | | ON FILE |
| SAAHIR HASSAN QASIM FOUX | | | ON FILE |
| SAAILAKSHMI JAYARAMAN VISWANATHAN | | | ON FILE |
| SAAJAN ARORA | | | ON FILE |
| SAAJAN BHAKTA | | | ON FILE |
| SAAJAN PATEL | | | ON FILE |
| SAAM FOUDEHI | | | ON FILE |
| SAAM REZAEI | | | ON FILE |
| SAAM SASIDHARAN | | | ON FILE |
| SAAMA SAI KIRAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAAMAH BINTI MUHAYAT | | | ON FILE |
| SAAMAH BINTI MUHAYAT DI | | | ON FILE |
| SAAMUEL BERNARD HUBER | | | ON FILE |
| SAAMY AHMED KARIM | | | ON FILE |
| SAANI MOHAMMED | | | ON FILE |
| SAANIA EJAZ | | | ON FILE |
| SAAR DANIELS | | | ON FILE |
| SAAR HERMAN | | | ON FILE |
| SAAR MARKOVITCH | | | ON FILE |
| SAARA DHIGININA HALWEENDO | | | ON FILE |
| SAARA INARI KELLER | | | ON FILE |
| SAARATHADEVI SIVAGNAANAM | | | ON FILE |
| SAARTHAK BHARDWAJ | | | ON FILE |
| SABA AHMED | | | ON FILE |
| SABA ASHRAF DANAWALA | | | ON FILE |
| SABA CATHALA | | | ON FILE |
| SABA FEDAKU | | | ON FILE |
| SABA GHASEMLOU | | | ON FILE |
| SABA JABBOUR | | | ON FILE |
| SABA REHMANI | | | ON FILE |
| SABA SEPHERTELADZE | | | ON FILE |
| SABA SHAKERI | | | ON FILE |
| SABA TAVOOSI | | | ON FILE |
| SABAA GHOMASHCHI | | | ON FILE |
| SABAH FAROOQI | | | ON FILE |
| SABAH NORI NAJI MURAD | | | ON FILE |
| SABAH SALIM GODERYA | | | ON FILE |
| SABAH SOHEL | | | ON FILE |
| SABAH YALDA SABOO | | | ON FILE |
| SABAHAT SAYIN | | | ON FILE |
| SABAHUDIN JASAREVIC | | | ON FILE |
| SABAN BALKAN | | | ON FILE |
| SABAN ONUR KANSU | | | ON FILE |
| SABAN SAMET KOLDANKAYA | | | ON FILE |
| SABAN SUBASIOGLU | | | ON FILE |
| SABANA KHATOON | | | ON FILE |
| SABARINATH RAVI | | | ON FILE |
| SABARISH HARIRAJ | | | ON FILE |
| SABARISH OGILI | | | ON FILE |
| SABARISH R CHOCKALINGAM | | | ON FILE |
| SABAS EUCARIO MONTIEL | | | ON FILE |
| SABASTEIN OVERBAY | | | ON FILE |
| SABASTIAN ALEXANDER RODRIGUEZ | | | ON FILE |
| SABASTIAN DRAKES | | | ON FILE |
| SABASTIAN JOHN SOLARTE-VIGIL | | | ON FILE |
| SABASTINE IBEKWE | | | ON FILE |
| SABASTION CORY DOWNS | | | ON FILE |
| SABATA PATRICK MOTAUNG | | | ON FILE |
| SABATA SAMSON MORWE | | | ON FILE |
| SABATH MISAEL TREJO | | | ON FILE |
| SABATINO DE ROSA | | | ON FILE |
| SABATINO DI MEO | | | ON FILE |
| SABATINO JUNIOR DI GIACOMO | | | ON FILE |
| SABATINO MICHAEL CHEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SABATINO QUATRACCIONI | | | ON FILE |
| SABATO ANTONIO CAPUTO | | | ON FILE |
| SABAWUN KHOSTVAL | | | ON FILE |
| SABBA ANWAR | | | ON FILE |
| SABBIR ALI | | | ON FILE |
| SABBIR BIN MUSLIM | | | ON FILE |
| SABBIR RAHMAN | | | ON FILE |
| SABELLA NEAL | | | ON FILE |
| SABELLE Y QIAN | | | ON FILE |
| SABELLO V BALLINAS BIBIT | | | ON FILE |
| SABELO CELE | | | ON FILE |
| SABELO SYDNEY QCWABAZA | | | ON FILE |
| SABER ESSAKAL | | | ON FILE |
| SABER GRAMI | | | ON FILE |
| SABER KHAKPASH | | | ON FILE |
| SABER KNIGHT | | | ON FILE |
| SABERA KHATUN | | | ON FILE |
| SABERUL HUSSAIN | | | ON FILE |
| SABESAN SIVANESAN | | | ON FILE |
| SABI HASSAN ZAIDI | | | ON FILE |
| SABIAN ARSALON TAJBAKHSH | | | ON FILE |
| SABIAN ISAAC OLSON | | | ON FILE |
| SABIH BECK | | | ON FILE |
| SABIHA BHAIYAT | | | ON FILE |
| SABIHA JEAN VISWANATHAN | | | ON FILE |
| SABIHA KINA | | | ON FILE |
| SABIKA S SEWANI | | | ON FILE |
| SABIN ARRUTI MANCISIDOR | | | ON FILE |
| SABIN BHAKTA SHAKYA | | | ON FILE |
| SABIN CHIS | | | ON FILE |
| SABIN DUWAL SHRESTHA | | | ON FILE |
| SABIN IQBAL MOMIN | | | ON FILE |
| SABIN JON WARNER-SMITH | | | ON FILE |
| SABIN KARKI | | | ON FILE |
| SABIN KARKI | | | ON FILE |
| SABIN MATHEW | | | ON FILE |
| SABIN MULUMBU SABIN | | | ON FILE |
| SABIN NEPAL | | | ON FILE |
| SABIN SIDHAMBARAM NAIR | | | ON FILE |
| SABIN STAMATOV KRALEV | | | ON FILE |
| SABIN THEODOR POPESCU | | | ON FILE |
| SABIN TRUSCA | | | ON FILE |
| SABIN VASSILEV MARINOV | | | ON FILE |
| SABINA ALEXANDRA WIEDERKEHR | | | ON FILE |
| SABINA ANETA STASZEL-MURZANSKA | | | ON FILE |
| SABINA BASHYAL | | | ON FILE |
| SABINA BINCZYK | | | ON FILE |
| SABINA BLÃ”SCH-BÃŒHLER | | | ON FILE |
| SABINA BRENKOVA | | | ON FILE |
| SABINA CARAIMAN | | | ON FILE |
| SABINA CAROLINE NOACK | | | ON FILE |
| SABINA CHALUPOVA | | | ON FILE |
| SABINA CHIAPPE | | | ON FILE |
| SABINA COLLING | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SABINA CUCCIOLETTA | | | ON FILE |
| SABINA DEL VECCHIO | | | ON FILE |
| SABINA DI NATALE | | | ON FILE |
| SABINA DOBRAJC | | | ON FILE |
| SABINA EVE RINGERS | | | ON FILE |
| SABINA FAZLIC | | | ON FILE |
| SABINA FENERAJ | | | ON FILE |
| SABINA GARCICOVA | | | ON FILE |
| SABINA GRATEJ | | | ON FILE |
| SABINA KNIEC | | | ON FILE |
| SABINA KURIALOVA | | | ON FILE |
| SABINA LAJIQ | | | ON FILE |
| SABINA LANGE | | | ON FILE |
| SABINA MAGYAR | | | ON FILE |
| SABINA MANUPPELLI | | | ON FILE |
| SABINA MARTINEZ VITE | | | ON FILE |
| SABINA MONTESTRUCQ | | | ON FILE |
| SABINA NYAMHUNGA | | | ON FILE |
| SABINA OGECHUKWU OKORIE | | | ON FILE |
| SABINA PESEC | | | ON FILE |
| SABINA PETRAUSKIENE | | | ON FILE |
| SABINA RACHEL CUSHING | | | ON FILE |
| SABINA RACHEL HAMILTON | | | ON FILE |
| SABINA REMUS | | | ON FILE |
| SABINA SALIHOVIC | | | ON FILE |
| SABINA SARKISSOVA LUGOUEVA | | | ON FILE |
| SABINA SEPIC | | | ON FILE |
| SABINA SULEYMANOVA | | | ON FILE |
| SABINA TAMARA MINNEY | | | ON FILE |
| SABINA THAPALIA POUDEL | | | ON FILE |
| SABINA TRUPEJ | | | ON FILE |
| SABINA ULUMMA EJIOGU | | | ON FILE |
| SABINA VENGUST | | | ON FILE |
| SABINA VIOLETA ROMERO | | | ON FILE |
| SABIN-ALEXANDRU PURICE | | | ON FILE |
| SABINAY PANDEY | | | ON FILE |
| SABINE AN DER SCHOOT ALBLAS | | | ON FILE |
| SABINE BLOCH | | | ON FILE |
| SABINE BLUM | | | ON FILE |
| SABINE DANIELA OPITZ | | | ON FILE |
| SABINE DOBBEK | | | ON FILE |
| SABINE ERIKA SCHMIDT-FLAKIEWICZ | | | ON FILE |
| SABINE FERREIRA | | | ON FILE |
| SABINE FORSTER | | | ON FILE |
| SABINE FRANCOISE JEANNE CAILLARD | | | ON FILE |
| SABINE GLASER ROSSBACH | | | ON FILE |
| SABINE GUGGUMOS | | | ON FILE |
| SABINE INGE ECKEL | | | ON FILE |
| SABINE ISPHORDING | | | ON FILE |
| SABINE JUERGENSEN | | | ON FILE |
| SABINE KARINA UNLAND-BENNINGHOFF | | | ON FILE |
| SABINE KOPKE | | | ON FILE |
| SABINE KRAPP | | | ON FILE |
| SABINE KREUZER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SABINE KUPPELWIESER | | | ON FILE |
| SABINE LENGFELD | | | ON FILE |
| SABINE LIM | | | ON FILE |
| SABINE MÃŒLLER-SPUHLER | | | ON FILE |
| SABINE MARCEL A VERLEENE | | | ON FILE |
| SABINE MARGOT MATTHIES | | | ON FILE |
| SABINE MARIA VAN DER DRIFT | | | ON FILE |
| SABINE MELANIE CONLIN | | | ON FILE |
| SABINE MEYER | | | ON FILE |
| SABINE MINKS | | | ON FILE |
| SABINE MUSENBICHLER | | | ON FILE |
| SABINE NOERFELT HANSEN | | | ON FILE |
| SABINE OCELIA DAVY SIGOBINE | | | ON FILE |
| SABINE PEDERSEN | | | ON FILE |
| SABINE PESCHEL | | | ON FILE |
| SABINE RÃ–ÃŸING | | | ON FILE |
| SABINE RIECHERT | | | ON FILE |
| SABINE RITA SAUER | | | ON FILE |
| SABINE ROÃŸ | | | ON FILE |
| SABINE ROTH | | | ON FILE |
| SABINE SCHMIDT | | | ON FILE |
| SABINE SCHNEEBERG | | | ON FILE |
| SABINE SERVAES | | | ON FILE |
| SABINE SKRIBBE-VOLKMER | | | ON FILE |
| SABINE STEFANIE ROTH | | | ON FILE |
| SABINE SUSANNE VOGT | | | ON FILE |
| SABINE TORBOHM-ALBRECHT | | | ON FILE |
| SABINE YIANGOULLAS | | | ON FILE |
| SABINE ZANNIER | | | ON FILE |
| SABINE-MARGRET AMALIE HOPMEIER | | | ON FILE |
| SABINO BRITO | | | ON FILE |
| SABINO CORTEZ | | | ON FILE |
| SABINO DELLE FOGLIE | | | ON FILE |
| SABINO GIOVANNI CAPORALE | | | ON FILE |
| SABINO MARQUEZ | | | ON FILE |
| SABINO MIGUEL FIGUERAS | | | ON FILE |
| SABINO OSCAR FLORES | | | ON FILE |
| SABINO ROMANO | | | ON FILE |
| SABIR ALAM | | | ON FILE |
| SABIR ASADOV | | | ON FILE |
| SABIR KHODABUX | | | ON FILE |
| SABIR MANSUR-OGLY ABDULLAYEV | | | ON FILE |
| SABIR MOHAMED HASSAN HUSSIN | | | ON FILE |
| SABIRE ALEJANDRA ROJAS SALAZAR | | | ON FILE |
| SABIRJAR YAPPAROV | | | ON FILE |
| SABIT EJUB | | | ON FILE |
| SABIT GUNEY | | | ON FILE |
| SABITA BISHUNDIAL | | | ON FILE |
| SABITA BISHUNDIAL | | | ON FILE |
| SABITA PRADHAN | | | ON FILE |
| SABITRI BEHERA | | | ON FILE |
| SABITRL SAHU | | | ON FILE |
| SABIU USMAN MUHAMMAD | | | ON FILE |
| SABIUL ISLAM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SABLE  HEKMATPOUR | | | ON FILE |
| SABLE ROBERTS | | | ON FILE |
| SABLNE ANNIE M DE BACKER | | | ON FILE |
| SABNAM MUSTARI | | | ON FILE |
| SABNUR YEASMIN PARVIN | | | ON FILE |
| SABOLC TOPOLCANJI | | | ON FILE |
| SABRA CAMILLE INZER | | | ON FILE |
| SABREE ANTHONY BLACKMON | | | ON FILE |
| SABRI BARAC | | | ON FILE |
| SABRI BOURAOUI | | | ON FILE |
| SABRI BOURAOUI | | | ON FILE |
| SABRI J BEN-ACHOUR | | | ON FILE |
| SABRI KOMURCU | | | ON FILE |
| SABRI OUERTANI | | | ON FILE |
| SABRI REDOINE LEVEL | | | ON FILE |
| SABRI SABKHI | | | ON FILE |
| SABRI ZUREL | | | ON FILE |
| SABRIA RENENOELLE BECK | | | ON FILE |
| SABRIJA MUSOVIC | | | ON FILE |
| SABRINA  AYELEN MEDINA | | | ON FILE |
| SABRINA A BROOMFIELD | | | ON FILE |
| SABRINA A FARRELL | | | ON FILE |
| SABRINA A OTERO | | | ON FILE |
| SABRINA A TONG | | | ON FILE |
| SABRINA ANA GIMENEZ | | | ON FILE |
| SABRINA ANDREA MADER | | | ON FILE |
| SABRINA ANGELA INCORVAIA | | | ON FILE |
| SABRINA ANN TAYLOR | | | ON FILE |
| SABRINA ANN VALDEZ | | | ON FILE |
| SABRINA ANN VERDUZCO | | | ON FILE |
| SABRINA ASHLEY TONG | | | ON FILE |
| SABRINA AUDRELL HAWKINS | | | ON FILE |
| SABRINA BANUELOS | | | ON FILE |
| SABRINA BELEN MIGUEL | | | ON FILE |
| SABRINA BERENGERE CLERIE | | | ON FILE |
| SABRINA BERRANI | | | ON FILE |
| SABRINA BETH CARRENDER | | | ON FILE |
| SABRINA BOBLIST | | | ON FILE |
| SABRINA BOMBART | | | ON FILE |
| SABRINA BOTTER | | | ON FILE |
| SABRINA BOYD | | | ON FILE |
| SABRINA BROOMFIELD | | | ON FILE |
| SABRINA BUENNAK-ANN BECKER | | | ON FILE |
| SABRINA C WOODS | | | ON FILE |
| SABRINA CANDELA GONZALEZ | | | ON FILE |
| SABRINA CAPOLONGO | | | ON FILE |
| SABRINA CAROLINE OUANGO | | | ON FILE |
| SABRINA CASAJUS | | | ON FILE |
| SABRINA CASANDRA NICKEL | | | ON FILE |
| SABRINA CHAN HWEI TING | | | ON FILE |
| SABRINA CORDEIRO ANDRADE | | | ON FILE |
| SABRINA CORNELIA ELISABETH PICHEL | | | ON FILE |
| SABRINA CRYSTAL BRACERO | | | ON FILE |
| SABRINA CURCURUTO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SABRINA DE LOS ANGELES LLANOS | | | ON FILE |
| SABRINA DE LOS ANGELES LLANOS | | | ON FILE |
| SABRINA DEGAS PONT | | | ON FILE |
| SABRINA D'ELISEO | | | ON FILE |
| SABRINA DENISE LOPEZ GODOY | | | ON FILE |
| SABRINA DESCHAMPS | | | ON FILE |
| SABRINA DESROSIERS | | | ON FILE |
| SABRINA DONITA NAVARRO | | | ON FILE |
| SABRINA ESCOBAR | | | ON FILE |
| SABRINA ESTHER LUGO | | | ON FILE |
| SABRINA FACCIANI | | | ON FILE |
| SABRINA FELICITY FERRAO | | | ON FILE |
| SABRINA FERRARI | | | ON FILE |
| SABRINA FICCA | | | ON FILE |
| SABRINA FLORA MASMEJEAN | | | ON FILE |
| SABRINA FRANCA ELIANA BECCALLI | | | ON FILE |
| SABRINA FRANCES LESSARD | | | ON FILE |
| SABRINA FRANCES SEETO | | | ON FILE |
| SABRINA FRANCESE | | | ON FILE |
| SABRINA GABRIELLE BLANCARTE | | | ON FILE |
| SABRINA GARIFO | | | ON FILE |
| SABRINA GAUTHIER | | | ON FILE |
| SABRINA GEORGINA JOHN | | | ON FILE |
| SABRINA GISELLE GARBER | | | ON FILE |
| SABRINA GISELLE SAIA | | | ON FILE |
| SABRINA GISELLE VIA | | | ON FILE |
| SABRINA GUTIERREZ | | | ON FILE |
| SABRINA HARRIS BOYD | | | ON FILE |
| SABRINA HELEN PRIJATEL | | | ON FILE |
| SABRINA HOANG PHAN | | | ON FILE |
| SABRINA INES VICENTINI | | | ON FILE |
| SABRINA JULIANNE MANFREDO | | | ON FILE |
| SABRINA JULIETTE RODRIGUES | | | ON FILE |
| SABRINA KASTNER | | | ON FILE |
| SABRINA KAYE MCCONVILLE | | | ON FILE |
| SABRINA KIMIKO MILTON | | | ON FILE |
| SABRINA KONG KAH YOKE | | | ON FILE |
| SABRINA LABED | | | ON FILE |
| SABRINA LAPPLE | | | ON FILE |
| SABRINA LARAGIONE | | | ON FILE |
| SABRINA LEANDRA TOLOSA TCHIJIK | | | ON FILE |
| SABRINA LISI RUGGIRELLO | | | ON FILE |
| SABRINA LOUISE DEATRICK ROBB | | | ON FILE |
| SABRINA LOUISE PRIDHAM | | | ON FILE |
| SABRINA LUJAN MAGARINXXOS | | | ON FILE |
| SABRINA MANSILLA CARRAZANA | | | ON FILE |
| SABRINA MÃŒLLER | | | ON FILE |
| SABRINA MARIA STIEGER | | | ON FILE |
| SABRINA MARIE SAMIRA SAIDPOUR | | | ON FILE |
| SABRINA MARIE VILLASENOR | | | ON FILE |
| SABRINA MARLENE GONZALEZ ARANDA | | | ON FILE |
| SABRINA MARY COLLIER | | | ON FILE |
| SABRINA MASSE | | | ON FILE |
| SABRINA MATEOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SABRINA MELISA ESCUDERO CASTRO | | | ON FILE |
| SABRINA MICHELLE NISAN | | | ON FILE |
| SABRINA MIKLAVCIC | | | ON FILE |
| SABRINA MONIKA ALOISIA ZEH | | | ON FILE |
| SABRINA MURIEL DURAND | | | ON FILE |
| SABRINA NGUYEN MEYN | | | ON FILE |
| SABRINA NICOLE STEPHENS | | | ON FILE |
| SABRINA NORALI ROSAS | | | ON FILE |
| SABRINA ORNELLA FUSTER | | | ON FILE |
| SABRINA PANTALEON LOMERIO | | | ON FILE |
| SABRINA PASQUALETTO | | | ON FILE |
| SABRINA PATRICIA PELLERITI | | | ON FILE |
| SABRINA PATT | | | ON FILE |
| SABRINA PERRINE ADELHEID STAPF | | | ON FILE |
| SABRINA POL | | | ON FILE |
| SABRINA QUEK WEI MENN | | | ON FILE |
| SABRINA R WILLIAMS | | | ON FILE |
| SABRINA RAYNAE NEWTON | | | ON FILE |
| SABRINA ROCHEL VALDEZ | | | ON FILE |
| SABRINA RUEEGSEGGER | | | ON FILE |
| SABRINA S MORALES | | | ON FILE |
| SABRINA SACHIKO NIEBLER | | | ON FILE |
| SABRINA SAINZ | | | ON FILE |
| SABRINA SARA BALBIN | | | ON FILE |
| SABRINA SARA BALBIN | | | ON FILE |
| SABRINA SCHMECHEL | | | ON FILE |
| SABRINA SCHREYER | | | ON FILE |
| SABRINA SHAMALA HANNA | | | ON FILE |
| SABRINA SHAMBLIN | | | ON FILE |
| SABRINA SOLEDAD CARRIZO | | | ON FILE |
| SABRINA SOMALO BONINI | | | ON FILE |
| SABRINA SOMERLYN KARAH | | | ON FILE |
| SABRINA SQUEO | | | ON FILE |
| SABRINA STEFANIE PHILIPP | | | ON FILE |
| SABRINA SUE HAIGHT | | | ON FILE |
| SABRINA TACHDJIAN | | | ON FILE |
| SABRINA TESTA | | | ON FILE |
| SABRINA THAYLA DE OLIVEIRA LIMA | | | ON FILE |
| SABRINA THERESE ROBERT | | | ON FILE |
| SABRINA TORAZZI | | | ON FILE |
| SABRINA TUYET NHI CHAU | | | ON FILE |
| SABRINA VAN DER MIJE | | | ON FILE |
| SABRINA VAN SCHAIK | | | ON FILE |
| SABRINA VICTORIA OTERO | | | ON FILE |
| SABRINA WILHELMINA ZAAT | | | ON FILE |
| SABRINA YOUNG KIM | | | ON FILE |
| SABRINA ZAFAR | | | ON FILE |
| SABRINA ZENGERER | | | ON FILE |
| SABRINA ZORDAN | | | ON FILE |
| SABRINE HUSEN | | | ON FILE |
| SABRY TAWFIQ ALDAFARI | | | ON FILE |
| SABRYNA GONZALEZ GONZALEZ | | | ON FILE |
| SABRYNA SALAZAR | | | ON FILE |
| SABTAIN ALI SYED | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SABTU BIN SELAMAT | | | ON FILE |
| SABUJ DAS GUPTA | | | ON FILE |
| SABYASACHI DASGUPTA | | | ON FILE |
| SABYASACHI GUPTA | | | ON FILE |
| SABYASACHI GUPTA | | | ON FILE |
| SABYASACHI MOHANTY | | | ON FILE |
| SABYRZHAN ZHUMAGALIYEV | | | ON FILE |
| SACCKARAI VASU PONNUSAMY | | | ON FILE |
| SACHA  DELAMARRE | | | ON FILE |
| SACHA ARMEL KRONFELD | | | ON FILE |
| SACHA ARNAUD JEAN-NOEL PATRICK KUSBERG | | | ON FILE |
| SACHA BASTIEN-MAREK | | | ON FILE |
| SACHA BENAYOUN | | | ON FILE |
| SACHA BUSTAMANTE | | | ON FILE |
| SACHA CABROLIE | | | ON FILE |
| SACHA CEJUDO BALLESTER | | | ON FILE |
| SACHA CESAR BIGOU | | | ON FILE |
| SACHA CHRISTIAN JAHN | | | ON FILE |
| SACHA CIONI | | | ON FILE |
| SACHA DARAICHE | | | ON FILE |
| SACHA DE GRAAF E | | | ON FILE |
| SACHA DETHIER | | | ON FILE |
| SACHA DORAI | | | ON FILE |
| SACHA ELIE OLAGNON | | | ON FILE |
| SACHA EYAL GLASROTH | | | ON FILE |
| SACHA GENEVIEVE M BREBANT | | | ON FILE |
| SACHA GILLES EDGAR LIECHTI | | | ON FILE |
| SACHA GONZALEZ DE MUER | | | ON FILE |
| SACHA GREGORI PICARD | | | ON FILE |
| SACHA HAIDINGER | | | ON FILE |
| SACHA HUBER | | | ON FILE |
| SACHA IVAN TEISSEIRE | | | ON FILE |
| SACHA JACQUES PLUVIER | | | ON FILE |
| SACHA JASMINE LAIRD | | | ON FILE |
| SACHA JAY HALLEY | | | ON FILE |
| SACHA JERMINI | | | ON FILE |
| SACHA JOEL ZARB | | | ON FILE |
| SACHA JOSEPH PIERRE PILOTTE | | | ON FILE |
| SACHA JULES MARIE DE BIGAULT DE CAZANOVE | | | ON FILE |
| SACHA LAURENT DANIEL CLAUDE SARFATI | | | ON FILE |
| SACHA LAUZIER-BONNETTE | | | ON FILE |
| SACHA LOI | | | ON FILE |
| SACHA MATHIEU TOUSSAINT FREDERIC JEANSEAUME | | | ON FILE |
| SACHA MEDINA | | | ON FILE |
| SACHA MERALI | | | ON FILE |
| SACHA NATALIE BENSE | | | ON FILE |
| SACHA NICOLE SWIFT | | | ON FILE |
| SACHA OLIVIER ISABE BERTHELON | | | ON FILE |
| SACHA ORENSTEIN | | | ON FILE |
| SACHA OZYMKO | | | ON FILE |
| SACHA PACHOUTINSKY | | | ON FILE |
| SACHA PAUL ALAIN QUESNEL | | | ON FILE |
| SACHA PETTITT | | | ON FILE |
| SACHA PIERRE GUY LEVENEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SACHA PIGNOT | | | ON FILE |
| SACHA POPOVIC | | | ON FILE |
| SACHA ROSENBLATT | | | ON FILE |
| SACHA SHANE KINTZ | | | ON FILE |
| SACHA SIMON KOBIELSKI | | | ON FILE |
| SACHA STEVEN CHIERCHIELLO | | | ON FILE |
| SACHA STEVENSON | | | ON FILE |
| SACHA TUDELA | | | ON FILE |
| SACHA VINCENT ALEXIS MAISON | | | ON FILE |
| SACHA WILBANKS TAYLOR | | | ON FILE |
| SACHA WILFRIED CALBRICE MARTIN | | | ON FILE |
| SACHA WISE | | | ON FILE |
| SACHAGAY DAVINA JOHNSON | | | ON FILE |
| SACHAN PRUSTY | | | ON FILE |
| SACHAR BARRY RUDOLF DE VRIES | | | ON FILE |
| SACHARISSA SACHARISSA | | | ON FILE |
| SACHCHIT PHANEENDRA MURALI | | | ON FILE |
| SACHCHU MIAH | | | ON FILE |
| SACHDEV KIRPAL SINGH | | | ON FILE |
| SACHETAN GANVIR | | | ON FILE |
| SACHIKA JAYARATHNE | | | ON FILE |
| SACHIKA JAYARATHNE | | | ON FILE |
| SACHIKO KATE NAGAI KOHNO | | | ON FILE |
| SACHIMI GARCIA DOS SANTOS | | | ON FILE |
| SACHIN  KUMAR | | | ON FILE |
| SACHIN ANTONY | | | ON FILE |
| SACHIN BABANRAO THORAT | | | ON FILE |
| SACHIN BHIKAJI BORASE | | | ON FILE |
| SACHIN BHIMJI PATEL | | | ON FILE |
| SACHIN BHIMJI PATEL | | | ON FILE |
| SACHIN CHANDRA VYAS | | | ON FILE |
| SACHIN CHAVES | | | ON FILE |
| SACHIN DAS | | | ON FILE |
| SACHIN DEV SHARMA | | | ON FILE |
| SACHIN DHIMAL | | | ON FILE |
| SACHIN DINESH | | | ON FILE |
| SACHIN GUPTA | | | ON FILE |
| SACHIN HIMANSU SHROFF | | | ON FILE |
| SACHIN IRUKULA | | | ON FILE |
| SACHIN JAYARAM | | | ON FILE |
| SACHIN K H | | | ON FILE |
| SACHIN K NAIR | | | ON FILE |
| SACHIN KATIYAR | | | ON FILE |
| SACHIN KAVINDA URUBOKKA GAMAGE | | | ON FILE |
| SACHIN KAVINDA URUBOKKA GAMAGE | | | ON FILE |
| SACHIN KAWATKAR | | | ON FILE |
| SACHIN KUMAR | | | ON FILE |
| SACHIN KUMAR RANKA | | | ON FILE |
| SACHIN MADHAD | | | ON FILE |
| SACHIN MANDIRATTA CHAWDARY | | | ON FILE |
| SACHIN MATHEW VARGHESE | | | ON FILE |
| SACHIN MEHROTRA | | | ON FILE |
| SACHIN MITESH SHAH | | | ON FILE |
| SACHIN MOHAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SACHIN NANDKUMAR KEKRE | | | ON FILE |
| SACHIN NUJOOM MUHAMMED | | | ON FILE |
| SACHIN NULL | | | ON FILE |
| SACHIN NULL | | | ON FILE |
| SACHIN PAIHARE | | | ON FILE |
| SACHIN PATEL | | | ON FILE |
| SACHIN PATHAK | | | ON FILE |
| SACHIN PATHARE | | | ON FILE |
| SACHIN PATHARE | | | ON FILE |
| SACHIN PATHARE | | | ON FILE |
| SACHIN RADHAKRISHNAN | | | ON FILE |
| SACHIN RAJIV BANKER | | | ON FILE |
| SACHIN RAMASHETTY TATAPATE | | | ON FILE |
| SACHIN RAMESH SRINIVASA | | | ON FILE |
| SACHIN RAOUL HOYLE | | | ON FILE |
| SACHIN RATHEE | | | ON FILE |
| SACHIN RAVINDRAN NAIR | | | ON FILE |
| SACHIN SEBASTIAN | | | ON FILE |
| SACHIN SEBASTIAN | | | ON FILE |
| SACHIN SHARMA | | | ON FILE |
| SACHIN SHARMA | | | ON FILE |
| SACHIN SRIVASTAVA | | | ON FILE |
| SACHIN SUBHASH ULAGADDE | | | ON FILE |
| SACHIN SURESH PETHKAR | | | ON FILE |
| SACHIN TYAGI | | | ON FILE |
| SACHIN VAMSI BALUSU | | | ON FILE |
| SACHIN YADAV | | | ON FILE |
| SACHINDENDULKAR ARJUNAN | | | ON FILE |
| SACHINDRA CHATHURANGA GAMACHCHI PATHIRANAGE | | | ON FILE |
| SACHINDRA JAYASINGHE | | | ON FILE |
| SACHINEE MADHUSHIKA NAWARATHNA EGODA RALALAGE | | | ON FILE |
| SACHINI ANURADHA GAMAGE MERAGNGNE GAMAGE | | | ON FILE |
| SACHINI ANURANGA RANAWAKA | | | ON FILE |
| SACHINI SHEHANKA PARIS | | | ON FILE |
| SACHINTHA EPASINGHEGE | | | ON FILE |
| SACHINTHA NAYANAJITH TENNAKOON HAGALAN MUDIYANSELAGE BANDARA | | | ON FILE |
| SACHINTHA RUSIRU JINADASA EDIRACHCHARIGE | | | ON FILE |
| SACHIO JAMES SHAFFER | | | ON FILE |
| SACHIT K TRIPATHI | | | ON FILE |
| SACHIT KACHRAJ | | | ON FILE |
| SACHIT SAKHA | | | ON FILE |
| SACHITH S PINIKAHANA | | | ON FILE |
| SACHITHRA SANDEEPA LIYANGE KORALE LIYANGE | | | ON FILE |
| SACHIYO HAYASHI | | | ON FILE |
| SACHN SUESH DAS | | | ON FILE |
| SACHPREET SINGH | | | ON FILE |
| SACI MARIE ELIZABETH LLOYD | | | ON FILE |
| SACIT ATMACA | | | ON FILE |
| SACKSITH SONGKHAM | | | ON FILE |
| SACO PAUL COLIN GEORGE JOOST PEETERS | | | ON FILE |
| SACRESTANO, SANDRA | | | ON FILE |
| SADA ABDOU-SAINDOU MASSIALA | | | ON FILE |
| SADA ISHWARA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SADAF ALI | | | ON FILE |
| SADAF FAQIRI | | | ON FILE |
| SADAF KHURAM CHUGHTAI | | | ON FILE |
| SADAF OSMAN | | | ON FILE |
| SADAGAR KFAN | | | ON FILE |
| SADAK ALI | | | ON FILE |
| SADAKELUM DISANAYAKA NAYAKARATHNA MUDIYANSELAGE IRANTHA | | | ON FILE |
| SADAM HUSSAIN BHAT | | | ON FILE |
| SADAMM GARCIA | | | ON FILE |
| SADAN BYRNE | | | ON FILE |
| SADANA JEETURI | | | ON FILE |
| SADANAN SUPHA | | | ON FILE |
| SADANAND UDAYKUMAR ADHIKARI | | | ON FILE |
| SADARIS L COULTER | | | ON FILE |
| SADASHIV CHANDRU KAMBALE | | | ON FILE |
| SADASHIV CHANDRU KAMBALE | | | ON FILE |
| SADAT CHASAN SALI | | | ON FILE |
| SADDAM HOSSAIN | | | ON FILE |
| SADDAM HUSSAN KHAN PATTAN | | | ON FILE |
| SADDAM MD | | | ON FILE |
| SADDAT AHMAD | | | ON FILE |
| SADDEK MOHAMMED | | | ON FILE |
| SADDHA MANGALA ABEYRATHNA ABEYRATHNA HERATH MUDIYANSELAGE | | | ON FILE |
| SADDHAMANGALA RANJITH WEERAKOON | | | ON FILE |
| SADDY ALONSO RAMIREZ VELASQUEZ | | | ON FILE |
| SADE MONIQUE SPENCE | | | ON FILE |
| SADE MOREEN DELGADO | | | ON FILE |
| SADE NICOLE CHISM | | | ON FILE |
| SADE SHUNTAE GREEN | | | ON FILE |
| SADEE SPRACKLIN | | | ON FILE |
| SADEERA MADUSANKA RANAWAKA | | | ON FILE |
| SADEGH KHOUSHDELOMIDY | | | ON FILE |
| SADEGH SABERI | | | ON FILE |
| SADEQUR RAHMAN SIDDIQUE CHOWDHURY | | | ON FILE |
| SADESH S/O VIJAYA KUMAR | | | ON FILE |
| SADET ALEKSANDROVA VELEVA | | | ON FILE |
| SADET BESO | | | ON FILE |
| SADETH THAI | | | ON FILE |
| SADETTIN KARACAGIL | | | ON FILE |
| SADETTIN KOCAK | | | ON FILE |
| SADHANA JAYANTHA PUTHRAN | | | ON FILE |
| SADHANA PURI | | | ON FILE |
| SADHANA SAHU | | | ON FILE |
| SADHASHIVA JAYARAM VASUDEVAN | | | ON FILE |
| SADHIR RAGHAV | | | ON FILE |
| SADHISH KUMAR SIVA | | | ON FILE |
| SADHISH KUMAR SIVA | | | ON FILE |
| SADI KARAKAYA | | | ON FILE |
| SADIA AFROZ | | | ON FILE |
| SADIA SULTANA | | | ON FILE |
| SADIAT FOLASHADE MUSA | | | ON FILE |
| SADICHE VIRAPPANE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SADICK MUSTAPHA DOUFA | | | ON FILE |
| SADIE A PAULSEN | | | ON FILE |
| SADIE DOXEY NESOM | | | ON FILE |
| SADIE ELLEN CARR | | | ON FILE |
| SADIE JANELLE SPRENGER | | | ON FILE |
| SADIE JEANETTE FOSTER | | | ON FILE |
| SADIE LAREE LEATHERMAN | | | ON FILE |
| SADIE R MININNI | | | ON FILE |
| SADIE-JO MARIE MCCUNE | | | ON FILE |
| SADIEL ORTEGA BROCHE | | | ON FILE |
| SADIER RODRIGUEZ HERNANDEZ | | | ON FILE |
| SADIK ALI EBRAHIM KADER S HAMEED | | | ON FILE |
| SADIK AYDIN | | | ON FILE |
| SADIK BURAK YILMAZ | | | ON FILE |
| SADIK DUR | | | ON FILE |
| SADIK ISMAIL NELLIANTAVIDA TH | | | ON FILE |
| SADIK SAYIM | | | ON FILE |
| SADIK UGURLU | | | ON FILE |
| SADIN DULICHAND | | | ON FILE |
| SADIQ ABUBAKAR | | | ON FILE |
| SADIQ ADETONA SARUMI | | | ON FILE |
| SADIQ HYDER SHARIFF | | | ON FILE |
| SADIQ JAFFER | | | ON FILE |
| SADIQ MOHAMMED ABUBAKAR | | | ON FILE |
| SADIQ SAID BELLO | | | ON FILE |
| SADIQ SAMJI | | | ON FILE |
| SADITH O GOMEZ JR | | | ON FILE |
| SADITYA SHAH WIGUNA | | | ON FILE |
| SADLI BENJADID | | | ON FILE |
| SADMAN SAYEEF KAZI | | | ON FILE |
| SADMIR HAMZA | | | ON FILE |
| SADOK SAFAA HASAN | | | ON FILE |
| SADOK SAFAA HASAN | | | ON FILE |
| SADOK SLIM KARIM DABBECHE | | | ON FILE |
| SADRACH PIERRE | | | ON FILE |
| SADRI ALESSANDRO HAIDAR | | | ON FILE |
| SADRI DENIS AIACHI | | | ON FILE |
| SADRI FASLLIU | | | ON FILE |
| SADRIAN NATHANIEL STEWART | | | ON FILE |
| SADRUDDIN SHERALI LAKHANI | | | ON FILE |
| SADRUDDIN SHERALI LAKHANI | | | ON FILE |
| SADULLAH AKTAS | | | ON FILE |
| SADULLAH SANLI | | | ON FILE |
| SADULLAH SERDAR BOZKURT | | | ON FILE |
| SADUN SAJIWA | | | ON FILE |
| SADXAY KHAMTHONGCHAN | | | ON FILE |
| SADY AHBLEZA ANTOGNINI | | | ON FILE |
| SAE GYE KWON | | | ON FILE |
| SAE YUN KIM | | | ON FILE |
| SAEBOM LEE | | | ON FILE |
| SAED A NABI | | | ON FILE |
| SAED AWNI HAMAD | | | ON FILE |
| SAED MOHAMED ELMI | | | ON FILE |
| SAED WILLIAM QERBASH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAEED ABBASPOURAMIRHANDEH | | | ON FILE |
| SAEED ABDULLAH | | | ON FILE |
| SAEED ALI MOHAMMED ALDERWASH ALSHEHHI | | | ON FILE |
| SAEED FAGHEI | | | ON FILE |
| SAEED HAREB HADER KHAMIS ALAMEEMI | | | ON FILE |
| SAEED HOWARD-AZZEH | | | ON FILE |
| SAEED JALILVAND | | | ON FILE |
| SAEED JOLGHAZI | | | ON FILE |
| SAEED K MAHANI | | | ON FILE |
| SAEED KHALEEFA MOHAMED MUBARAK ALQEMZI | | | ON FILE |
| SAEED KHALID SAEED BELAILA ALMHEIRI | | | ON FILE |
| SAEED KHALIFA SAEED SAIF ALSHAMSI | | | ON FILE |
| SAEED KOHAN | | | ON FILE |
| SAEED KOSARI | | | ON FILE |
| SAEED MAGHFERAT | | | ON FILE |
| SAEED MOHAMMED N NUGHAYMISH | | | ON FILE |
| SAEED MOTTAGHIAN | | | ON FILE |
| SAEED MUKHTAR | | | ON FILE |
| SAEED NAGHDI | | | ON FILE |
| SAEED NAGHIZADEH QOMI | | | ON FILE |
| SAEED NAGHIZADEH QOMI | | | ON FILE |
| SAEED PARTOW | | | ON FILE |
| SAEED REZA SARIR | | | ON FILE |
| SAEED S IBRAHIM | | | ON FILE |
| SAEED SADEGHI | | | ON FILE |
| SAEED SEYEDMOHAMMAD | | | ON FILE |
| SAEED WESAM SAEED SALMAN | | | ON FILE |
| SAEED YASSER S A AL-ALI | | | ON FILE |
| SAEEDA MAHDI HABIB JAFFAR | | | ON FILE |
| SAEFUL FITRI | | | ON FILE |
| SAEHOON W PAK | | | ON FILE |
| SAEHYUN KIM | | | ON FILE |
| SAEID KHORASANI | | | ON FILE |
| SAEID MOTAKALEM | | | ON FILE |
| SAEID NEMATI | | | ON FILE |
| SAEID RAHIMI | | | ON FILE |
| SAEID TAGHIBIGLOU | | | ON FILE |
| SAEIDEH MOHAMMADISARBAST | | | ON FILE |
| SAEJIN HYUN | | | ON FILE |
| SAEL ALEJANDRO BAROCIO | | | ON FILE |
| SAEL IVAN LUGO | | | ON FILE |
| SAENGCHAN DATHU | | | ON FILE |
| SAENGLA PINTHONG | | | ON FILE |
| SAEPUL BAHRI | | | ON FILE |
| SAEREE TIRAWUTTIPORN | | | ON FILE |
| SAESHAV G SUBASH | | | ON FILE |
| SAFA AHMED KHALEEL | | | ON FILE |
| SAFA CAN BAYAZITO | | | ON FILE |
| SAFA CAN BAYAZITOGLU | | | ON FILE |
| SAFA CEYLAN | | | ON FILE |
| SAFA FARID | | | ON FILE |
| SAFA GONEN | | | ON FILE |
| SAFA MOHAMED IBRAHIM | | | ON FILE |
| SAFA SALIH GURLU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAFAK OKULLU | | | ON FILE |
| SAFAK SAYGUN YUREKLI | | | ON FILE |
| SAFAL ADHIKARI | | | ON FILE |
| SAFARALI SULTANZADE | | | ON FILE |
| SAFDAR ALI JAFFARI | | | ON FILE |
| SAFDAR ALI QURAESHI | | | ON FILE |
| SAFETA AHMETOVIC | | | ON FILE |
| SAFETY KANAVURA | | | ON FILE |
| SAFFET KALDIRIMCI | | | ON FILE |
| SAFFI HARIS HUSSAIN | | | ON FILE |
| SAFFRON FINT | | | ON FILE |
| SAFI HOLDINGS INC. | | | ON FILE |
| SAFI MREMBO | | | ON FILE |
| SAFI RAFIE ZINEDINE | | | ON FILE |
| SAFI RUDDIN BIN MOHD SYAHID | | | ON FILE |
| SAFIA AKILA OUARES | | | ON FILE |
| SAFIA BEN KHALFA | | | ON FILE |
| SAFIA HANI BINTI AHAMED SATHALI | | | ON FILE |
| SAFIA KHAN | | | ON FILE |
| SAFIAH MAISARAH BINTI DAUD | | | ON FILE |
| SAFIAN ADLI BIN SULAIMAN | | | ON FILE |
| SAFIATU SESAY | | | ON FILE |
| SAFIJA KOVAC | | | ON FILE |
| SAFINA KHATUN | | | ON FILE |
| SAFIQ BASHA S | | | ON FILE |
| SAFIYA A | | | ON FILE |
| SAFIYA HUSSEIN | | | ON FILE |
| SAFNA K | | | ON FILE |
| SAFOUANE BEN HAJ ALI | | | ON FILE |
| SAFRAN BIN KADER | | | ON FILE |
| SAFRIYAL BIN EDRUS | | | ON FILE |
| SAFRIZAN BIN SUHAINI | | | ON FILE |
| SAFTER ARSLAN | | | ON FILE |
| SAFURA BINTI ABDUL AZIZ | | | ON FILE |
| SAFURALI THAMEEM MOHAMED IBRAHIM | | | ON FILE |
| SAFVAN M S TOPIA | | | ON FILE |
| SAFWAN ADAM | | | ON FILE |
| SAFWAN NASSER NASSER | | | ON FILE |
| SAFWAT M CHOUDHURY | | | ON FILE |
| SAGA SOMAKOUR LLEWELLYN | | | ON FILE |
| SAGADAT BRALIN | | | ON FILE |
| SAGADEVA LAHIRI | | | ON FILE |
| SAGAL MAJ COMAFAI | | | ON FILE |
| SAGAN THOMAS DE CASTRO | | | ON FILE |
| SAGAPTHAN VELRITHAN | | | ON FILE |
| SAGAR A PATEL | | | ON FILE |
| SAGAR ABASO CHAVAN | | | ON FILE |
| SAGAR ABASO CHAVAN | | | ON FILE |
| SAGAR AGARWAL | | | ON FILE |
| SAGAR ARORA | | | ON FILE |
| SAGAR BABAR | | | ON FILE |
| SAGAR BANSAL | | | ON FILE |
| SAGAR BIDARI | | | ON FILE |
| SAGAR BONGALE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAGAR CHAUDHARY | | | ON FILE |
| SAGAR D LOKE | | | ON FILE |
| SAGAR DHAR | | | ON FILE |
| SAGAR DHIRAJLAL LUNAGARIA | | | ON FILE |
| SAGAR DINESH PATEL | | | ON FILE |
| SAGAR DINESHKUMAR PATEL | | | ON FILE |
| SAGAR DISAWAL | | | ON FILE |
| SAGAR DUPLE AMIN | | | ON FILE |
| SAGAR GOVIND DESHPANDE | | | ON FILE |
| SAGAR JADHAV P | | | ON FILE |
| SAGAR JIGARKUMAR PARIKH | | | ON FILE |
| SAGAR JINNAPPA BUDAVI | | | ON FILE |
| SAGAR JUNG BASNET | | | ON FILE |
| SAGAR KALPESH BAROT | | | ON FILE |
| SAGAR KALRA | | | ON FILE |
| SAGAR KANDEL | | | ON FILE |
| SAGAR KARKI | | | ON FILE |
| SAGAR KATARA | | | ON FILE |
| SAGAR KISHOR PATIL | | | ON FILE |
| SAGAR MAINALI | | | ON FILE |
| SAGAR MARTHA | | | ON FILE |
| SAGAR MEHTA | | | ON FILE |
| SAGAR PAINUIY | | | ON FILE |
| SAGAR PATEL | | | ON FILE |
| SAGAR PHANDA | | | ON FILE |
| SAGAR PINJANI | | | ON FILE |
| SAGAR PRAKASH JADHAV | | | ON FILE |
| SAGAR PRAMODNARAYAN | | | ON FILE |
| SAGAR RAJENDRA KELKAR | | | ON FILE |
| SAGAR RAJU VERMA | | | ON FILE |
| SAGAR RAKESH PATEL | | | ON FILE |
| SAGAR RAMLAL SAINI | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANA | | | ON FILE |
| SAGAR RANGA | | | ON FILE |
| SAGAR S PATEL | | | ON FILE |
| SAGAR SADANAND PATADE | | | ON FILE |
| SAGAR SADHWANI | | | ON FILE |
| SAGAR SAGAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| SAGAR SAHU | | | ON FILE |
| SAGAR SAINATH SAMANT | | | ON FILE |
| SAGAR SARDA | | | ON FILE |
| SAGAR SHARAD DIWAN | | | ON FILE |
| SAGAR SHYANGTAN | | | ON FILE |
| SAGAR SUBHASH THORAT | | | ON FILE |
| SAGAR THAPA | | | ON FILE |
| SAGAR THUKRAL | | | ON FILE |
| SAGAR VAKKALA | | | ON FILE |
| SAGAR VALLABHBHAI DUDHATRA | | | ON FILE |
| SAGAR YUVRAJ PAWAR | | | ON FILE |
| SAGAR* RANA | | | ON FILE |
| SAGARIAS BRACIAS ALEXANDER SHAPAKA | | | ON FILE |
| SAGE AUTUMN BAGINSKI | | | ON FILE |
| SAGE BARKER | | | ON FILE |
| SAGE EDUCATORS  FOUNDATION | | | ON FILE |
| SAGE FRANCIS GEORGIOU | | | ON FILE |
| SAGE FRANCISCO DRADA | | | ON FILE |
| SAGE HARRY YONG LIN WANG | | | ON FILE |
| SAGE HERNAN DORANTES | | | ON FILE |
| SAGE J SHUMATE | | | ON FILE |
| SAGE LEE PACETTI | | | ON FILE |
| SAGE NICHOLAS FARRENHOLZ | | | ON FILE |
| SAGE PARKER KNITOWSKI | | | ON FILE |
| SAGE PAUL JOSKE | | | ON FILE |
| SAGE R HOUSTON | | | ON FILE |
| SAGE THOMAS | | | ON FILE |
| SAGE TYE MCNAMARA-KING | | | ON FILE |
| SAGE URIAH SANER | | | ON FILE |
| SAGE WAYNE SMITH | | | ON FILE |
| SAGE WILLIAM CAMERON | | | ON FILE |
| SAGEER PERUMAYIL ABDULLA | | | ON FILE |
| SAGEN ALEK DE JONGE | | | ON FILE |
| SAGER ALI A ALGHAMDI | | | ON FILE |
| SAGER SIDDHARTH SEWMAN | | | ON FILE |
| SAGGE DAMASCENO TAMBO ANGULO | | | ON FILE |
| SAGI ALAGEM IVERSEN | | | ON FILE |
| SAGI CEZANA | | | ON FILE |
| SAGI COHEN | | | ON FILE |
| SAGI SAM BRODY | | | ON FILE |
| SAGIE MORDECHAI BEN-GURION | | | ON FILE |
| SAGIR AEHMAD SULTAN VARSI | | | ON FILE |
| SAGIRI BEGINO | | | ON FILE |
| SAGIT ARVIND DESAI | | | ON FILE |
| SAGIV OFEK | | | ON FILE |
| SAGIV OFEK | | | ON FILE |
| SAGLIO PIERRE NOE HENRI | | | ON FILE |
| SAGNIK DAM | | | ON FILE |
| SAGNIK DAS | | | ON FILE |
| SAGNIK SAHA | | | ON FILE |
| SAGNO RASAVONG | | | ON FILE |
| SAGOLSEM LEMBA MEITEI | | | ON FILE |
| SAGOMA  401K | | | ON FILE |
| SAGUN MURMU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAGUN PRAJAPATI | | | ON FILE |
| SAGUN SEDAI | | | ON FILE |
| SAGUN THAPA | | | ON FILE |
| SAGUNABEN PATEL | | | ON FILE |
| SAGY JACOB NATHAN | | | ON FILE |
| SAGYNDYK YELEUSSINOV | | | ON FILE |
| SAHABETTIN KAPLAN | | | ON FILE |
| SAHADED ALIE JAHANGIER | | | ON FILE |
| SAHADEV NAIK | | | ON FILE |
| SAHAJ BHAKTA | | | ON FILE |
| SAHAJ GOTAME | | | ON FILE |
| SAHAJ JOHANNES WADHWA | | | ON FILE |
| SAHAJ PAL SINGH NULL | | | ON FILE |
| SAHAJANAN PATEL | | | ON FILE |
| SAHAJPREET SINGH SALUJA | | | ON FILE |
| SAHAJVEER SINGH ANAND | | | ON FILE |
| SAHAL TANVEER ASGHAR | | | ON FILE |
| SAHAM SALMASSI | | | ON FILE |
| SAHAMON BALASANIAN | | | ON FILE |
| SAHAN ADEESHA NISSANKA NISSANKA | | | ON FILE |
| SAHAN AKALANKA GURUSINGHA | | | ON FILE |
| SAHAN CHAMARA RANAWAKA ELGODA RANAWAKAGE | | | ON FILE |
| SAHAN CHATHURANGA PERERA KUMARA UNNEHELAGE DON | | | ON FILE |
| SAHAN DARSHANA WICKRAMANAYAKE | | | ON FILE |
| SAHAN HIMESHA GUNATHILAKA MESTIYAGE DON | | | ON FILE |
| SAHAN JAYASURIYA | | | ON FILE |
| SAHAN MALEESHA DISSANAYAKE SAMARASINGHA DISSANAYAKE MUDALIGE | | | ON FILE |
| SAHAN MALITH ANTON HUGH PIERIES SENANAYAKE | | | ON FILE |
| SAHAN RAKITHA BERNARD FERNANDO | | | ON FILE |
| SAHAND GHASEMIEH | | | ON FILE |
| SAHAND KALHORI | | | ON FILE |
| SAHAND MAMURAN KENAREH | | | ON FILE |
| SAHAND SADEGHI HOKMABADI | | | ON FILE |
| SAHAND SYRUS SOLTANI | | | ON FILE |
| SAHANI OPHELIA MADDUMAGE | | | ON FILE |
| SAHAPAB ANUWATMATEE | | | ON FILE |
| SAHAPAB THONGMAOUN | | | ON FILE |
| SAHAR WINDAWI GEAGEA | | | ON FILE |
| SAHAR AKBARZADEH | | | ON FILE |
| SAHAR AMIR KHAN | | | ON FILE |
| SAHAR EHSANI | | | ON FILE |
| SAHAR HAGHIGHAT | | | ON FILE |
| SAHAR M AFZAL | | | ON FILE |
| SAHAR VAHIDI | | | ON FILE |
| SAHARA KARLEEN CATALAN FERRER | | | ON FILE |
| SAHARA KARLETH CATALAN FERRER | | | ON FILE |
| SAHARA MARIE ISAAC CONTASTE | | | ON FILE |
| SAHARA PRIVI | | | ON FILE |
| SAHARAT ANUWATMATEE | | | ON FILE |
| SAHARAT PINYO | | | ON FILE |
| SAHAS RAO KURUMETY | | | ON FILE |
| SAHASAP HONGVIJIT | | | ON FILE |
| SAHASRA VIMUKTHI FERNANDO KASTHURI ARACHCHIGE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAHAT YALKABOV | | | ON FILE |
| SAHAVEDAN THEKKAN MARGANDIYL KOKKODAN | | | ON FILE |
| SAHEED ABIODUN OSHILAJA | | | ON FILE |
| SAHEED BABATUNDE AMUDA | | | ON FILE |
| SAHEED KHYUM BAKSH | | | ON FILE |
| SAHEED MASIA PEREZ | | | ON FILE |
| SAHEED MAYOWA YISAU | | | ON FILE |
| SAHEED O ANDREW | | | ON FILE |
| SAHEED OLANIPEKUN OYEFESO | | | ON FILE |
| SAHEED OLASUNKANMI SHOMOYE | | | ON FILE |
| SAHEED OLATUNDE YUSUF | | | ON FILE |
| SAHEED OLAWALE OLUWASEGUN | | | ON FILE |
| SAHEED SEUN SALAM | | | ON FILE |
| SAHEED WALE BOLARINWA | | | ON FILE |
| SAHEERA KHATUN | | | ON FILE |
| SAHEL YAMINI | | | ON FILE |
| SAHENSA ALAM | | | ON FILE |
| SAHENSA ALAM | | | ON FILE |
| SAHIA NA | | | ON FILE |
| SAHIB S MROKE | | | ON FILE |
| SAHIB YUVRAJ TUTEJA | | | ON FILE |
| SAHIBLEEN SINGH JANJUA | | | ON FILE |
| SAHID AFRIDI | | | ON FILE |
| SAHID AHMED | | | ON FILE |
| SAHID OLVERA | | | ON FILE |
| SAHID PEREZGANDICA | | | ON FILE |
| SAHIL AHLAWAT | | | ON FILE |
| SAHIL ARORA | | | ON FILE |
| SAHIL ASIM | | | ON FILE |
| SAHIL CHANDA | | | ON FILE |
| SAHIL CHANDA | | | ON FILE |
| SAHIL D AMIN | | | ON FILE |
| SAHIL DAHIYA | | | ON FILE |
| SAHIL DATTARAM SAWANT | | | ON FILE |
| SAHIL DEEPAK JAIN | | | ON FILE |
| SAHIL G PATEL | | | ON FILE |
| SAHIL GABA | | | ON FILE |
| SAHIL GUPTA | | | ON FILE |
| SAHIL HARRIRAM | | | ON FILE |
| SAHIL HIMANSHU FRUITWALA | | | ON FILE |
| SAHIL JAIDEEP SHAH | | | ON FILE |
| SAHIL JOHN MALIEKAL | | | ON FILE |
| SAHIL KAKKAR | | | ON FILE |
| SAHIL KALPESH CHITALIA | | | ON FILE |
| SAHIL KAUSHIK | | | ON FILE |
| SAHIL KIRAN PATEL | | | ON FILE |
| SAHIL KUMAR | | | ON FILE |
| SAHIL KUMAR | | | ON FILE |
| SAHIL KUNDER | | | ON FILE |
| SAHIL M HINGORANI | | | ON FILE |
| SAHIL MAHAJAN | | | ON FILE |
| SAHIL MANAV BAINS | | | ON FILE |
| SAHIL MISHRA | | | ON FILE |
| SAHIL MOHAMI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAHIL MOHIT NANDWANI | | | ON FILE |
| SAHIL MOHMED | | | ON FILE |
| SAHIL MOULANA SEYADU SHAFAKATH MOULANA | | | ON FILE |
| SAHIL MUNISHPRASAD SARBHAI | | | ON FILE |
| SAHIL NOCK | | | ON FILE |
| SAHIL NYATI | | | ON FILE |
| SAHIL PATEL | | | ON FILE |
| SAHIL RANA | | | ON FILE |
| SAHIL RAVINDRA SHETTY | | | ON FILE |
| SAHIL SAMIRMIYA MALEK | | | ON FILE |
| SAHIL SANGWAN | | | ON FILE |
| SAHIL SHABEER | | | ON FILE |
| SAHIL SHARMA | | | ON FILE |
| SAHIL SHUKLA | | | ON FILE |
| SAHIL SINGH BISHT | | | ON FILE |
| SAHIL SINGH SANDHU | | | ON FILE |
| SAHIL SOOD | | | ON FILE |
| SAHIL SUNILBHAI SHAH | | | ON FILE |
| SAHIL SURI | | | ON FILE |
| SAHIL THAKUR | | | ON FILE |
| SAHIL V KHARE | | | ON FILE |
| SAHIL VAZIRALLI | | | ON FILE |
| SAHIL ZULFIQUAR KHOJA | | | ON FILE |
| SAHILDEEP SINGH MULTANI | | | ON FILE |
| SAHILMAHMMAD SAIFUDDIN SINDHI | | | ON FILE |
| SAHIM OMAR KALIFA | | | ON FILE |
| SAHIM SAHED | | | ON FILE |
| SAHIN ALI BAYAR | | | ON FILE |
| SAHIN ANNAN | | | ON FILE |
| SAHIN BEGDE | | | ON FILE |
| SAHIN GUNEÅŽ | | | ON FILE |
| SAHIN INEL | | | ON FILE |
| SAHIN TAHA CINDIR | | | ON FILE |
| SAHIN TOYLAN | | | ON FILE |
| SAHIN YILDIRIM | | | ON FILE |
| SAHINAZ AKBAL | | | ON FILE |
| SAHIR ALI | | | ON FILE |
| SAHIR AYAD | | | ON FILE |
| SAHIRUL KHANDAKAR | | | ON FILE |
| SAHIT PIRA | | | ON FILE |
| SAHJAN SOOMRO | | | ON FILE |
| SAHJEET MENON | | | ON FILE |
| SAHKOLVISAL NHEM | | | ON FILE |
| SAHLE MARIAM BEKELE ENDESHAW | | | ON FILE |
| SAHMON CHINICHIAN | | | ON FILE |
| SAHMY JAITABAROVA | | | ON FILE |
| SAHNWN NESSEBIK | | | ON FILE |
| SAHOODA WALTERS | | | ON FILE |
| SAHOUA DIEUDONNE GOUMA | | | ON FILE |
| SAHR ANDREW MOIWO BRIMA | | | ON FILE |
| SAHR E MBOMA | | | ON FILE |
| SAHRA ABDILLAHI HUSSEIN | | | ON FILE |
| SAHRA ABDULKADIR BLUNT | | | ON FILE |
| SAHRAB ALI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAHRI BIN KASMURI | | | ON FILE |
| SAHRIEL GUNTER | | | ON FILE |
| SAHRISH RAHMAN | | | ON FILE |
| SAHRIZUL AMAN BIN ASRI | | | ON FILE |
| SAHYUN PAK | | | ON FILE |
| SAI  KAUSHIK KONDURU | | | ON FILE |
| SAI A K SURAPANENI | | | ON FILE |
| SAI ABHINAV PARVATHANENI | | | ON FILE |
| SAI ADARSHBABU KURUVELLA | | | ON FILE |
| SAI ADITYA KOLLURU | | | ON FILE |
| SAI AKHIL KONTHAM | | | ON FILE |
| SAI ANKITH AVERINENI | | | ON FILE |
| SAI CHARAN ARISETTY | | | ON FILE |
| SAI CHARAN MUKKAMALA | | | ON FILE |
| SAI CHARAN TADAKAMALLA | | | ON FILE |
| SAI CHEONG GARY TAM | | | ON FILE |
| SAI CHEONG TONG | | | ON FILE |
| SAI CHETAN GRANDHE | | | ON FILE |
| SAI CHEUNG | | | ON FILE |
| SAI CHEUNG POON | | | ON FILE |
| SAI CHU YUNG | | | ON FILE |
| SAI DATTHA GOUD MANDADI | | | ON FILE |
| SAI DHANCHANDER AYYALASOMAYAJULA | | | ON FILE |
| SAI DILIP PONNAGANTI | | | ON FILE |
| SAI HANG FREDERICO LIU | | | ON FILE |
| SAI HARSHA MADDELA | | | ON FILE |
| SAI HARSHA MADDELA | | | ON FILE |
| SAI HARSHITH NALAMATI | | | ON FILE |
| SAI HEI DIXON WAN | | | ON FILE |
| SAI HO CHU | | | ON FILE |
| SAI HO COKE | | | ON FILE |
| SAI HO HARDY WONG | | | ON FILE |
| SAI HO LAM | | | ON FILE |
| SAI HO LEUNG | | | ON FILE |
| SAI HO WONG | | | ON FILE |
| SAI HOI KWOK | | | ON FILE |
| SAI HONG LEUNG | | | ON FILE |
| SAI HUNG LIU | | | ON FILE |
| SAI IP TAM | | | ON FILE |
| SAI KIRAN ALAPARTY | | | ON FILE |
| SAI KIRAN BHOOMREDDY | | | ON FILE |
| SAI KIRAN KAMMARI | | | ON FILE |
| SAI KIRAN REDDY MAYREDDY | | | ON FILE |
| SAI KIT ANDY CHU | | | ON FILE |
| SAI KIT CHOW | | | ON FILE |
| SAI KIT COKE | | | ON FILE |
| SAI KIT HO | | | ON FILE |
| SAI KIT HO | | | ON FILE |
| SAI KIT LAU | | | ON FILE |
| SAI KIT LAW | | | ON FILE |
| SAI KIT LEUNG | | | ON FILE |
| SAI KIT MAK | | | ON FILE |
| SAI KIT SIN | | | ON FILE |
| SAI KIT TING | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAI KIT TITAN HON | | | ON FILE |
| SAI KIT WONG | | | ON FILE |
| SAI KIT WONG | | | ON FILE |
| SAI KIT YEUNG | | | ON FILE |
| SAI KRISHNA | | | ON FILE |
| SAI KRISHNA BHUSHANSHETTY | | | ON FILE |
| SAI KRISHNA EDULA | | | ON FILE |
| SAI KRISHNA ERANTI | | | ON FILE |
| SAI KRISHNA HEMCHANDRA | | | ON FILE |
| SAI KRISHNA PATCHALA | | | ON FILE |
| SAI KRISHNA PODDUTUR | | | ON FILE |
| SAI KRISHNA SHIRAMSHETTY | | | ON FILE |
| SAI KRISHNA TEJA NELLURI | | | ON FILE |
| SAI KRISHNA TUNGA | | | ON FILE |
| SAI KUMAR NAINI | | | ON FILE |
| SAI KUMAR REDDY KOTHA VENKATA | | | ON FILE |
| SAI KUMAR YERUBANDI | | | ON FILE |
| SAI KWAN IP | | | ON FILE |
| SAI LWIN THU | | | ON FILE |
| SAI MA | | | ON FILE |
| SAI MADHAV REDDY NOMULA | | | ON FILE |
| SAI MAN CHEUNG | | | ON FILE |
| SAI MAN YUN | | | ON FILE |
| SAI MAOOO MAO | | | ON FILE |
| SAI MING LIU | | | ON FILE |
| SAI MOUNIK YERUSU | | | ON FILE |
| SAI MUN LEONG | | | ON FILE |
| SAI MUN LEONG | | | ON FILE |
| SAI MURALI KRISHNA MUCHERLA | | | ON FILE |
| SAI MURUGAN PANDIT | | | ON FILE |
| SAI NAING MYO NYUNT | | | ON FILE |
| SAI NIKHILESH CHITTURI | | | ON FILE |
| SAI NIKHITA PANDITARADHYULA | | | ON FILE |
| SAI NIU | | | ON FILE |
| SAI ON KONG | | | ON FILE |
| SAI OPRASEUTH | | | ON FILE |
| SAI PANG BANIEL LEUNG | | | ON FILE |
| SAI PAVAN KUMAR KANDARPA | | | ON FILE |
| SAI PHANI TUDUGANI | | | ON FILE |
| SAI PRAKASH TIKKISETTI | | | ON FILE |
| SAI PRAMOD INGUVA | | | ON FILE |
| SAI PRANEETH KALAKUNTLA | | | ON FILE |
| SAI PRASANTH KRISHNAMOORTHY | | | ON FILE |
| SAI RAM CHITTURI | | | ON FILE |
| SAI RAM RAMANADHAM | | | ON FILE |
| SAI RAMA SRIVATSAVA GORTHY | | | ON FILE |
| SAI REDDY GONGIDI | | | ON FILE |
| SAI ROHAN POLAKAM | | | ON FILE |
| SAI ROHIT POLAKAM | | | ON FILE |
| SAI SAILENDAR KUMAR TALLAKULA | | | ON FILE |
| SAI SAMYUKTH VEMURI | | | ON FILE |
| SAI SANKEERTH NOMULA | | | ON FILE |
| SAI SATYA PRASAD MAMIDI | | | ON FILE |
| SAI SEVERIN GUIAGNI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAI SHARAN SIDDAMSHETTY | | | ON FILE |
| SAI SIVA RAMABHADRA RAJU TIRUMALARAJU | | | ON FILE |
| SAI SREEREDDY | | | ON FILE |
| SAI SRI KRISHNA HARIDASS | | | ON FILE |
| SAI SRINIVAS SUNKARA | | | ON FILE |
| SAI SUDHEENDRA RUDRAVARAM | | | ON FILE |
| SAI SURYA CHINTALA | | | ON FILE |
| SAI SWAROOP KULAKARNI | | | ON FILE |
| SAI THEJA PENUKONDA | | | ON FILE |
| SAI THONGSI | | | ON FILE |
| SAI TSUNG LAM | | | ON FILE |
| SAI VENKATESWARLU GONUGUNTLA | | | ON FILE |
| SAI WAH KOK | | | ON FILE |
| SAI WAI ROGER KWOK | | | ON FILE |
| SAI WENG LEI | | | ON FILE |
| SAI YASWANTH KOSARAJU | | | ON FILE |
| SAI YEUNG LEE | | | ON FILE |
| SAI YU CHAN | | | ON FILE |
| SAIAS IVAN AHLMADA MOLINARES | | | ON FILE |
| SAIBHI SHARMA | | | ON FILE |
| SAIBUHAN ATHARKHAN | | | ON FILE |
| SAICHANDANA KOTHUR | | | ON FILE |
| SAICHOL KAMKRAN | | | ON FILE |
| SAICHOL TANTHONG | | | ON FILE |
| SAID ABBAS QOBADI | | | ON FILE |
| SAID ABDISAMAD ISHAQ | | | ON FILE |
| SAID AHMED ALI | | | ON FILE |
| SAID AL ZARIF | | | ON FILE |
| SAID BAKRI | | | ON FILE |
| SAID BARUWA | | | ON FILE |
| SAID BEYDOUN | | | ON FILE |
| SAID CAMERON MOURTAZA | | | ON FILE |
| SAID CAN BASGOZE | | | ON FILE |
| SAID DAIBES FIGUEROA | | | ON FILE |
| SAID DEBBAH | | | ON FILE |
| SAID EL HINDAWI DELGADO | | | ON FILE |
| SAID ELFATHY | | | ON FILE |
| SAID EL-HERBAWI | | | ON FILE |
| SAID ERDINCH ALI | | | ON FILE |
| SAID ESSABIK | | | ON FILE |
| SAID FERNEY SUAREZ LLANOS | | | ON FILE |
| SAID GARCIA NAVARRO | | | ON FILE |
| SAID HAMED ULLAH | | | ON FILE |
| SAID ICIL | | | ON FILE |
| SAID KACHADEN | | | ON FILE |
| SAID LOUAFI | | | ON FILE |
| SAID MAGHRAOUI | | | ON FILE |
| SAID MOHAMED SAID AL SULEIMANI | | | ON FILE |
| SAID MZE HOUSLANE | | | ON FILE |
| SAID OUAZANI | | | ON FILE |
| SAID OURKIA | | | ON FILE |
| SAID PAKYARI | | | ON FILE |
| SAID RAHALI | | | ON FILE |
| SAID RAHMI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAID RAOUDI | | | ON FILE |
| SAID REZKO | | | ON FILE |
| SAID SADI | | | ON FILE |
| SAID SALAH AL MUKHTAR | | | ON FILE |
| SAID ZAKI RAHIMI | | | ON FILE |
| SAIDA AKABI | | | ON FILE |
| SAIDA CAKO | | | ON FILE |
| SAIDA MYNBAYEVA | | | ON FILE |
| SAIDA STRÅ¡EVIÄ‡ | | | ON FILE |
| SAIDA TASMAGAMBETOVA | | | ON FILE |
| SAID-ALIY ISRAPILOVICH KHATSIYEV | | | ON FILE |
| SAIDAM KRISHNA VENI | | | ON FILE |
| SAIDAM MANEESH VARMA | | | ON FILE |
| SAIDAT ISAEVA | | | ON FILE |
| SAIDAT OLAWUNMI ABIODUN | | | ON FILE |
| SAIDATI ASIIMWE | | | ON FILE |
| SAIDEEPAK VENKATASIVA YERRA | | | ON FILE |
| SAIDEV BHASKAR CHANNAMSETTI | | | ON FILE |
| SAIDI HAUGTREDET | | | ON FILE |
| SAIDI OUALID | | | ON FILE |
| SAIDMUROD NUROV | | | ON FILE |
| SAIDONAS KIRKLIAUSKAS | | | ON FILE |
| SAIDULLAH AMIN | | | ON FILE |
| SAIED ANOWAR | | | ON FILE |
| SAIED IZADIFAR | | | ON FILE |
| SAIED PAKDAMAN | | | ON FILE |
| SAIED SAED AHMADI | | | ON FILE |
| SAIEENY KRETSCHMANN | | | ON FILE |
| SAIEM AHMED | | | ON FILE |
| SAIEMA JASSO BLANCHARD | | | ON FILE |
| SAIEN RAMPERSAD | | | ON FILE |
| SAIF ABU ROMMAN | | | ON FILE |
| SAIF AHMED SAEED SAIF ALKAABI | | | ON FILE |
| SAIF AL DIN MOHAMED | | | ON FILE |
| SAIF AL OMAR | | | ON FILE |
| SAIF ALDEEN KHALAF | | | ON FILE |
| SAIF ALI | | | ON FILE |
| SAIF EDDIN BASE MUSTAFA | | | ON FILE |
| SAIF EID SALEM BIN GHOWAIFAH AL MANSOORI | | | ON FILE |
| SAIF ELDEN AKEEL | | | ON FILE |
| SAIF ELDIN AL-AZAWI | | | ON FILE |
| SAIF ELDIN MOHSEN MOHAMED A KHALIL | | | ON FILE |
| SAIF FALH IBRAHIM AL-DIHAISSY | | | ON FILE |
| SAIF HAMEED | | | ON FILE |
| SAIF IQBAL PURKAR | | | ON FILE |
| SAIF MASOOD | | | ON FILE |
| SAIF MUSALLAM SAID AL RAWAHI | | | ON FILE |
| SAIF NOMAN MOHAMMED | | | ON FILE |
| SAIF SULEMAN HASLANI | | | ON FILE |
| SAIF UDDIN | | | ON FILE |
| SAIFEDDINE BOUGHANMI | | | ON FILE |
| SAIFEDDINE GADDAH | | | ON FILE |
| SAIFEDDINE KRAIEM | | | ON FILE |
| SAIFUDDIN BIN MASNAWI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAIFUL FIRDAUS BIN NORDIN | | | ON FILE |
| SAIFUL ISLAM | | | ON FILE |
| SAIFUL ISLAM | | | ON FILE |
| SAIFUL ISLAM | | | ON FILE |
| SAIFUL ISLAM | | | ON FILE |
| SAIFUL ISLAM BIN MOHD FOZI | | | ON FILE |
| SAIFUL ISLAM QAZI WAQAR AHMAD | | | ON FILE |
| SAIFUL NUR ADLI BIN HARIS | | | ON FILE |
| SAIFULBAHRI BIN MUSA YEM | | | ON FILE |
| SAIFULDIN BIN RAZMAN | | | ON FILE |
| SAIICHI SHAYAN HASHIMOTO | | | ON FILE |
| SAIJA TIANE THOMAS | | | ON FILE |
| SAIJAD AKBAR ALI KADIWALA | | | ON FILE |
| SAIJUL HAQUE | | | ON FILE |
| SAIKHANSANAA DASHDORJ | | | ON FILE |
| SAIKIE WESLEY NGO | | | ON FILE |
| SAIKRISHNA KATHIRAVAN | | | ON FILE |
| SAIKUMAR RESDY | | | ON FILE |
| SAILA HELENA SUORANTA | | | ON FILE |
| SAILAJA KUMARI ADDAGATLA | | | ON FILE |
| SAILE CAKIR | | | ON FILE |
| SAILEN DUTTA | | | ON FILE |
| SAILESH KUMAR MISHRA | | | ON FILE |
| SAILESH MAGANBHAI PATEL | | | ON FILE |
| SAILESH NANJI LADHANI | | | ON FILE |
| SAILESH VARIA | | | ON FILE |
| SAILESHKUMAR TAMMANNAGARI | | | ON FILE |
| SAILIN MARTINEZ GONZALEZ | | | ON FILE |
| SAILIUTA NIKO NIU | | | ON FILE |
| SAILOR AIME PIMPARET | | | ON FILE |
| SAILOR ANTHONY SCOTT | | | ON FILE |
| SAIM ARSHAD | | | ON FILE |
| SAIM ARSLAN | | | ON FILE |
| SAIM CAN BASGOZE | | | ON FILE |
| SAIM MEHMET SUBASI | | | ON FILE |
| SAIM MUZAFAR | | | ON FILE |
| SAIM NAZIR | | | ON FILE |
| SAIMA AWAN | | | ON FILE |
| SAIMA QAMAR | | | ON FILE |
| SAIMA SUMRA | | | ON FILE |
| SAIMA TWEUFIILWA NEKE | | | ON FILE |
| SAIME OYNAR | | | ON FILE |
| SAIMEN NEGASI TESFAMARIAM | | | ON FILE |
| SAIMIR CELAJ | | | ON FILE |
| SAIN KUMAR MAHATO | | | ON FILE |
| SAINA SADAT EMAMI | | | ON FILE |
| SAINATH REDDY KOPPULA | | | ON FILE |
| SAINI JATIN RAO | | | ON FILE |
| SAINI ROHAN RAO | | | ON FILE |
| SAINT BARTHS HOLDINGS LLC | | | ON FILE |
| SAINT DANIELLE STEWARD | | | ON FILE |
| SAINT JUSTE VENANC K KOUAKOU | | | ON FILE |
| SAINTIL ERAGENE | | | ON FILE |
| SAIPHIN SIRIAEK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAIPHIN THONGSUKSAI | | | ON FILE |
| SAIPRASAD MISHRA | | | ON FILE |
| SAIPRASANNA KUMAR BRUNGA | | | ON FILE |
| SAIPRIYA S | | | ON FILE |
| SAIPRIYADARSHINI KADHIRAVAN | | | ON FILE |
| SAIRA NOREEN GOHEER | | | ON FILE |
| SAIRA RANI TANEJA | | | ON FILE |
| SAIRAJ SHIVAGOUDA MARENNAVAR | | | ON FILE |
| SAIRAM P | | | ON FILE |
| SAIRAM R | | | ON FILE |
| SAIRAM R | | | ON FILE |
| SAIRAM SNEHAL CHALLA | | | ON FILE |
| SAIRAM VEERA VENKATA BALA | | | ON FILE |
| SAI-RONIT KAZA | | | ON FILE |
| SAISANDEEP VADDI | | | ON FILE |
| SAISH GURUDATT DHARVOTKAR | | | ON FILE |
| SAISHUAI DAI | | | ON FILE |
| SAISRIRAM HARIDASS | | | ON FILE |
| SAISUDA LINKLETTER | | | ON FILE |
| SAISUDHIR VENKATA RAGHAVENDRA KANDUKURI | | | ON FILE |
| SAISUMAN PEDDY | | | ON FILE |
| SAIT BEKIK | | | ON FILE |
| SAIT CICEK | | | ON FILE |
| SAIT DEMIR | | | ON FILE |
| SAIT GUDZEVIC | | | ON FILE |
| SAIT RIDVAN OZTURK | | | ON FILE |
| SAIT TAS | | | ON FILE |
| SAIT UCAR | | | ON FILE |
| SAITEJA GABBETA | | | ON FILE |
| SAI-WING WONG | | | ON FILE |
| SAIYYAD FAEEM SAIYYAD SALEEM | | | ON FILE |
| SAJAD RAHIMAN | | | ON FILE |
| SAJAD S BILGRAMI | | | ON FILE |
| SAJAL KUMAR ROY | | | ON FILE |
| SAJAN ANIL PATEL | | | ON FILE |
| SAJAN GURUNG | | | ON FILE |
| SAJAN KHANGURA | | | ON FILE |
| SAJAN LAHIRU CHANDRASEKARA CHANDRASEKARA HERATH MUDIYANSELAGE | | | ON FILE |
| SAJAN PHILIP ZACHARIAH | | | ON FILE |
| SAJAN THAPAR MAHAJAN | | | ON FILE |
| SAJANA SHRESTHA | | | ON FILE |
| SAJANA TAMANG | | | ON FILE |
| SAJAT HUSSAIN | | | ON FILE |
| SAJAY JOHN THARAKAN JOSE NULL | | | ON FILE |
| SAJED YOUSSEF | | | ON FILE |
| SAJEED ASGHAR | | | ON FILE |
| SAJEEDA MYINT | | | ON FILE |
| SAJEEKA ANPALAKAN | | | ON FILE |
| SAJEEL AFZAL | | | ON FILE |
| SAJEEL AHMAD MALIK | | | ON FILE |
| SAJEET AGRAWAL | | | ON FILE |
| SAJEEVE ABRAHAM MATHEW | | | ON FILE |
| SAJEVAN SIVATHAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAJI KARUVALLIL DAVID | | | ON FILE |
| SAJI SAMUEL | | | ON FILE |
| SAJIB BARUA | | | ON FILE |
| SAJIB KUMAR CHAUDHURY | | | ON FILE |
| SAJID MAHMOOD AWAN | | | ON FILE |
| SAJID MUGHAL | | | ON FILE |
| SAJIDA GULAMABBAS PARDHAN | | | ON FILE |
| SAJIDUL QUADER S M FALLUL QADER | | | ON FILE |
| SAJIKUMAR SIVANANDAN | | | ON FILE |
| SAJINA C K | | | ON FILE |
| SAJINTH THAMPIPILLAI | | | ON FILE |
| SAJIT MUNDAKAL SALGUNAN | | | ON FILE |
| SAJITH ASIRI KUMARASINGHE WEDAGE | | | ON FILE |
| SAJITH BANDARA RATHNAYAKA ADASOORIYA MUDIYANSELAGE | | | ON FILE |
| SAJITH MANOHARAN | | | ON FILE |
| SAJITH MORICKAL SADASIVAN NAIR | | | ON FILE |
| SAJITH NILUSHA BANDARA AMARAKOON A R W MOHOTTI MUDIYANSELAGE | | | ON FILE |
| SAJITH SRIYANTHA RODRIGO BASTHIYAN KORALAGE | | | ON FILE |
| SAJITHA GOVINDARAJ | | | ON FILE |
| SAJIV S NAIR | | | ON FILE |
| SAJJAD ABDUL NASAR | | | ON FILE |
| SAJJAD ABEDI SHOURJEH | | | ON FILE |
| SAJJAD AHMAD | | | ON FILE |
| SAJJAD HORMOZI SHEIKHTABAGHI | | | ON FILE |
| SAJJAD HUSSEIN LADHA | | | ON FILE |
| SAJJAD KARIM | | | ON FILE |
| SAJJAD TAQI | | | ON FILE |
| SAJJAD YUNUSBHAI VOHRA | | | ON FILE |
| SAJJADHUSAIN CHHOTUBHAI CHAGANI | | | ON FILE |
| SAJJAN KUMMAR MITTAL | | | ON FILE |
| SAJNI C PATEL | | | ON FILE |
| SAJRA CALUK | | | ON FILE |
| SAKAA ANTHONY JACKSON | | | ON FILE |
| SAKAIO HARRY PUPUALII | | | ON FILE |
| SAKALVATI SINDRAMI | | | ON FILE |
| SAKAN THANSIRIROJ | | | ON FILE |
| SAKAODUAN SONGNGAM | | | ON FILE |
| SAKARI AARNE TAPIO TUOMOLA | | | ON FILE |
| SAKARI ALEKSANTERI RASA | | | ON FILE |
| SAKARI ANSELMI LAINE | | | ON FILE |
| SAKARI ONNI OLAVI SIIKARANTA | | | ON FILE |
| SAKARI TAPIO PERTTUNEN | | | ON FILE |
| SAKAYAN SITSABESAN | | | ON FILE |
| SAKCHAI JIMMY RITTIRON | | | ON FILE |
| SAKEENA JANAANMUHAMMAD GATLIN | | | ON FILE |
| SAKEENA P K | | | ON FILE |
| SAKEENAH S MYERS | | | ON FILE |
| SAKEN TASTANBAYEV | | | ON FILE |
| SAKET AGRAWAL | | | ON FILE |
| SAKET ATMARAM HATWAR | | | ON FILE |
| SAKET BHARTI | | | ON FILE |
| SAKET DEEPAK PURANIK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAKET SANJAY PATANKAR | | | ON FILE |
| SAKET SAURIN MEHTA | | | ON FILE |
| SAKETH NARASIMHA VELURU | | | ON FILE |
| SAKETH REDDY GARLAPATI | | | ON FILE |
| SAKHIKHAYA GABAVANA | | | ON FILE |
| SAKHILE CHARLES DLADLA | | | ON FILE |
| SAKHILE QUEEN MHLONGO | | | ON FILE |
| SAKHOM MA HUGHES | | | ON FILE |
| SAKHON SANGUANHONG | | | ON FILE |
| SAKHONN SOK EP | | | ON FILE |
| SAKI STEPHANE TOKORE | | | ON FILE |
| SAKI TANAKA | | | ON FILE |
| SAKIIN MUSTAK | | | ON FILE |
| SAKIN HAIDER | | | ON FILE |
| SAKINAH ABDUL JALEEL | | | ON FILE |
| SAKIR EMRE TUREN | | | ON FILE |
| SAKIR HOSEN | | | ON FILE |
| SAKIR SHAIKH | | | ON FILE |
| SAKIRAT TOLANI RAHEEM | | | ON FILE |
| SAKIRU TEMITOPE YAHAYA | | | ON FILE |
| SAKKARIN CHESHASAS | | | ON FILE |
| SAKLAIN NABI | | | ON FILE |
| SAKOENTALA DIBIE BALGOBIND | | | ON FILE |
| SAKON THEERASUWANAJAK | | | ON FILE |
| SAKOYA WALESA HENRY | | | ON FILE |
| SAKRIA NILSER | | | ON FILE |
| SAKSHAM MAHESHWARI | | | ON FILE |
| SAKSHI BISHT | | | ON FILE |
| SAKSHI JUYAL | | | ON FILE |
| SAKSHI PAYASI | | | ON FILE |
| SAKSHI SHARMA | | | ON FILE |
| SAKSHI SUNIL DUBE | | | ON FILE |
| SAKSHI SUNIL GANDHI | | | ON FILE |
| SAKSHI YOGESHBHAI DEVANI | | | ON FILE |
| SAKSITH SOUNTHONE | | | ON FILE |
| SAKTHI PRAKASH RANASINGHA ARACHCHIGE | | | ON FILE |
| SAKTHIK STEPHEN KUMER | | | ON FILE |
| SAKTHIUMA PARAMESWARAN | | | ON FILE |
| SAKTHIVEL KALEYAN | | | ON FILE |
| SAKTHIVEL KANNAN | | | ON FILE |
| SAKTHIVEL KOTHUR GULLACHETTY | | | ON FILE |
| SAKTHIVEL KRISHNAMOORTHY | | | ON FILE |
| SAKTHIVEL MANI | | | ON FILE |
| SAKTHIVEL NARAYANASAMY | | | ON FILE |
| SAKTHIVEL SUBRAMANIYAN | | | ON FILE |
| SAKTHIVELAN S/O KARUNANITHI | | | ON FILE |
| SAKTISEN NAIR A/L BALAKRISHNAN | | | ON FILE |
| SAKTISH KARUPPIAH | | | ON FILE |
| SAKU AARNE AKSELI PARTTIMAA | | | ON FILE |
| SAKU ANTERO JUSSILA | | | ON FILE |
| SAKU JANNE TAPANI AKUJARVI | | | ON FILE |
| SAKU WALTTERI SAARANLUOMA | | | ON FILE |
| SAKUN KAVEEJ WEERASINGHE W NANAYAKKARA APPUHAMILLAGE DON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAKUNA RAWEESRI | | | ON FILE |
| SAKURA LIN | | | ON FILE |
| SAKURA WOODS | | | ON FILE |
| SAKXAY SENG ALOUN | | | ON FILE |
| SAL AGREDANO | | | ON FILE |
| SAL ANSARI | | | ON FILE |
| SAL KNIGHT | | | ON FILE |
| SALA KIM | | | ON FILE |
| SALADIN ALLAH | | | ON FILE |
| SALADIN EL AYOUBI EL IDRISSI | | | ON FILE |
| SALADIN SHELTON | | | ON FILE |
| SALADINA GONZALEZ RODRIGUEZ | | | ON FILE |
| SALAH A RAI | | | ON FILE |
| SALAH ADDINE ZRIOUH | | | ON FILE |
| SALAH AHMAD MALALLAH MALALLAH | | | ON FILE |
| SALAH AHMED MOHAMED ELEWA | | | ON FILE |
| SALAH AIT OUAZZOU | | | ON FILE |
| SALAH BEN LARBI | | | ON FILE |
| SALAH CHATTALI | | | ON FILE |
| SALAH EDDINE BEN HAMADI | | | ON FILE |
| SALAH EDDINE ZEMMOURI | | | ON FILE |
| SALAH IBRAHIM OUSLIMANI | | | ON FILE |
| SALAH JAWAD MOH'D AMIN ALJABALI | | | ON FILE |
| SALAH M ELSAYED | | | ON FILE |
| SALAH MOUHOUBI | | | ON FILE |
| SALAH TAOURI | | | ON FILE |
| SALAH UDDIN | | | ON FILE |
| SALAHEDDINE DANIEL DJAZIRI | | | ON FILE |
| SALAHEDDINE FATHALLAH | | | ON FILE |
| SALAHUDDIN MIAHJEE | | | ON FILE |
| SALAM ABDUL RAOUF CHATILA | | | ON FILE |
| SALAM AL-SAYED-ALI | | | ON FILE |
| SALAM KARAMI SALIBA | | | ON FILE |
| SALAMATU HAMIDU YUSUF | | | ON FILE |
| SALAMATU OZAVIZE BELLO | | | ON FILE |
| SALAMEH ELIAS MAAIA | | | ON FILE |
| SALAMEH JOSEPH RABADI | | | ON FILE |
| SALAMEH REZVAN DIBAEI | | | ON FILE |
| SALAMON BALINT ZSOLDOS | | | ON FILE |
| SALAR RISMANI | | | ON FILE |
| SALAUDDIN KHAN | | | ON FILE |
| SALAVAT FANISOVICH VALIAKHMETOV | | | ON FILE |
| SALAVAT KHAIROULLINE | | | ON FILE |
| SALBADOR MONDRAGON | | | ON FILE |
| SALE HOLDINGS LLC | | | ON FILE |
| SALE LIZARD LLC | | | ON FILE |
| SALECH ALEXANDROS GEORGAKAKIS | | | ON FILE |
| SALEEM ABDELMUTI | | | ON FILE |
| SALEEM ABIDI | | | ON FILE |
| SALEEM AKBAR | | | ON FILE |
| SALEEM AKBAR | | | ON FILE |
| SALEEM BAKAR DINMAHOMED | | | ON FILE |
| SALEEM BRANDON YUSIF | | | ON FILE |
| SALEEM KAREEM WILLIAMS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SALEEM KHAN | | | ON FILE |
| SALEEM KOYA | | | ON FILE |
| SALEEM MASUMSAB SHAIKH | | | ON FILE |
| SALEEM P PAK | | | ON FILE |
| SALEEM RASHID JR MUHAMMAD | | | ON FILE |
| SALEEM RASOOL MATHEWS | | | ON FILE |
| SALEEM SHALAN ZIADEH | | | ON FILE |
| SALEEMA BEGUM BHAIDANI | | | ON FILE |
| SALEH A LATIF RASHED A LATIF OMAR ALZAYANI | | | ON FILE |
| SALEH A OBAID | | | ON FILE |
| SALEH ABDUL NAJJAR | | | ON FILE |
| SALEH ABDULLAH S ALGHAMDI | | | ON FILE |
| SALEH AKRAM HAMADEH | | | ON FILE |
| SALEH AL NASRAWI | | | ON FILE |
| SALEH DADIZADEH | | | ON FILE |
| SALEH DADIZADEH | | | ON FILE |
| SALEH J M H AMEER | | | ON FILE |
| SALEH M HAMDAN | | | ON FILE |
| SALEH MOHAMMAD YASSIN | | | ON FILE |
| SALEH MOHAMMADI | | | ON FILE |
| SALEH MUBARAK S ALUMAIR | | | ON FILE |
| SALEH MUYITA | | | ON FILE |
| SALEH OMAR MUBARAK OWN ALSEIARI | | | ON FILE |
| SALEH RAMEZANI | | | ON FILE |
| SALEH SALEHOV | | | ON FILE |
| SALEH SULIMAN SALEH EISSA | | | ON FILE |
| SALEHA KHATUN | | | ON FILE |
| SALEM ABDULLA MOHAMMED RAHMA ALKOUK ALSHEHHI | | | ON FILE |
| SALEM AHMED SALEM ALARAYEDH | | | ON FILE |
| SALEM AROUNA | | | ON FILE |
| SALEM ATIF SAHAWNEH | | | ON FILE |
| SALEM CHAMOUN | | | ON FILE |
| SALEM FARID MANA | | | ON FILE |
| SALEM KAMEI | | | ON FILE |
| SALEM MOEIN MASHAL | | | ON FILE |
| SALEM MOHAMMAD MIRAN | | | ON FILE |
| SALEM OSMAN | | | ON FILE |
| SALEM ZIEN | | | ON FILE |
| SALENA CHUNG | | | ON FILE |
| SALENA M ANGEVINE | | | ON FILE |
| SALESH HARISH DHEDA | | | ON FILE |
| SALETE MARIA BORBA | | | ON FILE |
| SALI MARKU | | | ON FILE |
| SALICHOA CUNHA DE OLIVEIRA | | | ON FILE |
| SALIGRAM LAMSAL | | | ON FILE |
| SALIH AHMET AKSU | | | ON FILE |
| SALIH AKYUREK | | | ON FILE |
| SALIH AYAZ | | | ON FILE |
| SALIH AZGIN | | | ON FILE |
| SALIH BUHARI BAS | | | ON FILE |
| SALIH CAN ALTUNTAS | | | ON FILE |
| SALIH CIHAN BILIR | | | ON FILE |
| SALIH COLAKOGLU | | | ON FILE |
| SALIH GYUNGYOR DURMUSH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SALIH IGIRCIK | | | ON FILE |
| SALIH ISIK | | | ON FILE |
| SALIH KOCA | | | ON FILE |
| SALIH KORKUT | | | ON FILE |
| SALIH OGULCAN HAYIRLI | | | ON FILE |
| SALIH OZBAY | | | ON FILE |
| SALIH SUKRU YILDIZ | | | ON FILE |
| SALIH TAHA MOHAMED | | | ON FILE |
| SALIHA BELMONTE DARRAZ | | | ON FILE |
| SALIHA MEGGOUH | | | ON FILE |
| SALIL ARORA | | | ON FILE |
| SALIL ASHISH BAVDEKAR | | | ON FILE |
| SALIL DEEPAK PHADNIS | | | ON FILE |
| SALIL NIKHIL DESAI | | | ON FILE |
| SALIL PACHORI | | | ON FILE |
| SALIL PRAMOD KALARN | | | ON FILE |
| SALIL PRATAP VANVARI | | | ON FILE |
| SALIL S JHA | | | ON FILE |
| SALIL S JOSHI | | | ON FILE |
| SALIL SETH | | | ON FILE |
| SALIM  SHARIFF | | | ON FILE |
| SALIM A FADOUS | | | ON FILE |
| SALIM ABBAR | | | ON FILE |
| SALIM ABOUSALLAM | | | ON FILE |
| SALIM AHMET TURKMEN | | | ON FILE |
| SALIM ALI AHMED | | | ON FILE |
| SALIM ALI HUSSEIN | | | ON FILE |
| SALIM AL-SALIM | | | ON FILE |
| SALIM ANWAR SALIM | | | ON FILE |
| SALIM DIMOV ZLATKOV | | | ON FILE |
| SALIM FAJAL | | | ON FILE |
| SALIM GEOFFREY KHOURY | | | ON FILE |
| SALIM HAMZA MERZKANI | | | ON FILE |
| SALIM HBEILINY | | | ON FILE |
| SALIM ISSAAD | | | ON FILE |
| SALIM JAOUHARI JABER | | | ON FILE |
| SALIM JIVANI | | | ON FILE |
| SALIM MANSOUR ET TANI | | | ON FILE |
| SALIM MESBAHI | | | ON FILE |
| SALIM MOHAMMED SAIDI | | | ON FILE |
| SALIM MUSTAFA ETEER | | | ON FILE |
| SALIM NASSER | | | ON FILE |
| SALIM NENAD AMIEUR | | | ON FILE |
| SALIM NOUADJA | | | ON FILE |
| SALIM PEERALLY | | | ON FILE |
| SALIM PYAREALLY LAKDAWALA | | | ON FILE |
| SALIM RAI | | | ON FILE |
| SALIM RAMDANI | | | ON FILE |
| SALIM SADRUDDIN MUSSANI | | | ON FILE |
| SALIM SEID MOHAMED | | | ON FILE |
| SALIM SHERALI MITHA | | | ON FILE |
| SALIM TAHA MOUMEN | | | ON FILE |
| SALIM TALOUT | | | ON FILE |
| SALIM USMAN PATEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SALIM Y KATACH | | | ON FILE |
| SALIM YEKTA MIZRAK | | | ON FILE |
| SALIM ZIANI | | | ON FILE |
| SALIMA ABDULLA | | | ON FILE |
| SALIMA BILAL NOUBI AL HUR | | | ON FILE |
| SALIMA NALUKWAGO | | | ON FILE |
| SALIMA NAMUSOBYA | | | ON FILE |
| SALIMA YASMIN | | | ON FILE |
| SALIMAR JIMENEZ | | | ON FILE |
| SALIMI BIN SULAIMAN | | | ON FILE |
| SALIM-QAADIR ABDULLAH SMITH | | | ON FILE |
| SALIN GAUCHAN | | | ON FILE |
| SALINA CORIA MEKITARIAN | | | ON FILE |
| SALINA LAM | | | ON FILE |
| SALINGER SABADO TEO | | | ON FILE |
| SALIOU DIANG DIALLO | | | ON FILE |
| SALISU MUKHTAR | | | ON FILE |
| SALKO KAMENCIC | | | ON FILE |
| SALLIE DOWNING | | | ON FILE |
| SALLURI VIJAYA KUMAR | | | ON FILE |
| SALLY A BONARDI | | | ON FILE |
| SALLY A FLEISCHER | | | ON FILE |
| SALLY A OBERMEIER | | | ON FILE |
| SALLY ANN COURT | | | ON FILE |
| SALLY ANN CURL | | | ON FILE |
| SALLY ANN DAVIS | | | ON FILE |
| SALLY ANN MOSER | | | ON FILE |
| SALLY ANN NIELSEN | | | ON FILE |
| SALLY ANNE GOULD | | | ON FILE |
| SALLY ANNE KING | | | ON FILE |
| SALLY ANNE MEKHITARIAN | | | ON FILE |
| SALLY BERNARDITA RODRIGUEZ PRIETO | | | ON FILE |
| SALLY BIRKETT ELLIOT | | | ON FILE |
| SALLY BLOSSOM COLOSKY | | | ON FILE |
| SALLY CRAY | | | ON FILE |
| SALLY DAVIS WILSON | | | ON FILE |
| SALLY DOUGAN | | | ON FILE |
| SALLY ELIZABETH BLAND | | | ON FILE |
| SALLY ELIZABETHLEWIS FRYKMAN | | | ON FILE |
| SALLY ELLEN PISTEY | | | ON FILE |
| SALLY FRANCES RUDMAN | | | ON FILE |
| SALLY GAY FREEMAN | | | ON FILE |
| SALLY GAYNOR BELL | | | ON FILE |
| SALLY GUAN | | | ON FILE |
| SALLY ISKANDAR TAN | | | ON FILE |
| SALLY J HOOGHIEM | | | ON FILE |
| SALLY JADE GILLARD | | | ON FILE |
| SALLY JANE BUGLASS | | | ON FILE |
| SALLY JANE MUNDEN | | | ON FILE |
| SALLY JANE WEITZEL | | | ON FILE |
| SALLY JIYUNG KANG | | | ON FILE |
| SALLY JOSEPHIN GUTLOFF | | | ON FILE |
| SALLY KATHLEEN JACKSON | | | ON FILE |
| SALLY KECHEN OROCK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SALLY KELLETT | | | ON FILE |
| SALLY KIM STROM | | | ON FILE |
| SALLY LAM | | | ON FILE |
| SALLY LEY LOK | | | ON FILE |
| SALLY LOUISE HUTCHINSON | | | ON FILE |
| SALLY MARIA WOODS | | | ON FILE |
| SALLY MEDRANO GARCIA | | | ON FILE |
| SALLY MICHAEL DEBBAS | | | ON FILE |
| SALLY MURIEL LEWIS | | | ON FILE |
| SALLY NGUYEN | | | ON FILE |
| SALLY ROSE BUTTAR | | | ON FILE |
| SALLY SARAVIA | | | ON FILE |
| SALLY SCHULTZ BLEDSOE | | | ON FILE |
| SALLY SERVICES LLC | | | ON FILE |
| SALLY SHAKTI WILLOW | | | ON FILE |
| SALLY SLAVICA CALICH | | | ON FILE |
| SALLY SUY | | | ON FILE |
| SALLY T GOUVEIA | | | ON FILE |
| SALLY THI-MAI ROFFEY | | | ON FILE |
| SALLY VAN TRIGT | | | ON FILE |
| SALLY WISANA | | | ON FILE |
| SALLY YANG | | | ON FILE |
| SALLY YINGST | | | ON FILE |
| SALMA BEGUM | | | ON FILE |
| SALMAN AGAH | | | ON FILE |
| SALMAN AHMAD | | | ON FILE |
| SALMAN AHMAD QURESHI | | | ON FILE |
| SALMAN AHMED FARAG BAD MOSTAFA | | | ON FILE |
| SALMAN AHMED GHAFFAR | | | ON FILE |
| SALMAN ALVI | | | ON FILE |
| SALMAN ASIM BAJWA | | | ON FILE |
| SALMAN AZIZ | | | ON FILE |
| SALMAN CHOUDHRY | | | ON FILE |
| SALMAN HAIDER | | | ON FILE |
| SALMAN HASAN ABIDEEN | | | ON FILE |
| SALMAN IDDRISHI | | | ON FILE |
| SALMAN KAMIS ADAM ABACAR | | | ON FILE |
| SALMAN KHAN | | | ON FILE |
| SALMAN MAMDANI | | | ON FILE |
| SALMAN MEMARI | | | ON FILE |
| SALMAN METIOUI | | | ON FILE |
| SALMAN NAJI A ALSHAMMER | | | ON FILE |
| SALMAN ONVANI | | | ON FILE |
| SALMAN SARWAR | | | ON FILE |
| SALMAN SHAHID RAHMAN | | | ON FILE |
| SALMAN SIRAJALI VIRANI | | | ON FILE |
| SALMAN USMAN FAISAL | | | ON FILE |
| SALMEN BOUHAMED | | | ON FILE |
| SALMOM YEMANE GHEBREDNGL | | | ON FILE |
| SALOMAO SOARES CAMELO | | | ON FILE |
| SALOME BORODA ALPERT | | | ON FILE |
| SALOME CANDELARIO TIRONA BALA | | | ON FILE |
| SALOME CUEVA-HOWARD | | | ON FILE |
| SALOME HANNA HASSINE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SALOME KAKHISHVILI | | | ON FILE |
| SALOME LEON JIMENEZ | | | ON FILE |
| SALOME LERATO KGOMO | | | ON FILE |
| SALOME MARTINA WOLLESWINKEL | | | ON FILE |
| SALOME MKHEIDZE | | | ON FILE |
| SALOME REBOCHO LIMA | | | ON FILE |
| SALOME SANTOS DUARTE | | | ON FILE |
| SALOME VILLARRUEL | | | ON FILE |
| SALOMEA PITZ COCIORVAN | | | ON FILE |
| SALOME-LEE JADE BELLAY | | | ON FILE |
| SALOMON DOUMITH | | | ON FILE |
| SALOMON GABRIEL DA SILVA NAVA | | | ON FILE |
| SALOMON GOMEZ | | | ON FILE |
| SALOMON GUINDI COHEN | | | ON FILE |
| SALOMON MORALES | | | ON FILE |
| SALOMON PTASEVICH CORRAL | | | ON FILE |
| SALOMON SIERRA GOMEZ | | | ON FILE |
| SALOMON STRAUCH | | | ON FILE |
| SALONA PURI | | | ON FILE |
| SALONA PURI | | | ON FILE |
| SALONA PURI | | | ON FILE |
| SALONI SHARMA | | | ON FILE |
| SALRAK BYRON | | | ON FILE |
| SALSABILLA NADIA ISMA | | | ON FILE |
| SALTER SUPERANNUATION FUND PTY LTD | | | ON FILE |
| SALUM ALLY NGANZI | | | ON FILE |
| SALUME SAIMA | | | ON FILE |
| SALUSTIANO RISSO PATRON | | | ON FILE |
| SALVA JEAN-BAPTISTE | | | ON FILE |
| SALVADOR | | | ON FILE |
| SALVADOR ELIZONDO | | | ON FILE |
| SALVADOR A SALVADOR | | | ON FILE |
| SALVADOR ALCAZARMONTEJANO | | | ON FILE |
| SALVADOR ALEJANDRO FLORES | | | ON FILE |
| SALVADOR ALEJANDRO MORALESMENDEZ | | | ON FILE |
| SALVADOR ANGEL VASQUEZ | | | ON FILE |
| SALVADOR ANGUIANO | | | ON FILE |
| SALVADOR ANTONIO GALVAN SANCHEZ | | | ON FILE |
| SALVADOR ANTONIO GALVAN SANCHEZ | | | ON FILE |
| SALVADOR ANTONIO MENDOZA | | | ON FILE |
| SALVADOR ANTONIO PEREZ | | | ON FILE |
| SALVADOR ARRIBAS GARCIA | | | ON FILE |
| SALVADOR ARRIBAS SEVILLA | | | ON FILE |
| SALVADOR ARTURO HERNANDEZ | | | ON FILE |
| SALVADOR AYALA | | | ON FILE |
| SALVADOR BARRAZA JR | | | ON FILE |
| SALVADOR BAUTISTA | | | ON FILE |
| SALVADOR BREGAJI | | | ON FILE |
| SALVADOR CABRERA BLANCO | | | ON FILE |
| SALVADOR CAMINO | | | ON FILE |
| SALVADOR CARRILLO | | | ON FILE |
| SALVADOR CASTANEDA JR | | | ON FILE |
| SALVADOR CASTELLA SANAHUJA | | | ON FILE |
| SALVADOR CASTELLOTE RUEDA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SALVADOR CHAVEZ MELENDEZ | | | ON FILE |
| SALVADOR CHAVEZ RIVERA | | | ON FILE |
| SALVADOR CHINILLACH PERIS | | | ON FILE |
| SALVADOR CRISANTOS | | | ON FILE |
| SALVADOR DA FONSECA FARINHA FRANCO DE ALMEIDA | | | ON FILE |
| SALVADOR EDUARDO LLEDO JARA | | | ON FILE |
| SALVADOR EDUARDO LLEDO JARA | | | ON FILE |
| SALVADOR EDUARDO LLEDO JARA | | | ON FILE |
| SALVADOR EDUARDO LLEDO JARA | | | ON FILE |
| SALVADOR EDUARDO LLEDO JARA | | | ON FILE |
| SALVADOR EDUARDO PAREDES | | | ON FILE |
| SALVADOR ENRIQUE GONZALEZ PAYAN | | | ON FILE |
| SALVADOR ENRIQUE JUAREZ PEREZ | | | ON FILE |
| SALVADOR ERNESTO MCINTOSH AFANE | | | ON FILE |
| SALVADOR ESCOBAR ARAUJO | | | ON FILE |
| SALVADOR ESCOBAR ARAUJO | | | ON FILE |
| SALVADOR ESCOBAR ARAUJO | | | ON FILE |
| SALVADOR ESCOBAR ARAUJO | | | ON FILE |
| SALVADOR ESQUIVEL CHAVEZ | | | ON FILE |
| SALVADOR FERNANDEZ ROS | | | ON FILE |
| SALVADOR FLORES | | | ON FILE |
| SALVADOR GARCIA | | | ON FILE |
| SALVADOR GARZA GONZALEZ | | | ON FILE |
| SALVADOR GENARO VERA LOPEZ | | | ON FILE |
| SALVADOR GONZALEZ CASTILLO PENA | | | ON FILE |
| SALVADOR GUERRERO | | | ON FILE |
| SALVADOR GUIMERA GIRON | | | ON FILE |
| SALVADOR GUTIÃ©RREZ RAMÃ-REZ | | | ON FILE |
| SALVADOR HUMBERTO LUNA ORNELAS | | | ON FILE |
| SALVADOR INSAURRALDE | | | ON FILE |
| SALVADOR IRIZARRY JR | | | ON FILE |
| SALVADOR ISRAEL GARCIA | | | ON FILE |
| SALVADOR JAIME | | | ON FILE |
| SALVADOR JESUS NUNEZ DIAZ | | | ON FILE |
| SALVADOR JOAQUIN RECINOS TARARUM | | | ON FILE |
| SALVADOR JOSE GOZZO | | | ON FILE |
| SALVADOR JOSE LEAL JULIAO | | | ON FILE |
| SALVADOR JR GARCIA | | | ON FILE |
| SALVADOR LOPEZ VARGAS | | | ON FILE |
| SALVADOR LOU LITUANAS | | | ON FILE |
| SALVADOR LUQUE LOPEZ | | | ON FILE |
| SALVADOR MADRIGAL-SOLIS | | | ON FILE |
| SALVADOR MANUEL CORTEZ | | | ON FILE |
| SALVADOR MARTIN CARNERERO MORAL | | | ON FILE |
| SALVADOR MARTINEZ BALDENEGRO | | | ON FILE |
| SALVADOR MIRON RAMOS | | | ON FILE |
| SALVADOR MISON | | | ON FILE |
| SALVADOR MONTORO GOETHE | | | ON FILE |
| SALVADOR MUNOZ VERAS | | | ON FILE |
| SALVADOR NUNEZ BARRAZA | | | ON FILE |
| SALVADOR OLIVARES OSORIO | | | ON FILE |
| SALVADOR OLIVAS | | | ON FILE |
| SALVADOR PADILLA OBREGON | | | ON FILE |
| SALVADOR PALACIN VEGAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SALVADOR PAUL MUNOZ | | | ON FILE |
| SALVADOR PEREZ | | | ON FILE |
| SALVADOR PEREZ FRANCO | | | ON FILE |
| SALVADOR PEREZ FRANCO | | | ON FILE |
| SALVADOR PIEDRA | | | ON FILE |
| SALVADOR RAMIREZ | | | ON FILE |
| SALVADOR RAMOS CAMACHO | | | ON FILE |
| SALVADOR RAMOS LOPES | | | ON FILE |
| SALVADOR REAL | | | ON FILE |
| SALVADOR REYES CERVANTES | | | ON FILE |
| SALVADOR RICARDO RODRIGUEZ | | | ON FILE |
| SALVADOR SALAS JR | | | ON FILE |
| SALVADOR SALCEDO | | | ON FILE |
| SALVADOR SAPENA SAURA | | | ON FILE |
| SALVADOR TINOCO | | | ON FILE |
| SALVADOR TORAN | | | ON FILE |
| SALVADOR TREVINO | | | ON FILE |
| SALVADOR VILLANUEVA | | | ON FILE |
| SALVADORE SIMPSON SERIO | | | ON FILE |
| SALVAN BONAMINIO | | | ON FILE |
| SALVATCRE FORMICA | | | ON FILE |
| SALVATOR ANTHONY GUARNERA | | | ON FILE |
| SALVATORANGELO MELIS | | | ON FILE |
| SALVATORE  LO COCO | | | ON FILE |
| SALVATORE  PRIOLO | | | ON FILE |
| SALVATORE A PENNISI | | | ON FILE |
| SALVATORE A ZISA JR | | | ON FILE |
| SALVATORE ACQUAVIVA | | | ON FILE |
| SALVATORE ACQUAVIVA | | | ON FILE |
| SALVATORE ADDESA | | | ON FILE |
| SALVATORE AIEZZA | | | ON FILE |
| SALVATORE ALAIMO | | | ON FILE |
| SALVATORE ALEXANDER WISE | | | ON FILE |
| SALVATORE ALICATA | | | ON FILE |
| SALVATORE ANGEL STREEDEL | | | ON FILE |
| SALVATORE ANIERI | | | ON FILE |
| SALVATORE ANTONINO MICHELE SCIUTO | | | ON FILE |
| SALVATORE AVAGLIANO | | | ON FILE |
| SALVATORE AVANZO | | | ON FILE |
| SALVATORE BARBATO | | | ON FILE |
| SALVATORE BELLE | | | ON FILE |
| SALVATORE BINETTI | | | ON FILE |
| SALVATORE BONELLO | | | ON FILE |
| SALVATORE BRUNETTA | | | ON FILE |
| SALVATORE BUSA | | | ON FILE |
| SALVATORE BUSICO | | | ON FILE |
| SALVATORE BUTERA | | | ON FILE |
| SALVATORE C MESSINA | | | ON FILE |
| SALVATORE CALA | | | ON FILE |
| SALVATORE CAMBARERI | | | ON FILE |
| SALVATORE CAMBULE | | | ON FILE |
| SALVATORE CANNAVO | | | ON FILE |
| SALVATORE CANNIZZARO | | | ON FILE |
| SALVATORE CANTAVENERA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SALVATORE CARDINALE | | | ON FILE |
| SALVATORE CARMINE BALLETTA | | | ON FILE |
| SALVATORE CARMINE PASSANISI | | | ON FILE |
| SALVATORE CAROLLO | | | ON FILE |
| SALVATORE CASELLA | | | ON FILE |
| SALVATORE CASTELBUONO | | | ON FILE |
| SALVATORE CAVALIERE | | | ON FILE |
| SALVATORE CERASUOLO | | | ON FILE |
| SALVATORE CERVUCCI | | | ON FILE |
| SALVATORE CHEZZI | | | ON FILE |
| SALVATORE CHEZZI | | | ON FILE |
| SALVATORE CHIRIATTI | | | ON FILE |
| SALVATORE CHRISTIAN CANTO | | | ON FILE |
| SALVATORE CICCIARI | | | ON FILE |
| SALVATORE CICERO | | | ON FILE |
| SALVATORE CILIBERTO VALENZA | | | ON FILE |
| SALVATORE CILIBERTO VALENZA | | | ON FILE |
| SALVATORE CLAUDIO LAURENDI | | | ON FILE |
| SALVATORE COPPOLA | | | ON FILE |
| SALVATORE CORVAGLIA | | | ON FILE |
| SALVATORE COSENTINO | | | ON FILE |
| SALVATORE COSTA | | | ON FILE |
| SALVATORE COSTANZO | | | ON FILE |
| SALVATORE CURATOLO | | | ON FILE |
| SALVATORE CURCIO | | | ON FILE |
| SALVATORE DANGELO | | | ON FILE |
| SALVATORE DARGENIO | | | ON FILE |
| SALVATORE DAVF | | | ON FILE |
| SALVATORE DAVI | | | ON FILE |
| SALVATORE D'AVINO | | | ON FILE |
| SALVATORE DE LUCA | | | ON FILE |
| SALVATORE DE MARIA | | | ON FILE |
| SALVATORE DE MICHELI | | | ON FILE |
| SALVATORE DEIANA | | | ON FILE |
| SALVATORE DELLA VENTURA | | | ON FILE |
| SALVATORE DI GUARDIA | | | ON FILE |
| SALVATORE DI MARE | | | ON FILE |
| SALVATORE DI NOTO | | | ON FILE |
| SALVATORE DI ROCCO | | | ON FILE |
| SALVATORE DI TOMMASO | | | ON FILE |
| SALVATORE E A LOEPPKY | | | ON FILE |
| SALVATORE FALLEA | | | ON FILE |
| SALVATORE FANELLI | | | ON FILE |
| SALVATORE FEBRONIO NATALE FAGONE | | | ON FILE |
| SALVATORE FELIX VARRI | | | ON FILE |
| SALVATORE FLORIO | | | ON FILE |
| SALVATORE FODERA | | | ON FILE |
| SALVATORE FRANCESCO LOMBARDO | | | ON FILE |
| SALVATORE FRESTA | | | ON FILE |
| SALVATORE FRUSCIONE | | | ON FILE |
| SALVATORE G GENCARELLI | | | ON FILE |
| SALVATORE GABRIELE GRACI | | | ON FILE |
| SALVATORE GARRO | | | ON FILE |
| SALVATORE GIARDULLI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SALVATORE GILIBERTI | | | ON FILE |
| SALVATORE GIORGINI | | | ON FILE |
| SALVATORE GUGLIELMINO | | | ON FILE |
| SALVATORE GUGLIUZZO | | | ON FILE |
| SALVATORE GULLUNI | | | ON FILE |
| SALVATORE GUSMANO | | | ON FILE |
| SALVATORE IABICHELLA | | | ON FILE |
| SALVATORE IENCO | | | ON FILE |
| SALVATORE III BURRIESCI | | | ON FILE |
| SALVATORE IMBROGLIERA | | | ON FILE |
| SALVATORE INCORVAIA | | | ON FILE |
| SALVATORE INGUI' | | | ON FILE |
| SALVATORE J DELORENZO | | | ON FILE |
| SALVATORE J LODUCA | | | ON FILE |
| SALVATORE JAMES FALLETTA | | | ON FILE |
| SALVATORE JOSEPH FIUMEFREDDO | | | ON FILE |
| SALVATORE JOSEPH MASTELLONE | | | ON FILE |
| SALVATORE JOSEPH ROSS | | | ON FILE |
| SALVATORE JOSEPH TERNULLO | | | ON FILE |
| SALVATORE L ALONZI | | | ON FILE |
| SALVATORE LA GRASSA | | | ON FILE |
| SALVATORE LA PLACA | | | ON FILE |
| SALVATORE LA ROCCA | | | ON FILE |
| SALVATORE LA ROSA | | | ON FILE |
| SALVATORE LA VITA | | | ON FILE |
| SALVATORE LANDER MATOS | | | ON FILE |
| SALVATORE LANZAFAME | | | ON FILE |
| SALVATORE LEGGIERO | | | ON FILE |
| SALVATORE LINZALONE | | | ON FILE |
| SALVATORE LISUZZO | | | ON FILE |
| SALVATORE LO DRAGO | | | ON FILE |
| SALVATORE LO PRESTI | | | ON FILE |
| SALVATORE LOGOZZO | | | ON FILE |
| SALVATORE LOMBARDO | | | ON FILE |
| SALVATORE LUCA DI CARO | | | ON FILE |
| SALVATORE LUIGI INGUAGGIATO | | | ON FILE |
| SALVATORE M TARANTO | | | ON FILE |
| SALVATORE MALVANO | | | ON FILE |
| SALVATORE MAMI' | | | ON FILE |
| SALVATORE MANCARI | | | ON FILE |
| SALVATORE MANGANARO | | | ON FILE |
| SALVATORE MANIGLIA | | | ON FILE |
| SALVATORE MARCO PATRUNO | | | ON FILE |
| SALVATORE MARINO | | | ON FILE |
| SALVATORE MARIO SANTOSTEFANO | | | ON FILE |
| SALVATORE MAROTTA | | | ON FILE |
| SALVATORE MARRA | | | ON FILE |
| SALVATORE MASSARO III | | | ON FILE |
| SALVATORE MAUGERI | | | ON FILE |
| SALVATORE MICALETTI | | | ON FILE |
| SALVATORE MIGLINO | | | ON FILE |
| SALVATORE MINGOIA | | | ON FILE |
| SALVATORE MONOPOLI | | | ON FILE |
| SALVATORE MORMINA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SALVATORE MORREALE | | | ON FILE |
| SALVATORE MUGNIECO | | | ON FILE |
| SALVATORE MULONE | | | ON FILE |
| SALVATORE MURGIA | | | ON FILE |
| SALVATORE ODDO | | | ON FILE |
| SALVATORE ORLANDO | | | ON FILE |
| SALVATORE PALMENTIERI | | | ON FILE |
| SALVATORE PALUMBO | | | ON FILE |
| SALVATORE PARADISO | | | ON FILE |
| SALVATORE PASSANTE | | | ON FILE |
| SALVATORE PELLINO | | | ON FILE |
| SALVATORE PETROLITO | | | ON FILE |
| SALVATORE PETTA | | | ON FILE |
| SALVATORE PILO | | | ON FILE |
| SALVATORE PINTALDI | | | ON FILE |
| SALVATORE PISCHEDDA | | | ON FILE |
| SALVATORE PITONE | | | ON FILE |
| SALVATORE PLUTINO | | | ON FILE |
| SALVATORE PRATICO | | | ON FILE |
| SALVATORE PRATICO | | | ON FILE |
| SALVATORE PUTZU | | | ON FILE |
| SALVATORE RANDAZZO | | | ON FILE |
| SALVATORE RANIERI | | | ON FILE |
| SALVATORE RASSELLO | | | ON FILE |
| SALVATORE REGINA | | | ON FILE |
| SALVATORE RENDACE | | | ON FILE |
| SALVATORE RENDINA | | | ON FILE |
| SALVATORE RICCARDO CURATOLO | | | ON FILE |
| SALVATORE RIEFOLI | | | ON FILE |
| SALVATORE RILLO | | | ON FILE |
| SALVATORE ROCCO | | | ON FILE |
| SALVATORE ROSELLI | | | ON FILE |
| SALVATORE RUSSELL CUTINO | | | ON FILE |
| SALVATORE SAIMON SANNA | | | ON FILE |
| SALVATORE SANNA | | | ON FILE |
| SALVATORE SANTORO | | | ON FILE |
| SALVATORE SCAFFIDI SAGGIO | | | ON FILE |
| SALVATORE SEBASTIANO TONZUSO | | | ON FILE |
| SALVATORE SENAPA | | | ON FILE |
| SALVATORE SGLAVO | | | ON FILE |
| SALVATORE SICARI | | | ON FILE |
| SALVATORE SICILIANO | | | ON FILE |
| SALVATORE SIRACUSA | | | ON FILE |
| SALVATORE SPARAPANO | | | ON FILE |
| SALVATORE SPARRANO | | | ON FILE |
| SALVATORE SPATARO | | | ON FILE |
| SALVATORE STAGLIENO | | | ON FILE |
| SALVATORE STEVEN DIMARCO | | | ON FILE |
| SALVATORE STEVEN GRASSO | | | ON FILE |
| SALVATORE TALARICO | | | ON FILE |
| SALVATORE TERRONE | | | ON FILE |
| SALVATORE THOMAS TIRONE III | | | ON FILE |
| SALVATORE TINERVIA | | | ON FILE |
| SALVATORE TIRINO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SALVATORE TRIOLO | | | ON FILE |
| SALVATORE TUNNO | | | ON FILE |
| SALVATORE TURINO | | | ON FILE |
| SALVATORE TUSA | | | ON FILE |
| SALVATORE VELLA | | | ON FILE |
| SALVATORE VENEZIA | | | ON FILE |
| SALVATORE VITALE | | | ON FILE |
| SALVATORE W MAROTTA | | | ON FILE |
| SALVATORE ZANOBI | | | ON FILE |
| SALVATORE ZAZA | | | ON FILE |
| SALVATORE ZAZA | | | ON FILE |
| SALVATOREANGELO PONTICELLI | | | ON FILE |
| SALVATOREE COLOSIMO | | | ON FILE |
| SALVE ROSA TACORDA LARUPAY | | | ON FILE |
| SALVIA RUT SANTOS CONDE | | | ON FILE |
| SALVIO PUGET FORMISANO | | | ON FILE |
| SALVO AIELLO | | | ON FILE |
| SALVO DANILO GIUFFRIDA | | | ON FILE |
| SALVO GREGORY RATTA | | | ON FILE |
| SALVO RAPISARDA | | | ON FILE |
| SALWA ASSAAD SAAD JUMAA | | | ON FILE |
| SALWA EMILE MOUSSAED | | | ON FILE |
| SALWA HANNA | | | ON FILE |
| SALWA MARZOUK | | | ON FILE |
| SALWAN HANNA | | | ON FILE |
| SALWAN MUHASSAIN AL-MUSAWI | | | ON FILE |
| SALYGA, PETER | | | ON FILE |
| SALYM DA COSTA | | | ON FILE |
| SAM  LIW YAO EN | | | ON FILE |
| SAM  MILLER | | | ON FILE |
| SAM (CEO) BUXTON | | | ON FILE |
| SAM A MANUS | | | ON FILE |
| SAM A SONG | | | ON FILE |
| SAM AARON CHAPMAN | | | ON FILE |
| SAM ADAM JACKSON | | | ON FILE |
| SAM AHMED ASKAR | | | ON FILE |
| SAM ALAN MCMULLEN | | | ON FILE |
| SAM ALEXANDER ALFARO | | | ON FILE |
| SAM ALEXANDER ALFARO | | | ON FILE |
| SAM ALEXANDER GOODMAN | | | ON FILE |
| SAM ALEXANDER JOSEPH SAPIN | | | ON FILE |
| SAM ALEXANDER MCKEICH | | | ON FILE |
| SAM ALEXANDER SEYDEL | | | ON FILE |
| SAM ALEXANDER STEPHEN | | | ON FILE |
| SAM AMADI | | | ON FILE |
| SAM ANDREW MC INNES | | | ON FILE |
| SAM ANDREW ROBINSON | | | ON FILE |
| SAM ANDREW RUBIN | | | ON FILE |
| SAM ANG WEI QUAN | | | ON FILE |
| SAM ANTHONY MICHAEL RITCHIE | | | ON FILE |
| SAM ANTONIO MOYAERT | | | ON FILE |
| SAM ANTONY CARRIER | | | ON FILE |
| SAM ARTHUR MORRIS | | | ON FILE |
| SAM ASHLEY FLAY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAM ATEFYEKTA | | | ON FILE |
| SAM B GELIN | | | ON FILE |
| SAM B VAN HOOF | | | ON FILE |
| SAM BASSIONY RHIMA | | | ON FILE |
| SAM BAUTERS | | | ON FILE |
| SAM BECKER MC QUEEN | | | ON FILE |
| SAM BENJAMIN DARREL KAHUT | | | ON FILE |
| SAM BENJAMIN KARL | | | ON FILE |
| SAM BENJAMIN KARL | | | ON FILE |
| SAM BENJAMIN SEPP | | | ON FILE |
| SAM BERING DUGGAN | | | ON FILE |
| SAM BOWERS | | | ON FILE |
| SAM BRADLEY SUCHER | | | ON FILE |
| SAM BRETZMANN | | | ON FILE |
| SAM BRUCE WU | | | ON FILE |
| SAM BURCIAGO | | | ON FILE |
| SAM BUYENS | | | ON FILE |
| SAM C BLAHA | | | ON FILE |
| SAM C CLOW | | | ON FILE |
| SAM CARLYLE | | | ON FILE |
| SAM CARTER GEYER | | | ON FILE |
| SAM CARTER SMITH | | | ON FILE |
| SAM CARUSO | | | ON FILE |
| SAM CAVANAGH | | | ON FILE |
| SAM CAYFORD | | | ON FILE |
| SAM CHAI | | | ON FILE |
| SAM CHEN | | | ON FILE |
| SAM CHENG HUNG | | | ON FILE |
| SAM CHENG SIANG | | | ON FILE |
| SAM CHEUK HIN HAU | | | ON FILE |
| SAM CHRISTIAN WORTH | | | ON FILE |
| SAM CHRISTOPH R MEERSMAN | | | ON FILE |
| SAM CLARK PHILLIPS-TURNER | | | ON FILE |
| SAM CLIFFORD BURNS | | | ON FILE |
| SAM CLOUGH | | | ON FILE |
| SAM COTRONEO | | | ON FILE |
| SAM D BEL LOW KOK SUN | | | ON FILE |
| SAM D EYNCOURT STOWELL | | | ON FILE |
| SAM D PHIELIX | | | ON FILE |
| SAM D ROTONDO | | | ON FILE |
| SAM D WHYTE | | | ON FILE |
| SAM DALE GEE | | | ON FILE |
| SAM DANIEL MILLS | | | ON FILE |
| SAM DANIEL MILLS | | | ON FILE |
| SAM DANOVICH | | | ON FILE |
| SAM DAOUK | | | ON FILE |
| SAM DAVID ARTHUR HOWARD | | | ON FILE |
| SAM DAVID ATIZADO | | | ON FILE |
| SAM DAVID BREAKS | | | ON FILE |
| SAM DAVID CAPOZZALO | | | ON FILE |
| SAM DAVID MARTON | | | ON FILE |
| SAM DE COCK | | | ON FILE |
| SAM DE VOGELAER | | | ON FILE |
| SAM DEFERM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAM DERMUL | | | ON FILE |
| SAM DEVIN JAY KANWAR - WOODS | | | ON FILE |
| SAM DEVOLDER | | | ON FILE |
| SAM DINERMAN | | | ON FILE |
| SAM DIRK AERTS | | | ON FILE |
| SAM DIXON | | | ON FILE |
| SAM DOROUDI | | | ON FILE |
| SAM EDWARD MAGHAM | | | ON FILE |
| SAM EDWIN STEBBING | | | ON FILE |
| SAM ELIJAH ZWERLING | | | ON FILE |
| SAM ELLIOT MARPLES | | | ON FILE |
| SAM ELLIS | | | ON FILE |
| SAM EMBLEN SCARPACI | | | ON FILE |
| SAM ENRIQUE CHEN XIANG' AN | | | ON FILE |
| SAM EPSTEIN | | | ON FILE |
| SAM EUGEEN VERHAERT | | | ON FILE |
| SAM FINN GUDGEON | | | ON FILE |
| SAM FORTUNE | | | ON FILE |
| SAM FREDRIK ISAKSEN | | | ON FILE |
| SAM FREEMAN | | | ON FILE |
| SAM FTX | | | ON FILE |
| SAM GABRIEL LIPMAN-STERN | | | ON FILE |
| SAM GATLEY | | | ON FILE |
| SAM GOH ZHENG LE | | | ON FILE |
| SAM HALL | | | ON FILE |
| SAM HARDING | | | ON FILE |
| SAM HARPER | | | ON FILE |
| SAM HARRISON FRANCIS CARTER | | | ON FILE |
| SAM HARTLEY SADLER | | | ON FILE |
| SAM HARVEY | | | ON FILE |
| SAM HAZIM DAOOD | | | ON FILE |
| SAM HERAVI | | | ON FILE |
| SAM HERMAN ROOSE | | | ON FILE |
| SAM HERMES | | | ON FILE |
| SAM HERRICK WALKER | | | ON FILE |
| SAM HIDSKES | | | ON FILE |
| SAM HIEU WONG | | | ON FILE |
| SAM HIRBOUR | | | ON FILE |
| SAM HIROSHI ONAGA | | | ON FILE |
| SAM HO OH | | | ON FILE |
| SAM HODGES | | | ON FILE |
| SAM HOUSE | | | ON FILE |
| SAM HUNTER | | | ON FILE |
| SAM HWAYLO | | | ON FILE |
| SAM IRELAND | | | ON FILE |
| SAM J A SANKAREY | | | ON FILE |
| SAM J A SANKAREY | | | ON FILE |
| SAM J FALLETI | | | ON FILE |
| SAM J LOVELL | | | ON FILE |
| SAM J WATERS | | | ON FILE |
| SAM JACOB BRENDON PERNISKIE | | | ON FILE |
| SAM JAMES CASELLA | | | ON FILE |
| SAM JAMES VENTIMIGLIA | | | ON FILE |
| SAM JAMES WILSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAM JAY GUICE | | | ON FILE |
| SAM JEAN THOMPSON | | | ON FILE |
| SAM JOE PUGH | | | ON FILE |
| SAM JOHANNES JACOBUS VAN OORT | | | ON FILE |
| SAM JOHN | | | ON FILE |
| SAM JOHN DONALDSON | | | ON FILE |
| SAM JOHN SPINELLI | | | ON FILE |
| SAM JOHN WILLIAM CONWAY | | | ON FILE |
| SAM JOHNSON | | | ON FILE |
| SAM JOSEPH KIM | | | ON FILE |
| SAM JOSEPH LE-ROUSE | | | ON FILE |
| SAM JOSEPH MATHEW | | | ON FILE |
| SAM JOSHUA WILLIAMS | | | ON FILE |
| SAM JULES AXEL THIBON | | | ON FILE |
| SAM JUNGMIN CHAE | | | ON FILE |
| SAM K ALMUKDAD | | | ON FILE |
| SAM KASULE | | | ON FILE |
| SAM KEIMPE HOEKSTRA | | | ON FILE |
| SAM KENNEDY-HINE | | | ON FILE |
| SAM KENNETH BROWN | | | ON FILE |
| SAM KOK JOO | | | ON FILE |
| SAM KOOLWIJK | | | ON FILE |
| SAM KUANG | | | ON FILE |
| SAM KUNH | | | ON FILE |
| SAM KWA-UNG LI | | | ON FILE |
| SAM LAB | | | ON FILE |
| SAM LAWRENCE CONE | | | ON FILE |
| SAM LEE | | | ON FILE |
| SAM LEE GRIGG | | | ON FILE |
| SAM LEWIS DARCY | | | ON FILE |
| SAM LIAM MORRIS | | | ON FILE |
| SAM LOOC | | | ON FILE |
| SAM LUO | | | ON FILE |
| SAM LUO | | | ON FILE |
| SAM M SWERCZEK | | | ON FILE |
| SAM MACDONALD HARWOOD | | | ON FILE |
| SAM MAJSAM SHAJE | | | ON FILE |
| SAM MANDERS | | | ON FILE |
| SAM MARTIN NILSON | | | ON FILE |
| SAM MARTINUS JOHANNES VAN HUNSEL | | | ON FILE |
| SAM MATTHEW ANDERSEN | | | ON FILE |
| SAM MAXIMILIAN BUCK | | | ON FILE |
| SAM MERCER WEIDENKOPF | | | ON FILE |
| SAM MICHAEL BERGSTROM | | | ON FILE |
| SAM MICHAEL EAST | | | ON FILE |
| SAM MICHAEL EAST | | | ON FILE |
| SAM MICHAEL EAST | | | ON FILE |
| SAM MIDDLETON-BEATTIE | | | ON FILE |
| SAM MINT CHUI PON | | | ON FILE |
| SAM MONIQUE R SANNEH | | | ON FILE |
| SAM MORIDO ROSENTHAL | | | ON FILE |
| SAM MOWRY | | | ON FILE |
| SAM MUNIR SHAYEB | | | ON FILE |
| SAM NANG THAP | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAM NEALE | | | ON FILE |
| SAM NICHOLAS CRAWSHAY JONES | | | ON FILE |
| SAM NIKNIA | | | ON FILE |
| SAM NOAH AMINODOV HELLWIG | | | ON FILE |
| SAM NOEL CLEMENTS | | | ON FILE |
| SAM NOLAN RETTEEN | | | ON FILE |
| SAM OBERLIN MORGAN | | | ON FILE |
| SAM OL KIM | | | ON FILE |
| SAM OOI TECK YEW | | | ON FILE |
| SAM OZIER | | | ON FILE |
| SAM PATHRADECHA | | | ON FILE |
| SAM PATRICK MULROE | | | ON FILE |
| SAM PAUL HUGH OÂ€™FLAHERTY | | | ON FILE |
| SAM PEETERS | | | ON FILE |
| SAM PENIAK | | | ON FILE |
| SAM PETER MAARTEN GERTRUDA BAARS | | | ON FILE |
| SAM QUENTIN TOMASELLO | | | ON FILE |
| SAM R FAZEL-SARJUI | | | ON FILE |
| SAM RAFAIL | | | ON FILE |
| SAM RICHARD BRUCHEZ | | | ON FILE |
| SAM RICHARD CASS | | | ON FILE |
| SAM RICHARD STEPHENS | | | ON FILE |
| SAM ROBBINS | | | ON FILE |
| SAM ROBERT HARRELL | | | ON FILE |
| SAM ROBERT KERRISON | | | ON FILE |
| SAM ROBERT KITCHIN | | | ON FILE |
| SAM ROBERT LIFSHUTZ | | | ON FILE |
| SAM ROBERT PARKIN | | | ON FILE |
| SAM ROBERT REID | | | ON FILE |
| SAM ROBERT SOLARZ | | | ON FILE |
| SAM ROBERT STANDEN | | | ON FILE |
| SAM ROGER TURGEON | | | ON FILE |
| SAM RONALD NADER | | | ON FILE |
| SAM S JOZANI | | | ON FILE |
| SAM S KIRYAKOZA | | | ON FILE |
| SAM SADEGHIAN | | | ON FILE |
| SAM SALCEDOGONZALEZ | | | ON FILE |
| SAM SALSTRAND | | | ON FILE |
| SAM SCHMITT | | | ON FILE |
| SAM SEOHO BAE | | | ON FILE |
| SAM SHAW | | | ON FILE |
| SAM SHWADLENAK TRIZZA | | | ON FILE |
| SAM SIMON | | | ON FILE |
| SAM SMALLWOOD | | | ON FILE |
| SAM SMETS | | | ON FILE |
| SAM SMITH | | | ON FILE |
| SAM SONG LAIDO | | | ON FILE |
| SAM SPENCER NESIS | | | ON FILE |
| SAM STEVE MATE | | | ON FILE |
| SAM STEVENS | | | ON FILE |
| SAM STEWART WILSON | | | ON FILE |
| SAM STORROW SUMNER | | | ON FILE |
| SAM SULLIVAN | | | ON FILE |
| SAM SUNGHWAN KIM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAM SUPPACHAI MCDONALD | | | ON FILE |
| SAM SUTHERLAND | | | ON FILE |
| SAM T DIERCKX | | | ON FILE |
| SAM TABATABAI | | | ON FILE |
| SAM TERENCE RANDLE | | | ON FILE |
| SAM TESSEL | | | ON FILE |
| SAM THANA | | | ON FILE |
| SAM THIERRY PAUL GHIBAUDO | | | ON FILE |
| SAM THOMAS | | | ON FILE |
| SAM THOMAS ASHBEE | | | ON FILE |
| SAM THOMAS CUTHBERT | | | ON FILE |
| SAM THOMSETT | | | ON FILE |
| SAM TILLISON | | | ON FILE |
| SAM UCHE LAWRENCE | | | ON FILE |
| SAM UGO JEAN NOEL | | | ON FILE |
| SAM VALMIKI ALMEIDA | | | ON FILE |
| SAM VAN DER BORGHT | | | ON FILE |
| SAM VAN DER POEL | | | ON FILE |
| SAM VAN HO | | | ON FILE |
| SAM VAN ZELST | | | ON FILE |
| SAM VERHEIJDEN | | | ON FILE |
| SAM VITO CINCINNATO | | | ON FILE |
| SAM W KOREL | | | ON FILE |
| SAM WAI GIT (CEN WEIJIE) | | | ON FILE |
| SAM WALTER J BETTINGERS | | | ON FILE |
| SAM WALTER POLK | | | ON FILE |
| SAM WAY | | | ON FILE |
| SAM WESTON HENDERSON | | | ON FILE |
| SAM WILLIAM BACON | | | ON FILE |
| SAM WILLIAM BACON | | | ON FILE |
| SAM WILLIAM DUNGEY | | | ON FILE |
| SAM WILLIAM FULLER | | | ON FILE |
| SAM WILLIAM HEIHEI | | | ON FILE |
| SAM WILLIAM JOHN | | | ON FILE |
| SAM WILLIAM LOVLAND | | | ON FILE |
| SAM WILLIAM MESKE | | | ON FILE |
| SAM WOON KIM | | | ON FILE |
| SAM WOONG PARK | | | ON FILE |
| SAM YAN YAN | | | ON FILE |
| SAM YOUNG | | | ON FILE |
| SAM YOUNG DOBBS | | | ON FILE |
| SAM Z S XIE | | | ON FILE |
| SAM ZAMANI | | | ON FILE |
| SAM ZHI HAO | | | ON FILE |
| SAM ZHI YI EDWARD | | | ON FILE |
| SAMA HASANZADEH MOGHADDAM | | | ON FILE |
| SAMA S F ABU HOURAN DABABNEH | | | ON FILE |
| SAMA SEAN BABILAA | | | ON FILE |
| SAMAD AMINI | | | ON FILE |
| SAMAD BIN SANI | | | ON FILE |
| SAMAD CHERIF | | | ON FILE |
| SAMAD I BUTT | | | ON FILE |
| SAMAD KARIM SHAIKH | | | ON FILE |
| SAMADHI FLEUR DELUNE BOUCHARD GOULET | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMAEL ERIC PELLETIER | | | ON FILE |
| SAMAH ALI BASIT | | | ON FILE |
| SAMALA HARSHITH KUMAR | | | ON FILE |
| SAMALI BABIRYE | | | ON FILE |
| SAMAN AFKHAMI | | | ON FILE |
| SAMAN ALEM | | | ON FILE |
| SAMAN ALI | | | ON FILE |
| SAMAN ASIRI MUDANNAYAKA APPUHAMILAGE | | | ON FILE |
| SAMAN AZIMI | | | ON FILE |
| SAMAN GHAEDI | | | ON FILE |
| SAMAN GHAVAM | | | ON FILE |
| SAMAN HESAMI | | | ON FILE |
| SAMAN KAZEROONI ZAND | | | ON FILE |
| SAMAN KHOSRAVI | | | ON FILE |
| SAMAN KHOUJINIAN | | | ON FILE |
| SAMAN MAJROUH | | | ON FILE |
| SAMAN MANOOCHEHRI | | | ON FILE |
| SAMAN MOLLAEI | | | ON FILE |
| SAMAN POURSANAE | | | ON FILE |
| SAMAN RANJBARI | | | ON FILE |
| SAMAN SABA | | | ON FILE |
| SAMAN SHABANI | | | ON FILE |
| SAMAN SHANTHA WIMALAGUNASEKARA | | | ON FILE |
| SAMAN SHRESTHA | | | ON FILE |
| SAMAN VOJDANI | | | ON FILE |
| SAMAN WEERASOORIYA WEERAKONDA ARACHCHIGE | | | ON FILE |
| SAMAN YAVARI | | | ON FILE |
| SAMAN ZANDABADI AGHDAM | | | ON FILE |
| SAMAN ZIARATI | | | ON FILE |
| SAMAN ZOMORODI ARDABILI | | | ON FILE |
| SAMANA ABID ZAIDI | | | ON FILE |
| SAMANDA MARYSTELLA DURAND | | | ON FILE |
| SAMANDEEP KAUR GILL | | | ON FILE |
| SAMANDEEP SINGH NULL | | | ON FILE |
| SAMANDRA RAM KUMWAT | | | ON FILE |
| SAMANEH HOSSEINZADEH | | | ON FILE |
| SAMANTA AILEN RODRIGUEZ | | | ON FILE |
| SAMANTA ANTONIA EVERDINA EENINK | | | ON FILE |
| SAMANTA BALDASSERONI | | | ON FILE |
| SAMANTA BALSAMO | | | ON FILE |
| SAMANTA BELEN SAAVEDRA | | | ON FILE |
| SAMANTA CARATTI | | | ON FILE |
| SAMANTA CHIAPPARINO | | | ON FILE |
| SAMANTA DONE TOLENTINO | | | ON FILE |
| SAMANTA ELIZABETH GOMEZ | | | ON FILE |
| SAMANTA EVA UMPORAITE | | | ON FILE |
| SAMANTA FAUSTINI | | | ON FILE |
| SAMANTA GISELLA AGUIRRE | | | ON FILE |
| SAMANTA NICOL HELT | | | ON FILE |
| SAMANTA NORBUTAITE | | | ON FILE |
| SAMANTA SERGEEVA ABOUSHEVA | | | ON FILE |
| SAMANTA SINAI REINOSO AREVALO | | | ON FILE |
| SAMANTA VENENCIA | | | ON FILE |
| SAMANTA ZILYTE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMANTHA FU MINHUI | | | ON FILE |
| SAMANTHA A CRONKRITE | | | ON FILE |
| SAMANTHA A ROSS | | | ON FILE |
| SAMANTHA ABIGAIL OZEN | | | ON FILE |
| SAMANTHA ADELE SHAW | | | ON FILE |
| SAMANTHA ALEXA COLBENSON | | | ON FILE |
| SAMANTHA ALLEN PARVIN | | | ON FILE |
| SAMANTHA AMBER COUGHLIN | | | ON FILE |
| SAMANTHA AMBROSIO FULOP | | | ON FILE |
| SAMANTHA ANDERSON | | | ON FILE |
| SAMANTHA ANN HUNTLEY | | | ON FILE |
| SAMANTHA ANN LOCKSTEDT | | | ON FILE |
| SAMANTHA ANN MILLAR | | | ON FILE |
| SAMANTHA ANN NELSON | | | ON FILE |
| SAMANTHA ANN OBRIEN | | | ON FILE |
| SAMANTHA ANNA HENDRIKA DUETZ | | | ON FILE |
| SAMANTHA AVILA | | | ON FILE |
| SAMANTHA AYRES | | | ON FILE |
| SAMANTHA BARBARA SAVOY | | | ON FILE |
| SAMANTHA BETH BENNER | | | ON FILE |
| SAMANTHA BING-SUM NGAI | | | ON FILE |
| SAMANTHA BRITTANY GREAVES | | | ON FILE |
| SAMANTHA C WIJNANDS HAZENOOT | | | ON FILE |
| SAMANTHA CALDERONI | | | ON FILE |
| SAMANTHA CAMFFERMAN | | | ON FILE |
| SAMANTHA CAMFFERMAN | | | ON FILE |
| SAMANTHA CAMILLE SANCHEZ ESPIRITU | | | ON FILE |
| SAMANTHA CAPOLONGO | | | ON FILE |
| SAMANTHA CATSBURG | | | ON FILE |
| SAMANTHA CH I KAYYAL | | | ON FILE |
| SAMANTHA CHASE GRUBER | | | ON FILE |
| SAMANTHA CHILVERS | | | ON FILE |
| SAMANTHA CHIN | | | ON FILE |
| SAMANTHA CHRISTINE POPKIN | | | ON FILE |
| SAMANTHA CHRISTINE RAMIREZ | | | ON FILE |
| SAMANTHA CHUNMEI VU | | | ON FILE |
| SAMANTHA CLAIRE HARRIS | | | ON FILE |
| SAMANTHA CLAUDINE BURKE | | | ON FILE |
| SAMANTHA CO | | | ON FILE |
| SAMANTHA CORTEZ | | | ON FILE |
| SAMANTHA CRYSTAL VELUNZA | | | ON FILE |
| SAMANTHA D MOSQUERA-NORONA | | | ON FILE |
| SAMANTHA DA SILVA EVARISTO | | | ON FILE |
| SAMANTHA DANIELLE COLAIANNI | | | ON FILE |
| SAMANTHA DANIELLE WEAVER | | | ON FILE |
| SAMANTHA DARUPAT SANGSINGKAEW | | | ON FILE |
| SAMANTHA DAWN BUTCHER | | | ON FILE |
| SAMANTHA DAYLE BEAUMONT | | | ON FILE |
| SAMANTHA DEL ENGLAND | | | ON FILE |
| SAMANTHA DENISE RAMOS PIERS | | | ON FILE |
| SAMANTHA DIANE AWBREY | | | ON FILE |
| SAMANTHA DIANE MOORE | | | ON FILE |
| SAMANTHA DUBIN | | | ON FILE |
| SAMANTHA E HERRE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMANTHA E NUSBAUM | | | ON FILE |
| SAMANTHA EDEN TIBBS | | | ON FILE |
| SAMANTHA ELISE BROUWERS | | | ON FILE |
| SAMANTHA ELIZABETH EBBLEWHITE | | | ON FILE |
| SAMANTHA ELIZABETH FAST | | | ON FILE |
| SAMANTHA ELIZABETH GROVER | | | ON FILE |
| SAMANTHA ELIZABETH TAYLOR | | | ON FILE |
| SAMANTHA ELIZABETH TRUEMAN | | | ON FILE |
| SAMANTHA ELIZABETH WONG | | | ON FILE |
| SAMANTHA ELLEN KELSALL | | | ON FILE |
| SAMANTHA ERIN GIBSON | | | ON FILE |
| SAMANTHA ERIN SPITZ | | | ON FILE |
| SAMANTHA ESTELLE EYSINK | | | ON FILE |
| SAMANTHA FAM | | | ON FILE |
| SAMANTHA FAYE MULLER | | | ON FILE |
| SAMANTHA FERN LURVEY | | | ON FILE |
| SAMANTHA FERN LURVEY | | | ON FILE |
| SAMANTHA FRAMPTON | | | ON FILE |
| SAMANTHA FRANCO | | | ON FILE |
| SAMANTHA GABRIELLE SAMUEL | | | ON FILE |
| SAMANTHA GAYLE BLACKMAN | | | ON FILE |
| SAMANTHA GOODEY | | | ON FILE |
| SAMANTHA HARDIE CARTER | | | ON FILE |
| SAMANTHA HLLLS | | | ON FILE |
| SAMANTHA HOFFMANN | | | ON FILE |
| SAMANTHA INES MONTOYA | | | ON FILE |
| SAMANTHA IRIS GOMEZ | | | ON FILE |
| SAMANTHA J HERMANSEN | | | ON FILE |
| SAMANTHA J INGUNZA | | | ON FILE |
| SAMANTHA J SAMRA | | | ON FILE |
| SAMANTHA JADE BROWN | | | ON FILE |
| SAMANTHA JANE DICKINSON | | | ON FILE |
| SAMANTHA JANE HAWES | | | ON FILE |
| SAMANTHA JANE HILL | | | ON FILE |
| SAMANTHA JANE MARIA DE BLIEK | | | ON FILE |
| SAMANTHA JANE WHITE | | | ON FILE |
| SAMANTHA JANE WILCOX | | | ON FILE |
| SAMANTHA JANE WILSON | | | ON FILE |
| SAMANTHA JANE WOODS | | | ON FILE |
| SAMANTHA JANE YEATES | | | ON FILE |
| SAMANTHA JANGIRA | | | ON FILE |
| SAMANTHA JAQUELINE SANDOVAL | | | ON FILE |
| SAMANTHA JASMINE AYSONCERVANTES | | | ON FILE |
| SAMANTHA JAYNE CLARKE | | | ON FILE |
| SAMANTHA JAYNE DREWETT | | | ON FILE |
| SAMANTHA JAYNE PEREZ | | | ON FILE |
| SAMANTHA JEAN ELDRIDGE | | | ON FILE |
| SAMANTHA JEAN ELMES | | | ON FILE |
| SAMANTHA JEAN SCHWARTZ | | | ON FILE |
| SAMANTHA JEANETTE MULLINS | | | ON FILE |
| SAMANTHA JO DEEMER | | | ON FILE |
| SAMANTHA JO ENGEL | | | ON FILE |
| SAMANTHA JO JANCO | | | ON FILE |
| SAMANTHA JOAN SCULLY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMANTHA JOANNA DEARMON | | | ON FILE |
| SAMANTHA JOANNE VOLLER | | | ON FILE |
| SAMANTHA JOMICAELA FAIRES | | | ON FILE |
| SAMANTHA JORDAN MERRITT | | | ON FILE |
| SAMANTHA JORDAN VAN DER SLUIS | | | ON FILE |
| SAMANTHA JOSEPHINE BALTUS | | | ON FILE |
| SAMANTHA JOSEPHINE GALLEGOS | | | ON FILE |
| SAMANTHA JOY BARRON | | | ON FILE |
| SAMANTHA JOY GIESEA | | | ON FILE |
| SAMANTHA JOYCE BERGLUND | | | ON FILE |
| SAMANTHA JULIANA EASTMAN KIELTY | | | ON FILE |
| SAMANTHA JUNE RENAUD | | | ON FILE |
| SAMANTHA K GARCIA | | | ON FILE |
| SAMANTHA KADY ABDULWAKIL | | | ON FILE |
| SAMANTHA KAI REDFORD | | | ON FILE |
| SAMANTHA KIRSTY GRAY | | | ON FILE |
| SAMANTHA L BURNS | | | ON FILE |
| SAMANTHA L CASWELL | | | ON FILE |
| SAMANTHA L IVKOVICH | | | ON FILE |
| SAMANTHA L KIFER | | | ON FILE |
| SAMANTHA L WILLIAMS | | | ON FILE |
| SAMANTHA LAMARQUESANDOVAL | | | ON FILE |
| SAMANTHA LANCASTER | | | ON FILE |
| SAMANTHA LAU HUAI EE | | | ON FILE |
| SAMANTHA LEA BROWN | | | ON FILE |
| SAMANTHA LEE BROWN | | | ON FILE |
| SAMANTHA LEE CRAWFORD | | | ON FILE |
| SAMANTHA LEE HARRISON | | | ON FILE |
| SAMANTHA LEE MCCULLEY | | | ON FILE |
| SAMANTHA LEE MIN YII (SAMANTHA LI MINYI) | | | ON FILE |
| SAMANTHA LEE RENNA | | | ON FILE |
| SAMANTHA LEE SILLETT | | | ON FILE |
| SAMANTHA LEIGH STUART | | | ON FILE |
| SAMANTHA LEJAY FRANCO | | | ON FILE |
| SAMANTHA LEJAY FRANCO | | | ON FILE |
| SAMANTHA LILY LEONARD | | | ON FILE |
| SAMANTHA LIM REICHI | | | ON FILE |
| SAMANTHA LIM SHOU EN | | | ON FILE |
| SAMANTHA LIM SUET TING | | | ON FILE |
| SAMANTHA LIUXIA LEE | | | ON FILE |
| SAMANTHA LI-YAN-HUI | | | ON FILE |
| SAMANTHA LORRAINE CARTER | | | ON FILE |
| SAMANTHA LOUISE ANTIFAVE | | | ON FILE |
| SAMANTHA LOUISE CHRISTIAN | | | ON FILE |
| SAMANTHA LOUISE DOWNS | | | ON FILE |
| SAMANTHA LOUISE FINLAY | | | ON FILE |
| SAMANTHA LOUISE FRENCH | | | ON FILE |
| SAMANTHA LOUISE HARDER | | | ON FILE |
| SAMANTHA LOUISE LYDEN | | | ON FILE |
| SAMANTHA LOUISE PEDERSEN | | | ON FILE |
| SAMANTHA LOUISE THOMPSON | | | ON FILE |
| SAMANTHA LYN GALVIN | | | ON FILE |
| SAMANTHA LYNETTE WALSH | | | ON FILE |
| SAMANTHA LYNN BENTLEY BONANNO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMANTHA LYNN HEINRICH | | | ON FILE |
| SAMANTHA LYNN LINDSAY | | | ON FILE |
| SAMANTHA LYNNE SEELEY | | | ON FILE |
| SAMANTHA M SMITH | | | ON FILE |
| SAMANTHA M STAGE | | | ON FILE |
| SAMANTHA M WHITE | | | ON FILE |
| SAMANTHA MAREE HARRISON | | | ON FILE |
| SAMANTHA MARIA CYNTHIA HELLER | | | ON FILE |
| SAMANTHA MARIA WOOD | | | ON FILE |
| SAMANTHA MARIE BARTON | | | ON FILE |
| SAMANTHA MARIE CREECH | | | ON FILE |
| SAMANTHA MARIE DEAN | | | ON FILE |
| SAMANTHA MARIE DIAZ | | | ON FILE |
| SAMANTHA MARIE GUILLORY | | | ON FILE |
| SAMANTHA MARIE HENNINGER | | | ON FILE |
| SAMANTHA MARIE HENNINGER | | | ON FILE |
| SAMANTHA MARIE PARRISH | | | ON FILE |
| SAMANTHA MARIE SCHMUCK | | | ON FILE |
| SAMANTHA MARIE SHUSMAN | | | ON FILE |
| SAMANTHA MARIE SPADER | | | ON FILE |
| SAMANTHA MARINA DOS SANTOS MOREIRA | | | ON FILE |
| SAMANTHA MARY JONES | | | ON FILE |
| SAMANTHA MARY SCHULZ | | | ON FILE |
| SAMANTHA MERCANTI | | | ON FILE |
| SAMANTHA MICHELLE HODGES | | | ON FILE |
| SAMANTHA MICHELLE PACELLO | | | ON FILE |
| SAMANTHA MMAMOKWENA NTSHUDISANE | | | ON FILE |
| SAMANTHA MOSQUEDA | | | ON FILE |
| SAMANTHA NAZANIN NEIMROOZI | | | ON FILE |
| SAMANTHA NICOLE CAFIERO | | | ON FILE |
| SAMANTHA NICOLE ROGAN | | | ON FILE |
| SAMANTHA NICOLE ROGAN | | | ON FILE |
| SAMANTHA NICOLE VILLALVIR MIRANDA | | | ON FILE |
| SAMANTHA NICOLE WALTON | | | ON FILE |
| SAMANTHA O NASSO CAMPBELL | | | ON FILE |
| SAMANTHA P MCMULLEN | | | ON FILE |
| SAMANTHA PAIGE WATTANAPAIBOONSUK | | | ON FILE |
| SAMANTHA PATSIS | | | ON FILE |
| SAMANTHA PAULINE JENSEN | | | ON FILE |
| SAMANTHA PAULINE MCCORMICK | | | ON FILE |
| SAMANTHA PEARCE | | | ON FILE |
| SAMANTHA PETRONELLA VAN TONGEREN | | | ON FILE |
| SAMANTHA PORTER GRINNEY | | | ON FILE |
| SAMANTHA QUINONES | | | ON FILE |
| SAMANTHA R FRANK | | | ON FILE |
| SAMANTHA R GIANCOLA | | | ON FILE |
| SAMANTHA R PLACHOTNY | | | ON FILE |
| SAMANTHA RAEANN BARRAZA | | | ON FILE |
| SAMANTHA REBEKAH FELSTED | | | ON FILE |
| SAMANTHA RENEE BALLARD | | | ON FILE |
| SAMANTHA ROCELIA GARCIA CRUZ | | | ON FILE |
| SAMANTHA ROSE GRENIER | | | ON FILE |
| SAMANTHA ROSE NEILL | | | ON FILE |
| SAMANTHA RUTH BUCKENMAIER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMANTHA SAINT -WARRENS | | | ON FILE |
| SAMANTHA SANCHEZ MAGUIRE | | | ON FILE |
| SAMANTHA SARA JEANNE REYNOLDS | | | ON FILE |
| SAMANTHA SCHROEDER DUKES | | | ON FILE |
| SAMANTHA SERAFIN | | | ON FILE |
| SAMANTHA SHIRLEY CHAPMAN | | | ON FILE |
| SAMANTHA SLOAN GALLEGOS | | | ON FILE |
| SAMANTHA SPEAR | | | ON FILE |
| SAMANTHA STEIN | | | ON FILE |
| SAMANTHA STOKELY CARLEY | | | ON FILE |
| SAMANTHA T DUONG | | | ON FILE |
| SAMANTHA TAKUDZWA CHARLIE | | | ON FILE |
| SAMANTHA TAN | | | ON FILE |
| SAMANTHA TAYLOR | | | ON FILE |
| SAMANTHA TAYLOR MCGARRY | | | ON FILE |
| SAMANTHA THOMPSON | | | ON FILE |
| SAMANTHA TU CHAU | | | ON FILE |
| SAMANTHA VALBUSA | | | ON FILE |
| SAMANTHA VANESSA SMALL | | | ON FILE |
| SAMANTHA VILATDA KHONGSAENGDAO | | | ON FILE |
| SAMANTHA WAINWRIGHT | | | ON FILE |
| SAMANTHA WATERHOUSE | | | ON FILE |
| SAMANTHA X LOO | | | ON FILE |
| SAMANTHA YVONNE NORMAN | | | ON FILE |
| SAMANTHA ZELIA PYE | | | ON FILE |
| SAMANTHALISA MOSCA | | | ON FILE |
| SAMAQUIAS ISAI LORTA | | | ON FILE |
| SAMAR CHAHIN | | | ON FILE |
| SAMAR MERBAH | | | ON FILE |
| SAMAR S S AL HENN | | | ON FILE |
| SAMAR VIR NATH | | | ON FILE |
| SAMAR YOGEN PATEL | | | ON FILE |
| SAMARA PARVEEN ILAZOVSKI | | | ON FILE |
| SAMARAINGHE HERATH MALSHI AKSHARA | | | ON FILE |
| SAMARAKOON ARACHCHIGE HIRAN HANSAKA | | | ON FILE |
| SAMARAPPULI ACHCHILLAGE CHAMARA ABEYWARDHANA | | | ON FILE |
| SAMARASEKARA JATHUN ARACHCHIGE HASITHA KITHMAL | | | ON FILE |
| SAMARASINGHE ARACHCHIGE DONA PRIYANKA CHANDANI | | | ON FILE |
| SAMARASINGHE DADALLAGE UDARA HARINDA | | | ON FILE |
| SAMARASURIYA SELLA HENNADIGE ISHARA RAVIRANGA | | | ON FILE |
| SAMARATHUNGA BANDARA PALAGAMA GEDARA MAHINDA | | | ON FILE |
| SAMARAWICKRAMA LIYANAGE DON HIMAL SUNERA SAMARAWICKRAMA | | | ON FILE |
| SAMARE RAYNOL STRINGER | | | ON FILE |
| SAMARENDRA NATH DEY | | | ON FILE |
| SAMARIA MARIA MALAUULU | | | ON FILE |
| SAMARJEET SINGH | | | ON FILE |
| SAMARJEET SUNIL BHONSLE | | | ON FILE |
| SAMARRA SHAKALA FRITZ | | | ON FILE |
| SAMARRIA D QUINN | | | ON FILE |
| SAMART WANCHUCHIT | | | ON FILE |
| SAMARTH P | | | ON FILE |
| SAMARTH G | | | ON FILE |
| SAMARTH HAZARI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMARTH NEERAW | | | ON FILE |
| SAMARTH SRINIVAS | | | ON FILE |
| SAMARUDDIN ALIZAI | | | ON FILE |
| SAMAT ISHKOV | | | ON FILE |
| SAMATHA PATHIPAKA | | | ON FILE |
| SAMATHMIKA BALAJI | | | ON FILE |
| SAMAVANN SEAN | | | ON FILE |
| SAMAYAN KAY | | | ON FILE |
| SAMAYAN MANDAL | | | ON FILE |
| SAMAYAN MANDAL | | | ON FILE |
| SAMAYAN MANDAL | | | ON FILE |
| SAMAYAN MANDAL | | | ON FILE |
| SAMBA BADJI | | | ON FILE |
| SAMBA JIGBA | | | ON FILE |
| SAMBA MOHAMED DIAWARA | | | ON FILE |
| SAMBAD SHARMA | | | ON FILE |
| SAMBAR KUMAR MUKERJI | | | ON FILE |
| SAMBARAN GHOSH | | | ON FILE |
| SAMBAS MAZA | | | ON FILE |
| SAMBASIVA RAO GANGINENI | | | ON FILE |
| SAMBATH MAO | | | ON FILE |
| SAMBEET MISHRA | | | ON FILE |
| SAMBEL AKBAR KAROLIA ABBA | | | ON FILE |
| SAMBHAB THAPALIYA | | | ON FILE |
| SAMBHAV JAIN | | | ON FILE |
| SAMBHAV RAHUL MEHTA | | | ON FILE |
| SAMBHU S RAJ | | | ON FILE |
| SAMBIT DAS | | | ON FILE |
| SAMBIT KUMAR SAHU | | | ON FILE |
| SAMBIT PAHADSINGH | | | ON FILE |
| SAMBO TIV | | | ON FILE |
| SAMBRIDHI KC | | | ON FILE |
| SAMBUUNYAM OYUNBILEG | | | ON FILE |
| SAMCHAEL SUNHEANG | | | ON FILE |
| SAMDRUP NORBU | | | ON FILE |
| SAMED CAN | | | ON FILE |
| SAMED STRIKA | | | ON FILE |
| SAMEDY KHUON HONG | | | ON FILE |
| SAMEE UL AMIN | | | ON FILE |
| SAMEEHA BEGUM AFRULBASHA | | | ON FILE |
| SAMEEHAN PATEL | | | ON FILE |
| SAMEEHAN UDAY MAHAJANI | | | ON FILE |
| SAMEEKSHA YALAMANCHLI VENKATESWARA RAO | | | ON FILE |
| SAMEEN ARMAN ENAM | | | ON FILE |
| SAMEEN MOHAMMADU HANEEFA | | | ON FILE |
| SAMEER A GHAZNAVI | | | ON FILE |
| SAMEER A M ALIBHAI | | | ON FILE |
| SAMEER ABBI | | | ON FILE |
| SAMEER AHMED | | | ON FILE |
| SAMEER ARORA | | | ON FILE |
| SAMEER ARSHAD MUHAMMAD | | | ON FILE |
| SAMEER ASHOK OSWAL | | | ON FILE |
| SAMEER ASHRAF JOOMA | | | ON FILE |
| SAMEER BAJAJ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMEER BHALLA | | | ON FILE |
| SAMEER CHANDIHOK | | | ON FILE |
| SAMEER CHAWLA | | | ON FILE |
| SAMEER D LALWANI | | | ON FILE |
| SAMEER DEEPAK MATTA | | | ON FILE |
| SAMEER GALAL | | | ON FILE |
| SAMEER GOKRANI | | | ON FILE |
| SAMEER GURAV | | | ON FILE |
| SAMEER HAND'A | | | ON FILE |
| SAMEER INDRAVADAN JAIN | | | ON FILE |
| SAMEER JAMAL SALLOUM | | | ON FILE |
| SAMEER KAREEM KHOJA | | | ON FILE |
| SAMEER KHAN MOHAMED | | | ON FILE |
| SAMEER KUMAR JAUHAR | | | ON FILE |
| SAMEER KUMAR MUKUL | | | ON FILE |
| SAMEER KUMAR PRADHAN | | | ON FILE |
| SAMEER KUMAR SHARMA | | | ON FILE |
| SAMEER KUMAR SINGH | | | ON FILE |
| SAMEER MOHAMMED BELAL IDRIS N MUNSHI | | | ON FILE |
| SAMEER MOOLANA | | | ON FILE |
| SAMEER NIPHADKAR | | | ON FILE |
| SAMEER NULL | | | ON FILE |
| SAMEER PANDYA | | | ON FILE |
| SAMEER PANKAJ BAKSHI | | | ON FILE |
| SAMEER PRAKASH BHAGAT | | | ON FILE |
| SAMEER PRAKASH SALVE | | | ON FILE |
| SAMEER PRASAD | | | ON FILE |
| SAMEER S LAKHE | | | ON FILE |
| SAMEER S RIZWAN | | | ON FILE |
| SAMEER S ZAHEER | | | ON FILE |
| SAMEER SAEED ALASMEE | | | ON FILE |
| SAMEER SAFAYA | | | ON FILE |
| SAMEER SALLOUM | | | ON FILE |
| SAMEER SAMEEM | | | ON FILE |
| SAMEER SAWHNEY | | | ON FILE |
| SAMEER SHARADCHANDRA KEKADE | | | ON FILE |
| SAMEER SHRESTHA | | | ON FILE |
| SAMEER SOMU | | | ON FILE |
| SAMEER SONI | | | ON FILE |
| SAMEER SUBHI AMMAR | | | ON FILE |
| SAMEER SUNDAR GAVKAR | | | ON FILE |
| SAMEER SYED | | | ON FILE |
| SAMEER TARIQ | | | ON FILE |
| SAMEER VARPE | | | ON FILE |
| SAMEER VIJAY MIRCHANDANI | | | ON FILE |
| SAMEER YADAV | | | ON FILE |
| SAMEER YOGESHKUMAR BRAHMBHATT | | | ON FILE |
| SAMEER ZUHAIR ANTOON UCHI | | | ON FILE |
| SAMEERA CHANDRASEKARA CHANDRASEKARA MUDIYANSELAGE | | | ON FILE |
| SAMEERA KHALIFA | | | ON FILE |
| SAMEERA KHALIQ | | | ON FILE |
| SAMEERA LAKMAL PERERA KANKANAMGE | | | ON FILE |
| SAMEERA MADUSHAN JAYASINGHE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMEERA T JAYAWEERA | | | ON FILE |
| SAMEET BAWA | | | ON FILE |
| SAMEH HANNA | | | ON FILE |
| SAMEH MOHAMED IBRAHIM ALI MANSOUR | | | ON FILE |
| SAMEISHLY ANN NIEVES SERRANO | | | ON FILE |
| SAMELA NURADINOVIC | | | ON FILE |
| SAMER ABOU HACHIM | | | ON FILE |
| SAMER ABOU HACHIM | | | ON FILE |
| SAMER ABOUHASSAN | | | ON FILE |
| SAMER ABOU-MOSLEH | | | ON FILE |
| SAMER AL SALEK | | | ON FILE |
| SAMER ALAEDDINE ELSHAFEI | | | ON FILE |
| SAMER ALEJANDRO MOUHTAR EL HALABI | | | ON FILE |
| SAMER ATEF ALHASSAN | | | ON FILE |
| SAMER ATTIEH | | | ON FILE |
| SAMER BASSAM TAHER KHADER | | | ON FILE |
| SAMER FARFOUR | | | ON FILE |
| SAMER FEDDA | | | ON FILE |
| SAMER GILANI | | | ON FILE |
| SAMER HAMADESAID | | | ON FILE |
| SAMER HAMMOUD HAIDAR | | | ON FILE |
| SAMER HASRAT | | | ON FILE |
| SAMER HESHAM MOHD | | | ON FILE |
| SAMER HESHAM MOHD | | | ON FILE |
| SAMER HUSNI DWEIK | | | ON FILE |
| SAMER HUSNI KURAISHI | | | ON FILE |
| SAMER KURDI | | | ON FILE |
| SAMER M ATA | | | ON FILE |
| SAMER M S AZAR | | | ON FILE |
| SAMER MOUSSA | | | ON FILE |
| SAMER NIKOLAOS ALACHMAR | | | ON FILE |
| SAMER SAAD | | | ON FILE |
| SAMER SALIM SALHANI | | | ON FILE |
| SAMER SAMUEL MAALOUF | | | ON FILE |
| SAMER URSILLO | | | ON FILE |
| SAMET | | | ON FILE |
| SAMET ALPARSLAN | | | ON FILE |
| SAMET ALPEREN OZBEKTAS | | | ON FILE |
| SAMET ALTINTAS | | | ON FILE |
| SAMET AYAR | | | ON FILE |
| SAMET AYAR | | | ON FILE |
| SAMET AYAR | | | ON FILE |
| SAMET AYDIN | | | ON FILE |
| SAMET AYDIN | | | ON FILE |
| SAMET BULUT | | | ON FILE |
| SAMET DANISMAN | | | ON FILE |
| SAMET DOKSANOGLU | | | ON FILE |
| SAMET ERYAMAN | | | ON FILE |
| SAMET FURKAN CAGLAR | | | ON FILE |
| SAMET ICOZ | | | ON FILE |
| SAMET JEYVAZ | | | ON FILE |
| SAMET KABAOGLU | | | ON FILE |
| SAMET KALA | | | ON FILE |
| SAMET KARACUHA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMET KARADEMIR | | | ON FILE |
| SAMET KURMUT | | | ON FILE |
| SAMET KURMUT | | | ON FILE |
| SAMET KURMUT | | | ON FILE |
| SAMET KURMUT | | | ON FILE |
| SAMET KURMUT | | | ON FILE |
| SAMET KURMUT | | | ON FILE |
| SAMET KURMUT | | | ON FILE |
| SAMET KURMUT | | | ON FILE |
| SAMET KURMUT | | | ON FILE |
| SAMET KURMUT | | | ON FILE |
| SAMET KURMUT | | | ON FILE |
| SAMET KURMUT | | | ON FILE |
| SAMET KURMUT | | | ON FILE |
| SAMET KURMUT | | | ON FILE |
| SAMET KURMUT | | | ON FILE |
| SAMET KURMUT | | | ON FILE |
| SAMET KURMUT | | | ON FILE |
| SAMET KURMUT | | | ON FILE |
| SAMET KURMUT | | | ON FILE |
| SAMET KURMUT | | | ON FILE |
| SAMET KURMUT | | | ON FILE |
| SAMET KURMUT | | | ON FILE |
| SAMET KURMUT | | | ON FILE |
| SAMET KURMUT | | | ON FILE |
| SAMET KURMUT | | | ON FILE |
| SAMET KURMUT | | | ON FILE |
| SAMET KURMUT | | | ON FILE |
| SAMET KURMUT | | | ON FILE |
| SAMET KURMUT | | | ON FILE |
| SAMET KURMUT | | | ON FILE |
| SAMET KURMUT | | | ON FILE |
| SAMET KURMUT | | | ON FILE |
| SAMET KURMUT | | | ON FILE |
| SAMET OZ | | | ON FILE |
| SAMET OZEN | | | ON FILE |
| SAMET OZEN | | | ON FILE |
| SAMET SOLAK | | | ON FILE |
| SAMET TANBASI | | | ON FILE |
| SAMET TOKEN | | | ON FILE |
| SAMET TOPLU | | | ON FILE |
| SAMET TUFEKCIOGLU | | | ON FILE |
| SAMET UNAL | | | ON FILE |
| SAMETCAN AYDILEK | | | ON FILE |
| SAMETH LONG | | | ON FILE |
| SAMGEL WILLIAM JANSEN | | | ON FILE |
| SAMGER LI | | | ON FILE |
| SAMHIT SUDHA VIJAYARAGHAVA REDDY | | | ON FILE |
| SAMI - JON DANIEL MCINTOSH | | | ON FILE |
| SAMI ABDULILAH A ALSAIHATI | | | ON FILE |
| SAMI ABUSAAD | | | ON FILE |
| SAMI AHMAD | | | ON FILE |
| SAMI AHMAD SAADAT | | | ON FILE |
| SAMI AHMED ESSA ABDULJAWAD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMI AHMED GASAN | | | ON FILE |
| SAMI AKDAG THOMSEN | | | ON FILE |
| SAMI AL HZAY | | | ON FILE |
| SAMI ALEXANDER ARAB | | | ON FILE |
| SAMI ALI ACAR | | | ON FILE |
| SAMI ANTERO JARVELA | | | ON FILE |
| SAMI ANTERO RUOKOSELKA | | | ON FILE |
| SAMI ANTHONY NABTITI | | | ON FILE |
| SAMI ARBAIN | | | ON FILE |
| SAMI AYMAN ELROBEH | | | ON FILE |
| SAMI BADI | | | ON FILE |
| SAMI BAKAS | | | ON FILE |
| SAMI BANSIYA | | | ON FILE |
| SAMI BEGUM | | | ON FILE |
| SAMI BELAL MONZER | | | ON FILE |
| SAMI BENYAKOUB | | | ON FILE |
| SAMI BERRHOUMA | | | ON FILE |
| SAMI BOUCHARA | | | ON FILE |
| SAMI BOUCHEBABA | | | ON FILE |
| SAMI CADENE HYLTON-REID | | | ON FILE |
| SAMI CORDEN SHAMS | | | ON FILE |
| SAMI DABBAH | | | ON FILE |
| SAMI DARSA | | | ON FILE |
| SAMI ELMANAA | | | ON FILE |
| SAMI ERGIN ERDOGAN | | | ON FILE |
| SAMI FAISEL AWDA | | | ON FILE |
| SAMI FAYEZ SARRIS | | | ON FILE |
| SAMI FEISTENBERGER | | | ON FILE |
| SAMI FIDAN | | | ON FILE |
| SAMI FRANCIS KADER | | | ON FILE |
| SAMI GAMOUDI | | | ON FILE |
| SAMI GEORGE MUSALLAM | | | ON FILE |
| SAMI GHARBI | | | ON FILE |
| SAMI GHASSAN BOUZEID | | | ON FILE |
| SAMI GULSUM | | | ON FILE |
| SAMI HAFSIA | | | ON FILE |
| SAMI HALLOULY | | | ON FILE |
| SAMI HANNU KRIIKKULA | | | ON FILE |
| SAMI HAYOUN | | | ON FILE |
| SAMI HERMANNI KOISTINEN | | | ON FILE |
| SAMI HOSNEY M YOSEF | | | ON FILE |
| SAMI HOSNEY M YOSEF | | | ON FILE |
| SAMI IBRAHIM RIAD HOMSI | | | ON FILE |
| SAMI ICHTI | | | ON FILE |
| SAMI ILMARI LEHTOLA | | | ON FILE |
| SAMI J ALTARAZI | | | ON FILE |
| SAMI J CHEHAYEB | | | ON FILE |
| SAMI JAMEL CHTARA | | | ON FILE |
| SAMI JARKKO SIIRA | | | ON FILE |
| SAMI JILDEH | | | ON FILE |
| SAMI JOHANNES YLIKORPI | | | ON FILE |
| SAMI JUHANI KALLIO KOKKO | | | ON FILE |
| SAMI JUHANI PERTTUNEN | | | ON FILE |
| SAMI JUSUFI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMI KALEVI TUOMISALO | | | ON FILE |
| SAMI KALLE MIKAEL SALMINEN | | | ON FILE |
| SAMI KHADR | | | ON FILE |
| SAMI KONSTANTIN AIRAKSINEN | | | ON FILE |
| SAMI KRISTIAN ANDBERG | | | ON FILE |
| SAMI KRISTIAN HAAPALAINEN | | | ON FILE |
| SAMI KRISTIAN VAANANEN | | | ON FILE |
| SAMI KRUSHA | | | ON FILE |
| SAMI LATOUF | | | ON FILE |
| SAMI LOAI SAMI AL SHARIF | | | ON FILE |
| SAMI M AL QARAWI ABDULHAMID | | | ON FILE |
| SAMI MAAROUFI CHAKRANI | | | ON FILE |
| SAMI MARKUS SINERVAE | | | ON FILE |
| SAMI MAROUFI | | | ON FILE |
| SAMI MATIAS MIKAEL SAVOLAINEN | | | ON FILE |
| SAMI MC INTOSH | | | ON FILE |
| SAMI MIKAEL KNUUTTILA | | | ON FILE |
| SAMI MIKAEL MAKI-VALKKILA | | | ON FILE |
| SAMI MOHAMED | | | ON FILE |
| SAMI MOHAMED ISMAIL ELGOHARY | | | ON FILE |
| SAMI MOHAMED ZITI | | | ON FILE |
| SAMI MOUSTACHIR | | | ON FILE |
| SAMI NOEL PARRAMON | | | ON FILE |
| SAMI OLAVI KERONEN | | | ON FILE |
| SAMI OLAVI REMES | | | ON FILE |
| SAMI PETTERI FALCK | | | ON FILE |
| SAMI PETTERI MAKINEN | | | ON FILE |
| SAMI PETTERI NYKAENEN | | | ON FILE |
| SAMI PETTERI RAUKKO | | | ON FILE |
| SAMI PETTERI WILHELM KUJALA | | | ON FILE |
| SAMI RABIABDELMAGID ELASHI | | | ON FILE |
| SAMI REGINA MIYAMOTO SILVA | | | ON FILE |
| SAMI REHMAN | | | ON FILE |
| SAMI RUSANI | | | ON FILE |
| SAMI SAAD A ALTHOWAINI | | | ON FILE |
| SAMI SABIR IDRISSI | | | ON FILE |
| SAMI SAKARI NAAKKA | | | ON FILE |
| SAMI SALEM | | | ON FILE |
| SAMI SAMIR | | | ON FILE |
| SAMI SAMIR RIAD | | | ON FILE |
| SAMI SARKIS KHAWAJA | | | ON FILE |
| SAMI SARYOU | | | ON FILE |
| SAMI SEVMEZ | | | ON FILE |
| SAMI SHAIKH | | | ON FILE |
| SAMI SPIRIDON HAMDAN | | | ON FILE |
| SAMI STEVEN KASHOU | | | ON FILE |
| SAMI TAMIM EL JARKAS | | | ON FILE |
| SAMI TAPANI TAIPALEENMAKI | | | ON FILE |
| SAMI TAPANI TOLONEN | | | ON FILE |
| SAMI TAPIO PIRINEN | | | ON FILE |
| SAMI UR RAHMAN KHAN | | | ON FILE |
| SAMI UR REHMAN | | | ON FILE |
| SAMI VESA TAPANI KUJANPAA | | | ON FILE |
| SAMI YACOB OKBANDRIAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMI YASSER DAMANHOURY | | | ON FILE |
| SAMI YOUSEF | | | ON FILE |
| SAMIA BENJIDA | | | ON FILE |
| SAMIA BENJIDA | | | ON FILE |
| SAMIA HASAN MUHAMMAD ALI BABAR | | | ON FILE |
| SAMIA RAHAIL CHUGHTAI | | | ON FILE |
| SAMIA TAMIMOUNT | | | ON FILE |
| SAMIDUR ISLAM | | | ON FILE |
| SAMIE LEE SHAW | | | ON FILE |
| SAMIER AL MASRI | | | ON FILE |
| SAMIER GERELLA MAHAGNA | | | ON FILE |
| SAMIER JAMES YOUSSEF | | | ON FILE |
| SAMIER SAAD ALSHUKRI | | | ON FILE |
| SAMIER SHAHIR | | | ON FILE |
| SAMIH ALEXANDRU AHMAD | | | ON FILE |
| SAMIH BARAN KUECUEKTAS | | | ON FILE |
| SAMIH EL-BORCHALI | | | ON FILE |
| SAMIH KADRI KASSIR | | | ON FILE |
| SAMIH MAEL EUTAMENE | | | ON FILE |
| SAMIHA AGHARBI | | | ON FILE |
| SAMIHA KHANFOUS | | | ON FILE |
| SAMIJA MURATI | | | ON FILE |
| SAMIK MUKHERJEE | | | ON FILE |
| SAMIL HUSEYIN AKILLI | | | ON FILE |
| SAMILL GABRIEL MALDONADO | | | ON FILE |
| SAMIM ABDI | | | ON FILE |
| SAMIM AKHTAR MD | | | ON FILE |
| SAMIM MORADI | | | ON FILE |
| SAMIM RIYAZ | | | ON FILE |
| SAMIN ALIKHANI | | | ON FILE |
| SAMIN S AGHAMIRI | | | ON FILE |
| SAMIN Y ISLAM | | | ON FILE |
| SAMINA ASIF MOMIN | | | ON FILE |
| SAMINA AYYAZ | | | ON FILE |
| SAMINA FATIMA DIAMOND | | | ON FILE |
| SAMINATHAN NALLASAMY | | | ON FILE |
| SAMIP PANT | | | ON FILE |
| SAMIR A BALAA | | | ON FILE |
| SAMIR AAROUSS | | | ON FILE |
| SAMIR ABBOU | | | ON FILE |
| SAMIR ADAM TLIDI | | | ON FILE |
| SAMIR ADEDIRAN SOULE | | | ON FILE |
| SAMIR AHMED NANA KAPADI NULL | | | ON FILE |
| SAMIR AIT OULHYAN | | | ON FILE |
| SAMIR ALFAIDI | | | ON FILE |
| SAMIR ALI HRAYBI | | | ON FILE |
| SAMIR ALIYEV | | | ON FILE |
| SAMIR ALLIOUANE | | | ON FILE |
| SAMIR ASBAI | | | ON FILE |
| SAMIR ASLANOV KARDZHALIEV | | | ON FILE |
| SAMIR B SHAH | | | ON FILE |
| SAMIR BADDOU | | | ON FILE |
| SAMIR BASSEL TRABELSI GONZALEZ | | | ON FILE |
| SAMIR BEHTANI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMIR BEJAOUI | | | ON FILE |
| SAMIR BEKTIC | | | ON FILE |
| SAMIR BEN SADI | | | ON FILE |
| SAMIR BIPIN LAPSIWALA | | | ON FILE |
| SAMIR BIPIN PATEL | | | ON FILE |
| SAMIR BOSCH GOMEZ | | | ON FILE |
| SAMIR BOUMEDIANE | | | ON FILE |
| SAMIR BOUNYAR | | | ON FILE |
| SAMIR BOUSSEKINE | | | ON FILE |
| SAMIR CHAIBI | | | ON FILE |
| SAMIR DAVYDOV | | | ON FILE |
| SAMIR DHEBAR | | | ON FILE |
| SAMIR DIZDAREVIC | | | ON FILE |
| SAMIR EL WALI | | | ON FILE |
| SAMIR EMIL ULDAHL | | | ON FILE |
| SAMIR ERRACHIDI | | | ON FILE |
| SAMIR ESSAFI | | | ON FILE |
| SAMIR FABIAN MOHAMED | | | ON FILE |
| SAMIR G KHOURY | | | ON FILE |
| SAMIR GLIL | | | ON FILE |
| SAMIR GURAGAIN | | | ON FILE |
| SAMIR HADZIC | | | ON FILE |
| SAMIR HAKIM SENNANI | | | ON FILE |
| SAMIR HAMMOUDI | | | ON FILE |
| SAMIR HANDA | | | ON FILE |
| SAMIR HARISH PATEL | | | ON FILE |
| SAMIR HUSEJNOVIC | | | ON FILE |
| SAMIR IBRAHIM | | | ON FILE |
| SAMIR IMRAN MERCHANT | | | ON FILE |
| SAMIR JAFFERALI | | | ON FILE |
| SAMIR JASHBHAI PATEL | | | ON FILE |
| SAMIR KADDOUR | | | ON FILE |
| SAMIR KADRIC | | | ON FILE |
| SAMIR KFOURE | | | ON FILE |
| SAMIR KHADKA | | | ON FILE |
| SAMIR KORICHE | | | ON FILE |
| SAMIR KRUEZIU | | | ON FILE |
| SAMIR KUMAR SAHA | | | ON FILE |
| SAMIR KUMAR SINGHA | | | ON FILE |
| SAMIR KUMAR SIRCAR | | | ON FILE |
| SAMIR KURJAK | | | ON FILE |
| SAMIR MAJEED AL-ADILI | | | ON FILE |
| SAMIR MALIK | | | ON FILE |
| SAMIR MARKUS MALLA | | | ON FILE |
| SAMIR MEHMEDOVIC | | | ON FILE |
| SAMIR MIRAN ISMAEL JANJUA | | | ON FILE |
| SAMIR MOBASHER | | | ON FILE |
| SAMIR MOMIN | | | ON FILE |
| SAMIR MOREIRA ANTONIO | | | ON FILE |
| SAMIR N PATEL | | | ON FILE |
| SAMIR NABAKI | | | ON FILE |
| SAMIR NABHA ISSA | | | ON FILE |
| SAMIR NADIR CHERIF | | | ON FILE |
| SAMIR NARESH KANSARA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMIR NASEEM WILLIAM LAMBERT | | | ON FILE |
| SAMIR NASSIRI | | | ON FILE |
| SAMIR NITIN KADOO | | | ON FILE |
| SAMIR NITIN KADOO | | | ON FILE |
| SAMIR PATEL | | | ON FILE |
| SAMIR PATEL | | | ON FILE |
| SAMIR PHILIP AHMADI | | | ON FILE |
| SAMIR RAED SAMIR AJAILAT | | | ON FILE |
| SAMIR ROGER IKHTIAR | | | ON FILE |
| SAMIR S A SAHYOUN | | | ON FILE |
| SAMIR S FADAYEL | | | ON FILE |
| SAMIR S TANEJA | | | ON FILE |
| SAMIR SABER ZEMMOURI | | | ON FILE |
| SAMIR SALIHAGIC | | | ON FILE |
| SAMIR SARIC | | | ON FILE |
| SAMIR SAWAYA | | | ON FILE |
| SAMIR SHAILESH SHAH | | | ON FILE |
| SAMIR SHAIMI | | | ON FILE |
| SAMIR SHAMMAS | | | ON FILE |
| SAMIR SHARAN | | | ON FILE |
| SAMIR SINGH | | | ON FILE |
| SAMIR SK | | | ON FILE |
| SAMIR SLJIVAR | | | ON FILE |
| SAMIR T MASHLUM | | | ON FILE |
| SAMIR TAUFIK MASHLUM | | | ON FILE |
| SAMIR THOMPSON ELKAMOUNY | | | ON FILE |
| SAMIR TIMIJJA | | | ON FILE |
| SAMIR TNABER | | | ON FILE |
| SAMIR TRAISH | | | ON FILE |
| SAMIR TRGALOVIC | | | ON FILE |
| SAMIR TRINCAO CASSIM | | | ON FILE |
| SAMIR VITTHALBHAI PATEL | | | ON FILE |
| SAMIR VOHNS | | | ON FILE |
| SAMIR WOLF | | | ON FILE |
| SAMIR Y GENID | | | ON FILE |
| SAMIRA ADHIKARY | | | ON FILE |
| SAMIRA AHMED | | | ON FILE |
| SAMIRA AYAN | | | ON FILE |
| SAMIRA CARVALHO GONCALVES | | | ON FILE |
| SAMIRA DE SOUSA SIRQUEIRA | | | ON FILE |
| SAMIRA EL-ARBAOUI | | | ON FILE |
| SAMIRA EVANGELISTA DOS SANTOS | | | ON FILE |
| SAMIRA FARES | | | ON FILE |
| SAMIRA GHAEDI | | | ON FILE |
| SAMIRA HAFIZULLO | | | ON FILE |
| SAMIRA HUSSAIN SHAIKH | | | ON FILE |
| SAMIRA ISAKOVA | | | ON FILE |
| SAMIRA J TARIQ | | | ON FILE |
| SAMIRA J TARIQ | | | ON FILE |
| SAMIRA KAROLINA BENKOVITZ | | | ON FILE |
| SAMIRA KASHOA | | | ON FILE |
| SAMIRA MARLEN ZAMORA | | | ON FILE |
| SAMIRA PRANG | | | ON FILE |
| SAMIRA RUEDA IBRAHIM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMIRA SALAH | | | ON FILE |
| SAMIRA SANDARUWAN RATHNAYAKE | | | ON FILE |
| SAMIRA SERDOUK | | | ON FILE |
| SAMIRA SHEFIK | | | ON FILE |
| SAMIRA VAN DELFT | | | ON FILE |
| SAMIRA YASAS PEIRIS | | | ON FILE |
| SAMIRAN SARKAR | | | ON FILE |
| SAMIRE ZEREN | | | ON FILE |
| SAMIT KUMAR PABUWAL | | | ON FILE |
| SAMIT KUMAR SAHU | | | ON FILE |
| SAMIT R DESAI | | | ON FILE |
| SAMIT SASAN | | | ON FILE |
| SAMITA SIDDHARTH ATHAWALE | | | ON FILE |
| SAMITH DANANJAYA | | | ON FILE |
| SAMITH MADHUSANKA NAIDA BADATHURUGE | | | ON FILE |
| SAMITH SAMI | | | ON FILE |
| SAMITHA MADHUSANKA DHARMASENA AYAGAMA WATHUKARAGE | | | ON FILE |
| SAMITHA PRADEEP KUMARA HETHUWA DEWAYALAGE | | | ON FILE |
| SAMITHA PRASANNA HERATH BEENNE GEDARA HERATH MUDIYANSELAGE | | | ON FILE |
| SAMITHA RANDIKA ABEYSOORIYA | | | ON FILE |
| SAMITHRIN CHATTY | | | ON FILE |
| SAMIUELA CASIUS MAFI | | | ON FILE |
| SAMIUELA L AFU | | | ON FILE |
| SAMIUELA LATU LEAAETOA | | | ON FILE |
| SAMIUL GAZI | | | ON FILE |
| SAMIUN NISA | | | ON FILE |
| SAMIUN NISA | | | ON FILE |
| SAMIYAH T HOLLINSHEAD | | | ON FILE |
| SAMJAY NAIR | | | ON FILE |
| SAMJHANA NEPAL POKHREL | | | ON FILE |
| SAMKA KRSMANOVIC | | | ON FILE |
| SAMKELISIWE PAMELLA NOKWENZA ZULU | | | ON FILE |
| SAMKELO NGONDO | | | ON FILE |
| SAMKELO NZUZO DLAMINI | | | ON FILE |
| SAMKO TOMMITEMA | | | ON FILE |
| SAMLEE BOONYING | | | ON FILE |
| SAMLEY NOEL ALICEA RUIZ | | | ON FILE |
| SAMM J STEIN-AZEN | | | ON FILE |
| SAMM ROSAIRE COTTON | | | ON FILE |
| SAMMAN GURUNG | | | ON FILE |
| SAMMAN SHRESTHA | | | ON FILE |
| SAMMAN SHRESTHA | | | ON FILE |
| SAMMAN SHRESTHA | | | ON FILE |
| SAMMER HASSAN ABURUMMAN | | | ON FILE |
| SAMMI RIVERA | | | ON FILE |
| SAMMI THAPA | | | ON FILE |
| SAMMIE L WALKER | | | ON FILE |
| SAMMIE LEE HOUSTON | | | ON FILE |
| SAMMIE LIU | | | ON FILE |
| SAMMIE LOUIS MALETTA | | | ON FILE |
| SAMMIE VAN DEN EECKHOUT | | | ON FILE |
| SAMMUEL E LINDSAY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMMUEL NATHAN MARTINEZ | | | ON FILE |
| SAMMY ADEGOKE OLAGUNJU | | | ON FILE |
| SAMMY AHRABI | | | ON FILE |
| SAMMY AKKURT | | | ON FILE |
| SAMMY ANTWAN SHELLMAN | | | ON FILE |
| SAMMY BISCAY | | | ON FILE |
| SAMMY BONGIORNO | | | ON FILE |
| SAMMY BYTEBIER | | | ON FILE |
| SAMMY C BAKHTIARY | | | ON FILE |
| SAMMY CASIER | | | ON FILE |
| SAMMY CLAUDE DORICENT | | | ON FILE |
| SAMMY CONCEPCION | | | ON FILE |
| SAMMY DARRELL RUSSELL | | | ON FILE |
| SAMMY DAVID OCASIO ARROYO | | | ON FILE |
| SAMMY DE BOECK | | | ON FILE |
| SAMMY ELMAM | | | ON FILE |
| SAMMY ELMAM | | | ON FILE |
| SAMMY GUAN | | | ON FILE |
| SAMMY HALL JR | | | ON FILE |
| SAMMY HAMADIYA | | | ON FILE |
| SAMMY HERLIHY | | | ON FILE |
| SAMMY HUH | | | ON FILE |
| SAMMY JUNIOR VILLARREAL | | | ON FILE |
| SAMMY K MAIYO | | | ON FILE |
| SAMMY KARATU | | | ON FILE |
| SAMMY KOELLE ZIEMBOVIC | | | ON FILE |
| SAMMY KORC MANEVICH | | | ON FILE |
| SAMMY LEE | | | ON FILE |
| SAMMY LY | | | ON FILE |
| SAMMY M KAKISH | | | ON FILE |
| SAMMY MUNOZ | | | ON FILE |
| SAMMY NEIL STANLEY MCKENNA | | | ON FILE |
| SAMMY ODAY MOZAYEK | | | ON FILE |
| SAMMY PIERRE R CLIMAN | | | ON FILE |
| SAMMY RICHARD CEMO | | | ON FILE |
| SAMMY ROMERO CORDAHI | | | ON FILE |
| SAMMY ROSADO | | | ON FILE |
| SAMMY S SOHN | | | ON FILE |
| SAMMY SALAH MAHMOUD | | | ON FILE |
| SAMMY SALEH MAHFOUD HASSAN | | | ON FILE |
| SAMMY SAMAHA | | | ON FILE |
| SAMMY SAMBA | | | ON FILE |
| SAMMY SAMUEL KIM | | | ON FILE |
| SAMMY SCOTT BRASWELL | | | ON FILE |
| SAMMY SIMEONE | | | ON FILE |
| SAMMY SLEMAN | | | ON FILE |
| SAMMY VAN BENEDEN | | | ON FILE |
| SAMMY WON | | | ON FILE |
| SAMMY YANAKIEW | | | ON FILE |
| SAMMY ZIADEH | | | ON FILE |
| SAMMY-JO KONING | | | ON FILE |
| SAMNANG CHAN | | | ON FILE |
| SAMNANG GITH | | | ON FILE |
| SAMNANG PHEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMNANG PHOEUK | | | ON FILE |
| SAMNANG SAMRETH | | | ON FILE |
| SAMNANG SOK | | | ON FILE |
| SAMNANG TAING | | | ON FILE |
| SAMNARAIN GULIKER | | | ON FILE |
| SAMNGAMDEE SAGIAM | | | ON FILE |
| SAMNKELO SAM | | | ON FILE |
| SAMO BOZIC | | | ON FILE |
| SAMO GASPARIC | | | ON FILE |
| SAMO JAKOVAC | | | ON FILE |
| SAMO KAZAR | | | ON FILE |
| SAMO KLAVORA | | | ON FILE |
| SAMO MIGLIC | | | ON FILE |
| SAMO PITAMIC | | | ON FILE |
| SAMO RUS | | | ON FILE |
| SAMOILA ALEXANDRU GABOR | | | ON FILE |
| SAMOILOV VIKTOR | | | ON FILE |
| SAMOL ROS | | | ON FILE |
| SAMON ANDREAS OTTO | | | ON FILE |
| SAMON PINTO MACHADO | | | ON FILE |
| SAMONG KANTHEPA | | | ON FILE |
| SAMONRAT KHOSITWANIT | | | ON FILE |
| SAMORA DENG | | | ON FILE |
| SAMORY K FRITZ | | | ON FILE |
| SAMOUR DEXTER ANTHONY | | | ON FILE |
| SAMPAIO, FERNANDO JORGE ANDRADE | | | ON FILE |
| SAMPAT SEETHARAMA SHETTY | | | ON FILE |
| SAMPAT SINDHAR | | | ON FILE |
| SAMPATH HOLAVANAHALLI SRINATH | | | ON FILE |
| SAMPATH BANDARA PATTIMULLE WATHTHE GEDARA THILAK | | | ON FILE |
| SAMPATH DISSANAYAKA PATHIRANA DISSANAYAKAGE SHYAMAL | | | ON FILE |
| SAMPATH EATY | | | ON FILE |
| SAMPATH KUMAR ADREDDY | | | ON FILE |
| SAMPATH KUMAR CHILUVERU | | | ON FILE |
| SAMPATH KUMAR N | | | ON FILE |
| SAMPATH KUMAR PASPUNOORI | | | ON FILE |
| SAMPATH KUMARA WARNASURIYA W MUDIYANSELAGE HARISCHANDRA | | | ON FILE |
| SAMPATH PADTHANA RANGANATHAN | | | ON FILE |
| SAMPATH SAM JOHN | | | ON FILE |
| SAMPHAN LINTHONG | | | ON FILE |
| SAMPHAN SITTHIWANTANA | | | ON FILE |
| SAMPHEAR LEON | | | ON FILE |
| SAMPOTHI KASINATHAN | | | ON FILE |
| SAMPRAS KA YU WONG | | | ON FILE |
| SAMPREET SINGH | | | ON FILE |
| SAMPSA JANNE SAMULI LAUKKANEN | | | ON FILE |
| SAMPSA SAKARI JOHANNES IKOLA | | | ON FILE |
| SAMPSON LOUIS FELICIONI | | | ON FILE |
| SAMPSON UFOMBA NWOSU | | | ON FILE |
| SAMPSON UFOMBA NWOSU | | | ON FILE |
| SAMPSON UFOMBA NWOSU | | | ON FILE |
| SAMPSON UFOMBA NWOSU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMPSON VUONG | | | ON FILE |
| SAMPSON XAVIER HUNT | | | ON FILE |
| SAMPURNA NAND YADAV | | | ON FILE |
| SAMPURNA RAI | | | ON FILE |
| SAMPURNA WIDJAJA WIGUNA | | | ON FILE |
| SAMRA SHAHID | | | ON FILE |
| SAMRAN HAIDER | | | ON FILE |
| SAMRAN JETHUAN | | | ON FILE |
| SAMRAN LAEPONG | | | ON FILE |
| SAMRAN MALIPUANG | | | ON FILE |
| SAMRANPAL SINGH BAHIA | | | ON FILE |
| SAMRAS SRUN | | | ON FILE |
| SAMRAT CHAND | | | ON FILE |
| SAMRAT GUPTA | | | ON FILE |
| SAMRAT LEKHAK | | | ON FILE |
| SAMRAT SURESHKUMAR SAMEL | | | ON FILE |
| SAMRAWIT SISAY GESSESE | | | ON FILE |
| SAMRDDHI LLC | | | ON FILE |
| SAMREEN KAUR SINGH | | | ON FILE |
| SAMRENDRA MOHAN SINGH | | | ON FILE |
| SAMRIANG TOBUNRUANG | | | ON FILE |
| SAMRIDDHA ROY | | | ON FILE |
| SAMRIDH LUGUN | | | ON FILE |
| SAMRIDH PAHUJA | | | ON FILE |
| SAMRUDH CANPADEE | | | ON FILE |
| SAMRUL HOQUE | | | ON FILE |
| SAMSIDEEN AREMU LASISI | | | ON FILE |
| SAMSIN ASONZOCK | | | ON FILE |
| SAMSKAR PALAVARAPU | | | ON FILE |
| SAMSON A ANIMASHAUN | | | ON FILE |
| SAMSON ABAYOMI OBEMBE | | | ON FILE |
| SAMSON ABIMBOLA ANOMA | | | ON FILE |
| SAMSON AKPOSHEVWIYO IWHIWHU | | | ON FILE |
| SAMSON ANDRES CASTILLO | | | ON FILE |
| SAMSON AUGUST ZACHARIAS HOLLMERUS | | | ON FILE |
| SAMSON AWOLUSI | | | ON FILE |
| SAMSON BABAIANTS | | | ON FILE |
| SAMSON BABATUNDE ADEFESO | | | ON FILE |
| SAMSON BENJAMIN | | | ON FILE |
| SAMSON BERHANE | | | ON FILE |
| SAMSON BERHE GIDEY | | | ON FILE |
| SAMSON BEYENE | | | ON FILE |
| SAMSON CHEUNG | | | ON FILE |
| SAMSON CHI TUNG WONG | | | ON FILE |
| SAMSON CHOTA | | | ON FILE |
| SAMSON CRISTIAN | | | ON FILE |
| SAMSON DANIEL BAILEY | | | ON FILE |
| SAMSON DANIEL KARDOS | | | ON FILE |
| SAMSON DIDIER BLOTTIN | | | ON FILE |
| SAMSON DONNELL HULME | | | ON FILE |
| SAMSON FARMANYAN | | | ON FILE |
| SAMSON FLOHR | | | ON FILE |
| SAMSON HENRY KAAPUNI AARONA | | | ON FILE |
| SAMSON HISKYAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMSON HUANG | | | ON FILE |
| SAMSON IVAN MUHANGI | | | ON FILE |
| SAMSON IYANU OYETOLA | | | ON FILE |
| SAMSON JOON JET YEE | | | ON FILE |
| SAMSON JOSEPH DANCOSSE | | | ON FILE |
| SAMSON JOSEPH OGBODO | | | ON FILE |
| SAMSON KA-LOK NGAI | | | ON FILE |
| SAMSON KHAMO PIUS | | | ON FILE |
| SAMSON LAM | | | ON FILE |
| SAMSON LUI | | | ON FILE |
| SAMSON LY | | | ON FILE |
| SAMSON MAR | | | ON FILE |
| SAMSON NGURE MUGO | | | ON FILE |
| SAMSON OLUWASEUN ILORI | | | ON FILE |
| SAMSON OLUWASEYI AWE | | | ON FILE |
| SAMSON ONYEKA ONWUAKPAOKE | | | ON FILE |
| SAMSON ORIENDO SIA | | | ON FILE |
| SAMSON ORIENDO SIA | | | ON FILE |
| SAMSON ORIENDO SIA | | | ON FILE |
| SAMSON ORIENDO SIA | | | ON FILE |
| SAMSON ORIENDO SIA | | | ON FILE |
| SAMSON ORIENDO SIA | | | ON FILE |
| SAMSON ORIENDO SIA | | | ON FILE |
| SAMSON ORIENDO SIA | | | ON FILE |
| SAMSON ORIENDO SIA | | | ON FILE |
| SAMSON OSLAKOV | | | ON FILE |
| SAMSON PESCASIO AMEN | | | ON FILE |
| SAMSON R SATH | | | ON FILE |
| SAMSON ROBERT BOWMAN | | | ON FILE |
| SAMSON SAMSON | | | ON FILE |
| SAMSON SHOLA KOLAWOLE | | | ON FILE |
| SAMSON SIA | | | ON FILE |
| SAMSON SIA | | | ON FILE |
| SAMSON TAMIRE BORENA | | | ON FILE |
| SAMSON THOMAS | | | ON FILE |
| SAMSON TOROSYAN | | | ON FILE |
| SAMSON TRUONG | | | ON FILE |
| SAMSON WAI LI | | | ON FILE |
| SAMSON YEMANE OQUARE | | | ON FILE |
| SAMSON YUAN | | | ON FILE |
| SAMSUDA KHEM-NGUAD | | | ON FILE |
| SAMSUL ARIFIN | | | ON FILE |
| SAMSUN NEHAR | | | ON FILE |
| SAMTA BALWANT BALPANDE | | | ON FILE |
| SAMU IIRO AALTONEN | | | ON FILE |
| SAMU JUHANI PIETILA | | | ON FILE |
| SAMU MATIAS HUOVINEN | | | ON FILE |
| SAMU NAGY | | | ON FILE |
| SAMUÃ‹L MAX BALLOT | | | ON FILE |
| SAMUAL JOSEPH GENTRY | | | ON FILE |
| SAMUDITHA HETTIARACHCHIGE MIHIRANGA | | | ON FILE |
| SAMUDRA PERKASA MIARSONO | | | ON FILE |
| SAMUDRA SUKARDI | | | ON FILE |
| SAMUE SARPONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMUEI OLAWALE ALONGE | | | ON FILE |
| SAMUEL JIA JUN TAY | | | ON FILE |
| SAMUEL PECK | | | ON FILE |
| SAMUEL RICARDO ACHUMA | | | ON FILE |
| SAMUEL A ATIROKO | | | ON FILE |
| SAMUEL A HERMAN | | | ON FILE |
| SAMUEL A ISMAHIL | | | ON FILE |
| SAMUEL A MATTHEW | | | ON FILE |
| SAMUEL A MILES | | | ON FILE |
| SAMUEL A VICTOR | | | ON FILE |
| SAMUEL A WEINROTT | | | ON FILE |
| SAMUEL A WOLLOCH | | | ON FILE |
| SAMUEL AARON KARKELA | | | ON FILE |
| SAMUEL AARON MOSLEY | | | ON FILE |
| SAMUEL AARON OSTALKIEWICZ | | | ON FILE |
| SAMUEL AARON PROSCHANSKY | | | ON FILE |
| SAMUEL AARON SAUNDERS | | | ON FILE |
| SAMUEL AARON SHELVIN | | | ON FILE |
| SAMUEL AARON WISE | | | ON FILE |
| SAMUEL AARON ZIEGLER | | | ON FILE |
| SAMUEL ABIODUN ODUSOTE | | | ON FILE |
| SAMUEL ABOLARIN OLUTOLA | | | ON FILE |
| SAMUEL ABRAHAM ZUCKER | | | ON FILE |
| SAMUEL ABRAM DORSEY | | | ON FILE |
| SAMUEL ADAM CLARK | | | ON FILE |
| SAMUEL ADAM HAMPTON | | | ON FILE |
| SAMUEL ADAM MCDANIEL | | | ON FILE |
| SAMUEL ADAM SKWIRUT | | | ON FILE |
| SAMUEL ADAM WILT | | | ON FILE |
| SAMUEL ADAM WISEMAN | | | ON FILE |
| SAMUEL ADAMS ENGS | | | ON FILE |
| SAMUEL ADAMS NEIDHARDT | | | ON FILE |
| SAMUEL ADAN CAISHPAL | | | ON FILE |
| SAMUEL ADDISON MERCER | | | ON FILE |
| SAMUEL ADDISON SLADE | | | ON FILE |
| SAMUEL ADEJUWON JEJE | | | ON FILE |
| SAMUEL ADEYEMI AKEREDOLU | | | ON FILE |
| SAMUEL ADEYINKA GBADEBO | | | ON FILE |
| SAMUEL ADEYINKAABIOLAA OYEWOLE | | | ON FILE |
| SAMUEL ADRIAENSEN | | | ON FILE |
| SAMUEL ADRIAN BARRON | | | ON FILE |
| SAMUEL ADRIEN PATRICK CHAPERON | | | ON FILE |
| SAMUEL ADURAGBEMI FALORE | | | ON FILE |
| SAMUEL ADURALERE AGUNBIADE | | | ON FILE |
| SAMUEL AGUSTIN MOLINA | | | ON FILE |
| SAMUEL AHENKAN AMPOFO | | | ON FILE |
| SAMUEL AJAH BAKO | | | ON FILE |
| SAMUEL AJAH BAKO | | | ON FILE |
| SAMUEL AJALA SAMSON | | | ON FILE |
| SAMUEL AJALA SAMSON | | | ON FILE |
| SAMUEL ALAIN BARNIEU | | | ON FILE |
| SAMUEL ALAIN MESSAOUD | | | ON FILE |
| SAMUEL ALAMO CANAVERAS | | | ON FILE |
| SAMUEL ALAN HAYNES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMUEL ALAN KENT | | | ON FILE |
| SAMUEL ALAN MILLER | | | ON FILE |
| SAMUEL ALAN PAINTER | | | ON FILE |
| SAMUEL ALAYANDE AYANGBOLA | | | ON FILE |
| SAMUEL ALBERT F ROSSIE | | | ON FILE |
| SAMUEL ALBERT MEDINA | | | ON FILE |
| SAMUEL ALBERT MOORE IV | | | ON FILE |
| SAMUEL ALBERTO MORALES PINOCHET | | | ON FILE |
| SAMUEL ALBIN MOLNAR | | | ON FILE |
| SAMUEL ALEJO CASAL | | | ON FILE |
| SAMUEL ALEX ZALIN | | | ON FILE |
| SAMUEL ALEXANDER BEASLEY | | | ON FILE |
| SAMUEL ALEXANDER BURSTON | | | ON FILE |
| SAMUEL ALEXANDER CANDETTI | | | ON FILE |
| SAMUEL ALEXANDER COSTIN | | | ON FILE |
| SAMUEL ALEXANDER EDWARDS | | | ON FILE |
| SAMUEL ALEXANDER FORD | | | ON FILE |
| SAMUEL ALEXANDER FOSSETT | | | ON FILE |
| SAMUEL ALEXANDER FOSSETT | | | ON FILE |
| SAMUEL ALEXANDER KEATS | | | ON FILE |
| SAMUEL ALEXANDER MATTHEWS | | | ON FILE |
| SAMUEL ALEXANDER MEGO | | | ON FILE |
| SAMUEL ALEXANDER MILES | | | ON FILE |
| SAMUEL ALEXANDER MISKIEL | | | ON FILE |
| SAMUEL ALEXANDER MOFFETT | | | ON FILE |
| SAMUEL ALEXANDER SHERMAN | | | ON FILE |
| SAMUEL ALEXANDER STODDARD | | | ON FILE |
| SAMUEL ALEXANDERCANNON KIRKPATRICK | | | ON FILE |
| SAMUEL ALEZAR | | | ON FILE |
| SAMUEL ALFRED DICKENS | | | ON FILE |
| SAMUEL ALLAN ASTLEY | | | ON FILE |
| SAMUEL ALLEN BLAKELY | | | ON FILE |
| SAMUEL ALLEN COOK | | | ON FILE |
| SAMUEL ALLEN HOWELL | | | ON FILE |
| SAMUEL ALLEN HUDSON | | | ON FILE |
| SAMUEL ALLEN MCDANIEL | | | ON FILE |
| SAMUEL ALLEN MILLER | | | ON FILE |
| SAMUEL ALLEN MORGAN | | | ON FILE |
| SAMUEL ALLEN STRATFORD | | | ON FILE |
| SAMUEL ALVES | | | ON FILE |
| SAMUEL ALVES LIMA | | | ON FILE |
| SAMUEL AMADI ALIGBO | | | ON FILE |
| SAMUEL AMADO RIBEIRO | | | ON FILE |
| SAMUEL AMANCIO CASTILLO SANTANA | | | ON FILE |
| SAMUEL AMISTA | | | ON FILE |
| SAMUEL AMOZ GORIS | | | ON FILE |
| SAMUEL ANAK ANDREW | | | ON FILE |
| SAMUEL ANDRE | | | ON FILE |
| SAMUEL ANDRE BULLET | | | ON FILE |
| SAMUEL ANDREAS MARIA OOSTERVEER | | | ON FILE |
| SAMUEL ANDREAS MOLL | | | ON FILE |
| SAMUEL ANDREAS RÃ–NNQVIST | | | ON FILE |
| SAMUEL ANDREAS VILLMAN | | | ON FILE |
| SAMUEL ANDRES BERNAL QUINTERO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMUEL ANDRES CARDONA VELEZ | | | ON FILE |
| SAMUEL ANDREW BRYANT | | | ON FILE |
| SAMUEL ANDREW D MANGIONE | | | ON FILE |
| SAMUEL ANDREW FRY | | | ON FILE |
| SAMUEL ANDREW LAYCOCK | | | ON FILE |
| SAMUEL ANDREW MOBBERLEY | | | ON FILE |
| SAMUEL ANGULO HORMIGA | | | ON FILE |
| SAMUEL ANTHONY A MACNAGHTEN | | | ON FILE |
| SAMUEL ANTHONY BEGIN | | | ON FILE |
| SAMUEL ANTHONY BURCH JR | | | ON FILE |
| SAMUEL ANTHONY CANHAM | | | ON FILE |
| SAMUEL ANTHONY CASUCCI | | | ON FILE |
| SAMUEL ANTHONY CUSTER | | | ON FILE |
| SAMUEL ANTHONY CZAPLINSKI | | | ON FILE |
| SAMUEL ANTHONY DUDENHOEFFER | | | ON FILE |
| SAMUEL ANTHONY FULGINITI | | | ON FILE |
| SAMUEL ANTHONY LEKAS | | | ON FILE |
| SAMUEL ANTHONY LINVILLE | | | ON FILE |
| SAMUEL ANTHONY SOLIS CORAN | | | ON FILE |
| SAMUEL ANTOINE LOUIS DOGNIAU | | | ON FILE |
| SAMUEL ANTOINE RHODES | | | ON FILE |
| SAMUEL ANTON MAKELA | | | ON FILE |
| SAMUEL ANTONIO BALZAN URDANETA | | | ON FILE |
| SAMUEL ANTONIO FUENTES VALDEZ | | | ON FILE |
| SAMUEL APARICIO VALDEZ | | | ON FILE |
| SAMUEL APP MARSHALL | | | ON FILE |
| SAMUEL ARAMAYO | | | ON FILE |
| SAMUEL ARCHIE HOPGOOD | | | ON FILE |
| SAMUEL ARIAN GUERRERO FRANCO | | | ON FILE |
| SAMUEL ARIE WILKINSON | | | ON FILE |
| SAMUEL ARMAND FONTAINE | | | ON FILE |
| SAMUEL ARREGUIN | | | ON FILE |
| SAMUEL ARTEMIO RAMOS BATISTA | | | ON FILE |
| SAMUEL ARTHUR ALLEN | | | ON FILE |
| SAMUEL ARTHUR LAYTON | | | ON FILE |
| SAMUEL ARTHUR VIGGERS | | | ON FILE |
| SAMUEL ARTHUR WYSS | | | ON FILE |
| SAMUEL ARTHUR ZELLER | | | ON FILE |
| SAMUEL ARTURO ANTONIO LEWIS DELVALLE | | | ON FILE |
| SAMUEL ASHER DREYFUS | | | ON FILE |
| SAMUEL ASHER RIVELLO | | | ON FILE |
| SAMUEL ASHER ROCHMAN EISNER | | | ON FILE |
| SAMUEL ASHTON MCCAIN | | | ON FILE |
| SAMUEL ASHWORTH TINGLE | | | ON FILE |
| SAMUEL ASKIAVARGAS WHITE | | | ON FILE |
| SAMUEL ASPEN KERN | | | ON FILE |
| SAMUEL ASTOR PANEBIANCO | | | ON FILE |
| SAMUEL ATLURU | | | ON FILE |
| SAMUEL ATTARD | | | ON FILE |
| SAMUEL ATTIX KINCH | | | ON FILE |
| SAMUEL AUDET | | | ON FILE |
| SAMUEL AUDETTE | | | ON FILE |
| SAMUEL AUGUST CLARK | | | ON FILE |
| SAMUEL AUSTEN MULINDER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMUEL AVERY WINDFIELD | | | ON FILE |
| SAMUEL AVIGDOR ISSERMAN | | | ON FILE |
| SAMUEL AVILA | | | ON FILE |
| SAMUEL AYOBAMI KASUMU | | | ON FILE |
| SAMUEL AZIZIAN | | | ON FILE |
| SAMUEL B BARTLETT | | | ON FILE |
| SAMUEL B COBB | | | ON FILE |
| SAMUEL B GULOTTA | | | ON FILE |
| SAMUEL B ROBINSON | | | ON FILE |
| SAMUEL B STOVALL | | | ON FILE |
| SAMUEL BABJAK | | | ON FILE |
| SAMUEL BABJAK | | | ON FILE |
| SAMUEL BACKER | | | ON FILE |
| SAMUEL BAGIN | | | ON FILE |
| SAMUEL BAIK | | | ON FILE |
| SAMUEL BAILEY | | | ON FILE |
| SAMUEL BAIN CUSHMAN | | | ON FILE |
| SAMUEL BAJUS | | | ON FILE |
| SAMUEL BAKER WEST | | | ON FILE |
| SAMUEL BALET | | | ON FILE |
| SAMUEL BANAS | | | ON FILE |
| SAMUEL BARBEAU-LANDRY | | | ON FILE |
| SAMUEL BARBEE | | | ON FILE |
| SAMUEL BARBOSA DA SILVA | | | ON FILE |
| SAMUEL BARONS PAGE | | | ON FILE |
| SAMUEL BARRY CLARK | | | ON FILE |
| SAMUEL BARRY GODKIN | | | ON FILE |
| SAMUEL BARUCH MERNICK | | | ON FILE |
| SAMUEL BASIMA LUFUNGULO | | | ON FILE |
| SAMUEL BATISTA | | | ON FILE |
| SAMUEL BAURLE | | | ON FILE |
| SAMUEL BAXTER | | | ON FILE |
| SAMUEL BAYARD TALLENT | | | ON FILE |
| SAMUEL BEARD HOLZMAN | | | ON FILE |
| SAMUEL BEATTY HILDRETH | | | ON FILE |
| SAMUEL BEAVEN LUSTIG | | | ON FILE |
| SAMUEL BECKER HUNDEIDE | | | ON FILE |
| SAMUEL BELLAVANCE | | | ON FILE |
| SAMUEL BELLINGRATH | | | ON FILE |
| SAMUEL BENDAYAN | | | ON FILE |
| SAMUEL BENDIX LYON | | | ON FILE |
| SAMUEL BENETT KOKOU MESSAN ATTIVI | | | ON FILE |
| SAMUEL BENIGNI | | | ON FILE |
| SAMUEL BENJAMIN GOLDFIEN | | | ON FILE |
| SAMUEL BENJAMIN HATCH | | | ON FILE |
| SAMUEL BENJAMIN JENNAH POLANCC | | | ON FILE |
| SAMUEL BENJAMIN JONES | | | ON FILE |
| SAMUEL BENJAMIN LIEB | | | ON FILE |
| SAMUEL BENJAMIN MAREK RAFFERTY | | | ON FILE |
| SAMUEL BENJAMIN MAREK RAFFERTY | | | ON FILE |
| SAMUEL BENJAMIN MAREK RAFFERTY | | | ON FILE |
| SAMUEL BENJAMIN PETHERICK-BOWEN | | | ON FILE |
| SAMUEL BENNY SADDIK | | | ON FILE |
| SAMUEL BENT OTTOSEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMUEL BENTILOWUSU | | | ON FILE |
| SAMUEL BERNIER | | | ON FILE |
| SAMUEL BERRY | | | ON FILE |
| SAMUEL BEVAN TONKIN | | | ON FILE |
| SAMUEL BIERI | | | ON FILE |
| SAMUEL BIROT | | | ON FILE |
| SAMUEL BIUSO | | | ON FILE |
| SAMUEL BIZON | | | ON FILE |
| SAMUEL BLAIS | | | ON FILE |
| SAMUEL BLAKE | | | ON FILE |
| SAMUEL BLAKE HUDDLESTON | | | ON FILE |
| SAMUEL BLAKE SNYDER | | | ON FILE |
| SAMUEL BOHYUM CHUNG | | | ON FILE |
| SAMUEL BOISVERT | | | ON FILE |
| SAMUEL BOKROS | | | ON FILE |
| SAMUEL BOLT HUFFLING | | | ON FILE |
| SAMUEL BONINSEGNI | | | ON FILE |
| SAMUEL BORIS TREGO | | | ON FILE |
| SAMUEL BORTOLICI | | | ON FILE |
| SAMUEL BORUM OH | | | ON FILE |
| SAMUEL BOUCHER-LEMAY | | | ON FILE |
| SAMUEL BOULAY-GRIMARD | | | ON FILE |
| SAMUEL BRADLEY HENINGER | | | ON FILE |
| SAMUEL BRADY | | | ON FILE |
| SAMUEL BRADY ADAMS | | | ON FILE |
| SAMUEL BRAHIM DIONISIO | | | ON FILE |
| SAMUEL BRANDSTAETTER | | | ON FILE |
| SAMUEL BRASK MAROSI | | | ON FILE |
| SAMUEL BRENNEN MALONE | | | ON FILE |
| SAMUEL BRENT TAYLOR | | | ON FILE |
| SAMUEL BRIAN CRUSE | | | ON FILE |
| SAMUEL BRIAN MOLITOR | | | ON FILE |
| SAMUEL BRIAN OCONNOR | | | ON FILE |
| SAMUEL BRIAN SPENCER | | | ON FILE |
| SAMUEL BRIAN YOSHUA | | | ON FILE |
| SAMUEL BRIE | | | ON FILE |
| SAMUEL BROWN | | | ON FILE |
| SAMUEL BRUCE WRIGHT | | | ON FILE |
| SAMUEL BRUNELLI | | | ON FILE |
| SAMUEL BRUNO LEPRETRE | | | ON FILE |
| SAMUEL BRYANT SHRULL | | | ON FILE |
| SAMUEL BRYCE GOLDBERG | | | ON FILE |
| SAMUEL BRYLSKI | | | ON FILE |
| SAMUEL BUREAU | | | ON FILE |
| SAMUEL BURGESS SHEPHERD | | | ON FILE |
| SAMUEL BURTON | | | ON FILE |
| SAMUEL BUSHRA | | | ON FILE |
| SAMUEL C BALLARD | | | ON FILE |
| SAMUEL C BRODERICK | | | ON FILE |
| SAMUEL C JR CHASE | | | ON FILE |
| SAMUEL C LAMANNA-LILLEY | | | ON FILE |
| SAMUEL C SCHEIBE | | | ON FILE |
| SAMUEL CAETANO AUGUSTO MARTINS PEREIRA | | | ON FILE |
| SAMUEL CAIN DEROUIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMUEL CALA | | | ON FILE |
| SAMUEL CALEB FRIEDMAN | | | ON FILE |
| SAMUEL CAMACHO | | | ON FILE |
| SAMUEL CANCEDDA | | | ON FILE |
| SAMUEL CANNON | | | ON FILE |
| SAMUEL CANTIN-GAUTHIER | | | ON FILE |
| SAMUEL CARBAC | | | ON FILE |
| SAMUEL CARIELUS | | | ON FILE |
| SAMUEL CARL BAUMGARDNER | | | ON FILE |
| SAMUEL CARLOS RODARTE | | | ON FILE |
| SAMUEL CARMONA SORIA | | | ON FILE |
| SAMUEL CARNEIRO BACELAR | | | ON FILE |
| SAMUEL CARNEIRO BACELAR | | | ON FILE |
| SAMUEL CARON | | | ON FILE |
| SAMUEL CARR STANTON | | | ON FILE |
| SAMUEL CARRILLO | | | ON FILE |
| SAMUEL CAVALIERE | | | ON FILE |
| SAMUEL CEDRIC ATKINSON | | | ON FILE |
| SAMUEL CERDA FLORES | | | ON FILE |
| SAMUEL CERRADA RAMIREZ | | | ON FILE |
| SAMUEL CHAI | | | ON FILE |
| SAMUEL CHAN YEAT SIANG | | | ON FILE |
| SAMUEL CHANCE WALKER MILLER | | | ON FILE |
| SAMUEL CHANDLER BISE | | | ON FILE |
| SAMUEL CHANDRAN | | | ON FILE |
| SAMUEL CHANG | | | ON FILE |
| SAMUEL CHAO | | | ON FILE |
| SAMUEL CHAO ZHANG JIE | | | ON FILE |
| SAMUEL CHARLEBOIS | | | ON FILE |
| SAMUEL CHARLEBOIS | | | ON FILE |
| SAMUEL CHARLES ALEXANDER LEONARD | | | ON FILE |
| SAMUEL CHARLES CARY | | | ON FILE |
| SAMUEL CHARLES DAVID POYNDER | | | ON FILE |
| SAMUEL CHARLES ELLERY | | | ON FILE |
| SAMUEL CHARLES F DUIJNSTEE | | | ON FILE |
| SAMUEL CHARLES FITZPATRICK | | | ON FILE |
| SAMUEL CHARLES HAMMOND | | | ON FILE |
| SAMUEL CHARLES JR MACK | | | ON FILE |
| SAMUEL CHARLES LECKY | | | ON FILE |
| SAMUEL CHARLES ROBERTSON | | | ON FILE |
| SAMUEL CHARLES STODDART | | | ON FILE |
| SAMUEL CHARLES TEBBS | | | ON FILE |
| SAMUEL CHARLES WHITE | | | ON FILE |
| SAMUEL CHARLES WOOLDRIDGE | | | ON FILE |
| SAMUEL CHARLESSAMPLEY KRUPNIKOFF | | | ON FILE |
| SAMUEL CHASE SCHOVANEC | | | ON FILE |
| SAMUEL CHASE WHITTINGTON | | | ON FILE |
| SAMUEL CHAVEZ SIERRA | | | ON FILE |
| SAMUEL CHECA VARELA | | | ON FILE |
| SAMUEL CHER YAN CHONG | | | ON FILE |
| SAMUEL CHI MING CHAN | | | ON FILE |
| SAMUEL CHIJIOKE | | | ON FILE |
| SAMUEL CHIJIOKE EKWEGHARIRI | | | ON FILE |
| SAMUEL CHIMMY CHIEDOZIE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMUEL CHINTAMANI SHRISUNDER | | | ON FILE |
| SAMUEL CHO | | | ON FILE |
| SAMUEL CHOI | | | ON FILE |
| SAMUEL CHONG | | | ON FILE |
| SAMUEL CHRISTIAN FERREIRA RODRIGUES | | | ON FILE |
| SAMUEL CHRISTIAN KAMBEY | | | ON FILE |
| SAMUEL CHRISTIAN LARSON | | | ON FILE |
| SAMUEL CHRISTOPHE SEBASTIEN LEMIERE | | | ON FILE |
| SAMUEL CHRISTOPHER GILCHRIST | | | ON FILE |
| SAMUEL CHRISTOPHER GOULD | | | ON FILE |
| SAMUEL CHRISTOPHER GUTIERREZ | | | ON FILE |
| SAMUEL CHRISTOPHER HILLYER | | | ON FILE |
| SAMUEL CHRISTOPHER SANNING | | | ON FILE |
| SAMUEL CHRISTOPHER VOLANTE | | | ON FILE |
| SAMUEL CHUA WEE YEW | | | ON FILE |
| SAMUEL CHUNG | | | ON FILE |
| SAMUEL CIRILO | | | ON FILE |
| SAMUEL CLAIBORNE MCELVEEN | | | ON FILE |
| SAMUEL CLAUDE JEAN MARIE GAUDUIN | | | ON FILE |
| SAMUEL CLAY FAIRWEATHER | | | ON FILE |
| SAMUEL CLEMENT | | | ON FILE |
| SAMUEL CLINTON SUMNER | | | ON FILE |
| SAMUEL COLE JOHNSON | | | ON FILE |
| SAMUEL COLE VANDERBILT | | | ON FILE |
| SAMUEL COLIN RAYWARD | | | ON FILE |
| SAMUEL COLIN SPILLER | | | ON FILE |
| SAMUEL COLLURA | | | ON FILE |
| SAMUEL CONDE | | | ON FILE |
| SAMUEL CONNOR KEENAN | | | ON FILE |
| SAMUEL CONNOR KING | | | ON FILE |
| SAMUEL CORDERO TORRES | | | ON FILE |
| SAMUEL CORNETT | | | ON FILE |
| SAMUEL CRAIG NEWBERRY | | | ON FILE |
| SAMUEL CRAIG PARDO | | | ON FILE |
| SAMUEL CRAVEN BEARD | | | ON FILE |
| SAMUEL CROFT WILLIAMS | | | ON FILE |
| SAMUEL CRUZ | | | ON FILE |
| SAMUEL CURTIS REYNOSO | | | ON FILE |
| SAMUEL CURTIS WEISSMAN | | | ON FILE |
| SAMUEL D ACKLAND | | | ON FILE |
| SAMUEL D BRADY | | | ON FILE |
| SAMUEL D BRADY | | | ON FILE |
| SAMUEL D BRETZFIELD | | | ON FILE |
| SAMUEL D CAMERON | | | ON FILE |
| SAMUEL D CATO | | | ON FILE |
| SAMUEL D FINKELSTEIN | | | ON FILE |
| SAMUEL D MERTZWEILLER | | | ON FILE |
| SAMUEL D RUSSO | | | ON FILE |
| SAMUEL DA SILVA EZEQUIEL | | | ON FILE |
| SAMUEL DAE MENDEL | | | ON FILE |
| SAMUEL DALE FISHER | | | ON FILE |
| SAMUEL DALIMI ANIMASHAUN | | | ON FILE |
| SAMUEL DAMILOLA ALAGBE | | | ON FILE |
| SAMUEL DAMMICCO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMUEL DANIEL JEAN MILHEM | | | ON FILE |
| SAMUEL DARE AWOYEMI | | | ON FILE |
| SAMUEL DARRYL MCMASTER | | | ON FILE |
| SAMUEL DASCALU | | | ON FILE |
| SAMUEL DASHAWN BERRY | | | ON FILE |
| SAMUEL DAVID  BORO | | | ON FILE |
| SAMUEL DAVID ADAMS | | | ON FILE |
| SAMUEL DAVID AGBLOE | | | ON FILE |
| SAMUEL DAVID ANAND SHADRACH | | | ON FILE |
| SAMUEL DAVID ARGIER | | | ON FILE |
| SAMUEL DAVID BARLOW | | | ON FILE |
| SAMUEL DAVID BARNES | | | ON FILE |
| SAMUEL DAVID BRESTER | | | ON FILE |
| SAMUEL DAVID BRUNSON | | | ON FILE |
| SAMUEL DAVID CAMACHO FERNANDEZ | | | ON FILE |
| SAMUEL DAVID CAMPOS BARREZUETA | | | ON FILE |
| SAMUEL DAVID CORLYON | | | ON FILE |
| SAMUEL DAVID DELGADO | | | ON FILE |
| SAMUEL DAVID DICKE | | | ON FILE |
| SAMUEL DAVID DOS SANTOS GOMEZ | | | ON FILE |
| SAMUEL DAVID ESCAMILLA | | | ON FILE |
| SAMUEL DAVID ESCOBAR | | | ON FILE |
| SAMUEL DAVID FARKAS | | | ON FILE |
| SAMUEL DAVID FISCHER | | | ON FILE |
| SAMUEL DAVID FRIZELLE | | | ON FILE |
| SAMUEL DAVID GOOCH | | | ON FILE |
| SAMUEL DAVID HALL | | | ON FILE |
| SAMUEL DAVID HARBERTSON | | | ON FILE |
| SAMUEL DAVID HARDY | | | ON FILE |
| SAMUEL DAVID HARRIS | | | ON FILE |
| SAMUEL DAVID HARRISON | | | ON FILE |
| SAMUEL DAVID HARRISON | | | ON FILE |
| SAMUEL DAVID HERDMAN | | | ON FILE |
| SAMUEL DAVID HOEBELHEINRICH | | | ON FILE |
| SAMUEL DAVID HOWARD | | | ON FILE |
| SAMUEL DAVID KARAMIAN | | | ON FILE |
| SAMUEL DAVID MARIE COUSIN | | | ON FILE |
| SAMUEL DAVID MILLA BORLEY | | | ON FILE |
| SAMUEL DAVID ORAZIO | | | ON FILE |
| SAMUEL DAVID OTOOL | | | ON FILE |
| SAMUEL DAVID PAWLAK | | | ON FILE |
| SAMUEL DAVID PETERSON | | | ON FILE |
| SAMUEL DAVID RODRIGUEZ | | | ON FILE |
| SAMUEL DAVID ROOZEBOOM | | | ON FILE |
| SAMUEL DAVID RUSSELL | | | ON FILE |
| SAMUEL DAVID SANCHEZ MORALES | | | ON FILE |
| SAMUEL DAVID SCHOFIELD | | | ON FILE |
| SAMUEL DAVID THOMAS HILL | | | ON FILE |
| SAMUEL DAVID THOMPSON | | | ON FILE |
| SAMUEL DAVID TURNER | | | ON FILE |
| SAMUEL DAVID WHARTON | | | ON FILE |
| SAMUEL DAVID WILLIS | | | ON FILE |
| SAMUEL DAVID WILSON | | | ON FILE |
| SAMUEL DE  SOUZA LEAL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMUEL DE ALMEIDA PRADO | | | ON FILE |
| SAMUEL DE SERRES | | | ON FILE |
| SAMUEL DE SERRES | | | ON FILE |
| SAMUEL DE SOUSA LIMA MOREIRA | | | ON FILE |
| SAMUEL DE SOUZA LYRA | | | ON FILE |
| SAMUEL DE SOUZA LYRA | | | ON FILE |
| SAMUEL DE TOMAS ARASA | | | ON FILE |
| SAMUEL DE WIT GROELLER | | | ON FILE |
| SAMUEL DEAK | | | ON FILE |
| SAMUEL DEAN BLACKHURST | | | ON FILE |
| SAMUEL DEAN DRAGE | | | ON FILE |
| SAMUEL DEAN HUGO | | | ON FILE |
| SAMUEL DEAN HUSTON | | | ON FILE |
| SAMUEL DECLAN MCNAMEE | | | ON FILE |
| SAMUEL DEGREGORI | | | ON FILE |
| SAMUEL DEKEY WHITSED | | | ON FILE |
| SAMUEL DELEON | | | ON FILE |
| SAMUEL DELMAR DEMAREE | | | ON FILE |
| SAMUEL DENCO STATION PKWY APT WILSON | | | ON FILE |
| SAMUEL DENIS LITTLE | | | ON FILE |
| SAMUEL DENNIS | | | ON FILE |
| SAMUEL DENNIS RADDANT | | | ON FILE |
| SAMUEL DENNIS SCOTT | | | ON FILE |
| SAMUEL DENTON DAVID COOK | | | ON FILE |
| SAMUEL DENY GODINET | | | ON FILE |
| SAMUEL DEPUE | | | ON FILE |
| SAMUEL DI WOOD | | | ON FILE |
| SAMUEL DIMECH | | | ON FILE |
| SAMUEL DINIS DA SILVA ALMEIDA | | | ON FILE |
| SAMUEL DMITRIY SHTEYMAN | | | ON FILE |
| SAMUEL DOMINIC CLEMENTS | | | ON FILE |
| SAMUEL DOMINIC VALLADARES | | | ON FILE |
| SAMUEL DOMINIQUE AZENHA | | | ON FILE |
| SAMUEL DONAVON MILLER | | | ON FILE |
| SAMUEL DORION WYER | | | ON FILE |
| SAMUEL DOS SANTOS FERNANDES | | | ON FILE |
| SAMUEL DOS SANTOS FERNANDES | | | ON FILE |
| SAMUEL DOUGLAS COOPER | | | ON FILE |
| SAMUEL DOUGLAS HENDERSON | | | ON FILE |
| SAMUEL DOUGLAS PAUL | | | ON FILE |
| SAMUEL DOW HUBERT | | | ON FILE |
| SAMUEL DRAIN | | | ON FILE |
| SAMUEL DREW STRICKLAND | | | ON FILE |
| SAMUEL DRING | | | ON FILE |
| SAMUEL DUBEC | | | ON FILE |
| SAMUEL DUGAY SAGAYSAY | | | ON FILE |
| SAMUEL DUNCAN HINTON | | | ON FILE |
| SAMUEL DUPONT | | | ON FILE |
| SAMUEL DWIGHT DEANS | | | ON FILE |
| SAMUEL DWIGHT SIGMAN | | | ON FILE |
| SAMUEL DYLAN BROWN | | | ON FILE |
| SAMUEL DYLAN DAVIES MINTA | | | ON FILE |
| SAMUEL DZURNAK | | | ON FILE |
| SAMUEL E CASEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMUEL E COPLEY | | | ON FILE |
| SAMUEL E CUTRUZZULA | | | ON FILE |
| SAMUEL E FLETCHER | | | ON FILE |
| SAMUEL E GALLUCH | | | ON FILE |
| SAMUEL E GRIESE | | | ON FILE |
| SAMUEL E HOLSTEIN | | | ON FILE |
| SAMUEL E WINTER | | | ON FILE |
| SAMUEL E YI | | | ON FILE |
| SAMUEL EARL GATES | | | ON FILE |
| SAMUEL EATON TERMINELLO | | | ON FILE |
| SAMUEL EBRIGHT | | | ON FILE |
| SAMUEL EDET ESSIEN | | | ON FILE |
| SAMUEL EDMOND FRANÃ‡OIS NAKACHE | | | ON FILE |
| SAMUEL EDUAM AMAMOO | | | ON FILE |
| SAMUEL EDUARDO NARVAEZ FLOREZ | | | ON FILE |
| SAMUEL EDUARDO RUIZ | | | ON FILE |
| SAMUEL EDUARDO SANCHEZ | | | ON FILE |
| SAMUEL EDWARD DYSON | | | ON FILE |
| SAMUEL EDWARD FOOS | | | ON FILE |
| SAMUEL EDWARD GOODWIN | | | ON FILE |
| SAMUEL EDWARD GRAFFIN | | | ON FILE |
| SAMUEL EDWARD IAN OLIFF | | | ON FILE |
| SAMUEL EDWARD JOUBRAN | | | ON FILE |
| SAMUEL EDWARD KEARNEY | | | ON FILE |
| SAMUEL EDWARD LEGG | | | ON FILE |
| SAMUEL EDWARD LEVY | | | ON FILE |
| SAMUEL EDWARD LOCKHART JR | | | ON FILE |
| SAMUEL EDWARD MULLIGAN | | | ON FILE |
| SAMUEL EDWARD PARKER | | | ON FILE |
| SAMUEL EDWARD PETARRA | | | ON FILE |
| SAMUEL EDWARD SHEPHERD | | | ON FILE |
| SAMUEL EDWARD SHOO CHANDLER | | | ON FILE |
| SAMUEL EDWARD SMITH | | | ON FILE |
| SAMUEL EDWARD STAFFORD | | | ON FILE |
| SAMUEL EDWARD WENSINK | | | ON FILE |
| SAMUEL EDWARD WILLIAMS | | | ON FILE |
| SAMUEL EDWARDJESUS HOLADA | | | ON FILE |
| SAMUEL EDWARD-KERR RONEY | | | ON FILE |
| SAMUEL EDWARDMICHAEL OLSON | | | ON FILE |
| SAMUEL EDWARDS WINTER | | | ON FILE |
| SAMUEL EDWIN LANE | | | ON FILE |
| SAMUEL EDWIN MASON COOK | | | ON FILE |
| SAMUEL EFF MARKKUS SAVIMAEGI | | | ON FILE |
| SAMUEL EHIREMEN AIMUEL | | | ON FILE |
| SAMUEL EKLU | | | ON FILE |
| SAMUEL EL ALILY | | | ON FILE |
| SAMUEL ELI ARAM DOWNS | | | ON FILE |
| SAMUEL ELI DALLY | | | ON FILE |
| SAMUEL ELI JARMAN | | | ON FILE |
| SAMUEL ELIAS BENGTSON | | | ON FILE |
| SAMUEL ELIAS HODGE | | | ON FILE |
| SAMUEL ELIEZER RODRIGUEZ HERNANDEZ | | | ON FILE |
| SAMUEL ELIJAH MARTIN | | | ON FILE |
| SAMUEL ELLIOT CALLE JANSSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMUEL ELLIOT WACHSPRESS | | | ON FILE |
| SAMUEL ELLIOT WENZEL | | | ON FILE |
| SAMUEL ELLIOTT BERRY | | | ON FILE |
| SAMUEL ELLIOTT RICHFIELD | | | ON FILE |
| SAMUEL ELLIS HUGHES | | | ON FILE |
| SAMUEL EMINENE OGAH | | | ON FILE |
| SAMUEL EMMETT JOHNSON | | | ON FILE |
| SAMUEL ENDY LI | | | ON FILE |
| SAMUEL ERICK HOLT | | | ON FILE |
| SAMUEL ERIK ALBERT HAGSTROM | | | ON FILE |
| SAMUEL ERNEST BENHAM | | | ON FILE |
| SAMUEL ERNEST WILLETTS | | | ON FILE |
| SAMUEL ERNIE SABORI | | | ON FILE |
| SAMUEL ESQUIVEL | | | ON FILE |
| SAMUEL ESTEFANOS | | | ON FILE |
| SAMUEL ETGES GEPIAK | | | ON FILE |
| SAMUEL ETHAN DICKERSON | | | ON FILE |
| SAMUEL ETHEN NAWY | | | ON FILE |
| SAMUEL EUBANKS | | | ON FILE |
| SAMUEL EUGENE GOLD FRIEDMAN | | | ON FILE |
| SAMUEL EUGENE LONFAT | | | ON FILE |
| SAMUEL EVAN BRYANS | | | ON FILE |
| SAMUEL EVAN DORAN | | | ON FILE |
| SAMUEL EVAN SCHULZ | | | ON FILE |
| SAMUEL EVAN ZELMAN | | | ON FILE |
| SAMUEL EVANS VESSER | | | ON FILE |
| SAMUEL EVEN GUNDERSON | | | ON FILE |
| SAMUEL EZRA VILLASENORMENDIBLES | | | ON FILE |
| SAMUEL F BLANK | | | ON FILE |
| SAMUEL F GRILLO | | | ON FILE |
| SAMUEL F HEILMAN | | | ON FILE |
| SAMUEL F MAHONEY | | | ON FILE |
| SAMUEL FABIAN | | | ON FILE |
| SAMUEL FABIO DEL ESTAL LOPEZ | | | ON FILE |
| SAMUEL FALARDEAU | | | ON FILE |
| SAMUEL FARHAD | | | ON FILE |
| SAMUEL FARINHA BORGES LOPES | | | ON FILE |
| SAMUEL FARKAS | | | ON FILE |
| SAMUEL FAUCON | | | ON FILE |
| SAMUEL FAVATA | | | ON FILE |
| SAMUEL FELIX AKPAN | | | ON FILE |
| SAMUEL FELIX WEBSTER | | | ON FILE |
| SAMUEL FERNANDES BLITT | | | ON FILE |
| SAMUEL FERNANDEZ CARDENAS | | | ON FILE |
| SAMUEL FERNANDO CASTRO CORDOVA | | | ON FILE |
| SAMUEL FERNANDO COSTANTINI | | | ON FILE |
| SAMUEL FERNANDO VERA | | | ON FILE |
| SAMUEL FERREIRA MAIA | | | ON FILE |
| SAMUEL FERRER ANDRES | | | ON FILE |
| SAMUEL FERRY | | | ON FILE |
| SAMUEL FIELDS | | | ON FILE |
| SAMUEL FIGUEIRA DE OLIVEIRA | | | ON FILE |
| SAMUEL FILIPE CORREIA GONCALVES | | | ON FILE |
| SAMUEL FILIPE PEREIRA JORGE RIBEIRO REGO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMUEL FILIPE PEREIRA PIMENTA | | | ON FILE |
| SAMUEL FINBERG SCHOOLER | | | ON FILE |
| SAMUEL FINN MICHAEL MARTIN | | | ON FILE |
| SAMUEL FITZGERALD SPRINGER | | | ON FILE |
| SAMUEL FLAMBARD | | | ON FILE |
| SAMUEL FLORES | | | ON FILE |
| SAMUEL FLORES TOBON | | | ON FILE |
| SAMUEL FLORIAN RENGGLI | | | ON FILE |
| SAMUEL FODOREAN | | | ON FILE |
| SAMUEL FOLI AMANKWAH COMBEY | | | ON FILE |
| SAMUEL FONG REN YI | | | ON FILE |
| SAMUEL FOREST | | | ON FILE |
| SAMUEL FORREST EATON | | | ON FILE |
| SAMUEL FORREST GRANADOS | | | ON FILE |
| SAMUEL FORTIN | | | ON FILE |
| SAMUEL FOX WHEELER | | | ON FILE |
| SAMUEL FOXTON | | | ON FILE |
| SAMUEL FRANCIS  HOLLOWAY-RODEN | | | ON FILE |
| SAMUEL FRANCIS COURTNEY | | | ON FILE |
| SAMUEL FRANCIS GENTY | | | ON FILE |
| SAMUEL FRANCIS HADLEY | | | ON FILE |
| SAMUEL FRANCIS MARUSKA | | | ON FILE |
| SAMUEL FRANK MBOGGO | | | ON FILE |
| SAMUEL FRANKL | | | ON FILE |
| SAMUEL FRAWLEY | | | ON FILE |
| SAMUEL FRAZIER CRAWFORD | | | ON FILE |
| SAMUEL FRAZIER HEINLEN | | | ON FILE |
| SAMUEL FREDRIC PALMER | | | ON FILE |
| SAMUEL FREDSKOV CHRISTENSEN | | | ON FILE |
| SAMUEL FUENTES | | | ON FILE |
| SAMUEL FUMANTI | | | ON FILE |
| SAMUEL G BRODSKY | | | ON FILE |
| SAMUEL G PETRONE | | | ON FILE |
| SAMUEL G RICHARDSON | | | ON FILE |
| SAMUEL G TORRES | | | ON FILE |
| SAMUEL GABRIEL SABBAH | | | ON FILE |
| SAMUEL GAETAN DESTIN | | | ON FILE |
| SAMUEL GAETAN SALAMIN | | | ON FILE |
| SAMUEL GAGNON-LALANDE | | | ON FILE |
| SAMUEL GAN NAM LIONG | | | ON FILE |
| SAMUEL GARAND | | | ON FILE |
| SAMUEL GARAS | | | ON FILE |
| SAMUEL GARCIA | | | ON FILE |
| SAMUEL GARCIA DIAZ | | | ON FILE |
| SAMUEL GARCIA OCOMEN | | | ON FILE |
| SAMUEL GARFIELD MILLER JR | | | ON FILE |
| SAMUEL GATIEN | | | ON FILE |
| SAMUEL GAVIN HEADEN | | | ON FILE |
| SAMUEL GEBREMESKEL GEBRESELASSIE | | | ON FILE |
| SAMUEL GEE DELGADO | | | ON FILE |
| SAMUEL GEEHWAN SONG | | | ON FILE |
| SAMUEL GEFKE | | | ON FILE |
| SAMUEL GENARO LOPEZ LOPEZ | | | ON FILE |
| SAMUEL GEOFFROY J GUERET | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMUEL GEORGE ALBERT III | | | ON FILE |
| SAMUEL GEORGE BASHEER | | | ON FILE |
| SAMUEL GEORGE BURRIDGE | | | ON FILE |
| SAMUEL GEORGE HAWKINS | | | ON FILE |
| SAMUEL GEORGE KMETZ | | | ON FILE |
| SAMUEL GEORGE MAWBY | | | ON FILE |
| SAMUEL GEORGE MILANESE | | | ON FILE |
| SAMUEL GEORGE PANDULENI TWATHIGILWA HAMATA | | | ON FILE |
| SAMUEL GEORGE POULLETTE | | | ON FILE |
| SAMUEL GEORGE REESE | | | ON FILE |
| SAMUEL GEORGE RUSSELL | | | ON FILE |
| SAMUEL GEORGE SCHNAPF | | | ON FILE |
| SAMUEL GEORGE SCHWARTZ | | | ON FILE |
| SAMUEL GEORGE TUDOR LE GROS | | | ON FILE |
| SAMUEL GEORGE WINSBURY | | | ON FILE |
| SAMUEL GERARD JOSEPH VAUTOUR | | | ON FILE |
| SAMUEL GERARD NOBLE | | | ON FILE |
| SAMUEL GERARD VUOCOLO | | | ON FILE |
| SAMUEL GERARDO AGUIRRE | | | ON FILE |
| SAMUEL GERHART FISHER | | | ON FILE |
| SAMUEL GERRIT VAN ZUIJLEN | | | ON FILE |
| SAMUEL GESNER THAMAS | | | ON FILE |
| SAMUEL GIANNANGELI | | | ON FILE |
| SAMUEL GL BROCKMAN | | | ON FILE |
| SAMUEL GLENN SCAGLIONE | | | ON FILE |
| SAMUEL GLENN SIZEMORE | | | ON FILE |
| SAMUEL GLIDDON REID | | | ON FILE |
| SAMUEL GLOVER | | | ON FILE |
| SAMUEL GLOVER DEAL | | | ON FILE |
| SAMUEL GOIHMAN BENAIM | | | ON FILE |
| SAMUEL GOMES SANTOS FARIA | | | ON FILE |
| SAMUEL GOMEZ MARTINEZ | | | ON FILE |
| SAMUEL GONZALEZ | | | ON FILE |
| SAMUEL GONZALEZ BRANTUAS | | | ON FILE |
| SAMUEL GORDON DEAKIN | | | ON FILE |
| SAMUEL GORDON PUTLAND | | | ON FILE |
| SAMUEL GORDON VIERE | | | ON FILE |
| SAMUEL GORDON WEGRYN | | | ON FILE |
| SAMUEL GRAHAM WILLIAM FONG | | | ON FILE |
| SAMUEL GRANGE | | | ON FILE |
| SAMUEL GRANT ASH | | | ON FILE |
| SAMUEL GRANT HERVEY | | | ON FILE |
| SAMUEL GRANT JACKSON | | | ON FILE |
| SAMUEL GREENBERG | | | ON FILE |
| SAMUEL GREGG LAUB | | | ON FILE |
| SAMUEL GREGORY BACA | | | ON FILE |
| SAMUEL GREGORY HARRIS | | | ON FILE |
| SAMUEL GREGORY PHAIR | | | ON FILE |
| SAMUEL GREGORY STEAD | | | ON FILE |
| SAMUEL GRIFFIN JOHNSON | | | ON FILE |
| SAMUEL GRIFFIN ROBERTSON | | | ON FILE |
| SAMUEL GRIJALVA CHINCHILLA | | | ON FILE |
| SAMUEL GRISEV GANCHEV | | | ON FILE |
| SAMUEL GRISWOLD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMUEL GUERRERO MORATALLA | | | ON FILE |
| SAMUEL GUIDO NYBLOM | | | ON FILE |
| SAMUEL GUILLEMETTE | | | ON FILE |
| SAMUEL GUIMOND CROTEAU | | | ON FILE |
| SAMUEL GUNN FURMANSKI | | | ON FILE |
| SAMUEL GUTIERREZ SALADO | | | ON FILE |
| SAMUEL GUY CRABTREE | | | ON FILE |
| SAMUEL H COXWELL | | | ON FILE |
| SAMUEL H CROSS | | | ON FILE |
| SAMUEL HADEN CUNNINGHAM | | | ON FILE |
| SAMUEL HAEUSERMANN | | | ON FILE |
| SAMUEL HALLEE-LAMARCHE | | | ON FILE |
| SAMUEL HAMELIN | | | ON FILE |
| SAMUEL HAMMERSLEY MACPHERSON | | | ON FILE |
| SAMUEL HARRISON HERCZEG | | | ON FILE |
| SAMUEL HARRISON SHEPHERD | | | ON FILE |
| SAMUEL HARRISON STOLZ | | | ON FILE |
| SAMUEL HARRY BURTON | | | ON FILE |
| SAMUEL HARRY GIBBONS | | | ON FILE |
| SAMUEL HARRY RIKOON | | | ON FILE |
| SAMUEL HARTMANN | | | ON FILE |
| SAMUEL HAWKINS VAN HELL | | | ON FILE |
| SAMUEL HAYDEN BRINSTER | | | ON FILE |
| SAMUEL HAYIM BENAMOR | | | ON FILE |
| SAMUEL HAYMET FOREMAN | | | ON FILE |
| SAMUEL HEECHUN KIM | | | ON FILE |
| SAMUEL HEGETSCHWEILER | | | ON FILE |
| SAMUEL HEINRICH | | | ON FILE |
| SAMUEL HENDERSON | | | ON FILE |
| SAMUEL HENREID BREWER | | | ON FILE |
| SAMUEL HENRIQUE COSTA CASTRO | | | ON FILE |
| SAMUEL HENRIQUE DA FONSECA GARTNER | | | ON FILE |
| SAMUEL HENRY C COLLIER | | | ON FILE |
| SAMUEL HENRY CASSIDY | | | ON FILE |
| SAMUEL HENRY FERGUSON | | | ON FILE |
| SAMUEL HENRY FERGUSON | | | ON FILE |
| SAMUEL HENRY RAESIDE | | | ON FILE |
| SAMUEL HENRY SCOTT | | | ON FILE |
| SAMUEL HENRY SCOTT | | | ON FILE |
| SAMUEL HENRY WHITAKER | | | ON FILE |
| SAMUEL HERBERT MANDEL | | | ON FILE |
| SAMUEL HERNANDEZ | | | ON FILE |
| SAMUEL HESTON OWENS | | | ON FILE |
| SAMUEL HINDLEY LOPEZ | | | ON FILE |
| SAMUEL HIRAM NIEVES BETANCOURT | | | ON FILE |
| SAMUEL HIRSCHI | | | ON FILE |
| SAMUEL HLOUSEK | | | ON FILE |
| SAMUEL HO CHUAN JIE | | | ON FILE |
| SAMUEL HODGE WADDELL | | | ON FILE |
| SAMUEL HOLDBROOK-SMITH | | | ON FILE |
| SAMUEL HORAK | | | ON FILE |
| SAMUEL HOUSTON LIMBONG | | | ON FILE |
| SAMUEL HOWARD BROWN | | | ON FILE |
| SAMUEL HOWARD MC FADYEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMUEL HOZAK | | | ON FILE |
| SAMUEL HUANG | | | ON FILE |
| SAMUEL HUDSON | | | ON FILE |
| SAMUEL HUDSON HOLDAHL | | | ON FILE |
| SAMUEL HUMPHERY JACK | | | ON FILE |
| SAMUEL HUNTER ANDERSON | | | ON FILE |
| SAMUEL HUNTER BIENEMAN | | | ON FILE |
| SAMUEL HUTTER | | | ON FILE |
| SAMUEL HUY TRAN | | | ON FILE |
| SAMUEL HYMAN | | | ON FILE |
| SAMUEL HYUNG GOOK CHAI | | | ON FILE |
| SAMUEL HYUNG-SEOK KIM | | | ON FILE |
| SAMUEL HYUNGSUB LIM | | | ON FILE |
| SAMUEL IAN BRADELEY | | | ON FILE |
| SAMUEL IAN CARROLL | | | ON FILE |
| SAMUEL IAN MILLS | | | ON FILE |
| SAMUEL IAN RUFFLEY | | | ON FILE |
| SAMUEL IDIRA ABRAHAM | | | ON FILE |
| SAMUEL IDIRA ABRAHAM | | | ON FILE |
| SAMUEL IGHAEDE | | | ON FILE |
| SAMUEL IGNATIUS LOUGHREY | | | ON FILE |
| SAMUEL IMRICH | | | ON FILE |
| SAMUEL IRVING GOLDSTEIN | | | ON FILE |
| SAMUEL IRVING JONES | | | ON FILE |
| SAMUEL IRVING ROSENBLUTH | | | ON FILE |
| SAMUEL ISAAC BACON | | | ON FILE |
| SAMUEL ISAAC BARON | | | ON FILE |
| SAMUEL ISAAC HAMMER | | | ON FILE |
| SAMUEL ISAAC REID | | | ON FILE |
| SAMUEL ISAAC ROBINSON | | | ON FILE |
| SAMUEL ISAAC WILLIAMS | | | ON FILE |
| SAMUEL ISAIAH-LEE NORTH | | | ON FILE |
| SAMUEL ISSAC TEJEDA | | | ON FILE |
| SAMUEL IURMAN | | | ON FILE |
| SAMUEL IVAN HALBERT | | | ON FILE |
| SAMUEL IYIMIDE ADEKUNLE | | | ON FILE |
| SAMUEL J ABERNATHY | | | ON FILE |
| SAMUEL J ALLEN | | | ON FILE |
| SAMUEL J CHUNG | | | ON FILE |
| SAMUEL J CULLIN | | | ON FILE |
| SAMUEL J DA GRACA COSTA | | | ON FILE |
| SAMUEL J GHILARDI | | | ON FILE |
| SAMUEL J GOLDBERG | | | ON FILE |
| SAMUEL J GORDON | | | ON FILE |
| SAMUEL J GREGOR | | | ON FILE |
| SAMUEL J HARDEN | | | ON FILE |
| SAMUEL J LEE | | | ON FILE |
| SAMUEL J LUDIN | | | ON FILE |
| SAMUEL J M LAMBERMONT | | | ON FILE |
| SAMUEL J MARSHALL | | | ON FILE |
| SAMUEL J MILNE | | | ON FILE |
| SAMUEL J MURPHY | | | ON FILE |
| SAMUEL J PALUMBO 4TH | | | ON FILE |
| SAMUEL J W DOWLER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMUEL JABOIN | | | ON FILE |
| SAMUEL JACK ADCOCK | | | ON FILE |
| SAMUEL JACK LANDER | | | ON FILE |
| SAMUEL JACKSON | | | ON FILE |
| SAMUEL JACKSON LINDERBERG | | | ON FILE |
| SAMUEL JACOB ALOSCHI | | | ON FILE |
| SAMUEL JACOB BEECHER | | | ON FILE |
| SAMUEL JACOB BLOWE | | | ON FILE |
| SAMUEL JACOB CRESSMAN | | | ON FILE |
| SAMUEL JACOB KHOO | | | ON FILE |
| SAMUEL JACOB KRUMBIEGEL | | | ON FILE |
| SAMUEL JACOB LARIOZA | | | ON FILE |
| SAMUEL JACOB MASSARSKY | | | ON FILE |
| SAMUEL JACOB SCHMIDT | | | ON FILE |
| SAMUEL JACOB WALKER | | | ON FILE |
| SAMUEL JACOBKING CHESSLER | | | ON FILE |
| SAMUEL JACOBO | | | ON FILE |
| SAMUEL JACQUES LUDOVIC DENOU | | | ON FILE |
| SAMUEL JAKE CLEMENTS | | | ON FILE |
| SAMUEL JAMAL BRAHIMI | | | ON FILE |
| SAMUEL JAMES TAI HUEI | | | ON FILE |
| SAMUEL JAMES ASHWORTH | | | ON FILE |
| SAMUEL JAMES BABCOCK | | | ON FILE |
| SAMUEL JAMES BAKER | | | ON FILE |
| SAMUEL JAMES BECKMAN | | | ON FILE |
| SAMUEL JAMES BRANCH | | | ON FILE |
| SAMUEL JAMES BRETT ROTHWELL | | | ON FILE |
| SAMUEL JAMES BROOKE | | | ON FILE |
| SAMUEL JAMES BROUGHTON | | | ON FILE |
| SAMUEL JAMES BRUNET | | | ON FILE |
| SAMUEL JAMES BURGESS | | | ON FILE |
| SAMUEL JAMES BURNETT | | | ON FILE |
| SAMUEL JAMES BURROUGHS | | | ON FILE |
| SAMUEL JAMES CARTER | | | ON FILE |
| SAMUEL JAMES CLARK | | | ON FILE |
| SAMUEL JAMES CONNER | | | ON FILE |
| SAMUEL JAMES CONNOR | | | ON FILE |
| SAMUEL JAMES DERMOUDY | | | ON FILE |
| SAMUEL JAMES DEVONALD | | | ON FILE |
| SAMUEL JAMES DUDMAN | | | ON FILE |
| SAMUEL JAMES DUDMAN | | | ON FILE |
| SAMUEL JAMES DUFFY | | | ON FILE |
| SAMUEL JAMES FELDTKELLER | | | ON FILE |
| SAMUEL JAMES FIDO | | | ON FILE |
| SAMUEL JAMES FREEMAN | | | ON FILE |
| SAMUEL JAMES GARCIA | | | ON FILE |
| SAMUEL JAMES GARR | | | ON FILE |
| SAMUEL JAMES GEORGE THORPE | | | ON FILE |
| SAMUEL JAMES GOODBURN | | | ON FILE |
| SAMUEL JAMES GREYDANUS | | | ON FILE |
| SAMUEL JAMES HEAL | | | ON FILE |
| SAMUEL JAMES HODGES | | | ON FILE |
| SAMUEL JAMES HUMPLEBY | | | ON FILE |
| SAMUEL JAMES IVEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMUEL JAMES KENNEDY | | | ON FILE |
| SAMUEL JAMES KIRBY MUIR | | | ON FILE |
| SAMUEL JAMES KNEEN | | | ON FILE |
| SAMUEL JAMES LAMBERT | | | ON FILE |
| SAMUEL JAMES LAPSLEY | | | ON FILE |
| SAMUEL JAMES LEACH | | | ON FILE |
| SAMUEL JAMES LILLICRAP | | | ON FILE |
| SAMUEL JAMES LINDSAY | | | ON FILE |
| SAMUEL JAMES MANNETTI | | | ON FILE |
| SAMUEL JAMES MCCRACKEN | | | ON FILE |
| SAMUEL JAMES MCKENZIE FINLAY | | | ON FILE |
| SAMUEL JAMES MILLWARD | | | ON FILE |
| SAMUEL JAMES MORRISON | | | ON FILE |
| SAMUEL JAMES MORRISON LOGAN | | | ON FILE |
| SAMUEL JAMES ORTIGER | | | ON FILE |
| SAMUEL JAMES PACKHAM | | | ON FILE |
| SAMUEL JAMES PANKHURST | | | ON FILE |
| SAMUEL JAMES PEAKE | | | ON FILE |
| SAMUEL JAMES PEREZ | | | ON FILE |
| SAMUEL JAMES PHELPS | | | ON FILE |
| SAMUEL JAMES REDMAN | | | ON FILE |
| SAMUEL JAMES REYNOLDS | | | ON FILE |
| SAMUEL JAMES RICHARD BENCH | | | ON FILE |
| SAMUEL JAMES RIPORTELLA | | | ON FILE |
| SAMUEL JAMES RUDELICH | | | ON FILE |
| SAMUEL JAMES SHEARER | | | ON FILE |
| SAMUEL JAMES SHEEN | | | ON FILE |
| SAMUEL JAMES SILVESTRO | | | ON FILE |
| SAMUEL JAMES SPEER | | | ON FILE |
| SAMUEL JAMES STUART | | | ON FILE |
| SAMUEL JAMES TAYLOR | | | ON FILE |
| SAMUEL JAMES TERRENCE H GALLON | | | ON FILE |
| SAMUEL JAMES THEODORE NELSON | | | ON FILE |
| SAMUEL JAMES TRAHIN | | | ON FILE |
| SAMUEL JAMES TUGWOOD | | | ON FILE |
| SAMUEL JAMES TURK | | | ON FILE |
| SAMUEL JAMES WALKER | | | ON FILE |
| SAMUEL JAMES WALKER | | | ON FILE |
| SAMUEL JAMES WALKER | | | ON FILE |
| SAMUEL JAMES WALLACE | | | ON FILE |
| SAMUEL JAMES WEIST | | | ON FILE |
| SAMUEL JAMES WELBOURN | | | ON FILE |
| SAMUEL JAMES WELLS | | | ON FILE |
| SAMUEL JAMES WILGUS | | | ON FILE |
| SAMUEL JAMES WILKES | | | ON FILE |
| SAMUEL JAMES YAP VUN KON | | | ON FILE |
| SAMUEL JAMES ZIESING | | | ON FILE |
| SAMUEL JAMESKALEB OLSON | | | ON FILE |
| SAMUEL JÃ–RN-LAURIN WETZEL | | | ON FILE |
| SAMUEL JARVIS CRYER | | | ON FILE |
| SAMUEL JASON BAUMER | | | ON FILE |
| SAMUEL JASON HESS | | | ON FILE |
| SAMUEL JAY FRY | | | ON FILE |
| SAMUEL JAY SOBELMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMUEL JAY SOIFER | | | ON FILE |
| SAMUEL JEAN KOUO MBILLE | | | ON FILE |
| SAMUEL JEAN PIERRE GERARD MARC FORTIN | | | ON FILE |
| SAMUEL JEFFREY MILLER | | | ON FILE |
| SAMUEL JEFFREY THUNE | | | ON FILE |
| SAMUEL JENSEN | | | ON FILE |
| SAMUEL JENSEN DACANAY | | | ON FILE |
| SAMUEL JEREMIE GHESQUIERE | | | ON FILE |
| SAMUEL JEREMY DOWNE | | | ON FILE |
| SAMUEL JEROEN PRENT | | | ON FILE |
| SAMUEL JESSE COX | | | ON FILE |
| SAMUEL JESSE DOWNING | | | ON FILE |
| SAMUEL JESSE NORTHUP | | | ON FILE |
| SAMUEL JESUS SCHLAMELCHER TEJADA | | | ON FILE |
| SAMUEL JOEL AIROLA | | | ON FILE |
| SAMUEL JOEL CAVE | | | ON FILE |
| SAMUEL JOEL HALL | | | ON FILE |
| SAMUEL JOEL PALPALATOC GERONIMO | | | ON FILE |
| SAMUEL JOEL SOH HOONG | | | ON FILE |
| SAMUEL JOHANN PALOMINO PINTO | | | ON FILE |
| SAMUEL JOHANNES PITKO | | | ON FILE |
| SAMUEL JOHANNES STORM | | | ON FILE |
| SAMUEL JOHANNES TAIPALE | | | ON FILE |
| SAMUEL JOHN ALAN GUNTER | | | ON FILE |
| SAMUEL JOHN ARBACE | | | ON FILE |
| SAMUEL JOHN BALDWIN | | | ON FILE |
| SAMUEL JOHN BALLA MUIR | | | ON FILE |
| SAMUEL JOHN BECKER | | | ON FILE |
| SAMUEL JOHN BIRD | | | ON FILE |
| SAMUEL JOHN BISCHEL | | | ON FILE |
| SAMUEL JOHN BLISS | | | ON FILE |
| SAMUEL JOHN BOWEN | | | ON FILE |
| SAMUEL JOHN BRACEY | | | ON FILE |
| SAMUEL JOHN COTTRELL DAVIES | | | ON FILE |
| SAMUEL JOHN DRAGE | | | ON FILE |
| SAMUEL JOHN FINK | | | ON FILE |
| SAMUEL JOHN GINNS | | | ON FILE |
| SAMUEL JOHN GOLDSCHMEDING | | | ON FILE |
| SAMUEL JOHN GOODWIN | | | ON FILE |
| SAMUEL JOHN GRAVINA | | | ON FILE |
| SAMUEL JOHN HOY | | | ON FILE |
| SAMUEL JOHN JONES | | | ON FILE |
| SAMUEL JOHN LESLIE JONES | | | ON FILE |
| SAMUEL JOHN MATTHEWS | | | ON FILE |
| SAMUEL JOHN MCMILLAN | | | ON FILE |
| SAMUEL JOHN MURPHY | | | ON FILE |
| SAMUEL JOHN PACKER | | | ON FILE |
| SAMUEL JOHN PALOMBO | | | ON FILE |
| SAMUEL JOHN PARKER | | | ON FILE |
| SAMUEL JOHN PEEK | | | ON FILE |
| SAMUEL JOHN PRIOR | | | ON FILE |
| SAMUEL JOHN RAFF | | | ON FILE |
| SAMUEL JOHN RUBA | | | ON FILE |
| SAMUEL JOHN THACKER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMUEL JOHN TORBEN HATCLIFF | | | ON FILE |
| SAMUEL JOHN TREWEEK | | | ON FILE |
| SAMUEL JOHN VAIL | | | ON FILE |
| SAMUEL JOHN VENTER | | | ON FILE |
| SAMUEL JOHN WETHERALL | | | ON FILE |
| SAMUEL JOHN YODER | | | ON FILE |
| SAMUEL JOHNNY WARBURTON | | | ON FILE |
| SAMUEL JOMES | | | ON FILE |
| SAMUEL JON EBBITT | | | ON FILE |
| SAMUEL JON KOFOOT | | | ON FILE |
| SAMUEL JONAH HAMMERMAN | | | ON FILE |
| SAMUEL JONAH LEWIS | | | ON FILE |
| SAMUEL JONAS IMFELD | | | ON FILE |
| SAMUEL JONATHAN RICHTER | | | ON FILE |
| SAMUEL JONATHAN STRATMAN | | | ON FILE |
| SAMUEL JONATHAN WILKINSON | | | ON FILE |
| SAMUEL JONATHAN-BOURASSA | | | ON FILE |
| SAMUEL JORDAN DUNBAR | | | ON FILE |
| SAMUEL JORDAN DUNBAR | | | ON FILE |
| SAMUEL JORDAN HARPER | | | ON FILE |
| SAMUEL JORDAN MCREYNOLDS | | | ON FILE |
| SAMUEL JOSE COLACO COSTA | | | ON FILE |
| SAMUEL JOSE FUENTES | | | ON FILE |
| SAMUEL JOSE HARARI CARLES | | | ON FILE |
| SAMUEL JOSE LOZANO BRICENO | | | ON FILE |
| SAMUEL JOSE NICLASS | | | ON FILE |
| SAMUEL JOSE PUENTE | | | ON FILE |
| SAMUEL JOSEPH | | | ON FILE |
| SAMUEL JOSEPH BALTHAZARD | | | ON FILE |
| SAMUEL JOSEPH BROWN | | | ON FILE |
| SAMUEL JOSEPH DEBENEDETTO | | | ON FILE |
| SAMUEL JOSEPH DIGBY | | | ON FILE |
| SAMUEL JOSEPH FORNER | | | ON FILE |
| SAMUEL JOSEPH GOSHEN | | | ON FILE |
| SAMUEL JOSEPH GRIME | | | ON FILE |
| SAMUEL JOSEPH HEGGE | | | ON FILE |
| SAMUEL JOSEPH HUGHES | | | ON FILE |
| SAMUEL JOSEPH JAKUBAUSKAS | | | ON FILE |
| SAMUEL JOSEPH JOHNSON | | | ON FILE |
| SAMUEL JOSEPH KEYS | | | ON FILE |
| SAMUEL JOSEPH KIS | | | ON FILE |
| SAMUEL JOSEPH LAWSON | | | ON FILE |
| SAMUEL JOSEPH LERCHE | | | ON FILE |
| SAMUEL JOSEPH OLIVAS | | | ON FILE |
| SAMUEL JOSEPH OTT | | | ON FILE |
| SAMUEL JOSEPH PARKS | | | ON FILE |
| SAMUEL JOSEPH PASCAL GARBER | | | ON FILE |
| SAMUEL JOSEPH PIERINI | | | ON FILE |
| SAMUEL JOSEPH REES | | | ON FILE |
| SAMUEL JOSEPH RIDDLE | | | ON FILE |
| SAMUEL JOSEPH ROMANO | | | ON FILE |
| SAMUEL JOSEPH ROSE | | | ON FILE |
| SAMUEL JOSEPH RUSCH | | | ON FILE |
| SAMUEL JOSEPH SCHERBAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMUEL JOSEPH SCHNUR | | | ON FILE |
| SAMUEL JOSEPH SEMPELSZ | | | ON FILE |
| SAMUEL JOSEPH SMALLWOOD | | | ON FILE |
| SAMUEL JOSEPH SMITH | | | ON FILE |
| SAMUEL JOSEPH SOLYNTJES | | | ON FILE |
| SAMUEL JOSEPH TANNOUS | | | ON FILE |
| SAMUEL JOSEPH TAPPING | | | ON FILE |
| SAMUEL JOSEPH VITO | | | ON FILE |
| SAMUEL JOSEPH VOZAR | | | ON FILE |
| SAMUEL JOSEPH WICKEY | | | ON FILE |
| SAMUEL JR CARLOS | | | ON FILE |
| SAMUEL JR GALDIANO | | | ON FILE |
| SAMUEL JUAN PRASETYA | | | ON FILE |
| SAMUEL JUAN SALGADO | | | ON FILE |
| SAMUEL JUHAO CHEN | | | ON FILE |
| SAMUEL JULIEN BOISIAUD | | | ON FILE |
| SAMUEL JUNG IN | | | ON FILE |
| SAMUEL JUSTIN HELTON | | | ON FILE |
| SAMUEL JVALENTINO MENDELSOHN | | | ON FILE |
| SAMUEL K COPELAND | | | ON FILE |
| SAMUEL K SIMPSON | | | ON FILE |
| SAMUEL KA-FAI NGAI | | | ON FILE |
| SAMUEL KAI CHAN | | | ON FILE |
| SAMUEL KAI HSIEH | | | ON FILE |
| SAMUEL KAINUI WHITINUI | | | ON FILE |
| SAMUEL KAISER RAMIREZ | | | ON FILE |
| SAMUEL KANATSCHNIG | | | ON FILE |
| SAMUEL KANE-GERARD | | | ON FILE |
| SAMUEL KANTOR | | | ON FILE |
| SAMUEL KEAN TALMAN | | | ON FILE |
| SAMUEL KEITH JONAS | | | ON FILE |
| SAMUEL KEITH LEMACK | | | ON FILE |
| SAMUEL KELLY KEENAN | | | ON FILE |
| SAMUEL KELLY REES | | | ON FILE |
| SAMUEL KENNETH LEWIS | | | ON FILE |
| SAMUEL KENNETH POPOFF | | | ON FILE |
| SAMUEL KENNETH WILCOX | | | ON FILE |
| SAMUEL KENT STEPHENSON | | | ON FILE |
| SAMUEL KENTON PALMER | | | ON FILE |
| SAMUEL KEPHART STROSNIDER | | | ON FILE |
| SAMUEL KEVIN BERRY | | | ON FILE |
| SAMUEL KEVIN KIZERLEVY | | | ON FILE |
| SAMUEL KEVIN OBRYAN | | | ON FILE |
| SAMUEL KHOR LI REN | | | ON FILE |
| SAMUEL KI MILLER | | | ON FILE |
| SAMUEL KII CHU LIAN | | | ON FILE |
| SAMUEL KIM | | | ON FILE |
| SAMUEL KIM ROY HAMMETT | | | ON FILE |
| SAMUEL KIMTRONG WARE | | | ON FILE |
| SAMUEL KIN LAM | | | ON FILE |
| SAMUEL KINTLI | | | ON FILE |
| SAMUEL KLEIN | | | ON FILE |
| SAMUEL KODY JAMES AMOS | | | ON FILE |
| SAMUEL KOFI KAFUI ALIFO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMUEL KONG WEI REN | | | ON FILE |
| SAMUEL KONRADT HENDERSON | | | ON FILE |
| SAMUEL KOPCANSKY | | | ON FILE |
| SAMUEL KRAL | | | ON FILE |
| SAMUEL KREGER COHAN | | | ON FILE |
| SAMUEL KRIEG | | | ON FILE |
| SAMUEL KRISTOF | | | ON FILE |
| SAMUEL KUMAR JAIN | | | ON FILE |
| SAMUEL KWABENA AGYEMAN MENSAH | | | ON FILE |
| SAMUEL KWAME GBAFA | | | ON FILE |
| SAMUEL KYLE BERARD | | | ON FILE |
| SAMUEL KYU WANG KIM | | | ON FILE |
| SAMUEL KYUNGJIN CHUNG | | | ON FILE |
| SAMUEL L FARINA | | | ON FILE |
| SAMUEL L HOSKING | | | ON FILE |
| SAMUEL L MILLER | | | ON FILE |
| SAMUEL L MORA | | | ON FILE |
| SAMUEL L ROBERTS | | | ON FILE |
| SAMUEL L SCADLOCK | | | ON FILE |
| SAMUEL L TRULLI | | | ON FILE |
| SAMUEL LABO | | | ON FILE |
| SAMUEL LACHANCE | | | ON FILE |
| SAMUEL LACMAN | | | ON FILE |
| SAMUEL LAFONTAINE | | | ON FILE |
| SAMUEL LAMOTHE-GIRARD | | | ON FILE |
| SAMUEL LANCINE GUSTAFSSON | | | ON FILE |
| SAMUEL LANDEROZ | | | ON FILE |
| SAMUEL LANDIS BISHOP | | | ON FILE |
| SAMUEL LANE PARKS | | | ON FILE |
| SAMUEL LAPOINTE | | | ON FILE |
| SAMUEL LAROCHE | | | ON FILE |
| SAMUEL LARS IVAR OLSSON | | | ON FILE |
| SAMUEL LATTIBEAUDERE | | | ON FILE |
| SAMUEL LAU | | | ON FILE |
| SAMUEL LAURENT PAUL | | | ON FILE |
| SAMUEL LAURENT VALERIE GERFAULT | | | ON FILE |
| SAMUEL LAWRENCE BOURNE | | | ON FILE |
| SAMUEL LAWRENCE HYLAND | | | ON FILE |
| SAMUEL LAWRENCE LOVELL | | | ON FILE |
| SAMUEL LECHNER | | | ON FILE |
| SAMUEL LEE | | | ON FILE |
| SAMUEL LEE | | | ON FILE |
| SAMUEL LEE | | | ON FILE |
| SAMUEL LEE MCKENZIE JR | | | ON FILE |
| SAMUEL LEE CHONG | | | ON FILE |
| SAMUEL LEE DAVIS | | | ON FILE |
| SAMUEL LEE DEERING | | | ON FILE |
| SAMUEL LEE MILLER | | | ON FILE |
| SAMUEL LEE SHI | | | ON FILE |
| SAMUEL LEE WESTER | | | ON FILE |
| SAMUEL LEE WRIGHT | | | ON FILE |
| SAMUEL LEO ASKEW III | | | ON FILE |
| SAMUEL LEON NASH | | | ON FILE |
| SAMUEL LEONARD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMUEL LEONARD COMPTON | | | ON FILE |
| SAMUEL LEOPOLD TIMOSSON | | | ON FILE |
| SAMUEL LEPPANEN | | | ON FILE |
| SAMUEL LEVI WEBB | | | ON FILE |
| SAMUEL LEVIT | | | ON FILE |
| SAMUEL LEWIS BAMBER | | | ON FILE |
| SAMUEL LEWIS DAVID COWEN | | | ON FILE |
| SAMUEL LEWIS GREEN | | | ON FILE |
| SAMUEL LIAM PRICE | | | ON FILE |
| SAMUEL LIGHT CHEN | | | ON FILE |
| SAMUEL LIM JIA KHANG | | | ON FILE |
| SAMUEL LINNIK | | | ON FILE |
| SAMUEL LO | | | ON FILE |
| SAMUEL LOCKHART BERRI | | | ON FILE |
| SAMUEL LOPATE | | | ON FILE |
| SAMUEL LOPEZ MARTEL | | | ON FILE |
| SAMUEL LORIN RAPOWITZ | | | ON FILE |
| SAMUEL LORNE BLUMBERG | | | ON FILE |
| SAMUEL LORY STAHLY | | | ON FILE |
| SAMUEL LOSAS IGLESIAS | | | ON FILE |
| SAMUEL LOU | | | ON FILE |
| SAMUEL LOUIS BEYROUTY | | | ON FILE |
| SAMUEL LOUIS BROOMFIELD | | | ON FILE |
| SAMUEL LOUIS DOERR | | | ON FILE |
| SAMUEL LOUIS HIBBERT | | | ON FILE |
| SAMUEL LOUIS KESSEL | | | ON FILE |
| SAMUEL LOUIS P MACDONALD | | | ON FILE |
| SAMUEL LOUIS PLETZ | | | ON FILE |
| SAMUEL LOW | | | ON FILE |
| SAMUEL LUCAS | | | ON FILE |
| SAMUEL LUCIEN ANDRE SIMAH GUIRCHOUN | | | ON FILE |
| SAMUEL LUDEMAN | | | ON FILE |
| SAMUEL LUGO | | | ON FILE |
| SAMUEL LUJAN | | | ON FILE |
| SAMUEL LUKE JEFFERIES | | | ON FILE |
| SAMUEL LUKE KOJDER GROOM | | | ON FILE |
| SAMUEL LUKE MARTIN | | | ON FILE |
| SAMUEL LUKE MILLSPAW | | | ON FILE |
| SAMUEL LUTHER DILLARD | | | ON FILE |
| SAMUEL LYNN MANN | | | ON FILE |
| SAMUEL LYONS | | | ON FILE |
| SAMUEL M GONZALEZ | | | ON FILE |
| SAMUEL M HOLLAND | | | ON FILE |
| SAMUEL M MAYHEW | | | ON FILE |
| SAMUEL M MOSCHELLA | | | ON FILE |
| SAMUEL M SCHULTE | | | ON FILE |
| SAMUEL M SELMAR | | | ON FILE |
| SAMUEL M WATKINS | | | ON FILE |
| SAMUEL M YAMOUT | | | ON FILE |
| SAMUEL MACGREGOR HERRING | | | ON FILE |
| SAMUEL MADSEN MARTINEZ | | | ON FILE |
| SAMUEL MAJOR | | | ON FILE |
| SAMUEL MAKRAM | | | ON FILE |
| SAMUEL MALKA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMUEL MALKA | | | ON FILE |
| SAMUEL MANISTY | | | ON FILE |
| SAMUEL MANUEL FORTY | | | ON FILE |
| SAMUEL MANZANERA | | | ON FILE |
| SAMUEL MÃŒLLER | | | ON FILE |
| SAMUEL MARANGON | | | ON FILE |
| SAMUEL MARC ELI WELLS | | | ON FILE |
| SAMUEL MARC STRUNA | | | ON FILE |
| SAMUEL MARCEAU | | | ON FILE |
| SAMUEL MARCUS FRANKFORT | | | ON FILE |
| SAMUEL MARCUS ROBINSON | | | ON FILE |
| SAMUEL MARGESON TOWNDROW | | | ON FILE |
| SAMUEL MARIE JEAN JACQUES GABORIAU | | | ON FILE |
| SAMUEL MARK SPECHT | | | ON FILE |
| SAMUEL MAROLLA | | | ON FILE |
| SAMUEL MARQUES DOS SANTOS | | | ON FILE |
| SAMUEL MARROQUIN | | | ON FILE |
| SAMUEL MARTIN BRUBAKER | | | ON FILE |
| SAMUEL MARTIN CASON | | | ON FILE |
| SAMUEL MARTIN CLONMELL | | | ON FILE |
| SAMUEL MARTIN JIMENEZ | | | ON FILE |
| SAMUEL MARTIN RIVES | | | ON FILE |
| SAMUEL MARTIN STURGEON | | | ON FILE |
| SAMUEL MARTIN TYLER | | | ON FILE |
| SAMUEL MARTINEZ SALOMON | | | ON FILE |
| SAMUEL MARTINEZ VILLASANA | | | ON FILE |
| SAMUEL MARTINHO MATIAS | | | ON FILE |
| SAMUEL MARY CARTHY | | | ON FILE |
| SAMUEL MATA | | | ON FILE |
| SAMUEL MATHEW GRANT | | | ON FILE |
| SAMUEL MATHEW KEMP | | | ON FILE |
| SAMUEL MATHIJS VAN DEN NIEUWENHOF | | | ON FILE |
| SAMUEL MATTHEW COOKE | | | ON FILE |
| SAMUEL MATTHEW CORNELISON | | | ON FILE |
| SAMUEL MATTHEW HUGGINS | | | ON FILE |
| SAMUEL MATTHIEU RENEL | | | ON FILE |
| SAMUEL MATUA CAVANAGH | | | ON FILE |
| SAMUEL MAURICE BEAUMONT | | | ON FILE |
| SAMUEL MAX ANKLIN | | | ON FILE |
| SAMUEL MAX BLANCO | | | ON FILE |
| SAMUEL MAX RANSON | | | ON FILE |
| SAMUEL MAYOMI OLORUNTOBA | | | ON FILE |
| SAMUEL MCCLEOD BRIGGS | | | ON FILE |
| SAMUEL MCDONNELL | | | ON FILE |
| SAMUEL MCGINNIS | | | ON FILE |
| SAMUEL MCKEOUGH DINES | | | ON FILE |
| SAMUEL MEIR GOLDMAN | | | ON FILE |
| SAMUEL MERCIER-FORTIN | | | ON FILE |
| SAMUEL MICAJAH LIEBERMAN | | | ON FILE |
| SAMUEL MICHA BENFORD | | | ON FILE |
| SAMUEL MICHAEL BATTENALLY | | | ON FILE |
| SAMUEL MICHAEL DIAMOND | | | ON FILE |
| SAMUEL MICHAEL GALE | | | ON FILE |
| SAMUEL MICHAEL GARZA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMUEL MICHAEL HARRISON | | | ON FILE |
| SAMUEL MICHAEL KOFALT | | | ON FILE |
| SAMUEL MICHAEL MING TUCK CHAN | | | ON FILE |
| SAMUEL MICHAEL PETTYJOHN | | | ON FILE |
| SAMUEL MICHAEL TAYLON | | | ON FILE |
| SAMUEL MICHAEL TAYLOR | | | ON FILE |
| SAMUEL MICHAEL WYNYARD DAWES | | | ON FILE |
| SAMUEL MICHAUD MORIN | | | ON FILE |
| SAMUEL MICHEL GERARD PEREZ | | | ON FILE |
| SAMUEL MICHELET | | | ON FILE |
| SAMUEL MIGUEL MARENGO SPIERS | | | ON FILE |
| SAMUEL MIGUEL RUFO | | | ON FILE |
| SAMUEL MIKAEL BACKMAN | | | ON FILE |
| SAMUEL MIKE ALAO | | | ON FILE |
| SAMUEL MILTON JOHNSON | | | ON FILE |
| SAMUEL MIN | | | ON FILE |
| SAMUEL MING CARUS | | | ON FILE |
| SAMUEL MING HUI LEE | | | ON FILE |
| SAMUEL MINKOWICZ | | | ON FILE |
| SAMUEL MITCHELL GILLILAND | | | ON FILE |
| SAMUEL MIZRAHIPOWELL | | | ON FILE |
| SAMUEL MOINAS | | | ON FILE |
| SAMUEL MONTALVO | | | ON FILE |
| SAMUEL MONTANE BANOS | | | ON FILE |
| SAMUEL MONTEITH KIES | | | ON FILE |
| SAMUEL MONTERO SOTTO | | | ON FILE |
| SAMUEL MOON | | | ON FILE |
| SAMUEL MORALES MARISCAL | | | ON FILE |
| SAMUEL MOREAU | | | ON FILE |
| SAMUEL MORGAN AUSTEN | | | ON FILE |
| SAMUEL MORIN | | | ON FILE |
| SAMUEL MORIZ LEHTO | | | ON FILE |
| SAMUEL MORRIS CURRY | | | ON FILE |
| SAMUEL MORRIS WICZER | | | ON FILE |
| SAMUEL MORRISON DEGREE | | | ON FILE |
| SAMUEL MORTIMORE KELLY | | | ON FILE |
| SAMUEL MOSES HALL STANSFIELD | | | ON FILE |
| SAMUEL MOSHE MENAGED | | | ON FILE |
| SAMUEL MOUSSAC | | | ON FILE |
| SAMUEL MUCK ZHAO LUN | | | ON FILE |
| SAMUEL MUENSTERMAN | | | ON FILE |
| SAMUEL MUIRURI WANYOIKE | | | ON FILE |
| SAMUEL MUKASA SEKANDAGU | | | ON FILE |
| SAMUEL MULLIGAN | | | ON FILE |
| SAMUEL MURRAY MATHESON | | | ON FILE |
| SAMUEL MURRAY ZORBINO | | | ON FILE |
| SAMUEL MUTUNGI | | | ON FILE |
| SAMUEL MYLES SWARTZ | | | ON FILE |
| SAMUEL N LOWTHER | | | ON FILE |
| SAMUEL NABLAH BADDOO | | | ON FILE |
| SAMUEL NALLEN COPLEY | | | ON FILE |
| SAMUEL NANA YAW DANSO | | | ON FILE |
| SAMUEL NATANAEL THULIN | | | ON FILE |
| SAMUEL NATHAN CLEMMEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMUEL NATHAN DOUGLAS | | | ON FILE |
| SAMUEL NATHAN LAUB | | | ON FILE |
| SAMUEL NATHAN WATTS | | | ON FILE |
| SAMUEL NEAL YOHAN NKI DIMITHE | | | ON FILE |
| SAMUEL NEALE STOTT | | | ON FILE |
| SAMUEL NEIL COHEN | | | ON FILE |
| SAMUEL NEIL FRASER | | | ON FILE |
| SAMUEL NELSON KERSEY | | | ON FILE |
| SAMUEL NESTOR MECKONI | | | ON FILE |
| SAMUEL NEWSOM | | | ON FILE |
| SAMUEL NGANGA MWANGI | | | ON FILE |
| SAMUEL NGOW LEAN HOON | | | ON FILE |
| SAMUEL NICHOLAI CRESWELL | | | ON FILE |
| SAMUEL NICHOLAS DIMEO | | | ON FILE |
| SAMUEL NICHOLAS ETTELAIE | | | ON FILE |
| SAMUEL NICHOLAS LEHMAN | | | ON FILE |
| SAMUEL NICOLAS CONTRERAS | | | ON FILE |
| SAMUEL NICOLAS FOUGEROLLE | | | ON FILE |
| SAMUEL NIGEL TURNER | | | ON FILE |
| SAMUEL NIGGLI | | | ON FILE |
| SAMUEL NIGGLI | | | ON FILE |
| SAMUEL NIHILL RUSSELL | | | ON FILE |
| SAMUEL NOAH GAN | | | ON FILE |
| SAMUEL NOEL JOVANOU | | | ON FILE |
| SAMUEL NOLAN MARTENS | | | ON FILE |
| SAMUEL NUNES MARQUES | | | ON FILE |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | | | ON FILE |
| SAMUEL NYON | | | ON FILE |
| SAMUEL OBERBICHLER | | | ON FILE |
| SAMUEL OBRIEN GERALD | | | ON FILE |
| SAMUEL OFA MANU | | | ON FILE |
| SAMUEL OFA MANU | | | ON FILE |
| SAMUEL OH EU HOCK | | | ON FILE |
| SAMUEL OHENE NYAKO | | | ON FILE |
| SAMUEL OKEZIE UMENDI | | | ON FILE |
| SAMUEL OKYEM | | | ON FILE |
| SAMUEL OLAOKE ADEFOLALU | | | ON FILE |
| SAMUEL OLIVEIRA DE CARVALHO MATOS | | | ON FILE |
| SAMUEL OLIVEIRA SANTOS | | | ON FILE |
| SAMUEL OLIVEIRA SANTOS | | | ON FILE |
| SAMUEL OLIVEIRA SANTOS | | | ON FILE |
| SAMUEL OLIVIER POULAIN | | | ON FILE |
| SAMUEL OLORENSHAW | | | ON FILE |
| SAMUEL OLUWADAMILARE ADEFALA | | | ON FILE |
| SAMUEL OLUWADUNSIN OJO | | | ON FILE |
| SAMUEL OLUWAGBEMI AJAO | | | ON FILE |
| SAMUEL OLUWASEGUN OLADEJI | | | ON FILE |
| SAMUEL OLUWASENU DARAMOLA | | | ON FILE |
| SAMUEL OLUWASEUN BOLAJI | | | ON FILE |
| SAMUEL OLUWASEUN BOLAJI | | | ON FILE |
| SAMUEL OLUWASHINA | | | ON FILE |
| SAMUEL OMAR STALLWORTH | | | ON FILE |
| SAMUEL ONEILL BAKER | | | ON FILE |
| SAMUEL ONG HAN WEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMUEL ONOFRIO HAGGERTY | | | ON FILE |
| SAMUEL ONYEDIKA ORUJEKWE | | | ON FILE |
| SAMUEL ONYEDIKACHI | | | ON FILE |
| SAMUEL OPEDAL NIXON | | | ON FILE |
| SAMUEL ORLANDO DELGADO | | | ON FILE |
| SAMUEL OSAMAGBE EGBON | | | ON FILE |
| SAMUEL OSKARI KAJASTIE | | | ON FILE |
| SAMUEL OSORIO RAMIREZ | | | ON FILE |
| SAMUEL OSVALDO BRAVO | | | ON FILE |
| SAMUEL OTIS HOLMES | | | ON FILE |
| SAMUEL OTIS PARKER | | | ON FILE |
| SAMUEL OTTO EARP | | | ON FILE |
| SAMUEL OTTO ESCHMANN | | | ON FILE |
| SAMUEL OUVRARD | | | ON FILE |
| SAMUEL OWIREDU | | | ON FILE |
| SAMUEL P KININGHAM | | | ON FILE |
| SAMUEL P LUSTER | | | ON FILE |
| SAMUEL P M BAUDEZ | | | ON FILE |
| SAMUEL P NUNN | | | ON FILE |
| SAMUEL P RANGER | | | ON FILE |
| SAMUEL P SIERACKI | | | ON FILE |
| SAMUEL P STOLKNER | | | ON FILE |
| SAMUEL PACYAU | | | ON FILE |
| SAMUEL PAK NG | | | ON FILE |
| SAMUEL PALACIO | | | ON FILE |
| SAMUEL PARK | | | ON FILE |
| SAMUEL PARKER ARNOLD JR | | | ON FILE |
| SAMUEL PATAK | | | ON FILE |
| SAMUEL PATRICK BRETT | | | ON FILE |
| SAMUEL PATRICK DODDRIDGE | | | ON FILE |
| SAMUEL PATRICK DROUILHET | | | ON FILE |
| SAMUEL PATRICK HARGREAVES | | | ON FILE |
| SAMUEL PATRICK HOWARD | | | ON FILE |
| SAMUEL PATRICK KEARNS | | | ON FILE |
| SAMUEL PATRICK PETER MAURER | | | ON FILE |
| SAMUEL PATRICK ROONEY | | | ON FILE |
| SAMUEL PATRICK SHEPHARD | | | ON FILE |
| SAMUEL PATRICK STOWERS | | | ON FILE |
| SAMUEL PATRICK WOLANYK | | | ON FILE |
| SAMUEL PAUL BICKHART | | | ON FILE |
| SAMUEL PAUL BREBNER | | | ON FILE |
| SAMUEL PAUL BROWN | | | ON FILE |
| SAMUEL PAUL CLAXTON | | | ON FILE |
| SAMUEL PAUL COOK | | | ON FILE |
| SAMUEL PAUL CROUCHER | | | ON FILE |
| SAMUEL PAUL DEVILLE | | | ON FILE |
| SAMUEL PAUL DOUGLASS | | | ON FILE |
| SAMUEL PAUL GARVIS | | | ON FILE |
| SAMUEL PAUL GEALL | | | ON FILE |
| SAMUEL PAUL HAKANSON | | | ON FILE |
| SAMUEL PAUL HOFFBERGER | | | ON FILE |
| SAMUEL PAUL HULTBERG | | | ON FILE |
| SAMUEL PAUL KAVANAGH | | | ON FILE |
| SAMUEL PAUL KRUPIARZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMUEL PAUL MARTIN | | | ON FILE |
| SAMUEL PAUL WALLACE | | | ON FILE |
| SAMUEL PAUL WHITTINGTON | | | ON FILE |
| SAMUEL PAVLUS | | | ON FILE |
| SAMUEL PEARCE | | | ON FILE |
| SAMUEL PEDRO LEGUIZAMON | | | ON FILE |
| SAMUEL PENA | | | ON FILE |
| SAMUEL PENA | | | ON FILE |
| SAMUEL PENG HUANG | | | ON FILE |
| SAMUEL PEREZ | | | ON FILE |
| SAMUEL PEREZ AFANADOR | | | ON FILE |
| SAMUEL PERRY GUNOE | | | ON FILE |
| SAMUEL PERRY RIDDLE | | | ON FILE |
| SAMUEL PETAU | | | ON FILE |
| SAMUEL PETER DCRUZ | | | ON FILE |
| SAMUEL PETER HANCOCK | | | ON FILE |
| SAMUEL PETER HULME | | | ON FILE |
| SAMUEL PETER KINCAID | | | ON FILE |
| SAMUEL PETER RECHERT | | | ON FILE |
| SAMUEL PETER TILLMAN | | | ON FILE |
| SAMUEL PETER TRENHAM CHAMIER | | | ON FILE |
| SAMUEL PETER WHITEHOUSE | | | ON FILE |
| SAMUEL PETER WILKINSON | | | ON FILE |
| SAMUEL PETER WILKINSON | | | ON FILE |
| SAMUEL PETER YORK | | | ON FILE |
| SAMUEL PHELPS | | | ON FILE |
| SAMUEL PHILIP ALEXANDER WILKS | | | ON FILE |
| SAMUEL PHILIP BRAVERMAN | | | ON FILE |
| SAMUEL PHILIP HATTON | | | ON FILE |
| SAMUEL PHILIP HINSLEY | | | ON FILE |
| SAMUEL PHILIP SHAUGHNESSY | | | ON FILE |
| SAMUEL PHILIP WARREN | | | ON FILE |
| SAMUEL PHILIPPE DUQUENNE | | | ON FILE |
| SAMUEL PHILIPPE HUBERT GUILLOTON | | | ON FILE |
| SAMUEL PHILLIP  JONES | | | ON FILE |
| SAMUEL PHILLIP PALANO | | | ON FILE |
| SAMUEL PHILMORE AUGUSTUS CANE | | | ON FILE |
| SAMUEL PIERLUCA SIMONDI | | | ON FILE |
| SAMUEL PIERRE ADRIEN TOUZE | | | ON FILE |
| SAMUEL PIERRE KIRKWOOD | | | ON FILE |
| SAMUEL PIERRE LOUIS COLLADO | | | ON FILE |
| SAMUEL PIERRE-MARIE BERNARD MARTIN | | | ON FILE |
| SAMUEL PIETRI | | | ON FILE |
| SAMUEL PINAULT GALLANT | | | ON FILE |
| SAMUEL PIOTR STANIEC | | | ON FILE |
| SAMUEL PLANTE | | | ON FILE |
| SAMUEL PORTERFIELD | | | ON FILE |
| SAMUEL POTVIN | | | ON FILE |
| SAMUEL POUL BEER PEARCE | | | ON FILE |
| SAMUEL POZDECH | | | ON FILE |
| SAMUEL PRESCOTT DOWD | | | ON FILE |
| SAMUEL PULLELY | | | ON FILE |
| SAMUEL QUAH JIANG WEI | | | ON FILE |
| SAMUEL QUANG-HAU TRUONG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMUEL QUELLA PANNKUK | | | ON FILE |
| SAMUEL QUINTANA | | | ON FILE |
| SAMUEL QUINTON VARDEN | | | ON FILE |
| SAMUEL R ANDERSON | | | ON FILE |
| SAMUEL R ANTHONY | | | ON FILE |
| SAMUEL R CHURCHWARD | | | ON FILE |
| SAMUEL R GAPES | | | ON FILE |
| SAMUEL R GRAHAME | | | ON FILE |
| SAMUEL R LUO | | | ON FILE |
| SAMUEL R MARTINEZ | | | ON FILE |
| SAMUEL R NALDER | | | ON FILE |
| SAMUEL R PAYNE | | | ON FILE |
| SAMUEL R ROSADO RUIZ | | | ON FILE |
| SAMUEL RALPH TUPLING | | | ON FILE |
| SAMUEL RAMONE BAILEY | | | ON FILE |
| SAMUEL RAMSEY WALTON | | | ON FILE |
| SAMUEL RAY YONTZ | | | ON FILE |
| SAMUEL RAYMOND FOX | | | ON FILE |
| SAMUEL RAYMOND MCGRATH | | | ON FILE |
| SAMUEL RAYMOND PACKER | | | ON FILE |
| SAMUEL RAYMOND ZLOTKY | | | ON FILE |
| SAMUEL READING BERTRON | | | ON FILE |
| SAMUEL REDECHA | | | ON FILE |
| SAMUEL REESE TAYLOR FORBES | | | ON FILE |
| SAMUEL RENAUD | | | ON FILE |
| SAMUEL RENE LARCHER | | | ON FILE |
| SAMUEL REQUENA BARRAL | | | ON FILE |
| SAMUEL REUBEN GREENFIELD | | | ON FILE |
| SAMUEL REUBEN MYERS | | | ON FILE |
| SAMUEL REVOLUS | | | ON FILE |
| SAMUEL REYES | | | ON FILE |
| SAMUEL RHO | | | ON FILE |
| SAMUEL RICARDO GARCIA DE SOUSA E COSTA | | | ON FILE |
| SAMUEL RICHARD BIGGS | | | ON FILE |
| SAMUEL RICHARD FABIANO | | | ON FILE |
| SAMUEL RICHARD HARDY | | | ON FILE |
| SAMUEL RICHARD HINES | | | ON FILE |
| SAMUEL RICHARD JOY | | | ON FILE |
| SAMUEL RICHARD LAKE | | | ON FILE |
| SAMUEL RICHARD LASORSA | | | ON FILE |
| SAMUEL RICHARD ROSENBERG | | | ON FILE |
| SAMUEL RICHARD SCHNEIDER | | | ON FILE |
| SAMUEL RICHARD STURGILL | | | ON FILE |
| SAMUEL RICHARD WEEKS | | | ON FILE |
| SAMUEL RICHARD WEEKS | | | ON FILE |
| SAMUEL RICHARD WEEKS | | | ON FILE |
| SAMUEL RINEY | | | ON FILE |
| SAMUEL RIOUX | | | ON FILE |
| SAMUEL RITCH JACQUES | | | ON FILE |
| SAMUEL RIVAS | | | ON FILE |
| SAMUEL RIVER MCKINLEY MAYFIELD | | | ON FILE |
| SAMUEL ROBERSON MORRIS | | | ON FILE |
| SAMUEL ROBERT BAUMANN | | | ON FILE |
| SAMUEL ROBERT BRETHOUS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMUEL ROBERT BUCKLEY | | | ON FILE |
| SAMUEL ROBERT CAIN | | | ON FILE |
| SAMUEL ROBERT COHEN | | | ON FILE |
| SAMUEL ROBERT COSCA | | | ON FILE |
| SAMUEL ROBERT DAWKINS | | | ON FILE |
| SAMUEL ROBERT DIX | | | ON FILE |
| SAMUEL ROBERT DOUST | | | ON FILE |
| SAMUEL ROBERT EWALT | | | ON FILE |
| SAMUEL ROBERT FARRAR | | | ON FILE |
| SAMUEL ROBERT GOLDSWORTHY | | | ON FILE |
| SAMUEL ROBERT HAEMMERLING | | | ON FILE |
| SAMUEL ROBERT HENRY | | | ON FILE |
| SAMUEL ROBERT HUNTZINGER | | | ON FILE |
| SAMUEL ROBERT LAUBSCHER | | | ON FILE |
| SAMUEL ROBERT LUCKETT | | | ON FILE |
| SAMUEL ROBERT PEMBERY | | | ON FILE |
| SAMUEL ROBERT PRICE | | | ON FILE |
| SAMUEL ROBERT SHAPIRO | | | ON FILE |
| SAMUEL ROBERT SINTZ | | | ON FILE |
| SAMUEL ROBERT SUIJKER | | | ON FILE |
| SAMUEL ROBERT SZEWS | | | ON FILE |
| SAMUEL ROBERT VERBURG | | | ON FILE |
| SAMUEL RODERICK DUNGAN | | | ON FILE |
| SAMUEL RODERICK DUNGAN | | | ON FILE |
| SAMUEL RODRIGUEZ GONZALEZ | | | ON FILE |
| SAMUEL ROGER KAEEROER | | | ON FILE |
| SAMUEL ROLANDORICHARD CLOUTIER | | | ON FILE |
| SAMUEL RONALD CHENG | | | ON FILE |
| SAMUEL RONDOT | | | ON FILE |
| SAMUEL RONY C RUTTEN | | | ON FILE |
| SAMUEL ROQUE | | | ON FILE |
| SAMUEL ROSALES ARIZPE | | | ON FILE |
| SAMUEL ROSALES GUERRERO | | | ON FILE |
| SAMUEL ROSARIO JR | | | ON FILE |
| SAMUEL ROSS BARKER | | | ON FILE |
| SAMUEL ROSS BRZOWSKI | | | ON FILE |
| SAMUEL ROSS ROMPAS | | | ON FILE |
| SAMUEL ROWAN BRADLEY | | | ON FILE |
| SAMUEL ROY OLORVIDA LIBRADILLA | | | ON FILE |
| SAMUEL RUCKSTUHL | | | ON FILE |
| SAMUEL RUPERT MOSTARD | | | ON FILE |
| SAMUEL RUSSELL LEE | | | ON FILE |
| SAMUEL RYAN ABRIANI | | | ON FILE |
| SAMUEL RYAN FOGLE | | | ON FILE |
| SAMUEL RYAN ISAACSON | | | ON FILE |
| SAMUEL S HEWITT | | | ON FILE |
| SAMUEL S LEE | | | ON FILE |
| SAMUEL S LEE | | | ON FILE |
| SAMUEL SAAD ELIAS AUSI | | | ON FILE |
| SAMUEL SAARISTE | | | ON FILE |
| SAMUEL SAFYAN | | | ON FILE |
| SAMUEL SAGE HOLEMAN | | | ON FILE |
| SAMUEL SAHIN-RADLINGER | | | ON FILE |
| SAMUEL SALGADO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMUEL SALVADOR MORNEAU | | | ON FILE |
| SAMUEL SAMER SAMY ZAKI IBRAHIM | | | ON FILE |
| SAMUEL SAMUEL | | | ON FILE |
| SAMUEL SAMY MANSOUR | | | ON FILE |
| SAMUEL SANCHEZ | | | ON FILE |
| SAMUEL SANCHEZ GARCIA | | | ON FILE |
| SAMUEL SANDERS SHIELDS | | | ON FILE |
| SAMUEL SANDOVAL ARROYO | | | ON FILE |
| SAMUEL SANDS | | | ON FILE |
| SAMUEL SANFORD SMART | | | ON FILE |
| SAMUEL SANG LEE | | | ON FILE |
| SAMUEL SANGHYUK PARK | | | ON FILE |
| SAMUEL SANGICK PARK | | | ON FILE |
| SAMUEL SANHYUN CHUN | | | ON FILE |
| SAMUEL SANTIAGO | | | ON FILE |
| SAMUEL SANTOSO | | | ON FILE |
| SAMUEL SARAVIA | | | ON FILE |
| SAMUEL SASIK | | | ON FILE |
| SAMUEL SAUTER | | | ON FILE |
| SAMUEL SAW SAY KEAT | | | ON FILE |
| SAMUEL SCHARER | | | ON FILE |
| SAMUEL SCHARER | | | ON FILE |
| SAMUEL SCHEPERS | | | ON FILE |
| SAMUEL SCHMIDT | | | ON FILE |
| SAMUEL SCHMIDT ROVERO | | | ON FILE |
| SAMUEL SCHNYDRIG | | | ON FILE |
| SAMUEL SCHOBEL | | | ON FILE |
| SAMUEL SCIPA | | | ON FILE |
| SAMUEL SCOTT EMPFIELD | | | ON FILE |
| SAMUEL SCOTT GAYHEART | | | ON FILE |
| SAMUEL SCOTT MCCULLOCH | | | ON FILE |
| SAMUEL SCOTT PALLOTTA | | | ON FILE |
| SAMUEL SCOTT PIERSON | | | ON FILE |
| SAMUEL SCOTT PRAY | | | ON FILE |
| SAMUEL SCOTT RUSTAY SMITHLINE | | | ON FILE |
| SAMUEL SEAN CARTER | | | ON FILE |
| SAMUEL SEBASTIAN BRICE | | | ON FILE |
| SAMUEL SEBASTIAN BROWN | | | ON FILE |
| SAMUEL SEBASTIEN DE LEPINE | | | ON FILE |
| SAMUEL SEE SOUTHAVONGSA | | | ON FILE |
| SAMUEL SEGURA ESCOTO | | | ON FILE |
| SAMUEL SERGERIE | | | ON FILE |
| SAMUEL SEVIGNY | | | ON FILE |
| SAMUEL SHAKESPEARE | | | ON FILE |
| SAMUEL SHAMYUHL KIM | | | ON FILE |
| SAMUEL SHAO | | | ON FILE |
| SAMUEL SHAY WINFIELD | | | ON FILE |
| SAMUEL SHEEHAN-JOLY | | | ON FILE |
| SAMUEL SHENG WANG | | | ON FILE |
| SAMUEL SHENG YAO CHAO | | | ON FILE |
| SAMUEL SHERMAN | | | ON FILE |
| SAMUEL SHERMAN | | | ON FILE |
| SAMUEL SHINNAM PARK | | | ON FILE |
| SAMUEL SHINWAN MUNDULA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMUEL SHUN YIN TSE | | | ON FILE |
| SAMUEL SIDNEY BATES | | | ON FILE |
| SAMUEL SILVA GONCALVES | | | ON FILE |
| SAMUEL SIMARD | | | ON FILE |
| SAMUEL SIMOES DE MELO | | | ON FILE |
| SAMUEL SIMON | | | ON FILE |
| SAMUEL SIMON DAVID LESVENTES | | | ON FILE |
| SAMUEL SINDELAR | | | ON FILE |
| SAMUEL SING-YAN CHU | | | ON FILE |
| SAMUEL SIVA SIVAKUMARAN | | | ON FILE |
| SAMUEL SKRUNDZ | | | ON FILE |
| SAMUEL SLOBODA | | | ON FILE |
| SAMUEL SMITH ROBERTS | | | ON FILE |
| SAMUEL SMITH SCHULTE | | | ON FILE |
| SAMUEL SOH | | | ON FILE |
| SAMUEL SOH KAR SENG | | | ON FILE |
| SAMUEL SOLOMAN RHOADS | | | ON FILE |
| SAMUEL SOONYOUNG WOO | | | ON FILE |
| SAMUEL SOUZA SOARES | | | ON FILE |
| SAMUEL SRAMKO | | | ON FILE |
| SAMUEL STAFFORD CAMPBELL | | | ON FILE |
| SAMUEL STATON | | | ON FILE |
| SAMUEL STEFANAK | | | ON FILE |
| SAMUEL STEPHAN BADALIAN | | | ON FILE |
| SAMUEL STEPHAN BADALIAN | | | ON FILE |
| SAMUEL STEPHANE GIROUD | | | ON FILE |
| SAMUEL STEPHANE UHLIK | | | ON FILE |
| SAMUEL STEPHEN WOOLERTON | | | ON FILE |
| SAMUEL STEVEN CARRIER | | | ON FILE |
| SAMUEL STEVEN KOLBOVSKY | | | ON FILE |
| SAMUEL STEVENSBARLOW BISTLINE | | | ON FILE |
| SAMUEL STEWART J GOODENOUGH | | | ON FILE |
| SAMUEL STROSNIDER | | | ON FILE |
| SAMUEL STUART HART | | | ON FILE |
| SAMUEL SUN | | | ON FILE |
| SAMUEL SUN KIM | | | ON FILE |
| SAMUEL SUNDAY FADOJUTIMI | | | ON FILE |
| SAMUEL SUNDER RAO | | | ON FILE |
| SAMUEL SUNG | | | ON FILE |
| SAMUEL SUNGJIN KIM | | | ON FILE |
| SAMUEL SUNITO | | | ON FILE |
| SAMUEL SUNY HAN | | | ON FILE |
| SAMUEL SUSHIL JADHAV | | | ON FILE |
| SAMUEL SWENSON | | | ON FILE |
| SAMUEL T ANDERSON | | | ON FILE |
| SAMUEL T ASHOUWAK | | | ON FILE |
| SAMUEL T BARLOW | | | ON FILE |
| SAMUEL T COROMANDEL | | | ON FILE |
| SAMUEL T W FOO | | | ON FILE |
| SAMUEL T WANG | | | ON FILE |
| SAMUEL TAEHYUN YI | | | ON FILE |
| SAMUEL TAIEB | | | ON FILE |
| SAMUEL TALCOTT HOOKER | | | ON FILE |
| SAMUEL TAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMUEL TANGUAY | | | ON FILE |
| SAMUEL TAYLOR BILYK | | | ON FILE |
| SAMUEL TAYLOR GOINES | | | ON FILE |
| SAMUEL TAYLOR HELLEN | | | ON FILE |
| SAMUEL TAYLOR HELLEN | | | ON FILE |
| SAMUEL TAYLOR PLOST | | | ON FILE |
| SAMUEL TAYLOR SAVAGE | | | ON FILE |
| SAMUEL TAYLOR SHIPLEY | | | ON FILE |
| SAMUEL TEDESE NEGASH | | | ON FILE |
| SAMUEL TEE JIANYI | | | ON FILE |
| SAMUEL TEMBELESKI | | | ON FILE |
| SAMUEL TENORIO SUAVERDEZ | | | ON FILE |
| SAMUEL THEMBA MBATHA | | | ON FILE |
| SAMUEL THEODO VAN DER WEIDEN | | | ON FILE |
| SAMUEL THEODOR SIMONS | | | ON FILE |
| SAMUEL THEODORE GUNAWAN | | | ON FILE |
| SAMUEL THEODORE GUNAWAN | | | ON FILE |
| SAMUEL THEODORE UHRICH | | | ON FILE |
| SAMUEL THOMAS BARLOW | | | ON FILE |
| SAMUEL THOMAS BUDD | | | ON FILE |
| SAMUEL THOMAS CLARKE | | | ON FILE |
| SAMUEL THOMAS CROSBY | | | ON FILE |
| SAMUEL THOMAS DARVILLE JONES | | | ON FILE |
| SAMUEL THOMAS GEGNER | | | ON FILE |
| SAMUEL THOMAS KOLB | | | ON FILE |
| SAMUEL THOMAS KOPERSKI | | | ON FILE |
| SAMUEL THOMAS MANSFIELD | | | ON FILE |
| SAMUEL THOMAS MCCANN HUNT | | | ON FILE |
| SAMUEL THOMAS MCMILLAN | | | ON FILE |
| SAMUEL THOMAS MILLWARD | | | ON FILE |
| SAMUEL THOMAS MOORE | | | ON FILE |
| SAMUEL THOMAS NOLEN | | | ON FILE |
| SAMUEL THOMAS PLEUS | | | ON FILE |
| SAMUEL THOMAS POTTER | | | ON FILE |
| SAMUEL THOMAS ROCHAIX | | | ON FILE |
| SAMUEL THOMAS RODGERS | | | ON FILE |
| SAMUEL THOMAS TURNIPSEED | | | ON FILE |
| SAMUEL THOMAS VAN DER HOEVEN | | | ON FILE |
| SAMUEL THOMAS WAYNE EDWARD GAFFORD | | | ON FILE |
| SAMUEL THOMAS WRIGHT | | | ON FILE |
| SAMUEL THOMPSON WILHOIT | | | ON FILE |
| SAMUEL THONNES | | | ON FILE |
| SAMUEL THONNES | | | ON FILE |
| SAMUEL TIM ANDERSON | | | ON FILE |
| SAMUEL TIMON SHEPHERD | | | ON FILE |
| SAMUEL TIMOTHY JACK | | | ON FILE |
| SAMUEL TIMOTHY YAP | | | ON FILE |
| SAMUEL TING ZHEN FLORO LIM | | | ON FILE |
| SAMUEL TINHANG TSE | | | ON FILE |
| SAMUEL TITILOPE ADELEKE | | | ON FILE |
| SAMUEL TOBIAS DEGENHARDT | | | ON FILE |
| SAMUEL TOKAEV | | | ON FILE |
| SAMUEL TOMIC | | | ON FILE |
| SAMUEL TORRES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMUEL TOTS OLAYVAR LONG | | | ON FILE |
| SAMUEL TRAVIS WYNENS | | | ON FILE |
| SAMUEL TREVOR G THOMAS | | | ON FILE |
| SAMUEL TSANG | | | ON FILE |
| SAMUEL TULLY | | | ON FILE |
| SAMUEL TUMUSHABE | | | ON FILE |
| SAMUEL TUONG NICOL | | | ON FILE |
| SAMUEL TUONGMEU HUONG | | | ON FILE |
| SAMUEL TURNER | | | ON FILE |
| SAMUEL TWIDALE | | | ON FILE |
| SAMUEL TYLER BERK | | | ON FILE |
| SAMUEL TYLER CORNETT | | | ON FILE |
| SAMUEL TYLER DIEFEL | | | ON FILE |
| SAMUEL TYLER WATSON | | | ON FILE |
| SAMUEL TZVI FINKELSTEIN | | | ON FILE |
| SAMUEL U THATCHER | | | ON FILE |
| SAMUEL ULLOA | | | ON FILE |
| SAMUEL V R NEMERLIN | | | ON FILE |
| SAMUEL VAIDA | | | ON FILE |
| SAMUEL VALENTINE | | | ON FILE |
| SAMUEL VANHOFWEGEN | | | ON FILE |
| SAMUEL VANNOY | | | ON FILE |
| SAMUEL VARIAN BALENTINE | | | ON FILE |
| SAMUEL VAROT CANDERBECK | | | ON FILE |
| SAMUEL VAZQUEZ | | | ON FILE |
| SAMUEL VAZQUEZ | | | ON FILE |
| SAMUEL VEGA SERRANO | | | ON FILE |
| SAMUEL VELASQUEZ | | | ON FILE |
| SAMUEL VERGHESE | | | ON FILE |
| SAMUEL VICENTE CANDEIAS CORREIA | | | ON FILE |
| SAMUEL VICENZI | | | ON FILE |
| SAMUEL VICTOR NACASCH | | | ON FILE |
| SAMUEL VICTOR TRIPOLI | | | ON FILE |
| SAMUEL VILLANUEVA MANGAMPO | | | ON FILE |
| SAMUEL VILLAR | | | ON FILE |
| SAMUEL VILLEGAS | | | ON FILE |
| SAMUEL VINCENT | | | ON FILE |
| SAMUEL VINCENT BACH | | | ON FILE |
| SAMUEL VINCENT COOMBES | | | ON FILE |
| SAMUEL VINCENT HEALY WATSON | | | ON FILE |
| SAMUEL VINCENT SPOERL | | | ON FILE |
| SAMUEL VINCENT VILLAMIL | | | ON FILE |
| SAMUEL VINOTH KUMA A CHITHARI | | | ON FILE |
| SAMUEL VOUSDEN | | | ON FILE |
| SAMUEL W HYLER | | | ON FILE |
| SAMUEL W MCBRIDE | | | ON FILE |
| SAMUEL W SLIMAK | | | ON FILE |
| SAMUEL W TAN | | | ON FILE |
| SAMUEL WADE BOSTIC | | | ON FILE |
| SAMUEL WALKER SAFAHI | | | ON FILE |
| SAMUEL WALTER ARNOLD | | | ON FILE |
| SAMUEL WALTER PERRY | | | ON FILE |
| SAMUEL WALTON ZUCKERMAN | | | ON FILE |
| SAMUEL WANG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMUEL WARREN FLEMING | | | ON FILE |
| SAMUEL WATTS MAY | | | ON FILE |
| SAMUEL WAYNE FOSS | | | ON FILE |
| SAMUEL WAYNE ILLGEN | | | ON FILE |
| SAMUEL WAYNE STEURY | | | ON FILE |
| SAMUEL WEBSTER SUTCH | | | ON FILE |
| SAMUEL WEI MING GAN | | | ON FILE |
| SAMUEL WELCH DALTON | | | ON FILE |
| SAMUEL WELTI | | | ON FILE |
| SAMUEL WESLEY RUSSELL | | | ON FILE |
| SAMUEL WESLEY WALKER | | | ON FILE |
| SAMUEL WIELAND | | | ON FILE |
| SAMUEL WILDER HAKE | | | ON FILE |
| SAMUEL WILLIAM BENSON | | | ON FILE |
| SAMUEL WILLIAM C AKEN | | | ON FILE |
| SAMUEL WILLIAM DOMINIC PIA | | | ON FILE |
| SAMUEL WILLIAM FORBES | | | ON FILE |
| SAMUEL WILLIAM FUGLER | | | ON FILE |
| SAMUEL WILLIAM GAZE | | | ON FILE |
| SAMUEL WILLIAM HINKLE | | | ON FILE |
| SAMUEL WILLIAM HONIGBLUM | | | ON FILE |
| SAMUEL WILLIAM HUEBNER | | | ON FILE |
| SAMUEL WILLIAM JAMES BAKER - HARBER | | | ON FILE |
| SAMUEL WILLIAM JASON WARLOW | | | ON FILE |
| SAMUEL WILLIAM MASSEY | | | ON FILE |
| SAMUEL WILLIAM MOFFAT | | | ON FILE |
| SAMUEL WILLIAM SHERWOOD | | | ON FILE |
| SAMUEL WILLIAM SUTLEY | | | ON FILE |
| SAMUEL WILLIAM THORNBURY | | | ON FILE |
| SAMUEL WILLIAM WHEELER | | | ON FILE |
| SAMUEL WILLIAM WIGMORE | | | ON FILE |
| SAMUEL WILSON ASIEDU | | | ON FILE |
| SAMUEL WILTON GEALE | | | ON FILE |
| SAMUEL WISTER KING | | | ON FILE |
| SAMUEL WOLFE PALMER | | | ON FILE |
| SAMUEL WONG | | | ON FILE |
| SAMUEL WOONINGS | | | ON FILE |
| SAMUEL WORK MARTIN | | | ON FILE |
| SAMUEL WRIGHT KANE | | | ON FILE |
| SAMUEL WU CHEN | | | ON FILE |
| SAMUEL WYATT BAUMAN | | | ON FILE |
| SAMUEL WYATT COLELLI | | | ON FILE |
| SAMUEL WYATT SHELY | | | ON FILE |
| SAMUEL WYNE | | | ON FILE |
| SAMUEL Y CHONG | | | ON FILE |
| SAMUEL YALE CHOI | | | ON FILE |
| SAMUEL YINGLING | | | ON FILE |
| SAMUEL YOON | | | ON FILE |
| SAMUEL YUEN | | | ON FILE |
| SAMUEL YUK HO LAU | | | ON FILE |
| SAMUEL YUNMIN LEE | | | ON FILE |
| SAMUEL YVES LUCIEN GUEHENNEUX | | | ON FILE |
| SAMUEL YVES ROMEUS | | | ON FILE |
| SAMUEL ZACCONE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMUEL ZACHARY KAY | | | ON FILE |
| SAMUEL ZACHARY MITZNER | | | ON FILE |
| SAMUEL ZÃ–LLER | | | ON FILE |
| SAMUEL ZANOTTI | | | ON FILE |
| SAMUEL ZECHARIAH MADDOX | | | ON FILE |
| SAMUEL ZED HAYEK | | | ON FILE |
| SAMUEL ZERMATTEN | | | ON FILE |
| SAMUEL ZHANG | | | ON FILE |
| SAMUEL ZHU' EN KWAN | | | ON FILE |
| SAMUEL ZIDARIC | | | ON FILE |
| SAMUEL ZUSTIK | | | ON FILE |
| SAMUELDEEB KASSOUMEH | | | ON FILE |
| SAMUELE BARBARO | | | ON FILE |
| SAMUELE BARBERA ERNST | | | ON FILE |
| SAMUELE BARDELLONI | | | ON FILE |
| SAMUELE BOLDRIN | | | ON FILE |
| SAMUELE BORGHI | | | ON FILE |
| SAMUELE CALVA | | | ON FILE |
| SAMUELE CAPORALE | | | ON FILE |
| SAMUELE CARPANI | | | ON FILE |
| SAMUELE CASADEI | | | ON FILE |
| SAMUELE CATANESE | | | ON FILE |
| SAMUELE CELEGHIN | | | ON FILE |
| SAMUELE CERATTO | | | ON FILE |
| SAMUELE DE MIN | | | ON FILE |
| SAMUELE DEFRANCO | | | ON FILE |
| SAMUELE DI LUCENTE | | | ON FILE |
| SAMUELE DICOSTA | | | ON FILE |
| SAMUELE DOMINICI | | | ON FILE |
| SAMUELE DONATO | | | ON FILE |
| SAMUELE DOSSI | | | ON FILE |
| SAMUELE GALLAZZI | | | ON FILE |
| SAMUELE GANZINI | | | ON FILE |
| SAMUELE GARLATI | | | ON FILE |
| SAMUELE GHIRALDINI | | | ON FILE |
| SAMUELE GIBIN | | | ON FILE |
| SAMUELE GRANZOTTO | | | ON FILE |
| SAMUELE IOSA | | | ON FILE |
| SAMUELE JOSEPH MESSINA | | | ON FILE |
| SAMUELE LOZZA | | | ON FILE |
| SAMUELE MAGALETTI | | | ON FILE |
| SAMUELE MASETTI | | | ON FILE |
| SAMUELE MATTALIA | | | ON FILE |
| SAMUELE MAYER | | | ON FILE |
| SAMUELE MAZZOCCO | | | ON FILE |
| SAMUELE MELIS | | | ON FILE |
| SAMUELE MENEGAZZO | | | ON FILE |
| SAMUELE PANAROTTO | | | ON FILE |
| SAMUELE PIOVAN | | | ON FILE |
| SAMUELE PLACUCCI | | | ON FILE |
| SAMUELE QUINCI | | | ON FILE |
| SAMUELE RODI | | | ON FILE |
| SAMUELE ROMANO | | | ON FILE |
| SAMUELE SALIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMUELE SALVATORE PIAZZOLLA | | | ON FILE |
| SAMUELE SAMONINI | | | ON FILE |
| SAMUELE SCANTAMBURLO | | | ON FILE |
| SAMUELE SEGONI | | | ON FILE |
| SAMUELE SEGUSO | | | ON FILE |
| SAMUELE SPEZIALI | | | ON FILE |
| SAMUELE VITTORINI | | | ON FILE |
| SAMUELE VITTORIO FUSARO | | | ON FILE |
| SAMUEL-JEFFREY NATHAN ROBERT | | | ON FILE |
| SAMUELLA DORA CHARRIERE | | | ON FILE |
| SAMUELMAYURAN THARMARATNAM | | | ON FILE |
| SAMUELS ARUTH ANN | | | ON FILE |
| SAMUELSON OLIVEIRA CORTES | | | ON FILE |
| SAMULI JOEL VALTTERI SEPPANEN | | | ON FILE |
| SAMULI JOHANNES LEHTONEN | | | ON FILE |
| SAMULI JUHANI LEHTONEN | | | ON FILE |
| SAMULI JUHO ILARI GURKO | | | ON FILE |
| SAMULI KRISTIAN LOF | | | ON FILE |
| SAMULI MATIAS NAPPI | | | ON FILE |
| SAMULI MIIKA JUHANI RANTALA | | | ON FILE |
| SAMULI PETTERI TARKKA | | | ON FILE |
| SAMULI PETTERI TARKKA | | | ON FILE |
| SAMU-PEKKA TYNKKYNEN | | | ON FILE |
| SAMVEL MELKOUMIAN | | | ON FILE |
| SAMVEL POGHOSYAN | | | ON FILE |
| SAMVIT MONGA | | | ON FILE |
| SAMWEL MURINGO MACHIRI | | | ON FILE |
| SAM-WILSON KOLAMKANNY | | | ON FILE |
| SAMWIRI KIRYATABALA MUKASA | | | ON FILE |
| SAMY ALEXANDRE BELAIBA | | | ON FILE |
| SAMY ASADI | | | ON FILE |
| SAMY BEN TLILI | | | ON FILE |
| SAMY CHEKLAT | | | ON FILE |
| SAMY DABBABI | | | ON FILE |
| SAMY DARKRIM | | | ON FILE |
| SAMY DE FELICE | | | ON FILE |
| SAMY DENISSE MENDIBURO ESCOBAR | | | ON FILE |
| SAMY DHIFALLA | | | ON FILE |
| SAMY E AITTAHAR | | | ON FILE |
| SAMY EL HAFSI | | | ON FILE |
| SAMY GUIMARAES | | | ON FILE |
| SAMY JEAN KANOUN | | | ON FILE |
| SAMY JEROME SADJI | | | ON FILE |
| SAMY LAUMONIER | | | ON FILE |
| SAMY MAKHLOUF | | | ON FILE |
| SAMY MALEK TAZOUAOUT | | | ON FILE |
| SAMY MARTIN GHAMRI | | | ON FILE |
| SAMY MEGUIRECHE | | | ON FILE |
| SAMY MIKHAYL SOLIMAN | | | ON FILE |
| SAMY MOHAMED ALI-KHODJA | | | ON FILE |
| SAMY MOUBRI | | | ON FILE |
| SAMY NAAYMA | | | ON FILE |
| SAMY RAJA TARAZI | | | ON FILE |
| SAMY SAMUEL ZIAT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAMY WASSEL KHELIFI | | | ON FILE |
| SAMYH PANG | | | ON FILE |
| SAMYR QURESHI | | | ON FILE |
| SAMYUKTHA KATIKANENI | | | ON FILE |
| SAMYUKTHA M GOMEZ | | | ON FILE |
| SAMYUKTHAA SUBRAMANIAN | | | ON FILE |
| SAMZUDIN MANIS SALEH | | | ON FILE |
| SAN CHEE CHAN | | | ON FILE |
| SAN CHENG | | | ON FILE |
| SAN HONG VOONG | | | ON FILE |
| SAN INDEELERD | | | ON FILE |
| SAN JUANITA ESTRELLA OZUNA | | | ON FILE |
| SAN KIE FAYE CHAN | | | ON FILE |
| SAN KIM | | | ON FILE |
| SAN LO | | | ON FILE |
| SAN LO | | | ON FILE |
| SAN NGO | | | ON FILE |
| SAN RISE | | | ON FILE |
| SAN SAN LAM | | | ON FILE |
| SAN TATH CHAN | | | ON FILE |
| SAN WA CHAN | | | ON FILE |
| SANA A NOLAN | | | ON FILE |
| SANA ALI | | | ON FILE |
| SANA ATIA | | | ON FILE |
| SANA KADRI | | | ON FILE |
| SANA KHALIQ | | | ON FILE |
| SANA KHATIB | | | ON FILE |
| SANA MANNAN | | | ON FILE |
| SANA RAZA ASKARI | | | ON FILE |
| SANA SHAHBAZ SUMRA | | | ON FILE |
| SANA SRA | | | ON FILE |
| SANA ZAHID | | | ON FILE |
| SANAA ROUSHDY TARAMAN | | | ON FILE |
| SANAA SAOUTARRIH MORSILI | | | ON FILE |
| SANAD HUSSEIN MOHAMMED SANAD | | | ON FILE |
| SANAE WADA | | | ON FILE |
| SANAM ARA RAKIB | | | ON FILE |
| SANAM ARORA | | | ON FILE |
| SANAM BEHERA | | | ON FILE |
| SANAM LOGHAVI | | | ON FILE |
| SANAM MAHESH DASWANI | | | ON FILE |
| SANAM SIOBHAN SKELLY | | | ON FILE |
| SANAMJON TURAEVA | | | ON FILE |
| SANAN MUKHTAROV | | | ON FILE |
| SANAN SANANI | | | ON FILE |
| SANARONG RETH | | | ON FILE |
| SANAT BHANDARI | | | ON FILE |
| SANAT KUMAR SINGH | | | ON FILE |
| SANAT MASTAN KUMAR YELCHURI | | | ON FILE |
| SANATH CHANDRASIRI | | | ON FILE |
| SANATH ERRAM SAI | | | ON FILE |
| SANATH HARI SAMBAMOORTHI | | | ON FILE |
| SANATH KUMARA THUNGA KITHTHAMGODA GAMAGE | | | ON FILE |
| SANATH RAO PUSKOOR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANATHKUMAR KRISHNAKUMAR NAIR | | | ON FILE |
| SANAY YADAV GULATI | | | ON FILE |
| SANAZ DERAKHSHI SALMASSI | | | ON FILE |
| SANAZ NEJATI | | | ON FILE |
| SANAZ PENNA | | | ON FILE |
| SANAZ RAFAILZADEH | | | ON FILE |
| SANAZ SAFARI SABET | | | ON FILE |
| SANCAR DUMLUPINAR | | | ON FILE |
| SANCAR DUMLUPINAR | | | ON FILE |
| SANCHAI RAJAGOPALAN | | | ON FILE |
| SANCHAITA DAS | | | ON FILE |
| SANCHAL TANGTULATHAN | | | ON FILE |
| SANCHAL TANGTULATHAN | | | ON FILE |
| SANCHARI SARKAR | | | ON FILE |
| SANCHAY DEWAN | | | ON FILE |
| SANCHEEBAN SIVASHIDAMBARANATHAN | | | ON FILE |
| SANCHEZ H FERNANDEZ | | | ON FILE |
| SANCHEZ PEREZ CRISTINA ANDREA | | | ON FILE |
| SANCHIR TSOGTSAIKHAN | | | ON FILE |
| SANCHIT KUDARI | | | ON FILE |
| SANCHIT SETIA | | | ON FILE |
| SANCHIT SETIA | | | ON FILE |
| SANCHO V ANDAL | | | ON FILE |
| SANCHO V ANDAL | | | ON FILE |
| SANCLEZ EDGARDO AGUIAR | | | ON FILE |
| SAND TECHNOLOGIES LLC | | | ON FILE |
| SANDA DRVAR MATKOVIC | | | ON FILE |
| SANDA MIGUEL | | | ON FILE |
| SANDA SIYABONGA ZULU | | | ON FILE |
| SANDALU EASHAN DARSHANA HERATH PATHIRANAGE | | | ON FILE |
| SANDAMALI KULATHILAKE | | | ON FILE |
| SANDARAGE SILVA | | | ON FILE |
| SANDARENU HERATH MUDIYANSELAGE HASINI SAUMYA | | | ON FILE |
| SANDARUVAN MADUSANKA KANNANGARA | | | ON FILE |
| SANDARUWAN HEGODA KANKANAMGE CHATHURA | | | ON FILE |
| SANDEEP AGARWAL | | | ON FILE |
| SANDEEP ARJUN SHINAGARE | | | ON FILE |
| SANDEEP ASHOK GOENKA | | | ON FILE |
| SANDEEP BANSAL | | | ON FILE |
| SANDEEP BARAL | | | ON FILE |
| SANDEEP BARTAULA | | | ON FILE |
| SANDEEP BATRA | | | ON FILE |
| SANDEEP BOHRA | | | ON FILE |
| SANDEEP BURA | | | ON FILE |
| SANDEEP C RAJANKAR | | | ON FILE |
| SANDEEP CHANDRASEKHARAN NAIR | | | ON FILE |
| SANDEEP CHANNAMSETTY | | | ON FILE |
| SANDEEP CHIKKAVANAHALLI RAJAPPA | | | ON FILE |
| SANDEEP DAMA | | | ON FILE |
| SANDEEP DNYANESHWAR GAIDHANI | | | ON FILE |
| SANDEEP GANEDIWALLA NARENDRAKUMAR GANEDIWALLA | | | ON FILE |
| SANDEEP GEORGE VERGHESE | | | ON FILE |
| SANDEEP HARDEEP SINGH VEARK | | | ON FILE |
| SANDEEP JHAJJ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANDEEP JOHAL | | | ON FILE |
| SANDEEP KADAGATTUR SATHYAPRASAD | | | ON FILE |
| SANDEEP KATOCH | | | ON FILE |
| SANDEEP KAUR | | | ON FILE |
| SANDEEP KAUR DHIRAJ | | | ON FILE |
| SANDEEP KHUSHAL PATIL | | | ON FILE |
| SANDEEP KIRAN | | | ON FILE |
| SANDEEP KISHAN SINGHAL | | | ON FILE |
| SANDEEP KONTHAM | | | ON FILE |
| SANDEEP KORUTH JOHNSI | | | ON FILE |
| SANDEEP KUMAR AHIRWAR | | | ON FILE |
| SANDEEP KUMAR KALPANE | | | ON FILE |
| SANDEEP KUMAR PATEL | | | ON FILE |
| SANDEEP KUMAR RAJPUT | | | ON FILE |
| SANDEEP KUMAR REDDY AUDUNOORI | | | ON FILE |
| SANDEEP KUMAR SAKINALA | | | ON FILE |
| SANDEEP KUMAR SINGH | | | ON FILE |
| SANDEEP KUMAR SUTHAR | | | ON FILE |
| SANDEEP KUMAR THARANI | | | ON FILE |
| SANDEEP KUMAR VISHNU PRASAD | | | ON FILE |
| SANDEEP KUMAR VISHWAKARMA | | | ON FILE |
| SANDEEP KUMAWAT | | | ON FILE |
| SANDEEP KUNDOOR REDDY | | | ON FILE |
| SANDEEP MADAVANACHERAIL JAYAPRAKASH | | | ON FILE |
| SANDEEP MADINENI | | | ON FILE |
| SANDEEP MANEL NAYAK | | | ON FILE |
| SANDEEP MAPAKSHI | | | ON FILE |
| SANDEEP MEHRA | | | ON FILE |
| SANDEEP MURALI | | | ON FILE |
| SANDEEP NARAYAN SHELKE | | | ON FILE |
| SANDEEP NECHIKKOTT NULL | | | ON FILE |
| SANDEEP P GHAEL | | | ON FILE |
| SANDEEP PARUCHURI | | | ON FILE |
| SANDEEP PATIL | | | ON FILE |
| SANDEEP PILLAI | | | ON FILE |
| SANDEEP PRAJAPATI | | | ON FILE |
| SANDEEP RAMESH BHAVE | | | ON FILE |
| SANDEEP REDDY ADEM | | | ON FILE |
| SANDEEP REDDY PULUSANI | | | ON FILE |
| SANDEEP S | | | ON FILE |
| SANDEEP S DHILLON | | | ON FILE |
| SANDEEP S GREWAL | | | ON FILE |
| SANDEEP S SASTRY | | | ON FILE |
| SANDEEP SADHOTRA | | | ON FILE |
| SANDEEP SETHI | | | ON FILE |
| SANDEEP SHARMA | | | ON FILE |
| SANDEEP SHRESTHA | | | ON FILE |
| SANDEEP SHROFF | | | ON FILE |
| SANDEEP SIMHA ENAGANTI CHANDRASEKHAR | | | ON FILE |
| SANDEEP SINGH | | | ON FILE |
| SANDEEP SINGH | | | ON FILE |
| SANDEEP SINGH | | | ON FILE |
| SANDEEP SINGH | | | ON FILE |
| SANDEEP SINGH BASRA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANDEEP SINGH BASSI | | | ON FILE |
| SANDEEP SINGH BHERE | | | ON FILE |
| SANDEEP SINGH CHAUHAN | | | ON FILE |
| SANDEEP SINGH JUDGE | | | ON FILE |
| SANDEEP SINGH TATLA | | | ON FILE |
| SANDEEP SUBEDI | | | ON FILE |
| SANDEEP SURESH AMONKAR | | | ON FILE |
| SANDEEP TALASILA | | | ON FILE |
| SANDEEP TAMANG | | | ON FILE |
| SANDEEP UDAYKUMAR NAIR | | | ON FILE |
| SANDEEP VANGA | | | ON FILE |
| SANDEEP VARMA ALLURI | | | ON FILE |
| SANDEEP VASANT SANE | | | ON FILE |
| SANDEEP VEERANKI | | | ON FILE |
| SANDEEP VENKATA NAGA PILLARISETTY | | | ON FILE |
| SANDEEP YERAPOTINA | | | ON FILE |
| SANDEEPA CHANDRASEKARA THASHMILA | | | ON FILE |
| SANDEEPA DILSHANI KERAGALAGE | | | ON FILE |
| SANDEEPA MIHIRIKA ABEYSINGHE BASNAYAKA MUDIYANSELAGE | | | ON FILE |
| SANDEEPA NILUPAMA WAKITTA ARACHCHIGE | | | ON FILE |
| SANDEEPA NILUPUL ENDIRISINGHAGE EDIRISINHGHE | | | ON FILE |
| SANDEEPA RATHNAYAKA RATHNAYAKA MUDIYANSELAGE NIPUN | | | ON FILE |
| SANDER A J HILHORST | | | ON FILE |
| SANDER A SEBTI | | | ON FILE |
| SANDER A WASSINK | | | ON FILE |
| SANDER AARTS | | | ON FILE |
| SANDER ADRIAAN PETER GROENENBOOM | | | ON FILE |
| SANDER ANDRES SALAZAR | | | ON FILE |
| SANDER ANTOINE A VERNIERS | | | ON FILE |
| SANDER B KANL | | | ON FILE |
| SANDER BARENDSEN | | | ON FILE |
| SANDER BASIEL A DE WEIRDT | | | ON FILE |
| SANDER BAUMANN | | | ON FILE |
| SANDER BENJAMIN VAN DER KOOIJ | | | ON FILE |
| SANDER BOERSMA | | | ON FILE |
| SANDER BOOGAARD | | | ON FILE |
| SANDER BOSMAN | | | ON FILE |
| SANDER CHRISTIAAN TOOREN | | | ON FILE |
| SANDER CORNELIUS WILHELMUS VAN RIXTEL | | | ON FILE |
| SANDER DANY M SCHOOFS | | | ON FILE |
| SANDER DAVE N MORTELMANS | | | ON FILE |
| SANDER DE BRUIN | | | ON FILE |
| SANDER DE JONGE | | | ON FILE |
| SANDER DEHAESE | | | ON FILE |
| SANDER DIJST | | | ON FILE |
| SANDER DIRK L SWERTS | | | ON FILE |
| SANDER DIRK VAN DER MEER | | | ON FILE |
| SANDER DOKKEN | | | ON FILE |
| SANDER DOUWE DE VRIES | | | ON FILE |
| SANDER ELIGIUS | | | ON FILE |
| SANDER ESHUIS | | | ON FILE |
| SANDER FLEER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANDER FRANS A CASIER | | | ON FILE |
| SANDER FRIESWIJK | | | ON FILE |
| SANDER G S VAN GOETHEM | | | ON FILE |
| SANDER GERARDUS JACOBUS VAN KLEEF | | | ON FILE |
| SANDER GOEDHART | | | ON FILE |
| SANDER H.M. DE BOTH | | | ON FILE |
| SANDER HELI M HEYVAERT | | | ON FILE |
| SANDER HELSLOOT | | | ON FILE |
| SANDER HENDRIKSEN | | | ON FILE |
| SANDER HOUDE | | | ON FILE |
| SANDER HUIJBEN | | | ON FILE |
| SANDER J BOS | | | ON FILE |
| SANDER J STEENHUIS | | | ON FILE |
| SANDER J VAN MOORSEL | | | ON FILE |
| SANDER JAKOBUS NOORDAM | | | ON FILE |
| SANDER JENSEN | | | ON FILE |
| SANDER JOHAN JANSSEN | | | ON FILE |
| SANDER JOHANNES DE WAAL | | | ON FILE |
| SANDER JOHANNES FRANCISCUS ROOSEN | | | ON FILE |
| SANDER JOHANNES GERTRUDA TOLEN | | | ON FILE |
| SANDER JOZEF NYSTEN | | | ON FILE |
| SANDER KEMPERMAN | | | ON FILE |
| SANDER KLEIN KROMHOF | | | ON FILE |
| SANDER KOEN VAN DE BEEK | | | ON FILE |
| SANDER KOOIJMAN | | | ON FILE |
| SANDER KORVING | | | ON FILE |
| SANDER KREIJSIG | | | ON FILE |
| SANDER KREMERS | | | ON FILE |
| SANDER L VEENSTRA | | | ON FILE |
| SANDER LANGFELDT WESSEL | | | ON FILE |
| SANDER LOUIS THOMAS VAN DER WURF | | | ON FILE |
| SANDER LOUIS WEENINK | | | ON FILE |
| SANDER LYLLOFF | | | ON FILE |
| SANDER M BOSHUIZEN | | | ON FILE |
| SANDER M LAAN | | | ON FILE |
| SANDER MAASIK | | | ON FILE |
| SANDER MAGALHAES LACERDA | | | ON FILE |
| SANDER MARTIJN KUIPERS | | | ON FILE |
| SANDER MICHIEL DE BRUIJNE | | | ON FILE |
| SANDER MICHIEL DE BRUIN | | | ON FILE |
| SANDER MOERKENS | | | ON FILE |
| SANDER MOL | | | ON FILE |
| SANDER NECKEBROECK | | | ON FILE |
| SANDER NIJHOF | | | ON FILE |
| SANDER NORHEIM | | | ON FILE |
| SANDER O S OTTENS | | | ON FILE |
| SANDER OLSMAN | | | ON FILE |
| SANDER P C BUSSINK | | | ON FILE |
| SANDER PAUL J WYLAERS | | | ON FILE |
| SANDER PETER MARGA VAN DEN BERG | | | ON FILE |
| SANDER PJ ZUIDGEEST | | | ON FILE |
| SANDER PLESSERS | | | ON FILE |
| SANDER PRUDENT VAN WONTERGHEM | | | ON FILE |
| SANDER RONALD MAJOOR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANDER SAGA | | | ON FILE |
| SANDER SEMMEL | | | ON FILE |
| SANDER T ZONNENBERG | | | ON FILE |
| SANDER THOMAS DIANGELIS | | | ON FILE |
| SANDER THORUP | | | ON FILE |
| SANDER TIMON DEN OTTER | | | ON FILE |
| SANDER TOLLENAAR | | | ON FILE |
| SANDER TULKENS | | | ON FILE |
| SANDER VAEHI | | | ON FILE |
| SANDER VAN BEURDEN | | | ON FILE |
| SANDER VAN DE VELDE | | | ON FILE |
| SANDER VAN DEN HEIJKANT | | | ON FILE |
| SANDER VAN DER HIMST | | | ON FILE |
| SANDER VAN DIJK | | | ON FILE |
| SANDER VAN DUIJN | | | ON FILE |
| SANDER VAN LOON | | | ON FILE |
| SANDER VAN STRIJP | | | ON FILE |
| SANDER VAN ZWOL | | | ON FILE |
| SANDER VANDE WALLE | | | ON FILE |
| SANDER WASSINK | | | ON FILE |
| SANDER WILLEM MARINUS VAN DOP | | | ON FILE |
| SANDER WILLY J DE VOOGDT | | | ON FILE |
| SANDER WOUTER WILLEM HOEGEN | | | ON FILE |
| SANDER ZAKARIASSEN | | | ON FILE |
| SANDER ZWAAN | | | ON FILE |
| SANDERLP WICHERS | | | ON FILE |
| SANDERS ERIC SHAPELL | | | ON FILE |
| SANDESH BHAT H | | | ON FILE |
| SANDESH GANPAT KAMBLE | | | ON FILE |
| SANDESH IGOR CHERNENOK | | | ON FILE |
| SANDESH MULUPOOR REDDY | | | ON FILE |
| SANDESH UDUPI | | | ON FILE |
| SANDGATE INVESTMENTS LLC | | | ON FILE |
| SANDHIYA CHANDRASEKARAN | | | ON FILE |
| SANDHYA GOPAL | | | ON FILE |
| SANDHYA GOPI REDDY | | | ON FILE |
| SANDHYA KEJRIWAL | | | ON FILE |
| SANDHYA KHADKA | | | ON FILE |
| SANDHYA NULL | | | ON FILE |
| SANDHYA RAKSHIT | | | ON FILE |
| SANDHYA RANI KAKI | | | ON FILE |
| SANDHYA VISHWAKARMA | | | ON FILE |
| SANDHYA VP | | | ON FILE |
| SANDI ALVARADO ARLYN | | | ON FILE |
| SANDI BITENC | | | ON FILE |
| SANDI BOZAC | | | ON FILE |
| SANDI DRASCIC | | | ON FILE |
| SANDI FRANCHELLE HUERTA | | | ON FILE |
| SANDI GABROVSEK | | | ON FILE |
| SANDI GEC | | | ON FILE |
| SANDI M HUNT | | | ON FILE |
| SANDI SABIC | | | ON FILE |
| SANDI SALAMON | | | ON FILE |
| SANDI SEMROV | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANDI SETIAWAN | | | ON FILE |
| SANDI SOTOSEK | | | ON FILE |
| SANDI SUE PREGLER | | | ON FILE |
| SANDI TRKULJA | | | ON FILE |
| SANDI URBANCIC | | | ON FILE |
| SANDI VESKOVO | | | ON FILE |
| SANDIAH SANDIAH | | | ON FILE |
| SANDIE LESLEY FOREMAN | | | ON FILE |
| SANDIIP YADAVV YADAV VEDPRAKASH | | | ON FILE |
| SANDILE DOUGLAS SANGWENI | | | ON FILE |
| SANDILE ERIC ZUMA | | | ON FILE |
| SANDILE ERIC ZUMA | | | ON FILE |
| SANDILE MTHEMBU | | | ON FILE |
| SANDILE SIFISO DLAMINI | | | ON FILE |
| SANDIP DEY | | | ON FILE |
| SANDIP GOVIND PATEL | | | ON FILE |
| SANDIP JAYANT PATEL | | | ON FILE |
| SANDIP JAYANT PATEL | | | ON FILE |
| SANDIP JHAWAR | | | ON FILE |
| SANDIP KAR | | | ON FILE |
| SANDIP KOLEY | | | ON FILE |
| SANDIP PANDEY | | | ON FILE |
| SANDIP RAMCHANDRA BAGAL | | | ON FILE |
| SANDIP SAREYAM | | | ON FILE |
| SANDIP SHIVAJI ROKADE | | | ON FILE |
| SANDIP SRIVASTAVA | | | ON FILE |
| SANDIP SURYAKANT KERAI | | | ON FILE |
| SANDIPAN NANDI | | | ON FILE |
| SANDIPANEE SAMANTARAY | | | ON FILE |
| SANDIPKUMAR LIMBANI | | | ON FILE |
| SANDIPSINH RANJITSINH DEVDHARA | | | ON FILE |
| SANDIPTO NEOGI | | | ON FILE |
| SANDIS BERTINS | | | ON FILE |
| SANDIS JANSONS | | | ON FILE |
| SANDIS VASILENKO | | | ON FILE |
| SANDISO NTLOKWANA | | | ON FILE |
| SANDISO SIFISO LEKHULENI | | | ON FILE |
| SANDIYA POOVANNAN | | | ON FILE |
| SANDON MICHAEL SKUCE | | | ON FILE |
| SANDON R LOWE | | | ON FILE |
| SANDOR ACS | | | ON FILE |
| SANDOR ADORJAN | | | ON FILE |
| SANDOR ALAVARI | | | ON FILE |
| SANDOR BAHUS | | | ON FILE |
| SANDOR BAHUS | | | ON FILE |
| SANDOR BALINT | | | ON FILE |
| SANDOR BARA | | | ON FILE |
| SANDOR BARNA | | | ON FILE |
| SANDOR BELA RAFAEL | | | ON FILE |
| SANDOR BENDASZ | | | ON FILE |
| SANDOR BENKE | | | ON FILE |
| SANDOR BENO | | | ON FILE |
| SANDOR BIRO | | | ON FILE |
| SANDOR BROERS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANDOR CSORBA | | | ON FILE |
| SANDOR DORESTIN | | | ON FILE |
| SANDOR FRANCOIS KAUFMANN | | | ON FILE |
| SANDOR GABOR | | | ON FILE |
| SANDOR GARAMVOELGYI | | | ON FILE |
| SANDOR GODO | | | ON FILE |
| SANDOR GYARMATI | | | ON FILE |
| SANDOR HAAZ | | | ON FILE |
| SANDOR HOMOKI | | | ON FILE |
| SANDOR ISTVAN BORA | | | ON FILE |
| SANDOR ISTVAN DORI | | | ON FILE |
| SANDOR ISTVAN KRIZSAN | | | ON FILE |
| SANDOR JOZSEF KOZMA | | | ON FILE |
| SANDOR JOZSEF POTOCZKI | | | ON FILE |
| SANDOR K SEALY | | | ON FILE |
| SANDOR KARACSONYI | | | ON FILE |
| SANDOR KARDOS | | | ON FILE |
| SANDOR KELLY STEELE | | | ON FILE |
| SANDOR KELNER | | | ON FILE |
| SANDOR KERI | | | ON FILE |
| SANDOR KISS | | | ON FILE |
| SANDOR KONDOR | | | ON FILE |
| SANDOR KRALL | | | ON FILE |
| SANDOR KREMNICZKI | | | ON FILE |
| SANDOR LASZLONE ZELEI | | | ON FILE |
| SANDOR LAU | | | ON FILE |
| SANDOR LESTYAN | | | ON FILE |
| SANDOR MERTIN GAL | | | ON FILE |
| SANDOR MEZEI | | | ON FILE |
| SANDOR MOLNAR | | | ON FILE |
| SANDOR NACSA | | | ON FILE |
| SANDOR NAGY | | | ON FILE |
| SANDOR NAGY | | | ON FILE |
| SANDOR NEMES | | | ON FILE |
| SANDOR ORSOS | | | ON FILE |
| SANDOR POSZTOBANYI | | | ON FILE |
| SANDOR RAKONCZAI | | | ON FILE |
| SANDOR RUDOLF TARCSI | | | ON FILE |
| SANDOR SOLYOM | | | ON FILE |
| SANDOR STEELE | | | ON FILE |
| SANDOR STUPARIC | | | ON FILE |
| SANDOR SZABO | | | ON FILE |
| SANDOR SZABO | | | ON FILE |
| SANDOR SZABO | | | ON FILE |
| SANDOR TAMAS GABLI | | | ON FILE |
| SANDOR TAMAS GONDA | | | ON FILE |
| SANDOR TIBOR KOVACS | | | ON FILE |
| SANDOR TOTH | | | ON FILE |
| SANDOR TRIPSANSZKI | | | ON FILE |
| SANDOR WADE SKLAR | | | ON FILE |
| SANDOR WILLIAM MUN SUNG LAU | | | ON FILE |
| SANDOR ZOLTAN BARA | | | ON FILE |
| SANDOR ZOLTAN DARAGO | | | ON FILE |
| SANDOR ZSOLT DOBAI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANDOR ZSOLT SZUCS | | | ON FILE |
| SANDORNE DOMJAN | | | ON FILE |
| SANDOSI, ELAZ | | | ON FILE |
| SANDP SOLUTIONS INC | | | PAUL@BITCOINOFAMERICA.ORG |
| SANDRA JONES | | | ON FILE |
| SANDRA SONCINI | | | ON FILE |
| SANDRA A VANDERMEULEN | | | ON FILE |
| SANDRA A YAMADA | | | ON FILE |
| SANDRA AGATONOVIC | | | ON FILE |
| SANDRA AIKEN FORD | | | ON FILE |
| SANDRA ANALIA CATALANO | | | ON FILE |
| SANDRA ANDERSSON | | | ON FILE |
| SANDRA ANDREA LUCA | | | ON FILE |
| SANDRA ANDREADIS | | | ON FILE |
| SANDRA ANN BUCKNER | | | ON FILE |
| SANDRA ANN CHAMBERLIN | | | ON FILE |
| SANDRA ANN CHRUST | | | ON FILE |
| SANDRA ANN DITORE | | | ON FILE |
| SANDRA ANN MACKEY | | | ON FILE |
| SANDRA ANN MOORE | | | ON FILE |
| SANDRA ANN PINEAU | | | ON FILE |
| SANDRA ANN SIMMONS | | | ON FILE |
| SANDRA ANNA POLOWNIAK | | | ON FILE |
| SANDRA ANNE LARSEN | | | ON FILE |
| SANDRA APARECIDA SENE FRANCO | | | ON FILE |
| SANDRA ASHERA KNIGHT | | | ON FILE |
| SANDRA B BERNARD | | | ON FILE |
| SANDRA BAJEROWITZ-WERTH | | | ON FILE |
| SANDRA BASTEN | | | ON FILE |
| SANDRA BAUMEISTER | | | ON FILE |
| SANDRA BEACH ERICKSON | | | ON FILE |
| SANDRA BEATRICE LOUISE LEER | | | ON FILE |
| SANDRA BEATRIX GIANELLA | | | ON FILE |
| SANDRA BEATRIZ HENRIQUES GASPAR | | | ON FILE |
| SANDRA BETTINA SKROBLIES | | | ON FILE |
| SANDRA BIRBALIENE | | | ON FILE |
| SANDRA BOEDIOVA | | | ON FILE |
| SANDRA BOEHME | | | ON FILE |
| SANDRA BONETTO | | | ON FILE |
| SANDRA BORGES DA SILVA | | | ON FILE |
| SANDRA BUSICK | | | ON FILE |
| SANDRA C PINZON | | | ON FILE |
| SANDRA C SIMONE | | | ON FILE |
| SANDRA CALERO ZIVIELLO CELLI | | | ON FILE |
| SANDRA CANESSA ZALDIVAR | | | ON FILE |
| SANDRA CARINA RAMONA MONDINO | | | ON FILE |
| SANDRA CAROLINA APOLO MONTALVO | | | ON FILE |
| SANDRA CAROLINA RODRIGUEZ SALAZAR | | | ON FILE |
| SANDRA CARRASCO RODRIGUEZ | | | ON FILE |
| SANDRA CASTELLETTI | | | ON FILE |
| SANDRA CECILIA CORDERO | | | ON FILE |
| SANDRA CECILIA GALVAN | | | ON FILE |
| SANDRA CHASTAIN GLAZE | | | ON FILE |
| SANDRA CHIAMAKA NWOGU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANDRA CHRISTINA ARANGO | | | ON FILE |
| SANDRA CHRISTINA ARANGO | | | ON FILE |
| SANDRA CHRISTINA SCHATZ | | | ON FILE |
| SANDRA CHRISTINE EKENDAHL | | | ON FILE |
| SANDRA CITARELLA PIERRE | | | ON FILE |
| SANDRA CLAUDIA GOMEZ | | | ON FILE |
| SANDRA CLEMENTINA ANNIE LAMBERT DE BRUINE | | | ON FILE |
| SANDRA COBO OLLERO | | | ON FILE |
| SANDRA COMINI | | | ON FILE |
| SANDRA CORREIA BAPTISTA | | | ON FILE |
| SANDRA CRISTINA CARAPETO GALHARDO | | | ON FILE |
| SANDRA CRISTINA LOPES SALGADO | | | ON FILE |
| SANDRA CRISTINA PEREIRA FERREIRA | | | ON FILE |
| SANDRA CRISTINA PESTANA DA COSTA NETO DOS SANTOS | | | ON FILE |
| SANDRA CRISTINA SEVERINO PASSOS DA COSTA | | | ON FILE |
| SANDRA CROSSLEY | | | ON FILE |
| SANDRA CRUZ RICO | | | ON FILE |
| SANDRA CVETANOVIC | | | ON FILE |
| SANDRA D BRIGHAM | | | ON FILE |
| SANDRA D RAMOS | | | ON FILE |
| SANDRA D ROCCO | | | ON FILE |
| SANDRA DA CONCEICAO DOS SANTOS FARIA | | | ON FILE |
| SANDRA DA SILVA GONCALVES | | | ON FILE |
| SANDRA DANBEE RHEE | | | ON FILE |
| SANDRA DANKERT | | | ON FILE |
| SANDRA DANN SUNDMACHER | | | ON FILE |
| SANDRA DARIA CIESLAK | | | ON FILE |
| SANDRA DAS CHAGAS | | | ON FILE |
| SANDRA DAVIES | | | ON FILE |
| SANDRA DE NATALE MUSARRA | | | ON FILE |
| SANDRA DEE REVELLE | | | ON FILE |
| SANDRA DEL CARMEN ARAYA ARANDA | | | ON FILE |
| SANDRA DEL PILAR CAMACHO TRASLAVINA | | | ON FILE |
| SANDRA DEWI | | | ON FILE |
| SANDRA DOLORES DA ENCARNACAO DOS SANTOS | | | ON FILE |
| SANDRA DOMINIKA KACZALSKA | | | ON FILE |
| SANDRA DONIX | | | ON FILE |
| SANDRA DORSCHNER | | | ON FILE |
| SANDRA DUKA | | | ON FILE |
| SANDRA E BROWN | | | ON FILE |
| SANDRA E NAGEL | | | ON FILE |
| SANDRA EILEEN HEATH | | | ON FILE |
| SANDRA ELAINE LASICH VINUALES | | | ON FILE |
| SANDRA ELISABETH ROLLAN | | | ON FILE |
| SANDRA ELIZABETH ALTAMIRANO | | | ON FILE |
| SANDRA ELIZABETH AMBROSIO | | | ON FILE |
| SANDRA ELIZABETH BARTLETT | | | ON FILE |
| SANDRA ELIZABETH CALURA | | | ON FILE |
| SANDRA ELIZABETH DEL CID RODRIGUEZ | | | ON FILE |
| SANDRA ELIZABETH SCHEUERMANN | | | ON FILE |
| SANDRA ELIZABETH WILKINSON | | | ON FILE |
| SANDRA ELLEN MOUNTAIN | | | ON FILE |
| SANDRA ELOISA BABILONIA-LOPEZ | | | ON FILE |
| SANDRA EMILIE CAROLINE FRIEDMANN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANDRA ERIKA KLAAÃŸEN | | | ON FILE |
| SANDRA ESMERALDA CHAVIRA | | | ON FILE |
| SANDRA EVETTE HIGGINS | | | ON FILE |
| SANDRA EWALD | | | ON FILE |
| SANDRA FAYE KOENIG | | | ON FILE |
| SANDRA FAYE VANDYKE | | | ON FILE |
| SANDRA FEIN | | | ON FILE |
| SANDRA FERNANDEZ CLARES | | | ON FILE |
| SANDRA FERNANDEZ LOPEZ | | | ON FILE |
| SANDRA FERNANDEZ PESSOA | | | ON FILE |
| SANDRA FERRER NACHER | | | ON FILE |
| SANDRA FORSYTH ASHURST | | | ON FILE |
| SANDRA G WEATHINGTON | | | ON FILE |
| SANDRA GABRIELA MAZZOCATO | | | ON FILE |
| SANDRA GALESEV | | | ON FILE |
| SANDRA GARDINIER | | | ON FILE |
| SANDRA GONZALEZ | | | ON FILE |
| SANDRA GOSSELIN | | | ON FILE |
| SANDRA GRACE STERNBERG | | | ON FILE |
| SANDRA HAEFNER BIGNER | | | ON FILE |
| SANDRA HALIMIC | | | ON FILE |
| SANDRA HAND JACKSON | | | ON FILE |
| SANDRA HARDY | | | ON FILE |
| SANDRA HAYDEE SARTORI | | | ON FILE |
| SANDRA HEGGENESS | | | ON FILE |
| SANDRA HELEN GRIER | | | ON FILE |
| SANDRA HELENA GONZAGA SANTOS | | | ON FILE |
| SANDRA HERRLINGER MOSHER | | | ON FILE |
| SANDRA HILDEGARD LÃ–VEJ | | | ON FILE |
| SANDRA HOF | | | ON FILE |
| SANDRA HORSKA | | | ON FILE |
| SANDRA HORSKA | | | ON FILE |
| SANDRA HULL | | | ON FILE |
| SANDRA I VAZQUEZ | | | ON FILE |
| SANDRA INES CONDORI VILLCA | | | ON FILE |
| SANDRA INGRID BAILLY | | | ON FILE |
| SANDRA INGRID RITA VILLAVA RAYEN | | | ON FILE |
| SANDRA IRIS GARCIA RODRIGUEZ | | | ON FILE |
| SANDRA ISABEL DA SILVA COUTINHO CASTRO | | | ON FILE |
| SANDRA ISABEL GOUVEIA ARAUJO | | | ON FILE |
| SANDRA ISABEL LUNA | | | ON FILE |
| SANDRA ISABEL SERRA CRUZ MARQUES | | | ON FILE |
| SANDRA IVON LOTZ | | | ON FILE |
| SANDRA J BUTLER | | | ON FILE |
| SANDRA J JANSSEN GROESBEEK | | | ON FILE |
| SANDRA J SMITH-MOORE | | | ON FILE |
| SANDRA JANE COX | | | ON FILE |
| SANDRA JANINE BRILEY | | | ON FILE |
| SANDRA JANKO | | | ON FILE |
| SANDRA JEAN KNUTH | | | ON FILE |
| SANDRA JEAN WALKER | | | ON FILE |
| SANDRA JEAN WIGHT | | | ON FILE |
| SANDRA JEANETTE VAN DEN HAM | | | ON FILE |
| SANDRA JEANETTE VAN DEN HAM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANDRA JESSICA MARKOVIC | | | ON FILE |
| SANDRA JESSICA PHAM GOINS | | | ON FILE |
| SANDRA JOHNSON | | | ON FILE |
| SANDRA JOYCE DAVIS | | | ON FILE |
| SANDRA JOYCE TAYLOR | | | ON FILE |
| SANDRA JULIE DERETZ | | | ON FILE |
| SANDRA JUNE ROACH | | | ON FILE |
| SANDRA K ANDERSON | | | ON FILE |
| SANDRA K GREEN | | | ON FILE |
| SANDRA K LOMAS | | | ON FILE |
| SANDRA K MCCONVILLE | | | ON FILE |
| SANDRA K SPILLMAN | | | ON FILE |
| SANDRA K WEIDNER | | | ON FILE |
| SANDRA KARL | | | ON FILE |
| SANDRA KATE SHRIVER | | | ON FILE |
| SANDRA KATHLEEN SMITH | | | ON FILE |
| SANDRA KAY BOHRTZ | | | ON FILE |
| SANDRA KAYE REED | | | ON FILE |
| SANDRA KERT | | | ON FILE |
| SANDRA KHNG CHENG MUN | | | ON FILE |
| SANDRA KOCH DEDINA | | | ON FILE |
| SANDRA KRSTIC | | | ON FILE |
| SANDRA KUBINOVA | | | ON FILE |
| SANDRA KUCEROVA | | | ON FILE |
| SANDRA L EDWARDS | | | ON FILE |
| SANDRA L EXLEY | | | ON FILE |
| SANDRA L MORAN | | | ON FILE |
| SANDRA L RILEY | | | ON FILE |
| SANDRA L RINCON-CASTRO | | | ON FILE |
| SANDRA L SMITH | | | ON FILE |
| SANDRA L TOLLES | | | ON FILE |
| SANDRA L VALENZUELA | | | ON FILE |
| SANDRA LAKONICH | | | ON FILE |
| SANDRA LANDIM DOS SANTOS | | | ON FILE |
| SANDRA LAUB | | | ON FILE |
| SANDRA LEA MORGANE CHOLLET | | | ON FILE |
| SANDRA LEE LOPEZ | | | ON FILE |
| SANDRA LEE MOORMAN | | | ON FILE |
| SANDRA LEE MULLER | | | ON FILE |
| SANDRA LEE SALLUZZO | | | ON FILE |
| SANDRA LEE SPENCER | | | ON FILE |
| SANDRA LEE TRIO | | | ON FILE |
| SANDRA LEE WAGNER | | | ON FILE |
| SANDRA LEE WILLIAMS | | | ON FILE |
| SANDRA LEIGH MITCHELL | | | ON FILE |
| SANDRA LENORE WENZEL | | | ON FILE |
| SANDRA LETICIA ROJAS | | | ON FILE |
| SANDRA LEWALD HEIMPEL | | | ON FILE |
| SANDRA LIEPINA | | | ON FILE |
| SANDRA LILIANA MAYORGA | | | ON FILE |
| SANDRA LILIANA MONTOYA TORO | | | ON FILE |
| SANDRA LILIANA VILLARREAL | | | ON FILE |
| SANDRA LIMA MENDES MOURA | | | ON FILE |
| SANDRA LOPEZ LOPEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANDRA LORENA LEDESMA | | | ON FILE |
| SANDRA LORENA OYOLA MARQUEZ | | | ON FILE |
| SANDRA LORENA QUINTANA | | | ON FILE |
| SANDRA LORENA TORRES POLOCHE | | | ON FILE |
| SANDRA LORENZINI | | | ON FILE |
| SANDRA LORRAINE SHEERAN | | | ON FILE |
| SANDRA LOUISE HOLLOWAY | | | ON FILE |
| SANDRA LOUISE LAUE | | | ON FILE |
| SANDRA LOUISE WARD- LEWIS | | | ON FILE |
| SANDRA LOUISE-ANN LINDSAY | | | ON FILE |
| SANDRA LU CLODFELTER | | | ON FILE |
| SANDRA LUCIA VALLEJO SANCHEZ | | | ON FILE |
| SANDRA LUCY VARGAS MARTINEZ | | | ON FILE |
| SANDRA LYNDA BARNES | | | ON FILE |
| SANDRA LYNN BAILEY | | | ON FILE |
| SANDRA LYNN DION | | | ON FILE |
| SANDRA LYNN LEARNARD | | | ON FILE |
| SANDRA LYNN MASIH | | | ON FILE |
| SANDRA LYNN MESSER | | | ON FILE |
| SANDRA LYNN REED | | | ON FILE |
| SANDRA LYNN TURNER | | | ON FILE |
| SANDRA LYNN WHITEFEATHER | | | ON FILE |
| SANDRA M BARNES | | | ON FILE |
| SANDRA M BERTUCH | | | ON FILE |
| SANDRA M BRAY | | | ON FILE |
| SANDRA M KOOIJMANS | | | ON FILE |
| SANDRA M OKELLEY | | | ON FILE |
| SANDRA M REGALADO | | | ON FILE |
| SANDRA MACKIN MEZZANOTTE | | | ON FILE |
| SANDRA MAGDALENA PETRYKOWSKI | | | ON FILE |
| SANDRA MAGDALENA ZANIEWSKA | | | ON FILE |
| SANDRA MARCELA MALPIEDI | | | ON FILE |
| SANDRA MARCELA MALPIEDI | | | ON FILE |
| SANDRA MARCUS-TINKER | | | ON FILE |
| SANDRA MARGARETA ERIKSSON | | | ON FILE |
| SANDRA MARGOTH BENTANCOR REYES | | | ON FILE |
| SANDRA MARIA BLANCO PEREZ | | | ON FILE |
| SANDRA MARIA COMPIET | | | ON FILE |
| SANDRA MARIA GONCALVES LOURENCO | | | ON FILE |
| SANDRA MARIA MOUSSALEM APOLONIO | | | ON FILE |
| SANDRA MARIA PEREIRA DA COSTA | | | ON FILE |
| SANDRA MARIA PODGAJNA | | | ON FILE |
| SANDRA MARIA VIEIRA ORMONDE | | | ON FILE |
| SANDRA MARIE BOHLEN | | | ON FILE |
| SANDRA MARIE CERVANTES | | | ON FILE |
| SANDRA MARIE KELL | | | ON FILE |
| SANDRA MARIE MARINENKO SCHMIDT | | | ON FILE |
| SANDRA MARIE THERESE KROON | | | ON FILE |
| SANDRA MARIELA LIZARRAGA | | | ON FILE |
| SANDRA MARIEVEGA SERRANO | | | ON FILE |
| SANDRA MARILYNE ROBLES | | | ON FILE |
| SANDRA MARISA CARVALHO BARBOSA | | | ON FILE |
| SANDRA MARISOL HEIM | | | ON FILE |
| SANDRA MARLEEN RIESTHUIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANDRA MARTA PARZYSZ | | | ON FILE |
| SANDRA MARTHE LAGUERRE | | | ON FILE |
| SANDRA MARTINA JANSSON | | | ON FILE |
| SANDRA MARY MCRAE | | | ON FILE |
| SANDRA MARY RUIZ | | | ON FILE |
| SANDRA MAYLIN MILLA BRAVO | | | ON FILE |
| SANDRA MCCARTHY MEEKS | | | ON FILE |
| SANDRA MCLOHON HALL | | | ON FILE |
| SANDRA MEDINA | | | ON FILE |
| SANDRA MEDINA | | | ON FILE |
| SANDRA MEHILAL | | | ON FILE |
| SANDRA MEJIA-CARDONA | | | ON FILE |
| SANDRA MICHELLE BERGMAN | | | ON FILE |
| SANDRA MILAGROS GAMIO ROSELLO | | | ON FILE |
| SANDRA MILENA DIAZ LADINO | | | ON FILE |
| SANDRA MILENA PASCUAS CUBILLOS | | | ON FILE |
| SANDRA MILENA RODRIGUEZ HOLGUIN | | | ON FILE |
| SANDRA MILENA ROJAS GIL | | | ON FILE |
| SANDRA MILENA SANDOVAL HOLGUIN | | | ON FILE |
| SANDRA MILENA VALENCIA MARIN | | | ON FILE |
| SANDRA MILER | | | ON FILE |
| SANDRA MIRANDA MANIQUIS | | | ON FILE |
| SANDRA MIRELLA CHECYA RAMOS | | | ON FILE |
| SANDRA MONICA GOMEZ | | | ON FILE |
| SANDRA MONICA KECECI | | | ON FILE |
| SANDRA MONICA MUNOZ DIAZ | | | ON FILE |
| SANDRA MONSERRAT OLGUIN | | | ON FILE |
| SANDRA MOZ | | | ON FILE |
| SANDRA N GESING | | | ON FILE |
| SANDRA N GITAU MIKLAS | | | ON FILE |
| SANDRA NANCY BELL | | | ON FILE |
| SANDRA NAOMI PANDURO | | | ON FILE |
| SANDRA NEWTON LYNN SUBLETT | | | ON FILE |
| SANDRA NIEDERL | | | ON FILE |
| SANDRA NINFA DSOUZA | | | ON FILE |
| SANDRA NOEMI CRUCENXXO | | | ON FILE |
| SANDRA NOEMI IBARRA GARCIA | | | ON FILE |
| SANDRA NOEMI MARTINEZ | | | ON FILE |
| SANDRA NOEMI MONTENEGRO | | | ON FILE |
| SANDRA NONYEREM BUNMI UKOH | | | ON FILE |
| SANDRA NOREEN MARCOS GARCIA | | | ON FILE |
| SANDRA ORIETTA ABRAMS | | | ON FILE |
| SANDRA OTTIGER | | | ON FILE |
| SANDRA PACHON CURIEL | | | ON FILE |
| SANDRA PAKULLA | | | ON FILE |
| SANDRA PALENGA | | | ON FILE |
| SANDRA PAMELA CAMERO | | | ON FILE |
| SANDRA PARSONS | | | ON FILE |
| SANDRA PARVICKAITE | | | ON FILE |
| SANDRA PASCUAL GUARDADO | | | ON FILE |
| SANDRA PATRICIA MARTINEZ RUBIANO | | | ON FILE |
| SANDRA PATRICIA PERDOMO | | | ON FILE |
| SANDRA PATRICIA PERDOMO SANCHEZ | | | ON FILE |
| SANDRA PATRYCJA FILKA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANDRA PELLICCI | | | ON FILE |
| SANDRA PEREZ LOPEZ | | | ON FILE |
| SANDRA PERNER | | | ON FILE |
| SANDRA PETERS | | | ON FILE |
| SANDRA PETERS | | | ON FILE |
| SANDRA PIAZZOLLA | | | ON FILE |
| SANDRA PINHEIRO GOMES GUIM | | | ON FILE |
| SANDRA POHORSKI | | | ON FILE |
| SANDRA POMELLI | | | ON FILE |
| SANDRA POST | | | ON FILE |
| SANDRA PRÅ¡IÄ‡ | | | ON FILE |
| SANDRA PRODANOVIÄ‡ EX DUDAS | | | ON FILE |
| SANDRA PRZEBIEGLEC | | | ON FILE |
| SANDRA PSYK | | | ON FILE |
| SANDRA PURA | | | ON FILE |
| SANDRA RAQUEL ARZUAGA PEREIRA | | | ON FILE |
| SANDRA RAQUEL DAS NEVES NOGUEIRA | | | ON FILE |
| SANDRA RAVIRO MADZIVIRE | | | ON FILE |
| SANDRA REGINA RIBEIRO | | | ON FILE |
| SANDRA REI MOOREHEAD | | | ON FILE |
| SANDRA REIBENSPIES | | | ON FILE |
| SANDRA RENEA JORDAN | | | ON FILE |
| SANDRA RENEE OLSON | | | ON FILE |
| SANDRA RIDGEWAY SENGEL | | | ON FILE |
| SANDRA RIM BELAID | | | ON FILE |
| SANDRA ROBINSON DOZE | | | ON FILE |
| SANDRA RODRIGUEZ | | | ON FILE |
| SANDRA RODRIGUEZ RUDON | | | ON FILE |
| SANDRA ROGALL | | | ON FILE |
| SANDRA ROLAND | | | ON FILE |
| SANDRA ROSALES GALLEGOS | | | ON FILE |
| SANDRA ROSENBERG GRANA | | | ON FILE |
| SANDRA ROSI | | | ON FILE |
| SANDRA RUIZ DIAZ | | | ON FILE |
| SANDRA RUTH BROWN | | | ON FILE |
| SANDRA SACRISTE | | | ON FILE |
| SANDRA SAMANTHA MANGWENDE | | | ON FILE |
| SANDRA SAMIA BOURGINI | | | ON FILE |
| SANDRA SANCHEZ RODRIGUEZ | | | ON FILE |
| SANDRA SANDOVAL | | | ON FILE |
| SANDRA SANTOS RODRIGUEZ | | | ON FILE |
| SANDRA SANYA DARMAN | | | ON FILE |
| SANDRA SARAH TITRE | | | ON FILE |
| SANDRA SAVITO | | | ON FILE |
| SANDRA SCANU | | | ON FILE |
| SANDRA SCHIRMER | | | ON FILE |
| SANDRA SCHOLMAN | | | ON FILE |
| SANDRA SCHWARZENBERG | | | ON FILE |
| SANDRA SELBY | | | ON FILE |
| SANDRA SENAKA | | | ON FILE |
| SANDRA SHANE COLE | | | ON FILE |
| SANDRA SHARON SUTTHERY | | | ON FILE |
| SANDRA SHIRLEY LINDEQUE | | | ON FILE |
| SANDRA SMELA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANDRA SOFIE JEANETTE BOREN | | | ON FILE |
| SANDRA SOMA | | | ON FILE |
| SANDRA SONIA SOLEDAD SALDANO | | | ON FILE |
| SANDRA SORAYA AGUILERA ALVAREZ | | | ON FILE |
| SANDRA SRBIC | | | ON FILE |
| SANDRA SRUT | | | ON FILE |
| SANDRA STANIC | | | ON FILE |
| SANDRA STANYTE | | | ON FILE |
| SANDRA STEFANOVIC | | | ON FILE |
| SANDRA STONER WRIGHT | | | ON FILE |
| SANDRA STRAKOVA | | | ON FILE |
| SANDRA STRAUÃŸ | | | ON FILE |
| SANDRA SUNOAK KIM | | | ON FILE |
| SANDRA SUSAN MUSEY | | | ON FILE |
| SANDRA SUSAN SIRIANNI | | | ON FILE |
| SANDRA T MATHEWS | | | ON FILE |
| SANDRA TALENS JUAREZ | | | ON FILE |
| SANDRA TAMAYO ALONSO | | | ON FILE |
| SANDRA TARIRO COLE | | | ON FILE |
| SANDRA TEGTMEIER | | | ON FILE |
| SANDRA TERESA IRIONDO FERNANDEZ | | | ON FILE |
| SANDRA THERESE BYSTROEM | | | ON FILE |
| SANDRA UCHE AGBATULU | | | ON FILE |
| SANDRA UVIE WILLIAMS | | | ON FILE |
| SANDRA VALENCIA-MORLEY | | | ON FILE |
| SANDRA VAN BLOEM | | | ON FILE |
| SANDRA VAN LOOZENOORD | | | ON FILE |
| SANDRA VANDEWYNCKEL | | | ON FILE |
| SANDRA VANESSA ANDERSON | | | ON FILE |
| SANDRA VANESSA LAPLANTE | | | ON FILE |
| SANDRA VANINA LONGO RIVEROS | | | ON FILE |
| SANDRA VIRGINIA JACKSON | | | ON FILE |
| SANDRA VIVIANA MASTRANDREA | | | ON FILE |
| SANDRA VOKK | | | ON FILE |
| SANDRA VRANJESEVIC | | | ON FILE |
| SANDRA WALKER BOYETTE | | | ON FILE |
| SANDRA WERONIKA DOBOSZ | | | ON FILE |
| SANDRA WINKENS | | | ON FILE |
| SANDRA WIRBELEIT | | | ON FILE |
| SANDRA WONG | | | ON FILE |
| SANDRA WONG | | | ON FILE |
| SANDRA YANED CEBALLOS LOPEZ | | | ON FILE |
| SANDRA YANIRA ANDRADE | | | ON FILE |
| SANDRA YEBOWAA OFOSU | | | ON FILE |
| SANDRA YOHANA HERNANDEZ GRANDA | | | ON FILE |
| SANDRA YOON | | | ON FILE |
| SANDRA YOUNES | | | ON FILE |
| SANDRA ZUGASTI ESCUDERO | | | ON FILE |
| SANDRA ZUMEL VALLEDOR | | | ON FILE |
| SANDRE EMANUEL SINCLAIR DAVIS | | | ON FILE |
| SANDRICA MARKOVIC | | | ON FILE |
| SANDRICK JACQUES VIALLARD | | | ON FILE |
| SANDRINA FILIPE RITO | | | ON FILE |
| SANDRINA ISABELLA SEKERKA BUEELER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANDRINA MACARENA TAPIA LAGOS | | | ON FILE |
| SANDRINA MONSERRAT CAREAGA | | | ON FILE |
| SANDRINA RAQUEL VICENTE CUNHA | | | ON FILE |
| SANDRINA WILHELMINA MARIA SCHULTZ | | | ON FILE |
| SANDRINE ANTOINETTE JACQUELINE GIBOULOT | | | ON FILE |
| SANDRINE BEATRICE ELISABETH ZELL | | | ON FILE |
| SANDRINE BENJAMIN | | | ON FILE |
| SANDRINE BERTRAND | | | ON FILE |
| SANDRINE BLATTI | | | ON FILE |
| SANDRINE BRIGITTE FRANCOISE THEZE | | | ON FILE |
| SANDRINE CLAUDIE MARIELLE POGGIOLI | | | ON FILE |
| SANDRINE DOMINIQUE JOSIANE DROUET | | | ON FILE |
| SANDRINE ELIANE BECARREN | | | ON FILE |
| SANDRINE FERRINI | | | ON FILE |
| SANDRINE FRANCOISE ALEXANDRA FONDACCI | | | ON FILE |
| SANDRINE FRANCOISE SOPHIE MOUTIER | | | ON FILE |
| SANDRINE JORIS BEATRICE LE BIGOT | | | ON FILE |
| SANDRINE JOSIANE GERDERES | | | ON FILE |
| SANDRINE KARINE LAETICIA RENAUT | | | ON FILE |
| SANDRINE LE MAGUER | | | ON FILE |
| SANDRINE MARANZANA | | | ON FILE |
| SANDRINE MARIE AMSLER | | | ON FILE |
| SANDRINE MARIE JEANNE L ANSION | | | ON FILE |
| SANDRINE MARIE JOSE GARCIA | | | ON FILE |
| SANDRINE NUNES PINTO DE SOUSA | | | ON FILE |
| SANDRINE PAQUIN-LESSARD | | | ON FILE |
| SANDRINE PASCALE BUTY | | | ON FILE |
| SANDRINE PAULETTE MARGUERITE ULMANN | | | ON FILE |
| SANDRINE RAPHARIN | | | ON FILE |
| SANDRINE ROSE ADELAIDE | | | ON FILE |
| SANDRINE VALERIE M GOUDESEUNE | | | ON FILE |
| SANDRINE VICTORIA LAI | | | ON FILE |
| SANDRIS PAKALNS | | | ON FILE |
| SANDRIS SMOLENSKIS | | | ON FILE |
| SANDRIX MANCERA CASTILLO | | | ON FILE |
| SANDRO BEELER | | | ON FILE |
| SANDRO BELUSIC | | | ON FILE |
| SANDRO BRUNNER | | | ON FILE |
| SANDRO CHETTOUH | | | ON FILE |
| SANDRO CIONI | | | ON FILE |
| SANDRO CLAUDIO LOPES ASSIS | | | ON FILE |
| SANDRO CURCURUTO | | | ON FILE |
| SANDRO DAVID QUINONES BACCA | | | ON FILE |
| SANDRO DAVID TAPIA | | | ON FILE |
| SANDRO DE LUCA | | | ON FILE |
| SANDRO DE LUCA | | | ON FILE |
| SANDRO DEPAZ GARCIA | | | ON FILE |
| SANDRO DI MARCO | | | ON FILE |
| SANDRO DIVINAGRACIA JANITA | | | ON FILE |
| SANDRO DOLIDZE | | | ON FILE |
| SANDRO DZNELADZE | | | ON FILE |
| SANDRO EIFERT | | | ON FILE |
| SANDRO ELMO | | | ON FILE |
| SANDRO EMMANUEL GAUCH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANDRO EZEQUIEL NEVES LOURENCO | | | ON FILE |
| SANDRO FELTSCHER | | | ON FILE |
| SANDRO FILIPE DURAES DE JESUS SANTOS | | | ON FILE |
| SANDRO FILIPE MATOS CARDOSO | | | ON FILE |
| SANDRO GABRIEL BAIZA MENDOZA | | | ON FILE |
| SANDRO GABRIEL FERNANDEZ | | | ON FILE |
| SANDRO GATILLO | | | ON FILE |
| SANDRO GEERING | | | ON FILE |
| SANDRO GESSI | | | ON FILE |
| SANDRO GOMES CORREIA | | | ON FILE |
| SANDRO GRUNDER | | | ON FILE |
| SANDRO GYGLI | | | ON FILE |
| SANDRO IOBASHVILI | | | ON FILE |
| SANDRO J BLATTNER | | | ON FILE |
| SANDRO JAVIER WEILER TIBOCHA | | | ON FILE |
| SANDRO JEAN MASTROTI | | | ON FILE |
| SANDRO JESUS CAVEDA | | | ON FILE |
| SANDRO JORGE CESAR MORALES DONAYRE | | | ON FILE |
| SANDRO KONRAD LUH | | | ON FILE |
| SANDRO KOZULIC | | | ON FILE |
| SANDRO LOIC MOUZON | | | ON FILE |
| SANDRO M SCHIAVO | | | ON FILE |
| SANDRO MAIER | | | ON FILE |
| SANDRO MANCINI | | | ON FILE |
| SANDRO MANHART | | | ON FILE |
| SANDRO MAQUINDANG GATILLO | | | ON FILE |
| SANDRO MARCIANO VANKUIJCK | | | ON FILE |
| SANDRO MICHAEL BAUER | | | ON FILE |
| SANDRO MICHELE PARODI | | | ON FILE |
| SANDRO MIGUEL CARUZO DIJERES | | | ON FILE |
| SANDRO NEIROTTI | | | ON FILE |
| SANDRO NELSON LEMOS PINTO | | | ON FILE |
| SANDRO OTTAVIANI | | | ON FILE |
| SANDRO PAOLINI | | | ON FILE |
| SANDRO PICERNO | | | ON FILE |
| SANDRO PILIA | | | ON FILE |
| SANDRO RAGUSA | | | ON FILE |
| SANDRO RICARDO CARDOSO COSTA | | | ON FILE |
| SANDRO RICARDO COELHO REBELO | | | ON FILE |
| SANDRO ROBERTO REIS SILVA | | | ON FILE |
| SANDRO ROBERTO ZWINGGI | | | ON FILE |
| SANDRO RODNEY REIS DA CRUZ | | | ON FILE |
| SANDRO ROGERIO DOS SANTOS | | | ON FILE |
| SANDRO RUSTICALI | | | ON FILE |
| SANDRO SANDROVAC | | | ON FILE |
| SANDRO SANTESE | | | ON FILE |
| SANDRO SEBASTIE YANNIS VARANI | | | ON FILE |
| SANDRO SEPE | | | ON FILE |
| SANDRO SHETSIRULI | | | ON FILE |
| SANDRO STAGNI | | | ON FILE |
| SANDRO STEVEN DE GIORGI | | | ON FILE |
| SANDRO TABACCHI | | | ON FILE |
| SANDRO TORRE | | | ON FILE |
| SANDRO TUSCANO RAFAEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANDRO VAN KUIJCK | | | ON FILE |
| SANDRO VOLLMER | | | ON FILE |
| SANDRO VUJANIC | | | ON FILE |
| SANDRO WILHELM BOLLSCHWEILER | | | ON FILE |
| SANDRO WITTMANN | | | ON FILE |
| SANDRO YIMIS MENENDEZ MERA | | | ON FILE |
| SANDRO YVES DANIEL ORTOLANI | | | ON FILE |
| SANDRO ZIMMERMANN | | | ON FILE |
| SANDRY EMMANUEL LOPEZ MARTINEZ | | | ON FILE |
| SANDU CUCUI | | | ON FILE |
| SANDU MINASCURTA | | | ON FILE |
| SANDU VICTOR IAROMI | | | ON FILE |
| SANDUN JAYAMAL KALDERA HELESSAGE | | | ON FILE |
| SANDUN MADUWANTHA GANTHUNAGE | | | ON FILE |
| SANDUN NILANKA SAMARAGUNARATHNE | | | ON FILE |
| SANDVAL LAURAE PITTS | | | ON FILE |
| SANDY A SANTANA | | | ON FILE |
| SANDY ALEXANDER HILD | | | ON FILE |
| SANDY ASCENZI | | | ON FILE |
| SANDY BARBARA VILLA ARANDA | | | ON FILE |
| SANDY C SOARES | | | ON FILE |
| SANDY CHOW | | | ON FILE |
| SANDY CHRISTOPHER NIKOLAUS | | | ON FILE |
| SANDY DENISE BAKER | | | ON FILE |
| SANDY DIAHN SPURLING | | | ON FILE |
| SANDY DO | | | ON FILE |
| SANDY EDUARDO ARISTY | | | ON FILE |
| SANDY EDWARD JR GREEN | | | ON FILE |
| SANDY FEIJEN | | | ON FILE |
| SANDY GAEL REDARD JACOT | | | ON FILE |
| SANDY GAN | | | ON FILE |
| SANDY GODWIN | | | ON FILE |
| SANDY ISAAC APPIAH | | | ON FILE |
| SANDY JASMINE GLASS | | | ON FILE |
| SANDY JEN RING | | | ON FILE |
| SANDY JOY HATHERELL | | | ON FILE |
| SANDY KERR | | | ON FILE |
| SANDY KUTI | | | ON FILE |
| SANDY LEA ROSENTHAL | | | ON FILE |
| SANDY LEANN GLONEK | | | ON FILE |
| SANDY LEE JR JORDAN | | | ON FILE |
| SANDY LISSETH BONILLA | | | ON FILE |
| SANDY LYNN KENSWIL | | | ON FILE |
| SANDY MARIA J LADEMACHER | | | ON FILE |
| SANDY MARIANO CRUZ | | | ON FILE |
| SANDY MARIANO CRUZ | | | ON FILE |
| SANDY MCLAUGHLIN | | | ON FILE |
| SANDY MIN PAN | | | ON FILE |
| SANDY MOEUNG NGO | | | ON FILE |
| SANDY MORRISA GRIGSBY | | | ON FILE |
| SANDY NICOLL MEDINA GAMARRA | | | ON FILE |
| SANDY RAHMOUNI | | | ON FILE |
| SANDY RAY BERNARDO | | | ON FILE |
| SANDY RICHARD GARCIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANDY ROY DE LEOZ OCAMPO | | | ON FILE |
| SANDY SURANGKANA PRATT | | | ON FILE |
| SANDY TAHA | | | ON FILE |
| SANDY TRAN | | | ON FILE |
| SANDY VALENTIN HORN | | | ON FILE |
| SANDY VITHAYANONTH | | | ON FILE |
| SANDY VITHAYANONTH | | | ON FILE |
| SANDY WALDIR MARTINEZ ECHEGOYEN | | | ON FILE |
| SANDY WASHINGTON-GIBBS | | | ON FILE |
| SANDY Y LIM AH KEN | | | ON FILE |
| SANDY ZWANEVELD | | | ON FILE |
| SANDYAPAGA JASHWANTH | | | ON FILE |
| SANDYYSABEL CLOWTAY SY | | | ON FILE |
| SANE FRANCIS STEWART | | | ON FILE |
| SANE KAEWPHUEK | | | ON FILE |
| SANE YOUTUBE | | | ON FILE |
| SANEEF HASSAN ANSARI | | | ON FILE |
| SANEER MUHAMMED  MAJEED | | | ON FILE |
| SANEL DEMIRACA | | | ON FILE |
| SANEL FAZLIC | | | ON FILE |
| SANEL MUMINOVIC | | | ON FILE |
| SANEL SPAHIC | | | ON FILE |
| SANEL TADIC | | | ON FILE |
| SANEL ZATAGIC | | | ON FILE |
| SANELA BEGIC | | | ON FILE |
| SANELA KAPULAR | | | ON FILE |
| SANELA KELECEVIC | | | ON FILE |
| SANELA MUJANOVIC | | | ON FILE |
| SANELA PANTIC | | | ON FILE |
| SANELA PETROVIC | | | ON FILE |
| SANELA VUKADINOVIC | | | ON FILE |
| SANELE HANDSOME MASUKU | | | ON FILE |
| SANELE MANCI | | | ON FILE |
| SANEM ERDEMGIL | | | ON FILE |
| SANEM ERDOGAN | | | ON FILE |
| SANESH LAKCHAN AMARASINGHAGE | | | ON FILE |
| SANFORD EUGENE ROBERTS | | | ON FILE |
| SANFORD ICHIRO WATANABE | | | ON FILE |
| SANFORD RAYMOND COACHER | | | ON FILE |
| SANFORD SHANE GALLANT | | | ON FILE |
| SANFORD V HELMUTH | | | ON FILE |
| SANG A LEE | | | ON FILE |
| SANG A UNG | | | ON FILE |
| SANG CHAN | | | ON FILE |
| SANG COONG LAY | | | ON FILE |
| SANG D LIM | | | ON FILE |
| SANG DO CHUN | | | ON FILE |
| SANG DON KIM | | | ON FILE |
| SANG DU | | | ON FILE |
| SANG GIL LEE | | | ON FILE |
| SANG GYUN KIM | | | ON FILE |
| SANG H CHUNG | | | ON FILE |
| SANG H YOO | | | ON FILE |
| SANG HA PARK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANG HA TUAN | | | ON FILE |
| SANG HEE JI | | | ON FILE |
| SANG HEE KIM | | | ON FILE |
| SANG HEE LEE | | | ON FILE |
| SANG HEE LEE | | | ON FILE |
| SANG HEON LEE | | | ON FILE |
| SANG HEUM MOON | | | ON FILE |
| SANG HO | | | ON FILE |
| SANG HO JEONG | | | ON FILE |
| SANG HO LEE | | | ON FILE |
| SANG HO LEE | | | ON FILE |
| SANG HO SHIN | | | ON FILE |
| SANG HOANG TRAN | | | ON FILE |
| SANG HOON JEON | | | ON FILE |
| SANG HUN OH | | | ON FILE |
| SANG HYON PAK | | | ON FILE |
| SANG HYUN KIM | | | ON FILE |
| SANG HYUN MOON | | | ON FILE |
| SANG HYUN PARK | | | ON FILE |
| SANG JIN LEE | | | ON FILE |
| SANG JIN LEE | | | ON FILE |
| SANG JIN SAMUEL NAM | | | ON FILE |
| SANG JOE DO | | | ON FILE |
| SANG JOON RHEE | | | ON FILE |
| SANG JOON RHEE | | | ON FILE |
| SANG JUN PARK | | | ON FILE |
| SANG KENT | | | ON FILE |
| SANG KEUN CHI | | | ON FILE |
| SANG KI CHO | | | ON FILE |
| SANG KYOON KIM | | | ON FILE |
| SANG LIM | | | ON FILE |
| SANG MAN CHUNG | | | ON FILE |
| SANG MAN KIM | | | ON FILE |
| SANG MAN WONG | | | ON FILE |
| SANG MIN WOO | | | ON FILE |
| SANG NAM LAU | | | ON FILE |
| SANG NGO | | | ON FILE |
| SANG NGOC LE | | | ON FILE |
| SANG REA HAN | | | ON FILE |
| SANG THANH TRAN | | | ON FILE |
| SANG THI NGUYEN | | | ON FILE |
| SANG VU HUYNH | | | ON FILE |
| SANG WON SIM | | | ON FILE |
| SANG WOO CHEUNG | | | ON FILE |
| SANG WOO PARK | | | ON FILE |
| SANG WOO SHIN | | | ON FILE |
| SANG WOOK EOM | | | ON FILE |
| SANG WOOK HAN | | | ON FILE |
| SANG WOOK LEE | | | ON FILE |
| SANG YIM | | | ON FILE |
| SANGA JADPRAYONG | | | ON FILE |
| SANGADIN SANGADIN | | | ON FILE |
| SANGAE KIM | | | ON FILE |
| SANGAM KUMAR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANGAM THAPA | | | ON FILE |
| SANGAPALA ARACHCHIGE ANN UDARI DISSANAYAKE | | | ON FILE |
| SANGAROON CHEAMSAWAT | | | ON FILE |
| SANGAROON FAHARI | | | ON FILE |
| SANGAT SINGH | | | ON FILE |
| SANGBUM HWANG | | | ON FILE |
| SANGBURM LEE | | | ON FILE |
| SANGCHUN PARK | | | ON FILE |
| SANGEETA BAVEJA | | | ON FILE |
| SANGEETA DEVI | | | ON FILE |
| SANGEETA GUPTA | | | ON FILE |
| SANGEETA JOSHI | | | ON FILE |
| SANGEETA MARWAHA | | | ON FILE |
| SANGEETH KRISHNAN K | | | ON FILE |
| SANGEETH SIDHARTH NAIR | | | ON FILE |
| SANGEETH SUDHARAKA PUSHEWALAGE | | | ON FILE |
| SANGEETHA CHANDRASEKHARAN NAIR | | | ON FILE |
| SANGEETHA MENDOLA | | | ON FILE |
| SANGEETHA SAKTHIVEL | | | ON FILE |
| SANGEETHA SENDHAMIZSELVAN | | | ON FILE |
| SANGEETIKA RUCHI | | | ON FILE |
| SANGGI LEE | | | ON FILE |
| SANGHAK BAE | | | ON FILE |
| SANGHAMITRA SHASHIKANT PURNACHANDRA | | | ON FILE |
| SANGHEE CECILIA GWON | | | ON FILE |
| SANGHEE NAH | | | ON FILE |
| SANG-HO HWANG | | | ON FILE |
| SANGHO KIM | | | ON FILE |
| SANGHO LEE | | | ON FILE |
| SANG-HO MOON | | | ON FILE |
| SANG-HOON WON | | | ON FILE |
| SANGHUIE SETH LEE | | | ON FILE |
| SANGHUN LEE | | | ON FILE |
| SANGHVI RAMYAK JIGISHBHAI | | | ON FILE |
| SANG-HWAN KIM | | | ON FILE |
| SANGHWAN PARK | | | ON FILE |
| SANGHYEON EOM | | | ON FILE |
| SANGHYEON KIM | | | ON FILE |
| SANGHYEON LEE | | | ON FILE |
| SANGHYUN LEE | | | ON FILE |
| SANGHYUN PARK | | | ON FILE |
| SANGIT B MALLIAH | | | ON FILE |
| SANGITA KIRAN SHAH | | | ON FILE |
| SANGITA RAJPUT | | | ON FILE |
| SANGJAE KANG | | | ON FILE |
| SANGJIN GU | | | ON FILE |
| SANGJIN LEE | | | ON FILE |
| SANGJIN LEE | | | ON FILE |
| SANGJUN LEE | | | ON FILE |
| SANGKAKUL CHATREE | | | ON FILE |
| SANGKHOM SOUKTHAVONE | | | ON FILE |
| SANGMIN SONG | | | ON FILE |
| SANGMIN YU | | | ON FILE |
| SANGMO LIM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANGMYUNG PARK | | | ON FILE |
| SANGONE DIALLO | | | ON FILE |
| SANGRAM PRADHAN | | | ON FILE |
| SANGSEOL KIM | | | ON FILE |
| SANGTAWAN RODOUD | | | ON FILE |
| SANGTIAN ZHAO | | | ON FILE |
| SANGVIN IM | | | ON FILE |
| SANGWON CHEON | | | ON FILE |
| SANGWON JOO | | | ON FILE |
| SANGWON LEE | | | ON FILE |
| SANGWON LEE | | | ON FILE |
| SANGWON OH | | | ON FILE |
| SANGWON PARK | | | ON FILE |
| SANGWON PARK | | | ON FILE |
| SANGWON SEO | | | ON FILE |
| SANGWOO BAE | | | ON FILE |
| SANGWOOK LEE | | | ON FILE |
| SANGWOOK LEE | | | ON FILE |
| SANG-YEON HWANG | | | ON FILE |
| SANGYEON LEE | | | ON FILE |
| SANGYONG LEE | | | ON FILE |
| SANGYOON BANG | | | ON FILE |
| SANH NICOLAS LY | | | ON FILE |
| SANH NICOLAS LY | | | ON FILE |
| SANH VAN VO | | | ON FILE |
| SANHAJI TANGERANG | | | ON FILE |
| SANI HAMMADI | | | ON FILE |
| SANI HARSHADKUMAR THAKKAR | | | ON FILE |
| SANI MALAM MALAM | | | ON FILE |
| SANIA ALI | | | ON FILE |
| SANIA KOK | | | ON FILE |
| SANIA MOHIUDDIN | | | ON FILE |
| SANIA SAVIO MASCARENHAS | | | ON FILE |
| SANIDA RAMOSEVAC | | | ON FILE |
| SANIDA VAN DER VELDEN | | | ON FILE |
| SANIEL ALVARADO | | | ON FILE |
| SANIHA CAKMAK | | | ON FILE |
| SANIJA BARANOVSKA | | | ON FILE |
| SANIKA RIEL | | | ON FILE |
| SANIL ANIL SENAI | | | ON FILE |
| SANIL MAN SINGH | | | ON FILE |
| SANIL SADANANDAN | | | ON FILE |
| SANIMIR MATIC | | | ON FILE |
| SANINA KHEMSA | | | ON FILE |
| SANIRA SURANGA HETTIARACHCHI | | | ON FILE |
| SANIRUL SK | | | ON FILE |
| SANIT KHIAOKHAM | | | ON FILE |
| SANITA KONOSONOKA | | | ON FILE |
| SANITA LYDIA BETHAM | | | ON FILE |
| SANIYA MAINI | | | ON FILE |
| SANIYA SA | | | ON FILE |
| SANIYA VALEEVA | | | ON FILE |
| SANJA ANDRIC | | | ON FILE |
| SANJA AUSEC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANJA BEGAM | | | ON FILE |
| SANJA BOGOEVSKA | | | ON FILE |
| SANJA BREKALO | | | ON FILE |
| SANJA CIKOS | | | ON FILE |
| SANJA DRINKOVIC | | | ON FILE |
| SANJA DUNATOV | | | ON FILE |
| SANJA DURIC | | | ON FILE |
| SANJA GAJIC | | | ON FILE |
| SANJA IKIC | | | ON FILE |
| SANJA ILIEVSKA | | | ON FILE |
| SANJA JAKOVLJEVIC | | | ON FILE |
| SANJA JAKOVLJEVIC | | | ON FILE |
| SANJA JOVANOVIC | | | ON FILE |
| SANJA KARLICIC | | | ON FILE |
| SANJA KNEZEVIC | | | ON FILE |
| SANJA LAKIC | | | ON FILE |
| SANJA MARINKOVIC | | | ON FILE |
| SANJA MARINKOVIC | | | ON FILE |
| SANJA MARKOVIC | | | ON FILE |
| SANJA MATIC | | | ON FILE |
| SANJA MILAT | | | ON FILE |
| SANJA MINCIC | | | ON FILE |
| SANJA MITROVIC | | | ON FILE |
| SANJA MLADENOVIC | | | ON FILE |
| SANJA OMRCEN | | | ON FILE |
| SANJA PANIC | | | ON FILE |
| SANJA RAJNOVIC | | | ON FILE |
| SANJA RAKIC | | | ON FILE |
| SANJA SAVICIC | | | ON FILE |
| SANJA TIMARAC ANDELKOVIC | | | ON FILE |
| SANJA UJLAKI | | | ON FILE |
| SANJA VUKIC | | | ON FILE |
| SANJA VULAMA | | | ON FILE |
| SANJA ZDRAVKOVIC | | | ON FILE |
| SANJA ZORIC | | | ON FILE |
| SANJA ZUCKO BELOVIC | | | ON FILE |
| SANJALA EZHUMLAI | | | ON FILE |
| SANJANA BERRY | | | ON FILE |
| SANJANA CHEERLA | | | ON FILE |
| SANJANA MADURA BANDARA KARUNARATHNA KULUGAMMANA WALAKADAWATTE GEDARA | | | ON FILE |
| SANJANA MOHANBHAI PATEL | | | ON FILE |
| SANJANA NUWAN BANDARA BANDARAGE | | | ON FILE |
| SANJANA T P | | | ON FILE |
| SANJANI ANUTHTHARA EKANAYAKE MUDIYANSELAGE | | | ON FILE |
| SANJAR HAGHSHENAS | | | ON FILE |
| SANJAR JELET | | | ON FILE |
| SANJAY A/L SHUNMUGAM | | | ON FILE |
| SANJAY ABHAY VEERKAR | | | ON FILE |
| SANJAY ARASU | | | ON FILE |
| SANJAY AYYAPAN REVEENNARAN | | | ON FILE |
| SANJAY BABU | | | ON FILE |
| SANJAY BAHUGUNA | | | ON FILE |
| SANJAY BHANDARI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANJAY BHASIN | | | ON FILE |
| SANJAY BHASIN | | | ON FILE |
| SANJAY CHOWDARY DUDDUPUDI | | | ON FILE |
| SANJAY DAHIYA | | | ON FILE |
| SANJAY DATTA | | | ON FILE |
| SANJAY DEEPNARAYAN TIWARI | | | ON FILE |
| SANJAY DHAR | | | ON FILE |
| SANJAY DILIPKUMAR PABARI | | | ON FILE |
| SANJAY DOMINIK JENA | | | ON FILE |
| SANJAY FRANCIS GEORGE | | | ON FILE |
| SANJAY G MAHADI | | | ON FILE |
| SANJAY GHOSHAL | | | ON FILE |
| SANJAY HASMUKH PATEL | | | ON FILE |
| SANJAY JAGADEESH | | | ON FILE |
| SANJAY JALOTA | | | ON FILE |
| SANJAY JASHWANT MEHTA | | | ON FILE |
| SANJAY JAYANTIBHAI PATEL | | | ON FILE |
| SANJAY JOSEPH | | | ON FILE |
| SANJAY JUNEJA | | | ON FILE |
| SANJAY K | | | ON FILE |
| SANJAY KASHINATH TELANG | | | ON FILE |
| SANJAY KATTIMANI ADIVEPPA | | | ON FILE |
| SANJAY KIRAN BHATT | | | ON FILE |
| SANJAY KIRAN SHAH | | | ON FILE |
| SANJAY KSHETRAPAL | | | ON FILE |
| SANJAY KUMAR | | | ON FILE |
| SANJAY KUMAR BAIRWA | | | ON FILE |
| SANJAY KUMAR BISWAS | | | ON FILE |
| SANJAY KUMAR RAJ KUMAR | | | ON FILE |
| SANJAY KUMAR SAMPATH | | | ON FILE |
| SANJAY KUMAR SHAH | | | ON FILE |
| SANJAY KUMAR SINGH | | | ON FILE |
| SANJAY L HONNAVALLI | | | ON FILE |
| SANJAY LOHANI | | | ON FILE |
| SANJAY LUITEL | | | ON FILE |
| SANJAY M GUNASHEKAR | | | ON FILE |
| SANJAY MAHARJAN | | | ON FILE |
| SANJAY MAHARJAN | | | ON FILE |
| SANJAY MANOJ N | | | ON FILE |
| SANJAY MARALARAVIKUMAR | | | ON FILE |
| SANJAY MOHABIR | | | ON FILE |
| SANJAY N KESARLAL | | | ON FILE |
| SANJAY N KESARLAL | | | ON FILE |
| SANJAY NOTANI | | | ON FILE |
| SANJAY PAUDEL | | | ON FILE |
| SANJAY PHILIP SUCKOO | | | ON FILE |
| SANJAY PRABHAKAR KULKARNI | | | ON FILE |
| SANJAY PREMSWARUP RATTAN | | | ON FILE |
| SANJAY R SHETTY | | | ON FILE |
| SANJAY RAI | | | ON FILE |
| SANJAY RAVINDRA JAYAWARDENA | | | ON FILE |
| SANJAY RIMAL | | | ON FILE |
| SANJAY S KALLUVILAYIL | | | ON FILE |
| SANJAY SABU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANJAY SAHU | | | ON FILE |
| SANJAY SARDANA | | | ON FILE |
| SANJAY SARUP WADHWA | | | ON FILE |
| SANJAY SHAHI | | | ON FILE |
| SANJAY SHARMA | | | ON FILE |
| SANJAY SHRIVASTAVA | | | ON FILE |
| SANJAY SURATH SRIVATSA | | | ON FILE |
| SANJAY VADHERA | | | ON FILE |
| SANJAY VASANGEE PATEL | | | ON FILE |
| SANJAY VENKATA RAAVI | | | ON FILE |
| SANJAY VIKAS DOERGA | | | ON FILE |
| SANJAY VITHAL PATEL | | | ON FILE |
| SANJAY VOHRA | | | ON FILE |
| SANJAY WAHI | | | ON FILE |
| SANJAYA LAKMAL HERATH MUDIYANSELAGE | | | ON FILE |
| SANJAYA MADHUSHANKA LIYANANDIGE | | | ON FILE |
| SANJAYA SAHU | | | ON FILE |
| SANJAYA SIP | | | ON FILE |
| SANJEE BENJAMIN ANG | | | ON FILE |
| SANJEEB DANGOL | | | ON FILE |
| SANJEEB KHANAL | | | ON FILE |
| SANJEET BRIJMOHAN ARORA | | | ON FILE |
| SANJEET KANWAR | | | ON FILE |
| SANJEET KAUR BRAR | | | ON FILE |
| SANJEET RAM CHAUDHARY | | | ON FILE |
| SANJEET SHARMA | | | ON FILE |
| SANJEETA MAGAR | | | ON FILE |
| SANJEEV BHATIA | | | ON FILE |
| SANJEEV BOLTON RAMLOCHAN | | | ON FILE |
| SANJEEV CHUGH | | | ON FILE |
| SANJEEV DAVE | | | ON FILE |
| SANJEEV DHIR | | | ON FILE |
| SANJEEV DWARKANATH RAO | | | ON FILE |
| SANJEEV DWARKANATH RAO | | | ON FILE |
| SANJEEV GIRI | | | ON FILE |
| SANJEEV K SAGAR | | | ON FILE |
| SANJEEV KHOSLA | | | ON FILE |
| SANJEEV KUMAR | | | ON FILE |
| SANJEEV KUMAR NAIKER | | | ON FILE |
| SANJEEV KUMAR SHEET | | | ON FILE |
| SANJEEV KUMAR SHEWHORAK | | | ON FILE |
| SANJEEV MEHRA | | | ON FILE |
| SANJEEV R KULKARNI | | | ON FILE |
| SANJEEV RAO AKINEPALLY | | | ON FILE |
| SANJEEV REDDY SADHASHIVAN | | | ON FILE |
| SANJEEV SAGAR | | | ON FILE |
| SANJEEV SAINI | | | ON FILE |
| SANJEEV SINGH | | | ON FILE |
| SANJEEV SINGH | | | ON FILE |
| SANJEEV SINGH CHIB | | | ON FILE |
| SANJEEV SRINIVASAN SASTRY | | | ON FILE |
| SANJEEV SUKUMARAN | | | ON FILE |
| SANJEEV SUKUMARAN MENON | | | ON FILE |
| SANJEEV TATYASAHEB PATIL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANJEEV THAKUR | | | ON FILE |
| SANJEEV VIJAYAKUMAR | | | ON FILE |
| SANJEEVA KUMAR BHASHYAM | | | ON FILE |
| SANJEEVA KUMAR BHASHYAM | | | ON FILE |
| SANJEEVAREDDY AMMIREDDY | | | ON FILE |
| SANJEEVI KANNAN | | | ON FILE |
| SANJEEVI SHIVARAM A/L THIRUKKUMARAN | | | ON FILE |
| SANJEEWA ANURAJ DORAKE VITHANAGE | | | ON FILE |
| SANJEEWA H HERATH MUDIYANSELAGE | | | ON FILE |
| SANJEEWA PADMASHELA WIJESOORIYA IMIYA MUDIYANSELAGE | | | ON FILE |
| SANJEEWA RANAGALAGE SHIRANTHA CHINTHAKA | | | ON FILE |
| SANJEEWA SIRIWARDANA SUNDARAPPERUMA RALLAGE | | | ON FILE |
| SANJESH BADERIA | | | ON FILE |
| SANJESH BALGOVIND | | | ON FILE |
| SANJEY CHANRAN CHANDROO | | | ON FILE |
| SANJEYAN SIVAANANTHAN | | | ON FILE |
| SANJI RASIKOHANDRA MALKAN | | | ON FILE |
| SANJIB GHOSH | | | ON FILE |
| SANJIB KUMAR SAHA | | | ON FILE |
| SANJIB MANNA | | | ON FILE |
| SANJIB THAPA MAGAR | | | ON FILE |
| SANJIDA FAHMI | | | ON FILE |
| SANJIDA FAHMI | | | ON FILE |
| SANJIDA KHATOON | | | ON FILE |
| SANJIF RAJARATNAM | | | ON FILE |
| SANJIN DELIC | | | ON FILE |
| SANJIN HARBAS | | | ON FILE |
| SANJIN MAVRINAC | | | ON FILE |
| SANJIN PEKUSIC | | | ON FILE |
| SANJIN SUBOTIC | | | ON FILE |
| SANJIN TOMLJANOVIC | | | ON FILE |
| SANJIT MUKHIA | | | ON FILE |
| SANJIT RANA | | | ON FILE |
| SANJIT SINGH MEHAT | | | ON FILE |
| SANJITKUMAR M PATEL | | | ON FILE |
| SANJIV AGARWAL | | | ON FILE |
| SANJIV ANTHONY SINGARAYAR | | | ON FILE |
| SANJIV DINESH CHOKSHI | | | ON FILE |
| SANJIV KUMAR SHAMIHOKE | | | ON FILE |
| SANJIV MOHAN SINGH A/L MOKHAN SINGH | | | ON FILE |
| SANJIV PRABHUNANDAN | | | ON FILE |
| SANJIV RAJAGOPAL PRITHVIRAJ | | | ON FILE |
| SANJIV RANJAN | | | ON FILE |
| SANJIV SHRESTHA | | | ON FILE |
| SANJIV SINGH RANGI | | | ON FILE |
| SANJIV SURESHCHANDRA KHARIDIA | | | ON FILE |
| SANJIV UMESH GOLI | | | ON FILE |
| SANJIVAN PREMALINGAM | | | ON FILE |
| SANJIVKUMAR NARAYANBHAI PATEL | | | ON FILE |
| SANJO YOGIAVEEDU | | | ON FILE |
| SANJOE JOSE | | | ON FILE |
| SANJOG DAHAL | | | ON FILE |
| SANJOY RALPH BISWAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANJOY RANA | | | ON FILE |
| SANJU BHATIA | | | ON FILE |
| SANJU NAIR | | | ON FILE |
| SANJU SHENDE | | | ON FILE |
| SANJUANA SERRATOS RIVERA | | | ON FILE |
| SANJUKTA SAHA | | | ON FILE |
| SANKALP AGARWAL | | | ON FILE |
| SANKALP MAHENDRU | | | ON FILE |
| SANKALP NISHIKANT KULKARNI | | | ON FILE |
| SANKALP S PANDYA | | | ON FILE |
| SANKALP SUNIL KULKARNI | | | ON FILE |
| SANKALP TEWARI | | | ON FILE |
| SANKALPA KIRIWATHTHUDUWA | | | ON FILE |
| SANKALPA PANDEY | | | ON FILE |
| SANKAR  HALOI | | | ON FILE |
| SANKAR GHORAI | | | ON FILE |
| SANKARA NAVEEN KUMAR PORUMAMILLA | | | ON FILE |
| SANKARALINGAM MAHARAJAN | | | ON FILE |
| SÃ–NKE SCHMIDT | | | ON FILE |
| SÃ–NKE WÃŒRDEMANN | | | ON FILE |
| SANKEETHAN RATNESWARAN | | | ON FILE |
| SANKESH PARMAR | | | ON FILE |
| SANKET AJIT JOSHI | | | ON FILE |
| SANKET APPASAHEB HEDDURI | | | ON FILE |
| SANKET B CHAUHAN | | | ON FILE |
| SANKET BANSAL | | | ON FILE |
| SANKET BHAGAWAN TUPE | | | ON FILE |
| SANKET DANGI | | | ON FILE |
| SANKET GHANSHYAM PATIL | | | ON FILE |
| SANKET GOHIL | | | ON FILE |
| SANKET HITESH JANI | | | ON FILE |
| SANKET J SHAH | | | ON FILE |
| SANKET K PATEL | | | ON FILE |
| SANKET KIRAN JADHAV | | | ON FILE |
| SANKET KIRTIKUMAR KAPADIA | | | ON FILE |
| SANKET KRISHNAMURTHY SAG | | | ON FILE |
| SANKET KRISHNAMURTHY SAGAR | | | ON FILE |
| SANKET KULKARNI | | | ON FILE |
| SANKET PATEL | | | ON FILE |
| SANKET SAGAR | | | ON FILE |
| SANKET SHAILESH PARIKH | | | ON FILE |
| SANKET SHIRISH TALATHI | | | ON FILE |
| SANKET SINGH | | | ON FILE |
| SANKETH APPAIAH | | | ON FILE |
| SANKETKUMAR K DESAI | | | ON FILE |
| SANKHAR SUBBURAYALU | | | ON FILE |
| SANKHYA SIDDESH OSD | | | ON FILE |
| SANMEET SINGH | | | ON FILE |
| SANMEET SINGH BEDI | | | ON FILE |
| SANMEET SINGH SIDHU | | | ON FILE |
| SANN CHAU | | | ON FILE |
| SANNA EMELIE HEDMAN | | | ON FILE |
| SANNA KATRIINA TAAVILA | | | ON FILE |
| SANNA KRISTIINA SORSA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANNA MARIA KATARIINA UUPPO | | | ON FILE |
| SANNA NILSSON | | | ON FILE |
| SANNA S HAYLES-THOMPSON | | | ON FILE |
| SANNARA EOM | | | ON FILE |
| SANNE CHRISTENSEN | | | ON FILE |
| SANNE GOETTERUP TANG OLSEN | | | ON FILE |
| SANNE INGER CASPERSEN | | | ON FILE |
| SANNE J GROENEVELD | | | ON FILE |
| SANNE L DE BLAAUW | | | ON FILE |
| SANNE M VAN TIL | | | ON FILE |
| SANNE MARTIJN HOEKSTRA | | | ON FILE |
| SANNE PRIMUSZ | | | ON FILE |
| SANNE SALOMONSEN | | | ON FILE |
| SANNE VAN DEN BERGH | | | ON FILE |
| SANNE VAN DR STRAATEN | | | ON FILE |
| SANNE VAN KAMP | | | ON FILE |
| SANNE VEENBAAS | | | ON FILE |
| SANNE VEENBAAS | | | ON FILE |
| SANNE WIINGREEN | | | ON FILE |
| SANNE-BAS TJERKSTRA | | | ON FILE |
| SANNEL BERNALDO MERCEDES DIAZ | | | ON FILE |
| SANNIT MASKEY | | | ON FILE |
| SANNKALP KAPOOR | | | ON FILE |
| SANOBAR BASHA | | | ON FILE |
| SANOBAR VALIANI | | | ON FILE |
| SANOJ CHATHUSHAN AHANGAMA VIDANAGE | | | ON FILE |
| SANOJ KUMAR RAI | | | ON FILE |
| SANON CHAROENCHAI | | | ON FILE |
| SANONG KINKASORN | | | ON FILE |
| SANOOJ POLLAYIL SADANANADAN | | | ON FILE |
| SANOOP THOMAS | | | ON FILE |
| SANPREET SINGH | | | ON FILE |
| SANRIO WITARSA | | | ON FILE |
| SANSAN MAULUDIN | | | ON FILE |
| SANSANEE SIRICHAIJAROENKOL | | | ON FILE |
| SANSANEE SOPIN | | | ON FILE |
| SANSANITA YOHAN | | | ON FILE |
| SANSAR SIDHU | | | ON FILE |
| SANSARTUYA TUMURBAATAR | | | ON FILE |
| SANSER OZER | | | ON FILE |
| SANSHU BHUTIANI | | | ON FILE |
| SANSUTHAN KIRUBANANTHAN | | | ON FILE |
| SANTA B ROCKEL | | | ON FILE |
| SANTA DONATO | | | ON FILE |
| SANTA GIAMBO | | | ON FILE |
| SANTA GRASE | | | ON FILE |
| SANTA PALMERI | | | ON FILE |
| SANTA ROGGIO | | | ON FILE |
| SANTA ROSA WELL SERVICE, LLC | | | OFFICE@SANTAROSAWELLSERVICE.COM |
| SANTA SIMPSON-ATAHA | | | ON FILE |
| SANTA TERLANE | | | ON FILE |
| SANTANA BAHENA | | | ON FILE |
| SANTANA CHRISTINA MARIE WHITE | | | ON FILE |
| SANTANA DA VEIGA MENDES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANTANA GARCIA | | | ON FILE |
| SANTANA MARIA MAYNARD | | | ON FILE |
| SANTANA RAY VALENTINE | | | ON FILE |
| SANTANDER, BRUNO | | | ON FILE |
| SANTANU LAYEK | | | ON FILE |
| SANTANU MANNA | | | ON FILE |
| SANTANU SENGUPTA | | | ON FILE |
| SANTAYA SAMILA | | | ON FILE |
| SANTE DIMOLA | | | ON FILE |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | | | ON FILE |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | | | ON FILE |
| SANTE PANELLA | | | ON FILE |
| SANTERI EEMELI TIRKKONEN | | | ON FILE |
| SANTERI HEIKKI JOHANNES LEPOLA | | | ON FILE |
| SANTERI JOHANNES LIPSUNEN | | | ON FILE |
| SANTERI JUHANI HAARA | | | ON FILE |
| SANTERI LLMARI SEPPANEN | | | ON FILE |
| SANTERI MIKAEL YLI-KARKELA | | | ON FILE |
| SANTERI PETRINPOIKA SALLINEN | | | ON FILE |
| SANTERI VILHELM SORSA | | | ON FILE |
| SANTERI VILLE ALEKSI SOHLMAN | | | ON FILE |
| SANTEZ TARELL EVANS | | | ON FILE |
| SANTHAKUMAR KRISHNAMOORTHY | | | ON FILE |
| SANTHAKUMAR S | | | ON FILE |
| SANTHAS JANTHONG | | | ON FILE |
| SANTHI CHELLAMUTHU | | | ON FILE |
| SANTHI ERISAN | | | ON FILE |
| SANTHI EZHILAN | | | ON FILE |
| SANTHI JAYA SIMHAM MADDA | | | ON FILE |
| SANTHI KANNAN | | | ON FILE |
| SANTHI KUMAR | | | ON FILE |
| SANTHI PANDIYAN | | | ON FILE |
| SANTHIYA ANANTH | | | ON FILE |
| SANTHOSH  K BABY | | | ON FILE |
| SANTHOSH CHANDRABALAN | | | ON FILE |
| SANTHOSH GOVINDARAJ | | | ON FILE |
| SANTHOSH H | | | ON FILE |
| SANTHOSH KRISHNAMOORTHY | | | ON FILE |
| SANTHOSH KUMAR DISOUZA ALMEDA | | | ON FILE |
| SANTHOSH KUMAR GADDAM | | | ON FILE |
| SANTHOSH KUMAR KOTAGIRI | | | ON FILE |
| SANTHOSH KUMAR PANAKKATTUMALAYIL SI | | | ON FILE |
| SANTHOSH RAJENDRA RAO | | | ON FILE |
| SANTHOSH RAMESH | | | ON FILE |
| SANTHOSH REDDY GANGULA | | | ON FILE |
| SANTHOSH REDDY YEDUGURI | | | ON FILE |
| SANTHOSH SAKTHIVEL | | | ON FILE |
| SANTHOSH SANKARAN | | | ON FILE |
| SANTHOSH SHAKTHIVELU | | | ON FILE |
| SANTHOSH SUBRAMANIAN | | | ON FILE |
| SANTHOSHI BILLAKANTI | | | ON FILE |
| SANTHOSHKUMAR S | | | ON FILE |
| SANTHULA ABHAYAWARDHANA WICKRAMASINGHE | | | ON FILE |
| SANTI FILLORAMO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANTI GIRIRAT | | | ON FILE |
| SANTI PINO | | | ON FILE |
| SANTI VENEZIANO | | | ON FILE |
| SANTI VENEZIANO | | | ON FILE |
| SANTIAGO  GARCIA III | | | ON FILE |
| SANTIAGO  LEWIS | | | ON FILE |
| SANTIAGO ABEL SOSA | | | ON FILE |
| SANTIAGO ABREGO | | | ON FILE |
| SANTIAGO ADOLFO PORCELL ENDARA | | | ON FILE |
| SANTIAGO ADRIAN AREAL | | | ON FILE |
| SANTIAGO ADRIAN FARINA | | | ON FILE |
| SANTIAGO AGUILERA | | | ON FILE |
| SANTIAGO AGUSTIN ALDERETE | | | ON FILE |
| SANTIAGO AGUSTIN ARRIOLA | | | ON FILE |
| SANTIAGO AGUSTIN CARRIZO | | | ON FILE |
| SANTIAGO AGUSTIN GARCIA IGARZA | | | ON FILE |
| SANTIAGO AGUSTIN SAEZ | | | ON FILE |
| SANTIAGO ALBERTO FRIESEN | | | ON FILE |
| SANTIAGO ALBERTO ROJAS GIL | | | ON FILE |
| SANTIAGO ALCOBA MENDEZ | | | ON FILE |
| SANTIAGO ALEJANDRO ARANDA | | | ON FILE |
| SANTIAGO ALEJANDRO RODRIGUEZ ROJAS | | | ON FILE |
| SANTIAGO ALEJO FERNANDEZ DEVOTO | | | ON FILE |
| SANTIAGO ALEMAN | | | ON FILE |
| SANTIAGO ALESSANDRI | | | ON FILE |
| SANTIAGO ALFREDO ALARCON | | | ON FILE |
| SANTIAGO ALFREDO HARRIS BLASCO | | | ON FILE |
| SANTIAGO ALFREDO MALANO | | | ON FILE |
| SANTIAGO ALOE | | | ON FILE |
| SANTIAGO ALVIRA | | | ON FILE |
| SANTIAGO AMARGOS LOPEZ | | | ON FILE |
| SANTIAGO AMELIO ORTIZ | | | ON FILE |
| SANTIAGO ANDRES ARGUELLO YEPEZ | | | ON FILE |
| SANTIAGO ANDRES BENTIVEGNA | | | ON FILE |
| SANTIAGO ANDRES CASAS CASTRO | | | ON FILE |
| SANTIAGO ANDRES CORIA | | | ON FILE |
| SANTIAGO ANDRES GARCES REINA | | | ON FILE |
| SANTIAGO ANDRES GIL RODRIGUEZ | | | ON FILE |
| SANTIAGO ANDRES MAYAHARA OJI | | | ON FILE |
| SANTIAGO ANDRES PAZ VILLAR | | | ON FILE |
| SANTIAGO ANDRES PENA GONZALEZ | | | ON FILE |
| SANTIAGO ANDRES PENA GONZALEZ | | | ON FILE |
| SANTIAGO ANDRES PERNIGOTTI | | | ON FILE |
| SANTIAGO ANDRES RODRIGUES MANICA | | | ON FILE |
| SANTIAGO ANSELMI | | | ON FILE |
| SANTIAGO ARASANZ | | | ON FILE |
| SANTIAGO ARGOTT ALVARADO | | | ON FILE |
| SANTIAGO ARIEL DAVID | | | ON FILE |
| SANTIAGO ARIEL FIORENTINO | | | ON FILE |
| SANTIAGO ARKADIO RODRIGUEZ | | | ON FILE |
| SANTIAGO ARREDONDO GONZALEZ | | | ON FILE |
| SANTIAGO BACIGALUP VERTIZ | | | ON FILE |
| SANTIAGO BALESTRA | | | ON FILE |
| SANTIAGO BALTAZAR LUGONES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANTIAGO BASSANI | | | ON FILE |
| SANTIAGO BELLOCQ | | | ON FILE |
| SANTIAGO BELLUZZO | | | ON FILE |
| SANTIAGO BELMONTE | | | ON FILE |
| SANTIAGO BERNARDI | | | ON FILE |
| SANTIAGO BLANCO CABALEIRO | | | ON FILE |
| SANTIAGO BLASCO HERNANDEZ | | | ON FILE |
| SANTIAGO BORDA MOLINA | | | ON FILE |
| SANTIAGO BORDOLI CONTI | | | ON FILE |
| SANTIAGO BORGE SANCHEZ | | | ON FILE |
| SANTIAGO BORTMAN | | | ON FILE |
| SANTIAGO BORZONE | | | ON FILE |
| SANTIAGO BRUCE COATES VALES | | | ON FILE |
| SANTIAGO BRUN | | | ON FILE |
| SANTIAGO BRUZZA | | | ON FILE |
| SANTIAGO BUSQUETS | | | ON FILE |
| SANTIAGO BZUROVSKI BAJUK | | | ON FILE |
| SANTIAGO CACERES | | | ON FILE |
| SANTIAGO CAGNIN | | | ON FILE |
| SANTIAGO CALDERON VALENCIA | | | ON FILE |
| SANTIAGO CALSINA | | | ON FILE |
| SANTIAGO CAMARENA | | | ON FILE |
| SANTIAGO CAMARENA | | | ON FILE |
| SANTIAGO CASILLA LOZANO | | | ON FILE |
| SANTIAGO CASILLA LOZANO | | | ON FILE |
| SANTIAGO CASILLA LOZANO | | | ON FILE |
| SANTIAGO CASILLA LOZANO | | | ON FILE |
| SANTIAGO CASTANO-MONROY | | | ON FILE |
| SANTIAGO CASTELLANOS | | | ON FILE |
| SANTIAGO CESAR VARELA CORTABARRIA | | | ON FILE |
| SANTIAGO CHIABRANDO | | | ON FILE |
| SANTIAGO CHURRIGUERA | | | ON FILE |
| SANTIAGO CIDRAS | | | ON FILE |
| SANTIAGO CLAUDIO SALINAS | | | ON FILE |
| SANTIAGO COLTELLINI | | | ON FILE |
| SANTIAGO CONDE KLEIN | | | ON FILE |
| SANTIAGO CORDOBA LOPEZ | | | ON FILE |
| SANTIAGO CORREA BERNAL | | | ON FILE |
| SANTIAGO COVARRUBIAS | | | ON FILE |
| SANTIAGO CREIXELL ECHEAGARAY | | | ON FILE |
| SANTIAGO CUADRA | | | ON FILE |
| SANTIAGO CURSACH BENEJAM | | | ON FILE |
| SANTIAGO DANIE ZANGARO CORREA | | | ON FILE |
| SANTIAGO DANIEL MONTES GONZALEZ | | | ON FILE |
| SANTIAGO DANIEL NADAL SLAIBI | | | ON FILE |
| SANTIAGO DANIEL NIELSEN | | | ON FILE |
| SANTIAGO DANIEL PASSONE SIMON | | | ON FILE |
| SANTIAGO DANIEL PROCHETTO | | | ON FILE |
| SANTIAGO DE GODOS RODRIGUEZ | | | ON FILE |
| SANTIAGO DE HOYOS RANDE | | | ON FILE |
| SANTIAGO DE NICOLAS | | | ON FILE |
| SANTIAGO DE ORDUNA LOURO E SILVA | | | ON FILE |
| SANTIAGO DE PEROY | | | ON FILE |
| SANTIAGO DE VILLAFANXXE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANTIAGO DEL RIO LAURENTI | | | ON FILE |
| SANTIAGO DEL VALLE OCANTO | | | ON FILE |
| SANTIAGO DENIS NEUENDORF | | | ON FILE |
| SANTIAGO DIAZ PICCARDO | | | ON FILE |
| SANTIAGO DIAZ POTENTE | | | ON FILE |
| SANTIAGO DOROTEO HERNANDEZ | | | ON FILE |
| SANTIAGO DOVAL BORTHAGARAY | | | ON FILE |
| SANTIAGO ECHAVARRIA MEDINA | | | ON FILE |
| SANTIAGO EDUARDO MAZA | | | ON FILE |
| SANTIAGO EMANUEL MARQUEZ | | | ON FILE |
| SANTIAGO ENRIQUE CASAMAYOR | | | ON FILE |
| SANTIAGO ENRIQUE REYNA | | | ON FILE |
| SANTIAGO ESPIASSE | | | ON FILE |
| SANTIAGO ESPINDOLA RODRIGUEZ | | | ON FILE |
| SANTIAGO ESTELA | | | ON FILE |
| SANTIAGO EVARISTO CANTO PACHECO | | | ON FILE |
| SANTIAGO EXEQUIEL CARBO | | | ON FILE |
| SANTIAGO EZEQUIEL ALSUA | | | ON FILE |
| SANTIAGO EZEQUIEL FERNANDEZ | | | ON FILE |
| SANTIAGO EZEQUIEL LUNA | | | ON FILE |
| SANTIAGO EZEQUIEL RUIZ MACHADO | | | ON FILE |
| SANTIAGO EZEQUIEL SALAZAR | | | ON FILE |
| SANTIAGO EZEQUIEL SALKIN | | | ON FILE |
| SANTIAGO FARASSI | | | ON FILE |
| SANTIAGO FEDERICO BUTELER | | | ON FILE |
| SANTIAGO FEDERICO CASTRO | | | ON FILE |
| SANTIAGO FENOCHIO | | | ON FILE |
| SANTIAGO FERNANDEZ PELAYO | | | ON FILE |
| SANTIAGO FERNANDEZ RODRIGUEZ | | | ON FILE |
| SANTIAGO FIGUROA EDGARDO LUIS | | | ON FILE |
| SANTIAGO FIOROTTO | | | ON FILE |
| SANTIAGO FRANCO GARZON | | | ON FILE |
| SANTIAGO FRANCO SARACINI | | | ON FILE |
| SANTIAGO FREYTES | | | ON FILE |
| SANTIAGO GABRIEL CAMBON PIRIZ | | | ON FILE |
| SANTIAGO GABRIEL RUFFINI | | | ON FILE |
| SANTIAGO GABRIEL SOSA | | | ON FILE |
| SANTIAGO GALEANO ALARCA | | | ON FILE |
| SANTIAGO GARCIA | | | ON FILE |
| SANTIAGO GARCIA MATA | | | ON FILE |
| SANTIAGO GARZON | | | ON FILE |
| SANTIAGO GASTON GARAY | | | ON FILE |
| SANTIAGO GASTON MIGUEZ MARTINEZ | | | ON FILE |
| SANTIAGO GASTON NUNXXEZ | | | ON FILE |
| SANTIAGO GAVIGLIO | | | ON FILE |
| SANTIAGO GERMAN LATORRE | | | ON FILE |
| SANTIAGO GERMAN PAUPLYS | | | ON FILE |
| SANTIAGO GIAMBRONE | | | ON FILE |
| SANTIAGO GIL OSORIO | | | ON FILE |
| SANTIAGO GIQUEAUX | | | ON FILE |
| SANTIAGO GOMEZ BARBOSA | | | ON FILE |
| SANTIAGO GONZALEZ | | | ON FILE |
| SANTIAGO GONZALEZ | | | ON FILE |
| SANTIAGO GONZALEZ ANGELES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANTIAGO GONZALEZ CAAMANXXO | | | ON FILE |
| SANTIAGO GONZALEZ CALERO | | | ON FILE |
| SANTIAGO GUALCHI | | | ON FILE |
| SANTIAGO GUIBERT | | | ON FILE |
| SANTIAGO GUSILS ARIAS | | | ON FILE |
| SANTIAGO GUTIERREZ | | | ON FILE |
| SANTIAGO HARMELWAARD | | | ON FILE |
| SANTIAGO HENRIQUEZ | | | ON FILE |
| SANTIAGO HERNAN ANAYA | | | ON FILE |
| SANTIAGO HERNAN ESPINDOLA | | | ON FILE |
| SANTIAGO HERNAN ESPINDOLA | | | ON FILE |
| SANTIAGO HERNANDEZ | | | ON FILE |
| SANTIAGO HERRERA CABRERA | | | ON FILE |
| SANTIAGO HORACIO ANDRIGO | | | ON FILE |
| SANTIAGO HUERGO | | | ON FILE |
| SANTIAGO HUGO RIGUETTI | | | ON FILE |
| SANTIAGO IBANEZ | | | ON FILE |
| SANTIAGO IBANEZ | | | ON FILE |
| SANTIAGO IBANEZ MARTIN | | | ON FILE |
| SANTIAGO IGNACIO MINA | | | ON FILE |
| SANTIAGO IMHOF | | | ON FILE |
| SANTIAGO INMEDIATO GARCIA | | | ON FILE |
| SANTIAGO ISRAEL PESANTEZ IZQUIERDO | | | ON FILE |
| SANTIAGO IVAN COPA | | | ON FILE |
| SANTIAGO IVAN LOAYZA CABRERA | | | ON FILE |
| SANTIAGO IVAN SOLARI | | | ON FILE |
| SANTIAGO J CRUZ | | | ON FILE |
| SANTIAGO J MONTOYA | | | ON FILE |
| SANTIAGO JAVIER BARRIONUEVO | | | ON FILE |
| SANTIAGO JAVIER CHRISTENSEN GRACIA | | | ON FILE |
| SANTIAGO JAVIER PERIS | | | ON FILE |
| SANTIAGO JAVIER PONTE | | | ON FILE |
| SANTIAGO JAVIER SARTORI | | | ON FILE |
| SANTIAGO JESUS PASZKOWSKI | | | ON FILE |
| SANTIAGO JIMENEZ | | | ON FILE |
| SANTIAGO JIMENEZ CORRAL | | | ON FILE |
| SANTIAGO JOAQUIN DE LA FUENTE | | | ON FILE |
| SANTIAGO JOAQUIN MARTINEZ | | | ON FILE |
| SANTIAGO JOAQUIN SAPORITI | | | ON FILE |
| SANTIAGO JOAQUIN VITORIA | | | ON FILE |
| SANTIAGO JOEL REYNAGA PARDO | | | ON FILE |
| SANTIAGO JORGE AGUIRRE | | | ON FILE |
| SANTIAGO JOSE ARBELAEZ | | | ON FILE |
| SANTIAGO JOSE BOSCO | | | ON FILE |
| SANTIAGO JOSE DE ANGELI | | | ON FILE |
| SANTIAGO JOSE GARCIA ZAPATA | | | ON FILE |
| SANTIAGO JOSE GARCIA ZAPATA | | | ON FILE |
| SANTIAGO JOSE GASPARINI | | | ON FILE |
| SANTIAGO JOSE LAPENTA RAMIREZ | | | ON FILE |
| SANTIAGO JOSE MANSILLA | | | ON FILE |
| SANTIAGO JOSE MARTIN MENDOZA | | | ON FILE |
| SANTIAGO JOSE MARTINEZ | | | ON FILE |
| SANTIAGO JOSE NAVONE LIER | | | ON FILE |
| SANTIAGO JOSE OTONDO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANTIAGO JOSE RAMACCIONI | | | ON FILE |
| SANTIAGO JOSE ROBALINO MONTALVO | | | ON FILE |
| SANTIAGO JOSE SOTO AGUILAR HERRERA | | | ON FILE |
| SANTIAGO JOSUE GILL | | | ON FILE |
| SANTIAGO JUAN PERGOLESI | | | ON FILE |
| SANTIAGO JULIAN GONZALEZ UBERTONE | | | ON FILE |
| SANTIAGO JULIAN LOZANO | | | ON FILE |
| SANTIAGO KERN | | | ON FILE |
| SANTIAGO KOTWICA | | | ON FILE |
| SANTIAGO LEANDRO DONISELLI | | | ON FILE |
| SANTIAGO LLAVALLOL | | | ON FILE |
| SANTIAGO LLOBERA | | | ON FILE |
| SANTIAGO LLOVERA | | | ON FILE |
| SANTIAGO LLOVERA | | | ON FILE |
| SANTIAGO LONDONO | | | ON FILE |
| SANTIAGO LONDONO ORTIZ | | | ON FILE |
| SANTIAGO LOPEZ | | | ON FILE |
| SANTIAGO LOPEZ AMATE | | | ON FILE |
| SANTIAGO LOPEZ TAVERA | | | ON FILE |
| SANTIAGO LOPEZ TAVERA | | | ON FILE |
| SANTIAGO LOZANO LOPEZ | | | ON FILE |
| SANTIAGO LUIS HERRERA | | | ON FILE |
| SANTIAGO MACIAS CORZO | | | ON FILE |
| SANTIAGO MANUEL AYARZA GONZALEZ DEL TANAGO | | | ON FILE |
| SANTIAGO MANUEL BERNARDEZ | | | ON FILE |
| SANTIAGO MANUEL NOGUEIRA | | | ON FILE |
| SANTIAGO MANUEL POUCHAN | | | ON FILE |
| SANTIAGO MANUEL RODRIGUEZ PACIN | | | ON FILE |
| SANTIAGO MANUEL VARELA | | | ON FILE |
| SANTIAGO MARCOS RIVANEGRA | | | ON FILE |
| SANTIAGO MARIA DE ARQUER PUIG | | | ON FILE |
| SANTIAGO MARINO | | | ON FILE |
| SANTIAGO MARTIN ANDRADE | | | ON FILE |
| SANTIAGO MARTIN GALLEGOS | | | ON FILE |
| SANTIAGO MARTIN GUIGUE | | | ON FILE |
| SANTIAGO MARTIN ISIDORI | | | ON FILE |
| SANTIAGO MARTIN RIBAS MENECLIER | | | ON FILE |
| SANTIAGO MARTINEZ GOVELA | | | ON FILE |
| SANTIAGO MATIAS RAMA PLACERES | | | ON FILE |
| SANTIAGO MEJIA | | | ON FILE |
| SANTIAGO MENDEZ ALVAREZ | | | ON FILE |
| SANTIAGO MERELO DE BARBERA ROIG | | | ON FILE |
| SANTIAGO MESA | | | ON FILE |
| SANTIAGO MESON | | | ON FILE |
| SANTIAGO MIGONE | | | ON FILE |
| SANTIAGO MIGUEL BARRERA | | | ON FILE |
| SANTIAGO MIGUEL ELEBARIO | | | ON FILE |
| SANTIAGO MIGUEL GIACHELLO | | | ON FILE |
| SANTIAGO MOLANO | | | ON FILE |
| SANTIAGO MOLINA ANDRES | | | ON FILE |
| SANTIAGO MOLINA ZAVALIA | | | ON FILE |
| SANTIAGO MONTE | | | ON FILE |
| SANTIAGO MONTILLA | | | ON FILE |
| SANTIAGO MORALES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANTIAGO MOSQUERA | | | ON FILE |
| SANTIAGO NAHUEL FREYTES BITAR | | | ON FILE |
| SANTIAGO NICOLAS BAYGORRIA | | | ON FILE |
| SANTIAGO NICOLAS BOHER | | | ON FILE |
| SANTIAGO NICOLAS HERIBERTO | | | ON FILE |
| SANTIAGO NICOLAS MARQUEZ HERRERO | | | ON FILE |
| SANTIAGO NICOLAS SCHIRATTI | | | ON FILE |
| SANTIAGO NICOLAS SCRIGNA | | | ON FILE |
| SANTIAGO NICOLAS VILLAGRA | | | ON FILE |
| SANTIAGO OCHOA | | | ON FILE |
| SANTIAGO OCHOA GALLARDO | | | ON FILE |
| SANTIAGO OMAR HERNANDEZ | | | ON FILE |
| SANTIAGO ONGARO | | | ON FILE |
| SANTIAGO ORLANDO SEGARRA JUSTINIANO | | | ON FILE |
| SANTIAGO OSCAR WINGEYER | | | ON FILE |
| SANTIAGO OSORIO ROBAINA | | | ON FILE |
| SANTIAGO OTALORA BROCHERO | | | ON FILE |
| SANTIAGO OTALORA BROCHERO | | | ON FILE |
| SANTIAGO OTALORA BROCHERO | | | ON FILE |
| SANTIAGO OTALORA BROCHERO | | | ON FILE |
| SANTIAGO OTALORA BROCHERO | | | ON FILE |
| SANTIAGO OTALORA BROCHERO | | | ON FILE |
| SANTIAGO OTALORA BROCHERO | | | ON FILE |
| SANTIAGO OTALORA BROCHERO | | | ON FILE |
| SANTIAGO OTALORA BROCHERO | | | ON FILE |
| SANTIAGO OTALORA BROCHERO | | | ON FILE |
| SANTIAGO OTALORA BROCHERO | | | ON FILE |
| SANTIAGO PABLO PORTIGLIATTI | | | ON FILE |
| SANTIAGO PACHECO ESPER | | | ON FILE |
| SANTIAGO PALAXIOS | | | ON FILE |
| SANTIAGO PARDO BONILLA | | | ON FILE |
| SANTIAGO PAREJA ALZATE | | | ON FILE |
| SANTIAGO PAREJA FERNANDEZ | | | ON FILE |
| SANTIAGO PASCUAL ALONZO | | | ON FILE |
| SANTIAGO PASSONI | | | ON FILE |
| SANTIAGO PAUTASSO | | | ON FILE |
| SANTIAGO PENA RODRIGUEZ | | | ON FILE |
| SANTIAGO PEYROUS POZZOLO | | | ON FILE |
| SANTIAGO PIAZZA | | | ON FILE |
| SANTIAGO PILARA | | | ON FILE |
| SANTIAGO PORCELL ALEMAN | | | ON FILE |
| SANTIAGO PRADA ALBA | | | ON FILE |
| SANTIAGO PRIETO | | | ON FILE |
| SANTIAGO QUEROL SEGURA | | | ON FILE |
| SANTIAGO QUINTERO SOLANO | | | ON FILE |
| SANTIAGO RAFAEL MURGUIA GUZMAN | | | ON FILE |
| SANTIAGO RAFAEL PUYET SALDIAS | | | ON FILE |
| SANTIAGO RAMIREZ RODRIGUEZ | | | ON FILE |
| SANTIAGO RAMIREZ VARGAS | | | ON FILE |
| SANTIAGO REIG CHIVA | | | ON FILE |
| SANTIAGO REVUELTA RODRIGUEZ | | | ON FILE |
| SANTIAGO RIVERA TORRES | | | ON FILE |
| SANTIAGO ROBERTO CEPEDA MORENO | | | ON FILE |
| SANTIAGO ROBERTO GALLI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANTIAGO ROBERTO RUIZ | | | ON FILE |
| SANTIAGO RODRIGUEZ FALCON | | | ON FILE |
| SANTIAGO RODRIGUEZ LLORENTE | | | ON FILE |
| SANTIAGO RODRIGUEZ LOPEZ | | | ON FILE |
| SANTIAGO RODRIGUEZ SCHMITT | | | ON FILE |
| SANTIAGO ROQUE | | | ON FILE |
| SANTIAGO ROS | | | ON FILE |
| SANTIAGO ROSON | | | ON FILE |
| SANTIAGO RUEDA | | | ON FILE |
| SANTIAGO SABATER MIARA | | | ON FILE |
| SANTIAGO SACIDO DEL RIO | | | ON FILE |
| SANTIAGO SALAZAR | | | ON FILE |
| SANTIAGO SALVA FERNANDEZ | | | ON FILE |
| SANTIAGO SALVADOR FERRANDO | | | ON FILE |
| SANTIAGO SANCHEZ VELTEN | | | ON FILE |
| SANTIAGO SANCHO | | | ON FILE |
| SANTIAGO SANJUAN BELDA | | | ON FILE |
| SANTIAGO SANTOCONO | | | ON FILE |
| SANTIAGO SANTOS | | | ON FILE |
| SANTIAGO SCHWARZSTEIN | | | ON FILE |
| SANTIAGO SEVERINO | | | ON FILE |
| SANTIAGO SIMON FLORENTIN | | | ON FILE |
| SANTIAGO SOSA | | | ON FILE |
| SANTIAGO SUPELANO RUIZ | | | ON FILE |
| SANTIAGO TASSONE | | | ON FILE |
| SANTIAGO TATE | | | ON FILE |
| SANTIAGO TOMAS BERARDO | | | ON FILE |
| SANTIAGO TOMAS CORZO | | | ON FILE |
| SANTIAGO TOMAS GONZALEZ | | | ON FILE |
| SANTIAGO TOMAS PEDROSA | | | ON FILE |
| SANTIAGO TOMAS PETTO MOSQUERA | | | ON FILE |
| SANTIAGO TOMASELLA | | | ON FILE |
| SANTIAGO TORMO ORIHUEL | | | ON FILE |
| SANTIAGO TORO RAFAEL ENRIQUE | | | ON FILE |
| SANTIAGO TORRES | | | ON FILE |
| SANTIAGO TORRES MUNOZ | | | ON FILE |
| SANTIAGO TOSCANO | | | ON FILE |
| SANTIAGO URQUIZA | | | ON FILE |
| SANTIAGO VALENTIN CASTRO | | | ON FILE |
| SANTIAGO VALENTIN GOMEZ | | | ON FILE |
| SANTIAGO VALERO GARCIA | | | ON FILE |
| SANTIAGO VASQUEZ LOAIZA | | | ON FILE |
| SANTIAGO VELASCO NAZARETT | | | ON FILE |
| SANTIAGO VELEZ | | | ON FILE |
| SANTIAGO VIDAL | | | ON FILE |
| SANTIAGO XABIER COCO DE SALTERAIN | | | ON FILE |
| SANTIAGO ZABAL SUAREZ | | | ON FILE |
| SANTIAGO ZANAVRE | | | ON FILE |
| SANTIAGO ZARABOZO CERVANTES | | | ON FILE |
| SANTIAGO ZARZUELA ALVAREZ | | | ON FILE |
| SANTIAGO-EKONG NSANG MANGUE | | | ON FILE |
| SANTIGIE SANKOH | | | ON FILE |
| SANTINA DE ROSSI | | | ON FILE |
| SANTINA GAMBITTA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANTINA MAROTTA | | | ON FILE |
| SANTINO ACHUOTH MARIAK | | | ON FILE |
| SANTINO ANTONINI | | | ON FILE |
| SANTINO ANTONIO TESORO | | | ON FILE |
| SANTINO ARDO | | | ON FILE |
| SANTINO CUCCHIARA | | | ON FILE |
| SANTINO DOMINGO | | | ON FILE |
| SANTINO EMILIO TIBERII | | | ON FILE |
| SANTINO FERRARA | | | ON FILE |
| SANTINO FRANCISCO SANCHEZ CARRILLO | | | ON FILE |
| SANTINO FRANCO DINARDO | | | ON FILE |
| SANTINO GIORGETTI | | | ON FILE |
| SANTINO GIUSEPPE CATANIA | | | ON FILE |
| SANTINO IMPALLOMENI | | | ON FILE |
| SANTINO JUSUPOV | | | ON FILE |
| SANTINO MARTINEZ GONZALEZ | | | ON FILE |
| SANTINO N TAVOLACCI | | | ON FILE |
| SANTINO PEREZ CASTELLI | | | ON FILE |
| SANTINO R BIANCHI | | | ON FILE |
| SANTINO SANDRO SVERDLOV | | | ON FILE |
| SANTINO TAGLIARINI | | | ON FILE |
| SANTIPHONE THAVISOUK | | | ON FILE |
| SANTISAK THAMMAVONGSA | | | ON FILE |
| SANTISOOK KAEKLANG | | | ON FILE |
| SANTLAL VISHWAKARMA | | | ON FILE |
| SANTO ALESSANDRO DRAGO | | | ON FILE |
| SANTO CAGLIOSTRO | | | ON FILE |
| SANTO CAPPELLO | | | ON FILE |
| SANTO CASCIANO | | | ON FILE |
| SANTO CATANIA | | | ON FILE |
| SANTO CATANIA | | | ON FILE |
| SANTO CHIARELLA | | | ON FILE |
| SANTO DANIELE LEPRO | | | ON FILE |
| SANTO FRANK CHIAPPETTA | | | ON FILE |
| SANTO LEPRO | | | ON FILE |
| SANTO MICHAEL TABOADA | | | ON FILE |
| SANTO MURAGLIA | | | ON FILE |
| SANTO PORPIGLIA | | | ON FILE |
| SANTO PRIVITERA | | | ON FILE |
| SANTO SARACENO | | | ON FILE |
| SANTO SCARAMUZZO | | | ON FILE |
| SANTO TONDI | | | ON FILE |
| SANTOS EZEQUIEL GARCIA DOS | | | ON FILE |
| SANTOS BOCHOSCAL | | | ON FILE |
| SANTOS BOTTIA | | | ON FILE |
| SANTOS CACERES | | | ON FILE |
| SANTOS CACERES | | | ON FILE |
| SANTOS CASTRO | | | ON FILE |
| SANTOS CHUKWUDI OKWARA | | | ON FILE |
| SANTOS DEJESUS JR | | | ON FILE |
| SANTOS EDILBERTO PAZ MURILLO | | | ON FILE |
| SANTOS FABRICIO GASTELO GARAMENDI | | | ON FILE |
| SANTOS GARCIA CUELLAR | | | ON FILE |
| SANTOS LOBATO ROBLEDANO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANTOS LOPEZ | | | ON FILE |
| SANTOS MARBEL CACERES CARCAMO | | | ON FILE |
| SANTOS MARTINEZ VERA | | | ON FILE |
| SANTOS NICOLAS FARFAN VILCHEZ | | | ON FILE |
| SANTOS ORLANDO CASTRORIZO | | | ON FILE |
| SANTOS OSVALDO JR CALVILLO | | | ON FILE |
| SANTOS SALOME NEYRA | | | ON FILE |
| SANTOS SOTO JR | | | ON FILE |
| SANTOS TOLEDO | | | ON FILE |
| SANTOS TUDELA GARCIA | | | ON FILE |
| SANTOS VENTURA | | | ON FILE |
| SANTOSH TIWARI | | | ON FILE |
| SANTOSH BABAN PAWAR | | | ON FILE |
| SANTOSH BASNET | | | ON FILE |
| SANTOSH BASNET | | | ON FILE |
| SANTOSH BHATTARAI | | | ON FILE |
| SANTOSH BUWADE | | | ON FILE |
| SANTOSH DAVIDANTHONY SAMSON | | | ON FILE |
| SANTOSH DHURVE | | | ON FILE |
| SANTOSH DIGARSE | | | ON FILE |
| SANTOSH DIGARSE | | | ON FILE |
| SANTOSH G | | | ON FILE |
| SANTOSH GAUCHAN | | | ON FILE |
| SANTOSH GURUNG | | | ON FILE |
| SANTOSH K MANDAPATI | | | ON FILE |
| SANTOSH KIRAN BANDARU | | | ON FILE |
| SANTOSH KUMAR | | | ON FILE |
| SANTOSH KUMAR | | | ON FILE |
| SANTOSH KUMAR ADUPA | | | ON FILE |
| SANTOSH KUMAR AKULA | | | ON FILE |
| SANTOSH KUMAR BEHERA | | | ON FILE |
| SANTOSH KUMAR BUDHA | | | ON FILE |
| SANTOSH KUMAR DADI | | | ON FILE |
| SANTOSH KUMAR DIGARSE | | | ON FILE |
| SANTOSH KUMAR DWARAKANATH | | | ON FILE |
| SANTOSH KUMAR PATHAK | | | ON FILE |
| SANTOSH KUMAR PUROHIT | | | ON FILE |
| SANTOSH KUMAR REDDY VEDIRE | | | ON FILE |
| SANTOSH KUMAR SAHU | | | ON FILE |
| SANTOSH KUMAR SINGH | | | ON FILE |
| SANTOSH KUMAR VERMA | | | ON FILE |
| SANTOSH M DOKUPARTI | | | ON FILE |
| SANTOSH MAGAR | | | ON FILE |
| SANTOSH NAYAK | | | ON FILE |
| SANTOSH PRANEETH BANDA | | | ON FILE |
| SANTOSH RAJ BARUWAL | | | ON FILE |
| SANTOSH RAMLAGAN | | | ON FILE |
| SANTOSH REDDY ALLURI | | | ON FILE |
| SANTOSH S WALE | | | ON FILE |
| SANTOSH SAGRAN NAIDOO | | | ON FILE |
| SANTOSH SANJAY KAZADE | | | ON FILE |
| SANTOSH SHEELVANTH | | | ON FILE |
| SANTOSH SHRESTHA | | | ON FILE |
| SANTOSH SURESHKUMAR BAJAJ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SANTOSH VIJAY BANSAL | | | ON FILE |
| SANTOSH VIJAY BANSAL | | | ON FILE |
| SANTOSH VIJAY BANSAL | | | ON FILE |
| SANTOSH VIJAY BANSAL | | | ON FILE |
| SANTOSH VIJAY BANSAL | | | ON FILE |
| SANTOSH VIJAY BANSAL | | | ON FILE |
| SANTOSH VIJAY BANSAL | | | ON FILE |
| SANTOSH VIJAY BANSAL | | | ON FILE |
| SANTOSH VIJAY BANSAL | | | ON FILE |
| SANTOSH VIJAY BANSAL | | | ON FILE |
| SANTOSH VIJAY BANSAL | | | ON FILE |
| SANTOSHI MAHORE | | | ON FILE |
| SANTOSHI SHARMA | | | ON FILE |
| SANTOSHKUMAR RAMAMURTHY | | | ON FILE |
| SANTTU KRISTIAN SILONSAARI | | | ON FILE |
| SANTU SAHU | | | ON FILE |
| SANTUSA ROSA CASTILLO SUASNABAR | | | ON FILE |
| SANTUZZA GEYER AGUINAGA KAPSALIS | | | ON FILE |
| SANTY GUSILS | | | ON FILE |
| SANTY LESTARI | | | ON FILE |
| SANU MAHAT | | | ON FILE |
| SANUJ JAIN | | | ON FILE |
| SANURA NANDULA GUNATILAKE | | | ON FILE |
| SANUSHIYA AMEER | | | ON FILE |
| SANYA JACQUELINE WILSON | | | ON FILE |
| SANYA JOHNSON OLIBASANMI | | | ON FILE |
| SANYA KOLT | | | ON FILE |
| SANYAR ELIA | | | ON FILE |
| SANZ LOIS MIQUEU GROSCLAUDE | | | ON FILE |
| SANZANA HEDAYET | | | ON FILE |
| SANZHAR OMAROV | | | ON FILE |
| SANZIO MONTI | | | ON FILE |
| SAO CHENG LIU | | | ON FILE |
| SAO JING JOHANN CHUNG | | | ON FILE |
| SAO-CHAN MORK | | | ON FILE |
| SAOLELE JASON AFAMASAGA | | | ON FILE |
| SAORI ALYSSA UENO | | | ON FILE |
| SAORI COLOMBO | | | ON FILE |
| SAORI NAKAMURA YONEKURA | | | ON FILE |
| SAOUD A M ALFARES | | | ON FILE |
| SAOUD MERDOUD | | | ON FILE |
| SAOUD SALMAN A M AL MEER | | | ON FILE |
| SAOWAKHON WACHIRAPANSAKUL | | | ON FILE |
| SAOWALAK BHANDHARANGSRI | | | ON FILE |
| SAOWANEE NGAMRUENGPHONG | | | ON FILE |
| SAOWANEE SCHOU | | | ON FILE |
| SAP AMERICA, INC. | | | ON FILE |
| SAPAM ROMESHKUMAR | | | ON FILE |
| SAPAM ROMESHKUMAR | | | ON FILE |
| SAPAM TELHEIBA SINGH | | | ON FILE |
| SAPAM TOMBI DEVI | | | ON FILE |
| SAPAN AJITBHAI SANDESARA | | | ON FILE |
| SAPAN VIBHAKAR MODY | | | ON FILE |
| SAPANA PANDEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAPE SHALONJAY FREEMAN | | | ON FILE |
| SAPELU AGAESE MATAAFA | | | ON FILE |
| SAPHAL THAPA | | | ON FILE |
| SAPHIRAH JACKLINA POCILUYKO | | | ON FILE |
| SAPHRON MALIKA DALEY RICHARDSO | | | ON FILE |
| SAPIENS MALTI | | | ON FILE |
| SAPIR MATMON | | | ON FILE |
| SAPNA ARADHANA VIRDY | | | ON FILE |
| SAPNA JAGDISH ASRANI | | | ON FILE |
| SAPNA LAHARE | | | ON FILE |
| SAPNA NIRWAN | | | ON FILE |
| SAPPHIRE ELIZABETH ANN JEAN GODDARD | | | ON FILE |
| SAPPHIRE JADE MOISE | | | ON FILE |
| SAPPHIRE LEONG SIA HUA | | | ON FILE |
| SAPPHIRE STAR SCOTT | | | ON FILE |
| SAPREM MUKESH SHAH | | | ON FILE |
| SAPREM MUKESH SHAH | | | ON FILE |
| SAPTHARISHI MAHENDRA MOHAN | | | ON FILE |
| SAPTO GUNAWAN | | | ON FILE |
| SAQI SAUD | | | ON FILE |
| SAQIB ALI | | | ON FILE |
| SAQIB HANIF | | | ON FILE |
| SAQIB HASSAN | | | ON FILE |
| SAQIB KHAN | | | ON FILE |
| SAQIB NABEEL BUTT | | | ON FILE |
| SAQIB NISAR CHUGHTAI | | | ON FILE |
| SAQIB SHABBIR | | | ON FILE |
| SAQIB SUHAIL AHMAD | | | ON FILE |
| SAQIB SULTAN | | | ON FILE |
| SAQIB USMAN PERVAZ | | | ON FILE |
| SAQUANNA COLTER WILLIAMS | | | ON FILE |
| SARA ANDREUZZI | | | ON FILE |
| SARA A STURZ | | | ON FILE |
| SARA Å OPALOVIÄ‡ | | | ON FILE |
| SARA AAMOT MILLER | | | ON FILE |
| SARA ABAGAIL WILLETT | | | ON FILE |
| SARA ABBES | | | ON FILE |
| SARA AHMED SALEM FARE ALHARBI | | | ON FILE |
| SARA ALAJBEGOVIC | | | ON FILE |
| SARA ALDIGHIERI | | | ON FILE |
| SARA ALEJANDRA SORIA AVILA | | | ON FILE |
| SARA ALEXANDRA LAZURCA | | | ON FILE |
| SARA ALEXANDRA PENAS FAUSTINO | | | ON FILE |
| SARA ALEXIS WALL | | | ON FILE |
| SARA ALICIA VELIS | | | ON FILE |
| SARA ALLISON WEISMAN | | | ON FILE |
| SARA ALVAREZ VELASCO | | | ON FILE |
| SARA ALVES | | | ON FILE |
| SARA AMANDA BODOTTER LUNDSTROEM | | | ON FILE |
| SARA ANAIS LISCHINSKY MARQUEZ | | | ON FILE |
| SARA ANDREIA PITA SIMOES PRATAS | | | ON FILE |
| SARA ANN KENNEDY | | | ON FILE |
| SARA ANN PROUT | | | ON FILE |
| SARA ANN SETZER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SARA ANN SHYTLE | | | ON FILE |
| SARA ANN TURNER | | | ON FILE |
| SARA ASHLEY BREMER | | | ON FILE |
| SARA ATTYEH ALIBAKHSHI | | | ON FILE |
| SARA AURELIA AMBRUSOVA | | | ON FILE |
| SARA AVELLINI | | | ON FILE |
| SARA B NESIS | | | ON FILE |
| SARA BAGNOLI | | | ON FILE |
| SARA BARRANQUERO MORATA | | | ON FILE |
| SARA BATISTA DOS SANTOS | | | ON FILE |
| SARA BAXLEY RUSH | | | ON FILE |
| SARA BEATRIZ DE SOUSA MAGALHAES FARIA | | | ON FILE |
| SARA BEATRIZ MENDEZ DE EREMENKO | | | ON FILE |
| SARA BERNARDI | | | ON FILE |
| SARA BETH HEITZ-SONTAG | | | ON FILE |
| SARA BETSABE NUNXXEZ | | | ON FILE |
| SARA BILLA | | | ON FILE |
| SARA BIROOVA | | | ON FILE |
| SARA BITTENCOURT DE CARVALHO | | | ON FILE |
| SARA BLAHOVA | | | ON FILE |
| SARA BLANCO GARAY | | | ON FILE |
| SARA BONOMI | | | ON FILE |
| SARA BORRATA | | | ON FILE |
| SARA BORTUNE | | | ON FILE |
| SARA BOTELHO DE CARVALHO DA CRUZ MOURA | | | ON FILE |
| SARA BOTTAPELLI | | | ON FILE |
| SARA BOU ZEID | | | ON FILE |
| SARA BOUDALI | | | ON FILE |
| SARA BOUTINE | | | ON FILE |
| SARA BRAJKOVIC | | | ON FILE |
| SARA BRIANA KANE | | | ON FILE |
| SARA BRIANNE GARCIA | | | ON FILE |
| SARA BRKANIC | | | ON FILE |
| SARA BUZZELLA | | | ON FILE |
| SARA C Y TAM | | | ON FILE |
| SARA CAITLIN PIPPEN | | | ON FILE |
| SARA CARDOSO LOURENCO SILVA FERNANDES | | | ON FILE |
| SARA CARLY MENTLIK | | | ON FILE |
| SARA CARMONA CORDOVA | | | ON FILE |
| SARA CARNEIRO BACELAR RIBEIRO | | | ON FILE |
| SARA CASSINELLI | | | ON FILE |
| SARA CASTAGNA | | | ON FILE |
| SARA CASTILLO | | | ON FILE |
| SARA CASTRO MARINO | | | ON FILE |
| SARA CATHARINA JOBSE | | | ON FILE |
| SARA CAVALLI | | | ON FILE |
| SARA CAVALLIN | | | ON FILE |
| SARA CERYS MAY BRADFORD | | | ON FILE |
| SARA CHOI | | | ON FILE |
| SARA CIGNA | | | ON FILE |
| SARA CINGOTTINI | | | ON FILE |
| SARA CLAIRE SHARP | | | ON FILE |
| SARA CLARKE LANCIA | | | ON FILE |
| SARA COMPARI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SARA CONTE | | | ON FILE |
| SARA CORREIA SARDINHA ESPERANCO | | | ON FILE |
| SARA CRISTINA AZEVEDO GUERRA DE MATOS MARVAO | | | ON FILE |
| SARA CRISTINA DE SOUSA FERREIRA | | | ON FILE |
| SARA CRISTINA DE SOUSA RODRIGUES ARAUJO SERRA | | | ON FILE |
| SARA CRISTINA EKOMBA TIMONEDA | | | ON FILE |
| SARA CRISTINA MORGADO LAPINHA | | | ON FILE |
| SARA CRISTINA PEQUENO SOARES | | | ON FILE |
| SARA CRISTINA PIRES DA CRUZ | | | ON FILE |
| SARA CUBILLAS DURAN | | | ON FILE |
| SARA DALLARI | | | ON FILE |
| SARA DANIELA RODRIGUES AMORIM | | | ON FILE |
| SARA DANIELLE TCHEON | | | ON FILE |
| SARA DE GROSSI | | | ON FILE |
| SARA DE JESUS ACOSTA ROSALES | | | ON FILE |
| SARA DE LA ROSA HOEHN | | | ON FILE |
| SARA DE LA VEGA MARTINEZ | | | ON FILE |
| SARA DE NEERGAARD BUCK | | | ON FILE |
| SARA DE OLIVEIRA VERDASCA PEREIRA GOMES | | | ON FILE |
| SARA DE SOUSA MONTEIRO | | | ON FILE |
| SARA DEL PINO | | | ON FILE |
| SARA DEL PINTO | | | ON FILE |
| SARA DEL VALLE ARANDA | | | ON FILE |
| SARA DENISE MANSILLA JUAREZ | | | ON FILE |
| SARA DI GENNARO | | | ON FILE |
| SARA DIAN BANCROFT | | | ON FILE |
| SARA DIANA OLIARO | | | ON FILE |
| SARA DIANNE GABRIANA ATIENZA | | | ON FILE |
| SARA DIMAC | | | ON FILE |
| SARA DORAZIO | | | ON FILE |
| SARA DORAZIO | | | ON FILE |
| SARA DUPLJAK | | | ON FILE |
| SARA DZURJANIKOVA | | | ON FILE |
| SARA E AGUILAR SANCHEZ | | | ON FILE |
| SARA E ERB | | | ON FILE |
| SARA EDEN ANDERSON | | | ON FILE |
| SARA EL MOUNJID | | | ON FILE |
| SARA ELENA FERNANDEZ | | | ON FILE |
| SARA ELENA SANTILLAN | | | ON FILE |
| SARA ELISABETH ALSMAN | | | ON FILE |
| SARA ELISABETH SODERHALL | | | ON FILE |
| SARA ELIZABETH ARMENTO | | | ON FILE |
| SARA ELIZABETH BOSTWICK | | | ON FILE |
| SARA ELIZABETH FRENCH | | | ON FILE |
| SARA ELIZABETH HAWLEY-FLORES | | | ON FILE |
| SARA ELIZABETH HENSLEY | | | ON FILE |
| SARA ELIZABETH HERCHKO | | | ON FILE |
| SARA ELIZABETH HOCKER | | | ON FILE |
| SARA ELIZABETH KELLER | | | ON FILE |
| SARA ELIZABETH MANTZ | | | ON FILE |
| SARA ELIZABETH MILBURN | | | ON FILE |
| SARA ELIZABETH PALMER | | | ON FILE |
| SARA ELIZABETH RICHARDSON | | | ON FILE |
| SARA EMILY GREENE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SARA EMOND | | | ON FILE |
| SARA ESPOSITO | | | ON FILE |
| SARA ESTHER ALFONSO | | | ON FILE |
| SARA ESTRELA FERNANDEZ CORREIA | | | ON FILE |
| SARA EUSEBI | | | ON FILE |
| SARA EVELINA SVEDLINDH | | | ON FILE |
| SARA FAITH SWIERCZYNSKI | | | ON FILE |
| SARA FEIGA GOURARIE | | | ON FILE |
| SARA FIGUEIREDO RAMOS | | | ON FILE |
| SARA FINAZZI | | | ON FILE |
| SARA FREEDERIKA S DE PIERE | | | ON FILE |
| SARA FUGATE | | | ON FILE |
| SARA GARCIA DEYROS | | | ON FILE |
| SARA GARCIA FUSTER | | | ON FILE |
| SARA GENELETTI | | | ON FILE |
| SARA GENNAOUI | | | ON FILE |
| SARA GHAZALEH ZARJAM | | | ON FILE |
| SARA GHOLAM AZAD | | | ON FILE |
| SARA GIACOMOZZI | | | ON FILE |
| SARA GIORGIO | | | ON FILE |
| SARA GLIGOROV | | | ON FILE |
| SARA GLIKSBERG DE PODGAETZ | | | ON FILE |
| SARA GRACIELA ELIAS | | | ON FILE |
| SARA GRAZIELLE NASCIMENTO CAVALCANTE | | | ON FILE |
| SARA GUTIERREZ BITO | | | ON FILE |
| SARA GUZMAN | | | ON FILE |
| SARA HADLEY | | | ON FILE |
| SARA HAMDOUNE EL KARBOUI | | | ON FILE |
| SARA HAMID | | | ON FILE |
| SARA HANNA | | | ON FILE |
| SARA HELEN KLEINMAN | | | ON FILE |
| SARA HELENA JOSEPHINE SODERLUND | | | ON FILE |
| SARA HERNANDEZ PEREZ | | | ON FILE |
| SARA HING MOOI LIM | | | ON FILE |
| SARA HIRSCHFELD | | | ON FILE |
| SARA HITI | | | ON FILE |
| SARA HOPE CLARK | | | ON FILE |
| SARA HUSSEIN EL BADRAWY | | | ON FILE |
| SARA IBRAHIM YOUSEF AL ZUBI | | | ON FILE |
| SARA IGLESIAS BESADA | | | ON FILE |
| SARA INES BOSSARD | | | ON FILE |
| SARA INES CASTRO PICCOLO | | | ON FILE |
| SARA INEZ MASTERS | | | ON FILE |
| SARA IRIS BERENGUER | | | ON FILE |
| SARA ISABEL DE LA FUENTE SANCHEZ | | | ON FILE |
| SARA ISABEL DIAS GIL | | | ON FILE |
| SARA ISABEL ROSINHA SANTANA | | | ON FILE |
| SARA ISABEL SOSA | | | ON FILE |
| SARA ISABEL VIEIRA SA COUTO TEIXEIRA | | | ON FILE |
| SARA ISABELLA ESTRADA | | | ON FILE |
| SARA IVIC | | | ON FILE |
| SARA J AGAYEV HUSEYNLI | | | ON FILE |
| SARA J SMITH | | | ON FILE |
| SARA JANE ANDERSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SARA JANE BLASHOCK | | | ON FILE |
| SARA JANE ELLIS | | | ON FILE |
| SARA JANE KELLETT | | | ON FILE |
| SARA JANE ROSE HUDSON | | | ON FILE |
| SARA JAYNE LAWS | | | ON FILE |
| SARA JEAN BOGARD | | | ON FILE |
| SARA JEAN PESALL | | | ON FILE |
| SARA JEAN SAUVE | | | ON FILE |
| SARA JESSICA JOHANSSON | | | ON FILE |
| SARA JOSE FILIPE DA MATA | | | ON FILE |
| SARA JUDITH FALAK | | | ON FILE |
| SARA JULIETTE P ROSSIE | | | ON FILE |
| SARA JURLIN SANCIC | | | ON FILE |
| SARA K MCNAUGHTAN | | | ON FILE |
| SARA KALO | | | ON FILE |
| SARA KANKOVSKA | | | ON FILE |
| SARA KATHARINA TAUBMAN HILDEBRAND | | | ON FILE |
| SARA KATHRYN NELSON | | | ON FILE |
| SARA KATRINA KRYCH | | | ON FILE |
| SARA KAY CHILCOTE | | | ON FILE |
| SARA KAY GAINES | | | ON FILE |
| SARA KIM | | | ON FILE |
| SARA KOCIJAN | | | ON FILE |
| SARA KORCULANIN | | | ON FILE |
| SARA KOYTU MADSEN | | | ON FILE |
| SARA KRALJ | | | ON FILE |
| SARA KRALJ | | | ON FILE |
| SARA KRISTEN CIVILETTA | | | ON FILE |
| SARA KRISTEN OSBORN | | | ON FILE |
| SARA KRYSTAL COLE | | | ON FILE |
| SARA KRYSTYNA KACZMARCZYK | | | ON FILE |
| SARA KUCIS | | | ON FILE |
| SARA LAH | | | ON FILE |
| SARA LANE HINKLE | | | ON FILE |
| SARA LEEANN CHARLES | | | ON FILE |
| SARA LETTERIO | | | ON FILE |
| SARA LEUS | | | ON FILE |
| SARA LIDA EVELIINA MANNINEN | | | ON FILE |
| SARA LIEN RATAJCZAK | | | ON FILE |
| SARA LILIANA ESQUIVEL | | | ON FILE |
| SARA LINDSEY HERR | | | ON FILE |
| SARA LOPEZ HUMANES | | | ON FILE |
| SARA LOUISE BOEKENES | | | ON FILE |
| SARA LOUISE GREEN | | | ON FILE |
| SARA LUCATUORTO | | | ON FILE |
| SARA LURENE HARVELL | | | ON FILE |
| SARA LYNN CHATHAM | | | ON FILE |
| SARA LYNN DUBE | | | ON FILE |
| SARA LYNN HALL | | | ON FILE |
| SARA LYNN KAISER | | | ON FILE |
| SARA LYNN KONICKI | | | ON FILE |
| SARA LYNN MAJOR | | | ON FILE |
| SARA MADELINE LARSSON | | | ON FILE |
| SARA MAGDALENA GONZALES RODRIGUEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SARA MAHPOOYA | | | ON FILE |
| SARA MALIKOVA | | | ON FILE |
| SARA MARCHESINI | | | ON FILE |
| SARA MARGARET NEEDY | | | ON FILE |
| SARA MARGARIDA MARQUES DE PINTO PEREIRA | | | ON FILE |
| SARA MARIA CALDERIN CASTRO | | | ON FILE |
| SARA MARIA DE SOUSA JANOTA | | | ON FILE |
| SARA MARIA DE SOUSA JANOTA | | | ON FILE |
| SARA MARIA MORAND | | | ON FILE |
| SARA MARIANNA RAFAL | | | ON FILE |
| SARA MARIE BROSHOFSKE | | | ON FILE |
| SARA MARIE COBLENTZ | | | ON FILE |
| SARA MARIE FAZARI | | | ON FILE |
| SARA MARIE GALLARDO | | | ON FILE |
| SARA MARIE GALLY | | | ON FILE |
| SARA MARIE GRAY | | | ON FILE |
| SARA MARIE HUNTLEY | | | ON FILE |
| SARA MARIE MILLER | | | ON FILE |
| SARA MARIEL PANIA GUA | | | ON FILE |
| SARA MARISA AFFLITTO | | | ON FILE |
| SARA MARLENE R FREITAS | | | ON FILE |
| SARA MARQUES ZORRO | | | ON FILE |
| SARA MARY MARAND | | | ON FILE |
| SARA MASSA | | | ON FILE |
| SARA MEGAN LONGO | | | ON FILE |
| SARA MERNIK | | | ON FILE |
| SARA MICAELA MORAIS PAMINTUAN | | | ON FILE |
| SARA MICHALCIKOVA | | | ON FILE |
| SARA MICHELLE CISSELL | | | ON FILE |
| SARA MICHELLE KING | | | ON FILE |
| SARA MIRANDA CAPETILLO | | | ON FILE |
| SARA MIRIAM FINK SMITH | | | ON FILE |
| SARA MIZRAHI MUSTRI | | | ON FILE |
| SARA MLADENOVIC | | | ON FILE |
| SARA MOREIRA ANDRADE | | | ON FILE |
| SARA MORENO RIVERA | | | ON FILE |
| SARA MOSTACCIO | | | ON FILE |
| SARA N WAKEFIELD | | | ON FILE |
| SARA NAAMANI | | | ON FILE |
| SARA NATALIA SILBERSTEIN SALVADOR | | | ON FILE |
| SARA NEMCEVIC | | | ON FILE |
| SARA NESSON | | | ON FILE |
| SARA NICOLE BELL | | | ON FILE |
| SARA NICOLE SPRINGER | | | ON FILE |
| SARA NOBREGA FERNANDES DE NOBREGA | | | ON FILE |
| SARA NOUGHI BENAMROUCHE | | | ON FILE |
| SARA NUANQING HUANG | | | ON FILE |
| SARA NUDO | | | ON FILE |
| SARA NUZZO | | | ON FILE |
| SARA OCHOA FERNANDEZ | | | ON FILE |
| SARA ONVANI | | | ON FILE |
| SARA ORLANDI | | | ON FILE |
| SARA PALAVRA | | | ON FILE |
| SARA PANCIROLI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SARA PAOLA CHEN | | | ON FILE |
| SARA PAULA TORRES VILLARROEL | | | ON FILE |
| SARA PENSIC | | | ON FILE |
| SARA PERSINGER | | | ON FILE |
| SARA PINAR ONDER | | | ON FILE |
| SARA PIROUZFARD | | | ON FILE |
| SARA PIZZUTI | | | ON FILE |
| SARA R BENJAMIN | | | ON FILE |
| SARA R SWERSKY | | | ON FILE |
| SARA RABBIAH AL ASWAD | | | ON FILE |
| SARA RACHID MOHAMED IBRAHIM | | | ON FILE |
| SARA RADOVANOVIC | | | ON FILE |
| SARA RANZATO | | | ON FILE |
| SARA RAQUEL JARDIM CASTELO BRANCO | | | ON FILE |
| SARA REBECA PORRAS BROWN | | | ON FILE |
| SARA REBECCA SCHLOSBERG | | | ON FILE |
| SARA REMMERS | | | ON FILE |
| SARA RESTIVO | | | ON FILE |
| SARA RISPOLI | | | ON FILE |
| SARA RIVIC CAREVIC | | | ON FILE |
| SARA RIVKA COHEN | | | ON FILE |
| SARA RONCEVIC | | | ON FILE |
| SARA ROSE BALDRIDGE | | | ON FILE |
| SARA ROSE VOORHEES | | | ON FILE |
| SARA ROSTAMI | | | ON FILE |
| SARA RUNGE | | | ON FILE |
| SARA RUTH BAGNATO | | | ON FILE |
| SARA S UNDERWOOD | | | ON FILE |
| SARA SANDUJ | | | ON FILE |
| SARA SARIT ARABOV | | | ON FILE |
| SARA SCARPATI | | | ON FILE |
| SARA SCHERZO | | | ON FILE |
| SARA SCOLNICK | | | ON FILE |
| SARA SEORYUNG GRANT | | | ON FILE |
| SARA SERRERI | | | ON FILE |
| SARA SESSIONS | | | ON FILE |
| SARA SGAMBATO | | | ON FILE |
| SARA SILVESTRI | | | ON FILE |
| SARA SILVIA NAZAR | | | ON FILE |
| SARA SISSA CAPON | | | ON FILE |
| SARA SIVRI | | | ON FILE |
| SARA SOFFIA | | | ON FILE |
| SARA SOFIA FERNANDES VIANA NASCIMENTO | | | ON FILE |
| SARA SOLEDAD VILLALBA | | | ON FILE |
| SARA SORAYA RICHARTE DELGADO | | | ON FILE |
| SARA SOTORRIO GALLO | | | ON FILE |
| SARA SOUSA TORRES | | | ON FILE |
| SARA SPAHIC | | | ON FILE |
| SARA STAMENIC | | | ON FILE |
| SARA STEFANY SILVA DE LIMA | | | ON FILE |
| SARA STROJIN | | | ON FILE |
| SARA SUCHANKOVA | | | ON FILE |
| SARA SUNG AGUILO | | | ON FILE |
| SARA SUSANA BOSCA ORDINANA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SARA TARIFA | | | ON FILE |
| SARA TEIXEIRA PEREIRA LEITE LAGE | | | ON FILE |
| SARA TEMPESTA | | | ON FILE |
| SARA TERESA BARROS PINTO | | | ON FILE |
| SARA TERESITA SCHOORL | | | ON FILE |
| SARA THERESA FERRIER | | | ON FILE |
| SARA TIPPING BETTENCOURT DA CAMARA DE MIRANDA | | | ON FILE |
| SARA TOKUNBO OYETUNMIBI | | | ON FILE |
| SARA VAN MECHELEN | | | ON FILE |
| SARA VANUCCI | | | ON FILE |
| SARA VELIMIROVIC | | | ON FILE |
| SARA VIANNEY ESCALANTE LOPEZ | | | ON FILE |
| SARA VOGRINEC | | | ON FILE |
| SARA WILSON | | | ON FILE |
| SARA WRIGHT | | | ON FILE |
| SARA XUAN HUYNH | | | ON FILE |
| SARA YILMAZ | | | ON FILE |
| SARA YOUSSEF | | | ON FILE |
| SARA YVONNE BOUBLOUH | | | ON FILE |
| SARA ZAGAGNONI | | | ON FILE |
| SARABANA TOHARA | | | ON FILE |
| SARABJIET SINGH HANS A/L SOHAN SINGH | | | ON FILE |
| SARABJIT SINGH | | | ON FILE |
| SARABJIT SINGH | | | ON FILE |
| SARABJIT SINGH TARLOCHAN SINGH | | | ON FILE |
| SARABJOT SINGH ANAND | | | ON FILE |
| SARABVIR SINGH | | | ON FILE |
| SARAD CHANDRA LIMBU LAWATI | | | ON FILE |
| SARADA RAGHAMMUDI | | | ON FILE |
| SARAE KARYN RANDELL | | | ON FILE |
| SARAEMILY J GUNSCH | | | ON FILE |
| SARAF CHOWDHURY | | | ON FILE |
| SARAFAT HUSSAIN | | | ON FILE |
| SARAH A CHILIA | | | ON FILE |
| SARAH A GILROY | | | ON FILE |
| SARAH A HOLT | | | ON FILE |
| SARAH A LINDSAY | | | ON FILE |
| SARAH A MIHALOV | | | ON FILE |
| SARAH A SCHOFIELD | | | ON FILE |
| SARAH A WELLINGTON | | | ON FILE |
| SARAH ABOUROUH | | | ON FILE |
| SARAH ABUBAKAR ROGERS | | | ON FILE |
| SARAH ABUBAKER | | | ON FILE |
| SARAH ADRIENNE WHILLIER | | | ON FILE |
| SARAH AKEMI SHIHO | | | ON FILE |
| SARAH ALEXANDRA SHAW | | | ON FILE |
| SARAH ALI Q ALQAHTANI | | | ON FILE |
| SARAH ALICE J GRIFFITHS | | | ON FILE |
| SARAH ALICIA A DESERRANNO | | | ON FILE |
| SARAH ALLISON LEVICKY | | | ON FILE |
| SARAH ALYSSA HUSTED | | | ON FILE |
| SARAH ALYSSA MATA | | | ON FILE |
| SARAH ANGELINE WADDLE | | | ON FILE |
| SARAH ANJANA GOUWENTAK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SARAH ANN BRUCKNER | | | ON FILE |
| SARAH ANN EDEN ELLIS | | | ON FILE |
| SARAH ANN GONZALES | | | ON FILE |
| SARAH ANN JONES | | | ON FILE |
| SARAH ANN KENDRICK | | | ON FILE |
| SARAH ANN MARCHICA | | | ON FILE |
| SARAH ANN MARIE MEYER | | | ON FILE |
| SARAH ANN MCGILVRAY | | | ON FILE |
| SARAH ANN MONACO | | | ON FILE |
| SARAH ANN NATALIA ROSE FINNELL | | | ON FILE |
| SARAH ANN RECH | | | ON FILE |
| SARAH ANN ROBINSON | | | ON FILE |
| SARAH ANN SUZUKI | | | ON FILE |
| SARAH ANN WEISENFLUH | | | ON FILE |
| SARAH ANN WILLIAM | | | ON FILE |
| SARAH ANNE BRINKERT | | | ON FILE |
| SARAH ANNE CASE | | | ON FILE |
| SARAH ANNE HALL | | | ON FILE |
| SARAH ANNE HOLLOWAY | | | ON FILE |
| SARAH ANNE PLAISTED | | | ON FILE |
| SARAH ANNE SEADS | | | ON FILE |
| SARAH ANNE SOMERVILLE | | | ON FILE |
| SARAH ANNE WEEKS | | | ON FILE |
| SARAH ANNIE FRACHON LABRIE | | | ON FILE |
| SARAH ANTOINETTE LABUE | | | ON FILE |
| SARAH ANTONIA ABERG | | | ON FILE |
| SARAH ANTONIETTA RAJA | | | ON FILE |
| SARAH APSEY | | | ON FILE |
| SARAH 'AQILAH BINTE JOHARI | | | ON FILE |
| SARAH ARAM CHOI | | | ON FILE |
| SARAH ARLYN HAMROCK | | | ON FILE |
| SARAH ASHLEY AVERY | | | ON FILE |
| SARAH ASHLEY HILL | | | ON FILE |
| SARAH ASHLEY KEITH | | | ON FILE |
| SARAH ASHLEY LOW | | | ON FILE |
| SARAH ASHLEY MYERS | | | ON FILE |
| SARAH ASHLEY STEPHAN | | | ON FILE |
| SARAH ATAR HUSSEIN | | | ON FILE |
| SARAH ATCHO | | | ON FILE |
| SARAH ATCHO | | | ON FILE |
| SARAH ATTIA RAHMAN | | | ON FILE |
| SARAH AURORA HEÃŸ | | | ON FILE |
| SARAH B DAY | | | ON FILE |
| SARAH B HARMELING | | | ON FILE |
| SARAH BARBER | | | ON FILE |
| SARAH BARNETT | | | ON FILE |
| SARAH BAUMELER | | | ON FILE |
| SARAH BEACH KUNZ | | | ON FILE |
| SARAH BEILFUÃŸ | | | ON FILE |
| SARAH BEK OLESEN | | | ON FILE |
| SARAH BELEN GUERRENXXO CESPEDES | | | ON FILE |
| SARAH BELL | | | ON FILE |
| SARAH BELLE SONNENFELD NOKED | | | ON FILE |
| SARAH BELLE THOMPSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SARAH BERNADETTE SINCLAIR | | | ON FILE |
| SARAH BETH BLATTNER | | | ON FILE |
| SARAH BETH GRAY | | | ON FILE |
| SARAH BETH IMBRIACO | | | ON FILE |
| SARAH BETH JUDD | | | ON FILE |
| SARAH BETH UTTERBACK | | | ON FILE |
| SARAH BINTI ADNAN | | | ON FILE |
| SARAH BLACKBURN STANBERRY | | | ON FILE |
| SARAH BLANCA BLANCO ADROVER | | | ON FILE |
| SARAH BLITZ MC CORMICK | | | ON FILE |
| SARAH BOURNE SANDS | | | ON FILE |
| SARAH BOVA | | | ON FILE |
| SARAH BREIT | | | ON FILE |
| SARAH BRETT MANNING | | | ON FILE |
| SARAH BRONWYN MORRIS | | | ON FILE |
| SARAH BRUNTEL PHELPS | | | ON FILE |
| SARAH BURCH EDWARDS | | | ON FILE |
| SARAH BURKE | | | ON FILE |
| SARAH C GEIGER | | | ON FILE |
| SARAH C KISKA | | | ON FILE |
| SARAH C LEFKO | | | ON FILE |
| SARAH C MAESTAS | | | ON FILE |
| SARAH CAMILLE DIAZ | | | ON FILE |
| SARAH CAROLINE NOEMIE CALVAYRAC | | | ON FILE |
| SARAH CASEY MEDRANO | | | ON FILE |
| SARAH CATHERINE CARLAT | | | ON FILE |
| SARAH CATHERINE COOPER | | | ON FILE |
| SARAH CATHERINE MCGRAW | | | ON FILE |
| SARAH CATHERINE STEVENS | | | ON FILE |
| SARAH CHANG | | | ON FILE |
| SARAH CHEW LING PHANG | | | ON FILE |
| SARAH CHRISTINE CHUE | | | ON FILE |
| SARAH CHRISTNER | | | ON FILE |
| SARAH CHU | | | ON FILE |
| SARAH CIUCLEA | | | ON FILE |
| SARAH CLAIRE HORNBY | | | ON FILE |
| SARAH CLARE STEELE | | | ON FILE |
| SARAH COLLEEN REED | | | ON FILE |
| SARAH CORAL STEWART | | | ON FILE |
| SARAH COURTNEY BROWNE | | | ON FILE |
| SARAH CUNHA SANTOS | | | ON FILE |
| SARAH D MCDANIEL | | | ON FILE |
| SARAH DAGMAR SUNDIN GORANSSON | | | ON FILE |
| SARAH DAISY PENNER | | | ON FILE |
| SARAH DAKKAK | | | ON FILE |
| SARAH DAME GABRIEL FOWLER | | | ON FILE |
| SARAH DANIELLE PONCZEK | | | ON FILE |
| SARAH DAWN CHARLTON | | | ON FILE |
| SARAH DAWN HART | | | ON FILE |
| SARAH DE JONG | | | ON FILE |
| SARAH DECIS | | | ON FILE |
| SARAH DELEON MEDLEY | | | ON FILE |
| SARAH DENG | | | ON FILE |
| SARAH DENISE WENDT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SARAH DHAITI | | | ON FILE |
| SARAH DIANNE DIETERLE | | | ON FILE |
| SARAH DOROTEE MANGOLD | | | ON FILE |
| SARAH DOROTHY GREENFIELD | | | ON FILE |
| SARAH DZIUK | | | ON FILE |
| SARAH E GILBERG | | | ON FILE |
| SARAH E GILLESPIE | | | ON FILE |
| SARAH E GRUNER | | | ON FILE |
| SARAH E M EWING | | | ON FILE |
| SARAH E MANTER | | | ON FILE |
| SARAH E PRYCE | | | ON FILE |
| SARAH E SEACREST | | | ON FILE |
| SARAH E VAN MEURS | | | ON FILE |
| SARAH EAR | | | ON FILE |
| SARAH EDEN | | | ON FILE |
| SARAH ELEONORE VAN DEN BOOM | | | ON FILE |
| SARAH ELIANE CALATAYUD | | | ON FILE |
| SARAH ELISABETH JOHNSON | | | ON FILE |
| SARAH ELISABETH PEARSON | | | ON FILE |
| SARAH ELISE BARAC | | | ON FILE |
| SARAH ELIZABETH BARNES | | | ON FILE |
| SARAH ELIZABETH BATCHELDE HOSTETLER | | | ON FILE |
| SARAH ELIZABETH BEATRICE | | | ON FILE |
| SARAH ELIZABETH BIASIOLLI-LEVINE | | | ON FILE |
| SARAH ELIZABETH BOND | | | ON FILE |
| SARAH ELIZABETH BUSTAMANTE | | | ON FILE |
| SARAH ELIZABETH CHENETTE | | | ON FILE |
| SARAH ELIZABETH D AMBOISE | | | ON FILE |
| SARAH ELIZABETH DEVER | | | ON FILE |
| SARAH ELIZABETH DILL | | | ON FILE |
| SARAH ELIZABETH DOMES | | | ON FILE |
| SARAH ELIZABETH ENDLINE | | | ON FILE |
| SARAH ELIZABETH FRANCES BAILEY | | | ON FILE |
| SARAH ELIZABETH GAHAGAN | | | ON FILE |
| SARAH ELIZABETH GAUDET | | | ON FILE |
| SARAH ELIZABETH GOODSON | | | ON FILE |
| SARAH ELIZABETH GRUSCHOW | | | ON FILE |
| SARAH ELIZABETH HANCOCK | | | ON FILE |
| SARAH ELIZABETH HONEYCUTT | | | ON FILE |
| SARAH ELIZABETH HOOPER | | | ON FILE |
| SARAH ELIZABETH JANE ABBOTT | | | ON FILE |
| SARAH ELIZABETH JONES | | | ON FILE |
| SARAH ELIZABETH KOCH | | | ON FILE |
| SARAH ELIZABETH LEARY | | | ON FILE |
| SARAH ELIZABETH LOUDERBACK | | | ON FILE |
| SARAH ELIZABETH LOUGHRAN | | | ON FILE |
| SARAH ELIZABETH MACPHERSON | | | ON FILE |
| SARAH ELIZABETH MARAVELIS | | | ON FILE |
| SARAH ELIZABETH METZGER | | | ON FILE |
| SARAH ELIZABETH MITCHELL | | | ON FILE |
| SARAH ELIZABETH NEUMANN | | | ON FILE |
| SARAH ELIZABETH NICOLE LEWIS-PROVIDENCE | | | ON FILE |
| SARAH ELIZABETH PRANKERD | | | ON FILE |
| SARAH ELIZABETH PRICE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SARAH ELIZABETH RICHMOND | | | ON FILE |
| SARAH ELIZABETH RODGERS | | | ON FILE |
| SARAH ELIZABETH SCHEIVLR | | | ON FILE |
| SARAH ELIZABETH SMALLWOOD | | | ON FILE |
| SARAH ELIZABETH SPEARS | | | ON FILE |
| SARAH ELIZABETH STEINKE | | | ON FILE |
| SARAH ELIZABETH WRIGHT | | | ON FILE |
| SARAH ELIZABETH ZUCKER | | | ON FILE |
| SARAH ELLEONORE MAANSA ROSEN | | | ON FILE |
| SARAH EMILY ADDO | | | ON FILE |
| SARAH ERNA J GULDENTOPS | | | ON FILE |
| SARAH EVE | | | ON FILE |
| SARAH F MILLER | | | ON FILE |
| SARAH FALCONER | | | ON FILE |
| SARAH FARZAM | | | ON FILE |
| SARAH FARZAM | | | ON FILE |
| SARAH FAUCON | | | ON FILE |
| SARAH FERRAZ | | | ON FILE |
| SARAH FINKE | | | ON FILE |
| SARAH FRANCES WILLIAMS | | | ON FILE |
| SARAH FRANCIS JOSEY | | | ON FILE |
| SARAH GEIGES | | | ON FILE |
| SARAH GHERIB | | | ON FILE |
| SARAH GIACOMAN | | | ON FILE |
| SARAH GIACOMAN | | | ON FILE |
| SARAH GILBERT STEWART | | | ON FILE |
| SARAH GISELE J GURNET | | | ON FILE |
| SARAH GRACE MASON | | | ON FILE |
| SARAH GRAY | | | ON FILE |
| SARAH GRAZIELE NASCIMENTO  CAVALCANTE | | | ON FILE |
| SARAH GRAZIELE NASCIMENTO CAVALCANTE | | | ON FILE |
| SARAH GREER | | | ON FILE |
| SARAH GRUPP | | | ON FILE |
| SARAH GUSTAFSON | | | ON FILE |
| SARAH H VILLARREAL | | | ON FILE |
| SARAH HAGEMANN | | | ON FILE |
| SARAH HAMPTON MEZZANOTTE | | | ON FILE |
| SARAH HAYLEY DEKERF | | | ON FILE |
| SARAH HAYNIE MCINTOSH | | | ON FILE |
| SARAH HEATHER BANKS | | | ON FILE |
| SARAH HELEN HARRIS | | | ON FILE |
| SARAH HELEN MARIE JONES | | | ON FILE |
| SARAH HELENE BLANCHE GODRON | | | ON FILE |
| SARAH HELGERSON RUBY | | | ON FILE |
| SARAH HILARIA RAMIREZ | | | ON FILE |
| SARAH HILARY C SMILEY | | | ON FILE |
| SARAH HILLGREEN | | | ON FILE |
| SARAH HO | | | ON FILE |
| SARAH HOANG VU | | | ON FILE |
| SARAH HOCHSTETTER | | | ON FILE |
| SARAH HOGAN | | | ON FILE |
| SARAH I WILLIAMS | | | ON FILE |
| SARAH IFTIKHAR ABBASI | | | ON FILE |
| SARAH INAYATH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SARAH IRENE KESTELOOT | | | ON FILE |
| SARAH IRVINE | | | ON FILE |
| SARAH ISABEL STAEHLE | | | ON FILE |
| SARAH J CHASE | | | ON FILE |
| SARAH J CONTE | | | ON FILE |
| SARAH J FRIPP | | | ON FILE |
| SARAH J HUNT | | | ON FILE |
| SARAH J LADLOW | | | ON FILE |
| SARAH JACKSON CRANE | | | ON FILE |
| SARAH JÃ–HREN | | | ON FILE |
| SARAH JAIDE BARNETT | | | ON FILE |
| SARAH JANE ALLAN | | | ON FILE |
| SARAH JANE APAS | | | ON FILE |
| SARAH JANE BARRILE | | | ON FILE |
| SARAH JANE BLACKAH | | | ON FILE |
| SARAH JANE BLUHME | | | ON FILE |
| SARAH JANE CAPRARELLI | | | ON FILE |
| SARAH JANE COURTNEY | | | ON FILE |
| SARAH JANE ELSMORE | | | ON FILE |
| SARAH JANE FOSTER | | | ON FILE |
| SARAH JANE HILL | | | ON FILE |
| SARAH JANE IMPEY | | | ON FILE |
| SARAH JANE JONES | | | ON FILE |
| SARAH JANE JONES | | | ON FILE |
| SARAH JANE MACALINO LONGALONG | | | ON FILE |
| SARAH JANE MAGAREY | | | ON FILE |
| SARAH JANE MATTINGLEY | | | ON FILE |
| SARAH JANE MILLER | | | ON FILE |
| SARAH JANE OZUNA | | | ON FILE |
| SARAH JANE PARKER | | | ON FILE |
| SARAH JANE PARMENTER | | | ON FILE |
| SARAH JANE PATTISON | | | ON FILE |
| SARAH JANE ROHRBAUGH | | | ON FILE |
| SARAH JANE SALTER | | | ON FILE |
| SARAH JANE TINKLER | | | ON FILE |
| SARAH JANE WALCOTT | | | ON FILE |
| SARAH JANE WOLSTENCROFT | | | ON FILE |
| SARAH JANE YSIT VALENTE | | | ON FILE |
| SARAH JANELE MC EWAN | | | ON FILE |
| SARAH JANINA PFROMMER | | | ON FILE |
| SARAH JANNA V CLARIJS | | | ON FILE |
| SARAH JASMINE SHELBY | | | ON FILE |
| SARAH JAYNE EWAN | | | ON FILE |
| SARAH JAYNE LOMBARDOZZI | | | ON FILE |
| SARAH JAYNE ROTHRIE | | | ON FILE |
| SARAH JAYNE SPICER | | | ON FILE |
| SARAH JAZLIN BOOTH | | | ON FILE |
| SARAH JEAN COBB | | | ON FILE |
| SARAH JEAN LEMKE | | | ON FILE |
| SARAH JEAN LEVERTY | | | ON FILE |
| SARAH JEAN MCGURRIN EDGAR | | | ON FILE |
| SARAH JEAN ROBERTS | | | ON FILE |
| SARAH JEAN TAYLOR | | | ON FILE |
| SARAH JEAN VIDA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SARAH JEANETTE BOYS | | | ON FILE |
| SARAH JEANINE R DESMYTER | | | ON FILE |
| SARAH JEANNE TESSA SUZIE CLOUTIER | | | ON FILE |
| SARAH JENKINS | | | ON FILE |
| SARAH JENNIFER ROTH | | | ON FILE |
| SARAH JESSICA MAYHEW | | | ON FILE |
| SARAH JESSICA OKITUKUNDA | | | ON FILE |
| SARAH JEWELL VANDERBURGT | | | ON FILE |
| SARAH JIAHUI CH'NG | | | ON FILE |
| SARAH JINJINIAN | | | ON FILE |
| SARAH JOAN MCCORMACK | | | ON FILE |
| SARAH JOHANNA DE KOKER | | | ON FILE |
| SARAH JOHANNE FINSTAD | | | ON FILE |
| SARAH JOHNSON | | | ON FILE |
| SARAH JORDAN PARMACEK | | | ON FILE |
| SARAH JORDAN-ARMANSKI | | | ON FILE |
| SARAH JOSEPHIN RAMS | | | ON FILE |
| SARAH JOSEPHINE CHERRY | | | ON FILE |
| SARAH JOSEPHINE SHEPLEY | | | ON FILE |
| SARAH JOY HENNIGAN | | | ON FILE |
| SARAH JULIA AIDA SAKJI | | | ON FILE |
| SARAH JUNE DONHAM | | | ON FILE |
| SARAH K ADAMS | | | ON FILE |
| SARAH K SCHAFFER | | | ON FILE |
| SARAH KAROLIEN DE VRIENDT | | | ON FILE |
| SARAH KATE PARRY | | | ON FILE |
| SARAH KATE WALDEN | | | ON FILE |
| SARAH KATHERINE HARPER | | | ON FILE |
| SARAH KATHERINE MCTAGGART | | | ON FILE |
| SARAH KATHERINE SPEED | | | ON FILE |
| SARAH KATHLEEN FALCONER | | | ON FILE |
| SARAH KATHLEEN FLOOD | | | ON FILE |
| SARAH KATHLEEN ONDAULT | | | ON FILE |
| SARAH KATHLEEN PETRUNO | | | ON FILE |
| SARAH KATHLEEN WHITE | | | ON FILE |
| SARAH KATHRYN FORTNER | | | ON FILE |
| SARAH KATHRYN PARKER | | | ON FILE |
| SARAH KATINKA MARIA NIJHOLT | | | ON FILE |
| SARAH KENZA SERGHINI | | | ON FILE |
| SARAH KEUKEN RITTENBERRY | | | ON FILE |
| SARAH KEYOAK SIM | | | ON FILE |
| SARAH KIRSTY MCLEAN PETRIE | | | ON FILE |
| SARAH KLEYER | | | ON FILE |
| SARAH KLINGERSBERGER | | | ON FILE |
| SARAH KOTTMANN | | | ON FILE |
| SARAH KRAUELS | | | ON FILE |
| SARAH KUKUNDAKWE | | | ON FILE |
| SARAH L BILSEL | | | ON FILE |
| SARAH L JACOBSON | | | ON FILE |
| SARAH L JACOBSON | | | ON FILE |
| SARAH L KIRYSHIN | | | ON FILE |
| SARAH L LOSCUTOFF | | | ON FILE |
| SARAH L VIERA | | | ON FILE |
| SARAH LALEE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SARAH LEAANA | | | ON FILE |
| SARAH LEAH ANNE ELFSTROM | | | ON FILE |
| SARAH LEE | | | ON FILE |
| SARAH LEE JAMINAL LONTOC | | | ON FILE |
| SARAH LEIGH LAIGHT | | | ON FILE |
| SARAH LENA SCHULZ | | | ON FILE |
| SARAH LENORE DARBY-WRIGHT | | | ON FILE |
| SARAH LESLEY DAWES | | | ON FILE |
| SARAH LIM HUIYI(LIN HUIYI) | | | ON FILE |
| SARAH LIM SUET HOEY | | | ON FILE |
| SARAH LIM YIN ANN | | | ON FILE |
| SARAH LOLA MANUELA DUVIVIER | | | ON FILE |
| SARAH LORNA AKER | | | ON FILE |
| SARAH LORRAINE MARTIN | | | ON FILE |
| SARAH LOUISA GARDON | | | ON FILE |
| SARAH LOUISE ABBEY | | | ON FILE |
| SARAH LOUISE ANDERSON | | | ON FILE |
| SARAH LOUISE BRADSHAW | | | ON FILE |
| SARAH LOUISE BUNCE | | | ON FILE |
| SARAH LOUISE BURKE | | | ON FILE |
| SARAH LOUISE CALLAGHAN | | | ON FILE |
| SARAH LOUISE CHAMP | | | ON FILE |
| SARAH LOUISE CHRISTIE | | | ON FILE |
| SARAH LOUISE COTTLE | | | ON FILE |
| SARAH LOUISE DE TUBOLY | | | ON FILE |
| SARAH LOUISE DILLON | | | ON FILE |
| SARAH LOUISE DOUGHTY | | | ON FILE |
| SARAH LOUISE EDGECUMBE | | | ON FILE |
| SARAH LOUISE ENDERSBY | | | ON FILE |
| SARAH LOUISE FALCONAR | | | ON FILE |
| SARAH LOUISE HAMILTON | | | ON FILE |
| SARAH LOUISE JAY BARTHRAM | | | ON FILE |
| SARAH LOUISE JENSEN | | | ON FILE |
| SARAH LOUISE KEMP | | | ON FILE |
| SARAH LOUISE O RAHONEY | | | ON FILE |
| SARAH LOUISE PARKER | | | ON FILE |
| SARAH LOUISE PHILP | | | ON FILE |
| SARAH LOUISE RICHARDSON | | | ON FILE |
| SARAH LOUISE VANN | | | ON FILE |
| SARAH LOUISE WATSON | | | ON FILE |
| SARAH LOUISE WITT | | | ON FILE |
| SARAH LOZANO ALCANTRA | | | ON FILE |
| SARAH LYNN BUCKLEY | | | ON FILE |
| SARAH LYNN EVERITT | | | ON FILE |
| SARAH LYNN GIBSON | | | ON FILE |
| SARAH LYNN HARPER | | | ON FILE |
| SARAH LYNN HENDERSON | | | ON FILE |
| SARAH LYNN MULLIS | | | ON FILE |
| SARAH LYNN PATAK | | | ON FILE |
| SARAH LYNN WALLER | | | ON FILE |
| SARAH LYNNE HAAS | | | ON FILE |
| SARAH LYNNE SCANLAN | | | ON FILE |
| SARAH M KABEALO | | | ON FILE |
| SARAH M KNEEZLE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SARAH M MATLI | | | ON FILE |
| SARAH M MELICK | | | ON FILE |
| SARAH M MILLER | | | ON FILE |
| SARAH M STALKER | | | ON FILE |
| SARAH M TIERNEY | | | ON FILE |
| SARAH MAASS | | | ON FILE |
| SARAH MACKILLOP-BIRD | | | ON FILE |
| SARAH MADELEINE ROGERS | | | ON FILE |
| SARAH MAE DAWN SUTHERLAND | | | ON FILE |
| SARAH MAE LINCUNA | | | ON FILE |
| SARAH MAE OWEN | | | ON FILE |
| SARAH MAGRUDER TEVES | | | ON FILE |
| SARAH MAHINERANGI HEKE | | | ON FILE |
| SARAH MARE GUERRA | | | ON FILE |
| SARAH MARGARET BOZEMAN | | | ON FILE |
| SARAH MARGARET OSULLIVAN | | | ON FILE |
| SARAH MARGARET RYAN | | | ON FILE |
| SARAH MARIA CALVILLO | | | ON FILE |
| SARAH MARIA LOPEZ | | | ON FILE |
| SARAH MARIA UHLENBROCK | | | ON FILE |
| SARAH MARIE ANDERSON | | | ON FILE |
| SARAH MARIE ARLINGTON | | | ON FILE |
| SARAH MARIE BROTT | | | ON FILE |
| SARAH MARIE CARDWELL | | | ON FILE |
| SARAH MARIE CLEMENCE CARROZ | | | ON FILE |
| SARAH MARIE ESHBAUGH | | | ON FILE |
| SARAH MARIE GABRIELLE MORVAN | | | ON FILE |
| SARAH MARIE JULIETTE BERTOUNESQUE | | | ON FILE |
| SARAH MARIE MAHER | | | ON FILE |
| SARAH MARIE MEADE | | | ON FILE |
| SARAH MARIE POOLE | | | ON FILE |
| SARAH MARIE POWELL | | | ON FILE |
| SARAH MARIE SMITH | | | ON FILE |
| SARAH MARIE VALLEJO | | | ON FILE |
| SARAH MARIE VILLOT | | | ON FILE |
| SARAH MAUREEN JOYCE DAVIES | | | ON FILE |
| SARAH MAVIS FOLEY | | | ON FILE |
| SARAH MAY OGNAYA | | | ON FILE |
| SARAH MEGAN SIGMON | | | ON FILE |
| SARAH MEGARA | | | ON FILE |
| SARAH MEI SAN LEUNG | | | ON FILE |
| SARAH MELISSA KAPELI | | | ON FILE |
| SARAH MELISSA VAP | | | ON FILE |
| SARAH MERTENS | | | ON FILE |
| SARAH MEYER | | | ON FILE |
| SARAH MICHAELA HURSCHLER | | | ON FILE |
| SARAH MICHELE JEDLOWSKI | | | ON FILE |
| SARAH MICHELLE ALARID | | | ON FILE |
| SARAH MICHELLE BRANIDIS | | | ON FILE |
| SARAH MICHELLE DIEKER | | | ON FILE |
| SARAH MICHELLE KEMPF | | | ON FILE |
| SARAH MICHELLE LEGENZA | | | ON FILE |
| SARAH MICHELLE MCDONALD | | | ON FILE |
| SARAH MICHELLE OMSTEAD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SARAH MICHELLE PAGE | | | ON FILE |
| SARAH MICHELLE TURNER | | | ON FILE |
| SARAH MICHELLE YOUNG | | | ON FILE |
| SARAH MIDDLEBROOK | | | ON FILE |
| SARAH MOLEUBA KWANG | | | ON FILE |
| SARAH MOORE SCHWEPPE | | | ON FILE |
| SARAH MORRIS LAND | | | ON FILE |
| SARAH MORRISON | | | ON FILE |
| SARAH MOZJESIK | | | ON FILE |
| SARAH MURPHY HOUTSMA | | | ON FILE |
| SARAH NADINE FLINSKY | | | ON FILE |
| SARAH NAM | | | ON FILE |
| SARAH NAMULONDO | | | ON FILE |
| SARAH NANGOBI | | | ON FILE |
| SARAH NAOMI HERRERA | | | ON FILE |
| SARAH NAOMI NEWMAN | | | ON FILE |
| SARAH NATHALIA REBECCA MOL | | | ON FILE |
| SARAH NAZIA V ANTONUTTI | | | ON FILE |
| SARAH NI JIAQI | | | ON FILE |
| SARAH NICHOLE BUCK | | | ON FILE |
| SARAH NICKELS | | | ON FILE |
| SARAH NICOLE DALE | | | ON FILE |
| SARAH NICOLE HYLAND | | | ON FILE |
| SARAH NICOLE LARSON | | | ON FILE |
| SARAH NICOLE STACY | | | ON FILE |
| SARAH NICOLE STRAUSS | | | ON FILE |
| SARAH NICOLLE SAXTY | | | ON FILE |
| SARAH NOEL SHELTON | | | ON FILE |
| SARAH NWAKEGO KANU | | | ON FILE |
| SARAH ODILE SYLVIA ALLAIN | | | ON FILE |
| SARAH OMER R ROGIEST | | | ON FILE |
| SARAH OYEE JOSIAH | | | ON FILE |
| SARAH P COLANGELO | | | ON FILE |
| SARAH PAIGE COHEN | | | ON FILE |
| SARAH PARK | | | ON FILE |
| SARAH PARLOW | | | ON FILE |
| SARAH PAULINE KAESTNER | | | ON FILE |
| SARAH PINTO | | | ON FILE |
| SARAH PISTILLO | | | ON FILE |
| SARAH PLASCHG | | | ON FILE |
| SARAH POHLSCHNEIDER | | | ON FILE |
| SARAH PUISHAN TRUONG | | | ON FILE |
| SARAH R COOK | | | ON FILE |
| SARAH RACHEL AMOR | | | ON FILE |
| SARAH RACHEL ELIMELECH | | | ON FILE |
| SARAH RACHEL KAGY | | | ON FILE |
| SARAH RACHEL RABENOU | | | ON FILE |
| SARAH RACHELLE SMITH | | | ON FILE |
| SARAH RAHMA LOIS JOANNIE AZMI | | | ON FILE |
| SARAH RASHAEL WATTERS | | | ON FILE |
| SARAH REBECCA COX | | | ON FILE |
| SARAH REBECCA ELKAIM | | | ON FILE |
| SARAH REBECCA ELSON | | | ON FILE |
| SARAH REBECCA GRAUB | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SARAH REBEKAH PHARO | | | ON FILE |
| SARAH REBEKKA TAEGE | | | ON FILE |
| SARAH REITSPIEÃŸ | | | ON FILE |
| SARAH RENE JORGENSEN | | | ON FILE |
| SARAH RENEE BROCK | | | ON FILE |
| SARAH RENEE BROCK | | | ON FILE |
| SARAH RENEE LANGLEY | | | ON FILE |
| SARAH RENEE TURNER | | | ON FILE |
| SARAH RIDDLE | | | ON FILE |
| SARAH RIDGEWELL | | | ON FILE |
| SARAH RITA BISSCHOP | | | ON FILE |
| SARAH ROBAEYS | | | ON FILE |
| SARAH ROBYNE HALL | | | ON FILE |
| SARAH RODIE | | | ON FILE |
| SARAH ROSE CORPORON | | | ON FILE |
| SARAH ROSE F WARD | | | ON FILE |
| SARAH ROSE KAREEM | | | ON FILE |
| SARAH ROSE MCDANIEL | | | ON FILE |
| SARAH ROSE WILLIAMS-DOYLE | | | ON FILE |
| SARAH ROXANNE FARRIS | | | ON FILE |
| SARAH RUTH SPRANGE | | | ON FILE |
| SARAH RUTH TAYLOR | | | ON FILE |
| SARAH S CURTIS | | | ON FILE |
| SARAH S ROBERTS | | | ON FILE |
| SARAH SAM JMAYOFF | | | ON FILE |
| SARAH SANDERS | | | ON FILE |
| SARAH SANNICOLO | | | ON FILE |
| SARAH SHEIMAN HOFFMAN | | | ON FILE |
| SARAH SHELBY BAKER | | | ON FILE |
| SARAH SHERTENLIEB | | | ON FILE |
| SARAH SIDA LEI | | | ON FILE |
| SARAH SIEBERT | | | ON FILE |
| SARAH SIMMONS REBOLI | | | ON FILE |
| SARAH SIMONNE VANDE WALLE | | | ON FILE |
| SARAH SOARES SANTOS | | | ON FILE |
| SARAH SOHRABY | | | ON FILE |
| SARAH SPEARS | | | ON FILE |
| SARAH STEPHANIE YANG | | | ON FILE |
| SARAH STORZ | | | ON FILE |
| SARAH STOTTER | | | ON FILE |
| SARAH STRAND WILLE KRISTENSEN | | | ON FILE |
| SARAH SUSANNA SOFI GUSTAFSSON | | | ON FILE |
| SARAH SUZANNE MARTIN | | | ON FILE |
| SARAH SUZANNE SUPPLEE | | | ON FILE |
| SARAH T BOUCHER | | | ON FILE |
| SARAH T LEE | | | ON FILE |
| SARAH TAN ALSBERG | | | ON FILE |
| SARAH TAN ALSBERG | | | ON FILE |
| SARAH TANAKA KUEHBERGER | | | ON FILE |
| SARAH TERESA ORELLANA | | | ON FILE |
| SARAH TILLEY | | | ON FILE |
| SARAH TOOKE PITTMAN | | | ON FILE |
| SARAH TORRES TRINIDAD | | | ON FILE |
| SARAH TRUONG NGUYEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SARAH URNOM DE VERA | | | ON FILE |
| SARAH V NEWLAND | | | ON FILE |
| SARAH VAN KELLEY | | | ON FILE |
| SARAH VANG | | | ON FILE |
| SARAH VARGAS | | | ON FILE |
| SARAH VICENTA G DE JONG | | | ON FILE |
| SARAH VICTORIA CONTRERAS | | | ON FILE |
| SARAH VICTORIA EDITH DAMBERG | | | ON FILE |
| SARAH VICTORIA REED | | | ON FILE |
| SARAH VISSCHEDIJK | | | ON FILE |
| SARAH VONEWEGEN | | | ON FILE |
| SARAH W WOUTERS | | | ON FILE |
| SARAH WAKEMAN ADLER | | | ON FILE |
| SARAH WAN | | | ON FILE |
| SARAH WONG | | | ON FILE |
| SARAH YANG | | | ON FILE |
| SARAH YORBA | | | ON FILE |
| SARAH YOUNG DEJESUS | | | ON FILE |
| SARAH YVIC SIGNOR | | | ON FILE |
| SARAH ZAKI | | | ON FILE |
| SARAH ZHANG | | | ON FILE |
| SARAH-ANN LOUISE WILLBANKS | | | ON FILE |
| SARAHI GARFIAS | | | ON FILE |
| SARAHIT DANIELA ZERPA | | | ON FILE |
| SARAH-JEAN TOH | | | ON FILE |
| SARAHJON KERINS REILLY | | | ON FILE |
| SARAHLAINE PASAPORTE CALVA | | | ON FILE |
| SARAHLOUISE EMMA CHARNESKY | | | ON FILE |
| SARAI ELIZABET ISRAEL YOUNG | | | ON FILE |
| SARAI HERNANDEZ | | | ON FILE |
| SARAI INMACULADA GUTIERREZ RODRIGUEZ | | | ON FILE |
| SARAI IZUMI BARRIA MORAN | | | ON FILE |
| SARAI NINO | | | ON FILE |
| SARAI P ABEL | | | ON FILE |
| SARAI RODRIGUEZ-AGUILAR | | | ON FILE |
| SARAI SEUEALEMANAFALENAOTI NIU | | | ON FILE |
| SARAI YADIRA MEJIA | | | ON FILE |
| SARAJ SINGH THETHY | | | ON FILE |
| SARAL ERIK FORSBERG NAVLAKHA | | | ON FILE |
| SARALA ANBAZHAGAN | | | ON FILE |
| SARALA APPAVU | | | ON FILE |
| SARALA GURUNG | | | ON FILE |
| SARALATHEVI A/P MURTHY | | | ON FILE |
| SARALICE FALCAOMAIA KELLER | | | ON FILE |
| SARA-MAUDE BERARD | | | ON FILE |
| SARA-MAUDE LANDRY | | | ON FILE |
| SARAN KHEMAVAST | | | ON FILE |
| SARAN PHERMPHIANSILAPA | | | ON FILE |
| SARAN RAJESWARAN | | | ON FILE |
| SARAN WATTANAKAM | | | ON FILE |
| SARANDA ASANOVA | | | ON FILE |
| SARANDIS K KARATHANASIS | | | ON FILE |
| SARANG K K RAGHVANI | | | ON FILE |
| SARANG MIGLANI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SARANG SANJAY UMARJI | | | ON FILE |
| SARANG SANTOSH JOSHI | | | ON FILE |
| SARANGAN THILLAYAMPALAM | | | ON FILE |
| SARANGAPANI KOTA | | | ON FILE |
| SARANHAIS ESTHER ZERPA | | | ON FILE |
| SARANI MANAHARI RANASINGHE RANASINGHE ARACHCHIGE | | | ON FILE |
| SARANKUMAR RAMALINGAM | | | ON FILE |
| SARANRAT TINTANAWAT | | | ON FILE |
| SARANRAT TINTANAWAT | | | ON FILE |
| SARANSH MEHTA | | | ON FILE |
| SARANSH SHARMA | | | ON FILE |
| SARANYA JAGANATHAN | | | ON FILE |
| SARANYA KRISHNAN | | | ON FILE |
| SARANYA SEETHAPATHI | | | ON FILE |
| SARANYA SUKSAWANG | | | ON FILE |
| SARANYA THIRU | | | ON FILE |
| SARANYA VEERAPPAN | | | ON FILE |
| SARANYA VELUSAMY | | | ON FILE |
| SARAR ANJUMAN ZAMAN | | | ON FILE |
| SARARITH MAO | | | ON FILE |
| SARA-SOFIA CHARLOTTA HANNINEN | | | ON FILE |
| SARASWATH SWAMINATHAN | | | ON FILE |
| SARASWATHI KRISHNAN | | | ON FILE |
| SARASWATHI PERIYASAMY | | | ON FILE |
| SARASWATHI RAJENDIRAN | | | ON FILE |
| SARASWATHI SINDHU MUTHIAH | | | ON FILE |
| SARASWATHI SRINIVASAN | | | ON FILE |
| SARASWATHY A/P RAMASAMY | | | ON FILE |
| SARASWATI LAMA | | | ON FILE |
| SARASWATI MARIK | | | ON FILE |
| SARASWATIE BALESAR | | | ON FILE |
| SARAT KAEWMULNIEM | | | ON FILE |
| SARAT LIMAWONGPRANEE | | | ON FILE |
| SARAT MALLIK PIDURU | | | ON FILE |
| SARAT SIRIRACHATAPONG | | | ON FILE |
| SARATH KUMAR N | | | ON FILE |
| SARATH BIN | | | ON FILE |
| SARATH CHANDRA VELAGALETI | | | ON FILE |
| SARATH CK ANNAREDDY | | | ON FILE |
| SARATH M R | | | ON FILE |
| SARATH MIKE UONG | | | ON FILE |
| SARATH MOHAN C | | | ON FILE |
| SARATH PATHARI | | | ON FILE |
| SARATH PERUMPILLICHIRA VAVACHAN | | | ON FILE |
| SARATHCHANDR I REDDY | | | ON FILE |
| SARATHI KALYANRAMAN | | | ON FILE |
| SARATHLAL THADATHIL | | | ON FILE |
| SARAVANA AIYAPPASAMY | | | ON FILE |
| SARAVANA KUMAR SIVANANDAN | | | ON FILE |
| SARAVANA KUMAR SIVASAMY | | | ON FILE |
| SARAVANAH VELLIAH DEVAN VYTHILINGAM | | | ON FILE |
| SARAVANAKUMAR B | | | ON FILE |
| SARAVANAKUMAR NATARAJAN | | | ON FILE |
| SARAVANAKUMAR NULL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SARAVANAN GUNASAGARAN | | | ON FILE |
| SARAVANAN KIRUSHNAN | | | ON FILE |
| SARAVANAN MASETHUNG | | | ON FILE |
| SARAVANAN NACHIMUTHU | | | ON FILE |
| SARAVANAN PALANISAMY | | | ON FILE |
| SARAVANAN RAJAGOPAL | | | ON FILE |
| SARAVANAN RANGASAMY | | | ON FILE |
| SARAVANAN RATHINASABAPATHY | | | ON FILE |
| SARAVANAN RUDRAKOTI | | | ON FILE |
| SARAVANAN S/O MUTHIAH | | | ON FILE |
| SARAVANAN SANJEY | | | ON FILE |
| SARAVANAN SANTHANAM | | | ON FILE |
| SARAVANAN SELVARAJ | | | ON FILE |
| SARAVANAN SUBRAMANIYAN | | | ON FILE |
| SARAVANAN SUBRAYAN | | | ON FILE |
| SARAVANAN SUKUMARAN | | | ON FILE |
| SARAWUT BUAKHAI | | | ON FILE |
| SARAWUT PHAM-WONGPANYA | | | ON FILE |
| SARAY BARBOSA-BLANCO | | | ON FILE |
| SARAY DOMINGUEZ GONZALEZ | | | ON FILE |
| SARAY DOMINGUEZ GONZALEZ | | | ON FILE |
| SARAYOOT SAIPANTHONG | | | ON FILE |
| SARAYUT AUPPAGAN | | | ON FILE |
| SARAYUT KETTHEERAKUL | | | ON FILE |
| SARAYUT SORNSAK | | | ON FILE |
| SARBHAI SAGAR MUNISHPRASAD | | | ON FILE |
| SARBHJOT SINGH | | | ON FILE |
| SARBJIT PALL | | | ON FILE |
| SARBJIT SINGH | | | ON FILE |
| SARDABEN Y RAO | | | ON FILE |
| SARDAR KHALAF | | | ON FILE |
| SARDOR AKHMATOV | | | ON FILE |
| SARDOR ISAKOV | | | ON FILE |
| SAREDA LAUSANGNGAM | | | ON FILE |
| SAREE YATOMA | | | ON FILE |
| SAREL DANIEL GOTTLIEB ROSSOUW | | | ON FILE |
| SAREL JACOBUS MYBURGH | | | ON FILE |
| SAREL JOHANNES JACOBUS VAN DEN BERG | | | ON FILE |
| SAREL PETRUS MEYER | | | ON FILE |
| SÃ–REN HÃ„RING | | | ON FILE |
| SÃ–REN JON KÃŒCK | | | ON FILE |
| SÃ–REN KELLER | | | ON FILE |
| SÃ–REN METZ | | | ON FILE |
| SÃ–REN PORST | | | ON FILE |
| SÃ–REN RÃŒLICKE | | | ON FILE |
| SÃ–REN RIECHMANN | | | ON FILE |
| SAREN SAKURAI | | | ON FILE |
| SÃ–REN SCHLEIFENBAUM | | | ON FILE |
| SÃ–REN STOLLWERK | | | ON FILE |
| SARENE S BROWN | | | ON FILE |
| SARETH MOM | | | ON FILE |
| SARFARAJ ALAM | | | ON FILE |
| SARFARAJ ANSARI | | | ON FILE |
| SARFARAJ HUSSAIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SARFARAZ IMTIAZ SHAMJI | | | ON FILE |
| SARFARAZ IQBAL SHAIKH | | | ON FILE |
| SARFARAZ RIYAZ MERCHANT | | | ON FILE |
| SARFAROJ AHMED MALIK | | | ON FILE |
| SARFRAZ MUSTAKALI NANJI | | | ON FILE |
| SARGAM PETRA GRIFFIN | | | ON FILE |
| SARGIER DDO LLC | | | ON FILE |
| SARGIS DAVTYAN | | | ON FILE |
| SARGIS GHALACHYAN | | | ON FILE |
| SARGIS KARTASHYAN | | | ON FILE |
| SARGIS VARDUMYAN | | | ON FILE |
| SARGON GHREIBO | | | ON FILE |
| SARGON KHAMO NISSAN | | | ON FILE |
| SARGON RAOUL | | | ON FILE |
| SARGUNAN S/O PALANEMUTHU | | | ON FILE |
| SARHAT KÃ–SER | | | ON FILE |
| SARI AZMI ABDELSALAM ALHOUSSEINI | | | ON FILE |
| SARI GWON | | | ON FILE |
| SARI TALEB | | | ON FILE |
| SARI THEODORA SWENSSON | | | ON FILE |
| SARI YANTO | | | ON FILE |
| SARIA KUME | | | ON FILE |
| SARIA KUME | | | ON FILE |
| SARIA ROTUNDO | | | ON FILE |
| SARIAH QASWARAH SARIAH ALKHATEEB | | | ON FILE |
| SARIAM JACOMINO | | | ON FILE |
| SARIANNA ELISA HELLE | | | ON FILE |
| SARIKA ASOKAN | | | ON FILE |
| SARIKA BEHARA KUMAR | | | ON FILE |
| SARIKA MOHABIR | | | ON FILE |
| SARIKA PATEL | | | ON FILE |
| SARIKA VALLABHANENI | | | ON FILE |
| SARIMAH BINTI HUDRI | | | ON FILE |
| SARIN ARUNTAWEERUNGROJ | | | ON FILE |
| SARIN ARUNTAWEERUNGROJ | | | ON FILE |
| SARIN ESKANDARIAN | | | ON FILE |
| SARIN MEAS | | | ON FILE |
| SARIN PETCHMOUNG | | | ON FILE |
| SARINA ARMINGOL | | | ON FILE |
| SARINA BAKKER | | | ON FILE |
| SARINA CHU | | | ON FILE |
| SARINA DIVLNIA MARIE PORTILLO UITHOL | | | ON FILE |
| SARINA JEANETTE HANNON | | | ON FILE |
| SARINA MARIE CHUPICK | | | ON FILE |
| SARINA TURRA | | | ON FILE |
| SARINAH R VAN ZUIJLEN | | | ON FILE |
| SÃ–RINE-WANDA KÃ„STNER | | | ON FILE |
| SARINRAT ROEKSAKSRI | | | ON FILE |
| SARIPA SANAWI NAWALI | | | ON FILE |
| SARISA LEELAYOUTHYOTIN | | | ON FILE |
| SARISH ARORA | | | ON FILE |
| SARIST PANICHEWA | | | ON FILE |
| SARITA CAMERON | | | ON FILE |
| SARITA KRITI KANAMARLAPUDI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SARITA R SINHA | | | ON FILE |
| SARITA RAI MATUK RAN | | | ON FILE |
| SARITA SARITA | | | ON FILE |
| SARITA TOOLSUP | | | ON FILE |
| SARITA VALLE | | | ON FILE |
| SARITA YELENA DE AVILA SERRANO | | | ON FILE |
| SARITADEBIE NARGIS SARDJOE MISSLER | | | ON FILE |
| SARITH K GUNARATNE | | | ON FILE |
| SARITH MOHAN | | | ON FILE |
| SARITHA PENNI | | | ON FILE |
| SARIUNA MAKHEEVA | | | ON FILE |
| SARIYU AYOKA GANIYU | | | ON FILE |
| SARKA HAVRANKOVA | | | ON FILE |
| SARKA HOLECKOVA | | | ON FILE |
| SARKA ING KRALOVA | | | ON FILE |
| SARKA KOLTUNOVA | | | ON FILE |
| SARKA KOLTUNOVA | | | ON FILE |
| SARKA KSIROVA | | | ON FILE |
| SARKA MINARIKOVA | | | ON FILE |
| SARKA MRSTNA | | | ON FILE |
| SARKEES JOHN NAHAS | | | ON FILE |
| SARKHAN BALIYEV | | | ON FILE |
| SARKIS ARTHUR BASMAJIAN | | | ON FILE |
| SARKIS ASKANIAN | | | ON FILE |
| SARKIS BALAYAN | | | ON FILE |
| SARKIS GIBRAN MORALES VIDAL | | | ON FILE |
| SARKIS H JANSSIAN | | | ON FILE |
| SARKIS HAMPARTZOUMIAN | | | ON FILE |
| SARKIS HARRY KAVARIAN | | | ON FILE |
| SARKIS KELTONIAN | | | ON FILE |
| SARKIS MAKASDJIAN | | | ON FILE |
| SARKIS MANOIAN | | | ON FILE |
| SARKIS MICHAEL ZARATSIAN | | | ON FILE |
| SARKIS NAZARYAN | | | ON FILE |
| SARKIS SHIRINIAN | | | ON FILE |
| SARKIS ZARATSIAN | | | ON FILE |
| SARLOTA SLAVIKOVA | | | ON FILE |
| SARMA SIKA | | | ON FILE |
| SARMAD ALI | | | ON FILE |
| SARMAD AMMAR AMJED AMJED | | | ON FILE |
| SARMED E SHAMMAS | | | ON FILE |
| SARMED SHAFI | | | ON FILE |
| SARMILA GUHA | | | ON FILE |
| SARMIS STEFAN STREANGA | | | ON FILE |
| SARN BENJAMIN HUNNISETT | | | ON FILE |
| SARN MICHAEL HAURAKI ELLIOTT | | | ON FILE |
| SARN MICHAEL HAURAKI ELLIOTT | | | ON FILE |
| SARNDRA IVY NEWMAN | | | ON FILE |
| SARNPAL SINGH BAL | | | ON FILE |
| SARO BAGHDASSAR AYEDIAN | | | ON FILE |
| SARO J CUTRI | | | ON FILE |
| SARO SOK | | | ON FILE |
| SAROASH MUHAMMAD RAJA | | | ON FILE |
| SAROJ BHATTARAI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAROJ BUSAYAWATANASOOD | | | ON FILE |
| SAROJ DAHAL | | | ON FILE |
| SAROJ GAIRE | | | ON FILE |
| SAROJ KULATHUNGA MUDIYANSELAGE BUDDHIKA | | | ON FILE |
| SAROJ MEHTA | | | ON FILE |
| SAROJ PARIYAR | | | ON FILE |
| SAROJ POKHAREL | | | ON FILE |
| SAROJ PRASAD | | | ON FILE |
| SAROJ RAUT | | | ON FILE |
| SAROJ SHRESTHA | | | ON FILE |
| SAROJ THAPA | | | ON FILE |
| SAROJA GANGAVATH | | | ON FILE |
| SAROJA KANNAN | | | ON FILE |
| SAROJBEN NILESHBHAI PATEL | | | ON FILE |
| SAROJNEE AUCKEL | | | ON FILE |
| SARON BRANDON WASHINGTON | | | ON FILE |
| SARON YOHANNES WELDEMICAEL | | | ON FILE |
| SARONRAJ PAKIYANATHAN | | | ON FILE |
| SAROOSH RAZI | | | ON FILE |
| SAROS TECHNOLOGY LTD | | | ON FILE |
| SAROSH H PATEL | | | ON FILE |
| SARP KALKAN | | | ON FILE |
| SARPER OEZARSLAN | | | ON FILE |
| SARRAH LEE SLAYTON | | | ON FILE |
| SARRAH MARIE WHITTEMORE | | | ON FILE |
| SARRANGAN YOGANATHAN | | | ON FILE |
| SARRENCY A SEYMOUR | | | ON FILE |
| SARRIA SOLIS JASON | | | ON FILE |
| SARSHA MARGARET HEALEY | | | ON FILE |
| SARSINDRAN MANOHARAN | | | ON FILE |
| SARTHAK BEHL | | | ON FILE |
| SARTHAK BEHL | | | ON FILE |
| SARTHAK CHHABRA | | | ON FILE |
| SARTHAK GARG | | | ON FILE |
| SARTHAK KALSI | | | ON FILE |
| SARTHAK MEHTA | | | ON FILE |
| SARTHAK MISHRA | | | ON FILE |
| SARTHAK MOHAPATRA | | | ON FILE |
| SARTHAK MONGA | | | ON FILE |
| SARTHAK MUNSHI | | | ON FILE |
| SARTHAK P NAYAK | | | ON FILE |
| SARTHAK S | | | ON FILE |
| SARTHAK SIKKA | | | ON FILE |
| SARTHAK UPADHYAY | | | ON FILE |
| SARTIBI NULL | | | ON FILE |
| SARTSAWAT DENDANDOME | | | ON FILE |
| SARTY NDAWAPEKA NEKULU NAMBILI | | | ON FILE |
| SARUJAN THIAGALINGAM | | | ON FILE |
| SARUKKALI PATABADIGE RAMESHA RUKLANI | | | ON FILE |
| SARUMATHI JAYARAMAN | | | ON FILE |
| SARUN IV | | | ON FILE |
| SARUN VARINTARAVEJ | | | ON FILE |
| SARUNAS ANILIONIS | | | ON FILE |
| SARUNAS ANILIONIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SARUNAS INDRELE | | | ON FILE |
| SARUNAS LASINSKIS | | | ON FILE |
| SARUNAS LEGECKAS | | | ON FILE |
| SARUNAS LESAUSKAS | | | ON FILE |
| SARUNAS NARIJAUSKAS | | | ON FILE |
| SARUNAS PETRAS DAUGIRDAS | | | ON FILE |
| SARUNAS PRONCKUS | | | ON FILE |
| SARUNAS SAMARDOKAS | | | ON FILE |
| SARUNGBAM REENA CHANU | | | ON FILE |
| SARUNYA KHOEBLAL | | | ON FILE |
| SARUSANN SIVATHASAN | | | ON FILE |
| SARUULTUYA BATBAYAR | | | ON FILE |
| SARV PARESH A PATEL | | | ON FILE |
| SARVAMANGALA BADDI | | | ON FILE |
| SARVANI YOGANANTHAM LAKSHMI THULASI | | | ON FILE |
| SARVAR OMONULLOOGLI SAIDOV | | | ON FILE |
| SARVAR Z MURATOV | | | ON FILE |
| SARVES V SHAH | | | ON FILE |
| SARVESH KUMAR | | | ON FILE |
| SARVESH KUMAR KUSHWAHA | | | ON FILE |
| SARVESH N SHARMA | | | ON FILE |
| SARVESH RAJENDRA SABNIS | | | ON FILE |
| SARVESH SACHIN PRADHAN | | | ON FILE |
| SARVESH SATISH JOSHI | | | ON FILE |
| SARVESH SHIVPRASAD BANGAD | | | ON FILE |
| SARVESH SHRESTHA | | | ON FILE |
| SARVESH SURESHBHAI PATEL | | | ON FILE |
| SARVESH VISHRAM DESHMUKH | | | ON FILE |
| SARWANGI ARPIT PATEL | | | ON FILE |
| SARWAR SALEH | | | ON FILE |
| SARWAT JAHAN FAROOQ | | | ON FILE |
| SARYTA ZANARDI DE ANDRADE | | | ON FILE |
| SAS SERDINSEK EKART | | | ON FILE |
| SAS WININ | | | ON FILE |
| SASA ALBERT | | | ON FILE |
| SASA ALEKSANDAR VASILJEVIC | | | ON FILE |
| SASA AMIDZIC | | | ON FILE |
| SASA ATANASOV | | | ON FILE |
| SASA BAJIC | | | ON FILE |
| SASA BERTIC | | | ON FILE |
| SASA BLAGOJEVIC | | | ON FILE |
| SASA BORAK | | | ON FILE |
| SASA BOROMISA | | | ON FILE |
| SASA BRDNIK | | | ON FILE |
| SASA BURUS | | | ON FILE |
| SASA CONJIC | | | ON FILE |
| SASA CUKOVIC | | | ON FILE |
| SASA DJORDJEVIC | | | ON FILE |
| SASA DURIC | | | ON FILE |
| SASA EEMELI JUKANPOIKA SEPPALA | | | ON FILE |
| SASA GRGORINIC | | | ON FILE |
| SASA HALILOVIC | | | ON FILE |
| SASA JOCIC | | | ON FILE |
| SASA JURISIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SASA KASAGIC | | | ON FILE |
| SASA KATIC | | | ON FILE |
| SASA KOVACEVIC | | | ON FILE |
| SASA KURBALIJA | | | ON FILE |
| SASA LACKOVIC | | | ON FILE |
| SASA LAZIC | | | ON FILE |
| SASA LAZIC | | | ON FILE |
| SASA LUKIC | | | ON FILE |
| SASA MADZAREVIC | | | ON FILE |
| SASA MALJAK | | | ON FILE |
| SASA MILETIC | | | ON FILE |
| SASA MILINKOVIC | | | ON FILE |
| SASA MILUTINOV | | | ON FILE |
| SASA MISIC | | | ON FILE |
| SASA MITROVIC | | | ON FILE |
| SASA NAVRATIL | | | ON FILE |
| SASA NEJCOV | | | ON FILE |
| SASA NINIC | | | ON FILE |
| SASA OMIC | | | ON FILE |
| SASA OSTOJIC | | | ON FILE |
| SASA PAUNOVIC | | | ON FILE |
| SASA PECI | | | ON FILE |
| SASA PERIC | | | ON FILE |
| SASA PESIC | | | ON FILE |
| SASA PETKOVIC | | | ON FILE |
| SASA PILIPOVIC | | | ON FILE |
| SASA PLETES | | | ON FILE |
| SASA POPADIC | | | ON FILE |
| SASA POPIVODA | | | ON FILE |
| SASA POPOVIC | | | ON FILE |
| SASA POPOVIC | | | ON FILE |
| SASA PRCIC | | | ON FILE |
| SASA PRODANOVIC | | | ON FILE |
| SASA RADIC | | | ON FILE |
| SASA RAJSIC | | | ON FILE |
| SASA RATKAI | | | ON FILE |
| SASA RISTOVSKI | | | ON FILE |
| SASA RUSMIR | | | ON FILE |
| SASA SARIC | | | ON FILE |
| SASA SAVIC | | | ON FILE |
| SASA SILJAN | | | ON FILE |
| SASA SIMIC | | | ON FILE |
| SASA SMAJLOVIC | | | ON FILE |
| SASA SSSS | | | ON FILE |
| SASA STANAREVIC | | | ON FILE |
| SASA STOJANOVIC | | | ON FILE |
| SASA STOJIMIROVIC | | | ON FILE |
| SASA STOSIC | | | ON FILE |
| SASA SUDZUM | | | ON FILE |
| SASA TATAR | | | ON FILE |
| SASA TIKVIC | | | ON FILE |
| SASA TODIC | | | ON FILE |
| SASA TRIVIC | | | ON FILE |
| SASA VASKOVIC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SASA VENDER | | | ON FILE |
| SASA VUKOTIC | | | ON FILE |
| SASA VULIN | | | ON FILE |
| SASA ZUTIC | | | ON FILE |
| SASAN GAEINI MOGHADDAM | | | ON FILE |
| SASAN JANARDHANAN NARAYANAN NULL | | | ON FILE |
| SASAN LARI | | | ON FILE |
| SASAN MAHINPOURIAN | | | ON FILE |
| SASAN SALIMIAN | | | ON FILE |
| SASAN SAZGAR | | | ON FILE |
| SASAN SHAHNAM BOTH | | | ON FILE |
| SASAN THOMAS RASTEGARLARI | | | ON FILE |
| SASAN VALINEJAD | | | ON FILE |
| SASANKA DISSANAYAKE DISSANAYAKA MUDIYANSELAGE SUPUN | | | ON FILE |
| SASANKA RANJITHA RATHUGE | | | ON FILE |
| SASCHA ALEXANDER LANG | | | ON FILE |
| SASCHA ALEXANDER RENNER | | | ON FILE |
| SASCHA ALEXANDER STOCKFISCH | | | ON FILE |
| SASCHA ANDREAS KÃ„MPF | | | ON FILE |
| SASCHA ANDREAS MARTINEZ HERNANDEZ | | | ON FILE |
| SASCHA ANDREAS ROLF WINTER | | | ON FILE |
| SASCHA AVINKA BROUWER | | | ON FILE |
| SASCHA BARDUA | | | ON FILE |
| SASCHA BAUER | | | ON FILE |
| SASCHA BEY | | | ON FILE |
| SASCHA BRINKMANN | | | ON FILE |
| SASCHA BRUNNER | | | ON FILE |
| SASCHA BRUNO KRUSI | | | ON FILE |
| SASCHA CEDRIC VILLIGER | | | ON FILE |
| SASCHA CHRISTIAN WETTSTEIN | | | ON FILE |
| SASCHA CHRISTOFER GOETZ | | | ON FILE |
| SASCHA DE JONG | | | ON FILE |
| SASCHA EDGAR KURT HOFFMANN | | | ON FILE |
| SASCHA ERICH RADL | | | ON FILE |
| SASCHA FENNEKOLD | | | ON FILE |
| SASCHA FILBERICH | | | ON FILE |
| SASCHA FLORIAN WENDT | | | ON FILE |
| SASCHA GÃŒNTER LEY | | | ON FILE |
| SASCHA GÃŒNTHER DELIGA | | | ON FILE |
| SASCHA GERHARD LATZBERG | | | ON FILE |
| SASCHA GIEBEL | | | ON FILE |
| SASCHA GRÃ„BER | | | ON FILE |
| SASCHA GRIECHNIK | | | ON FILE |
| SASCHA GRIMMER | | | ON FILE |
| SASCHA HANSE | | | ON FILE |
| SASCHA HARALD BÃ„CKER | | | ON FILE |
| SASCHA HEGEMANN | | | ON FILE |
| SASCHA HEINRICH HETTRICH | | | ON FILE |
| SASCHA HELMUT HALICKI | | | ON FILE |
| SASCHA HENNIG | | | ON FILE |
| SASCHA HERMANN REINHARDT | | | ON FILE |
| SASCHA HERZOG | | | ON FILE |
| SASCHA HOFFMANN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SASCHA HOLLM | | | ON FILE |
| SASCHA JÃŒRGEN WESTRICH | | | ON FILE |
| SASCHA JOCHEN NICOLAI | | | ON FILE |
| SASCHA JOCHUM | | | ON FILE |
| SASCHA JOHANNES MATHYSEN GERST | | | ON FILE |
| SASCHA JUSTUS | | | ON FILE |
| SASCHA KAMINSKI | | | ON FILE |
| SASCHA KÃŒHLEN | | | ON FILE |
| SASCHA KLINGBEIL | | | ON FILE |
| SASCHA KRÃŒGER | | | ON FILE |
| SASCHA KREMER | | | ON FILE |
| SASCHA LYSENKO | | | ON FILE |
| SASCHA MAIK EPPLE | | | ON FILE |
| SASCHA MÃŒHLEISEN | | | ON FILE |
| SASCHA MARIE PTY LTD | | | ON FILE |
| SASCHA MARK ZWINSCHER | | | ON FILE |
| SASCHA MARTIN STEFAN BIALLAS | | | ON FILE |
| SASCHA MARVIN KESSLER | | | ON FILE |
| SASCHA MARVIN SCHLECHT | | | ON FILE |
| SASCHA MATTHIAS GENT | | | ON FILE |
| SASCHA MAU | | | ON FILE |
| SASCHA MICHAEL WÃ–LKERS | | | ON FILE |
| SASCHA MUELLER | | | ON FILE |
| SASCHA NAGEL | | | ON FILE |
| SASCHA OBERMEIER | | | ON FILE |
| SASCHA OLIVER STOCKER | | | ON FILE |
| SASCHA ONISCHKE | | | ON FILE |
| SASCHA PAIGE MUNN | | | ON FILE |
| SASCHA PALLA | | | ON FILE |
| SASCHA PASCAL FRITSCHE | | | ON FILE |
| SASCHA PASCAL MÃŒNCH | | | ON FILE |
| SASCHA PASQUALE SIEDER | | | ON FILE |
| SASCHA PATRICK WILHELM | | | ON FILE |
| SASCHA PETER KAESTLE | | | ON FILE |
| SASCHA PETER STRZELCZYK | | | ON FILE |
| SASCHA PHILIPPE BACHMANN | | | ON FILE |
| SASCHA PHILLIP FRIEDRICH | | | ON FILE |
| SASCHA PICO LAÃŸ | | | ON FILE |
| SASCHA PRÃŒHS | | | ON FILE |
| SASCHA PREUTH | | | ON FILE |
| SASCHA RENATO BERTOLDO | | | ON FILE |
| SASCHA RENE GABRIEL BUCHENTHAL | | | ON FILE |
| SASCHA RENE MADRITSCH | | | ON FILE |
| SASCHA RINALDI | | | ON FILE |
| SASCHA ROHRWECK | | | ON FILE |
| SASCHA RUSICKE | | | ON FILE |
| SASCHA SÃŒESS | | | ON FILE |
| SASCHA SCHÃŒCHTER | | | ON FILE |
| SASCHA SCHLECHTER | | | ON FILE |
| SASCHA SCHMELZER | | | ON FILE |
| SASCHA SCHMIDT | | | ON FILE |
| SASCHA SCHNEIDER | | | ON FILE |
| SASCHA SEEGER | | | ON FILE |
| SASCHA SPECK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SASCHA SPEER | | | ON FILE |
| SASCHA STEFAN KÃ–NIG | | | ON FILE |
| SASCHA STEINER | | | ON FILE |
| SASCHA SVEN HEITER | | | ON FILE |
| SASCHA THELEN | | | ON FILE |
| SASCHA THIEROFF | | | ON FILE |
| SASCHA THOMAS HEINZ KLIEGEL | | | ON FILE |
| SASCHA ULRICH JURKOWITSCH | | | ON FILE |
| SASCHA UWE RUDOLPHI | | | ON FILE |
| SASCHA VANDERAA | | | ON FILE |
| SASCHA WENOS | | | ON FILE |
| SASCHA WERNER LUTZ SEEMANN | | | ON FILE |
| SASCHA WICHTL | | | ON FILE |
| SASCHA WIRTH | | | ON FILE |
| SASCIA LAZZARINI | | | ON FILE |
| SASEH KLANA WALKER | | | ON FILE |
| SASHA A RISTANOVIC | | | ON FILE |
| SASHA ADALIA EVANS | | | ON FILE |
| SASHA ALEXANDRA AILIE | | | ON FILE |
| SASHA AMBER RUSSELL CANTY | | | ON FILE |
| SASHA BELTINOVA LAPORTA | | | ON FILE |
| SASHA BUREEV | | | ON FILE |
| SASHA CATALINI | | | ON FILE |
| SASHA CECILE BETHELL | | | ON FILE |
| SASHA DAEMORE | | | ON FILE |
| SASHA DANELLE ROGERS | | | ON FILE |
| SASHA DAVID DAWE | | | ON FILE |
| SASHA DAVID MUSAP | | | ON FILE |
| SASHA DUNFEE | | | ON FILE |
| SASHA E WEBER | | | ON FILE |
| SASHA EMILIA VIDA | | | ON FILE |
| SASHA EYRES HYMAN | | | ON FILE |
| SASHA FELICITY DAVAS | | | ON FILE |
| SASHA FRANC BOZIC | | | ON FILE |
| SASHA GEORGE GOLIN | | | ON FILE |
| SASHA HALIMOV | | | ON FILE |
| SASHA JOANNA ENGELHARDT | | | ON FILE |
| SASHA K KURUMETY | | | ON FILE |
| SASHA KAMFIROOZIE | | | ON FILE |
| SASHA KUHLMAN | | | ON FILE |
| SASHA LACHEE GLISSON | | | ON FILE |
| SASHA LEE HARRIETT BRUMMER | | | ON FILE |
| SASHA LEE LESAGE | | | ON FILE |
| SASHA LEE OKEEFFE | | | ON FILE |
| SASHA LIFSITZ | | | ON FILE |
| SASHA LIZETTE STEVENS | | | ON FILE |
| SASHA MARIE ATKINS | | | ON FILE |
| SASHA MARIE STONE | | | ON FILE |
| SASHA MARUSIC | | | ON FILE |
| SASHA NAIRIM GARCIA | | | ON FILE |
| SASHA NICOLE TROWBRIDGE | | | ON FILE |
| SASHA OHLMS | | | ON FILE |
| SASHA PROFI | | | ON FILE |
| SASHA R MAGIDI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SASHA RAMANI | | | ON FILE |
| SASHA REINHARDT BROOKNER | | | ON FILE |
| SASHA RIZZETTO | | | ON FILE |
| SASHA ROSS ANSARIAN | | | ON FILE |
| SASHA SHANS | | | ON FILE |
| SASHA SOPHIE SIERCHUK | | | ON FILE |
| SASHA SUZETTE THOMASON | | | ON FILE |
| SASHA T DARE | | | ON FILE |
| SASHA TETU | | | ON FILE |
| SASHA ZRNIC | | | ON FILE |
| SASHA ZUREK | | | ON FILE |
| SASHANK SAHAL | | | ON FILE |
| SASHANNA MAREE MCKEOWN | | | ON FILE |
| SASHIANA COLLEEN PETERSON | | | ON FILE |
| SASHIEN UDANA GODAKANDAE | | | ON FILE |
| SASHINTHA E K KASTHURIGE | | | ON FILE |
| SASHIRA MARIE ORTIZ | | | ON FILE |
| SASHKO ATANASOV | | | ON FILE |
| SASHKO GJORGJIEV | | | ON FILE |
| SASHKO MANEVSKI | | | ON FILE |
| SASHO ILIEVSKI | | | ON FILE |
| SASHO KATAROVSKI | | | ON FILE |
| SASHO LEVKOV | | | ON FILE |
| SASHO STOJKOSKI | | | ON FILE |
| SASHOK ZORKII | | | ON FILE |
| SASI BHUSHAN KODATHALA | | | ON FILE |
| SASI KUMAR BOMMIREDDY | | | ON FILE |
| SASI KUMAR S | | | ON FILE |
| SASI SELLATHURAI | | | ON FILE |
| SASIDARAN SUBRAMANIAM | | | ON FILE |
| SASIDHAR EVURU | | | ON FILE |
| SASIDHAR KALAGARA | | | ON FILE |
| SASIDHAR REDDY GAJJALA | | | ON FILE |
| SASIDHARAN G | | | ON FILE |
| SASIDHARAN MUTHUSAMY NULL | | | ON FILE |
| SASIKALA JAYAKUMAR | | | ON FILE |
| SASIKALA KRISHNAN | | | ON FILE |
| SASIKANTH NAGALLA | | | ON FILE |
| SASIKARAN NADARASA | | | ON FILE |
| SASIKARN SIRIPANAWAT | | | ON FILE |
| SASIKUMAR KRISHNAN | | | ON FILE |
| SASIKUMAR KRISHNAN KRISHNAN | | | ON FILE |
| SASIKUMAR PURUSHOTHAMAN | | | ON FILE |
| SASIMA JEDSUPACHAROEN | | | ON FILE |
| SASIN SAM | | | ON FILE |
| SASINA JIRAYUPANUKUN | | | ON FILE |
| SASIPHAT FUNG | | | ON FILE |
| SASIPIM THEARAKUL | | | ON FILE |
| SASIREKHA S | | | ON FILE |
| SASITARAN RAMASUNDRAM | | | ON FILE |
| SASITHANANAN PHATSINI | | | ON FILE |
| SASITORN JANTHONG | | | ON FILE |
| SASIVIMOL TONGNAK | | | ON FILE |
| SASJA VANDERVEKEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SASKIA ALMERING EV DINH | | | ON FILE |
| SASKIA BETTINA THEES | | | ON FILE |
| SASKIA CLARE HORNE | | | ON FILE |
| SASKIA D K KOK | | | ON FILE |
| SASKIA HENRICA MATHILDA VUGTS | | | ON FILE |
| SASKIA JANSE | | | ON FILE |
| SASKIA KATHLEEN M HARDEMAN | | | ON FILE |
| SASKIA KLIMES | | | ON FILE |
| SASKIA LAMOTE | | | ON FILE |
| SASKIA LEMMENS | | | ON FILE |
| SASKIA MARTINE LUTTERMAN | | | ON FILE |
| SASKIA MARTINE LUTTERMAN | | | ON FILE |
| SASKIA MELISSA SALOMONS | | | ON FILE |
| SASKIA NICOLE MÃŒLLER | | | ON FILE |
| SASKIA PATRICIA GERHARDT | | | ON FILE |
| SASKIA QUIVOOIJ | | | ON FILE |
| SASKIA STEPHANIE STEPHAN | | | ON FILE |
| SASKIA SUZANNE JONCKHEERE | | | ON FILE |
| SASKIA SUZETTE NATHALIE LUDWIG | | | ON FILE |
| SASKIA VOGEL | | | ON FILE |
| SASKIA WIND | | | ON FILE |
| SASKLA JOHANNA MARIA TE DORSTHORST | | | ON FILE |
| SASMITA DORA | | | ON FILE |
| SASO BARLE | | | ON FILE |
| SASO DROBNAK | | | ON FILE |
| SASO DROBNIC | | | ON FILE |
| SASO HRIBERNIK | | | ON FILE |
| SASO JOKIC | | | ON FILE |
| SASO PAVLIC | | | ON FILE |
| SASO SEVSEK | | | ON FILE |
| SASO SPACAPAN | | | ON FILE |
| SASO SPASOVSKI | | | ON FILE |
| SASO STOJCEVSKI | | | ON FILE |
| SASO STULAR | | | ON FILE |
| SASO TOMC | | | ON FILE |
| SASOLI  SUPER FUND | | | ON FILE |
| SASSAN KAMRON HASHEMI | | | ON FILE |
| SASSAN PANAH | | | ON FILE |
| SASSAN RAFAIL | | | ON FILE |
| SASSAN STEVEN KHATIBLOO | | | ON FILE |
| SASTELVIO SERAFIM MANUEL | | | ON FILE |
| SASTRIADI NULL | | | ON FILE |
| SASTRY NARASIMHA PENUMARTHY | | | ON FILE |
| SASUN SAHAKYAN | | | ON FILE |
| SASWAT DAS | | | ON FILE |
| SASWAT JYOTI NANDA | | | ON FILE |
| SAT GURUMUKH SINGH ANTHONY-KHALSA | | | ON FILE |
| SAT VAN | | | ON FILE |
| SATADIPA SINGHA | | | ON FILE |
| SATAJIT MAITI | | | ON FILE |
| SATAPORN SANGPUKDEE | | | ON FILE |
| SATBACHAN ANTHONY-KHALSA | | | ON FILE |
| SATBIR SINGH DHILLON | | | ON FILE |
| SATBIR SINGH GILL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SATBIR SINGH GIRN | | | ON FILE |
| SATBIR SINGH PUREWAL | | | ON FILE |
| SATCHEL JAKE DONALD ROSE | | | ON FILE |
| SATCHEL LEE RUPPERT | | | ON FILE |
| SATCHEL MAKUA HAMILTON | | | ON FILE |
| SATCHMO SHANE MICHAEL BENDER | | | ON FILE |
| SATEESH KUMAR KODAVALI | | | ON FILE |
| SATENDER KUMAR | | | ON FILE |
| SATENIK GRIGORYAN | | | ON FILE |
| SATHAPHON PHIBUN | | | ON FILE |
| SATHAPHON RUNTASEWEE | | | ON FILE |
| SATHAPORN RUKSAKUL | | | ON FILE |
| SATHARASINGHE ARACHCHIGE MALIDU METHSARA | | | ON FILE |
| SATHASIVAM RAMALINGAM | | | ON FILE |
| SATHEES RATNAKUMAR | | | ON FILE |
| SATHEESH ASWARTHANARAYANA DONTHY | | | ON FILE |
| SATHEESH FRANCIS | | | ON FILE |
| SATHEESH KARUPPIAH AYYAPPAN | | | ON FILE |
| SATHEESH KUMAR NEELAM | | | ON FILE |
| SATHEESH KUMAR THALLADI | | | ON FILE |
| SATHEESH R KARAKULA | | | ON FILE |
| SATHEESSON GOVINDASAMY | | | ON FILE |
| SATHI VARATHARAJOO | | | ON FILE |
| SATHIESHKUMAR VEERAPPANCHATRAM SUNDARAMURTHY | | | ON FILE |
| SATHIRA HASARANGA JINADASA | | | ON FILE |
| SATHISH KUMAR PILLAI | | | ON FILE |
| SATHISH ANGAPPAN | | | ON FILE |
| SATHISH BABU SENATHI | | | ON FILE |
| SATHISH BALAJI KUMAR | | | ON FILE |
| SATHISH DHARMALINGAM | | | ON FILE |
| SATHISH KRISHNAN | | | ON FILE |
| SATHISH KRISHNAN | | | ON FILE |
| SATHISH KUMAR B J | | | ON FILE |
| SATHISH KUMAR DURAISWAMY | | | ON FILE |
| SATHISH MOURTY | | | ON FILE |
| SATHISH RAO KOTESHWAR | | | ON FILE |
| SATHISH REDDY DUVVURU | | | ON FILE |
| SATHISH REDDY PAKEER | | | ON FILE |
| SATHISH SAKTHIVEL | | | ON FILE |
| SATHISH SHANKAR | | | ON FILE |
| SATHISH SHANMUGAM | | | ON FILE |
| SATHISH THEJASWARUP | | | ON FILE |
| SATHISH THIRUGNANAVELU | | | ON FILE |
| SATHISHBABU SANDU | | | ON FILE |
| SATHISHKUMAR R | | | ON FILE |
| SATHISHKUMAR RAGAVAN | | | ON FILE |
| SATHISHKUMAR S | | | ON FILE |
| SATHISKUMAR RAJARATNAM | | | ON FILE |
| SATHISWARAN A/L SELVARAJOO | | | ON FILE |
| SATHIVEL KANNAN | | | ON FILE |
| SATHIYA SEELAN NAHANDIRAN | | | ON FILE |
| SATHIYA SUNDARAMOORTHY | | | ON FILE |
| SATHIYAJITH NATARAJAN | | | ON FILE |
| SATHIYAMOORTHY ARUMUGAM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SATHIYAMURTHY RANI | | | ON FILE |
| SATHIYAWATHY ANANDASAYANAN | | | ON FILE |
| SATHIYENDRAN MATHIVANAN | | | ON FILE |
| SATHSARA SUPUN BANDARA CHANDRASEKARA MUDIYANSELAGE | | | ON FILE |
| SATHULURI SANTHI SWAROOP | | | ON FILE |
| SATHURSHAN MAHENDRARAJAH | | | ON FILE |
| SATHVIK V MURTHY | | | ON FILE |
| SATHVIK VASAM | | | ON FILE |
| SATHWIK CHILUVERU | | | ON FILE |
| SATHYA NULL | | | ON FILE |
| SATHYA SUBRAMANIAM | | | ON FILE |
| SATHYA WIJAYA KANG | | | ON FILE |
| SATHYAMURTHY VISWANATH | | | ON FILE |
| SATHYAN SIVAANANTHAN | | | ON FILE |
| SATHYANARAYANAN NAGAR IYER | | | ON FILE |
| SATHYANARAYANAN RAJA RATHINAM PRASANTH | | | ON FILE |
| SATHYAPRAKASH MURUGESAN | | | ON FILE |
| SATHYASEELAN SUBRAMANIAM | | | ON FILE |
| SATHYASIVAN M E | | | ON FILE |
| SATILMIS LAYIK | | | ON FILE |
| SATIN PISANWALERD | | | ON FILE |
| SATIN ROSELEE CRABLE | | | ON FILE |
| SATINDER SINGH BASRAN | | | ON FILE |
| SATINI WANIDA BOONLUE | | | ON FILE |
| SATINITIGAN KEITH JEREMY MERIOLES | | | ON FILE |
| SATISH B VENKATACHALAPATHY | | | ON FILE |
| SATISH BUDDHAVARAPU | | | ON FILE |
| SATISH D PABARI | | | ON FILE |
| SATISH DAHAL | | | ON FILE |
| SATISH DAHAL | | | ON FILE |
| SATISH GOEL | | | ON FILE |
| SATISH KUMAR | | | ON FILE |
| SATISH KUMAR GUPTA | | | ON FILE |
| SATISH KUMAR MINHAS | | | ON FILE |
| SATISH KUMAR OBBU | | | ON FILE |
| SATISH KUMAR PILLAI | | | ON FILE |
| SATISH KUMAR SHUKLA | | | ON FILE |
| SATISH LAL | | | ON FILE |
| SATISH MAHARJAN | | | ON FILE |
| SATISH MENON | | | ON FILE |
| SATISH N DESAI | | | ON FILE |
| SATISH PAUL | | | ON FILE |
| SATISH PUZHIKUTH NAIR | | | ON FILE |
| SATISH RAMAKRISHNAN | | | ON FILE |
| SATISH RAMDAS BHONSLE | | | ON FILE |
| SATISH S/O RAMACHANDRAN | | | ON FILE |
| SATISH SAHNI | | | ON FILE |
| SATISH SOMASHEKAR RAO | | | ON FILE |
| SATISH SOPAN MORE | | | ON FILE |
| SATISH SRINIVASAN VANGAL | | | ON FILE |
| SATISH-CHANDRA SIDDULA | | | ON FILE |
| SATIT THITIRUNGRUANG | | | ON FILE |
| SATIYA SUKKUM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SATMARI JAFARU LUCAS MEDUGU | | | ON FILE |
| SATNAM KAUR UPPAL | | | ON FILE |
| SATNAM S SANGHA | | | ON FILE |
| SATNAM SINGH | | | ON FILE |
| SATNAM SINGH BAL | | | ON FILE |
| SATNAM SINGH JOHAL | | | ON FILE |
| SATNAM SINGH NARANG | | | ON FILE |
| SATO MYRA | | | ON FILE |
| SATODIA JAYRAJ JAYDEVBHAI | | | ON FILE |
| SATOKO MIYAGI | | | ON FILE |
| SATOKO NAITO | | | ON FILE |
| SATOKO TSUCHIDA | | | ON FILE |
| SATOMI DUNN | | | ON FILE |
| SATOMI LYNN SMYLY | | | ON FILE |
| SATOMI SATO | | | ON FILE |
| SATORI CYBER LTD | | | ON FILE |
| SATORIA SIMMONS | | | ON FILE |
| SATORN SRIMASITTIKUL | | | ON FILE |
| SATORU LUYT | | | ON FILE |
| SATORU OKUDA | | | ON FILE |
| SATOSHI ASANO | | | ON FILE |
| SATOSHI HIRATSUKA | | | ON FILE |
| SATOSHI MANABE | | | ON FILE |
| SATOSHI STRATEGY LLC | | | ON FILE |
| SATPAL SINGH KALER A/L BEKRAM SINGH | | | ON FILE |
| SATPINDER SINGH MANN | | | ON FILE |
| SATRAM JAHNAVI | | | ON FILE |
| SATRAM NEHA VYSHNAVI | | | ON FILE |
| SATRIA IRAWAN | | | ON FILE |
| SATRIA NAPITUPULU | | | ON FILE |
| SATSAWAT NATAKARNKITKUL | | | ON FILE |
| SATTAM ABDULRAHMAN Z ALOTAIBI | | | ON FILE |
| SATTISH A/L SOMUNAIDU | | | ON FILE |
| SATU HANNE MARJATTA SIITARI | | | ON FILE |
| SATURDAY JUSTUS EMMANUEL | | | ON FILE |
| SATURN SUPER MOON LTD PTY | | | ON FILE |
| SATURNINO GERMAN BERNAL COLMAN | | | ON FILE |
| SATURNINO RIVERO | | | ON FILE |
| SATVIK VATS | | | ON FILE |
| SATWANT KAUR SANGHERA | | | ON FILE |
| SATWANT SINGH PHULL | | | ON FILE |
| SATWIK PRADHAN | | | ON FILE |
| SATWIK RANJAN DESHPANDE | | | ON FILE |
| SATWIK REDDY NAGAM | | | ON FILE |
| SATWINDER SINGH UBHI | | | ON FILE |
| SATYA KAMAL MORAR | | | ON FILE |
| SATYA PAVAN SURAPANENI | | | ON FILE |
| SATYA PRAKASH JUGRAN | | | ON FILE |
| SATYA PRASAD S PANDEY | | | ON FILE |
| SATYA PRINCIPAL | | | ON FILE |
| SATYA PURNIMA GOMEZBOULARD | | | ON FILE |
| SATYA ROTH LLC | | | ON FILE |
| SATYA SUNDEEPGURUJALA RADHAKRISHNA | | | ON FILE |
| SATYA SWAROOP POTHURAJU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SATYA VANI TALLURI | | | ON FILE |
| SATYA VENKATA NARAYANA BHARATH NOOKALA | | | ON FILE |
| SATYAJIT DATTA | | | ON FILE |
| SATYAJIT GAJENDRA DALI | | | ON FILE |
| SATYAJIT KHAN | | | ON FILE |
| SATYAJIT KHAN | | | ON FILE |
| SATYAJIT MISHRA | | | ON FILE |
| SATYAJIT RAMESH DIXIT | | | ON FILE |
| SATYAJIT ROY | | | ON FILE |
| SATYAM AMOD DOSHI | | | ON FILE |
| SATYAM BHUPAT LALANI | | | ON FILE |
| SATYAM DEVESH MISRA | | | ON FILE |
| SATYAM HITENDRA VEEAN | | | ON FILE |
| SATYAM KASHYAP | | | ON FILE |
| SATYAM KHAMPARIYA | | | ON FILE |
| SATYAM KUMAR | | | ON FILE |
| SATYAM KUMAR ARYA | | | ON FILE |
| SATYAM PATEL | | | ON FILE |
| SATYAM PATEL | | | ON FILE |
| SATYAM PRAKASH KALAN | | | ON FILE |
| SATYAM SATYAM | | | ON FILE |
| SATYAM SINGH | | | ON FILE |
| SATYAM SINGH SHRESTHA | | | ON FILE |
| SATYAMARAYANA REDDIBATHINA | | | ON FILE |
| SATYANARAYANA ANALA | | | ON FILE |
| SATYANARAYANA DILLIKAR | | | ON FILE |
| SATYANARAYANA KOPPULA | | | ON FILE |
| SATYANARAYANA RAMISETTY | | | ON FILE |
| SATYANARAYANA SURISETTY | | | ON FILE |
| SATYANSHU RAJAK | | | ON FILE |
| SATYAPAL KHAMKHER | | | ON FILE |
| SATYATEJA GARLAPATI | | | ON FILE |
| SATYAVATHI NAGALAKSHMI CHITTURI | | | ON FILE |
| SATYAVATHI ODDE | | | ON FILE |
| SATYAVENKATAPHANITEJA SIMHADRI | | | ON FILE |
| SATYENDRA KUMAR TIWARY | | | ON FILE |
| SAU ANH TRAN | | | ON FILE |
| SAU CHAN PHUAH | | | ON FILE |
| SAU FONG CHAN | | | ON FILE |
| SAU FONG RESON LI | | | ON FILE |
| SAU FONG YIU | | | ON FILE |
| SAU FUNG YIU | | | ON FILE |
| SAU HAR HUANG | | | ON FILE |
| SAU HIN CHAN | | | ON FILE |
| SAU HON LEUNG | | | ON FILE |
| SAU KING YUE | | | ON FILE |
| SAU KUEN BRENDA KO | | | ON FILE |
| SAU KUEN WONG | | | ON FILE |
| SAU KWAN ADA TSUI | | | ON FILE |
| SAU LAI CHAN | | | ON FILE |
| SAU LAN CANNY KWOK | | | ON FILE |
| SAU LAN LAU | | | ON FILE |
| SAU LAN SHUM | | | ON FILE |
| SAU LAN WONG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAU LAN WONG HUANG | | | ON FILE |
| SAU LEONG WONG | | | ON FILE |
| SAU LIN CHIN | | | ON FILE |
| SAU LING MUI | | | ON FILE |
| SAU MAN FONG | | | ON FILE |
| SAU MEI JULIANI TAM | | | ON FILE |
| SAU MEI JULIANI TAM | | | ON FILE |
| SAU MEI LAW | | | ON FILE |
| SAU MEI LI | | | ON FILE |
| SAU NGAI HUNG | | | ON FILE |
| SAU NGAN CHAN | | | ON FILE |
| SAU PING CHAN | | | ON FILE |
| SAU PING LEE | | | ON FILE |
| SAU THOVAS W RICHARDSON | | | ON FILE |
| SAU WAH IVY NG | | | ON FILE |
| SAU WAI KOON | | | ON FILE |
| SAU WAI WOO | | | ON FILE |
| SAU WING CHOW | | | ON FILE |
| SAU YEUNG CHAN | | | ON FILE |
| SAU YIN CHAN | | | ON FILE |
| SAU YING SO | | | ON FILE |
| SAU YING WONG | | | ON FILE |
| SAU YING YEUNG | | | ON FILE |
| SAU YIP CHEUNG | | | ON FILE |
| SAU YUN MONTEREA KO | | | ON FILE |
| SAUBHAGYA RAIZADA | | | ON FILE |
| SAUC VILA GIL | | | ON FILE |
| SAUD ABDULAZIZ A ALDRISS | | | ON FILE |
| SAUD ABDULAZIZ M ALFADHEL | | | ON FILE |
| SAUD ABDULAZIZ S ALSHABIBY | | | ON FILE |
| SAUD ABDULELAH O ALSALEH | | | ON FILE |
| SAUD BANDAR MAMDOUH ALALI | | | ON FILE |
| SAUD BIN FAHAD BIN AL ABDULLAH BIN SAUD | | | ON FILE |
| SAUD FAISAL ABDULLA ALGURG | | | ON FILE |
| SAUD HYANI A ALFOUZAN | | | ON FILE |
| SAUD MUTHANNA SHAKIR AL EZZI | | | ON FILE |
| SAUD SALIM F ALSULIMAN | | | ON FILE |
| SAUGANDH SITARAM JALESH SITARAM | | | ON FILE |
| SAUL ABRAHAM GUERRERO | | | ON FILE |
| SAUL ABRAHAN PAULINO | | | ON FILE |
| SAUL ACEVEDO | | | ON FILE |
| SAUL ACOSTA CALDERON | | | ON FILE |
| SAUL ACOSTA LEON | | | ON FILE |
| SAUL AGUIRRE | | | ON FILE |
| SAUL ALBERTO LUJAN | | | ON FILE |
| SAUL ALEJANDRO MARTINEZ | | | ON FILE |
| SAUL ALEJANDRO RAMOS AGUILAR | | | ON FILE |
| SAUL ANDRE NOGUEIRA FERREIRA LEITE | | | ON FILE |
| SAUL ANTONIO ALEMAN ALVARADO | | | ON FILE |
| SAUL ANTONIO BARELLI | | | ON FILE |
| SAUL ANTONIO DOMINGUEZ | | | ON FILE |
| SAUL ANTONIO DOMINGUEZ CERVANTES | | | ON FILE |
| SAUL ANTONIO FRANCO | | | ON FILE |
| SAUL ARMANDO ESPINOZA GARCIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAUL ARROYO GOICOECHEA | | | ON FILE |
| SAUL BALBAN | | | ON FILE |
| SAUL BENJAMIN DEMOSS | | | ON FILE |
| SAUL BUENDIA CORTES | | | ON FILE |
| SAUL D GARCIA SANTIAGO | | | ON FILE |
| SAUL DAVID CABIE SABATER | | | ON FILE |
| SAUL DAVID LEACH | | | ON FILE |
| SAUL DAVILA URIBE | | | ON FILE |
| SAUL DIAZ | | | ON FILE |
| SAUL EDGARDO MOLINA | | | ON FILE |
| SAUL EDGARDO PEREZ MONTOYA | | | ON FILE |
| SAUL EDUARDO FACIO CORTES | | | ON FILE |
| SAUL ELI VAZQUEZ URBINA | | | ON FILE |
| SAUL ELIASAMADOR | | | ON FILE |
| SAUL ERNESTO CALDERON CHAVEZ | | | ON FILE |
| SAUL ESPINO ARMENDARIZ | | | ON FILE |
| SAUL FELIPE CANO QUINONES | | | ON FILE |
| SAUL FRANCO-RAMIREZ | | | ON FILE |
| SAUL GERARDO RIVERA ALVIZO | | | ON FILE |
| SAUL GERARDO RIVERA ALVIZO | | | ON FILE |
| SAUL GERARDO RIVERA ALVIZO | | | ON FILE |
| SAUL GERARDO RIVERA ALVIZO | | | ON FILE |
| SAUL GONZALEZ MARTINEZ | | | ON FILE |
| SAUL GRACIA PINA | | | ON FILE |
| SAUL HERRERA | | | ON FILE |
| SAUL IRAK GARCIA GALVAN | | | ON FILE |
| SAUL IRIZARRY | | | ON FILE |
| SAUL JOEL SANDOVAL MELENDEZ | | | ON FILE |
| SAUL JONATHAN PRICEMAN | | | ON FILE |
| SAUL KORNIK | | | ON FILE |
| SAUL KROPMAN | | | ON FILE |
| SAUL L VACA PENA | | | ON FILE |
| SAUL LAZZARINI | | | ON FILE |
| SAUL LOPEZ SALAS | | | ON FILE |
| SAUL LORENZO GALVAN | | | ON FILE |
| SAUL M GONZALEZ | | | ON FILE |
| SAUL MARTINEZ DE LA ROSA | | | ON FILE |
| SAUL MAXIMILIANO EZEQUI VIVAS | | | ON FILE |
| SAUL MELENDREZ | | | ON FILE |
| SAUL MISCHA MILGRAM | | | ON FILE |
| SAUL MORAN ROSALES | | | ON FILE |
| SAUL MUNIZ | | | ON FILE |
| SAUL NOGUEZ | | | ON FILE |
| SAUL NORMAN LEISEGANG | | | ON FILE |
| SAUL OCTAVIO RUIZ RODRIGUEZ | | | ON FILE |
| SAUL OMAR GONZALEZ | | | ON FILE |
| SAUL PAUL H FABRY | | | ON FILE |
| SAUL PETER CUTTING | | | ON FILE |
| SAUL RAMIREZ | | | ON FILE |
| SAUL RAMOS FONSECA | | | ON FILE |
| SAUL RAZO | | | ON FILE |
| SAUL REMIS GARCIA | | | ON FILE |
| SAUL REYNALDO FADDIS | | | ON FILE |
| SAUL RICARDO FRUTUOSO VIEIRA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAUL SALCEDO LLIN | | | ON FILE |
| SAUL SALES DIAZ | | | ON FILE |
| SAUL SANTANA TAVERAS | | | ON FILE |
| SAUL SCRIVIN | | | ON FILE |
| SAUL SIMONMACWILLIAMS | | | ON FILE |
| SAUL TAPIO KLEMOLA | | | ON FILE |
| SAUL TRACEY | | | ON FILE |
| SAUL VELAZQUEZ | | | ON FILE |
| SAUL WIMPLER BRAVO | | | ON FILE |
| SAUL WYATT ANDERSON | | | ON FILE |
| SAULA TAANI | | | ON FILE |
| SAULE JAKIPBEKOVA | | | ON FILE |
| SAULE NUSSIPOVA | | | ON FILE |
| SAULE TRAINYS | | | ON FILE |
| SAULIUS ALEKSANDRAVICIUS | | | ON FILE |
| SAULIUS BUBINAS | | | ON FILE |
| SAULIUS BUCKA | | | ON FILE |
| SAULIUS CERNIAUSKAS | | | ON FILE |
| SAULIUS CIRKELIS | | | ON FILE |
| SAULIUS JUNDA | | | ON FILE |
| SAULIUS JURGINAS | | | ON FILE |
| SAULIUS KVIETKAUSKAS | | | ON FILE |
| SAULIUS PASKAUSKAS | | | ON FILE |
| SAULIUS PETRAUSKAS | | | ON FILE |
| SAULIUS RAIZYS | | | ON FILE |
| SAULIUS SAMARDOKAS | | | ON FILE |
| SAULIUS TAMOLIUNAS | | | ON FILE |
| SAULO ALMEIDA SANTOS | | | ON FILE |
| SAULO ANGEL FAVELA CASTRO | | | ON FILE |
| SAULO BATISTA DOSSANTOS | | | ON FILE |
| SAULO CAFARELLI | | | ON FILE |
| SAULO GABRIEL VARGAS | | | ON FILE |
| SAULO LUCHETTA | | | ON FILE |
| SAULO LUCHETTA | | | ON FILE |
| SAULO VALDIVIA VALDIVIA | | | ON FILE |
| SAULSRERRY JANAS | | | ON FILE |
| SAUMAN ARMAN RAFII | | | ON FILE |
| SAUMAUN VAHEDIPOUR | | | ON FILE |
| SAUMIKA NIRMAL MANAMENDRA | | | ON FILE |
| SAUMIL G SHAH | | | ON FILE |
| SAUMIL J SABHAYA | | | ON FILE |
| SAUMIL M SHAH | | | ON FILE |
| SAUMYA TRIPATHI | | | ON FILE |
| SAUMYARANJAN PRADHAN | | | ON FILE |
| SAUNDRA CLINTON | | | ON FILE |
| SAUNDRA GOUGE DENNY | | | ON FILE |
| SAUNDRA JANE CAMPBELL | | | ON FILE |
| SAUNISE FRANCES YATES | | | ON FILE |
| SAURAB MALHOTRA | | | ON FILE |
| SAURAB SUBEDI | | | ON FILE |
| SAURABH ABHINATH GAWAS | | | ON FILE |
| SAURABH BAJAJ | | | ON FILE |
| SAURABH BHALLA | | | ON FILE |
| SAURABH BHARATBHAI PATEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAURABH BOHORA | | | ON FILE |
| SAURABH CHANDRAKANT JADHAV | | | ON FILE |
| SAURABH DAHAL | | | ON FILE |
| SAURABH DEEWAN | | | ON FILE |
| SAURABH DESAI | | | ON FILE |
| SAURABH DESHPANDE | | | ON FILE |
| SAURABH DHALL | | | ON FILE |
| SAURABH GABA | | | ON FILE |
| SAURABH JAIN | | | ON FILE |
| SAURABH JHA | | | ON FILE |
| SAURABH K MODI | | | ON FILE |
| SAURABH KATARIA | | | ON FILE |
| SAURABH KOAR | | | ON FILE |
| SAURABH KUMAR | | | ON FILE |
| SAURABH KUMAR | | | ON FILE |
| SAURABH KUMAR | | | ON FILE |
| SAURABH KUMAR AGARWAL | | | ON FILE |
| SAURABH KUMAR ARYA | | | ON FILE |
| SAURABH LALIT JAIN | | | ON FILE |
| SAURABH MOHAN | | | ON FILE |
| SAURABH N SHIRUDE | | | ON FILE |
| SAURABH NAGINBHAI KAPADIA | | | ON FILE |
| SAURABH PATIAL | | | ON FILE |
| SAURABH PRAKASH MISHRA | | | ON FILE |
| SAURABH PRAKASH UPADHYAY | | | ON FILE |
| SAURABH PRAVIN SONJE | | | ON FILE |
| SAURABH RASTOGI | | | ON FILE |
| SAURABH RAVINDRA DEOTALE | | | ON FILE |
| SAURABH RAVSAHEB ZAMBRE | | | ON FILE |
| SAURABH ROHATGI | | | ON FILE |
| SAURABH SHARMA | | | ON FILE |
| SAURABH SHUBHAM | | | ON FILE |
| SAURABH SINGH | | | ON FILE |
| SAURABH TALWAR | | | ON FILE |
| SAURABH VERMA | | | ON FILE |
| SAURABH YASH RAJ SEWPAL | | | ON FILE |
| SAURAJ RAJBHANDARI | | | ON FILE |
| SAURAV BHOWMIK | | | ON FILE |
| SAURAV KHANDELWAL | | | ON FILE |
| SAURAV PANDEY | | | ON FILE |
| SAURAV PURKAYASTHA | | | ON FILE |
| SAURAV SEAN BHASIN | | | ON FILE |
| SAURAV THAPA | | | ON FILE |
| SAURAV VATSAIN | | | ON FILE |
| SAURIN MANOJKUMAR SHAH | | | ON FILE |
| SAURIN SANJIV KAMDAR | | | ON FILE |
| SAURO BETTI | | | ON FILE |
| SAURO SACCHETTI | | | ON FILE |
| SAUSTHABHA BHATTARAI | | | ON FILE |
| SAUVE NGABIRE KWIZERA | | | ON FILE |
| SAUVIK PODDER | | | ON FILE |
| SAVA CAZAN | | | ON FILE |
| SAVA DURIC | | | ON FILE |
| SAVA KOZARSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAVA MANOJLOVIC | | | ON FILE |
| SAVA SAVIC | | | ON FILE |
| SAVA SIMEUNOVIC | | | ON FILE |
| SAVA STOJANOVIC | | | ON FILE |
| SAVA STOJANOVIC | | | ON FILE |
| SAVACIS NEOCLEOUS | | | ON FILE |
| SAVAHN KHUT | | | ON FILE |
| SAVALAN SADEGHI HOKMABADI | | | ON FILE |
| SAVAN ATULBHAI VYAS | | | ON FILE |
| SAVAN DESAI | | | ON FILE |
| SAVANA GAUTERIO MACHADO | | | ON FILE |
| SAVANA LAKEN DANIEL | | | ON FILE |
| SAVANA NICOLE GRIFFITH | | | ON FILE |
| SAVANA RAE ANDERSON | | | ON FILE |
| SAVANAGH J KOBYLAK | | | ON FILE |
| SAVANAH LEE WILES | | | ON FILE |
| SAVANAH LINDSAY WALLACE | | | ON FILE |
| SAVANAH RENEE MEARS | | | ON FILE |
| SAVANKUMAR TRIKAMBHAI DESAI | | | ON FILE |
| SAVANNA ALIECE MASON | | | ON FILE |
| SAVANNA LEE ROYAL-JACKSON | | | ON FILE |
| SAVANNA LUCILLE HOPPER | | | ON FILE |
| SAVANNA ROSE MARTORELL | | | ON FILE |
| SAVANNA SALLEE SCOTT | | | ON FILE |
| SAVANNAH ALEXIS VALENZUELA | | | ON FILE |
| SAVANNAH ANDREA RAMIREZ | | | ON FILE |
| SAVANNAH BEAGLES | | | ON FILE |
| SAVANNAH CAILYNJEANNE MENDOZA | | | ON FILE |
| SAVANNAH COLLEEN KRUGER | | | ON FILE |
| SAVANNAH DANIELLE WILBANKS | | | ON FILE |
| SAVANNAH EVELYN JAMIE MITCHELL | | | ON FILE |
| SAVANNAH F NEAL | | | ON FILE |
| SAVANNAH FAYE DUCHATEAU | | | ON FILE |
| SAVANNAH GEORGIA NAGLAZAS | | | ON FILE |
| SAVANNAH GRACE CLAPSON | | | ON FILE |
| SAVANNAH GRAY DENNIS | | | ON FILE |
| SAVANNAH GREENE | | | ON FILE |
| SAVANNAH KATHLEEN LEWIS | | | ON FILE |
| SAVANNAH L PIDCOCK | | | ON FILE |
| SAVANNAH LAARA MACKENZY JANTZEN | | | ON FILE |
| SAVANNAH LAUREN WELLS | | | ON FILE |
| SAVANNAH LEE TOURVILLE | | | ON FILE |
| SAVANNAH LUVINA WALKER | | | ON FILE |
| SAVANNAH LYNN LANCASTER | | | ON FILE |
| SAVANNAH RAY FUNDERBURG | | | ON FILE |
| SAVANNAH SAVOY CRIPPEN | | | ON FILE |
| SAVANNAH XIAOJING SOJOURN | | | ON FILE |
| SAVANNE REMY KHAM | | | ON FILE |
| SAVARA VAMSI KRISHNA | | | ON FILE |
| SAVARUS TERRELL WOODALL | | | ON FILE |
| SAVAS SIMON ERGINEL | | | ON FILE |
| SAVAS YUREKLI | | | ON FILE |
| SAVATH POUV | | | ON FILE |
| SAVAUN DAMIELL MURRAY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAVEARTH DIGITAL ASSETS SPV LLC | | | ON FILE |
| SAVEK NOIPHOL | | | ON FILE |
| SAVELII KUZMENKO | | | ON FILE |
| SAVELIN FEDEV VELEV | | | ON FILE |
| SAVELIOS-SAVVAS SPYRIDONIDIS | | | ON FILE |
| SAVERIA ZANINI | | | ON FILE |
| SAVERIO ALTAFINI | | | ON FILE |
| SAVERIO BELLINO | | | ON FILE |
| SAVERIO CIROTA | | | ON FILE |
| SAVERIO DAMBROSIO | | | ON FILE |
| SAVERIO DE MICHELE | | | ON FILE |
| SAVERIO DI PALMA | | | ON FILE |
| SAVERIO MARINO | | | ON FILE |
| SAVERIO MASSIMILIANO CASSANO | | | ON FILE |
| SAVERIO MATTOLI | | | ON FILE |
| SAVERIO OMBRES | | | ON FILE |
| SAVERIO PASSAVANTI | | | ON FILE |
| SAVERIO PILOLLI | | | ON FILE |
| SAVERIO RUSSO | | | ON FILE |
| SAVERIO SASSANO | | | ON FILE |
| SAVERIO SPANO | | | ON FILE |
| SAVERIO STANGA | | | ON FILE |
| SAVERIO TARABOCCHIA | | | ON FILE |
| SAVERIO VALENTINI | | | ON FILE |
| SAVERIO ZANCO | | | ON FILE |
| SAVETH HENG | | | ON FILE |
| SAVIKA VONGVEUNNEUA | | | ON FILE |
| SAVIL N GUPTA | | | ON FILE |
| SAVIN CRISTIAN URSU | | | ON FILE |
| SAVING GRACE NANNY AGENCY BLOM | | | ON FILE |
| SAVINI P JAYASINGHE | | | ON FILE |
| SAVINO BUONVICINO | | | ON FILE |
| SAVINO FALCONE | | | ON FILE |
| SAVINO MEMEO | | | ON FILE |
| SAVINO PERRUCCI | | | ON FILE |
| SAVINO SANTOVITO | | | ON FILE |
| SAVINO SANTOVITO | | | ON FILE |
| SAVIO ABDOU | | | ON FILE |
| SAVIO FRANCIS MENEZES | | | ON FILE |
| SAVIO FURTADO | | | ON FILE |
| SAVIO JOSE | | | ON FILE |
| SAVIO LAWRENCE | | | ON FILE |
| SAVIO MARIA RADAELLI | | | ON FILE |
| SAVIO RUSSEL RODRICKS | | | ON FILE |
| SAVIO SANTIAGO AZAVEDO | | | ON FILE |
| SAVIOUR FRIDAY NWIKO | | | ON FILE |
| SAVIOUR KELECHI ACHILIKE | | | ON FILE |
| SAVIOUR MIFSUD | | | ON FILE |
| SAVITA JADHAV | | | ON FILE |
| SAVITA LEKWONGSDERM | | | ON FILE |
| SAVITA PATIL | | | ON FILE |
| SAVITA SACHIN THORAT | | | ON FILE |
| SAVITA UDAY GOLAMBADE | | | ON FILE |
| SAVITA VITTHAL SAMANT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAVITHRI ELUMALAI | | | ON FILE |
| SAVITRI SINGH | | | ON FILE |
| SAVKA VARAJIC | | | ON FILE |
| SAVO DELIC | | | ON FILE |
| SAVO TODORIC | | | ON FILE |
| SAVOEUN SKAR PHORN | | | ON FILE |
| SAVON ROYLEE JOHNSON | | | ON FILE |
| SAVON SCOTT JOHNSON | | | ON FILE |
| SAVONE LAM | | | ON FILE |
| SAVONTE VENICE WALKER | | | ON FILE |
| SAVUNTHARI ARULNITHI | | | ON FILE |
| SAVUTH SAO PHAN | | | ON FILE |
| SAVVA MOLOKANOV | | | ON FILE |
| SAVVA MOLOKANOV | | | ON FILE |
| SAVVA TIKHONOV | | | ON FILE |
| SAVVA ZURAVLOVS | | | ON FILE |
| SAVVAKIS KARITTEVLIS | | | ON FILE |
| SAVVAS AVTZOGLOU | | | ON FILE |
| SAVVAS CHATZIVASILEIOU | | | ON FILE |
| SAVVAS DEMOS | | | ON FILE |
| SAVVAS FASOULIOTIS | | | ON FILE |
| SAVVAS GKAGIANNIS | | | ON FILE |
| SAVVAS KAMENOS | | | ON FILE |
| SAVVAS KANELLOS | | | ON FILE |
| SAVVAS KOLLIS | | | ON FILE |
| SAVVAS KOURDOUNAKIS | | | ON FILE |
| SAVVAS MARINAKOS KALAITZIDIS | | | ON FILE |
| SAVVAS MYLONAS | | | ON FILE |
| SAVVAS NAVROZIDIS | | | ON FILE |
| SAVVAS PITSILLOS | | | ON FILE |
| SAVVAS RAPTIS | | | ON FILE |
| SAVVAS SARGKISIDIS | | | ON FILE |
| SAVVAS SAVVA | | | ON FILE |
| SAVVAS SHIAPANIS | | | ON FILE |
| SAVVAS SPYRIDONIDIS | | | ON FILE |
| SAVVY INTERACTIVE | | | ON FILE |
| SAVYAS SARANTOPOULOS | | | ON FILE |
| SAW CHIN POH | | | ON FILE |
| SAW HTAIN LAY HTAIN | | | ON FILE |
| SAW NAY HTET WIN | | | ON FILE |
| SAW OHNMAR N RUAULT | | | ON FILE |
| SAW PYAE AUNG | | | ON FILE |
| SAW SAR LAW EH CHIT TUN | | | ON FILE |
| SAW SIANG WEN | | | ON FILE |
| SAW SIM CHONG | | | ON FILE |
| SAW SOE DOH | | | ON FILE |
| SAW TONY YONA | | | ON FILE |
| SAW WEI KANG | | | ON FILE |
| SAW XIAN HUI | | | ON FILE |
| SAW YAN NAUNG | | | ON FILE |
| SAW YEE KEN | | | ON FILE |
| SAW YVONNE | | | ON FILE |
| SAW ZHENG YI | | | ON FILE |
| SAWAADH IBRAHIM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAWALUDIN GAMA | | | ON FILE |
| SAWAN CHAMIKA WALAGAMAGE | | | ON FILE |
| SAWAS BOON-ON | | | ON FILE |
| SAWAT THEPCHATREE | | | ON FILE |
| SAWEH YAHRA GOMNA | | | ON FILE |
| SAWHNEY, RAJIV | | | ON FILE |
| SAWITA RACHURATCHATA | | | ON FILE |
| SAWITREE SAWANGWONG | | | ON FILE |
| SAWITREE STEWART | | | ON FILE |
| SAWITREE UENGWIBOONWONG | | | ON FILE |
| SAWITRI DEVI | | | ON FILE |
| SAWNDARYADEVI VELU | | | ON FILE |
| SAWYER ALLAN MARSH | | | ON FILE |
| SAWYER AVERY OSBORNE | | | ON FILE |
| SAWYER BENNETT RICE | | | ON FILE |
| SAWYER KEITH WAUGH | | | ON FILE |
| SAWYER NOWLAND | | | ON FILE |
| SAWYER REID LANE | | | ON FILE |
| SAWYER REMINGTON CLICK | | | ON FILE |
| SAWYER SAWYER | | | ON FILE |
| SAWYER TATE ROGERS | | | ON FILE |
| SAWYER W WOOD | | | ON FILE |
| SAXEN DEAN YOUNG | | | ON FILE |
| SAXEN DEAN YOUNG | | | ON FILE |
| SAXON DANE MURPHY | | | ON FILE |
| SAXON JON DARE | | | ON FILE |
| SAXON K MILLER | | | ON FILE |
| SAXON MICHAEL TORNOW | | | ON FILE |
| SAY CHONG NG | | | ON FILE |
| SAY HIN LIM | | | ON FILE |
| SAY HO TEOH | | | ON FILE |
| SAY HONG TAN | | | ON FILE |
| SAY VENKATA SURYA CARDIGAN REDDY BATHULAPALLI | | | ON FILE |
| SAY YEONG SIAH | | | ON FILE |
| SAYA CHET | | | ON FILE |
| SAYA REDDY ALUR | | | ON FILE |
| SAYAD ALI MOUSAVI AZAD | | | ON FILE |
| SAYAH CYRILLE CHENNOUFI | | | ON FILE |
| SAYAK MUKHERJEE | | | ON FILE |
| SAYALI MADAN SAMANT | | | ON FILE |
| SAYALI VEERENDRA DESHPANDE | | | ON FILE |
| SAYAN AMANBAYEV | | | ON FILE |
| SAYAN BERVOETS | | | ON FILE |
| SAYAN DAS | | | ON FILE |
| SAYAN SAMBIT | | | ON FILE |
| SAYANI MAITI | | | ON FILE |
| SAYANTH SURESH | | | ON FILE |
| SAYANTHAN RAMAKRISHNAN | | | ON FILE |
| SAYAPORN JIARANAIPLOY | | | ON FILE |
| SAYAT RAZBEKOV | | | ON FILE |
| SAYAVONG SOUNTHALAKOM | | | ON FILE |
| SAYDA MILENA CASAS RICO | | | ON FILE |
| SAYDI GIRELY MARCIA MARTINEZ | | | ON FILE |
| SAYD-MAGOMED KHASANOVICH TEMIRGAYEV | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAYED ABDULLA MOHAMED  KHALAF NASER ALAWI | | | ON FILE |
| SAYED ABDULLA MOHAMED KHALAF NASER ALAWI | | | ON FILE |
| SAYED AFFAN HASNUDDIN | | | ON FILE |
| SAYED ALI M S A S H ALALAWI | | | ON FILE |
| SAYED COMRUN SAYED MOHAMMAD MAJLESEEN | | | ON FILE |
| SAYED DANISH KAZI | | | ON FILE |
| SAYED FAHEEM EQBALI | | | ON FILE |
| SAYED HASHEM SAMEER A N AL-ALAWI | | | ON FILE |
| SAYED HUSSEIN | | | ON FILE |
| SAYED J GHAZANFAR | | | ON FILE |
| SAYED JALAL HASAN EBRAHIM KADHEM | | | ON FILE |
| SAYED MANZAR HASSAN | | | ON FILE |
| SAYED MASEEH REZAZADAH | | | ON FILE |
| SAYED MOHAMED AAREF MOHAMED JAAFAR MOHAMED | | | ON FILE |
| SAYED MUSHTABA HASHIMI | | | ON FILE |
| SAYED NAZAR ALI KADHEM HASHEM KADHEM | | | ON FILE |
| SAYED RAHMAN | | | ON FILE |
| SAYED REZA SHEKARCHI | | | ON FILE |
| SAYED YAMMINE | | | ON FILE |
| SAYEDEH SAHBA AMJADI | | | ON FILE |
| SAYEDMOHAMMADMAHDI SADRNEZHAAD | | | ON FILE |
| SAYEDOL ISLAM CHOWDHURY | | | ON FILE |
| SAYEDOL ISLAM CHOWDHURY | | | ON FILE |
| SAYEDOL ISLAM CHOWDHURY | | | ON FILE |
| SAYEED MALIK VALDEZ | | | ON FILE |
| SAYEED O MEHRJERDIAN | | | ON FILE |
| SAYEEDA JOHNS | | | ON FILE |
| SAYEF ALI | | | ON FILE |
| SAYEL ALI AHMAD ALI | | | ON FILE |
| SAYEM AHMED | | | ON FILE |
| SAYF MAHER ADDASSI | | | ON FILE |
| SAYHAM CHOWDHURY | | | ON FILE |
| SAYHONG SIEM | | | ON FILE |
| SAYIM YILMAZ | | | ON FILE |
| SAYLAY J B HEASAY | | | ON FILE |
| SAYLIN YERAINE SOLANO WALKER | | | ON FILE |
| SAYMARIE RAMOS LAUREANO | | | ON FILE |
| SAYNAB ADEN AHMED | | | ON FILE |
| SAYRA LARIKZA ESCOBAR | | | ON FILE |
| SAYRE HANS STRAUSS | | | ON FILE |
| SAYRE JAMES ARIISHI | | | ON FILE |
| SAYRIKA SAKATHI KAMARA | | | ON FILE |
| SAYSAR DWI HARTANTO | | | ON FILE |
| SAYTEK OYMEN KARAKUS | | | ON FILE |
| SAYURI LUCIOW | | | ON FILE |
| SAYURI SOVERANES ZAMORANO | | | ON FILE |
| SAYURU AKASH KUMARA AMARASINGHE | | | ON FILE |
| SAYURU HARITH DHANARANJANA KARAPITIYE PATHIRANAGE | | | ON FILE |
| SAYYAM SANJAY GANDHI | | | ON FILE |
| SAYYED TAKIN TADAYONI | | | ON FILE |
| SAYYID ANDREW VINCENT JALAL HUSSEINI | | | ON FILE |
| SAYYID BADARUDDEEN JUNAID M S | | | ON FILE |
| SAYYID ISKANDAR KHAN S/O AWAM KHAN | | | ON FILE |
| SAZAN VESELI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAZARUL KAMAR BIN ISMAIL SAID | | | ON FILE |
| SB BOSHOFF | | | ON FILE |
| SBA CAPITAL MANAGEMENT | | | ON FILE |
| SBISHUNDIAL RD LLC | | | ON FILE |
| SBONGISENI STEVEN NGWENYA | | | ON FILE |
| SBONISO NYAMBE | | | ON FILE |
| SBRATTAIN RD LLC | | | ON FILE |
| SBRGEY VYACHESLAVOVICH SOLONIISYN | | | ON FILE |
| SC CT | | | ON FILE |
| SC DOUGLAS | | | ON FILE |
| SC IT SERVICES LLC | | | ON FILE |
| SC MASHILO | | | ON FILE |
| SC MUSUNDWA | | | ON FILE |
| SC SITHOLE | | | ON FILE |
| SCAL REAL ESTATE LLC | | | ON FILE |
| SCALAR INVESTMENTS CORP. | | | ON FILE |
| SCALLY GODY | | | ON FILE |
| SCANDAR DOMINIC GINO SILVA PAYNE | | | ON FILE |
| SCARE CROWKRYP | | | ON FILE |
| SCARLET R BARNETT | | | ON FILE |
| SCARLET RANALA POLLOCK | | | ON FILE |
| SCARLETT ANNE BELL | | | ON FILE |
| SCARLETT LEIGH BEKUS | | | ON FILE |
| SCARLETT PAOLA RUIZ | | | ON FILE |
| SCARLETT RENEE GAINES | | | ON FILE |
| SCARLETT ST CLAIR ROBERTS | | | ON FILE |
| SCARPA ANDREA | | | ON FILE |
| SCELEY THOMAS THOMPSON | | | ON FILE |
| SCELO OSBORNE ZUMA | | | ON FILE |
| SCG DIGITAL VENTURES TRUST | | | ON FILE |
| SCHACHAREL LIVNE | | | ON FILE |
| SCHADI SORAYA SEMNANI | | | ON FILE |
| SCHADRAC MUTEB MULAND | | | ON FILE |
| SCHAEDLER JOHANNES | | | ON FILE |
| SCHAEFFER CHARLES | | | ON FILE |
| SCHAINE LYNN CARTER | | | ON FILE |
| SCHALK JACOBUS HOLTZHAUSEN | | | ON FILE |
| SCHALK STEENEKAMP | | | ON FILE |
| SCHALK VAN WYK | | | ON FILE |
| SCHALK VILJOEN BURGER | | | ON FILE |
| SCHALK WILLEM JACOBUS LIEBENBERG | | | ON FILE |
| SCHALK WILLEM PIETERSE | | | ON FILE |
| SCHALK-WILLEM BURGER | | | ON FILE |
| SCHANTZ A FLORES | | | ON FILE |
| SCHARONNE DAVANIE MBAO AKOMDENG | | | ON FILE |
| SCHEE XIN LIN | | | ON FILE |
| SCHEE YONG HUI | | | ON FILE |
| SCHEHERAZADE NISAR | | | ON FILE |
| SCHEILA DE LAZZARI FILHO | | | ON FILE |
| SCHEILINDRA BIPAT | | | ON FILE |
| SCHELTE VAN DER WEST | | | ON FILE |
| SCHIDA MOUBARIAKOVA | | | ON FILE |
| SCHLAYDAINO CACINCE NICHOLAS | | | ON FILE |
| SCHLEIFER, NADAV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SCHNEIDER VICTOR | | | ON FILE |
| SCHNEUR ZALMAN GANSBURG | | | ON FILE |
| SCHNEUR ZALMAN WINEBERG | | | ON FILE |
| SCHOFIELD FUND LLC | | | ON FILE |
| SCHONE SOMMERFELDT | | | ON FILE |
| SCHRAITLE AG | | | ON FILE |
| SCHREIBER, ADAM | | | ON FILE |
| SCHRIMSHAW, KRISTEN | | | ON FILE |
| SCHRISTIAN D GONZALEZRODRIGUEZ | | | ON FILE |
| SCHUMANN CHAN | | | ON FILE |
| SCHUYLER ALAN SOUSA | | | ON FILE |
| SCHUYLER ARAM KRUIZENGA | | | ON FILE |
| SCHUYLER CARLTON CUNNINGHAM | | | ON FILE |
| SCHUYLER D RANDALL | | | ON FILE |
| SCHUYLER DANDURAND KRAWCZUK | | | ON FILE |
| SCHUYLER JAY ALLEN | | | ON FILE |
| SCHUYLER MARSHALL | | | ON FILE |
| SCHUYLER PHILIP MONTEFALCO | | | ON FILE |
| SCHUYLER QUINN MARSHALL | | | ON FILE |
| SCHUYLER REECE DAVIS | | | ON FILE |
| SCHUYLER TICE HODGES | | | ON FILE |
| SCHUYLER WENDELL COOK | | | ON FILE |
| SCHUYLER WILLIAM ALSCHULER | | | ON FILE |
| SCHYLER COHAN | | | ON FILE |
| SCHYLER LAFELL EDWARDS | | | ON FILE |
| SCIDREWATSUYAMA WRIGHT | | | ON FILE |
| SCIENCE OF BUSINESS INC. DEFINED BENEFIT PENSION PLAN AND TRUST | | | ON FILE |
| SCIROCCO DESIREE NALLY | | | ON FILE |
| SCORPIO AN TRAN | | | ON FILE |
| SCOT ALAN WOOLUMS | | | ON FILE |
| SCOT ALEXANDER BREITHAUPT | | | ON FILE |
| SCOT ALLEN LOSSING | | | ON FILE |
| SCOT ANDREW MILLEN | | | ON FILE |
| SCOT BRUCE JONES | | | ON FILE |
| SCOT CHARLES SUSTAD | | | ON FILE |
| SCOT CHRISTOPHER COLLINS | | | ON FILE |
| SCOT CHRISTOPHER CONTI | | | ON FILE |
| SCOT CHRISTOPHER NEWMAN | | | ON FILE |
| SCOT CITRIN | | | ON FILE |
| SCOT COOK | | | ON FILE |
| SCOT CORNELL | | | ON FILE |
| SCOT DUNCAN CLARKE | | | ON FILE |
| SCOT E SELTZER | | | ON FILE |
| SCOT ELLIOTT GIBSON | | | ON FILE |
| SCOT ERIC KARATH | | | ON FILE |
| SCOT H INSCORE | | | ON FILE |
| SCOT LEE CHIPMAN | | | ON FILE |
| SCOT SMITH COOK | | | ON FILE |
| SCOT STANLEY VERMILLION | | | ON FILE |
| SCOT TAKEO MCNALLY | | | ON FILE |
| SCOT THOMAS BROWN | | | ON FILE |
| SCOTLAND THOMASLEO GARAPEDIAN | | | ON FILE |
| SCOTT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SCOTT AUSTIN | | | ON FILE |
| SCOTT A ADCOX | | | ON FILE |
| SCOTT A AVELLINO | | | ON FILE |
| SCOTT A BIBBY | | | ON FILE |
| SCOTT A BOWERS | | | ON FILE |
| SCOTT A BROWN | | | ON FILE |
| SCOTT A DASPIN | | | ON FILE |
| SCOTT A DINSMORE | | | ON FILE |
| SCOTT A DOVER | | | ON FILE |
| SCOTT A FALCONER | | | ON FILE |
| SCOTT A GARDNER | | | ON FILE |
| SCOTT A GARRISON | | | ON FILE |
| SCOTT A GOODRICH | | | ON FILE |
| SCOTT A HAMMONTREE | | | ON FILE |
| SCOTT A HARDIE | | | ON FILE |
| SCOTT A HOLTZMAN | | | ON FILE |
| SCOTT A KIRKPATRICK | | | ON FILE |
| SCOTT A KUHN | | | ON FILE |
| SCOTT A LARKO | | | ON FILE |
| SCOTT A LINDHOLM | | | ON FILE |
| SCOTT A LIVINGOOD | | | ON FILE |
| SCOTT A MAZUR | | | ON FILE |
| SCOTT A MITCHELL | | | ON FILE |
| SCOTT A MURPHY | | | ON FILE |
| SCOTT A NILSSON | | | ON FILE |
| SCOTT A PETTINEO | | | ON FILE |
| SCOTT A ROOT | | | ON FILE |
| SCOTT A SCHMADEKE | | | ON FILE |
| SCOTT A SHARKEY | | | ON FILE |
| SCOTT A SHELL | | | ON FILE |
| SCOTT A STEVENS | | | ON FILE |
| SCOTT A STIEB | | | ON FILE |
| SCOTT A TAYLOR | | | ON FILE |
| SCOTT A TAYLOR | | | ON FILE |
| SCOTT A VAN KERKHOVE | | | ON FILE |
| SCOTT A WALKER | | | ON FILE |
| SCOTT A WATSEY | | | ON FILE |
| SCOTT A WEHMAN | | | ON FILE |
| SCOTT A WIERZYCKI | | | ON FILE |
| SCOTT A WORTHINGTON | | | ON FILE |
| SCOTT AARON | | | ON FILE |
| SCOTT AARON BENNETT | | | ON FILE |
| SCOTT AARON DEKANICH | | | ON FILE |
| SCOTT AARON MARTYN PEARCE | | | ON FILE |
| SCOTT AARON MASHBURN | | | ON FILE |
| SCOTT AARON MIGNOT | | | ON FILE |
| SCOTT AARON SUTHERLAND FUOCO | | | ON FILE |
| SCOTT ABBOTT | | | ON FILE |
| SCOTT ABRAHAM HAJJAR | | | ON FILE |
| SCOTT ADAM FOSTER | | | ON FILE |
| SCOTT ADAM GLASS | | | ON FILE |
| SCOTT ADAM LEDERER | | | ON FILE |
| SCOTT ADAM LEVINE | | | ON FILE |
| SCOTT ADAM ZIMNY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SCOTT ADRIAN WINTEMUTE | | | ON FILE |
| SCOTT AEITH YORK | | | ON FILE |
| SCOTT ALAN AINSWORTH | | | ON FILE |
| SCOTT ALAN ALGATE | | | ON FILE |
| SCOTT ALAN BROOKS | | | ON FILE |
| SCOTT ALAN CLAIBORNE | | | ON FILE |
| SCOTT ALAN CLEMMO | | | ON FILE |
| SCOTT ALAN GOODBRAND | | | ON FILE |
| SCOTT ALAN HADLEY | | | ON FILE |
| SCOTT ALAN HARRIS | | | ON FILE |
| SCOTT ALAN HUFFMAN | | | ON FILE |
| SCOTT ALAN HUFFMAN | | | ON FILE |
| SCOTT ALAN JR COPENHAVER | | | ON FILE |
| SCOTT ALAN KANIA | | | ON FILE |
| SCOTT ALAN KEISLER | | | ON FILE |
| SCOTT ALAN KLETTKE | | | ON FILE |
| SCOTT ALAN KOLLMORGEN | | | ON FILE |
| SCOTT ALAN LAWSON | | | ON FILE |
| SCOTT ALAN MCCAMMON | | | ON FILE |
| SCOTT ALAN MENARD | | | ON FILE |
| SCOTT ALAN MILLIGAN | | | ON FILE |
| SCOTT ALAN PATNODE | | | ON FILE |
| SCOTT ALAN PITMAN | | | ON FILE |
| SCOTT ALAN RASCHE | | | ON FILE |
| SCOTT ALAN ROGERS | | | ON FILE |
| SCOTT ALAN ROHLINGER | | | ON FILE |
| SCOTT ALAN SIEVERT | | | ON FILE |
| SCOTT ALAN SINCLAIR | | | ON FILE |
| SCOTT ALAN SMITH | | | ON FILE |
| SCOTT ALAN SORENSEN | | | ON FILE |
| SCOTT ALAN STINSON | | | ON FILE |
| SCOTT ALAN TEICHRIB | | | ON FILE |
| SCOTT ALAN THOMPSON | | | ON FILE |
| SCOTT ALAN TOWERS | | | ON FILE |
| SCOTT ALAN WEINBERG | | | ON FILE |
| SCOTT ALAN WILDEY | | | ON FILE |
| SCOTT ALAN WILLIAMS | | | ON FILE |
| SCOTT ALAN WILSON | | | ON FILE |
| SCOTT ALASDAIR MCKIM | | | ON FILE |
| SCOTT ALBERT FISCHER | | | ON FILE |
| SCOTT ALBERT REYNOLDS | | | ON FILE |
| SCOTT ALEXANDER ANNAN | | | ON FILE |
| SCOTT ALEXANDER BEGG | | | ON FILE |
| SCOTT ALEXANDER BILTON | | | ON FILE |
| SCOTT ALEXANDER BRADBURY | | | ON FILE |
| SCOTT ALEXANDER BRADBURY | | | ON FILE |
| SCOTT ALEXANDER EDWARD MARDLE | | | ON FILE |
| SCOTT ALEXANDER EHLERS | | | ON FILE |
| SCOTT ALEXANDER FINGLAND | | | ON FILE |
| SCOTT ALEXANDER GILMORE | | | ON FILE |
| SCOTT ALEXANDER GRIFFITHS | | | ON FILE |
| SCOTT ALEXANDER HARPER | | | ON FILE |
| SCOTT ALEXANDER HAUGH | | | ON FILE |
| SCOTT ALEXANDER JIMENEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SCOTT ALEXANDER MCIVER | | | ON FILE |
| SCOTT ALEXANDER OSULLIVAN | | | ON FILE |
| SCOTT ALEXANDER RAWLINGS | | | ON FILE |
| SCOTT ALEXANDER WARBURTON | | | ON FILE |
| SCOTT ALLAN BRIGMON | | | ON FILE |
| SCOTT ALLAN HOCHMUTH | | | ON FILE |
| SCOTT ALLAN KENNEDY | | | ON FILE |
| SCOTT ALLAN LANDES | | | ON FILE |
| SCOTT ALLAN MOORE | | | ON FILE |
| SCOTT ALLAN MUELLER | | | ON FILE |
| SCOTT ALLAN RUSSELL | | | ON FILE |
| SCOTT ALLAN SCHWALBE | | | ON FILE |
| SCOTT ALLAN WASSON | | | ON FILE |
| SCOTT ALLAN WILSON | | | ON FILE |
| SCOTT ALLEN ALFTER | | | ON FILE |
| SCOTT ALLEN BIALOR | | | ON FILE |
| SCOTT ALLEN BUCHHOLZ | | | ON FILE |
| SCOTT ALLEN BUCK | | | ON FILE |
| SCOTT ALLEN COOPER | | | ON FILE |
| SCOTT ALLEN DAVENPORT | | | ON FILE |
| SCOTT ALLEN ESPOSITO | | | ON FILE |
| SCOTT ALLEN GRAVER | | | ON FILE |
| SCOTT ALLEN HARPER | | | ON FILE |
| SCOTT ALLEN HOGAN | | | ON FILE |
| SCOTT ALLEN KUHNS | | | ON FILE |
| SCOTT ALLEN LARSON | | | ON FILE |
| SCOTT ALLEN LEHMAN | | | ON FILE |
| SCOTT ALLEN LORENZEN | | | ON FILE |
| SCOTT ALLEN LOWRY | | | ON FILE |
| SCOTT ALLEN MILLER | | | ON FILE |
| SCOTT ALLEN MONTGOMERY | | | ON FILE |
| SCOTT ALLEN NEWTON | | | ON FILE |
| SCOTT ALLEN RANDALL | | | ON FILE |
| SCOTT ALLEN TURNER | | | ON FILE |
| SCOTT ALLEN TURNEY | | | ON FILE |
| SCOTT ALLEN VAN EPPS | | | ON FILE |
| SCOTT ALLEN WILLIAMS | | | ON FILE |
| SCOTT ALLEN ZIMMERMAN | | | ON FILE |
| SCOTT ALLYN OLLIG | | | ON FILE |
| SCOTT ANDERSON | | | ON FILE |
| SCOTT ANDRE KAHLE | | | ON FILE |
| SCOTT ANDREW AMOR | | | ON FILE |
| SCOTT ANDREW BANKS | | | ON FILE |
| SCOTT ANDREW BARTZ | | | ON FILE |
| SCOTT ANDREW BROWN | | | ON FILE |
| SCOTT ANDREW BROWN | | | ON FILE |
| SCOTT ANDREW CHENERY | | | ON FILE |
| SCOTT ANDREW CHETELAT | | | ON FILE |
| SCOTT ANDREW CLADY | | | ON FILE |
| SCOTT ANDREW CRENSHAW | | | ON FILE |
| SCOTT ANDREW DISALVO | | | ON FILE |
| SCOTT ANDREW FLEMING | | | ON FILE |
| SCOTT ANDREW GEERTSEN | | | ON FILE |
| SCOTT ANDREW GERBERS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SCOTT ANDREW GLASSCOCK | | | ON FILE |
| SCOTT ANDREW GOEDDE | | | ON FILE |
| SCOTT ANDREW HARRIS | | | ON FILE |
| SCOTT ANDREW HORSTEMEYER | | | ON FILE |
| SCOTT ANDREW JONES | | | ON FILE |
| SCOTT ANDREW KAHLE | | | ON FILE |
| SCOTT ANDREW KEESEE | | | ON FILE |
| SCOTT ANDREW KRILE | | | ON FILE |
| SCOTT ANDREW LIEBO | | | ON FILE |
| SCOTT ANDREW LUCYK | | | ON FILE |
| SCOTT ANDREW MC DOWELL | | | ON FILE |
| SCOTT ANDREW MCCRADY | | | ON FILE |
| SCOTT ANDREW MCINTYRE | | | ON FILE |
| SCOTT ANDREW MIKALUK | | | ON FILE |
| SCOTT ANDREW MITCHELL | | | ON FILE |
| SCOTT ANDREW MOULTON | | | ON FILE |
| SCOTT ANDREW NEEDLE | | | ON FILE |
| SCOTT ANDREW PETERSEN | | | ON FILE |
| SCOTT ANDREW PRINCIPE | | | ON FILE |
| SCOTT ANDREW RINEBOLD | | | ON FILE |
| SCOTT ANDREW SALYER | | | ON FILE |
| SCOTT ANDREW SIMONS | | | ON FILE |
| SCOTT ANDREW SMITH | | | ON FILE |
| SCOTT ANDREW STONE | | | ON FILE |
| SCOTT ANDREW SULLIVAN | | | ON FILE |
| SCOTT ANDREW THODE | | | ON FILE |
| SCOTT ANDREW TURNER | | | ON FILE |
| SCOTT ANDREWS | | | ON FILE |
| SCOTT ANGEL | | | ON FILE |
| SCOTT ANTHONY ABELA | | | ON FILE |
| SCOTT ANTHONY BOWERMAN | | | ON FILE |
| SCOTT ANTHONY BRENCHLEY | | | ON FILE |
| SCOTT ANTHONY BROWN | | | ON FILE |
| SCOTT ANTHONY BUMPUS | | | ON FILE |
| SCOTT ANTHONY CAMERON | | | ON FILE |
| SCOTT ANTHONY COOPER | | | ON FILE |
| SCOTT ANTHONY CORESSEL | | | ON FILE |
| SCOTT ANTHONY COULTER | | | ON FILE |
| SCOTT ANTHONY COX | | | ON FILE |
| SCOTT ANTHONY DUST | | | ON FILE |
| SCOTT ANTHONY FOWLER | | | ON FILE |
| SCOTT ANTHONY GABLE | | | ON FILE |
| SCOTT ANTHONY GREEN | | | ON FILE |
| SCOTT ANTHONY HERRIOTT | | | ON FILE |
| SCOTT ANTHONY HOFFMAN | | | ON FILE |
| SCOTT ANTHONY JONES | | | ON FILE |
| SCOTT ANTHONY LANZA | | | ON FILE |
| SCOTT ANTHONY MARRIOTT | | | ON FILE |
| SCOTT ANTHONY MASCARENAS | | | ON FILE |
| SCOTT ANTHONY MATLOCK | | | ON FILE |
| SCOTT ANTHONY MILLER | | | ON FILE |
| SCOTT ANTHONY MOSES | | | ON FILE |
| SCOTT ANTHONY MRSNY | | | ON FILE |
| SCOTT ANTHONY MYERS JR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SCOTT ANTHONY NILLEN | | | ON FILE |
| SCOTT ANTHONY NORRIS | | | ON FILE |
| SCOTT ANTHONY NORRIS | | | ON FILE |
| SCOTT ANTHONY PARSONS | | | ON FILE |
| SCOTT ANTHONY PEONIO | | | ON FILE |
| SCOTT ANTHONY RICCI | | | ON FILE |
| SCOTT ANTHONY SILVA | | | ON FILE |
| SCOTT ANTHONY SMITH | | | ON FILE |
| SCOTT ANTHONY THOMPSON | | | ON FILE |
| SCOTT ANTHONY TILTON | | | ON FILE |
| SCOTT ANTHONY TROCHIMOWICZ | | | ON FILE |
| SCOTT ANTHONY VENUTI | | | ON FILE |
| SCOTT ANTHONY WARD | | | ON FILE |
| SCOTT ANTHONY WEISGERBER | | | ON FILE |
| SCOTT ARDEN FISHER | | | ON FILE |
| SCOTT ARMAND KOLLEN | | | ON FILE |
| SCOTT ARMSTRONG | | | ON FILE |
| SCOTT ARMSTRONG YOST | | | ON FILE |
| SCOTT ARNAUD ANILA | | | ON FILE |
| SCOTT ARNOLD | | | ON FILE |
| SCOTT ARNOLD DAVIS | | | ON FILE |
| SCOTT ARNOLD FANJOY | | | ON FILE |
| SCOTT ARNOLD MARTIN | | | ON FILE |
| SCOTT ARTHICHART CHIEOPANICH | | | ON FILE |
| SCOTT ARTHUR BELOZER | | | ON FILE |
| SCOTT ARTHUR BROWN | | | ON FILE |
| SCOTT ARTHUR TUCKER | | | ON FILE |
| SCOTT ARTHURGRAHAM VALLE | | | ON FILE |
| SCOTT ASHLEY DUMESNY | | | ON FILE |
| SCOTT ASHLEY ROBERTS | | | ON FILE |
| SCOTT ATZE JONES | | | ON FILE |
| SCOTT AUDAIN JOSEPH | | | ON FILE |
| SCOTT B HERNANDEZ | | | ON FILE |
| SCOTT B SATHER | | | ON FILE |
| SCOTT B SCHECHTER | | | ON FILE |
| SCOTT B STOCKWELL | | | ON FILE |
| SCOTT B WADE | | | ON FILE |
| SCOTT BAILEY HOUSTON | | | ON FILE |
| SCOTT BAILIE | | | ON FILE |
| SCOTT BARRETT | | | ON FILE |
| SCOTT BARRETT | | | ON FILE |
| SCOTT BARRETT LEROY | | | ON FILE |
| SCOTT BARRY KLEIN | | | ON FILE |
| SCOTT BAXTER | | | ON FILE |
| SCOTT BAXTER BOWSER | | | ON FILE |
| SCOTT BEN FLEMING | | | ON FILE |
| SCOTT BENJAMIN BROWN | | | ON FILE |
| SCOTT BENJAMIN DELLY | | | ON FILE |
| SCOTT BENJAMIN GRANT | | | ON FILE |
| SCOTT BENNINGTON MARTEL | | | ON FILE |
| SCOTT BENTON GILBERT | | | ON FILE |
| SCOTT BERESFORD JOSCELYNE | | | ON FILE |
| SCOTT BERGH HATCHER | | | ON FILE |
| SCOTT BISHOP THIERRY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SCOTT BLACKGROVE | | | ON FILE |
| SCOTT BLAIR | | | ON FILE |
| SCOTT BOBBY YOUNG | | | ON FILE |
| SCOTT BORDEN | | | ON FILE |
| SCOTT BPYAN WEAVER | | | ON FILE |
| SCOTT BRADLEY HAMBURG | | | ON FILE |
| SCOTT BRADLEY MCKENZIE | | | ON FILE |
| SCOTT BRADLEY MENCKE | | | ON FILE |
| SCOTT BRANDON CLARK | | | ON FILE |
| SCOTT BRANDON DEVALL | | | ON FILE |
| SCOTT BRANDON FRIEDMAN | | | ON FILE |
| SCOTT BRANDON LACEY | | | ON FILE |
| SCOTT BRANDON NORRIS | | | ON FILE |
| SCOTT BRATTON WYATT | | | ON FILE |
| SCOTT BRIAN BLUMSTEIN | | | ON FILE |
| SCOTT BRIAN FERGUSON | | | ON FILE |
| SCOTT BRIAN GUNDESEN | | | ON FILE |
| SCOTT BRIAN HEBESTREIT | | | ON FILE |
| SCOTT BRIAN JACOBS | | | ON FILE |
| SCOTT BRIAN MASON | | | ON FILE |
| SCOTT BRIAN SHEARING | | | ON FILE |
| SCOTT BRIAN ZYVONOSKI | | | ON FILE |
| SCOTT BROOKS HORST | | | ON FILE |
| SCOTT BROWN | | | ON FILE |
| SCOTT BRUCE ASHCROFT | | | ON FILE |
| SCOTT BRUCE GOLMIC | | | ON FILE |
| SCOTT BRUCE REID | | | ON FILE |
| SCOTT BRUCE WEIMAR | | | ON FILE |
| SCOTT BRYAN HAYMAN | | | ON FILE |
| SCOTT BRYAN URQUHART | | | ON FILE |
| SCOTT BUEY DAWKINS | | | ON FILE |
| SCOTT BURNETT ARMACOST | | | ON FILE |
| SCOTT C ALFANO | | | ON FILE |
| SCOTT C BOFFA | | | ON FILE |
| SCOTT C DEMKO | | | ON FILE |
| SCOTT C FARKAS JR | | | ON FILE |
| SCOTT C GOLDSMITH | | | ON FILE |
| SCOTT C KORTRIGHT | | | ON FILE |
| SCOTT C LANTZ | | | ON FILE |
| SCOTT C MOFFATT | | | ON FILE |
| SCOTT C PARSONS | | | ON FILE |
| SCOTT C PEADSON | | | ON FILE |
| SCOTT C PRIETO | | | ON FILE |
| SCOTT C WEDDEL | | | ON FILE |
| SCOTT CALEB BUGNI | | | ON FILE |
| SCOTT CAMAC MARTIN | | | ON FILE |
| SCOTT CAMERO SAYERS | | | ON FILE |
| SCOTT CAMERON DOUGLAS | | | ON FILE |
| SCOTT CAMERON GILLIS | | | ON FILE |
| SCOTT CAMERON MASSEY | | | ON FILE |
| SCOTT CAMERON MIYAKE | | | ON FILE |
| SCOTT CAMERON PYNN | | | ON FILE |
| SCOTT CAMPBELL MATTHEWS | | | ON FILE |
| SCOTT CARL GORDON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SCOTT CARL LAWRENCEC | | | ON FILE |
| SCOTT CARL NELSON | | | ON FILE |
| SCOTT CARL WENGER | | | ON FILE |
| SCOTT CARPENTER | | | ON FILE |
| SCOTT CARRINGTON MCMILLAN | | | ON FILE |
| SCOTT CASEY MCDOUGAL | | | ON FILE |
| SCOTT CECIL BATHAUER | | | ON FILE |
| SCOTT CERRITELLI | | | ON FILE |
| SCOTT CHARLES DELANGE | | | ON FILE |
| SCOTT CHARLES EHLERS | | | ON FILE |
| SCOTT CHARLES FULTZ | | | ON FILE |
| SCOTT CHARLES HALLIS | | | ON FILE |
| SCOTT CHARLES HONSE | | | ON FILE |
| SCOTT CHARLES KELLOGG | | | ON FILE |
| SCOTT CHARLES LANIER | | | ON FILE |
| SCOTT CHARLES MCLIVER | | | ON FILE |
| SCOTT CHARLES SMITH | | | ON FILE |
| SCOTT CHARLES SUBIONO | | | ON FILE |
| SCOTT CHEN | | | ON FILE |
| SCOTT CHRISTIAN HORTON | | | ON FILE |
| SCOTT CHRISTIAN SAIGE | | | ON FILE |
| SCOTT CHRISTIAN YOUNKERS | | | ON FILE |
| SCOTT CHRISTOPHER AMANN | | | ON FILE |
| SCOTT CHRISTOPHER ANDERSEN | | | ON FILE |
| SCOTT CHRISTOPHER BENDER | | | ON FILE |
| SCOTT CHRISTOPHER BREEN | | | ON FILE |
| SCOTT CHRISTOPHER CANNON | | | ON FILE |
| SCOTT CHRISTOPHER CLYBURN | | | ON FILE |
| SCOTT CHRISTOPHER EDWARDS | | | ON FILE |
| SCOTT CHRISTOPHER EDWARDS | | | ON FILE |
| SCOTT CHRISTOPHER EVANS | | | ON FILE |
| SCOTT CHRISTOPHER FOX | | | ON FILE |
| SCOTT CHRISTOPHER GAYDOS | | | ON FILE |
| SCOTT CHRISTOPHER GOEBEL | | | ON FILE |
| SCOTT CHRISTOPHER GUILES | | | ON FILE |
| SCOTT CHRISTOPHER HAYES | | | ON FILE |
| SCOTT CHRISTOPHER MARSHALL | | | ON FILE |
| SCOTT CHRISTOPHER RUSS | | | ON FILE |
| SCOTT CHRISTOPHER SCHEIDT | | | ON FILE |
| SCOTT CHRISTOPHER STEYNS | | | ON FILE |
| SCOTT CHRISTOPHER SYMINGTON | | | ON FILE |
| SCOTT CHRISTOPHER THOMAS | | | ON FILE |
| SCOTT CHRISTOPHER THOMAS | | | ON FILE |
| SCOTT CHRISTOPHER WALLETT | | | ON FILE |
| SCOTT CHRISTOPHER WILSON | | | ON FILE |
| SCOTT CHUE | | | ON FILE |
| SCOTT CLARK BRITTON | | | ON FILE |
| SCOTT CLARK NAGEL | | | ON FILE |
| SCOTT CLARKE BODMAN | | | ON FILE |
| SCOTT CLAUSEN | | | ON FILE |
| SCOTT CLAUSEN | | | ON FILE |
| SCOTT CLEVELAND GUY | | | ON FILE |
| SCOTT CLIFFORD NOBLE | | | ON FILE |
| SCOTT CLIVE COLLINS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SCOTT COLEMAN LEW | | | ON FILE |
| SCOTT COLIN GALLOWAY | | | ON FILE |
| SCOTT COLIN MEADOWS | | | ON FILE |
| SCOTT CONRAD DEVOY | | | ON FILE |
| SCOTT CONRADD BURTON | | | ON FILE |
| SCOTT CRAIG SCHMEIZER | | | ON FILE |
| SCOTT CRAIG Z SULLIVAN | | | ON FILE |
| SCOTT CRANE | | | ON FILE |
| SCOTT CSMERON PULLAR | | | ON FILE |
| SCOTT CUNNINGHAM | | | ON FILE |
| SCOTT CUNNINGHAM | | | ON FILE |
| SCOTT D BOUCHER | | | ON FILE |
| SCOTT D CLARKE | | | ON FILE |
| SCOTT D CRAM | | | ON FILE |
| SCOTT D DEMAREE | | | ON FILE |
| SCOTT D DUMAS | | | ON FILE |
| SCOTT D GILLEARD | | | ON FILE |
| SCOTT D GILLETTE | | | ON FILE |
| SCOTT D GOODFELLOW | | | ON FILE |
| SCOTT D GOODRICH | | | ON FILE |
| SCOTT D HEER | | | ON FILE |
| SCOTT D MCMANUS | | | ON FILE |
| SCOTT D OFFORD | | | ON FILE |
| SCOTT D OSTLER | | | ON FILE |
| SCOTT D REX | | | ON FILE |
| SCOTT D RIPLEY | | | ON FILE |
| SCOTT D STAKER | | | ON FILE |
| SCOTT DAHL | | | ON FILE |
| SCOTT DALE HOLBROOK | | | ON FILE |
| SCOTT DALE VRANES | | | ON FILE |
| SCOTT DALTON BELL | | | ON FILE |
| SCOTT DANIEL BALDWIN | | | ON FILE |
| SCOTT DANIEL BELTON | | | ON FILE |
| SCOTT DANIEL CORKUM | | | ON FILE |
| SCOTT DANIEL COVILL | | | ON FILE |
| SCOTT DANIEL FOURNIER | | | ON FILE |
| SCOTT DANIEL FRIEDMAN | | | ON FILE |
| SCOTT DANIEL GERBER | | | ON FILE |
| SCOTT DANIEL HENDERSON | | | ON FILE |
| SCOTT DANIEL LITCHFIELD | | | ON FILE |
| SCOTT DANIEL MCDERMOTT | | | ON FILE |
| SCOTT DANIEL MIERENDORF | | | ON FILE |
| SCOTT DANIEL SLATER | | | ON FILE |
| SCOTT DANIEL TRYGGESTAD | | | ON FILE |
| SCOTT DANIEL-HAYNES | | | ON FILE |
| SCOTT DARCANGELO | | | ON FILE |
| SCOTT DARYL BOWSER | | | ON FILE |
| SCOTT DAVID BALBOA | | | ON FILE |
| SCOTT DAVID BALUKONIS | | | ON FILE |
| SCOTT DAVID BARKLEY | | | ON FILE |
| SCOTT DAVID BROWN | | | ON FILE |
| SCOTT DAVID BUSZARD | | | ON FILE |
| SCOTT DAVID CLEVELAND | | | ON FILE |
| SCOTT DAVID COOK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SCOTT DAVID CORNELL | | | ON FILE |
| SCOTT DAVID DECOSTE | | | ON FILE |
| SCOTT DAVID EDWARDS | | | ON FILE |
| SCOTT DAVID EVERETT | | | ON FILE |
| SCOTT DAVID FAUCETT | | | ON FILE |
| SCOTT DAVID FINKEL | | | ON FILE |
| SCOTT DAVID FOULKES | | | ON FILE |
| SCOTT DAVID FRANKLIN | | | ON FILE |
| SCOTT DAVID GLADSTONE | | | ON FILE |
| SCOTT DAVID GOOLD | | | ON FILE |
| SCOTT DAVID GOULD | | | ON FILE |
| SCOTT DAVID GREGG | | | ON FILE |
| SCOTT DAVID GREGORY | | | ON FILE |
| SCOTT DAVID HAMILTON VAREY | | | ON FILE |
| SCOTT DAVID HATFIELD | | | ON FILE |
| SCOTT DAVID HAZARD | | | ON FILE |
| SCOTT DAVID HEAMES | | | ON FILE |
| SCOTT DAVID HERMAN | | | ON FILE |
| SCOTT DAVID HOLLAND | | | ON FILE |
| SCOTT DAVID HOLTSWARTH | | | ON FILE |
| SCOTT DAVID IAIN CAMPBELL | | | ON FILE |
| SCOTT DAVID JOHNSON | | | ON FILE |
| SCOTT DAVID JOHNSON | | | ON FILE |
| SCOTT DAVID JOSEPH MACMILLAN | | | ON FILE |
| SCOTT DAVID KERR | | | ON FILE |
| SCOTT DAVID KINGSTON | | | ON FILE |
| SCOTT DAVID LACY | | | ON FILE |
| SCOTT DAVID LEVINE | | | ON FILE |
| SCOTT DAVID LOWE | | | ON FILE |
| SCOTT DAVID LUCE | | | ON FILE |
| SCOTT DAVID MACKAY | | | ON FILE |
| SCOTT DAVID MADETZKE | | | ON FILE |
| SCOTT DAVID MAJERCIK | | | ON FILE |
| SCOTT DAVID MCGOWAN | | | ON FILE |
| SCOTT DAVID MCKEAN | | | ON FILE |
| SCOTT DAVID MORGAN | | | ON FILE |
| SCOTT DAVID NIELSEN | | | ON FILE |
| SCOTT DAVID OS | | | ON FILE |
| SCOTT DAVID REGENTHAL | | | ON FILE |
| SCOTT DAVID REISS | | | ON FILE |
| SCOTT DAVID REYNOLDS | | | ON FILE |
| SCOTT DAVID REYNOLDS | | | ON FILE |
| SCOTT DAVID ROGERS | | | ON FILE |
| SCOTT DAVID ROLLINS | | | ON FILE |
| SCOTT DAVID RUTHSATZ | | | ON FILE |
| SCOTT DAVID SAXON | | | ON FILE |
| SCOTT DAVID SCHAPANSKY | | | ON FILE |
| SCOTT DAVID SCHMIDHAUSER | | | ON FILE |
| SCOTT DAVID SHELLENBERGER | | | ON FILE |
| SCOTT DAVID SHORT | | | ON FILE |
| SCOTT DAVID SINGLEY | | | ON FILE |
| SCOTT DAVID STEINBERG | | | ON FILE |
| SCOTT DAVID STOUTJESDYK | | | ON FILE |
| SCOTT DAVID SYMINGTON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SCOTT DAVID TORONCHUK | | | ON FILE |
| SCOTT DAVID VANCE | | | ON FILE |
| SCOTT DAVID YANCY | | | ON FILE |
| SCOTT DAVID ZALUCHA | | | ON FILE |
| SCOTT DAVID ZIEMAN | | | ON FILE |
| SCOTT DAVIDSON LENKER | | | ON FILE |
| SCOTT DEAN GUSTAFSON | | | ON FILE |
| SCOTT DEAN ROBERTS | | | ON FILE |
| SCOTT DEAN SESSIONS | | | ON FILE |
| SCOTT DEAN WISNIEWSKI | | | ON FILE |
| SCOTT DENNIS MEANEY | | | ON FILE |
| SCOTT DENNIS MEYER | | | ON FILE |
| SCOTT DENNIS SPENGLERJR | | | ON FILE |
| SCOTT DENNIS WOLSKI | | | ON FILE |
| SCOTT DEREK KRUISENGA | | | ON FILE |
| SCOTT DERICK MACLEAN | | | ON FILE |
| SCOTT DERY | | | ON FILE |
| SCOTT DESAPIO | | | ON FILE |
| SCOTT DEWEY BLAIR JR | | | ON FILE |
| SCOTT DICKERSON | | | ON FILE |
| SCOTT DITLEFSEN CAVAN | | | ON FILE |
| SCOTT DIVELLA | | | ON FILE |
| SCOTT DONALD BROOKS | | | ON FILE |
| SCOTT DONALD ROSS SERWA | | | ON FILE |
| SCOTT DOUGLAS BLAIN | | | ON FILE |
| SCOTT DOUGLAS BRAMHALL | | | ON FILE |
| SCOTT DOUGLAS CHRISTIAN | | | ON FILE |
| SCOTT DOUGLAS FARRAND | | | ON FILE |
| SCOTT DOUGLAS HANSEN | | | ON FILE |
| SCOTT DOUGLAS KRAEMER | | | ON FILE |
| SCOTT DOUGLAS KRAMER | | | ON FILE |
| SCOTT DOUGLAS MILLER | | | ON FILE |
| SCOTT DOUGLAS PETTIT | | | ON FILE |
| SCOTT DOUGLAS RUSSELL | | | ON FILE |
| SCOTT DOUGLAS SCHARF | | | ON FILE |
| SCOTT DOUGLAS SMITH | | | ON FILE |
| SCOTT DOUGLAS SOLOMON | | | ON FILE |
| SCOTT DOUGLAS TATUM | | | ON FILE |
| SCOTT DOUGLAS TRAPP | | | ON FILE |
| SCOTT DOUGLAS WOLF | | | ON FILE |
| SCOTT DOUGLAS WOODS | | | ON FILE |
| SCOTT DOW | | | ON FILE |
| SCOTT DROUSE | | | ON FILE |
| SCOTT DUANE ELKINS | | | ON FILE |
| SCOTT DUANE YOUNG | | | ON FILE |
| SCOTT DUGALD J TEECE | | | ON FILE |
| SCOTT DUNBAR VOELKEL | | | ON FILE |
| SCOTT DUNCAN | | | ON FILE |
| SCOTT DUNCAN HERMANN STETTNER | | | ON FILE |
| SCOTT DUNCAN PORTEOUS | | | ON FILE |
| SCOTT E CHILDS | | | ON FILE |
| SCOTT E CLEMENT | | | ON FILE |
| SCOTT E HUNT | | | ON FILE |
| SCOTT E LABOR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SCOTT E MORGAN | | | ON FILE |
| SCOTT EARL VANSTEELANDT | | | ON FILE |
| SCOTT EARLE FETTER | | | ON FILE |
| SCOTT EDWARD ABERNETHY | | | ON FILE |
| SCOTT EDWARD ACHEYCHEK | | | ON FILE |
| SCOTT EDWARD ASHLEY | | | ON FILE |
| SCOTT EDWARD BACHMAN | | | ON FILE |
| SCOTT EDWARD BEUERLEIN | | | ON FILE |
| SCOTT EDWARD BRANCH | | | ON FILE |
| SCOTT EDWARD CAMPIT | | | ON FILE |
| SCOTT EDWARD DZIADKOWICZ | | | ON FILE |
| SCOTT EDWARD FRANSON | | | ON FILE |
| SCOTT EDWARD GIBSON | | | ON FILE |
| SCOTT EDWARD GOOD | | | ON FILE |
| SCOTT EDWARD GREIM | | | ON FILE |
| SCOTT EDWARD GRIEBEL | | | ON FILE |
| SCOTT EDWARD HUGHES | | | ON FILE |
| SCOTT EDWARD JERZYK | | | ON FILE |
| SCOTT EDWARD JOHNSON | | | ON FILE |
| SCOTT EDWARD JOHNSON | | | ON FILE |
| SCOTT EDWARD KING | | | ON FILE |
| SCOTT EDWARD LUSADER | | | ON FILE |
| SCOTT EDWARD MACRAIBEART GRAHAM | | | ON FILE |
| SCOTT EDWARD MAHER | | | ON FILE |
| SCOTT EDWARD MCKAMEY | | | ON FILE |
| SCOTT EDWARD MYERS | | | ON FILE |
| SCOTT EDWARD OBRIEN | | | ON FILE |
| SCOTT EDWARD OWEN | | | ON FILE |
| SCOTT EDWARD OWEN | | | ON FILE |
| SCOTT EDWARD RUDY | | | ON FILE |
| SCOTT EDWARD WOLF | | | ON FILE |
| SCOTT EDWARD WYMER | | | ON FILE |
| SCOTT EDWIN DOUGLASS | | | ON FILE |
| SCOTT EDWIN WHITMORE | | | ON FILE |
| SCOTT EELLS | | | ON FILE |
| SCOTT EGON KELTING | | | ON FILE |
| SCOTT ELDER SNYDER | | | ON FILE |
| SCOTT ELDON HAMM | | | ON FILE |
| SCOTT ELLIOT CHOATE | | | ON FILE |
| SCOTT ELLIOTT FREER | | | ON FILE |
| SCOTT ELLIS | | | ON FILE |
| SCOTT ELWOOD GLOSENGER | | | ON FILE |
| SCOTT EMAN | | | ON FILE |
| SCOTT EMIL ANDERSON | | | ON FILE |
| SCOTT EMIL AUGUSTINE | | | ON FILE |
| SCOTT EMILE PARENT | | | ON FILE |
| SCOTT EMMETT MOULTHROP | | | ON FILE |
| SCOTT ERIC BOWES | | | ON FILE |
| SCOTT ERIC CIAGLASKI | | | ON FILE |
| SCOTT ERIC CRITES | | | ON FILE |
| SCOTT ERIC HYMAN | | | ON FILE |
| SCOTT ERIC KIMMELMAN | | | ON FILE |
| SCOTT ERIC MORGAN | | | ON FILE |
| SCOTT ERIC NELSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SCOTT ETHAN DEJMAL | | | ON FILE |
| SCOTT EUGENE CHILDERS | | | ON FILE |
| SCOTT EUGENE SIVARD | | | ON FILE |
| SCOTT EUGENE STRELLER | | | ON FILE |
| SCOTT EUGENE SYLVESTER | | | ON FILE |
| SCOTT EVAN MCNAMARA SCOTT EVAN | | | ON FILE |
| SCOTT EVAN WALTON | | | ON FILE |
| SCOTT EVANS | | | ON FILE |
| SCOTT F CAMP | | | ON FILE |
| SCOTT F OSBOLDSTONE | | | ON FILE |
| SCOTT F VOLKER | | | ON FILE |
| SCOTT FAIR HOBBS | | | ON FILE |
| SCOTT FAIRBROTHER | | | ON FILE |
| SCOTT FARRELL | | | ON FILE |
| SCOTT FARRELL | | | ON FILE |
| SCOTT FERNANDEZ | | | ON FILE |
| SCOTT FERNANDO BONILLA | | | ON FILE |
| SCOTT FITZGERALD BRADIN | | | ON FILE |
| SCOTT FLEMING | | | ON FILE |
| SCOTT FOLEY PARKER | | | ON FILE |
| SCOTT FOREST FRIEDMAN | | | ON FILE |
| SCOTT FORSYTH MICKEY | | | ON FILE |
| SCOTT FRANCIS BARON | | | ON FILE |
| SCOTT FRANCIS COMTOIS | | | ON FILE |
| SCOTT FRANCIS FITZGERALD | | | ON FILE |
| SCOTT FRANCIS GALLACHER | | | ON FILE |
| SCOTT FRANCIS OKEEFFE | | | ON FILE |
| SCOTT FRANCIS PAXMAN | | | ON FILE |
| SCOTT FRANCIS STAPLEFORD | | | ON FILE |
| SCOTT FRANK BONORA | | | ON FILE |
| SCOTT FRANK HERDER | | | ON FILE |
| SCOTT FRANK SIMON | | | ON FILE |
| SCOTT FRANKLIN BUSCHE | | | ON FILE |
| SCOTT FRANKLIN EVANS | | | ON FILE |
| SCOTT FRANKLIN PALMER | | | ON FILE |
| SCOTT FRASER | | | ON FILE |
| SCOTT FREDERICK BRAMS | | | ON FILE |
| SCOTT FREDERICK MAYHEW | | | ON FILE |
| SCOTT FREDERICK SHAPIRO | | | ON FILE |
| SCOTT FRIEDLANDER | | | ON FILE |
| SCOTT FULLER | | | ON FILE |
| SCOTT FULLER GAZLEY | | | ON FILE |
| SCOTT G BOWES | | | ON FILE |
| SCOTT G JOHNSSON | | | ON FILE |
| SCOTT G KIEWITT | | | ON FILE |
| SCOTT G LANE | | | ON FILE |
| SCOTT G PARE | | | ON FILE |
| SCOTT G SURMA | | | ON FILE |
| SCOTT G TRACHT | | | ON FILE |
| SCOTT GARDNER SHAW | | | ON FILE |
| SCOTT GARFIELD KAMMLADE | | | ON FILE |
| SCOTT GARY FLATEBO | | | ON FILE |
| SCOTT GARY OSMON | | | ON FILE |
| SCOTT GENE JACKSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SCOTT GEORGE BURNESS | | | ON FILE |
| SCOTT GEORGE GRIMES | | | ON FILE |
| SCOTT GEORGE WALTERS | | | ON FILE |
| SCOTT GEORGE WEBSTER | | | ON FILE |
| SCOTT GERALD CROCITTO | | | ON FILE |
| SCOTT GERALD GINN | | | ON FILE |
| SCOTT GERALD HOEFER | | | ON FILE |
| SCOTT GERALD ROBISON | | | ON FILE |
| SCOTT GERARD COAN | | | ON FILE |
| SCOTT GERARD CONE | | | ON FILE |
| SCOTT GITHENS CHRISTIE | | | ON FILE |
| SCOTT GLEN GRIFFITH | | | ON FILE |
| SCOTT GLENN GLENN | | | ON FILE |
| SCOTT GLENN MOSEBACH | | | ON FILE |
| SCOTT GOCHANOUR | | | ON FILE |
| SCOTT GOCHANOUR | | | ON FILE |
| SCOTT GOODWIN | | | ON FILE |
| SCOTT GORDON BARTLETT | | | ON FILE |
| SCOTT GORDON MARTINDALE | | | ON FILE |
| SCOTT GORDON MINGL | | | ON FILE |
| SCOTT GORDON MORRIS | | | ON FILE |
| SCOTT GORDON TIDWELL | | | ON FILE |
| SCOTT GRAHAM | | | ON FILE |
| SCOTT GRAHAM - CHAPPLE | | | ON FILE |
| SCOTT GRAHAM HAGLAND | | | ON FILE |
| SCOTT GRANT ABICK | | | ON FILE |
| SCOTT GRANT WILLIAMS | | | ON FILE |
| SCOTT GRAVES | | | ON FILE |
| SCOTT GREGORIE HOWARD | | | ON FILE |
| SCOTT GREGORY ANDERSON | | | ON FILE |
| SCOTT GREGORY DAVIS | | | ON FILE |
| SCOTT GREGORY GRANTHAM | | | ON FILE |
| SCOTT GREGORY KUPHALDT | | | ON FILE |
| SCOTT GREGORY MCCALL | | | ON FILE |
| SCOTT GREGORY MCGUIRE | | | ON FILE |
| SCOTT GREGORY RENFROW | | | ON FILE |
| SCOTT GUTHRIE | | | ON FILE |
| SCOTT GUYTON | | | ON FILE |
| SCOTT H LEE | | | ON FILE |
| SCOTT H MURPHY | | | ON FILE |
| SCOTT HABERMANN | | | ON FILE |
| SCOTT HAMPTONWARREN | | | ON FILE |
| SCOTT HANEDA | | | ON FILE |
| SCOTT HARLAN SIMONS | | | ON FILE |
| SCOTT HARLAN SIMONS | | | ON FILE |
| SCOTT HARRISON LOWE | | | ON FILE |
| SCOTT HARTAM PARKER | | | ON FILE |
| SCOTT HARUO HIGASHIDE | | | ON FILE |
| SCOTT HASKELL | | | ON FILE |
| SCOTT HAUSWIRTH | | | ON FILE |
| SCOTT HAWKLEY RAINES | | | ON FILE |
| SCOTT HAYATO UNNO | | | ON FILE |
| SCOTT HAYMORE WILLIS | | | ON FILE |
| SCOTT HAYNES STEVENSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SCOTT HELM | | | ON FILE |
| SCOTT HENKEL | | | ON FILE |
| SCOTT HENRY BECKSTEAD | | | ON FILE |
| SCOTT HENRY BLACQUIERE | | | ON FILE |
| SCOTT HENRY EDELKAMP | | | ON FILE |
| SCOTT HENRY FRAY | | | ON FILE |
| SCOTT HENRY LORENSINI | | | ON FILE |
| SCOTT HERBERT MCKENNEY | | | ON FILE |
| SCOTT HERRICK | | | ON FILE |
| SCOTT HIRANO BURMASTER | | | ON FILE |
| SCOTT HIROSHI HASHIMOTO | | | ON FILE |
| SCOTT HIROSHI YAMADA | | | ON FILE |
| SCOTT HOENES | | | ON FILE |
| SCOTT HOMER DUTCHER | | | ON FILE |
| SCOTT HOUNSOME | | | ON FILE |
| SCOTT HOWARD MEEUWSEN | | | ON FILE |
| SCOTT HOWARD PARIS | | | ON FILE |
| SCOTT HOWARD ROTHWELL | | | ON FILE |
| SCOTT HUNTER BAZEMORE | | | ON FILE |
| SCOTT HYLTON CANCELLO | | | ON FILE |
| SCOTT IAIN BRIAN RAMSAY | | | ON FILE |
| SCOTT IAN BEAUDOIN | | | ON FILE |
| SCOTT IRWIN | | | ON FILE |
| SCOTT IVAN SOLLENBERGER | | | ON FILE |
| SCOTT J ALMOND | | | ON FILE |
| SCOTT J ALTIC | | | ON FILE |
| SCOTT J BERLAND | | | ON FILE |
| SCOTT J BICE | | | ON FILE |
| SCOTT J BOTHE | | | ON FILE |
| SCOTT J BRENNER | | | ON FILE |
| SCOTT J CIMOCH | | | ON FILE |
| SCOTT J D ANDERSON | | | ON FILE |
| SCOTT J DARCANGELO | | | ON FILE |
| SCOTT J DARCANGELO | | | ON FILE |
| SCOTT J ESBRANDT | | | ON FILE |
| SCOTT J FISHER | | | ON FILE |
| SCOTT J LINN | | | ON FILE |
| SCOTT J LURIE | | | ON FILE |
| SCOTT J MANSON | | | ON FILE |
| SCOTT J MCANDREWS | | | ON FILE |
| SCOTT J MCCUE | | | ON FILE |
| SCOTT J MCINTOSH | | | ON FILE |
| SCOTT J MOHR | | | ON FILE |
| SCOTT J ODELL | | | ON FILE |
| SCOTT J QUINTANAR | | | ON FILE |
| SCOTT J RUPE | | | ON FILE |
| SCOTT J T CRUZ | | | ON FILE |
| SCOTT J WALKER | | | ON FILE |
| SCOTT JACK FLETCHER | | | ON FILE |
| SCOTT JACK J MULLIGAN | | | ON FILE |
| SCOTT JACK PRITCHARD | | | ON FILE |
| SCOTT JACOB SOLTIS | | | ON FILE |
| SCOTT JAMES | | | ON FILE |
| SCOTT JAMES ALLEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SCOTT JAMES ASAY | | | ON FILE |
| SCOTT JAMES BALLARD | | | ON FILE |
| SCOTT JAMES BARBARY | | | ON FILE |
| SCOTT JAMES BUTLER | | | ON FILE |
| SCOTT JAMES COMPTON | | | ON FILE |
| SCOTT JAMES CONSTANTINE | | | ON FILE |
| SCOTT JAMES DAVIES | | | ON FILE |
| SCOTT JAMES GARTH | | | ON FILE |
| SCOTT JAMES GODFREE | | | ON FILE |
| SCOTT JAMES HARLOVICH | | | ON FILE |
| SCOTT JAMES HENNESSEY | | | ON FILE |
| SCOTT JAMES HORRIGAN | | | ON FILE |
| SCOTT JAMES JACOBY | | | ON FILE |
| SCOTT JAMES LAPS | | | ON FILE |
| SCOTT JAMES LEITCH | | | ON FILE |
| SCOTT JAMES MACINDEOR | | | ON FILE |
| SCOTT JAMES MADIGAN | | | ON FILE |
| SCOTT JAMES MARES | | | ON FILE |
| SCOTT JAMES MCIVOR | | | ON FILE |
| SCOTT JAMES MURPHY | | | ON FILE |
| SCOTT JAMES PRENTICE | | | ON FILE |
| SCOTT JAMES PRICE | | | ON FILE |
| SCOTT JAMES ROGERS | | | ON FILE |
| SCOTT JAMES SOUCEK | | | ON FILE |
| SCOTT JAMESTM PRIOR | | | ON FILE |
| SCOTT JAMIESON MURPHY | | | ON FILE |
| SCOTT JAPPY | | | ON FILE |
| SCOTT JARED GERENSTEIN | | | ON FILE |
| SCOTT JARRYD HODGES | | | ON FILE |
| SCOTT JASON GOSLING | | | ON FILE |
| SCOTT JASON HUFFMAN | | | ON FILE |
| SCOTT JASON KUTNICK | | | ON FILE |
| SCOTT JASON ROSEN | | | ON FILE |
| SCOTT JAY FERGUSON | | | ON FILE |
| SCOTT JEE KWAK | | | ON FILE |
| SCOTT JEFFERY JAMES | | | ON FILE |
| SCOTT JEFFERY MORGAN | | | ON FILE |
| SCOTT JEFFERY REAGAN | | | ON FILE |
| SCOTT JEFFERY REESMAN | | | ON FILE |
| SCOTT JEFFREY CAROON | | | ON FILE |
| SCOTT JEFFREY FACKETT | | | ON FILE |
| SCOTT JEFFREY HADWIN | | | ON FILE |
| SCOTT JEFFREY HALL | | | ON FILE |
| SCOTT JEFFREY HAUSMANN | | | ON FILE |
| SCOTT JEFFREY HAWKINS | | | ON FILE |
| SCOTT JEFFREY HERSHORIN | | | ON FILE |
| SCOTT JEFFREY TOBIAS | | | ON FILE |
| SCOTT JEFFREY TOBIAS | | | ON FILE |
| SCOTT JEFFRY DOEBBLER | | | ON FILE |
| SCOTT JENNINGS ARENDS | | | ON FILE |
| SCOTT JEPSON SNOW | | | ON FILE |
| SCOTT JEREMY FOLEY | | | ON FILE |
| SCOTT JEROME RAMBO | | | ON FILE |
| SCOTT JOBLING | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SCOTT JOHN ANDERSON | | | ON FILE |
| SCOTT JOHN BOYD | | | ON FILE |
| SCOTT JOHN BRADLEY | | | ON FILE |
| SCOTT JOHN DARRINGTON | | | ON FILE |
| SCOTT JOHN DONOVAN | | | ON FILE |
| SCOTT JOHN DUNROE | | | ON FILE |
| SCOTT JOHN FLOWERS | | | ON FILE |
| SCOTT JOHN HEMMINGS | | | ON FILE |
| SCOTT JOHN JENKINS | | | ON FILE |
| SCOTT JOHN KIRKWOOD | | | ON FILE |
| SCOTT JOHN LARKIN | | | ON FILE |
| SCOTT JOHN PEDERSEN | | | ON FILE |
| SCOTT JOHN SCHWARZ | | | ON FILE |
| SCOTT JOHN SMOR | | | ON FILE |
| SCOTT JOHN TELFORD | | | ON FILE |
| SCOTT JOHNSON | | | ON FILE |
| SCOTT JOHNSON | | | ON FILE |
| SCOTT JOHNSON | | | ON FILE |
| SCOTT JOHNSTON CLARK | | | ON FILE |
| SCOTT JONATHAN CHARETTE | | | ON FILE |
| SCOTT JONES | | | ON FILE |
| SCOTT JOSEPH ALBRITTON | | | ON FILE |
| SCOTT JOSEPH BROWN | | | ON FILE |
| SCOTT JOSEPH CONNOR | | | ON FILE |
| SCOTT JOSEPH CRISCUOLO | | | ON FILE |
| SCOTT JOSEPH DIAZ | | | ON FILE |
| SCOTT JOSEPH FAHEY | | | ON FILE |
| SCOTT JOSEPH HARDIMAN | | | ON FILE |
| SCOTT JOSEPH HARDIMAN | | | ON FILE |
| SCOTT JOSEPH HINDE BORES | | | ON FILE |
| SCOTT JOSEPH KIERSTEN | | | ON FILE |
| SCOTT JOSEPH KIERSTEN | | | ON FILE |
| SCOTT JOSEPH MCGUIRK | | | ON FILE |
| SCOTT JOSEPH OLESUK | | | ON FILE |
| SCOTT JOSEPH RAFFA | | | ON FILE |
| SCOTT JOSEPH SPERONI | | | ON FILE |
| SCOTT JOSEPH SPRIGGS | | | ON FILE |
| SCOTT JOSEPH UHL | | | ON FILE |
| SCOTT JOSEPH URBANSKI | | | ON FILE |
| SCOTT JOSEPH WALTER | | | ON FILE |
| SCOTT JOSHUA HILL | | | ON FILE |
| SCOTT K GLYNN | | | ON FILE |
| SCOTT K PRITCHARD | | | ON FILE |
| SCOTT KASPER | | | ON FILE |
| SCOTT KAY COOK | | | ON FILE |
| SCOTT KEITH BELL | | | ON FILE |
| SCOTT KEITH DUNLAP | | | ON FILE |
| SCOTT KEITH KEARSE | | | ON FILE |
| SCOTT KEITH THOMAS | | | ON FILE |
| SCOTT KENNETH ANDREWS | | | ON FILE |
| SCOTT KENNETH BAUZ | | | ON FILE |
| SCOTT KENNETH KLEIN | | | ON FILE |
| SCOTT KERMIT SUTTON | | | ON FILE |
| SCOTT KEVIN GENTILE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SCOTT KEVIN PHILLIPS | | | ON FILE |
| SCOTT KEVIN RHOADES | | | ON FILE |
| SCOTT KEVIN RYSKAMP | | | ON FILE |
| SCOTT KIM | | | ON FILE |
| SCOTT KING | | | ON FILE |
| SCOTT KING | | | ON FILE |
| SCOTT KIRKLAND | | | ON FILE |
| SCOTT KITCHENER | | | ON FILE |
| SCOTT KLEIN HORGAN | | | ON FILE |
| SCOTT L BUCK | | | ON FILE |
| SCOTT L DOWNING | | | ON FILE |
| SCOTT L DREW | | | ON FILE |
| SCOTT L LUONG | | | ON FILE |
| SCOTT L PAULBICK | | | ON FILE |
| SCOTT L SANDLER | | | ON FILE |
| SCOTT L WRIGHT | | | ON FILE |
| SCOTT LADD JANEZIC | | | ON FILE |
| SCOTT LAMAR DRURY | | | ON FILE |
| SCOTT LAMBERT CLAGETT | | | ON FILE |
| SCOTT LATIMER | | | ON FILE |
| SCOTT LAUREN TRUDO | | | ON FILE |
| SCOTT LAWRENCE CAMPBELL | | | ON FILE |
| SCOTT LAWRENCE DARKE | | | ON FILE |
| SCOTT LAWRENCE MITCHELL | | | ON FILE |
| SCOTT LAWRENCE PORTER | | | ON FILE |
| SCOTT LAWRENCE RAFKIN | | | ON FILE |
| SCOTT LE | | | ON FILE |
| SCOTT LEE | | | ON FILE |
| SCOTT LEE APPLEBAUM | | | ON FILE |
| SCOTT LEE DAVISON | | | ON FILE |
| SCOTT LEE HUNTER | | | ON FILE |
| SCOTT LEE KINSMAN | | | ON FILE |
| SCOTT LEE NIELSEN | | | ON FILE |
| SCOTT LEE SCHWEITZER | | | ON FILE |
| SCOTT LEE SIEFFERT | | | ON FILE |
| SCOTT LEE SOORUS | | | ON FILE |
| SCOTT LEE TAKANO | | | ON FILE |
| SCOTT LEE VANCE | | | ON FILE |
| SCOTT LEIGH THOMAS | | | ON FILE |
| SCOTT LEON BROWN | | | ON FILE |
| SCOTT LEON LARKIN | | | ON FILE |
| SCOTT LEONARD BOLTON | | | ON FILE |
| SCOTT LEONARD EVANS | | | ON FILE |
| SCOTT LEONARD JOHNSON | | | ON FILE |
| SCOTT LEONARD OSTERLING | | | ON FILE |
| SCOTT LEONARD SHERRILL | | | ON FILE |
| SCOTT LESLIE COLE | | | ON FILE |
| SCOTT LESLIE SKIKAVICH | | | ON FILE |
| SCOTT LEWIS | | | ON FILE |
| SCOTT LEWIS | | | ON FILE |
| SCOTT LEWIS COODY | | | ON FILE |
| SCOTT LEWIS LIPP | | | ON FILE |
| SCOTT LINDSAY BARRETT | | | ON FILE |
| SCOTT LLEWELYN WILLIAMS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SCOTT LLOYD HENNING | | | ON FILE |
| SCOTT LONSDALE WALLACE | | | ON FILE |
| SCOTT LOUCKS | | | ON FILE |
| SCOTT LOUIS DOUGHERTY | | | ON FILE |
| SCOTT LOUIS FISCHMAN | | | ON FILE |
| SCOTT LOUIS GARBER | | | ON FILE |
| SCOTT LOUIS SUGAR | | | ON FILE |
| SCOTT LUCAS WOLFE | | | ON FILE |
| SCOTT LYLE GIBSON | | | ON FILE |
| SCOTT LYLE RUSH | | | ON FILE |
| SCOTT LYNN GOLTL | | | ON FILE |
| SCOTT LYNN KREGER | | | ON FILE |
| SCOTT M ANDERSON | | | ON FILE |
| SCOTT M BAHR | | | ON FILE |
| SCOTT M BOYD | | | ON FILE |
| SCOTT M BURBANK | | | ON FILE |
| SCOTT M COOPER | | | ON FILE |
| SCOTT M EBY | | | ON FILE |
| SCOTT M GORDON | | | ON FILE |
| SCOTT M HOLLINGSWORTH | | | ON FILE |
| SCOTT M KELLY | | | ON FILE |
| SCOTT M MCDONOUGH | | | ON FILE |
| SCOTT M MIERZWA | | | ON FILE |
| SCOTT M SCHWEBACH | | | ON FILE |
| SCOTT M SENNE | | | ON FILE |
| SCOTT M SPENCER | | | ON FILE |
| SCOTT M THOMAS | | | ON FILE |
| SCOTT M TIGUE | | | ON FILE |
| SCOTT M VITERITTO | | | ON FILE |
| SCOTT M WILLS | | | ON FILE |
| SCOTT M WILSON | | | ON FILE |
| SCOTT MACDONALD WARDROPE | | | ON FILE |
| SCOTT MADISON FRAZIER | | | ON FILE |
| SCOTT MARIN | | | ON FILE |
| SCOTT MARK DOESCHER | | | ON FILE |
| SCOTT MARK HARROLD | | | ON FILE |
| SCOTT MARK JENKINS | | | ON FILE |
| SCOTT MARK WRIGHT | | | ON FILE |
| SCOTT MARSHALL | | | ON FILE |
| SCOTT MARSHALL PARKER | | | ON FILE |
| SCOTT MARSICANO | | | ON FILE |
| SCOTT MARSTELLER | | | ON FILE |
| SCOTT MARTIN | | | ON FILE |
| SCOTT MARTIN MILLER | | | ON FILE |
| SCOTT MARTIN RAMIREZ | | | ON FILE |
| SCOTT MARTIN SAWESKY | | | ON FILE |
| SCOTT MARTIN SENSENY | | | ON FILE |
| SCOTT MARVIN TUOMALA | | | ON FILE |
| SCOTT MASATO HIGASHI | | | ON FILE |
| SCOTT MASON HARRIS | | | ON FILE |
| SCOTT MATHEW HATCH | | | ON FILE |
| SCOTT MATHEW JAMOO | | | ON FILE |
| SCOTT MATLOCK | | | ON FILE |
| SCOTT MATTHEW ACREY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SCOTT MATTHEW ANDERSON | | | ON FILE |
| SCOTT MATTHEW BENNETT | | | ON FILE |
| SCOTT MATTHEW CAMERON | | | ON FILE |
| SCOTT MATTHEW GARRETT | | | ON FILE |
| SCOTT MATTHEW GAWTHORPE | | | ON FILE |
| SCOTT MATTHEW HAYWARD | | | ON FILE |
| SCOTT MATTHEW MAHONEY | | | ON FILE |
| SCOTT MATTHEW MARCHIORI | | | ON FILE |
| SCOTT MAXWELL SATCHER | | | ON FILE |
| SCOTT MC LEOD | | | ON FILE |
| SCOTT MCALLESTER | | | ON FILE |
| SCOTT MCCANDLESS | | | ON FILE |
| SCOTT MCCAUGHRAN | | | ON FILE |
| SCOTT MCCLEMENTS | | | ON FILE |
| SCOTT MCDONALD | | | ON FILE |
| SCOTT MCENDREE | | | ON FILE |
| SCOTT MCKENZIE RAYNEL | | | ON FILE |
| SCOTT MCMYLER | | | ON FILE |
| SCOTT MCNEIL | | | ON FILE |
| SCOTT MCNEILL DRESDEN | | | ON FILE |
| SCOTT MCRAE ROONEY | | | ON FILE |
| SCOTT MCTAGGART | | | ON FILE |
| SCOTT MERCER FENLON | | | ON FILE |
| SCOTT MICHAEL  THIBAULT | | | ON FILE |
| SCOTT MICHAEL ACARREGUI | | | ON FILE |
| SCOTT MICHAEL BERGER | | | ON FILE |
| SCOTT MICHAEL BORDER | | | ON FILE |
| SCOTT MICHAEL BRAUN | | | ON FILE |
| SCOTT MICHAEL BRESCHINI | | | ON FILE |
| SCOTT MICHAEL BREWER | | | ON FILE |
| SCOTT MICHAEL BREWER | | | ON FILE |
| SCOTT MICHAEL CABRINHA | | | ON FILE |
| SCOTT MICHAEL CAMPBELL | | | ON FILE |
| SCOTT MICHAEL CAVANAUGH | | | ON FILE |
| SCOTT MICHAEL CHRISTENSEN | | | ON FILE |
| SCOTT MICHAEL CURRY | | | ON FILE |
| SCOTT MICHAEL DIIORIO | | | ON FILE |
| SCOTT MICHAEL DYE | | | ON FILE |
| SCOTT MICHAEL DYE | | | ON FILE |
| SCOTT MICHAEL EDMONDS | | | ON FILE |
| SCOTT MICHAEL EDWARD PEARSON | | | ON FILE |
| SCOTT MICHAEL FARKAS | | | ON FILE |
| SCOTT MICHAEL FERGUSON | | | ON FILE |
| SCOTT MICHAEL FERRIS | | | ON FILE |
| SCOTT MICHAEL GABAC | | | ON FILE |
| SCOTT MICHAEL GALLAGHER | | | ON FILE |
| SCOTT MICHAEL GARVIN | | | ON FILE |
| SCOTT MICHAEL GIBSON | | | ON FILE |
| SCOTT MICHAEL GOSOROSKI | | | ON FILE |
| SCOTT MICHAEL GRIFFIS | | | ON FILE |
| SCOTT MICHAEL GROSS | | | ON FILE |
| SCOTT MICHAEL HALLMEYER | | | ON FILE |
| SCOTT MICHAEL HARBERTSON | | | ON FILE |
| SCOTT MICHAEL HERRERA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SCOTT MICHAEL HIMES | | | ON FILE |
| SCOTT MICHAEL HODGEN | | | ON FILE |
| SCOTT MICHAEL HOLBEN | | | ON FILE |
| SCOTT MICHAEL HREHIRCHUK | | | ON FILE |
| SCOTT MICHAEL INOUYE | | | ON FILE |
| SCOTT MICHAEL J QUINN | | | ON FILE |
| SCOTT MICHAEL JABLONSKI | | | ON FILE |
| SCOTT MICHAEL JIMENEZ | | | ON FILE |
| SCOTT MICHAEL KABEL | | | ON FILE |
| SCOTT MICHAEL KAPUN | | | ON FILE |
| SCOTT MICHAEL KELLY | | | ON FILE |
| SCOTT MICHAEL KENNEDY | | | ON FILE |
| SCOTT MICHAEL KENT | | | ON FILE |
| SCOTT MICHAEL KOHL | | | ON FILE |
| SCOTT MICHAEL LARSON | | | ON FILE |
| SCOTT MICHAEL LAY YEE | | | ON FILE |
| SCOTT MICHAEL MC CABE | | | ON FILE |
| SCOTT MICHAEL MCDUFFIE | | | ON FILE |
| SCOTT MICHAEL MCKAY | | | ON FILE |
| SCOTT MICHAEL MCKINZIE | | | ON FILE |
| SCOTT MICHAEL MCPHERSON | | | ON FILE |
| SCOTT MICHAEL MICHALUK | | | ON FILE |
| SCOTT MICHAEL MIDGLEY | | | ON FILE |
| SCOTT MICHAEL MOHS | | | ON FILE |
| SCOTT MICHAEL MORRISON | | | ON FILE |
| SCOTT MICHAEL MUI | | | ON FILE |
| SCOTT MICHAEL NAKANISHI | | | ON FILE |
| SCOTT MICHAEL NIEMI | | | ON FILE |
| SCOTT MICHAEL NIEMI | | | ON FILE |
| SCOTT MICHAEL OEVERMAN | | | ON FILE |
| SCOTT MICHAEL OFFUTT | | | ON FILE |
| SCOTT MICHAEL OSTLUND | | | ON FILE |
| SCOTT MICHAEL PASEWALK | | | ON FILE |
| SCOTT MICHAEL PATTON | | | ON FILE |
| SCOTT MICHAEL PAUL | | | ON FILE |
| SCOTT MICHAEL PENROSE | | | ON FILE |
| SCOTT MICHAEL PIPER | | | ON FILE |
| SCOTT MICHAEL REINA | | | ON FILE |
| SCOTT MICHAEL RICCI | | | ON FILE |
| SCOTT MICHAEL ROMAN | | | ON FILE |
| SCOTT MICHAEL RUTENBER | | | ON FILE |
| SCOTT MICHAEL RYAN | | | ON FILE |
| SCOTT MICHAEL SELLERS | | | ON FILE |
| SCOTT MICHAEL SHOEMAKER | | | ON FILE |
| SCOTT MICHAEL SIMPSON | | | ON FILE |
| SCOTT MICHAEL SOUTHWORTH | | | ON FILE |
| SCOTT MICHAEL TODD | | | ON FILE |
| SCOTT MICHAEL TODD | | | ON FILE |
| SCOTT MICHAEL TYNER | | | ON FILE |
| SCOTT MICHAEL WILHELM | | | ON FILE |
| SCOTT MICHAEL YEAGER | | | ON FILE |
| SCOTT MILTON ANAU | | | ON FILE |
| SCOTT MITCHELL HANNA | | | ON FILE |
| SCOTT MITCHELL HOPTON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SCOTT MITCHELL MCEVER III | | | ON FILE |
| SCOTT MITCHELL THOMAS | | | ON FILE |
| SCOTT MONROE MCDOWELL | | | ON FILE |
| SCOTT MONTGOMERY | | | ON FILE |
| SCOTT MOON | | | ON FILE |
| SCOTT MULLEN | | | ON FILE |
| SCOTT MUNDORFF | | | ON FILE |
| SCOTT MURRAY BRAMMER | | | ON FILE |
| SCOTT MURRAY HALL | | | ON FILE |
| SCOTT MURRAY WATERMAN | | | ON FILE |
| SCOTT MURRIE DEVOTO | | | ON FILE |
| SCOTT MYERS | | | ON FILE |
| SCOTT N CATONE | | | ON FILE |
| SCOTT N GALE | | | ON FILE |
| SCOTT N HWANG | | | ON FILE |
| SCOTT NATHAN TEMPLE | | | ON FILE |
| SCOTT NEWMAN STEPHEN SINGLETON | | | ON FILE |
| SCOTT NEWTON MULLENBACH | | | ON FILE |
| SCOTT NICHOL | | | ON FILE |
| SCOTT NICHOLAS VAN ZANDT | | | ON FILE |
| SCOTT NICOLAAS WILLIAM HULSHOF | | | ON FILE |
| SCOTT NICOLAS M CAMPBELL | | | ON FILE |
| SCOTT NOBLE REISLAND | | | ON FILE |
| SCOTT NOEL SLATTON | | | ON FILE |
| SCOTT NOHYUN KIM | | | ON FILE |
| SCOTT NORMAN ASHLEY | | | ON FILE |
| SCOTT NORMAN DEAVER | | | ON FILE |
| SCOTT NORMAN KOINER | | | ON FILE |
| SCOTT NORMAN WENGER | | | ON FILE |
| SCOTT O BRIEN MCKENZIE | | | ON FILE |
| SCOTT O CONNOR | | | ON FILE |
| SCOTT O CUTLER | | | ON FILE |
| SCOTT OBRIAN MARSH | | | ON FILE |
| SCOTT ODONNELL | | | ON FILE |
| SCOTT OFFORD | | | ON FILE |
| SCOTT OLTON KAYLOR | | | ON FILE |
| SCOTT OLTON KAYLOR | | | ON FILE |
| SCOTT ONEIL BLAIR | | | ON FILE |
| SCOTT OVID GLANDON | | | ON FILE |
| SCOTT OWEN FEHRT | | | ON FILE |
| SCOTT P BORDELON | | | ON FILE |
| SCOTT P GRIFFIN | | | ON FILE |
| SCOTT P LORING | | | ON FILE |
| SCOTT P MATUSEK | | | ON FILE |
| SCOTT P MITCHELL | | | ON FILE |
| SCOTT P RESTAINO | | | ON FILE |
| SCOTT PARKER | | | ON FILE |
| SCOTT PATERSON | | | ON FILE |
| SCOTT PATERSON | | | ON FILE |
| SCOTT PATRICK AGBINCOLA | | | ON FILE |
| SCOTT PATRICK BRADLEY | | | ON FILE |
| SCOTT PATRICK CAIN | | | ON FILE |
| SCOTT PATRICK GUTTENBERGER | | | ON FILE |
| SCOTT PATRICK HILTON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SCOTT PATRICK KNEPPER | | | ON FILE |
| SCOTT PATRICK MOSER | | | ON FILE |
| SCOTT PATRICK ROBINSON | | | ON FILE |
| SCOTT PATRICK ROBINSON | | | ON FILE |
| SCOTT PATRICK WILKE | | | ON FILE |
| SCOTT PATRICK WILLIAMS | | | ON FILE |
| SCOTT PATRICK WILLIAMSON | | | ON FILE |
| SCOTT PAUL | | | ON FILE |
| SCOTT PAUL DAY | | | ON FILE |
| SCOTT PAUL DILLINGHAM | | | ON FILE |
| SCOTT PAUL GRASSO | | | ON FILE |
| SCOTT PAUL GRASSO | | | ON FILE |
| SCOTT PAUL HARRIS FIRESTONE | | | ON FILE |
| SCOTT PAUL JAMES LISNEY | | | ON FILE |
| SCOTT PAUL JOHANSEN | | | ON FILE |
| SCOTT PAUL JOHNS | | | ON FILE |
| SCOTT PAUL KENDAL ATKINSON | | | ON FILE |
| SCOTT PAUL LOVELL | | | ON FILE |
| SCOTT PAUL MICHAELS | | | ON FILE |
| SCOTT PAUL MIZEE | | | ON FILE |
| SCOTT PAUL MORGAN | | | ON FILE |
| SCOTT PAUL NICE | | | ON FILE |
| SCOTT PAUL RASKE | | | ON FILE |
| SCOTT PETER GEFFRE | | | ON FILE |
| SCOTT PETER PENROSE | | | ON FILE |
| SCOTT PETERSON | | | ON FILE |
| SCOTT PHAM | | | ON FILE |
| SCOTT PHILIP JEAN | | | ON FILE |
| SCOTT PHILIP MALOBICKY | | | ON FILE |
| SCOTT PHILIP ROGERS | | | ON FILE |
| SCOTT PHILIP TERRANOVA | | | ON FILE |
| SCOTT PHILLIP MAURER | | | ON FILE |
| SCOTT PHILLIP WAWRZYN | | | ON FILE |
| SCOTT PISULA | | | ON FILE |
| SCOTT POWERS | | | ON FILE |
| SCOTT PRESSIMONE | | | ON FILE |
| SCOTT PRESTON SCHNEIDER | | | ON FILE |
| SCOTT PRINCE | | | ON FILE |
| SCOTT PRITTEN | | | ON FILE |
| SCOTT PYO SUN HUSSA | | | ON FILE |
| SCOTT R BENT | | | ON FILE |
| SCOTT R BERENS | | | ON FILE |
| SCOTT R CENIZA-LEVINE | | | ON FILE |
| SCOTT R J MACDONALD | | | ON FILE |
| SCOTT R KASPER | | | ON FILE |
| SCOTT R MAKOWSKI | | | ON FILE |
| SCOTT R PARENT | | | ON FILE |
| SCOTT R PHILLIPS | | | ON FILE |
| SCOTT R RAND | | | ON FILE |
| SCOTT R WILLIAMSON | | | ON FILE |
| SCOTT R WILSON | | | ON FILE |
| SCOTT R WISSLER | | | ON FILE |
| SCOTT RADFORD | | | ON FILE |
| SCOTT RADFORD BROWN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SCOTT RANDALL AUDRAIN | | | ON FILE |
| SCOTT RANDALL DEEL | | | ON FILE |
| SCOTT RANDALL LAWRY | | | ON FILE |
| SCOTT RANDALL ROBINSON | | | ON FILE |
| SCOTT RANDOLPH BLYTH | | | ON FILE |
| SCOTT RANDOLPH HAIRFIELD | | | ON FILE |
| SCOTT RANDOLPH SHACKLEFORD | | | ON FILE |
| SCOTT RAPHAEL JARQUIN | | | ON FILE |
| SCOTT RAY BIEBER | | | ON FILE |
| SCOTT RAYMOND CIERZAN | | | ON FILE |
| SCOTT RAYMOND MURPHY | | | ON FILE |
| SCOTT RAYMOND SINCLAIR | | | ON FILE |
| SCOTT RAYMOND STARKWEATHER | | | ON FILE |
| SCOTT RAYMOND VOGT | | | ON FILE |
| SCOTT RAYMOND WESTON | | | ON FILE |
| SCOTT REED ST LAWRENCE | | | ON FILE |
| SCOTT REID ELSASSER | | | ON FILE |
| SCOTT REISIG | | | ON FILE |
| SCOTT RENE ROMERO | | | ON FILE |
| SCOTT REYNOLDS | | | ON FILE |
| SCOTT RICHARD ASTORINO | | | ON FILE |
| SCOTT RICHARD CSERNICK | | | ON FILE |
| SCOTT RICHARD ELY | | | ON FILE |
| SCOTT RICHARD GRAY | | | ON FILE |
| SCOTT RICHARD ISAACS | | | ON FILE |
| SCOTT RICHARD KIRA HAMILTON | | | ON FILE |
| SCOTT RICHARD LINKOWSKI | | | ON FILE |
| SCOTT RICHARD LYON | | | ON FILE |
| SCOTT RICHARD RIEMAN | | | ON FILE |
| SCOTT RICHARD SAUNDERS | | | ON FILE |
| SCOTT RICHARD SCHAFEBOOK | | | ON FILE |
| SCOTT RICHARD SHORES | | | ON FILE |
| SCOTT RICHARD SIKORSKI | | | ON FILE |
| SCOTT RICHARD STURDIVANT | | | ON FILE |
| SCOTT RICHARD ZIMARIK | | | ON FILE |
| SCOTT RICHMOND HUDGENS | | | ON FILE |
| SCOTT RICHMOND PLATH | | | ON FILE |
| SCOTT RIEHL | | | ON FILE |
| SCOTT ROAT | | | ON FILE |
| SCOTT ROBERT AUERBACH | | | ON FILE |
| SCOTT ROBERT BOWLBY | | | ON FILE |
| SCOTT ROBERT C MURRAY | | | ON FILE |
| SCOTT ROBERT DAUPHINEE | | | ON FILE |
| SCOTT ROBERT DILLON | | | ON FILE |
| SCOTT ROBERT DOCTER | | | ON FILE |
| SCOTT ROBERT FLORELL | | | ON FILE |
| SCOTT ROBERT GURGANIOUS | | | ON FILE |
| SCOTT ROBERT HARDISON | | | ON FILE |
| SCOTT ROBERT HOLMAN | | | ON FILE |
| SCOTT ROBERT MCLAUGHLAN | | | ON FILE |
| SCOTT ROBERT MILLER | | | ON FILE |
| SCOTT ROBERT RASLEY | | | ON FILE |
| SCOTT ROBERT ROYVAL | | | ON FILE |
| SCOTT ROBERT RYPMA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SCOTT ROBERT SCHROEDER | | | ON FILE |
| SCOTT ROBERT SCHULTZ | | | ON FILE |
| SCOTT ROBERT SMITH | | | ON FILE |
| SCOTT ROBERT STEINMEYER | | | ON FILE |
| SCOTT ROBERT TRETSKY | | | ON FILE |
| SCOTT ROBERT WINTER | | | ON FILE |
| SCOTT ROBERTS | | | ON FILE |
| SCOTT RODNEY MARSH | | | ON FILE |
| SCOTT RONALD HOFFER | | | ON FILE |
| SCOTT RONALD JACKSON | | | ON FILE |
| SCOTT RONALD MOFFAT | | | ON FILE |
| SCOTT ROSBOROUGH JOHNSON | | | ON FILE |
| SCOTT ROSHECK T | | | ON FILE |
| SCOTT ROSS CARPENTER | | | ON FILE |
| SCOTT ROSS LARSON | | | ON FILE |
| SCOTT ROY ANDERSON | | | ON FILE |
| SCOTT RUFFNER LATHAM | | | ON FILE |
| SCOTT RUSCOE | | | ON FILE |
| SCOTT RUSSELL DOMINEY | | | ON FILE |
| SCOTT RYAN BALL | | | ON FILE |
| SCOTT RYAN BELL | | | ON FILE |
| SCOTT RYAN CONKLIN | | | ON FILE |
| SCOTT RYAN DILLMAN | | | ON FILE |
| SCOTT RYAN JAMES | | | ON FILE |
| SCOTT RYAN LAM | | | ON FILE |
| SCOTT RYAN RINDLISBACHER | | | ON FILE |
| SCOTT RYAN ROBLESKI | | | ON FILE |
| SCOTT RYAN SILVEIRA | | | ON FILE |
| SCOTT RYAN SISON | | | ON FILE |
| SCOTT RYAN SPIEGEL | | | ON FILE |
| SCOTT RYAN STADING | | | ON FILE |
| SCOTT RYAN THORNTON | | | ON FILE |
| SCOTT S LAVEY | | | ON FILE |
| SCOTT S SCHLOUGH | | | ON FILE |
| SCOTT SAID SINAN | | | ON FILE |
| SCOTT SAMUEL TERRA | | | ON FILE |
| SCOTT SANDY | | | ON FILE |
| SCOTT SANDY KIRK | | | ON FILE |
| SCOTT SANFORD | | | ON FILE |
| SCOTT SANGWON YOON | | | ON FILE |
| SCOTT SANN | | | ON FILE |
| SCOTT SCASSELLATI | | | ON FILE |
| SCOTT SCHEUERLE | | | ON FILE |
| SCOTT SCHICHTL | | | ON FILE |
| SCOTT SCHICHTL ROTH IRA LLC | | | ON FILE |
| SCOTT SCOTT | | | ON FILE |
| SCOTT SEBASTIAN SHILLCOCK | | | ON FILE |
| SCOTT SHAW | | | ON FILE |
| SCOTT SHELDON AIKENS | | | ON FILE |
| SCOTT SHELDON STRAMAGLIA | | | ON FILE |
| SCOTT SKINNER | | | ON FILE |
| SCOTT SMITH | | | ON FILE |
| SCOTT SOSNOWSKI | | | ON FILE |
| SCOTT SPENCER STEPHENS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SCOTT SPENCER STUDY | | | ON FILE |
| SCOTT SPERLING | | | ON FILE |
| SCOTT ST JOHN | | | ON FILE |
| SCOTT STEPHEN HUNT | | | ON FILE |
| SCOTT STEVEN ABBS | | | ON FILE |
| SCOTT STEVEN BARTAL | | | ON FILE |
| SCOTT STEVEN GOUVEIA | | | ON FILE |
| SCOTT STEVENSON JR NIXON | | | ON FILE |
| SCOTT SULLIVAN | | | ON FILE |
| SCOTT SUSUMU FURUSHO | | | ON FILE |
| SCOTT SUTHERLAND LAIDLAW | | | ON FILE |
| SCOTT T HERB | | | ON FILE |
| SCOTT T HEVLE | | | ON FILE |
| SCOTT T HEVLE | | | ON FILE |
| SCOTT T SLOAN | | | ON FILE |
| SCOTT T SOMERS | | | ON FILE |
| SCOTT T YEWELL | | | ON FILE |
| SCOTT TADASHI KAMIMURA | | | ON FILE |
| SCOTT TAI CU | | | ON FILE |
| SCOTT TAKESHI TSUDA | | | ON FILE |
| SCOTT TALLIS | | | ON FILE |
| SCOTT TARPEY | | | ON FILE |
| SCOTT TAYLOR | | | ON FILE |
| SCOTT TAYLOR GOLDEN | | | ON FILE |
| SCOTT TAYLOR KOPEL | | | ON FILE |
| SCOTT TAYLOR SWEETEN | | | ON FILE |
| SCOTT TERENCE HOGAN | | | ON FILE |
| SCOTT TERRANCE CHAN | | | ON FILE |
| SCOTT TERRY BUCCAMBUSO | | | ON FILE |
| SCOTT THEODORE BURGER | | | ON FILE |
| SCOTT THOMAS ALSLEBEN | | | ON FILE |
| SCOTT THOMAS BANKS | | | ON FILE |
| SCOTT THOMAS BEBBINGTON | | | ON FILE |
| SCOTT THOMAS BOESER | | | ON FILE |
| SCOTT THOMAS BOSCH | | | ON FILE |
| SCOTT THOMAS BUBLITZ | | | ON FILE |
| SCOTT THOMAS DIETTER | | | ON FILE |
| SCOTT THOMAS DONALD | | | ON FILE |
| SCOTT THOMAS DRISCOLL | | | ON FILE |
| SCOTT THOMAS DUNKERLEY | | | ON FILE |
| SCOTT THOMAS EICKHOFF | | | ON FILE |
| SCOTT THOMAS FEERRAR | | | ON FILE |
| SCOTT THOMAS FERGUSON | | | ON FILE |
| SCOTT THOMAS FRAME | | | ON FILE |
| SCOTT THOMAS GARTEN | | | ON FILE |
| SCOTT THOMAS GORSKI | | | ON FILE |
| SCOTT THOMAS GRONSETH | | | ON FILE |
| SCOTT THOMAS HANSON | | | ON FILE |
| SCOTT THOMAS HARRISON | | | ON FILE |
| SCOTT THOMAS JONES | | | ON FILE |
| SCOTT THOMAS KRAYNAK | | | ON FILE |
| SCOTT THOMAS KRON | | | ON FILE |
| SCOTT THOMAS LEAR | | | ON FILE |
| SCOTT THOMAS LETHIOT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SCOTT THOMAS MATHEWS | | | ON FILE |
| SCOTT THOMAS MEIER | | | ON FILE |
| SCOTT THOMAS MILLER | | | ON FILE |
| SCOTT THOMAS MILNE | | | ON FILE |
| SCOTT THOMAS PAPE | | | ON FILE |
| SCOTT THOMAS PAPEZ | | | ON FILE |
| SCOTT THOMAS PAXTON | | | ON FILE |
| SCOTT THOMAS POISEL | | | ON FILE |
| SCOTT THOMAS RAYBURN | | | ON FILE |
| SCOTT THOMAS REPPHUN | | | ON FILE |
| SCOTT THOMAS ROBERTS | | | ON FILE |
| SCOTT THOMAS ROGERS | | | ON FILE |
| SCOTT THOMAS ROWBOTHAM | | | ON FILE |
| SCOTT THOMAS SCHRAM | | | ON FILE |
| SCOTT THOMAS SPERRING | | | ON FILE |
| SCOTT THOMAS TAPPAN | | | ON FILE |
| SCOTT THOMAS WALTON | | | ON FILE |
| SCOTT THOMAS WATKINS | | | ON FILE |
| SCOTT THOMPSON SINCLAIR | | | ON FILE |
| SCOTT TIGER CHAN | | | ON FILE |
| SCOTT TIMOTHY JANES | | | ON FILE |
| SCOTT TIMOTHY MCCULLOCH | | | ON FILE |
| SCOTT TIMOTHY REARDON | | | ON FILE |
| SCOTT TIMOTHY WUSHKE | | | ON FILE |
| SCOTT TORRES MERRYMAN | | | ON FILE |
| SCOTT TOSHIRO IWAMOTO | | | ON FILE |
| SCOTT TRAVER OVALD | | | ON FILE |
| SCOTT TREVOR SIMMS | | | ON FILE |
| SCOTT TURNER | | | ON FILE |
| SCOTT TURNER-ROBERTSON | | | ON FILE |
| SCOTT TWINAME | | | ON FILE |
| SCOTT TYLER BARNES | | | ON FILE |
| SCOTT TYLER MATHERS | | | ON FILE |
| SCOTT TYLER SPEARS | | | ON FILE |
| SCOTT TYLER WALLACE | | | ON FILE |
| SCOTT VAN DINH | | | ON FILE |
| SCOTT VAN RIESSEN | | | ON FILE |
| SCOTT VAN TOORN | | | ON FILE |
| SCOTT VICTOR  TUSA | | | ON FILE |
| SCOTT VICTOR BRETON | | | ON FILE |
| SCOTT VINCENT BIGMAN | | | ON FILE |
| SCOTT VINCENT MANGAN | | | ON FILE |
| SCOTT W ANDERSON | | | ON FILE |
| SCOTT W BOYD | | | ON FILE |
| SCOTT W COLLAR | | | ON FILE |
| SCOTT W GALAMBOS | | | ON FILE |
| SCOTT W IREDALE | | | ON FILE |
| SCOTT W LEAHY | | | ON FILE |
| SCOTT W MARX | | | ON FILE |
| SCOTT W MONTGOMERY | | | ON FILE |
| SCOTT W PARKHURST | | | ON FILE |
| SCOTT W SCHIBLI | | | ON FILE |
| SCOTT WAI LY | | | ON FILE |
| SCOTT WALDRON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SCOTT WALTER RISING | | | ON FILE |
| SCOTT WARDLE | | | ON FILE |
| SCOTT WARREN COLLINS | | | ON FILE |
| SCOTT WATSON | | | ON FILE |
| SCOTT WAYNE DENNIS WARREN | | | ON FILE |
| SCOTT WAYNE HIGGS | | | ON FILE |
| SCOTT WAYNE PIPKIN | | | ON FILE |
| SCOTT WAYNE PIVONKA | | | ON FILE |
| SCOTT WEBBER | | | ON FILE |
| SCOTT WEINSTEIN | | | ON FILE |
| SCOTT WELTON NELSON | | | ON FILE |
| SCOTT WERNY | | | ON FILE |
| SCOTT WESLEY CRAIB | | | ON FILE |
| SCOTT WEST RICHARDSON | | | ON FILE |
| SCOTT WHEELER CARPENTER | | | ON FILE |
| SCOTT WILLIAM BERRY | | | ON FILE |
| SCOTT WILLIAM BIDDULPH | | | ON FILE |
| SCOTT WILLIAM CAMPBELL | | | ON FILE |
| SCOTT WILLIAM CLARK | | | ON FILE |
| SCOTT WILLIAM COLE | | | ON FILE |
| SCOTT WILLIAM CRAWFORD | | | ON FILE |
| SCOTT WILLIAM CROCKER | | | ON FILE |
| SCOTT WILLIAM GERDZUNAS | | | ON FILE |
| SCOTT WILLIAM LAPOLLA | | | ON FILE |
| SCOTT WILLIAM MONTEITH | | | ON FILE |
| SCOTT WILLIAM NELSON | | | ON FILE |
| SCOTT WILLIAM NORTON | | | ON FILE |
| SCOTT WILLIAM PENNELL HUNTER | | | ON FILE |
| SCOTT WILLIAM PETERSON | | | ON FILE |
| SCOTT WILLIAM PHILLIPS | | | ON FILE |
| SCOTT WILLIAM RIST | | | ON FILE |
| SCOTT WILLIAM ROSS TOBECK | | | ON FILE |
| SCOTT WILLIAM STEWART | | | ON FILE |
| SCOTT WILLIAM STOUFFER | | | ON FILE |
| SCOTT WILLIAM STRATINSKY | | | ON FILE |
| SCOTT WILLIAM TAYLOR | | | ON FILE |
| SCOTT WILLIAM THOELE | | | ON FILE |
| SCOTT WILLIAM WALKER | | | ON FILE |
| SCOTT WILLIAM WOLF | | | ON FILE |
| SCOTT WILLIAMS | | | ON FILE |
| SCOTT WILSON | | | ON FILE |
| SCOTT WILSON COLEMAN | | | ON FILE |
| SCOTT WONG CHARNG YEON | | | ON FILE |
| SCOTT WOODMAN BOWMAN | | | ON FILE |
| SCOTT WOODROW | | | ON FILE |
| SCOTT WOODY HAINES | | | ON FILE |
| SCOTT WU | | | ON FILE |
| SCOTT X SOUVANNASANE | | | ON FILE |
| SCOTT YALE | | | ON FILE |
| SCOTT YONG-HOON SOL | | | ON FILE |
| SCOTT YOUNCE ZABIELSKI | | | ON FILE |
| SCOTT ZIMMERMAN | | | ON FILE |
| SCOTT, ALLIYAH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SCOTT+SCOTT ATTORNEYS AT LAW LLP | C/O TAYLOR GOINES | ATTN: JOHNATHAN M. ZIMMERMAN, SEAN T. MASSON | JZIMMERMAN@SCOTT-SCOTT.COM |
| SCOTT+SCOTT ATTORNEYS AT LAW LLP | C/O TAYLOR GOINES | ATTN: JOHNATHAN M. ZIMMERMAN, SEAN T. MASSON | SMASSON@SCOTT-SCOTT.COM |
| SCOTTD POLITZ | | | ON FILE |
| SCOTTIE ALEXANDER ODANI | | | ON FILE |
| SCOTTIE DWAYNE MURPHY | | | ON FILE |
| SCOTTIE MITCHELL GABBARD | | | ON FILE |
| SCOTTIE WAYNE WILLIS | | | ON FILE |
| SCOTTLAND DOUGGLAS CUSTER | | | ON FILE |
| SCOTTMATTHEW DILBEY | | | ON FILE |
| SCOTTY AND THE NINJAS | | | ON FILE |
| SCOTTY CLIFFORD HARRIS | | | ON FILE |
| SCOTTY DEAN VITAL | | | ON FILE |
| SCOTTY DENE JR ROAHRIG | | | ON FILE |
| SCOTTY GARRY WALLACE | | | ON FILE |
| SCOTTY MAC JOHNSON | | | ON FILE |
| SCOTTY MACK STOCK | | | ON FILE |
| SCOTTY PAUL SMITH | | | ON FILE |
| SCOTTY RAMIRO ORTEGA | | | ON FILE |
| SCOTTY ROLAND GILBERT GRISELAIN | | | ON FILE |
| SCOTTY SQUICCIARINI | | | ON FILE |
| SCOTY JUSTIN KRYSKI | | | ON FILE |
| SCOUT PRODUCT DEVELOPMENT LLC | | | ON FILE |
| SCOUT RIA G VAN DEN BERGH | | | ON FILE |
| SCOVIA KYOMUGISHA | | | ON FILE |
| SCOVIA LAKOT ENGLAND | | | ON FILE |
| SCOVIA NANSAMBA | | | ON FILE |
| SCOVIA ORISHABA | | | ON FILE |
| SCR OÃŒ | | | ON FILE |
| SCRIVNER MIZELL DAMON | | | ON FILE |
| SCRYPT ASSET MANAGEMENT AG | | | NORMAN@SCRYPT.SWISS |
| SCU HSUEH HUANG | | | ON FILE |
| SD KH | | | ON FILE |
| SD ODDO | | | ON FILE |
| SD SUTTON | | | ON FILE |
| SDBASHINI LATHMARAJAH | | | ON FILE |
| SDG IMPACT FUND INC | | | ON FILE |
| SDHAJI EUSI SMITH | | | ON FILE |
| SE CRYPTO IRA LLC | | | ON FILE |
| SE HOON PARK | | | ON FILE |
| SE JIN KIM | | | ON FILE |
| SE KYUNG YEOM | | | ON FILE |
| SE WOONG CHOI | | | ON FILE |
| SE YOUNG CHEONG | | | ON FILE |
| SEA EE NAK | | | ON FILE |
| SEA ENG GHIM JEREMY (XIE YONGJIN JEREMY) | | | ON FILE |
| SEÃ±OR PEPE | | | ON FILE |
| SEABATA ALPHONCE MONETHI | | | ON FILE |
| SEABROOK DEAN BIZZLE | | | ON FILE |
| SEAD FADILPASIC | | | ON FILE |
| SEAD HAZIRI | | | ON FILE |
| SEAD KAPIDZIC | | | ON FILE |
| SEAD LUKOVIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEAD LUKOVIC | | | ON FILE |
| SEAD NEZIREVIC | | | ON FILE |
| SEAD PASIC | | | ON FILE |
| SEAH CHEE SOON RODNEY | | | ON FILE |
| SEAH ALEXANDER MICHAEL | | | ON FILE |
| SEAH BING HANG BENJAMIN | | | ON FILE |
| SEAH CHEE KHIONG RAYMOND | | | ON FILE |
| SEAH CHIN AUN | | | ON FILE |
| SEAH CHIN HOCK (SHE ZHENFU) | | | ON FILE |
| SEAH CHONG HUAT | | | ON FILE |
| SEAH HUI YU SAMANTHA | | | ON FILE |
| SEAH JIA YUAN MADELEINE | | | ON FILE |
| SEAH JIAN HAO | | | ON FILE |
| SEAH JIAN QIANG | | | ON FILE |
| SEAH JIE-WEI SHAUN (XIE JIEWEI) | | | ON FILE |
| SEAH JIN BAO DARREN | | | ON FILE |
| SEAH JIN WEI TOM | | | ON FILE |
| SEAH JUN XIAN WILLIAM | | | ON FILE |
| SEAH KANG WEI | | | ON FILE |
| SEAH KIAN CHYE | | | ON FILE |
| SEAH KIAN JUN | | | ON FILE |
| SEAH KOK PENG (SHE GUOPING) | | | ON FILE |
| SEAH LI HAO GAVIN | | | ON FILE |
| SEAH LI PING | | | ON FILE |
| SEAH MEOW KHIM SANDRA | | | ON FILE |
| SEAH MIN LING TIFFANY | | | ON FILE |
| SEAH MING YEW ANDY | | | ON FILE |
| SEAH NING NING DEBBIE | | | ON FILE |
| SEAH QIONG FENG SEAN (SHE QIONGFENG SEAN) | | | ON FILE |
| SEAH SIEW KHENG | | | ON FILE |
| SEAH TZE HUN ADRIAN | | | ON FILE |
| SEAH TZU HUI (XIE ZIHUI) | | | ON FILE |
| SEAH WEI BIN | | | ON FILE |
| SEAH WEI EN JONATHAN | | | ON FILE |
| SEAH WEI TING JOEY | | | ON FILE |
| SEAH XIANG YEW | | | ON FILE |
| SEAH XIN TING | | | ON FILE |
| SEAH XIN YI | | | ON FILE |
| SEAH YANG YIN | | | ON FILE |
| SEAH YEE MEI IRIS | | | ON FILE |
| SEAH YONG KANG (XIE RONGKANG) | | | ON FILE |
| SEAH YONG XIAN DONOVAN | | | ON FILE |
| SEAH YU ER | | | ON FILE |
| SEAH YUN SHEN JEREMY | | | ON FILE |
| SEAH ZHI LONG JUSTIN | | | ON FILE |
| SEAH ZI JUN KENNETH | | | ON FILE |
| SEAH ZU YAO | | | ON FILE |
| SEAHORSE EXPRESS LLC | | | ON FILE |
| SEAJIN OH | | | ON FILE |
| SEAK JING RONG | | | ON FILE |
| SEAK NIP VINSON | | | ON FILE |
| SEALA LOUREN MCAULEY | | | ON FILE |
| SEALEAH AHMED YASLAM ALI BASALLOUM | | | ON FILE |
| SEAMUS ALAN CRAWFORD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEAMUS ANTHONY ST JOHN | | | ON FILE |
| SEAMUS CADARN DINES-MUNTANER | | | ON FILE |
| SEAMUS DUFFIN | | | ON FILE |
| SEAMUS EOIN ONEILL | | | ON FILE |
| SEAMUS GUNTER GARDE WULFF | | | ON FILE |
| SEAMUS GUNTER GARDE WULFF | | | ON FILE |
| SEAMUS GUNTER GARDE-WULFF | | | ON FILE |
| SEAMUS JAMES WALSH | | | ON FILE |
| SEAMUS JOHN O DOHERTY | | | ON FILE |
| SEAMUS JOSEPH KUVIK | | | ON FILE |
| SEAMUS JUDE CARROLL | | | ON FILE |
| SEAMUS M KAMINSKI | | | ON FILE |
| SEAMUS MALCOLM MOLLOY | | | ON FILE |
| SEAMUS MARTIN COYNE | | | ON FILE |
| SEAMUS MICHAEL REILLY | | | ON FILE |
| SEAMUS P GALLIGAN | | | ON FILE |
| SEAMUS PATRICK HERON | | | ON FILE |
| SEAMUS RHYS O BRIEN | | | ON FILE |
| SEAMUS RICHARD MCNAMARA | | | ON FILE |
| SEAMUS SCHALDENBRAND | | | ON FILE |
| SEAN  PAUL MURPHY | | | ON FILE |
| SEAN  TAN KAH GIN | | | ON FILE |
| SEAN  WONG WAN YIP | | | ON FILE |
| SEAN A FARVER | | | ON FILE |
| SEAN A FIORE | | | ON FILE |
| SEAN A LEWIS | | | ON FILE |
| SEAN A MACALUSO | | | ON FILE |
| SEAN A MACALUSO | | | ON FILE |
| SEAN A MASON | | | ON FILE |
| SEAN A MURRAY | | | ON FILE |
| SEAN A NELSON | | | ON FILE |
| SEAN A RIKER | | | ON FILE |
| SEAN A S KEEN | | | ON FILE |
| SEAN AARON CURRY | | | ON FILE |
| SEAN AARON FLIGHTY | | | ON FILE |
| SEAN ADAM KAPUL | | | ON FILE |
| SEAN ADAM SMITH | | | ON FILE |
| SEAN ADAM SMITH | | | ON FILE |
| SEAN ADAM WONG | | | ON FILE |
| SEAN ADRIAN MARIN | | | ON FILE |
| SEAN AFSHIN FAHIMI | | | ON FILE |
| SEAN AFSHIN HASHEMIAN | | | ON FILE |
| SEAN AGNES KERE HAMILTON | | | ON FILE |
| SEAN AHMED WATERMAN | | | ON FILE |
| SEAN ALAN CARPENTER | | | ON FILE |
| SEAN ALAN JOHNSON | | | ON FILE |
| SEAN ALAN LEDFORD | | | ON FILE |
| SEAN ALAN MARTIN | | | ON FILE |
| SEAN ALBERT ANGEL | | | ON FILE |
| SEAN ALBERT FAGAN | | | ON FILE |
| SEAN ALEC SMITH | | | ON FILE |
| SEAN ALESSANDRO MONTALBANO | | | ON FILE |
| SEAN ALEXANDER BAKER | | | ON FILE |
| SEAN ALEXANDER CONNER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEAN ALEXANDER DAVIDSON | | | ON FILE |
| SEAN ALEXANDER FENSTER | | | ON FILE |
| SEAN ALEXANDER FOFONOFF | | | ON FILE |
| SEAN ALEXANDER FURRIER | | | ON FILE |
| SEAN ALEXANDER GIBSON | | | ON FILE |
| SEAN ALEXANDER GILL | | | ON FILE |
| SEAN ALEXANDER GRAHAM | | | ON FILE |
| SEAN ALEXANDER LUDGATE | | | ON FILE |
| SEAN ALEXANDER MACNEILL | | | ON FILE |
| SEAN ALEXANDER MARROQUIN | | | ON FILE |
| SEAN ALEXANDER MILLER | | | ON FILE |
| SEAN ALEXANDER TANGKAS DARMAWAN | | | ON FILE |
| SEAN ALEXANDER TOBELER | | | ON FILE |
| SEAN ALEXANDER WILCOX | | | ON FILE |
| SEAN ALEXANDER WILLIAMS | | | ON FILE |
| SEAN ALEXIS | | | ON FILE |
| SEAN ALFRED LYNCH | | | ON FILE |
| SEAN ALI | | | ON FILE |
| SEAN ALLAN JOSEPH MYERS | | | ON FILE |
| SEAN ALLEN FIFIELD | | | ON FILE |
| SEAN ALLEN MARTIN | | | ON FILE |
| SEAN ALLEN MITCHELL | | | ON FILE |
| SEAN ALLEN SMITH | | | ON FILE |
| SEAN ALLSWORTH MAFFEI | | | ON FILE |
| SEAN ALLYN KHALIL PETERS | | | ON FILE |
| SEAN ALLYN OBRIEN | | | ON FILE |
| SEAN AMAH NFORKAH | | | ON FILE |
| SEAN ANACLETO DSOUZA | | | ON FILE |
| SEAN ANDERSEN | | | ON FILE |
| SEAN ANDI WARREN ZIMNY | | | ON FILE |
| SEAN ANDRE DANIELS | | | ON FILE |
| SEAN ANDREW COLE | | | ON FILE |
| SEAN ANDREW CROZIER | | | ON FILE |
| SEAN ANDREW DAVIS | | | ON FILE |
| SEAN ANDREW DOLL | | | ON FILE |
| SEAN ANDREW GILHOOLEY | | | ON FILE |
| SEAN ANDREW SANDERS | | | ON FILE |
| SEAN ANDREW SIERING | | | ON FILE |
| SEAN ANDREW THOMPSON | | | ON FILE |
| SEAN ANGUS THOMSON | | | ON FILE |
| SEAN ANTHONY BAILEY | | | ON FILE |
| SEAN ANTHONY CIFELLI | | | ON FILE |
| SEAN ANTHONY DAVIS | | | ON FILE |
| SEAN ANTHONY DAY | | | ON FILE |
| SEAN ANTHONY ECKARD | | | ON FILE |
| SEAN ANTHONY FUNDORA | | | ON FILE |
| SEAN ANTHONY HAWKINS | | | ON FILE |
| SEAN ANTHONY HEALY | | | ON FILE |
| SEAN ANTHONY HIGGINS | | | ON FILE |
| SEAN ANTHONY HOOVER | | | ON FILE |
| SEAN ANTHONY HUANG | | | ON FILE |
| SEAN ANTHONY KILBURN | | | ON FILE |
| SEAN ANTHONY NORTON | | | ON FILE |
| SEAN ANTHONY OCONNOR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEAN ANTHONY SCUDELLARI | | | ON FILE |
| SEAN ANTHONY THOMAS | | | ON FILE |
| SEAN ANTHONY WHELLER | | | ON FILE |
| SEAN ANTONI PRZYBYLA | | | ON FILE |
| SEAN ARASH KAFASHIAN | | | ON FILE |
| SEAN ARIF TESSIER | | | ON FILE |
| SEAN ARTHUR DOYLE | | | ON FILE |
| SEAN ARTHUR GARNER | | | ON FILE |
| SEAN ARTHUR WILLIAM PETERS | | | ON FILE |
| SEAN ARVIN MILLARE | | | ON FILE |
| SEAN ARVIN MILLARE | | | ON FILE |
| SEAN ASAHARA THIO | | | ON FILE |
| SEAN ATTARD | | | ON FILE |
| SEAN AW YUH ZHON | | | ON FILE |
| SEAN B PATERSON | | | ON FILE |
| SEAN BABOS | | | ON FILE |
| SEAN BACASTOW | | | ON FILE |
| SEAN BACON | | | ON FILE |
| SEAN BALL | | | ON FILE |
| SEAN BASKIN CONNORS | | | ON FILE |
| SEAN BEAU TOPCHI | | | ON FILE |
| SEAN BEDFORD MILLER | | | ON FILE |
| SEAN BENEDICT MARTIN STEPHENS | | | ON FILE |
| SEAN BENJAMIN KERRY | | | ON FILE |
| SEAN BERNARD GALLAGHER | | | ON FILE |
| SEAN BERNARD ROCHE | | | ON FILE |
| SEAN BERTSCH STONER | | | ON FILE |
| SEAN BEZARD | | | ON FILE |
| SEAN BIJAN SHAMSABADI | | | ON FILE |
| SEAN BLAIR VAN DER BUSSE | | | ON FILE |
| SEAN BONANNI | | | ON FILE |
| SEAN BONANNO | | | ON FILE |
| SEAN BONNER | | | ON FILE |
| SEAN BOTHA | | | ON FILE |
| SEAN BRADFORD MCWILLIAMS | | | ON FILE |
| SEAN BRAYCE MAHONEY | | | ON FILE |
| SEAN BRENDAN GLEASON | | | ON FILE |
| SEAN BRESSAN WHITE | | | ON FILE |
| SEAN BRIAN BOUSFIELD | | | ON FILE |
| SEAN BRIAN MARRS | | | ON FILE |
| SEAN BROCKMAN DEANGELIS | | | ON FILE |
| SEAN BRUCE CULVER | | | ON FILE |
| SEAN BRUME BENNETT | | | ON FILE |
| SEAN BRUNNING | | | ON FILE |
| SEAN BRYAN GALLINGER | | | ON FILE |
| SEAN BURKE | | | ON FILE |
| SEAN BUTLER | | | ON FILE |
| SEAN BYRNS YARNELL | | | ON FILE |
| SEAN C AQUART | | | ON FILE |
| SEAN C BRANDT | | | ON FILE |
| SEAN C BROWN | | | ON FILE |
| SEAN C FRANEY | | | ON FILE |
| SEAN C GAULMAN | | | ON FILE |
| SEAN C GIBBONS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEAN C HENDERSON | | | ON FILE |
| SEAN C LALIN | | | ON FILE |
| SEAN C LANKTREE | | | ON FILE |
| SEAN C MAHON | | | ON FILE |
| SEAN C MAYLONE | | | ON FILE |
| SEAN C PISZCZEK | | | ON FILE |
| SEAN C RICKETTS | | | ON FILE |
| SEAN CAMERON CHRISTOPHER PHILLIPS | | | ON FILE |
| SEAN CAMERON COSGROVE | | | ON FILE |
| SEAN CAMERON MCMAHON | | | ON FILE |
| SEAN CAMERON MEIER | | | ON FILE |
| SEAN CAMERON STOCKTON | | | ON FILE |
| SEAN CAMERON TURNER | | | ON FILE |
| SEAN CAMERON VARLEY | | | ON FILE |
| SEAN CAREY | | | ON FILE |
| SEAN CAREY WEIR | | | ON FILE |
| SEAN CARLO LOTZE | | | ON FILE |
| SEAN CARLOS DELOATCH | | | ON FILE |
| SEAN CARLOS GUZMAN | | | ON FILE |
| SEAN CARPENTER | | | ON FILE |
| SEAN CASEY LILLIS | | | ON FILE |
| SEAN CASEY MCCONNELL | | | ON FILE |
| SEAN CHAN | | | ON FILE |
| SEAN CHAO YAN | | | ON FILE |
| SEAN CHARLES ERSKINE | | | ON FILE |
| SEAN CHARLES FENTON MCGREGOR | | | ON FILE |
| SEAN CHARLES GOOD | | | ON FILE |
| SEAN CHARLES OSBORN | | | ON FILE |
| SEAN CHARLES WELDING | | | ON FILE |
| SEAN CHASE | | | ON FILE |
| SEAN CHEW YANG JIE | | | ON FILE |
| SEAN CHRISTIAN COOKE | | | ON FILE |
| SEAN CHRISTIAN HEIGHWAY | | | ON FILE |
| SEAN CHRISTIAN HERNANDEZ | | | ON FILE |
| SEAN CHRISTIAN LAMBDIN | | | ON FILE |
| SEAN CHRISTIAN MC CULLY | | | ON FILE |
| SEAN CHRISTIAN OFLAHERTY | | | ON FILE |
| SEAN CHRISTIAN PASSMORE | | | ON FILE |
| SEAN CHRISTOPHE THORNTON | | | ON FILE |
| SEAN CHRISTOPHE THORNTON | | | ON FILE |
| SEAN CHRISTOPHER BELL | | | ON FILE |
| SEAN CHRISTOPHER BLAIR | | | ON FILE |
| SEAN CHRISTOPHER BLOMQUIST | | | ON FILE |
| SEAN CHRISTOPHER BORT | | | ON FILE |
| SEAN CHRISTOPHER BOWES LYON MACDONALD | | | ON FILE |
| SEAN CHRISTOPHER BUCKLEY | | | ON FILE |
| SEAN CHRISTOPHER CARRIE | | | ON FILE |
| SEAN CHRISTOPHER COURTNEY | | | ON FILE |
| SEAN CHRISTOPHER ENGIE | | | ON FILE |
| SEAN CHRISTOPHER ERICKSON | | | ON FILE |
| SEAN CHRISTOPHER GEHL | | | ON FILE |
| SEAN CHRISTOPHER GRANEY | | | ON FILE |
| SEAN CHRISTOPHER HILL | | | ON FILE |
| SEAN CHRISTOPHER JONES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEAN CHRISTOPHER KAPPAUF | | | ON FILE |
| SEAN CHRISTOPHER KELLY | | | ON FILE |
| SEAN CHRISTOPHER KILCOURSE | | | ON FILE |
| SEAN CHRISTOPHER LOCKLIN | | | ON FILE |
| SEAN CHRISTOPHER MCGUFFIN | | | ON FILE |
| SEAN CHRISTOPHER MCKAY | | | ON FILE |
| SEAN CHRISTOPHER MELISSARI | | | ON FILE |
| SEAN CHRISTOPHER MORTON | | | ON FILE |
| SEAN CHRISTOPHER MOWERY | | | ON FILE |
| SEAN CHRISTOPHER OCALLAGHAN | | | ON FILE |
| SEAN CHRISTOPHER PETERS | | | ON FILE |
| SEAN CHRISTOPHER RECORD | | | ON FILE |
| SEAN CHRISTOPHER REDDISH | | | ON FILE |
| SEAN CHRISTOPHER RYAN | | | ON FILE |
| SEAN CHRISTOPHER SLOAN | | | ON FILE |
| SEAN CHRISTOPHER SMITH | | | ON FILE |
| SEAN CHRISTOPHER WHITEHOUSE | | | ON FILE |
| SEAN CHRISTOPHER WILLIAMSON | | | ON FILE |
| SEAN CHUA ZELIANG | | | ON FILE |
| SEAN CLARK | | | ON FILE |
| SEAN CLARK BAILEY | | | ON FILE |
| SEAN CLARKE | | | ON FILE |
| SEAN CLAUDE JAMES | | | ON FILE |
| SEAN CLELLAND | | | ON FILE |
| SEAN CLICK | | | ON FILE |
| SEAN COKER | | | ON FILE |
| SEAN COMER | | | ON FILE |
| SEAN CONLON | | | ON FILE |
| SEAN CONNER GALE | | | ON FILE |
| SEAN CONNOLLY | | | ON FILE |
| SEAN CONNOLLY HOBSON | | | ON FILE |
| SEAN CONNOR | | | ON FILE |
| SEAN CONRAD | | | ON FILE |
| SEAN COOKSON | | | ON FILE |
| SEAN COOLIDGE | | | ON FILE |
| SEAN COOPER | | | ON FILE |
| SEAN CORBETT | | | ON FILE |
| SEAN CORNELIUS CROWLEY | | | ON FILE |
| SEAN CORY COOPER | | | ON FILE |
| SEAN COSGRAVE | | | ON FILE |
| SEAN COUTU | | | ON FILE |
| SEAN COVERT MURPHY | | | ON FILE |
| SEAN CULLEN MCDONNELL | | | ON FILE |
| SEAN CURRAN JEFFERS | | | ON FILE |
| SEAN CURTIS BLACK | | | ON FILE |
| SEAN D FERRIGAN | | | ON FILE |
| SEAN D LOCKETT | | | ON FILE |
| SEAN D SHERWOOD | | | ON FILE |
| SEAN DALE AHLQUIST | | | ON FILE |
| SEAN DAMON LINNAN | | | ON FILE |
| SEAN DANEIL BUTLER | | | ON FILE |
| SEAN DANH WONG | | | ON FILE |
| SEAN DANIEL GILMORE | | | ON FILE |
| SEAN DANIEL HARTMAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEAN DANIEL HILL | | | ON FILE |
| SEAN DANIEL HINTON | | | ON FILE |
| SEAN DANIEL MELCHER | | | ON FILE |
| SEAN DANIEL SALAZAR | | | ON FILE |
| SEAN DANIEL SCHROEDER | | | ON FILE |
| SEAN DARMAL | | | ON FILE |
| SEAN DARWIN KILLPACK | | | ON FILE |
| SEAN DARYL CORTEZ | | | ON FILE |
| SEAN DARYL CORTEZ | | | ON FILE |
| SEAN DAVID BERKEBILE | | | ON FILE |
| SEAN DAVID BERRIGAN | | | ON FILE |
| SEAN DAVID BIERER | | | ON FILE |
| SEAN DAVID CHRISTIANSEN | | | ON FILE |
| SEAN DAVID COOPER | | | ON FILE |
| SEAN DAVID CORLEY | | | ON FILE |
| SEAN DAVID DALEY | | | ON FILE |
| SEAN DAVID DALTON | | | ON FILE |
| SEAN DAVID DEMPSEY | | | ON FILE |
| SEAN DAVID FEARNS-EVANS | | | ON FILE |
| SEAN DAVID FINKEL | | | ON FILE |
| SEAN DAVID FLYNN | | | ON FILE |
| SEAN DAVID HARRIS | | | ON FILE |
| SEAN DAVID HEDENGREN | | | ON FILE |
| SEAN DAVID HERMAN | | | ON FILE |
| SEAN DAVID HUTCHINSON | | | ON FILE |
| SEAN DAVID KALANI BREEDLOVE | | | ON FILE |
| SEAN DAVID MARTIN | | | ON FILE |
| SEAN DAVID MC CRORIE | | | ON FILE |
| SEAN DAVID MC CRORIE | | | ON FILE |
| SEAN DAVID MCCLURE | | | ON FILE |
| SEAN DAVID MEYER | | | ON FILE |
| SEAN DAVID MURPHY | | | ON FILE |
| SEAN DAVID NIESEL | | | ON FILE |
| SEAN DAVID PENNEY | | | ON FILE |
| SEAN DAVID POSTON | | | ON FILE |
| SEAN DAVID RIST | | | ON FILE |
| SEAN DAVID RITTER | | | ON FILE |
| SEAN DAVID RIX | | | ON FILE |
| SEAN DAVID SHAW | | | ON FILE |
| SEAN DAVID STANGA | | | ON FILE |
| SEAN DAVID STEVENER | | | ON FILE |
| SEAN DAVID SUPPLE | | | ON FILE |
| SEAN DAVID WATSON | | | ON FILE |
| SEAN DAVIDPATRICK HOWELL | | | ON FILE |
| SEAN DAWSON ORR | | | ON FILE |
| SEAN DECLAN DOYLE KHAN | | | ON FILE |
| SEAN DEION GILLESPIE | | | ON FILE |
| SEAN DELVEAUX | | | ON FILE |
| SEAN DEMERSSEMAN ODONNELL | | | ON FILE |
| SEAN DEMETRIOUS EARLY | | | ON FILE |
| SEAN DENIS REID | | | ON FILE |
| SEAN DENNIS BONGCALES NUNEZ | | | ON FILE |
| SEAN DENNIS BONGCALES NUNEZ | | | ON FILE |
| SEAN DEREK JOHNSON-GAGE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEAN DES MORAN | | | ON FILE |
| SEAN DESMONN WALKER | | | ON FILE |
| SEAN DEVIN KING | | | ON FILE |
| SEAN DEVON HENSHALL | | | ON FILE |
| SEAN DEWITT | | | ON FILE |
| SEAN DICKEY | | | ON FILE |
| SEAN DOBBYN | | | ON FILE |
| SEAN DOCHERTY | | | ON FILE |
| SEAN DOLAN | | | ON FILE |
| SEAN DOLL | | | ON FILE |
| SEAN DOMINIC MARTIN | | | ON FILE |
| SEAN DONOTHAN FRANKLIN | | | ON FILE |
| SEAN DONOVAN MORRISON | | | ON FILE |
| SEAN DONTES HERVEY | | | ON FILE |
| SEAN DOOLAN | | | ON FILE |
| SEAN DOUGLAS BIZJACK | | | ON FILE |
| SEAN DOUGLAS MILLARD OLLEY | | | ON FILE |
| SEAN DOUGLAS MING | | | ON FILE |
| SEAN DOUGLAS STEPHENS | | | ON FILE |
| SEAN DOUGLAS WHITE | | | ON FILE |
| SEAN DRAKE | | | ON FILE |
| SEAN DU VE | | | ON FILE |
| SEAN DUC HIEN LE | | | ON FILE |
| SEAN DUC HUYNH | | | ON FILE |
| SEAN DYLAN TUTOR | | | ON FILE |
| SEAN DYLAN WAFFORD | | | ON FILE |
| SEAN E JACKOWITZ | | | ON FILE |
| SEAN E MURPHY | | | ON FILE |
| SEAN E NICELY | | | ON FILE |
| SEAN E ROWE | | | ON FILE |
| SEAN E THOMAS | | | ON FILE |
| SEAN EARL MILLER | | | ON FILE |
| SEAN EARL PETTIS | | | ON FILE |
| SEAN EARL RUSSELL | | | ON FILE |
| SEAN EBRAHIM | | | ON FILE |
| SEAN EDWARD BLAIR | | | ON FILE |
| SEAN EDWARD CAFFREY | | | ON FILE |
| SEAN EDWARD DEMPSEY | | | ON FILE |
| SEAN EDWARD DEMPSEY | | | ON FILE |
| SEAN EDWARD DUNGAN | | | ON FILE |
| SEAN EDWARD GAFFNEY | | | ON FILE |
| SEAN EDWARD GULLEY | | | ON FILE |
| SEAN EDWARD HARRIS | | | ON FILE |
| SEAN EDWARD LAUZIERE | | | ON FILE |
| SEAN EDWARD LEYS WATERS | | | ON FILE |
| SEAN EDWARD MORAN | | | ON FILE |
| SEAN EDWARD NAGLE | | | ON FILE |
| SEAN EDWARD OBRIEN | | | ON FILE |
| SEAN EDWARD OLIVER | | | ON FILE |
| SEAN EDWARD RINGLE | | | ON FILE |
| SEAN EDWARD RUTHERFORD | | | ON FILE |
| SEAN EDWARD STARR | | | ON FILE |
| SEAN EDWARD ZORNES | | | ON FILE |
| SEAN EDWIN BARDON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEAN ELI KOMARNITSKY | | | ON FILE |
| SEAN ELIAS CONLIFFE | | | ON FILE |
| SEAN ELIZABETH MCFARLANE | | | ON FILE |
| SEAN ELLIOTT JIMENEZ | | | ON FILE |
| SEAN ELLIOTT KEENER | | | ON FILE |
| SEAN ELLIOTT REMZ | | | ON FILE |
| SEAN ELLIS JACKSON | | | ON FILE |
| SEAN ELLISON HENSLEY | | | ON FILE |
| SEAN EMILE RICHARD | | | ON FILE |
| SEAN ENGLISH | | | ON FILE |
| SEAN ERIC BOMAN | | | ON FILE |
| SEAN ERIC COFFEY | | | ON FILE |
| SEAN ERIC KOVALICK | | | ON FILE |
| SEAN ERIC KROHN | | | ON FILE |
| SEAN ERIC NYBANK | | | ON FILE |
| SEAN ERIC SURBER | | | ON FILE |
| SEAN ERIC VAN OSNABRUGGE | | | ON FILE |
| SEAN ERICK RATLIFF | | | ON FILE |
| SEAN ERRIN MCCLENAHAN | | | ON FILE |
| SEAN EUGENE O LEARY | | | ON FILE |
| SEAN EUGENE OSULLIVAN | | | ON FILE |
| SEAN EVAN DUNCAN | | | ON FILE |
| SEAN EVERETT GALVIN | | | ON FILE |
| SEAN EVERETT PUTMAN-LABBE | | | ON FILE |
| SEAN F FOREMAN | | | ON FILE |
| SEAN F GAWEL | | | ON FILE |
| SEAN F PATRICK | | | ON FILE |
| SEAN FANG JUN WEN | | | ON FILE |
| SEAN FARMER | | | ON FILE |
| SEAN FEELEY | | | ON FILE |
| SEAN FINN | | | ON FILE |
| SEAN FINTAN WHELAN | | | ON FILE |
| SEAN FITZGERALD WALLACE | | | ON FILE |
| SEAN FOREST BARFIELD | | | ON FILE |
| SEAN FRANCIS DONAHUE | | | ON FILE |
| SEAN FRANCIS SLINGERLAND | | | ON FILE |
| SEAN FRANCIS WATTERS | | | ON FILE |
| SEAN FRAZIER STOUT | | | ON FILE |
| SEAN FREDERICK PREISS | | | ON FILE |
| SEAN FREDRICK ROCHE | | | ON FILE |
| SEAN FRISBIE | | | ON FILE |
| SEAN G CUMMINGS | | | ON FILE |
| SEAN G HAYTER | | | ON FILE |
| SEAN G OGDEN POWER | | | ON FILE |
| SEAN GABRIEL BRANCH | | | ON FILE |
| SEAN GABRIEL MUNOZ SANTOS | | | ON FILE |
| SEAN GABRIEL POOLE | | | ON FILE |
| SEAN GALEA | | | ON FILE |
| SEAN GALLAGHER | | | ON FILE |
| SEAN GARRET VEVE | | | ON FILE |
| SEAN GARRETT FANNAN | | | ON FILE |
| SEAN GARRETT YOHE | | | ON FILE |
| SEAN GARY ADE HART | | | ON FILE |
| SEAN GARY MOORE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEAN GARY MUGRIDGE | | | ON FILE |
| SEAN GAYO DEJECACION | | | ON FILE |
| SEAN GELLIS | | | ON FILE |
| SEAN GEORGE OWENS | | | ON FILE |
| SEAN GERARD BIGGINS | | | ON FILE |
| SEAN GERARD PIDGEON | | | ON FILE |
| SEAN GERARD REIHILL | | | ON FILE |
| SEAN GIBSON | | | ON FILE |
| SEAN GILBERT | | | ON FILE |
| SEAN GILLEN | | | ON FILE |
| SEAN GINZELL BERMIDO TAGNINES | | | ON FILE |
| SEAN GLEN BALL | | | ON FILE |
| SEAN GLICKMAN | | | ON FILE |
| SEAN GOMES | | | ON FILE |
| SEAN GOOSSENS | | | ON FILE |
| SEAN GRAFER | | | ON FILE |
| SEAN GRAHAM LITTLE | | | ON FILE |
| SEAN GRAHAM TAYLOR | | | ON FILE |
| SEAN GRANT FALLON | | | ON FILE |
| SEAN GRANTHAM | | | ON FILE |
| SEAN GRAVES | | | ON FILE |
| SEAN GRAY | | | ON FILE |
| SEAN GREGORY BELL | | | ON FILE |
| SEAN GREGORY BOBB | | | ON FILE |
| SEAN GREGORY BOWERS | | | ON FILE |
| SEAN GREGORY NICHOLSON | | | ON FILE |
| SEAN GREGORY PICKERT | | | ON FILE |
| SEAN GROSSBERG | | | ON FILE |
| SEAN GUIDO GUERRI | | | ON FILE |
| SEAN GUILFOYLE | | | ON FILE |
| SEAN GUILFOYLE | | | ON FILE |
| SEAN GUILLERMO REAVIS BARRIENTOS | | | ON FILE |
| SEAN H FREUND | | | ON FILE |
| SEAN H TWELE | | | ON FILE |
| SEAN HA WAI KEONG | | | ON FILE |
| SEAN HAMILTON | | | ON FILE |
| SEAN HAMISH WILLIAM GRAY | | | ON FILE |
| SEAN HARKINS | | | ON FILE |
| SEAN HARLEY QUANDT | | | ON FILE |
| SEAN HAROLD DANIEL | | | ON FILE |
| SEAN HARRISON | | | ON FILE |
| SEAN HARRY GIELIS | | | ON FILE |
| SEAN HART | | | ON FILE |
| SEAN HAYATO WINCHESTER | | | ON FILE |
| SEAN HEIDLER RAMOS | | | ON FILE |
| SEAN HENG MA | | | ON FILE |
| SEAN HENGLY KONG | | | ON FILE |
| SEAN HENRY CHIDGEY | | | ON FILE |
| SEAN HENRY MANDERS | | | ON FILE |
| SEAN HERBERT WULFF | | | ON FILE |
| SEAN HILLIAM LESLIE HEALEY | | | ON FILE |
| SEAN HIROHISA WROE | | | ON FILE |
| SEAN HIROYUKI ZUKERAN | | | ON FILE |
| SEAN HOI CHEUNG LEE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEAN HOJNACKI | | | ON FILE |
| SEAN HOLLAND | | | ON FILE |
| SEAN HOU | | | ON FILE |
| SEAN HOWARD | | | ON FILE |
| SEAN HOWARD LEDELL | | | ON FILE |
| SEAN HOWE | | | ON FILE |
| SEAN HUGH NEWTON | | | ON FILE |
| SEAN HUNTER KELLY | | | ON FILE |
| SEAN HUTCHESON | | | ON FILE |
| SEAN HUTTON | | | ON FILE |
| SEAN HUTTON PEASLEY | | | ON FILE |
| SEAN HYATT HOLMAN | | | ON FILE |
| SEAN IAN CONCHA | | | ON FILE |
| SEAN IAN HICKS | | | ON FILE |
| SEAN IAN WILDE | | | ON FILE |
| SEAN IRMITER MILLAM | | | ON FILE |
| SEAN ISAO POTTENGER | | | ON FILE |
| SEAN J CLEARY | | | ON FILE |
| SEAN J DODSON | | | ON FILE |
| SEAN J FITZPATRICK | | | ON FILE |
| SEAN J GRIFFIN | | | ON FILE |
| SEAN J MCGONIGLE | | | ON FILE |
| SEAN J METZGAR | | | ON FILE |
| SEAN JACOB TURNER | | | ON FILE |
| SEAN JAEMIN JEONG | | | ON FILE |
| SEAN JAESUNG CANNON | | | ON FILE |
| SEAN JAFARI BOROJERDI | | | ON FILE |
| SEAN JAFARI BOROJERDI | | | ON FILE |
| SEAN JAMES GRIFFIN | | | ON FILE |
| SEAN JAMES HENRY | | | ON FILE |
| SEAN JAMES HICKE | | | ON FILE |
| SEAN JAMES HOARE | | | ON FILE |
| SEAN JAMES KEOGH | | | ON FILE |
| SEAN JAMES KUNKLE | | | ON FILE |
| SEAN JAMES LARKIN | | | ON FILE |
| SEAN JAMES MARTIN CURRAN | | | ON FILE |
| SEAN JAMES MAXWELL | | | ON FILE |
| SEAN JAMES MCFALL | | | ON FILE |
| SEAN JAMES MURRAY | | | ON FILE |
| SEAN JAMES PALLENT | | | ON FILE |
| SEAN JAMES RICHARDS | | | ON FILE |
| SEAN JAMES RIETZ | | | ON FILE |
| SEAN JAMES SCHUERMAN | | | ON FILE |
| SEAN JAMES T OCALLAGHAN | | | ON FILE |
| SEAN JAMES THOMPSON | | | ON FILE |
| SEAN JAMES TRACEY | | | ON FILE |
| SEAN JAMES WEST | | | ON FILE |
| SEAN JARMAN GREENBEY | | | ON FILE |
| SEAN JASON BUCHANAN | | | ON FILE |
| SEAN JASON CUNNINGHAM | | | ON FILE |
| SEAN JEFFREY GOSSNER | | | ON FILE |
| SEAN JEFFREY MAPLE | | | ON FILE |
| SEAN JEFFREY THOMAS | | | ON FILE |
| SEAN JEREMIAH LAING | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEAN JEROME LABAT | | | ON FILE |
| SEAN JERROLD UY ESTEBAN | | | ON FILE |
| SEAN JIM EKOTLA | | | ON FILE |
| SEAN JOHNSON | | | ON FILE |
| SEAN JONATHAN KESTERSON | | | ON FILE |
| SEAN JONATHON SPENCE | | | ON FILE |
| SEAN JORDAN FATZINGER | | | ON FILE |
| SEAN JORDAN FEIG | | | ON FILE |
| SEAN JOSEPH  SMYTH | | | ON FILE |
| SEAN JOSEPH BOLLIN | | | ON FILE |
| SEAN JOSEPH BRUSCA | | | ON FILE |
| SEAN JOSEPH BURGESS | | | ON FILE |
| SEAN JOSEPH CLARK | | | ON FILE |
| SEAN JOSEPH DALTON | | | ON FILE |
| SEAN JOSEPH DELP | | | ON FILE |
| SEAN JOSEPH DEPASQUALE | | | ON FILE |
| SEAN JOSEPH GRAVES | | | ON FILE |
| SEAN JOSEPH HENNESSEY | | | ON FILE |
| SEAN JOSEPH KEISLING | | | ON FILE |
| SEAN JOSEPH MAUK | | | ON FILE |
| SEAN JOSEPH PAHLS | | | ON FILE |
| SEAN JOSEPH SCOTT | | | ON FILE |
| SEAN JOSEPH TRAVERS | | | ON FILE |
| SEAN JOSEPHGIRARD CONIGLIO | | | ON FILE |
| SEAN JUSTIN MCCANTS GREGG | | | ON FILE |
| SEAN K YOO | | | ON FILE |
| SEAN KANA MAHAMONGKOL | | | ON FILE |
| SEAN KAO | | | ON FILE |
| SEAN KATSUMI TAIRA | | | ON FILE |
| SEAN KEHLEY | | | ON FILE |
| SEAN KEITH MORA | | | ON FILE |
| SEAN KEKAULIKE OGATA | | | ON FILE |
| SEAN KELLY KEETON | | | ON FILE |
| SEAN KELLY WILSON | | | ON FILE |
| SEAN KEN UYEOKA | | | ON FILE |
| SEAN KENDAL REEISE | | | ON FILE |
| SEAN KENN ARAKI | | | ON FILE |
| SEAN KENNETH FREDERICK | | | ON FILE |
| SEAN KENNETH HAMILTON | | | ON FILE |
| SEAN KENNETH MCLEAN | | | ON FILE |
| SEAN KENNETH SHEPHERD | | | ON FILE |
| SEAN KEVIN DUMBRELL | | | ON FILE |
| SEAN KEVIN FARKAS | | | ON FILE |
| SEAN KEVIN OLEARY | | | ON FILE |
| SEAN KIEREN BANNISTER | | | ON FILE |
| SEAN KIERNAN HAYES | | | ON FILE |
| SEAN KIM BONAWITZ | | | ON FILE |
| SEAN KINNARNEY | | | ON FILE |
| SEAN KIRBY ARANAS PAGCALIWAGAN | | | ON FILE |
| SEAN KIYOSHI NARASAKI | | | ON FILE |
| SEAN KOTA LUM | | | ON FILE |
| SEAN KOVALICK | | | ON FILE |
| SEAN KRISADA DUNKLEY | | | ON FILE |
| SEAN KWADWO KANKAM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEAN KWAME MC CLEARY | | | ON FILE |
| SEAN KWOK VITHIDKUL | | | ON FILE |
| SEAN KYLE ENDRUSICK | | | ON FILE |
| SEAN KYLE ILDERTON | | | ON FILE |
| SEAN KYLE PATTERSON | | | ON FILE |
| SEAN L GETCHELL | | | ON FILE |
| SEAN LAMAR THOMPSON | | | ON FILE |
| SEAN LAMONT WILLIAMS | | | ON FILE |
| SEAN LAMONTE EVANS | | | ON FILE |
| SEAN LANEY | | | ON FILE |
| SEAN LAQUIAN RODRIGUEZ | | | ON FILE |
| SEAN LAURENCE COFFEY | | | ON FILE |
| SEAN LEE GERMAN | | | ON FILE |
| SEAN LEE HUGHES | | | ON FILE |
| SEAN LEE PRECHT | | | ON FILE |
| SEAN LEE-THOMAS WILLIAMS | | | ON FILE |
| SEAN LEITH WILLIAMS | | | ON FILE |
| SEAN LEO SNYDER | | | ON FILE |
| SEAN LESLEY ALFRED | | | ON FILE |
| SEAN LESLIE ANDERSON | | | ON FILE |
| SEAN LESLIE HUYTON | | | ON FILE |
| SEAN LEWIS COLLINS | | | ON FILE |
| SEAN LEWIS DOBRANICH | | | ON FILE |
| SEAN LEWIS STILLER | | | ON FILE |
| SEAN LIAM WHELAN | | | ON FILE |
| SEAN LIANG | | | ON FILE |
| SEAN LIM | | | ON FILE |
| SEAN LIM JUN HAO | | | ON FILE |
| SEAN LIM TJUN | | | ON FILE |
| SEAN LIM ZHUO XUAN | | | ON FILE |
| SEAN LINDLEY POOLMAN | | | ON FILE |
| SEAN LINDLEY POOLMAN | | | ON FILE |
| SEAN LIU | | | ON FILE |
| SEAN LLEWELLYN O KELLEHER | | | ON FILE |
| SEAN LOGAN MCMAHON | | | ON FILE |
| SEAN LOREN STORER | | | ON FILE |
| SEAN LORMAN CORREA | | | ON FILE |
| SEAN LOUIS BARNES | | | ON FILE |
| SEAN LOWERY | | | ON FILE |
| SEAN LUC LEFRANCOIS | | | ON FILE |
| SEAN LYLE ISAMI EYESTONE | | | ON FILE |
| SEAN LYN ESTEP | | | ON FILE |
| SEAN LYNCH | | | ON FILE |
| SEAN LYNN | | | ON FILE |
| SEAN LYNN MCKELL | | | ON FILE |
| SEAN M ABENSTEIN | | | ON FILE |
| SEAN M ARENDELL | | | ON FILE |
| SEAN M BARNES | | | ON FILE |
| SEAN M COLLIER | | | ON FILE |
| SEAN M CROOK | | | ON FILE |
| SEAN M CUMMINS | | | ON FILE |
| SEAN M DIEFENDERFER | | | ON FILE |
| SEAN M GOLLER | | | ON FILE |
| SEAN M HOWLEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEAN M HUDSON | | | ON FILE |
| SEAN M JACKSON | | | ON FILE |
| SEAN M KAVANAGH | | | ON FILE |
| SEAN M LOUGHRAN | | | ON FILE |
| SEAN M LUNKENHEIMER | | | ON FILE |
| SEAN M MARREN | | | ON FILE |
| SEAN M MASUR | | | ON FILE |
| SEAN M MORAN | | | ON FILE |
| SEAN M NOBLE | | | ON FILE |
| SEAN M PATTERSON | | | ON FILE |
| SEAN M RICE | | | ON FILE |
| SEAN M SHAPIRO | | | ON FILE |
| SEAN M TULLY | | | ON FILE |
| SEAN MACGYVER MERCER | | | ON FILE |
| SEAN MAEDER | | | ON FILE |
| SEAN MAGLANGIT GUIRIT | | | ON FILE |
| SEAN MALAN | | | ON FILE |
| SEAN MALCOLM TITLEY | | | ON FILE |
| SEAN MARC ALMEIDA | | | ON FILE |
| SEAN MARC LEE | | | ON FILE |
| SEAN MARK CHAMBERS | | | ON FILE |
| SEAN MARK LABASTID SUPERTICIOSO | | | ON FILE |
| SEAN MARSHALL DEHNEL | | | ON FILE |
| SEAN MARSHALL DEHNEL | | | ON FILE |
| SEAN MARTIN ALEXANDER | | | ON FILE |
| SEAN MARTIN BLIEDORN | | | ON FILE |
| SEAN MARTIN FORD | | | ON FILE |
| SEAN MARTIN LONG | | | ON FILE |
| SEAN MARTIN MCCARTHY | | | ON FILE |
| SEAN MARTIN NEWTON | | | ON FILE |
| SEAN MARTIN OSULLIVAN | | | ON FILE |
| SEAN MASAKI RUTLEDGE | | | ON FILE |
| SEAN MATHEW DAVIDSON | | | ON FILE |
| SEAN MATHEW JONES | | | ON FILE |
| SEAN MATHEW LOGAN | | | ON FILE |
| SEAN MATT KEOUGH | | | ON FILE |
| SEAN MATTHEW ASPINALL | | | ON FILE |
| SEAN MATTHEW BITTER | | | ON FILE |
| SEAN MATTHEW BLAIR | | | ON FILE |
| SEAN MATTHEW BRUMMETT | | | ON FILE |
| SEAN MATTHEW C LANUZA | | | ON FILE |
| SEAN MATTHEW DARVILLE | | | ON FILE |
| SEAN MATTHEW DUNN | | | ON FILE |
| SEAN MATTHEW FORDE KELLY | | | ON FILE |
| SEAN MATTHEW FRIEDLAND | | | ON FILE |
| SEAN MATTHEW GRAHAM | | | ON FILE |
| SEAN MATTHEW MALLERS | | | ON FILE |
| SEAN MATTHEW MCLOUGHLIN | | | ON FILE |
| SEAN MATTHEW SIRI | | | ON FILE |
| SEAN MATTHEW SMITH | | | ON FILE |
| SEAN MATTHEW SQUIRES | | | ON FILE |
| SEAN MAURICE LEVALLEY | | | ON FILE |
| SEAN MAXIE GILLIS | | | ON FILE |
| SEAN MCBRIDE RYAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEAN MCCANN | | | ON FILE |
| SEAN MCGINTY | | | ON FILE |
| SEAN MCGOLDRICK | | | ON FILE |
| SEAN MCGREW BREWER | | | ON FILE |
| SEAN MCKENZIE ODELL | | | ON FILE |
| SEAN MCLELLAN BEGLEY | | | ON FILE |
| SEAN MCNEILLIS | | | ON FILE |
| SEAN MCSWEENY | | | ON FILE |
| SEAN MELODY | | | ON FILE |
| SEAN MENDENUETA MOLO | | | ON FILE |
| SEAN METHLEY CURRIE | | | ON FILE |
| SEAN MICHAEL ALAMARES | | | ON FILE |
| SEAN MICHAEL ALMACK | | | ON FILE |
| SEAN MICHAEL ANDERSON | | | ON FILE |
| SEAN MICHAEL ASTRUP | | | ON FILE |
| SEAN MICHAEL BERRY | | | ON FILE |
| SEAN MICHAEL BLACK | | | ON FILE |
| SEAN MICHAEL BOHON | | | ON FILE |
| SEAN MICHAEL BOULANGER BOULANGER | | | ON FILE |
| SEAN MICHAEL BREDSKAR ELLIS | | | ON FILE |
| SEAN MICHAEL BURGER | | | ON FILE |
| SEAN MICHAEL CAETANO | | | ON FILE |
| SEAN MICHAEL CANAVAN | | | ON FILE |
| SEAN MICHAEL CARNEY | | | ON FILE |
| SEAN MICHAEL CARROLL | | | ON FILE |
| SEAN MICHAEL CERONE | | | ON FILE |
| SEAN MICHAEL CHEEVER | | | ON FILE |
| SEAN MICHAEL CHRISTENSEN | | | ON FILE |
| SEAN MICHAEL CLARY | | | ON FILE |
| SEAN MICHAEL CLEVES | | | ON FILE |
| SEAN MICHAEL CLOSE | | | ON FILE |
| SEAN MICHAEL CONFORTO | | | ON FILE |
| SEAN MICHAEL CONNOLLY | | | ON FILE |
| SEAN MICHAEL CONNOLLY | | | ON FILE |
| SEAN MICHAEL CONNOLLY | | | ON FILE |
| SEAN MICHAEL CONNORS | | | ON FILE |
| SEAN MICHAEL CONTE | | | ON FILE |
| SEAN MICHAEL CONWAY | | | ON FILE |
| SEAN MICHAEL CRADDOCK | | | ON FILE |
| SEAN MICHAEL CROWLEY | | | ON FILE |
| SEAN MICHAEL DALTON | | | ON FILE |
| SEAN MICHAEL DAVID BATEMAN | | | ON FILE |
| SEAN MICHAEL DAVID BORK | | | ON FILE |
| SEAN MICHAEL DAVIS | | | ON FILE |
| SEAN MICHAEL DENGLER | | | ON FILE |
| SEAN MICHAEL DEVLIN | | | ON FILE |
| SEAN MICHAEL DEXTROM | | | ON FILE |
| SEAN MICHAEL DODDS | | | ON FILE |
| SEAN MICHAEL DONNELLY | | | ON FILE |
| SEAN MICHAEL DOYLE | | | ON FILE |
| SEAN MICHAEL DREGER | | | ON FILE |
| SEAN MICHAEL DUKE | | | ON FILE |
| SEAN MICHAEL DUPLANTIS | | | ON FILE |
| SEAN MICHAEL FAY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEAN MICHAEL FRANK | | | ON FILE |
| SEAN MICHAEL FROMMEYER | | | ON FILE |
| SEAN MICHAEL FULL | | | ON FILE |
| SEAN MICHAEL GAFFNEY | | | ON FILE |
| SEAN MICHAEL GALLIGAN | | | ON FILE |
| SEAN MICHAEL GORNICK | | | ON FILE |
| SEAN MICHAEL GREEN | | | ON FILE |
| SEAN MICHAEL GREENBERG | | | ON FILE |
| SEAN MICHAEL GREENWALDT | | | ON FILE |
| SEAN MICHAEL GREGORIO MINDANAO | | | ON FILE |
| SEAN MICHAEL HANKS | | | ON FILE |
| SEAN MICHAEL HANS | | | ON FILE |
| SEAN MICHAEL HARDMAN | | | ON FILE |
| SEAN MICHAEL HARRISON | | | ON FILE |
| SEAN MICHAEL HAVERSTOCK | | | ON FILE |
| SEAN MICHAEL HAYES | | | ON FILE |
| SEAN MICHAEL HEALY | | | ON FILE |
| SEAN MICHAEL HICKEY | | | ON FILE |
| SEAN MICHAEL HIGGINS | | | ON FILE |
| SEAN MICHAEL HIGGINS | | | ON FILE |
| SEAN MICHAEL HINZE | | | ON FILE |
| SEAN MICHAEL IMLER | | | ON FILE |
| SEAN MICHAEL JOHNSON | | | ON FILE |
| SEAN MICHAEL JORGENSEN | | | ON FILE |
| SEAN MICHAEL JURINA | | | ON FILE |
| SEAN MICHAEL KEITH BROGAN | | | ON FILE |
| SEAN MICHAEL KELLY | | | ON FILE |
| SEAN MICHAEL KENNEDY | | | ON FILE |
| SEAN MICHAEL KENNEDY | | | ON FILE |
| SEAN MICHAEL KINGSTON | | | ON FILE |
| SEAN MICHAEL L COOK | | | ON FILE |
| SEAN MICHAEL LANNING | | | ON FILE |
| SEAN MICHAEL LIND | | | ON FILE |
| SEAN MICHAEL LLOYD | | | ON FILE |
| SEAN MICHAEL LOGAN | | | ON FILE |
| SEAN MICHAEL MADELMAYER | | | ON FILE |
| SEAN MICHAEL MALONE | | | ON FILE |
| SEAN MICHAEL MARQUEZ | | | ON FILE |
| SEAN MICHAEL MARTIN | | | ON FILE |
| SEAN MICHAEL MCCARRIN | | | ON FILE |
| SEAN MICHAEL MCCOY | | | ON FILE |
| SEAN MICHAEL MCGREE | | | ON FILE |
| SEAN MICHAEL MCVEY | | | ON FILE |
| SEAN MICHAEL MILLS | | | ON FILE |
| SEAN MICHAEL MITCHELL | | | ON FILE |
| SEAN MICHAEL MONROE | | | ON FILE |
| SEAN MICHAEL MULLIN | | | ON FILE |
| SEAN MICHAEL MULVEY | | | ON FILE |
| SEAN MICHAEL MURPHY | | | ON FILE |
| SEAN MICHAEL MURRAY | | | ON FILE |
| SEAN MICHAEL ONEAL | | | ON FILE |
| SEAN MICHAEL ONEIL | | | ON FILE |
| SEAN MICHAEL PATERSON | | | ON FILE |
| SEAN MICHAEL PEREZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEAN MICHAEL PLACZKOWSKI | | | ON FILE |
| SEAN MICHAEL POSEY | | | ON FILE |
| SEAN MICHAEL QUINN | | | ON FILE |
| SEAN MICHAEL RAHAVY | | | ON FILE |
| SEAN MICHAEL RALSTON | | | ON FILE |
| SEAN MICHAEL REITMAN | | | ON FILE |
| SEAN MICHAEL RHODES | | | ON FILE |
| SEAN MICHAEL RICE | | | ON FILE |
| SEAN MICHAEL RIFFLE | | | ON FILE |
| SEAN MICHAEL RINN | | | ON FILE |
| SEAN MICHAEL ROGERS | | | ON FILE |
| SEAN MICHAEL RONAY | | | ON FILE |
| SEAN MICHAEL RUSSELL | | | ON FILE |
| SEAN MICHAEL SEYMOUR | | | ON FILE |
| SEAN MICHAEL SILVEIRA | | | ON FILE |
| SEAN MICHAEL SKAGGS ROLEY | | | ON FILE |
| SEAN MICHAEL SMITH | | | ON FILE |
| SEAN MICHAEL SMITH | | | ON FILE |
| SEAN MICHAEL SPARACINO | | | ON FILE |
| SEAN MICHAEL SPELLBERG | | | ON FILE |
| SEAN MICHAEL STEIL | | | ON FILE |
| SEAN MICHAEL STEPHENS | | | ON FILE |
| SEAN MICHAEL STEVENS | | | ON FILE |
| SEAN MICHAEL STEVENS | | | ON FILE |
| SEAN MICHAEL SULLIVAN | | | ON FILE |
| SEAN MICHAEL SULLIVAN | | | ON FILE |
| SEAN MICHAEL SUTHERLAND | | | ON FILE |
| SEAN MICHAEL SUTHERLAND | | | ON FILE |
| SEAN MICHAEL SWANSON | | | ON FILE |
| SEAN MICHAEL SWEENEY | | | ON FILE |
| SEAN MICHAEL SWEENEY | | | ON FILE |
| SEAN MICHAEL TABER | | | ON FILE |
| SEAN MICHAEL TERSTEEG | | | ON FILE |
| SEAN MICHAEL TOBIN | | | ON FILE |
| SEAN MICHAEL TOWNSEND | | | ON FILE |
| SEAN MICHAEL TRACEY | | | ON FILE |
| SEAN MICHAEL TRASTER | | | ON FILE |
| SEAN MICHAEL VELAZQUEZ | | | ON FILE |
| SEAN MICHAEL WACLAWIK | | | ON FILE |
| SEAN MICHAEL WAGNER | | | ON FILE |
| SEAN MICHAEL WALLACE | | | ON FILE |
| SEAN MICHAEL WELLS | | | ON FILE |
| SEAN MICHAEL WELTON WOOD | | | ON FILE |
| SEAN MICHAEL WHEELOCK | | | ON FILE |
| SEAN MICHAEL WHITAKER | | | ON FILE |
| SEAN MICHAEL WIEGAND | | | ON FILE |
| SEAN MICHAEL WILLIAM HECTOR | | | ON FILE |
| SEAN MICHAEL WOODHOUSE | | | ON FILE |
| SEAN MICHAEL WRIGHT | | | ON FILE |
| SEAN MICHAEL ZAMMIT | | | ON FILE |
| SEAN MICHAELALEXANDER HENDERSON | | | ON FILE |
| SEAN MICHAELMCDOWELL SETLOCK | | | ON FILE |
| SEAN MICHAELVO DINGER | | | ON FILE |
| SEAN MICHAELWILLIAMS NOONAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEAN MICHEAL SPENCER | | | ON FILE |
| SEAN MIGUEL MINOR | | | ON FILE |
| SEAN MIKAEL CONRAD | | | ON FILE |
| SEAN MIKHAIL WEBB | | | ON FILE |
| SEAN MILLER | | | ON FILE |
| SEAN MONTGOMERY GREEN | | | ON FILE |
| SEAN MOORE | | | ON FILE |
| SEAN MOORE | | | ON FILE |
| SEAN MULLAN | | | ON FILE |
| SEAN MURPHY | | | ON FILE |
| SEAN MURPHY | | | ON FILE |
| SEAN MURPHY | | | ON FILE |
| SEAN MURPHY | | | ON FILE |
| SEAN MURPHY MCGOVERN | | | ON FILE |
| SEAN MURRIN | | | ON FILE |
| SEAN NAI JIAN WEN | | | ON FILE |
| SEAN NATHAN KASS | | | ON FILE |
| SEAN NATHAN REDDELL | | | ON FILE |
| SEAN NEAL SAWYER | | | ON FILE |
| SEAN NEIL GODWIN | | | ON FILE |
| SEAN NEIL OMARA | | | ON FILE |
| SEAN NELSON TOLLESHAUG | | | ON FILE |
| SEAN NEWMAN MARONI | | | ON FILE |
| SEAN NICHOLAS ATKINSON | | | ON FILE |
| SEAN NICHOLAS BURROWS | | | ON FILE |
| SEAN NICHOLAS GEORGE | | | ON FILE |
| SEAN NICHOLAS MALONEY | | | ON FILE |
| SEAN NICHOLAS SPEDIACCI | | | ON FILE |
| SEAN NICOLAS MAHAFFEY | | | ON FILE |
| SEAN NOLAN | | | ON FILE |
| SEAN NORMAN JONES | | | ON FILE |
| SEAN O BRIEN SINCLAIR | | | ON FILE |
| SEAN O CONNOR | | | ON FILE |
| SEAN O SULLIVAN | | | ON FILE |
| SEAN O’DONNELL | | | ON FILE |
| SEAN ODWYER | | | ON FILE |
| SEAN OH | | | ON FILE |
| SEAN OILIFEAR LARKIN | | | ON FILE |
| SEAN OLIVER HAASS | | | ON FILE |
| SEAN OMALLEY | | | ON FILE |
| SEAN ONEAL WILLIS | | | ON FILE |
| SEAN ONG ZHENG XIONG | | | ON FILE |
| SEAN ONYIYECHI EKEKWE | | | ON FILE |
| SEAN OO KAIJIE | | | ON FILE |
| SEAN OTIS | | | ON FILE |
| SEAN P BOOTH | | | ON FILE |
| SEAN P BROWN | | | ON FILE |
| SEAN P CAGLE | | | ON FILE |
| SEAN P DONAHUE | | | ON FILE |
| SEAN P FAHEY | | | ON FILE |
| SEAN P HEIMPEL | | | ON FILE |
| SEAN P HOGAN | | | ON FILE |
| SEAN P LAVELLE | | | ON FILE |
| SEAN P LAVELLE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEAN P LEE | | | ON FILE |
| SEAN P MCEVOY | | | ON FILE |
| SEAN P MITZEL | | | ON FILE |
| SEAN P MORAN | | | ON FILE |
| SEAN P MORAN | | | ON FILE |
| SEAN P MULLIN | | | ON FILE |
| SEAN P MURPHY | | | ON FILE |
| SEAN P WILLSON | | | ON FILE |
| SEAN PANG JIA LE | | | ON FILE |
| SEAN PANTE ALETA | | | ON FILE |
| SEAN PARAHUS | | | ON FILE |
| SEAN PARK | | | ON FILE |
| SEAN PARKER | | | ON FILE |
| SEAN PARKER HOOD | | | ON FILE |
| SEAN PATRIC STEVENS | | | ON FILE |
| SEAN PATRICK AUFFINGER | | | ON FILE |
| SEAN PATRICK BRENNAN | | | ON FILE |
| SEAN PATRICK BURKE | | | ON FILE |
| SEAN PATRICK BURKE | | | ON FILE |
| SEAN PATRICK BUTLER | | | ON FILE |
| SEAN PATRICK CAMPBELL | | | ON FILE |
| SEAN PATRICK CHIOVITTI MURPHY | | | ON FILE |
| SEAN PATRICK CLANCY | | | ON FILE |
| SEAN PATRICK CONATY | | | ON FILE |
| SEAN PATRICK CONWAY | | | ON FILE |
| SEAN PATRICK DAVIS | | | ON FILE |
| SEAN PATRICK DELANEY | | | ON FILE |
| SEAN PATRICK DEVEREAUX | | | ON FILE |
| SEAN PATRICK DOWER | | | ON FILE |
| SEAN PATRICK DRYDEN | | | ON FILE |
| SEAN PATRICK EGAN | | | ON FILE |
| SEAN PATRICK FARMER | | | ON FILE |
| SEAN PATRICK FARRELL | | | ON FILE |
| SEAN PATRICK FLANAGAN | | | ON FILE |
| SEAN PATRICK GILLESPIE | | | ON FILE |
| SEAN PATRICK GREEN | | | ON FILE |
| SEAN PATRICK GREENAN | | | ON FILE |
| SEAN PATRICK GUNNING | | | ON FILE |
| SEAN PATRICK HALLIGAN | | | ON FILE |
| SEAN PATRICK HALLIGAN | | | ON FILE |
| SEAN PATRICK HARRINGTON-THORLEY | | | ON FILE |
| SEAN PATRICK HARTER | | | ON FILE |
| SEAN PATRICK HICKEY | | | ON FILE |
| SEAN PATRICK HOULIHAN | | | ON FILE |
| SEAN PATRICK IRELAND | | | ON FILE |
| SEAN PATRICK JACKSON | | | ON FILE |
| SEAN PATRICK JANOWSKI | | | ON FILE |
| SEAN PATRICK KEANE | | | ON FILE |
| SEAN PATRICK KEEFE | | | ON FILE |
| SEAN PATRICK KELLEY | | | ON FILE |
| SEAN PATRICK KENNEDY | | | ON FILE |
| SEAN PATRICK KENNEDY | | | ON FILE |
| SEAN PATRICK KEOUGH | | | ON FILE |
| SEAN PATRICK LAVEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEAN PATRICK LAVINE | | | ON FILE |
| SEAN PATRICK LEE LYNCH | | | ON FILE |
| SEAN PATRICK LOCHTEN | | | ON FILE |
| SEAN PATRICK LYONS | | | ON FILE |
| SEAN PATRICK MARTIN | | | ON FILE |
| SEAN PATRICK MCCOY | | | ON FILE |
| SEAN PATRICK MCDONOUGH | | | ON FILE |
| SEAN PATRICK MCDOW | | | ON FILE |
| SEAN PATRICK MCKNIGHT | | | ON FILE |
| SEAN PATRICK MCLELLAN | | | ON FILE |
| SEAN PATRICK MEANEY | | | ON FILE |
| SEAN PATRICK MEENAGHAN | | | ON FILE |
| SEAN PATRICK MILMOE | | | ON FILE |
| SEAN PATRICK MONAHAN JR | | | ON FILE |
| SEAN PATRICK MORAN | | | ON FILE |
| SEAN PATRICK MORRIS | | | ON FILE |
| SEAN PATRICK MULCAHY | | | ON FILE |
| SEAN PATRICK MULVANEY | | | ON FILE |
| SEAN PATRICK MURPHY | | | ON FILE |
| SEAN PATRICK MURPHY | | | ON FILE |
| SEAN PATRICK MURTAGH | | | ON FILE |
| SEAN PATRICK NICHOLS | | | ON FILE |
| SEAN PATRICK ONEILL | | | ON FILE |
| SEAN PATRICK OREGAN | | | ON FILE |
| SEAN PATRICK ORMOND | | | ON FILE |
| SEAN PATRICK PIERCE | | | ON FILE |
| SEAN PATRICK RENDEN | | | ON FILE |
| SEAN PATRICK ROWAN | | | ON FILE |
| SEAN PATRICK RYAN | | | ON FILE |
| SEAN PATRICK ST JOHN | | | ON FILE |
| SEAN PATRICK STEWART | | | ON FILE |
| SEAN PATRICK STOKES | | | ON FILE |
| SEAN PATRICK SULLIVAN | | | ON FILE |
| SEAN PATRICK SUNDAY | | | ON FILE |
| SEAN PATRICK SZEREZLA | | | ON FILE |
| SEAN PATRICK TALBOT | | | ON FILE |
| SEAN PATRICK TEEVAN | | | ON FILE |
| SEAN PATRICK THIELEN | | | ON FILE |
| SEAN PATRICK TIERNAN | | | ON FILE |
| SEAN PATRICK WARD | | | ON FILE |
| SEAN PATRICK WRIGHT | | | ON FILE |
| SEAN PATRICK YOUNG | | | ON FILE |
| SEAN PATRICKKENNETH RICHARDS | | | ON FILE |
| SEAN PATRICKTOSHIRO FARQUHAR | | | ON FILE |
| SEAN PAUL APEDAILE | | | ON FILE |
| SEAN PAUL BAXENDALE | | | ON FILE |
| SEAN PAUL BRANDT | | | ON FILE |
| SEAN PAUL CABALLEGAN CLOSE | | | ON FILE |
| SEAN PAUL CLARK | | | ON FILE |
| SEAN PAUL COLE | | | ON FILE |
| SEAN PAUL CORCORAN | | | ON FILE |
| SEAN PAUL FORTIER | | | ON FILE |
| SEAN PAUL HEASTER | | | ON FILE |
| SEAN PAUL HIGGINS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEAN PAUL HUNTER KNEZOVICH | | | ON FILE |
| SEAN PAUL JONES | | | ON FILE |
| SEAN PAUL MCELRATH | | | ON FILE |
| SEAN PAUL MESTON | | | ON FILE |
| SEAN PAUL NOZEWSKI | | | ON FILE |
| SEAN PAUL O CONNOR | | | ON FILE |
| SEAN PAUL TANNER | | | ON FILE |
| SEAN PAUL WYLIE | | | ON FILE |
| SEAN PAUL YOUNG | | | ON FILE |
| SEAN PEARSON LOUDEN | | | ON FILE |
| SEAN PENCE MILLER | | | ON FILE |
| SEAN PETER GARDEN | | | ON FILE |
| SEAN PETER GRIFFITHS | | | ON FILE |
| SEAN PETER KOGAN | | | ON FILE |
| SEAN PETER T MURPHY | | | ON FILE |
| SEAN PETER TINER | | | ON FILE |
| SEAN PETER WALSH | | | ON FILE |
| SEAN PETER WALSH | | | ON FILE |
| SEAN PETER WERNER | | | ON FILE |
| SEAN PETER WILLIAM STEWART | | | ON FILE |
| SEAN PHILIP GLASPEY | | | ON FILE |
| SEAN PHILIP GLASPEY | | | ON FILE |
| SEAN PHILIP PALMER | | | ON FILE |
| SEAN PHILIP WHITE | | | ON FILE |
| SEAN PHILIPPI | | | ON FILE |
| SEAN PHILLIP ABRAHAMSEN | | | ON FILE |
| SEAN PIERCE DLAGARZA | | | ON FILE |
| SEAN PING YANG | | | ON FILE |
| SEAN PIXIE FETHAS ROGERS | | | ON FILE |
| SEAN POPE | | | ON FILE |
| SEAN POWELL | | | ON FILE |
| SEAN PRESLEY | | | ON FILE |
| SEAN PRZEMYSLAW DROBINSKI | | | ON FILE |
| SEAN PURCELL | | | ON FILE |
| SEAN QUACH | | | ON FILE |
| SEAN QUIGLEY | | | ON FILE |
| SEAN R  BENJAMIN | | | ON FILE |
| SEAN R ABBOTT | | | ON FILE |
| SEAN R BALDOCK | | | ON FILE |
| SEAN R CARROLL | | | ON FILE |
| SEAN R ELEY | | | ON FILE |
| SEAN R FAGAN | | | ON FILE |
| SEAN R GREER | | | ON FILE |
| SEAN R GUNVALSEN | | | ON FILE |
| SEAN R HEALY | | | ON FILE |
| SEAN R KEATING | | | ON FILE |
| SEAN R LAUGHLIN | | | ON FILE |
| SEAN R LOCKLEY-DAVIS | | | ON FILE |
| SEAN R MACHOVOE | | | ON FILE |
| SEAN R MCLAUGHLIN | | | ON FILE |
| SEAN R MIGUEL | | | ON FILE |
| SEAN R PARSONS | | | ON FILE |
| SEAN R QUINN | | | ON FILE |
| SEAN R STIVES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEAN R TAYLOR | | | ON FILE |
| SEAN R THOMPSON | | | ON FILE |
| SEAN RAGOZZINI | | | ON FILE |
| SEAN RAMAYAH HAMILTON | | | ON FILE |
| SEAN RAPHAEL ROBERTS | | | ON FILE |
| SEAN RATHFON | | | ON FILE |
| SEAN RAVICK HAGERAATS | | | ON FILE |
| SEAN RAY STARNES | | | ON FILE |
| SEAN RAY-MCTIGHE | | | ON FILE |
| SEAN RAYMOND BRYANT | | | ON FILE |
| SEAN RAYMOND CHUAUNSU ANGSANTO | | | ON FILE |
| SEAN RAYMOND FLYNN | | | ON FILE |
| SEAN REDDIN MCENTEE | | | ON FILE |
| SEAN REECE BAKER | | | ON FILE |
| SEAN REED MCCRACKEN | | | ON FILE |
| SEAN REEL | | | ON FILE |
| SEAN REIS | | | ON FILE |
| SEAN RENE MONTIJO | | | ON FILE |
| SEAN RICHARD ANDREAS | | | ON FILE |
| SEAN RICHARD BENICEWICZ | | | ON FILE |
| SEAN RICHARD DAVIS | | | ON FILE |
| SEAN RICHARD HARE | | | ON FILE |
| SEAN RICHARD J ELIAS | | | ON FILE |
| SEAN RICHARD LANGE | | | ON FILE |
| SEAN RICHARD RYAN MUMFORD | | | ON FILE |
| SEAN RICHARD WORTHAM | | | ON FILE |
| SEAN RICHARDSON | | | ON FILE |
| SEAN RICKARD KERWIN | | | ON FILE |
| SEAN ROBERT BRYANT | | | ON FILE |
| SEAN ROBERT BURDEN | | | ON FILE |
| SEAN ROBERT CAPLES | | | ON FILE |
| SEAN ROBERT CARNDUFF | | | ON FILE |
| SEAN ROBERT CASTANEDA LAMBIN | | | ON FILE |
| SEAN ROBERT CLARK | | | ON FILE |
| SEAN ROBERT CLIFT | | | ON FILE |
| SEAN ROBERT DAY | | | ON FILE |
| SEAN ROBERT FLETCHER | | | ON FILE |
| SEAN ROBERT HEINECKE | | | ON FILE |
| SEAN ROBERT HERBERTSON | | | ON FILE |
| SEAN ROBERT KELLER | | | ON FILE |
| SEAN ROBERT KELLY | | | ON FILE |
| SEAN ROBERT LEARY | | | ON FILE |
| SEAN ROBERT LOFTIS | | | ON FILE |
| SEAN ROBERT RICHARDS | | | ON FILE |
| SEAN ROBERT SNIPES | | | ON FILE |
| SEAN ROBERT WATSON | | | ON FILE |
| SEAN ROBERT WEINTHAL | | | ON FILE |
| SEAN ROBERT WINCE | | | ON FILE |
| SEAN ROBERT WINCHELL | | | ON FILE |
| SEAN ROBERTSON | | | ON FILE |
| SEAN ROBERTSON DUFF | | | ON FILE |
| SEAN ROLAND MOREST | | | ON FILE |
| SEAN ROLAND MOREST | | | ON FILE |
| SEAN RON TAYLOR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEAN RONALD PAPPAS | | | ON FILE |
| SEAN ROSS MCKINNON | | | ON FILE |
| SEAN ROUSSEL | | | ON FILE |
| SEAN ROWE | | | ON FILE |
| SEAN ROY HARRIS | | | ON FILE |
| SEAN RUAIRI KELLY | | | ON FILE |
| SEAN RUE SYLVESTER | | | ON FILE |
| SEAN RUSSELL COLLIER | | | ON FILE |
| SEAN RUSSELL DAWKINS | | | ON FILE |
| SEAN RUSSELL GREENE | | | ON FILE |
| SEAN RUSSELL MADSEN | | | ON FILE |
| SEAN RUSSELL SAUNDERS | | | ON FILE |
| SEAN RUSSELL SCHOONOVER | | | ON FILE |
| SEAN RYAN | | | ON FILE |
| SEAN RYAN BIERNACKI | | | ON FILE |
| SEAN RYAN BRITTON | | | ON FILE |
| SEAN RYAN BYRNE | | | ON FILE |
| SEAN RYAN CASSIDY | | | ON FILE |
| SEAN RYAN FERRELL | | | ON FILE |
| SEAN RYAN FRYE | | | ON FILE |
| SEAN RYAN LEWIS | | | ON FILE |
| SEAN RYAN SMITH | | | ON FILE |
| SEAN RYAN STEPHAN | | | ON FILE |
| SEAN RYAN SUTHERLAND | | | ON FILE |
| SEAN RYAN THOMPSON | | | ON FILE |
| SEAN RYAN VAGGITT | | | ON FILE |
| SEAN RYAN WARRINGTON | | | ON FILE |
| SEAN RYNE HERMANN | | | ON FILE |
| SEAN S CAMPBELL | | | ON FILE |
| SEAN S DICKFOSS | | | ON FILE |
| SEAN S KANDEL | | | ON FILE |
| SEAN S MANNING | | | ON FILE |
| SEAN S SR GRANT | | | ON FILE |
| SEAN S VILLAGOMEZ | | | ON FILE |
| SEAN SAEHWAN OH | | | ON FILE |
| SEAN SCHOOLCRAFT | | | ON FILE |
| SEAN SCOTT EADIE | | | ON FILE |
| SEAN SCOTT SABINS | | | ON FILE |
| SEAN SEBASTIAN BYRNE COLL | | | ON FILE |
| SEAN SEO KYUN MOON | | | ON FILE |
| SEAN SEOLWOONG CHOI | | | ON FILE |
| SEAN SHADMAND | | | ON FILE |
| SEAN SHANAHAN | | | ON FILE |
| SEAN SHAW CHENG | | | ON FILE |
| SEAN SHEELY | | | ON FILE |
| SEAN SHEWCHUK | | | ON FILE |
| SEAN SHORT | | | ON FILE |
| SEAN SHYANG JONG | | | ON FILE |
| SEAN SIMON RICHARDS | | | ON FILE |
| SEAN SINGH SOOCH | | | ON FILE |
| SEAN SMITH | | | ON FILE |
| SEAN SMITH | | | ON FILE |
| SEAN SMUTNY | | | ON FILE |
| SEAN SMYTH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEAN SOAVE | | | ON FILE |
| SEAN SPENCER CONLEY | | | ON FILE |
| SEAN STANTON PATRICK DELOHERY | | | ON FILE |
| SEAN STAPLEY | | | ON FILE |
| SEAN STEFFENS | | | ON FILE |
| SEAN STEINER | | | ON FILE |
| SEAN STENGER | | | ON FILE |
| SEAN STEPHEN BADER | | | ON FILE |
| SEAN STEPHEN COLES | | | ON FILE |
| SEAN STEPHEN GATELEY | | | ON FILE |
| SEAN STEPHEN MATTSON | | | ON FILE |
| SEAN STEPHEN PRIDDY | | | ON FILE |
| SEAN STEPHEN ROHRBACH | | | ON FILE |
| SEAN STEPHEN WOLOHAN | | | ON FILE |
| SEAN STEPHEN WOMBLE | | | ON FILE |
| SEAN STEPHEN WOROBEC | | | ON FILE |
| SEAN STEVE GRANT JR | | | ON FILE |
| SEAN STIER | | | ON FILE |
| SEAN STIRLING | | | ON FILE |
| SEAN STUART COX | | | ON FILE |
| SEAN STUART JOHNSTON | | | ON FILE |
| SEAN STUART KERR | | | ON FILE |
| SEAN STUART WILCOXSON | | | ON FILE |
| SEAN SUNGOUK HONG | | | ON FILE |
| SEAN SUTHERLAND | | | ON FILE |
| SEAN SUTTON | | | ON FILE |
| SEAN SWARTZ | | | ON FILE |
| SEAN SY LAU | | | ON FILE |
| SEAN SZEWEI SUMMERS | | | ON FILE |
| SEAN T DOHERTY | | | ON FILE |
| SEAN T JOINER | | | ON FILE |
| SEAN T L SANDNEY | | | ON FILE |
| SEAN T LATHROP | | | ON FILE |
| SEAN T LAVERY | | | ON FILE |
| SEAN T MAHAR-DANIELS | | | ON FILE |
| SEAN T MCNAMARA | | | ON FILE |
| SEAN T SMITH | | | ON FILE |
| SEAN T WHITNEY | | | ON FILE |
| SEAN TABOR | | | ON FILE |
| SEAN TAEHO LEE | | | ON FILE |
| SEAN TAKESHI SHIBATA | | | ON FILE |
| SEAN TAN | | | ON FILE |
| SEAN TAN JIAN HAO | | | ON FILE |
| SEAN TAN JUN ENG | | | ON FILE |
| SEAN TAN JUN YU | | | ON FILE |
| SEAN TAN KHAI RAY | | | ON FILE |
| SEAN TAN MENG LOONG | | | ON FILE |
| SEAN TANUE-BONGWA MORGAN | | | ON FILE |
| SEAN TAYLOR HEARN | | | ON FILE |
| SEAN TERENCE MERVYN MAHONY | | | ON FILE |
| SEAN TERRANCE NELSON | | | ON FILE |
| SEAN TERRY LEGAUXTILLERY | | | ON FILE |
| SEAN THANH TRAN | | | ON FILE |
| SEAN THOMAS ALLEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEAN THOMAS APPLEGATE | | | ON FILE |
| SEAN THOMAS BATZEL | | | ON FILE |
| SEAN THOMAS BAXTER | | | ON FILE |
| SEAN THOMAS BEYKE | | | ON FILE |
| SEAN THOMAS BLANSETT | | | ON FILE |
| SEAN THOMAS BLAYLOCK | | | ON FILE |
| SEAN THOMAS BRINKMANN | | | ON FILE |
| SEAN THOMAS CLARK | | | ON FILE |
| SEAN THOMAS CLIFFORD | | | ON FILE |
| SEAN THOMAS CRAPSON | | | ON FILE |
| SEAN THOMAS DOWLING | | | ON FILE |
| SEAN THOMAS GARTLEY | | | ON FILE |
| SEAN THOMAS GOLDRICH | | | ON FILE |
| SEAN THOMAS HANCOCK | | | ON FILE |
| SEAN THOMAS HENRY | | | ON FILE |
| SEAN THOMAS HILL | | | ON FILE |
| SEAN THOMAS IMPULLITTI | | | ON FILE |
| SEAN THOMAS JAROCH | | | ON FILE |
| SEAN THOMAS KANE | | | ON FILE |
| SEAN THOMAS KNOLL | | | ON FILE |
| SEAN THOMAS LINDHOLM | | | ON FILE |
| SEAN THOMAS MARVICH | | | ON FILE |
| SEAN THOMAS MCCORMACK | | | ON FILE |
| SEAN THOMAS MCGILL | | | ON FILE |
| SEAN THOMAS MURRAY | | | ON FILE |
| SEAN THOMAS NETZER | | | ON FILE |
| SEAN THOMAS OBRIEN | | | ON FILE |
| SEAN THOMAS OCONNELL | | | ON FILE |
| SEAN THOMAS RENN | | | ON FILE |
| SEAN THOMAS RILEY | | | ON FILE |
| SEAN THOMAS RUFFOLO | | | ON FILE |
| SEAN THOMAS RYAN | | | ON FILE |
| SEAN TIMOTHY DUNNE | | | ON FILE |
| SEAN TIMOTHY ELLIS | | | ON FILE |
| SEAN TIMOTHY KEEVER | | | ON FILE |
| SEAN TIMOTHY WHITAKER | | | ON FILE |
| SEAN TOHA GAGE | | | ON FILE |
| SEAN TPAUL ZABAWA | | | ON FILE |
| SEAN TRAPPEN | | | ON FILE |
| SEAN TRAVIS HARDING | | | ON FILE |
| SEAN TREVOR DICKENS | | | ON FILE |
| SEAN TREVOR LOWRY | | | ON FILE |
| SEAN TRISTAN FOSS | | | ON FILE |
| SEAN TSUKASA KIM | | | ON FILE |
| SEAN TYLER BORCHARDT | | | ON FILE |
| SEAN TYLER FAZENBAKER | | | ON FILE |
| SEAN TYLER LESTER | | | ON FILE |
| SEAN TYLER OFLAHERTY | | | ON FILE |
| SEAN TYRONE LANG | | | ON FILE |
| SEAN TYSON | | | ON FILE |
| SEAN V BRESAN | | | ON FILE |
| SEAN VICTORIA | | | ON FILE |
| SEAN VINCENT MEEHAN | | | ON FILE |
| SEAN VINCENT NANGLE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEAN VU HUYNH | | | ON FILE |
| SEAN W IRVINE | | | ON FILE |
| SEAN WAGNER ROBINSON | | | ON FILE |
| SEAN WARREN ROSE | | | ON FILE |
| SEAN WATENE SINCLAIR | | | ON FILE |
| SEAN WATSON | | | ON FILE |
| SEAN WAYNE PALMER | | | ON FILE |
| SEAN WEEKS | | | ON FILE |
| SEAN WESLEY JOHNSON | | | ON FILE |
| SEAN WESLEY STEININGER | | | ON FILE |
| SEAN WHITE | | | ON FILE |
| SEAN WILLIAM BRADLEY | | | ON FILE |
| SEAN WILLIAM BRADLEY | | | ON FILE |
| SEAN WILLIAM DAVENPORT | | | ON FILE |
| SEAN WILLIAM DUNNING | | | ON FILE |
| SEAN WILLIAM FORTNAM | | | ON FILE |
| SEAN WILLIAM HIGH | | | ON FILE |
| SEAN WILLIAM JOHNSON | | | ON FILE |
| SEAN WILLIAM KARPOWICZ | | | ON FILE |
| SEAN WILLIAM LOGIE | | | ON FILE |
| SEAN WILLIAM MATTILA | | | ON FILE |
| SEAN WILLIAM MCDONALD | | | ON FILE |
| SEAN WILLIAM NIESEN | | | ON FILE |
| SEAN WILLIAM OBRIEN | | | ON FILE |
| SEAN WILLIAM READ | | | ON FILE |
| SEAN WILLIAM RUNYON | | | ON FILE |
| SEAN WILLIAM RUSSELL | | | ON FILE |
| SEAN WILLIAM SWALWELL | | | ON FILE |
| SEAN WILLIAM TAYLOR | | | ON FILE |
| SEAN WILLIARD RONALD JOSEPH | | | ON FILE |
| SEAN WILLIS | | | ON FILE |
| SEAN WILSON | | | ON FILE |
| SEAN WILSON LEONARD | | | ON FILE |
| SEAN WINDSOR SINCLAIR | | | ON FILE |
| SEAN WINSITHU AUNG | | | ON FILE |
| SEAN WONG PHING HIENG | | | ON FILE |
| SEAN WOODROW GILLENWATER | | | ON FILE |
| SEAN WOODWARD | | | ON FILE |
| SEAN WOOTTON | | | ON FILE |
| SEAN XUE | | | ON FILE |
| SEAN YINGHO YUNG | | | ON FILE |
| SEAN YUAN | | | ON FILE |
| SEAN YUEN YING JIANG | | | ON FILE |
| SEAN YUN SOO CHANG | | | ON FILE |
| SEAN YUNG PARK | | | ON FILE |
| SEAN YUSUKE WEBBER | | | ON FILE |
| SEAN Z NGUI | | | ON FILE |
| SEAN ZACHARY TURVIN | | | ON FILE |
| SEAN ZHANG HUTCHINSON | | | ON FILE |
| SEAN ZHON SHIEN TSENG | | | ON FILE |
| SEANCHADWICK VOGT | | | ON FILE |
| SEANCONNOR QUIJANO LANTZ | | | ON FILE |
| SEAN-DOUGLAS M TROTMAN | | | ON FILE |
| SEANDY BENIGAY MANANQUIL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEANEEN COLLETTE SPRIGGS | | | ON FILE |
| SEANG TAO | | | ON FILE |
| SEANGABRIEL FURIEC GONZALES | | | ON FILE |
| SEAN-IRA ADIOVA DINERO | | | ON FILE |
| SEANLEONARD HILLIER | | | ON FILE |
| SEAN-MICHAEL RUCKER ALVAREZ | | | ON FILE |
| SEANMICHEL ANDERSON | | | ON FILE |
| SEANN JOSEPH CAHILL | | | ON FILE |
| SEANN JOSEPH MCKAY | | | ON FILE |
| SEANN NICHOLAS MCAULIFFE | | | ON FILE |
| SEANNA JOANNE PRICE | | | ON FILE |
| SEANNA MARY POMANA | | | ON FILE |
| SEAN-PATRICK WARNAAR HORNBACK | | | ON FILE |
| SEANPAUL KAINOA TURNER | | | ON FILE |
| SEANS LYONS | | | ON FILE |
| SEANTA PASIC REYES | | | ON FILE |
| SEANTHAN SENTHILNATHAN | | | ON FILE |
| SEANTHAN SENTHILNATHAN | | | ON FILE |
| SEAR JASUB ALEMAN | | | ON FILE |
| SEARS RICHARD TAYLOR | | | ON FILE |
| SEAS BUAN COOKSON | | | ON FILE |
| SEASIDE (WA) PTY LTD | | | ON FILE |
| SEASON ASHLEY WALES | | | ON FILE |
| SEAT CHUN BOON (XUE ZHENWEN) | | | ON FILE |
| SEATER WINSTON BAYLISS | | | ON FILE |
| SEAWEED CHEN | | | ON FILE |
| SEAWOMIR GRYCZ | | | ON FILE |
| SEAWOMIR WLODARCZYK | | | ON FILE |
| SEBA BANK AG | | | ON FILE |
| SEBA ORTIZ | | | ON FILE |
| SEBAATR SEBAATR | | | ON FILE |
| SEBABASTIEN COLMANT | | | ON FILE |
| SEBAHATTIN ATALAR | | | ON FILE |
| SEBASRIEN JEAN LUCIEN HONDAA | | | ON FILE |
| SEBASTIA GUILLERMO SOTOMAYOR VILLOUTA | | | ON FILE |
| SEBASTIA MELHEM PONCE DE LEON | | | ON FILE |
| SEBASTIÃ¡N FACCIO | | | ON FILE |
| SEBASTIAAN A A DE KUIPER | | | ON FILE |
| SEBASTIAAN ALBERT | | | ON FILE |
| SEBASTIAAN ALBERT BRUINEKOOL | | | ON FILE |
| SEBASTIAAN ALEXANDER OFFERS | | | ON FILE |
| SEBASTIAAN B DE VLAMING | | | ON FILE |
| SEBASTIAAN BENJAMIN KARDINAAL | | | ON FILE |
| SEBASTIAAN BLEEKER | | | ON FILE |
| SEBASTIAAN BOOR | | | ON FILE |
| SEBASTIAAN BRUGHMANS | | | ON FILE |
| SEBASTIAAN C AMORISON | | | ON FILE |
| SEBASTIAAN C SELVI | | | ON FILE |
| SEBASTIAAN DE HAAN | | | ON FILE |
| SEBASTIAAN DUANE HELDERMAN | | | ON FILE |
| SEBASTIAAN ELMER RASTERHOFF | | | ON FILE |
| SEBASTIAAN F SCHOEVAARS | | | ON FILE |
| SEBASTIAAN G FLOBBE | | | ON FILE |
| SEBASTIAAN GERARDUS EGIDIUS RUTTEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEBASTIAAN GUSTAF ILSE BIESBROECK | | | ON FILE |
| SEBASTIAAN H BEVERS | | | ON FILE |
| SEBASTIAAN H KOOPMAN | | | ON FILE |
| SEBASTIAAN HUBERTUS HENDRICUS JANSEN | | | ON FILE |
| SEBASTIAAN J E HABETS | | | ON FILE |
| SEBASTIAAN J ROSKAM | | | ON FILE |
| SEBASTIAAN J VAN ROOIJEN | | | ON FILE |
| SEBASTIAAN JANSSEN | | | ON FILE |
| SEBASTIAAN JOHAN VAN DER KLAAUW | | | ON FILE |
| SEBASTIAAN JOHANNES HENRICUS VAN DER AA | | | ON FILE |
| SEBASTIAAN JONCKHEERE | | | ON FILE |
| SEBASTIAAN JONGENELEN | | | ON FILE |
| SEBASTIAAN JOSHUA GABRIEL POELSTRA | | | ON FILE |
| SEBASTIAAN JOZEF J VERBELEN | | | ON FILE |
| SEBASTIAAN L PASMA | | | ON FILE |
| SEBASTIAAN LEENDERT VAN DER LANS | | | ON FILE |
| SEBASTIAAN M BRUINENBERG | | | ON FILE |
| SEBASTIAAN M KOOT | | | ON FILE |
| SEBASTIAAN M VAN GELDER | | | ON FILE |
| SEBASTIAAN MAESEN | | | ON FILE |
| SEBASTIAAN MARIA H BOUCQUEY | | | ON FILE |
| SEBASTIAAN MAURICE EDUARD PASCAL VAN DULKEN | | | ON FILE |
| SEBASTIAAN NICOLAAS CORNELIS VAN BEZOOIJEN | | | ON FILE |
| SEBASTIAAN OSCAR HOFSTEDE | | | ON FILE |
| SEBASTIAAN P M MENHEERE | | | ON FILE |
| SEBASTIAAN P ROSSEN | | | ON FILE |
| SEBASTIAAN PAUL WITTEBROOD | | | ON FILE |
| SEBASTIAAN PEPIJN WALHAIN | | | ON FILE |
| SEBASTIAAN PIETER LAMBERTUS WILLEMSTIJN | | | ON FILE |
| SEBASTIAAN RONTBERG | | | ON FILE |
| SEBASTIAAN ROOS | | | ON FILE |
| SEBASTIAAN STOKLA | | | ON FILE |
| SEBASTIAAN THOMAS LUNSHOF | | | ON FILE |
| SEBASTIAAN TIELMAN NIEUWOUDT | | | ON FILE |
| SEBASTIAAN VAN DER LINDEN | | | ON FILE |
| SEBASTIAAN VAN DER MADE | | | ON FILE |
| SEBASTIAAN VAN DER VALK | | | ON FILE |
| SEBASTIAAN VAN DER ZWAN | | | ON FILE |
| SEBASTIAAN VAN VREESWIJK | | | ON FILE |
| SEBASTIAAN VANHOVE | | | ON FILE |
| SEBASTIAAN VERSCHUREN | | | ON FILE |
| SEBASTIAAN VOORMANNS | | | ON FILE |
| SEBASTIAAN W VAN KEMP | | | ON FILE |
| SEBASTIAAN WILLEM VAN KEMP | | | ON FILE |
| SEBASTIAN  ASKEDEL | | | ON FILE |
| SEBASTIAN  BRYAN FERNANDEZ | | | ON FILE |
| SEBASTIAN  CARLOS FIGUEROA ARIAS | | | ON FILE |
| SEBASTIAN A BRITT | | | ON FILE |
| SEBASTIAN A J SUPEL | | | ON FILE |
| SEBASTIAN A RIVERO | | | ON FILE |
| SEBASTIAN AAKESSON HOLM | | | ON FILE |
| SEBASTIAN AASMYR HAAGENSEN | | | ON FILE |
| SEBASTIAN ABEHL RUIZ | | | ON FILE |
| SEBASTIAN ADALBERT ORTNER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEBASTIAN ADAM BADURA | | | ON FILE |
| SEBASTIAN ADAM MALICKI | | | ON FILE |
| SEBASTIAN ADAM WEALANDS | | | ON FILE |
| SEBASTIAN ADAM WRONSKI | | | ON FILE |
| SEBASTIAN ADOLFO PELLEJERO JAUREGUY | | | ON FILE |
| SEBASTIAN ADRIAN BORIS MALISANI | | | ON FILE |
| SEBASTIAN AGUERRE DEGETAU | | | ON FILE |
| SEBASTIAN AGUILAR BARRAGAN | | | ON FILE |
| SEBASTIAN AGUSTIN RICARDO LORCA | | | ON FILE |
| SEBASTIAN AGUSTIN SANDOVAL VILLEGAS | | | ON FILE |
| SEBASTIAN AGUXXERO | | | ON FILE |
| SEBASTIAN ALAN CURTIS | | | ON FILE |
| SEBASTIAN ALBERT WORRAL CHEEK | | | ON FILE |
| SEBASTIAN ALBERTO BARRIOS | | | ON FILE |
| SEBASTIAN ALBERTO SAN JORGE | | | ON FILE |
| SEBASTIAN ALEJANDRO CAICEDO ENRIQUEZ | | | ON FILE |
| SEBASTIAN ALEJANDRO ESPINOSA DIAZ | | | ON FILE |
| SEBASTIAN ALEJANDRO GARCIA | | | ON FILE |
| SEBASTIAN ALEJANDRO GOMEZ | | | ON FILE |
| SEBASTIAN ALEJANDRO IFRAN | | | ON FILE |
| SEBASTIAN ALEJANDRO JIMENEZ | | | ON FILE |
| SEBASTIAN ALEJANDRO MACCIO | | | ON FILE |
| SEBASTIAN ALEJANDRO MATACH OLMEDO | | | ON FILE |
| SEBASTIAN ALEJANDRO RIVERA | | | ON FILE |
| SEBASTIAN ALEJANDRO ROMERO | | | ON FILE |
| SEBASTIAN ALEJANDRO SENES | | | ON FILE |
| SEBASTIAN ALEJANDRO SOLIS JOFRE | | | ON FILE |
| SEBASTIAN ALEJANDRO VIDELA MERINO | | | ON FILE |
| SEBASTIAN ALEKSANDER BUCZEK | | | ON FILE |
| SEBASTIAN ALEXANDER BERREI | | | ON FILE |
| SEBASTIAN ALEXANDER BRYNER | | | ON FILE |
| SEBASTIAN ALEXANDER BUNTIN | | | ON FILE |
| SEBASTIAN ALEXANDER CHRISTOPHER | | | ON FILE |
| SEBASTIAN ALEXANDER ERNEST | | | ON FILE |
| SEBASTIAN ALEXANDER FABIAN IBLACKER | | | ON FILE |
| SEBASTIAN ALEXANDER ILLING | | | ON FILE |
| SEBASTIAN ALEXANDER KANZ | | | ON FILE |
| SEBASTIAN ALEXANDER MATISSE EDWARDS | | | ON FILE |
| SEBASTIAN ALEXANDER PETER JAROS | | | ON FILE |
| SEBASTIAN ALEXANDER VILLADSEN ANDERSEN | | | ON FILE |
| SEBASTIAN ALEXANDER YOUNT | | | ON FILE |
| SEBASTIAN ALEXANDRE-RENTERIA BISHOP | | | ON FILE |
| SEBASTIAN ALEXANDRU GRIGOR | | | ON FILE |
| SEBASTIAN ALEXIS GALLARDO ALBAJARI | | | ON FILE |
| SEBASTIAN ALFARO | | | ON FILE |
| SEBASTIAN ALFREDO CELESTINO | | | ON FILE |
| SEBASTIAN ALFREDO DE LA FUENTE SABA | | | ON FILE |
| SEBASTIAN ALFREDO GONZALEZ | | | ON FILE |
| SEBASTIAN ALFREDO GONZALEZ | | | ON FILE |
| SEBASTIAN ALLAN GAMEEL | | | ON FILE |
| SEBASTIAN ALLI JONES | | | ON FILE |
| SEBASTIAN ALLISTER ENDARA GILLIS | | | ON FILE |
| SEBASTIAN ALONSO ARANGUIZ LOYOLA | | | ON FILE |
| SEBASTIAN ALONSO ARMIJO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEBASTIAN ALONSO GARCIA CHAVIRA | | | ON FILE |
| SEBASTIAN ALVAREZ | | | ON FILE |
| SEBASTIAN AMANN | | | ON FILE |
| SEBASTIAN AMAR GIL | | | ON FILE |
| SEBASTIAN AMBACH | | | ON FILE |
| SEBASTIAN AMBROSINI | | | ON FILE |
| SEBASTIAN ANDEXER | | | ON FILE |
| SEBASTIAN ANDRE SPADOTTO | | | ON FILE |
| SEBASTIAN ANDREAS FRIES | | | ON FILE |
| SEBASTIAN ANDREAS GROCHULA | | | ON FILE |
| SEBASTIAN ANDREAS PETER KLEIN | | | ON FILE |
| SEBASTIAN ANDREAS TORNO | | | ON FILE |
| SEBASTIAN ANDREAS UDO CHRISTILL | | | ON FILE |
| SEBASTIAN ANDREI ANDRONE NAKANISHI | | | ON FILE |
| SEBASTIAN ANDRES ALARCON CALDERON | | | ON FILE |
| SEBASTIAN ANDRES ARBOLEDA ANDRADE | | | ON FILE |
| SEBASTIAN ANDRES BERNDT POBLETE | | | ON FILE |
| SEBASTIAN ANDRES CARCAMO | | | ON FILE |
| SEBASTIAN ANDRES CHOREN | | | ON FILE |
| SEBASTIAN ANDRES LEONARDI | | | ON FILE |
| SEBASTIAN ANDRES MACCHI | | | ON FILE |
| SEBASTIAN ANDRES PARODI | | | ON FILE |
| SEBASTIAN ANDRES RIQUEL | | | ON FILE |
| SEBASTIAN ANDRES SARCINELLA | | | ON FILE |
| SEBASTIAN ANDRES SILVA SEPULVEDA | | | ON FILE |
| SEBASTIAN ANDRES TAPIA CALISTO | | | ON FILE |
| SEBASTIAN ANDRES VARGAS | | | ON FILE |
| SEBASTIAN ANDRESSEN | | | ON FILE |
| SEBASTIAN ANDRZEJ LISAK | | | ON FILE |
| SEBASTIAN ANDRZEJ LISAK | | | ON FILE |
| SEBASTIAN ANDRZEJ LISAK | | | ON FILE |
| SEBASTIAN ANDRZEJ MAZUR | | | ON FILE |
| SEBASTIAN ANDRZEJ SAKRA | | | ON FILE |
| SEBASTIAN ANDRZEJ WEINERT | | | ON FILE |
| SEBASTIAN ANTHONY YOUNG | | | ON FILE |
| SEBASTIAN ANTONIO NAVARRO GONZALEZ | | | ON FILE |
| SEBASTIAN ANTONIO SALES | | | ON FILE |
| SEBASTIAN ANTONIO VERA CEA | | | ON FILE |
| SEBASTIAN ARANA LOPEZ | | | ON FILE |
| SEBASTIAN ARENAS | | | ON FILE |
| SEBASTIAN ARIEL ACOSTA | | | ON FILE |
| SEBASTIAN ARIEL KAPCITZKY | | | ON FILE |
| SEBASTIAN ARIEL ROMERO | | | ON FILE |
| SEBASTIAN ARKADIUSZ ADAMCZYK | | | ON FILE |
| SEBASTIAN ARKADIUSZ BIALOUSZ | | | ON FILE |
| SEBASTIAN ARMANDO BAYONA BENITEZ | | | ON FILE |
| SEBASTIAN AROCA | | | ON FILE |
| SEBASTIAN ARTEAGA DIEHL | | | ON FILE |
| SEBASTIAN BABIO | | | ON FILE |
| SEBASTIAN BARREIRO | | | ON FILE |
| SEBASTIAN BARTSCH | | | ON FILE |
| SEBASTIAN BASSI | | | ON FILE |
| SEBASTIAN BASSI | | | ON FILE |
| SEBASTIAN BAUSCH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEBASTIAN BAX | | | ON FILE |
| SEBASTIAN BECCIU | | | ON FILE |
| SEBASTIAN BECKER | | | ON FILE |
| SEBASTIAN BELITZ | | | ON FILE |
| SEBASTIAN BENEDIKT PONKRATZ | | | ON FILE |
| SEBASTIAN BENJAMIN BALLIN | | | ON FILE |
| SEBASTIAN BENJAMIN FELIX SPOTTKE | | | ON FILE |
| SEBASTIAN BENNECKE | | | ON FILE |
| SEBASTIAN BERGSTROM | | | ON FILE |
| SEBASTIAN BERNARD DAG BRANDT | | | ON FILE |
| SEBASTIAN BERNARD HORUP | | | ON FILE |
| SEBASTIAN BERNARDO OSELLA | | | ON FILE |
| SEBASTIAN BERRAZUETA | | | ON FILE |
| SEBASTIAN BERTO CANCINO | | | ON FILE |
| SEBASTIAN BIELEFELDT STOECKLER | | | ON FILE |
| SEBASTIAN BINDER | | | ON FILE |
| SEBASTIAN BING | | | ON FILE |
| SEBASTIAN BISANZ | | | ON FILE |
| SEBASTIAN BLAKE WILSON | | | ON FILE |
| SEBASTIAN BLANCO | | | ON FILE |
| SEBASTIAN BLUM | | | ON FILE |
| SEBASTIAN BOCCHICCHIO | | | ON FILE |
| SEBASTIAN BOGDAN BUI | | | ON FILE |
| SEBASTIAN BOGH MAY | | | ON FILE |
| SEBASTIAN BOGUSLAW HILGENFELD | | | ON FILE |
| SEBASTIAN BOMMER | | | ON FILE |
| SEBASTIAN BOROS | | | ON FILE |
| SEBASTIAN BRAND | | | ON FILE |
| SEBASTIAN BRENDAN WALL | | | ON FILE |
| SEBASTIAN BREUNING | | | ON FILE |
| SEBASTIAN BRODKIN | | | ON FILE |
| SEBASTIAN BRYSKE | | | ON FILE |
| SEBASTIAN BUCHINGER | | | ON FILE |
| SEBASTIAN CACERES | | | ON FILE |
| SEBASTIAN CALA' | | | ON FILE |
| SEBASTIAN CALANDRONI | | | ON FILE |
| SEBASTIAN CALDERON RODRIGUEZ | | | ON FILE |
| SEBASTIAN CAMIL GLJ RUTJES | | | ON FILE |
| SEBASTIAN CAMILO QUINTERO HIGUERA | | | ON FILE |
| SEBASTIAN CAMILO SALAMANCA ACOSTA | | | ON FILE |
| SEBASTIAN CANEVARI | | | ON FILE |
| SEBASTIAN CAPIEAU | | | ON FILE |
| SEBASTIAN CARBONETTI | | | ON FILE |
| SEBASTIAN CARDONA | | | ON FILE |
| SEBASTIAN CARL | | | ON FILE |
| SEBASTIAN CARLOS CARAVATTI | | | ON FILE |
| SEBASTIAN CARLOS NUDI | | | ON FILE |
| SEBASTIAN CARLOS VEGA GATICA | | | ON FILE |
| SEBASTIAN CARRIZOSA | | | ON FILE |
| SEBASTIAN CATANO | | | ON FILE |
| SEBASTIAN CAVERNI | | | ON FILE |
| SEBASTIAN CERNY | | | ON FILE |
| SEBASTIAN CESAR SIMANA | | | ON FILE |
| SEBASTIAN CHIN HAN HOONG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEBASTIAN CHRISTIAN BADEA | | | ON FILE |
| SEBASTIAN CHRISTOF SCHÃ„FER | | | ON FILE |
| SEBASTIAN CHRISTOPH BYSTRZYCKI | | | ON FILE |
| SEBASTIAN CHUBANOFF | | | ON FILE |
| SEBASTIAN CHUDOBA | | | ON FILE |
| SEBASTIAN CHUKWUEMEKA OMEJE | | | ON FILE |
| SEBASTIAN CIELAS | | | ON FILE |
| SEBASTIAN CIESLAK | | | ON FILE |
| SEBASTIAN CLAUDIU COMAN | | | ON FILE |
| SEBASTIAN CLAUDIU MIHNEA | | | ON FILE |
| SEBASTIAN CLEMMENSEN | | | ON FILE |
| SEBASTIAN COJOCARIU | | | ON FILE |
| SEBASTIAN COLE SIMMONS | | | ON FILE |
| SEBASTIAN CONSTANTIN LAZAR | | | ON FILE |
| SEBASTIAN CONSTANTIN PASALAU | | | ON FILE |
| SEBASTIAN CORNEL ZILCH | | | ON FILE |
| SEBASTIAN CREPARULA | | | ON FILE |
| SEBASTIAN CUAUHTEMOC SANCHEZ | | | ON FILE |
| SEBASTIAN CZAJKOWSKI | | | ON FILE |
| SEBASTIAN D JORQUERA VASQUEZ | | | ON FILE |
| SEBASTIAN D ROZO | | | ON FILE |
| SEBASTIAN D VANDYCK | | | ON FILE |
| SEBASTIAN DALE HENSHAW | | | ON FILE |
| SEBASTIAN DALSTED | | | ON FILE |
| SEBASTIAN DAMIAN KURIATA | | | ON FILE |
| SEBASTIAN DAMIZA | | | ON FILE |
| SEBASTIAN DANIEL ARBELETCHE | | | ON FILE |
| SEBASTIAN DANIEL CARUSO | | | ON FILE |
| SEBASTIAN DANIEL CHEN | | | ON FILE |
| SEBASTIAN DANIEL CISNEROS CORONEL | | | ON FILE |
| SEBASTIAN DANIEL FLORES HERRERA | | | ON FILE |
| SEBASTIAN DANIEL GRYZIAK | | | ON FILE |
| SEBASTIAN DANIEL GUTHERY | | | ON FILE |
| SEBASTIAN DANIEL GUTHERY | | | ON FILE |
| SEBASTIAN DANIEL RIPARI | | | ON FILE |
| SEBASTIAN DANIEL RUIZ | | | ON FILE |
| SEBASTIAN DANNECKER | | | ON FILE |
| SEBASTIAN DANNECKER | | | ON FILE |
| SEBASTIAN DARIUS NEILL | | | ON FILE |
| SEBASTIAN DAVE PRAWIRA | | | ON FILE |
| SEBASTIAN DAVID | | | ON FILE |
| SEBASTIAN DAVID ALFONSO MARTINEZ GOMEZ | | | ON FILE |
| SEBASTIAN DAVID GALLEGO PENA | | | ON FILE |
| SEBASTIAN DAVID GONZALES | | | ON FILE |
| SEBASTIAN DAVID KRAATZ | | | ON FILE |
| SEBASTIAN DAVID MARTINEZ LUI | | | ON FILE |
| SEBASTIAN DAVID OELIGHOFF | | | ON FILE |
| SEBASTIAN DAWID SMOLORZ | | | ON FILE |
| SEBASTIAN DE ATUCHA | | | ON FILE |
| SEBASTIAN DE GROOT | | | ON FILE |
| SEBASTIAN DE LA HOZ MORETTI | | | ON FILE |
| SEBASTIAN DEBINSKI | | | ON FILE |
| SEBASTIAN DECKER | | | ON FILE |
| SEBASTIAN DEL VALLE HERNANDEZ GARCIA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEBASTIAN DEMETER | | | ON FILE |
| SEBASTIAN DEMJAN | | | ON FILE |
| SEBASTIAN DI MARIA | | | ON FILE |
| SEBASTIAN DIAZ FORCONESI | | | ON FILE |
| SEBASTIAN DIAZ MARULANDA | | | ON FILE |
| SEBASTIAN DIEGO CARDACI | | | ON FILE |
| SEBASTIAN DIETRICH | | | ON FILE |
| SEBASTIAN DIRK ZONDAG | | | ON FILE |
| SEBASTIAN DOHENY | | | ON FILE |
| SEBASTIAN DOMINIK LUKASIAK | | | ON FILE |
| SEBASTIAN DOMINIK MOSICA | | | ON FILE |
| SEBASTIAN DOMONIC SMITH COX | | | ON FILE |
| SEBASTIAN DOPP | | | ON FILE |
| SEBASTIAN DR ENGELHARDT | | | ON FILE |
| SEBASTIAN DROGIES | | | ON FILE |
| SEBASTIAN DUDKIEWICZ | | | ON FILE |
| SEBASTIAN DULZKY | | | ON FILE |
| SEBASTIAN DURAN | | | ON FILE |
| SEBASTIAN DYLAN LAUVER | | | ON FILE |
| SEBASTIAN DZIAMALEK | | | ON FILE |
| SEBASTIAN E BLAIR REYNOSO | | | ON FILE |
| SEBASTIAN ECHEANDIA | | | ON FILE |
| SEBASTIAN EDEMOND MYRIAM BUIJCK | | | ON FILE |
| SEBASTIAN EDLER | | | ON FILE |
| SEBASTIAN EDOUARD JOLLY | | | ON FILE |
| SEBASTIAN EDUARDO ALVAREZ NICHOLLS | | | ON FILE |
| SEBASTIAN EDUARDO CAGNONI SPERANZA | | | ON FILE |
| SEBASTIAN EDUARDO ELIZONDO | | | ON FILE |
| SEBASTIAN EDUARDO EYSSAUTIER MEJIA | | | ON FILE |
| SEBASTIAN EDUARDO ONETO GONZALEZ | | | ON FILE |
| SEBASTIAN EDUARDO RIOS | | | ON FILE |
| SEBASTIAN EDUARDO VIVAS | | | ON FILE |
| SEBASTIAN EDWARD A ROBERTS | | | ON FILE |
| SEBASTIAN EDWARD CALDERON CASTANEDA | | | ON FILE |
| SEBASTIAN EDWARD CALDERON CASTANEDA | | | ON FILE |
| SEBASTIAN EDWARD GATEWOOD | | | ON FILE |
| SEBASTIAN EDWARD GOODWIN | | | ON FILE |
| SEBASTIAN EDWARD JAMES RODGERS | | | ON FILE |
| SEBASTIAN EHRHARDT | | | ON FILE |
| SEBASTIAN ELIAS GALVAN | | | ON FILE |
| SEBASTIAN EMANUEL ANDRADA | | | ON FILE |
| SEBASTIAN EMANUEL RIZESCU | | | ON FILE |
| SEBASTIAN EMANUEL SEVILLA | | | ON FILE |
| SEBASTIAN EMILIANO AGUERO | | | ON FILE |
| SEBASTIAN EMILIANO PINEIRO | | | ON FILE |
| SEBASTIAN EMILIO SIMAN | | | ON FILE |
| SEBASTIAN ENDAL | | | ON FILE |
| SEBASTIAN ENRIQUE ASSENNATO | | | ON FILE |
| SEBASTIAN ENRIQUE OBANDO | | | ON FILE |
| SEBASTIAN ENRIQUE PALACIOS ALVAREZ | | | ON FILE |
| SEBASTIAN ERDMANN | | | ON FILE |
| SEBASTIAN ERIK THAM | | | ON FILE |
| SEBASTIAN ESTEBAN CASTRO CAMPOS | | | ON FILE |
| SEBASTIAN EVARISTO PENA HERNANDEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEBASTIAN EWALD | | | ON FILE |
| SEBASTIAN EZEQUIEL BOSCH | | | ON FILE |
| SEBASTIAN EZEQUIEL BRITO | | | ON FILE |
| SEBASTIAN EZEQUIWL GARCIA CAIRAO | | | ON FILE |
| SEBASTIAN EZRA PAPASIN DAHLBERG | | | ON FILE |
| SEBASTIAN FAVARON | | | ON FILE |
| SEBASTIAN FEJDASZ | | | ON FILE |
| SEBASTIAN FELLNER | | | ON FILE |
| SEBASTIAN FERDINAND WEISS | | | ON FILE |
| SEBASTIAN FERENC DARNAY | | | ON FILE |
| SEBASTIAN FERNANDEZ | | | ON FILE |
| SEBASTIAN FERNANDEZ CIANCI | | | ON FILE |
| SEBASTIAN FERNANDO CARNEBIA ROURA | | | ON FILE |
| SEBASTIAN FERNANDO GUERRERO GONZALEZ | | | ON FILE |
| SEBASTIAN FIALA MIKKELSEN | | | ON FILE |
| SEBASTIAN FIDDICKE | | | ON FILE |
| SEBASTIAN FIRPO | | | ON FILE |
| SEBASTIAN FLORENT R OROLE | | | ON FILE |
| SEBASTIAN FLORENT R OROLE | | | ON FILE |
| SEBASTIAN FLORIAN TUKENDORF | | | ON FILE |
| SEBASTIAN FOERSTE | | | ON FILE |
| SEBASTIAN FRANCISCO AVENA | | | ON FILE |
| SEBASTIAN FRANCISCO VAZQUEZ-CARSON | | | ON FILE |
| SEBASTIAN FRANCISZEK JONCZYK | | | ON FILE |
| SEBASTIAN FRANCO BALESTRIERI | | | ON FILE |
| SEBASTIAN FRANS VISSER | | | ON FILE |
| SEBASTIAN FRANZ | | | ON FILE |
| SEBASTIAN FRANZ JOHANNES HÃŒLSMANN | | | ON FILE |
| SEBASTIAN FREDERIK ERBS HANSEN | | | ON FILE |
| SEBASTIAN FREDERIKUS JOHANNES WILLEMSEN | | | ON FILE |
| SEBASTIAN FREDRIK TUEROLFF | | | ON FILE |
| SEBASTIAN FREI | | | ON FILE |
| SEBASTIAN FRIEDRICH KARL KOPF | | | ON FILE |
| SEBASTIAN FROLO | | | ON FILE |
| SEBASTIAN FROLUND BRAAGAARD ANDERSEN | | | ON FILE |
| SEBASTIAN FRYDRYCH | | | ON FILE |
| SEBASTIAN G BATT | | | ON FILE |
| SEBASTIAN GABRIEL CIDADE | | | ON FILE |
| SEBASTIAN GABRIEL FERREYRA | | | ON FILE |
| SEBASTIAN GABRIEL LECH | | | ON FILE |
| SEBASTIAN GABRIEL SANCHEZ | | | ON FILE |
| SEBASTIAN GABRIEL VELAZCO | | | ON FILE |
| SEBASTIAN GAITAN ROMANO | | | ON FILE |
| SEBASTIAN GALAZKA | | | ON FILE |
| SEBASTIAN GALAZZETTI | | | ON FILE |
| SEBASTIAN GALLARDO VILAR | | | ON FILE |
| SEBASTIAN GALLENMÃŒLLER | | | ON FILE |
| SEBASTIAN GANSER | | | ON FILE |
| SEBASTIAN GÃŒHDS | | | ON FILE |
| SEBASTIAN GARBS | | | ON FILE |
| SEBASTIAN GARCIA | | | ON FILE |
| SEBASTIAN GARSTKA | | | ON FILE |
| SEBASTIAN GEDE BRENDHOLM | | | ON FILE |
| SEBASTIAN GEISSEL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEBASTIAN GENARO GUTIERREZ GUERRERO | | | ON FILE |
| SEBASTIAN GEORG GLAGLA | | | ON FILE |
| SEBASTIAN GEORG REHEIS | | | ON FILE |
| SEBASTIAN GEORGE LUCAS | | | ON FILE |
| SEBASTIAN GEORGI | | | ON FILE |
| SEBASTIAN GERALD CALDWELL | | | ON FILE |
| SEBASTIAN GERALD MÃŒLLER | | | ON FILE |
| SEBASTIAN GIMENEZ VEGA FERRAMOLA | | | ON FILE |
| SEBASTIAN GIRALDO ARTEAGA | | | ON FILE |
| SEBASTIAN GLOW | | | ON FILE |
| SEBASTIAN GOETTE | | | ON FILE |
| SEBASTIAN GOGA | | | ON FILE |
| SEBASTIAN GOLANKO | | | ON FILE |
| SEBASTIAN GOMEZ RODRIGUEZ | | | ON FILE |
| SEBASTIAN GONDZIK | | | ON FILE |
| SEBASTIAN GONZALEZ | | | ON FILE |
| SEBASTIAN GONZALEZ COUTO | | | ON FILE |
| SEBASTIAN GONZALEZ SCIACCA | | | ON FILE |
| SEBASTIAN GONZALO FOJ | | | ON FILE |
| SEBASTIAN GONZALO FOJ | | | ON FILE |
| SEBASTIAN GORKA | | | ON FILE |
| SEBASTIAN GRIMM | | | ON FILE |
| SEBASTIAN GRIMM | | | ON FILE |
| SEBASTIAN GROESCHKE | | | ON FILE |
| SEBASTIAN GROPP | | | ON FILE |
| SEBASTIAN GRUEBSCH | | | ON FILE |
| SEBASTIAN GRZEGORZ BRZOZOWSKI | | | ON FILE |
| SEBASTIAN GRZEGORZ BRZOZOWSKI | | | ON FILE |
| SEBASTIAN GRZEGORZ KRUS | | | ON FILE |
| SEBASTIAN GUILLERMO RIOS | | | ON FILE |
| SEBASTIAN GUILLERMO SEVILLA | | | ON FILE |
| SEBASTIAN GUSTAVO BLANCO | | | ON FILE |
| SEBASTIAN GUTIERREZ DE VELASCO MARITORENA | | | ON FILE |
| SEBASTIAN GUZMAN | | | ON FILE |
| SEBASTIAN HÃ„HNLEIN | | | ON FILE |
| SEBASTIAN HÃ–FER | | | ON FILE |
| SEBASTIAN HAGEN SELTSAM | | | ON FILE |
| SEBASTIAN HANS ALVAREZ REVECO | | | ON FILE |
| SEBASTIAN HANS GÃŒNTHER KASTEN | | | ON FILE |
| SEBASTIAN HANSEN | | | ON FILE |
| SEBASTIAN HARTMUT BONK | | | ON FILE |
| SEBASTIAN HARTWIG | | | ON FILE |
| SEBASTIAN HÃ–SL | | | ON FILE |
| SEBASTIAN HATTON | | | ON FILE |
| SEBASTIAN HECTOR VILLAVERDE | | | ON FILE |
| SEBASTIAN HEIDLER | | | ON FILE |
| SEBASTIAN HENAO GARCIA | | | ON FILE |
| SEBASTIAN HERBST | | | ON FILE |
| SEBASTIAN HERMES | | | ON FILE |
| SEBASTIAN HERNAN GIORDANO | | | ON FILE |
| SEBASTIAN HERNANDEZ | | | ON FILE |
| SEBASTIAN HERZBERG | | | ON FILE |
| SEBASTIAN HETZEL | | | ON FILE |
| SEBASTIAN HIMML | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEBASTIAN HINTON STRYKER | | | ON FILE |
| SEBASTIAN HOEJ | | | ON FILE |
| SEBASTIAN HOFFMANN | | | ON FILE |
| SEBASTIAN HOFSOMMER | | | ON FILE |
| SEBASTIAN HOLM NIELSEN | | | ON FILE |
| SEBASTIAN HONESTY SOHN | | | ON FILE |
| SEBASTIAN HORSTMANN | | | ON FILE |
| SEBASTIAN HOUDE | | | ON FILE |
| SEBASTIAN HOYOS CHARTUNI | | | ON FILE |
| SEBASTIAN HRABCAK | | | ON FILE |
| SEBASTIAN HUFELD | | | ON FILE |
| SEBASTIAN HUSCHNER | | | ON FILE |
| SEBASTIAN HUTSCH | | | ON FILE |
| SEBASTIAN IGNACIO FONTICHELLI | | | ON FILE |
| SEBASTIAN IGNACIO MOIX | | | ON FILE |
| SEBASTIAN IGNACIO RODRIGUEZ MARQUEZ | | | ON FILE |
| SEBASTIAN IGNACIO SANCHEZ RUIZ | | | ON FILE |
| SEBASTIAN INGBERG | | | ON FILE |
| SEBASTIAN INGEMANN OVERBECK | | | ON FILE |
| SEBASTIAN INSTANES SKYLSTAD | | | ON FILE |
| SEBASTIAN IOAN ARDELEAN | | | ON FILE |
| SEBASTIAN IVAN NICOLA BARRASA | | | ON FILE |
| SEBASTIAN IZUIBEJERES ALMADA | | | ON FILE |
| SEBASTIAN J MONROY | | | ON FILE |
| SEBASTIAN JACEK MIERZWA | | | ON FILE |
| SEBASTIAN JACOB SMITH | | | ON FILE |
| SEBASTIAN JADACH | | | ON FILE |
| SEBASTIAN JAGO ELLIS | | | ON FILE |
| SEBASTIAN JAMES ARTHUR PORTER | | | ON FILE |
| SEBASTIAN JAMES CIANCIO | | | ON FILE |
| SEBASTIAN JAMES ENCISO | | | ON FILE |
| SEBASTIAN JAMES FOX | | | ON FILE |
| SEBASTIAN JAMES GRAHAM | | | ON FILE |
| SEBASTIAN JAN KONCKI | | | ON FILE |
| SEBASTIAN JAN LECH | | | ON FILE |
| SEBASTIAN JAN ZIELINSKI | | | ON FILE |
| SEBASTIAN JANUSZ PALKI | | | ON FILE |
| SEBASTIAN JARAMILLO DIAZ | | | ON FILE |
| SEBASTIAN JAROSLAW PYZALSKI | | | ON FILE |
| SEBASTIAN JAVIER CABALLERO | | | ON FILE |
| SEBASTIAN JAVIER CAVALLIERI CEBALLOS | | | ON FILE |
| SEBASTIAN JAVIER PASCOLAT | | | ON FILE |
| SEBASTIAN JAVIER SPERONI | | | ON FILE |
| SEBASTIAN JERE HOTH | | | ON FILE |
| SEBASTIAN JERZY OLSZEWSKI | | | ON FILE |
| SEBASTIAN JERZY WOZNIAK | | | ON FILE |
| SEBASTIAN JESS CHRISTIANSEN | | | ON FILE |
| SEBASTIAN JESUS VITELLL | | | ON FILE |
| SEBASTIAN JEZSI RAMIREZ | | | ON FILE |
| SEBASTIAN JIMENEZ MUNOZ | | | ON FILE |
| SEBASTIAN JOEL LOPEZ-NIEVES | | | ON FILE |
| SEBASTIAN JOEL SANTOS | | | ON FILE |
| SEBASTIAN JOHANN JURASCHEK | | | ON FILE |
| SEBASTIAN JOHANNES JAY ELLIS GEIGER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| SEBASTIAN JOHANNES KEIM | | | ON FILE |
| SEBASTIAN JOHANSSON JANLANPAA | | | ON FILE |
| SEBASTIAN JOHN | | | ON FILE |
| SEBASTIAN JOHN ADDISON-MILNE | | | ON FILE |
| SEBASTIAN JOHN GORHAM | | | ON FILE |
| SEBASTIAN JOHN GRAHAM | | | ON FILE |
| SEBASTIAN JOHN LORIA | | | ON FILE |
| SEBASTIAN JOHN TAYLOR | | | ON FILE |
| SEBASTIAN JORGE CABRAL | | | ON FILE |
| SEBASTIAN JOSCHA TROST | | | ON FILE |
| SEBASTIAN JOSE LIMA | | | ON FILE |
| SEBASTIAN JOSEF BATSCH | | | ON FILE |
| SEBASTIAN JOSEF MOSS | | | ON FILE |
| SEBASTIAN JOSEPH | | | ON FILE |
| SEBASTIAN JOSEPH OBEID | | | ON FILE |
| SEBASTIAN JOSHUA RAVITZ | | | ON FILE |
| SEBASTIAN JUAN PABLO MOAVRO | | | ON FILE |
| SEBASTIAN JUEL EBLING | | | ON FILE |
| SEBASTIAN KACPER WERECKI | | | ON FILE |
| SEBASTIAN KACZANOWSKI | | | ON FILE |
| SEBASTIAN KANCYPER | | | ON FILE |
| SEBASTIAN KÃŒHN | | | ON FILE |
| SEBASTIAN KAPFINGER | | | ON FILE |
| SEBASTIAN KARL EGON BERND MÃ–SCHEID | | | ON FILE |
| SEBASTIAN KARL FORSTER | | | ON FILE |
| SEBASTIAN KARL TIMOTHY RADERMACHER | | | ON FILE |
| SEBASTIAN KARLSSON THOR | | | ON FILE |
| SEBASTIAN KAROL BALCERAK | | | ON FILE |
| SEBASTIAN KAROL NOWAK | | | ON FILE |
| SEBASTIAN KAROL PABIASZ | | | ON FILE |
| SEBASTIAN KASPER HANSEN | | | ON FILE |
| SEBASTIAN KATZUNG | | | ON FILE |
| SEBASTIAN KAZIMIERSKI | | | ON FILE |
| SEBASTIAN KEUSCH | | | ON FILE |
| SEBASTIAN KEUTER | | | ON FILE |
| SEBASTIAN KILGA | | | ON FILE |
| SEBASTIAN KJÃˆŠÃŒR | | | ON FILE |
| SEBASTIAN KLÃ„Y | | | ON FILE |
| SEBASTIAN KLAUS | | | ON FILE |
| SEBASTIAN KLAUS SCHÃŒLER | | | ON FILE |
| SEBASTIAN KLIMETSCHEK | | | ON FILE |
| SEBASTIAN KLIMT | | | ON FILE |
| SEBASTIAN KLINGE BILLUND | | | ON FILE |
| SEBASTIAN KLINGER | | | ON FILE |
| SEBASTIAN KLIS | | | ON FILE |
| SEBASTIAN KLUG | | | ON FILE |
| SEBASTIAN KNÃ–DEL | | | ON FILE |
| SEBASTIAN KOH TAI XIANG | | | ON FILE |
| SEBASTIAN KOHN | | | ON FILE |
| SEBASTIAN KONIECZNY | | | ON FILE |
| SEBASTIAN KONRAD SCHMIDT | | | ON FILE |
| SEBASTIAN KOPER | | | ON FILE |
| SEBASTIAN KOST | | | ON FILE |
| SEBASTIAN KOZAK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEBASTIAN KREKOW | | | ON FILE |
| SEBASTIAN KRZNARIC | | | ON FILE |
| SEBASTIAN KRZYSZTOF AGATA | | | ON FILE |
| SEBASTIAN KUAH JING YUAN | | | ON FILE |
| SEBASTIAN KUBSCH | | | ON FILE |
| SEBASTIAN KUDAS | | | ON FILE |
| SEBASTIAN KUNEC | | | ON FILE |
| SEBASTIAN KUPKE | | | ON FILE |
| SEBASTIAN KURTH | | | ON FILE |
| SEBASTIAN KUT | | | ON FILE |
| SEBASTIAN KUT | | | ON FILE |
| SEBASTIAN KUTZ | | | ON FILE |
| SEBASTIAN KYLE JOHANSSON | | | ON FILE |
| SEBASTIAN L COULSON | | | ON FILE |
| SEBASTIAN LABISSIERE | | | ON FILE |
| SEBASTIAN LADIKA | | | ON FILE |
| SEBASTIAN LANGBALLE JENSEN | | | ON FILE |
| SEBASTIAN LANGE | | | ON FILE |
| SEBASTIAN LÃŒER | | | ON FILE |
| SEBASTIAN LAURENCE H INGRAM | | | ON FILE |
| SEBASTIAN LAVADOS SEPULVEDA | | | ON FILE |
| SEBASTIAN LAZARD LIPPMAN | | | ON FILE |
| SEBASTIAN LEANDRO LIONE VERON | | | ON FILE |
| SEBASTIAN LECHOWICZ | | | ON FILE |
| SEBASTIAN LEE HARFORD | | | ON FILE |
| SEBASTIAN LEHMANN | | | ON FILE |
| SEBASTIAN LEITZKE | | | ON FILE |
| SEBASTIAN LENART | | | ON FILE |
| SEBASTIAN LEON | | | ON FILE |
| SEBASTIAN LEON | | | ON FILE |
| SEBASTIAN LEON | | | ON FILE |
| SEBASTIAN LEON | | | ON FILE |
| SEBASTIAN LEON | | | ON FILE |
| SEBASTIAN LEON | | | ON FILE |
| SEBASTIAN LEON | | | ON FILE |
| SEBASTIAN LEON | | | ON FILE |
| SEBASTIAN LEON | | | ON FILE |
| SEBASTIAN LEON | | | ON FILE |
| SEBASTIAN LEON | | | ON FILE |
| SEBASTIAN LEON | | | ON FILE |
| SEBASTIAN LEON | | | ON FILE |
| SEBASTIAN LEON | | | ON FILE |
| SEBASTIAN LEON | | | ON FILE |
| SEBASTIAN LEON | | | ON FILE |
| SEBASTIAN LEON | | | ON FILE |
| SEBASTIAN LEON | | | ON FILE |
| SEBASTIAN LEON | | | ON FILE |
| SEBASTIAN LEON | | | ON FILE |
| SEBASTIAN LEON | | | ON FILE |
| SEBASTIAN LEON | | | ON FILE |
| SEBASTIAN LEON | | | ON FILE |
| SEBASTIAN LEON | | | ON FILE |
| SEBASTIAN LEON | | | ON FILE |
| SEBASTIAN LEON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEBASTIAN LEON | | | ON FILE |
| SEBASTIAN LEON | | | ON FILE |
| SEBASTIAN LEON | | | ON FILE |
| SEBASTIAN LEONARSKI | | | ON FILE |
| SEBASTIAN LEONEL MINXXO | | | ON FILE |
| SEBASTIAN LEONEL MINXXO | | | ON FILE |
| SEBASTIAN LEOPOLD RODRIGUEZ | | | ON FILE |
| SEBASTIAN LESEC | | | ON FILE |
| SEBASTIAN LESZEK WOLSKI | | | ON FILE |
| SEBASTIAN LIEBETON | | | ON FILE |
| SEBASTIAN LIEBSCHER | | | ON FILE |
| SEBASTIAN LIGUORO | | | ON FILE |
| SEBASTIAN LIM JING JIE | | | ON FILE |
| SEBASTIAN LINK | | | ON FILE |
| SEBASTIAN LINZBACH | | | ON FILE |
| SEBASTIAN LLOYD MURRAY ROBERTS | | | ON FILE |
| SEBASTIAN LOBATO GENCO | | | ON FILE |
| SEBASTIAN LOBENSTEIN | | | ON FILE |
| SEBASTIAN LOEMPKE | | | ON FILE |
| SEBASTIAN LOIDOLT | | | ON FILE |
| SEBASTIAN LOPEZ CARNEVALI | | | ON FILE |
| SEBASTIAN LOPEZ RAMIREZ | | | ON FILE |
| SEBASTIAN LOPEZ RAMIREZ | | | ON FILE |
| SEBASTIAN LOPEZ-OTERO | | | ON FILE |
| SEBASTIAN LOTHAR BAUST | | | ON FILE |
| SEBASTIAN LUCAS ANDREE | | | ON FILE |
| SEBASTIAN LUCERO | | | ON FILE |
| SEBASTIAN LUCIO DESIMONE | | | ON FILE |
| SEBASTIAN LUDWIG | | | ON FILE |
| SEBASTIAN LUDWIG ADAM KLAUS | | | ON FILE |
| SEBASTIAN LUGMAIR | | | ON FILE |
| SEBASTIAN LUHMANN | | | ON FILE |
| SEBASTIAN LUIS BALDERRAMO | | | ON FILE |
| SEBASTIAN LUKABZ NOWAK | | | ON FILE |
| SEBASTIAN LUKASCZYK | | | ON FILE |
| SEBASTIAN LUKASZ BRYS | | | ON FILE |
| SEBASTIAN LUKASZ JANIK | | | ON FILE |
| SEBASTIAN LUKE SHAND | | | ON FILE |
| SEBASTIAN LUNDHAGEN BISMO | | | ON FILE |
| SEBASTIAN LUTKIEWICZ | | | ON FILE |
| SEBASTIAN M HARGRO | | | ON FILE |
| SEBASTIAN M RAMIREZREGO | | | ON FILE |
| SEBASTIAN M SUSA | | | ON FILE |
| SEBASTIAN MACIEJ SZARMACH | | | ON FILE |
| SEBASTIAN MADARIAGA | | | ON FILE |
| SEBASTIAN MAIER | | | ON FILE |
| SEBASTIAN MALTE TROELS | | | ON FILE |
| SEBASTIAN MALZ | | | ON FILE |
| SEBASTIAN MANNSTEIN | | | ON FILE |
| SEBASTIAN MARASCO | | | ON FILE |
| SEBASTIAN MARCIN KLYM | | | ON FILE |
| SEBASTIAN MARCIN STROZYNSKI | | | ON FILE |
| SEBASTIAN MARCIN STROZYNSKI | | | ON FILE |
| SEBASTIAN MARCO SPRENGER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEBASTIAN MARCOS GARCIA PENA | | | ON FILE |
| SEBASTIAN MARCOS LABARONNE | | | ON FILE |
| SEBASTIAN MARCOS MUNOZ ESPEJO | | | ON FILE |
| SEBASTIAN MAREK STOLENWERK | | | ON FILE |
| SEBASTIAN MAREK SUCHAN | | | ON FILE |
| SEBASTIAN MARIANO BERRENDO | | | ON FILE |
| SEBASTIAN MARIO DANIEL MERELE | | | ON FILE |
| SEBASTIAN MARIUSZ KEDRACKI | | | ON FILE |
| SEBASTIAN MARK BEECH | | | ON FILE |
| SEBASTIAN MARKOWSKI | | | ON FILE |
| SEBASTIAN MARSZAL | | | ON FILE |
| SEBASTIAN MARTIN BERNAL | | | ON FILE |
| SEBASTIAN MARTIN GALASSO | | | ON FILE |
| SEBASTIAN MARTIN GUARDIA | | | ON FILE |
| SEBASTIAN MARTIN MORENO | | | ON FILE |
| SEBASTIAN MARTIN PAGURA | | | ON FILE |
| SEBASTIAN MARTIN VAN DUUREN BASTIAANSEN | | | ON FILE |
| SEBASTIAN MARTIN WERNER KINZLINGER | | | ON FILE |
| SEBASTIAN MARTINEZ | | | ON FILE |
| SEBASTIAN MARTINEZ | | | ON FILE |
| SEBASTIAN MARTINEZ | | | ON FILE |
| SEBASTIAN MARTINEZ ZUNIGA | | | ON FILE |
| SEBASTIAN MARTORELLI | | | ON FILE |
| SEBASTIAN MATIAS BURGUETE | | | ON FILE |
| SEBASTIAN MATIAS CAMISER | | | ON FILE |
| SEBASTIAN MATIAS STEFANO LA ROSA | | | ON FILE |
| SEBASTIAN MATIASLEE MC CALLUM | | | ON FILE |
| SEBASTIAN MATTHEW KAPCZYNSKI | | | ON FILE |
| SEBASTIAN MATTHIAS HUBER | | | ON FILE |
| SEBASTIAN MATTHIAS RATTUNDE | | | ON FILE |
| SEBASTIAN MAURICIO REYNOZO REYNOZO | | | ON FILE |
| SEBASTIAN MAX PUFFE BONILLA | | | ON FILE |
| SEBASTIAN MAXIMILIAN JOSEF GERL | | | ON FILE |
| SEBASTIAN MAXIMILIAN SCHMIDT | | | ON FILE |
| SEBASTIAN MAXIMILIAN WEISS | | | ON FILE |
| SEBASTIAN MAXIMILIANO PUSIOL | | | ON FILE |
| SEBASTIAN MAY | | | ON FILE |
| SEBASTIAN MAYORU | | | ON FILE |
| SEBASTIAN MEDINA | | | ON FILE |
| SEBASTIAN MEHRHOF | | | ON FILE |
| SEBASTIAN MEIÃŸNER | | | ON FILE |
| SEBASTIAN MEISTER | | | ON FILE |
| SEBASTIAN MELZER | | | ON FILE |
| SEBASTIAN MEYER PETERS | | | ON FILE |
| SEBASTIAN MEZA CERDA | | | ON FILE |
| SEBASTIAN MICAH KELLY | | | ON FILE |
| SEBASTIAN MICHAEL  WILSON | | | ON FILE |
| SEBASTIAN MICHAEL KARG | | | ON FILE |
| SEBASTIAN MICHAEL OLSSON | | | ON FILE |
| SEBASTIAN MICHAEL ROMIG | | | ON FILE |
| SEBASTIAN MICHAEL TAYLOR | | | ON FILE |
| SEBASTIAN MICHAL DZIUBANY | | | ON FILE |
| SEBASTIAN MICHAL HOLECZEK | | | ON FILE |
| SEBASTIAN MICHAL KUJAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEBASTIAN MIEGL | | | ON FILE |
| SEBASTIAN MIEOSZ ZIEMINSKI | | | ON FILE |
| SEBASTIAN MIGUEL WAINZTEIN | | | ON FILE |
| SEBASTIAN MIGUEL WAINZTEIN | | | ON FILE |
| SEBASTIAN MIKLOS MANDREAN | | | ON FILE |
| SEBASTIAN MILES SIERRA | | | ON FILE |
| SEBASTIAN MIRAGLIO | | | ON FILE |
| SEBASTIAN MIRANDA | | | ON FILE |
| SEBASTIAN MISDZIOL | | | ON FILE |
| SEBASTIAN MITROI | | | ON FILE |
| SEBASTIAN MO BAHRI | | | ON FILE |
| SEBASTIAN MOCZULSKI | | | ON FILE |
| SEBASTIAN MOENSTER IFVERSEN | | | ON FILE |
| SEBASTIAN MONROY | | | ON FILE |
| SEBASTIAN MORGAN HARRIS | | | ON FILE |
| SEBASTIAN MURK | | | ON FILE |
| SEBASTIAN MUSCILLO | | | ON FILE |
| SEBASTIAN MYLES SUTTON | | | ON FILE |
| SEBASTIAN N WEGERER | | | ON FILE |
| SEBASTIAN NAHUEL ALVAREZ | | | ON FILE |
| SEBASTIAN NAKTE JAE BLACKBOURNE | | | ON FILE |
| SEBASTIAN NATAN NARBAY | | | ON FILE |
| SEBASTIAN NAUNTON BATES | | | ON FILE |
| SEBASTIAN NEERUP JENSEN | | | ON FILE |
| SEBASTIAN NEPOTE | | | ON FILE |
| SEBASTIAN NEUMANN | | | ON FILE |
| SEBASTIAN NEVADO ALBERT | | | ON FILE |
| SEBASTIAN NICHOLAS DAVY | | | ON FILE |
| SEBASTIAN NICOLAISEN | | | ON FILE |
| SEBASTIAN NICOLAS BRAZ | | | ON FILE |
| SEBASTIAN NICOLAS MOYA VERDUGO | | | ON FILE |
| SEBASTIAN NICOLAS SILVEIRA | | | ON FILE |
| SEBASTIAN NICOLAS VICENTIN | | | ON FILE |
| SEBASTIAN NICOLAY SOTO BAQUERO | | | ON FILE |
| SEBASTIAN NICULAE | | | ON FILE |
| SEBASTIAN NICULIÅ¢Ä, | | | ON FILE |
| SEBASTIAN NIEKE | | | ON FILE |
| SEBASTIAN NOEL DAVID BENDER | | | ON FILE |
| SEBASTIAN NOVAK | | | ON FILE |
| SEBASTIAN NYBO HANSEN | | | ON FILE |
| SEBASTIAN OCHENKOWSKI | | | ON FILE |
| SEBASTIAN OESTRUP | | | ON FILE |
| SEBASTIAN ORDINAS AMBERLA | | | ON FILE |
| SEBASTIAN OREJAS RIBAUDO | | | ON FILE |
| SEBASTIAN ORLANDO CARDENAS LUIS | | | ON FILE |
| SEBASTIAN ORLIK | | | ON FILE |
| SEBASTIAN ORTEGA CAMPECHANO | | | ON FILE |
| SEBASTIAN ORYL | | | ON FILE |
| SEBASTIAN OSCAR BLANCO MONGE | | | ON FILE |
| SEBASTIAN OSCAR MINERVINI | | | ON FILE |
| SEBASTIAN OSKAR ZUJKO | | | ON FILE |
| SEBASTIAN OSTER THYGESEN | | | ON FILE |
| SEBASTIAN OSTERGAARD | | | ON FILE |
| SEBASTIAN P DOPIERALA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEBASTIAN PAAL | | | ON FILE |
| SEBASTIAN PABLO FISICARO | | | ON FILE |
| SEBASTIAN PABLO LOPEZ | | | ON FILE |
| SEBASTIAN PABLO MARTIN | | | ON FILE |
| SEBASTIAN PABLO UNDURRAGA HERNANDEZ | | | ON FILE |
| SEBASTIAN PABLO YOFFE | | | ON FILE |
| SEBASTIAN PAHL | | | ON FILE |
| SEBASTIAN PALACIOS COREMANS | | | ON FILE |
| SEBASTIAN PALMETZHOFER | | | ON FILE |
| SEBASTIAN PALUCH | | | ON FILE |
| SEBASTIAN PAPE | | | ON FILE |
| SEBASTIAN PAPUC | | | ON FILE |
| SEBASTIAN PARTYKA | | | ON FILE |
| SEBASTIAN PASCAL ROBAK | | | ON FILE |
| SEBASTIAN PATRICK GALE | | | ON FILE |
| SEBASTIAN PATRYK KOLODZIEJ | | | ON FILE |
| SEBASTIAN PAUL AMIES - NASH | | | ON FILE |
| SEBASTIAN PAUL ANEMA | | | ON FILE |
| SEBASTIAN PAUL DOUTHITT | | | ON FILE |
| SEBASTIAN PAUL KNABE | | | ON FILE |
| SEBASTIAN PAUL KRASKA | | | ON FILE |
| SEBASTIAN PAUL ROY | | | ON FILE |
| SEBASTIAN PAUL SCHWALBE | | | ON FILE |
| SEBASTIAN PAWEL SZYNKA | | | ON FILE |
| SEBASTIAN PAWEL WOJTAS | | | ON FILE |
| SEBASTIAN PEDRONI | | | ON FILE |
| SEBASTIAN PEIA | | | ON FILE |
| SEBASTIAN PENA MOSQUERA | | | ON FILE |
| SEBASTIAN PER AXEL GEDDA | | | ON FILE |
| SEBASTIAN PEREZ PAZ | | | ON FILE |
| SEBASTIAN PEREZ RESTREPO | | | ON FILE |
| SEBASTIAN PETER BENGTSSON | | | ON FILE |
| SEBASTIAN PETER NÃŒÃŸLEIN | | | ON FILE |
| SEBASTIAN PETER STRASSER | | | ON FILE |
| SEBASTIAN PETER T DE MAEYER | | | ON FILE |
| SEBASTIAN PETER THOMSEN | | | ON FILE |
| SEBASTIAN PETERS | | | ON FILE |
| SEBASTIAN PFEFFERKORN | | | ON FILE |
| SEBASTIAN PHILIPP PAWLYTTA | | | ON FILE |
| SEBASTIAN PHOENIX NELL COSTA | | | ON FILE |
| SEBASTIAN PICHLER | | | ON FILE |
| SEBASTIAN PIERRE ANTHONY DAWS | | | ON FILE |
| SEBASTIAN PIETA | | | ON FILE |
| SEBASTIAN PINEDA | | | ON FILE |
| SEBASTIAN PINTOS | | | ON FILE |
| SEBASTIAN PIOREK | | | ON FILE |
| SEBASTIAN PIOTR BIALEK | | | ON FILE |
| SEBASTIAN PIOTR GOLECKI | | | ON FILE |
| SEBASTIAN PIOTR JANUSIAK | | | ON FILE |
| SEBASTIAN PIOTR KOPRZYWA | | | ON FILE |
| SEBASTIAN PIOTR KRAWCZYKOWSKI | | | ON FILE |
| SEBASTIAN PIOTR MALCZEWSKI | | | ON FILE |
| SEBASTIAN PIOTR PAULUS | | | ON FILE |
| SEBASTIAN PIOTR SUROWIEC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEBASTIAN PIOTR WALOSZEK | | | ON FILE |
| SEBASTIAN PIOTROWSKI | | | ON FILE |
| SEBASTIAN POHLE | | | ON FILE |
| SEBASTIAN POLACCO | | | ON FILE |
| SEBASTIAN POLLMANN GANDOLFO | | | ON FILE |
| SEBASTIAN PRICE DE SILVA | | | ON FILE |
| SEBASTIAN PRZEMYSLAW ZIECIK | | | ON FILE |
| SEBASTIAN PUEI PEREZ | | | ON FILE |
| SEBASTIAN PULL | | | ON FILE |
| SEBASTIAN PULLI VARIA | | | ON FILE |
| SEBASTIAN QUINONES | | | ON FILE |
| SEBASTIAN QUINTERO BARON | | | ON FILE |
| SEBASTIAN RAFAELL DONATO | | | ON FILE |
| SEBASTIAN RAITH | | | ON FILE |
| SEBASTIAN RAMBERT | | | ON FILE |
| SEBASTIAN RAMIREZ EKNER | | | ON FILE |
| SEBASTIAN RANDAZZO | | | ON FILE |
| SEBASTIAN RANE MIRANDA | | | ON FILE |
| SEBASTIAN RAPP | | | ON FILE |
| SEBASTIAN RASCH ANDERSEN | | | ON FILE |
| SEBASTIAN RAUL QUINTERO FLOREZ | | | ON FILE |
| SEBASTIAN REETZ | | | ON FILE |
| SEBASTIAN REIMER THOR | | | ON FILE |
| SEBASTIAN REINA | | | ON FILE |
| SEBASTIAN REQUENA WITZIG | | | ON FILE |
| SEBASTIAN RESTREPO MEJIA | | | ON FILE |
| SEBASTIAN REX MARSDEN | | | ON FILE |
| SEBASTIAN RHETT SOLORZANO | | | ON FILE |
| SEBASTIAN RICARDO VILLAMARIN | | | ON FILE |
| SEBASTIAN RICHARD CAMILLO | | | ON FILE |
| SEBASTIAN RICHARD L PADDOCK | | | ON FILE |
| SEBASTIAN RIZZON | | | ON FILE |
| SEBASTIAN RIZZON | | | ON FILE |
| SEBASTIAN ROBERT SCHERB | | | ON FILE |
| SEBASTIAN ROBERT SPRENGLER | | | ON FILE |
| SEBASTIAN ROBERTO CRESPO MEALLA | | | ON FILE |
| SEBASTIAN RODRIGO GONZALEZ BARNEIX | | | ON FILE |
| SEBASTIAN RODRIGO PANTOJA FALCONI | | | ON FILE |
| SEBASTIAN RODRIGO VERA CARTES | | | ON FILE |
| SEBASTIAN RODRIGUEZ DOMINGUEZ | | | ON FILE |
| SEBASTIAN RODRIGUEZ MENA | | | ON FILE |
| SEBASTIAN ROER IVERSEN | | | ON FILE |
| SEBASTIAN ROERVIG | | | ON FILE |
| SEBASTIAN ROKICKI | | | ON FILE |
| SEBASTIAN ROLL | | | ON FILE |
| SEBASTIAN ROMANOWICZ | | | ON FILE |
| SEBASTIAN ROSENKVIST ANDERSEN | | | ON FILE |
| SEBASTIAN ROYER | | | ON FILE |
| SEBASTIAN RUBEN SANTILLAN | | | ON FILE |
| SEBASTIAN RUSK | | | ON FILE |
| SEBASTIAN RUSK | | | ON FILE |
| SEBASTIAN RYSZARD GRYGIEL | | | ON FILE |
| SEBASTIAN S YEO | | | ON FILE |
| SEBASTIAN SABIO ALCARAZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEBASTIAN SACHERI | | | ON FILE |
| SEBASTIAN SALAZAR BAQUERO | | | ON FILE |
| SEBASTIAN SAMPSON | | | ON FILE |
| SEBASTIAN SAMUEL SCHNEIDER | | | ON FILE |
| SEBASTIAN SANCHEZ | | | ON FILE |
| SEBASTIAN SANTA CRUZ | | | ON FILE |
| SEBASTIAN SANTOS | | | ON FILE |
| SEBASTIAN SASCHA MAXIMILIAN HUHN | | | ON FILE |
| SEBASTIAN SAUER | | | ON FILE |
| SEBASTIAN SAYEG ANAYA | | | ON FILE |
| SEBASTIAN SCHÃ„FER | | | ON FILE |
| SEBASTIAN SCHACHTNER | | | ON FILE |
| SEBASTIAN SCHADE | | | ON FILE |
| SEBASTIAN SCHÃ–NE | | | ON FILE |
| SEBASTIAN SCHAUENBURG | | | ON FILE |
| SEBASTIAN SCHIELE | | | ON FILE |
| SEBASTIAN SCHIERACK | | | ON FILE |
| SEBASTIAN SCHILLER | | | ON FILE |
| SEBASTIAN SCHLICHT | | | ON FILE |
| SEBASTIAN SCHLICK | | | ON FILE |
| SEBASTIAN SCHMID | | | ON FILE |
| SEBASTIAN SCHMIDT | | | ON FILE |
| SEBASTIAN SCHNEIDER | | | ON FILE |
| SEBASTIAN SCHOLZ | | | ON FILE |
| SEBASTIAN SCHRÃ–DER | | | ON FILE |
| SEBASTIAN SCHRÃŒFER | | | ON FILE |
| SEBASTIAN SCHULTE | | | ON FILE |
| SEBASTIAN SCHULZ | | | ON FILE |
| SEBASTIAN SCHULZ | | | ON FILE |
| SEBASTIAN SCHULZE | | | ON FILE |
| SEBASTIAN SCHWAB | | | ON FILE |
| SEBASTIAN SEABASS BLATCH | | | ON FILE |
| SEBASTIAN SEBASTIAN | | | ON FILE |
| SEBASTIAN SELZNER | | | ON FILE |
| SEBASTIAN SEMENIUK | | | ON FILE |
| SEBASTIAN SERGI | | | ON FILE |
| SEBASTIAN SHANNON MONTGOMERY | | | ON FILE |
| SEBASTIAN SIEW WEI QI | | | ON FILE |
| SEBASTIAN SILJUHOLTET JOHANSEN | | | ON FILE |
| SEBASTIAN SIMON HENRICH | | | ON FILE |
| SEBASTIAN SIMON LEOPOLD | | | ON FILE |
| SEBASTIAN SKOKAN | | | ON FILE |
| SEBASTIAN SKORACKI | | | ON FILE |
| SEBASTIAN SKORDALLOS | | | ON FILE |
| SEBASTIAN SKORUPA | | | ON FILE |
| SEBASTIAN SLAWOMIR HERMAN | | | ON FILE |
| SEBASTIAN SLEGERS-ONEIL | | | ON FILE |
| SEBASTIAN SOBOLEWSKI | | | ON FILE |
| SEBASTIAN SOTO | | | ON FILE |
| SEBASTIAN SOTORN PATRICK | | | ON FILE |
| SEBASTIAN SPARR | | | ON FILE |
| SEBASTIAN SPOERER RUIZ TAGLE | | | ON FILE |
| SEBASTIAN SPRENGER | | | ON FILE |
| SEBASTIAN SPRINCEANA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEBASTIAN STAHL | | | ON FILE |
| SEBASTIAN STANISLAW LASEK | | | ON FILE |
| SEBASTIAN STANKO | | | ON FILE |
| SEBASTIAN STEFAN HORNUNG | | | ON FILE |
| SEBASTIAN STEFAN TKOCZ | | | ON FILE |
| SEBASTIAN STEINBACH | | | ON FILE |
| SEBASTIAN STEINFORT | | | ON FILE |
| SEBASTIAN STEINHOFF | | | ON FILE |
| SEBASTIAN STEPHAN WAGNER | | | ON FILE |
| SEBASTIAN STEVE MANTHORPE | | | ON FILE |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | | | ON FILE |
| SEBASTIAN STOTT PEDERSEN | | | ON FILE |
| SEBASTIAN STRZALKOWSKI | | | ON FILE |
| SEBASTIAN SUAREZ GOMEZ | | | ON FILE |
| SEBASTIAN SYLWESTER LECHANSKI | | | ON FILE |
| SEBASTIAN SZAJUK | | | ON FILE |
| SEBASTIAN SZAREJKO | | | ON FILE |
| SEBASTIAN SZCZEBLEWSKI | | | ON FILE |
| SEBASTIAN SZCZEPANIAK | | | ON FILE |
| SEBASTIAN SZYMON GRUSZOWSKI | | | ON FILE |
| SEBASTIAN TABAKOVIC | | | ON FILE |
| SEBASTIAN TAN KIANG YON | | | ON FILE |
| SEBASTIAN TAN SINN LOONG | | | ON FILE |
| SEBASTIAN TAN YONG YAP (SEBASTIAN CHEN YONGYE) | | | ON FILE |
| SEBASTIAN TANASE | | | ON FILE |
| SEBASTIAN TANTS | | | ON FILE |
| SEBASTIAN TECK LEE | | | ON FILE |
| SEBASTIAN TESTA SANTILLANA | | | ON FILE |
| SEBASTIAN THALER | | | ON FILE |
| SEBASTIAN THALER | | | ON FILE |
| SEBASTIAN THALHAMMER | | | ON FILE |
| SEBASTIAN THEISEN | | | ON FILE |
| SEBASTIAN THIEME | | | ON FILE |
| SEBASTIAN THIJS FRISO PUSEY | | | ON FILE |
| SEBASTIAN THOMAS FIGG | | | ON FILE |
| SEBASTIAN THOMAS SCHWARZKOPF | | | ON FILE |
| SEBASTIAN THOMAS WILLIAM SAUNDERS | | | ON FILE |
| SEBASTIAN TIMM | | | ON FILE |
| SEBASTIAN TIMOTHY LEE WEBB | | | ON FILE |
| SEBASTIAN TIRRITO | | | ON FILE |
| SEBASTIAN TKACZ | | | ON FILE |
| SEBASTIAN TOBIAS BOEHMER | | | ON FILE |
| SEBASTIAN TOBIAS BRAUN | | | ON FILE |
| SEBASTIAN TOBIAS TRUTZ | | | ON FILE |
| SEBASTIAN TOBIAS UUSITALO | | | ON FILE |
| SEBASTIAN TOMASZ BARUCHA | | | ON FILE |
| SEBASTIAN TOMASZ WIECZOREK | | | ON FILE |
| SEBASTIAN TRAN | | | ON FILE |
| SEBASTIAN TRONCOSO | | | ON FILE |
| SEBASTIAN TUFF MARTINEZ | | | ON FILE |
| SEBASTIAN TUSINEC | | | ON FILE |
| SEBASTIAN UCHITEL | | | ON FILE |
| SEBASTIAN ULBEL | | | ON FILE |
| SEBASTIAN ULJANIC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEBASTIAN UNO STEVENSSON | | | ON FILE |
| SEBASTIAN URBE | | | ON FILE |
| SEBASTIAN URIEL SUPERVIELLE | | | ON FILE |
| SEBASTIAN URIEL SUPERVIELLE | | | ON FILE |
| SEBASTIAN URREA | | | ON FILE |
| SEBASTIAN UZUNOV ROEDTNES | | | ON FILE |
| SEBASTIAN VALDEZ BAUTISTA | | | ON FILE |
| SEBASTIAN VALENTI | | | ON FILE |
| SEBASTIAN VALENTIN ORELLANO | | | ON FILE |
| SEBASTIAN VALLE PAZMINO | | | ON FILE |
| SEBASTIAN VAN BRAAK | | | ON FILE |
| SEBASTIAN VAN DER CRAATS | | | ON FILE |
| SEBASTIAN VAN DER VEEN | | | ON FILE |
| SEBASTIAN VAN HOECK | | | ON FILE |
| SEBASTIAN VANE | | | ON FILE |
| SEBASTIAN VANZANI SOLIS | | | ON FILE |
| SEBASTIAN VEGA LEON | | | ON FILE |
| SEBASTIAN VELASQUEZ | | | ON FILE |
| SEBASTIAN VELTE | | | ON FILE |
| SEBASTIAN VENANCIO HENRIQUEZ CREXELL | | | ON FILE |
| SEBASTIAN VINCENT WEIGEL | | | ON FILE |
| SEBASTIAN VINICZAY DE LASA | | | ON FILE |
| SEBASTIAN VON THADEN | | | ON FILE |
| SEBASTIAN W J FRANCIS | | | ON FILE |
| SEBASTIAN W LASOTA | | | ON FILE |
| SEBASTIAN WACHOL PIWOROWICZ | | | ON FILE |
| SEBASTIAN WALDEMAR BORNA | | | ON FILE |
| SEBASTIAN WARREN GOETTLING | | | ON FILE |
| SEBASTIAN WATZKE | | | ON FILE |
| SEBASTIAN WEHMEIER | | | ON FILE |
| SEBASTIAN WEISS | | | ON FILE |
| SEBASTIAN WENZEL | | | ON FILE |
| SEBASTIAN WERNER ROSCHER BERND | | | ON FILE |
| SEBASTIAN WIDMANN | | | ON FILE |
| SEBASTIAN WIESLAW FIOLA | | | ON FILE |
| SEBASTIAN WIESLAW GAJEWSKI | | | ON FILE |
| SEBASTIAN WIESLAW KWIATKOWSKI | | | ON FILE |
| SEBASTIAN WIKTOR ZYSK | | | ON FILE |
| SEBASTIAN WILCZYNSKI | | | ON FILE |
| SEBASTIAN WILD | | | ON FILE |
| SEBASTIAN WILHELM SCHAUDIG | | | ON FILE |
| SEBASTIAN WILLEM JAN WEMMERS | | | ON FILE |
| SEBASTIAN WILLI STOECKER | | | ON FILE |
| SEBASTIAN WILLIAM CURRINDER SERGEANT | | | ON FILE |
| SEBASTIAN WISNIEWSKI | | | ON FILE |
| SEBASTIAN WOJCIECH BOCUL | | | ON FILE |
| SEBASTIAN WOJCIECH BRZEZINSKI | | | ON FILE |
| SEBASTIAN WOJCIECH JACHYMCZAK | | | ON FILE |
| SEBASTIAN WOJTCZAK | | | ON FILE |
| SEBASTIAN WOJTOWICZ | | | ON FILE |
| SEBASTIAN WOJTOWICZ A | | | ON FILE |
| SEBASTIAN WOLF | | | ON FILE |
| SEBASTIAN WOLFF | | | ON FILE |
| SEBASTIAN WOLFGANG BIERMANN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEBASTIAN WOLFGANG PUHRINGER | | | ON FILE |
| SEBASTIAN WOLFGANG SCHILLING | | | ON FILE |
| SEBASTIAN WOLFRAM | | | ON FILE |
| SEBASTIAN WREDE | | | ON FILE |
| SEBASTIAN XIAN MING HUI | | | ON FILE |
| SEBASTIAN YUKIO HERZBERG | | | ON FILE |
| SEBASTIAN ZACHARSKI | | | ON FILE |
| SEBASTIAN ZAHRADNIK | | | ON FILE |
| SEBASTIAN ZAMBRZYCKI | | | ON FILE |
| SEBASTIAN ZBIGNIEW SZTURO | | | ON FILE |
| SEBASTIAN ZBIGNIEW TYNSKI | | | ON FILE |
| SEBASTIAN ZELIENKA | | | ON FILE |
| SEBASTIAN ZENON BESZTERDA | | | ON FILE |
| SEBASTIAN ZERNICHOW FUNDER | | | ON FILE |
| SEBASTIAN ZHENG ZHIWEN | | | ON FILE |
| SEBASTIAN ZHOU | | | ON FILE |
| SEBASTIAN ZIETZ | | | ON FILE |
| SEBASTIAN ZIRES | | | ON FILE |
| SEBASTIAN ZULUAGA | | | ON FILE |
| SEBASTIAN ZUNIGA | | | ON FILE |
| SEBASTIANA MARIA GRECO | | | ON FILE |
| SEBASTIANA TIRALONGO | | | ON FILE |
| SEBASTIAN-CALIN VARTOP | | | ON FILE |
| SEBASTIAN-CLAUDIU MAHALAGIU | | | ON FILE |
| SEBASTIANO BALDAZZI | | | ON FILE |
| SEBASTIANO BARBAGALLO | | | ON FILE |
| SEBASTIANO BARCA | | | ON FILE |
| SEBASTIANO BETTIO | | | ON FILE |
| SEBASTIANO CANATO | | | ON FILE |
| SEBASTIANO COMOTTI | | | ON FILE |
| SEBASTIANO COMOTTO | | | ON FILE |
| SEBASTIANO CORRA | | | ON FILE |
| SEBASTIANO CRISTOFANON | | | ON FILE |
| SEBASTIANO DANNUCCI | | | ON FILE |
| SEBASTIANO EMILIANI | | | ON FILE |
| SEBASTIANO GIORDANI | | | ON FILE |
| SEBASTIANO GUALTIERI | | | ON FILE |
| SEBASTIANO LA PLACA | | | ON FILE |
| SEBASTIANO LO GRASSO | | | ON FILE |
| SEBASTIANO LORENZI | | | ON FILE |
| SEBASTIANO MARINO | | | ON FILE |
| SEBASTIANO MAUCERI | | | ON FILE |
| SEBASTIANO MAZZARINO | | | ON FILE |
| SEBASTIANO PAU | | | ON FILE |
| SEBASTIANO PESSOTTO | | | ON FILE |
| SEBASTIANO PIRRUCCIO | | | ON FILE |
| SEBASTIANO PUGLIARES | | | ON FILE |
| SEBASTIANO RIGA | | | ON FILE |
| SEBASTIANO SASSO | | | ON FILE |
| SEBASTIANO SERGIO CALVARUSO | | | ON FILE |
| SEBASTIANO SORRENTINO | | | ON FILE |
| SEBASTIANO TOMADA | | | ON FILE |
| SEBASTIANO TRUNFIO | | | ON FILE |
| SEBASTIANO VARINI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEBASTIANOS JUNGBLUTH | | | ON FILE |
| SEBASTIANUS BERNARDUS MARIA AARTS | | | ON FILE |
| SEBASTIANUS OSCAR WIRAHADI | | | ON FILE |
| SEBASTIAO AMARAL | | | ON FILE |
| SEBASTIAO BAPTISTA ANTUNES | | | ON FILE |
| SEBASTIAO LOIA GUERREIRO LOBATO DE FARIA | | | ON FILE |
| SEBASTIAO MARIA DE SOUSA COUTINHO DE BASTOS RABACA | | | ON FILE |
| SEBASTIEN PAUL FRANCOIS PEIGNARD | | | ON FILE |
| SEBASTIEN ADAMCZAK | | | ON FILE |
| SEBASTIEN ADRIEN G SCHEEN | | | ON FILE |
| SEBASTIEN ALAIN ALBERT MILLARD | | | ON FILE |
| SEBASTIEN ALAIN CAHOUR | | | ON FILE |
| SEBASTIEN ALAIN WITMEYER | | | ON FILE |
| SEBASTIEN ALEXANDRE BIDAULT | | | ON FILE |
| SEBASTIEN ANDRE BERNARD DHUMEZ | | | ON FILE |
| SEBASTIEN ANDRE BOULIGAND | | | ON FILE |
| SEBASTIEN ANDRE GALLARATO | | | ON FILE |
| SEBASTIEN ANDRE MARIE LE MAROUILLE | | | ON FILE |
| SEBASTIEN ANDRE T TASIAUX | | | ON FILE |
| SEBASTIEN ANSOULT | | | ON FILE |
| SEBASTIEN ANTOINE CATALDO | | | ON FILE |
| SEBASTIEN ANTOINE XAVIER DELATTE | | | ON FILE |
| SEBASTIEN ARDIN | | | ON FILE |
| SEBASTIEN ASHBY | | | ON FILE |
| SEBASTIEN ASSING | | | ON FILE |
| SEBASTIEN AUDRIAZ | | | ON FILE |
| SEBASTIEN BAQUET | | | ON FILE |
| SEBASTIEN BAUME | | | ON FILE |
| SEBASTIEN BEAULIEU | | | ON FILE |
| SEBASTIEN BEAULIEU GALLIEN | | | ON FILE |
| SEBASTIEN BEAUREGARD | | | ON FILE |
| SEBASTIEN BENOIT DE MARCHI | | | ON FILE |
| SEBASTIEN BENOIT OPPETIT | | | ON FILE |
| SEBASTIEN BERHOUET | | | ON FILE |
| SEBASTIEN BERNARD FRANCK CARREY | | | ON FILE |
| SEBASTIEN BERNARD POULAIN | | | ON FILE |
| SEBASTIEN BIANCHI | | | ON FILE |
| SEBASTIEN BLAIS | | | ON FILE |
| SEBASTIEN BONNAMOUR | | | ON FILE |
| SEBASTIEN BONNEFOND | | | ON FILE |
| SEBASTIEN BONNEFOY | | | ON FILE |
| SEBASTIEN BONTEMPS | | | ON FILE |
| SEBASTIEN BOSQUIER | | | ON FILE |
| SEBASTIEN BOUBET | | | ON FILE |
| SEBASTIEN BOUCHARD | | | ON FILE |
| SEBASTIEN BOURGAULT | | | ON FILE |
| SEBASTIEN BRAULT | | | ON FILE |
| SEBASTIEN BRAZEAU | | | ON FILE |
| SEBASTIEN BRICE RUEDA | | | ON FILE |
| SEBASTIEN BRISEBOIS | | | ON FILE |
| SEBASTIEN BRUNO GILBERT CARPI | | | ON FILE |
| SEBASTIEN BRUNO VIMEUX | | | ON FILE |
| SEBASTIEN BRUYERE | | | ON FILE |
| SEBASTIEN CALETTI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEBASTIEN CALVEZ | | | ON FILE |
| SEBASTIEN CAMILLE RAOUL AUCANTE | | | ON FILE |
| SEBASTIEN CHAMPAGNE | | | ON FILE |
| SEBASTIEN CHAMPENOIS | | | ON FILE |
| SEBASTIEN CHARLES GILBERT ZEITOUNTZIAN | | | ON FILE |
| SEBASTIEN CHARLES OLIVIER DELMON | | | ON FILE |
| SEBASTIEN CHARPIE | | | ON FILE |
| SEBASTIEN CHRISTIAN MARTIN | | | ON FILE |
| SEBASTIEN CHRISTOPHE CASTELLINI | | | ON FILE |
| SEBASTIEN CHRISTOPHE D LHEUREUX | | | ON FILE |
| SEBASTIEN CHRISTOPHE LOVAL | | | ON FILE |
| SEBASTIEN CHRISTOPHE SANTIAGO | | | ON FILE |
| SEBASTIEN CHRISTOPHE TEBOUL | | | ON FILE |
| SEBASTIEN CLARET | | | ON FILE |
| SEBASTIEN CLAUDE ANDRE PIERRE NAGEL | | | ON FILE |
| SEBASTIEN CLAUDE CAMILLE DAVID | | | ON FILE |
| SEBASTIEN CLAUDE MAURICE HENRY GENDT | | | ON FILE |
| SEBASTIEN CLAUDE NOEL BEREST | | | ON FILE |
| SEBASTIEN CLAUDE PIERRE HERESBACH | | | ON FILE |
| SEBASTIEN CLAUDE REMOND CHIRON | | | ON FILE |
| SEBASTIEN CLAUDE SOUTIF | | | ON FILE |
| SEBASTIEN CONSTANTIN VELUZ | | | ON FILE |
| SEBASTIEN CORENTIN GOUABAU | | | ON FILE |
| SEBASTIEN CORRIAS | | | ON FILE |
| SEBASTIEN COTE | | | ON FILE |
| SEBASTIEN COTIN | | | ON FILE |
| SEBASTIEN COURAPIED | | | ON FILE |
| SEBASTIEN COUTU | | | ON FILE |
| SEBASTIEN COUVREUR | | | ON FILE |
| SEBASTIEN DAIGNEAULT | | | ON FILE |
| SEBASTIEN DANIEL BARAHONA | | | ON FILE |
| SEBASTIEN DANIEL BEDEL | | | ON FILE |
| SEBASTIEN DANIEL HUEGLI | | | ON FILE |
| SEBASTIEN DAVEJEAN | | | ON FILE |
| SEBASTIEN DAVID POPSING | | | ON FILE |
| SEBASTIEN DAVID SHINGLER | | | ON FILE |
| SEBASTIEN DE LUCA | | | ON FILE |
| SEBASTIEN DE VALKENAERC | | | ON FILE |
| SEBASTIEN DEBHI | | | ON FILE |
| SEBASTIEN DECOSTE | | | ON FILE |
| SEBASTIEN DELAGE | | | ON FILE |
| SEBASTIEN DELEFOSSE | | | ON FILE |
| SEBASTIEN DELISLE | | | ON FILE |
| SEBASTIEN DENIS | | | ON FILE |
| SEBASTIEN DENIS PIMENTA | | | ON FILE |
| SEBASTIEN DENOOZ | | | ON FILE |
| SEBASTIEN DESROCHERS | | | ON FILE |
| SEBASTIEN DOMINIQUE ROGER MANIEZ | | | ON FILE |
| SEBASTIEN DUBOS | | | ON FILE |
| SEBASTIEN DUFOUR | | | ON FILE |
| SEBASTIEN DUVAL | | | ON FILE |
| SEBASTIEN DYLAN ALBERT DARMIGNY | | | ON FILE |
| SEBASTIEN EDOUARD FRANCOIS GERAY | | | ON FILE |
| SEBASTIEN ELIAS BUSTAMANTE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEBASTIEN EMMANUEL ALEXANDRE PERCHET | | | ON FILE |
| SEBASTIEN EMMANUEL DEVOS | | | ON FILE |
| SEBASTIEN EMMANUEL LAMBOURDE | | | ON FILE |
| SEBASTIEN EMO | | | ON FILE |
| SEBASTIEN ENDRES | | | ON FILE |
| SEBASTIEN ERIC ANTOINE JAROSO | | | ON FILE |
| SEBASTIEN ERIC ARNAUD GRISON | | | ON FILE |
| SEBASTIEN ERIC HUBERT DEQUEKER | | | ON FILE |
| SEBASTIEN ERNEST GILBERT BOUCHER | | | ON FILE |
| SEBASTIEN ETIENNE SOUCANE | | | ON FILE |
| SEBASTIEN EUGENE MARCEL JEANGUYOT | | | ON FILE |
| SEBASTIEN EUGENE OLIVIER ACHAMANA | | | ON FILE |
| SEBASTIEN FABIEN ERIC BEAUSSART | | | ON FILE |
| SEBASTIEN FABRICE PATRICE DARCHIS | | | ON FILE |
| SEBASTIEN FARIA | | | ON FILE |
| SEBASTIEN FELIX FRANCOIS YESTE | | | ON FILE |
| SEBASTIEN FILIPE | | | ON FILE |
| SEBASTIEN FORQUET | | | ON FILE |
| SEBASTIEN FRANCOIS LEHMANN | | | ON FILE |
| SEBASTIEN FRANCOIS LUCIEN GARCIA | | | ON FILE |
| SEBASTIEN FRANCOIS V SCOUMANNE | | | ON FILE |
| SEBASTIEN FRANCOIS VINCENT LAPORTE | | | ON FILE |
| SEBASTIEN FREDERIC ARMAND OTTO | | | ON FILE |
| SEBASTIEN FREDERIC DEMELUN | | | ON FILE |
| SEBASTIEN FREDERIC PIN | | | ON FILE |
| SEBASTIEN FREDERIC ROBERT PORTRAIT | | | ON FILE |
| SEBASTIEN FREDERIC SCHMITT | | | ON FILE |
| SEBASTIEN GABRIEL AGEORGES | | | ON FILE |
| SEBASTIEN GAETAN B PELSMAEKERS | | | ON FILE |
| SEBASTIEN GAGNE | | | ON FILE |
| SEBASTIEN GALLON | | | ON FILE |
| SEBASTIEN GARCIA | | | ON FILE |
| SEBASTIEN GASTON MORELLI | | | ON FILE |
| SEBASTIEN GATTO | | | ON FILE |
| SEBASTIEN GAUTHIER-NADEAU | | | ON FILE |
| SEBASTIEN GEISER | | | ON FILE |
| SEBASTIEN GENET | | | ON FILE |
| SEBASTIEN GENTRIC | | | ON FILE |
| SEBASTIEN GEORGES FREDERIC HITIER | | | ON FILE |
| SEBASTIEN GEORGES JOSEPH SABAT | | | ON FILE |
| SEBASTIEN GEORGES MUFF | | | ON FILE |
| SEBASTIEN GEORGES P SCHOTTE | | | ON FILE |
| SEBASTIEN GEORGES PIERRE-YVES TOUZE | | | ON FILE |
| SEBASTIEN GERARD FLORENT BILLARD | | | ON FILE |
| SEBASTIEN GHINSBERG | | | ON FILE |
| SEBASTIEN GHISLAIN D VION | | | ON FILE |
| SEBASTIEN GILBERT GEORGES BORDAS | | | ON FILE |
| SEBASTIEN GILBERT GEORGES BURVENICH | | | ON FILE |
| SEBASTIEN GILLES CHRISTIAN HERAUD | | | ON FILE |
| SEBASTIEN GILLES HUREL | | | ON FILE |
| SEBASTIEN GINGRAS | | | ON FILE |
| SEBASTIEN GIRARD | | | ON FILE |
| SEBASTIEN GOLAY | | | ON FILE |
| SEBASTIEN GREGORY FOURET | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEBASTIEN GUENETTE | | | ON FILE |
| SEBASTIEN GUY JACQUES LEMOLTON | | | ON FILE |
| SEBASTIEN GUY REYAL | | | ON FILE |
| SEBASTIEN HAEGEL | | | ON FILE |
| SEBASTIEN HAGER | | | ON FILE |
| SEBASTIEN HARNOIS | | | ON FILE |
| SEBASTIEN HEIREMANS | | | ON FILE |
| SEBASTIEN HENRI PAUL FERNAND BERRY | | | ON FILE |
| SEBASTIEN HOANG TIEN LE | | | ON FILE |
| SEBASTIEN HODGSON | | | ON FILE |
| SEBASTIEN HOSTALERY | | | ON FILE |
| SEBASTIEN HOUEDE | | | ON FILE |
| SEBASTIEN HOULE | | | ON FILE |
| SEBASTIEN HUYGHE | | | ON FILE |
| SEBASTIEN JACKY ANDRE DE OLIVEIRA-LAMAS | | | ON FILE |
| SEBASTIEN JACQUES ANDRE BEAUCHAMP | | | ON FILE |
| SEBASTIEN JACQUES FERREIRA DA SILVA | | | ON FILE |
| SEBASTIEN JACQUES HENRI ROITEL | | | ON FILE |
| SEBASTIEN JACQUES LUCIEN BARRET | | | ON FILE |
| SEBASTIEN JACQUES M HAAS DE MUNCK | | | ON FILE |
| SEBASTIEN JACQUES MICHEL BRIDET | | | ON FILE |
| SEBASTIEN JAMES RHODES | | | ON FILE |
| SEBASTIEN JAN WYLLEMAN | | | ON FILE |
| SEBASTIEN JEAN HENRI MACE | | | ON FILE |
| SEBASTIEN JEAN JULIEN FRANCIS CODUS | | | ON FILE |
| SEBASTIEN JEAN LUC FRANCOIS BOUFFIGNY | | | ON FILE |
| SEBASTIEN JEAN LUCIEN FABRICE CHARPENTIER | | | ON FILE |
| SEBASTIEN JEAN LUCIEN LAPART | | | ON FILE |
| SEBASTIEN JEAN M DESMET | | | ON FILE |
| SEBASTIEN JEAN MARIE VAN NUFFEL DHEYNSBROECK | | | ON FILE |
| SEBASTIEN JEAN MARIE VIGE | | | ON FILE |
| SEBASTIEN JEAN MAURICE HENRI FINETTE CONSTANTIN | | | ON FILE |
| SEBASTIEN JEAN PIERRE BARON | | | ON FILE |
| SEBASTIEN JEAN PIERRE GRAUBY | | | ON FILE |
| SEBASTIEN JEAN RENE MARCEL FERRAND | | | ON FILE |
| SEBASTIEN JEAN ROLF ERIK KNAUF | | | ON FILE |
| SEBASTIEN JEAN VIRGILE COUROUVE | | | ON FILE |
| SEBASTIEN JEAN-ANDRE CORNETTE | | | ON FILE |
| SEBASTIEN JEAN-CLAUDE CHRISTINE DUBORPER | | | ON FILE |
| SEBASTIEN JEAN-CLAUDE TRIPOGNEY | | | ON FILE |
| SEBASTIEN JEAN-JACQUES GUILLOT | | | ON FILE |
| SEBASTIEN JEAN-MARIE ROSSI | | | ON FILE |
| SEBASTIEN JEAN-MARIE TONKA | | | ON FILE |
| SEBASTIEN JEAN-PHILIPPE MAUCUER | | | ON FILE |
| SEBASTIEN JEREMIE NICOLAS DOAT | | | ON FILE |
| SEBASTIEN JEREMY AFFRE | | | ON FILE |
| SEBASTIEN JEREMY MATHIEU CHAUMEIL | | | ON FILE |
| SEBASTIEN JEROME QUENTIN | | | ON FILE |
| SEBASTIEN JOHNY DEZIERAY | | | ON FILE |
| SEBASTIEN JONATHAN AMOUSSOU | | | ON FILE |
| SEBASTIEN JONATHAN ELISMAR | | | ON FILE |
| SEBASTIEN JOSEPH CLAUDE MARSOLLE | | | ON FILE |
| SEBASTIEN JOSEPH M DUPUIS | | | ON FILE |
| SEBASTIEN JOSEPH STEPHANE KORBA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEBASTIEN JULIEN DE LABROUSSE | | | ON FILE |
| SEBASTIEN JULIEN MARTZ | | | ON FILE |
| SEBASTIEN JULIEN PHILIPPE ACURCIO | | | ON FILE |
| SEBASTIEN KARL JACQUES GEELEN | | | ON FILE |
| SEBASTIEN KARL NOEL DANIELS | | | ON FILE |
| SEBASTIEN KENECHI UGWU PAQUIN | | | ON FILE |
| SEBASTIEN KENTARO PERRAUD | | | ON FILE |
| SEBASTIEN KWABENA ABANKWAH | | | ON FILE |
| SEBASTIEN LABRIE | | | ON FILE |
| SEBASTIEN LADOUCE | | | ON FILE |
| SEBASTIEN LAGOINHA | | | ON FILE |
| SEBASTIEN LAMBERT | | | ON FILE |
| SEBASTIEN LAMBERT | | | ON FILE |
| SEBASTIEN LARMIER | | | ON FILE |
| SEBASTIEN LAURENT DUFRESNE | | | ON FILE |
| SEBASTIEN LAURENT ROBERT COUSIN | | | ON FILE |
| SEBASTIEN LAURENT V LOIX | | | ON FILE |
| SEBASTIEN LAVOIE | | | ON FILE |
| SEBASTIEN LEBEAU | | | ON FILE |
| SEBASTIEN LEBLANC | | | ON FILE |
| SEBASTIEN LEITE THAUVIN | | | ON FILE |
| SEBASTIEN LENTES | | | ON FILE |
| SEBASTIEN LEON EMMANUELEL BARBE | | | ON FILE |
| SEBASTIEN LEPRINCE | | | ON FILE |
| SEBASTIEN LIONEL ROQUES | | | ON FILE |
| SEBASTIEN LOSIER MALLAIS | | | ON FILE |
| SEBASTIEN LOUIS CLAUDE DARDENNE | | | ON FILE |
| SEBASTIEN LOUIS PILLAY VYTHILINGUM | | | ON FILE |
| SEBASTIEN LOUIS VALATX | | | ON FILE |
| SEBASTIEN LUCIEN SZCZYRK | | | ON FILE |
| SEBASTIEN LUDOVIC LEYNE | | | ON FILE |
| SEBASTIEN LUTOLF | | | ON FILE |
| SEBASTIEN M SZUMILAS | | | ON FILE |
| SEBASTIEN MACIAS GRECA | | | ON FILE |
| SEBASTIEN MALLAIS | | | ON FILE |
| SEBASTIEN MARC COEURDEVEY | | | ON FILE |
| SEBASTIEN MARC LORY | | | ON FILE |
| SEBASTIEN MARCEL PIERRE CHAPUT | | | ON FILE |
| SEBASTIEN MARCEL ROBERT NOEL | | | ON FILE |
| SEBASTIEN MARCEL VICTOR VINCENT | | | ON FILE |
| SEBASTIEN MARIE M CHARLIER | | | ON FILE |
| SEBASTIEN MARIE PASCAL SERG DEGREMONT | | | ON FILE |
| SEBASTIEN MARIE SAIC PRIGENT | | | ON FILE |
| SEBASTIEN MARION | | | ON FILE |
| SEBASTIEN MARTI | | | ON FILE |
| SEBASTIEN MATHIEU CORCHIA | | | ON FILE |
| SEBASTIEN MATHIEU SICARD | | | ON FILE |
| SEBASTIEN MATTHIEU PIERRE CHABERT | | | ON FILE |
| SEBASTIEN MENAGER | | | ON FILE |
| SEBASTIEN MEYER | | | ON FILE |
| SEBASTIEN MICHAEL DRURE | | | ON FILE |
| SEBASTIEN MICHEL CYRILLE YVON GRIMOUX | | | ON FILE |
| SEBASTIEN MICHEL DELRIEUX | | | ON FILE |
| SEBASTIEN MICHEL GENECAND | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEBASTIEN MICHEL MAURICE BOY | | | ON FILE |
| SEBASTIEN MICHEL MAURICE FEBVRE | | | ON FILE |
| SEBASTIEN MICHEL MAURICE SAINT-MARC | | | ON FILE |
| SEBASTIEN MICHEL NOEL LASCHAMPS | | | ON FILE |
| SEBASTIEN MICHEL OLIVIER GOURLAOUEN | | | ON FILE |
| SEBASTIEN MILLON | | | ON FILE |
| SEBASTIEN MOISE | | | ON FILE |
| SEBASTIEN MORISSETTE | | | ON FILE |
| SEBASTIEN NATHAN C COLLOTTE | | | ON FILE |
| SEBASTIEN NICHAN PALADIAN | | | ON FILE |
| SEBASTIEN NICOLAS CARRE | | | ON FILE |
| SEBASTIEN NICOLAS GARNIER | | | ON FILE |
| SEBASTIEN NICOLAS SERGE ROSTAGNO | | | ON FILE |
| SEBASTIEN NOEL PASCAL REMY | | | ON FILE |
| SEBASTIEN O GILQUIN | | | ON FILE |
| SEBASTIEN OLIVERI | | | ON FILE |
| SEBASTIEN OLIVIER CAULIER | | | ON FILE |
| SEBASTIEN OLIVIER LOYER | | | ON FILE |
| SEBASTIEN OLIVIER VINCENT SEGUIN | | | ON FILE |
| SEBASTIEN OSONAGLI | | | ON FILE |
| SEBASTIEN OUELLET | | | ON FILE |
| SEBASTIEN OUELLETTE | | | ON FILE |
| SEBASTIEN OUELLETTE | | | ON FILE |
| SEBASTIEN PAON | | | ON FILE |
| SEBASTIEN PASCAL CHRISTIAN GOAVEC | | | ON FILE |
| SEBASTIEN PASCAL EUGENE BIONDOLILLO | | | ON FILE |
| SEBASTIEN PASCAL JULIEN VARENNE | | | ON FILE |
| SEBASTIEN PASCAL MAITRE | | | ON FILE |
| SEBASTIEN PASCAL ROMUALD ROGER DURBANO | | | ON FILE |
| SEBASTIEN PASCHE | | | ON FILE |
| SEBASTIEN PATRICE MAURICE ESTIEVENART | | | ON FILE |
| SEBASTIEN PATRICE THIERRY DUFOUR | | | ON FILE |
| SEBASTIEN PATRICK FRANCOIS TYRODE | | | ON FILE |
| SEBASTIEN PATRICK GEMMER | | | ON FILE |
| SEBASTIEN PATRICK MARTIN RUCHAT | | | ON FILE |
| SEBASTIEN PAUL FRANCOIS MASSON | | | ON FILE |
| SEBASTIEN PAUL MOULIN | | | ON FILE |
| SEBASTIEN PAUL PORCHE | | | ON FILE |
| SEBASTIEN PAUL-COMEAU | | | ON FILE |
| SEBASTIEN PERENON | | | ON FILE |
| SEBASTIEN PERROTTA DUFOUR | | | ON FILE |
| SEBASTIEN PHILIPPE CARRON | | | ON FILE |
| SEBASTIEN PHILIPPE FOULON | | | ON FILE |
| SEBASTIEN PHILIPPE LOZE | | | ON FILE |
| SEBASTIEN PHILIPPE TOULET | | | ON FILE |
| SEBASTIEN PIERRE A PAINBLANC | | | ON FILE |
| SEBASTIEN PIERRE ANDRE JAMBOU | | | ON FILE |
| SEBASTIEN PIERRE CLAUDE DRUVENT | | | ON FILE |
| SEBASTIEN PIERRE DOMINIQUE HAGNIER | | | ON FILE |
| SEBASTIEN PIERRE DUBOIS | | | ON FILE |
| SEBASTIEN PIERRE J BAUER | | | ON FILE |
| SEBASTIEN PIERRE MULLER | | | ON FILE |
| SEBASTIEN PIERRE R REPS | | | ON FILE |
| SEBASTIEN PIERRE VALERY STEPHANE SANSONI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEBASTIEN PIRARD | | | ON FILE |
| SEBASTIEN PLACIDE XAVIER LAMBLIN | | | ON FILE |
| SEBASTIEN PLASSET | | | ON FILE |
| SEBASTIEN POULIOT | | | ON FILE |
| SEBASTIEN PROULX | | | ON FILE |
| SEBASTIEN QUENTIN N MARIQUE | | | ON FILE |
| SEBASTIEN R DREOSSI | | | ON FILE |
| SEBASTIEN R KARNER | | | ON FILE |
| SEBASTIEN RAPHAEL CAVIN | | | ON FILE |
| SEBASTIEN RATTANATAY | | | ON FILE |
| SEBASTIEN RAYMOND BOUSCHON | | | ON FILE |
| SEBASTIEN RAYMOND Y DOUILLEZ | | | ON FILE |
| SEBASTIEN REDON | | | ON FILE |
| SEBASTIEN REMI FRANCO GEA | | | ON FILE |
| SEBASTIEN RENE LEON PILLIEN | | | ON FILE |
| SEBASTIEN RENE PIERRE LESAGE | | | ON FILE |
| SEBASTIEN RENEJEAN WALLEZ | | | ON FILE |
| SEBASTIEN REY | | | ON FILE |
| SEBASTIEN RICHARD EMILE MAXIME TALBOT | | | ON FILE |
| SEBASTIEN RIMAZ | | | ON FILE |
| SEBASTIEN ROBERT EMILE ALLAIN | | | ON FILE |
| SEBASTIEN ROBERT F BERTRAND | | | ON FILE |
| SEBASTIEN ROBERT MICHEL LION | | | ON FILE |
| SEBASTIEN ROBICHAUD | | | ON FILE |
| SEBASTIEN ROCK JOSEPH COTE | | | ON FILE |
| SEBASTIEN ROGER ANDRE GRENIER | | | ON FILE |
| SEBASTIEN ROGER BRUNO SYLVAIN NICOLAS LOYER | | | ON FILE |
| SEBASTIEN ROGER DANIEL VERONESE | | | ON FILE |
| SEBASTIEN ROGER LECHOT | | | ON FILE |
| SEBASTIEN RONTEIX | | | ON FILE |
| SEBASTIEN ROQUES | | | ON FILE |
| SEBASTIEN ROSA | | | ON FILE |
| SEBASTIEN ROUSSEL | | | ON FILE |
| SEBASTIEN ROYAL | | | ON FILE |
| SEBASTIEN RUDY VINCENT LEROUX | | | ON FILE |
| SEBASTIEN SALOMON | | | ON FILE |
| SEBASTIEN SALOMON | | | ON FILE |
| SEBASTIEN SAMUEL URBAIN DAUSSY | | | ON FILE |
| SEBASTIEN SCHWARTZ | | | ON FILE |
| SEBASTIEN SCHWEITZER | | | ON FILE |
| SEBASTIEN SERGE ANTILLE | | | ON FILE |
| SEBASTIEN SERGE DUCAMP | | | ON FILE |
| SEBASTIEN SERGE REDON | | | ON FILE |
| SEBASTIEN SIMON COMBES | | | ON FILE |
| SEBASTIEN SPANDRIO | | | ON FILE |
| SEBASTIEN ST GELAIS | | | ON FILE |
| SEBASTIEN STABIJ | | | ON FILE |
| SEBASTIEN STANAJIC PETROVIC | | | ON FILE |
| SEBASTIEN STEPHANE BRUNO ALAIN ROBIN | | | ON FILE |
| SEBASTIEN STEPHANE DANIEL ROUSSELLE | | | ON FILE |
| SEBASTIEN STEPHANE FUCHS | | | ON FILE |
| SEBASTIEN ST-GELAIS | | | ON FILE |
| SEBASTIEN SYLVAIN DERRIEN | | | ON FILE |
| SEBASTIEN SZELAG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEBASTIEN TEVA DENIS MARIE GLOAGUEN | | | ON FILE |
| SEBASTIEN THIERRY LESCOULIE | | | ON FILE |
| SEBASTIEN THUAN BONY | | | ON FILE |
| SEBASTIEN TIMOTHE JEAN-LOUIS VERDIERE | | | ON FILE |
| SEBASTIEN TRISTAN VALENTIN WATRIN | | | ON FILE |
| SEBASTIEN TROTTIER | | | ON FILE |
| SEBASTIEN UHALDE | | | ON FILE |
| SÉBASTIEN VARENNE | | | ON FILE |
| SEBASTIEN VINCENT AZIMZADEH | | | ON FILE |
| SEBASTIEN VINCENT DAENES | | | ON FILE |
| SEBASTIEN VINCENT THAURY | | | ON FILE |
| SEBASTIEN WIESSER | | | ON FILE |
| SEBASTIEN WILLIAM PICHOT | | | ON FILE |
| SEBASTIEN WILLIAM STUDER | | | ON FILE |
| SEBASTIEN XAVIER CHRISTIAN HORDESSEAUX | | | ON FILE |
| SEBASTIEN YANN BIZOT | | | ON FILE |
| SEBASTIEN YANN GAEL BOULAY | | | ON FILE |
| SEBASTIEN YANN HERTZOG | | | ON FILE |
| SEBASTIEN YANNICK JACKY JAUNET | | | ON FILE |
| SEBASTIEN YANNICK BOLDUC | | | ON FILE |
| SEBASTIEN YERLY | | | ON FILE |
| SEBASTIEN YOANN MAUVE | | | ON FILE |
| SEBASTIEN ZANIN | | | ON FILE |
| SEBASTIEN ZUMBO | | | ON FILE |
| SEBASTIEN ZURRON | | | ON FILE |
| SEBASTIENA DESSE | | | ON FILE |
| SEBASTIJAN BABOJELIC | | | ON FILE |
| SEBASTIJAN LAH | | | ON FILE |
| SEBASTIJAN NOGRASEK | | | ON FILE |
| SEBASTIJAN PRISLAN | | | ON FILE |
| SEBASTIJAN SILEC | | | ON FILE |
| SEBASTIJAN SOLOVJEV | | | ON FILE |
| SEBASTIJAN STEVANOVIC | | | ON FILE |
| SEBASTIJAN TAVCAR | | | ON FILE |
| SEBASTIN ONYEBOLISEH INYAMA | | | ON FILE |
| SEBASTINELLA FRANCES DUNNE | | | ON FILE |
| SEBASTJAN BRUSNIK | | | ON FILE |
| SEBASTJAN DIMNIK | | | ON FILE |
| SEBASTJAN GRESAK | | | ON FILE |
| SEBASTJAN GUCEK | | | ON FILE |
| SEBASTJAN IVANUSA | | | ON FILE |
| SEBASTJAN TERBUC | | | ON FILE |
| SEBASTJAN TOMAZIC | | | ON FILE |
| SEBASTJAN VAJDA | | | ON FILE |
| SEBASTJAN VOEROES | | | ON FILE |
| SEBATI FUTURE SEABA | | | ON FILE |
| SEBBIE YAKUB SEBBIE | | | ON FILE |
| SEBE AMESSAN JEREMIE GOUAGBE | | | ON FILE |
| SEBEEL SHAMSUDHEEN | | | ON FILE |
| SEBENZILE KHUMALO | | | ON FILE |
| SEBENZOKWAKHE NKANYISO SHANDU | | | ON FILE |
| SEBERIANO FRANCISCO LOPEZ | | | ON FILE |
| SEBERINO OGABA | | | ON FILE |
| SEBESTIAN KOH CHAW YONG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEBESTIEN FERNAND YVES WATELET | | | ON FILE |
| SEBESTYEN GYORGY MOLNAR | | | ON FILE |
| SEBIAH GORE | | | ON FILE |
| SEBIHA USLU | | | ON FILE |
| SEBIN JOHN ALAPATT | | | ON FILE |
| SEBINA WILCOCK | | | ON FILE |
| SEBINA WILCOCK | | | ON FILE |
| SEBJAN HARI | | | ON FILE |
| SEBNEM PERVAR | | | ON FILE |
| SEBOSISIWE JAMES | | | ON FILE |
| SEBOUH ABRAHAM GUEYIKIAN | | | ON FILE |
| SEBOUH KALOUSSIAN | | | ON FILE |
| SEBOUH KELKHAJERIAN | | | ON FILE |
| SEBRINA ESTELLA BUTTS | | | ON FILE |
| SEBS SUPA | | | ON FILE |
| SEBU ALTER | | | ON FILE |
| SEBU ZACHARIA KANDAMMALIL | | | ON FILE |
| SEBUM LEE | | | ON FILE |
| SEBUTI DAVID MATSOME | | | ON FILE |
| SECIL ELUSTU | | | ON FILE |
| SECIL VARGHESE LUKE | | | ON FILE |
| SECKIN ERKUT | | | ON FILE |
| SECKIN ESEN | | | ON FILE |
| SECKIN KAPUCUOGLU | | | ON FILE |
| SECOND ROUND RESALE LIMITED LIABILITY COMPANY | | | ON FILE |
| SECONDINA MIGNINI | | | ON FILE |
| SECUNDINO RIVERA SOLER | | | ON FILE |
| SECURELOGIC LTD. | | | INFO@SECURELOGIC.CO.IL |
| SECURITIES DIVISION OF THE NORTH CAROLINA DEPARTMENT OF THE SECRETARY OF STATE [NORTH CAROLINA SECURITIES DIVISION] | ATTN: J. ANTHONY PENRY | | BAIKEN@SOSNC.GOV |
| SECURITY TESTING | | | ON FILE |
| SECURITY TESTING | | | ON FILE |
| SED YANN AIT OUALI | | | ON FILE |
| SEDA ALBAYRAK KEFELI | | | ON FILE |
| SEDA GUNES | | | ON FILE |
| SEDA MEILE | | | ON FILE |
| SEDA NUR AYDIN | | | ON FILE |
| SEDA NUR TIRAKI | | | ON FILE |
| SEDAD RIZVIC | | | ON FILE |
| SEDAD SUBASIC | | | ON FILE |
| SEDANUR SELCUK | | | ON FILE |
| SEDARIN LEON PERRY | | | ON FILE |
| SEDAT DILEK | | | ON FILE |
| SEDAT FARUK YILDIZ | | | ON FILE |
| SEDAT KEREM DURMUS | | | ON FILE |
| SEDAT KILIC | | | ON FILE |
| SEDAT KOETSAL KUECUEKTAS | | | ON FILE |
| SEDAT OLCER | | | ON FILE |
| SEDAT RIZA | | | ON FILE |
| SEDAT SAATCIOGLU | | | ON FILE |
| SEDAT SEKER | | | ON FILE |
| SEDAT SELMANOGLU | | | ON FILE |
| SEDAT SULEYMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEDDIGHEH KHOSHKHOUY ALISARAEI | | | ON FILE |
| SEDDIK JABALLAH | | | ON FILE |
| SEDDRICK BRET WEEKES | | | ON FILE |
| SEDEF ACAR | | | ON FILE |
| SEDEF PAZAR | | | ON FILE |
| SEDGE PILLAY | | | ON FILE |
| SEDILLAGE DON SHAMAL ANUJAYA KUMARATUNGA | | | ON FILE |
| SEDIN MUSTAFAGIC | | | ON FILE |
| SEDONA DESIREE HOLZINGER | | | ON FILE |
| SEDRAK MALIAROV | | | ON FILE |
| SEDRICK JEANNE SPILLERS | | | ON FILE |
| SEDRICK K KASONGO | | | ON FILE |
| SEDRICK LASHAWN COOPER | | | ON FILE |
| SEDRICK LAWSON | | | ON FILE |
| SEDRICK LEMUEL EMERY | | | ON FILE |
| SEDRICK WAYNE BURRELL | | | ON FILE |
| SEDTHAWUT KITTICHAIPAT | | | ON FILE |
| SEE HOCK HO | | | ON FILE |
| SEE KIM HAI PATRICK JAMES | | | ON FILE |
| SEE SIANG CHAI | | | ON FILE |
| SEE AH KHIM | | | ON FILE |
| SEE AH LIAN | | | ON FILE |
| SEE BOON YEW KEVIN | | | ON FILE |
| SEE CHIN JOO | | | ON FILE |
| SEE CHOON HENG (SHI JUNXING) | | | ON FILE |
| SEE LIM | | | ON FILE |
| SEE LOK BECKY CHOW | | | ON FILE |
| SEE LOK FUNG | | | ON FILE |
| SEE LONG CHOW | | | ON FILE |
| SEE MEAW WONG | | | ON FILE |
| SEE MEI YEAP | | | ON FILE |
| SEE MING YUAN | | | ON FILE |
| SEE MUN TING | | | ON FILE |
| SEE NOU VANG | | | ON FILE |
| SEE PECK WON | | | ON FILE |
| SEE RUI ANN | | | ON FILE |
| SEE SEE CHA | | | ON FILE |
| SEE TAI ONN | | | ON FILE |
| SEE THO JEN HOE | | | ON FILE |
| SEE THO WIN HON | | | ON FILE |
| SEE THOO CAI YI | | | ON FILE |
| SEE TOH YUEN YEE | | | ON FILE |
| SEE WAI ALISON YEUNG | | | ON FILE |
| SEE WEI CHUAN | | | ON FILE |
| SEE WEI LI WILLY | | | ON FILE |
| SEE WEI XIANG | | | ON FILE |
| SEE WEI XIN | | | ON FILE |
| SEE XIAO QI | | | ON FILE |
| SEE XUANYI | | | ON FILE |
| SEE YANG | | | ON FILE |
| SEE YENG YIOW | | | ON FILE |
| SEE YEW SIANG | | | ON FILE |
| SEE YI CONG | | | ON FILE |
| SEE YI JIE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEE YI TEIK | | | ON FILE |
| SEE YI XIAN | | | ON FILE |
| SEE YI ZE | | | ON FILE |
| SEE YII SIM | | | ON FILE |
| SEE YING | | | ON FILE |
| SEE YING HERN AARON | | | ON FILE |
| SEE YING XIA | | | ON FILE |
| SEE YONG LIANG | | | ON FILE |
| SEE ZONG HENG | | | ON FILE |
| SEEDI FYI | | | ON FILE |
| SEEDORF MABUNDA | | | ON FILE |
| SEEK KHAI NG | | | ON FILE |
| SEELAN SRIGANESATHASAN | | | ON FILE |
| SEELEY CHUNG DAVIDSON | | | ON FILE |
| SEEMA ANJANI SINGH LAL | | | ON FILE |
| SEEMA B VIRANI | | | ON FILE |
| SEEMA DASTAGIR | | | ON FILE |
| SEEMA KHUSHMA RAGHUNANDAN | | | ON FILE |
| SEEMA LUTHRA | | | ON FILE |
| SEEMA NULL | | | ON FILE |
| SEEMA R VERMA | | | ON FILE |
| SEEMA RAJA | | | ON FILE |
| SEEMA SAREEN | | | ON FILE |
| SEEMA SRIVASTAVA | | | ON FILE |
| SEEMA SUSAIRAJ | | | ON FILE |
| SEEMA V | | | ON FILE |
| SEEMA YALAMANCHILI | | | ON FILE |
| SEEMAA K AIDEN | | | ON FILE |
| SEEMAB ASIF CHAUDHARY | | | ON FILE |
| SEEN WEI CHEW | | | ON FILE |
| SEEN Y CHAN | | | ON FILE |
| SEENA GHAZNAVI | | | ON FILE |
| SEENA KASMAI | | | ON FILE |
| SEENA MICHAEL | | | ON FILE |
| SEENA MOLAVI-NOJOMI | | | ON FILE |
| SEERALAN VIKASH | | | ON FILE |
| SEET KIAN BOON DAMIEN | | | ON FILE |
| SEET SENG JIAN RONALD (XUE CHENGJIAN) | | | ON FILE |
| SEET SENG TECK TIMOTHY (XUE CHENGDE) | | | ON FILE |
| SEET YU FEI | | | ON FILE |
| SEET YUAN CHEN | | | ON FILE |
| SEETA RAJPARA | | | ON FILE |
| SEETHA DINAPALI PALAWATTE | | | ON FILE |
| SEETHA KANTHI AKVATTA DEVAGE | | | ON FILE |
| SEETHALAKSHMI SELVAKUMAR | | | ON FILE |
| SEETHAPATHI RAJ | | | ON FILE |
| SEETHARAMA VENKAPPA SHETTY | | | ON FILE |
| SEETOH JUNQI MARCUS | | | ON FILE |
| SEEUNGHUN LEE | | | ON FILE |
| SEEWELL LOUIS LEUNG | | | ON FILE |
| SEFA CIN | | | ON FILE |
| SEFA GOKCEK | | | ON FILE |
| SEFA KARAGOZ | | | ON FILE |
| SEFA KARAOLUK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEFA KOTO | | | ON FILE |
| SEFA MUTLU | | | ON FILE |
| SEFA OZMEN | | | ON FILE |
| SEFA SARIOGLU | | | ON FILE |
| SEFA SARITAS | | | ON FILE |
| SEFAKO MAEVA ATANLEY | | | ON FILE |
| SEFANJA RUIJSENAARS | | | ON FILE |
| SEFER MEDIC | | | ON FILE |
| SEFERINO SAUCEDO | | | ON FILE |
| SEFETOGI PHETLHU KHAMA | | | ON FILE |
| SEFFERINO ONTIVEROS RAMOS | | | ON FILE |
| SEFIK HUREM | | | ON FILE |
| SEFIK SABUNCU | | | ON FILE |
| SEFIKA TULIN YILDIRIMLAR | | | ON FILE |
| SEFKET SABOTIC | | | ON FILE |
| SEFTAN ROBIN PEASE | | | ON FILE |
| SEFTON KINCAID | | | ON FILE |
| SEFVEEY SAKALA | | | ON FILE |
| SEGAMETSI BUTALE | | | ON FILE |
| SEGEN MICHAEL | | | ON FILE |
| SEGIFREDO ORGANIZ | | | ON FILE |
| SEGJI SAIPRAKASH | | | ON FILE |
| SEGNI PARTICOLARI | | | ON FILE |
| SEGO CALVINIA MOGWASE | | | ON FILE |
| SEGOLENE MONIQUE MICHEL | | | ON FILE |
| SEGOLENE WAECHTER | | | ON FILE |
| SEGUN AYODEJI LAWAL | | | ON FILE |
| SEGUN DANIEL OLADELE AKINTUNDE | | | ON FILE |
| SEGUN DAVID ANTHONY | | | ON FILE |
| SEGUN OJO BOWEN | | | ON FILE |
| SEGUN OLAOLEWA ADEBAYO | | | ON FILE |
| SEGUN QUADRI ADEYEMO | | | ON FILE |
| SEGUN SHUAIB OYETORO | | | ON FILE |
| SEGUN TOSIN SHOFOLAHAN | | | ON FILE |
| SEGUNDO ALAN EDUARDO BUSTAMANTE MEDINA | | | ON FILE |
| SEGUNDO BLADIMIR PAVON VARGAS | | | ON FILE |
| SEGUNDO CHINCHO TERAN KIM | | | ON FILE |
| SEGUNDO EULOGIO AGUERO | | | ON FILE |
| SEGUNDO HUMBERTO MURO MURILLO | | | ON FILE |
| SEGUNDO HUMBERTO TRUJILLO CORONEL | | | ON FILE |
| SEGUNDO JAIME LOZADA VALAREZO | | | ON FILE |
| SEGUNDO JOSE RUMICHE GIRON | | | ON FILE |
| SEGUNDO M PARRA JURADO | | | ON FILE |
| SEGUNDO M PERALTA | | | ON FILE |
| SEGUNDO TORRES NUESTRO | | | ON FILE |
| SEH AMAD DA OH | | | ON FILE |
| SEH WOOI CHONG | | | ON FILE |
| SEHAJ DEEP SINGH | | | ON FILE |
| SEHAM ROSE AFAGHANI | | | ON FILE |
| SEHEE LIM | | | ON FILE |
| SEHER DENIZ | | | ON FILE |
| SEHMUS DENIZ | | | ON FILE |
| SEHYUK OH | | | ON FILE |
| SEHYUN SEAN YOO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEI JIN LEE | | | ON FILE |
| SEI KIN CHAN | | | ON FILE |
| SEI SHIMURA | | | ON FILE |
| SEID DELILOVIC | | | ON FILE |
| SEID MUJACIC | | | ON FILE |
| SEIF AHMED RAMADAN ABDELAZIM | | | ON FILE |
| SEIF BAYOUDH | | | ON FILE |
| SEIF HESHAM SAAD ZAGHLOUL SALEH | | | ON FILE |
| SEIF JOHN HEMED | | | ON FILE |
| SEIF JOHN HEMED | | | ON FILE |
| SEIF JOHN HEMED | | | ON FILE |
| SEIF LAFLAF | | | ON FILE |
| SEIFEDDIN JAMAL AHMAD AL SARYREH | | | ON FILE |
| SEIFEDDINE MOUSSA | | | ON FILE |
| SEIFEDIN CHABBI | | | ON FILE |
| SEIGNEURE KAMIWAKO MABIKA | | | ON FILE |
| SEIICHIRO UEDA | | | ON FILE |
| SEIJI OWEN WILLIAMS | | | ON FILE |
| SEIJI YUGUCHI | | | ON FILE |
| SEIJIN CHUNG | | | ON FILE |
| SEIK WAI YEW | | | ON FILE |
| SEIKAN ALESH CECH | | | ON FILE |
| SEIKO VAN DER STOK | | | ON FILE |
| SEIKOH MATSUO | | | ON FILE |
| SEILA KURECKO | | | ON FILE |
| SEILA OKANOVIC | | | ON FILE |
| SEILA PONCE RICO | | | ON FILE |
| SEIMOL MENDEZ GONZALEZ | | | ON FILE |
| SEIN SHEILA KIPUSI | | | ON FILE |
| SEINDE ASHLEY SAMUEL AJAYI | | | ON FILE |
| SEIOK HONG | | | ON FILE |
| SEIPATI MATHILDA MEMANI | | | ON FILE |
| SEIPONE ROSINAH MATSEPE | | | ON FILE |
| SEIRAT SARA DIAZ RIVAS | | | ON FILE |
| SEISO NGWENYA | | | ON FILE |
| SEJAD SAHDAN | | | ON FILE |
| SEJADA BEGIC | | | ON FILE |
| SEJADA SAHDAN | | | ON FILE |
| SEJAL DHIRU PATEL | | | ON FILE |
| SEJAL KETANKUMAR PATEL | | | ON FILE |
| SEJAL MAHASH PATEL | | | ON FILE |
| SEJAL MAHASH PATEL | | | ON FILE |
| SEJAL S TAILOR | | | ON FILE |
| SEJAT ALI | | | ON FILE |
| SEJDI KOXHAJ | | | ON FILE |
| SEJDIN MUSTAFIC | | | ON FILE |
| SEJIN HAN | | | ON FILE |
| SEJIN LEE | | | ON FILE |
| SEJLA SALKOVIC | | | ON FILE |
| SEJOON CHUNG | | | ON FILE |
| SEJR RUNE JUUL BJORKE | | | ON FILE |
| SEJU DHIMANT SHAH | | | ON FILE |
| SEJUN PARK | | | ON FILE |
| SEK BABAR ALLI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEK CHIU LI | | | ON FILE |
| SEK HIN CHUNG | | | ON FILE |
| SEK HUNG LAM | | | ON FILE |
| SEK JONG CHAI | | | ON FILE |
| SEK LAI SO | | | ON FILE |
| SEK SZE WEI | | | ON FILE |
| SEKABUUZA BENJAMIN | | | ON FILE |
| SEKANTA DAVID KHALO | | | ON FILE |
| SEKAR KANDASAMYPUDUR CHOKKALINGAM | | | ON FILE |
| SEKAR MANI | | | ON FILE |
| SEKHA MOKHATTAR | | | ON FILE |
| SEKHAR RUDRA | | | ON FILE |
| SEKHOLOME JOHANNES LEBESA | | | ON FILE |
| SEKOELE MORRIS RAMAJOE | | | ON FILE |
| SEKOU KONE | | | ON FILE |
| SEKOU LUQMAN ABDUL HAKIM AHMAD | | | ON FILE |
| SEKOU SALAZAR PAGE | | | ON FILE |
| SEKSON OUNSAENGCHAN | | | ON FILE |
| SEKUL SEKULOV MARTINOV | | | ON FILE |
| SEL SARKIN | | | ON FILE |
| SELA WEINROB | | | ON FILE |
| SELAHATTIN ENES KALDIRIMCI | | | ON FILE |
| SELAHATTIN PAZAR | | | ON FILE |
| SELAHATTIN S BASKURT | | | ON FILE |
| SELAHATTIN SAHBAN | | | ON FILE |
| SELAHATTIN SERKAN BAYAR | | | ON FILE |
| SELAM AGEGNEHU TEREFE | | | ON FILE |
| SELAM GHEBREHIWET | | | ON FILE |
| SELAM MIKAEL GHEBREHIWET | | | ON FILE |
| SELAMAWIT HABTESELASSIE MULUGETA | | | ON FILE |
| SELAMAWIT NEGUSSE | | | ON FILE |
| SELAMET CAYADI SURYADIKARA | | | ON FILE |
| SELASI ASHLEY ADZO BRUCE-KEMEVOR | | | ON FILE |
| SELBY CHRISTINE RAINS | | | ON FILE |
| SELCIO WALDEMAR OBLEDA | | | ON FILE |
| SELCUK ASLANTAS | | | ON FILE |
| SELCUK ASLANTAS | | | ON FILE |
| SELCUK CELIKDEMIR | | | ON FILE |
| SELCUK GUN | | | ON FILE |
| SELCUK KIZILISIK | | | ON FILE |
| SELCUK OEKSUEZ | | | ON FILE |
| SELCUK TASKIN | | | ON FILE |
| SELCUK TEOMAN | | | ON FILE |
| SELCUK TUYGUN | | | ON FILE |
| SELCUKHAN SAHBAZ | | | ON FILE |
| SELDA KARA | | | ON FILE |
| SELDA KARA | | | ON FILE |
| SELDRICK SACHIN SADANAND | | | ON FILE |
| SELEEM HUSSEIN SHAALAN | | | ON FILE |
| SELEHA MOHICA SHODING | | | ON FILE |
| SELEKE MOTA | | | ON FILE |
| SELEMANI AYOUB MDUDA | | | ON FILE |
| SELEN EGIT | | | ON FILE |
| SELENA A STOCKTON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SELENA ANNA VEJAR | | | ON FILE |
| SELENA DENISE SMITH | | | ON FILE |
| SELENA DORIANA BROUWER | | | ON FILE |
| SELENA ELIZABETH CABRERA | | | ON FILE |
| SELENA GAIL GOETZ | | | ON FILE |
| SELENA MELINDA RANEY | | | ON FILE |
| SELENA MILETIC | | | ON FILE |
| SELENA O SULLIVAN | | | ON FILE |
| SELENA RADOICIC | | | ON FILE |
| SELENA ROSHANDA WATKINS | | | ON FILE |
| SELENA RUIZ GARRIDO | | | ON FILE |
| SELENA SIMIC | | | ON FILE |
| SELENA URIBE | | | ON FILE |
| SELENA VUCKOVIC | | | ON FILE |
| SELENE  CHAN | | | ON FILE |
| SELENE AILEN PITRA BISTMAN | | | ON FILE |
| SELENE AYLEN HERRERA | | | ON FILE |
| SELENE BARBIERATO | | | ON FILE |
| SELENE DE LOS ANGELES VARGAS JARAMILLO | | | ON FILE |
| SELENE MACARENA DE BEITIA | | | ON FILE |
| SELENE PATRICIA MUNOZ-GUTIERREZ | | | ON FILE |
| SELENE PHANTOMHIVE | | | ON FILE |
| SELENE RAQUEL ROJAS BURGOS | | | ON FILE |
| SELENE SERRANO LUQUE | | | ON FILE |
| SELENE ZAMORA | | | ON FILE |
| SELENE ZOSELIN OR SELENE JOSELIN DOUKA ROMERO OR DOUCAS ROMERO | | | ON FILE |
| SELENKA TARANIS MARTINOT | | | ON FILE |
| SELENYA STRACUZZI | | | ON FILE |
| SELHAN SALIH | | | ON FILE |
| SELIA MONIQUE WARREN | | | ON FILE |
| SELIM ANTHONY EL MALKI | | | ON FILE |
| SELIM Ã–ZCAN | | | ON FILE |
| SELIM BAY | | | ON FILE |
| SELIM BENFODDA | | | ON FILE |
| SELIM BOYUK | | | ON FILE |
| SELIM CAGLAR | | | ON FILE |
| SELIM CAN EMIR | | | ON FILE |
| SELIM CEK | | | ON FILE |
| SELIM ERISEN | | | ON FILE |
| SELIM FLORIAN KNANI | | | ON FILE |
| SELIM GEDIK | | | ON FILE |
| SELIM GEZGIN | | | ON FILE |
| SELIM GORKEM EGIN | | | ON FILE |
| SELIM GUNEYSU | | | ON FILE |
| SELIM JAHANGIR | | | ON FILE |
| SELIM KADRI | | | ON FILE |
| SELIM KADRI | | | ON FILE |
| SELIM MIRZA SCHLEICHER | | | ON FILE |
| SELIM OYNAR | | | ON FILE |
| SELIM TAVUKCUOGLU | | | ON FILE |
| SELIM YILMAZ | | | ON FILE |
| SELIMAN BOUAGILA | | | ON FILE |
| SELIMHAN SEBIL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SELIMOT ABOSEDE OGUNBAYO | | | ON FILE |
| SELIMOTU OMOLE BAMEIYI | | | ON FILE |
| SELIN ARIA TUR | | | ON FILE |
| SELIN BILGINAN | | | ON FILE |
| SELIN KOLLINSKY | | | ON FILE |
| SELIN SUAR | | | ON FILE |
| SELIN SUAR | | | ON FILE |
| SELIN SUAR | | | ON FILE |
| SELIN SUAR | | | ON FILE |
| SELIN SUAR | | | ON FILE |
| SELIN SUAR | | | ON FILE |
| SELIN SUAR | | | ON FILE |
| SELIN SUAR | | | ON FILE |
| SELIN SUAR | | | ON FILE |
| SELIN SUAR | | | ON FILE |
| SELIN SUAR | | | ON FILE |
| SELIN SUAR | | | ON FILE |
| SELIN SUAR | | | ON FILE |
| SELIN SUAR | | | ON FILE |
| SELIN SUAR | | | ON FILE |
| SELIN SUAR | | | ON FILE |
| SELIN SUAR | | | ON FILE |
| SELIN SUAR | | | ON FILE |
| SELIN SUAR | | | ON FILE |
| SELIN SUAR | | | ON FILE |
| SELIN TOSCA STOLL | | | ON FILE |
| SELIN WEIKARD | | | ON FILE |
| SELINA ARNIERI | | | ON FILE |
| SELINA GAGAN BALLI | | | ON FILE |
| SELINA KOK AL LI | | | ON FILE |
| SELINA KUMARI WIJESOORIYA | | | ON FILE |
| SELINA MARK | | | ON FILE |
| SELINA MEEKANA MDAKI | | | ON FILE |
| SELINA MHLANGA | | | ON FILE |
| SELINA OLUREMILEKUN MOURE | | | ON FILE |
| SELINA PIPER | | | ON FILE |
| SELINA RENEE MARTIN | | | ON FILE |
| SELINA SÃ–DER | | | ON FILE |
| SELINA SARAH PADMA DANNER | | | ON FILE |
| SELINA SHANTEL COLLINS | | | ON FILE |
| SELINA SOPHIE MONIKA SCHMID | | | ON FILE |
| SELINA STRAUB | | | ON FILE |
| SELINE VERBEKE | | | ON FILE |
| SELIS E MORALES | | | ON FILE |
| SELJI BRETT LARSEN | | | ON FILE |
| SELKIRK ANDREW J R | | | ON FILE |
| SELLA DEVITA | | | ON FILE |
| SELLAHEWAGE MANUJA SAHAN SELLAHEWA | | | ON FILE |
| SELLAMALAI VADAMALAI | | | ON FILE |
| SELLATHURAI RAWINTHIRAN | | | ON FILE |
| SELLEN PELLETT | | | ON FILE |
| SELLENNA JEAN WEAVER | | | ON FILE |
| SELLER TOOLS LLC | | | ON FILE |
| SELLIYA MURUGAIYA DEEP RANGANA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SELLO ALFRED RAMAKWELA | | | ON FILE |
| SELLO JOHANNES MOLAMODI | | | ON FILE |
| SELM YOUSUF BISWAS | | | ON FILE |
| SELMA  CINARLI | | | ON FILE |
| SELMA AINA ENDJALA | | | ON FILE |
| SELMA ALVES SANTOS RABAIOLI | | | ON FILE |
| SELMA ANGELINA BOSEVSKA | | | ON FILE |
| SELMA ANNELISE BLEMINGS | | | ON FILE |
| SELMA BOERSTING | | | ON FILE |
| SELMA CAN | | | ON FILE |
| SELMA CARINA | | | ON FILE |
| SELMA CELIK | | | ON FILE |
| SELMA DIGNA ANKONE | | | ON FILE |
| SELMA HODZIC | | | ON FILE |
| SELMA IREN ARNOE | | | ON FILE |
| SELMA KENDIC | | | ON FILE |
| SELMA KIR | | | ON FILE |
| SELMA MURANOVIC | | | ON FILE |
| SELMA NUUSIKU NDALILANGAME NEGUMBO | | | ON FILE |
| SELMA OMERAGIC PILAVDZIC | | | ON FILE |
| SELMA WARHOLIC | | | ON FILE |
| SELOGADI NGWANANGWATO MAMPANE | | | ON FILE |
| SELOM MAWUENA VIGAN | | | ON FILE |
| SELOMIE ZERAI BEYENE | | | ON FILE |
| SELPHIE WING YAN LAU | | | ON FILE |
| SELVA ALEMAN | | | ON FILE |
| SELVA BARI | | | ON FILE |
| SELVA KUMAR | | | ON FILE |
| SELVA KUMAR DINESH | | | ON FILE |
| SELVA MALAR | | | ON FILE |
| SELVADURAI SENTHILNATHAN | | | ON FILE |
| SELVAKUILAN CHANDRASEKARAN | | | ON FILE |
| SELVAKUMAR D | | | ON FILE |
| SELVAKUMAR GOVINDARAJ | | | ON FILE |
| SELVAKUMAR JEYAKUMAR | | | ON FILE |
| SELVAKUMAR KOLANJI | | | ON FILE |
| SELVAKUMAR RUTHIRASEELAN | | | ON FILE |
| SELVAKUMAR SELVARAJ | | | ON FILE |
| SELVAKUMARI RAVI | | | ON FILE |
| SELVAM ANNAMALAI | | | ON FILE |
| SELVAM CHRISTY | | | ON FILE |
| SELVAM KASIIYYA | | | ON FILE |
| SELVAM MURUGESAN | | | ON FILE |
| SELVAM SUBRAMANIYAN | | | ON FILE |
| SELVAMATHY SRIANANTHAN | | | ON FILE |
| SELVAN A/L NALATHAMBY | | | ON FILE |
| SELVAN KOLANJI | | | ON FILE |
| SELVAN PATHER | | | ON FILE |
| SELVAN THAMIZHIRAI | | | ON FILE |
| SELVANATHAN THAYUMANAVAN | | | ON FILE |
| SELVAPANDI C | | | ON FILE |
| SELVARAJ AK | | | ON FILE |
| SELVARAJ VENKADACHALAM | | | ON FILE |
| SELVARANI DE SOUZA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SELVAVINAYAGAM GOPAL | | | ON FILE |
| SELVEDIN SALKIC | | | ON FILE |
| SELVEDIN TRGALOVIC | | | ON FILE |
| SELVEDINA TRGALOVIC | | | ON FILE |
| SELVENTHIRAN VELU | | | ON FILE |
| SELVER ACIKGOZ | | | ON FILE |
| SELVER SHABANI | | | ON FILE |
| SELVI | | | ON FILE |
| SELVI AKHAN | | | ON FILE |
| SELVI CHINNATHAMBI | | | ON FILE |
| SELVI DURAISAMY | | | ON FILE |
| SELVI ELUMALAI | | | ON FILE |
| SELVI IRMAK | | | ON FILE |
| SELVI KAHRAMAN | | | ON FILE |
| SELVI MANI | | | ON FILE |
| SELVI NICHDAS | | | ON FILE |
| SELVI S | | | ON FILE |
| SELVI YILDIZ | | | ON FILE |
| SELVIA ADRIANA | | | ON FILE |
| SELVIA MICHAEL FRANCIS GHALY TAKLA | | | ON FILE |
| SELVIGA LISTYANINGRUM | | | ON FILE |
| SELVIN ABEL RAMIREZ | | | ON FILE |
| SELVIN SURESH SALIAN | | | ON FILE |
| SELWAN BANGEAN ABDULLAH | | | ON FILE |
| SELWIJN PAEHLIG | | | ON FILE |
| SELWYN DSOUZA | | | ON FILE |
| SELWYN MING HEI CHUI | | | ON FILE |
| SELWYN VAN DER ZEE | | | ON FILE |
| SELWYN WUJANTO | | | ON FILE |
| SELWYNN CHADWIC SYQUIA | | | ON FILE |
| SEM DAVID RAPINI FERNANDEZ | | | ON FILE |
| SEM HUBERTUS WILHELMUS BERDEN | | | ON FILE |
| SEM JAAP STROO | | | ON FILE |
| SEM JOHANNES PETRUS VERBOCHT | | | ON FILE |
| SEM JOSHUA BAKKER | | | ON FILE |
| SEM JULIAN SPIEKMAN | | | ON FILE |
| SEM LOOS | | | ON FILE |
| SEM RHEINHARD VAN BODEGOM | | | ON FILE |
| SEM ROAN GROENENDAL | | | ON FILE |
| SEM STURKENBOOM | | | ON FILE |
| SEM VAN BOGGET | | | ON FILE |
| SEM VERGEYEN | | | ON FILE |
| SEM VI LA | | | ON FILE |
| SEM VISSER | | | ON FILE |
| SEMA BEKIROGLU | | | ON FILE |
| SEMA KOCH | | | ON FILE |
| SEMA NUR CANSEVER | | | ON FILE |
| SEMA UGUREL | | | ON FILE |
| SEMAJ AELON TOREZ MCCARTHY | | | ON FILE |
| SEMANUR ALTAY | | | ON FILE |
| SEMANUR TOSUN | | | ON FILE |
| SEMANUR TOSUN | | | ON FILE |
| SEMANUR TOSUN | | | ON FILE |
| SEMANUR TOSUN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEMANUR TOSUN | | | ON FILE |
| SEMANUR TOSUN | | | ON FILE |
| SEMANUR TOSUN | | | ON FILE |
| SEMANUR TOSUN | | | ON FILE |
| SEMANUR TOSUN | | | ON FILE |
| SEMEN  EVDOKIMOV | | | ON FILE |
| SEMEN ALEKSANDROVICH VIGOVSKIY | | | ON FILE |
| SEMEN BUDRIN | | | ON FILE |
| SEMEN KAZANTSEV | | | ON FILE |
| SEMEN LEVTEROPULLO | | | ON FILE |
| SEMEN MALTSEV | | | ON FILE |
| SEMEN MATALASOV | | | ON FILE |
| SEMEN PAPAZOV | | | ON FILE |
| SEMEN POLYAKOV | | | ON FILE |
| SEMEN POPOV | | | ON FILE |
| SEMEN SENENOV | | | ON FILE |
| SEMEN SHUPPE | | | ON FILE |
| SEMEN VLADIMIROVICH TOLSTIKOV | | | ON FILE |
| SEMEN ZABELYSHENSKIY | | | ON FILE |
| SEMERE F GHEBREYESUS | | | ON FILE |
| SEMERE F GHEBREYESUS | | | ON FILE |
| SEMHAN AYDIN | | | ON FILE |
| SEMI BENAOUADI | | | ON FILE |
| SEMI MAMOU | | | ON FILE |
| SEMI NAMER | | | ON FILE |
| SEMIA REYHANIOGLU | | | ON FILE |
| SEMIH ACAROGLU | | | ON FILE |
| SEMIH AKTURK | | | ON FILE |
| SEMIH AKYUZ | | | ON FILE |
| SEMIH AYDOGDU | | | ON FILE |
| SEMIH ERDEM | | | ON FILE |
| SEMIH EVREN | | | ON FILE |
| SEMIH KARADAG | | | ON FILE |
| SEMIH KINDAR | | | ON FILE |
| SEMIH ONCER | | | ON FILE |
| SEMIH OZMEN | | | ON FILE |
| SEMIH SEKIP ERDEM | | | ON FILE |
| SEMIH TEKIN | | | ON FILE |
| SEMILORE AYOMIPOSI MAKINDE | | | ON FILE |
| SEMIN KIM | | | ON FILE |
| SEMIN KIM | | | ON FILE |
| SEMIN PARK | | | ON FILE |
| SEMION TURCANU | | | ON FILE |
| SEMIR ANDREA HIUET | | | ON FILE |
| SEMIR BAJRAMOVSKI | | | ON FILE |
| SEMIR MASIC | | | ON FILE |
| SEMIR MIKHAEL NISAN | | | ON FILE |
| SEMIR MUSIC | | | ON FILE |
| SEMIR TRALJESIC | | | ON FILE |
| SEMIR YIIMAZ | | | ON FILE |
| SEMIR ZHAID SOWAN CAPELLA | | | ON FILE |
| SEMITH KASAR | | | ON FILE |
| SEMIU ADEYEMI LAWAL | | | ON FILE |
| SEMIU AKANNI OWOYEMI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEMRA DAGLI | | | ON FILE |
| SEMRA YILMAZ | | | ON FILE |
| SEMRAN LJAJI | | | ON FILE |
| SEMSA MRGIC | | | ON FILE |
| SEMYON DVORNIKOV | | | ON FILE |
| SEMYON RENATOVICH WILLIAMS | | | ON FILE |
| SEMYON VICTOR FEDOTOV | | | ON FILE |
| SEMYON YUSUPOV | | | ON FILE |
| SEN BELE | | | ON FILE |
| SEN FATT YIK | | | ON FILE |
| SEN HO SO | | | ON FILE |
| SEN HU | | | ON FILE |
| SEN LI | | | ON FILE |
| SEN LIN | | | ON FILE |
| SEN MAL | | | ON FILE |
| SEN MAL | | | ON FILE |
| SEN MAL | | | ON FILE |
| SEN MAL | | | ON FILE |
| SEN TIAN | | | ON FILE |
| SEN YAO | | | ON FILE |
| SEN ZUO | | | ON FILE |
| SENA ATASEVER | | | ON FILE |
| SENA FEYERA NEGERA | | | ON FILE |
| SENA HAFEZIMOGHADDAM | | | ON FILE |
| SENA KAYNARKAYA | | | ON FILE |
| SENA KUSANOVIC | | | ON FILE |
| SENA OZEN | | | ON FILE |
| SENA RYAN OLLET | | | ON FILE |
| SENAD HODZA | | | ON FILE |
| SENAD HUSEIN CAJIC | | | ON FILE |
| SENAD JUSUPOVIC | | | ON FILE |
| SENAD MURANOVIC | | | ON FILE |
| SENAD TOSKA | | | ON FILE |
| SENAD TRALJESIC | | | ON FILE |
| SENADA ATANASOVSKA | | | ON FILE |
| SENADA KAMBEROVIC | | | ON FILE |
| SENADA SAHDAN | | | ON FILE |
| SENADA SEHOVIC | | | ON FILE |
| SENADEERA GALKETIYA ARAWE SUPUN CHAMARA | | | ON FILE |
| SENADHEERA SENADHEERAGE DHAMMIKA SUBHASHANA | | | ON FILE |
| SENADHIRA NAWARATHNA BANDARA NAWARATHNA RATHNAYAKA MUDIYANSELAGE | | | ON FILE |
| SENADI MALJOKU | | | ON FILE |
| SENAH SEBYUR KIM | | | ON FILE |
| SENAIDA BEATRICE SAN MIGUEL | | | ON FILE |
| SENAIT ASEFA TESHOME | | | ON FILE |
| SENAJ ZEWDIE HABTEMICAEL | | | ON FILE |
| SENAKA JAYAWARDHANA M G | | | ON FILE |
| SENAN ADONIS KASSEM | | | ON FILE |
| SENAN MEHIC | | | ON FILE |
| SENAN MICHAEL MARIUS ANTOINE DALMEIDA | | | ON FILE |
| SENANAYAKA MUDIYANSELAGE PUBUDU | | | ON FILE |
| SENANAYAKE MUDIYANSELAGE AROSHI ERANDIKA SENANAYAKE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SENARATH JAYATHUNGA ARACHCHIGE ISURU LAKSHAN | | | ON FILE |
| SENARATHNA KALUWADEWA THISARA NISHAN | | | ON FILE |
| SENARATHNA MANANA DEWAGE SAYURI DILEKA | | | ON FILE |
| SENARIO MONTALVAO MELO | | | ON FILE |
| SENAVIRATHNA GAMLATH RALALAGE DILSHAN THIMUD | | | ON FILE |
| SENAVTRATHNA MALAVI VIDANALAGE DAMMIKA | | | ON FILE |
| SENBAGAM AYYANAR | | | ON FILE |
| SENCER ALAGOZ | | | ON FILE |
| SENDALL FAMILY RETIREMENT SUPERFUND | | | ON FILE |
| SENDRAK TIAGO PRIETO PINEYRO | | | ON FILE |
| SENDURAN SUBRAMANIAM | | | ON FILE |
| SENDY PATRICIA NABABAN | | | ON FILE |
| SENECA PROFESSIONAL SERVICES | | | ON FILE |
| SENECA WILLIAM NIGHT | | | ON FILE |
| SENEL GOH | | | ON FILE |
| SENELISIWE LUNGILE MTHIMKHULU | | | ON FILE |
| SENEM YAPMAZ | | | ON FILE |
| SENEN ALFREDO DE LEON | | | ON FILE |
| SENEN GARCIA FERNANDEZ | | | ON FILE |
| SENER COLAK | | | ON FILE |
| SENER KORKUSUZ | | | ON FILE |
| SENESH ANURADHA GAMAGE MERAGNGNA GAMAGE | | | ON FILE |
| SENEWIRATHNA DOMBAGODA GAMAGE ISHAN NUWAN DILIP | | | ON FILE |
| SENG AUN NG | | | ON FILE |
| SENG CHAO KUANG JONATHAN (XIN ZHAOGUANG JONATHAN) | | | ON FILE |
| SENG CHER CHIN | | | ON FILE |
| SENG CHI AO | | | ON FILE |
| SENG CHIEW LEE | | | ON FILE |
| SENG HKUM | | | ON FILE |
| SENG HONG BARBOSA | | | ON FILE |
| SENG HOUR NEAV | | | ON FILE |
| SENG HUI HUANG VALARIE | | | ON FILE |
| SENG KHENG GOH | | | ON FILE |
| SENG KIAT PEH | | | ON FILE |
| SENG KONG YEOH | | | ON FILE |
| SENG LEE SIANG | | | ON FILE |
| SENG LEONG OH | | | ON FILE |
| SENG LIM | | | ON FILE |
| SENG LIN TANG | | | ON FILE |
| SENG MELACH | | | ON FILE |
| SENG MENG TET | | | ON FILE |
| SENG PIAW NGOI | | | ON FILE |
| SENG SIEW CHUAH | | | ON FILE |
| SENG SY KEATH | | | ON FILE |
| SENG TAO THOV | | | ON FILE |
| SENG WAN KIM | | | ON FILE |
| SENG YEE ADRIAN PONG | | | ON FILE |
| SENG YEE HUTTON HO | | | ON FILE |
| SENG YENG VUE | | | ON FILE |
| SENG YEOP LEE | | | ON FILE |
| SENG YIP LEE | | | ON FILE |
| SENG YONG LOH | | | ON FILE |
| SENG YUEN MAK | | | ON FILE |
| SENGHANI KAMLABEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SENGHANI RUTVIK | | | ON FILE |
| SENGHANI URVSHI | | | ON FILE |
| SENGKY TUON BRUN | | | ON FILE |
| SENGPHACHANH ROCKY SIVILAY | | | ON FILE |
| SENGUL BOSTAN | | | ON FILE |
| SENGUL CELIK | | | ON FILE |
| SENGUL COLAK | | | ON FILE |
| SENGUL INAN | | | ON FILE |
| SENGUL SUME | | | ON FILE |
| SENGUTTUVAN SADAIYAPPAN | | | ON FILE |
| SENGVANDY BACCAM | | | ON FILE |
| SENH SENH LAU | | | ON FILE |
| SENIHA DERVISH | | | ON FILE |
| SENIHA DURMUS | | | ON FILE |
| SENIHA YILDIRIMLAR | | | ON FILE |
| SENIVALDO DA SILVA LOPES | | | ON FILE |
| SENJA PENTTILAE | | | ON FILE |
| SENJI WATANABE | | | ON FILE |
| SENJIN M ABRAHAM | | | ON FILE |
| SENKA SPIKA | | | ON FILE |
| SENKO REDZIC | | | ON FILE |
| SENNA NOEL VERGERS | | | ON FILE |
| SENNCOUNSA FRANCK ARNAULT KOFFI | | | ON FILE |
| SENNE DE MIL | | | ON FILE |
| SENNE DEMAEGD | | | ON FILE |
| SENNE VAN IERSEL | | | ON FILE |
| SENNE VAN REUSEL | | | ON FILE |
| SENNIN JETARIO SMITH | | | ON FILE |
| SENNY JUSTIN MARLON KALIDIEN | | | ON FILE |
| SENOL ERTAN | | | ON FILE |
| SENOL KABAK | | | ON FILE |
| SENOL KABAK | | | ON FILE |
| SENOL KABAK | | | ON FILE |
| SENOL KABAK | | | ON FILE |
| SENOL KABAK | | | ON FILE |
| SENOL KABAK | | | ON FILE |
| SENOL KABAK | | | ON FILE |
| SENOL KABAK | | | ON FILE |
| SENOL KABAK | | | ON FILE |
| SENOL KABAK | | | ON FILE |
| SENOL KABAK | | | ON FILE |
| SENOL KABAK | | | ON FILE |
| SENOL OGUZHAN TUZCUOGLU | | | ON FILE |
| SENOSI EZEKIEL MOJAFI | | | ON FILE |
| SENSEFUL TECHNOLOGIES AB | | | ON FILE |
| SENSHIL SATISHMA CHAND | | | ON FILE |
| SENTAYEHU ALEMAYEHU WOLDEMESKEL | | | ON FILE |
| SENTAYEHU ALEMAYEHU WOLDEMESKEL | | | ON FILE |
| SENTER ROBERTSON SMITH | | | ON FILE |
| SENTHAMARAI MANI | | | ON FILE |
| SENTHIL ANNAMALAI CHIDAMBARAM | | | ON FILE |
| SENTHIL ARUMUGAM SAMIRAJ PANNEER SELVAM | | | ON FILE |
| SENTHIL G NATARAJAN | | | ON FILE |
| SENTHIL KUMAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SENTHIL KUMAR NITHEES KUMAR | | | ON FILE |
| SENTHIL KUMAR POOSHAPPAN | | | ON FILE |
| SENTHIL KUMAR SADAYAMPATHY VELUSAMY | | | ON FILE |
| SENTHIL KUMAR VENKATACHALAM | | | ON FILE |
| SENTHIL KUMARAAN SUBRAMANIAM | | | ON FILE |
| SENTHIL KUMARAN PARTHASARATHY | | | ON FILE |
| SENTHIL KUMARAN SADASIVAM | | | ON FILE |
| SENTHIL MURUGAN SUBRAMANI | | | ON FILE |
| SENTHIL NATHAN CHITHA NATHAN | | | ON FILE |
| SENTHIL S S | | | ON FILE |
| SENTHILKUMAR KALIYAMOORTHI | | | ON FILE |
| SENTHILKUMAR PALANISAMY | | | ON FILE |
| SENTHILKUMAR PERIYASAMY | | | ON FILE |
| SENTHILKUMAR SUNDARAMOORTHY | | | ON FILE |
| SENTHILKUMARAN BALASUBRAMANIAM | | | ON FILE |
| SENTHILKUMARR SRINIVASAN | | | ON FILE |
| SENTHILNATHAN PURUSHOTHAMAN | | | ON FILE |
| SENTWALI TUMAINI NYAME DORS | | | ON FILE |
| SENURI APSARA SUBHASINGHA MERAWARA RALALAGE | | | ON FILE |
| SENWEI E HORNG | | | ON FILE |
| SENWELOIVON THATENG | | | ON FILE |
| SEN-XIANG ZHOU | | | ON FILE |
| SENXUAN WANG | | | ON FILE |
| SENY RYZHKOV | | | ON FILE |
| SENYUEN CHOW | | | ON FILE |
| SEO & MARKETING ONLINE | | | ON FILE |
| SEO JEONG CHANG | | | ON FILE |
| SEO JEONG MOON | | | ON FILE |
| SEO JEONG MOON | | | ON FILE |
| SEO PUEH NG | | | ON FILE |
| SEO SOON TECK | | | ON FILE |
| SEO TECK KWEE | | | ON FILE |
| SEO YOUNG JO | | | ON FILE |
| SEOGHWAN LEE | | | ON FILE |
| SEOHYUN NAM | | | ON FILE |
| SEOI PARK | | | ON FILE |
| SEOIRSE JAMES MURRAY | | | ON FILE |
| SEOIRSE ROBERT IRLA LAFFAN | | | ON FILE |
| SEOJOON KIM | | | ON FILE |
| SEOJUN MOON | | | ON FILE |
| SEOJUNE LEE | | | ON FILE |
| SEOK BAE YOON | | | ON FILE |
| SEOK HOON CHUA | | | ON FILE |
| SEOK HWEE NG | | | ON FILE |
| SEOK JAE LEE | | | ON FILE |
| SEOK JONG MOON | | | ON FILE |
| SEOK MIN KWON | | | ON FILE |
| SEOK SAN HO | | | ON FILE |
| SEOK SEE WAI | | | ON FILE |
| SEOK SEON | | | ON FILE |
| SEOK WEI CHEW | | | ON FILE |
| SEOK WEI CHEW | | | ON FILE |
| SEOKGYU JI | | | ON FILE |
| SEOKHO OH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEOKHO TONY LEE | | | ON FILE |
| SEOKHYEON CHOE | | | ON FILE |
| SEOKHYEON LEE | | | ON FILE |
| SEOKHYEON PARK | | | ON FILE |
| SEOKJOON HAN | | | ON FILE |
| SEOKKYU NOH | | | ON FILE |
| SEOKWON YOON | | | ON FILE |
| SEOKWOO HONG | | | ON FILE |
| SEOKWOO JEONG | | | ON FILE |
| SEOKWOO JUNG | | | ON FILE |
| SEOL HEE YOU | | | ON FILE |
| SEOL LEE | | | ON FILE |
| SEON AH HER | | | ON FILE |
| SEON HO HWANG | | | ON FILE |
| SEON KONG MING YEW | | | ON FILE |
| SEONARINE BISHUNDIAL | | | ON FILE |
| SEONARINE BISHUNDIAL | | | ON FILE |
| SEONG EUN YU | | | ON FILE |
| SEONG HWANG | | | ON FILE |
| SEONG HYOUNG PARK | | | ON FILE |
| SEONG HYUN BAE | | | ON FILE |
| SEONG HYUN KIM | | | ON FILE |
| SEONG JUN LIM | | | ON FILE |
| SEONG JUN PARK | | | ON FILE |
| SEONG MIN CHO | | | ON FILE |
| SEONG PIL HAN | | | ON FILE |
| SEONG SAM YANG | | | ON FILE |
| SEONG SEOG LEE | | | ON FILE |
| SEONG TAEK KWON | | | ON FILE |
| SEONG WOO CHOI | | | ON FILE |
| SEONG WOO OH | | | ON FILE |
| SEONG Y PARK | | | ON FILE |
| SEONG YIT GOH | | | ON FILE |
| SEONG YOUL CHOI | | | ON FILE |
| SEONGBIN PARK | | | ON FILE |
| SEONGCHAN NOH | | | ON FILE |
| SEONGEUN HONG | | | ON FILE |
| SEONGGYU KIM | | | ON FILE |
| SEONGGYUN KIM | | | ON FILE |
| SEONGHOON WON | | | ON FILE |
| SEONGJAE LEE | | | ON FILE |
| SEONGJUN LEE | | | ON FILE |
| SEONGLYONG JIN | | | ON FILE |
| SEONGMIN HONG | | | ON FILE |
| SEONGNAM KIM | | | ON FILE |
| SEONGRAK CHOI | | | ON FILE |
| SEONGSOON JEONG | | | ON FILE |
| SEONGYONG KANG | | | ON FILE |
| SEONGYOON HA | | | ON FILE |
| SEONGYUL KANG | | | ON FILE |
| SEONHA KIM | | | ON FILE |
| SEONJEONG LEE | | | ON FILE |
| SEONMI JIN | | | ON FILE |
| SEONMI JIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEON-U KIM | | | ON FILE |
| SEONYE CHOI | | | ON FILE |
| SEONYE CHOI | | | ON FILE |
| SEONYE CHOI | | | ON FILE |
| SEONYE CHOI | | | ON FILE |
| SEORAS JOHN CONNOR KYLE PACHELBEL KAH MARTIN-SMITH | | | ON FILE |
| SEOUNG DAVID NHEM | | | ON FILE |
| SEOUNG JU HONG | | | ON FILE |
| SEOUNGHYUN CHO | | | ON FILE |
| SEOUNGJOON LEE | | | ON FILE |
| SEOW CHONG WONG | | | ON FILE |
| SEOW CHOON KEONG | | | ON FILE |
| SEOW CHUN SIAN (XIAO JUNXIAN) | | | ON FILE |
| SEOW GIE LIM | | | ON FILE |
| SEOW HAN QUAN | | | ON FILE |
| SEOW HONG KWEK | | | ON FILE |
| SEOW HWEE CHOON (XIAO WEICHUN) | | | ON FILE |
| SEOW HWEE NG | | | ON FILE |
| SEOW HWEE TAT (XIAO HUIDA) | | | ON FILE |
| SEOW JIA MING MARCUS | | | ON FILE |
| SEOW JIA QI JACKY | | | ON FILE |
| SEOW JUN HAO MARK | | | ON FILE |
| SEOW JUN YU JORDAN | | | ON FILE |
| SEOW LAI PON | | | ON FILE |
| SEOW MING YOU AARON | | | ON FILE |
| SEOW NAM YONG | | | ON FILE |
| SEOW SENG TACK | | | ON FILE |
| SEOW SEONG LAW | | | ON FILE |
| SEOW WEI JIE | | | ON FILE |
| SEOW WEI QI | | | ON FILE |
| SEOW WEI QING | | | ON FILE |
| SEOW WEN JIE | | | ON FILE |
| SEOW WEN JIE | | | ON FILE |
| SEOW WEN ZHENG | | | ON FILE |
| SEOW WOON LOONG | | | ON FILE |
| SEOW YEE JIAT | | | ON FILE |
| SEOW YUAN SHAO | | | ON FILE |
| SEOW ZHONGYI JEREMY | | | ON FILE |
| SEOWON MOON | | | ON FILE |
| SEOWOO CHOI | | | ON FILE |
| SEP VAN LIMBORGH | | | ON FILE |
| SEPAND ZAMANI FEREIDOONI | | | ON FILE |
| SEPANDAR SEPEHR | | | ON FILE |
| SEPANTA JAMSHID GANJEI | | | ON FILE |
| SEPEHR AZIZ | | | ON FILE |
| SEPEHR FARHAND | | | ON FILE |
| SEPEHR HAKAKIAN | | | ON FILE |
| SEPEHR MASOUDI BOROUJENI | | | ON FILE |
| SEPEHR PANAH | | | ON FILE |
| SEPEHR SEIGHALI | | | ON FILE |
| SEPEHR VALI | | | ON FILE |
| SEPES LURDES | | | ON FILE |
| SEPH DAVID ZDARKO | | | ON FILE |
| SEPHALI SAMANTA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEPHI JOSEPH SHAPIRA | | | ON FILE |
| SEPHORA ALICE KAYLA CHUA YIHUI | | | ON FILE |
| SEPHORAT RUTH FRANCOIS | | | ON FILE |
| SEPHY BENJAMIN BOUNAN | | | ON FILE |
| SEPHY KILLEM | | | ON FILE |
| SEPIDEH SHARBAF | | | ON FILE |
| SEPP ANTHONIUS LIMBURG | | | ON FILE |
| SEPP STROBEL | | | ON FILE |
| SEPPALA NATHAN PAUL | | | ON FILE |
| SEPPE CAMIEL OSTEUX | | | ON FILE |
| SEPPE COLSON | | | ON FILE |
| SEPPE FREDDY G VAN BROECK | | | ON FILE |
| SEPPE JONNY L KERWYN | | | ON FILE |
| SEPPE LAMPE | | | ON FILE |
| SEPPE LENAERTS | | | ON FILE |
| SEPPE MIEKE D VAN DE POEL | | | ON FILE |
| SEPPE SANNEN | | | ON FILE |
| SEPPE VANSPAUWEN | | | ON FILE |
| SEPPO ALE JUHANI OKSANEN | | | ON FILE |
| SEPPO JUHANI HYYTINEN | | | ON FILE |
| SEPTEMBER ANN CARIGON | | | ON FILE |
| SEPTEMBER ANN SCHELDRUP | | | ON FILE |
| SEPTEMBER FAY FARROW | | | ON FILE |
| SEPTIADY WINATA GOZALY BANJARMASIN | | | ON FILE |
| SEPTIMIU ROMAN | | | ON FILE |
| SEPULVEDA GUZMAN LUZ DALIA | | | ON FILE |
| SEPULVEDA GUZMAN LUZ DALIA | | | ON FILE |
| SEPUTRO KOKASIK | | | ON FILE |
| SEQUAYAH TRAMAINE LAWSON | | | ON FILE |
| SEQUENTIS LLC | | | ON FILE |
| SEQUOIA CHEROKEE VERSILLEE BROWN | | | ON FILE |
| SEQUOIA TAYRYN ROY CERVANTES | | | ON FILE |
| SEQUOYA MARYIAH RICHARD | | | ON FILE |
| SER LAZ | | | ON FILE |
| SER THAO | | | ON FILE |
| SERA REBECCA CROW | | | ON FILE |
| SERA WI | | | ON FILE |
| SERADEAL NEAL BEWEE | | | ON FILE |
| SERAFEIM GRAVANIS | | | ON FILE |
| SERAFEIM TOURLIDAS | | | ON FILE |
| SERAFETTIN CANKU KILIC | | | ON FILE |
| SERAFIA ZAFEIROPOULOU | | | ON FILE |
| SERAFIM CERNEI | | | ON FILE |
| SERAFIM CHRISTOS CANAVOS | | | ON FILE |
| SERAFIM EVGENIEV MARTINOV | | | ON FILE |
| SERAFIM MANUEL MONIZ | | | ON FILE |
| SERAFIN ENRIQUE ORELLANA | | | ON FILE |
| SERAFIN FUNES CASTRO | | | ON FILE |
| SERAFIN GARCIA FERNANDEZ | | | ON FILE |
| SERAFIN PINEDA | | | ON FILE |
| SERAFIN ROMERO | | | ON FILE |
| SERAFIN SERRANO PORRAS | | | ON FILE |
| SERAFIN VILLASENOR | | | ON FILE |
| SERAFINA BUONVICINO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SERAFINA LIBERINA DANGELO | | | ON FILE |
| SERAFINA MARIA ALLEVI | | | ON FILE |
| SERAFINA O SULLIVAN | | | ON FILE |
| SERAFYM BERNADSKYI | | | ON FILE |
| SERAH NKIRU JOSEPH | | | ON FILE |
| SERAH WACHU NDERITU | | | ON FILE |
| SERAINA BACKER | | | ON FILE |
| SERAINA BARBARA SEYFFER | | | ON FILE |
| SERAJ ANSARI MD | | | ON FILE |
| SERAJ NASSER ABDULKAREEM | | | ON FILE |
| SERAJU DEEN SESAY | | | ON FILE |
| SERAME JACOB NKUKU | | | ON FILE |
| SERAP ILGUN | | | ON FILE |
| SERAPHIN JEAN CEDRIC | | | ON FILE |
| SERAPHIN JOEL FABIAN BERNHART | | | ON FILE |
| SERAPHINO HUANG DANG SONG | | | ON FILE |
| SERAPIO CRUZ XUJUR CHIC | | | ON FILE |
| SERASINGHA BALAHEWALAGE ASHAN ISURANGA | | | ON FILE |
| SERASTIAN COLOMBO | | | ON FILE |
| SERBAN  PAVALACHE | | | ON FILE |
| SERBAN BOGDAN COCHILET | | | ON FILE |
| SERBAN DRAGOMIR AGACHE | | | ON FILE |
| SERBAN HOBAN | | | ON FILE |
| SERBAN LUPU | | | ON FILE |
| SERBAN MARC BUIA | | | ON FILE |
| SERBAN PETRE RADULESCU | | | ON FILE |
| SERBAN RADU METEA | | | ON FILE |
| SERBAN-ADRIAN DUICA | | | ON FILE |
| SERBAN-OCTAVIAN GAVRUS | | | ON FILE |
| SERBAST JAMAL OSSE SAID | | | ON FILE |
| SERBEST KARDAS | | | ON FILE |
| SERBEST OGUZ | | | ON FILE |
| SERCAN AKBULUT | | | ON FILE |
| SERCAN ALGIN | | | ON FILE |
| SERCAN AYDOGAN | | | ON FILE |
| SERCAN BAS | | | ON FILE |
| SERCAN CETIN | | | ON FILE |
| SERCAN IGREN | | | ON FILE |
| SERCAN KÃ–MÃŒRCÃŒ | | | ON FILE |
| SERCAN KIRMIZI | | | ON FILE |
| SERCAN OKTAY | | | ON FILE |
| SERCAN TOKDDEMIR | | | ON FILE |
| SERCAN UZLUK | | | ON FILE |
| SERCAN YILDIRIM | | | ON FILE |
| SERCIU ROTARI | | | ON FILE |
| SERDAL BOZKURT | | | ON FILE |
| SERDAR BASTURK | | | ON FILE |
| SERDAR BEEK | | | ON FILE |
| SERDAR BERK EREN | | | ON FILE |
| SERDAR BISI | | | ON FILE |
| SERDAR COPUR | | | ON FILE |
| SERDAR COSKUN | | | ON FILE |
| SERDAR ENGIN KARAOSMANOGLU | | | ON FILE |
| SERDAR EREN GURSOY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SERDAR FIL | | | ON FILE |
| SERDAR GÃŒLTEKIN | | | ON FILE |
| SERDAR KAHRAMAN | | | ON FILE |
| SERDAR KAPLAN | | | ON FILE |
| SERDAR KAYA | | | ON FILE |
| SERDAR KILIC | | | ON FILE |
| SERDAR MALKOC | | | ON FILE |
| SERDAR ONEL | | | ON FILE |
| SERDAR OZARAS | | | ON FILE |
| SERDAR OZER | | | ON FILE |
| SERDAR OZTURK | | | ON FILE |
| SERDAR SENAY | | | ON FILE |
| SERDAR SU | | | ON FILE |
| SERDAR TOLGA BUYUKKARACA | | | ON FILE |
| SERDAR TUGCU | | | ON FILE |
| SERDAR YASAK | | | ON FILE |
| SERDO BUONAGURA | | | ON FILE |
| SERDO DLACIC | | | ON FILE |
| SEREE (TED) THONGKAMTANG | | | ON FILE |
| SEREE THONGKAMTANG | | | ON FILE |
| SEREENA AHMED | | | ON FILE |
| SEREENA NOEL FLORES | | | ON FILE |
| SEREF BAYIRLI | | | ON FILE |
| SEREF CAN ANIL ATASER | | | ON FILE |
| SEREF CELIKEL | | | ON FILE |
| SEREF KESER | | | ON FILE |
| SEREGA SEREDA | | | ON FILE |
| SEREIBOT YEM | | | ON FILE |
| SEREJA SALIHOV | | | ON FILE |
| SEREMAIA DABEA | | | ON FILE |
| SEREN MEMIS | | | ON FILE |
| SERENA ALIDE GNEMMI | | | ON FILE |
| SERENA AMBROSINI | | | ON FILE |
| SERENA ANDREA SCHERMA | | | ON FILE |
| SERENA BARILE | | | ON FILE |
| SERENA BERTONE | | | ON FILE |
| SERENA BIRTOLI | | | ON FILE |
| SERENA BONETTI | | | ON FILE |
| SERENA CAPILLI | | | ON FILE |
| SERENA CHEN | | | ON FILE |
| SERENA CHIERICHINI | | | ON FILE |
| SERENA CHINGSUM NGAN | | | ON FILE |
| SERENA CICERO | | | ON FILE |
| SERENA D MALIK | | | ON FILE |
| SERENA DAWN ROTH | | | ON FILE |
| SERENA DE SANTIS | | | ON FILE |
| SERENA DE SENSI | | | ON FILE |
| SERENA ELISA ANGULO | | | ON FILE |
| SERENA FENNEMA | | | ON FILE |
| SERENA GNEMMI | | | ON FILE |
| SERENA GRACE WONG | | | ON FILE |
| SERENA GRIFFIN | | | ON FILE |
| SERENA HELENE DORRANCE | | | ON FILE |
| SERENA JIN KYUNG PARK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SERENA KATRICE NASH | | | ON FILE |
| SERENA KISHENEHN RANDALL | | | ON FILE |
| SERENA LAUREL IZYDOREK | | | ON FILE |
| SERENA LESLEY CHALLANDS | | | ON FILE |
| SERENA LONGO | | | ON FILE |
| SERENA MARIE REYNA | | | ON FILE |
| SERENA MARY-ELIZABETH WOODWARD | | | ON FILE |
| SERENA MELISSA LOPEZ | | | ON FILE |
| SERENA MODENA | | | ON FILE |
| SERENA MORGANTE | | | ON FILE |
| SERENA NERANARTKOMOL | | | ON FILE |
| SERENA PALEARI | | | ON FILE |
| SERENA PAOLINI | | | ON FILE |
| SERENA PATRIZIA CADUFF | | | ON FILE |
| SERENA PEARL MAIHI | | | ON FILE |
| SERENA PELLEGRINI | | | ON FILE |
| SERENA PIERINA EVA DAL GRANDE | | | ON FILE |
| SERENA RICCARDI | | | ON FILE |
| SERENA ROMBOLA | | | ON FILE |
| SERENA SCHREUDER | | | ON FILE |
| SERENA SEMERARO | | | ON FILE |
| SERENA SRINAGANAND | | | ON FILE |
| SERENA SZE WING CHIN | | | ON FILE |
| SERENA THACH | | | ON FILE |
| SERENA WONG | | | ON FILE |
| SERENE DESIREE QUILTER | | | ON FILE |
| SERENE E LIO | | | ON FILE |
| SERENE FAITH SASS | | | ON FILE |
| SERENE FAITH SASS | | | ON FILE |
| SERENE IMPERIA CHEN | | | ON FILE |
| SERENE LOONG | | | ON FILE |
| SERENE MASARWEH | | | ON FILE |
| SERENE SOON HOI LENG | | | ON FILE |
| SERENE TAN | | | ON FILE |
| SERENE YAP LIYING | | | ON FILE |
| SERENE YIN LYE NG YIN LYE | | | ON FILE |
| SERENELLA BEAKOVIC | | | ON FILE |
| SERENITE BAKODOK | | | ON FILE |
| SERENITY ANN ANDERSON | | | ON FILE |
| SERENITY SAPPHIRE GUERRERO | | | ON FILE |
| SEREN-JESSE PAGE | | | ON FILE |
| SERESHAN GOPAUL | | | ON FILE |
| SERETA LAGAYLE WILSON | | | ON FILE |
| SEREY OUDOM SO | | | ON FILE |
| SEREY WATTANAK BUN | | | ON FILE |
| SEREYSOPHAKTRA SOM | | | ON FILE |
| SEREYSOTHEA SO | | | ON FILE |
| SERG PLASKI | | | ON FILE |
| SERGE SYB | | | ON FILE |
| SERGE ALFEO BELLINI | | | ON FILE |
| SERGE AMOUROUX | | | ON FILE |
| SERGE ANDREEV | | | ON FILE |
| SERGE ARIELLE BESSALA ANABA | | | ON FILE |
| SERGE BAUVET | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SERGE BLOK | | | ON FILE |
| SERGE BORIS PAK | | | ON FILE |
| SERGE CANISTRI | | | ON FILE |
| SERGE CONSTANTIN BRACQ | | | ON FILE |
| SERGE D VAN AMSTEL | | | ON FILE |
| SERGE DANIEL YVES MOIROUD | | | ON FILE |
| SERGE DEMONDE MONPOEHO | | | ON FILE |
| SERGE DJANG | | | ON FILE |
| SERGE DJUKIC | | | ON FILE |
| SERGE DUPUIS | | | ON FILE |
| SERGE FABRICE PAYET | | | ON FILE |
| SERGE FRANCISCO VALSSE EVANGELISTA | | | ON FILE |
| SERGE G J MICHAUD | | | ON FILE |
| SERGE G T DESROSIERS | | | ON FILE |
| SERGE GALE | | | ON FILE |
| SERGE GASTON DUVIGNEAU | | | ON FILE |
| SERGE GIORGI | | | ON FILE |
| SERGE GONCALO BARATA | | | ON FILE |
| SERGE GUILLET | | | ON FILE |
| SERGE HAGOP SARKISSIAN | | | ON FILE |
| SERGE HARUTOUN BARKEV SUKLJIAN | | | ON FILE |
| SERGE HIRO-HITI TAMATOA HOLOZET | | | ON FILE |
| SERGE J ELEMANS | | | ON FILE |
| SERGE JEAN ANDRE CADINOT | | | ON FILE |
| SERGE JEAN G DE VOS | | | ON FILE |
| SERGE JEAN JACQUES PORACIN | | | ON FILE |
| SERGE JEAN PIERRE CHAILLOUT | | | ON FILE |
| SERGE JEAN-PIERRE HUGUES HEMERY | | | ON FILE |
| SERGE JOSEPH MARC RICHARD | | | ON FILE |
| SERGE JOZEF M SIMONS | | | ON FILE |
| SERGE JULIEN COUYBA | | | ON FILE |
| SERGE KAISER ERNSTER | | | ON FILE |
| SERGE KAMWANDA KANDA | | | ON FILE |
| SERGE KATIA M PIRON | | | ON FILE |
| SERGE KONTER | | | ON FILE |
| SERGE KORTENBROEK | | | ON FILE |
| SERGE KRASNAY | | | ON FILE |
| SERGE KULAKOV | | | ON FILE |
| SERGE LETOURNEAU | | | ON FILE |
| SERGE LUCIANO DOMITIN VIRANIN HOUPIARPANIN | | | ON FILE |
| SERGE MERCKX | | | ON FILE |
| SERGE MILMAN | | | ON FILE |
| SERGE MOERS | | | ON FILE |
| SERGE MUSHIGO | | | ON FILE |
| SERGE NAFIZ LENBET | | | ON FILE |
| SERGE NELSON | | | ON FILE |
| SERGE NICOLAS VUILLE | | | ON FILE |
| SERGE NOEL | | | ON FILE |
| SERGE NOHAITI YOANN AUPHELLE | | | ON FILE |
| SERGE OHOTIN | | | ON FILE |
| SERGE OLIVER REICHLIN | | | ON FILE |
| SERGE OLIVER REICHLIN | | | ON FILE |
| SERGE OLIVIER LUX | | | ON FILE |
| SERGE P COHEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SERGE PATRICK BASSIONGOLI | | | ON FILE |
| SERGE PATRICK SCHMITT | | | ON FILE |
| SERGE PAUL HENOCQUE | | | ON FILE |
| SERGE PHILIPPE MARC BERVEGLIERI | | | ON FILE |
| SERGE PORETTI | | | ON FILE |
| SERGE RAMAHENINTSOA | | | ON FILE |
| SERGE RANDOLPH EUSTACHE | | | ON FILE |
| SERGE REMI MALLE | | | ON FILE |
| SERGE RIBOT | | | ON FILE |
| SERGE ROBERT MICHEL BAUDREY | | | ON FILE |
| SERGE ROGIER DE BROUWER | | | ON FILE |
| SERGE ROMEO LEBLANC | | | ON FILE |
| SERGE SEDYKIN | | | ON FILE |
| SERGE SELOM GAKPE | | | ON FILE |
| SERGE SKORIN | | | ON FILE |
| SERGE SOUREN POUTCHIGIAN | | | ON FILE |
| SERGE STEPHANE SANO | | | ON FILE |
| SERGE TARDIF | | | ON FILE |
| SERGE VEENMAN | | | ON FILE |
| SERGE WARBOUT | | | ON FILE |
| SERGE ZHIVOTOVSKY | | | ON FILE |
| SERGE ZINGER | | | ON FILE |
| SERGEI ESKIN | | | ON FILE |
| SERGEI OSETROV | | | ON FILE |
| SERGEI A JERDETSKI | | | ON FILE |
| SERGEI ALEKSANDROVICH ABRIUTIN | | | ON FILE |
| SERGEI ALEKSANDROVICH FILIPPOV | | | ON FILE |
| SERGEI ALEKSANDROVICH VASILEV | | | ON FILE |
| SERGEI ALEKSEEVICH SHANIN | | | ON FILE |
| SERGEI ANATOLEVICH KRUPIN | | | ON FILE |
| SERGEI ANDREEV | | | ON FILE |
| SERGEI ANDREEV | | | ON FILE |
| SERGEI ARUTINOV | | | ON FILE |
| SERGEI BARANOVSKI | | | ON FILE |
| SERGEI DANILKIN | | | ON FILE |
| SERGEI DIAKOV | | | ON FILE |
| SERGEI DMITRIEVICH EGORSHIN | | | ON FILE |
| SERGEI DMITRIEVICH GOLOVASTIKOV | | | ON FILE |
| SERGEI DRYNOV | | | ON FILE |
| SERGEI EVGENEVICH PONAMAREV | | | ON FILE |
| SERGEI EVGUENYVICH FEDULOV | | | ON FILE |
| SERGEI FEDOROVICH KOLESNIKOV | | | ON FILE |
| SERGEI FLEIGLER | | | ON FILE |
| SERGEI GAEVOI | | | ON FILE |
| SERGEI GAFAROV | | | ON FILE |
| SERGEI GENNAD EVICH URAKOV | | | ON FILE |
| SERGEI GENNADEVICH SHUSTROV | | | ON FILE |
| SERGEI GLIKSTEIN | | | ON FILE |
| SERGEI GORBACHEV | | | ON FILE |
| SERGEI GRAUBERG | | | ON FILE |
| SERGEI GRIMSTAD | | | ON FILE |
| SERGEI GRUZIN | | | ON FILE |
| SERGEI IGOREVICH VOITENKO | | | ON FILE |
| SERGEI IL DAROVICH NIZAMOV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SERGEI ILCHENKO | | | ON FILE |
| SERGEI ILINOV | | | ON FILE |
| SERGEI ILYICH LEKVEISHVILI | | | ON FILE |
| SERGEI IUREVICH IAGOFAROV | | | ON FILE |
| SERGEI IVANOV | | | ON FILE |
| SERGEI IVANOVICH KOLOMYTSEV | | | ON FILE |
| SERGEI IVANOVICH RADKO | | | ON FILE |
| SERGEI IVLIEV | | | ON FILE |
| SERGEI JUDSON PIERSON | | | ON FILE |
| SERGEI K MNATSAKANOV | | | ON FILE |
| SERGEI KALSOW | | | ON FILE |
| SERGEI KAPUSTIN | | | ON FILE |
| SERGEI KOZELKOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRASNOV | | | ON FILE |
| SERGEI KRILOV | | | ON FILE |
| SERGEI KRIVESHKO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SERGEI KUKLIN | | | ON FILE |
| SERGEI KUPRIKOV | | | ON FILE |
| SERGEI LIM | | | ON FILE |
| SERGEI LIUBIVIY | | | ON FILE |
| SERGEI LUKKONEN | | | ON FILE |
| SERGEI MAKLOGIN | | | ON FILE |
| SERGEI MASS | | | ON FILE |
| SERGEI MIKHAILOVICH EREMCHENKO | | | ON FILE |
| SERGEI MOTORIN | | | ON FILE |
| SERGEI NIKOLAEVICH EGOROV | | | ON FILE |
| SERGEI NIKOLAEVICH EREMENKO | | | ON FILE |
| SERGEI NIKOLAEVICH KRUTOV | | | ON FILE |
| SERGEI NIKOLAEVICH PETROV | | | ON FILE |
| SERGEI NIKOLAEVICH SAVENKOV | | | ON FILE |
| SERGEI PAVLOV | | | ON FILE |
| SERGEI PAVLOVICH PUNANTSEV | | | ON FILE |
| SERGEI PETROVICH ROMASHKIN | | | ON FILE |
| SERGEI PETROVICH TASKAEV | | | ON FILE |
| SERGEI POPOV | | | ON FILE |
| SERGEI POTAPENKO | | | ON FILE |
| SERGEI PUSHKIN | | | ON FILE |
| SERGEI RAIKH | | | ON FILE |
| SERGEI REBHUHN | | | ON FILE |
| SERGEI REVTOV | | | ON FILE |
| SERGEI RIABOV | | | ON FILE |
| SERGEI RIAZANTSEV | | | ON FILE |
| SERGEI RUDY F DE COENE | | | ON FILE |
| SERGEI SADOVNIKOV | | | ON FILE |
| SERGEI SERGEEVICH ABRAMOV | | | ON FILE |
| SERGEI SERGEEVICH GLOTOV | | | ON FILE |
| SERGEI SERGEEVICH KIRILIUK | | | ON FILE |
| SERGEI SERGEEVICH ROMANOV | | | ON FILE |
| SERGEI SIRNIN | | | ON FILE |
| SERGEI SKLIAR | | | ON FILE |
| SERGEI STEPIN | | | ON FILE |
| SERGEI SUTORMIN | | | ON FILE |
| SERGEI TOLSTYKH | | | ON FILE |
| SERGEI TSURIKOV | | | ON FILE |
| SERGEI V SHEVARIOV | | | ON FILE |
| SERGEI VADIMOVICH KOSHELEV | | | ON FILE |
| SERGEI VALENTINOVICH DEMCHUK | | | ON FILE |
| SERGEI VALER EVICH CHERNOBYLOV | | | ON FILE |
| SERGEI VIACHESLAVOVICH POLIAKOV | | | ON FILE |
| SERGEI VIKTOROVICH BABKIN | | | ON FILE |
| SERGEI VLADIMIROVICH AKHREM | | | ON FILE |
| SERGEI VLADIMIROVICH GREZNOV | | | ON FILE |
| SERGEI VLADIMIROVICH KHRENOV | | | ON FILE |
| SERGEI VLADIMIROVICH NIKULIN | | | ON FILE |
| SERGEI VOITEHOVICH | | | ON FILE |
| SERGEI VYACHESLAVOVICH MAKAROV | | | ON FILE |
| SERGEI YAKOVLEVICH SHEK | | | ON FILE |
| SERGEI Z MALTCHENKO | | | ON FILE |
| SERGEI ZUBAREV | | | ON FILE |
| SERGEIALEKSANDROVICH BENZENKO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SERGEJ BIBER | | | ON FILE |
| SERGEJ DERING | | | ON FILE |
| SERGEJ GOLDOBIN | | | ON FILE |
| SERGEJ GORINOV | | | ON FILE |
| SERGEJ HEINRICH | | | ON FILE |
| SERGEJ HENNING | | | ON FILE |
| SERGEJ HUBER | | | ON FILE |
| SERGEJ JURJEVITSJ MAKSJUTA | | | ON FILE |
| SERGEJ KANDIC | | | ON FILE |
| SERGEJ KIESEL | | | ON FILE |
| SERGEJ KLESTER | | | ON FILE |
| SERGEJ KOROLEV | | | ON FILE |
| SERGEJ KOZLOVSKIJ | | | ON FILE |
| SERGEJ KUNZ | | | ON FILE |
| SERGEJ KUZIN | | | ON FILE |
| SERGEJ METZLER | | | ON FILE |
| SERGEJ MIHAILOVIC | | | ON FILE |
| SERGEJ NIKOLAEVIC BAKALOV | | | ON FILE |
| SERGEJ ROMANOVIC DAUBERT | | | ON FILE |
| SERGEJ SCHMAL | | | ON FILE |
| SERGEJ STEFFENSEN | | | ON FILE |
| SERGEJ STOLIC | | | ON FILE |
| SERGEJ TISSEN | | | ON FILE |
| SERGEJ TITAJEFF | | | ON FILE |
| SERGEJ ZUMAEV | | | ON FILE |
| SERGEJS GAVRILOVS | | | ON FILE |
| SERGEJS GRIGORJEVS | | | ON FILE |
| SERGEJS GRIHANOVS | | | ON FILE |
| SERGEJS GUROVS | | | ON FILE |
| SERGEJS MASAKOVSKIS | | | ON FILE |
| SERGEJS MATJUSENKO | | | ON FILE |
| SERGEJS MEITALOVS | | | ON FILE |
| SERGEJS NUDNOJS | | | ON FILE |
| SERGEJS PANKOVS | | | ON FILE |
| SERGEJS TISELSKIS | | | ON FILE |
| SERGEJUS GORDEJEVAS | | | ON FILE |
| SERGE-MARC JEAN-MARIE DUTHEIL | | | ON FILE |
| SERGEN AZER ALKAN | | | ON FILE |
| SERGEN COKO | | | ON FILE |
| SERGEN GOKMEN | | | ON FILE |
| SERGE-PACOME KOPOIN | | | ON FILE |
| SERGEY ABOVI SHAHBAZYAN | | | ON FILE |
| SERGEY ALEKSANDROVICH BARASHKOV | | | ON FILE |
| SERGEY ALEKSANDROVICH DEVYATKIN | | | ON FILE |
| SERGEY ALEKSANDROVICH FRANCEVIR | | | ON FILE |
| SERGEY ALEKSANDROVICH KARPOV | | | ON FILE |
| SERGEY ALEKSANDROVICH KOBYLYANSKIY | | | ON FILE |
| SERGEY ALEKSANDROVICH KORZHUKOV | | | ON FILE |
| SERGEY ALEKSANDROVICH KOSHELEV | | | ON FILE |
| SERGEY ALEKSANDROVICH KOZLOV | | | ON FILE |
| SERGEY ALEKSANDROVICH KRASNORUTSKIY | | | ON FILE |
| SERGEY ALEKSANDROVICH MAKAROV | | | ON FILE |
| SERGEY ALEKSANDROVICH MOROZOV | | | ON FILE |
| SERGEY ALEKSANDROVICH PANIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SERGEY ALEKSANDROVICH SUCHKOV | | | ON FILE |
| SERGEY ALEKSANDROVICH YEVSTRATOV | | | ON FILE |
| SERGEY ALEKSEYEV | | | ON FILE |
| SERGEY ANATOL YEVICH BELENKOV | | | ON FILE |
| SERGEY ANATOLYEVICH FOKIN | | | ON FILE |
| SERGEY ANATOUYEVICH GOROVOY | | | ON FILE |
| SERGEY ASHOTOVICH GELLER | | | ON FILE |
| SERGEY BEREGELSKIY | | | ON FILE |
| SERGEY BOTRYAKOV | | | ON FILE |
| SERGEY BRATCHIKOV | | | ON FILE |
| SERGEY BUSYGIN | | | ON FILE |
| SERGEY CHERMAKOV | | | ON FILE |
| SERGEY DEMCHUK | | | ON FILE |
| SERGEY DMITRIEV | | | ON FILE |
| SERGEY DRESVYANNIKOV | | | ON FILE |
| SERGEY EVGENYEVICH MELNIK | | | ON FILE |
| SERGEY FEDOROVICH GORBOV | | | ON FILE |
| SERGEY FROLOV | | | ON FILE |
| SERGEY GENNADYEVICH NESTEROV | | | ON FILE |
| SERGEY GORBACHENKO | | | ON FILE |
| SERGEY GORBUNOV | | | ON FILE |
| SERGEY GOROKHOVSKY | | | ON FILE |
| SERGEY GORYK | | | ON FILE |
| SERGEY GRIGOREVICH KROITOR | | | ON FILE |
| SERGEY GRUSHETSKIY | | | ON FILE |
| SERGEY IAKOVLEV | | | ON FILE |
| SERGEY ILIN | | | ON FILE |
| SERGEY ILINYKH | | | ON FILE |
| SERGEY IVAN SANNIKOV | | | ON FILE |
| SERGEY IVANOVICH KUZMIN | | | ON FILE |
| SERGEY IVANOVICH PISHCHENKOV | | | ON FILE |
| SERGEY KAMOSKO | | | ON FILE |
| SERGEY KAPIROV | | | ON FILE |
| SERGEY KARAVAEV | | | ON FILE |
| SERGEY KASHITSYN | | | ON FILE |
| SERGEY KHLEVNYUK | | | ON FILE |
| SERGEY KHOLKIN | | | ON FILE |
| SERGEY KIM | | | ON FILE |
| SERGEY KIM | | | ON FILE |
| SERGEY KIREEV | | | ON FILE |
| SERGEY KONSTANTINOVICH DERNOV | | | ON FILE |
| SERGEY KOROLEV | | | ON FILE |
| SERGEY KOZLOVICH | | | ON FILE |
| SERGEY KRASNOV | | | ON FILE |
| SERGEY KRUPIN | | | ON FILE |
| SERGEY KUPERMAN | | | ON FILE |
| SERGEY KUZMIN | | | ON FILE |
| SERGEY LASTOCHKIN | | | ON FILE |
| SERGEY LEONIDOVICH NOVIKOV | | | ON FILE |
| SERGEY LIBERCHUK | | | ON FILE |
| SERGEY LORENS | | | ON FILE |
| SERGEY LOSYEV | | | ON FILE |
| SERGEY LUCKY | | | ON FILE |
| SERGEY LVOVICH PODOLSKIY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SERGEY MAGUIRE | | | ON FILE |
| SERGEY MAMZELEV | | | ON FILE |
| SERGEY MARKOV | | | ON FILE |
| SERGEY MARTINOV | | | ON FILE |
| SERGEY MARTYNOV | | | ON FILE |
| SERGEY MATKOVSKIY | | | ON FILE |
| SERGEY MELKUMOV | | | ON FILE |
| SERGEY MEZHIRITSKIY | | | ON FILE |
| SERGEY MIKHAILOV | | | ON FILE |
| SERGEY MIKHAYLOVICH GUSAKOV | | | ON FILE |
| SERGEY MIKHAYLOVICH SHUMKOV | | | ON FILE |
| SERGEY NEMKOV | | | ON FILE |
| SERGEY NIKOLAEVICH GOLIGOROY | | | ON FILE |
| SERGEY NIKOLAEVICH KUDASHKIN | | | ON FILE |
| SERGEY NIKOLAYEVICH GUSAROV | | | ON FILE |
| SERGEY NIKOLAYEVICH KOSTYUKOV | | | ON FILE |
| SERGEY NIKOLAYEVICH KUZUBOV | | | ON FILE |
| SERGEY NIKOLAYEVICH NAZAROV | | | ON FILE |
| SERGEY NIKOLAYEVICH PISNOV | | | ON FILE |
| SERGEY NIKOLAYEVICH RYZHINSKIY | | | ON FILE |
| SERGEY NIKOLAYEVICH STRELCHUK | | | ON FILE |
| SERGEY NOVICHENKO | | | ON FILE |
| SERGEY OGORODNIK | | | ON FILE |
| SERGEY OLEGOVICH CHERTOV | | | ON FILE |
| SERGEY OLEGOVICH MEDVEDEV | | | ON FILE |
| SERGEY OLEGOVICH SHADRIN | | | ON FILE |
| SERGEY PAVLOVICH LIPIN | | | ON FILE |
| SERGEY PAVLOVICH PITMAN | | | ON FILE |
| SERGEY PETROVICH MATYUKOV | | | ON FILE |
| SERGEY POLISHCHUK | | | ON FILE |
| SERGEY POLUYAN | | | ON FILE |
| SERGEY PORUCHIKOV | | | ON FILE |
| SERGEY PUSTOVETOV | | | ON FILE |
| SERGEY RESHETNIKOV | | | ON FILE |
| SERGEY ROMANOVICH KOROBOV | | | ON FILE |
| SERGEY ROSCHUPKIN | | | ON FILE |
| SERGEY ROSTYSLAVOVICH TURCHANIKOV | | | ON FILE |
| SERGEY RUDYAKOV | | | ON FILE |
| SERGEY RUMYANTSEV | | | ON FILE |
| SERGEY SA | | | ON FILE |
| SERGEY SADOV | | | ON FILE |
| SERGEY SAMOYLOV | | | ON FILE |
| SERGEY SERGEEV IVANOV | | | ON FILE |
| SERGEY SERGEEVICH IEVLEV | | | ON FILE |
| SERGEY SERGEYEVICH AKOPOV | | | ON FILE |
| SERGEY SERGEYEVICH CHEREMIKHIN | | | ON FILE |
| SERGEY SERGEYEVICH CHIZHIKOV | | | ON FILE |
| SERGEY SERGEYEVICH DEMENKO | | | ON FILE |
| SERGEY SERGEYEVICH GUZYAYEV | | | ON FILE |
| SERGEY SERGEYEVICH KRASNOV | | | ON FILE |
| SERGEY SERGEYEVICH PERTSEV | | | ON FILE |
| SERGEY SERGEYEVICH SOLOD | | | ON FILE |
| SERGEY SERGEYEVICH VOLOGIN | | | ON FILE |
| SERGEY SERGEYVICH JR LAVOR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SERGEY SHABELNIK | | | ON FILE |
| SERGEY SHAKHOVSKIY | | | ON FILE |
| SERGEY SHILOV | | | ON FILE |
| SERGEY SHISHKIN | | | ON FILE |
| SERGEY SHKOP | | | ON FILE |
| SERGEY SIMANKO | | | ON FILE |
| SERGEY SLUZHBIN | | | ON FILE |
| SERGEY SMIRNOV | | | ON FILE |
| SERGEY SOKOLOV | | | ON FILE |
| SERGEY STAVISKY | | | ON FILE |
| SERGEY STEPANOVICH SHEVCHENKO | | | ON FILE |
| SERGEY STESHIN | | | ON FILE |
| SERGEY SUDAKOV | | | ON FILE |
| SERGEY SYABER | | | ON FILE |
| SERGEY TIRASPOLSKY | | | ON FILE |
| SERGEY TOGUNOV | | | ON FILE |
| SERGEY TRAVKIN | | | ON FILE |
| SERGEY V MAKSIMOV | | | ON FILE |
| SERGEY V PEREVOZNYI | | | ON FILE |
| SERGEY VAKAR | | | ON FILE |
| SERGEY VALENTINOVICH KOSHELEV | | | ON FILE |
| SERGEY VALERYEVICH LOPATIN | | | ON FILE |
| SERGEY VALERYEVICH MARKELOV | | | ON FILE |
| SERGEY VALERYEVICH MINCHENKOV | | | ON FILE |
| SERGEY VALERYEVICH ROMASHOV | | | ON FILE |
| SERGEY VARTANOV | | | ON FILE |
| SERGEY VASHUROV | | | ON FILE |
| SERGEY VASILYEVICH BUKAREV | | | ON FILE |
| SERGEY VASILYEVICH PALIY | | | ON FILE |
| SERGEY VASILYEVICH POZHIDAYEV | | | ON FILE |
| SERGEY VASILYEVICH YAKOVLEV | | | ON FILE |
| SERGEY VIDYUK | | | ON FILE |
| SERGEY VIKTOROVICH GORBACHEV | | | ON FILE |
| SERGEY VIKTOROVICH LAVROV | | | ON FILE |
| SERGEY VIKTOROVICH LEBEDEV | | | ON FILE |
| SERGEY VIKTOROVICH SHENDRIK | | | ON FILE |
| SERGEY VIKTOROVICH SMIRNOV | | | ON FILE |
| SERGEY VIKTOROVICH VARLAMOV | | | ON FILE |
| SERGEY VIKTOROVICH VOLKOV | | | ON FILE |
| SERGEY VITAL YEVICH SOLYARSKIY | | | ON FILE |
| SERGEY VLADIM ROVICH IVASHKOV | | | ON FILE |
| SERGEY VLADIMIROVICH BEREZIN | | | ON FILE |
| SERGEY VLADIMIROVICH KASIMOVSKIY | | | ON FILE |
| SERGEY VLADIMIROVICH KHITROV | | | ON FILE |
| SERGEY VLADIMIROVICH KULESHOV | | | ON FILE |
| SERGEY VLADIMIROVICH PALBIN | | | ON FILE |
| SERGEY VLADIMIROVICH RUDYKH | | | ON FILE |
| SERGEY VLADIMIROVICH SELYANINOV | | | ON FILE |
| SERGEY VOINICH | | | ON FILE |
| SERGEY VOINICH | | | ON FILE |
| SERGEY VYACHESLAVOVICH BALABUYEV | | | ON FILE |
| SERGEY VYACHESLAVOVICH ILYUKHIN | | | ON FILE |
| SERGEY VYACHESLAVOVICH NOVIKOV | | | ON FILE |
| SERGEY WARNER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SERGEY WEINSTEIN | | | ON FILE |
| SERGEY Y NIKULIN | | | ON FILE |
| SERGEY YEVGENYEVICH BEZBORODOV | | | ON FILE |
| SERGEY YEVGENYEVICII VOLOCHKIN | | | ON FILE |
| SERGEY YUR YEVICH KAPLICH | | | ON FILE |
| SERGEY YURAKOV | | | ON FILE |
| SERGEY YURYEVICH KUZNETSOV | | | ON FILE |
| SERGEY YURYEVICH OVCHARENKO | | | ON FILE |
| SERGHEI BABLIUC | | | ON FILE |
| SERGHEI CEBOTARI | | | ON FILE |
| SERGHEI CROITOR | | | ON FILE |
| SERGHEI ISAC | | | ON FILE |
| SERGHEI IVANOV | | | ON FILE |
| SERGHEI IVANOV | | | ON FILE |
| SERGHEI MORARU | | | ON FILE |
| SERGHEI NAIDION | | | ON FILE |
| SERGHEI NAIDION | | | ON FILE |
| SERGHEI NAIDION | | | ON FILE |
| SERGHEI PASCARI | | | ON FILE |
| SERGHEI RUSU | | | ON FILE |
| SERGHEI SAVVA | | | ON FILE |
| SERGHEI TRIGUB | | | ON FILE |
| SERGHEI TURCAN | | | ON FILE |
| SERGHEI VASIC | | | ON FILE |
| SERGHEI VVEDENSCHII | | | ON FILE |
| SERGHEI ZANEVICI | | | ON FILE |
| SERGHINO FELIX | | | ON FILE |
| SERGI ALBERT BALLESTAR | | | ON FILE |
| SERGI ANDRES I FERRER | | | ON FILE |
| SERGI BARROS RUIZ | | | ON FILE |
| SERGI CAMARA VALENCIANO | | | ON FILE |
| SERGI CANTO MARTORELL | | | ON FILE |
| SERGI CARTANYA AUQUE | | | ON FILE |
| SERGI CORBA | | | ON FILE |
| SERGI DEUMAL FUNOLLET | | | ON FILE |
| SERGI DURAN TRIGO | | | ON FILE |
| SERGI FOLCH MATA | | | ON FILE |
| SERGI HERRERO NOGUERA | | | ON FILE |
| SERGI LEON ROF | | | ON FILE |
| SERGI MASSANEDA DONADEU | | | ON FILE |
| SERGI MASSEGUR TORRALBA | | | ON FILE |
| SERGI MAUREL I PERAIRE | | | ON FILE |
| SERGI MEDINA QUIROGA | | | ON FILE |
| SERGI MORO PARERA | | | ON FILE |
| SERGI PESARRODONA ROVIRA | | | ON FILE |
| SERGI REURER OLIVES | | | ON FILE |
| SERGI REYES MATES | | | ON FILE |
| SERGI ROS AVALOS | | | ON FILE |
| SERGI SAGAS RICA | | | ON FILE |
| SERGI SAMSO I DOMINGO | | | ON FILE |
| SERGI SOLER FEIXAS | | | ON FILE |
| SERGI SOLIS VALDIVIESO | | | ON FILE |
| SERGI SUBIRANA PARLON | | | ON FILE |
| SERGI TALAVERA DELGADO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SERGI VILA GARCIA | | | ON FILE |
| SERGI VIZCAINO FUENTES | | | ON FILE |
| SERGIA FEDORAH DUPOUX | | | ON FILE |
| SERGIA MAY MIKAELA PALANCA RODILLO | | | ON FILE |
| SERGI-ALBERT VAZQUEZ PEREZ | | | ON FILE |
| SERGID RODRIGUEZ GARCIA | | | ON FILE |
| SERGIEJ REWIAKIN | | | ON FILE |
| SERGII BEZZUBCHENKO | | | ON FILE |
| SERGII BONDAR | | | ON FILE |
| SERGII BUTKO | | | ON FILE |
| SERGII CHERBADZHY | | | ON FILE |
| SERGII CHERBADZHY | | | ON FILE |
| SERGII CHIRKO | | | ON FILE |
| SERGII DONCHENKO | | | ON FILE |
| SERGII GANCHORKA | | | ON FILE |
| SERGII GONCHAR | | | ON FILE |
| SERGII IAKOVENKO | | | ON FILE |
| SERGII IASHCHUK | | | ON FILE |
| SERGII IVANOVICH VELICHKO | | | ON FILE |
| SERGII KHOROLSKYI | | | ON FILE |
| SERGII MOLDOVANOV | | | ON FILE |
| SERGII MOTUZENKO | | | ON FILE |
| SERGII NOVOSOLOV | | | ON FILE |
| SERGII PERETIATKO | | | ON FILE |
| SERGII POZHAROV | | | ON FILE |
| SERGII PUSHNIAK | | | ON FILE |
| SERGII PYVOVAROV | | | ON FILE |
| SERGII PYVOVAROV | | | ON FILE |
| SERGII SERGIYOVICH CHUPRYNA | | | ON FILE |
| SERGII SPOTAR | | | ON FILE |
| SERGII TKACH | | | ON FILE |
| SERGII VASHCHYSHCHUK | | | ON FILE |
| SERGIJE RAZIC | | | ON FILE |
| SERGIO  CANTAVENERA | | | ON FILE |
| SERGIO  GALVEZ JR | | | ON FILE |
| SERGIO  GARCIA FERNANDEZ | | | ON FILE |
| SERGIO  VICENTE ORTIZ | | | ON FILE |
| SERGIO  ZUNIGA | | | ON FILE |
| SERGIO A BALDIS | | | ON FILE |
| SERGIO A CALLE-MUNOZ | | | ON FILE |
| SERGIO A MORENO | | | ON FILE |
| SERGIO AARON CARVAJAL MELNICK | | | ON FILE |
| SERGIO ABBUD | | | ON FILE |
| SERGIO ADRIAN CONTRERAS PALMA | | | ON FILE |
| SERGIO ADRIAN JUAREZ ROCHA | | | ON FILE |
| SERGIO ADRIAN LOZA CHAVEZ | | | ON FILE |
| SERGIO AGUADO ESTEBAN | | | ON FILE |
| SERGIO AGUSTIN SALAZAR | | | ON FILE |
| SERGIO ALBERTO ALVAREZ | | | ON FILE |
| SERGIO ALBERTO ARELLANO RIO | | | ON FILE |
| SERGIO ALBERTO MAGANA | | | ON FILE |
| SERGIO ALBERTO MONTESINO | | | ON FILE |
| SERGIO ALBERTO PINTO FERREIRA | | | ON FILE |
| SERGIO ALBERTO VELASCO MARBAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SERGIO ALBERTO VELASQUEZ GRISALES | | | ON FILE |
| SERGIO ALEJANDRO AHUMADA SANJURJO | | | ON FILE |
| SERGIO ALEJANDRO BULACIO | | | ON FILE |
| SERGIO ALEJANDRO BURGUETE VAZQUEZ | | | ON FILE |
| SERGIO ALEJANDRO CARRIZO | | | ON FILE |
| SERGIO ALEJANDRO CASANOVA RANGEL | | | ON FILE |
| SERGIO ALEJANDRO CINTORA | | | ON FILE |
| SERGIO ALEJANDRO MARTIN | | | ON FILE |
| SERGIO ALEJANDRO PENA CUEVAS | | | ON FILE |
| SERGIO ALEJANDRO PENA PENA | | | ON FILE |
| SERGIO ALEJANDRO RAMIREZ SUAZA | | | ON FILE |
| SERGIO ALEJANDRO TORANZO | | | ON FILE |
| SERGIO ALEJANDRO VARGAS MORENO | | | ON FILE |
| SERGIO ALEJANDRO VARZILIO | | | ON FILE |
| SERGIO ALEXANDER GARAY AGUILAR | | | ON FILE |
| SERGIO ALEXANDER LOZA | | | ON FILE |
| SERGIO ALEXANDRE GUERREIRO LOURO | | | ON FILE |
| SERGIO ALEXANDRE JANUARIO DE JESUS SILVA | | | ON FILE |
| SERGIO ALFONSO CARBO | | | ON FILE |
| SERGIO ALFREDO COTERON GONZALO | | | ON FILE |
| SERGIO ALFREDO JUAREZ PALACIOS | | | ON FILE |
| SERGIO ALMAGUER CASAS | | | ON FILE |
| SERGIO ALONZO GUTIERREZ | | | ON FILE |
| SERGIO ALVARO HERRERA LOZA | | | ON FILE |
| SERGIO AMARO PLAZA | | | ON FILE |
| SERGIO AMODIO | | | ON FILE |
| SERGIO ANDONI RAMIREZ | | | ON FILE |
| SERGIO ANDRADE | | | ON FILE |
| SERGIO ANDRE NUNES RODRIGUES SANTOS FERREIRA | | | ON FILE |
| SERGIO ANDRES AGUIRRE TORO | | | ON FILE |
| SERGIO ANDRES AMARIZ HIGUERA | | | ON FILE |
| SERGIO ANDRES AMARIZ HIGUERA | | | ON FILE |
| SERGIO ANDRES CASTILLO RODRIGUEZ | | | ON FILE |
| SERGIO ANDRES CRESPO LECHNER | | | ON FILE |
| SERGIO ANDRES CUMINAO CERNA | | | ON FILE |
| SERGIO ANDRES ECHEVERRY ZULETA | | | ON FILE |
| SERGIO ANDRES ESTRADA | | | ON FILE |
| SERGIO ANDRES GARCIA | | | ON FILE |
| SERGIO ANDRES GIER | | | ON FILE |
| SERGIO ANDRES GUTIERREZ ZAPATA | | | ON FILE |
| SERGIO ANDRES JARAMILLO ROBLEDO | | | ON FILE |
| SERGIO ANDRES MASI | | | ON FILE |
| SERGIO ANDRES MUNOZ POUPIN | | | ON FILE |
| SERGIO ANDRES OLAVARRIETA SOTO | | | ON FILE |
| SERGIO ANDRES PEREZ AGUILAR | | | ON FILE |
| SERGIO ANDRES QUINTERO SARMIENTO | | | ON FILE |
| SERGIO ANDRES RAMOS | | | ON FILE |
| SERGIO ANDRES RANGEL CAMACHO | | | ON FILE |
| SERGIO ANDRES RODRIGUEZ MURILLO | | | ON FILE |
| SERGIO ANDRES TERRAZAS | | | ON FILE |
| SERGIO ANGELO DISSEL | | | ON FILE |
| SERGIO ANGON | | | ON FILE |
| SERGIO ANIBAL DA COSTA GONCALVES | | | ON FILE |
| SERGIO ANTONIO ALMENDRO DE FIDELIBUS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SERGIO ANTONIO ARANGUEZ | | | ON FILE |
| SERGIO ANTONIO DA SILVA CORREIA | | | ON FILE |
| SERGIO ANTONIO FERREIRA MENDES | | | ON FILE |
| SERGIO ANTONIO LOPEZ CHAVEZ | | | ON FILE |
| SERGIO ANTONIO RAMOS FLORES | | | ON FILE |
| SERGIO ANTONIO SEJAS | | | ON FILE |
| SERGIO ANTONIO SERAFINI | | | ON FILE |
| SERGIO ANTONIO VAINA | | | ON FILE |
| SERGIO ARAYA | | | ON FILE |
| SERGIO ARELLANO | | | ON FILE |
| SERGIO AREVALO ALARCON | | | ON FILE |
| SERGIO ARGENTO | | | ON FILE |
| SERGIO ARIEL QUIROGA | | | ON FILE |
| SERGIO ARMANDO FLORES | | | ON FILE |
| SERGIO ARMANDO LUCHA PADILLA | | | ON FILE |
| SERGIO ARMANDO OROZCO ARMENDARIZ | | | ON FILE |
| SERGIO ARMANDO ROJAS | | | ON FILE |
| SERGIO ARTURO MENDOZA BARKOVSKY | | | ON FILE |
| SERGIO ARTUROVARGAS MANZO | | | ON FILE |
| SERGIO AUGUSTO ERAZO | | | ON FILE |
| SERGIO AUGUSTO LIMA CARDOSO | | | ON FILE |
| SERGIO AZPIAZU AMILIBIA | | | ON FILE |
| SERGIO BALLESTEROS GRAGEA | | | ON FILE |
| SERGIO BALUCI | | | ON FILE |
| SERGIO BARRAGAN PRECIADO | | | ON FILE |
| SERGIO BARRO GOMEZ | | | ON FILE |
| SERGIO BAUTISTA GARCIA | | | ON FILE |
| SERGIO BENGOECHEA CABALLERO | | | ON FILE |
| SERGIO BENINTENDE | | | ON FILE |
| SERGIO BENITO ALONSO | | | ON FILE |
| SERGIO BERNAL | | | ON FILE |
| SERGIO BERTOLOTTI | | | ON FILE |
| SERGIO BIANCHI | | | ON FILE |
| SERGIO BIANES DELEON | | | ON FILE |
| SERGIO BIZZOTTO | | | ON FILE |
| SERGIO BLANCO MORENO | | | ON FILE |
| SERGIO BORRAJO | | | ON FILE |
| SERGIO BORTOLIN | | | ON FILE |
| SERGIO BOUZAS LADO | | | ON FILE |
| SERGIO BRUNO MACEDO FERREIRA | | | ON FILE |
| SERGIO BUGELLI | | | ON FILE |
| SERGIO BUSQUIEL VILLAR | | | ON FILE |
| SERGIO CABALLERO PENA | | | ON FILE |
| SERGIO CAL ZACARIAS | | | ON FILE |
| SERGIO CAL ZACARIAS | | | ON FILE |
| SERGIO CAL ZACARIAS | | | ON FILE |
| SERGIO CAL ZACARIAS | | | ON FILE |
| SERGIO CALDERON DE ANTONIO | | | ON FILE |
| SERGIO CALLA | | | ON FILE |
| SERGIO CAMACHO | | | ON FILE |
| SERGIO CANDALIJA VALDERRAMA | | | ON FILE |
| SERGIO CANDIDO | | | ON FILE |
| SERGIO CANOA | | | ON FILE |
| SERGIO CANTAVENERA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SERGIO CANTAVENERA | | | ON FILE |
| SERGIO CANTU | | | ON FILE |
| SERGIO CAPDEVILA NUEZ | | | ON FILE |
| SERGIO CARBAJAL | | | ON FILE |
| SERGIO CARDENAS | | | ON FILE |
| SERGIO CARLOS SABA | | | ON FILE |
| SERGIO CARMONA POVEDANO | | | ON FILE |
| SERGIO CASELLA | | | ON FILE |
| SERGIO CASTANEDA JIMENEZ | | | ON FILE |
| SERGIO CASTIGLIONE | | | ON FILE |
| SERGIO CASTRO GUTIERREZ | | | ON FILE |
| SERGIO CATALANO | | | ON FILE |
| SERGIO CAVA AZA | | | ON FILE |
| SERGIO CEJA | | | ON FILE |
| SERGIO CENTENO | | | ON FILE |
| SERGIO CESAR ROSALES | | | ON FILE |
| SERGIO CHAVES PEREA | | | ON FILE |
| SERGIO CHIANG WONG | | | ON FILE |
| SERGIO CIACCI | | | ON FILE |
| SERGIO CONRADO QUINTANILHA DE SA | | | ON FILE |
| SERGIO CORONA | | | ON FILE |
| SERGIO CORONA | | | ON FILE |
| SERGIO CRESPO BLAS | | | ON FILE |
| SERGIO CRESPO CULEBRAS | | | ON FILE |
| SERGIO CRIMI | | | ON FILE |
| SERGIO CRISTOBAL ARIAS FIGUEROA | | | ON FILE |
| SERGIO CUERIA GUTIERREZ | | | ON FILE |
| SERGIO D TAPIA | | | ON FILE |
| SERGIO D ZURITA | | | ON FILE |
| SERGIO DA COSTA MIGUEL | | | ON FILE |
| SERGIO DA SILVA FIGUEIREDO | | | ON FILE |
| SERGIO DALSASS | | | ON FILE |
| SERGIO DANIEL AVILA | | | ON FILE |
| SERGIO DANIEL BARRETO | | | ON FILE |
| SERGIO DANIEL COLTELLINI | | | ON FILE |
| SERGIO DANIEL ENCINA | | | ON FILE |
| SERGIO DANIEL FARIAS | | | ON FILE |
| SERGIO DANIEL KNAPHEIS | | | ON FILE |
| SERGIO DANIEL MEZA | | | ON FILE |
| SERGIO DANIEL SALAZAR GONZALEZ | | | ON FILE |
| SERGIO DANIEL SANGUINO | | | ON FILE |
| SERGIO DANIEL SCULCO | | | ON FILE |
| SERGIO DANIEL VARGAS | | | ON FILE |
| SERGIO DANIEL VARZILIO | | | ON FILE |
| SERGIO DAVID  RAMIREZ FLORES | | | ON FILE |
| SERGIO DAVID CORONEL | | | ON FILE |
| SERGIO DAVID CUEVA GAYOSO | | | ON FILE |
| SERGIO DAVID FERNANDEZ CARRILLO | | | ON FILE |
| SERGIO DAVID MOSCOSO GUTIERREZ | | | ON FILE |
| SERGIO DAVID MUNOZ | | | ON FILE |
| SERGIO DAVID PARAGUAY CASTRO | | | ON FILE |
| SERGIO DE CARVALHO MOREIRA MARQUES | | | ON FILE |
| SERGIO DE ISIDRO HONTANA | | | ON FILE |
| SERGIO DE LA TORRE NEBOT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SERGIO DE NATALE | | | ON FILE |
| SERGIO DEJESUS ANZALDO CORTEZ | | | ON FILE |
| SERGIO DEL RUSTE LACABA | | | ON FILE |
| SERGIO DELCID | | | ON FILE |
| SERGIO DELDUQUE NOGUEIRA NOBRE | | | ON FILE |
| SERGIO DENNYS CURI NAVARRO | | | ON FILE |
| SERGIO DIAZ | | | ON FILE |
| SERGIO DIAZ GALLO | | | ON FILE |
| SERGIO DIAZ GUTIERREZ | | | ON FILE |
| SERGIO DIMITRIAS DIODOARDO | | | ON FILE |
| SERGIO DOIZTUA PEREZ BRENA | | | ON FILE |
| SERGIO DUARTE DA SILVA LEAL | | | ON FILE |
| SERGIO DUARTE PORTO MARTINS | | | ON FILE |
| SERGIO E RAMIREZJIMENEZ | | | ON FILE |
| SERGIO E REYNOSO GALLEGO | | | ON FILE |
| SERGIO ECHEITA PRESEDO | | | ON FILE |
| SERGIO EDGAR MARTINEZ PACHECO | | | ON FILE |
| SERGIO EDGARDO MARTINEZ IRIAS | | | ON FILE |
| SERGIO EDOUARD MURIS | | | ON FILE |
| SERGIO EDUARDO KARSVNIE | | | ON FILE |
| SERGIO EDUARDO MENESES MAZO | | | ON FILE |
| SERGIO EDWARDO VILLEDA | | | ON FILE |
| SERGIO ELVIO LEMME | | | ON FILE |
| SERGIO EMANUEL GOMES BARGADO | | | ON FILE |
| SERGIO EMILIO BORTONI | | | ON FILE |
| SERGIO EMIR WIGUNA | | | ON FILE |
| SERGIO ENRIQUE CORREA RUEDA | | | ON FILE |
| SERGIO ENRIQUE MARTINEZ PUNALES | | | ON FILE |
| SERGIO ENRIQUE MARTINEZ PUNALES | | | ON FILE |
| SERGIO ENRIQUE OTERO | | | ON FILE |
| SERGIO ERNESTO CASTRO PENA | | | ON FILE |
| SERGIO ESCALAS RODRIGUEZ | | | ON FILE |
| SERGIO ESCOBAR | | | ON FILE |
| SERGIO ESTEBAN MARES | | | ON FILE |
| SERGIO ESTEVAN ESPINOZA | | | ON FILE |
| SERGIO ESTEVAN JUWA | | | ON FILE |
| SERGIO EVAR FIGUEROA | | | ON FILE |
| SERGIO EZCARAY PATUS | | | ON FILE |
| SERGIO EZEQUIEL TOLABA | | | ON FILE |
| SERGIO FABIAN MARIN RODRIGUEZ | | | ON FILE |
| SERGIO FABIAN MARIN RODRIGUEZ | | | ON FILE |
| SERGIO FABIAN MARIN RODRIGUEZ | | | ON FILE |
| SERGIO FABIAN MARIN RODRIGUEZ | | | ON FILE |
| SERGIO FABIAN PERTILE | | | ON FILE |
| SERGIO FAZ RUELAS | | | ON FILE |
| SERGIO FEDERICO LINDSTROEM | | | ON FILE |
| SERGIO FELIPE LOPEZ GUEVARA | | | ON FILE |
| SERGIO FERNANDEZ JR | | | ON FILE |
| SERGIO FERNANDEZ MARCILLA | | | ON FILE |
| SERGIO FERNANDO CUCCO | | | ON FILE |
| SERGIO FERNANDO FERRI | | | ON FILE |
| SERGIO FERNANDO LOPEZ | | | ON FILE |
| SERGIO FERRARIO | | | ON FILE |
| SERGIO FERREIRA RUIZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SERGIO FERRERA DE DIEGO | | | ON FILE |
| SERGIO FIDEL VIDAL | | | ON FILE |
| SERGIO FIGUEROA DEL TORO | | | ON FILE |
| SERGIO FILIPE CORREIA COELHO | | | ON FILE |
| SERGIO FILIPE DA SILVA FERNANDES | | | ON FILE |
| SERGIO FILIPE DE BASTOS LIMA | | | ON FILE |
| SERGIO FILIPE FERNANDES CARQUEIJO | | | ON FILE |
| SERGIO FILIPE LADEIRO SANTOS | | | ON FILE |
| SERGIO FILIPE LOPES DA CUNHA | | | ON FILE |
| SERGIO FILIPE PAULO DE CAMPOS | | | ON FILE |
| SERGIO FILIPE RODRIGUES PEREIRA | | | ON FILE |
| SERGIO FILIPE VICENTE MORGADO CORREIA | | | ON FILE |
| SERGIO FLORES | | | ON FILE |
| SERGIO FLORES ESCOBAR | | | ON FILE |
| SERGIO FLORES GARCIA | | | ON FILE |
| SERGIO FRAILE | | | ON FILE |
| SERGIO FRANCIOSI | | | ON FILE |
| SERGIO FRANCISCO MARTIN MORENO | | | ON FILE |
| SERGIO FRANCISOC CHAVEZ RENTERIA | | | ON FILE |
| SERGIO FRANCO NERY | | | ON FILE |
| SERGIO FRAUSTO | | | ON FILE |
| SERGIO FREIRE LAMAS | | | ON FILE |
| SERGIO G AREVALO | | | ON FILE |
| SERGIO G CABAN | | | ON FILE |
| SERGIO G MARTINEZ | | | ON FILE |
| SERGIO GABRIEL DUARTE DE SANTO ANTONIO | | | ON FILE |
| SERGIO GABRIEL GONZALEZ GARDEA | | | ON FILE |
| SERGIO GABRIEL HERNANDEZ-ORTIZ | | | ON FILE |
| SERGIO GABRIEL KANCYPER | | | ON FILE |
| SERGIO GABRIEL PETRALIA | | | ON FILE |
| SERGIO GABRIEL ROLDAN | | | ON FILE |
| SERGIO GABRIEL ZARATEPADILLA | | | ON FILE |
| SERGIO GADALA MARIA ESERSKI | | | ON FILE |
| SERGIO GALLEGOS GONZALEZ | | | ON FILE |
| SERGIO GALVAN | | | ON FILE |
| SERGIO GALVEIA NUNES | | | ON FILE |
| SERGIO GARCIA | | | ON FILE |
| SERGIO GARCIA ARENALES | | | ON FILE |
| SERGIO GARCIA DIAZ | | | ON FILE |
| SERGIO GARCIA FERNANDEZ | | | ON FILE |
| SERGIO GARCIA GOMEZ | | | ON FILE |
| SERGIO GARCIA PEREA | | | ON FILE |
| SERGIO GARCIA RAMIREZ | | | ON FILE |
| SERGIO GARDEA OLIVA | | | ON FILE |
| SERGIO GARY LUNA ANAYA | | | ON FILE |
| SERGIO GERARDO BENITEZ | | | ON FILE |
| SERGIO GERMAN STIGLICH | | | ON FILE |
| SERGIO GERMAN TUNDISI | | | ON FILE |
| SERGIO GHISI | | | ON FILE |
| SERGIO GIACOMINI | | | ON FILE |
| SERGIO GIANOLA GOMEZ | | | ON FILE |
| SERGIO GIORA MEIRON | | | ON FILE |
| SERGIO GIOVANI FELIX | | | ON FILE |
| SERGIO GIUSEPPE ALAGNA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SERGIO GIUSEPPE NIOSI | | | ON FILE |
| SERGIO GOLIA | | | ON FILE |
| SERGIO GOMEZ JESUS | | | ON FILE |
| SERGIO GOMEZ LOPEZ | | | ON FILE |
| SERGIO GONZALEZ | | | ON FILE |
| SERGIO GONZALEZ DEFEZ | | | ON FILE |
| SERGIO GONZALEZ DOMENCH | | | ON FILE |
| SERGIO GONZALEZ GARCIA | | | ON FILE |
| SERGIO GONZALEZ VIZOSO | | | ON FILE |
| SERGIO GRANADA | | | ON FILE |
| SERGIO GREGORIO CURI HUARCAYA | | | ON FILE |
| SERGIO GUICCIARDI | | | ON FILE |
| SERGIO GUILLERMO OLMOS | | | ON FILE |
| SERGIO GUSTAVO BIALOBRODA | | | ON FILE |
| SERGIO GUTIERREZ MENDOZA | | | ON FILE |
| SERGIO HARTZAG | | | ON FILE |
| SERGIO HECTOR GONZALEZ GUEVARA | | | ON FILE |
| SERGIO HENRIQUE MACHADO GONCALVES | | | ON FILE |
| SERGIO HEREDERO POMPA | | | ON FILE |
| SERGIO HERNAN CASTRO ORELLANA | | | ON FILE |
| SERGIO HERNAN DIAZ | | | ON FILE |
| SERGIO HERNAN VILLANUSTRE | | | ON FILE |
| SERGIO HERNANDEZ | | | ON FILE |
| SERGIO HERNANDO GALLEGO | | | ON FILE |
| SERGIO HORACIO VERGARA | | | ON FILE |
| SERGIO HUGO VAZQUEZ | | | ON FILE |
| SERGIO IDALBERTO LOPEZ GARCIA | | | ON FILE |
| SERGIO IGLESIAS | | | ON FILE |
| SERGIO IGNACIO SILVA NEGRETE | | | ON FILE |
| SERGIO IMPERIALE | | | ON FILE |
| SERGIO IOAN | | | ON FILE |
| SERGIO ISAIAS CAYUMAN | | | ON FILE |
| SERGIO IVAN ARCILA | | | ON FILE |
| SERGIO IVAN CERVANTES ESCOBAR | | | ON FILE |
| SERGIO IVAN MENDOZA | | | ON FILE |
| SERGIO IVAN PATINO | | | ON FILE |
| SERGIO IVAN RIOS | | | ON FILE |
| SERGIO J ALBOMOZ | | | ON FILE |
| SERGIO JARAMILLO | | | ON FILE |
| SERGIO JAVIER MORA ARAYA | | | ON FILE |
| SERGIO JAVIER MORA ARAYA | | | ON FILE |
| SERGIO JAVIER PETROVICH | | | ON FILE |
| SERGIO JESUS ARELLANO | | | ON FILE |
| SERGIO JESUS MARIA MORINIGO RANONI | | | ON FILE |
| SERGIO JIMENEZ GARCIA | | | ON FILE |
| SERGIO JOEL MOYA RODRIGUEZ | | | ON FILE |
| SERGIO JONATHAN MANZANARES | | | ON FILE |
| SERGIO JOSE DENAPOLE | | | ON FILE |
| SERGIO JOSE DOS SANTOS FERREIRA | | | ON FILE |
| SERGIO JOSE HERNANDEZ BAUTISTA | | | ON FILE |
| SERGIO JOSEPH TORRES | | | ON FILE |
| SERGIO JUAN ARANGUEZ | | | ON FILE |
| SERGIO JULIO RAMIREZ RADESCA | | | ON FILE |
| SERGIO KYU CHUL LEE LEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SERGIO L CRESPO-FLORES | | | ON FILE |
| SERGIO L SOCITE | | | ON FILE |
| SERGIO L VARGAS | | | ON FILE |
| SERGIO LANZONE | | | ON FILE |
| SERGIO LARAN | | | ON FILE |
| SERGIO LEGORRETA MARTINEZ | | | ON FILE |
| SERGIO LEON PRIEGO | | | ON FILE |
| SERGIO LEONARDO RUCHTEIN | | | ON FILE |
| SERGIO LEONARDO SILVA | | | ON FILE |
| SERGIO LEWIS MENDOZA | | | ON FILE |
| SERGIO LICURGO RODRIGUES DE OLIVEIRA | | | ON FILE |
| SERGIO LILI CUELLAR | | | ON FILE |
| SERGIO LISSONE | | | ON FILE |
| SERGIO LITONJUA BLANCO | | | ON FILE |
| SERGIO LOARTE CASTRO | | | ON FILE |
| SERGIO LOPEZ | | | ON FILE |
| SERGIO LOPEZ CARBONELL | | | ON FILE |
| SERGIO LOPEZ FERNANDEZ | | | ON FILE |
| SERGIO LOPEZ ORTIZ | | | ON FILE |
| SERGIO LOPEZ PASCUAL | | | ON FILE |
| SERGIO LOPEZ QUINTALES | | | ON FILE |
| SERGIO LOPEZ SANCHEZ | | | ON FILE |
| SERGIO LOPEZ URGELLES | | | ON FILE |
| SERGIO LOZA | | | ON FILE |
| SERGIO LUIS AVALOS YANEZ | | | ON FILE |
| SERGIO LUIS CASTRO | | | ON FILE |
| SERGIO LUIS CORREA ROVIRA | | | ON FILE |
| SERGIO LUIS DIAS LIMA GRAMACHO | | | ON FILE |
| SERGIO LUIS SELVA | | | ON FILE |
| SERGIO LUIZ DAMASO PADILHA | | | ON FILE |
| SERGIO MAGALLANES | | | ON FILE |
| SERGIO MALATESTA MUNCHER | | | ON FILE |
| SERGIO MANUEL BENTO CARVALHEIRA | | | ON FILE |
| SERGIO MANUEL DA SILVA LOURENCO | | | ON FILE |
| SERGIO MANUEL DOS SANTOS TAVARES ALVES | | | ON FILE |
| SERGIO MANUEL DOS SONTOS PINHEIRO | | | ON FILE |
| SERGIO MANUEL FONTES COSTA OLIVEIRA LOPES | | | ON FILE |
| SERGIO MANUEL GARCIA | | | ON FILE |
| SERGIO MANUEL GUIMOND ROSALES | | | ON FILE |
| SERGIO MANUEL MONTEIRO DA CRUZ | | | ON FILE |
| SERGIO MANUEL OVOS PAIXAO | | | ON FILE |
| SERGIO MANUEL PINEDA BARRIOS | | | ON FILE |
| SERGIO MANUEL PRAZERES PINTO | | | ON FILE |
| SERGIO MANUEL RIBEIRO MAGALHAES | | | ON FILE |
| SERGIO MANUEL SANTOS ORDENS VIEIRA | | | ON FILE |
| SERGIO MANUEL SAUCEDA | | | ON FILE |
| SERGIO MARCIANO | | | ON FILE |
| SERGIO MARCONI | | | ON FILE |
| SERGIO MARES SAMANO | | | ON FILE |
| SERGIO MARIA CABANILLAS | | | ON FILE |
| SERGIO MARIA RIGGI | | | ON FILE |
| SERGIO MARIN DEL HOYO | | | ON FILE |
| SERGIO MARIO CORRALES | | | ON FILE |
| SERGIO MARQUEZ BLASCO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SERGIO MARTIN CANTERO | | | ON FILE |
| SERGIO MARTIN GARCIA ACOSTA | | | ON FILE |
| SERGIO MARTIN MENDEZ | | | ON FILE |
| SERGIO MARTIN MUNOZ | | | ON FILE |
| SERGIO MARTIN PEREZ GARCIA | | | ON FILE |
| SERGIO MARTIN SILVA ADRIANZEN | | | ON FILE |
| SERGIO MARTINEZ | | | ON FILE |
| SERGIO MARTINEZ | | | ON FILE |
| SERGIO MARTINEZ MONTON | | | ON FILE |
| SERGIO MARTINEZ MORA | | | ON FILE |
| SERGIO MARTINS RUAS | | | ON FILE |
| SERGIO MARZITELLI | | | ON FILE |
| SERGIO MATIAS MELLADO LAGOS | | | ON FILE |
| SERGIO MATITAPUTTY | | | ON FILE |
| SERGIO MATTEONI | | | ON FILE |
| SERGIO MAURI | | | ON FILE |
| SERGIO MAURICIO DIAZ | | | ON FILE |
| SERGIO MAXIMILIANO BRUA | | | ON FILE |
| SERGIO MEDINA LETON | | | ON FILE |
| SERGIO MEINI | | | ON FILE |
| SERGIO MELLADO MARTIN | | | ON FILE |
| SERGIO MENDEZ VARGAS | | | ON FILE |
| SERGIO MESSINA | | | ON FILE |
| SERGIO MIAGLIA | | | ON FILE |
| SERGIO MIGUEL DO NASCIMENTO PIMENTEL | | | ON FILE |
| SERGIO MIGUEL FERRANDO | | | ON FILE |
| SERGIO MIGUEL HENRIQUES GONCALVES | | | ON FILE |
| SERGIO MIGUEL MARQUES LUCAS | | | ON FILE |
| SERGIO MIGUEL OLIVEIRA LOPES | | | ON FILE |
| SERGIO MIGUEL PAIVA SILVA ALVES PEREIRA | | | ON FILE |
| SERGIO MIGUEL PEREIRA DE OLIVEIRA E SILVA | | | ON FILE |
| SERGIO MIGUEL PINTO RODRIGUES | | | ON FILE |
| SERGIO MIGUEL VAZ CORREIA | | | ON FILE |
| SERGIO MIGUEL VIEIRA PIRES | | | ON FILE |
| SERGIO MILLER BUSTAMANTE | | | ON FILE |
| SERGIO MIRAVETE LABUIGA | | | ON FILE |
| SERGIO MISAEL BERUMEN | | | ON FILE |
| SERGIO MONRAZ GOMEZ | | | ON FILE |
| SERGIO MORENO AMAYA | | | ON FILE |
| SERGIO MORENO GUIRADO | | | ON FILE |
| SERGIO MORENO MORA | | | ON FILE |
| SERGIO MOURA SANTANA | | | ON FILE |
| SERGIO MUNOZ BRAVO | | | ON FILE |
| SERGIO MURILLO ROSA ARNAUT | | | ON FILE |
| SERGIO NACHADO DE ARRUDA FILHO | | | ON FILE |
| SERGIO NAHUEL SALVATIERRA | | | ON FILE |
| SERGIO NARANJO PUENTES | | | ON FILE |
| SERGIO NAVARRO GALLEGO | | | ON FILE |
| SERGIO NAVARRO RESA | | | ON FILE |
| SERGIO NEFTALI QUINTERO GARCIA | | | ON FILE |
| SERGIO NICOLAS ROA RUBIANO | | | ON FILE |
| SERGIO NICOLAU BUENAVENTURA | | | ON FILE |
| SERGIO NIRO | | | ON FILE |
| SERGIO NOLBERTO GEREZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SERGIO NUIN MARTINEZ | | | ON FILE |
| SERGIO NUNES DE AGUIAR | | | ON FILE |
| SERGIO NUNES PANCADAS | | | ON FILE |
| SERGIO NUNO BARROS SANTOS DE CAMPOS AZEREDO | | | ON FILE |
| SERGIO OMAR COSTA | | | ON FILE |
| SERGIO OMAR COSTA | | | ON FILE |
| SERGIO OMAR ELMER | | | ON FILE |
| SERGIO ORTIZ MORENO | | | ON FILE |
| SERGIO ORTUNO AGUILAR | | | ON FILE |
| SERGIO OSCAR CELLERINO | | | ON FILE |
| SERGIO OSCAR LISA | | | ON FILE |
| SERGIO OSCAR RODRIGUEZ LOPEZ | | | ON FILE |
| SERGIO OSVALDO FASANO | | | ON FILE |
| SERGIO OYOLA MARQUEZ | | | ON FILE |
| SERGIO P MURRIETA | | | ON FILE |
| SERGIO PABLO DOMINGUEZ GONZALEZ | | | ON FILE |
| SERGIO PABLO PEREZMENDEZ | | | ON FILE |
| SERGIO PABLO RISUENXXO | | | ON FILE |
| SERGIO PABLO TIRADO MENDOZA | | | ON FILE |
| SERGIO PAQUE MARTIN | | | ON FILE |
| SERGIO PAREDES FERNANDEZ | | | ON FILE |
| SERGIO PAREDES VALLABRIGA | | | ON FILE |
| SERGIO PARK KIM | | | ON FILE |
| SERGIO PASSARELLA | | | ON FILE |
| SERGIO PATRICIO HEEREN VARGAS | | | ON FILE |
| SERGIO PATRICIO MEZA | | | ON FILE |
| SERGIO PAULO FERREIRA DA CUNHA | | | ON FILE |
| SERGIO PAULO PORTELA DA SILVA | | | ON FILE |
| SERGIO PAULO VAZQUEZ | | | ON FILE |
| SERGIO PAVON OLIVARES | | | ON FILE |
| SERGIO PEDRO SILVA MIRANDA | | | ON FILE |
| SERGIO PELAYO LOPEZ | | | ON FILE |
| SERGIO PERALTA RODAS | | | ON FILE |
| SERGIO PERDOMO | | | ON FILE |
| SERGIO PEREZ FLORES | | | ON FILE |
| SERGIO PEREZ PEREZ | | | ON FILE |
| SERGIO PETRO | | | ON FILE |
| SERGIO PICASCIA | | | ON FILE |
| SERGIO PINNA | | | ON FILE |
| SERGIO PINTO DE SOUSA | | | ON FILE |
| SERGIO PIVA | | | ON FILE |
| SERGIO PLAZA ROMERO | | | ON FILE |
| SERGIO RAEL GUTIERREZ | | | ON FILE |
| SERGIO RAFAEL GIANAZZA | | | ON FILE |
| SERGIO RAFAEL RODRIGUEZ | | | ON FILE |
| SERGIO RAFAEL ROIZNER APFELBAUM | | | ON FILE |
| SERGIO RAFAEL SILVA | | | ON FILE |
| SERGIO RAJA CAMPILLO | | | ON FILE |
| SERGIO RAMIREZ | | | ON FILE |
| SERGIO RAMIREZ ZALDIVAR | | | ON FILE |
| SERGIO RAMON SOTOLONGO | | | ON FILE |
| SERGIO RAMOS BERROCAL | | | ON FILE |
| SERGIO RAMOS VIGUER | | | ON FILE |
| SERGIO RAMOS-MARTI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SERGIO RATINI | | | ON FILE |
| SERGIO RAUL ADRIAN CORIA | | | ON FILE |
| SERGIO RAUL AYALA | | | ON FILE |
| SERGIO RAUL AYALA | | | ON FILE |
| SERGIO RAUL GODOY FRANKE | | | ON FILE |
| SERGIO REBOLLO PEREZ | | | ON FILE |
| SERGIO REIDER BENABIB | | | ON FILE |
| SERGIO RENE MENDOZA RODRIGUEZ | | | ON FILE |
| SERGIO RENE RODRIGUEZ ZUNO | | | ON FILE |
| SERGIO REYES | | | ON FILE |
| SERGIO RICARDO GONCALVES CARVALHO | | | ON FILE |
| SERGIO ROBERTO MACEDO ESTRADA | | | ON FILE |
| SERGIO ROBERTO RIVERA | | | ON FILE |
| SERGIO ROBERTO SCHMOLT | | | ON FILE |
| SERGIO RODOLFO SALLES | | | ON FILE |
| SERGIO RODRIGO DOS SANTOS PINTO | | | ON FILE |
| SERGIO RODRIGO FADER | | | ON FILE |
| SERGIO RODRIGO ZEVALLOS MARQUEZ | | | ON FILE |
| SERGIO RODRIGUEZ | | | ON FILE |
| SERGIO RODRIGUEZ CORRAL | | | ON FILE |
| SERGIO RODRIGUEZ LABRA | | | ON FILE |
| SERGIO ROJAS | | | ON FILE |
| SERGIO ROJO HERNANDEZ | | | ON FILE |
| SERGIO ROLANDO FERREIRA RODRIGUES | | | ON FILE |
| SERGIO ROLANDO GUILLEN GUILLEN | | | ON FILE |
| SERGIO ROMAN CALERO | | | ON FILE |
| SERGIO ROMOMARTIN | | | ON FILE |
| SERGIO RONCHETTI CARRETE | | | ON FILE |
| SERGIO ROSENDO LORENZO | | | ON FILE |
| SERGIO RUBEN ABASCAL GRAMAJO | | | ON FILE |
| SERGIO RUBEN MENDOZA | | | ON FILE |
| SERGIO RUBEN SEGURA | | | ON FILE |
| SERGIO RUI ARAUJO TROVISQUEIRA FERNANDES | | | ON FILE |
| SERGIO S HERNANDEZ | | | ON FILE |
| SERGIO S WEERWIND | | | ON FILE |
| SERGIO SAIZ MARIN | | | ON FILE |
| SERGIO SAIZ MARTINEZ | | | ON FILE |
| SERGIO SALGADO | | | ON FILE |
| SERGIO SALIDO DUARTE | | | ON FILE |
| SERGIO SALLUSTRO | | | ON FILE |
| SERGIO SALVADOR OLIVEIRA ALVES | | | ON FILE |
| SERGIO SALVATORE EVOLA | | | ON FILE |
| SERGIO SANCHEZ | | | ON FILE |
| SERGIO SANCHEZ MOTOS | | | ON FILE |
| SERGIO SANCHEZ RAYO | | | ON FILE |
| SERGIO SANCHEZ TEBAR | | | ON FILE |
| SERGIO SANDOVAL | | | ON FILE |
| SERGIO SANDOVALAYALA | | | ON FILE |
| SERGIO SANLES | | | ON FILE |
| SERGIO SANTAREM DE SA QUERIDO MANHA | | | ON FILE |
| SERGIO SANTIAGO | | | ON FILE |
| SERGIO SANTIAGO ANOS LEISER | | | ON FILE |
| SERGIO SANTIAGO HERRERA MUNOZ | | | ON FILE |
| SERGIO SANTILLANA ZAFRA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SERGIO SAROTTO | | | ON FILE |
| SERGIO SBARAGLIA | | | ON FILE |
| SERGIO SCALA | | | ON FILE |
| SERGIO SCARTABELLI | | | ON FILE |
| SERGIO SCORRANO | | | ON FILE |
| SERGIO SELVA | | | ON FILE |
| SERGIO SERRAS | | | ON FILE |
| SERGIO SIERRA VASALLO | | | ON FILE |
| SERGIO SIGMOND VELASQUEZ | | | ON FILE |
| SERGIO SILVA DE OLIVEIRA | | | ON FILE |
| SERGIO SILVA TREVINO | | | ON FILE |
| SERGIO SIMON CANO | | | ON FILE |
| SERGIO SIRVENT CORZO | | | ON FILE |
| SERGIO SORRENTINO | | | ON FILE |
| SERGIO SOTELO SORT DE SANZ | | | ON FILE |
| SERGIO SPACCAVENTO | | | ON FILE |
| SERGIO SPADA | | | ON FILE |
| SERGIO SPRUGNOLI | | | ON FILE |
| SERGIO SUARATO | | | ON FILE |
| SERGIO TIAGO MONTEIRO DE SOUSA | | | ON FILE |
| SERGIO TOSCANI | | | ON FILE |
| SERGIO TOTARELLA | | | ON FILE |
| SERGIO TUMIATI | | | ON FILE |
| SERGIO ULISES SOLIS AL VAREZ | | | ON FILE |
| SERGIO VALENTE MENDOZA | | | ON FILE |
| SERGIO VALENTIN GERVACIO | | | ON FILE |
| SERGIO VALENTIN VASQUEZ URRELO | | | ON FILE |
| SERGIO VILLASANO | | | ON FILE |
| SERGIO VINCENZO TODARO | | | ON FILE |
| SERGIO VIOLA | | | ON FILE |
| SERGIO VIRGIL | | | ON FILE |
| SERGIO VLADIMIR LEMUS BENAVIDES | | | ON FILE |
| SERGIO WALDEMAR CARRIZO | | | ON FILE |
| SERGIO WALTER LAGOS | | | ON FILE |
| SERGIO YAP JIA QI | | | ON FILE |
| SERGIO YOGENDRA PEREZ ALVAREZ | | | ON FILE |
| SERGIO YURI VIDAL BENROS | | | ON FILE |
| SERGIO ZAMMIT | | | ON FILE |
| SERGIO ZANINI | | | ON FILE |
| SERGIO ZANINI | | | ON FILE |
| SERGIO ZEYATIN BARRETTO | | | ON FILE |
| SERGIO ZORAYAN | | | ON FILE |
| SERGIO ZURITA ROJAS | | | ON FILE |
| SERGIOJAVIER APODACA SANCHEZ | | | ON FILE |
| SERGIOS CHARALAMBOUS | | | ON FILE |
| SERGIOS CHRISTOS DIMOPOULOS | | | ON FILE |
| SERGIOS EFTYCHIOS KATSIPIS | | | ON FILE |
| SERGIOS SARRIS | | | ON FILE |
| SERGIU ADRIAN GHITEA | | | ON FILE |
| SERGIU ANDREI PERLANOVSCHI | | | ON FILE |
| SERGIU BINZARI | | | ON FILE |
| SERGIU BULBOACA | | | ON FILE |
| SERGIU CATAN | | | ON FILE |
| SERGIU COJOCARI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SERGIU COROAMA | | | ON FILE |
| SERGIU CRISTIAN ZIMBATU | | | ON FILE |
| SERGIU CULIC | | | ON FILE |
| SERGIU IONEL ARDELEAN | | | ON FILE |
| SERGIU IONEL HILITIANU | | | ON FILE |
| SERGIU MALIK | | | ON FILE |
| SERGIU MALIN | | | ON FILE |
| SERGIU MIHAI PETRAN | | | ON FILE |
| SERGIU MIRCEA STEFEA | | | ON FILE |
| SERGIU MUNTEAN | | | ON FILE |
| SERGIU MUNTEAN | | | ON FILE |
| SERGIU OLTEAN | | | ON FILE |
| SERGIU PAUL DARJAN | | | ON FILE |
| SERGIU PETRE ILIEV | | | ON FILE |
| SERGIU PORTNOI | | | ON FILE |
| SERGIU ROSET | | | ON FILE |
| SERGIU SCRIPNIC | | | ON FILE |
| SERGIU SIMION CAPATINA | | | ON FILE |
| SERGIU SOVA | | | ON FILE |
| SERGIU STEFAN VASILICA | | | ON FILE |
| SERGIU TUN | | | ON FILE |
| SERGIU UCOLOV | | | ON FILE |
| SERGIU VERDES | | | ON FILE |
| SERGIU-MIRCEA POP | | | ON FILE |
| SERGIUS BRAUN | | | ON FILE |
| SERGIY BILOUS | | | ON FILE |
| SERGIY CHUMACHENKO | | | ON FILE |
| SERGIY DYACHENKO | | | ON FILE |
| SERGIY FARTUKH | | | ON FILE |
| SERGIY GERGUN | | | ON FILE |
| SERGIY IGNATENKO | | | ON FILE |
| SERGIY IVANONICH OCHKUR | | | ON FILE |
| SERGIY KLOKOV | | | ON FILE |
| SERGIY KOVAL | | | ON FILE |
| SERGIY KRYVOSHEYA | | | ON FILE |
| SERGIY MATUSEVYCH | | | ON FILE |
| SERGIY MOKRUKHA | | | ON FILE |
| SERGIY NIKOLAYEV | | | ON FILE |
| SERGIY PETROVYCH BUZHYLOV | | | ON FILE |
| SERGIY PETROVYCH BUZHYLOV | | | ON FILE |
| SERGIY PYSARCHUK | | | ON FILE |
| SERGIY SARMAN | | | ON FILE |
| SERGIY SAVOSTIN | | | ON FILE |
| SERGIY SIVAYEV | | | ON FILE |
| SERGLO MIGUEL MENDONOA OLIVEIRA | | | ON FILE |
| SERGUEI BLINOV | | | ON FILE |
| SERGUEI CHEVTCHENKO | | | ON FILE |
| SERGUEI GOLOVANOV | | | ON FILE |
| SERGUEI NEVARKO | | | ON FILE |
| SERGUEI PEREGOUDOV | | | ON FILE |
| SERGUEI SOKOLOV | | | ON FILE |
| SERGY OLKOWSKI | | | ON FILE |
| SERHAD EROL | | | ON FILE |
| SERHAN AKNAL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SERHAN ERSOZ | | | ON FILE |
| SERHAN HASSAN | | | ON FILE |
| SERHAN MURAT | | | ON FILE |
| SERHAN OZBEK | | | ON FILE |
| SERHAN OZCELIK | | | ON FILE |
| SERHAN SARIOGLU | | | ON FILE |
| SERHAN ULKUMEN | | | ON FILE |
| SERHAN ULKUMEN ARDILA | | | ON FILE |
| SERHAT ÃŒLKÃŒ | | | ON FILE |
| SERHAT ASA | | | ON FILE |
| SERHAT ASA | | | ON FILE |
| SERHAT BUYUKYAGCI | | | ON FILE |
| SERHAT DEMIR | | | ON FILE |
| SERHAT DINCER | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT EROGLU | | | ON FILE |
| SERHAT GULER | | | ON FILE |
| SERHAT GUNERI | | | ON FILE |
| SERHAT GUVEN | | | ON FILE |
| SERHAT IBRAHIM YIGITER | | | ON FILE |
| SERHAT KARABAG | | | ON FILE |
| SERHAT KELES | | | ON FILE |
| SERHAT KIZILTEPE | | | ON FILE |
| SERHAT KUC | | | ON FILE |
| SERHAT NAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SERHAT NAR | | | ON FILE |
| SERHAT OZPINAR | | | ON FILE |
| SERHAT SAMIL ISPIR | | | ON FILE |
| SERHAT SASMAZ | | | ON FILE |
| SERHAT SIMSEK | | | ON FILE |
| SERHAT TURK | | | ON FILE |
| SERHAT ULUGUT | | | ON FILE |
| SERHII ALEKSIEIEV | | | ON FILE |
| SERHII ANDREIKO | | | ON FILE |
| SERHII ANDROSIUK | | | ON FILE |
| SERHII ANTONOV | | | ON FILE |
| SERHII BILOUSOV | | | ON FILE |
| SERHII BORONIAK | | | ON FILE |
| SERHII BOZHENKO | | | ON FILE |
| SERHII BRAZHNYK | | | ON FILE |
| SERHII BUSKO | | | ON FILE |
| SERHII CHERKASOV | | | ON FILE |
| SERHII DASHKOVSKYI | | | ON FILE |
| SERHII DASHKOVSKYI | | | ON FILE |
| SERHII DAVYDIAK | | | ON FILE |
| SERHII DOVHAL | | | ON FILE |
| SERHII DRACH | | | ON FILE |
| SERHII DRAHOMIR | | | ON FILE |
| SERHII DUBYNA | | | ON FILE |
| SERHII HALIMOV | | | ON FILE |
| SERHII HAVRYLOV | | | ON FILE |
| SERHII HLADKOV | | | ON FILE |
| SERHII HLUSHCHENKO | | | ON FILE |
| SERHII HOLOBORODYI | | | ON FILE |
| SERHII HOLOBORODYI | | | ON FILE |
| SERHII HOLOBORODYI | | | ON FILE |
| SERHII HRYHORENKO | | | ON FILE |
| SERHII HUBAN | | | ON FILE |
| SERHII HUBAN | | | ON FILE |
| SERHII HURA | | | ON FILE |
| SERHII HUTSALO | | | ON FILE |
| SERHII HUZEI | | | ON FILE |
| SERHII IOVIN | | | ON FILE |
| SERHII ISHCHENKO | | | ON FILE |
| SERHII IVANENKO | | | ON FILE |
| SERHII KARASHCHUK | | | ON FILE |
| SERHII KELM | | | ON FILE |
| SERHII KHIMICH | | | ON FILE |
| SERHII KHOMENKO | | | ON FILE |
| SERHII KIRPICHOV | | | ON FILE |
| SERHII KLICHUK | | | ON FILE |
| SERHII KOBEL | | | ON FILE |
| SERHII KOLBIN | | | ON FILE |
| SERHII KOLODYCH | | | ON FILE |
| SERHII KOMAR | | | ON FILE |
| SERHII KOROLEVSKYI | | | ON FILE |
| SERHII KOTIASH | | | ON FILE |
| SERHII KOVALZHY | | | ON FILE |
| SERHII KOVBASIUK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SERHII KRAVCHUK | | | ON FILE |
| SERHII KRAVCHUK | | | ON FILE |
| SERHII KRAVCHUK | | | ON FILE |
| SERHII KRAVETS | | | ON FILE |
| SERHII KRUPSKYI | | | ON FILE |
| SERHII KRYVUSHKO | | | ON FILE |
| SERHII KUNAK | | | ON FILE |
| SERHII KURICH | | | ON FILE |
| SERHII KURICH | | | ON FILE |
| SERHII KURICH | | | ON FILE |
| SERHII KURICH | | | ON FILE |
| SERHII KURICH | | | ON FILE |
| SERHII KURICH | | | ON FILE |
| SERHII KURICH | | | ON FILE |
| SERHII KUSHNIR | | | ON FILE |
| SERHII KUSKOV | | | ON FILE |
| SERHII KUSKOV | | | ON FILE |
| SERHII KUZMA | | | ON FILE |
| SERHII KUZMENKO | | | ON FILE |
| SERHII LUTSLNKO | | | ON FILE |
| SERHII MAKAR | | | ON FILE |
| SERHII MAKOHON | | | ON FILE |
| SERHII MARKOVTSII | | | ON FILE |
| SERHII MASLIANKO | | | ON FILE |
| SERHII MELNYKOV | | | ON FILE |
| SERHII MERZHII | | | ON FILE |
| SERHII MITNYK | | | ON FILE |
| SERHII MORHUN | | | ON FILE |
| SERHII MURASHKO | | | ON FILE |
| SERHII MURTSYTA | | | ON FILE |
| SERHII MYKHAILOV | | | ON FILE |
| SERHII NESVITAILO | | | ON FILE |
| SERHII NEZHYDAI | | | ON FILE |
| SERHII ORSHOVSKYI | | | ON FILE |
| SERHII PANKO | | | ON FILE |
| SERHII PASIUK | | | ON FILE |
| SERHII PAVLUSHENKO | | | ON FILE |
| SERHII PELEPENKO | | | ON FILE |
| SERHII PIDHURSKYI | | | ON FILE |
| SERHII PIRKOVETS | | | ON FILE |
| SERHII PLAKHTII | | | ON FILE |
| SERHII POPOV | | | ON FILE |
| SERHII PROKOPOV | | | ON FILE |
| SERHII PROKOPOVYCH | | | ON FILE |
| SERHII PUDAK | | | ON FILE |
| SERHII PUSHKARSKYI | | | ON FILE |
| SERHII PUSHKARSKYI | | | ON FILE |
| SERHII RAIKOVSKYI | | | ON FILE |
| SERHII RIABOV | | | ON FILE |
| SERHII RYBINSKYI | | | ON FILE |
| SERHII RYKHTIK | | | ON FILE |
| SERHII SACHIVKA | | | ON FILE |
| SERHII SALAMATIN | | | ON FILE |
| SERHII SAMSONENKO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SERHII SAS | | | ON FILE |
| SERHII SERHIIENKO | | | ON FILE |
| SERHII SHEPOTKO | | | ON FILE |
| SERHII SHLYKOV | | | ON FILE |
| SERHII STARIKOV | | | ON FILE |
| SERHII STEPANENKO | | | ON FILE |
| SERHII TESLENKO | | | ON FILE |
| SERHII TESLENKO | | | ON FILE |
| SERHII TKACH | | | ON FILE |
| SERHII TOKMAKOV | | | ON FILE |
| SERHII TROITSKYI | | | ON FILE |
| SERHII TSARENKO | | | ON FILE |
| SERHII TVEREZOVSKYI | | | ON FILE |
| SERHII TYMCHENKO | | | ON FILE |
| SERHII VODOPSHYN | | | ON FILE |
| SERHII VOLOVODENKO | | | ON FILE |
| SERHII YAREMCHUK | | | ON FILE |
| SERHII YARMONTOVYCH | | | ON FILE |
| SERHII YELISIEIEV | | | ON FILE |
| SERHII YEVTODII | | | ON FILE |
| SERHII ZELINSKYI | | | ON FILE |
| SERHII ZELINSKYI | | | ON FILE |
| SERHII ZHOLUDIEV | | | ON FILE |
| SERHIY ANDREYTSEV | | | ON FILE |
| SERHIY ANDREYTSEV | | | ON FILE |
| SERHIY DEMIDOV | | | ON FILE |
| SERHIY FOLYUSH | | | ON FILE |
| SERHIY KOVAL | | | ON FILE |
| SERHIY KOZLOV | | | ON FILE |
| SERHIY KYRYLYUK | | | ON FILE |
| SERHIY LEUTSKYY | | | ON FILE |
| SERHIY PARONOV | | | ON FILE |
| SERHIY YAKUSH | | | ON FILE |
| SERIANA ALICE HALAMAMAO | | | ON FILE |
| SERIF ONER AYDIN | | | ON FILE |
| SERIF UCAK | | | ON FILE |
| SERIFATU FOLAKE OLADIPO | | | ON FILE |
| SERIFE ALTUNTOPRAK | | | ON FILE |
| SERIFE KARATEKIN | | | ON FILE |
| SERIFE MERKUR | | | ON FILE |
| SERIFE OZLEM OZER | | | ON FILE |
| SERIGNE ARFANG SEYDI GOUDIABY | | | ON FILE |
| SERIGNE GAYE | | | ON FILE |
| SERIK ZHAMANBALIN | | | ON FILE |
| SERIM TUNA KOC | | | ON FILE |
| SERINA KLEJSTRUP HEDEGAARD | | | ON FILE |
| SERINA L FLAGG | | | ON FILE |
| SERIOZHA SUDADZE | | | ON FILE |
| SERITA DANIELLE PEPPER | | | ON FILE |
| SERJ GEVORKYAN | | | ON FILE |
| SERJ GORDIENKO | | | ON FILE |
| SERJIO FUENTES | | | ON FILE |
| SERKAN ABACI | | | ON FILE |
| SERKAN ABACI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SERKAN ANACAK | | | ON FILE |
| SERKAN ARABACI | | | ON FILE |
| SERKAN ATA | | | ON FILE |
| SERKAN AYGUNER | | | ON FILE |
| SERKAN AYGUNER | | | ON FILE |
| SERKAN BAYRAM BESTAS | | | ON FILE |
| SERKAN BUZUNOGLU | | | ON FILE |
| SERKAN CAVUSOGLU | | | ON FILE |
| SERKAN DAGCI | | | ON FILE |
| SERKAN DURAL | | | ON FILE |
| SERKAN HIZLI | | | ON FILE |
| SERKAN KABAKCIOGLU | | | ON FILE |
| SERKAN KARAKUS | | | ON FILE |
| SERKAN KARATOSUN | | | ON FILE |
| SERKAN KIRIK | | | ON FILE |
| SERKAN KORHAN | | | ON FILE |
| SERKAN OZER | | | ON FILE |
| SERKAN OZER | | | ON FILE |
| SERKAN SAKA | | | ON FILE |
| SERKAN SAKA | | | ON FILE |
| SERKAN YAPRAKLI | | | ON FILE |
| SERKAN YARIM | | | ON FILE |
| SERKAN YASAR | | | ON FILE |
| SERKAN YILAM | | | ON FILE |
| SERKAN YURDAKUL | | | ON FILE |
| SERKAN ZOHRE | | | ON FILE |
| SERMKEART KANJAMAPHONKUL | | | ON FILE |
| SERN C BOEY | | | ON FILE |
| SERN YI LOH | | | ON FILE |
| SERNE STEVENS KEMP | | | ON FILE |
| SERNE STEVENS KEMP | | | ON FILE |
| SEROG ALEKSANYAN | | | ON FILE |
| SEROP JEAN BABAYAN | | | ON FILE |
| SERPIL KIZILTEPE | | | ON FILE |
| SERPIL ZENGIN AKKAYA | | | ON FILE |
| SERRA AKINCI | | | ON FILE |
| SERRA OZYURT | | | ON FILE |
| SERRANO CHRISTIAN | | | ON FILE |
| SERRIT ADRIAN VAN BINSBERGEN | | | ON FILE |
| SERRYJEAN MURILLO VILLARAZA | | | ON FILE |
| SERTAC KARSI | | | ON FILE |
| SERTAC KUTLU | | | ON FILE |
| SERTAC MERCAN | | | ON FILE |
| SERTAC TEKIN | | | ON FILE |
| SERTAC ZENGIN | | | ON FILE |
| SERVAIS BONAZEBI | | | ON FILE |
| SERVAIS LAMBERTUS MARIA KOOPMANS | | | ON FILE |
| SERVANDO ALEXIS SANCHEZ | | | ON FILE |
| SERVANDO GARCIA | | | ON FILE |
| SERVANDO RASCON | | | ON FILE |
| SERVANDO Z VELAZQUEZ | | | ON FILE |
| SERVASHISH NULL | | | ON FILE |
| SERVATIUS A H VAN ATTEKUM | | | ON FILE |
| SERVATIUS ARMANDO LIMANTO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SERVE AND CONNECTED LLC | | | ON FILE |
| SERVEL SELVEROGLU | | | ON FILE |
| SERVET CICEK | | | ON FILE |
| SERVET SENTURK | | | ON FILE |
| SERVET USLU | | | ON FILE |
| SERVIN OSMANOV | | | ON FILE |
| SERVIN OSMANOV | | | ON FILE |
| SERVIO LUIS LOPEZ JAIMES | | | ON FILE |
| SES BRO | | | ON FILE |
| SESAN JAMES OLANREWAJU | | | ON FILE |
| SESE LLC | | | ON FILE |
| SESHAIAH MUPPARAJU | | | ON FILE |
| SESHU VAVILIKOLANU | | | ON FILE |
| SESLA HOUI | | | ON FILE |
| SESTO A CAIRO | | | ON FILE |
| SESUGH OSBERT YUA | | | ON FILE |
| SET HOLDINGS INC | | | ON FILE |
| SET NYSTROEM | | | ON FILE |
| SET PAING SIN | | | ON FILE |
| SETAITA O CRANE | | | ON FILE |
| SETARIKI KAUYACA | | | ON FILE |
| SETH DANIEL EATON | | | ON FILE |
| SETH G WEINBAUM | | | ON FILE |
| SETH MARTIN | | | ON FILE |
| SETH A DORENBUSH | | | ON FILE |
| SETH A LOPEZ | | | ON FILE |
| SETH A STOKES | | | ON FILE |
| SETH AARON HARKINS | | | ON FILE |
| SETH AARON LEMMONS | | | ON FILE |
| SETH AARON RAVENNA JR | | | ON FILE |
| SETH AARON ROW | | | ON FILE |
| SETH ADAM COBB | | | ON FILE |
| SETH ADAM ESTRADA | | | ON FILE |
| SETH ADAM HEGLIE | | | ON FILE |
| SETH ADAM LATHROP | | | ON FILE |
| SETH ADAM LAWSON | | | ON FILE |
| SETH ADAM WAHLE | | | ON FILE |
| SETH AKAJIA WILLEM AMBROSE OJI | | | ON FILE |
| SETH ALAN BOWMAN | | | ON FILE |
| SETH ALAN LEE HIGLEY | | | ON FILE |
| SETH ALAN MACCARTER | | | ON FILE |
| SETH ALAN SEEMAN | | | ON FILE |
| SETH ALAN WELCH | | | ON FILE |
| SETH ALEX ROTHBERG | | | ON FILE |
| SETH ALEXANDER FULTS | | | ON FILE |
| SETH ALEXANDER TRAINOR NEWMAN | | | ON FILE |
| SETH ALEXANDER WILSON | | | ON FILE |
| SETH ALLANSCOTT WHITE | | | ON FILE |
| SETH ALLEN GARRETT | | | ON FILE |
| SETH ALLEN GRAY | | | ON FILE |
| SETH ALLEN MAULDIN HEINER | | | ON FILE |
| SETH ALLEN RANGITSCH | | | ON FILE |
| SETH ALLEN REICHENBACH | | | ON FILE |
| SETH ALLEN STATLER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SETH ALLYN OVERLY | | | ON FILE |
| SETH AMPADU OFFEI | | | ON FILE |
| SETH ANDRE RATCLIFFE | | | ON FILE |
| SETH ANDREW BARGER | | | ON FILE |
| SETH ANDREW BRYANT | | | ON FILE |
| SETH ANDREW DAVIS | | | ON FILE |
| SETH ANDREW DUBOIS | | | ON FILE |
| SETH ANDREW HUGGHINS | | | ON FILE |
| SETH ANDREW SCHLECHTER | | | ON FILE |
| SETH ANDREW WALLACE | | | ON FILE |
| SETH ANTHEM CRAIN | | | ON FILE |
| SETH ANTHONY BAXENDELL | | | ON FILE |
| SETH ANTHONY DUMDUM MOYA | | | ON FILE |
| SETH ANTHONY SOLIZ | | | ON FILE |
| SETH ANTHONY TEMPLE | | | ON FILE |
| SETH ANTHONY VILLEGAS | | | ON FILE |
| SETH ARMOND DEGREE | | | ON FILE |
| SETH ASHBY LISKEY | | | ON FILE |
| SETH AUSTIN CARR | | | ON FILE |
| SETH AVERY ROLAND | | | ON FILE |
| SETH B ROSSMAN | | | ON FILE |
| SETH BABCOCK DUPPSTADT | | | ON FILE |
| SETH BALLENTINE | | | ON FILE |
| SETH BANGERT | | | ON FILE |
| SETH BENJAMIN HESS | | | ON FILE |
| SETH BENJAMIN WHITFIELD | | | ON FILE |
| SETH BERENZWEIG | | | ON FILE |
| SETH BERRY | | | ON FILE |
| SETH BRANDON MENZER | | | ON FILE |
| SETH BROCK SPIGNER | | | ON FILE |
| SETH BRYAN ERICKSON | | | ON FILE |
| SETH C GREEN | | | ON FILE |
| SETH C GREEN | | | ON FILE |
| SETH C REMUSZKA | | | ON FILE |
| SETH CHADWICK TAI | | | ON FILE |
| SETH CHAPMAN | | | ON FILE |
| SETH CHARLES BRENNAN | | | ON FILE |
| SETH CHRISTIAN OAKS | | | ON FILE |
| SETH CHRISTIAN UTTERBACK | | | ON FILE |
| SETH COATES REES | | | ON FILE |
| SETH COLE GATCHELL | | | ON FILE |
| SETH CONROY WILKS | | | ON FILE |
| SETH CONROY WILKS | | | ON FILE |
| SETH CORDELL NELSON | | | ON FILE |
| SETH CORTEZ | | | ON FILE |
| SETH CULLEN SCHIEFER | | | ON FILE |
| SETH CURT RANDALL | | | ON FILE |
| SETH CURTIS MORGAN | | | ON FILE |
| SETH DALE WILLAFORD | | | ON FILE |
| SETH DAMIEN TOWLER | | | ON FILE |
| SETH DANIEL BEDENBAUGH | | | ON FILE |
| SETH DANIEL BLITCHINGTON | | | ON FILE |
| SETH DANIEL BURGESS | | | ON FILE |
| SETH DANIEL HALL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SETH DANIEL HOWELL | | | ON FILE |
| SETH DANIEL KRUSE | | | ON FILE |
| SETH DANIEL LARSON | | | ON FILE |
| SETH DANIEL LEE | | | ON FILE |
| SETH DANIEL MCGIE | | | ON FILE |
| SETH DANIEL VANDERPOOL | | | ON FILE |
| SETH DAVID CURRIE ROSE | | | ON FILE |
| SETH DAVID EPSTEIN | | | ON FILE |
| SETH DAVID FELDMAN | | | ON FILE |
| SETH DAVID GORDON | | | ON FILE |
| SETH DAVID MCENTEE | | | ON FILE |
| SETH DAVID NOSSAMAN | | | ON FILE |
| SETH DAVID PINGEL | | | ON FILE |
| SETH DAVID STANLEY | | | ON FILE |
| SETH DEE IORG | | | ON FILE |
| SETH DELLORO MORALES | | | ON FILE |
| SETH DOMINIC PHORNROEKNGAM | | | ON FILE |
| SETH DONOVAN RILEY | | | ON FILE |
| SETH DYLAN YOUNG LEE | | | ON FILE |
| SETH E WISE | | | ON FILE |
| SETH EDWARD HELVEY | | | ON FILE |
| SETH EDWARD MCKENNA | | | ON FILE |
| SETH EDWARD TARAS | | | ON FILE |
| SETH EDWARDS | | | ON FILE |
| SETH EDWIN MCCAULEY | | | ON FILE |
| SETH ELIOT SANTORO | | | ON FILE |
| SETH EMMETT MCCLIMANS | | | ON FILE |
| SETH ENDICOTT ROTHERY | | | ON FILE |
| SETH EVAN SMITH | | | ON FILE |
| SETH F CHROMICK | | | ON FILE |
| SETH F WILLIAMS | | | ON FILE |
| SETH FEINGOLD | | | ON FILE |
| SETH FORREST PURVES | | | ON FILE |
| SETH FRANCIS COLEMAN | | | ON FILE |
| SETH FRANKLIN KELLER | | | ON FILE |
| SETH GORDON PARRIS | | | ON FILE |
| SETH GORDON SMITH | | | ON FILE |
| SETH GREENLEAF | | | ON FILE |
| SETH GREGORY BYLAND | | | ON FILE |
| SETH GRIEST | | | ON FILE |
| SETH GRIFFIN DAVIS | | | ON FILE |
| SETH GUNNER JONES | | | ON FILE |
| SETH H WEISNER | | | ON FILE |
| SETH HANAN SCHULMAN | | | ON FILE |
| SETH HANDSEL BYNUM | | | ON FILE |
| SETH HANSVICK | | | ON FILE |
| SETH HAROLD ANDERSON | | | ON FILE |
| SETH HARRIS SILVERBLATT | | | ON FILE |
| SETH HENRY BRITTON SAEUGLING | | | ON FILE |
| SETH HOWARD SCHNEIDER | | | ON FILE |
| SETH INGRAM DUSTIN | | | ON FILE |
| SETH ISRAEL HARRIS | | | ON FILE |
| SETH ISSAC OÂ€™SHEA | | | ON FILE |
| SETH IVIE MCBEATH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SETH J ANNABEL | | | ON FILE |
| SETH J BARKLEY | | | ON FILE |
| SETH J MAYOTTE | | | ON FILE |
| SETH JACOB SHERMAN | | | ON FILE |
| SETH JACOB STEELE | | | ON FILE |
| SETH JAGUAR BESTULIC | | | ON FILE |
| SETH JAMES ANDRESON | | | ON FILE |
| SETH JAMES ANDRESON | | | ON FILE |
| SETH JAMES ARMSTRONG | | | ON FILE |
| SETH JAMES BROWN | | | ON FILE |
| SETH JAMES DYAR | | | ON FILE |
| SETH JAMES HOLMES | | | ON FILE |
| SETH JAMES LIEBERT | | | ON FILE |
| SETH JAMES MORRIS | | | ON FILE |
| SETH JAQUITH CASEY | | | ON FILE |
| SETH JARED AGEMY | | | ON FILE |
| SETH JARED ROSEN HYMES | | | ON FILE |
| SETH JASON ROSMARIN | | | ON FILE |
| SETH JOHN RAY | | | ON FILE |
| SETH JOHNSON | | | ON FILE |
| SETH JORDAN ELMORE | | | ON FILE |
| SETH JORDEN FOXHOVEN | | | ON FILE |
| SETH JOSEPH HALL | | | ON FILE |
| SETH JOSEPH MCCOUN | | | ON FILE |
| SETH JOSEPH ROOS | | | ON FILE |
| SETH JOSHUA HORVITZ | | | ON FILE |
| SETH JOSIAH YOUNG | | | ON FILE |
| SETH KEENAN REEISE | | | ON FILE |
| SETH KENNEDY | | | ON FILE |
| SETH KENNETH FERRIN | | | ON FILE |
| SETH KLEIN | | | ON FILE |
| SETH KOFI TWUMASI YEBOAH | | | ON FILE |
| SETH KRISTIAN GARCIA | | | ON FILE |
| SETH LAMAR BURGESS | | | ON FILE |
| SETH LEE BENHAM | | | ON FILE |
| SETH LEWIS MILEY | | | ON FILE |
| SETH LIM JUN WEI | | | ON FILE |
| SETH LORRANCE-MACKELLAR NOE | | | ON FILE |
| SETH LYMAN HOUGHTON | | | ON FILE |
| SETH M GRANBACK | | | ON FILE |
| SETH M HAGARTY | | | ON FILE |
| SETH M HALLE | | | ON FILE |
| SETH M JODER | | | ON FILE |
| SETH MARCUS P NICHOLLE | | | ON FILE |
| SETH MARTIN GABRIELSSON | | | ON FILE |
| SETH MATTHEW CASTER | | | ON FILE |
| SETH MATTHEW ZAMPICH | | | ON FILE |
| SETH MCBRIDE KING | | | ON FILE |
| SETH MCKANNA | | | ON FILE |
| SETH MCKAY | | | ON FILE |
| SETH MERRIN ELLIS | | | ON FILE |
| SETH MICHAEL BOYD | | | ON FILE |
| SETH MICHAEL BOYER | | | ON FILE |
| SETH MICHAEL GILLIAM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SETH MICHAEL HOWARD-GABEL | | | ON FILE |
| SETH MICHAEL KARLINS | | | ON FILE |
| SETH MICHAEL KITCHKA | | | ON FILE |
| SETH MICHAEL LANGLEY | | | ON FILE |
| SETH MICHAEL MARTIN | | | ON FILE |
| SETH MICHAEL NICKERSON | | | ON FILE |
| SETH MICHAEL PIXTON | | | ON FILE |
| SETH MICHAEL ROAN | | | ON FILE |
| SETH MICHAEL STALLEY | | | ON FILE |
| SETH MICHAEL STOVALL | | | ON FILE |
| SETH MICHAEL VINCENT | | | ON FILE |
| SETH MICHAEL WILLIAMS | | | ON FILE |
| SETH MICHAEL WILLIAMS | | | ON FILE |
| SETH MICHAELRAMEY TONK | | | ON FILE |
| SETH MICHEAL BRODIE | | | ON FILE |
| SETH MIGUEL PINO | | | ON FILE |
| SETH MITCHEL REINKE | | | ON FILE |
| SETH MITCHELL GRANDBOIS | | | ON FILE |
| SETH MONROE KING | | | ON FILE |
| SETH NATHANIEL FINCHER | | | ON FILE |
| SETH NEHEMIAL UDEN | | | ON FILE |
| SETH NEWCOMBE DOWNING | | | ON FILE |
| SETH NOLAN BAKOS | | | ON FILE |
| SETH NORWOOD | | | ON FILE |
| SETH OCTAVIO SETOVICH | | | ON FILE |
| SETH ONG | | | ON FILE |
| SETH OWEN DENNIS | | | ON FILE |
| SETH P COELLNER | | | ON FILE |
| SETH PATRICK CARRIG | | | ON FILE |
| SETH PATRICK KANDL | | | ON FILE |
| SETH PATRICK THOMAS | | | ON FILE |
| SETH PAUL ROBICHEAUX | | | ON FILE |
| SETH PHILIP OLSON | | | ON FILE |
| SETH PONTUS WIBERG | | | ON FILE |
| SETH PUTNAM | | | ON FILE |
| SETH R HINTE | | | ON FILE |
| SETH RAYMOND MC BEATH | | | ON FILE |
| SETH RAYMOND WIJNHAMER | | | ON FILE |
| SETH REUBEN SPANGLE | | | ON FILE |
| SETH RICHARD ALECHKO | | | ON FILE |
| SETH RICHARD BRYANT | | | ON FILE |
| SETH RICHARD SANFORD | | | ON FILE |
| SETH RICHARD SWENSON | | | ON FILE |
| SETH ROBERT BASS | | | ON FILE |
| SETH ROBERT BLACKSBURG | | | ON FILE |
| SETH ROBERT FINCK | | | ON FILE |
| SETH ROBERT FULTON | | | ON FILE |
| SETH ROETMAN | | | ON FILE |
| SETH RYAN HERRIMAN | | | ON FILE |
| SETH RYAN VALLET | | | ON FILE |
| SETH SAGER | | | ON FILE |
| SETH SCHALLER | | | ON FILE |
| SETH SCHMITT | | | ON FILE |
| SETH SETH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SETH SHANNON HESS | | | ON FILE |
| SETH STEVEN SYNSTELIEN | | | ON FILE |
| SETH STEVENS COLBY | | | ON FILE |
| SETH T RUSSELL | | | ON FILE |
| SETH TAKA DOMOTO | | | ON FILE |
| SETH TAN | | | ON FILE |
| SETH TAYLOR BRENNEMAN | | | ON FILE |
| SETH TERRENCE LYNCH | | | ON FILE |
| SETH THOMAS HAMILL | | | ON FILE |
| SETH THOMAS HAMSON | | | ON FILE |
| SETH THOMAS LECKLITER | | | ON FILE |
| SETH THOMAS LIESER | | | ON FILE |
| SETH THOMAS ROSE | | | ON FILE |
| SETH THOMAS THOREAU SCOTT | | | ON FILE |
| SETH THOMAS VANGE | | | ON FILE |
| SETH TILLMAN XANDERS | | | ON FILE |
| SETH TYLER BENNETT | | | ON FILE |
| SETH TYLER LACHMAN | | | ON FILE |
| SETH V DANBERRY | | | ON FILE |
| SETH W DAIRE | | | ON FILE |
| SETH W ECKEL | | | ON FILE |
| SETH WALTER KLEMAN | | | ON FILE |
| SETH WARD | | | ON FILE |
| SETH WARREN BRINKLEY | | | ON FILE |
| SETH WAYNE UTZ | | | ON FILE |
| SETH WHITELEY | | | ON FILE |
| SETH WILLIAM JACOBSON-SWANSON | | | ON FILE |
| SETH WILLIAM MURPHY | | | ON FILE |
| SETH WILLIAM MURPHY | | | ON FILE |
| SETH WILLIAM UPPERMAN | | | ON FILE |
| SETH WILSON SPANOGLE | | | ON FILE |
| SETH WINGATE THARPE | | | ON FILE |
| SETH WYATT GOSSARD | | | ON FILE |
| SETH WYATT NETTIK | | | ON FILE |
| SETH YOUNG | | | ON FILE |
| SETH ZACHARY ERY | | | ON FILE |
| SETHAN VINCENTY | | | ON FILE |
| SETH-REINO EKSTROM | | | ON FILE |
| SETHU BALACHANDRAN MADHAVAN | | | ON FILE |
| SETHURAJA CHIDAMBARAM | | | ON FILE |
| SETHURAMAN BOOPATHI | | | ON FILE |
| SETI OLLIE JOHN TAFUA | | | ON FILE |
| SETIA BUDIMAN KIONG | | | ON FILE |
| SETIAWAN WAHYU WIDODO | | | ON FILE |
| SETJHABA MOSES LEJARA | | | ON FILE |
| SETON BRUCE PENNELL | | | ON FILE |
| SETON JUSTIN MCNULTY | | | ON FILE |
| SETONDE STEPHANE ALLAVO | | | ON FILE |
| SETOYESH M IRANI | | | ON FILE |
| SETRAG KHOSHAFIAN | | | ON FILE |
| SETT PAING AUNG | | | ON FILE |
| SETTAKORN PADUNGSAKWONG | | | ON FILE |
| SETTAWUT WARAPUTH | | | ON FILE |
| SETTHAWUT PINITKARN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SETTHWUT PRASPOBPIBOON | | | ON FILE |
| SETTIMA CLEUDES PEREIRA DE CARVALHO | | | ON FILE |
| SETTIMIO BRUNO | | | ON FILE |
| SETTY ASHOK KUMAR | | | ON FILE |
| SETU DUTTA | | | ON FILE |
| SETU MEHTA | | | ON FILE |
| SEUL KEE PARK | | | ON FILE |
| SEUL KI CHOI | | | ON FILE |
| SEUL KI KIM | | | ON FILE |
| SEULA LEE | | | ON FILE |
| SEULKEE PARK | | | ON FILE |
| SEULKI JANG | | | ON FILE |
| SEULKI OH | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKIROM KIM | | | ON FILE |
| SEULKY LEE | | | ON FILE |
| SEULLY JEAN NORBERT CLIPET | | | ON FILE |
| SEUMAS ROBERTSON | | | ON FILE |
| SEUMUS CHARLES KELLY | | | ON FILE |
| SEUN EMMANUEL OSEOLA | | | ON FILE |
| SEUN OLUWOLE OLAYELE | | | ON FILE |
| SEUN OYE OLA | | | ON FILE |
| SEUNG BEOM KIM | | | ON FILE |
| SEUNG EUN KIM KANG | | | ON FILE |
| SEUNG GI LEE | | | ON FILE |
| SEUNG GUN LEE | | | ON FILE |
| SEUNG H HONG | | | ON FILE |
| SEUNG H LOBB | | | ON FILE |
| SEUNG HAN KIM | | | ON FILE |
| SEUNG HEE KIM | | | ON FILE |
| SEUNG HEON BAEK | | | ON FILE |
| SEUNG HO LEE | | | ON FILE |
| SEUNG HO LEE | | | ON FILE |
| SEUNG HOON PARK | | | ON FILE |
| SEUNG HOON SHIN | | | ON FILE |
| SEUNG HWAN SHIN | | | ON FILE |
| SEUNG HWAN YOON | | | ON FILE |
| SEUNG HYUN KIM | | | ON FILE |
| SEUNG HYUN LEE | | | ON FILE |
| SEUNG HYUN OH | | | ON FILE |
| SEUNG JAE EAU | | | ON FILE |
| SEUNG JEON | | | ON FILE |
| SEUNG JIN HAN | | | ON FILE |
| SEUNG JIN LEE | | | ON FILE |
| SEUNG JIN NOH | | | ON FILE |
| SEUNG JOO CHANG | | | ON FILE |
| SEUNG JUNE PARK | | | ON FILE |
| SEUNG KYU PARK | | | ON FILE |
| SEUNG MEE LEE | | | ON FILE |
| SEUNG MI HONG | | | ON FILE |
| SEUNG MIN LEE | | | ON FILE |
| SEUNG SAE YOON | | | ON FILE |
| SEUNG SEUP LIM | | | ON FILE |
| SEUNG SUN LEE | | | ON FILE |
| SEUNG WHYAN LEE | | | ON FILE |
| SEUNG WOO JIN | | | ON FILE |
| SEUNG WOO KIM | | | ON FILE |
| SEUNG Y LEE | | | ON FILE |
| SEUNG YONG TURNER | | | ON FILE |
| SEUNGA KIM | | | ON FILE |
| SEUNGBIN LEE | | | ON FILE |
| SEUNGBUM KANG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEUNGGEOL HONG | | | ON FILE |
| SEUNGGOO PARK | | | ON FILE |
| SEUNGGUK BAEK | | | ON FILE |
| SEUNGHOE HU | | | ON FILE |
| SEUNGHOON YOO | | | ON FILE |
| SEUNGHWA SHIN | | | ON FILE |
| SEUNGHWAN KIM | | | ON FILE |
| SEUNGHWAN KIM | | | ON FILE |
| SEUNGHWAN KIM | | | ON FILE |
| SEUNGHWAN LIM | | | ON FILE |
| SEUNGHYUN LEE | | | ON FILE |
| SEUNGHYUN NAM | | | ON FILE |
| SEUNGJAE PARK | | | ON FILE |
| SEUNGJIN JOO | | | ON FILE |
| SEUNGJIN JUNG | | | ON FILE |
| SEUNGJIN LEE | | | ON FILE |
| SEUNGJO JEONG | | | ON FILE |
| SEUNGJO LIM | | | ON FILE |
| SEUNG-JOON EMMANUEL RIM | | | ON FILE |
| SEUNGJU LEE | | | ON FILE |
| SEUNGJUN CHA | | | ON FILE |
| SEUNGJUN KIM | | | ON FILE |
| SEUNGJUN PARK | | | ON FILE |
| SEUNGJUNE KIM | | | ON FILE |
| SEUNGKI LEE | | | ON FILE |
| SEUNGKYU HAN | | | ON FILE |
| SEUNGKYU LEE | | | ON FILE |
| SEUNGKYU YANG | | | ON FILE |
| SEUNGMI YANG | | | ON FILE |
| SEUNGMIN LEE | | | ON FILE |
| SEUNGMIN SHIN | | | ON FILE |
| SEUNGSOO LEE | | | ON FILE |
| SEUNGWHA CHUNG | | | ON FILE |
| SEUNGWON JEONG | | | ON FILE |
| SEUNGWON MOON | | | ON FILE |
| SEUNGWOO JE | | | ON FILE |
| SEUNGWOO SONG | | | ON FILE |
| SEUNGYUN JO | | | ON FILE |
| SEUNGYUP LEE | | | ON FILE |
| SEVADA ASHEGHIAN | | | ON FILE |
| SEVAG APRAHAM POLADIAN | | | ON FILE |
| SEVAG HANSSIAN | | | ON FILE |
| SEVAG INJEAN | | | ON FILE |
| SEVAG KAMAYA | | | ON FILE |
| SEVAG LEON | | | ON FILE |
| SEVAG TOUJIAN | | | ON FILE |
| SEVAG ZADIG KEOSSEIAN | | | ON FILE |
| SEVAK BEN PETROSYAN | | | ON FILE |
| SEVAK KAZARYAN | | | ON FILE |
| SEVAK SARKISSIAN | | | ON FILE |
| SEVAL GUNES | | | ON FILE |
| SEVAL KILIC YUKSEL | | | ON FILE |
| SEVALA FISO | | | ON FILE |
| SEVAN LENNY YERLY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEVAN SHANT ISAAC | | | ON FILE |
| SEVANA AVANESSIAN | | | ON FILE |
| SEVANE BASTIAN KASBARIAN | | | ON FILE |
| SEVAPHOL IEMCHOLVILERT | | | ON FILE |
| SEVASTI PITSOLANTI | | | ON FILE |
| SEVASTI PITSOLANTI | | | ON FILE |
| SEVASTIAN STOICA | | | ON FILE |
| SEVASTI-CHRISTI ANTONIOU | | | ON FILE |
| SEVASTOS MASTROGIORGIS | | | ON FILE |
| SEVCAN AGDAS | | | ON FILE |
| SEVCAN ALANYURT | | | ON FILE |
| SEVDA AYTENIZ | | | ON FILE |
| SEVDAIL DEMIROVIC | | | ON FILE |
| SEVDE NUR CILASIN | | | ON FILE |
| SEVDI GULER | | | ON FILE |
| SEVDIJA ADZAJ | | | ON FILE |
| SEVDZHAN VEDAT MUSTAFA | | | ON FILE |
| SEVEN SIANG TAN | | | ON FILE |
| SEVEN SIERRA LLC | | | ON FILE |
| SEVENTH GENERATION HOLDINGS LLC | | | ON FILE |
| SEVERA PAREDES DOS REIS E ANTUNES DA SILVA FIGUEIREDO | | | ON FILE |
| SEVERA ZARRELLI | | | ON FILE |
| SEVERIANO MENDOZA | | | ON FILE |
| SEVERIN ALAIN MARTHALER | | | ON FILE |
| SEVERIN ANDREA SCHEIDEGGER | | | ON FILE |
| SEVERIN DEUTSCHMANN | | | ON FILE |
| SEVERIN FLORIAN PFISTER | | | ON FILE |
| SEVERIN GOSSA | | | ON FILE |
| SEVERIN GUYER | | | ON FILE |
| SEVERIN IDRIZI | | | ON FILE |
| SEVERIN LOLK URTH | | | ON FILE |
| SEVERIN POLLEY | | | ON FILE |
| SEVERIN SAJEVEC | | | ON FILE |
| SEVERIN SKALLERUP | | | ON FILE |
| SEVERIN TISSOT DAGUETTE | | | ON FILE |
| SEVERINA MAMMANA PALACIOS | | | ON FILE |
| SEVERINA MAMMANA PALACIOS | | | ON FILE |
| SEVERINE ANGELE GINETTE DUBARRE | | | ON FILE |
| SEVERINE BARON | | | ON FILE |
| SEVERINE BART | | | ON FILE |
| SEVERINE CHRISTINE BONNET | | | ON FILE |
| SEVERINE LICODIA | | | ON FILE |
| SEVERINE MARIKA NINA MOLNAR | | | ON FILE |
| SEVERINE NATHALIE BERROU | | | ON FILE |
| SEVERINE SOUSSEING | | | ON FILE |
| SEVERINO EVERTON DA SILVA BARBOSA | | | ON FILE |
| SEVERINO FIRMINO TORRE JUNIOR | | | ON FILE |
| SEVERN CHRISTIAN RASH | | | ON FILE |
| SEVERO F VAN DER KREEFT | | | ON FILE |
| SEVGI ASLAN | | | ON FILE |
| SEVGI BULUTLUOZ | | | ON FILE |
| SEVGI SADIC | | | ON FILE |
| SEVGI YILDIRIM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEVI KUPPUSAMY | | | ON FILE |
| SEVIL AKAY | | | ON FILE |
| SEVIL AYDOGAN | | | ON FILE |
| SEVIL SEÃ§KIN | | | ON FILE |
| SEVIL SECKIN | | | ON FILE |
| SEVIL SECKIN | | | ON FILE |
| SEVILAY TASKIN ODUNCU | | | ON FILE |
| SEVIM KAYA | | | ON FILE |
| SEVIM OEZER | | | ON FILE |
| SEVIM SAMI HALIBRYAM | | | ON FILE |
| SEVIM YANIK | | | ON FILE |
| SEVIM ZENGIN | | | ON FILE |
| SEVINA DIMITROVA NIKOLOVA | | | ON FILE |
| SEVINC MAHMUDOVA | | | ON FILE |
| SEVINDU UDARA LEELARATNE PANAGODA ARACHCHILAGE | | | ON FILE |
| SEVING TURGUT | | | ON FILE |
| SEVIO MARTIN STANTON | | | ON FILE |
| SEVJIDKHOROL ULZIIBADRAKH | | | ON FILE |
| SEVKET AKYOL | | | ON FILE |
| SEVKET MEHMET BAYINDIR | | | ON FILE |
| SEVKET TARIK SUBASIOGLU | | | ON FILE |
| SEVKET TARIK SUBASIOGLU | | | ON FILE |
| SEVKI AKKOL | | | ON FILE |
| SEVKI ALPEREN YAKICI | | | ON FILE |
| SEVKI INCEL | | | ON FILE |
| SEVKI YILDIZ | | | ON FILE |
| SEVONTAE JON BAXTER | | | ON FILE |
| SEVRIN ZACHARY MONEY | | | ON FILE |
| SEVVAL BAYAT | | | ON FILE |
| SEVVAL BUHARA | | | ON FILE |
| SEVVAL IPEK | | | ON FILE |
| SEVVAL SEZER | | | ON FILE |
| SEW YIM LENG | | | ON FILE |
| SEW ZI XUAN XIAO ZIXUAN | | | ON FILE |
| SEWERYN BOLDAK | | | ON FILE |
| SEWERYN KAZIMIERZ KRAS | | | ON FILE |
| SEWERYN PIOTR DYRON | | | ON FILE |
| SEWERYN PIOTR PIKSA | | | ON FILE |
| SEWERYN TYTUS WEGENKE | | | ON FILE |
| SEWLALL RAMOO | | | ON FILE |
| SEWUESE EKPENKHIO | | | ON FILE |
| SEWWANDI THARANGIKA ELGIRIYA LIYANAGE | | | ON FILE |
| SEXTON INVESTMENT HOLDINGS PTY LTD | | | ON FILE |
| SEYAMACK ADJORI | | | ON FILE |
| SEYDA ZILADZE | | | ON FILE |
| SEYDI KOKSAL | | | ON FILE |
| SEYDINA O GUIRO | | | ON FILE |
| SEYDINA OUSMANE SECK | | | ON FILE |
| SEYDOU KONATE | | | ON FILE |
| SEYDOUBA TAFSIR CAMARA | | | ON FILE |
| SEYDULLAH UGURLU | | | ON FILE |
| SEYED  SHAHABADI SEYED ISMAIL | | | ON FILE |
| SEYED ABOLHASSAN ANGADJIVAND | | | ON FILE |
| SEYED AFSHIN ZARGHAMI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEYED AHMAD POUR HAKIMI | | | ON FILE |
| SEYED ALI KAZEMI | | | ON FILE |
| SEYED ALI TABATABAEI ALTAHA | | | ON FILE |
| SEYED ALI VAKILI GHAHANI | | | ON FILE |
| SEYED AMIR BEHESHTIAN | | | ON FILE |
| SEYED AMIR HASHEMI | | | ON FILE |
| SEYED AMIRALI MODARES KAHANGI | | | ON FILE |
| SEYED AMIRALI SADAT KHONSARI | | | ON FILE |
| SEYED ANOUSHIRWAN NICHOLAS LAGEVARDI | | | ON FILE |
| SEYED ARSHIA SEYED NEMATOLLAH | | | ON FILE |
| SEYED DANIAL ABEDI | | | ON FILE |
| SEYED ESFANDIAR BENJAMIN LAGEVARDI | | | ON FILE |
| SEYED FARIDAGHDASI ALAMDARI | | | ON FILE |
| SEYED FAZEL ASHKAN | | | ON FILE |
| SEYED HAMED MESHKIN | | | ON FILE |
| SEYED HOSSEIN SADATAKHAVI | | | ON FILE |
| SEYED JALAL KAZEMITABAR AMIRKOLAEI | | | ON FILE |
| SEYED JALAL SHAHIDAN | | | ON FILE |
| SEYED JAMALEDDIN NABAVI | | | ON FILE |
| SEYED KAVEH HOSSEINI TEHRANI | | | ON FILE |
| SEYED KHASHAYAR SHAHIDAN | | | ON FILE |
| SEYED MILAD ABEDINZADEH KIVI | | | ON FILE |
| SEYED MOHAMMAD MASOUD SADRNEZHAAD | | | ON FILE |
| SEYED MOHAMMAD MIRELMI | | | ON FILE |
| SEYED MOHAMMAD SALIM SALEHI | | | ON FILE |
| SEYED MOHAMMAD SEYEDI ALAVI | | | ON FILE |
| SEYED MOHAMMADHOSSEIN NIKAEEN | | | ON FILE |
| SEYED NIMA ESLAMI | | | ON FILE |
| SEYED POOYAN HAGHIGHIBARDINEH | | | ON FILE |
| SEYED POURIA FANI | | | ON FILE |
| SEYED RESHAD NESHAT KHORAM | | | ON FILE |
| SEYED REZA HAACK | | | ON FILE |
| SEYED REZA HOSSEINIAN | | | ON FILE |
| SEYED SAEED REZVANI | | | ON FILE |
| SEYED SAEED SHEYDAEI | | | ON FILE |
| SEYED SAMET GHOBADI | | | ON FILE |
| SEYED SCHEHAB NIK DIN DIANATI | | | ON FILE |
| SEYED SHAHABADI SEYED ISMAIL | | | ON FILE |
| SEYED SINA NASSIRI | | | ON FILE |
| SEYED SOHEIL HOSSEINI | | | ON FILE |
| SEYED VAHID HOSSEINIOUN | | | ON FILE |
| SEYEDALI HABIBI | | | ON FILE |
| SEYEDALI MIRSHAFIEE | | | ON FILE |
| SEYED-AMIRHUSEIN MOUSSAVINEJAD | | | ON FILE |
| SEYEDEH PARISA FANI | | | ON FILE |
| SEYEDEH SARA ZELLI | | | ON FILE |
| SEYEDEHHAMIDEH HOSSEINIIRANI | | | ON FILE |
| SEYEDEHNARGES HEJAZIKIAKOJOURI | | | ON FILE |
| SEYEDEHSANOLLAH BATHAEI | | | ON FILE |
| SEYEDEHZOHREH MAHMOUDZADEHSISTANI | | | ON FILE |
| SEYEDERFAN ALAVINIA | | | ON FILE |
| SEYEDHAMIDREZA SEYEDIDARBAN | | | ON FILE |
| SEYEDHOURDAD SHARIFZADEH | | | ON FILE |
| SEYEDMAHMOUD PISHNAMAZI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SEYEDMEHDI GHAZINOUR | | | ON FILE |
| SEYEDMOHAMMADAM AREFI | | | ON FILE |
| SEYEDMOHAMMADSHAHAB SHIVAIE | | | ON FILE |
| SEYEDMOHSEN RASHIDIFARD | | | ON FILE |
| SEYEDNIMA NABAVI | | | ON FILE |
| SEYEDPARSA MIRSHAHIDI | | | ON FILE |
| SEYEDREZA NABAVI | | | ON FILE |
| SEYEDSHAHRAM MOOSAVIANFEIZABADI | | | ON FILE |
| SEYEONG JANG | | | ON FILE |
| SEYHA NHONG KEM | | | ON FILE |
| SEYHMUS ONDER | | | ON FILE |
| SEYHMUS OYMAN | | | ON FILE |
| SEYI ABIOLA JIMOH | | | ON FILE |
| SEYI SEGUN AKINTOLA | | | ON FILE |
| SEYIT ALI URAL | | | ON FILE |
| SEYIT CAVUS | | | ON FILE |
| SEYITMUHAMMET HALLYGULYYEV | | | ON FILE |
| SEYJOHN GUNARATHNAM | | | ON FILE |
| SEYMA KASAN | | | ON FILE |
| SEYMA YILMAZ | | | ON FILE |
| SEYMEN BASOKUR | | | ON FILE |
| SEYMEN CETIN | | | ON FILE |
| SEYMUR ASADULLAYEV | | | ON FILE |
| SEYMUR ASADULLAYEV | | | ON FILE |
| SEYMUR ASADULLAYEV | | | ON FILE |
| SEYMUR ASADULLAYEV | | | ON FILE |
| SEYNTHAN THANAPALAN | | | ON FILE |
| SEYONG PARK | | | ON FILE |
| SEYRAN MORKDAL | | | ON FILE |
| SEYYED MOHAMMAD HAMIDI SHANDIZ | | | ON FILE |
| SEZEN ASENOVA VESELINOVA | | | ON FILE |
| SEZEN MENCKE | | | ON FILE |
| SEZEN USTUNTAS | | | ON FILE |
| SEZER CAN AYDOGDU | | | ON FILE |
| SEZER KADIR NAZIF | | | ON FILE |
| SEZER POLATEL | | | ON FILE |
| SEZER YALCIN | | | ON FILE |
| SEZGIN SEZER | | | ON FILE |
| SEZGIN TURGUT | | | ON FILE |
| SEZGIN YEMENLI | | | ON FILE |
| SEZGIN YOUMER | | | ON FILE |
| SEZIN BINER | | | ON FILE |
| SEZVEN PRIDEMORE | | | ON FILE |
| SF LAROS | | | ON FILE |
| SF MAVUSO | | | ON FILE |
| SF ZONDI | | | ON FILE |
| SFALLER RD LLC | | | ON FILE |
| SFALLER TRD RD LLC | | | ON FILE |
| SFISO MBONGENI MAHLANGU | | | ON FILE |
| SFORBES SUPER PTY LTD | | | ON FILE |
| SGEDDA IT AB | | | ON FILE |
| SGHAK HBRAHM | | | ON FILE |
| SH COLLARD | | | ON FILE |
| SH SANCHENI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHA KOK LEE | | | ON FILE |
| SHA LI | | | ON FILE |
| SHA LUN MAO | | | ON FILE |
| SHA LUO | | | ON FILE |
| SHA OVIDOR | | | ON FILE |
| SHA SUN | | | ON FILE |
| SHA YANG | | | ON FILE |
| SHAABAN BASET | | | ON FILE |
| SHAABAN BASET | | | ON FILE |
| SHAABI MOHAMMED | | | ON FILE |
| SHAAHUL HAMEED BAZIL | | | ON FILE |
| SHAAILENDRAA NAIDU R SELVARAJU | | | ON FILE |
| SHAALAN TAHA FRASER ROUDAN LAZIM | | | ON FILE |
| SHAALAN TAHA FRASER ROUDAN LAZIM | | | ON FILE |
| SHAAMIL FLORIS | | | ON FILE |
| SHAAN AHMAD SHAKEEL | | | ON FILE |
| SHAAN DANIEL RAI | | | ON FILE |
| SHAAN DEEPAK RUPANI | | | ON FILE |
| SHAAN DEWAN | | | ON FILE |
| SHAAN HAMID BUKHARI | | | ON FILE |
| SHAAN KRISHAN SAREEN | | | ON FILE |
| SHAAN LEA BROADBENT | | | ON FILE |
| SHAAN LUNJ SHANKLA | | | ON FILE |
| SHAAN S BEDI | | | ON FILE |
| SHAAN SADANAND | | | ON FILE |
| SHAAN SHAFIQUE SAIGOL | | | ON FILE |
| SHAAN SINGH MAROK | | | ON FILE |
| SHAANAN BENYAMIN NUSINOW | | | ON FILE |
| SHAARI BIN AB HAMID AB RAHMAN | | | ON FILE |
| SHAARON YOLANDA WILLIAMS | | | ON FILE |
| SHAAVE PRAKASH BABU | | | ON FILE |
| SHABAAN AHMAD KHAN | | | ON FILE |
| SHABAN KARUMBA | | | ON FILE |
| SHABAN OLIVIER SHAAME | | | ON FILE |
| SHABAN OSMANI | | | ON FILE |
| SHABANA AFTAB COOPER | | | ON FILE |
| SHABANA CHIRAG PATEL | | | ON FILE |
| SHABANA KHATUN | | | ON FILE |
| SHABANA Y BAWANI | | | ON FILE |
| SHABANOV NATALIA | | | ON FILE |
| SHABAREESH VULLIKANTI | | | ON FILE |
| SHABARISH KAKAMANI | | | ON FILE |
| SHABAZ A SAHIK | | | ON FILE |
| SHABAZ SHEIKH | | | ON FILE |
| SHABBIR ALAM MD | | | ON FILE |
| SHABBIR FAKHRUDDIN KHAMBATI | | | ON FILE |
| SHABBIR JIWAJI | | | ON FILE |
| SHABEER AHMAD BHAT | | | ON FILE |
| SHABEER AIVELIKKAKTH JALEEL | | | ON FILE |
| SHABIR AKBARALY | | | ON FILE |
| SHABIR SHAKIR AHMED | | | ON FILE |
| SHABNAM CHOUBINEH | | | ON FILE |
| SHABNAM H M | | | ON FILE |
| SHABNAM LAKHANI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHABNAM RAMZAN | | | ON FILE |
| SHABNAM RATHEE | | | ON FILE |
| SHABOUT, WASEEM | | | ON FILE |
| SHACHA GABRIELA VELANDIA MEDINA | | | ON FILE |
| SHACOLA SHAMBREEKIA WHITLOCK | | | ON FILE |
| SHACOYA BRANAY HICKS | | | ON FILE |
| SHAD GABRIEL SPOONTS | | | ON FILE |
| SHAD JAMES HENDRIX | | | ON FILE |
| SHAD V NGAMSIRIVADHANA | | | ON FILE |
| SHADAB AMIN NAIKOO | | | ON FILE |
| SHADAE YVES LOUGHEED | | | ON FILE |
| SHADDE AMER GHNEIM | | | ON FILE |
| SHADDIA IBRAHIM PENA | | | ON FILE |
| SHADE CYR-SABOURIN | | | ON FILE |
| SHADEE EID | | | ON FILE |
| SHADI ASTAFANOUS | | | ON FILE |
| SHADI CHARIF | | | ON FILE |
| SHADI GHORBANI | | | ON FILE |
| SHADI HAJ YAHIA | | | ON FILE |
| SHADI HARATI | | | ON FILE |
| SHADI HOMAYOUNFAR | | | ON FILE |
| SHADI MOHAMAD | | | ON FILE |
| SHADI SAADEDDIN | | | ON FILE |
| SHADI ZELLWEGER | | | ON FILE |
| SHADIA ARIKE AZEEZ | | | ON FILE |
| SHADIA EL HAGE ROSAS | | | ON FILE |
| SHADIA IBRAHIM | | | ON FILE |
| SHADIE ANTOINE ELLINGTON | | | ON FILE |
| SHADI-SHAFIR SHAMON | | | ON FILE |
| SHADRACH AYEVBOSA OGBOMO | | | ON FILE |
| SHADRACH CASSIDY SMITH | | | ON FILE |
| SHADRACH ODEKHIRAN | | | ON FILE |
| SHADRACK JOEL MBAIWA | | | ON FILE |
| SHADRAK JONATHON BAUER | | | ON FILE |
| SHADRAK LAGUERRE | | | ON FILE |
| SHADUSH SACHISKA SENEVIRATHNE | | | ON FILE |
| SHADY ADELMALAK GHOBRIAL | | | ON FILE |
| SHADY AMR SAID FAKRY RAMADAN | | | ON FILE |
| SHADY ARTIN | | | ON FILE |
| SHADY ATTIA | | | ON FILE |
| SHADY BOUSSETTA | | | ON FILE |
| SHADY EL DAMATY | | | ON FILE |
| SHADY GHATTAS | | | ON FILE |
| SHADY HEKMAT NASSER | | | ON FILE |
| SHADY KHALED ABDELGAWAD MAHMOUD ELLESSY | | | ON FILE |
| SHADY MAHER I HENEIN | | | ON FILE |
| SHADY MAHMOUD REYAD HAFEZ ABDELMEGUEED | | | ON FILE |
| SHADY SAADIBRAHIM SAAD | | | ON FILE |
| SHADYNE RENICE NUNLEY | | | ON FILE |
| SHAE ALEXANDER MEYER | | | ON FILE |
| SHAE C GEORGESON | | | ON FILE |
| SHAE MARIE RIDDELL | | | ON FILE |
| SHAE MICHAEL O REILLY | | | ON FILE |
| SHAEEM RILEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHAEL NATHAN WOLFSON | | | ON FILE |
| SHAEL NATHAN WOLFSON | | | ON FILE |
| SHAELIER ABDIEL SANTIAGO BORRES | | | ON FILE |
| SHAELYN MCCORMACK | | | ON FILE |
| SHAFEE M KHALIL | | | ON FILE |
| SHAFEEK S | | | ON FILE |
| SHAFEERSULAIMAN ABSULAIMAN | | | ON FILE |
| SHAFEN RAEES KHAN | | | ON FILE |
| SHAFEWANGE DESIDERIUS AINDONGO | | | ON FILE |
| SHAFFY BENJAMIN COHEN | | | ON FILE |
| SHAFI KADERI | | | ON FILE |
| SHAFIK N. BAHOU | | | ON FILE |
| SHAFIK SSERUBIRI | | | ON FILE |
| SHAFIN NIZAR DAMANI | | | ON FILE |
| SHAFIQ ANTHONY OSAMA AWEIDA | | | ON FILE |
| SHAFIQ HAIKAL BIN SHAHARUDDIN | | | ON FILE |
| SHAFIQ MOHAMED SHARIFF | | | ON FILE |
| SHAFIUL AZAM CHOWDHURY | | | ON FILE |
| SHAFQAT HUSSAIN RAJA | | | ON FILE |
| SHAFQAT RASOOL | | | ON FILE |
| SHAFQAT SURI | | | ON FILE |
| SHAFQAT URRAHMAN DULAL | | | ON FILE |
| SHAFRON LAMONT DUCKETT | | | ON FILE |
| SHAGUN CHAUDHARY | | | ON FILE |
| SHAH - QAYS BIN MD. SHAH | | | ON FILE |
| SHAH KEYUR BHARAT | | | ON FILE |
| SHAH MURTAZA AHMED | | | ON FILE |
| SHAH NISARG | | | ON FILE |
| SHAH PARVEZ AHMED | | | ON FILE |
| SHAH REZA NASIRI | | | ON FILE |
| SHAH RITESH PRAVINKUMAR | | | ON FILE |
| SHAH SHAKSHI RAJESH | | | ON FILE |
| SHAHAB FARASATE | | | ON FILE |
| SHAHAB FATHI | | | ON FILE |
| SHAHAB MAFTOUNIAN | | | ON FILE |
| SHAHAB MANSOURI NAMIN | | | ON FILE |
| SHAHAB RAZIQ | | | ON FILE |
| SHAHAB SADEGHI GHAHROODI | | | ON FILE |
| SHAHAB SEAN AZIZI | | | ON FILE |
| SHAHAB SEAN ELMI | | | ON FILE |
| SHAHABEDDIN ROSTAMI | | | ON FILE |
| SHAHABODDIN SAEEDI | | | ON FILE |
| SHAHADAT HOSSAIN | | | ON FILE |
| SHAHAF BAR GEFFEN | | | ON FILE |
| SHAHALAM HOSSAIN | | | ON FILE |
| SHAHAMAK REZAEI | | | ON FILE |
| SHAHAN ANURA WANIGASEKERA | | | ON FILE |
| SHAHAN LUKE KHOSHAFIAN | | | ON FILE |
| SHAHAN LUKE KHOSHAFIAN | | | ON FILE |
| SHAHANA MAUSIFA UTIA | | | ON FILE |
| SHAHANA NULL | | | ON FILE |
| SHAHANA NULL | | | ON FILE |
| SHAHANA NULL | | | ON FILE |
| SHAHANE DAVIDSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHAHANI JOY CHAVES | | | ON FILE |
| SHAHAR A CARMELY | | | ON FILE |
| SHAHAR AVI ABRAMS | | | ON FILE |
| SHAHAR KLEIN | | | ON FILE |
| SHAHAR MOSHE | | | ON FILE |
| SHAHAR PETER | | | ON FILE |
| SHAHAR PETER | | | ON FILE |
| SHAHAR PETER | | | ON FILE |
| SHAHAR SHALOM COHEN | | | ON FILE |
| SHAHAR SOREK | | | ON FILE |
| SHAHAZ MUSTAKALI NANJI | | | ON FILE |
| SHAHAZHAD BIN MUSTAPHA | | | ON FILE |
| SHAHBAN IBRAHIM LUTHFEE | | | ON FILE |
| SHAHBAZ AHMED SUMRA | | | ON FILE |
| SHAHBAZ ASHRAF | | | ON FILE |
| SHAHBAZ HAROON KHAN | | | ON FILE |
| SHAHBAZ POORSHAH PARAST | | | ON FILE |
| SHAHBAZ POORSHAH PARAST | | | ON FILE |
| SHAHBHAZ JABEER SIDDIBAPA | | | ON FILE |
| SHAHDAN SHAROKH CALCUTTAWALLA | | | ON FILE |
| SHAHDOR BARANDAK | | | ON FILE |
| SHAHED AHMAD SALEHI | | | ON FILE |
| SHAHED HAQUE | | | ON FILE |
| SHAHED MOHAMMAD JAN | | | ON FILE |
| SHAHED SHARIF RAHMAN | | | ON FILE |
| SHAHEDA CHOWDHURY | | | ON FILE |
| SHAHEED HAJIYANI | | | ON FILE |
| SHAHEED UMRANI I | | | ON FILE |
| SHAHEEN MEAH | | | ON FILE |
| SHAHEEN MOHAMMED A ALHUMAYDHI | | | ON FILE |
| SHAHEEN PAUL ADIBI | | | ON FILE |
| SHAHEEN RHYMUN NISHA | | | ON FILE |
| SHAHEEN, RUBINA | | | ON FILE |
| SHAHEEZA SABIR SHEIKH | | | ON FILE |
| SHAHEID MANDELL SMITH | | | ON FILE |
| SHAHEIN HOLMES TAJMIR | | | ON FILE |
| SHAHEM HAZEM MADALLAH MAJALI | | | ON FILE |
| SHAHEN PAUL HALEBIAN | | | ON FILE |
| SHAHER BANO ABDUL REHMAN ADDEWALA | | | ON FILE |
| SHAHER YAR SAFDAR RAJA | | | ON FILE |
| SHAHERA SHAILA BINTE SABTU | | | ON FILE |
| SHAHFIQ BIN OTHMAN | | | ON FILE |
| SHAHIBUR RAHMAN | | | ON FILE |
| SHAHID A CHOUDHRY | | | ON FILE |
| SHAHID AARON CHRISTOPHER | | | ON FILE |
| SHAHID ALI | | | ON FILE |
| SHAHID AS KHATIB | | | ON FILE |
| SHAHID FARID ABDUL KAREEM | | | ON FILE |
| SHAHID HUSSAIN | | | ON FILE |
| SHAHID ISMAIL | | | ON FILE |
| SHAHID MOHAMMED SYED | | | ON FILE |
| SHAHID SADRUDDIN KHOJA | | | ON FILE |
| SHAHID SHABIR | | | ON FILE |
| SHAHID SHINWARI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHAHID WAJID | | | ON FILE |
| SHAHID ZAMAN | | | ON FILE |
| SHAHIDAALI MULLA | | | ON FILE |
| SHAHIDAH BINTE MOHAMED SUHAIMY | | | ON FILE |
| SHAHIDUL HOQ SABAB | | | ON FILE |
| SHAHIDULLA HAMZA | | | ON FILE |
| SHAHIDULLA VANTELA | | | ON FILE |
| SHAHIDULLAH AKM | | | ON FILE |
| SHAHIL HUSSAIN | | | ON FILE |
| SHAHIL I CHAND | | | ON FILE |
| SHAHIN  DEJBAKHSH | | | ON FILE |
| SHAHIN AZIZMOHAMMAD | | | ON FILE |
| SHAHIN DOLATMAND | | | ON FILE |
| SHAHIN FALAHATI | | | ON FILE |
| SHAHIN GHIASSI | | | ON FILE |
| SHAHIN MALAYERI | | | ON FILE |
| SHAHIN NAFI | | | ON FILE |
| SHAHIN PAKOUHI | | | ON FILE |
| SHAHIN RAHNAVARD | | | ON FILE |
| SHAHIN SABET GHADAM MOGHADAM | | | ON FILE |
| SHAHISHA MELODIE HOEPEL | | | ON FILE |
| SHAHJADE ALAM NULL | | | ON FILE |
| SHAHLA FAGHANI GHODRAT FARHADI SILAK | | | ON FILE |
| SHAHLAINE KAUR DHILLON | | | ON FILE |
| SHAHLINEE NAGARAJAH | | | ON FILE |
| SHAHLO MIRAZIZOVA | | | ON FILE |
| SHAHMEER KHAN | | | ON FILE |
| SHAHNA BEGUM | | | ON FILE |
| SHAHNAM EBRAHIMI | | | ON FILE |
| SHAHNAZ  PARWEEN | | | ON FILE |
| SHAHNAZ MOHAMMAD ZADEH YAGHCHI | | | ON FILE |
| SHAHO MOHAMMADI | | | ON FILE |
| SHAHOUL HAMEED HABIBUR RAHIMAN | | | ON FILE |
| SHAHQIL KSHAH | | | ON FILE |
| SHAHRAL UMAIR | | | ON FILE |
| SHAHRAM  BORHANI HAGHIGHI | | | ON FILE |
| SHAHRAM ESFAHANI | | | ON FILE |
| SHAHRAM JAHANIAN | | | ON FILE |
| SHAHRAM POURSHAFIE | | | ON FILE |
| SHAHRAM SHABANI | | | ON FILE |
| SHAHRANI BIN RAHIMAN | | | ON FILE |
| SHAHREZA BIN SHAHRIL SHAHARIN | | | ON FILE |
| SHAHRIA NAFIZ EMRAN MOHAMMAD JAKARIA | | | ON FILE |
| SHAHRIAR AZAD | | | ON FILE |
| SHAHRIAR BAHMANPOUR | | | ON FILE |
| SHAHRIAR BOBBY DAVARI | | | ON FILE |
| SHAHRIAR KHAN | | | ON FILE |
| SHAHRIAR PIROUZ | | | ON FILE |
| SHAHRIL BIN MOHD HELMI | | | ON FILE |
| SHAHRIL RA UZ KAMARUDIN | | | ON FILE |
| SHAHRIN TINA | | | ON FILE |
| SHAHRIR BIN MUKHTAR | | | ON FILE |
| SHAHRIYAR BOLANDIAN | | | ON FILE |
| SHAHRIYAR KABIR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHAHRIYAR MOHAMMADPOUR AMINI | | | ON FILE |
| SHAHRIZAL BIN HAMID | | | ON FILE |
| SHAHROKH AKHTARI | | | ON FILE |
| SHAHROKH GOLMAGHANI ASL | | | ON FILE |
| SHAHROKH KOUSSARI | | | ON FILE |
| SHAHROKH MOTAMEDI | | | ON FILE |
| SHAHROM BIN MUKHTAR | | | ON FILE |
| SHAHROOZ HEKMATPOUR | | | ON FILE |
| SHAHROOZ KOHAN | | | ON FILE |
| SHAHROZ TAVAKOLI RAD | | | ON FILE |
| SHAHROZE HUSSAIN SHAIKH | | | ON FILE |
| SHAHRUKH ZAFAR | | | ON FILE |
| SHAHRUKH ZUBER SHAIKH | | | ON FILE |
| SHAHRUL AKMAL BIN HASSAN | | | ON FILE |
| SHAHRUL NAIM BIN ABU BAKAR | | | ON FILE |
| SHAHRUM MACK LILLARD | | | ON FILE |
| SHAHRUZ SHAUKAT | | | ON FILE |
| SHAHRYAB ALI | | | ON FILE |
| SHAHRYAR SYED NAQVI | | | ON FILE |
| SHAHRYIAR ALIPOUR | | | ON FILE |
| SHAHRZAD ARIAHFAR | | | ON FILE |
| SHAHRZAD ZARE | | | ON FILE |
| SHAHTAJ ALI | | | ON FILE |
| SHAHUL HAMEED BIN MOHAMAD ALI | | | ON FILE |
| SHAHUL HAMEED SHAIK | | | ON FILE |
| SHAHUL RAHMAN | | | ON FILE |
| SHAHZAD A BHATTI | | | ON FILE |
| SHAHZAD AHMED KHAN | | | ON FILE |
| SHAHZAD ALAF | | | ON FILE |
| SHAHZAD ALI AHMED | | | ON FILE |
| SHAHZAD ALI AHMED | | | ON FILE |
| SHAHZAD ANWAR KHAN | | | ON FILE |
| SHAHZAD AZHAR KALYAR | | | ON FILE |
| SHAHZAD HASNAIN MAKHDOOM | | | ON FILE |
| SHAHZAD NASEEB | | | ON FILE |
| SHAHZAD SARWAR | | | ON FILE |
| SHAHZAD ZAFAR | | | ON FILE |
| SHAHZADA KHAN | | | ON FILE |
| SHAHZADA MANSOOR | | | ON FILE |
| SHAHZAIB CHAUDERY | | | ON FILE |
| SHAHZAIB MUHAMMAD KURISHY | | | ON FILE |
| SHAHZIL KARIM | | | ON FILE |
| SHAI ALON AROSHAS | | | ON FILE |
| SHAI CHING HAN | | | ON FILE |
| SHAI CLIF TAL | | | ON FILE |
| SHAI DAUNDRE EUJEAN ARIOLA | | | ON FILE |
| SHAI EYNAV | | | ON FILE |
| SHAI LIVNE | | | ON FILE |
| SHAI LOUIS BRESH | | | ON FILE |
| SHAI NOEL CONSTABLE-THOMAS | | | ON FILE |
| SHAI PELED | | | ON FILE |
| SHAI PEREDNIK | | | ON FILE |
| SHAI STEINBERG | | | ON FILE |
| SHAI ZARIF | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHAID FAREED ALI | | | ON FILE |
| SHAIEL VIPUL PARIKH | | | ON FILE |
| SHAIFF POL | | | ON FILE |
| SHAIFUDIN BIN IBRAHIM | | | ON FILE |
| SHAIFUL AZLAN BIN MOHD JAMIL | | | ON FILE |
| SHAIFUL BAHRIN BIN BEROHAN | | | ON FILE |
| SHAIFUL BIN JOHARI | | | ON FILE |
| SHAIJU E P | | | ON FILE |
| SHAIJU THOTTAPPILLIL MATHEW | | | ON FILE |
| SHAIK ABDUL CADER | | | ON FILE |
| SHAIK AMAN AIISHA JILANI | | | ON FILE |
| SHAIK AMEENA BANU | | | ON FILE |
| SHAIK HAFIZA AFREEN | | | ON FILE |
| SHAIK MF RAHMAN | | | ON FILE |
| SHAIK MIMUNNISA | | | ON FILE |
| SHAIK NASIRA BEGUM | | | ON FILE |
| SHAIK NAYIM PASHA NULL | | | ON FILE |
| SHAIK RABBANI | | | ON FILE |
| SHAIK RAFATH JAHAN | | | ON FILE |
| SHAIK RIYAZ | | | ON FILE |
| SHAIK TAHERUNISA | | | ON FILE |
| SHAIK TAJ BABA | | | ON FILE |
| SHAIK VAHADULLA SHARIFF | | | ON FILE |
| SHAIK WASEEM AKTHAR | | | ON FILE |
| SHAIKH SALIM JALIL AHMED | | | ON FILE |
| SHAIKH ABDUL SALEEM B SHAIKH ABDUL KARIM | | | ON FILE |
| SHAIKH ISMAIL | | | ON FILE |
| SHAIKH MUKRAM RASUL | | | ON FILE |
| SHAIKH SAMEER NAZEER AHMED | | | ON FILE |
| SHAIKH, SHAHARYAR | | | ON FILE |
| SHAIKHA MAY DESIDERIO | | | ON FILE |
| SHAIKY SHERMAN AQUILLES FELOMINA | | | ON FILE |
| SHAIL KUMAR | | | ON FILE |
| SHAIL MAHESHWARI | | | ON FILE |
| SHAIL PIYUSH PATEL | | | ON FILE |
| SHAILA DOBHAL | | | ON FILE |
| SHAILA SADANAND MATONDKAR | | | ON FILE |
| SHAILAN PATEL | | | ON FILE |
| SHAILANDER VOHRA | | | ON FILE |
| SHAILANK KUMAR SINGH | | | ON FILE |
| SHAILENDAR ANGARI | | | ON FILE |
| SHAILENDRA SHYAM NARAYAN YADAV | | | ON FILE |
| SHAILENDRA CHATTERPAL | | | ON FILE |
| SHAILENDRA GOLASH | | | ON FILE |
| SHAILENDRA MAN AMATYA | | | ON FILE |
| SHAILENDRA SHINDE S | | | ON FILE |
| SHAILENDRA VERMA | | | ON FILE |
| SHAILESH BABU PATEL | | | ON FILE |
| SHAILESH D ARANHA | | | ON FILE |
| SHAILESH GOVANI | | | ON FILE |
| SHAILESH GOVIND JADAV | | | ON FILE |
| SHAILESH KAILASH SOLIWAL | | | ON FILE |
| SHAILESH KAKKAR | | | ON FILE |
| SHAILESH KUMAR RAJPUT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHAILESH SHAH | | | ON FILE |
| SHAILESH SHARDA | | | ON FILE |
| SHAILESH UDAY SHAHANE | | | ON FILE |
| SHAILESH VYAS | | | ON FILE |
| SHAILESHKUMAR N RUPPALA | | | ON FILE |
| SHAILI DARSHAN SHAH | | | ON FILE |
| SHAILIN CASSIDY OHRTMAN | | | ON FILE |
| SHAILINA ARORA | | | ON FILE |
| SHAILINDER SEWTAHAL | | | ON FILE |
| SHAIN ANTHONY BOWMAN | | | ON FILE |
| SHAIN CHRISTOPHER PICKERING | | | ON FILE |
| SHAIN LAMONTE JIMESON | | | ON FILE |
| SHAIN ROBERT SYLVAN LAFAZAN | | | ON FILE |
| SHAIN TERRY | | | ON FILE |
| SHAIN WAUGH | | | ON FILE |
| SHAINA L MASSA | | | ON FILE |
| SHAINA ROCHEL ADELSTEIN | | | ON FILE |
| SHAINA ROSE LAVERY | | | ON FILE |
| SHAINA SOPHIA KLEIN | | | ON FILE |
| SHAINE KHADIVI DANBELI | | | ON FILE |
| SHAINE LEE MATA | | | ON FILE |
| SHAINE MOHAN | | | ON FILE |
| SHAINE R SAMPSON | | | ON FILE |
| SHAINE ROBERT PEPPER | | | ON FILE |
| SHAINNA L MANSON | | | ON FILE |
| SHAIQUE DHARAS | | | ON FILE |
| SHAIRA MAE PACIS TONGSON | | | ON FILE |
| SHAIRUL BIN OTHMAN | | | ON FILE |
| SHAISTA PERWEEN | | | ON FILE |
| SHAISTA ZARRIN KHANAM | | | ON FILE |
| SHAIVIK RAJENDRA THAKAR | | | ON FILE |
| SHAIZAD PERVEZ BHARUCHA | | | ON FILE |
| SHAJAN SHANMUGARATNAM | | | ON FILE |
| SHA-JAY JANAE PERRY | | | ON FILE |
| SHAJEERA M | | | ON FILE |
| SHAJI MANGHAT | | | ON FILE |
| SHAJJAN VEJAYAVARNAN | | | ON FILE |
| SHAJMUN ALAM SAKIB | | | ON FILE |
| SHAJU PLAVANAL PHILIPOSE | | | ON FILE |
| SHAJUANA AMESSIA BOONE | | | ON FILE |
| SHAJUMON JOSE THOMAS | | | ON FILE |
| SHAKA CRAIGWELL | | | ON FILE |
| SHAKA JOHNSON | | | ON FILE |
| SHAKA SHAWN TUCKER | | | ON FILE |
| SHAKEEB SHAIKH AYUB ABDUL JABBAR SHAIKH | | | ON FILE |
| SHAKEEL AFZAL | | | ON FILE |
| SHAKEEL AHMED | | | ON FILE |
| SHAKEEL AHMED | | | ON FILE |
| SHAKEEL ARIF | | | ON FILE |
| SHAKEEL H STAMPP | | | ON FILE |
| SHAKEEL MUHAMMAD M KHAN | | | ON FILE |
| SHAKEEL NIRMAL BHAGOBAN | | | ON FILE |
| SHAKEEL RASHID | | | ON FILE |
| SHAKEEL S VICTOR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHAKEEL SANGHERA RICHARDS | | | ON FILE |
| SHAKEELE BUTLER | | | ON FILE |
| SHAKEEM SIDNEY BARNES | | | ON FILE |
| SHAKEIRA ARLYSSE GARRELL | | | ON FILE |
| SHAKELE J EVAN STOKES | | | ON FILE |
| SHAKER AHMED CHEHAB | | | ON FILE |
| SHAKER LOUIS RABBAN | | | ON FILE |
| SHAKERA PRINCESS ROBINSON | | | ON FILE |
| SHAKET CHAUDHARY | | | ON FILE |
| SHAKHAWAT ALAM CHOWDHURY | | | ON FILE |
| SHAKHIN AKHAD OGLY IBADOV | | | ON FILE |
| SHAKHNAZAR SHAKHMURAT | | | ON FILE |
| SHAKHOR EMANUEL SMITH | | | ON FILE |
| SHAKIB MOHAMMAD NASSIRI | | | ON FILE |
| SHAKIB RASHID FERNANDEZ | | | ON FILE |
| SHAKIL AFTAB HUDA | | | ON FILE |
| SHAKIL AHAMMAD | | | ON FILE |
| SHAKIL MEHBOOBALI MAKANI | | | ON FILE |
| SHAKIL RAIHAN SAMONDOL | | | ON FILE |
| SHAKILA DIANNE BELL | | | ON FILE |
| SHAKIMO EZE POTTER | | | ON FILE |
| SHAKIR ABDULLAH | | | ON FILE |
| SHAKIR ALI MOHAMMED | | | ON FILE |
| SHAKIR AMMAN CANNON-MOYE | | | ON FILE |
| SHAKIR KARIM | | | ON FILE |
| SHAKIR MALIK HASAN | | | ON FILE |
| SHAKIR NAZAR ZEBARI | | | ON FILE |
| SHAKIRA  SMITH | | | ON FILE |
| SHAKIRA ELIZABETH CLIFTON | | | ON FILE |
| SHAKIRA MEDINAH INGRAM EISENHART | | | ON FILE |
| SHAKIRA MITCHELL | | | ON FILE |
| SHAKIRA RAJANAIMA AHMAD | | | ON FILE |
| SHAKIRU IDOWU ADERONMU | | | ON FILE |
| SHAKIRUDEEN AKOLADE LAWAL | | | ON FILE |
| SHAKIRUDEEN BABATUNDE AJAYI | | | ON FILE |
| SHAKKEELA AK | | | ON FILE |
| SHAKTHI CHANDIRAN | | | ON FILE |
| SHAKTHI SENTHILPRATHABAN | | | ON FILE |
| SHAKTHIVELU SINGARAM | | | ON FILE |
| SHAKTI KRISHNAVENI SADASHIV | | | ON FILE |
| SHAKTI PERKASH CHAUHAN | | | ON FILE |
| SHAKTI PRADHAN | | | ON FILE |
| SHAKTI RASHMIKANT PATEL | | | ON FILE |
| SHAKTI SINGH KHINCHI | | | ON FILE |
| SHAKTIDEEP TAILOR | | | ON FILE |
| SHAKUNTALABEN PARSOTTAMDAS PATEL | | | ON FILE |
| SHAKUR LATIFBEY | | | ON FILE |
| SHAKUR MAHMOUD HUSEIN | | | ON FILE |
| SHAKWEITA BEYONKA BELK | | | ON FILE |
| SHAKYA BARRY JONES | | | ON FILE |
| SHAL VISHNU SAWANT | | | ON FILE |
| SHALABH AGRAWAL | | | ON FILE |
| SHALABH GUPTA | | | ON FILE |
| SHALABH RAKESH BHATNAGAR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHALACO DOUGLAS BASSETT | | | ON FILE |
| SHALAH B VIRANI | | | ON FILE |
| SHALAND JEAN VERDI | | | ON FILE |
| SHALEASA COWART ROBIN | | | ON FILE |
| SHALEEKA AHUJA | | | ON FILE |
| SHALEEN KARWANE | | | ON FILE |
| SHALENDER SINGH ATWAL | | | ON FILE |
| SHALENE BLAKE DENNIS | | | ON FILE |
| SHALESE NICOLE HEARD | | | ON FILE |
| SHALEV BRANTS | | | ON FILE |
| SHALIE  WILLIAMS | | | ON FILE |
| SHALIHIN DARMAWAN BIN SAFIE | | | ON FILE |
| SHALIM SHAMAR WASHINGTON | | | ON FILE |
| SHALIMAR BARBOSA | | | ON FILE |
| SHALIMAR LARA RUGGIERO | | | ON FILE |
| SHALIN ANIRUDDHA DESAI | | | ON FILE |
| SHALIN BHANDERI | | | ON FILE |
| SHALIN BHANSALI | | | ON FILE |
| SHALIN HIRA PATEL | | | ON FILE |
| SHALIN KABRA | | | ON FILE |
| SHALIN RANJITKAR | | | ON FILE |
| SHALIN SUDHIR PATEL | | | ON FILE |
| SHALIN SURESH SHAH | | | ON FILE |
| SHALINE HANSRAJ | | | ON FILE |
| SHALINE HENG | | | ON FILE |
| SHALINI KRISHNAN RAMAKRISHNAN | | | ON FILE |
| SHALINI KUBASAD | | | ON FILE |
| SHALINI MARIE THERESE ABEYEWARDENE | | | ON FILE |
| SHALINI MITTAL | | | ON FILE |
| SHALINI MUKESH SHAH | | | ON FILE |
| SHALINI NISANSALA JAYASUNDARA MUDALIGE | | | ON FILE |
| SHALINI REDDY MARIPADAGA | | | ON FILE |
| SHALINI SHARMA | | | ON FILE |
| SHALINI SINGH | | | ON FILE |
| SHALIQUE EARLINE-LYNN WILLIAMS | | | ON FILE |
| SHALKH JUMA AHMED JUMA AL MAKTOUM | | | ON FILE |
| SHALLIN NICOLE MAYHER | | | ON FILE |
| SHALLON MARIE SILVESTRONE | | | ON FILE |
| SHALOM COHEN | | | ON FILE |
| SHALOM COHEN | | | ON FILE |
| SHALOM DOUBER MAYBERG | | | ON FILE |
| SHALOM IFELOLUWA SOTONWA | | | ON FILE |
| SHALOM IN CHANG | | | ON FILE |
| SHALOM KHOSA | | | ON FILE |
| SHALOM OSAMAGBE AIDEYAN | | | ON FILE |
| SHALOM SCHWARTZ | | | ON FILE |
| SHALOM YAKOV NISSIMVINKLER | | | ON FILE |
| SHALON EARL PALMER | | | ON FILE |
| SHALON MARIE POLSON | | | ON FILE |
| SHALONDA L BOBO | | | ON FILE |
| SHALUM SAMUELS | | | ON FILE |
| SHALVA LEA FARGEON | | | ON FILE |
| SHALVA ZVIADADZE | | | ON FILE |
| SHALYSE MORGAN AHL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHAM LIEW ZE | | | ON FILE |
| SHAMA BEGUM MURAD HUSAIN PATANKAR | | | ON FILE |
| SHAMA RAMOS | | | ON FILE |
| SHAMA ROSE MORGAN | | | ON FILE |
| SHAMAAL SMITH | | | ON FILE |
| SHAMAI, SHAHAR | | | ON FILE |
| SHAMAL KEITH PERERA | | | ON FILE |
| SHAMALA ATHINARAYANAN | | | ON FILE |
| SHAMALA RUBAN NAIR GANGADHARAN | | | ON FILE |
| SHAMAN AHUJA | | | ON FILE |
| SHAMAN ELORA RICHTER | | | ON FILE |
| SHAMAN FOREST MORRISON | | | ON FILE |
| SHAMAN NARAYANASAMY | | | ON FILE |
| SHAMANTH C K | | | ON FILE |
| SHAMANTHASOWMYA PUVVALA | | | ON FILE |
| SHAMAR DENZEL TOLBERT | | | ON FILE |
| SHAMAR EARL JOHNSON | | | ON FILE |
| SHAMAR MALIK DEBERRY | | | ON FILE |
| SHAMAR SHAQUAN RILEY | | | ON FILE |
| SHAMARI LEVAR WATKINS | | | ON FILE |
| SHAMARIE DERAN-SHAYNE MC CLAIRE | | | ON FILE |
| SHAMARIE ROBERT LAWRENCE | | | ON FILE |
| SHAMBIDZO MOYO | | | ON FILE |
| SHAMEER A PIRMOHAMED | | | ON FILE |
| SHAMEEZA SATTAUR | | | ON FILE |
| SHAMEKA NITASHA WILKERSON | | | ON FILE |
| SHAMEKA SINEGAL WILLIS | | | ON FILE |
| SHAMEL M PARSON | | | ON FILE |
| SHAMERIA CORDELIA BOONE | | | ON FILE |
| SHAMETRA LASHEA CANTEY NIPPER | | | ON FILE |
| SHAMIK ARORA | | | ON FILE |
| SHAMIK K SHUKLA | | | ON FILE |
| SHAMIKA D WILES | | | ON FILE |
| SHAMIKA KOTTEGE LAKMINI PERERA | | | ON FILE |
| SHAMIKA MICHELLE BENNETT | | | ON FILE |
| SHAMIL ABDUL HAMED | | | ON FILE |
| SHAMIL BENJAMINOV | | | ON FILE |
| SHAMIL S SHAFI | | | ON FILE |
| SHAMIL TAI EWANG LOONG MOAN | | | ON FILE |
| SHAMIM ANWAR | | | ON FILE |
| SHAMIM CHOWDHURY | | | ON FILE |
| SHAMIM FYAZ BIN HAJAMAIDEEN | | | ON FILE |
| SHAMIM IMTIAZ | | | ON FILE |
| SHAMIM JASON CORTAZZI | | | ON FILE |
| SHAMIM KYEBAKUWA | | | ON FILE |
| SHAMIN PIRMORADI | | | ON FILE |
| SHAMINDER KAUR LIDDER | | | ON FILE |
| SHAMINI MARTIN | | | ON FILE |
| SHAMIR CHADHA | | | ON FILE |
| SHAMIR NAZIMUL HOQUE BHUIYAN | | | ON FILE |
| SHAMIR PRAVIN SHAH | | | ON FILE |
| SHAMIR RAVAL | | | ON FILE |
| SHAMIR SHAH BIN SERI | | | ON FILE |
| SHAMIR SIDHU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHAMIR TORRES VILLAMIL | | | ON FILE |
| SHAMIR WALDMANN | | | ON FILE |
| SHAMIRA E STARKE | | | ON FILE |
| SHAMITA DIKSHIT | | | ON FILE |
| SHAMITA UMA KANDAN | | | ON FILE |
| SHAMMA ABDULJALIL ABDULRAHMAN MOHAMED ALBLOOKI | | | ON FILE |
| SHAMMEM MIAH | | | ON FILE |
| SHAMMI DHANANJAYA KARIYAWASAM | | | ON FILE |
| SHAMMIKA THARINDU LAKSHAN LIYANA ARACHCHILAGE | | | ON FILE |
| SHAMMOUN BSHARAH NAIEM SHAMMAS | | | ON FILE |
| SHAMNAD SALIM S | | | ON FILE |
| SHAMOD KISHORE LACOUL | | | ON FILE |
| SHAMON SHAEALEXANDER WALKER | | | ON FILE |
| SHAMONTE LOVE | | | ON FILE |
| SHAMORRIA DIJIESHON FRITZJONES | | | ON FILE |
| SHAMRAJ GOPIE | | | ON FILE |
| SHAMROZ KADIWAL | | | ON FILE |
| SHAMS DAUOD | | | ON FILE |
| SHAMS M HAJIDAMJI | | | ON FILE |
| SHAMS MOHAM | | | ON FILE |
| SHAMS MOHAMMED | | | ON FILE |
| SHAMS UL UMAIR KHAN | | | ON FILE |
| SHAMS ZAHID HALANI | | | ON FILE |
| SHAMSAN HAMED ELSHAMI | | | ON FILE |
| SHAMSHAD MD | | | ON FILE |
| SHAMSHARD AGISTE | | | ON FILE |
| SHAMSHER ALAM ANSARI | | | ON FILE |
| SHAMSHUL BAHRAIN BIN OSMAN | | | ON FILE |
| SHAMSIDIN MUMINOV | | | ON FILE |
| SHAMSIN KHAPUNG | | | ON FILE |
| SHAMSOLBANAT MOHMMAND | | | ON FILE |
| SHAMSUDDIN LAKHANI | | | ON FILE |
| SHAMSUL AIDIL ADHA BIN SHAMSUDIN | | | ON FILE |
| SHAMSUL ALAM | | | ON FILE |
| SHAMSUL ASLAM BIN SEGU ALAVUDIN | | | ON FILE |
| SHAMSUL KAMAL BIN MOHAMAD RIDZUAN | | | ON FILE |
| SHAMUS ALLEN SUPERNAULT | | | ON FILE |
| SHAMUS DUNN | | | ON FILE |
| SHAMUS JOHN ROBINSON | | | ON FILE |
| SHAMUS OLIVER B SMITH | | | ON FILE |
| SHAMUS RYAN MCNULTY | | | ON FILE |
| SHAMUS WOODS | | | ON FILE |
| SHAMYL IFTIKHAR KHAN | | | ON FILE |
| SHAN CHEN | | | ON FILE |
| SHAN GAO | | | ON FILE |
| SHAN GERARD SEGARAM | | | ON FILE |
| SHAN HUANG | | | ON FILE |
| SHAN LALANJI LIYANAGE | | | ON FILE |
| SHAN LIN | | | ON FILE |
| SHAN LO | | | ON FILE |
| SHAN NAM LAU | | | ON FILE |
| SHAN RYAN C DICKSON | | | ON FILE |
| SHAN S | | | ON FILE |
| SHAN SHAN LAM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHAN SHAN YANG | | | ON FILE |
| SHAN SHAUKAT GOHAR | | | ON FILE |
| SHAN SHIWANKA HERATH LIYANAGE DON | | | ON FILE |
| SHAN SHUJAH | | | ON FILE |
| SHAN SU | | | ON FILE |
| SHAN THILLAINATHA | | | ON FILE |
| SHAN TSAI | | | ON FILE |
| SHAN WAH LIN | | | ON FILE |
| SHAN YI LIOW | | | ON FILE |
| SHAN ZHOU | | | ON FILE |
| SHANA BREE PATOPOFF | | | ON FILE |
| SHANA CHRISTELLE BAH | | | ON FILE |
| SHANA ELIZABETH BARGHOUTI | | | ON FILE |
| SHANA JAY BRYSON | | | ON FILE |
| SHANA LEA ANN RAMSEY | | | ON FILE |
| SHANA LEANNE STUBBS | | | ON FILE |
| SHANA LEE PROCOPIO | | | ON FILE |
| SHANA LEIGH GOODELL | | | ON FILE |
| SHANA LIEM | | | ON FILE |
| SHANA LOUISE RENZEMA | | | ON FILE |
| SHANA LYNN ENTZEL | | | ON FILE |
| SHANA MELITA MUWWAKKIL | | | ON FILE |
| SHANA MICHELE DANIELS | | | ON FILE |
| SHANA ROSE LAWTON BALLESTER | | | ON FILE |
| SHANA WILLIAMS | | | ON FILE |
| SHANAAZ TOFFIE | | | ON FILE |
| SHANAKA DILSHAN FERNANDO MUTUNAMAGONNAGE | | | ON FILE |
| SHANAKA MADHUHANSA RATHNASINGHE KEHELWALA RALALAGE | | | ON FILE |
| SHANAL DREHAN MAHAARACHCHI | | | ON FILE |
| SHANAN CALLOM | | | ON FILE |
| SHANAN KANG | | | ON FILE |
| SHANAN ROBERT HOUGH | | | ON FILE |
| SHANAT LAL BARUA | | | ON FILE |
| SHANATH S/O RAJENDRAN | | | ON FILE |
| SHANAZ FATIMA CHOWDHERY | | | ON FILE |
| SHANAZ MAHATEY | | | ON FILE |
| SHANAZAR BABAKULYYEV | | | ON FILE |
| SHANCHAN WU | | | ON FILE |
| SHANCHAYAN RATINAM | | | ON FILE |
| SHANDA JAVONNE SMITH | | | ON FILE |
| SHANDA LEE MCFALL | | | ON FILE |
| SHANDA MICHELLE STALLARD | | | ON FILE |
| SHANDE RAELLE CARPENTER | | | ON FILE |
| SHANDELL MOORE | | | ON FILE |
| SHANDIIN SCHWENDIMAN | | | ON FILE |
| SHANDRA LEE KNIGHT | | | ON FILE |
| SHANDREKIA CANCELLARE | | | ON FILE |
| SHANDY JOSEPH SULEN | | | ON FILE |
| SHANDY MAURICE DEN OS | | | ON FILE |
| SHANE A BOWMAN | | | ON FILE |
| SHANE A DOHERTY | | | ON FILE |
| SHANE A JUNGER | | | ON FILE |
| SHANE A PETERSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHANE A RANNEY | | | ON FILE |
| SHANE A SENIOUR | | | ON FILE |
| SHANE A WIEGAND | | | ON FILE |
| SHANE AARON HUFF | | | ON FILE |
| SHANE ADAIR MCDONALD | | | ON FILE |
| SHANE ADAM BAUER | | | ON FILE |
| SHANE ADDAM WHITCOMB | | | ON FILE |
| SHANE AIKEN KING | | | ON FILE |
| SHANE ALAN ANDERSON | | | ON FILE |
| SHANE ALAN BELOVSKY | | | ON FILE |
| SHANE ALAN CLIFF | | | ON FILE |
| SHANE ALEXANDER DOMALANTA BRITTON | | | ON FILE |
| SHANE ALEXANDER GOODCHILD | | | ON FILE |
| SHANE ALEXANDER HOLLIS | | | ON FILE |
| SHANE ALEXANDER LASHLEY | | | ON FILE |
| SHANE ALEXANDER ROSENCRANCE | | | ON FILE |
| SHANE ALEXANDER WALLIS BROCKBANK | | | ON FILE |
| SHANE ALFRED ROLLESTON | | | ON FILE |
| SHANE ALLAN HEARPS | | | ON FILE |
| SHANE ALLEN CARAKER | | | ON FILE |
| SHANE ALLEN CUTTING | | | ON FILE |
| SHANE ALLEN GRIFFITH | | | ON FILE |
| SHANE ALLEN SEURING | | | ON FILE |
| SHANE ALTON MCCULLEY | | | ON FILE |
| SHANE ANDREW BAKER | | | ON FILE |
| SHANE ANDREW DEGNAN | | | ON FILE |
| SHANE ANDREW HARRIS | | | ON FILE |
| SHANE ANDREW LETT | | | ON FILE |
| SHANE ANDREW LOUIS | | | ON FILE |
| SHANE ANDREW O GRADY | | | ON FILE |
| SHANE ANDREW PHILIP | | | ON FILE |
| SHANE ANDREW WENTWORTH MILES | | | ON FILE |
| SHANE ANDREW WHITLOCK | | | ON FILE |
| SHANE ANG | | | ON FILE |
| SHANE ANTHONEY MOODIE | | | ON FILE |
| SHANE ANTHONY BANTICK | | | ON FILE |
| SHANE ANTHONY BECHTOLD | | | ON FILE |
| SHANE ANTHONY CARRELLO | | | ON FILE |
| SHANE ANTHONY CURZON | | | ON FILE |
| SHANE ANTHONY GUENIN | | | ON FILE |
| SHANE ANTHONY HERRAGHTY | | | ON FILE |
| SHANE ANTHONY LAYMAN | | | ON FILE |
| SHANE ANTHONY MALTRY | | | ON FILE |
| SHANE ANTHONY MARIANO | | | ON FILE |
| SHANE ANTHONY MILLS | | | ON FILE |
| SHANE ANTHONY PILON | | | ON FILE |
| SHANE ANTHONY PRICE | | | ON FILE |
| SHANE ANTHONY SCHMIDT | | | ON FILE |
| SHANE ANTHONYDENHAM GRUBB | | | ON FILE |
| SHANE ANTONIO PINTO | | | ON FILE |
| SHANE ANTONY STORM WHITE | | | ON FILE |
| SHANE ARTHUR HARMON | | | ON FILE |
| SHANE ASHLEY RUEL | | | ON FILE |
| SHANE ASHLEY RUEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHANE B DICKERSON | | | ON FILE |
| SHANE B JENSEN | | | ON FILE |
| SHANE BARRY GOSNELL | | | ON FILE |
| SHANE BEEMAN | | | ON FILE |
| SHANE BENJAMIN NEUMANN | | | ON FILE |
| SHANE BERNARD LAVIN | | | ON FILE |
| SHANE BONAFACIO HENRICUS | | | ON FILE |
| SHANE BRANDON DOYLE | | | ON FILE |
| SHANE BRENDEN BUTLER | | | ON FILE |
| SHANE BRETT CHAPMAN | | | ON FILE |
| SHANE BROADBENT | | | ON FILE |
| SHANE BRUCE JOHNSTON | | | ON FILE |
| SHANE BUCKLEY | | | ON FILE |
| SHANE BURKE | | | ON FILE |
| SHANE C GOGGINS | | | ON FILE |
| SHANE C MAC QUEEN | | | ON FILE |
| SHANE C YACKLEY | | | ON FILE |
| SHANE CAMERON VOTH | | | ON FILE |
| SHANE CARL HELBERG | | | ON FILE |
| SHANE CARL SHELTON | | | ON FILE |
| SHANE CHAVIS | | | ON FILE |
| SHANE CHRISTIAN ZERR | | | ON FILE |
| SHANE CHRISTIANTIPTON MARTIN | | | ON FILE |
| SHANE CHRISTOPHER CAHILL | | | ON FILE |
| SHANE CHRISTOPHER COLEMAN | | | ON FILE |
| SHANE CHRISTOPHER DAWSON | | | ON FILE |
| SHANE CHRISTOPHER FLETCHER | | | ON FILE |
| SHANE CHRISTOPHER HILTON | | | ON FILE |
| SHANE CHRISTOPHER JOSEPH DESJARDINS | | | ON FILE |
| SHANE CHRISTOPHER MCMICHAEL | | | ON FILE |
| SHANE CHRISTOPHER SIEBENTHALL | | | ON FILE |
| SHANE CLAYTON LIGHT | | | ON FILE |
| SHANE CLYDE SACREY | | | ON FILE |
| SHANE CODY POBERZNICK | | | ON FILE |
| SHANE CODY SNYDER | | | ON FILE |
| SHANE COLIN CHANDLER | | | ON FILE |
| SHANE COLIN WARD | | | ON FILE |
| SHANE COLLIN ERICKSON | | | ON FILE |
| SHANE CONNAUGHTON | | | ON FILE |
| SHANE CONNOLLY | | | ON FILE |
| SHANE CONNOR REBENSTORF | | | ON FILE |
| SHANE CONVINE | | | ON FILE |
| SHANE COPP | | | ON FILE |
| SHANE COWAN DOBY | | | ON FILE |
| SHANE COWLISHAW | | | ON FILE |
| SHANE COYNE | | | ON FILE |
| SHANE CURTIS WACHLIN | | | ON FILE |
| SHANE D BERRY | | | ON FILE |
| SHANE D FURTADO | | | ON FILE |
| SHANE D GALANTE | | | ON FILE |
| SHANE D GREGOIRE | | | ON FILE |
| SHANE D HINKLEY | | | ON FILE |
| SHANE D JUDHAN | | | ON FILE |
| SHANE D MACGREGOR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHANE DALE GEYSEN | | | ON FILE |
| SHANE DALE WILSON | | | ON FILE |
| SHANE DALE-BARTHOLOMEY PILGRIM | | | ON FILE |
| SHANE DALTON DECKER | | | ON FILE |
| SHANE DALTON JOHNSON | | | ON FILE |
| SHANE DANA FONTAINE | | | ON FILE |
| SHANE DANIEL STRUGAR | | | ON FILE |
| SHANE DANIEL THORSON | | | ON FILE |
| SHANE DANIEL WISSINK | | | ON FILE |
| SHANE DAVID BRANDOLINI | | | ON FILE |
| SHANE DAVID BROMBY | | | ON FILE |
| SHANE DAVID BROOKS | | | ON FILE |
| SHANE DAVID DIXON | | | ON FILE |
| SHANE DAVID GAYTON | | | ON FILE |
| SHANE DAVID HEJDUK | | | ON FILE |
| SHANE DAVID MCLELLAN | | | ON FILE |
| SHANE DAVID MCMULLEN | | | ON FILE |
| SHANE DAVID NAUGHTON | | | ON FILE |
| SHANE DAVID WILLIAMS | | | ON FILE |
| SHANE DECONINCK | | | ON FILE |
| SHANE DENNISON WATTS | | | ON FILE |
| SHANE DERWIN STARLING | | | ON FILE |
| SHANE DESMOND O NEILL | | | ON FILE |
| SHANE DESMOND SANTANNA | | | ON FILE |
| SHANE DINESH CHANDRAN | | | ON FILE |
| SHANE DOUGLAS BROOKE | | | ON FILE |
| SHANE DOUGLAS BROWN | | | ON FILE |
| SHANE DOUGLAS HOWES | | | ON FILE |
| SHANE DOUGLAS MILLER | | | ON FILE |
| SHANE DOUGLAS MORGAN | | | ON FILE |
| SHANE DOUGLAS PHILLIPS | | | ON FILE |
| SHANE DOUGLAS RITTER | | | ON FILE |
| SHANE DOUGLAS SMITH | | | ON FILE |
| SHANE DOUGLAS WILLIAMS | | | ON FILE |
| SHANE DU TOIT | | | ON FILE |
| SHANE DUNCAN LEITE | | | ON FILE |
| SHANE E GREAVES | | | ON FILE |
| SHANE EARL HATCH | | | ON FILE |
| SHANE EDWARD CHURCH | | | ON FILE |
| SHANE EDWARD EHRHARDT | | | ON FILE |
| SHANE EDWARD FARR | | | ON FILE |
| SHANE EDWARD GRAHAM-MAHON | | | ON FILE |
| SHANE EDWARD GRZANOWICZ | | | ON FILE |
| SHANE EDWARD HARTMAN | | | ON FILE |
| SHANE EDWARD KISSINGER | | | ON FILE |
| SHANE EDWARD ROBISON | | | ON FILE |
| SHANE EDWARD RUGGLES | | | ON FILE |
| SHANE EJ HOCHE | | | ON FILE |
| SHANE ELIJAH ETZOLD | | | ON FILE |
| SHANE EMMANUEL GRAY | | | ON FILE |
| SHANE EMPEY | | | ON FILE |
| SHANE ENIEL SHAND | | | ON FILE |
| SHANE EOIN CONNOLLY | | | ON FILE |
| SHANE ERIN OHM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHANE EVERETT RICKERSON | | | ON FILE |
| SHANE F HUGHES | | | ON FILE |
| SHANE FB HAMBLY | | | ON FILE |
| SHANE FORSYTH | | | ON FILE |
| SHANE FRANCIS CLARK | | | ON FILE |
| SHANE FRANCIS DENNISON | | | ON FILE |
| SHANE FRANKLIN MARSHALL | | | ON FILE |
| SHANE FREDERICK MOORE | | | ON FILE |
| SHANE FRICK | | | ON FILE |
| SHANE G BARTH | | | ON FILE |
| SHANE G EASTLAND | | | ON FILE |
| SHANE GALLANT | | | ON FILE |
| SHANE GARRY OGRADY | | | ON FILE |
| SHANE GARY VIOLETTE | | | ON FILE |
| SHANE GEORGE SIMPSON | | | ON FILE |
| SHANE GERARD CRAIG | | | ON FILE |
| SHANE GERARD PULLEN | | | ON FILE |
| SHANE GERARD PULLEN | | | ON FILE |
| SHANE GESUNDHEIT | | | ON FILE |
| SHANE GLEN HAVENS | | | ON FILE |
| SHANE GORDON MCPARTLAND | | | ON FILE |
| SHANE GORMAN | | | ON FILE |
| SHANE GRAY | | | ON FILE |
| SHANE GREENE | | | ON FILE |
| SHANE GREGORY BRADY | | | ON FILE |
| SHANE GREGORY BROWN | | | ON FILE |
| SHANE GREGORY CARR | | | ON FILE |
| SHANE GREGORY GRAHAM | | | ON FILE |
| SHANE GREGORY GRODZICKI | | | ON FILE |
| SHANE GREGORY SHAFFER | | | ON FILE |
| SHANE GREGORY WHITE | | | ON FILE |
| SHANE H CUMINGS | | | ON FILE |
| SHANE HARLEY TRAVELLER RODNESS | | | ON FILE |
| SHANE HAROLD THOMAS LYNCH | | | ON FILE |
| SHANE HARRIS WILLIAMS | | | ON FILE |
| SHANE HAYDN PERCIVAL | | | ON FILE |
| SHANE HENNESSY | | | ON FILE |
| SHANE HERMAN ABINETTE | | | ON FILE |
| SHANE HUNTER CAPPS | | | ON FILE |
| SHANE HYATT WALCOTT | | | ON FILE |
| SHANE ISAAC RANDALL | | | ON FILE |
| SHANE IVAN CLAYTON | | | ON FILE |
| SHANE J HOGUE | | | ON FILE |
| SHANE J JAMIESON | | | ON FILE |
| SHANE J MONKS | | | ON FILE |
| SHANE J SMITH | | | ON FILE |
| SHANE J VANDENBORN | | | ON FILE |
| SHANE JACKSON BROWN | | | ON FILE |
| SHANE JAMES HOURIHAN | | | ON FILE |
| SHANE JAMESON COHAN | | | ON FILE |
| SHANE JEFFREY NELSON | | | ON FILE |
| SHANE JENNINGS | | | ON FILE |
| SHANE JOHANNE MARSH | | | ON FILE |
| SHANE JOHN ATENCIO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHANE JORDAN SCHUMACK | | | ON FILE |
| SHANE JOSEPH CORMIER | | | ON FILE |
| SHANE JOSEPH CREW | | | ON FILE |
| SHANE JOSEPH FRAGOMENI | | | ON FILE |
| SHANE JOSEPH FULLER | | | ON FILE |
| SHANE JOSEPH KLESH | | | ON FILE |
| SHANE JOSEPH SZETO | | | ON FILE |
| SHANE JOSEPH TOEVS | | | ON FILE |
| SHANE JOSHUA MICHAEL BENDER | | | ON FILE |
| SHANE JUSTIN BLICK | | | ON FILE |
| SHANE JUSTIN DALY | | | ON FILE |
| SHANE JUSTIN TATE | | | ON FILE |
| SHANE K KOHL | | | ON FILE |
| SHANE KALANI ABBLEY | | | ON FILE |
| SHANE KAMMERMAN | | | ON FILE |
| SHANE KANALE YOSHIMOTO | | | ON FILE |
| SHANE KANG | | | ON FILE |
| SHANE KEATING | | | ON FILE |
| SHANE KEITH MOSS | | | ON FILE |
| SHANE KENJEN SLADE | | | ON FILE |
| SHANE KENNETH ERNEST DAVISON | | | ON FILE |
| SHANE KENNY | | | ON FILE |
| SHANE KEVIN EVANS | | | ON FILE |
| SHANE KEVINCLIFTON COOPER | | | ON FILE |
| SHANE KEY | | | ON FILE |
| SHANE KIERON MCMULLAN | | | ON FILE |
| SHANE KIM | | | ON FILE |
| SHANE KLOKANOVSKI | | | ON FILE |
| SHANE KOSKI | | | ON FILE |
| SHANE KRIDSADA JANTHAGUL | | | ON FILE |
| SHANE KUKIATTIKOON | | | ON FILE |
| SHANE KUO | | | ON FILE |
| SHANE L HAYES | | | ON FILE |
| SHANE L PARKER | | | ON FILE |
| SHANE L SMITH | | | ON FILE |
| SHANE L WYNN | | | ON FILE |
| SHANE LANCE BOORER | | | ON FILE |
| SHANE LANCE BURNS | | | ON FILE |
| SHANE LANCE MOORE | | | ON FILE |
| SHANE LANIGAN | | | ON FILE |
| SHANE LATENDRESSE | | | ON FILE |
| SHANE LAWRENCE HUSSEY | | | ON FILE |
| SHANE LAWRENCE JOHNSON | | | ON FILE |
| SHANE LAWRENCE WOLFRAM | | | ON FILE |
| SHANE LEE CHRISTENSEN | | | ON FILE |
| SHANE LEE CLABORN | | | ON FILE |
| SHANE LEE FLOOD | | | ON FILE |
| SHANE LEE FURZE | | | ON FILE |
| SHANE LEE MICHAEL | | | ON FILE |
| SHANE LEE NELSON | | | ON FILE |
| SHANE LEE PENTON | | | ON FILE |
| SHANE LEONARD SAUNDERS | | | ON FILE |
| SHANE LEONARD TRAUBEL | | | ON FILE |
| SHANE LESTER JACKSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHANE LESTER PARKHILL | | | ON FILE |
| SHANE LEVERMANN | | | ON FILE |
| SHANE LEWIS PARRINO | | | ON FILE |
| SHANE LITTLE | | | ON FILE |
| SHANE LITTLETON JOHNSTON | | | ON FILE |
| SHANE LOGAN JEFFRIES | | | ON FILE |
| SHANE LUKE JOHN SWINFEN | | | ON FILE |
| SHANE LUTHER ROSS | | | ON FILE |
| SHANE LYLE HARRISON | | | ON FILE |
| SHANE LYLE STUCK | | | ON FILE |
| SHANE LYNN HOWETH | | | ON FILE |
| SHANE LYNN MILSON | | | ON FILE |
| SHANE M BELL | | | ON FILE |
| SHANE M FRYE | | | ON FILE |
| SHANE M GUIGNARD | | | ON FILE |
| SHANE M LYONS | | | ON FILE |
| SHANE M MALONEY | | | ON FILE |
| SHANE M MCCORMICK | | | ON FILE |
| SHANE M NEWTON | | | ON FILE |
| SHANE M OKEEFFE | | | ON FILE |
| SHANE MARIN | | | ON FILE |
| SHANE MARIO PATTERSON | | | ON FILE |
| SHANE MARSHALL THOMPSON | | | ON FILE |
| SHANE MARTIN FLANAGAN | | | ON FILE |
| SHANE MARTIN MALONE | | | ON FILE |
| SHANE MARTIN REDMOND | | | ON FILE |
| SHANE MARVIN SPEARS | | | ON FILE |
| SHANE MATHEW LAMBERT | | | ON FILE |
| SHANE MATHEW OOMMEN | | | ON FILE |
| SHANE MATTHEW ALMGREN | | | ON FILE |
| SHANE MATTHEW DALTON | | | ON FILE |
| SHANE MATTHEW EVANS | | | ON FILE |
| SHANE MATTHEW MCGARVEY | | | ON FILE |
| SHANE MATTHEW OWEN | | | ON FILE |
| SHANE MATTHEW STOBIE | | | ON FILE |
| SHANE MATTHEW SULLIVAN | | | ON FILE |
| SHANE MC LARNON | | | ON FILE |
| SHANE MCCARY SIMON | | | ON FILE |
| SHANE MCGEOWN | | | ON FILE |
| SHANE MCGOUN OSULLIVAN | | | ON FILE |
| SHANE MCKAY COOLEN | | | ON FILE |
| SHANE MCVICKER | | | ON FILE |
| SHANE MEASHAW PFAU | | | ON FILE |
| SHANE MESSENGER | | | ON FILE |
| SHANE MICHAEL ACTON | | | ON FILE |
| SHANE MICHAEL ALEXANDER DA SILVA | | | ON FILE |
| SHANE MICHAEL ANTLEY | | | ON FILE |
| SHANE MICHAEL BOASBERG | | | ON FILE |
| SHANE MICHAEL BOHM | | | ON FILE |
| SHANE MICHAEL CASEY | | | ON FILE |
| SHANE MICHAEL DAVENPORT | | | ON FILE |
| SHANE MICHAEL DAWSON | | | ON FILE |
| SHANE MICHAEL DURYEA | | | ON FILE |
| SHANE MICHAEL FERDIG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHANE MICHAEL FITZGERALD | | | ON FILE |
| SHANE MICHAEL GARIS | | | ON FILE |
| SHANE MICHAEL HOLMES | | | ON FILE |
| SHANE MICHAEL JENKINS | | | ON FILE |
| SHANE MICHAEL KOSS | | | ON FILE |
| SHANE MICHAEL LOW | | | ON FILE |
| SHANE MICHAEL LUND | | | ON FILE |
| SHANE MICHAEL MALEWSKI | | | ON FILE |
| SHANE MICHAEL MCBRIDE | | | ON FILE |
| SHANE MICHAEL MEADOR | | | ON FILE |
| SHANE MICHAEL MOUNT | | | ON FILE |
| SHANE MICHAEL MULLER | | | ON FILE |
| SHANE MICHAEL MURRAY | | | ON FILE |
| SHANE MICHAEL O CONNELL | | | ON FILE |
| SHANE MICHAEL O DONOVAN | | | ON FILE |
| SHANE MICHAEL OSWALD | | | ON FILE |
| SHANE MICHAEL PRIOR | | | ON FILE |
| SHANE MICHAEL RILEY | | | ON FILE |
| SHANE MICHAEL SCOTT | | | ON FILE |
| SHANE MICHAEL SIMONE | | | ON FILE |
| SHANE MICHAEL SIPE | | | ON FILE |
| SHANE MICHAEL SZABO | | | ON FILE |
| SHANE MICHAEL TAGUE | | | ON FILE |
| SHANE MICHAEL VENEM | | | ON FILE |
| SHANE MICHAEL VERKLAND | | | ON FILE |
| SHANE MICHAEL WAGNER | | | ON FILE |
| SHANE MICHAEL WILLIAMS | | | ON FILE |
| SHANE MICHAEL ZIELINSKI | | | ON FILE |
| SHANE MICHEAL MACKAY | | | ON FILE |
| SHANE MILSON | | | ON FILE |
| SHANE MILTON KIRKMAN | | | ON FILE |
| SHANE MILTON SUAZO | | | ON FILE |
| SHANE MORRIS BROWN | | | ON FILE |
| SHANE MOSIELLO | | | ON FILE |
| SHANE MOYNIHAN | | | ON FILE |
| SHANE NATHAN BOLES | | | ON FILE |
| SHANE NAVARRO PHAN | | | ON FILE |
| SHANE NEWELL | | | ON FILE |
| SHANE NG CHIN HING | | | ON FILE |
| SHANE NICHOLAS CERVANTES | | | ON FILE |
| SHANE NICHOLAS MCCUSKER | | | ON FILE |
| SHANE NICHOLAS MORELAND | | | ON FILE |
| SHANE NORMAN CARDINAL | | | ON FILE |
| SHANE O BEIRNE | | | ON FILE |
| SHANE O NEILL | | | ON FILE |
| SHANE ORIN BENGOECHEA | | | ON FILE |
| SHANE ORNDORFF SUN | | | ON FILE |
| SHANE OWENS | | | ON FILE |
| SHANE P GREENAN | | | ON FILE |
| SHANE P GREENAN | | | ON FILE |
| SHANE P HANLON | | | ON FILE |
| SHANE P LENTZ | | | ON FILE |
| SHANE P OLESON | | | ON FILE |
| SHANE P RAYMOND | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHANE PARK | | | ON FILE |
| SHANE PATRICK ADAMS | | | ON FILE |
| SHANE PATRICK BARNES | | | ON FILE |
| SHANE PATRICK BARNES | | | ON FILE |
| SHANE PATRICK BONNER | | | ON FILE |
| SHANE PATRICK CASEY | | | ON FILE |
| SHANE PATRICK COLLINS | | | ON FILE |
| SHANE PATRICK DENTON | | | ON FILE |
| SHANE PATRICK DUFFY | | | ON FILE |
| SHANE PATRICK ENGELMANN | | | ON FILE |
| SHANE PATRICK FISHER | | | ON FILE |
| SHANE PATRICK FITZGERALD | | | ON FILE |
| SHANE PATRICK GRADY | | | ON FILE |
| SHANE PATRICK HACKETT | | | ON FILE |
| SHANE PATRICK HAGGERTY | | | ON FILE |
| SHANE PATRICK HAGGERTY | | | ON FILE |
| SHANE PATRICK HALL | | | ON FILE |
| SHANE PATRICK KUDELA | | | ON FILE |
| SHANE PATRICK MATHIAS OHARE | | | ON FILE |
| SHANE PATRICK MINOR | | | ON FILE |
| SHANE PATRICK MULHERN | | | ON FILE |
| SHANE PATRICK MUSSER | | | ON FILE |
| SHANE PATRICK O BRIEN | | | ON FILE |
| SHANE PATRICK O BRIEN | | | ON FILE |
| SHANE PATRICK REDMOND | | | ON FILE |
| SHANE PATRICK SKINNER | | | ON FILE |
| SHANE PATRICK SPRINGER | | | ON FILE |
| SHANE PATRICK THORN | | | ON FILE |
| SHANE PATTON HAMILTON | | | ON FILE |
| SHANE PAUL FINNEGAN | | | ON FILE |
| SHANE PAUL MAGUIRE | | | ON FILE |
| SHANE PAUL MCCARTHY | | | ON FILE |
| SHANE PAUL MCGRATH | | | ON FILE |
| SHANE PEED | | | ON FILE |
| SHANE PETER KILPATRICK | | | ON FILE |
| SHANE PETER QUINN | | | ON FILE |
| SHANE PETRELLIS | | | ON FILE |
| SHANE PHILLIP BLIGHT | | | ON FILE |
| SHANE PILKINGTON | | | ON FILE |
| SHANE PINES MCQUERTER | | | ON FILE |
| SHANE PIO OCONNOR | | | ON FILE |
| SHANE R JACKSON | | | ON FILE |
| SHANE RAECK | | | ON FILE |
| SHANE RAMON CHAD DRUMMOND | | | ON FILE |
| SHANE RANDALL HABERKORN | | | ON FILE |
| SHANE RAY BALL | | | ON FILE |
| SHANE RAY PARKS | | | ON FILE |
| SHANE RAY SCHERLIE | | | ON FILE |
| SHANE RAY STINSON | | | ON FILE |
| SHANE RAY WILCOX | | | ON FILE |
| SHANE REDMOND | | | ON FILE |
| SHANE REECE KILLPACK | | | ON FILE |
| SHANE REED CONRAD | | | ON FILE |
| SHANE REGAN MAHONEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHANE REID | | | ON FILE |
| SHANE REID | | | ON FILE |
| SHANE REID ULRICH | | | ON FILE |
| SHANE REYNARD TUMBLESON | | | ON FILE |
| SHANE REYNOLD BERGMAN | | | ON FILE |
| SHANE RHEA | | | ON FILE |
| SHANE RICHARD CORNELIUS | | | ON FILE |
| SHANE RICHARD GILLIS | | | ON FILE |
| SHANE RICHARD II HANSEN | | | ON FILE |
| SHANE RICHARD MOLLOY | | | ON FILE |
| SHANE RICHARD PARKER | | | ON FILE |
| SHANE RICHARD RIDLING | | | ON FILE |
| SHANE RICHARD TREAGUS | | | ON FILE |
| SHANE RICKY B GEORGE | | | ON FILE |
| SHANE ROBERT FAUST | | | ON FILE |
| SHANE ROBERT GRANAU | | | ON FILE |
| SHANE ROBERT MOSER | | | ON FILE |
| SHANE ROBERT MOYNIHAN | | | ON FILE |
| SHANE ROBERT PRINGLE | | | ON FILE |
| SHANE ROBERT SELLAR | | | ON FILE |
| SHANE ROBERT WILLIAM WEIR | | | ON FILE |
| SHANE ROBERT WILSON | | | ON FILE |
| SHANE ROBERT WILSON | | | ON FILE |
| SHANE RODNEY SCHROEDER | | | ON FILE |
| SHANE RONAN ONEILL | | | ON FILE |
| SHANE ROSS COSENZA | | | ON FILE |
| SHANE ROY MATTHEWS | | | ON FILE |
| SHANE ROY RIPLEY | | | ON FILE |
| SHANE RUSSELL GOODHEW | | | ON FILE |
| SHANE RYAN DAVIES | | | ON FILE |
| SHANE RYAN DEVLIN | | | ON FILE |
| SHANE RYAN ROSSE | | | ON FILE |
| SHANE RYAN STALEY | | | ON FILE |
| SHANE S HODGSON | | | ON FILE |
| SHANE S LEGRAW | | | ON FILE |
| SHANE S SHAFI | | | ON FILE |
| SHANE SATO | | | ON FILE |
| SHANE SCOTT ELLIOTT | | | ON FILE |
| SHANE SCOTT HOFFMAN | | | ON FILE |
| SHANE SEBASTIAN REDONDO LAIN | | | ON FILE |
| SHANE SHAMAL SEN | | | ON FILE |
| SHANE SIMS | | | ON FILE |
| SHANE SKINNER | | | ON FILE |
| SHANE SMETHWICK | | | ON FILE |
| SHANE STANLEY MOYLE | | | ON FILE |
| SHANE STAPLETON | | | ON FILE |
| SHANE STEPHEN MANTON | | | ON FILE |
| SHANE STEPHEN PRIGMORE | | | ON FILE |
| SHANE STOCKENSTROOM | | | ON FILE |
| SHANE SURRENDRA PRASHAD | | | ON FILE |
| SHANE T EMS | | | ON FILE |
| SHANE TERRY HODGSON | | | ON FILE |
| SHANE THOMAS CAREY | | | ON FILE |
| SHANE THOMAS CHEATHAM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHANE THOMAS FARLEY | | | ON FILE |
| SHANE THOMAS GARLAND | | | ON FILE |
| SHANE THOMAS MARTINEZ | | | ON FILE |
| SHANE THOMAS MCGUIRE | | | ON FILE |
| SHANE THOMAS O NEILL | | | ON FILE |
| SHANE THOMPSON | | | ON FILE |
| SHANE THOMSON | | | ON FILE |
| SHANE TRAMMEL | | | ON FILE |
| SHANE TRAVIS BURDEN | | | ON FILE |
| SHANE TREMAYNE THAW | | | ON FILE |
| SHANE TROY WILSON | | | ON FILE |
| SHANE TUREI STIRLING | | | ON FILE |
| SHANE TYLER CALLAGHAN | | | ON FILE |
| SHANE TYLER DUNN | | | ON FILE |
| SHANE TYLER LEGLER | | | ON FILE |
| SHANE TYLER MCKILLOP | | | ON FILE |
| SHANE TYLER SMITH | | | ON FILE |
| SHANE TYLER STANFIELD | | | ON FILE |
| SHANE VANN HENG | | | ON FILE |
| SHANE VENEM | | | ON FILE |
| SHANE VICTOR KAVOLINAS | | | ON FILE |
| SHANE VINCENT KUKLINSKI | | | ON FILE |
| SHANE VOSLOO | | | ON FILE |
| SHANE W MCCORMACK | | | ON FILE |
| SHANE W WOOD | | | ON FILE |
| SHANE WATSON | | | ON FILE |
| SHANE WAYLAND HEARD | | | ON FILE |
| SHANE WESLEE RUSSELL | | | ON FILE |
| SHANE WESLEY PERRY | | | ON FILE |
| SHANE WESSLEY MCDONALD | | | ON FILE |
| SHANE WILLIAM ANDERSON | | | ON FILE |
| SHANE WILLIAM BENDALL | | | ON FILE |
| SHANE WILLIAM CAMPBELL | | | ON FILE |
| SHANE WILLIAM DIXON | | | ON FILE |
| SHANE WILLIAM ERVIN | | | ON FILE |
| SHANE WILLIAM JAGO | | | ON FILE |
| SHANE WILLIAM JONAS | | | ON FILE |
| SHANE WILLIAM LUDGATE | | | ON FILE |
| SHANE WILLIAM MCDERMOTT | | | ON FILE |
| SHANE WILLIAM MORAN | | | ON FILE |
| SHANE WILLIAM QUIGLEY | | | ON FILE |
| SHANE WILLIAM ROBINSON | | | ON FILE |
| SHANE WILLIAM RUSSELL | | | ON FILE |
| SHANE WILLIAM WALKER | | | ON FILE |
| SHANE WILLIAM WHITE | | | ON FILE |
| SHANE WINDSOR WRIGHT | | | ON FILE |
| SHANE WIREMU  NIELSEN-MARSTERS | | | ON FILE |
| SHANE XUN ZHAO | | | ON FILE |
| SHANE YAP | | | ON FILE |
| SHANE YUJI MONSON | | | ON FILE |
| SHANEA L PARKS | | | ON FILE |
| SHANEATRA CHANNELL NANCE | | | ON FILE |
| SHANEEL SANJEEV PRASAD | | | ON FILE |
| SHANEEZA BACCHUS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHANEKE JODY ANN MILLINGTON | | | ON FILE |
| SHANEL BRIGITTE FRANCE PATRICIA ALSAT | | | ON FILE |
| SHANEL ETORIA CROSSWHITE | | | ON FILE |
| SHANEL JONAE TOLEN | | | ON FILE |
| SHANEL KENDRA GARBER | | | ON FILE |
| SHANEL RENEE SMITH | | | ON FILE |
| SHANELENRE CALAGUAS AVILA | | | ON FILE |
| SHANELEY ANDY RAYCHARD GODER GULBUL | | | ON FILE |
| SHANELLE LEWIS | | | ON FILE |
| SHANELLE LYNN WATSON | | | ON FILE |
| SHANEMICHAEL PIERS | | | ON FILE |
| SHANEN KYLE JELLIMAN | | | ON FILE |
| SHANESSA RAE COTTICK | | | ON FILE |
| SHANG CHUN WEI | | | ON FILE |
| SHANG QIAN HUANG | | | ON FILE |
| SHANG XIANG | | | ON FILE |
| SHANG YU YU | | | ON FILE |
| SHANG ZHI CAI | | | ON FILE |
| SHANGCHI CHIANG | | | ON FILE |
| SHANGEETH NADESHALINGAM | | | ON FILE |
| SHANGGUAN WANG | | | ON FILE |
| SHANGJIE CHEN | | | ON FILE |
| SHANGLE QI | | | ON FILE |
| SHANGLE QI | | | ON FILE |
| SHANGLE QI | | | ON FILE |
| SHANGXUAN TAN | | | ON FILE |
| SHANGYU XIE | | | ON FILE |
| SHANHUAN HANSARD MANTON | | | ON FILE |
| SHANI CAROLA SCHEIMAN | | | ON FILE |
| SHANI JOHANN STRAUSS | | | ON FILE |
| SHANIA HUERTAS CRISTOBAL | | | ON FILE |
| SHANIA SOON WEN YI | | | ON FILE |
| SHANIA TAN | | | ON FILE |
| SHANIA TAN JIA MAE | | | ON FILE |
| SHANIAN DUDANG CAWILI | | | ON FILE |
| SHANICA EDDY | | | ON FILE |
| SHANICE CHENG SHEUE YING | | | ON FILE |
| SHANICE CHOATE | | | ON FILE |
| SHANICE ERICA SIMMS | | | ON FILE |
| SHANICE GENAO | | | ON FILE |
| SHANICE JOY LIM CHUA | | | ON FILE |
| SHANICE LAHANA LEWIS | | | ON FILE |
| SHANICE MONAI LEWIS | | | ON FILE |
| SHANICE NICHOLE SIMS | | | ON FILE |
| SHANICE O WILLIAMS | | | ON FILE |
| SHANICE PAMUK | | | ON FILE |
| SHANIE LAROZA SIADOR | | | ON FILE |
| SHANIECE ANECIA CUNNINGHAM | | | ON FILE |
| SHANIEL SAMADHAN | | | ON FILE |
| SHANIEL SUNDRAM CHETTY | | | ON FILE |
| SHANIFA BEEVL | | | ON FILE |
| SHANIKA ASANTHI ABEYWEERA | | | ON FILE |
| SHANIKA DILHANI PATTIKARA BANDARAGE | | | ON FILE |
| SHANIKA GHERSETTI-SIKOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHANIKA K STEVENSON | | | ON FILE |
| SHANIKA KITHMINI NISSANKA ARACHCHI APPUHAMILLAGE | | | ON FILE |
| SHANIKUMAR RAMESHBHAI PATEL | | | ON FILE |
| SHANIKYA MARIE BEAN | | | ON FILE |
| SHANIL FAROOQ BANA | | | ON FILE |
| SHANIL SATYA VERMA | | | ON FILE |
| SHANIL VELLIANI | | | ON FILE |
| SHANILKA UPANANDA BANAGE THENNE GEDARA SANTHUSH | | | ON FILE |
| SHANILLE ISABELLA ALEXIA REYNOLDS | | | ON FILE |
| SHANIN JEFFREY HISLOP | | | ON FILE |
| SHANIQUA JUANAY PRITCHETT | | | ON FILE |
| SHANIQUA M HAYNES | | | ON FILE |
| SHANIQUE MONIQUE HOLLIDAY | | | ON FILE |
| SHANITA CHAPMAN | | | ON FILE |
| SHANITA DARLENE HAWKINS | | | ON FILE |
| SHANITA KINSHADA MURRAY | | | ON FILE |
| SHANITA NICOLE HAIRSTON | | | ON FILE |
| SHANJEEV SASI | | | ON FILE |
| SHANKA UDAYANTHA DHARMARATNE | | | ON FILE |
| SHANKAR DATTATRAY WARANG | | | ON FILE |
| SHANKAR DEVKOTA | | | ON FILE |
| SHANKAR GANESH SOKKALINGA BALASUBRAMANIAN | | | ON FILE |
| SHANKAR KANNUSAMY | | | ON FILE |
| SHANKAR LAL | | | ON FILE |
| SHANKAR MAHADEV RAO | | | ON FILE |
| SHANKAR MAHESHWARAIAH | | | ON FILE |
| SHANKAR RAO MATA | | | ON FILE |
| SHANKAR THANGAVELU | | | ON FILE |
| SHANKAR TIWAR | | | ON FILE |
| SHANKAR VENKATESH | | | ON FILE |
| SHANKARAKAILASAM MUTHU | | | ON FILE |
| SHANKARAN A/L MOHANA KRISHNAN | | | ON FILE |
| SHANKARRAO PATIL | | | ON FILE |
| SHANKE TOYE NOLA | | | ON FILE |
| SHANKER KOTHANDAN | | | ON FILE |
| SHANKER KUMR DESIJE | | | ON FILE |
| SHANKER S/O KRISHNASAMY | | | ON FILE |
| SHANLEE SENANAYAKE | | | ON FILE |
| SHANLEY MIRAFLOR | | | ON FILE |
| SHANMUGAM A/L CHANDRAN | | | ON FILE |
| SHANMUGAM NARAYANASAMY | | | ON FILE |
| SHANMUGAM SURESH | | | ON FILE |
| SHANMUGARAJA SELVAM | | | ON FILE |
| SHANMUGARATNAM THAMBIPPILLAI | | | ON FILE |
| SHANMUKHA TARUN PENUKONDA | | | ON FILE |
| SHANNA ELIZABETH HUDGIN | | | ON FILE |
| SHANNA GAIL BURMESTER | | | ON FILE |
| SHANNA HAIGHT HAMMERBACHER | | | ON FILE |
| SHANNA LEE CLARK | | | ON FILE |
| SHANNA LYN GATHRIGHT | | | ON FILE |
| SHANNA LYNN ALBERT | | | ON FILE |
| SHANNA MARIE NASH | | | ON FILE |
| SHANNA NICOLE HEARN | | | ON FILE |
| SHANNA NICOLE SANTORI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHANNA SOWELL | | | ON FILE |
| SHANNAH JEAN AHMED | | | ON FILE |
| SHANNAIN CHRISTINE ELLIS | | | ON FILE |
| SHANNE MAE MIRA BARDE | | | ON FILE |
| SHANNELLE GILLIANNE LIM CHUA | | | ON FILE |
| SHANNEN AHREUM GALVIN | | | ON FILE |
| SHANNEN DIANE SOH | | | ON FILE |
| SHANNEN KATHLEEN BROWNLIE | | | ON FILE |
| SHANNEN VALERIE JUAN TAN | | | ON FILE |
| SHANNOAH RAE TAITE | | | ON FILE |
| SHANNON  JONES | | | ON FILE |
| SHANNON AJITH SAMARASEKERA | | | ON FILE |
| SHANNON ALAN FRANCIS TURNER | | | ON FILE |
| SHANNON ALAN GUGGENHEIMER | | | ON FILE |
| SHANNON ALAN PEACOCK | | | ON FILE |
| SHANNON ALEC VAN DYK | | | ON FILE |
| SHANNON ALEXA MARTINSEN | | | ON FILE |
| SHANNON ALEXANDRA KEARNS | | | ON FILE |
| SHANNON AMELIA CASE | | | ON FILE |
| SHANNON ANGELICA PATTERSON | | | ON FILE |
| SHANNON ANITA SCULLION | | | ON FILE |
| SHANNON ANNE STEELE | | | ON FILE |
| SHANNON ARIEL SOKOLOW | | | ON FILE |
| SHANNON ARTHURSHUBAT HAGE | | | ON FILE |
| SHANNON BAILEY MCGRAW | | | ON FILE |
| SHANNON BELLE CODY | | | ON FILE |
| SHANNON BLAKE MORRISON | | | ON FILE |
| SHANNON BOLLING ELLIS | | | ON FILE |
| SHANNON BRUCE MCDONELL | | | ON FILE |
| SHANNON BRUCE MCDONELL | | | ON FILE |
| SHANNON BRUCE MCDONELL | | | ON FILE |
| SHANNON BRUCE MCDONELL | | | ON FILE |
| SHANNON BRUCE MCDONELL | | | ON FILE |
| SHANNON C BOND | | | ON FILE |
| SHANNON C QUICK | | | ON FILE |
| SHANNON CAMILLE SMITH | | | ON FILE |
| SHANNON CAMPBELL | | | ON FILE |
| SHANNON CHANEL SHARP | | | ON FILE |
| SHANNON CHRISTOPHER BURKMAN | | | ON FILE |
| SHANNON CLAIRE ROBERTS | | | ON FILE |
| SHANNON COLBY JONES | | | ON FILE |
| SHANNON COSGROVE | | | ON FILE |
| SHANNON CRAIGE HOMER | | | ON FILE |
| SHANNON D CHUDOBIAK | | | ON FILE |
| SHANNON D UHLMAN | | | ON FILE |
| SHANNON DALE MILLER | | | ON FILE |
| SHANNON DAVID BEATH | | | ON FILE |
| SHANNON DAVID DEHGHANPIR | | | ON FILE |
| SHANNON DAVID JONES | | | ON FILE |
| SHANNON DAVID JONES | | | ON FILE |
| SHANNON DAVID SWENSON | | | ON FILE |
| SHANNON DEAN CARROLL | | | ON FILE |
| SHANNON DELANE CLARK | | | ON FILE |
| SHANNON DENISE ABRAHAMSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHANNON DERRICK QUEZADA | | | ON FILE |
| SHANNON DESHAWN STEWART | | | ON FILE |
| SHANNON DIANE THOMAS | | | ON FILE |
| SHANNON DOLF BETTELHEIM | | | ON FILE |
| SHANNON DOUGLAS WILLIAMS | | | ON FILE |
| SHANNON DSOUZA | | | ON FILE |
| SHANNON DUANE WILLETT | | | ON FILE |
| SHANNON E MCDONALD | | | ON FILE |
| SHANNON E WILLIAMS | | | ON FILE |
| SHANNON EARL KEOWN | | | ON FILE |
| SHANNON ELISSA GOEKEN | | | ON FILE |
| SHANNON ELIZABETH GURLEY | | | ON FILE |
| SHANNON ELIZABETH KELLEY | | | ON FILE |
| SHANNON ELLIS JAMES SPEED | | | ON FILE |
| SHANNON ERIC DAVIS | | | ON FILE |
| SHANNON ERIC KARLSTROM | | | ON FILE |
| SHANNON ERIC WHITE | | | ON FILE |
| SHANNON ETHRIC OWENS | | | ON FILE |
| SHANNON EUGENE SALTER | | | ON FILE |
| SHANNON G BURGESS | | | ON FILE |
| SHANNON GABRIEL THRELKELD | | | ON FILE |
| SHANNON GAYLE GRINNELL | | | ON FILE |
| SHANNON GAYLE GRINNELL | | | ON FILE |
| SHANNON GEORGE JOHN MONTE | | | ON FILE |
| SHANNON GEORGE TAYLOR | | | ON FILE |
| SHANNON GERARD MICHAEL | | | ON FILE |
| SHANNON GILLESPIE | | | ON FILE |
| SHANNON GOH | | | ON FILE |
| SHANNON GRANT ROBINSON | | | ON FILE |
| SHANNON HEATHER OLEARY | | | ON FILE |
| SHANNON HEROUX | | | ON FILE |
| SHANNON HONEYCUTT PRIDMORE | | | ON FILE |
| SHANNON IECELY NABONG | | | ON FILE |
| SHANNON ISOBEL TWOMEY | | | ON FILE |
| SHANNON JAMES MCGUCKIN | | | ON FILE |
| SHANNON JANINE DAVIS | | | ON FILE |
| SHANNON JAYNE EVANS | | | ON FILE |
| SHANNON JEAN WATTS | | | ON FILE |
| SHANNON JEANNE MILLER | | | ON FILE |
| SHANNON JESSICA MACDONALD | | | ON FILE |
| SHANNON JODIE KINCH | | | ON FILE |
| SHANNON JOHN FRANCIS | | | ON FILE |
| SHANNON JOHN STEVER | | | ON FILE |
| SHANNON JOSEPH WILLIAMS | | | ON FILE |
| SHANNON JOYCE MORGAN | | | ON FILE |
| SHANNON K FISHER | | | ON FILE |
| SHANNON K LAWTON | | | ON FILE |
| SHANNON K S FENG | | | ON FILE |
| SHANNON K TINKHAM | | | ON FILE |
| SHANNON KATE EXPOSITO | | | ON FILE |
| SHANNON KATHLEEN FLORES | | | ON FILE |
| SHANNON KATHLEEN HAMLETT | | | ON FILE |
| SHANNON KATHLEEN MURPHY | | | ON FILE |
| SHANNON KAY DARK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHANNON KENDRA VAN SOEST | | | ON FILE |
| SHANNON KERR | | | ON FILE |
| SHANNON KIBLER | | | ON FILE |
| SHANNON KIM | | | ON FILE |
| SHANNON KUYKENDALL | | | ON FILE |
| SHANNON L BEATTIE | | | ON FILE |
| SHANNON L GRUTZA | | | ON FILE |
| SHANNON L JOHNSON | | | ON FILE |
| SHANNON LADONNA GRINDINGER | | | ON FILE |
| SHANNON LADONNA GRINDINGER | | | ON FILE |
| SHANNON LANCE ROTH | | | ON FILE |
| SHANNON LANE SHIMROCK | | | ON FILE |
| SHANNON LARRY EPPS | | | ON FILE |
| SHANNON LATIMER | | | ON FILE |
| SHANNON LAUREL ROMANO | | | ON FILE |
| SHANNON LAWHON BUTCHER | | | ON FILE |
| SHANNON LEANNE ANDERSEN | | | ON FILE |
| SHANNON LEE BIRD | | | ON FILE |
| SHANNON LEE DEBOER | | | ON FILE |
| SHANNON LEE PEREZ | | | ON FILE |
| SHANNON LEE VAUGHAN | | | ON FILE |
| SHANNON LEIGH COOK | | | ON FILE |
| SHANNON LINDSAY GAVOZZI | | | ON FILE |
| SHANNON LISA STECK | | | ON FILE |
| SHANNON LOLLIOT | | | ON FILE |
| SHANNON LOUISE MCCANN | | | ON FILE |
| SHANNON LOUYINDOULA | | | ON FILE |
| SHANNON LYNN HABISREITINGER | | | ON FILE |
| SHANNON LYNN OCONNELL | | | ON FILE |
| SHANNON M COMER | | | ON FILE |
| SHANNON M TOOMEY | | | ON FILE |
| SHANNON MAE BLIETZ | | | ON FILE |
| SHANNON MARGARET BAILLIE | | | ON FILE |
| SHANNON MARIE BAILEY | | | ON FILE |
| SHANNON MARIE BRADLEY | | | ON FILE |
| SHANNON MARIE BRODERICK | | | ON FILE |
| SHANNON MARIE CONRAD | | | ON FILE |
| SHANNON MARIE DIASMCCANN | | | ON FILE |
| SHANNON MARIE FERACO | | | ON FILE |
| SHANNON MARIE FORTNER | | | ON FILE |
| SHANNON MARIE PARKER | | | ON FILE |
| SHANNON MARIE SEEGERT | | | ON FILE |
| SHANNON MARIE TREEN | | | ON FILE |
| SHANNON MARIE VANDERHEI | | | ON FILE |
| SHANNON MARIE VENEGAS | | | ON FILE |
| SHANNON MARIE WOODWARD | | | ON FILE |
| SHANNON MARY WANG | | | ON FILE |
| SHANNON MCKINNIS NARDI | | | ON FILE |
| SHANNON MICHAEL FOURNIER | | | ON FILE |
| SHANNON MICHAEL PACE | | | ON FILE |
| SHANNON MICHAEL SONES | | | ON FILE |
| SHANNON MICHAELA IOFFE | | | ON FILE |
| SHANNON N HITTLE | | | ON FILE |
| SHANNON N MUSTIPHER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHANNON NATHANEL BEAHLER | | | ON FILE |
| SHANNON NICOLE NORMAN | | | ON FILE |
| SHANNON NICOLE SULLIVAN | | | ON FILE |
| SHANNON NOAH FERRELL | | | ON FILE |
| SHANNON NOEL BISHOP | | | ON FILE |
| SHANNON OLIVIA SILVA | | | ON FILE |
| SHANNON OREILLY | | | ON FILE |
| SHANNON PAIGE GLODT | | | ON FILE |
| SHANNON PATRICE KING | | | ON FILE |
| SHANNON PATRICIA HEYDEN | | | ON FILE |
| SHANNON PATRICIA LEIGH SAGAWE | | | ON FILE |
| SHANNON PATRICK GLEN | | | ON FILE |
| SHANNON PAUL SULLYVAN FUCHS | | | ON FILE |
| SHANNON PEEKS | | | ON FILE |
| SHANNON PENDARVIS TORMAN | | | ON FILE |
| SHANNON PETRA TINI | | | ON FILE |
| SHANNON R WHITNEY | | | ON FILE |
| SHANNON R WINNELL | | | ON FILE |
| SHANNON RAE EDWARDS | | | ON FILE |
| SHANNON RAQUEL MININA | | | ON FILE |
| SHANNON REINHARDT MCMAHAN | | | ON FILE |
| SHANNON RENAE MILLIORN | | | ON FILE |
| SHANNON RENEE PADILLA | | | ON FILE |
| SHANNON RHIANNAN BURKE | | | ON FILE |
| SHANNON ROBERT JOHNSTON | | | ON FILE |
| SHANNON ROBYN LHAN FHA CHIN | | | ON FILE |
| SHANNON ROSE DUNCAN | | | ON FILE |
| SHANNON SANDEEP NATT | | | ON FILE |
| SHANNON SCARROTT | | | ON FILE |
| SHANNON SCOTT WORKMAN | | | ON FILE |
| SHANNON SECATERO | | | ON FILE |
| SHANNON SHIANG | | | ON FILE |
| SHANNON SMITH | | | ON FILE |
| SHANNON SOH CHOON AIK (SU CHUNYI) | | | ON FILE |
| SHANNON SUE MCCLELLAND | | | ON FILE |
| SHANNON TAMIZ | | | ON FILE |
| SHANNON TATE RATHJEN | | | ON FILE |
| SHANNON TAYLOR SMITH | | | ON FILE |
| SHANNON TODD BURGESS | | | ON FILE |
| SHANNON TYRONE CHAMBERS | | | ON FILE |
| SHANNON UNDERWOOD | | | ON FILE |
| SHANNON VAHLE | | | ON FILE |
| SHANNON VENANCIO ATKINSON | | | ON FILE |
| SHANNON VICTORIA CARLSON | | | ON FILE |
| SHANNON VIDAL GLOVER | | | ON FILE |
| SHANNON VIVIAN VAN SCHAECK MATHON | | | ON FILE |
| SHANNON WEBSTER | | | ON FILE |
| SHANNON WILLIS LOCKE | | | ON FILE |
| SHANNON YANG | | | ON FILE |
| SHANNON YVONNE DANIELS | | | ON FILE |
| SHANNONMARIE YEO-STROZESKI | | | ON FILE |
| SHANNYN SOPHIAMARIANNE HULTIN | | | ON FILE |
| SHANON CHUN-PING LEE | | | ON FILE |
| SHANON DYWAYNE TATUM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHANON ERIK ZISMAN | | | ON FILE |
| SHANON JOVON WALLACE | | | ON FILE |
| SHANON LEE FERNALD | | | ON FILE |
| SHANON LYND GREER | | | ON FILE |
| SHANON MCINTYRE - HUDSON | | | ON FILE |
| SHANON RICHARD PEARCE | | | ON FILE |
| SHANOO SARAN | | | ON FILE |
| SHANQING WANG | | | ON FILE |
| SHANRIC OBRIEN MCFARLANE | | | ON FILE |
| SHANROY CLIFFDANE NELSON | | | ON FILE |
| SHANSHAN DING | | | ON FILE |
| SHANSHAN HAO | | | ON FILE |
| SHANSHAN JIANG | | | ON FILE |
| SHANSHAN LI | | | ON FILE |
| SHANSHAN ZHANG | | | ON FILE |
| SHANSHAN ZHENG | | | ON FILE |
| SHANSI DONG | | | ON FILE |
| SHANT A MARDIROSSIAAN | | | ON FILE |
| SHANT AGOP DABBAGHIAN | | | ON FILE |
| SHANT ANTOUNIAN | | | ON FILE |
| SHANT GARO DERVARTANIAN | | | ON FILE |
| SHANT KALANJIAN | | | ON FILE |
| SHANT KRISHAN DUHAN | | | ON FILE |
| SHANT MANUEL SEROPIAN | | | ON FILE |
| SHANT VAZKEN KOLANJIAN | | | ON FILE |
| SHANT VREJ FAKHOORIAN | | | ON FILE |
| SHANTA KUMARAN NAGALINGAM | | | ON FILE |
| SHANTA R METOYER | | | ON FILE |
| SHANTA TYNIECE TURNER | | | ON FILE |
| SHANTABAI RAMCHANDRA MATONDKAR | | | ON FILE |
| SHANTAL GUADALUPE BERMEO SUSANIBAR | | | ON FILE |
| SHANTAL MARINA MERCHAIN | | | ON FILE |
| SHANTALA SIBONET CAMPERO | | | ON FILE |
| SHANTAN REDDY PESARU | | | ON FILE |
| SHANTANAB DUTTA GUPTA | | | ON FILE |
| SHANTANU BAGHEL | | | ON FILE |
| SHANTANU DUBEY | | | ON FILE |
| SHANTANU GARG | | | ON FILE |
| SHANTANU JATINKUMAR DALWADI | | | ON FILE |
| SHANTANU LONCONTIRTH | | | ON FILE |
| SHANTANU NARANG | | | ON FILE |
| SHANTANU NARANG | | | ON FILE |
| SHANTANU NARAYAN TENGSHE | | | ON FILE |
| SHANTANU RAM GHARE | | | ON FILE |
| SHANTANU RAVINDRA SATHE | | | ON FILE |
| SHANTANU SUNIL WEGINWAR | | | ON FILE |
| SHANTANU YOUSUF | | | ON FILE |
| SHANTAVIA DAVIS | | | ON FILE |
| SHANTE MICHELLE PARRIS | | | ON FILE |
| SHANTE ODESSA BREITENBACH | | | ON FILE |
| SHANTEL KATRINA BAHAM | | | ON FILE |
| SHANTEL ROSE REID | | | ON FILE |
| SHANTELIA BRISHAE COBB | | | ON FILE |
| SHANTELL M MARTIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHANTELL TRENEA HIGGINS | | | ON FILE |
| SHANTELLE KERR | | | ON FILE |
| SHANTELLE MEILANIE GORDON | | | ON FILE |
| SHANTELLE PATRICE HENDERSON | | | ON FILE |
| SHANTEZ MARTEZ YOUNG | | | ON FILE |
| SHANTHA MIHIRA BAMBARABOTUWA BAMBARABOTUWALAGE | | | ON FILE |
| SHANTHAMMA JAKATY | | | ON FILE |
| SHANTHAN CHOWDARY CHALLA | | | ON FILE |
| SHANTHI AZHAGUDURAI | | | ON FILE |
| SHANTHI DE SILVA | | | ON FILE |
| SHANTHI KATEGHAR | | | ON FILE |
| SHANTI KUNDU | | | ON FILE |
| SHANTI CASPIAN DANIEL THUNBERG LUNDGREN | | | ON FILE |
| SHANTI PRASAD | | | ON FILE |
| SHANTI T CUTTARI | | | ON FILE |
| SHANTICA LANELLE DAWKINS | | | ON FILE |
| SHANTILEE A VALLE | | | ON FILE |
| SHANTING CHEN | | | ON FILE |
| SHANTNU KAPIL | | | ON FILE |
| SHANU GANDHI | | | ON FILE |
| SHANU KUMAR | | | ON FILE |
| SHANU MALIK | | | ON FILE |
| SHANUKA PRASAN SAMARANAYAKE | | | ON FILE |
| SHANUKA YOHAN JAYASIRI | | | ON FILE |
| SHANWELL JAMES ADAMS | | | ON FILE |
| SHAO CHANG | | | ON FILE |
| SHAO CHOU CHAN | | | ON FILE |
| SHAO FENG LI | | | ON FILE |
| SHAO HENG LIN | | | ON FILE |
| SHAO HONG LIN | | | ON FILE |
| SHAO HONG LIN | | | ON FILE |
| SHAO HONGCHANG | | | ON FILE |
| SHAO HUAI ZHANG | | | ON FILE |
| SHAO JIAN HUA | | | ON FILE |
| SHAO JUN TAN | | | ON FILE |
| SHAO KANG LEE | | | ON FILE |
| SHAO NING CHIU | | | ON FILE |
| SHAO PENG CHANG | | | ON FILE |
| SHAO QIN TAN | | | ON FILE |
| SHAO TING LEE | | | ON FILE |
| SHAO WEI PNG | | | ON FILE |
| SHAO WEN JUSTIN GOH | | | ON FILE |
| SHAO ZHENG | | | ON FILE |
| SHAOBO LIU | | | ON FILE |
| SHAOBO TANG | | | ON FILE |
| SHAOCHEN HUANG | | | ON FILE |
| SHAO-CHIUN WU | | | ON FILE |
| SHAOCHUN ZHANG | | | ON FILE |
| SHAOHAN YANG | | | ON FILE |
| SHAOHE WANG | | | ON FILE |
| SHAOKANG LI | | | ON FILE |
| SHAOKANG LI | | | ON FILE |
| SHAOKY TARAMAN | | | ON FILE |
| SHAOLIN ZHENG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHAOLING LIN | | | ON FILE |
| SHAOLONG WANG | | | ON FILE |
| SHAOMIN HUANG | | | ON FILE |
| SHAO-MING TSAI | | | ON FILE |
| SHAOQING ZHANG | | | ON FILE |
| SHAO-TSEN YANG | | | ON FILE |
| SHAOWEI WANG | | | ON FILE |
| SHAOYING LIN | | | ON FILE |
| SHAOZHONG YE | | | ON FILE |
| SHAPOOR HAKIMELAHI | | | ON FILE |
| SHAQUAN RONNIE ALLEN EVANS | | | ON FILE |
| SHAQUAN WILLIAM TIMMONS | | | ON FILE |
| SHAQUANSHIA TIA NICOLE JOHNSON | | | ON FILE |
| SHAQUAWN DEANDRE VANDERGRIFT | | | ON FILE |
| SHAQUAWN SAMUEL MOORE | | | ON FILE |
| SHAQUEETA LATORIE HAMMOND | | | ON FILE |
| SHAQUEETA LATORIE HAMMOND | | | ON FILE |
| SHAQUIELLE ROSEMARY LORRAINE VERSAILLES-BEDARD | | | ON FILE |
| SHAQUILE MOHAMMAD NOOR | | | ON FILE |
| SHAQUILLE ANDRE ORNELAS | | | ON FILE |
| SHAQUILLE ANITA MCCRAW | | | ON FILE |
| SHAQUILLE ANTOINE CRUZ | | | ON FILE |
| SHAQUILLE ANTOINE CRUZ | | | ON FILE |
| SHAQUILLE DAFFA DIMARSA | | | ON FILE |
| SHAQUILLE DENZEL SMITH | | | ON FILE |
| SHAQUILLE DUAINE CHUKWUMA UWAKWE | | | ON FILE |
| SHAQUILLE JONTAE PASKEL | | | ON FILE |
| SHAQUILLE JORDAN BROWN | | | ON FILE |
| SHAQUILLE OMARI JOSEPH | | | ON FILE |
| SHAQUILLE ONEAL BAGWELL | | | ON FILE |
| SHAQUILLE ONEAL JENKINS | | | ON FILE |
| SHAQUILLE SHAWN SHAKUR ECHTELD | | | ON FILE |
| SHAQUILLE TIMMONS | | | ON FILE |
| SHAQUIRI J MANNS | | | ON FILE |
| SHARA ANTONIA SORAYA RUDOLPH | | | ON FILE |
| SHARA KATE NEIBAUR | | | ON FILE |
| SHARA LEE HERFEL | | | ON FILE |
| SHARABI, BOAZ | | | ON FILE |
| SHARAD BABU SUDARSHANA BABU NULL | | | ON FILE |
| SHARAD DOMINIC GAUR | | | ON FILE |
| SHARAD J WANKHEDE | | | ON FILE |
| SHARAD KHAREL | | | ON FILE |
| SHARAD KUMAR SONI SUNAR | | | ON FILE |
| SHARAD MITTAL | | | ON FILE |
| SHARAD PRATAP SINGH CHAUHAN | | | ON FILE |
| SHARAD SIVA KUMAR | | | ON FILE |
| SHARAD VENKAT | | | ON FILE |
| SHARADA DATTATRAY SHELAR | | | ON FILE |
| SHARADA DATTATRAY SHELAR | | | ON FILE |
| SHARADA N | | | ON FILE |
| SHARAE J KUCHTA | | | ON FILE |
| SHARAF ANSARI | | | ON FILE |
| SHARAF ELDIN IBRAHIM NASSAR | | | ON FILE |
| SHARAFADEEN AJIBOLA-JUNIOR RAHEEM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHARAFADEEN OLALEKAN ADETOKUN | | | ON FILE |
| SHARAFUDEEN A | | | ON FILE |
| SHARAM DANESH | | | ON FILE |
| SHARAM RAZAI | | | ON FILE |
| SHARAN BHAVANI SHANKARA HEGDE | | | ON FILE |
| SHARAN NATH NAIR S/O GURUNATHAN | | | ON FILE |
| SHARAN SHANMUGARATNAM | | | ON FILE |
| SHARAN VASANTHA SHETTY | | | ON FILE |
| SHARAN VASANTHA SHETTY | | | ON FILE |
| SHARANDA JEAN MANGUM | | | ON FILE |
| SHARANIYA SUBRAMANIAM | | | ON FILE |
| SHARANJEET KAUR MALHI | | | ON FILE |
| SHARANPREET KAUR | | | ON FILE |
| SHARANYA ARORA | | | ON FILE |
| SHARAT SASHIDHARAN | | | ON FILE |
| SHARATH CHANDRA RAYABARAPU | | | ON FILE |
| SHARATH CHANDRA REDDY KATIPALLY | | | ON FILE |
| SHARATH CHANDRA VEMURI | | | ON FILE |
| SHARATH KRISHNAMURTHY | | | ON FILE |
| SHARATH REDDY CHALLA | | | ON FILE |
| SHARATH SUNDAR | | | ON FILE |
| SHARAVANAN RAMAKRISHNAN NULL | | | ON FILE |
| SHARAVANAN RAMAKRISHNAN NULL | | | ON FILE |
| SHARAVDORJ GUR | | | ON FILE |
| SHARAZANE VAN JAARSVELD | | | ON FILE |
| SHARBEL ISHAK | | | ON FILE |
| SHARDA BAI DEHARIYA | | | ON FILE |
| SHARDA R BALESAR | | | ON FILE |
| SHARDA RANA ARYA | | | ON FILE |
| SHARDUL GYAWALI | | | ON FILE |
| SHARDUL RAKSHIT | | | ON FILE |
| SHARDUL SHARMA ADHIKARI | | | ON FILE |
| SHARDUL VIKRAM | | | ON FILE |
| SHAREA ROSE SANDALL | | | ON FILE |
| SHAREEF HAKEEM GARDNER | | | ON FILE |
| SHAREEF PARRAN | | | ON FILE |
| SHAREEF RAUSHAN JACKSON | | | ON FILE |
| SHAREEFAH SALAH ABDULLAH S ALSHARQAWI | | | ON FILE |
| SHAREEN NISHA KRITZER | | | ON FILE |
| SHAREENA SHANTELL GIBSON | | | ON FILE |
| SHARELLE ARLENE DAVIS | | | ON FILE |
| SHAREN KHALIL CULBERT | | | ON FILE |
| SHAREN LESME D SGUZA | | | ON FILE |
| SHARENDRA DEVI NAIDOO | | | ON FILE |
| SHARESA YVETTE ALEXANDER | | | ON FILE |
| SHARFINA ADAMANTINE | | | ON FILE |
| SHARI ALLSWANG FEIFEL | | | ON FILE |
| SHARI BURGGRAF LENZ | | | ON FILE |
| SHARI CHIQUINQUIRA BARCENAS DE AVILA | | | ON FILE |
| SHARI E RANKIN | | | ON FILE |
| SHARI LEE PRESNALL | | | ON FILE |
| SHARI M NECKRITZ | | | ON FILE |
| SHARI MARIE SIMS | | | ON FILE |
| SHARI MONIQUE BLACKMAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHARI SI LAI CHAN | | | ON FILE |
| SHARI VAN LIERDE | | | ON FILE |
| SHARICIA T HAWKINS | | | ON FILE |
| SHARIDA JILL LUMENTA | | | ON FILE |
| SHARIEF TARAMAN | | | ON FILE |
| SHARIF ADONIS MUHAMMAD | | | ON FILE |
| SHARIF ASHRAF TAWFIK | | | ON FILE |
| SHARIF BALL | | | ON FILE |
| SHARIF BASSAM OTHMAN | | | ON FILE |
| SHARIF BIN SHARIMAN | | | ON FILE |
| SHARIF COOK | | | ON FILE |
| SHARIF EL HAMALAWI | | | ON FILE |
| SHARIF GEORGE JOHNSON | | | ON FILE |
| SHARIF JACOB ORABY | | | ON FILE |
| SHARIF MOHAMED YOUSSIF | | | ON FILE |
| SHARIF N KESHWANJI | | | ON FILE |
| SHARIF PATINIO BAYOUMI | | | ON FILE |
| SHARIF R EAD | | | ON FILE |
| SHARIF SAYYID MITCHELL | | | ON FILE |
| SHARIF SEBASTIAN ELAWNY | | | ON FILE |
| SHARIF SELIM | | | ON FILE |
| SHARIF SHAIK MOHAMMAD | | | ON FILE |
| SHARIF Y AHMED | | | ON FILE |
| SHARIFA KAUMA | | | ON FILE |
| SHARIFA NAZARI | | | ON FILE |
| SHARIFA SAID BARWANI | | | ON FILE |
| SHARIFAH  WARDA AL MUTAHAR | | | ON FILE |
| SHARIFAH MUKMINAH BINTE SYED HAMZAH | | | ON FILE |
| SHARIFAH NADIA BT LAL HUSSAIN SHAH | | | ON FILE |
| SHARIFAH SHADIAH BT SYED HAKIMI SAKUMA | | | ON FILE |
| SHARIFF JAUNBOCUS | | | ON FILE |
| SHARIFFAH NADIA BINTE SYED TAHA ALJUNIED | | | ON FILE |
| SHARIFUL EMRAN BIN SHAHARUDDIN | | | ON FILE |
| SHARILEE MYER HRABOVSKY | | | ON FILE |
| SHARIM PUTRA CHUA | | | ON FILE |
| SHARIN ALZUGARAY KURSTIN | | | ON FILE |
| SHARINE BRENDA MCKENLEY WALTERS | | | ON FILE |
| SHARIOR RAHMAN | | | ON FILE |
| SHARIP SULEIMANOVICH MADZHUN | | | ON FILE |
| SHARIQ MOHAMAD | | | ON FILE |
| SHARIQUE IQUBAL | | | ON FILE |
| SHARIQUE KHAN | | | ON FILE |
| SHARIRA GONZALEZ | | | ON FILE |
| SHARISSE D GARNER-AGUAYO | | | ON FILE |
| SHARIT KALIA | | | ON FILE |
| SHARITA RENEE STOVALL | | | ON FILE |
| SHARITA VAN DER MERWE | | | ON FILE |
| SHARITH NATALIA PAEZ PINZON | | | ON FILE |
| SHARIZAL BIN ZAINUDIN | | | ON FILE |
| SHARL RADJIV PANDAY | | | ON FILE |
| SHARLA JAYNE MICHELLE EDWARDS | | | ON FILE |
| SHARLEEN SUSANNE HUNT | | | ON FILE |
| SHARLEEN SUSANNE HUNT | | | ON FILE |
| SHARLENE LIM YAP | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHARLENE MARY DATTOLO | | | ON FILE |
| SHARLENE RHAE MANU | | | ON FILE |
| SHARLESE NICOLE PEOPLES | | | ON FILE |
| SHARLLENE ALVES DE ARAGAO | | | ON FILE |
| SHARLYN ZYNE DE HAAN | | | ON FILE |
| SHARMA ALEX RAMASAMY | | | ON FILE |
| SHARMA HARESH PARMANAND | | | ON FILE |
| SHARMA NEELESH | | | ON FILE |
| SHARMA RAHUL | | | ON FILE |
| SHARMA SERVICES PTY LTD | | | ON FILE |
| SHARMA SUNIL | | | ON FILE |
| SHARMA VISHAL | | | ON FILE |
| SHARMAINE DELACRUZ CONCEPCION | | | ON FILE |
| SHARMAINE GARCIA | | | ON FILE |
| SHARMAINE GOH | | | ON FILE |
| SHARMAINE HELEN DRIEBERG | | | ON FILE |
| SHARMAINE LOUISE SABRINA MILLER | | | ON FILE |
| SHARMENDRAN A/L MANOKARAN | | | ON FILE |
| SHARMILA DEVI C K S | | | ON FILE |
| SHARMILA KALLURI | | | ON FILE |
| SHARMILA KAMALESH | | | ON FILE |
| SHARMILA KATHERINE JOY GOLAN | | | ON FILE |
| SHARMILA MALI | | | ON FILE |
| SHARMILON ASOKAN | | | ON FILE |
| SHARMIN SYE MIN | | | ON FILE |
| SHARMISTA HURALIKOPPI | | | ON FILE |
| SHARMODEEP SARKAR | | | ON FILE |
| SHARMONEKE DUPREE LOTT | | | ON FILE |
| SHARN PRISCILLA FRASER | | | ON FILE |
| SHARNAY ALICE FREE | | | ON FILE |
| SHARNI LEE JARICK | | | ON FILE |
| SHARNTELL KIM EDWARDS | | | ON FILE |
| SHAROME ETHANOLIVER BURTON | | | ON FILE |
| SHARON EDELSTEIN | | | ON FILE |
| SHARON A BROWN | | | ON FILE |
| SHARON A VELASQUEZ MORALES | | | ON FILE |
| SHARON A WARREN | | | ON FILE |
| SHARON ADAMSON | | | ON FILE |
| SHARON ADEL PERIBONIO | | | ON FILE |
| SHARON ALEXANDRA CURTIS | | | ON FILE |
| SHARON ALISON HENLEY | | | ON FILE |
| SHARON ANGEL | | | ON FILE |
| SHARON ANN CARNEY | | | ON FILE |
| SHARON ANN ERTSGAARD | | | ON FILE |
| SHARON ANN HILLIER | | | ON FILE |
| SHARON ANN JONES | | | ON FILE |
| SHARON ANN JONES | | | ON FILE |
| SHARON ANN RAZAVI-MEHR | | | ON FILE |
| SHARON ANN SMITH | | | ON FILE |
| SHARON ANN SUMMERHAYES | | | ON FILE |
| SHARON ANTONY | | | ON FILE |
| SHARON ARLEEN FEIN | | | ON FILE |
| SHARON ASHLEY KUIJPERS | | | ON FILE |
| SHARON AW SUET YAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHARON BAILEY | | | ON FILE |
| SHARON BARNETT | | | ON FILE |
| SHARON BRANDENBURG | | | ON FILE |
| SHARON C STORM | | | ON FILE |
| SHARON CAMERON | | | ON FILE |
| SHARON COLLO BONILLA | | | ON FILE |
| SHARON CRISOSTOMO MENDIOLA | | | ON FILE |
| SHARON D HALL | | | ON FILE |
| SHARON D MILLER | | | ON FILE |
| SHARON D VEST | | | ON FILE |
| SHARON DENISE VAUGHN | | | ON FILE |
| SHARON EILEEN KELLY | | | ON FILE |
| SHARON EILEEN KOSTECKI | | | ON FILE |
| SHARON ELAINE KENNEDY | | | ON FILE |
| SHARON ELIZABETH BARBARO | | | ON FILE |
| SHARON ELIZABETH JAMISON | | | ON FILE |
| SHARON ELIZABETH MCCARTHY | | | ON FILE |
| SHARON ELIZABETH NEIL-CAMPBELL | | | ON FILE |
| SHARON ELIZABETH NORTHCOTT | | | ON FILE |
| SHARON ELIZABETH PHILLIP | | | ON FILE |
| SHARON ELLEN LONI | | | ON FILE |
| SHARON F WATROUS | | | ON FILE |
| SHARON FAITH HELLER | | | ON FILE |
| SHARON FOOS | | | ON FILE |
| SHARON FORSYTHE | | | ON FILE |
| SHARON FRANCES BROWNING | | | ON FILE |
| SHARON G GIOVANAKIS | | | ON FILE |
| SHARON GALE | | | ON FILE |
| SHARON GAYLE CAREY | | | ON FILE |
| SHARON GEOVANA DOMINGUEZ VELASQUEZ | | | ON FILE |
| SHARON GIBBS | | | ON FILE |
| SHARON GITHENS ENRIGHT | | | ON FILE |
| SHARON GRECO | | | ON FILE |
| SHARON HEATHER HUNT | | | ON FILE |
| SHARON HORNER | | | ON FILE |
| SHARON HYUNSUK LEE | | | ON FILE |
| SHARON JANE LYON | | | ON FILE |
| SHARON JEAN JAKOPCHEK | | | ON FILE |
| SHARON JENNIFFER FORD | | | ON FILE |
| SHARON JOSSETTE LOPEZ VENEGAS | | | ON FILE |
| SHARON JOY AMON | | | ON FILE |
| SHARON JOY RUNDLE-SMITH | | | ON FILE |
| SHARON K MARTIN | | | ON FILE |
| SHARON KAR CHIN WANG | | | ON FILE |
| SHARON KATRINA LEWIS | | | ON FILE |
| SHARON KAY CHILDERS | | | ON FILE |
| SHARON KAY MORGANO | | | ON FILE |
| SHARON KAY REECE | | | ON FILE |
| SHARON KAYE BIGGS | | | ON FILE |
| SHARON KAYE SHORES | | | ON FILE |
| SHARON KEITH SMITH | | | ON FILE |
| SHARON KIM DUNN | | | ON FILE |
| SHARON KONFEDERAK | | | ON FILE |
| SHARON KWAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHARON L CLARKE | | | ON FILE |
| SHARON L LISI | | | ON FILE |
| SHARON L MAYERS | | | ON FILE |
| SHARON L NICHELSON | | | ON FILE |
| SHARON L PLETZ | | | ON FILE |
| SHARON L REED | | | ON FILE |
| SHARON L SMITH | | | ON FILE |
| SHARON LAZARUIK | | | ON FILE |
| SHARON LEE HALE | | | ON FILE |
| SHARON LEE HOWLETT | | | ON FILE |
| SHARON LEE MASON | | | ON FILE |
| SHARON LEE PRIEST | | | ON FILE |
| SHARON LEE UHES | | | ON FILE |
| SHARON LEEMA DISOUZA | | | ON FILE |
| SHARON LEIGH DONGARRA | | | ON FILE |
| SHARON LESLEY EDWARDS | | | ON FILE |
| SHARON LINDA HOEHNER | | | ON FILE |
| SHARON LIZ PHILIP | | | ON FILE |
| SHARON LOUISE GILL | | | ON FILE |
| SHARON LOUISE HEATON | | | ON FILE |
| SHARON LOUISE MACDONELL | | | ON FILE |
| SHARON LOUISE MAGUIRE | | | ON FILE |
| SHARON LYNN HAGLER | | | ON FILE |
| SHARON LYNN JELMERT | | | ON FILE |
| SHARON LYNN NELSONESPOSITO | | | ON FILE |
| SHARON LYNN RAYLE | | | ON FILE |
| SHARON LYNN RING | | | ON FILE |
| SHARON M KIEW | | | ON FILE |
| SHARON MAGSINO LIRIO | | | ON FILE |
| SHARON MARIE BANCROFT | | | ON FILE |
| SHARON MARIE CAMPITELLI | | | ON FILE |
| SHARON MARIE DOW | | | ON FILE |
| SHARON MARIE HUDSON | | | ON FILE |
| SHARON MARIE LONGA | | | ON FILE |
| SHARON MARIE MAYRON | | | ON FILE |
| SHARON MARIETTA ARANHA | | | ON FILE |
| SHARON MARTIN | | | ON FILE |
| SHARON MARY HELANDER | | | ON FILE |
| SHARON MAY LEE | | | ON FILE |
| SHARON MAY MILLER ROBINSON | | | ON FILE |
| SHARON MERYL SCHWARTZ | | | ON FILE |
| SHARON MIA KIM | | | ON FILE |
| SHARON MICHELE FIELDS | | | ON FILE |
| SHARON MICHELE PARKERGILL | | | ON FILE |
| SHARON MICHELLE FINNEY | | | ON FILE |
| SHARON MOORE | | | ON FILE |
| SHARON MOR | | | ON FILE |
| SHARON MOUNCE | | | ON FILE |
| SHARON NATALIE BOWATER | | | ON FILE |
| SHARON NICOLETTE KOTLER | | | ON FILE |
| SHARON NOSAKHARE | | | ON FILE |
| SHARON OBENG | | | ON FILE |
| SHARON PIPER | | | ON FILE |
| SHARON POLE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHARON POTHIER POLITZ | | | ON FILE |
| SHARON RACHEL CRAIG | | | ON FILE |
| SHARON RAE JOHNSON | | | ON FILE |
| SHARON REDIDO BAROSEIRO SANTOS | | | ON FILE |
| SHARON RENE FREEMAN | | | ON FILE |
| SHARON RENEE LIFSEY | | | ON FILE |
| SHARON RENITA LEWIS | | | ON FILE |
| SHARON ROSEDELOSSANTOS LUMITAP | | | ON FILE |
| SHARON RUTH ROSE | | | ON FILE |
| SHARON S KLAVERWEIDE | | | ON FILE |
| SHARON S LA DAGE | | | ON FILE |
| SHARON S LEE | | | ON FILE |
| SHARON S MCNABB | | | ON FILE |
| SHARON SALLY MOON | | | ON FILE |
| SHARON SHAHEEN MINTO | | | ON FILE |
| SHARON SHALOM HADAD | | | ON FILE |
| SHARON SHANTINI SELVARAJAH | | | ON FILE |
| SHARON SHEN | | | ON FILE |
| SHARON SMALL | | | ON FILE |
| SHARON SMALL | | | ON FILE |
| SHARON SWEENEY | | | ON FILE |
| SHARON SYRETT REYES | | | ON FILE |
| SHARON T BOBBITT | | | ON FILE |
| SHARON THOMAS | | | ON FILE |
| SHARON TIE | | | ON FILE |
| SHARON TOMMASO | | | ON FILE |
| SHARON TSAONE SLAVE | | | ON FILE |
| SHARON TUGUME | | | ON FILE |
| SHARON VALLIS | | | ON FILE |
| SHARON VANCE PEARCE | | | ON FILE |
| SHARON WERINK BAKS | | | ON FILE |
| SHARON WILSON | | | ON FILE |
| SHARON WONG SOOK YAN | | | ON FILE |
| SHARON WOO | | | ON FILE |
| SHARON XIAOYAN FAN | | | ON FILE |
| SHARON XU | | | ON FILE |
| SHARON YAU HA CHEE | | | ON FILE |
| SHARON YEJI KIM | | | ON FILE |
| SHARON YEJI LUO | | | ON FILE |
| SHARON YI LU | | | ON FILE |
| SHARON YVONNE JACKSON | | | ON FILE |
| SHARONANN JONAS | | | ON FILE |
| SHARONDA DESHEA SPENCER | | | ON FILE |
| SHARONDA KINEASE POSEY | | | ON FILE |
| SHARONDA NECOLE FAISON | | | ON FILE |
| SHARONE GEETER | | | ON FILE |
| SHARONLEIGH JOSELYNE GRACE PICHARDO | | | ON FILE |
| SHARONNA MONIQUE ATKINS | | | ON FILE |
| SHAROWN POOPALARAJAH | | | ON FILE |
| SHAROWN POOPALARAJAH | | | ON FILE |
| SHARROD MARTEZ BENNETT | | | ON FILE |
| SHARRON DIANE SHINNEMAN | | | ON FILE |
| SHARRON L HARRIS | | | ON FILE |
| SHARRON P MCGHEE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHARRON SHARRON | | | ON FILE |
| SHARTARA MONIQUE NICKS | | | ON FILE |
| SHARU JIANG | | | ON FILE |
| SHARUJAN SHANMUGARATNAM | | | ON FILE |
| SHARULNIZAD BIN SUBOH | | | ON FILE |
| SHARVAN KUMAR | | | ON FILE |
| SHARVEEN GANAPATHY | | | ON FILE |
| SHARVESVARAN LAZARUS | | | ON FILE |
| SHARVIN A/L BALAKRISHNAN | | | ON FILE |
| SHARVIN MAHENDRAN | | | ON FILE |
| SHARVIN RAJ DAYALAN | | | ON FILE |
| SHARVINVARMAN SELVAKUMAR | | | ON FILE |
| SHARWIN TAFAZOLI | | | ON FILE |
| SHARWINDH NANDIKESH MAHABIER | | | ON FILE |
| SHARYN BARBEE BAKER | | | ON FILE |
| SHARYN LEE GALE | | | ON FILE |
| SHARYN LOUISE TIMKOE | | | ON FILE |
| SHARYN MAREE NILSEN | | | ON FILE |
| SHASA HONSE | | | ON FILE |
| SHASA URBANI | | | ON FILE |
| SHASANKA MALIK | | | ON FILE |
| SHASH GOVINDBHAI HIRA | | | ON FILE |
| SHASHA ZHANG | | | ON FILE |
| SHASHANK AGANIMUNIVENKATAREDDY | | | ON FILE |
| SHASHANK ALEVOOR | | | ON FILE |
| SHASHANK BHARDWAJ | | | ON FILE |
| SHASHANK BISHT | | | ON FILE |
| SHASHANK BRAMHANAND | | | ON FILE |
| SHASHANK CHATURVEDI | | | ON FILE |
| SHASHANK GUGALIA | | | ON FILE |
| SHASHANK GURURAJ RAO | | | ON FILE |
| SHASHANK K S | | | ON FILE |
| SHASHANK KANNAN MENON | | | ON FILE |
| SHASHANK KAPOOR | | | ON FILE |
| SHASHANK KAUSHIK | | | ON FILE |
| SHASHANK KHANNA | | | ON FILE |
| SHASHANK KUMAR | | | ON FILE |
| SHASHANK NAGAR | | | ON FILE |
| SHASHANK NAYYAR | | | ON FILE |
| SHASHANK S | | | ON FILE |
| SHASHANK SANJAY PUJALWAR | | | ON FILE |
| SHASHANK SHEKHAR RAI | | | ON FILE |
| SHASHANK SHREEPAL NANAVATI | | | ON FILE |
| SHASHANK SINGH | | | ON FILE |
| SHASHANK SINGH TIMALSINA | | | ON FILE |
| SHASHANK SRINIVAS | | | ON FILE |
| SHASHANK SURI | | | ON FILE |
| SHASHANK TIWARI | | | ON FILE |
| SHASHANK VODAPALLY | | | ON FILE |
| SHASHANKA DANTU | | | ON FILE |
| SHASHANKRAJ KODESIA | | | ON FILE |
| SHASHEESH KESANAKURTHY | | | ON FILE |
| SHASHI ANANDA NAIR A/L MUGUNDA | | | ON FILE |
| SHASHI GANDHI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHASHI K SINGH | | | ON FILE |
| SHASHI KANT SINGH | | | ON FILE |
| SHASHI KATAKKAR ARMSTRONG | | | ON FILE |
| SHASHI KIRAN SHARMA | | | ON FILE |
| SHASHI KUMAR SEKAR | | | ON FILE |
| SHASHI MISHRA | | | ON FILE |
| SHASHI SHARMA | | | ON FILE |
| SHASHI VEDAA ROYALA | | | ON FILE |
| SHASHIDHARA DAKSHINAMURTHY | | | ON FILE |
| SHASHIKA CHATHURA AYESHMANTHA GALKISSAGE | | | ON FILE |
| SHASHIKA KESHARA BANGAMUARACHCHI | | | ON FILE |
| SHASHIKANT RAMCHANDRA MATONDKAR | | | ON FILE |
| SHASHIKANTH T K | | | ON FILE |
| SHASHIKANTH KONDAM | | | ON FILE |
| SHASHIKIRAN JAVVAJI | | | ON FILE |
| SHASHIN IROSHANA JAYARATHNA DUNUSINGHEGE | | | ON FILE |
| SHASHINI LAVANGA HEWA PATHIRANA | | | ON FILE |
| SHASHITHA NISAL ADIKARI ADIKARI MUDIYANSELAGE | | | ON FILE |
| SHASHWAT CHAVAN | | | ON FILE |
| SHASHWAT GAUTAM | | | ON FILE |
| SHASHWAT GUPTA | | | ON FILE |
| SHASHWAT SINGH | | | ON FILE |
| SHASHWATH HEGDE | | | ON FILE |
| SHASHWIND PILLAI THAMILSELVAN | | | ON FILE |
| SHASHWINI GANASAN | | | ON FILE |
| SHASI INDRAN AL PERUMAL | | | ON FILE |
| SHASTA PINEGAR | | | ON FILE |
| SHASTINE THERESA RAJACK | | | ON FILE |
| SHASWAT PRIYADARSHI | | | ON FILE |
| SHASWATI CATES | | | ON FILE |
| SHAT CHAKRABORTHY REDDY AVUTHU | | | ON FILE |
| SHATARA MONIEK BUCKLEY | | | ON FILE |
| SHATAVIA CHARLETTE BROWN | | | ON FILE |
| SHATERAH VERNELL HALL | | | ON FILE |
| SHATHEROH BINTI ABDUL MUTALIB | | | ON FILE |
| SHATHRUKHAN SRI SHANKER | | | ON FILE |
| SHATJIT YADAV | | | ON FILE |
| SHATORI RENEE DEARMAN | | | ON FILE |
| SHATOYA YVONNE COBB | | | ON FILE |
| SHATRUGAN SHYAM REDDY | | | ON FILE |
| SHATRUGHAN DAS | | | ON FILE |
| SHAU LIN HON | | | ON FILE |
| SHAUHIN SEAN DAVARI | | | ON FILE |
| SHAUKAT SAYED | | | ON FILE |
| SHAUL DAVID | | | ON FILE |
| SHAUL NILSSON | | | ON FILE |
| SHAUL SHAULOV | | | ON FILE |
| SHAUN A CRUZ | | | ON FILE |
| SHAUN A EMERY | | | ON FILE |
| SHAUN AARON PAYNE | | | ON FILE |
| SHAUN ACKERMAN | | | ON FILE |
| SHAUN ADRIAN BARNES | | | ON FILE |
| SHAUN ALAN BLEASE | | | ON FILE |
| SHAUN ALAN DILTS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHAUN ALAN LAWLEY | | | ON FILE |
| SHAUN ALAN VASQUEZ CRITTENDON | | | ON FILE |
| SHAUN ALEXANDER PENROD | | | ON FILE |
| SHAUN ALLAN FERREIRA | | | ON FILE |
| SHAUN ALLEN MABRY | | | ON FILE |
| SHAUN ALLEN MARTIN | | | ON FILE |
| SHAUN ALLEN SUMNER | | | ON FILE |
| SHAUN AMES | | | ON FILE |
| SHAUN ANDREW BIGGIN | | | ON FILE |
| SHAUN ANDREW COLLOMB | | | ON FILE |
| SHAUN ANDREW DIXON | | | ON FILE |
| SHAUN ANDREW REMPEL | | | ON FILE |
| SHAUN ANDREW STANLEY | | | ON FILE |
| SHAUN ANSCOMBE | | | ON FILE |
| SHAUN ANTHONY DENT | | | ON FILE |
| SHAUN ANTHONY EDWARDS | | | ON FILE |
| SHAUN ANTHONY FLYNN | | | ON FILE |
| SHAUN ANTHONY PLOTKIN | | | ON FILE |
| SHAUN ANTHONY REANEY | | | ON FILE |
| SHAUN ANTIONE VALENTINE | | | ON FILE |
| SHAUN ASHLEY MCKENZIE | | | ON FILE |
| SHAUN AUSTIN | | | ON FILE |
| SHAUN B ZAMORSKI | | | ON FILE |
| SHAUN BABUIK | | | ON FILE |
| SHAUN BASAK | | | ON FILE |
| SHAUN BAUMBERGER | | | ON FILE |
| SHAUN BEAU WESTERN | | | ON FILE |
| SHAUN BRANDON GINDI | | | ON FILE |
| SHAUN BUSUTTIL | | | ON FILE |
| SHAUN CALVIN MCCLAIN | | | ON FILE |
| SHAUN CAMERON CHAPMAN | | | ON FILE |
| SHAUN CAMERONPAUL HOGAN | | | ON FILE |
| SHAUN CARDILLO | | | ON FILE |
| SHAUN CARL LIND | | | ON FILE |
| SHAUN CARMEL ZUREK | | | ON FILE |
| SHAUN CARSON GERBINSKI | | | ON FILE |
| SHAUN CHANDLER | | | ON FILE |
| SHAUN CHANDLER | | | ON FILE |
| SHAUN CHARLES COOPER | | | ON FILE |
| SHAUN CHARLES FALCONE | | | ON FILE |
| SHAUN CHARLES KIENHOFER | | | ON FILE |
| SHAUN CHENG KIAN HONG | | | ON FILE |
| SHAUN CHEN-PEI WITRIOL | | | ON FILE |
| SHAUN CHEUK YIN CHAN | | | ON FILE |
| SHAUN CHOU WEN SHAN | | | ON FILE |
| SHAUN CHRISTOPHER CARTER | | | ON FILE |
| SHAUN CHRISTOPHER EOZZO | | | ON FILE |
| SHAUN CHRISTOPHER GREGORY | | | ON FILE |
| SHAUN CHRISTOPHER HEDGES | | | ON FILE |
| SHAUN CHRISTOPHER JOLLEY | | | ON FILE |
| SHAUN CHRISTOPHER MELANCON | | | ON FILE |
| SHAUN CHRISTOPHER NORWOOD | | | ON FILE |
| SHAUN CHRISTOPHER OHERON | | | ON FILE |
| SHAUN CLARK MORRIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHAUN COLBORN STANLEY | | | ON FILE |
| SHAUN COLIN GIBSON | | | ON FILE |
| SHAUN COLIN MUHAMMAD | | | ON FILE |
| SHAUN CONSTANTINE LOPEZ | | | ON FILE |
| SHAUN COULAM | | | ON FILE |
| SHAUN D HUOT | | | ON FILE |
| SHAUN DARRYL MADDEX | | | ON FILE |
| SHAUN DAVID ALI | | | ON FILE |
| SHAUN DAVID CRAIG | | | ON FILE |
| SHAUN DAVID CURTIS | | | ON FILE |
| SHAUN DAVID EDWARDS | | | ON FILE |
| SHAUN DAVID GUY | | | ON FILE |
| SHAUN DAVID KEEGAN | | | ON FILE |
| SHAUN DAVID MOORE | | | ON FILE |
| SHAUN DAVID MULLIGAN | | | ON FILE |
| SHAUN DAVID PATTERSON | | | ON FILE |
| SHAUN DAVID POUNDER | | | ON FILE |
| SHAUN DAVID STEVENS | | | ON FILE |
| SHAUN DAVID TIEGEN | | | ON FILE |
| SHAUN DAVID WESTON-COLE | | | ON FILE |
| SHAUN DAVISON HUGHES | | | ON FILE |
| SHAUN DE FORREST FREDERICKSON | | | ON FILE |
| SHAUN DENNIS BOUTTELL | | | ON FILE |
| SHAUN DRAKE | | | ON FILE |
| SHAUN DUNCAN ELLIOTT | | | ON FILE |
| SHAUN DUSTIN COTTON | | | ON FILE |
| SHAUN DWAYNE COOKE | | | ON FILE |
| SHAUN E DOCKERY | | | ON FILE |
| SHAUN EARLE GREATHEAD | | | ON FILE |
| SHAUN EDWARD BAWDEN | | | ON FILE |
| SHAUN EDWARD EBNER | | | ON FILE |
| SHAUN EDWARD HORN-CRITCHLOW | | | ON FILE |
| SHAUN EDWARD KEENAN | | | ON FILE |
| SHAUN EDWARDS | | | ON FILE |
| SHAUN EMMANUEL IOSEFA AH PING | | | ON FILE |
| SHAUN ERECKSON RITCHIE | | | ON FILE |
| SHAUN ERIC MCGEE | | | ON FILE |
| SHAUN F RAFUSE | | | ON FILE |
| SHAUN FINTAN FINEGAN | | | ON FILE |
| SHAUN FISHER | | | ON FILE |
| SHAUN FOUAD ELABD | | | ON FILE |
| SHAUN FRANCIS ALMEIDA | | | ON FILE |
| SHAUN G BEGLEY | | | ON FILE |
| SHAUN G BEGLEY | | | ON FILE |
| SHAUN GARNET MOORE | | | ON FILE |
| SHAUN GEORGE NATHAN | | | ON FILE |
| SHAUN GOH KA WAI | | | ON FILE |
| SHAUN GORDON SIDEY | | | ON FILE |
| SHAUN GRANT RUTHERFORD | | | ON FILE |
| SHAUN GREEN | | | ON FILE |
| SHAUN GREGORY BOYD | | | ON FILE |
| SHAUN GREGORY DUFFIN | | | ON FILE |
| SHAUN GREGORY ETTRIDGE | | | ON FILE |
| SHAUN GREGORY KIRKHAM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHAUN GREGORY WILLIAMS | | | ON FILE |
| SHAUN H WOOLRIDGE | | | ON FILE |
| SHAUN HEMA | | | ON FILE |
| SHAUN HICKS II | | | ON FILE |
| SHAUN HILTON KICKBUSCH | | | ON FILE |
| SHAUN HOR SHEN WEI | | | ON FILE |
| SHAUN HRNCJAR | | | ON FILE |
| SHAUN IAN TERRY | | | ON FILE |
| SHAUN J KALUZNICK | | | ON FILE |
| SHAUN J LAFRAMBOISE | | | ON FILE |
| SHAUN J PARKER | | | ON FILE |
| SHAUN J SPEARMAN | | | ON FILE |
| SHAUN JACK KRIS | | | ON FILE |
| SHAUN JAFARIAN | | | ON FILE |
| SHAUN JAMES GRANT | | | ON FILE |
| SHAUN JAMES LINFITT | | | ON FILE |
| SHAUN JANSSENS | | | ON FILE |
| SHAUN JASON APPLE | | | ON FILE |
| SHAUN JASON LINDSAY | | | ON FILE |
| SHAUN JEFFREY MCCOY | | | ON FILE |
| SHAUN JEFFREY MCCOY | | | ON FILE |
| SHAUN JEFFREY MCCOY | | | ON FILE |
| SHAUN JEFFREY MCCOY | | | ON FILE |
| SHAUN JEFFREY MCCOY | | | ON FILE |
| SHAUN JEFFREY MCCOY | | | ON FILE |
| SHAUN JEFFREY MCCOY | | | ON FILE |
| SHAUN JEFFREY MCCOY | | | ON FILE |
| SHAUN JEFFREY MCCOY | | | ON FILE |
| SHAUN JEFFREY MCCOY | | | ON FILE |
| SHAUN JEFFREY MCCOY | | | ON FILE |
| SHAUN JEFFREY MCCOY | | | ON FILE |
| SHAUN JEFFREY MCCOY | | | ON FILE |
| SHAUN JEFFREY MCCOY | | | ON FILE |
| SHAUN JEFFREY MCCOY | | | ON FILE |
| SHAUN JEFFREY MCCOY | | | ON FILE |
| SHAUN JOHN LUIS WHITE | | | ON FILE |
| SHAUN JOHN MASCARENHAS | | | ON FILE |
| SHAUN JOHN OSTERLIND KEEVILL | | | ON FILE |
| SHAUN JONES | | | ON FILE |
| SHAUN JOSEPH CHAKRAMAKIL | | | ON FILE |
| SHAUN JOSEPH DUHON | | | ON FILE |
| SHAUN JOUBERT VAN VUUREN | | | ON FILE |
| SHAUN K KLEIN | | | ON FILE |
| SHAUN KANG WEI HSIANG | | | ON FILE |
| SHAUN KARSY PINTO | | | ON FILE |
| SHAUN KENNETH BIBERSTON | | | ON FILE |
| SHAUN KEVAUGHAN MCGHEE | | | ON FILE |
| SHAUN KEVIN FISHER | | | ON FILE |
| SHAUN KEVIN RUDLING | | | ON FILE |
| SHAUN KINLEY NORRIS | | | ON FILE |
| SHAUN KIRKUP | | | ON FILE |
| SHAUN KRUGER | | | ON FILE |
| SHAUN KYLE SHIMIZU | | | ON FILE |
| SHAUN L CHEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHAUN L HARRIS | | | ON FILE |
| SHAUN LAI | | | ON FILE |
| SHAUN LAURENCE HART | | | ON FILE |
| SHAUN LEE TABERER | | | ON FILE |
| SHAUN LEE TAHITI | | | ON FILE |
| SHAUN LEE WHITNEY | | | ON FILE |
| SHAUN LEE XUAN WEI | | | ON FILE |
| SHAUN LEROY FRALEY | | | ON FILE |
| SHAUN LEWIS GITTENS | | | ON FILE |
| SHAUN LEWIS MORGAN | | | ON FILE |
| SHAUN LILES | | | ON FILE |
| SHAUN LIM JUN KHYE | | | ON FILE |
| SHAUN LIM SHI LUN | | | ON FILE |
| SHAUN LIN JERN MING | | | ON FILE |
| SHAUN M CLARKE | | | ON FILE |
| SHAUN M GRUNBLATT | | | ON FILE |
| SHAUN M JALBERT | | | ON FILE |
| SHAUN M LENTINI | | | ON FILE |
| SHAUN M MCINTYRE | | | ON FILE |
| SHAUN M SCHRADER | | | ON FILE |
| SHAUN MACKAY LOBBAN | | | ON FILE |
| SHAUN MACKIE | | | ON FILE |
| SHAUN MALONE GROVER | | | ON FILE |
| SHAUN MARIE PERTZSCH | | | ON FILE |
| SHAUN MARK CONYERS | | | ON FILE |
| SHAUN MASON MAH | | | ON FILE |
| SHAUN MATTHEW KERR | | | ON FILE |
| SHAUN MAXWELL BUNYAN | | | ON FILE |
| SHAUN MCCALLUM | | | ON FILE |
| SHAUN MCCOY | | | ON FILE |
| SHAUN MCCOY | | | ON FILE |
| SHAUN MCCOY | | | ON FILE |
| SHAUN MCCOY | | | ON FILE |
| SHAUN MCCOY | | | ON FILE |
| SHAUN MCCOY | | | ON FILE |
| SHAUN MCCOY | | | ON FILE |
| SHAUN MCCOY | | | ON FILE |
| SHAUN MCCOY | | | ON FILE |
| SHAUN MCCOY | | | ON FILE |
| SHAUN MCCOY | | | ON FILE |
| SHAUN MEECHAI LIMWATANA | | | ON FILE |
| SHAUN MICHAEL ANDREWS | | | ON FILE |
| SHAUN MICHAEL BINKLEY | | | ON FILE |
| SHAUN MICHAEL BONK | | | ON FILE |
| SHAUN MICHAEL BROMFIELD | | | ON FILE |
| SHAUN MICHAEL CHURCH | | | ON FILE |
| SHAUN MICHAEL DEGENNARO | | | ON FILE |
| SHAUN MICHAEL FELCHER | | | ON FILE |
| SHAUN MICHAEL FROHLIGER | | | ON FILE |
| SHAUN MICHAEL GORDON | | | ON FILE |
| SHAUN MICHAEL HOWARTH | | | ON FILE |
| SHAUN MICHAEL IALACCI | | | ON FILE |
| SHAUN MICHAEL MAIA | | | ON FILE |
| SHAUN MICHAEL MCDONALD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHAUN MICHAEL MOWERY | | | ON FILE |
| SHAUN MICHAEL PLUMB | | | ON FILE |
| SHAUN MICHAEL QUAYLE | | | ON FILE |
| SHAUN MICHAEL QUIRK | | | ON FILE |
| SHAUN MICHAEL SCHANZ | | | ON FILE |
| SHAUN MICHAEL SULLIVAN | | | ON FILE |
| SHAUN MICHAEL SWEENEY | | | ON FILE |
| SHAUN MICHAEL VANDERLINDE | | | ON FILE |
| SHAUN MICHAEL WALLACE | | | ON FILE |
| SHAUN MICHAEL WALLACE | | | ON FILE |
| SHAUN MICHAEL WILLIAMS | | | ON FILE |
| SHAUN MICHAEL WOEHLKE | | | ON FILE |
| SHAUN MYCHAL LY | | | ON FILE |
| SHAUN N CARDONE | | | ON FILE |
| SHAUN NATHANIEL XABIERE | | | ON FILE |
| SHAUN NOEL JOHN | | | ON FILE |
| SHAUN O DONNELL | | | ON FILE |
| SHAUN ODONNELL | | | ON FILE |
| SHAUN P DODSON | | | ON FILE |
| SHAUN P FRYE | | | ON FILE |
| SHAUN P KANE | | | ON FILE |
| SHAUN P RAFFERTY | | | ON FILE |
| SHAUN P YASALONIS | | | ON FILE |
| SHAUN PASOZ | | | ON FILE |
| SHAUN PATRICK ACADEMIA | | | ON FILE |
| SHAUN PATRICK BRUNER | | | ON FILE |
| SHAUN PATRICK DAVIS | | | ON FILE |
| SHAUN PATRICK GINGERICH | | | ON FILE |
| SHAUN PATRICK GOUCHER | | | ON FILE |
| SHAUN PATRICK HANSEL | | | ON FILE |
| SHAUN PATRICK MARTIN | | | ON FILE |
| SHAUN PATRICK MC MANUS | | | ON FILE |
| SHAUN PATRICK MCDONALD | | | ON FILE |
| SHAUN PATRICK O MARA | | | ON FILE |
| SHAUN PATRICK PARKER | | | ON FILE |
| SHAUN PATRICK PETTUS | | | ON FILE |
| SHAUN PATRICK QUINN | | | ON FILE |
| SHAUN PAUL BRAMER | | | ON FILE |
| SHAUN PAUL FERGUSON | | | ON FILE |
| SHAUN PAUL GERRARD | | | ON FILE |
| SHAUN PAUL LEE | | | ON FILE |
| SHAUN PAUL LEE SHENG ERN | | | ON FILE |
| SHAUN PETER CHARLES MARTINAK | | | ON FILE |
| SHAUN PETER FISCHER | | | ON FILE |
| SHAUN PETER MURRAY | | | ON FILE |
| SHAUN PETER OLD | | | ON FILE |
| SHAUN PETER TIMMINS | | | ON FILE |
| SHAUN PHILIP COETZEE | | | ON FILE |
| SHAUN POTTS | | | ON FILE |
| SHAUN PRAKASH PATEL | | | ON FILE |
| SHAUN PREVIN APPADURAY | | | ON FILE |
| SHAUN R DUPELL | | | ON FILE |
| SHAUN R HEMA | | | ON FILE |
| SHAUN R MOCHAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHAUN R NIEDERMEIER | | | ON FILE |
| SHAUN R QUINTON | | | ON FILE |
| SHAUN R SPENCER | | | ON FILE |
| SHAUN R TAMASHAUSKY | | | ON FILE |
| SHAUN RADFORD | | | ON FILE |
| SHAUN RAJ A S/O RAMAESH | | | ON FILE |
| SHAUN RANDALL MORTON | | | ON FILE |
| SHAUN RANDOLPH CHALMERS | | | ON FILE |
| SHAUN RAPHAEL WYNGAARDT | | | ON FILE |
| SHAUN RENNISON | | | ON FILE |
| SHAUN RICHARD BARTLE | | | ON FILE |
| SHAUN RICHMOND | | | ON FILE |
| SHAUN RINALDO PIOVANELLI | | | ON FILE |
| SHAUN ROBERT DIVALL | | | ON FILE |
| SHAUN ROBERT HENTGES | | | ON FILE |
| SHAUN ROBERT STRINGER | | | ON FILE |
| SHAUN ROBERT SWANSON | | | ON FILE |
| SHAUN ROBERT WAGNER | | | ON FILE |
| SHAUN ROBINSON | | | ON FILE |
| SHAUN ROGERS | | | ON FILE |
| SHAUN RORY NESBITT | | | ON FILE |
| SHAUN ROUMA JOHNSTON | | | ON FILE |
| SHAUN RUP SINGH | | | ON FILE |
| SHAUN RYAN BROWN | | | ON FILE |
| SHAUN RYAN PERFECT | | | ON FILE |
| SHAUN RYAN SAACKS | | | ON FILE |
| SHAUN S CHENOWETH | | | ON FILE |
| SHAUN S RESUL | | | ON FILE |
| SHAUN SARTRA VARGHESE | | | ON FILE |
| SHAUN SCHUTTE | | | ON FILE |
| SHAUN SCOTT KATZ | | | ON FILE |
| SHAUN SEBASTIAN THOMAS | | | ON FILE |
| SHAUN SEYED SAHEBI | | | ON FILE |
| SHAUN SHERMAN | | | ON FILE |
| SHAUN SIMON HANNAH | | | ON FILE |
| SHAUN SINGH MANN | | | ON FILE |
| SHAUN SLABBER | | | ON FILE |
| SHAUN SMITH | | | ON FILE |
| SHAUN STAIR | | | ON FILE |
| SHAUN STEPHEN STEINER | | | ON FILE |
| SHAUN SYED ALI | | | ON FILE |
| SHAUN TAN | | | ON FILE |
| SHAUN THOMAS | | | ON FILE |
| SHAUN THOMAS ASSIGAL | | | ON FILE |
| SHAUN THOMAS HAGGERTY | | | ON FILE |
| SHAUN THOMAS KELLEHER | | | ON FILE |
| SHAUN THOMAS LASKY | | | ON FILE |
| SHAUN THOMAS LOW SHUE | | | ON FILE |
| SHAUN THOMAS SMITH | | | ON FILE |
| SHAUN TIMOTHY DEERY | | | ON FILE |
| SHAUN VERMEULEN | | | ON FILE |
| SHAUN WALLING | | | ON FILE |
| SHAUN WALTERS | | | ON FILE |
| SHAUN WATSON STEPHEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHAUN WAYNE BRANDT | | | ON FILE |
| SHAUN WESLEY IRVIN | | | ON FILE |
| SHAUN WESLEY TANKIKO QUE | | | ON FILE |
| SHAUN WEST RUTHERFORD | | | ON FILE |
| SHAUN WILLIAM AUBREY | | | ON FILE |
| SHAUN WILLIAM COTTON | | | ON FILE |
| SHAUN WILLIAM MYERS | | | ON FILE |
| SHAUN YEOH KUO CHIEN | | | ON FILE |
| SHAUN YUI HWANG | | | ON FILE |
| SHAUNA ASHDOWN | | | ON FILE |
| SHAUNA BERICE MACPHEE | | | ON FILE |
| SHAUNA FORD MCLANAHAN | | | ON FILE |
| SHAUNA GAYE PATTRONA FRANCIS | | | ON FILE |
| SHAUNA HOUSLEY TAYLOR | | | ON FILE |
| SHAUNA IMAN SOBOH | | | ON FILE |
| SHAUNA JADE ELSE | | | ON FILE |
| SHAUNA JANE VETCH | | | ON FILE |
| SHAUNA KATHERINE HACK | | | ON FILE |
| SHAUNA LEA DELEON | | | ON FILE |
| SHAUNA LEE NEWBERRY | | | ON FILE |
| SHAUNA LEE ZAKRZEWSKI | | | ON FILE |
| SHAUNA LORRAINE HUDDART | | | ON FILE |
| SHAUNA LYNN NIELSEN | | | ON FILE |
| SHAUNA MARIE KELLY | | | ON FILE |
| SHAUNA MARIE NEDELEC | | | ON FILE |
| SHAUNA MARIE PETERSON | | | ON FILE |
| SHAUNA MARIE RAJAH | | | ON FILE |
| SHAUNA MARIE SNELL | | | ON FILE |
| SHAUNA MARIE TALBOYS | | | ON FILE |
| SHAUNA MARIE ZAHARI | | | ON FILE |
| SHAUNA ROSE WILDE | | | ON FILE |
| SHAUNAK KUMAR SRIVASTAVA | | | ON FILE |
| SHAUNAK PATEL | | | ON FILE |
| SHAUNAK VIVEK PANDIT | | | ON FILE |
| SHAUN-AUSTIN ELLIOT ROSS | | | ON FILE |
| SHAUNDRE NEO JUN KIAT | | | ON FILE |
| SHAUNE DAVID ROBERTSON | | | ON FILE |
| SHAUNEE JOHNSON BATCHELOR | | | ON FILE |
| SHAUNEEKA M WILSON | | | ON FILE |
| SHAUNESSY ANNE MCDONNELL | | | ON FILE |
| SHAUNI KOK | | | ON FILE |
| SHAUNI SLEGERS | | | ON FILE |
| SHAUNISE NUJUANA OATES | | | ON FILE |
| SHAUNPATR M HEALY | | | ON FILE |
| SHAUNQUEZ DEION RUPERT | | | ON FILE |
| SHAUNTE ALANNA MCCLENTON | | | ON FILE |
| SHAUNTE LATRICE CHANDLER | | | ON FILE |
| SHAUNTEL MARIE LENGLE | | | ON FILE |
| SHAURYA AGGARWAL | | | ON FILE |
| SHAURYA JAMWAL | | | ON FILE |
| SHAUTORIA MONET SIAS | | | ON FILE |
| SHAUVIK SINGH THAKUR | | | ON FILE |
| SHAUWN RHEAL STONE | | | ON FILE |
| SHAVA SMALLEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHAVINDER SINGH BAINS | | | ON FILE |
| SHAVON HUGH COORE | | | ON FILE |
| SHAVON LEONA CRAWFORD | | | ON FILE |
| SHAVON TIFFANY WALKER | | | ON FILE |
| SHAVONTAE TERALE WILLIAMS | | | ON FILE |
| SHAVORIA ANTIONETTE COLLINS | | | ON FILE |
| SHAVOY S ASHWOOD | | | ON FILE |
| SHAVUKA HAILWA HOMATENI NAIKAKU | | | ON FILE |
| SHAW ANTHONY RAFIQ | | | ON FILE |
| SHAW GHEE TEOH | | | ON FILE |
| SHAW JIMMY | | | ON FILE |
| SHAW KET TSEN | | | ON FILE |
| SHAW KOBAYASHI | | | ON FILE |
| SHAW LI | | | ON FILE |
| SHAW LIN ZHANG | | | ON FILE |
| SHAW NORMAN KUDO | | | ON FILE |
| SHAW ROBERT DENNIS | | | ON FILE |
| SHAW SHIN ZHANG | | | ON FILE |
| SHAW TAYLOR HULLEY | | | ON FILE |
| SHAW VRANA | | | ON FILE |
| SHAW YUK WING | | | ON FILE |
| SHAW, GUILLERMO | | | ON FILE |
| SHAWEEN TENDENILLA ROJAS | | | ON FILE |
| SHAWHIN KARIMI | | | ON FILE |
| SHAWKAT HUSSEINI | | | ON FILE |
| SHAWKY GABRIEL | | | ON FILE |
| SHAWN  WOODROW RADER | | | ON FILE |
| SHAWN A BARBISAN | | | ON FILE |
| SHAWN A BURGEN | | | ON FILE |
| SHAWN A DEXTER | | | ON FILE |
| SHAWN A GAYA | | | ON FILE |
| SHAWN A HELTON | | | ON FILE |
| SHAWN A KLIER | | | ON FILE |
| SHAWN A SKELLETT | | | ON FILE |
| SHAWN A WATTS | | | ON FILE |
| SHAWN AARON BEGAY | | | ON FILE |
| SHAWN AARON DUKE | | | ON FILE |
| SHAWN ADAM WHITE | | | ON FILE |
| SHAWN ADRIAN ELLIS | | | ON FILE |
| SHAWN AHMAD BHATTI | | | ON FILE |
| SHAWN ALAN HARTMAN | | | ON FILE |
| SHAWN ALAN MACARTHUR | | | ON FILE |
| SHAWN ALAN VANCAMP | | | ON FILE |
| SHAWN ALEC CLEMENTE | | | ON FILE |
| SHAWN ALEX KRIVJANSKY | | | ON FILE |
| SHAWN ALEXANDER KAZUBOWSKI | | | ON FILE |
| SHAWN ALEXANDER SCHLABSZ | | | ON FILE |
| SHAWN ALEXIS JOHN UY GO | | | ON FILE |
| SHAWN ALLEN KNOPP | | | ON FILE |
| SHAWN ALLEN MCGRATH | | | ON FILE |
| SHAWN ALLEN RODRIGUEZ | | | ON FILE |
| SHAWN ANDREW HOEHN | | | ON FILE |
| SHAWN ANDREW O BRIEN | | | ON FILE |
| SHAWN ANDREW SCARCELLA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHAWN ANDREW SPRAUER | | | ON FILE |
| SHAWN ANTHONI WRIGHT | | | ON FILE |
| SHAWN ANTHONY BROWN | | | ON FILE |
| SHAWN ANTHONY FRUNK | | | ON FILE |
| SHAWN ANTHONY HUTTON | | | ON FILE |
| SHAWN ANTHONY MCCALMAN | | | ON FILE |
| SHAWN ANTHONY MCCALMAN | | | ON FILE |
| SHAWN ANTHONY MCCASTLE | | | ON FILE |
| SHAWN ANTHONY PEASE | | | ON FILE |
| SHAWN ANTOINE | | | ON FILE |
| SHAWN ARIEL OWEN-JONES | | | ON FILE |
| SHAWN ARLINGTON OLIVER LAWRENCE | | | ON FILE |
| SHAWN ARMAN CHOUINARD | | | ON FILE |
| SHAWN ARTHUR MCCLINTIC | | | ON FILE |
| SHAWN ARTHUR MENENDEZ | | | ON FILE |
| SHAWN ARTHUR SULLIVAN | | | ON FILE |
| SHAWN ASHLEY PERIS | | | ON FILE |
| SHAWN ASHTON CANTRELL | | | ON FILE |
| SHAWN AUSTIN FRANKLIN | | | ON FILE |
| SHAWN AUSTIN MACHADO | | | ON FILE |
| SHAWN B HANSEN | | | ON FILE |
| SHAWN B VARGHESE | | | ON FILE |
| SHAWN BENNETT | | | ON FILE |
| SHAWN BOEY | | | ON FILE |
| SHAWN BRAM ELBAZ | | | ON FILE |
| SHAWN BRANDON DANIEL | | | ON FILE |
| SHAWN BRENDAN DEVANEY | | | ON FILE |
| SHAWN BRENDON CREWS | | | ON FILE |
| SHAWN BRENNAN CRONKRITE | | | ON FILE |
| SHAWN BREWER | | | ON FILE |
| SHAWN BROWN | | | ON FILE |
| SHAWN BRYAN MCMILLEN | | | ON FILE |
| SHAWN C  ROBERTS | | | ON FILE |
| SHAWN C CARPENTER | | | ON FILE |
| SHAWN C CARR | | | ON FILE |
| SHAWN C COSS | | | ON FILE |
| SHAWN C DOHERTY | | | ON FILE |
| SHAWN C MCGRATH JR | | | ON FILE |
| SHAWN CAGLE | | | ON FILE |
| SHAWN CAMERON CARNEIRO | | | ON FILE |
| SHAWN CAMINITI PYFROM | | | ON FILE |
| SHAWN CAMPION MASUKO | | | ON FILE |
| SHAWN CARTER | | | ON FILE |
| SHAWN CEDRIC DRUPP | | | ON FILE |
| SHAWN CHAN | | | ON FILE |
| SHAWN CHARLES MARTIN | | | ON FILE |
| SHAWN CHARLES MCWEENEY | | | ON FILE |
| SHAWN CHARLES STEIDER | | | ON FILE |
| SHAWN CHEE MENG TAN | | | ON FILE |
| SHAWN CHRISTIAN RAULERSON | | | ON FILE |
| SHAWN CHRISTOPHE SMITH | | | ON FILE |
| SHAWN CHRISTOPHER AHERN | | | ON FILE |
| SHAWN CHRISTOPHER BATSON | | | ON FILE |
| SHAWN CHRISTOPHER BENTON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHAWN CHRISTOPHER CAREY | | | ON FILE |
| SHAWN CHRISTOPHER CLAYTON | | | ON FILE |
| SHAWN CHRISTOPHER DELCIOTTO | | | ON FILE |
| SHAWN CHRISTOPHER KING | | | ON FILE |
| SHAWN CHRISTOPHER QUICK | | | ON FILE |
| SHAWN CHRISTOPHER RADFORD | | | ON FILE |
| SHAWN CLIFFORD COMINSKI | | | ON FILE |
| SHAWN CLIFFORD SHARP | | | ON FILE |
| SHAWN CODY SWITZER | | | ON FILE |
| SHAWN CONNER LOUGHRAN | | | ON FILE |
| SHAWN COONS | | | ON FILE |
| SHAWN COREY ROSENBURG | | | ON FILE |
| SHAWN CRAIG STEPHENSON | | | ON FILE |
| SHAWN CROSSFIELD | | | ON FILE |
| SHAWN CUMMINS | | | ON FILE |
| SHAWN CURTIS FEARNSIDE | | | ON FILE |
| SHAWN D BLAIR | | | ON FILE |
| SHAWN D BOMBARO | | | ON FILE |
| SHAWN D BROUKHIM | | | ON FILE |
| SHAWN D CONKLIN | | | ON FILE |
| SHAWN D HANCE | | | ON FILE |
| SHAWN D SPITERI | | | ON FILE |
| SHAWN D WEIR | | | ON FILE |
| SHAWN DALE RUCKS | | | ON FILE |
| SHAWN DANIEL MARASSO | | | ON FILE |
| SHAWN DANIEL STECKLE | | | ON FILE |
| SHAWN DAVID BOLDUC | | | ON FILE |
| SHAWN DAVID BROUKHIM | | | ON FILE |
| SHAWN DAVID BROWN | | | ON FILE |
| SHAWN DAVID DALKE | | | ON FILE |
| SHAWN DAVID JENSEN | | | ON FILE |
| SHAWN DAVID MCLEROY | | | ON FILE |
| SHAWN DAVID MEADE | | | ON FILE |
| SHAWN DAVID NELSON | | | ON FILE |
| SHAWN DAVID RUPP | | | ON FILE |
| SHAWN DAVID ZIMMERMAN | | | ON FILE |
| SHAWN DAY | | | ON FILE |
| SHAWN DENNIE TERRY | | | ON FILE |
| SHAWN DENNIS STEELE | | | ON FILE |
| SHAWN DEREK SHARPE | | | ON FILE |
| SHAWN DEVON BROWN | | | ON FILE |
| SHAWN DONALD SOMERS | | | ON FILE |
| SHAWN DONAVON KELLER | | | ON FILE |
| SHAWN DOUNGLAS YARYCH | | | ON FILE |
| SHAWN DURAND | | | ON FILE |
| SHAWN DYLAN VANCE | | | ON FILE |
| SHAWN E CLEAVES | | | ON FILE |
| SHAWN E MEYER | | | ON FILE |
| SHAWN E WEYANDT | | | ON FILE |
| SHAWN EDWARD ALDERMAN | | | ON FILE |
| SHAWN EDWARD ANNALA | | | ON FILE |
| SHAWN EDWARD BOOTSMA | | | ON FILE |
| SHAWN EDWARD BRAMICH | | | ON FILE |
| SHAWN EDWARD CASEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHAWN EDWARD IRWIN | | | ON FILE |
| SHAWN EDWARD KREMER | | | ON FILE |
| SHAWN EDWARD LIVERMAN | | | ON FILE |
| SHAWN EDWARD LYNK | | | ON FILE |
| SHAWN EDWARD MULLEN | | | ON FILE |
| SHAWN EDWARD ODONNELL | | | ON FILE |
| SHAWN EDWARD PENNINGTON | | | ON FILE |
| SHAWN EDWARD ROGERS | | | ON FILE |
| SHAWN EDWIN ROGERS | | | ON FILE |
| SHAWN ELLIOT CHAVERS | | | ON FILE |
| SHAWN ELLIOTT | | | ON FILE |
| SHAWN EMERSON JONES | | | ON FILE |
| SHAWN ERIC FLYNN | | | ON FILE |
| SHAWN ERIC WEHRER | | | ON FILE |
| SHAWN EUGENE PARENT | | | ON FILE |
| SHAWN EUGENE VERNON | | | ON FILE |
| SHAWN EVAN OROURKE | | | ON FILE |
| SHAWN FELDMAN | | | ON FILE |
| SHAWN FERNANDES | | | ON FILE |
| SHAWN FICK VAN EEDEN | | | ON FILE |
| SHAWN FITZGERALD PARKER II | | | ON FILE |
| SHAWN FOLK | | | ON FILE |
| SHAWN FOONG WEI SHENG | | | ON FILE |
| SHAWN FORREST WATSON | | | ON FILE |
| SHAWN FRANCIS PROVOST | | | ON FILE |
| SHAWN FREDERICK SPENCE | | | ON FILE |
| SHAWN FRIEDLAND | | | ON FILE |
| SHAWN G WILLETTE | | | ON FILE |
| SHAWN GARRETT ASKINE | | | ON FILE |
| SHAWN GARY HURRIE | | | ON FILE |
| SHAWN GAUVIN | | | ON FILE |
| SHAWN GILLIGAN OLESZCZUK | | | ON FILE |
| SHAWN GODFREY | | | ON FILE |
| SHAWN GOPAL BANERJEE | | | ON FILE |
| SHAWN GRAFT | | | ON FILE |
| SHAWN GREGORY BELL | | | ON FILE |
| SHAWN GREGORY CRAWFORD | | | ON FILE |
| SHAWN GREGORY MARTIN | | | ON FILE |
| SHAWN GREGORY STEPHAN-ELSASSER | | | ON FILE |
| SHAWN GREGORY THOMPSON | | | ON FILE |
| SHAWN GRIGSBY | | | ON FILE |
| SHAWN H UEUNTEN | | | ON FILE |
| SHAWN HACKWORTH | | | ON FILE |
| SHAWN HAI TRAN | | | ON FILE |
| SHAWN HAL PLEP | | | ON FILE |
| SHAWN HAMIDULLAH | | | ON FILE |
| SHAWN HAMPSON | | | ON FILE |
| SHAWN HAROON POHYAR | | | ON FILE |
| SHAWN HARRISON KENNER | | | ON FILE |
| SHAWN HARRISON KYKER | | | ON FILE |
| SHAWN HARTMAN | | | ON FILE |
| SHAWN HENDRIK SMIT | | | ON FILE |
| SHAWN HENRY DILL | | | ON FILE |
| SHAWN HENRY GIL GALERA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHAWN HOWARD CLIFTON | | | ON FILE |
| SHAWN HTET | | | ON FILE |
| SHAWN HUXLEY SWEETEN | | | ON FILE |
| SHAWN HUXLEY SWEETEN | | | ON FILE |
| SHAWN J ISAAC | | | ON FILE |
| SHAWN J JENNINGS | | | ON FILE |
| SHAWN J MCDONALD | | | ON FILE |
| SHAWN J OMARA | | | ON FILE |
| SHAWN J PETRINI | | | ON FILE |
| SHAWN J SAMUEL | | | ON FILE |
| SHAWN JACOB DAWSON | | | ON FILE |
| SHAWN JACOB JATEEN PONDA | | | ON FILE |
| SHAWN JAFARI TABRIZI | | | ON FILE |
| SHAWN JAMES DWYER | | | ON FILE |
| SHAWN JAMES GRIFFITH SPINNEY | | | ON FILE |
| SHAWN JAMES HALL | | | ON FILE |
| SHAWN JAMES HARRIGAN | | | ON FILE |
| SHAWN JAMES HEWITT | | | ON FILE |
| SHAWN JAMES KOUTSOUROS | | | ON FILE |
| SHAWN JEFF FITZGERALD | | | ON FILE |
| SHAWN JIWANI | | | ON FILE |
| SHAWN JOHN ANDREWS | | | ON FILE |
| SHAWN JOSEPH | | | ON FILE |
| SHAWN JOSEPH MURPHY | | | ON FILE |
| SHAWN JOSEPH SIAS | | | ON FILE |
| SHAWN JOSEPH WOODS | | | ON FILE |
| SHAWN JUSTIN FELLOWS | | | ON FILE |
| SHAWN K DANBELI | | | ON FILE |
| SHAWN KALRA | | | ON FILE |
| SHAWN KAMLESH KESWANI | | | ON FILE |
| SHAWN KAMYL X GARRETTE | | | ON FILE |
| SHAWN KANE | | | ON FILE |
| SHAWN KARAN | | | ON FILE |
| SHAWN KARL HANNA | | | ON FILE |
| SHAWN KARL SEITZ | | | ON FILE |
| SHAWN KAUSHAL | | | ON FILE |
| SHAWN KAZOUH | | | ON FILE |
| SHAWN KEELEY | | | ON FILE |
| SHAWN KEITH LEEGWATER | | | ON FILE |
| SHAWN KERMIT HICKS | | | ON FILE |
| SHAWN KERRY BROWN | | | ON FILE |
| SHAWN KEVIN SEEWAI | | | ON FILE |
| SHAWN KIRBY SMITH | | | ON FILE |
| SHAWN KIRKPATRICK | | | ON FILE |
| SHAWN KLUANE MILLER | | | ON FILE |
| SHAWN L KASPUTIS | | | ON FILE |
| SHAWN LACHAPELLE | | | ON FILE |
| SHAWN LAME | | | ON FILE |
| SHAWN LAMONT COBBS | | | ON FILE |
| SHAWN LAMONT DIGGS | | | ON FILE |
| SHAWN LAMONT MCKEIVER | | | ON FILE |
| SHAWN LANDRY VESCO | | | ON FILE |
| SHAWN LANGWORTHY PRICE | | | ON FILE |
| SHAWN LARE BRINKLEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHAWN LE PHAN | | | ON FILE |
| SHAWN LEE | | | ON FILE |
| SHAWN LEE BRIGANCE | | | ON FILE |
| SHAWN LEE FERNANDEZ | | | ON FILE |
| SHAWN LEE HUNTER | | | ON FILE |
| SHAWN LEE SPEELMAN | | | ON FILE |
| SHAWN LEE THOMAS | | | ON FILE |
| SHAWN LEE YARBER | | | ON FILE |
| SHAWN LEN MCLAUGHLIN | | | ON FILE |
| SHAWN LESLIE PUGH | | | ON FILE |
| SHAWN LEWIS WILHITE | | | ON FILE |
| SHAWN LI KANG WOK | | | ON FILE |
| SHAWN LIM HINCKLEY | | | ON FILE |
| SHAWN LOUIS BETSCHART | | | ON FILE |
| SHAWN LOW SIONG OON | | | ON FILE |
| SHAWN M ANEN | | | ON FILE |
| SHAWN M DIAMOND | | | ON FILE |
| SHAWN M DUFFY | | | ON FILE |
| SHAWN M JOINER | | | ON FILE |
| SHAWN M KRIETEMEYER | | | ON FILE |
| SHAWN M LEWIS | | | ON FILE |
| SHAWN M LINTZ | | | ON FILE |
| SHAWN M MALLETT | | | ON FILE |
| SHAWN M MARSHALL-SPITZBART | | | ON FILE |
| SHAWN M MCDONOUGH | | | ON FILE |
| SHAWN M MCMANUS | | | ON FILE |
| SHAWN M MIHAL | | | ON FILE |
| SHAWN M PEACH | | | ON FILE |
| SHAWN M RODRIGUEZ | | | ON FILE |
| SHAWN M RYAN | | | ON FILE |
| SHAWN M SILVA | | | ON FILE |
| SHAWN MACEWAN | | | ON FILE |
| SHAWN MACKEY | | | ON FILE |
| SHAWN MAJOR SINGH | | | ON FILE |
| SHAWN MANLEY DOUGLAS | | | ON FILE |
| SHAWN MANUEL MELSOPP | | | ON FILE |
| SHAWN MARK SALISBURY | | | ON FILE |
| SHAWN MARTIN OUWINGA | | | ON FILE |
| SHAWN MARTIN RILEY | | | ON FILE |
| SHAWN MASON | | | ON FILE |
| SHAWN MATTHEW BOYD | | | ON FILE |
| SHAWN MATTHEW CONDON | | | ON FILE |
| SHAWN MATTHEW MCGEE | | | ON FILE |
| SHAWN MCASKILL | | | ON FILE |
| SHAWN MCELLIGOTT | | | ON FILE |
| SHAWN MCPHAIL ROYSTON | | | ON FILE |
| SHAWN MICHAEL ARNWINE | | | ON FILE |
| SHAWN MICHAEL BOSHART | | | ON FILE |
| SHAWN MICHAEL BRIGGS | | | ON FILE |
| SHAWN MICHAEL BUESCHER | | | ON FILE |
| SHAWN MICHAEL CARDONA | | | ON FILE |
| SHAWN MICHAEL CHAVEZ | | | ON FILE |
| SHAWN MICHAEL CLARK | | | ON FILE |
| SHAWN MICHAEL CLARK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHAWN MICHAEL COATES | | | ON FILE |
| SHAWN MICHAEL COONS | | | ON FILE |
| SHAWN MICHAEL COX | | | ON FILE |
| SHAWN MICHAEL DIPIETRO | | | ON FILE |
| SHAWN MICHAEL DOBANTON | | | ON FILE |
| SHAWN MICHAEL DWYER | | | ON FILE |
| SHAWN MICHAEL ELLINWOOD | | | ON FILE |
| SHAWN MICHAEL FLOWERS | | | ON FILE |
| SHAWN MICHAEL FOREMAN | | | ON FILE |
| SHAWN MICHAEL FREMIN | | | ON FILE |
| SHAWN MICHAEL GIVINS | | | ON FILE |
| SHAWN MICHAEL GOODWIN | | | ON FILE |
| SHAWN MICHAEL HAYES | | | ON FILE |
| SHAWN MICHAEL KEMPINK | | | ON FILE |
| SHAWN MICHAEL KERNAN | | | ON FILE |
| SHAWN MICHAEL KLASSEN | | | ON FILE |
| SHAWN MICHAEL LAABS | | | ON FILE |
| SHAWN MICHAEL LAMBERT | | | ON FILE |
| SHAWN MICHAEL MCCONAGHY | | | ON FILE |
| SHAWN MICHAEL MURRAY | | | ON FILE |
| SHAWN MICHAEL NELSON | | | ON FILE |
| SHAWN MICHAEL POTTER | | | ON FILE |
| SHAWN MICHAEL PROTSMAN | | | ON FILE |
| SHAWN MICHAEL RIDEOUT | | | ON FILE |
| SHAWN MICHAEL RIDER | | | ON FILE |
| SHAWN MICHAEL ROOT | | | ON FILE |
| SHAWN MICHAEL ROSE | | | ON FILE |
| SHAWN MICHAEL RUPP | | | ON FILE |
| SHAWN MICHAEL SCHULTE | | | ON FILE |
| SHAWN MICHAEL SPIVA | | | ON FILE |
| SHAWN MICHAEL STOLFUS | | | ON FILE |
| SHAWN MICHAEL TURNER | | | ON FILE |
| SHAWN MICHAEL UPHOLD | | | ON FILE |
| SHAWN MICHAEL URBANAVAGE | | | ON FILE |
| SHAWN MICHAEL VALLOT | | | ON FILE |
| SHAWN MICHAEL VALLOT | | | ON FILE |
| SHAWN MICHAEL WAITE | | | ON FILE |
| SHAWN MICHAEL WHITE | | | ON FILE |
| SHAWN MICHAEL WOLF | | | ON FILE |
| SHAWN MICHAEL WORDEN | | | ON FILE |
| SHAWN MICHAEL WRIGHT | | | ON FILE |
| SHAWN MICHAEL YOST | | | ON FILE |
| SHAWN MICHAEL ZELINSKI | | | ON FILE |
| SHAWN MICHAELKENDALL ETTER | | | ON FILE |
| SHAWN MICHELLE KIELTY | | | ON FILE |
| SHAWN MIKHAIL FERNANDES | | | ON FILE |
| SHAWN MILLAN RAJ PANJWANI | | | ON FILE |
| SHAWN MOOSE JOHNSON | | | ON FILE |
| SHAWN MORETON | | | ON FILE |
| SHAWN MORGAN | | | ON FILE |
| SHAWN MORGAN SEIFF | | | ON FILE |
| SHAWN N HINDS | | | ON FILE |
| SHAWN N SCHMIDT | | | ON FILE |
| SHAWN N SCHMIDT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHAWN N SEEVERS | | | ON FILE |
| SHAWN NADENE PRIETO | | | ON FILE |
| SHAWN NAYLOR | | | ON FILE |
| SHAWN NEL | | | ON FILE |
| SHAWN NEO | | | ON FILE |
| SHAWN NEWSAM | | | ON FILE |
| SHAWN NEWSAM | | | ON FILE |
| SHAWN NICHOLAS MORALES | | | ON FILE |
| SHAWN NOBUCHI AKINA | | | ON FILE |
| SHAWN NOLAN | | | ON FILE |
| SHAWN P ANDERSON | | | ON FILE |
| SHAWN P COLL | | | ON FILE |
| SHAWN P COLL | | | ON FILE |
| SHAWN P HATCH | | | ON FILE |
| SHAWN P OMARA | | | ON FILE |
| SHAWN P PARPART | | | ON FILE |
| SHAWN PATRICK DAMPHOUSSE | | | ON FILE |
| SHAWN PATRICK DUNAWAY | | | ON FILE |
| SHAWN PATRICK DUREN | | | ON FILE |
| SHAWN PATRICK FLAHERTY | | | ON FILE |
| SHAWN PATRICK JACKSON | | | ON FILE |
| SHAWN PATRICK JANES | | | ON FILE |
| SHAWN PATRICK JONES | | | ON FILE |
| SHAWN PATRICK KLUEH | | | ON FILE |
| SHAWN PATRICK LEASE | | | ON FILE |
| SHAWN PATRICK MADDEN | | | ON FILE |
| SHAWN PATRICK MC CLOUD | | | ON FILE |
| SHAWN PATRICK MOUNTGORDON | | | ON FILE |
| SHAWN PATRICK OLSEN | | | ON FILE |
| SHAWN PATRICK OMALLEY | | | ON FILE |
| SHAWN PATRICK PEACH | | | ON FILE |
| SHAWN PATRICK ROBERTS | | | ON FILE |
| SHAWN PATRICK ROE | | | ON FILE |
| SHAWN PATRICK ROSS | | | ON FILE |
| SHAWN PATRICK STORM | | | ON FILE |
| SHAWN PATRICK STOTELMYER | | | ON FILE |
| SHAWN PAUL ABBOTT | | | ON FILE |
| SHAWN PAUL ARTZ | | | ON FILE |
| SHAWN PAUL BLANKENSHIP | | | ON FILE |
| SHAWN PAUL HANRAHAN | | | ON FILE |
| SHAWN PAUL WALKER | | | ON FILE |
| SHAWN PETER BARTELS | | | ON FILE |
| SHAWN PETER YANG | | | ON FILE |
| SHAWN PHILIP LI | | | ON FILE |
| SHAWN PHILIP WEBB | | | ON FILE |
| SHAWN POHAKU CAMPBELL | | | ON FILE |
| SHAWN POMY FERGUSON | | | ON FILE |
| SHAWN R BERRY | | | ON FILE |
| SHAWN R FARRIS | | | ON FILE |
| SHAWN R FERRIER | | | ON FILE |
| SHAWN R GERHART | | | ON FILE |
| SHAWN RATEAU | | | ON FILE |
| SHAWN RAYMOND DAVIS | | | ON FILE |
| SHAWN RENO MCNEACE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHAWN REZA COX | | | ON FILE |
| SHAWN RICHARD LABRIOLA | | | ON FILE |
| SHAWN RICHARD LANDON | | | ON FILE |
| SHAWN RICHARD WILKINS | | | ON FILE |
| SHAWN RIDDLE | | | ON FILE |
| SHAWN RINGEL AUDETTE | | | ON FILE |
| SHAWN RISHI LING XIN WEI | | | ON FILE |
| SHAWN ROBERT FARQUHAR | | | ON FILE |
| SHAWN ROBERT FLETCHER | | | ON FILE |
| SHAWN ROBERT HANSEN | | | ON FILE |
| SHAWN ROBERT HILL | | | ON FILE |
| SHAWN ROBERT JENNINGS | | | ON FILE |
| SHAWN ROBERT LIGGETTO | | | ON FILE |
| SHAWN ROBERT MACGREGOR | | | ON FILE |
| SHAWN ROBERT MCCARTHY | | | ON FILE |
| SHAWN ROBERT MICHAEL KINGSLEY HORNBY | | | ON FILE |
| SHAWN ROBERT MICHAEL KINGSLEY HORNBY | | | ON FILE |
| SHAWN ROBERT MOSS | | | ON FILE |
| SHAWN RONALD BOLT | | | ON FILE |
| SHAWN ROY AUGUSTINE | | | ON FILE |
| SHAWN RUSSELL POWELL | | | ON FILE |
| SHAWN RYAN LARNER | | | ON FILE |
| SHAWN S STANSBERY | | | ON FILE |
| SHAWN SAM MAGNUS | | | ON FILE |
| SHAWN SAMUEL CHERIAN | | | ON FILE |
| SHAWN SATORU SOKOL | | | ON FILE |
| SHAWN SAVIO PEREIRA | | | ON FILE |
| SHAWN SEARLES | | | ON FILE |
| SHAWN SEMIN MIN | | | ON FILE |
| SHAWN SEUNG-CHAN KIM | | | ON FILE |
| SHAWN SHAHIN MAGHBOULEH | | | ON FILE |
| SHAWN SHAHRAM YADEGARI | | | ON FILE |
| SHAWN SHAWN | | | ON FILE |
| SHAWN SHIGEO OTOMO | | | ON FILE |
| SHAWN SHOKROLLAH HAKAKIAN | | | ON FILE |
| SHAWN SINGH GILL | | | ON FILE |
| SHAWN SIPPLEY | | | ON FILE |
| SHAWN SOCKHYUN YOON | | | ON FILE |
| SHAWN SONNY OLPHIN | | | ON FILE |
| SHAWN SPENCE | | | ON FILE |
| SHAWN STEPHEN KRATZER | | | ON FILE |
| SHAWN STEPHEN REINHART | | | ON FILE |
| SHAWN STEVEN STEINBORN | | | ON FILE |
| SHAWN STEVENS | | | ON FILE |
| SHAWN STOCKBURGER DAY | | | ON FILE |
| SHAWN SUNDAR | | | ON FILE |
| SHAWN SUNGYONG CHOI | | | ON FILE |
| SHAWN SWINDELL | | | ON FILE |
| SHAWN T CONWAY | | | ON FILE |
| SHAWN T CONWAY | | | ON FILE |
| SHAWN T KICIELINSKI | | | ON FILE |
| SHAWN T ROBINSON | | | ON FILE |
| SHAWN TABRIZI | | | ON FILE |
| SHAWN TAY WEI SHENG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHAWN TAYLOR CIGALOTTI | | | ON FILE |
| SHAWN THOMAS CLARK | | | ON FILE |
| SHAWN THOMAS COLTON | | | ON FILE |
| SHAWN THOMAS FOSTER SALTER | | | ON FILE |
| SHAWN THOMAS GRAS | | | ON FILE |
| SHAWN THOMAS GURGANUS | | | ON FILE |
| SHAWN THOMAS LEWANDOWSKI | | | ON FILE |
| SHAWN THOMAS LINDSAY | | | ON FILE |
| SHAWN THOMPSON | | | ON FILE |
| SHAWN TIMOTHY JOHNSON | | | ON FILE |
| SHAWN TJANG | | | ON FILE |
| SHAWN TODD BALLARD | | | ON FILE |
| SHAWN TRAVIS HLOOKOFF | | | ON FILE |
| SHAWN TREVOR LELEK | | | ON FILE |
| SHAWN TSAO | | | ON FILE |
| SHAWN TYLER FITTS | | | ON FILE |
| SHAWN V LAUTAN | | | ON FILE |
| SHAWN VALENTINE TAURO | | | ON FILE |
| SHAWN VALES | | | ON FILE |
| SHAWN VIET NGUYEN | | | ON FILE |
| SHAWN VINCENT RYAN | | | ON FILE |
| SHAWN W HANNAH | | | ON FILE |
| SHAWN W JOHNSON | | | ON FILE |
| SHAWN W SPIEWAK | | | ON FILE |
| SHAWN W WADE | | | ON FILE |
| SHAWN WADE MCCASLIN | | | ON FILE |
| SHAWN WADE NEELY | | | ON FILE |
| SHAWN WALTER GLADDEN | | | ON FILE |
| SHAWN WATTERUD | | | ON FILE |
| SHAWN WAYNE BIRD | | | ON FILE |
| SHAWN WELLINGTON TRYON | | | ON FILE |
| SHAWN WILLIAM BRIERE | | | ON FILE |
| SHAWN WILLIAM GALLOWAY | | | ON FILE |
| SHAWN WILLIAM LEYNARD | | | ON FILE |
| SHAWN WILLIAM LYDON | | | ON FILE |
| SHAWN WILLIAM MANSON | | | ON FILE |
| SHAWN WILLIAM MARSH | | | ON FILE |
| SHAWN WILLIAM MONTREN | | | ON FILE |
| SHAWN WILLIAM NIEMYSKI | | | ON FILE |
| SHAWN WILLIAM POLSON | | | ON FILE |
| SHAWN WILLIAM SANDERS | | | ON FILE |
| SHAWN WILLIAM WAGAR | | | ON FILE |
| SHAWN WILLIAM WENZEL | | | ON FILE |
| SHAWN WILLIAM-LEE RONK | | | ON FILE |
| SHAWN WILLIAMS | | | ON FILE |
| SHAWN WONG SHERMIN | | | ON FILE |
| SHAWN WRIGHT | | | ON FILE |
| SHAWN XUANTHANH NGUYEN | | | ON FILE |
| SHAWN YANCEY REGAN | | | ON FILE |
| SHAWN YAP HUAI BIN | | | ON FILE |
| SHAWN YIFEI HARWOOD | | | ON FILE |
| SHAWN YONGBAE KWON | | | ON FILE |
| SHAWN ZACHERY BLOTZ | | | ON FILE |
| SHAWN ZAMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHAWNA ANNE VICTORINO | | | ON FILE |
| SHAWNA CAITLIN EVANS | | | ON FILE |
| SHAWNA DAWN JARDON | | | ON FILE |
| SHAWNA ELIZABETH LIPTON | | | ON FILE |
| SHAWNA LIPTON | | | ON FILE |
| SHAWNA LYNN COOPER | | | ON FILE |
| SHAWNA M CROSBY | | | ON FILE |
| SHAWNA MAE RAAB | | | ON FILE |
| SHAWNA MARIE ANDERSON | | | ON FILE |
| SHAWNA MARIE BRUCE | | | ON FILE |
| SHAWNA MARYANN HARTLEY | | | ON FILE |
| SHAWNA MATCHES | | | ON FILE |
| SHAWNA MICHELLE HARRIS | | | ON FILE |
| SHAWNA MICHELLE SANDERS | | | ON FILE |
| SHAWNA MUN CHIN | | | ON FILE |
| SHAWNA N JOHNSON | | | ON FILE |
| SHAWNA-LEE ELIZABETH GEARY | | | ON FILE |
| SHAWNDA BANKS ASHLEY | | | ON FILE |
| SHAWNDA MICHELE DAWN HEISSER | | | ON FILE |
| SHAWN-DASCALU MILLSON | | | ON FILE |
| SHAWNDELL EDWARDS | | | ON FILE |
| SHAWNDERRICK ARTRELL BARNES | | | ON FILE |
| SHAWNE LANEE PEREZ | | | ON FILE |
| SHAWNETTE A NEWBY | | | ON FILE |
| SHAWNIE CHALMERS | | | ON FILE |
| SHAWNJIT SINGH CHAIL | | | ON FILE |
| SHAWNKIETA WYNIQUE BAKER | | | ON FILE |
| SHAWNNOAH RENARD GAMMAGE | | | ON FILE |
| SHAWNT ZAREH OHANMAMOORENI | | | ON FILE |
| SHAWNTAY SHAREE BARNES | | | ON FILE |
| SHAY AFSHEEN KOTHARI | | | ON FILE |
| SHAY BONO CLARK | | | ON FILE |
| SHAY EDWARD WRIGHT | | | ON FILE |
| SHAY LEWIS MESSER | | | ON FILE |
| SHAY MAKENNA GAUDREAU | | | ON FILE |
| SHAY MARIE LAW | | | ON FILE |
| SHAY PETER GAFFNEY | | | ON FILE |
| SHAY R AMES | | | ON FILE |
| SHAY SAMUEL POMEROY-FRY | | | ON FILE |
| SHAY SHMUEL HAR-NOY | | | ON FILE |
| SHAY VAN DAM | | | ON FILE |
| SHAY ZAIDENBERG | | | ON FILE |
| SHAYA DAWN HOWELL | | | ON FILE |
| SHAYAAN HUSSAIN | | | ON FILE |
| SHAYAN A NOUSHABADI | | | ON FILE |
| SHAYAN AHMED | | | ON FILE |
| SHAYAN ALI GHARAI | | | ON FILE |
| SHAYAN ALI SHEIKH | | | ON FILE |
| SHAYAN FEKRI | | | ON FILE |
| SHAYAN FOULADI | | | ON FILE |
| SHAYAN GHAVAM | | | ON FILE |
| SHAYAN HAJIVANDI SALEHI | | | ON FILE |
| SHAYAN HEMMATI | | | ON FILE |
| SHAYAN LANGHA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHAYAN M BAIG | | | ON FILE |
| SHAYAN MANOUCHEHRI | | | ON FILE |
| SHAYAN MERCHANT | | | ON FILE |
| SHAYAN MICHAEL DALIRIAN LIMA | | | ON FILE |
| SHAYAN RAVANDOUST | | | ON FILE |
| SHAYAN RAY NIKPOUR | | | ON FILE |
| SHAYAN SALEHIPOUR | | | ON FILE |
| SHAYAN TALEBI | | | ON FILE |
| SHAYAN TOUHIDI | | | ON FILE |
| SHAYANTHAN MURUGESU | | | ON FILE |
| SHAYANTHAN PATHMANATHAN | | | ON FILE |
| SHAYANTHAN RAJAKUMAR | | | ON FILE |
| SHAYANUN THANACHOKNARATIP | | | ON FILE |
| SHAYDAN ADRIAN BETSON | | | ON FILE |
| SHAYDEN ALAN BLACK | | | ON FILE |
| SHAYE BELLA MORA | | | ON FILE |
| SHAYE PERRY STORM | | | ON FILE |
| SHAYE TYLER MURPHY | | | ON FILE |
| SHAYLA JORDAN JOHNSON | | | ON FILE |
| SHAYLA NGOC HUE DINH | | | ON FILE |
| SHAYLA SENORANS RAMOS | | | ON FILE |
| SHAYLAH RENEE MONTGOMERY | | | ON FILE |
| SHAYLEE ANNE HILLIER | | | ON FILE |
| SHAYLEE DIANE PREECE | | | ON FILE |
| SHAYLEE SAVANNA MINNIEFIELD | | | ON FILE |
| SHAYLIN FRANCESCA SEGURA | | | ON FILE |
| SHAYMICHAEL DION SLADE | | | ON FILE |
| SHAYN BOWEN | | | ON FILE |
| SHAYN DANIEL CARLSON | | | ON FILE |
| SHAYNA CHARLOTTE JOHNSON | | | ON FILE |
| SHAYNA KEORA ALFARO | | | ON FILE |
| SHAYNA LIN BOYD | | | ON FILE |
| SHAYNE ALBERT | | | ON FILE |
| SHAYNE BECKFORD | | | ON FILE |
| SHAYNE BRENDAN KILLEEN | | | ON FILE |
| SHAYNE CHARLES DOHERTY | | | ON FILE |
| SHAYNE DELBERT SLOAN | | | ON FILE |
| SHAYNE ELVIS MCINTOSH | | | ON FILE |
| SHAYNE FORTIER | | | ON FILE |
| SHAYNE GEORGE WELKER | | | ON FILE |
| SHAYNE HATRICK SIMSHAUSER | | | ON FILE |
| SHAYNE JACOB PICARD | | | ON FILE |
| SHAYNE JAMES KRAUSE | | | ON FILE |
| SHAYNE JEROME RUSSO | | | ON FILE |
| SHAYNE JOHN MICHAEL TRUDELL | | | ON FILE |
| SHAYNE LUCAS MCAFEE | | | ON FILE |
| SHAYNE MAURICE DAVIS | | | ON FILE |
| SHAYNE MCINTYRE | | | ON FILE |
| SHAYNE MICHAEL FARQUHAR | | | ON FILE |
| SHAYNE MICHAEL PAULUS | | | ON FILE |
| SHAYNE PERRI SAVIDENT | | | ON FILE |
| SHAYNE R LABIANCA | | | ON FILE |
| SHAYNE ROBERT DOBBINS | | | ON FILE |
| SHAYNE STEWART SMALL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHAYNE TALLEDO ESPENDE | | | ON FILE |
| SHAYNE VAN DOESBURG | | | ON FILE |
| SHAYQUINA VERNICE MILLER | | | ON FILE |
| SHAYRA ANTIA | | | ON FILE |
| SHAYRA TAMARIS MARTINEZ ARCELAY | | | ON FILE |
| SHAYRON LATHRER ENFERNEY TJIN-A-KWOEI | | | ON FILE |
| SHAZ ABDUL SAMAD | | | ON FILE |
| SHAZ KHAN | | | ON FILE |
| SHAZABE ARSHAD QURESHI | | | ON FILE |
| SHAZAD KHAN | | | ON FILE |
| SHAZAD MAHMOOD | | | ON FILE |
| SHAZANA BIBI | | | ON FILE |
| SHAZARAH DEBRA WIGGINS | | | ON FILE |
| SHAZEB KHAN | | | ON FILE |
| SHAZEEB KARWA | | | ON FILE |
| SHAZEEM M KUDCHIWALA | | | ON FILE |
| SHAZHATHI SAFRA FAWZI | | | ON FILE |
| SHAZIA M MARIKAR | | | ON FILE |
| SHAZNEEN SAEED | | | ON FILE |
| SHAZO KIRMANJ | | | ON FILE |
| SHAZWAN HILMI BIN NASRUDDIN | | | ON FILE |
| SHCOREY ARNIKA GREEN | | | ON FILE |
| SHE CHONG MA | | | ON FILE |
| SHE SUM MAN | | | ON FILE |
| SHEA BRANDON NEWKIRK | | | ON FILE |
| SHEA BRIAN UNDERWOOD | | | ON FILE |
| SHEA CONNELLY SLITER | | | ON FILE |
| SHEA DJANGO SLANETZ | | | ON FILE |
| SHEA DUNDA | | | ON FILE |
| SHEA ENGELSON | | | ON FILE |
| SHEA FEEHAN | | | ON FILE |
| SHEA FONG WOON | | | ON FILE |
| SHEA JARRETT DONATO | | | ON FILE |
| SHEA KATHLEEN KELLY | | | ON FILE |
| SHEA LIN NG | | | ON FILE |
| SHEA M JOYCE | | | ON FILE |
| SHEA MALYNN ROBINSON | | | ON FILE |
| SHEA MALYNN ROBINSON | | | ON FILE |
| SHEA MARIE LACROIX | | | ON FILE |
| SHEA MATHEW DAWSON | | | ON FILE |
| SHEA MICHAEL ALLEN | | | ON FILE |
| SHEA MICHAEL BOFMAN | | | ON FILE |
| SHEA MICHAEL BOYLE | | | ON FILE |
| SHEA MICHAEL MODIRI | | | ON FILE |
| SHEA MORAN SEWALL | | | ON FILE |
| SHEA PATRICK HOLOWECKY | | | ON FILE |
| SHEA PELTOLA HENKE | | | ON FILE |
| SHEA ROBERT LUSKEY | | | ON FILE |
| SHEA SKYLER TAN ZI RU | | | ON FILE |
| SHEA STEVEN COLEMAN | | | ON FILE |
| SHEA THOMAS SMITH | | | ON FILE |
| SHEA TUENISCOY HENNING | | | ON FILE |
| SHEA U S ILI | | | ON FILE |
| SHEA VAHID MUNION | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHEA WILLIAM LOUIS WILLS | | | ON FILE |
| SHEAJUAN BOBBY DASHANE BROWNLOW | | | ON FILE |
| SHEALAN ROBERT FORSHAW | | | ON FILE |
| SHEAM MARVELL WILLIAM | | | ON FILE |
| SHEARER ROBERT FRANKLIN | | | ON FILE |
| SHEAUN LARAY HOOPER | | | ON FILE |
| SHEBIN RAJU NULL | | | ON FILE |
| SHEBIN VARGHESE C | | | ON FILE |
| SHEDRACK ETIM GEORGE | | | ON FILE |
| SHEDRACK OKODUWA OGBEBOR | | | ON FILE |
| SHEDRACK UDUARUWE | | | ON FILE |
| SHEDRICK BRIDGEFORTH | | | ON FILE |
| SHEDRICK DEJUAN LANG | | | ON FILE |
| SHEDRICK LAMONT ALSTON | | | ON FILE |
| SHEE CHENG WONG | | | ON FILE |
| SHEE KWANG HO | | | ON FILE |
| SHEE KWANG TEO | | | ON FILE |
| SHEE YAIK LEE | | | ON FILE |
| SHEE YEN CHANG | | | ON FILE |
| SHEE YIN TANG | | | ON FILE |
| SHEEBA KALLUVILAYIL | | | ON FILE |
| SHEEHAN HSU | | | ON FILE |
| SHEEL M DAVE | | | ON FILE |
| SHEEL PANKAJ BHALANI | | | ON FILE |
| SHEEL SHANTI MOHNOT | | | ON FILE |
| SHEELA ANTHONY | | | ON FILE |
| SHEELA BHAUSAHEB MADKE | | | ON FILE |
| SHEELA CHAND | | | ON FILE |
| SHEELA MARIE BUERANO | | | ON FILE |
| SHEELA PRAFUL PATEL | | | ON FILE |
| SHEELA PRIYA PATEL | | | ON FILE |
| SHEELA RONCESVALLES NACOR | | | ON FILE |
| SHEELA SRIVASTAVA | | | ON FILE |
| SHEELD MARKET | | | ON FILE |
| SHEEN LI LIN | | | ON FILE |
| SHEENA SOH LI WEN | | | ON FILE |
| SHEENA B WILLIAMS | | | ON FILE |
| SHEENA BAUTISTA | | | ON FILE |
| SHEENA J LEE | | | ON FILE |
| SHEENA JANE SARAO CAGAS | | | ON FILE |
| SHEENA L INGRAM | | | ON FILE |
| SHEENA LEE KHER | | | ON FILE |
| SHEENA LUU | | | ON FILE |
| SHEENA MAE AGUILON ONG | | | ON FILE |
| SHEENA MARIE BRANHAM | | | ON FILE |
| SHEENA MARIE CECH | | | ON FILE |
| SHEENA MARIE STEEDMAN | | | ON FILE |
| SHEENA MARY LEVEILLE | | | ON FILE |
| SHEENA MATAGANAS MORA | | | ON FILE |
| SHEENA MITHSOU PROSPER | | | ON FILE |
| SHEENA MONIQUE MCLEAN | | | ON FILE |
| SHEENA NAIR | | | ON FILE |
| SHEENA OLMEDO CONTRIDAS | | | ON FILE |
| SHEENA PALLASIGUE RONCESVALLES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHEENA S MCCLAIN | | | ON FILE |
| SHEENA SCHALLER | | | ON FILE |
| SHEENA SIVAPRASAD | | | ON FILE |
| SHEENA SOH LI WEN | | | ON FILE |
| SHEENA SOH LI WEN | | | ON FILE |
| SHEENA SOH LI WEN | | | ON FILE |
| SHEENA SOH LI WEN | | | ON FILE |
| SHEENA SOH LI WEN | | | ON FILE |
| SHEENU CHAWLA | | | ON FILE |
| SHEENU GUPTA | | | ON FILE |
| SHEETAL AGGARWAL | | | ON FILE |
| SHEETAL DINESH KUMAR YADAV | | | ON FILE |
| SHEETAL KANTILAL PATEL | | | ON FILE |
| SHEETAL KUNDU | | | ON FILE |
| SHEETAL MAMAN | | | ON FILE |
| SHEETAL PRABHULAL PATEL | | | ON FILE |
| SHEEV DEEPAK DAVE | | | ON FILE |
| SHEEZA YASMEEN CHAUDRY | | | ON FILE |
| SHEFAA SHAHAAT GEORGE | | | ON FILE |
| SHEFALI RAJPAL | | | ON FILE |
| SHEFE SARAH GARRETT | | | ON FILE |
| SHEHAB GAMALELDIN AMIN | | | ON FILE |
| SHEHAB GAMALELDIN AMIN | | | ON FILE |
| SHEHABELDIN ISMAIL MOHAMED ISMAIL | | | ON FILE |
| SHEHAN DYLAN SERASIN | | | ON FILE |
| SHEHAN HASARINDA LANKA MUTHTHALAGE VISITHA | | | ON FILE |
| SHEHAN MAGNE VESTRHEIM | | | ON FILE |
| SHEHAN MALAKA ABEYASINGHE | | | ON FILE |
| SHEHAN PRAMODYA THENABADU | | | ON FILE |
| SHEHAN S SINHA | | | ON FILE |
| SHEHAN SANDEEPA ADHIKARI ADHIKARI MUDIYANSELAGE | | | ON FILE |
| SHEHAN TARINDU WEERAMAN | | | ON FILE |
| SHEHAN W WANNIARACHCHI | | | ON FILE |
| SHEHANARA CARMINI HEWAGE | | | ON FILE |
| SHEHANI KAUSHALYA WIJAYANAYAKA | | | ON FILE |
| SHEHARA SHUEMELLE PAIGE | | | ON FILE |
| SHEHERYAR SIRAJ SIRAJ SALEH MUHAMMAD | | | ON FILE |
| SHEHJOT S SANDHU | | | ON FILE |
| SHEHROZ ASIF BHATTI | | | ON FILE |
| SHEHROZ SHAHID | | | ON FILE |
| SHEHRYAR AHMED KHAN | | | ON FILE |
| SHEHTAZ RUSLAN CHOWDHURY | | | ON FILE |
| SHEHZAD H SAIYED | | | ON FILE |
| SHEHZAD SIKANDER HASSAM | | | ON FILE |
| SHEHZAD SIKANDER HASSAM | | | ON FILE |
| SHEHZAN  HASAN | | | ON FILE |
| SHEHZER NABEEL TAHIR | | | ON FILE |
| SHEI AREL RODNEY | | | ON FILE |
| SHEIDA ASHLEY MADANIPOUR | | | ON FILE |
| SHEIDA MASUMEH MARIE LEYNES ENSAFIAN | | | ON FILE |
| SHEIGH PATRICK OBRIEN | | | ON FILE |
| SHEIK HAZRIN BIN SHEIK OTHMAN | | | ON FILE |
| SHEIK JAMAL MUHIDEEN  ABDUL KADER | | | ON FILE |
| SHEIK MOHAMED FARITH ABDULRAUF | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHEIKANI NDIBUWO SIYABONGA MAKHADO | | | ON FILE |
| SHEIKH A S JALANI | | | ON FILE |
| SHEIKH A S JALANI | | | ON FILE |
| SHEIKH AJIJUNISHA | | | ON FILE |
| SHEIKH AMMAR AHMAD | | | ON FILE |
| SHEIKH FARHAN BIN SALLEH BAWTHAN | | | ON FILE |
| SHEIKH FAROOQ RAZA REHMAN | | | ON FILE |
| SHEIKH KAMRUN NESSA | | | ON FILE |
| SHEIKH KHALID BIN SULTAN BIN KHALIFA BINZAYED AL NAHYAN | | | ON FILE |
| SHEIKH MOHAMAD AFIQ BIN SH MOHAMAD AZNI | | | ON FILE |
| SHEIKH NAWABUDDIN | | | ON FILE |
| SHEIKH SAFIULLAH | | | ON FILE |
| SHEIKH SAIFUDDIN | | | ON FILE |
| SHEIKH SAIFUDDIN | | | ON FILE |
| SHEIKH SHAHBAZ | | | ON FILE |
| SHEIKH SULTAN KHALIFA SULTAN SHAKHBOOT AL NEHAYAN | | | ON FILE |
| SHEIKH YASHER | | | ON FILE |
| SHEIKH ZAKI SHAFQAT | | | ON FILE |
| SHEILA DOS SANTOS FERNANDES PEREIRA | | | ON FILE |
| SHEILA A DELMONACO | | | ON FILE |
| SHEILA A KUBIAYK | | | ON FILE |
| SHEILA AKINYI NAYA | | | ON FILE |
| SHEILA ANN GREEN | | | ON FILE |
| SHEILA ANN MUMFORD | | | ON FILE |
| SHEILA ANN ULRICH | | | ON FILE |
| SHEILA ANTOINETTE LAWSON | | | ON FILE |
| SHEILA BONITA MYERS | | | ON FILE |
| SHEILA BOWERS | | | ON FILE |
| SHEILA BREMNER HUNT | | | ON FILE |
| SHEILA CABASA COSICO | | | ON FILE |
| SHEILA CABRAL JEMILLA | | | ON FILE |
| SHEILA CANO | | | ON FILE |
| SHEILA CARBALLO SY | | | ON FILE |
| SHEILA CRAAN | | | ON FILE |
| SHEILA DIANNE BAILES | | | ON FILE |
| SHEILA DIONE ALODIA SANTOSO | | | ON FILE |
| SHEILA ELAINE SHULTS | | | ON FILE |
| SHEILA FERRANTE | | | ON FILE |
| SHEILA FORDE | | | ON FILE |
| SHEILA GO | | | ON FILE |
| SHEILA GRACE O HANLEY | | | ON FILE |
| SHEILA JANE ALLEN | | | ON FILE |
| SHEILA JEAN COLLINS | | | ON FILE |
| SHEILA JOAN SCHAEFER | | | ON FILE |
| SHEILA JOY ROCKEY | | | ON FILE |
| SHEILA KANTI PERUCHA TEJENA | | | ON FILE |
| SHEILA KELLY JAYSON | | | ON FILE |
| SHEILA LILJENQUIST | | | ON FILE |
| SHEILA LORRAINE SCHMIDT | | | ON FILE |
| SHEILA LUCIA PENXXA | | | ON FILE |
| SHEILA LUXON | | | ON FILE |
| SHEILA LYNNE HALLAMORE | | | ON FILE |
| SHEILA M ORTIZ BURGOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHEILA M REYES | | | ON FILE |
| SHEILA M TOWNSEND | | | ON FILE |
| SHEILA MAE PAYTOCAN HADDOCK | | | ON FILE |
| SHEILA MARGARET RUSSELL | | | ON FILE |
| SHEILA MARGARET SAWYER | | | ON FILE |
| SHEILA MARIA COUTINHO DE FIGUEIREDO | | | ON FILE |
| SHEILA MARIA MANOSO BLAZQUEZ | | | ON FILE |
| SHEILA MARIA PEREIRA FERREIRA | | | ON FILE |
| SHEILA MARIE  HENRIQUES | | | ON FILE |
| SHEILA MARIE CUISON AYALA | | | ON FILE |
| SHEILA MARIE WILLIAMS | | | ON FILE |
| SHEILA MARY MCCOY | | | ON FILE |
| SHEILA MARY SIFTON | | | ON FILE |
| SHEILA MAY FORTEZA FADUGA | | | ON FILE |
| SHEILA MIRET-DIAZ | | | ON FILE |
| SHEILA ONG AI MEI | | | ON FILE |
| SHEILA PEN | | | ON FILE |
| SHEILA R HUTCHINS | | | ON FILE |
| SHEILA R OTIS | | | ON FILE |
| SHEILA R WARE | | | ON FILE |
| SHEILA RODRIGUEZ BRONFIELD | | | ON FILE |
| SHEILA ROSAURA MILLA MENDEZ DE GINES | | | ON FILE |
| SHEILA ROSE HAYES | | | ON FILE |
| SHEILA RUTH FAUSTO FALLER | | | ON FILE |
| SHEILA SABIITI BURUM | | | ON FILE |
| SHEILA SARAH BOATENG | | | ON FILE |
| SHEILA SCOGNAMIGLIO | | | ON FILE |
| SHEILA SELENA CARNEY | | | ON FILE |
| SHEILA SIMMENES | | | ON FILE |
| SHEILA TEY CHING YEE | | | ON FILE |
| SHEILA VIETZEN SCHREMS | | | ON FILE |
| SHEILA VITALE | | | ON FILE |
| SHEILA VIVIENNE EVERS | | | ON FILE |
| SHEILA YAMINAH HOYOS-GALVAN | | | ON FILE |
| SHEILAH CHATJAVAL CHENG | | | ON FILE |
| SHEIMA ZOUAGHI | | | ON FILE |
| SHEK CHONG DUNCAN WONG | | | ON FILE |
| SHEK FUNG CHAN | | | ON FILE |
| SHEK FUNG NG | | | ON FILE |
| SHEK HIM YUEN | | | ON FILE |
| SHEK HIN TAM | | | ON FILE |
| SHEK HO CLEMENT LEUNG | | | ON FILE |
| SHEK KI YAN | | | ON FILE |
| SHEK KO | | | ON FILE |
| SHEK KWONG LEUNG | | | ON FILE |
| SHEK WONG | | | ON FILE |
| SHEK YAN SHEEN HO | | | ON FILE |
| SHEKARA FERN GWILLIM | | | ON FILE |
| SHEKEB ASHRAF | | | ON FILE |
| SHEKHAR BHARDWAJ | | | ON FILE |
| SHEKHAR BHATTRAI | | | ON FILE |
| SHEKHAR MAHARAJ | | | ON FILE |
| SHEKHAR TYAGI | | | ON FILE |
| SHEKINA LWAMBA BIGORORE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHEKINAH JOY FISCHER | | | ON FILE |
| SHELA LABASAN DE CLARO-ARTEZA | | | ON FILE |
| SHELAGH KATHRYN WOOD-GOUVEIA | | | ON FILE |
| SHELBI DAWN MCCLURE | | | ON FILE |
| SHELBI EILEEN MACKEN | | | ON FILE |
| SHELBY ALEXANDRA KRIEBEL | | | ON FILE |
| SHELBY ALLEN BONNER | | | ON FILE |
| SHELBY ARDEN PALER | | | ON FILE |
| SHELBY ARNETT TAYLOR JR | | | ON FILE |
| SHELBY BLAKE MITCHELL | | | ON FILE |
| SHELBY BROOKE GONZALES | | | ON FILE |
| SHELBY BYRON JOINER | | | ON FILE |
| SHELBY COLT ROWELL | | | ON FILE |
| SHELBY CRIST DILLON | | | ON FILE |
| SHELBY DANE SOWELL | | | ON FILE |
| SHELBY DONELLE KELLN | | | ON FILE |
| SHELBY E JOSEPH | | | ON FILE |
| SHELBY EDWARD DENTON | | | ON FILE |
| SHELBY EDWIN LANZ PRUETT | | | ON FILE |
| SHELBY ELIZABETH MCLAIN | | | ON FILE |
| SHELBY ELMORE | | | ON FILE |
| SHELBY FENTON | | | ON FILE |
| SHELBY JOE RODDY | | | ON FILE |
| SHELBY L GIORGIO | | | ON FILE |
| SHELBY LEANNE MACLAREN | | | ON FILE |
| SHELBY LEE ALDOUS | | | ON FILE |
| SHELBY LEWIS LEBLANC | | | ON FILE |
| SHELBY LYNN AYHENS | | | ON FILE |
| SHELBY LYNN HENSLEY | | | ON FILE |
| SHELBY LYNNE ANKER | | | ON FILE |
| SHELBY MARIE PEREZ | | | ON FILE |
| SHELBY MARIE ROCK | | | ON FILE |
| SHELBY MEAGAN KRAUSE | | | ON FILE |
| SHELBY MICHELLE KELLY | | | ON FILE |
| SHELBY MICHELLE WALTERS | | | ON FILE |
| SHELBY NICOLE BRACCO | | | ON FILE |
| SHELBY NICOLE GASKIN | | | ON FILE |
| SHELBY NICOLE HOWLETT | | | ON FILE |
| SHELBY NICOLEROSE PIERCE | | | ON FILE |
| SHELBY OBRYAN MILES | | | ON FILE |
| SHELBY P LEMOINE | | | ON FILE |
| SHELBY PATRICK POWELL | | | ON FILE |
| SHELBY R BRUGUIERE | | | ON FILE |
| SHELBY RAE DAVIS | | | ON FILE |
| SHELBY RAE TANNER | | | ON FILE |
| SHELBY RENEE LOWRY | | | ON FILE |
| SHELBY STEVEN BLACKSTOCK | | | ON FILE |
| SHELBY SUZANNE BRAY | | | ON FILE |
| SHELBY TAYLOR NIDAY | | | ON FILE |
| SHELBY WHALEY CULLINAN | | | ON FILE |
| SHELBY WREN BONTKE | | | ON FILE |
| SHELBY YVROSE SAINT HILLIEN | | | ON FILE |
| SHELDBY NEIL SCHROCK | | | ON FILE |
| SHELDEAN SARAH PERRETTA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHELDON A CLARKE | | | ON FILE |
| SHELDON ADRIAN GREENIDGE | | | ON FILE |
| SHELDON ALEXANDER YOUNG | | | ON FILE |
| SHELDON ANDRE BAILEY | | | ON FILE |
| SHELDON ARTIMUSLETON DEARR | | | ON FILE |
| SHELDON BILLY ANTOINE HOLDER | | | ON FILE |
| SHELDON BO BERGLUND | | | ON FILE |
| SHELDON CHARLES MAURICE TIRADO | | | ON FILE |
| SHELDON CHING HO LAU | | | ON FILE |
| SHELDON COHEN | | | ON FILE |
| SHELDON CT HOYTE | | | ON FILE |
| SHELDON D SMITH | | | ON FILE |
| SHELDON DAVID HANSEN | | | ON FILE |
| SHELDON DAVID SMITH | | | ON FILE |
| SHELDON DONEY | | | ON FILE |
| SHELDON ELEY | | | ON FILE |
| SHELDON ERIC NIEMIEC | | | ON FILE |
| SHELDON EUGENE PLEHN | | | ON FILE |
| SHELDON FREEMAN | | | ON FILE |
| SHELDON GARTH KOTZE | | | ON FILE |
| SHELDON GRANT BROWN | | | ON FILE |
| SHELDON GREEN | | | ON FILE |
| SHELDON HARPER | | | ON FILE |
| SHELDON HUA | | | ON FILE |
| SHELDON HUANG | | | ON FILE |
| SHELDON IWAGASE | | | ON FILE |
| SHELDON J KLASSEN | | | ON FILE |
| SHELDON J NOEL | | | ON FILE |
| SHELDON JAMES EDGAR WARD | | | ON FILE |
| SHELDON JAMES LEONARD | | | ON FILE |
| SHELDON JAMES NEWMISTER | | | ON FILE |
| SHELDON JJ KWOK | | | ON FILE |
| SHELDON KEIJI ARAKAWA | | | ON FILE |
| SHELDON L MENEZES | | | ON FILE |
| SHELDON MARCUS MILLIGAN | | | ON FILE |
| SHELDON MARK WITNEY | | | ON FILE |
| SHELDON MITCHELL | | | ON FILE |
| SHELDON MONAKHOV | | | ON FILE |
| SHELDON MOSKOVICI | | | ON FILE |
| SHELDON MUSTARD | | | ON FILE |
| SHELDON NARADA BOODIE | | | ON FILE |
| SHELDON NIALL-SHANE MARTIN | | | ON FILE |
| SHELDON NICHOLAS LEESON | | | ON FILE |
| SHELDON OMAR CLINTON BLAKE | | | ON FILE |
| SHELDON PETERS | | | ON FILE |
| SHELDON PHILLIP HALPERN | | | ON FILE |
| SHELDON R PARENT | | | ON FILE |
| SHELDON R WITMER | | | ON FILE |
| SHELDON S SMICKLEY | | | ON FILE |
| SHELDON SAMUEL COHEN | | | ON FILE |
| SHELDON T GABON | | | ON FILE |
| SHELDON TANG | | | ON FILE |
| SHELDON THOMAS KWIATKOWSKI | | | ON FILE |
| SHELDON WANG ZHAI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHELDON WATSON DREWETT | | | ON FILE |
| SHELDON WAYNE DAVIS | | | ON FILE |
| SHELDON WAYNE PARCHMENT | | | ON FILE |
| SHELDON WESLEY RAMSAY | | | ON FILE |
| SHELEM PRUCHNIK | | | ON FILE |
| SHELIA JO HILL | | | ON FILE |
| SHELIA MARIE POMPI | | | ON FILE |
| SHELINDER LOACH RAMLOCHAN | | | ON FILE |
| SHELISA ADAMS | | | ON FILE |
| SHELISHA STEELE | | | ON FILE |
| SHELLA MAE TOMA OB ARANTE | | | ON FILE |
| SHELLAHME DADULA | | | ON FILE |
| SHELLAISE DALISAY ALTRE | | | ON FILE |
| SHELLAN NAYDEW | | | ON FILE |
| SHELLEA SIN NING NG | | | ON FILE |
| SHELLEY A PICKERING | | | ON FILE |
| SHELLEY ANN HARDING-BAN | | | ON FILE |
| SHELLEY ANN RICHARD | | | ON FILE |
| SHELLEY ANN WILCOX | | | ON FILE |
| SHELLEY ANNE BROWN | | | ON FILE |
| SHELLEY ANNE ST JOHN | | | ON FILE |
| SHELLEY ANNE TAYLOR | | | ON FILE |
| SHELLEY BEMAN | | | ON FILE |
| SHELLEY COLLEEN FOSTER | | | ON FILE |
| SHELLEY DAWN LESTER | | | ON FILE |
| SHELLEY DEBORAH MURPHY | | | ON FILE |
| SHELLEY DERKS | | | ON FILE |
| SHELLEY DIANE HASTIE | | | ON FILE |
| SHELLEY ELAINE GREGORY | | | ON FILE |
| SHELLEY FRENCH | | | ON FILE |
| SHELLEY HUA | | | ON FILE |
| SHELLEY JAY BANKS | | | ON FILE |
| SHELLEY KAY LEWIS | | | ON FILE |
| SHELLEY L FAJANS | | | ON FILE |
| SHELLEY LEONA CHAMBERS | | | ON FILE |
| SHELLEY LYNN MACDOUGALL | | | ON FILE |
| SHELLEY LYNNE GRAY | | | ON FILE |
| SHELLEY MARENKA | | | ON FILE |
| SHELLEY MARGARET MILLINGTON | | | ON FILE |
| SHELLEY RENAE DANIELS | | | ON FILE |
| SHELLEY RENEE FISHER | | | ON FILE |
| SHELLEY RENEE SEITZ | | | ON FILE |
| SHELLEY SALDANA SANCHEZ | | | ON FILE |
| SHELLEY SUE OSTREM | | | ON FILE |
| SHELLEY SUET CHING CHAN | | | ON FILE |
| SHELLEY WURSTER GILES | | | ON FILE |
| SHELLEY XIAN ZHANG | | | ON FILE |
| SHELLEY YANG | | | ON FILE |
| SHELLI JEANNE GOODRICH | | | ON FILE |
| SHELLI JOLENE LEKSON | | | ON FILE |
| SHELLI VALERIYVETTE WESSON | | | ON FILE |
| SHELLIE L MOSER | | | ON FILE |
| SHELLIE SPENCER ROBERTS | | | ON FILE |
| SHELLY ANN TOMPKINS ROLES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHELLY COURTNEY DINH | | | ON FILE |
| SHELLY DENISE LIGGON | | | ON FILE |
| SHELLY DENISE MOORE | | | ON FILE |
| SHELLY DENISE PALACIO | | | ON FILE |
| SHELLY HORN | | | ON FILE |
| SHELLY JO LLOYD | | | ON FILE |
| SHELLY KOODAL VARGHESE | | | ON FILE |
| SHELLY L KILMER | | | ON FILE |
| SHELLY LYN DUFFIN | | | ON FILE |
| SHELLY LYNN ULESTAD | | | ON FILE |
| SHELLY M SKINNER | | | ON FILE |
| SHELLY MARIE HOSLER | | | ON FILE |
| SHELLY MARIE HOSLER | | | ON FILE |
| SHELLY MEI KEI NG | | | ON FILE |
| SHELLY RAE GOLAY | | | ON FILE |
| SHELLY RENEE FERRARI | | | ON FILE |
| SHELLY RIGISICH | | | ON FILE |
| SHELLY SUHAILI | | | ON FILE |
| SHELLY TAURUS | | | ON FILE |
| SHELLYM SEPULVADO | | | ON FILE |
| SHELSEA DEE MALIN | | | ON FILE |
| SHELTON A NECKLES | | | ON FILE |
| SHELTON DAYLEY KNUDSEN | | | ON FILE |
| SHELTON EVAN BANNER | | | ON FILE |
| SHELTON JAMES MORRIS | | | ON FILE |
| SHELTON JUDE LAUXLEY NIGLI | | | ON FILE |
| SHELTON LEON SMITH | | | ON FILE |
| SHELTON PIETERSEN | | | ON FILE |
| SHELTON RAMLOCHAN | | | ON FILE |
| SHELVI TJANG | | | ON FILE |
| SHELVIN KUMAR | | | ON FILE |
| SHEM ARNON | | | ON FILE |
| SHEM BURKE | | | ON FILE |
| SHEM DALISAY QUIMSON | | | ON FILE |
| SHEM LIEW XIN YUAN | | | ON FILE |
| SHEM MANGALAM | | | ON FILE |
| SHEM ONGAI OTANGA | | | ON FILE |
| SHEM SHERVIN WIJESURIYA | | | ON FILE |
| SHEMAIAH XYZA T BAJA | | | ON FILE |
| SHEMAR ANTHONY WILLIAMS | | | ON FILE |
| SHEMAR DAMAR FENNELL | | | ON FILE |
| SHEMAR DANTE GREEN | | | ON FILE |
| SHEMAR JAYDEN EDWARDS | | | ON FILE |
| SHEMAR MARVIN MARK HORSFORD | | | ON FILE |
| SHEMAR MITCHELL | | | ON FILE |
| SHEMAR RAFAEL DOUTHETT | | | ON FILE |
| SHEMEELA NULL | | | ON FILE |
| SHEMEICA MECHERYL PARKER | | | ON FILE |
| SHEMER, OFEK | | | ON FILE |
| SHEMIKA LAFAYE PHILLIPS | | | ON FILE |
| SHEMUWEL HAREL ISRAEL RUSS | | | ON FILE |
| SHEMY M LOUIS | | | ON FILE |
| SHEN BOR YEH | | | ON FILE |
| SHEN CHUN LIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHEN GUO | | | ON FILE |
| SHEN HUI CHOU | | | ON FILE |
| SHEN JAMES VAN DIEST | | | ON FILE |
| SHEN JU TSAI | | | ON FILE |
| SHEN JUN TONG | | | ON FILE |
| SHEN LOONG THOO | | | ON FILE |
| SHEN MAY LIM | | | ON FILE |
| SHEN PING LIN | | | ON FILE |
| SHEN SHIHCHUAN | | | ON FILE |
| SHEN SHUNG CHAU | | | ON FILE |
| SHEN YANWEN | | | ON FILE |
| SHEN YONG LIM | | | ON FILE |
| SHEN YU | | | ON FILE |
| SHENA NA | | | ON FILE |
| SHENA BROWN | | | ON FILE |
| SHENA MISTRY | | | ON FILE |
| SHENAL DELIGHT MURRAY | | | ON FILE |
| SHENALI H KODITHUWAKKUGE JAYASENA | | | ON FILE |
| SHENBAGAVALLI MADHAN | | | ON FILE |
| SHENDY APRIANTO WIBOWO | | | ON FILE |
| SHENEK BAILEY | | | ON FILE |
| SHENEKA LUCENIO | | | ON FILE |
| SHENELLE OLIVIA SCOTT | | | ON FILE |
| SHENG CHE LIN | | | ON FILE |
| SHENG CHI HSU | | | ON FILE |
| SHENG CHUN JOU | | | ON FILE |
| SHENG FAN | | | ON FILE |
| SHENG FENG | | | ON FILE |
| SHENG FENG CAI | | | ON FILE |
| SHENG HUANG LEE | | | ON FILE |
| SHENG HUNG YANG | | | ON FILE |
| SHENG JE LIN | | | ON FILE |
| SHENG LAN SI | | | ON FILE |
| SHENG LEI WANG ZHOU | | | ON FILE |
| SHENG LIN WU | | | ON FILE |
| SHENG LUD | | | ON FILE |
| SHENG LUEN CHUNG | | | ON FILE |
| SHENG MIN WANG | | | ON FILE |
| SHENG MING WEN | | | ON FILE |
| SHENG NIU | | | ON FILE |
| SHENG PING LAI | | | ON FILE |
| SHENG R GUO | | | ON FILE |
| SHENG TAO | | | ON FILE |
| SHENG TE HSU | | | ON FILE |
| SHENG TENG PHENG | | | ON FILE |
| SHENG TONG WU | | | ON FILE |
| SHENG W WU | | | ON FILE |
| SHENG WEI LIN | | | ON FILE |
| SHENG WEN SHIH | | | ON FILE |
| SHENG XU | | | ON FILE |
| SHENG YA NG | | | ON FILE |
| SHENG YU HSIEH | | | ON FILE |
| SHENG ZHAO | | | ON FILE |
| SHENG ZHENG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHENGCHIEH SU | | | ON FILE |
| SHENGHAO XIA | | | ON FILE |
| SHENGHONG ZHONG | | | ON FILE |
| SHENGHUI YANG | | | ON FILE |
| SHENGJIA WANG | | | ON FILE |
| SHENGNAN LI | | | ON FILE |
| SHENGTE HU | | | ON FILE |
| SHENGTING HO | | | ON FILE |
| SHENGWEI YUAN | | | ON FILE |
| SHENGXIAN SOO | | | ON FILE |
| SHENGXU LI | | | ON FILE |
| SHENGYAN LIU | | | ON FILE |
| SHENGYAN WANG | | | ON FILE |
| SHENGYIA I FENG | | | ON FILE |
| SHENGYU LI | | | ON FILE |
| SHENGYUN LI | | | ON FILE |
| SHENGYUN ZHAO | | | ON FILE |
| SHENHAO LI | | | ON FILE |
| SHENI THOBANI | | | ON FILE |
| SHENIEL ANROEDH | | | ON FILE |
| SHEN-JAY FERN | | | ON FILE |
| SHENKEY PRADIPBHAI VACHHANI | | | ON FILE |
| SHENNA DELOS REYES YATOC | | | ON FILE |
| SHENNY STEVENS | | | ON FILE |
| SHENOL KYAZIMOV MUSTAFOV | | | ON FILE |
| SHENOLE MAURICE LATIMER | | | ON FILE |
| SHENQ YONG LAI | | | ON FILE |
| SHENTIMATHY GOPAL KRISHNAN | | | ON FILE |
| SHENTO MICHAEL GHAZI | | | ON FILE |
| SHENTON KEVIN WILLIAM | | | ON FILE |
| SHENUKA LAKNEETH WATTEGAMA WATTEGAMA THALATHTHANI RALALAGE | | | ON FILE |
| SHENWEI ZHAO | | | ON FILE |
| SHENZHI WANG | | | ON FILE |
| SHEPARD CARTERTUCKER FIFE | | | ON FILE |
| SHEPHARD DUBE | | | ON FILE |
| SHEPHERD N HAN | | | ON FILE |
| SHEPPARD JONAH SOLOMON | | | ON FILE |
| SHEQUILLE DION BARNETT | | | ON FILE |
| SHER AHMED | | | ON FILE |
| SHER CHEE HER | | | ON FILE |
| SHER XIONG | | | ON FILE |
| SHER YANG | | | ON FILE |
| SHER YEE LIM | | | ON FILE |
| SHERAAN AMOD | | | ON FILE |
| SHERAJ RAGOOBEER | | | ON FILE |
| SHERAN RAJITHA PERERA GALAPPATHTHI KANKANAMGE | | | ON FILE |
| SHERAYNA R MINTER | | | ON FILE |
| SHERAZ ABDUL SHARIF | | | ON FILE |
| SHERAZADE EDOO | | | ON FILE |
| SHERAZADE SOLTANI | | | ON FILE |
| SHERBIR SINGH SANT | | | ON FILE |
| SHERECE RHODES | | | ON FILE |
| SHERECKA TERRECE MOORE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHEREE B LIPKIS | | | ON FILE |
| SHEREE CHRISTINA CANDELARIA | | | ON FILE |
| SHEREE ELLEN RODRIGUEZ | | | ON FILE |
| SHEREE LEANNE RUSSELL | | | ON FILE |
| SHEREE SMITH | | | ON FILE |
| SHEREEN SHOWN-KHAN | | | ON FILE |
| SHEREIF AMR SALEH | | | ON FILE |
| SHERELL SHANTAE REYNOLDS | | | ON FILE |
| SHEREN AUGUSTIN SUSANTO | | | ON FILE |
| SHERENE ANN PATRICE BROWN | | | ON FILE |
| SHERENE COLLEEN WHYTE | | | ON FILE |
| SHERENE JOSE PADINJAREKUTT | | | ON FILE |
| SHERESE NATANYA JOSEPH | | | ON FILE |
| SHERHAN TERENCE WICKY | | | ON FILE |
| SHERI A HARDIE | | | ON FILE |
| SHERI ADA ROSENTHAL | | | ON FILE |
| SHERI ANN HARRIS | | | ON FILE |
| SHERI ANN SPALDING | | | ON FILE |
| SHERI ANNETTE HALL | | | ON FILE |
| SHERI BETH MAHONEY | | | ON FILE |
| SHERI CHAN | | | ON FILE |
| SHERI CHARISE WEBSTER | | | ON FILE |
| SHERI D ANDREWS | | | ON FILE |
| SHERI DAWN ENGLER | | | ON FILE |
| SHERI ELIZABETH BOSWORTH | | | ON FILE |
| SHERI LEE MACLAM | | | ON FILE |
| SHERI MAHONEY | | | ON FILE |
| SHERI MARIE SPACY | | | ON FILE |
| SHERI MARIE SPECHT | | | ON FILE |
| SHERI MICHELLE GISSER | | | ON FILE |
| SHERI ZHOU | | | ON FILE |
| SHERIA MARIA ENGLISH | | | ON FILE |
| SHERIAN CARDEN | | | ON FILE |
| SHERICE COLETTE DAVIS | | | ON FILE |
| SHERIDAN ANDREW JAMIESON | | | ON FILE |
| SHERIDAN BECKWITH GREEN | | | ON FILE |
| SHERIDAN JEAN G COLLIGNON | | | ON FILE |
| SHERIDAN MARIE LATTER | | | ON FILE |
| SHERIDON ROSS CAVER | | | ON FILE |
| SHERIE LYNN SIMPSON | | | ON FILE |
| SHERIF A ALNUAIMI | | | ON FILE |
| SHERIF A M ABDOU | | | ON FILE |
| SHERIF ABDELHAMID MUHAMMAD AHMED ALQALLAWI | | | ON FILE |
| SHERIF ADELIN SENGANA | | | ON FILE |
| SHERIF AHMED GOMA | | | ON FILE |
| SHERIF DARWISH | | | ON FILE |
| SHERIF EBI PAUL | | | ON FILE |
| SHERIF EBI PAUL | | | ON FILE |
| SHERIF ELHAMY WADIE GIRGIS | | | ON FILE |
| SHERIF FADY RAMZY EZZAT COSTANTIN | | | ON FILE |
| SHERIF H GHARIB | | | ON FILE |
| SHERIF HYSA | | | ON FILE |
| SHERIF KARIM SHAALAN | | | ON FILE |
| SHERIF MISKIN SAMY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHERIF MOHAMED A ABDALLA | | | ON FILE |
| SHERIF MOHAMED HUSSEIN ELSHARKAWY | | | ON FILE |
| SHERIF MOHSEN ABOUZEID | | | ON FILE |
| SHERIF MUSA | | | ON FILE |
| SHERIF OLAKUNLE OLADEPO | | | ON FILE |
| SHERIF OMO BARE | | | ON FILE |
| SHERIF SAIF EL NASR SALLAM | | | ON FILE |
| SHERIF SAMIR SAADELDIN | | | ON FILE |
| SHERIF SAMIR ZAKHER GHOBRIAL | | | ON FILE |
| SHERIF SAMIR ZAKHER GHOBRIAL | | | ON FILE |
| SHERIF WAHBI MOHAMAD ELWARDANI | | | ON FILE |
| SHERIF YOUSEF SABRY AMIN ELGAMAL | | | ON FILE |
| SHERIF YOUSRY MOUHAMMED MOKHTAR TAWFIK MORAD | | | ON FILE |
| SHERIFAT OGUNYE | | | ON FILE |
| SHERIFF OLAKUNLE AMODE | | | ON FILE |
| SHERIFF OLANREWAJU BABATUNDE | | | ON FILE |
| SHERIFF OLUWATOYIN SAMOTU | | | ON FILE |
| SHERIFF OPEYEMI SANUSI | | | ON FILE |
| SHERIFF SOFIANE AMMARI | | | ON FILE |
| SHERIHAN MOHAMED KHEDR | | | ON FILE |
| SHERIKA DANIELLE BARNES | | | ON FILE |
| SHERIL HEIDI FELDMAN | | | ON FILE |
| SHERIL RACHEL OOMMEN | | | ON FILE |
| SHERILL ALMARIO BUERA | | | ON FILE |
| SHERILL ANN DUBOIS WATT | | | ON FILE |
| SHERILLE GENINNE PORTER | | | ON FILE |
| SHERILYN LIZSENIA TORO | | | ON FILE |
| SHERIN ABDELHAKIM ABDELKADIR | | | ON FILE |
| SHERINE C SAMARASINGHE | | | ON FILE |
| SHERINE KAMEL AHMED MOHAMEDEEN | | | ON FILE |
| SHERINE MATHEW | | | ON FILE |
| SHERINGHAM VEERACHANDRA | | | ON FILE |
| SHERISE BILODEAU | | | ON FILE |
| SHERISSA JOHANNA DIXON | | | ON FILE |
| SHERITA TEONOPAOUAHUNA FAATAU | | | ON FILE |
| SHERIYAR MUNIR | | | ON FILE |
| SHERIZAN SHIEIKH | | | ON FILE |
| SHERJEEL AHMED MUBIN SIDDIQUI | | | ON FILE |
| SHERKHAN SERIK | | | ON FILE |
| SHERLENE LEE YEE CHUN | | | ON FILE |
| SHERLEY BIEN AIME | | | ON FILE |
| SHERLOCK ZAICHENKO | | | ON FILE |
| SHERLON N GERARD | | | ON FILE |
| SHERLONZO RONDALE PENNIX | | | ON FILE |
| SHERLYN BAO AN ALCAREZ | | | ON FILE |
| SHERMAINE SHAREE BOYD | | | ON FILE |
| SHERMAN CHOW | | | ON FILE |
| SHERMAN EUGENE BROWN | | | ON FILE |
| SHERMAN JERMILL YOUNG | | | ON FILE |
| SHERMAN LEE | | | ON FILE |
| SHERMAN MING LIM | | | ON FILE |
| SHERMAN NAM TRAN | | | ON FILE |
| SHERMAN PELE GREENE | | | ON FILE |
| SHERMAN PETROVICH ROSAS RUIZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHERMAN WASHINGTON JR | | | ON FILE |
| SHERMIN JASANI | | | ON FILE |
| SHERMON WILLIAM ONG HOM-E | | | ON FILE |
| SHEROLD GEORGE JOSEPH | | | ON FILE |
| SHERON ERVIN | | | ON FILE |
| SHERON LUCILLE FRUEHAUF | | | ON FILE |
| SHERPA ANGDAWA | | | ON FILE |
| SHERPA SUPERANNUATION FUND PTY LTD | | | ON FILE |
| SHERRECCIA SHERELLE JACKSON | | | ON FILE |
| SHERREL ANN PREECE | | | ON FILE |
| SHERRI ANN BURRELL | | | ON FILE |
| SHERRI DEE VISKER | | | ON FILE |
| SHERRI DIONNE BRITTAIN | | | ON FILE |
| SHERRI GALLAGHER ISBISTER | | | ON FILE |
| SHERRI HORTON REULAND | | | ON FILE |
| SHERRI IRENE GORE | | | ON FILE |
| SHERRI JO MCROBERTS | | | ON FILE |
| SHERRI LEE SWAGGER | | | ON FILE |
| SHERRI LEE TURLEY | | | ON FILE |
| SHERRI LEIGH CROSS | | | ON FILE |
| SHERRI LEIGH NEDZWECKAS | | | ON FILE |
| SHERRI LOUISE STRAIN | | | ON FILE |
| SHERRI LYNN CORIROSSI | | | ON FILE |
| SHERRI LYNN MANESS | | | ON FILE |
| SHERRI LYNN REYNOLDS | | | ON FILE |
| SHERRI LYNN ULAN | | | ON FILE |
| SHERRI RENEE COINER-GERHARZ | | | ON FILE |
| SHERRI SHANER HICKMAN | | | ON FILE |
| SHERRI SIMMONS | | | ON FILE |
| SHERRI THOMAS | | | ON FILE |
| SHERRI WILSON RUSSELL | | | ON FILE |
| SHERRI XIANGSHAO LIANG-ZHOU | | | ON FILE |
| SHERRICE S LEE | | | ON FILE |
| SHERRICK MARKEY VAUGHN | | | ON FILE |
| SHERRIE ANN CLARK | | | ON FILE |
| SHERRIE ANN CLARK | | | ON FILE |
| SHERRIE ANN SMITH | | | ON FILE |
| SHERRIE DARLENE REDMER | | | ON FILE |
| SHERRIEFF ROSE | | | ON FILE |
| SHERRILA LEVIN SO | | | ON FILE |
| SHERRILL MOHAN | | | ON FILE |
| SHERRILL R DELONG | | | ON FILE |
| SHERRINNA LYNNELL STURGIS | | | ON FILE |
| SHERRISE RENEE LINDSEY | | | ON FILE |
| SHERROD P WRIGHT | | | ON FILE |
| SHERROD WAYMAN FLOYD | | | ON FILE |
| SHERRON LEAH PRATT | | | ON FILE |
| SHERRY A BEDNARSKI | | | ON FILE |
| SHERRY ANN CAMPBELL | | | ON FILE |
| SHERRY ANN GLOVER | | | ON FILE |
| SHERRY ANN HILLIARD | | | ON FILE |
| SHERRY ANN HUSTUS | | | ON FILE |
| SHERRY ANN ROBINS | | | ON FILE |
| SHERRY ANN SNADER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHERRY CARINA MCCABE | | | ON FILE |
| SHERRY CHEN | | | ON FILE |
| SHERRY DEANE PALMATEER | | | ON FILE |
| SHERRY DONG | | | ON FILE |
| SHERRY ELIZABETH JONES | | | ON FILE |
| SHERRY ENGLE | | | ON FILE |
| SHERRY GAYE SHEIN | | | ON FILE |
| SHERRY HELEN MCGEARY | | | ON FILE |
| SHERRY J JENSON | | | ON FILE |
| SHERRY JANE DE IGNACIO | | | ON FILE |
| SHERRY JO MCKINNON | | | ON FILE |
| SHERRY L CALKINS | | | ON FILE |
| SHERRY L DOUGLAS | | | ON FILE |
| SHERRY L MILLS | | | ON FILE |
| SHERRY L P MCBRIDE | | | ON FILE |
| SHERRY L STANLEY | | | ON FILE |
| SHERRY LATISCHA MITCHELL | | | ON FILE |
| SHERRY LAURA HONKE | | | ON FILE |
| SHERRY LEBLANC-CLARK | | | ON FILE |
| SHERRY LEWIS-BRANCH | | | ON FILE |
| SHERRY LOU | | | ON FILE |
| SHERRY LOUISE OSBORNE | | | ON FILE |
| SHERRY LYN HINRICHS | | | ON FILE |
| SHERRY LYNN MORAN | | | ON FILE |
| SHERRY LYNN PALMER | | | ON FILE |
| SHERRY LYNN WILSON | | | ON FILE |
| SHERRY MARIE JENKINS | | | ON FILE |
| SHERRY MAY DOMMER | | | ON FILE |
| SHERRY RENEE GRANGER | | | ON FILE |
| SHERRY RENEE SEIBEL | | | ON FILE |
| SHERRY SHAHRZAD RADDJAM | | | ON FILE |
| SHERRY SHIHO SHIMAKAWA | | | ON FILE |
| SHERRY THI NGUYEN | | | ON FILE |
| SHERRY VIRGINIA BOEGNER | | | ON FILE |
| SHERRY XIA | | | ON FILE |
| SHERRYN GEORGINA GLEN | | | ON FILE |
| SHERVIN ABBASIJAFARINEJAD | | | ON FILE |
| SHERVIN HEJAZI | | | ON FILE |
| SHERVIN KOOHI | | | ON FILE |
| SHERVIN LEWIS ALVANDPOUR | | | ON FILE |
| SHERVIN MAZAHERI | | | ON FILE |
| SHERVIN SADEGHI NIA | | | ON FILE |
| SHERVIN TOSIF | | | ON FILE |
| SHERVIN YOUSSEF SETAREH | | | ON FILE |
| SHERVON GIOVANNI BARTHELMY | | | ON FILE |
| SHERWAYNE G PRIMUS | | | ON FILE |
| SHERWIN A YOUNG | | | ON FILE |
| SHERWIN ALEXANDER HUNLEY | | | ON FILE |
| SHERWIN ANTIOQUIA PASIONA | | | ON FILE |
| SHERWIN CHAN | | | ON FILE |
| SHERWIN CHEN | | | ON FILE |
| SHERWIN DALE SANDHU | | | ON FILE |
| SHERWIN EE | | | ON FILE |
| SHERWIN FITZPATRICK MARTIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHERWIN GHAVAM | | | ON FILE |
| SHERWIN GRACE LIM | | | ON FILE |
| SHERWIN HERNANDEZ SAMSON | | | ON FILE |
| SHERWIN IAN ARREZA ODTOJAN | | | ON FILE |
| SHERWIN JOHN BANIQUED | | | ON FILE |
| SHERWIN KUO | | | ON FILE |
| SHERWIN LI | | | ON FILE |
| SHERWIN LIM HAO | | | ON FILE |
| SHERWIN MORADA | | | ON FILE |
| SHERWIN NATHANIEL JACOB | | | ON FILE |
| SHERWIN NATIVIDAD BAGORIO | | | ON FILE |
| SHERWIN OPPUS MAGSINO | | | ON FILE |
| SHERWIN ROMAULD PEREIRA | | | ON FILE |
| SHERWIN SERAFIN LEONORA | | | ON FILE |
| SHERWIN SHOU FONG | | | ON FILE |
| SHERWIN STA ANA CANDA | | | ON FILE |
| SHERWIN THOMAS KOSHY | | | ON FILE |
| SHERWIN TRIEU | | | ON FILE |
| SHERWOOD ANDRE NIXON | | | ON FILE |
| SHERWOOD DANIEL ALEXANDER | | | ON FILE |
| SHERWOOD LAN SMITH | | | ON FILE |
| SHERWOOD LLOYD BURR | | | ON FILE |
| SHERWOOD RANDOLPH ROPER | | | ON FILE |
| SHERWOOD VANDERSLICE GREGORY IV | | | ON FILE |
| SHERWYN ANTHONY CUMMINGS | | | ON FILE |
| SHERWYN SEAN GRANDERSON | | | ON FILE |
| SHERWYNN QUAY SHERR NUNN | | | ON FILE |
| SHERYL ANN OCONNOR | | | ON FILE |
| SHERYL ANN TRINE | | | ON FILE |
| SHERYL CHRISTINE BAZA | | | ON FILE |
| SHERYL JANE TAN ANG | | | ON FILE |
| SHERYL LADD AOTAY | | | ON FILE |
| SHERYL LANETTE BENNETT | | | ON FILE |
| SHERYL LEE CHETTY | | | ON FILE |
| SHERYL LOU M GUINTU | | | ON FILE |
| SHERYL LOUISE PRATHER | | | ON FILE |
| SHERYL LYN NOVAK | | | ON FILE |
| SHERYL LYNAE BARKER | | | ON FILE |
| SHERYL LYNN CHOW | | | ON FILE |
| SHERYL MARGARET POLA | | | ON FILE |
| SHERYL RAINEY | | | ON FILE |
| SHERYL REUANGRITH | | | ON FILE |
| SHERYL RIPP | | | ON FILE |
| SHERYL TAMARA LEUTENEGGER | | | ON FILE |
| SHERYL UMALI YABUT | | | ON FILE |
| SHERYL WOLOWYK | | | ON FILE |
| SHERYL YUN LIM | | | ON FILE |
| SHERYLLU LIM BUCKO | | | ON FILE |
| SHERYLMARIE HAW TAN | | | ON FILE |
| SHERYN CHAN SUET LENG | | | ON FILE |
| SHERZAD ALI ABDUL KHADER | | | ON FILE |
| SHERZAD AZIZI | | | ON FILE |
| SHERZAD AZIZI | | | ON FILE |
| SHERZOD ANVARBEKOVICH KHAMITKULOV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHESHADRI RANGANATHA IYER VIJALAPUR | | | ON FILE |
| SHESHAN NARADA BANDARA ULAGODA MUDIYANSELAGE | | | ON FILE |
| SHESHIEDA CAVANAUGH DAVIS | | | ON FILE |
| SHESHKARAN GANGULY | | | ON FILE |
| SHETIMA KYARI ALI | | | ON FILE |
| SHETTY JITHESH JAYARAM | | | ON FILE |
| SHEU ADESHINA OMOYELE | | | ON FILE |
| SHEUN CHEUN LAM | | | ON FILE |
| SHEUNG HANG IP | | | ON FILE |
| SHEUNG HIN MARS LEUNG | | | ON FILE |
| SHEUNG KAN LEE | | | ON FILE |
| SHEUNG MAN SO | | | ON FILE |
| SHEUNG NAM CHENG | | | ON FILE |
| SHEUNG SING SO | | | ON FILE |
| SHEUNG WAH YUEN | | | ON FILE |
| SHEUNG YAU TANG | | | ON FILE |
| SHEUNG YIN CHAN | | | ON FILE |
| SHEUNG YIN CHENG | | | ON FILE |
| SHEUNG ZAK LAM | | | ON FILE |
| SHEVAN BERZAN MOHAMAD | | | ON FILE |
| SHEVAUGHAN LINLEY HUXTABLE | | | ON FILE |
| SHEVAUN E BROWN | | | ON FILE |
| SHEVER WALLACE MAPIRA | | | ON FILE |
| SHEVION JANAE BURROWS | | | ON FILE |
| SHEVON ONEIL ELLINGTON | | | ON FILE |
| SHEVONDALYN ROBINSON | | | ON FILE |
| SHEWAN BABAWAT | | | ON FILE |
| SHEY BAESLER | | | ON FILE |
| SHEYDA JUNE MOTTAHED | | | ON FILE |
| SHEYDA ZAKI | | | ON FILE |
| SHEYLA JARYRA GIRON ARREAGA | | | ON FILE |
| SHEYLA SHARON GAMARRA CANAPATANA | | | ON FILE |
| SHEYLIN MARRERO | | | ON FILE |
| SHEYNA D/O SISHITHAREN | | | ON FILE |
| SHHP TAE PYAAH | | | ON FILE |
| SHI BARNLEY | | | ON FILE |
| SHI CHEUNG | | | ON FILE |
| SHI CHIAN KHOR | | | ON FILE |
| SHI CHUHUI IRIS | | | ON FILE |
| SHI DENG | | | ON FILE |
| SHI EN EUNICE TNG | | | ON FILE |
| SHI FUYU | | | ON FILE |
| SHI HAI CHEN | | | ON FILE |
| SHI HANG CHEUNG | | | ON FILE |
| SHI HENG ZHONG | | | ON FILE |
| SHI HUI ASHLEY ANG | | | ON FILE |
| SHI JIE LIM | | | ON FILE |
| SHI JUN LU | | | ON FILE |
| SHI KIT BRYAN NIEH | | | ON FILE |
| SHI KUI GAO | | | ON FILE |
| SHI LAP CHUI | | | ON FILE |
| SHI LUAN ALLAN PENG | | | ON FILE |
| SHI MEILING | | | ON FILE |
| SHI MYOUNG KIM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHI PEI SHEN | | | ON FILE |
| SHI PING LIM | | | ON FILE |
| SHI PING YUAN | | | ON FILE |
| SHI QI LIN | | | ON FILE |
| SHI QIAN JIM | | | ON FILE |
| SHI RUN XIA | | | ON FILE |
| SHI RUN XIA | | | ON FILE |
| SHI TAI FUNG | | | ON FILE |
| SHI TING LU | | | ON FILE |
| SHI WAI YU | | | ON FILE |
| SHI WEI W00 | | | ON FILE |
| SHI WEI XING | | | ON FILE |
| SHI YI HO | | | ON FILE |
| SHI YI LIU | | | ON FILE |
| SHI YI TSAI | | | ON FILE |
| SHI YING SEOW | | | ON FILE |
| SHI YING TAY | | | ON FILE |
| SHI YING WONG | | | ON FILE |
| SHI YUAN LIN | | | ON FILE |
| SHI YUEN KWAN | | | ON FILE |
| SHI YUIN WONG | | | ON FILE |
| SHI YUN TAN | | | ON FILE |
| SHI ZHAO | | | ON FILE |
| SHI ZHE FAN | | | ON FILE |
| SHI ZHENG | | | ON FILE |
| SHIA HAN | | | ON FILE |
| SHIA KAUFMAN | | | ON FILE |
| SHIANG YI LIEW | | | ON FILE |
| SHIARON CONNETA T VILLEGAS | | | ON FILE |
| SHIBA LIZA MPUTLE | | | ON FILE |
| SHIBAJI CHATTERJEE | | | ON FILE |
| SHIBANANDA SAHU | | | ON FILE |
| SHIBANI SARKAR | | | ON FILE |
| SHIBENDU SAHA | | | ON FILE |
| SHIBGA CHOWDHURY | | | ON FILE |
| SHIBIN B | | | ON FILE |
| SHIBUYA KENSUKE | | | ON FILE |
| SHICHEN YU | | | ON FILE |
| SHICHENG GE | | | ON FILE |
| SHIDAN ADLPARVAR | | | ON FILE |
| SHIELA AYO FRIAS | | | ON FILE |
| SHIELA LETARGO | | | ON FILE |
| SHIELA MAE ARBUSO | | | ON FILE |
| SHIELA MARIE CARDINO BENDAL | | | ON FILE |
| SHIELA MARIE CRISTOBAL | | | ON FILE |
| SHIELA ROSE MORTEL | | | ON FILE |
| SHIEN HAUH LEU | | | ON FILE |
| SHIERRIEF H HEFNY | | | ON FILE |
| SHIESTA HUDDA | | | ON FILE |
| SHIEU MENG TRUONG | | | ON FILE |
| SHIFAA BINTI SEHU ALLAVUDIN | | | ON FILE |
| SHIFAATH ALI | | | ON FILE |
| SHIFENG SONG | | | ON FILE |
| SHIFENG ZHAO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHIFERSON SUPER FUND | | | ON FILE |
| SHIFNA MUNDAMPRA | | | ON FILE |
| SHIGEHIRO OSORIO HAYASHI | | | ON FILE |
| SHIGEN FOO | | | ON FILE |
| SHIGERU MITANI | | | ON FILE |
| SHIGUANG LI | | | ON FILE |
| SHIH CANG TSENG | | | ON FILE |
| SHIH CHANG LAI | | | ON FILE |
| SHIH CHEN WANG | | | ON FILE |
| SHIH CHIEH HSU | | | ON FILE |
| SHIH CHIEH LIN | | | ON FILE |
| SHIH CHIEH LU | | | ON FILE |
| SHIH CHING HUANG | | | ON FILE |
| SHIH CHUAN KU | | | ON FILE |
| SHIH CHUN CHEN | | | ON FILE |
| SHIH CHUN YEN | | | ON FILE |
| SHIH DA LI | | | ON FILE |
| SHIH FA TSANG | | | ON FILE |
| SHIH FENG HUANG | | | ON FILE |
| SHIH HAO CHANG | | | ON FILE |
| SHIH HAO LIN | | | ON FILE |
| SHIH HAO TSENG | | | ON FILE |
| SHIH HONG YANG | | | ON FILE |
| SHIH HSIN JASON HU | | | ON FILE |
| SHIH HSIN WANG | | | ON FILE |
| SHIH HSUN LEE | | | ON FILE |
| SHIH HSUN TENG | | | ON FILE |
| SHIH HUI HUANG | | | ON FILE |
| SHIH HUNG JACK HU | | | ON FILE |
| SHIH JIN | | | ON FILE |
| SHIH JOU HUANG | | | ON FILE |
| SHIH LING LEE | | | ON FILE |
| SHIH LING LEE | | | ON FILE |
| SHIH LING LEE | | | ON FILE |
| SHIH LUN HUANG | | | ON FILE |
| SHIH MING CHEN | | | ON FILE |
| SHIH TING HSU | | | ON FILE |
| SHIH TUNG CHEUNG | | | ON FILE |
| SHIH WEI CHAN | | | ON FILE |
| SHIH WEI CHIANG | | | ON FILE |
| SHIH WEI LU | | | ON FILE |
| SHIH WEI YEH | | | ON FILE |
| SHIH WEN LIN | | | ON FILE |
| SHIH YEN CHIA | | | ON FILE |
| SHIH YING HUANG | | | ON FILE |
| SHIH YING WEI | | | ON FILE |
| SHIH YU WANG | | | ON FILE |
| SHIH YUAN MELVIN CHAN | | | ON FILE |
| SHIHAB SARAR RASHID | | | ON FILE |
| SHIHAB UDDIN | | | ON FILE |
| SHIHABUDHEEEN THORAPPA | | | ON FILE |
| SHIHAN HEWA KADAWATHA ARACHCHIGE VIDURA | | | ON FILE |
| SHIHAN ZHANG | | | ON FILE |
| SHIHANA MASS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHIHAO KOH | | | ON FILE |
| SHIHAO LI | | | ON FILE |
| SHIHAO XU | | | ON FILE |
| SHIHARU LEE ARCILLA | | | ON FILE |
| SHIHAS MUHAMMADALI | | | ON FILE |
| SHIH-CHAN CHENG | | | ON FILE |
| SHIHCHIA LU | | | ON FILE |
| SHIH-CHIEH CHIEN | | | ON FILE |
| SHIHCHIEN LEE | | | ON FILE |
| SHIH-HAN TONG | | | ON FILE |
| SHIH-HSUAN HUANG | | | ON FILE |
| SHIHHUI LI | | | ON FILE |
| SHIH-JIA LIU | | | ON FILE |
| SHIHO HARANO MENCARINI | | | ON FILE |
| SHIHUA WEN | | | ON FILE |
| SHIH-YEH WANG | | | ON FILE |
| SHIH-YUN YEH | | | ON FILE |
| SHIIYANG CINDY SHEN | | | ON FILE |
| SHIJA DAVIS THAZATH | | | ON FILE |
| SHIJIA CHEN | | | ON FILE |
| SHIJIE CHEW | | | ON FILE |
| SHIJIE SHI | | | ON FILE |
| SHIJIE WANG | | | ON FILE |
| SHIJIE ZHOU | | | ON FILE |
| SHIJIR BUYANDELGER | | | ON FILE |
| SHIJITH RADHAKRISHNAN | | | ON FILE |
| SHIJO ISEC | | | ON FILE |
| SHIJO P JOSEPH | | | ON FILE |
| SHIJUL C | | | ON FILE |
| SHIJUN YAN | | | ON FILE |
| SHIKAVEN ICHULL | | | ON FILE |
| SHIKHA DHILLO BRAHMDUTT | | | ON FILE |
| SHIKHA GAHLOT NULL | | | ON FILE |
| SHIKHA GOENKA | | | ON FILE |
| SHIKHA JITENDRAKUMAR PATEL | | | ON FILE |
| SHIKHA MISHRA | | | ON FILE |
| SHIKHA PAL | | | ON FILE |
| SHIKHA SHARMA | | | ON FILE |
| SHIKHAR AGARWAL | | | ON FILE |
| SHIKHAR BASAVAPATNA MOHAN | | | ON FILE |
| SHIKHAR DARSHANKUMAR SHAH | | | ON FILE |
| SHIKHAR JHA | | | ON FILE |
| SHIKHAR SAXENA | | | ON FILE |
| SHIKHAR SETH | | | ON FILE |
| SHIKHAR SHISHODIA | | | ON FILE |
| SHIKHER BISARIA | | | ON FILE |
| SHIKHIKHUTAG BAYARAA | | | ON FILE |
| SHIKI LAWRENCE OOMS | | | ON FILE |
| SHIKONGO LEEVI AMAKALI | | | ON FILE |
| SHIKRI YACOUB | | | ON FILE |
| SHILA FARHADI | | | ON FILE |
| SHILA GHOSH | | | ON FILE |
| SHILA PYAKUREL PATHAK | | | ON FILE |
| SHILA ZARIHAVI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHILDRE ESKARLET CABALLEROS LAM | | | ON FILE |
| SHILDRE ESKARLET CABALLEROS LAM | | | ON FILE |
| SHILESH S PATEL | | | ON FILE |
| SHILLA LIE | | | ON FILE |
| SHILLA NATVARBHAI PATEL | | | ON FILE |
| SHILLOUA JAY PINILI SALCEDO | | | ON FILE |
| SHILO J GOOD | | | ON FILE |
| SHILO NATHAN KRAMER | | | ON FILE |
| SHILOAH OHRVALL | | | ON FILE |
| SHILOH AARON THOMAS | | | ON FILE |
| SHILOH CYRIL J MAHER | | | ON FILE |
| SHILOH DRU HOISINGTON | | | ON FILE |
| SHILOH IMMANUEL MATTHEW FLEARY | | | ON FILE |
| SHILOH J GARVEY | | | ON FILE |
| SHILOH LANCER NELSON | | | ON FILE |
| SHILOH RENEE CARDENAS | | | ON FILE |
| SHILONDA M DOWNING | | | ON FILE |
| SHILPA KAMALA SUGUNA GOLLAPUDI | | | ON FILE |
| SHILPA KAPUR | | | ON FILE |
| SHILPA R ASNANI EV DADLANI MAHTANI | | | ON FILE |
| SHILPA SHIRISH CHAITANYA | | | ON FILE |
| SHILPA SHONKHIA | | | ON FILE |
| SHILPA SRINATH IYENGAR | | | ON FILE |
| SHILPEE SINHA | | | ON FILE |
| SHILPKUMAR JIGESH PARNERIA | | | ON FILE |
| SHIM POH TZER EVELYN | | | ON FILE |
| SHIM YEWON | | | ON FILE |
| SHIM YIT FEI | | | ON FILE |
| SHIMA FOADIAN | | | ON FILE |
| SHIMA ZOKAEI | | | ON FILE |
| SHIME WAI YAN SINE | | | ON FILE |
| SHIMING CHEN | | | ON FILE |
| SHIMON CARROLL | | | ON FILE |
| SHIMON D CASTLE | | | ON FILE |
| SHIMON DUKHOVNY | | | ON FILE |
| SHIMON EZERZER | | | ON FILE |
| SHIMON FUJITA SCHULER | | | ON FILE |
| SHIMON HENRY DANZIGER | | | ON FILE |
| SHIMON NEWMAN | | | ON FILE |
| SHIMON SORGA | | | ON FILE |
| SHIMON TOHAMI | | | ON FILE |
| SHIMON, AVIYA | | | ON FILE |
| SHIMPEI OGAWA | | | ON FILE |
| SHIMSHON MENACHEM DICKER | | | ON FILE |
| SHIN CHIEH ANG | | | ON FILE |
| SHIN CHUN WU | | | ON FILE |
| SHIN EE PHANG | | | ON FILE |
| SHIN FENG YANG HSIEH | | | ON FILE |
| SHIN GEUM KIM | | | ON FILE |
| SHIN HAE CHO | | | ON FILE |
| SHIN HAN JOEL TAN | | | ON FILE |
| SHIN HANG POW | | | ON FILE |
| SHIN HAW LEE | | | ON FILE |
| SHIN LING ABBY HO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHIN MAN LO | | | ON FILE |
| SHIN MIN HENG | | | ON FILE |
| SHIN NENG KUANG | | | ON FILE |
| SHIN SAKUMA | | | ON FILE |
| SHIN SHEAU YUEAN | | | ON FILE |
| SHIN SUNG KYUN | | | ON FILE |
| SHIN WOONG YUM | | | ON FILE |
| SHIN YI DIND | | | ON FILE |
| SHIN YIN HIEW | | | ON FILE |
| SHIN YIN TEH | | | ON FILE |
| SHINA ABBI | | | ON FILE |
| SHINAH EOM | | | ON FILE |
| SHINAN NADJA STAHELI | | | ON FILE |
| SHINE C HUGHES | | | ON FILE |
| SHINE HWARYEONG SHIN | | | ON FILE |
| SHINE MAY HUNG | | | ON FILE |
| SHINE PAUL | | | ON FILE |
| SHING BONG CHOW | | | ON FILE |
| SHING CHAU WONG | | | ON FILE |
| SHING CHEUNG WONG | | | ON FILE |
| SHING CHEUNG YIP | | | ON FILE |
| SHING CHEUNG YIP | | | ON FILE |
| SHING CHI JACKY CHU | | | ON FILE |
| SHING CHI LAM | | | ON FILE |
| SHING CHI LI | | | ON FILE |
| SHING CHIU | | | ON FILE |
| SHING CHUN RAY NG | | | ON FILE |
| SHING CHUNG ANGUS YICK | | | ON FILE |
| SHING FAN ZERO LEE | | | ON FILE |
| SHING FUNG CHAN | | | ON FILE |
| SHING FUNG CHOW | | | ON FILE |
| SHING FUNG LAU | | | ON FILE |
| SHING FUNG MATTHEW LAU | | | ON FILE |
| SHING HEI LOUIS WONG | | | ON FILE |
| SHING HEI TSE | | | ON FILE |
| SHING HEI WONG | | | ON FILE |
| SHING HIM LEUNG | | | ON FILE |
| SHING HIM YIP | | | ON FILE |
| SHING HIN CHUNG | | | ON FILE |
| SHING HOI CHAN | | | ON FILE |
| SHING HOI YEUNG | | | ON FILE |
| SHING HONG CHUNG | | | ON FILE |
| SHING HONG CHUNG | | | ON FILE |
| SHING HONG LEE | | | ON FILE |
| SHING HONG WONG | | | ON FILE |
| SHING IVAN HUI | | | ON FILE |
| SHING JIA YONG CALVIN (SHENG JIA YONG CALVIN) | | | ON FILE |
| SHING KA SZETO | | | ON FILE |
| SHING KAI CHEUNG | | | ON FILE |
| SHING KEI CHO | | | ON FILE |
| SHING KIN CHUI | | | ON FILE |
| SHING KWAI SAT | | | ON FILE |
| SHING KWAN CHAN | | | ON FILE |
| SHING KWAN SAMSON CHU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHING LAI LEUNG | | | ON FILE |
| SHING LAI SO | | | ON FILE |
| SHING LOK HO | | | ON FILE |
| SHING LONG LAM | | | ON FILE |
| SHING LUNG LEE | | | ON FILE |
| SHING MING KEUNG | | | ON FILE |
| SHING PO WONG | | | ON FILE |
| SHING PONG LAM | | | ON FILE |
| SHING RU TSAI | | | ON FILE |
| SHING TAK HUAN | | | ON FILE |
| SHING TAK RYAN TO | | | ON FILE |
| SHING TSUNG MA | | | ON FILE |
| SHING TUNG YAU | | | ON FILE |
| SHING YAN LAU | | | ON FILE |
| SHING YAN LUK | | | ON FILE |
| SHING YAU JUSTIN HUI | | | ON FILE |
| SHING YAU YAU | | | ON FILE |
| SHING YEE YUEN | | | ON FILE |
| SHING YI SEE | | | ON FILE |
| SHING YIU TAM | | | ON FILE |
| SHINGO KAWAMURA | | | ON FILE |
| SHINHEE JOY SON | | | ON FILE |
| SHINICHI HIRATA | | | ON FILE |
| SHINICHI STEVE FUKUMOTO | | | ON FILE |
| SHINICHI TANAKA | | | ON FILE |
| SHINIQUE CRAWFORD | | | ON FILE |
| SHINJI JOHN ISHIGAKI | | | ON FILE |
| SHINJI KASAHARA | | | ON FILE |
| SHINJI MIYAZAKI | | | ON FILE |
| SHINJI MORI | | | ON FILE |
| SHINJIRO YAGI | | | ON FILE |
| SHINKO YUANHSIEN CHENG | | | ON FILE |
| SHIN-LING GERALDINE LEUNG | | | ON FILE |
| SHINO MARIE JOMOTO | | | ON FILE |
| SHINSAKU DANIEL FUKUDA | | | ON FILE |
| SHINSUKE ITO | | | ON FILE |
| SHINSUKE SHIMAKAWA | | | ON FILE |
| SHINTA KURNIA ILLAHI | | | ON FILE |
| SHINTA TRIANANDA EFFENDY | | | ON FILE |
| SHINTARO NATHAN REYES TACHIHARA | | | ON FILE |
| SHINY WENG | | | ON FILE |
| SHINYA SONO | | | ON FILE |
| SHINYA TASAKI | | | ON FILE |
| SHINYI SU | | | ON FILE |
| SHIO BIRBICHADZE | | | ON FILE |
| SHIO GODERDZISHVILI | | | ON FILE |
| SHION MICAH GALATA | | | ON FILE |
| SHION SHAWNEAL SHOESHAWNA HABER | | | ON FILE |
| SHIONA CHANTELLE CHARLERY | | | ON FILE |
| SHIONE CHAUNCEY STENGELE | | | ON FILE |
| SHIPRA AGARWAL | | | ON FILE |
| SHIPRA GUPTA | | | ON FILE |
| SHIPRA SANDEEP AMONKAR | | | ON FILE |
| SHIQI HE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHIQI YI | | | ON FILE |
| SHIQIANG XIA | | | ON FILE |
| SHIQING HUANG | | | ON FILE |
| SHIQING WANG | | | ON FILE |
| SHIR ALIZA SHAKED | | | ON FILE |
| SHIR MANOR | | | ON FILE |
| SHIR RACHEL HALIVNI | | | ON FILE |
| SHIRA BLOOM | | | ON FILE |
| SHIRA CLAIR | | | ON FILE |
| SHIRA EINSTEIN | | | ON FILE |
| SHIRA NECHOMA KUSIN | | | ON FILE |
| SHIRA TALIA ARIEL ROSENBERG | | | ON FILE |
| SHIRAFKAN AMIR | | | ON FILE |
| SHIRAH DALE THOMAS | | | ON FILE |
| SHIRAH LEAH DEDMAN | | | ON FILE |
| SHIRALEE ALBERTA MCQUEEN | | | ON FILE |
| SHIRAN HANNA VIVIAN SHMERLING | | | ON FILE |
| SHIRAN KLEIDERMAN | C/O PAUL HASTINGS LLP | | AVILUFT@PAULHASTINGS.COM |
| SHIRAN KLEIDERMAN | C/O PAUL HASTINGS LLP | | AVIWEITZMAN@PAULHASTINGS.COM |
| SHIRAN KLEIDERMAN | C/O PAUL HASTINGS LLP | | LEOTSAO@PAULHASTINGS.COM |
| SHIRAN KLEIDERMAN | | | ON FILE |
| SHIRAPTHINI VAITHIYAM RAJAN BABU | | | ON FILE |
| SHIRAZ HASAN QURESHI | | | ON FILE |
| SHIRAZ JAGATI | | | ON FILE |
| SHIRAZ QUBIAH | | | ON FILE |
| SHIREEN FAWN BOONE | | | ON FILE |
| SHIREEN GUL VALLIANI | | | ON FILE |
| SHIREEN HUSSAIN | | | ON FILE |
| SHIREEN LIM MRS SHIREEN AHLSTROEM | | | ON FILE |
| SHIRELL CABRIN CALVIN | | | ON FILE |
| SHIRELLE KERNS | | | ON FILE |
| SHIRI LIANG | | | ON FILE |
| SHIRIDISH BABU GOLLAPALLY | | | ON FILE |
| SHIRIN ELISA HARRELL | | | ON FILE |
| SHIRIN GHADERI | | | ON FILE |
| SHIRIN MUSTAFAYEV | | | ON FILE |
| SHIRIN PRABODH SHAH | | | ON FILE |
| SHIRINA AKTER | | | ON FILE |
| SHIRINE SUDARSHAN MAJMUDAR | | | ON FILE |
| SHIRISH DATTATRAYA CHAITANYA | | | ON FILE |
| SHIRISH DILIP SANKPAL | | | ON FILE |
| SHIRISH N RAJA | | | ON FILE |
| SHIRISH PANDITRAO MAJALI | | | ON FILE |
| SHIRISH SHRESTHA | | | ON FILE |
| SHIRISHA DHARANIKOTA | | | ON FILE |
| SHIRKEYBARS BARS | | | ON FILE |
| SHIRLAINE LEONG PUI YAN | | | ON FILE |
| SHIRLEEN GILLIAN LI KWONG WING | | | ON FILE |
| SHIRLEETA D ELLISON | | | ON FILE |
| SHIRLENE REGINA PETERSON | | | ON FILE |
| SHIRLENE TAN | | | ON FILE |
| SHIRLEY  SZE WING JONES | | | ON FILE |
| SHIRLEY A SMITH | | | ON FILE |
| SHIRLEY ALCISO DEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHIRLEY ALISON MANSFIELD | | | ON FILE |
| SHIRLEY ANGELA URDANEGUI WU | | | ON FILE |
| SHIRLEY ANN RISHOR | | | ON FILE |
| SHIRLEY ANNE PEARSON | | | ON FILE |
| SHIRLEY ARLETT PERALTA DURAN | | | ON FILE |
| SHIRLEY BARBARA BRAMER | | | ON FILE |
| SHIRLEY BETZABE MAYEN | | | ON FILE |
| SHIRLEY BRENT | | | ON FILE |
| SHIRLEY CHAN | | | ON FILE |
| SHIRLEY DOLORES SCHAFER | | | ON FILE |
| SHIRLEY DONG XU | | | ON FILE |
| SHIRLEY ELIZABETH AUVIGNE | | | ON FILE |
| SHIRLEY ELIZABETH O HALLORAN | | | ON FILE |
| SHIRLEY HUNT | | | ON FILE |
| SHIRLEY IRENE MC NAMEE | | | ON FILE |
| SHIRLEY IRENE MC NAMEE | | | ON FILE |
| SHIRLEY ISOBEL NAYLOR | | | ON FILE |
| SHIRLEY JACKIE TAM | | | ON FILE |
| SHIRLEY JEAN DIETER | | | ON FILE |
| SHIRLEY JEAN MOYER | | | ON FILE |
| SHIRLEY JOHNSON THOMAS | | | ON FILE |
| SHIRLEY JOY HANSEN | | | ON FILE |
| SHIRLEY JOY HANSEN | | | ON FILE |
| SHIRLEY KAREN ROSA | | | ON FILE |
| SHIRLEY KHANPHONG SAYAVONG | | | ON FILE |
| SHIRLEY LAI SAN YUEN | | | ON FILE |
| SHIRLEY LAM | | | ON FILE |
| SHIRLEY LEE | | | ON FILE |
| SHIRLEY LEONIE WHITE | | | ON FILE |
| SHIRLEY LIM | | | ON FILE |
| SHIRLEY LIN | | | ON FILE |
| SHIRLEY LIU | | | ON FILE |
| SHIRLEY LUSK HOFFMEYER | | | ON FILE |
| SHIRLEY M EMMA | | | ON FILE |
| SHIRLEY MAE COWDEN | | | ON FILE |
| SHIRLEY MARIE NIXON PUGH | | | ON FILE |
| SHIRLEY MARIE ROSE P GRENELLE | | | ON FILE |
| SHIRLEY MAUL | | | ON FILE |
| SHIRLEY MCNAMEE REVOCABLE LIVING TRUST | | | ON FILE |
| SHIRLEY MICHELLE SORRELS | | | ON FILE |
| SHIRLEY MORALES SANTOS | | | ON FILE |
| SHIRLEY MORRIS | | | ON FILE |
| SHIRLEY NATALIA MC PHAUL | | | ON FILE |
| SHIRLEY OHARA FALCONE | | | ON FILE |
| SHIRLEY PATRICIA ASPLIN | | | ON FILE |
| SHIRLEY PAULIN RINCON GRASS | | | ON FILE |
| SHIRLEY ROBYN PECH | | | ON FILE |
| SHIRLEY ROXANA SALVADOR GONZALES | | | ON FILE |
| SHIRLEY SAVAGE SMITH | | | ON FILE |
| SHIRLEY SIWEI DU | | | ON FILE |
| SHIRLEY SUET-MING MCGALE | | | ON FILE |
| SHIRLEY SUN | | | ON FILE |
| SHIRLEY TANG | | | ON FILE |
| SHIRLEY TANKIKO QUE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHIRLEY THANDIWE CARROLL | | | ON FILE |
| SHIRLEY VAN BEEK | | | ON FILE |
| SHIRLEY VASQUEZ YAUSIN | | | ON FILE |
| SHIRLEY VIOLA | | | ON FILE |
| SHIRLEY VONG | | | ON FILE |
| SHIRLEY WOOTEN STOKES | | | ON FILE |
| SHIRLEY WYNN | | | ON FILE |
| SHIRLEY XUENI HUANG | | | ON FILE |
| SHIRLEY YUE LEI | | | ON FILE |
| SHIRLEY ZUREK EI LING VEZGA MARTINEZ | | | ON FILE |
| SHIRLIS GOMEZ CANOLES | | | ON FILE |
| SHIRLY YIP | | | ON FILE |
| SHIRLYN SIM | | | ON FILE |
| SHIRLYNN KOH ZHIWEN | | | ON FILE |
| SHIRLYNN NGOH JIA HUI | | | ON FILE |
| SHIRLYNN TAN SHI HUI | | | ON FILE |
| SHIRLYNN TAN SHI HUI | | | ON FILE |
| SHIRMAIN ANG SI MIN | | | ON FILE |
| SHIRMAN PANGILINAN | | | ON FILE |
| SHIROYA RAJ RAMESHBHAI | | | ON FILE |
| SHIRSHENDU BHATTACHARYA | | | ON FILE |
| SHIRVAN GANDI SAGAR | | | ON FILE |
| SHIRYL ANN BRYAN | | | ON FILE |
| SHISHA YANG | | | ON FILE |
| SHISHEER M POOVATHUMKADAVIL | | | ON FILE |
| SHISHIR SHASHANK | | | ON FILE |
| SHISHIR VENKATESH | | | ON FILE |
| SHISHIRA JAMBOOR ADIGA | | | ON FILE |
| SHISI LUO | | | ON FILE |
| SHISI LUO | | | ON FILE |
| SHITAL KANTILAL PATEL | | | ON FILE |
| SHITAL SUBHASH LOKHANDE | | | ON FILE |
| SHITALBEN PATEL | | | ON FILE |
| SHITAO WENG | | | ON FILE |
| SHITOV, ALEXEY | | | ON FILE |
| SHIU CHUNG WILLIAM WONG | | | ON FILE |
| SHIU FEN CHEN | | | ON FILE |
| SHIU FUN LAM | | | ON FILE |
| SHIU FUNG TANG | | | ON FILE |
| SHIU HANG TANG | | | ON FILE |
| SHIU HO LEE | | | ON FILE |
| SHIU HO LEE | | | ON FILE |
| SHIU HUNG SO | | | ON FILE |
| SHIU KEI SHING | | | ON FILE |
| SHIU LEUNG LO | | | ON FILE |
| SHIUH SHENG CHANG | | | ON FILE |
| SHIUH SHENG CHANG | | | ON FILE |
| SHIV ANSAL | | | ON FILE |
| SHIV HITESH PATEL | | | ON FILE |
| SHIV KUMAR | | | ON FILE |
| SHIV NATH SINGH | | | ON FILE |
| SHIV PRAKASH | | | ON FILE |
| SHIV RAGENDRA PATEL | | | ON FILE |
| SHIV S RATTAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHIV SAKHUJA | | | ON FILE |
| SHIV VIR SALWAN | | | ON FILE |
| SHIVA A DUDANI | | | ON FILE |
| SHIVA BAHADUR BUDHATHOKI | | | ON FILE |
| SHIVA KUMAR REDDY MUKKAMALLA | | | ON FILE |
| SHIVA KUMAR YELAGANI | | | ON FILE |
| SHIVA MAHARAJ ASHTA | | | ON FILE |
| SHIVA MALHOTRA | | | ON FILE |
| SHIVA MCAULEY | | | ON FILE |
| SHIVA NANCY SHABNAM | | | ON FILE |
| SHIVA NANGI | | | ON FILE |
| SHIVA PRASAD SWARNAKARI | | | ON FILE |
| SHIVA RAJENDRAN ACHARI | | | ON FILE |
| SHIVA RAMKHALAWAN | | | ON FILE |
| SHIVA REDDY SAMPATHI | | | ON FILE |
| SHIVA S ALLADI | | | ON FILE |
| SHIVA SENTHIL MUTHUKRISHNAN | | | ON FILE |
| SHIVA SHANMUGAM N MUTHUSAMY | | | ON FILE |
| SHIVA SINGH | | | ON FILE |
| SHIVAGANGA KULKARNI | | | ON FILE |
| SHIVAGOND CHIDANAND KOTYAL | | | ON FILE |
| SHIVAGOND KOTYAL | | | ON FILE |
| SHIVAKUMAR RAMAKRISHNAN | | | ON FILE |
| SHIVAKUMAR VANAM | | | ON FILE |
| SHIVAL B PATEL | | | ON FILE |
| SHIVAL VYAS N | | | ON FILE |
| SHIVALI MANGHANI | | | ON FILE |
| SHIVALI SHARMA SONDHI | | | ON FILE |
| SHIVAM | | | ON FILE |
| SHIVAM ARORA | | | ON FILE |
| SHIVAM ASHOK PANDEY | | | ON FILE |
| SHIVAM BABUTA | | | ON FILE |
| SHIVAM BIMAL PATEL | | | ON FILE |
| SHIVAM BINDAL | | | ON FILE |
| SHIVAM BOHARE | | | ON FILE |
| SHIVAM CHHUNEJA | | | ON FILE |
| SHIVAM DHIMANTBHAI BHATT | | | ON FILE |
| SHIVAM GANGWANI | | | ON FILE |
| SHIVAM GOYAL | | | ON FILE |
| SHIVAM GUPTA | | | ON FILE |
| SHIVAM GUPTA | | | ON FILE |
| SHIVAM GUSAIN | | | ON FILE |
| SHIVAM HARSH | | | ON FILE |
| SHIVAM JASHAVANT BRAHMBHATT | | | ON FILE |
| SHIVAM JITENDRA PATEL | | | ON FILE |
| SHIVAM KHANDELWAL | | | ON FILE |
| SHIVAM MANOJBHAI BRAHMBHATT | | | ON FILE |
| SHIVAM MEHROTRA | | | ON FILE |
| SHIVAM MITTAL | | | ON FILE |
| SHIVAM NULL | | | ON FILE |
| SHIVAM PAL SINGH | | | ON FILE |
| SHIVAM PARIMALBHAI PATEL | | | ON FILE |
| SHIVAM PATEL | | | ON FILE |
| SHIVAM R PATEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHIVAM RAJPAL | | | ON FILE |
| SHIVAM RAKESH PATEL | | | ON FILE |
| SHIVAM RALI | | | ON FILE |
| SHIVAM SHANKAR SINGH | | | ON FILE |
| SHIVAM SHARMA | | | ON FILE |
| SHIVAM SHARMA | | | ON FILE |
| SHIVAM SHRINIVAS BIJJAMWAR | | | ON FILE |
| SHIVAM SINGH | | | ON FILE |
| SHIVAM SUNILKUMAR TIWARI | | | ON FILE |
| SHIVAM TIWARI | | | ON FILE |
| SHIVAN BAILEY SHILLINGFORD | | | ON FILE |
| SHIVAN M CHANDRAN | | | ON FILE |
| SHIVAN R DURBAL | | | ON FILE |
| SHIVANAND YADAV | | | ON FILE |
| SHIVANG SRIVASTAVA | | | ON FILE |
| SHIVANI BANSAL | | | ON FILE |
| SHIVANI KAUSHIK | | | ON FILE |
| SHIVANI MEHTA | | | ON FILE |
| SHIVANI RAWAT | | | ON FILE |
| SHIVANI SELVARAJ | | | ON FILE |
| SHIVANI SUNIL SONI | | | ON FILE |
| SHIVANI VASANT PATEL | | | ON FILE |
| SHIVANK AGRAWAL | | | ON FILE |
| SHIVANK MISHRA | | | ON FILE |
| SHIVANK RISHIRAJ TYAGI | | | ON FILE |
| SHIVANK SHRIVASTAVA | | | ON FILE |
| SHIVANKA UMESH BOPITIYA KOSSINHALA VITHANAGE | | | ON FILE |
| SHIVANOUYEN YOGANATHAN | | | ON FILE |
| SHIVANSH MEHRA | | | ON FILE |
| SHIVANSH SHRIWAS | | | ON FILE |
| SHIVANY SENTHILNATHAN | | | ON FILE |
| SHIVAPRASAD DAMBALINGE GOWDA | | | ON FILE |
| SHIVAPRASAD LINGALA | | | ON FILE |
| SHIVAPRASAD MIDIDUDDI | | | ON FILE |
| SHIVAPRASAD MOGILI | | | ON FILE |
| SHIVAPRASAD SUBHASH TERSE | | | ON FILE |
| SHIVARAJ SRI RAMANATHAN | | | ON FILE |
| SHIVASHANKAR TALLURU | | | ON FILE |
| SHIVAUM KUMAR | | | ON FILE |
| SHIVEN GANDHI | | | ON FILE |
| SHIVENDRA KUMAR | | | ON FILE |
| SHIVI BAIJAL | | | ON FILE |
| SHIVKISHAN KOTHARI | | | ON FILE |
| SHIVKUMAR SURENDRA SHAH | | | ON FILE |
| SHIVNANDAN DIGARSE | | | ON FILE |
| SHIVNIL KUMAR | | | ON FILE |
| SHIVOM CHINMOY SINHA | | | ON FILE |
| SHIWAN CHUDASAMA | | | ON FILE |
| SHIWANI KHADKA | | | ON FILE |
| SHIWEN SHEN | | | ON FILE |
| SHIWU LEE | | | ON FILE |
| SHIXUAN ZHANG | | | ON FILE |
| SHIYAM SEGAR | | | ON FILE |
| SHIYANG ZHENG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHIYANN AMAYA BLAIZE | | | ON FILE |
| SHIYONG HUANG | | | ON FILE |
| SHIYU HUANG | | | ON FILE |
| SHIYU HUANG | | | ON FILE |
| SHIYU XUE | | | ON FILE |
| SHIYUN LIANG | | | ON FILE |
| SHIYUN YAN | | | ON FILE |
| SHIZAN ATIQUE KHAN | | | ON FILE |
| SHIZUE MATSUO | | | ON FILE |
| SHIZUKA NAKAGAWA | | | ON FILE |
| SHKA MAGLOIRE | | | ON FILE |
| SHKLKJIM MUCHA | | | ON FILE |
| SHLEY BRANDON MEZCUA LORA | | | ON FILE |
| SHLIMON Y PETO | | | ON FILE |
| SHLJE ZHOU | | | ON FILE |
| SHLOK NARAYAN PRASAD | | | ON FILE |
| SHLOK SUKETU PATHAK | | | ON FILE |
| SHLOKKUMAR SHANKARBHAI SOLANKI | | | ON FILE |
| SHLOMI ELDAR | | | ON FILE |
| SHLOMI HASSAN | | | ON FILE |
| SHLOMI LEON | | | ON FILE |
| SHLOMI MOMO HASSAN | | | ON FILE |
| SHLOMI PODGAETZ GLIKSBERG | | | ON FILE |
| SHLOMIT AZGAD TROMER | | | ON FILE |
| SHLOMO AHARON GOLDIN | | | ON FILE |
| SHLOMO ALEGRA | | | ON FILE |
| SHLOMO DINOOR | | | ON FILE |
| SHLOMO KOFMAN | | | ON FILE |
| SHLOMO KOREN | | | ON FILE |
| SHLOMO MENACHEM M RUTMAN | | | ON FILE |
| SHLOMO SASSON | | | ON FILE |
| SHMAROV RUSLANOVICH | | | ON FILE |
| SHMENG AINSLEY LOR | | | ON FILE |
| SHMUEL GERSTEL | | | ON FILE |
| SHMUEL SAMI SACHI | | | ON FILE |
| SHNEIOR ZALMEN KORF | | | ON FILE |
| SHNEUR ZALMAN RUDD | | | ON FILE |
| SHNEUR-ZALMAN YISCHAR-GET EDELMAN | | | ON FILE |
| SHO FELTON GRANT | | | ON FILE |
| SHO MATTHEW OKUBO | | | ON FILE |
| SHO YAMADA | | | ON FILE |
| SHOAIB A SHEIKH | | | ON FILE |
| SHOAIB AHMED | | | ON FILE |
| SHOAIB ALAM | | | ON FILE |
| SHOAIB ALI RANA | | | ON FILE |
| SHOAIB FAISAL HUSSAIN | | | ON FILE |
| SHOAIB MOHAMMUD-ABDUL SHARIEFF | | | ON FILE |
| SHOAIB S ALI | | | ON FILE |
| SHOAIB SARFRAZ | | | ON FILE |
| SHOAIB SHAIKH | | | ON FILE |
| SHOAIB SHAW RAHAMAN | | | ON FILE |
| SHOAN SHELLY JOSEPH | | | ON FILE |
| SHOBA A/P SHANMUGAM | | | ON FILE |
| SHOBA NANTHINI SELVANATHAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHOBANA IYER | | | ON FILE |
| SHOBANRAJ A/L K VENGKADESVARARAMANA | | | ON FILE |
| SHOBEK SAM ATTUPURATH | | | ON FILE |
| SHOBERT, CHANDA | | | ON FILE |
| SHOBH RAJ MASTA | | | ON FILE |
| SHOBHA DHANANJAY BHOKASE | | | ON FILE |
| SHOBHA KUNDADAK KUDVA | | | ON FILE |
| SHOBHA SHEKHAR | | | ON FILE |
| SHOBHA SRINIVASA THONDAGERE | | | ON FILE |
| SHOBHIT BAJPAI | | | ON FILE |
| SHOBHIT GUPTA | | | ON FILE |
| SHOBHIT NANDAGUDI SREESHA | | | ON FILE |
| SHOBHIT SHUBHANKAR NULL | | | ON FILE |
| SHOBUR ALI KHAN | | | ON FILE |
| SHOEB HUSAIN | | | ON FILE |
| SHOEN MICHELLE JACKSON | | | ON FILE |
| SHOFIQUL RAHMAN | | | ON FILE |
| SHOGHI ETTEHADULHAGH | | | ON FILE |
| SHOGHI MURJAN CASTELDEORO | | | ON FILE |
| SHOGHIK KHACHATRYAN | | | ON FILE |
| SHOGHIL ARPU THASELAN | | | ON FILE |
| SHOGO JUAN GARCIA | | | ON FILE |
| SHOGO TAKAYAMA | | | ON FILE |
| SHOHEI KENNETH OGAWA | | | ON FILE |
| SHOHEI KENNETH OGAWA | | | ON FILE |
| SHOHEI KENNETH OGAWA | | | ON FILE |
| SHOHEI LUKE TAKAHASHI | | | ON FILE |
| SHOHHACHAND PATHARE | | | ON FILE |
| SHOHIN MUKHERJEE | | | ON FILE |
| SHOHRAT GELDIYEV | | | ON FILE |
| SHOHREH ALAEDINI | | | ON FILE |
| SHOHRUH BOZOROV | | | ON FILE |
| SHOHRUH NORALIEV | | | ON FILE |
| SHOIBULLAH MOHAMMADARIF | | | ON FILE |
| SHOICHIRO TAKAHASHI | | | ON FILE |
| SHOJI ADRIANO KOBAYASHI | | | ON FILE |
| SHOJI ADRIANO KOBAYASHI | | | ON FILE |
| SHOJIRO LANG KOKUBO | | | ON FILE |
| SHOKAT ALI SALEH | | | ON FILE |
| SHOKHBEK DUSTBOEV | | | ON FILE |
| SHOKHIDA TURAEVA | | | ON FILE |
| SHOKHJAKHON AZIZBEK UGLI USMONOV | | | ON FILE |
| SHOKHJAKHON NEMATULLAEV | | | ON FILE |
| SHOKHJAKHON USMONOV | | | ON FILE |
| SHOKHRUKH T SULTANOV | | | ON FILE |
| SHOKIR ISLAMOV | | | ON FILE |
| SHOKIR USMONOV | | | ON FILE |
| SHOKO AZAMI CHRIST | | | ON FILE |
| SHOKO TANZAWA MOPPERT | | | ON FILE |
| SHOKRAN AHMAD SALEHI | | | ON FILE |
| SHOLA BABAJIDE AYODELE | | | ON FILE |
| SHOLA OPEYEMI OYETUNDE | | | ON FILE |
| SHOLA OTITOJU | | | ON FILE |
| SHOLABOMI ELETU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHOLIK HUDIN | | | ON FILE |
| SHOLOM BER KORF | | | ON FILE |
| SHOLTO MERLIN SPOWERS | | | ON FILE |
| SHOMARI OLIPHANT | | | ON FILE |
| SHOMIK GHOSH | | | ON FILE |
| SHON ALEXANDER SIEMONEK | | | ON FILE |
| SHON AUSTAN MENDONCA | | | ON FILE |
| SHON DAVID L T NELSON | | | ON FILE |
| SHON DEFOREST BEALL | | | ON FILE |
| SHON LEE ENTZEL | | | ON FILE |
| SHON MARCOS SIDRANSKY | | | ON FILE |
| SHON MICHAEL LORENSON | | | ON FILE |
| SHON RAY HARRIS | | | ON FILE |
| SHONA ANNE MCQUILKEN | | | ON FILE |
| SHONA JANE FOREST | | | ON FILE |
| SHONA KATHLEEN STEWART | | | ON FILE |
| SHONA NICOLE HENDERSON | | | ON FILE |
| SHONA ORITSEJOLOMI ARTHUR PREST | | | ON FILE |
| SHONALI SAHA | | | ON FILE |
| SHONDA JEAN INGRAM | | | ON FILE |
| SHONDELL N JOHNSON | | | ON FILE |
| SHONDELL TAYLOR | | | ON FILE |
| SHONDREA CHARMAINE HILL | | | ON FILE |
| SHONE MARCUS DOVILLE | | | ON FILE |
| SHONN DURRELL WASHINGTON | | | ON FILE |
| SHONNA FAY BLAND | | | ON FILE |
| SHONNAN ANDRE WIBROW | | | ON FILE |
| SHONRA ANNE WEISS | | | ON FILE |
| SHONTA WATSON | | | ON FILE |
| SHONTE JAHMAL EDWARDS | | | ON FILE |
| SHONTELLE LOUISE REEVE | | | ON FILE |
| SHONTESE ANTIONE CLARK | | | ON FILE |
| SHONTINA MARIE WALKER | | | ON FILE |
| SHONTOVIA HALL | | | ON FILE |
| SHONTOVIA REGINA HALL | | | ON FILE |
| SHONWELL M ARCHER | | | ON FILE |
| SHOOK WAN TAI | | | ON FILE |
| SHOONG KAH CONG | | | ON FILE |
| SHOQIAB ALI SHAH | | | ON FILE |
| SHORAB RAMKHILADHI SHARMA | | | ON FILE |
| SHORELLE OH | | | ON FILE |
| SHORIF AHMED | | | ON FILE |
| SHORTEL SHERICA BRENT | | | ON FILE |
| SHOSHA Y GREEN | | | ON FILE |
| SHOSHA Y GREEN | | | ON FILE |
| SHOSHAN DAGANI | | | ON FILE |
| SHOSHANA SMALL | | | ON FILE |
| SHOTA BARIKHASHVILI | | | ON FILE |
| SHOTA KUPRADZE | | | ON FILE |
| SHOTA SHAMUGIYA | | | ON FILE |
| SHOTA SHIROMIZU | | | ON FILE |
| SHOTARO MAKISUMI | | | ON FILE |
| SHOU CHENG WANG | | | ON FILE |
| SHOU CHIEN CHENG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHOU CHIUNG CHEN | | | ON FILE |
| SHOU CHUEN CLINTON LOH | | | ON FILE |
| SHOU CHUNG LAW | | | ON FILE |
| SHOU HSIEN CHEN | | | ON FILE |
| SHOU HSIEN CHEN | | | ON FILE |
| SHOU LI JIANG | | | ON FILE |
| SHOUA MA YANG | | | ON FILE |
| SHOUBHIK DEB | | | ON FILE |
| SHOUHARDHA PRATAP CHAND | | | ON FILE |
| SHOUHEI JOSHUA ICHIMIYA | | | ON FILE |
| SHOUMAN DAS | | | ON FILE |
| SHOURJO DASGUPTA | | | ON FILE |
| SHOURYA KUMAR | | | ON FILE |
| SHOURYA PARANJAPE | | | ON FILE |
| SHOURYA PRATAP SINGH | | | ON FILE |
| SHOURYA SINGH | | | ON FILE |
| SHOVIT VERMA | | | ON FILE |
| SHOW POWEL OBIORAH | | | ON FILE |
| SHOW SIONG KEE | | | ON FILE |
| SHOWKET AHMAD TAPLOO | | | ON FILE |
| SHOWNEE SUMA | | | ON FILE |
| SHPEJTIM KILAJ | | | ON FILE |
| SHPRESIM HOXHA | | | ON FILE |
| SHQIPRAN GASHI | | | ON FILE |
| SHQIPRON SABEDINI | | | ON FILE |
| SHR SHIUE JANG | | | ON FILE |
| SHRAAN ZITHU | | | ON FILE |
| SHRABONI DUTTA | | | ON FILE |
| SHRADDHA A DABHOLKAR | | | ON FILE |
| SHRADDHA AWASTHI | | | ON FILE |
| SHRADDHA MOTANI | | | ON FILE |
| SHRADDHA PAUDYAL | | | ON FILE |
| SHRADDHA PRAKASH JAIN | | | ON FILE |
| SHRADDHA SANJAY KADAM | | | ON FILE |
| SHRADDHA SHEKAR | | | ON FILE |
| SHRADILA SHRESTHA | | | ON FILE |
| SHRAGA MOSHE BRAUN | | | ON FILE |
| SHRAVAN KUMAR BUDDINENI | | | ON FILE |
| SHRAVAN KUMAR GUDURU | | | ON FILE |
| SHRAVAN PRASHANT KAMAT | | | ON FILE |
| SHRAVAN S. GADEPPANAVAR | | | ON FILE |
| SHRAVANI TAMANKAR | | | ON FILE |
| SHRAVANKUMAR PANNEERSELVAM | | | ON FILE |
| SHRAVYA KUMBAM | | | ON FILE |
| SHRAVYA NAGABANDI | | | ON FILE |
| SHRAY BAJAJ | | | ON FILE |
| SHRAYESH GORKHALI | | | ON FILE |
| SHREDDER LLC | | | ON FILE |
| SHREE K PATEL | | | ON FILE |
| SHREE KRISHNA GIRI | | | ON FILE |
| SHREE KUMARAN A/L THEVAKARAN | | | ON FILE |
| SHREE NATH SINGH | | | ON FILE |
| SHREE VIGNESH HARIHARAN | | | ON FILE |
| SHREEJAN KUMAR UPADHYAYA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHREEJAY DASS | | | ON FILE |
| SHREEKANTH NAIDU | | | ON FILE |
| SHREENA PARIMAL PATEL | | | ON FILE |
| SHREERAJ SHAH | | | ON FILE |
| SHREERAM BARAL | | | ON FILE |
| SHRENIK NAVIN GALA | | | ON FILE |
| SHRENIK PANKAJBHAI DESAI | | | ON FILE |
| SHRENUJ KABRA | | | ON FILE |
| SHRESHTH GOYAL | | | ON FILE |
| SHRESTIN RAM SUNDAR | | | ON FILE |
| SHREY CHETAN CHHEDA | | | ON FILE |
| SHREY D SHAH | | | ON FILE |
| SHREY KALE | | | ON FILE |
| SHREY KRISHNAKUMAR SHARMA | | | ON FILE |
| SHREY NARULA | | | ON FILE |
| SHREY PAHARIA | | | ON FILE |
| SHREYA DILIP TELANG | | | ON FILE |
| SHREYA GARG BAJAJ | | | ON FILE |
| SHREYA GUPTA | | | ON FILE |
| SHREYA KESHKAR | | | ON FILE |
| SHREYA PERTI | | | ON FILE |
| SHREYA PRABHAKAR MAHADIK | | | ON FILE |
| SHREYA SUNIL PATEL | | | ON FILE |
| SHREYA SURANA | | | ON FILE |
| SHREYAM AGNIHOTRI | | | ON FILE |
| SHREYAM AGNIHOTRI | | | ON FILE |
| SHREYAN NAIDOO | | | ON FILE |
| SHREYANK PRABHU | | | ON FILE |
| SHREYANS JAIN | | | ON FILE |
| SHREYANS JAIN | | | ON FILE |
| SHREYANSH MISHRA | | | ON FILE |
| SHREYANSH SHARMA | | | ON FILE |
| SHREYAS BADAS | | | ON FILE |
| SHREYAS BANGALORE RAVINDRA | | | ON FILE |
| SHREYAS DILIP | | | ON FILE |
| SHREYAS ELLATH NAIR | | | ON FILE |
| SHREYAS GUNDURAO | | | ON FILE |
| SHREYAS HANDIYEKAR | | | ON FILE |
| SHREYAS KRISHNAMOORTHY | | | ON FILE |
| SHREYAS S MAHIMKAR | | | ON FILE |
| SHREYAS SANE | | | ON FILE |
| SHREYAS TUSHAR SALVI | | | ON FILE |
| SHREYAS VIJAY KULKARNI | | | ON FILE |
| SHREYASH MAROTRAO | | | ON FILE |
| SHREYASH R PATEL | | | ON FILE |
| SHREYASH RAJENDRAKUMAR JAISWAL | | | ON FILE |
| SHRGEY VALENTINOVICH KURITSYN | | | ON FILE |
| SHRIARULMOZHIVARMAN G C | | | ON FILE |
| SHRIDEVI JESSICA STARZACHER | | | ON FILE |
| SHRIDHAR B S | | | ON FILE |
| SHRIDUTTKUMAR GIRISHKUMAR MODI | | | ON FILE |
| SHRIJANA SHRESTHA | | | ON FILE |
| SHRIJANA THAPA | | | ON FILE |
| SHRIKANT BANSILAL SHETE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHRIKANT SHUKLA | | | ON FILE |
| SHRIKANTH L TIMMAPURAM | | | ON FILE |
| SHRIKESHKOEMAR SIEUW | | | ON FILE |
| SHRILALITHA GOPU | | | ON FILE |
| SHRIMATHI GUHAN | | | ON FILE |
| SHRINAND NARAYANA SHARMA | | | ON FILE |
| SHRINARESH SUBRAMANIAN | | | ON FILE |
| SHRINIVAS NARSING HANCHATE | | | ON FILE |
| SHRINIVAS RAGHUNATHACHARYA GUDI | | | ON FILE |
| SHRINIVAS RAVINDRA GANGAL | | | ON FILE |
| SHRINIVAS VIDYANAND SHIRODKAR | | | ON FILE |
| SHRIPAD RAGHUVEER YADAV | | | ON FILE |
| SHRISH TRIVEDI | | | ON FILE |
| SHRISHTI PRAMOD DOKWAL | | | ON FILE |
| SHRISTI KUMARI BHAGAT | | | ON FILE |
| SHRIYA GUPTA | | | ON FILE |
| SHRJITA GUPTA | | | ON FILE |
| SHRLEF ABDEL RAHMAN | | | ON FILE |
| SHROUK ABDALLA MAHMOUD EZZAT ELMOWAFI | | | ON FILE |
| SHRUHADKUMAR JAYESHKUMAR PATEL | | | ON FILE |
| SHRUTE L | | | ON FILE |
| SHRUTHI RAJANAIK | | | ON FILE |
| SHRUTHI RAJARAJAN | | | ON FILE |
| SHRUTHI SADHA SHIVAN REDDY | | | ON FILE |
| SHRUTHI V UPADHYAY | | | ON FILE |
| SHRUTI CHAUHAN | | | ON FILE |
| SHRUTI DABHOLKAR | | | ON FILE |
| SHRUTI DHANANJAY APTE | | | ON FILE |
| SHRUTI GUPTA | | | ON FILE |
| SHRUTIKA THAPA | | | ON FILE |
| SHRYANK MANISH PAREKEL | | | ON FILE |
| SHTIAQ GULZAR | | | ON FILE |
| SHU BON JAMES TAM | | | ON FILE |
| SHU CHENG LIEM | | | ON FILE |
| SHU CHUN CHAN | | | ON FILE |
| SHU CUI | | | ON FILE |
| SHU ERN WOO | | | ON FILE |
| SHU FAN JACKY FUNG | | | ON FILE |
| SHU FEN LU | | | ON FILE |
| SHU FEN TANG | | | ON FILE |
| SHU FU | | | ON FILE |
| SHU FUN YIP | | | ON FILE |
| SHU FUNG ANTONIO LEI | | | ON FILE |
| SHU HAO LIANG | | | ON FILE |
| SHU HO TO | | | ON FILE |
| SHU HUANG | | | ON FILE |
| SHU HUI LIN | | | ON FILE |
| SHU HUI YANG | | | ON FILE |
| SHU KEI LI | | | ON FILE |
| SHU KIN YU | | | ON FILE |
| SHU KIT AU | | | ON FILE |
| SHU MAN LAU | | | ON FILE |
| SHU MIANG M TAN | | | ON FILE |
| SHU NAM DICKEN FONG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHU NAM KONG | | | ON FILE |
| SHU PING HOU | | | ON FILE |
| SHU PING LLOYD HO | | | ON FILE |
| SHU SAN LOH | | | ON FILE |
| SHU SING CHAN | | | ON FILE |
| SHU SONT | | | ON FILE |
| SHU TIEN YEN | | | ON FILE |
| SHU TIEN YEN | | | ON FILE |
| SHU TING HO | | | ON FILE |
| SHU TING WONG | | | ON FILE |
| SHU TSANG WANG | | | ON FILE |
| SHU WAR YAN | | | ON FILE |
| SHU WEN LIN | | | ON FILE |
| SHU XIAN PEH | | | ON FILE |
| SHU YAN SUEN | | | ON FILE |
| SHU YEN DAISY CHEN | | | ON FILE |
| SHU YI WU | | | ON FILE |
| SHU YING HO | | | ON FILE |
| SHU YU CHANG | | | ON FILE |
| SHU YU KE | | | ON FILE |
| SHU YU LEE | | | ON FILE |
| SHU ZHEN CHUA | | | ON FILE |
| SHU ZHI CHEN | | | ON FILE |
| SHUAH OSBERT MCALMON | | | ON FILE |
| SHUAI CHEN | | | ON FILE |
| SHUAI CHEN | | | ON FILE |
| SHUAI LU | | | ON FILE |
| SHUAI TANG | | | ON FILE |
| SHUAI YUAN | | | ON FILE |
| SHUAI ZHOU | | | ON FILE |
| SHUAIAN LIU | | | ON FILE |
| SHUAIB ABDULRAHMAN | | | ON FILE |
| SHU-AIB BENJAMIN | | | ON FILE |
| SHUAIB DAVIDS | | | ON FILE |
| SHUAIKANG LI | | | ON FILE |
| SHUAILIN LYU | | | ON FILE |
| SHUAN CHEN LIU | | | ON FILE |
| SHUAN FAN LIN | | | ON FILE |
| SHUAN MATTHEW MAURO | | | ON FILE |
| SHUAN PATRICK CARRIZALES | | | ON FILE |
| SHUAN THOMAS SLAVEN | | | ON FILE |
| SHUAN TOUW | | | ON FILE |
| SHUANA FANEASE FLETCHER | | | ON FILE |
| SHUANG HAN | | | ON FILE |
| SHUANG LI | | | ON FILE |
| SHUANG LI | | | ON FILE |
| SHUANG TANG | | | ON FILE |
| SHUANG WU | | | ON FILE |
| SHUANG YANG | | | ON FILE |
| SHUANGJIE LIU | | | ON FILE |
| SHUANGQUAN ZHAO | | | ON FILE |
| SHUANGXI LI | | | ON FILE |
| SHUBENDRA NATH BARTARYA | | | ON FILE |
| SHUBHADIP MAITY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHUBHAM ARORA | | | ON FILE |
| SHUBHAM ATTRI | | | ON FILE |
| SHUBHAM BALASAHEB WALUNJ | | | ON FILE |
| SHUBHAM BHADOURIA | | | ON FILE |
| SHUBHAM CHAKRABORTY | | | ON FILE |
| SHUBHAM CHANDRAKANT KHADPE | | | ON FILE |
| SHUBHAM DEV | | | ON FILE |
| SHUBHAM DHIMAN | | | ON FILE |
| SHUBHAM GANERIWALA | | | ON FILE |
| SHUBHAM GAUTAM | | | ON FILE |
| SHUBHAM GOYAL | | | ON FILE |
| SHUBHAM GOYAL | | | ON FILE |
| SHUBHAM GUPTA | | | ON FILE |
| SHUBHAM GUPTA | | | ON FILE |
| SHUBHAM JAIN | | | ON FILE |
| SHUBHAM JAIN | | | ON FILE |
| SHUBHAM JUYAL | | | ON FILE |
| SHUBHAM JUYAL | | | ON FILE |
| SHUBHAM KANDEL | | | ON FILE |
| SHUBHAM KASHYAP | | | ON FILE |
| SHUBHAM KUMAR | | | ON FILE |
| SHUBHAM KUMAR | | | ON FILE |
| SHUBHAM KUMAR | | | ON FILE |
| SHUBHAM KUSHWAHA | | | ON FILE |
| SHUBHAM LAHOTI | | | ON FILE |
| SHUBHAM LALIT JAIN LALIT UGAMLAL JAIN | | | ON FILE |
| SHUBHAM LAR JAIN | | | ON FILE |
| SHUBHAM LEKHWAR | | | ON FILE |
| SHUBHAM LUTHRA | | | ON FILE |
| SHUBHAM MANKER | | | ON FILE |
| SHUBHAM MANKER | | | ON FILE |
| SHUBHAM MANWANI | | | ON FILE |
| SHUBHAM NEGI | | | ON FILE |
| SHUBHAM NULL | | | ON FILE |
| SHUBHAM PURUSHOTTAM MATONDKAR | | | ON FILE |
| SHUBHAM SATYANARAYAN MUNDADA | | | ON FILE |
| SHUBHAM SHARMA | | | ON FILE |
| SHUBHAM SHARMA | | | ON FILE |
| SHUBHAM SHORI | | | ON FILE |
| SHUBHAM SHUKLA | | | ON FILE |
| SHUBHAM SRIVASTAVA | | | ON FILE |
| SHUBHAM SRIVASTAVA | | | ON FILE |
| SHUBHAM THAKUR | | | ON FILE |
| SHUBHAMKAR BHATTACHARYA | | | ON FILE |
| SHUBHANGI MAHESHWARI | | | ON FILE |
| SHUBHANGI SHRIVAS | | | ON FILE |
| SHUBHANK BADONI | | | ON FILE |
| SHUBHANK DWIVEDI | | | ON FILE |
| SHUBHANK SONDHIYA | | | ON FILE |
| SHUBHANKAR CHHOKRA | | | ON FILE |
| SHUBHANKAR CHHOKRA | | | ON FILE |
| SHUBHANSH VERMA | | | ON FILE |
| SHUBHANSHU RAJORIA | | | ON FILE |
| SHUBHANSHU SINGH SENGAR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHUBHANSHU TIWARI | | | ON FILE |
| SHUBHAYAN MUKHERJEE | | | ON FILE |
| SHUBHRA PRAKASH | | | ON FILE |
| SHUBHRAJIT CHOWDHURY | | | ON FILE |
| SHUBI MAINI | | | ON FILE |
| SHUBIN JHA | | | ON FILE |
| SHUBNEET VIRK | | | ON FILE |
| SHUCHANG SUN | | | ON FILE |
| SHUDAIRELL GREGORIO PIETERS | | | ON FILE |
| SHUDUFHADZO WENDY PHUNGO | | | ON FILE |
| SHUE TO CHAN | | | ON FILE |
| SHUEN KOON TAN | | | ON FILE |
| SHUEN SHUM | | | ON FILE |
| SHUFAN ZHANG | | | ON FILE |
| SHUGUAFTA AHMED | | | ON FILE |
| SHUHAILA BINTE SIDIK | | | ON FILE |
| SHUHAN WANG | | | ON FILE |
| SHUHAO LIU | | | ON FILE |
| SHUHUA ZHENG | | | ON FILE |
| SHUI CHIANG SIN | | | ON FILE |
| SHUI CHING CHENG | | | ON FILE |
| SHUI CHUN LAM | | | ON FILE |
| SHUI FAI CHEUNG | | | ON FILE |
| SHUI FUNG STEPHEN MAK | | | ON FILE |
| SHUI HING NGAN | | | ON FILE |
| SHUI HONG HUNG | | | ON FILE |
| SHUI KI SUKI LAM | | | ON FILE |
| SHUI LAN LAM | | | ON FILE |
| SHUI LUN CHAN | | | ON FILE |
| SHUI LUN CHOI | | | ON FILE |
| SHUI LUN KRIS KAN | | | ON FILE |
| SHUI MING LEUNG | | | ON FILE |
| SHUI NAM CHAN | | | ON FILE |
| SHUI SHEUNG CHAU | | | ON FILE |
| SHUI TONG YIP | | | ON FILE |
| SHUI YEE SHELLA CHEUNG | | | ON FILE |
| SHUICHI ISHIZAKI | | | ON FILE |
| SHUIYING LIANG | | | ON FILE |
| SHUIYUN WANG | | | ON FILE |
| SHUJA HUSSAIN | | | ON FILE |
| SHUJAA LATIF HAYES | | | ON FILE |
| SHUJEN KUNG | | | ON FILE |
| SHUJIE CAI | | | ON FILE |
| SHUJON MAO | | | ON FILE |
| SHUK CHING LAU | | | ON FILE |
| SHUK CHING LI | | | ON FILE |
| SHUK FAN LI | | | ON FILE |
| SHUK FAN MAN | | | ON FILE |
| SHUK KIT KWOK | | | ON FILE |
| SHUK KUEN WONG | | | ON FILE |
| SHUK LING CHEUNG | | | ON FILE |
| SHUK LING CHU | | | ON FILE |
| SHUK MAN CHAN | | | ON FILE |
| SHUK MAN LI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHUK MAN YU | | | ON FILE |
| SHUK MUI CHU | | | ON FILE |
| SHUK PING CHEUNG | | | ON FILE |
| SHUK PING YEUNG | | | ON FILE |
| SHUK TING NGO | | | ON FILE |
| SHUK WAN LEE | | | ON FILE |
| SHUK YAN LEUNG | | | ON FILE |
| SHUK YAN LUON | | | ON FILE |
| SHUK YEE LISA MUI | | | ON FILE |
| SHUK YI LAW | | | ON FILE |
| SHUK YIN TAMMI LEE | | | ON FILE |
| SHUK YING CHAN | | | ON FILE |
| SHUK YUK LAM | | | ON FILE |
| SHUKI HAIMINIS | | | ON FILE |
| SHUKRA RAJ ACHARYA | | | ON FILE |
| SHUKRI MORCHIASHVILI | | | ON FILE |
| SHUKURA GRACEVELYN HOLLIDAY | | | ON FILE |
| SHULAI ZHOU | | | ON FILE |
| SHULIN SU | | | ON FILE |
| SHULUN LIU | | | ON FILE |
| SHULUN TAN | | | ON FILE |
| SHUM CHEE HOW | | | ON FILE |
| SHUM SAM | | | ON FILE |
| SHUMIN NG | | | ON FILE |
| SHUMON ASHIK AHMED | | | ON FILE |
| SHUMON GHOSH | | | ON FILE |
| SHUN AN HUNG | | | ON FILE |
| SHUN CHEONG CHU | | | ON FILE |
| SHUN CHEUNG LAI | | | ON FILE |
| SHUN CHI CHEOK | | | ON FILE |
| SHUN FAI LING | | | ON FILE |
| SHUN HANG WUN | | | ON FILE |
| SHUN HAO TUNG | | | ON FILE |
| SHUN HEI JOHNNY LAM | | | ON FILE |
| SHUN HEI YU | | | ON FILE |
| SHUN KUEN TANG | | | ON FILE |
| SHUN LOK CHU | | | ON FILE |
| SHUN MAN ARIEL CHENG | | | ON FILE |
| SHUN MAN CHAN | | | ON FILE |
| SHUN MEI SHEILA WONG | | | ON FILE |
| SHUN MING LAU | | | ON FILE |
| SHUN NARUSE | | | ON FILE |
| SHUN NING TAN | | | ON FILE |
| SHUN NING TO | | | ON FILE |
| SHUN PENG NG | | | ON FILE |
| SHUN SANG SAMUEL FU | | | ON FILE |
| SHUN SAU WONG | | | ON FILE |
| SHUN SHING LO | | | ON FILE |
| SHUN SING YEUNG | | | ON FILE |
| SHUN TING LO | | | ON FILE |
| SHUN UE ERIC FAN | | | ON FILE |
| SHUN WAI WILSON AU | | | ON FILE |
| SHUN WAI WU | | | ON FILE |
| SHUN WONG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHUN YAT IP | | | ON FILE |
| SHUN YE | | | ON FILE |
| SHUN YI BETTINA CHAN | | | ON FILE |
| SHUN YI TSUI | | | ON FILE |
| SHUN YIN NG | | | ON FILE |
| SHUN YIN WONG | | | ON FILE |
| SHUN YUN HU | | | ON FILE |
| SHUN YUN YIP | | | ON FILE |
| SHUN ZHE PIONG | | | ON FILE |
| SHUNAFOR ULLAH | | | ON FILE |
| SHUNDREKIA TASHETTI SMITH | | | ON FILE |
| SHUNG HEE KANG | | | ON FILE |
| SHUNG KIN WONG | | | ON FILE |
| SHUNG WAI CLIFF LEE | | | ON FILE |
| SHUNJIE YU | | | ON FILE |
| SHUN-LIN SU | | | ON FILE |
| SHUNLOK KEUNG | | | ON FILE |
| SHUNNYSTY ELAIJA BELL | | | ON FILE |
| SHUNPING XIE | | | ON FILE |
| SHUNTARO NISHI | | | ON FILE |
| SHUO CHEN | | | ON FILE |
| SHUO DONG | | | ON FILE |
| SHUO HENG YEN | | | ON FILE |
| SHUO HUANG | | | ON FILE |
| SHUO LIU | | | ON FILE |
| SHUO SUN | | | ON FILE |
| SHUO WANG | | | ON FILE |
| SHUO YANG | | | ON FILE |
| SHUO YANG | | | ON FILE |
| SHUOAN LEE | | | ON FILE |
| SHUOWEN CHEN | | | ON FILE |
| SHUQING BAO MCINTIRE | | | ON FILE |
| SHUQING XIA | | | ON FILE |
| SHUQUAN WANG | | | ON FILE |
| SHUR BATBAATAR JEWELL | | | ON FILE |
| SHURONG LIANG | | | ON FILE |
| SHURRON LAVELL BLOCKER | | | ON FILE |
| SHURSON JESUS FRANSISKO DAAL | | | ON FILE |
| SHURWIN S J POULINA | | | ON FILE |
| SHUSHAN KAHSAY AYNALEM | | | ON FILE |
| SHUSHANNA K CLARKE | | | ON FILE |
| SHUSHANNA NESHA TRUMAN HEADLEY | | | ON FILE |
| SHUSHILA DEVI | | | ON FILE |
| SHUSHILA DEVI | | | ON FILE |
| SHUT YAN EVAN LAW | | | ON FILE |
| SHUTARO SEKITO | | | ON FILE |
| SHUTIENG FAN | | | ON FILE |
| SHUVAN ROY SAGOR | | | ON FILE |
| SHUVOMOY BANERJEE | | | ON FILE |
| SHUWEI CHEN | | | ON FILE |
| SHUWEI NG | | | ON FILE |
| SHUWEL AHMED | | | ON FILE |
| SHU-WEN WEN | | | ON FILE |
| SHUXIA WENDY (HE SHUXIA WENDY) HO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHUXIANG YANG | | | ON FILE |
| SHUXUAN LIU | | | ON FILE |
| SHUYA FUCHIGAMI | | | ON FILE |
| SHUYAN CHEN | | | ON FILE |
| SHUYI SHARON CHEN | | | ON FILE |
| SHUYI SUN | | | ON FILE |
| SHUYING ZHENG | | | ON FILE |
| SHU-YU LIN | | | ON FILE |
| SHUYU SUN | | | ON FILE |
| SHUYU WANG | | | ON FILE |
| SHUYUNMAGGIE SUN | | | ON FILE |
| SHUZHAO XIE | | | ON FILE |
| SHUZHEN OU | | | ON FILE |
| SHUZHENG LI | | | ON FILE |
| SHWAN WADDAH ABDULMAJID | | | ON FILE |
| SHWELINN HTET | | | ON FILE |
| SHWENDER DALMACY | | | ON FILE |
| SHWET VASANI | | | ON FILE |
| SHWETA DWIVEDI | | | ON FILE |
| SHWETA HARISH KUMTAKAR | | | ON FILE |
| SHWETA NILESH DOSHI | | | ON FILE |
| SHWETA NIMAWAT | | | ON FILE |
| SHWETA REIHILL | | | ON FILE |
| SHWETA SUD | | | ON FILE |
| SHWETA SUMAN | | | ON FILE |
| SHWETABEN PRAVINSINH GARASIA | | | ON FILE |
| SHWETANSHU ROHATGI | | | ON FILE |
| SHY DATIKA | | | ON FILE |
| SHY WEE KEONG | | | ON FILE |
| SHYAM AMIT DAVE | | | ON FILE |
| SHYAM ANANTH DURAISWAMI | | | ON FILE |
| SHYAM BALAJI | | | ON FILE |
| SHYAM BASNET | | | ON FILE |
| SHYAM BINDINGNAVALE | | | ON FILE |
| SHYAM C PATEL | | | ON FILE |
| SHYAM CHHANTYAL | | | ON FILE |
| SHYAM D GANATRA | | | ON FILE |
| SHYAM DEV | | | ON FILE |
| SHYAM DINESH JOSHI | | | ON FILE |
| SHYAM DONGRE | | | ON FILE |
| SHYAM HARIEDAW RAGHUNATH SINGH | | | ON FILE |
| SHYAM HARIVADAN BHAVSAR | | | ON FILE |
| SHYAM KAMADOLLI | | | ON FILE |
| SHYAM KISHORE SHARMA | | | ON FILE |
| SHYAM KUMAR | | | ON FILE |
| SHYAM KUMARGUALLA S/O DAYA RAM | | | ON FILE |
| SHYAM PRABHAKAR | | | ON FILE |
| SHYAM PRASAD ANVESH JAMPALA | | | ON FILE |
| SHYAM PRASANTH DURAISWAMI | | | ON FILE |
| SHYAM RAJESHKUMAR PATEL | | | ON FILE |
| SHYAM SANKARAN | | | ON FILE |
| SHYAM SUNDARAM | | | ON FILE |
| SHYAM SUNDER | | | ON FILE |
| SHYAM SUNDER BALAJI DEVENDRAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SHYAM SUNDER LAKRA | | | ON FILE |
| SHYAM SUNTHAR A/L SHANMUGAM | | | ON FILE |
| SHYAM VENKA THIMAIAH | | | ON FILE |
| SHYAM VISWANATHAN | | | ON FILE |
| SHYAMADEVI CHANDANSINGH RAWAT | | | ON FILE |
| SHYAMAL ANUPKUMAR PATEL | | | ON FILE |
| SHYAMAL HITESH ANADKAT | | | ON FILE |
| SHYAMAL JAY SAMARU | | | ON FILE |
| SHYAMALENDU MOHAPATRA | | | ON FILE |
| SHYAMGHAN BEHERA | | | ON FILE |
| SHYAMPRAKASH RAMACHANDRAN | | | ON FILE |
| SHYAMPURI GOSAI | | | ON FILE |
| SHYAMSUNDAR VENKATARAMAN | | | ON FILE |
| SHYANNA MARIE BUSCH | | | ON FILE |
| SHYANNE GEORGIA RANAPIA | | | ON FILE |
| SHYENNE DAKOTA-RUE KIRKWOOD | | | ON FILE |
| SHYHEDE DENIQUA KENDRICK | | | ON FILE |
| SHYH-YIH MA | | | ON FILE |
| SHYLA NADIRA BASYAR | | | ON FILE |
| SHYLAH BRIANNE MACINTYRE | | | ON FILE |
| SHYLEN DOUANGKEO | | | ON FILE |
| SHYLENE NUNEZ | | | ON FILE |
| SHYLER CARL ENGEL | | | ON FILE |
| SHYLER WILLIAM ACKLEY | | | ON FILE |
| SHYNE GOLDEN BRIGHT | | | ON FILE |
| SHYNGYS BAIZHANOV | | | ON FILE |
| SHYNISA MARIA WITTEVEEN | | | ON FILE |
| SHYRLEY KLEIN | | | ON FILE |
| SHYYAN SCOTT BROOKS | | | ON FILE |
| SHYYLOH MELON KEITT | | | ON FILE |
| SI A JANG | | | ON FILE |
| SI AHMED CHALLAL | | | ON FILE |
| SI HAN COLIN LEE | | | ON FILE |
| SI HIEP PHAM | | | ON FILE |
| SI HONG LI | | | ON FILE |
| SI HUI QIAN | | | ON FILE |
| SI JIA WONG | | | ON FILE |
| SI LI LU | | | ON FILE |
| SI LIM SHUM | | | ON FILE |
| SI MAN FONG | | | ON FILE |
| SI MC CLELLAN COOK | | | ON FILE |
| SI N HUYNH | | | ON FILE |
| SI P NGUYEN | | | ON FILE |
| SI QUOC NGUYEN | | | ON FILE |
| SI SI HE | | | ON FILE |
| SI THU PITTELLIOEN | | | ON FILE |
| SI TIAN | | | ON FILE |
| SI TOAN NGUYEN | | | ON FILE |
| SI WEI CHUA | | | ON FILE |
| SI WU | | | ON FILE |
| SI YANG PHUA | | | ON FILE |
| SI YEON PARK | | | ON FILE |
| SI YING CORRINE LIM | | | ON FILE |
| SI YOUNG PARK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SI YUAN CHEN | | | ON FILE |
| SI ZHAO | | | ON FILE |
| SI ZONK | | | ON FILE |
| SIA A HORROBIN | | | ON FILE |
| SIA CHEW HONG | | | ON FILE |
| SIA JANJUAN | | | ON FILE |
| SIA KANELLOPOULOS | | | ON FILE |
| SIA KIRILOVA VELINOVA | | | ON FILE |
| SIA MING LEE | | | ON FILE |
| SIA PIK LIANG | | | ON FILE |
| SIA SIM HONG BERNARD | | | ON FILE |
| SIA SIU YOONG LIDUINA | | | ON FILE |
| SIA WEE CHIAT | | | ON FILE |
| SIA WEE LEONG (XIE WEILIANG) | | | ON FILE |
| SIA WEI HAU | | | ON FILE |
| SIAFU CAPITAL | | | ON FILE |
| SIAH JUN JIE | | | ON FILE |
| SIAH RUI QI RACHEL | | | ON FILE |
| SIAH SAY YEONG | | | ON FILE |
| SIAH WEI BIN | | | ON FILE |
| SIAH WEI YEE | | | ON FILE |
| SIAH YUNG JING | | | ON FILE |
| SIAHARA JIMENEZ | | | ON FILE |
| SIAI CAROL MORALES | | | ON FILE |
| SIAK MIN VERA | | | ON FILE |
| SIAK WEI TERENCE | | | ON FILE |
| SIAKO WAHID AFANDI | | | ON FILE |
| SIALELE ALIPIA | | | ON FILE |
| SIAM HASSAN BUTT | | | ON FILE |
| SIAM KENNETH SCHLEUNING | | | ON FILE |
| SIAM M MCCABE | | | ON FILE |
| SIAM RICHARD KIDD | | | ON FILE |
| SIAM SADMAN | | | ON FILE |
| SIAM YODYINGWITTAYA | | | ON FILE |
| SIAMAK ABDI | | | ON FILE |
| SIAMAK BAGHALIAN | | | ON FILE |
| SIAMAK KEYVANI | | | ON FILE |
| SIAMAK NADIZADEH | | | ON FILE |
| SIAMAQUE KAZEM | | | ON FILE |
| SIAMBOU LADJI CAMARA | | | ON FILE |
| SIAN ELIZABETH VAUGHAN JONES | | | ON FILE |
| SIAN GILLIAN TITCHENER | | | ON FILE |
| SIAN LARANA ALMOND | | | ON FILE |
| SIAN LOUISE WILLIAMS | | | ON FILE |
| SIAN MERYL TUDOR JONES | | | ON FILE |
| SIAN R DONAZZON | | | ON FILE |
| SIAN SARDINHA | | | ON FILE |
| SIAN TUANG | | | ON FILE |
| SIANANDREW VAN SLUYTMAN | | | ON FILE |
| SIANG AUN TAN | | | ON FILE |
| SIANG EN LUKE GOH | | | ON FILE |
| SIANG HOE LIM | | | ON FILE |
| SIANG YAP KAM | | | ON FILE |
| SIANNY SUTOYO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIAO CIANG GUO | | | ON FILE |
| SIAO FUN CHAI | | | ON FILE |
| SIAR AZAD | | | ON FILE |
| SIARHEI ANDREYEU | | | ON FILE |
| SIARHEI FRANKOU | | | ON FILE |
| SIARHEI KAVALCHUK | | | ON FILE |
| SIARHEI KAZLOU | | | ON FILE |
| SIARHEI LUNIOU | | | ON FILE |
| SIARHEI NARTYMAU | | | ON FILE |
| SIARHEI PATAPAU | | | ON FILE |
| SIARHEI SHKODA | | | ON FILE |
| SIARHEI SMAHIN | | | ON FILE |
| SIARHEI STARADUBTSAU | | | ON FILE |
| SIARHEI STARASVETSKI | | | ON FILE |
| SIARHEI VAITSIAKHOVICH | | | ON FILE |
| SIARHEI YACHNIK | | | ON FILE |
| SIAU HUAT TAN | | | ON FILE |
| SIAVASH BONAKDAR | | | ON FILE |
| SIAVASH HAGHIGHAT KHAJAVI | | | ON FILE |
| SIAVASH KHADEM | | | ON FILE |
| SIAVASH MIRI | | | ON FILE |
| SIAVASH MIRI | | | ON FILE |
| SIAVASH MIRI | | | ON FILE |
| SIAVASH MIRI | | | ON FILE |
| SIAVASH MIRI | | | ON FILE |
| SIAVASH MOHAJER-VA-PESARAN | | | ON FILE |
| SIAVASH REZAEI | | | ON FILE |
| SIAVOSH RAHMANI | | | ON FILE |
| SIAW HUI | | | ON FILE |
| SIAW KAI BIN (XIAO KAIBIN) | | | ON FILE |
| SIAW KAI MIN | | | ON FILE |
| SIAW YEN LIM | | | ON FILE |
| SIBAM MANNA | | | ON FILE |
| SIBANDA EDWARD LETHOBA | | | ON FILE |
| SIBBE HEIJNE | | | ON FILE |
| SIBBIR HOSSAIN | | | ON FILE |
| SIBEL CAN USLU | | | ON FILE |
| SIBEL HATAPOGLU KOLLINSKY | | | ON FILE |
| SIBEL HYUSEIN SEVOVA | | | ON FILE |
| SIBEL OYMAN | | | ON FILE |
| SIBEL OZSEMIZ | | | ON FILE |
| SIBEL PURYEAR | | | ON FILE |
| SIBEL UNLUCAY | | | ON FILE |
| SIBI ANAND | | | ON FILE |
| SIBILLA BITENIECE | | | ON FILE |
| SIBIN SONG | | | ON FILE |
| SIBIN VALENTINOV PANAYOTOV | | | ON FILE |
| SIBO ZHANG | | | ON FILE |
| SIBO LIN | | | ON FILE |
| SIBO ZHANG | | | ON FILE |
| SIBO ZHANG | | | ON FILE |
| SIBON BASU BARMAN | | | ON FILE |
| SIBONEY ANGELICA PAIVA | | | ON FILE |
| SIBONGILE SKUZA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIBONGISENI WELCOME MHLONGO | | | ON FILE |
| SIBONGOKUHLE QOYI | | | ON FILE |
| SIBONISO MAETELETJA | | | ON FILE |
| SIBTHAY HASSAN SHAH | | | ON FILE |
| SIBUSISO HENRY NKABINDE | | | ON FILE |
| SIBUSISO HENRY NKABINDE | | | ON FILE |
| SIBUSISO KHUMALO | | | ON FILE |
| SIBUSISO MATHETHA | | | ON FILE |
| SIBUSISO NGUMLE | | | ON FILE |
| SIBUSISO RUDOLF RADEBE | | | ON FILE |
| SIBUSISO TOM SIBANDE | | | ON FILE |
| SIBYL ARLENE HILTON | | | ON FILE |
| SIBYL CLEMENCE COULON | | | ON FILE |
| SIBYLLE ANNETTE RONNINGER | | | ON FILE |
| SIBYLLE BUHOLZER | | | ON FILE |
| SIBYLLE CHRISTINE WYSER SCHNEIDER | | | ON FILE |
| SIBYLLE DILLMANN | | | ON FILE |
| SIBYLLE MÃŒLLER | | | ON FILE |
| SIBYLLE UTE STEPPAN-SCHNEIDER | | | ON FILE |
| SICELO PATRICK DUMISA | | | ON FILE |
| SICELO PETER HADEBE | | | ON FILE |
| SICHAO LIU | | | ON FILE |
| SICHENG PAN | | | ON FILE |
| SICILY SELAH PIAZZA | | | ON FILE |
| SICOU-OUMAR SIDIBE | | | ON FILE |
| SID ALI HADDOUCHE | | | ON FILE |
| SID BARNES | | | ON FILE |
| SID HAMED IHAB BOUGHERIRA | | | ON FILE |
| SID SAD SAOUD | | | ON FILE |
| SID SCHUESSLER LAW | | | ON FILE |
| SIDA APONTE | | | ON FILE |
| SIDA LI | | | ON FILE |
| SIDAL TALI | | | ON FILE |
| SIDAR GULDERE | | | ON FILE |
| SIDAVONE KHAMPHADY | | | ON FILE |
| SIDDALINGESH NINGAPPA KADI | | | ON FILE |
| SIDDARTH R | | | ON FILE |
| SIDDARTH RAMESH | | | ON FILE |
| SIDDARTH SUBRAMANIAN | | | ON FILE |
| SIDDH VAN OOST | | | ON FILE |
| SIDDHANT BHANSALI | | | ON FILE |
| SIDDHANT CHAKRANARAYAN | | | ON FILE |
| SIDDHANT HARSHADBHAI BRAHMBHATT | | | ON FILE |
| SIDDHANT HEMNANI | | | ON FILE |
| SIDDHANT KHEMKA | | | ON FILE |
| SIDDHANT KISHORE SUVARNA KISHORE NATHU SUVARNA | | | ON FILE |
| SIDDHANT SAHU | | | ON FILE |
| SIDDHANT SHIRODKAR | | | ON FILE |
| SIDDHANT SRIVASTAVA | | | ON FILE |
| SIDDHANT TAMANG | | | ON FILE |
| SIDDHANTH SURESH MALKANI | | | ON FILE |
| SIDDHARAT MEHTA | | | ON FILE |
| SIDDHARTH A NAMBIAR | | | ON FILE |
| SIDDHARTH BAGGA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIDDHARTH BASU | | | ON FILE |
| SIDDHARTH BOHIDAR | | | ON FILE |
| SIDDHARTH C PANDE | | | ON FILE |
| SIDDHARTH COLBERT BARBOZA | | | ON FILE |
| SIDDHARTH D PATEL | | | ON FILE |
| SIDDHARTH D PONNA | | | ON FILE |
| SIDDHARTH DUBEY | | | ON FILE |
| SIDDHARTH DUTTA | | | ON FILE |
| SIDDHARTH GARG | | | ON FILE |
| SIDDHARTH GOLAN | | | ON FILE |
| SIDDHARTH HARIBHAI | | | ON FILE |
| SIDDHARTH HARSHVADAN PATEL | | | ON FILE |
| SIDDHARTH HURNE | | | ON FILE |
| SIDDHARTH JAIN | | | ON FILE |
| SIDDHARTH JAIN | | | ON FILE |
| SIDDHARTH JHAVERI | | | ON FILE |
| SIDDHARTH KALIA | | | ON FILE |
| SIDDHARTH KALRA | | | ON FILE |
| SIDDHARTH KINDRA GOVENDER | | | ON FILE |
| SIDDHARTH LALIT GULRAJANI | | | ON FILE |
| SIDDHARTH M | | | ON FILE |
| SIDDHARTH MAHAVIR SHENDGE | | | ON FILE |
| SIDDHARTH MAHENDRA NISHAR | | | ON FILE |
| SIDDHARTH MAHESH SUKHWANI | | | ON FILE |
| SIDDHARTH MANOJ | | | ON FILE |
| SIDDHARTH MOHAN | | | ON FILE |
| SIDDHARTH N MEHROTRA | | | ON FILE |
| SIDDHARTH OSATWAL | | | ON FILE |
| SIDDHARTH PATEL | | | ON FILE |
| SIDDHARTH PAWASKAR | | | ON FILE |
| SIDDHARTH PRATAP SINGH | | | ON FILE |
| SIDDHARTH R BHAVSAR | | | ON FILE |
| SIDDHARTH RAJEEV SHARMA | | | ON FILE |
| SIDDHARTH RAJIV NAIR | | | ON FILE |
| SIDDHARTH SANDRI MUTHYALA | | | ON FILE |
| SIDDHARTH SAXENA | | | ON FILE |
| SIDDHARTH SIKKA | | | ON FILE |
| SIDDHARTH SRIRAM | | | ON FILE |
| SIDDHARTH SUDHIR PATIL | | | ON FILE |
| SIDDHARTH SURESH | | | ON FILE |
| SIDDHARTHA ANAND | | | ON FILE |
| SIDDHARTHA BYRON MAL | | | ON FILE |
| SIDDHARTHA D BHATT | | | ON FILE |
| SIDDHARTHA GUPTA | | | ON FILE |
| SIDDHARTHA JAIN | | | ON FILE |
| SIDDHARTHA MARTIJN | | | ON FILE |
| SIDDHARTHA MOHAN | | | ON FILE |
| SIDDHARTHA NAYAK | | | ON FILE |
| SIDDHARTHA SAIN | | | ON FILE |
| SIDDHARTHA SETHIA | | | ON FILE |
| SIDDHARTHA SHARMA | | | ON FILE |
| SIDDHARTHA SUPER PTY LTD ATF COLAGIURI SUPERFUND | | | ON FILE |
| SIDDHARTHYA ROY | | | ON FILE |
| SIDDHESH MAKARDHVAJ HALDANKAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIDDHESH SAMANT | | | ON FILE |
| SIDDHI DHARMENDRA BAID | | | ON FILE |
| SIDDIKA BEGAM | | | ON FILE |
| SIDDIKUR RAHMAN | | | ON FILE |
| SIDDIQ ALLI RUSTAM | | | ON FILE |
| SIDEL MURRAY | | | ON FILE |
| SIDERIS SHANNE LOGOTHETIS | | | ON FILE |
| SIDETH HENG | | | ON FILE |
| SIDHAARTH SHIUJIT SINGH | | | ON FILE |
| SIDHANT NAGPAL | | | ON FILE |
| SIDHANT VINITKUMAR BHADAURIA | | | ON FILE |
| SIDHARTA SURYA KUSNANTO | | | ON FILE |
| SIDHARTH  ABRAHAM | | | ON FILE |
| SIDHARTH CHHABRA | | | ON FILE |
| SIDHARTH GANESAN | | | ON FILE |
| SIDHARTH HANDA | | | ON FILE |
| SIDHARTH NAYYAR | | | ON FILE |
| SIDHARTH P NAZARETH | | | ON FILE |
| SIDHARTH PILLAI | | | ON FILE |
| SIDHARTHA PRIYE | | | ON FILE |
| SIDHIN P V | | | ON FILE |
| SIDI AHMED IDRISSI ZOUGGARI | | | ON FILE |
| SIDI MOHAMED RIAD GHENIM | | | ON FILE |
| SIDI MOHAMMED ASSIL HEDDAR | | | ON FILE |
| SIDIA GRACIELA MORALES | | | ON FILE |
| SIDIAN MORNING STAR JONES | | | ON FILE |
| SIDIANGCO JOSEF BRIAN VICENCIO | | | ON FILE |
| SIDIKIE SORIE | | | ON FILE |
| SIDIN FAKHARI | | | ON FILE |
| SIDNEI HONORATO ULTRAMARE | | | ON FILE |
| SIDNEI HONORATO ULTRAMARE | | | ON FILE |
| SIDNESWARAN PARAMASWARAN | | | ON FILE |
| SIDNEY A BENCHETRIT | | | ON FILE |
| SIDNEY ALLAN LOUIS | | | ON FILE |
| SIDNEY ANDREW WONG-A-TSOI | | | ON FILE |
| SIDNEY ANGELA VASQUEZ | | | ON FILE |
| SIDNEY ANTHONY SMITH | | | ON FILE |
| SIDNEY BRAEUNLICH | | | ON FILE |
| SIDNEY BRET PAULSON | | | ON FILE |
| SIDNEY BROOKS | | | ON FILE |
| SIDNEY C R DUNCAN-STEELE | | | ON FILE |
| SIDNEY DAVID KOCHMAN | | | ON FILE |
| SIDNEY DONALD NOBLE | | | ON FILE |
| SIDNEY DOUGLASS BROWN III | | | ON FILE |
| SIDNEY E W WOIF | | | ON FILE |
| SIDNEY EDWARD SLATER | | | ON FILE |
| SIDNEY ELDAD KELLERMANN | | | ON FILE |
| SIDNEY ELLIS STEVENS | | | ON FILE |
| SIDNEY ERON LEATHERWOOD | | | ON FILE |
| SIDNEY FERDINAND VAN COESANT | | | ON FILE |
| SIDNEY FREDERICK SEYMOUR | | | ON FILE |
| SIDNEY GATHERS | | | ON FILE |
| SIDNEY GLEN CUMMING | | | ON FILE |
| SIDNEY ISIAH PACKER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIDNEY JAMES HARVEY | | | ON FILE |
| SIDNEY JUNIOR BONFIM | | | ON FILE |
| SIDNEY KABBASH | | | ON FILE |
| SIDNEY KPOLO GOLLO | | | ON FILE |
| SIDNEY LAUREN SANFORD | | | ON FILE |
| SIDNEY LEATHERWOOD | | | ON FILE |
| SIDNEY LEVY EDERY | | | ON FILE |
| SIDNEY LUBOV FRANCIS | | | ON FILE |
| SIDNEY LUKE RAPPE JR | | | ON FILE |
| SIDNEY MERL NICHOLAS | | | ON FILE |
| SIDNEY MICHELLE SIA TY | | | ON FILE |
| SIDNEY MISHAK | | | ON FILE |
| SIDNEY NALIN LANGER | | | ON FILE |
| SIDNEY NICOLE FARMER | | | ON FILE |
| SIDNEY O OLAOKPU | | | ON FILE |
| SIDNEY ORILIUS RICHARDSON | | | ON FILE |
| SIDNEY PARKER NEWTON | | | ON FILE |
| SIDNEY PAZ VELOSO | | | ON FILE |
| SIDNEY R BOGANSKY | | | ON FILE |
| SIDNEY RICHARD RUBIDGE | | | ON FILE |
| SIDNEY ROBERT SADDLER | | | ON FILE |
| SIDNEY ROCHELL LOWE | | | ON FILE |
| SIDNEY RUDOLPH ROESEL | | | ON FILE |
| SIDNEY SCOTT NOE | | | ON FILE |
| SIDNEY SCOTT TSUJIHARA | | | ON FILE |
| SIDNEY SEYMOUR | | | ON FILE |
| SIDNEY STEPHEN LOWRY EBEJER | | | ON FILE |
| SIDNEY THARPE | | | ON FILE |
| SIDNEY TRAVELL STEWART | | | ON FILE |
| SIDNEY TYRONE LORICK | | | ON FILE |
| SIDNEY WONCE | | | ON FILE |
| SIDNIE JAMILLY CASTANEDA | | | ON FILE |
| SIDONIE DESCHEEMAEKER | | | ON FILE |
| SIDRA MOHAMMED AYYUB KHAN | | | ON FILE |
| SIDRA SABREEN GHANI | | | ON FILE |
| SIDRA WAQAR | | | ON FILE |
| SIDRAH ALI | | | ON FILE |
| SIDRIT TARIFA | | | ON FILE |
| SIDSEL RAST | | | ON FILE |
| SIDY NDIAYE | | | ON FILE |
| SIE CHUNG CHRISTOPHER LEE | | | ON FILE |
| SIE MIN HEW | | | ON FILE |
| SIEBE GERARD MIEDEMA | | | ON FILE |
| SIEBE JOOST STOLK | | | ON FILE |
| SIEBE MAERE | | | ON FILE |
| SIEBE PUYNEN | | | ON FILE |
| SIEBE RIK BROUWER | | | ON FILE |
| SIEBE SNIP | | | ON FILE |
| SIEBEN VAN MECHGELEN | | | ON FILE |
| SIEBERT ERNST JOHANNES VAN ZYL | | | ON FILE |
| SIEBREN FEENSTRA | | | ON FILE |
| SIEBREN MOSSEL | | | ON FILE |
| SIEBREN NICOLAA DE VOS | | | ON FILE |
| SIEDO KLAAS BOS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIEDS DE BOER | | | ON FILE |
| SIEED RYAN | | | ON FILE |
| SIEG MOTMANS | | | ON FILE |
| SIEGBERT CHARLES GALAM | | | ON FILE |
| SIEGFRED PAOLO ORDONEZ GOMEZ | | | ON FILE |
| SIEGFREDO APOYA IIGUE | | | ON FILE |
| SIEGFRIED BLUMENSCHEIN | | | ON FILE |
| SIEGFRIED DIETER METHNER | | | ON FILE |
| SIEGFRIED ERICH POSA | | | ON FILE |
| SIEGFRIED EUGEN JAHNKE | | | ON FILE |
| SIEGFRIED FRANZ ZUPANCIC | | | ON FILE |
| SIEGFRIED HAUBENHOFER | | | ON FILE |
| SIEGFRIED HERRMANN | | | ON FILE |
| SIEGFRIED JOCHEN ADLER | | | ON FILE |
| SIEGFRIED JOSEF STENZEL | | | ON FILE |
| SIEGFRIED JUNG | | | ON FILE |
| SIEGFRIED KAM HOLLEY | | | ON FILE |
| SIEGFRIED KERN | | | ON FILE |
| SIEGFRIED RAFAEL TYKA | | | ON FILE |
| SIEGFRIED SANGMEISTER | | | ON FILE |
| SIEGFRIED SANGMEISTER | | | ON FILE |
| SIEGFRIED SATOSHI GUT | | | ON FILE |
| SIEGFRIED SCHEUFELE | | | ON FILE |
| SIEGFRIED SCHNEIDER | | | ON FILE |
| SIEGFRIED UDO EBERHARD SCHLAG | | | ON FILE |
| SIEGFRIED WILHELM PATZAK | | | ON FILE |
| SIEGLINDE GENEVIEVE VRENI SCHMID | | | ON FILE |
| SIEGMUND KARL KULA | | | ON FILE |
| SIEH NGUK | | | ON FILE |
| SIEK MING JUN | | | ON FILE |
| SIEM FRANCISCUS MARIA DE GROOT | | | ON FILE |
| SIEM GEVERS | | | ON FILE |
| SIEM GUSTAAF GRADUS PELGROM | | | ON FILE |
| SIEM JOZEF L VAN EYNDE | | | ON FILE |
| SIEM MUSSIE WELDESLASSIE | | | ON FILE |
| SIEM RONALD NICOLASS VAN DER GRAGT | | | ON FILE |
| SIEMEN GHAYE | | | ON FILE |
| SIEMEN KRISTOF H ENGELS | | | ON FILE |
| SIEMEN VANDIKKELEN | | | ON FILE |
| SIEN NING MELANIE HONG | | | ON FILE |
| SIENA ASHLEY ENNIS | | | ON FILE |
| SIENNA ANNA GAVET | | | ON FILE |
| SIENNA ANNA GAVET | | | ON FILE |
| SIENTJE MARI ENGLER | | | ON FILE |
| SIEOW TZE YONG | | | ON FILE |
| SIEOW TZE LI | | | ON FILE |
| SIERA NICOLE BRAMSCHREIBER | | | ON FILE |
| SIERK BAALBERGEN | | | ON FILE |
| SIERNI NULL | | | ON FILE |
| SIERRA ALICIA CATHERINE BEARD | | | ON FILE |
| SIERRA ARIE COLEMAN | | | ON FILE |
| SIERRA BAILEY | | | ON FILE |
| SIERRA CAPITAL VENTURES LLC | | | ON FILE |
| SIERRA CLINTON CASNER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIERRA DALE SHIELDS | | | ON FILE |
| SIERRA DAWN JOHNSON | | | ON FILE |
| SIERRA DAWN MATKOVICH | | | ON FILE |
| SIERRA DAWN REDFERN | | | ON FILE |
| SIERRA ELAINE MACK | | | ON FILE |
| SIERRA GRACE DODEN | | | ON FILE |
| SIERRA HALL | | | ON FILE |
| SIERRA HOWELL | | | ON FILE |
| SIERRA JOHNSON | | | ON FILE |
| SIERRA JOY WALTER | | | ON FILE |
| SIERRA LYNN KATOW | | | ON FILE |
| SIERRA MICHELLE ROSE SANTOSUOSSO | | | ON FILE |
| SIERRA NICOLE LUCAS | | | ON FILE |
| SIERRA NICOLE MASON | | | ON FILE |
| SIERRA NICOLE MASON | | | ON FILE |
| SIERRA SHANICE WILSON | | | ON FILE |
| SIERT DUNNING | | | ON FILE |
| SIERT ENVER AKEL | | | ON FILE |
| SIET CHU EN | | | ON FILE |
| SIETA DE JONG | | | ON FILE |
| SIETSE GOEDHEER | | | ON FILE |
| SIETSE HOOGEVEEN | | | ON FILE |
| SIETSE JACOB DE HAAN | | | ON FILE |
| SIETSE LUCAS BOOT | | | ON FILE |
| SIETSE NUIJEN | | | ON FILE |
| SIETSE VOORT | | | ON FILE |
| SIETSEG I VAN DEN BERG | | | ON FILE |
| SIETSKE VAN DER VEER | | | ON FILE |
| SIETZE DIJKSTRA | | | ON FILE |
| SIEU CONG VONG | | | ON FILE |
| SIEUN JUNG | | | ON FILE |
| SIEW JYU SAI | | | ON FILE |
| SIEW WENG KEONG ADAMAS | | | ON FILE |
| SIEW YUEN CHIEW | | | ON FILE |
| SIEW AH NYA SIEW SOO M | | | ON FILE |
| SIEW CHANG CHONG | | | ON FILE |
| SIEW CHEE CHEANG | | | ON FILE |
| SIEW CHEE KEONG | | | ON FILE |
| SIEW CHEE KONG | | | ON FILE |
| SIEW CHEONG HO | | | ON FILE |
| SIEW CHIN LIM | | | ON FILE |
| SIEW CHING CHIN | | | ON FILE |
| SIEW CHING LONG | | | ON FILE |
| SIEW CHING YEO | | | ON FILE |
| SIEW CHOO TAN | | | ON FILE |
| SIEW CHOONG CHUI | | | ON FILE |
| SIEW CHUAN CHAN | | | ON FILE |
| SIEW CHYE TAN | | | ON FILE |
| SIEW FUNG THEN | | | ON FILE |
| SIEW GEK LEE | | | ON FILE |
| SIEW HA CHUNG | | | ON FILE |
| SIEW HSIA CHU | | | ON FILE |
| SIEW HUANG DING | | | ON FILE |
| SIEW HUI CHOO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIEW HUI KOAY | | | ON FILE |
| SIEW HUI LIM | | | ON FILE |
| SIEW IMM LIM | | | ON FILE |
| SIEW JIONG KOW | | | ON FILE |
| SIEW KEAY FOO | | | ON FILE |
| SIEW KIM FOO | | | ON FILE |
| SIEW KING JUAN | | | ON FILE |
| SIEW LI LEE | | | ON FILE |
| SIEW LIN WONG | | | ON FILE |
| SIEW LOONG LEE | | | ON FILE |
| SIEW MEI HENG | | | ON FILE |
| SIEW MEOW CHONG | | | ON FILE |
| SIEW PHENG TAN | | | ON FILE |
| SIEW SHIWEN SIMON | | | ON FILE |
| SIEW TECK DING | | | ON FILE |
| SIEW THENG CHUN | | | ON FILE |
| SIEW TING LING | | | ON FILE |
| SIEW VIANN | | | ON FILE |
| SIEW WEI OOI | | | ON FILE |
| SIEW WEN LEE | | | ON FILE |
| SIEW WENG JIAN | | | ON FILE |
| SIEW YA SIN | | | ON FILE |
| SIEW YEN YAN | | | ON FILE |
| SIEW YIN CHOW | | | ON FILE |
| SIEW YING QUAN SHAWN | | | ON FILE |
| SIEW ZHANG NG | | | ON FILE |
| SIEW ZHENG YEW BRENDAN | | | ON FILE |
| SIEW-TIN ESTHER TOTH | | | ON FILE |
| SIFA NUR OFLAZ | | | ON FILE |
| SIFAKS DANN HAMMADI | | | ON FILE |
| SIFAN LU | | | ON FILE |
| SIFET STRIKA | | | ON FILE |
| SIFFREIN HENRI ALAIN JACOBE DE HAUT DE SIGY | | | ON FILE |
| SIFISO AFRICA MNDAWE | | | ON FILE |
| SIFISO CHRISTOPHER MALINDA | | | ON FILE |
| SIFISO MABENA | | | ON FILE |
| SIFISO NDLOVU | | | ON FILE |
| SIFRA EMMA SARAH VAN ESCH | | | ON FILE |
| SIGABIRAN-NAGAR | | | ON FILE |
| SIGALAS EVANGELOS | | | ON FILE |
| SIGBJOERN MARTIN ROLSTAD HENNING | | | ON FILE |
| SIGFRED AGERBO JENSEN | | | ON FILE |
| SIGFREDO ISMAEL SANTIAGO III | | | ON FILE |
| SIGFREDO LORENZO | | | ON FILE |
| SIGFREDO RODRIGUEZ | | | ON FILE |
| SIGFREDO SANTIAGO HERNANDEZ | | | ON FILE |
| SIGFRIDO LUIS ANDANI GUILLEN | | | ON FILE |
| SIGFRIDO NACCHI | | | ON FILE |
| SIGFRIDO PACHECO VEGA | | | ON FILE |
| SIGFRIDO SINICATO | | | ON FILE |
| SIGGY FRANCIS LOENDERS | | | ON FILE |
| SIGHVATUR SVEINN DAVIDSSON | | | ON FILE |
| SIGIFREDO OSORIO | | | ON FILE |
| SIGIFREDO OSORIO GONZALEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIGIT SETIAWAN | | | ON FILE |
| SIGITA PETER | | | ON FILE |
| SIGITAS BARTASIUS | | | ON FILE |
| SIGITAS GAIDYS | | | ON FILE |
| SIGITAS PASVENSKAS | | | ON FILE |
| SIGITAS RAPOLAS | | | ON FILE |
| SIGMUND HECKENBERGER | | | ON FILE |
| SIGMUND MICHAEL EISENREICH | | | ON FILE |
| SIGMUND WILLIAM COOK | | | ON FILE |
| SIGMUNDT BLAKEY KAPPEL | | | ON FILE |
| SIGNAR I FRAMMISTOVU | | | ON FILE |
| SIGNATURE BANK | ATTN: DAVID D'AMICO, GROUP DIRECTOR | | DDAMICO@SIGNATURENY.COM |
| SIGNATURE SECURITIES GROUP CORPORATION | ATTN: EVAN ANDREW SALL, GROUP DIRECTOR INVESTMENTS, VP | | ESALL@SIGNATURENY.COM |
| SIGNE FREYA VINCENTZ KRAGH NIELSEN | | | ON FILE |
| SIGNE GERALYN STPIERRE | | | ON FILE |
| SIGNE KRISTINE BECK | | | ON FILE |
| SIGNE LILLEMETS | | | ON FILE |
| SIGNE NOERGAARD HANSEN | | | ON FILE |
| SIGNE WATTEN | | | ON FILE |
| SIGNE WATTEN | | | ON FILE |
| SIGNUM PROPERTY MANAGEMENT (PTY) LTD | | | ON FILE |
| SIGRID BRAUNSPERGER | | | ON FILE |
| SIGRID BRIGITTE HENTSCHEL | | | ON FILE |
| SIGRID HALEY BISHOP | | | ON FILE |
| SIGRID SCHUCK | | | ON FILE |
| SIGRID VALARINE FERGUSON GREEN | | | ON FILE |
| SIGRID VEVLE | | | ON FILE |
| SIGRID WALTRAUD NÃ–TZOLD | | | ON FILE |
| SIGURD BERGER | | | ON FILE |
| SIGURD DAMKJAER NIELSEN | | | ON FILE |
| SIGURD EDVARDSEN | | | ON FILE |
| SIGURD ESE | | | ON FILE |
| SIGURD EUGEN ESPERSEN | | | ON FILE |
| SIGURD GJERDINGEN | | | ON FILE |
| SIGURD HAMMERSTROM | | | ON FILE |
| SIGURD JUSTINUSSEN | | | ON FILE |
| SIGURD KIRKEBY KVERNMOEN | | | ON FILE |
| SIGURD KVIVESEN GOHLI | | | ON FILE |
| SIGURD LINDGAARD ANDREASSEN | | | ON FILE |
| SIGURD MARTIN AABY ULRIKSEN | | | ON FILE |
| SIGURD MARTINSEN OYE | | | ON FILE |
| SIGURD MYRTHU ANDERSEN | | | ON FILE |
| SIGURD NILSEN | | | ON FILE |
| SIGURD ORMSETH AROEN | | | ON FILE |
| SIGURD SKAGA | | | ON FILE |
| SIGURD SKAGA | | | ON FILE |
| SIGURD SOLGAARD | | | ON FILE |
| SIGURD TRUDSLEV ANDERSSON | | | ON FILE |
| SIGURD VASSENDEN | | | ON FILE |
| SIGURDUR AGUSTSSON | | | ON FILE |
| SIGURDUR BIRKIR SIGURDSSON | | | ON FILE |
| SIGURDUR FREYR GUDBRANDSSON | | | ON FILE |
| SIGURDUR KARL LUDVIKSSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIGURDUR KARL LUDVIKSSON | | | ON FILE |
| SIGURDUR THOR HARALDSSON | | | ON FILE |
| SIGVE KOLSTAD KVALSVIK | | | ON FILE |
| SIGVE RESALAND | | | ON FILE |
| SIGVE TORAS HALSETH | | | ON FILE |
| SIH CHU CHAO | | | ON FILE |
| SIH YA FANG | | | ON FILE |
| SIHAM BARIGOU | | | ON FILE |
| SIHAME ATORI | | | ON FILE |
| SIHLE KAPHILA ZULU | | | ON FILE |
| SIHLE THABO MTSHALI | | | ON FILE |
| SIHLE ZAMA NDWANDWE | | | ON FILE |
| SIHUI ONG | | | ON FILE |
| SIHYUN AN | | | ON FILE |
| SIHYUN JEON | | | ON FILE |
| SIHYUN KIM | | | ON FILE |
| SIHYUNG PARK | | | ON FILE |
| SII AI CUO SII AI CHUO | | | ON FILE |
| SII INN CHUA | | | ON FILE |
| SII INN CHUA | | | ON FILE |
| SIIM BOBKOV | | | ON FILE |
| SIIM ENNUVERE | | | ON FILE |
| SIIM EVERT | | | ON FILE |
| SIIM OLVISTE | | | ON FILE |
| SIIM POLDRE | | | ON FILE |
| SIIM SOKKAL | | | ON FILE |
| SIIM TAEKKER | | | ON FILE |
| SIIM VAARAND | | | ON FILE |
| SIIM VAARAND | | | ON FILE |
| SIIRA KYOMUGISHA | | | ON FILE |
| SIJI ANTONY | | | ON FILE |
| SIJI CHEN | | | ON FILE |
| SIJIA HU | | | ON FILE |
| SIJIA LIANG | | | ON FILE |
| SIJIN RYU | | | ON FILE |
| SIJJAD HUSSAIN | | | ON FILE |
| SIJMEN HALMA | | | ON FILE |
| SIJMEN LAMBER SCHOEMAN | | | ON FILE |
| SIJMON J SLIJKERMAN | | | ON FILE |
| SIJOY THOMAS | | | ON FILE |
| SIJOY THOMAS | | | ON FILE |
| SIJTZE BOEK | | | ON FILE |
| SIJU ROSEJE | | | ON FILE |
| SIJUN GAO | | | ON FILE |
| SIK BAN HUEI | | | ON FILE |
| SIK CHOK THIANG | | | ON FILE |
| SIK FUNG ALEX WONG | | | ON FILE |
| SIK KIN HAU | | | ON FILE |
| SIK KWONG LAM | | | ON FILE |
| SIK LUN PUN | | | ON FILE |
| SIK MAN ANITA LEE | | | ON FILE |
| SIK SHU WEI | | | ON FILE |
| SIK SHU WEI (XUE SHUWEI) | | | ON FILE |
| SIK WEE TENG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIK WEE TENG | | | ON FILE |
| SIK YEUNG FUNG | | | ON FILE |
| SIKANDER HUSSAIN | | | ON FILE |
| SIKANDER SINGH | | | ON FILE |
| SIKE WUREKA SATI | | | ON FILE |
| SIKER GONI CUESTA | | | ON FILE |
| SIKHULILE NKHOMA | | | ON FILE |
| SIKHUMBUZO CYPRIAN SHONGWE | | | ON FILE |
| SIKIRU OPEYEMI DARAMOLA | | | ON FILE |
| SIKISAM ALI MAGOYAG | | | ON FILE |
| SIKNIGHT TESFAY | | | ON FILE |
| SIKPO SUPAONGPRAPA | | | ON FILE |
| SIKRI AKCAY | | | ON FILE |
| SIKTA BIVABARI SAMANTRAY | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIKWANG LEE | | | ON FILE |
| SIL COLSON | | | ON FILE |
| SIL FREDERIK KUIJT | | | ON FILE |
| SIL HIDDE JORNA | | | ON FILE |
| SIL PEPPELENBOSCH | | | ON FILE |
| SIL VERMANDERE | | | ON FILE |
| SILA ATASLI | | | ON FILE |
| SILA MEVA ZEYNEP ELITAS | | | ON FILE |
| SILA SIRICHANYAKUL | | | ON FILE |
| SILA SIRICHANYAKUL | | | ON FILE |
| SILA YIGIT | | | ON FILE |
| SILACHON SUWANNAPRAE | | | ON FILE |
| SILAMBARASAN R | | | ON FILE |
| SILAN KUMAR SAHU | | | ON FILE |
| SILAS ALLEMAND | | | ON FILE |
| SILAS ANDREAS MARKERT | | | ON FILE |
| SILAS ANTONI DE BAAT | | | ON FILE |
| SILAS AQUINO CALIZON | | | ON FILE |
| SILAS ARMANDO DUARTE HERRARTE | | | ON FILE |
| SILAS BAUMANN | | | ON FILE |
| SILAS BENJAMIN EINTS | | | ON FILE |
| SILAS CARLOS WITKOVSKY | | | ON FILE |
| SILAS DAVID INYIMA | | | ON FILE |
| SILAS E MORALES ARRIOLA | | | ON FILE |
| SILAS EI AZM STRYHN | | | ON FILE |
| SILAS FLORIAN VOGT | | | ON FILE |
| SILAS FRANKLIN SCHRYER | | | ON FILE |
| SILAS HUBERT JR RANDLE | | | ON FILE |
| SILAS HWANG | | | ON FILE |
| SILAS HYUN SEOK SHIN | | | ON FILE |
| SILAS IRVING MONTGOMERY | | | ON FILE |
| SILAS JOHN ESHEIM | | | ON FILE |
| SILAS JULIAN MANUEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SILAS KRISTOFFER FABRICIUS GRASA | | | ON FILE |
| SILAS MANU MAHLER | | | ON FILE |
| SILAS MARCEL SHAW | | | ON FILE |
| SILAS MARCEL WILLIAMS | | | ON FILE |
| SILAS MARIA L MEES | | | ON FILE |
| SILAS MONTAI ROBINSON | | | ON FILE |
| SILAS NATHAN NEILD BROWN | | | ON FILE |
| SILAS NATHANAEL MILLER | | | ON FILE |
| SILAS NOAH GOEPFERT | | | ON FILE |
| SILAS NOERGAARD | | | ON FILE |
| SILAS PAASKE NIELSEN | | | ON FILE |
| SILAS PEENE | | | ON FILE |
| SILAS RICHARD LEIGH MICHELS | | | ON FILE |
| SILAS WARREN OVERTON | | | ON FILE |
| SILAS WILLIAM COSTER | | | ON FILE |
| SILEYNE E ZAVALA ORELLANA | | | ON FILE |
| SILIA DEL BROCCO | | | ON FILE |
| SILIN LI | | | ON FILE |
| SILJA LEIROST | | | ON FILE |
| SILJA SOFIA KORKKA | | | ON FILE |
| SILJAN TRPESKI | | | ON FILE |
| SILJE EROY ROSETH | | | ON FILE |
| SILJE KRISTIN OSMUNDSEN | | | ON FILE |
| SILJE TRENGEREID LIEN | | | ON FILE |
| SILJE TUXEN THINGVOLL | | | ON FILE |
| SILKE ADELGUNDE RÃŒB | | | ON FILE |
| SILKE AIGNER | | | ON FILE |
| SILKE BRIEL | | | ON FILE |
| SILKE CHRISTIANE RAPF | | | ON FILE |
| SILKE DIELS | | | ON FILE |
| SILKE GÃ–RNEMANN | | | ON FILE |
| SILKE HEIDI K VAN BROECK | | | ON FILE |
| SILKE KRAFT | | | ON FILE |
| SILKE MAASSEN | | | ON FILE |
| SILKE MARIA BIRKEDAL | | | ON FILE |
| SILKE MARION BRANDT | | | ON FILE |
| SILKE PRZYSTAW | | | ON FILE |
| SILKE SIEGLINDE SONTHEIM | | | ON FILE |
| SILKE WESTEN | | | ON FILE |
| SILKEANNMARIZDURAN MARIANO | | | ON FILE |
| SILKY SZETO | | | ON FILE |
| SILL WANG RICKY YU | | | ON FILE |
| SILOSH P ALOSIOUS | | | ON FILE |
| SILPA PINGALI | | | ON FILE |
| SILU PRADHAN | | | ON FILE |
| SILVA ANDRADE M BRUNA | | | ON FILE |
| SILVA GERTZ | | | ON FILE |
| SILVA KOKKADIWALA LIYANAGE WASANTHA KUMAR | | | ON FILE |
| SILVA MUTHUWAHANDI DASUN RUKMAL DE | | | ON FILE |
| SILVA OKONNOR | | | ON FILE |
| SILVA RUMPIENE | | | ON FILE |
| SILVA SELLAKAPU SARATH NIHAL | | | ON FILE |
| SILVA SHENON BERTRAM | | | ON FILE |
| SILVA SOORIYAPALA MATHARAGE CHAMINDA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SILVA TEIXEIRA | | | ON FILE |
| SILVA, RYAN | | | ON FILE |
| SILVAN BECK | | | ON FILE |
| SILVAN BIENZ | | | ON FILE |
| SILVAN CHRISTOPH GESER | | | ON FILE |
| SILVAN DANIEL SPERL | | | ON FILE |
| SILVAN DANIEL VON BURG | | | ON FILE |
| SILVAN ESKANDAR CHAFIIE | | | ON FILE |
| SILVAN ESRA STADELMANM | | | ON FILE |
| SILVAN FERNANDES DA SILVA | | | ON FILE |
| SILVAN LEHNER | | | ON FILE |
| SILVAN LIKLIKUWATA | | | ON FILE |
| SILVAN NIEDERBERGER | | | ON FILE |
| SILVAN RUETTIMANN | | | ON FILE |
| SILVAN URSIN CADUFF | | | ON FILE |
| SILVAN V KERSBERGEN | | | ON FILE |
| SILVAN VAEZE-MORTAZAVI | | | ON FILE |
| SILVANA A MC CAUSLAND | | | ON FILE |
| SILVANA ABBAS JAAFAR FARHAT DE FARHAT | | | ON FILE |
| SILVANA ALEJANDRA DI MAURO | | | ON FILE |
| SILVANA ALEKSIC | | | ON FILE |
| SILVANA ANDREA FAVERO | | | ON FILE |
| SILVANA ANDREA RISTOFF | | | ON FILE |
| SILVANA ANDREA SATTLER | | | ON FILE |
| SILVANA BEATRIZ NAVARRO | | | ON FILE |
| SILVANA BELUSSI | | | ON FILE |
| SILVANA CAFASSO | | | ON FILE |
| SILVANA CARINA IMPRIGLIO | | | ON FILE |
| SILVANA CARMEN ARGENTO | | | ON FILE |
| SILVANA CARVALHO VANCE | | | ON FILE |
| SILVANA COLACARLO | | | ON FILE |
| SILVANA DE ANGELIS | | | ON FILE |
| SILVANA DISTEFANO | | | ON FILE |
| SILVANA GABBAI | | | ON FILE |
| SILVANA GABRIELA MARGARITA VALENTINO | | | ON FILE |
| SILVANA GRABOVAC | | | ON FILE |
| SILVANA HENTSCH | | | ON FILE |
| SILVANA ISABEL CARDOZO | | | ON FILE |
| SILVANA KATINKA GROLIMUND | | | ON FILE |
| SILVANA LORENA DOMINGUEZ | | | ON FILE |
| SILVANA LOURDES SINATRA | | | ON FILE |
| SILVANA MADZAROV | | | ON FILE |
| SILVANA MANFREDI | | | ON FILE |
| SILVANA MARIELA SPAGNOLO | | | ON FILE |
| SILVANA MENDES MENESES | | | ON FILE |
| SILVANA MOTTA | | | ON FILE |
| SILVANA NATALIA SBARSKY | | | ON FILE |
| SILVANA NEDELCHEVA PEYCHEVA | | | ON FILE |
| SILVANA NOELIA RAMIREZ | | | ON FILE |
| SILVANA NOEMI MANSILLA | | | ON FILE |
| SILVANA QUIRINO | | | ON FILE |
| SILVANA RADOSAVLJEVIC | | | ON FILE |
| SILVANA RAQUEL HERRERA | | | ON FILE |
| SILVANA RITA BARTOLOTTA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SILVANA RITA BARTOLOTTA | | | ON FILE |
| SILVANA ROSA SIMONTE | | | ON FILE |
| SILVANA TADDEO | | | ON FILE |
| SILVANA TERCILA MARIA PETTINATO LUCIO | | | ON FILE |
| SILVANA TONELLI | | | ON FILE |
| SILVANA VALERIA CABRITA | | | ON FILE |
| SILVANA VENNERI | | | ON FILE |
| SILVANA VICTOR REYES ESPINOZA | | | ON FILE |
| SILVANIA BLAKLEY | | | ON FILE |
| SILVANIA LEBRON | | | ON FILE |
| SILVANO ARCADIO SPENCER | | | ON FILE |
| SILVANO CORVAGLIA | | | ON FILE |
| SILVANO DI STEFANO | | | ON FILE |
| SILVANO FERRARI FACCIO | | | ON FILE |
| SILVANO GOMES OLIVA FILHO | | | ON FILE |
| SILVANO LANDI | | | ON FILE |
| SILVANO MAZZA | | | ON FILE |
| SILVANO MONTENEGRO | | | ON FILE |
| SILVANO MORGANTE | | | ON FILE |
| SILVANO PURGATORIO | | | ON FILE |
| SILVANO SACCO | | | ON FILE |
| SILVANO VALLENARI | | | ON FILE |
| SILVANO ZAHID JARAMILLO SOLANO | | | ON FILE |
| SILVANUS SNG QI HUI | | | ON FILE |
| SILVANUS CHRISTOPHER NIVIERE | | | ON FILE |
| SILVER SIIM | | | ON FILE |
| SILVER BOTTOM LLC | | | ON FILE |
| SILVER JORDAN PISA | | | ON FILE |
| SILVER LLC | | | ON FILE |
| SILVER MARTIN | | | ON FILE |
| SILVER NAAERA LOUISE SIEGERS | | | ON FILE |
| SILVER PAE | | | ON FILE |
| SILVER ROBERT MIRZO | | | ON FILE |
| SILVER RUHANGARINDA | | | ON FILE |
| SILVER SOEOET | | | ON FILE |
| SILVER SOEOET | | | ON FILE |
| SILVER STEPHEN KIM | | | ON FILE |
| SILVER, DAIVD | | | ON FILE |
| SILVERBACK LABS | | | ON FILE |
| SILVERE CHRISTIAN CASANOVAS | | | ON FILE |
| SILVERE KASSI | | | ON FILE |
| SILVERE RENE MAURICE BARBEAU | | | ON FILE |
| SILVERGATE BANK | ATTN: TEDDY HANSON, SR. FINTECH ACCOUNT MANAGER | | THANSON@SILVERGATE.COM |
| SILVERIO GALANTE | | | ON FILE |
| SILVERIO LOSIO | | | ON FILE |
| SILVERIO RODRIGUEZ | | | ON FILE |
| SILVERIO SUYAO APAO | | | ON FILE |
| SILVERNO TUMWESIGYE | | | ON FILE |
| SILVESTAR ANICIC | | | ON FILE |
| SILVESTER ANAKU APEKU | | | ON FILE |
| SILVESTER ARRAMBIDE | | | ON FILE |
| SILVESTER KUSKO | | | ON FILE |
| SILVESTER LEMMENS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SILVESTERC B A ROJER | | | ON FILE |
| SILVESTRAS MOMENAS | | | ON FILE |
| SILVESTRE ALEJANDRO VIEYRA BAEZA | | | ON FILE |
| SILVESTRE ALFONSO GONZALEZ ZAPATA | | | ON FILE |
| SILVESTRE CUELLAR | | | ON FILE |
| SILVESTRE E RAMOS | | | ON FILE |
| SILVESTRE G SUGA | | | ON FILE |
| SILVESTRE GARCIA GARCIA | | | ON FILE |
| SILVESTRE HERNANDEZ | | | ON FILE |
| SILVESTRE LOTTERO | | | ON FILE |
| SILVESTRE TORRES NIETO | | | ON FILE |
| SILVESTRE VIVO MILAN | | | ON FILE |
| SILVESTRO CENUSA | | | ON FILE |
| SILVESTRO DELLE CAVE | | | ON FILE |
| SILVESTRO STEFANO FRISULLO | | | ON FILE |
| SILVESTRS SOLOVJEVS | | | ON FILE |
| SILVESTRU ANDREI POETHE | | | ON FILE |
| SILVI PAVLOV ANGELOV | | | ON FILE |
| SILVIA  CABANOVA | | | ON FILE |
| SILVIA  DONNA | | | ON FILE |
| SILVIA AIDA COMBA | | | ON FILE |
| SILVIA ALEJANDRA ARROYO | | | ON FILE |
| SILVIA ALEJANDRA CHIACHIARINI | | | ON FILE |
| SILVIA ALEJANDRA COIRADAS | | | ON FILE |
| SILVIA ALEJANDRA SOSA | | | ON FILE |
| SILVIA ALEXANDRA MARQUES TEIXEIRA | | | ON FILE |
| SILVIA AMBROSINI | | | ON FILE |
| SILVIA ANA PITTARO | | | ON FILE |
| SILVIA ANDREA GURFEIN | | | ON FILE |
| SILVIA ANTONIA TINTILAY | | | ON FILE |
| SILVIA ANTONIO KOLEVA | | | ON FILE |
| SILVIA ANYULY GARCIARICO | | | ON FILE |
| SILVIA ASUNCION OLIVERO | | | ON FILE |
| SILVIA AUDELINA LASTRA | | | ON FILE |
| SILVIA AURORA NORRGARD | | | ON FILE |
| SILVIA BARBARA OLMOS | | | ON FILE |
| SILVIA BAUTISTA HERNANDEZ | | | ON FILE |
| SILVIA BEATRIZ BORATTI | | | ON FILE |
| SILVIA BEATRIZ GUZZETTI | | | ON FILE |
| SILVIA BEATRIZ MAGGIONI | | | ON FILE |
| SILVIA BEATRIZ QUINTANA | | | ON FILE |
| SILVIA BEATRIZ RIGHETTI | | | ON FILE |
| SILVIA BITTANTE FANACON SEPULVEDA | | | ON FILE |
| SILVIA BONOMINI | | | ON FILE |
| SILVIA CATAPANO | | | ON FILE |
| SILVIA CAVRINI | | | ON FILE |
| SILVIA CESARI | | | ON FILE |
| SILVIA CINCOTTA | | | ON FILE |
| SILVIA CONTRERAS | | | ON FILE |
| SILVIA COSTANZO | | | ON FILE |
| SILVIA CRISCUOLO | | | ON FILE |
| SILVIA CRISPINO | | | ON FILE |
| SILVIA CRISTINA ALVES MARTINS PEREIRA  NEVES | | | ON FILE |
| SILVIA CRISTINA BECHERINI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SILVIA CRISTINA COMIN DURBAN | | | ON FILE |
| SILVIA CRISTINA FERRARO | | | ON FILE |
| SILVIA DALLA CHIARA | | | ON FILE |
| SILVIA DALLARI | | | ON FILE |
| SILVIA DANIELA ALBARADO | | | ON FILE |
| SILVIA DE MAGLIE | | | ON FILE |
| SILVIA DEL HOYO HERNANDEZ | | | ON FILE |
| SILVIA DEL LUJAN CALLEGARI | | | ON FILE |
| SILVIA DEL VALLE MORENO | | | ON FILE |
| SILVIA DEL VALLE MURUA | | | ON FILE |
| SILVIA DELBONO | | | ON FILE |
| SILVIA DEVITA BINTI SYAHRIL | | | ON FILE |
| SILVIA DEYANIRA OBREGON | | | ON FILE |
| SILVIA DOMINGUES MATOS | | | ON FILE |
| SILVIA DOS SANTOS CAETANO | | | ON FILE |
| SILVIA E RUIZ | | | ON FILE |
| SILVIA ELENA ACEVEDO | | | ON FILE |
| SILVIA ELISA MUNOZ AGREDO | | | ON FILE |
| SILVIA ELIZABETH MARCIAL CASTANEDA | | | ON FILE |
| SILVIA ERNESTINA MORINI | | | ON FILE |
| SILVIA ESTHER DBINION | | | ON FILE |
| SILVIA ESTHER DBINION | | | ON FILE |
| SILVIA EUGENIA HENRIC | | | ON FILE |
| SILVIA EVELIN TEXEIRA | | | ON FILE |
| SILVIA FAGIANI | | | ON FILE |
| SILVIA FARABEGOLI | | | ON FILE |
| SILVIA FERNANDEZ NAVEIRAS | | | ON FILE |
| SILVIA FRASCARI | | | ON FILE |
| SILVIA FRASCERRA | | | ON FILE |
| SILVIA GABRIELA PALACIO | | | ON FILE |
| SILVIA GARBUGLIA | | | ON FILE |
| SILVIA GATTI | | | ON FILE |
| SILVIA GIOVANNA GARCIA ARAMBURU | | | ON FILE |
| SILVIA GOBBI | | | ON FILE |
| SILVIA GOVONI | | | ON FILE |
| SILVIA GRACIELA CARBALLADA | | | ON FILE |
| SILVIA GUTSCHEBER | | | ON FILE |
| SILVIA HADINATA | | | ON FILE |
| SILVIA HAIDL | | | ON FILE |
| SILVIA HEUER | | | ON FILE |
| SILVIA HOSTETTLER | | | ON FILE |
| SILVIA HUANG @ AYE THANDAR MOE | | | ON FILE |
| SILVIA INES DIEZ OROZCO | | | ON FILE |
| SILVIA INES RINALDI-GALLARDO | | | ON FILE |
| SILVIA IPIE | | | ON FILE |
| SILVIA ISABEL DUARTE MARTINS | | | ON FILE |
| SILVIA ISABEL MARTINS FERREIRA | | | ON FILE |
| SILVIA ISABEL VELIZ | | | ON FILE |
| SILVIA IVANA PEREZ | | | ON FILE |
| SILVIA J ROSALES RIVERA | | | ON FILE |
| SILVIA JOHANA GOMEZ | | | ON FILE |
| SILVIA K PLASCENCIA POSADA | | | ON FILE |
| SILVIA KARINA ARRIOLA MENDEZ | | | ON FILE |
| SILVIA KARINA PLASCENCIA POSADA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SILVIA KÃ–STER | | | ON FILE |
| SILVIA KENTJANA | | | ON FILE |
| SILVIA LAZZATI | | | ON FILE |
| SILVIA LILIAN PIFFERI | | | ON FILE |
| SILVIA LILIANA AMAYA PEREZ | | | ON FILE |
| SILVIA LILIANA FARIAS | | | ON FILE |
| SILVIA LILIANA ROHWAIN | | | ON FILE |
| SILVIA LILIANA VILA | | | ON FILE |
| SILVIA LOIACONO | | | ON FILE |
| SILVIA LONGHI | | | ON FILE |
| SILVIA LOPEZ LOPEZ | | | ON FILE |
| SILVIA LORENA ALFONSO | | | ON FILE |
| SILVIA LUCIA RIVETTI | | | ON FILE |
| SILVIA LUISA ANTONACCI | | | ON FILE |
| SILVIA M LOPES DE BARROS DA SILVA | | | ON FILE |
| SILVIA MABEL ARAUJO | | | ON FILE |
| SILVIA MACKOVA | | | ON FILE |
| SILVIA MANTILACCI | | | ON FILE |
| SILVIA MARANDO | | | ON FILE |
| SILVIA MARCU | | | ON FILE |
| SILVIA MARGARITA BALDOMERO | | | ON FILE |
| SILVIA MARGARITA NARDI | | | ON FILE |
| SILVIA MARIA DREYFUS GARAY | | | ON FILE |
| SILVIA MARIA JIMENA ABAN | | | ON FILE |
| SILVIA MARIA LANAS | | | ON FILE |
| SILVIA MARIA RODRIGUEZ GARCIA | | | ON FILE |
| SILVIA MARIA RUIZ | | | ON FILE |
| SILVIA MARINA ESTEVES DUARTE | | | ON FILE |
| SILVIA MARINA PAZ | | | ON FILE |
| SILVIA MARISA MONRROY | | | ON FILE |
| SILVIA MARTINO | | | ON FILE |
| SILVIA MARUJA MONTENEGRO BOCANEGRA | | | ON FILE |
| SILVIA MASIERO | | | ON FILE |
| SILVIA MAURONI | | | ON FILE |
| SILVIA MELINA ALSUA | | | ON FILE |
| SILVIA MELOA | | | ON FILE |
| SILVIA MICHELUCCI | | | ON FILE |
| SILVIA MIGUEZ GALLARDO | | | ON FILE |
| SILVIA MONICA GIARDINO | | | ON FILE |
| SILVIA MORA PELAEZ | | | ON FILE |
| SILVIA MORA PIZARRO | | | ON FILE |
| SILVIA MUSTACCIIIO | | | ON FILE |
| SILVIA NATALY PACHECO | | | ON FILE |
| SILVIA NELIDA MERLO | | | ON FILE |
| SILVIA NINETH SEGURA | | | ON FILE |
| SILVIA NOEMI BAZAN | | | ON FILE |
| SILVIA NORA LAZZARI | | | ON FILE |
| SILVIA OLLER CANET | | | ON FILE |
| SILVIA PACHECO APARICIO | | | ON FILE |
| SILVIA PALAU PUJOLS | | | ON FILE |
| SILVIA PALOMBA | | | ON FILE |
| SILVIA PANIZZUTTI | | | ON FILE |
| SILVIA PAOLA RUESJAS | | | ON FILE |
| SILVIA PAOLA SCHEMBARI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SILVIA PAOLACCI | | | ON FILE |
| SILVIA PATRICIA SANCHEZ | | | ON FILE |
| SILVIA PENA CORON | | | ON FILE |
| SILVIA PETRONA ZALAZAR | | | ON FILE |
| SILVIA PIETRI | | | ON FILE |
| SILVIA RAMONA ARIAS | | | ON FILE |
| SILVIA RAMOS | | | ON FILE |
| SILVIA RAPPOSELLI | | | ON FILE |
| SILVIA REBULLIDA ESTEBANEZ | | | ON FILE |
| SILVIA RHEA SURMAN | | | ON FILE |
| SILVIA RICCIUTI | | | ON FILE |
| SILVIA ROMINA FULCO | | | ON FILE |
| SILVIA ROOSE | | | ON FILE |
| SILVIA ROSA DOMINGUEZ | | | ON FILE |
| SILVIA ROSSANA ARIAS | | | ON FILE |
| SILVIA RUFFINI | | | ON FILE |
| SILVIA RUIZ BERDEJO ABRISQUETA | | | ON FILE |
| SILVIA SACCOMANDI | | | ON FILE |
| SILVIA SALESE | | | ON FILE |
| SILVIA SALIM BUSQUETS | | | ON FILE |
| SILVIA SANNA | | | ON FILE |
| SILVIA SARA PENA MONTENEGRO | | | ON FILE |
| SILVIA SCHENA | | | ON FILE |
| SILVIA SCHMID | | | ON FILE |
| SILVIA SECCO | | | ON FILE |
| SILVIA SIGNORINI | | | ON FILE |
| SILVIA SIMIONI | | | ON FILE |
| SILVIA SINIJARV | | | ON FILE |
| SILVIA SMIHELOVA | | | ON FILE |
| SILVIA STOIKOVA | | | ON FILE |
| SILVIA SUSANA JACQUEMOUD | | | ON FILE |
| SILVIA SUSANA PALIZA | | | ON FILE |
| SILVIA SUSANA ZURITA | | | ON FILE |
| SILVIA SUTERA | | | ON FILE |
| SILVIA TOLEDANO GIRALT | | | ON FILE |
| SILVIA URBANI | | | ON FILE |
| SILVIA V ALARCON CENTENO | | | ON FILE |
| SILVIA VALENTINA CONTRERAS VEGA | | | ON FILE |
| SILVIA VANESA GOMEZ | | | ON FILE |
| SILVIA VENTURI | | | ON FILE |
| SILVIA VERONICA GOMEZ | | | ON FILE |
| SILVIA VILLA | | | ON FILE |
| SILVIA VIRGINIA FERNANDEZ | | | ON FILE |
| SILVIA VIRGINIA INGA REYNAGA | | | ON FILE |
| SILVIA VOLPATO | | | ON FILE |
| SILVIA WARDEN | | | ON FILE |
| SILVIA WONG | | | ON FILE |
| SILVIA YANAKIEVA | | | ON FILE |
| SILVIA ZHIVKOVA ZHELEVA | | | ON FILE |
| SILVIAN CEDRU | | | ON FILE |
| SILVIAN TOFAN | | | ON FILE |
| SILVIE AUFFAHRTOVA | | | ON FILE |
| SILVIE GRIMOVA | | | ON FILE |
| SILVIE HORAKOVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SILVIIA ARUTIUNIAN | | | ON FILE |
| SILVIJA BANOVIC | | | ON FILE |
| SILVIJA DOGAN | | | ON FILE |
| SILVIJA KLEJEVSKYTE | | | ON FILE |
| SILVIJA PEKORIUTE | | | ON FILE |
| SILVIJA PRELEC | | | ON FILE |
| SILVIJA VISKOVIC VLAHOVIC | | | ON FILE |
| SILVIJUS SVIRINAVICIUS | | | ON FILE |
| SILVINA ALVAREZ FERNANDEZ | | | ON FILE |
| SILVINA ALVAREZ FERNANDEZ | | | ON FILE |
| SILVINA ANALIA CORNIOLA | | | ON FILE |
| SILVINA AVALOS | | | ON FILE |
| SILVINA BELEN CONDARCO BLANCO | | | ON FILE |
| SILVINA BIBIANA PRADA | | | ON FILE |
| SILVINA BOSSI | | | ON FILE |
| SILVINA CLAUDIA FARACE | | | ON FILE |
| SILVINA CLAUDIA LOPEZ | | | ON FILE |
| SILVINA DE JESUS ANTUNES MITRA | | | ON FILE |
| SILVINA DIANA PARINI | | | ON FILE |
| SILVINA FABIANA RODRIGUEZ | | | ON FILE |
| SILVINA FLORENCIA TORRES | | | ON FILE |
| SILVINA GENOVEVA VELASCO RAVEAUX | | | ON FILE |
| SILVINA GISELLE MILLER | | | ON FILE |
| SILVINA INES LIVINGSTON | | | ON FILE |
| SILVINA INES OSINALDE | | | ON FILE |
| SILVINA JANET DEL VALLE SORIA | | | ON FILE |
| SILVINA LEDESMA | | | ON FILE |
| SILVINA MARIA DAMILANO GRIVARELLO | | | ON FILE |
| SILVINA MARIEL MUNXXOZ | | | ON FILE |
| SILVINA MONTINI | | | ON FILE |
| SILVINA PAULA GERMANO | | | ON FILE |
| SILVINA RAQUEL MARTINEZ | | | ON FILE |
| SILVINA ROXANA NIEVA | | | ON FILE |
| SILVINA SOLEDAD ALMADA | | | ON FILE |
| SILVINA TERESITA ROLDAN | | | ON FILE |
| SILVINA VALERIA LEGO | | | ON FILE |
| SILVINA VERONICA PENXXALOZA | | | ON FILE |
| SILVINE PICARD | | | ON FILE |
| SILVINO JOSEPH CORDEIRO | | | ON FILE |
| SILVINO L FELICIANO | | | ON FILE |
| SILVIO ALBERTO ROSITO | | | ON FILE |
| SILVIO ALEXI | | | ON FILE |
| SILVIO ALEXI | | | ON FILE |
| SILVIO ANIBAL HENAREJOS TABORDA | | | ON FILE |
| SILVIO ANTONIN FAORO | | | ON FILE |
| SILVIO ARRUDA DO NASCIMENTO | | | ON FILE |
| SILVIO CAIRELLA | | | ON FILE |
| SILVIO CANGIANO | | | ON FILE |
| SILVIO CARAFFINI | | | ON FILE |
| SILVIO CARUSO | | | ON FILE |
| SILVIO CICCOCIOPPO | | | ON FILE |
| SILVIO COSTANZO | | | ON FILE |
| SILVIO DANIEL DE RIBEIRO VIEIRA | | | ON FILE |
| SILVIO DANIEL MESSINA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SILVIO DELLACQUA | | | ON FILE |
| SILVIO EDMUND CALDELARI | | | ON FILE |
| SILVIO ESPOSITO | | | ON FILE |
| SILVIO ESTEBAN AGUIAR CUELLO | | | ON FILE |
| SILVIO GASTON CARBALLO | | | ON FILE |
| SILVIO GREZEGOFOKE | | | ON FILE |
| SILVIO GUISO | | | ON FILE |
| SILVIO JORGE MENDIANDUA | | | ON FILE |
| SILVIO KLOSE | | | ON FILE |
| SILVIO LERESCHE | | | ON FILE |
| SILVIO LOMBARDI | | | ON FILE |
| SILVIO LOUIS PLANT | | | ON FILE |
| SILVIO MANUEL COELHO CAIXEIRINHO | | | ON FILE |
| SILVIO MARIO VALLONE | | | ON FILE |
| SILVIO MARTINEZ | | | ON FILE |
| SILVIO MOISES MARTINS JUNIOR | | | ON FILE |
| SILVIO MOISES MARTINS JUNIOR | | | ON FILE |
| SILVIO MUSENGA | | | ON FILE |
| SILVIO NICHOLAS BENITEZ | | | ON FILE |
| SILVIO OMAR FERNANDEZ | | | ON FILE |
| SILVIO ORAZZO | | | ON FILE |
| SILVIO PAESCHKE | | | ON FILE |
| SILVIO POP | | | ON FILE |
| SILVIO PUTAK | | | ON FILE |
| SILVIO ROBERTO PEREIRA DA COSTA | | | ON FILE |
| SILVIO RUSSO | | | ON FILE |
| SILVIO SACKEWITZ | | | ON FILE |
| SILVIO SAID CIVICO VILAPLANA | | | ON FILE |
| SILVIO SCARCIGLIA | | | ON FILE |
| SILVIO SCHUMACHER | | | ON FILE |
| SILVIO SPADARI | | | ON FILE |
| SILVIO SPANGL | | | ON FILE |
| SILVIO SPINA | | | ON FILE |
| SILVIO SQUILLANTE | | | ON FILE |
| SILVIO TEDESCO | | | ON FILE |
| SILVIO XAVER VIANIN | | | ON FILE |
| SILVIO YULIYANOV MOLLOV | | | ON FILE |
| SILVIO ZORZAN | | | ON FILE |
| SILVIU ADRIAN SAVU | | | ON FILE |
| SILVIU ALEXANDRU DUMITRAS | | | ON FILE |
| SILVIU ALEXANDRU MARIANCIUC | | | ON FILE |
| SILVIU BARBU | | | ON FILE |
| SILVIU BRINZA | | | ON FILE |
| SILVIU CATALIN POMIRLEANU | | | ON FILE |
| SILVIU CRISTIAN CONSTANTIN | | | ON FILE |
| SILVIU CRISTIAN CRETU | | | ON FILE |
| SILVIU GAVRILÄ, | | | ON FILE |
| SILVIU GHEORGHE VULCAN | | | ON FILE |
| SILVIU I BENTE | | | ON FILE |
| SILVIU IONUT CIATAU | | | ON FILE |
| SILVIU IONUT ISTRATE | | | ON FILE |
| SILVIU IULIAN STAN | | | ON FILE |
| SILVIU IULIAN VASILE | | | ON FILE |
| SILVIU OCTAVIAN GEORGE SEFER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SILVIU PETRE PIRVULESCU | | | ON FILE |
| SILVIU PETRU CONT | | | ON FILE |
| SILVIU STANGACIU | | | ON FILE |
| SILVIU TIRNOVEANU | | | ON FILE |
| SILVIU VALENTIN TOBOC | | | ON FILE |
| SILVIU VIRGILIU POSTEUCA | | | ON FILE |
| SILVIUS DAN GRECU | | | ON FILE |
| SILVIYA PETROVA GOSPODINOVA | | | ON FILE |
| SILVYA PATRICIA CHAVES ENRIQUEZ | | | ON FILE |
| SIM FANG YANG | | | ON FILE |
| SIM KENG CHONG | | | ON FILE |
| SIM SHANG EN | | | ON FILE |
| SIM WEI LOON ANDRE | | | ON FILE |
| SIM ZHI HWEE NICKLAUS | | | ON FILE |
| SIM BENG HUI CATHERINE | | | ON FILE |
| SIM BENG TIONG (SHEN MINGZHONG) | | | ON FILE |
| SIM CHEE YONG MARK | | | ON FILE |
| SIM CHEN HAN | | | ON FILE |
| SIM CHIN SOONG | | | ON FILE |
| SIM CHON LEE TERENCE | | | ON FILE |
| SIM EUN PARK | | | ON FILE |
| SIM EUN PARK | | | ON FILE |
| SIM GEOK KWONG | | | ON FILE |
| SIM GEOK LAN ANNABELLA | | | ON FILE |
| SIM HAN MENG (SHEN HANMING) | | | ON FILE |
| SIM HEAN JUN BRYAN | | | ON FILE |
| SIM HONG LIE DESMOND (SHEN HONGLIE) | | | ON FILE |
| SIM HUI GINA LIM | | | ON FILE |
| SIM HUI YI | | | ON FILE |
| SIM JENG YEE CHERYL | | | ON FILE |
| SIM JIA HUI | | | ON FILE |
| SIM JIA RU | | | ON FILE |
| SIM JIA YANG | | | ON FILE |
| SIM JIAK HO MRS.JOW SIM JIAK HO | | | ON FILE |
| SIM JIAK MUI SUZIE | | | ON FILE |
| SIM JIN CHONG WILLIAM | | | ON FILE |
| SIM JINWEI MALCOLM | | | ON FILE |
| SIM JUN HAO KEVIN | | | ON FILE |
| SIM JUN JE HANZEN | | | ON FILE |
| SIM JUN WIN | | | ON FILE |
| SIM KELVIN | | | ON FILE |
| SIM KENG BEE | | | ON FILE |
| SIM KHAY TIEN | | | ON FILE |
| SIM KHEE WANG | | | ON FILE |
| SIM KIM CHONG | | | ON FILE |
| SIM KOK HUI (SHEN GUOHUI) | | | ON FILE |
| SIM KOK WAI CLIFTON (SHEN KEWEI CLIFTON) | | | ON FILE |
| SIM KONG LEAN | | | ON FILE |
| SIM KOON ONG | | | ON FILE |
| SIM KUAN MENG | | | ON FILE |
| SIM KUO HAO | | | ON FILE |
| SIM KWAN KIAT | | | ON FILE |
| SIM LEE AI | | | ON FILE |
| SIM LI LING | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIM LIAN JIE JUSTIN | | | ON FILE |
| SIM MENG KIAT | | | ON FILE |
| SIM PEI YING MABEL | | | ON FILE |
| SIM PHEE LIP | | | ON FILE |
| SIM POH POH | | | ON FILE |
| SIM RENHE JOSHUA | | | ON FILE |
| SIM SHENG PENG | | | ON FILE |
| SIM SHI CHANG KENNETH | | | ON FILE |
| SIM SIOW PENG | | | ON FILE |
| SIM SIYING | | | ON FILE |
| SIM SOCK GOAY | | | ON FILE |
| SIM SWEE KWANG JOSHUA | | | ON FILE |
| SIM SWEE LEONG (SHEN RUILONG) | | | ON FILE |
| SIM SZE MIN CHERIE | | | ON FILE |
| SIM TNG KWANG | | | ON FILE |
| SIM TUEN TSOI | | | ON FILE |
| SIM TZE WEI | | | ON FILE |
| SIM WEE SIEN | | | ON FILE |
| SIM WEI KANG | | | ON FILE |
| SIM WEI TAI JOHN (SHEN WEIDA JOHN) | | | ON FILE |
| SIM WOON YAP | | | ON FILE |
| SIM YAOGUANG ARNOLD (SHEN YAOGUANG ARNOLD) | | | ON FILE |
| SIM YEOW KENG (SHEN YAOQING) | | | ON FILE |
| SIM YEW CHYE DESMOND SHEN YOUCAI | | | ON FILE |
| SIM YIJUN ERENA | | | ON FILE |
| SIM YONG SIANG (SHEN YONGXIANG) | | | ON FILE |
| SIM YONG SIANG (SHEN YONGXIANG) | | | ON FILE |
| SIM YONG ZAN DAVID | | | ON FILE |
| SIM YUE-LI MADELEINE (SHEN YUELI) | | | ON FILE |
| SIM ZHEN FENG RENNIE | | | ON FILE |
| SIMA GHOSH | | | ON FILE |
| SIMA GHOSH | | | ON FILE |
| SIMA GHOSH | | | ON FILE |
| SIMA SARABI | | | ON FILE |
| SIMA SEDIGHEH BAFANDEH | | | ON FILE |
| SIMAL YAGIZ BOGOCLU | | | ON FILE |
| SIMAN KARA | | | ON FILE |
| SIMANG CHAMPRAMARY | | | ON FILE |
| SIMANGELE SIBINDI | | | ON FILE |
| SIMANT AJMERA | | | ON FILE |
| SIMANTAS SAMYS | | | ON FILE |
| SIMAO MIGUEL DE SOUSA MONTEIRO | | | ON FILE |
| SIMAO MONTEIRO DUARTE DE MAIA RODRIGUES | | | ON FILE |
| SIMAO PEDRO LOPES RIBEIRO | | | ON FILE |
| SIMAO PEDRO RODRIGUES DE MOURA | | | ON FILE |
| SIMAO PEDRO ROMAO SANTOS | | | ON FILE |
| SIMAO PEDRO SEIXAS JORGE | | | ON FILE |
| SIMAR DEOL | | | ON FILE |
| SIMAR KAUR JASS | | | ON FILE |
| SIMARINDERPAL SINGH | | | ON FILE |
| SIMARJEET KAUR | | | ON FILE |
| SIMARJOT SINGH SAHNI | | | ON FILE |
| SIMARPREET SINGH | | | ON FILE |
| SIMARPREET SINGH CHAWLA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIMAS BATAVICIUS | | | ON FILE |
| SIMAS BAUKYS | | | ON FILE |
| SIMAS CHOMENTAUSKAS | | | ON FILE |
| SIMAS KIZYS | | | ON FILE |
| SIMAS OZALAS | | | ON FILE |
| SIMATRA HIRSIGER | | | ON FILE |
| SIMBA MWANZA | | | ON FILE |
| SIMBAASHEBAR PETERSON | | | ON FILE |
| SIMBARASHE BVEKERWA | | | ON FILE |
| SIMBARASHE IAN MUNYAME | | | ON FILE |
| SIMBARASHE JOSEPH MUCHENJE | | | ON FILE |
| SIMCHA ELJAKIM SCHRIJVER | | | ON FILE |
| SIMCHA LEAH RUYU POLLOCK | | | ON FILE |
| SIMCHA LEIB TOLWIN | | | ON FILE |
| SIMCHA LEVI HALPERT | | | ON FILE |
| SIME PAVIN | | | ON FILE |
| SIME STOSIC | | | ON FILE |
| SIMEL JEET KAUR | | | ON FILE |
| SIMEMEZELO MXOLISI XULU | | | ON FILE |
| SIMEN ANDRE BERNTZEN | | | ON FILE |
| SIMEN DUMONT | | | ON FILE |
| SIMEN DUMONT | | | ON FILE |
| SIMEN ECKHARDT | | | ON FILE |
| SIMEN EGER HEGGELUND | | | ON FILE |
| SIMEN FROILAND | | | ON FILE |
| SIMEN JOSANG NILSEN | | | ON FILE |
| SIMEN KAALSTAD | | | ON FILE |
| SIMEN LOMAS JOHANNESSEN | | | ON FILE |
| SIMEN PLATOU | | | ON FILE |
| SIMEN RAKVAG MIDTBO | | | ON FILE |
| SIMEN SHI LIANG CAI | | | ON FILE |
| SIMEN SKRLEP | | | ON FILE |
| SIMEN SVERDRUP-THYGESON | | | ON FILE |
| SIMENG ZHAI | | | ON FILE |
| SIMENTHA CELESTIN | | | ON FILE |
| SIMEO MIQUEL MENA | | | ON FILE |
| SIMEON A PICKETT | | | ON FILE |
| SIMEON ALDEN | | | ON FILE |
| SIMEON ALEKSANDROV KOEV | | | ON FILE |
| SIMEON ANTHONY MARKMAN | | | ON FILE |
| SIMEON ARI HALBRECHT | | | ON FILE |
| SIMEON AUGUSTUS MARCELLIN | | | ON FILE |
| SIMEON CARMINE BUCCHINO | | | ON FILE |
| SIMEON CURTIS WILSON | | | ON FILE |
| SIMEON DANAILOV SPASOV | | | ON FILE |
| SIMEON DREW COATES | | | ON FILE |
| SIMEON ELIOT BLAKELY | | | ON FILE |
| SIMEON EMILOV SPASOV | | | ON FILE |
| SIMEON GEORGIEV DIMITROV | | | ON FILE |
| SIMEON GEORGIEV KALDASHEV | | | ON FILE |
| SIMEON GOTZEV | | | ON FILE |
| SIMEON ISAAC BERSON | | | ON FILE |
| SIMEON ISSACCE ZHIRIISSA | | | ON FILE |
| SIMEON IVANOV HRISTOV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIMEON JAMES DUMAS MC FARLANE | | | ON FILE |
| SIMEON KRASIMIROV PETKOV | | | ON FILE |
| SIMEON L CALLENDER | | | ON FILE |
| SIMEON LUGONES | | | ON FILE |
| SIMEON MALIK UNWIN BOND | | | ON FILE |
| SIMEON MANCHEV | | | ON FILE |
| SIMEON MARIA GAEDE | | | ON FILE |
| SIMEON MARTIN MARIA PICKERS | | | ON FILE |
| SIMEON NUNG | | | ON FILE |
| SIMEON PETKOV STOYKOV | | | ON FILE |
| SIMEON SCHNAPPER | | | ON FILE |
| SIMEON SMELTZER | | | ON FILE |
| SIMEON SVETLOZAROV SIMEONOV | | | ON FILE |
| SIMEON TONY CHOKOISKY | | | ON FILE |
| SIMEON VALENTIN ARTHUR PIERRE | | | ON FILE |
| SIMEON Y DURHAM | | | ON FILE |
| SIMEON ZAPRYANOV ZAPRYANOV | | | ON FILE |
| SIMGE GOKMEN | | | ON FILE |
| SIMGE GUNER | | | ON FILE |
| SIMI BHARAT PARIKH | | | ON FILE |
| SIMILOLUWA MICHAEL ANIGBORO | | | ON FILE |
| SIMIMOL KAMAL | | | ON FILE |
| SIMIN KHAVARIAN | | | ON FILE |
| SIMIN MAZLOUMIAN | | | ON FILE |
| SIMIN MOHAMMADI | | | ON FILE |
| SIMING ZHOU | | | ON FILE |
| SIMION CRISTIAN BALAJ | | | ON FILE |
| SIMION HUBERTO THIEL | | | ON FILE |
| SIMION KOSTOV PATEEV | | | ON FILE |
| SIMION LEGIAN | | | ON FILE |
| SIMISO MONGEZI KUMALO | | | ON FILE |
| SIMISOLA AMDALAT KEYE | | | ON FILE |
| SIMISOLA O AJIMATANRAREJE | | | ON FILE |
| SIMISOLA OYELOWO OMOLOLU OBAISI | | | ON FILE |
| SIMIT DESAI | | | ON FILE |
| SIMIT YOGESH DESAI | | | ON FILE |
| SIMMI SOOD | | | ON FILE |
| SIMMI WONG | | | ON FILE |
| SIMMONDS FUTURE PTY LTD ATF SIMMONDS SUPER FUND | | | ON FILE |
| SIMMS CHAPIN MCELFRESH | | | ON FILE |
| SIMO ARVO LLMARI POHJOLA | | | ON FILE |
| SIMO MATTI ANTERO SAIRANEN | | | ON FILE |
| SIMO PEKKA TUNTTUNEN | | | ON FILE |
| SIMO PETER MARSHALL | | | ON FILE |
| SIMO TANELI STOLPE | | | ON FILE |
| SIMO TUOMAS JUHANI SUOHEIMO | | | ON FILE |
| SIMO VALENTIN GABRIEL | | | ON FILE |
| SIMON EVANS | | | ON FILE |
| SIMON A BICKERTON | | | ON FILE |
| SIMON A CALLEN | | | ON FILE |
| SIMON A DE SMET | | | ON FILE |
| SIMON A LIU | | | ON FILE |
| SIMON A REBER | | | ON FILE |
| SIMON A SMITH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIMON AAEN JAKOBSEN | | | ON FILE |
| SIMON AALYKKE VAD | | | ON FILE |
| SIMON ACHVAN | | | ON FILE |
| SIMON ADAM BENNETT | | | ON FILE |
| SIMON ADAMEK | | | ON FILE |
| SIMON ADEWALE AGASSOUSSI | | | ON FILE |
| SIMON ADLER | | | ON FILE |
| SIMON ADRIAN JIM LORENZO | | | ON FILE |
| SIMON AGARWALA | | | ON FILE |
| SIMON ALAN JULIAN | | | ON FILE |
| SIMON ALAN NABER | | | ON FILE |
| SIMON ALBRECHT DE POORTER | | | ON FILE |
| SIMON ALEJANDRO DELGADO BUITRON | | | ON FILE |
| SIMON ALEKSANDER RIISHOJ | | | ON FILE |
| SIMON ALEX OLESEN | | | ON FILE |
| SIMON ALEXANDER BISCHOFF | | | ON FILE |
| SIMON ALEXANDER BUCK | | | ON FILE |
| SIMON ALEXANDER COLLINGS BEER | | | ON FILE |
| SIMON ALEXANDER CROOK | | | ON FILE |
| SIMON ALEXANDER FRID | | | ON FILE |
| SIMON ALEXANDER HAAHR AARUP | | | ON FILE |
| SIMON ALEXANDER HEDKVIST | | | ON FILE |
| SIMON ALEXANDER HINTERREITER | | | ON FILE |
| SIMON ALEXANDER IGELSTROEM | | | ON FILE |
| SIMON ALEXANDER J REIS | | | ON FILE |
| SIMON ALEXANDER MÃ–LLER | | | ON FILE |
| SIMON ALEXANDER MURPHY | | | ON FILE |
| SIMON ALEXANDER NEJMAN | | | ON FILE |
| SIMON ALEXANDER POE | | | ON FILE |
| SIMON ALEXANDER READ | | | ON FILE |
| SIMON ALEXANDER SMITH | | | ON FILE |
| SIMON ALEXANDER STAIGER | | | ON FILE |
| SIMON ALEXANDER WALSH | | | ON FILE |
| SIMON ALEXANDER WHEELDON | | | ON FILE |
| SIMON ALEXANDRE MOUGEOLLE | | | ON FILE |
| SIMON ALFREDO DE SOUZA | | | ON FILE |
| SIMON ALFTER | | | ON FILE |
| SIMON ALJIA DESSUS | | | ON FILE |
| SIMON ALLAN WELLS | | | ON FILE |
| SIMON ALLAN WRIGHT | | | ON FILE |
| SIMON ALMINDE RASMUSSEN | | | ON FILE |
| SIMON AMADEUS NEASE | | | ON FILE |
| SIMON AMALRAJ JOHN-SELVARAJ | | | ON FILE |
| SIMON ANDERS NORDSTROM | | | ON FILE |
| SIMON ANDRE RIKSMA | | | ON FILE |
| SIMON ANDRE SIMPSON | | | ON FILE |
| SIMON ANDREAS ALSINGI WENGSTROEM | | | ON FILE |
| SIMON ANDREAS BAERLOCHER | | | ON FILE |
| SIMON ANDREAS FODOR | | | ON FILE |
| SIMON ANDREAS HAENI | | | ON FILE |
| SIMON ANDREAS HOFMANN | | | ON FILE |
| SIMON ANDREAS JÃ„CKLE | | | ON FILE |
| SIMON ANDREAS LOLK LARSEN | | | ON FILE |
| SIMON ANDRES LEONARDO JAIMES CARVAJAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIMON ANDREW BURGESS | | | ON FILE |
| SIMON ANDREW CARVILLE | | | ON FILE |
| SIMON ANDREW COLES | | | ON FILE |
| SIMON ANDREW COUSINS | | | ON FILE |
| SIMON ANDREW GRANT | | | ON FILE |
| SIMON ANDREW HUDSON | | | ON FILE |
| SIMON ANDREW JOHANSEN | | | ON FILE |
| SIMON ANDREW KURSZEWSKI | | | ON FILE |
| SIMON ANDREW MOORE | | | ON FILE |
| SIMON ANDREW MOORE | | | ON FILE |
| SIMON ANDREW PHILLIP | | | ON FILE |
| SIMON ANDREW REYNOLDS | | | ON FILE |
| SIMON ANDREW SHARP | | | ON FILE |
| SIMON ANTHONY EDWARDS | | | ON FILE |
| SIMON ANTHONY HANCOCK | | | ON FILE |
| SIMON ANTHONY MCINTYRE | | | ON FILE |
| SIMON ANTHONY MORRIS | | | ON FILE |
| SIMON ANTHONY OLOUGHLIN | | | ON FILE |
| SIMON ANTHONY ORMSBY | | | ON FILE |
| SIMON ANTHONY PRUNTY | | | ON FILE |
| SIMON ANTHONY RADFORD | | | ON FILE |
| SIMON ANTHONY TRUDEAU | | | ON FILE |
| SIMON ANTHONY WALKER | | | ON FILE |
| SIMON ANTOINE HAMAD | | | ON FILE |
| SIMON ANTON ODERMATT | | | ON FILE |
| SIMON ANTOON VAN DAAL | | | ON FILE |
| SIMON ARCES | | | ON FILE |
| SIMON AREVALO SAINT JEAN | | | ON FILE |
| SIMON ARIEL MORTENSEN | | | ON FILE |
| SIMON ARJEN VAN KLAARBERGEN | | | ON FILE |
| SIMON ARMAND P NOBLET | | | ON FILE |
| SIMON ARON MITCHELL | | | ON FILE |
| SIMON ARON SINCLAIR | | | ON FILE |
| SIMON ARRIGHI | | | ON FILE |
| SIMON ARSENEAU | | | ON FILE |
| SIMON ASHER HANISON | | | ON FILE |
| SIMON ATASAYAR | | | ON FILE |
| SIMON AUNILLON | | | ON FILE |
| SIMON AURELIAN ASTABURUAGA GANDARILLAS | | | ON FILE |
| SIMON AUSTIN MANFREDI | | | ON FILE |
| SIMON AYTOGAN | | | ON FILE |
| SIMON BABJAK | | | ON FILE |
| SIMON BAILY SYLVESTER | | | ON FILE |
| SIMON BAKINDE | | | ON FILE |
| SIMON BALKEN | | | ON FILE |
| SIMON BANG KJELDGAARD | | | ON FILE |
| SIMON BARRY JONES | | | ON FILE |
| SIMON BARTHELEMY GROLEAU | | | ON FILE |
| SIMON BEAUCAIRE | | | ON FILE |
| SIMON BEDEVYAN | | | ON FILE |
| SIMON BEGAÃŸE | | | ON FILE |
| SIMON BELIVEAU-BEAUMONT | | | ON FILE |
| SIMON BELTRAN GOMEZ | | | ON FILE |
| SIMON BEN WHITMORE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIMON BENDIX MULLER GREGERSEN | | | ON FILE |
| SIMON BENGE | | | ON FILE |
| SIMON BENGTSSON | | | ON FILE |
| SIMON BENOIT BURIN DES ROZIERS | | | ON FILE |
| SIMON BERNARD M GRANDJEAN | | | ON FILE |
| SIMON BEROUD-BLANC | | | ON FILE |
| SIMON BERT JAN TE WOERD | | | ON FILE |
| SIMON BERTHON | | | ON FILE |
| SIMON BJERG LAURIDSEN | | | ON FILE |
| SIMON BJOERN TOETTRUP | | | ON FILE |
| SIMON BLUMENSAAT NIELSEN | | | ON FILE |
| SIMON BLUNDELL WRIGHT | | | ON FILE |
| SIMON BO GROENNING | | | ON FILE |
| SIMON BO LASSEN | | | ON FILE |
| SIMON BOGHOLM DYRBY | | | ON FILE |
| SIMON BOILEAU | | | ON FILE |
| SIMON BOLIVAR BUCKNER | | | ON FILE |
| SIMON BOLIVAR BUCKNER | | | ON FILE |
| SIMON BOLZLI | | | ON FILE |
| SIMON BOORSMA | | | ON FILE |
| SIMON BORETA LIQUIRAN | | | ON FILE |
| SIMON BOTERO ALVAREZ | | | ON FILE |
| SIMON BOTN TOPLAND | | | ON FILE |
| SIMON BOULOGNE | | | ON FILE |
| SIMON BOY | | | ON FILE |
| SIMON BREJNHOLT MIKKELSEN | | | ON FILE |
| SIMON BRENDAN O REILLY | | | ON FILE |
| SIMON BRETT WOOD | | | ON FILE |
| SIMON BRIAN CLEAVER | | | ON FILE |
| SIMON BROTSCHI | | | ON FILE |
| SIMON BROUILLARD | | | ON FILE |
| SIMON BROWN | | | ON FILE |
| SIMON BRUCE MORGAN | | | ON FILE |
| SIMON BRYAN MURPHY | | | ON FILE |
| SIMON BUERGI | | | ON FILE |
| SIMON BUGAR | | | ON FILE |
| SIMON BUIKEMA | | | ON FILE |
| SIMON BULKA | | | ON FILE |
| SIMON BUXTON | | | ON FILE |
| SIMON C DE GROOT | | | ON FILE |
| SIMON C LONG | | | ON FILE |
| SIMON C RENTNER | | | ON FILE |
| SIMON CAJLINGER | | | ON FILE |
| SIMON CALLAGHAN | | | ON FILE |
| SIMON CAMILO KREBS | | | ON FILE |
| SIMON CARL BERNT BACKLUND | | | ON FILE |
| SIMON CARLO CASCIANO | | | ON FILE |
| SIMON CAROEE JACOBSEN | | | ON FILE |
| SIMON CARR | | | ON FILE |
| SIMON CASSAT | | | ON FILE |
| SIMON CASTONGUAY | | | ON FILE |
| SIMON CAVAL MORIN | | | ON FILE |
| SIMON CEULEMANS | | | ON FILE |
| SIMON CHABOT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIMON CHAK HIM LAM | | | ON FILE |
| SIMON CHAMORRO QUIJANO | | | ON FILE |
| SIMON CHANG | | | ON FILE |
| SIMON CHANWOO LEE | | | ON FILE |
| SIMON CHARLEBOIS | | | ON FILE |
| SIMON CHARLES ANDERSON | | | ON FILE |
| SIMON CHARLES BATEMAN | | | ON FILE |
| SIMON CHARLES BYRNS | | | ON FILE |
| SIMON CHARLES COLEMAN | | | ON FILE |
| SIMON CHARLES LAFERRIERE | | | ON FILE |
| SIMON CHARLES O LEWIS | | | ON FILE |
| SIMON CHARLES P KAPUSI KILESSE | | | ON FILE |
| SIMON CHARLES PARTON | | | ON FILE |
| SIMON CHARLES STURGE | | | ON FILE |
| SIMON CHEN | | | ON FILE |
| SIMON CHENG | | | ON FILE |
| SIMON CHIMA EZE | | | ON FILE |
| SIMON CHI-PONG FUNG | | | ON FILE |
| SIMON CHOI | | | ON FILE |
| SIMON CHONG BOON SIONG | | | ON FILE |
| SIMON CHRIS CHEN | | | ON FILE |
| SIMON CHRISTIAAN VLEESHOUWERS | | | ON FILE |
| SIMON CHRISTIAN JENSEN | | | ON FILE |
| SIMON CHRISTIAN JONIN | | | ON FILE |
| SIMON CHRISTINAT | | | ON FILE |
| SIMON CHRISTOPH DIERCKS | | | ON FILE |
| SIMON CHRISTOPHER BATTYE | | | ON FILE |
| SIMON CHRISTOPHER BRIDGENS | | | ON FILE |
| SIMON CHRISTOPHER FOSTER | | | ON FILE |
| SIMON CHRISTOPHER GARBETT | | | ON FILE |
| SIMON CHRISTOPHER GRAF | | | ON FILE |
| SIMON CHRISTOPHER HAGGER | | | ON FILE |
| SIMON CHRISTOPHER JONES | | | ON FILE |
| SIMON CHRISTOPHER KIBBLES | | | ON FILE |
| SIMON CHRISTOPHER ROYLE | | | ON FILE |
| SIMON CHRISTOPHER WELLS | | | ON FILE |
| SIMON CHRISTOPHER WEST | | | ON FILE |
| SIMON CHRISTOPHER WHITLOCK | | | ON FILE |
| SIMON CHUNMAN CHEUNG | | | ON FILE |
| SIMON CIBULKA | | | ON FILE |
| SIMON CIHRA | | | ON FILE |
| SIMON CIRCLE BAUMAN | | | ON FILE |
| SIMON CLAUDE HENRI DEPOUTOT | | | ON FILE |
| SIMON CLAUDE PATRIC THIEULANT | | | ON FILE |
| SIMON CLAYTON WOODHOUSE | | | ON FILE |
| SIMON CLEMENT WILLIAM MARTINEAU | | | ON FILE |
| SIMON CLERC | | | ON FILE |
| SIMON CLEROUX | | | ON FILE |
| SIMON CLOUTIER | | | ON FILE |
| SIMON COCHRANE | | | ON FILE |
| SIMON COLLINS | | | ON FILE |
| SIMON CONHEADY | | | ON FILE |
| SIMON CONOR DEEHAN | | | ON FILE |
| SIMON CONSTANTIJN ROSSEEL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIMON CORBEIL | | | ON FILE |
| SIMON CORDEIRO | | | ON FILE |
| SIMON CORENTIN DUCLOUX | | | ON FILE |
| SIMON CORTES LAWLOR | | | ON FILE |
| SIMON CRAWSHAW PUTWAIN | | | ON FILE |
| SIMON CREAGH CAREY SMITH | | | ON FILE |
| SIMON CROSBY BLACKHURST | | | ON FILE |
| SIMON CROTEAU | | | ON FILE |
| SIMON CVAR | | | ON FILE |
| SIMON D HARDING | | | ON FILE |
| SIMON D KAARS | | | ON FILE |
| SIMON D RODRIGUES | | | ON FILE |
| SIMON DAHL CHRISTENSEN | | | ON FILE |
| SIMON DAIGNEAULT VAUDRY | | | ON FILE |
| SIMON DALHOFF | | | ON FILE |
| SIMON DAMIEN DIJKMAN | | | ON FILE |
| SIMON DAMMARK NIELSEN | | | ON FILE |
| SIMON DAN ALEXANDER HAGLUND | | | ON FILE |
| SIMON DAN ANDERS LILJESTROM | | | ON FILE |
| SIMON DANG | | | ON FILE |
| SIMON DANIEL EGAN | | | ON FILE |
| SIMON DANIEL GOULD | | | ON FILE |
| SIMON DANIEL MAFTEI | | | ON FILE |
| SIMON DARDASHTI | | | ON FILE |
| SIMON DAUWE | | | ON FILE |
| SIMON DAVID BRAUER | | | ON FILE |
| SIMON DAVID CANTWELL | | | ON FILE |
| SIMON DAVID CATON | | | ON FILE |
| SIMON DAVID DAVIES | | | ON FILE |
| SIMON DAVID DOWNES | | | ON FILE |
| SIMON DAVID JENKINS | | | ON FILE |
| SIMON DAVID JENKINS | | | ON FILE |
| SIMON DAVID KAY | | | ON FILE |
| SIMON DAVID MARSHALL | | | ON FILE |
| SIMON DAVID MARTIN | | | ON FILE |
| SIMON DAVID MAXWELL | | | ON FILE |
| SIMON DAVID MCVEIGH | | | ON FILE |
| SIMON DAVID OLIVER | | | ON FILE |
| SIMON DAVID PHILLIPS | | | ON FILE |
| SIMON DAVID WEIGUNY | | | ON FILE |
| SIMON DAVID WHITTENBURY | | | ON FILE |
| SIMON DAWD | | | ON FILE |
| SIMON DE GABRIELE | | | ON FILE |
| SIMON DE JESUS OSORIO | | | ON FILE |
| SIMON DE SCHUTTER | | | ON FILE |
| SIMON DEAN HAWKER | | | ON FILE |
| SIMON DELAROSA | | | ON FILE |
| SIMON DELAROSA | | | ON FILE |
| SIMON DEMERS | | | ON FILE |
| SIMON DENIS BODEA | | | ON FILE |
| SIMON DENIS COGGINS | | | ON FILE |
| SIMON DENNIS GREEN | | | ON FILE |
| SIMON DENNIS R VAN PARYS | | | ON FILE |
| SIMON DEREK POWERS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIMON DERRICK WHITTLE | | | ON FILE |
| SIMON DESCARPENTRIES | | | ON FILE |
| SIMON DESGAGNE | | | ON FILE |
| SIMON DESJARDINS | | | ON FILE |
| SIMON DESJARDINS-HOGUE | | | ON FILE |
| SIMON DESROCHERS | | | ON FILE |
| SIMON DEUTSCHL | | | ON FILE |
| SIMON DEVANEY | | | ON FILE |
| SIMON DEVOS | | | ON FILE |
| SIMON DEXTER HENRY | | | ON FILE |
| SIMON DIDIER SAVINIEN HUMBERT | | | ON FILE |
| SIMON DINGES | | | ON FILE |
| SIMON DIONNE-RODRIGUEZ | | | ON FILE |
| SIMON DIRK VATARECK | | | ON FILE |
| SIMON DISSING FREDERIKSEN | | | ON FILE |
| SIMON DIXON | | | ON FILE |
| SIMON DIXON AND BNK TO THE FUTURE (BF) | C/O ERVIN COHEN & JESSUP LLP | ATTN: WILLIAM CHRISTOPHER MANDERSON, DAVID TARLOW, CHASE A. STONE | CMANDERSON@ECJLAW.COM |
| SIMON DIXON AND BNK TO THE FUTURE (BF) | C/O ERVIN COHEN & JESSUP LLP | ATTN: WILLIAM CHRISTOPHER MANDERSON, DAVID TARLOW, CHASE A. STONE | CSTONE@ECJLAW.COM |
| SIMON DIXON AND BNK TO THE FUTURE (BF) | C/O ERVIN COHEN & JESSUP LLP | ATTN: WILLIAM CHRISTOPHER MANDERSON, DAVID TARLOW, CHASE A. STONE | DTARLOW@ECJLAW.COM |
| SIMON DOLINSEK | | | ON FILE |
| SIMON DOMINIK DELTZSCHNER | | | ON FILE |
| SIMON DORE | | | ON FILE |
| SIMON DOUGLAS GRAHAM BRUCE | | | ON FILE |
| SIMON DRESSENDÃ–RFER | | | ON FILE |
| SIMON DUCHEMIN | | | ON FILE |
| SIMON DUE LARSEN | | | ON FILE |
| SIMON DUFAULT | | | ON FILE |
| SIMON DUONG | | | ON FILE |
| SIMON DYBDAL | | | ON FILE |
| SIMON E DAVID | | | ON FILE |
| SIMON E WILSON | | | ON FILE |
| SIMON EDUARDO ARENAS | | | ON FILE |
| SIMON EDWARD BROOKS | | | ON FILE |
| SIMON EDWARD CAVE | | | ON FILE |
| SIMON EDWARD COLLINS | | | ON FILE |
| SIMON EDWARD ENGELBERT | | | ON FILE |
| SIMON EDWARD HARGRAVES | | | ON FILE |
| SIMON EDWARD HINTON | | | ON FILE |
| SIMON EDWARD HUNT | | | ON FILE |
| SIMON EDWARD JORDAN | | | ON FILE |
| SIMON EDWARD MONTFORD | | | ON FILE |
| SIMON EDWARD TRACE | | | ON FILE |
| SIMON EGHEN J STABIJ | | | ON FILE |
| SIMON EICHHORST | | | ON FILE |
| SIMON ELIAS | | | ON FILE |
| SIMON ELIAS SIKKEMA | | | ON FILE |
| SIMON ELIAS VALERIO ALMONTE | | | ON FILE |
| SIMON ELIE MONNIER | | | ON FILE |
| SIMON ELIMELECH | | | ON FILE |
| SIMON ELKJAER FRANTSEN | | | ON FILE |
| SIMON ELLIOT GOULDMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIMON EMIL BROBERG | | | ON FILE |
| SIMON ENGELBERTUS NICOLAAS TOL | | | ON FILE |
| SIMON ERIC BATES | | | ON FILE |
| SIMON ERIC SILVESTRE | | | ON FILE |
| SIMON ERIK HENRIK STORBACK | | | ON FILE |
| SIMON ERTL | | | ON FILE |
| SIMON ETIENNE FOURDINIER | | | ON FILE |
| SIMON EUGENE HUR | | | ON FILE |
| SIMON EVARISTO R VERVAEKE | | | ON FILE |
| SIMON EVRARD | | | ON FILE |
| SIMON F CHAPMAN | | | ON FILE |
| SIMON FALKE | | | ON FILE |
| SIMON FEITELBERG JAKOBSEN | | | ON FILE |
| SIMON FELICE | | | ON FILE |
| SIMON FELIX DIENERSBERGER | | | ON FILE |
| SIMON FELIX MAGO | | | ON FILE |
| SIMON FENTIMAN GILCHRIST | | | ON FILE |
| SIMON FERRAZZI | | | ON FILE |
| SIMON FEVRY | | | ON FILE |
| SIMON FILIP BELLANDER | | | ON FILE |
| SIMON FITO ILERI | | | ON FILE |
| SIMON FJELLANDER | | | ON FILE |
| SIMON FLAMOS | | | ON FILE |
| SIMON FLETCHER | | | ON FILE |
| SIMON FLINK | | | ON FILE |
| SIMON FLORENT NATHANAEL DANLOS | | | ON FILE |
| SIMON FRANCESCO BUSEMEYER | | | ON FILE |
| SIMON FRANCIS | | | ON FILE |
| SIMON FRANCIS PATMORE | | | ON FILE |
| SIMON FRANCIS SMITH | | | ON FILE |
| SIMON FRANCIS WILSON | | | ON FILE |
| SIMON FRANK JEAN-GABRIEL BRIN | | | ON FILE |
| SIMON FREDERIC ALARY | | | ON FILE |
| SIMON FREDERIC CLAUDE QUEROL | | | ON FILE |
| SIMON FREDERIC G MIDAVAINE | | | ON FILE |
| SIMON FREDERIK DE RAADT | | | ON FILE |
| SIMON FREE | | | ON FILE |
| SIMON FRIEDBERT MAHR | | | ON FILE |
| SIMON FRIEDRICH PRANKL | | | ON FILE |
| SIMON FRYDLENDER | | | ON FILE |
| SIMON FUE YANG | | | ON FILE |
| SIMON FUHRMANN | | | ON FILE |
| SIMON G ALDERMAN | | | ON FILE |
| SIMON G H VAN HOUT | | | ON FILE |
| SIMON G MOBBS | | | ON FILE |
| SIMON G P MARINOV | | | ON FILE |
| SIMON GABRIEL BARRAT | | | ON FILE |
| SIMON GABRIEL BAUMANN | | | ON FILE |
| SIMON GABRIEL NOEL MPUATE RETO | | | ON FILE |
| SIMON GABRIEL PAUL LUCCHESINI | | | ON FILE |
| SIMON GABRIEL TIGER | | | ON FILE |
| SIMON GAETAN B LEMAITRE | | | ON FILE |
| SIMON GAGNE | | | ON FILE |
| SIMON GAGNON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIMON GAMSJAEGER | | | ON FILE |
| SIMON GAUTHIER - DALLAIRE | | | ON FILE |
| SIMON GAUTSCH | | | ON FILE |
| SIMON GELFAND | | | ON FILE |
| SIMON GEOFFREY DARLINGTON | | | ON FILE |
| SIMON GEORGE MAVIN | | | ON FILE |
| SIMON GEORGE MCDONALD | | | ON FILE |
| SIMON GEORGE ROGERS | | | ON FILE |
| SIMON GERHARD SCHMIDT | | | ON FILE |
| SIMON GHINN | | | ON FILE |
| SIMON GHISLAIN MEUNIER | | | ON FILE |
| SIMON GHISLAIN VOLAND | | | ON FILE |
| SIMON GIESBRECHT | | | ON FILE |
| SIMON GILLES ARNAUD GROULT | | | ON FILE |
| SIMON GIONET | | | ON FILE |
| SIMON GONZALEZ | | | ON FILE |
| SIMON GORDON DION JUDE HENDERSON | | | ON FILE |
| SIMON GORDON POMFRET | | | ON FILE |
| SIMON GORGES | | | ON FILE |
| SIMON GOV | | | ON FILE |
| SIMON GOWN-SHAR CHEN | | | ON FILE |
| SIMON GRIMSHAW | | | ON FILE |
| SIMON GUERRERO USHAKOV | | | ON FILE |
| SIMON GUILLAUME PIERRE MARCEL BATAILLE | | | ON FILE |
| SIMON GUINEMER | | | ON FILE |
| SIMON GULLOEV MOELLENBERG | | | ON FILE |
| SIMON GURUNG | | | ON FILE |
| SIMON GUSTAV AGERSKOV | | | ON FILE |
| SIMON GUY JENNINGS | | | ON FILE |
| SIMON GYNTHER FISCHER | | | ON FILE |
| SIMON H GARLICK | | | ON FILE |
| SIMON HÃ„NEL | | | ON FILE |
| SIMON HALL BROWN | | | ON FILE |
| SIMON HANZUREJ | | | ON FILE |
| SIMON HARDY | | | ON FILE |
| SIMON HARRISON MIJATOVICH | | | ON FILE |
| SIMON HELBO NIELSEN | | | ON FILE |
| SIMON HELGE BERNSDORFF WALLSTEDT | | | ON FILE |
| SIMON HELGREN BOLL | | | ON FILE |
| SIMON HELLISEN | | | ON FILE |
| SIMON HENRI MICHEL MARTHAN | | | ON FILE |
| SIMON HENRY DIOGENE GARNIER | | | ON FILE |
| SIMON HERBERT CHAMBERS | | | ON FILE |
| SIMON HERBERT RUPPERTSEDER | | | ON FILE |
| SIMON HERRMANN | | | ON FILE |
| SIMON HIERONYMUS NELKE | | | ON FILE |
| SIMON HIRSCHGAARD BAERENDTSEN | | | ON FILE |
| SIMON HLAVAC | | | ON FILE |
| SIMON HO | | | ON FILE |
| SIMON HOCHSTEIN | | | ON FILE |
| SIMON HOE | | | ON FILE |
| SIMON HOEFFNER CORNELIUSSEN | | | ON FILE |
| SIMON HOELSCHER | | | ON FILE |
| SIMON HOJ FANGEL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIMON HOLM PETERSEN | | | ON FILE |
| SIMON HOLST AANDAHL | | | ON FILE |
| SIMON HOUSKA | | | ON FILE |
| SIMON HRDLICKA | | | ON FILE |
| SIMON HRIBOVSEK | | | ON FILE |
| SIMON HU | | | ON FILE |
| SIMON HUGH RYDER LUCIUS | | | ON FILE |
| SIMON HVIID DEL PIN | | | ON FILE |
| SIMON HWOZDECKI | | | ON FILE |
| SIMON HYUNMIN SHIN | | | ON FILE |
| SIMON IAN DEEBLE | | | ON FILE |
| SIMON IAN MICKLE | | | ON FILE |
| SIMON IAN WHITE | | | ON FILE |
| SIMON IKUSERU | | | ON FILE |
| SIMON IMMANUEL LIVSON | | | ON FILE |
| SIMON INGE REMOEY | | | ON FILE |
| SIMON INGEMANN OLESEN | | | ON FILE |
| SIMON INTERNICOLA | | | ON FILE |
| SIMON IVERSEN | | | ON FILE |
| SIMON J ALEXANDER | | | ON FILE |
| SIMON J AUCHETTL | | | ON FILE |
| SIMON J AUCHETTL | | | ON FILE |
| SIMON J BOKA | | | ON FILE |
| SIMON J MUSCAT | | | ON FILE |
| SIMON J POLLAYIL | | | ON FILE |
| SIMON J POLLAYIL | | | ON FILE |
| SIMON J PROCTOR | | | ON FILE |
| SIMON J ROBERTS | | | ON FILE |
| SIMON J WILSON | | | ON FILE |
| SIMON J WOODS | | | ON FILE |
| SIMON JACK BOND | | | ON FILE |
| SIMON JACKY N HALLEUX | | | ON FILE |
| SIMON JACOB BARR | | | ON FILE |
| SIMON JACOBUS MARIA DUINDAM | | | ON FILE |
| SIMON JACQUES MARCEL VERICEL | | | ON FILE |
| SIMON JAE SCHAEFER | | | ON FILE |
| SIMON JAKOB BADER | | | ON FILE |
| SIMON JAMES ALEXANDER LEIGH | | | ON FILE |
| SIMON JAMES BEGLAU | | | ON FILE |
| SIMON JAMES BERNARD | | | ON FILE |
| SIMON JAMES BLACKBURN | | | ON FILE |
| SIMON JAMES BROWN | | | ON FILE |
| SIMON JAMES BURKE | | | ON FILE |
| SIMON JAMES CHISLETT | | | ON FILE |
| SIMON JAMES EDDY | | | ON FILE |
| SIMON JAMES FOXFORD | | | ON FILE |
| SIMON JAMES HARRY | | | ON FILE |
| SIMON JAMES HOLLOWAY | | | ON FILE |
| SIMON JAMES JUDKINS | | | ON FILE |
| SIMON JAMES KERR | | | ON FILE |
| SIMON JAMES LUND | | | ON FILE |
| SIMON JAMES PARSONS | | | ON FILE |
| SIMON JAMES PAYNE | | | ON FILE |
| SIMON JAMES PETERFFY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIMON JAMES PETERS | | | ON FILE |
| SIMON JAMES PICKERING | | | ON FILE |
| SIMON JAMES PITTS | | | ON FILE |
| SIMON JAMES PUGH | | | ON FILE |
| SIMON JAMES ROACH | | | ON FILE |
| SIMON JAMES ROGERS | | | ON FILE |
| SIMON JAMES SHARP | | | ON FILE |
| SIMON JAMES SMITH | | | ON FILE |
| SIMON JAMES STEPHEN | | | ON FILE |
| SIMON JAMES T WARD | | | ON FILE |
| SIMON JAMES TAYLOR | | | ON FILE |
| SIMON JAMES TESSMANN | | | ON FILE |
| SIMON JAMES THOMSON | | | ON FILE |
| SIMON JAMES TURNER | | | ON FILE |
| SIMON JAMES Z THOMASSON | | | ON FILE |
| SIMON JASMIN | | | ON FILE |
| SIMON JAY STEBBING | | | ON FILE |
| SIMON JAY WU | | | ON FILE |
| SIMON JEAN F HARDY | | | ON FILE |
| SIMON JEAN FRANCOIS BAYLE | | | ON FILE |
| SIMON JEAN FRANCOIS LARTHE | | | ON FILE |
| SIMON JEAN GIBERT | | | ON FILE |
| SIMON JEAN LOUIS BRIERE | | | ON FILE |
| SIMON JEAN LOUIS VIAUD | | | ON FILE |
| SIMON JEAN PHILIPPE DENEUX | | | ON FILE |
| SIMON JEAN-LOUIS YVES LELEU | | | ON FILE |
| SIMON JEFFREY BERGQUIST | | | ON FILE |
| SIMON JENSEN | | | ON FILE |
| SIMON JEROME TUCKER | | | ON FILE |
| SIMON JESPER LARSEN | | | ON FILE |
| SIMON JIA | | | ON FILE |
| SIMON JIAN | | | ON FILE |
| SIMON JIANXIANG LOUIE | | | ON FILE |
| SIMON JIN KIM | | | ON FILE |
| SIMON JOHAN AUBERT | | | ON FILE |
| SIMON JOHAN C HOORNAERT | | | ON FILE |
| SIMON JOHAN LUDVIG WIDDENHIELM | | | ON FILE |
| SIMON JOHANNES BOGAERT | | | ON FILE |
| SIMON JOHANNES HERZOG | | | ON FILE |
| SIMON JOHANNES MICHAEL WALD | | | ON FILE |
| SIMON JOHANSEN | | | ON FILE |
| SIMON JOHN ADAMSON | | | ON FILE |
| SIMON JOHN BAUMER | | | ON FILE |
| SIMON JOHN BLASTOCK | | | ON FILE |
| SIMON JOHN BREEDON | | | ON FILE |
| SIMON JOHN BROWN | | | ON FILE |
| SIMON JOHN DAVIES | | | ON FILE |
| SIMON JOHN DUFFILL | | | ON FILE |
| SIMON JOHN EARITH | | | ON FILE |
| SIMON JOHN ELSTON | | | ON FILE |
| SIMON JOHN GARFIELD | | | ON FILE |
| SIMON JOHN GRAHAM | | | ON FILE |
| SIMON JOHN GRINTER | | | ON FILE |
| SIMON JOHN HAYES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIMON JOHN HEWLETT | | | ON FILE |
| SIMON JOHN HUNT | | | ON FILE |
| SIMON JOHN JARMAN | | | ON FILE |
| SIMON JOHN JORDAN | | | ON FILE |
| SIMON JOHN LAYFIELD | | | ON FILE |
| SIMON JOHN LOUIS GRAMME | | | ON FILE |
| SIMON JOHN MADDISON | | | ON FILE |
| SIMON JOHN MCKINLAY | | | ON FILE |
| SIMON JOHN MEDDINGS | | | ON FILE |
| SIMON JOHN MILLIGAN | | | ON FILE |
| SIMON JOHN MORGAN | | | ON FILE |
| SIMON JOHN MOUNTFORD | | | ON FILE |
| SIMON JOHN NEAL | | | ON FILE |
| SIMON JOHN NUGENT | | | ON FILE |
| SIMON JOHN ROPER | | | ON FILE |
| SIMON JOHN ROSS | | | ON FILE |
| SIMON JOHN ROWE | | | ON FILE |
| SIMON JOHN ROY WADDINGTON | | | ON FILE |
| SIMON JOHN SCHUBERT | | | ON FILE |
| SIMON JOHN SCHUBERT | | | ON FILE |
| SIMON JOHN SHILLINGFORD | | | ON FILE |
| SIMON JOHN STANTIALL | | | ON FILE |
| SIMON JOHN THOMPSON | | | ON FILE |
| SIMON JOHN VERMAAS | | | ON FILE |
| SIMON JOHN WAKEFIELD | | | ON FILE |
| SIMON JOHN WARDMAN | | | ON FILE |
| SIMON JOHNSON | | | ON FILE |
| SIMON JONAS ERHARDT | | | ON FILE |
| SIMON JONAS ERHARDT | | | ON FILE |
| SIMON JONES | | | ON FILE |
| SIMON JONG WANG EYNN | | | ON FILE |
| SIMON JOON WOO KOFOED KRISTENSEN | | | ON FILE |
| SIMON JOSEF TREPTE | | | ON FILE |
| SIMON JOSEPH AQUILINA | | | ON FILE |
| SIMON JOSEPH ARNAUD ALAIN BLOT | | | ON FILE |
| SIMON JOSEPH GEE | | | ON FILE |
| SIMON JOSEPH JACQUES TREMBLAY | | | ON FILE |
| SIMON JOSEPH M PATNELL | | | ON FILE |
| SIMON JOSEPH MAURICE | | | ON FILE |
| SIMON JOSEPH MCWILLIAMS | | | ON FILE |
| SIMON JOSEPH R LABRECQUE FORTIN | | | ON FILE |
| SIMON JULIAN STEINBERGER | | | ON FILE |
| SIMON JULIEN ARVAUX | | | ON FILE |
| SIMON JULIUS KROGH | | | ON FILE |
| SIMON JUN SUH | | | ON FILE |
| SIMON K LAM | | | ON FILE |
| SIMON KAAS HANSEN | | | ON FILE |
| SIMON KADLEC | | | ON FILE |
| SIMON KADUNC | | | ON FILE |
| SIMON KAEMSGAARD MOELLER | | | ON FILE |
| SIMON KAERSLUND | | | ON FILE |
| SIMON KAGUMA MBUTHIA | | | ON FILE |
| SIMON KALIS | | | ON FILE |
| SIMON KASPAR BASLER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIMON KASPAR BASLER | | | ON FILE |
| SIMON KEITH EVERINGTON | | | ON FILE |
| SIMON KEITH REES | | | ON FILE |
| SIMON KEITH WOOD | | | ON FILE |
| SIMON KELLEGHAN | | | ON FILE |
| SIMON KELLER | | | ON FILE |
| SIMON KELLER | | | ON FILE |
| SIMON KELLO | | | ON FILE |
| SIMON KEMTER | | | ON FILE |
| SIMON KENNETH TALBOT | | | ON FILE |
| SIMON KENT CHRISTENSEN | | | ON FILE |
| SIMON KESTERNICH | | | ON FILE |
| SIMON KEUN KIM | | | ON FILE |
| SIMON KEY | | | ON FILE |
| SIMON KHANAL | | | ON FILE |
| SIMON KHAY LEE | | | ON FILE |
| SIMON KIM | | | ON FILE |
| SIMON KIM | | | ON FILE |
| SIMON KIM VU | | | ON FILE |
| SIMON KIRK OLSEN | | | ON FILE |
| SIMON KITZINGER | | | ON FILE |
| SIMON KJAER | | | ON FILE |
| SIMON KLEIST | | | ON FILE |
| SIMON KOFI SACKEY SAFO | | | ON FILE |
| SIMON KOIDL | | | ON FILE |
| SIMON KOK CHANG LIAU | | | ON FILE |
| SIMON KOLONKO | | | ON FILE |
| SIMON KOWALLIK | | | ON FILE |
| SIMON KRÃ„MER | | | ON FILE |
| SIMON KRAUTSCHNEIDER | | | ON FILE |
| SIMON KRISTOFFER RÃ–NNQVIST | | | ON FILE |
| SIMON KROGER KRONMOSE | | | ON FILE |
| SIMON KRUMBEIN | | | ON FILE |
| SIMON KUBETZKO | | | ON FILE |
| SIMON KUBRYCHT | | | ON FILE |
| SIMON KURT RAUCHBART | | | ON FILE |
| SIMON KYRKILIS | | | ON FILE |
| SIMON L DIREEN | | | ON FILE |
| SIMON L F MOHIMONT | | | ON FILE |
| SIMON L FOO | | | ON FILE |
| SIMON L STEWART | | | ON FILE |
| SIMON LACASSE | | | ON FILE |
| SIMON LACHER | | | ON FILE |
| SIMON LACHLAN BIRD | | | ON FILE |
| SIMON LAM | | | ON FILE |
| SIMON LANGEFELD | | | ON FILE |
| SIMON LAPOINTE | | | ON FILE |
| SIMON LAPRISE | | | ON FILE |
| SIMON LARIMORE | | | ON FILE |
| SIMON LAS | | | ON FILE |
| SIMON LÃ–SER | | | ON FILE |
| SIMON LAU | | | ON FILE |
| SIMON LAURIE WATKINS | | | ON FILE |
| SIMON LAUSEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIMON LAVICKA | | | ON FILE |
| SIMON LAWRENCE AFAMASAGA | | | ON FILE |
| SIMON LAWRENCE CASWELL | | | ON FILE |
| SIMON LAWRENCE MCKENZIE | | | ON FILE |
| SIMON LEE | | | ON FILE |
| SIMON LEE | | | ON FILE |
| SIMON LEE GAMMON | | | ON FILE |
| SIMON LEE SHIEN HYON | | | ON FILE |
| SIMON LEE VANHOLLAND | | | ON FILE |
| SIMON LEIGH GRANT | | | ON FILE |
| SIMON LEIGHTON LEAR | | | ON FILE |
| SIMON LEONARD BALTHAZAR GUILLORIT | | | ON FILE |
| SIMON LEONARDUS BESTERS | | | ON FILE |
| SIMON LEVESQUE | | | ON FILE |
| SIMON LEVIN | | | ON FILE |
| SIMON LHEUREUX | | | ON FILE |
| SIMON LI-AN DREHER | | | ON FILE |
| SIMON LIESKE | | | ON FILE |
| SIMON LIEU | | | ON FILE |
| SIMON LIM | | | ON FILE |
| SIMON LIM | | | ON FILE |
| SIMON LINDSKOV PEDERSEN | | | ON FILE |
| SIMON LINUS KRISTOFFER SILVERDAL | | | ON FILE |
| SIMON LIU | | | ON FILE |
| SIMON LLOYD | | | ON FILE |
| SIMON LLOYD LAWRENCE | | | ON FILE |
| SIMON LLSSAC | | | ON FILE |
| SIMON LO | | | ON FILE |
| SIMON LONG | | | ON FILE |
| SIMON LOOTENS | | | ON FILE |
| SIMON LOPEZ | | | ON FILE |
| SIMON LOUIS FOURGOUX | | | ON FILE |
| SIMON LOUIS FOURNIER | | | ON FILE |
| SIMON LOUIS SMECKAERT | | | ON FILE |
| SIMON LUCA MERENDI | | | ON FILE |
| SIMON LUCAS BUNT | | | ON FILE |
| SIMON LUIS MUSSET | | | ON FILE |
| SIMON LUKAS FREI | | | ON FILE |
| SIMON LUKAS TANNER | | | ON FILE |
| SIMON LUKE FARRAR | | | ON FILE |
| SIMON M BROWN | | | ON FILE |
| SIMON M DE VLEESCHAUWER | | | ON FILE |
| SIMON M ELLIOTT | | | ON FILE |
| SIMON M KITZIS | | | ON FILE |
| SIMON M PETTIBONE | | | ON FILE |
| SIMON MAC | | | ON FILE |
| SIMON MAJGAARD SONDERGARD | | | ON FILE |
| SIMON MALAPIT AQUINO | | | ON FILE |
| SIMON MAMY | | | ON FILE |
| SIMON MÃŒLLER | | | ON FILE |
| SIMON MARC HAEFLIGER | | | ON FILE |
| SIMON MARC JEAN LUC MAZAUD | | | ON FILE |
| SIMON MARC M BASTIN | | | ON FILE |
| SIMON MARC ROBERT DELALANDE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIMON MARC TASSAERT | | | ON FILE |
| SIMON MARCANTONI | | | ON FILE |
| SIMON MARIA VAZQUEZ DURRIEU | | | ON FILE |
| SIMON MARIN MATHIEU | | | ON FILE |
| SIMON MARK D DEMUYNCK | | | ON FILE |
| SIMON MARK DURRER | | | ON FILE |
| SIMON MARK FRANCIS | | | ON FILE |
| SIMON MARK WEBSTER | | | ON FILE |
| SIMON MARLEY STALLINGS | | | ON FILE |
| SIMON MARLON MIRANDA CRUZADO | | | ON FILE |
| SIMON MARTIN BENNETT | | | ON FILE |
| SIMON MARTIN KUROWSKI | | | ON FILE |
| SIMON MARVIN PETERS | | | ON FILE |
| SIMON MASKELL MCWHINNIE | | | ON FILE |
| SIMON MATHIAS BARTHALOME | | | ON FILE |
| SIMON MATHIAS MAIR | | | ON FILE |
| SIMON MATT WILLIS | | | ON FILE |
| SIMON MATTHEW ADANIN | | | ON FILE |
| SIMON MATTHEW PARKES | | | ON FILE |
| SIMON MATTHEW WARBURTON | | | ON FILE |
| SIMON MATTHEW WOODS | | | ON FILE |
| SIMON MATTHEWS | | | ON FILE |
| SIMON MATTHIAS BAL | | | ON FILE |
| SIMON MATTHIAS DE VLEESCHAUWER | | | ON FILE |
| SIMON MATTHIESEN | | | ON FILE |
| SIMON MATTI | | | ON FILE |
| SIMON MAURITZ HOGNER | | | ON FILE |
| SIMON MAXIM J VERRAEST | | | ON FILE |
| SIMON MAXIME ROMAIN AYMAR DUFOUR | | | ON FILE |
| SIMON MAXIMILIAN DORFMÃŒLLER | | | ON FILE |
| SIMON MAXIMILIAN LINSER | | | ON FILE |
| SIMON MAXIMILIAN RAK | | | ON FILE |
| SIMON MAXIMILIANO CASELLA | | | ON FILE |
| SIMON MAXWELL LUCOCK | | | ON FILE |
| SIMON MAYER | | | ON FILE |
| SIMON MAYRAND | | | ON FILE |
| SIMON MCCORMACH | | | ON FILE |
| SIMON MCGREGOR WEATHERHEAD | | | ON FILE |
| SIMON MCSWEENEY | | | ON FILE |
| SIMON MERCIER-NGUYEN | | | ON FILE |
| SIMON MERGENTHAL | | | ON FILE |
| SIMON MERLAK | | | ON FILE |
| SIMON MICHAEL ABELA | | | ON FILE |
| SIMON MICHAEL ALFORD | | | ON FILE |
| SIMON MICHAEL AMBROSE | | | ON FILE |
| SIMON MICHAEL BARROS | | | ON FILE |
| SIMON MICHAEL BERTSCHINGER | | | ON FILE |
| SIMON MICHAEL BRAITHWAITE | | | ON FILE |
| SIMON MICHAEL DOWNEY | | | ON FILE |
| SIMON MICHAEL EMLYN JONES | | | ON FILE |
| SIMON MICHAEL GÃŒNTER WOLFF | | | ON FILE |
| SIMON MICHAEL LERNER | | | ON FILE |
| SIMON MICHAEL OGUS | | | ON FILE |
| SIMON MICHAEL PEACOCK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIMON MICHAEL THOMAS | | | ON FILE |
| SIMON MICHALEK | | | ON FILE |
| SIMON MICHALICA | | | ON FILE |
| SIMON MICHEL C BEAULOYE | | | ON FILE |
| SIMON MICHEL CANEVET | | | ON FILE |
| SIMON MICHEL CLAUDE LOYER | | | ON FILE |
| SIMON MICHEL VON FISCHER | | | ON FILE |
| SIMON MIDDLETON | | | ON FILE |
| SIMON MIKAEL FUGLSANG OSTERGAARD | | | ON FILE |
| SIMON MIKE DE WIT | | | ON FILE |
| SIMON MIKE DE WIT | | | ON FILE |
| SIMON MIKLAVCIC | | | ON FILE |
| SIMON MIKOLA BOGUSZEWSKI | | | ON FILE |
| SIMON MILLER PORTER | | | ON FILE |
| SIMON MILLERET | | | ON FILE |
| SIMON MILLS | | | ON FILE |
| SIMON MING CHANG CHUANG | | | ON FILE |
| SIMON MINHQUANHOANG VU | | | ON FILE |
| SIMON MIRKO WILKINSON | | | ON FILE |
| SIMON MITCHELL STAUBER | | | ON FILE |
| SIMON MLADENOVIC | | | ON FILE |
| SIMON MOELLER ESPERSEN | | | ON FILE |
| SIMON MOELLER THUESEN | | | ON FILE |
| SIMON MOISSELIN | | | ON FILE |
| SIMON MONAGHAN | | | ON FILE |
| SIMON MOREAU | | | ON FILE |
| SIMON MORRIS | | | ON FILE |
| SIMON MORRIS GEROVICH | | | ON FILE |
| SIMON MOYES | | | ON FILE |
| SIMON MUELLER | | | ON FILE |
| SIMON MUIS | | | ON FILE |
| SIMON MUIS | | | ON FILE |
| SIMON MURPHY | | | ON FILE |
| SIMON MWANGI | | | ON FILE |
| SIMON NACHTIGALL | | | ON FILE |
| SIMON NATHANIEL BROWN | | | ON FILE |
| SIMON NEMBHARD | | | ON FILE |
| SIMON NG | | | ON FILE |
| SIMON NG | | | ON FILE |
| SIMON NICHOLAS BOYLE | | | ON FILE |
| SIMON NICOLAS M POURBAIX | | | ON FILE |
| SIMON NICOLAS PASCAL LEBOUCHER | | | ON FILE |
| SIMON NIELS EIFLER | | | ON FILE |
| SIMON NIGEL DUNSTAN | | | ON FILE |
| SIMON NIGEL GRILLS | | | ON FILE |
| SIMON NISSEN | | | ON FILE |
| SIMON NJENGA KARIUKI | | | ON FILE |
| SIMON NJUGUNA NJUGUNA | | | ON FILE |
| SIMON NOAH BRAUN | | | ON FILE |
| SIMON NOE PERRELET | | | ON FILE |
| SIMON NOERTOFT JENSEN | | | ON FILE |
| SIMON NOVY | | | ON FILE |
| SIMON NYBIRK LARSEN | | | ON FILE |
| SIMON O REILLY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIMON OELLEGAARD JENSEN | | | ON FILE |
| SIMON OH | | | ON FILE |
| SIMON OLIVAS GUCABAN | | | ON FILE |
| SIMON OLIVER C JARVIS | | | ON FILE |
| SIMON OLIVIER BORNARD | | | ON FILE |
| SIMON OLIVIER EUGENE GERARD LEFEBVRE | | | ON FILE |
| SIMON OLIVIER PETIT | | | ON FILE |
| SIMON OMER DECRU | | | ON FILE |
| SIMON ORSAG | | | ON FILE |
| SIMON OSATIEMWEN USIFO | | | ON FILE |
| SIMON OUELLET | | | ON FILE |
| SIMON OUTHWAITE | | | ON FILE |
| SIMON P BARKER | | | ON FILE |
| SIMON P DE GRAAFF | | | ON FILE |
| SIMON P E MICHAUX | | | ON FILE |
| SIMON P JAMES | | | ON FILE |
| SIMON PANG ONN MONG | | | ON FILE |
| SIMON PAREWYCK | | | ON FILE |
| SIMON PATRICK BARRY | | | ON FILE |
| SIMON PATRICK BYRNE | | | ON FILE |
| SIMON PATRICK CAMPBELL | | | ON FILE |
| SIMON PATRICK GERAGHTY | | | ON FILE |
| SIMON PATRICK MCELROY | | | ON FILE |
| SIMON PATRICK TERNISIEN | | | ON FILE |
| SIMON PATRICK WARRINER | | | ON FILE |
| SIMON PAUL ANDERSON | | | ON FILE |
| SIMON PAUL BOYCE MAYNARD | | | ON FILE |
| SIMON PAUL BYRNES | | | ON FILE |
| SIMON PAUL CARON | | | ON FILE |
| SIMON PAUL CARON | | | ON FILE |
| SIMON PAUL DICKINSON | | | ON FILE |
| SIMON PAUL ELIE ARROU | | | ON FILE |
| SIMON PAUL HEMMINGS | | | ON FILE |
| SIMON PAUL HUGHES | | | ON FILE |
| SIMON PAUL LUCIEN ALLIGNE | | | ON FILE |
| SIMON PAUL OSHEA | | | ON FILE |
| SIMON PAUL RUFF | | | ON FILE |
| SIMON PAUL THOMPSON | | | ON FILE |
| SIMON PAUL THOMPSON | | | ON FILE |
| SIMON PAUL ZAGAMI | | | ON FILE |
| SIMON PEDRO SONZINI ASTUDILLO | | | ON FILE |
| SIMON PEERSTRUP GREVE H PEDERSEN | | | ON FILE |
| SIMON PEIXIN JIANG | | | ON FILE |
| SIMON PETER ADAMBERRY | | | ON FILE |
| SIMON PETER ANDREW HART | | | ON FILE |
| SIMON PETER BISHOP | | | ON FILE |
| SIMON PETER BLACKBOURN | | | ON FILE |
| SIMON PETER CAMERON LAZARUS | | | ON FILE |
| SIMON PETER CARROLL | | | ON FILE |
| SIMON PETER CLANCY | | | ON FILE |
| SIMON PETER DRAWBRIDGE | | | ON FILE |
| SIMON PETER GRIEVE | | | ON FILE |
| SIMON PETER MALLINSON | | | ON FILE |
| SIMON PETER MASON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIMON PETER MEYER | | | ON FILE |
| SIMON PETER OLIVER | | | ON FILE |
| SIMON PETER OSBORNE | | | ON FILE |
| SIMON PETER PHILP | | | ON FILE |
| SIMON PETER POOLEY | | | ON FILE |
| SIMON PETER SSERUMA | | | ON FILE |
| SIMON PETER STRAUÃŸ | | | ON FILE |
| SIMON PETER TOMS | | | ON FILE |
| SIMON PETER TROWSE | | | ON FILE |
| SIMON PETER VENTURA | | | ON FILE |
| SIMON PETER WILLCOCK | | | ON FILE |
| SIMON PETER WILLIER | | | ON FILE |
| SIMON PETER WISE | | | ON FILE |
| SIMON PETER YATES | | | ON FILE |
| SIMON PETRUS | | | ON FILE |
| SIMON PHILIP BRAY | | | ON FILE |
| SIMON PHILIP MCCOY | | | ON FILE |
| SIMON PHILIP NEATE | | | ON FILE |
| SIMON PHILIPPE SYLVAIN LARCHER | | | ON FILE |
| SIMON PHILLIP HARMS | | | ON FILE |
| SIMON PICARD | | | ON FILE |
| SIMON PIERRE ANDRE P HERBIET | | | ON FILE |
| SIMON PIERRE BOUTET | | | ON FILE |
| SIMON PIERRE HENRI MALTHIEU | | | ON FILE |
| SIMON PIERRE LOUIS EMILE BRUNET | | | ON FILE |
| SIMON PIERRE MUHLING | | | ON FILE |
| SIMON PIERRE POILVE | | | ON FILE |
| SIMON PIERRE ROMAIN LEVENEUR | | | ON FILE |
| SIMON PIERRE ROSSO DE LATAILLADE | | | ON FILE |
| SIMON PIERRE VASKOU | | | ON FILE |
| SIMON PIETER L BUELENS | | | ON FILE |
| SIMON PIETERS | | | ON FILE |
| SIMON PIETRO ZOPPE | | | ON FILE |
| SIMON PIHL BISGAARD | | | ON FILE |
| SIMON PIKE MINKOW | | | ON FILE |
| SIMON PLOURDE | | | ON FILE |
| SIMON POULLAOUEC | | | ON FILE |
| SIMON PRATAMA | | | ON FILE |
| SIMON PUCKO | | | ON FILE |
| SIMON PURSL | | | ON FILE |
| SIMON R JONES | | | ON FILE |
| SIMON R LAU | | | ON FILE |
| SIMON RABY | | | ON FILE |
| SIMON RAFN BJARNASON | | | ON FILE |
| SIMON RAJARATNAM | | | ON FILE |
| SIMON RALPH EASTWOOD | | | ON FILE |
| SIMON RANGE MAGABE | | | ON FILE |
| SIMON RAPHAEL BALTHASA ZIMMER | | | ON FILE |
| SIMON RAPHAEL BALTHASA ZIMMER | | | ON FILE |
| SIMON RAPHAEL FANGER | | | ON FILE |
| SIMON RAVN PEDERSEN | | | ON FILE |
| SIMON REED | | | ON FILE |
| SIMON REMI MOISSELIN | | | ON FILE |
| SIMON REPAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIMON REVENU | | | ON FILE |
| SIMON REZNICEK | | | ON FILE |
| SIMON RHAMINE LOUIS EL BEZE | | | ON FILE |
| SIMON RICHARD CASTLE | | | ON FILE |
| SIMON RICHARD CROSS | | | ON FILE |
| SIMON RICHARD GILLIATT-HAIGH | | | ON FILE |
| SIMON RICHARD HILLS | | | ON FILE |
| SIMON RICHARD HODGSON | | | ON FILE |
| SIMON RICHARD J MASQUELIER | | | ON FILE |
| SIMON RICHARD JAMES  DE CHAMBRIER | | | ON FILE |
| SIMON RICHARD KARST | | | ON FILE |
| SIMON RICHARD TUNNARD | | | ON FILE |
| SIMON RICHARD VINCENT | | | ON FILE |
| SIMON RIESE | | | ON FILE |
| SIMON RIJE | | | ON FILE |
| SIMON ROBERT AMERY | | | ON FILE |
| SIMON ROBERT BLACKIE | | | ON FILE |
| SIMON ROBERT HENRY MCCOSH | | | ON FILE |
| SIMON ROBERT HODGE | | | ON FILE |
| SIMON ROBERT JOLY | | | ON FILE |
| SIMON ROBERT JONES | | | ON FILE |
| SIMON ROBERT PAGE | | | ON FILE |
| SIMON ROBERT WATTS | | | ON FILE |
| SIMON ROBERT WEIR | | | ON FILE |
| SIMON ROBIN OAKLEY | | | ON FILE |
| SIMON ROBIN TALVARD | | | ON FILE |
| SIMON RODERICK EARDLEY | | | ON FILE |
| SIMON ROGER NORTH | | | ON FILE |
| SIMON ROMAN ZAPATA | | | ON FILE |
| SIMON ROSS MACLEAN MACKENZIE | | | ON FILE |
| SIMON ROWE | | | ON FILE |
| SIMON ROY KNOTT | | | ON FILE |
| SIMON ROYLE | | | ON FILE |
| SIMON ROZMAN | | | ON FILE |
| SIMON RUHALTINGER | | | ON FILE |
| SIMON RUIZ | | | ON FILE |
| SIMON RUPPEL | | | ON FILE |
| SIMON RUSSELL | | | ON FILE |
| SIMON RUURD DE HAAN | | | ON FILE |
| SIMON RUYMAEKERS | | | ON FILE |
| SIMON RW EAST | | | ON FILE |
| SIMON S LAM | | | ON FILE |
| SIMON S LEE | | | ON FILE |
| SIMON SABLATURA | | | ON FILE |
| SIMON SACK JR SOUKHASEUM | | | ON FILE |
| SIMON SALEM | | | ON FILE |
| SIMON SALOMON | | | ON FILE |
| SIMON SAN SUH | | | ON FILE |
| SIMON SANG MIN LEE | | | ON FILE |
| SIMON SANGGAARD | | | ON FILE |
| SIMON SANTAVEC | | | ON FILE |
| SIMON SCHELLEKENS | | | ON FILE |
| SIMON SCHENNACH | | | ON FILE |
| SIMON SCHMIDT-PETERSEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIMON SCHNEEBERGER | | | ON FILE |
| SIMON SCHOFFBERGER | | | ON FILE |
| SIMON SCHOLZ | | | ON FILE |
| SIMON SCHOPF | | | ON FILE |
| SIMON SCHROLL MUNK JENSEN | | | ON FILE |
| SIMON SCHROTT | | | ON FILE |
| SIMON SCHWEPPE | | | ON FILE |
| SIMON SCHWERIN | | | ON FILE |
| SIMON SCHWITZKY | | | ON FILE |
| SIMON SEBASTIAN JODOK MEDICI | | | ON FILE |
| SIMON SEBASTIAN ROMMEDAHL | | | ON FILE |
| SIMON SELEME | | | ON FILE |
| SIMON SELEME | | | ON FILE |
| SIMON SELEME | | | ON FILE |
| SIMON SELITSKY | | | ON FILE |
| SIMON SERGEY DEDUKH | | | ON FILE |
| SIMON SEUNG SON | | | ON FILE |
| SIMON SHAO | | | ON FILE |
| SIMON SHAPIRO | | | ON FILE |
| SIMON SHIRAZI | | | ON FILE |
| SIMON SIMEK | | | ON FILE |
| SIMON SIMON | | | ON FILE |
| SIMON SIQI XU | | | ON FILE |
| SIMON SIRGIOVANNI | | | ON FILE |
| SIMON SIROIS | | | ON FILE |
| SIMON SJELLE DALGAARD | | | ON FILE |
| SIMON SKET | | | ON FILE |
| SIMON SKIBSTED MADSEN | | | ON FILE |
| SIMON SKILDAL NIELSEN | | | ON FILE |
| SIMON SKOEDT LAURITSEN | | | ON FILE |
| SIMON SKRIVER  ANDERSEN | | | ON FILE |
| SIMON SLETTEN VESTERGAARD | | | ON FILE |
| SIMON SMITH | | | ON FILE |
| SIMON SMITH | | | ON FILE |
| SIMON SMITH | | | ON FILE |
| SIMON SODEK | | | ON FILE |
| SIMON SOENDERGAARD MUNKSHOEJ | | | ON FILE |
| SIMON SOLBJORG | | | ON FILE |
| SIMON SOMBEL ISIDOR NIAKH | | | ON FILE |
| SIMON SPAHR | | | ON FILE |
| SIMON SPEKTOR | | | ON FILE |
| SIMON SPICHAK | | | ON FILE |
| SIMON SPRENGER | | | ON FILE |
| SIMON SPREUWERS | | | ON FILE |
| SIMON STACKMANN | | | ON FILE |
| SIMON STAIGER | | | ON FILE |
| SIMON STANISLAS DELAYGUE | | | ON FILE |
| SIMON STEFAN BUETIKOFER | | | ON FILE |
| SIMON STEFAN MORGENTHALER | | | ON FILE |
| SIMON STENT | | | ON FILE |
| SIMON STENZ LUNDGAARD | | | ON FILE |
| SIMON STEPHENLEE YAO | | | ON FILE |
| SIMON STORK | | | ON FILE |
| SIMON STRADLING DYER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIMON STUART EVENDEN | | | ON FILE |
| SIMON STUART PETER MCDERMOTT | | | ON FILE |
| SIMON SUH | | | ON FILE |
| SIMON SUI LAU | | | ON FILE |
| SIMON SUNUWAR | | | ON FILE |
| SIMON SURYADI | | | ON FILE |
| SIMON SVEN GEORGE JUPITER BOHLIN | | | ON FILE |
| SIMON T ATA | | | ON FILE |
| SIMON T SHAMOON | | | ON FILE |
| SIMON TAM | | | ON FILE |
| SIMON TARIKU LOKEN DRALEKE | | | ON FILE |
| SIMON TAVYLUCK MANIVONG | | | ON FILE |
| SIMON TEMPE | | | ON FILE |
| SIMON TEO WEI MING | | | ON FILE |
| SIMON TESTA | | | ON FILE |
| SIMON TEVA YAO | | | ON FILE |
| SIMON THANG PHUONG | | | ON FILE |
| SIMON THIBEAULT | | | ON FILE |
| SIMON THIEL | | | ON FILE |
| SIMON THIERRY CASTRO | | | ON FILE |
| SIMON THOMAS BONIFACE | | | ON FILE |
| SIMON THOMAS J JANSEN | | | ON FILE |
| SIMON THOMAS LUCAS MAIGNAN | | | ON FILE |
| SIMON THOMAS MARSH | | | ON FILE |
| SIMON THOMAS THEO COZZI | | | ON FILE |
| SIMON THOMAS WHITAKER | | | ON FILE |
| SIMON TIMOTHY BAKER | | | ON FILE |
| SIMON TIMOTHY BOSELEY | | | ON FILE |
| SIMON TIMOTHY COFFEY | | | ON FILE |
| SIMON TIMOTHY HARJETTE | | | ON FILE |
| SIMON TITOUAN GHISLAIN ANDRE | | | ON FILE |
| SIMON TITZE | | | ON FILE |
| SIMON TOBIAS WACHTER | | | ON FILE |
| SIMON TOLU BENJAMIN | | | ON FILE |
| SIMON TOMMY LAMBRECHT | | | ON FILE |
| SIMON TOUZIL | | | ON FILE |
| SIMON TRAN | | | ON FILE |
| SIMON TRAN | | | ON FILE |
| SIMON TREBILCO | | | ON FILE |
| SIMON TRESCH | | | ON FILE |
| SIMON TRINH | | | ON FILE |
| SIMON TRISTAN FELTRIN | | | ON FILE |
| SIMON TUNTELDER | | | ON FILE |
| SIMON UCAKAR | | | ON FILE |
| SIMON ULRICH | | | ON FILE |
| SIMON ULRICH | | | ON FILE |
| SIMON VAGE | | | ON FILE |
| SIMON VALENTIJN MULDER | | | ON FILE |
| SIMON VAN DER GOOT | | | ON FILE |
| SIMON VAN DER VEEN | | | ON FILE |
| SIMON VAN HAM | | | ON FILE |
| SIMON VAN OOSTWAARD E ROSIER | | | ON FILE |
| SIMON VANIK | | | ON FILE |
| SIMON VEDSTE LANGKILDE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIMON VEILLEUX | | | ON FILE |
| SIMON VICTOR CLAUDE LECLERCQ | | | ON FILE |
| SIMON VIEKAER KRISTENSEN | | | ON FILE |
| SIMON VILHELMSEN | | | ON FILE |
| SIMON VILLANUEVA TECSON | | | ON FILE |
| SIMON VILLE PEDERSEN | | | ON FILE |
| SIMON VILLEGAS JIMENEZ | | | ON FILE |
| SIMON VILLEGAS-OSPINA | | | ON FILE |
| SIMON VIN | | | ON FILE |
| SIMON VINCENT COLBERT | | | ON FILE |
| SIMON VINCENT FRANCIS DELPOUVE | | | ON FILE |
| SIMON W ING | | | ON FILE |
| SIMON WAESPI | | | ON FILE |
| SIMON WAGNER | | | ON FILE |
| SIMON WAI SHING | | | ON FILE |
| SIMON WALKER CHATENEVER | | | ON FILE |
| SIMON WALTER DIXON | | | ON FILE |
| SIMON WANTY | | | ON FILE |
| SIMON WARWICK PEARN | | | ON FILE |
| SIMON WASSERMAN | | | ON FILE |
| SIMON WEATHERALL | | | ON FILE |
| SIMON WEBER | | | ON FILE |
| SIMON WEHLER | | | ON FILE |
| SIMON WEI DA CHOW | | | ON FILE |
| SIMON WEIÃŸ | | | ON FILE |
| SIMON WEISSLER | | | ON FILE |
| SIMON WERNER | | | ON FILE |
| SIMON WESLEY DRYSDALE | | | ON FILE |
| SIMON WESTER TOSTRUP | | | ON FILE |
| SIMON WESTPHAL | | | ON FILE |
| SIMON WILLIAM DUFF | | | ON FILE |
| SIMON WILLIAM GREENAWAY | | | ON FILE |
| SIMON WILLIAM LE SUEUR | | | ON FILE |
| SIMON WILLIAM RICHMOND | | | ON FILE |
| SIMON WILLIAM TREE | | | ON FILE |
| SIMON WILLIAMS | | | ON FILE |
| SIMON WING FAI CHENG | | | ON FILE |
| SIMON WINGFIELD DIGBY | | | ON FILE |
| SIMON WITTULA | | | ON FILE |
| SIMON WOETMANN HANSEN | | | ON FILE |
| SIMON WOLFGANG HAUSDORF | | | ON FILE |
| SIMON WONG | | | ON FILE |
| SIMON WONG SIONG MING | | | ON FILE |
| SIMON WOZNIAK KRISTENSEN | | | ON FILE |
| SIMON X SHI | | | ON FILE |
| SIMON XAVIER MARIE DELAUNAY | | | ON FILE |
| SIMON XIAO | | | ON FILE |
| SIMON XIAO | | | ON FILE |
| SIMON XIAOFEI JIANG | | | ON FILE |
| SIMON XIMENG HANSPETER WILLIMANN | | | ON FILE |
| SIMON YEOMAN-TAYLOR | | | ON FILE |
| SIMON YONG HUA TIEN | | | ON FILE |
| SIMON YVES GODFRAIND | | | ON FILE |
| SIMON ZAHND | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIMON ZAHND | | | ON FILE |
| SIMON ZAJC | | | ON FILE |
| SIMON ZAJICEK | | | ON FILE |
| SIMON ZAUNER BAERENTSEN | | | ON FILE |
| SIMON ZAWADA | | | ON FILE |
| SIMON ZDRENKA | | | ON FILE |
| SIMON ZHI ZENG | | | ON FILE |
| SIMON ZIEGLER | | | ON FILE |
| SIMON ZOHER | | | ON FILE |
| SIMONA A DUMITRIU | | | ON FILE |
| SIMONA AGNELLI | | | ON FILE |
| SIMONA ALESSANDRA ZANINI | | | ON FILE |
| SIMONA AMARADIO | | | ON FILE |
| SIMONA ANCUTA FLOREA | | | ON FILE |
| SIMONA ANDREI | | | ON FILE |
| SIMONA ANDRIUSKEVICE | | | ON FILE |
| SIMONA BALDARI | | | ON FILE |
| SIMONA BUCUR | | | ON FILE |
| SIMONA CAPASSO | | | ON FILE |
| SIMONA CERUNDOLO | | | ON FILE |
| SIMONA CHEZZI | | | ON FILE |
| SIMONA CHLADKOVA | | | ON FILE |
| SIMONA CHLADKOVA | | | ON FILE |
| SIMONA COFANO | | | ON FILE |
| SIMONA CORDINI | | | ON FILE |
| SIMONA COZMA | | | ON FILE |
| SIMONA CSILAG | | | ON FILE |
| SIMONA CUSUMANO | | | ON FILE |
| SIMONA D OVERBERG | | | ON FILE |
| SIMONA DANIELA MICU | | | ON FILE |
| SIMONA DEBORAH RESTA | | | ON FILE |
| SIMONA DI TULLIO | | | ON FILE |
| SIMONA FANUTZA | | | ON FILE |
| SIMONA FERRANTE | | | ON FILE |
| SIMONA FESSLER | | | ON FILE |
| SIMONA GALASSI | | | ON FILE |
| SIMONA GEORGIEVA TRAYKOVA | | | ON FILE |
| SIMONA GLIGOROVSKA | | | ON FILE |
| SIMONA GUNAROVA | | | ON FILE |
| SIMONA H MALY | | | ON FILE |
| SIMONA HAMERSAK | | | ON FILE |
| SIMONA HANNA | | | ON FILE |
| SIMONA HAVIAROVA | | | ON FILE |
| SIMONA HORVATHOVA | | | ON FILE |
| SIMONA HRASTNIK | | | ON FILE |
| SIMONA HUDECOVA | | | ON FILE |
| SIMONA ICHNATIKOVA | | | ON FILE |
| SIMONA KORDACOVA | | | ON FILE |
| SIMONA KRSTEVSKA | | | ON FILE |
| SIMONA KURDALIEVA | | | ON FILE |
| SIMONA LUBERTI | | | ON FILE |
| SIMONA MALMIGE | | | ON FILE |
| SIMONA MARTINKOVA | | | ON FILE |
| SIMONA MAZANOVA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIMONA MAZIKE | | | ON FILE |
| SIMONA MAZZOLA | | | ON FILE |
| SIMONA MIZGAITIENE | | | ON FILE |
| SIMONA MLADENOVA YORDANOVA | | | ON FILE |
| SIMONA MONICA DI BUONO | | | ON FILE |
| SIMONA NIKOLAEVA YANKOVA | | | ON FILE |
| SIMONA OUATU | | | ON FILE |
| SIMONA PAGLIANI | | | ON FILE |
| SIMONA PAGLIANI | | | ON FILE |
| SIMONA PAGLIANI | | | ON FILE |
| SIMONA PASQUALINI | | | ON FILE |
| SIMONA PERINA | | | ON FILE |
| SIMONA PIERI | | | ON FILE |
| SIMONA PLEVOVA | | | ON FILE |
| SIMONA POERIO | | | ON FILE |
| SIMONA POLLAKOVA | | | ON FILE |
| SIMONA RINGIENE | | | ON FILE |
| SIMONA ROSANO | | | ON FILE |
| SIMONA SAMOILIOUK | | | ON FILE |
| SIMONA SCHNEIDEROVA | | | ON FILE |
| SIMONA SCHREIBEROVA | | | ON FILE |
| SIMONA SERAFIMOVSKA | | | ON FILE |
| SIMONA SEU | | | ON FILE |
| SIMONA SEVCIKOVA | | | ON FILE |
| SIMONA SITA' | | | ON FILE |
| SIMONA SKUDOVA | | | ON FILE |
| SIMONA TOSITTI | | | ON FILE |
| SIMONA TURKOVA | | | ON FILE |
| SIMONA VALERIANI | | | ON FILE |
| SIMONA VYROSTKOVA | | | ON FILE |
| SIMONA ZUNKO | | | ON FILE |
| SIMONAS BALTENIS | | | ON FILE |
| SIMONAS BANKAUSKAS | | | ON FILE |
| SIMONAS BERENIS | | | ON FILE |
| SIMONAS CIUTA | | | ON FILE |
| SIMONAS DARGUZAS | | | ON FILE |
| SIMONAS JAKUBONIS | | | ON FILE |
| SIMONAS MALAKAS | | | ON FILE |
| SIMONAS PETRAITIS | | | ON FILE |
| SIMONAS SAKALYS | | | ON FILE |
| SIMONAS SEMCISINAS | | | ON FILE |
| SIMONDEEP RAI | | | ON FILE |
| SIMONE  BASSETTI | | | ON FILE |
| SIMONE ACCORNERO | | | ON FILE |
| SIMONE ADT | | | ON FILE |
| SIMONE ALMEIDA GUIMARAES | | | ON FILE |
| SIMONE ALTENHUBER | | | ON FILE |
| SIMONE AMARI | | | ON FILE |
| SIMONE ANGELINI | | | ON FILE |
| SIMONE ANTONELLI | | | ON FILE |
| SIMONE APARECIDA FERREIRA DE CARVALHO | | | ON FILE |
| SIMONE AQUILANTI | | | ON FILE |
| SIMONE ARMANI | | | ON FILE |
| SIMONE ASCARI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIMONE ASSALI | | | ON FILE |
| SIMONE ATZORI | | | ON FILE |
| SIMONE AULISIO | | | ON FILE |
| SIMONE BACCELLA | | | ON FILE |
| SIMONE BACIGALUPI | | | ON FILE |
| SIMONE BALDASSARI | | | ON FILE |
| SIMONE BALIN | | | ON FILE |
| SIMONE BARBERIS | | | ON FILE |
| SIMONE BARTALI | | | ON FILE |
| SIMONE BATTISTINI | | | ON FILE |
| SIMONE BAVETTA | | | ON FILE |
| SIMONE BECCACCIOLI | | | ON FILE |
| SIMONE BERGAMINI | | | ON FILE |
| SIMONE BERNABEI | | | ON FILE |
| SIMONE BERNADETTE BEUTEL | | | ON FILE |
| SIMONE BERNARDELLI | | | ON FILE |
| SIMONE BERNO | | | ON FILE |
| SIMONE BERTO | | | ON FILE |
| SIMONE BERTOLDI | | | ON FILE |
| SIMONE BERTOLI | | | ON FILE |
| SIMONE BIANCHI | | | ON FILE |
| SIMONE BIANCHI | | | ON FILE |
| SIMONE BIGARAN | | | ON FILE |
| SIMONE BIGUZZI | | | ON FILE |
| SIMONE BLASO | | | ON FILE |
| SIMONE BONDI | | | ON FILE |
| SIMONE BONORA | | | ON FILE |
| SIMONE BORGARELLO | | | ON FILE |
| SIMONE BORGOGNO | | | ON FILE |
| SIMONE BORGONOVO | | | ON FILE |
| SIMONE BOSCO | | | ON FILE |
| SIMONE BOSCOLO | | | ON FILE |
| SIMONE BRAIDO | | | ON FILE |
| SIMONE BRANSCHEID | | | ON FILE |
| SIMONE BRAVACCINI | | | ON FILE |
| SIMONE BRAZZOLA | | | ON FILE |
| SIMONE BRIGHINA | | | ON FILE |
| SIMONE BRIGIDI | | | ON FILE |
| SIMONE BROGLIA | | | ON FILE |
| SIMONE BRUNELLI | | | ON FILE |
| SIMONE BRUNO | | | ON FILE |
| SIMONE BRUNO TURELLO | | | ON FILE |
| SIMONE BUCCIONI | | | ON FILE |
| SIMONE BUORO | | | ON FILE |
| SIMONE BURGOLD | | | ON FILE |
| SIMONE BURINI | | | ON FILE |
| SIMONE BUTTAZZI | | | ON FILE |
| SIMONE CALDARA | | | ON FILE |
| SIMONE CAMELLITI | | | ON FILE |
| SIMONE CANELLA | | | ON FILE |
| SIMONE CANTAMESSE | | | ON FILE |
| SIMONE CANTON | | | ON FILE |
| SIMONE CARDELLI | | | ON FILE |
| SIMONE CARLESSI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIMONE CARLETTI | | | ON FILE |
| SIMONE CARLETTI | | | ON FILE |
| SIMONE CARLO FERDINANDO MINZI | | | ON FILE |
| SIMONE CARNEVALE | | | ON FILE |
| SIMONE CAROL BLATCH | | | ON FILE |
| SIMONE CAROL BLATCH | | | ON FILE |
| SIMONE CASCIANO | | | ON FILE |
| SIMONE CASTELLUCCIO | | | ON FILE |
| SIMONE CASTIGLIONE | | | ON FILE |
| SIMONE CATALDO | | | ON FILE |
| SIMONE CATENA | | | ON FILE |
| SIMONE CATTALDO | | | ON FILE |
| SIMONE CAVALIERE | | | ON FILE |
| SIMONE CAVALLARO | | | ON FILE |
| SIMONE CAVALLO | | | ON FILE |
| SIMONE CAVOLA | | | ON FILE |
| SIMONE CENEDESE | | | ON FILE |
| SIMONE CESARI | | | ON FILE |
| SIMONE CHANTAL BRADSHAW NEE BENJAMIN | | | ON FILE |
| SIMONE CHERIE STRAUSS | | | ON FILE |
| SIMONE CHIESA | | | ON FILE |
| SIMONE CHRISTIANE ACQUISTAPACE | | | ON FILE |
| SIMONE CHRISTINA SCHULTENKAMP | | | ON FILE |
| SIMONE CIMOLI | | | ON FILE |
| SIMONE CIPOLLETTI | | | ON FILE |
| SIMONE CLAUDETTE SIMMS | | | ON FILE |
| SIMONE COLONIA | | | ON FILE |
| SIMONE COLTELLA | | | ON FILE |
| SIMONE COLUCCI | | | ON FILE |
| SIMONE CONTINI | | | ON FILE |
| SIMONE CONVERSI | | | ON FILE |
| SIMONE CONVERTINO | | | ON FILE |
| SIMONE CORBELLI | | | ON FILE |
| SIMONE CORDI | | | ON FILE |
| SIMONE CORRADINI | | | ON FILE |
| SIMONE CORRENTE | | | ON FILE |
| SIMONE CORRIDONI | | | ON FILE |
| SIMONE CORRIDONI | | | ON FILE |
| SIMONE CORTECCHIA | | | ON FILE |
| SIMONE CORTINI | | | ON FILE |
| SIMONE COSTA | | | ON FILE |
| SIMONE COTTO | | | ON FILE |
| SIMONE CRISTIANO VITALI | | | ON FILE |
| SIMONE CRISTINA BASSO DE MENEZES | | | ON FILE |
| SIMONE CRISTINA BASSO DE MENEZES | | | ON FILE |
| SIMONE CUDA | | | ON FILE |
| SIMONE CURCIO | | | ON FILE |
| SIMONE D AMICO | | | ON FILE |
| SIMONE DAIBER | | | ON FILE |
| SIMONE DALL ANGELO | | | ON FILE |
| SIMONE DALLARI | | | ON FILE |
| SIMONE DAMICO | | | ON FILE |
| SIMONE DANIELI | | | ON FILE |
| SIMONE DANIELLO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIMONE DASHAE MOORE | | | ON FILE |
| SIMONE DATOLA | | | ON FILE |
| SIMONE DE ANGELIS | | | ON FILE |
| SIMONE DE CARLI | | | ON FILE |
| SIMONE DE SENSI | | | ON FILE |
| SIMONE DEFRANCESCO | | | ON FILE |
| SIMONE DEIDDA | | | ON FILE |
| SIMONE DELISO | | | ON FILE |
| SIMONE DELLA SCHIAVA | | | ON FILE |
| SIMONE DELLISANTI | | | ON FILE |
| SIMONE DENTI | | | ON FILE |
| SIMONE DI BERNARDO | | | ON FILE |
| SIMONE DI FILIPPO | | | ON FILE |
| SIMONE DIANA OLIARO | | | ON FILE |
| SIMONE DIMINO | | | ON FILE |
| SIMONE DIPIERRO | | | ON FILE |
| SIMONE DOROTHEA NOGLI | | | ON FILE |
| SIMONE DRHARTEL | | | ON FILE |
| SIMONE D'ULISSE | | | ON FILE |
| SIMONE DUTTO | | | ON FILE |
| SIMONE ELIZABETH EAMES | | | ON FILE |
| SIMONE ERMINI | | | ON FILE |
| SIMONE EVANGELISTI | | | ON FILE |
| SIMONE FACCINCANI | | | ON FILE |
| SIMONE FANNI | | | ON FILE |
| SIMONE FANTINO | | | ON FILE |
| SIMONE FEDEL | | | ON FILE |
| SIMONE FEDERICO | | | ON FILE |
| SIMONE FERRARA | | | ON FILE |
| SIMONE FERRARESI | | | ON FILE |
| SIMONE FERRETTI | | | ON FILE |
| SIMONE FERRI | | | ON FILE |
| SIMONE FIASCA | | | ON FILE |
| SIMONE FIORAVANTI | | | ON FILE |
| SIMONE FIRATO | | | ON FILE |
| SIMONE FOLGARAIT | | | ON FILE |
| SIMONE FONTANESI | | | ON FILE |
| SIMONE FONTIJN | | | ON FILE |
| SIMONE FORGAARD | | | ON FILE |
| SIMONE FRANCIOSI | | | ON FILE |
| SIMONE FRANSEN COVAULT | | | ON FILE |
| SIMONE FRUZZETTI | | | ON FILE |
| SIMONE FURNO' | | | ON FILE |
| SIMONE G BEELOO WESENHAGE | | | ON FILE |
| SIMONE GAETANI | | | ON FILE |
| SIMONE GALLERINI | | | ON FILE |
| SIMONE GARIGLIO | | | ON FILE |
| SIMONE GENOVESE | | | ON FILE |
| SIMONE GERARDO DI DOMENICO | | | ON FILE |
| SIMONE GERVASI | | | ON FILE |
| SIMONE GHIGINO | | | ON FILE |
| SIMONE GHISI | | | ON FILE |
| SIMONE GIACOMELLI | | | ON FILE |
| SIMONE GIACONE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIMONE GIAMBRONE | | | ON FILE |
| SIMONE GIBILLINI | | | ON FILE |
| SIMONE GINESTRINI | | | ON FILE |
| SIMONE GIORGETTI | | | ON FILE |
| SIMONE GIUDICI | | | ON FILE |
| SIMONE GIUSEPPE LOMBARDO | | | ON FILE |
| SIMONE GOBBI | | | ON FILE |
| SIMONE GOLIN | | | ON FILE |
| SIMONE GRADOGNA | | | ON FILE |
| SIMONE GRASSIVARO | | | ON FILE |
| SIMONE GREGIS | | | ON FILE |
| SIMONE GREGORINI | | | ON FILE |
| SIMONE GROBBELAAR | | | ON FILE |
| SIMONE GROTZKYJ GIORGI | | | ON FILE |
| SIMONE GUALANDRIS | | | ON FILE |
| SIMONE GUERINI | | | ON FILE |
| SIMONE GUERRIZIO | | | ON FILE |
| SIMONE GUIDARELLI | | | ON FILE |
| SIMONE GUIDI | | | ON FILE |
| SIMONE HANRAADS | | | ON FILE |
| SIMONE HOLT | | | ON FILE |
| SIMONE IAVOLATO | | | ON FILE |
| SIMONE IOZZI | | | ON FILE |
| SIMONE ISOLETTA | | | ON FILE |
| SIMONE IZZO | | | ON FILE |
| SIMONE JAMEELA RIBEIRO | | | ON FILE |
| SIMONE JANNY JONGSMA | | | ON FILE |
| SIMONE KEMPF | | | ON FILE |
| SIMONE KROMAN JENSEN | | | ON FILE |
| SIMONE KRUÃŸIG | | | ON FILE |
| SIMONE LA DONNA | | | ON FILE |
| SIMONE LA ROSA | | | ON FILE |
| SIMONE LA TORRE | | | ON FILE |
| SIMONE LAAS | | | ON FILE |
| SIMONE LAZZARA | | | ON FILE |
| SIMONE LECHLEITNER | | | ON FILE |
| SIMONE LEE SLEEP | | | ON FILE |
| SIMONE LEONE | | | ON FILE |
| SIMONE LEONG SU LING | | | ON FILE |
| SIMONE LEPREE CHAMBERS | | | ON FILE |
| SIMONE LICCIARDI | | | ON FILE |
| SIMONE LIMIDO | | | ON FILE |
| SIMONE LINGUA | | | ON FILE |
| SIMONE LIVI | | | ON FILE |
| SIMONE LO GRASSO | | | ON FILE |
| SIMONE LODIGIANI | | | ON FILE |
| SIMONE LOMBARDI | | | ON FILE |
| SIMONE LUBRANO | | | ON FILE |
| SIMONE LUCA TRAVERSO | | | ON FILE |
| SIMONE LUCHETTI | | | ON FILE |
| SIMONE LUCIANI | | | ON FILE |
| SIMONE LUETTO | | | ON FILE |
| SIMONE M CRICHLOW | | | ON FILE |
| SIMONE MACALUSO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIMONE MAEGAARD JORGENSEN | | | ON FILE |
| SIMONE MAGELLI | | | ON FILE |
| SIMONE MALPEZZI | | | ON FILE |
| SIMONE MANDRILLO | | | ON FILE |
| SIMONE MANGINO | | | ON FILE |
| SIMONE MANTOVANI | | | ON FILE |
| SIMONE MANZONI | | | ON FILE |
| SIMONE MARCELLINI | | | ON FILE |
| SIMONE MAREE STANTON | | | ON FILE |
| SIMONE MARIA BRYCH | | | ON FILE |
| SIMONE MARIA SCHELSKE | | | ON FILE |
| SIMONE MARIA UEDA | | | ON FILE |
| SIMONE MARIE MCDONALD | | | ON FILE |
| SIMONE MARILLI | | | ON FILE |
| SIMONE MARINI | | | ON FILE |
| SIMONE MARINONI | | | ON FILE |
| SIMONE MARIOTTINI | | | ON FILE |
| SIMONE MARRAZZO | | | ON FILE |
| SIMONE MARSALA | | | ON FILE |
| SIMONE MARSICANO | | | ON FILE |
| SIMONE MARTINA NEELEMAN | | | ON FILE |
| SIMONE MARTORANA | | | ON FILE |
| SIMONE MARTUCCI | | | ON FILE |
| SIMONE MARVULLI | | | ON FILE |
| SIMONE MASOERO | | | ON FILE |
| SIMONE MASSARA | | | ON FILE |
| SIMONE MASSI | | | ON FILE |
| SIMONE MASTROGIACOMO | | | ON FILE |
| SIMONE MATOS BARBOSA | | | ON FILE |
| SIMONE MATTIOLI | | | ON FILE |
| SIMONE MAUS | | | ON FILE |
| SIMONE MAZZONI | | | ON FILE |
| SIMONE MEISELES | | | ON FILE |
| SIMONE MERLI | | | ON FILE |
| SIMONE MERLO | | | ON FILE |
| SIMONE MEZ | | | ON FILE |
| SIMONE MICELLO | | | ON FILE |
| SIMONE MICHAELA BORKENHAGEN | | | ON FILE |
| SIMONE MIGLIORANZA | | | ON FILE |
| SIMONE MIGNARDI | | | ON FILE |
| SIMONE MINESSO | | | ON FILE |
| SIMONE MINOTTI | | | ON FILE |
| SIMONE MOGLIA | | | ON FILE |
| SIMONE MONACIZZO | | | ON FILE |
| SIMONE MONTANARI | | | ON FILE |
| SIMONE MORABITO | | | ON FILE |
| SIMONE MORENO ROBERTI | | | ON FILE |
| SIMONE MORGANTE | | | ON FILE |
| SIMONE MOSSINI | | | ON FILE |
| SIMONE MOTTI | | | ON FILE |
| SIMONE MULDER | | | ON FILE |
| SIMONE N WARD | | | ON FILE |
| SIMONE NAIRZ | | | ON FILE |
| SIMONE NALANI SESLER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIMONE NASINI | | | ON FILE |
| SIMONE NAVIGLIO | | | ON FILE |
| SIMONE NICOLO EPIFANI | | | ON FILE |
| SIMONE NOBLE | | | ON FILE |
| SIMONE ODDO | | | ON FILE |
| SIMONE OLLA | | | ON FILE |
| SIMONE ONORATO | | | ON FILE |
| SIMONE ORLANDI | | | ON FILE |
| SIMONE ORMITTI | | | ON FILE |
| SIMONE ORSI | | | ON FILE |
| SIMONE PAGAN | | | ON FILE |
| SIMONE PALMERO | | | ON FILE |
| SIMONE PAOLO MAZZOLETTI | | | ON FILE |
| SIMONE PARDAL DOS SANTOS RODRIGUES FERREIRA | | | ON FILE |
| SIMONE PAVANELLI | | | ON FILE |
| SIMONE PELLEGRINO | | | ON FILE |
| SIMONE PERGA | | | ON FILE |
| SIMONE PERLINA | | | ON FILE |
| SIMONE PERNA | | | ON FILE |
| SIMONE PERNIOLA | | | ON FILE |
| SIMONE PEROTTI | | | ON FILE |
| SIMONE PIAZZA | | | ON FILE |
| SIMONE PICCARRETA | | | ON FILE |
| SIMONE PIERANTONI | | | ON FILE |
| SIMONE PIETRELLI | | | ON FILE |
| SIMONE PILI | | | ON FILE |
| SIMONE PINNA | | | ON FILE |
| SIMONE PINO | | | ON FILE |
| SIMONE PIO DASSISTI | | | ON FILE |
| SIMONE PIRAS | | | ON FILE |
| SIMONE PITTON | | | ON FILE |
| SIMONE PIZZO | | | ON FILE |
| SIMONE PONTES FRANCO | | | ON FILE |
| SIMONE PORTA MECCA | | | ON FILE |
| SIMONE POZZI | | | ON FILE |
| SIMONE PTACEK | | | ON FILE |
| SIMONE PUSTIZZI | | | ON FILE |
| SIMONE QUAGLIERI | | | ON FILE |
| SIMONE RAFFAELE | | | ON FILE |
| SIMONE RAMPAZZO | | | ON FILE |
| SIMONE REGINA DE JAGER | | | ON FILE |
| SIMONE RIBELLI | | | ON FILE |
| SIMONE RIGINELLI | | | ON FILE |
| SIMONE RIGOLON | | | ON FILE |
| SIMONE RIZZO | | | ON FILE |
| SIMONE ROCCHETTI | | | ON FILE |
| SIMONE ROLLE | | | ON FILE |
| SIMONE ROMANELLO | | | ON FILE |
| SIMONE ROMANO | | | ON FILE |
| SIMONE ROMONDIA | | | ON FILE |
| SIMONE ROSSI | | | ON FILE |
| SIMONE ROVIARO | | | ON FILE |
| SIMONE RUHLE | | | ON FILE |
| SIMONE RUSSO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIMONE RUSSO | | | ON FILE |
| SIMONE SABINO DEL MAURO | | | ON FILE |
| SIMONE SAFFIOTTI | | | ON FILE |
| SIMONE SALA | | | ON FILE |
| SIMONE SALA | | | ON FILE |
| SIMONE SALA | | | ON FILE |
| SIMONE SALVADORI | | | ON FILE |
| SIMONE SALVATORE IPSARO | | | ON FILE |
| SIMONE SALVATORE VIVACQUA | | | ON FILE |
| SIMONE SAMOGGIA | | | ON FILE |
| SIMONE SANTANGELO | | | ON FILE |
| SIMONE SARTINI | | | ON FILE |
| SIMONE SASHA-GAYE RAMPALTON | | | ON FILE |
| SIMONE SCHIAFFINO | | | ON FILE |
| SIMONE SCHITTGES | | | ON FILE |
| SIMONE SCHNEIDER | | | ON FILE |
| SIMONE SCOGLIO | | | ON FILE |
| SIMONE SCOTTI | | | ON FILE |
| SIMONE SELLA | | | ON FILE |
| SIMONE SEMINI | | | ON FILE |
| SIMONE SERINI | | | ON FILE |
| SIMONE SERRETTI | | | ON FILE |
| SIMONE SEVERINO | | | ON FILE |
| SIMONE SEVESO | | | ON FILE |
| SIMONE SGORBATI | | | ON FILE |
| SIMONE SHOSHANA KHOUBIAN | | | ON FILE |
| SIMONE SIGNORELLI | | | ON FILE |
| SIMONE SILVESTRI | | | ON FILE |
| SIMONE SINIGAGLIA | | | ON FILE |
| SIMONE SIVORI | | | ON FILE |
| SIMONE SOLDA' | | | ON FILE |
| SIMONE SOPHIA WRIGHT | | | ON FILE |
| SIMONE SPIGA | | | ON FILE |
| SIMONE SPINATO | | | ON FILE |
| SIMONE SPIRITELLI | | | ON FILE |
| SIMONE SPIZZO | | | ON FILE |
| SIMONE SPIZZO | | | ON FILE |
| SIMONE SPRIANO | | | ON FILE |
| SIMONE SQUILLACE | | | ON FILE |
| SIMONE STATUTO | | | ON FILE |
| SIMONE STELLATO | | | ON FILE |
| SIMONE SVANETTI | | | ON FILE |
| SIMONE TADDEI | | | ON FILE |
| SIMONE TADDEI | | | ON FILE |
| SIMONE TARABELLA | | | ON FILE |
| SIMONE TARTARI | | | ON FILE |
| SIMONE TERONTOLI | | | ON FILE |
| SIMONE TERRY HEIM | | | ON FILE |
| SIMONE TESSARI | | | ON FILE |
| SIMONE TESTI | | | ON FILE |
| SIMONE TETI | | | ON FILE |
| SIMONE TODISCO | | | ON FILE |
| SIMONE TOLOMIO | | | ON FILE |
| SIMONE TOMASELLO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIMONE TOMMASO | | | ON FILE |
| SIMONE TORCHI | | | ON FILE |
| SIMONE TORRESAN | | | ON FILE |
| SIMONE TORRIANI | | | ON FILE |
| SIMONE TRAFFICANTE | | | ON FILE |
| SIMONE TROVATO | | | ON FILE |
| SIMONE VALENTINI | | | ON FILE |
| SIMONE VAN BEKKUM | | | ON FILE |
| SIMONE VECCHIARELLO | | | ON FILE |
| SIMONE VELOCCI | | | ON FILE |
| SIMONE VERRASTRO | | | ON FILE |
| SIMONE VICARY | | | ON FILE |
| SIMONE VIERO | | | ON FILE |
| SIMONE VIGNA | | | ON FILE |
| SIMONE VILASI | | | ON FILE |
| SIMONE VILMER RAMPIN | | | ON FILE |
| SIMONE VINCENTI | | | ON FILE |
| SIMONE VITOLO | | | ON FILE |
| SIMONE VITTA | | | ON FILE |
| SIMONE VITTORINI | | | ON FILE |
| SIMONE VITULLO | | | ON FILE |
| SIMONE VORTICE | | | ON FILE |
| SIMONE ZANOLA | | | ON FILE |
| SIMONE ZARO | | | ON FILE |
| SIMONE ZAZZERON | | | ON FILE |
| SIMONE ZECCHEL | | | ON FILE |
| SIMONE ZINI | | | ON FILE |
| SIMONE ZOIA | | | ON FILE |
| SIMONE ZUCCHELLI | | | ON FILE |
| SIMONE ZULLINO | | | ON FILE |
| SIMONETTA BIAGINI | | | ON FILE |
| SIMONETTA NAHIR AREVALO | | | ON FILE |
| SIMONETTA NIEDDU | | | ON FILE |
| SIMONETTE SIREKA SWAIN | | | ON FILE |
| SIMONICK MAGDALENINA SETA BARJEAN | | | ON FILE |
| SIMONJ WILLIAMS | | | ON FILE |
| SIMONLUCA DETTORI | | | ON FILE |
| SIMONLUCA LANDI | | | ON FILE |
| SIMON-MARCUS NASTERLACK | | | ON FILE |
| SIMONMARTIN KOZY | | | ON FILE |
| SIMON-MICHAEL TYE-GIGUERE | | | ON FILE |
| SIMONNE MARIA ADRIANA VINAMATA HOLM | | | ON FILE |
| SIMONP A ENTIUS | | | ON FILE |
| SIMON-PIERRE PAUL VESPERINI | | | ON FILE |
| SIMONY JOHN MWANTIKA | | | ON FILE |
| SIMOS SYMEOU | | | ON FILE |
| SIMPA BAMIDELE AJAYI | | | ON FILE |
| SIMPHIWE BUSA BROOK NXUMALO | | | ON FILE |
| SIMPHIWE FORTUNE CELE | | | ON FILE |
| SIMPI KUMARI SINGH | | | ON FILE |
| SIMPLE ANGE TOUNGUI INNOCENT | | | ON FILE |
| SIMPSON YU FONG AU | | | ON FILE |
| SIMRAN ASHISH NARULA | | | ON FILE |
| SIMRAN BENTEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIMRAN JOSHI | | | ON FILE |
| SIMRAN NANDWANI | | | ON FILE |
| SIMRAN SHARMA | | | ON FILE |
| SIMRAN SINGH BHACHU | | | ON FILE |
| SIMRAN SINGH KOONER | | | ON FILE |
| SIMRAN ZARA K UBHI | | | ON FILE |
| SIMRANJEET S GARCHA | | | ON FILE |
| SIMRANJIT SINGH | | | ON FILE |
| SIMRANJIT SINGH | | | ON FILE |
| SIMRANPAL DHILLON | | | ON FILE |
| SIMRANPREET SINGH | | | ON FILE |
| SIMRANPREET SINGH | | | ON FILE |
| SIMRAT SINGH | | | ON FILE |
| SIMRAT SINGH KALSI | | | ON FILE |
| SIMREN SORENSEN DHALIWAL | | | ON FILE |
| SIMRIT KAUR GHATTAORAYA | | | ON FILE |
| SIMRIT SINGH DHILLON | | | ON FILE |
| SIMRIT SINGH GILL | | | ON FILE |
| SIMUKA SOLUTIONS  PTY LTD | | | ON FILE |
| SIMUN DRAGSIC | | | ON FILE |
| SIMUN FUCEK | | | ON FILE |
| SIMUN ROGOZNICA | | | ON FILE |
| SIMUN ROMIC | | | ON FILE |
| SIMUN SELAK | | | ON FILE |
| SIMWEE LENG SANDY (SHEN WEILONG SANDY) | | | ON FILE |
| SIN CHEONG LUK | | | ON FILE |
| SIN CHI JULIE LI | | | ON FILE |
| SIN CHI NG | | | ON FILE |
| SIN CHIA LING | | | ON FILE |
| SIN CHING LAU | | | ON FILE |
| SIN CHU ANITA CHUN | | | ON FILE |
| SIN CHUAN CHEW | | | ON FILE |
| SIN CHUN LI | | | ON FILE |
| SIN CHUNG WONG | | | ON FILE |
| SIN FUI NG | | | ON FILE |
| SIN GEN KEONG | | | ON FILE |
| SIN HANG CHEUNG | | | ON FILE |
| SIN HANG CHUNG | | | ON FILE |
| SIN HUA KELVIN TAN | | | ON FILE |
| SIN JEONG LEE | | | ON FILE |
| SIN KA POON | | | ON FILE |
| SIN KIM | | | ON FILE |
| SIN KWAN YEUNG | | | ON FILE |
| SIN LEUNG ROBERT CHIU | | | ON FILE |
| SIN LING NGAN | | | ON FILE |
| SIN LUNG CHIU | | | ON FILE |
| SIN MAN ALEC CHAM | | | ON FILE |
| SIN MAN AU | | | ON FILE |
| SIN MAN CHEUNG | | | ON FILE |
| SIN MAN HO | | | ON FILE |
| SIN MAN LUI | | | ON FILE |
| SIN MAN WONG | | | ON FILE |
| SIN MEI CHENG | | | ON FILE |
| SIN MEI LAM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIN MIN JIE | | | ON FILE |
| SIN PUI LAN | | | ON FILE |
| SIN SHING CHEUNG | | | ON FILE |
| SIN THYE SAY | | | ON FILE |
| SIN TING CHENG | | | ON FILE |
| SIN TING LAM | | | ON FILE |
| SIN TING SINDY LUI | | | ON FILE |
| SIN TJUN YIP | | | ON FILE |
| SIN TONG KOK | | | ON FILE |
| SIN TSUEY YUH | | | ON FILE |
| SIN TUNG CATHIE YEUNG | | | ON FILE |
| SIN TUNG LAU | | | ON FILE |
| SIN TUNG LEE | | | ON FILE |
| SIN TUNG TSANG | | | ON FILE |
| SIN TUNG TSANG | | | ON FILE |
| SIN TUNG TSANG | | | ON FILE |
| SIN WAI LAU | | | ON FILE |
| SIN WAI YI | | | ON FILE |
| SIN WING LY | | | ON FILE |
| SIN WOEI REN | | | ON FILE |
| SIN XIN YEE | | | ON FILE |
| SIN YAN LEUNG | | | ON FILE |
| SIN YEE LIM | | | ON FILE |
| SIN YEE POON | | | ON FILE |
| SIN YI CHAN | | | ON FILE |
| SIN YI CHEUNG | | | ON FILE |
| SIN YI CHOI | | | ON FILE |
| SIN YI TSANG | | | ON FILE |
| SIN YIN CHUNG | | | ON FILE |
| SIN YIN YU | | | ON FILE |
| SIN YIU ISADORA LAM | | | ON FILE |
| SIN YOUNG YOO | | | ON FILE |
| SIN YU CHENG | | | ON FILE |
| SIN YU LAM | | | ON FILE |
| SIN YU LOU | | | ON FILE |
| SIN YU TSE | | | ON FILE |
| SIN YUN TAN | | | ON FILE |
| SINA ABOUTALEBI | | | ON FILE |
| SINA AMIR JOORABCHI | | | ON FILE |
| SINA BAYAT | | | ON FILE |
| SINA FAKHERI | | | ON FILE |
| SINA HAFTCHENARY | | | ON FILE |
| SINA HOMAYOUN RAZI | | | ON FILE |
| SINA HOUSHMAND | | | ON FILE |
| SINA KAABI | | | ON FILE |
| SINA KAZEMI | | | ON FILE |
| SINA LOGHAVI | | | ON FILE |
| SINA LOTTERMOSER | | | ON FILE |
| SINA MARIE HITZLER | | | ON FILE |
| SINA MASOUD ANSARI | | | ON FILE |
| SINA MOMENZADEH | | | ON FILE |
| SINA RAHIMIAN | | | ON FILE |
| SINA RAHIMPOURBIDEROEE | | | ON FILE |
| SINA RASOULI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SINA SARY KROLS | | | ON FILE |
| SINA SIAHI ESFAHANI | | | ON FILE |
| SINA VAKILI | | | ON FILE |
| SINA VAZIRI | | | ON FILE |
| SINA VEJDANI | | | ON FILE |
| SINA WENGER | | | ON FILE |
| SINADE MICHELLE B HOWELL | | | ON FILE |
| SINAE ERIN KIM | | | ON FILE |
| SINAI M ELDAD | | | ON FILE |
| SINAI SASSOUNI | | | ON FILE |
| SINALO HAGILE | | | ON FILE |
| SINAN AL FAOUR | | | ON FILE |
| SINAN ALI ALBAYRAK | | | ON FILE |
| SINAN ALKOC | | | ON FILE |
| SINAN ARSLAN | | | ON FILE |
| SINAN AYDAN MEHMED | | | ON FILE |
| SINAN BAYRAM | | | ON FILE |
| SINAN CANKAYA | | | ON FILE |
| SINAN DEGER | | | ON FILE |
| SINAN DEMIRCI | | | ON FILE |
| SINAN DOGA TURKSOY | | | ON FILE |
| SINAN ERTEN | | | ON FILE |
| SINAN GOKTAS | | | ON FILE |
| SINAN ILARSLAN | | | ON FILE |
| SINAN KAPTAN | | | ON FILE |
| SINAN KARABURUN | | | ON FILE |
| SINAN M A TAWFIK | | | ON FILE |
| SINAN MARKUS EKREM GEMICI | | | ON FILE |
| SINAN MOHAMMAD HUSSEIN MOHAMMAD ABDELHADI | | | ON FILE |
| SINAN QUTAIBA NUMAN NUMAN | | | ON FILE |
| SINAN SEZGIN | | | ON FILE |
| SINAN UGUR UMU | | | ON FILE |
| SINAN UONG | | | ON FILE |
| SINAN YUSEL | | | ON FILE |
| SINANANT ARTIPANU | | | ON FILE |
| SINANE SI-MOHAMMED | | | ON FILE |
| SINARA SREEDHARAN | | | ON FILE |
| SINATRA SAR | | | ON FILE |
| SINAZO MAZANTSANA | | | ON FILE |
| SINCA SUTANTO | | | ON FILE |
| SINCLAIR ANTONE BOUSSIRON | | | ON FILE |
| SINCLAIR DWIGHT SABAJO | | | ON FILE |
| SINCLAIR FABIEN SHAUN SMITH | | | ON FILE |
| SINCLAIR HERBERT FLEMMING | | | ON FILE |
| SINCLAIR PETER CHEN | | | ON FILE |
| SINCLAIR T HILL | | | ON FILE |
| SINCLAIR WORRELL | | | ON FILE |
| SINDANO MICHAEL FRANZ | | | ON FILE |
| SINDHAMANI RAMAMOORTHI | | | ON FILE |
| SINDHU MEMON | | | ON FILE |
| SINDHU SINGH | | | ON FILE |
| SINDHUJA KAMATAM | | | ON FILE |
| SINDIJA DEGE | | | ON FILE |
| SINDISIWE SIPHOKAZI MGQALELO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SINDISWA MAUD ZIKALALA | | | ON FILE |
| SINDRE ANDREAS BRATHEN | | | ON FILE |
| SINDRE BORGETEIEN MYRVOLD | | | ON FILE |
| SINDRE EDVARDSEN NYHUS | | | ON FILE |
| SINDRE ELIASSEN | | | ON FILE |
| SINDRE ELLINGSEN | | | ON FILE |
| SINDRE GUSDAL | | | ON FILE |
| SINDRE JOHAN JOHNSEN | | | ON FILE |
| SINDRE KOPPANG | | | ON FILE |
| SINDRE MELLEBY AARNSETH | | | ON FILE |
| SINDRE SOREM | | | ON FILE |
| SINDRE WIGESTRAND STERKEN | | | ON FILE |
| SINDRI BIRGISSON | | | ON FILE |
| SINDRI SNAER JOHANNESSON | | | ON FILE |
| SINDU MATUNAGA AGUNDEZ | | | ON FILE |
| SINDY BERANGERE GOUILLOUD | | | ON FILE |
| SINDY HEINRICH | | | ON FILE |
| SINDY HEINRICH | | | ON FILE |
| SINDY JOHANA CANTILLO CORREA | | | ON FILE |
| SINDY KREY | | | ON FILE |
| SINDY LISETH ZAPP | | | ON FILE |
| SINDY MARTHA GORRE | | | ON FILE |
| SINDY RAMASAMY | | | ON FILE |
| SINDY YOHAIRA LOPEZ | | | ON FILE |
| SINE KRAG | | | ON FILE |
| SINE KVIST AARUP | | | ON FILE |
| SINE LOUISE MELDHEDEGAARD | | | ON FILE |
| SINE LYKKE BAASTRUP | | | ON FILE |
| SINEAD CATHERINE EGAN | | | ON FILE |
| SINEAD DEMPSEY | | | ON FILE |
| SINEAD LYNCH | | | ON FILE |
| SINEAD MARTINA DONOHOE | | | ON FILE |
| SINEE YOOSOM | | | ON FILE |
| SINEENUCH SUNTONVUN | | | ON FILE |
| SINEM CIFTCI | | | ON FILE |
| SINEM GENCAY | | | ON FILE |
| SINEM ISERI | | | ON FILE |
| SINEM KUPELI | | | ON FILE |
| SINEM PAZAR | | | ON FILE |
| SINENHLANHLA THULISILE HLONGWA | | | ON FILE |
| SINESIO IVAN CARRILLO HEREDIA | | | ON FILE |
| SINETH KUSAL RANASINGHE RANASINGHE MUDIYANSELAGE | | | ON FILE |
| SINETH SANDIPA WAIDYARATHNE WAIDYARATHNAGE | | | ON FILE |
| SINFOROSO RAGAODAO JACALA | | | ON FILE |
| SING CHAN | | | ON FILE |
| SING CHEONG KWONG | | | ON FILE |
| SING CHI ARTHUR YUEN | | | ON FILE |
| SING FUNG KA | | | ON FILE |
| SING FUNG LEE | | | ON FILE |
| SING HEN TEOW | | | ON FILE |
| SING HNG NG | | | ON FILE |
| SING HO KEUNG | | | ON FILE |
| SING HO LAM | | | ON FILE |
| SING KAI SIT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SING KING ISMAN QUE | | | ON FILE |
| SING LAM RICHARD KWAN | | | ON FILE |
| SING LAU | | | ON FILE |
| SING LEE STEPHEN IP | | | ON FILE |
| SING LIN KWOK | | | ON FILE |
| SING LUNG HUI | | | ON FILE |
| SING NOK MIU | | | ON FILE |
| SING PING LEE | | | ON FILE |
| SING SONG LEOW | | | ON FILE |
| SING V CHEW | | | ON FILE |
| SING WANG LAI | | | ON FILE |
| SING YAU TSE | | | ON FILE |
| SING YEE DING | | | ON FILE |
| SING YEH LAU | | | ON FILE |
| SING YEUNG SUNNIE LAU | | | ON FILE |
| SING YEUNG TSANG | | | ON FILE |
| SING YIN FRANK LEE | | | ON FILE |
| SING YING CHEUNG | | | ON FILE |
| SING YING YEE | | | ON FILE |
| SING YIU SIU | | | ON FILE |
| SING ZHEN HAU | | | ON FILE |
| SINGAPPULI ARACHCHIGE KANCHANA VIKASITHA ABEYWEERA | | | ON FILE |
| SINGAPPULI MUDIYANSELAGE CHAMIKA JANANJAYA BANDARA UDAGALADENIYA | | | ON FILE |
| SINGARAVELU JAGADEESAN | | | ON FILE |
| SINGARAVELU SUBRAMANIYAN | | | ON FILE |
| SINGHALA PEDIGE THISARA PAMODITH KUMARA | | | ON FILE |
| SINGHANH VILAYVONG | | | ON FILE |
| SINGKANIPA PHATTHARAPORN | | | ON FILE |
| SINGKHOUN THEE VIRAPHANDETH | | | ON FILE |
| SINGO LETA | | | ON FILE |
| SINGTZE FUNG | | | ON FILE |
| SINGYU LIU | | | ON FILE |
| SINHAE KANG | | | ON FILE |
| SINHALAGE RAJINDA ESHAN JAYASEKARA | | | ON FILE |
| SINHARIB BENJAMIN | | | ON FILE |
| SINI KIRSI VIRNALA | | | ON FILE |
| SINI PILVI JARVI | | | ON FILE |
| SINI SANNA MARIA ILVONEN | | | ON FILE |
| SINICHA CEDRIC ARAS | | | ON FILE |
| SINIKO JOJA | | | ON FILE |
| SINIMOL JOHN | | | ON FILE |
| SINISA BALEN | | | ON FILE |
| SINISA BOZIC | | | ON FILE |
| SINISA CUK | | | ON FILE |
| SINISA DAGARY | | | ON FILE |
| SINISA DAGARY | | | ON FILE |
| SINISA DANICIC | | | ON FILE |
| SINISA DUKIC | | | ON FILE |
| SINISA FANTA | | | ON FILE |
| SINISA GRMUSA | | | ON FILE |
| SINISA JAKOVLJEVIC | | | ON FILE |
| SINISA JAKUS | | | ON FILE |
| SINISA KARANFILOVSKI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SINISA KNEZIC | | | ON FILE |
| SINISA KOMOSAR | | | ON FILE |
| SINISA KOSCEC | | | ON FILE |
| SINISA LASTAVICA | | | ON FILE |
| SINISA LAZAREVIC | | | ON FILE |
| SINISA NOVAKOVIC | | | ON FILE |
| SINISA PERIC | | | ON FILE |
| SINISA PETERMANEC | | | ON FILE |
| SINISA PETROVIC | | | ON FILE |
| SINISA PINTAR | | | ON FILE |
| SINISA POPADIC | | | ON FILE |
| SINISA PRODANOVIC | | | ON FILE |
| SINISA RADOSAVLJEVIC | | | ON FILE |
| SINISA SAVIC | | | ON FILE |
| SINISA STARCEVIC | | | ON FILE |
| SINISA STOJCIC | | | ON FILE |
| SINISA STOPARIC | | | ON FILE |
| SINISA STORJAK | | | ON FILE |
| SINISA TATALOVIC | | | ON FILE |
| SINISA TISMA | | | ON FILE |
| SINISA TKALEC | | | ON FILE |
| SINISA TODOROVIC | | | ON FILE |
| SINISA VLAHOVIC | | | ON FILE |
| SINISA VUKOJE | | | ON FILE |
| SINISA ZELIC | | | ON FILE |
| SINISA ZORIC | | | ON FILE |
| SINJE PASSURA | | | ON FILE |
| SINKE B WESHO | | | ON FILE |
| SINKE B WESHO | | | ON FILE |
| SINKE B WESHO | | | ON FILE |
| SINMISOLA STEPHANIE ADEOYE | | | ON FILE |
| SINMIXAY THOUMMAVONG | | | ON FILE |
| SINN CHONG LAI | | | ON FILE |
| SINNA MAK UY | | | ON FILE |
| SINNARA CARINA HENNIS | | | ON FILE |
| SINO HOPE INVESTMENTS LIMITED | | | ON FILE |
| SINON MARTIN COONEY | | | ON FILE |
| SINOXOLO MBOTO | | | ON FILE |
| SINRANPAL MANCHANDA | | | ON FILE |
| SINTHATHIRAI SEEMAMPILLAI | | | ON FILE |
| SINTHUJAN VEERASINGHAM | | | ON FILE |
| SINTHURAN MAHENDRAN | | | ON FILE |
| SINTHUSHAN SOORIYAKUMAR | | | ON FILE |
| SINTIJA GEIDANE | | | ON FILE |
| SINTIJA LAKSA | | | ON FILE |
| SINZIANA GEORGETA BOGHEAN | | | ON FILE |
| SINZIANA PAULA STERN | | | ON FILE |
| SIO FON TIU | | | ON FILE |
| SIO KEI LOI | | | ON FILE |
| SIO LONG HOI | | | ON FILE |
| SIO SAN CHEANG | | | ON FILE |
| SIOBHAN ALICE MCGEHEE | | | ON FILE |
| SIOBHAN CHARIS HOUSDEN | | | ON FILE |
| SIOBHAN JANE RAIES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIOBHAN KATHERINE BURKE | | | ON FILE |
| SIOBHAN KELLY REEVES | | | ON FILE |
| SIOBHAN LEE GALLASCH | | | ON FILE |
| SIOBHAN MARTINA | | | ON FILE |
| SIOBHAN OLIVIA JOHN | | | ON FILE |
| SIOBHAN SARAH SANTA MARIA | | | ON FILE |
| SIOE HOA TAY | | | ON FILE |
| SIOE MUI TE | | | ON FILE |
| SIOE TJOE LIEM | | | ON FILE |
| SIOE YIN LIE | | | ON FILE |
| SIOK CHIN WEE | | | ON FILE |
| SIOK PING LIM | | | ON FILE |
| SIOK PING LIM | | | ON FILE |
| SIOK YING TAY | | | ON FILE |
| SION ELLIS BROWN | | | ON FILE |
| SION HUW HANKIN-BATES | | | ON FILE |
| SION JANG | | | ON FILE |
| SION JEONG | | | ON FILE |
| SION JOHN MADDEN | | | ON FILE |
| SION OWAIN THOMAS EDWARD FRANCIS | | | ON FILE |
| SION PHILIP E EDWARDS | | | ON FILE |
| SION RENYAAN | | | ON FILE |
| SION RHYS HUWS | | | ON FILE |
| SION RICHARD ROBERTS | | | ON FILE |
| SION THOMAS DRISCOLL | | | ON FILE |
| SION TOUHIG | | | ON FILE |
| SION WILLIAM MACKAY | | | ON FILE |
| SION WILLIAM PRIDMORE | | | ON FILE |
| SION WILLIAM SMITH | | | ON FILE |
| SIONE ILAMI TUKULA | | | ON FILE |
| SIONE LAULELEI MANUOLEVAO | | | ON FILE |
| SIONE VAVE | | | ON FILE |
| SIONG KAI NG | | | ON FILE |
| SIONG ZHI SHENG SHAUN | | | ON FILE |
| SIOSAIA KANAVALE SEKONA | | | ON FILE |
| SIOSAIA TUINEAU MATAELE | | | ON FILE |
| SIOSIUA OLIONI TAUMOEPEAU | | | ON FILE |
| SIOW CHEE SENG (XIAO ZISHENG) | | | ON FILE |
| SIOW CHEN WEL | | | ON FILE |
| SIOW CHENG EARN | | | ON FILE |
| SIOW CHING ANG | | | ON FILE |
| SIOW CHUN YEN | | | ON FILE |
| SIOW E SHYUAN | | | ON FILE |
| SIOW HONG SEE | | | ON FILE |
| SIOW JER HAN | | | ON FILE |
| SIOW MEOW YEE DELPHINE | | | ON FILE |
| SIOW MONG GOH | | | ON FILE |
| SIOW NGOK ING | | | ON FILE |
| SIOW RUI QI | | | ON FILE |
| SIOW TIAN RUI | | | ON FILE |
| SIOW WAI LAM | | | ON FILE |
| SIOW WEI HAN | | | ON FILE |
| SIOW XUELI | | | ON FILE |
| SIOW YENG ONG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIOW YEW SIONG | | | ON FILE |
| SIOW YONG HAO | | | ON FILE |
| SIP TV | | | ON FILE |
| SIPAN MUDULI | | | ON FILE |
| SIPHAKAHLE EMMANUEL MKHWANAZI | | | ON FILE |
| SIPHESIHLE BLESSING GUMEDE | | | ON FILE |
| SIPHESIHLE PRETTY MASEKO | | | ON FILE |
| SIPHO DONALD NDLOVU | | | ON FILE |
| SIPHO MLONDO | | | ON FILE |
| SIPHO VAN DER PUTTEN | | | ON FILE |
| SIPHOKUHLE PROFICIENT THABETHE | | | ON FILE |
| SIPHOSETHU SIZIBA | | | ON FILE |
| SIPIN KUMAR | | | ON FILE |
| SIPPAKON WONGKHIRISAKUN | | | ON FILE |
| SIP-QUNE ROBERT YEUNG LAI WAH | | | ON FILE |
| SIPRIANO GARCIA | | | ON FILE |
| SIQHELILE NDLOVU | | | ON FILE |
| SIQI LI | | | ON FILE |
| SIQI SUN | | | ON FILE |
| SIQI SUN | | | ON FILE |
| SIQI YAN | | | ON FILE |
| SIQIAO AO | | | ON FILE |
| SIQIN WANG | | | ON FILE |
| SIR CHAZ DARRYL MARSHALL | | | ON FILE |
| SIR JAMES ANTHONY ZAVESKY | | | ON FILE |
| SIR KENNETH ANTHONY RILEY | | | ON FILE |
| SIR PATRICK UGALDE POSADAS | | | ON FILE |
| SIR PLAYER | | | ON FILE |
| SIRA AMYTA TOURE | | | ON FILE |
| SIRA MELKOMYAN | | | ON FILE |
| SIRA PEUNCHOB | | | ON FILE |
| SIRADA LORHPIPAT | | | ON FILE |
| SIRADEE TECHASRISUKO | | | ON FILE |
| SIRADIOU DIALLO | | | ON FILE |
| SIRAJ RAVAL | | | ON FILE |
| SIRAJUDDIN MOHAMMED | | | ON FILE |
| SIRAJUDDIN NAWAB ALI ZAVERI | | | ON FILE |
| SIRAJULDIN OSAMA MEKDAD | | | ON FILE |
| SIRAK ABRAHAM HABTU | | | ON FILE |
| SIRAK MTWEKL | | | ON FILE |
| SIRANEE PRABODHA KULATHUNGA KULATHUNGA | | | ON FILE |
| SIRANUSH DALAKYANTS | | | ON FILE |
| SIRANUSH GRIGORYAN | | | ON FILE |
| SIRANUSH MAMIKONYAN | | | ON FILE |
| SIRAPHONG CHOKTHANAHIRUN | | | ON FILE |
| SIRAPHOP CHARUHANGSIN | | | ON FILE |
| SIRAPOB NANTHAYAPIROM | | | ON FILE |
| SIRAPOP BUNLERSSAKSKUL | | | ON FILE |
| SIRAPOP BUNLERSSAKSKUL | | | ON FILE |
| SIRAPRAPA VONPEN GARGAN | | | ON FILE |
| SIRAPUT JONGARAMRUNGRUANG | | | ON FILE |
| SIRAR SAMER AL SAM | | | ON FILE |
| SIRAWIT ENDOO | | | ON FILE |
| SIRAWUDH KHAINARK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIRAZUS SALEKIN | | | ON FILE |
| SIRE WAYNE RIJSDIJK | | | ON FILE |
| SIREESHA MANCHINEELLA | | | ON FILE |
| SIRENA CHAU TRAN | | | ON FILE |
| SIRENA ELIZABETH SANCHEZ RENTERIA | | | ON FILE |
| SIRENA LUCILLE SQUIRES | | | ON FILE |
| SIRESH VINOMAL NANAYAKKARA | | | ON FILE |
| SIREY LIM | | | ON FILE |
| SIRGUN KAUR KHALSA | | | ON FILE |
| SIRI INGRID ADELA BRAIDE | | | ON FILE |
| SIRI LUGGER | | | ON FILE |
| SIRI NERENG ALFSTAD | | | ON FILE |
| SIRI REPE | | | ON FILE |
| SIRI WONGWORACHATKAN | | | ON FILE |
| SIRIAN QINYOU WANG | | | ON FILE |
| SIRIBHAT GLAMGLIN | | | ON FILE |
| SIRIGIRI VENKATA SUBHA | | | ON FILE |
| SIRIK FRIEDRICH HUGO STEIN | | | ON FILE |
| SIRIKANLAYA CHAIMONGKLON | | | ON FILE |
| SIRIKANYA SOPHARAT | | | ON FILE |
| SIRIKARN NAPAN | | | ON FILE |
| SIRIKARN NARONGSIRIKUL | | | ON FILE |
| SIRIL THARAKAN | | | ON FILE |
| SIRILAK LAKSOM | | | ON FILE |
| SIRILAK SURIYABUN | | | ON FILE |
| SIRILO RIVERA | | | ON FILE |
| SIRILUK PIAJUMPA | | | ON FILE |
| SIRIMAS CHOTIPAIRAT | | | ON FILE |
| SIRIMAS PANCHANA | | | ON FILE |
| SIRINAPA KAEWKAMNGAM | | | ON FILE |
| SIRINYA RUCHIRAVANISH | | | ON FILE |
| SIRIO CERVELLO | | | ON FILE |
| SIRIO IASEVOLI | | | ON FILE |
| SIRIO MIGNUCCI | | | ON FILE |
| SIRIO PEZZELLA | | | ON FILE |
| SIRION HAYLETT | | | ON FILE |
| SIRIPORN SITTHIHUAY | | | ON FILE |
| SIRIPORN SUYARAT | | | ON FILE |
| SIRIPORN TAYAPUTCH | | | ON FILE |
| SIRIPORN TAYAPUTCH | | | ON FILE |
| SIRIRACH JUNTA | | | ON FILE |
| SIRIRASH LEKHALAWAN | | | ON FILE |
| SIRIRAT SOMPRASONG | | | ON FILE |
| SIRISAK RUNGARUNANOTAI | | | ON FILE |
| SIRISAKUN PUAKHOM | | | ON FILE |
| SIRISH PANTA | | | ON FILE |
| SIRISOOKTO SIRISOOKTO | | | ON FILE |
| SIRITHORN PUCHONGPRAWET | | | ON FILE |
| SIRIVALAI JUNTABUT | | | ON FILE |
| SIRIVALAI JUNTABUT | | | ON FILE |
| SIRIWAN SIRIKONGKON | | | ON FILE |
| SIRIWANGSO MARUT | | | ON FILE |
| SIRIWARDHANA HASITH DILRUK ABEYRATHNA | | | ON FILE |
| SIRIWARDHANA JAYASEKARA PRAMUDITH AMURTHASEKARA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIRIWARDHANA KASUN MADHUSHANKA MADARASINGHE | | | ON FILE |
| SIRIWUT PHIROMRAK | | | ON FILE |
| SIRIYAPORN WANNAPRUKH | | | ON FILE |
| SIRIYAPUREDDY DINUKAR REDDY | | | ON FILE |
| SIRIYAWATHI VIPULAGUNA KUMARA SARUKKALIGE | | | ON FILE |
| SIRJAN THAPA SIWA | | | ON FILE |
| SIRJENDRA RAJBHANDARI | | | ON FILE |
| SIRKKA-LIISA HAVUNEN | | | ON FILE |
| SIRKO DIBOWSKI | | | ON FILE |
| SIRKO KRETSCHMER | | | ON FILE |
| SIRLEI MARIA FLORIANO AMESQUA ZACCARO | | | ON FILE |
| SIRLENE SANTOS DAS VIRGENS | | | ON FILE |
| SIRLEY CRISTINA TUBERQUIA USUGA | | | ON FILE |
| SIRLEY GOMES ROMERO | | | ON FILE |
| SIRLEY MARLENE YDAL DIAZ | | | ON FILE |
| SIRO AGUIAR BAIXAULI | | | ON FILE |
| SIRO BALDASSARRE | | | ON FILE |
| SIRO DE CARLO | | | ON FILE |
| SIROJ WANGTHAMRONGWIT | | | ON FILE |
| SIROOS HAGHPARAST SHIRAYEH | | | ON FILE |
| SIROUS TAYEBI | | | ON FILE |
| SIROUS THAMPI | | | ON FILE |
| SIRRA LETA | | | ON FILE |
| SIRRI KULA | | | ON FILE |
| SIRRISHA DALAWN ABNEY | | | ON FILE |
| SIRRO LETA | | | ON FILE |
| SIRRO LON | | | ON FILE |
| SIRRON GUISEPPI MELVILLE | | | ON FILE |
| SIRSENDU BHOWMICK | | | ON FILE |
| SIRU HOW | | | ON FILE |
| SIRUI XING | | | ON FILE |
| SIRUS BERNHARD PALSSON | | | ON FILE |
| SIRUS ISSIAH HRAIZ | | | ON FILE |
| SIRUS MORTAZAVI | | | ON FILE |
| SIS MKHIZE | | | ON FILE |
| SISA MXHELWANA | | | ON FILE |
| SISAKETH CHANTHAPADITH | | | ON FILE |
| SISHANTH RABINDRANATH | | | ON FILE |
| SISHENG LIANG | | | ON FILE |
| SISHIR RAJA CHALASANI | | | ON FILE |
| SISHU RABIDAS | | | ON FILE |
| SISI JIN | | | ON FILE |
| SISI ZHANG | | | ON FILE |
| SISIR SAHU | | | ON FILE |
| SISIRA KUMARA NAVARATHNA BANDARA NAWARATHNA RATHNAYAKA MUDIYANSELAGE | | | ON FILE |
| SISIRA KUMARA WANNINAYAKA WANNINAYAKA MUDIYANSELAGE DEEPTHI | | | ON FILE |
| SISKA OKTAVIA | | | ON FILE |
| SISONGKHAME PANYANOUVONG | | | ON FILE |
| SISSE LNGEMONN ANDERSEN | | | ON FILE |
| SISSEL BAKKEN | | | ON FILE |
| SISSEL KASSANDRA CARDENAS BAEZ | | | ON FILE |
| SISSEL WEITZHAENDLER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SISUN LEE | | | ON FILE |
| SISWANTO TANOTO | | | ON FILE |
| SIT HANG TAM | | | ON FILE |
| SIT NIYOMYAT | | | ON FILE |
| SITA BAI AGRAWAL | | | ON FILE |
| SITA DEVI | | | ON FILE |
| SITA KUMARI RAI | | | ON FILE |
| SITA KUMARI SANDARAN SAIGARAW | | | ON FILE |
| SITA SEDIA | | | ON FILE |
| SITAKANTA PRADHAN | | | ON FILE |
| SITAL BHUNDIA | | | ON FILE |
| SITANSHU GUPTA | | | ON FILE |
| SITAO LIN | | | ON FILE |
| SITARAMAIAH NELAPATLA | | | ON FILE |
| SITH RATTANA SOUKKHASEUM | | | ON FILE |
| SITHA NUON | | | ON FILE |
| SITHA NUON | | | ON FILE |
| SITHA OSTERTAG | | | ON FILE |
| SITHAMPARAPILLAI KANAGASABAPATHY VIMALARAJAH | | | ON FILE |
| SITHARA JAHAN NULL | | | ON FILE |
| SITHARA LOKU SATU HEWAGE DEWINDI | | | ON FILE |
| SITHARA MADUSHAN SIRIWARDENA | | | ON FILE |
| SITHARA SANDARUWAN AMBAGAHAGE | | | ON FILE |
| SITHEMBILE EUGENIA DHLEZI | | | ON FILE |
| SITHEMBISO EPHRAIM GUMEDE | | | ON FILE |
| SITHEMBISO MPUMELELO MPANZA | | | ON FILE |
| SITHI JENIFA | | | ON FILE |
| SITHIDETH BOUASAVANH | | | ON FILE |
| SITHIJA SACHIRANGA MENDIS MAHAWATTAGE | | | ON FILE |
| SITHILA MUDUSHANKA KONARA KONARA MUDIYANSELAGE | | | ON FILE |
| SITHIPHON PHISITPHUNYAPHAT | | | ON FILE |
| SITHTHARTHAN ARAVINDANATHAN | | | ON FILE |
| SITHUM NIMLAKA KUMARA BELLANA MESTRIGE DON | | | ON FILE |
| SITI  NORDIANAH BINTE HASSAN | | | ON FILE |
| SITI  ZAHRO | | | ON FILE |
| SITI AISHAH BINTI AHMAD | | | ON FILE |
| SITI AKASHAH BINTI KAMARULZAMAN | | | ON FILE |
| SITI AKMALIA BINTE SUTIMAN | | | ON FILE |
| SITI AZLIYANA BINTI SUFAAT | | | ON FILE |
| SITI CHOIRIYAH | | | ON FILE |
| SITI FARAHIN BINTI MOHD NOH | | | ON FILE |
| SITI FATIMAH BINTI  MOHD TAHA | | | ON FILE |
| SITI FINI EYRE | | | ON FILE |
| SITI HAJAR ATHIRAH BINTI AHMAD RAFIEE | | | ON FILE |
| SITI HAJAR BINTI MOHD NOH | | | ON FILE |
| SITI HAJARAISYAH BINTI ISMAIL | | | ON FILE |
| SITI HASRANI BINTI MOHD NOH | | | ON FILE |
| SITI JUWAIRIAH BINTI HUSSIN | | | ON FILE |
| SITI KHADIJAH BINTI MOHD LUTFI | | | ON FILE |
| SITI KHALIJAH BINTI AHMAD SEKAK | | | ON FILE |
| SITI LIYANA BINTI KAMARUDDIN | | | ON FILE |
| SITI MALIHAH SUPRIADI | | | ON FILE |
| SITI MARDHIAH BINTI MUHAMAD FAUZI | | | ON FILE |
| SITI NORDIANAH BINTE HASSAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SITI NORLINA BINTE YUSOFF | | | ON FILE |
| SITI NUR ADILAH BINTE HUSSIEN | | | ON FILE |
| SITI NUR FAZURA BINTI HALIM | | | ON FILE |
| SITI NUR HASANAH HUSSIEN | | | ON FILE |
| SITI ROBIAH DALIMA PAKKI | | | ON FILE |
| SITI ROHA BINTI MAT AROFF | | | ON FILE |
| SITI SALWANI BINTI SHEIK JAMALUDDIN | | | ON FILE |
| SITI SHAHIRAH BINTI RAMLI | | | ON FILE |
| SITI SOLUTIONS TI INC | | | ON FILE |
| SITIAN NM LIU | | | ON FILE |
| SITIEN N DO | | | ON FILE |
| SITING WANG | | | ON FILE |
| SITIVENI POHIVA OTUKOLO | | | ON FILE |
| SITNAVDA HOLDINGS GROUP LLC | | | ON FILE |
| SITONG GUO | | | ON FILE |
| SITONG LIN | | | ON FILE |
| SITT AYAN | | | ON FILE |
| SITTHIPHOL YUWANABOON | | | ON FILE |
| SITTICHAI AREEPONGKUL | | | ON FILE |
| SITTICHAI LERTARIYAPAN | | | ON FILE |
| SITTIKEAT CHAWBANKOH | | | ON FILE |
| SITTIKIAT WINYUWIRIYAWONG | | | ON FILE |
| SITTIKORN KINGKAEW | | | ON FILE |
| SITTIPONG SUWANNATRAI | | | ON FILE |
| SITTIPORN NILOBOL | | | ON FILE |
| SITTIRAK KRACHINPAK | | | ON FILE |
| SITTISAK MAROD | | | ON FILE |
| SITTU LASISI OLA | | | ON FILE |
| SIU KUAN WONG | | | ON FILE |
| SIU BONG WAN | | | ON FILE |
| SIU CHAK KEVIN NG | | | ON FILE |
| SIU CHAN CHEUNG | | | ON FILE |
| SIU CHAU LI | | | ON FILE |
| SIU CHEONG CHAN | | | ON FILE |
| SIU CHEUK LAM | | | ON FILE |
| SIU CHEUNG LAM | | | ON FILE |
| SIU CHEUNG LAU | | | ON FILE |
| SIU CHEUNG POON | | | ON FILE |
| SIU CHIU CHEUNG | | | ON FILE |
| SIU CHO LAU | | | ON FILE |
| SIU CHONG MAY LO | | | ON FILE |
| SIU CHUN CHOW | | | ON FILE |
| SIU CHUN LAM | | | ON FILE |
| SIU CHUN LUK | | | ON FILE |
| SIU CHUN WONG | | | ON FILE |
| SIU CHUNG FUNG | | | ON FILE |
| SIU CHUNG HO | | | ON FILE |
| SIU CHUNG IP | | | ON FILE |
| SIU CHUNG KAN | | | ON FILE |
| SIU CHUNG LEE | | | ON FILE |
| SIU CHUNG LEUNG | | | ON FILE |
| SIU CHUNG NG | | | ON FILE |
| SIU CHUNG POON | | | ON FILE |
| SIU FAI CHAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIU FAI CHEUNG | | | ON FILE |
| SIU FAI NG | | | ON FILE |
| SIU FAI WU | | | ON FILE |
| SIU FAN LUI | | | ON FILE |
| SIU FAN STEPHEN TSE | | | ON FILE |
| SIU FONG WONG | | | ON FILE |
| SIU FONG YUNG | | | ON FILE |
| SIU FU LAW | | | ON FILE |
| SIU FUN HUI | | | ON FILE |
| SIU FUNG CHEUNG | | | ON FILE |
| SIU FUNG CHEUNG | | | ON FILE |
| SIU FUNG JUSTIN LEI | | | ON FILE |
| SIU FUNG KONG | | | ON FILE |
| SIU FUNG LUI | | | ON FILE |
| SIU FUNG MA | | | ON FILE |
| SIU FUNG NG | | | ON FILE |
| SIU FUNG STEVE CHOY | | | ON FILE |
| SIU FUNG WONG | | | ON FILE |
| SIU HA CHINGMY FONG | | | ON FILE |
| SIU HANG AARON SUNG | | | ON FILE |
| SIU HANG CHENG | | | ON FILE |
| SIU HANG FUNG | | | ON FILE |
| SIU HANG JONATHAN TONG | | | ON FILE |
| SIU HANG WONG | | | ON FILE |
| SIU HEI AU | | | ON FILE |
| SIU HEI AU | | | ON FILE |
| SIU HEI TANG | | | ON FILE |
| SIU HEI TSUNG | | | ON FILE |
| SIU HEI WONG | | | ON FILE |
| SIU HIAN BRYAN CHENG | | | ON FILE |
| SIU HIN LAM | | | ON FILE |
| SIU HIN NG | | | ON FILE |
| SIU HIN STANLEY NG | | | ON FILE |
| SIU HIN TANG | | | ON FILE |
| SIU HING CHING | | | ON FILE |
| SIU HO HO | | | ON FILE |
| SIU HOI HUI | | | ON FILE |
| SIU HON CHAN | | | ON FILE |
| SIU HONG CHEUNG | | | ON FILE |
| SIU HONG WONG | | | ON FILE |
| SIU HUNG MOK | | | ON FILE |
| SIU HUNG SHUNG | | | ON FILE |
| SIU KA FONG | | | ON FILE |
| SIU KAI KWOK | | | ON FILE |
| SIU KAI PANG | | | ON FILE |
| SIU KAU CHENG | | | ON FILE |
| SIU KAY GABRIEL LAU | | | ON FILE |
| SIU KEE LEE | | | ON FILE |
| SIU KEE LEUNG | | | ON FILE |
| SIU KEE MICHAEL MAK | | | ON FILE |
| SIU KEI IP | | | ON FILE |
| SIU KEI MO | | | ON FILE |
| SIU KEUNG MOK | | | ON FILE |
| SIU KEUNG WONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIU KI CHAN | | | ON FILE |
| SIU KI KWAN | | | ON FILE |
| SIU KI NG | | | ON FILE |
| SIU KIN WONG | | | ON FILE |
| SIU KING AU YEUNG | | | ON FILE |
| SIU KIT LAM | | | ON FILE |
| SIU KIT LUI | | | ON FILE |
| SIU KIT TSANG | | | ON FILE |
| SIU KUEN SO | | | ON FILE |
| SIU KUEN SONIA CHAN | | | ON FILE |
| SIU KWAN CHAN | | | ON FILE |
| SIU KWAN CHRIS CHAU | | | ON FILE |
| SIU KWAN PICKERING | | | ON FILE |
| SIU KWAN TANG | | | ON FILE |
| SIU KWAN YU | | | ON FILE |
| SIU L WAN | | | ON FILE |
| SIU LAI CHI | | | ON FILE |
| SIU LAI CHOW | | | ON FILE |
| SIU LAI LI | | | ON FILE |
| SIU LAN CHOW | | | ON FILE |
| SIU LEI MA | | | ON FILE |
| SIU LEUNG ELVIS AU YEUNG | | | ON FILE |
| SIU LEUNG VINCENT LAW | | | ON FILE |
| SIU LIN CINDY CHAN | | | ON FILE |
| SIU LIN SARAH YAN | | | ON FILE |
| SIU LING JENNY TSE | | | ON FILE |
| SIU LING MAN | | | ON FILE |
| SIU LING RUBE CHUNG | | | ON FILE |
| SIU LING YEUNG | | | ON FILE |
| SIU LONG BRIAN LEE | | | ON FILE |
| SIU LONG HO | | | ON FILE |
| SIU LOON ALAN KWONG | | | ON FILE |
| SIU LUN ALAN CHIANG | | | ON FILE |
| SIU LUN ALAN NG | | | ON FILE |
| SIU LUN ALAN TAI | | | ON FILE |
| SIU LUN CHUNG | | | ON FILE |
| SIU LUN FUNG | | | ON FILE |
| SIU LUN HENRY CHAN | | | ON FILE |
| SIU LUN HUNG | | | ON FILE |
| SIU LUN KWAN | | | ON FILE |
| SIU LUN KWONG | | | ON FILE |
| SIU LUN LAU | | | ON FILE |
| SIU LUN LEUNG | | | ON FILE |
| SIU LUN LEUNG | | | ON FILE |
| SIU LUN MOK | | | ON FILE |
| SIU LUN NG | | | ON FILE |
| SIU LUN YU | | | ON FILE |
| SIU LUNG CHAN | | | ON FILE |
| SIU LUNG CHAN | | | ON FILE |
| SIU LUNG HO | | | ON FILE |
| SIU MAN ANDREW LEE | | | ON FILE |
| SIU MAN AU | | | ON FILE |
| SIU MAN CHOW | | | ON FILE |
| SIU MAN FONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIU MAN LAM | | | ON FILE |
| SIU MEI HUI | | | ON FILE |
| SIU MING CHAN | | | ON FILE |
| SIU MING CHAN | | | ON FILE |
| SIU MING FUNG | | | ON FILE |
| SIU MING HON | | | ON FILE |
| SIU MING KWOK | | | ON FILE |
| SIU MING KWOK | | | ON FILE |
| SIU MING LI | | | ON FILE |
| SIU MING YANG | | | ON FILE |
| SIU MIU NG | | | ON FILE |
| SIU NGA LAM | | | ON FILE |
| SIU PAN LO | | | ON FILE |
| SIU PANG CHUNG | | | ON FILE |
| SIU PING CHOW | | | ON FILE |
| SIU PING TING | | | ON FILE |
| SIU PING VIOLA LO | | | ON FILE |
| SIU POR LEUNG | | | ON FILE |
| SIU POU BETTY LAM | | | ON FILE |
| SIU SHAN VINCENT LEE | | | ON FILE |
| SIU SHO LUI | | | ON FILE |
| SIU SING LEE | | | ON FILE |
| SIU SUET SHIRLEY LAM | | | ON FILE |
| SIU SUM FUNG | | | ON FILE |
| SIU SZE WAN | | | ON FILE |
| SIU TAI HUI | | | ON FILE |
| SIU TAK LEUNG | | | ON FILE |
| SIU TAK WONG | | | ON FILE |
| SIU TIN ANTHONY NG | | | ON FILE |
| SIU TING CHEUNG | | | ON FILE |
| SIU TING FAN | | | ON FILE |
| SIU TING TSANG | | | ON FILE |
| SIU TIP CHRISTINE CHAN | | | ON FILE |
| SIU TO TSUI | | | ON FILE |
| SIU TSUN DARREN CHEN | | | ON FILE |
| SIU TSUN POON | | | ON FILE |
| SIU TUNG CHENG | | | ON FILE |
| SIU WA CHOI | | | ON FILE |
| SIU WA REBECCA PANG | | | ON FILE |
| SIU WA TANG | | | ON FILE |
| SIU WA WONG | | | ON FILE |
| SIU WAH LAM | | | ON FILE |
| SIU WAH LI | | | ON FILE |
| SIU WAH SYLVIA MUI | | | ON FILE |
| SIU WAI CHAN | | | ON FILE |
| SIU WAI CHAN | | | ON FILE |
| SIU WAI CHEUNG | | | ON FILE |
| SIU WAI CHONG | | | ON FILE |
| SIU WAI CHOW | | | ON FILE |
| SIU WAI KWOK | | | ON FILE |
| SIU WAI MOK | | | ON FILE |
| SIU WAI NGAN | | | ON FILE |
| SIU WAI RAY LUI | | | ON FILE |
| SIU WAI TANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIU WAI WU | | | ON FILE |
| SIU WAN CHUNG | | | ON FILE |
| SIU WANG KWOK | | | ON FILE |
| SIU WANG LI | | | ON FILE |
| SIU WING YIP | | | ON FILE |
| SIU WUN TAM | | | ON FILE |
| SIU YAN WONG | | | ON FILE |
| SIU YEE CHAN | | | ON FILE |
| SIU YEE CHAN | | | ON FILE |
| SIU YEE POON | | | ON FILE |
| SIU YEUNG BYRON SIN | | | ON FILE |
| SIU YICK J Y LEE | | | ON FILE |
| SIU YIN LEUNG | | | ON FILE |
| SIU YING CHEUNG | | | ON FILE |
| SIU YING CHONG | | | ON FILE |
| SIU YING LEUNG | | | ON FILE |
| SIU YING NG | | | ON FILE |
| SIU YUEN YIP | | | ON FILE |
| SIU YUK TSANG | | | ON FILE |
| SIU YUN YEO | | | ON FILE |
| SIU YUNG HO | | | ON FILE |
| SIU YUNG VIOLA CHAN | | | ON FILE |
| SIUFAI CHOW | | | ON FILE |
| SIUKEI KWAN | | | ON FILE |
| SIU-LAM MATTHEW CHU | | | ON FILE |
| SIULIN CAROLINA CHAN | | | ON FILE |
| SIUMEY VALENTINA KONG CASTILLO | | | ON FILE |
| SIUZANNA MASHTALEROVA | | | ON FILE |
| SIV KARIN AUKLEND | | | ON FILE |
| SIVA KODALI | | | ON FILE |
| SIVA KRISHNA CHAITANY PENAMAKURU | | | ON FILE |
| SIVA KRISHNA SAJJA | | | ON FILE |
| SIVA KUMAR DHAMOTHARAN | | | ON FILE |
| SIVA L HUMAGAI | | | ON FILE |
| SIVA MURTHI JOTHI | | | ON FILE |
| SIVA PRASAD MIKKILINENI | | | ON FILE |
| SIVA PRASAD PEDDINTI | | | ON FILE |
| SIVA R | | | ON FILE |
| SIVA R RAMANAN | | | ON FILE |
| SIVA RAMAKRISHNA YENNETI | | | ON FILE |
| SIVA RAVI TEJA TEMPALLI | | | ON FILE |
| SIVA SAMPATH KUMAR MOTURI | | | ON FILE |
| SIVA SUBRAMANIAM V | | | ON FILE |
| SIVA VENKATA RAVISANKAR PONANGI | | | ON FILE |
| SIVAAHARAN JEEVAKUMAR | | | ON FILE |
| SIVABALAN ARAMUTHAPERUMAL | | | ON FILE |
| SIVABHARGAVREDDY GOWRAVARAPU | | | ON FILE |
| SIVAD DAVIS | | | ON FILE |
| SIVAGANESHAN BALAMURUGANANTHAM | | | ON FILE |
| SIVAGNANAM KATHIRPPKILLAI | | | ON FILE |
| SIVAGOWRI VIJAYAKUMAR | | | ON FILE |
| SIVAGURU EGAMPARAM | | | ON FILE |
| SIVAGURU ELUMALAI | | | ON FILE |
| SIVAIAH BOPPANA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIVAKAANTHAN KANTHAMOORTHY | | | ON FILE |
| SIVAKALA SAKTHIVEL | | | ON FILE |
| SIVAKUMAR ARUMUGAM | | | ON FILE |
| SIVAKUMAR BAKIYA | | | ON FILE |
| SIVAKUMAR CHELLAMUTHU | | | ON FILE |
| SIVAKUMAR GOPALAKRISHNAN | | | ON FILE |
| SIVAKUMAR KUMARASAMY | | | ON FILE |
| SIVAKUMAR MUTHURAMALINGAM | | | ON FILE |
| SIVAKUMAR SHANMUGAM | | | ON FILE |
| SIVAKUMAR THAMARAMMOHANRAM | | | ON FILE |
| SIVAKUMARAN RAVEEN RAM | | | ON FILE |
| SIVAMANJARI CHANDRASENAN BINDU | | | ON FILE |
| SIVAN ELIMELECH | | | ON FILE |
| SIVAN ELIMELECH | | | ON FILE |
| SIVAN MOHAMMED | | | ON FILE |
| SIVAN PALMON | | | ON FILE |
| SIVANANDA YOGANATHAN | | | ON FILE |
| SIVANE MELLOUL | | | ON FILE |
| SIVANESAN GANESAN | | | ON FILE |
| SIVANESAN S/O KERESNASAMI | | | ON FILE |
| SIVANUJANN SELLIAH | | | ON FILE |
| SIVAPALAN S V KANDIAH | | | ON FILE |
| SIVAPORN TARARUM RECINOS | | | ON FILE |
| SIVAPRAKASAM MUTHUKAVUNDAR | | | ON FILE |
| SIVAPRASAD SINGANAMALA | | | ON FILE |
| SIVAPRIYA VADIVEL SUNDARAMURTHY | | | ON FILE |
| SIVARAMA KRISHNAN RAJARAMAN | | | ON FILE |
| SIVARAMAK NATARAJAN | | | ON FILE |
| SIVARANJANI KERESNA SAMI | | | ON FILE |
| SIVARUBAN NAGESWARAN | | | ON FILE |
| SIVASANGARI VENUGOPAL | | | ON FILE |
| SIVASANKARAN RAJASEKARAN | | | ON FILE |
| SIVASANKARI EZHILAN | | | ON FILE |
| SIVASANKARI MANIKANDAN | | | ON FILE |
| SIVASELVAN SELVARAJAH | | | ON FILE |
| SIVASHANTH GNANASEKARAN | | | ON FILE |
| SIVASOTHY KANDIAH | | | ON FILE |
| SIVCHHUN HUN | | | ON FILE |
| SIVE MATIWANI | | | ON FILE |
| SIVERDIENA G ELLEN | | | ON FILE |
| SIVERT TVETE | | | ON FILE |
| SIVIO JOAO FREITAS PONTES | | | ON FILE |
| SIVONGTHONG JAY | | | ON FILE |
| SIW LINDA-MARIE CARLSSON | | | ON FILE |
| SIWAKORN SAE LUEANG | | | ON FILE |
| SIWAPON CHAROENCHAI | | | ON FILE |
| SIWAPONG TIAMRAT | | | ON FILE |
| SIWE CHOO TEO | | | ON FILE |
| SIWEI WU | | | ON FILE |
| SIWON KIM | | | ON FILE |
| SIWOO LEE | | | ON FILE |
| SIXING ZENG | | | ON FILE |
| SIXTEEN RAMOS | | | ON FILE |
| SIXTEN KLIIMASK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIXTINE ANNE D MATTHEWS | | | ON FILE |
| SIXTO ALEXANDER GONZALEZ PAIMILLA | | | ON FILE |
| SIXTO AREVALO | | | ON FILE |
| SIXTO EDELEN BAEZ | | | ON FILE |
| SIXTO HIPOLITO LLORENS ZABALA | | | ON FILE |
| SIXTO JR AGUILAR CARREON | | | ON FILE |
| SIXTO KATALBAS VIGILANCIA | | | ON FILE |
| SIXTO LUIS ACOSTA ROSADO | | | ON FILE |
| SIXTUS OWONO | | | ON FILE |
| SIYA AFIMI GWAAN | | | ON FILE |
| SIYA YANG | | | ON FILE |
| SIYABONGA BLESSING MKABELA | | | ON FILE |
| SIYABONGA JUNIOR MABENA | | | ON FILE |
| SIYABONGA KUBHEKA | | | ON FILE |
| SIYABONGA LOUIS KHUMALO | | | ON FILE |
| SIYABONGA MANDLESIZWE RONNIE SKOSANA | | | ON FILE |
| SIYABONGA MTHEMBU | | | ON FILE |
| SIYABONGA SIPHAMANDLA THOKOZANI MBUYISA | | | ON FILE |
| SIYABONGA TESSA PROSPER MORABA | | | ON FILE |
| SIYABONGA WELCOME MSIPHA | | | ON FILE |
| SIYABULELA MBOXELA | | | ON FILE |
| SIYAH MUY MAQSUDI | | | ON FILE |
| SIYANDA BRIAN NGCONGO | | | ON FILE |
| SIYANDA PRINCE MKIZE | | | ON FILE |
| SIYANG LIAO | | | ON FILE |
| SIYANG LIU | | | ON FILE |
| SIYANG WANG | | | ON FILE |
| SIYANG WANG | | | ON FILE |
| SIYAO YANG | | | ON FILE |
| SIYAR HAKIMI | | | ON FILE |
| SIYAR KABIRI | | | ON FILE |
| SIYARAM SWAMI | | | ON FILE |
| SIYI CHEN | | | ON FILE |
| SIYI WANG | | | ON FILE |
| SIYU DAI | | | ON FILE |
| SIYU LIN | | | ON FILE |
| SIYU W OFFOR | | | ON FILE |
| SIYUAN BAO | | | ON FILE |
| SIYUAN GU | | | ON FILE |
| SIYUAN HUA | | | ON FILE |
| SIYUAN ZENG | | | ON FILE |
| SIZELOVE, BENJAMIN | | | ON FILE |
| SIZHONG ZHANG | | | ON FILE |
| SIZWE DONALD GWIBA | | | ON FILE |
| SIZWE NGWENYA | | | ON FILE |
| SIZWE QEJA | | | ON FILE |
| SJ BELLINGAN | | | ON FILE |
| SJ KING | | | ON FILE |
| SJ LIM | | | ON FILE |
| SJ MTHIMUNYE | | | ON FILE |
| SJ OLIVIER | | | ON FILE |
| SJ TAIT | | | ON FILE |
| SJ TECH CONSULTING TRUST | | | ON FILE |
| SJAYARAMAN KALI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SJERP JOHAN JAGER | | | ON FILE |
| SJLMMLE G DE JONG | | | ON FILE |
| SJN SD ROTH LLC | | | ON FILE |
| SJOERD A SCHAAFSMA | | | ON FILE |
| SJOERD B KRIKHAAR | | | ON FILE |
| SJOERD BAUKE DE BOER | | | ON FILE |
| SJOERD CAROLUS GERARDUS GERRITSMA | | | ON FILE |
| SJOERD D ALBLAS | | | ON FILE |
| SJOERD DE MAN | | | ON FILE |
| SJOERD DEN BOER | | | ON FILE |
| SJOERD E B VLEUGEL | | | ON FILE |
| SJOERD ERNEST HELENA VAN EEKELEN | | | ON FILE |
| SJOERD FENNEMA | | | ON FILE |
| SJOERD GIJSBERT GERARDUS ANTOON KUSTERS | | | ON FILE |
| SJOERD GODFRIED VAN DEN BRAKEN | | | ON FILE |
| SJOERD IDZENGA | | | ON FILE |
| SJOERD J HENSING | | | ON FILE |
| SJOERD JEROEN VAN HOUTE | | | ON FILE |
| SJOERD JOHAN PETER LIGTVOET | | | ON FILE |
| SJOERD JOHANNES ANTOON DE RIDDER | | | ON FILE |
| SJOERD JOOST EVERAARD | | | ON FILE |
| SJOERD JULES ROODENBURG | | | ON FILE |
| SJOERD KATS | | | ON FILE |
| SJOERD KRAMER | | | ON FILE |
| SJOERD LOMMEN | | | ON FILE |
| SJOERD LUYS | | | ON FILE |
| SJOERD POSTUMA | | | ON FILE |
| SJOERD REINOUT VAN DEN BROEK | | | ON FILE |
| SJOERD SENGERS | | | ON FILE |
| SJOERD SIMIYU VAN ER HAMSLAGTER | | | ON FILE |
| SJOERD TJEBBE DURK AGRICOLA | | | ON FILE |
| SJOERD VAN BELLE | | | ON FILE |
| SJOERD VAN BRACHT | | | ON FILE |
| SJOERD VAN DER GALIEN | | | ON FILE |
| SJOERD VAN HARMELEN | | | ON FILE |
| SJOERD VAN STRAATEN | | | ON FILE |
| SJOERD VAN VEEN | | | ON FILE |
| SJOERD VAND GOOR | | | ON FILE |
| SJOERD VERSTEGE | | | ON FILE |
| SJOERD VLEIJ | | | ON FILE |
| SJOERD WAGENAAR | | | ON FILE |
| SJOERD WISSEBORN | | | ON FILE |
| SJOREN RIMBEY | | | ON FILE |
| SJORS A DE HAAN | | | ON FILE |
| SJORS A HOEFMANS | | | ON FILE |
| SJORS ANTONIUS RENE WILHELMINAD BOONEN | | | ON FILE |
| SJORS E H HEIJS | | | ON FILE |
| SJORS FREDERIK GEERDINK | | | ON FILE |
| SJORS GLANDORFF | | | ON FILE |
| SJORS GRAFF | | | ON FILE |
| SJORS JACOBS | | | ON FILE |
| SJORS JOSEF PETRUS LENSSEN | | | ON FILE |
| SJORS PETRUS NICOLAAS LOOMANS | | | ON FILE |
| SJORS VAN DAM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SJORS VAN LEEUWEN | | | ON FILE |
| SJOUKE JOHANNES VAN DER MEULEN | | | ON FILE |
| SJOUKJE A E KRUISSELBRINK | | | ON FILE |
| SJUR OEISTEIN STEINEIDE HUSUM | | | ON FILE |
| SK COPAL | | | ON FILE |
| SK NDLOVU | | | ON FILE |
| SK SADHIKULLA GATGHORIA | | | ON FILE |
| SK SAHID | | | ON FILE |
| SK SHAHRUKH SIDDIQUE | | | ON FILE |
| SK3IRON NULL | | | ON FILE |
| SKADI EDEN CLAUSS | | | ON FILE |
| SKANDAR DHAHBI | | | ON FILE |
| SKANDER KHALED FOURATI | | | ON FILE |
| SKAPIK SUPER PTY LTD | | | ON FILE |
| SKEGGS MADDISON A | | | ON FILE |
| SKERDIT KORRETA | | | ON FILE |
| SKEUI SKEUARA | | | ON FILE |
| SKIP HENDRIK SPRINGER | | | ON FILE |
| SKIP JASON HAYES | | | ON FILE |
| SKIP SCHRIJVER | | | ON FILE |
| SKIP THOMAS ROARK | | | ON FILE |
| SKIPPER BALLINGHAM | | | ON FILE |
| SKIPPER HANSEN | | | ON FILE |
| SKIRMANTAS JARECKAS | | | ON FILE |
| SKIY WINFIELD DETRAY | | | ON FILE |
| SKIY WINFIELD DETRAY | | | ON FILE |
| SKLER RAYMOND ELPHEE FRASER | | | ON FILE |
| SKLIER GERALDJAMES CHAMPAGNE | | | ON FILE |
| SKOT CROSHERE | | | ON FILE |
| SKP INVESTMENTS LLC | | | ON FILE |
| SKRALAN DE BRUYNE | | | ON FILE |
| SKUNDUP KUSTOMS LLC | | | ON FILE |
| SKY GABRIEL IMMANUEL TETTERO CROSBY | | | ON FILE |
| SKY GAVEN | | | ON FILE |
| SKY GERALD PAUL LE BRETON | | | ON FILE |
| SKY K CHEW | | | ON FILE |
| SKY MAYS | | | ON FILE |
| SKY MONTANA DOLF VISSER | | | ON FILE |
| SKY PETRUS ELLA MINGELS | | | ON FILE |
| SKY SHIRE WOLFE | | | ON FILE |
| SKY STEVEN CORNELL | | | ON FILE |
| SKY TRAINOR HEYDECKE | | | ON FILE |
| SKYE ALEXANDRA LUCINDA KONZ | | | ON FILE |
| SKYE ASPDEN | | | ON FILE |
| SKYE BENGIS-COHEN | | | ON FILE |
| SKYE EDWARD BASKIN | | | ON FILE |
| SKYE G RIGDON OLIVER | | | ON FILE |
| SKYE GREEN FICKEL | | | ON FILE |
| SKYE KIRSTYN WILLARD | | | ON FILE |
| SKYE KNIGHT MEJIA | | | ON FILE |
| SKYE LEANN CLOWARD | | | ON FILE |
| SKYE LOUISE DOWNEY | | | ON FILE |
| SKYE MARIE STADT | | | ON FILE |
| SKYE MCCASKEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SKYE MICHELE SCARBROUGH | | | ON FILE |
| SKYE PROPSTING PERKINS | | | ON FILE |
| SKYE SONDHEIM GERSHWIN CHEN | | | ON FILE |
| SKYE THOMAS RENDA | | | ON FILE |
| SKYE TIPLER | | | ON FILE |
| SKYE TRISTAN EMERY | | | ON FILE |
| SKYGE LEE | | | ON FILE |
| SKYLA EMILIA PIHLAJASAARI | | | ON FILE |
| SKYLAR ALLEN SEALS | | | ON FILE |
| SKYLAR ANTHONY BJOERINGSOEY | | | ON FILE |
| SKYLAR BARFIELD BLANCHARD | | | ON FILE |
| SKYLAR CAMERON | | | ON FILE |
| SKYLAR CARLO SIMONCELLI | | | ON FILE |
| SKYLAR CARLO SIMONCELLI | | | ON FILE |
| SKYLAR CRAIG CHAMBERLAIN | | | ON FILE |
| SKYLAR CRAIG CHAMBERLAIN | | | ON FILE |
| SKYLAR DEAHL | | | ON FILE |
| SKYLAR DESMOND WEEKS | | | ON FILE |
| SKYLAR EVAN CHAPUT | | | ON FILE |
| SKYLAR HARRISON RIDDLE | | | ON FILE |
| SKYLAR JAMES CHRISTOFFERSEN | | | ON FILE |
| SKYLAR JAMES STANFORTH | | | ON FILE |
| SKYLAR JAMES STEWART | | | ON FILE |
| SKYLAR KEEGUN YOUNG | | | ON FILE |
| SKYLAR LEE SELIK | | | ON FILE |
| SKYLAR LOUISE DORSEY | | | ON FILE |
| SKYLAR LYON | | | ON FILE |
| SKYLAR MEGAN PAE | | | ON FILE |
| SKYLAR MICHAEL PERKINS | | | ON FILE |
| SKYLAR PEYTON SHAPIRO | | | ON FILE |
| SKYLAR PRATHER | | | ON FILE |
| SKYLAR RAVEN CRAIG RUSHLOW | | | ON FILE |
| SKYLAR RHYS SIGURDSON | | | ON FILE |
| SKYLER A FLORES | | | ON FILE |
| SKYLER ADAM TAYLOR | | | ON FILE |
| SKYLER ALAN LOEWENBERG | | | ON FILE |
| SKYLER ALEXANDER KING | | | ON FILE |
| SKYLER ANDREW KLINGENBERG | | | ON FILE |
| SKYLER BRIDGE HESSELTINE | | | ON FILE |
| SKYLER CAMERON DAVIS | | | ON FILE |
| SKYLER CARLTON BLAKE | | | ON FILE |
| SKYLER CHARLTON SANDHALS | | | ON FILE |
| SKYLER CLAYTON SHUMAN | | | ON FILE |
| SKYLER COLLIN GOLDSTEIN | | | ON FILE |
| SKYLER DAY COLEMAN WALKER | | | ON FILE |
| SKYLER DEE GARDNER | | | ON FILE |
| SKYLER EDWARD MYERS | | | ON FILE |
| SKYLER EMERSON MELVIN | | | ON FILE |
| SKYLER EUGENE HARTSOUGH | | | ON FILE |
| SKYLER EVAN PIXLEY | | | ON FILE |
| SKYLER HE WINSTON | | | ON FILE |
| SKYLER HOLLINGSWORTH | | | ON FILE |
| SKYLER JAMES DALE | | | ON FILE |
| SKYLER JAMES DILLMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SKYLER JAMES KENNETH BELL | | | ON FILE |
| SKYLER JAMES MCCLOYN | | | ON FILE |
| SKYLER JAMES WADAS | | | ON FILE |
| SKYLER JOSEPH GARCIA | | | ON FILE |
| SKYLER KADE NORTON | | | ON FILE |
| SKYLER KENNETH YOUNG | | | ON FILE |
| SKYLER KENT JUDSON | | | ON FILE |
| SKYLER KENT ZALESKI | | | ON FILE |
| SKYLER LAYNE FELSTED | | | ON FILE |
| SKYLER LEE ICKES | | | ON FILE |
| SKYLER LEI NEWCOMB | | | ON FILE |
| SKYLER MCLAIN | | | ON FILE |
| SKYLER MICHAEL BAXTER | | | ON FILE |
| SKYLER MIGUEL MENDEZ | | | ON FILE |
| SKYLER P WALTERS | | | ON FILE |
| SKYLER PEARL TAYLOR | | | ON FILE |
| SKYLER RAY VANWINKLE | | | ON FILE |
| SKYLER REED GRIFFIN | | | ON FILE |
| SKYLER RONDALL CAIN | | | ON FILE |
| SKYLER SKYLER | | | ON FILE |
| SKYLER THORVALSSON | | | ON FILE |
| SKYLER WAYNE PINCH | | | ON FILE |
| SKYLER WHITNEY MOORE | | | ON FILE |
| SKYLERR EHANBUCH PINKERTON | | | ON FILE |
| SKYLOR M BLAY | | | ON FILE |
| SKYNATHAN W SIMS | | | ON FILE |
| SKYYLIGHT SERVICES | | | ON FILE |
| SL DORROFIELD | | | ON FILE |
| SL GRUNDLINGH | | | ON FILE |
| SL HESSE | | | ON FILE |
| SLACK TECHNOLOGIES, LLC | C/O BIALSON, BERGEN AND SCHWAB | ATTN: LAWRENCE SCHWAB/GAYE HECK | GHECK@BBSLAW.COM |
| SLADAN MIHAJLOVSKI | | | ON FILE |
| SLADAN TOPISIROVIC | | | ON FILE |
| SLADANA ANDUSIC | | | ON FILE |
| SLADANA BOSNJAK | | | ON FILE |
| SLADANA CMAGANBD | | | ON FILE |
| SLADANA NEDELJKOVIC | | | ON FILE |
| SLADANA VUKOTIC | | | ON FILE |
| SLADANA ZEKOVIC | | | ON FILE |
| SLADE AUSTIN SPRY | | | ON FILE |
| SLADE EXLEY CRANE | | | ON FILE |
| SLADE MARK WINIANA | | | ON FILE |
| SLADE STAHLE | | | ON FILE |
| SLADEN DSILVA | | | ON FILE |
| SLADJANA IVANOVIC | | | ON FILE |
| SLADJANA NEDELJKOVIC | | | ON FILE |
| SLADJANA NEDELJKOVIC | | | ON FILE |
| SLAE SVEN | | | ON FILE |
| SLATER LAREN CAGE SANTER | | | ON FILE |
| SLATER THOMAS WADE | | | ON FILE |
| SLAV NIKOLOV NIKOLOV | | | ON FILE |
| SLAV VESELINOV DIMITROV | | | ON FILE |
| SLAVA KACAY | | | ON FILE |
| SLAVA MOCKOVA SERVELLO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SLAVA YARMAKOVICH | | | ON FILE |
| SLAVATH VINAYAK | | | ON FILE |
| SLAVCHO IVANOV SLAVCHEV | | | ON FILE |
| SLAVCHO TSVETANOV SAYKOV | | | ON FILE |
| SLAVCO IVANCOV | | | ON FILE |
| SLAVE ANTOVSKI | | | ON FILE |
| SLAVE JANEV | | | ON FILE |
| SLAVEN AZINOVIC | | | ON FILE |
| SLAVEN BACELIC | | | ON FILE |
| SLAVEN CREPULJA | | | ON FILE |
| SLAVEN DRAGICEVIC | | | ON FILE |
| SLAVEN GULIC | | | ON FILE |
| SLAVEN PETROVIC | | | ON FILE |
| SLAVEN SUSAK | | | ON FILE |
| SLAVEN VASILJ | | | ON FILE |
| SLAVI EMILOV ANASTASOV | | | ON FILE |
| SLAVI NIKOLAEV KOLEV | | | ON FILE |
| SLAVI NIKOLOV KRALEV | | | ON FILE |
| SLAVICA ANTOVSKA | | | ON FILE |
| SLAVICA DRAGOJEVIC | | | ON FILE |
| SLAVICA DURIC | | | ON FILE |
| SLAVICA JAKOVLJEVIC | | | ON FILE |
| SLAVICA JOSIPOVIC | | | ON FILE |
| SLAVICA KESKINOVA | | | ON FILE |
| SLAVICA KOJOVIC | | | ON FILE |
| SLAVICA KUMER | | | ON FILE |
| SLAVICA MANDIC | | | ON FILE |
| SLAVICA MILORADOV | | | ON FILE |
| SLAVICA PAVLOVIC | | | ON FILE |
| SLAVICA PAVLOVIC | | | ON FILE |
| SLAVICA PESOVIC-LOMIC | | | ON FILE |
| SLAVICA POPIVODA | | | ON FILE |
| SLAVICA RISTESKI | | | ON FILE |
| SLAVICA SAKOTA MARIC | | | ON FILE |
| SLAVICA SINDJELIC | | | ON FILE |
| SLAVICA TAJNER | | | ON FILE |
| SLAVICA VLAKIC | | | ON FILE |
| SLAVICA ZGODIC | | | ON FILE |
| SLAVIMIR PETROV GORNOVSKI | | | ON FILE |
| SLAVINA DOROSH FAUST | | | ON FILE |
| SLAVISA DINIC | | | ON FILE |
| SLAVISA DINIC | | | ON FILE |
| SLAVISA DUJAKOVIC | | | ON FILE |
| SLAVISA JOVIC | | | ON FILE |
| SLAVISA KRSTIC | | | ON FILE |
| SLAVISA LABUS | | | ON FILE |
| SLAVISA MANDIC | | | ON FILE |
| SLAVISA MARKOVIC | | | ON FILE |
| SLAVISA PAJIC | | | ON FILE |
| SLAVISA RISOVIC | | | ON FILE |
| SLAVISA VASIC | | | ON FILE |
| SLAVKA HALASZOVA | | | ON FILE |
| SLAVKA TODOROVA TASHKOVA | | | ON FILE |
| SLAVKA VAJDOVA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SLAVKO DAVELAAR | | | ON FILE |
| SLAVKO DEVCIC | | | ON FILE |
| SLAVKO HODAK | | | ON FILE |
| SLAVKO JEKIC | | | ON FILE |
| SLAVKO JENIC | | | ON FILE |
| SLAVKO KOTUR | | | ON FILE |
| SLAVKO OPOJEVLIC | | | ON FILE |
| SLAVKO SOTIROSKI | | | ON FILE |
| SLAVKO STOJSIC | | | ON FILE |
| SLAVKO TOMIN | | | ON FILE |
| SLAVKO VIACHESLA | | | ON FILE |
| SLAVKO ZUBOVIC | | | ON FILE |
| SLAVOJKA KRSTIC | | | ON FILE |
| SLAVOJKA TRBOVIC | | | ON FILE |
| SLAVOMIR CICKO | | | ON FILE |
| SLAVOMIR KOZAK | | | ON FILE |
| SLAVOMIR PRIESOL | | | ON FILE |
| SLAVOMIR ROSIK | | | ON FILE |
| SLAVOMIR SIMKO | | | ON FILE |
| SLAVOMIR SLIVON | | | ON FILE |
| SLAVOMIR TMEJ | | | ON FILE |
| SLAVOMIR TRAVICA | | | ON FILE |
| SLAVOMIR TULEJA | | | ON FILE |
| SLAVOMIRA HULECOVA | | | ON FILE |
| SLAVOMIRA KOSCAKOVA | | | ON FILE |
| SLAVYAN STANISLAVOV DONEV | | | ON FILE |
| SLAWOMIR ADAM KLUK | | | ON FILE |
| SLAWOMIR ADAM TERECH | | | ON FILE |
| SLAWOMIR ANDRZEJ BUZUK | | | ON FILE |
| SLAWOMIR ANTONI TWARDOWSKI | | | ON FILE |
| SLAWOMIR BOGDAN HIERO | | | ON FILE |
| SLAWOMIR DAMIAN MLYNARCZYK | | | ON FILE |
| SLAWOMIR DARIUSZ GLICA | | | ON FILE |
| SLAWOMIR DARIUSZ STANCLIK | | | ON FILE |
| SLAWOMIR DRESLER | | | ON FILE |
| SLAWOMIR EUGENIUSZ SOBCZAK | | | ON FILE |
| SLAWOMIR EZDRASZ SUDER | | | ON FILE |
| SLAWOMIR FURMAN | | | ON FILE |
| SLAWOMIR GLOWACKI JR | | | ON FILE |
| SLAWOMIR IGOR STAROSTA | | | ON FILE |
| SLAWOMIR J ZAGAJEWSKI | | | ON FILE |
| SLAWOMIR JACEK LATUSZEK | | | ON FILE |
| SLAWOMIR JACEK LESZCZYNSKI | | | ON FILE |
| SLAWOMIR JAN BIENIEK | | | ON FILE |
| SLAWOMIR JAN MOSIOLEK | | | ON FILE |
| SLAWOMIR JANUSZ MILEWSKI | | | ON FILE |
| SLAWOMIR JANUSZEWSKI | | | ON FILE |
| SLAWOMIR JASKOWIAK | | | ON FILE |
| SLAWOMIR JEDRZEJCZYK | | | ON FILE |
| SLAWOMIR JERZY DUN | | | ON FILE |
| SLAWOMIR JOZEF JANKOWSKI | | | ON FILE |
| SLAWOMIR KONRAD LESIAK | | | ON FILE |
| SLAWOMIR KOWALSKI | | | ON FILE |
| SLAWOMIR KRZYSZTOF DOMAGALA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SLAWOMIR KURACINSKI | | | ON FILE |
| SLAWOMIR LECHOWSKI | | | ON FILE |
| SLAWOMIR LESZEK SAWICKI | | | ON FILE |
| SLAWOMIR LINKOWSKI | | | ON FILE |
| SLAWOMIR LUKASZ KOWAL | | | ON FILE |
| SLAWOMIR M PLOKARZ | | | ON FILE |
| SLAWOMIR MAJCHROWSKI | | | ON FILE |
| SLAWOMIR MARCIN MOCHA | | | ON FILE |
| SLAWOMIR MARCINEK | | | ON FILE |
| SLAWOMIR MAREK KRYCH | | | ON FILE |
| SLAWOMIR MICHAL CIESLAR | | | ON FILE |
| SLAWOMIR MICHAL WALCZEWSKI | | | ON FILE |
| SLAWOMIR MICHALIK | | | ON FILE |
| SLAWOMIR MIJAKOWSKI | | | ON FILE |
| SLAWOMIR MIROSLAW PLOCKI | | | ON FILE |
| SLAWOMIR MOCARSKI | | | ON FILE |
| SLAWOMIR P LAPINSKI | | | ON FILE |
| SLAWOMIR PALIWODA | | | ON FILE |
| SLAWOMIR PALUSZKA | | | ON FILE |
| SLAWOMIR PAWEL CHLOPECKI | | | ON FILE |
| SLAWOMIR PAWEL MORIAK | | | ON FILE |
| SLAWOMIR PIOTR BUCHHOLZ | | | ON FILE |
| SLAWOMIR PIOTR KOLODZIEJSKI | | | ON FILE |
| SLAWOMIR PRZEMYSLAW KADEJ | | | ON FILE |
| SLAWOMIR PRZYBOROWSKI | | | ON FILE |
| SLAWOMIR PRZYBYLKOWICZ | | | ON FILE |
| SLAWOMIR RAFAL STEC | | | ON FILE |
| SLAWOMIR RAFAL WERRA | | | ON FILE |
| SLAWOMIR RASINSKI | | | ON FILE |
| SLAWOMIR REGA | | | ON FILE |
| SLAWOMIR ROBERT KAMINSKI | | | ON FILE |
| SLAWOMIR RYSZARD KUCHARSKI | | | ON FILE |
| SLAWOMIR RZEPA | | | ON FILE |
| SLAWOMIR STEFAN LCACKOWSKI | | | ON FILE |
| SLAWOMIR SWITAJSKI | | | ON FILE |
| SLAWOMIR URBANEK | | | ON FILE |
| SLAWOMIR WACLAW KULIG | | | ON FILE |
| SLAWOMIR WEGRZYN | | | ON FILE |
| SLAWOMIR WIESLAW SLOWIK | | | ON FILE |
| SLAWOMIR WISNIEWSKI | | | ON FILE |
| SLAWOMIR ZBIGNIEW WIACEK | | | ON FILE |
| SLAWOMIRA EWA MACIELAG | | | ON FILE |
| SLE MAKHADO | | | ON FILE |
| SLEB GERRIT RENEMA | | | ON FILE |
| SLEEPER HILL INVESTMENTS LLC | | | ON FILE |
| SLEMAN MOUSSA ABUSALIM | | | ON FILE |
| SLEO PIERRE VALENTIN RENAULT | | | ON FILE |
| SLESHA AMATYA | | | ON FILE |
| SLEYGE JOSE GUILLAUME | | | ON FILE |
| SLEYTER OLIVER SANDOVAL VILCAPOMA | | | ON FILE |
| SLFAQ, LLC [AS ASSIGNEE OF BAUER, PAUL] | | | RYAN@SLFAQLLC.COM |
| SLFAQ, LLC [AS ASSIGNEE OF STUTT, JOSH] | ATTN: JARRED HERZBERG | | JARRED@SARACHEKLAWFIRM.COM |
| SLIM BEN MOHSEN NAJI | | | ON FILE |
| SLIM FOUZRI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SLIM GAESSLER | | | ON FILE |
| SLIM GRIRI | | | ON FILE |
| SLIMAN SAMI CHERIFI | | | ON FILE |
| SLIMANE AOUDJIT | | | ON FILE |
| SLIMANE BENNOUCHENE | | | ON FILE |
| SLIMANE BENSLIMANE | | | ON FILE |
| SLIMANE BOUDRAA | | | ON FILE |
| SLIMANE KENZY CHERGUI | | | ON FILE |
| SLIMANE OUCHEN | | | ON FILE |
| SLIMGOLD1$ | | | ON FILE |
| SLL MAPHULA | | | ON FILE |
| SLOAN MICHAEL RODBERG | | | ON FILE |
| SLOAN PRUITT MARTIN | | | ON FILE |
| SLOAN REED SPILLER | | | ON FILE |
| SLOAN RICHARD FRY | | | ON FILE |
| SLOANE CORBETT BRAKEVILLE | | | ON FILE |
| SLOANE CORBETT BRAKEVILLE | | | ON FILE |
| SLOBODAN Å UÄ‡UR | | | ON FILE |
| SLOBODAN Å½IVANOVIÄ† | | | ON FILE |
| SLOBODAN ANDELKOVIC | | | ON FILE |
| SLOBODAN BAKULA | | | ON FILE |
| SLOBODAN BOB SAMARDZIC | | | ON FILE |
| SLOBODAN DJURICIC | | | ON FILE |
| SLOBODAN DUJKIC | | | ON FILE |
| SLOBODAN GOLUBOVIC | | | ON FILE |
| SLOBODAN JANCIC | | | ON FILE |
| SLOBODAN JANKOVIC | | | ON FILE |
| SLOBODAN JOLOVIC | | | ON FILE |
| SLOBODAN KLIMKAROV | | | ON FILE |
| SLOBODAN KRESOJA | | | ON FILE |
| SLOBODAN KUNEVSKI | | | ON FILE |
| SLOBODAN KUZMANOVIC | | | ON FILE |
| SLOBODAN LAKI | | | ON FILE |
| SLOBODAN MARTIC | | | ON FILE |
| SLOBODAN MIHAJLOVIC | | | ON FILE |
| SLOBODAN NEZIROVIC | | | ON FILE |
| SLOBODAN OBRADOVIC | | | ON FILE |
| SLOBODAN PETKOVIC | | | ON FILE |
| SLOBODAN PETROV | | | ON FILE |
| SLOBODAN POLIC | | | ON FILE |
| SLOBODAN RATKOVIC | | | ON FILE |
| SLOBODAN S BUBULJ | | | ON FILE |
| SLOBODAN SMIRKAS | | | ON FILE |
| SLOBODAN STOJANOV | | | ON FILE |
| SLOBODAN STOJANOV | | | ON FILE |
| SLOBODAN STOJANOV | | | ON FILE |
| SLOBODAN TANCIC | | | ON FILE |
| SLOBODAN ZIVANOVIC | | | ON FILE |
| SLOBODAN ZVEKANOV | | | ON FILE |
| SLOBODANKA BOGOEVSKA | | | ON FILE |
| SLOBODANKA LINTA | | | ON FILE |
| SLOBODANKA SAVIC | | | ON FILE |
| SLOBODANKA TAKAC | | | ON FILE |
| SLOBODEN CHOKREVSKI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SLODKA INVESTMENTS LLC | | | ON FILE |
| SLOGAN KAMAU | | | ON FILE |
| SLOPE INVESTMENTS INC 401K PSP | | | ON FILE |
| SLOW TRAIN HOLDINGS INC | | | ON FILE |
| SLOW YEH FENG | | | ON FILE |
| SLUTSKII VALERII | | | ON FILE |
| SLVAGORN CHAYA | | | ON FILE |
| SLYESTEIN PAUL RAJ SHEKHAR PAUL | | | ON FILE |
| SLYVON CLIFFLOMIBAO BLANCO | | | ON FILE |
| SM CURTIS | | | ON FILE |
| SM GLOVER | | | ON FILE |
| SM MAZIBUKO | | | ON FILE |
| SM MKHIZE | | | ON FILE |
| SM MOGALE | | | ON FILE |
| SM MONYEMORATHO | | | ON FILE |
| SM OPERATIONS LLC | | | ON FILE |
| SMADAR BEZALEL | | | ON FILE |
| SMAEL ZOUANE | | | ON FILE |
| SMAIL SIRBEGOVIC | | | ON FILE |
| SMAIL SOFIANE BERKAT | | | ON FILE |
| SMAIL TAZI | | | ON FILE |
| SMAIN ANANE | | | ON FILE |
| SMAJIL SELIMAGIC | | | ON FILE |
| SMAJO CESKIC | | | ON FILE |
| SMALL GRANT JOHN | | | ON FILE |
| SMANGELE JOYCE MTSWENE | | | ON FILE |
| SMARANDA RODICA CRISAN | | | ON FILE |
| SMART IPWAY | | | ON FILE |
| SMART OBINNA MICHAEL | | | ON FILE |
| SMARTCONTRACT CHAINLINK LIMITED SEZC | | | ON FILE |
| SMARTCRYPTO 15 INDEX LP | | | ON FILE |
| SMARTERWAY HOLDINGS LLC | | | ON FILE |
| SMEDEGAARD JANNE BAK | | | ON FILE |
| SMENSA RUTH STOVER | | | ON FILE |
| SMERALDA GIACOMINA MARCHETTO | | | ON FILE |
| SMICHAEL E FAUGHT | | | ON FILE |
| SMILEY O GRADY | | | ON FILE |
| SMILJA MILOSEVIC | | | ON FILE |
| SMILJA OBRATIL | | | ON FILE |
| SMILJA PJEVIC | | | ON FILE |
| SMILJA ZIVKOVIC | | | ON FILE |
| SMILJAN ORNIK | | | ON FILE |
| SMILLA CATHARINA EMNERYD | | | ON FILE |
| SMIT | | | ON FILE |
| SMIT ACHARYA | | | ON FILE |
| SMITA DEVENDRA CHAWLA | | | ON FILE |
| SMITA KUMARI JHA | | | ON FILE |
| SMITA PRABHAKAR PATIL | | | ON FILE |
| SMITA S ARMSTRONG | | | ON FILE |
| SMITA SANDEEPKUMAR DESAI | | | ON FILE |
| SMITH SUPERFUND | | | ON FILE |
| SMITH AARON MICHAEL | | | ON FILE |
| SMITH ALEXANDER GARCIA-SANTOS | | | ON FILE |
| SMITH CALIXTE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SMITH CHIN MANEE | | | ON FILE |
| SMITH ELIJAH FEDAKO | | | ON FILE |
| SMITH JOHN MICHAEL | | | ON FILE |
| SMITH PHENGPASEUTH | | | ON FILE |
| SMITH STEPHON LUANDO | | | ON FILE |
| SMITH THOMAS | | | ON FILE |
| SMITH, ANDREW | | | ON FILE |
| SMITH, LAKISH | | | ON FILE |
| SMITH, TYLER | | | ON FILE |
| SMITHA MENON | | | ON FILE |
| SMITHA PAMULA | | | ON FILE |
| SMONE SCHIAVO | | | ON FILE |
| SMRITI ARYAL | | | ON FILE |
| SMRITI GURUNG | | | ON FILE |
| SMRITI RANJIT | | | ON FILE |
| SMRITIKANA SAMANTA | | | ON FILE |
| SMRUTI GHAG | | | ON FILE |
| SMRUTI SOUMYA MISHRA | | | ON FILE |
| SMRUTIRAJ SAHOO | | | ON FILE |
| SMSF BJS ATF BJS SUPER FUND | | | ON FILE |
| SMSF SITA RAM PTY LTD | | | ON FILE |
| SMYTH NOCOLE J | | | ON FILE |
| SN MHLONGO | | | ON FILE |
| SNARITSIN RD LLC | | | ON FILE |
| SNARITSIN ROTH LLC | | | ON FILE |
| SNC KARTIKA CHATANAY | | | ON FILE |
| SNEDEN VALEN DINIZ | | | ON FILE |
| SNEH RAGHU | | | ON FILE |
| SNEH SANJAY PATEL | | | ON FILE |
| SNEHA AMAR BAJAJ | | | ON FILE |
| SNEHA ASHOK | | | ON FILE |
| SNEHA CHIRAG DOSHI | | | ON FILE |
| SNEHA DUDAKI | | | ON FILE |
| SNEHA LAKHOTIA | | | ON FILE |
| SNEHA PRAKASH IDNANI KHEMLANI | | | ON FILE |
| SNEHA RASHMI | | | ON FILE |
| SNEHAL DHIRAJLAL RAMJI | | | ON FILE |
| SNEHAL GOPALBHAI PRAJAPATI | | | ON FILE |
| SNEHAL MOHAN PATKAR | | | ON FILE |
| SNEHAL MUDDANNA POOJARI | | | ON FILE |
| SNEHAL SIDDHESH SAMANT | | | ON FILE |
| SNEHANSH ROY CHAUDHARY | | | ON FILE |
| SNEHASHIS DAS | | | ON FILE |
| SNELISO SNELISO | | | ON FILE |
| SNEUY ELLIOT ROSS | | | ON FILE |
| SNEZANA BELL | | | ON FILE |
| SNEZANA BOJIC | | | ON FILE |
| SNEZANA DINIC | | | ON FILE |
| SNEZANA GOLUBOVIC | | | ON FILE |
| SNEZANA GRBOVIC | | | ON FILE |
| SNEZANA JEFTIC | | | ON FILE |
| SNEZANA LAZAREVIC | | | ON FILE |
| SNEZANA MIHAJLOVIC | | | ON FILE |
| SNEZANA MIHAJLOVIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SNEZANA NAJDANOVIC | | | ON FILE |
| SNEZANA OMIC | | | ON FILE |
| SNEZANA RADOSEVIC | | | ON FILE |
| SNEZANA SIMIC | | | ON FILE |
| SNEZANA STANKOVIC | | | ON FILE |
| SNEZANA STEFANOVIC KOPRIVICA | | | ON FILE |
| SNEZANA TOMASEVIC | | | ON FILE |
| SNEZANA VARAJIC | | | ON FILE |
| SNEZANA VUCIC | | | ON FILE |
| SNEZANA ZIVKOVIC | | | ON FILE |
| SNEZHANA ALEKSEEVNA VLASOVA | | | ON FILE |
| SNEZHANA TSONEVA GEORGIEVA | | | ON FILE |
| SNG BOON HUA MARTIN | | | ON FILE |
| SNG JEHOHRING ANAL | | | ON FILE |
| SNG JIA HAO SHADI FARIS | | | ON FILE |
| SNG MING CAI JEREMIN | | | ON FILE |
| SNG WEI LING SALLY | | | ON FILE |
| SNG WEI XIANG ELDON | | | ON FILE |
| SNG YONGPEI EUGENE | | | ON FILE |
| SNG ZHEJIAN DAVID (SUN ZHEJIAN) | | | ON FILE |
| SNH BIRADAR | | | ON FILE |
| SNIAEB AN | | | ON FILE |
| SNIGDA SUDA | | | ON FILE |
| SNIGDHAMALATI NEOG | | | ON FILE |
| SNIR LEVI | | | ON FILE |
| SNIZHANA DUBROVINA | | | ON FILE |
| SNIZHANA KOSHELIUK | | | ON FILE |
| SNIZHANA PROTSIUK | | | ON FILE |
| SNJEZANA CVITICANIN | | | ON FILE |
| SNJEZANA GAZDEK | | | ON FILE |
| SNJEZANA KRCIC | | | ON FILE |
| SNJEZANA PICAK | | | ON FILE |
| SNJEZANA PICAK | | | ON FILE |
| SNJEZANA PRELEC | | | ON FILE |
| SNOBER AHMED | | | ON FILE |
| SNORRE ANDRE HAGEN HAANAES | | | ON FILE |
| SNORRE MAEHLE HULT | | | ON FILE |
| SNORRE NORDRUM SOLVANG | | | ON FILE |
| SNSPROSERVICES ROOFING LLC | | | ON FILE |
| SNTOS GRAN ADTANAM | | | ON FILE |
| SNUNKHAEM ECHAROJ | | | ON FILE |
| SO KOK KIAT | | | ON FILE |
| SO CHING SZE | | | ON FILE |
| SO HEE LEE GUO | | | ON FILE |
| SO JEONG BAE | | | ON FILE |
| SO KIT QUON | | | ON FILE |
| SO NAIDOO | | | ON FILE |
| SO OH YANG | | | ON FILE |
| SO RA LEE | | | ON FILE |
| SO VENCESLA MAO | | | ON FILE |
| SO WA LAM | | | ON FILE |
| SO YEON SHARON OH | | | ON FILE |
| SO YIN CATHY CHAN | | | ON FILE |
| SO YIN NG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SO YING CHAN | | | ON FILE |
| SO YOUNG NAM | | | ON FILE |
| SO YOUNG PAIK | | | ON FILE |
| SO YOUNG SALLY AHN | | | ON FILE |
| SO YOUNG WON | | | ON FILE |
| SO YUK SAN | | | ON FILE |
| SO YUN PARK | | | ON FILE |
| SOAK YEE LOH | | | ON FILE |
| SOAL SICKE | | | ON FILE |
| SOBANA DEVI BALACHANDRAN | | | ON FILE |
| SOBANO TIEM | | | ON FILE |
| SOBEK NETWORKS LLC | | | ON FILE |
| SOBEL, ABRAHAM | | | ON FILE |
| SOBERT SAMUEL | | | ON FILE |
| SOBHA SINGH SANGHA | | | ON FILE |
| SOBHAN BABU K | | | ON FILE |
| SOBHAN MORADI | | | ON FILE |
| SOBHI ALESSANDRO KAYED | | | ON FILE |
| SOBHI AYMAN SAMMOUR | | | ON FILE |
| SOBIEFILMSPRO@2000 | | | ON FILE |
| SOBIESLAW WASZCZUK | | | ON FILE |
| SOBODH KUMAR DANGWAL | | | ON FILE |
| SOBRI SOBRI | | | ON FILE |
| SOC LY BUI THI | | | ON FILE |
| SOCHEAT KIM THIV | | | ON FILE |
| SOCHEATA CHAN | | | ON FILE |
| SOCHEATA SEAM | | | ON FILE |
| SOCHEATE HEAN | | | ON FILE |
| SOCHEATH LEE | | | ON FILE |
| SOCHETTRA MATH | | | ON FILE |
| SOCO ZABALA | | | ON FILE |
| SOCORRO CAMACHO PONCE | | | ON FILE |
| SOCORRO GUTIERREZ NUNEZ | | | ON FILE |
| SOCORRO RESTREPO DIAZ | | | ON FILE |
| SOCRATES BEHEER B.V. | | | ON FILE |
| SOCRATES CHINGANGUELA HERCULANO MOCO | | | ON FILE |
| SODBILEG OCHIRKHUYAG | | | ON FILE |
| SODIQ AKINKUNMI RASAQ | | | ON FILE |
| SODIQ AKINKUNMI SANUSI | | | ON FILE |
| SODIQ BABATUNDE ADEJUMO | | | ON FILE |
| SODIQ BABATUNDE OLOGUN | | | ON FILE |
| SODIQ OLANREWAJU MUFUTAU | | | ON FILE |
| SODIQ ONOOPEPO IYANDA LAWAL | | | ON FILE |
| SODIQ SEGUN ADEDOKUN | | | ON FILE |
| SODIQ SEGUN ADEDOKUN | | | ON FILE |
| SODIRE LAZAROU | | | ON FILE |
| SODY ANDREW VERAS | | | ON FILE |
| SOE MYINT | | | ON FILE |
| SOE THIHA | | | ON FILE |
| SOE YE MIN | | | ON FILE |
| SOEDARSONO DAVID KARTOWIRIJO | | | ON FILE |
| SOEDARSONO DAVID KARTOWIRIJO | | | ON FILE |
| SOEK F CHOONG | | | ON FILE |
| SOELVE EKEHAUG BERGHEIM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SOELVE GUDMUNDSEN | | | ON FILE |
| SOENDORO SOETANTO | | | ON FILE |
| SOERADJ SEWTAHAL | | | ON FILE |
| SOEREN AAGAARD BENDTSEN | | | ON FILE |
| SOEREN BAGGER VIUM | | | ON FILE |
| SOEREN BITTINS | | | ON FILE |
| SOEREN BOERSTING SKJOLDBORG | | | ON FILE |
| SOEREN BORCHELT | | | ON FILE |
| SOEREN BUNKENBORG | | | ON FILE |
| SOEREN CHRISTIAN LOEKKEGAARD | | | ON FILE |
| SOEREN DYRGAARD MORTENSEN | | | ON FILE |
| SOEREN EMIL LYNGE | | | ON FILE |
| SOEREN HOUE BOESEN | | | ON FILE |
| SOEREN JOHAN KAERLYST | | | ON FILE |
| SOEREN KEITTELMANN | | | ON FILE |
| SOEREN KNUDSEN | | | ON FILE |
| SOEREN KOEPPING | | | ON FILE |
| SOEREN KRISTENSEN GRAVESEN | | | ON FILE |
| SOEREN KULL | | | ON FILE |
| SOEREN LANGKJAER MOELLER JEPPESEN | | | ON FILE |
| SOEREN MALMSTROEM NIELSEN | | | ON FILE |
| SOEREN MARKUSSEN | | | ON FILE |
| SOEREN NISSEN WIUFF | | | ON FILE |
| SOEREN SEHESTED SCHOUBYE | | | ON FILE |
| SOEREN SMED OESTERGAARD | | | ON FILE |
| SOEREN SOELUND WAHLGREN | | | ON FILE |
| SOEREN SOENDERGAARD AAKJAER ANDERSEN | | | ON FILE |
| SOEREN SOLHAUG MADSEN | | | ON FILE |
| SOEREN THERKELSEN | | | ON FILE |
| SOEREN THOMAS BROENDUM | | | ON FILE |
| SOEREN VALENTIN | | | ON FILE |
| SOEREN VESTERGAARD FAEHNOE THOMSEN | | | ON FILE |
| SOEREN VOLZ | | | ON FILE |
| SOEREN VON BESCHERER | | | ON FILE |
| SOESILA ARSOMEDJO E DAENE | | | ON FILE |
| SOEUTH PRAK RIEL | | | ON FILE |
| SOEUTH RIEL | | | ON FILE |
| SOEWANDI WIRJAWAN | | | ON FILE |
| SOEWANTO ANGGONO | | | ON FILE |
| SOF YA MAKSIMOVNA LEBEDEVA | | | ON FILE |
| SOF98 VLADISLAVOVNA KOLEGOVA | | | ON FILE |
| SOFA ZUHAD MUDAWAM | | | ON FILE |
| SOFANIT MULUNEH ABERA | | | ON FILE |
| SOFFY ISKANDAR | | | ON FILE |
| SOFI ALAM | | | ON FILE |
| SOFI WAIGONGOLO | | | ON FILE |
| SOFIA  EUGENIA OTTONELLO | | | ON FILE |
| SOFIA  MELEVA | | | ON FILE |
| SOFIA ABSENGER BUSTAMANTE | | | ON FILE |
| SOFIA AGUSTINA DUBIE | | | ON FILE |
| SOFIA AILEN SANTANTONIN | | | ON FILE |
| SOFIA ALEXANDRA LEIZA | | | ON FILE |
| SOFIA ALEXANDRA REYES | | | ON FILE |
| SOFIA ALONDRA BONILLA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SOFIA ALUMINE KENNEDY | | | ON FILE |
| SOFIA ANABEL BENINATI | | | ON FILE |
| SOFIA ANDREA MATEOS | | | ON FILE |
| SOFIA ANDREINA LOYO | | | ON FILE |
| SOFIA ANGELICA GABRIEL FIGUEIREDO | | | ON FILE |
| SOFIA ANTIPOVA | | | ON FILE |
| SOFIA AOUAD | | | ON FILE |
| SOFIA ARCE | | | ON FILE |
| SOFIA AZEVEDO DE OLIVEIRA TORRES | | | ON FILE |
| SOFIA BASILE | | | ON FILE |
| SOFIA BELEM BERRENDO | | | ON FILE |
| SOFIA BELEN LOPEZ | | | ON FILE |
| SOFIA BELEN LOPEZ VICENS | | | ON FILE |
| SOFIA BELEN MORELLI | | | ON FILE |
| SOFIA BENT H TALAL | | | ON FILE |
| SOFIA BIJLOO PARDO | | | ON FILE |
| SOFIA BOIKOVA | | | ON FILE |
| SOFIA BORDAGARAY | | | ON FILE |
| SOFIA CALTABIANO | | | ON FILE |
| SOFIA CALTABIANO | | | ON FILE |
| SOFIA CANCELA | | | ON FILE |
| SOFIA CAPPELLI | | | ON FILE |
| SOFIA CAROLINA MARTINEZ | | | ON FILE |
| SOFIA CAROLINA RODRIGUEZ MENDOZA | | | ON FILE |
| SOFIA CATALINA ROBLES | | | ON FILE |
| SOFIA CELESTE KASUNIC | | | ON FILE |
| SOFIA CHIARA MIR MANOLI | | | ON FILE |
| SOFIA CHIARA MIR MANOLI | | | ON FILE |
| SOFIA CHIARA MIR MANOLI | | | ON FILE |
| SOFIA CHIARA MIR MANOLI | | | ON FILE |
| SOFIA CHIARA MIR MANOLI | | | ON FILE |
| SOFIA CHIARA MIR MANOLI | | | ON FILE |
| SOFIA CHIARA MIR MANOLI | | | ON FILE |
| SOFIA CHIARA MIR MANOLI | | | ON FILE |
| SOFIA CHIARA MIR MANOLI | | | ON FILE |
| SOFIA CHINYE NWANOKWALE | | | ON FILE |
| SOFIA CLAIR GACSAL | | | ON FILE |
| SOFIA CONSTANZA DROPPELMANN TAVELLI | | | ON FILE |
| SOFIA CONSTANZA GARCIA CASTELLI | | | ON FILE |
| SOFIA CONTI | | | ON FILE |
| SOFIA COOKE | | | ON FILE |
| SOFIA CORRADI | | | ON FILE |
| SOFIA DAIANA BENITEZ | | | ON FILE |
| SOFIA DANIELA CAJEAO | | | ON FILE |
| SOFIA DANIELA CUNHA TEIXEIRA | | | ON FILE |
| SOFIA DANIELA GONZALEZ | | | ON FILE |
| SOFIA DE CABO | | | ON FILE |
| SOFIA DE LOS ANGELES JUAREZ ARGANARAZ | | | ON FILE |
| SOFIA DEKOVIC JAUREGUIBERRY | | | ON FILE |
| SOFIA DEL CARMEN GUTIERREZ MORA | | | ON FILE |
| SOFIA DEL MILAGRO CALIVA | | | ON FILE |
| SOFIA DENISE PRATO | | | ON FILE |
| SOFIA DIAMANTI | | | ON FILE |
| SOFIA DO CARMO PEREIRA GUEDES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SOFIA DUARTE GUERREIRO BATISTA | | | ON FILE |
| SOFIA E VILLACRESES CARDENAS | | | ON FILE |
| SOFIA EFRAIMIDI | | | ON FILE |
| SOFIA EIRINI ZAMANI | | | ON FILE |
| SOFIA ELEONORA LAZARTES | | | ON FILE |
| SOFIA ELISE HAMMARSTROM | | | ON FILE |
| SOFIA ERIKA KRISTINA BENGTSSON | | | ON FILE |
| SOFIA EUGENIA TREVINO MONTEALVO | | | ON FILE |
| SOFIA FARAVELLI | | | ON FILE |
| SOFIA FERNANDA ANCHAVAL | | | ON FILE |
| SOFIA FERNANDA CASALOTTI | | | ON FILE |
| SOFIA FEROSYA BINTE SABTU | | | ON FILE |
| SOFIA FLORENCIA KARZOVNIK SCRIFFIGNANO | | | ON FILE |
| SOFIA FOLGADO | | | ON FILE |
| SOFIA FRANCI | | | ON FILE |
| SOFIA GARCIA ZAMORA | | | ON FILE |
| SOFIA GENTILE | | | ON FILE |
| SOFIA GISELE AKSELRAD | | | ON FILE |
| SOFIA GISELE AKSELRAD | | | ON FILE |
| SOFIA GISELE AKSELRAD | | | ON FILE |
| SOFIA GONZALEZ | | | ON FILE |
| SOFIA GONZALEZ ITHURBIDE | | | ON FILE |
| SOFIA GONZALEZ SOSA | | | ON FILE |
| SOFIA H FRANKENHUIS | | | ON FILE |
| SOFIA HAAD SANCHEZ | | | ON FILE |
| SOFIA HASANBEGOVIC PORTILLO | | | ON FILE |
| SOFIA I EMBID | | | ON FILE |
| SOFIA ISABEL DOMINGUEZ | | | ON FILE |
| SOFIA ISABELA GENS RAMOS | | | ON FILE |
| SOFIA ISABELLA PORCARA | | | ON FILE |
| SOFIA ITURRALDE | | | ON FILE |
| SOFIA JAZMIN PEPE | | | ON FILE |
| SOFIA JIMENEZ LEON | | | ON FILE |
| SOFIA JONSON SCHMIDT | | | ON FILE |
| SOFIA KABAKOVA | | | ON FILE |
| SOFIA KARIN GARUBA | | | ON FILE |
| SOFIA KIPOUROU | | | ON FILE |
| SOFIA KOO | | | ON FILE |
| SOFIA KRISTINA BJORKLUND | | | ON FILE |
| SOFIA KRISTINA MARIA MUNTZING | | | ON FILE |
| SOFIA KSENDZOVSKY | | | ON FILE |
| SOFIA LASCURAIN DE LA FUENTE | | | ON FILE |
| SOFIA LEONHARDT | | | ON FILE |
| SOFIA LINDA HASSAINE | | | ON FILE |
| SOFIA LIVINGSTONE | | | ON FILE |
| SOFIA LOPEZ | | | ON FILE |
| SOFIA LOURDES FABBRO | | | ON FILE |
| SOFIA LUNA VIDAL SALAS | | | ON FILE |
| SOFIA LUZ AGOSTINO | | | ON FILE |
| SOFIA MAGALI DIAZ | | | ON FILE |
| SOFIA MAGALI DOMINGUEZ | | | ON FILE |
| SOFIA MAGALI MOLINA | | | ON FILE |
| SOFIA MAGALY GIARDILI | | | ON FILE |
| SOFIA MAGKLARA OR MANGLLARA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SOFIA MARGARIDA MARTINS DA CONCEICAO GUEDES | | | ON FILE |
| SOFIA MARGARIDA MARTINS RAMOS | | | ON FILE |
| SOFIA MARIA MALESPINA ALVAREZ | | | ON FILE |
| SOFIA MARIA RIBEIRO DE AGUIAR | | | ON FILE |
| SOFIA MARIA SHEPHERD CHUQUIURE | | | ON FILE |
| SOFIA MARIE BARBARICK | | | ON FILE |
| SOFIA MARIE BERMUDEZ | | | ON FILE |
| SOFIA MARKOV | | | ON FILE |
| SOFIA MARTINEZ RODRIGUEZ | | | ON FILE |
| SOFIA MARTINI | | | ON FILE |
| SOFIA MATTEINI | | | ON FILE |
| SOFIA MAY LOCKE | | | ON FILE |
| SOFIA MEDVEDEV | | | ON FILE |
| SOFIA MEIJU ILONA ESKOLA | | | ON FILE |
| SOFIA MEJIA CONTRERAS | | | ON FILE |
| SOFIA MICAELA MARTINEZ | | | ON FILE |
| SOFIA MIRELLA ESCURRA CACERES | | | ON FILE |
| SOFIA NICOLE JONES | | | ON FILE |
| SOFIA NOEMI CAPDEVILA | | | ON FILE |
| SOFIA NOVAIRA | | | ON FILE |
| SOFIA OLIVIA MIRANDA | | | ON FILE |
| SOFIA OUZOUNIDOU | | | ON FILE |
| SOFIA PANTELAKI | | | ON FILE |
| SOFIA PAOLETTI | | | ON FILE |
| SOFIA PEREEROISEN | | | ON FILE |
| SOFIA PEREZ VITALE | | | ON FILE |
| SOFIA PERPETUA CASTELO BRANCO PINTO DA SILVA GAY | | | ON FILE |
| SOFIA PETTINAROLI | | | ON FILE |
| SOFIA PICHARDO MARTINEZ | | | ON FILE |
| SOFIA PITTI | | | ON FILE |
| SOFIA PORTELA PRIASCO | | | ON FILE |
| SOFIA PORTO PERDIZ DA COSTA ALVES | | | ON FILE |
| SOFIA QUY PHAM | | | ON FILE |
| SOFIA RAFAELA DA SILVA OSORIO | | | ON FILE |
| SOFIA RAIMONDI | | | ON FILE |
| SOFIA RAIMONDI | | | ON FILE |
| SOFIA RAQUEL SOARES NEVES | | | ON FILE |
| SOFIA RECA | | | ON FILE |
| SOFIA REYES | | | ON FILE |
| SOFIA RIOS PASTOR | | | ON FILE |
| SOFIA RIVETTI | | | ON FILE |
| SOFIA ROSA MILOSEVIC | | | ON FILE |
| SOFIA ROSSI BUNGE BAUMANN | | | ON FILE |
| SOFIA ROTONDARO | | | ON FILE |
| SOFIA SALUN | | | ON FILE |
| SOFIA SAVALL | | | ON FILE |
| SOFIA SCHNEIDER | | | ON FILE |
| SOFIA SCIANNARELLA | | | ON FILE |
| SOFIA SERVOS | | | ON FILE |
| SOFIA SOJKOVA | | | ON FILE |
| SOFIA SOLEDAD OLIVA | | | ON FILE |
| SOFIA SOO BRIGGS | | | ON FILE |
| SOFIA SOTO TREVINO | | | ON FILE |
| SOFIA STAVROPOULOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SOFIA STEFANIDAKIS | | | ON FILE |
| SOFIA TIULENEVA | | | ON FILE |
| SOFIA TRAPANI GUERRERO | | | ON FILE |
| SOFIA TSAKALI | | | ON FILE |
| SOFIA TURNER SMITH | | | ON FILE |
| SOFIA VALENTINA COEN | | | ON FILE |
| SOFIA VALENTINA MORENO | | | ON FILE |
| SOFIA VARGAS SOLIS | | | ON FILE |
| SOFIA VELA DECIMA | | | ON FILE |
| SOFIA VENEZIA | | | ON FILE |
| SOFIA VICTORIA PAGURA | | | ON FILE |
| SOFIA VLADIMIROVNA KOSIBOROD | | | ON FILE |
| SOFIA VOZZI | | | ON FILE |
| SOFIA WILHELMINA MIRCK | | | ON FILE |
| SOFIA YAMINA M BAREK | | | ON FILE |
| SOFIA YANEL MORENO SALINAS | | | ON FILE |
| SOFIA ZANINELLI | | | ON FILE |
| SOFIAH BINTI HAMID | | | ON FILE |
| SOFIAN ABOU BAKAR CHACHOUE | | | ON FILE |
| SOFIAN AYAD | | | ON FILE |
| SOFIAN BEN YEDDER | | | ON FILE |
| SOFIAN ERRACHIDI | | | ON FILE |
| SOFIAN JEAN-EMILE JAWAD | | | ON FILE |
| SOFIAN MERABET | | | ON FILE |
| SOFIAN NADIR BENACHOUR | | | ON FILE |
| SOFIAN YIP BIN ABDULLAH | | | ON FILE |
| SOFIANE ABDERRAFI | | | ON FILE |
| SOFIANE ACHAHBAR | | | ON FILE |
| SOFIANE ALAA EDDINE ZELLAT | | | ON FILE |
| SOFIANE BAARBI | | | ON FILE |
| SOFIANE BELKACEM | | | ON FILE |
| SOFIANE BELKEBIR | | | ON FILE |
| SOFIANE BENAMAR | | | ON FILE |
| SOFIANE BOUARROUDJ | | | ON FILE |
| SOFIANE BOUFOULA | | | ON FILE |
| SOFIANE BOUZZINE | | | ON FILE |
| SOFIANE DARDOURI | | | ON FILE |
| SOFIANE EZZAAF | | | ON FILE |
| SOFIANE FATIMI | | | ON FILE |
| SOFIANE HEOUAINE | | | ON FILE |
| SOFIANE LATRACH | | | ON FILE |
| SOFIANE MEZIANE | | | ON FILE |
| SOFIANE NASRI | | | ON FILE |
| SOFIANE NOUR EL ISLAM CHAOUI | | | ON FILE |
| SOFIANE SOUIDI | | | ON FILE |
| SOFIANE THOMAS JULIEN RADJI | | | ON FILE |
| SOFIE AMALIE STENSGAARD ROED | | | ON FILE |
| SOFIE AMANDA FREDIN | | | ON FILE |
| SOFIE ANDRE J VAN STEERTEGHEM | | | ON FILE |
| SOFIE CASPARSEN | | | ON FILE |
| SOFIE CHRISTINA KARTBO | | | ON FILE |
| SOFIE COLMAN | | | ON FILE |
| SOFIE ELISABETH KJENNE | | | ON FILE |
| SOFIE EVELIEN DEMEYER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SOFIE FAEGTEBORG THYBO | | | ON FILE |
| SOFIE HEYDARI PETERSEN | | | ON FILE |
| SOFIE HORLUCK ERIKSEN | | | ON FILE |
| SOFIE JEANNINE M TASSENT | | | ON FILE |
| SOFIE LOUISE HJERSING ABELSEN | | | ON FILE |
| SOFIE MELLER HENNINGSEN | | | ON FILE |
| SOFIE MOLLER CARLSEN | | | ON FILE |
| SOFIE REX DALBOL RINDOM | | | ON FILE |
| SOFIE SEYNAVE | | | ON FILE |
| SOFIE SUNTINGER | | | ON FILE |
| SOFIE VAN DER SCHALIE | | | ON FILE |
| SOFIELA LAMBERTH | | | ON FILE |
| SOFIEN JAIEM | | | ON FILE |
| SOFIIA ATAMANIUK | | | ON FILE |
| SOFIIA DENYSENKO | | | ON FILE |
| SOFIIA HRICHKOVSKA | | | ON FILE |
| SOFIIA KACHANOVA | | | ON FILE |
| SOFIIA KUCHERENKO | | | ON FILE |
| SOFIIA LEONTIEVA | | | ON FILE |
| SOFIIA MATCHENKO | | | ON FILE |
| SOFIIA OLKHOVSKA | | | ON FILE |
| SOFIIA PETRYSHAK | | | ON FILE |
| SOFIIA RUDENKA | | | ON FILE |
| SOFIIA SMOLIANA | | | ON FILE |
| SOFIIA STREKANOVA | | | ON FILE |
| SOFIIA ZAICHENKO | | | ON FILE |
| SOFIJA KOSTIC | | | ON FILE |
| SOFIJA NEDELJKOVIC | | | ON FILE |
| SOFIUR RAHAMAN | | | ON FILE |
| SOFIYA HRISTOFOROVA PASCUAL | | | ON FILE |
| SOFIYA JACOBSEN | | | ON FILE |
| SOFIYA LIULKOVICH | | | ON FILE |
| SOFIYAN VAN | | | ON FILE |
| SOFJA MURDASOVA | | | ON FILE |
| SOFOKLIS GOURDOUKIS | | | ON FILE |
| SOFOKLIS OIKONOMOU | | | ON FILE |
| SOFOKLIS PAPADOPOULOS | | | ON FILE |
| SOFOKLIS TALIOTIS | | | ON FILE |
| SOFONIAS ELALA | | | ON FILE |
| SOFONIE LUINORD | | | ON FILE |
| SOFUS EMIL KREBS VINGARD | | | ON FILE |
| SOFUS KJAER SPLIID | | | ON FILE |
| SOFUS VAN VOGELPOEL WILMS | | | ON FILE |
| SOFYA AKULOVA | | | ON FILE |
| SOFYA ALEKSANDROVNA HOWARD | | | ON FILE |
| SOFYA ANDRIYANOVA | | | ON FILE |
| SOFYA AUSIG | | | ON FILE |
| SOFYA SHAINSKAYA | | | ON FILE |
| SOFYA SILONOVA | | | ON FILE |
| SOFYANE FRANCOIS CHENITI | | | ON FILE |
| SOH CHOR XIANG | | | ON FILE |
| SOH ENG TYI | | | ON FILE |
| SOH SHI YING CHLOE | | | ON FILE |
| SOH YAN ZHANG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SOH CHEE SENG | | | ON FILE |
| SOH CHEUN HOE CLIFF | | | ON FILE |
| SOH CHIA HAU | | | ON FILE |
| SOH CHIN HOCK (SU JINFU) | | | ON FILE |
| SOH CHYE WAT | | | ON FILE |
| SOH FIA | | | ON FILE |
| SOH GEE HENG | | | ON FILE |
| SOH GUO HAO STEFFANO | | | ON FILE |
| SOH HAN CHUEN | | | ON FILE |
| SOH HAN YUEN | | | ON FILE |
| SOH HOCK TECK ARTHUR | | | ON FILE |
| SOH HONG CHANG | | | ON FILE |
| SOH HUI QIN | | | ON FILE |
| SOH HUI ZHONG | | | ON FILE |
| SOH JIA YI | | | ON FILE |
| SOH JIN KYE SKY | | | ON FILE |
| SOH JUN HENG ROYSON | | | ON FILE |
| SOH JUN JIE GILBERT | | | ON FILE |
| SOH JUN LIANG | | | ON FILE |
| SOH JUN ZE | | | ON FILE |
| SOH JUNN FERN MELISSA KAY | | | ON FILE |
| SOH KAI BOON | | | ON FILE |
| SOH KEE TECK (SU JIDE) | | | ON FILE |
| SOH KEE TONG | | | ON FILE |
| SOH LIN KEONG KEONG | | | ON FILE |
| SOH MAY LENG | | | ON FILE |
| SOH MING SHI BROSNAN | | | ON FILE |
| SOH MING YEE | | | ON FILE |
| SOH PANG CHYE | | | ON FILE |
| SOH SHENGSHENG NICHOLAS (SU SHENGSHENG) | | | ON FILE |
| SOH SIN SEN | | | ON FILE |
| SOH SING YU | | | ON FILE |
| SOH SOON GHEE | | | ON FILE |
| SOH SU MING BERLIN | | | ON FILE |
| SOH SZE FUN VICTOR (SU SIFAN) | | | ON FILE |
| SOH TECK CHEE | | | ON FILE |
| SOH TSUNG WEI JEREMY LUKE | | | ON FILE |
| SOH WAI SHENG | | | ON FILE |
| SOH WEE LIANG | | | ON FILE |
| SOH WEE PENG | | | ON FILE |
| SOH WEI CHENG JUSTIN | | | ON FILE |
| SOH WEI LIANG JACKIE | | | ON FILE |
| SOH WEI SHU | | | ON FILE |
| SOH WEI WEN REUBEN | | | ON FILE |
| SOH WEN YUN | | | ON FILE |
| SOH YANG ZHI EDMOND | | | ON FILE |
| SOH YEE YING | | | ON FILE |
| SOH YI RU | | | ON FILE |
| SOH YI TING SHANNON | | | ON FILE |
| SOH YING SIONG | | | ON FILE |
| SOH YONG FOOK | | | ON FILE |
| SOH YONG SAN | | | ON FILE |
| SOH YOU LING KEVIN | | | ON FILE |
| SOH YU HONG JONATHANTHAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SOH YUAN TING DAWN | | | ON FILE |
| SOH ZHE HONG | | | ON FILE |
| SOH ZHEN YU GLENN | | | ON FILE |
| SOH ZHI HAO BRIAN | | | ON FILE |
| SOH ZI QING JEREMIAH | | | ON FILE |
| SOH ZONG QING | | | ON FILE |
| SOH ZU XIAN | | | ON FILE |
| SOH, TECK CHEE | | | ON FILE |
| SOHAIB KHAN SHERWANI | | | ON FILE |
| SOHAIB NAVEED | | | ON FILE |
| SOHAIB RIHANE | | | ON FILE |
| SOHAIL ABBAS | | | ON FILE |
| SOHAIL ABDESSAMAD | | | ON FILE |
| SOHAIL AMIN | | | ON FILE |
| SOHAIL B GILANI | | | ON FILE |
| SOHAIL BASHIR KIANI | | | ON FILE |
| SOHAIL CHOPRA | | | ON FILE |
| SOHAIL FAROOQ | | | ON FILE |
| SOHAIL MAMDANI | | | ON FILE |
| SOHAIL OMID GHAEMI | | | ON FILE |
| SOHAIL RAZVI | | | ON FILE |
| SOHAIL REHMAN | | | ON FILE |
| SOHAIL REHMAN | | | ON FILE |
| SOHAIL SAGED | | | ON FILE |
| SOHAIL SHARIFF | | | ON FILE |
| SOHAIL SINGH KAILA | | | ON FILE |
| SOHAIL ZUBER SHAIKH | | | ON FILE |
| SOHAM ASHISH PATEL | | | ON FILE |
| SOHAM CHAKRABORTY | | | ON FILE |
| SOHAM GOON | | | ON FILE |
| SOHAM JAYESH DESAI | | | ON FILE |
| SOHAM MAHAVADIYA | | | ON FILE |
| SOHAM MUKUND SABALE | | | ON FILE |
| SOHAM NAIK | | | ON FILE |
| SOHAM NARENDRA CHAUDHARI | | | ON FILE |
| SOHAM PATEL | | | ON FILE |
| SOHAM PAUL | | | ON FILE |
| SOHAM RAMESH SAKPAL | | | ON FILE |
| SOHAM SHIRISH VICHARE | | | ON FILE |
| SOHAM SUR | | | ON FILE |
| SOHAN CHAMARA JAYATHILAKA YADDEHIGE DON | | | ON FILE |
| SOHAN GHOSH | | | ON FILE |
| SOHAN GOKARN | | | ON FILE |
| SOHAN ISHARA RANAWAKA RANAWAKA ARACHCHILAGE | | | ON FILE |
| SOHAN JEYASEELAN | | | ON FILE |
| SOHAN LIN FORD D SOUZA | | | ON FILE |
| SOHAN LIN FORD D SOUZA | | | ON FILE |
| SOHAN LINFORD DSOUZA | | | ON FILE |
| SOHAN LINFORD DSOUZA | | | ON FILE |
| SOHAN LINFORD DSOUZA | | | ON FILE |
| SOHAN LINFORD DSOUZA | | | ON FILE |
| SOHAN LINFORD DSOUZA | | | ON FILE |
| SOHAN LINFORD DSOUZA | | | ON FILE |
| SOHAN LINFORD DSOUZA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SOHAN LINFORD DSOUZA | | | ON FILE |
| SOHAN LINFORD DSOUZA | | | ON FILE |
| SOHAN LINFORD DSOUZA | | | ON FILE |
| SOHAN LINFORD DSOUZA | | | ON FILE |
| SOHAN LINFORD DSOUZA | | | ON FILE |
| SOHAN LINFORD DSOUZA | | | ON FILE |
| SOHAN LINFORD DSOUZA | | | ON FILE |
| SOHAN LINFORD DSOUZA | | | ON FILE |
| SOHAN LINFORD DSOUZA | | | ON FILE |
| SOHAN LINFORD DSOUZA | | | ON FILE |
| SOHAN LINFORD DSOUZA | | | ON FILE |
| SOHAN LINFORD DSOUZA | | | ON FILE |
| SOHAN LINFORD DSOUZA | | | ON FILE |
| SOHAN LINFORD DSOUZA | | | ON FILE |
| SOHAN LINFORD DSOUZA | | | ON FILE |
| SOHAN LINFORD DSOUZA | | | ON FILE |
| SOHAN LINFORD DSOUZA | | | ON FILE |
| SOHAN LINFORD DSOUZA | | | ON FILE |
| SOHAN LINFORD DSOUZA | | | ON FILE |
| SOHAN LINFORD DSOUZA | | | ON FILE |
| SOHAN LINFORD DSOUZA | | | ON FILE |
| SOHAN LINFORD DSOUZA | | | ON FILE |
| SOHAN LINFORD DSOUZA | | | ON FILE |
| SOHAN LINFORD DSOUZA | | | ON FILE |
| SOHAN LINFORD DSOUZA | | | ON FILE |
| SOHAN LINFORD DSOUZA | | | ON FILE |
| SOHAN LINFORD DSOUZA | | | ON FILE |
| SOHAN LINFORD DSOUZA | | | ON FILE |
| SOHAN LINFORD DSOUZA | | | ON FILE |
| SOHAN LINFORD DSOUZA | | | ON FILE |
| SOHAN LINFORD DSOUZA | | | ON FILE |
| SOHAN MINANATH VARADKAR | | | ON FILE |
| SOHAN SINGH | | | ON FILE |
| SOHAN STEPHEN AMOHIA | | | ON FILE |
| SOHAN VIMUKTHI DISSANAYAKE | | | ON FILE |
| SOHANTHEN UDAYASHANKAR | | | ON FILE |
| SOHEB MANSURI | | | ON FILE |
| SOHEE JIN | | | ON FILE |
| SOHEEB TAYEB | | | ON FILE |
| SOHEIL AGHAJANIAN MIANKOUH | | | ON FILE |
| SOHEIL ESMAEILI | | | ON FILE |
| SOHEIL RADFAR | | | ON FILE |
| SOHEIL SEYED SAMIMIFAR | | | ON FILE |
| SOHEIL TAGHAVIZARGAR | | | ON FILE |
| SOHEIL VANI | | | ON FILE |
| SOHEILA AGHAJANIAN MIANKOUH | | | ON FILE |
| SOHEILA HASSANALI ZADEH HAGHIGHI | | | ON FILE |
| SOHEILA MOHAMMADI SHALMANI MOGHADDAM | | | ON FILE |
| SOHEILA NAJAFI | | | ON FILE |
| SOHEILS PERSONAL SUPER PTY LTD | | | ON FILE |
| SOHEL KARIMBHAI | | | ON FILE |
| SOHEL RANA | | | ON FILE |
| SOHEL RANA | | | ON FILE |
| SOHI BAE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SOHIL B PATEL | | | ON FILE |
| SOHIL IQBALBHAI MEMON | | | ON FILE |
| SOHIL JAIN | | | ON FILE |
| SOHIL KAMLESH PARSANA | | | ON FILE |
| SOHIL KUMAR TRIVEDI | | | ON FILE |
| SOHIL N DESAI | | | ON FILE |
| SOHIL PRASALLA | | | ON FILE |
| SOHILA SEPEHRI | | | ON FILE |
| SOHIT PUSHPASEN KAPADIA | | | ON FILE |
| SOHO PARTNERS LLC | | | ON FILE |
| SOHRAB HEJAZI | | | ON FILE |
| SOHRAB MOHAMMADSADEGH GHAYEDI | | | ON FILE |
| SOHRAB RIAHI | | | ON FILE |
| SOHRAB SADEGHI | | | ON FILE |
| SOHRAB SAYAHI | | | ON FILE |
| SOHRAHB SINGH AULAKH | | | ON FILE |
| SOHROB IBRAHIMI | | | ON FILE |
| SOHUM ANOOP MANSUKHANI | | | ON FILE |
| SOHUM CHITALIA | | | ON FILE |
| SOHUM RAHUL BHATT | | | ON FILE |
| SOHYEON AN | | | ON FILE |
| SOHYEON PARK | | | ON FILE |
| SOHYUN GIM | | | ON FILE |
| SOICHI TANABE | | | ON FILE |
| SOICHIRO YAMAMURA | | | ON FILE |
| SOIK YIN LAM | | | ON FILE |
| SOILIHI RAKIB | | | ON FILE |
| SOIN CHEE KIONG | | | ON FILE |
| SOIN CHEE PING | | | ON FILE |
| SOIRAT AURELIEN JEAN ALBERT | | | ON FILE |
| SOIYED MUNAJIR | | | ON FILE |
| SOIZIC ANNE CHARLES | | | ON FILE |
| SOIZIC LUCIE SANSON | | | ON FILE |
| SOJAB ABBAS RAZAALI MOMIN | | | ON FILE |
| SOJAN KUNDUPARAMBIL PAUL | | | ON FILE |
| SOJEONG PARK | | | ON FILE |
| SOJEONG SHIN | | | ON FILE |
| SOJI EMMANUEL OGUNTAYO | | | ON FILE |
| SOJIN KIM | | | ON FILE |
| SOJIRAT SUPANICHWATANA | | | ON FILE |
| SOK BOON NG | | | ON FILE |
| SOK IM TAN | | | ON FILE |
| SOK THAI CHHAI | | | ON FILE |
| SOK WUI CHAI | | | ON FILE |
| SOK YIN LIM | | | ON FILE |
| SOKDAN CHENG | | | ON FILE |
| SOKEM NDONGO NGOUOH | | | ON FILE |
| SOKHA CHAU TEN | | | ON FILE |
| SOKHANG RICHARD CHHANN | | | ON FILE |
| SOKHARA VINCENT SIEU | | | ON FILE |
| SOKHENG CHAY | | | ON FILE |
| SOKHOM CHAU | | | ON FILE |
| SOKHOM CHAU | | | ON FILE |
| SOKHOON PARK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SOKHOUEN TIM | | | ON FILE |
| SOKHUNNA SAM | | | ON FILE |
| SOKNA SEANG | | | ON FILE |
| SOKOL GURI | | | ON FILE |
| SOKOL ORMENAJ | | | ON FILE |
| SOKOL TOPXHI | | | ON FILE |
| SOKOL VASHA | | | ON FILE |
| SOKOM BHATTACHARYA | | | ON FILE |
| SOKRAT LOLO | | | ON FILE |
| SOKRATIS BASIAKOULIS | | | ON FILE |
| SOKRATIS KALODIMIDIS | | | ON FILE |
| SOKRATIS MICHAILIDIS | | | ON FILE |
| SOKRATIS PANTELIOS | | | ON FILE |
| SOKRATIS SAKELLARIOU | | | ON FILE |
| SOKRATIS TSEKOURAS | | | ON FILE |
| SOKSERY CHAN | | | ON FILE |
| SOKTAE BEN KIM | | | ON FILE |
| SOKUNTHEA BARTUSCH | | | ON FILE |
| SOKYUNG KIM | | | ON FILE |
| SOL AGUSTINA PAZ | | | ON FILE |
| SOL ANDREA DE LOS MILAGROS OVEJERO | | | ON FILE |
| SOL BARBERO | | | ON FILE |
| SOL BELEN BONARDI | | | ON FILE |
| SOL BILLONE | | | ON FILE |
| SOL BINAH GOMEZ BOLIVAR | | | ON FILE |
| SOL CHOI | | | ON FILE |
| SOL CHOT | | | ON FILE |
| SOL ELENA WIERZBINSKY | | | ON FILE |
| SOL GRAU BASSAS GARCIA | | | ON FILE |
| SOL KIM | | | ON FILE |
| SOL MARIA DELGADO | | | ON FILE |
| SOL MARIA DIAZ GUERRERO | | | ON FILE |
| SOL MARIELA NUN | | | ON FILE |
| SOL MORALES | | | ON FILE |
| SOL STEFANIA ACOSTA | | | ON FILE |
| SOL TACIANA ALBALA | | | ON FILE |
| SOL TASSARA PUIG | | | ON FILE |
| SOLA HUATONG LEE | | | ON FILE |
| SOLAIMAN SAL SAFI | | | ON FILE |
| SOLAIRAJ THEVER ARUMUGAM | | | ON FILE |
| SOLAL ELIE BENJAMIN LEO DROBINSKY | | | ON FILE |
| SOLAL TIMOTHEE HAGEGE | | | ON FILE |
| SOLANA BELEN PASTORINO | | | ON FILE |
| SOLANA BELEN RODRIGUEZ FLORES | | | ON FILE |
| SOLANA NAZARETH NOVO | | | ON FILE |
| SOLANCH ARABEL MEJIA | | | ON FILE |
| SOLANGE ALVAREZ ARGENTO | | | ON FILE |
| SOLANGE ANALIA TORIC | | | ON FILE |
| SOLANGE ARACELI CELESTE PALAVECINO | | | ON FILE |
| SOLANGE AURRECOECHEA DURAN | | | ON FILE |
| SOLANGE BORGHI NASCIMENTO | | | ON FILE |
| SOLANGE DE FATIMA WENDT DE SOUZA | | | ON FILE |
| SOLANGE FRAGA DA SILVA | | | ON FILE |
| SOLANGE MARIA SILVA SANTOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SOLANGE MARIE GOURVENNEC | | | ON FILE |
| SOLANGE MARINA BELEN | | | ON FILE |
| SOLANGE MERCEDES ANTOLINI GAMBOA | | | ON FILE |
| SOLANGE PADIN DE ALMEIDA | | | ON FILE |
| SOLANGE SALOME SALINAS | | | ON FILE |
| SOLANGE SANCHEZ | | | ON FILE |
| SOLANGE VALESKA ALLENDES LOEFFELBEIN | | | ON FILE |
| SOLANGE VERNEAU | | | ON FILE |
| SOLANGEL NERY BELLO ROJAS | | | ON FILE |
| SOLANKI JAINESHKUMAR | | | ON FILE |
| SOLANO BUENO DE OLIVEIRA | | | ON FILE |
| SOLANO CAFFARENA | | | ON FILE |
| SOLANO FERNANDO GARCIA | | | ON FILE |
| SOLANO FERNANDO GARCIA | | | ON FILE |
| SOLANO FERNANDO GARCIA | | | ON FILE |
| SOLANO SILVA DE MELO | | | ON FILE |
| SOLANYI ESTHER SANTANA-ESTRELLA | | | ON FILE |
| SOLANYI PAOLA BELTRAN BARRAGAN | | | ON FILE |
| SOLBEE EUN | | | ON FILE |
| SOLBJARTUR OLSEN | | | ON FILE |
| SOLBJARTUR OLSEN | | | ON FILE |
| SOLCAP LTD. | | | ON FILE |
| SOLEDAD CUEVAS RUIZ | | | ON FILE |
| SOLEDAD DE CASTRESANA MARIA | | | ON FILE |
| SOLEDAD DEL CARMEN DIAZ | | | ON FILE |
| SOLEDAD ELIANA HUARANGA MARIN DE CONDO | | | ON FILE |
| SOLEDAD ELISA SERRANO | | | ON FILE |
| SOLEDAD ELIZABETH ZAPATA | | | ON FILE |
| SOLEDAD FERNANDA MICAELA MORENO | | | ON FILE |
| SOLEDAD GISELA ISLAS | | | ON FILE |
| SOLEDAD LUZ CAMPOS | | | ON FILE |
| SOLEDAD PILAR SISCO | | | ON FILE |
| SOLEDAD ROMANO | | | ON FILE |
| SOLEDAD SAYO | | | ON FILE |
| SOLEI KJOHREI LARKSON | | | ON FILE |
| SOLEN YOLANDE MARIE MANIVET | | | ON FILE |
| SOLENE DELPHINE GUEIT | | | ON FILE |
| SOLENE DUCLOS | | | ON FILE |
| SOLENE KARINE KAROLE PINCE | | | ON FILE |
| SOLENE MARIE REY | | | ON FILE |
| SOLENE SIMONE PIERRETTE TONAL | | | ON FILE |
| SOLENN JOSETTE SOLANGE PASQUIER | | | ON FILE |
| SOLENNE CADIEUX | | | ON FILE |
| SOLENNE LUCIE GIRARD | | | ON FILE |
| SOLERA NATIONAL BANK CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | | | ON FILE |
| SOLERA NATIONAL BANK IRA LLC FBO BG ROTH IRA TRUST | | | ON FILE |
| SOLGEO PAK | | | ON FILE |
| SOLIDEA CASELLI | | | ON FILE |
| SOLIDUM CAPITAL POSLOVNE STORITVE D.O.O. | | | ON FILE |
| SOLIM ROVERA | | | ON FILE |
| SOLIMAR RODRIGUEZ POU | | | ON FILE |
| SOLIN | | | ON FILE |
| SOLINDA STUBBS-BRAVO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SOLING NG | | | ON FILE |
| SOLIVAN GUEDES XAVIER | | | ON FILE |
| SOLIYA HARDIK SHIVLALBHAI | | | ON FILE |
| SOLLA JUAN | | | ON FILE |
| SOLLY RUBEN ABOURMAD | | | ON FILE |
| SOLMIN HUH | | | ON FILE |
| SOLO DIGITAL VENTURES LP | | | ON FILE |
| SOLOMAN CHANDRASEGARAR | | | ON FILE |
| SOLOMAN GEORGE TINKER | | | ON FILE |
| SOLOMANE COULIBALY | | | ON FILE |
| SOLOMIIA DIACHENKO | | | ON FILE |
| SOLOMIIA FLINTA | | | ON FILE |
| SOLOMIIA HDANSKA | | | ON FILE |
| SOLOMIS SOLOMOU | | | ON FILE |
| SOLOMIYA SEMKIV | | | ON FILE |
| SOLOMON CHAU | | | ON FILE |
| SOLOMON A BERHANU | | | ON FILE |
| SOLOMON ABALAKA | | | ON FILE |
| SOLOMON ALBERTO NICHOLAS | | | ON FILE |
| SOLOMON ALEXANDER DAVIS | | | ON FILE |
| SOLOMON AMAGBOR KADIRI | | | ON FILE |
| SOLOMON AMAGYEI AGYEMAN | | | ON FILE |
| SOLOMON B CHANG | | | ON FILE |
| SOLOMON BLOOMFIELD | | | ON FILE |
| SOLOMON BROWN | | | ON FILE |
| SOLOMON CHIGBOGU EZUNAGU | | | ON FILE |
| SOLOMON CHOI | | | ON FILE |
| SOLOMON DANIELS | | | ON FILE |
| SOLOMON DAVID JOHN | | | ON FILE |
| SOLOMON DENZEL SUMMEY | | | ON FILE |
| SOLOMON DUMOL MARTINEZ | | | ON FILE |
| SOLOMON EMEKA UZOAMAKA | | | ON FILE |
| SOLOMON EYIKOJOKA APPAH | | | ON FILE |
| SOLOMON GAREDEW | | | ON FILE |
| SOLOMON GIFT AMUNDE | | | ON FILE |
| SOLOMON GOMARELI | | | ON FILE |
| SOLOMON HASSANZADEH | | | ON FILE |
| SOLOMON HER | | | ON FILE |
| SOLOMON ISAIAH ALLEYNE | | | ON FILE |
| SOLOMON JACOB BRYANT | | | ON FILE |
| SOLOMON JAIYEOLA | | | ON FILE |
| SOLOMON JAMES HILL | | | ON FILE |
| SOLOMON JAMES SAMBO | | | ON FILE |
| SOLOMON JEMUEL MERCADO | | | ON FILE |
| SOLOMON JEREMIAH | | | ON FILE |
| SOLOMON JOHN SHOKOUH AMIRI | | | ON FILE |
| SOLOMON JUSTUS FICKLIN | | | ON FILE |
| SOLOMON KANE REDFERN | | | ON FILE |
| SOLOMON KAREEM SAUNDERS | | | ON FILE |
| SOLOMON KASSIE TADESSE | | | ON FILE |
| SOLOMON KIROS GEBREMARIAM | | | ON FILE |
| SOLOMON LAWRENCE AMSTER | | | ON FILE |
| SOLOMON LEDERER | | | ON FILE |
| SOLOMON LOUIS SWANSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SOLOMON MAMO SAHLE | | | ON FILE |
| SOLOMON MARSHALL FRECKMANN BROWN | | | ON FILE |
| SOLOMON MUHAMMAD | | | ON FILE |
| SOLOMON NAIR | | | ON FILE |
| SOLOMON NDEGWA MBUTHIA | | | ON FILE |
| SOLOMON NDUBUISI ONU | | | ON FILE |
| SOLOMON OBIORO ARINZE | | | ON FILE |
| SOLOMON OKETCH | | | ON FILE |
| SOLOMON OLATOKUNBO JOSEPH ANYIA | | | ON FILE |
| SOLOMON OLUWAGBEMILEKE OLAYIWOLA | | | ON FILE |
| SOLOMON OPOKU AGYEMANG | | | ON FILE |
| SOLOMON OVIE DIKRERE | | | ON FILE |
| SOLOMON OVIE OMODUNEFE | | | ON FILE |
| SOLOMON POON KE FOONG | | | ON FILE |
| SOLOMON PRADO | | | ON FILE |
| SOLOMON QUANSAH | | | ON FILE |
| SOLOMON R K KAUINUI | | | ON FILE |
| SOLOMON RODNEY SANORIA | | | ON FILE |
| SOLOMON S FRANCO | | | ON FILE |
| SOLOMON SCHON | | | ON FILE |
| SOLOMON SERIBOH | | | ON FILE |
| SOLOMON T SEKONA | | | ON FILE |
| SOLOMON TADESSE | | | ON FILE |
| SOLOMON TAN SIYAO | | | ON FILE |
| SOLOMON TEKLE DERBAW | | | ON FILE |
| SOLOMON TEMESGHEN KAFFEL | | | ON FILE |
| SOLOMON TOBI | | | ON FILE |
| SOLOMON UDO JIMMY | | | ON FILE |
| SOLOMON WHEATLEY | | | ON FILE |
| SOLOMON WILLIAM ONG HOW-E | | | ON FILE |
| SOLOMON WUESE IORPUU | | | ON FILE |
| SOLOMONA FILIPO GAOA | | | ON FILE |
| SOLON ADONIS TRINDADE DE SOUSA | | | ON FILE |
| SOLON GEORGE VLASTO | | | ON FILE |
| SOLON LIOGKAS | | | ON FILE |
| SOLON MICKAEL CHADWICK | | | ON FILE |
| SOLONAS STAVROU | | | ON FILE |
| SOLONGO OTGONTSETSEG | | | ON FILE |
| SOLONGO ZORIGT | | | ON FILE |
| SOLVAN NAIM | | | ON FILE |
| SOLVE SATOSHI MAXWELL | | | ON FILE |
| SOLVEIG ANNA MARIA BOSTROEM | | | ON FILE |
| SOLVEIG NYBO ANDERSEN | | | ON FILE |
| SOLVEIGA SEREDE | | | ON FILE |
| SOM KHIAT KUDOM | | | ON FILE |
| SOM KHIAT KUDOM | | | ON FILE |
| SOM SHEKHAR CHANDOLA | | | ON FILE |
| SOMA BANERJEE | | | ON FILE |
| SOMA BENDEGUZ HIMMELSTOSS | | | ON FILE |
| SOMA DEBSHARMA | | | ON FILE |
| SOMA DEY | | | ON FILE |
| SOMA HARMATH | | | ON FILE |
| SOMA MATYAS VARGA | | | ON FILE |
| SOMA MEVION FAMOS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SOMA PAL | | | ON FILE |
| SOMA RANI BHUNIA | | | ON FILE |
| SOMA SEKHAR REDDY ROLLA | | | ON FILE |
| SOMAK CHAKRABARTI | | | ON FILE |
| SOMAK MITRA | | | ON FILE |
| SOMANA DOMINIC ANIL DHARAM | | | ON FILE |
| SOMANAN WAREETHAWEESAB | | | ON FILE |
| SOMANANTHAN RAMANEETHARAN | | | ON FILE |
| SOMANG YOON | | | ON FILE |
| SOMANID NIM | | | ON FILE |
| SOMANN IRANI | | | ON FILE |
| SOMASEKHAR SANAMPURI | | | ON FILE |
| SOMASHEKHAR REVANASIDDAPPA | | | ON FILE |
| SOMASIRI GAMMACHARIGE KUMUDU DHANUSHKA | | | ON FILE |
| SOMASIRI GAMMACHARIGE KUMUDU DHANUSHKA | | | ON FILE |
| SOMASIRI VIDYATILAKA VIPULAGUNA | | | ON FILE |
| SOMASUNDARAM GURUSWAMY | | | ON FILE |
| SOMASUNDARAM KAVITHA | | | ON FILE |
| SOMAWATHI RATHNAYAKA MUDIYANSELAGE | | | ON FILE |
| SOMAWATHIE ILEGEI | | | ON FILE |
| SOMAWEERA MALLAWASINHAGE SACHINDRA SALINDA | | | ON FILE |
| SOMAWEERA MALLAWASINHAGE SACHINDRA SALINDA | | | ON FILE |
| SOMAYEH ALIZADEH | | | ON FILE |
| SOMAYEH NAJAFI HOKMABADI | | | ON FILE |
| SOMBAT APISITHWANICH | | | ON FILE |
| SOMBAT BANYEN | | | ON FILE |
| SOMBAT SAMNGAMNOI | | | ON FILE |
| SOMBOON KAYANPOOMJAIYING | | | ON FILE |
| SOMBOON SAELIM | | | ON FILE |
| SOMBOON SAMNGAMYA | | | ON FILE |
| SOMBOON SONGTACHALERT | | | ON FILE |
| SOMBOON TADAM | | | ON FILE |
| SOMBUDDHA BHADRA | | | ON FILE |
| SOMBUN DUANGNGAM | | | ON FILE |
| SOMCHAI BUNLERSSAK | | | ON FILE |
| SOMCHAI JULABUT | | | ON FILE |
| SOMCHAI SRISING | | | ON FILE |
| SOMCHAT KAYANPUMJAIYING | | | ON FILE |
| SOMEN BISWAS | | | ON FILE |
| SOMENDRA AGRAWAL | | | ON FILE |
| SOMESH CHAKRABARTI | | | ON FILE |
| SOMESH SUTHAR | | | ON FILE |
| SOMHANG GANMEGN | | | ON FILE |
| SOMIA BRAIK | | | ON FILE |
| SOMIN MAXIMILIAN KRATZ | | | ON FILE |
| SOMINA GODFREY UBANI IFEOMA | | | ON FILE |
| SOMISARA DAMITH WAKKUMBURA WAKKUMBURA KANKANAMALAGE | | | ON FILE |
| SOMISETTY DEEPIKA | | | ON FILE |
| SOMJAI BUAUBOL | | | ON FILE |
| SOMJIT BOONMA | | | ON FILE |
| SOMJIT DACHMANEE | | | ON FILE |
| SOMKET SAY | | | ON FILE |
| SOMKIAD CHANCHARUN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SOMKIAT TOMYIM | | | ON FILE |
| SOMMAY WITHI | | | ON FILE |
| SOMMER JOY MURPHY | | | ON FILE |
| SOMMER LORRAINE HINES | | | ON FILE |
| SOMMER LORRAINE HINES | | | ON FILE |
| SOMMER LORRAINE HINES | | | ON FILE |
| SOMMER LORRAINE HINES | | | ON FILE |
| SOMMER NICOLE IRELAND | | | ON FILE |
| SOMNATH BANERJEE | | | ON FILE |
| SOMNUEK KLOMJIT | | | ON FILE |
| SOMNUIK CHARATWATANAWAN | | | ON FILE |
| SOMNUK SANGUANTRAKUL | | | ON FILE |
| SOMONKUL ALEXANDER TUM | | | ON FILE |
| SOMPHANG AMPHONE | | | ON FILE |
| SOMPHONE SONENARONG | | | ON FILE |
| SOMPHOTE YIMPHAKORN | | | ON FILE |
| SOMPOB CHIRASONTIKAN | | | ON FILE |
| SOMPOCH MOKKAEW | | | ON FILE |
| SOMPOCH ROUMSANTEA | | | ON FILE |
| SOMPONG SAETAN | | | ON FILE |
| SOMPOP PREECHAWUTTIDECH | | | ON FILE |
| SOMPORN SUWANRUNGRUANG | | | ON FILE |
| SOMPORN TEMUDOMSOMBOON | | | ON FILE |
| SOMPOTE THASSANAKATITUM | | | ON FILE |
| SOMRAK GALE | | | ON FILE |
| SOMRUK SOWANNA | | | ON FILE |
| SOMSACK VONGVIRATH | | | ON FILE |
| SOMSAK KITCHANON | | | ON FILE |
| SOMSAK XIONG | | | ON FILE |
| SOMSHRI PATNAIK | | | ON FILE |
| SOMSOUK CHALEUNVONG | | | ON FILE |
| SOMTO EMMANUEL  ANIAKOR | | | ON FILE |
| SOMTOCHUKWU DAVID MADUBUCHI | | | ON FILE |
| SOMTOCHUKWU INNOCENT AGBO | | | ON FILE |
| SOMTOCHUKWU INYA-AGHA | | | ON FILE |
| SOMTOCHUKWU LUCY AROH | | | ON FILE |
| SOMTOCHUKWU RICHARD ODENIGBO | | | ON FILE |
| SOMU CHENNIAPPAN | | | ON FILE |
| SOMU GUNAVARDHAN | | | ON FILE |
| SOMU SUNDARAM | | | ON FILE |
| SOMUSA KOTTUM | | | ON FILE |
| SOMVEER NULL | | | ON FILE |
| SOMVIR  RANA | | | ON FILE |
| SOMYA AMBRISH THAKKER | | | ON FILE |
| SON CHUNG HUYNH | | | ON FILE |
| SON DAIHUA TRAN | | | ON FILE |
| SON DAO THAI | | | ON FILE |
| SON HONG LAM | | | ON FILE |
| SON HUYNH LOLD LY | | | ON FILE |
| SON JAY | | | ON FILE |
| SON JUNYOUNG | | | ON FILE |
| SON KIM | | | ON FILE |
| SON KIM NGUYEN | | | ON FILE |
| SON LE TUAN NGUYEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SON MINGYU | | | ON FILE |
| SON MYOUNG-HOON | | | ON FILE |
| SON NGOC LE | | | ON FILE |
| SON NGUYEN DINH | | | ON FILE |
| SON NGUYEN NGOC | | | ON FILE |
| SON PHAM | | | ON FILE |
| SON T HOANG | | | ON FILE |
| SON T PHAN | | | ON FILE |
| SON THAI NGUYEN | | | ON FILE |
| SON THAI TRAN | | | ON FILE |
| SON THAI TRAN | | | ON FILE |
| SON THAI TRAN | | | ON FILE |
| SON THANH LE | | | ON FILE |
| SON THANH LE JARVIS | | | ON FILE |
| SON THANH NGUYEN | | | ON FILE |
| SON THANH PHAM | | | ON FILE |
| SON THANH XA | | | ON FILE |
| SON THIEN PHAM | | | ON FILE |
| SON TRUNG DO | | | ON FILE |
| SON VU DUC | | | ON FILE |
| SONA ALEKSANYAN | | | ON FILE |
| SONA CIERNIKOVA | | | ON FILE |
| SONA HADKOVA | | | ON FILE |
| SONA HOLANOVA | | | ON FILE |
| SONA ING LIGACOVA | | | ON FILE |
| SONA KISZLINGOVA | | | ON FILE |
| SONA MAHESHWARI | | | ON FILE |
| SONA MANUKJAN | | | ON FILE |
| SONA MONDAL | | | ON FILE |
| SONA NASIBYAN | | | ON FILE |
| SONA NOVAKOVA | | | ON FILE |
| SONA S | | | ON FILE |
| SONA SOURKOVA | | | ON FILE |
| SONA STRUMMER | | | ON FILE |
| SONA WEINHARTOVA | | | ON FILE |
| SONAL D PATEL | | | ON FILE |
| SONAL HALAI | | | ON FILE |
| SONAL PRAVIN PATEL | | | ON FILE |
| SONAL SHRUTI | | | ON FILE |
| SONAL VISHAL JADHAV | | | ON FILE |
| SONALI MENDIRATTA | | | ON FILE |
| SONALI PAWAR | | | ON FILE |
| SONALI RAI | | | ON FILE |
| SONALI SAHU | | | ON FILE |
| SONALI SATISH AGRAWAL | | | ON FILE |
| SONALI TANIA FERNANDO | | | ON FILE |
| SONAM AHLAWAT | | | ON FILE |
| SONAM DORJI | | | ON FILE |
| SONAM JAIKISHAN LUDHANI | | | ON FILE |
| SONAM LHAMO | | | ON FILE |
| SONAM NGAWANG | | | ON FILE |
| SONAM SANDHU | | | ON FILE |
| SONAM SAPRA | | | ON FILE |
| SONAM SHERPA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SONAM SRIVASTAVA | | | ON FILE |
| SONAM TAMANG | | | ON FILE |
| SONAM TOBGAY | | | ON FILE |
| SONAMGYALPO L SHERPA | | | ON FILE |
| SONARY CHAU | | | ON FILE |
| SONATA JARASUNAITE POLANCO | | | ON FILE |
| SONATA PRONCKUVIENE | | | ON FILE |
| SONAWANE BADRINATH PRALHAD | | | ON FILE |
| SONAYA ORUCOVA | | | ON FILE |
| SONCH FRIC | | | ON FILE |
| SONDAG HALUKA | | | ON FILE |
| SONDRA ELISE SCALES | | | ON FILE |
| SONDRA LOUISE SOTTILE | | | ON FILE |
| SONDRE ASK | | | ON FILE |
| SONDRE AUGUST FLOEN LARSSEN | | | ON FILE |
| SONDRE FINSAADAL JENSEN | | | ON FILE |
| SONDRE HONORE GUNDERSEN | | | ON FILE |
| SONDRE JOHANNESSEN BERDAL | | | ON FILE |
| SONDRE KARLSEN DYRNES | | | ON FILE |
| SONDRE KAUPANG | | | ON FILE |
| SONDRE KVEUM | | | ON FILE |
| SONDRE MAGNUS HORN FONN | | | ON FILE |
| SONDRE NORHEIM | | | ON FILE |
| SONDRE RYDNINGEN TORBERNTSSON | | | ON FILE |
| SONDRE SLETTETVEIT | | | ON FILE |
| SONEAR MIDENOUTE SATGRACE S HINTONGNON | | | ON FILE |
| SONEEKA HANNAH PRATAP | | | ON FILE |
| SONER AKMAN | | | ON FILE |
| SONER ARSLAN | | | ON FILE |
| SONER BEYAZIT | | | ON FILE |
| SONER GUZEL | | | ON FILE |
| SONER I NOURI | | | ON FILE |
| SONER MOLLAMEHMETOGLU | | | ON FILE |
| SONER SOLMAZ | | | ON FILE |
| SONER TANGEL | | | ON FILE |
| SONER YILMAZ | | | ON FILE |
| SONESH KRUSHNAKANAIYA SHAH | | | ON FILE |
| SONESH MAHESH NANKANI | | | ON FILE |
| SONESINH KEOBOUASONE | | | ON FILE |
| SONETRA TOL | | | ON FILE |
| SONG YOUNG KENG EILEEN | | | ON FILE |
| SONG BACH TRAN | | | ON FILE |
| SONG BOON TAN | | | ON FILE |
| SONG CHEN | | | ON FILE |
| SONG CHEN | | | ON FILE |
| SONG DAN LEE | | | ON FILE |
| SONG E KIM | | | ON FILE |
| SONG EN LIN | | | ON FILE |
| SONG HUI HONG | | | ON FILE |
| SONG HUN PAK | | | ON FILE |
| SONG JIAHANG | | | ON FILE |
| SONG JIAHE | | | ON FILE |
| SONG JOUNG | | | ON FILE |
| SONG KAING LAY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SONG KAING SOVITHYEA LAY | | | ON FILE |
| SONG KIAN FEE | | | ON FILE |
| SONG KIAT NG | | | ON FILE |
| SONG KIM DAO | | | ON FILE |
| SONG KO | | | ON FILE |
| SONG KUE | | | ON FILE |
| SONG LI | | | ON FILE |
| SONG LIANG PENG | | | ON FILE |
| SONG LIM TAN | | | ON FILE |
| SONG LIU | | | ON FILE |
| SONG MEI ONEAL | | | ON FILE |
| SONG MIN KWAK | | | ON FILE |
| SONG NO YOON | | | ON FILE |
| SONG PENG | | | ON FILE |
| SONG VANG | | | ON FILE |
| SONG WENNIE | | | ON FILE |
| SONG Y PARK | | | ON FILE |
| SONG YA ZHANG | | | ON FILE |
| SONG YAN PING | | | ON FILE |
| SONG YANG | | | ON FILE |
| SONG YEW SUNG | | | ON FILE |
| SONG YI KIM | | | ON FILE |
| SONG YILING MICHELE | | | ON FILE |
| SONG YOU | | | ON FILE |
| SONG ZHENFENG | | | ON FILE |
| SONGA ZABAL | | | ON FILE |
| SONGEZIWE MXUNYELWA | | | ON FILE |
| SONGGONG WONG | | | ON FILE |
| SONGHEE LEONA LEE | | | ON FILE |
| SONGHENG ZHANG | | | ON FILE |
| SONGJUN LIN | | | ON FILE |
| SONGKLOD GOSUMSIRI | | | ON FILE |
| SONGKLOD TOBUNRUEANG | | | ON FILE |
| SONGKRAN DUTCHAYALUX | | | ON FILE |
| SONGLE JIN | | | ON FILE |
| SONGLIN DONG | | | ON FILE |
| SONGMUN YEO | | | ON FILE |
| SONGPON TOBUNRUEANG | | | ON FILE |
| SONGQIAO LIU | | | ON FILE |
| SONGRAK CHOI | | | ON FILE |
| SONGSIRI LEELATHAM | | | ON FILE |
| SONGUEL IZCI | | | ON FILE |
| SONGUL AKSOY YARBA | | | ON FILE |
| SONGUL AYDIN | | | ON FILE |
| SONGUL DEDE | | | ON FILE |
| SONGUL MIHCI | | | ON FILE |
| SONGUL OZTURK | | | ON FILE |
| SONGWUD YOGHIRUN | | | ON FILE |
| SONGYOS KONGKIJTHAVORN | | | ON FILE |
| SONGYUAN GUAN | | | ON FILE |
| SONI ANDANI | | | ON FILE |
| SONI ANKITKUMAR | | | ON FILE |
| SONI DHRUV PANKAJBHAI | | | ON FILE |
| SONI KRUNAL KIRITBHAI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SONI KUMARI | | | ON FILE |
| SONI RAMESH BOKADE | | | ON FILE |
| SONIA MÃ¡RQUEZ | | | ON FILE |
| SONIA ACHARYA | | | ON FILE |
| SONIA ADRIANA LOPEZ | | | ON FILE |
| SONIA AIT AMMAR | | | ON FILE |
| SONIA ALCANIZ LAMAZA | | | ON FILE |
| SONIA ALEJANDRA FARIAS | | | ON FILE |
| SONIA ALEJANDRA HEREDIA HERRERA | | | ON FILE |
| SONIA ALEXANDRA NATERCIA FERNANDES | | | ON FILE |
| SONIA AMON-TANOH | | | ON FILE |
| SONIA ANGEL | | | ON FILE |
| SONIA ANGELICA AUDELO MONTES | | | ON FILE |
| SONIA ANIA | | | ON FILE |
| SONIA ARUQUIPA GUTIERREZ | | | ON FILE |
| SONIA AURRECOECHEA MARISCAL | | | ON FILE |
| SONIA BAGGA | | | ON FILE |
| SONIA BAGGIOLI | | | ON FILE |
| SONIA BEATRIZ PONS | | | ON FILE |
| SONIA BEATRIZ VARGAS LOPES | | | ON FILE |
| SONIA BEAULIEU | | | ON FILE |
| SONIA BELEN BONOMO | | | ON FILE |
| SONIA BELTRAN WAUMANN | | | ON FILE |
| SONIA BOCCHETTI | | | ON FILE |
| SONIA BORTIGNON | | | ON FILE |
| SONIA BRITO CARTAXO | | | ON FILE |
| SONIA BUJOLD | | | ON FILE |
| SONIA CATARINA FERRAO FAGUNDO BRANCO | | | ON FILE |
| SONIA CHRISTINE DA SILVA BARBOSA | | | ON FILE |
| SONIA CINI | | | ON FILE |
| SONIA CONSTANZA ITATI ALVARENGA | | | ON FILE |
| SONIA CORONA VALENTIN | | | ON FILE |
| SONIA CRISTINA OLIVEIRA SANTOS | | | ON FILE |
| SONIA CRISTINA PAZ | | | ON FILE |
| SONIA CRISTINA RODRIGUES PESTANA | | | ON FILE |
| SONIA DAGMARA BIELENIA | | | ON FILE |
| SONIA DE LA ROSA FAVA | | | ON FILE |
| SONIA DEL CARMEN HALISKA | | | ON FILE |
| SONIA DEL CARMEN RODRIGUEZ | | | ON FILE |
| SONIA DEL VALLE TERRAZAS | | | ON FILE |
| SONIA DELPHINE RICHARDSON | | | ON FILE |
| SONIA DI BIASE | | | ON FILE |
| SONIA DIANA | | | ON FILE |
| SONIA DIB | | | ON FILE |
| SONIA DIMASSI | | | ON FILE |
| SONIA DORLING | | | ON FILE |
| SONIA ELISABETH PORRAS | | | ON FILE |
| SONIA ELSA CABEZAS | | | ON FILE |
| SONIA EMILU GARCIA GOMEZ | | | ON FILE |
| SONIA FERREIRA DE SOUSA BONFIM | | | ON FILE |
| SONIA FLOWERS | | | ON FILE |
| SONIA FORERO GOMEZ | | | ON FILE |
| SONIA GAILLARD | | | ON FILE |
| SONIA GALLO NICOLAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SONIA GENINE DUMAS MC FARLANE | | | ON FILE |
| SONIA GERALDINE GOMEZ OSPINA | | | ON FILE |
| SONIA GERMANO | | | ON FILE |
| SONIA GRISELDA LOPEZ | | | ON FILE |
| SONIA GUADALUPE RAMIREZ | | | ON FILE |
| SONIA H WILLIAMSON | | | ON FILE |
| SONIA HAYDEE STIPKOVICH | | | ON FILE |
| SONIA IBELSY DAVILA HERRERA | | | ON FILE |
| SONIA JACQUELINE PAEZ | | | ON FILE |
| SONIA JANE MCNALLY | | | ON FILE |
| SONIA JEAN PERRY | | | ON FILE |
| SONIA JEANNE LEOGAL | | | ON FILE |
| SONIA JEONG HERRMANN | | | ON FILE |
| SONIA KATHRINE ZDANCZUK | | | ON FILE |
| SONIA KAUR DHANJAL | | | ON FILE |
| SONIA KURNIAWAN | | | ON FILE |
| SONIA LEE MARTINEZ | | | ON FILE |
| SONIA LEE SIN YEN | | | ON FILE |
| SONIA LLOBET LLORT | | | ON FILE |
| SONIA LOPEZ | | | ON FILE |
| SONIA LORENA ALARCON ALVAREZ | | | ON FILE |
| SONIA LORENA NUNXXEZ | | | ON FILE |
| SONIA LORRAINE RUDE | | | ON FILE |
| SONIA M BRODERICK | | | ON FILE |
| SONIA MABEL AYALA | | | ON FILE |
| SONIA MADELYN ALVAREZ GUERRA | | | ON FILE |
| SONIA MANUELA DE BRITO BRAGA | | | ON FILE |
| SONIA MARCELLA J STEVENS | | | ON FILE |
| SONIA MARGARITA UZCATEGUI DE CAMPOS | | | ON FILE |
| SONIA MARGRET YING FRIESEN | | | ON FILE |
| SONIA MARIA ALEONG | | | ON FILE |
| SONIA MARIA DA SILVA | | | ON FILE |
| SONIA MARIA DA SILVA NUNEZ | | | ON FILE |
| SONIA MARIA DE GREVE | | | ON FILE |
| SONIA MARIA DE JESUS ALMEIDA | | | ON FILE |
| SONIA MARIA LOBO MALHEIROS | | | ON FILE |
| SONIA MARIA URBINA MEMBRENO | | | ON FILE |
| SONIA MARIA WLOSZYNSKA | | | ON FILE |
| SONIA MARIA ZIELENIEWSKA | | | ON FILE |
| SONIA MARIE HELMICK | | | ON FILE |
| SONIA MARLENE BRIDGES | | | ON FILE |
| SONIA MARY BAGGETTA | | | ON FILE |
| SONIA MARY MORSINK | | | ON FILE |
| SONIA MERCEDES GIL MONTERO | | | ON FILE |
| SONIA MEZIANI | | | ON FILE |
| SONIA MION | | | ON FILE |
| SONIA MIRTA ANGULO | | | ON FILE |
| SONIA MORALES HERO | | | ON FILE |
| SONIA MORENO AMADOR | | | ON FILE |
| SONIA NICOLE BRUNELLE | | | ON FILE |
| SONIA NICOLE HOUSTON | | | ON FILE |
| SONIA NOEMI PINTO GIL | | | ON FILE |
| SONIA NOGUERA MARTINEZ | | | ON FILE |
| SONIA PATRICIA DIAS MIRANDA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SONIA PATRICIA LENCINA | | | ON FILE |
| SONIA PATRICIA SANTANA MORENO | | | ON FILE |
| SONIA PEGGY NGAMBI EKOULE EBONGUE | | | ON FILE |
| SONIA PEREZ | | | ON FILE |
| SONIA PILAR MARQUEZ MARQUEZ | | | ON FILE |
| SONIA PINEDO SOLANO | | | ON FILE |
| SONIA POLLIFRONE | | | ON FILE |
| SONIA POZZI | | | ON FILE |
| SONIA RACHI | | | ON FILE |
| SONIA RAQUEL BRANCO ALVAREZ | | | ON FILE |
| SONIA RAQUEL FLOR PEREIRA | | | ON FILE |
| SONIA RAQUEL SIMOES PEREIRA | | | ON FILE |
| SONIA REGINA PAIVA | | | ON FILE |
| SONIA RIBERA ARASIL | | | ON FILE |
| SONIA RINALDI | | | ON FILE |
| SONIA ROSITA P STEYAERT | | | ON FILE |
| SONIA RUTE DE FIGUEIREDO FERNANDES | | | ON FILE |
| SONIA SAENZ DE LA CUESTA ROORIGUEZ | | | ON FILE |
| SONIA SANCHEZ | | | ON FILE |
| SONIA SANGHUI LEE | | | ON FILE |
| SONIA SHIRLEY DSOUZA | | | ON FILE |
| SONIA SHUI-YEE CHIU | | | ON FILE |
| SONIA SILENZI | | | ON FILE |
| SONIA SOLEDAD MOLDA | | | ON FILE |
| SONIA STEPHANIE VERA | | | ON FILE |
| SONIA SUAREZ ALONSO | | | ON FILE |
| SONIA TANJUNG FIRISQIAN PUTRI | | | ON FILE |
| SONIA TAY POH NGIN | | | ON FILE |
| SONIA TAY POH NGIN | | | ON FILE |
| SONIA TERESITA ITURREGUI | | | ON FILE |
| SONIA VALDEZ TOBIAS | | | ON FILE |
| SONIA XIMENA ZELAYA | | | ON FILE |
| SONIA ZACAMITZIN | | | ON FILE |
| SONIA ZAGO | | | ON FILE |
| SONIALIS ACEVEDO LUQUIS | | | ON FILE |
| SONIGRA INVESTMENTS PTY LTD ATF SONIGRA INVESTMENTS FAMILY TRUST | | | ON FILE |
| SONIKA ASHWINI SANYAL | | | ON FILE |
| SONIKA KATICA MARKOV | | | ON FILE |
| SONITA ZAINAL | | | ON FILE |
| SONIYA MITESH POKAR | | | ON FILE |
| SONIZ AKIN | | | ON FILE |
| SONIZ OZKAN EDE | | | ON FILE |
| SONJA BARBARA KLEINENBERG | | | ON FILE |
| SONJA BENCINA | | | ON FILE |
| SONJA BRUIC | | | ON FILE |
| SONJA DISEVIC | | | ON FILE |
| SONJA DOROTHEA WELKER | | | ON FILE |
| SONJA DOSLIC | | | ON FILE |
| SONJA ELISABETH HEIZENREDER | | | ON FILE |
| SONJA FARIDEH MADJZOUB | | | ON FILE |
| SONJA FELY ARMSTRONG | | | ON FILE |
| SONJA FILIPOVIC | | | ON FILE |
| SONJA GEORGE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SONJA HABER | | | ON FILE |
| SONJA KALOUDIS | | | ON FILE |
| SONJA KATARIINA KALLIONIEMI | | | ON FILE |
| SONJA KERSTIN REISINGER | | | ON FILE |
| SONJA KLOPCIC | | | ON FILE |
| SONJA LEIGH ROMPORTL | | | ON FILE |
| SONJA LINDENBERGER | | | ON FILE |
| SONJA LYDIA HOFMANN | | | ON FILE |
| SONJA LYNN HUGHES | | | ON FILE |
| SONJA MARIA OLSON | | | ON FILE |
| SONJA MARIA VAN DER MEIJDEN | | | ON FILE |
| SONJA MARIANNE ANAKI | | | ON FILE |
| SONJA MARIE CROWDER | | | ON FILE |
| SONJA MARJANOVIC | | | ON FILE |
| SONJA MICHAELA LEGENSTEIN | | | ON FILE |
| SONJA MITREV | | | ON FILE |
| SONJA MLEJNIK | | | ON FILE |
| SONJA NADJALIN | | | ON FILE |
| SONJA NESIC | | | ON FILE |
| SONJA OLSSON | | | ON FILE |
| SONJA PATRICIA REQUEJO | | | ON FILE |
| SONJA PETRA TYCZKA | | | ON FILE |
| SONJA PEULIC | | | ON FILE |
| SONJA PLANINIC | | | ON FILE |
| SONJA RENEE FELDER | | | ON FILE |
| SONJA RUTTIG | | | ON FILE |
| SONJA SPANDL | | | ON FILE |
| SONJA STEGNE | | | ON FILE |
| SONJA URAVIC | | | ON FILE |
| SONJA VERMEULEN | | | ON FILE |
| SONJA WOLITZKY KOBRIN | | | ON FILE |
| SONJA ZANINI BULATY | | | ON FILE |
| SONNE DE RIDDER | | | ON FILE |
| SONNEE TANG PHOMSOUVANH | | | ON FILE |
| SONNI DAMARA BELCHERCOLLINS | | | ON FILE |
| SONNI OLIVIER MOHAMED DEDIEU | | | ON FILE |
| SONNI SHAH RASMUSSEN | | | ON FILE |
| SONNIE SEITH VONGXAY | | | ON FILE |
| SONNY AGUSTINO LAKSITO | | | ON FILE |
| SONNY BASTRASH | | | ON FILE |
| SONNY BECKER | | | ON FILE |
| SONNY BEHRENDT | | | ON FILE |
| SONNY BERNARD | | | ON FILE |
| SONNY C VERSPOOR | | | ON FILE |
| SONNY CHI HUNG WONG | | | ON FILE |
| SONNY DAVID CONSTABLE | | | ON FILE |
| SONNY DAZE SIMPSON | | | ON FILE |
| SONNY DAZE SIMPSON | | | ON FILE |
| SONNY ELGINCOLIN | | | ON FILE |
| SONNY GALAPON MENOR | | | ON FILE |
| SONNY GIA TRUONG | | | ON FILE |
| SONNY GIA TRUONG | | | ON FILE |
| SONNY GIA TRUONG | | | ON FILE |
| SONNY GOMEZ SORAGHAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SONNY H C SNEPVANGERS | | | ON FILE |
| SONNY IOMMI WHAREWHITI | | | ON FILE |
| SONNY JAFARI BOROJERDI | | | ON FILE |
| SONNY JAMES WOODS | | | ON FILE |
| SONNY JOHN KIRSOPP | | | ON FILE |
| SONNY JOHN PASCALE | | | ON FILE |
| SONNY JOSEPH KNIGHT | | | ON FILE |
| SONNY KA LO | | | ON FILE |
| SONNY LEE TURNER | | | ON FILE |
| SONNY LEYBA | | | ON FILE |
| SONNY MARTINUS SYMONS | | | ON FILE |
| SONNY MATTHEWS | | | ON FILE |
| SONNY MOENDIR | | | ON FILE |
| SONNY PATEL | | | ON FILE |
| SONNY RAY SNOW | | | ON FILE |
| SONNY RENE GONZALEZ | | | ON FILE |
| SONNY SABRY SELMANE ESNAULT | | | ON FILE |
| SONNY THOMAS MACDONALD | | | ON FILE |
| SONNY TRINH | | | ON FILE |
| SONNY VINCENT CZANK THOMSEN | | | ON FILE |
| SONNY XAYPRASITH | | | ON FILE |
| SONNY YANG | | | ON FILE |
| SONOBI WILLIAM BROWN | | | ON FILE |
| SONOCOLOR NULL | | | ON FILE |
| SONORA GRACE WALLACE | | | ON FILE |
| SONORA PINNA | | | ON FILE |
| SONORAN EQUITY PARTNERS LLC | | | ON FILE |
| SONTANI VIJAY KUMAR | | | ON FILE |
| SONTIA EWING | | | ON FILE |
| SONTOCHUKWU CHUKWUKA ORAZULIKE | | | ON FILE |
| SONU GODARA | | | ON FILE |
| SONU KUMAR | | | ON FILE |
| SONU KUMAR JHA | | | ON FILE |
| SONU NEHRA | | | ON FILE |
| SONU OMER QURESHI | | | ON FILE |
| SONU PALANI | | | ON FILE |
| SONU RAY | | | ON FILE |
| SONU SHARMA | | | ON FILE |
| SONU SINGH | | | ON FILE |
| SONU THAPA | | | ON FILE |
| SONU THAPA | | | ON FILE |
| SONY JOSEPH | | | ON FILE |
| SONY DANIEL R DECONINCK | | | ON FILE |
| SONY MALHOTRA | | | ON FILE |
| SONY MATHEWS JACOB | | | ON FILE |
| SONY SONJAYA | | | ON FILE |
| SONYA ANSELMO PATON | | | ON FILE |
| SONYA BLINOVA | | | ON FILE |
| SONYA BOZHINOVA KARAMFILOVA | | | ON FILE |
| SONYA CARITA KING | | | ON FILE |
| SONYA CHEYENNE CAVENDER | | | ON FILE |
| SONYA EVETTE BROWN | | | ON FILE |
| SONYA GAYE FERGUSON | | | ON FILE |
| SONYA HYONCHONG SEBRING | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SONYA IVANOVA PENEVA | | | ON FILE |
| SONYA JEANTO FREEMAN | | | ON FILE |
| SONYA LEE BAMFORD | | | ON FILE |
| SONYA LEE GRAHAM | | | ON FILE |
| SONYA LENISE OLLISON | | | ON FILE |
| SONYA MARIE MOSES TAYLOR | | | ON FILE |
| SONYA MARIE WASIK | | | ON FILE |
| SONYA NGUYEN | | | ON FILE |
| SONYA REGINA ROBINSON | | | ON FILE |
| SONYA RENEE PROVENCE | | | ON FILE |
| SONYA RENICO HODGE BROWN | | | ON FILE |
| SONYA SCOTT | | | ON FILE |
| SONYA SIALE | | | ON FILE |
| SONYA STARNES RORIE | | | ON FILE |
| SONYA TSAI ERCOUT | | | ON FILE |
| SOO A CHA | | | ON FILE |
| SOO A PARK | | | ON FILE |
| SOO ANNABEL SLADE | | | ON FILE |
| SOO CHAN KIM | | | ON FILE |
| SOO CHONG KIAT | | | ON FILE |
| SOO CHOON MENG | | | ON FILE |
| SOO CHOON PING | | | ON FILE |
| SOO CHUL YU | | | ON FILE |
| SOO DIXON | | | ON FILE |
| SOO EON OH | | | ON FILE |
| SOO FERN SONG | | | ON FILE |
| SOO FONG NG | | | ON FILE |
| SOO HEE LING | | | ON FILE |
| SOO HIAN FOO | | | ON FILE |
| SOO HUA SIEW | | | ON FILE |
| SOO HUI LING | | | ON FILE |
| SOO HWAN CHUN | | | ON FILE |
| SOO HYON PAE | | | ON FILE |
| SOO HYUN HWANG | | | ON FILE |
| SOO HYUN KIM | | | ON FILE |
| SOO HYUN KIM | | | ON FILE |
| SOO HYUN KWON | | | ON FILE |
| SOO HYUN LEE | | | ON FILE |
| SOO IN LEE | | | ON FILE |
| SOO J LO | | | ON FILE |
| SOO JEONG LEE | | | ON FILE |
| SOO JO ANNE | | | ON FILE |
| SOO JUN CHANG | | | ON FILE |
| SOO JUN YE | | | ON FILE |
| SOO JUN YE | | | ON FILE |
| SOO JUN YE | | | ON FILE |
| SOO JUN YE | | | ON FILE |
| SOO KHAI ONG | | | ON FILE |
| SOO KIM YONG | | | ON FILE |
| SOO KIT KEONG | | | ON FILE |
| SOO KYEONG KIM | | | ON FILE |
| SOO LAN LOW | | | ON FILE |
| SOO LENG NG | | | ON FILE |
| SOO LIYI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SOO MEI MEI | | | ON FILE |
| SOO MEI YEW | | | ON FILE |
| SOO MIN CHOI | | | ON FILE |
| SOO SIEW SHUIN | | | ON FILE |
| SOO SIN PON | | | ON FILE |
| SOO TEONG TAN | | | ON FILE |
| SOO VOON KOH | | | ON FILE |
| SOO WAN CHERN KENNY (SU WANZHENG KENNY) | | | ON FILE |
| SOO WI | | | ON FILE |
| SOO WOI LOO | | | ON FILE |
| SOO XINGLIANG | | | ON FILE |
| SOO YAM CHUAH | | | ON FILE |
| SOO YEON LEE | | | ON FILE |
| SOO YEONG KIM | | | ON FILE |
| SOO YIN LIOW | | | ON FILE |
| SOO YING WEI JENETTA | | | ON FILE |
| SOO YONG IM | | | ON FILE |
| SOO YONG KIM | | | ON FILE |
| SOO YUAN LI | | | ON FILE |
| SOO ZI SEK | | | ON FILE |
| SOOBEOM PARK | | | ON FILE |
| SOOBIN KANG | | | ON FILE |
| SOOHEE FUKUI | | | ON FILE |
| SOOHOON JEOUN | | | ON FILE |
| SOOHOON YOO | | | ON FILE |
| SOOHWAN SHIN | | | ON FILE |
| SOOHYUN KIM | | | ON FILE |
| SOOHYUN OH | | | ON FILE |
| SOOI SHYAN MING | | | ON FILE |
| SOOI WAN CHAN | | | ON FILE |
| SOOJIN PARK | | | ON FILE |
| SOOK CHING BOEY | | | ON FILE |
| SOOK FUN WOO | | | ON FILE |
| SOOK FUN WOO | | | ON FILE |
| SOOK JUNG JENSEN | | | ON FILE |
| SOOK KUAN SIN | | | ON FILE |
| SOOK KYUNG KIM | | | ON FILE |
| SOOK WAI LEONG | | | ON FILE |
| SOOKYOUNG YEON | | | ON FILE |
| SOOKYUNG KIM | | | ON FILE |
| SOO-LIN SPARROW | | | ON FILE |
| SOOLMAZ ARIANFAR | | | ON FILE |
| SOOLYEON CHO | | | ON FILE |
| SOOMIN 6 KIM | | | ON FILE |
| SOOMIN LEE | | | ON FILE |
| SOON AIK CHIEW | | | ON FILE |
| SOON BEE CHIN | | | ON FILE |
| SOON BOON HUAT | | | ON FILE |
| SOON BOON HUI | | | ON FILE |
| SOON DUAN ZHI BENEDICT | | | ON FILE |
| SOON HENG NG | | | ON FILE |
| SOON HO LEE | | | ON FILE |
| SOON IE YIM | | | ON FILE |
| SOON JEONG GUAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SOON JIAN EN | | | ON FILE |
| SOON JIAN GUO CINTAKA | | | ON FILE |
| SOON JIN TAY | | | ON FILE |
| SOON JUN SHEN | | | ON FILE |
| SOON K LIM | | | ON FILE |
| SOON KAE EN | | | ON FILE |
| SOON KEN NEOH | | | ON FILE |
| SOON KIAT BOEY | | | ON FILE |
| SOON KIAT LIM | | | ON FILE |
| SOON LAI TEOH | | | ON FILE |
| SOON LEE LIM | | | ON FILE |
| SOON LI TEH | | | ON FILE |
| SOON MING LIM | | | ON FILE |
| SOON MINYI | | | ON FILE |
| SOON OK KWON | | | ON FILE |
| SOON R YOO | | | ON FILE |
| SOON SAN LEONG (SUN SHENGLIANG) | | | ON FILE |
| SOON SHENGWANG (SUN SHENGWANG) | | | ON FILE |
| SOON SIEW IM | | | ON FILE |
| SOON SIEW NGAN | | | ON FILE |
| SOON SUNG HONG | | | ON FILE |
| SOON SUNG YOON | | | ON FILE |
| SOON TAE KIM | | | ON FILE |
| SOON TECK KOON | | | ON FILE |
| SOON WEI ANG | | | ON FILE |
| SOON WEI REN DANIEL | | | ON FILE |
| SOON WEISHENG JUSTIN | | | ON FILE |
| SOON XIAOHUI | | | ON FILE |
| SOON YAW LIEW | | | ON FILE |
| SOON YONG QUAN ALVIN | | | ON FILE |
| SOON YOUNG KIM | | | ON FILE |
| SOON YUEN YANG | | | ON FILE |
| SOON ZHI CHUNG | | | ON FILE |
| SOONAH KIM | | | ON FILE |
| SOONCHEOL YOON | | | ON FILE |
| SOONG LIANG KHOR | | | ON FILE |
| SOONG-HUAY YOUNG | | | ON FILE |
| SOONGROK OH | | | ON FILE |
| SOONGROK OH | | | ON FILE |
| SOONHO KWON | | | ON FILE |
| SOONTORN WONGWATTANAKARN | | | ON FILE |
| SOORAJ VIJAYAN | | | ON FILE |
| SOORHIM YOON | | | ON FILE |
| SOORIYAARACHCHI SOORIYAARACHCHIGE MISSAKA | | | ON FILE |
| SOOYEOL SOHN | | | ON FILE |
| SOOYEON ZACHARIAS | | | ON FILE |
| SOPA PHOTHONG | | | ON FILE |
| SOPA SONELIN | | | ON FILE |
| SOPA WORAPAT | | | ON FILE |
| SOPAL KHAMKHERIYA | | | ON FILE |
| SOPAL PHO | | | ON FILE |
| SOPHA SOULIYAVONG | | | ON FILE |
| SOPHAL NOU | | | ON FILE |
| SOPHANARITH NUTH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SOPHANNA UN | | | ON FILE |
| SOPHANNARA DAVID TEA | | | ON FILE |
| SOPHANNE PHATH | | | ON FILE |
| SOPHAT KIM | | | ON FILE |
| SOPHATH MAR | | | ON FILE |
| SOPHEA KIM | | | ON FILE |
| SOPHEAK PHO | | | ON FILE |
| SOPHEAK SOK | | | ON FILE |
| SOPHEAKTRA EANG | | | ON FILE |
| SOPHEAKTRA PEN | | | ON FILE |
| SOPHEAL SOK | | | ON FILE |
| SOPHEAP ROS | | | ON FILE |
| SOPHEAP VONG | | | ON FILE |
| SOPHEAR VONG | | | ON FILE |
| SOPHEARP LILLIAN SAM | | | ON FILE |
| SOPHIA ALANA BEATTIE | | | ON FILE |
| SOPHIA AMAYA | | | ON FILE |
| SOPHIA AMINA VICTOR | | | ON FILE |
| SOPHIA ANASTASIA PAPADOPOULOS | | | ON FILE |
| SOPHIA ANDREA CABALLERO | | | ON FILE |
| SOPHIA ARINA ECKART | | | ON FILE |
| SOPHIA AVA YASMIN CRAIG | | | ON FILE |
| SOPHIA AYSHA POPPY SCARLET GRIFFIN | | | ON FILE |
| SOPHIA CARINNE SEGUIN | | | ON FILE |
| SOPHIA CARMION RATKOVICH | | | ON FILE |
| SOPHIA CAROLINA SOBOLEV | | | ON FILE |
| SOPHIA CHAN PHAM | | | ON FILE |
| SOPHIA CHRISTINE FREANEY | | | ON FILE |
| SOPHIA CLARA DRENCK | | | ON FILE |
| SOPHIA DALEY | | | ON FILE |
| SOPHIA DATHAO DOAN | | | ON FILE |
| SOPHIA DEAN DENARDO | | | ON FILE |
| SOPHIA DOMINIQUE DELGADILLO | | | ON FILE |
| SOPHIA DOROTHY CALVI | | | ON FILE |
| SOPHIA EIRINI GIOVANI LONGINI | | | ON FILE |
| SOPHIA ELENA LITTLEJOHN | | | ON FILE |
| SOPHIA FAITH STANGL | | | ON FILE |
| SOPHIA FARFALLA TYLER | | | ON FILE |
| SOPHIA FENG | | | ON FILE |
| SOPHIA FOURANE | | | ON FILE |
| SOPHIA FUEGLEIN | | | ON FILE |
| SOPHIA GAMBOA ROMILLA | | | ON FILE |
| SOPHIA GOOP | | | ON FILE |
| SOPHIA GRACE GARBER | | | ON FILE |
| SOPHIA GRIFFIN | | | ON FILE |
| SOPHIA GUDROE | | | ON FILE |
| SOPHIA HADASH | | | ON FILE |
| SOPHIA HEE-RA QIAN | | | ON FILE |
| SOPHIA HELENAH HAJJE | | | ON FILE |
| SOPHIA HOFFER-PERKINS | | | ON FILE |
| SOPHIA HOU | | | ON FILE |
| SOPHIA HUIAN HE | | | ON FILE |
| SOPHIA ILONA MACONI | | | ON FILE |
| SOPHIA JACOBA BIJL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SOPHIA JIEHEAHAERY KAM | | | ON FILE |
| SOPHIA JIN SOOK CHOI | | | ON FILE |
| SOPHIA JUNE SPRUNGER | | | ON FILE |
| SOPHIA KATHRYN OPPENHEISER | | | ON FILE |
| SOPHIA L NARAIN | | | ON FILE |
| SOPHIA LE TEA | | | ON FILE |
| SOPHIA LEE BENSCH | | | ON FILE |
| SOPHIA LIKUN LI | | | ON FILE |
| SOPHIA LORETTA LUDKA | | | ON FILE |
| SOPHIA LUCIA BIEDKA | | | ON FILE |
| SOPHIA LUU | | | ON FILE |
| SOPHIA MARIA MCLOUGHLIN | | | ON FILE |
| SOPHIA MARIE NOBLE | | | ON FILE |
| SOPHIA MARIE ROCHE | | | ON FILE |
| SOPHIA MARIE SPENCE | | | ON FILE |
| SOPHIA MARIE ZALLER | | | ON FILE |
| SOPHIA MARY PAPADOPOULOS | | | ON FILE |
| SOPHIA MICHAELOVNA STONELAKE | | | ON FILE |
| SOPHIA NAVAJAS URIOSTE | | | ON FILE |
| SOPHIA NICHOLE GOSLING | | | ON FILE |
| SOPHIA PRESLEY VALENTINE | | | ON FILE |
| SOPHIA RAMIREZRAMIREZ | | | ON FILE |
| SOPHIA RANGSY HENG | | | ON FILE |
| SOPHIA RENEE GIBSON | | | ON FILE |
| SOPHIA ROSE LEMCKE | | | ON FILE |
| SOPHIA SANDRA WOLF | | | ON FILE |
| SOPHIA SANN | | | ON FILE |
| SOPHIA SHAO YUN HSU LADEFOGED | | | ON FILE |
| SOPHIA SIGMA APS | | | ON FILE |
| SOPHIA SIMONE BLOMQUIST | | | ON FILE |
| SOPHIA SINDL | | | ON FILE |
| SOPHIA SOOJIN LI | | | ON FILE |
| SOPHIA STEVENS SPEARMAN | | | ON FILE |
| SOPHIA STEVENS SPEARMAN | | | ON FILE |
| SOPHIA THAO LE | | | ON FILE |
| SOPHIA THERESITA COAKLEY | | | ON FILE |
| SOPHIA TRUONG | | | ON FILE |
| SOPHIA TYSHEA AUSTIN | | | ON FILE |
| SOPHIA VARELLA | | | ON FILE |
| SOPHIA VICTORIA FUCIARELLI | | | ON FILE |
| SOPHIA VICTORIA RALPH | | | ON FILE |
| SOPHIA VIRGINIA HOOPMAN | | | ON FILE |
| SOPHIA WU | | | ON FILE |
| SOPHIA XIA GE | | | ON FILE |
| SOPHIA ZHIYIA ZHENG | | | ON FILE |
| SOPHIAN ANTONIN FRANCOIS MOHAMED FARAH | | | ON FILE |
| SOPHIANE DJELLOUL | | | ON FILE |
| SOPHIAT NAMUKOSE | | | ON FILE |
| SOPHIE A J BULMER | | | ON FILE |
| SOPHIE ALBANIE BUZOS | | | ON FILE |
| SOPHIE ALEXANDRA KORBULY | | | ON FILE |
| SOPHIE AMY HEALY REGLER | | | ON FILE |
| SOPHIE ANN FRIEND | | | ON FILE |
| SOPHIE ANNE CAMERON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SOPHIE ANNE DAMOUR | | | ON FILE |
| SOPHIE ANNE GRANT | | | ON FILE |
| SOPHIE ANNE LAURE LE MOULLEC | | | ON FILE |
| SOPHIE ANTOINETTE N TODESCO | | | ON FILE |
| SOPHIE BERGERON | | | ON FILE |
| SOPHIE BESNER | | | ON FILE |
| SOPHIE BLAKE | | | ON FILE |
| SOPHIE BRABANT | | | ON FILE |
| SOPHIE BRIGITTE CLAUDINE MARIE | | | ON FILE |
| SOPHIE BUCKLEY | | | ON FILE |
| SOPHIE CAROLINE KELLY | | | ON FILE |
| SOPHIE CHARLOTTE MINNA CATHERINE CONRAD | | | ON FILE |
| SOPHIE CLAIRE RAE RARITY | | | ON FILE |
| SOPHIE CONSTANCE MONIQUE LEMAIRE | | | ON FILE |
| SOPHIE DANIELLE BARNARD LEARY | | | ON FILE |
| SOPHIE DONG | | | ON FILE |
| SOPHIE E SMITH | | | ON FILE |
| SOPHIE ELEONORA VAN DER BURG | | | ON FILE |
| SOPHIE EMMANUELLE JENNA PORTOLANO | | | ON FILE |
| SOPHIE FLORENTINE MARIE GOUPIL | | | ON FILE |
| SOPHIE FRANCOISE CHRISTINE MARIE ANGELE LACOMBE GUILLOT | | | ON FILE |
| SOPHIE FRANCOISE KORALEWSKI | | | ON FILE |
| SOPHIE FRIEDA PEINTNER | | | ON FILE |
| SOPHIE GENIS | | | ON FILE |
| SOPHIE GHISLAINE JEANNE AUSTRUY | | | ON FILE |
| SOPHIE GORECKI | | | ON FILE |
| SOPHIE GOSTYNSKI | | | ON FILE |
| SOPHIE GRACE PLUMRIDGE | | | ON FILE |
| SOPHIE GREGOIRE-LAPALUS | | | ON FILE |
| SOPHIE GRONTVEDT KLEIN | | | ON FILE |
| SOPHIE I BAKER | | | ON FILE |
| SOPHIE I WICKS | | | ON FILE |
| SOPHIE INDELICATO | | | ON FILE |
| SOPHIE J M KRAMER | | | ON FILE |
| SOPHIE JADE HARPER | | | ON FILE |
| SOPHIE JANE FARRELL | | | ON FILE |
| SOPHIE JAYNE NEWMAN | | | ON FILE |
| SOPHIE JAYNE PARKES | | | ON FILE |
| SOPHIE JAYNE PARKES | | | ON FILE |
| SOPHIE JAYNE PARKES | | | ON FILE |
| SOPHIE JAYNE PARKES | | | ON FILE |
| SOPHIE JAYNE PARKES | | | ON FILE |
| SOPHIE JEANNE-MARIE JOSIANE FREULON | | | ON FILE |
| SOPHIE JULIE PASCALE CHENAL | | | ON FILE |
| SOPHIE JUNE MORGAN | | | ON FILE |
| SOPHIE KARBJINSKI | | | ON FILE |
| SOPHIE KONIG | | | ON FILE |
| SOPHIE L CRESSALL | | | ON FILE |
| SOPHIE LACARRIEU | | | ON FILE |
| SOPHIE LAM | | | ON FILE |
| SOPHIE LAURE CECILE LOUSSAIF | | | ON FILE |
| SOPHIE LAUREN HANLON | | | ON FILE |
| SOPHIE LAURIANE TRIOLLET | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SOPHIE LIU | | | ON FILE |
| SOPHIE LOUISE HELENE MOTTET | | | ON FILE |
| SOPHIE LOUISE LANE | | | ON FILE |
| SOPHIE LOUISE MCCARLIE | | | ON FILE |
| SOPHIE LOUISE VITTING | | | ON FILE |
| SOPHIE LOUISETTE MARTINE FELIX | | | ON FILE |
| SOPHIE M DELAUNAY | | | ON FILE |
| SOPHIE MAEDEL | | | ON FILE |
| SOPHIE MALUGFEH AJEAKWA | | | ON FILE |
| SOPHIE MARIE ADELAIDE HAYES GOULDING | | | ON FILE |
| SOPHIE MARIE LAURE BOUCHET | | | ON FILE |
| SOPHIE MARIE MERLE | | | ON FILE |
| SOPHIE MARIE ODILE CHALET | | | ON FILE |
| SOPHIE MARIE ROUZET | | | ON FILE |
| SOPHIE MARIE VERDELLET | | | ON FILE |
| SOPHIE MARIE-CAPUCHE KARAM | | | ON FILE |
| SOPHIE MARYSE S MOENS | | | ON FILE |
| SOPHIE MAYER | | | ON FILE |
| SOPHIE MERRITT | | | ON FILE |
| SOPHIE MICHELINE DENISE AUTRICQUE | | | ON FILE |
| SOPHIE MORRISON | | | ON FILE |
| SOPHIE NARATH CHEANG | | | ON FILE |
| SOPHIE NARSES | | | ON FILE |
| SOPHIE NATHALIE MACHENAUD | | | ON FILE |
| SOPHIE NELLY M DE COSTER | | | ON FILE |
| SOPHIE NGUYEN | | | ON FILE |
| SOPHIE PEZZUTTO | | | ON FILE |
| SOPHIE RENEE MATTHIAS | | | ON FILE |
| SOPHIE ROBERT M JACQUES | | | ON FILE |
| SOPHIE ROSE MOLONEY | | | ON FILE |
| SOPHIE SAI R RAES | | | ON FILE |
| SOPHIE SCHEEPERS | | | ON FILE |
| SOPHIE SCHITTECATTE | | | ON FILE |
| SOPHIE SEGUIN | | | ON FILE |
| SOPHIE SEGUY | | | ON FILE |
| SOPHIE SERVAN | | | ON FILE |
| SOPHIE SHILAN CHEN | | | ON FILE |
| SOPHIE SICURELLA | | | ON FILE |
| SOPHIE SO HEE KIM | | | ON FILE |
| SOPHIE SOLMINI | | | ON FILE |
| SOPHIE STEPHANIE DANIELA COOKSON | | | ON FILE |
| SOPHIE SUNG HEE AMANDINE ADAM | | | ON FILE |
| SOPHIE UHR | | | ON FILE |
| SOPHIE VANESSA OLIVIA ALZONNE | | | ON FILE |
| SOPHIE WAEFLER | | | ON FILE |
| SOPHIE WU | | | ON FILE |
| SOPHIE XIAOKE SONG | | | ON FILE |
| SOPHIE YASHAEV | | | ON FILE |
| SOPHIE YVONNE HUNEAULT | | | ON FILE |
| SOPHIEN BOUMAILI | | | ON FILE |
| SOPHIE-VALERIE LITSCHAUER | | | ON FILE |
| SOPHOAN SANN | | | ON FILE |
| SOPHOIN KHIEU | | | ON FILE |
| SOPHONIE BOURJOLLY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SOPHORN CHUM | | | ON FILE |
| SOPHORN KEO | | | ON FILE |
| SOPHOUT NOP | | | ON FILE |
| SOPHRON VERMEIJ | | | ON FILE |
| SOPIE RENEE ISTRE | | | ON FILE |
| SOPIKO MGHEBRISHVILI | | | ON FILE |
| SOPIO TOROSHELIDZE | | | ON FILE |
| SOPIRIYE EMMANUELLA PRINCEWILL | | | ON FILE |
| SOR HONG ONG | | | ON FILE |
| SOR LENG GOH | | | ON FILE |
| SORA AN | | | ON FILE |
| SORA LEE | | | ON FILE |
| SORA TANIGUCHI | | | ON FILE |
| SORABH AGARWAL | | | ON FILE |
| SORAI JAKE GIBSON | | | ON FILE |
| SORAIA COSTA E MORAIS | | | ON FILE |
| SORAIA CRISTIN CAETANO AFONSO | | | ON FILE |
| SORAIA FILIPA FERNANDES MARQUES | | | ON FILE |
| SORAIA MARIA PIRES PIRES | | | ON FILE |
| SORAIA ROLAO FERNANDES | | | ON FILE |
| SORAIA SOFIA FREITAS MIRANDA | | | ON FILE |
| SORAKRIT ROTCHANANAWIN | | | ON FILE |
| SORAMYE PEREZ PEREZ | | | ON FILE |
| SORAN HASHIM HAWLERY | | | ON FILE |
| SORANUN ROJANAKATANYOO | | | ON FILE |
| SORAPONG PAJONGSAOWAPAK | | | ON FILE |
| SORASAK SAKON | | | ON FILE |
| SORASIT THUMSEE | | | ON FILE |
| SORATAS SAMRUAHAUN | | | ON FILE |
| SORAVIS PRAKKAMAKUL | | | ON FILE |
| SORAWIT KONGNURAT | | | ON FILE |
| SORAWIT LIMAWONGPRANEE | | | ON FILE |
| SORAYA AIDA ABDEL WAHAB | | | ON FILE |
| SORAYA ALEJANDRA VALLEJOS MACHICOTI | | | ON FILE |
| SORAYA AMEERA SINGH | | | ON FILE |
| SORAYA BELLO HERNANDEZ | | | ON FILE |
| SORAYA CAROLINA OCHOA DURAN | | | ON FILE |
| SORAYA DEBBY F KESSELS | | | ON FILE |
| SORAYA ESMERALDA BOTTINELLI | | | ON FILE |
| SORAYA FEYZ | | | ON FILE |
| SORAYA GHEZAL | | | ON FILE |
| SORAYA KIBE | | | ON FILE |
| SORAYA KYAMUMI ARINZECHI | | | ON FILE |
| SORAYA MAUREEN HOBERMAN | | | ON FILE |
| SORAYA NADJI | | | ON FILE |
| SORAYA RODRIGUEZ CABANILLAS | | | ON FILE |
| SORAYA SAIDI | | | ON FILE |
| SORAYA SAKHA | | | ON FILE |
| SORAYA SOLEDAD ATTALA | | | ON FILE |
| SORCHA AISLING MC CONVILLE | | | ON FILE |
| SORCHA LEONIE MARY ALLEN | | | ON FILE |
| SORDIA VILLANUEVA IBANEZ | | | ON FILE |
| SORELL DRU DESMARAIS | | | ON FILE |
| SOREN ALAN CRAIG MULLER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SOREN ANDREAS MADSEN | | | ON FILE |
| SOREN ARENDT NIELSEN | | | ON FILE |
| SOREN AUGUST KLINKEN | | | ON FILE |
| SOREN BENEDIKT SUDHOF | | | ON FILE |
| SOREN BRANDT PEDERSEN | | | ON FILE |
| SOREN CHRISTIAN LINDVIG | | | ON FILE |
| SOREN DIETRICHSON | | | ON FILE |
| SOREN DOMSGAARD | | | ON FILE |
| SOREN ERNGAARD WAGNER JENSEN | | | ON FILE |
| SOREN FILIP SCHMIDT HANSEN | | | ON FILE |
| SOREN GRAY CLARKE | | | ON FILE |
| SOREN HOJGAARD | | | ON FILE |
| SOREN IVAR PETERSEN | | | ON FILE |
| SOREN JENNINGS TREXLER | | | ON FILE |
| SOREN JESSEN NIELSEN | | | ON FILE |
| SOREN JOSEPH SORENSEN | | | ON FILE |
| SOREN KRISTIAN BAK | | | ON FILE |
| SOREN KRISTIANSEN | | | ON FILE |
| SOREN KRONSGAARD DETLEFSEN | | | ON FILE |
| SOREN LAU JENSEN | | | ON FILE |
| SOREN LAURITSEN | | | ON FILE |
| SOREN LEANZA RADEMACHER | | | ON FILE |
| SOREN MARK NIELSEN | | | ON FILE |
| SOREN MICHAEL UMSTOT | | | ON FILE |
| SOREN MOLGAARD BERTELSEN | | | ON FILE |
| SOREN MOLLER JOHANSEN | | | ON FILE |
| SOREN NIELSEN BEHNFALD | | | ON FILE |
| SOREN NORRELUND JONASSON | | | ON FILE |
| SOREN ORBEK KRISTENSEN | | | ON FILE |
| SOREN PATRICK BRAARUP EGGERS | | | ON FILE |
| SOREN READ FREDERIKSEN | | | ON FILE |
| SOREN ROSE ANKERDAL | | | ON FILE |
| SOREN SKOV HANSEN | | | ON FILE |
| SOREN SPLETH HEIDEMANN GREGERSEN | | | ON FILE |
| SOREN STEINBACH | | | ON FILE |
| SOREN THORVAL IVERSON | | | ON FILE |
| SOREN TORBJORN SVENDSEN | | | ON FILE |
| SOREN VALDEMAR KJAER | | | ON FILE |
| SOREN WIGANDT RASMUSSEN | | | ON FILE |
| SORENSEN JESSICA LYNNETTE | | | ON FILE |
| SORIE MUSTAPHA CONTEH | | | ON FILE |
| SORIKA ANDAR | | | ON FILE |
| SORIN ALEXANDRU COSTACHE | | | ON FILE |
| SORIN ALEXANDRU PETRESCU | | | ON FILE |
| SORIN AMZU | | | ON FILE |
| SORIN ANDREI CIOCAN | | | ON FILE |
| SORIN BARA | | | ON FILE |
| SORIN BARBU | | | ON FILE |
| SORIN COSERARU | | | ON FILE |
| SORIN CUCUI | | | ON FILE |
| SORIN DANIEL LONCA | | | ON FILE |
| SORIN DORIAN DRAGOI | | | ON FILE |
| SORIN ENACHE | | | ON FILE |
| SORIN FLORIN COSMA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SORIN FLORIN IVAN | | | ON FILE |
| SORIN IFTIMIE | | | ON FILE |
| SORIN IOAN CRISAN | | | ON FILE |
| SORIN ION DUMITRASCU | | | ON FILE |
| SORIN IVAN | | | ON FILE |
| SORIN MARCOSANU | | | ON FILE |
| SORIN MARIAN FERARU | | | ON FILE |
| SORIN MICLEA | | | ON FILE |
| SORIN MIHAI CUPCEA | | | ON FILE |
| SORIN MIHAI NITOI | | | ON FILE |
| SORIN NICOLAE SECASAN | | | ON FILE |
| SORIN OPRIS | | | ON FILE |
| SORIN OVIDIU BUDA | | | ON FILE |
| SORIN PAILA | | | ON FILE |
| SORIN POLOCOSER | | | ON FILE |
| SORIN SEBASTIAN SECASAN | | | ON FILE |
| SORIN SERBAN | | | ON FILE |
| SORIN STANOIU | | | ON FILE |
| SORIN TITAN | | | ON FILE |
| SORINA NAUM | | | ON FILE |
| SORINA TEODORA TELESCU | | | ON FILE |
| SORIN-CRISTIAN BALUTA | | | ON FILE |
| SORINEL COROIU | | | ON FILE |
| SORIN-IONUT CRETU | | | ON FILE |
| SORITA MONTRESE MCCALL | | | ON FILE |
| SORIYA PUTHEA MUONG | | | ON FILE |
| SORK HUONG CHEN | | | ON FILE |
| SORMANI DE MEDEIROS JUNIOR | | | ON FILE |
| SORNAMALA RAJARATNAM | | | ON FILE |
| SORNKAMOL CASTILLO | | | ON FILE |
| SOROOSH RAHIMY | | | ON FILE |
| SOROT KHOPRAKUN | | | ON FILE |
| SOROUSH EDRISSI ARAGHI | | | ON FILE |
| SOROUSH ETMINAN | | | ON FILE |
| SOROUSH HAKIMPOUR | | | ON FILE |
| SOROUSH RAZMYAR | | | ON FILE |
| SOROUSH ZAMANI ALAVIJEH | | | ON FILE |
| SORRAWAT SUMANIT | | | ON FILE |
| SORTEC LY | | | ON FILE |
| SORWICH CHANJIRAKITTI | | | ON FILE |
| SOS RENNE NAZARYAN | | | ON FILE |
| SOSLAN KERIMBEKOVICH ALIKOV | | | ON FILE |
| SOSNIN EDUARD | | | ON FILE |
| SOSO PARULAVA | | | ON FILE |
| SOSSIE KOULOUZIAN | | | ON FILE |
| SOSSIO MOCCIA | | | ON FILE |
| SOSSIO MONTANA | | | ON FILE |
| SOSTHENE AGATHANGE MARS | | | ON FILE |
| SOSTHENE HOUEHOU | | | ON FILE |
| SOTA BOUNTACHIDIS | | | ON FILE |
| SOTELO ANNA THERESE MAGCALE | | | ON FILE |
| SOTERIS PAPASOTERIOU | | | ON FILE |
| SOTHA SOK | | | ON FILE |
| SOTHEA THOU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SOTHEARATH SEANG | | | ON FILE |
| SOTHIN BO HUOT | | | ON FILE |
| SOTHUN SEAM | | | ON FILE |
| SOTIR NIKOLOV RANGELOV | | | ON FILE |
| SOTIRI ALKIVIADES GEORGIOU | | | ON FILE |
| SOTIRI VASILIU | | | ON FILE |
| SOTIRIA GEORGANTI | | | ON FILE |
| SOTIRIOS ALBERT STOIOS | | | ON FILE |
| SOTIRIOS ARGYRAKIS | | | ON FILE |
| SOTIRIOS BOUTSIKAKIS | | | ON FILE |
| SOTIRIOS DAIKOS | | | ON FILE |
| SOTIRIOS FOUSEKAS | | | ON FILE |
| SOTIRIOS G APOSTOLOPOULOS | | | ON FILE |
| SOTIRIOS GEORGOPOULOS-NTINOPOULOS | | | ON FILE |
| SOTIRIOS KOROVESIS | | | ON FILE |
| SOTIRIOS KRAVVARITIS | | | ON FILE |
| SOTIRIOS MICHALAKOS | | | ON FILE |
| SOTIRIOS MOURIKIS | | | ON FILE |
| SOTIRIOS NTAOUKAS | | | ON FILE |
| SOTIRIOS PAPAKONSTANTINOU | | | ON FILE |
| SOTIRIOS PETSIOS | | | ON FILE |
| SOTIRIOS SOFOS | | | ON FILE |
| SOTIRIOS STAVROU | | | ON FILE |
| SOTIRIOS TSANGAROS | | | ON FILE |
| SOTIRIOS VESIROPOULOS | | | ON FILE |
| SOTIRIS CHAINTINIS | | | ON FILE |
| SOTIRIS CHRYSOSTOMOS ZACHARIA | | | ON FILE |
| SOTIRIS KARAGKOUNIS | | | ON FILE |
| SOTIRIS MIMAROS | | | ON FILE |
| SOTO GARCIA EMMANUEL | | | ON FILE |
| SOTO LOPEZ JOELY ALBERTO | | | ON FILE |
| SOTONYE ISABU | | | ON FILE |
| SOTY KONG | | | ON FILE |
| SOU CHIENG SAECHIN | | | ON FILE |
| SOU FIN SAECHAO | | | ON FILE |
| SOU XIONG | | | ON FILE |
| SOUA VUE | | | ON FILE |
| SOUAD GHOUZLANE | | | ON FILE |
| SOUAD TIKOUIRT | | | ON FILE |
| SOUANG NOUANSAVANH | | | ON FILE |
| SOUBHIK BASU | | | ON FILE |
| SOUBHIK KUNDU | | | ON FILE |
| SOU-CHING WU | | | ON FILE |
| SOUDABEH SADR | | | ON FILE |
| SOUDATH NULL | | | ON FILE |
| SOUEN FAUCHÃ© | | | ON FILE |
| SOUFIAN ABDELMALEK | | | ON FILE |
| SOUFIAN ADDIOUI | | | ON FILE |
| SOUFIAN ALEXANDER MOHAMED ESSAFI | | | ON FILE |
| SOUFIAN GASMI | | | ON FILE |
| SOUFIAN NOUFI | | | ON FILE |
| SOUFIAN OUASSOU | | | ON FILE |
| SOUFIAN YAACOUBI | | | ON FILE |
| SOUFIANE AMINE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SOUFIANE BENAISSA | | | ON FILE |
| SOUFIANE BERKANI ALMANSOUR | | | ON FILE |
| SOUFIANE DAOUD | | | ON FILE |
| SOUFIANE EL BOUAZZATI | | | ON FILE |
| SOUFIANE HSAINI | | | ON FILE |
| SOUFIANE JAOUADI | | | ON FILE |
| SOUFIANE KHOUCHANE | | | ON FILE |
| SOUFIANE LEMGHYERATTE | | | ON FILE |
| SOUFIANE NAJARI | | | ON FILE |
| SOUFIANE OUDA | | | ON FILE |
| SOUFIANE TABTIA | | | ON FILE |
| SOUFYAN BOUZIT | | | ON FILE |
| SOUFYANE BENMBAREK | | | ON FILE |
| SOUFYANE BOUALAM | | | ON FILE |
| SOUFYEN KEFI--DELAIQUE | | | ON FILE |
| SOUGATA KHAN | | | ON FILE |
| SOUGLE TSIE ABDOU RAOUF AFZAL DAMTARE | | | ON FILE |
| SOUHAIEL MORHAG | | | ON FILE |
| SOUHAIL ETTAZI | | | ON FILE |
| SOUHAIL MICHAEL KARRAM | | | ON FILE |
| SOUHEILA MELLOUK | | | ON FILE |
| SOUHILL AHMAD BARACK | | | ON FILE |
| SOUHYLA BENABDALLAH | | | ON FILE |
| SOUICHI TSUJIMOTO | | | ON FILE |
| SOUKAINA CHEKKI LOUKILI | | | ON FILE |
| SOUKANYA PHONGVICHIT | | | ON FILE |
| SOUKIRE BA | | | ON FILE |
| SOUL ELIJAH ATKINSON | | | ON FILE |
| SOULEMAN ALI | | | ON FILE |
| SOULEYMANE BAH | | | ON FILE |
| SOULEYMANE DIOP | | | ON FILE |
| SOULIMAN SOFIANE ALI BOUGOUIDMA | | | ON FILE |
| SOULINE KHARTABIL | | | ON FILE |
| SOULINTHONE PHONTHONGSY | | | ON FILE |
| SOULYMANE KARAM | | | ON FILE |
| SOUMAYA BOUCHAIR | | | ON FILE |
| SOUMAYA ESANHAJI | | | ON FILE |
| SOUMAYA ZAYNAB ZAGHDOUD | | | ON FILE |
| SOUMEN DEBNATH | | | ON FILE |
| SOUMEN KUMAR SAHOO | | | ON FILE |
| SOUMEN MAITY | | | ON FILE |
| SOUMIA MOUHIB | | | ON FILE |
| SOUMIK GHOSH | | | ON FILE |
| SOUMIK NANDY | | | ON FILE |
| SOUMIL SUNILKUMAR SHETH | | | ON FILE |
| SOUMILE BHATTACHARYA | | | ON FILE |
| SOUMITRA KUMAR MOHAKUD | | | ON FILE |
| SOUMODEEP BISWAS | | | ON FILE |
| SOUMYA BHATTACHARJEE | | | ON FILE |
| SOUMYA GADUPUTI | | | ON FILE |
| SOUMYA KANTA SAHU | | | ON FILE |
| SOUMYA MUKHERJEE | | | ON FILE |
| SOUMYA SOURAV | | | ON FILE |
| SOUMYA SURYAKANTRAO BIRADAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SOUMYA V P | | | ON FILE |
| SOUMYABARATHI SENTHILKUMAR | | | ON FILE |
| SOUMYADIP CHAKRABORTY | | | ON FILE |
| SOUMYADIPTA BERA | | | ON FILE |
| SOUMYAJIT DUTTA | | | ON FILE |
| SOUMYARANJAN PRADHAN | | | ON FILE |
| SOUN BUM SONG | | | ON FILE |
| SOUN CHHANTYAL | | | ON FILE |
| SOUNAK BHOWMIK | | | ON FILE |
| SOUND MONEY SUPER FUND | | | ON FILE |
| SOUNDAPPAN NAGALINGAM | | | ON FILE |
| SOUNDER MAHENDRA KUMAR VELLAI SELVARAJ | | | ON FILE |
| SOUNDHARYA THIRUMAVALAVAN | | | ON FILE |
| SOUNDRON MARIA AGNEL GRACIEN | | | ON FILE |
| SOUNGGI CHO | | | ON FILE |
| SOUPASITH ERIC RATANA | | | ON FILE |
| SOURABH DHAWAN | | | ON FILE |
| SOURABH GOEL | | | ON FILE |
| SOURABH GUJAR | | | ON FILE |
| SOURABH JAISWAL | | | ON FILE |
| SOURABH KOLEKAR | | | ON FILE |
| SOURABH MOHAN | | | ON FILE |
| SOURABH NULL | | | ON FILE |
| SOURABH SHARMA | | | ON FILE |
| SOURABH SHARMA | | | ON FILE |
| SOURABH SUMAN | | | ON FILE |
| SOURABH SURESH PANSARE | | | ON FILE |
| SOURAJ MISHRA | | | ON FILE |
| SOURAV BARUA | | | ON FILE |
| SOURAV BHUNIA | | | ON FILE |
| SOURAV BISWAS | | | ON FILE |
| SOURAV CHHABRA | | | ON FILE |
| SOURAV DAS | | | ON FILE |
| SOURAV DAS | | | ON FILE |
| SOURAV DEB | | | ON FILE |
| SOURAV GUPTA | | | ON FILE |
| SOURAV KUMAR PANDEY | | | ON FILE |
| SOURAV MAITI | | | ON FILE |
| SOURAV MALLICK | | | ON FILE |
| SOURAV MANDAL | | | ON FILE |
| SOURAV NEWATIA | | | ON FILE |
| SOURAV SHARMA | | | ON FILE |
| SOURAYA RACHID ZOUEIHED BENCHIKH | | | ON FILE |
| SOUREN NERSES OHANIAN | | | ON FILE |
| SOURIDET PHAPHOUAMPHENG | | | ON FILE |
| SOURINA SEUNSOM HOANG | | | ON FILE |
| SOURISH CHAUDHURI | | | ON FILE |
| SOURIYA KHAOSANGA | | | ON FILE |
| SOUROB HASAN | | | ON FILE |
| SOUROU ALI JONES | | | ON FILE |
| SOUSADA KEOBOUASONE | | | ON FILE |
| SOUSOUNI A K BAJIS | | | ON FILE |
| SOUTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | ATTN: WESLEY WALKER SENIOR SECURITIES EXAMINER | SECURITIES DIVISION | WWALKER@SCAG.GOV |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SOUTH CAROLINA STATE TREASURY | UNCLAIMED PROPERTY PROGRAM | | UNCLAIMED@STO.SC.GOV |
| SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION | DIVISION OF BANKING | | BANKING@STATE.SD.US |
| SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | ATTN: DIVISION OF CONSUMER PROTECTION | | CONSUMERHELP@STATE.SD.US |
| SOUTH DAKOTA STATE TREASURY | SD STATE TREASURER - UCP | | UNCLAIMEDPROPERTY@STATE.SD.US |
| SOUTHALACK SIPHONEKHAM | | | ON FILE |
| SOUTHARD DAREEN WILLIAMSON | | | ON FILE |
| SOUTHEAST US LAND HOLDINGS LLC | | | ON FILE |
| SOUTHERN DISTRICT OF NEW YORK U.S. ATTORNEY'S OFFICE | ATTN: DANIEL TRACER, NOAH SOLOWIEJCZYK & RICHARD COOPER | | DANIEL.TRACER@USDOJ.GOV |
| SOUTHERN DISTRICT OF NEW YORK U.S. ATTORNEY'S OFFICE | ATTN: DANIEL TRACER, NOAH SOLOWIEJCZYK & RICHARD COOPER | | NOAH.SOLOWIEJCZYK@USDOJ.GOV |
| SOUTHERN DISTRICT OF NEW YORK U.S. ATTORNEY'S OFFICE | ATTN: DANIEL TRACER, NOAH SOLOWIEJCZYK & RICHARD COOPER | | RICHARD.COOPER@USDOJ.GOV |
| SOUTHERN FAVORITES INVESTMENTS LLC | | | ON FILE |
| SOUTHGATE SUPERANNUATION PTY LTD | | | ON FILE |
| SOUTHIDA SIVILAY | | | ON FILE |
| SOUTTO JOLOCHIN WALTER NICOLAS | | | ON FILE |
| SOUVIK BHATTACHARJEE | | | ON FILE |
| SOUVIK GANGULY | | | ON FILE |
| SOUVIK MANDAL | | | ON FILE |
| SOUVIK ROY | | | ON FILE |
| SOUZANA KEMPER | | | ON FILE |
| SOUZY SAAD RIAD | | | ON FILE |
| SOVAN THACH | | | ON FILE |
| SOVANIKA LY | | | ON FILE |
| SOVANNA LIM | | | ON FILE |
| SOVANNARITH SOUTH | | | ON FILE |
| SOVANTHARITH B THOU | | | ON FILE |
| SOVEREN GROUP SUPER PTY LTD | | | ON FILE |
| SOVJETA POPOVIC | | | ON FILE |
| SOVOS COMPLIANCE LLC | | | JUSTIN.PENTZ@SOVOS.COM |
| SOVOS COMPLIANCE LLC | | | LEGAL@SOVOS.COM |
| SOW KING LIN | | | ON FILE |
| SOW KING LIN | | | ON FILE |
| SOW MEI YAM | | | ON FILE |
| SOW YING PHANG | | | ON FILE |
| SOWATHIA SITHAN | | | ON FILE |
| SOWEDI KIFUKO | | | ON FILE |
| SOWEMMIMO MICHEAL | | | ON FILE |
| SOWEN NG | | | ON FILE |
| SOWJANYA K MANACHA | | | ON FILE |
| SOWKIN SHETTY | | | ON FILE |
| SOWMIMO MICHAEL MICHEAL | | | ON FILE |
| SOWMIYA SAKTHIVEL | | | ON FILE |
| SOWMYA ALUGUBELLI | | | ON FILE |
| SOWMYA HARIHARAN | | | ON FILE |
| SOWMYA KRISHNA NELLURI | | | ON FILE |
| SOWMYA MAKINENI | | | ON FILE |
| SOWMYA NAGARAJAN | | | ON FILE |
| SOWMYA PANDUGA | | | ON FILE |
| SOWRYA DHULIPUDI | | | ON FILE |
| SOWSER WOJOKH | | | ON FILE |
| SOYEAN CHOI | | | ON FILE |
| SOYEON JEON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SOYINI ANNA KAY SLATER | | | ON FILE |
| SOYOMBO ENKHTUR | | | ON FILE |
| SOYOUNG MOON | | | ON FILE |
| SOYOUNG MOON | | | ON FILE |
| SOYOUNG NAM | | | ON FILE |
| SOYUL PARK | | | ON FILE |
| SOYYANE RODRIGUES DE MEDEIROS | | | ON FILE |
| SP CISHEN | | | ON FILE |
| SP MKHONDO | | | ON FILE |
| SP NYATHI | | | ON FILE |
| SPALDING CLARK VANCE | | | ON FILE |
| SPARK RPB PTY LTD | | | ON FILE |
| SPARKLE CHRISTINE VICTORIA WILLIAMS | | | ON FILE |
| SPARKLE SHIMAYA MCCUISTON | | | ON FILE |
| SPARKLING PALACES INC | | | ON FILE |
| SPARKS ASSETS TRUST | | | ON FILE |
| SPARROW I DALEY | | | ON FILE |
| SPARROW TECH PRIVATE LIMITED | | | ON FILE |
| SPARSH KHATIWADA | | | ON FILE |
| SPARSH MEHTA | | | ON FILE |
| SPARSH SRIVASTAVA | | | ON FILE |
| SPARTAK PRECI | | | ON FILE |
| SPARTAK RAHACHOU | | | ON FILE |
| SPARTAK SAYYAROVICH AYMALETDINOV | | | ON FILE |
| SPARTAKOS PERCHANIDIS | | | ON FILE |
| SPARTAKOS TANIDIS | | | ON FILE |
| SPASE JAKIMOVSKI | | | ON FILE |
| SPASKA ATANASOVA YORDANOVA | | | ON FILE |
| SPASO ANDJELIC | | | ON FILE |
| SPEARS GOODE | | | ON FILE |
| SPECIALTY PRODUCTS OF THE CAROLINAS LLC | | | ON FILE |
| SPECKLED FLOCK LLC | | | ON FILE |
| SPECTRUM [CHARTER COMMUNICATIONS, BRIGHTHOUSE NETWORKS] | ATTN: SIOBHAN K. MCENEANY | | SIOBHAN.MCENEANY@CHARTER.COM |
| SPEECE TRUMAN CURTIES | | | ON FILE |
| SPELA DEMSAR | | | ON FILE |
| SPELA JEREB PLANINSEK | | | ON FILE |
| SPELA KOSNJEK | | | ON FILE |
| SPELA KVAS | | | ON FILE |
| SPELA RAC | | | ON FILE |
| SPELA TONI | | | ON FILE |
| SPELA VUCAJNK | | | ON FILE |
| SPELDEWINDE SHAUN HAROLD | | | ON FILE |
| SPENCE ADDISON RUSSI | | | ON FILE |
| SPENCE WOOLLEY | | | ON FILE |
| SPENCER SCHNEIDER | | | ON FILE |
| SPENCER A COLLOPY | | | ON FILE |
| SPENCER A JOSEPH | | | ON FILE |
| SPENCER AARON ZIMMERMAN CRYER | | | ON FILE |
| SPENCER ADAMSON CRISP | | | ON FILE |
| SPENCER ADRIAN HOLT | | | ON FILE |
| SPENCER ALAN MURPHY | | | ON FILE |
| SPENCER ALBERT LEE | | | ON FILE |
| SPENCER ALEXANDER WARD-BOWEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SPENCER ALLAN CARLSON | | | ON FILE |
| SPENCER AMARIE LLOYD | | | ON FILE |
| SPENCER ANDREW HARRISON | | | ON FILE |
| SPENCER ANDREW MCDONALD | | | ON FILE |
| SPENCER ANTHONY REUKL | | | ON FILE |
| SPENCER AUBREY BIALEK | | | ON FILE |
| SPENCER AUSTIN MICHAELS | | | ON FILE |
| SPENCER BARTLETT SMITH | | | ON FILE |
| SPENCER BATHURST MUIR | | | ON FILE |
| SPENCER BENJAMIN SETTERS | | | ON FILE |
| SPENCER BERNARD BONTHOUX | | | ON FILE |
| SPENCER BOWEN PENROD | | | ON FILE |
| SPENCER BOWLBY | | | ON FILE |
| SPENCER BRADLEY SUGGS | | | ON FILE |
| SPENCER BRUCE LONGMORE | | | ON FILE |
| SPENCER BRYCE REDFORD | | | ON FILE |
| SPENCER BRYON MATTHEWS | | | ON FILE |
| SPENCER BURGESS PRICE | | | ON FILE |
| SPENCER BURTON GARTNER | | | ON FILE |
| SPENCER C ALLEN | | | ON FILE |
| SPENCER C SCOTT | | | ON FILE |
| SPENCER CARL BRODEN | | | ON FILE |
| SPENCER CASEY WALLIS | | | ON FILE |
| SPENCER CHARLES DORHOUT | | | ON FILE |
| SPENCER CHARLES MILLER | | | ON FILE |
| SPENCER CHARLES REESE | | | ON FILE |
| SPENCER CHENYU WANG | | | ON FILE |
| SPENCER CHONG NICHOLSON | | | ON FILE |
| SPENCER CHRISTIAN ALLEN MOTTER | | | ON FILE |
| SPENCER CHRISTOPHER MCRIMMON | | | ON FILE |
| SPENCER CHUN TING LEE | | | ON FILE |
| SPENCER CLAIBORNE USSERY | | | ON FILE |
| SPENCER CLARK SIBERT | | | ON FILE |
| SPENCER CLAYTON DAVIS | | | ON FILE |
| SPENCER COLE FREIDENRICH | | | ON FILE |
| SPENCER COLE TIMME | | | ON FILE |
| SPENCER CONNOLLY | | | ON FILE |
| SPENCER CORRY JONES | | | ON FILE |
| SPENCER CORWIN SMITH | | | ON FILE |
| SPENCER CRAFT SUSSMAN | | | ON FILE |
| SPENCER CRAIG DEBOSE | | | ON FILE |
| SPENCER CRAIG JAYNE | | | ON FILE |
| SPENCER CYRIL CORNELUS VREUGDENHIL-BEAUCLERC | | | ON FILE |
| SPENCER D EMIRIS-COHEN | | | ON FILE |
| SPENCER DANE AYER | | | ON FILE |
| SPENCER DANGILO HARRIS | | | ON FILE |
| SPENCER DANIEL HOLMES | | | ON FILE |
| SPENCER DANIEL KITTREDGE | | | ON FILE |
| SPENCER DANIEL LANGAGER | | | ON FILE |
| SPENCER DARYL HAWKINS | | | ON FILE |
| SPENCER DAVID ALLRED | | | ON FILE |
| SPENCER DAVID BERKINSHAW | | | ON FILE |
| SPENCER DAVID BRESSLER | | | ON FILE |
| SPENCER DAVID LEBOFF | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SPENCER DAVID ODOM | | | ON FILE |
| SPENCER DAVIES | | | ON FILE |
| SPENCER DAYN LARGE | | | ON FILE |
| SPENCER DEAN SANTORA | | | ON FILE |
| SPENCER DEAN ZARR | | | ON FILE |
| SPENCER DENNARD ROUNDS | | | ON FILE |
| SPENCER DERRICK JOHNSON | | | ON FILE |
| SPENCER DORSEY | | | ON FILE |
| SPENCER DOUGLAS REID | | | ON FILE |
| SPENCER EDWARD ACHIU | | | ON FILE |
| SPENCER EDWIN TREFZGER | | | ON FILE |
| SPENCER ELLIOTT CIESLA | | | ON FILE |
| SPENCER ELLIOTT ROBERTS | | | ON FILE |
| SPENCER EMERSON SMITH | | | ON FILE |
| SPENCER ERIC GORDON | | | ON FILE |
| SPENCER EUGENE HUSE | | | ON FILE |
| SPENCER EUGENE ROTHERY | | | ON FILE |
| SPENCER EVAN DENNIS | | | ON FILE |
| SPENCER EVERETT JR LARAMIE | | | ON FILE |
| SPENCER EVISON HOWARD CAMPBELL | | | ON FILE |
| SPENCER FRANCIS CHAMPION | | | ON FILE |
| SPENCER GEER AUSTIN MARTIN | | | ON FILE |
| SPENCER GLADE WEILERT | | | ON FILE |
| SPENCER GORDON DELALLO | | | ON FILE |
| SPENCER GRAHAM SMITH | | | ON FILE |
| SPENCER GRANT BOUCHER | | | ON FILE |
| SPENCER GRAY DINWIDDIE | | | ON FILE |
| SPENCER GREGORY HURLBURT | | | ON FILE |
| SPENCER GREGORY WARTMAN | | | ON FILE |
| SPENCER HANSON | | | ON FILE |
| SPENCER HARRIS BURNHAM | | | ON FILE |
| SPENCER HARVEY LIKINS | | | ON FILE |
| SPENCER HENRY LEE | | | ON FILE |
| SPENCER HOBSON WALLING | | | ON FILE |
| SPENCER HUGH ADAM BROOKS | | | ON FILE |
| SPENCER IAN MURRAY | | | ON FILE |
| SPENCER IAN VOGEL | | | ON FILE |
| SPENCER ISAAC EVANS | | | ON FILE |
| SPENCER J FRECHE | | | ON FILE |
| SPENCER J MORENCY | | | ON FILE |
| SPENCER J MURRAY | | | ON FILE |
| SPENCER J SALAS | | | ON FILE |
| SPENCER J SCHAAF | | | ON FILE |
| SPENCER JACOB BROWN | | | ON FILE |
| SPENCER JACOB DIEGEL | | | ON FILE |
| SPENCER JACOB TURKEL | | | ON FILE |
| SPENCER JAMES BOERTMAN | | | ON FILE |
| SPENCER JAMES FIELDING | | | ON FILE |
| SPENCER JAMES GATES | | | ON FILE |
| SPENCER JAMES GILMORE | | | ON FILE |
| SPENCER JAMES HAMMOND | | | ON FILE |
| SPENCER JAMES HENKEL | | | ON FILE |
| SPENCER JAMES HUDSON | | | ON FILE |
| SPENCER JAMES JARVIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SPENCER JAMES KREBS | | | ON FILE |
| SPENCER JAMES LINDSAY | | | ON FILE |
| SPENCER JAMES RIOLO | | | ON FILE |
| SPENCER JAMES ROBERT HEFFERNAN | | | ON FILE |
| SPENCER JAMES SEELY | | | ON FILE |
| SPENCER JAMES STRIKE | | | ON FILE |
| SPENCER JAMES VANDENBURG | | | ON FILE |
| SPENCER JAMESON COONEY | | | ON FILE |
| SPENCER JARED PINEGAR | | | ON FILE |
| SPENCER JARRATT | | | ON FILE |
| SPENCER JEDIDIAH OLSEN | | | ON FILE |
| SPENCER JEROME SAUNDERS | | | ON FILE |
| SPENCER JOHN COITE TARRING | | | ON FILE |
| SPENCER JOHN DUSI | | | ON FILE |
| SPENCER JOHN HOIUM | | | ON FILE |
| SPENCER JOHN LUCAS | | | ON FILE |
| SPENCER JOHN NEWTON | | | ON FILE |
| SPENCER JOHN RICHARDS | | | ON FILE |
| SPENCER JOHN ROWLES | | | ON FILE |
| SPENCER JOHN SAMPLE | | | ON FILE |
| SPENCER JOHN VERDON | | | ON FILE |
| SPENCER JONATHAN GOODWIN | | | ON FILE |
| SPENCER JOSEPH PURDY | | | ON FILE |
| SPENCER JOSEPHSAAR CAVANAUGH | | | ON FILE |
| SPENCER JOSIAHBLAIN SHELTON | | | ON FILE |
| SPENCER JUN SONG JAFFE | | | ON FILE |
| SPENCER KALIA WONG | | | ON FILE |
| SPENCER KATZ SCHNEIDER | | | ON FILE |
| SPENCER KELLY SUMMEY | | | ON FILE |
| SPENCER KENNARD HAWKINS | | | ON FILE |
| SPENCER KENNETH JONES | | | ON FILE |
| SPENCER KEVIN MARCHUS | | | ON FILE |
| SPENCER KIMBROUGH | | | ON FILE |
| SPENCER L FORNACIARI | | | ON FILE |
| SPENCER LAURENCE CARTWRIGHT | | | ON FILE |
| SPENCER LAWSON SHELL | | | ON FILE |
| SPENCER LEASE CANON | | | ON FILE |
| SPENCER LEE | | | ON FILE |
| SPENCER LEE BLACKMAN | | | ON FILE |
| SPENCER LEE MANN | | | ON FILE |
| SPENCER LEE MOY | | | ON FILE |
| SPENCER LEE OBSITNIK | | | ON FILE |
| SPENCER LEE SAVELICH | | | ON FILE |
| SPENCER LEE SHEPHERD | | | ON FILE |
| SPENCER LEE SIMPSON | | | ON FILE |
| SPENCER LEE VROOMAN | | | ON FILE |
| SPENCER LEON LAMONT SAUNDERS | | | ON FILE |
| SPENCER LEWIS BARRETT | | | ON FILE |
| SPENCER LIONEL CHINELLY | | | ON FILE |
| SPENCER LOGAN SALTER | | | ON FILE |
| SPENCER LYMAN ROLLINS | | | ON FILE |
| SPENCER MARC ASSIFF | | | ON FILE |
| SPENCER MARSCEL TRONQUET | | | ON FILE |
| SPENCER MARTIN CARRION | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SPENCER MARTINEZ RICE | | | ON FILE |
| SPENCER MASON GREEN | | | ON FILE |
| SPENCER MATTHEW LOW | | | ON FILE |
| SPENCER MATTHEW MOSLOW | | | ON FILE |
| SPENCER MAURICE UBBINK | | | ON FILE |
| SPENCER MAX RUBIN | | | ON FILE |
| SPENCER MCDOWELL REITZ | | | ON FILE |
| SPENCER MCKENZY FERRELL | | | ON FILE |
| SPENCER MICHAEL DEE | | | ON FILE |
| SPENCER MICHAEL KULWIEC | | | ON FILE |
| SPENCER MICHAEL PARKS | | | ON FILE |
| SPENCER MICHAEL SANGSTER | | | ON FILE |
| SPENCER MICHAEL SCHMIDER | | | ON FILE |
| SPENCER MICHAEL SCHULTZ | | | ON FILE |
| SPENCER MILLS WHALEN | | | ON FILE |
| SPENCER MOORE WRIGHT | | | ON FILE |
| SPENCER MORGAN BOMSTEIN | | | ON FILE |
| SPENCER MORIN SIMMONS | | | ON FILE |
| SPENCER MURRAY | | | ON FILE |
| SPENCER NEAL MONTGOMERY | | | ON FILE |
| SPENCER NERY HOHL | | | ON FILE |
| SPENCER NICHOLAS PITTMAN | | | ON FILE |
| SPENCER NICOL | | | ON FILE |
| SPENCER NORRIS RIEGLE | | | ON FILE |
| SPENCER PATRICK FREDSON | | | ON FILE |
| SPENCER PATRICK GREEN | | | ON FILE |
| SPENCER PAUL CUSHING | | | ON FILE |
| SPENCER PAUL DESROCHES | | | ON FILE |
| SPENCER PAUL HOLCOMB | | | ON FILE |
| SPENCER PAUL SUNDE | | | ON FILE |
| SPENCER PEYROT | | | ON FILE |
| SPENCER PHILIP COOPER | | | ON FILE |
| SPENCER PLASSMAN | | | ON FILE |
| SPENCER POWERS KINCAID | | | ON FILE |
| SPENCER QUINN EDGELL | | | ON FILE |
| SPENCER R KNIPPRATH | | | ON FILE |
| SPENCER RAY SAVOIE | | | ON FILE |
| SPENCER RAYMOND JOICE | | | ON FILE |
| SPENCER REED COLLINS | | | ON FILE |
| SPENCER REEVES JONES | | | ON FILE |
| SPENCER REID | | | ON FILE |
| SPENCER RICHARDS BARON | | | ON FILE |
| SPENCER RICHIE GRADLEY | | | ON FILE |
| SPENCER RICK WILLIAMS | | | ON FILE |
| SPENCER RILEY SEIBERT | | | ON FILE |
| SPENCER ROBERT DESPELDER | | | ON FILE |
| SPENCER ROBERT DREW | | | ON FILE |
| SPENCER ROBERT KARRAT | | | ON FILE |
| SPENCER ROBERT KULCSAR | | | ON FILE |
| SPENCER ROBINSON CAPPEL | | | ON FILE |
| SPENCER ROGER LOPEZ | | | ON FILE |
| SPENCER RONALD ROY CRANE | | | ON FILE |
| SPENCER ROSS GOLDBERG | | | ON FILE |
| SPENCER ROSS JOYNT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SPENCER RUSSELL FROST | | | ON FILE |
| SPENCER RUSSELL NAEVE | | | ON FILE |
| SPENCER RYAN GARTH | | | ON FILE |
| SPENCER RYAN SCHULTZ | | | ON FILE |
| SPENCER SAINTFLEUR | | | ON FILE |
| SPENCER SAKAI | | | ON FILE |
| SPENCER SANFORD WRIGHT | | | ON FILE |
| SPENCER SCHIEFER | | | ON FILE |
| SPENCER SCOTT MCLEOD | | | ON FILE |
| SPENCER SCOTT WILSON | | | ON FILE |
| SPENCER SHERRARD POND | | | ON FILE |
| SPENCER SHUGART WOODS | | | ON FILE |
| SPENCER SIMON JACOBSON | | | ON FILE |
| SPENCER SMITH | | | ON FILE |
| SPENCER SMUD | | | ON FILE |
| SPENCER STERLING PRETE | | | ON FILE |
| SPENCER STEVEN PAGE | | | ON FILE |
| SPENCER STEVEN SCHMERLING | | | ON FILE |
| SPENCER STOCKMAN KEYSER | | | ON FILE |
| SPENCER TATE-BARNES MERRITT | | | ON FILE |
| SPENCER TAYLOR MCCUNE | | | ON FILE |
| SPENCER TERRY BURNS | | | ON FILE |
| SPENCER THOMAS BEEZLEY | | | ON FILE |
| SPENCER THOMAS BROWN | | | ON FILE |
| SPENCER THOMAS CARLSON | | | ON FILE |
| SPENCER THOMAS CARPER | | | ON FILE |
| SPENCER THOMAS HILLIGOSS | | | ON FILE |
| SPENCER THOMAS MOCARSKI | | | ON FILE |
| SPENCER THOMAS WILLIAMS | | | ON FILE |
| SPENCER THORNOCK | | | ON FILE |
| SPENCER THURBER SMITH | | | ON FILE |
| SPENCER TIPENE TAYLOR | | | ON FILE |
| SPENCER TODD BOYLE | | | ON FILE |
| SPENCER TODD LEPPIN | | | ON FILE |
| SPENCER TWEEDY | | | ON FILE |
| SPENCER TYCE NIELSEN | | | ON FILE |
| SPENCER VANDERWERKEN HORAN | | | ON FILE |
| SPENCER VERNON SHEARER | | | ON FILE |
| SPENCER VERNON SHEARER | | | ON FILE |
| SPENCER VICTOR TYSON | | | ON FILE |
| SPENCER W GERWIEN | | | ON FILE |
| SPENCER W HODGES | | | ON FILE |
| SPENCER WADE HENRY | | | ON FILE |
| SPENCER WALKER SIRLIN | | | ON FILE |
| SPENCER WALTER A EGLI | | | ON FILE |
| SPENCER WALTER THOMAS RICHARDSON | | | ON FILE |
| SPENCER WARNER | | | ON FILE |
| SPENCER WARREN RAISANEN | | | ON FILE |
| SPENCER WAYNE THOMAS | | | ON FILE |
| SPENCER WESTON POWELL | | | ON FILE |
| SPENCER WILIAM GILLESPIE | | | ON FILE |
| SPENCER WILLIAM BOWERS BIASI | | | ON FILE |
| SPENCER WILLIAM CARABALLO | | | ON FILE |
| SPENCER WILLIAM SHEA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SPENCER WILLIAM SOLOMON | | | ON FILE |
| SPENCER WOODS KUHN | | | ON FILE |
| SPENCER YING TANG | | | ON FILE |
| SPENNCER MAK | | | ON FILE |
| SPENSER ANDREAS MATHIAS SCHULTE | | | ON FILE |
| SPENSER CHRISTIAN FORWOOD | | | ON FILE |
| SPENSER CHRISTIAN GRAHAM | | | ON FILE |
| SPENSER CLAYTON ZWART | | | ON FILE |
| SPENSER EDEN GUEST | | | ON FILE |
| SPENSER EDWARD GILLIAND | | | ON FILE |
| SPENSER JON FRANK | | | ON FILE |
| SPENSER KEITH KIRISHIAN | | | ON FILE |
| SPENSER MICHAEL CLAYTON STASI | | | ON FILE |
| SPENSER OSAGIE OKOSUN | | | ON FILE |
| SPENSER TIMOTHY PAUL | | | ON FILE |
| SPENSER W HATCH | | | ON FILE |
| SPERANZA BARONE | | | ON FILE |
| SPERO MANDAKAS | | | ON FILE |
| SPETERSON RD LLC | | | ON FILE |
| SPHAMANDLA GIFT DLAMINI | | | ON FILE |
| SPHEREMAIL INC. | | | ON FILE |
| SPHIE AGATHE MARCHAND | | | ON FILE |
| SPHIWE NONSIKELELO NTULI | | | ON FILE |
| SPICER LIMITED | | | ON FILE |
| SPIKE CHARLES FRANK CHALKLEY | | | ON FILE |
| SPINUL VASILE DOREL | | | ON FILE |
| SPIRALCRYPTO.ETH SPIRAL | | | ON FILE |
| SPIRIDON DIMITRIOU | | | ON FILE |
| SPIRO GJANCI | | | ON FILE |
| SPIRO VIDINIOTIS | | | ON FILE |
| SPIROS JOSEPH KOKOTIS | | | ON FILE |
| SPIROS KARAGILANIS | | | ON FILE |
| SPIROS KASIMOS | | | ON FILE |
| SPIROS KOUROUNIS | | | ON FILE |
| SPIROS MIHOS | | | ON FILE |
| SPIT ELECTRICAL MECHANICS BV | | | ON FILE |
| SPL1NK CARU | | | ON FILE |
| SPLENDORA DI MUSCIANO | | | ON FILE |
| SPOFFIT DAVID REID | | | ON FILE |
| SPQR LTD | | | ON FILE |
| SPRING ANN REED | | | ON FILE |
| SPRING LAM | | | ON FILE |
| SPRING NICOLE LANE | | | ON FILE |
| SPRING VALLEY PROJECTS LLC | | | ON FILE |
| SPRING VALLEY PROJECTS LIMITED LIABILITY | | | ON FILE |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | | | ON FILE |
| SPURGEON PAUL YOUNG | | | ON FILE |
| SPYAIDON GENETZAKIS | | | ON FILE |
| SPYGLASS VENTURES LLC | | | ON FILE |
| SPYRIDON ALEXANDROPOULOS | | | ON FILE |
| SPYRIDON ANTONOPOULOS | | | ON FILE |
| SPYRIDON APOSTOLOPOULOS | | | ON FILE |
| SPYRIDON BATHAS | | | ON FILE |
| SPYRIDON CHAMPERIS TSANIRAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SPYRIDON CHANIOTAKIS | | | ON FILE |
| SPYRIDON CHASAKOS | | | ON FILE |
| SPYRIDON CHRISTOGIANNIS | | | ON FILE |
| SPYRIDON DIAMANTIS | | | ON FILE |
| SPYRIDON ELEFTH IOANNOU | | | ON FILE |
| SPYRIDON GAVRILIS | | | ON FILE |
| SPYRIDON GIOURGAS | | | ON FILE |
| SPYRIDON ILIOPOULOS | | | ON FILE |
| SPYRIDON IMVRIOTIS | | | ON FILE |
| SPYRIDON JOHANNES KIREY | | | ON FILE |
| SPYRIDON KALAMPOUKAS | | | ON FILE |
| SPYRIDON KLONTARIS | | | ON FILE |
| SPYRIDON KOTSALIDIS | | | ON FILE |
| SPYRIDON KOUMPES | | | ON FILE |
| SPYRIDON KRANIOTAKIS | | | ON FILE |
| SPYRIDON KRIEZIS | | | ON FILE |
| SPYRIDON LAGANIS | | | ON FILE |
| SPYRIDON LAMPRINIDIS | | | ON FILE |
| SPYRIDON MALANOS | | | ON FILE |
| SPYRIDON MARIS | | | ON FILE |
| SPYRIDON MIARIS | | | ON FILE |
| SPYRIDON MICHAIL PAPADAKIS | | | ON FILE |
| SPYRIDON MOSCHOPOULOS | | | ON FILE |
| SPYRIDON PAPADOPOULOS | | | ON FILE |
| SPYRIDON PAPPAS | | | ON FILE |
| SPYRIDON PEPPAS | | | ON FILE |
| SPYRIDON PEPPAS | | | ON FILE |
| SPYRIDON PRAPAS | | | ON FILE |
| SPYRIDON STAFYLIAS | | | ON FILE |
| SPYRIDON STAMOU | | | ON FILE |
| SPYRIDON THEODOROU | | | ON FILE |
| SPYRIDON TSOGKOS | | | ON FILE |
| SPYRIDON VOUTSINOS | | | ON FILE |
| SPYRIDON ZERVAS | | | ON FILE |
| SPYRIDON ZOCHIOS | | | ON FILE |
| SPYRIDOULA ILIOPOULOU | | | ON FILE |
| SPYRIDOULA LOUKATOU | | | ON FILE |
| SPYROS AGRAFIOTIS | | | ON FILE |
| SPYROS CHATZIS | | | ON FILE |
| SPYROS GKONIS | | | ON FILE |
| SPYROS KARAVAS | | | ON FILE |
| SPYROS KOTSOS | | | ON FILE |
| SPYROS MOUSTAKALIS | | | ON FILE |
| SPYROS OSOGIA | | | ON FILE |
| SPYROS OSOGIA | | | ON FILE |
| SPYROS VASILEIOU | | | ON FILE |
| SPYROS-IAS VARNAVAS | | | ON FILE |
| SQUIRE DWAYNE THOMPSON | | | ON FILE |
| SR KNOTT | | | ON FILE |
| SR RORISTON | | | ON FILE |
| SR SAHU | | | ON FILE |
| SRÄ'AN ÄORÄ'EVIÄ‡ | | | ON FILE |
| SRAFAIL RD LLC | | | ON FILE |
| SRAIG STEVEN II TATE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SRANDON LAVOL BISHOP | | | ON FILE |
| SRAP GABRIELYAN | | | ON FILE |
| SRASHTI AGRAWAL | | | ON FILE |
| SRASHTI YADAV | | | ON FILE |
| SRAVAN CHOWDARY VEGUNTA | | | ON FILE |
| SRAVAN KUMAR ARAVELLY | | | ON FILE |
| SRAVAN KUMAR GOUD BAIRU | | | ON FILE |
| SRAVAN KUMAR MAROJU | | | ON FILE |
| SRAVAN KUMAR UDDARRAJU | | | ON FILE |
| SRAVANTHI NAMA JAMES | | | ON FILE |
| SRAVANTI AMBATI | | | ON FILE |
| SRAVYA PENDYALA | | | ON FILE |
| SRAVYA PENDYALA | | | ON FILE |
| SRBISLAV ASANIN | | | ON FILE |
| SRBOLJUB JOVCIC | | | ON FILE |
| SRBOLJUB JOVIC | | | ON FILE |
| SRBOLJUB PETKOVIC | | | ON FILE |
| SRBUI ALAZYAN | | | ON FILE |
| SRDAN ALEKSIC | | | ON FILE |
| SRDAN BERBAKOV | | | ON FILE |
| SRDAN BOCANJI | | | ON FILE |
| SRDAN BURDELJ | | | ON FILE |
| SRDAN DORDEVIC | | | ON FILE |
| SRDAN DRLJACA | | | ON FILE |
| SRDAN ERIC | | | ON FILE |
| SRDAN FRANCUSKI | | | ON FILE |
| SRDAN GVOZDENOVIC | | | ON FILE |
| SRDAN JANOSEVIC | | | ON FILE |
| SRDAN JOVIC | | | ON FILE |
| SRDAN KIZIC | | | ON FILE |
| SRDAN KOLIC | | | ON FILE |
| SRDAN KRSTIC | | | ON FILE |
| SRDAN KULPINAC | | | ON FILE |
| SRDAN LJUBIC | | | ON FILE |
| SRDAN MAHMUTOVIC | | | ON FILE |
| SRDAN MANCIC | | | ON FILE |
| SRDAN MARINKOVIC | | | ON FILE |
| SRDAN POPOVIC | | | ON FILE |
| SRDAN RADAK | | | ON FILE |
| SRDAN RADOVANOVIC | | | ON FILE |
| SRDAN STOSOVIC | | | ON FILE |
| SRDAN TODOROV | | | ON FILE |
| SRDAN TURKOVIC | | | ON FILE |
| SRDAN VILOVIC | | | ON FILE |
| SRDAN VLATKOVIC | | | ON FILE |
| SRDAN VUCINIC | | | ON FILE |
| SRDAN VUKOVIC | | | ON FILE |
| SRDAN ZDRAVKOVIC | | | ON FILE |
| SRDJAN BELUSEVIC | | | ON FILE |
| SRDJAN DJENADER | | | ON FILE |
| SRDJAN IVEZIC | | | ON FILE |
| SRDJAN KUFALOVSKI | | | ON FILE |
| SRDJAN PERIC | | | ON FILE |
| SRDJAN POPOVIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SRDJAN RELJIN | | | ON FILE |
| SRDJAN SIMEUNOVIC | | | ON FILE |
| SRDJAN STOJANOVIC | | | ON FILE |
| SREÄ‡KO Å½IVANOVIÄ‡ | | | ON FILE |
| SREAFE EJEONOE | | | ON FILE |
| SREBRIN ELISAVETOV VATRALOV | | | ON FILE |
| SRECKO BOJANIC | | | ON FILE |
| SRECKO BORAS | | | ON FILE |
| SRECKO KRASOVEC | | | ON FILE |
| SRECKO SRAJBER | | | ON FILE |
| SRECKOA BREZAVSCEK | | | ON FILE |
| SREDOJE GUCUL | | | ON FILE |
| SREE HARSHA JAMPALA | | | ON FILE |
| SREE VARSHITH TANGIRALA | | | ON FILE |
| SREE VINAYAK BALASUBRAMANIAM | | | ON FILE |
| SREEAUDITYA MOTUKURI | | | ON FILE |
| SREEDEV ROY V R | | | ON FILE |
| SREEDEVI KATIKAREDDY | | | ON FILE |
| SREEDEVI VADAPALLI | | | ON FILE |
| SREEDHAR CHAVA | | | ON FILE |
| SREEDHAR NANNURI | | | ON FILE |
| SREEDHAR RAVI | | | ON FILE |
| SREEDHAR REDDY BOMMAREDDY | | | ON FILE |
| SREEDHAR VADDI | | | ON FILE |
| SREEHARI PEDAMALLI | | | ON FILE |
| SREEJANKUMAR POOVATHUNGAL SAHADEVAN | | | ON FILE |
| SREEJIT AYYAPPAN | | | ON FILE |
| SREEJITH MADHAVAN | | | ON FILE |
| SREEJITH SANTHAKUMAR | | | ON FILE |
| SREEKANTH NALLAGATLA | | | ON FILE |
| SREEKANTH PUVVULA | | | ON FILE |
| SREEKANTH SABBENAHALLI SREEDHARAMURTHY | | | ON FILE |
| SREEKAR REDDY PALLETI VENKATA | | | ON FILE |
| SREEKARA CHELAMALLA | | | ON FILE |
| SREEKUTTAN M B | | | ON FILE |
| SREELAKSHMI GOPALAKRISHNAN | | | ON FILE |
| SREELAL PRABHU PR | | | ON FILE |
| SREEMOYEE ROYCHOWDHURY | | | ON FILE |
| SREENATH MULLASSERY | | | ON FILE |
| SREENATH REDDY MEEGADA | | | ON FILE |
| SREENATH VEMULAPALLI | | | ON FILE |
| SREENIVAS BABU GAJULA | | | ON FILE |
| SREENIVAS KOMPELLI | | | ON FILE |
| SREENIVAS MAMIDIPAKA | | | ON FILE |
| SREENIVASA RAO CHITTURI | | | ON FILE |
| SREENIVASA RAO DHARMAVARAM | | | ON FILE |
| SREENIVASA RAO GEESALA | | | ON FILE |
| SREENIVASAN KAILASAM PYLORE | | | ON FILE |
| SREENIVASAN RAJIV | | | ON FILE |
| SREENIVASAN SANKAR | | | ON FILE |
| SREENIVASULU CHOUDRY MANUGOLU | | | ON FILE |
| SREENIVASULU REDDY POLAGGARI | | | ON FILE |
| SREENJOY MALLICK | | | ON FILE |
| SREENU T S | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SREEPRIYA GOLLAPALLY | | | ON FILE |
| SREERAG NAMPOOTHIRI KRISHNAN NAMPOOTHIRI | | | ON FILE |
| SREERAG RAMACHANDRAN | | | ON FILE |
| SREERAGH BATHUR NAIR | | | ON FILE |
| SREERAJ J | | | ON FILE |
| SREEVARDHAN NASINI | | | ON FILE |
| SREEVATSA KRISHNAPUR SREERAMAN | | | ON FILE |
| SREHARI A/L PERBAGARAN | | | ON FILE |
| SREKANTH SUBBIAH SRINIVASAN | | | ON FILE |
| SRETEN JOVIC | | | ON FILE |
| SRETEN LAKONIC | | | ON FILE |
| SRETEN STANIC | | | ON FILE |
| SREY MOM CHAN | | | ON FILE |
| SREYAS NULL | | | ON FILE |
| SREYAS SHIVDAS MENON | | | ON FILE |
| SREYAS VARATTUTHOTTIL | | | ON FILE |
| SREYMOM LUND | | | ON FILE |
| SRI ABHISHIKTH MALLEPUDI | | | ON FILE |
| SRI ANANDA PRATEEKA | | | ON FILE |
| SRI AYUDHA MUJIYANTI | | | ON FILE |
| SRI CHRISTINE POTAN | | | ON FILE |
| SRI H RAMACHANDRAREDDY | | | ON FILE |
| SRI HARI RAJU PENMATSA | | | ON FILE |
| SRI HARSHA DEVABHAKTUNI | | | ON FILE |
| SRI HARSHA LANKA | | | ON FILE |
| SRI HARSHA VARDHAN SARIPALLI | | | ON FILE |
| SRI INDIRHA HANDAYANI | | | ON FILE |
| SRI KARTHIK BHAGI | | | ON FILE |
| SRI KARUN DHURJATI | | | ON FILE |
| SRI KESAVA | | | ON FILE |
| SRI KRISHNA CHAITANYA ANNE | | | ON FILE |
| SRI KRISHNA TALLAPRAGADA | | | ON FILE |
| SRI NAGA SAI GOPI VEERANKI | | | ON FILE |
| SRI NITHYA BALANETRA ANANDA | | | ON FILE |
| SRI NURMANNIS BINTI NORHAZMAN | | | ON FILE |
| SRI PRAVITHRAN | | | ON FILE |
| SRI RAM PRANESH GUNASEKARAN | | | ON FILE |
| SRI REJEKI AYU WULANDARI | | | ON FILE |
| SRI SWETHA PANGULURI | | | ON FILE |
| SRI VENKATA GADE | | | ON FILE |
| SRI VIJAYASARATHY PALANISAMY | | | ON FILE |
| SRI WAHJUNI HADIKUSUMO | | | ON FILE |
| SRIAN LEE RUDOLPH | | | ON FILE |
| SRICHARAN MADDINENI | | | ON FILE |
| SRIDA TECHACHAROENSUK | | | ON FILE |
| SRIDATT VP BHAMIDIPATI | | | ON FILE |
| SRIDEEP V P | | | ON FILE |
| SRIDEVI BANDI | | | ON FILE |
| SRIDEVI KOTTE | | | ON FILE |
| SRIDHANYA ARAVINDHAKSHAN | | | ON FILE |
| SRIDHAR ALAPATI | | | ON FILE |
| SRIDHAR ALAPATI | | | ON FILE |
| SRIDHAR ALETI | | | ON FILE |
| SRIDHAR B REDDY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SRIDHAR D YADAV | | | ON FILE |
| SRIDHAR GANESH | | | ON FILE |
| SRIDHAR GUDE | | | ON FILE |
| SRIDHAR JALLAPURAM | | | ON FILE |
| SRIDHAR JASTI | | | ON FILE |
| SRIDHAR KONERU | | | ON FILE |
| SRIDHAR PANIGRAHY | | | ON FILE |
| SRIDHAR R RAYAPPAGARI | | | ON FILE |
| SRIDHAR RAO KODATI | | | ON FILE |
| SRIDHAR REDDY GOPU | | | ON FILE |
| SRIDHAR REDDY LINGALA | | | ON FILE |
| SRIDHAR SRIDHAR | | | ON FILE |
| SRIDHAR TIRUNAGIRI | | | ON FILE |
| SRIDHAR VISHWANATHAN IYER | | | ON FILE |
| SRIDHAR YERRAMSETTI | | | ON FILE |
| SRIDHARAN BHASHYAM | | | ON FILE |
| SRIDHARAN D | | | ON FILE |
| SRIDHARAN GOPAL | | | ON FILE |
| SRIDHARAN RANGARAJAN | | | ON FILE |
| SRIDIVYA MYLAVARAPU | | | ON FILE |
| SRIGANESH SARAVANAKUMAR | | | ON FILE |
| SRIHARI DINESH SESHADRI | | | ON FILE |
| SRIHARI JAGAN VASISTA | | | ON FILE |
| SRIHARSHA MANOOR | | | ON FILE |
| SRIHARSHA MUPPALLA | | | ON FILE |
| SRIHARSHA TANNA | | | ON FILE |
| SRIJA NAKKA | | | ON FILE |
| SRIJESH NAKARMI | | | ON FILE |
| SRIJITH SUKU | | | ON FILE |
| SRIJOHN BHUNIA | | | ON FILE |
| SRIJON PAUL | | | ON FILE |
| SRIJU MENON KRISHNANKUTTY | | | ON FILE |
| SRIKANTH BANTWALA KESHVA | | | ON FILE |
| SRIKANTH BHAGAM | | | ON FILE |
| SRIKANTH BOLLABOINA | | | ON FILE |
| SRIKANTH CHELLURI | | | ON FILE |
| SRIKANTH CHETAN JAGRAM | | | ON FILE |
| SRIKANTH GADDIPATI | | | ON FILE |
| SRIKANTH GUDIBANDA | | | ON FILE |
| SRIKANTH GUHAN | | | ON FILE |
| SRIKANTH KALYANKAR | | | ON FILE |
| SRIKANTH KANNAN | | | ON FILE |
| SRIKANTH MALLADI | | | ON FILE |
| SRIKANTH MIKKILINENI | | | ON FILE |
| SRIKANTH MODALAVALASA | | | ON FILE |
| SRIKANTH MUVVA | | | ON FILE |
| SRIKANTH PALAWANCHA | | | ON FILE |
| SRIKANTH PILLA | | | ON FILE |
| SRIKANTH RAVINUTHULA | | | ON FILE |
| SRIKANTH REDDY BUSIREDDY | | | ON FILE |
| SRIKANTH SUNDARARAJAN | | | ON FILE |
| SRIKAR DODDI | | | ON FILE |
| SRIKAR GUTTA | | | ON FILE |
| SRIKAR KATTA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SRIKIEAT SRIPRAWATKUL | | | ON FILE |
| SRIKRISHNA MURTY CHITTURI | | | ON FILE |
| SRIKRISHNAN JAGANNATHAN NULL | | | ON FILE |
| SRIKUMAR CHANDRASEKARAN | | | ON FILE |
| SRIKUMAR NUTHI | | | ON FILE |
| SRILAKSHMI BACHINA | | | ON FILE |
| SRILATHA ANNAPUREDDY | | | ON FILE |
| SRILAXMI RAVALAKOLA | | | ON FILE |
| SRIMAN KATIPALLY | | | ON FILE |
| SRIMATHY RAGHURAMAN | | | ON FILE |
| SRINACHIAL MATHIALAGAN | | | ON FILE |
| SRINADH VENTRAPRAGADA | | | ON FILE |
| SRINATH GOUD SANJEEV | | | ON FILE |
| SRINATH HARI | | | ON FILE |
| SRINATH JANAKIRAMAN | | | ON FILE |
| SRINATH KATKURI | | | ON FILE |
| SRINATH LALPET | | | ON FILE |
| SRINATH MADUSANKA MAHADEWA PATHIRANALAGE | | | ON FILE |
| SRINATH PINNAKA | | | ON FILE |
| SRINATH RAJASIVANANDAM | | | ON FILE |
| SRINATH SESHANARAYANAN | | | ON FILE |
| SRINATH THENNAKOON THENNAKOONGE MANUPRIYA DESHAN | | | ON FILE |
| SRINI ROTH LLC | | | ON FILE |
| SRINIDHI MURALI | | | ON FILE |
| SRINIVAS ANAND VARANASY | | | ON FILE |
| SRINIVAS ARUMUGAM | | | ON FILE |
| SRINIVAS ASHOK BHEEMISETTY | | | ON FILE |
| SRINIVAS BABU NAYUDU | | | ON FILE |
| SRINIVAS BUDDHARAJU | | | ON FILE |
| SRINIVAS CHINTAKINDI | | | ON FILE |
| SRINIVAS DEEKONDA | | | ON FILE |
| SRINIVAS DEVARAPALLI | | | ON FILE |
| SRINIVAS DODDIKONDA | | | ON FILE |
| SRINIVAS DWARAPUDI | | | ON FILE |
| SRINIVAS G | | | ON FILE |
| SRINIVAS GHANTA | | | ON FILE |
| SRINIVAS GOPISHETTY | | | ON FILE |
| SRINIVAS GULIPALLI | | | ON FILE |
| SRINIVAS GUNNAM | | | ON FILE |
| SRINIVAS MADISHETTY | | | ON FILE |
| SRINIVAS NARESH ALURI | | | ON FILE |
| SRINIVAS PALAVARAPU | | | ON FILE |
| SRINIVAS PENTAVALLI | | | ON FILE |
| SRINIVAS POTLURU | | | ON FILE |
| SRINIVAS PULI | | | ON FILE |
| SRINIVAS RAJARAMAN | | | ON FILE |
| SRINIVAS RAMACHANDRA KOPPAL | | | ON FILE |
| SRINIVAS RAO GANGJI | | | ON FILE |
| SRINIVAS RAO SURABHI | | | ON FILE |
| SRINIVAS RAO VUNNAM | | | ON FILE |
| SRINIVAS REDDY GADDAM | | | ON FILE |
| SRINIVAS REDDY PULAGAM | | | ON FILE |
| SRINIVAS SHANIGARAPU | | | ON FILE |
| SRINIVAS SUNKARA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SRINIVAS TAKURI | | | ON FILE |
| SRINIVAS THANGADA | | | ON FILE |
| SRINIVAS UPPALAPATI | | | ON FILE |
| SRINIVAS VANGA | | | ON FILE |
| SRINIVAS VENKAT MAKAM | | | ON FILE |
| SRINIVAS VETCHA | | | ON FILE |
| SRINIVASA DHEERAJ NAMBURU | | | ON FILE |
| SRINIVASA KARTHIC PONGURU | | | ON FILE |
| SRINIVASA LAXMI PRASANNA PANTULA SATYA | | | ON FILE |
| SRINIVASA NACHINARKINIAR | | | ON FILE |
| SRINIVASA R EYYUNNI | | | ON FILE |
| SRINIVASA RAO BALUSU | | | ON FILE |
| SRINIVASA RAO DANGATI | | | ON FILE |
| SRINIVASA RAO GUNDIMEDA | | | ON FILE |
| SRINIVASA RAO KAVURI | | | ON FILE |
| SRINIVASA RAO MUSUNURU | | | ON FILE |
| SRINIVASA RAO SHAIK | | | ON FILE |
| SRINIVASA RAO TALLURI | | | ON FILE |
| SRINIVASA RAO TIRUGULLA | | | ON FILE |
| SRINIVASA RAO YALAVARTHI | | | ON FILE |
| SRINIVASA REDDY BURRI | | | ON FILE |
| SRINIVASA REDDY GORLA | | | ON FILE |
| SRINIVASA REDDY YAKKANTI | | | ON FILE |
| SRINIVASA REVANTH BUKKA | | | ON FILE |
| SRINIVASA-ADITYA AKELLA | | | ON FILE |
| SRINIVASAN GNANASEKARAN | | | ON FILE |
| SRINIVASAN RAMALINGAM | | | ON FILE |
| SRINIVASAN SANKARALINGAM | | | ON FILE |
| SRINIVASAN V | | | ON FILE |
| SRINIVASAN VARADARAJAN | | | ON FILE |
| SRINIVASAN VIMALANATHAN | | | ON FILE |
| SRINIVASAPANDIAN GANESHAN | | | ON FILE |
| SRINIVASU GARAPATI | | | ON FILE |
| SRINIVASU SEELAM | | | ON FILE |
| SRIPAL SUBHASH MEHTA | | | ON FILE |
| SRIRAJ SHETTY | | | ON FILE |
| SRIRAM GODAVARTHI | | | ON FILE |
| SRIRAM JASTI | | | ON FILE |
| SRIRAM N | | | ON FILE |
| SRIRAM NAGA VENKATA B MUMMANENI | | | ON FILE |
| SRIRAM PARTHASARATHY | | | ON FILE |
| SRIRAM RAMAKRISHNAN | | | ON FILE |
| SRIRAM SARANGARAJAN | | | ON FILE |
| SRIRAM SELVARAJ | | | ON FILE |
| SRIRAM SUBRAMANIAN | | | ON FILE |
| SRIRAMMURTHY NITTALA | | | ON FILE |
| SRIRANJINI ARAVINTH | | | ON FILE |
| SRISAILAM ATMAKUR | | | ON FILE |
| SRISANDILYA JEEMOOTH VENUTHURUMILLI | | | ON FILE |
| SRISHA BHAT R | | | ON FILE |
| SRISHTI THUKRAL | | | ON FILE |
| SRISUDA CHITMAN | | | ON FILE |
| SRITAM SAHU | | | ON FILE |
| SRITEJ PERUBHOTLA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SRITHAR A/L R BALAKRISHNAN | | | ON FILE |
| SRIVAMSI KRISHNAREDDY BORRA | | | ON FILE |
| SRIVARDHAN TALLAPRAGADA | | | ON FILE |
| SRIVASTAV THUNGA | | | ON FILE |
| SRIVATHSAN R | | | ON FILE |
| SRIVATS GAUTAMA IYENGAR | | | ON FILE |
| SRIVATSAN HARI | | | ON FILE |
| SRIVATSAN RAGHUNATHAN | | | ON FILE |
| SRIWANTHA SRI ARAVINDA UBAYAWA RDENA BANDARA ATTANAYAKE ATTANAYAKE MUDIYANSELAGE | | | ON FILE |
| SRIYA KANTHI HETTIARACHCHIGE | | | ON FILE |
| SRIYA RAMANI HIDDA MARAKKALAGE | | | ON FILE |
| SRIYA VEMURU | | | ON FILE |
| SRIYANI GUNATHILAKA VIJAYASEKARA MUDIYANSELAGE | | | ON FILE |
| SRIYANTHI RATHNAYAKA RATHNAYAKA MUDIYANSELAGE RONINI | | | ON FILE |
| SRNIVAS RAO MANDUVA | | | ON FILE |
| SRONALD PIQUETTE | | | ON FILE |
| SRUART ANTHONY CHATER | | | ON FILE |
| SRUJAN KUMAR | | | ON FILE |
| SRULI YELLIN | | | ON FILE |
| SRUN LEARNG LAY | | | ON FILE |
| SRUSTIRANJAN MISRA | | | ON FILE |
| SRUTHI P G | | | ON FILE |
| SRUTI AMOS LAM | | | ON FILE |
| SS CELE | | | ON FILE |
| SS DU PLESSIS | | | ON FILE |
| SS HH | | | ON FILE |
| SS NN | | | ON FILE |
| SS TROMP | | | ON FILE |
| SS TROMP | | | ON FILE |
| SS VA | | | ON FILE |
| SS VOSLOO | | | ON FILE |
| SS XAPA | | | ON FILE |
| SSAMEER HARIRANJAN SAKHARE | | | ON FILE |
| SSU WEI KUO | | | ON FILE |
| SSU-CHI LIU | | | ON FILE |
| ST CAVERNELIS | | | ON FILE |
| ST DOVETON | | | ON FILE |
| ST JEPAN MARIC | | | ON FILE |
| ST JOHN MATTHEW MARTIN GRIMBLY | | | ON FILE |
| ST JOHN MYLES KELLIHER | | | ON FILE |
| ST JON FRAZER SIMPSON | | | ON FILE |
| ST JULES JUNIOR DESIR IIND | | | ON FILE |
| ST JX | | | ON FILE |
| ST RAISSA | | | ON FILE |
| ST SIBIYA | | | ON FILE |
| STÃ‰PHANIE CHANTAL MARET | | | ON FILE |
| STABLE GROWTH SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | | ON FILE |
| STABLECOIN INDEX LP | | | ON FILE |
| STABLEFORD INVESTMENTS PTD LTD | | | ON FILE |
| STACEN VELVIN | | | ON FILE |
| STACEY MONTELEONE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STACEY A MCCULLOCH | | | ON FILE |
| STACEY ALAN JEFFS | | | ON FILE |
| STACEY ALEX JANINE LEE WOOLCOCK RAMDASS | | | ON FILE |
| STACEY ALLYSON LI | | | ON FILE |
| STACEY ANN DENNIN | | | ON FILE |
| STACEY ANN HETTRICK PEREZ | | | ON FILE |
| STACEY ANN LATONA BHOORASINGH | | | ON FILE |
| STACEY ANN MOE | | | ON FILE |
| STACEY ANN NAVINCOPA | | | ON FILE |
| STACEY ANN SMOR | | | ON FILE |
| STACEY ANNE CUNNINGHAM | | | ON FILE |
| STACEY BRIANNE SHIER | | | ON FILE |
| STACEY BROOKE WARD | | | ON FILE |
| STACEY BRYDEN LANDBERG | | | ON FILE |
| STACEY CAIN | | | ON FILE |
| STACEY CHAMBERLIN | | | ON FILE |
| STACEY CHRISTINA THOMAS | | | ON FILE |
| STACEY CLAY HOMSTAD | | | ON FILE |
| STACEY CLAY HOMSTAD | | | ON FILE |
| STACEY DELORES KAZI | | | ON FILE |
| STACEY DEMENT TYLER | | | ON FILE |
| STACEY DENISE DEAN | | | ON FILE |
| STACEY DILLARD | | | ON FILE |
| STACEY E DOOVE | | | ON FILE |
| STACEY E SEKERES | | | ON FILE |
| STACEY ELISSE DEPASS | | | ON FILE |
| STACEY ERIN LAMERS BAGABO | | | ON FILE |
| STACEY HODGES | | | ON FILE |
| STACEY J HOROWITZ | | | ON FILE |
| STACEY JACOBSEN | | | ON FILE |
| STACEY JAMES DAVIS | | | ON FILE |
| STACEY JANE FARRELL | | | ON FILE |
| STACEY JOAN LOUISE AGARRAT | | | ON FILE |
| STACEY KAY WATKINS | | | ON FILE |
| STACEY KEVIN LOEWEN | | | ON FILE |
| STACEY L GARNER | | | ON FILE |
| STACEY LEA BAILEY | | | ON FILE |
| STACEY LEMAR SMITH | | | ON FILE |
| STACEY LOUISE JONES | | | ON FILE |
| STACEY LOUISE SMALL | | | ON FILE |
| STACEY LOUISE VORNBROCK | | | ON FILE |
| STACEY LOUISE WATTS | | | ON FILE |
| STACEY LYNN MOSS | | | ON FILE |
| STACEY LYNN ROI | | | ON FILE |
| STACEY LYNN SNYDER | | | ON FILE |
| STACEY LYNN SOFFEL | | | ON FILE |
| STACEY LYNN TOUSET | | | ON FILE |
| STACEY LYNN ZUIDEMA | | | ON FILE |
| STACEY LYNNE MCZEGLE | | | ON FILE |
| STACEY M STYBORSKI | | | ON FILE |
| STACEY MAE PETTENGILL | | | ON FILE |
| STACEY MAGHEE GEORGE BERGQVIST | | | ON FILE |
| STACEY MARIE ILLIES | | | ON FILE |
| STACEY MARIE RAMOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STACEY MELLEAH MOORE | | | ON FILE |
| STACEY MICHELLE COLEMAN | | | ON FILE |
| STACEY RAE PARSONS | | | ON FILE |
| STACEY REBECCA HAMER | | | ON FILE |
| STACEY RENEE RAY | | | ON FILE |
| STACEY SCHLEMMER MILLAN | | | ON FILE |
| STACEY SERNA | | | ON FILE |
| STACEY SHANNON | | | ON FILE |
| STACEY SISEMORE | | | ON FILE |
| STACEY SU BRAULT | | | ON FILE |
| STACEY SUZANNE PAYNE | | | ON FILE |
| STACEY THORNBURG | | | ON FILE |
| STACEY WILLIAMS | | | ON FILE |
| STACEY-ANN YANIQUE BENJAMIN-MESSAM | | | ON FILE |
| STACI CHRISTINE WILDMAN | | | ON FILE |
| STACI LOUISE KING | | | ON FILE |
| STACI LYNN MALHOTRA | | | ON FILE |
| STACI RENEE OLEARY | | | ON FILE |
| STACI SANAE BARBER | | | ON FILE |
| STACIA GENE HEPBURN | | | ON FILE |
| STACIA M RANDOLPH | | | ON FILE |
| STACIA MARIE WEISBACH | | | ON FILE |
| STACIE ANN HIRSHBERG | | | ON FILE |
| STACIE ARYONA WALKER | | | ON FILE |
| STACIE DEANNA NYBORG | | | ON FILE |
| STACIE J HANSCOM | | | ON FILE |
| STACIE L ROBBINS | | | ON FILE |
| STACIE LEE URBINA | | | ON FILE |
| STACIE MALIN WRIGHT | | | ON FILE |
| STACIE MICHELLE CONNER | | | ON FILE |
| STACIE ROBIN LEE BURGESS | | | ON FILE |
| STACIE SEGURA ROSS | | | ON FILE |
| STACK MARK FINDLAY | | | ON FILE |
| STACY A HUNTER | | | ON FILE |
| STACY A SCOTT | | | ON FILE |
| STACY ALLEN MCDANIEL | | | ON FILE |
| STACY ALLISON JONES | | | ON FILE |
| STACY ANASTASIA ZHU | | | ON FILE |
| STACY ANDRE MORGAN | | | ON FILE |
| STACY ANN BANKS | | | ON FILE |
| STACY ANN CERVANTES BACCHUS | | | ON FILE |
| STACY ANN DAVIDS | | | ON FILE |
| STACY ANNE CROCHET | | | ON FILE |
| STACY ANNE KOCH | | | ON FILE |
| STACY BURDICK WINGATE | | | ON FILE |
| STACY CHRISTINE KIRKLAND | | | ON FILE |
| STACY COLE HALE | | | ON FILE |
| STACY CRYSHELLE ALCINEUS | | | ON FILE |
| STACY D LEWIS | | | ON FILE |
| STACY DAMON HARRIS | | | ON FILE |
| STACY DEAN HUTCHENS JR | | | ON FILE |
| STACY DEAN SCHAN | | | ON FILE |
| STACY DEBBIE PATRICK | | | ON FILE |
| STACY DEJING WENG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STACY DON ANDERSON | | | ON FILE |
| STACY EARLS MCRORIE | | | ON FILE |
| STACY ELIZABETH ROSS | | | ON FILE |
| STACY ELIZABETH SCHWARZ | | | ON FILE |
| STACY GARVEY-PENNATTA | | | ON FILE |
| STACY HIGHSMITH GEWECKE | | | ON FILE |
| STACY IKECHUKWU ANEKE | | | ON FILE |
| STACY J HAWKS | | | ON FILE |
| STACY JILL MALIN | | | ON FILE |
| STACY JO SCHLEIFER | | | ON FILE |
| STACY JODI CHAN | | | ON FILE |
| STACY JOHN BOSEL | | | ON FILE |
| STACY KAY YIM | | | ON FILE |
| STACY KEITH MARK | | | ON FILE |
| STACY KENNEDY | | | ON FILE |
| STACY KERSLAKE | | | ON FILE |
| STACY L JACOBSEN | | | ON FILE |
| STACY LATOYA HOUSTON | | | ON FILE |
| STACY LEANN SHEARER | | | ON FILE |
| STACY LEE PATTERSON | | | ON FILE |
| STACY LEO ENG | | | ON FILE |
| STACY LEVITSKY | | | ON FILE |
| STACY LI MARTINELLI | | | ON FILE |
| STACY LYNN AMBROSE | | | ON FILE |
| STACY LYNN BAHNER | | | ON FILE |
| STACY LYNN CARMICHAEL | | | ON FILE |
| STACY LYNN LYNCH | | | ON FILE |
| STACY LYNN MAGEE | | | ON FILE |
| STACY LYNN WRIGHT | | | ON FILE |
| STACY M STEARNS | | | ON FILE |
| STACY MARIE DRUMMEY | | | ON FILE |
| STACY MARIE MILLER | | | ON FILE |
| STACY MARIE MILLER | | | ON FILE |
| STACY MARIE MULDER | | | ON FILE |
| STACY MARTINEZ | | | ON FILE |
| STACY MAVICE CHEUNG | | | ON FILE |
| STACY MELONY LEGKOVA | | | ON FILE |
| STACY MEREDITH ANDERSON | | | ON FILE |
| STACY MICHELLE HAY | | | ON FILE |
| STACY NAPOLEON | | | ON FILE |
| STACY NICHOLAS BOYD | | | ON FILE |
| STACY NICHOLLE FLEETWOOD | | | ON FILE |
| STACY NICOLE MOSS | | | ON FILE |
| STACY PHUC TRAN | | | ON FILE |
| STACY PRESTON TAYLOR | | | ON FILE |
| STACY RAFFORD | | | ON FILE |
| STACY RAQUEL GUZMAN | | | ON FILE |
| STACY RENEE STRICKLAND | | | ON FILE |
| STACY ROCKWELL | | | ON FILE |
| STACY TODD TURNER | | | ON FILE |
| STACY UALL KING | | | ON FILE |
| STACY VIRGINIA JOHNSON | | | ON FILE |
| STACY WADE REESE | | | ON FILE |
| STACY WAYNE FORDHAM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STACY WILLIAMS | | | ON FILE |
| STACY XIMENA LUJAN ARAUJO | | | ON FILE |
| STACY-ANN A WALCOTT-ELLIOT | | | ON FILE |
| STAEFAN KATANIC | | | ON FILE |
| STAELA WELWITCHIA ORNELAS REIS | | | ON FILE |
| STAFAN M POSTHUMUS | | | ON FILE |
| STAFFAN HARALD BERG | | | ON FILE |
| STAFFAN JAKOB HENRIK DAHLIN | | | ON FILE |
| STAFFAN M GORT | | | ON FILE |
| STAFFAN MATS GABRIELSSON BERGLOF | | | ON FILE |
| STAFFAN THOMAS HJALMAR AHLQVIST | | | ON FILE |
| STAFFANY RUSHINNG | | | ON FILE |
| STAFFONE SAMUEL CHRISTIAN | | | ON FILE |
| STAFFORD ALAN STAPLES | | | ON FILE |
| STAFFORD BRANCH CARPENTER | | | ON FILE |
| STAFFORD WEBB SOUTHWICK | | | ON FILE |
| STAKEHOUND S.A. | C/O LOCKE LORD LLP | ATTN: STEPHANIE WICKOUSKI, JEFFREY KRAMER, SEAN A. FEENER | JKRAMER@LOCKELORD.COM |
| STAKEHOUND S.A. | C/O LOCKE LORD LLP | ATTN: STEPHANIE WICKOUSKI, JEFFREY KRAMER, SEAN A. FEENER | SEAN.FEENER@LOCKELORD.COM |
| STAKEHOUND S.A. | C/O LOCKE LORD LLP | ATTN: STEPHANIE WICKOUSKI, JEFFREY KRAMER, SEAN A. FEENER | SWICKOUSKI@LOCKELORD.COM |
| STAKEHOUND S.A. | C/O LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG | JONATHAN.YOUNG@LOCKELORD.COM |
| STALE EGENES | | | ON FILE |
| STALEY TIMOTHY WILLIAMS | | | ON FILE |
| STALIN ABRAHAM JOSENIX NIXSON | | | ON FILE |
| STALIN FABIAN CHACON QUILCA | | | ON FILE |
| STALIN ISMAEL VERA CORONEL | | | ON FILE |
| STALIN PAZHANIVEL | | | ON FILE |
| STALLONE SAMUEL CHRISTIAN | | | ON FILE |
| STALYN JUNIOR COLLADO PARRA | | | ON FILE |
| STAM WONG JUN JIE | | | ON FILE |
| STAMATIA BAIKA | | | ON FILE |
| STAMATIA KISSA | | | ON FILE |
| STAMATIA PAPASTAMATI | | | ON FILE |
| STAMATIOS KAHTILOROS | | | ON FILE |
| STAMATIOS KAKARIS | | | ON FILE |
| STAMATIOS KASTRINAKIS | | | ON FILE |
| STAMATIOS KOKKOS | | | ON FILE |
| STAMATIOS KOTRONAKIS | | | ON FILE |
| STAMATIOS LAGANIS | | | ON FILE |
| STAMATIOS MANOS | | | ON FILE |
| STAMATIOS MEINTANIS | | | ON FILE |
| STAMATIOS MORELLAS | | | ON FILE |
| STAMATIOS ZAMPETAKIS | | | ON FILE |
| STAMATIS BAKOLIS | | | ON FILE |
| STAMATIS BARONOS | | | ON FILE |
| STAMATIS CHASABENIS | | | ON FILE |
| STAMATIS TSOCHATZIS | | | ON FILE |
| STAN ADRIANUS GEERTRUDA VAN DER VOORT | | | ON FILE |
| STAN ALLOSSERIE | | | ON FILE |
| STAN BRICE LEFRANC | | | ON FILE |
| STAN CONAODEUR | | | ON FILE |
| STAN D NIEUWMANS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STAN FOLKERS | | | ON FILE |
| STAN GAKMAN | | | ON FILE |
| STAN GODWIN | | | ON FILE |
| STAN HENRICUS DE BROUWER | | | ON FILE |
| STAN JOHN PACOVSKY | | | ON FILE |
| STAN KHODORKOVSKY | | | ON FILE |
| STAN KOUT | | | ON FILE |
| STAN KUDROW | | | ON FILE |
| STAN LEE WILLIAMS | | | ON FILE |
| STAN LUIS CALIF | | | ON FILE |
| STAN MICHAEL WONCH | | | ON FILE |
| STAN ONG QI NIAN | | | ON FILE |
| STAN PROSENIK | | | ON FILE |
| STAN T M M SCHOENMAEKERS | | | ON FILE |
| STAN TIJHUIS | | | ON FILE |
| STAN VAN GOOR | | | ON FILE |
| STAN VAN RIEMSDIJK | | | ON FILE |
| STAN VERDONCK | | | ON FILE |
| STAN VLADIMIROV | | | ON FILE |
| STANA ANGHELESCU | | | ON FILE |
| STANA FARKAS | | | ON FILE |
| STANCE JUWON BAKER | | | ON FILE |
| STANCE WILLIAM SCHUDY | | | ON FILE |
| STANCHO NIKOLAEV KOLEV | | | ON FILE |
| STANCIU SERBAN | | | ON FILE |
| STANCU FLORIN ADRIAN | | | ON FILE |
| STANDLEY MILAM MURRAH | | | ON FILE |
| STANDLEY TILERIN | | | ON FILE |
| STANFIELD CHAU | | | ON FILE |
| STANFORD BRADLEY TUCKER | | | ON FILE |
| STANFORD DARYL ALEXANDER | | | ON FILE |
| STANFORD E PATTENGALE | | | ON FILE |
| STANFORD J BUTLER | | | ON FILE |
| STANFORD KEVIN ANTOINE | | | ON FILE |
| STANFORD LAMONT KIMBLE | | | ON FILE |
| STANFORD LIN | | | ON FILE |
| STANFORD WOODS SHELBY | | | ON FILE |
| STANIC YONG QIAN FU | | | ON FILE |
| STANIMIR GEORGIEV SARANDEV | | | ON FILE |
| STANIMIR IVANOV IVANOV | | | ON FILE |
| STANIMIR NIKOLAEV KUZMANOV | | | ON FILE |
| STANIMIR PAVLINOV STANILOV | | | ON FILE |
| STANIMIR PAVLOV PAVLOV | | | ON FILE |
| STANIMIR SOFRONIJEVSKI | | | ON FILE |
| STANIMIR STOJANOVIC | | | ON FILE |
| STANIMIR TAHOV STOYANOV | | | ON FILE |
| STANIMIR TOMOV | | | ON FILE |
| STANIMIR YURIEV YASENOV | | | ON FILE |
| STANIMIRA IVANOVA DIMITROVA | | | ON FILE |
| STANIS LOU VICTOR KIRCHER | | | ON FILE |
| STANISA MLADENOVIC | | | ON FILE |
| STANISLAO SERRANO | | | ON FILE |
| STANISLAS ALAIN GERARD FERVIN | | | ON FILE |
| STANISLAS BOURRAUD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STANISLAS CARO MARIE BETTRAND HUCHET DE QUENETAIN | | | ON FILE |
| STANISLAS GEORGES PHILIPPE MOINIER | | | ON FILE |
| STANISLAS GEORGES PHILIPPE MOINIER | | | ON FILE |
| STANISLAS JACQUES CHAUVETTE | | | ON FILE |
| STANISLAS JOE BOITON | | | ON FILE |
| STANISLAS LOUIS MARIE DU BREIL DE PONTBRIAND | | | ON FILE |
| STANISLAS MARIE JACQUES PELLABEUF | | | ON FILE |
| STANISLAS PAUL JEAN DIERS | | | ON FILE |
| STANISLAS PIERRE ODILON CHARLES | | | ON FILE |
| STANISLAS THEODORE M DECOCK | | | ON FILE |
| STANISLAS XAVIER GHISLAIN COHEN | | | ON FILE |
| STANISLAS XAVIER MARIE DU RIVAU | | | ON FILE |
| STANISLAS YUANFAN ZHANG | | | ON FILE |
| STANISLAU AUSIANIK | | | ON FILE |
| STANISLAU BUZUNKO | | | ON FILE |
| STANISLAU ILYIN | | | ON FILE |
| STANISLAU KATYSHAU | | | ON FILE |
| STANISLAU KAZLOUSKI | | | ON FILE |
| STANISLAU MATSIUSHENKA | | | ON FILE |
| STANISLAU NAUMOVICH | | | ON FILE |
| STANISLAU SKUBA | | | ON FILE |
| STANISLAU ZHYKHARAU | | | ON FILE |
| STANISLAUS A A VERSTEEG | | | ON FILE |
| STANISLAUS HERZEL | | | ON FILE |
| STANISLAUS LOW MING LOONG | | | ON FILE |
| STANISLAUS MAHESWORO | | | ON FILE |
| STANISLAV A KORZHILETSKIY | | | ON FILE |
| STANISLAV ALEKSANDROV FILAVTEV | | | ON FILE |
| STANISLAV ALEKSANDROVICH FABER | | | ON FILE |
| STANISLAV ALEKSANDROVICH KOZLOV | | | ON FILE |
| STANISLAV ALEKSANDROVICH ZRAEV | | | ON FILE |
| STANISLAV ALEKSEYEVICH SEMYENOV | | | ON FILE |
| STANISLAV ANATOLIEV LAZAROV | | | ON FILE |
| STANISLAV ANBINDER | | | ON FILE |
| STANISLAV ANDREEVICH NONYAK | | | ON FILE |
| STANISLAV ANDREW MILLER | | | ON FILE |
| STANISLAV AZARCHENKO | | | ON FILE |
| STANISLAV BACHLEDA | | | ON FILE |
| STANISLAV BAKUMOVSKI | | | ON FILE |
| STANISLAV BARTOS | | | ON FILE |
| STANISLAV BASL | | | ON FILE |
| STANISLAV BATURKA | | | ON FILE |
| STANISLAV BELILOVSKIY | | | ON FILE |
| STANISLAV BERGER | | | ON FILE |
| STANISLAV BERNAT | | | ON FILE |
| STANISLAV BLAHA | | | ON FILE |
| STANISLAV BOGER | | | ON FILE |
| STANISLAV BOYKOV | | | ON FILE |
| STANISLAV CHEPIK | | | ON FILE |
| STANISLAV CHUYKOV | | | ON FILE |
| STANISLAV CHYSTIAKOV | | | ON FILE |
| STANISLAV DIMITROV STOYNOV | | | ON FILE |
| STANISLAV DOBRINOV STOYANOV | | | ON FILE |
| STANISLAV DOMES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STANISLAV DONCHEV LAZAROV | | | ON FILE |
| STANISLAV DRAGOSLAVOV NAKOV | | | ON FILE |
| STANISLAV DRUNECKY | | | ON FILE |
| STANISLAV DUBOVENOV | | | ON FILE |
| STANISLAV DUN | | | ON FILE |
| STANISLAV EDUARDOVICH TEN | | | ON FILE |
| STANISLAV FILIMONOV | | | ON FILE |
| STANISLAV FLIGL | | | ON FILE |
| STANISLAV GAZDIC | | | ON FILE |
| STANISLAV GEORGIEV STANCHEV | | | ON FILE |
| STANISLAV GNAP | | | ON FILE |
| STANISLAV GROMIN | | | ON FILE |
| STANISLAV GROMIN | | | ON FILE |
| STANISLAV GVOZDEV | | | ON FILE |
| STANISLAV HANAK | | | ON FILE |
| STANISLAV HANZLICEK | | | ON FILE |
| STANISLAV HERAK | | | ON FILE |
| STANISLAV HIKL | | | ON FILE |
| STANISLAV HRUBON | | | ON FILE |
| STANISLAV HULITA | | | ON FILE |
| STANISLAV HULITA | | | ON FILE |
| STANISLAV HURTON | | | ON FILE |
| STANISLAV ILAVSKY | | | ON FILE |
| STANISLAV IUREVICH GULEVATYI | | | ON FILE |
| STANISLAV JURSKY | | | ON FILE |
| STANISLAV KARNEICHIK | | | ON FILE |
| STANISLAV KHRAMTSOV | | | ON FILE |
| STANISLAV KOLESAR | | | ON FILE |
| STANISLAV KONECNY | | | ON FILE |
| STANISLAV KONSTANTINOVICH GUGNEVICH | | | ON FILE |
| STANISLAV KOTLAR | | | ON FILE |
| STANISLAV KRAJNAK | | | ON FILE |
| STANISLAV KRIUKOV | | | ON FILE |
| STANISLAV KUKHTALEV | | | ON FILE |
| STANISLAV KULISEK | | | ON FILE |
| STANISLAV KUSHNIRENKO | | | ON FILE |
| STANISLAV L DONCHEV | | | ON FILE |
| STANISLAV LARKIN | | | ON FILE |
| STANISLAV LEBEDA | | | ON FILE |
| STANISLAV LIVADIN | | | ON FILE |
| STANISLAV LIVADIN | | | ON FILE |
| STANISLAV MALECKY | | | ON FILE |
| STANISLAV MAREK | | | ON FILE |
| STANISLAV MAYER | | | ON FILE |
| STANISLAV MEREZHKO | | | ON FILE |
| STANISLAV MIHULA | | | ON FILE |
| STANISLAV MIKHAYLOVICH ZHORNIK | | | ON FILE |
| STANISLAV MIKOS | | | ON FILE |
| STANISLAV MISHCHUK | | | ON FILE |
| STANISLAV MYKYTIUK | | | ON FILE |
| STANISLAV NAZARENUS | | | ON FILE |
| STANISLAV NIKOLAEVICH PERUMOV | | | ON FILE |
| STANISLAV NIKOLAEVICH SINITSYN | | | ON FILE |
| STANISLAV NIKOLAYEVICH SOLOVYEV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STANISLAV OHONOVSKYI | | | ON FILE |
| STANISLAV OLESHKO | | | ON FILE |
| STANISLAV ONDAC | | | ON FILE |
| STANISLAV OPICHAL | | | ON FILE |
| STANISLAV OREKHOV | | | ON FILE |
| STANISLAV OSKIN | | | ON FILE |
| STANISLAV PANFILOV | | | ON FILE |
| STANISLAV PERTL | | | ON FILE |
| STANISLAV POHORSKI | | | ON FILE |
| STANISLAV POPYK | | | ON FILE |
| STANISLAV PRUDEK | | | ON FILE |
| STANISLAV RAJMAN | | | ON FILE |
| STANISLAV ROHOZHYN | | | ON FILE |
| STANISLAV ROJKA | | | ON FILE |
| STANISLAV ROSENBERG | | | ON FILE |
| STANISLAV ROUBICEK | | | ON FILE |
| STANISLAV RUMENOV BEREMSKI | | | ON FILE |
| STANISLAV SABOL | | | ON FILE |
| STANISLAV SAVCHENKOV | | | ON FILE |
| STANISLAV SCHNELLY | | | ON FILE |
| STANISLAV SELECKY | | | ON FILE |
| STANISLAV SENKO | | | ON FILE |
| STANISLAV SERGEYEVICH KAZANTSEV | | | ON FILE |
| STANISLAV SERGEYEVICH LOZHKIN | | | ON FILE |
| STANISLAV SERGEYEVICH SUKHININ | | | ON FILE |
| STANISLAV SHASHOK | | | ON FILE |
| STANISLAV SHEVCHENKO | | | ON FILE |
| STANISLAV SHKATULO | | | ON FILE |
| STANISLAV SHMATCHENKO | | | ON FILE |
| STANISLAV SILIN | | | ON FILE |
| STANISLAV SIMEK | | | ON FILE |
| STANISLAV SIVOV | | | ON FILE |
| STANISLAV SKOPYK | | | ON FILE |
| STANISLAV SOCOLI | | | ON FILE |
| STANISLAV STANISLAVOV TRENEV | | | ON FILE |
| STANISLAV STARCHA | | | ON FILE |
| STANISLAV STAS | | | ON FILE |
| STANISLAV STASTNY | | | ON FILE |
| STANISLAV SUSCOV | | | ON FILE |
| STANISLAV SUSCOV | | | ON FILE |
| STANISLAV SVISHOV | | | ON FILE |
| STANISLAV SVOJANOVSKY | | | ON FILE |
| STANISLAV TAMBOVTSEV | | | ON FILE |
| STANISLAV TERESHCHENKO | | | ON FILE |
| STANISLAV TIHOMIROV POPOVSKI | | | ON FILE |
| STANISLAV TOMEK | | | ON FILE |
| STANISLAV TOMEK | | | ON FILE |
| STANISLAV TOVSTOPALOV | | | ON FILE |
| STANISLAV TRUSHKOV | | | ON FILE |
| STANISLAV TURK | | | ON FILE |
| STANISLAV TYKAL | | | ON FILE |
| STANISLAV UHEREK | | | ON FILE |
| STANISLAV VALENTINOVICH KOROLEV | | | ON FILE |
| STANISLAV VANEK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STANISLAV VASAT | | | ON FILE |
| STANISLAV VAVRA | | | ON FILE |
| STANISLAV VESELINOV SIMEONOV | | | ON FILE |
| STANISLAV VINOGRADOV | | | ON FILE |
| STANISLAV VINOKUROV | | | ON FILE |
| STANISLAV VITEK | | | ON FILE |
| STANISLAV VLADIMIROVICH GALKIN | | | ON FILE |
| STANISLAV VLADIMIROVICH KUKHTALEV | | | ON FILE |
| STANISLAV VLADIMIROVICH TIMOFEYENKO | | | ON FILE |
| STANISLAV VLADIMIROVICH ZAKHARENKOV | | | ON FILE |
| STANISLAV VUKMANOVIC | | | ON FILE |
| STANISLAV YERSHOV | | | ON FILE |
| STANISLAV YEVGENYEVIC GORBIS | | | ON FILE |
| STANISLAV YURIYEVICH KNYAZEV | | | ON FILE |
| STANISLAV YURYEVICH KSENICH | | | ON FILE |
| STANISLAV ZABRZ | | | ON FILE |
| STANISLAV ZOGATA | | | ON FILE |
| STANISLAVA DIMCHEVA DECHEVA | | | ON FILE |
| STANISLAVA LITVINOVA | | | ON FILE |
| STANISLAVA PANEVA | | | ON FILE |
| STANISLAVA REHULOVA | | | ON FILE |
| STANISLAVA SOJCAKOVA | | | ON FILE |
| STANISLAW BOHDAN RZEPECKI | | | ON FILE |
| STANISLAW BOHDAN RZEPECKI | | | ON FILE |
| STANISLAW BRAUN | | | ON FILE |
| STANISLAW CHUCZ | | | ON FILE |
| STANISLAW CHUCZ | | | ON FILE |
| STANISLAW GMEREK | | | ON FILE |
| STANISLAW HENRYK BOSZCZYK | | | ON FILE |
| STANISLAW HENRYK MAZUREK | | | ON FILE |
| STANISLAW JAKUB WISNIEWSKI | | | ON FILE |
| STANISLAW JANUSZ | | | ON FILE |
| STANISLAW JAROSLAW PISKOZUB | | | ON FILE |
| STANISLAW JOZEF FLISZTA | | | ON FILE |
| STANISLAW KOLARZ | | | ON FILE |
| STANISLAW KORYTOWSKI | | | ON FILE |
| STANISLAW KOSON | | | ON FILE |
| STANISLAW KRZYSZTOF CHOJECKI | | | ON FILE |
| STANISLAW KRZYSZTOF KOPACZ | | | ON FILE |
| STANISLAW KUPKA | | | ON FILE |
| STANISLAW LEONARD KWIATKOWSKI | | | ON FILE |
| STANISLAW LUKASZ PIETRAS | | | ON FILE |
| STANISLAW MARCINKOW | | | ON FILE |
| STANISLAW MAREK | | | ON FILE |
| STANISLAW MATEUSZ BRZASK-MAKIELA | | | ON FILE |
| STANISLAW PABJAN | | | ON FILE |
| STANISLAW PIOTR RULINSKI | | | ON FILE |
| STANISLAW PYCLIK | | | ON FILE |
| STANISLAW SZARAPKA | | | ON FILE |
| STANISLAW TYMOTEUSZ KOWANSKI | | | ON FILE |
| STANISLAW WACLAWEK | | | ON FILE |
| STANISLAW WDOWIAK | | | ON FILE |
| STANISLAW WLADYSLAW GURGACZ | | | ON FILE |
| STANISLAW WOJCIECH ZDUNEK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STANISLAW ZAJACZKOWSKI | | | ON FILE |
| STANISLAW ZBIGNIEW KEJLER | | | ON FILE |
| STANISLAW ZYGMUNT KULINSKI | | | ON FILE |
| STANISLAWA ADAMCZEWSKA | | | ON FILE |
| STANISLAWA BOGUMILA TYRALA | | | ON FILE |
| STANISLAWA STYLA-WALLBERG | | | ON FILE |
| STANISLOVAS TOMAS | | | ON FILE |
| STANKA BOJANOVIC | | | ON FILE |
| STANKA DAMJANOVA | | | ON FILE |
| STANKA KUJUNDZIC | | | ON FILE |
| STANKA PANTIC | | | ON FILE |
| STANKO BRINAR | | | ON FILE |
| STANKO CUCUZ | | | ON FILE |
| STANKO DUKIC | | | ON FILE |
| STANKO FENOV | | | ON FILE |
| STANKO JANKOVIC | | | ON FILE |
| STANKO KROBOT | | | ON FILE |
| STANKO KRSTIC | | | ON FILE |
| STANKO MANOJLOVIC | | | ON FILE |
| STANKO MOLJK | | | ON FILE |
| STANKO PLUT | | | ON FILE |
| STANKO ZRINYI | | | ON FILE |
| STAN-LEE COLE THOMSON HEATH | | | ON FILE |
| STANLEY  GORDON BINNS | | | ON FILE |
| STANLEY A BRUMMETT | | | ON FILE |
| STANLEY A DEBELAK | | | ON FILE |
| STANLEY A/L BENADICK ALOYIUS PACKIAM | | | ON FILE |
| STANLEY ABIDEMI MARTINS | | | ON FILE |
| STANLEY ACOSTA CALDERON | | | ON FILE |
| STANLEY ADRIANUS MARTINUS LEENDERT MARCELLIS | | | ON FILE |
| STANLEY ALEONG | | | ON FILE |
| STANLEY ALEXANDER CASTANEDA MURILLO | | | ON FILE |
| STANLEY ALEXANDER HUDSON | | | ON FILE |
| STANLEY ALEXANDER HUDSON | | | ON FILE |
| STANLEY ALLAN TSE | | | ON FILE |
| STANLEY ALLEN DOMBROSKI | | | ON FILE |
| STANLEY ALLEN DOMBROSKI | | | ON FILE |
| STANLEY AMARA NNOROMELE | | | ON FILE |
| STANLEY ANAYOCHI GOODLEAF | | | ON FILE |
| STANLEY ANDREW HIGGINS ALPAUGH | | | ON FILE |
| STANLEY ANDREW ROBERTSON | | | ON FILE |
| STANLEY ANTHONY NASRAWAY | | | ON FILE |
| STANLEY ANTOINE | | | ON FILE |
| STANLEY APPOLON | | | ON FILE |
| STANLEY ARTIS | | | ON FILE |
| STANLEY AU | | | ON FILE |
| STANLEY BARNETT MCSHAN | | | ON FILE |
| STANLEY BOND PARKS | | | ON FILE |
| STANLEY BOUKNIGHT | | | ON FILE |
| STANLEY C BERNARD | | | ON FILE |
| STANLEY C C KUAN | | | ON FILE |
| STANLEY C C KUAN | | | ON FILE |
| STANLEY C DUPUY | | | ON FILE |
| STANLEY CARL ZUROWSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STANLEY CHAN | | | ON FILE |
| STANLEY CHE TIN DAVIES | | | ON FILE |
| STANLEY CHEE YUEN PON | | | ON FILE |
| STANLEY CHIH-HAN SU | | | ON FILE |
| STANLEY CHIKEZIE OLUOMA | | | ON FILE |
| STANLEY CHINONYE MADUIKE | | | ON FILE |
| STANLEY CHRISTOPHER ADJEI ADJETEY | | | ON FILE |
| STANLEY CHUKWUDI UGWU | | | ON FILE |
| STANLEY COLIN P SMITH | | | ON FILE |
| STANLEY D KENDRICK | | | ON FILE |
| STANLEY DANIEL GONZALEZVELASCO | | | ON FILE |
| STANLEY DANIEL KARNIK | | | ON FILE |
| STANLEY DARMA | | | ON FILE |
| STANLEY DAVID EUGENE GIBSON | | | ON FILE |
| STANLEY DAVID FOSTER | | | ON FILE |
| STANLEY DAY | | | ON FILE |
| STANLEY DEAN JOSLIN | | | ON FILE |
| STANLEY DEWAYNE DAMRON | | | ON FILE |
| STANLEY DOUGLAS HEMBROUGH | | | ON FILE |
| STANLEY DRUTIS | | | ON FILE |
| STANLEY DYANI | | | ON FILE |
| STANLEY E BRONICKI 2ND | | | ON FILE |
| STANLEY EARL RHINE | | | ON FILE |
| STANLEY EDOUARD EDOUARZI | | | ON FILE |
| STANLEY EDWARD AIME FORBES | | | ON FILE |
| STANLEY EDWARD JR BATIS | | | ON FILE |
| STANLEY EDWARD KENNEDY | | | ON FILE |
| STANLEY EGBERAMWEN ADMINISTRATION | | | ON FILE |
| STANLEY EHIREMEN OMOIKEGHAN | | | ON FILE |
| STANLEY EVERT SMITS | | | ON FILE |
| STANLEY FRANCIS GRACZYK | | | ON FILE |
| STANLEY G CHATHURUTHY | | | ON FILE |
| STANLEY GANTCHER | | | ON FILE |
| STANLEY GARISEB | | | ON FILE |
| STANLEY GEDE | | | ON FILE |
| STANLEY GEORGE HUNT | | | ON FILE |
| STANLEY GEOVANNI BATRES SOTO | | | ON FILE |
| STANLEY GO CO KEHYENG | | | ON FILE |
| STANLEY GORDEN SPARROW | | | ON FILE |
| STANLEY GUNAWAN | | | ON FILE |
| STANLEY H M GREBE | | | ON FILE |
| STANLEY HARUO OKUDA | | | ON FILE |
| STANLEY HAU | | | ON FILE |
| STANLEY HUANG | | | ON FILE |
| STANLEY ICILIEN | | | ON FILE |
| STANLEY IZEDIUNOR IFESIMESHONE | | | ON FILE |
| STANLEY JACKSON REEVES | | | ON FILE |
| STANLEY JAW | | | ON FILE |
| STANLEY JAY BRADBURY | | | ON FILE |
| STANLEY JING KID CHOI | | | ON FILE |
| STANLEY JOB AYUBA | | | ON FILE |
| STANLEY JOB AYUBA | | | ON FILE |
| STANLEY JOHN MATHEW | | | ON FILE |
| STANLEY JOHN PEER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STANLEY JOSEPH HOFER | | | ON FILE |
| STANLEY JOSEPH PRIME | | | ON FILE |
| STANLEY JOSEPH SWARTOUT JR | | | ON FILE |
| STANLEY JOSEPH WHITNEY | | | ON FILE |
| STANLEY JOSEPH WILLIAM RENWICK-RUSSELL | | | ON FILE |
| STANLEY JUSTINE BILGERA ABANTO | | | ON FILE |
| STANLEY KENT BARRIENTEZ | | | ON FILE |
| STANLEY KOO SEN MENG | | | ON FILE |
| STANLEY KURT WILSON | | | ON FILE |
| STANLEY L COHEN | | | ON FILE |
| STANLEY L WINER | | | ON FILE |
| STANLEY LAI SEK SUM | | | ON FILE |
| STANLEY LANE HASTINGS | | | ON FILE |
| STANLEY LAWRENCE HOY | | | ON FILE |
| STANLEY LEE CHEE HOE | | | ON FILE |
| STANLEY LEON HAILEY | | | ON FILE |
| STANLEY LEONARDO PRATAMA | | | ON FILE |
| STANLEY LEWIS WOODS | | | ON FILE |
| STANLEY LIN | | | ON FILE |
| STANLEY M DAVIS | | | ON FILE |
| STANLEY M RAZAB SEKH | | | ON FILE |
| STANLEY M ROBBINS | | | ON FILE |
| STANLEY MALVINMINGHIM LO | | | ON FILE |
| STANLEY MARK CHO | | | ON FILE |
| STANLEY MARK FRIED | | | ON FILE |
| STANLEY MARK FRIEND | | | ON FILE |
| STANLEY MARK VANE | | | ON FILE |
| STANLEY MARTINEZ | | | ON FILE |
| STANLEY MASIGA MBINDA | | | ON FILE |
| STANLEY MAURICE LEHMAN | | | ON FILE |
| STANLEY MAXWELL REYNOLDS | | | ON FILE |
| STANLEY MING MAH | | | ON FILE |
| STANLEY MING MAH | | | ON FILE |
| STANLEY MING MAH | | | ON FILE |
| STANLEY MOISE | | | ON FILE |
| STANLEY MONDESIR | | | ON FILE |
| STANLEY MONDESIR | | | ON FILE |
| STANLEY MOORE CASTELLO BRANCO SOARES | | | ON FILE |
| STANLEY MUMO MWANZIA | | | ON FILE |
| STANLEY NDUBUISI UBANI | | | ON FILE |
| STANLEY NDUKA MILIGU | | | ON FILE |
| STANLEY NELLI | | | ON FILE |
| STANLEY NNAEMEKA ORAJIAKA | | | ON FILE |
| STANLEY NOWAK | | | ON FILE |
| STANLEY NUNEZ | | | ON FILE |
| STANLEY NYADZAYO | | | ON FILE |
| STANLEY O BLIJD | | | ON FILE |
| STANLEY OTOKPA OTOKPA | | | ON FILE |
| STANLEY OVILE | | | ON FILE |
| STANLEY OWEN MC NAMARA | | | ON FILE |
| STANLEY P TYLKA | | | ON FILE |
| STANLEY PACE | | | ON FILE |
| STANLEY PAUL ANDREW | | | ON FILE |
| STANLEY PAUL BENNETT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STANLEY PAUL MEADOWS | | | ON FILE |
| STANLEY PAUL RODOWICZ | | | ON FILE |
| STANLEY PERELMAN | | | ON FILE |
| STANLEY PERNELL GILL | | | ON FILE |
| STANLEY POSTYN | | | ON FILE |
| STANLEY PRIME | | | ON FILE |
| STANLEY PUI CHUN WONG | | | ON FILE |
| STANLEY R CARR | | | ON FILE |
| STANLEY R HUNTER | | | ON FILE |
| STANLEY R LIVENSPIRE | | | ON FILE |
| STANLEY RAJARISON | | | ON FILE |
| STANLEY RICO MITCHELL | | | ON FILE |
| STANLEY RUSSELL FUTCH | | | ON FILE |
| STANLEY SAINT LOUIS | | | ON FILE |
| STANLEY SAMUEL | | | ON FILE |
| STANLEY SELVARAJ NADAR | | | ON FILE |
| STANLEY SETIAWAN | | | ON FILE |
| STANLEY SI NGUYEN | | | ON FILE |
| STANLEY SMITH | | | ON FILE |
| STANLEY STEVEN LEVANDOWSKI | | | ON FILE |
| STANLEY SUDRAJAT | | | ON FILE |
| STANLEY T WATKINS | | | ON FILE |
| STANLEY TAK-YIN LAU | | | ON FILE |
| STANLEY TANSIL TAN | | | ON FILE |
| STANLEY THOMAS CARTY | | | ON FILE |
| STANLEY THON LESTER | | | ON FILE |
| STANLEY TING YU YOU | | | ON FILE |
| STANLEY TOH SHI ZHAN | | | ON FILE |
| STANLEY TRAN | | | ON FILE |
| STANLEY UFE | | | ON FILE |
| STANLEY UGOCHUKWU OGUAMA | | | ON FILE |
| STANLEY VICTOR ARMEL | | | ON FILE |
| STANLEY VICTOR MONNET | | | ON FILE |
| STANLEY W CHEN | | | ON FILE |
| STANLEY WADE MARLOW | | | ON FILE |
| STANLEY WADE TACKETT | | | ON FILE |
| STANLEY WAI NAN CHU | | | ON FILE |
| STANLEY WAYNE GENTRY | | | ON FILE |
| STANLEY WAYNE RILEY | | | ON FILE |
| STANLEY WENHAN HARRISON | | | ON FILE |
| STANLEY WONG NYUK HIN | | | ON FILE |
| STANLEY YEN WUU | | | ON FILE |
| STANLEY YOSHIAKI SHIBAO | | | ON FILE |
| STANLEY YOUNG KUAN | | | ON FILE |
| STANLEY YUCHONG YE | | | ON FILE |
| STANLEY Z DEPRYOR | | | ON FILE |
| STANLEY-DARWIN ALAN DIONIS CANNET | | | ON FILE |
| STANOJKA DIMITRIJEVIC | | | ON FILE |
| STANOJKA MIJAILOVIC | | | ON FILE |
| STANTON A ERSKINE | | | ON FILE |
| STANTON BRETT HAWKES | | | ON FILE |
| STANTON COLIN HILLIAR | | | ON FILE |
| STANTON GAIGE BARKER | | | ON FILE |
| STANTON JOHN BORTHWICK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STANTON PAUL BURNETT | | | ON FILE |
| STANTON WARE | | | ON FILE |
| STANTON WILLIAM SAILSBURY | | | ON FILE |
| STANY VARGHESE | | | ON FILE |
| STANYA WHITAKER | | | ON FILE |
| STANYSLAV PARKHOMENKO | | | ON FILE |
| STAPD BENAISSA EL MAMAO | | | ON FILE |
| STAR MARIE BAQUERO | | | ON FILE |
| STAR MENDOZA | | | ON FILE |
| STAR ROCHAMBEAU | | | ON FILE |
| STARFIELD CONSULTING LTD | | | ON FILE |
| STARKY DIDIER Y LUYCKX | | | ON FILE |
| STARLET BORBON SALGADO | | | ON FILE |
| STARLET CARAWAY LEMLEY | | | ON FILE |
| STARLING PAULINO | | | ON FILE |
| STARLITZIA GARDEN WAGNER | | | ON FILE |
| STARLY SOFIA SANTOS | | | ON FILE |
| STARLYN MAE PETERSEN | | | ON FILE |
| STARLYN ROBERTO ANZOATEGUI DARCE | | | ON FILE |
| STARLYN VARGAS FRANCO | | | ON FILE |
| STARLYNN BASTARDI WALKER | | | ON FILE |
| STARR ANN PREODOR | | | ON FILE |
| STARS MININ | | | ON FILE |
| STARSKI BLAKE SUDDERTH | | | ON FILE |
| STARSTONE INSURANCE | | | ON FILE |
| STARTER GODDY | | | ON FILE |
| STAS MASLOV | | | ON FILE |
| STAS PODRZAVNIK | | | ON FILE |
| STAS RIRAK | | | ON FILE |
| STAS S SOKOLIN | | | ON FILE |
| STASA FABRIS GASPARINI | | | ON FILE |
| STASA VIDAKOVIC HADNAD | | | ON FILE |
| STASSE CARITA CHRISTINA THULE | | | ON FILE |
| STASYS BALTAGALVIS | | | ON FILE |
| STATE OF ARIZONA | UNCLAIMED PROPERTY UNIT | | UNCLAIMEDPROPERTY@AZDOR.GOV |
| STATE OF ARKANSAS | DEPARTMENT OF FINANCE AND ADMINISTRATION | | GINA.BURTON@DFA.ARKANSAS.GOV |
| STATE OF CONNECTICUT | UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | MARIA.GREENSLADE@CT.GOV |
| STATE OF HAWAII | ATTN: DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | | OCP@DCCA.HAWAII.GOV |
| STATE OF HAWAII | HAWAII STATE DEPARTMENT OF TAXATION | | TAX.DIRECTORS.OFFICE@HAWAII.GOV |
| STATE OF HAWAII | UNCLAIMED PROPERTY PROGRAM | | HI.BUDGETANDFINANCE@HAWAII.GOV |
| STATE OF IDAHO - OFFICE OF ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION DIVISION | | AGWASDEN@AG.IDAHO.GOV |
| STATE OF ILLINOIS | DEPT OF REVENUE | | REV.BANKRUPTCY@ILLINOIS.GOV |
| STATE OF INDIANA | INDIANA DEPARTMENT OF REVENUE | ATTN: LEGAL DIVISION | DORAPPEALSREVIEW@DOR.IN.GOV |
| STATE OF IOWA, TREASURER OF STATE | ATTN: UNCLAIMED PROPERTY | | UPREPORT@TOS.IOWA.GOV |
| STATE OF MARYLAND | COMPTROLLER OF MARYLAND | REVENUE ADMININSTRATION CENTER | TAXHELP@MARYLANDTAXES.GOV |
| STATE OF MARYLAND EX REL. MARYLAND SECURITIES COMMISSIONER | | | MBRAUER@OAG.STATE.MD.US |
| STATE OF MICHIGAN | | MICHIGAN DEPARTMENT OF TREASURY | MISTATETREASURER@MICHIGAN.GOV |
| STATE OF MINNESOTA | DEPT OF REVENUE | | SALESUSE.TAX@STATE.MN.US |
| STATE OF NEBRASKA OFFICE OF THE ATTORNEY GENERAL | ATTN: CONSUMER AFFAIRS RESPONSE TEAM | | AGO.CONSUMER@NEBRASKA.GOV |
| STATE OF NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY | ATTN: NEVADA CONSUMER AFFAIRS | | CONSUMERHELP@BUSINESS.NV.GOV |
| STATE OF NEVADA DEPARTMENT OF TAXATION | | | TAX-BANKRUPTCY@TAX.STATE.NV.US |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STATE OF NEW JERSEY - DIVISION OF TAXATION [NJ DIVISION OF TAXATION] | | | M.UMAR.BUTT@TREAS.NJ.GOV |
| STATE OF NEW JERSEY - DIVISION OF TAXATION [NJ DIVISION OF TAXATION] | | | MUMAR.BUTT@TREAS.NJ.GOV |
| STATE OF NEW JERSEY UNCLAIMED PROPERTY ADMINISTRATION | | | UPABANKRUPTCY@TREAS.NJ.GOV |
| STATE OF NEW YORK OFFICE OF THE ATTORNEY GENERAL, DIVISION OF ECONOMIC JUSTICE | TANYA TRAKHT | | TANYA.TRAKHT@AG.NY.GOV |
| STATE OF NORTH CAROLINA | | | ON FILE |
| STATE OF OKLAHOMA DEPARTMENT OF SECURITIES | | | ON FILE |
| STATE OF OREGON | OREGON DEPT OF REVENUE | | CAT.HELP.DOR@OREGON.GOV |
| STATE OF OREGON | OREGON DEPT OF REVENUE | | QUESTIONS.DOR@OREGON.GOV |
| STATE OF TENNESSEE | UNCLAIMED PROPERTY DIVISION | | UCP.INFORMATION@TN.GOV |
| STATE OF VERMONT | OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | UNCLAIMED.PROPERTY@VERMONT.GOV |
| STATE OF WISCONSIN | WISCONSIN DEPARTMENT OF REVENUE | | DORINCOME@WISCONSIN.GOV |
| STATE OF WISCONSIN, DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: MICHAEL D. MORRIS | | MORRISMD@DOJ.STATE.WI.US |
| STATE TREASURER OF IOWA | UNCLAIMED PROPERTY COMPLIANCE | | TREASURER@TOS.IOWA.GOV |
| STATHIS PAPAIOANNOU | | | ON FILE |
| STATHIS STASIS | | | ON FILE |
| STATON ALLEN REED SMITH | | | ON FILE |
| STAV BOTTNER | | | ON FILE |
| STAVAN SHAH | | | ON FILE |
| STAVRI CHRISTODOULOU | | | ON FILE |
| STAVRI VASILEV STAVROV | | | ON FILE |
| STAVROS ALEVIZOS | | | ON FILE |
| STAVROS ANGELO CONSTANTINOU | | | ON FILE |
| STAVROS ANTONIADIS | | | ON FILE |
| STAVROS ARKOUDAKIS | | | ON FILE |
| STAVROS BALLAS | | | ON FILE |
| STAVROS BAROUTAS | | | ON FILE |
| STAVROS BOUMPOUNARAS | | | ON FILE |
| STAVROS BULGARIDES | | | ON FILE |
| STAVROS CHALKIDIS | | | ON FILE |
| STAVROS CHATZIS | | | ON FILE |
| STAVROS CHRISTOFOROU | | | ON FILE |
| STAVROS FOSKOLOS | | | ON FILE |
| STAVROS GEORGAKOPOULOS | | | ON FILE |
| STAVROS GIOURGIS | | | ON FILE |
| STAVROS GKOGKOS | | | ON FILE |
| STAVROS IOANNIDIS | | | ON FILE |
| STAVROS IOANNOU | | | ON FILE |
| STAVROS KAPSIS | | | ON FILE |
| STAVROS KASHAT | | | ON FILE |
| STAVROS KOMPOTIS | | | ON FILE |
| STAVROS KONTOGIANNIS | | | ON FILE |
| STAVROS KOUTSANTONIS | | | ON FILE |
| STAVROS LOIZOU | | | ON FILE |
| STAVROS MAMAMTZIS | | | ON FILE |
| STAVROS MARAGKOUDAKIS | | | ON FILE |
| STAVROS MYSIADIS | | | ON FILE |
| STAVROS NIKOLAOU | | | ON FILE |
| STAVROS PACHIS | | | ON FILE |
| STAVROS RIGAKIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STAVROS SARISTAVROS | | | ON FILE |
| STAVROS SFAKIANAKIS | | | ON FILE |
| STAVROS SIMITSOGLU | | | ON FILE |
| STAVROS THEODORAKOPOULOS | | | ON FILE |
| STAVROS TSOLIARIDIS | | | ON FILE |
| STAVROS ZACHARIADES | | | ON FILE |
| STAVROS ZIKOU | | | ON FILE |
| STAVROS ZOGOPOULOS | | | ON FILE |
| STAVROULA BARNETT | | | ON FILE |
| STAVROULA FETSI | | | ON FILE |
| STAVROULA KRITIKOS | | | ON FILE |
| STAVROULA PAPAZOGLOU | | | ON FILE |
| STAVROULA VARDAKASTANI | | | ON FILE |
| STAYKO CHALAKOV | | | ON FILE |
| STBRRANIE EBERT AAAN | | | ON FILE |
| STE VEN RAYMOND VAUGHN JOHNSON | | | ON FILE |
| STEAFAN THEO MC LAVERTY | | | ON FILE |
| STEAPHON STARKS-HARRIS | | | ON FILE |
| STEAVEN CLAVER VOUIDIBIO | | | ON FILE |
| STEAVEN ROJAS | | | ON FILE |
| STEDMAN ALEXANDER GANI | | | ON FILE |
| STEDMAN MICHAEL SULLIVAN | | | ON FILE |
| STEDMAN PATRICK HOUSTON | | | ON FILE |
| STEED JOEL GAUTIER | | | ON FILE |
| STEEF JOHANNES HENDRIKUS KOOP | | | ON FILE |
| STEEF JOHANNES HENDRIKUS KOOP | | | ON FILE |
| STEEL ERIC HOULT | | | ON FILE |
| STEELE CHAPUT | | | ON FILE |
| STEELE CIHIWSKY BRANDER | | | ON FILE |
| STEELY DAN | | | ON FILE |
| STEEN BAEKHOJ BRAMSEN | | | ON FILE |
| STEEN BENONI WILLUMSEN | | | ON FILE |
| STEEN GERTZ | | | ON FILE |
| STEEN GRAND JENSEN | | | ON FILE |
| STEEN JUEL | | | ON FILE |
| STEEN JUNKERBO | | | ON FILE |
| STEEN MATHISEN | | | ON FILE |
| STEEN MICHEAL KORTBAEK SVENDSEN | | | ON FILE |
| STEEN MOELLER JENSEN | | | ON FILE |
| STEEN ROBINS SPOVE | | | ON FILE |
| STEEN ROEL LARSEN | | | ON FILE |
| STEEN SKIPPER RASMUSSEN | | | ON FILE |
| STEEN SKYTTE CHRISTENSEN | | | ON FILE |
| STEETON WILLIAM WILSONOFF | | | ON FILE |
| STEEVE BRUNO HEIARII GRUET | | | ON FILE |
| STEEVE DA SILVA | | | ON FILE |
| STEEVE DE ROO | | | ON FILE |
| STEEVE HENRI JOEL RICHARD | | | ON FILE |
| STEEVE JULIEN TRINCAL ABOU | | | ON FILE |
| STEEVE MANUARII LICHON | | | ON FILE |
| STEEVE MATHIEU HEGBE | | | ON FILE |
| STEEVE MATHIS | | | ON FILE |
| STEEVE MAURRASSE | | | ON FILE |
| STEEVE NADEAU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEEVE NEVES ROSADO | | | ON FILE |
| STEEVE PAYRAUDEAU | | | ON FILE |
| STEEVE TROTTIER | | | ON FILE |
| STEEVEN ANTHONY LAURENT DUFOUR | | | ON FILE |
| STEEVEN BARAST | | | ON FILE |
| STEEVEN GUY FRANCIS RATTEZ | | | ON FILE |
| STEEVEN JAMES KERGOSIEN | | | ON FILE |
| STEEVEN OLIVEIRA | | | ON FILE |
| STEEVEN VICTOR BRUMANT | | | ON FILE |
| STEEVENS GUILLAUME GIACOMO GINECCI | | | ON FILE |
| STEEVIE STEEVE GABRIELLI | | | ON FILE |
| STEEVIE WILDE | | | ON FILE |
| STEF A W VAN VENROOIJ | | | ON FILE |
| STEF BONO BUIS | | | ON FILE |
| STEF BREENS | | | ON FILE |
| STEF DE HOOG | | | ON FILE |
| STEF G A P VAN LISSUM | | | ON FILE |
| STEF GODEFRIDUS LEONARDUS JONGENELEN | | | ON FILE |
| STEF JANSEN | | | ON FILE |
| STEF KLAP | | | ON FILE |
| STEF KOOIJMAN | | | ON FILE |
| STEF P H SOENTJENS | | | ON FILE |
| STEF PEETERMANS | | | ON FILE |
| STEF PELGRIMS | | | ON FILE |
| STEF SCHOOT | | | ON FILE |
| STEF THEODOOR VANDEBROEK | | | ON FILE |
| STEF VAN DER LAARS | | | ON FILE |
| STEF VAN DER MEER | | | ON FILE |
| STEFAAN ANDRE J VAN TUYKOM | | | ON FILE |
| STEFAAN ANTOON K CALU | | | ON FILE |
| STEFAAN ARTHUR M DEVRIENDT | | | ON FILE |
| STEFAAN C A DE CLERCQ | | | ON FILE |
| STEFAAN HENRI L BLANCKAERT | | | ON FILE |
| STEFAAN ISIDOOR C VERHELST | | | ON FILE |
| STEFAAN MARIE L ONRAEDT | | | ON FILE |
| STEFAAN PAUL J ENGHIEN | | | ON FILE |
| STEFAN  KLINGENBERG | | | ON FILE |
| STEFAN  MILSKOV | | | ON FILE |
| STEFAN  ROHDE | | | ON FILE |
| STEFAN A GORSKI | | | ON FILE |
| STEFAN A MAURY | | | ON FILE |
| STEFAN A WITTENS | | | ON FILE |
| STEFAN ABEÃŸER | | | ON FILE |
| STEFAN ABERLIC | | | ON FILE |
| STEFAN ACHENREINER | | | ON FILE |
| STEFAN ACKERMANN | | | ON FILE |
| STEFAN ADRIAN VOICA | | | ON FILE |
| STEFAN AHA | | | ON FILE |
| STEFAN ALBERT LETTMEIER | | | ON FILE |
| STEFAN ALEKSIC | | | ON FILE |
| STEFAN ALEXANDER BAUMANN | | | ON FILE |
| STEFAN ALEXANDER DIEPENBROEK | | | ON FILE |
| STEFAN ALEXANDER HEIJNEN | | | ON FILE |
| STEFAN ALEXANDER RITZ MAEGLI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEFAN ALEXANDER SIMROTH | | | ON FILE |
| STEFAN ALEXANDER VOGT GEISSE | | | ON FILE |
| STEFAN ALEXANDER ZINKE | | | ON FILE |
| STEFAN ALEXANDRU KOCSIS | | | ON FILE |
| STEFAN ALEXANDRU MIHAI IONESCU | | | ON FILE |
| STEFAN ALEXANDRU PAUN | | | ON FILE |
| STEFAN ALLEN DAVIS | | | ON FILE |
| STEFAN AMOKWANDOH | | | ON FILE |
| STEFAN AMPOV | | | ON FILE |
| STEFAN ANDERS JOHANSSON | | | ON FILE |
| STEFAN ANDRASIK | | | ON FILE |
| STEFAN ANDRE WALTERS | | | ON FILE |
| STEFAN ANDREAS LARSSON | | | ON FILE |
| STEFAN ANDREAS LILJEGREN BENGTSSON | | | ON FILE |
| STEFAN ANDREAS SCHOLZ | | | ON FILE |
| STEFAN ANDREAS SPANNAGL | | | ON FILE |
| STEFAN ANDREI DOSA | | | ON FILE |
| STEFAN ANDREI MIHAI | | | ON FILE |
| STEFAN ANDRES CORREA | | | ON FILE |
| STEFAN ANDREW STACY VEREEN | | | ON FILE |
| STEFAN ANTHONY HENRY GERRARD | | | ON FILE |
| STEFAN ANTHONY HYLAND | | | ON FILE |
| STEFAN ANTHONY MURRAY | | | ON FILE |
| STEFAN ANTOINNE COWARD | | | ON FILE |
| STEFAN ANTOL | | | ON FILE |
| STEFAN ANTON GAHR | | | ON FILE |
| STEFAN ANTON GEORG DANDL | | | ON FILE |
| STEFAN ANTONIUS DELVOS | | | ON FILE |
| STEFAN ANTONIUS HENRICUS TEEUWEN | | | ON FILE |
| STEFAN ANTONY PETROV | | | ON FILE |
| STEFAN ARMAND BOLEA | | | ON FILE |
| STEFAN ARNOLD | | | ON FILE |
| STEFAN ARPAD SZUCS | | | ON FILE |
| STEFAN AXEL HERMANSSON | | | ON FILE |
| STEFAN B MAY | | | ON FILE |
| STEFAN B STUSHNOFF | | | ON FILE |
| STEFAN BÃ¼RSCHER | | | ON FILE |
| STEFAN BAAS | | | ON FILE |
| STEFAN BABIÄ‡ | | | ON FILE |
| STEFAN BABJAK | | | ON FILE |
| STEFAN BÃ–HNER | | | ON FILE |
| STEFAN BAKS | | | ON FILE |
| STEFAN BALEA | | | ON FILE |
| STEFAN BALTZER REHDER | | | ON FILE |
| STEFAN BANIK | | | ON FILE |
| STEFAN BARRETT | | | ON FILE |
| STEFAN BARTALOS | | | ON FILE |
| STEFAN BASKARA ANDIKHAYUDA | | | ON FILE |
| STEFAN BASTIEN TEL | | | ON FILE |
| STEFAN BATINIC | | | ON FILE |
| STEFAN BÃ–TTCHER | | | ON FILE |
| STEFAN BAUER | | | ON FILE |
| STEFAN BEDEK | | | ON FILE |
| STEFAN BENFREDJ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEFAN BERNHARD KOLLING | | | ON FILE |
| STEFAN BERNRIEDER | | | ON FILE |
| STEFAN BETA | | | ON FILE |
| STEFAN BEZO KONAC | | | ON FILE |
| STEFAN BIROS | | | ON FILE |
| STEFAN BLOCH | | | ON FILE |
| STEFAN BOBOK | | | ON FILE |
| STEFAN BODE | | | ON FILE |
| STEFAN BOGDANOVIC | | | ON FILE |
| STEFAN BOISEN | | | ON FILE |
| STEFAN BONACKER | | | ON FILE |
| STEFAN BORISOV BORISOV | | | ON FILE |
| STEFAN BOROS | | | ON FILE |
| STEFAN BOROS | | | ON FILE |
| STEFAN BORTIS | | | ON FILE |
| STEFAN BOSKAMP | | | ON FILE |
| STEFAN BOSKOVIC | | | ON FILE |
| STEFAN BRAGA | | | ON FILE |
| STEFAN BRAND | | | ON FILE |
| STEFAN BRANDL | | | ON FILE |
| STEFAN BRANKOVIÄ‡ | | | ON FILE |
| STEFAN BRÃŒECK | | | ON FILE |
| STEFAN BRENT BOULET | | | ON FILE |
| STEFAN BREZINA | | | ON FILE |
| STEFAN BROCKMÃ–LLER | | | ON FILE |
| STEFAN BROEDER | | | ON FILE |
| STEFAN BROOKLYN KVERNMO-DIDRIKSEN | | | ON FILE |
| STEFAN BRUNO MATHIS | | | ON FILE |
| STEFAN BUGALETE | | | ON FILE |
| STEFAN BULARU | | | ON FILE |
| STEFAN BULARU | | | ON FILE |
| STEFAN BULATOVIO | | | ON FILE |
| STEFAN BURA HET | | | ON FILE |
| STEFAN BURGER | | | ON FILE |
| STEFAN BURGSTALLER | | | ON FILE |
| STEFAN BURRI | | | ON FILE |
| STEFAN BURSCHER | | | ON FILE |
| STEFAN BURSCHER | | | ON FILE |
| STEFAN BUSCHE | | | ON FILE |
| STEFAN BUSTER | | | ON FILE |
| STEFAN CABALA | | | ON FILE |
| STEFAN CANKOVIC | | | ON FILE |
| STEFAN CARAN | | | ON FILE |
| STEFAN CARL UNO PETTERSSON | | | ON FILE |
| STEFAN CAVIC | | | ON FILE |
| STEFAN CHANDLER BOERBOOM | | | ON FILE |
| STEFAN CHARLES THEOFILOS | | | ON FILE |
| STEFAN CHARLES THORPE | | | ON FILE |
| STEFAN CHRIS MAKRIS | | | ON FILE |
| STEFAN CHRISTIAAN DE GROOT | | | ON FILE |
| STEFAN CHRISTIAN HOERMANN | | | ON FILE |
| STEFAN CHRISTIAN OLBRISCH | | | ON FILE |
| STEFAN CHRISTIAN STRECKER | | | ON FILE |
| STEFAN CIOBANU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEFAN COSMIN APRODU | | | ON FILE |
| STEFAN COSMIN BOCA | | | ON FILE |
| STEFAN COSMIN VACEAN | | | ON FILE |
| STEFAN CRETU | | | ON FILE |
| STEFAN CRUCON | | | ON FILE |
| STEFAN CULA | | | ON FILE |
| STEFAN CUYPERS | | | ON FILE |
| STEFAN CVETIC | | | ON FILE |
| STEFAN CVETKOVIC | | | ON FILE |
| STEFAN CZARNETZKI | | | ON FILE |
| STEFAN D EVEN | | | ON FILE |
| STEFAN DAHLEM | | | ON FILE |
| STEFAN DÃ–LLNER | | | ON FILE |
| STEFAN DAMKAER MOLLER | | | ON FILE |
| STEFAN DANAILOV ANTONOV | | | ON FILE |
| STEFAN DANIEL CONSTANTIN | | | ON FILE |
| STEFAN DANIEL MERRISON | | | ON FILE |
| STEFAN DARESCU | | | ON FILE |
| STEFAN DARESCU | | | ON FILE |
| STEFAN DARESCU | | | ON FILE |
| STEFAN DAUPHIN VOGEL | | | ON FILE |
| STEFAN DAVID FRAERING | | | ON FILE |
| STEFAN DAVID GOTTLIEB | | | ON FILE |
| STEFAN DAVID READ | | | ON FILE |
| STEFAN DAVID WEITZ | | | ON FILE |
| STEFAN DE GOEDE | | | ON FILE |
| STEFAN DE GROOT | | | ON FILE |
| STEFAN DE HAAN | | | ON FILE |
| STEFAN DE LA HAYE | | | ON FILE |
| STEFAN DEDLER | | | ON FILE |
| STEFAN DEE | | | ON FILE |
| STEFAN DEJANOVSKI | | | ON FILE |
| STEFAN DEN HOEDT | | | ON FILE |
| STEFAN DENIC | | | ON FILE |
| STEFAN DEREK VAN GRONINGEN | | | ON FILE |
| STEFAN DESAEYERE | | | ON FILE |
| STEFAN DETLEF HINZE | | | ON FILE |
| STEFAN DIEDERICH | | | ON FILE |
| STEFAN DIETER HAUER | | | ON FILE |
| STEFAN DIMITRIJEVIC | | | ON FILE |
| STEFAN DINDIC | | | ON FILE |
| STEFAN DINU | | | ON FILE |
| STEFAN DINU | | | ON FILE |
| STEFAN DOBRIJEVIC | | | ON FILE |
| STEFAN DOMINIQUE GRAH | | | ON FILE |
| STEFAN DORDEVIC | | | ON FILE |
| STEFAN DRAGOS MANEA | | | ON FILE |
| STEFAN DRAGOS NASTASE | | | ON FILE |
| STEFAN DUBEN | | | ON FILE |
| STEFAN DUDAS | | | ON FILE |
| STEFAN DUJKOVIC | | | ON FILE |
| STEFAN DUMITRACHE | | | ON FILE |
| STEFAN DUMONT RUBICK | | | ON FILE |
| STEFAN DUNKEL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEFAN DURASIN | | | ON FILE |
| STEFAN DURIC | | | ON FILE |
| STEFAN DURM | | | ON FILE |
| STEFAN DUROVIC | | | ON FILE |
| STEFAN E KOSIK | | | ON FILE |
| STEFAN E PILDES | | | ON FILE |
| STEFAN E VAN WESTING | | | ON FILE |
| STEFAN EDMUND KÃŒPPERS | | | ON FILE |
| STEFAN EDWARD MC CANN BAPTISTE SMITH | | | ON FILE |
| STEFAN EFTIMOV | | | ON FILE |
| STEFAN ELLUL | | | ON FILE |
| STEFAN EMANUEL COSTIN | | | ON FILE |
| STEFAN EMILOV SIMOV | | | ON FILE |
| STEFAN ENGEL | | | ON FILE |
| STEFAN ENGELHARD | | | ON FILE |
| STEFAN EPLINIO FIORENTI | | | ON FILE |
| STEFAN ERBER | | | ON FILE |
| STEFAN ERIC JÃ„GEL | | | ON FILE |
| STEFAN ERIC JOSEPH KAPP | | | ON FILE |
| STEFAN ERIC MULLER | | | ON FILE |
| STEFAN ERIC WILHELM KARLSSON | | | ON FILE |
| STEFAN ERNST WIEDERSPAHN | | | ON FILE |
| STEFAN ERWIN KLINGENBERG | | | ON FILE |
| STEFAN ERWIN RICHTHAMMER | | | ON FILE |
| STEFAN ESSER | | | ON FILE |
| STEFAN EVERAET | | | ON FILE |
| STEFAN EWALD DAUSCH | | | ON FILE |
| STEFAN FABIAN WYSER | | | ON FILE |
| STEFAN FABIEN MURAT | | | ON FILE |
| STEFAN FÃŒNFSTÃŒCK | | | ON FILE |
| STEFAN FÃŒRCH | | | ON FILE |
| STEFAN FEISSLI | | | ON FILE |
| STEFAN FERK | | | ON FILE |
| STEFAN FISCHER | | | ON FILE |
| STEFAN FLORIAN KLEISER | | | ON FILE |
| STEFAN FLORIAN RITZE | | | ON FILE |
| STEFAN FLORIN POAMA | | | ON FILE |
| STEFAN FRANK RIEST | | | ON FILE |
| STEFAN FRANZ | | | ON FILE |
| STEFAN FREDERICK GRUENWALD | | | ON FILE |
| STEFAN FRENZL | | | ON FILE |
| STEFAN FRIEDRICH HOPPEN | | | ON FILE |
| STEFAN G BECK | | | ON FILE |
| STEFAN G J VAN DER PUTTEN | | | ON FILE |
| STEFAN GABRIEL | | | ON FILE |
| STEFAN GABRIEL STATESCU | | | ON FILE |
| STEFAN GANCHEV MANEV | | | ON FILE |
| STEFAN GASSER | | | ON FILE |
| STEFAN GAUCI SCICLUNA | | | ON FILE |
| STEFAN GAUCI SCICLUNA | | | ON FILE |
| STEFAN GEBAUER | | | ON FILE |
| STEFAN GELEV | | | ON FILE |
| STEFAN GEORG RUPPE | | | ON FILE |
| STEFAN GEORG WEBER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEFAN GEORG ZECHNER | | | ON FILE |
| STEFAN GEORGIEV BOYADZHIEV | | | ON FILE |
| STEFAN GEORGIEV DYUKMEDZHIEV | | | ON FILE |
| STEFAN GEORGIEV GRUEV | | | ON FILE |
| STEFAN GERALD FRANCISCUS TAUBERT | | | ON FILE |
| STEFAN GERGELY | | | ON FILE |
| STEFAN GERHARD SIGL | | | ON FILE |
| STEFAN GEZELIUS | | | ON FILE |
| STEFAN GIOVANNI REVELANT | | | ON FILE |
| STEFAN GIRSTER | | | ON FILE |
| STEFAN GLIGORIJEVIC | | | ON FILE |
| STEFAN GLIGOROV | | | ON FILE |
| STEFAN GOLUBOVIC | | | ON FILE |
| STEFAN GOLUBOVIC | | | ON FILE |
| STEFAN GORCZAK | | | ON FILE |
| STEFAN GRÃ–DL | | | ON FILE |
| STEFAN GRAFSTEIN | | | ON FILE |
| STEFAN GRAZ | | | ON FILE |
| STEFAN GREGOR KURZBACH | | | ON FILE |
| STEFAN GROGG | | | ON FILE |
| STEFAN GRUJIKJ | | | ON FILE |
| STEFAN GRUN | | | ON FILE |
| STEFAN GSCHWENTER | | | ON FILE |
| STEFAN GUBALKE | | | ON FILE |
| STEFAN GUBIK | | | ON FILE |
| STEFAN GUGUREL | | | ON FILE |
| STEFAN GUNDELUND PEDERSEN | | | ON FILE |
| STEFAN GUNIC | | | ON FILE |
| STEFAN GUSE | | | ON FILE |
| STEFAN H DEELSTRA | | | ON FILE |
| STEFAN H JACOB | | | ON FILE |
| STEFAN H M VAN BRACHT | | | ON FILE |
| STEFAN HAARSMA | | | ON FILE |
| STEFAN HADALIN | | | ON FILE |
| STEFAN HARFORD | | | ON FILE |
| STEFAN HARIJONO | | | ON FILE |
| STEFAN HART EICHENAUER | | | ON FILE |
| STEFAN HASELBAUER | | | ON FILE |
| STEFAN HAUER | | | ON FILE |
| STEFAN HECKO | | | ON FILE |
| STEFAN HELBIG | | | ON FILE |
| STEFAN HELMERT | | | ON FILE |
| STEFAN HELMERT | | | ON FILE |
| STEFAN HELMS | | | ON FILE |
| STEFAN HELSTAD | | | ON FILE |
| STEFAN HENDRICKX | | | ON FILE |
| STEFAN HENDRIK BOTTELIER | | | ON FILE |
| STEFAN HENRI L HOUSEN | | | ON FILE |
| STEFAN HERBERT MÃ–STL | | | ON FILE |
| STEFAN HERIBERT GUSTAV CLAUS | | | ON FILE |
| STEFAN HERMANN HUBER | | | ON FILE |
| STEFAN HERMANNS | | | ON FILE |
| STEFAN HILSE | | | ON FILE |
| STEFAN HODI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEFAN HOFER | | | ON FILE |
| STEFAN HOFER | | | ON FILE |
| STEFAN HOFMULLER | | | ON FILE |
| STEFAN HOKKE | | | ON FILE |
| STEFAN HORTIAN | | | ON FILE |
| STEFAN HORVAT | | | ON FILE |
| STEFAN HOTZEL | | | ON FILE |
| STEFAN HOWSE BENFIELD | | | ON FILE |
| STEFAN HUBER | | | ON FILE |
| STEFAN HUMER | | | ON FILE |
| STEFAN HYLLA | | | ON FILE |
| STEFAN IGNJATOVIC | | | ON FILE |
| STEFAN IGNJATOVIC | | | ON FILE |
| STEFAN INNERHOFER | | | ON FILE |
| STEFAN IOAN FELDRIHAN | | | ON FILE |
| STEFAN IOAN GABOR | | | ON FILE |
| STEFAN IONEL DAN | | | ON FILE |
| STEFAN IONITA | | | ON FILE |
| STEFAN IORDACHE | | | ON FILE |
| STEFAN ISAAK REIJKEN | | | ON FILE |
| STEFAN IULIU ALEXA | | | ON FILE |
| STEFAN IVANOV CHERTOYANOV | | | ON FILE |
| STEFAN IVANOV HARALAMPIEV | | | ON FILE |
| STEFAN IVKOVITY | | | ON FILE |
| STEFAN J BLACKHAM | | | ON FILE |
| STEFAN J CARDAMONE | | | ON FILE |
| STEFAN J RAABE | | | ON FILE |
| STEFAN J VAN PAASSEN | | | ON FILE |
| STEFAN JACENTY GALA | | | ON FILE |
| STEFAN JACOB GELVEN | | | ON FILE |
| STEFAN JAMES | | | ON FILE |
| STEFAN JAMES BABJAK | | | ON FILE |
| STEFAN JAMES PAVON | | | ON FILE |
| STEFAN JANOSEVIC | | | ON FILE |
| STEFAN JANS | | | ON FILE |
| STEFAN JÃŒRGEN FISCHER | | | ON FILE |
| STEFAN JAUN | | | ON FILE |
| STEFAN JAVIER HENGSTWERTH | | | ON FILE |
| STEFAN JEAN C DELHOUGNE | | | ON FILE |
| STEFAN JENDREYKO | | | ON FILE |
| STEFAN JES BOSCH | | | ON FILE |
| STEFAN JESKO | | | ON FILE |
| STEFAN JOACHIM FRIBERG | | | ON FILE |
| STEFAN JOAKIM GORANSSON | | | ON FILE |
| STEFAN JOHANN | | | ON FILE |
| STEFAN JOHANN LINDHUBER | | | ON FILE |
| STEFAN JOHANN OEHRI | | | ON FILE |
| STEFAN JOHANNES AL | | | ON FILE |
| STEFAN JOHANNES PROSKE | | | ON FILE |
| STEFAN JOHN | | | ON FILE |
| STEFAN JOHN FATSEAS | | | ON FILE |
| STEFAN JOHN VASS | | | ON FILE |
| STEFAN JOMBIK | | | ON FILE |
| STEFAN JON CLAUSEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEFAN JONSSON | | | ON FILE |
| STEFAN JOSE MORISSET | | | ON FILE |
| STEFAN JOSEF ADLER | | | ON FILE |
| STEFAN JOSEF KESTERNICH | | | ON FILE |
| STEFAN JOSEPH D CROIMANS | | | ON FILE |
| STEFAN JOSEPH HUDGINS | | | ON FILE |
| STEFAN JOSEPH JOHN | | | ON FILE |
| STEFAN JOSHUA WESSTROM | | | ON FILE |
| STEFAN JOVANOVIC | | | ON FILE |
| STEFAN JOVICIC | | | ON FILE |
| STEFAN JUMA SOENDERGAARD | | | ON FILE |
| STEFAN K HELPINGSTINE | | | ON FILE |
| STEFAN KÃ„STLI | | | ON FILE |
| STEFAN KAAE BIRKKJAER | | | ON FILE |
| STEFAN KADRI | | | ON FILE |
| STEFAN KALINOV LACHEV | | | ON FILE |
| STEFAN KALLA | | | ON FILE |
| STEFAN KALTENBOECK | | | ON FILE |
| STEFAN KAMMERMANN | | | ON FILE |
| STEFAN KÃ–NIG | | | ON FILE |
| STEFAN KANNGIEÃŸER | | | ON FILE |
| STEFAN KÃŒHNE | | | ON FILE |
| STEFAN KARL THOMAS WIRTH | | | ON FILE |
| STEFAN KARRER CAMACHO | | | ON FILE |
| STEFAN KATALANC | | | ON FILE |
| STEFAN KAUFMANN ROTH | | | ON FILE |
| STEFAN KAZNOVAC | | | ON FILE |
| STEFAN KECSKES | | | ON FILE |
| STEFAN KEITH LANEMANN | | | ON FILE |
| STEFAN KERMER | | | ON FILE |
| STEFAN KERN | | | ON FILE |
| STEFAN KIRCHBERGER | | | ON FILE |
| STEFAN KLEPIC | | | ON FILE |
| STEFAN KNEZEVIC | | | ON FILE |
| STEFAN KNOLL | | | ON FILE |
| STEFAN KNOOIHUIZEN | | | ON FILE |
| STEFAN KOBRC | | | ON FILE |
| STEFAN KOBUS JANSEN VAN VUUREN | | | ON FILE |
| STEFAN KOHL | | | ON FILE |
| STEFAN KOLBINGER | | | ON FILE |
| STEFAN KOLENA | | | ON FILE |
| STEFAN KOLLER | | | ON FILE |
| STEFAN KOLOSOV | | | ON FILE |
| STEFAN KONRADT | | | ON FILE |
| STEFAN KORF | | | ON FILE |
| STEFAN KOSSIK | | | ON FILE |
| STEFAN KOSTIC | | | ON FILE |
| STEFAN KOSZTOLANYI | | | ON FILE |
| STEFAN KOZAR | | | ON FILE |
| STEFAN KRAETSCH | | | ON FILE |
| STEFAN KRÃ–PER | | | ON FILE |
| STEFAN KRASIMIROV GEORGIEV | | | ON FILE |
| STEFAN KRETZER | | | ON FILE |
| STEFAN KRISTER NYMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEFAN KRISTOFFER HELMS | | | ON FILE |
| STEFAN KRUMOV KOSHAEVSKI | | | ON FILE |
| STEFAN KUBIS | | | ON FILE |
| STEFAN KUILMAN | | | ON FILE |
| STEFAN KULARAJAH | | | ON FILE |
| STEFAN KUMNIG | | | ON FILE |
| STEFAN KUNZ | | | ON FILE |
| STEFAN KURA | | | ON FILE |
| STEFAN KURELOVIC | | | ON FILE |
| STEFAN KURT ERNST BORTH | | | ON FILE |
| STEFAN KURT SILLMANN | | | ON FILE |
| STEFAN KURT WALTER SCHUHMANN | | | ON FILE |
| STEFAN KURZ | | | ON FILE |
| STEFAN KUZMIAK | | | ON FILE |
| STEFAN KYLE WICHARUK | | | ON FILE |
| STEFAN L VERMIJ | | | ON FILE |
| STEFAN LABAT | | | ON FILE |
| STEFAN LABAT | | | ON FILE |
| STEFAN LAING | | | ON FILE |
| STEFAN LANGBEHN | | | ON FILE |
| STEFAN LANSER | | | ON FILE |
| STEFAN LATINOVIC | | | ON FILE |
| STEFAN LAZAR | | | ON FILE |
| STEFAN LAZICIC | | | ON FILE |
| STEFAN LEE MCCORMACK | | | ON FILE |
| STEFAN LENZI | | | ON FILE |
| STEFAN LEON HAUSMAN SASSOON | | | ON FILE |
| STEFAN LESICNIK | | | ON FILE |
| STEFAN LESJAK | | | ON FILE |
| STEFAN LIDZBA | | | ON FILE |
| STEFAN LIEBERT | | | ON FILE |
| STEFAN LINTNER | | | ON FILE |
| STEFAN LNGI STEFANSSON | | | ON FILE |
| STEFAN LOBMAYR | | | ON FILE |
| STEFAN LOPUSNY | | | ON FILE |
| STEFAN LORENZ YOUNG | | | ON FILE |
| STEFAN LOSSEV | | | ON FILE |
| STEFAN LOUIS A VAN LENT | | | ON FILE |
| STEFAN LOUIS COLEMAN | | | ON FILE |
| STEFAN LOUIS STEKAR | | | ON FILE |
| STEFAN LUCIAN GHERGHEL | | | ON FILE |
| STEFAN LUCIAN PATRASCU | | | ON FILE |
| STEFAN LUCIANO DIBIAGIO | | | ON FILE |
| STEFAN LUDWIG LIPP | | | ON FILE |
| STEFAN LUKE EDWARDS | | | ON FILE |
| STEFAN LUNGU | | | ON FILE |
| STEFAN LYNES PLESSAS | | | ON FILE |
| STEFAN LYUBCHEV LYUBENOV | | | ON FILE |
| STEFAN M BEHLING | | | ON FILE |
| STEFAN M KASTENMACHER | | | ON FILE |
| STEFAN MAASCH | | | ON FILE |
| STEFAN MACANOVIC | | | ON FILE |
| STEFAN MACHEINER | | | ON FILE |
| STEFAN MACHEINER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEFAN MAGNUS DANIELSON | | | ON FILE |
| STEFAN MALIC | | | ON FILE |
| STEFAN MÃ–LLER | | | ON FILE |
| STEFAN MAMPOUYA | | | ON FILE |
| STEFAN MANCIC | | | ON FILE |
| STEFAN MANFRED ZIEGELE HAPPEY | | | ON FILE |
| STEFAN MANOJLOVIC | | | ON FILE |
| STEFAN MANUEL ROTH | | | ON FILE |
| STEFAN MÃŒLDENER | | | ON FILE |
| STEFAN MÃŒLLER | | | ON FILE |
| STEFAN MÃŒLLNER | | | ON FILE |
| STEFAN MARAIS | | | ON FILE |
| STEFAN MARC HUERLEMANN | | | ON FILE |
| STEFAN MARC ZANDHUIS | | | ON FILE |
| STEFAN MARCO NERAD | | | ON FILE |
| STEFAN MARINUS HENDRIK VERHEIJEN | | | ON FILE |
| STEFAN MARINUS HENDRIK VERHEIJEN | | | ON FILE |
| STEFAN MARIUS CIURCIUN | | | ON FILE |
| STEFAN MARIYANOV DRASHKOV | | | ON FILE |
| STEFAN MARKUS NOBIR | | | ON FILE |
| STEFAN MARKUS SCHOLTEN | | | ON FILE |
| STEFAN MARSENIC | | | ON FILE |
| STEFAN MARTENS | | | ON FILE |
| STEFAN MARTENS | | | ON FILE |
| STEFAN MARTIN DR RER NAT KLEINHAPPL | | | ON FILE |
| STEFAN MARTINUS ADRIANUS DE KORT | | | ON FILE |
| STEFAN MARTLJN DOOVE | | | ON FILE |
| STEFAN MATTHEW KING | | | ON FILE |
| STEFAN MATTHIAS NEUMANN | | | ON FILE |
| STEFAN MATTIAS VAN DIJK | | | ON FILE |
| STEFAN MAURICE WELLS | | | ON FILE |
| STEFAN MAUZ | | | ON FILE |
| STEFAN MAX | | | ON FILE |
| STEFAN MAX HIRNIAK | | | ON FILE |
| STEFAN MAXIMILIAN BLUEMEL | | | ON FILE |
| STEFAN MAZALICA | | | ON FILE |
| STEFAN MEIER | | | ON FILE |
| STEFAN MEIJER | | | ON FILE |
| STEFAN MEKIC | | | ON FILE |
| STEFAN MEKINJIC | | | ON FILE |
| STEFAN MICHAEL MILWICH | | | ON FILE |
| STEFAN MICHAEL OBERSTELLER | | | ON FILE |
| STEFAN MICHAEL POPP | | | ON FILE |
| STEFAN MICHAEL SCHULZ | | | ON FILE |
| STEFAN MICHAEL WIMMER | | | ON FILE |
| STEFAN MIKAEL ANDERSSON | | | ON FILE |
| STEFAN MIKENE ECCLES | | | ON FILE |
| STEFAN MIKES KASMAN | | | ON FILE |
| STEFAN MIKULICS | | | ON FILE |
| STEFAN MILENKOVIC | | | ON FILE |
| STEFAN MILINKOVIC | | | ON FILE |
| STEFAN MILIVOJEVIC | | | ON FILE |
| STEFAN MILIVOJEVIC | | | ON FILE |
| STEFAN MILOSAVLJEVIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEFAN MILOSEVIC | | | ON FILE |
| STEFAN MILOSEVIC | | | ON FILE |
| STEFAN MILUTA BOTEZ | | | ON FILE |
| STEFAN MINIMAYR | | | ON FILE |
| STEFAN MIOKOVIC | | | ON FILE |
| STEFAN MIRCEA CHIVU | | | ON FILE |
| STEFAN MITROVIC | | | ON FILE |
| STEFAN MLADENOVIC | | | ON FILE |
| STEFAN MODDE | | | ON FILE |
| STEFAN MOETHRATH | | | ON FILE |
| STEFAN MOLAND PETERSEN | | | ON FILE |
| STEFAN MOMCILOVIC | | | ON FILE |
| STEFAN MORAVSKY | | | ON FILE |
| STEFAN MORITZ HERMANN | | | ON FILE |
| STEFAN MOSERT | | | ON FILE |
| STEFAN MUYSEWINKEL | | | ON FILE |
| STEFAN N KOCELKO | | | ON FILE |
| STEFAN NAGLEGAAL | | | ON FILE |
| STEFAN NAST | | | ON FILE |
| STEFAN NASTASE | | | ON FILE |
| STEFAN NAYAR | | | ON FILE |
| STEFAN NEUMANN | | | ON FILE |
| STEFAN NIC LAURITSEN | | | ON FILE |
| STEFAN NICHOLAS MARCEL LLOYD | | | ON FILE |
| STEFAN NICOLAAS JOHANNES KERKHOFF | | | ON FILE |
| STEFAN NICOLAE MIHALI | | | ON FILE |
| STEFAN NICOLAS ARIZA | | | ON FILE |
| STEFAN NICOLAS MISIRACA | | | ON FILE |
| STEFAN NIELSEN | | | ON FILE |
| STEFAN NIKLAS THOMAS DOVERMAR | | | ON FILE |
| STEFAN NIKOLIC | | | ON FILE |
| STEFAN NIKOLIC | | | ON FILE |
| STEFAN NIKOLIC | | | ON FILE |
| STEFAN NIKOLOV | | | ON FILE |
| STEFAN NIKOLOV KALAYDZHIYSKI | | | ON FILE |
| STEFAN NIKOLOV POPOV | | | ON FILE |
| STEFAN NOVAK | | | ON FILE |
| STEFAN NOVCIC | | | ON FILE |
| STEFAN NOWAK | | | ON FILE |
| STEFAN NUTZ | | | ON FILE |
| STEFAN OBRADOVIC | | | ON FILE |
| STEFAN ODDSSON | | | ON FILE |
| STEFAN ODDSSON | | | ON FILE |
| STEFAN OHLENSCHLAEGER | | | ON FILE |
| STEFAN OLAH | | | ON FILE |
| STEFAN OLSAVSKY | | | ON FILE |
| STEFAN OOSTERWAAL | | | ON FILE |
| STEFAN OOSTHUIZEN | | | ON FILE |
| STEFAN OSTOJIC | | | ON FILE |
| STEFAN OTTENSMANN | | | ON FILE |
| STEFAN OTTO DABERIUS | | | ON FILE |
| STEFAN OVIDIU STANCU | | | ON FILE |
| STEFAN P J P DENKERS | | | ON FILE |
| STEFAN PACLEB | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEFAN PALKOVITS | | | ON FILE |
| STEFAN PAMINT | | | ON FILE |
| STEFAN PANDZIC | | | ON FILE |
| STEFAN PASSENIER | | | ON FILE |
| STEFAN PATRICK STEGMUELLER | | | ON FILE |
| STEFAN PATRICK SURAVILLA SEIFERT | | | ON FILE |
| STEFAN PATRICK TREIBER | | | ON FILE |
| STEFAN PATRIK AHLBOM | | | ON FILE |
| STEFAN PATRIK AHLBOM | | | ON FILE |
| STEFAN PATRIK AHLBOM | | | ON FILE |
| STEFAN PATRIK AHLBOM | | | ON FILE |
| STEFAN PATRIK AHLBOM | | | ON FILE |
| STEFAN PAUL | | | ON FILE |
| STEFAN PAUL CARTER | | | ON FILE |
| STEFAN PAULUS | | | ON FILE |
| STEFAN PAYER | | | ON FILE |
| STEFAN PEDERSEN | | | ON FILE |
| STEFAN PELLEGRINO ROSSI | | | ON FILE |
| STEFAN PENKOV LALOV | | | ON FILE |
| STEFAN PENTCHEV GUEORGUIEV | | | ON FILE |
| STEFAN PETER BOORTMAN | | | ON FILE |
| STEFAN PETER ELZENBAUMER | | | ON FILE |
| STEFAN PETER MAIER | | | ON FILE |
| STEFAN PETER NEUMAYR | | | ON FILE |
| STEFAN PETER SALITURO | | | ON FILE |
| STEFAN PETIG | | | ON FILE |
| STEFAN PETKOVIC | | | ON FILE |
| STEFAN PETROV | | | ON FILE |
| STEFAN PETROVIC | | | ON FILE |
| STEFAN PETRUS WINTER | | | ON FILE |
| STEFAN PFÃ–RTZSCH | | | ON FILE |
| STEFAN PFLAUMER | | | ON FILE |
| STEFAN PIFFER | | | ON FILE |
| STEFAN PINDRAL | | | ON FILE |
| STEFAN PINDRAL | | | ON FILE |
| STEFAN PINDRAL | | | ON FILE |
| STEFAN PIOTR LYSIAK | | | ON FILE |
| STEFAN PLAMENOV STOYANOV | | | ON FILE |
| STEFAN PLOTZ | | | ON FILE |
| STEFAN POLASEK | | | ON FILE |
| STEFAN POLOVINA | | | ON FILE |
| STEFAN POLS | | | ON FILE |
| STEFAN POPELKA | | | ON FILE |
| STEFAN POZDEROVIC | | | ON FILE |
| STEFAN PRÂˆŠÃºSS | | | ON FILE |
| STEFAN PRETORIUS | | | ON FILE |
| STEFAN PRIZRENI | | | ON FILE |
| STEFAN QUADE | | | ON FILE |
| STEFAN RABEC | | | ON FILE |
| STEFAN RADEMIR VUCICEVICH | | | ON FILE |
| STEFAN RÃ–DIGER | | | ON FILE |
| STEFAN RADU RUHA | | | ON FILE |
| STEFAN RAINER BRUNO BÃ–TTCHER | | | ON FILE |
| STEFAN RAKHORST | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEFAN RAKONJAC | | | ON FILE |
| STEFAN RAKOS | | | ON FILE |
| STEFAN RAKOWITZ | | | ON FILE |
| STEFAN RANDY DAMASENA | | | ON FILE |
| STEFAN RANKOVIC | | | ON FILE |
| STEFAN RATH | | | ON FILE |
| STEFAN RAYMON MONTALBETTI | | | ON FILE |
| STEFAN REHN | | | ON FILE |
| STEFAN REIHL | | | ON FILE |
| STEFAN REINIER OTTING | | | ON FILE |
| STEFAN REIZ | | | ON FILE |
| STEFAN REPCEK | | | ON FILE |
| STEFAN RETO GFELLER | | | ON FILE |
| STEFAN RICHARD SCHÃ–NER | | | ON FILE |
| STEFAN RICHARD WENDELL RIECK | | | ON FILE |
| STEFAN RIEMENS | | | ON FILE |
| STEFAN ROBERT | | | ON FILE |
| STEFAN ROBERT ANDERS IHLBERG | | | ON FILE |
| STEFAN ROBERT BECSENESCU | | | ON FILE |
| STEFAN ROBERT EGGENSCHWILER | | | ON FILE |
| STEFAN ROBERT MEYER | | | ON FILE |
| STEFAN ROBERT REICHENBACH | | | ON FILE |
| STEFAN ROBERT REMENAK | | | ON FILE |
| STEFAN ROBERT RUST | | | ON FILE |
| STEFAN ROBERT STRIDH | | | ON FILE |
| STEFAN RODGER FREETH | | | ON FILE |
| STEFAN ROGGENBUCK | | | ON FILE |
| STEFAN ROKITNICKI-WOJCIK | | | ON FILE |
| STEFAN ROLAND DIDIO | | | ON FILE |
| STEFAN ROMANUS JOST-HOLLICH | | | ON FILE |
| STEFAN ROOS | | | ON FILE |
| STEFAN ROTH | | | ON FILE |
| STEFAN RUSNAK | | | ON FILE |
| STEFAN RUSNAK | | | ON FILE |
| STEFAN RUTTEN | | | ON FILE |
| STEFAN RYSZARD BRYLCZYK | | | ON FILE |
| STEFAN SABEN | | | ON FILE |
| STEFAN SABO | | | ON FILE |
| STEFAN SAKOTA | | | ON FILE |
| STEFAN SANETRIK | | | ON FILE |
| STEFAN SANTOSA | | | ON FILE |
| STEFAN SANTOSO | | | ON FILE |
| STEFAN SASSOON | | | ON FILE |
| STEFAN SCHÃ–DL | | | ON FILE |
| STEFAN SCHÃŒLKE | | | ON FILE |
| STEFAN SCHAUER | | | ON FILE |
| STEFAN SCHEFBERGER | | | ON FILE |
| STEFAN SCHLEGEL | | | ON FILE |
| STEFAN SCHLEICHARDT | | | ON FILE |
| STEFAN SCHMIEDEL | | | ON FILE |
| STEFAN SCHMITZ | | | ON FILE |
| STEFAN SCHOENIG | | | ON FILE |
| STEFAN SCHORN | | | ON FILE |
| STEFAN SCHRAITLE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEFAN SCHROETER | | | ON FILE |
| STEFAN SCHUBERT | | | ON FILE |
| STEFAN SCHUH | | | ON FILE |
| STEFAN SCHULTHESS | | | ON FILE |
| STEFAN SCHULZE | | | ON FILE |
| STEFAN SCHWANK | | | ON FILE |
| STEFAN SCHWARTZ | | | ON FILE |
| STEFAN SEBASTIAN DICKMANN | | | ON FILE |
| STEFAN SEKULOVSKI | | | ON FILE |
| STEFAN SELENT | | | ON FILE |
| STEFAN SERBAN | | | ON FILE |
| STEFAN SEYMUS | | | ON FILE |
| STEFAN SIGGER | | | ON FILE |
| STEFAN SIGISMUND LORENZ | | | ON FILE |
| STEFAN SIGLE | | | ON FILE |
| STEFAN SIMON | | | ON FILE |
| STEFAN SIMON WERNER KRAUS | | | ON FILE |
| STEFAN SIMONS | | | ON FILE |
| STEFAN SINSEL | | | ON FILE |
| STEFAN SIXT | | | ON FILE |
| STEFAN SKVORC | | | ON FILE |
| STEFAN SLAWIDIS | | | ON FILE |
| STEFAN SMIHLA | | | ON FILE |
| STEFAN SNYDERS | | | ON FILE |
| STEFAN SOSKIC | | | ON FILE |
| STEFAN SPIRIC | | | ON FILE |
| STEFAN STAJNER | | | ON FILE |
| STEFAN STANEV NENOV | | | ON FILE |
| STEFAN STANKOVIKJ | | | ON FILE |
| STEFAN STARCEVIC | | | ON FILE |
| STEFAN STARCEVIC | | | ON FILE |
| STEFAN STARCEVIC | | | ON FILE |
| STEFAN STAYKOV STAYKOV | | | ON FILE |
| STEFAN STEFAN STAMENKOVIC STAMENKOVIKJ | | | ON FILE |
| STEFAN STEFANOV | | | ON FILE |
| STEFAN STEFU | | | ON FILE |
| STEFAN STEINKE | | | ON FILE |
| STEFAN STESEVIC | | | ON FILE |
| STEFAN STEVIC | | | ON FILE |
| STEFAN STIEGER | | | ON FILE |
| STEFAN STILLER | | | ON FILE |
| STEFAN STIZENBERG | | | ON FILE |
| STEFAN STOJADINOVIC | | | ON FILE |
| STEFAN STOJANOVIC | | | ON FILE |
| STEFAN STOJANOVIC | | | ON FILE |
| STEFAN STOLLER | | | ON FILE |
| STEFAN STOSIC | | | ON FILE |
| STEFAN STROBEL | | | ON FILE |
| STEFAN STUHLSATZ | | | ON FILE |
| STEFAN SUCIU | | | ON FILE |
| STEFAN SUNDBERG | | | ON FILE |
| STEFAN SUSANJ | | | ON FILE |
| STEFAN SUVAK | | | ON FILE |
| STEFAN SZABO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEFAN SZAMEL | | | ON FILE |
| STEFAN T FORSBERG | | | ON FILE |
| STEFAN T GIJSEN | | | ON FILE |
| STEFAN TAUTZ | | | ON FILE |
| STEFAN TENCER | | | ON FILE |
| STEFAN TERNAA | | | ON FILE |
| STEFAN TESIC | | | ON FILE |
| STEFAN TESLIC | | | ON FILE |
| STEFAN TEUBNER | | | ON FILE |
| STEFAN THAULE MARQUARDSEN | | | ON FILE |
| STEFAN THEIÃŸ | | | ON FILE |
| STEFAN THEODOR WAGNER | | | ON FILE |
| STEFAN THOMAS KRÃ–MER | | | ON FILE |
| STEFAN THOMAS MAIER | | | ON FILE |
| STEFAN THOMAS WOLF | | | ON FILE |
| STEFAN TIRZILA | | | ON FILE |
| STEFAN TJADEN | | | ON FILE |
| STEFAN TODOROV GRIBACHEV | | | ON FILE |
| STEFAN TOMAS SJOBERG | | | ON FILE |
| STEFAN TOMESCU | | | ON FILE |
| STEFAN TOPALOVIC | | | ON FILE |
| STEFAN TOSHKOV ZHEKOV | | | ON FILE |
| STEFAN TREMMEL | | | ON FILE |
| STEFAN TRIFAN | | | ON FILE |
| STEFAN TSUI | | | ON FILE |
| STEFAN TURCANU | | | ON FILE |
| STEFAN UDO EPPLER | | | ON FILE |
| STEFAN ULBRICH | | | ON FILE |
| STEFAN ULRICH WOLFGANG GEYER | | | ON FILE |
| STEFAN UNCIULEAC | | | ON FILE |
| STEFAN UNGUREANU | | | ON FILE |
| STEFAN URLAUB | | | ON FILE |
| STEFAN URS LUEDI | | | ON FILE |
| STEFAN UTTENDORFER | | | ON FILE |
| STEFAN VAKANJAC | | | ON FILE |
| STEFAN VALCO | | | ON FILE |
| STEFAN VALENTINOV MARKOV | | | ON FILE |
| STEFAN VAN ARK | | | ON FILE |
| STEFAN VANDER WEEL | | | ON FILE |
| STEFAN VASIC | | | ON FILE |
| STEFAN VASIC | | | ON FILE |
| STEFAN VASILEV TRAYANOV | | | ON FILE |
| STEFAN VASILJEVIC | | | ON FILE |
| STEFAN VAUGHAN STEENVELD | | | ON FILE |
| STEFAN VECSEY | | | ON FILE |
| STEFAN VELICKOVIC | | | ON FILE |
| STEFAN VENTSISLAVO VASILEV | | | ON FILE |
| STEFAN VENTSISLAVOV VASILEV | | | ON FILE |
| STEFAN VENTSISLAVOY VASILEV | | | ON FILE |
| STEFAN VESELINOVIC | | | ON FILE |
| STEFAN VIDIMCE | | | ON FILE |
| STEFAN VIKKELSOE PEDERSEN | | | ON FILE |
| STEFAN VLADIMIROV SPASSOV | | | ON FILE |
| STEFAN VLADIMIROV STOIANOV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEFAN VOLLEBERG | | | ON FILE |
| STEFAN VOLLMER | | | ON FILE |
| STEFAN VON AMELN | | | ON FILE |
| STEFAN VROLIJK | | | ON FILE |
| STEFAN VULICHEVICH | | | ON FILE |
| STEFAN W TWOMBLY | | | ON FILE |
| STEFAN WAGNER | | | ON FILE |
| STEFAN WALDEMAR KRAINSKIJ | | | ON FILE |
| STEFAN WALTER | | | ON FILE |
| STEFAN WALTER | | | ON FILE |
| STEFAN WALTER MÃŒLLER | | | ON FILE |
| STEFAN WALTHERUS MARIA DE BEIJER | | | ON FILE |
| STEFAN WANNER | | | ON FILE |
| STEFAN WANSCHERS | | | ON FILE |
| STEFAN WANSCHERS | | | ON FILE |
| STEFAN WENDT | | | ON FILE |
| STEFAN WERNER ERWIN RITSCHEL | | | ON FILE |
| STEFAN WIECHERS | | | ON FILE |
| STEFAN WIEGEL PIRES | | | ON FILE |
| STEFAN WIEGLEB | | | ON FILE |
| STEFAN WILDGATSCH | | | ON FILE |
| STEFAN WILFLINGSEDER | | | ON FILE |
| STEFAN WILLIAM HODGMAN | | | ON FILE |
| STEFAN WIPF | | | ON FILE |
| STEFAN WODITSCH | | | ON FILE |
| STEFAN WOLTER VEENSTRA | | | ON FILE |
| STEFAN WROCLAWSKI | | | ON FILE |
| STEFAN WUEST | | | ON FILE |
| STEFAN WULLKOTTE | | | ON FILE |
| STEFAN WYSS | | | ON FILE |
| STEFAN XIA | | | ON FILE |
| STEFAN YOSIFOV ANTONOV | | | ON FILE |
| STEFAN Z BLACK-WALKER | | | ON FILE |
| STEFAN ZACH | | | ON FILE |
| STEFAN ZAFIRATOS | | | ON FILE |
| STEFAN ZELJIC | | | ON FILE |
| STEFAN ZIHLMANN | | | ON FILE |
| STEFAN ZIMONJIC | | | ON FILE |
| STEFAN ZIVKOVIC | | | ON FILE |
| STEFANA BORSELLINO | | | ON FILE |
| STEFANA DI BATTISTA | | | ON FILE |
| STEFANA FRANZESE | | | ON FILE |
| STEFAN-ALEXANDRU DIVILE | | | ON FILE |
| STEFANB A ROTS | | | ON FILE |
| STEFAN-CATALIN SERBAN | | | ON FILE |
| STEFANE MANUKYAN | | | ON FILE |
| STEFANE MATIAS GOLDMAN | | | ON FILE |
| STEFANE SELENI | | | ON FILE |
| STEFANEL DENIS TIRU | | | ON FILE |
| STEFANEL LAIU | | | ON FILE |
| STEFANI ANN HODGKINS | | | ON FILE |
| STEFANI DAMARIS MELENDEZ | | | ON FILE |
| STEFANI MICHAILIDOU | | | ON FILE |
| STEFANI MOHR BOUTELIER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEFANI TODORINOVA TODOROVA | | | ON FILE |
| STEFANI VALENTIN MITOVA | | | ON FILE |
| STEFANIA ANA | | | ON FILE |
| STEFANIA BALBONI | | | ON FILE |
| STEFANIA BUONAJUTI | | | ON FILE |
| STEFANIA CAMPANA | | | ON FILE |
| STEFANIA CAPUTO | | | ON FILE |
| STEFANIA CHIARI | | | ON FILE |
| STEFANIA CONSTANZA CUICCHI | | | ON FILE |
| STEFANIA DEL MAR PENALVA | | | ON FILE |
| STEFANIA DELLO MONACO | | | ON FILE |
| STEFANIA FARAONE | | | ON FILE |
| STEFANIA FEDELE | | | ON FILE |
| STEFANIA FREZZATO | | | ON FILE |
| STEFANIA GRAZIANI | | | ON FILE |
| STEFANIA GUGLIELMI | | | ON FILE |
| STEFANIA HANULIAKOVA | | | ON FILE |
| STEFANIA IOVINE | | | ON FILE |
| STEFANIA IRENA RYBARZ-PAGLIASSO | | | ON FILE |
| STEFANIA LEONHARDT | | | ON FILE |
| STEFANIA MALTEMPI | | | ON FILE |
| STEFANIA MANOLOAIA | | | ON FILE |
| STEFANIA MANUELA BARALDINI | | | ON FILE |
| STEFANIA MARAZZI | | | ON FILE |
| STEFANIA MARCHIORO | | | ON FILE |
| STEFANIA MASSARO | | | ON FILE |
| STEFANIA MEDA | | | ON FILE |
| STEFANIA MILANO | | | ON FILE |
| STEFANIA MINGUZZI | | | ON FILE |
| STEFANIA MUNTONI | | | ON FILE |
| STEFANIA PARIMBELLI | | | ON FILE |
| STEFANIA PARMA | | | ON FILE |
| STEFANIA PIA DIGENNARO | | | ON FILE |
| STEFANIA PONTI | | | ON FILE |
| STEFANIA RESTA | | | ON FILE |
| STEFANIA ROVELLI | | | ON FILE |
| STEFANIA SANTI | | | ON FILE |
| STEFANIA SEMENZATO | | | ON FILE |
| STEFANIA SESENNA | | | ON FILE |
| STEFANIA SUMNER | | | ON FILE |
| STEFANIA TINTI | | | ON FILE |
| STEFANIA TOLA | | | ON FILE |
| STEFANIA TUZZOLINO | | | ON FILE |
| STEFANIA USATII | | | ON FILE |
| STEFANIA VINCENTI | | | ON FILE |
| STEFANIA VISINTINI | | | ON FILE |
| STEFANIA ZAMBONI | | | ON FILE |
| STEFANIA ZOI PAPASTAVROU | | | ON FILE |
| STEFANIAN N MILANESE | | | ON FILE |
| STEFANIE ALEXANDRA HARDING AFFELD | | | ON FILE |
| STEFANIE ALEXANDRA HICKMAN | | | ON FILE |
| STEFANIE ALISON GRIFFIN | | | ON FILE |
| STEFANIE ANN PINSLEY | | | ON FILE |
| STEFANIE APPL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEFANIE AYUNINGSIH A | | | ON FILE |
| STEFANIE BAKALORZ | | | ON FILE |
| STEFANIE BETTINA EGIDY | | | ON FILE |
| STEFANIE BRIGITTE MAIKE BOSSEN | | | ON FILE |
| STEFANIE BRINKMANN | | | ON FILE |
| STEFANIE CHRISTIANE CHRISTEL STEIN | | | ON FILE |
| STEFANIE ELISABETH POSCHINGER | | | ON FILE |
| STEFANIE FÃŒRNSCHUÃŸ | | | ON FILE |
| STEFANIE FODCHUK KOFALT | | | ON FILE |
| STEFANIE HANSEN STEINBECK | | | ON FILE |
| STEFANIE HANZ | | | ON FILE |
| STEFANIE HEIDI RUHL | | | ON FILE |
| STEFANIE INGRID PERZLMAIER | | | ON FILE |
| STEFANIE JAYNE BENNETT | | | ON FILE |
| STEFANIE JEAN MILLER | | | ON FILE |
| STEFANIE KIM YANG | | | ON FILE |
| STEFANIE KRAWCZYK | | | ON FILE |
| STEFANIE L ROGERS | | | ON FILE |
| STEFANIE L TRAFECANTY | | | ON FILE |
| STEFANIE LOBNIG | | | ON FILE |
| STEFANIE LUMAPAS CAO | | | ON FILE |
| STEFANIE LYNN EMMINGS | | | ON FILE |
| STEFANIE LYNN RASHTI | | | ON FILE |
| STEFANIE MARIA ENDRES | | | ON FILE |
| STEFANIE MARIE FARRIS | | | ON FILE |
| STEFANIE MARIE GLOWIAK | | | ON FILE |
| STEFANIE MARION BECKER | | | ON FILE |
| STEFANIE MICHAELA KOVAL | | | ON FILE |
| STEFANIE MIRO | | | ON FILE |
| STEFANIE MOERGELI | | | ON FILE |
| STEFANIE MOREAU | | | ON FILE |
| STEFANIE OCTAVIANA SINAGA | | | ON FILE |
| STEFANIE PERLEBERG-STAPS | | | ON FILE |
| STEFANIE RAPETTI | | | ON FILE |
| STEFANIE RINGSHOFER | | | ON FILE |
| STEFANIE ROLKO | | | ON FILE |
| STEFANIE SKYE WILLIS | | | ON FILE |
| STEFANIE SPIEL | | | ON FILE |
| STEFANIE STERNBECK | | | ON FILE |
| STEFANIE SUSANNE BISMARK-PEREIRA | | | ON FILE |
| STEFANIE TÃ–PPEL-KAPUSCHINSKI | | | ON FILE |
| STEFANIE VAN DER WAAL | | | ON FILE |
| STEFANIE VENKATESAN | | | ON FILE |
| STEFANIE WELZEL | | | ON FILE |
| STEFANIE WU | | | ON FILE |
| STEFANIE YVONNE M PARTHOENS | | | ON FILE |
| STEFANIJA IVANOVA | | | ON FILE |
| STEFANIJA KRISTO | | | ON FILE |
| STEFANITA CONSTANTIN MULIU | | | ON FILE |
| STEFANIYA BURDA | | | ON FILE |
| STEFAN-MELT VAN SCHOOR | | | ON FILE |
| STEFANNY DOS REIS SILVA | | | ON FILE |
| STEFANNY LYNNE ROBBINS | | | ON FILE |
| STEFANNY MAGNO ORARA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEFANNY ZAPATA | | | ON FILE |
| STEFANO  NOCERA | | | ON FILE |
| STEFANO  VITABILE | | | ON FILE |
| STEFANO A MUNIZ | | | ON FILE |
| STEFANO ACERBETTI | | | ON FILE |
| STEFANO ACERBIS | | | ON FILE |
| STEFANO ACETI | | | ON FILE |
| STEFANO AGOSTINO | | | ON FILE |
| STEFANO ALBANESE | | | ON FILE |
| STEFANO ALBANI | | | ON FILE |
| STEFANO ALBANO | | | ON FILE |
| STEFANO ALBERATI | | | ON FILE |
| STEFANO AMBROSINO | | | ON FILE |
| STEFANO ANDREA LEONARDINI ESPINOZA | | | ON FILE |
| STEFANO ANTONIO GORLA | | | ON FILE |
| STEFANO ANTONIO LEONARDI | | | ON FILE |
| STEFANO ANTONIO MARTINELLI | | | ON FILE |
| STEFANO AUGUSTO NERY TRIDA | | | ON FILE |
| STEFANO BAI | | | ON FILE |
| STEFANO BALDASSARI | | | ON FILE |
| STEFANO BALIETTI | | | ON FILE |
| STEFANO BALLAURI | | | ON FILE |
| STEFANO BALSAMO | | | ON FILE |
| STEFANO BARALDO | | | ON FILE |
| STEFANO BARBIERI | | | ON FILE |
| STEFANO BARGUINO | | | ON FILE |
| STEFANO BARILE | | | ON FILE |
| STEFANO BARO | | | ON FILE |
| STEFANO BARONCINI | | | ON FILE |
| STEFANO BAUDO | | | ON FILE |
| STEFANO BAVIELLO | | | ON FILE |
| STEFANO BEDINI | | | ON FILE |
| STEFANO BELLAZZECCA | | | ON FILE |
| STEFANO BELLOTTI | | | ON FILE |
| STEFANO BELLUCCI | | | ON FILE |
| STEFANO BELLUTTI | | | ON FILE |
| STEFANO BELTRAMONE | | | ON FILE |
| STEFANO BENEDETTI | | | ON FILE |
| STEFANO BENETTI | | | ON FILE |
| STEFANO BERALDI | | | ON FILE |
| STEFANO BERARDINI | | | ON FILE |
| STEFANO BERGAMANTE | | | ON FILE |
| STEFANO BERGAMINI | | | ON FILE |
| STEFANO BETTONI | | | ON FILE |
| STEFANO BIAGINI | | | ON FILE |
| STEFANO BIAMONTI | | | ON FILE |
| STEFANO BIAVASCHI | | | ON FILE |
| STEFANO BIFFI | | | ON FILE |
| STEFANO BILOTTA | | | ON FILE |
| STEFANO BOGLIONI | | | ON FILE |
| STEFANO BOI | | | ON FILE |
| STEFANO BOIDO | | | ON FILE |
| STEFANO BONETTI | | | ON FILE |
| STEFANO BONFANTI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEFANO BORDONE | | | ON FILE |
| STEFANO BOZZACCO | | | ON FILE |
| STEFANO BRACCO | | | ON FILE |
| STEFANO BRAI | | | ON FILE |
| STEFANO BRANCATO | | | ON FILE |
| STEFANO BREGGION | | | ON FILE |
| STEFANO BRIVIO | | | ON FILE |
| STEFANO BRIZZI | | | ON FILE |
| STEFANO BRONTOLADI | | | ON FILE |
| STEFANO BRUN | | | ON FILE |
| STEFANO BUFFAGNI | | | ON FILE |
| STEFANO BURANELLO | | | ON FILE |
| STEFANO C A LONGHI | | | ON FILE |
| STEFANO CAGLIERO | | | ON FILE |
| STEFANO CALAFIORE | | | ON FILE |
| STEFANO CALVI | | | ON FILE |
| STEFANO CAMMARANO | | | ON FILE |
| STEFANO CAMUSSQ | | | ON FILE |
| STEFANO CANTU | | | ON FILE |
| STEFANO CAPANNA | | | ON FILE |
| STEFANO CARANZANO | | | ON FILE |
| STEFANO CARBONI | | | ON FILE |
| STEFANO CARLINO | | | ON FILE |
| STEFANO CARLOS ALESSANDRO STEUR | | | ON FILE |
| STEFANO CARRA | | | ON FILE |
| STEFANO CARUGGI | | | ON FILE |
| STEFANO CARUSO | | | ON FILE |
| STEFANO CARVELLI | | | ON FILE |
| STEFANO CASARSA | | | ON FILE |
| STEFANO CASARTELLI | | | ON FILE |
| STEFANO CASCIO | | | ON FILE |
| STEFANO CASTELLINI | | | ON FILE |
| STEFANO CASTIELLO | | | ON FILE |
| STEFANO CATALANO | | | ON FILE |
| STEFANO CATALANO | | | ON FILE |
| STEFANO CAVALLUCCI | | | ON FILE |
| STEFANO CAVALLUCCI | | | ON FILE |
| STEFANO CAVAZZA | | | ON FILE |
| STEFANO CAVOLA | | | ON FILE |
| STEFANO CECCHERINI | | | ON FILE |
| STEFANO CERESA | | | ON FILE |
| STEFANO CERRI | | | ON FILE |
| STEFANO CHERIO | | | ON FILE |
| STEFANO CIACCI | | | ON FILE |
| STEFANO CICALESE | | | ON FILE |
| STEFANO CICATIELLO | | | ON FILE |
| STEFANO CIMINI | | | ON FILE |
| STEFANO CINATO | | | ON FILE |
| STEFANO CINELLI | | | ON FILE |
| STEFANO CIREDDU | | | ON FILE |
| STEFANO CIRO FRANCAVILLA | | | ON FILE |
| STEFANO COCCHI | | | ON FILE |
| STEFANO COCCHIERI | | | ON FILE |
| STEFANO CODA ZABETTA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEFANO COLANGELO | | | ON FILE |
| STEFANO COLANGELO | | | ON FILE |
| STEFANO COLOMBO | | | ON FILE |
| STEFANO COLZI | | | ON FILE |
| STEFANO COMAZZETTO | | | ON FILE |
| STEFANO CONSONNI | | | ON FILE |
| STEFANO CONTI | | | ON FILE |
| STEFANO CONVERSANO | | | ON FILE |
| STEFANO COPPARI | | | ON FILE |
| STEFANO CORSI | | | ON FILE |
| STEFANO COSTA | | | ON FILE |
| STEFANO CRISTINA | | | ON FILE |
| STEFANO CUMINETTI | | | ON FILE |
| STEFANO D AMICO | | | ON FILE |
| STEFANO D DE LUCA | | | ON FILE |
| STEFANO D OLIMPIO | | | ON FILE |
| STEFANO DABIZZI | | | ON FILE |
| STEFANO DAGOSTINO | | | ON FILE |
| STEFANO DAINESE | | | ON FILE |
| STEFANO DAL ZOTTO | | | ON FILE |
| STEFANO DALL'ALDA | | | ON FILE |
| STEFANO DAVIDE CUMBO | | | ON FILE |
| STEFANO DE CILLIS | | | ON FILE |
| STEFANO DE MAURI | | | ON FILE |
| STEFANO DE PAOLI | | | ON FILE |
| STEFANO DE RE | | | ON FILE |
| STEFANO DE TOFFOL | | | ON FILE |
| STEFANO DEFENDI | | | ON FILE |
| STEFANO DEGENKAMP | | | ON FILE |
| STEFANO DEGRASSI | | | ON FILE |
| STEFANO DELLA TORRE | | | ON FILE |
| STEFANO DENARO | | | ON FILE |
| STEFANO DEPAOLA | | | ON FILE |
| STEFANO DETTO ANTONI PROVASOLI | | | ON FILE |
| STEFANO DI BELLA | | | ON FILE |
| STEFANO DI CAPRIO | | | ON FILE |
| STEFANO DI GIACOMO | | | ON FILE |
| STEFANO DI GIANDOMENICO | | | ON FILE |
| STEFANO DI GIUSEPPE | | | ON FILE |
| STEFANO DI MATTO | | | ON FILE |
| STEFANO DI NALLO | | | ON FILE |
| STEFANO DI RISIO | | | ON FILE |
| STEFANO DI SILVESTRE | | | ON FILE |
| STEFANO DI TOLVE | | | ON FILE |
| STEFANO DILDA | | | ON FILE |
| STEFANO DOMENIC DICOCCO | | | ON FILE |
| STEFANO DONATI | | | ON FILE |
| STEFANO DORONZO | | | ON FILE |
| STEFANO DROMO | | | ON FILE |
| STEFANO DURANTE | | | ON FILE |
| STEFANO ELIA | | | ON FILE |
| STEFANO EMERSON JAY MARIANI | | | ON FILE |
| STEFANO EMILIO FRIGERIO | | | ON FILE |
| STEFANO ENRICO VERRILLI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEFANO ERROI | | | ON FILE |
| STEFANO FABBRIZI | | | ON FILE |
| STEFANO FABRELLO | | | ON FILE |
| STEFANO FAIETA | | | ON FILE |
| STEFANO FANTONI | | | ON FILE |
| STEFANO FANULI | | | ON FILE |
| STEFANO FAVARETTO | | | ON FILE |
| STEFANO FEDELI | | | ON FILE |
| STEFANO FERRARA | | | ON FILE |
| STEFANO FERRETTO | | | ON FILE |
| STEFANO FERRINI | | | ON FILE |
| STEFANO FIAMMENGHI | | | ON FILE |
| STEFANO FICARRA | | | ON FILE |
| STEFANO FILIPPONE | | | ON FILE |
| STEFANO FIORANI | | | ON FILE |
| STEFANO FLAVIO COVOLAN | | | ON FILE |
| STEFANO FOFFANI | | | ON FILE |
| STEFANO FRANCASSO | | | ON FILE |
| STEFANO FRANCESCO PITTON | | | ON FILE |
| STEFANO FRANCESE ECHEVERRIA | | | ON FILE |
| STEFANO FRANZE | | | ON FILE |
| STEFANO FRAONE | | | ON FILE |
| STEFANO FUSAI | | | ON FILE |
| STEFANO GABBIANELLI | | | ON FILE |
| STEFANO GAIDANO | | | ON FILE |
| STEFANO GALLITELLI | | | ON FILE |
| STEFANO GAMMINO | | | ON FILE |
| STEFANO GANDINI | | | ON FILE |
| STEFANO GANGAROSSA | | | ON FILE |
| STEFANO GARGIULO CIOCCA | | | ON FILE |
| STEFANO GASPERONI | | | ON FILE |
| STEFANO GAVIOLI | | | ON FILE |
| STEFANO GAZZOLA | | | ON FILE |
| STEFANO GERVASIO | | | ON FILE |
| STEFANO GESSAGA | | | ON FILE |
| STEFANO GHIONE | | | ON FILE |
| STEFANO GHIRARDOTTI | | | ON FILE |
| STEFANO GIAMBRA | | | ON FILE |
| STEFANO GINI | | | ON FILE |
| STEFANO GINO AYTANO | | | ON FILE |
| STEFANO GIOVALE | | | ON FILE |
| STEFANO GIRLANDA | | | ON FILE |
| STEFANO GIURIATI | | | ON FILE |
| STEFANO GORNATI | | | ON FILE |
| STEFANO GOVERNALE | | | ON FILE |
| STEFANO GOVONI | | | ON FILE |
| STEFANO GRANDI | | | ON FILE |
| STEFANO GRASSI | | | ON FILE |
| STEFANO GROSSO | | | ON FILE |
| STEFANO GRUNGO | | | ON FILE |
| STEFANO GUALTIERI | | | ON FILE |
| STEFANO GUARDINI | | | ON FILE |
| STEFANO GUBERT | | | ON FILE |
| STEFANO GUBERT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEFANO GUERRA | | | ON FILE |
| STEFANO GUIDI | | | ON FILE |
| STEFANO GULLI | | | ON FILE |
| STEFANO H CRAIG | | | ON FILE |
| STEFANO HU | | | ON FILE |
| STEFANO IACUZZO | | | ON FILE |
| STEFANO IANNACONE | | | ON FILE |
| STEFANO IMME | | | ON FILE |
| STEFANO IMPERATO | | | ON FILE |
| STEFANO IMPILLI | | | ON FILE |
| STEFANO IOVINO | | | ON FILE |
| STEFANO IULIUCCI | | | ON FILE |
| STEFANO IZZO | | | ON FILE |
| STEFANO JUNIOR GENNA | | | ON FILE |
| STEFANO KARL ALDER | | | ON FILE |
| STEFANO LA VALLE | | | ON FILE |
| STEFANO LAGO | | | ON FILE |
| STEFANO LAGUARDIA | | | ON FILE |
| STEFANO LAMANDA | | | ON FILE |
| STEFANO LANDI | | | ON FILE |
| STEFANO LARI | | | ON FILE |
| STEFANO LAZZARA | | | ON FILE |
| STEFANO LAZZARO | | | ON FILE |
| STEFANO LEALINI | | | ON FILE |
| STEFANO LENZI | | | ON FILE |
| STEFANO LEONE | | | ON FILE |
| STEFANO LEPORE | | | ON FILE |
| STEFANO LIBERTI | | | ON FILE |
| STEFANO LIBONI | | | ON FILE |
| STEFANO LIRA | | | ON FILE |
| STEFANO LISI | | | ON FILE |
| STEFANO LOCATELLI | | | ON FILE |
| STEFANO LOGRIPPO | | | ON FILE |
| STEFANO LOINGER | | | ON FILE |
| STEFANO LONGARETTI | | | ON FILE |
| STEFANO LONGHI | | | ON FILE |
| STEFANO LONGONI | | | ON FILE |
| STEFANO LUCA BALOSSI | | | ON FILE |
| STEFANO LUCIANO VALDES DE COL | | | ON FILE |
| STEFANO LUIGI MAESTRELLI | | | ON FILE |
| STEFANO LUISI | | | ON FILE |
| STEFANO MACCAFERRI | | | ON FILE |
| STEFANO MACCHNIZ | | | ON FILE |
| STEFANO MAFFEI | | | ON FILE |
| STEFANO MAFFIOLETTI | | | ON FILE |
| STEFANO MAGLIONE | | | ON FILE |
| STEFANO MAINARDI | | | ON FILE |
| STEFANO MAINO | | | ON FILE |
| STEFANO MANCINI | | | ON FILE |
| STEFANO MANENTI | | | ON FILE |
| STEFANO MANGILI | | | ON FILE |
| STEFANO MARANGONI | | | ON FILE |
| STEFANO MARANO | | | ON FILE |
| STEFANO MARCANDALLI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEFANO MARCO FERRARIO | | | ON FILE |
| STEFANO MARCO MORONI | | | ON FILE |
| STEFANO MARIA BIANCHI | | | ON FILE |
| STEFANO MARIA BOSCHET | | | ON FILE |
| STEFANO MARIA LUCINI | | | ON FILE |
| STEFANO MARIN | | | ON FILE |
| STEFANO MARINSALTI | | | ON FILE |
| STEFANO MAROTTI | | | ON FILE |
| STEFANO MARROCCO | | | ON FILE |
| STEFANO MARTELLI | | | ON FILE |
| STEFANO MARTINCIGH | | | ON FILE |
| STEFANO MARVINI | | | ON FILE |
| STEFANO MARZELLI | | | ON FILE |
| STEFANO MASIA | | | ON FILE |
| STEFANO MASSETTI | | | ON FILE |
| STEFANO MASSETTI | | | ON FILE |
| STEFANO MASSIMO CORAZZA | | | ON FILE |
| STEFANO MATTEI | | | ON FILE |
| STEFANO MAULE | | | ON FILE |
| STEFANO MAZZAMUTO | | | ON FILE |
| STEFANO MAZZAROTTO | | | ON FILE |
| STEFANO MAZZOCCHI | | | ON FILE |
| STEFANO MAZZOLA | | | ON FILE |
| STEFANO MEDEIROS REGA | | | ON FILE |
| STEFANO MENDOLA | | | ON FILE |
| STEFANO MENEGON | | | ON FILE |
| STEFANO MERAFINO | | | ON FILE |
| STEFANO MERCANTI | | | ON FILE |
| STEFANO MERGONI | | | ON FILE |
| STEFANO MICCOLI | | | ON FILE |
| STEFANO MICHELI | | | ON FILE |
| STEFANO MIGLIETTA | | | ON FILE |
| STEFANO MIGLIORI | | | ON FILE |
| STEFANO MIGLIORINO | | | ON FILE |
| STEFANO MIGUEL DI GERONIMO ZINGG | | | ON FILE |
| STEFANO MIKATOVIC | | | ON FILE |
| STEFANO MILAZZO | | | ON FILE |
| STEFANO MILETO | | | ON FILE |
| STEFANO MINGUZZI | | | ON FILE |
| STEFANO MODINI | | | ON FILE |
| STEFANO MOLLE | | | ON FILE |
| STEFANO MONTALBANO | | | ON FILE |
| STEFANO MONTALDO | | | ON FILE |
| STEFANO MONTOMOLI | | | ON FILE |
| STEFANO MOREALE | | | ON FILE |
| STEFANO MORIGGIA | | | ON FILE |
| STEFANO MORINI | | | ON FILE |
| STEFANO MORINI | | | ON FILE |
| STEFANO MORO | | | ON FILE |
| STEFANO MOSCONI | | | ON FILE |
| STEFANO MUSUMECI | | | ON FILE |
| STEFANO NALIN | | | ON FILE |
| STEFANO NARDELLO | | | ON FILE |
| STEFANO NATALE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEFANO NICANDRO CIVITAVECCHIA | | | ON FILE |
| STEFANO NICOLAS CANESSA | | | ON FILE |
| STEFANO NICOTRA | | | ON FILE |
| STEFANO NUVOLONI | | | ON FILE |
| STEFANO OLIVA | | | ON FILE |
| STEFANO ORESTE CHIESA | | | ON FILE |
| STEFANO ORSI | | | ON FILE |
| STEFANO PANDOLFI | | | ON FILE |
| STEFANO PANELLI | | | ON FILE |
| STEFANO PAOLO LORENZO PEZZOLI | | | ON FILE |
| STEFANO PAROLI | | | ON FILE |
| STEFANO PASINI | | | ON FILE |
| STEFANO PASSIANTE | | | ON FILE |
| STEFANO PASSIATORE | | | ON FILE |
| STEFANO PASTORIS | | | ON FILE |
| STEFANO PATERNÃ² | | | ON FILE |
| STEFANO PAVAN | | | ON FILE |
| STEFANO PAVONE | | | ON FILE |
| STEFANO PAVONE | | | ON FILE |
| STEFANO PAZZAGLIA | | | ON FILE |
| STEFANO PEDRON | | | ON FILE |
| STEFANO PELIZZOLI | | | ON FILE |
| STEFANO PELLEGRINI | | | ON FILE |
| STEFANO PELLEGRINO | | | ON FILE |
| STEFANO PELLINO | | | ON FILE |
| STEFANO PELUCCHINI | | | ON FILE |
| STEFANO PENURIA RUSSO | | | ON FILE |
| STEFANO PERACCHIA | | | ON FILE |
| STEFANO PETRONE | | | ON FILE |
| STEFANO PETTINA | | | ON FILE |
| STEFANO PIASENTIN | | | ON FILE |
| STEFANO PIAZZA | | | ON FILE |
| STEFANO PICARIELLO | | | ON FILE |
| STEFANO PICCHIO | | | ON FILE |
| STEFANO PIERANTOZZI | | | ON FILE |
| STEFANO PIERONI | | | ON FILE |
| STEFANO PIETRO CALONGE NECHEPORENKO | | | ON FILE |
| STEFANO PIGOZZI | | | ON FILE |
| STEFANO PIO LANDRISCINA | | | ON FILE |
| STEFANO PIOLTELLI | | | ON FILE |
| STEFANO PISTIS | | | ON FILE |
| STEFANO POL VINCENT NICOLAS CERVELLO | | | ON FILE |
| STEFANO POMA | | | ON FILE |
| STEFANO POMODORO | | | ON FILE |
| STEFANO PORCEDDA | | | ON FILE |
| STEFANO PORNASIERO | | | ON FILE |
| STEFANO POTIERI | | | ON FILE |
| STEFANO POZZOBON | | | ON FILE |
| STEFANO PRIOLA | | | ON FILE |
| STEFANO PUGELLI | | | ON FILE |
| STEFANO RAFFAELE TIMPANO | | | ON FILE |
| STEFANO RANDAZZO | | | ON FILE |
| STEFANO RASCHELLA | | | ON FILE |
| STEFANO RAUELLI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEFANO RAVASINI | | | ON FILE |
| STEFANO RAVASINI | | | ON FILE |
| STEFANO RAVELLI | | | ON FILE |
| STEFANO RAVINALE | | | ON FILE |
| STEFANO RECALCATI | | | ON FILE |
| STEFANO REGANTINI | | | ON FILE |
| STEFANO REMITTI | | | ON FILE |
| STEFANO RESTANTE | | | ON FILE |
| STEFANO REVELO JAVIER MORALES | | | ON FILE |
| STEFANO RICCARDI | | | ON FILE |
| STEFANO RIDOLFI | | | ON FILE |
| STEFANO ROBERTO MUTTINI CHAVES | | | ON FILE |
| STEFANO RODA | | | ON FILE |
| STEFANO RODA | | | ON FILE |
| STEFANO ROMAN GUNNESS | | | ON FILE |
| STEFANO ROMANO | | | ON FILE |
| STEFANO ROSANO | | | ON FILE |
| STEFANO ROSSI | | | ON FILE |
| STEFANO RUBINO | | | ON FILE |
| STEFANO RUGGIERO | | | ON FILE |
| STEFANO RUOCCO | | | ON FILE |
| STEFANO RUSCONI | | | ON FILE |
| STEFANO RUSSO | | | ON FILE |
| STEFANO RUSSO | | | ON FILE |
| STEFANO SABATINO | | | ON FILE |
| STEFANO SACCOMANI | | | ON FILE |
| STEFANO SAGRIPANTI | | | ON FILE |
| STEFANO SALADINO | | | ON FILE |
| STEFANO SALDARINI | | | ON FILE |
| STEFANO SALVAGNO | | | ON FILE |
| STEFANO SANSONE | | | ON FILE |
| STEFANO SARACCO | | | ON FILE |
| STEFANO SARTI | | | ON FILE |
| STEFANO SARTORI | | | ON FILE |
| STEFANO SCAIOLA | | | ON FILE |
| STEFANO SCARCELLI | | | ON FILE |
| STEFANO SCHIAVETTI | | | ON FILE |
| STEFANO SCHIAVO | | | ON FILE |
| STEFANO SCHILLACI | | | ON FILE |
| STEFANO SCIACOVELLI | | | ON FILE |
| STEFANO SCIPIONE | | | ON FILE |
| STEFANO SCOPONI | | | ON FILE |
| STEFANO SCUDERI | | | ON FILE |
| STEFANO SEBASTIAAN GOEPTAR | | | ON FILE |
| STEFANO SEBASTIANO | | | ON FILE |
| STEFANO SEMPIO | | | ON FILE |
| STEFANO SIMONETTI | | | ON FILE |
| STEFANO SORIENTE | | | ON FILE |
| STEFANO SORRENTI | | | ON FILE |
| STEFANO SPINA | | | ON FILE |
| STEFANO SPINOSI | | | ON FILE |
| STEFANO STAFFOLANI | | | ON FILE |
| STEFANO STARKEL | | | ON FILE |
| STEFANO STELLA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEFANO STRAFELLA | | | ON FILE |
| STEFANO TOGNERI | | | ON FILE |
| STEFANO TOMBOLINI | | | ON FILE |
| STEFANO TONOLA | | | ON FILE |
| STEFANO TOR LIVRAGHI | | | ON FILE |
| STEFANO TORREGROSSA | | | ON FILE |
| STEFANO TORRESAN | | | ON FILE |
| STEFANO TOSELLI | | | ON FILE |
| STEFANO TOZZOLI | | | ON FILE |
| STEFANO TRACQUILIO | | | ON FILE |
| STEFANO TRATZI | | | ON FILE |
| STEFANO TRAVAGLIATI | | | ON FILE |
| STEFANO TUCCI | | | ON FILE |
| STEFANO VAGHI | | | ON FILE |
| STEFANO VANO | | | ON FILE |
| STEFANO VANONI | | | ON FILE |
| STEFANO VARALLO | | | ON FILE |
| STEFANO VARESE UMBERT | | | ON FILE |
| STEFANO VENITUCCI | | | ON FILE |
| STEFANO VESCOVI | | | ON FILE |
| STEFANO VESCOVI | | | ON FILE |
| STEFANO VETTORE | | | ON FILE |
| STEFANO VICENTE D' AGATE | | | ON FILE |
| STEFANO VIGLIOTTI | | | ON FILE |
| STEFANO VIOLI | | | ON FILE |
| STEFANO VISENTIN | | | ON FILE |
| STEFANO VITTORI | | | ON FILE |
| STEFANO VITTORIO VIOLA | | | ON FILE |
| STEFANO VOGRIG | | | ON FILE |
| STEFANO ZANI | | | ON FILE |
| STEFANO ZANINI | | | ON FILE |
| STEFANO ZANNORI | | | ON FILE |
| STEFANO ZEBELLIN | | | ON FILE |
| STEFANO ZONCA | | | ON FILE |
| STEFANO ZORZI | | | ON FILE |
| STEFAN-OCTAVIAN HEGHES | | | ON FILE |
| STEFAN-OCTAVIAN OLTEI | | | ON FILE |
| STEFANOS ALEXOPOULOS | | | ON FILE |
| STEFANOS ARISTOU KAZOURIS | | | ON FILE |
| STEFANOS ARMENIS | | | ON FILE |
| STEFANOS BAMPOVITS | | | ON FILE |
| STEFANOS CHIDIROGLOU | | | ON FILE |
| STEFANOS GAFOS | | | ON FILE |
| STEFANOS GIAGKIOZIS | | | ON FILE |
| STEFANOS GLYPTIS | | | ON FILE |
| STEFANOS KALLIGEROS | | | ON FILE |
| STEFANOS KARSERAS | | | ON FILE |
| STEFANOS KAZANOVAS | | | ON FILE |
| STEFANOS KONTOPOULOS | | | ON FILE |
| STEFANOS KOTSIS | | | ON FILE |
| STEFANOS KOUNELIS | | | ON FILE |
| STEFANOS KYRIAKIDIS | | | ON FILE |
| STEFANOS LIAPPAS | | | ON FILE |
| STEFANOS MITSOPOULOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEFANOS NIKOLA BEXIS | | | ON FILE |
| STEFANOS PAPOULKAS | | | ON FILE |
| STEFANOS PLAKIAS | | | ON FILE |
| STEFANOS ROIMPAS | | | ON FILE |
| STEFANOS SARANTOU | | | ON FILE |
| STEFANOS SOULANIS | | | ON FILE |
| STEFANOS SOUROPETSIS | | | ON FILE |
| STEFANOS SPERDOKLIS | | | ON FILE |
| STEFANOS STAIS | | | ON FILE |
| STEFANOS THIRAIOS | | | ON FILE |
| STEFANOS TSOUKALAS | | | ON FILE |
| STEFANOS VOSKARIDIS | | | ON FILE |
| STEFANOS VOURAS | | | ON FILE |
| STEFANOS ZAPANTIOTIS | | | ON FILE |
| STEFANOS ZYGOMALAS | | | ON FILE |
| STEFANUS F SCHENKELAARS | | | ON FILE |
| STEFANUS FINCKEN | | | ON FILE |
| STEFANUS H L MEEUWS | | | ON FILE |
| STEFANUS JACOBUS SNYMAN | | | ON FILE |
| STEFANUS KOOIJMAN | | | ON FILE |
| STEFANUS MARIA FRANCISCUS MAASSEN | | | ON FILE |
| STEFANUS NULL | | | ON FILE |
| STEFANUS RENEMA | | | ON FILE |
| STEFANUS SERGIUS | | | ON FILE |
| STEFANUS THOBI SINAGA | | | ON FILE |
| STEFANUS WAHYUDI | | | ON FILE |
| STEFANUT CATALIN BROZBAN | | | ON FILE |
| STEFANUT-GABRIEL-DANIEL SIRBU | | | ON FILE |
| STEFAN-VALERIU IACOB | | | ON FILE |
| STEFAN-VICTOR VLADU | | | ON FILE |
| STEFANY FERREIRA COSTA | | | ON FILE |
| STEFANY ROCIO VERGARA | | | ON FILE |
| STEFANY ROCIO VERGARA | | | ON FILE |
| STEFEN KEANU PAULINO CAMACHO | | | ON FILE |
| STEFEN ROBERT MILLAN | | | ON FILE |
| STEFEN WRAY WAKEFIELD | | | ON FILE |
| STEFFAN DAVIES | | | ON FILE |
| STEFFAN HAAHR MATHIASEN | | | ON FILE |
| STEFFAN HINKLE | | | ON FILE |
| STEFFAN HUGH HOOD | | | ON FILE |
| STEFFAN JAEGER SOEYLAND | | | ON FILE |
| STEFFAN JAMES WILLIAMS | | | ON FILE |
| STEFFAN JAN GIJSBERT VAN WEEZEP | | | ON FILE |
| STEFFAN JAN HARIS PER OLAUSSON | | | ON FILE |
| STEFFAN JENSEN | | | ON FILE |
| STEFFAN JUNGE JENSEN | | | ON FILE |
| STEFFAN KENNETH STROH | | | ON FILE |
| STEFFAN LIBARNES | | | ON FILE |
| STEFFAN LUKE JACKSON | | | ON FILE |
| STEFFAN LUNDEVOLD | | | ON FILE |
| STEFFAN MATTHEW WOG | | | ON FILE |
| STEFFAN MICHAEL FAZZARI | | | ON FILE |
| STEFFAN N NEWPORT | | | ON FILE |
| STEFFAN RHYS PRINGLE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEFFAN RYNN SLONE | | | ON FILE |
| STEFFAN T VAN LEENEN | | | ON FILE |
| STEFFAN TEN ELSHOF | | | ON FILE |
| STEFFAN TREHARNE SEAL | | | ON FILE |
| STEFFANI SURYATRISNA | | | ON FILE |
| STEFFANIE JEAN ODEN | | | ON FILE |
| STEFFANIE KAMMA | | | ON FILE |
| STEFFANY AUSTIN ROYAL | | | ON FILE |
| STEFFE BAETEN | | | ON FILE |
| STEFFEN ALFRED SOFF-SCHEIN | | | ON FILE |
| STEFFEN ALTHAND | | | ON FILE |
| STEFFEN ANDERSEN | | | ON FILE |
| STEFFEN ANDRE SOMMERSCHILD AMLAND | | | ON FILE |
| STEFFEN BÃ„R | | | ON FILE |
| STEFFEN BATTERMANN | | | ON FILE |
| STEFFEN BAUMGART | | | ON FILE |
| STEFFEN BLANKENBACH | | | ON FILE |
| STEFFEN BRAUN | | | ON FILE |
| STEFFEN BREM | | | ON FILE |
| STEFFEN BUSCH | | | ON FILE |
| STEFFEN CHRISTIAN MÃŒLLER | | | ON FILE |
| STEFFEN CHRISTIAN SCHMID | | | ON FILE |
| STEFFEN CHRISTOPHER WILKINSON | | | ON FILE |
| STEFFEN CONRAD | | | ON FILE |
| STEFFEN DAHL AMBY | | | ON FILE |
| STEFFEN DOMINIC MISCHLER | | | ON FILE |
| STEFFEN DROELL | | | ON FILE |
| STEFFEN DROSKE | | | ON FILE |
| STEFFEN EBERLE | | | ON FILE |
| STEFFEN EICH | | | ON FILE |
| STEFFEN ELBERG | | | ON FILE |
| STEFFEN ELGAARD BAHNSEN | | | ON FILE |
| STEFFEN ENGLUND BENDIXEN | | | ON FILE |
| STEFFEN FABER OESTERGAARD PEDERSEN | | | ON FILE |
| STEFFEN FEIKE | | | ON FILE |
| STEFFEN FISCHER | | | ON FILE |
| STEFFEN GEBHARD | | | ON FILE |
| STEFFEN GEHRS | | | ON FILE |
| STEFFEN GORONCY | | | ON FILE |
| STEFFEN GRABNER | | | ON FILE |
| STEFFEN GREGORY WELCH | | | ON FILE |
| STEFFEN GULDHAMMER LAURIDSEN | | | ON FILE |
| STEFFEN HAHN | | | ON FILE |
| STEFFEN HANNESTAD TOATES | | | ON FILE |
| STEFFEN HARTMANN | | | ON FILE |
| STEFFEN HEIDER | | | ON FILE |
| STEFFEN HEISTERBERG | | | ON FILE |
| STEFFEN HELDT | | | ON FILE |
| STEFFEN HETZEL | | | ON FILE |
| STEFFEN HIRSCH | | | ON FILE |
| STEFFEN HOFBRANDT | | | ON FILE |
| STEFFEN HOLDER | | | ON FILE |
| STEFFEN HOLM ROTH | | | ON FILE |
| STEFFEN HOLST HOLMVARD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEFFEN HOLST HOLMVARD | | | ON FILE |
| STEFFEN HOPFE | | | ON FILE |
| STEFFEN I HARRIS | | | ON FILE |
| STEFFEN JÃŒRGEN SCHAFFHAUSEN | | | ON FILE |
| STEFFEN JÃ–RG TSCHIRNER | | | ON FILE |
| STEFFEN JENSEN | | | ON FILE |
| STEFFEN JOHANNES HAERTING | | | ON FILE |
| STEFFEN JOHANNES KOHRT | | | ON FILE |
| STEFFEN JOHANNES MARX | | | ON FILE |
| STEFFEN JULIAN HIERMAIER | | | ON FILE |
| STEFFEN JUUL HANSEN | | | ON FILE |
| STEFFEN KÃ„THNER | | | ON FILE |
| STEFFEN KACZMAREK | | | ON FILE |
| STEFFEN KAMP JORGENSEN | | | ON FILE |
| STEFFEN KÃ–NIG | | | ON FILE |
| STEFFEN KRÃŒGER | | | ON FILE |
| STEFFEN LANGE | | | ON FILE |
| STEFFEN LAUFER | | | ON FILE |
| STEFFEN LEE PIERCE | | | ON FILE |
| STEFFEN MÃ„BERT | | | ON FILE |
| STEFFEN MÃŒNCH | | | ON FILE |
| STEFFEN MARCEL USADEL | | | ON FILE |
| STEFFEN MARIUS ZÃ–LLKAU | | | ON FILE |
| STEFFEN MATTHIAS DÃŒRING | | | ON FILE |
| STEFFEN MIES-HOLLER | | | ON FILE |
| STEFFEN MOLLER PEDERSEN | | | ON FILE |
| STEFFEN MOOS | | | ON FILE |
| STEFFEN MORCH PEDERSEN | | | ON FILE |
| STEFFEN MOZER | | | ON FILE |
| STEFFEN MUEHLNICKEL | | | ON FILE |
| STEFFEN MUND | | | ON FILE |
| STEFFEN NAUMANN | | | ON FILE |
| STEFFEN NEUMANN | | | ON FILE |
| STEFFEN OPITZ | | | ON FILE |
| STEFFEN PEINE | | | ON FILE |
| STEFFEN PETER SCHMITT | | | ON FILE |
| STEFFEN PETERSEN | | | ON FILE |
| STEFFEN PETRI | | | ON FILE |
| STEFFEN POPRAWA | | | ON FILE |
| STEFFEN RENDBAEK HJORTSHOEJ KNUDSEN | | | ON FILE |
| STEFFEN REPPLINGER | | | ON FILE |
| STEFFEN RICHTER | | | ON FILE |
| STEFFEN RING | | | ON FILE |
| STEFFEN ROBERTSEN | | | ON FILE |
| STEFFEN ROSIN | | | ON FILE |
| STEFFEN ROTHE | | | ON FILE |
| STEFFEN RYGG AASEN | | | ON FILE |
| STEFFEN SAÃŸ | | | ON FILE |
| STEFFEN SAXE LARSEN | | | ON FILE |
| STEFFEN SCHELL | | | ON FILE |
| STEFFEN SCHIENKE | | | ON FILE |
| STEFFEN SCHMIDT | | | ON FILE |
| STEFFEN SCHOLZ | | | ON FILE |
| STEFFEN SKJAEVELAND ENGMANN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEFFEN SONDHEIMER | | | ON FILE |
| STEFFEN THIEME | | | ON FILE |
| STEFFEN THUME | | | ON FILE |
| STEFFEN TIMMER | | | ON FILE |
| STEFFEN ULITZSCH | | | ON FILE |
| STEFFEN ULLI FISCHER | | | ON FILE |
| STEFFEN VAN GHEMEN | | | ON FILE |
| STEFFEN VENAES | | | ON FILE |
| STEFFEN VOSS BLICHER | | | ON FILE |
| STEFFEN WALSTAD | | | ON FILE |
| STEFFEN WEYMANN | | | ON FILE |
| STEFFEN ZEHL | | | ON FILE |
| STEFFI AGNES JOHN | | | ON FILE |
| STEFFI DASAPPA | | | ON FILE |
| STEFFI GABRIELLA | | | ON FILE |
| STEFFI JO PARACHOU | | | ON FILE |
| STEFFI MARIA J KERCKHOFS | | | ON FILE |
| STEFFIE PAULUS ELISABETH WILLEMS | | | ON FILE |
| STEFFIN K-X STAPLETON | | | ON FILE |
| STEFFIYOSO STEFFIYOSO | | | ON FILE |
| STEFFON MIGUEL HAMILTON | | | ON FILE |
| STEFHANIE DEN EXTER | | | ON FILE |
| STEFHANIE DEN EXTER | | | ON FILE |
| STEFHANUS JOHANNES LEONARDUS NEDERPELT | | | ON FILE |
| STEFICA STEKL | | | ON FILE |
| STEFICA TOLIC | | | ON FILE |
| STEFKA IVANOVA PETKOVA | | | ON FILE |
| STEFKA TODOROVA MASHONOVA | | | ON FILE |
| STEFON HENDERSON | | | ON FILE |
| STEFPENNY E SUNGKIT | | | ON FILE |
| STEFPHON NATEAM MARTIN AIKENS | | | ON FILE |
| STEFWI M HUVENAARS | | | ON FILE |
| STEFY SABBADIN | | | ON FILE |
| STEIAN PETT VERHAGEN | | | ON FILE |
| STEIJN J VAN DER CRAATS | | | ON FILE |
| STEIN ARNE KROGSETER | | | ON FILE |
| STEIN BERNARD ERICSSON | | | ON FILE |
| STEIN ERIK WARREN | | | ON FILE |
| STEIN F J H BERENS | | | ON FILE |
| STEINAR ANDREAS SANDGRIND | | | ON FILE |
| STEINAR ISFELD OMARSSON | | | ON FILE |
| STEINBERGER PTY LTD ATF CETIN INVESTMENTS SUPER FUND | | | ON FILE |
| STEINER INSURANCE LLC | | | ON FILE |
| STELA GEORGIEVA DIMITROVA | | | ON FILE |
| STELA JURICEK | | | ON FILE |
| STELA MERIOVA LAURINECZOVA | | | ON FILE |
| STELA NUREDINI | | | ON FILE |
| STELA PETO | | | ON FILE |
| STELA VARZARU | | | ON FILE |
| STELIAN ALEX CILIBIANU | | | ON FILE |
| STELIAN MIRKOV NENKOV | | | ON FILE |
| STELIAN VIOREL GHERMAN | | | ON FILE |
| STELIANA SVETOSLAVOVA TRIFONOVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STELICA DAN | | | ON FILE |
| STELINA MALIKA LORIEUX | | | ON FILE |
| STELIO ALBINO LANGA | | | ON FILE |
| STELIO ENZO PAVLIDOU | | | ON FILE |
| STELIOS AVOUJAGELI | | | ON FILE |
| STELIOS CHRISTOU | | | ON FILE |
| STELIOS CHRISTOU ELIA | | | ON FILE |
| STELIOS DEMOU ANASTASIADES | | | ON FILE |
| STELIOS DONTAS | | | ON FILE |
| STELIOS MINA | | | ON FILE |
| STELIOS PANAGI | | | ON FILE |
| STELIOS PETER TRIVIZAS | | | ON FILE |
| STELIOS THEOPHANIS PHOKOU | | | ON FILE |
| STELIYAN HRISTOV | | | ON FILE |
| STELIYAN ILIEV STOYANOV | | | ON FILE |
| STELLA DA SILVA NASCIMENTO VINAGRE | | | ON FILE |
| STELLA DALSGAARD HANSEN | | | ON FILE |
| STELLA DE BOER | | | ON FILE |
| STELLA DE MANI | | | ON FILE |
| STELLA DESIREE ELMENDORP | | | ON FILE |
| STELLA DONATI | | | ON FILE |
| STELLA FERDINAND | | | ON FILE |
| STELLA GOETZ | | | ON FILE |
| STELLA GUADALUPE GUTIERREZ | | | ON FILE |
| STELLA HYUN JUNG OH | | | ON FILE |
| STELLA IGNATEVA | | | ON FILE |
| STELLA JAYLENE MULLINAX | | | ON FILE |
| STELLA JOHANNA KADEN | | | ON FILE |
| STELLA KAPITAN | | | ON FILE |
| STELLA KA-YU CHEUNG | | | ON FILE |
| STELLA KRUSEC | | | ON FILE |
| STELLA KWAMBOKA SHARP | | | ON FILE |
| STELLA LIPARULO | | | ON FILE |
| STELLA LIPARULO | | | ON FILE |
| STELLA LIPARULO | | | ON FILE |
| STELLA MALONE | | | ON FILE |
| STELLA MAMATIS | | | ON FILE |
| STELLA MARIBEL CHAVEZ FLORES | | | ON FILE |
| STELLA MARIE KRESS | | | ON FILE |
| STELLA MARIE KRUEGER | | | ON FILE |
| STELLA MARIS CABOT | | | ON FILE |
| STELLA MARIS CABOT | | | ON FILE |
| STELLA MARIS CABOT | | | ON FILE |
| STELLA MARIS CAMPOS | | | ON FILE |
| STELLA MARIS DAL BUONI | | | ON FILE |
| STELLA MARIS IACCARINO | | | ON FILE |
| STELLA MARIS OSTENGO | | | ON FILE |
| STELLA MARIS PAPALEO | | | ON FILE |
| STELLA MARIS RIENZI | | | ON FILE |
| STELLA MARIS RIENZI MARTINO | | | ON FILE |
| STELLA MARIS TOLEDO | | | ON FILE |
| STELLA MARIS VELASCO | | | ON FILE |
| STELLA MIRANDA JEW | | | ON FILE |
| STELLA MIRIAM GUERRERO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STELLA MIRIAM GUERRERO | | | ON FILE |
| STELLA MOO SHUN FON | | | ON FILE |
| STELLA SEUNGEUN-NOH SONG | | | ON FILE |
| STELLA SIM MOON | | | ON FILE |
| STELLA SOOK KIM | | | ON FILE |
| STELLA T LWIN | | | ON FILE |
| STELLA TAN WAN YEE | | | ON FILE |
| STELLA VITALILVNA KOVAL'CHUK | | | ON FILE |
| STELLA VORKA | | | ON FILE |
| STELLA YU-SHAN JHONG | | | ON FILE |
| STELLA ZHANG | | | ON FILE |
| STELLAMARIALILA V SHALL | | | ON FILE |
| STELLAN EDVARD HAGMAN | | | ON FILE |
| STELLAR KIM CHO | | | ON FILE |
| STELLENCE CORPORATION | | | ON FILE |
| STELLIN ALAPAR | | | ON FILE |
| STELLINA WONG | | | ON FILE |
| STELLIO JEREMY DUCLOVEL | | | ON FILE |
| STELLIOS KARIOTIS | | | ON FILE |
| STELVIO COSTA | | | ON FILE |
| STEN E VAN DEN BERG | | | ON FILE |
| STEN JOHAN GUSTAF UBBY | | | ON FILE |
| STEN L SUNDVALL | | | ON FILE |
| STEN LE MEN | | | ON FILE |
| STEN MAGNUS PERNEMARK | | | ON FILE |
| STEN MARTIN WIE | | | ON FILE |
| STEN OTTING | | | ON FILE |
| STEN PEKK | | | ON FILE |
| STEN SCHLÃ–SSER | | | ON FILE |
| STEN TAMKIVI | | | ON FILE |
| STENLEE SENAT | | | ON FILE |
| STENLEY PALANQUET | | | ON FILE |
| STENN DYLLIS D DE BACKER | | | ON FILE |
| STEPAN ALBERT | | | ON FILE |
| STEPAN ANDREYEVICH SHEVCHENKO | | | ON FILE |
| STEPAN ANDRLE | | | ON FILE |
| STEPAN ARSHYNOV | | | ON FILE |
| STEPAN ATOPEDOV | | | ON FILE |
| STEPAN BORAK | | | ON FILE |
| STEPAN BROKINOV | | | ON FILE |
| STEPAN BRYDL | | | ON FILE |
| STEPAN BURDIN | | | ON FILE |
| STEPAN CHEREVICHNIK | | | ON FILE |
| STEPAN CHYSKY | | | ON FILE |
| STEPAN DAPOROV | | | ON FILE |
| STEPAN DVORAK | | | ON FILE |
| STEPAN GLORIZOV | | | ON FILE |
| STEPAN HOLIK | | | ON FILE |
| STEPAN HOUDEK | | | ON FILE |
| STEPAN HRUDA | | | ON FILE |
| STEPAN HRYTSAN | | | ON FILE |
| STEPAN JAFAR | | | ON FILE |
| STEPAN JELINEK | | | ON FILE |
| STEPAN JELINEK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPAN KADYRA | | | ON FILE |
| STEPAN KRATKY | | | ON FILE |
| STEPAN KRIKAVA | | | ON FILE |
| STEPAN KULCHYTSKYI-DASHYNYCH | | | ON FILE |
| STEPAN MIKHAYLOVICH PATRILO | | | ON FILE |
| STEPAN MINKS | | | ON FILE |
| STEPAN MOCJAK | | | ON FILE |
| STEPAN MYSLIVEC | | | ON FILE |
| STEPAN OKHOTIN | | | ON FILE |
| STEPAN ORT | | | ON FILE |
| STEPAN OZERENKO | | | ON FILE |
| STEPAN PAUK | | | ON FILE |
| STEPAN PETROVICH SHORONOV | | | ON FILE |
| STEPAN PILNACEK | | | ON FILE |
| STEPAN SAMAL | | | ON FILE |
| STEPAN SERGEEVICH DMITRIEV | | | ON FILE |
| STEPAN SNUPAREK | | | ON FILE |
| STEPAN STANCIC | | | ON FILE |
| STEPAN STEHLIK | | | ON FILE |
| STEPAN STIEBER | | | ON FILE |
| STEPAN STIPL | | | ON FILE |
| STEPAN STRBA | | | ON FILE |
| STEPAN STRNAD | | | ON FILE |
| STEPAN TIMOFEEVICH NECHAEV | | | ON FILE |
| STEPAN VACHA | | | ON FILE |
| STEPAN VENCL | | | ON FILE |
| STEPAN ZASKOLNY | | | ON FILE |
| STEPANKA DURCOVA | | | ON FILE |
| STEPANKA LAJZOVA | | | ON FILE |
| STEPANKA MACHALKOVA | | | ON FILE |
| STEPANKA MACIKOVA | | | ON FILE |
| STEPANKA SULCOVA | | | ON FILE |
| STEPANS POLTORACKIS | | | ON FILE |
| STEPFFON LASHAWN COLEMAN | | | ON FILE |
| STEPFON JORDAN HENRY | | | ON FILE |
| STEPFONE QUAMINE HARVEY | | | ON FILE |
| STEPHAN A GYMNICH | | | ON FILE |
| STEPHAN AGUNDEZ | | | ON FILE |
| STEPHAN AINHAUSER | | | ON FILE |
| STEPHAN ALBERIC R GANCIU | | | ON FILE |
| STEPHAN ALEK DARAKJIAN | | | ON FILE |
| STEPHAN ALEXANDRE MCCARN | | | ON FILE |
| STEPHAN ALOIS JAKOB SCHINDLER | | | ON FILE |
| STEPHAN ANDREAS NORDHEIM | | | ON FILE |
| STEPHAN ANDREW COX | | | ON FILE |
| STEPHAN ANDRIES SMITH | | | ON FILE |
| STEPHAN ANSON KALLNER | | | ON FILE |
| STEPHAN ANTHONY GARCIA | | | ON FILE |
| STEPHAN ANTHONY NICKELLS | | | ON FILE |
| STEPHAN ANTOINE ALFRED SILAN | | | ON FILE |
| STEPHAN ANTON GOFFENA | | | ON FILE |
| STEPHAN ARNOLD THEODOOR SPAUWEN | | | ON FILE |
| STEPHAN ASHER JACOBS | | | ON FILE |
| STEPHAN ASHLEY BRAKEBUSCH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHAN BALLE | | | ON FILE |
| STEPHAN BÃ–RGER | | | ON FILE |
| STEPHAN BAUSE | | | ON FILE |
| STEPHAN BEHRENS | | | ON FILE |
| STEPHAN BELAIR BORDELEAU | | | ON FILE |
| STEPHAN BERNHARD GASTEYGER | | | ON FILE |
| STEPHAN BEYER | | | ON FILE |
| STEPHAN BOERNER | | | ON FILE |
| STEPHAN BUTIKOFER | | | ON FILE |
| STEPHAN C BISSON-BRODIE | | | ON FILE |
| STEPHAN C SARVER | | | ON FILE |
| STEPHAN CHANGTANG HUANG | | | ON FILE |
| STEPHAN CHRISTIAAN VAN LEUSDEN | | | ON FILE |
| STEPHAN CHRISTIAN HUML | | | ON FILE |
| STEPHAN CHRISTIAN MIN-SU DORN | | | ON FILE |
| STEPHAN CHRISTOPHE COQUELET | | | ON FILE |
| STEPHAN CHRISTOPHER MEYER | | | ON FILE |
| STEPHAN DANIELSON KILGORE | | | ON FILE |
| STEPHAN DE HAES | | | ON FILE |
| STEPHAN DE MUNTER | | | ON FILE |
| STEPHAN DEAN CLEMENTS | | | ON FILE |
| STEPHAN DERRICK HOO-FATT | | | ON FILE |
| STEPHAN DEWAYNE MCBRIDE | | | ON FILE |
| STEPHAN DIJKHOF | | | ON FILE |
| STEPHAN DU TOIT MOUTON | | | ON FILE |
| STEPHAN DZUR | | | ON FILE |
| STEPHAN E LEMOINE 3RD | | | ON FILE |
| STEPHAN EBERT | | | ON FILE |
| STEPHAN EDOUARD VERONIE | | | ON FILE |
| STEPHAN EICHMANN | | | ON FILE |
| STEPHAN EJRUP JUUL NIELSEN | | | ON FILE |
| STEPHAN EMIL HOJ | | | ON FILE |
| STEPHAN EMMANUEL ISKANDER | | | ON FILE |
| STEPHAN ENGELBERT HUBER | | | ON FILE |
| STEPHAN EUGENE | | | ON FILE |
| STEPHAN FALK MAUERMANN | | | ON FILE |
| STEPHAN FALK MAUERMANN | | | ON FILE |
| STEPHAN FISCHER | | | ON FILE |
| STEPHAN FLEMENS | | | ON FILE |
| STEPHAN FORTUNAT KOLOSZAR | | | ON FILE |
| STEPHAN FRANZ DATZ | | | ON FILE |
| STEPHAN FREDERIC MONTIGAUD | | | ON FILE |
| STEPHAN GABRIEL VICTOR | | | ON FILE |
| STEPHAN GEHL | | | ON FILE |
| STEPHAN GENZ | | | ON FILE |
| STEPHAN GEORG FINK | | | ON FILE |
| STEPHAN GEORG FINK | | | ON FILE |
| STEPHAN GEORG WURM | | | ON FILE |
| STEPHAN GERARD ANDRE FREYCHET | | | ON FILE |
| STEPHAN GERHARD HEINRICH KÃ–GLER | | | ON FILE |
| STEPHAN GERT LINKE | | | ON FILE |
| STEPHAN GORTER | | | ON FILE |
| STEPHAN GRAENING | | | ON FILE |
| STEPHAN GROÃŸ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHAN HÃ–HNDORF | | | ON FILE |
| STEPHAN HANNIG | | | ON FILE |
| STEPHAN HARRY WAGNER | | | ON FILE |
| STEPHAN HEIDER | | | ON FILE |
| STEPHAN HEIK | | | ON FILE |
| STEPHAN HEINRICH RÃŒCKERT | | | ON FILE |
| STEPHAN HENTSCHEL | | | ON FILE |
| STEPHAN HERBERT HÃŒWE | | | ON FILE |
| STEPHAN HERBERT OTTO | | | ON FILE |
| STEPHAN HERMANN DREES | | | ON FILE |
| STEPHAN HOOGEVEEN | | | ON FILE |
| STEPHAN IRLE | | | ON FILE |
| STEPHAN J ANEMAAT | | | ON FILE |
| STEPHAN J RIOUX | | | ON FILE |
| STEPHAN J SMIT | | | ON FILE |
| STEPHAN JACQUES HAUSER | | | ON FILE |
| STEPHAN JAEGER | | | ON FILE |
| STEPHAN JAMES ROBSON | | | ON FILE |
| STEPHAN JÃŒRGEN ABELE | | | ON FILE |
| STEPHAN JEAN CHARLES MORAND | | | ON FILE |
| STEPHAN JEAN EDZER LEDAIN | | | ON FILE |
| STEPHAN JEAN M SCHEERS | | | ON FILE |
| STEPHAN JOACHIM BROECKEL | | | ON FILE |
| STEPHAN JOHANN TSCHANZ | | | ON FILE |
| STEPHAN JOHANNE HEREIJGERS | | | ON FILE |
| STEPHAN JOHANNES FRANZ HELLER | | | ON FILE |
| STEPHAN JOHANNES SKOREPA | | | ON FILE |
| STEPHAN JOSEF DEUTSCH | | | ON FILE |
| STEPHAN JUERGEN KRUEGER | | | ON FILE |
| STEPHAN JURGEN LUTZ | | | ON FILE |
| STEPHAN K THIERINGER | | | ON FILE |
| STEPHAN KAHLHAMMER | | | ON FILE |
| STEPHAN KÃ–NIG | | | ON FILE |
| STEPHAN KÃ–RLIN | | | ON FILE |
| STEPHAN KARPISCHEK | | | ON FILE |
| STEPHAN KASUCH-SCHNEIDER | | | ON FILE |
| STEPHAN KINKLE | | | ON FILE |
| STEPHAN KOCH | | | ON FILE |
| STEPHAN KOCH | | | ON FILE |
| STEPHAN KOCHMANN | | | ON FILE |
| STEPHAN KOGEL | | | ON FILE |
| STEPHAN KRAJEWSKI | | | ON FILE |
| STEPHAN KRUGER | | | ON FILE |
| STEPHAN KRUSKOPF | | | ON FILE |
| STEPHAN KURT TANNER | | | ON FILE |
| STEPHAN L FOSTER | | | ON FILE |
| STEPHAN LAENGLE | | | ON FILE |
| STEPHAN LAMBECK | | | ON FILE |
| STEPHAN LAMMERTS VAN BUEREN | | | ON FILE |
| STEPHAN LANGER | | | ON FILE |
| STEPHAN LEE WILHOITE | | | ON FILE |
| STEPHAN LEROYDERRICK NALLEY | | | ON FILE |
| STEPHAN LESTER FOSTER | | | ON FILE |
| STEPHAN LOIC PIERRICK TITON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHAN LORD | | | ON FILE |
| STEPHAN LUCINGER | | | ON FILE |
| STEPHAN M E CLAES | | | ON FILE |
| STEPHAN MANDL | | | ON FILE |
| STEPHAN MANUEL GROB | | | ON FILE |
| STEPHAN MANUEL GROB | | | ON FILE |
| STEPHAN MARC KRIMMER | | | ON FILE |
| STEPHAN MARKERT | | | ON FILE |
| STEPHAN MARRE BLANCHARD | | | ON FILE |
| STEPHAN MARTIN SPENCER | | | ON FILE |
| STEPHAN MATHIAS HERZOG | | | ON FILE |
| STEPHAN MATHIAS HEUÃŸ | | | ON FILE |
| STEPHAN MAURACHER | | | ON FILE |
| STEPHAN MAURICE G DOLCE | | | ON FILE |
| STEPHAN MAURICE JACKSON | | | ON FILE |
| STEPHAN MAYA MEDCALF | | | ON FILE |
| STEPHAN MAYER | | | ON FILE |
| STEPHAN MEISTER | | | ON FILE |
| STEPHAN MERTEN | | | ON FILE |
| STEPHAN METSEMAKERS | | | ON FILE |
| STEPHAN MEYER | | | ON FILE |
| STEPHAN MICHAEL POHANIC | | | ON FILE |
| STEPHAN MICHAEL SCHLAEFLI | | | ON FILE |
| STEPHAN MICHAEL ZSAKOVICS | | | ON FILE |
| STEPHAN MICHIEL VONK | | | ON FILE |
| STEPHAN MIKULA | | | ON FILE |
| STEPHAN MISSENBERGER | | | ON FILE |
| STEPHAN MODREJEWSKI | | | ON FILE |
| STEPHAN MOHRING | | | ON FILE |
| STEPHAN MOLL | | | ON FILE |
| STEPHAN NATHAN | | | ON FILE |
| STEPHAN NEIGENFINK | | | ON FILE |
| STEPHAN NICHOLAS MANOS | | | ON FILE |
| STEPHAN NIMMA MASSIH | | | ON FILE |
| STEPHAN NORBERT WIESBECK | | | ON FILE |
| STEPHAN OLEKSANDER HRUSZKEWYCZ | | | ON FILE |
| STEPHAN PASCAL MAUGRAN | | | ON FILE |
| STEPHAN PATRICK HUNDLEY | | | ON FILE |
| STEPHAN PAUL LUCIEN REY | | | ON FILE |
| STEPHAN PAUL SCHOUWENAAR | | | ON FILE |
| STEPHAN PEDRO PAUL WEISKORN | | | ON FILE |
| STEPHAN PERESHLIUGA | | | ON FILE |
| STEPHAN PETER HOLFELD | | | ON FILE |
| STEPHAN PETER JAERMANN | | | ON FILE |
| STEPHAN PETTERSEN | | | ON FILE |
| STEPHAN PIERRE WARAUX | | | ON FILE |
| STEPHAN POBURAN | | | ON FILE |
| STEPHAN POITRAS | | | ON FILE |
| STEPHAN POITRAS | | | ON FILE |
| STEPHAN PURRMANN | | | ON FILE |
| STEPHAN RAPHAEL R BERTHOLET | | | ON FILE |
| STEPHAN RATH | | | ON FILE |
| STEPHAN RATSARATANY | | | ON FILE |
| STEPHAN RÃ–TTGER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHAN REICHELT | | | ON FILE |
| STEPHAN REINHARD WALLNER | | | ON FILE |
| STEPHAN RICARDO SUBERO | | | ON FILE |
| STEPHAN RICHARD UNGER | | | ON FILE |
| STEPHAN RIETENBACH | | | ON FILE |
| STEPHAN ROBERTO MONTESERIN | | | ON FILE |
| STEPHAN ROGER JOSEPH | | | ON FILE |
| STEPHAN ROTHEULER | | | ON FILE |
| STEPHAN RUDOLPH | | | ON FILE |
| STEPHAN SATOSHI NAKAMURA | | | ON FILE |
| STEPHAN SCHLEGEL | | | ON FILE |
| STEPHAN SCHLEGEL | | | ON FILE |
| STEPHAN SCHLEIBINGER | | | ON FILE |
| STEPHAN SCHMITZ | | | ON FILE |
| STEPHAN SCHNEIDER | | | ON FILE |
| STEPHAN SCHOELZEL | | | ON FILE |
| STEPHAN SCHOUTEN | | | ON FILE |
| STEPHAN SCHUBA | | | ON FILE |
| STEPHAN SCHULLER | | | ON FILE |
| STEPHAN SEBASTIAN HOLZER | | | ON FILE |
| STEPHAN SELIM LAWI | | | ON FILE |
| STEPHAN SELMAIER | | | ON FILE |
| STEPHAN SIEGBERT KARTHE-VOGEL | | | ON FILE |
| STEPHAN SKOREPA | | | ON FILE |
| STEPHAN SOMANN | | | ON FILE |
| STEPHAN STEINICKE | | | ON FILE |
| STEPHAN STICH | | | ON FILE |
| STEPHAN STROHDORFER | | | ON FILE |
| STEPHAN TAPPAINER | | | ON FILE |
| STEPHAN TCHEN | | | ON FILE |
| STEPHAN TENTEN | | | ON FILE |
| STEPHAN TER STEGE | | | ON FILE |
| STEPHAN THOBER | | | ON FILE |
| STEPHAN THOMAS BLESS | | | ON FILE |
| STEPHAN THOMAS BRODERICK | | | ON FILE |
| STEPHAN THOMAS GIRALDI | | | ON FILE |
| STEPHAN THOMAS MCDONALD | | | ON FILE |
| STEPHAN TJOA | | | ON FILE |
| STEPHAN TOEPFER | | | ON FILE |
| STEPHAN TRAETS | | | ON FILE |
| STEPHAN ULRICH SCHMIDT - WALKUSCH | | | ON FILE |
| STEPHAN VAN BOVEN | | | ON FILE |
| STEPHAN VAN DEN BERG | | | ON FILE |
| STEPHAN VAN DEN HOEK | | | ON FILE |
| STEPHAN VAN DER LANS | | | ON FILE |
| STEPHAN VASCO WAGEMAKER | | | ON FILE |
| STEPHAN VASSILEV ANTONOV | | | ON FILE |
| STEPHAN VICTOR WALCHUK | | | ON FILE |
| STEPHAN VILLENEUVE | | | ON FILE |
| STEPHAN W M DE COO | | | ON FILE |
| STEPHAN WALDNER | | | ON FILE |
| STEPHAN WALTER THOMA | | | ON FILE |
| STEPHAN WIJNHOLDS | | | ON FILE |
| STEPHAN WILBERZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHAN WILLEM DEKKER | | | ON FILE |
| STEPHAN WIRTH | | | ON FILE |
| STEPHAN WOLFGANG MICHAEL JOCHIM | | | ON FILE |
| STEPHAN ZORATTI | | | ON FILE |
| STEPHAN ZWECKERL | | | ON FILE |
| STEPHAN-AKASH VIP | | | ON FILE |
| STEPHANE ACEBRON | | | ON FILE |
| STEPHANE ALAIN ARINO | | | ON FILE |
| STEPHANE ALAIN HUGUET | | | ON FILE |
| STEPHANE ALAIN J WIERTZ | | | ON FILE |
| STEPHANE ALAIN PFAENDER | | | ON FILE |
| STEPHANE ALEXANDRE BOHLI | | | ON FILE |
| STEPHANE ALFRED CODELUPPI | | | ON FILE |
| STEPHANE ALIBRANDO | | | ON FILE |
| STEPHANE ANDRE BERTRAND | | | ON FILE |
| STEPHANE ANDRE MICHEL COUQUE | | | ON FILE |
| STEPHANE ANDRE PIERRE LADRECH | | | ON FILE |
| STEPHANE ANDRE VINCENT DECHESNE | | | ON FILE |
| STEPHANE ANDREACCHIO | | | ON FILE |
| STEPHANE ANH MINH NGUYEN | | | ON FILE |
| STEPHANE ANSELME CANTINOL | | | ON FILE |
| STEPHANE ANTENUCCI | | | ON FILE |
| STEPHANE ANTOINE ALCANTARA | | | ON FILE |
| STEPHANE ANTOINE CLAUDE GERVAIS-DJINDJIAN | | | ON FILE |
| STEPHANE ANTOINE MICHEL TARTAROLI | | | ON FILE |
| STEPHANE ARNAUD AYEE AFETANE | | | ON FILE |
| STEPHANE AUGUSTE ROGER NICOLLET | | | ON FILE |
| STEPHANE BAKDACHE | | | ON FILE |
| STEPHANE BARRAILLER | | | ON FILE |
| STEPHANE BAZIN | | | ON FILE |
| STEPHANE BERNARD MARCEL REYNAERT | | | ON FILE |
| STEPHANE BERNARD ROBE WINDELS | | | ON FILE |
| STEPHANE BISSON | | | ON FILE |
| STEPHANE BOGDANOWITCH | | | ON FILE |
| STEPHANE BOIVIN | | | ON FILE |
| STEPHANE BOLOMPA | | | ON FILE |
| STEPHANE BOUSQUET | | | ON FILE |
| STEPHANE BOVAGNE | | | ON FILE |
| STEPHANE BRETAIRE | | | ON FILE |
| STEPHANE BRUNO BERNARD THIROUX | | | ON FILE |
| STEPHANE BRUNO N FURLAN | | | ON FILE |
| STEPHANE BRUNO PUJOL | | | ON FILE |
| STEPHANE BURGUNDER | | | ON FILE |
| STEPHANE CABANA | | | ON FILE |
| STEPHANE CANZITTU | | | ON FILE |
| STEPHANE CARRIERE | | | ON FILE |
| STEPHANE CAVATASSI | | | ON FILE |
| STEPHANE CHAN KAM LUNG | | | ON FILE |
| STEPHANE CHARLES ARMAND BEAUMET | | | ON FILE |
| STEPHANE CHARLES CHRISTOPHE SCHMIT | | | ON FILE |
| STEPHANE CHARLES H MORIS | | | ON FILE |
| STEPHANE CHRISTIAN BOUCAUT | | | ON FILE |
| STEPHANE CHRISTIAN JEAN VIGUIER | | | ON FILE |
| STEPHANE CORDELL CLOVIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHANE CORMIER | | | ON FILE |
| STEPHANE COUTURE | | | ON FILE |
| STEPHANE CURCHOD | | | ON FILE |
| STEPHANE CYRIL PIANACCI | | | ON FILE |
| STEPHANE CYRIL YAN OLIBE | | | ON FILE |
| STEPHANE CYRILLE HAMOU | | | ON FILE |
| STEPHANE DANIEL CLAVEL | | | ON FILE |
| STEPHANE DANY A HUGUENY | | | ON FILE |
| STEPHANE DAVID BONNEAU | | | ON FILE |
| STEPHANE DE SOUSA CARREIRA | | | ON FILE |
| STEPHANE DEGRE | | | ON FILE |
| STEPHANE DERY | | | ON FILE |
| STEPHANE DESROCHERS | | | ON FILE |
| STEPHANE DI RENZO | | | ON FILE |
| STEPHANE DOMINIQUE MATHURIN | | | ON FILE |
| STEPHANE DORMOND | | | ON FILE |
| STEPHANE DOUEIHI | | | ON FILE |
| STEPHANE DUCCI | | | ON FILE |
| STEPHANE ECH-CHAAB | | | ON FILE |
| STEPHANE EDGARD TASSE TAGNE | | | ON FILE |
| STEPHANE ELIE MARUEJOLS | | | ON FILE |
| STEPHANE EMILIO SORROCHE | | | ON FILE |
| STEPHANE EMMANUEL ANTONIO LIST | | | ON FILE |
| STEPHANE EMMANUEL BRIET | | | ON FILE |
| STEPHANE EMMANUEL KUHN | | | ON FILE |
| STEPHANE ERIC LEBORGNE | | | ON FILE |
| STEPHANE ETIENNE | | | ON FILE |
| STEPHANE EUGENE PAUL TROLET | | | ON FILE |
| STEPHANE FABRICE BEZE | | | ON FILE |
| STEPHANE FABRICE MULLER | | | ON FILE |
| STEPHANE FAHD EL HAMWI | | | ON FILE |
| STEPHANE FARRE | | | ON FILE |
| STEPHANE FAYARD | | | ON FILE |
| STEPHANE FEDOR GOULET | | | ON FILE |
| STEPHANE FLORI | | | ON FILE |
| STEPHANE FOKOU TCHOUANBOU | | | ON FILE |
| STEPHANE FONSECA | | | ON FILE |
| STEPHANE FRANCK DUCOROY | | | ON FILE |
| STEPHANE FRANCOIS CHARLES PAUL EISENECKER | | | ON FILE |
| STEPHANE FRANCOIS MICHEL DIOP | | | ON FILE |
| STEPHANE FREDERIC KURY | | | ON FILE |
| STEPHANE GABRIEL MARIANI | | | ON FILE |
| STEPHANE GABRIEL POMPEO CAMPAGNA | | | ON FILE |
| STEPHANE GELINAS | | | ON FILE |
| STEPHANE GERACE | | | ON FILE |
| STEPHANE GERARD LEVET | | | ON FILE |
| STEPHANE GERARD SERGE BELLEGUEULE | | | ON FILE |
| STEPHANE GHISLAIN ETIENNE NAELS | | | ON FILE |
| STEPHANE GILLES BELLEY | | | ON FILE |
| STEPHANE GIROMINI | | | ON FILE |
| STEPHANE GOACHET | | | ON FILE |
| STEPHANE GODIN | | | ON FILE |
| STEPHANE GRANATA | | | ON FILE |
| STEPHANE GRASSO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHANE GUILLAUME RAOUL MADER | | | ON FILE |
| STEPHANE GUILLOT | | | ON FILE |
| STEPHANE GUY DANIEL GRANDJEAN | | | ON FILE |
| STEPHANE GUY PAGNIER | | | ON FILE |
| STEPHANE GUYON | | | ON FILE |
| STEPHANE GUYON | | | ON FILE |
| STEPHANE HAGMANN | | | ON FILE |
| STEPHANE HELGARD MARTINS | | | ON FILE |
| STEPHANE HENEK | | | ON FILE |
| STEPHANE HENRI EDMOND TERRAL | | | ON FILE |
| STEPHANE HENRI MICHEL JACQUE | | | ON FILE |
| STEPHANE HENRI NSOE ATANGANA | | | ON FILE |
| STEPHANE HERBILLON | | | ON FILE |
| STEPHANE HERVE DENIS AUGENDRE | | | ON FILE |
| STEPHANE HERVE PAQUET | | | ON FILE |
| STEPHANE HERVE SCHMITT | | | ON FILE |
| STEPHANE HILAIRE GAVILLET | | | ON FILE |
| STEPHANE HOWLEY | | | ON FILE |
| STEPHANE HOWLEY | | | ON FILE |
| STEPHANE HUBERT ARMAND BASCH | | | ON FILE |
| STEPHANE IVKOVIC | | | ON FILE |
| STEPHANE J Y LECLAIR | | | ON FILE |
| STEPHANE JACQUES BOUKRISS | | | ON FILE |
| STEPHANE JACQUES LASSERRE | | | ON FILE |
| STEPHANE JEAN ANDRE CASTERA | | | ON FILE |
| STEPHANE JEAN BERTOCCI | | | ON FILE |
| STEPHANE JEAN CHAPUY | | | ON FILE |
| STEPHANE JEAN CHARLES LECLERC | | | ON FILE |
| STEPHANE JEAN DOMINIQUE HENRI RUAULT | | | ON FILE |
| STEPHANE JEAN FRANCOIS GREVELLEC | | | ON FILE |
| STEPHANE JEAN FRANCOIS GUILLEMOT | | | ON FILE |
| STEPHANE JEAN GABRIEL BRUNEL | | | ON FILE |
| STEPHANE JEAN JACKY TECHER | | | ON FILE |
| STEPHANE JEAN LUC A JUSTEAU | | | ON FILE |
| STEPHANE JEAN MAURICE LEPAN | | | ON FILE |
| STEPHANE JEAN MERLAT | | | ON FILE |
| STEPHANE JEAN PIERRE DE GROODT | | | ON FILE |
| STEPHANE JEAN ZILAVEC | | | ON FILE |
| STEPHANE JEAN-CHRISTOPHE JULIEN MERCIER | | | ON FILE |
| STEPHANE JEAN-CLAUDE GRIMAUX | | | ON FILE |
| STEPHANE JEAN-LOUIS CAVALLO | | | ON FILE |
| STEPHANE JEAN-MARIE SENDRA | | | ON FILE |
| STEPHANE JEAN-PIERRE THEVENIN | | | ON FILE |
| STEPHANE JOEL SHANKER ALDEBERT | | | ON FILE |
| STEPHANE JOSEPH PORTUGAIS | | | ON FILE |
| STEPHANE JULIEN BULLE | | | ON FILE |
| STEPHANE JULIETTE OUZLAN | | | ON FILE |
| STEPHANE KY NGUYEN | | | ON FILE |
| STEPHANE LACHAPELLE | | | ON FILE |
| STEPHANE LACOTE | | | ON FILE |
| STEPHANE LACOUR | | | ON FILE |
| STEPHANE LAM | | | ON FILE |
| STEPHANE LAURENT ANDRE PAUL PIZOT | | | ON FILE |
| STEPHANE LAURENT DE MURCIA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHANE LE BOURHIS | | | ON FILE |
| STEPHANE LE GUENNEC | | | ON FILE |
| STEPHANE LEBLANC | | | ON FILE |
| STEPHANE LECOMTE | | | ON FILE |
| STEPHANE LEMASSON | | | ON FILE |
| STEPHANE LEMAY | | | ON FILE |
| STEPHANE LEON A GOSSIAU | | | ON FILE |
| STEPHANE LEON PIERRE BEAU | | | ON FILE |
| STEPHANE LORET | | | ON FILE |
| STEPHANE LOUIS MERLIN | | | ON FILE |
| STEPHANE LUC JOEL DUBOIS | | | ON FILE |
| STEPHANE LUCIEN | | | ON FILE |
| STEPHANE LUCIEN REZZADORE | | | ON FILE |
| STEPHANE LUCIEN ROGER JEAN | | | ON FILE |
| STEPHANE LUCIENNE DANIELLE FERRON | | | ON FILE |
| STEPHANE MACHADO DE FREITAS | | | ON FILE |
| STEPHANE MALBREIL | | | ON FILE |
| STEPHANE MANUEL MARTINS | | | ON FILE |
| STEPHANE MARCEL AMIEL | | | ON FILE |
| STEPHANE MARCEL VALENTIN MAILLY | | | ON FILE |
| STEPHANE MARIUS GROS | | | ON FILE |
| STEPHANE MAURICE DREHER | | | ON FILE |
| STEPHANE MAURIZIO | | | ON FILE |
| STEPHANE MBOUNGANG MAMBOU | | | ON FILE |
| STEPHANE MENDES VAZ | | | ON FILE |
| STEPHANE MICHAEL SZYPER | | | ON FILE |
| STEPHANE MICHEL J BAUWENS | | | ON FILE |
| STEPHANE MICHEL KIRCHNER | | | ON FILE |
| STEPHANE MICHEL QUERAUD | | | ON FILE |
| STEPHANE MOISE CHARLES SPORTIS CAVAILLON SPORTIS | | | ON FILE |
| STEPHANE MONTPETIT | | | ON FILE |
| STEPHANE MONTPETIT | | | ON FILE |
| STEPHANE MOREL | | | ON FILE |
| STEPHANE NEPPER | | | ON FILE |
| STEPHANE NGANDEU LATTA | | | ON FILE |
| STEPHANE NICOLAS AUCKBAR | | | ON FILE |
| STEPHANE NICOLAS CHABROL | | | ON FILE |
| STEPHANE NICOLAS CHANOIS | | | ON FILE |
| STEPHANE NICOLAS CORBIERE | | | ON FILE |
| STEPHANE NICOLAS LEMONNIER | | | ON FILE |
| STEPHANE NKOUAMEN MBATCHOU | | | ON FILE |
| STEPHANE NOEL ALFRED BRAGARD | | | ON FILE |
| STEPHANE OLIVIER PELOFI | | | ON FILE |
| STEPHANE P MASYN | | | ON FILE |
| STEPHANE PACALET | | | ON FILE |
| STEPHANE PARADIS | | | ON FILE |
| STEPHANE PARE | | | ON FILE |
| STEPHANE PASCAL ETIENNE | | | ON FILE |
| STEPHANE PASCAL LIENHARD | | | ON FILE |
| STEPHANE PASCAL MICHEL MAIRE | | | ON FILE |
| STEPHANE PATRICK COMTE | | | ON FILE |
| STEPHANE PATRICK LOUIS LE PAIH | | | ON FILE |
| STEPHANE PAUL CHARLES WAHL | | | ON FILE |
| STEPHANE PAUL DENIS LEROUX | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHANE PAUL EURY | | | ON FILE |
| STEPHANE PAUL EURY | | | ON FILE |
| STEPHANE PAUL HENRI JUBAN | | | ON FILE |
| STEPHANE PAUL MAURICE BOUSQUIE | | | ON FILE |
| STEPHANE PAUL RAYMOND DERQUENNE | | | ON FILE |
| STEPHANE PERIGNY | | | ON FILE |
| STEPHANE PERRIN | | | ON FILE |
| STEPHANE PHILIPPE ASTIER | | | ON FILE |
| STEPHANE PHILIPPE THIERRY COLAPINTO | | | ON FILE |
| STEPHANE PIERRE ANDRE MALBET | | | ON FILE |
| STEPHANE PIERRE EMMANUEL GROSS | | | ON FILE |
| STEPHANE PIERRE FRANCOIS STUTTERHEIM | | | ON FILE |
| STEPHANE PIERRE MICHEL HERVO | | | ON FILE |
| STEPHANE PIERRE MOERTAMAT | | | ON FILE |
| STEPHANE PIERREPONT | | | ON FILE |
| STEPHANE PIETRZYKOWSKI | | | ON FILE |
| STEPHANE POUILLIEUTE | | | ON FILE |
| STEPHANE QUINTON | | | ON FILE |
| STEPHANE RADONJIC | | | ON FILE |
| STEPHANE RAKOTONIRINA | | | ON FILE |
| STEPHANE RALLO | | | ON FILE |
| STEPHANE RAMSES CHAPITEAU | | | ON FILE |
| STEPHANE RAOUL RAPHAEL PARIENTE | | | ON FILE |
| STEPHANE RAVIER | | | ON FILE |
| STEPHANE RAYMOND CAMACHO | | | ON FILE |
| STEPHANE RAYMOND SERGE GUILBERT | | | ON FILE |
| STEPHANE RENE ALAIN LECHERE | | | ON FILE |
| STEPHANE RICHARD | | | ON FILE |
| STEPHANE ROBERT | | | ON FILE |
| STEPHANE ROBERT BAUDIN | | | ON FILE |
| STEPHANE ROBERT FERRIER | | | ON FILE |
| STEPHANE ROBERT ROLAND DANY | | | ON FILE |
| STEPHANE ROGER PIERRE MAGRET | | | ON FILE |
| STEPHANE ROGER ROBERT STASSIN | | | ON FILE |
| STEPHANE ROLAND ADRIEN RODAS | | | ON FILE |
| STEPHANE RONALD SIMPSON | | | ON FILE |
| STEPHANE ROY | | | ON FILE |
| STEPHANE SAMUEL VALERE | | | ON FILE |
| STEPHANE SAMUEL VALERE | | | ON FILE |
| STEPHANE SAUVEUR GATTO | | | ON FILE |
| STEPHANE SERGE JEAN LEA | | | ON FILE |
| STEPHANE SEVIGNY | | | ON FILE |
| STEPHANE STEVE AMAZOUZ | | | ON FILE |
| STEPHANE TATAR | | | ON FILE |
| STEPHANE THEODORE DELAPORTAS | | | ON FILE |
| STEPHANE THEODORE DELAPORTAS | | | ON FILE |
| STEPHANE THIERRY HENRI HINTZY | | | ON FILE |
| STEPHANE TURSKY | | | ON FILE |
| STEPHANE VENNE | | | ON FILE |
| STEPHANE VERLET | | | ON FILE |
| STEPHANE VILLARD | | | ON FILE |
| STEPHANE VINCENT JOCELYN BOISSEAU | | | ON FILE |
| STEPHANE VOLET | | | ON FILE |
| STEPHANE WENRIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHANE WILLY LAURENT PIRONTI | | | ON FILE |
| STEPHANE YONKEU | | | ON FILE |
| STEPHANE YVES MARIE RIGAUD | | | ON FILE |
| STEPHANE YVON ALBERT GRANGE | | | ON FILE |
| STEPHANEAATE SAAEEE VARCHETTA | | | ON FILE |
| STEPHANI L LUCAS | | | ON FILE |
| STEPHANI MOUKHAIBER | | | ON FILE |
| STEPHANIA FOSTER VARGAS | | | ON FILE |
| STEPHANIA LYNN NIEBOER | | | ON FILE |
| STEPHANIA MONTSERRAT RUBINO PALMA | | | ON FILE |
| STEPHANIA TORRIE GRA BREWER | | | ON FILE |
| STEPHANIA WONG | | | ON FILE |
| STEPHANIE  BECK | | | ON FILE |
| STEPHANIE  BIBBS | | | ON FILE |
| STEPHANIE  GARCIA | | | ON FILE |
| STEPHANIE  MCCLEARY | | | ON FILE |
| STEPHANIE  OTERO PADRO | | | ON FILE |
| STEPHANIE A GERANT | | | ON FILE |
| STEPHANIE A LADEROUTE | | | ON FILE |
| STEPHANIE A MANEESE | | | ON FILE |
| STEPHANIE A PAPPAS | | | ON FILE |
| STEPHANIE A RAMOS-DOMINKO | | | ON FILE |
| STEPHANIE A THOR | | | ON FILE |
| STEPHANIE A WALKER | | | ON FILE |
| STEPHANIE AAMOU | | | ON FILE |
| STEPHANIE ABENA OWUSU | | | ON FILE |
| STEPHANIE ALEXANDRA PHILIPP | | | ON FILE |
| STEPHANIE ALICE APPLING | | | ON FILE |
| STEPHANIE ALVAREZ | | | ON FILE |
| STEPHANIE ANAK JAMES | | | ON FILE |
| STEPHANIE ANAYANSI TRUJILLO | | | ON FILE |
| STEPHANIE ANAYANSI TRUJILLO VERGARA | | | ON FILE |
| STEPHANIE ANDREA CALDERON | | | ON FILE |
| STEPHANIE ANDREA KING | | | ON FILE |
| STEPHANIE ANDREA VALLE | | | ON FILE |
| STEPHANIE ANDREE GOUNOT | | | ON FILE |
| STEPHANIE ANGELA COOPER | | | ON FILE |
| STEPHANIE ANGELINA LAFLEUR STACK | | | ON FILE |
| STEPHANIE ANN BRETT-JOHNSON | | | ON FILE |
| STEPHANIE ANN DRIEDGER | | | ON FILE |
| STEPHANIE ANN HAHN | | | ON FILE |
| STEPHANIE ANN KREMPA | | | ON FILE |
| STEPHANIE ANN LAUREDENT | | | ON FILE |
| STEPHANIE ANN NOVAKIS | | | ON FILE |
| STEPHANIE ANN POWELL | | | ON FILE |
| STEPHANIE ANN REAMES | | | ON FILE |
| STEPHANIE ANN SLAUGHTER | | | ON FILE |
| STEPHANIE ANN SMITH | | | ON FILE |
| STEPHANIE ANN WATSON | | | ON FILE |
| STEPHANIE ANN YATES | | | ON FILE |
| STEPHANIE ANNE A | | | ON FILE |
| STEPHANIE ANNE BAKER | | | ON FILE |
| STEPHANIE ANNE BEZZANT | | | ON FILE |
| STEPHANIE ANNE GROVE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHANIE ANNE HOWE | | | ON FILE |
| STEPHANIE ANNE KUCEK | | | ON FILE |
| STEPHANIE ANNE RAY | | | ON FILE |
| STEPHANIE ANNE TRAVERSO | | | ON FILE |
| STEPHANIE ANNE WARD | | | ON FILE |
| STEPHANIE ANOUAR | | | ON FILE |
| STEPHANIE ANTOINETTE BUIJS | | | ON FILE |
| STEPHANIE ANTONIOU | | | ON FILE |
| STEPHANIE APOSTOL SARMIENTO | | | ON FILE |
| STEPHANIE AROCHO | | | ON FILE |
| STEPHANIE ARROYO DIAZ | | | ON FILE |
| STEPHANIE ASPIROT | | | ON FILE |
| STEPHANIE AUER-SCHIRMER | | | ON FILE |
| STEPHANIE BABETTE HARTMANN-ERDAL | | | ON FILE |
| STEPHANIE BALLAS | | | ON FILE |
| STEPHANIE BEATRIZ PUPPI LAZO | | | ON FILE |
| STEPHANIE BEAUCHEMIN | | | ON FILE |
| STEPHANIE BEBKO | | | ON FILE |
| STEPHANIE BEDARD | | | ON FILE |
| STEPHANIE BEERS | | | ON FILE |
| STEPHANIE BERGNER | | | ON FILE |
| STEPHANIE BERNADETTE S BROCK | | | ON FILE |
| STEPHANIE BERNAL | | | ON FILE |
| STEPHANIE BERTRAND | | | ON FILE |
| STEPHANIE BIRD | | | ON FILE |
| STEPHANIE BLAIR MOJICA | | | ON FILE |
| STEPHANIE BORGES MIRANDA | | | ON FILE |
| STEPHANIE BOURDONNEAU | | | ON FILE |
| STEPHANIE BOYARD | | | ON FILE |
| STEPHANIE BRESSELEERS | | | ON FILE |
| STEPHANIE BROOKE PLOMARITY | | | ON FILE |
| STEPHANIE BROOKS | | | ON FILE |
| STEPHANIE BROWN | | | ON FILE |
| STEPHANIE BROWN | | | ON FILE |
| STEPHANIE BUCK ISON | | | ON FILE |
| STEPHANIE BYRNE | | | ON FILE |
| STEPHANIE C EBY | | | ON FILE |
| STEPHANIE C PARKER ANDERSON | | | ON FILE |
| STEPHANIE C VAN DER SIS | | | ON FILE |
| STEPHANIE C WANG | | | ON FILE |
| STEPHANIE CAIN | | | ON FILE |
| STEPHANIE CAMELIA MAACHI | | | ON FILE |
| STEPHANIE CANDA SELDON | | | ON FILE |
| STEPHANIE CARINGAL | | | ON FILE |
| STEPHANIE CAROLYN LAYMAN | | | ON FILE |
| STEPHANIE CARRASCO | | | ON FILE |
| STEPHANIE CARRASCO HERRERA | | | ON FILE |
| STEPHANIE CARVINO | | | ON FILE |
| STEPHANIE CATHERINE BROYHILL | | | ON FILE |
| STEPHANIE CHANG | | | ON FILE |
| STEPHANIE CHARLOTTE CRAIG | | | ON FILE |
| STEPHANIE CHARLOTTE MYERS | | | ON FILE |
| STEPHANIE CHARMAINE KENDRA | | | ON FILE |
| STEPHANIE CHAU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHANIE CHEROKEE MARTIN | | | ON FILE |
| STEPHANIE CHERYL ESPY | | | ON FILE |
| STEPHANIE CHICOINE | | | ON FILE |
| STEPHANIE CHOY YEN YENN | | | ON FILE |
| STEPHANIE CHRISTIN REEDY | | | ON FILE |
| STEPHANIE CHRISTINE ALINE BOUGAUD | | | ON FILE |
| STEPHANIE CHRISTINE HINDES | | | ON FILE |
| STEPHANIE CHUA KAR HUNG | | | ON FILE |
| STEPHANIE CLAIRE POTTER | | | ON FILE |
| STEPHANIE COLLEEN FELIX | | | ON FILE |
| STEPHANIE COLLET WHITMOYER | | | ON FILE |
| STEPHANIE COLON | | | ON FILE |
| STEPHANIE COULON | | | ON FILE |
| STEPHANIE COUTU | | | ON FILE |
| STEPHANIE COUTURE | | | ON FILE |
| STEPHANIE DANIELA LOSCALZO | | | ON FILE |
| STEPHANIE DAWN CRAMER | | | ON FILE |
| STEPHANIE DAWN PRUITT | | | ON FILE |
| STEPHANIE DE JESUS PEDROZA | | | ON FILE |
| STEPHANIE DEBORAH PACE | | | ON FILE |
| STEPHANIE DEGENHART | | | ON FILE |
| STEPHANIE DIANE JURCZAK | | | ON FILE |
| STEPHANIE DIANE SPECYAL | | | ON FILE |
| STEPHANIE DICKEL | | | ON FILE |
| STEPHANIE DIEM BUI | | | ON FILE |
| STEPHANIE DONNA KOEHN | | | ON FILE |
| STEPHANIE DU | | | ON FILE |
| STEPHANIE E ESTELL | | | ON FILE |
| STEPHANIE EILEEN JOHNSON | | | ON FILE |
| STEPHANIE ELAINE KNECHT | | | ON FILE |
| STEPHANIE ELAINE MARTINEZ DE LA CRUZ | | | ON FILE |
| STEPHANIE ELAINE SIMS | | | ON FILE |
| STEPHANIE ELISABETH MARIA WEERSINK | | | ON FILE |
| STEPHANIE ELISE BELLEFEUILLE | | | ON FILE |
| STEPHANIE ELIZABETH CEARLOCK | | | ON FILE |
| STEPHANIE ELIZABETH FELTON | | | ON FILE |
| STEPHANIE ELLEN MOLDASCHEL | | | ON FILE |
| STEPHANIE EMILIE LYSIANE PHILIPPE | | | ON FILE |
| STEPHANIE ESTRADA | | | ON FILE |
| STEPHANIE EVAMARIE NEUBER | | | ON FILE |
| STEPHANIE F LEE | | | ON FILE |
| STEPHANIE F SOUTHERN | | | ON FILE |
| STEPHANIE FÃŒRST | | | ON FILE |
| STEPHANIE FARIAS | | | ON FILE |
| STEPHANIE FLORENCE BRIGITTE VALIERGUE | | | ON FILE |
| STEPHANIE FORIER | | | ON FILE |
| STEPHANIE GARRETT BACON | | | ON FILE |
| STEPHANIE GAYLE GORDON | | | ON FILE |
| STEPHANIE GIANCOTTI | | | ON FILE |
| STEPHANIE GIBSON ENNIS | | | ON FILE |
| STEPHANIE GRACE BOSLEY | | | ON FILE |
| STEPHANIE GRACE GAYESKI | | | ON FILE |
| STEPHANIE GUTIERREZ | | | ON FILE |
| STEPHANIE H MOUWEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHANIE HAW YAN WONG | | | ON FILE |
| STEPHANIE HELEN PEATE | | | ON FILE |
| STEPHANIE HILL | | | ON FILE |
| STEPHANIE HOI-KIU HO | | | ON FILE |
| STEPHANIE HOI-SHAN MA | | | ON FILE |
| STEPHANIE HUI ZHENG CHONG | | | ON FILE |
| STEPHANIE I WAISLER | | | ON FILE |
| STEPHANIE IANNARONE | | | ON FILE |
| STEPHANIE ISABEL ZACHARIAS | | | ON FILE |
| STEPHANIE JANE BRIGGS | | | ON FILE |
| STEPHANIE JANE MAYER | | | ON FILE |
| STEPHANIE JANE MILLER | | | ON FILE |
| STEPHANIE JANE PHILOMENA GILCHRIST | | | ON FILE |
| STEPHANIE JAYE JANESH | | | ON FILE |
| STEPHANIE JAYNE WALTHER | | | ON FILE |
| STEPHANIE JEAN FOHEY | | | ON FILE |
| STEPHANIE JEAN HEINSOHN | | | ON FILE |
| STEPHANIE JEAN KORNELL | | | ON FILE |
| STEPHANIE JEANETTE SMITH | | | ON FILE |
| STEPHANIE JO DERSNAH | | | ON FILE |
| STEPHANIE JO ROESE | | | ON FILE |
| STEPHANIE JO YEAGER | | | ON FILE |
| STEPHANIE JOELLE SMOLARSKI | | | ON FILE |
| STEPHANIE JONES | | | ON FILE |
| STEPHANIE JORDAN WARNER | | | ON FILE |
| STEPHANIE JOSE ROSENDO VALERA | | | ON FILE |
| STEPHANIE JOY  CRISTE | | | ON FILE |
| STEPHANIE JOY HANDY | | | ON FILE |
| STEPHANIE JOY HILL | | | ON FILE |
| STEPHANIE JOY MCCLAIN | | | ON FILE |
| STEPHANIE JOY WHITEMAN | | | ON FILE |
| STEPHANIE JOYCE MARMITTE | | | ON FILE |
| STEPHANIE JULANE MOUNTAIN | | | ON FILE |
| STEPHANIE K DYE | | | ON FILE |
| STEPHANIE KAREN TELADO | | | ON FILE |
| STEPHANIE KATHLEEN ATTEBERY | | | ON FILE |
| STEPHANIE KATRINA HALE | | | ON FILE |
| STEPHANIE KAYE OKELLEY | | | ON FILE |
| STEPHANIE KAYE PANGILINAN BIRD | | | ON FILE |
| STEPHANIE KAYE SILVA | | | ON FILE |
| STEPHANIE KIMSSY TOME | | | ON FILE |
| STEPHANIE KRAMER PASTIDIO | | | ON FILE |
| STEPHANIE KUNDA | | | ON FILE |
| STEPHANIE L BALLARD | | | ON FILE |
| STEPHANIE L CALKIN | | | ON FILE |
| STEPHANIE L HERRING-TACHAYAPONG | | | ON FILE |
| STEPHANIE L MORRONE | | | ON FILE |
| STEPHANIE L PROCTER | | | ON FILE |
| STEPHANIE L R KITINGAN | | | ON FILE |
| STEPHANIE LALEH MOVAHHED | | | ON FILE |
| STEPHANIE LANE FOWLER | | | ON FILE |
| STEPHANIE LAPOINTE | | | ON FILE |
| STEPHANIE LATRELLE GRAY | | | ON FILE |
| STEPHANIE LAURA PAIGE WELLMAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHANIE LAUREN FENTER | | | ON FILE |
| STEPHANIE LAURIE TRINH | | | ON FILE |
| STEPHANIE LAYNE DAVIS | | | ON FILE |
| STEPHANIE LEAH TEICH-MCGOLDRICK | | | ON FILE |
| STEPHANIE LEANNE CHRISTIANSON | | | ON FILE |
| STEPHANIE LESCHIUTTA | | | ON FILE |
| STEPHANIE LILIANE BOWER | | | ON FILE |
| STEPHANIE LIM CAPELLO | | | ON FILE |
| STEPHANIE LIM KHOI SHIM | | | ON FILE |
| STEPHANIE LIMA DOS SANTOS | | | ON FILE |
| STEPHANIE LIZETTE BALBANEDA | | | ON FILE |
| STEPHANIE LOGAN | | | ON FILE |
| STEPHANIE LOPEZOROZCO | | | ON FILE |
| STEPHANIE LORAYNE NEELY | | | ON FILE |
| STEPHANIE LORRAINE ROBERTS | | | ON FILE |
| STEPHANIE LOUISE DUESLER | | | ON FILE |
| STEPHANIE LOUISE STAWISZYNSKI | | | ON FILE |
| STEPHANIE LOVEDAY MEJIA | | | ON FILE |
| STEPHANIE LUISA SUTTO | | | ON FILE |
| STEPHANIE LUMBRERAS | | | ON FILE |
| STEPHANIE LYCEE | | | ON FILE |
| STEPHANIE LYNN BAUMAN | | | ON FILE |
| STEPHANIE LYNN CARBERRY | | | ON FILE |
| STEPHANIE LYNN CLARK | | | ON FILE |
| STEPHANIE LYNN CLOWSER | | | ON FILE |
| STEPHANIE LYNN EDMEADE | | | ON FILE |
| STEPHANIE LYNN FITZGERALD | | | ON FILE |
| STEPHANIE LYNN GRAHAM | | | ON FILE |
| STEPHANIE LYNN HAWKINS | | | ON FILE |
| STEPHANIE LYNN HERRING | | | ON FILE |
| STEPHANIE LYNN MELTON | | | ON FILE |
| STEPHANIE LYNN SHULTZ | | | ON FILE |
| STEPHANIE LYNN TUORTO | | | ON FILE |
| STEPHANIE M CZAJKA | | | ON FILE |
| STEPHANIE M DE IULIO | | | ON FILE |
| STEPHANIE M SOBIN | | | ON FILE |
| STEPHANIE M TRUEHEART | | | ON FILE |
| STEPHANIE M TURNER | | | ON FILE |
| STEPHANIE MAE HOWANIETZ | | | ON FILE |
| STEPHANIE MAEGAN GEE | | | ON FILE |
| STEPHANIE MAFFEZZOLI | | | ON FILE |
| STEPHANIE MAKISHIMA | | | ON FILE |
| STEPHANIE MALDONADO | | | ON FILE |
| STEPHANIE MARCA | | | ON FILE |
| STEPHANIE MARGARET TRAVIS | | | ON FILE |
| STEPHANIE MARIA DEBORAH PEDRIOLI | | | ON FILE |
| STEPHANIE MARIA GREEN | | | ON FILE |
| STEPHANIE MARIE B GILDEMYN | | | ON FILE |
| STEPHANIE MARIE CAMPA | | | ON FILE |
| STEPHANIE MARIE CHRISTENSEN | | | ON FILE |
| STEPHANIE MARIE DE SANTE | | | ON FILE |
| STEPHANIE MARIE DETTON | | | ON FILE |
| STEPHANIE MARIE FREY | | | ON FILE |
| STEPHANIE MARIE G PLERRET | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHANIE MARIE GUIBERT | | | ON FILE |
| STEPHANIE MARIE HELENE LAURIANE BLANC | | | ON FILE |
| STEPHANIE MARIE KEELS | | | ON FILE |
| STEPHANIE MARIE KEELS | | | ON FILE |
| STEPHANIE MARIE KNOWLTON | | | ON FILE |
| STEPHANIE MARIE LINDSEY | | | ON FILE |
| STEPHANIE MARIE LINE CLAUDEL | | | ON FILE |
| STEPHANIE MARIE MCKNIGHT | | | ON FILE |
| STEPHANIE MARIE MERRITT | | | ON FILE |
| STEPHANIE MARIE MORALES | | | ON FILE |
| STEPHANIE MARIE PIERRE BOULOC | | | ON FILE |
| STEPHANIE MARIE SANTOS | | | ON FILE |
| STEPHANIE MARIE TURCIOS | | | ON FILE |
| STEPHANIE MARIE VISSER | | | ON FILE |
| STEPHANIE MARIE WINSOR | | | ON FILE |
| STEPHANIE MARIE YATES | | | ON FILE |
| STEPHANIE MARIN | | | ON FILE |
| STEPHANIE MARINA ROE | | | ON FILE |
| STEPHANIE MARISHA ESTHER LEKEI JACKSON | | | ON FILE |
| STEPHANIE MARLENE CLARIDGE | | | ON FILE |
| STEPHANIE MARLIES WALTRAUT BOK | | | ON FILE |
| STEPHANIE MARTA ELENA BRIVOIS | | | ON FILE |
| STEPHANIE MARTINEZ | | | ON FILE |
| STEPHANIE MARYDEGHAISNE DE BOURMONT | | | ON FILE |
| STEPHANIE MARY-ROSE WHITTLE | | | ON FILE |
| STEPHANIE MATHIEU | | | ON FILE |
| STEPHANIE MELISSA MAY SALMON | | | ON FILE |
| STEPHANIE MELROSE | | | ON FILE |
| STEPHANIE MERINDA POWELL | | | ON FILE |
| STEPHANIE MESA | | | ON FILE |
| STEPHANIE METTRY | | | ON FILE |
| STEPHANIE MICHELE LARSON | | | ON FILE |
| STEPHANIE MICHELLE BLOOM | | | ON FILE |
| STEPHANIE MICHELLE CHAPMAN | | | ON FILE |
| STEPHANIE MICHELLE JOHNSON | | | ON FILE |
| STEPHANIE MICHELLE LEBUS | | | ON FILE |
| STEPHANIE MICHELLE MC CONKEY | | | ON FILE |
| STEPHANIE MONIQUE CLAUDE BRUYERE | | | ON FILE |
| STEPHANIE MOUSON | | | ON FILE |
| STEPHANIE MUNN WAH MA | | | ON FILE |
| STEPHANIE N GERSTENBERG | | | ON FILE |
| STEPHANIE NATHALIE STURNICH | | | ON FILE |
| STEPHANIE NELSON | | | ON FILE |
| STEPHANIE NGO SOON | | | ON FILE |
| STEPHANIE NICHOLE REYNOLDS | | | ON FILE |
| STEPHANIE NICOL SEPULVEDA MESIAS | | | ON FILE |
| STEPHANIE NICOLE ALLEN | | | ON FILE |
| STEPHANIE NICOLE CHAMBERS | | | ON FILE |
| STEPHANIE NICOLE DYKES | | | ON FILE |
| STEPHANIE NICOLE JOHNSTON | | | ON FILE |
| STEPHANIE NICOLE LOCKE | | | ON FILE |
| STEPHANIE NICOLE LOCKE | | | ON FILE |
| STEPHANIE NICOLE MCCLINTOCK | | | ON FILE |
| STEPHANIE NICOLE REYES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHANIE NICOLE ZERR | | | ON FILE |
| STEPHANIE NOEL ALLERS | | | ON FILE |
| STEPHANIE NOREEN TRUJILLO | | | ON FILE |
| STEPHANIE NORRIS | | | ON FILE |
| STEPHANIE NUNEZ | | | ON FILE |
| STEPHANIE OBERTO | | | ON FILE |
| STEPHANIE ODETTE NICOLE PINTIAUX | | | ON FILE |
| STEPHANIE ORTEGA HERRERA | | | ON FILE |
| STEPHANIE PAIGE GOLD | | | ON FILE |
| STEPHANIE PAIGE REID | | | ON FILE |
| STEPHANIE PATRICIA CYNK | | | ON FILE |
| STEPHANIE PENROD | | | ON FILE |
| STEPHANIE PIPER | | | ON FILE |
| STEPHANIE PIQUETTE | | | ON FILE |
| STEPHANIE PORTER | | | ON FILE |
| STEPHANIE PRENDA DEL ROSARIO | | | ON FILE |
| STEPHANIE R CAMPIONE | | | ON FILE |
| STEPHANIE R MURPHY | | | ON FILE |
| STEPHANIE R TRUDELL | | | ON FILE |
| STEPHANIE RAE ANDERSON | | | ON FILE |
| STEPHANIE RAE BAKER | | | ON FILE |
| STEPHANIE RAE GLOEDE | | | ON FILE |
| STEPHANIE RAHEL LEHOTSKY | | | ON FILE |
| STEPHANIE RALSTON | | | ON FILE |
| STEPHANIE RAMIREZ LOPEZ | | | ON FILE |
| STEPHANIE RAQUEL IZQUIETA | | | ON FILE |
| STEPHANIE RATKOVIC | | | ON FILE |
| STEPHANIE REBECCA SOMERS | | | ON FILE |
| STEPHANIE REBELO | | | ON FILE |
| STEPHANIE REGNA GLADIN | | | ON FILE |
| STEPHANIE RENEE CARSON | | | ON FILE |
| STEPHANIE RENEE HALSTEAD | | | ON FILE |
| STEPHANIE RENEE HUBNER | | | ON FILE |
| STEPHANIE RENEE MELING | | | ON FILE |
| STEPHANIE RENEE MIRELL | | | ON FILE |
| STEPHANIE RIZK | | | ON FILE |
| STEPHANIE ROBERTSON | | | ON FILE |
| STEPHANIE ROCIO VALAREZO | | | ON FILE |
| STEPHANIE ROMANELLA | | | ON FILE |
| STEPHANIE ROMERO RIVERA | | | ON FILE |
| STEPHANIE ROSE COCJIN | | | ON FILE |
| STEPHANIE ROSE INGALLS | | | ON FILE |
| STEPHANIE ROSE JANSEN | | | ON FILE |
| STEPHANIE ROSE LENZLY | | | ON FILE |
| STEPHANIE ROSE OTOOLE | | | ON FILE |
| STEPHANIE ROSE PARUSH | | | ON FILE |
| STEPHANIE ROSE PAUL | | | ON FILE |
| STEPHANIE ROSE STABLES | | | ON FILE |
| STEPHANIE ROSEMARIE HARRIS | | | ON FILE |
| STEPHANIE ROSSI | | | ON FILE |
| STEPHANIE ROZE SACDALAN | | | ON FILE |
| STEPHANIE S BADGER | | | ON FILE |
| STEPHANIE S CASASOLA-MARIN | | | ON FILE |
| STEPHANIE SABINE SHAFFER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHANIE SACHA | | | ON FILE |
| STEPHANIE SAMANTHA KROEGMAN | | | ON FILE |
| STEPHANIE SAMI GABER | | | ON FILE |
| STEPHANIE SCARLETT WATTS | | | ON FILE |
| STEPHANIE SCHROEDER | | | ON FILE |
| STEPHANIE SCOTT RATH | | | ON FILE |
| STEPHANIE SEQUOIA MENDIOLA | | | ON FILE |
| STEPHANIE SERRANO | | | ON FILE |
| STEPHANIE SHAHINE | | | ON FILE |
| STEPHANIE SHANNON WHITE | | | ON FILE |
| STEPHANIE SHIHCHIEN KUO | | | ON FILE |
| STEPHANIE SIABATTO | | | ON FILE |
| STEPHANIE SIMONE PAULE CHARREAU | | | ON FILE |
| STEPHANIE SMITH | | | ON FILE |
| STEPHANIE SMITH TACKETT | | | ON FILE |
| STEPHANIE SOPHIE COULOUVRAT | | | ON FILE |
| STEPHANIE SUE LOPEZ | | | ON FILE |
| STEPHANIE SUSAN ORIELLY | | | ON FILE |
| STEPHANIE SUSANA CHAVEZ | | | ON FILE |
| STEPHANIE SUZANNE WHITLOCK | | | ON FILE |
| STEPHANIE SYN FOONG BONG | | | ON FILE |
| STEPHANIE T PLACZEK | | | ON FILE |
| STEPHANIE T SANTAMARIA | | | ON FILE |
| STEPHANIE T SONG | | | ON FILE |
| STEPHANIE T YARNELL | | | ON FILE |
| STEPHANIE TAUB | | | ON FILE |
| STEPHANIE TAUBERT | | | ON FILE |
| STEPHANIE TAYLOR | | | ON FILE |
| STEPHANIE TEMPEST PATTERSON | | | ON FILE |
| STEPHANIE TERRAZAS | | | ON FILE |
| STEPHANIE TESS CHAN | | | ON FILE |
| STEPHANIE TON | | | ON FILE |
| STEPHANIE TRAKAS | | | ON FILE |
| STEPHANIE VANKHANH DANG | | | ON FILE |
| STEPHANIE VELASCO BOLO | | | ON FILE |
| STEPHANIE VIVIER | | | ON FILE |
| STEPHANIE VOYER | | | ON FILE |
| STEPHANIE WALTI | | | ON FILE |
| STEPHANIE WATRIN | | | ON FILE |
| STEPHANIE WEGG | | | ON FILE |
| STEPHANIE WEIDYA | | | ON FILE |
| STEPHANIE WENSIG NG | | | ON FILE |
| STEPHANIE WILLIAMS WALKER | | | ON FILE |
| STEPHANIE WILSON | | | ON FILE |
| STEPHANIE WING SUM TSUI | | | ON FILE |
| STEPHANIE WING-YUE CHAN | | | ON FILE |
| STEPHANIE WONG LYE KUAN | | | ON FILE |
| STEPHANIE X WANG | | | ON FILE |
| STEPHANIE Y MASON | | | ON FILE |
| STEPHANIE YAM-TA | | | ON FILE |
| STEPHANIE YAP PUI TUNG | | | ON FILE |
| STEPHANIE YEESHAN LIU | | | ON FILE |
| STEPHANIE YEUNG SHAM | | | ON FILE |
| STEPHANIE YITIN YANG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHANIE YUAN HE | | | ON FILE |
| STEPHANIE YUJEI WANG | | | ON FILE |
| STEPHANIE ZANIBONI | | | ON FILE |
| STEPHANIE-BINNIE YOUNT | | | ON FILE |
| STEPHANNES JOHANNES VAN ASWEGEN | | | ON FILE |
| STEPHANNIE NICOLE EDWARDS | | | ON FILE |
| STEPHANO AGUIRRE | | | ON FILE |
| STEPHANO PEREIRA | | | ON FILE |
| STEPHANOS VITORATOS | | | ON FILE |
| STEPHAN-REINER KREÃŸ | | | ON FILE |
| STEPHANUS ABRAHAM LE ROUX | | | ON FILE |
| STEPHANUS ADRIANUS FRANCISCUS ARTS | | | ON FILE |
| STEPHANUS DIEDERIK ALEXANDER VAN GILS | | | ON FILE |
| STEPHANUS FRANCOIS VAN DER WALT | | | ON FILE |
| STEPHANUS JEROEN MARIA RADEMAKERS | | | ON FILE |
| STEPHANUS JOHANNES HENDRIKSZ | | | ON FILE |
| STEPHANUS MARIA LINSEN | | | ON FILE |
| STEPHANUS PHILIPPUS REYNDERS | | | ON FILE |
| STEPHANUS VAN BARNEVELD | | | ON FILE |
| STEPHANY ANN MARREEL | | | ON FILE |
| STEPHANY CUELLAR | | | ON FILE |
| STEPHANY HENRY | | | ON FILE |
| STEPHANY JOSE VILLARROEL GOMEZ | | | ON FILE |
| STEPHANY MAE MORALES | | | ON FILE |
| STEPHANY MARIANO MIRANDA | | | ON FILE |
| STEPHANY PAMELA ARRIOLA ABRIL | | | ON FILE |
| STEPHANY PATRICIA LOWNDES CONTRERAS | | | ON FILE |
| STEPHANY PEGGY CHARRIERE | | | ON FILE |
| STEPHANY RODRIGUEZ | | | ON FILE |
| STEPHANY S PICCIRILLO | | | ON FILE |
| STEPHANY SOPHIE ZAJICEK | | | ON FILE |
| STEPHANY-ANNE CROWLEY | | | ON FILE |
| STEPHAUN ANDRE EDWARDS | | | ON FILE |
| STEPHEN GRAY | | | ON FILE |
| STEPHEN HALEY | | | ON FILE |
| STEPHEN SCHIAVO | | | ON FILE |
| STEPHEN STELZER | | | ON FILE |
| STEPHEN WHITING | | | ON FILE |
| STEPHEN A BICANOVSKY | | | ON FILE |
| STEPHEN A BROWNE | | | ON FILE |
| STEPHEN A CAMPAYNE | | | ON FILE |
| STEPHEN A CORIO | | | ON FILE |
| STEPHEN A EATON | | | ON FILE |
| STEPHEN A GANAWAY | | | ON FILE |
| STEPHEN A HENKE | | | ON FILE |
| STEPHEN A KAHN | | | ON FILE |
| STEPHEN A KUNZ | | | ON FILE |
| STEPHEN A MADELEY | | | ON FILE |
| STEPHEN A MILICIA | | | ON FILE |
| STEPHEN A MILLER | | | ON FILE |
| STEPHEN A NANAI | | | ON FILE |
| STEPHEN A OBRIEN | | | ON FILE |
| STEPHEN A R SAWYERS | | | ON FILE |
| STEPHEN A RODRIGUES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHEN A SCLAFANI | | | ON FILE |
| STEPHEN A SELCHER | | | ON FILE |
| STEPHEN A SKELLY | | | ON FILE |
| STEPHEN A STAYER | | | ON FILE |
| STEPHEN A STEGER | | | ON FILE |
| STEPHEN A VILLAVASO | | | ON FILE |
| STEPHEN A WARREN | | | ON FILE |
| STEPHEN A WOODHOUSE | | | ON FILE |
| STEPHEN A YAP | | | ON FILE |
| STEPHEN AARON BELL | | | ON FILE |
| STEPHEN AARON BRALVER | | | ON FILE |
| STEPHEN ADAM BURAND | | | ON FILE |
| STEPHEN ADAM MCCALL | | | ON FILE |
| STEPHEN ADAM TRUESDALE | | | ON FILE |
| STEPHEN ADAMS BAHOUTH | | | ON FILE |
| STEPHEN ADIEL CAMARGO MEDINA | | | ON FILE |
| STEPHEN ADJEI-KWARTENG | | | ON FILE |
| STEPHEN ADOM ADEIYE RATTLEY JOHNSON | | | ON FILE |
| STEPHEN ADRIAN REYNOLDS | | | ON FILE |
| STEPHEN AIGBOKHAI IDONIJE | | | ON FILE |
| STEPHEN AKMAL BASTAWROS | | | ON FILE |
| STEPHEN ALAN DUBOIS | | | ON FILE |
| STEPHEN ALAN FREEHART | | | ON FILE |
| STEPHEN ALAN HOGAN | | | ON FILE |
| STEPHEN ALAN SELOVER | | | ON FILE |
| STEPHEN ALAN WAGNER | | | ON FILE |
| STEPHEN ALAN WELLS | | | ON FILE |
| STEPHEN ALAN WEST | | | ON FILE |
| STEPHEN ALAN YOUSEY | | | ON FILE |
| STEPHEN ALBERT BUTTERWORTH | | | ON FILE |
| STEPHEN ALBERT RICO | | | ON FILE |
| STEPHEN ALBERT WILLOUGHBY | | | ON FILE |
| STEPHEN ALBIN POIRIER | | | ON FILE |
| STEPHEN ALDERMAN | | | ON FILE |
| STEPHEN ALEXANDER BRANCALE | | | ON FILE |
| STEPHEN ALEXANDER COOKSEY | | | ON FILE |
| STEPHEN ALEXANDER CUMMINS | | | ON FILE |
| STEPHEN ALEXANDER HA | | | ON FILE |
| STEPHEN ALEXANDER KELLOGG | | | ON FILE |
| STEPHEN ALEXANDER MAY | | | ON FILE |
| STEPHEN ALEXANDER MORTER | | | ON FILE |
| STEPHEN ALEXANDER SHEPARD | | | ON FILE |
| STEPHEN ALEXANDER SMITH | | | ON FILE |
| STEPHEN ALEXANDER TWAIT | | | ON FILE |
| STEPHEN ALEXANDER WILSON | | | ON FILE |
| STEPHEN ALEXANDERMIKLOS TARY | | | ON FILE |
| STEPHEN ALLAN HUDSON | | | ON FILE |
| STEPHEN ALLEN BERTSCH | | | ON FILE |
| STEPHEN ALLEN BROUILLARD | | | ON FILE |
| STEPHEN ALLEN HARNOIS | | | ON FILE |
| STEPHEN ALLEN LUDWIG | | | ON FILE |
| STEPHEN ALLEN MCCOY | | | ON FILE |
| STEPHEN ALLEN SHELTON | | | ON FILE |
| STEPHEN ALLEN YOUNGQUIST | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHEN ALVIN POWELL | | | ON FILE |
| STEPHEN ANASTAS ANISTON | | | ON FILE |
| STEPHEN ANASTAS ANISTON | | | ON FILE |
| STEPHEN ANDERSON HAWLEY | | | ON FILE |
| STEPHEN ANDREAS HAGEN VON BISCHOPINCK | | | ON FILE |
| STEPHEN ANDRES ROJAS | | | ON FILE |
| STEPHEN ANDREW ANTONUCCI | | | ON FILE |
| STEPHEN ANDREW BELL | | | ON FILE |
| STEPHEN ANDREW BLACK | | | ON FILE |
| STEPHEN ANDREW BLANTON | | | ON FILE |
| STEPHEN ANDREW BRADBURN | | | ON FILE |
| STEPHEN ANDREW CONWAY | | | ON FILE |
| STEPHEN ANDREW FISHER | | | ON FILE |
| STEPHEN ANDREW GEKAS | | | ON FILE |
| STEPHEN ANDREW LEE | | | ON FILE |
| STEPHEN ANDREW LENSI | | | ON FILE |
| STEPHEN ANDREW LESTER | | | ON FILE |
| STEPHEN ANDREW LOCKWOOD | | | ON FILE |
| STEPHEN ANDREW LYONS | | | ON FILE |
| STEPHEN ANDREW MC ILVAIME | | | ON FILE |
| STEPHEN ANDREW MIKULAK | | | ON FILE |
| STEPHEN ANDREW NEMETH | | | ON FILE |
| STEPHEN ANDREW PASCOE | | | ON FILE |
| STEPHEN ANDREW SALANDRA | | | ON FILE |
| STEPHEN ANDREW SASSONE | | | ON FILE |
| STEPHEN ANDREW SHERIDAN | | | ON FILE |
| STEPHEN ANDREW SHERIDAN | | | ON FILE |
| STEPHEN ANDREW STACK | | | ON FILE |
| STEPHEN ANDREW STRAUSS | | | ON FILE |
| STEPHEN ANDREW TRICK | | | ON FILE |
| STEPHEN ANDREW VETTORI | | | ON FILE |
| STEPHEN ANDREW WARREN | | | ON FILE |
| STEPHEN ANDREW WISEMAN | | | ON FILE |
| STEPHEN ANDREW WORMSLEY | | | ON FILE |
| STEPHEN ANGELO YOUNG | | | ON FILE |
| STEPHEN ANTHONY | | | ON FILE |
| STEPHEN ANTHONY BATHGATE | | | ON FILE |
| STEPHEN ANTHONY BROWN | | | ON FILE |
| STEPHEN ANTHONY BUXTON | | | ON FILE |
| STEPHEN ANTHONY CAMPBELL | | | ON FILE |
| STEPHEN ANTHONY CAMPBELL | | | ON FILE |
| STEPHEN ANTHONY COATES | | | ON FILE |
| STEPHEN ANTHONY COMERICO | | | ON FILE |
| STEPHEN ANTHONY DARBYSHIRE | | | ON FILE |
| STEPHEN ANTHONY DARKER | | | ON FILE |
| STEPHEN ANTHONY DE SIMONE | | | ON FILE |
| STEPHEN ANTHONY EBSWORTH | | | ON FILE |
| STEPHEN ANTHONY EDWARDS | | | ON FILE |
| STEPHEN ANTHONY FRANCO | | | ON FILE |
| STEPHEN ANTHONY GERARDI | | | ON FILE |
| STEPHEN ANTHONY HALFORD | | | ON FILE |
| STEPHEN ANTHONY HARTDEGEN | | | ON FILE |
| STEPHEN ANTHONY JOHNSON | | | ON FILE |
| STEPHEN ANTHONY KIRWAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHEN ANTHONY LAWTON | | | ON FILE |
| STEPHEN ANTHONY MACCHIA | | | ON FILE |
| STEPHEN ANTHONY MEGRAW | | | ON FILE |
| STEPHEN ANTHONY NEVIL | | | ON FILE |
| STEPHEN ANTHONY NICHOLLS | | | ON FILE |
| STEPHEN ANTHONY ODDO | | | ON FILE |
| STEPHEN ANTHONY O'DONNELL | | | ON FILE |
| STEPHEN ANTHONY RAAB | | | ON FILE |
| STEPHEN ANTHONY REYES | | | ON FILE |
| STEPHEN ANTHONY SAUNDERS | | | ON FILE |
| STEPHEN ANTHONY SHONG | | | ON FILE |
| STEPHEN ANTHONY SIMMONS | | | ON FILE |
| STEPHEN ANTHONY SMITH | | | ON FILE |
| STEPHEN ANTHONY WEITZEL | | | ON FILE |
| STEPHEN ANTHONY ZIEBART | | | ON FILE |
| STEPHEN ANTIONE NELSON | | | ON FILE |
| STEPHEN ANTONY BEWLEY | | | ON FILE |
| STEPHEN ARCHIBALD | | | ON FILE |
| STEPHEN ARMAN MATTHEWS | | | ON FILE |
| STEPHEN ARNO CROCKER | | | ON FILE |
| STEPHEN ARNOLD CAMPBELL | | | ON FILE |
| STEPHEN ARNOLD HALPERIN | | | ON FILE |
| STEPHEN ARNOLD HALPERIN | | | ON FILE |
| STEPHEN ARSENIO CORREA | | | ON FILE |
| STEPHEN ARTHUR BOE | | | ON FILE |
| STEPHEN ARTHUR MC KINNEY | | | ON FILE |
| STEPHEN ARTHUR REYNOLDS | | | ON FILE |
| STEPHEN ARTHUR WEEBER | | | ON FILE |
| STEPHEN ASHLEY HERRING | | | ON FILE |
| STEPHEN ASHLEY JAMES CLARK | | | ON FILE |
| STEPHEN ASHTON MCNAMARA | | | ON FILE |
| STEPHEN ASHWORTH | | | ON FILE |
| STEPHEN AUSTIN FONG | | | ON FILE |
| STEPHEN AUSTIN JACOBS | | | ON FILE |
| STEPHEN AUYONG SAN SAN | | | ON FILE |
| STEPHEN AVINASH HARDEO | | | ON FILE |
| STEPHEN AYENOYA OBOMIGHIE | | | ON FILE |
| STEPHEN B DOUGHERTY | | | ON FILE |
| STEPHEN B WOODY | | | ON FILE |
| STEPHEN BAGASAO | | | ON FILE |
| STEPHEN BAKER | | | ON FILE |
| STEPHEN BARNEY | | | ON FILE |
| STEPHEN BASFORD | | | ON FILE |
| STEPHEN BATES PERKINS | | | ON FILE |
| STEPHEN BELL COMBE | | | ON FILE |
| STEPHEN BENJAMIN ROSE | | | ON FILE |
| STEPHEN BENNETT HAUSER | | | ON FILE |
| STEPHEN BERNARD BRYAN | | | ON FILE |
| STEPHEN BERNARD GIBBS | | | ON FILE |
| STEPHEN BERNARD THORNTON | | | ON FILE |
| STEPHEN BERNARDAVILA RODRIGUEZ | | | ON FILE |
| STEPHEN BERNARDO ROZO | | | ON FILE |
| STEPHEN BIGGINS | | | ON FILE |
| STEPHEN BLACKSHER PETTEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHEN BLAINE SANDERS | | | ON FILE |
| STEPHEN BLAIR SHERBAN | | | ON FILE |
| STEPHEN BLAKE CONYERS | | | ON FILE |
| STEPHEN BLAKE YOUNG | | | ON FILE |
| STEPHEN BORTHWICK | | | ON FILE |
| STEPHEN BOSIRE MOKAYA | | | ON FILE |
| STEPHEN BOTTEX | | | ON FILE |
| STEPHEN BOYLE | | | ON FILE |
| STEPHEN BRADFORD NABERS | | | ON FILE |
| STEPHEN BRADFORD WILLAMAN | | | ON FILE |
| STEPHEN BRADLEY CORNELIUS | | | ON FILE |
| STEPHEN BRADLEY DOWNARD | | | ON FILE |
| STEPHEN BRADLEY LUND | | | ON FILE |
| STEPHEN BRADLEY WILLIAM HALL | | | ON FILE |
| STEPHEN BRADWAY CHELLIS | | | ON FILE |
| STEPHEN BRADY URYSZ | | | ON FILE |
| STEPHEN BRAYLESFORD LOXTON | | | ON FILE |
| STEPHEN BRENNAN | | | ON FILE |
| STEPHEN BRENT BOLIN | | | ON FILE |
| STEPHEN BRENT COLLINS | | | ON FILE |
| STEPHEN BRENT LIVESAY | | | ON FILE |
| STEPHEN BRENT SMITH | | | ON FILE |
| STEPHEN BRETT SANFRATELLO | | | ON FILE |
| STEPHEN BRIAN BAXTER | | | ON FILE |
| STEPHEN BRIAN BROWN | | | ON FILE |
| STEPHEN BRIAN HURLEY | | | ON FILE |
| STEPHEN BRIAN JOHNSON | | | ON FILE |
| STEPHEN BRIAN MATTHEWS | | | ON FILE |
| STEPHEN BRIAN MCQUEEN | | | ON FILE |
| STEPHEN BRIAN SICHI | | | ON FILE |
| STEPHEN BRIAN STACEY | | | ON FILE |
| STEPHEN BRIAN SUPE | | | ON FILE |
| STEPHEN BRIAN TARAYAO | | | ON FILE |
| STEPHEN BROCK ANANIAN | | | ON FILE |
| STEPHEN BROCKER | | | ON FILE |
| STEPHEN BROWNE | | | ON FILE |
| STEPHEN BRUCE ROBERTS | | | ON FILE |
| STEPHEN BRUCE WESSON | | | ON FILE |
| STEPHEN BRUCE WILLIAMS | | | ON FILE |
| STEPHEN BRUNO BATTAGLIA | | | ON FILE |
| STEPHEN BRYCE NORRIS | | | ON FILE |
| STEPHEN BULLOCK | | | ON FILE |
| STEPHEN BUNBURY | | | ON FILE |
| STEPHEN BURDEN | | | ON FILE |
| STEPHEN BURKITT WANG | | | ON FILE |
| STEPHEN BURNETT | | | ON FILE |
| STEPHEN BURROWS | | | ON FILE |
| STEPHEN BYRNE CROOKS | | | ON FILE |
| STEPHEN C BISCONTINE | | | ON FILE |
| STEPHEN C COOPER | | | ON FILE |
| STEPHEN C GONZALES | | | ON FILE |
| STEPHEN C MOCKUS | | | ON FILE |
| STEPHEN C NORTON | | | ON FILE |
| STEPHEN C PAINE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHEN C POTHIER | | | ON FILE |
| STEPHEN C STROJNY | | | ON FILE |
| STEPHEN C TAN | | | ON FILE |
| STEPHEN CAGANDE BANDICO | | | ON FILE |
| STEPHEN CAIRNS MITCHELL | | | ON FILE |
| STEPHEN CALLENDER | | | ON FILE |
| STEPHEN CAMILLUS BURNS | | | ON FILE |
| STEPHEN CANGEMI | | | ON FILE |
| STEPHEN CAREY DOWNEY | | | ON FILE |
| STEPHEN CARL CUIN | | | ON FILE |
| STEPHEN CARL DEBRUN | | | ON FILE |
| STEPHEN CARL MARINO | | | ON FILE |
| STEPHEN CARLSON WIJAYA | | | ON FILE |
| STEPHEN CAROLEO | | | ON FILE |
| STEPHEN CARR | | | ON FILE |
| STEPHEN CARROLL | | | ON FILE |
| STEPHEN CASTO CARMONA | | | ON FILE |
| STEPHEN CHAD JOSEP SHARPE | | | ON FILE |
| STEPHEN CHAD SANDERS | | | ON FILE |
| STEPHEN CHAN | | | ON FILE |
| STEPHEN CHANG | | | ON FILE |
| STEPHEN CHARLES BEAVER | | | ON FILE |
| STEPHEN CHARLES CREASEY | | | ON FILE |
| STEPHEN CHARLES DEVAULT | | | ON FILE |
| STEPHEN CHARLES DRYDEN | | | ON FILE |
| STEPHEN CHARLES DUNAHUGH | | | ON FILE |
| STEPHEN CHARLES FERDINANDS | | | ON FILE |
| STEPHEN CHARLES MARCIL | | | ON FILE |
| STEPHEN CHARLES MICHAEL MORELLO | | | ON FILE |
| STEPHEN CHARLES MUFFLER | | | ON FILE |
| STEPHEN CHARLES PAULS | | | ON FILE |
| STEPHEN CHARLES PHILLIPS | | | ON FILE |
| STEPHEN CHARLES R PALMER | | | ON FILE |
| STEPHEN CHARLES SCHWOCHOW | | | ON FILE |
| STEPHEN CHARLES VANDERVER | | | ON FILE |
| STEPHEN CHARLES VON OPPELN-BRONIKOWSKI | | | ON FILE |
| STEPHEN CHARLES WILK | | | ON FILE |
| STEPHEN CHARLES WRIGHT | | | ON FILE |
| STEPHEN CHEN | | | ON FILE |
| STEPHEN CHI TIEN YIP | | | ON FILE |
| STEPHEN CHINAZA OSADEBE | | | ON FILE |
| STEPHEN CHIU | | | ON FILE |
| STEPHEN CHIY WONG | | | ON FILE |
| STEPHEN CHRISTIAN KIRSCH | | | ON FILE |
| STEPHEN CHRISTOPHER ALAN GREGG | | | ON FILE |
| STEPHEN CHRISTOPHER ANTONELLI | | | ON FILE |
| STEPHEN CHRISTOPHER BRADLEY | | | ON FILE |
| STEPHEN CHRISTOPHER CAMPBELL | | | ON FILE |
| STEPHEN CHRISTOPHER CHANDLER | | | ON FILE |
| STEPHEN CHRISTOPHER COLLINS | | | ON FILE |
| STEPHEN CHRISTOPHER DAY | | | ON FILE |
| STEPHEN CHRISTOPHER GROFF | | | ON FILE |
| STEPHEN CHRISTOPHER HOLMES | | | ON FILE |
| STEPHEN CHRISTOPHER KEMPER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHEN CHRISTOPHER KENT | | | ON FILE |
| STEPHEN CHRISTOPHER KING | | | ON FILE |
| STEPHEN CHRISTOPHER LATHAM | | | ON FILE |
| STEPHEN CHRISTOPHER LIU | | | ON FILE |
| STEPHEN CHRISTOPHER LUBS | | | ON FILE |
| STEPHEN CHRISTOPHER LUCE | | | ON FILE |
| STEPHEN CHRISTOPHER MADDEN | | | ON FILE |
| STEPHEN CHRISTOPHER MARTINEZ | | | ON FILE |
| STEPHEN CHRISTOPHER ROUX | | | ON FILE |
| STEPHEN CHRISTOPHER SHORTALL | | | ON FILE |
| STEPHEN CHRISTOPHER SMID | | | ON FILE |
| STEPHEN CHRISTOPHER SMITH | | | ON FILE |
| STEPHEN CHRISTOPHER WILLIAMS | | | ON FILE |
| STEPHEN CHRISTOPHER WUNDKE | | | ON FILE |
| STEPHEN CHUCK FEI TAN | | | ON FILE |
| STEPHEN CHUN HO PANG | | | ON FILE |
| STEPHEN CHUNG LEE | | | ON FILE |
| STEPHEN CHUNG LEUNG WAH | | | ON FILE |
| STEPHEN CLARK | | | ON FILE |
| STEPHEN CLAUDE-MARIE FRANCIS GAL | | | ON FILE |
| STEPHEN CLAY BRANDT | | | ON FILE |
| STEPHEN CLAYTON GROSS | | | ON FILE |
| STEPHEN CLEGG | | | ON FILE |
| STEPHEN CLYDE BOWEN | | | ON FILE |
| STEPHEN COFFEY | | | ON FILE |
| STEPHEN COLLIER PAYNE | | | ON FILE |
| STEPHEN CONNER THURMOND | | | ON FILE |
| STEPHEN CONNOR ZAUTKE | | | ON FILE |
| STEPHEN CONSUEGRA | | | ON FILE |
| STEPHEN CORY HANKS | | | ON FILE |
| STEPHEN COTHAM | | | ON FILE |
| STEPHEN CRAIG COX | | | ON FILE |
| STEPHEN CRAIG GUMMELT | | | ON FILE |
| STEPHEN CRAIG HAYSLETTE | | | ON FILE |
| STEPHEN CRAIG HEITMAN | | | ON FILE |
| STEPHEN CRAIG KEARNEY | | | ON FILE |
| STEPHEN CRAIG SHERIDAN | | | ON FILE |
| STEPHEN CRAIG WOJOS | | | ON FILE |
| STEPHEN CRAIG WRIGHT | | | ON FILE |
| STEPHEN CRISTIANO | | | ON FILE |
| STEPHEN CROFT | | | ON FILE |
| STEPHEN CSONKA | | | ON FILE |
| STEPHEN CUMMINS | | | ON FILE |
| STEPHEN CURRAN | | | ON FILE |
| STEPHEN CURTIS PHILLIPS | | | ON FILE |
| STEPHEN CURTIS WEINDEL | | | ON FILE |
| STEPHEN CYRIL BRODERICK | | | ON FILE |
| STEPHEN CYRIL DAAS | | | ON FILE |
| STEPHEN D BURKE | | | ON FILE |
| STEPHEN D DALLOSTE | | | ON FILE |
| STEPHEN D FULLER | | | ON FILE |
| STEPHEN D HANDY | | | ON FILE |
| STEPHEN D HANDY | | | ON FILE |
| STEPHEN D KILLAM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHEN D MAROS | | | ON FILE |
| STEPHEN D MARTIN | | | ON FILE |
| STEPHEN D SARGEANT | | | ON FILE |
| STEPHEN DALE DAVIS | | | ON FILE |
| STEPHEN DALE HOSEA | | | ON FILE |
| STEPHEN DALE KELLEY | | | ON FILE |
| STEPHEN DAMIAN LAWLOR | | | ON FILE |
| STEPHEN DAMIEN ANESI | | | ON FILE |
| STEPHEN DAN CASTILLO KABINGUE | | | ON FILE |
| STEPHEN DANIEL BALL | | | ON FILE |
| STEPHEN DANIEL BLALOCK | | | ON FILE |
| STEPHEN DANIEL BROWN | | | ON FILE |
| STEPHEN DANIEL CONCILLA | | | ON FILE |
| STEPHEN DANIEL DONOHOE | | | ON FILE |
| STEPHEN DANIEL FAST | | | ON FILE |
| STEPHEN DANIEL HAYS | | | ON FILE |
| STEPHEN DANIEL HERRERA | | | ON FILE |
| STEPHEN DANIEL HOFFMAN | | | ON FILE |
| STEPHEN DANIEL LOOSER | | | ON FILE |
| STEPHEN DANIEL ROCCHIO | | | ON FILE |
| STEPHEN DANIEL SCOTT | | | ON FILE |
| STEPHEN DANIEL SMITH | | | ON FILE |
| STEPHEN DANIEL SOTO | | | ON FILE |
| STEPHEN DANIEL VENUTI | | | ON FILE |
| STEPHEN DAREN GUBULA | | | ON FILE |
| STEPHEN DARYL CHU | | | ON FILE |
| STEPHEN DASILVA | | | ON FILE |
| STEPHEN DAVID ACHZIGER | | | ON FILE |
| STEPHEN DAVID ALLEGREZZA | | | ON FILE |
| STEPHEN DAVID ALLEGREZZA | | | ON FILE |
| STEPHEN DAVID ALSOBROOK | | | ON FILE |
| STEPHEN DAVID BARTON | | | ON FILE |
| STEPHEN DAVID BEACHLER | | | ON FILE |
| STEPHEN DAVID BRADY | | | ON FILE |
| STEPHEN DAVID BRIDGE | | | ON FILE |
| STEPHEN DAVID BYERS | | | ON FILE |
| STEPHEN DAVID CARRO | | | ON FILE |
| STEPHEN DAVID CHIE | | | ON FILE |
| STEPHEN DAVID CLARKE | | | ON FILE |
| STEPHEN DAVID COOPER | | | ON FILE |
| STEPHEN DAVID COOPER | | | ON FILE |
| STEPHEN DAVID DASHIELL | | | ON FILE |
| STEPHEN DAVID DONNELLY | | | ON FILE |
| STEPHEN DAVID EAST | | | ON FILE |
| STEPHEN DAVID GORDON | | | ON FILE |
| STEPHEN DAVID HALL | | | ON FILE |
| STEPHEN DAVID HENDRIE SHEPHERD | | | ON FILE |
| STEPHEN DAVID HODGE | | | ON FILE |
| STEPHEN DAVID LOCKHART | | | ON FILE |
| STEPHEN DAVID MORRIS | | | ON FILE |
| STEPHEN DAVID OKIN | | | ON FILE |
| STEPHEN DAVID PARKER | | | ON FILE |
| STEPHEN DAVID RAGLAND | | | ON FILE |
| STEPHEN DAVID SCHNELKER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHEN DAVID STROUD | | | ON FILE |
| STEPHEN DAVID THOMPSON | | | ON FILE |
| STEPHEN DAVID WATERS | | | ON FILE |
| STEPHEN DAVIS MILES | | | ON FILE |
| STEPHEN DAVIS OWEN | | | ON FILE |
| STEPHEN DE LA SERNA CUIZON | | | ON FILE |
| STEPHEN DEAN MERRELL | | | ON FILE |
| STEPHEN DEAN RODD | | | ON FILE |
| STEPHEN DEANTE REED | | | ON FILE |
| STEPHEN DEL HESKETH | | | ON FILE |
| STEPHEN DELACALZADA-DELONG | | | ON FILE |
| STEPHEN DELL HADUCA | | | ON FILE |
| STEPHEN DEMPSY ZINK | | | ON FILE |
| STEPHEN DENIS MC CANN | | | ON FILE |
| STEPHEN DENNIS BREAULT | | | ON FILE |
| STEPHEN DENNIS CESARO | | | ON FILE |
| STEPHEN DEREK MAY | | | ON FILE |
| STEPHEN DESMOND GLENNON | | | ON FILE |
| STEPHEN DICOLA | | | ON FILE |
| STEPHEN DIEDERICH | | | ON FILE |
| STEPHEN DIKHANG HUYNH | | | ON FILE |
| STEPHEN DODGE | | | ON FILE |
| STEPHEN DOMINIC DEROSE | | | ON FILE |
| STEPHEN DOMINICK SOUSA | | | ON FILE |
| STEPHEN DONALD MARKS | | | ON FILE |
| STEPHEN DONALDSON | | | ON FILE |
| STEPHEN DONALDSON | | | ON FILE |
| STEPHEN DONALDSON | | | ON FILE |
| STEPHEN DOTZ | | | ON FILE |
| STEPHEN DOUGLAS FENNELL | | | ON FILE |
| STEPHEN DOUGLAS FRY | | | ON FILE |
| STEPHEN DOUGLAS GRIMSLEY | | | ON FILE |
| STEPHEN DOUGLAS HENDRY | | | ON FILE |
| STEPHEN DOUGLAS PRITCHETT | | | ON FILE |
| STEPHEN DOUGLAS RAU | | | ON FILE |
| STEPHEN DOUGLAS RITCHIE | | | ON FILE |
| STEPHEN DOUGLAS STEERE | | | ON FILE |
| STEPHEN DUANE COUGHRAN | | | ON FILE |
| STEPHEN DUNIGAN KLAGHOLZ | | | ON FILE |
| STEPHEN E GAY | | | ON FILE |
| STEPHEN E GOVEL JR | | | ON FILE |
| STEPHEN E GRADDY | | | ON FILE |
| STEPHEN EARL BOLING | | | ON FILE |
| STEPHEN EARL HINKLE | | | ON FILE |
| STEPHEN EARL TILLEY | | | ON FILE |
| STEPHEN EARLE DODD | | | ON FILE |
| STEPHEN EDUARD VEERMAN | | | ON FILE |
| STEPHEN EDWARD BARRON | | | ON FILE |
| STEPHEN EDWARD BUDD | | | ON FILE |
| STEPHEN EDWARD BURKE | | | ON FILE |
| STEPHEN EDWARD CAMPBELL | | | ON FILE |
| STEPHEN EDWARD CARSON | | | ON FILE |
| STEPHEN EDWARD CLEARY | | | ON FILE |
| STEPHEN EDWARD CORCORAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHEN EDWARD DIVILBISS | | | ON FILE |
| STEPHEN EDWARD DOYLE | | | ON FILE |
| STEPHEN EDWARD DUNHILL | | | ON FILE |
| STEPHEN EDWARD FUGES | | | ON FILE |
| STEPHEN EDWARD GRIFFIN | | | ON FILE |
| STEPHEN EDWARD HEITLAND | | | ON FILE |
| STEPHEN EDWARD HORBELT | | | ON FILE |
| STEPHEN EDWARD HUTTON | | | ON FILE |
| STEPHEN EDWARD JOHNSON | | | ON FILE |
| STEPHEN EDWARD KAPFER | | | ON FILE |
| STEPHEN EDWARD KAPFER | | | ON FILE |
| STEPHEN EDWARD KISS | | | ON FILE |
| STEPHEN EDWARD KUYPERS | | | ON FILE |
| STEPHEN EDWARD LANE | | | ON FILE |
| STEPHEN EDWARD MARKS | | | ON FILE |
| STEPHEN EDWARD NARAMORE | | | ON FILE |
| STEPHEN EDWARD REILLY | | | ON FILE |
| STEPHEN EDWARD SALLEY | | | ON FILE |
| STEPHEN EDWARD SAVAGE | | | ON FILE |
| STEPHEN EDWARD SULLIVAN | | | ON FILE |
| STEPHEN EDWARD THORNE | | | ON FILE |
| STEPHEN EDWARD TOLCHER | | | ON FILE |
| STEPHEN EDWARD TOUB | | | ON FILE |
| STEPHEN EDWARD VALDES | | | ON FILE |
| STEPHEN EDWARD VALDES | | | ON FILE |
| STEPHEN EDWARD WINTERTON | | | ON FILE |
| STEPHEN EDWIN  SWITZER | | | ON FILE |
| STEPHEN EDWIN VAN DER WALT | | | ON FILE |
| STEPHEN EHRLICH | | | ON FILE |
| STEPHEN ELLIOT MCDONALD | | | ON FILE |
| STEPHEN ELLIOTT THORN | | | ON FILE |
| STEPHEN ELMO ROSA | | | ON FILE |
| STEPHEN EMANUEL RASINAR | | | ON FILE |
| STEPHEN EMERY MASSEY | | | ON FILE |
| STEPHEN EMMANUEL TURNER | | | ON FILE |
| STEPHEN ENOCH EDMISTON | | | ON FILE |
| STEPHEN ENOCH MC CLOSKEY | | | ON FILE |
| STEPHEN ERIC BRIGGS | | | ON FILE |
| STEPHEN ERIC DENNETT | | | ON FILE |
| STEPHEN ERIC JUSTICE | | | ON FILE |
| STEPHEN ERIC LEYH | | | ON FILE |
| STEPHEN ERIC OWENS | | | ON FILE |
| STEPHEN ERIC RICKER | | | ON FILE |
| STEPHEN ERIK SCHIRLE | | | ON FILE |
| STEPHEN ERSKINE BOLT | | | ON FILE |
| STEPHEN EUGENE BAGLEY | | | ON FILE |
| STEPHEN EUGENE BEBBER | | | ON FILE |
| STEPHEN EUGENE FEIL | | | ON FILE |
| STEPHEN EUGENE JAKUBOWSKI | | | ON FILE |
| STEPHEN EUGENE JR MABRY | | | ON FILE |
| STEPHEN EUGENE OTREMBA | | | ON FILE |
| STEPHEN EUGENE WEBER | | | ON FILE |
| STEPHEN EVAN TAYLOR | | | ON FILE |
| STEPHEN EWADE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHEN EZEKIEL DICKERSON | | | ON FILE |
| STEPHEN F CHICKERING | | | ON FILE |
| STEPHEN F MOODY | | | ON FILE |
| STEPHEN F MUSCARELLA | | | ON FILE |
| STEPHEN FAGAN | | | ON FILE |
| STEPHEN FANG | | | ON FILE |
| STEPHEN FARRELL JENNINGS | | | ON FILE |
| STEPHEN FINGLETON | | | ON FILE |
| STEPHEN FISHER | | | ON FILE |
| STEPHEN FORD WIGGINS | | | ON FILE |
| STEPHEN FORREST BOWYER | | | ON FILE |
| STEPHEN FORREST OLMSTEAD | | | ON FILE |
| STEPHEN FRANCIS BROOKS | | | ON FILE |
| STEPHEN FRANCIS BUTLER | | | ON FILE |
| STEPHEN FRANCIS CARTER | | | ON FILE |
| STEPHEN FRANCIS DANIELS | | | ON FILE |
| STEPHEN FRANCIS FOSTER | | | ON FILE |
| STEPHEN FRANCIS GRAHAM | | | ON FILE |
| STEPHEN FRANCIS KOLASA | | | ON FILE |
| STEPHEN FRANCIS MCGOWAN | | | ON FILE |
| STEPHEN FRANCIS OSULLIVAN | | | ON FILE |
| STEPHEN FRANCIS PATTON | | | ON FILE |
| STEPHEN FRANCIS ROACH | | | ON FILE |
| STEPHEN FRANCIS ROSETE CLAUDIO | | | ON FILE |
| STEPHEN FRANCIS SCHRADER | | | ON FILE |
| STEPHEN FRANCIS SO | | | ON FILE |
| STEPHEN FRANCISCO GOMEZ | | | ON FILE |
| STEPHEN FRANCISMATHEW LLOYD | | | ON FILE |
| STEPHEN FRANK CURIEL | | | ON FILE |
| STEPHEN FRANK KOSTERMAN | | | ON FILE |
| STEPHEN FRANKLIN MANDAP | | | ON FILE |
| STEPHEN FRANKLIN THOMPSON | | | ON FILE |
| STEPHEN FRED DEBENPORT | | | ON FILE |
| STEPHEN FRED WINTERROTH | | | ON FILE |
| STEPHEN FREDERIC LIONEL BONJOUR | | | ON FILE |
| STEPHEN FREDERICK HARRIS | | | ON FILE |
| STEPHEN FREDERICK KNUDSEN | | | ON FILE |
| STEPHEN FREDERICK TILLEY | | | ON FILE |
| STEPHEN FREDRICK BOGDANOV | | | ON FILE |
| STEPHEN FREDRICK STARLING | | | ON FILE |
| STEPHEN FULLER | | | ON FILE |
| STEPHEN G CALABRESE | | | ON FILE |
| STEPHEN G CALABRESE | | | ON FILE |
| STEPHEN G HEAD JR | | | ON FILE |
| STEPHEN G LEAHY | | | ON FILE |
| STEPHEN G LEAVY | | | ON FILE |
| STEPHEN G NOON | | | ON FILE |
| STEPHEN G NOON | | | ON FILE |
| STEPHEN G PERRY | | | ON FILE |
| STEPHEN G WATTS | | | ON FILE |
| STEPHEN GABRIELE | | | ON FILE |
| STEPHEN GALLINO | | | ON FILE |
| STEPHEN GALVIN | | | ON FILE |
| STEPHEN GAR LUN FUNG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHEN GARDEA | | | ON FILE |
| STEPHEN GARRIQUES | | | ON FILE |
| STEPHEN GARTH BERGMAN | | | ON FILE |
| STEPHEN GARY | | | ON FILE |
| STEPHEN GARY HUNT | | | ON FILE |
| STEPHEN GARY KRIEGER | | | ON FILE |
| STEPHEN GENE CHONG | | | ON FILE |
| STEPHEN GEOFFREY WIZGIRD | | | ON FILE |
| STEPHEN GEORGE ANDREASE | | | ON FILE |
| STEPHEN GEORGE ANDREASE | | | ON FILE |
| STEPHEN GEORGE BENTLEY | | | ON FILE |
| STEPHEN GEORGE FITZMAIER | | | ON FILE |
| STEPHEN GEORGE FRAMPTON | | | ON FILE |
| STEPHEN GEORGE HARGREAVES | | | ON FILE |
| STEPHEN GEORGE SHIAMONE | | | ON FILE |
| STEPHEN GEORGE VERA ABALLE | | | ON FILE |
| STEPHEN GEORGE WAHAB | | | ON FILE |
| STEPHEN GEORGE WILLIAMSON | | | ON FILE |
| STEPHEN GEORGE WRIGHT | | | ON FILE |
| STEPHEN GERAINT HUGHES | | | ON FILE |
| STEPHEN GERALD OTTO | | | ON FILE |
| STEPHEN GERARD COLEMAN | | | ON FILE |
| STEPHEN GERARD LUTHER | | | ON FILE |
| STEPHEN GERARD MCFAUL | | | ON FILE |
| STEPHEN GERARD NOLAN | | | ON FILE |
| STEPHEN GERARD PARNELL | | | ON FILE |
| STEPHEN GERARD SAMSON | | | ON FILE |
| STEPHEN GERARD WATSON | | | ON FILE |
| STEPHEN GERRIE DINNES | | | ON FILE |
| STEPHEN GILLANDERS | | | ON FILE |
| STEPHEN GIUSEPPE MOTTO | | | ON FILE |
| STEPHEN GLADE LAYTON | | | ON FILE |
| STEPHEN GLEN MCTEER | | | ON FILE |
| STEPHEN GLEN NICHOLS | | | ON FILE |
| STEPHEN GLEN PHILLIPS | | | ON FILE |
| STEPHEN GLENN HARNDEN | | | ON FILE |
| STEPHEN GLENN NICHOLS | | | ON FILE |
| STEPHEN GLENN PERY | | | ON FILE |
| STEPHEN GLENN ROBERTSTAD | | | ON FILE |
| STEPHEN GNANASEKARAN | | | ON FILE |
| STEPHEN GOLDBERG | | | ON FILE |
| STEPHEN GOODMAN PRITT | | | ON FILE |
| STEPHEN GORDON | | | ON FILE |
| STEPHEN GORDON SMITH | | | ON FILE |
| STEPHEN GOSES | | | ON FILE |
| STEPHEN GOTCH | | | ON FILE |
| STEPHEN GRAEME MCDONELL BAYNE | | | ON FILE |
| STEPHEN GRAHAM BOGAN | | | ON FILE |
| STEPHEN GRANT BAKKER | | | ON FILE |
| STEPHEN GRANT RUDMAN | | | ON FILE |
| STEPHEN GRANVILLE MCINTOSH | | | ON FILE |
| STEPHEN GRAY GEISZ | | | ON FILE |
| STEPHEN GREGORY BOYD | | | ON FILE |
| STEPHEN GREGORY KEFALAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHEN GREGORY LEE | | | ON FILE |
| STEPHEN GREGORY NOVOSEL | | | ON FILE |
| STEPHEN GREGORY SUCHAN | | | ON FILE |
| STEPHEN GRIFFON EKLUND | | | ON FILE |
| STEPHEN GRIGOR SWEITZER | | | ON FILE |
| STEPHEN GUMLUNG LEE | | | ON FILE |
| STEPHEN GYANOO SAMPSON | | | ON FILE |
| STEPHEN H CALDER | | | ON FILE |
| STEPHEN H DENGATE | | | ON FILE |
| STEPHEN H LEE | | | ON FILE |
| STEPHEN H NASH | | | ON FILE |
| STEPHEN H SOKOLOWSKI | | | ON FILE |
| STEPHEN H STONE-BUSH | | | ON FILE |
| STEPHEN H VANBUREN | | | ON FILE |
| STEPHEN HAM | | | ON FILE |
| STEPHEN HARRISON RUDOLPH | | | ON FILE |
| STEPHEN HARVEY KONYA | | | ON FILE |
| STEPHEN HEADS | | | ON FILE |
| STEPHEN HENNON | | | ON FILE |
| STEPHEN HENRY | | | ON FILE |
| STEPHEN HENRY SCOLES | | | ON FILE |
| STEPHEN HEPTIG | | | ON FILE |
| STEPHEN HEWITT HEWITT | | | ON FILE |
| STEPHEN HOEFER | | | ON FILE |
| STEPHEN HOIWIN TAM | | | ON FILE |
| STEPHEN HOUGH | | | ON FILE |
| STEPHEN HOWARD MARTIN | | | ON FILE |
| STEPHEN HOWARD MAYER | | | ON FILE |
| STEPHEN HOWARD SERPAS | | | ON FILE |
| STEPHEN HUGH BERRY | | | ON FILE |
| STEPHEN HUGH DEAR | | | ON FILE |
| STEPHEN HUGH GILMOUR | | | ON FILE |
| STEPHEN HUGO DIAL | | | ON FILE |
| STEPHEN HUNTER MANITOBENIS | | | ON FILE |
| STEPHEN HUSTON SWAN | | | ON FILE |
| STEPHEN HUY VUONG | | | ON FILE |
| STEPHEN HYUNG SIK CHO | | | ON FILE |
| STEPHEN IAN BUCKMASTER | | | ON FILE |
| STEPHEN IAN J CECIL | | | ON FILE |
| STEPHEN IMRAN LUCAS | | | ON FILE |
| STEPHEN INGRAM | | | ON FILE |
| STEPHEN INSLEY MCLEMORE | | | ON FILE |
| STEPHEN ISA IYA | | | ON FILE |
| STEPHEN ISAAC BLITZ | | | ON FILE |
| STEPHEN ISAAC TERRANCE GILLATT | | | ON FILE |
| STEPHEN ISAIAH MYERS | | | ON FILE |
| STEPHEN ISAIAH SEO | | | ON FILE |
| STEPHEN IVAN LEVENBERG | | | ON FILE |
| STEPHEN IVAN LEVENBERG | | | ON FILE |
| STEPHEN IVISON | | | ON FILE |
| STEPHEN J BARONE | | | ON FILE |
| STEPHEN J BULMER | | | ON FILE |
| STEPHEN J DALLA COSTA | | | ON FILE |
| STEPHEN J DEMARCO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHEN J DOLPHYN | | | ON FILE |
| STEPHEN J DURANKO | | | ON FILE |
| STEPHEN J ELLISTON | | | ON FILE |
| STEPHEN J FUHS | | | ON FILE |
| STEPHEN J FULLER | | | ON FILE |
| STEPHEN J GILBERG | | | ON FILE |
| STEPHEN J GRIFFITH | | | ON FILE |
| STEPHEN J JULIANO | | | ON FILE |
| STEPHEN J KHLENTZOS | | | ON FILE |
| STEPHEN J KUENZIG | | | ON FILE |
| STEPHEN J LEWIS | | | ON FILE |
| STEPHEN J LOWENTHAL | | | ON FILE |
| STEPHEN J LUISTRO | | | ON FILE |
| STEPHEN J MALKI | | | ON FILE |
| STEPHEN J MANSELL | | | ON FILE |
| STEPHEN J MCAULIFFE | | | ON FILE |
| STEPHEN J MEURET | | | ON FILE |
| STEPHEN J NAHORNIAK | | | ON FILE |
| STEPHEN J NORTON | | | ON FILE |
| STEPHEN J PLOTKIN | | | ON FILE |
| STEPHEN J RICCIARDI | | | ON FILE |
| STEPHEN J SCHAEFER | | | ON FILE |
| STEPHEN J STORES | | | ON FILE |
| STEPHEN J SUSCHANA | | | ON FILE |
| STEPHEN J TORONI | | | ON FILE |
| STEPHEN J VALVERDE | | | ON FILE |
| STEPHEN J VARGO | | | ON FILE |
| STEPHEN J WARD | | | ON FILE |
| STEPHEN JACOB SANDERS | | | ON FILE |
| STEPHEN JACQUES MAXIME STEIMETZ | | | ON FILE |
| STEPHEN JACQUINDO | | | ON FILE |
| STEPHEN JAMES AINSWORTH | | | ON FILE |
| STEPHEN JAMES BARDWELL | | | ON FILE |
| STEPHEN JAMES BELL | | | ON FILE |
| STEPHEN JAMES BINGE | | | ON FILE |
| STEPHEN JAMES BOSWORTH | | | ON FILE |
| STEPHEN JAMES BRANHAM | | | ON FILE |
| STEPHEN JAMES BUCHANAN | | | ON FILE |
| STEPHEN JAMES BUMGARNER | | | ON FILE |
| STEPHEN JAMES BURR | | | ON FILE |
| STEPHEN JAMES CANO | | | ON FILE |
| STEPHEN JAMES CLARK | | | ON FILE |
| STEPHEN JAMES CLARKE | | | ON FILE |
| STEPHEN JAMES CORLEY | | | ON FILE |
| STEPHEN JAMES COURT | | | ON FILE |
| STEPHEN JAMES DUNEVEIN | | | ON FILE |
| STEPHEN JAMES ESPINOSA | | | ON FILE |
| STEPHEN JAMES FALL | | | ON FILE |
| STEPHEN JAMES FARR | | | ON FILE |
| STEPHEN JAMES FORDE | | | ON FILE |
| STEPHEN JAMES FORSTER | | | ON FILE |
| STEPHEN JAMES FOSTER | | | ON FILE |
| STEPHEN JAMES HAMLIN | | | ON FILE |
| STEPHEN JAMES HARDY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHEN JAMES HARMON | | | ON FILE |
| STEPHEN JAMES HARRIS | | | ON FILE |
| STEPHEN JAMES HAUSMAN | | | ON FILE |
| STEPHEN JAMES HEIBEL | | | ON FILE |
| STEPHEN JAMES HILLYER | | | ON FILE |
| STEPHEN JAMES HOOKER | | | ON FILE |
| STEPHEN JAMES HUNT | | | ON FILE |
| STEPHEN JAMES JACKSON | | | ON FILE |
| STEPHEN JAMES JOHNSON | | | ON FILE |
| STEPHEN JAMES KATTRI | | | ON FILE |
| STEPHEN JAMES KIRTON | | | ON FILE |
| STEPHEN JAMES KLINGENHOFER | | | ON FILE |
| STEPHEN JAMES KREMMEL | | | ON FILE |
| STEPHEN JAMES KRONENBERG | | | ON FILE |
| STEPHEN JAMES LARMAN | | | ON FILE |
| STEPHEN JAMES LUYA | | | ON FILE |
| STEPHEN JAMES MARSHALL | | | ON FILE |
| STEPHEN JAMES MCALLISTER | | | ON FILE |
| STEPHEN JAMES MIDDLETON | | | ON FILE |
| STEPHEN JAMES MIERENDORF | | | ON FILE |
| STEPHEN JAMES MORRIS | | | ON FILE |
| STEPHEN JAMES OHAIR | | | ON FILE |
| STEPHEN JAMES PALAZZOLO | | | ON FILE |
| STEPHEN JAMES PEKLENK | | | ON FILE |
| STEPHEN JAMES PENGELLY | | | ON FILE |
| STEPHEN JAMES REDSHAW | | | ON FILE |
| STEPHEN JAMES SADLER | | | ON FILE |
| STEPHEN JAMES SCHOOLING | | | ON FILE |
| STEPHEN JAMES SMITH | | | ON FILE |
| STEPHEN JAMES THOMAS | | | ON FILE |
| STEPHEN JAMES WALL | | | ON FILE |
| STEPHEN JAMES WALLACE | | | ON FILE |
| STEPHEN JAMES WALSH | | | ON FILE |
| STEPHEN JAMES WICKS | | | ON FILE |
| STEPHEN JAMES WRIGHT | | | ON FILE |
| STEPHEN JAMES YOUNG | | | ON FILE |
| STEPHEN JAN BRUDZEWSKI | | | ON FILE |
| STEPHEN JAY PARSONS | | | ON FILE |
| STEPHEN JAY TOYRA | | | ON FILE |
| STEPHEN JEAN-MARIE BRICE | | | ON FILE |
| STEPHEN JEFFREY ANDRUS | | | ON FILE |
| STEPHEN JEFFREY BOERNER | | | ON FILE |
| STEPHEN JEFFREY DRAKE | | | ON FILE |
| STEPHEN JEFFREY GILL | | | ON FILE |
| STEPHEN JEFFREY HINDMARCH | | | ON FILE |
| STEPHEN JEFFREY MATHER | | | ON FILE |
| STEPHEN JEFFREY MILLER | | | ON FILE |
| STEPHEN JEFFREY WEIR | | | ON FILE |
| STEPHEN JESCHKE | | | ON FILE |
| STEPHEN JESKE | | | ON FILE |
| STEPHEN JESSE ALEXANDER WHITE | | | ON FILE |
| STEPHEN JESSIMAN | | | ON FILE |
| STEPHEN JIN HONG | | | ON FILE |
| STEPHEN JIN PARK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHEN JMES MURRAY | | | ON FILE |
| STEPHEN JO ANTHONY PEREZ | | | ON FILE |
| STEPHEN JOASH JR GALLOWAY | | | ON FILE |
| STEPHEN JOHAN VALIANI | | | ON FILE |
| STEPHEN JOHN ALLERTI | | | ON FILE |
| STEPHEN JOHN ANDERSEN | | | ON FILE |
| STEPHEN JOHN ARME | | | ON FILE |
| STEPHEN JOHN BAILEY | | | ON FILE |
| STEPHEN JOHN BARKER | | | ON FILE |
| STEPHEN JOHN BEAUMONT | | | ON FILE |
| STEPHEN JOHN BECK | | | ON FILE |
| STEPHEN JOHN BELL | | | ON FILE |
| STEPHEN JOHN BERESFORD NYE | | | ON FILE |
| STEPHEN JOHN BOHNER | | | ON FILE |
| STEPHEN JOHN BOWEN | | | ON FILE |
| STEPHEN JOHN CAMPBELL | | | ON FILE |
| STEPHEN JOHN CARSON | | | ON FILE |
| STEPHEN JOHN CHADWICK | | | ON FILE |
| STEPHEN JOHN CHILDS | | | ON FILE |
| STEPHEN JOHN CLOUGH | | | ON FILE |
| STEPHEN JOHN COLES | | | ON FILE |
| STEPHEN JOHN CUMMINS | | | ON FILE |
| STEPHEN JOHN DAVIDSON | | | ON FILE |
| STEPHEN JOHN DAVIES | | | ON FILE |
| STEPHEN JOHN DEVANE | | | ON FILE |
| STEPHEN JOHN EIRING | | | ON FILE |
| STEPHEN JOHN FERWERDA | | | ON FILE |
| STEPHEN JOHN GILMORE | | | ON FILE |
| STEPHEN JOHN GORMAN | | | ON FILE |
| STEPHEN JOHN GOUGH | | | ON FILE |
| STEPHEN JOHN GRAY | | | ON FILE |
| STEPHEN JOHN GRIFFITHS | | | ON FILE |
| STEPHEN JOHN HALL | | | ON FILE |
| STEPHEN JOHN HAYES | | | ON FILE |
| STEPHEN JOHN HOWELL | | | ON FILE |
| STEPHEN JOHN JENKINS | | | ON FILE |
| STEPHEN JOHN KELLAM | | | ON FILE |
| STEPHEN JOHN KELLAM | | | ON FILE |
| STEPHEN JOHN KELLEHER | | | ON FILE |
| STEPHEN JOHN KENNEDY | | | ON FILE |
| STEPHEN JOHN KENTALA | | | ON FILE |
| STEPHEN JOHN KINNANE | | | ON FILE |
| STEPHEN JOHN LAPEKAS | | | ON FILE |
| STEPHEN JOHN LENT | | | ON FILE |
| STEPHEN JOHN LLOYD | | | ON FILE |
| STEPHEN JOHN LODGE | | | ON FILE |
| STEPHEN JOHN MANN | | | ON FILE |
| STEPHEN JOHN MCNAMARA | | | ON FILE |
| STEPHEN JOHN MCPHAIL | | | ON FILE |
| STEPHEN JOHN MITCHELL | | | ON FILE |
| STEPHEN JOHN MORROW | | | ON FILE |
| STEPHEN JOHN OCALLAGHAN | | | ON FILE |
| STEPHEN JOHN PARK | | | ON FILE |
| STEPHEN JOHN PAVLOVSKIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHEN JOHN POLSON | | | ON FILE |
| STEPHEN JOHN REED | | | ON FILE |
| STEPHEN JOHN ROACH | | | ON FILE |
| STEPHEN JOHN SEMINARO | | | ON FILE |
| STEPHEN JOHN SEYDEL | | | ON FILE |
| STEPHEN JOHN SMITH | | | ON FILE |
| STEPHEN JOHN STRUTHERS | | | ON FILE |
| STEPHEN JOHN SULLIVAN | | | ON FILE |
| STEPHEN JOHN TO | | | ON FILE |
| STEPHEN JOHN TUNSTALL | | | ON FILE |
| STEPHEN JOHN WEEKES | | | ON FILE |
| STEPHEN JOHN WILSON | | | ON FILE |
| STEPHEN JOHN WOOD | | | ON FILE |
| STEPHEN JOHN WORTHINGTON | | | ON FILE |
| STEPHEN JOHN WRIGGLESWORTH | | | ON FILE |
| STEPHEN JOHNSON | | | ON FILE |
| STEPHEN JOHNSON | | | ON FILE |
| STEPHEN JOMAS YORONG PADUANO | | | ON FILE |
| STEPHEN JONATHAN HANLEY | | | ON FILE |
| STEPHEN JONES | | | ON FILE |
| STEPHEN JOON HYUK CHOI | | | ON FILE |
| STEPHEN JORDAN COLE | | | ON FILE |
| STEPHEN JOSEPH  TOBIN | | | ON FILE |
| STEPHEN JOSEPH AUGUSTYN | | | ON FILE |
| STEPHEN JOSEPH CASTRO | | | ON FILE |
| STEPHEN JOSEPH CATTANEO IV | | | ON FILE |
| STEPHEN JOSEPH COLLING | | | ON FILE |
| STEPHEN JOSEPH FAUST | | | ON FILE |
| STEPHEN JOSEPH FERDINAND RICCI | | | ON FILE |
| STEPHEN JOSEPH FITZGERALD | | | ON FILE |
| STEPHEN JOSEPH FOSTER | | | ON FILE |
| STEPHEN JOSEPH HUGHES | | | ON FILE |
| STEPHEN JOSEPH JOHNSON | | | ON FILE |
| STEPHEN JOSEPH LAMOTHE | | | ON FILE |
| STEPHEN JOSEPH LAPPE | | | ON FILE |
| STEPHEN JOSEPH LONGO | | | ON FILE |
| STEPHEN JOSEPH MACOR | | | ON FILE |
| STEPHEN JOSEPH MEDURI | | | ON FILE |
| STEPHEN JOSEPH MORLEY | | | ON FILE |
| STEPHEN JOSEPH NIERLICH | | | ON FILE |
| STEPHEN JOSEPH PADGETT | | | ON FILE |
| STEPHEN JOSEPH ROMAN | | | ON FILE |
| STEPHEN JOSEPH SINISCALCHI | | | ON FILE |
| STEPHEN JOSEPH TATE | | | ON FILE |
| STEPHEN JOSEPH WALL | | | ON FILE |
| STEPHEN JOSEPH WALSH | | | ON FILE |
| STEPHEN JOSEPH WUNDER JR | | | ON FILE |
| STEPHEN JOSHUA MOORE | | | ON FILE |
| STEPHEN JOSHUA SALLEY | | | ON FILE |
| STEPHEN JOSHUA TEFFT | | | ON FILE |
| STEPHEN JOSIAH BOYD | | | ON FILE |
| STEPHEN JOVEN CARAG | | | ON FILE |
| STEPHEN JR FAVA | | | ON FILE |
| STEPHEN JR LILJA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHEN JUI | | | ON FILE |
| STEPHEN K SCHICKEL | | | ON FILE |
| STEPHEN K BENZIO | | | ON FILE |
| STEPHEN K DRAKE | | | ON FILE |
| STEPHEN K KILIJANCZYK | | | ON FILE |
| STEPHEN K KINUNDA | | | ON FILE |
| STEPHEN K TRUEX | | | ON FILE |
| STEPHEN KABERA KARANJA | | | ON FILE |
| STEPHEN KADE FREY | | | ON FILE |
| STEPHEN KALANI KALAWAIA | | | ON FILE |
| STEPHEN KALEB COLLINS | | | ON FILE |
| STEPHEN KALIKOLEHUAMAIKAUANOELANI DE LA CRUZ | | | ON FILE |
| STEPHEN KAMANIA NYOKABI | | | ON FILE |
| STEPHEN KANABI KIBERU | | | ON FILE |
| STEPHEN KANAME YOSHIMURA | | | ON FILE |
| STEPHEN KARL STANDRIDGE | | | ON FILE |
| STEPHEN KARL SURYASENTANA | | | ON FILE |
| STEPHEN KEATING | | | ON FILE |
| STEPHEN KEE HAN | | | ON FILE |
| STEPHEN KEEFE HALE | | | ON FILE |
| STEPHEN KEITH CARTER | | | ON FILE |
| STEPHEN KEITH GREEN | | | ON FILE |
| STEPHEN KEITH O CONNOR | | | ON FILE |
| STEPHEN KEITH SANDERS | | | ON FILE |
| STEPHEN KELLER | | | ON FILE |
| STEPHEN KELLY | | | ON FILE |
| STEPHEN KELLY HOOPER | | | ON FILE |
| STEPHEN KENG JOO CHNG | | | ON FILE |
| STEPHEN KENNETH CRISCUOLO | | | ON FILE |
| STEPHEN KENNETH GARDOSIK | | | ON FILE |
| STEPHEN KENNETH JOSLYN | | | ON FILE |
| STEPHEN KENNETH KNOWLES | | | ON FILE |
| STEPHEN KENNETH MANSER | | | ON FILE |
| STEPHEN KENNETH PLEASS | | | ON FILE |
| STEPHEN KERRY YOUNT | | | ON FILE |
| STEPHEN KEVIN CHEN | | | ON FILE |
| STEPHEN KEVIN DALESSIO | | | ON FILE |
| STEPHEN KEVIN SPRATT | | | ON FILE |
| STEPHEN KIERAN ROBB | | | ON FILE |
| STEPHEN KINNANE EWINGS | | | ON FILE |
| STEPHEN KINNEY | | | ON FILE |
| STEPHEN KIRK SARETSKY | | | ON FILE |
| STEPHEN KNALL | | | ON FILE |
| STEPHEN KNIGHTS | | | ON FILE |
| STEPHEN KOJI BAIANU | | | ON FILE |
| STEPHEN KONG WEI YI | | | ON FILE |
| STEPHEN KORY HOUSE | | | ON FILE |
| STEPHEN KOSICKI | | | ON FILE |
| STEPHEN KUA KAI ZHE | | | ON FILE |
| STEPHEN KUTZ | | | ON FILE |
| STEPHEN KWAN | | | ON FILE |
| STEPHEN KWONG SHING WONG | | | ON FILE |
| STEPHEN KYLE DAVIDOWSKI | | | ON FILE |
| STEPHEN KYLE WALTHERS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHEN KYLE YOUNG | | | ON FILE |
| STEPHEN L BAILEY | | | ON FILE |
| STEPHEN L BAILEY | | | ON FILE |
| STEPHEN L MACOMBER | | | ON FILE |
| STEPHEN L OLSEN | | | ON FILE |
| STEPHEN L SMITH | | | ON FILE |
| STEPHEN L SULI | | | ON FILE |
| STEPHEN LACHICA LARIOS | | | ON FILE |
| STEPHEN LAM | | | ON FILE |
| STEPHEN LAMM | | | ON FILE |
| STEPHEN LANE LEE | | | ON FILE |
| STEPHEN LANEHART HERRERA | | | ON FILE |
| STEPHEN LARRY CRAIG | | | ON FILE |
| STEPHEN LAUREN VITALE | | | ON FILE |
| STEPHEN LAURENCE DARST | | | ON FILE |
| STEPHEN LAURENCE MCCONNELL | | | ON FILE |
| STEPHEN LAWRENCE BRADLEY | | | ON FILE |
| STEPHEN LAWRENCE DENTICO | | | ON FILE |
| STEPHEN LAWRENCE HILL | | | ON FILE |
| STEPHEN LAWRENCE KENNEDY | | | ON FILE |
| STEPHEN LAWRENCE MAAG | | | ON FILE |
| STEPHEN LAWRENCE MATTASITS | | | ON FILE |
| STEPHEN LAWRENCE NAYLOR | | | ON FILE |
| STEPHEN LAWRENCE RAGAN | | | ON FILE |
| STEPHEN LAWRENCE TURNER | | | ON FILE |
| STEPHEN LEE CAMPBELL | | | ON FILE |
| STEPHEN LEE DURASSO | | | ON FILE |
| STEPHEN LEE HAMILTON | | | ON FILE |
| STEPHEN LEE JACOBS | | | ON FILE |
| STEPHEN LEE MOTT | | | ON FILE |
| STEPHEN LEE PARHAM | | | ON FILE |
| STEPHEN LEE RANDOLPH | | | ON FILE |
| STEPHEN LEE STRUNK | | | ON FILE |
| STEPHEN LEE VINSON | | | ON FILE |
| STEPHEN LEE VRANISH | | | ON FILE |
| STEPHEN LEE WADDLE | | | ON FILE |
| STEPHEN LEE YU | | | ON FILE |
| STEPHEN LEMONT BROWN | | | ON FILE |
| STEPHEN LEO PANAYIOTOU | | | ON FILE |
| STEPHEN LEON PUBLICOVER | | | ON FILE |
| STEPHEN LEON YANG | | | ON FILE |
| STEPHEN LEONARD CUFF | | | ON FILE |
| STEPHEN LEONARD HENSMAN | | | ON FILE |
| STEPHEN LEONARD TAYLOR | | | ON FILE |
| STEPHEN LEONETTI | | | ON FILE |
| STEPHEN LEONETTI | | | ON FILE |
| STEPHEN LEORNARD KLEINER | | | ON FILE |
| STEPHEN LEROY DAVIS | | | ON FILE |
| STEPHEN LESLIE SHANNON | | | ON FILE |
| STEPHEN LESLIE SMITH | | | ON FILE |
| STEPHEN LESLIE STOLOFF | | | ON FILE |
| STEPHEN LESTER | | | ON FILE |
| STEPHEN LEWIS DAY | | | ON FILE |
| STEPHEN LEWIS KLINE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHEN LEWIS ROBINSON | | | ON FILE |
| STEPHEN LI | | | ON FILE |
| STEPHEN LINH | | | ON FILE |
| STEPHEN LIONEL IRWIN | | | ON FILE |
| STEPHEN LIONG | | | ON FILE |
| STEPHEN LLOYD COLLIER | | | ON FILE |
| STEPHEN LLOYD HALSEY | | | ON FILE |
| STEPHEN LLOYD MARK CHADWICK | | | ON FILE |
| STEPHEN LONER | | | ON FILE |
| STEPHEN LOUIS DEMETER | | | ON FILE |
| STEPHEN LOUIS FISICO | | | ON FILE |
| STEPHEN LOUIS KEATING | | | ON FILE |
| STEPHEN LOUIS SWALES | | | ON FILE |
| STEPHEN LUETTERS | | | ON FILE |
| STEPHEN LUKE FRANKLIN | | | ON FILE |
| STEPHEN LUKE HUNT | | | ON FILE |
| STEPHEN LUKE TRACEY | | | ON FILE |
| STEPHEN LUKE VERSTEGEN | | | ON FILE |
| STEPHEN LYLE SPRINGALL | | | ON FILE |
| STEPHEN LYN ANDERSON | | | ON FILE |
| STEPHEN LYNN | | | ON FILE |
| STEPHEN LYNN CORY | | | ON FILE |
| STEPHEN LYNWOOD JR EDWARDS | | | ON FILE |
| STEPHEN M BALL | | | ON FILE |
| STEPHEN M BERNARD | | | ON FILE |
| STEPHEN M BOUGHTER | | | ON FILE |
| STEPHEN M BURKE | | | ON FILE |
| STEPHEN M CICIRELLI | | | ON FILE |
| STEPHEN M CORRADO | | | ON FILE |
| STEPHEN M DIX | | | ON FILE |
| STEPHEN M EGGLESTONE | | | ON FILE |
| STEPHEN M FEJES | | | ON FILE |
| STEPHEN M FETZNER | | | ON FILE |
| STEPHEN M GENNA | | | ON FILE |
| STEPHEN M HENNESSY | | | ON FILE |
| STEPHEN M KOSANOVICH | | | ON FILE |
| STEPHEN M KRAFCIK | | | ON FILE |
| STEPHEN M LEWANDOWSKI | | | ON FILE |
| STEPHEN M LUNDY | | | ON FILE |
| STEPHEN M MACKENZIE | | | ON FILE |
| STEPHEN M MAGALDI | | | ON FILE |
| STEPHEN M MCKINNISS | | | ON FILE |
| STEPHEN M NEWPORT | | | ON FILE |
| STEPHEN M PELAWI | | | ON FILE |
| STEPHEN M PELLICCIOTTA | | | ON FILE |
| STEPHEN M RIDDLE | | | ON FILE |
| STEPHEN M SHAKE | | | ON FILE |
| STEPHEN M SLADE SELF DIRECTED IRA LLC | | | ON FILE |
| STEPHEN M SMITH | | | ON FILE |
| STEPHEN M STRIGEL | | | ON FILE |
| STEPHEN M WOICIK | | | ON FILE |
| STEPHEN M WONG | | | ON FILE |
| STEPHEN MACDONALD | | | ON FILE |
| STEPHEN MACDONALD HAYMER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHEN MACH | | | ON FILE |
| STEPHEN MACKENZIE FORBES | | | ON FILE |
| STEPHEN MALONE | | | ON FILE |
| STEPHEN MAN ON WONG | | | ON FILE |
| STEPHEN MANN | | | ON FILE |
| STEPHEN MANUEL SILVA | | | ON FILE |
| STEPHEN MANUEL SILVERSTEIN | | | ON FILE |
| STEPHEN MARASCIA | | | ON FILE |
| STEPHEN MARC FERNANDEZ | | | ON FILE |
| STEPHEN MARCUS HAIDET | | | ON FILE |
| STEPHEN MARK  MELNYCHUK | | | ON FILE |
| STEPHEN MARK ANDERSON | | | ON FILE |
| STEPHEN MARK BURBIDGE | | | ON FILE |
| STEPHEN MARK BURBIDGE | | | ON FILE |
| STEPHEN MARK CASTILLO | | | ON FILE |
| STEPHEN MARK COLLINS | | | ON FILE |
| STEPHEN MARK DEBAN | | | ON FILE |
| STEPHEN MARK EDWARDS | | | ON FILE |
| STEPHEN MARK FOARD | | | ON FILE |
| STEPHEN MARK GARDNER | | | ON FILE |
| STEPHEN MARK GATELEY | | | ON FILE |
| STEPHEN MARK GILLEY | | | ON FILE |
| STEPHEN MARK GRAHAM | | | ON FILE |
| STEPHEN MARK HAWKINS | | | ON FILE |
| STEPHEN MARK HEATH | | | ON FILE |
| STEPHEN MARK HILL | | | ON FILE |
| STEPHEN MARK J SANSOM | | | ON FILE |
| STEPHEN MARK LAND | | | ON FILE |
| STEPHEN MARK LAND | | | ON FILE |
| STEPHEN MARK POUNTAIN | | | ON FILE |
| STEPHEN MARK PRATT | | | ON FILE |
| STEPHEN MARK REYNOLDS | | | ON FILE |
| STEPHEN MARK ROEGGE JR | | | ON FILE |
| STEPHEN MARK STAFFORD | | | ON FILE |
| STEPHEN MARK TAYLER | | | ON FILE |
| STEPHEN MARK TUOHY | | | ON FILE |
| STEPHEN MARK WILLIAMS | | | ON FILE |
| STEPHEN MARK YU CHUA | | | ON FILE |
| STEPHEN MARTIN CHARNLEY | | | ON FILE |
| STEPHEN MARTIN HOBBIE | | | ON FILE |
| STEPHEN MARTIN HUISH | | | ON FILE |
| STEPHEN MARTIN KRAMER | | | ON FILE |
| STEPHEN MARTIN O DONNELL | | | ON FILE |
| STEPHEN MARTIN SCHWARZ | | | ON FILE |
| STEPHEN MATTHEW ADKINS | | | ON FILE |
| STEPHEN MATTHEW AUGUST | | | ON FILE |
| STEPHEN MATTHEW BRYANT | | | ON FILE |
| STEPHEN MATTHEW CHAMBERS | | | ON FILE |
| STEPHEN MATTHEW CLARKE | | | ON FILE |
| STEPHEN MATTHEW CLINE | | | ON FILE |
| STEPHEN MATTHEW DISARIO | | | ON FILE |
| STEPHEN MATTHEW FERGUSON | | | ON FILE |
| STEPHEN MATTHEW JAME FERRAN | | | ON FILE |
| STEPHEN MATTHEW MALINAK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHEN MATTHEW SCHARES | | | ON FILE |
| STEPHEN MATTHEW SHEPPARD | | | ON FILE |
| STEPHEN MATTHEW SNODGRASS | | | ON FILE |
| STEPHEN MATTHEW STERNAL | | | ON FILE |
| STEPHEN MATTHEW WEBB | | | ON FILE |
| STEPHEN MAURICE COOPER | | | ON FILE |
| STEPHEN MAXWELL JACOBS | | | ON FILE |
| STEPHEN MAXWELL RODRIGUEZ | | | ON FILE |
| STEPHEN MC AFEE BROCKER | | | ON FILE |
| STEPHEN MC AVINCHEY | | | ON FILE |
| STEPHEN MC NEILL | | | ON FILE |
| STEPHEN MCCALMONT CONROY | | | ON FILE |
| STEPHEN MCCARTER | | | ON FILE |
| STEPHEN MCKEEVER | | | ON FILE |
| STEPHEN MCKENRY | | | ON FILE |
| STEPHEN MCKENZIE | | | ON FILE |
| STEPHEN MCKEON | | | ON FILE |
| STEPHEN MCMULLIN | | | ON FILE |
| STEPHEN MEJEAN | | | ON FILE |
| STEPHEN MELIN | | | ON FILE |
| STEPHEN MERRILL LOVEJOY | | | ON FILE |
| STEPHEN MERRIT STEINER | | | ON FILE |
| STEPHEN MICHAEL BENAVIDES | | | ON FILE |
| STEPHEN MICHAEL BENDER | | | ON FILE |
| STEPHEN MICHAEL BIENVENU | | | ON FILE |
| STEPHEN MICHAEL BIRDSONG | | | ON FILE |
| STEPHEN MICHAEL BIRDSONG | | | ON FILE |
| STEPHEN MICHAEL BIRDSONG | | | ON FILE |
| STEPHEN MICHAEL BRENNAN | | | ON FILE |
| STEPHEN MICHAEL BROWN | | | ON FILE |
| STEPHEN MICHAEL BUSHON | | | ON FILE |
| STEPHEN MICHAEL CARTER | | | ON FILE |
| STEPHEN MICHAEL CHALUPKA | | | ON FILE |
| STEPHEN MICHAEL COLE | | | ON FILE |
| STEPHEN MICHAEL CORBY | | | ON FILE |
| STEPHEN MICHAEL DICENSO | | | ON FILE |
| STEPHEN MICHAEL DINCHER | | | ON FILE |
| STEPHEN MICHAEL DORST | | | ON FILE |
| STEPHEN MICHAEL DUGAN | | | ON FILE |
| STEPHEN MICHAEL ELLIOTT | | | ON FILE |
| STEPHEN MICHAEL FIRESTONE | | | ON FILE |
| STEPHEN MICHAEL FORD | | | ON FILE |
| STEPHEN MICHAEL FORD | | | ON FILE |
| STEPHEN MICHAEL FRANCIS MCKEE | | | ON FILE |
| STEPHEN MICHAEL FRENCH | | | ON FILE |
| STEPHEN MICHAEL GONZALEZ | | | ON FILE |
| STEPHEN MICHAEL GORMAN | | | ON FILE |
| STEPHEN MICHAEL HERNANDEZ JR | | | ON FILE |
| STEPHEN MICHAEL HOERNER | | | ON FILE |
| STEPHEN MICHAEL IRVING | | | ON FILE |
| STEPHEN MICHAEL JONES | | | ON FILE |
| STEPHEN MICHAEL KELLY | | | ON FILE |
| STEPHEN MICHAEL KENENITZ | | | ON FILE |
| STEPHEN MICHAEL KIDSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHEN MICHAEL LAND | | | ON FILE |
| STEPHEN MICHAEL LANG | | | ON FILE |
| STEPHEN MICHAEL LEARY | | | ON FILE |
| STEPHEN MICHAEL LEWIS | | | ON FILE |
| STEPHEN MICHAEL LITTLE JR | | | ON FILE |
| STEPHEN MICHAEL LLOYD | | | ON FILE |
| STEPHEN MICHAEL LOLMAUGH | | | ON FILE |
| STEPHEN MICHAEL LOVETT | | | ON FILE |
| STEPHEN MICHAEL LUCINI | | | ON FILE |
| STEPHEN MICHAEL LUNDH | | | ON FILE |
| STEPHEN MICHAEL MARBERT | | | ON FILE |
| STEPHEN MICHAEL MARX | | | ON FILE |
| STEPHEN MICHAEL MC CARTHY | | | ON FILE |
| STEPHEN MICHAEL MC CARTHY | | | ON FILE |
| STEPHEN MICHAEL MCCARTHY | | | ON FILE |
| STEPHEN MICHAEL MCCLOSKEY | | | ON FILE |
| STEPHEN MICHAEL MCGRAW | | | ON FILE |
| STEPHEN MICHAEL MEADE | | | ON FILE |
| STEPHEN MICHAEL MEIER | | | ON FILE |
| STEPHEN MICHAEL MERCER FUSTING | | | ON FILE |
| STEPHEN MICHAEL MIGWI GACHERU | | | ON FILE |
| STEPHEN MICHAEL MITCHELL | | | ON FILE |
| STEPHEN MICHAEL MITCHELL | | | ON FILE |
| STEPHEN MICHAEL MORENO | | | ON FILE |
| STEPHEN MICHAEL MOSSNER | | | ON FILE |
| STEPHEN MICHAEL PARKE | | | ON FILE |
| STEPHEN MICHAEL PATRICK | | | ON FILE |
| STEPHEN MICHAEL PEALER | | | ON FILE |
| STEPHEN MICHAEL PERRY | | | ON FILE |
| STEPHEN MICHAEL PETERS | | | ON FILE |
| STEPHEN MICHAEL PRINCE | | | ON FILE |
| STEPHEN MICHAEL QUIROZ | | | ON FILE |
| STEPHEN MICHAEL RANDALL | | | ON FILE |
| STEPHEN MICHAEL RICHARDSON | | | ON FILE |
| STEPHEN MICHAEL RILEY | | | ON FILE |
| STEPHEN MICHAEL ROBERTS | | | ON FILE |
| STEPHEN MICHAEL RODRIGUE | | | ON FILE |
| STEPHEN MICHAEL SCOVIL | | | ON FILE |
| STEPHEN MICHAEL SHORTELL | | | ON FILE |
| STEPHEN MICHAEL SHORTELL | | | ON FILE |
| STEPHEN MICHAEL SNODGRASS | | | ON FILE |
| STEPHEN MICHAEL STANEK | | | ON FILE |
| STEPHEN MICHAEL SUGDEN | | | ON FILE |
| STEPHEN MICHAEL SULLIVAN | | | ON FILE |
| STEPHEN MICHAEL SWANSON | | | ON FILE |
| STEPHEN MICHAEL SWANSON | | | ON FILE |
| STEPHEN MICHAEL SZEWCZYK | | | ON FILE |
| STEPHEN MICHAEL VIETING | | | ON FILE |
| STEPHEN MICHAEL W MOIR | | | ON FILE |
| STEPHEN MICHAEL WALTHER | | | ON FILE |
| STEPHEN MICHAEL WEISCHEDEL | | | ON FILE |
| STEPHEN MICHAEL WERTHEIMER | | | ON FILE |
| STEPHEN MICHAEL WESNER | | | ON FILE |
| STEPHEN MICHAEL WICKS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHEN MICHAEL WILLIS | | | ON FILE |
| STEPHEN MICHAEL WORTHEN | | | ON FILE |
| STEPHEN MICHAEL WRIGHT | | | ON FILE |
| STEPHEN MICHAEL ZIEGLER | | | ON FILE |
| STEPHEN MICHAELII LEWIS | | | ON FILE |
| STEPHEN MICHEAL DELATTE | | | ON FILE |
| STEPHEN MICHEL OZANNE | | | ON FILE |
| STEPHEN MIFSUD | | | ON FILE |
| STEPHEN MIKHAIL SOCO | | | ON FILE |
| STEPHEN MILES RUDE | | | ON FILE |
| STEPHEN MILLER SWANTON | | | ON FILE |
| STEPHEN MITCHELL NAJEMY | | | ON FILE |
| STEPHEN MODICA | | | ON FILE |
| STEPHEN MORRIS | | | ON FILE |
| STEPHEN MORRIS | | | ON FILE |
| STEPHEN MORRIS HOLMES | | | ON FILE |
| STEPHEN MOSIAH JOHNSON | | | ON FILE |
| STEPHEN MUGABI | | | ON FILE |
| STEPHEN MULDER | | | ON FILE |
| STEPHEN MULLIGAN | | | ON FILE |
| STEPHEN MUNESHWAR DOWLATRAM | | | ON FILE |
| STEPHEN MURPHY | | | ON FILE |
| STEPHEN N REIMER | | | ON FILE |
| STEPHEN N WALKER | | | ON FILE |
| STEPHEN NASH HALL | | | ON FILE |
| STEPHEN NATHAN DOAN | | | ON FILE |
| STEPHEN NATHANEAL BAILEY | | | ON FILE |
| STEPHEN NATHANIEL-KYLE WORTHINGTON | | | ON FILE |
| STEPHEN NEAL GRUBB | | | ON FILE |
| STEPHEN NEIL BURNAFORD DAVEY | | | ON FILE |
| STEPHEN NELSON TINKHAM | | | ON FILE |
| STEPHEN NGUYEN | | | ON FILE |
| STEPHEN NICHOLAS DUFFY | | | ON FILE |
| STEPHEN NICHOLAS FLAGELLO | | | ON FILE |
| STEPHEN NICHOLAS HAINES | | | ON FILE |
| STEPHEN NICHOLAS HOWE | | | ON FILE |
| STEPHEN NICHOLAS RANIERI | | | ON FILE |
| STEPHEN NICHOLAS WILSON | | | ON FILE |
| STEPHEN NICO MANTE BIANZON | | | ON FILE |
| STEPHEN NIEBRES | | | ON FILE |
| STEPHEN NIKHOLAS CARBAJAL | | | ON FILE |
| STEPHEN NOEL HYNES | | | ON FILE |
| STEPHEN NOLAN | | | ON FILE |
| STEPHEN NONSO ESIE EZE NWANNE ANWUZIA | | | ON FILE |
| STEPHEN NORBERT DREIKOSEN | | | ON FILE |
| STEPHEN NORMAN | | | ON FILE |
| STEPHEN NWADIKE | | | ON FILE |
| STEPHEN O BRIEN | | | ON FILE |
| STEPHEN O DOHERTY | | | ON FILE |
| STEPHEN O OTONDI | | | ON FILE |
| STEPHEN O SEATOR | | | ON FILE |
| STEPHEN O YAKUBISIN | | | ON FILE |
| STEPHEN OAKLEY MULLINS | | | ON FILE |
| STEPHEN OBERMULLER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHEN OBERMULLER | | | ON FILE |
| STEPHEN ODDO | | | ON FILE |
| STEPHEN OGDEN | | | ON FILE |
| STEPHEN OKONGOR AGBOR | | | ON FILE |
| STEPHEN OLADIPO OLABODE | | | ON FILE |
| STEPHEN OLIVE SIDNEY | | | ON FILE |
| STEPHEN OLIVER FORBES-SIMPSON | | | ON FILE |
| STEPHEN OLIVER FREY | | | ON FILE |
| STEPHEN OLIVER THORNTON | | | ON FILE |
| STEPHEN OLU DAVID | | | ON FILE |
| STEPHEN OLUWALONIMI OLADOJA | | | ON FILE |
| STEPHEN OLUWASEUN ADEOYE | | | ON FILE |
| STEPHEN OLUWATIMILEHIN AJALA | | | ON FILE |
| STEPHEN ONEILL | | | ON FILE |
| STEPHEN ONG | | | ON FILE |
| STEPHEN OWEN GIELNIAK | | | ON FILE |
| STEPHEN OWENS | | | ON FILE |
| STEPHEN P CANTWELL | | | ON FILE |
| STEPHEN P DRONEN | | | ON FILE |
| STEPHEN P MATSON | | | ON FILE |
| STEPHEN P MCKEON | | | ON FILE |
| STEPHEN P PACKER | | | ON FILE |
| STEPHEN P SOSA | | | ON FILE |
| STEPHEN PADRAIG KELLEHER | | | ON FILE |
| STEPHEN PANOS KESHISHIAN | | | ON FILE |
| STEPHEN PARHAM | | | ON FILE |
| STEPHEN PARKER BECK | | | ON FILE |
| STEPHEN PARNELL MA | | | ON FILE |
| STEPHEN PATRICE BRANDES | | | ON FILE |
| STEPHEN PATRICK BRIGANTI | | | ON FILE |
| STEPHEN PATRICK FARRELL | | | ON FILE |
| STEPHEN PATRICK FRED HALL | | | ON FILE |
| STEPHEN PATRICK GIRDLESTONE | | | ON FILE |
| STEPHEN PATRICK GUILLORY | | | ON FILE |
| STEPHEN PATRICK HAYES YU | | | ON FILE |
| STEPHEN PATRICK MC NAIR | | | ON FILE |
| STEPHEN PATRICK OBRIEN | | | ON FILE |
| STEPHEN PATRICK POSS | | | ON FILE |
| STEPHEN PATRICK POWELL | | | ON FILE |
| STEPHEN PATRICK PUGH | | | ON FILE |
| STEPHEN PAUL ADAMS | | | ON FILE |
| STEPHEN PAUL ANNA | | | ON FILE |
| STEPHEN PAUL ARMSTRONG | | | ON FILE |
| STEPHEN PAUL BEINS | | | ON FILE |
| STEPHEN PAUL BERHAR | | | ON FILE |
| STEPHEN PAUL BULL | | | ON FILE |
| STEPHEN PAUL CHANDLER | | | ON FILE |
| STEPHEN PAUL CHAUVIN | | | ON FILE |
| STEPHEN PAUL CONDON | | | ON FILE |
| STEPHEN PAUL DAUGHERTY | | | ON FILE |
| STEPHEN PAUL DAVIES-GRIFFITH | | | ON FILE |
| STEPHEN PAUL EVANS | | | ON FILE |
| STEPHEN PAUL FOWLER | | | ON FILE |
| STEPHEN PAUL GARNER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHEN PAUL GASKILL | | | ON FILE |
| STEPHEN PAUL GREENE | | | ON FILE |
| STEPHEN PAUL HIGGINS | | | ON FILE |
| STEPHEN PAUL HOUSE | | | ON FILE |
| STEPHEN PAUL HYATT | | | ON FILE |
| STEPHEN PAUL JOHN DEMCHINSKY | | | ON FILE |
| STEPHEN PAUL JOHN DEMCHINSKY | | | ON FILE |
| STEPHEN PAUL JONES | | | ON FILE |
| STEPHEN PAUL KENNEDY | | | ON FILE |
| STEPHEN PAUL KESTEN | | | ON FILE |
| STEPHEN PAUL KICINSKI | | | ON FILE |
| STEPHEN PAUL KLEMEN | | | ON FILE |
| STEPHEN PAUL KRIDLE | | | ON FILE |
| STEPHEN PAUL LANDER | | | ON FILE |
| STEPHEN PAUL MARSDEN | | | ON FILE |
| STEPHEN PAUL MCLELLAN | | | ON FILE |
| STEPHEN PAUL MICHAELSON | | | ON FILE |
| STEPHEN PAUL MILLER | | | ON FILE |
| STEPHEN PAUL MORELLO | | | ON FILE |
| STEPHEN PAUL NADEAU | | | ON FILE |
| STEPHEN PAUL NASIATKA | | | ON FILE |
| STEPHEN PAUL NATHANIEL ZIEGLER | | | ON FILE |
| STEPHEN PAUL NELMS | | | ON FILE |
| STEPHEN PAUL OSULLIVAN | | | ON FILE |
| STEPHEN PAUL PARKER | | | ON FILE |
| STEPHEN PAUL PETERSON | | | ON FILE |
| STEPHEN PAUL ROBERTO GRANGER | | | ON FILE |
| STEPHEN PAUL ROBERTSON | | | ON FILE |
| STEPHEN PAUL ROLFE | | | ON FILE |
| STEPHEN PAUL SAMS | | | ON FILE |
| STEPHEN PAUL SCHAFER | | | ON FILE |
| STEPHEN PAUL SCHUITT | | | ON FILE |
| STEPHEN PAUL SLINEY | | | ON FILE |
| STEPHEN PAUL TETRAULT | | | ON FILE |
| STEPHEN PAUL THOMPSON | | | ON FILE |
| STEPHEN PAUL WARNSHUIS | | | ON FILE |
| STEPHEN PAUL WILBURN | | | ON FILE |
| STEPHEN PAUL WILSON | | | ON FILE |
| STEPHEN PAUL WINNEY | | | ON FILE |
| STEPHEN PAUL ZINN | | | ON FILE |
| STEPHEN PETER ADAMTHWAITE | | | ON FILE |
| STEPHEN PETER BARNETT | | | ON FILE |
| STEPHEN PETER BRADLEY | | | ON FILE |
| STEPHEN PETER COOK | | | ON FILE |
| STEPHEN PETER FLYNN | | | ON FILE |
| STEPHEN PETER HANLEY | | | ON FILE |
| STEPHEN PETER KARANJA GITAU | | | ON FILE |
| STEPHEN PETER LOVELL | | | ON FILE |
| STEPHEN PETER MAYNARD | | | ON FILE |
| STEPHEN PETER MING WONG | | | ON FILE |
| STEPHEN PETER OGDEN | | | ON FILE |
| STEPHEN PETER OGDEN | | | ON FILE |
| STEPHEN PHILIP MORGAN | | | ON FILE |
| STEPHEN PHILIP POTURICH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHEN PHILIP REDDY | | | ON FILE |
| STEPHEN PHILIP THOMAS | | | ON FILE |
| STEPHEN PHILIP WHITELEY | | | ON FILE |
| STEPHEN PHILLIP BLATTI | | | ON FILE |
| STEPHEN PHILLIP COLEMAN | | | ON FILE |
| STEPHEN PHILLIP GILLISPIE | | | ON FILE |
| STEPHEN PHILLIP OMARA | | | ON FILE |
| STEPHEN PHILLIP SHAR | | | ON FILE |
| STEPHEN PINEDA | | | ON FILE |
| STEPHEN POLLOCK | | | ON FILE |
| STEPHEN POWERS ROSS | | | ON FILE |
| STEPHEN PRADEEP MOSES | | | ON FILE |
| STEPHEN PRESCOTT CHANSLOR | | | ON FILE |
| STEPHEN PRICE | | | ON FILE |
| STEPHEN R BYRNE | | | ON FILE |
| STEPHEN R DOOLEY | | | ON FILE |
| STEPHEN R GOODE | | | ON FILE |
| STEPHEN R GUBERT | | | ON FILE |
| STEPHEN R HAWKE | | | ON FILE |
| STEPHEN R HISSEY | | | ON FILE |
| STEPHEN R KAVAS | | | ON FILE |
| STEPHEN R LONG | | | ON FILE |
| STEPHEN R MARELLA | | | ON FILE |
| STEPHEN R MYERS | | | ON FILE |
| STEPHEN R REYNOLDS | | | ON FILE |
| STEPHEN R STUBBLEFIELD | | | ON FILE |
| STEPHEN R TUCKER | | | ON FILE |
| STEPHEN RALPH SIMMS | | | ON FILE |
| STEPHEN RAMOSK MANUEL | | | ON FILE |
| STEPHEN RANDALL BENTLEY | | | ON FILE |
| STEPHEN RANDALL BOOTH | | | ON FILE |
| STEPHEN RANDALL MASSEY | | | ON FILE |
| STEPHEN RANDOLPH SMEDLEY | | | ON FILE |
| STEPHEN RAY ALGER | | | ON FILE |
| STEPHEN RAY KESSINGER | | | ON FILE |
| STEPHEN RAY OGDEN II | | | ON FILE |
| STEPHEN RAY RALPH | | | ON FILE |
| STEPHEN RAY VELAZQUEZ | | | ON FILE |
| STEPHEN RAYMOND LODGE | | | ON FILE |
| STEPHEN REA | | | ON FILE |
| STEPHEN REESE | | | ON FILE |
| STEPHEN REHAK | | | ON FILE |
| STEPHEN REINHOLD KRAUSE | | | ON FILE |
| STEPHEN RICHARD BOOKSTABER | | | ON FILE |
| STEPHEN RICHARD BOS | | | ON FILE |
| STEPHEN RICHARD BOSTAPH | | | ON FILE |
| STEPHEN RICHARD CARDEN | | | ON FILE |
| STEPHEN RICHARD CASS | | | ON FILE |
| STEPHEN RICHARD GENTLEMAN | | | ON FILE |
| STEPHEN RICHARD HILL | | | ON FILE |
| STEPHEN RICHARD JOHNSON | | | ON FILE |
| STEPHEN RICHARD KUBICK | | | ON FILE |
| STEPHEN RICHARD NAYLOR | | | ON FILE |
| STEPHEN RICHARD OLAH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHEN RICHARD OSBORNE | | | ON FILE |
| STEPHEN RICHARD PAUL | | | ON FILE |
| STEPHEN RICHARD SHAW | | | ON FILE |
| STEPHEN RICHARD STEWART | | | ON FILE |
| STEPHEN RICHARD TAYLOR | | | ON FILE |
| STEPHEN RICHARD TAYLOR | | | ON FILE |
| STEPHEN RICHARD VOSS | | | ON FILE |
| STEPHEN RICHARD WAKELIN | | | ON FILE |
| STEPHEN RICHARDS | | | ON FILE |
| STEPHEN RICHARDSON | | | ON FILE |
| STEPHEN RICKS | | | ON FILE |
| STEPHEN RILEY | | | ON FILE |
| STEPHEN ROBERT AMAN | | | ON FILE |
| STEPHEN ROBERT BLANDAMER | | | ON FILE |
| STEPHEN ROBERT BREMNER | | | ON FILE |
| STEPHEN ROBERT CONNORS | | | ON FILE |
| STEPHEN ROBERT COX | | | ON FILE |
| STEPHEN ROBERT COZZI | | | ON FILE |
| STEPHEN ROBERT FAIRBANKS | | | ON FILE |
| STEPHEN ROBERT GEORGE | | | ON FILE |
| STEPHEN ROBERT HASIAK | | | ON FILE |
| STEPHEN ROBERT HRICKY | | | ON FILE |
| STEPHEN ROBERT JR AMOS | | | ON FILE |
| STEPHEN ROBERT KINGDON | | | ON FILE |
| STEPHEN ROBERT MCATEE | | | ON FILE |
| STEPHEN ROBERT MOORE | | | ON FILE |
| STEPHEN ROBERT MOORE | | | ON FILE |
| STEPHEN ROBERT P YOUNG | | | ON FILE |
| STEPHEN ROBERT PIDLISKEY | | | ON FILE |
| STEPHEN ROBERT RAWLING | | | ON FILE |
| STEPHEN ROBERT ROMA | | | ON FILE |
| STEPHEN ROBERT SANTORO | | | ON FILE |
| STEPHEN ROBERT SCHWARZ | | | ON FILE |
| STEPHEN ROBERT THOLE | | | ON FILE |
| STEPHEN ROBERT WARD | | | ON FILE |
| STEPHEN ROBERTO ENGEL | | | ON FILE |
| STEPHEN RODGERS | | | ON FILE |
| STEPHEN ROLAND JURESIC | | | ON FILE |
| STEPHEN RON MAROFSKY | | | ON FILE |
| STEPHEN RONALD SACKA | | | ON FILE |
| STEPHEN RONALD WALKUP | | | ON FILE |
| STEPHEN RONALD-TIKI PERAMA WADE | | | ON FILE |
| STEPHEN ROSS | | | ON FILE |
| STEPHEN ROSS BURREL COX | | | ON FILE |
| STEPHEN ROSS JOHN YOUNG | | | ON FILE |
| STEPHEN ROSS NELSON | | | ON FILE |
| STEPHEN ROSS TONKIN | | | ON FILE |
| STEPHEN ROY JAMES MENDES | | | ON FILE |
| STEPHEN ROY JOSEPH SEEDHOUSE | | | ON FILE |
| STEPHEN ROY KENDALL | | | ON FILE |
| STEPHEN ROY PAYNE | | | ON FILE |
| STEPHEN ROY PEARSON | | | ON FILE |
| STEPHEN ROY SOBEY | | | ON FILE |
| STEPHEN RUDD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHEN RUDKIN - MCCULLOUGH | | | ON FILE |
| STEPHEN RUDKIN- MCCULLOUGH | | | ON FILE |
| STEPHEN RYAN LANKTON | | | ON FILE |
| STEPHEN RYAN SAUNDERS | | | ON FILE |
| STEPHEN RYMAN | | | ON FILE |
| STEPHEN S FANG | | | ON FILE |
| STEPHEN S FRANCO | | | ON FILE |
| STEPHEN S FRANCO | | | ON FILE |
| STEPHEN S GOVONI | | | ON FILE |
| STEPHEN S ROMA | | | ON FILE |
| STEPHEN SALINO | | | ON FILE |
| STEPHEN SAMNANG YORT | | | ON FILE |
| STEPHEN SAMUEL BOYCE | | | ON FILE |
| STEPHEN SAMUEL PICKERING | | | ON FILE |
| STEPHEN SANTINO SCARPITTI | | | ON FILE |
| STEPHEN SARGEANT | | | ON FILE |
| STEPHEN SAT MAHARAJ | | | ON FILE |
| STEPHEN SAVIO SANTANA DA SILVA | | | ON FILE |
| STEPHEN SCHMEDTJE ELLENDER | | | ON FILE |
| STEPHEN SCHMINKY | | | ON FILE |
| STEPHEN SCHWALBACH | | | ON FILE |
| STEPHEN SCOTT BROWN | | | ON FILE |
| STEPHEN SCOTT FOXWORTH | | | ON FILE |
| STEPHEN SCOTT GILBERT | | | ON FILE |
| STEPHEN SCOTT HANDLEY | | | ON FILE |
| STEPHEN SCOTT HARRISON | | | ON FILE |
| STEPHEN SCOTT HUDSON | | | ON FILE |
| STEPHEN SCOTT JERNIGAN | | | ON FILE |
| STEPHEN SCOTT RUSSELL | | | ON FILE |
| STEPHEN SCOTT VLCKO | | | ON FILE |
| STEPHEN SCOTT WEATHERLY | | | ON FILE |
| STEPHEN SEAN HEWETT | | | ON FILE |
| STEPHEN SEJUN GWAK | | | ON FILE |
| STEPHEN SETH MACAGBA MINA | | | ON FILE |
| STEPHEN SHAEFFER BANNIGAN | | | ON FILE |
| STEPHEN SHANE BEATY | | | ON FILE |
| STEPHEN SHANE ERMITANO | | | ON FILE |
| STEPHEN SHANE WILLCOX | | | ON FILE |
| STEPHEN SHAWBING YANG | | | ON FILE |
| STEPHEN SHAWN WORSHAM JR | | | ON FILE |
| STEPHEN SHEFFIELD SIMON | | | ON FILE |
| STEPHEN SHELTON THOMAS | | | ON FILE |
| STEPHEN SHEN | | | ON FILE |
| STEPHEN SHENGHUAI CHEN | | | ON FILE |
| STEPHEN SHEPHERD HOCHSCHILD | | | ON FILE |
| STEPHEN SIDNEY HERON | | | ON FILE |
| STEPHEN SILVA | | | ON FILE |
| STEPHEN SMITH | | | ON FILE |
| STEPHEN SMITH | | | ON FILE |
| STEPHEN SMITHBURGER | | | ON FILE |
| STEPHEN SMYTH | | | ON FILE |
| STEPHEN SNYDER | | | ON FILE |
| STEPHEN SOHAIL ABDULLAH | | | ON FILE |
| STEPHEN SOLOMON RAHMEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHEN SONG | | | ON FILE |
| STEPHEN SONU CHOPRA | | | ON FILE |
| STEPHEN SOOS | | | ON FILE |
| STEPHEN SOUW | | | ON FILE |
| STEPHEN SPENCER JAMES | | | ON FILE |
| STEPHEN STAINES | | | ON FILE |
| STEPHEN STAINTON BRETHERTON | | | ON FILE |
| STEPHEN STANLEY HICKS | | | ON FILE |
| STEPHEN STANLEY REESE | | | ON FILE |
| STEPHEN STANLEY SPROXTON PREDDY | | | ON FILE |
| STEPHEN STEPHEN | | | ON FILE |
| STEPHEN SUDDES | | | ON FILE |
| STEPHEN SUKWON HONG | | | ON FILE |
| STEPHEN SUNG-HYUN CHUNG | | | ON FILE |
| STEPHEN SWANEPOEL | | | ON FILE |
| STEPHEN SYDNEY PAYNE | | | ON FILE |
| STEPHEN SZE-CHUN LI | | | ON FILE |
| STEPHEN T NGUYEN | | | ON FILE |
| STEPHEN T HAWKINS | | | ON FILE |
| STEPHEN T MANNING | | | ON FILE |
| STEPHEN T PIRNAT | | | ON FILE |
| STEPHEN TAI | | | ON FILE |
| STEPHEN TAI BANG | | | ON FILE |
| STEPHEN TALBOT WOOTTON | | | ON FILE |
| STEPHEN TAN GO | | | ON FILE |
| STEPHEN TAYLOR ANGELL | | | ON FILE |
| STEPHEN TAYLOR JOBE | | | ON FILE |
| STEPHEN THEODORE MOLDOVANYI | | | ON FILE |
| STEPHEN THICK | | | ON FILE |
| STEPHEN THOM | | | ON FILE |
| STEPHEN THOMAS ANTHONY RUSH | | | ON FILE |
| STEPHEN THOMAS BALLANTINE | | | ON FILE |
| STEPHEN THOMAS BEASLEY | | | ON FILE |
| STEPHEN THOMAS BENTON | | | ON FILE |
| STEPHEN THOMAS BEZA | | | ON FILE |
| STEPHEN THOMAS GARRIQUES JR | | | ON FILE |
| STEPHEN THOMAS GILES | | | ON FILE |
| STEPHEN THOMAS GOODE | | | ON FILE |
| STEPHEN THOMAS GRABOWSKI | | | ON FILE |
| STEPHEN THOMAS HOLLAND | | | ON FILE |
| STEPHEN THOMAS HOLMES | | | ON FILE |
| STEPHEN THOMAS JANDA | | | ON FILE |
| STEPHEN THOMAS KIEVIT | | | ON FILE |
| STEPHEN THOMAS MCGOVERN | | | ON FILE |
| STEPHEN THOMAS PAJERSKI | | | ON FILE |
| STEPHEN THOMAS REICH | | | ON FILE |
| STEPHEN THOMAS REID | | | ON FILE |
| STEPHEN THOMAS RENNER | | | ON FILE |
| STEPHEN THOMAS RIZZO | | | ON FILE |
| STEPHEN THOMAS SCHREIBER | | | ON FILE |
| STEPHEN THOMAS SERVIS | | | ON FILE |
| STEPHEN THOMAS TOWNE | | | ON FILE |
| STEPHEN THOMAS TRAHEY | | | ON FILE |
| STEPHEN THOMAS WAGONER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHEN THOMAS WARKENTINE | | | ON FILE |
| STEPHEN THORNHILL | | | ON FILE |
| STEPHEN TIMOTHY CALVERT | | | ON FILE |
| STEPHEN TIMOTHY DUFF | | | ON FILE |
| STEPHEN TIMOTHY HYLANDER | | | ON FILE |
| STEPHEN TINJACA ANGULO | | | ON FILE |
| STEPHEN TODD HOLLINGSWORTH | | | ON FILE |
| STEPHEN TODD KOSMAN | | | ON FILE |
| STEPHEN TODD MALUTICH | | | ON FILE |
| STEPHEN TONY SHEEDY | | | ON FILE |
| STEPHEN TOOVEY | | | ON FILE |
| STEPHEN TORE ADOLFSON | | | ON FILE |
| STEPHEN TOUCHE ANDERSON | | | ON FILE |
| STEPHEN TOWNE | | | ON FILE |
| STEPHEN TROY BENNETT | | | ON FILE |
| STEPHEN TROYALDEN WILLIAMS | | | ON FILE |
| STEPHEN TSENG | | | ON FILE |
| STEPHEN TYLER ADAMS | | | ON FILE |
| STEPHEN TYLER COLE URCONIS | | | ON FILE |
| STEPHEN TYLER COX | | | ON FILE |
| STEPHEN TYLER HUPFER | | | ON FILE |
| STEPHEN TYLER MARTINEZ | | | ON FILE |
| STEPHEN TYLER NEGLEY | | | ON FILE |
| STEPHEN TYSON CROSBIE | | | ON FILE |
| STEPHEN V HINTON | | | ON FILE |
| STEPHEN VALENTIN | | | ON FILE |
| STEPHEN VALLE | | | ON FILE |
| STEPHEN VAUGHAN JONES | | | ON FILE |
| STEPHEN VAUGHAN KOLBE | | | ON FILE |
| STEPHEN VICTOR HILGART | | | ON FILE |
| STEPHEN VICTOR NAGY | | | ON FILE |
| STEPHEN VICTOR PATANE | | | ON FILE |
| STEPHEN VINCENT ARMSON | | | ON FILE |
| STEPHEN VINCENT BROWN | | | ON FILE |
| STEPHEN VINCENT CONCIALDI | | | ON FILE |
| STEPHEN VINCENT CONCIALDI | | | ON FILE |
| STEPHEN VINCENT FUOCO | | | ON FILE |
| STEPHEN VINCENT KURYLO JR | | | ON FILE |
| STEPHEN VINCENT TORKILDSON | | | ON FILE |
| STEPHEN VOLODYMYR STAKHIV | | | ON FILE |
| STEPHEN W DAHNKE | | | ON FILE |
| STEPHEN W ELLIOTT | | | ON FILE |
| STEPHEN W HUNT | | | ON FILE |
| STEPHEN W KAY II | | | ON FILE |
| STEPHEN W PARDRIDGE | | | ON FILE |
| STEPHEN W PRESTON | | | ON FILE |
| STEPHEN W QUAN | | | ON FILE |
| STEPHEN W SUN | | | ON FILE |
| STEPHEN W WONG | | | ON FILE |
| STEPHEN WADE | | | ON FILE |
| STEPHEN WADE VILLAVASO | | | ON FILE |
| STEPHEN WAI LOONG LEE | | | ON FILE |
| STEPHEN WAIFAN TANG | | | ON FILE |
| STEPHEN WALKER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHEN WALLACE | | | ON FILE |
| STEPHEN WALLACE HUGGINS | | | ON FILE |
| STEPHEN WALLACE PRICE | | | ON FILE |
| STEPHEN WALTER DANGELO | | | ON FILE |
| STEPHEN WALTER KOHUT | | | ON FILE |
| STEPHEN WALTER MCCOOL | | | ON FILE |
| STEPHEN WALTER OELKERS | | | ON FILE |
| STEPHEN WAN F LAU | | | ON FILE |
| STEPHEN WARD SUPER PTY LTD | | | ON FILE |
| STEPHEN WARNEFORD - BYGRAVE | | | ON FILE |
| STEPHEN WAYNE FELLOWS | | | ON FILE |
| STEPHEN WAYNE HEMMINGS | | | ON FILE |
| STEPHEN WAYNE JONES | | | ON FILE |
| STEPHEN WAYNE PETRUZZIELLO | | | ON FILE |
| STEPHEN WAYNE ROZWOOD | | | ON FILE |
| STEPHEN WAYNE TORRENCE | | | ON FILE |
| STEPHEN WAYNE WASSERMANN | | | ON FILE |
| STEPHEN WAYNE WATTS | | | ON FILE |
| STEPHEN WAYNE WHITMAN | | | ON FILE |
| STEPHEN WEBER | | | ON FILE |
| STEPHEN WELDON | | | ON FILE |
| STEPHEN WELLS | | | ON FILE |
| STEPHEN WESLEY BUTLER | | | ON FILE |
| STEPHEN WESLEY COLE | | | ON FILE |
| STEPHEN WESTON CREASEY | | | ON FILE |
| STEPHEN WHARTON CHENOWETH | | | ON FILE |
| STEPHEN WHARTON STRATTON | | | ON FILE |
| STEPHEN WHELTON | | | ON FILE |
| STEPHEN WILBUR PECKHAM | | | ON FILE |
| STEPHEN WILEY | | | ON FILE |
| STEPHEN WILLIAM ALEXANDER | | | ON FILE |
| STEPHEN WILLIAM BLOM | | | ON FILE |
| STEPHEN WILLIAM BOTHA | | | ON FILE |
| STEPHEN WILLIAM CAUDLE | | | ON FILE |
| STEPHEN WILLIAM CHAPMAN | | | ON FILE |
| STEPHEN WILLIAM DOUGLAS | | | ON FILE |
| STEPHEN WILLIAM ERICKSEN | | | ON FILE |
| STEPHEN WILLIAM GRAMBOW | | | ON FILE |
| STEPHEN WILLIAM HYLAND | | | ON FILE |
| STEPHEN WILLIAM J WARCUP | | | ON FILE |
| STEPHEN WILLIAM KORKA | | | ON FILE |
| STEPHEN WILLIAM MCCASKELL | | | ON FILE |
| STEPHEN WILLIAM MENDIBLES | | | ON FILE |
| STEPHEN WILLIAM PRENA | | | ON FILE |
| STEPHEN WILLIAM PRINCE | | | ON FILE |
| STEPHEN WILLIAM STANVICK | | | ON FILE |
| STEPHEN WILLIAM TONTZ | | | ON FILE |
| STEPHEN WILLIAM ZAUTKE | | | ON FILE |
| STEPHEN WILLIAM-DOUGLAS BYRNE | | | ON FILE |
| STEPHEN WILLIAMS JOHNSON | | | ON FILE |
| STEPHEN WILSON | | | ON FILE |
| STEPHEN WINGLOON HO | | | ON FILE |
| STEPHEN WINTON BETSWORTH | | | ON FILE |
| STEPHEN WIZARD MAEFSKY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEPHEN WOLFF | | | ON FILE |
| STEPHEN WONG | | | ON FILE |
| STEPHEN WONG | | | ON FILE |
| STEPHEN WOO | | | ON FILE |
| STEPHEN WRIGGLESWORTH | | | ON FILE |
| STEPHEN WRIGHT | | | ON FILE |
| STEPHEN WUN-KIN SIN | | | ON FILE |
| STEPHEN WYATT SMITH | | | ON FILE |
| STEPHEN XIONG | | | ON FILE |
| STEPHEN Y SYKES | | | ON FILE |
| STEPHEN Y XIE | | | ON FILE |
| STEPHEN YAP CHOONG WEY | | | ON FILE |
| STEPHEN YAU | | | ON FILE |
| STEPHEN YEW HOCK LU | | | ON FILE |
| STEPHEN YIU KA CHAN | | | ON FILE |
| STEPHEN YI-WEI LIN | | | ON FILE |
| STEPHEN YONSIK LEE | | | ON FILE |
| STEPHEN YOSHIO CHRISTIE | | | ON FILE |
| STEPHEN YOUNG | | | ON FILE |
| STEPHEN YOW CHUAN SHOW | | | ON FILE |
| STEPHEN YU CHANG FU | | | ON FILE |
| STEPHEN YUSMAN | | | ON FILE |
| STEPHEN ZABEL POULSEN | | | ON FILE |
| STEPHEN ZACHARIAH GEORGE | | | ON FILE |
| STEPHEN ZACHARY UPGREN | | | ON FILE |
| STEPHEN ZAMBAUX | | | ON FILE |
| STEPHEN ZANE DEVLIN | | | ON FILE |
| STEPHEN ZHANG | | | ON FILE |
| STEPHEN-ANTHONY V RODRIGUEZ | | | ON FILE |
| STEPHENCRISED LAMSEN LANDICHO | | | ON FILE |
| STEPHENE HOSEY KLEIN | | | ON FILE |
| STEPHENGA B PALE | | | ON FILE |
| STEPHENI SMITH | | | ON FILE |
| STEPHENIA C LIMA | | | ON FILE |
| STEPHENIE RAYE PAINTER | | | ON FILE |
| STEPHENMICHAEL MCANDREW | | | ON FILE |
| STEPHENPATRICK GOSS | | | ON FILE |
| STEPHENSON JUNIOR MANDE | | | ON FILE |
| STEPHENSON RICHARD BELLINGER II | | | ON FILE |
| STEPHON AVERI BERNARD | | | ON FILE |
| STEPHON DAVID WATSON | | | ON FILE |
| STEPHON DIOR JOHNSON | | | ON FILE |
| STEPHON EUGENE BANKHEAD | | | ON FILE |
| STEPHON GLEN SANDS | | | ON FILE |
| STEPHON ORION JAMES | | | ON FILE |
| STEPHON SAMUEL OSBORNE | | | ON FILE |
| STEPHVOY VASSARI CUNNINGHAM | | | ON FILE |
| STEREO BANANA | | | ON FILE |
| STERGIOS GEORGANTAS | | | ON FILE |
| STERGIOS LIAPIS | | | ON FILE |
| STERGIOS MICHAI AGIOTIS | | | ON FILE |
| STERGIOS MOUSTAKAS | | | ON FILE |
| STERGIOS PLIAMPAS | | | ON FILE |
| STERGIOS STERGIOU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STERLING ALAN SELOVER | | | ON FILE |
| STERLING ALEXANDER GRIFFIN | | | ON FILE |
| STERLING ALEXANDER VOTH | | | ON FILE |
| STERLING ALLEN OTTUN | | | ON FILE |
| STERLING ANCEL SAVARIAU | | | ON FILE |
| STERLING ARMANI WILLIAMS | | | ON FILE |
| STERLING AUSTIN GREEN | | | ON FILE |
| STERLING BOYD BARNETT | | | ON FILE |
| STERLING CANNON SCHMUTZ | | | ON FILE |
| STERLING CASEY SAKRY | | | ON FILE |
| STERLING CURTIS ALBURY | | | ON FILE |
| STERLING DAYNE BRUNNER | | | ON FILE |
| STERLING DEMETRI GEORGE | | | ON FILE |
| STERLING EDENNIS THARP | | | ON FILE |
| STERLING EDWARD THOMAS | | | ON FILE |
| STERLING ELGIN NOCOLLS | | | ON FILE |
| STERLING ELIJAH FINDLAY | | | ON FILE |
| STERLING FORREST GREY | | | ON FILE |
| STERLING GIOVANNI GIRALMO | | | ON FILE |
| STERLING GRANT FITZWATER | | | ON FILE |
| STERLING GRANT STINSON | | | ON FILE |
| STERLING IRIS GARNER | | | ON FILE |
| STERLING JACK PILSBURY | | | ON FILE |
| STERLING LARENZ RIDDICK | | | ON FILE |
| STERLING LEE WHITLEY | | | ON FILE |
| STERLING MAXWELL MCBRIDE | | | ON FILE |
| STERLING MERRILL SMITH | | | ON FILE |
| STERLING MICHAEL SNOW | | | ON FILE |
| STERLING MICHAELMERNONE PETERSEN | | | ON FILE |
| STERLING OSBORNE GORDON | | | ON FILE |
| STERLING R WHITE | | | ON FILE |
| STERLING REECE MILNE | | | ON FILE |
| STERLING SCOTT JONES | | | ON FILE |
| STERLING SILVER SMITH | | | ON FILE |
| STERLING SMITH HAMPTON | | | ON FILE |
| STERLING TYSON SWAFFORD | | | ON FILE |
| STERLING WELDON KILLION | | | ON FILE |
| STERLING WHITAKER CHIPMAN | | | ON FILE |
| STERLING YOONG HING SEAH | | | ON FILE |
| STERN S YEH | | | ON FILE |
| STERRE HIJLKEMA | | | ON FILE |
| STERRY KEN RICHARDSON | | | ON FILE |
| STETSEN G KAUER | | | ON FILE |
| STETSON HEATH HOGUE | | | ON FILE |
| STEVAN Å½UBRINIÄ‡ | | | ON FILE |
| STEVAN BLANUSA | | | ON FILE |
| STEVAN BOGOSALJEVIC | | | ON FILE |
| STEVAN BOVAN | | | ON FILE |
| STEVAN CRNKOVIC | | | ON FILE |
| STEVAN ERDELJAN | | | ON FILE |
| STEVAN IVIC | | | ON FILE |
| STEVAN JAMES SANDOVAL | | | ON FILE |
| STEVAN JANKOV | | | ON FILE |
| STEVAN JEREMIC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVAN JOSHUA HARP | | | ON FILE |
| STEVAN JOSIPOVIC | | | ON FILE |
| STEVAN KOPRIVICA | | | ON FILE |
| STEVAN KOPRIVICA | | | ON FILE |
| STEVAN KOSTIC | | | ON FILE |
| STEVAN KOSTIC | | | ON FILE |
| STEVAN LAZIC | | | ON FILE |
| STEVAN LICKO | | | ON FILE |
| STEVAN LITOBAC | | | ON FILE |
| STEVAN MAGLIC | | | ON FILE |
| STEVAN MATOVIC | | | ON FILE |
| STEVAN MICHAEL MILUNOVIC | | | ON FILE |
| STEVAN MICHAEL WHITE | | | ON FILE |
| STEVAN MILAS | | | ON FILE |
| STEVAN MILOSEV | | | ON FILE |
| STEVAN OBRADOVIC | | | ON FILE |
| STEVAN OLJACA | | | ON FILE |
| STEVAN P LOHJA | | | ON FILE |
| STEVAN PANTELIC | | | ON FILE |
| STEVAN PHILIPPE JEAN-PAUL MAURICE FABRICE TREGARO | | | ON FILE |
| STEVAN RICHARD BRONNER | | | ON FILE |
| STEVAN SARCEV | | | ON FILE |
| STEVAN STEVANOVIC | | | ON FILE |
| STEVAN SUCIN | | | ON FILE |
| STEVAN TRAY GUIZIOU | | | ON FILE |
| STEVAN TRAY GUIZIOU | | | ON FILE |
| STEVAN ZIHLAVSKI | | | ON FILE |
| STEVANNY LIMURIA | | | ON FILE |
| STEVANUS AGUS TEDJOANA SITORUS | | | ON FILE |
| STEVANUS JONATHAN | | | ON FILE |
| STEVE A WEETMAN | | | ON FILE |
| STEVE AARON BOLINGER | | | ON FILE |
| STEVE AARON FLAM | | | ON FILE |
| STEVE AARON NAUDE | | | ON FILE |
| STEVE AKOPYAN | | | ON FILE |
| STEVE AL ROY | | | ON FILE |
| STEVE ALAN LIAN | | | ON FILE |
| STEVE ALAN PATTERSON | | | ON FILE |
| STEVE ALBERT A FRANCKEN | | | ON FILE |
| STEVE ALBERT ADAMES BERNAL | | | ON FILE |
| STEVE ALEXANDER ROMERO | | | ON FILE |
| STEVE ALEXIS BIGRAS | | | ON FILE |
| STEVE ANDREW BROWN | | | ON FILE |
| STEVE ANDREW SEGESSER | | | ON FILE |
| STEVE ANDRIAN WIJONO | | | ON FILE |
| STEVE ANDY DJOMNANG NTONCHI | | | ON FILE |
| STEVE ANOUSITH SENGMANY | | | ON FILE |
| STEVE ANTHONY MARZIN | | | ON FILE |
| STEVE ANTHONY MORGAN | | | ON FILE |
| STEVE ANTHONY RICHARDS | | | ON FILE |
| STEVE ANTHONY SOTO | | | ON FILE |
| STEVE ARRIS | | | ON FILE |
| STEVE BARNES | | | ON FILE |
| STEVE BARTELS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVE BAZIKWINSHI IRAKOZE | | | ON FILE |
| STEVE BELOUIN | | | ON FILE |
| STEVE BERG YANG | | | ON FILE |
| STEVE BIN SALAPIT | | | ON FILE |
| STEVE BOLLER | | | ON FILE |
| STEVE BONNET | | | ON FILE |
| STEVE BORG | | | ON FILE |
| STEVE BREWER | | | ON FILE |
| STEVE BRIAN WARNER | | | ON FILE |
| STEVE BRIELMAIER | | | ON FILE |
| STEVE BRUGGER | | | ON FILE |
| STEVE BRUNDISCH | | | ON FILE |
| STEVE BRYAN UC TRIAY | | | ON FILE |
| STEVE BRYAN VAHOURI | | | ON FILE |
| STEVE BURDETTE NOAHR | | | ON FILE |
| STEVE BUTCHART SUPER PTY LTD AS TRUSTEE FOR STEVEN BUTCHART SMSF | | | ON FILE |
| STEVE CANTU | | | ON FILE |
| STEVE CAPPELLE | | | ON FILE |
| STEVE CAYWOOD | | | ON FILE |
| STEVE CHARLES ANDRE CARRUPT | | | ON FILE |
| STEVE CHEN | | | ON FILE |
| STEVE CHENG CHU | | | ON FILE |
| STEVE CHOI | | | ON FILE |
| STEVE CHOLETTE | | | ON FILE |
| STEVE CHUNSIK KANG | | | ON FILE |
| STEVE COLBY PLANCHER | | | ON FILE |
| STEVE CONSTANTIN NGUYEN | | | ON FILE |
| STEVE COTES | | | ON FILE |
| STEVE CULLEN | | | ON FILE |
| STEVE CYRILLE TIWA NGAPGOU | | | ON FILE |
| STEVE D PEREIRA | | | ON FILE |
| STEVE DANG | | | ON FILE |
| STEVE DANG | | | ON FILE |
| STEVE DANIEL LEGUEN | | | ON FILE |
| STEVE DANIEL NAJERA | | | ON FILE |
| STEVE DAUN CHUNG | | | ON FILE |
| STEVE DAVID BRACKETT | | | ON FILE |
| STEVE DAVIS | | | ON FILE |
| STEVE DAVISLIM | | | ON FILE |
| STEVE DIRK WALDER | | | ON FILE |
| STEVE DIWATA TACANG | | | ON FILE |
| STEVE DODD | | | ON FILE |
| STEVE DREIER | | | ON FILE |
| STEVE DUARTE PEREIRA | | | ON FILE |
| STEVE DUPUIJ | | | ON FILE |
| STEVE E CABIEDES | | | ON FILE |
| STEVE EARL GONZALES | | | ON FILE |
| STEVE EDWARD KUNKEL | | | ON FILE |
| STEVE ELAR MORA | | | ON FILE |
| STEVE ENRIGHT | | | ON FILE |
| STEVE EUGENE TIETZE | | | ON FILE |
| STEVE FARMER | | | ON FILE |
| STEVE FLORENT GRIFFON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVE FRANCISCO MENA | | | ON FILE |
| STEVE FREDERIC DESMOUCELLE | | | ON FILE |
| STEVE FREDERICK CRAMER | | | ON FILE |
| STEVE FROST | | | ON FILE |
| STEVE FUENTES | | | ON FILE |
| STEVE G COLON-GONZALEZ | | | ON FILE |
| STEVE G HARRIS | | | ON FILE |
| STEVE GARCIA | | | ON FILE |
| STEVE GEORGE SCHAEFFER | | | ON FILE |
| STEVE GILBERT PHILIPPE LUCAS | | | ON FILE |
| STEVE GILDAS RENE LIMOUSIN | | | ON FILE |
| STEVE GOETHALS | | | ON FILE |
| STEVE GUIZAR SANCHEZ | | | ON FILE |
| STEVE GUZMAN | | | ON FILE |
| STEVE H CHAU | | | ON FILE |
| STEVE H GOLDIN | | | ON FILE |
| STEVE H YU | | | ON FILE |
| STEVE HAHNJOONG JANG | | | ON FILE |
| STEVE HAK SUONG LEE | | | ON FILE |
| STEVE HALL | | | ON FILE |
| STEVE HEFLIN | | | ON FILE |
| STEVE HENNIG | | | ON FILE |
| STEVE HENRY | | | ON FILE |
| STEVE HOLSTAD | | | ON FILE |
| STEVE HONG SHIN | | | ON FILE |
| STEVE HOON LEE | | | ON FILE |
| STEVE HU | | | ON FILE |
| STEVE HUNT | | | ON FILE |
| STEVE HWAN PAIK | | | ON FILE |
| STEVE HYUN | | | ON FILE |
| STEVE ISAAC RAJO | | | ON FILE |
| STEVE ISMAEL ANDRADE | | | ON FILE |
| STEVE ISMAEL ANDRADE | | | ON FILE |
| STEVE ISRAEL MONTERO VALDEZ | | | ON FILE |
| STEVE J KIM | | | ON FILE |
| STEVE J PARAGIOUDAKIS | | | ON FILE |
| STEVE J TZENG | | | ON FILE |
| STEVE JACKY BRATSCHI | | | ON FILE |
| STEVE JANATHON VILLAR | | | ON FILE |
| STEVE JANDRESKI | | | ON FILE |
| STEVE JEAN CLAUDE ROGER VENET | | | ON FILE |
| STEVE JEAN HENRI JANS | | | ON FILE |
| STEVE JEAN LE BELLEC | | | ON FILE |
| STEVE JEAN P WINNEPENNINCKX | | | ON FILE |
| STEVE JEN | | | ON FILE |
| STEVE JESIOLOWSKA | | | ON FILE |
| STEVE JIMMY JEAN-CLAUDE ANDRE BRETON | | | ON FILE |
| STEVE JIN LEE | | | ON FILE |
| STEVE JOE CALDERON QUIROZ | | | ON FILE |
| STEVE JOE GRIEGO | | | ON FILE |
| STEVE JOEL DUVERGLAS | | | ON FILE |
| STEVE JOHN  BRADFORD | | | ON FILE |
| STEVE JOHN BORUCKI | | | ON FILE |
| STEVE JOHNATHAN ENNS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVE JOSEPH FESTA | | | ON FILE |
| STEVE JOSEPH KROLOFF | | | ON FILE |
| STEVE JOSEPH NOVESHEN | | | ON FILE |
| STEVE K RAMMO | | | ON FILE |
| STEVE KÃŒHN | | | ON FILE |
| STEVE KERRY GROBETY | | | ON FILE |
| STEVE KEUANGSAVATH | | | ON FILE |
| STEVE KEVIN BITOUNOU COME | | | ON FILE |
| STEVE KEVIN JEAN CLAUDE | | | ON FILE |
| STEVE KHANT SOE LIN | | | ON FILE |
| STEVE KIKI | | | ON FILE |
| STEVE KOWAL | | | ON FILE |
| STEVE KRUSE | | | ON FILE |
| STEVE KURNJU KIM | | | ON FILE |
| STEVE KURNJU KIM | | | ON FILE |
| STEVE KWA | | | ON FILE |
| STEVE KWASI OWUSU WIAFE | | | ON FILE |
| STEVE L LINTON | | | ON FILE |
| STEVE LABISSIERE | | | ON FILE |
| STEVE LABO | | | ON FILE |
| STEVE LACHAINE | | | ON FILE |
| STEVE LAVERN ALLEN | | | ON FILE |
| STEVE LEBHAR | | | ON FILE |
| STEVE LEON | | | ON FILE |
| STEVE LEPAGE | | | ON FILE |
| STEVE LIN | | | ON FILE |
| STEVE LORU | | | ON FILE |
| STEVE LOUAY GABBOU | | | ON FILE |
| STEVE LY | | | ON FILE |
| STEVE LYTOLLIS | | | ON FILE |
| STEVE MA | | | ON FILE |
| STEVE MAHECHA | | | ON FILE |
| STEVE MANFRED KORN | | | ON FILE |
| STEVE MARC SZUSTAK | | | ON FILE |
| STEVE MARCHIONE | | | ON FILE |
| STEVE MARINO | | | ON FILE |
| STEVE MASMANIDIS | | | ON FILE |
| STEVE MASSON | | | ON FILE |
| STEVE MBENGA | | | ON FILE |
| STEVE MCQUEN WILLIAMS | | | ON FILE |
| STEVE MEJÃ-A-MENÃ©NDEZ | | | ON FILE |
| STEVE MEMOLO | | | ON FILE |
| STEVE MICHAEL BLANCO | | | ON FILE |
| STEVE MICHAEL FUCHS | | | ON FILE |
| STEVE MICHAEL GUETTLER JR | | | ON FILE |
| STEVE MICHAEL HAWKINS | | | ON FILE |
| STEVE MICHAEL PFIFFNER | | | ON FILE |
| STEVE MILLER | | | ON FILE |
| STEVE MING CHUAN FANG | | | ON FILE |
| STEVE MING-HO LO | | | ON FILE |
| STEVE MINN CHANG | | | ON FILE |
| STEVE N SINGH | | | ON FILE |
| STEVE N SINGH | | | ON FILE |
| STEVE NASSER TECHER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVE NATHAN TSUCHIYA | | | ON FILE |
| STEVE NING | | | ON FILE |
| STEVE NINO BRAUER | | | ON FILE |
| STEVE NOBORU NUMOTO | | | ON FILE |
| STEVE OGECHI UZOECHI | | | ON FILE |
| STEVE OLIVIER VOISIN | | | ON FILE |
| STEVE OSCAR DEVRIENDT | | | ON FILE |
| STEVE P BUTALA | | | ON FILE |
| STEVE P JOSEPH | | | ON FILE |
| STEVE PAIVA | | | ON FILE |
| STEVE PAPIN | | | ON FILE |
| STEVE PAQUET TURCOTTE | | | ON FILE |
| STEVE PASQUINI | | | ON FILE |
| STEVE PATRICK FERRELL | | | ON FILE |
| STEVE PAUL L ETANG - HATCHI | | | ON FILE |
| STEVE PETER CARULO | | | ON FILE |
| STEVE PHAM | | | ON FILE |
| STEVE PHAM | | | ON FILE |
| STEVE PHILIPPE PLANCASSAGNE | | | ON FILE |
| STEVE PHILIPS | | | ON FILE |
| STEVE PHILLIP WAYMIRE | | | ON FILE |
| STEVE POLKADOT | | | ON FILE |
| STEVE PRAGER | | | ON FILE |
| STEVE QUANG MNH TRAN | | | ON FILE |
| STEVE RAY FERGUSON | | | ON FILE |
| STEVE RAY FERGUSON | | | ON FILE |
| STEVE RAYMOND MARCEL GANDON | | | ON FILE |
| STEVE RENALDO SHIVERS | | | ON FILE |
| STEVE RENE HAESEVOETS | | | ON FILE |
| STEVE RIESEL | | | ON FILE |
| STEVE RITCHIE HATMAKER | | | ON FILE |
| STEVE ROBERT FRANCIS HAYLOCK | | | ON FILE |
| STEVE ROBERT PERICA | | | ON FILE |
| STEVE RODRIGUE JOSEPH | | | ON FILE |
| STEVE ROUPPERT | | | ON FILE |
| STEVE ROUSSEAU | | | ON FILE |
| STEVE ROY KARLSSON | | | ON FILE |
| STEVE RUDY WESTHOEK | | | ON FILE |
| STEVE RYALS | | | ON FILE |
| STEVE S FINKELSTEIN | | | ON FILE |
| STEVE SALVATORE LONGOBARDO | | | ON FILE |
| STEVE SANDOVAL | | | ON FILE |
| STEVE SCHERER | | | ON FILE |
| STEVE SCHLICKER | | | ON FILE |
| STEVE SEONGSOO KIM | | | ON FILE |
| STEVE SHAHVERDI | | | ON FILE |
| STEVE SHINGIRO | | | ON FILE |
| STEVE SIEREVELD | | | ON FILE |
| STEVE SIMILIEN | | | ON FILE |
| STEVE SIRINGER | | | ON FILE |
| STEVE SLEGERS | | | ON FILE |
| STEVE SMYRNI | | | ON FILE |
| STEVE ST MICHAEL AHTHONY STAINROD | | | ON FILE |
| STEVE STAIOS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVE STENSON STEPHENS | | | ON FILE |
| STEVE SU | | | ON FILE |
| STEVE SUZUKI | | | ON FILE |
| STEVE T WENG | | | ON FILE |
| STEVE TALLEY | | | ON FILE |
| STEVE TAM BUI | | | ON FILE |
| STEVE TASSE | | | ON FILE |
| STEVE TAUBERT | | | ON FILE |
| STEVE THIVRIER | | | ON FILE |
| STEVE TIMOTEO | | | ON FILE |
| STEVE TOM SHAWN MAUJEAN | | | ON FILE |
| STEVE TOMASINO | | | ON FILE |
| STEVE TOSTE DA COSTA | | | ON FILE |
| STEVE TUGGLE | | | ON FILE |
| STEVE TUONG VU | | | ON FILE |
| STEVE ULF RIS HANSEN | | | ON FILE |
| STEVE VACCINA LATTIMORE | | | ON FILE |
| STEVE VALENZUELA MURILLO | | | ON FILE |
| STEVE VALERIE G TROUPIN | | | ON FILE |
| STEVE VANSTEENBRUGGE | | | ON FILE |
| STEVE VERBIST | | | ON FILE |
| STEVE VIERRA | | | ON FILE |
| STEVE W B VORM | | | ON FILE |
| STEVE WAINAINA | | | ON FILE |
| STEVE WALLET | | | ON FILE |
| STEVE WILLIE WILFRIED GOUIN | | | ON FILE |
| STEVE WILLY BERNAERT | | | ON FILE |
| STEVE WOOHYUN CHO | | | ON FILE |
| STEVE Y SONG | | | ON FILE |
| STEVE YEONGYEI HAN | | | ON FILE |
| STEVE YI | | | ON FILE |
| STEVE YONGCHUL KIM | | | ON FILE |
| STEVE YUJOON YUN | | | ON FILE |
| STEVEE WOODARD | | | ON FILE |
| STEVEN ANDREW REIFE | | | ON FILE |
| STEVEN ANTHONY BROWN | | | ON FILE |
| STEVEN B COHEN | | | ON FILE |
| STEVEN BENNETT | | | ON FILE |
| STEVEN CHACON | | | ON FILE |
| STEVEN CRISTALDI | | | ON FILE |
| STEVEN MARSHALL | | | ON FILE |
| STEVEN OÂ€™LEARY | | | ON FILE |
| STEVEN RUPP | | | ON FILE |
| STEVEN SINGH | | | ON FILE |
| STEVEN SMYRNI | | | ON FILE |
| STEVEN SURGOTH | | | ON FILE |
| STEVEN VINCENT | | | ON FILE |
| STEVEN A ADAMS | | | ON FILE |
| STEVEN A BERSAL | | | ON FILE |
| STEVEN A BIRCH | | | ON FILE |
| STEVEN A BRUINSMA | | | ON FILE |
| STEVEN A CASELLA | | | ON FILE |
| STEVEN A COOK | | | ON FILE |
| STEVEN A DOSTALER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN A ETHEREDGE | | | ON FILE |
| STEVEN A GENTRY | | | ON FILE |
| STEVEN A HUNT | | | ON FILE |
| STEVEN A J BOECKLING | | | ON FILE |
| STEVEN A KROK | | | ON FILE |
| STEVEN A LYNCH | | | ON FILE |
| STEVEN A MEYER | | | ON FILE |
| STEVEN A MOORE | | | ON FILE |
| STEVEN A PLASS | | | ON FILE |
| STEVEN A ROGERS | | | ON FILE |
| STEVEN A SCHWARTZ | | | ON FILE |
| STEVEN A SMITH | | | ON FILE |
| STEVEN A SZABLOWSKI | | | ON FILE |
| STEVEN A TIZZANO | | | ON FILE |
| STEVEN A WESTERBRINK | | | ON FILE |
| STEVEN AARON BERMAN | | | ON FILE |
| STEVEN AARON BOWEN | | | ON FILE |
| STEVEN AARON KAUFMAN | | | ON FILE |
| STEVEN ABDELAHAD | | | ON FILE |
| STEVEN ACKERMANN | | | ON FILE |
| STEVEN ADAM CASTANEDA | | | ON FILE |
| STEVEN ADAM DUBLANKO | | | ON FILE |
| STEVEN ADAM MAEX | | | ON FILE |
| STEVEN ADAM MATTEI | | | ON FILE |
| STEVEN ADAM RICE | | | ON FILE |
| STEVEN ADNE PENNOCK | | | ON FILE |
| STEVEN ADOLFO VASQUEZ | | | ON FILE |
| STEVEN AFONSO PORTELA | | | ON FILE |
| STEVEN AGUIAR | | | ON FILE |
| STEVEN AKDEMIR | | | ON FILE |
| STEVEN AKIRA YAMADA | | | ON FILE |
| STEVEN ALAN CARRIDGE | | | ON FILE |
| STEVEN ALAN EATHERINGTON | | | ON FILE |
| STEVEN ALAN EGBERT | | | ON FILE |
| STEVEN ALAN EVERLEY | | | ON FILE |
| STEVEN ALAN FRANK | | | ON FILE |
| STEVEN ALAN GREENBERG | | | ON FILE |
| STEVEN ALAN LEMANSKI | | | ON FILE |
| STEVEN ALAN RATNER | | | ON FILE |
| STEVEN ALAN ROSS | | | ON FILE |
| STEVEN ALAN SHEDD | | | ON FILE |
| STEVEN ALAN VAN LOAN | | | ON FILE |
| STEVEN ALAN VON BERG | | | ON FILE |
| STEVEN ALAN WALES | | | ON FILE |
| STEVEN ALAN WILLIAMSON | | | ON FILE |
| STEVEN ALASDAIR RUSSELL | | | ON FILE |
| STEVEN ALASTAIR ARTHUR MACDONALD HART | | | ON FILE |
| STEVEN ALBERT A MEUS | | | ON FILE |
| STEVEN ALBERT KURLAND | | | ON FILE |
| STEVEN ALBERT MACCIOLLI | | | ON FILE |
| STEVEN ALBERT SANTOS | | | ON FILE |
| STEVEN ALBERT TORRENCE | | | ON FILE |
| STEVEN ALE SKRIPNIK | | | ON FILE |
| STEVEN ALEC GROVES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN ALENTEYNS | | | ON FILE |
| STEVEN ALEX BARRON | | | ON FILE |
| STEVEN ALEX MACHEREY | | | ON FILE |
| STEVEN ALEXANDER ADAMS | | | ON FILE |
| STEVEN ALEXANDER BLACK | | | ON FILE |
| STEVEN ALEXANDER CANALES | | | ON FILE |
| STEVEN ALEXANDER COLLA | | | ON FILE |
| STEVEN ALEXANDER DOUGLAS | | | ON FILE |
| STEVEN ALEXANDER GARCIA | | | ON FILE |
| STEVEN ALEXANDER MEJIA | | | ON FILE |
| STEVEN ALEXANDER MICH | | | ON FILE |
| STEVEN ALEXANDER ROBERTS | | | ON FILE |
| STEVEN ALFRED DE JONGE | | | ON FILE |
| STEVEN ALI JENAB | | | ON FILE |
| STEVEN ALLAN BURTON | | | ON FILE |
| STEVEN ALLAN CLARK | | | ON FILE |
| STEVEN ALLAN KRUCKENBERG | | | ON FILE |
| STEVEN ALLAN PEARSON | | | ON FILE |
| STEVEN ALLEN | | | ON FILE |
| STEVEN ALLEN BOWEN | | | ON FILE |
| STEVEN ALLEN CABEZUD | | | ON FILE |
| STEVEN ALLEN CATON | | | ON FILE |
| STEVEN ALLEN HIGHTOWER | | | ON FILE |
| STEVEN ALLEN HOWERTON | | | ON FILE |
| STEVEN ALLEN OSBORNE | | | ON FILE |
| STEVEN ALLEN SCHEEL | | | ON FILE |
| STEVEN ALLEN STEEN | | | ON FILE |
| STEVEN ALLEN WYGOCKI | | | ON FILE |
| STEVEN ALVARADO GONZALEZ | | | ON FILE |
| STEVEN AMADODOUGLAS TOLEDO | | | ON FILE |
| STEVEN AMATO | | | ON FILE |
| STEVEN AN HENRY | | | ON FILE |
| STEVEN AN LE | | | ON FILE |
| STEVEN ANDERSON | | | ON FILE |
| STEVEN ANDERSON MEYER | | | ON FILE |
| STEVEN ANDHEW STUART-THOMPSON | | | ON FILE |
| STEVEN ANDRA | | | ON FILE |
| STEVEN ANDREAS TSCHUMPERLIN WIEE | | | ON FILE |
| STEVEN ANDRES PAEZ | | | ON FILE |
| STEVEN ANDREW BAILEY | | | ON FILE |
| STEVEN ANDREW BAXTER | | | ON FILE |
| STEVEN ANDREW CAMPBELL MOLLOY | | | ON FILE |
| STEVEN ANDREW CARROLL | | | ON FILE |
| STEVEN ANDREW CLARKE | | | ON FILE |
| STEVEN ANDREW DECKE | | | ON FILE |
| STEVEN ANDREW DOWNING | | | ON FILE |
| STEVEN ANDREW FEIN | | | ON FILE |
| STEVEN ANDREW FLEMING | | | ON FILE |
| STEVEN ANDREW HAHM | | | ON FILE |
| STEVEN ANDREW HALL | | | ON FILE |
| STEVEN ANDREW HAYES | | | ON FILE |
| STEVEN ANDREW HAYES | | | ON FILE |
| STEVEN ANDREW HILL | | | ON FILE |
| STEVEN ANDREW HONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN ANDREW JACKSON | | | ON FILE |
| STEVEN ANDREW JOHNSON | | | ON FILE |
| STEVEN ANDREW KEEFE | | | ON FILE |
| STEVEN ANDREW KWAME NKRU WELLS | | | ON FILE |
| STEVEN ANDREW LAMM | | | ON FILE |
| STEVEN ANDREW LAWLER | | | ON FILE |
| STEVEN ANDREW MACALUSO | | | ON FILE |
| STEVEN ANDREW NELLOS | | | ON FILE |
| STEVEN ANDREW OBRIEN | | | ON FILE |
| STEVEN ANDREW PARKIN | | | ON FILE |
| STEVEN ANDREW REITZ | | | ON FILE |
| STEVEN ANDREW SEDGWICK | | | ON FILE |
| STEVEN ANDREW SHOLTIS | | | ON FILE |
| STEVEN ANDREW SMIT | | | ON FILE |
| STEVEN ANDREW STREIB | | | ON FILE |
| STEVEN ANDREW STRICKLAND | | | ON FILE |
| STEVEN ANDREW THIEL | | | ON FILE |
| STEVEN ANDREW VANDER ZWAAG | | | ON FILE |
| STEVEN ANDREW VANDERHEIDE | | | ON FILE |
| STEVEN ANDREW WHEELOCK | | | ON FILE |
| STEVEN ANDREW WONG | | | ON FILE |
| STEVEN ANDREW ZABIN | | | ON FILE |
| STEVEN ANFT | | | ON FILE |
| STEVEN ANGEL NIEVES MORALES | | | ON FILE |
| STEVEN ANGELO FLATHERS | | | ON FILE |
| STEVEN ANTHONY ARENA | | | ON FILE |
| STEVEN ANTHONY ARHELGER | | | ON FILE |
| STEVEN ANTHONY BAASEN | | | ON FILE |
| STEVEN ANTHONY BORTS | | | ON FILE |
| STEVEN ANTHONY BUDOWSKI | | | ON FILE |
| STEVEN ANTHONY CORIROSSI | | | ON FILE |
| STEVEN ANTHONY DASKAM | | | ON FILE |
| STEVEN ANTHONY DENOVI | | | ON FILE |
| STEVEN ANTHONY DI GIORGIO | | | ON FILE |
| STEVEN ANTHONY DIGIROLAMO | | | ON FILE |
| STEVEN ANTHONY DOLINAR | | | ON FILE |
| STEVEN ANTHONY FONTANA | | | ON FILE |
| STEVEN ANTHONY HARRISON | | | ON FILE |
| STEVEN ANTHONY HAWXHURST | | | ON FILE |
| STEVEN ANTHONY HOWARD | | | ON FILE |
| STEVEN ANTHONY KETCHUM | | | ON FILE |
| STEVEN ANTHONY KIMAN | | | ON FILE |
| STEVEN ANTHONY LITCHFIELD | | | ON FILE |
| STEVEN ANTHONY MYERS | | | ON FILE |
| STEVEN ANTHONY PAOLUCCI | | | ON FILE |
| STEVEN ANTHONY PHELPS | | | ON FILE |
| STEVEN ANTHONY PHILIPPS | | | ON FILE |
| STEVEN ANTHONY PROCOPIO | | | ON FILE |
| STEVEN ANTHONY SANBORN | | | ON FILE |
| STEVEN ANTHONY SMITH | | | ON FILE |
| STEVEN ANTHONY VISONE | | | ON FILE |
| STEVEN ANTHONY ZABRZENSKI | | | ON FILE |
| STEVEN ANTOINE GRIIN | | | ON FILE |
| STEVEN ANTON WIELERS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN ARATA TOKESHI | | | ON FILE |
| STEVEN ARCHILA RIVEROS | | | ON FILE |
| STEVEN ARIAS-BONILLA | | | ON FILE |
| STEVEN ARLIN STRANGE | | | ON FILE |
| STEVEN ARMIN MANFRED KOLLECK | | | ON FILE |
| STEVEN ARMOND GOODSON | | | ON FILE |
| STEVEN ARMSTRONG | | | ON FILE |
| STEVEN ARTAU | | | ON FILE |
| STEVEN ARTHUR BLACKMAN | | | ON FILE |
| STEVEN ARTHUR BLUNDON | | | ON FILE |
| STEVEN ARTHUR TILLINGHAST | | | ON FILE |
| STEVEN ARTHUR YARDLEY | | | ON FILE |
| STEVEN ASHLEY ROBBINS | | | ON FILE |
| STEVEN AUGUSTIN KING | | | ON FILE |
| STEVEN AUGUSTUS GRANELLI | | | ON FILE |
| STEVEN AURELIO MARTINA | | | ON FILE |
| STEVEN AUSTIN DRINKWINE | | | ON FILE |
| STEVEN AXEL GUSTIN | | | ON FILE |
| STEVEN AYOUB RENOUIL | | | ON FILE |
| STEVEN B CHUNG | | | ON FILE |
| STEVEN B HARRIS | | | ON FILE |
| STEVEN B KATZ | | | ON FILE |
| STEVEN B MCGORMAN | | | ON FILE |
| STEVEN B PASQUALONE | | | ON FILE |
| STEVEN B WEBER | | | ON FILE |
| STEVEN B ZHOU | | | ON FILE |
| STEVEN BA NGUYEN | | | ON FILE |
| STEVEN BADENHORST | | | ON FILE |
| STEVEN BADENHORST | | | ON FILE |
| STEVEN BAO HOAI DUONG | | | ON FILE |
| STEVEN BARON HARRIS | | | ON FILE |
| STEVEN BARSTOW | | | ON FILE |
| STEVEN BASIL NICHOLSON | | | ON FILE |
| STEVEN BASRA | | | ON FILE |
| STEVEN BAYARD ENGLEBRECHT | | | ON FILE |
| STEVEN BEATY | | | ON FILE |
| STEVEN BELLINGAN | | | ON FILE |
| STEVEN BENEDICT YOUNG | | | ON FILE |
| STEVEN BENJAMIN BARANOWSKI | | | ON FILE |
| STEVEN BENJAMIN BARANOWSKI | | | ON FILE |
| STEVEN BENJAMIN CARR | | | ON FILE |
| STEVEN BENJAMIN DOXEY | | | ON FILE |
| STEVEN BENNETT WEISBURD | | | ON FILE |
| STEVEN BERNARD HARVIN | | | ON FILE |
| STEVEN BERNARD IDELS | | | ON FILE |
| STEVEN BERNARD THOMAS | | | ON FILE |
| STEVEN BERT L PEETERS | | | ON FILE |
| STEVEN BERTUS RUDOLF BUS | | | ON FILE |
| STEVEN BETITO | | | ON FILE |
| STEVEN BIERMANN | | | ON FILE |
| STEVEN BLAINE BOGGESS | | | ON FILE |
| STEVEN BLAKE | | | ON FILE |
| STEVEN BLAZEK | | | ON FILE |
| STEVEN BO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN BOON HENG TONG | | | ON FILE |
| STEVEN BORAY HUANG | | | ON FILE |
| STEVEN BOURG | | | ON FILE |
| STEVEN BOYD HUMPHRIES | | | ON FILE |
| STEVEN BOZZAY | | | ON FILE |
| STEVEN BRADLEY BOWEN | | | ON FILE |
| STEVEN BRADLEY GINSBERG | | | ON FILE |
| STEVEN BRADLEY ROOT | | | ON FILE |
| STEVEN BRENT BOWDEN | | | ON FILE |
| STEVEN BRENT MAYHEW | | | ON FILE |
| STEVEN BRENT NETTERE | | | ON FILE |
| STEVEN BRENT RAGAN | | | ON FILE |
| STEVEN BRETT | | | ON FILE |
| STEVEN BRETT TAYLOR | | | ON FILE |
| STEVEN BREULS | | | ON FILE |
| STEVEN BRIAN BLAIR | | | ON FILE |
| STEVEN BRIAN CHROMAN | | | ON FILE |
| STEVEN BRIAN HALL | | | ON FILE |
| STEVEN BRIAN JOHNSON | | | ON FILE |
| STEVEN BRIAN KOVEN | | | ON FILE |
| STEVEN BRIAN LIE | | | ON FILE |
| STEVEN BRIAN STOREY | | | ON FILE |
| STEVEN BROOKS | | | ON FILE |
| STEVEN BROSIUS | | | ON FILE |
| STEVEN BROTEN PATTERSON | | | ON FILE |
| STEVEN BROUILLARD | | | ON FILE |
| STEVEN BROWN | | | ON FILE |
| STEVEN BRYAN VILLA | | | ON FILE |
| STEVEN BRYANT | | | ON FILE |
| STEVEN BRYANT CONNER | | | ON FILE |
| STEVEN BRYANT TAYLOR | | | ON FILE |
| STEVEN BRYCE LEE | | | ON FILE |
| STEVEN BYAMUNGU | | | ON FILE |
| STEVEN C ANDERSON | | | ON FILE |
| STEVEN C ANDERSON | | | ON FILE |
| STEVEN C BAGNOWSKI | | | ON FILE |
| STEVEN C BRYSON | | | ON FILE |
| STEVEN C BUSCARNERA | | | ON FILE |
| STEVEN C C VAN TILBURG | | | ON FILE |
| STEVEN C DENIS | | | ON FILE |
| STEVEN C GALLAGHER | | | ON FILE |
| STEVEN C L SOH | | | ON FILE |
| STEVEN C LICHTENWALNER | | | ON FILE |
| STEVEN C MOORE | | | ON FILE |
| STEVEN C SMITH | | | ON FILE |
| STEVEN C TOMLINSON | | | ON FILE |
| STEVEN C VISCOMI | | | ON FILE |
| STEVEN C WILLIAMS | | | ON FILE |
| STEVEN C ZANG | | | ON FILE |
| STEVEN C ZANG | | | ON FILE |
| STEVEN CABLE | | | ON FILE |
| STEVEN CALDEIRA | | | ON FILE |
| STEVEN CAMELO | | | ON FILE |
| STEVEN CAMERON BUTCHART | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN CARDONA CARDONA | | | ON FILE |
| STEVEN CARL BOWLES | | | ON FILE |
| STEVEN CARL RITCHIE | | | ON FILE |
| STEVEN CARL SHAKESPEARE | | | ON FILE |
| STEVEN CARL SPOOLMAN | | | ON FILE |
| STEVEN CARMAN RUSSELL ANSELMO | | | ON FILE |
| STEVEN CARTER | | | ON FILE |
| STEVEN CARY REESE | | | ON FILE |
| STEVEN CASSIUS CORRIGAN FINE | | | ON FILE |
| STEVEN CASTRO | | | ON FILE |
| STEVEN CAVALLARI | | | ON FILE |
| STEVEN CHAD RILEY | | | ON FILE |
| STEVEN CHAI | | | ON FILE |
| STEVEN CHAN | | | ON FILE |
| STEVEN CHAN KIEN LUU | | | ON FILE |
| STEVEN CHAN RUI SHENG | | | ON FILE |
| STEVEN CHANDLER | | | ON FILE |
| STEVEN CHANG KIM | | | ON FILE |
| STEVEN CHANNO YOON | | | ON FILE |
| STEVEN CHANPHUONG NGUYENHO | | | ON FILE |
| STEVEN CHARLES BROOKES | | | ON FILE |
| STEVEN CHARLES BURNS | | | ON FILE |
| STEVEN CHARLES CLARK | | | ON FILE |
| STEVEN CHARLES CLARKE | | | ON FILE |
| STEVEN CHARLES DAMP | | | ON FILE |
| STEVEN CHARLES DEPRODOCINI | | | ON FILE |
| STEVEN CHARLES GENTLE | | | ON FILE |
| STEVEN CHARLES GILDERSLEVE | | | ON FILE |
| STEVEN CHARLES HERSOM | | | ON FILE |
| STEVEN CHARLES LEGARE | | | ON FILE |
| STEVEN CHARLES LEWIS | | | ON FILE |
| STEVEN CHARLES MILLER | | | ON FILE |
| STEVEN CHARLES PHARO | | | ON FILE |
| STEVEN CHARLES RABEY | | | ON FILE |
| STEVEN CHARLES RICHARDS | | | ON FILE |
| STEVEN CHARLES SCHWARTZWALD | | | ON FILE |
| STEVEN CHARLES SILIGATO | | | ON FILE |
| STEVEN CHARLES WARNER | | | ON FILE |
| STEVEN CHARLES WHITAKER | | | ON FILE |
| STEVEN CHARLES WOLSKY | | | ON FILE |
| STEVEN CHASE HAYDEN | | | ON FILE |
| STEVEN CHEE KIN SOH | | | ON FILE |
| STEVEN CHI HUNG TONG | | | ON FILE |
| STEVEN CHI WA KWAN | | | ON FILE |
| STEVEN CHIEW KIAN YUNG | | | ON FILE |
| STEVEN CHILD ROBINSON | | | ON FILE |
| STEVEN CHINEDUM NWAGBARA | | | ON FILE |
| STEVEN CHING CHIA HUNG | | | ON FILE |
| STEVEN CHMURZYNSKI | | | ON FILE |
| STEVEN CHONG HAK YOO | | | ON FILE |
| STEVEN CHONGQING FAN | | | ON FILE |
| STEVEN CHRIS STINGEL | | | ON FILE |
| STEVEN CHRISTIAN SCHOOF | | | ON FILE |
| STEVEN CHRISTOPHER BARMOY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN CHRISTOPHER BRATTAIN | | | ON FILE |
| STEVEN CHRISTOPHER BRETZ | | | ON FILE |
| STEVEN CHRISTOPHER BUCHHOLZ | | | ON FILE |
| STEVEN CHRISTOPHER BURKETT | | | ON FILE |
| STEVEN CHRISTOPHER COLLOVA | | | ON FILE |
| STEVEN CHRISTOPHER COOPER | | | ON FILE |
| STEVEN CHRISTOPHER CORBIN | | | ON FILE |
| STEVEN CHRISTOPHER DANFORTH | | | ON FILE |
| STEVEN CHRISTOPHER DOWDLE | | | ON FILE |
| STEVEN CHRISTOPHER DUNNE | | | ON FILE |
| STEVEN CHRISTOPHER GIFFERT | | | ON FILE |
| STEVEN CHRISTOPHER MISETICH | | | ON FILE |
| STEVEN CHRISTOPHER NAGEL | | | ON FILE |
| STEVEN CHRISTOPHER OWENS | | | ON FILE |
| STEVEN CHRISTOPHER PIETZCKER | | | ON FILE |
| STEVEN CHRISTOPHER RAMSEY | | | ON FILE |
| STEVEN CHRISTOPHER RUNDEL | | | ON FILE |
| STEVEN CHRISTOPHER TATE | | | ON FILE |
| STEVEN CHRISTOPHER TIMONEN WARD | | | ON FILE |
| STEVEN CHRISTOPHER TORRES | | | ON FILE |
| STEVEN CHRISTOPHER VAZQUEZ | | | ON FILE |
| STEVEN CHRISTOPHER WILMES | | | ON FILE |
| STEVEN CHRISTOPHER WOOLLEN | | | ON FILE |
| STEVEN CHRISTOPHER WREN | | | ON FILE |
| STEVEN CHU | | | ON FILE |
| STEVEN CHUNGHAN LEE | | | ON FILE |
| STEVEN CHUNG-HAN LEE | | | ON FILE |
| STEVEN CLARENCE BROWN | | | ON FILE |
| STEVEN CLARENCE MICHAEL TRIPPIER | | | ON FILE |
| STEVEN CLARK DAVIS | | | ON FILE |
| STEVEN CLARK IKIRT | | | ON FILE |
| STEVEN CLINTON QUEEN | | | ON FILE |
| STEVEN CLIVE REDFORD | | | ON FILE |
| STEVEN CLYDE GODDARD | | | ON FILE |
| STEVEN CODY GUTTIERREZ | | | ON FILE |
| STEVEN CODY THOMAS | | | ON FILE |
| STEVEN COFFEY | | | ON FILE |
| STEVEN COLE SHEHEANE | | | ON FILE |
| STEVEN CONWAY BARTON | | | ON FILE |
| STEVEN COOK | | | ON FILE |
| STEVEN COREY THOMAS | | | ON FILE |
| STEVEN CORLAY | | | ON FILE |
| STEVEN CORTEZ | | | ON FILE |
| STEVEN CORY DAVID | | | ON FILE |
| STEVEN COSTA MARTINS | | | ON FILE |
| STEVEN COX | | | ON FILE |
| STEVEN CRAIG FRIEDLANDER | | | ON FILE |
| STEVEN CRAIG GLASS | | | ON FILE |
| STEVEN CRAIG HUMPHREYS | | | ON FILE |
| STEVEN CRAIG JARNAC | | | ON FILE |
| STEVEN CRAIG JOSS | | | ON FILE |
| STEVEN CRAIG JURACEK | | | ON FILE |
| STEVEN CRAIG LUTHER | | | ON FILE |
| STEVEN CRAIG NAMM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN CRAIG NIZETI-PANEBIANCO | | | ON FILE |
| STEVEN CRAIG SCHAFER | | | ON FILE |
| STEVEN CRAIG STREETMAN | | | ON FILE |
| STEVEN CRAIG TRACY | | | ON FILE |
| STEVEN CRAIG WASHINGTON | | | ON FILE |
| STEVEN CRANE | | | ON FILE |
| STEVEN CROMLISH | | | ON FILE |
| STEVEN CURTIS FISHER | | | ON FILE |
| STEVEN D DIOMEDE | | | ON FILE |
| STEVEN D GOLUB | | | ON FILE |
| STEVEN D GORGONE | | | ON FILE |
| STEVEN D HOCHSTADT | | | ON FILE |
| STEVEN D JOHNSON | | | ON FILE |
| STEVEN D LEWCZYK | | | ON FILE |
| STEVEN D LYNCH | | | ON FILE |
| STEVEN D PAWELKO | | | ON FILE |
| STEVEN D RASHOTTE | | | ON FILE |
| STEVEN D SCHWARTZMAN | | | ON FILE |
| STEVEN D TAN | | | ON FILE |
| STEVEN D WERNER | | | ON FILE |
| STEVEN DA PONTE | | | ON FILE |
| STEVEN DALE BAILEY | | | ON FILE |
| STEVEN DALE JOHNSON | | | ON FILE |
| STEVEN DALE MILLER | | | ON FILE |
| STEVEN DALE TAYLOR | | | ON FILE |
| STEVEN DAMIEN BIZE | | | ON FILE |
| STEVEN DAMIEN WEULTJES | | | ON FILE |
| STEVEN DANG | | | ON FILE |
| STEVEN DANIEL ALLEN WARF | | | ON FILE |
| STEVEN DANIEL CHENEY | | | ON FILE |
| STEVEN DANIEL CLEMENT | | | ON FILE |
| STEVEN DANIEL DONALSON | | | ON FILE |
| STEVEN DANIEL DORA | | | ON FILE |
| STEVEN DANIEL DUDGEON | | | ON FILE |
| STEVEN DANIEL ELLITHORPE | | | ON FILE |
| STEVEN DANIEL ESSINK | | | ON FILE |
| STEVEN DANIEL FERNANDEZ | | | ON FILE |
| STEVEN DANIEL GENTRY | | | ON FILE |
| STEVEN DANIEL GOFF | | | ON FILE |
| STEVEN DANIEL HAGGIE | | | ON FILE |
| STEVEN DANIEL JACOBS | | | ON FILE |
| STEVEN DANIEL JONES | | | ON FILE |
| STEVEN DANIEL JONES | | | ON FILE |
| STEVEN DANIEL KLIDA | | | ON FILE |
| STEVEN DANIEL KOTIK | | | ON FILE |
| STEVEN DANIEL LINDSTROM | | | ON FILE |
| STEVEN DANIEL MAXFIELD | | | ON FILE |
| STEVEN DANIEL MAY | | | ON FILE |
| STEVEN DANIEL MCNAMARA | | | ON FILE |
| STEVEN DANIEL MOCK | | | ON FILE |
| STEVEN DANIEL PATRICK | | | ON FILE |
| STEVEN DANIEL PERSAUD | | | ON FILE |
| STEVEN DANIEL QUARFORDT | | | ON FILE |
| STEVEN DANIEL RICHMOND | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN DANIEL ROBLES | | | ON FILE |
| STEVEN DANIEL SCHWIER | | | ON FILE |
| STEVEN DANIEL SLOAN | | | ON FILE |
| STEVEN DANIEL SLONE | | | ON FILE |
| STEVEN DANIEL TEXTORIS | | | ON FILE |
| STEVEN DANIEL WIELAND | | | ON FILE |
| STEVEN DANIELS HERNANDEZ | | | ON FILE |
| STEVEN DANIELS HERNANDEZ | | | ON FILE |
| STEVEN DARIO MONTANO | | | ON FILE |
| STEVEN DARRELL GROFF | | | ON FILE |
| STEVEN DARRIS RICHARDSON | | | ON FILE |
| STEVEN DARSHUNE HARRISON | | | ON FILE |
| STEVEN DARYL MICHAELSON | | | ON FILE |
| STEVEN DAVID CROMWELL | | | ON FILE |
| STEVEN DAVID DARGER | | | ON FILE |
| STEVEN DAVID DIAS ALEXANDER | | | ON FILE |
| STEVEN DAVID DUNCAN | | | ON FILE |
| STEVEN DAVID EBERSOLE | | | ON FILE |
| STEVEN DAVID GIBBS | | | ON FILE |
| STEVEN DAVID HARRIS | | | ON FILE |
| STEVEN DAVID HARRISON | | | ON FILE |
| STEVEN DAVID HENNING | | | ON FILE |
| STEVEN DAVID II TABARRINI | | | ON FILE |
| STEVEN DAVID JAMES | | | ON FILE |
| STEVEN DAVID KEIPER | | | ON FILE |
| STEVEN DAVID KELL | | | ON FILE |
| STEVEN DAVID LOMAS | | | ON FILE |
| STEVEN DAVID LUCOL | | | ON FILE |
| STEVEN DAVID PAUL | | | ON FILE |
| STEVEN DAVID PETER KEMMLER | | | ON FILE |
| STEVEN DAVID PIAZZA JR | | | ON FILE |
| STEVEN DAVID ROBSON | | | ON FILE |
| STEVEN DAVID RODRIGUEZ | | | ON FILE |
| STEVEN DAVID SHADBOLT | | | ON FILE |
| STEVEN DAVID SHANER | | | ON FILE |
| STEVEN DAVID STAHL | | | ON FILE |
| STEVEN DAVID TARDIEU | | | ON FILE |
| STEVEN DAWOD | | | ON FILE |
| STEVEN DAY LEWIS | | | ON FILE |
| STEVEN DE LEUS | | | ON FILE |
| STEVEN DE TILLY | | | ON FILE |
| STEVEN DE VOS | | | ON FILE |
| STEVEN DEAN AUSTIN | | | ON FILE |
| STEVEN DEBOER | | | ON FILE |
| STEVEN DEIBELE | | | ON FILE |
| STEVEN DEL HAWKINS | | | ON FILE |
| STEVEN DEMEL BRICKELL | | | ON FILE |
| STEVEN DEMPSEY | | | ON FILE |
| STEVEN DEMUNTER | | | ON FILE |
| STEVEN DENARD WILKINS | | | ON FILE |
| STEVEN DENBLEYKER | | | ON FILE |
| STEVEN DENISON COOK | | | ON FILE |
| STEVEN DENNIS GLUSKA | | | ON FILE |
| STEVEN DENNIS REY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN DENNIS SOOBY | | | ON FILE |
| STEVEN DENNIS SOOBY | | | ON FILE |
| STEVEN DENZIL WESTERLING | | | ON FILE |
| STEVEN DEONAUTH LANGLEY | | | ON FILE |
| STEVEN DEREK HANSON | | | ON FILE |
| STEVEN DEWAYNE BIRKS | | | ON FILE |
| STEVEN DEWAYNE MORGAN | | | ON FILE |
| STEVEN DIANE P WYNEN | | | ON FILE |
| STEVEN DIEP | | | ON FILE |
| STEVEN DIETER MEIRICH | | | ON FILE |
| STEVEN DIKLICH | | | ON FILE |
| STEVEN DIRK P VAN BOGHOUT | | | ON FILE |
| STEVEN DOCHERTY | | | ON FILE |
| STEVEN DOLLARD JACOBSEN | | | ON FILE |
| STEVEN DONALD BARAN | | | ON FILE |
| STEVEN DONALD FORTUNATO | | | ON FILE |
| STEVEN DONALD FULCHER | | | ON FILE |
| STEVEN DONALD KNUDSEN | | | ON FILE |
| STEVEN DONALD MO | | | ON FILE |
| STEVEN DONALD NEWMAN | | | ON FILE |
| STEVEN DOUGLAS | | | ON FILE |
| STEVEN DOUGLAS DOBBINS | | | ON FILE |
| STEVEN DOUGLAS FEDELE | | | ON FILE |
| STEVEN DOUGLAS HARKNESS | | | ON FILE |
| STEVEN DOUGLAS JR MILLER | | | ON FILE |
| STEVEN DOUGLAS JR NELSON | | | ON FILE |
| STEVEN DOUGLAS KELLY JR | | | ON FILE |
| STEVEN DOUGLAS RAPACKI | | | ON FILE |
| STEVEN DOUGLAS STILLE | | | ON FILE |
| STEVEN DOUGLAS WHITNEY | | | ON FILE |
| STEVEN DOULAS | | | ON FILE |
| STEVEN DRIVER | | | ON FILE |
| STEVEN DUANE DOCKTER | | | ON FILE |
| STEVEN DUANE HARRISON SR | | | ON FILE |
| STEVEN DUANE MCALLISTER | | | ON FILE |
| STEVEN DUANE PADILLA | | | ON FILE |
| STEVEN DUC DIEU | | | ON FILE |
| STEVEN DUNCAN | | | ON FILE |
| STEVEN DURAN BURGE | | | ON FILE |
| STEVEN DUSTIN PLÃ–GER | | | ON FILE |
| STEVEN DUY NGUYEN | | | ON FILE |
| STEVEN DWAYNE FORD | | | ON FILE |
| STEVEN DWAYNE MOSES | | | ON FILE |
| STEVEN DWAYNE ROWE JR | | | ON FILE |
| STEVEN DWAYNE WHITFORD | | | ON FILE |
| STEVEN DWIGHT SUMMERLIN | | | ON FILE |
| STEVEN DY LEE | | | ON FILE |
| STEVEN DYLAN PICHARD | | | ON FILE |
| STEVEN DYMOND | | | ON FILE |
| STEVEN E CARD | | | ON FILE |
| STEVEN E DEMARSH | | | ON FILE |
| STEVEN E FINCH | | | ON FILE |
| STEVEN E GREVEMEYER | | | ON FILE |
| STEVEN E HORNSBY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN E PARK | | | ON FILE |
| STEVEN E ROMANO | | | ON FILE |
| STEVEN E SANDERSON | | | ON FILE |
| STEVEN E SHALLCROSS | | | ON FILE |
| STEVEN E SLOTHOWER | | | ON FILE |
| STEVEN E SZUKALA | | | ON FILE |
| STEVEN E TAPANES | | | ON FILE |
| STEVEN E TENNIES | | | ON FILE |
| STEVEN E THOMPSON | | | ON FILE |
| STEVEN E WISE | | | ON FILE |
| STEVEN E WORTON | | | ON FILE |
| STEVEN EAFRAIN GARZA | | | ON FILE |
| STEVEN EARL ATOR | | | ON FILE |
| STEVEN EARL NEWMAN | | | ON FILE |
| STEVEN EARL ROBERTSON | | | ON FILE |
| STEVEN EARL SLIGH | | | ON FILE |
| STEVEN EARL WATCHORN | | | ON FILE |
| STEVEN EARL WATTERS | | | ON FILE |
| STEVEN EBONG PAUL | | | ON FILE |
| STEVEN ECHEVERRY | | | ON FILE |
| STEVEN EDILBERTO MARTINEZ | | | ON FILE |
| STEVEN EDOUARD | | | ON FILE |
| STEVEN EDSEL CORBIN | | | ON FILE |
| STEVEN EDVAN | | | ON FILE |
| STEVEN EDWARD BAGIENSKI | | | ON FILE |
| STEVEN EDWARD BAGIENSKI | | | ON FILE |
| STEVEN EDWARD BEALL | | | ON FILE |
| STEVEN EDWARD BEITER | | | ON FILE |
| STEVEN EDWARD BIRCH | | | ON FILE |
| STEVEN EDWARD BRISSON | | | ON FILE |
| STEVEN EDWARD COPELAND | | | ON FILE |
| STEVEN EDWARD DOWLING | | | ON FILE |
| STEVEN EDWARD HILLMANN | | | ON FILE |
| STEVEN EDWARD JOHNSON | | | ON FILE |
| STEVEN EDWARD KIRBY | | | ON FILE |
| STEVEN EDWARD KOVAL | | | ON FILE |
| STEVEN EDWARD KRYSKALLA | | | ON FILE |
| STEVEN EDWARD LEE | | | ON FILE |
| STEVEN EDWARD MARSH | | | ON FILE |
| STEVEN EDWARD MASSEY | | | ON FILE |
| STEVEN EDWARD MILLER | | | ON FILE |
| STEVEN EDWARD MIRACLE | | | ON FILE |
| STEVEN EDWARD MORGAN | | | ON FILE |
| STEVEN EDWARD PEI | | | ON FILE |
| STEVEN EDWARD ROBERTS | | | ON FILE |
| STEVEN EDWARD RODGERS | | | ON FILE |
| STEVEN EDWARD SPIETH | | | ON FILE |
| STEVEN EDWARD TASKER | | | ON FILE |
| STEVEN EDWARD TENBUSCH | | | ON FILE |
| STEVEN EDWARD VOGT | | | ON FILE |
| STEVEN EDWARD WILLIAMS | | | ON FILE |
| STEVEN EDWARD WOOLDRIDGE | | | ON FILE |
| STEVEN EDWARD ZUK | | | ON FILE |
| STEVEN EDWIN KREBS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN ELEMENT | | | ON FILE |
| STEVEN ELICK SHAPIRO | | | ON FILE |
| STEVEN ELIO VAN WEEL | | | ON FILE |
| STEVEN ELLIOT ENGLER | | | ON FILE |
| STEVEN ELLIOTT MACOMBER | | | ON FILE |
| STEVEN ELLIS | | | ON FILE |
| STEVEN ELLSWORTH THOEMKE | | | ON FILE |
| STEVEN EMERSON SCHMITS | | | ON FILE |
| STEVEN EMERY DAVID KENESSEY | | | ON FILE |
| STEVEN ENCINOSA | | | ON FILE |
| STEVEN ENGRAVALLE | | | ON FILE |
| STEVEN ENRIQUE MORALES ALVEAR | | | ON FILE |
| STEVEN ERIC ALVAREZ | | | ON FILE |
| STEVEN ERIC BROGLIE | | | ON FILE |
| STEVEN ERIC LAMBOURNE | | | ON FILE |
| STEVEN ERIC MASON | | | ON FILE |
| STEVEN ERIC SCHROLL | | | ON FILE |
| STEVEN ERIC TEETERS | | | ON FILE |
| STEVEN ERIC WESTPHAL | | | ON FILE |
| STEVEN ERIK PICCHI | | | ON FILE |
| STEVEN ERNEST MCNICOL | | | ON FILE |
| STEVEN ERNEST MOORE | | | ON FILE |
| STEVEN ESPINOZA | | | ON FILE |
| STEVEN EUGENE JAKOWYNA | | | ON FILE |
| STEVEN EUGENE ORCUTT | | | ON FILE |
| STEVEN EUGENE PALMER | | | ON FILE |
| STEVEN F BARTON | | | ON FILE |
| STEVEN F HENRIQUES | | | ON FILE |
| STEVEN F HIEBING | | | ON FILE |
| STEVEN F KOLARIK | | | ON FILE |
| STEVEN F MCENENY | | | ON FILE |
| STEVEN F MONTEMARANO | | | ON FILE |
| STEVEN F P JANSEN | | | ON FILE |
| STEVEN F ZALESKI | | | ON FILE |
| STEVEN FABIO PETTY | | | ON FILE |
| STEVEN FAROCHE | | | ON FILE |
| STEVEN FAUSTIN | | | ON FILE |
| STEVEN FEBRIANTO | | | ON FILE |
| STEVEN FERNANDEZ | | | ON FILE |
| STEVEN FERRERO | | | ON FILE |
| STEVEN FILIP K WILLEMS | | | ON FILE |
| STEVEN FITZGERALD TAYLOR | | | ON FILE |
| STEVEN FITZJOHN | | | ON FILE |
| STEVEN FITZPATRICK SMITH | | | ON FILE |
| STEVEN FLETES | | | ON FILE |
| STEVEN FONG CHAN | | | ON FILE |
| STEVEN FORD BLOOMFIELD | | | ON FILE |
| STEVEN FRANCHETTO | | | ON FILE |
| STEVEN FRANCIS MONASTERO | | | ON FILE |
| STEVEN FRANCIS MURPHEY | | | ON FILE |
| STEVEN FRANCIS PEYTON | | | ON FILE |
| STEVEN FRANCO CARRILLO | | | ON FILE |
| STEVEN FRANK BLICK | | | ON FILE |
| STEVEN FRANK STERLING | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN FRANK STRICKLAND | | | ON FILE |
| STEVEN FRANK TERRY | | | ON FILE |
| STEVEN FRANKLIN FREDERICK RITTER | | | ON FILE |
| STEVEN FRANKLIN PICKWELL | | | ON FILE |
| STEVEN FRANKLIN PICKWELL | | | ON FILE |
| STEVEN FREDDY MEDINA | | | ON FILE |
| STEVEN FREDERICK ABEL | | | ON FILE |
| STEVEN FREDERICK BAUM | | | ON FILE |
| STEVEN FREDERICK HOUCK | | | ON FILE |
| STEVEN FREDERICK KRATZ | | | ON FILE |
| STEVEN FREDERICK PAPARCURI | | | ON FILE |
| STEVEN FREDERICK SPRAY | | | ON FILE |
| STEVEN FREDERICK WERTHEIMER | | | ON FILE |
| STEVEN FREDRICK RIECO | | | ON FILE |
| STEVEN FREELAND | | | ON FILE |
| STEVEN FREELAND | | | ON FILE |
| STEVEN FRIESEN | | | ON FILE |
| STEVEN FUNG | | | ON FILE |
| STEVEN G DUNN | | | ON FILE |
| STEVEN G DYON | | | ON FILE |
| STEVEN G HUIS IN T VELD | | | ON FILE |
| STEVEN G LITTLE | | | ON FILE |
| STEVEN G SOLOMON | | | ON FILE |
| STEVEN G ZEILER | | | ON FILE |
| STEVEN G.P. OELBRANDT | | | ON FILE |
| STEVEN GABRIELSINGH HUNDAL | | | ON FILE |
| STEVEN GAIL WINE | | | ON FILE |
| STEVEN GALAT CRISOLOGO | | | ON FILE |
| STEVEN GALE TURNEY | | | ON FILE |
| STEVEN GALVEZ | | | ON FILE |
| STEVEN GAMEZ | | | ON FILE |
| STEVEN GARCIA | | | ON FILE |
| STEVEN GARCIA | | | ON FILE |
| STEVEN GARCIA CERVERA | | | ON FILE |
| STEVEN GARETT WEAVER | | | ON FILE |
| STEVEN GARRY SYLVESTER | | | ON FILE |
| STEVEN GARTH STRYDOM | | | ON FILE |
| STEVEN GARY ANDERSON | | | ON FILE |
| STEVEN GARY GOOD | | | ON FILE |
| STEVEN GARY KOEVEN | | | ON FILE |
| STEVEN GARY MCCULLOCH | | | ON FILE |
| STEVEN GARY NASTRI | | | ON FILE |
| STEVEN GARY SCHULMAN | | | ON FILE |
| STEVEN GENTNER | | | ON FILE |
| STEVEN GEOFFREY TROY | | | ON FILE |
| STEVEN GEOFFREY WILSON | | | ON FILE |
| STEVEN GEORGE ATKINSON | | | ON FILE |
| STEVEN GEORGE BELL | | | ON FILE |
| STEVEN GEORGE BILLS | | | ON FILE |
| STEVEN GEORGE BURNS | | | ON FILE |
| STEVEN GEORGE GERHARDT | | | ON FILE |
| STEVEN GEORGE GONZALES | | | ON FILE |
| STEVEN GEORGE GUARDADO | | | ON FILE |
| STEVEN GEORGE HARNISH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN GEORGE HAY | | | ON FILE |
| STEVEN GEORGE KULESZA | | | ON FILE |
| STEVEN GEORGE MERCER | | | ON FILE |
| STEVEN GEORGE OWENS | | | ON FILE |
| STEVEN GEORGE RIDDELL | | | ON FILE |
| STEVEN GEORGE WILSON | | | ON FILE |
| STEVEN GERALD CONGER | | | ON FILE |
| STEVEN GERALD DIAZ | | | ON FILE |
| STEVEN GERALD HOLLINGSWORTH | | | ON FILE |
| STEVEN GERALD PADDOCK | | | ON FILE |
| STEVEN GERARD DAVEY | | | ON FILE |
| STEVEN GERARD DAVIS | | | ON FILE |
| STEVEN GERARD DUBE | | | ON FILE |
| STEVEN GERDA R VAN DEN KIEBOOM | | | ON FILE |
| STEVEN GERRARD WHITAKER | | | ON FILE |
| STEVEN GIANNETTI | | | ON FILE |
| STEVEN GIL DEDUYTSCHE FERRINHO | | | ON FILE |
| STEVEN GILBERT | | | ON FILE |
| STEVEN GILBERT ROLAND EVANNO | | | ON FILE |
| STEVEN GILCHRIST | | | ON FILE |
| STEVEN GILLANDERS | | | ON FILE |
| STEVEN GLADE CURTIS | | | ON FILE |
| STEVEN GLEN STEINHARDT | | | ON FILE |
| STEVEN GLENN BARFIELD | | | ON FILE |
| STEVEN GLENN GRESER | | | ON FILE |
| STEVEN GONG | | | ON FILE |
| STEVEN GORDON FUTRELL | | | ON FILE |
| STEVEN GORDON HOPKINS | | | ON FILE |
| STEVEN GORDON SINCLAIR FLOUTY | | | ON FILE |
| STEVEN GORSKI | | | ON FILE |
| STEVEN GRAHAM | | | ON FILE |
| STEVEN GRAHAM | | | ON FILE |
| STEVEN GRAHAM LEWIS | | | ON FILE |
| STEVEN GRAHAM LIHOU | | | ON FILE |
| STEVEN GRAHAM MIDDLETON | | | ON FILE |
| STEVEN GRAHAM PASHLEY | | | ON FILE |
| STEVEN GRANT GUILLEN | | | ON FILE |
| STEVEN GRANT HULL | | | ON FILE |
| STEVEN GRANT LAWSON | | | ON FILE |
| STEVEN GRANT LOMAS | | | ON FILE |
| STEVEN GRANT MCLAGAN | | | ON FILE |
| STEVEN GREGORI | | | ON FILE |
| STEVEN GREGORY | | | ON FILE |
| STEVEN GREGORY DAGG | | | ON FILE |
| STEVEN GREGORY HOLMES | | | ON FILE |
| STEVEN GREGORY REISS | | | ON FILE |
| STEVEN GREGORY WASHINGTON | | | ON FILE |
| STEVEN GREGORY WHITE | | | ON FILE |
| STEVEN GREY BUTCHER | | | ON FILE |
| STEVEN GRIN | | | ON FILE |
| STEVEN GROVE | | | ON FILE |
| STEVEN GUAY | | | ON FILE |
| STEVEN GUILAMO | | | ON FILE |
| STEVEN GUILAMO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN GUNEET SINGH CHAWLA | | | ON FILE |
| STEVEN GUSTAV TRUDEAU | | | ON FILE |
| STEVEN GUZMAN | | | ON FILE |
| STEVEN H FAGAN | | | ON FILE |
| STEVEN H OSSEVOORT | | | ON FILE |
| STEVEN H TRAN | | | ON FILE |
| STEVEN H VORONA | | | ON FILE |
| STEVEN HAEHNICHEN | | | ON FILE |
| STEVEN HAILEYDUNSHEATH | | | ON FILE |
| STEVEN HALES | | | ON FILE |
| STEVEN HAOCHEN LIU | | | ON FILE |
| STEVEN HAOCHEN LIU | | | ON FILE |
| STEVEN HARDY-FERREIRA | | | ON FILE |
| STEVEN HARKER | | | ON FILE |
| STEVEN HAROLD AGOSTINHO | | | ON FILE |
| STEVEN HAROLD BULLARD | | | ON FILE |
| STEVEN HAROLD STEINBORN | | | ON FILE |
| STEVEN HAVERKAMP | | | ON FILE |
| STEVEN HAWORTH | | | ON FILE |
| STEVEN HENNING | | | ON FILE |
| STEVEN HENNING-WENSKE | | | ON FILE |
| STEVEN HENRY HIRSCH | | | ON FILE |
| STEVEN HENRY LAMBE | | | ON FILE |
| STEVEN HENRY MAGES | | | ON FILE |
| STEVEN HERTEL | | | ON FILE |
| STEVEN HILDE A DE SWAEF | | | ON FILE |
| STEVEN HILL | | | ON FILE |
| STEVEN HILL | | | ON FILE |
| STEVEN HILLENBRAND | | | ON FILE |
| STEVEN HIPOLITO CABRAL | | | ON FILE |
| STEVEN HIPOLITO CABRAL | | | ON FILE |
| STEVEN HIRDSHI ONO | | | ON FILE |
| STEVEN HO | | | ON FILE |
| STEVEN HOANG | | | ON FILE |
| STEVEN HOLLMANN | | | ON FILE |
| STEVEN HOMAN LEMAY | | | ON FILE |
| STEVEN HONGJEN LO | | | ON FILE |
| STEVEN HONGMING CHAN | | | ON FILE |
| STEVEN HORN | | | ON FILE |
| STEVEN HOWARD KAUFF | | | ON FILE |
| STEVEN HOWARD KAUFF | | | ON FILE |
| STEVEN HOWARD LEACH | | | ON FILE |
| STEVEN HOWARD PATANE | | | ON FILE |
| STEVEN HOWARD RUBENSTEIN | | | ON FILE |
| STEVEN HOWARD SCHIFFMAN LUTSKY | | | ON FILE |
| STEVEN HSIANG WEN | | | ON FILE |
| STEVEN HSIEH | | | ON FILE |
| STEVEN HUSEINOVSKI | | | ON FILE |
| STEVEN HUY THAI | | | ON FILE |
| STEVEN HYUN SOO KIM | | | ON FILE |
| STEVEN HYUNJIN CHON | | | ON FILE |
| STEVEN HYUNWOO KI | | | ON FILE |
| STEVEN I DENNIS | | | ON FILE |
| STEVEN I KIM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN I OVERBEEK | | | ON FILE |
| STEVEN IAN BRADY | | | ON FILE |
| STEVEN IAN BURNELL | | | ON FILE |
| STEVEN IAN RUDNITZKY | | | ON FILE |
| STEVEN I-PIN CHIEN | | | ON FILE |
| STEVEN ISAAC HITE | | | ON FILE |
| STEVEN IVAN PERCASTEGUI | | | ON FILE |
| STEVEN IVAN YU | | | ON FILE |
| STEVEN IVANS | | | ON FILE |
| STEVEN IVEY | | | ON FILE |
| STEVEN J BALLARD | | | ON FILE |
| STEVEN J BEACHY | | | ON FILE |
| STEVEN J BELTON | | | ON FILE |
| STEVEN J CACKOWSKI | | | ON FILE |
| STEVEN J CHAGAS | | | ON FILE |
| STEVEN J CHALMERS 2ND | | | ON FILE |
| STEVEN J CHANG | | | ON FILE |
| STEVEN J CHIEN | | | ON FILE |
| STEVEN J CLARKE | | | ON FILE |
| STEVEN J CONNOR | | | ON FILE |
| STEVEN J CORTESA | | | ON FILE |
| STEVEN J DASILVA | | | ON FILE |
| STEVEN J GRALOW | | | ON FILE |
| STEVEN J IVESTER | | | ON FILE |
| STEVEN J KARABINCHAK | | | ON FILE |
| STEVEN J KUTILEK | | | ON FILE |
| STEVEN J LEEUWERINK | | | ON FILE |
| STEVEN J MAAT | | | ON FILE |
| STEVEN J MAROUN | | | ON FILE |
| STEVEN J MERRIEL | | | ON FILE |
| STEVEN J ORTA | | | ON FILE |
| STEVEN J PADILLA | | | ON FILE |
| STEVEN J PIRROTTA | | | ON FILE |
| STEVEN J ROCKOFF | | | ON FILE |
| STEVEN J SANFORD | | | ON FILE |
| STEVEN J SCHMELTZ | | | ON FILE |
| STEVEN J SMITH | | | ON FILE |
| STEVEN J THEER | | | ON FILE |
| STEVEN J THIBOUTOT | | | ON FILE |
| STEVEN J WALDOCK | | | ON FILE |
| STEVEN J WEGEHAUPT | | | ON FILE |
| STEVEN J WYTAS | | | ON FILE |
| STEVEN JACE MORENO | | | ON FILE |
| STEVEN JACKSON | | | ON FILE |
| STEVEN JACOB KOOKER | | | ON FILE |
| STEVEN JACOB ROSE | | | ON FILE |
| STEVEN JACQUES JOSEPH TILLAART | | | ON FILE |
| STEVEN JACQUEZ MICHAEL HUNTER | | | ON FILE |
| STEVEN JADON JAMES JELLIS | | | ON FILE |
| STEVEN JAI HAN | | | ON FILE |
| STEVEN JAMES BARNETT | | | ON FILE |
| STEVEN JAMES BENEDETTI | | | ON FILE |
| STEVEN JAMES BERMAN | | | ON FILE |
| STEVEN JAMES BERNARD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN JAMES BISSELL | | | ON FILE |
| STEVEN JAMES BOJORQUEZ | | | ON FILE |
| STEVEN JAMES BURNS | | | ON FILE |
| STEVEN JAMES CANON | | | ON FILE |
| STEVEN JAMES CASSIE | | | ON FILE |
| STEVEN JAMES CELMER | | | ON FILE |
| STEVEN JAMES CHABOT | | | ON FILE |
| STEVEN JAMES CHIBOUCAS | | | ON FILE |
| STEVEN JAMES CLEMENT | | | ON FILE |
| STEVEN JAMES COLLYER | | | ON FILE |
| STEVEN JAMES CRANSTON | | | ON FILE |
| STEVEN JAMES CUNDIFF | | | ON FILE |
| STEVEN JAMES CURTIS | | | ON FILE |
| STEVEN JAMES DAILY | | | ON FILE |
| STEVEN JAMES DOWDESWELL | | | ON FILE |
| STEVEN JAMES DRISCOLL | | | ON FILE |
| STEVEN JAMES EVANS | | | ON FILE |
| STEVEN JAMES FENSTERMACHER | | | ON FILE |
| STEVEN JAMES FOULDS | | | ON FILE |
| STEVEN JAMES GALINDO | | | ON FILE |
| STEVEN JAMES GAMBARDELLA | | | ON FILE |
| STEVEN JAMES GARDNER | | | ON FILE |
| STEVEN JAMES GOFFMAN | | | ON FILE |
| STEVEN JAMES GROSS | | | ON FILE |
| STEVEN JAMES HARRIS | | | ON FILE |
| STEVEN JAMES HAWLEY | | | ON FILE |
| STEVEN JAMES HAYWARD | | | ON FILE |
| STEVEN JAMES HEAPS | | | ON FILE |
| STEVEN JAMES HILL | | | ON FILE |
| STEVEN JAMES JOSEPH RAIMO | | | ON FILE |
| STEVEN JAMES KILEY | | | ON FILE |
| STEVEN JAMES KING | | | ON FILE |
| STEVEN JAMES KOPANDY | | | ON FILE |
| STEVEN JAMES LEAMAN | | | ON FILE |
| STEVEN JAMES LUCAS | | | ON FILE |
| STEVEN JAMES MACLEOD | | | ON FILE |
| STEVEN JAMES MACNEIL | | | ON FILE |
| STEVEN JAMES MANISCALCO | | | ON FILE |
| STEVEN JAMES MARR | | | ON FILE |
| STEVEN JAMES MCCORKELL | | | ON FILE |
| STEVEN JAMES MCDOWALL | | | ON FILE |
| STEVEN JAMES MEACHAM | | | ON FILE |
| STEVEN JAMES MICHAEL COLE | | | ON FILE |
| STEVEN JAMES MILLER | | | ON FILE |
| STEVEN JAMES MOORE | | | ON FILE |
| STEVEN JAMES MUMFORD | | | ON FILE |
| STEVEN JAMES NAWROCKI | | | ON FILE |
| STEVEN JAMES OBERT | | | ON FILE |
| STEVEN JAMES OTIS | | | ON FILE |
| STEVEN JAMES PAVLICK | | | ON FILE |
| STEVEN JAMES PENNINGTON | | | ON FILE |
| STEVEN JAMES QUINLAN | | | ON FILE |
| STEVEN JAMES REDDINGTON | | | ON FILE |
| STEVEN JAMES REDHEAD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN JAMES ROBERTSON | | | ON FILE |
| STEVEN JAMES SAUERS | | | ON FILE |
| STEVEN JAMES SAUNDERS | | | ON FILE |
| STEVEN JAMES SAVILL HUNT | | | ON FILE |
| STEVEN JAMES SHARP | | | ON FILE |
| STEVEN JAMES STANZIONE | | | ON FILE |
| STEVEN JAMES STRAUGHN | | | ON FILE |
| STEVEN JAMES STROUVALIS | | | ON FILE |
| STEVEN JAMES STUCKER | | | ON FILE |
| STEVEN JAMES SULLIVAN | | | ON FILE |
| STEVEN JAMES THOMAS | | | ON FILE |
| STEVEN JAMES THOMPSON | | | ON FILE |
| STEVEN JAMES TINDULA | | | ON FILE |
| STEVEN JAMES TRAPP | | | ON FILE |
| STEVEN JAMES VAN TASSEL | | | ON FILE |
| STEVEN JAMES VIDO | | | ON FILE |
| STEVEN JAMES WALKERDEN | | | ON FILE |
| STEVEN JAMES WILKINS | | | ON FILE |
| STEVEN JAMES WILLIS | | | ON FILE |
| STEVEN JAMES WORTLEY | | | ON FILE |
| STEVEN JAMES WUNDERLE | | | ON FILE |
| STEVEN JAMES ZELLERS | | | ON FILE |
| STEVEN JAMES ZERR | | | ON FILE |
| STEVEN JAN J VAES | | | ON FILE |
| STEVEN JANUSCH | | | ON FILE |
| STEVEN JASON FOSS | | | ON FILE |
| STEVEN JAVIER ARMENDARIZ | | | ON FILE |
| STEVEN JAY ALBINDER | | | ON FILE |
| STEVEN JAY DANE | | | ON FILE |
| STEVEN JAY GRABER | | | ON FILE |
| STEVEN JAY HUGHES | | | ON FILE |
| STEVEN JAY KELLUM | | | ON FILE |
| STEVEN JAY STEWART | | | ON FILE |
| STEVEN JAYMES NEUSCHULZ | | | ON FILE |
| STEVEN JEAN-JACQUES DUPUY | | | ON FILE |
| STEVEN JEFFERY HOTMAR | | | ON FILE |
| STEVEN JEFFERY JACOBS | | | ON FILE |
| STEVEN JEFFERY MYERS | | | ON FILE |
| STEVEN JEFFREY BASSETT | | | ON FILE |
| STEVEN JEFFREY COLBENSON | | | ON FILE |
| STEVEN JEFFREY FLETCHER | | | ON FILE |
| STEVEN JEFFREY MOSER | | | ON FILE |
| STEVEN JEFFREY SIEGFRIED | | | ON FILE |
| STEVEN JEFFREY SINCLAIR | | | ON FILE |
| STEVEN JEFFREY SPRINGFORD | | | ON FILE |
| STEVEN JEFFREY WEYRAUCH | | | ON FILE |
| STEVEN JENCIC | | | ON FILE |
| STEVEN JERMIAH ESCOBEDO | | | ON FILE |
| STEVEN JEROME MOORE | | | ON FILE |
| STEVEN JEROME SOWA | | | ON FILE |
| STEVEN JESS TINCHER | | | ON FILE |
| STEVEN JESSE SCHREMBECK | | | ON FILE |
| STEVEN JEWON SHIM | | | ON FILE |
| STEVEN JINLING ZHOU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN JO CECIL | | | ON FILE |
| STEVEN JOCK WHEELDON | | | ON FILE |
| STEVEN JOEL MARKMAN | | | ON FILE |
| STEVEN JOHAN E POELS | | | ON FILE |
| STEVEN JOHANNES ANDREAS WEUSTEN | | | ON FILE |
| STEVEN JOHANNES JOSEPH SOETERBOEK | | | ON FILE |
| STEVEN JOHN BABE | | | ON FILE |
| STEVEN JOHN BEAVIS | | | ON FILE |
| STEVEN JOHN BINT | | | ON FILE |
| STEVEN JOHN BLANKEN | | | ON FILE |
| STEVEN JOHN BOLTON | | | ON FILE |
| STEVEN JOHN BRADSHAW | | | ON FILE |
| STEVEN JOHN BRUNT | | | ON FILE |
| STEVEN JOHN BURKE | | | ON FILE |
| STEVEN JOHN CARAVELLA | | | ON FILE |
| STEVEN JOHN CLARK | | | ON FILE |
| STEVEN JOHN CROMWELL | | | ON FILE |
| STEVEN JOHN DAILLY | | | ON FILE |
| STEVEN JOHN DARVODELSKY | | | ON FILE |
| STEVEN JOHN DELA PENA RASCO | | | ON FILE |
| STEVEN JOHN EMERY | | | ON FILE |
| STEVEN JOHN FRASER | | | ON FILE |
| STEVEN JOHN HOIN | | | ON FILE |
| STEVEN JOHN HOPTON | | | ON FILE |
| STEVEN JOHN INGRAM | | | ON FILE |
| STEVEN JOHN JACKSON | | | ON FILE |
| STEVEN JOHN JOSEPH POHL | | | ON FILE |
| STEVEN JOHN KARLOVIC | | | ON FILE |
| STEVEN JOHN KIRKBRIGHT | | | ON FILE |
| STEVEN JOHN LACOSSE | | | ON FILE |
| STEVEN JOHN LAVERS | | | ON FILE |
| STEVEN JOHN LEE | | | ON FILE |
| STEVEN JOHN LOPRIORE | | | ON FILE |
| STEVEN JOHN LOVELAND | | | ON FILE |
| STEVEN JOHN MACKECHNIE | | | ON FILE |
| STEVEN JOHN MARCHANT | | | ON FILE |
| STEVEN JOHN MCDONNELL | | | ON FILE |
| STEVEN JOHN MCLAUGHLIN | | | ON FILE |
| STEVEN JOHN MEDHURST | | | ON FILE |
| STEVEN JOHN MOLITOR JR | | | ON FILE |
| STEVEN JOHN MOLYNEUX | | | ON FILE |
| STEVEN JOHN MOODY | | | ON FILE |
| STEVEN JOHN MOORE | | | ON FILE |
| STEVEN JOHN NEUENHAHN | | | ON FILE |
| STEVEN JOHN NORRIS | | | ON FILE |
| STEVEN JOHN ORAS | | | ON FILE |
| STEVEN JOHN PATTERSON | | | ON FILE |
| STEVEN JOHN QUIAMBAO | | | ON FILE |
| STEVEN JOHN RAHEL | | | ON FILE |
| STEVEN JOHN REHSE | | | ON FILE |
| STEVEN JOHN RICHINS | | | ON FILE |
| STEVEN JOHN ROFRANO | | | ON FILE |
| STEVEN JOHN ROGERS | | | ON FILE |
| STEVEN JOHN SCHMIDT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN JOHN SHARPE | | | ON FILE |
| STEVEN JOHN SIME | | | ON FILE |
| STEVEN JOHN SMITHARD | | | ON FILE |
| STEVEN JOHN STOLTZENBERG | | | ON FILE |
| STEVEN JOHN STRAZZULLO | | | ON FILE |
| STEVEN JOHN SUNDBERG | | | ON FILE |
| STEVEN JOHN TREDGET | | | ON FILE |
| STEVEN JOHN URAY | | | ON FILE |
| STEVEN JOHN USLING | | | ON FILE |
| STEVEN JOHN VANSICKLE | | | ON FILE |
| STEVEN JOHN VONFANGE | | | ON FILE |
| STEVEN JOHN WEIR | | | ON FILE |
| STEVEN JOHN WILKIN | | | ON FILE |
| STEVEN JOHN WILLSHIRE | | | ON FILE |
| STEVEN JOHN YERINA | | | ON FILE |
| STEVEN JOHN ZUNIGA-ULLOA | | | ON FILE |
| STEVEN JOHNATHAN MA | | | ON FILE |
| STEVEN JON VANDEN BOSCH | | | ON FILE |
| STEVEN JON ASBURY | | | ON FILE |
| STEVEN JON BRODIE | | | ON FILE |
| STEVEN JON BROTHERS | | | ON FILE |
| STEVEN JON IV DEDINA | | | ON FILE |
| STEVEN JON LEE | | | ON FILE |
| STEVEN JON ROSEN | | | ON FILE |
| STEVEN JONATHAN HANAUER | | | ON FILE |
| STEVEN JONATHAN KYTE | | | ON FILE |
| STEVEN JONATHAN NOLAN | | | ON FILE |
| STEVEN JONATHAN PEREIRA | | | ON FILE |
| STEVEN JONATHAN WEINBERG | | | ON FILE |
| STEVEN JORDAN BELINKOFF | | | ON FILE |
| STEVEN JORDIE KANT | | | ON FILE |
| STEVEN JORDY BEEKHUIZEN | | | ON FILE |
| STEVEN JOS G LAMBRICHTS | | | ON FILE |
| STEVEN JOSE AGUILAR CORDERO | | | ON FILE |
| STEVEN JOSEPH | | | ON FILE |
| STEVEN JOSEPH BARNABEI | | | ON FILE |
| STEVEN JOSEPH BERNSTEIN | | | ON FILE |
| STEVEN JOSEPH CORREIA | | | ON FILE |
| STEVEN JOSEPH DE ROCHER | | | ON FILE |
| STEVEN JOSEPH DEANGELIS | | | ON FILE |
| STEVEN JOSEPH DELMONT | | | ON FILE |
| STEVEN JOSEPH DI GIULIO | | | ON FILE |
| STEVEN JOSEPH DI LEO | | | ON FILE |
| STEVEN JOSEPH ESKELSON | | | ON FILE |
| STEVEN JOSEPH FATA | | | ON FILE |
| STEVEN JOSEPH GAUCI | | | ON FILE |
| STEVEN JOSEPH GIALLO | | | ON FILE |
| STEVEN JOSEPH GORDON | | | ON FILE |
| STEVEN JOSEPH HAAS | | | ON FILE |
| STEVEN JOSEPH INCH | | | ON FILE |
| STEVEN JOSEPH JENNINGS | | | ON FILE |
| STEVEN JOSEPH KASSEL | | | ON FILE |
| STEVEN JOSEPH LABBE | | | ON FILE |
| STEVEN JOSEPH LOWES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN JOSEPH MCCLURG | | | ON FILE |
| STEVEN JOSEPH MILLER | | | ON FILE |
| STEVEN JOSEPH MORAN | | | ON FILE |
| STEVEN JOSEPH OHARE | | | ON FILE |
| STEVEN JOSEPH PETERS | | | ON FILE |
| STEVEN JOSEPH PRATT | | | ON FILE |
| STEVEN JOSEPH RAMSTHALER | | | ON FILE |
| STEVEN JOSEPH RICHARD BOYLE | | | ON FILE |
| STEVEN JOSEPH SANDOVAL | | | ON FILE |
| STEVEN JOSEPH SANTOS | | | ON FILE |
| STEVEN JOSEPH SEINO | | | ON FILE |
| STEVEN JOSEPH SICILIANO | | | ON FILE |
| STEVEN JOSEPH SMITH | | | ON FILE |
| STEVEN JOSEPH TOTH | | | ON FILE |
| STEVEN JOSEPHINE A VANDEVENNE | | | ON FILE |
| STEVEN JOSHUA SARAK | | | ON FILE |
| STEVEN JOSHUA SIMON | | | ON FILE |
| STEVEN JOZEF HOSTE | | | ON FILE |
| STEVEN JOZIASSE | | | ON FILE |
| STEVEN JUSKOWICZ | | | ON FILE |
| STEVEN JUSTIN DOLINSKY | | | ON FILE |
| STEVEN JUSTIN FAGUNDES - DA ROCHA | | | ON FILE |
| STEVEN JUSTIN PARMER | | | ON FILE |
| STEVEN JUSTIN QUINONES | | | ON FILE |
| STEVEN JYE CHERNG WONG | | | ON FILE |
| STEVEN K BENJAMIN | | | ON FILE |
| STEVEN K BROWN | | | ON FILE |
| STEVEN K CHOW | | | ON FILE |
| STEVEN K CRAWFORD | | | ON FILE |
| STEVEN K MCWILLIAM | | | ON FILE |
| STEVEN K PELTIER | | | ON FILE |
| STEVEN K TANG | | | ON FILE |
| STEVEN K TRAN | | | ON FILE |
| STEVEN KA WAI CHEUNG | | | ON FILE |
| STEVEN KAI HSIEH | | | ON FILE |
| STEVEN KALETA | | | ON FILE |
| STEVEN KALKA | | | ON FILE |
| STEVEN KANG | | | ON FILE |
| STEVEN KAORU KAKEHASHI | | | ON FILE |
| STEVEN KARL ANDRESEN | | | ON FILE |
| STEVEN KARL BRUCK | | | ON FILE |
| STEVEN KAZUO SHIMBO | | | ON FILE |
| STEVEN KEITA HIRAYOSHI | | | ON FILE |
| STEVEN KEITH INGERSOLL | | | ON FILE |
| STEVEN KEITH MCGILL | | | ON FILE |
| STEVEN KELLY SMALL | | | ON FILE |
| STEVEN KENDALLJOSEPH MCCARNEY | | | ON FILE |
| STEVEN KENNEDY | | | ON FILE |
| STEVEN KENNETH GALBRAITH | | | ON FILE |
| STEVEN KENNETH MINES | | | ON FILE |
| STEVEN KENNETH MINES (SKM) SOFTWARE INC | | | ON FILE |
| STEVEN KENNETH NEWTON | | | ON FILE |
| STEVEN KENNETH ROBSON | | | ON FILE |
| STEVEN KERAUTRET | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN KERRY PATTERSON | | | ON FILE |
| STEVEN KEVIN ABOLS | | | ON FILE |
| STEVEN KHU | | | ON FILE |
| STEVEN KIERAN MC KEOWN | | | ON FILE |
| STEVEN KIM | | | ON FILE |
| STEVEN KIM W NEUTELEERS | | | ON FILE |
| STEVEN KIM WAI BUT | | | ON FILE |
| STEVEN KIMWING LOW | | | ON FILE |
| STEVEN KIROFF | | | ON FILE |
| STEVEN KJ ANDREWS | | | ON FILE |
| STEVEN K-L NG-HAING | | | ON FILE |
| STEVEN KLAASSEN | | | ON FILE |
| STEVEN KNAEPKENS | | | ON FILE |
| STEVEN KNIPFELBERG | | | ON FILE |
| STEVEN KOWALESKI | | | ON FILE |
| STEVEN KRISTOPHER FREEDMAN | | | ON FILE |
| STEVEN KUMAR CHENNAPPAN | | | ON FILE |
| STEVEN KWADWO MANU | | | ON FILE |
| STEVEN KWAME FIADEWORNU | | | ON FILE |
| STEVEN KYLE CRIPPS | | | ON FILE |
| STEVEN KYLE HEWITT | | | ON FILE |
| STEVEN KYLE MELEAD SCHOBER | | | ON FILE |
| STEVEN KYLE POLASEK | | | ON FILE |
| STEVEN KYLE SCHLOSSER | | | ON FILE |
| STEVEN L CARR | | | ON FILE |
| STEVEN L CLEMENTI | | | ON FILE |
| STEVEN L COCKROFT | | | ON FILE |
| STEVEN L DANIELS | | | ON FILE |
| STEVEN L E HASELHAN | | | ON FILE |
| STEVEN L EDWARDS | | | ON FILE |
| STEVEN L G WINDMOLDERS | | | ON FILE |
| STEVEN L HOYNOSKI | | | ON FILE |
| STEVEN L JUSTUS | | | ON FILE |
| STEVEN L KANAI | | | ON FILE |
| STEVEN L LEMAY | | | ON FILE |
| STEVEN L MOORE | | | ON FILE |
| STEVEN L PHILLIPS | | | ON FILE |
| STEVEN L SCHLUTER | | | ON FILE |
| STEVEN L SZABO | | | ON FILE |
| STEVEN L T SMITH | | | ON FILE |
| STEVEN LA NELL TOPHAM | | | ON FILE |
| STEVEN LADANIEL SIMMONS | | | ON FILE |
| STEVEN LALO GARZA | | | ON FILE |
| STEVEN LAMONT FORBES | | | ON FILE |
| STEVEN LAMONT SUTTON | | | ON FILE |
| STEVEN LAN CUTTRISS | | | ON FILE |
| STEVEN LANCE HINRICHSEN | | | ON FILE |
| STEVEN LANCE LYON | | | ON FILE |
| STEVEN LANDON BRODY | | | ON FILE |
| STEVEN LANE WEGNER | | | ON FILE |
| STEVEN LANEY WHITFIELD | | | ON FILE |
| STEVEN LAPRAE PUGH | | | ON FILE |
| STEVEN LAURENCE HARVEY | | | ON FILE |
| STEVEN LAURENT FARRUGIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN LAWRENCE CHAN | | | ON FILE |
| STEVEN LAWRENCE EDWARDS | | | ON FILE |
| STEVEN LAWRENCE MOTTON | | | ON FILE |
| STEVEN LAWRENCE ST AUBIN | | | ON FILE |
| STEVEN LAY | | | ON FILE |
| STEVEN LECKIE | | | ON FILE |
| STEVEN LEE | | | ON FILE |
| STEVEN LEE | | | ON FILE |
| STEVEN LEE | | | ON FILE |
| STEVEN LEE | | | ON FILE |
| STEVEN LEE AVES | | | ON FILE |
| STEVEN LEE BRITTEN | | | ON FILE |
| STEVEN LEE CHAIREZ | | | ON FILE |
| STEVEN LEE COOKE | | | ON FILE |
| STEVEN LEE DAVIS | | | ON FILE |
| STEVEN LEE DEYO | | | ON FILE |
| STEVEN LEE DEYO | | | ON FILE |
| STEVEN LEE EDWARD LEPOFSKY | | | ON FILE |
| STEVEN LEE FITZPATRICK | | | ON FILE |
| STEVEN LEE HAGGERTY | | | ON FILE |
| STEVEN LEE HEDRICK | | | ON FILE |
| STEVEN LEE JOHN HUDSON | | | ON FILE |
| STEVEN LEE LANDERS | | | ON FILE |
| STEVEN LEE MAYFIELD | | | ON FILE |
| STEVEN LEE MULDOON | | | ON FILE |
| STEVEN LEE MUTSCHELKNAUS | | | ON FILE |
| STEVEN LEE NANTHALANGSY | | | ON FILE |
| STEVEN LEE OEST | | | ON FILE |
| STEVEN LEE OWENS | | | ON FILE |
| STEVEN LEE REID | | | ON FILE |
| STEVEN LEE RUZICKA | | | ON FILE |
| STEVEN LEE SCHWINGHAMER | | | ON FILE |
| STEVEN LEE SHELLEY | | | ON FILE |
| STEVEN LEE SNIDER | | | ON FILE |
| STEVEN LEE WILLIAMS | | | ON FILE |
| STEVEN LEE WORLEY | | | ON FILE |
| STEVEN LELAND WARNER | | | ON FILE |
| STEVEN LEONARD HILL | | | ON FILE |
| STEVEN LESLIE ALLWOOD | | | ON FILE |
| STEVEN LESLIE KRAUSE | | | ON FILE |
| STEVEN LESLIE MAUPIN | | | ON FILE |
| STEVEN LESTER ZEIGER | | | ON FILE |
| STEVEN LEVINE | | | ON FILE |
| STEVEN LEVINE ARBAUGH | | | ON FILE |
| STEVEN LEWIS BRACHMAN | | | ON FILE |
| STEVEN LEWIS CRAIN | | | ON FILE |
| STEVEN LEWIS PAYNE | | | ON FILE |
| STEVEN LEWIS TREMBATH | | | ON FILE |
| STEVEN LI | | | ON FILE |
| STEVEN LIANG | | | ON FILE |
| STEVEN LIDDELL | | | ON FILE |
| STEVEN LINFENG JIANG | | | ON FILE |
| STEVEN LIU | | | ON FILE |
| STEVEN LLOYD JONES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN LLOYD JUSTICE | | | ON FILE |
| STEVEN LLOYD SHROYER | | | ON FILE |
| STEVEN LOITZ | | | ON FILE |
| STEVEN LONG ZHOU | | | ON FILE |
| STEVEN LOPEZ | | | ON FILE |
| STEVEN LOPEZ DIMELOW | | | ON FILE |
| STEVEN LORENZO BOOTEN | | | ON FILE |
| STEVEN LOSIER | | | ON FILE |
| STEVEN LOUIS DALNEKOFF | | | ON FILE |
| STEVEN LOUIS GONZALES | | | ON FILE |
| STEVEN LOUIS HEMINWAY | | | ON FILE |
| STEVEN LOUIS MINICHINI | | | ON FILE |
| STEVEN LOUIS SANDERS | | | ON FILE |
| STEVEN LOUTHERBACK | | | ON FILE |
| STEVEN LOYD GRAMLICH | | | ON FILE |
| STEVEN LOYER | | | ON FILE |
| STEVEN LUC CRAHAIJ | | | ON FILE |
| STEVEN LUCAS BALL | | | ON FILE |
| STEVEN LUCAS GREEN | | | ON FILE |
| STEVEN LUDO B DE STAELEN | | | ON FILE |
| STEVEN LUKE FITZPATRICK | | | ON FILE |
| STEVEN LUKE MERKLEY | | | ON FILE |
| STEVEN LUTHER TRUONG | | | ON FILE |
| STEVEN LUU | | | ON FILE |
| STEVEN LY | | | ON FILE |
| STEVEN LY | | | ON FILE |
| STEVEN LYNDON CLARK | | | ON FILE |
| STEVEN LYNDON PALDER | | | ON FILE |
| STEVEN LYNN CRAVENS | | | ON FILE |
| STEVEN LYNN GILMAN | | | ON FILE |
| STEVEN LYNN GREGERSON | | | ON FILE |
| STEVEN LYNN MARSHALL | | | ON FILE |
| STEVEN LYNN ROBBS | | | ON FILE |
| STEVEN LYNN THOMPSON | | | ON FILE |
| STEVEN LYNN VISCUSE | | | ON FILE |
| STEVEN M ANDERSON-GINGOTTA | | | ON FILE |
| STEVEN M BAUM | | | ON FILE |
| STEVEN M CAMERON | | | ON FILE |
| STEVEN M CHAGNON | | | ON FILE |
| STEVEN M CHECCHIA | | | ON FILE |
| STEVEN M DE GRAAF | | | ON FILE |
| STEVEN M FRANGOS | | | ON FILE |
| STEVEN M FRUTIGER | | | ON FILE |
| STEVEN M GRUNSTEIN | | | ON FILE |
| STEVEN M HALVERSON | | | ON FILE |
| STEVEN M HANNA | | | ON FILE |
| STEVEN M HARAGEONES | | | ON FILE |
| STEVEN M JONES | | | ON FILE |
| STEVEN M KAY | | | ON FILE |
| STEVEN M LENOS | | | ON FILE |
| STEVEN M MARMILLO | | | ON FILE |
| STEVEN M ORENS | | | ON FILE |
| STEVEN M RIDZYOWSKI | | | ON FILE |
| STEVEN M ROBERTSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN M ROMUALD | | | ON FILE |
| STEVEN M RUSSO | | | ON FILE |
| STEVEN M RYAN | | | ON FILE |
| STEVEN M SAALFELD | | | ON FILE |
| STEVEN M SALINAS | | | ON FILE |
| STEVEN M SCAFFIDI | | | ON FILE |
| STEVEN M SPRINGER | | | ON FILE |
| STEVEN M STEWART | | | ON FILE |
| STEVEN M TALLON | | | ON FILE |
| STEVEN M TRAN | | | ON FILE |
| STEVEN M WEITZMAN | | | ON FILE |
| STEVEN M WELCH | | | ON FILE |
| STEVEN M WYCHE | | | ON FILE |
| STEVEN MACDOUGALL BALKE | | | ON FILE |
| STEVEN MACK YOUNG | | | ON FILE |
| STEVEN MAGGIONI | | | ON FILE |
| STEVEN MALONE PARRISH | | | ON FILE |
| STEVEN MANCINI | | | ON FILE |
| STEVEN MANUEL PENICHE | | | ON FILE |
| STEVEN MANUELS | | | ON FILE |
| STEVEN MARC BROWN | | | ON FILE |
| STEVEN MARC LUDWIG | | | ON FILE |
| STEVEN MARC PLUTECKI | | | ON FILE |
| STEVEN MARCEL ARDERN | | | ON FILE |
| STEVEN MARCHINUS DEURLOO | | | ON FILE |
| STEVEN MARCUS MAINE | | | ON FILE |
| STEVEN MARION CLARK | | | ON FILE |
| STEVEN MARK ADAMS | | | ON FILE |
| STEVEN MARK CRITCHLEY | | | ON FILE |
| STEVEN MARK DAVIS | | | ON FILE |
| STEVEN MARK DUDLEY | | | ON FILE |
| STEVEN MARK GRUNSTEIN | | | ON FILE |
| STEVEN MARK LEA | | | ON FILE |
| STEVEN MARK LEONARD | | | ON FILE |
| STEVEN MARK NORMANDY | | | ON FILE |
| STEVEN MARK PANGBURN | | | ON FILE |
| STEVEN MARK PATY | | | ON FILE |
| STEVEN MARK POOLE MCKENZIE | | | ON FILE |
| STEVEN MARK SHOCHAT | | | ON FILE |
| STEVEN MARK ST CLAIR | | | ON FILE |
| STEVEN MARK TORTORELLA | | | ON FILE |
| STEVEN MARK WEISS | | | ON FILE |
| STEVEN MARR LANE | | | ON FILE |
| STEVEN MARSHALL BERNITT | | | ON FILE |
| STEVEN MARTIN GALLAGHER | | | ON FILE |
| STEVEN MARTIN MASON | | | ON FILE |
| STEVEN MARVIN W EDMONDSON | | | ON FILE |
| STEVEN MATHEW JUNKINS | | | ON FILE |
| STEVEN MATHEW PECORARO | | | ON FILE |
| STEVEN MATHEWS COX | | | ON FILE |
| STEVEN MATTHEW ALCALA | | | ON FILE |
| STEVEN MATTHEW ALMAS | | | ON FILE |
| STEVEN MATTHEW AVILES | | | ON FILE |
| STEVEN MATTHEW BAILEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN MATTHEW BLOUNT | | | ON FILE |
| STEVEN MATTHEW BOLDT | | | ON FILE |
| STEVEN MATTHEW BRITZ | | | ON FILE |
| STEVEN MATTHEW CHIEVER | | | ON FILE |
| STEVEN MATTHEW CLINTON | | | ON FILE |
| STEVEN MATTHEW ELDER | | | ON FILE |
| STEVEN MATTHEW ELLIS | | | ON FILE |
| STEVEN MATTHEW HODGES | | | ON FILE |
| STEVEN MATTHEW JOHN WALKER | | | ON FILE |
| STEVEN MATTHEW LARNED | | | ON FILE |
| STEVEN MATTHEW SHARATZ | | | ON FILE |
| STEVEN MATTHEW TANNER | | | ON FILE |
| STEVEN MATTHEW TEPLEY | | | ON FILE |
| STEVEN MATTHEW WHITELOCK | | | ON FILE |
| STEVEN MATTHEWBENJAMIN DESOWITZ | | | ON FILE |
| STEVEN MATTHYSSENS | | | ON FILE |
| STEVEN MAURICE LEWIS | | | ON FILE |
| STEVEN MAURITS I DE NEVE | | | ON FILE |
| STEVEN MAX CABALLERO | | | ON FILE |
| STEVEN MAXWELL GOODING | | | ON FILE |
| STEVEN MAXWELL SIRISAK ZOHRAB | | | ON FILE |
| STEVEN MAYER MILLER | | | ON FILE |
| STEVEN MAYS | | | ON FILE |
| STEVEN MCCOY BENNETT JR | | | ON FILE |
| STEVEN MCGILLIVRAY | | | ON FILE |
| STEVEN MCKINLEY FALLS | | | ON FILE |
| STEVEN MCROLL BRYANT | | | ON FILE |
| STEVEN MEADOR | | | ON FILE |
| STEVEN MECHELE | | | ON FILE |
| STEVEN MENDOZA | | | ON FILE |
| STEVEN MENTOR | | | ON FILE |
| STEVEN MERLE BROWN | | | ON FILE |
| STEVEN MERRIEL | | | ON FILE |
| STEVEN MEULDERS | | | ON FILE |
| STEVEN MICHAEL | | | ON FILE |
| STEVEN MICHAEL  JR HESCOCK | | | ON FILE |
| STEVEN MICHAEL APPLETON | | | ON FILE |
| STEVEN MICHAEL ASBACH | | | ON FILE |
| STEVEN MICHAEL AUDEN | | | ON FILE |
| STEVEN MICHAEL BAILEY | | | ON FILE |
| STEVEN MICHAEL BARRETT | | | ON FILE |
| STEVEN MICHAEL BEDDOR | | | ON FILE |
| STEVEN MICHAEL BENDIT | | | ON FILE |
| STEVEN MICHAEL BEZZIO | | | ON FILE |
| STEVEN MICHAEL BLARY | | | ON FILE |
| STEVEN MICHAEL BROWN | | | ON FILE |
| STEVEN MICHAEL BRYANT | | | ON FILE |
| STEVEN MICHAEL BUEHLER | | | ON FILE |
| STEVEN MICHAEL BURKE | | | ON FILE |
| STEVEN MICHAEL CALANDRA | | | ON FILE |
| STEVEN MICHAEL CAMBRIA | | | ON FILE |
| STEVEN MICHAEL CASTANO | | | ON FILE |
| STEVEN MICHAEL COLLINS | | | ON FILE |
| STEVEN MICHAEL CUMMINGS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN MICHAEL DANIELS | | | ON FILE |
| STEVEN MICHAEL DAVIS | | | ON FILE |
| STEVEN MICHAEL DAY | | | ON FILE |
| STEVEN MICHAEL DICKS | | | ON FILE |
| STEVEN MICHAEL DIERINGER | | | ON FILE |
| STEVEN MICHAEL DIGIROLAMO | | | ON FILE |
| STEVEN MICHAEL DIODONET | | | ON FILE |
| STEVEN MICHAEL ESCAMILLA | | | ON FILE |
| STEVEN MICHAEL FARKAS | | | ON FILE |
| STEVEN MICHAEL FISCHER | | | ON FILE |
| STEVEN MICHAEL FROESCUL | | | ON FILE |
| STEVEN MICHAEL GARCIA | | | ON FILE |
| STEVEN MICHAEL GARN | | | ON FILE |
| STEVEN MICHAEL GIANNETTI | | | ON FILE |
| STEVEN MICHAEL GRAHAM | | | ON FILE |
| STEVEN MICHAEL GREENE | | | ON FILE |
| STEVEN MICHAEL GRIFFIN | | | ON FILE |
| STEVEN MICHAEL GROSSO | | | ON FILE |
| STEVEN MICHAEL GROVES | | | ON FILE |
| STEVEN MICHAEL GUERNSEY | | | ON FILE |
| STEVEN MICHAEL GUNDERMAN | | | ON FILE |
| STEVEN MICHAEL HARM | | | ON FILE |
| STEVEN MICHAEL HEAD | | | ON FILE |
| STEVEN MICHAEL HERCHKO | | | ON FILE |
| STEVEN MICHAEL HERRERA | | | ON FILE |
| STEVEN MICHAEL HODGES | | | ON FILE |
| STEVEN MICHAEL HUDSON | | | ON FILE |
| STEVEN MICHAEL JACKSON | | | ON FILE |
| STEVEN MICHAEL JEKANOWSKI | | | ON FILE |
| STEVEN MICHAEL JOHN OXLEY | | | ON FILE |
| STEVEN MICHAEL JOSEPH MCLEOD | | | ON FILE |
| STEVEN MICHAEL KANOON | | | ON FILE |
| STEVEN MICHAEL KOONTZ | | | ON FILE |
| STEVEN MICHAEL LAMING | | | ON FILE |
| STEVEN MICHAEL MAGDALENO | | | ON FILE |
| STEVEN MICHAEL MARINO | | | ON FILE |
| STEVEN MICHAEL MATLAK | | | ON FILE |
| STEVEN MICHAEL MC INTYRE | | | ON FILE |
| STEVEN MICHAEL MCNEW | | | ON FILE |
| STEVEN MICHAEL MONTGOMERY | | | ON FILE |
| STEVEN MICHAEL MORRILL | | | ON FILE |
| STEVEN MICHAEL NOHA | | | ON FILE |
| STEVEN MICHAEL ONGCHIN | | | ON FILE |
| STEVEN MICHAEL PASSANTINO | | | ON FILE |
| STEVEN MICHAEL PERLOW | | | ON FILE |
| STEVEN MICHAEL PESEK | | | ON FILE |
| STEVEN MICHAEL PLUMRIDGE | | | ON FILE |
| STEVEN MICHAEL POLIZZI | | | ON FILE |
| STEVEN MICHAEL POSUSTA | | | ON FILE |
| STEVEN MICHAEL PRIETO | | | ON FILE |
| STEVEN MICHAEL QUEEN | | | ON FILE |
| STEVEN MICHAEL QUINN | | | ON FILE |
| STEVEN MICHAEL RAMIREZ | | | ON FILE |
| STEVEN MICHAEL RAMKUMAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN MICHAEL REDA | | | ON FILE |
| STEVEN MICHAEL REDA | | | ON FILE |
| STEVEN MICHAEL REHDER | | | ON FILE |
| STEVEN MICHAEL ROGERS | | | ON FILE |
| STEVEN MICHAEL ROSS | | | ON FILE |
| STEVEN MICHAEL SCHLOSSBERG | | | ON FILE |
| STEVEN MICHAEL SCOTT | | | ON FILE |
| STEVEN MICHAEL SIRAGUSA | | | ON FILE |
| STEVEN MICHAEL SMITH | | | ON FILE |
| STEVEN MICHAEL STEWART | | | ON FILE |
| STEVEN MICHAEL SWANSON | | | ON FILE |
| STEVEN MICHAEL SZELIGOWSKI | | | ON FILE |
| STEVEN MICHAEL TEIXEIRA | | | ON FILE |
| STEVEN MICHAEL TICEN | | | ON FILE |
| STEVEN MICHAEL TREBIL | | | ON FILE |
| STEVEN MICHAEL VERNEY | | | ON FILE |
| STEVEN MICHAEL WALTERS | | | ON FILE |
| STEVEN MICHAEL WANNISKI | | | ON FILE |
| STEVEN MICHAEL WELLS | | | ON FILE |
| STEVEN MICHAEL WILLIAMS | | | ON FILE |
| STEVEN MICHAEL WOOLDRIDGE | | | ON FILE |
| STEVEN MICHAEL YOUNG | | | ON FILE |
| STEVEN MICHAEL ZACCARDI | | | ON FILE |
| STEVEN MICHEL DANIEL CHEREAU | | | ON FILE |
| STEVEN MICHELIN | | | ON FILE |
| STEVEN MICHYL SMITH | | | ON FILE |
| STEVEN MICSKY | | | ON FILE |
| STEVEN MIKE KUNTZ | | | ON FILE |
| STEVEN MILES STEELE | | | ON FILE |
| STEVEN MILLER | | | ON FILE |
| STEVEN MILLS IKIN | | | ON FILE |
| STEVEN MINH QUOC TRAN | | | ON FILE |
| STEVEN MIRABELLO | | | ON FILE |
| STEVEN MIRACLE | | | ON FILE |
| STEVEN MIRANDA | | | ON FILE |
| STEVEN MISHESKI | | | ON FILE |
| STEVEN MITCHELL BALINGITAGATEP | | | ON FILE |
| STEVEN MITCHELL BEASLEY | | | ON FILE |
| STEVEN MITCHELL HIRSCHHORN | | | ON FILE |
| STEVEN MITCHELL SAZANT | | | ON FILE |
| STEVEN MITCHELL SCHMALL | | | ON FILE |
| STEVEN MO | | | ON FILE |
| STEVEN MOERSALIN | | | ON FILE |
| STEVEN MOLLURA | | | ON FILE |
| STEVEN MOLNAR | | | ON FILE |
| STEVEN MONETTI | | | ON FILE |
| STEVEN MOREAU | | | ON FILE |
| STEVEN MORRISSEY | | | ON FILE |
| STEVEN MUNOZ | | | ON FILE |
| STEVEN MURPHY | | | ON FILE |
| STEVEN MYLOT LEE | | | ON FILE |
| STEVEN N BLOOD | | | ON FILE |
| STEVEN N CHO | | | ON FILE |
| STEVEN N HUXTER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN N RUSKO | | | ON FILE |
| STEVEN NAKAGAWA YAMAMOTO | | | ON FILE |
| STEVEN NATHAN BACALL | | | ON FILE |
| STEVEN NATHANIEL LIZALDE | | | ON FILE |
| STEVEN NAZARETH RUPP | | | ON FILE |
| STEVEN NEAL BATHA | | | ON FILE |
| STEVEN NEAL REARDEN | | | ON FILE |
| STEVEN NEIL GRAHAM | | | ON FILE |
| STEVEN NEIL GRODEN | | | ON FILE |
| STEVEN NEIL PARRY | | | ON FILE |
| STEVEN NELSON PRITCHETT | | | ON FILE |
| STEVEN NESTOR NAVA | | | ON FILE |
| STEVEN NEUMAN | | | ON FILE |
| STEVEN NEWMAN GRAFTON | | | ON FILE |
| STEVEN NG | | | ON FILE |
| STEVEN NGETICH SHINGIRA | | | ON FILE |
| STEVEN NGHIA HOA TRINH | | | ON FILE |
| STEVEN NGO | | | ON FILE |
| STEVEN NGO | | | ON FILE |
| STEVEN NGO | | | ON FILE |
| STEVEN NGO | | | ON FILE |
| STEVEN NGUYEN | | | ON FILE |
| STEVEN NGUYEN | | | ON FILE |
| STEVEN NGUYEN | | | ON FILE |
| STEVEN NICHOLAS GIOKAS | | | ON FILE |
| STEVEN NICHOLAS MASON | | | ON FILE |
| STEVEN NICHOLAS SACCO | | | ON FILE |
| STEVEN NICHOLAS SHARBONO | | | ON FILE |
| STEVEN NICHOLAS TURVILLE | | | ON FILE |
| STEVEN NICKY BAIRD | | | ON FILE |
| STEVEN NICOLAS WILEY | | | ON FILE |
| STEVEN NIGEL GAULD | | | ON FILE |
| STEVEN NING CHAU | | | ON FILE |
| STEVEN NOEL HERRERA | | | ON FILE |
| STEVEN NORBERT BALOGH | | | ON FILE |
| STEVEN NORMAN PICKETT | | | ON FILE |
| STEVEN NORMAN TABISORA NG | | | ON FILE |
| STEVEN O NAVARRO | | | ON FILE |
| STEVEN OBERLE | | | ON FILE |
| STEVEN OCHOA | | | ON FILE |
| STEVEN OLIN EMILIO | | | ON FILE |
| STEVEN OLIVER SALGUERO | | | ON FILE |
| STEVEN OLLIVER | | | ON FILE |
| STEVEN OMBLETS | | | ON FILE |
| STEVEN ONZO | | | ON FILE |
| STEVEN OROZCO JIMENEZ | | | ON FILE |
| STEVEN OTIS GILLESPIE | | | ON FILE |
| STEVEN OYLAROV | | | ON FILE |
| STEVEN P ABRAMOW | | | ON FILE |
| STEVEN P ALVERSON | | | ON FILE |
| STEVEN P BAKER | | | ON FILE |
| STEVEN P CONDIDORIO | | | ON FILE |
| STEVEN P FORSYTH | | | ON FILE |
| STEVEN P GRUNER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN P JABLONSKI | | | ON FILE |
| STEVEN P KING | | | ON FILE |
| STEVEN P LITTREL | | | ON FILE |
| STEVEN P MC KEON | | | ON FILE |
| STEVEN P MOFFITT | | | ON FILE |
| STEVEN P PEARMAN | | | ON FILE |
| STEVEN P ROLFE | | | ON FILE |
| STEVEN P SAURBIER | | | ON FILE |
| STEVEN P SCHABACKER | | | ON FILE |
| STEVEN PAK-HANG TANG | | | ON FILE |
| STEVEN PANAGIS | | | ON FILE |
| STEVEN PARKER BLAKENEY | | | ON FILE |
| STEVEN PASQUALONE | | | ON FILE |
| STEVEN PATERSON | | | ON FILE |
| STEVEN PATRICE THIERRY PIERRE VEJUX | | | ON FILE |
| STEVEN PATRICK BARRY JR | | | ON FILE |
| STEVEN PATRICK BAUER | | | ON FILE |
| STEVEN PATRICK DOYLE | | | ON FILE |
| STEVEN PATRICK DOYLE | | | ON FILE |
| STEVEN PATRICK ERNSTER | | | ON FILE |
| STEVEN PATRICK HOLT | | | ON FILE |
| STEVEN PATRICK IVERSON | | | ON FILE |
| STEVEN PATRICK JONES | | | ON FILE |
| STEVEN PATRICK LUCHINO | | | ON FILE |
| STEVEN PATRICK MACEK | | | ON FILE |
| STEVEN PATRICK MCCANN | | | ON FILE |
| STEVEN PATRICK POOLE | | | ON FILE |
| STEVEN PATRICK RUSH | | | ON FILE |
| STEVEN PATRICK WEST | | | ON FILE |
| STEVEN PATRIK MOELL | | | ON FILE |
| STEVEN PATTINSON | | | ON FILE |
| STEVEN PAUL | | | ON FILE |
| STEVEN PAUL C DEFREYNE | | | ON FILE |
| STEVEN PAUL CABLE | | | ON FILE |
| STEVEN PAUL CONNER | | | ON FILE |
| STEVEN PAUL CONTRASCERE | | | ON FILE |
| STEVEN PAUL CORNELL | | | ON FILE |
| STEVEN PAUL DAILY | | | ON FILE |
| STEVEN PAUL FIDELAK | | | ON FILE |
| STEVEN PAUL FRENTZ | | | ON FILE |
| STEVEN PAUL FROESE | | | ON FILE |
| STEVEN PAUL FULLER | | | ON FILE |
| STEVEN PAUL HARBOUR | | | ON FILE |
| STEVEN PAUL II JEFFERIES | | | ON FILE |
| STEVEN PAUL JAKEL | | | ON FILE |
| STEVEN PAUL KOLB | | | ON FILE |
| STEVEN PAUL L VAN CAMP | | | ON FILE |
| STEVEN PAUL LECLERC | | | ON FILE |
| STEVEN PAUL MARSLAND | | | ON FILE |
| STEVEN PAUL MASSA | | | ON FILE |
| STEVEN PAUL MULLEY | | | ON FILE |
| STEVEN PAUL NEUTZLING | | | ON FILE |
| STEVEN PAUL OVERN | | | ON FILE |
| STEVEN PAUL PETROSKY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN PAUL POMERINKE | | | ON FILE |
| STEVEN PAUL POWELL | | | ON FILE |
| STEVEN PAUL ROBERT MARK | | | ON FILE |
| STEVEN PAUL ROBINSON | | | ON FILE |
| STEVEN PAUL ROSSI | | | ON FILE |
| STEVEN PAUL ROZAS | | | ON FILE |
| STEVEN PAUL RYBICKI | | | ON FILE |
| STEVEN PAUL SANCHEZ | | | ON FILE |
| STEVEN PAUL SMITH JR | | | ON FILE |
| STEVEN PAUL STCLAIR | | | ON FILE |
| STEVEN PAUL TUSON | | | ON FILE |
| STEVEN PAUL WARNER | | | ON FILE |
| STEVEN PAUL WOLFGANG | | | ON FILE |
| STEVEN PAUL WOODS | | | ON FILE |
| STEVEN PAULINO | | | ON FILE |
| STEVEN PAUWEL THANS | | | ON FILE |
| STEVEN PEETERS | | | ON FILE |
| STEVEN PERZIA | | | ON FILE |
| STEVEN PETER RARE | | | ON FILE |
| STEVEN PETER AYALA | | | ON FILE |
| STEVEN PETER DULAS | | | ON FILE |
| STEVEN PETER GRANT | | | ON FILE |
| STEVEN PETER HIPWELL | | | ON FILE |
| STEVEN PETER KEPLER | | | ON FILE |
| STEVEN PETER MCGARRY | | | ON FILE |
| STEVEN PETER PLES | | | ON FILE |
| STEVEN PETER REED | | | ON FILE |
| STEVEN PETER ROBERTS | | | ON FILE |
| STEVEN PETER ROIGARD | | | ON FILE |
| STEVEN PETER TABB | | | ON FILE |
| STEVEN PETER TURLEY | | | ON FILE |
| STEVEN PETER WILSON | | | ON FILE |
| STEVEN PETKOVSKI | | | ON FILE |
| STEVEN PHAM | | | ON FILE |
| STEVEN PHILIP ALLISON | | | ON FILE |
| STEVEN PHILIP BENAVIDES | | | ON FILE |
| STEVEN PHILIP BURCHMAN | | | ON FILE |
| STEVEN PHILIP CORBETT | | | ON FILE |
| STEVEN PHILIP GONZALEZ | | | ON FILE |
| STEVEN PHILIP JANTON | | | ON FILE |
| STEVEN PHILIP LUND | | | ON FILE |
| STEVEN PHILIPPE FERCHAUD | | | ON FILE |
| STEVEN PHILIPPE GÃ–RLICH | | | ON FILE |
| STEVEN PHILLIP MONTAGUE | | | ON FILE |
| STEVEN PHILLIP PETO | | | ON FILE |
| STEVEN PHILLIP SLINGERLAND | | | ON FILE |
| STEVEN PHILLIP STEKETEE | | | ON FILE |
| STEVEN PHOMMACHACK | | | ON FILE |
| STEVEN PHU | | | ON FILE |
| STEVEN PHU DUC HONG | | | ON FILE |
| STEVEN PILTZ MCINTYRE | | | ON FILE |
| STEVEN PIROLLO | | | ON FILE |
| STEVEN PITCHER | | | ON FILE |
| STEVEN PIZARRO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN PRESTON ZIMA | | | ON FILE |
| STEVEN PROEMMEL | | | ON FILE |
| STEVEN Q N TRAN | | | ON FILE |
| STEVEN QUINN | | | ON FILE |
| STEVEN QUINTANA | | | ON FILE |
| STEVEN R ABRAHAMS | | | ON FILE |
| STEVEN R BENGTSON | | | ON FILE |
| STEVEN R BLAMEY | | | ON FILE |
| STEVEN R CONIBEAR | | | ON FILE |
| STEVEN R DONALDSON | | | ON FILE |
| STEVEN R FRANCK | | | ON FILE |
| STEVEN R KOFOED | | | ON FILE |
| STEVEN R NEGRON | | | ON FILE |
| STEVEN R SHUFF | | | ON FILE |
| STEVEN R SMITH | | | ON FILE |
| STEVEN R TURNER | | | ON FILE |
| STEVEN R VAN ER SCHEER | | | ON FILE |
| STEVEN R VANELK | | | ON FILE |
| STEVEN R WRIGHT | | | ON FILE |
| STEVEN RACHOR | | | ON FILE |
| STEVEN RAHBEK ANDERSEN | | | ON FILE |
| STEVEN RALPH BETESH | | | ON FILE |
| STEVEN RANDAL PEPPER | | | ON FILE |
| STEVEN RANDALL SYCH | | | ON FILE |
| STEVEN RANDALL WIERCIOCH | | | ON FILE |
| STEVEN RANDOLPH SAWYER | | | ON FILE |
| STEVEN RAPOSO | | | ON FILE |
| STEVEN RASOVSKY | | | ON FILE |
| STEVEN RAVN-JONSEN | | | ON FILE |
| STEVEN RAY ALEXANDER | | | ON FILE |
| STEVEN RAY BOZEMAN | | | ON FILE |
| STEVEN RAY CHAVIS | | | ON FILE |
| STEVEN RAY CONNERY | | | ON FILE |
| STEVEN RAY ELDRED | | | ON FILE |
| STEVEN RAY HAMILTON | | | ON FILE |
| STEVEN RAY HEMENOVER | | | ON FILE |
| STEVEN RAY HORTON | | | ON FILE |
| STEVEN RAY JONES | | | ON FILE |
| STEVEN RAY LILLY | | | ON FILE |
| STEVEN RAY PRECOURT | | | ON FILE |
| STEVEN RAY SECOR | | | ON FILE |
| STEVEN RAY VALDESPINO | | | ON FILE |
| STEVEN RAY WILLIAMS | | | ON FILE |
| STEVEN RAY WILLIAMS | | | ON FILE |
| STEVEN RAYMOND BAYER | | | ON FILE |
| STEVEN RAYMOND MASSE | | | ON FILE |
| STEVEN RAYMOND OAK | | | ON FILE |
| STEVEN RAYMOND OAK | | | ON FILE |
| STEVEN RAYMOND PARKER | | | ON FILE |
| STEVEN RAYMOND ROBERTS | | | ON FILE |
| STEVEN REDMOND RUSSELL | | | ON FILE |
| STEVEN REED STILES | | | ON FILE |
| STEVEN REG EARLY | | | ON FILE |
| STEVEN REHILL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN REID HEYES | | | ON FILE |
| STEVEN RENE HERNANDEZ | | | ON FILE |
| STEVEN RHETT DEATON | | | ON FILE |
| STEVEN RHODES CLARK | | | ON FILE |
| STEVEN RIAD KHOURY | | | ON FILE |
| STEVEN RICHARD ADAMS | | | ON FILE |
| STEVEN RICHARD BOLLEURS | | | ON FILE |
| STEVEN RICHARD CERINI | | | ON FILE |
| STEVEN RICHARD ELMER | | | ON FILE |
| STEVEN RICHARD GEORGE THOMPSON | | | ON FILE |
| STEVEN RICHARD GOODWIN | | | ON FILE |
| STEVEN RICHARD HODEL | | | ON FILE |
| STEVEN RICHARD HOLEKAMP | | | ON FILE |
| STEVEN RICHARD JR ADAMCZYK | | | ON FILE |
| STEVEN RICHARD KOESTER | | | ON FILE |
| STEVEN RICHARD LAWRENCE | | | ON FILE |
| STEVEN RICHARD LEVY | | | ON FILE |
| STEVEN RICHARD LONG | | | ON FILE |
| STEVEN RICHARD LOUNSBURY | | | ON FILE |
| STEVEN RICHARD MITCHELL | | | ON FILE |
| STEVEN RICHARD PATTISON | | | ON FILE |
| STEVEN RICHARD PEACOCK | | | ON FILE |
| STEVEN RICHARD RUSSELL | | | ON FILE |
| STEVEN RICHARD SCANLAN | | | ON FILE |
| STEVEN RICHARD SIM | | | ON FILE |
| STEVEN RICHARD SWEENEY | | | ON FILE |
| STEVEN RICHARD WESTBURY SPENCER | | | ON FILE |
| STEVEN RIECO | | | ON FILE |
| STEVEN RITCHIE COPLAND | | | ON FILE |
| STEVEN ROBERT ANDERSON | | | ON FILE |
| STEVEN ROBERT BANNAT | | | ON FILE |
| STEVEN ROBERT BIAGIONI | | | ON FILE |
| STEVEN ROBERT BLACKMORE | | | ON FILE |
| STEVEN ROBERT BRINKMAN | | | ON FILE |
| STEVEN ROBERT CURTIS | | | ON FILE |
| STEVEN ROBERT DUCKWORTH | | | ON FILE |
| STEVEN ROBERT EAST | | | ON FILE |
| STEVEN ROBERT EDWARDS | | | ON FILE |
| STEVEN ROBERT EHRSAM | | | ON FILE |
| STEVEN ROBERT FAWCITT | | | ON FILE |
| STEVEN ROBERT FENWICK | | | ON FILE |
| STEVEN ROBERT GOSSARD | | | ON FILE |
| STEVEN ROBERT GRUNDY | | | ON FILE |
| STEVEN ROBERT HANSBERRY | | | ON FILE |
| STEVEN ROBERT HARVEY DUNNE | | | ON FILE |
| STEVEN ROBERT HOLMES | | | ON FILE |
| STEVEN ROBERT IVORY | | | ON FILE |
| STEVEN ROBERT JONES | | | ON FILE |
| STEVEN ROBERT KLEIN | | | ON FILE |
| STEVEN ROBERT LARSEN | | | ON FILE |
| STEVEN ROBERT LAURDAN | | | ON FILE |
| STEVEN ROBERT MCCANN | | | ON FILE |
| STEVEN ROBERT ROGERS | | | ON FILE |
| STEVEN ROBERT SABOT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN ROBERT SCHLUENTZ | | | ON FILE |
| STEVEN ROBERT STADWISER | | | ON FILE |
| STEVEN ROBERT STEWART | | | ON FILE |
| STEVEN ROBERT STIEDE | | | ON FILE |
| STEVEN ROBERT SWAN | | | ON FILE |
| STEVEN ROBERT TANDBERG | | | ON FILE |
| STEVEN ROBERT URE | | | ON FILE |
| STEVEN ROBERT WEAVER | | | ON FILE |
| STEVEN ROBERT WHEELER | | | ON FILE |
| STEVEN ROBERT ZAEBST | | | ON FILE |
| STEVEN RODRIGUE | | | ON FILE |
| STEVEN ROELAND VAN ALTENA | | | ON FILE |
| STEVEN ROGER CHARLES CLAY | | | ON FILE |
| STEVEN ROGER KNOPF | | | ON FILE |
| STEVEN ROGER PHILLIPS | | | ON FILE |
| STEVEN ROLF EDMUND CHRIST | | | ON FILE |
| STEVEN ROMAN CORONA | | | ON FILE |
| STEVEN RON HOWLE | | | ON FILE |
| STEVEN RONALD BEMENT | | | ON FILE |
| STEVEN RONALD MARCUM | | | ON FILE |
| STEVEN ROSA | | | ON FILE |
| STEVEN ROSENDO REYES | | | ON FILE |
| STEVEN ROSS BISHOP | | | ON FILE |
| STEVEN ROSS DOLLISSON | | | ON FILE |
| STEVEN ROSS GIVENS | | | ON FILE |
| STEVEN ROSS HILDRETH | | | ON FILE |
| STEVEN ROSS MCGUINESS | | | ON FILE |
| STEVEN ROSS UHEY | | | ON FILE |
| STEVEN ROTHKUGEL | | | ON FILE |
| STEVEN ROY SOLANO | | | ON FILE |
| STEVEN ROY WOROBEC | | | ON FILE |
| STEVEN ROYCE PETERS | | | ON FILE |
| STEVEN RUBEN MAXIME COHEN | | | ON FILE |
| STEVEN RUBIO SR | | | ON FILE |
| STEVEN RUIZ | | | ON FILE |
| STEVEN RUSSELL COLLEY | | | ON FILE |
| STEVEN RUSSELL HILL | | | ON FILE |
| STEVEN RUSSELL OBERST | | | ON FILE |
| STEVEN RUSSELL PHILKILL | | | ON FILE |
| STEVEN RUSSELL RAY | | | ON FILE |
| STEVEN RYAN BRADSHAW | | | ON FILE |
| STEVEN RYAN GILDERSLEVE | | | ON FILE |
| STEVEN RYAN HELMKAMP | | | ON FILE |
| STEVEN S BARBARICH | | | ON FILE |
| STEVEN S BRINING | | | ON FILE |
| STEVEN S CRUZ | | | ON FILE |
| STEVEN SAFAR | | | ON FILE |
| STEVEN SAIF AUDA | | | ON FILE |
| STEVEN SAM LANDOLT | | | ON FILE |
| STEVEN SAMUEL SHEARS | | | ON FILE |
| STEVEN SANDER LAMMERTINK | | | ON FILE |
| STEVEN SARAIVA MARTINS | | | ON FILE |
| STEVEN SCHALLER | | | ON FILE |
| STEVEN SCHUINDER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN SCHWARTZ | | | ON FILE |
| STEVEN SCORNAVACCA | | | ON FILE |
| STEVEN SCOTT | | | ON FILE |
| STEVEN SCOTT | | | ON FILE |
| STEVEN SCOTT CURTIS | | | ON FILE |
| STEVEN SCOTT HALAMA | | | ON FILE |
| STEVEN SCOTT HUMEL | | | ON FILE |
| STEVEN SCOTT KEEFER | | | ON FILE |
| STEVEN SCOTT LEVENSON | | | ON FILE |
| STEVEN SCOTT RAMSER | | | ON FILE |
| STEVEN SCOTT SMOLKO | | | ON FILE |
| STEVEN SCOTT SOMMAR | | | ON FILE |
| STEVEN SCOTT SWIMMER | | | ON FILE |
| STEVEN SCOTT THOMAS | | | ON FILE |
| STEVEN SCOTT TURNEY | | | ON FILE |
| STEVEN SEAN OROPEL | | | ON FILE |
| STEVEN SEAN SULLIVAN | | | ON FILE |
| STEVEN SEERY | | | ON FILE |
| STEVEN SEILER | | | ON FILE |
| STEVEN SEINSHONG WONG | | | ON FILE |
| STEVEN SERGIO BALLADO | | | ON FILE |
| STEVEN SHAN FONG | | | ON FILE |
| STEVEN SHANE WHATLEY | | | ON FILE |
| STEVEN SHAWN CICHOSZ | | | ON FILE |
| STEVEN SHAWN GIBSON | | | ON FILE |
| STEVEN SHEA WRIGHT | | | ON FILE |
| STEVEN SHEARMAN | | | ON FILE |
| STEVEN SHEK | | | ON FILE |
| STEVEN SHELBY PETERSEN | | | ON FILE |
| STEVEN SHELTON JOHNSON | | | ON FILE |
| STEVEN SICHENG LEE | | | ON FILE |
| STEVEN SIDNEY BUFFINGTON | | | ON FILE |
| STEVEN SIEJKOWSKI | | | ON FILE |
| STEVEN SIMON VAYNBERG | | | ON FILE |
| STEVEN SIMPSON | | | ON FILE |
| STEVEN SINGH | | | ON FILE |
| STEVEN SITU | | | ON FILE |
| STEVEN SMETS | | | ON FILE |
| STEVEN SNIDER | | | ON FILE |
| STEVEN SOBOLEWSKI | | | ON FILE |
| STEVEN SOCKETT | | | ON FILE |
| STEVEN SOFIAN KHALIFEH | | | ON FILE |
| STEVEN SONG MIN TAT | | | ON FILE |
| STEVEN SPENCER KEATE | | | ON FILE |
| STEVEN SPILLY | | | ON FILE |
| STEVEN SPOLJARIC | | | ON FILE |
| STEVEN ST PIERRE | | | ON FILE |
| STEVEN STANISLAS SOUMA | | | ON FILE |
| STEVEN STANLEY THOMSON | | | ON FILE |
| STEVEN STANTON KENNEDY | | | ON FILE |
| STEVEN STECKEL | | | ON FILE |
| STEVEN STEIN | | | ON FILE |
| STEVEN STEIN FERNANDEZ | | | ON FILE |
| STEVEN STEINHAGEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN STEVEN | | | ON FILE |
| STEVEN STEVEN | | | ON FILE |
| STEVEN STEVEN | | | ON FILE |
| STEVEN STEWART BREMNER | | | ON FILE |
| STEVEN STILLS | | | ON FILE |
| STEVEN STONE | | | ON FILE |
| STEVEN STUART BLANCO | | | ON FILE |
| STEVEN SUKAR | | | ON FILE |
| STEVEN SUMAYA | | | ON FILE |
| STEVEN SUNARJO | | | ON FILE |
| STEVEN SZELAGOWSKI | | | ON FILE |
| STEVEN T ABACI | | | ON FILE |
| STEVEN T CHEW | | | ON FILE |
| STEVEN T JACOBS | | | ON FILE |
| STEVEN T LAM | | | ON FILE |
| STEVEN T MERKLER | | | ON FILE |
| STEVEN T NIGHTINGALE | | | ON FILE |
| STEVEN T ROBINSON | | | ON FILE |
| STEVEN T ROSINKO | | | ON FILE |
| STEVEN TAN | | | ON FILE |
| STEVEN TANG | | | ON FILE |
| STEVEN TANNER CAPPS | | | ON FILE |
| STEVEN TARRY | | | ON FILE |
| STEVEN TAYLOR | | | ON FILE |
| STEVEN TED HANSEN | | | ON FILE |
| STEVEN TEMPLE | | | ON FILE |
| STEVEN TEMPLETON | | | ON FILE |
| STEVEN TENG | | | ON FILE |
| STEVEN TERENCE COLLEY | | | ON FILE |
| STEVEN TERRENCE TROTTER | | | ON FILE |
| STEVEN THACH | | | ON FILE |
| STEVEN THANG DUONG | | | ON FILE |
| STEVEN THANH DANG | | | ON FILE |
| STEVEN THANH HUYNH | | | ON FILE |
| STEVEN THAYER SPILLER | | | ON FILE |
| STEVEN THEODORE CLARK | | | ON FILE |
| STEVEN THEODORE GOODMAN | | | ON FILE |
| STEVEN THOMAS SCOTT | | | ON FILE |
| STEVEN THOMAS A REID | | | ON FILE |
| STEVEN THOMAS BAIR | | | ON FILE |
| STEVEN THOMAS BELEW | | | ON FILE |
| STEVEN THOMAS BIRD | | | ON FILE |
| STEVEN THOMAS BOYD | | | ON FILE |
| STEVEN THOMAS BRANTINGHAM | | | ON FILE |
| STEVEN THOMAS FEASTER | | | ON FILE |
| STEVEN THOMAS FREDERICK | | | ON FILE |
| STEVEN THOMAS GAILLARD | | | ON FILE |
| STEVEN THOMAS HANUS | | | ON FILE |
| STEVEN THOMAS HOOD | | | ON FILE |
| STEVEN THOMAS HUDDLESTON | | | ON FILE |
| STEVEN THOMAS KENNETH HARDING | | | ON FILE |
| STEVEN THOMAS LEPPERT | | | ON FILE |
| STEVEN THOMAS LITTLE | | | ON FILE |
| STEVEN THOMAS MORA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN THOMAS SLY | | | ON FILE |
| STEVEN THOMAS WAUGH | | | ON FILE |
| STEVEN THOMAS YOKLEY | | | ON FILE |
| STEVEN THOMASANDREW REED | | | ON FILE |
| STEVEN THOMPSON SWAGER | | | ON FILE |
| STEVEN TIMOTHY PIRNIK | | | ON FILE |
| STEVEN TIMOTHY SHEEHAN | | | ON FILE |
| STEVEN TIMOTHY STOKES | | | ON FILE |
| STEVEN TIMOTHY TURNEY | | | ON FILE |
| STEVEN TIN THAI | | | ON FILE |
| STEVEN TINTOR | | | ON FILE |
| STEVEN TIO | | | ON FILE |
| STEVEN TO | | | ON FILE |
| STEVEN TODD DAVIDSON | | | ON FILE |
| STEVEN TODD FREESTONE | | | ON FILE |
| STEVEN TODD MILLS | | | ON FILE |
| STEVEN TODD MIRABITO | | | ON FILE |
| STEVEN TODD PARTEN | | | ON FILE |
| STEVEN TODD SHACTER | | | ON FILE |
| STEVEN TOM RABY | | | ON FILE |
| STEVEN TORRES | | | ON FILE |
| STEVEN TRAFFAS | | | ON FILE |
| STEVEN TRAN | | | ON FILE |
| STEVEN TRAVIS | | | ON FILE |
| STEVEN TREY HILLARD | | | ON FILE |
| STEVEN TROY JUNK | | | ON FILE |
| STEVEN TSUNGYU MO | | | ON FILE |
| STEVEN TUAN TRAN | | | ON FILE |
| STEVEN TUCKER | | | ON FILE |
| STEVEN TUMINELLI | | | ON FILE |
| STEVEN TUNG HUYNH-BUI | | | ON FILE |
| STEVEN TYLER FISCHER | | | ON FILE |
| STEVEN TYLER GERING | | | ON FILE |
| STEVEN TYLER IMPLOM | | | ON FILE |
| STEVEN TYLER JONES | | | ON FILE |
| STEVEN TYLER LYNCHARD | | | ON FILE |
| STEVEN TYLER REED | | | ON FILE |
| STEVEN TYLER SCHEMERS | | | ON FILE |
| STEVEN TYLER THOMAS | | | ON FILE |
| STEVEN U PENSON | | | ON FILE |
| STEVEN UNDERWOOD | | | ON FILE |
| STEVEN V BIJTTEBIER | | | ON FILE |
| STEVEN VAN DEN HAAK | | | ON FILE |
| STEVEN VAN DER DUIM | | | ON FILE |
| STEVEN VAN DER STELT | | | ON FILE |
| STEVEN VAN HOUDT | | | ON FILE |
| STEVEN VAN TRAN | | | ON FILE |
| STEVEN VANDERLOSK | | | ON FILE |
| STEVEN VARGAS | | | ON FILE |
| STEVEN VENTER | | | ON FILE |
| STEVEN VERHOEK | | | ON FILE |
| STEVEN VETSCH | | | ON FILE |
| STEVEN VEZOS | | | ON FILE |
| STEVEN VICTOR FIANO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN VICTOR NUNES | | | ON FILE |
| STEVEN VICTOR VERACRUZ | | | ON FILE |
| STEVEN VIDES | | | ON FILE |
| STEVEN VINCENT BERG | | | ON FILE |
| STEVEN VINCENT HENDRICKS | | | ON FILE |
| STEVEN VINCENT MILLER | | | ON FILE |
| STEVEN VINCENT RUBACK | | | ON FILE |
| STEVEN VIVIAN MAURICE BUEHNER | | | ON FILE |
| STEVEN VUONG | | | ON FILE |
| STEVEN VUONGLOI LE | | | ON FILE |
| STEVEN W BLANNER | | | ON FILE |
| STEVEN W BUSCHING | | | ON FILE |
| STEVEN W HOGG | | | ON FILE |
| STEVEN W KENDIG | | | ON FILE |
| STEVEN W MCINALY | | | ON FILE |
| STEVEN W PFIRMAN | | | ON FILE |
| STEVEN W PITTS | | | ON FILE |
| STEVEN W ROSADO | | | ON FILE |
| STEVEN W WHITING | | | ON FILE |
| STEVEN WADE BURRILL | | | ON FILE |
| STEVEN WADE JOHNSON | | | ON FILE |
| STEVEN WAGNER CAMERONA | | | ON FILE |
| STEVEN WAI CHONG | | | ON FILE |
| STEVEN WALLACE HOLMES | | | ON FILE |
| STEVEN WALLY DE LABERTAUCHE | | | ON FILE |
| STEVEN WALTER CAMPBELL | | | ON FILE |
| STEVEN WALTER COOK | | | ON FILE |
| STEVEN WALTER GLADDEN | | | ON FILE |
| STEVEN WALTER MARTIN | | | ON FILE |
| STEVEN WANGWANG | | | ON FILE |
| STEVEN WARNER | | | ON FILE |
| STEVEN WARREN HULSE | | | ON FILE |
| STEVEN WAYNE BAYSINGER | | | ON FILE |
| STEVEN WAYNE BERGER | | | ON FILE |
| STEVEN WAYNE BROWN | | | ON FILE |
| STEVEN WAYNE CAMPBELL | | | ON FILE |
| STEVEN WAYNE CHANDLER | | | ON FILE |
| STEVEN WAYNE CLARKE | | | ON FILE |
| STEVEN WAYNE CORNELL | | | ON FILE |
| STEVEN WAYNE CRESPY | | | ON FILE |
| STEVEN WAYNE ELLIS | | | ON FILE |
| STEVEN WAYNE GOFF | | | ON FILE |
| STEVEN WAYNE HUNTER | | | ON FILE |
| STEVEN WAYNE KYLE | | | ON FILE |
| STEVEN WAYNE LANG | | | ON FILE |
| STEVEN WAYNE LEITZKE | | | ON FILE |
| STEVEN WAYNE MOORE | | | ON FILE |
| STEVEN WAYNE NEWDIGATE | | | ON FILE |
| STEVEN WAYNE ROCHARD | | | ON FILE |
| STEVEN WAYNE SAUNDERS | | | ON FILE |
| STEVEN WAYNE SCHAEFER | | | ON FILE |
| STEVEN WAYNE SHERRILL | | | ON FILE |
| STEVEN WAYNE TOLLESON | | | ON FILE |
| STEVEN WAYNE WARR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN WAYNE WEINSTEIN | | | ON FILE |
| STEVEN WAYNE WINSLOW | | | ON FILE |
| STEVEN WEEDON | | | ON FILE |
| STEVEN WEIMING MEI | | | ON FILE |
| STEVEN WESLEY ANDERSON | | | ON FILE |
| STEVEN WESLEY DROEGE | | | ON FILE |
| STEVEN WEST FAHEY | | | ON FILE |
| STEVEN WESTON MYLER | | | ON FILE |
| STEVEN WEYMAN BARFIELD | | | ON FILE |
| STEVEN WILBUR HAVENS | | | ON FILE |
| STEVEN WILKERSON | | | ON FILE |
| STEVEN WILLIAM ALSTON | | | ON FILE |
| STEVEN WILLIAM BECKER | | | ON FILE |
| STEVEN WILLIAM CRAGAR | | | ON FILE |
| STEVEN WILLIAM ERICKSON | | | ON FILE |
| STEVEN WILLIAM FORGIE | | | ON FILE |
| STEVEN WILLIAM GRIFFITH | | | ON FILE |
| STEVEN WILLIAM HAACK | | | ON FILE |
| STEVEN WILLIAM HALM | | | ON FILE |
| STEVEN WILLIAM HANCOCK | | | ON FILE |
| STEVEN WILLIAM JOHNSTON | | | ON FILE |
| STEVEN WILLIAM LAUGHLIN | | | ON FILE |
| STEVEN WILLIAM LESZKO | | | ON FILE |
| STEVEN WILLIAM MENDENHALL | | | ON FILE |
| STEVEN WILLIAM NIELSON | | | ON FILE |
| STEVEN WILLIAM PERRY | | | ON FILE |
| STEVEN WILLIAM PINE | | | ON FILE |
| STEVEN WILLIAM RUSSELL | | | ON FILE |
| STEVEN WILLIAM SCHELTER | | | ON FILE |
| STEVEN WILLIAM SEVIC | | | ON FILE |
| STEVEN WILLIAM SOLIS | | | ON FILE |
| STEVEN WILLIAM TIU WILSON | | | ON FILE |
| STEVEN WILSON | | | ON FILE |
| STEVEN WILSON HARVEY | | | ON FILE |
| STEVEN WILSON KIPKE | | | ON FILE |
| STEVEN WINTZE CHEN | | | ON FILE |
| STEVEN WONG | | | ON FILE |
| STEVEN WONG | | | ON FILE |
| STEVEN WU | | | ON FILE |
| STEVEN WYATT RUTHERFORD | | | ON FILE |
| STEVEN X MARCANO | | | ON FILE |
| STEVEN XAVIER COPELAND | | | ON FILE |
| STEVEN XUAN HUYNH | | | ON FILE |
| STEVEN Y MIN | | | ON FILE |
| STEVEN Y Z LING | | | ON FILE |
| STEVEN YANCHECK | | | ON FILE |
| STEVEN YANG FITZGERALD | | | ON FILE |
| STEVEN YAW CHEUK YEEN | | | ON FILE |
| STEVEN YAW CHEUK YEEN | | | ON FILE |
| STEVEN YEUNG | | | ON FILE |
| STEVEN YIU CHUNG WONG | | | ON FILE |
| STEVEN YOHAN HERRY | | | ON FILE |
| STEVEN YONGSUK CHANG | | | ON FILE |
| STEVEN YOUNG SCHWARTZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEVEN YUAN CHENG | | | ON FILE |
| STEVEN YUCHENG GUO | | | ON FILE |
| STEVEN YUCHUN LIN | | | ON FILE |
| STEVEN ZAPATA | | | ON FILE |
| STEVEN ZARBOS | | | ON FILE |
| STEVEN ZHIYUAN YANG | | | ON FILE |
| STEVEN ZIYI WANG | | | ON FILE |
| STEVEN ZOLTAN PASINSKY | | | ON FILE |
| STEVEN ZONDERVAN | | | ON FILE |
| STEVEN.E MAUCERI | | | ON FILE |
| STEVENCLARK VANKOEVERING | | | ON FILE |
| STEVEN-DARA PIN | | | ON FILE |
| STEVENMELVIN SHARPE | | | ON FILE |
| STEVENS ITAMAREA BONNEAU | | | ON FILE |
| STEVENS JEAN BALAJEWIEZ | | | ON FILE |
| STEVENS ROGER GEBHARTL | | | ON FILE |
| STEVENS SERNA DIEZ | | | ON FILE |
| STEVENSON A JAMES | | | ON FILE |
| STEVENSON EARL ROTH | | | ON FILE |
| STEVENSON JAMES KING | | | ON FILE |
| STEVENSON KOO WEI JUN | | | ON FILE |
| STEVENSON KRUG | | | ON FILE |
| STEVENSON PHUOC TON | | | ON FILE |
| STEVENSON PIERRE SIMPLICE | | | ON FILE |
| STEVICA BJELANOVIC | | | ON FILE |
| STEVICA TAKACS | | | ON FILE |
| STEVIE AKUESSON | | | ON FILE |
| STEVIE CHI FAI LIANG | | | ON FILE |
| STEVIE DANIEL CHAPA | | | ON FILE |
| STEVIE DEAN LIDDINGTON | | | ON FILE |
| STEVIE FRANKLIN | | | ON FILE |
| STEVIE HURULD MURPHY | | | ON FILE |
| STEVIE JAMES FLETCHER | | | ON FILE |
| STEVIE JAYE DAVIS | | | ON FILE |
| STEVIE JORDAN MORTIMORE | | | ON FILE |
| STEVIE NICOLE HULINGS | | | ON FILE |
| STEVIE PATRICK JORDANE GUIZIOU | | | ON FILE |
| STEVIE SIMON RAAP | | | ON FILE |
| STEVIN NATHANAIEL NEGI | | | ON FILE |
| STEVLN SCOTT MILLS | | | ON FILE |
| STEVO NAGY | | | ON FILE |
| STEVO PAVLOVIC | | | ON FILE |
| STEVO PAVLOVIC | | | ON FILE |
| STEVON BLAIR RITCHIE | | | ON FILE |
| STEWART ADAM NICHOLAS | | | ON FILE |
| STEWART ALASTAIR MACKINTOSH | | | ON FILE |
| STEWART ALEXANDER EVANS | | | ON FILE |
| STEWART ANDREW ASHTON | | | ON FILE |
| STEWART ANTONY S MEAD | | | ON FILE |
| STEWART ARTHUR BECKETT | | | ON FILE |
| STEWART BOWMAN DOUGAN | | | ON FILE |
| STEWART BRADY COLE | | | ON FILE |
| STEWART BROOKS GOODMAN | | | ON FILE |
| STEWART CAINE KNEALE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEWART CHANDLER CONNICK | | | ON FILE |
| STEWART CHARLES SHEPPARD | | | ON FILE |
| STEWART COLIN BEER | | | ON FILE |
| STEWART CRAWFORD MACRAE | | | ON FILE |
| STEWART E MARSHALL | | | ON FILE |
| STEWART FOSTER SALWIN | | | ON FILE |
| STEWART FOSTER SEXTON | | | ON FILE |
| STEWART GEOFFREY MOULTON | | | ON FILE |
| STEWART GEORGE MATTHEWS | | | ON FILE |
| STEWART GRAHAM WILLIAM | | | ON FILE |
| STEWART J HORSFIELD | | | ON FILE |
| STEWART J RANGE | | | ON FILE |
| STEWART JAMES CHAPMAN | | | ON FILE |
| STEWART JAMES COHUNE | | | ON FILE |
| STEWART JAMES HALSALL | | | ON FILE |
| STEWART JAMES HARKNESS | | | ON FILE |
| STEWART JAMES JONES | | | ON FILE |
| STEWART JAMES PALMER BARRETT | | | ON FILE |
| STEWART JARED SMITH | | | ON FILE |
| STEWART JOHN DOUGHAN | | | ON FILE |
| STEWART JOHN NICOLL | | | ON FILE |
| STEWART JOHN ROGERS | | | ON FILE |
| STEWART JONATHON PICKWELL | | | ON FILE |
| STEWART JORDAN SWICK | | | ON FILE |
| STEWART LAURENCE TURNBULL | | | ON FILE |
| STEWART LAWRENCE KYLE | | | ON FILE |
| STEWART LAY | | | ON FILE |
| STEWART LEE EIFLER | | | ON FILE |
| STEWART LEE MCCLEARY | | | ON FILE |
| STEWART LING FUNG TSUI | | | ON FILE |
| STEWART LING FUNG TSUI | | | ON FILE |
| STEWART MARK LAKIN | | | ON FILE |
| STEWART MAYO WEBB | | | ON FILE |
| STEWART MC GILVRAY | | | ON FILE |
| STEWART MCKENZIE PERKINS | | | ON FILE |
| STEWART MILTON ELMORE | | | ON FILE |
| STEWART P FARR | | | ON FILE |
| STEWART PATRICK SHUMRICK | | | ON FILE |
| STEWART PAUL MALCOLM | | | ON FILE |
| STEWART PAUL WAREING | | | ON FILE |
| STEWART PETER COLLIS | | | ON FILE |
| STEWART R CLARKE | | | ON FILE |
| STEWART R MILNE | | | ON FILE |
| STEWART REED | | | ON FILE |
| STEWART RISINGER HOLLEY | | | ON FILE |
| STEWART ROGERS GALLAGHER | | | ON FILE |
| STEWART SANDIFER WHITE | | | ON FILE |
| STEWART SCOTT BERRY | | | ON FILE |
| STEWART SHO BOON KIAT | | | ON FILE |
| STEWART THOMAS | | | ON FILE |
| STEWART THOMAS WEISHEIT | | | ON FILE |
| STEWART TODD KETELERS JR | | | ON FILE |
| STEWART WALRATH MUNROE III | | | ON FILE |
| STEWART WILLIAM BLAQUIERE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STEWART WILLIAM TUCKWOOD | | | ON FILE |
| STEYEN EDWARD RAMSEY | | | ON FILE |
| STEYN BEREND JAN RIJKSE | | | ON FILE |
| STEYN CAREL LENNERT BARON VAN HOEVELL VAN WEZEVELD EN WESTERFLIER | | | ON FILE |
| STEYN ZWIEGELAAR | | | ON FILE |
| STFFANO FERRI | | | ON FILE |
| STHANDOKUHLE NZIMANDE | | | ON FILE |
| STHEFANO ALVARADORIVERA | | | ON FILE |
| STHEFFANIA INFANTE MOLINA | | | ON FILE |
| STHEPANIE FLORES GUILLEN | | | ON FILE |
| STHITADHEESH NELAPATLA | | | ON FILE |
| STHITAPRAJNA SAHOO | | | ON FILE |
| STHULISO ZULU | | | ON FILE |
| STIAN ANDRE HEIMARK | | | ON FILE |
| STIAN ANDRE KRISTENSEN | | | ON FILE |
| STIAN ASBJORNSEN | | | ON FILE |
| STIAN BEKKEMELLEM | | | ON FILE |
| STIAN DASTOL AANNESTAD | | | ON FILE |
| STIAN ENGEBAKKEN | | | ON FILE |
| STIAN FADNES | | | ON FILE |
| STIAN GOPLEN | | | ON FILE |
| STIAN GUGGEDAL | | | ON FILE |
| STIAN HATLETVEIT | | | ON FILE |
| STIAN HUNDSEID DAHLBERG | | | ON FILE |
| STIAN KAARBY | | | ON FILE |
| STIAN KULSETH USTAD | | | ON FILE |
| STIAN KVIG ULLALAND | | | ON FILE |
| STIAN LESLIE BUCKLE | | | ON FILE |
| STIAN LOEVER | | | ON FILE |
| STIAN LYGRE | | | ON FILE |
| STIAN MJELVE STRANDEM | | | ON FILE |
| STIAN NESHEIM | | | ON FILE |
| STIAN PAWELLS | | | ON FILE |
| STIAN PETTER RONNING | | | ON FILE |
| STIAN ROGEBERG HANSEN ALEKSANDERSEN | | | ON FILE |
| STIAN TRANMAEL | | | ON FILE |
| STIAN VAAGE | | | ON FILE |
| STIAN YI LINTVEDT | | | ON FILE |
| STICHTING DUPLUS | | | ON FILE |
| STICHTING JURIDISCH EIGENAAR NLC CRYPTO FUND | | | ON FILE |
| STIEGER, GUSTAV | | | ON FILE |
| STIEN MARK DEVELTERE | | | ON FILE |
| STIEV ABRAHAM KOSHY | | | ON FILE |
| STIFFANY YLANAN | | | ON FILE |
| STIG ANDERS WANGDELL | | | ON FILE |
| STIG ANDREAS KRONHEIM LANGELAND | | | ON FILE |
| STIG ANDREAS MIKAEL KARLSSON | | | ON FILE |
| STIG ASLE HJELLAND | | | ON FILE |
| STIG BARNHOLT LARSEN | | | ON FILE |
| STIG DJONNE RAUBOTI | | | ON FILE |
| STIG ERIK SOLBAKKEN STEIMLER | | | ON FILE |
| STIG HEGGHEIM | | | ON FILE |
| STIG JELLESTAD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STIG JEPPESEN | | | ON FILE |
| STIG LOENBERG NIELSEN | | | ON FILE |
| STIG LYKKEN NYGARD | | | ON FILE |
| STIG MARTIN BENTHOLM | | | ON FILE |
| STIG MARTIN TONY BEKKELUND | | | ON FILE |
| STIG OLIVIER C VOORDECKERS | | | ON FILE |
| STIG PETER TOBIAS BLOMQVIST | | | ON FILE |
| STIG PETER TOBIAS BLOMQVIST | | | ON FILE |
| STIG RASMUSSEN | | | ON FILE |
| STIG RUGE | | | ON FILE |
| STIG TROLLE GRONEMANN | | | ON FILE |
| STIJN A J VAN DER HEIJDEN | | | ON FILE |
| STIJN ACHIEL L VAN GEHUCHTEN | | | ON FILE |
| STIJN ALBERT | | | ON FILE |
| STIJN D ETTES | | | ON FILE |
| STIJN DAVID DEPREZ | | | ON FILE |
| STIJN DAVID WELVAERT | | | ON FILE |
| STIJN DE RIDDER | | | ON FILE |
| STIJN DIANE M MICHIELS | | | ON FILE |
| STIJN ERIK J VAERNEWYCK | | | ON FILE |
| STIJN EUGENE D VANHAUTE | | | ON FILE |
| STIJN FONTEYN | | | ON FILE |
| STIJN FRANCOIS MICHIELS | | | ON FILE |
| STIJN G DIERINK | | | ON FILE |
| STIJN GEDEON CATTEEUW | | | ON FILE |
| STIJN GUIDO VAESEN | | | ON FILE |
| STIJN HARMS | | | ON FILE |
| STIJN HENDRIK ARIAN VAN ULSEN | | | ON FILE |
| STIJN HERREGODTS | | | ON FILE |
| STIJN IRVAN FABER | | | ON FILE |
| STIJN JANSEN | | | ON FILE |
| STIJN JANSSENS | | | ON FILE |
| STIJN JOHANNES ROBERT MARIA BAUER | | | ON FILE |
| STIJN JOZEF G MAES | | | ON FILE |
| STIJN JURGEN DE CLERCQ | | | ON FILE |
| STIJN K G HELSEN | | | ON FILE |
| STIJN L L LAROCHE | | | ON FILE |
| STIJN LUC M MULKENS | | | ON FILE |
| STIJN LUKJE | | | ON FILE |
| STIJN M A GOESSENS | | | ON FILE |
| STIJN M E VAN HAREN | | | ON FILE |
| STIJN MARCEL VISSCHEDIJK | | | ON FILE |
| STIJN MATH DENISE BANNIER | | | ON FILE |
| STIJN PAULUS ANNA DIEPENDAAL | | | ON FILE |
| STIJN RICHARD IJSSEL DE SCHEPPER | | | ON FILE |
| STIJN SCHEEPERS | | | ON FILE |
| STIJN SIMON HUBERTUS VEEKE | | | ON FILE |
| STIJN TIMMER | | | ON FILE |
| STIJN TOM E REYNDERS | | | ON FILE |
| STIJN VAN BELLINGHEN | | | ON FILE |
| STIJN VAN DIJCK | | | ON FILE |
| STIJN VAN IMPE | | | ON FILE |
| STIJN VAN LIEMPT | | | ON FILE |
| STIJN VANDEKERCKHOVE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STIJN VANDERELST | | | ON FILE |
| STIJN VEREIJKEN | | | ON FILE |
| STIJN WILLEM JOHAN ZEEMAN | | | ON FILE |
| STIJN WILLEM-JOHAN ZEEMAN | | | ON FILE |
| STIJN WILLY A POLUS | | | ON FILE |
| STIJNIS JOHANNES BUITENHUIS | | | ON FILE |
| STIJNJ SCHEMKES | | | ON FILE |
| STIJNTJE DE JONG | | | ON FILE |
| STILIAN PETKOV ILIEV | | | ON FILE |
| STILIYAN ANTONOV KOLEV | | | ON FILE |
| STILIYAN EMILOV LUKANOV | | | ON FILE |
| STILIYANA PETROVA PETROVA | | | ON FILE |
| STILL J HERNANDEZ | | | ON FILE |
| STILLAHN-LANG TRUST DTD 02/19/2015 | | | ON FILE |
| STIMY PULLOCKARAN | | | ON FILE |
| STINE BERGE | | | ON FILE |
| STINE BLOM | | | ON FILE |
| STINE GISSING MADSEN | | | ON FILE |
| STINE HANSEN | | | ON FILE |
| STINE KAHLER MADSEN | | | ON FILE |
| STINE RYTZ RASMUSSEN | | | ON FILE |
| STINE STEMANN LARSEN | | | ON FILE |
| STINNE ASTRUP SORENSEN | | | ON FILE |
| STIPAN VUJICA | | | ON FILE |
| STIPE BACIC | | | ON FILE |
| STIPE KOLOVRAT | | | ON FILE |
| STIPE KRSINIC | | | ON FILE |
| STIPE MUSULIN | | | ON FILE |
| STIPE OCKOVSKY | | | ON FILE |
| STIPE OMRCEN | | | ON FILE |
| STIPE PUSKARIC | | | ON FILE |
| STIPE VUCKO | | | ON FILE |
| STIPE VULETIC | | | ON FILE |
| STIPICA KLEPIC | | | ON FILE |
| STIPICA MAJIC | | | ON FILE |
| STIPO GAVRAN | | | ON FILE |
| STIRA TWO LLC | | | ON FILE |
| STIRLING DEATON | | | ON FILE |
| STIRLING LEE DAVISON | | | ON FILE |
| STIVAN KAMENOV TANKOV | | | ON FILE |
| STIVAN NIKOLAEV SOLAKOV | | | ON FILE |
| STIVE LIONEL TEHE | | | ON FILE |
| STIVEL CELIN DAHYOT | | | ON FILE |
| STIVEN AGUINO OSPINA | | | ON FILE |
| STIVEN GONZALEZ ARAYA | | | ON FILE |
| STIVEN JOSE CARLOS MOURA DE JESUS | | | ON FILE |
| STIVEN LOAIZA | | | ON FILE |
| STIVEN NOCHEVSKI | | | ON FILE |
| STIVEN SANTOS MARTINHO | | | ON FILE |
| STIVI CAKU | | | ON FILE |
| STJEPAN ANDELO BAGARIC | | | ON FILE |
| STJEPAN BENKOVIC | | | ON FILE |
| STJEPAN BILIC | | | ON FILE |
| STJEPAN BRKO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STJEPAN DEVCIC | | | ON FILE |
| STJEPAN DURASIC | | | ON FILE |
| STJEPAN GRIVIC | | | ON FILE |
| STJEPAN GUDELJ | | | ON FILE |
| STJEPAN KATAVIC | | | ON FILE |
| STJEPAN KATUSIC | | | ON FILE |
| STJEPAN KROVINOVIC | | | ON FILE |
| STJEPAN KUNSTEK | | | ON FILE |
| STJEPAN LOVRIC | | | ON FILE |
| STJEPAN LUCEVNJAK | | | ON FILE |
| STJEPAN MIKULIC | | | ON FILE |
| STJEPAN MUDRONJA | | | ON FILE |
| STJEPAN RADIC | | | ON FILE |
| STJEPAN SANDRK | | | ON FILE |
| STJEPAN VUCIC | | | ON FILE |
| STJEPKO GALOVIC | | | ON FILE |
| STOCKS, SARAH | | | ON FILE |
| STOCKTON C GRAHAM | | | ON FILE |
| STOCKTON SHEEHAN | | | ON FILE |
| STOE DAVID FARRELL III | | | ON FILE |
| STOFFER OOSTLAND | | | ON FILE |
| STOGIANIS KOZARIDIS | | | ON FILE |
| STOIL GEORGIEV GERGINOV | | | ON FILE |
| STOIL K ANDREEV | | | ON FILE |
| STOJAN GRABROVIC | | | ON FILE |
| STOJAN IVANISEVIC | | | ON FILE |
| STOJAN MANDIC | | | ON FILE |
| STOJAN SHTERJOSKI | | | ON FILE |
| STOJAN SILJANOVSKI | | | ON FILE |
| STOJANKA JAKSIC | | | ON FILE |
| STOLS GIDEON | | | ON FILE |
| STONE DARNELL | | | ON FILE |
| STONE EVERETT SORENSON | | | ON FILE |
| STONE IAN BERGER | | | ON FILE |
| STONE KRAUSHAAR | | | ON FILE |
| STONE WILLIAM HAYNES | | | ON FILE |
| STONE WRIGHT BAXTER | | | ON FILE |
| STONE, JASON | | | ON FILE |
| STONE, WESLEY | | | ON FILE |
| STONEWALL LEWIS-KEITH YOUNG | | | ON FILE |
| STONEY EVANST WILSON REYES | | | ON FILE |
| STONEY NELSON ROBERTS | | | ON FILE |
| STOREY, ABE | | | ON FILE |
| STORM ALEXANDER ELWORTH | | | ON FILE |
| STORM CHARLES SYMMONDS | | | ON FILE |
| STORM CHRISTIE | | | ON FILE |
| STORM COLBY RAWLINGS | | | ON FILE |
| STORM DANYON WOODS | | | ON FILE |
| STORM EOGHAN MCLAUGHLIN | | | ON FILE |
| STORM L PRESSER KING | | | ON FILE |
| STORM NICHOLAS JARNAGIN | | | ON FILE |
| STORM RANDALL SCHICHTL | | | ON FILE |
| STORM TILLER STEENSRUD | | | ON FILE |
| STORMER FAMILY SUPER PTY LTD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| STORMI DAWN BAYS | | | ON FILE |
| STORMI MARY CANNON | | | ON FILE |
| STORML GERSOK | | | ON FILE |
| STORMY R POTTER | | | ON FILE |
| STORY CONSTANCE MEJE | | | ON FILE |
| STOTANDMAY | | | LONDON@STOTTANDMAY.COM |
| STOYAN DIMCHEV GEORGIEV | | | ON FILE |
| STOYAN DIMITROV DIMITROV | | | ON FILE |
| STOYAN GEORGIEV GEORGIEV | | | ON FILE |
| STOYAN GEORGIEV GIROV | | | ON FILE |
| STOYAN GEORGIEV STOYANOV | | | ON FILE |
| STOYAN GEORGIEV STOYANOV | | | ON FILE |
| STOYAN HRISTOV POPOV | | | ON FILE |
| STOYAN HRISTOV VODENICHAROV | | | ON FILE |
| STOYAN ILIEV | | | ON FILE |
| STOYAN KIRILOV RAZHDANOV | | | ON FILE |
| STOYAN KOLEV ZHEKOV | | | ON FILE |
| STOYAN NENOV STOYANOV | | | ON FILE |
| STOYAN NIKOLAEV ZLATEV | | | ON FILE |
| STOYAN PAVLOV IVANOV | | | ON FILE |
| STOYAN SLAVCHOV RAHOV | | | ON FILE |
| STOYAN SLAVCHOV RAHOV | | | ON FILE |
| STOYAN SVETOSLAVOV ATIPOV | | | ON FILE |
| STOYAN TERZIEV | | | ON FILE |
| STOYAN VASILEV MAEVSKI | | | ON FILE |
| STOYAN VELINOV DOGANDZHIYSKI | | | ON FILE |
| STOYAN YORDANOV DONCHEV | | | ON FILE |
| STOYAN YURIEV KORNOV | | | ON FILE |
| STOYAN ZHOROV GEORGIEV | | | ON FILE |
| STOYANKA ANGELOVA YANAKOVA | | | ON FILE |
| STOYANKA BORISLAVOVA PETSOVA-HARALAMPIEVA | | | ON FILE |
| STOYANKA DIMITROVA | | | ON FILE |
| STOYANKA GEORGIEVA KRASTEVA | | | ON FILE |
| STOYANKA HRISTOVA BAKARDZHIEVA RUSOMANOVA | | | ON FILE |
| STOYANKA TSONEVA IVANOVA | | | ON FILE |
| STOYCHO NEDEV STOYCHEV | | | ON FILE |
| STOYCHO NIKOLOV STOEV | | | ON FILE |
| STOYCHO VALCHEV VALCHEV | | | ON FILE |
| STOYCHO ZHELEV STOEV | | | ON FILE |
| STRAHAN LUCAS DUXFIELD | | | ON FILE |
| STRAHINJA BANOVIC | | | ON FILE |
| STRAHINJA BOGAVAC | | | ON FILE |
| STRAHINJA GLIGOVIC | | | ON FILE |
| STRAHINJA JEFTIC | | | ON FILE |
| STRAHINJA JOVIC | | | ON FILE |
| STRAHINJA KESELJ | | | ON FILE |
| STRAHINJA KNEZEVIC | | | ON FILE |
| STRAHINJA KOCIJASEVIC | | | ON FILE |
| STRAHINJA MITRIC | | | ON FILE |
| STRAHINJA MRSEVIC | | | ON FILE |
| STRAHINJA NIKOLIC | | | ON FILE |
| STRAHINJA PETRIC | | | ON FILE |
| STRAHINJA SEKULIC | | | ON FILE |
| STRAHINJA SMILJANIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STRAHINJA STAJIC | | | ON FILE |
| STRAHINJA VELICKOV | | | ON FILE |
| STRAHINJA VELJOVIC | | | ON FILE |
| STRAHINJA VUJIC | | | ON FILE |
| STRAHINJA VUKOSAVLJEVIC | | | ON FILE |
| STRAHINJA ZARKOVIC | | | ON FILE |
| STRAHINJA ZDRAVKOVIC | | | ON FILE |
| STRAIGHTFORWARD MEDIA LLC | | | ON FILE |
| STRAITI GU | | | ON FILE |
| STRASHE PETROV | | | ON FILE |
| STRATABERG HOLDINGS LLC | | | ON FILE |
| STRATEGIC CAPITAL LLC | | | ON FILE |
| STRATEGIC SEQUOIA GROUP INC | | | ON FILE |
| STRATEGIC SMSF | | | ON FILE |
| STRATO CANGIANO | | | ON FILE |
| STRATOS THEODOROS TRIPAJIS | | | ON FILE |
| STRATTON CORBETT YOUNG | | | ON FILE |
| STRATUS CYBER TRUST | | | ON FILE |
| STRATX INVESTMENT PARTNERS LIMITED | | | ALEX@VALIDATION.CAPITAL.COM |
| STRAUGHEN VENTURES LLC | | | ON FILE |
| STREAMSIDE SOLUTIONS LLC | | | ON FILE |
| STRICKER INVESTMENTS LLC | | | ON FILE |
| STRIVIMALA NERATH MUDTYANSELAGE | | | ON FILE |
| STRIVV CORP | | | ON FILE |
| STROBILUS LLC | | | ON FILE |
| STRONG EQUITIES INC. RETIREMENT PLAN | | | ON FILE |
| STRONG JUNIOR LEKULA BONU | | | ON FILE |
| STRUAN ALISTAIRJUDE VAZ | | | ON FILE |
| STRUAN HEALY-BROWN | | | ON FILE |
| STRUAN T WONG | | | ON FILE |
| STRUG RADU | | | ON FILE |
| STRYDER WINCH | | | ON FILE |
| STSS (MALTA) LIMITED | | | ON FILE |
| STTEFFANI FABIANA RODRIGUEZ COLINA | | | ON FILE |
| STUART ROBERT ORR | | | ON FILE |
| STUART A HIMING | | | ON FILE |
| STUART A MAC KENZIE | | | ON FILE |
| STUART AARON TURMAN | | | ON FILE |
| STUART ADAM LAND | | | ON FILE |
| STUART ADRIAN BIGGIN | | | ON FILE |
| STUART ALAN BODDY | | | ON FILE |
| STUART ALAN CARTER | | | ON FILE |
| STUART ALAN SCHWARTZ | | | ON FILE |
| STUART ALAN SOMERVILLE | | | ON FILE |
| STUART ALEXANDER AITCHISON | | | ON FILE |
| STUART ALEXANDER BANKIER | | | ON FILE |
| STUART ALEXANDER HYND WATSON | | | ON FILE |
| STUART ALEXANDER LEE BROOKES | | | ON FILE |
| STUART ALEXANDER MC CAW | | | ON FILE |
| STUART ALEXANDER MOIR | | | ON FILE |
| STUART ALLAN REEDIE | | | ON FILE |
| STUART ALLAN THOMSON | | | ON FILE |
| STUART ANDERSON GRAHAM | | | ON FILE |
| STUART ANDREW BRAAMS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STUART ANDREW GALLACHER | | | ON FILE |
| STUART ANDREW J ROBERTSON | | | ON FILE |
| STUART ANDREW JOHN ANDERSON | | | ON FILE |
| STUART ANDREW MCGUIRE | | | ON FILE |
| STUART ANDREW RYAN | | | ON FILE |
| STUART ANDREW SCOTT | | | ON FILE |
| STUART ANDREW WILSON | | | ON FILE |
| STUART ANTHONY GOTTING | | | ON FILE |
| STUART ANTHONY SUTHERLIN | | | ON FILE |
| STUART ANTHONY WILLIAM CAMPMAN | | | ON FILE |
| STUART ANTONIO FILIPP | | | ON FILE |
| STUART ANTONY COLE | | | ON FILE |
| STUART ANTONY RUDD | | | ON FILE |
| STUART ARMSTONG JAMESON | | | ON FILE |
| STUART ARNOLD | | | ON FILE |
| STUART ARTHUR JR REAGAN | | | ON FILE |
| STUART B WARD | | | ON FILE |
| STUART BARR | | | ON FILE |
| STUART BARTON | | | ON FILE |
| STUART BEEBY | | | ON FILE |
| STUART BLACK | | | ON FILE |
| STUART BRADLEY KEGEL | | | ON FILE |
| STUART BROWN | | | ON FILE |
| STUART BROWN | | | ON FILE |
| STUART BRUCE GALICZ | | | ON FILE |
| STUART BRUCE WRIGHT | | | ON FILE |
| STUART C BLACKBURN | | | ON FILE |
| STUART C GIBSON | | | ON FILE |
| STUART C W BAILEY | | | ON FILE |
| STUART CAMERON MARSHALL | | | ON FILE |
| STUART CAMPBELL KITCHIN | | | ON FILE |
| STUART CARMICHAEL HUPP | | | ON FILE |
| STUART CHARLES A KING | | | ON FILE |
| STUART CHARLES A KING | | | ON FILE |
| STUART CHARLES DYER | | | ON FILE |
| STUART CHARLES FOSTER | | | ON FILE |
| STUART CHARLES ROSE | | | ON FILE |
| STUART CHRISTOPHER GUNN | | | ON FILE |
| STUART CLAYTON DAUGHTRIDGE | | | ON FILE |
| STUART CLEMENT JAMES JAMIESON | | | ON FILE |
| STUART CLIVE DOUGALL | | | ON FILE |
| STUART CRAIG DANIELS | | | ON FILE |
| STUART CRAIG DOBIECLARK | | | ON FILE |
| STUART CRAIG MARGOLIS | | | ON FILE |
| STUART D ADKIN | | | ON FILE |
| STUART D BRUCE | | | ON FILE |
| STUART DAMIAN SCHOTT | | | ON FILE |
| STUART DANIEL COLEMAN | | | ON FILE |
| STUART DAVID ALDERSON-SMITH | | | ON FILE |
| STUART DAVID BISHOP | | | ON FILE |
| STUART DAVID GEARHART | | | ON FILE |
| STUART DAVID HAYES | | | ON FILE |
| STUART DAVID PHILLIPS | | | ON FILE |
| STUART DAVID RAE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STUART DAVID WARWICK | | | ON FILE |
| STUART DEREK GRUDGINGS | | | ON FILE |
| STUART DESMOND BORLEY | | | ON FILE |
| STUART DI JAMES | | | ON FILE |
| STUART DONALD BROWN | | | ON FILE |
| STUART DOUGLAS HARRISON BAKER | | | ON FILE |
| STUART DOUGLAS KING | | | ON FILE |
| STUART DOUGLAS MC LEAN | | | ON FILE |
| STUART DOUGLAS THOMSON | | | ON FILE |
| STUART DUPRE HATCH | | | ON FILE |
| STUART DUSTIN OLSEN | | | ON FILE |
| STUART DYLAN LEE BALL | | | ON FILE |
| STUART E BARTH | | | ON FILE |
| STUART EARL OTTOLINI | | | ON FILE |
| STUART EDWARD BOTTING | | | ON FILE |
| STUART EDWARD II BURT | | | ON FILE |
| STUART EDWARD THOMPSON | | | ON FILE |
| STUART EDWIN JAMES PERRIMAN | | | ON FILE |
| STUART ELLIS LOUCKS | | | ON FILE |
| STUART EVAN LANGSAM | | | ON FILE |
| STUART EVANS CHANDLER | | | ON FILE |
| STUART EVANS CHANDLER | | | ON FILE |
| STUART FELD | | | ON FILE |
| STUART FELIX MCCREATH | | | ON FILE |
| STUART FRASER OLEJ | | | ON FILE |
| STUART FREDERICK HARRIS | | | ON FILE |
| STUART FREEMAN | | | ON FILE |
| STUART GARTH JOHN WALSH | | | ON FILE |
| STUART GARY STERN | | | ON FILE |
| STUART GARY STERN II | | | ON FILE |
| STUART GARY STERN II | | | ON FILE |
| STUART GEORGE HISTON | | | ON FILE |
| STUART GEORGE MORRISON | | | ON FILE |
| STUART GEORGE PLATTEN | | | ON FILE |
| STUART GIBSON ROBERTSON | | | ON FILE |
| STUART GILMOUR HENDERSON | | | ON FILE |
| STUART GLEN SCHULTZ | | | ON FILE |
| STUART GORDON CROPPER | | | ON FILE |
| STUART GRAHAM ANSLEY | | | ON FILE |
| STUART HAROLD RICHARDSON | | | ON FILE |
| STUART HARRISON DAVID GRANTHAM | | | ON FILE |
| STUART HERMAN WERNER | | | ON FILE |
| STUART HIDEO IMOKAWA | | | ON FILE |
| STUART HILTON BUCK | | | ON FILE |
| STUART IAIN MACDONALD | | | ON FILE |
| STUART IAN BULL | | | ON FILE |
| STUART IAN CADAVOS NIXON | | | ON FILE |
| STUART IAN ROBINSON MACKLIN | | | ON FILE |
| STUART IAN ROBINSON MACKLIN | | | ON FILE |
| STUART J ADAM | | | ON FILE |
| STUART J AITKEN | | | ON FILE |
| STUART J BIRNIE | | | ON FILE |
| STUART J HANNAH | | | ON FILE |
| STUART J HULFORD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STUART J ORR | | | ON FILE |
| STUART J THORNTON | | | ON FILE |
| STUART JAMES ALCOCK | | | ON FILE |
| STUART JAMES BARDOE | | | ON FILE |
| STUART JAMES BAREHAM | | | ON FILE |
| STUART JAMES DUFFY | | | ON FILE |
| STUART JAMES FOSTER | | | ON FILE |
| STUART JAMES FRANKLIN | | | ON FILE |
| STUART JAMES GARNER | | | ON FILE |
| STUART JAMES HACKETT | | | ON FILE |
| STUART JAMES HAMILTON | | | ON FILE |
| STUART JAMES HARRISON | | | ON FILE |
| STUART JAMES KEGG | | | ON FILE |
| STUART JAMES MCKENDRICK | | | ON FILE |
| STUART JAMES MCNISH | | | ON FILE |
| STUART JAMES OBRIEN | | | ON FILE |
| STUART JAMES OLIVE | | | ON FILE |
| STUART JAMES PATRICK BENNER | | | ON FILE |
| STUART JAMES RENTON | | | ON FILE |
| STUART JAMES ROBERTS | | | ON FILE |
| STUART JAMES SAUNDERS | | | ON FILE |
| STUART JAMES SPURDENS | | | ON FILE |
| STUART JAPPE HARDIJZER | | | ON FILE |
| STUART JEFFREY BRYANT | | | ON FILE |
| STUART JOHN BARBER | | | ON FILE |
| STUART JOHN CURRIE | | | ON FILE |
| STUART JOHN DONNELLY | | | ON FILE |
| STUART JOHN JECKEL | | | ON FILE |
| STUART JOHN JONES | | | ON FILE |
| STUART JOHN KELLY | | | ON FILE |
| STUART JOHN MILNE | | | ON FILE |
| STUART JOHN PORTER | | | ON FILE |
| STUART JOHN TILLEY | | | ON FILE |
| STUART JOHN WHALEY | | | ON FILE |
| STUART JOHN WRENCH | | | ON FILE |
| STUART JOSEPH BARDACH | | | ON FILE |
| STUART KEITH HUME | | | ON FILE |
| STUART KERR SPINDLOW | | | ON FILE |
| STUART LAMAR WHITE | | | ON FILE |
| STUART LANE TODD | | | ON FILE |
| STUART LAVERNE II GAGE | | | ON FILE |
| STUART LEADBETTER | | | ON FILE |
| STUART LEE HILL | | | ON FILE |
| STUART LEE HUNTER | | | ON FILE |
| STUART LEE KLASSEN | | | ON FILE |
| STUART LEE LLEWELLYN | | | ON FILE |
| STUART LEE WRIGHT | | | ON FILE |
| STUART LEMON | | | ON FILE |
| STUART LESLIE COX | | | ON FILE |
| STUART LEWIS MEYERS | | | ON FILE |
| STUART LORENCE OKI | | | ON FILE |
| STUART LOUIS STEIN | | | ON FILE |
| STUART LUND FROST | | | ON FILE |
| STUART M COLEMAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STUART M GEORGE | | | ON FILE |
| STUART M STAIT | | | ON FILE |
| STUART MACDONALD | | | ON FILE |
| STUART MACRAE | | | ON FILE |
| STUART MALCOLM | | | ON FILE |
| STUART MALCOLM MCCONNACHIE | | | ON FILE |
| STUART MANNING JAMES | | | ON FILE |
| STUART MARC DAVISON | | | ON FILE |
| STUART MARK MAGUIRE | | | ON FILE |
| STUART MARK OLESEN VARNELL | | | ON FILE |
| STUART MARK SCOTT | | | ON FILE |
| STUART MARK TURNER | | | ON FILE |
| STUART MARK WATKINS | | | ON FILE |
| STUART MARTYN ALEXANDER | | | ON FILE |
| STUART MASTERS | | | ON FILE |
| STUART MATHEW SEFTON | | | ON FILE |
| STUART MATTHEW DEDMON | | | ON FILE |
| STUART MCARTHUR | | | ON FILE |
| STUART MCGUIRE HOOPER | | | ON FILE |
| STUART MICHAEL ALLAN | | | ON FILE |
| STUART MICHAEL CHRISTOPHERSON | | | ON FILE |
| STUART MICHAEL COLLEY | | | ON FILE |
| STUART MICHAEL CONNOR | | | ON FILE |
| STUART MICHAEL COULL | | | ON FILE |
| STUART MICHAEL CROOK | | | ON FILE |
| STUART MICHAEL DALY | | | ON FILE |
| STUART MICHAEL DALY | | | ON FILE |
| STUART MICHAEL ENGLAND | | | ON FILE |
| STUART MICHAEL PRESCOTT | | | ON FILE |
| STUART MICHAEL RUDY | | | ON FILE |
| STUART MILLER LACKEY | | | ON FILE |
| STUART MILLS MERRY FERGUSON | | | ON FILE |
| STUART MILNE | | | ON FILE |
| STUART NATHAN THORNBOROUGH | | | ON FILE |
| STUART NEIL ALEXANDER | | | ON FILE |
| STUART NEIL FAIRLIE | | | ON FILE |
| STUART NOLAN CARSON | | | ON FILE |
| STUART NORMAN | | | ON FILE |
| STUART NORMAN HARRIS | | | ON FILE |
| STUART O NEILL | | | ON FILE |
| STUART OCKERT JONKER | | | ON FILE |
| STUART PATRICK KELLY | | | ON FILE |
| STUART PATRICK LOWE | | | ON FILE |
| STUART PATTERSON | | | ON FILE |
| STUART PATTERSON CRIGHTON | | | ON FILE |
| STUART PAUL ADAMS | | | ON FILE |
| STUART PAUL DONAGHY | | | ON FILE |
| STUART PAUL FEILDEN | | | ON FILE |
| STUART PAUL MABBUTT | | | ON FILE |
| STUART PAUL MAGUIRE | | | ON FILE |
| STUART PETER ROBERTS | | | ON FILE |
| STUART PETER T SIMES | | | ON FILE |
| STUART PETER TURNER | | | ON FILE |
| STUART PHILIP HARVEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STUART PHILIP LYNE | | | ON FILE |
| STUART PHILIP PERRY | | | ON FILE |
| STUART PHILLIP ELDRIDGE | | | ON FILE |
| STUART PRINGLE MCLAREN | | | ON FILE |
| STUART PROVAN | | | ON FILE |
| STUART R RUSSELL | | | ON FILE |
| STUART RAYMOND KEYS | | | ON FILE |
| STUART RAYMOND LLOYD | | | ON FILE |
| STUART RICHARD BOSWELL | | | ON FILE |
| STUART RICHARD HOUGHTON WATSON | | | ON FILE |
| STUART RIESNER | | | ON FILE |
| STUART ROBERT BELL | | | ON FILE |
| STUART ROBERT DOUGHERTY | | | ON FILE |
| STUART ROBERT JOHNSTON | | | ON FILE |
| STUART ROBERT NIVISON | | | ON FILE |
| STUART ROBERT OAKES | | | ON FILE |
| STUART ROBERTSON | | | ON FILE |
| STUART ROGER BROWN | | | ON FILE |
| STUART ROGER THACKER | | | ON FILE |
| STUART ROLAND DAMES | | | ON FILE |
| STUART RONALD PICKERING | | | ON FILE |
| STUART ROSS MCGARRIE | | | ON FILE |
| STUART ROY MUNDAY | | | ON FILE |
| STUART ROY SINFIELD | | | ON FILE |
| STUART SAMUEL JONES | | | ON FILE |
| STUART TAKESHI NOMURA | | | ON FILE |
| STUART TARVI DUNN | | | ON FILE |
| STUART THAMAN | | | ON FILE |
| STUART THISTLEWOOD | | | ON FILE |
| STUART THOMAS ANDERSON | | | ON FILE |
| STUART THOMAS DOYLE | | | ON FILE |
| STUART THOMAS KINLOUGH | | | ON FILE |
| STUART THOMAS MULLAN | | | ON FILE |
| STUART THOMAS WATSON | | | ON FILE |
| STUART TURNER | | | ON FILE |
| STUART VAI AFAMASAGA | | | ON FILE |
| STUART VERNON BYUS | | | ON FILE |
| STUART W NICOLL | | | ON FILE |
| STUART WALDON HARMON | | | ON FILE |
| STUART WARNER WAYMACK | | | ON FILE |
| STUART WARREN WHITEHEAD | | | ON FILE |
| STUART WAYNE KUHN | | | ON FILE |
| STUART WAYNE SANDERSON | | | ON FILE |
| STUART WESLEY PRESTON | | | ON FILE |
| STUART WILLIAM ALFORD | | | ON FILE |
| STUART WILLIAM FISHER | | | ON FILE |
| STUART WILLIAM FLEMING | | | ON FILE |
| STUART WILLIAM GEORGE FOSTER | | | ON FILE |
| STUART WILLIAM HARRIS | | | ON FILE |
| STUART WILLIAM MATTHOLIE | | | ON FILE |
| STUART WILLIAM PALTERMAN | | | ON FILE |
| STUART WILLIAM ROBERT BAILLIE WOODS | | | ON FILE |
| STUART WILLIAM SLATER | | | ON FILE |
| STUART WINSLOW POWELL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| STUART XAVIER RODRIGUES | | | ON FILE |
| STUARTWILLIAM BURNS | | | ON FILE |
| STUBBER SUPER HOLDINGS PTY LTD ATF STUBBER SUPERANNUATION FUND | | | ON FILE |
| STUBBER SUPER HOLDINGS PTY LTD ATF STUBBER SUPERANNUATION FUND | | | ON FILE |
| STUDENT INFO SOLUTIONS INC | | | ON FILE |
| STUDIO PLASMA INC. | | | ON FILE |
| STURE REFSNES BO | | | ON FILE |
| STURGIS KENNETH RONALD ISAAC | | | ON FILE |
| STURLA BJOERN JOHNSEN | | | ON FILE |
| STUTI SAWHNEY | | | ON FILE |
| STYLES SHAWN REIDHEAD | | | ON FILE |
| STYLIANI-KONSTANTINA ARGYRAKI | | | ON FILE |
| STYLIANO VALENTINO ANTONIOU | | | ON FILE |
| STYLIANOS ANGELAKOPOULOS-PREDMIRIS | | | ON FILE |
| STYLIANOS BALAMPANOS | | | ON FILE |
| STYLIANOS CHATZIIOANNIDIS | | | ON FILE |
| STYLIANOS DOWDS | | | ON FILE |
| STYLIANOS GEORGAKIS | | | ON FILE |
| STYLIANOS GEORGIOU | | | ON FILE |
| STYLIANOS GEROUKALIS | | | ON FILE |
| STYLIANOS GKEGKAS | | | ON FILE |
| STYLIANOS GKIKAS | | | ON FILE |
| STYLIANOS GKIKAS | | | ON FILE |
| STYLIANOS HADJIGEORGIOU | | | ON FILE |
| STYLIANOS ILIAKIS | | | ON FILE |
| STYLIANOS KALANIDIS | | | ON FILE |
| STYLIANOS KAPETANAKIS | | | ON FILE |
| STYLIANOS KARVOUNIDIS | | | ON FILE |
| STYLIANOS KAVALARIS | | | ON FILE |
| STYLIANOS KONSTANTINIDIS | | | ON FILE |
| STYLIANOS KONTAKIS | | | ON FILE |
| STYLIANOS KOUROUMIDIS | | | ON FILE |
| STYLIANOS KOUROUPAKIS | | | ON FILE |
| STYLIANOS LAZARAKIS | | | ON FILE |
| STYLIANOS LOUIS RAMMOS | | | ON FILE |
| STYLIANOS MAKRIS | | | ON FILE |
| STYLIANOS NIKOLAIDIS | | | ON FILE |
| STYLIANOS SYRROS | | | ON FILE |
| STYLIANOS TSOMPANIS | | | ON FILE |
| STYLIANOS VOULGARIDIS | | | ON FILE |
| STYLIANOS VOUROS | | | ON FILE |
| STYLIANOS ZOITOPOULOS | | | ON FILE |
| STYLIANOS-IOANNIS THANASOULAS | | | ON FILE |
| STYLIANOS-MILT SKOULOUDIS | | | ON FILE |
| STYVEN LE BOUTER | | | ON FILE |
| SU BONG CHOI | | | ON FILE |
| SU CHEN HUNG | | | ON FILE |
| SU CHIA HUI | | | ON FILE |
| SU FENDY | | | ON FILE |
| SU GROBLER | | | ON FILE |
| SU HAN KIM | | | ON FILE |
| SU HANWEL JEREMY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SU HLAING WIN | | | ON FILE |
| SU HOAY TAN | | | ON FILE |
| SU HSIANG LI | | | ON FILE |
| SU HUANG | | | ON FILE |
| SU HUI CHANG | | | ON FILE |
| SU HUIBYN | | | ON FILE |
| SU HWA LEE | | | ON FILE |
| SU HYUN HONG | | | ON FILE |
| SU HYUN PARK | | | ON FILE |
| SU I LIAO | | | ON FILE |
| SU JEE NOH | | | ON FILE |
| SU KAITING | | | ON FILE |
| SU KEOW NG | | | ON FILE |
| SU LI TAN | | | ON FILE |
| SU LIAN JYE | | | ON FILE |
| SU LING XIAN | | | ON FILE |
| SU LOC VINH | | | ON FILE |
| SU LYNN ONG | | | ON FILE |
| SU ME LEE | | | ON FILE |
| SU MEYA YAMAN | | | ON FILE |
| SU MI CHO | | | ON FILE |
| SU NA PARK | | | ON FILE |
| SU PENG HONG | | | ON FILE |
| SU PING LIM | | | ON FILE |
| SU PING YANG | | | ON FILE |
| SU PING YAP | | | ON FILE |
| SU POUBALEN SUBRAMANIAM | | | ON FILE |
| SU SAN LIM | | | ON FILE |
| SU SHAN YAP | | | ON FILE |
| SU SHEN LESLIE YEOW | | | ON FILE |
| SU SIAN YAP | | | ON FILE |
| SU SU HTWE | | | ON FILE |
| SU VOON HOU | | | ON FILE |
| SU WEN JIE | | | ON FILE |
| SU WEN LIM | | | ON FILE |
| SU WENHONG RAYNER | | | ON FILE |
| SU YA LI | | | ON FILE |
| SU YANG | | | ON FILE |
| SU YEE WIN | | | ON FILE |
| SU YEON LEE | | | ON FILE |
| SU YONG JANG | | | ON FILE |
| SU YOUN LEE | | | ON FILE |
| SU YUANCHUN | | | ON FILE |
| SU YUEN | | | ON FILE |
| SU YUN TU | | | ON FILE |
| SU ZHIRONG | | | ON FILE |
| SUA AHN | | | ON FILE |
| SUA HONG | | | ON FILE |
| SUA LEE TAN | | | ON FILE |
| SUA LEE TAN | | | ON FILE |
| SUA LING C HUNG | | | ON FILE |
| SUAD DZAFERAGIC | | | ON FILE |
| SUAD MURANOVIC | | | ON FILE |
| SUADA ESMEROVIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUADA MASIC | | | ON FILE |
| SUAH SHER NING CHERYL | | | ON FILE |
| SUAH MYUNG | | | ON FILE |
| SUAN CHENG LEE | | | ON FILE |
| SUAN KIM FOO | | | ON FILE |
| SUAN S HATZAW | | | ON FILE |
| SUAN SIONG YEO | | | ON FILE |
| SUAN WI TAN | | | ON FILE |
| SUAN YEAH PANG | | | ON FILE |
| SUANA LENISA ALVERIO | | | ON FILE |
| SUANDI | | | ON FILE |
| SUANDY SUANDY | | | ON FILE |
| SU-ANN VUCKO | | | ON FILE |
| SU-ANNE LEE | | | ON FILE |
| SUAREZ SEPULVEDA DIEGO FABIAN | | | ON FILE |
| SUAT ASLAN | | | ON FILE |
| SUAT BULUT | | | ON FILE |
| SUAT DERVISH | | | ON FILE |
| SUAT DERVISH | | | ON FILE |
| SUAT MUNZUR BALABAN | | | ON FILE |
| SUAT NEE SEOW | | | ON FILE |
| SUAT TAVSAN | | | ON FILE |
| SUAY POEY ANG | | | ON FILE |
| SUAYIP KANTAR | | | ON FILE |
| SUBA PURUSHOTHAMAN | | | ON FILE |
| SUBALAKSHMI EZHUMALAI | | | ON FILE |
| SUBARNA JOSHI | | | ON FILE |
| SUBAS LIMBU | | | ON FILE |
| SUBASH CHANDRA DAS | | | ON FILE |
| SUBASH N | | | ON FILE |
| SUBASH S/O GOVINDASAMY RAMESH | | | ON FILE |
| SUBASH SANNA REDDY | | | ON FILE |
| SUBASH TIWARI | | | ON FILE |
| SUBASHINI DEVI RAJARAJAN | | | ON FILE |
| SUBASHINI MICHELLE BALAKRISHNAN | | | ON FILE |
| SUBASHKARAN A/L PERUMALU | | | ON FILE |
| SUBASINGHA ARACHCHILAGE THIMIRA SANDEEPA RATHNAPALA | | | ON FILE |
| SUBBA REDDY JINUGU | | | ON FILE |
| SUBBIAH SARAVANAN SO KASI | | | ON FILE |
| SUBBU VENKATA SUKESH PABOLU | | | ON FILE |
| SUBBULAKSHMI R | | | ON FILE |
| SUBEA HIJAZI | | | ON FILE |
| SUBEEN A | | | ON FILE |
| SUBEKSHYA BHATTARAI | | | ON FILE |
| SUBEOM KIM | | | ON FILE |
| SUBHA KANNETH | | | ON FILE |
| SUBHADEEP DAS | | | ON FILE |
| SUBHADEEP MANNA | | | ON FILE |
| SUBHADIP DHARA | | | ON FILE |
| SUBHADRA K ADHIKARI | | | ON FILE |
| SUBHADRA KASHYAP | | | ON FILE |
| SUBHADRA PATHADE | | | ON FILE |
| SUBHAJIT BERA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUBHAJIT BHAUMIK | | | ON FILE |
| SUBHAJIT GHOSH | | | ON FILE |
| SUBHAJIT KHAN | | | ON FILE |
| SUBHAJIT SINHA | | | ON FILE |
| SUBHAM GUPTA | | | ON FILE |
| SUBHAM MITTAL | | | ON FILE |
| SUBHAM PATEL | | | ON FILE |
| SUBHAMOY SAHA | | | ON FILE |
| SUBHAN HABIB | | | ON FILE |
| SUBHAN HABIB | | | ON FILE |
| SUBHAN NADEEM | | | ON FILE |
| SUBHAN NAIR | | | ON FILE |
| SUBHAN NOOR | | | ON FILE |
| SUBHAN NOOR | | | ON FILE |
| SUBHAN S VAHORA | | | ON FILE |
| SUBHANKAR DHARA | | | ON FILE |
| SUBHAS HAJERI | | | ON FILE |
| SUBHAS SHIVAPPA NEMAGOWDA | | | ON FILE |
| SUBHASH CHAND AGRAWAL | | | ON FILE |
| SUBHASH GANESHRAO PARALIKAR | | | ON FILE |
| SUBHASH GEENATH MUNASINGHE | | | ON FILE |
| SUBHASH K | | | ON FILE |
| SUBHASH KUMAR | | | ON FILE |
| SUBHASH REDDY NALLAMILLI | | | ON FILE |
| SUBHASH S KUMAWAT | | | ON FILE |
| SUBHASH SHARMA | | | ON FILE |
| SUBHASH SIMHAMBHATLA | | | ON FILE |
| SUBHASHIS KARKI | | | ON FILE |
| SUBHASIN KATTADIGE SURANJITH SRIMAL JAYASINGHE | | | ON FILE |
| SUBHEKSHA GAUTAM | | | ON FILE |
| SUBHFAN FONTANILLS MATOS | | | ON FILE |
| SUBHIKSHA BALASUNDAR | | | ON FILE |
| SUBHODEEP KUNDU | | | ON FILE |
| SUBHODEEP MITRA | | | ON FILE |
| SUBHOJIT DAS | | | ON FILE |
| SUBHOMOY GOVINDO CHAKRAVERTY | | | ON FILE |
| SUBHRA MONDAL | | | ON FILE |
| SUBHRAJYOTI DEY | | | ON FILE |
| SUBIANUS BIN JUSTIN | | | ON FILE |
| SUBIGYA SHAH | | | ON FILE |
| SUBIN CHARUSCHARUNGKIAT | | | ON FILE |
| SUBINESH P | | | ON FILE |
| SUBIR KUMAR ADHIRKUMAR BISWAS | | | ON FILE |
| SUBIR MODI | | | ON FILE |
| SUBIR PAUL | | | ON FILE |
| SUBIR ROY | | | ON FILE |
| SUBISAN BASKARAN | | | ON FILE |
| SUBISHAYAN PADMA LOUIS | | | ON FILE |
| SUBODH CHINTHALAPURI | | | ON FILE |
| SUBODH GURUNG | | | ON FILE |
| SUBODH KOTHARI | | | ON FILE |
| SUBODH KUMAR PATRA | | | ON FILE |
| SUBODHA MADUSANKA ABEYSINGHE | | | ON FILE |
| SUBRAMANAYAM RAJASVARI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUBRAMANIAM KARTHIK | | | ON FILE |
| SUBRAMANIAM KRISHNAN NULL | | | ON FILE |
| SUBRAMANIAM NARAYAN | | | ON FILE |
| SUBRAMANIAM VIJAY KONDURU | | | ON FILE |
| SUBRAMANIAN ANAND | | | ON FILE |
| SUBRAMANIAN KOTTALAMUTHU | | | ON FILE |
| SUBRAMANIAN SIVALINGAM | | | ON FILE |
| SUBRAMANIAN VENKATACHALAM | | | ON FILE |
| SUBRAMANIYAM VENKATA YAMMADA | | | ON FILE |
| SUBRAMANIYAN DURAISAMY | | | ON FILE |
| SUBRAMONIAN MAHADEVAN | | | ON FILE |
| SUBRATA BISWAS | | | ON FILE |
| SUBRMANI MAYAVAN | | | ON FILE |
| SUBROTO SAHA | | | ON FILE |
| SUBULOYE AYINDE SAMUEL ADEYEMI | | | ON FILE |
| SUCCESS ABEL ALBERT | | | ON FILE |
| SUCCESS MUGWIDI | | | ON FILE |
| SUCCESS TOCHUKWU EJIGHIKEME | | | ON FILE |
| SUCELY ROXANA TOLEDO | | | ON FILE |
| SUCHAD MEKKAJORNWONG | | | ON FILE |
| SUCHADA CHAISRI | | | ON FILE |
| SUCHAI GUMTRONTIP | | | ON FILE |
| SUCHANAN PATTAWEE | | | ON FILE |
| SUCHAT CHAISONGKRAM | | | ON FILE |
| SUCHAT TANTHONG | | | ON FILE |
| SUCHAYA TEEKAPUT | | | ON FILE |
| SUCHEERA CHETCHOTISAK | | | ON FILE |
| SUCHIR KSHETRAPAL | | | ON FILE |
| SUCHIR SWARUP | | | ON FILE |
| SUCHITA CHETAN DOSHI | | | ON FILE |
| SUCHITHRA P | | | ON FILE |
| SUCHUAN CHANG | | | ON FILE |
| SUCK WOO KIM | | | ON FILE |
| SUCKDAVE RATHOR | | | ON FILE |
| SUDA HOY | | | ON FILE |
| SUDA SALESKOG BUNYAITHONG | | | ON FILE |
| SUDAMA UIKEY | | | ON FILE |
| SUDARSAN KUMAR | | | ON FILE |
| SUDARSAN SRINIVASAGOPALAN | | | ON FILE |
| SUDARSHAN BHANUDAS KALWALE | | | ON FILE |
| SUDARSHAN GANAPATI BHAT | | | ON FILE |
| SUDARSHAN RAYAMAJHI CHHETRI | | | ON FILE |
| SUDARSHAN SHARMA | | | ON FILE |
| SUDARSHAN SRIDHARAN | | | ON FILE |
| SUDARSHANA WEERATHUNGA WEERATHUNGA ARACHCHIGE SAMAN | | | ON FILE |
| SUDARSHANIE JAYASINGHE ARACHCHIGE | | | ON FILE |
| SUDARSHANSINH RATHOD | | | ON FILE |
| SUDARSHI PRASANGA HEWAWASAM WITHANAGE | | | ON FILE |
| SUDCHAI NAIKASET | | | ON FILE |
| SUDDHANYA GISBERT VAZQUEZ | | | ON FILE |
| SUDEEP BANERJEE | | | ON FILE |
| SUDEEP CHAND BOHARA | | | ON FILE |
| SUDEEP JESANI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUDEEP KAUR RAUSER | | | ON FILE |
| SUDEEP KUMAR GOYAL | | | ON FILE |
| SUDEEP MOHAN | | | ON FILE |
| SUDEEP PRABHAKARAN | | | ON FILE |
| SUDEEP SANGAMREDDI | | | ON FILE |
| SUDEEP SINGH KANG | | | ON FILE |
| SUDEEP SWARNAPURI | | | ON FILE |
| SUDEEP TULADHAR | | | ON FILE |
| SUDERSHAN SUBBIAH | | | ON FILE |
| SUDESH JAYASHANTHA WEERASEKARA WEERASEKARA BAMUNU M | | | ON FILE |
| SUDESH KUMAR DASS | | | ON FILE |
| SUDESH MADUSANKA PALLEBAGE KAPURALALAGE | | | ON FILE |
| SUDEV CHALUVADI | | | ON FILE |
| SUDHA BHASKARAN KAKKAT | | | ON FILE |
| SUDHA GOPINATHAN | | | ON FILE |
| SUDHA NAYAR K R NAYAR | | | ON FILE |
| SUDHA RANI YENDRU | | | ON FILE |
| SUDHA S | | | ON FILE |
| SUDHA SAHU | | | ON FILE |
| SUDHAKAR CHANDRASEKARAN | | | ON FILE |
| SUDHAKAR RAO KASTURI | | | ON FILE |
| SUDHAKAR RATAN JHA | | | ON FILE |
| SUDHAKARA NAYAK | | | ON FILE |
| SUDHAMANI DAS | | | ON FILE |
| SUDHANSHU CHAUDHARY | | | ON FILE |
| SUDHARSHAN REDDY GOTIKA | | | ON FILE |
| SUDHARSSHAN SHRINIVAS MOHAN | | | ON FILE |
| SUDHATHAI OUDOMUGSORN | | | ON FILE |
| SUDHEER BHOGI | | | ON FILE |
| SUDHEER CHAPARALA | | | ON FILE |
| SUDHEER CHINTAPALLI | | | ON FILE |
| SUDHEER KUMAR MOLUGU | | | ON FILE |
| SUDHEER KUMAR VAKATI | | | ON FILE |
| SUDHEER KUMAR VERMA | | | ON FILE |
| SUDHICHAI UNGSUTHORNRUNGSI | | | ON FILE |
| SUDHIR BALAJI | | | ON FILE |
| SUDHIR CHANDULAL VITHLANI | | | ON FILE |
| SUDHIR FRANK SALDANHA | | | ON FILE |
| SUDHIR K SOOD | | | ON FILE |
| SUDHIR KUMAR PONDUGULA | | | ON FILE |
| SUDHIR KUMAR RAMACHANDRA BHATT | | | ON FILE |
| SUDHIR KUMAR THANNA | | | ON FILE |
| SUDHIR MANCHANDA | | | ON FILE |
| SUDHIR RAHANGDALE | | | ON FILE |
| SUDHIR RAI | | | ON FILE |
| SUDHIR REDDY | | | ON FILE |
| SUDHIR TALUPULA | | | ON FILE |
| SUDHON KANAGARAJ | | | ON FILE |
| SUDI SANYIKA WEST | | | ON FILE |
| SUDI SUDI | | | ON FILE |
| SUDILIKARA GEDARA WIJERATHNA | | | ON FILE |
| SUDIP BARUA | | | ON FILE |
| SUDIP DALAI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUDIP DATTA | | | ON FILE |
| SUDIP DIPAKKUMAR PATEL | | | ON FILE |
| SUDIP KHATIWADA | | | ON FILE |
| SUDIP PANTHI | | | ON FILE |
| SUDIPTA BASU | | | ON FILE |
| SUDIPTA CHOWDHURY | | | ON FILE |
| SUDIPTA KUMAR BERA | | | ON FILE |
| SUDIPTA ROMEN BISWAS | | | ON FILE |
| SUDIPTA SEKHAR PATRO | | | ON FILE |
| SUDONO TANJUNG | | | ON FILE |
| SUE ANNE TEO | | | ON FILE |
| SUE CHEN | | | ON FILE |
| SUE CHEN | | | ON FILE |
| SUE CHIN HENG | | | ON FILE |
| SUE CHRISTINE WESTWOOD | | | ON FILE |
| SUE DIAMOND STAZETSKI | | | ON FILE |
| SUE EBRU UPRAK | | | ON FILE |
| SUE FONG SUSANA CHUA | | | ON FILE |
| SUE HER | | | ON FILE |
| SUE HUE LA | | | ON FILE |
| SUE JEAN JOANN PARK | | | ON FILE |
| SUE KIUN LAI | | | ON FILE |
| SUE M STAPLETON | | | ON FILE |
| SUE MARI DU PREEZ | | | ON FILE |
| SUE MAY LIM | | | ON FILE |
| SUE NWENI TIN | | | ON FILE |
| SUE SAM LAM | | | ON FILE |
| SUE SHIE YIN YUEN | | | ON FILE |
| SUE SI HAN | | | ON FILE |
| SUE SMECKERT YAMAMOTO | | | ON FILE |
| SUE SMETHWICK | | | ON FILE |
| SUE TING YEAM | | | ON FILE |
| SUE WERN WOO | | | ON FILE |
| SUE YING YEE | | | ON FILE |
| SUE YOKO ROBERTSON | | | ON FILE |
| SUEBWONG SUWANPRATEEP | | | ON FILE |
| SUED LYNN CHEAM | | | ON FILE |
| SUEDA BARBOSA MAIA | | | ON FILE |
| SUEDI MUREKEZI | | | ON FILE |
| SUEI PANG KUO | | | ON FILE |
| SUEKRUE SINAN DEMIRER | | | ON FILE |
| SUELA NATALIE STERN BERNHARD | | | ON FILE |
| SUELEN CRISTINA PADILHA ANDREACCI | | | ON FILE |
| SUELEYMAN HILMI SAHINTEPE | | | ON FILE |
| SUELI FERREIRA SILVA | | | ON FILE |
| SUELI FRANCISCO DE AVILA SANTOS | | | ON FILE |
| SUELING YE WONG | | | ON FILE |
| SUELLEN MARIA FRANCA ROCHA | | | ON FILE |
| SUELLEN MIE NAGAMITSU | | | ON FILE |
| SUELY ANDRADE RANGEL GARCIA | | | ON FILE |
| SUELY APARECIDA FLORIANO | | | ON FILE |
| SUELY GIUSI MARY DI MARCO | | | ON FILE |
| SUELYN VAN DEN HELM | | | ON FILE |
| SUEN SON POON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUEN TING CHUN | | | ON FILE |
| SUERMO TAMM | | | ON FILE |
| SUET CHUNG CHENG | | | ON FILE |
| SUET FAN SHIFFRIN TSO | | | ON FILE |
| SUET FONG CHAN | | | ON FILE |
| SUET FONG WAN | | | ON FILE |
| SUET HUNG AU | | | ON FILE |
| SUET KAM WONG | | | ON FILE |
| SUET KING WAN | | | ON FILE |
| SUET LAI WONG | | | ON FILE |
| SUET MAN HA | | | ON FILE |
| SUET MAN KUNG | | | ON FILE |
| SUET MEI CANDY LUI | | | ON FILE |
| SUET MING CHAU | | | ON FILE |
| SUET MING LEE | | | ON FILE |
| SUET MING LEUNG | | | ON FILE |
| SUET MUI LAI | | | ON FILE |
| SUET MUI WONG | | | ON FILE |
| SUET WAI YAP | | | ON FILE |
| SUET YI CHAN | | | ON FILE |
| SUET YING HUI | | | ON FILE |
| SUET YING KONG | | | ON FILE |
| SUET YING SO | | | ON FILE |
| SUFANA SHIKDAR | | | ON FILE |
| SUFEEJA SULAIMAN | | | ON FILE |
| SUFIAN HADI | | | ON FILE |
| SUFIAN HASSAN | | | ON FILE |
| SUFIAN KAMAL A RAJEH | | | ON FILE |
| SUFIAN KHONG BIN ABDULLAH | | | ON FILE |
| SUFIAN ZAMAN | | | ON FILE |
| SUFIYA KHATUN | | | ON FILE |
| SUFYAN ABDULLAH AL-RIYAMI | | | ON FILE |
| SUFYAN ADNAN SHAIKH | | | ON FILE |
| SUFYAN MUSAABDELSALAM ABDELSHIFE | | | ON FILE |
| SUFYYAN BIN AHMAD SAINI | | | ON FILE |
| SUGAM DHAKAL | | | ON FILE |
| SUGAM SHRESTHA | | | ON FILE |
| SUGAMA RYUICHI | | | ON FILE |
| SUGAN GURU | | | ON FILE |
| SUGANTHA BANDARA KANDEVIDANAGE KANDE VIDANA RALALAGE | | | ON FILE |
| SUGANTHI SELVARAJ | | | ON FILE |
| SUGANTHI VENKATRAMAN | | | ON FILE |
| SUGANYA RAJU | | | ON FILE |
| SUGANYA T S | | | ON FILE |
| SUGAR BOUNCE | | | ON FILE |
| SUGAR RAY MARSHALL | | | ON FILE |
| SUGENG ADI PRAYITNO | | | ON FILE |
| SUGHESH KOLANJINATHAN MURALI | | | ON FILE |
| SUGIHARTO MARSIKIN | | | ON FILE |
| SUGIMOTO KEIZO | | | ON FILE |
| SUGIMOTO MARIN | | | ON FILE |
| SUGIMOTO SHOUJIN | | | ON FILE |
| SUGITHA SOUNDERAJAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUGMIN JO | | | ON FILE |
| SUGNESH PATEL | | | ON FILE |
| SUGRIT PHUTAVIRIYA | | | ON FILE |
| SUGUMAR NAGARAJ | | | ON FILE |
| SUGUNYA SEMAGANIT | | | ON FILE |
| SUH HO LEE | | | ON FILE |
| SUH HUEY CHEW | | | ON FILE |
| SUHA BERK AYDIN | | | ON FILE |
| SUHA GOGEREN | | | ON FILE |
| SUHADI NULL | | | ON FILE |
| SUHAIB BIN TUAN YAACOB | | | ON FILE |
| SUHAIB MALA | | | ON FILE |
| SUHAIL AHMAD SALMANI | | | ON FILE |
| SUHAIL ANSARY | | | ON FILE |
| SUHAIL COSTANDI LIDDAWI | | | ON FILE |
| SUHAIL JUKAKU | | | ON FILE |
| SUHAIL MOHAMMAD YAQUB | | | ON FILE |
| SUHAIL NAWAZ | | | ON FILE |
| SUHAIL SALEH ABDULKARIM ALJUHAYMAN | | | ON FILE |
| SUHAIMI BIN GHAZALI | | | ON FILE |
| SUHAIRUL BIN SUSAH | | | ON FILE |
| SUHAL GHEBIL | | | ON FILE |
| SUHAN D SAMARASURIYA | | | ON FILE |
| SUHAN YAP | | | ON FILE |
| SUHANA ALBAKRI BINTI ABU BAKAR | | | ON FILE |
| SUHANA BINTE SUPIAN | | | ON FILE |
| SUHANI VISHAL BHUDIA | | | ON FILE |
| SUHAO LU | | | ON FILE |
| SUHARDI ABADI | | | ON FILE |
| SUHARLINA ZHONG | | | ON FILE |
| SUHARTINA ZHONG | | | ON FILE |
| SUHARTO PALAWAN | | | ON FILE |
| SUHAS BASARKOD | | | ON FILE |
| SUHAS CHANDRA GORANTLA | | | ON FILE |
| SUHAS KRISHNAMOORTHY | | | ON FILE |
| SUHAS R GUNAHERATH CHANDRASEKARA | | | ON FILE |
| SUHAS RANGANATH | | | ON FILE |
| SUHAS SHIVAJI NALE | | | ON FILE |
| SUHAS SURESH ISLOOR | | | ON FILE |
| SUHAS TELAPROLU | | | ON FILE |
| SUHASAN SUBATHASAN | | | ON FILE |
| SUHAYB AMIR MAHMOOD | | | ON FILE |
| SUHAYL ASHRAF JOOMA | | | ON FILE |
| SUHEDA SINCAN | | | ON FILE |
| SUHEDI CHEN WILLIAM | | | ON FILE |
| SUHEIL MARIS RIVERA | | | ON FILE |
| SUHEILY MARIE GONZALEZ BELTRAN | | | ON FILE |
| SUHENDAR SUHENDAR | | | ON FILE |
| SUHENDRA SUHENDRA | | | ON FILE |
| SUHENDRO SUHENDRO | | | ON FILE |
| SUHNLATIYA K KHUNINH | | | ON FILE |
| SUHO LIM | | | ON FILE |
| SUHUA HUANG | | | ON FILE |
| SUHUT MICKEY LIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUHWAN SONG | | | ON FILE |
| SUHWON LEE | | | ON FILE |
| SUHYEON KIM | | | ON FILE |
| SUHYUN KIM | | | ON FILE |
| SUI CHENG CHAN | | | ON FILE |
| SUI CHEONG CHAN | | | ON FILE |
| SUI CHIN YAU | | | ON FILE |
| SUI F WU | | | ON FILE |
| SUI FAN HO | | | ON FILE |
| SUI FAN MAK | | | ON FILE |
| SUI HANG LI | | | ON FILE |
| SUI HANS MO | | | ON FILE |
| SUI HONG CHAN | | | ON FILE |
| SUI KI STANLEY LAM | | | ON FILE |
| SUI L KANG | | | ON FILE |
| SUI LIN CHEUNG | | | ON FILE |
| SUI LING WONG | | | ON FILE |
| SUI LUN CHAM | | | ON FILE |
| SUI LUN CHAN | | | ON FILE |
| SUI MAN CHAN | | | ON FILE |
| SUI PANG GIDEON TSANG | | | ON FILE |
| SUI POK LI | | | ON FILE |
| SUI PUI KWAN | | | ON FILE |
| SUI SAN WONG | | | ON FILE |
| SUI SHING LUNG | | | ON FILE |
| SUI WAN CHENG | | | ON FILE |
| SUI YI LAM | | | ON FILE |
| SUI YIN CHAN | | | ON FILE |
| SUINDIK DANDYKULOV | | | ON FILE |
| SUITENG LU | | | ON FILE |
| SUIYI LIN | | | ON FILE |
| SUJAAN PUN | | | ON FILE |
| SUJAL BHATTARAI | | | ON FILE |
| SUJAN CHALLA | | | ON FILE |
| SUJAN ARYAL | | | ON FILE |
| SUJAN BOHORA | | | ON FILE |
| SUJAN HARSINHJI MATROJA | | | ON FILE |
| SUJAN KETAN PRABHUKHANOLKAR | | | ON FILE |
| SUJAN LIMBU | | | ON FILE |
| SUJAN POOVAPPA SHETTY | | | ON FILE |
| SUJAN SHARMA | | | ON FILE |
| SUJAN SHRESTHA | | | ON FILE |
| SUJANT SANCHALA GAMAGE VIDANA GAMACHCHIGE | | | ON FILE |
| SUJANTHA ELLAWALAGE ELLAWALAGE | | | ON FILE |
| SUJANTHAN SUBASCHANDRAN | | | ON FILE |
| SUJASHINI SUKUMARAN | | | ON FILE |
| SUJATA GAIKAR | | | ON FILE |
| SUJATA PARAJULI | | | ON FILE |
| SUJATA SAHOO | | | ON FILE |
| SUJATA SAHU | | | ON FILE |
| SUJATHA DHUMANTARAO | | | ON FILE |
| SUJATHA KK | | | ON FILE |
| SUJAY BENEGAL | | | ON FILE |
| SUJAY K SAHOO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUJAY KHOLE | | | ON FILE |
| SUJAY KRISHNA DIWAKAR | | | ON FILE |
| SUJAY KUMAR SHARMA | | | ON FILE |
| SUJAY PRAKASHCHANDRA SOMANI | | | ON FILE |
| SUJAY PRASANNA CHEBBI | | | ON FILE |
| SUJAY VIJAY PURANDARE | | | ON FILE |
| SUJEET PRADHANANG | | | ON FILE |
| SUJEEV MARUPUDI | | | ON FILE |
| SUJEEVAN RATNASINGHAM | | | ON FILE |
| SUJEEVAN SIVAGNANASEGARAM | | | ON FILE |
| SUJEEWA GAM ARACHCHIGE MALEESHA THATHSARA | | | ON FILE |
| SUJEEWA SAMPATH LELLUPITIYAGE DON | | | ON FILE |
| SUJENDRA RANJANAN MATHER | | | ON FILE |
| SUJENDRA S SAWANT | | | ON FILE |
| SUJESH ROY | | | ON FILE |
| SUJEY A VALDES | | | ON FILE |
| SUJEY PATRICIA MONTESGOMEZ | | | ON FILE |
| SUJI HA | | | ON FILE |
| SUJIN HWANG | | | ON FILE |
| SUJIN KIM | | | ON FILE |
| SUJIN LEE | | | ON FILE |
| SUJISH SASIDHARA KURUP | | | ON FILE |
| SUJIT JUDE RATNAYAKE | | | ON FILE |
| SUJIT K MALE | | | ON FILE |
| SUJIT MEKA | | | ON FILE |
| SUJIT NATH SHRESTHA | | | ON FILE |
| SUJITA KUMAR RAY | | | ON FILE |
| SUJITA RANJIT | | | ON FILE |
| SUJITH BABU | | | ON FILE |
| SUJITH K | | | ON FILE |
| SUJITH KUMAR MALATHUM PADIKKAL | | | ON FILE |
| SUJITH KUMAR SUBRAMANIAN | | | ON FILE |
| SUJITH NAIR S | | | ON FILE |
| SUJITH NILANTHA KUMARA PANIYANDUWAGE | | | ON FILE |
| SUJITH PHILIP JOHN | | | ON FILE |
| SUJITH SANTOSH BHANDARY | | | ON FILE |
| SUJITH. S | | | ON FILE |
| SUJITRA LERTWIMONLAK | | | ON FILE |
| SUJITRA THONGPOOL | | | ON FILE |
| SUJOY DEBNATH | | | ON FILE |
| SUJU EAPEN MATHEW | | | ON FILE |
| SUJUAN ZHANG | | | ON FILE |
| SUJUNG KIM | | | ON FILE |
| SUJUNG LEE | | | ON FILE |
| SUJUNG LIM | | | ON FILE |
| SUK BONG KANG | | | ON FILE |
| SUK CHEE CHAN | | | ON FILE |
| SUK CHING CHOW | | | ON FILE |
| SUK CHING WONG | | | ON FILE |
| SUK CHUL KIM | | | ON FILE |
| SUK FAN NATILIE AU | | | ON FILE |
| SUK FONG TAM | | | ON FILE |
| SUK HAN CLARA MAU | | | ON FILE |
| SUK HEE CHOI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUK HUI JOHNSON | | | ON FILE |
| SUK HWAN OU | | | ON FILE |
| SUK KI CHAU | | | ON FILE |
| SUK KUEN NG | | | ON FILE |
| SUK KWAN STELLA LAM | | | ON FILE |
| SUK MAN ELIZA CHIU | | | ON FILE |
| SUK MAN HUI | | | ON FILE |
| SUK MAN LO | | | ON FILE |
| SUK MEI CHAN | | | ON FILE |
| SUK MOON CHUNG | | | ON FILE |
| SUK YAN AU | | | ON FILE |
| SUK YI LEUNG | | | ON FILE |
| SUK YIN WONG | | | ON FILE |
| SUK YUN LI | | | ON FILE |
| SUKAINAH ABIDI | | | ON FILE |
| SUKAL SAE-TIEO | | | ON FILE |
| SUKALAL BAGHEL | | | ON FILE |
| SUKALYA SAETAN | | | ON FILE |
| SUKALYA THASA | | | ON FILE |
| SUKANDA MAYHALL LANGLEY | | | ON FILE |
| SUKANDA PHROMCHAN | | | ON FILE |
| SUKANDA TOBUNRUEANG | | | ON FILE |
| SUKANTA KUMAR SAHU | | | ON FILE |
| SUKANYA BALUSU | | | ON FILE |
| SUKANYA BHATTACHARYA | | | ON FILE |
| SUKANYA SABKASETTARIN | | | ON FILE |
| SUKANYA TIRAWUTTIPORN | | | ON FILE |
| SUKAR BIN YUSOFF | | | ON FILE |
| SUKARN JONJAI | | | ON FILE |
| SUKASAH SYAHDAN | | | ON FILE |
| SUKATNO SUKATNO | | | ON FILE |
| SUKDEB SARDAR | | | ON FILE |
| SUKET RAMKISHAN SOMANI | | | ON FILE |
| SUKHA MAYA LIMBU | | | ON FILE |
| SUKHAM SUWANPRAPA | | | ON FILE |
| SUKHAMRIT SINGH PUREWAL | | | ON FILE |
| SUKHBIR KAUR | | | ON FILE |
| SUKHBIR NULL | | | ON FILE |
| SUKHBIR SINGH MAMAN | | | ON FILE |
| SUKHBIR SINGH SAINI | | | ON FILE |
| SUKHBOLD DANDAR | | | ON FILE |
| SUKHDEEP KAUR | | | ON FILE |
| SUKHDEEP KAUR GILL | | | ON FILE |
| SUKHDEEP SINGH JHAWAR | | | ON FILE |
| SUKHDEV S RATHOUR | | | ON FILE |
| SUKHDEV SINGH | | | ON FILE |
| SUKHDEV SINGH | | | ON FILE |
| SUKHDEV SINGH LUBANA | | | ON FILE |
| SUKHEE YE | | | ON FILE |
| SUKHEN MALLICK | | | ON FILE |
| SUKHINDER SINGH KAPUR | | | ON FILE |
| SUKHINDER SINGH KAPUR | | | ON FILE |
| SUKHJINDER PAL | | | ON FILE |
| SUKHJINDER S CHEEMA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUKHJIT SINGH KHROUD | | | ON FILE |
| SUKHMANIE KAUR SEMBHY | | | ON FILE |
| SUKHMANPREET SINGH | | | ON FILE |
| SUKHNEET KAUR | | | ON FILE |
| SUKHPINDER SINGH UBHI | | | ON FILE |
| SUKHPREET KAUR ANEJA | | | ON FILE |
| SUKHPREET KAUR NULL | | | ON FILE |
| SUKHPREET SINGH | | | ON FILE |
| SUKHPREET SINGH MANGREE | | | ON FILE |
| SUKHRAJ SINGH BRAR | | | ON FILE |
| SUKHRAJ SINGH GILL | | | ON FILE |
| SUKHRAJ SINGH SOHAL | | | ON FILE |
| SUKHROB SILIN | | | ON FILE |
| SUKHUM ANONGLEKHA | | | ON FILE |
| SUKHUM BOONDECHARAK | | | ON FILE |
| SUKHUM SAE-TIEO | | | ON FILE |
| SUKHUM THONGKHAMTHAENG | | | ON FILE |
| SUKHUMAPORN PUYTRAKOOL | | | ON FILE |
| SUKHVAIL SINGH THIND | | | ON FILE |
| SUKHVINDER SINGH | | | ON FILE |
| SUKHVIR SINGH | | | ON FILE |
| SUKHVIR SINGH DHALIWAL | | | ON FILE |
| SUKHVIR SINGH DHALIWAL | | | ON FILE |
| SUKHVIR SINGH KHELLA | | | ON FILE |
| SUKHVIR SINGH SRANNA | | | ON FILE |
| SUKHWINDER KAUR | | | ON FILE |
| SUKHWINDER KAUR BANSEL | | | ON FILE |
| SUKHWINDER SINGH CHAHAL | | | ON FILE |
| SUKHWINDER SINGH DHIRAJ | | | ON FILE |
| SUKHWINDERJIT SINGH SARKARIA | | | ON FILE |
| SUKI MYONG SONG | | | ON FILE |
| SUKITTI UABOONKUL | | | ON FILE |
| SUKJIT SINGH POONI | | | ON FILE |
| SUK-KI CHOE | | | ON FILE |
| SUKMA ADHITIA | | | ON FILE |
| SUKMAINDRA DAMASAPUTRA | | | ON FILE |
| SUKRAN URASLI | | | ON FILE |
| SUKRIT GANESH | | | ON FILE |
| SUKRITI SHUKLA | | | ON FILE |
| SUKRIYE GIZEM TANOREN | | | ON FILE |
| SUKRU BILGIC | | | ON FILE |
| SUKRU CEVIZCI | | | ON FILE |
| SUKRU DAY | | | ON FILE |
| SUKRU ESEN | | | ON FILE |
| SUKRUYE DEMIRBAS | | | ON FILE |
| SUKSAWAT YUWAWORAWANKUL | | | ON FILE |
| SUKSUN YAOPHRUEKCHAI | | | ON FILE |
| SUKUMAR GOPALSWAMY | | | ON FILE |
| SUKUNATH V G | | | ON FILE |
| SULAAIMAN ADENIYI JUNIOR FADEYI | | | ON FILE |
| SULABH HIMANSU SHROFF | | | ON FILE |
| SULABH SHARMA | | | ON FILE |
| SULAESIH NULL | | | ON FILE |
| SULAIMAAN AKRAM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SULAIMAN ABDALLAHAL MASRI | | | ON FILE |
| SULAIMAN BIN MOHAMAD AZAM | | | ON FILE |
| SULAIMAN BIN ZAINUL ABIDIN | | | ON FILE |
| SULAIMAN HAMAD DHAIFALLAH ALOTAIBI | | | ON FILE |
| SULAIMAN M | | | ON FILE |
| SULAIMAN MOHAMMED | | | ON FILE |
| SULAIMAN OLANIYI ALABI | | | ON FILE |
| SULAIMAN OPEYEMI AZEEZ | | | ON FILE |
| SULAIMAN SALIM SAID AL HARTHI | | | ON FILE |
| SULAIMAN SHA FAROOK | | | ON FILE |
| SULAIMAN TOKHI | | | ON FILE |
| SULAIMAN W RAHMAN | | | ON FILE |
| SULAIMON ADEBISI IGINLA | | | ON FILE |
| SULAIMON ADETORO KEHINDE | | | ON FILE |
| SULAIMON ADEWALE BELLO | | | ON FILE |
| SULAIMON BABATUNDE AHMED | | | ON FILE |
| SULAIMON GAFAR BALOGUN | | | ON FILE |
| SULAIMON IDRIS | | | ON FILE |
| SULAKSHANDAN KATHIRESON | | | ON FILE |
| SULAKSHNA BAID | | | ON FILE |
| SULAMITA MORGANA DEPAULA | | | ON FILE |
| SULAV KHADKA | | | ON FILE |
| SULAY DIAZ IZQUIERDO | | | ON FILE |
| SULAY S DESAI | | | ON FILE |
| SULAYMAN ASAD ABDULKHAALIQ | | | ON FILE |
| SULE SINIKOGLU | | | ON FILE |
| SULE TACUMA BEST | | | ON FILE |
| SULE TUGLU | | | ON FILE |
| SULE YARDIMCI | | | ON FILE |
| SULEI BAUTISTA GONZALEZ | | | ON FILE |
| SULEIDY N BAUTISTA | | | ON FILE |
| SULEIKA STRUEBY | | | ON FILE |
| SULEIMAN ANTHONIA HAKEEM | | | ON FILE |
| SULEIMAN BAWURO YAHAYA | | | ON FILE |
| SULEIMAN MUSA | | | ON FILE |
| SULEJMAN CAMDZIC | | | ON FILE |
| SULEJMAN CAMDZIC | | | ON FILE |
| SULEJMAN DALIPAGIC | | | ON FILE |
| SULEJMAN LEKOVIC | | | ON FILE |
| SULEJMEN BRKIC | | | ON FILE |
| SULEMA BEATRIZ AYALA MUNGUIA | | | ON FILE |
| SULEMAN DANLADI | | | ON FILE |
| SULEMAN KHAN LODHI | | | ON FILE |
| SULEMAN NASIM | | | ON FILE |
| SULEMAN TEMITOPE OLUGBEJA | | | ON FILE |
| SULEMAN VICTOR DUROJAYE | | | ON FILE |
| SULEMAN VICTOR DUROJAYE | | | ON FILE |
| SULEMAN VICTOR DUROJAYE | | | ON FILE |
| SULEMAN VICTOR DUROJAYE | | | ON FILE |
| SULEMAN ZAHIDI | | | ON FILE |
| SULEYMAN AKAN | | | ON FILE |
| SULEYMAN BAY | | | ON FILE |
| SULEYMAN CEM AKARTUNA | | | ON FILE |
| SULEYMAN EMIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SULEYMAN EMIR CAKAL | | | ON FILE |
| SULEYMAN EMRE AKPULAT | | | ON FILE |
| SULEYMAN EMRE KAVSA | | | ON FILE |
| SULEYMAN EMRE YIGITER | | | ON FILE |
| SULEYMAN GULASI | | | ON FILE |
| SULEYMAN HATAY | | | ON FILE |
| SULEYMAN ISIK | | | ON FILE |
| SULEYMAN KIYAK | | | ON FILE |
| SULEYMAN LEONARDO ASLAN | | | ON FILE |
| SULEYMAN NEBI DURMUS | | | ON FILE |
| SULEYMAN SEN | | | ON FILE |
| SULEYMAN TESIR | | | ON FILE |
| SULEYMAN TEYFIK | | | ON FILE |
| SULEYMAN YETIM | | | ON FILE |
| SULEYMAN YIGIT | | | ON FILE |
| SULGI LIM | | | ON FILE |
| SULHAN EFENDI | | | ON FILE |
| SULIAT BUSAYO BANJO | | | ON FILE |
| SULIMAAN ALI | | | ON FILE |
| SULIONO NULL | | | ON FILE |
| SULIS TIYANTO | | | ON FILE |
| SULISTYOWATI DRA | | | ON FILE |
| SULIVAN PEREIRA | | | ON FILE |
| SULIYAT APEKE ADEOLA ADELEKE | | | ON FILE |
| SULJO FISO | | | ON FILE |
| SULLEKHA SEN | | | ON FILE |
| SULLIVAN AND WORCESTER LLP | | | ON FILE |
| SULLIVAN BRUNO GARRET | | | ON FILE |
| SULLIVAN CHARLES HITE | | | ON FILE |
| SULLIVAN MICHAEL GUY | | | ON FILE |
| SULLIVAN PATRICK CHARLES CHRISTIAN PAUL BERTOUX | | | ON FILE |
| SULLIVAN, JOHN | | | ON FILE |
| SULLY CARL HENDERSON | | | ON FILE |
| SULLYVAN VANDROZ | | | ON FILE |
| SULMA LORENA MEMBRENO CHICA | | | ON FILE |
| SULMA NELIDA RICALDE | | | ON FILE |
| SULMI KIM | | | ON FILE |
| SULONG WANG | | | ON FILE |
| SULSYMAN ALTINKAYA | | | ON FILE |
| SULTAH J GIAH | | | ON FILE |
| SULTAN ABDULRAHMAN A ALMALKI | | | ON FILE |
| SULTAN AHMED KHAN | | | ON FILE |
| SULTAN ALI S ALSHENAIFI | | | ON FILE |
| SULTAN BAYRAKTAR | | | ON FILE |
| SULTAN DATU FERNANDO BOBILES | | | ON FILE |
| SULTAN HAIDER B KHAN | | | ON FILE |
| SULTAN HAMAD SULTAN HAMAD ALMARRI | | | ON FILE |
| SULTAN KARIMOV | | | ON FILE |
| SULTAN KHALID M ALGHANEM | | | ON FILE |
| SULTAN MENDUH KARASU | | | ON FILE |
| SULTAN MOHAMMED RASHID ALI AL JARADI | | | ON FILE |
| SULTAN MOHAMMED S ASHAWI | | | ON FILE |
| SULTAN OZAN | | | ON FILE |
| SULTAN OZCAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SULTAN RASHED SULTAN AL MALIK ALSHEHHI | | | ON FILE |
| SULTAN SAADIQ CAHOON | | | ON FILE |
| SULTAN SAHAN BASAR | | | ON FILE |
| SULTAN SAHAN BASAR | | | ON FILE |
| SULTAN SALAHUDEEN SMITH | | | ON FILE |
| SULTANA RAJIYA | | | ON FILE |
| SULTANULLAH BIN HAMIDULLAH | | | ON FILE |
| SULY CAPOTE | | | ON FILE |
| SULY MARIA MUNOZ PENA | | | ON FILE |
| SULYVAN CHARLES | | | ON FILE |
| SULYVAN GAETAN LIONEI LEGRAND | | | ON FILE |
| SULYVEN SWEN CHRISTOPHE | | | ON FILE |
| SUM CHAN | | | ON FILE |
| SUM CHEE ONN | | | ON FILE |
| SUM HO PUN | | | ON FILE |
| SUM KAH YAN | | | ON FILE |
| SUM KEI HO | | | ON FILE |
| SUM KO LO | | | ON FILE |
| SUM LAM CHAN | | | ON FILE |
| SUM LIN TSE | | | ON FILE |
| SUM MAU LAM | | | ON FILE |
| SUM MING CHO | | | ON FILE |
| SUM MING SAMUEL LEUNG | | | ON FILE |
| SUM TIEN HOONG | | | ON FILE |
| SUM VAN LAL | | | ON FILE |
| SUM WAH ISABELLA LEE | | | ON FILE |
| SUM WAI LAW | | | ON FILE |
| SUM WEI LYMM | | | ON FILE |
| SUM WONG | | | ON FILE |
| SUM YEE MAK | | | ON FILE |
| SUM YEW WAH ANTHONY | | | ON FILE |
| SUMA PRAMOD | | | ON FILE |
| SUMAIR A SHEIKH | | | ON FILE |
| SUMAIR SAEED | | | ON FILE |
| SUMAIRA HAIDER | | | ON FILE |
| SUMAIYA FATIMA NULL | | | ON FILE |
| SUMALATHA GADDAM | | | ON FILE |
| SUMALATHA LOKESHAREDDY | | | ON FILE |
| SUMAN ADHIKARI | | | ON FILE |
| SUMAN AGARWAL | | | ON FILE |
| SUMAN ASHOK PURI | | | ON FILE |
| SUMAN BABU DESU | | | ON FILE |
| SUMAN BANIYA | | | ON FILE |
| SUMAN BHATTARAI | | | ON FILE |
| SUMAN BISWAS | | | ON FILE |
| SUMAN GANGA | | | ON FILE |
| SUMAN GAUTAM | | | ON FILE |
| SUMAN GURUNG | | | ON FILE |
| SUMAN KHADKA | | | ON FILE |
| SUMAN KHETERPAL | | | ON FILE |
| SUMAN KUMAR BAIRAGYA | | | ON FILE |
| SUMAN KUMAR DAHAL | | | ON FILE |
| SUMAN KUMAR POLAVARAPU | | | ON FILE |
| SUMAN LAL MUKHERJEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUMAN M CHOUDHARY | | | ON FILE |
| SUMAN MAHARJAN | | | ON FILE |
| SUMAN MAHATA | | | ON FILE |
| SUMAN MISHRA | | | ON FILE |
| SUMAN PARAJULI | | | ON FILE |
| SUMAN PARAJULI | | | ON FILE |
| SUMAN PARIYAR | | | ON FILE |
| SUMAN REDDY KUMBAM | | | ON FILE |
| SUMAN SAHA | | | ON FILE |
| SUMAN SHRESTHA | | | ON FILE |
| SUMAN SITOULA | | | ON FILE |
| SUMAN THANGAMANI | | | ON FILE |
| SUMANRAJ SUNDARRAJ | | | ON FILE |
| SUMANTH ALLURI | | | ON FILE |
| SUMANTH B S | | | ON FILE |
| SUMANTH BABU KATTA | | | ON FILE |
| SUMANTH BUDUGU | | | ON FILE |
| SUMANTH H K | | | ON FILE |
| SUMANTH K.V. KAMENANI | | | ON FILE |
| SUMANTH NARRA | | | ON FILE |
| SUMANTH RAJAGOPAL | | | ON FILE |
| SUMANTRA CHATTOPADHYAY | | | ON FILE |
| SUMARLIDI THOR JONSSON | | | ON FILE |
| SUMARVATI KESHKAR | | | ON FILE |
| SUMATE PEERAWATTANACHOT | | | ON FILE |
| SUMATHI BALASUBRAMANIAN | | | ON FILE |
| SUMATHI KANNAN | | | ON FILE |
| SUMATHI MOHANRAJ | | | ON FILE |
| SUMATHI PAZHANIVEL | | | ON FILE |
| SUMATHI R NAYAK | | | ON FILE |
| SUMATHI SARAVANAN | | | ON FILE |
| SUMATI KUMARI | | | ON FILE |
| SUMATI SAHOO | | | ON FILE |
| SUMAYA DAHIR ADEN | | | ON FILE |
| SUMAYYA S | | | ON FILE |
| SUMEDH RATNA TULADHAR | | | ON FILE |
| SUMEDHA ISHAK DESILVA | | | ON FILE |
| SUMEDHA SRIYASHANTHA RODRIGO KURUPPUARACHCHIGE | | | ON FILE |
| SUMEDHA WIJESUNDARA | | | ON FILE |
| SUMEER JAIN | | | ON FILE |
| SUMEET BABURAO SANAS | | | ON FILE |
| SUMEET KAHLON | | | ON FILE |
| SUMEET KAPUR | | | ON FILE |
| SUMEET KUMAR | | | ON FILE |
| SUMEET LUDDU | | | ON FILE |
| SUMEET MEHRA | | | ON FILE |
| SUMEET NEHRA | | | ON FILE |
| SUMEET SETHI | | | ON FILE |
| SUMEET SINGH SANDHU | | | ON FILE |
| SUMEET SINGH TATLA | | | ON FILE |
| SUMEET SUHAG | | | ON FILE |
| SUMEET SUNIL GHOSALKAR | | | ON FILE |
| SUMEETH SAHADEO | | | ON FILE |
| SUMEI SHUM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUMEIR RAHUL MALHOTRA | | | ON FILE |
| SUMEJA SOSIC | | | ON FILE |
| SUMEK HOMPHUANGPHU | | | ON FILE |
| SUMENRI TRAN | | | ON FILE |
| SUMER PRATAP SEN | | | ON FILE |
| SUMER RAMOSEVAC | | | ON FILE |
| SUMESH ARAPPANAL SEKHARAN | | | ON FILE |
| SUMESH KUMAR BEHL | | | ON FILE |
| SUMESH MOHAN V R | | | ON FILE |
| SUMESH SURENDRAN | | | ON FILE |
| SUMESHEN NAIDOO | | | ON FILE |
| SUMET KOMEK | | | ON FILE |
| SUMET SINGH | | | ON FILE |
| SUMET SUMETHEPANAN | | | ON FILE |
| SUMETAD DULYACHINDA | | | ON FILE |
| SUMETH PAKOTIPRAPHA | | | ON FILE |
| SUMEYRA MIRAC ILBAN | | | ON FILE |
| SUMI CHONG | | | ON FILE |
| SUMI CHOUDHURY | | | ON FILE |
| SUMI JEONG | | | ON FILE |
| SUMI PYAKUREL | | | ON FILE |
| SUMIE IWAI WONG | | | ON FILE |
| SU-MIN BAK | | | ON FILE |
| SUMIN LEE | | | ON FILE |
| SUMINA MUNCY | | | ON FILE |
| SUMINDER SINGH MANN | | | ON FILE |
| SUMIRE CLEVENGER | | | ON FILE |
| SUMIT A WALIA | | | ON FILE |
| SUMIT AGARWAL | | | ON FILE |
| SUMIT AGGARWAL | | | ON FILE |
| SUMIT ARORA | | | ON FILE |
| SUMIT ASHOK RINDHE | | | ON FILE |
| SUMIT ASRANI | | | ON FILE |
| SUMIT BAR | | | ON FILE |
| SUMIT BHALLA | | | ON FILE |
| SUMIT BHARAT CHITRODA | | | ON FILE |
| SUMIT BHATT | | | ON FILE |
| SUMIT CHAKRAB CRTY | | | ON FILE |
| SUMIT DAYARAM CHOUDHARY | | | ON FILE |
| SUMIT DUBEY | | | ON FILE |
| SUMIT GARG | | | ON FILE |
| SUMIT JAIN | | | ON FILE |
| SUMIT JAISWAL | | | ON FILE |
| SUMIT JUDGE | | | ON FILE |
| SUMIT KHANNA | | | ON FILE |
| SUMIT KUMAR | | | ON FILE |
| SUMIT KUMAR | | | ON FILE |
| SUMIT KUMAR | | | ON FILE |
| SUMIT KUMAR AGRAWAL | | | ON FILE |
| SUMIT KUMAR CHAUDHARY | | | ON FILE |
| SUMIT KUMAR DUA | | | ON FILE |
| SUMIT KUMAR GITE | | | ON FILE |
| SUMIT KUMAR SINGH | | | ON FILE |
| SUMIT KUMAR SINHA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUMIT MAHESHWARI | | | ON FILE |
| SUMIT MEHROTRA | | | ON FILE |
| SUMIT PAL NARANG | | | ON FILE |
| SUMIT RAVI KAMBLE | | | ON FILE |
| SUMIT SABHARWAL | | | ON FILE |
| SUMIT SAINI | | | ON FILE |
| SUMIT SANJAY GAIKWAD | | | ON FILE |
| SUMIT SAURAV | | | ON FILE |
| SUMIT SINGH | | | ON FILE |
| SUMIT SINGH | | | ON FILE |
| SUMIT SINGH LODHI | | | ON FILE |
| SUMIT SINHA | | | ON FILE |
| SUMIT SUMIT | | | ON FILE |
| SUMIT SURESH SHRIMAVLE | | | ON FILE |
| SUMIT TIWARI | | | ON FILE |
| SUMITA CHOUDHARY | | | ON FILE |
| SUMITH ANURA KUMARA CHANDANA RANASINGHA ARACHCHILLAGE | | | ON FILE |
| SUMITH KUMAR GANNARAPU | | | ON FILE |
| SUMITH PRIYANKARA WIJESINGHE MUDIYANSELAGE | | | ON FILE |
| SUMITH PRIYANTHA SAMARAWICKRAMA LIYANAGE DON | | | ON FILE |
| SUMITH RAJITH BALAJI | | | ON FILE |
| SUMITHRA SANNASEY | | | ON FILE |
| SUMITKANT BHARDWAJ | | | ON FILE |
| SUMITRA KUMAR | | | ON FILE |
| SUMITRA LIMBU | | | ON FILE |
| SUMITRA NULL | | | ON FILE |
| SUMITRA NULL | | | ON FILE |
| SUMITRA PRIOR | | | ON FILE |
| SUMITTRA NINRATSUWAN | | | ON FILE |
| SUMJYOT SINGH D KOHLI | | | ON FILE |
| SUMMAR MICHELE SCHILLER | | | ON FILE |
| SUMMER ANN HERMANSON | | | ON FILE |
| SUMMER ANN ROOT-PRZYBYLA | | | ON FILE |
| SUMMER B ONEIL | | | ON FILE |
| SUMMER BROOK HEERINGA | | | ON FILE |
| SUMMER CLAIR VAN DER WESTHUYZEN | | | ON FILE |
| SUMMER CRAWFORD KILLINGSWORTH | | | ON FILE |
| SUMMER DAVIS WRIGHT | | | ON FILE |
| SUMMER DAWN SOUTHERN | | | ON FILE |
| SUMMER DAWN WISE KRAUTHOFF | | | ON FILE |
| SUMMER DEAN | | | ON FILE |
| SUMMER DIANE ZIFKO | | | ON FILE |
| SUMMER DREAMS INVESTMENTS LLC | | | ON FILE |
| SUMMER ISABELLE NGO | | | ON FILE |
| SUMMER LE CAI LIANG | | | ON FILE |
| SUMMER LEE HAYES | | | ON FILE |
| SUMMER LYNN THOMPSON | | | ON FILE |
| SUMMER MIKAL SAAD | | | ON FILE |
| SUMMER OXLEY | | | ON FILE |
| SUMMER RAY RICARDO | | | ON FILE |
| SUMMER RAY WILLIAMS | | | ON FILE |
| SUMMER ROSE WALKER | | | ON FILE |
| SUMMER RUBY KATHLEEN BUSH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUMMER SHARLENE MCDONALD | | | ON FILE |
| SUMMER STEGALL | | | ON FILE |
| SUMMERVIR KAUR CHEEMA | | | ON FILE |
| SUMNEEMA RAI | | | ON FILE |
| SUMNER MILES HOBART | | | ON FILE |
| SUMON CHAKRABORTY | | | ON FILE |
| SUMON CHANDA | | | ON FILE |
| SUMON MIAH | | | ON FILE |
| SUMPUN LERTSINTUPUN | | | ON FILE |
| SUMTER MARTIN PENDERGRAST JR | | | ON FILE |
| SUMUDU CHANAKA WIJESUNDARA YAPA PATHIRANAGE | | | ON FILE |
| SUMUDU PERERA | | | ON FILE |
| SUMUDU PRARTHANA NILMANI SARUKKALIGE | | | ON FILE |
| SUMUK MURTHY | | | ON FILE |
| SUMUKH CHAKKARAJESH SETTY | | | ON FILE |
| SUMYA PAUNG | | | ON FILE |
| SUN ALICE | | | ON FILE |
| SUN ELLIOTT | | | ON FILE |
| SUN GALL ALEXANDER | | | ON FILE |
| SUN HAOWAN | | | ON FILE |
| SUN HEE JUNG | | | ON FILE |
| SUN HO KWAK | | | ON FILE |
| SUN HWAN KIM | | | ON FILE |
| SUN HYANG OH | | | ON FILE |
| SUN HYLAND | | | ON FILE |
| SUN HYUK KIM | | | ON FILE |
| SUN KAP HONG | | | ON FILE |
| SUN KIAT ONG | | | ON FILE |
| SUN KYU PARK | | | ON FILE |
| SUN LEUNG | | | ON FILE |
| SUN LIHANG | | | ON FILE |
| SUN MAO | | | ON FILE |
| SUN MI KIM | | | ON FILE |
| SUN MIN CHOE | | | ON FILE |
| SUN OK KIM | | | ON FILE |
| SUN RAY LIAO | | | ON FILE |
| SUN SHENGBO | | | ON FILE |
| SUN SO | | | ON FILE |
| SUN TECK TIONG | | | ON FILE |
| SUN UI JORDAN | | | ON FILE |
| SUN WAH HO | | | ON FILE |
| SUN WAH TANG | | | ON FILE |
| SUN WAI HO | | | ON FILE |
| SUN WEIDE | | | ON FILE |
| SUN WENBIN | | | ON FILE |
| SUN WOO HAN | | | ON FILE |
| SUN WOONG CHOI | | | ON FILE |
| SUN WOONG KIM | | | ON FILE |
| SUN YEUNG FUNG | | | ON FILE |
| SUN YI | | | ON FILE |
| SUN YOUNG KIM | | | ON FILE |
| SUN YOUNG LEE | | | ON FILE |
| SUN YOUNG LIM | | | ON FILE |
| SUN YUANJUAN NERICE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUN YUANJUAN NERICE | | | ON FILE |
| SUNA ERKILIC | | | ON FILE |
| SUNA TEMEL | | | ON FILE |
| SUNADA-WONG, RODNEY | | | ON FILE |
| SUNAI OMER | | | ON FILE |
| SUNAINA DEEPAK GHOSH | | | ON FILE |
| SUNAJ RAMADANI | | | ON FILE |
| SUNAM LEE | | | ON FILE |
| SUNAND KUMAR MATAM | | | ON FILE |
| SUNANDA AMARAWICKRAMA LIYANAGE NUWAN | | | ON FILE |
| SUNANDA SHARMA | | | ON FILE |
| SUNANDA SRIVASTAVA | | | ON FILE |
| SUNANTHAN JOHN BOSCO RAJU | | | ON FILE |
| SUNAV CHOUDHARY | | | ON FILE |
| SUNAY KAHVECI | | | ON FILE |
| SUNBI FANG | | | ON FILE |
| SUNBIR SINGH CHAWLA | | | ON FILE |
| SUNBO OMOLOLA OGBETA | | | ON FILE |
| SUNCERRA MARIE ARBAIN CARTER | | | ON FILE |
| SUNCHAI HANPIYANUN | | | ON FILE |
| SUNCHEOL KWON | | | ON FILE |
| SUNCICA CULJAK | | | ON FILE |
| SUNDAR RAMAN NATARAJAN | | | ON FILE |
| SUNDAR SHANKAR | | | ON FILE |
| SUNDAR SINGH SADHU SAMUEL KALYANAPU | | | ON FILE |
| SUNDARAJAN S/O BALLAN PILLEY | | | ON FILE |
| SUNDARAMOORTHY KALIYAPERUMAL | | | ON FILE |
| SUNDARAMOORTHY PALANISAMY | | | ON FILE |
| SUNDARARAJAN ESWARAN | | | ON FILE |
| SUNDAY ABIODUN BAMMEKE | | | ON FILE |
| SUNDAY AGGREY NYAH | | | ON FILE |
| SUNDAY AKAYA AZAH | | | ON FILE |
| SUNDAY AKINDURO | | | ON FILE |
| SUNDAY BOY | | | ON FILE |
| SUNDAY CHIJINDU UGWU | | | ON FILE |
| SUNDAY DONATUS OTA OMIGIE | | | ON FILE |
| SUNDAY KAYE-TODD KAMINSKI | | | ON FILE |
| SUNDAY LAWRENCE UZUMEFUNE | | | ON FILE |
| SUNDAY MICAH YOKUBAITIS | | | ON FILE |
| SUNDAY OJEIKHEVBO ILEVBAOJE | | | ON FILE |
| SUNDAY OLABODE | | | ON FILE |
| SUNDAY OLAYINKA ADELEKE | | | ON FILE |
| SUNDAY OLU JOSEPH | | | ON FILE |
| SUNDAY OLU JOSEPH | | | ON FILE |
| SUNDAY OLU JOSEPH | | | ON FILE |
| SUNDAY OPEYEMI BABALOLA | | | ON FILE |
| SUNDAY OSAWEMWENZE | | | ON FILE |
| SUNDEE MAUREEN WISLOW | | | ON FILE |
| SUNDEEP BHARDWAJ SERGIEL BHARDWAJ | | | ON FILE |
| SUNDEEP KHANDAVILLI | | | ON FILE |
| SUNDEEP KUMAR YAMA | | | ON FILE |
| SUNDEEP M SHUKLA | | | ON FILE |
| SUNDEEP RAJU GOKARAJU | | | ON FILE |
| SUNDEEP SINGH SANDHU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUNDEEP SINGH TUMBER | | | ON FILE |
| SUNDEEP SOLANKI | | | ON FILE |
| SUNDEEP VASHDEV MULANI | | | ON FILE |
| SUNDERARAJAN KARAIKURICHI GOPALAN | | | ON FILE |
| SUNDEV S BAL | | | ON FILE |
| SUNDHEVY OUM DEBRAND | | | ON FILE |
| SUNDOWN PARTNERS LLC | | | ON FILE |
| SUNDREE LIM | | | ON FILE |
| SUNDRI KAUR KHALSA | | | ON FILE |
| SUNDUS YAGIZ | | | ON FILE |
| SUNE ALAN WATTS | | | ON FILE |
| SUNE ALAN WATTS | | | ON FILE |
| SUNE BJOERN ANDERSEN | | | ON FILE |
| SUNE BO CHRISTIANSEN | | | ON FILE |
| SUNE GRAUEN LARSEN | | | ON FILE |
| SUNE HUY HAUSGAARD THOMSEN | | | ON FILE |
| SUNE JENDVANG SCHEUFENS | | | ON FILE |
| SUNE KAISER | | | ON FILE |
| SUNE KJAER NIELSEN | | | ON FILE |
| SUNE KRISTIAN VOLFING LYNNERUP | | | ON FILE |
| SUNE MOLGAARD LAURSEN | | | ON FILE |
| SUNE SKOVSEN | | | ON FILE |
| SUNE SVANE NIELSEN | | | ON FILE |
| SUNE TIM SORENSEN | | | ON FILE |
| SUNE TRISTAN SOMMER | | | ON FILE |
| SUNE URBRAND NIELSEN | | | ON FILE |
| SUNE WELLING HANSEN | | | ON FILE |
| SUNEEJ SURENDRAN-NAIR | | | ON FILE |
| SUNEEL ANAND SUNDHARESAN | | | ON FILE |
| SUNEEL PAHADE | | | ON FILE |
| SUNEEL PODA | | | ON FILE |
| SUNEEL VELURI | | | ON FILE |
| SUNEESH B | | | ON FILE |
| SUNEET BHATIA | | | ON FILE |
| SUNEET MALHOTRA | | | ON FILE |
| SUNEET SINGH SAROYA | | | ON FILE |
| SUNEETA RANI SAHGAL | | | ON FILE |
| SUNEETHA MANEL SILVA DUMINGU VITHANAGE | | | ON FILE |
| SUNEHA GULATI | | | ON FILE |
| SUNETA GANGOO | | | ON FILE |
| SUNETH SAMINDA NANAYAKKARA | | | ON FILE |
| SUNETH SAMINDA NANAYAKKARA | | | ON FILE |
| SUNETH SAMINDA NANAYAKKARA | | | ON FILE |
| SUNETHRA JAYANTHI WADUGE | | | ON FILE |
| SUNETHRA KUMARI HALLINNA GURUGE | | | ON FILE |
| SUNETHRA PADMASHILI PALLEWATHTHE GAMARALALAGE | | | ON FILE |
| SUNG BIN CHOI | | | ON FILE |
| SUNG BIN KIM | | | ON FILE |
| SUNG BOON HONG | | | ON FILE |
| SUNG BUM BAE | | | ON FILE |
| SUNG CHAN BONG | | | ON FILE |
| SUNG CHO | | | ON FILE |
| SUNG CHUL SONG | | | ON FILE |
| SUNG CHUN CHOI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUNG EUN KANG | | | ON FILE |
| SUNG EUN KIM | | | ON FILE |
| SUNG EUN OH | | | ON FILE |
| SUNG FA STEPHEN CHUNG | | | ON FILE |
| SUNG GU PARK | | | ON FILE |
| SUNG GU PARK | | | ON FILE |
| SUNG H SHIN | | | ON FILE |
| SUNG HEE KIM | | | ON FILE |
| SUNG HO CHOI | | | ON FILE |
| SUNG HO HWANG | | | ON FILE |
| SUNG HO SON | | | ON FILE |
| SUNG HO WONG | | | ON FILE |
| SUNG HOON CHO | | | ON FILE |
| SUNG HOON YOO | | | ON FILE |
| SUNG HWA YOON | | | ON FILE |
| SUNG HWAN HWANG | | | ON FILE |
| SUNG HYEON MARTIN BAE | | | ON FILE |
| SUNG HYUN KWON | | | ON FILE |
| SUNG HYUN PARK | | | ON FILE |
| SUNG HYUN YUN | | | ON FILE |
| SUNG JAMES MINTER | | | ON FILE |
| SUNG JIM PARK | | | ON FILE |
| SUNG JIN CHO | | | ON FILE |
| SUNG JIN LEE | | | ON FILE |
| SUNG JOO LEE | | | ON FILE |
| SUNG JOON JANG | | | ON FILE |
| SUNG JUN LEE | | | ON FILE |
| SUNG JUN SHIM | | | ON FILE |
| SUNG JUNE LEE | | | ON FILE |
| SUNG KIN CHIU | | | ON FILE |
| SUNG KIN LEE | | | ON FILE |
| SUNG KOO JI | | | ON FILE |
| SUNG KWAN PANG | | | ON FILE |
| SUNG KYU CHANG | | | ON FILE |
| SUNG LEE | | | ON FILE |
| SUNG LING CHOY | | | ON FILE |
| SUNG MIN CHO | | | ON FILE |
| SUNG MIN LEE | | | ON FILE |
| SUNG MIN LEE | | | ON FILE |
| SUNG MIN SHIN | | | ON FILE |
| SUNG MING MAK | | | ON FILE |
| SUNG MO AHN | | | ON FILE |
| SUNG PIK LEUNG | | | ON FILE |
| SUNG RO HONG | | | ON FILE |
| SUNG SEUNG KIM | | | ON FILE |
| SUNG SIK KIM | | | ON FILE |
| SUNG SIK KIM | | | ON FILE |
| SUNG TAEK BANG | | | ON FILE |
| SUNG TING WU | | | ON FILE |
| SUNG TSE WU | | | ON FILE |
| SUNG WAH YUEN | | | ON FILE |
| SUNG WHAN KIM | | | ON FILE |
| SUNG WON HAN | | | ON FILE |
| SUNG WON MOON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUNG WON SHIN | | | ON FILE |
| SUNG WOO CHANG | | | ON FILE |
| SUNG WOO HONG | | | ON FILE |
| SUNG WOO JIN | | | ON FILE |
| SUNG WOO KIM | | | ON FILE |
| SUNG WOO KIM | | | ON FILE |
| SUNG WOO KIM | | | ON FILE |
| SUNG WOO PARK | | | ON FILE |
| SUNG WOOK YOON | | | ON FILE |
| SUNG Y KANG | | | ON FILE |
| SUNG YI SHIRLEY CHANG | | | ON FILE |
| SUNG YI WRIGHT | | | ON FILE |
| SUNG YONG UHM | | | ON FILE |
| SUNG YUE KWOK | | | ON FILE |
| SUNG YUEN CHAN | | | ON FILE |
| SUNG YUN CLARA CHO | | | ON FILE |
| SUNGANTHAN VANNIYASINGAM | | | ON FILE |
| SUNGCHIN KIM | | | ON FILE |
| SUNGCHUL TERRY SHIN | | | ON FILE |
| SUNGEUI ALBIN KANG | | | ON FILE |
| SUNGGEUN CHO | | | ON FILE |
| SUNGHA CHOI | | | ON FILE |
| SUNGHAN JUN | | | ON FILE |
| SUNGHEE KIM | | | ON FILE |
| SUNGHEE LEE | | | ON FILE |
| SUNGHO JEON | | | ON FILE |
| SUNGHO NULL SPARK | | | ON FILE |
| SUNGHOON CHOI | | | ON FILE |
| SUNGHOON HAN | | | ON FILE |
| SUNGHOON KIM | | | ON FILE |
| SUNGHWAN CHUNG | | | ON FILE |
| SUNGHWAN KIM | | | ON FILE |
| SUNGHYUN CHO | | | ON FILE |
| SUNGHYUN KIM | | | ON FILE |
| SUNGHYUN LIM | | | ON FILE |
| SUNGHYUP KIM | | | ON FILE |
| SUNGILILE CHIZINGA | | | ON FILE |
| SUNGJAE LEE | | | ON FILE |
| SUNGJE WEE | | | ON FILE |
| SUNGJIN JUNG | | | ON FILE |
| SUNGJIN KIM | | | ON FILE |
| SUNGJIN OH | | | ON FILE |
| SUNGJOO AN | | | ON FILE |
| SUNGJOON TYSON KOO | | | ON FILE |
| SUNGJOON WON | | | ON FILE |
| SUNGJUN HWANG | | | ON FILE |
| SUNGJUN JO | | | ON FILE |
| SUNGJUN KIM | | | ON FILE |
| SUNGKWAN ETHAN JEROME JANG | | | ON FILE |
| SUNGKYU GU | | | ON FILE |
| SUNGKYUL LEE | | | ON FILE |
| SUNGKYUN LEE | | | ON FILE |
| SUNGLIM NOH | | | ON FILE |
| SUNG-LIN YANG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUNGMIN CHO | | | ON FILE |
| SUNGMIN CHOI | | | ON FILE |
| SUNGMIN HAN | | | ON FILE |
| SUNGMIN HONG | | | ON FILE |
| SUNGMIN MOON | | | ON FILE |
| SUNGMIN OK | | | ON FILE |
| SUNGMIN PARK | | | ON FILE |
| SUNGMIN PARK | | | ON FILE |
| SUNGMOOK GO | | | ON FILE |
| SUNGOOK KIM | | | ON FILE |
| SUNGPIL HUH | | | ON FILE |
| SUNGPYO LEE | | | ON FILE |
| SUNGRA SARAH CHEON | | | ON FILE |
| SUNGUK CHOI | | | ON FILE |
| SUNGWON KIM | | | ON FILE |
| SUNGWON P CHOE | | | ON FILE |
| SUNGWON SON | | | ON FILE |
| SUNGWON YUN | | | ON FILE |
| SUNGWOO PARK | | | ON FILE |
| SUNGWOO PARK | | | ON FILE |
| SUNGWOOK HUH | | | ON FILE |
| SUNGWOOK LIM | | | ON FILE |
| SUNGWORN KOKEAW | | | ON FILE |
| SUNGYOON LEE | | | ON FILE |
| SUNGYOUN KIM | | | ON FILE |
| SUNGYUN JUNG | | | ON FILE |
| SUNHAENG JO | | | ON FILE |
| SUNHEE HONG | | | ON FILE |
| SUNHEE KA | | | ON FILE |
| SUNHERI DEVI | | | ON FILE |
| SUNHO KANG | | | ON FILE |
| SUNHO KIM | | | ON FILE |
| SUNHWA LEE | | | ON FILE |
| SUNHWA SHIN | | | ON FILE |
| SUNHWA YUN | | | ON FILE |
| SUNHWAN KIM | | | ON FILE |
| SUNI WOOLSTENHULME | | | ON FILE |
| SUNIA BONEHAM | | | ON FILE |
| SUNIL ADHIKARI | | | ON FILE |
| SUNIL AKASH PERSAUD | | | ON FILE |
| SUNIL ANANTHARAMAN | | | ON FILE |
| SUNIL BATHIJA DARSHAN | | | ON FILE |
| SUNIL BHOLA | | | ON FILE |
| SUNIL BIST | | | ON FILE |
| SUNIL CHADHA | | | ON FILE |
| SUNIL CHANDERSEN JATWANI | | | ON FILE |
| SUNIL CHHETRI | | | ON FILE |
| SUNIL CHOPRA | | | ON FILE |
| SUNIL D KROTHAPALLI | | | ON FILE |
| SUNIL DHIMAL | | | ON FILE |
| SUNIL DHIVYAN PAWAR | | | ON FILE |
| SUNIL DINKER MEHTA | | | ON FILE |
| SUNIL DOMINIC KAVURI | | | ON FILE |
| SUNIL DURUVASAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUNIL G PILLAI | | | ON FILE |
| SUNIL GAKHREJA | | | ON FILE |
| SUNIL GUNUPUDI | | | ON FILE |
| SUNIL GURUNG | | | ON FILE |
| SUNIL JEPH | | | ON FILE |
| SUNIL K VIJAYAN | | | ON FILE |
| SUNIL KABRA | | | ON FILE |
| SUNIL KASHYAP | | | ON FILE |
| SUNIL KOHLI | | | ON FILE |
| SUNIL KRISHAN AWASTI | | | ON FILE |
| SUNIL KUMAR | | | ON FILE |
| SUNIL KUMAR | | | ON FILE |
| SUNIL KUMAR BALAKRISHNAN NAIR | | | ON FILE |
| SUNIL KUMAR CHINTAKINDI | | | ON FILE |
| SUNIL KUMAR DIVAKARAN THATTANAPPILLIL | | | ON FILE |
| SUNIL KUMAR FARMAH | | | ON FILE |
| SUNIL KUMAR NAGARAJAPPA | | | ON FILE |
| SUNIL KUMAR NAKKERTHI | | | ON FILE |
| SUNIL KUMAR NULL | | | ON FILE |
| SUNIL KUMAR PATEL | | | ON FILE |
| SUNIL KUMAR SHEORAN | | | ON FILE |
| SUNIL KUMAR SHETTY | | | ON FILE |
| SUNIL KUMAR SINGH | | | ON FILE |
| SUNIL KUMAR SRIVASTAVA | | | ON FILE |
| SUNIL KUMARA RANATHUNGA ARACHILLAGE | | | ON FILE |
| SUNIL MANJUNATH SHENOY | | | ON FILE |
| SUNIL MEENA | | | ON FILE |
| SUNIL NEGI | | | ON FILE |
| SUNIL PRABHAKAR MAANAS | | | ON FILE |
| SUNIL PRAVIN PATEL | | | ON FILE |
| SUNIL RAJ THATTARAKKAL | | | ON FILE |
| SUNIL RANGANATH | | | ON FILE |
| SUNIL RATNAM | | | ON FILE |
| SUNIL RAWAT | | | ON FILE |
| SUNIL RAYADURG | | | ON FILE |
| SUNIL REDDY | | | ON FILE |
| SUNIL SAHNAN | | | ON FILE |
| SUNIL SALOOGEE | | | ON FILE |
| SUNIL SANDADI REDDY | | | ON FILE |
| SUNIL SHAIDA | | | ON FILE |
| SUNIL SINGH | | | ON FILE |
| SUNIL SINGH | | | ON FILE |
| SUNIL SINGH PENTLIA A/L SARABJIT SINGH | | | ON FILE |
| SUNIL SRIKANTH | | | ON FILE |
| SUNIL SRINIVAS CHOWDARY | | | ON FILE |
| SUNIL SUNIL | | | ON FILE |
| SUNIL THOLPADY | | | ON FILE |
| SUNIL TIWARI | | | ON FILE |
| SUNIL VELAGAPUDI | | | ON FILE |
| SUNIL VIDANAGAMAARACHCHIGE | | | ON FILE |
| SUNIL VISHWAKARMA | | | ON FILE |
| SUNIL VITTHAL KARWANDE | | | ON FILE |
| SUNIL YASHWANTRAO BHOSALE | | | ON FILE |
| SUNILA RAJAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUNILA VERMA | | | ON FILE |
| SUNILE JEFFER FELIX | | | ON FILE |
| SUNILJEET SINGH SANDHU | | | ON FILE |
| SUNILKUMA M PATEL | | | ON FILE |
| SUNILKUMAR ARUNAGIRI | | | ON FILE |
| SUNILKUMAR D PANDIT | | | ON FILE |
| SUNILLKUMAR UDAYAKUMAR | | | ON FILE |
| SUNIMAL BOLANDA HAKURU | | | ON FILE |
| SUNIMAL SAMARAWEERA SAMARAWEERA ARACHCILLAGE MALITH | | | ON FILE |
| SUNISA MUNEE | | | ON FILE |
| SUNISA NAKSIRI | | | ON FILE |
| SUNISA NIKULRAM | | | ON FILE |
| SUNISA THAKRANONTHACHAI | | | ON FILE |
| SUNISH H OTURKAR | | | ON FILE |
| SUNISH PURUSHOTHAMAN | | | ON FILE |
| SUNISH SHARMA | | | ON FILE |
| SUNIT MISTRY | | | ON FILE |
| SUNIT SUDRA | | | ON FILE |
| SUNITA RAKALAM | | | ON FILE |
| SUNITA ABASO CHAVAN | | | ON FILE |
| SUNITA AGRAWAL | | | ON FILE |
| SUNITA DUDI | | | ON FILE |
| SUNITA GUPTA | | | ON FILE |
| SUNITA MADAN SAMANT | | | ON FILE |
| SUNITA MUDULI | | | ON FILE |
| SUNITA NANDA | | | ON FILE |
| SUNITA NEGI | | | ON FILE |
| SUNITA NEPAL | | | ON FILE |
| SUNITA NULL | | | ON FILE |
| SUNITA RAMAKANT BAWKAR | | | ON FILE |
| SUNITA RANBEER DUHAN | | | ON FILE |
| SUNITA RANBEER DUHAN | | | ON FILE |
| SUNITA SHAKUNTELA LATCHMANSING | | | ON FILE |
| SUNITA SURAPANENI | | | ON FILE |
| SUNITA YADAV | | | ON FILE |
| SUNITA YADAV | | | ON FILE |
| SUNITA YADAV | | | ON FILE |
| SUNITA YADAV | | | ON FILE |
| SUNITA YALAMARTY | | | ON FILE |
| SUNITA YE | | | ON FILE |
| SUNITHA M NADIG | | | ON FILE |
| SUNITPAUL SEBASTIAN | | | ON FILE |
| SUNJI MARSHALL SPENCER | | | ON FILE |
| SUNJIV SANDEEP PATEL | | | ON FILE |
| SUNJOO LEE | | | ON FILE |
| SUNJUNG HAN | | | ON FILE |
| SUNKYOUNG CHOI | | | ON FILE |
| SUNMEET SINGH BHATIA | | | ON FILE |
| SUNMIN SAMUEL KIM | | | ON FILE |
| SUNMIN WONG | | | ON FILE |
| SUNMITRA PRADEEP PAWAR | | | ON FILE |
| SUNMOK CHUN | | | ON FILE |
| SUNMOON SHANTI RAMA STOKHOF | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUNNEE TRA | | | ON FILE |
| SUNNEY QAZI | | | ON FILE |
| SUNNIL A BARTLETT | | | ON FILE |
| SUNNIVA LIND HOEVERSTAD | | | ON FILE |
| SUNNY  ADEBANJI | | | ON FILE |
| SUNNY  BHALOTIA | | | ON FILE |
| SUNNY A KANJI | | | ON FILE |
| SUNNY ABIOLA | | | ON FILE |
| SUNNY AGARWAL | | | ON FILE |
| SUNNY AGGARWAL | | | ON FILE |
| SUNNY BAEKA FELIX | | | ON FILE |
| SUNNY BHAKTA SHRESTHA | | | ON FILE |
| SUNNY BISHOP | | | ON FILE |
| SUNNY CHEE YAN MUI | | | ON FILE |
| SUNNY CHING YUNG | | | ON FILE |
| SUNNY CHOY | | | ON FILE |
| SUNNY DINH TRAN | | | ON FILE |
| SUNNY DOSANJH | | | ON FILE |
| SUNNY E NWABUEZE | | | ON FILE |
| SUNNY FOT KEE TAN | | | ON FILE |
| SUNNY GUPTA | | | ON FILE |
| SUNNY HUAISHIN LIN | | | ON FILE |
| SUNNY JASON SIRCAR | | | ON FILE |
| SUNNY JJ YU | | | ON FILE |
| SUNNY JOVAN ATENCIO | | | ON FILE |
| SUNNY JUNGSUN KIM | | | ON FILE |
| SUNNY KIM | | | ON FILE |
| SUNNY KIRPALANI | | | ON FILE |
| SUNNY KUNDRA | | | ON FILE |
| SUNNY LAKE HAHN | | | ON FILE |
| SUNNY LALIT KUMAR SHAH | | | ON FILE |
| SUNNY MARGITAN WONSETTLER | | | ON FILE |
| SUNNY MOK | | | ON FILE |
| SUNNY NARIYANI | | | ON FILE |
| SUNNY NATALIA | | | ON FILE |
| SUNNY NATWARLAL TAILOR | | | ON FILE |
| SUNNY NILESH PATEL | | | ON FILE |
| SUNNY PATEL | | | ON FILE |
| SUNNY PAUL A FONTEYN | | | ON FILE |
| SUNNY PRASAD | | | ON FILE |
| SUNNY PREMCHAND GOHER | | | ON FILE |
| SUNNY RAM | | | ON FILE |
| SUNNY S SHAH | | | ON FILE |
| SUNNY SANDHU | | | ON FILE |
| SUNNY SANGAR | | | ON FILE |
| SUNNY SEAN ALEXANDER SPAANS | | | ON FILE |
| SUNNY SHENG CHANG | | | ON FILE |
| SUNNY SHENGXI LEI | | | ON FILE |
| SUNNY SINGH | | | ON FILE |
| SUNNY SINGH BRAR | | | ON FILE |
| SUNNY SINGH SONI | | | ON FILE |
| SUNNY SOLMEN EDELLI PADMARAO | | | ON FILE |
| SUNNY SON ABNER | | | ON FILE |
| SUNNY SU YANG WANG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUNNY THANH BUI | | | ON FILE |
| SUNNY TIM SIU | | | ON FILE |
| SUNNY UPPAL | | | ON FILE |
| SUNNY V MARVANIA | | | ON FILE |
| SUNNY VAFAIE RAHBAR | | | ON FILE |
| SUNNY VIJAYKUMAR PATEL | | | ON FILE |
| SUNNY VIPULBHAI SHINGALA | | | ON FILE |
| SUNNYEO KIM | | | ON FILE |
| SUNNYS LAURA CHAI MEI CHEN | | | ON FILE |
| SUNPREET S JASSAL | | | ON FILE |
| SUNPREET SHARMA | | | ON FILE |
| SUNPREET SINGH | | | ON FILE |
| SUNSARIAY RENAE COX | | | ON FILE |
| SUNSENERY AZELE BINTI TONGIAK | | | ON FILE |
| SUNSET BLVD TRUST | | | ON FILE |
| SUNSHINE CHLOTELE WESTERBUR | | | ON FILE |
| SUNSHINE D COYLE | | | ON FILE |
| SUNSHINE MERMELO | | | ON FILE |
| SUNSHINE SUNDUSADEE REDDY | | | ON FILE |
| SUNSHINE UNDAG | | | ON FILE |
| SUNSHUNE BACOUP | | | ON FILE |
| SUNTIPONG SITTHIHUAY | | | ON FILE |
| SUNUNG KIM | | | ON FILE |
| SUNUTCHA WONG | | | ON FILE |
| SUNWHEE KIM | | | ON FILE |
| SUNWHI KIM | | | ON FILE |
| SUNY BEHAR PARKER | | | ON FILE |
| SUNY BOI NGUYEN | | | ON FILE |
| SUNYAN LEE | | | ON FILE |
| SUNYI XU | | | ON FILE |
| SUNYLAR MAO | | | ON FILE |
| SUNYOO KANG AVANZINO | | | ON FILE |
| SUNYOUNG KIM | | | ON FILE |
| SUNYOUNG PAK | | | ON FILE |
| SUONG N PHAM | | | ON FILE |
| SUOSA SANG | | | ON FILE |
| SUOSSOBOTRA SEM | | | ON FILE |
| SUPAKIT INJAN | | | ON FILE |
| SUPAKIT PANJAPONG | | | ON FILE |
| SUPAKORN CHOOMPOLSATHIEN | | | ON FILE |
| SUPALERK KANUNGCHOTI | | | ON FILE |
| SUPALLAB GHOSH | | | ON FILE |
| SUPAMAS LOUNGPON | | | ON FILE |
| SUPANEE TUTHONG | | | ON FILE |
| SUPANUT NGAMWONGRONNACHAI | | | ON FILE |
| SUPAPONG LUPSA | | | ON FILE |
| SUPAPONG SINGHSINDH | | | ON FILE |
| SUPAPORN INTHISANG | | | ON FILE |
| SUPAPORN NEUNG WALTON-ROBERTSON | | | ON FILE |
| SUPAPORN SENEEWONGSE NA AYUTAYA | | | ON FILE |
| SUPAPORN TEMEEYAPRADIT | | | ON FILE |
| SUPARAK RODPHEC | | | ON FILE |
| SUPARAT SONTISUK | | | ON FILE |
| SUPARIWAT UTAKRIT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUPARNA KUILA | | | ON FILE |
| SUPASPOL RIENMAHASARN | | | ON FILE |
| SUPASUTA BUSAYAKANON | | | ON FILE |
| SUPAT TIPAYAMONGKOL | | | ON FILE |
| SUPATARAPONG VANGCHAISUNTHORN | | | ON FILE |
| SUPATCHARA WANGKEEREE | | | ON FILE |
| SUPATSINEE LEEDHIRAKUL | | | ON FILE |
| SUPATTRA JANTARACH | | | ON FILE |
| SUPATTRA MUENSANIT | | | ON FILE |
| SUPAVADEE BRUN | | | ON FILE |
| SUPAYOT SIRICHAMROONVIT | | | ON FILE |
| SUPEEPORN WATCHARATHAI | | | ON FILE |
| SUPENDRA SAPKOTA | | | ON FILE |
| SUPENDRA SHRESTHA | | | ON FILE |
| SUPER AMAZING PTY LTD | | | ON FILE |
| SUPER DHAN PTY LTD | | | ON FILE |
| SUPER GROWING PTY LTD | | | ON FILE |
| SUPER37 SMSF PTY LTD AS TRUSTEE FOR SUPER37 | | | ON FILE |
| SUPERJULIE OU | | | ON FILE |
| SUPERRIOR MARIE HATTON | | | ON FILE |
| SUPHAKORN JAMNONGPHAN | | | ON FILE |
| SUPHAKORN SINGKHORN-ART | | | ON FILE |
| SUPHARAT TANTANARUNGSEE | | | ON FILE |
| SUPHAROEK SIBUNRUANG | | | ON FILE |
| SUPHAROEK SORNSOMRIT | | | ON FILE |
| SUPHAT BHANDHARANGSRI | | | ON FILE |
| SUPHAT WONGSRIROT | | | ON FILE |
| SUPHATARADIT SAWANG | | | ON FILE |
| SUPHATTRA HELSHAM | | | ON FILE |
| SUPHATTRA UAMPAEN | | | ON FILE |
| SUPHAWADEE PHEERAT | | | ON FILE |
| SUPHAWADEE HANSES | | | ON FILE |
| SUPHOTJANEE CHAVENGVORAKUL | | | ON FILE |
| SUPIPAT KOYSIRIPHONG | | | ON FILE |
| SUPOT JITTITHAMMARUK | | | ON FILE |
| SUPOTE PHOTHASRI | | | ON FILE |
| SUPPACHAI BHARKSUWAN | | | ON FILE |
| SUPPAKRIT BOONSAT | | | ON FILE |
| SUPPANUT BUJANONDA | | | ON FILE |
| SUPPANUT PONRAMAN | | | ON FILE |
| SUPPAROEK UTCHIN | | | ON FILE |
| SUPPASAK COLLINS | | | ON FILE |
| SUPPASIT PHONGSOPA | | | ON FILE |
| SUPPASIT PIANSONGNOEN | | | ON FILE |
| SUPPATACH SABPISAL | | | ON FILE |
| SUPPAVITCH SUPAONGPRAPA | | | ON FILE |
| SUPPRASANNA THOTA | | | ON FILE |
| SUPRABHA SHAMRAO PAWAR | | | ON FILE |
| SUPRADI SITEPU | | | ON FILE |
| SUPRAJ YEKKALA | | | ON FILE |
| SUPRANAMAYA RANJAN | | | ON FILE |
| SUPRANEE NUAEK | | | ON FILE |
| SUPREET DAHIYA | | | ON FILE |
| SUPREET SINGH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUPREET SINGH SANDHU | | | ON FILE |
| SUPREETH AMBEKAR SRINIVAS | | | ON FILE |
| SUPREETH D R | | | ON FILE |
| SUPREETHA KASHYAP | | | ON FILE |
| SUPREEYA SRIARUNNIRUN | | | ON FILE |
| SUPRI HARTONO | | | ON FILE |
| SUPRIM SHRESTHA | | | ON FILE |
| SUPRITI PRADHAN | | | ON FILE |
| SUPRIYA AMOL POTDAR | | | ON FILE |
| SUPRIYA DASS | | | ON FILE |
| SUPRIYA PAWA | | | ON FILE |
| SUPRIYA RAJANNA | | | ON FILE |
| SUPRIYA THAKWAN | | | ON FILE |
| SUPRYA PANDURANG LOHAR | | | ON FILE |
| SUPULVEDA GUZMAN LUZ DALIA | | | ON FILE |
| SUPUN DHANAJAYA MAHAGEDARA MUDIYANSELAGE | | | ON FILE |
| SUPUN DISHNAKA WANIGASEKARA WANIGASEKARA ARACHCHILAGE DON | | | ON FILE |
| SUPUN MADHUROSHANA DISSANAYAKE DISSANAYAKE MUDIYANSELAGE ASIRI | | | ON FILE |
| SUPUN MADUSHA | | | ON FILE |
| SUPUN MADUSHANKA ALUTHGAMA GURUGE | | | ON FILE |
| SUPUN MADUSHANKA KORALE ARACHCHIGE | | | ON FILE |
| SUPUN SADARUWAN KARUNARATHNA MUDIYANSELAGE MADUSHA | | | ON FILE |
| SUPUN SANDARUWAN MALINDA ALAWATTA KANKANAMALAGE | | | ON FILE |
| SUPUN SANDEEPA FERNANDO KURUKULASURIYA | | | ON FILE |
| SUPUN SENANAYAKE | | | ON FILE |
| SUPUN SENANAYAKE | | | ON FILE |
| SUPUN SRI LAL JATHUN DAHANAYKE | | | ON FILE |
| SUPUN SRIMAL ABERATHNA HERATH MUDIYANSELAGE | | | ON FILE |
| SUPUN THILINA SRI WARNASINGHE | | | ON FILE |
| SUPUN VINDULA IMBULANA BANDAGARIKAGE | | | ON FILE |
| SURA MOHAMMAD HUSSEIN MOHAMMAD ABDELHADI | | | ON FILE |
| SURABAYA LIE DAVID | | | ON FILE |
| SURABHI K | | | ON FILE |
| SURABHI SUBHIR | | | ON FILE |
| SURACHAI CHETCHOTISAK | | | ON FILE |
| SURACHAI FOYTHONG | | | ON FILE |
| SURACHAI NOPPA | | | ON FILE |
| SURACHAI RUTHIRAKANOK | | | ON FILE |
| SURACHAT SOMMANA | | | ON FILE |
| SURAFFEL M ASSEFA | | | ON FILE |
| SURAG  MAHALI | | | ON FILE |
| SURAIYA MANASIA | | | ON FILE |
| SURAJ  DHAKAL | | | ON FILE |
| SURAJ BEEN | | | ON FILE |
| SURAJ BHOLA | | | ON FILE |
| SURAJ DHANDA | | | ON FILE |
| SURAJ DUTT | | | ON FILE |
| SURAJ GHIMIRE | | | ON FILE |
| SURAJ HANAMANT GAIKWAD | | | ON FILE |
| SURAJ JAGAT SINGH | | | ON FILE |
| SURAJ K SHAH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SURAJ KARMAKAR | | | ON FILE |
| SURAJ KEN SATO | | | ON FILE |
| SURAJ KUMAR NULL | | | ON FILE |
| SURAJ KUMAR SHUKLA | | | ON FILE |
| SURAJ KUMAR SINGH | | | ON FILE |
| SURAJ LIMBU | | | ON FILE |
| SURAJ M NAIR | | | ON FILE |
| SURAJ MAHARJAN | | | ON FILE |
| SURAJ MAURYA | | | ON FILE |
| SURAJ MICHEAL DEAN | | | ON FILE |
| SURAJ NAGARAJ | | | ON FILE |
| SURAJ PANDEY | | | ON FILE |
| SURAJ PAUDEL | | | ON FILE |
| SURAJ PRAKASH NAIK | | | ON FILE |
| SURAJ PRAKASH JADHAV | | | ON FILE |
| SURAJ R | | | ON FILE |
| SURAJ RACHARLA | | | ON FILE |
| SURAJ SAHU | | | ON FILE |
| SURAJ SHAKYA | | | ON FILE |
| SURAJ SHANKAR | | | ON FILE |
| SURAJ SHONE TAPPU | | | ON FILE |
| SURAJ SHRESTHA RAJTHALA | | | ON FILE |
| SURAJ SHRIKRUSHNA NAVGIRE | | | ON FILE |
| SURAJ SRINI SWARNAPURI | | | ON FILE |
| SURAJ SRINIVASAN IYER | | | ON FILE |
| SURAJ SRIRAM | | | ON FILE |
| SURAJ SUDHIR DESHMUKH | | | ON FILE |
| SURAJ SUDHIR NAYAK | | | ON FILE |
| SURAJ SURINDER MAHANT | | | ON FILE |
| SURAJ THAPA | | | ON FILE |
| SURAJ TULSHIRAM CHAVAN | | | ON FILE |
| SURAJ UPADHYAY | | | ON FILE |
| SURAJDATH KAROE | | | ON FILE |
| SURAJIT CHATTARAJ | | | ON FILE |
| SURAJIT CHOWDHURY | | | ON FILE |
| SURAJIT DAUNGJIT | | | ON FILE |
| SURAKSHA D NIDHANSING | | | ON FILE |
| SURAKSHA NANDEESH | | | ON FILE |
| SURAN KARIYAWASAM UKWATHTHE JALATHGE | | | ON FILE |
| SURANG LERTKIETPANIT | | | ON FILE |
| SURANGA HASANTHA PERERA | | | ON FILE |
| SURANGA KUMARA ATAPATTHUGE | | | ON FILE |
| SURANGIKA PRIYADARSHINI MENIKE DAAS MUDIYANSELAGE | | | ON FILE |
| SURAPHON PRATIPANWAT | | | ON FILE |
| SURASAK DEECHAISATE | | | ON FILE |
| SURASAK RON SUTITANOM | | | ON FILE |
| SURASH SIVAKUMARAN | | | ON FILE |
| SURASIT SANGSANAY | | | ON FILE |
| SURASIT SANGSANAY | | | ON FILE |
| SURATDA JONGJAISU | | | ON FILE |
| SURATH INDULA SAMARAWEERA MUDALIGE DON | | | ON FILE |
| SURATULLAH SHITAL KHAN | | | ON FILE |
| SURAV MAN SAKYA | | | ON FILE |
| SURAWITCHAI SUPANNASED | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SURAWUTH JERDJUMRASKUL | | | ON FILE |
| SURAYA BIBI DREIJER | | | ON FILE |
| SURAYA BINTI AMINUDIN | | | ON FILE |
| SURAYA BINTI MUSTPHA | | | ON FILE |
| SURAYA RISNA PERDANA | | | ON FILE |
| SURAYA SARA LAVALETTE | | | ON FILE |
| SURAYUTH AIM PERMPOON | | | ON FILE |
| SURAZ KOTTAKKI | | | ON FILE |
| SURBHI CHAUHAN | | | ON FILE |
| SURBHI JUNEJA | | | ON FILE |
| SURBHI KHETERPAL | | | ON FILE |
| SURBHI LAHOTI | | | ON FILE |
| SURBHI RAJORIYA | | | ON FILE |
| SURBHI SHARMA | | | ON FILE |
| SURBHI THAKUR | | | ON FILE |
| SURBHI VASANT GAWANDE | | | ON FILE |
| SURCO ZABAL | | | ON FILE |
| SUREDJ KRISHEN TIKAI | | | ON FILE |
| SUREEPORN PEERAWATTANACHOT | | | ON FILE |
| SUREEPORN WATCHARATHANYAKORN | | | ON FILE |
| SUREKA KASINATH | | | ON FILE |
| SUREKA KUMARI EKANAYAKA E MUDIYANSELAGE CHANDRANGANI | | | ON FILE |
| SUREN EDA NAARAYANA KULOTHUNGAN | | | ON FILE |
| SUREN NEMUUZAYA | | | ON FILE |
| SUREN RAJ A/L MANOHAR | | | ON FILE |
| SUREN RAJESWARAN | | | ON FILE |
| SUREN RAVINDRA | | | ON FILE |
| SUREN SHAGINIAN | | | ON FILE |
| SURENDAR KUMAR | | | ON FILE |
| SURENDAR THIYAGARAJAH | | | ON FILE |
| SURENDER KUMAR | | | ON FILE |
| SURENDER VERMA | | | ON FILE |
| SURENDHARAN RAVI | | | ON FILE |
| SURENDRA DAVULURI | | | ON FILE |
| SURENDRA GURUNG | | | ON FILE |
| SURENDRA HINDU SINGH BHATI | | | ON FILE |
| SURENDRA KANJI | | | ON FILE |
| SURENDRA KUMAR GUDIVADA | | | ON FILE |
| SURENDRA KUMAR LIMBU | | | ON FILE |
| SURENDRA MADALA | | | ON FILE |
| SURENDRA MAN SHRESTHA | | | ON FILE |
| SURENDRA MAN SHRESTHA | | | ON FILE |
| SURENDRA MITHURAM | | | ON FILE |
| SURENDRA PAL SINGH | | | ON FILE |
| SURENDRA RAVINDRA SAMANT | | | ON FILE |
| SURENDRA SAFAYA | | | ON FILE |
| SURENDRA SEWRATHAN | | | ON FILE |
| SURENDRA UIKEY | | | ON FILE |
| SURENDRAN SENTHI | | | ON FILE |
| SURES THAMBUTHURAI | | | ON FILE |
| SURESH BETTAHALLI | | | ON FILE |
| SURESH A/L KUMARAN | | | ON FILE |
| SURESH AL SUKUMARAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SURESH BABU LOKESHWARRAN | | | ON FILE |
| SURESH BALASUBRAMANIAN | | | ON FILE |
| SURESH BASDEO | | | ON FILE |
| SURESH BOMMASAMUDRA | | | ON FILE |
| SURESH GIRIRAJAN | | | ON FILE |
| SURESH GOSWAMI | | | ON FILE |
| SURESH KAMMA | | | ON FILE |
| SURESH KANDEEBAN | | | ON FILE |
| SURESH KOLANJI | | | ON FILE |
| SURESH KRISHNA R | | | ON FILE |
| SURESH KRISHNA ROMEO DEWKINANDAN | | | ON FILE |
| SURESH KRISHNAMOORTHI | | | ON FILE |
| SURESH KUMAR | | | ON FILE |
| SURESH KUMAR LIMBU | | | ON FILE |
| SURESH KUMAR NAGA VENKATA SATYA RACHAKONDA | | | ON FILE |
| SURESH KUMAR NANDWANI | | | ON FILE |
| SURESH KUMAR PATRO | | | ON FILE |
| SURESH KUMAR SALVER | | | ON FILE |
| SURESH KUMARESAN | | | ON FILE |
| SURESH LAKMAL JAYATHUNGA MALHONDA DEWAGE | | | ON FILE |
| SURESH LAZARUS PAUL | | | ON FILE |
| SURESH LOKINY | | | ON FILE |
| SURESH MADUSHANKA BALASURIYA LOKUGE | | | ON FILE |
| SURESH PAWAR | | | ON FILE |
| SURESH POUDEL | | | ON FILE |
| SURESH RAMALINGAM | | | ON FILE |
| SURESH RAMASAMY | | | ON FILE |
| SURESH SADHWANI | | | ON FILE |
| SURESH SHENBAGAM | | | ON FILE |
| SURESH SRIPATHI RAO | | | ON FILE |
| SURESH T PALIWAL | | | ON FILE |
| SURESHA MADUSHANI UDAWELA PATHIRANNEHELAGE | | | ON FILE |
| SURESHBHAI MODHERA | | | ON FILE |
| SURESHKANNAN POOSAMNI | | | ON FILE |
| SURESHKUMAR SENTAMILSELVAN | | | ON FILE |
| SURESHKUMAR A G | | | ON FILE |
| SURESHKUMAR SOUNDARARAJAN | | | ON FILE |
| SURESHWARAN TAMBI MIKE | | | ON FILE |
| SUREY SIVA SAI KUMAR | | | ON FILE |
| SURIA BINTE MOHAMED | | | ON FILE |
| SURIA PRAKASH KARUNATNI | | | ON FILE |
| SURIAH BINTI MD THANI | | | ON FILE |
| SURIANTO HO | | | ON FILE |
| SURIANY WIJAYA WONG | | | ON FILE |
| SURIEN DAS-GIWOJNO | | | ON FILE |
| SURIHNGAM PAMEI | | | ON FILE |
| SURIL BANKIM PATHAK | | | ON FILE |
| SURIL U DALAL | | | ON FILE |
| SURIN JITKANGWOL | | | ON FILE |
| SURIN PHOMYAEM | | | ON FILE |
| SURIN PONGPIM | | | ON FILE |
| SURINDER KAUR MARBHA | | | ON FILE |
| SURINDER KAUR MARBHA | | | ON FILE |
| SURINDER PAL SINGH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SURINDER SINGH | | | ON FILE |
| SURINDER SINGHAL | | | ON FILE |
| SURINDER STEVEN FULLE | | | ON FILE |
| SURISETTY GANESH | | | ON FILE |
| SURIYA GUNASAKARAN | | | ON FILE |
| SURIYA M | | | ON FILE |
| SURIYA NARAYANAN VENKATESAN | | | ON FILE |
| SURIYA SIMSUWAT | | | ON FILE |
| SURIYAN XIONG | | | ON FILE |
| SURIYAPRAKASH V | | | ON FILE |
| SURJEET KUMAR | | | ON FILE |
| SURJEET KUMAR GUPTA | | | ON FILE |
| SURJEET S TAANK | | | ON FILE |
| SURJEET SINGH SOHAL | | | ON FILE |
| SURJIT SINGH LALL | | | ON FILE |
| SURJIT SINGH PUREWAL | | | ON FILE |
| SURJIV KRISHNA | | | ON FILE |
| SURLA RAVI TEJA | | | ON FILE |
| SURLA VIJAYALAKSHMI | | | ON FILE |
| SURMAI CATHERINE LEE | | | ON FILE |
| SURODEEP MITRA | | | ON FILE |
| SUROSO SUROSO | | | ON FILE |
| SUROTO TELANG JAYA | | | ON FILE |
| SURPRISE MABELANE | | | ON FILE |
| SURRINDER AHITAN | | | ON FILE |
| SURRYA KARRIAPA | | | ON FILE |
| SURSANI, SARITHA | | | ON FILE |
| SURSEHAJ SINGH | | | ON FILE |
| SURYA AMARNADH MATLAPUDI | | | ON FILE |
| SURYA BAHADUR GODAR | | | ON FILE |
| SURYA BAHADUR GURUNG | | | ON FILE |
| SURYA CHANDRAKANT DIVEKAR | | | ON FILE |
| SURYA DAVID | | | ON FILE |
| SURYA DEMIAN ANDERSON | | | ON FILE |
| SURYA DENNY | | | ON FILE |
| SURYA GUPTA | | | ON FILE |
| SURYA HANDIKA PUTRATAMA | | | ON FILE |
| SURYA PRAKASH TALLA | | | ON FILE |
| SURYA SANTOSH VARMA KALIDINDI | | | ON FILE |
| SURYA TIRTANA THE | | | ON FILE |
| SURYA VINAY KUMAR BURLAGADDA | | | ON FILE |
| SURYA VISHNU MANDALEEKA | | | ON FILE |
| SURYA WINATA | | | ON FILE |
| SURYABHAN ACHCHHELAL MOURYA | | | ON FILE |
| SURYADI LAWIRA | | | ON FILE |
| SURYAKANT RAMNATH PATIL | | | ON FILE |
| SURYANARAYANAMURTHY HANUMANTHA VAJJHALA | | | ON FILE |
| SURYANDARU TRIANDANA | | | ON FILE |
| SURYANSH KUMAR | | | ON FILE |
| SURYANSH RASTOGI | | | ON FILE |
| SURYAPRAKASH VIJAYARAGHAVAN | | | ON FILE |
| SURYATHEJU YERRA | | | ON FILE |
| SURYATI SOEGIANTO | | | ON FILE |
| SURYKANT LALJI HALAI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SURYO SANTOSO | | | ON FILE |
| SURYO SUCIPTO | | | ON FILE |
| SURYONO GUNAWAN ALI | | | ON FILE |
| SUSAMA KUNDU | | | ON FILE |
| SUSAN MCPHAIL | | | ON FILE |
| SUSAN SLOCUMB | | | ON FILE |
| SUSAN YVETTE MERCIER | | | ON FILE |
| SUSAN ZARE | | | ON FILE |
| SUSAN A NELSON | | | ON FILE |
| SUSAN A PRONTNICKI | | | ON FILE |
| SUSAN A WALKER | | | ON FILE |
| SUSAN ADEGOKE | | | ON FILE |
| SUSAN AHMAD | | | ON FILE |
| SUSAN AILEEN BERNAL CEDENO | | | ON FILE |
| SUSAN ALANA TAUBENKIBEL | | | ON FILE |
| SUSAN ALANE ESTVOLD | | | ON FILE |
| SUSAN ANITA LINDGREN | | | ON FILE |
| SUSAN ANN ALFORD | | | ON FILE |
| SUSAN ANN ALOFS | | | ON FILE |
| SUSAN ANN STANLEY | | | ON FILE |
| SUSAN ANN VAN ALSTINE | | | ON FILE |
| SUSAN ANNE HOATH | | | ON FILE |
| SUSAN ANNE PACEY | | | ON FILE |
| SUSAN ANNE WATKINSON | | | ON FILE |
| SUSAN ATLAS KELLEY | | | ON FILE |
| SUSAN AUDREY GRAUBERT | | | ON FILE |
| SUSAN AWEIDA PLUTA | | | ON FILE |
| SUSAN B STOVER | | | ON FILE |
| SUSAN BARKER | | | ON FILE |
| SUSAN BAUMGARTEN MC CARTER | | | ON FILE |
| SUSAN BETH MUSSAFFI | | | ON FILE |
| SUSAN BICH VAN HUANG | | | ON FILE |
| SUSAN BURDICK | | | ON FILE |
| SUSAN C ADAMS | | | ON FILE |
| SUSAN CAROL HEROLD | | | ON FILE |
| SUSAN CAROL HOERNER | | | ON FILE |
| SUSAN CAROL SHULTS-SCARLETT | | | ON FILE |
| SUSAN CHAPAS | | | ON FILE |
| SUSAN CHARA ROWBOTTOM | | | ON FILE |
| SUSAN CHIEL ROSS | | | ON FILE |
| SUSAN CHRISTINE BOUWMAN | | | ON FILE |
| SUSAN CHRISTINE THEUERKORN | | | ON FILE |
| SUSAN CLARE DAVIS | | | ON FILE |
| SUSAN CLARE DAVIS | | | ON FILE |
| SUSAN CLARE JURY | | | ON FILE |
| SUSAN COCKE KOBAYASHI | | | ON FILE |
| SUSAN COLLINS | | | ON FILE |
| SUSAN CONNER CARTER | | | ON FILE |
| SUSAN COTNER | | | ON FILE |
| SUSAN D MARRION | | | ON FILE |
| SUSAN D TAFF | | | ON FILE |
| SUSAN DESMOND | | | ON FILE |
| SUSAN DIANE CONNELLY | | | ON FILE |
| SUSAN DIANE GONCALVES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUSAN DIANE JORDAN | | | ON FILE |
| SUSAN DODGE BURKE | | | ON FILE |
| SUSAN DOOLITTLE | | | ON FILE |
| SUSAN DOREEN CHANOT | | | ON FILE |
| SUSAN DURCHFORT | | | ON FILE |
| SUSAN DY CELADENA | | | ON FILE |
| SUSAN DYESS | | | ON FILE |
| SUSAN E AGBOR AMBANG | | | ON FILE |
| SUSAN E APODACA | | | ON FILE |
| SUSAN E BLACK | | | ON FILE |
| SUSAN E CUZZOLIN | | | ON FILE |
| SUSAN E ESHLEMAN-COOK | | | ON FILE |
| SUSAN E GARDINER-MOLINARI | | | ON FILE |
| SUSAN E STRAIN | | | ON FILE |
| SUSAN E VAN VIANEN | | | ON FILE |
| SUSAN EDEN | | | ON FILE |
| SUSAN EILEEN CAGGIANO | | | ON FILE |
| SUSAN EILEEN SINGLETARY | | | ON FILE |
| SUSAN EILEEN STUVER | | | ON FILE |
| SUSAN ELAINE AMMAR | | | ON FILE |
| SUSAN ELAINE AMMAR | | | ON FILE |
| SUSAN ELAINE HAMILTON | | | ON FILE |
| SUSAN ELAINE MELLECKER | | | ON FILE |
| SUSAN ELIZABETH COLEMAN | | | ON FILE |
| SUSAN ELIZABETH GIULIANO | | | ON FILE |
| SUSAN ELIZABETH HOOVER | | | ON FILE |
| SUSAN ELIZABETH KELLEY | | | ON FILE |
| SUSAN ELIZABETH KIRSCHER | | | ON FILE |
| SUSAN ELIZABETH PERKINS | | | ON FILE |
| SUSAN ELLEN KUDLICK | | | ON FILE |
| SUSAN ELLEN RESNIK | | | ON FILE |
| SUSAN EMILY STUECHELI | | | ON FILE |
| SUSAN EVELYN ROGERS | | | ON FILE |
| SUSAN FRANCES FINLAY | | | ON FILE |
| SUSAN FRANCINE STENTROP | | | ON FILE |
| SUSAN GILLIGAN | | | ON FILE |
| SUSAN GRACCE CHARA BAOS | | | ON FILE |
| SUSAN GRACE WEARING | | | ON FILE |
| SUSAN H HUNT | | | ON FILE |
| SUSAN H LAM | | | ON FILE |
| SUSAN HAMADEHOVA | | | ON FILE |
| SUSAN HAMMONDS JERKINS | | | ON FILE |
| SUSAN HANES | | | ON FILE |
| SUSAN HART | | | ON FILE |
| SUSAN HEATHER CORBETT | | | ON FILE |
| SUSAN HELEN MEYER | | | ON FILE |
| SUSAN HIBLER | | | ON FILE |
| SUSAN HUR | | | ON FILE |
| SUSAN I PLESKOW | | | ON FILE |
| SUSAN INGRID GUNN | | | ON FILE |
| SUSAN IRIS KUPERMAN | | | ON FILE |
| SUSAN J DELLHEIM | | | ON FILE |
| SUSAN J MILLER | | | ON FILE |
| SUSAN J R BULL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUSAN J RAYAN | | | ON FILE |
| SUSAN J TWILT | | | ON FILE |
| SUSAN J WILKINS | | | ON FILE |
| SUSAN JANE KRONCKE | | | ON FILE |
| SUSAN JANE LIPSCOMBE | | | ON FILE |
| SUSAN JANE MORTON | | | ON FILE |
| SUSAN JANE NORTON | | | ON FILE |
| SUSAN JANE ORDIDGE | | | ON FILE |
| SUSAN JANE RHODES | | | ON FILE |
| SUSAN JANELLE WILLIAMS | | | ON FILE |
| SUSAN JAY SHEARD | | | ON FILE |
| SUSAN JAYNE KAPLAN | | | ON FILE |
| SUSAN JEAN MIRANDA | | | ON FILE |
| SUSAN JEAN SMOLAK | | | ON FILE |
| SUSAN JENKINS POWERS | | | ON FILE |
| SUSAN JILL ANDERSON | | | ON FILE |
| SUSAN JILL MILLENSTEAD | | | ON FILE |
| SUSAN JOAN DEVAL | | | ON FILE |
| SUSAN JOANNE NIXON | | | ON FILE |
| SUSAN JOHANNA GROELIKER | | | ON FILE |
| SUSAN JUDITH ELVIN | | | ON FILE |
| SUSAN JULICH | | | ON FILE |
| SUSAN JULIE OLIVER | | | ON FILE |
| SUSAN K RITHOLZ | | | ON FILE |
| SUSAN KAELA | | | ON FILE |
| SUSAN KARLA PEARSON | | | ON FILE |
| SUSAN KATHLEEN RILEY | | | ON FILE |
| SUSAN KAUR LAKHAN | | | ON FILE |
| SUSAN KAY DAY | | | ON FILE |
| SUSAN KAY DESHOTELS | | | ON FILE |
| SUSAN KAY HORST | | | ON FILE |
| SUSAN KAY RYAN | | | ON FILE |
| SUSAN KAY SAMLASKA | | | ON FILE |
| SUSAN KELLY CLARKE | | | ON FILE |
| SUSAN KEY | | | ON FILE |
| SUSAN KHOO PHAIK SUAN | | | ON FILE |
| SUSAN KINUKO JUNG | | | ON FILE |
| SUSAN KNAPP | | | ON FILE |
| SUSAN KOPP | | | ON FILE |
| SUSAN KOZIEL | | | ON FILE |
| SUSAN KRET WEAVER | | | ON FILE |
| SUSAN KWAN | | | ON FILE |
| SUSAN L DEVRIES | | | ON FILE |
| SUSAN L LAMBERT | | | ON FILE |
| SUSAN LA VAN | | | ON FILE |
| SUSAN LEE | | | ON FILE |
| SUSAN LEE BALLEW | | | ON FILE |
| SUSAN LEE DUBIN | | | ON FILE |
| SUSAN LEIGH BREWER | | | ON FILE |
| SUSAN LEIGH TRAVIS | | | ON FILE |
| SUSAN LILIN WU | | | ON FILE |
| SUSAN LINDA BARKER | | | ON FILE |
| SUSAN LINDSAY USEEM | | | ON FILE |
| SUSAN LOIS KENDALL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUSAN LOIS WELLS | | | ON FILE |
| SUSAN LORRAINE WEIGEL | | | ON FILE |
| SUSAN LOUISE WHELAN | | | ON FILE |
| SUSAN LOUMAGNE | | | ON FILE |
| SUSAN LUCILLE LAZAR | | | ON FILE |
| SUSAN LUCILLE MEANS | | | ON FILE |
| SUSAN LUCILLE MEANS | | | ON FILE |
| SUSAN LYNN FILKINS | | | ON FILE |
| SUSAN LYNN GUTZKE BATES | | | ON FILE |
| SUSAN LYNN MIZRAHI | | | ON FILE |
| SUSAN LYNN MORRIS | | | ON FILE |
| SUSAN LYNN SAWATZKY | | | ON FILE |
| SUSAN M MARCOTULLIO | | | ON FILE |
| SUSAN MANDIA ORDONA | | | ON FILE |
| SUSAN MARGARET BAYLISS | | | ON FILE |
| SUSAN MARGARET BERRY | | | ON FILE |
| SUSAN MARGARET BRAMLEY | | | ON FILE |
| SUSAN MARGARET CHAMBERS | | | ON FILE |
| SUSAN MARGARET MASON | | | ON FILE |
| SUSAN MARGARET SIMPSON | | | ON FILE |
| SUSAN MARGARET WITHAM | | | ON FILE |
| SUSAN MARGUERITE TEN-KATE | | | ON FILE |
| SUSAN MARIAN CASSONE | | | ON FILE |
| SUSAN MARIE BESSING | | | ON FILE |
| SUSAN MARIE ENGFELT | | | ON FILE |
| SUSAN MARIE GEORGE | | | ON FILE |
| SUSAN MARIE GRAY | | | ON FILE |
| SUSAN MARIE GUILLORY | | | ON FILE |
| SUSAN MARIE HUSTING | | | ON FILE |
| SUSAN MARIE MELTON | | | ON FILE |
| SUSAN MARIE SAMS | | | ON FILE |
| SUSAN MARIE SHEEN | | | ON FILE |
| SUSAN MARIE TEBALT | | | ON FILE |
| SUSAN MARIE WILEY | | | ON FILE |
| SUSAN MARIE ZWICK | | | ON FILE |
| SUSAN MARIEL CASTILLO VERGARA | | | ON FILE |
| SUSAN MARJORIE JOSLAND | | | ON FILE |
| SUSAN MARY ATKINS | | | ON FILE |
| SUSAN MARY FERREIRA | | | ON FILE |
| SUSAN MARY MORELLI | | | ON FILE |
| SUSAN MAY ISHAK | | | ON FILE |
| SUSAN MCWILLIAMS | | | ON FILE |
| SUSAN MICHELE RAYBON | | | ON FILE |
| SUSAN MICHELLE KEIL | | | ON FILE |
| SUSAN MICHELLE MARSDEN | | | ON FILE |
| SUSAN MICHELLE MORGAN | | | ON FILE |
| SUSAN MILLER WHEALTON | | | ON FILE |
| SUSAN MONIQUE SPOELSTRA | | | ON FILE |
| SUSAN N DESROCHERS | | | ON FILE |
| SUSAN N STEC | | | ON FILE |
| SUSAN NATALIE SHELLEY | | | ON FILE |
| SUSAN O'DONNELL | | | ON FILE |
| SUSAN O'REILLY CRONIN | | | ON FILE |
| SUSAN P OLIVERIO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUSAN P POTTER | | | ON FILE |
| SUSAN P STANTON | | | ON FILE |
| SUSAN PARAGAS | | | ON FILE |
| SUSAN PARKER | | | ON FILE |
| SUSAN PATRICIA OHEARN | | | ON FILE |
| SUSAN PATRICIA STRANDBERG | | | ON FILE |
| SUSAN PATSY JOHNSON POTTINGER | | | ON FILE |
| SUSAN PAULETTE RODMAN | | | ON FILE |
| SUSAN PAULL DEGRAZIA | | | ON FILE |
| SUSAN PELHAM | | | ON FILE |
| SUSAN PHILIP | | | ON FILE |
| SUSAN PRINGLE STARCK | | | ON FILE |
| SUSAN R INFINGER | | | ON FILE |
| SUSAN R KERLEY | | | ON FILE |
| SUSAN RAE STRANAK | | | ON FILE |
| SUSAN RAQUEL GONZALEZ DE TORRES | | | ON FILE |
| SUSAN RARIDON LAMBRETH | | | ON FILE |
| SUSAN REBECCA ERB | | | ON FILE |
| SUSAN REBECCA MCLACHLAN | | | ON FILE |
| SUSAN RENE WEST | | | ON FILE |
| SUSAN RENEE KALDAHL | | | ON FILE |
| SUSAN RENNIE CUMMING | | | ON FILE |
| SUSAN ROSE COFFMAN | | | ON FILE |
| SUSAN ROSE PRIDE | | | ON FILE |
| SUSAN ROTH | | | ON FILE |
| SUSAN RUTH ROBERSON | | | ON FILE |
| SUSAN RYAN | | | ON FILE |
| SUSAN SADR | | | ON FILE |
| SUSAN SAXON KERR | | | ON FILE |
| SUSAN SHAFFER | | | ON FILE |
| SUSAN SHEUNG HU | | | ON FILE |
| SUSAN SIRIOS OZUNA | | | ON FILE |
| SUSAN SLATON WILLIAMS | | | ON FILE |
| SUSAN SOOKYUNG KANG | | | ON FILE |
| SUSAN STARKEY | | | ON FILE |
| SUSAN SUWEN LIANG | | | ON FILE |
| SUSAN T KOO | | | ON FILE |
| SUSAN T SOLANO VANDERHEYDEN | | | ON FILE |
| SUSAN TAHIAS VIELEGAS | | | ON FILE |
| SUSAN TAYLOR YOUNG | | | ON FILE |
| SUSAN TE RAU AROHA ROMARE | | | ON FILE |
| SUSAN THAI | | | ON FILE |
| SUSAN TINKER HIRASUNA | | | ON FILE |
| SUSAN TRAFFAS | | | ON FILE |
| SUSAN TRAVIS VINCENT | | | ON FILE |
| SUSAN TROTTER MORIN | | | ON FILE |
| SUSAN VARINA TROGI | | | ON FILE |
| SUSAN VICTORIA BAXTER | | | ON FILE |
| SUSAN VIJU APPILLIL | | | ON FILE |
| SUSAN VIRGINIA WELLENER | | | ON FILE |
| SUSAN WAMBOI KAMAU | | | ON FILE |
| SUSAN WILKINSON ONEAL | | | ON FILE |
| SUSAN WILLSON BARTH | | | ON FILE |
| SUSAN WILLSON BARTH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUSAN WYNESS JONES | | | ON FILE |
| SUSANA ADELA SEGOVIA | | | ON FILE |
| SUSANA AGUIAR TEIXEIRA CARNEIRO | | | ON FILE |
| SUSANA ALAPONT MASIA | | | ON FILE |
| SUSANA ALVAREZ SOTO | | | ON FILE |
| SUSANA AMALIA AZCONA | | | ON FILE |
| SUSANA ANDRE MARTINS | | | ON FILE |
| SUSANA ANDREA CALVILLO | | | ON FILE |
| SUSANA ANGELA AMATI | | | ON FILE |
| SUSANA ANTUNES SERRA PIRES | | | ON FILE |
| SUSANA AURORA BARBIERI | | | ON FILE |
| SUSANA BALLESTEROS JURADO | | | ON FILE |
| SUSANA BALLESTEROS JURADO | | | ON FILE |
| SUSANA BAYONAMERCADO | | | ON FILE |
| SUSANA BEATRIZ BUSICO | | | ON FILE |
| SUSANA BEATRIZ FALABELLA | | | ON FILE |
| SUSANA BEATRIZ LISTE | | | ON FILE |
| SUSANA BEATRIZ MAGGIONI | | | ON FILE |
| SUSANA BEATRIZ RUIZ | | | ON FILE |
| SUSANA BELEN DIAZ | | | ON FILE |
| SUSANA CAMPOS GAUDENCIO | | | ON FILE |
| SUSANA CHIOCCA DE ALMEIDA DUARTE | | | ON FILE |
| SUSANA CRISTINA PINTO VILELA | | | ON FILE |
| SUSANA DEL VALLE SOTAR QUISPE | | | ON FILE |
| SUSANA DIANA MEDINA | | | ON FILE |
| SUSANA ELIDA DEL RIO | | | ON FILE |
| SUSANA ELIZABETH CORZO | | | ON FILE |
| SUSANA ELIZABETH FIEDLER | | | ON FILE |
| SUSANA ELIZABETH SOSA | | | ON FILE |
| SUSANA ELIZABETH ZARAGOZA MADRIGAL | | | ON FILE |
| SUSANA ENGELA ZAVALETA ESCOBEDO | | | ON FILE |
| SUSANA ESPERANZA GALLEGOS | | | ON FILE |
| SUSANA ESTHER FRONTERA | | | ON FILE |
| SUSANA EUNICE RODRIGUEZ IBANEZ | | | ON FILE |
| SUSANA FILIPA COUTINHO DOS SANTOS | | | ON FILE |
| SUSANA GARCIA MARCHENA | | | ON FILE |
| SUSANA GERONIMA ROMANO | | | ON FILE |
| SUSANA GRACIELA ALMEDA | | | ON FILE |
| SUSANA GRACIELA HERZOG | | | ON FILE |
| SUSANA INES BULACIO | | | ON FILE |
| SUSANA ISABEL MENESES DOS SANTOS | | | ON FILE |
| SUSANA LEONOR MALLEA | | | ON FILE |
| SUSANA LLANOS HUARACHA | | | ON FILE |
| SUSANA LUCIA NIKUTOWSKI | | | ON FILE |
| SUSANA MABEL DOMINE SIEBEN | | | ON FILE |
| SUSANA MABEL LEDEZMA | | | ON FILE |
| SUSANA MALUF | | | ON FILE |
| SUSANA MARGARITA TORRES | | | ON FILE |
| SUSANA MARIA DE AZEVEDO MOREIRA | | | ON FILE |
| SUSANA MARIA DE JESUS MENDES SILVA | | | ON FILE |
| SUSANA MARIA GARCIA CUBAS | | | ON FILE |
| SUSANA MARIA NEVES GOMES | | | ON FILE |
| SUSANA MARTA CABRERA | | | ON FILE |
| SUSANA MARTINEZ ARBAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUSANA MEJIAS MENDOZA | | | ON FILE |
| SUSANA MERCEDES SANTOS NXXANXXEZ | | | ON FILE |
| SUSANA MESQUITA DO BRITO PADESCA | | | ON FILE |
| SUSANA MONICA DAVID | | | ON FILE |
| SUSANA NUNES CALADO DA CRUZ | | | ON FILE |
| SUSANA PARADA CORONEL | | | ON FILE |
| SUSANA PATRICIA PINHEIRO CASTRO | | | ON FILE |
| SUSANA PAULA DUARTE FERREIRA | | | ON FILE |
| SUSANA R FAMOLARI | | | ON FILE |
| SUSANA RIBEIRO DA SILVA | | | ON FILE |
| SUSANA RIBEIRO GONCALVES | | | ON FILE |
| SUSANA ROCHA CANO | | | ON FILE |
| SUSANA ROMINA CABRERA | | | ON FILE |
| SUSANA SALAZAR VELEZ | | | ON FILE |
| SUSANA SHEN WANG | | | ON FILE |
| SUSANA VILA BERNAOLA | | | ON FILE |
| SUSANA VILLALOBOS LEDESMA | | | ON FILE |
| SUSANA YING HIE TIONG | | | ON FILE |
| SUSANA ZEPEDA ALCARAZ | | | ON FILE |
| SUSANA ZULEMA POTENZA | | | ON FILE |
| SUSANA ZULEMA POTENZA | | | ON FILE |
| SUSANA ZULEMA POTENZA | | | ON FILE |
| SUSANA ZULEMA POTENZA | | | ON FILE |
| SUSANA ZULEMA POTENZA | | | ON FILE |
| SUSANA ZULEMA POTENZA | | | ON FILE |
| SUSANAH LEUNG | | | ON FILE |
| SUSANITA SOCA | | | ON FILE |
| SUSANM ALBERT | | | ON FILE |
| SUSANN ADELE BOIVIN | | | ON FILE |
| SUSANN GEORGI | | | ON FILE |
| SUSANNA AGHAJANYAN | | | ON FILE |
| SUSANNA ALEKSANDRA SAARINEN | | | ON FILE |
| SUSANNA ALEXANDRA | | | ON FILE |
| SUSANNA ALICE MARIA ENGBERG | | | ON FILE |
| SUSANNA BONFIGLIOLI | | | ON FILE |
| SUSANNA CHRISTINA HOHLER STOCKLI | | | ON FILE |
| SUSANNA DAFNA CARNEIRO LIMA MARLETTI | | | ON FILE |
| SUSANNA ELISABETHA ADRIANA DE JAGER | | | ON FILE |
| SUSANNA ELIZABETH PORZONDEK | | | ON FILE |
| SUSANNA ELIZABETH PRINCE | | | ON FILE |
| SUSANNA GIOVANNA NICOLA GROTH | | | ON FILE |
| SUSANNA GYU-JIN KIM | | | ON FILE |
| SUSANNA J DEINEMA SPEELMAN | | | ON FILE |
| SUSANNA J VANDERHAVE | | | ON FILE |
| SUSANNA JEAN BROWN | | | ON FILE |
| SUSANNA JEONG | | | ON FILE |
| SUSANNA KARIN AKSELSON | | | ON FILE |
| SUSANNA KATE HELOISE PAUL | | | ON FILE |
| SUSANNA KRPIKYAN | | | ON FILE |
| SUSANNA LEIGH HARRIS | | | ON FILE |
| SUSANNA MARIA LUISA MAMMI | | | ON FILE |
| SUSANNA MARIA OKSANEN | | | ON FILE |
| SUSANNA MARIE WASSILL | | | ON FILE |
| SUSANNA MO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUSANNA P LOPEZ-PUGA | | | ON FILE |
| SUSANNA PATERLINI | | | ON FILE |
| SUSANNA SODERSTROM | | | ON FILE |
| SUSANNA STERZA | | | ON FILE |
| SUSANNA STERZA | | | ON FILE |
| SUSANNA WONG | | | ON FILE |
| SUSANNAH CATHERINE COX | | | ON FILE |
| SUSANNAH GRACE BLIEVERNICHT | | | ON FILE |
| SUSANNAH JANE JAMES | | | ON FILE |
| SUSANNAH LEIGH SMITH | | | ON FILE |
| SUSANNAH LIN | | | ON FILE |
| SUSANNAH LYN PISANO | | | ON FILE |
| SUSANNAH OROSA | | | ON FILE |
| SUSANNC DEGN NIELSEN | | | ON FILE |
| SUSANNE ANDREA TANNER | | | ON FILE |
| SUSANNE ARAUJO QUEIROZ | | | ON FILE |
| SUSANNE BARBARA GLENSK | | | ON FILE |
| SUSANNE CATHERINE HOY | | | ON FILE |
| SUSANNE DUBENDORFER HARIBE | | | ON FILE |
| SUSANNE EKELUND JENSEN | | | ON FILE |
| SUSANNE ELISABETH KNUTH | | | ON FILE |
| SUSANNE ELISABETH NIETFELD | | | ON FILE |
| SUSANNE HANSEN | | | ON FILE |
| SUSANNE HUBEN VAN RHEE | | | ON FILE |
| SUSANNE JAUK | | | ON FILE |
| SUSANNE JOHANNA MEER | | | ON FILE |
| SUSANNE KRISTIN ANN CHARLOTTE HYLEN | | | ON FILE |
| SUSANNE LEHMANN | | | ON FILE |
| SUSANNE LOUISE DESENBERG | | | ON FILE |
| SUSANNE LOUISE DESENBERG | | | ON FILE |
| SUSANNE LYNNE PARKER ZIOLKOSKI | | | ON FILE |
| SUSANNE MARGRIET FRINKING | | | ON FILE |
| SUSANNE MARKLSEDER | | | ON FILE |
| SUSANNE MEREL A PALS | | | ON FILE |
| SUSANNE METZEN | | | ON FILE |
| SUSANNE MICHELLE MARIA KRAMER | | | ON FILE |
| SUSANNE NGUYEN | | | ON FILE |
| SUSANNE OCKLITZ | | | ON FILE |
| SUSANNE PIA ARRHENIUS | | | ON FILE |
| SUSANNE PIKRAN | | | ON FILE |
| SUSANNE RADERMACHER | | | ON FILE |
| SUSANNE RAHEL GENSETTER HUBLI | | | ON FILE |
| SUSANNE SCHOEPFER LUTHIGER | | | ON FILE |
| SUSANNE SHABANA JUNGHANS | | | ON FILE |
| SUSANNE SKOVLUND PETERSEN | | | ON FILE |
| SUSANNE STRUVE | | | ON FILE |
| SUSANNE VIBEKE SCHULDT | | | ON FILE |
| SUSANNE WALDTHALER | | | ON FILE |
| SUSANNE YVONNE GRONBERG | | | ON FILE |
| SUSANNE ZUMTAUGWALD | | | ON FILE |
| SUSANT SAHU | | | ON FILE |
| SUSANTA KUMAR PANDA | | | ON FILE |
| SUSANTI ISHIHARA BEEBE | | | ON FILE |
| SUSANTO HALIM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUSANTRA SUSANTRA | | | ON FILE |
| SUSARA PRAMOD NALLA HANDI | | | ON FILE |
| SUSET SUAREZ CELORIO | | | ON FILE |
| SUSHAAN SHEKAR MAROLI | | | ON FILE |
| SUSHAMA BEHERA | | | ON FILE |
| SUSHANA EWEN | | | ON FILE |
| SUSHANK KHAREL | | | ON FILE |
| SUSHANNA ADELE MARSHALL | | | ON FILE |
| SUSHANT BALASAHEB JADHAV | | | ON FILE |
| SUSHANT KADOLE | | | ON FILE |
| SUSHANT KUMAR BEHERA | | | ON FILE |
| SUSHANT KUMAR BEHERA | | | ON FILE |
| SUSHANT MAHARJAN | | | ON FILE |
| SUSHANT MEHTA | | | ON FILE |
| SUSHANT NAMDEO | | | ON FILE |
| SUSHANT SAKHARE B | | | ON FILE |
| SUSHANT SINGH | | | ON FILE |
| SUSHANT SUCHIT KARNIK | | | ON FILE |
| SUSHANTA BHUSAL | | | ON FILE |
| SUSHANTH BANDARU | | | ON FILE |
| SUSHANTH KUMAR REDDY KURA | | | ON FILE |
| SUSHANTH RAIKAR | | | ON FILE |
| SUSHANTH SAMALA | | | ON FILE |
| SUSHEEL AMANIRAVINDER | | | ON FILE |
| SUSHEEL K SULGUTI | | | ON FILE |
| SUSHEEL KUMAR SHARMA | | | ON FILE |
| SUSHEEL KUMAR SHARMA | | | ON FILE |
| SUSHEEL KUMAR VASHULAL | | | ON FILE |
| SUSHEELA K | | | ON FILE |
| SUSHEN TALWAR | | | ON FILE |
| SUSHIL BHATI | | | ON FILE |
| SUSHIL DEVADAS SHANKAR | | | ON FILE |
| SUSHIL DEVKOTA | | | ON FILE |
| SUSHIL GURUNG | | | ON FILE |
| SUSHIL KUMAR | | | ON FILE |
| SUSHIL KUMAR | | | ON FILE |
| SUSHIL KUMAR | | | ON FILE |
| SUSHIL KUMAR GOYAL | | | ON FILE |
| SUSHIL KUMAR NULL | | | ON FILE |
| SUSHIL KUMAR SINGH | | | ON FILE |
| SUSHIL KUMAR YADAV | | | ON FILE |
| SUSHIL MAHENDRA BHANA | | | ON FILE |
| SUSHIL MANOJ KATTI | | | ON FILE |
| SUSHIL MURLITHARAN NAIR | | | ON FILE |
| SUSHIL NEEL ASAIKAR | | | ON FILE |
| SUSHIL PLAHANIA | | | ON FILE |
| SUSHILA YADAV | | | ON FILE |
| SUSHILA PRASAD DEVI | | | ON FILE |
| SUSHILA RANI DEVRAJSUD | | | ON FILE |
| SUSHMA GARREPELLY | | | ON FILE |
| SUSHMA SURESH AMONKAR | | | ON FILE |
| SUSHMA TIWARI | | | ON FILE |
| SUSHMA WADHWA | | | ON FILE |
| SUSHMA YADAV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUSHRUT GAIKWAD | | | ON FILE |
| SUSHRUT PIMPLE | | | ON FILE |
| SUSHRUTH KUMAR GANGAM | | | ON FILE |
| SUSHRUTHAN BALACHANDRAN POONGOTHAI | | | ON FILE |
| SUSHYANTH PAMULAPARTHY | | | ON FILE |
| SUSI KY | | | ON FILE |
| SUSI NURSAMAWATI | | | ON FILE |
| SUSIE CHOI | | | ON FILE |
| SUSIE DONACIANO | | | ON FILE |
| SUSIE GAYE BINSOL | | | ON FILE |
| SUSIE H KIM | | | ON FILE |
| SUSIE MELTON | | | ON FILE |
| SUSIE SHIN | | | ON FILE |
| SUSIE-ANN PARISEE | | | ON FILE |
| SUSIL DEVAPRIYA DE SILVA | | | ON FILE |
| SUSIL KHAREL | | | ON FILE |
| SUSMITA SOYALI | | | ON FILE |
| SUSMITHA  PUPPALA | | | ON FILE |
| SUSMITHA D/O APPALANAIDU | | | ON FILE |
| SUSSHANT DHAWAN | | | ON FILE |
| SUSSIE ARVESEN | | | ON FILE |
| SUSSIE C MCINTYRE | | | ON FILE |
| SUSSIE KIRKEGAARD NIELSEN | | | ON FILE |
| SUSTINEO  CORPORATION | | | ON FILE |
| SUSYN CRUJEIRAS VALENZA | | | ON FILE |
| SUTAN HASEA ALFONSO SIAGIAN | | | ON FILE |
| SUTARIYA VISHAL SURESHBHAI | | | ON FILE |
| SUTASINEE TUBSEERUK | | | ON FILE |
| SUTASINEE TUBSEERUK | | | ON FILE |
| SUTASINEE TUBSERUK | | | ON FILE |
| SUTASWIN SUTASWIN | | | ON FILE |
| SUTHA KUPPUSAMY | | | ON FILE |
| SUTHA MAHALINGAM | | | ON FILE |
| SUTHAD VEESEE | | | ON FILE |
| SUTHAHAR KARUPPIAH | | | ON FILE |
| SUTHAKAR A/L MANIRAJU | | | ON FILE |
| SUTHAN VIJAYARATNAM | | | ON FILE |
| SUTHAR KISHAN KUMAR SHANTILAL | | | ON FILE |
| SUTHARSAN SIVANANTHAN | | | ON FILE |
| SUTHEE NETITHANAKUN | | | ON FILE |
| SUTHEP CHAMBOONROD | | | ON FILE |
| SUTHESHINI YOGALINGAM | | | ON FILE |
| SUTHESWARY  JAYABALAN | | | ON FILE |
| SUTHICHAI TANGWONGSRIPRAPHAI | | | ON FILE |
| SUTHIDA KHAINARK | | | ON FILE |
| SUTHIDA KHOWKITTIPAIBOON | | | ON FILE |
| SUTI CHOURIYA | | | ON FILE |
| SUTIAN DONG | | | ON FILE |
| SUTIDA EAGATATT | | | ON FILE |
| SUTIDA WINYUVIRIYAWONG | | | ON FILE |
| SUTINA WIPAWIWAT | | | ON FILE |
| SUTIYOSO | | | ON FILE |
| SUTO PALMA BEATA | | | ON FILE |
| SUTORN GUEST | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUTTAPORN OUDOMYING | | | ON FILE |
| SUTTATHA EKRAKSASINCHAI | | | ON FILE |
| SUTTHIPHAT SKARE | | | ON FILE |
| SUTTI RADBUNDIT | | | ON FILE |
| SUTTICHAI KITTIWUTTICHUSINP | | | ON FILE |
| SUTTICHAL DATOO | | | ON FILE |
| SUTTIPONG ATANA | | | ON FILE |
| SUTTON DANIEL | | | ON FILE |
| SUURAJ SINGH GILL A/L PARPUR SINGH | | | ON FILE |
| SUVA SHAHRIA | | | ON FILE |
| SUVADA MEHIC | | | ON FILE |
| SUVAJIT KARMAKAR | | | ON FILE |
| SUVARNA SHEILA RATNAM | | | ON FILE |
| SUVASISH ROY CHOWDHURY | | | ON FILE |
| SUVD ULAANKHUU | | | ON FILE |
| SUVEATHAN VELAUTHER | | | ON FILE |
| SUVEER B TATINENI | | | ON FILE |
| SUVEER GEDDAM | | | ON FILE |
| SUVEN JARRYD SINGH | | | ON FILE |
| SUVFINESH ONASSES SUNDERALINGAM | | | ON FILE |
| SUVI MARIKA ELORANTA | | | ON FILE |
| SUVIDHA BALASUBRAMANIAN | | | ON FILE |
| SUVIDHA PURIPATEL | | | ON FILE |
| SUVIN WETTIMUNY | | | ON FILE |
| SUVINI GEETHIKA HETTIARACHCHI | | | ON FILE |
| SUVISA KANCHAIWONG | | | ON FILE |
| SUVISHES PANDIYAN MARUTHAMUTHU | | | ON FILE |
| SUVODEEP PYNE | | | ON FILE |
| SUWAI TSANG | | | ON FILE |
| SUWAIBAH ABDUL MALIK | | | ON FILE |
| SUWANDI THOMAS | | | ON FILE |
| SUWANDRE SUWANDRE | | | ON FILE |
| SUWANNA KLINJAN | | | ON FILE |
| SUWANNA PROMKANA | | | ON FILE |
| SUWANNAPA PAKOTIPRAPA | | | ON FILE |
| SUWANNAPHA SOMBUNMEE | | | ON FILE |
| SUWANNEE BIANGA | | | ON FILE |
| SUWANNEE THANOMWONG | | | ON FILE |
| SUWANTRAGUL KAWIN | | | ON FILE |
| SUWARNI TOHAN | | | ON FILE |
| SUWATI WIDJAJA | | | ON FILE |
| SUWED STEVE PATHAMMAVONG | | | ON FILE |
| SUWEENA KLAMNAK | | | ON FILE |
| SUWICHA WATTANAPAIBOONSUK | | | ON FILE |
| SUWIT PHORNROEKNGAM | | | ON FILE |
| SUWIT VATCHARATANYAKORN | | | ON FILE |
| SUWIT YODYING | | | ON FILE |
| SU-WU HO | | | ON FILE |
| SUXIA WU | | | ON FILE |
| SUY HONG CHUA | | | ON FILE |
| SUYA ZHANG | | | ON FILE |
| SUYAIN GEORGE | | | ON FILE |
| SUYAM MALALASEKARA | | | ON FILE |
| SUYANTO SALIM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUYANTO YAKUP | | | ON FILE |
| SUYASH AJIT AMINBHAVI | | | ON FILE |
| SUYASH CHETRY | | | ON FILE |
| SUYASH PARIK | | | ON FILE |
| SUYASH SANDEEP THITE | | | ON FILE |
| SUYASH VIKRAM SINGH | | | ON FILE |
| SUYATNA SUGANTARA | | | ON FILE |
| SUYAY SAGO | | | ON FILE |
| SUYEL AKHTAR MD | | | ON FILE |
| SUYEL SARKAR MD | | | ON FILE |
| SUYENNI | | | ON FILE |
| SUYEON LEE | | | ON FILE |
| SUYEON SEO | | | ON FILE |
| SUYESHA OMKAR JOIJODE | | | ON FILE |
| SUYOG KHARCHE | | | ON FILE |
| SUYOG SHRESTHA | | | ON FILE |
| SUYOG SUDHAKAR PATIL | | | ON FILE |
| SUYONG LEE | | | ON FILE |
| SUYOUN LEE | | | ON FILE |
| SUYOUNG JANG | | | ON FILE |
| SUYOUNG KIM | | | ON FILE |
| SUYUN ZHANG | | | ON FILE |
| SUZAN FIKRET MYUMYUN | | | ON FILE |
| SUZAN KICONCO | | | ON FILE |
| SUZAN LYNN FOY | | | ON FILE |
| SUZAN MAGDALENA HIRNICH-BROWN | | | ON FILE |
| SUZAN REGINA NASCIMENTO | | | ON FILE |
| SUZAN UQUEIO | | | ON FILE |
| SUZANA AKSENTIJEVIC | | | ON FILE |
| SUZANA BOLCIC AGOSTINI | | | ON FILE |
| SUZANA BUDIC | | | ON FILE |
| SUZANA BUNDERL | | | ON FILE |
| SUZANA CAVUZIC | | | ON FILE |
| SUZANA DURICA | | | ON FILE |
| SUZANA FUCEC | | | ON FILE |
| SUZANA JANOSEVIC | | | ON FILE |
| SUZANA MARIA ANTUNES MORAIS | | | ON FILE |
| SUZANA MARIA ANTUNES MORAIS | | | ON FILE |
| SUZANA MARTINOVIC | | | ON FILE |
| SUZANA PETROVIC | | | ON FILE |
| SUZANA SABIC | | | ON FILE |
| SUZANA SPIRKOSKA | | | ON FILE |
| SUZANA STANISIC | | | ON FILE |
| SUZANA STOJANOVIC | | | ON FILE |
| SUZANA STOJILKOVIC | | | ON FILE |
| SUZANA TRUMBATURI | | | ON FILE |
| SUZANA VASIC | | | ON FILE |
| SUZANA VITASOVIC | | | ON FILE |
| SUZANE SANTOS SOUSA | | | ON FILE |
| SUZANNA ALFONSINA DE HAES | | | ON FILE |
| SUZANNA ALICE MILLER | | | ON FILE |
| SUZANNA BINTI AZMAN | | | ON FILE |
| SUZANNA FLORENCE DE VRIES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUZANNA JOSEPHINA PETRONELLA ELISABETH VAN DER VEEKEN | | | ON FILE |
| SUZANNA LEIGH BENNETT | | | ON FILE |
| SUZANNA MIRI SON | | | ON FILE |
| SUZANNA P J M VERDONK | | | ON FILE |
| SUZANNA THEODORA CHANINAH FAUST | | | ON FILE |
| SUZANNA WILHELMINA JOHANNA KOOLEN | | | ON FILE |
| SUZANNAH IRENE GOTTFREDSEN | | | ON FILE |
| SUZANNAH JULIETTE NATHALI VAN DIJK | | | ON FILE |
| SUZANNAH LYDIA FRANCES TERAUDS | | | ON FILE |
| SUZANNAH M HILL | | | ON FILE |
| SUZANNE A MASSIE | | | ON FILE |
| SUZANNE A W VAN HAASTER | | | ON FILE |
| SUZANNE ADRIANA MARTENS | | | ON FILE |
| SUZANNE B SHERMAN | | | ON FILE |
| SUZANNE BENARD MARTEL | | | ON FILE |
| SUZANNE BERMAN | | | ON FILE |
| SUZANNE BRAUN | | | ON FILE |
| SUZANNE CALIBO VILLA | | | ON FILE |
| SUZANNE CHEN | | | ON FILE |
| SUZANNE D DEROSA-TATIS | | | ON FILE |
| SUZANNE DANNETTE BROWN | | | ON FILE |
| SUZANNE DENISE DOUGLAS | | | ON FILE |
| SUZANNE DIJKMAN | | | ON FILE |
| SUZANNE DISHER | | | ON FILE |
| SUZANNE E BEVELANDER | | | ON FILE |
| SUZANNE E MONREAL | | | ON FILE |
| SUZANNE EDITH EILEEN CHADDOCK | | | ON FILE |
| SUZANNE EILEEN LEIGH | | | ON FILE |
| SUZANNE EILEEN LYLE | | | ON FILE |
| SUZANNE ELENA DUNSTERVILLE | | | ON FILE |
| SUZANNE ELISABETH HUIZING | | | ON FILE |
| SUZANNE ELIZABETH ALEXANDRIA | | | ON FILE |
| SUZANNE ELIZABETH CARNEY | | | ON FILE |
| SUZANNE ELIZABETH LANDIS | | | ON FILE |
| SUZANNE ELIZABETH LANDIS | | | ON FILE |
| SUZANNE ELLEN KLEIMAN | | | ON FILE |
| SUZANNE ELLISON RAMSAY | | | ON FILE |
| SUZANNE EMILIE CASE | | | ON FILE |
| SUZANNE EUN HA LUTHER | | | ON FILE |
| SUZANNE EVELYNE L HONRICOT | | | ON FILE |
| SUZANNE FITZSIMMONS | | | ON FILE |
| SUZANNE GAI MORONY | | | ON FILE |
| SUZANNE GUERRIER | | | ON FILE |
| SUZANNE H SOUTHWICK | | | ON FILE |
| SUZANNE HILDEGARD BLAZEVIC | | | ON FILE |
| SUZANNE HOLT | | | ON FILE |
| SUZANNE HUMPHRIES | | | ON FILE |
| SUZANNE JENNIFER ORR | | | ON FILE |
| SUZANNE JONES HIDALGO | | | ON FILE |
| SUZANNE KATHERINE BOS | | | ON FILE |
| SUZANNE KATHRYN JOVETIC | | | ON FILE |
| SUZANNE L DE VRIES | | | ON FILE |
| SUZANNE L HOBBY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUZANNE L VANCE | | | ON FILE |
| SUZANNE LANGLAIS | | | ON FILE |
| SUZANNE LOEFGREN | | | ON FILE |
| SUZANNE LORAINE CLEMONS | | | ON FILE |
| SUZANNE M ALEXION | | | ON FILE |
| SUZANNE M AVARD | | | ON FILE |
| SUZANNE M BONNETT | | | ON FILE |
| SUZANNE M HAEBICH | | | ON FILE |
| SUZANNE M MANSCHOT | | | ON FILE |
| SUZANNE M MERRILL | | | ON FILE |
| SUZANNE M PELLETIER | | | ON FILE |
| SUZANNE M VERSTEEGH | | | ON FILE |
| SUZANNE MANCERA LUNA | | | ON FILE |
| SUZANNE MARGARET MCFADDEN | | | ON FILE |
| SUZANNE MARGARET POOLE | | | ON FILE |
| SUZANNE MARIA JONGBLOED OLTHOF | | | ON FILE |
| SUZANNE MARIE BAUER | | | ON FILE |
| SUZANNE MARIE COLLINS | | | ON FILE |
| SUZANNE MARIE COLLINS | | | ON FILE |
| SUZANNE MARIE DEIGAN | | | ON FILE |
| SUZANNE MARIE MONTI | | | ON FILE |
| SUZANNE MARY CRAWFORD | | | ON FILE |
| SUZANNE MARY WILSHIRE | | | ON FILE |
| SUZANNE MAY OPPERMAN | | | ON FILE |
| SUZANNE MCCOWN | | | ON FILE |
| SUZANNE MICHELE MORTON | | | ON FILE |
| SUZANNE MICHELLE KOLSTAD | | | ON FILE |
| SUZANNE MICHELLE MCCLENNY | | | ON FILE |
| SUZANNE MICHELLE MILLER | | | ON FILE |
| SUZANNE MICHELLE ROLLMAN | | | ON FILE |
| SUZANNE MICHELLE SCHECTER | | | ON FILE |
| SUZANNE MOHR | | | ON FILE |
| SUZANNE N ZOR | | | ON FILE |
| SUZANNE PATRICIA IAFOLLA | | | ON FILE |
| SUZANNE PEREGOY REINHART | | | ON FILE |
| SUZANNE R CLEARY | | | ON FILE |
| SUZANNE R HALL | | | ON FILE |
| SUZANNE R STULTZ | | | ON FILE |
| SUZANNE RACHEL EARL | | | ON FILE |
| SUZANNE RAYE KLEM | | | ON FILE |
| SUZANNE RENEE MCKAIN | | | ON FILE |
| SUZANNE RENEE RING | | | ON FILE |
| SUZANNE RUTLEDGE SMITH | | | ON FILE |
| SUZANNE S GUEDICHE | | | ON FILE |
| SUZANNE SETH | | | ON FILE |
| SUZANNE SHARON NOVATZKY | | | ON FILE |
| SUZANNE SMALL WOUK | | | ON FILE |
| SUZANNE SULLIVAN FRANTTI | | | ON FILE |
| SUZANNE THERESE COONEY | | | ON FILE |
| SUZANNE TSE TRAN | | | ON FILE |
| SUZANNE VAN NIEKERK | | | ON FILE |
| SUZANNE VICTORIA KROMER | | | ON FILE |
| SUZANNE WILSON | | | ON FILE |
| SUZANNE YOO SUN STUHR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SUZANNY CHRISTH CARDOSO | | | ON FILE |
| SUZE MARIA THEODORA CATHARINA RADEMAKERS | | | ON FILE |
| SUZELLE LUISE GEIJSKES | | | ON FILE |
| SUZELLE TRUCHON | | | ON FILE |
| SUZETE  NECCHI BENITES | | | ON FILE |
| SUZETTE ARELLANO | | | ON FILE |
| SUZETTE HERNANDEZ | | | ON FILE |
| SUZETTE MARIE GRANGER | | | ON FILE |
| SUZETTE SAAYMAN | | | ON FILE |
| SUZETTE VAN REEDE VAN OUDTSHOORN | | | ON FILE |
| SUZI ALEXANDRA LOPES | | | ON FILE |
| SUZIE HEWITT | | | ON FILE |
| SUZIE KIM YOON | | | ON FILE |
| SUZIE SMITS | | | ON FILE |
| SUZLINA BINTE SALAHUDIN | | | ON FILE |
| SUZY ANN VINCENT | | | ON FILE |
| SUZY NEIDE DOS SANTOS OLIVEIRA | | | ON FILE |
| SUZZANNE E STOFKO | | | ON FILE |
| SV HOLDING  KFT | | | ON FILE |
| SVAJUNAS PUSKORIUS | | | ON FILE |
| SVAL VAN ERVE | | | ON FILE |
| SVAL VAN ERVE | | | ON FILE |
| SVALENTIN PHILIPPE LOUTREL | | | ON FILE |
| SVATAVA HAVLICKOVA | | | ON FILE |
| SVATI CHRISTOPHE ACHOUR | | | ON FILE |
| SVATOPLUK BENES | | | ON FILE |
| SVATOPLUK TINKA | | | ON FILE |
| SVAVARSSON VIKTOR ORN | | | ON FILE |
| SVEBOR PAVIC | | | ON FILE |
| SVEIN ARNE HAGEN | | | ON FILE |
| SVEIN ERIK KRISTOFFERSEN | | | ON FILE |
| SVEIN HOGNE BOERVEN | | | ON FILE |
| SVEIN INGE ENERSTVEDT | | | ON FILE |
| SVEIN INGE REMEIJER OESTEBOE | | | ON FILE |
| SVEIN KRISTOFFERSEN OTTEREN | | | ON FILE |
| SVEIN REFVEM | | | ON FILE |
| SVEIN TORGER SOEBERG | | | ON FILE |
| SVEIN-MORTEN BERG | | | ON FILE |
| SVEINN SIGFINNSSON | | | ON FILE |
| SVEIN-RUNE LERHEIM | | | ON FILE |
| SVEN A AMIRIAN | | | ON FILE |
| SVEN ADANIC | | | ON FILE |
| SVEN AHRENS | | | ON FILE |
| SVEN ALAERTS | | | ON FILE |
| SVEN ALESSIO | | | ON FILE |
| SVEN ALFRED HAGENFORS | | | ON FILE |
| SVEN ALSEN | | | ON FILE |
| SVEN ANDREAS MEIER | | | ON FILE |
| SVEN ANTON KLOSE | | | ON FILE |
| SVEN ARNE JOACHIM HOIER HANSEN | | | ON FILE |
| SVEN AUGUST M VALENBERGHS | | | ON FILE |
| SVEN AXEL KOPP | | | ON FILE |
| SVEN BAER | | | ON FILE |
| SVEN BAKKER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SVEN BATSTRA | | | ON FILE |
| SVEN BAUMANN | | | ON FILE |
| SVEN BERNET | | | ON FILE |
| SVEN BJOERN MARSCHNER | | | ON FILE |
| SVEN BLOCHLINGER | | | ON FILE |
| SVEN BLONTROCK | | | ON FILE |
| SVEN BOER | | | ON FILE |
| SVEN BOERMEESTER | | | ON FILE |
| SVEN BONITZ | | | ON FILE |
| SVEN BORJESON | | | ON FILE |
| SVEN BRANISLAV JOJKIC | | | ON FILE |
| SVEN BUDWEG | | | ON FILE |
| SVEN C DRIESSEN | | | ON FILE |
| SVEN CAMMERER | | | ON FILE |
| SVEN CARL MARIO JUNGE | | | ON FILE |
| SVEN CARL PREUSKER | | | ON FILE |
| SVEN CARSTENS | | | ON FILE |
| SVEN CHRISTIAN VADERS | | | ON FILE |
| SVEN DANIEL ALBRECHT | | | ON FILE |
| SVEN DANIEL KUIJPERS | | | ON FILE |
| SVEN DAVID OTTO JONSSON | | | ON FILE |
| SVEN DE GRONCKEL | | | ON FILE |
| SVEN DE LA ROSA | | | ON FILE |
| SVEN DE WAELE | | | ON FILE |
| SVEN DERN | | | ON FILE |
| SVEN DETERS | | | ON FILE |
| SVEN DIETER KÃŒHNER | | | ON FILE |
| SVEN DIETMAR WELSCH | | | ON FILE |
| SVEN DIJKSTRA | | | ON FILE |
| SVEN EDMOUND GRENSEMANN | | | ON FILE |
| SVEN EDMUND GEORG HÃ„CKER | | | ON FILE |
| SVEN EDMUND GEORG HÃ„CKER | | | ON FILE |
| SVEN ELSKENS | | | ON FILE |
| SVEN EMIL AXEL SKOGLUND | | | ON FILE |
| SVEN ERIK NIELSEN | | | ON FILE |
| SVEN ERIK SINDEN | | | ON FILE |
| SVEN ERIK STANDO | | | ON FILE |
| SVEN ERNST CHRISTIAN SIMON | | | ON FILE |
| SVEN ERU TIPENE FRIDAY | | | ON FILE |
| SVEN FIEGENSCHUH | | | ON FILE |
| SVEN FRACKMANN | | | ON FILE |
| SVEN FRANK BAUSCH | | | ON FILE |
| SVEN FRANZ RAGNAR BOLVIN | | | ON FILE |
| SVEN FREDERICK WINKLER | | | ON FILE |
| SVEN FREDRIK JOHANNES KARLSSON | | | ON FILE |
| SVEN FREDRIK WEDBERG | | | ON FILE |
| SVEN FREY | | | ON FILE |
| SVEN FRIESER | | | ON FILE |
| SVEN GÃ–RKE | | | ON FILE |
| SVEN GEIÃŸLER | | | ON FILE |
| SVEN GERHARD BONAFEDE | | | ON FILE |
| SVEN GERHARD SCHWARZ | | | ON FILE |
| SVEN GIEHL | | | ON FILE |
| SVEN GOTTSCHLICH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SVEN GUNNAR ENZIO MIDENSOL | | | ON FILE |
| SVEN H D DE SCHEIRDER | | | ON FILE |
| SVEN HAASE | | | ON FILE |
| SVEN HÃ–FLER | | | ON FILE |
| SVEN HÃ–LZKE | | | ON FILE |
| SVEN HANSEN | | | ON FILE |
| SVEN HARALD STANGL | | | ON FILE |
| SVEN HAUFE | | | ON FILE |
| SVEN HENDRIK HANNO JACOBSON | | | ON FILE |
| SVEN HENDRIKX | | | ON FILE |
| SVEN HENRIK SCHÃŒSSLER | | | ON FILE |
| SVEN HERRMANN | | | ON FILE |
| SVEN HEUSEQUIN | | | ON FILE |
| SVEN HOFFMANN | | | ON FILE |
| SVEN HOFFMEIER | | | ON FILE |
| SVEN HORST GRAMSTADT | | | ON FILE |
| SVEN HORVATIC | | | ON FILE |
| SVEN HOTING | | | ON FILE |
| SVEN HUIJBRECHTS | | | ON FILE |
| SVEN IHLAU | | | ON FILE |
| SVEN ILEGEMS | | | ON FILE |
| SVEN INGO AUGSPURGER | | | ON FILE |
| SVEN J A KRAMER | | | ON FILE |
| SVEN J WILLEMSEN | | | ON FILE |
| SVEN JÃ„GER | | | ON FILE |
| SVEN JACO DE WAARD | | | ON FILE |
| SVEN JAKOB JOHANNES JOHANSSON | | | ON FILE |
| SVEN JAKOB SVENSSON | | | ON FILE |
| SVEN JANSSEN | | | ON FILE |
| SVEN JARMER | | | ON FILE |
| SVEN JARMER | | | ON FILE |
| SVEN JEAN LUC A LUCKERMANS | | | ON FILE |
| SVEN JESPER LERJERUD | | | ON FILE |
| SVEN JOAKIM TIBERG | | | ON FILE |
| SVEN JOEL KRISTOFFER HERVEN | | | ON FILE |
| SVEN JOHAN GILLES | | | ON FILE |
| SVEN JOSHUA ANDRE ERIKSSON | | | ON FILE |
| SVEN JOURY WESTERVOORDE | | | ON FILE |
| SVEN JUERNA | | | ON FILE |
| SVEN JUKKA GEISLER | | | ON FILE |
| SVEN JULIAN DORNER | | | ON FILE |
| SVEN KALES | | | ON FILE |
| SVEN KARL JOHNSON | | | ON FILE |
| SVEN KARL-HEINZ GOTTSCHALK | | | ON FILE |
| SVEN KARL-HEINZ GOTTSCHALK | | | ON FILE |
| SVEN KELLER | | | ON FILE |
| SVEN KEMP | | | ON FILE |
| SVEN KENNETH LINDQVIST | | | ON FILE |
| SVEN KIOLBASSA | | | ON FILE |
| SVEN KLEINSANG | | | ON FILE |
| SVEN KOBER | | | ON FILE |
| SVEN KOEN B VANHENGEL | | | ON FILE |
| SVEN KOHLISCH | | | ON FILE |
| SVEN KOUWENHOVEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| SVEN KRALIK | | | ON FILE |
| SVEN KRAUSE | | | ON FILE |
| SVEN KRENKEL | | | ON FILE |
| SVEN KROEMER | | | ON FILE |
| SVEN KRUSIC | | | ON FILE |
| SVEN KUEENZI | | | ON FILE |
| SVEN LAFEBRE | | | ON FILE |
| SVEN LANCKMANS | | | ON FILE |
| SVEN LOOCK | | | ON FILE |
| SVEN LOTHAR WOLLSTÃ„DTER | | | ON FILE |
| SVEN MAGNUS LILJEDAL | | | ON FILE |
| SVEN MÃŒHLBAUER | | | ON FILE |
| SVEN MARCUS HOYER | | | ON FILE |
| SVEN MARKUS NOTHSTEIN | | | ON FILE |
| SVEN MARTIN KALUSCHE | | | ON FILE |
| SVEN MARTIN MARKUS BLOMGREN | | | ON FILE |
| SVEN MATTIAS MANSSON | | | ON FILE |
| SVEN MAURICE PAULUÃŸEN | | | ON FILE |
| SVEN MCDONALD KIRKWOOD | | | ON FILE |
| SVEN MEBES | | | ON FILE |
| SVEN MEIXNER | | | ON FILE |
| SVEN MELCHER | | | ON FILE |
| SVEN METZGER | | | ON FILE |
| SVEN MEYER | | | ON FILE |
| SVEN NIESMANN | | | ON FILE |
| SVEN NYAMBE KALINDA | | | ON FILE |
| SVEN OBERLAENDER | | | ON FILE |
| SVEN OLE WAGNER | | | ON FILE |
| SVEN OLEAR | | | ON FILE |
| SVEN OLIVER RIEKE | | | ON FILE |
| SVEN OLLE GUNNAR JONSSON | | | ON FILE |
| SVEN OSTKOTTE | | | ON FILE |
| SVEN PATRICK KOLWES | | | ON FILE |
| SVEN PATRIK LANGE | | | ON FILE |
| SVEN PAUL ANDRE HOLM | | | ON FILE |
| SVEN PAUL ANNEN | | | ON FILE |
| SVEN PETAI | | | ON FILE |
| SVEN PETERS | | | ON FILE |
| SVEN PFEIFER | | | ON FILE |
| SVEN PIGNE | | | ON FILE |
| SVEN PIKK | | | ON FILE |
| SVEN PORTAELS | | | ON FILE |
| SVEN PROESMANS | | | ON FILE |
| SVEN Q N JAKOBS | | | ON FILE |
| SVEN RÃ–MING | | | ON FILE |
| SVEN RAYMOND A VAN DORST | | | ON FILE |
| SVEN REIÃŸENWEBER | | | ON FILE |
| SVEN REINER WESSERLING | | | ON FILE |
| SVEN RICK BEERWEILER | | | ON FILE |
| SVEN RILL | | | ON FILE |
| SVEN ROES | | | ON FILE |
| SVEN ROETHIG | | | ON FILE |
| SVEN ROETHLIN | | | ON FILE |
| SVEN ROLAND VALFRID LARSSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SVEN ROLAND W VERCAUTEREN | | | ON FILE |
| SVEN ROLF VETTER | | | ON FILE |
| SVEN ROMEIKE | | | ON FILE |
| SVEN ROMEO SIEBERT | | | ON FILE |
| SVEN ROMEO SIEBERT | | | ON FILE |
| SVEN ROSS | | | ON FILE |
| SVEN ROUVINEZ | | | ON FILE |
| SVEN SABIN | | | ON FILE |
| SVEN SCHIEKE | | | ON FILE |
| SVEN SCHINDLER | | | ON FILE |
| SVEN SCHMEDT | | | ON FILE |
| SVEN SCHMIDT | | | ON FILE |
| SVEN SCHMIDT | | | ON FILE |
| SVEN SCHMITT | | | ON FILE |
| SVEN SCHMITZ | | | ON FILE |
| SVEN SCHNITKER | | | ON FILE |
| SVEN SCHRÃ–DER | | | ON FILE |
| SVEN SEBASTIAN BIERHALS | | | ON FILE |
| SVEN SEBASTIAN HENKE | | | ON FILE |
| SVEN SILVESTER ARQUISCH | | | ON FILE |
| SVEN SPICKERMANN | | | ON FILE |
| SVEN STEINER | | | ON FILE |
| SVEN STEINMEYER | | | ON FILE |
| SVEN STENLICH | | | ON FILE |
| SVEN SUANET | | | ON FILE |
| SVEN TASCHENBERGER | | | ON FILE |
| SVEN TENNERT | | | ON FILE |
| SVEN TEUCHERT | | | ON FILE |
| SVEN THOMA | | | ON FILE |
| SVEN THOMAS DI LEVA | | | ON FILE |
| SVEN THOMAS ERIKSSON | | | ON FILE |
| SVEN THOMAS GAUTSCHI | | | ON FILE |
| SVEN TONY SWANSON | | | ON FILE |
| SVEN TRAVAS | | | ON FILE |
| SVEN TSCHENETT | | | ON FILE |
| SVEN UULDRIKS | | | ON FILE |
| SVEN UWE HARTUNG | | | ON FILE |
| SVEN VA SLUIS | | | ON FILE |
| SVEN VAN BOXTEL | | | ON FILE |
| SVEN VAN DER HAVEN | | | ON FILE |
| SVEN VAN DER MESPEL | | | ON FILE |
| SVEN VAN GEYTE | | | ON FILE |
| SVEN VAN STEENWINCKEL | | | ON FILE |
| SVEN VANDERHEYDEN | | | ON FILE |
| SVEN VERHEYEN | | | ON FILE |
| SVEN VERMEULEN | | | ON FILE |
| SVEN VON DER HEIDE | | | ON FILE |
| SVEN VUKOTIC | | | ON FILE |
| SVEN WALTER | | | ON FILE |
| SVEN WÃ–PKEMEIER | | | ON FILE |
| SVEN WASSENAAR | | | ON FILE |
| SVEN WEISERT | | | ON FILE |
| SVEN WESTERHOF | | | ON FILE |
| SVEN WILFRIED J VERFAILLE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SVEN WILLEM SEBASTIAAN STOFFER | | | ON FILE |
| SVEN WINTHER VON DER LIPPE | | | ON FILE |
| SVEN WOLFGANG MORNER | | | ON FILE |
| SVEN WOORDES | | | ON FILE |
| SVEN ZADOW | | | ON FILE |
| SVEND AGE BO MADSEN | | | ON FILE |
| SVEND KRISTOPHER WINTER | | | ON FILE |
| SVEND MIKKEL ALBRECHT LILLELUND | | | ON FILE |
| SVEND WILDENRATH | | | ON FILE |
| SVEN-DANIEL ALEXANDER SIEMEN | | | ON FILE |
| SVENJA GINTERS | | | ON FILE |
| SVENJA LÃ–SSNITZER | | | ON FILE |
| SVEN-KLAUS FOX | | | ON FILE |
| SVEN-OLAF LATZ | | | ON FILE |
| SVERLANA ABRAMSHUK | | | ON FILE |
| SVERRE BJORNBEKK | | | ON FILE |
| SVERRE HOLMBAKKEN | | | ON FILE |
| SVERRE J VAN DER WERFDE | | | ON FILE |
| SVERRE MAGNUS SANDBAKKEN | | | ON FILE |
| SVERRE MARTINSEN | | | ON FILE |
| SVERRE ROALSOE EIRING | | | ON FILE |
| SVERRIR KARLSSON | | | ON FILE |
| SVETA PINRENU | | | ON FILE |
| SVETISLAV RADOSAVLJEVIC | | | ON FILE |
| SVETLA ANATOLIEVA TSEKOVA | | | ON FILE |
| SVETLA BORISOVA DIMITROVA | | | ON FILE |
| SVETLA G SMILENOVA BUTSCHKY | | | ON FILE |
| SVETLA JIVKOVA DOLAPTCHIEVA | | | ON FILE |
| SVETLANA  POKREVSKAYA | | | ON FILE |
| SVETLANA AGIBALOVA | | | ON FILE |
| SVETLANA ALEKSANDROVNA DEMIDOVA | | | ON FILE |
| SVETLANA ALEKSEYEVNA RENDA | | | ON FILE |
| SVETLANA ALIKOVA | | | ON FILE |
| SVETLANA AMENDE | | | ON FILE |
| SVETLANA ANATOL YEVNA STRIZHOVA | | | ON FILE |
| SVETLANA ARAMILEVA | | | ON FILE |
| SVETLANA BAIKOVA | | | ON FILE |
| SVETLANA BIRLADEANU | | | ON FILE |
| SVETLANA CALNEVA | | | ON FILE |
| SVETLANA CHRISTIAN | | | ON FILE |
| SVETLANA DIMITROVA | | | ON FILE |
| SVETLANA DUKNIC | | | ON FILE |
| SVETLANA EMILOVA NIKOLOVA-ANDREEVA | | | ON FILE |
| SVETLANA FREIS | | | ON FILE |
| SVETLANA FROLOVA | | | ON FILE |
| SVETLANA GAZIZOVA | | | ON FILE |
| SVETLANA GHERMAN | | | ON FILE |
| SVETLANA GORELOVA | | | ON FILE |
| SVETLANA HEREJTOVA | | | ON FILE |
| SVETLANA IADZE | | | ON FILE |
| SVETLANA IVANOVNA RICHARDSON | | | ON FILE |
| SVETLANA KADERABKOVA | | | ON FILE |
| SVETLANA KIM | | | ON FILE |
| SVETLANA KOLARSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SVETLANA LASTOCHKINA | | | ON FILE |
| SVETLANA LAZARENKO | | | ON FILE |
| SVETLANA LAZEBNIK | | | ON FILE |
| SVETLANA LEMBERG | | | ON FILE |
| SVETLANA LEONIDOVNA GLAZKOVA | | | ON FILE |
| SVETLANA LEONIDOVNA RAPOPORT | | | ON FILE |
| SVETLANA MAKSIMOVA | | | ON FILE |
| SVETLANA MARINKOV | | | ON FILE |
| SVETLANA MARKOVIC | | | ON FILE |
| SVETLANA MIKHAYLOVNA BONDARENKO | | | ON FILE |
| SVETLANA MINTUSOVA | | | ON FILE |
| SVETLANA MIROSHNIKOVA | | | ON FILE |
| SVETLANA MOISEEVA | | | ON FILE |
| SVETLANA MORGUN | | | ON FILE |
| SVETLANA MORGUN | | | ON FILE |
| SVETLANA MORGUN | | | ON FILE |
| SVETLANA MORGUN | | | ON FILE |
| SVETLANA MORGUN | | | ON FILE |
| SVETLANA MRSIC | | | ON FILE |
| SVETLANA NIKOLAEVNA SHUMEYKO | | | ON FILE |
| SVETLANA NIKOLAYEVNA ANDREYEVA | | | ON FILE |
| SVETLANA PAPIC STUPAVSKI | | | ON FILE |
| SVETLANA PASHAEVA | | | ON FILE |
| SVETLANA PAVLOVNA BRADBURY | | | ON FILE |
| SVETLANA PIEDRA CORDERO | | | ON FILE |
| SVETLANA POROSHINA | | | ON FILE |
| SVETLANA RADOVIC MASSOUD | | | ON FILE |
| SVETLANA RATKEVICA | | | ON FILE |
| SVETLANA ROZHKOVA | | | ON FILE |
| SVETLANA SAVESKI | | | ON FILE |
| SVETLANA SHKROBAT | | | ON FILE |
| SVETLANA SKRYNNIKOVA | | | ON FILE |
| SVETLANA SUSLINA | | | ON FILE |
| SVETLANA TORRES | | | ON FILE |
| SVETLANA VANDER | | | ON FILE |
| SVETLANA VASILEVA STOYANOVA | | | ON FILE |
| SVETLANA VERDES | | | ON FILE |
| SVETLANA VIKTOROVNA MENSHCHIKOVA | | | ON FILE |
| SVETLANA VLADIMIROVA BELINSKAIA | | | ON FILE |
| SVETLANA VLADIMIROVNA BEREZOVSKA | | | ON FILE |
| SVETLANA VLADIMIROVNA RADYUKOVA | | | ON FILE |
| SVETLANA YEVGENYEVNA GOMER | | | ON FILE |
| SVETLANA YUDINA | | | ON FILE |
| SVETLANA YUR YEVNA FEDORENKO | | | ON FILE |
| SVETLANA YUR'EVA SAVEL'EVA | | | ON FILE |
| SVETLANA ZAIVA | | | ON FILE |
| SVETLANA ZARUBINA | | | ON FILE |
| SVETLANA ZDRAVKOVA TANEVA | | | ON FILE |
| SVETLANA ZLATEVA HRISTOVA | | | ON FILE |
| SVETLANA ZUVIC | | | ON FILE |
| SVETLIN ANGELOV LAZAROV | | | ON FILE |
| SVETLIN BOZHIDAROV STEFANOV | | | ON FILE |
| SVETLIN GEORGIEV GALOV | | | ON FILE |
| SVETLIN STANCHEV KOLEV | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SVETLIN VESSELINOV KRASTEV | | | ON FILE |
| SVETLINA SVILENOVA VASILEVA | | | ON FILE |
| SVETLOZAR HRISTOV STEFANOV | | | ON FILE |
| SVETLOZAR ZDRAVKOV ZLATEV | | | ON FILE |
| SVETO ERCEGOVIC | | | ON FILE |
| SVETOSLAV BARABONKOV | | | ON FILE |
| SVETOSLAV CHANKOV CHANKOV | | | ON FILE |
| SVETOSLAV DIMITROV SERAFIMOV | | | ON FILE |
| SVETOSLAV EVGENIEV KANCHEV | | | ON FILE |
| SVETOSLAV EVGENIEV PONCHEV | | | ON FILE |
| SVETOSLAV GEORGIEV STOYKOV | | | ON FILE |
| SVETOSLAV GEORGIEV VALKOV | | | ON FILE |
| SVETOSLAV NIKOLAEV ATANASOV | | | ON FILE |
| SVETOSLAV PETROV PETROV | | | ON FILE |
| SVETOSLAV PETROV VASILEV | | | ON FILE |
| SVETOSLAV ROSENOV HADZHIEV | | | ON FILE |
| SVETOSLAV RUMENOV GEORGIEV | | | ON FILE |
| SVETOSLAV RUMENOV GEORGIEV | | | ON FILE |
| SVETOSLAV SIMONFY | | | ON FILE |
| SVETOSLAV STOYANOV SIMOV | | | ON FILE |
| SVETOSLAV TSANKOV NIKOLAEV | | | ON FILE |
| SVETOSLAV VALENTINOV YAKOV | | | ON FILE |
| SVETOZAR DORDEVIC | | | ON FILE |
| SVETOZAR PAVIC | | | ON FILE |
| SVETOZAR PETROVIC | | | ON FILE |
| SVETOZAR ZIVKOVIC | | | ON FILE |
| SVETOZAR ZUVIC | | | ON FILE |
| SVEVA GUASTAMACCHIA | | | ON FILE |
| SVEVO BENIAMINO COTTICELLI | | | ON FILE |
| SVIATASLAU KOHUT | | | ON FILE |
| SVIATASLAU MILTO | | | ON FILE |
| SVIATLANA BURYM | | | ON FILE |
| SVIATLANA HREBEN | | | ON FILE |
| SVIATLANA LOHVIN | | | ON FILE |
| SVIATLANA LOHVIN | | | ON FILE |
| SVIATLANA MAKAREVICH | | | ON FILE |
| SVIATLANA SAKOVICH | | | ON FILE |
| SVIATLANA STSIABLETSKAYA | | | ON FILE |
| SVIATOSLAV DEINEKO | | | ON FILE |
| SVIATOSLAV DUBOVSKYI | | | ON FILE |
| SVIATOSLAV KONSTANTINOVICH MORGUN | | | ON FILE |
| SVIATOSLAV MANTULA | | | ON FILE |
| SVIATOSLAV MORGUN | | | ON FILE |
| SVIATOSLAV MORGUN | | | ON FILE |
| SVIATOSLAV MORGUN | | | ON FILE |
| SVIATOSLAV MORGUN | | | ON FILE |
| SVIATOSLAV SABADASH | | | ON FILE |
| SVIATOSLAV STANISLAVOVYCH LYTOVKA | | | ON FILE |
| SVIATOSLAV TERESHCHENKO | | | ON FILE |
| SVIATOSLAV ZHULENKO | | | ON FILE |
| SVILEN A VALKOV | | | ON FILE |
| SVILEN ALEKSANDROV ALEKOV | | | ON FILE |
| SVILEN ANDREEV | | | ON FILE |
| SVILEN GINEV TOZEV | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SVILEN IVANOV SPASOV | | | ON FILE |
| SVILEN P KAMBUROV | | | ON FILE |
| SVILEN PAVLOV PAVLOV | | | ON FILE |
| SVILEN STEFANOV VASILEV | | | ON FILE |
| SVILEN TSVETANOV PETROV | | | ON FILE |
| SVILEN YULIYANOV OPRIKOV | | | ON FILE |
| SVIRA ONE LLC | | | ON FILE |
| SVIS JONATHN | | | ON FILE |
| SVIT AJLEC | | | ON FILE |
| SVIT AJLEC | | | ON FILE |
| SVIT AJLEC | | | ON FILE |
| SVIT AJLEC | | | ON FILE |
| SVIT AJLEC | | | ON FILE |
| SVIT AJLEC | | | ON FILE |
| SVIT AJLEC | | | ON FILE |
| SVIT AJLEC | | | ON FILE |
| SVIT AJLEC | | | ON FILE |
| SVIT AJLEC | | | ON FILE |
| SVIT AJLEC | | | ON FILE |
| SVIT AJLEC | | | ON FILE |
| SVIT AJLEC | | | ON FILE |
| SVIT AJLEC | | | ON FILE |
| SVITLANA CHAIKA | | | ON FILE |
| SVITLANA DELIORAN | | | ON FILE |
| SVITLANA DRAHANOVA | | | ON FILE |
| SVITLANA GRAVES | | | ON FILE |
| SVITLANA HRYHORIEVA | | | ON FILE |
| SVITLANA IVCHENKO | | | ON FILE |
| SVITLANA KAPLUNSKA | | | ON FILE |
| SVITLANA KASHUBA | | | ON FILE |
| SVITLANA KAZMIRKO | | | ON FILE |
| SVITLANA KIRPICHOVA | | | ON FILE |
| SVITLANA KURUCH | | | ON FILE |
| SVITLANA KUZKO | | | ON FILE |
| SVITLANA KUZMINA | | | ON FILE |
| SVITLANA MALAKCHI | | | ON FILE |
| SVITLANA MALYSHEVA | | | ON FILE |
| SVITLANA POLISHCHUK | | | ON FILE |
| SVITLANA POLISHCHUK | | | ON FILE |
| SVITLANA POPCHUK | | | ON FILE |
| SVITLANA POPOVYCH | | | ON FILE |
| SVITLANA PRIVEDENETS | | | ON FILE |
| SVITLANA PYSARCHUK | | | ON FILE |
| SVITLANA SAVKA | | | ON FILE |
| SVITLANA SEIMIVSKA | | | ON FILE |
| SVITLANA SHELEST | | | ON FILE |
| SVITLANA SHEVCHENKO | | | ON FILE |
| SVITLANA SHYKUTA | | | ON FILE |
| SVITLANA SHYPKO | | | ON FILE |
| SVITLANA TEODORIDU | | | ON FILE |
| SVITLANA TOLOCHYK | | | ON FILE |
| SVITLANA TROTSKA | | | ON FILE |
| SVITLANA TYMCHENKO | | | ON FILE |
| SVITLANA ZIENTSEVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SVITLAVA MARKUS | | | ON FILE |
| SVJATOSLAV VOLOSHCHUK | | | ON FILE |
| SVJETLAN MIJATOVIC | | | ON FILE |
| SVJETLAN PLASCAK | | | ON FILE |
| SVJETLANA DRAGICEVIC | | | ON FILE |
| SVJETLANA VUJOVIC | | | ON FILE |
| SVP HAECK | | | ON FILE |
| SVYATOSLAV EPPEL | | | ON FILE |
| SW CAMPBELL | | | ON FILE |
| SW MACINTOSH | | | ON FILE |
| SWADEEP CHANSRICHAVALA | | | ON FILE |
| SWADESH NULL | | | ON FILE |
| SWAGAT RAJAN CHAVAN | | | ON FILE |
| SWAGATO ACHARJEE | | | ON FILE |
| SWAIDAN SAEED JUMA AL NABOODAH AL SUWAIDI | | | ON FILE |
| SWALEH AWADH SAID | | | ON FILE |
| SWALEH HUSSEIN SWALEH | | | ON FILE |
| SWALEH MOHAMED SHILLAH | | | ON FILE |
| SWALEH NTEGE MBAZILA | | | ON FILE |
| SWAMI DAYANANDA | | | ON FILE |
| SWAMI MANADANANDA | | | ON FILE |
| SWAMI S TIRTHA | | | ON FILE |
| SWAN ALAIN GENET | | | ON FILE |
| SWAN MEDEIROS MACHADO DA COSTA | | | ON FILE |
| SWAN RENE JEAN DE DIEUG | | | ON FILE |
| SWAN WANG | | | ON FILE |
| SWAPAN MAITY | | | ON FILE |
| SWAPLY INT OÃŒ | | | ON FILE |
| SWAPNA ALETI | | | ON FILE |
| SWAPNA CHIPPAGI | | | ON FILE |
| SWAPNA PRIYA YERRA | | | ON FILE |
| SWAPNA VISWANATHAN | | | ON FILE |
| SWAPNA YALAMALLI | | | ON FILE |
| SWAPNADEEP HALDER | | | ON FILE |
| SWAPNAJA KETAN PRABHUKHANOLKAR | | | ON FILE |
| SWAPNEEL P RANE | | | ON FILE |
| SWAPNEEL RAMDAS DAH | | | ON FILE |
| SWAPNEEL SURESH SHETH | | | ON FILE |
| SWAPNIL ARUN PAYAL | | | ON FILE |
| SWAPNIL B GHARDE | | | ON FILE |
| SWAPNIL BALAJIRAO KOTALWAR | | | ON FILE |
| SWAPNIL DILIP AMBUSKAR | | | ON FILE |
| SWAPNIL GUPTE | | | ON FILE |
| SWAPNIL JASHBHAI PATEL | | | ON FILE |
| SWAPNIL KAMBLE | | | ON FILE |
| SWAPNIL MANDREKAR | | | ON FILE |
| SWAPNIL NAVANATH KADAM | | | ON FILE |
| SWAPNIL PANDURANG GADILOHAR | | | ON FILE |
| SWAPNIL PRAMOD JAIN | | | ON FILE |
| SWAPNIL SAINATH GUPTE | | | ON FILE |
| SWAPNIL SANJAY MANE | | | ON FILE |
| SWAPNIL SHANKAR INGAVALE | | | ON FILE |
| SWAPNIL SHRIKANT SANE | | | ON FILE |
| SWAPNIL SOHANI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SWAPNIL VASANTRAO THORAT | | | ON FILE |
| SWAPNILKUMAR AJAYKUMAR JARIWALA | | | ON FILE |
| SWAPNILSINH AJITSINH SOLANKI | | | ON FILE |
| SWAPOO ( ASIA ) LIMITED | | | ON FILE |
| SWARAJ KUNDU | | | ON FILE |
| SWARAJ KUNDU | | | ON FILE |
| SWARAJ MALIK | | | ON FILE |
| SWARANJIT KAUR | | | ON FILE |
| SWARN KAUR | | | ON FILE |
| SWARNAVA MUKHERJEE | | | ON FILE |
| SWARNENDU SAMAJPATI | | | ON FILE |
| SWAROOP GANDIKOTA | | | ON FILE |
| SWAROOP SHYAM | | | ON FILE |
| SWAROOP SRINATH | | | ON FILE |
| SWARUPA LAKSHMI SINGANAMALA | | | ON FILE |
| SWARUPA SURVE | | | ON FILE |
| SWARUPA YAKKALI | | | ON FILE |
| SWASTHIK M CHATRA | | | ON FILE |
| SWASTI KUMARI | | | ON FILE |
| SWASTI PYAKUREL | | | ON FILE |
| SWATANTRA KUMAR CHOUREY | | | ON FILE |
| SWATHI BADICOLE | | | ON FILE |
| SWATHI KANUMURU | | | ON FILE |
| SWATHI LAKSHMI KATAKAM | | | ON FILE |
| SWATHI LAKSHMI TIRUPATTUR NARAYANAN | | | ON FILE |
| SWATHI VENKOJI SURESH | | | ON FILE |
| SWATHI YEMMANUR | | | ON FILE |
| SWATI AGARWAL | | | ON FILE |
| SWATI GOPALAN | | | ON FILE |
| SWATI JAIN | | | ON FILE |
| SWATI KAKKAR | | | ON FILE |
| SWATI KAPOOR | | | ON FILE |
| SWATI RAHUL BHOSALE | | | ON FILE |
| SWATI SHARAD DIWAN | | | ON FILE |
| SWATI SHARMA | | | ON FILE |
| SWATI SINGH | | | ON FILE |
| SWATI THAKUR | | | ON FILE |
| SWATIAKHA SAHA | | | ON FILE |
| SWAVEK DANYSZ | | | ON FILE |
| SWAVITA KUMARI | | | ON FILE |
| SWAYAM DARUWALA | | | ON FILE |
| SWAYNEE BERNARD QUEEN | | | ON FILE |
| SWAZE NATALIE BLAIR | | | ON FILE |
| SWE SWE ZIN | | | ON FILE |
| SWEDER AAFTINK | | | ON FILE |
| SWEDHA RAJARAM | | | ON FILE |
| SWEE ANN OH | | | ON FILE |
| SWEE CHENG EN | | | ON FILE |
| SWEE CHIN WEE MARCUS | | | ON FILE |
| SWEE CHIN YEE JOLYNN | | | ON FILE |
| SWEE CHING LESLIE TAN | | | ON FILE |
| SWEE CHUAN PENG ALFRED (SUN CHUANPING) | | | ON FILE |
| SWEE FONG TAN | | | ON FILE |
| SWEE HEOK TEOH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SWEE HIN YAP | | | ON FILE |
| SWEE HONG GOH | | | ON FILE |
| SWEE HUAT ANG | | | ON FILE |
| SWEE KEONG LIM | | | ON FILE |
| SWEE KEONG NG | | | ON FILE |
| SWEE KHEAN CHAI | | | ON FILE |
| SWEE LAY TEH | | | ON FILE |
| SWEE LIAN WENDY ONG | | | ON FILE |
| SWEE NGOH TEO | | | ON FILE |
| SWEE SEONG CHAN | | | ON FILE |
| SWEE SIM CHEAH | | | ON FILE |
| SWEE TECK KOH | | | ON FILE |
| SWEE YANG MOH | | | ON FILE |
| SWEENEY JAHRIN WILLIAMS | | | ON FILE |
| SWEETA ALI | | | ON FILE |
| SWEETBAY MAGNOLIA LLC | | | ON FILE |
| SWEETMAN, REBECCA | | | ON FILE |
| SWEETY DEVI | | | ON FILE |
| SWEETY SHAILESH RUPPALA | | | ON FILE |
| SWEN AUERSWALD | | | ON FILE |
| SWEN BIEMER | | | ON FILE |
| SWEN D PAGUIA | | | ON FILE |
| SWEN HEIDECKER | | | ON FILE |
| SWEN LESCHNIKOWSKI | | | ON FILE |
| SWETA SIWACH | | | ON FILE |
| SWETA SUKUL | | | ON FILE |
| SWETHA MANDYA VISHWANATH | | | ON FILE |
| SWETHA SUBRAMANIAN | | | ON FILE |
| SWETHA VENKATRAMANA BHAT | | | ON FILE |
| SWETHAMADHULI TANJAVURU | | | ON FILE |
| SWETLANA DEOBALD | | | ON FILE |
| SWETLANA HAFNER | | | ON FILE |
| SWETLANA PALMIERI | | | ON FILE |
| SWISS SRIJUNYANONT | | | ON FILE |
| SWISSREX AG | | | ON FILE |
| SWIT LEENASIRI | | | ON FILE |
| SWITCHUP | | | SALES@SWITCHUP.TEAM |
| SWYFTX PTY LTD | | | ON FILE |
| SY JOHN OCHOA | | | ON FILE |
| SY KEVIN SIMON KABORE | | | ON FILE |
| SY LINN YOUNG | | | ON FILE |
| SY MINH HO | | | ON FILE |
| SY TREK SEAN | | | ON FILE |
| SY WAH JIM | | | ON FILE |
| SYABIL AMIRUL BIN KAMARULZAMAN | | | ON FILE |
| SYABIL BIN KWAJAH MOHAMMED JAMEEL | | | ON FILE |
| SYAD MIDHAD MIM | | | ON FILE |
| SYADANIEL NUR HAQIM BIN SHAMSURI | | | ON FILE |
| SYAFAF BINTI SOFRI | | | ON FILE |
| SYAFE E TAYEH | | | ON FILE |
| SYAFIQ BIN TALIB | | | ON FILE |
| SYAFIQ DANISH BIN MOHAMED HARIFIN | | | ON FILE |
| SYAFIQ HAZMY BIN ZULHAIMI | | | ON FILE |
| SYAFIQ SYAZWAN BIN ABDULLAH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SYAFIQAH BINTE AHMAD FU' AD | | | ON FILE |
| SYAHIR ASYRAF BIN MD ZIN | | | ON FILE |
| SYAHIR BIN HASSAN | | | ON FILE |
| SYAHMI AQIL BIN SYAIRUL FAHMI | | | ON FILE |
| SYAHMI SYAZANI BIN ABDULLAH | | | ON FILE |
| SYAHRIN ISMAIL | | | ON FILE |
| SYAHRUL AIDIL BIN MOHD SALEH | | | ON FILE |
| SYAHRUL RAMDHAN | | | ON FILE |
| SYAHRULNIZAM BIN ABDULLAH | | | ON FILE |
| SYAIDATUL RAFIDAH BINTI AHMAD | | | ON FILE |
| SYAIFUL MILAH | | | ON FILE |
| SYAIFUL NIZAM BIN SULAIMAN | | | ON FILE |
| SYAKIR AIMAN BIN KHAIRUL EMRAN CHIK | | | ON FILE |
| SYAM DURGAPRASAD CHUNDURU | | | ON FILE |
| SYAM KIRAN KOTA | | | ON FILE |
| SYAMA SUNANDA KUNDALA | | | ON FILE |
| SYAMSUL BACHRI IBRAHIM | | | ON FILE |
| SYAMSUL HIDAAYAT SHOLEH | | | ON FILE |
| SYAMSURIZAL BIN AB KARIM | | | ON FILE |
| SYARGEY KUTSUK | | | ON FILE |
| SYARIEF RADHY | | | ON FILE |
| SYARIFAH DAMIA | | | ON FILE |
| SYARIFAH KHADIJAH KHAIRUL BARIAH BINTI SYD NOH | | | ON FILE |
| SYASHIVAARMA A/L GOPALA KRISHNAN | | | ON FILE |
| SYAZWAN BIN HASHIM | | | ON FILE |
| SYAZWI BIN HIM | | | ON FILE |
| SYBE JENS RICHARD ERINGFELD | | | ON FILE |
| SYBIL JOHN | | | ON FILE |
| SYBIL WANG | | | ON FILE |
| SYBILLE LUCIE DAVID | | | ON FILE |
| SYBREN H BOLAND | | | ON FILE |
| SYBREN PIETERS | | | ON FILE |
| SYBREN WILLEMOT | | | ON FILE |
| SYBRICH DE VRIES | | | ON FILE |
| SYDATE SOW | | | ON FILE |
| SYDNEE DAWN MACKNER | | | ON FILE |
| SYDNEY ADVOCATE CONNOLLY | | | ON FILE |
| SYDNEY ALANA ANDERSON | | | ON FILE |
| SYDNEY ALEXANDRA FEINGLASS | | | ON FILE |
| SYDNEY ALEXIS CALZADA | | | ON FILE |
| SYDNEY ALINE MCELWEE | | | ON FILE |
| SYDNEY AMBU | | | ON FILE |
| SYDNEY ANN STEWART | | | ON FILE |
| SYDNEY ANN TURNER | | | ON FILE |
| SYDNEY AUSTIN ESPADILLA TORRES | | | ON FILE |
| SYDNEY BENS SELA | | | ON FILE |
| SYDNEY BERTIE SALVARA | | | ON FILE |
| SYDNEY BLAYKE BARRIST | | | ON FILE |
| SYDNEY BLAYNE MURRAY | | | ON FILE |
| SYDNEY CHARLES HAWKINS | | | ON FILE |
| SYDNEY D COLEMAN | | | ON FILE |
| SYDNEY DAVIANA LEDDEN | | | ON FILE |
| SYDNEY DEGLAU CEREN | | | ON FILE |
| SYDNEY E NETTLES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SYDNEY ELAINE PATTON | | | ON FILE |
| SYDNEY ELAINE SOHLER | | | ON FILE |
| SYDNEY ELIZABETH DALE | | | ON FILE |
| SYDNEY ELIZABETH MORTON | | | ON FILE |
| SYDNEY ELLA SILVERSTEIN | | | ON FILE |
| SYDNEY GRACE AARDAL | | | ON FILE |
| SYDNEY HALEY HOLUBOW | | | ON FILE |
| SYDNEY HAOYUAN CHEN | | | ON FILE |
| SYDNEY HOPE PARKS | | | ON FILE |
| SYDNEY J CLAYMAN | | | ON FILE |
| SYDNEY JAE REGALADO | | | ON FILE |
| SYDNEY JANE DOBRONYI | | | ON FILE |
| SYDNEY JANE MADDOX | | | ON FILE |
| SYDNEY JANE RHODES | | | ON FILE |
| SYDNEY JANICE WHITE | | | ON FILE |
| SYDNEY JEAN COPELAND | | | ON FILE |
| SYDNEY JEZEQUEL | | | ON FILE |
| SYDNEY JOY BUNKOFSKE | | | ON FILE |
| SYDNEY KAILEB SWEARENGIN | | | ON FILE |
| SYDNEY KEONEULA BLVD D PRASEUTH | | | ON FILE |
| SYDNEY KIBUUKA KIBIRIGE | | | ON FILE |
| SYDNEY LAUREN GRAHAM | | | ON FILE |
| SYDNEY LEE FLAIG | | | ON FILE |
| SYDNEY LEHMAN | | | ON FILE |
| SYDNEY LIE TRIONO | | | ON FILE |
| SYDNEY LIU | | | ON FILE |
| SYDNEY LOPLOP OLAYBAR | | | ON FILE |
| SYDNEY LOWE | | | ON FILE |
| SYDNEY MARGARET TROY | | | ON FILE |
| SYDNEY MARIE VASATURO | | | ON FILE |
| SYDNEY MILLIGAN BLINCOE | | | ON FILE |
| SYDNEY NARRO NAGY | | | ON FILE |
| SYDNEY NGUYEN | | | ON FILE |
| SYDNEY NICHOLE MITCHELL | | | ON FILE |
| SYDNEY NICOLE KENNELL | | | ON FILE |
| SYDNEY PATRICIA DAVIS | | | ON FILE |
| SYDNEY QUAH | | | ON FILE |
| SYDNEY REYES | | | ON FILE |
| SYDNEY ROSSMAN | | | ON FILE |
| SYDNEY SAMANTHA CHUN | | | ON FILE |
| SYDNEY SHANELLE ONO KALAW | | | ON FILE |
| SYDNEY SONGSAK SRIRAK | | | ON FILE |
| SYDNIE TALINA MCCLARY | | | ON FILE |
| SYDRICK J CADOGAN JR | | | ON FILE |
| SYED ADEEL HAIDER | | | ON FILE |
| SYED SALLEH BIN HASSAN ALSAGOFF | | | ON FILE |
| SYED ABDUL WARIS | | | ON FILE |
| SYED ABDULLAH SHAH GILLANI | | | ON FILE |
| SYED ADAM J HASSAN | | | ON FILE |
| SYED ADNAN ALI | | | ON FILE |
| SYED ADNAN MANNAN | | | ON FILE |
| SYED ADRIE BIN MARHAIN | | | ON FILE |
| SYED AFAQUE AHMED | | | ON FILE |
| SYED AHAD ALI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SYED AHAD SHAREEF | | | ON FILE |
| SYED AHMAD AKMAL BIN SYED KAMARUD-DIN | | | ON FILE |
| SYED AHMAD BIN ABDUL RAHMAN ALHADAD | | | ON FILE |
| SYED AHMED HASHIM | | | ON FILE |
| SYED AHMED HUSSAIN SHADIDUDDIN | | | ON FILE |
| SYED AHSAN J NAZRUL | | | ON FILE |
| SYED AIENUDDIN SUBHANI | | | ON FILE |
| SYED AL ABA HUSSAINI | | | ON FILE |
| SYED ALAM | | | ON FILE |
| SYED ALAUDEEN KM | | | ON FILE |
| SYED ALI ADEEL BUKHARI | | | ON FILE |
| SYED ALI AFZAL | | | ON FILE |
| SYED ALI AZHAR | | | ON FILE |
| SYED ALI BIN SYED MOHD HIDZAM | | | ON FILE |
| SYED ALI HAIDER | | | ON FILE |
| SYED ALI NURUDDIN BIN MUKHTAR | | | ON FILE |
| SYED AMANI AL-SHAHAB BIN SYED FADZIL | | | ON FILE |
| SYED AMIRHAMZAH BIN SYED MOHD HIDZAM | | | ON FILE |
| SYED AREFINUL HAQUE | | | ON FILE |
| SYED ARFAN TALAT | | | ON FILE |
| SYED ARIF ALI | | | ON FILE |
| SYED ARSLAN ABBAS | | | ON FILE |
| SYED ASAD HAQUE | | | ON FILE |
| SYED ASAD MURRAWAT GILLANI | | | ON FILE |
| SYED ASHRAF NAZARI BIN SYED HASSAN NAZARI | | | ON FILE |
| SYED AYESHA | | | ON FILE |
| SYED B ALI | | | ON FILE |
| SYED BAQAR HASAN | | | ON FILE |
| SYED BAQIR MOHSIN | | | ON FILE |
| SYED DANIAL BIN SYED AHMAD ALATTAS | | | ON FILE |
| SYED DANYAL HUSSAIN | | | ON FILE |
| SYED DANYAL HUSSAIN TIRMAZI SYED TAUHEED HUSSAIN TIRMAZI | | | ON FILE |
| SYED EDRUS ALJUFRI BIN SYED ABD RAHMAN | | | ON FILE |
| SYED F FAZLI | | | ON FILE |
| SYED FAHAD HASAN | | | ON FILE |
| SYED FAHAD ZAHEER SHAH | | | ON FILE |
| SYED FAIZ BIN SYED FAISAL | | | ON FILE |
| SYED FARHAJ HAYDER | | | ON FILE |
| SYED FARIDUDIN BIN SYED MUSTAPHA | | | ON FILE |
| SYED FURQAAN ARIF | | | ON FILE |
| SYED FURQAN SYED KASSIM SHAH | | | ON FILE |
| SYED HAMAD SHAH | | | ON FILE |
| SYED HAMMAD ALI | | | ON FILE |
| SYED HASAN JAFFERY | | | ON FILE |
| SYED HASAN MUZAFFAR | | | ON FILE |
| SYED HASSAN ABBAS JAFRI | | | ON FILE |
| SYED HAZIQ HAZWAN BIN SYED MOHD SHAHARUDDIN | | | ON FILE |
| SYED HUSAIN BIN ABDOLGADIR ALTAHIR SYED HUSAIN BIN ABDOLGADIR ALTAHIR | | | ON FILE |
| SYED HUSSAINA RAZA | | | ON FILE |
| SYED IDRIS BIN SYED HUSSEIN | | | ON FILE |
| SYED IMRAN AHMED | | | ON FILE |
| SYED IRFAN ALI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SYED ISHTIAQUE AHMED | | | ON FILE |
| SYED J ASGHAR | | | ON FILE |
| SYED JALAL ZAIDI | | | ON FILE |
| SYED JAVEED | | | ON FILE |
| SYED JUNAID HASSAN | | | ON FILE |
| SYED KAISER AHMED | | | ON FILE |
| SYED KHALID BIN SYED HAYDAR ALSREE | | | ON FILE |
| SYED LUQMAN | | | ON FILE |
| SYED M ALI YASIN | | | ON FILE |
| SYED MINHAL ALI ZAIDI SYED MOHSIM ALI ZAIDI | | | ON FILE |
| SYED MOHAMMAD RAZA | | | ON FILE |
| SYED MOHAMMAD RIZVI | | | ON FILE |
| SYED MOHAMMED ALEEM ABIDI | | | ON FILE |
| SYED MOHAMMED ALI GILANI | | | ON FILE |
| SYED MOHAMMED JAFFERY | | | ON FILE |
| SYED MOHAMMED RAZA KAZMI | | | ON FILE |
| SYED MOHAMMED ZULFIQAR UL AZAM | | | ON FILE |
| SYED MOHAMMEDZAKI RAZA | | | ON FILE |
| SYED MOIZ HASSAN | | | ON FILE |
| SYED MUHAMAD FIRDAUZ BIN SYED ADRUS | | | ON FILE |
| SYED MUHAMMAD AFIQ IDID BIN SYED ALWI | | | ON FILE |
| SYED MUHAMMAD AFIQ IDID BIN SYED ALWI | | | ON FILE |
| SYED MUHAMMAD HASSAAN | | | ON FILE |
| SYED MUHAMMAD NAQVI | | | ON FILE |
| SYED MUHAMMAD OSAMA FARIDI | | | ON FILE |
| SYED MUHAMMED FAIZAL BIN SYED KHADER RAFI | | | ON FILE |
| SYED MUNTAHA MANZOOR | | | ON FILE |
| SYED MUSTAFA HASNAIN | | | ON FILE |
| SYED MUZAFFAR MOHAMMAD ALI | | | ON FILE |
| SYED MUZAFFER ALI RIZVI | | | ON FILE |
| SYED N IMAM | | | ON FILE |
| SYED NABEEL HUSAIN | | | ON FILE |
| SYED NABIL BIN SAGOFF | | | ON FILE |
| SYED NAFIS HABIB | | | ON FILE |
| SYED NASIF UDDIN AHMED | | | ON FILE |
| SYED NAZARAL IHSAN BIN SYED AZUDDIN | | | ON FILE |
| SYED NAZMI BIN SYED AHMAD TAJUDIN | | | ON FILE |
| SYED OMAR BIN MUKHTAR | | | ON FILE |
| SYED OMAR SHARIF BIN SYED KAMIL | | | ON FILE |
| SYED QAMAR UDDIN TOUHEED | | | ON FILE |
| SYED QASIM RAZA | | | ON FILE |
| SYED RAMEEZ AFTAB | | | ON FILE |
| SYED SAADMAN MASUD | | | ON FILE |
| SYED SAFDAR | | | ON FILE |
| SYED SAFI UR REHMAN SHAH SYED SAFDAR SHAH | | | ON FILE |
| SYED SAHIL ELAHI | | | ON FILE |
| SYED SAMAD SHAREEF | | | ON FILE |
| SYED SHAHEER ABBAS | | | ON FILE |
| SYED SHAHID A GARDAZI | | | ON FILE |
| SYED SHAHJAHAN ALI | | | ON FILE |
| SYED SHARAF IBRAHIM | | | ON FILE |
| SYED SHARFUDDIN AHMED | | | ON FILE |
| SYED SHERAZ HASSAN | | | ON FILE |
| SYED SHOAIB H RIZVI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SYED TANZEEM HUSSAINI | | | ON FILE |
| SYED TAYYEBAHMED SHAH | | | ON FILE |
| SYED UWAIS AL QARNI BIN SYED ABU NASIR | | | ON FILE |
| SYED WAHEEB HUSAINI | | | ON FILE |
| SYED WALI ALI | | | ON FILE |
| SYED YASIN ALIKHAN | | | ON FILE |
| SYED YUSUF ALI | | | ON FILE |
| SYED ZAIN UL ABIDIN NAQVI | | | ON FILE |
| SYED ZAKI AHMED | | | ON FILE |
| SYED ZAMAN | | | ON FILE |
| SYEDA FARHEENFATIMA KHAN | | | ON FILE |
| SYEDA YUMNA ALI | | | ON FILE |
| SYEDA YUSRA ALI | | | ON FILE |
| SYEDALIAKBAR JAFERY | | | ON FILE |
| SYEDHA OMMAY LAILA ALI | | | ON FILE |
| SYEDMAZHAR SHAH KADRI | | | ON FILE |
| SYEGO ELDWIN JOAILLE | | | ON FILE |
| SYENDON BREMEE BAROMEO | | | ON FILE |
| SYENIE MAK | | | ON FILE |
| SYERA AZMEE | | | ON FILE |
| SYHSIEN S CHANG | | | ON FILE |
| SYHVAIN TANGUY BONNARD | | | ON FILE |
| SYIHAN ADE WICAKSONO | | | ON FILE |
| SYLAS AYDIN NAVAR | | | ON FILE |
| SYLAS COLE STACY | | | ON FILE |
| SYLDON AYORINDE HARDING | | | ON FILE |
| SYLICO MWASINGA | | | ON FILE |
| SYLITA NICOLE THOMAS | | | ON FILE |
| SYLVA DAWSON | | | ON FILE |
| SYLVA GERGY LECOMETROS | | | ON FILE |
| SYLVA ROÃŸBERG | | | ON FILE |
| SYLVA SADOVSKA | | | ON FILE |
| SYLVAIN ALAIN GERARD GONNET | | | ON FILE |
| SYLVAIN ALAIN GHERARDI | | | ON FILE |
| SYLVAIN ALAIN ROGER GEORGES SAINT REQUIER | | | ON FILE |
| SYLVAIN ALEXANDRE MENGARD | | | ON FILE |
| SYLVAIN ALEXANDRE R COUCHANT | | | ON FILE |
| SYLVAIN ANDRE ALBERT JOUANY | | | ON FILE |
| SYLVAIN ANDRE JACQUES COURCELAUD | | | ON FILE |
| SYLVAIN ANDRE LAIGAISSE | | | ON FILE |
| SYLVAIN ANGE FELIX CARLOTTI | | | ON FILE |
| SYLVAIN ANTOINE P RANDOUR | | | ON FILE |
| SYLVAIN ANTOINE PANDOR | | | ON FILE |
| SYLVAIN ARNAUD ADRIEN ODDOU | | | ON FILE |
| SYLVAIN AURELIEN BAPTISTE SORET | | | ON FILE |
| SYLVAIN BAZIE | | | ON FILE |
| SYLVAIN BELANGER | | | ON FILE |
| SYLVAIN BENJAMIN MARY | | | ON FILE |
| SYLVAIN BONNET | | | ON FILE |
| SYLVAIN BOUDREAU | | | ON FILE |
| SYLVAIN BRISON | | | ON FILE |
| SYLVAIN BRUNO CHRISTIAN BESNARD | | | ON FILE |
| SYLVAIN BRUNO YVES QUEMENEUR | | | ON FILE |
| SYLVAIN CABALLERO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SYLVAIN CALIXTE NICOLAS NOEL | | | ON FILE |
| SYLVAIN CAVALIE | | | ON FILE |
| SYLVAIN CEDRIC CHARDEYRON | | | ON FILE |
| SYLVAIN CHAGNON | | | ON FILE |
| SYLVAIN CHAMBON | | | ON FILE |
| SYLVAIN CHARLES AUGUSTE VISTE | | | ON FILE |
| SYLVAIN CHETANEAU | | | ON FILE |
| SYLVAIN CHRISTIAN DESCHILDRE | | | ON FILE |
| SYLVAIN CLEMENT BILLIOT | | | ON FILE |
| SYLVAIN CLEMENT CHANTREAU | | | ON FILE |
| SYLVAIN CYRIL TUOR | | | ON FILE |
| SYLVAIN DANIEL JEAN-CLAUDE SUAREZ | | | ON FILE |
| SYLVAIN DEMMEL | | | ON FILE |
| SYLVAIN DENIS FRANCOIS BOUGON | | | ON FILE |
| SYLVAIN DENIS FRANCOIS BOUGON | | | ON FILE |
| SYLVAIN DESIRE ANDRE SANIEZ | | | ON FILE |
| SYLVAIN DESROSIERS | | | ON FILE |
| SYLVAIN DOMINIQUE GILLES GONZALEZ | | | ON FILE |
| SYLVAIN ELIAS | | | ON FILE |
| SYLVAIN EMILE THIERRY | | | ON FILE |
| SYLVAIN FARINE | | | ON FILE |
| SYLVAIN FAUST | | | ON FILE |
| SYLVAIN FAUST | | | ON FILE |
| SYLVAIN FERTONS | | | ON FILE |
| SYLVAIN FIZES | | | ON FILE |
| SYLVAIN FLAMAND | | | ON FILE |
| SYLVAIN FLORENT GUYADER | | | ON FILE |
| SYLVAIN FLORIAN MARIUS ANDUJAR | | | ON FILE |
| SYLVAIN FOLLENFANT | | | ON FILE |
| SYLVAIN FRANCK BELLY | | | ON FILE |
| SYLVAIN FRANCK LE GUINIO | | | ON FILE |
| SYLVAIN FRANCOIS EMMANUEL GASTOUD | | | ON FILE |
| SYLVAIN FRANCOIS GRISEL | | | ON FILE |
| SYLVAIN FRANCOIS JEAN LEFEVRE | | | ON FILE |
| SYLVAIN FRANCOIS MILET | | | ON FILE |
| SYLVAIN FRENETTE | | | ON FILE |
| SYLVAIN FRENETTE | | | ON FILE |
| SYLVAIN GAME | | | ON FILE |
| SYLVAIN GEORGES BARIC | | | ON FILE |
| SYLVAIN GEORGES BRICE JOULOT | | | ON FILE |
| SYLVAIN GIGLIONE | | | ON FILE |
| SYLVAIN GINGRAS DEMERS | | | ON FILE |
| SYLVAIN GIOVANNI MASALA | | | ON FILE |
| SYLVAIN GOIMARD | | | ON FILE |
| SYLVAIN GOMEZ | | | ON FILE |
| SYLVAIN GRAVEL | | | ON FILE |
| SYLVAIN GROSSENBACHER | | | ON FILE |
| SYLVAIN GUILLAUME BERTRAND GIRARDET | | | ON FILE |
| SYLVAIN GUILLAUME JOUHANNET | | | ON FILE |
| SYLVAIN GUILLAUME STEPHANE JORET | | | ON FILE |
| SYLVAIN GUY HENRI DIDON | | | ON FILE |
| SYLVAIN HENRI LOUIS MENTZ | | | ON FILE |
| SYLVAIN HENRI OLIVIER GRAVES | | | ON FILE |
| SYLVAIN HERVE JEAN BERNARD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SYLVAIN HERVE MARTIN HIREL | | | ON FILE |
| SYLVAIN HEU | | | ON FILE |
| SYLVAIN HUBERT MASSON | | | ON FILE |
| SYLVAIN HUGUES COUTAREL | | | ON FILE |
| SYLVAIN JACQUES JEAN LOUIS BALLE | | | ON FILE |
| SYLVAIN JACQUES LATASTE | | | ON FILE |
| SYLVAIN JEAN BAPTISTE ESCOT | | | ON FILE |
| SYLVAIN JEAN BAPTISTE GUINTOLI | | | ON FILE |
| SYLVAIN JEAN EMMANUEL REYNAUD | | | ON FILE |
| SYLVAIN JEAN FLORENT KATCHIKIAN | | | ON FILE |
| SYLVAIN JEAN MARCEL MAR GLAUD | | | ON FILE |
| SYLVAIN JEAN PAUL PLOUCHART | | | ON FILE |
| SYLVAIN JEAN ROLAND DOUHAIZENET | | | ON FILE |
| SYLVAIN JEAN VICTOR DUPUIS | | | ON FILE |
| SYLVAIN JEAN-FRANCOIS FAURE | | | ON FILE |
| SYLVAIN JEAN-MARY RENE MAURICE MONNOIR | | | ON FILE |
| SYLVAIN JOCELYN GILLES AURIBEAU | | | ON FILE |
| SYLVAIN JOEL FRANK MONTAGNE | | | ON FILE |
| SYLVAIN KEVIN BERTHOULOUX | | | ON FILE |
| SYLVAIN KUNTZ | | | ON FILE |
| SYLVAIN LAURENT CHAILLOUT | | | ON FILE |
| SYLVAIN LAURENT LUCIEN FLORENTIN | | | ON FILE |
| SYLVAIN LAURENT MICHEL | | | ON FILE |
| SYLVAIN LAVOIE | | | ON FILE |
| SYLVAIN LE GARGASSON | | | ON FILE |
| SYLVAIN LEHOUX | | | ON FILE |
| SYLVAIN LEPINE | | | ON FILE |
| SYLVAIN LOUIS COLOMBANI | | | ON FILE |
| SYLVAIN LOUIS JOSE BLAYA | | | ON FILE |
| SYLVAIN LUCIEN DANIEL POUPART | | | ON FILE |
| SYLVAIN LUCIEN ZUCCA | | | ON FILE |
| SYLVAIN MAILLOUX | | | ON FILE |
| SYLVAIN MARC PAILLOTIN | | | ON FILE |
| SYLVAIN MARTIN | | | ON FILE |
| SYLVAIN MASSY | | | ON FILE |
| SYLVAIN MATHIEU TADDEI | | | ON FILE |
| SYLVAIN MAURICE RASSINOUX | | | ON FILE |
| SYLVAIN MICHEL ALFRED MARBACH | | | ON FILE |
| SYLVAIN MICHEL DUCATILLON | | | ON FILE |
| SYLVAIN MILOUD GOUDARD | | | ON FILE |
| SYLVAIN NICOLAS GRASSET | | | ON FILE |
| SYLVAIN NICOLAS LOUIS POIREE | | | ON FILE |
| SYLVAIN NOEL VURLOD | | | ON FILE |
| SYLVAIN OCHOVO | | | ON FILE |
| SYLVAIN OLIVIER LAURENT GERSTER | | | ON FILE |
| SYLVAIN OLIVIER RAMARADJOU | | | ON FILE |
| SYLVAIN PASCAL J HANNOTTE | | | ON FILE |
| SYLVAIN PATRICK DOMINIQUE BONAL | | | ON FILE |
| SYLVAIN PAUL MARCEL JEANDEL | | | ON FILE |
| SYLVAIN PAUL RAYMOND MONNIAUX | | | ON FILE |
| SYLVAIN PELVILLAIN | | | ON FILE |
| SYLVAIN PHILIPPE ARSENE NARGIEU | | | ON FILE |
| SYLVAIN PHILIPPE CARRET | | | ON FILE |
| SYLVAIN PIERRE THIERRY GIRARD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SYLVAIN PIERRE VAUZELLE | | | ON FILE |
| SYLVAIN PLANCHE | | | ON FILE |
| SYLVAIN PREAULT | | | ON FILE |
| SYLVAIN PRIEUR | | | ON FILE |
| SYLVAIN REMY FAUCON | | | ON FILE |
| SYLVAIN RENE CHARLES GEORGES FAVIER | | | ON FILE |
| SYLVAIN RENE GOUMAIN | | | ON FILE |
| SYLVAIN RENE PIERRE NOBLET | | | ON FILE |
| SYLVAIN RICHARD FRANCOIS NEUVELT | | | ON FILE |
| SYLVAIN ROBERT BASTID | | | ON FILE |
| SYLVAIN ROGER CORENTIN THIERRY CLEUET | | | ON FILE |
| SYLVAIN ROGER MICHEL LAVANOUX | | | ON FILE |
| SYLVAIN ROGER SERGE PRIGENT | | | ON FILE |
| SYLVAIN ROLAND FRIDEZ | | | ON FILE |
| SYLVAIN SCHUWEY | | | ON FILE |
| SYLVAIN SEBASTIEN ALAIN DE COSTER | | | ON FILE |
| SYLVAIN SERGE ALAIN BELLET | | | ON FILE |
| SYLVAIN SERGE JOSEPH BLACHIER | | | ON FILE |
| SYLVAIN SIGNORE | | | ON FILE |
| SYLVAIN SIGONNEZ | | | ON FILE |
| SYLVAIN SIREAU | | | ON FILE |
| SYLVAIN STEPHANE ALEXANDRE LITWIN | | | ON FILE |
| SYLVAIN SULLIVAN TAHIR | | | ON FILE |
| SYLVAIN VOEUK | | | ON FILE |
| SYLVAIN YVON FAUCHERAND | | | ON FILE |
| SYLVAIN ZNAMIEC | | | ON FILE |
| SYLVAINE ELOISE AGNES LEBLANC | | | ON FILE |
| SYLVAN DOYLE | | | ON FILE |
| SYLVAN KUIPER | | | ON FILE |
| SYLVAN PIANO ALORA | | | ON FILE |
| SYLVAN TOBIAS SWIERKOSZ | | | ON FILE |
| SYLVAN WEN GU | | | ON FILE |
| SYLVANE MICHELE FOLLONIER | | | ON FILE |
| SYLVANIA TSZ HONG YIP | | | ON FILE |
| SYLVANO MARTINO VAN DEN BRINK | | | ON FILE |
| SYLVERE JUSTIN BRYAN | | | ON FILE |
| SYLVERE KWIZERA | | | ON FILE |
| SYLVESTER  LIM JUN WEI | | | ON FILE |
| SYLVESTER  STANLEY JR | | | ON FILE |
| SYLVESTER BUAH | | | ON FILE |
| SYLVESTER EDEM EKPENYONG | | | ON FILE |
| SYLVESTER EJIRO ANTHONY | | | ON FILE |
| SYLVESTER FRANK JR JACKSON | | | ON FILE |
| SYLVESTER HAWTHORNE | | | ON FILE |
| SYLVESTER ITUA OGAH | | | ON FILE |
| SYLVESTER JOH VAN DIJK | | | ON FILE |
| SYLVESTER LEVIN BAEKKELUND | | | ON FILE |
| SYLVESTER LOTANNA CHUKWUKA | | | ON FILE |
| SYLVESTER MYO MYAT KO | | | ON FILE |
| SYLVESTER OPPONG BOATENG | | | ON FILE |
| SYLVESTER PIETER VAN HOF E | | | ON FILE |
| SYLVESTER RAWLINGS | | | ON FILE |
| SYLVESTER RAY HUFF | | | ON FILE |
| SYLVESTER REP | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SYLVESTER S SERGEANT | | | ON FILE |
| SYLVESTER T GOODEN 2ND | | | ON FILE |
| SYLVESTER TAKEH OTAME | | | ON FILE |
| SYLVESTER TAKEH OTAME | | | ON FILE |
| SYLVESTER TAN JOE WEE SYLVESTER CHEN ZHOUWEI | | | ON FILE |
| SYLVESTER VAN BAKKUM | | | ON FILE |
| SYLVESTER WILLEM ANTON RILA | | | ON FILE |
| SYLVESTRE KOUMAR | | | ON FILE |
| SYLVHR MAE MALTBY | | | ON FILE |
| SYLVIA AITKEN SAYERS | | | ON FILE |
| SYLVIA ANGELA GRAZETTE | | | ON FILE |
| SYLVIA ANITA SAULSBERRY | | | ON FILE |
| SYLVIA ANNE CHANG | | | ON FILE |
| SYLVIA ANNIE NUNEZ | | | ON FILE |
| SYLVIA ANOKWAA OPPONG | | | ON FILE |
| SYLVIA AVENIDO MACUA | | | ON FILE |
| SYLVIA B CHESTER | | | ON FILE |
| SYLVIA BALMER | | | ON FILE |
| SYLVIA BEATRIZ UNSWORTH | | | ON FILE |
| SYLVIA BENESCH | | | ON FILE |
| SYLVIA CALAS | | | ON FILE |
| SYLVIA CHRISTINE MINA | | | ON FILE |
| SYLVIA DAGUINOTAS BARDER | | | ON FILE |
| SYLVIA DELL THORLAKSON | | | ON FILE |
| SYLVIA DOROTHEA HELENA HUIJSMANS | | | ON FILE |
| SYLVIA DUCSAY | | | ON FILE |
| SYLVIA E CARPENTER | | | ON FILE |
| SYLVIA ELISABETH JESSEN | | | ON FILE |
| SYLVIA ELIZABETH KHROMIN | | | ON FILE |
| SYLVIA ESPADILLA TORRES | | | ON FILE |
| SYLVIA FRANCES MCGREGOR | | | ON FILE |
| SYLVIA G GEORGIEV | | | ON FILE |
| SYLVIA GALINDO | | | ON FILE |
| SYLVIA GONCALVES LARSSON | | | ON FILE |
| SYLVIA HLAVINKOV | | | ON FILE |
| SYLVIA HOLZAPFEL | | | ON FILE |
| SYLVIA HYUN LEE | | | ON FILE |
| SYLVIA JANE BLEVINS | | | ON FILE |
| SYLVIA JANET BOYLE | | | ON FILE |
| SYLVIA JOAN COVEY | | | ON FILE |
| SYLVIA JOHNSEN | | | ON FILE |
| SYLVIA JOYCE IRIAKA KELLETT | | | ON FILE |
| SYLVIA KATHARINA WILHELMINA VAN DER MEER | | | ON FILE |
| SYLVIA LAHJA NDILYOWIKE JUNIOR IIYAMBO | | | ON FILE |
| SYLVIA LAM | | | ON FILE |
| SYLVIA LAM | | | ON FILE |
| SYLVIA LOOS OV SMITS | | | ON FILE |
| SYLVIA M FIELD | | | ON FILE |
| SYLVIA M MACIAS | | | ON FILE |
| SYLVIA MAG. SABIN | | | ON FILE |
| SYLVIA MARIA SOTO | | | ON FILE |
| SYLVIA MERCEDES TENNANT | | | ON FILE |
| SYLVIA MORETON | | | ON FILE |
| SYLVIA N JONES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SYLVIA NDAPEWA NDILYOWIKE NGHILALULWA | | | ON FILE |
| SYLVIA NICOLE BALL | | | ON FILE |
| SYLVIA NOELIA JOHNSON | | | ON FILE |
| SYLVIA NOWLIN TOMLINSON | | | ON FILE |
| SYLVIA PAVLOVA KOEVSKA | | | ON FILE |
| SYLVIA PIATKOWSKA | | | ON FILE |
| SYLVIA PRECIOUS MOKUOANE | | | ON FILE |
| SYLVIA RENEE UHALDE | | | ON FILE |
| SYLVIA RIVERA | | | ON FILE |
| SYLVIA RUTH HEDI BERGHEIM | | | ON FILE |
| SYLVIA SEULKI HWANG | | | ON FILE |
| SYLVIA SUE FERRELL | | | ON FILE |
| SYLVIA TAN HAN YU | | | ON FILE |
| SYLVIA ULRIKE BUCHNER | | | ON FILE |
| SYLVIA VALENTINA JUNCOSA | | | ON FILE |
| SYLVIA VANHEMEL | | | ON FILE |
| SYLVIA WILHELMINA JOHANNA DEERING | | | ON FILE |
| SYLVIA WRIGLEY | | | ON FILE |
| SYLVIA YANETH HERRERA CASTRO | | | ON FILE |
| SYLVIANE ABERGEL | | | ON FILE |
| SYLVIANE BERTHE CHARLOTTE RANCHON | | | ON FILE |
| SYLVICLEY FIGUEIRA DA SILVA | | | ON FILE |
| SYLVIE ANN MARIE ELLISON | | | ON FILE |
| SYLVIE ANNE ADELAIDE OEZTUERK | | | ON FILE |
| SYLVIE BARTHEZ | | | ON FILE |
| SYLVIE BILLOUD | | | ON FILE |
| SYLVIE BONINI | | | ON FILE |
| SYLVIE BREL | | | ON FILE |
| SYLVIE CHRISTINE SCHOCH | | | ON FILE |
| SYLVIE CLAUDE JACOUELINE LE BERRE | | | ON FILE |
| SYLVIE CORBEIL | | | ON FILE |
| SYLVIE DESFORGES | | | ON FILE |
| SYLVIE DESPERAMONT | | | ON FILE |
| SYLVIE ETIENNETTE GUIGNARD | | | ON FILE |
| SYLVIE FANIEH ABUBE | | | ON FILE |
| SYLVIE GERMAINE CLAUDINE VAN HAEKEN | | | ON FILE |
| SYLVIE GERTRUD J ROETS | | | ON FILE |
| SYLVIE HAIDY VAN ENGEL | | | ON FILE |
| SYLVIE HILAIRI | | | ON FILE |
| SYLVIE JACQUELINE MARIE-LOUISE PERRIN | | | ON FILE |
| SYLVIE LAURE AULLEN EP | | | ON FILE |
| SYLVIE LAURENCE ALBRIEUX | | | ON FILE |
| SYLVIE MADELEIN F VAN DEN BOSCH | | | ON FILE |
| SYLVIE MARGUERITE MOTARD | | | ON FILE |
| SYLVIE MARIA LEUNG | | | ON FILE |
| SYLVIE MARIE EMILIENNE BEDEL | | | ON FILE |
| SYLVIE MCNAMARA | | | ON FILE |
| SYLVIE MELOCHE | | | ON FILE |
| SYLVIE MICHELLE MORIN | | | ON FILE |
| SYLVIE MURIELLE CHERBIT | | | ON FILE |
| SYLVIE MUTSINDJOU | | | ON FILE |
| SYLVIE ST-AMAND | | | ON FILE |
| SYLVIIA VODOPSHYNA | | | ON FILE |
| SYLVINA ANDREA GONSALES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SYLVIO BONCAR | | | ON FILE |
| SYLVIO KEVIN DAMBERT | | | ON FILE |
| SYLVIO MARTINI | | | ON FILE |
| SYLVLA RIJKSEN | | | ON FILE |
| SYLWESTER ANDRZEJ CIESIOLKIEWICZ | | | ON FILE |
| SYLWESTER DAWID WASICKI | | | ON FILE |
| SYLWESTER DAWIDOWICZ | | | ON FILE |
| SYLWESTER JAN MARAT | | | ON FILE |
| SYLWESTER MAREK KUSMIERCZYK | | | ON FILE |
| SYLWESTER ROBERT KRAS | | | ON FILE |
| SYLWESTER ROMAN SZYMCZAK | | | ON FILE |
| SYLWESTER SMOLUK | | | ON FILE |
| SYLWESTER TADEUSZ PEKACZ | | | ON FILE |
| SYLWESTER TOMASZ PRYMULA | | | ON FILE |
| SYLWESTER TUROWSKI | | | ON FILE |
| SYLWESTER WEGRZYN | | | ON FILE |
| SYLWESTER WOZNIAK | | | ON FILE |
| SYLWIA BRODA | | | ON FILE |
| SYLWIA EWA DUDA | | | ON FILE |
| SYLWIA JADWIGA NUCKOWSKA | | | ON FILE |
| SYLWIA JANINA OLOBRY | | | ON FILE |
| SYLWIA JANUSZ | | | ON FILE |
| SYLWIA JANUSZKO SZWINGE | | | ON FILE |
| SYLWIA JOANNA JURKIEWICZ | | | ON FILE |
| SYLWIA KAROLINA TRAGARZ | | | ON FILE |
| SYLWIA KATARZYNA MATHIA | | | ON FILE |
| SYLWIA KATARZYNA SMIGIEL | | | ON FILE |
| SYLWIA KRUPINSKA | | | ON FILE |
| SYLWIA KRYSTYNA SOLTYS | | | ON FILE |
| SYLWIA LUCYNA KLIBER | | | ON FILE |
| SYLWIA MAGDALENA BLAWUT | | | ON FILE |
| SYLWIA MAGDALENA MATEREK | | | ON FILE |
| SYLWIA MARTA POL | | | ON FILE |
| SYLWIA MARTYNA CZAJKOWSKA | | | ON FILE |
| SYLWIA MATYSIEWICZ | | | ON FILE |
| SYLWIA MONIKA SKOCZYLAS QUAGRAINE | | | ON FILE |
| SYLWIA NATALIA WARAWASOWSKA | | | ON FILE |
| SYLWIA NOWAK | | | ON FILE |
| SYLWIA NOWAK | | | ON FILE |
| SYLWIA OKTAWIA BOSAK | | | ON FILE |
| SYLWIA PAULIN CHRABASZCZEWSKA | | | ON FILE |
| SYLWIA STEC | | | ON FILE |
| SYLWIA WACHNICKA | | | ON FILE |
| SYLWIA WOZNY | | | ON FILE |
| SYLWIA ZAKRZEWSKA | | | ON FILE |
| SYLYS PAIGE KNACKSTEDT | | | ON FILE |
| SYMBOLIC CAPITAL PARTNERS LTD | | | COUNTERPARTIES@SYMBOLIC.PARTNERS |
| SYMBOLIC CAPITAL PARTNERS, LTD. | ATTN: LEGAL DEPARTMENT AND CHRIS PADOVANO | | LEGAL@SYMBOLIC.PARTNERS |
| SYMEN VASTUIN | | | ON FILE |
| SYMEON SIOUMIS | | | ON FILE |
| SYMEON THOMAS JULIEN | | | ON FILE |
| SYMIRA LYNN PARKER | | | ON FILE |
| SYMMSOFT INC. | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SYMON CHAP | | | ON FILE |
| SYMON JAMES PETERS | | | ON FILE |
| SYMON MELO BOWEN | | | ON FILE |
| SYMON RILEY OSUILLEABHAIN MARCOTTE | | | ON FILE |
| SYMONE CACHE CHANDLER | | | ON FILE |
| SYMONE QUIENNE LEEKS | | | ON FILE |
| SYN GIAP NG | | | ON FILE |
| SYN HUI MING RACHEL (SUN HUIMIN) | | | ON FILE |
| SYNA PASCAL KIM | | | ON FILE |
| SYNDIC TRAVEL, INC. | ATTN: SHAZIA RIZVI | | RIZVI.SHAZ@GMAIL.COM |
| SYNNOEVE BERNTSEN | | | ON FILE |
| SYNQUAE MICHELLE WILSON | | | ON FILE |
| SYNTAX SYSTEMS USA LP D/B/A ILLUMITI | ATTN: GREGORY KOPACZ, ESQ. | C/O SILLS CUMMIS AND GROSS P.C. | GKOPACZ@SILLSCUMMIS.COM |
| SYNTAX SYSTEMS USA LP D/B/A ILLUMITI | PIERRE-LUC TOUPIN | | PLTOUPIN@SYNTAX.CON |
| SYNTEX SOLUTIONS INCORPORATED | | | ON FILE |
| SYNTHIA COOLIDGE | | | ON FILE |
| SYNTIFI GMBH | | | ON FILE |
| SYO SHIMIZU | | | ON FILE |
| SYRA MONWER | | | ON FILE |
| SYRETTA LYNN WILLIAMS | | | ON FILE |
| SYRUS KALIL SLATER | | | ON FILE |
| SYSAVAN CHAU | | | ON FILE |
| SYSODA CHAU | | | ON FILE |
| SYSSER ELENE SENOFF | | | ON FILE |
| SYSTEM 8 TRUST | | | ON FILE |
| SYSY CAROLINA MUNOZ | | | ON FILE |
| SYT BIN FONG | | | ON FILE |
| SYTHAY HAY | | | ON FILE |
| SYTSE MARTEN KROES | | | ON FILE |
| SYTZE M VAN DER MEER | | | ON FILE |
| SYUE SIANG SU | | | ON FILE |
| SYUZANNA K MKRTCHYAN | | | ON FILE |
| SYW HOANG TANG | | | ON FILE |
| SZ CHAO WANG | | | ON FILE |
| SZ HAO WU | | | ON FILE |
| SZ YIN KWONG | | | ON FILE |
| SZABINA ZSIGMOND | | | ON FILE |
| SZABOLCS AGOSTON | | | ON FILE |
| SZABOLCS APATI | | | ON FILE |
| SZABOLCS ASBOTH | | | ON FILE |
| SZABOLCS ATTILA BATKI | | | ON FILE |
| SZABOLCS BEKO | | | ON FILE |
| SZABOLCS BERNATH | | | ON FILE |
| SZABOLCS BERTA | | | ON FILE |
| SZABOLCS BOLCZAR | | | ON FILE |
| SZABOLCS DEVECSKA MANDELI | | | ON FILE |
| SZABOLCS DOMONKOS | | | ON FILE |
| SZABOLCS ERDEI | | | ON FILE |
| SZABOLCS ESZES | | | ON FILE |
| SZABOLCS FENYVESI | | | ON FILE |
| SZABOLCS GULACSI | | | ON FILE |
| SZABOLCS HARMAT | | | ON FILE |
| SZABOLCS HORAI | | | ON FILE |
| SZABOLCS KALINA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SZABOLCS KALINA | | | ON FILE |
| SZABOLCS KOMAROMI | | | ON FILE |
| SZABOLCS KOVACS | | | ON FILE |
| SZABOLCS KUN | | | ON FILE |
| SZABOLCS LASZLO ARANY | | | ON FILE |
| SZABOLCS LOCH | | | ON FILE |
| SZABOLCS MARTON | | | ON FILE |
| SZABOLCS MATYAS MARTON | | | ON FILE |
| SZABOLCS MOGYOROSI | | | ON FILE |
| SZABOLCS MOHACSI | | | ON FILE |
| SZABOLCS NEMETH | | | ON FILE |
| SZABOLCS ORBAN | | | ON FILE |
| SZABOLCS ORGOVAN | | | ON FILE |
| SZABOLCS ORMANDI | | | ON FILE |
| SZABOLCS PETERFI | | | ON FILE |
| SZABOLCS POPRADI | | | ON FILE |
| SZABOLCS PORDAN | | | ON FILE |
| SZABOLCS POSA | | | ON FILE |
| SZABOLCS RONYAI | | | ON FILE |
| SZABOLCS SANDOR GABNAI | | | ON FILE |
| SZABOLCS SIPOS | | | ON FILE |
| SZABOLCS SUBA | | | ON FILE |
| SZABOLCS SUETO | | | ON FILE |
| SZABOLCS SZEMEREDI | | | ON FILE |
| SZABOLCS SZENASI | | | ON FILE |
| SZABOLCS SZIKSZAI | | | ON FILE |
| SZABOLCS SZILAGYI | | | ON FILE |
| SZABOLCS SZTANYI | | | ON FILE |
| SZABOLCS SZUNYOGH | | | ON FILE |
| SZABOLCS VASS | | | ON FILE |
| SZABOLCS VISKI | | | ON FILE |
| SZABRINA VANESSZA GOLDEA | | | ON FILE |
| SZAKAL KK | | | ON FILE |
| SZANDRA SERENYI | | | ON FILE |
| SZASA VAMOS | | | ON FILE |
| SZCZEPAN ANTONI URBANIAK | | | ON FILE |
| SZCZEPAN DABKOWSKI | | | ON FILE |
| SZCZEPAN DAWID ITRICH | | | ON FILE |
| SZCZEPAN KAROL PANEK | | | ON FILE |
| SZCZEPAN KRZYSZTOF LAGIEWKA | | | ON FILE |
| SZCZEPAN MAREK KAZIMIERSKI | | | ON FILE |
| SZCZEPAN MICHAL BRALCZYK | | | ON FILE |
| SZE CHEE CHUNG | | | ON FILE |
| SZE CHER NEN | | | ON FILE |
| SZE CHER SHENG | | | ON FILE |
| SZE CHING ALFRED SUM | | | ON FILE |
| SZE CHING MOK | | | ON FILE |
| SZE CHING VICTOR LAI | | | ON FILE |
| SZE CHING WOOEN | | | ON FILE |
| SZE CHIT NELSON LAM | | | ON FILE |
| SZE CHU LIU | | | ON FILE |
| SZE CHUN JOSHUA NGAN | | | ON FILE |
| SZE CHUN TIMOTHY MA | | | ON FILE |
| SZE CHUN TSANG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SZE CHUN WONG | | | ON FILE |
| SZE CHUNG LAM | | | ON FILE |
| SZE HANG BARRY LI | | | ON FILE |
| SZE HO CHEUNG | | | ON FILE |
| SZE HO CHUNG | | | ON FILE |
| SZE HO TUNG | | | ON FILE |
| SZE HON HAU | | | ON FILE |
| SZE HON JOHNSON CHEN | | | ON FILE |
| SZE HON NG | | | ON FILE |
| SZE HSIAN BRIAN KOH | | | ON FILE |
| SZE HUI SHI | | | ON FILE |
| SZE KEI CHAN | | | ON FILE |
| SZE KEI CRYSTELLE HO | | | ON FILE |
| SZE KEI JESS SUEN | | | ON FILE |
| SZE KEI LAM | | | ON FILE |
| SZE KI LEUNG | | | ON FILE |
| SZE KI TANG | | | ON FILE |
| SZE KI WONG | | | ON FILE |
| SZE KI WONG | | | ON FILE |
| SZE KI WONG | | | ON FILE |
| SZE KI WONG | | | ON FILE |
| SZE KIN DAVID TSE | | | ON FILE |
| SZE KING LEUNG | | | ON FILE |
| SZE KIT LAPUTA LEE | | | ON FILE |
| SZE KIT LEUNG | | | ON FILE |
| SZE KWAN LOK | | | ON FILE |
| SZE KWING TAM | | | ON FILE |
| SZE KWONG NG | | | ON FILE |
| SZE LAM WONG | | | ON FILE |
| SZE LEE WU | | | ON FILE |
| SZE LEI GOH | | | ON FILE |
| SZE LEI LEONG | | | ON FILE |
| SZE LING ELSA NG | | | ON FILE |
| SZE LOK CHAN | | | ON FILE |
| SZE LOK CHENG | | | ON FILE |
| SZE LONG CHAN | | | ON FILE |
| SZE LONG CHAN | | | ON FILE |
| SZE LONG HO | | | ON FILE |
| SZE LONG WONG | | | ON FILE |
| SZE MAN CHAN | | | ON FILE |
| SZE MAN CHAN | | | ON FILE |
| SZE MAN CHAN | | | ON FILE |
| SZE MAN CHIU | | | ON FILE |
| SZE MAN JIU | | | ON FILE |
| SZE MAN KWONG | | | ON FILE |
| SZE MAN LEE | | | ON FILE |
| SZE MAN LUK | | | ON FILE |
| SZE MAN NG | | | ON FILE |
| SZE MAN TO | | | ON FILE |
| SZE MAN TO | | | ON FILE |
| SZE MAN TSOI | | | ON FILE |
| SZE MAN WONG | | | ON FILE |
| SZE MAN WONG | | | ON FILE |
| SZE MAU CHENG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SZE MEI SINDY LAM | | | ON FILE |
| SZE MEI WONG | | | ON FILE |
| SZE MING YEUNG | | | ON FILE |
| SZE NGA CHAN | | | ON FILE |
| SZE NGA CHO | | | ON FILE |
| SZE NGA WONG | | | ON FILE |
| SZE NGA WONG | | | ON FILE |
| SZE NI WONG | | | ON FILE |
| SZE PAN WONG | | | ON FILE |
| SZE PEI TAN | | | ON FILE |
| SZE PING KUNG | | | ON FILE |
| SZE POK YU | | | ON FILE |
| SZE PUI HO | | | ON FILE |
| SZE SHU CHAN | | | ON FILE |
| SZE SUN KONG | | | ON FILE |
| SZE SWEE ONG | | | ON FILE |
| SZE TCHUNG JASON WONG | | | ON FILE |
| SZE TING FOK | | | ON FILE |
| SZE TING TAN | | | ON FILE |
| SZE TING WONG | | | ON FILE |
| SZE WAI CHAN | | | ON FILE |
| SZE WAI CHAN | | | ON FILE |
| SZE WAI HO | | | ON FILE |
| SZE WAI KONG | | | ON FILE |
| SZE WAI NGAN | | | ON FILE |
| SZE WAI SO | | | ON FILE |
| SZE WAI YIP | | | ON FILE |
| SZE WAI YUEN | | | ON FILE |
| SZE WAN CHAN | | | ON FILE |
| SZE WAN CHOW | | | ON FILE |
| SZE WAN SHUM | | | ON FILE |
| SZE WEI EUGENE CHEE | | | ON FILE |
| SZE WING CHOW | | | ON FILE |
| SZE WING LO | | | ON FILE |
| SZE WING NG | | | ON FILE |
| SZE WING SYLVANIE TAM | | | ON FILE |
| SZE WING TANG | | | ON FILE |
| SZE WING TSANG | | | ON FILE |
| SZE WING WONG | | | ON FILE |
| SZE WING YUE | | | ON FILE |
| SZE WUN WONG | | | ON FILE |
| SZE YAN CHAN | | | ON FILE |
| SZE YAN LAM | | | ON FILE |
| SZE YAN PANG | | | ON FILE |
| SZE YEE LEM | | | ON FILE |
| SZE YEE LI | | | ON FILE |
| SZE YEE YEO | | | ON FILE |
| SZE YEN YEOH | | | ON FILE |
| SZE YEUNG LI | | | ON FILE |
| SZE YEUNG WONG | | | ON FILE |
| SZE YIK CERDIC YIP | | | ON FILE |
| SZE YIN HO | | | ON FILE |
| SZE YING CHAN | | | ON FILE |
| SZE YUEN CHAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SZE YUEN LAU | | | ON FILE |
| SZE YUEN SAMSON LO | | | ON FILE |
| SZE YUNG WONG | | | ON FILE |
| SZEHO LEE | | | ON FILE |
| SZEKING TANG | | | ON FILE |
| SZELINA TOTH | | | ON FILE |
| SZETSUNKEVIN TSOI | | | ON FILE |
| SZE-WING LEE | | | ON FILE |
| SZEYUAN LOW | | | ON FILE |
| SZIH KAI CHIA | | | ON FILE |
| SZILÃ¡RD SZABÃ³ | | | ON FILE |
| SZILARD ARON GARDONYI | | | ON FILE |
| SZILARD BANICZ | | | ON FILE |
| SZILARD CSABA KACSO | | | ON FILE |
| SZILARD EGEI | | | ON FILE |
| SZILARD EGEI | | | ON FILE |
| SZILARD KEREKES | | | ON FILE |
| SZILARD LASZLO MOZES | | | ON FILE |
| SZILARD SZABO | | | ON FILE |
| SZILARD SZABO | | | ON FILE |
| SZILARD SZALAI | | | ON FILE |
| SZILARD SZILVESZTER | | | ON FILE |
| SZILARD TOTH | | | ON FILE |
| SZILVESZTER HORVATH | | | ON FILE |
| SZILVESZTER KEREK | | | ON FILE |
| SZILVESZTER NAGY | | | ON FILE |
| SZILVIA BRAJER | | | ON FILE |
| SZILVIA CZLENNER | | | ON FILE |
| SZILVIA FARKAS | | | ON FILE |
| SZILVIA FARKASNE BRAUN | | | ON FILE |
| SZILVIA FEHER | | | ON FILE |
| SZILVIA HALASI | | | ON FILE |
| SZILVIA HOCK-KOVACS | | | ON FILE |
| SZILVIA JIRKOVSZKY | | | ON FILE |
| SZILVIA REPAS | | | ON FILE |
| SZILVIA VANCSA | | | ON FILE |
| SZLSKON NUDA | | | ON FILE |
| SZU CHI LIU | | | ON FILE |
| SZU HSIN LEE | | | ON FILE |
| SZU LUN YANG | | | ON FILE |
| SZU PU CHENG | | | ON FILE |
| SZUI POH GAN | | | ON FILE |
| SZUSEN LAUENSTEIN | | | ON FILE |
| SZYMON ADAM GRYB | | | ON FILE |
| SZYMON ANDREW KIEDYK | | | ON FILE |
| SZYMON ANDRZEJ KRAUZE | | | ON FILE |
| SZYMON ATAMANCZUK | | | ON FILE |
| SZYMON BADTKE | | | ON FILE |
| SZYMON BENEDYKT KACZOWKA | | | ON FILE |
| SZYMON BOGDAN BURDZINSKI | | | ON FILE |
| SZYMON BOSEK | | | ON FILE |
| SZYMON BRONISLAW KUNC | | | ON FILE |
| SZYMON BURTNY | | | ON FILE |
| SZYMON BURY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SZYMON DARIUSZ ZELAZNY | | | ON FILE |
| SZYMON DAWID JASTRZEBOWSKI | | | ON FILE |
| SZYMON DOBRZYNIEWICZ | | | ON FILE |
| SZYMON FORSZPANIAK | | | ON FILE |
| SZYMON FURMAN | | | ON FILE |
| SZYMON GORZULA | | | ON FILE |
| SZYMON GOZDZIK | | | ON FILE |
| SZYMON HIERO | | | ON FILE |
| SZYMON HNAT | | | ON FILE |
| SZYMON JAKUB BOCIAN | | | ON FILE |
| SZYMON JAKUB KOSTRO | | | ON FILE |
| SZYMON JAKUB KRAJNIK | | | ON FILE |
| SZYMON JAKUB MIKLER | | | ON FILE |
| SZYMON JAN SOPATA | | | ON FILE |
| SZYMON JANUSZ JEDRUCHNIEWICZ | | | ON FILE |
| SZYMON JERZY LUCZAK | | | ON FILE |
| SZYMON JERZY LUCZAK | | | ON FILE |
| SZYMON JERZY OPALA | | | ON FILE |
| SZYMON JOZEF CHRYCZYK | | | ON FILE |
| SZYMON JOZEF DOMINIK | | | ON FILE |
| SZYMON KACPER SENDLAK | | | ON FILE |
| SZYMON KACPER STARON | | | ON FILE |
| SZYMON KACZMAREK | | | ON FILE |
| SZYMON KAJETAN KRUSZYNA | | | ON FILE |
| SZYMON KAROL POBOROWSKI | | | ON FILE |
| SZYMON KISIELEWSKI | | | ON FILE |
| SZYMON KOSTRZEWA | | | ON FILE |
| SZYMON KOUTNY | | | ON FILE |
| SZYMON KRZYSZTOF DELMACZYNSKI | | | ON FILE |
| SZYMON KRZYSZTOF MAZUREK | | | ON FILE |
| SZYMON KWAPINSKI | | | ON FILE |
| SZYMON LIS | | | ON FILE |
| SZYMON LUKASZ SOKOLOWSKI | | | ON FILE |
| SZYMON M DZIONK | | | ON FILE |
| SZYMON MACIEJ MEDREK | | | ON FILE |
| SZYMON MACIEJ SEMLA | | | ON FILE |
| SZYMON MACKOWIAK | | | ON FILE |
| SZYMON MARCIN JACHYMCZAK | | | ON FILE |
| SZYMON MARCIN SZYSZCZAKIEWICZ | | | ON FILE |
| SZYMON MAREK PAWICA | | | ON FILE |
| SZYMON MAREK PISAREK | | | ON FILE |
| SZYMON MARIUSZ SUSIK | | | ON FILE |
| SZYMON MATEUSZ BORKOWSKI | | | ON FILE |
| SZYMON MATEUSZ FILIP | | | ON FILE |
| SZYMON MATEUSZ HALADUS | | | ON FILE |
| SZYMON MICHAL GRZYB | | | ON FILE |
| SZYMON MICHAL PALKA | | | ON FILE |
| SZYMON MIKOLAJ SPOREK | | | ON FILE |
| SZYMON MIOSKOWSKI | | | ON FILE |
| SZYMON MIOSKOWSKI | | | ON FILE |
| SZYMON MOKRZYCKI | | | ON FILE |
| SZYMON MYSLAK | | | ON FILE |
| SZYMON OLSZEWSKI | | | ON FILE |
| SZYMON ORLOWSKI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SZYMON PAJAK | | | ON FILE |
| SZYMON PALCZYNSKI | | | ON FILE |
| SZYMON PAWEL LAM | | | ON FILE |
| SZYMON PAWEL MASLANKA | | | ON FILE |
| SZYMON PAWEL PLUSKOTA | | | ON FILE |
| SZYMON PELCZAR | | | ON FILE |
| SZYMON PIASKOWSKI | | | ON FILE |
| SZYMON PIOTR BONIECKI | | | ON FILE |
| SZYMON PIOTR CZEPIEC | | | ON FILE |
| SZYMON PIOTR HEINTZE | | | ON FILE |
| SZYMON PIOTR KULISZ | | | ON FILE |
| SZYMON PIOTR MAKOWSKI | | | ON FILE |
| SZYMON PIOTR MODELEWSKI | | | ON FILE |
| SZYMON PIOTR OSTRYSZ | | | ON FILE |
| SZYMON PIOTR SZYMKOWIAK | | | ON FILE |
| SZYMON PLISZKA | | | ON FILE |
| SZYMON PRZYBYLSKI | | | ON FILE |
| SZYMON ROMAN GUCWA | | | ON FILE |
| SZYMON SLAWINSKI | | | ON FILE |
| SZYMON STANISLAW BARTKIEWICZ | | | ON FILE |
| SZYMON STEPNIAK | | | ON FILE |
| SZYMON SZEPELAK | | | ON FILE |
| SZYMON SZYSZKO | | | ON FILE |
| SZYMON TOMASZ BLASZCZYK | | | ON FILE |
| SZYMON TOMASZ PIKUL | | | ON FILE |
| SZYMON TROJANOWSKI | | | ON FILE |
| SZYMON WIECZOREK | | | ON FILE |
| SZYMON WLADYSLAW SZEPELOWSKI | | | ON FILE |
| SZYMON WOJCIECH TREBACZ | | | ON FILE |
| SZYMON ZALUSKI | | | ON FILE |
| SZYMON ZBIGNIEW STANEK | | | ON FILE |
| T A HONG TRIEU | | | ON FILE |
| T BENJAMIN SCOT SHOEMAKER | | | ON FILE |
| T CETYWAVO | | | ON FILE |
| T DIAS | | | ON FILE |
| T ELIOT ENGELKING | | | ON FILE |
| T GUNA SEKHAR | | | ON FILE |
| T J ALLEN | | | ON FILE |
| T J LAMAR NEWBERRY | | | ON FILE |
| T JANSE VAN VUUREN | | | ON FILE |
| T JORDAN | | | ON FILE |
| T JORDAN TARRIER | | | ON FILE |
| T JORDAN TENNEY | | | ON FILE |
| T JOSHUA WILLIAMS | | | ON FILE |
| T KHOZA | | | ON FILE |
| T MAKHAPELA | | | ON FILE |
| T MNISI | | | ON FILE |
| T MOAGI | | | ON FILE |
| T MOHAN | | | ON FILE |
| T MUDIYANSELAGE SANDHYA WASANTHI KUMARI TENNAKOON | | | ON FILE |
| T NICOLOPOULOSC | | | ON FILE |
| T PENNING | | | ON FILE |
| T PHIRI | | | ON FILE |
| T S BHARATH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| T W MUDIYANSELAGE HIRAN CHATHURANGA BANDARA WEERASINGHE | | | ON FILE |
| T.D. SINGH FOUNDATION | | | ON FILE |
| T3L HOLDINGS INC. | | | ON FILE |
| TA D CHEA | | | ON FILE |
| TA D NGUYEN | | | ON FILE |
| TA HSIANG LO | | | ON FILE |
| TA KUEN KONG | | | ON FILE |
| TA MI YAMBU | | | ON FILE |
| TA PENG YANG | | | ON FILE |
| TA TE HSIAO | | | ON FILE |
| TA WEI HSIAO | | | ON FILE |
| TA WEI LIU | | | ON FILE |
| TA YU SIMON LIU | | | ON FILE |
| TÃ©O JUMEAU | | | ON FILE |
| TÃ¼LAY KARACAN | | | ON FILE |
| TAÅ¡ANA BOGATINOVSKI | | | ON FILE |
| TAABISH H SYED | | | ON FILE |
| TAAHA IFTIKHAR | | | ON FILE |
| TAAHIER NASSIEP | | | ON FILE |
| TAAIBATKRSHNA NAIK | | | ON FILE |
| TAAJUSSIR LUNDY | | | ON FILE |
| TAAMATI DAVID POU TE RATA | | | ON FILE |
| TAAMIKA C POLLARD | | | ON FILE |
| TAANIEL ARUJA | | | ON FILE |
| TAANIEL LINDOV | | | ON FILE |
| TAARIKA M HEGDE | | | ON FILE |
| TAARIKH IMAAN ISAAC | | | ON FILE |
| TAATAPAREA BRAD TAIE | | | ON FILE |
| TAAUFEEQ PHIPPS | | | ON FILE |
| TAAVI AVARMAA | | | ON FILE |
| TAAVI HAINAS | | | ON FILE |
| TAAVI OTSMANN | | | ON FILE |
| TAAVI TOMSON | | | ON FILE |
| TAAVI TOOM | | | ON FILE |
| TAAVI TUISK | | | ON FILE |
| TAAVI TUISK | | | ON FILE |
| TAAVI VELLEMAA | | | ON FILE |
| TAB W BURKMAN | | | ON FILE |
| TABA JOSEF SEEPAMORE | | | ON FILE |
| TABAN SERGHEI | | | ON FILE |
| TABASSUM MUNTARIM | | | ON FILE |
| TABATABAI IRANI MOHAMMAD | | | ON FILE |
| TABATHA ANN GARNER | | | ON FILE |
| TABATHA C ROBINSON | | | ON FILE |
| TABATHA LYNN KNICHEL | | | ON FILE |
| TABATHA OPAL RAWAL | | | ON FILE |
| TABATHA RICHER | | | ON FILE |
| TABB NORMAN TOUCHSTONE | | | ON FILE |
| TABB WORTHINGTON FIRCHAU | | | ON FILE |
| TABBISH NOORANI | | | ON FILE |
| TABE RIKUS BOSMAN | | | ON FILE |
| TABEA ANNA-MARIA HANSEN | | | ON FILE |
| TABEA EICHELBERGER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TABEA HANDRICK | | | ON FILE |
| TABEER AFTAB | | | ON FILE |
| TABEN COLBY ARTHUR BRANDT | | | ON FILE |
| TABIAS RAYNARD PITTMAN | | | ON FILE |
| TABINA RAI | | | ON FILE |
| TABIO PAGOTTO TASCO | | | ON FILE |
| TABIRAN KHATUN | | | ON FILE |
| TABISH AHMED | | | ON FILE |
| TABISH ZAFAR DAR | | | ON FILE |
| TABITHA BAKER COTE | | | ON FILE |
| TABITHA BOUWHUIJSEN EPPINGA | | | ON FILE |
| TABITHA CHRISTINA IBARRA | | | ON FILE |
| TABITHA CRAIGG | | | ON FILE |
| TABITHA HODGE | | | ON FILE |
| TABITHA LUCIUS | | | ON FILE |
| TABITHA MAY KINNEY | | | ON FILE |
| TABITHA MICHELLE BLADES | | | ON FILE |
| TABITHA NICHOLE BURKS | | | ON FILE |
| TABITHA O BRIEN PETRINI | | | ON FILE |
| TABITHA RENEE JORDAN | | | ON FILE |
| TABITHA RUTH WAGNER | | | ON FILE |
| TABLO AMIN | | | ON FILE |
| TABOR CHAO | | | ON FILE |
| TABORDA DANIEL ALEXANDRE | | | ON FILE |
| TABREZ ALI JANJUA | | | ON FILE |
| TABRIZI TECHNOLOGIES LLC | | | ON FILE |
| TABSHOPCOM LLC | | | ON FILE |
| TACEY MARIE COTE | | | ON FILE |
| TACHIRA TAVAREZ | | | ON FILE |
| TACILA DE JESUS BRITO | | | ON FILE |
| TACIO DINIZ PIRES | | | ON FILE |
| TACIO GOES GAMA | | | ON FILE |
| TACO A GANZEVOORT | | | ON FILE |
| TACO DE WOLFF | | | ON FILE |
| TACO JOOSSE | | | ON FILE |
| TACO PIETER HOFMAN | | | ON FILE |
| TACOMA SHAMEKIA ADAMS | | | ON FILE |
| TACTACAN GESHMARK BATHAN | | | ON FILE |
| TAD B HARDEN | | | ON FILE |
| TAD CLAYTON ROBINETTE | | | ON FILE |
| TAD DANIEL ELLSWORTH | | | ON FILE |
| TAD DOUGLAS SCHOEDEL | | | ON FILE |
| TAD JOSEPH ALLEN | | | ON FILE |
| TAD LAMAR WORLEY | | | ON FILE |
| TAD MICHAEL CONANT | | | ON FILE |
| TAD SPENCER FACKENDER | | | ON FILE |
| TAD TADASHI FUJINO | | | ON FILE |
| TADANAGA TAKAHASHI | | | ON FILE |
| TADAO MIHASHI | | | ON FILE |
| TADAS ALEKSANDRAVICIUS | | | ON FILE |
| TADAS BAGDONAVICIUS | | | ON FILE |
| TADAS BALCIUS | | | ON FILE |
| TADAS BUTKEVICIUS | | | ON FILE |
| TADAS BUTKUS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TADAS DOBRAVOLSKIS | | | ON FILE |
| TADAS GERMANAVICIUS | | | ON FILE |
| TADAS GROMAS | | | ON FILE |
| TADAS JANCIAUSKAS | | | ON FILE |
| TADAS KUNICKAS | | | ON FILE |
| TADAS MAUZA | | | ON FILE |
| TADAS MIMAS | | | ON FILE |
| TADAS MOTUZAS | | | ON FILE |
| TADAS SIDLAUSKAS | | | ON FILE |
| TADAS SIMUKAITIS | | | ON FILE |
| TADAS STANISLOVAS SILEIKA | | | ON FILE |
| TADAS VYTAUTAS JUSIONIS | | | ON FILE |
| TADASHI UETA UEHARA | | | ON FILE |
| TADD COATES | | | ON FILE |
| TADD JOSEPH BUCKNALL | | | ON FILE |
| TADD ROBERT WOLFF | | | ON FILE |
| TADDEO ZACCHINI | | | ON FILE |
| TADDI SURYA CHETAN | | | ON FILE |
| TADEAS GROSS | | | ON FILE |
| TADEAS ING ZAHUMENSKY | | | ON FILE |
| TADEAS KOSNAR | | | ON FILE |
| TADEAS KULA | | | ON FILE |
| TADEAS LESOVSKY | | | ON FILE |
| TADEAS MADAR | | | ON FILE |
| TADEAS PODZEMSKY | | | ON FILE |
| TADEAS PUMPR | | | ON FILE |
| TADEAS TETOUR | | | ON FILE |
| TADEAS VALENDA | | | ON FILE |
| TADEH HOVSEPIANS | | | ON FILE |
| TADEH MIRZAKHANIAN | | | ON FILE |
| TADEJ CUK | | | ON FILE |
| TADEJ FEKONJA | | | ON FILE |
| TADEJ GABRIC | | | ON FILE |
| TADEJ KALAN | | | ON FILE |
| TADEJ LEPEJ | | | ON FILE |
| TADEJ LUDVIK | | | ON FILE |
| TADEJ MARIC | | | ON FILE |
| TADEJ OSLOVNIK | | | ON FILE |
| TADEJ PERSOLJA | | | ON FILE |
| TADEJ PETEK | | | ON FILE |
| TADEJ PRESEREN | | | ON FILE |
| TADEJ RUTAR | | | ON FILE |
| TADEJ SECEN | | | ON FILE |
| TADEJ SEGA | | | ON FILE |
| TADEJ SKODIC | | | ON FILE |
| TADEJ SVETEK | | | ON FILE |
| TADEJ ZUPAN | | | ON FILE |
| TADEJ ZUPANEK | | | ON FILE |
| TADEJA PEVEC | | | ON FILE |
| TADEJA VERSEC | | | ON FILE |
| TADEO ALONSO RUELAS DURAN | | | ON FILE |
| TADEO CACIARELLI | | | ON FILE |
| TADEO ELIZONDO GARCIA | | | ON FILE |
| TADEO WANDERA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TADEPALLI VISHNU PRANEETH | | | ON FILE |
| TADEUS BELIAVSKI | | | ON FILE |
| TADEUS GRICEVIC | | | ON FILE |
| TADEUS TUMAS | | | ON FILE |
| TADEUSAS VAITKEVICIUS | | | ON FILE |
| TADEUSZ GAUER | | | ON FILE |
| TADEUSZ GERARD MANGOLD | | | ON FILE |
| TADEUSZ GIWOJNO | | | ON FILE |
| TADEUSZ JEDRZEJCZYK | | | ON FILE |
| TADEUSZ KAROL BAK | | | ON FILE |
| TADEUSZ KRZYSZTOF GROMADZKI | | | ON FILE |
| TADEUSZ LUCZAK | | | ON FILE |
| TADEUSZ MARIAN MATYJAS | | | ON FILE |
| TADEUSZ MATEUSZ SZCZYPKA | | | ON FILE |
| TADEUSZ PILAS | | | ON FILE |
| TADEUSZ RIECKMANN | | | ON FILE |
| TADEUSZ TEOFIL FRANKIEWICZ | | | ON FILE |
| TADEUSZ ZAPADKA | | | ON FILE |
| TADHG FLEMING | | | ON FILE |
| TADHG FOLEY KRAUL | | | ON FILE |
| TADHG MCGONAGLE MULROONEY | | | ON FILE |
| TADHG O SULLIVAN | | | ON FILE |
| TADHG OISIN VAUGHAN O'BRIEN | | | ON FILE |
| TADIJA SIMIC | | | ON FILE |
| TADIMALA NEELKANTA RAO | | | ON FILE |
| TADIWANASHE NGONI RUWOKO | | | ON FILE |
| TADJ A MACIER | | | ON FILE |
| TADZIO IRVIN SEMMOH | | | ON FILE |
| TAE CC | | | ON FILE |
| TAE EUN KIM | | | ON FILE |
| TAE H HAM | | | ON FILE |
| TAE HEE PARK | | | ON FILE |
| TAE HOON CHOI | | | ON FILE |
| TAE HOON JUN | | | ON FILE |
| TAE HOON KIM | | | ON FILE |
| TAE HOON KIM | | | ON FILE |
| TAE HOON SON | | | ON FILE |
| TAE HWAN JUN | | | ON FILE |
| TAE HWAN KIM | | | ON FILE |
| TAE HWAN LEE | | | ON FILE |
| TAE HWAN SONG | | | ON FILE |
| TAE HYUN PARK | | | ON FILE |
| TAE HYUN PARK | | | ON FILE |
| TAE HYUNG KIM | | | ON FILE |
| TAE IN KIM | | | ON FILE |
| TAE KWANG KIM | | | ON FILE |
| TAE KYOO KIM | | | ON FILE |
| TAE MIN PARK | | | ON FILE |
| TAE OH | | | ON FILE |
| TAE SEOK LEE | | | ON FILE |
| TAE SUN KANG | | | ON FILE |
| TAE WAN LIM | | | ON FILE |
| TAE WON KIM | | | ON FILE |
| TAE WON LEE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAE WOO KWON | | | ON FILE |
| TAE WOO KWON | | | ON FILE |
| TAE WOOK CHOI | | | ON FILE |
| TAE WOOK KIM | | | ON FILE |
| TAE Y CHO | | | ON FILE |
| TAE Y KIM | | | ON FILE |
| TAE YONG KIM | | | ON FILE |
| TAE YOON | | | ON FILE |
| TAE YOUNG KIM | | | ON FILE |
| TAEDE MARTEN VN DER WEIT | | | ON FILE |
| TAEDONG LEE | | | ON FILE |
| TAEGAN WAYNE HILL | | | ON FILE |
| TAEGEN MICHAEL STEPHENS | | | ON FILE |
| TAEGWANG HAM | | | ON FILE |
| TAEHEE PARK | | | ON FILE |
| TAEHO CHUNG | | | ON FILE |
| TAE-HO KO | | | ON FILE |
| TAEHOON KIM | | | ON FILE |
| TAEHUN LEE | | | ON FILE |
| TAEHWAN KIM | | | ON FILE |
| TAEIN HWANG | | | ON FILE |
| TAEJIN IN | | | ON FILE |
| TAEJOO PARK | | | ON FILE |
| TAEJUNE JEONG | | | ON FILE |
| TAEK IL NAM | | | ON FILE |
| TAEK KEUN KWON | | | ON FILE |
| TAEKE DIRK HOEKSTRA | | | ON FILE |
| TAEKEUN KIM | | | ON FILE |
| TAEKHYUN NAM | | | ON FILE |
| TAEKI KIM | | | ON FILE |
| TAEKSOO KIM | | | ON FILE |
| TAEKSOO SHIN | | | ON FILE |
| TAEKUNG YOUN | | | ON FILE |
| TAEKWON MOON | | | ON FILE |
| TAEKYUN AHN | | | ON FILE |
| TAELIN KYNDLE NASON | | | ON FILE |
| TAELOR BLAYNE WORRELL | | | ON FILE |
| TAELOR SRAH SINGH | | | ON FILE |
| TAEMIN LEE | | | ON FILE |
| TAEMIN YOON | | | ON FILE |
| TAEOOK LEE | | | ON FILE |
| TAEQUIN EZRA WARD | | | ON FILE |
| TAERIN KANG | | | ON FILE |
| TAESIK CHAE | | | ON FILE |
| TAESUNG CHOI | | | ON FILE |
| TAE-SUZANNE LY | | | ON FILE |
| TAEUK KIM | | | ON FILE |
| TAEWAN KWON | | | ON FILE |
| TAEWOO KANG | | | ON FILE |
| TAEWOON KIM | | | ON FILE |
| TAEWOONG CHO | | | ON FILE |
| TAEYANG KIM | | | ON FILE |
| TAEYEONG AHN | | | ON FILE |
| TAEYEONG HAM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAEYEONG KIM | | | ON FILE |
| TAEYOUNG KIM | | | ON FILE |
| TAEYOUNG PAIK | | | ON FILE |
| TAEYUN KIM | | | ON FILE |
| TAFADZWA ISAAC TENDAI MUSUKA | | | ON FILE |
| TAFADZWA M'TANDARI | | | ON FILE |
| TAFADZWA PHIRI | | | ON FILE |
| TAFARI ALBERT GERSON FOSTER | | | ON FILE |
| TAFARI BARRINGTON CRICHLOW | | | ON FILE |
| TAFARI ISHMAEL A CARNEGIE | | | ON FILE |
| TAFITA PRINCY ANDRIANANDRASANA | | | ON FILE |
| TAFU YAMAMOTO | | | ON FILE |
| TAG MATTREW MCFADDEN | | | ON FILE |
| TAGAR RD  LLC | | | ON FILE |
| TAGART CAIN SOBOTKA | | | ON FILE |
| TAGE HOVRING SVENDSEN | | | ON FILE |
| TAGE WESTER | | | ON FILE |
| TAGGART NICHOLAS BUNN | | | ON FILE |
| TAGHI TAATIJIFROUDI | | | ON FILE |
| TAGHREED M ABUTALEB | | | ON FILE |
| TAGIR BURGANOVICH HAYBULLIN | | | ON FILE |
| TAGOMI TRADING LLC | | | KEVIN@TAGOMI.COM |
| TAGUINOD  ALLEN CRAIG MARIAZETA | | | ON FILE |
| TAGUINOD CARLO ROY VELO | | | ON FILE |
| TAGUINOD JOANNA LIZA MARIAZETA | | | ON FILE |
| TAH JIA REN | | | ON FILE |
| TAHA ABDULGADER | | | ON FILE |
| TAHA ABOURKIA | | | ON FILE |
| TAHA AHMED | | | ON FILE |
| TAHA AHMED KHAN NIAZI | | | ON FILE |
| TAHA AWAD EL MAGBRI | | | ON FILE |
| TAHA BIN AAMAR | | | ON FILE |
| TAHA DAOUD | | | ON FILE |
| TAHA HUSANIBHAI NAYYAR | | | ON FILE |
| TAHA HUSANIBHAI NAYYAR | | | ON FILE |
| TAHA JAMAL EDDINE | | | ON FILE |
| TAHA JAWAD MOHAMMADAMIN ALJABALI | | | ON FILE |
| TAHA KAHVECI | | | ON FILE |
| TAHA KOYUTÃŒRK | | | ON FILE |
| TAHA MESSOUK | | | ON FILE |
| TAHA SURMEN | | | ON FILE |
| TAHA TURKSEVER | | | ON FILE |
| TAHA YASIN BEDUK | | | ON FILE |
| TAHA YASIN GOKTAS | | | ON FILE |
| TAHA YASIR AKDEMIR | | | ON FILE |
| TAHAN NATHANIEL GRANT | | | ON FILE |
| TAHAR ANIS MOUSSAOUI | | | ON FILE |
| TAHAR HAMMADI | | | ON FILE |
| TAHARKA DEON TAYLOR | | | ON FILE |
| TAHED HUSSAIN | | | ON FILE |
| TAHEIM ANSGAR HERMAN | | | ON FILE |
| TAHER ABDEL HADI | | | ON FILE |
| TAHER ALI | | | ON FILE |
| TAHER ALIBHAI HANSEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAHER DABBABI | | | ON FILE |
| TAHER EHSANI | | | ON FILE |
| TAHER FOUDA | | | ON FILE |
| TAHER IBRAHIM ELSHAMI MOHAMED | | | ON FILE |
| TAHER KUTBUDDIN WARORAWALA | | | ON FILE |
| TAHER RASEM RAMEZ SHAHEEN | | | ON FILE |
| TAHERA KHATUN | | | ON FILE |
| TAHERA SHABNAM ZAMANZADA | | | ON FILE |
| TAHEREH KIUOMARSI | | | ON FILE |
| TAHEREH LOUISE PULCHERIE SAMBA | | | ON FILE |
| TAHEREH PANAHI KALCHOGHOKI | | | ON FILE |
| TAHEYA SAFIA CORTEZ | | | ON FILE |
| TAHI TYE MAXWELL | | | ON FILE |
| TAHIR AKRAM | | | ON FILE |
| TAHIR AYDIN | | | ON FILE |
| TAHIR BYTYQI | | | ON FILE |
| TAHIR DIKMEN | | | ON FILE |
| TAHIR ELCICEK | | | ON FILE |
| TAHIR ELCICEK | | | ON FILE |
| TAHIR ELCICEK | | | ON FILE |
| TAHIR ELCICEK | | | ON FILE |
| TAHIR HUSSAIN | | | ON FILE |
| TAHIR IDREES AHMED | | | ON FILE |
| TAHIR IRSHAD ABBASI | | | ON FILE |
| TAHIR PALALI | | | ON FILE |
| TAHIR PINONIC | | | ON FILE |
| TAHIR RASHON DEMETRE JAMES | | | ON FILE |
| TAHIR SHAH | | | ON FILE |
| TAHIR SIDDIQUE SHAIK | | | ON FILE |
| TAHIR TAKODA TEMPLE | | | ON FILE |
| TAHIR TUNC | | | ON FILE |
| TAHIR ZAMAN | | | ON FILE |
| TAHIRA ALEXUS BUCKMAN | | | ON FILE |
| TAHIRAH ANIKA DANIEL | | | ON FILE |
| TAHIROU GAKOU | | | ON FILE |
| TAHIRY YALITZA RODRIGUEZ | | | ON FILE |
| TAHITIA JADE CHANG | | | ON FILE |
| TAHJ ELLIOT MAKANI DENNIE | | | ON FILE |
| TAHJ JAMES RODNEY MINNIECON | | | ON FILE |
| TAHJMANN RASHAD SMITH | | | ON FILE |
| TAHLIA J COURT | | | ON FILE |
| TAHLIA J MANN-FELDMAN | | | ON FILE |
| TAHLIA M HIGGS | | | ON FILE |
| TAHLIA R S DOW | | | ON FILE |
| TAHLITA JADE BANNON | | | ON FILE |
| TAHMEED AHSAN CHOWDHURY | | | ON FILE |
| TAHMID JAIGIRDAR | | | ON FILE |
| TAHMID MOHAMMAD SHADMAN | | | ON FILE |
| TAHMID OSMAN SATTER | | | ON FILE |
| TAHMINA JAHAN LATA | | | ON FILE |
| TAHMINA MUNEER | | | ON FILE |
| TAHNEE JO WEBSTER | | | ON FILE |
| TAHNEE ZINAH IGNACIA | | | ON FILE |
| TAHNOON TAJ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAHRA C COLLINS | | | ON FILE |
| TAHRA LUCIENNE MAKINSONSANDERS | | | ON FILE |
| TAHRA SEBTI | | | ON FILE |
| TAHRO TAMBA YOSHIMOTO | | | ON FILE |
| TAHSIN KARAMAN | | | ON FILE |
| TAHSIN MUSTAQUE | | | ON FILE |
| TAHSIN TEZCAN | | | ON FILE |
| TAHSSAIN AMIR | | | ON FILE |
| TAHZON ISAIAH WHITE | | | ON FILE |
| TAI ALEXANDER BOYD | | | ON FILE |
| TAI AN NI | | | ON FILE |
| TAI ANH LY | | | ON FILE |
| TAI ANISSA MEREDITH | | | ON FILE |
| TAI BEN WEY | | | ON FILE |
| TAI BERIUS | | | ON FILE |
| TAI BOON KENG | | | ON FILE |
| TAI CHEN LI | | | ON FILE |
| TAI CHENG JIANG | | | ON FILE |
| TAI CHEUK CHARLES YAU | | | ON FILE |
| TAI CHI HUA | | | ON FILE |
| TAI CHI LAU | | | ON FILE |
| TAI CHIAN CHOU | | | ON FILE |
| TAI CHIN JET | | | ON FILE |
| TAI CHUEN WILLIE CHAN | | | ON FILE |
| TAI CHUN CHENG | | | ON FILE |
| TAI D PHAM | | | ON FILE |
| TAI DARIN HUGHES | | | ON FILE |
| TAI DOW GAN | | | ON FILE |
| TAI FOONG LEE | | | ON FILE |
| TAI HA | | | ON FILE |
| TAI HANG WONG | | | ON FILE |
| TAI HEN LY NGUYEN | | | ON FILE |
| TAI HIAN LONG | | | ON FILE |
| TAI HONG YANG (DAI HONGYANG) | | | ON FILE |
| TAI HSING CHIEN | | | ON FILE |
| TAI HUI KUO | | | ON FILE |
| TAI IP TSANG | | | ON FILE |
| TAI KA CHUN | | | ON FILE |
| TAI KA HUI | | | ON FILE |
| TAI KENG SANG | | | ON FILE |
| TAI KERK ING | | | ON FILE |
| TAI KIM KWEE | | | ON FILE |
| TAI KIM PHAN | | | ON FILE |
| TAI KIN CHIEW | | | ON FILE |
| TAI LAM TANG | | | ON FILE |
| TAI LI LIN | | | ON FILE |
| TAI LIN WAN | | | ON FILE |
| TAI LUC VICTOR | | | ON FILE |
| TAI MEI HUANG | | | ON FILE |
| TAI MINGHUI JOEL | | | ON FILE |
| TAI MINH TRAN | | | ON FILE |
| TAI N NGUYEN | | | ON FILE |
| TAI PANG YONG | | | ON FILE |
| TAI PHUC LAM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAI PHUOC NGUYEN | | | ON FILE |
| TAI PING LUI | | | ON FILE |
| TAI QUOC LU | | | ON FILE |
| TAI SAN WEE | | | ON FILE |
| TAI SARTPRASIT | | | ON FILE |
| TAI SENG YAW | | | ON FILE |
| TAI SENG YAW | | | ON FILE |
| TAI SHANTI SMITH | | | ON FILE |
| TAI SHENG TAN | | | ON FILE |
| TAI SOUNG HAN | | | ON FILE |
| TAI SUZANNE | | | ON FILE |
| TAI SZE HONG | | | ON FILE |
| TAI TAN DINH | | | ON FILE |
| TAI TAN GIANG | | | ON FILE |
| TAI TEOK TEE | | | ON FILE |
| TAI TRI LE | | | ON FILE |
| TAI TRUONG VAN | | | ON FILE |
| TAI VAN LE | | | ON FILE |
| TAI VIE SHUN | | | ON FILE |
| TAI VU'ONG GIANG | | | ON FILE |
| TAI WAI LEONG | | | ON FILE |
| TAI WAI NG | | | ON FILE |
| TAI WAI STEPHEN LAM | | | ON FILE |
| TAI WAI TSANG | | | ON FILE |
| TAI WEI KO | | | ON FILE |
| TAI WEI SHENG BERNARD | | | ON FILE |
| TAI WEN KO | | | ON FILE |
| TAI WING LIU | | | ON FILE |
| TAI XUAN NGUYEN | | | ON FILE |
| TAI YIN KENNY CHUNG | | | ON FILE |
| TAI ZHONG JEREMY LEK | | | ON FILE |
| TAIANE SOUZA DURAES DOS SANTOS | | | ON FILE |
| TAIB EL AMRI | | | ON FILE |
| TAIB FAIZ ABDALLA TAIB | | | ON FILE |
| TAIB MOHD YUZAIRI NOR BIN | | | ON FILE |
| TAIBA AWIS JAWALI | | | ON FILE |
| TAIBU TAWALA COLEMAN | | | ON FILE |
| TAIGA MCKENZIE | | | ON FILE |
| TAIGA NISHI | | | ON FILE |
| TAIGEN BELLE WOLBECK | | | ON FILE |
| TAIHUN CHOI | | | ON FILE |
| TAIJA RACHELLE GONCALVES SEBASTIAO | | | ON FILE |
| TAIKI MAEDA | | | ON FILE |
| TAI-KORA N BANKS | | | ON FILE |
| TAIKU BRUNO | | | ON FILE |
| TAILI AKILI THOMPSON | | | ON FILE |
| TAILI AKILI THOMPSON | | | ON FILE |
| TAILINE CORDEIRO DE ARRUDA | | | ON FILE |
| TAILINE MARA DE JESUS SAMPAIO | | | ON FILE |
| TAILLEVENT JACQUE SAVARIN ARCENEAUX | | | ON FILE |
| TAILORED CAPITAL LLC | | | ON FILE |
| TAIMIK MONTIEL HARPER | | | ON FILE |
| TAIMOOR AHMAD KHAN | | | ON FILE |
| TAIMOOR ALI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAIMOR SARFRAZ | | | ON FILE |
| TAIMOUR MOHAMMAD MUSALL KHAIR | | | ON FILE |
| TAIMUR ALAM SHAHZADA | | | ON FILE |
| TAIMUR IQBAL KHAN | | | ON FILE |
| TAIMUR KHAN | | | ON FILE |
| TAIMY FELIPE | | | ON FILE |
| TAINA ARDEN | | | ON FILE |
| TAINA DA ENCARNACAO FERREIRA GONZAGA | | | ON FILE |
| TAINA DA ENCARNACAO FERREIRA GONZAGA | | | ON FILE |
| TAINA LEIGH JOSEPH | | | ON FILE |
| TAINA RODRIGUES DE AZEREDO | | | ON FILE |
| TAINÃ¡ FABRIN DE CASTRO | | | ON FILE |
| TAINAN HENRIQUESIQUEIRA | | | ON FILE |
| TAINARA DE OLIVEIRA RODRIGUES | | | ON FILE |
| TAINARA LUCHTEMBERG | | | ON FILE |
| TAINARA MARIA DE LIMA MOURA | | | ON FILE |
| TAINI CHEN KONDO | | | ON FILE |
| TAIRA LOUISETAYLOR PEHRSON | | | ON FILE |
| TAIRN RICHARD SMITH | | | ON FILE |
| TAIRO ALBERT MAAS | | | ON FILE |
| TAIS ARRUDA MELLO BARBOSA OLIVEIRA | | | ON FILE |
| TAIS RODRIGUES DA SILVA | | | ON FILE |
| TAIS SARAIVA DOS SANTOS | | | ON FILE |
| TAIS VALENTIN KROGH KOOPMANN | | | ON FILE |
| TAIS VESTERGAARD STAUSHOLM | | | ON FILE |
| TAISEN MICHAEL SPRING | | | ON FILE |
| TAISHA MARQUEL WILLIAMS | | | ON FILE |
| TAISHA TORIAL PARROTT | | | ON FILE |
| TAISIIA VLADIMIROVNA SOMINA | | | ON FILE |
| TAISIR ALHAJ YAHYA | | | ON FILE |
| TAISUKE TANIMURA | | | ON FILE |
| TAIT NELSON THOMPSON | | | ON FILE |
| TAIT NORMAN HOGLUND | | | ON FILE |
| TAIT PATRICK BRADY | | | ON FILE |
| TAITE DEIJAN NAZIFI | | | ON FILE |
| TAITIMOTHY THIEN NGUYEN | | | ON FILE |
| TAITO ALEKSI UOTILA | | | ON FILE |
| TAITO GUNNARI MYLLYNEN | | | ON FILE |
| TAIWAN DAVIDSON CAMERON | | | ON FILE |
| TAIWO ADEBAYO AJAGBE | | | ON FILE |
| TAIWO ADEBISI AKINLAGUN | | | ON FILE |
| TAIWO KIKELOWO AWOLOLA | | | ON FILE |
| TAIWO KOLADE AWE | | | ON FILE |
| TAIWO MATHEW OREFISAN | | | ON FILE |
| TAIWO OLAKITAN LAYIWOLA | | | ON FILE |
| TAIWO OLANREWAJU OYETADE | | | ON FILE |
| TAIWO OLATUNJI IDRIS | | | ON FILE |
| TAIWO PAUL ADEWALE OKE | | | ON FILE |
| TAIWO SAMUEL ARIYIBI | | | ON FILE |
| TAIWO SHOLA PHILIP | | | ON FILE |
| TAIWO SHOLA PHILIP | | | ON FILE |
| TAIYI HUANG | | | ON FILE |
| TAIYI PAN | | | ON FILE |
| TAIYO ATTILA KABAYAMA HUN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAIZE JOSIAH POWELL | | | ON FILE |
| TAJ AFSHARIAN | | | ON FILE |
| TAJ DEAN TARSHA | | | ON FILE |
| TAJ GILL | | | ON FILE |
| TAJ KIRAN NARAYANAN | | | ON FILE |
| TAJ MICHAEL HAYNES | | | ON FILE |
| TAJ MUNIR MADIWALE | | | ON FILE |
| TAJ SAMUEL III AGUIRRE LAGULAO | | | ON FILE |
| TAJ WANZO | | | ON FILE |
| TAJAE ANTHONY GORDON | | | ON FILE |
| TAJANA CVIJA | | | ON FILE |
| TAJAY C SMALL | | | ON FILE |
| TAJAY VINCENT REID | | | ON FILE |
| TAJAYA LANISHA BURGESS | | | ON FILE |
| TAJH LAQUON JOHNSON | | | ON FILE |
| TAJIBA HIDIC | | | ON FILE |
| TAJIE HOWARD MARK ANTHONY MAYWA | | | ON FILE |
| TAJINDER KAUR | | | ON FILE |
| TAJINDER KAUR GILL | | | ON FILE |
| TAJINDER SINGH | | | ON FILE |
| TAJINDER SINGH | | | ON FILE |
| TAJINDER SINGH HOTHI | | | ON FILE |
| TAJME ALAM | | | ON FILE |
| TAJUANISHA ZYKERA BRICE | | | ON FILE |
| TAJUDEEN ABIODUN AYODELE | | | ON FILE |
| TAJUDEEN OLADAPO SIKIRU | | | ON FILE |
| TAJUDEEN T TOWOLAWI | | | ON FILE |
| TAJUDEEN TUNDE IBRAHEEM | | | ON FILE |
| TAJUL FAHMI BIN HIM | | | ON FILE |
| TAK CHEONG LEUNG | | | ON FILE |
| TAK CHI CHAN | | | ON FILE |
| TAK CHING GERE CHO | | | ON FILE |
| TAK CHOI BOK | | | ON FILE |
| TAK CHUEN PATRICK AU | | | ON FILE |
| TAK FAI CHAN | | | ON FILE |
| TAK HANG BENJAMIN WAN | | | ON FILE |
| TAK HAU NG | | | ON FILE |
| TAK HEI TSANG | | | ON FILE |
| TAK HIM LEUNG | | | ON FILE |
| TAK HING WONG | | | ON FILE |
| TAK HO SPIKE WONG | | | ON FILE |
| TAK HO SPIKE WONG | | | ON FILE |
| TAK HO TANG | | | ON FILE |
| TAK HON CHEUNG | | | ON FILE |
| TAK HUANG | | | ON FILE |
| TAK HUNG YEUNG | | | ON FILE |
| TAK KEI HO | | | ON FILE |
| TAK KEUNG CHOI | | | ON FILE |
| TAK KEUNG STEPHEN CHAN | | | ON FILE |
| TAK KIE LAU | | | ON FILE |
| TAK KIN CHAN | | | ON FILE |
| TAK KIN CHENG | | | ON FILE |
| TAK KIN TSE | | | ON FILE |
| TAK KIN YUNG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAK KONG CHAN | | | ON FILE |
| TAK LEE CHUNG | | | ON FILE |
| TAK LEUNG CHEUNG | | | ON FILE |
| TAK LIM NGAI | | | ON FILE |
| TAK LIM PAK | | | ON FILE |
| TAK LUN CHUNG | | | ON FILE |
| TAK MAN CHU | | | ON FILE |
| TAK MAN HO | | | ON FILE |
| TAK MAN WONG | | | ON FILE |
| TAK MING CHAN | | | ON FILE |
| TAK MING CHO | | | ON FILE |
| TAK MING HO | | | ON FILE |
| TAK MING LEE | | | ON FILE |
| TAK MIU STANLEY CHAN | | | ON FILE |
| TAK NANG SIN | | | ON FILE |
| TAK PO LUN | | | ON FILE |
| TAK PONG SHIN | | | ON FILE |
| TAK S LAU | | | ON FILE |
| TAK SAN CHAN | | | ON FILE |
| TAK SHING BILLY KAN | | | ON FILE |
| TAK SHING CHOI | | | ON FILE |
| TAK SHING CHOW | | | ON FILE |
| TAK SHING LI | | | ON FILE |
| TAK SHUN SAMUEL LI | | | ON FILE |
| TAK SUM LEUNG | | | ON FILE |
| TAK SUN CHANG | | | ON FILE |
| TAK WAH DONALD CHAN | | | ON FILE |
| TAK WAI INGRID CHAN | | | ON FILE |
| TAK WAI KOO | | | ON FILE |
| TAK WAI LAW | | | ON FILE |
| TAK WAI LEE | | | ON FILE |
| TAK WAI LEUNG | | | ON FILE |
| TAK WAI YIU | | | ON FILE |
| TAK WING LESLIE LIU | | | ON FILE |
| TAK YAN CHEUNG | | | ON FILE |
| TAK YEUNG DENNIS HAU | | | ON FILE |
| TAK YI CHENG | | | ON FILE |
| TAK YIN HUNG | | | ON FILE |
| TAK YING IP | | | ON FILE |
| TAK YU CHAN | | | ON FILE |
| TAK YU TANG | | | ON FILE |
| TAK YUEN LEE | | | ON FILE |
| TAK YUEN SUM | | | ON FILE |
| TAKÁCS-FEHÉR SZILVIA | | | ON FILE |
| TAKAHIRO BABA | | | ON FILE |
| TAKAHISA YAMAOKA | | | ON FILE |
| TAKAI RAASHID ZAFAR SHANG CAMPBELL | | | ON FILE |
| TAKAKO NEITMANN | | | ON FILE |
| TAKAKO UEMURA MOROZUMI | | | ON FILE |
| TAKALANI MONGATANE EUNICE TJIA | | | ON FILE |
| TAKAMI NAKAMOTO | | | ON FILE |
| TAKAMITSU JUSTUS | | | ON FILE |
| TAKAMITSU SASAKI | | | ON FILE |
| TAKANARI TAWADA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAKANARI TAWADA | | | ON FILE |
| TAKAO KITAGAWA | | | ON FILE |
| TAKAO SUZUKI | | | ON FILE |
| TAKAO YAMANA | | | ON FILE |
| TAKASHI FABIAN MARKL | | | ON FILE |
| TAKASHI HIRATSUKA | | | ON FILE |
| TAKASHI HOMMA | | | ON FILE |
| TAKASHI HONZAWA | | | ON FILE |
| TAKASHI HORIKOSHI | | | ON FILE |
| TAKASHI MARUYAMA | | | ON FILE |
| TAKASHI NAGASAWA | | | ON FILE |
| TAKASHI NEMOTO | | | ON FILE |
| TAKASHI YAMAMOTO | | | ON FILE |
| TAKATO NOGAWA | | | ON FILE |
| TAKAYA KAI | | | ON FILE |
| TAKAYA KAI | | | ON FILE |
| TAKAYOSHI VALENTIN VROOLAND | | | ON FILE |
| TAKAYUKI FLORIAN VROOLAND | | | ON FILE |
| TAKAYUKI HIGUCHI | | | ON FILE |
| TAKAYUKI HIGUCHI | | | ON FILE |
| TAKAYUKI HIGUCHI | | | ON FILE |
| TAKAYUKI HIGUCHI | | | ON FILE |
| TAKAYUKI J GOTO | | | ON FILE |
| TAKAYUKI KITAZAWA | | | ON FILE |
| TAKAYUKI UNO | | | ON FILE |
| TAKAYUKI WATANABE | | | ON FILE |
| TAKAYUKI YAEGASHI | | | ON FILE |
| TAKE ANDERS HANNESSEN | | | ON FILE |
| TAKEENA ASZIA WHITE | | | ON FILE |
| TAKESHI MATSUI | | | ON FILE |
| TAKESHI OZAWA | | | ON FILE |
| TAKESHI TOM RYUJIN | | | ON FILE |
| TAKESHI UTAMARU | | | ON FILE |
| TAKEZO JOSEPH JOHNSON | | | ON FILE |
| TAKFARINAS LAIDI | | | ON FILE |
| TAK-HOU LAW | | | ON FILE |
| TAKIEA LANAY POWELL | | | ON FILE |
| TAKI-PANAGIOTIS GIOURGAS | | | ON FILE |
| TAKIS MARINOS BRUSETT | | | ON FILE |
| TAKISHA JAKISE TAYLOR | | | ON FILE |
| TAKIYA KNOWLES | | | ON FILE |
| TAKOTA KESPERT | | | ON FILE |
| TAKOUSHIAN SALVATORE GREGORY | | | ON FILE |
| TAKSHIL I JOSHI | | | ON FILE |
| TAKU OSHIMA | | | ON FILE |
| TA-KUEI ROGER LIU | | | ON FILE |
| TAKUHIRO MAEDA | | | ON FILE |
| TAKUJI MAEKAWA | | | ON FILE |
| TAKUMA KATO | | | ON FILE |
| TAKUMA SATO | | | ON FILE |
| TAKUMI CODERE MARUYAMA | | | ON FILE |
| TAKUMI CODERE MARUYAMA | | | ON FILE |
| TAKUMI CODERE MARUYAMA | | | ON FILE |
| TAKUMI RICO SANTIAGO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAKUMI SHIROTA | | | ON FILE |
| TAKUNDA RALPH MICHAEL CHINGONZO | | | ON FILE |
| TAKURO OSAKI | | | ON FILE |
| TAKURO YOSHIDA | | | ON FILE |
| TAKUTO DOSHIRO | | | ON FILE |
| TAKUYA L TRUONG | | | ON FILE |
| TAKUYA OKAMOTO | | | ON FILE |
| TAKUYA TANAKA | | | ON FILE |
| TAKVOR NERSES NERSESYAN | | | ON FILE |
| TAKYRIA DANYELL SANDERS | | | ON FILE |
| TAL ABRAHAM OHAYON | | | ON FILE |
| TAL AMIRAM | | | ON FILE |
| TAL ATLAS | | | ON FILE |
| TAL AVIV | | | ON FILE |
| TAL BENTOV | C/O HOWARD P MAGALIFF, ESQ. | R3M LAW, LLP | HMAGALIFF@R3MLAW.COM |
| TAL BENTOV | | | ON FILE |
| TAL BENTOV | | | ON FILE |
| TAL BENZIMAN GOLDFUS | | | ON FILE |
| TAL BENZIMAN GOLDFUS | | | ON FILE |
| TAL BOTNAR | | | ON FILE |
| TAL COHEN | | | ON FILE |
| TAL DANAN | | | ON FILE |
| TAL DARDASHTI | | | ON FILE |
| TAL FISHMAN | | | ON FILE |
| TAL FLANCHRAYCH | | | ON FILE |
| TAL FRANKO | | | ON FILE |
| TAL HAYAT | | | ON FILE |
| TAL KEINAN | | | ON FILE |
| TAL M ZIV | | | ON FILE |
| TAL MOR | | | ON FILE |
| TAL PEREG | | | ON FILE |
| TAL SHUVAL | | | ON FILE |
| TAL TSFANY | | | ON FILE |
| TAL VARKEL | | | ON FILE |
| TAL YAARI | | | ON FILE |
| TAL YOHANANOV | | | ON FILE |
| TAL YUSOV | | | ON FILE |
| TALA AL ABBASI | | | ON FILE |
| TALAGALA PULASTHI CHATHURANGA | | | ON FILE |
| TALAL ABDUL RAHMAN KWAIDER | | | ON FILE |
| TALAL ABDULRAHMAN BARUDI | | | ON FILE |
| TALAL ALI MOHAMED SAL ALJASIM | | | ON FILE |
| TALAL ARBAIN OUMERA | | | ON FILE |
| TALAL FAROUK ALI | | | ON FILE |
| TALAL KHALED MOHAMED ALI HUSAIN ALQAHTANI | | | ON FILE |
| TALAL MAATOUK | | | ON FILE |
| TALAL MOHAMED MAHMOOD AL BALUSHI | | | ON FILE |
| TALAL NAJEEB ABDO WAZEER | | | ON FILE |
| TALAL SHARAIHA | | | ON FILE |
| TALAL SUHAIL | | | ON FILE |
| TALAL TABOUY | | | ON FILE |
| TALAM BOUSSO DIOP | | | ON FILE |
| TALAPO CLINT UIVAA | | | ON FILE |
| TALAT MASOOD BUTT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TALAT TAPIS | | | ON FILE |
| TALAVIYA JENISH GHANSHYAMBHAI | | | ON FILE |
| TALAY BEYSHENBAYEVICH RAKHMATYLDAYEV | | | ON FILE |
| TALBERT GERALD DSOUZA | | | ON FILE |
| TALEA RUTH PATTEMORE | | | ON FILE |
| TALEAH JOSEPHINE GUTKE | | | ON FILE |
| TALEM HOWARD TAYLOR | | | ON FILE |
| TALENT WANG | | | ON FILE |
| TALENT ZUKUTU | | | ON FILE |
| TALER JOE BUCK | | | ON FILE |
| TALES ROZENFELD | | | ON FILE |
| TALGA SOLTANTAZ | | | ON FILE |
| TALGAT SOLTANGAZIYEV | | | ON FILE |
| TALGAT SOLTANGAZIYEV | | | ON FILE |
| TALGAT SOLTANGAZIYEV | | | ON FILE |
| TALGAT SOLTANGAZIYEV | | | ON FILE |
| TALHA AHMAD | | | ON FILE |
| TALHA ALIM SHAIKH | | | ON FILE |
| TALHA ALLAHVERDI | | | ON FILE |
| TALHA CAKAR | | | ON FILE |
| TALHA IFTIKHAR RAJA | | | ON FILE |
| TALHA JAVEED | | | ON FILE |
| TALHA KHALID KHAN | | | ON FILE |
| TALHA MERT YILMAZ | | | ON FILE |
| TALHA MUNAWAR VAINCE | | | ON FILE |
| TALHA SENTURK | | | ON FILE |
| TALHA UDDIN MALIK | | | ON FILE |
| TALI ALFIA GARCIA PONZO | | | ON FILE |
| TALI SCHNEIDER | | | ON FILE |
| TALI SIVAN NEIGER | | | ON FILE |
| TALI XAVIER HAMMONDS | | | ON FILE |
| TALIA ARIEL CHAKRABORTY | | | ON FILE |
| TALIA DANIELLE BERDAY-SACKS | | | ON FILE |
| TALIA JEAN FREAK | | | ON FILE |
| TALIA LOUISE FORD | | | ON FILE |
| TALIA M ANTONACCI | | | ON FILE |
| TALIA MARIAN WEST | | | ON FILE |
| TALIA MERRICK | | | ON FILE |
| TALIA MICAELA PEREZ PERALTA | | | ON FILE |
| TALIA N SCHIRRIPA | | | ON FILE |
| TALIA NICOLE DAVIS | | | ON FILE |
| TALIA PACHECO SOUZA SANTOS | | | ON FILE |
| TALIA S LOAIZA | | | ON FILE |
| TALIA SOHAIR KACZMAREK | | | ON FILE |
| TALIAFERRO BERSIAH MARTIN | | | ON FILE |
| TALIAH AIN BROYARD | | | ON FILE |
| TALIAHETOA LAUMAHINA NEMAIA SIONEHOLO | | | ON FILE |
| TALIAULI MALOHI KIOA | | | ON FILE |
| TALIB BOOKER | | | ON FILE |
| TALIB GULAM A ISSA | | | ON FILE |
| TALIB MEMETI | | | ON FILE |
| TALIBAH RASHIDA ADENOUGA | | | ON FILE |
| TALIECE M JOHNSON | | | ON FILE |
| TALIK N WATSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TALIN FAKHOORIAN HAZRATI | | | ON FILE |
| TALITA DO NASCIMENTO SOUZA | | | ON FILE |
| TALITA DO NASCIMENTO SOUZA | | | ON FILE |
| TALITA FERNANDES NOGUEIRA | | | ON FILE |
| TALITA MARA VALENTIM CARDOSO | | | ON FILE |
| TALITA MELINDA SCHREUDER | | | ON FILE |
| TALITA MICAELE LEITAO DIOGO | | | ON FILE |
| TALITA REGINA FIORIO | | | ON FILE |
| TALITA RODRIGUES COSTA | | | ON FILE |
| TALITA S E ANGWARMASSE | | | ON FILE |
| TALITHA LOUW | | | ON FILE |
| TALITHA NATALI VIEIRA DE ARAUJO | | | ON FILE |
| TALITHA WAGENMAKERS OOSTWOUDER | | | ON FILE |
| TALL TREE CONSULTING LLC | | | ON FILE |
| TALLAL BOUAITA | | | ON FILE |
| TALLAN COOPER MARTIN | | | ON FILE |
| TALLEN DAVID STROMAN | | | ON FILE |
| TALLEN RD LLC | | | ON FILE |
| TALLIE RABIN | | | ON FILE |
| TALLIS AREN LOLLBACK | | | ON FILE |
| TALLULAH JADE ALLISO GLEISNER FRIEDSAM | | | ON FILE |
| TALLY MARIE SHINDER | | | ON FILE |
| TALMA REIS NETO | | | ON FILE |
| TALMA REIS NETO | | | ON FILE |
| TALMA REIS NETO | | | ON FILE |
| TALMA REIS NETO | | | ON FILE |
| TALMA REIS NETO | | | ON FILE |
| TALMAGE VAL ROLLINS | | | ON FILE |
| TALMAN GARDNER | | | ON FILE |
| TALON ANDREW LLOYD | | | ON FILE |
| TALON CAPITAL GROUP LLC | | | ON FILE |
| TALON CONNER LAMBRECHT | | | ON FILE |
| TALON ELLITHORPE | | | ON FILE |
| TALON KENNETH PETERSEN | | | ON FILE |
| TALON MYLES SCHNATHORST | | | ON FILE |
| TALON RUSSELL IVIE | | | ON FILE |
| TALOR STEWART | | | ON FILE |
| TALOWA MORRIS NONA | | | ON FILE |
| TALTON ELIOT JETT | | | ON FILE |
| TALVINDER SINGH BANSAL | | | ON FILE |
| TALWINDER RANDHAWA | | | ON FILE |
| TALYA ARIEL SCHLESINGER | | | ON FILE |
| TALYA HANNAH LUTZKER | | | ON FILE |
| TALYN BRYN GODDARD | | | ON FILE |
| TAM SIU HOM WILSON | | | ON FILE |
| TAM CHI NGUYEN | | | ON FILE |
| TAM DAN DOAN | | | ON FILE |
| TAM DAO NGO | | | ON FILE |
| TAM DUC THIEN NGUYEN | | | ON FILE |
| TAM DUNG NGUYEN | | | ON FILE |
| TAM HANKINS-SIMPSON | | | ON FILE |
| TAM HUU NGUYEN | | | ON FILE |
| TAM IVY SAN | | | ON FILE |
| TAM JEAN SAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAM JOHN WAYAN GLOVER | | | ON FILE |
| TAM KIEN HO | | | ON FILE |
| TAM LAP YIP | | | ON FILE |
| TAM LE | | | ON FILE |
| TAM MY GRACE PHAM | | | ON FILE |
| TAM NGAN NGUYEN | | | ON FILE |
| TAM NGUYEN | | | ON FILE |
| TAM NHAT VO | | | ON FILE |
| TAM RAY SAN | | | ON FILE |
| TAM SOON LEE | | | ON FILE |
| TAM THANH LE | | | ON FILE |
| TAM THANH NGUYEN | | | ON FILE |
| TAM THANH NGUYEN | | | ON FILE |
| TAM THANHHOANG LE | | | ON FILE |
| TAM THIEN TRAN | | | ON FILE |
| TAM THITHAM TRAN | | | ON FILE |
| TAM THUONG DUONG | | | ON FILE |
| TAM TRAN | | | ON FILE |
| TAM TRONG NGUYEN | | | ON FILE |
| TAM WAI HUA | | | ON FILE |
| TAM WENG LOONG | | | ON FILE |
| TAM XUAN TRAN | | | ON FILE |
| TAM YIN LOC JOEL | | | ON FILE |
| TAM ZI PING KLEMENT | | | ON FILE |
| TAMA CHAKRABARTY | | | ON FILE |
| TAMA JAMES BELCHER | | | ON FILE |
| TAMA RICHARD CHURCHOUSE | | | ON FILE |
| TAMA-ATEA ALEXANDER GORE | | | ON FILE |
| TAMAITI A TAUNGAROA | | | ON FILE |
| TAMALA ANN DURAN | | | ON FILE |
| TAMAM GEBARA | | | ON FILE |
| TAMANA RAJABI | | | ON FILE |
| TAMANNA ISLAM URMI | | | ON FILE |
| TAMANON VIRULHAKIEAT | | | ON FILE |
| TAMAO GRECORY DWYER | | | ON FILE |
| TAMAR CAMPANARIO LOPEZ | | | ON FILE |
| TAMAR CLAIR CORDOVER PRITCHARD | | | ON FILE |
| TAMAR NICKY PURDY | | | ON FILE |
| TAMAR NICKY PURDY | | | ON FILE |
| TAMAR PELZIG | | | ON FILE |
| TAMAR RACHEL DE RUIJTER | | | ON FILE |
| TAMAR UNGIADZE | | | ON FILE |
| TAMAR VALDMAN | | | ON FILE |
| TAMARA A STANTON | | | ON FILE |
| TAMARA ÄURÄ'EVIÄ‡ | | | ON FILE |
| TAMARA ADRIAANSE | | | ON FILE |
| TAMARA AFANASIEVA | | | ON FILE |
| TAMARA AKRAM ABUZAINEH | | | ON FILE |
| TAMARA ALIJDA CORNELIA VLASTUIN | | | ON FILE |
| TAMARA ALINA NEUKOMM | | | ON FILE |
| TAMARA ALVARADO | | | ON FILE |
| TAMARA ANABEL BERNAL PESANTEZ | | | ON FILE |
| TAMARA ANDREA ARGOTE | | | ON FILE |
| TAMARA ANGELYS VAZQUEZ ROSADO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAMARA ANN MOORE | | | ON FILE |
| TAMARA ANN SCOTT | | | ON FILE |
| TAMARA ANTICI | | | ON FILE |
| TAMARA ANTOINE C SLOCK | | | ON FILE |
| TAMARA ANTONELLA ENSIGNIA | | | ON FILE |
| TAMARA BADZA | | | ON FILE |
| TAMARA BAKULA | | | ON FILE |
| TAMARA BANH | | | ON FILE |
| TAMARA BANJAC | | | ON FILE |
| TAMARA BARTHES | | | ON FILE |
| TAMARA BELEN CANZIANI | | | ON FILE |
| TAMARA BELEN MONTIVERO | | | ON FILE |
| TAMARA BELEN MOREL | | | ON FILE |
| TAMARA BELEN PINEA | | | ON FILE |
| TAMARA BERJ CHOLAKIAN | | | ON FILE |
| TAMARA BERYL FENTON | | | ON FILE |
| TAMARA BICIU | | | ON FILE |
| TAMARA BIJELIC | | | ON FILE |
| TAMARA BUSTOS | | | ON FILE |
| TAMARA CAMILLE STALEY | | | ON FILE |
| TAMARA CAREK | | | ON FILE |
| TAMARA CARLA JORDI KIPFER | | | ON FILE |
| TAMARA CRAFT | | | ON FILE |
| TAMARA CUBELLS HUERTAS | | | ON FILE |
| TAMARA D MCELHANNON | | | ON FILE |
| TAMARA D YEOH | | | ON FILE |
| TAMARA DANIELA CAMACHO YONAR | | | ON FILE |
| TAMARA DANIUSKA RIVERA DOMINGUEZ | | | ON FILE |
| TAMARA DAWN MOORE-BOYD | | | ON FILE |
| TAMARA DE MARTINI | | | ON FILE |
| TAMARA DELL LASICH | | | ON FILE |
| TAMARA DESIREE MILLER | | | ON FILE |
| TAMARA DIJANIC | | | ON FILE |
| TAMARA DINCIC | | | ON FILE |
| TAMARA DIREKTOR | | | ON FILE |
| TAMARA DJORDJEVIC | | | ON FILE |
| TAMARA DOMINGUEZ CANOSA | | | ON FILE |
| TAMARA DORDEVIC | | | ON FILE |
| TAMARA DUNCAN | | | ON FILE |
| TAMARA EILEEN RAMOS SANCHEZ | | | ON FILE |
| TAMARA ELLEN PHANICHKUL | | | ON FILE |
| TAMARA ESTEFANIA VALLEJOS CORVALAN | | | ON FILE |
| TAMARA FAYS | | | ON FILE |
| TAMARA FRANCA DE SOUZA | | | ON FILE |
| TAMARA FRANCA DE SOUZA BARROS | | | ON FILE |
| TAMARA GHANDOUR KLEINBERG | | | ON FILE |
| TAMARA HERMAN SALOPEK | | | ON FILE |
| TAMARA HERNANDEZ PEREZ | | | ON FILE |
| TAMARA HORACEK | | | ON FILE |
| TAMARA HUGHES WENDT | | | ON FILE |
| TAMARA J SMITH | | | ON FILE |
| TAMARA JAQUELINE ANDRIADSE | | | ON FILE |
| TAMARA JASMIN EDELMANN | | | ON FILE |
| TAMARA JEAN BUCHAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAMARA JESICA CUEVAS | | | ON FILE |
| TAMARA JO DEAN | | | ON FILE |
| TAMARA JO MONSON | | | ON FILE |
| TAMARA JOANNE BROWN | | | ON FILE |
| TAMARA KATARINA STEVIC | | | ON FILE |
| TAMARA KEISHA ANN RODNEY | | | ON FILE |
| TAMARA KIRSTÃ„TTER | | | ON FILE |
| TAMARA KLEIN | | | ON FILE |
| TAMARA KOCHOSKI | | | ON FILE |
| TAMARA LAUREN CRUTCHFIELD | | | ON FILE |
| TAMARA LEE FORBES | | | ON FILE |
| TAMARA LEIGH HOLL | | | ON FILE |
| TAMARA LESKOVEC | | | ON FILE |
| TAMARA LOPEZ FORBES | | | ON FILE |
| TAMARA LOUISE GUTSCHE | | | ON FILE |
| TAMARA LOUISE GUTTENBERGER | | | ON FILE |
| TAMARA LUKOVIC | | | ON FILE |
| TAMARA LYNN BUNDY | | | ON FILE |
| TAMARA LYNN NICKERSON | | | ON FILE |
| TAMARA M JOHNSON | | | ON FILE |
| TAMARA M MCREYNOLDS | | | ON FILE |
| TAMARA MADER | | | ON FILE |
| TAMARA MARIE BALLARD | | | ON FILE |
| TAMARA MARIE MCNELLIS | | | ON FILE |
| TAMARA MARKOVIC | | | ON FILE |
| TAMARA MATTHEWS | | | ON FILE |
| TAMARA MELIKADZE | | | ON FILE |
| TAMARA MELISSA SOMMER | | | ON FILE |
| TAMARA MICAELA BALMACEDA | | | ON FILE |
| TAMARA MILICEVIC | | | ON FILE |
| TAMARA MIRKOVIC | | | ON FILE |
| TAMARA MITROVIC | | | ON FILE |
| TAMARA NICOLE GRAHAM | | | ON FILE |
| TAMARA NZISA | | | ON FILE |
| TAMARA OPSENICA | | | ON FILE |
| TAMARA PANISI | | | ON FILE |
| TAMARA PANJKOVIC | | | ON FILE |
| TAMARA PECHERYTSIA | | | ON FILE |
| TAMARA PEREZ-FRANCESE | | | ON FILE |
| TAMARA PREPROVIC | | | ON FILE |
| TAMARA PRUYN | | | ON FILE |
| TAMARA RACHMAN | | | ON FILE |
| TAMARA RADOSAVLJEVIC | | | ON FILE |
| TAMARA REBECCA WILLIAMS-HALL | | | ON FILE |
| TAMARA ROMANKOVA | | | ON FILE |
| TAMARA ROSEANN AUSTIN | | | ON FILE |
| TAMARA SABRINA CAMARGO | | | ON FILE |
| TAMARA SARAGIH | | | ON FILE |
| TAMARA SAVIC | | | ON FILE |
| TAMARA SHIRAUN BURRELL | | | ON FILE |
| TAMARA SIALETSKAYA | | | ON FILE |
| TAMARA SIMIKIC | | | ON FILE |
| TAMARA SLANA | | | ON FILE |
| TAMARA SOL AVILA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAMARA SOLEDAD CALABRANO | | | ON FILE |
| TAMARA STANKO | | | ON FILE |
| TAMARA STANKOVIC | | | ON FILE |
| TAMARA STAVLJANIN | | | ON FILE |
| TAMARA STEFANIA GARCIA | | | ON FILE |
| TAMARA STEGEMAN | | | ON FILE |
| TAMARA STOJANOVIC | | | ON FILE |
| TAMARA SUSHKEVICH | | | ON FILE |
| TAMARA TAMAS | | | ON FILE |
| TAMARA TESIC | | | ON FILE |
| TAMARA TSIVTSIVADZE | | | ON FILE |
| TAMARA VAN DEN HEUVEL | | | ON FILE |
| TAMARA VAN VLIET | | | ON FILE |
| TAMARA VASILYEVNA KASPEROVICH | | | ON FILE |
| TAMARA VIZJAK | | | ON FILE |
| TAMARA VON BERNARD | | | ON FILE |
| TAMARA VUCELIC | | | ON FILE |
| TAMARA WEILAND | | | ON FILE |
| TAMARA WILLIAMS | | | ON FILE |
| TAMARA YAMILA QUIROGA | | | ON FILE |
| TAMARA YANIRO | | | ON FILE |
| TAMARA YOUNG | | | ON FILE |
| TAMARA ZAWADZKA | | | ON FILE |
| TAMARA ZELONKOVA | | | ON FILE |
| TAMARCUS KEITH CLARK | | | ON FILE |
| TAMARCUS L WILKS | | | ON FILE |
| TAMARCUS T ISOM | | | ON FILE |
| TAMARI DALALISHVILI | | | ON FILE |
| TAMARI DALALISHVILI | | | ON FILE |
| TAMARI MACHITIDZE | | | ON FILE |
| TAMARI UCHIDZE | | | ON FILE |
| TAMARI UCHIDZE | | | ON FILE |
| TAMARIN SAMANTHA WOOD | | | ON FILE |
| TAMARRA ANN JENKS | | | ON FILE |
| TAMAS AMBRUS | | | ON FILE |
| TAMAS ANTAL | | | ON FILE |
| TAMAS ARON TOMA | | | ON FILE |
| TAMAS ATTILA ACS | | | ON FILE |
| TAMAS ATTILA TOMCSANYI | | | ON FILE |
| TAMAS BAKON | | | ON FILE |
| TAMAS BALAI | | | ON FILE |
| TAMAS BARANY | | | ON FILE |
| TAMAS BARNABAS KOVACS | | | ON FILE |
| TAMAS BELA POLYAK | | | ON FILE |
| TAMAS BESZEDICS | | | ON FILE |
| TAMAS BICSKEI | | | ON FILE |
| TAMAS BOJTE | | | ON FILE |
| TAMAS BORSOS | | | ON FILE |
| TAMAS CSASZNEK | | | ON FILE |
| TAMAS CSERHALMI | | | ON FILE |
| TAMAS CSERNYANSZKY | | | ON FILE |
| TAMAS CSISZAR | | | ON FILE |
| TAMAS CSOMOR | | | ON FILE |
| TAMAS DAVID KIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAMAS DAVID TOROK | | | ON FILE |
| TAMAS DEBRECENI | | | ON FILE |
| TAMAS DIESZBERGER | | | ON FILE |
| TAMAS DOBI | | | ON FILE |
| TAMAS DOBI | | | ON FILE |
| TAMAS EHL | | | ON FILE |
| TAMAS ELEK FAZEKAS | | | ON FILE |
| TAMAS EMOD | | | ON FILE |
| TAMAS ENDRODY | | | ON FILE |
| TAMAS FACZAN | | | ON FILE |
| TAMAS FARKAS | | | ON FILE |
| TAMAS FEKETE | | | ON FILE |
| TAMAS FERENC KEVES | | | ON FILE |
| TAMAS FILKOR | | | ON FILE |
| TAMAS FUELOEP | | | ON FILE |
| TAMAS FULOP | | | ON FILE |
| TAMAS GASPAR | | | ON FILE |
| TAMAS GELLERT | | | ON FILE |
| TAMAS GEREB | | | ON FILE |
| TAMAS GERGELY VARI | | | ON FILE |
| TAMAS GEZA KADAR | | | ON FILE |
| TAMAS GODOR | | | ON FILE |
| TAMAS GYERTYANAGI | | | ON FILE |
| TAMAS HEGYMEGI | | | ON FILE |
| TAMAS HOMONNAI | | | ON FILE |
| TAMAS HORVATH | | | ON FILE |
| TAMAS HORVATH | | | ON FILE |
| TAMAS ILLES WILHELM | | | ON FILE |
| TAMAS ISTVAN KORONDY | | | ON FILE |
| TAMAS ISTVAN TOMECSKO HUNYADI | | | ON FILE |
| TAMAS JANOS SUGAR | | | ON FILE |
| TAMAS JOJART | | | ON FILE |
| TAMAS JOZSEF SKORVAN | | | ON FILE |
| TAMAS JUHASZ | | | ON FILE |
| TAMAS JUHASZ | | | ON FILE |
| TAMAS KALMAN | | | ON FILE |
| TAMAS KARASZ | | | ON FILE |
| TAMAS KAREL | | | ON FILE |
| TAMAS KARL | | | ON FILE |
| TAMAS KELLER | | | ON FILE |
| TAMAS KISS | | | ON FILE |
| TAMAS KISS | | | ON FILE |
| TAMAS KOCSIR | | | ON FILE |
| TAMAS KORBELY | | | ON FILE |
| TAMAS KOVACSEK | | | ON FILE |
| TAMAS KRISZTIAN KALOVICS | | | ON FILE |
| TAMAS KUNCZ | | | ON FILE |
| TAMAS LASLO | | | ON FILE |
| TAMAS LASZLO PUSKAS | | | ON FILE |
| TAMAS LOCHER | | | ON FILE |
| TAMAS MAGYAR | | | ON FILE |
| TAMAS MAGYARODI | | | ON FILE |
| TAMAS MAJOR | | | ON FILE |
| TAMAS MARCINKOVICS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAMAS MARIK | | | ON FILE |
| TAMAS MATUS | | | ON FILE |
| TAMAS MEDVE | | | ON FILE |
| TAMAS MENTES | | | ON FILE |
| TAMAS MESZAROS | | | ON FILE |
| TAMAS MIHALY HOCK | | | ON FILE |
| TAMAS MIHALYI | | | ON FILE |
| TAMAS MULLER | | | ON FILE |
| TAMAS NAGY | | | ON FILE |
| TAMAS NAGY | | | ON FILE |
| TAMAS ORBAN | | | ON FILE |
| TAMAS PAL | | | ON FILE |
| TAMAS PAL FRANKO | | | ON FILE |
| TAMAS PALKO | | | ON FILE |
| TAMAS PALYER | | | ON FILE |
| TAMAS PAPAI | | | ON FILE |
| TAMAS PAPP | | | ON FILE |
| TAMAS PASZTIRAK | | | ON FILE |
| TAMAS PATTZAI | | | ON FILE |
| TAMAS PERECZ | | | ON FILE |
| TAMAS PETER CSATO | | | ON FILE |
| TAMAS PETER KNIPFER | | | ON FILE |
| TAMAS POSA | | | ON FILE |
| TAMAS RIGO | | | ON FILE |
| TAMAS ROTH | | | ON FILE |
| TAMAS SALMA | | | ON FILE |
| TAMAS SAMSON | | | ON FILE |
| TAMAS SANDOR | | | ON FILE |
| TAMAS SARKADI | | | ON FILE |
| TAMAS SARKOZI | | | ON FILE |
| TAMAS SCHNEIDER | | | ON FILE |
| TAMAS SEBOK | | | ON FILE |
| TAMAS SEBOK | | | ON FILE |
| TAMAS SERES | | | ON FILE |
| TAMAS SIMON | | | ON FILE |
| TAMAS SOMOGYI | | | ON FILE |
| TAMAS SOMOGYI | | | ON FILE |
| TAMAS SPIZ | | | ON FILE |
| TAMAS STENCLI | | | ON FILE |
| TAMAS SZABADI | | | ON FILE |
| TAMAS SZABO | | | ON FILE |
| TAMAS SZABO | | | ON FILE |
| TAMAS SZABO | | | ON FILE |
| TAMAS SZEITZ | | | ON FILE |
| TAMAS SZELES | | | ON FILE |
| TAMAS SZERLETICS | | | ON FILE |
| TAMAS SZIGETI | | | ON FILE |
| TAMAS SZOKE | | | ON FILE |
| TAMAS SZUCSIK | | | ON FILE |
| TAMAS TAKACS | | | ON FILE |
| TAMAS TANCZOS | | | ON FILE |
| TAMAS TANKO | | | ON FILE |
| TAMAS TEMESI | | | ON FILE |
| TAMAS TILK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAMAS TOENKOELY | | | ON FILE |
| TAMAS TOEROEK | | | ON FILE |
| TAMAS TOKOS | | | ON FILE |
| TAMAS TOMOR | | | ON FILE |
| TAMAS TOPERCER | | | ON FILE |
| TAMAS TOTH | | | ON FILE |
| TAMAS VARGA | | | ON FILE |
| TAMAS VINCZE | | | ON FILE |
| TAMAS VIRASZTO | | | ON FILE |
| TAMAS VOEROES | | | ON FILE |
| TAMAS WELCZENBACH | | | ON FILE |
| TAMAS Z KELLNER | | | ON FILE |
| TAMAS ZAHONYI | | | ON FILE |
| TAMAS ZAVECZ | | | ON FILE |
| TAMAS ZOLTAN FORJAN | | | ON FILE |
| TAMAS ZSOM | | | ON FILE |
| TAMASA DAG | | | ON FILE |
| TAMASJA I SASTRADIWIRIA | | | ON FILE |
| TAMATHA IRENE ALFARO | | | ON FILE |
| TAMATI DAVID TE OKA | | | ON FILE |
| TAMAZ PHAILODZE | | | ON FILE |
| TAMBA NEIL NYANDEMOH | | | ON FILE |
| TAME MANUHOU PITA PAEWAI | | | ON FILE |
| TAMEKA ANTHONETTE FRANCIS-WHITTLE | | | ON FILE |
| TAMEKA DENISE WALKER | | | ON FILE |
| TAMEKA DESHAN ALDERMAN | | | ON FILE |
| TAMEKA LADOICE FLOURNOY | | | ON FILE |
| TAMEKA LANELL ROGERS | | | ON FILE |
| TAMEKA NICOLE SADLER | | | ON FILE |
| TAMEKA R EDMONDS | | | ON FILE |
| TAMEKIA SHONDRA HALL | | | ON FILE |
| TAMELA ABNEY CLAYTON | | | ON FILE |
| TAMELA LYNN CORLEY LERMA | | | ON FILE |
| TAMER AHMED KASSEM | | | ON FILE |
| TAMER ALI ISMET | | | ON FILE |
| TAMER ATTA FAWZY ELWAKEEL | | | ON FILE |
| TAMER BOULES | | | ON FILE |
| TAMER HIJJAWI | | | ON FILE |
| TAMER KHASS | | | ON FILE |
| TAMER M SOLIMAN | | | ON FILE |
| TAMER MAMDOOH AZMY | | | ON FILE |
| TAMER MASSALHA | | | ON FILE |
| TAMER MOHAMED MOUSTAFA ZEKRY | | | ON FILE |
| TAMER MOHAMED-KHIR SARAKBI | | | ON FILE |
| TAMER POLAT | | | ON FILE |
| TAMER TALAAT SAID TADROUS | | | ON FILE |
| TAMER YOGURTCULAR | | | ON FILE |
| TAMER ZEIN ELDIN | | | ON FILE |
| TAMERA LEE WATLING | | | ON FILE |
| TAMERA SINGLER | | | ON FILE |
| TAMERLAN KARGIEV | | | ON FILE |
| TAMESHIA CRITA TYLER | | | ON FILE |
| TAMI ACKERSON | | | ON FILE |
| TAMI AROHA KING | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAMI DENISE MCVAY | | | ON FILE |
| TAMI LEA LITTON | | | ON FILE |
| TAMI N FLATLEY | | | ON FILE |
| TAMI NAOMA WILLIAMS | | | ON FILE |
| TAMI TAN | | | ON FILE |
| TAMIA FOSTER | | | ON FILE |
| TAMIA LANEA PARKER | | | ON FILE |
| TAMICA FELECIA BURTON | | | ON FILE |
| TAMIE LYNN SNODGRASS | | | ON FILE |
| TAMIJUL ALI | | | ON FILE |
| TAMIKA AMENDA POLLUS | | | ON FILE |
| TAMIKA BRYAN | | | ON FILE |
| TAMIKA DAWN EERDEN | | | ON FILE |
| TAMIKA JIHAN LEWIS | | | ON FILE |
| TAMIKA JOYCE MITCHELL | | | ON FILE |
| TAMIKA KIMTRELL PIGFORD | | | ON FILE |
| TAMIKA L GOLDSON | | | ON FILE |
| TAMIKA LEE BUCHANAN | | | ON FILE |
| TAMIKA MESHELL WRIGHT | | | ON FILE |
| TAMIKA MESHELL WRIGHT | | | ON FILE |
| TAMIKA NATHALIE CATHLEEN BOYCE | | | ON FILE |
| TAMIKA NICOLE DICKERSON | | | ON FILE |
| TAMIKA S WASHINGTON | | | ON FILE |
| TAMIKA WHITE | | | ON FILE |
| TAMIKO KALANI TUFUGA | | | ON FILE |
| TAMIKO SHONTASWANDI FELLS | | | ON FILE |
| TAMILA CHUBINIDZE | | | ON FILE |
| TAMILA SAMSONIDZE | | | ON FILE |
| TAMILALAGAN MOORTHI | | | ON FILE |
| TAMILMARAN MAHADEVAN | | | ON FILE |
| TAMILSELVAN  RADHAKRISHNAN | | | ON FILE |
| TAMILSELVI SOUNDARAJAN | | | ON FILE |
| TAMILVENTHAN JAYABALAN | | | ON FILE |
| TAMIM ALI S ALTAMIMI | | | ON FILE |
| TAMIM ARYAN | | | ON FILE |
| TAMIM MOHAMMAD EHSAN | | | ON FILE |
| TAMIM SALEH KHADDASH | | | ON FILE |
| TAMIM SUJAT | | | ON FILE |
| TAMIME DEHAIBI | | | ON FILE |
| TAMINAH LILIAN ELSA BROWN | | | ON FILE |
| TAMIR  AMIE | | | ON FILE |
| TAMIR A TAWFIK | | | ON FILE |
| TAMIR ABRAHAMI | | | ON FILE |
| TAMIR ALON KOREN | | | ON FILE |
| TAMIR BOTZER | | | ON FILE |
| TAMIR J WHEELER-WEAVER | | | ON FILE |
| TAMIR NISIM ALIMA | | | ON FILE |
| TAMIR RAITER | | | ON FILE |
| TAMIRA TYLER | | | ON FILE |
| TAMIREA MONIQUE COOPER | | | ON FILE |
| TAMIRES CARVALHO DOS SANTOS | | | ON FILE |
| TAMIRES FABIANE  FERREIRA ALES | | | ON FILE |
| TAMIRIS DE AGUIAR SOUZA ALBUQUERQUE | | | ON FILE |
| TAMIRRAJAN MURUGAIAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAMISHA ROBIE MAYES | | | ON FILE |
| TAMISHA SHADA COY | | | ON FILE |
| TAMIZHSELVAN SAMPATH | | | ON FILE |
| TAMLYN M RUDOLPH | | | ON FILE |
| TAMLYN TONI VAN ZYL | | | ON FILE |
| TAMMAM DAYYOUB | | | ON FILE |
| TAMMAR SALAM KADHEM SHANTAR JALAL | | | ON FILE |
| TAMMARA HOWE | | | ON FILE |
| TAMMI AMELIA BRUDNER | | | ON FILE |
| TAMMI LEA WOLFF | | | ON FILE |
| TAMMI LYNN WALSH | | | ON FILE |
| TAMMI LYNNE DANN-GLENNIE | | | ON FILE |
| TAMMI M CONRAD | | | ON FILE |
| TAMMI MARIE DZIUBAFRONEK | | | ON FILE |
| TAMMI SUZETTE BROWN | | | ON FILE |
| TAMMI TERRELL LEE | | | ON FILE |
| TAMMIE DEE WALDROP | | | ON FILE |
| TAMMIE E KALLIANGAS | | | ON FILE |
| TAMMIE HUYNH | | | ON FILE |
| TAMMIE JANELL PARROTT | | | ON FILE |
| TAMMIE LYNN PRATT | | | ON FILE |
| TAMMIE MARIE PARISH | | | ON FILE |
| TAMMIE MARIE ROY | | | ON FILE |
| TAMMIE MINH TAM THI NGUYEN | | | ON FILE |
| TAMMIE MINHTAMTHI NGUYEN | | | ON FILE |
| TAMMIE RAE EDGERTON | | | ON FILE |
| TAMMIE RENEASCHWEDLER GOODWIN | | | ON FILE |
| TAMMIE SIMPKINS LONG | | | ON FILE |
| TAMMIE SUE HILLMAN | | | ON FILE |
| TAMMIKA J EVANS | | | ON FILE |
| TAMMINEEDI SAIDORAIAH | | | ON FILE |
| TAMMIR ATEF EL-BAZZ | | | ON FILE |
| TAMMO DE JONGE | | | ON FILE |
| TAMMO DE WILDE | | | ON FILE |
| TAMMO K H GUNST | | | ON FILE |
| TAMMOUZ G ELSHEIKH | | | ON FILE |
| TAMMU SANDEEP | | | ON FILE |
| TAMMY ALI MOHAMED ABDELMONEIM ALI | | | ON FILE |
| TAMMY ANN BEAVERS | | | ON FILE |
| TAMMY ANN ROBISON | | | ON FILE |
| TAMMY ANNETTE LOUGHRAN | | | ON FILE |
| TAMMY CARTER BRONSON | | | ON FILE |
| TAMMY CHAN | | | ON FILE |
| TAMMY CHEOK | | | ON FILE |
| TAMMY DIANE MAHURIN | | | ON FILE |
| TAMMY DUYEN DO | | | ON FILE |
| TAMMY ELIZABETH EDWARDS | | | ON FILE |
| TAMMY ELIZABETH MINCHALA TELLO | | | ON FILE |
| TAMMY EUGENE | | | ON FILE |
| TAMMY EVELYN TRAN | | | ON FILE |
| TAMMY FLORENCE P SIMPSON | | | ON FILE |
| TAMMY FLYNN SEYBOLD | | | ON FILE |
| TAMMY GROVER | | | ON FILE |
| TAMMY HENNIG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAMMY HOANG DO | | | ON FILE |
| TAMMY IRENE TILLERY | | | ON FILE |
| TAMMY J FERONE | | | ON FILE |
| TAMMY JO JOHNSON | | | ON FILE |
| TAMMY JO SEVERSON | | | ON FILE |
| TAMMY JUNE DEMETRE | | | ON FILE |
| TAMMY KAY MYERS | | | ON FILE |
| TAMMY KAY SCHEPP | | | ON FILE |
| TAMMY L CAUDILL | | | ON FILE |
| TAMMY L CRONMILLER | | | ON FILE |
| TAMMY L KRETSCHMANN | | | ON FILE |
| TAMMY L KUKOSKY | | | ON FILE |
| TAMMY L MARSHALL | | | ON FILE |
| TAMMY LABETTE KING | | | ON FILE |
| TAMMY LANETTE JONES | | | ON FILE |
| TAMMY LEE MEYN-ROGENESS | | | ON FILE |
| TAMMY LOU TRUJILLO | | | ON FILE |
| TAMMY LUNETTE GRUDZIELANEK | | | ON FILE |
| TAMMY LYN HARRISON | | | ON FILE |
| TAMMY LYNN BAERGEN | | | ON FILE |
| TAMMY LYNN JOSEPH | | | ON FILE |
| TAMMY LYNN TOWNSEND | | | ON FILE |
| TAMMY M BUSH | | | ON FILE |
| TAMMY M WUNSCH | | | ON FILE |
| TAMMY MARIE BLEVINS | | | ON FILE |
| TAMMY MARIE CONDREN | | | ON FILE |
| TAMMY MARIE CROWE | | | ON FILE |
| TAMMY MARIE HARRISON | | | ON FILE |
| TAMMY MARIE REES | | | ON FILE |
| TAMMY MELISSA ARCH | | | ON FILE |
| TAMMY MORAN | | | ON FILE |
| TAMMY NGHI THUC LAM | | | ON FILE |
| TAMMY NGUYEN | | | ON FILE |
| TAMMY SHIM CHADEZ | | | ON FILE |
| TAMMY T GREER | | | ON FILE |
| TAMMY T SILBAUGH | | | ON FILE |
| TAMMY THI VODINH | | | ON FILE |
| TAMMY TRUONG | | | ON FILE |
| TAMMY VALENCIA CLARK | | | ON FILE |
| TAMMY WASHINGTON | | | ON FILE |
| TAMMY WRIGHT GARRETT | | | ON FILE |
| TAMMY WURZEL GURFEIN | | | ON FILE |
| TAMMYL FULTZ | | | ON FILE |
| TAMO DUSKE | | | ON FILE |
| TAMON DAVIS OSHIMO | | | ON FILE |
| TAMOOR WAHEED | | | ON FILE |
| TAMOTSU TOME | | | ON FILE |
| TAMRA RENEE HENEREY | | | ON FILE |
| TAMRA ROSE SULLIVAN | | | ON FILE |
| TAMRONGCHAI NOONPUGDEE | | | ON FILE |
| TAMRYN CHELSE GILFILLAN | | | ON FILE |
| TAMSIN GABRIELLE WALLS | | | ON FILE |
| TAMSIN LUCY WOODMAN | | | ON FILE |
| TAMUKA MUWENGWA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAMUNOKURO RUSKIN JAMES | | | ON FILE |
| TAMUNOMIEBAKA IGOBOBO | | | ON FILE |
| TAMUNOMIENYEIBIM JOSIAH ADAWARI | | | ON FILE |
| TAMUNOMUEBI KIRIYEOFORI | | | ON FILE |
| TAMUNOTONYEMIE DOUGLAS LAWSON JACK | | | ON FILE |
| TAMY LYN GAZOO | | | ON FILE |
| TAMZID HOSSAIN | | | ON FILE |
| TAN CHEE ENG | | | ON FILE |
| TAN CHEE YEE | | | ON FILE |
| TAN CHEK FU | | | ON FILE |
| TAN CHENG SAN | | | ON FILE |
| TAN CHIUN FOOI | | | ON FILE |
| TAN CHUN KIT | | | ON FILE |
| TAN HANDE LOUIS | | | ON FILE |
| TAN HONG RUI | | | ON FILE |
| TAN JIN WEI | | | ON FILE |
| TAN JIN XING | | | ON FILE |
| TAN JING HENG | | | ON FILE |
| TAN JING YAN ERVIN | | | ON FILE |
| TAN KE BIN DANIEL | | | ON FILE |
| TAN KENG HWEE | | | ON FILE |
| TAN KIOK PIN DWAYNE | | | ON FILE |
| TAN LEONG CHYE | | | ON FILE |
| TAN LI XIAN BLISS (CHEN LIXIAN) | | | ON FILE |
| TAN QI XIAN | | | ON FILE |
| TAN QINKANG NICHOLAS | | | ON FILE |
| TAN SHIUH SHENG | | | ON FILE |
| TAN SUE MIN DEBRA | | | ON FILE |
| TAN TIAN SOON DAVID | | | ON FILE |
| TAN WEI CHING (CHEN WEIQING) | | | ON FILE |
| TAN WEI WEI | | | ON FILE |
| TAN WEI WEN GERALD | | | ON FILE |
| TAN WEY HERNG | | | ON FILE |
| TAN YAN PENG BRYAN | | | ON FILE |
| TAN YAN RONG | | | ON FILE |
| TAN YEN MING NICHOLAS | | | ON FILE |
| TAN YEW TIONG NELSON (CHEN YAOZHONG NELSON) | | | ON FILE |
| TAN YONG HUI | | | ON FILE |
| TAN YONG HUI | | | ON FILE |
| TAN YONG XIANG JACE | | | ON FILE |
| TAN ZHENG WEI SHAUN | | | ON FILE |
| TAN ZHENG XUN | | | ON FILE |
| TAN AI RIN | | | ON FILE |
| TAN AI SAN | | | ON FILE |
| TAN AIK KHIEN VICTOR (CHEN YIQIN VICTOR) | | | ON FILE |
| TAN ANDRE | | | ON FILE |
| TAN ANN ANN VIVI | | | ON FILE |
| TAN ANNI (CHEN ANNI) | | | ON FILE |
| TAN BA NGUYEN | | | ON FILE |
| TAN BAN EU | | | ON FILE |
| TAN BEE LIAN SIA BEE LIAN | | | ON FILE |
| TAN BENG CHOON | | | ON FILE |
| TAN BENG KEAT (CHEN MINGJI) | | | ON FILE |
| TAN BENG KIAT SHERMAN (CHEN MINGJIE) | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAN BIEN CHING | | | ON FILE |
| TAN BING GUANG | | | ON FILE |
| TAN BING HAO GREGORY | | | ON FILE |
| TAN BING HAO EDGAR | | | ON FILE |
| TAN BING QIANG (CHEN BINGQIANG) | | | ON FILE |
| TAN BING QUAN | | | ON FILE |
| TAN BO YUAN | | | ON FILE |
| TAN BOON HONG | | | ON FILE |
| TAN BOON JOON | | | ON FILE |
| TAN BOON KEONG EDWIN | | | ON FILE |
| TAN BOON KHEE DESMOND | | | ON FILE |
| TAN BOON LIANG | | | ON FILE |
| TAN BOON SIONG | | | ON FILE |
| TAN BOON SIONG (CHEN WENXIONG) | | | ON FILE |
| TAN BOON WEE | | | ON FILE |
| TAN CALEB | | | ON FILE |
| TAN CHANG QUAN | | | ON FILE |
| TAN CHARLOTTE | | | ON FILE |
| TAN CHE KUM | | | ON FILE |
| TAN CHEE CHAI | | | ON FILE |
| TAN CHEE HIAP | | | ON FILE |
| TAN CHEE HOON | | | ON FILE |
| TAN CHEE KIAN (CHEN ZHIKENG) | | | ON FILE |
| TAN CHEE KIN | | | ON FILE |
| TAN CHEE KWANG ALVIN (CHEN ZHIGUANG) | | | ON FILE |
| TAN CHEE LOONG | | | ON FILE |
| TAN CHEE PENG | | | ON FILE |
| TAN CHEE WEE | | | ON FILE |
| TAN CHEK KUI | | | ON FILE |
| TAN CHEK MEN | | | ON FILE |
| TAN CHENG ENG | | | ON FILE |
| TAN CHENG HOON | | | ON FILE |
| TAN CHENG WAI | | | ON FILE |
| TAN CHENG YEN | | | ON FILE |
| TAN CHENGWEI KENNETH | | | ON FILE |
| TAN CHER QUEE | | | ON FILE |
| TAN CHI KENG | | | ON FILE |
| TAN CHI LANG KOJIRO | | | ON FILE |
| TAN CHIA REN | | | ON FILE |
| TAN CHIN HOE | | | ON FILE |
| TAN CHIN HONG | | | ON FILE |
| TAN CHIN KEON | | | ON FILE |
| TAN CHIN KONG | | | ON FILE |
| TAN CHIN MOI | | | ON FILE |
| TAN CHIN WEI | | | ON FILE |
| TAN CHIN YI | | | ON FILE |
| TAN CHIN YIK | | | ON FILE |
| TAN CHING LIN | | | ON FILE |
| TAN CHING YING | | | ON FILE |
| TAN CHIU YING | | | ON FILE |
| TAN CHOK SENG | | | ON FILE |
| TAN CHON EIK | | | ON FILE |
| TAN CHONG PENG | | | ON FILE |
| TAN CHONG YEN ADRIAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAN CHOO TAM | | | ON FILE |
| TAN CHOON GUAN | | | ON FILE |
| TAN CHOON KIAT | | | ON FILE |
| TAN CHOON SENG | | | ON FILE |
| TAN CHOON SHENG | | | ON FILE |
| TAN CHOON SONG FRANCIS | | | ON FILE |
| TAN CHOONG HOCK | | | ON FILE |
| TAN CHOR HENG | | | ON FILE |
| TAN CHOR TECK | | | ON FILE |
| TAN CHOR WEI | | | ON FILE |
| TAN CHOW FONG | | | ON FILE |
| TAN CHOW LIN | | | ON FILE |
| TAN CHOW YONG | | | ON FILE |
| TAN CHUAN JING  ALBERT (CHEN CHUANREN) | | | ON FILE |
| TAN CHUAN MING | | | ON FILE |
| TAN CHUAN YANG | | | ON FILE |
| TAN CHUN CHUAN RITCHE | | | ON FILE |
| TAN CHUN HAO  RYAN | | | ON FILE |
| TAN CHUN HOW | | | ON FILE |
| TAN CHUN KEAT  SETH | | | ON FILE |
| TAN CHUN MING LIONEL (CHEN JUNMING LIONEL) | | | ON FILE |
| TAN CHUN SANG | | | ON FILE |
| TAN CHUN WEE  AXEL | | | ON FILE |
| TAN CHUNRONG REGINA | | | ON FILE |
| TAN CHYE HENG PHILIP | | | ON FILE |
| TAN CHYE TECK | | | ON FILE |
| TAN CHYI FUH | | | ON FILE |
| TAN CIN KEAN | | | ON FILE |
| TAN COLIN | | | ON FILE |
| TAN CONG YAO | | | ON FILE |
| TAN DAO MIN JUSTIN (CHEN DAOMIN JUSTIN) | | | ON FILE |
| TAN DE EN ANSON | | | ON FILE |
| TAN DE LI | | | ON FILE |
| TAN DE XUN | | | ON FILE |
| TAN DEMETRIUS | | | ON FILE |
| TAN DING KAI (CHEN DINGK AI) | | | ON FILE |
| TAN DO KHENG | | | ON FILE |
| TAN DO YEW | | | ON FILE |
| TAN DONG | | | ON FILE |
| TAN DONG KUN | | | ON FILE |
| TAN DONG LIANG ALAN | | | ON FILE |
| TAN DONG SHENG | | | ON FILE |
| TAN DUY HOANG | | | ON FILE |
| TAN EDGAR | | | ON FILE |
| TAN EMILY | | | ON FILE |
| TAN EN CHER | | | ON FILE |
| TAN EN HUI | | | ON FILE |
| TAN EN WEI MAX | | | ON FILE |
| TAN ENG HIAN LILING | | | ON FILE |
| TAN ENG HOW RAYMOND | | | ON FILE |
| TAN ENG HWA (CHEN RONGHUA) | | | ON FILE |
| TAN ENG LIANG (CHEN YINGLIANGY) | | | ON FILE |
| TAN ENG YANG | | | ON FILE |
| TAN EU JIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAN EUGENE | | | ON FILE |
| TAN EUGENE | | | ON FILE |
| TAN FAMILY SUPER FUND | | | ON FILE |
| TAN FANG KHAI | | | ON FILE |
| TAN FANN CHUAN | | | ON FILE |
| TAN FOOK YONG | | | ON FILE |
| TAN FRANKY | | | ON FILE |
| TAN FU MING (CHEN FUMING) | | | ON FILE |
| TAN GAIK CHOO | | | ON FILE |
| TAN GAINDY GUETTENG | | | ON FILE |
| TAN GALANT TANSON | | | ON FILE |
| TAN GAY KEONG | | | ON FILE |
| TAN GEE PIN | | | ON FILE |
| TAN GEE YANG | | | ON FILE |
| TAN GEK SOON | | | ON FILE |
| TAN GEOK CHUAN | | | ON FILE |
| TAN GEOK CHUAN | | | ON FILE |
| TAN GEOK CHUAN | | | ON FILE |
| TAN GEOK KWANG | | | ON FILE |
| TAN GISELA | | | ON FILE |
| TAN GUAN LI | | | ON FILE |
| TAN GUAN QUAN | | | ON FILE |
| TAN GUAN RONG | | | ON FILE |
| TAN GUAN RUI CLARENCE | | | ON FILE |
| TAN GUAN YOU ROYCE | | | ON FILE |
| TAN GUANG ZHENG | | | ON FILE |
| TAN GUANYU ANDY | | | ON FILE |
| TAN GUEK HUA | | | ON FILE |
| TAN GUO FENG (CHEN GUOFENG) | | | ON FILE |
| TAN GUO HAO GAVIN | | | ON FILE |
| TAN GUOHAO | | | ON FILE |
| TAN HAN KHOON | | | ON FILE |
| TAN HAN KWEE | | | ON FILE |
| TAN HAN MIN | | | ON FILE |
| TAN HAN PIN | | | ON FILE |
| TAN HAN SENG | | | ON FILE |
| TAN HAN WAH | | | ON FILE |
| TAN HAN XIANG | | | ON FILE |
| TAN HAN YEW | | | ON FILE |
| TAN HANG KHUME | | | ON FILE |
| TAN HIANG TEIK | | | ON FILE |
| TAN HO YEE | | | ON FILE |
| TAN HOANG NGUYEN | | | ON FILE |
| TAN HOCK HENG | | | ON FILE |
| TAN HOCK SING | | | ON FILE |
| TAN HON LIANG | | | ON FILE |
| TAN HON LIANG | | | ON FILE |
| TAN HONG CHIRT | | | ON FILE |
| TAN HONG JIN | | | ON FILE |
| TAN HONG RUI | | | ON FILE |
| TAN HONG RUI | | | ON FILE |
| TAN HONG ZHI | | | ON FILE |
| TAN HOOI BENG | | | ON FILE |
| TAN HOOI CHOO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAN HOON WEE | | | ON FILE |
| TAN HOONG INN | | | ON FILE |
| TAN HSI HSU | | | ON FILE |
| TAN HUA LIAN | | | ON FILE |
| TAN HUANG TAT MOSES | | | ON FILE |
| TAN HUEI CHII SHIREEN | | | ON FILE |
| TAN HUI BOON | | | ON FILE |
| TAN HUI JIA | | | ON FILE |
| TAN HUI KUO MARTIN | | | ON FILE |
| TAN HUI LING | | | ON FILE |
| TAN HUI MIN | | | ON FILE |
| TAN HUI SHENG AMOS | | | ON FILE |
| TAN HUI SI | | | ON FILE |
| TAN HUI TING CANDICE | | | ON FILE |
| TAN HUI YANG BRYSON | | | ON FILE |
| TAN HUI YEE | | | ON FILE |
| TAN HUI YI | | | ON FILE |
| TAN HUNG SIANG | | | ON FILE |
| TAN HWANG SWEE | | | ON FILE |
| TAN HWEE JIA (CHEN HUIJIA) | | | ON FILE |
| TAN HWEE LIN JOANNE | | | ON FILE |
| TAN ING GHEE | | | ON FILE |
| TAN JACK SON | | | ON FILE |
| TAN JANE VIOLETA | | | ON FILE |
| TAN JE JYNE | | | ON FILE |
| TAN JEF LLOYD | | | ON FILE |
| TAN JIA EN | | | ON FILE |
| TAN JIA ENN | | | ON FILE |
| TAN JIA GIN | | | ON FILE |
| TAN JIA HAO | | | ON FILE |
| TAN JIA HAO (CHEN JIAHAO) | | | ON FILE |
| TAN JIA HAO JASPER | | | ON FILE |
| TAN JIA HONG | | | ON FILE |
| TAN JIA HUI | | | ON FILE |
| TAN JIA HUI | | | ON FILE |
| TAN JIA JIE ALDEN | | | ON FILE |
| TAN JIA JUN | | | ON FILE |
| TAN JIA LE CALEB | | | ON FILE |
| TAN JIA LE DARRELL | | | ON FILE |
| TAN JIA LIANG LIANG | | | ON FILE |
| TAN JIA MIN | | | ON FILE |
| TAN JIA MIN JASMINE | | | ON FILE |
| TAN JIA MIN KELVIN | | | ON FILE |
| TAN JIA QI (CHEN JIA QI) | | | ON FILE |
| TAN JIA WEI | | | ON FILE |
| TAN JIA WEI KEVIN | | | ON FILE |
| TAN JIA YAN | | | ON FILE |
| TAN JIA YI XAVIER | | | ON FILE |
| TAN JIAN HAO ERIC | | | ON FILE |
| TAN JIAN HAU DANIEL | | | ON FILE |
| TAN JIAN HUI (CHEN JIANHUI) | | | ON FILE |
| TAN JIAN LI (CHEN JIANLI) | | | ON FILE |
| TAN JIAN WEI CLARENCE | | | ON FILE |
| TAN JIAN WEI RUSSELL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAN JIAN WEN | | | ON FILE |
| TAN JIANXIANG ROY | | | ON FILE |
| TAN JIAXIANG ROGER | | | ON FILE |
| TAN JIE HNG | | | ON FILE |
| TAN JIE WEI | | | ON FILE |
| TAN JIEN LIANG | | | ON FILE |
| TAN JIETING GERARD | | | ON FILE |
| TAN JIN PING | | | ON FILE |
| TAN JIN SUAN | | | ON FILE |
| TAN JIN WEI ERICSON | | | ON FILE |
| TAN JIN WEN CLARENCE | | | ON FILE |
| TAN JIN XUN | | | ON FILE |
| TAN JIN XUN | | | ON FILE |
| TAN JIN YI NICOLETTE | | | ON FILE |
| TAN JING XIANG GERALD | | | ON FILE |
| TAN JINGYI | | | ON FILE |
| TAN JINLONG | | | ON FILE |
| TAN JOELYN | | | ON FILE |
| TAN JOO KING | | | ON FILE |
| TAN JOON HOE | | | ON FILE |
| TAN JOON HOE | | | ON FILE |
| TAN JOSHUA | | | ON FILE |
| TAN JOSHUA | | | ON FILE |
| TAN JUIN REN | | | ON FILE |
| TAN JUN AN | | | ON FILE |
| TAN JUN CHIEN | | | ON FILE |
| TAN JUN CHONG KAL (TAN JUN CHONG) | | | ON FILE |
| TAN JUN DA | | | ON FILE |
| TAN JUN DA | | | ON FILE |
| TAN JUN HAN | | | ON FILE |
| TAN JUN HAO | | | ON FILE |
| TAN JUN HAO | | | ON FILE |
| TAN JUN HAO SHAUN | | | ON FILE |
| TAN JUN HAO CLEMENT | | | ON FILE |
| TAN JUN HERN DAMIAN | | | ON FILE |
| TAN JUN HONG | | | ON FILE |
| TAN JUN JIE | | | ON FILE |
| TAN JUN JIE KENNEDY | | | ON FILE |
| TAN JUN KAI | | | ON FILE |
| TAN JUN MING | | | ON FILE |
| TAN JUN QI ERIC | | | ON FILE |
| TAN JUN REN | | | ON FILE |
| TAN JUN REN | | | ON FILE |
| TAN JUN RONG | | | ON FILE |
| TAN JUN RONG | | | ON FILE |
| TAN JUN RONG | | | ON FILE |
| TAN JUN SING | | | ON FILE |
| TAN JUN WEAN | | | ON FILE |
| TAN JUN XIAN | | | ON FILE |
| TAN JUN YIN GAVIN | | | ON FILE |
| TAN JUN YUAN | | | ON FILE |
| TAN JUN ZHI | | | ON FILE |
| TAN JUNG AN | | | ON FILE |
| TAN JUNG WEYN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAN JUNN KEAT SAMUEL | | | ON FILE |
| TAN JUNXIAN GABRIEL | | | ON FILE |
| TAN KA KEAT | | | ON FILE |
| TAN KAH MING | | | ON FILE |
| TAN KAH QEE | | | ON FILE |
| TAN KAH SOK FLORENCE | | | ON FILE |
| TAN KAI BOON KEVIN | | | ON FILE |
| TAN KAI CONG | | | ON FILE |
| TAN KAI JIE SEAN | | | ON FILE |
| TAN KAI MIN | | | ON FILE |
| TAN KAI SHIAN | | | ON FILE |
| TAN KAI THONG | | | ON FILE |
| TAN KAIWEN | | | ON FILE |
| TAN KAY MENG | | | ON FILE |
| TAN KAY SEOR @TAN CHIA SIAU | | | ON FILE |
| TAN KE KENG | | | ON FILE |
| TAN KE XUEN | | | ON FILE |
| TAN KEE VIN | | | ON FILE |
| TAN KEL CENT | | | ON FILE |
| TAN KEN JIN | | | ON FILE |
| TAN KENG TIAT | | | ON FILE |
| TAN KENG HOCK ROY (CHEN QINGFU) | | | ON FILE |
| TAN KENG JOO | | | ON FILE |
| TAN KENG LIM JEREMY | | | ON FILE |
| TAN KHAI WEI(CHEN KAIWEI) | | | ON FILE |
| TAN KIA LIANG ERIK SEBASTIAN | | | ON FILE |
| TAN KIAN MENG (CHEN JIANMING) | | | ON FILE |
| TAN KIAN RONG | | | ON FILE |
| TAN KIAN TENG GLENSON | | | ON FILE |
| TAN KIAN YONG | | | ON FILE |
| TAN KIE SOON | | | ON FILE |
| TAN KIM CHOON | | | ON FILE |
| TAN KIM HUAT | | | ON FILE |
| TAN KIM HUAT JERRY | | | ON FILE |
| TAN KIM HUAY | | | ON FILE |
| TAN KIM LIAN | | | ON FILE |
| TAN KIN MENG | | | ON FILE |
| TAN KING FUNG | | | ON FILE |
| TAN KLAIRE | | | ON FILE |
| TAN KOH YEE | | | ON FILE |
| TAN KOK CHUAN | | | ON FILE |
| TAN KOK HUA (CHEN GUOHUA) | | | ON FILE |
| TAN KOK MUI | | | ON FILE |
| TAN KOK TONG BRENNEN | | | ON FILE |
| TAN KOK WENG | | | ON FILE |
| TAN KONG JIAT | | | ON FILE |
| TAN KOON LIN | | | ON FILE |
| TAN KORAL | | | ON FILE |
| TAN KUANG IAN | | | ON FILE |
| TAN KUOK SWEE NICHOLAS | | | ON FILE |
| TAN KUROSAWA IKEDA | | | ON FILE |
| TAN KWAN KWAN | | | ON FILE |
| TAN KWEE HUAY | | | ON FILE |
| TAN KWONG NAM DENNIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAN LAI HENG | | | ON FILE |
| TAN LAP TANNER NHIEU | | | ON FILE |
| TAN LAY HONG | | | ON FILE |
| TAN LAY HOON | | | ON FILE |
| TAN LAY PHENG | | | ON FILE |
| TAN LAY YOKE | | | ON FILE |
| TAN LEA PANG | | | ON FILE |
| TAN LEE AI | | | ON FILE |
| TAN LEE CHIAN  TIMOTHY | | | ON FILE |
| TAN LEE CHIAN  TMOTHY | | | ON FILE |
| TAN LEE SUAN | | | ON FILE |
| TAN LENG LENG | | | ON FILE |
| TAN LEONG CHENG | | | ON FILE |
| TAN LI HOWE | | | ON FILE |
| TAN LI JUN | | | ON FILE |
| TAN LI LI KENDRIA | | | ON FILE |
| TAN LI LING  ESTHER | | | ON FILE |
| TAN LI LING BIBIANA | | | ON FILE |
| TAN LI LTANG SHIRLEY | | | ON FILE |
| TAN LI MIN | | | ON FILE |
| TAN LI MIN  CINDY | | | ON FILE |
| TAN LI MNN LOUISA | | | ON FILE |
| TAN LI SHAN ANGELINE | | | ON FILE |
| TAN LI ZHENG | | | ON FILE |
| TAN LIA THENG | | | ON FILE |
| TAN LIANG HONG WISELY | | | ON FILE |
| TAN LIANG QUAN | | | ON FILE |
| TAN LIAO LI-CHU | | | ON FILE |
| TAN LIK WEE | | | ON FILE |
| TAN LING  GODWIN | | | ON FILE |
| TAN LING KEE | | | ON FILE |
| TAN LING SENG | | | ON FILE |
| TAN LING VON | | | ON FILE |
| TAN LYE WEI | | | ON FILE |
| TAN LYE ZHANG | | | ON FILE |
| TAN MAY MAY | | | ON FILE |
| TAN MEI BING | | | ON FILE |
| TAN MEI JIA | | | ON FILE |
| TAN MEI JING | | | ON FILE |
| TAN MEI PING  BERNICE | | | ON FILE |
| TAN MEI SYUEN | | | ON FILE |
| TAN MEI YI | | | ON FILE |
| TAN MEI ZHENG | | | ON FILE |
| TAN MEIYI DENISE | | | ON FILE |
| TAN MENG HONG | | | ON FILE |
| TAN MENG HWEE  CLEMENT | | | ON FILE |
| TAN MENG KHENG | | | ON FILE |
| TAN MENG KHIANG | | | ON FILE |
| TAN MENG LIANG | | | ON FILE |
| TAN MIN LEE | | | ON FILE |
| TAN MIN XUAN  SEAN | | | ON FILE |
| TAN MIN ZE JEREMY | | | ON FILE |
| TAN MING HOE | | | ON FILE |
| TAN MING JIE (CHEN MINGJIE) | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAN MING JUN | | | ON FILE |
| TAN MING KHENG | | | ON FILE |
| TAN MING LI NATALIE | | | ON FILE |
| TAN MING QUAN | | | ON FILE |
| TAN MING WEI CHEN MINGWEI | | | ON FILE |
| TAN MING XIONG JASMEN | | | ON FILE |
| TAN MING YU | | | ON FILE |
| TAN NGUAN KHOON | | | ON FILE |
| TAN NGUYEN | | | ON FILE |
| TAN NGUYEN | | | ON FILE |
| TAN NHAT BUI | | | ON FILE |
| TAN NHAT HUYNH | | | ON FILE |
| TAN NHU PHUNG | | | ON FILE |
| TAN NING XIN | | | ON FILE |
| TAN PATRICK GABRIEL | | | ON FILE |
| TAN PECK HAR (CHEN BIXIA) | | | ON FILE |
| TAN PECK HEAN | | | ON FILE |
| TAN PECK SIM | | | ON FILE |
| TAN PEGGIE | | | ON FILE |
| TAN PEI JOAN | | | ON FILE |
| TAN PEI LING | | | ON FILE |
| TAN PENG KUAN | | | ON FILE |
| TAN PENG TZE MELVIN | | | ON FILE |
| TAN PHAT NGUYEN | | | ON FILE |
| TAN PHENG HEOK EMILY (CHEN PINXU) | | | ON FILE |
| TAN PHILLIP NGUYEN | | | ON FILE |
| TAN PHONG PHAN | | | ON FILE |
| TAN PHU PHAN | | | ON FILE |
| TAN PHUONG TRAN | | | ON FILE |
| TAN PIIN CHUNG JUSTIN | | | ON FILE |
| TAN POH CHOON RICHARD | | | ON FILE |
| TAN POH LIAN (CHEN BAOLIAN) | | | ON FILE |
| TAN PUAY YING (CHEN PEIYING) | | | ON FILE |
| TAN QI XU ANSON | | | ON FILE |
| TAN QI XU ANSON | | | ON FILE |
| TAN QI XU ANSON | | | ON FILE |
| TAN QIN WEI VICTOR | | | ON FILE |
| TAN QIN XIANG | | | ON FILE |
| TAN QING HAO | | | ON FILE |
| TAN QING WEI PHILEMON | | | ON FILE |
| TAN QUAN KUN | | | ON FILE |
| TAN RONG ERN MITCHELL | | | ON FILE |
| TAN RONG HE DESMOND | | | ON FILE |
| TAN RUENN FONG | | | ON FILE |
| TAN RUI EN ADA | | | ON FILE |
| TAN RUI JIE ANSEL | | | ON FILE |
| TAN RUI ZHI BERWIN | | | ON FILE |
| TAN SEA HENG | | | ON FILE |
| TAN SEAN | | | ON FILE |
| TAN SEAN SEAN | | | ON FILE |
| TAN SEE FUNG | | | ON FILE |
| TAN SEE LING | | | ON FILE |
| TAN SEE WEE | | | ON FILE |
| TAN SENG KOON KITSON (CHEN CHENGKUN) | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAN SEOK THENG | | | ON FILE |
| TAN SEOW KIAN | | | ON FILE |
| TAN SEOW KWANG ADRIAN | | | ON FILE |
| TAN SHANG ZE | | | ON FILE |
| TAN SHEE HOW EDMOND | | | ON FILE |
| TAN SHEN YANG | | | ON FILE |
| TAN SHENG RONG | | | ON FILE |
| TAN SHER LEEN | | | ON FILE |
| TAN SHERN NIEN GEOFFREY | | | ON FILE |
| TAN SHERWIN | | | ON FILE |
| TAN SHI HAN IVAN | | | ON FILE |
| TAN SHI HUI | | | ON FILE |
| TAN SHI SONG | | | ON FILE |
| TAN SHI YING | | | ON FILE |
| TAN SHI YUN MELISSA | | | ON FILE |
| TAN SHIQI ELEINE | | | ON FILE |
| TAN SHU MOOI | | | ON FILE |
| TAN SHU RONG ZERA | | | ON FILE |
| TAN SHU TYNG | | | ON FILE |
| TAN SHU YOONG | | | ON FILE |
| TAN SHUAN EU | | | ON FILE |
| TAN SHUENN JIANG | | | ON FILE |
| TAN SHUN YUAN | | | ON FILE |
| TAN SHUYING APRIL | | | ON FILE |
| TAN SI HAN DARYL | | | ON FILE |
| TAN SI HOEY | | | ON FILE |
| TAN SI XIAN SHERMAN | | | ON FILE |
| TAN SI YING | | | ON FILE |
| TAN SI YU RENEE | | | ON FILE |
| TAN SIAH PONG | | | ON FILE |
| TAN SIANG YEE | | | ON FILE |
| TAN SIEW CHERN CHEN XIUZHEN | | | ON FILE |
| TAN SIEW HOON | | | ON FILE |
| TAN SIEW LUAN | | | ON FILE |
| TAN SIN KEAN | | | ON FILE |
| TAN SIN WUI TOMMY (CHEN XINGWEI) | | | ON FILE |
| TAN SING YEW ESMONDE | | | ON FILE |
| TAN SITTIKARN ANDERSSON | | | ON FILE |
| TAN SIU BOON | | | ON FILE |
| TAN SO LING | | | ON FILE |
| TAN SOK HOON | | | ON FILE |
| TAN SONG WEN | | | ON FILE |
| TAN SONG YEE | | | ON FILE |
| TAN SONG YI DALTON | | | ON FILE |
| TAN SOO HUA ADELINE MRS WONG CHOW FOOK ALAN | | | ON FILE |
| TAN SOO WEE | | | ON FILE |
| TAN SOOK WANG | | | ON FILE |
| TAN SOON JIN | | | ON FILE |
| TAN SOON SIANG (CHEN SHUNXIANG) | | | ON FILE |
| TAN SU HWEI | | | ON FILE |
| TAN SU LI | | | ON FILE |
| TAN SUAT HUA | | | ON FILE |
| TAN SUAT LEE | | | ON FILE |
| TAN SUAT NEO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAN SUAT TIENG | | | ON FILE |
| TAN SUET LAN | | | ON FILE |
| TAN SUI SEAN | | | ON FILE |
| TAN SUM JUN  NICHOLAS | | | ON FILE |
| TAN SUM WAI ELDWIN(DENG SHENWEI ELDWIN) | | | ON FILE |
| TAN SUNG LING | | | ON FILE |
| TAN SWAY TEE | | | ON FILE |
| TAN SWEE GEK | | | ON FILE |
| TAN SWEE HENG  BENJAMIN (CHEN RUIXING) | | | ON FILE |
| TAN SWEE HUAT | | | ON FILE |
| TAN SWEE KENG (CHEN RUIQING) | | | ON FILE |
| TAN SWEE KIAT | | | ON FILE |
| TAN SWEE LAY | | | ON FILE |
| TAN SZE YING CHERYL | | | ON FILE |
| TAN SZE YUIN | | | ON FILE |
| TAN T KIANG | | | ON FILE |
| TAN TAI HIEM | | | ON FILE |
| TAN TAI JIEW (CHEN DAYOU) | | | ON FILE |
| TAN TAI MING (CHEN TAIMING) | | | ON FILE |
| TAN TECK EN | | | ON FILE |
| TAN TECK HEAN | | | ON FILE |
| TAN TECK HWEE | | | ON FILE |
| TAN TECK JUAN  GABRIEL | | | ON FILE |
| TAN TECK MUAY ALINA | | | ON FILE |
| TAN TECK SIONG | | | ON FILE |
| TAN TEE JIN | | | ON FILE |
| TAN TEE YONG | | | ON FILE |
| TAN TEK-LOONG  WINSTON (CHEN DELUN  WINSTON) | | | ON FILE |
| TAN TENG HAN  BENJAMIN | | | ON FILE |
| TAN TENG MENG | | | ON FILE |
| TAN TENG WEI | | | ON FILE |
| TAN TEOW LEONG JAMES | | | ON FILE |
| TAN THANH KHONG | | | ON FILE |
| TAN THANH PHAN | | | ON FILE |
| TAN THE NGUYEN | | | ON FILE |
| TAN THEA WEE  ADRIAN | | | ON FILE |
| TAN THEAN HUAT | | | ON FILE |
| TAN THIAM SOON GARY (CHEN TIANSHUN GARY) | | | ON FILE |
| TAN THUAN KIEN | | | ON FILE |
| TAN THYE HENG  HENRY (CHEN TAIXING  HENRY) | | | ON FILE |
| TAN TI ERN RYAN | | | ON FILE |
| TAN TI JIAN  BRENDON | | | ON FILE |
| TAN TIAK JU | | | ON FILE |
| TAN TIAN HEE (CHEN TIANXI) | | | ON FILE |
| TAN TIAN SENG | | | ON FILE |
| TAN TIEN WEE SHAWN PAUL | | | ON FILE |
| TAN TIONG HOCK | | | ON FILE |
| TAN TIONG ZHI | | | ON FILE |
| TAN TOAN LE | | | ON FILE |
| TAN TONG LENG (CCHEN TONGNENG) | | | ON FILE |
| TAN TONG TENG TIMOTHY | | | ON FILE |
| TAN TRAN BA | | | ON FILE |
| TAN TRI T NGUYEN | | | ON FILE |
| TAN TRUONG LE THUC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAN TSUN JEN | | | ON FILE |
| TAN TUAN YONG | | | ON FILE |
| TAN TUCK YEONG | | | ON FILE |
| TAN TZE SIN | | | ON FILE |
| TAN TZE CHIN | | | ON FILE |
| TAN TZE FAN | | | ON FILE |
| TAN TZE TONG | | | ON FILE |
| TAN TZE YEN | | | ON FILE |
| TAN VU VAN | | | ON FILE |
| TAN WAI HONG KELVIN (CHEN WEIKANG) | | | ON FILE |
| TAN WAI KEONG LESTER | | | ON FILE |
| TAN WAI LAI | | | ON FILE |
| TAN WAN CHI | | | ON FILE |
| TAN WAN TING ADELENE | | | ON FILE |
| TAN WAN XIN MELISSA | | | ON FILE |
| TAN WAN YING | | | ON FILE |
| TAN WEE CHUAN | | | ON FILE |
| TAN WEE CHUAN (CHEN WEICHUAN) | | | ON FILE |
| TAN WEE HAN | | | ON FILE |
| TAN WEE KIM ROBIN (CHEN WEIJIN) | | | ON FILE |
| TAN WEE LAN | | | ON FILE |
| TAN WEE LING (CHEN WEILIN) | | | ON FILE |
| TAN WEE MENG | | | ON FILE |
| TAN WEE SHENG | | | ON FILE |
| TAN WEE YEE SHERMAINE | | | ON FILE |
| TAN WEI CHEE | | | ON FILE |
| TAN WEI CHENG BENJAMIN | | | ON FILE |
| TAN WEI DE EDMOND | | | ON FILE |
| TAN WEI EN | | | ON FILE |
| TAN WEI FEN | | | ON FILE |
| TAN WEI GUANG | | | ON FILE |
| TAN WEI HAO (CHEN WEIHAO) | | | ON FILE |
| TAN WEI HONG | | | ON FILE |
| TAN WEI JIAN | | | ON FILE |
| TAN WEI JIE | | | ON FILE |
| TAN WEI JIE EUGENE | | | ON FILE |
| TAN WEI KENT | | | ON FILE |
| TAN WEI KHANG | | | ON FILE |
| TAN WEI LIANG | | | ON FILE |
| TAN WEI LIANG MITCHELL | | | ON FILE |
| TAN WEI LIANG REYNOLD (CHEN WEILIANG) | | | ON FILE |
| TAN WEI LING | | | ON FILE |
| TAN WEI LING JASMINE | | | ON FILE |
| TAN WEI LUN ALAN | | | ON FILE |
| TAN WEI MING | | | ON FILE |
| TAN WEI MING DERRICK | | | ON FILE |
| TAN WEI MING DERRICK | | | ON FILE |
| TAN WEI PING | | | ON FILE |
| TAN WEI QIANG | | | ON FILE |
| TAN WEI SERN | | | ON FILE |
| TAN WEI SHUN | | | ON FILE |
| TAN WEI SIONG | | | ON FILE |
| TAN WEI TING | | | ON FILE |
| TAN WEI TING | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAN WEI TING JASMINE | | | ON FILE |
| TAN WEI WEN (CHEN WEIWEN) | | | ON FILE |
| TAN WEI XIANG | | | ON FILE |
| TAN WEI YEE | | | ON FILE |
| TAN WEIBIN (CHEN WEIBIN) | | | ON FILE |
| TAN WEINENG WARREN | | | ON FILE |
| TAN WEN ALICIA | | | ON FILE |
| TAN WEN AN BENJAMIN | | | ON FILE |
| TAN WEN EN THEODORA | | | ON FILE |
| TAN WEN JUAN EUNICE | | | ON FILE |
| TAN WEN JUN EUGENE | | | ON FILE |
| TAN WEN LI REEVE | | | ON FILE |
| TAN WEN LING | | | ON FILE |
| TAN WEN SONG | | | ON FILE |
| TAN WEN XIANG RYNER | | | ON FILE |
| TAN WEN YAO | | | ON FILE |
| TAN WEN YI | | | ON FILE |
| TAN WEN YI | | | ON FILE |
| TAN WEN YING GIO | | | ON FILE |
| TAN WENG MOI | | | ON FILE |
| TAN WENG ZHE | | | ON FILE |
| TAN WENXUE | | | ON FILE |
| TAN WENYI | | | ON FILE |
| TAN WI LEX | | | ON FILE |
| TAN WILLY | | | ON FILE |
| TAN WOON MIN SAMUEL | | | ON FILE |
| TAN XIANG CHERNG BENJAMN | | | ON FILE |
| TAN XIN ER | | | ON FILE |
| TAN XIN ER | | | ON FILE |
| TAN XIN HUI | | | ON FILE |
| TAN XIN LI | | | ON FILE |
| TAN XIN RI BRYAN | | | ON FILE |
| TAN XIN-WEN AARON (CHEN XINWEN) | | | ON FILE |
| TAN XIU PING | | | ON FILE |
| TAN XUAN MAI | | | ON FILE |
| TAN XUE MIAO | | | ON FILE |
| TAN XUE WEN | | | ON FILE |
| TAN XUN YONG | | | ON FILE |
| TAN XUN YU BELINDA (CHEN XINYI) | | | ON FILE |
| TAN Y PHUNG | | | ON FILE |
| TAN YA FA DESMOND | | | ON FILE |
| TAN YAK NEE | | | ON FILE |
| TAN YAN BING | | | ON FILE |
| TAN YAN EN | | | ON FILE |
| TAN YAN KING (CHEN YANJING) | | | ON FILE |
| TAN YAN KUANG MERVIN | | | ON FILE |
| TAN YAN LING MICHELLE | | | ON FILE |
| TAN YAN MING JOCELYN | | | ON FILE |
| TAN YAN NI GLENDA | | | ON FILE |
| TAN YAN RU ANDREA | | | ON FILE |
| TAN YAN SHI CRYSTAL | | | ON FILE |
| TAN YAN SIEW JOSEPHINE | | | ON FILE |
| TAN YAN TING | | | ON FILE |
| TAN YAN WEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAN YAN ZHUO | | | ON FILE |
| TAN YANG KWAN (CHEN YUANGUANG) | | | ON FILE |
| TAN YANG TING | | | ON FILE |
| TAN YANG YEE | | | ON FILE |
| TAN YAO ZU | | | ON FILE |
| TAN YAOHUI | | | ON FILE |
| TAN YAU CHEI | | | ON FILE |
| TAN YE KAI | | | ON FILE |
| TAN YE QUAN | | | ON FILE |
| TAN YEAN HONG | | | ON FILE |
| TAN YEAN KEAT | | | ON FILE |
| TAN YEE | | | ON FILE |
| TAN YEE ANN | | | ON FILE |
| TAN YEE CHEONG | | | ON FILE |
| TAN YEE HERN | | | ON FILE |
| TAN YEE HERNG | | | ON FILE |
| TAN YEE PING | | | ON FILE |
| TAN YEE TAT | | | ON FILE |
| TAN YEE TZE | | | ON FILE |
| TAN YEE WENG | | | ON FILE |
| TAN YEE YEE | | | ON FILE |
| TAN YEN CHING GERMAINE | | | ON FILE |
| TAN YEN HAO | | | ON FILE |
| TAN YEN LENG (CHEN YANLING) | | | ON FILE |
| TAN YEOW LIN (CHEN YAOLN) | | | ON FILE |
| TAN YEW CHOON | | | ON FILE |
| TAN YEW HONG | | | ON FILE |
| TAN YEW KHUEN | | | ON FILE |
| TAN YEW YONG | | | ON FILE |
| TAN YI KHAI | | | ON FILE |
| TAN YI HAO | | | ON FILE |
| TAN YI JUN | | | ON FILE |
| TAN YI NI | | | ON FILE |
| TAN YI RUI STANLEY | | | ON FILE |
| TAN YI WEN | | | ON FILE |
| TAN YI XIAN | | | ON FILE |
| TAN YI XIAN | | | ON FILE |
| TAN YI XUAN JAVEN | | | ON FILE |
| TAN YIH LONG (CHEN YILONG) | | | ON FILE |
| TAN YIMING | | | ON FILE |
| TAN YIN CHIN | | | ON FILE |
| TAN YING ENG | | | ON FILE |
| TAN YING YEE | | | ON FILE |
| TAN YING YING | | | ON FILE |
| TAN YINQUAN | | | ON FILE |
| TAN YIRONG ELIJAH | | | ON FILE |
| TAN YIXUAN HELENA | | | ON FILE |
| TAN YON SOK BRENDA | | | ON FILE |
| TAN YONG BOON | | | ON FILE |
| TAN YONG CHIANG (CHEN YONGQIANG) | | | ON FILE |
| TAN YONG CHIN | | | ON FILE |
| TAN YONG CHUAH (CHEN YONGQUAN) | | | ON FILE |
| TAN YONG DA JAMES | | | ON FILE |
| TAN YONG DE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAN YONG FENG (CHEN YONGFENG) | | | ON FILE |
| TAN YONG HUI | | | ON FILE |
| TAN YONG HUI | | | ON FILE |
| TAN YONG HUI | | | ON FILE |
| TAN YONG HUI | | | ON FILE |
| TAN YONG HUI | | | ON FILE |
| TAN YONG HUI | | | ON FILE |
| TAN YONG HUI | | | ON FILE |
| TAN YONG HUI | | | ON FILE |
| TAN YONG HUI | | | ON FILE |
| TAN YONG HUI | | | ON FILE |
| TAN YONG HUI | | | ON FILE |
| TAN YONG HUI | | | ON FILE |
| TAN YONG HUI | | | ON FILE |
| TAN YONG HUI | | | ON FILE |
| TAN YONG HUI | | | ON FILE |
| TAN YONG HUI | | | ON FILE |
| TAN YONG HUI | | | ON FILE |
| TAN YONG HUI | | | ON FILE |
| TAN YONG HUI | | | ON FILE |
| TAN YONG HUI | | | ON FILE |
| TAN YONG HUI | | | ON FILE |
| TAN YONG HUI | | | ON FILE |
| TAN YONG JIE  CLEMAN | | | ON FILE |
| TAN YONG JIT | | | ON FILE |
| TAN YONG JUN | | | ON FILE |
| TAN YONG KUOK | | | ON FILE |
| TAN YONG MING (CHEN YONGMING) | | | ON FILE |
| TAN YONG PHANG | | | ON FILE |
| TAN YONG PIOW | | | ON FILE |
| TAN YONG RONG ALEX | | | ON FILE |
| TAN YONG SANG | | | ON FILE |
| TAN YONG SHENG | | | ON FILE |
| TAN YONG YAO | | | ON FILE |
| TAN YONG ZHANG | | | ON FILE |
| TAN YONG ZHI | | | ON FILE |
| TAN YONGJIE CLEFF | | | ON FILE |
| TAN YOONG TAK | | | ON FILE |
| TAN YOONG YIAW | | | ON FILE |
| TAN YOU  CHEAN | | | ON FILE |
| TAN YOU ZHI | | | ON FILE |
| TAN YOUNG TECK | | | ON FILE |
| TAN YOUWEI  JONATHAN (CHEN YOUWEI) | | | ON FILE |
| TAN YU GUANG | | | ON FILE |
| TAN YU HANG | | | ON FILE |
| TAN YU QING | | | ON FILE |
| TAN YU QUAN | | | ON FILE |
| TAN YU SHYEN | | | ON FILE |
| TAN YU XIANG | | | ON FILE |
| TAN YU XIANG | | | ON FILE |
| TAN YU XIN | | | ON FILE |
| TAN YU XUAN | | | ON FILE |
| TAN YU XUAN | | | ON FILE |
| TAN YU YANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAN YUAN HAO ALVIN | | | ON FILE |
| TAN YUE JUN EUGENE | | | ON FILE |
| TAN YUN LIN | | | ON FILE |
| TAN YUN SIN | | | ON FILE |
| TAN YUN ZHUN | | | ON FILE |
| TAN YUYUAN | | | ON FILE |
| TAN ZE SIANG RYAN | | | ON FILE |
| TAN ZHAO RONG (CHEN ZHAORONG) | | | ON FILE |
| TAN ZHAO YUAN | | | ON FILE |
| TAN ZHE KAI | | | ON FILE |
| TAN ZHE XU | | | ON FILE |
| TAN ZHEN HAO | | | ON FILE |
| TAN ZHEN WEN | | | ON FILE |
| TAN ZHENG CHAO | | | ON FILE |
| TAN ZHENG KAI | | | ON FILE |
| TAN ZHENG LIN JOVAN | | | ON FILE |
| TAN ZHENG QUAN | | | ON FILE |
| TAN ZHENG WEN | | | ON FILE |
| TAN ZHENG YUAN | | | ON FILE |
| TAN ZHENGWEI | | | ON FILE |
| TAN ZHI FU | | | ON FILE |
| TAN ZHI LIANG CALEB | | | ON FILE |
| TAN ZHI WEI | | | ON FILE |
| TAN ZHI YU | | | ON FILE |
| TAN ZHIDA CLEMENT | | | ON FILE |
| TAN ZHONGLI AARON | | | ON FILE |
| TAN ZHUN FOO | | | ON FILE |
| TAN ZI HAO | | | ON FILE |
| TAN ZING LIANG | | | ON FILE |
| TAN, YEN YONG | | | ON FILE |
| TANA ACKERLY GILDEA | | | ON FILE |
| TANABODEE RATAVESSNUN | | | ON FILE |
| TANACHAI SRIPAN | | | ON FILE |
| TANACHAVORN THAMRONGSAK | | | ON FILE |
| TANACHOT ITTIRITDED | | | ON FILE |
| TANAI MANEECHOTE | | | ON FILE |
| TANAIRI WONG MONJARDIN | | | ON FILE |
| TANAKA CHINYADZA | | | ON FILE |
| TANAKA GREGORY CHINGONZO | | | ON FILE |
| TANAKA ISHEANESU TAVA | | | ON FILE |
| TANAKA ISHEANESU TAVA | | | ON FILE |
| TANAKA MUBAIWA | | | ON FILE |
| TANAKA NIGEL MARUTA | | | ON FILE |
| TANAKORN KITTIMONTHORN | | | ON FILE |
| TANAKORN LUEANGKAJONVIT | | | ON FILE |
| TANAKRIT POJAD | | | ON FILE |
| TANANATTAWAT TRAKOONWONGBOONMA | | | ON FILE |
| TANAPAN THONGNUAM | | | ON FILE |
| TANAPAT SUBNIMIT | | | ON FILE |
| TANAPON CHOOPRAI | | | ON FILE |
| TANAPON SAKULLERTWATANA | | | ON FILE |
| TANAPOOL POONCHAOSUB | | | ON FILE |
| TANAPOOM LERTPANYAROT | | | ON FILE |
| TANAPORN BARKHORN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TANAPORN MARSHALL | | | ON FILE |
| TANARA BIDDLE | | | ON FILE |
| TANASE MARIUS MANAFU | | | ON FILE |
| TANASORN WIMOLPATTRANON | | | ON FILE |
| TANASZISZ MRENA | | | ON FILE |
| TANATORN SILLAPASOPON | | | ON FILE |
| TANATSWA KUDZURUNGA | | | ON FILE |
| TANAUSU PEREZ VAZQUEZ | | | ON FILE |
| TANAV P PATEL | | | ON FILE |
| TANAWAJA D BAILEY | | | ON FILE |
| TANAWAT TANGSRI | | | ON FILE |
| TANAWAT CHAROENRAT | | | ON FILE |
| TANAWAT CHIEWHAWAN | | | ON FILE |
| TANAWAT LAKSANAPONGRAT | | | ON FILE |
| TANAWAT SAETAE | | | ON FILE |
| TANAWUT ATTAPREYANGKUL | | | ON FILE |
| TANAY AGRAWAL | | | ON FILE |
| TANAY CHOUDHARY | | | ON FILE |
| TANAY GAHERWAR SINGH | | | ON FILE |
| TANAY MUKESH PATEL | | | ON FILE |
| TANAY OZEFE | | | ON FILE |
| TANAY SUHAS JAYAWANT | | | ON FILE |
| TANAY THYAGARAAN | | | ON FILE |
| TANAYA MALHOTRA | | | ON FILE |
| TANAYEEM KHAN | | | ON FILE |
| TANAZ JAVAN | | | ON FILE |
| TANCREDE-THIBAULT FINKBEINER | | | ON FILE |
| TANCREDI DE CARO | | | ON FILE |
| TANCREDI DE FELICE | | | ON FILE |
| TANDACE NATOYA HUDSON | | | ON FILE |
| TANDISIZWE RASI | | | ON FILE |
| TANE CRAIG PAUL BEATTIE | | | ON FILE |
| TANE H TAIAROA | | | ON FILE |
| TANE H TAIAROA | | | ON FILE |
| TANE KENNETH EVANS | | | ON FILE |
| TANEEFA STEPHANIE LALBACHAN | | | ON FILE |
| TANEESHA SHANEEN HARRIS-SANDERS | | | ON FILE |
| TANEIL KNOWLES | | | ON FILE |
| TANEISHA LASHA HARPER | | | ON FILE |
| TANEISHA NATASHA JAMES | | | ON FILE |
| TANEL AUGUST LIND | | | ON FILE |
| TANEL ROSENBLAD | | | ON FILE |
| TANEL SAAG | | | ON FILE |
| TANEL TAMME | | | ON FILE |
| TANELI OSKARI HEINONEN | | | ON FILE |
| TANELI PEKKA VILJAMI JUUTINEN | | | ON FILE |
| TANER AKSU | | | ON FILE |
| TANER AKUT | | | ON FILE |
| TANER CALISKAN | | | ON FILE |
| TANER CEM SAYIN | | | ON FILE |
| TANER GUNER | | | ON FILE |
| TANER HASSAN | | | ON FILE |
| TANER KALE | | | ON FILE |
| TANER MALKOC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TANER NALBANT | | | ON FILE |
| TANER SARI | | | ON FILE |
| TANER TOURGAY MEHMED | | | ON FILE |
| TANESHA LASHAYE MOODY | | | ON FILE |
| TANESHA MEYEILL APPLEWHITE | | | ON FILE |
| TANET CHANTHSITHIPORN | | | ON FILE |
| TANFER TURALI | | | ON FILE |
| TANG CHI HAN | | | ON FILE |
| TANG HONG YAU | | | ON FILE |
| TANG KOK LIANGK | | | ON FILE |
| TANG VIN ROY | | | ON FILE |
| TANG BOON HUAT | | | ON FILE |
| TANG CHEE FEI | | | ON FILE |
| TANG CHEE HOONG | | | ON FILE |
| TANG CHEE KANG | | | ON FILE |
| TANG CHEE NGEE | | | ON FILE |
| TANG CHEE WAI | | | ON FILE |
| TANG FUNG WONG | | | ON FILE |
| TANG GUAN YOU | | | ON FILE |
| TANG GUANG YU | | | ON FILE |
| TANG HAO QING | | | ON FILE |
| TANG HAOYANG RYAN | | | ON FILE |
| TANG HSIN JIN | | | ON FILE |
| TANG HSIN QIN | | | ON FILE |
| TANG JIA KHAI | | | ON FILE |
| TANG KAH LIANG GABRIEL (DENG JIALIANG GABRIEL) | | | ON FILE |
| TANG KAI NING | | | ON FILE |
| TANG KAI YIN | | | ON FILE |
| TANG KIT FONG (DENG JIEFANG) | | | ON FILE |
| TANG KOK KHIONG | | | ON FILE |
| TANG KOON CHNG (DONG KUNZHUAN) | | | ON FILE |
| TANG LANG XING JOSEPH | | | ON FILE |
| TANG LEI HAN AVA | | | ON FILE |
| TANG MING ZE | | | ON FILE |
| TANG MING KIT (DENG MINGJIE) | | | ON FILE |
| TANG PEI SHAN JESSINA (DENG PEISHAN) | | | ON FILE |
| TANG PEI YAN JOANNE (DENG PEIYAN JOANNE) | | | ON FILE |
| TANG QI YAU | | | ON FILE |
| TANG QUEE LANG | | | ON FILE |
| TANG SEOK LIN | | | ON FILE |
| TANG SHENG KOH | | | ON FILE |
| TANG SHIAU KHEE | | | ON FILE |
| TANG SHIU GUY | | | ON FILE |
| TANG SHIUAN JENN | | | ON FILE |
| TANG SIC EN | | | ON FILE |
| TANG SIEU HONG | | | ON FILE |
| TANG SIOW PENG | | | ON FILE |
| TANG SUEN SIM JACQUELINE | | | ON FILE |
| TANG SUM MENG (DENG SENMING) | | | ON FILE |
| TANG TING HUI | | | ON FILE |
| TANG TREVOR WEI QUAN | | | ON FILE |
| TANG UU TING | | | ON FILE |
| TANG VOON HAO | | | ON FILE |
| TANG WEI PENG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TANG WEI ZE | | | ON FILE |
| TANG WEIXUN BRYAN | | | ON FILE |
| TANG WEN NATANIEL | | | ON FILE |
| TANG WEN SONG | | | ON FILE |
| TANG YEW CHAI | | | ON FILE |
| TANG YI | | | ON FILE |
| TANG YICK FAN | | | ON FILE |
| TANG YING TENG BRENDA | | | ON FILE |
| TANG YU LAM | | | ON FILE |
| TANG YU TING  CHARLOTTE | | | ON FILE |
| TANG ZHENG YU | | | ON FILE |
| TANG ZHI HONG | | | ON FILE |
| TANG, RYAN | | | ON FILE |
| TANG-CHIEH GEORGE HWANG | | | ON FILE |
| TANGELA EUGENIA NWETON WILLIAMS | | | ON FILE |
| TANGI TANGATA JUNIOR NOOMOTU | | | ON FILE |
| TANGIE EDWARD PHILIP DEAREST ROBERT | | | ON FILE |
| TANGIIA TUA | | | ON FILE |
| TANGIIA TUA | | | ON FILE |
| TANGIIA TUA | | | ON FILE |
| TANGIIA TUA | | | ON FILE |
| TANGISAI CALVIN GAKA | | | ON FILE |
| TANGUILLE GROOTAERT | | | ON FILE |
| TANGUY BERNARD JEFF OUDIN | | | ON FILE |
| TANGUY DANIEL E HUBNER | | | ON FILE |
| TANGUY DANIEL PISSEMBON | | | ON FILE |
| TANGUY DUMONT | | | ON FILE |
| TANGUY EDOUARD ERIC JOSEPH BRANCHERIE | | | ON FILE |
| TANGUY GAETAN REMI DEVOS | | | ON FILE |
| TANGUY JEAN LOIC COLLIN | | | ON FILE |
| TANGUY JUGEAU | | | ON FILE |
| TANGUY LAURENCE DANIEL | | | ON FILE |
| TANGUY LE GLOAHEC | | | ON FILE |
| TANGUY LEO NELLY | | | ON FILE |
| TANGUY MARIE RAEYMAEKERS | | | ON FILE |
| TANGUY MNG | | | ON FILE |
| TANGUY OLIVIER BELLENGIER | | | ON FILE |
| TANGUY SAMUEL ACHER | | | ON FILE |
| TANGUY STEPHANE CHRISTOPHE | | | ON FILE |
| TANGUY THIERRY R CROLLEN | | | ON FILE |
| TANGUY TIMOTHEE DE TAXIS DU POET | | | ON FILE |
| TANGUY YANN GILLES HAUGUEL | | | ON FILE |
| TANGY ORIENTA GARMON | | | ON FILE |
| TANH M TRUONG | | | ON FILE |
| TANI DESMOND ROBBIN COKER | | | ON FILE |
| TANI RIO SULIO ESTABILLO | | | ON FILE |
| TANIA  JAQUELINA GARCIA | | | ON FILE |
| TANIA A BUNNETT | | | ON FILE |
| TANIA ABIGAIL GAITAN | | | ON FILE |
| TANIA AGUSTINA VERDU | | | ON FILE |
| TANIA ALEXIS BLAIR | | | ON FILE |
| TANIA ALICE L ROTTHIER | | | ON FILE |
| TANIA AMARAL RODRIGUES | | | ON FILE |
| TANIA ANA STUART | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TANIA ANDREIA MARQUES DE MELO BRANCO DA SILVA REBELO | | | ON FILE |
| TANIA ANNE KETTLE | | | ON FILE |
| TANIA ARRUDA LAJE | | | ON FILE |
| TANIA BERTSCHE | | | ON FILE |
| TANIA BORGES FORTE | | | ON FILE |
| TANIA CABALLERO REBATO | | | ON FILE |
| TANIA CAPOVILLA | | | ON FILE |
| TANIA CAROLINA PERALES SANTOS | | | ON FILE |
| TANIA CATER | | | ON FILE |
| TANIA CHRISTA MOROW | | | ON FILE |
| TANIA DANIEL CHAVARRIA MANQUI | | | ON FILE |
| TANIA DEL CARMEN SANCHEZ GONZALEZ | | | ON FILE |
| TANIA DEL MAR MORERA HERRERA | | | ON FILE |
| TANIA DEL ROSARIO ROMERO | | | ON FILE |
| TANIA ELIZABETH KNEUER | | | ON FILE |
| TANIA EVELIN LAMAS | | | ON FILE |
| TANIA FILIPA BENTO GOMES | | | ON FILE |
| TANIA G BARRON | | | ON FILE |
| TANIA GAY HAYES | | | ON FILE |
| TANIA GIL | | | ON FILE |
| TANIA GODELIEVE R DECONINCK | | | ON FILE |
| TANIA GRACE KLANICA | | | ON FILE |
| TANIA ISABEL SOARES NEVES | | | ON FILE |
| TANIA ISABELLA GELDENHUYS | | | ON FILE |
| TANIA JANE BRIGHT | | | ON FILE |
| TANIA KABIS | | | ON FILE |
| TANIA KEIKO FARRAR | | | ON FILE |
| TANIA KELLY MCWILLIAMS | | | ON FILE |
| TANIA LEE LOUNSBURY | | | ON FILE |
| TANIA LETICIA CHAVEZ GUERRA | | | ON FILE |
| TANIA LIEVE W VAN DEN BRANDE | | | ON FILE |
| TANIA LOUISE GLOYNE | | | ON FILE |
| TANIA MACARENA AMARANTO | | | ON FILE |
| TANIA MARANO LARKIN | | | ON FILE |
| TANIA MAREE BOURKE | | | ON FILE |
| TANIA MARGARIDA MACHADO BOTELHO | | | ON FILE |
| TANIA MARIA RODRIGUES PINTO BRANCO | | | ON FILE |
| TANIA MARIA VILARINO PEDREIRA | | | ON FILE |
| TANIA MARINA BARBOSA SA | | | ON FILE |
| TANIA MARTINEZ CORTES | | | ON FILE |
| TANIA MARY SMITH | | | ON FILE |
| TANIA MENTEN | | | ON FILE |
| TANIA MICAELA CARDOZO | | | ON FILE |
| TANIA MUNIZ OTERO | | | ON FILE |
| TANIA NICOLE WILLIAMS | | | ON FILE |
| TANIA NIEMIZ | | | ON FILE |
| TANIA NIEMIZ | | | ON FILE |
| TANIA PAQUET DUCHARME | | | ON FILE |
| TANIA PATRICIA GIL BAPTISTA | | | ON FILE |
| TANIA PAULA ARCE | | | ON FILE |
| TANIA RANGI MARIA PETERS | | | ON FILE |
| TANIA RAQUEL BORGES MESQUITA | | | ON FILE |
| TANIA RAQUEL MARTINS DA SILVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TANIA RODRIGUES SOUTO | | | ON FILE |
| TANIA RODRIGUEZ RAMOS | | | ON FILE |
| TANIA SANDRA BELEN RAMIREZ | | | ON FILE |
| TANIA SANTIN GUTIERREZ | | | ON FILE |
| TANIA SARA PEREIRA DA CONCEICAO | | | ON FILE |
| TANIA SHIREEN ALIDINA | | | ON FILE |
| TANIA SOFIA CAMPOS CARVALHO | | | ON FILE |
| TANIA SOFIA DA PIEDADE CASTAN | | | ON FILE |
| TANIA SOFIA MARTINHO MARTINS PEREIRA | | | ON FILE |
| TANIA TANIA | | | ON FILE |
| TANIA TERBLANCHE | | | ON FILE |
| TANIA TERESA BARCENA VILLAVICENCIO | | | ON FILE |
| TANIA VAN DAMME | | | ON FILE |
| TANIA YADIRA GALLEGOS BASTIDAS | | | ON FILE |
| TANIA-DENISA AL-SHAMALI | | | ON FILE |
| TANIAJURA MILERI DAYNE TENG | | | ON FILE |
| TANIDA MEDINA | | | ON FILE |
| TANIEL JANE HUSH | | | ON FILE |
| TANIELE DE JESUS GONZAGA | | | ON FILE |
| TANIELUTUILAGI IOANE PARTSCH | | | ON FILE |
| TANIK JAMIL | | | ON FILE |
| TANIKA LENISE MOORE HALE | | | ON FILE |
| TANIKA NAOMI SILVIA HENAR | | | ON FILE |
| TANIN SATIENPHAN | | | ON FILE |
| TANIS KULP | | | ON FILE |
| TANIS LYNN CARTER | | | ON FILE |
| TANISH BATRA | | | ON FILE |
| TANISH GUPTA | | | ON FILE |
| TANISHA AMA LUMPKINS | | | ON FILE |
| TANISHA FALANA | | | ON FILE |
| TANISHA GUITY | | | ON FILE |
| TANISHA LYNETTI THOMAS | | | ON FILE |
| TANISHA SHANI WILSON | | | ON FILE |
| TANISHA UTTAMCHANDANI | | | ON FILE |
| TANISHQ KHURANA | | | ON FILE |
| TANISHQ JAIN | | | ON FILE |
| TANITH LEE HANSON | | | ON FILE |
| TANITH NICOLETTE LAMBI | | | ON FILE |
| TANIYA DAS | | | ON FILE |
| TANIYA LEUNGARAHM | | | ON FILE |
| TANIYAWAN SAMUELSON | | | ON FILE |
| TANJA W M MEIJERING BLEZER | | | ON FILE |
| TANJA ANZLOVAR | | | ON FILE |
| TANJA BOZIC | | | ON FILE |
| TANJA BUHOLZER | | | ON FILE |
| TANJA BULATOVIC | | | ON FILE |
| TANJA CINDRIC | | | ON FILE |
| TANJA DENIC | | | ON FILE |
| TANJA EBERHART | | | ON FILE |
| TANJA EERIKA GAARD | | | ON FILE |
| TANJA FALKNER | | | ON FILE |
| TANJA GROZIC | | | ON FILE |
| TANJA HÃ–HN | | | ON FILE |
| TANJA HÃŒBNER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TANJA HÃŒLDER | | | ON FILE |
| TANJA HIDEN | | | ON FILE |
| TANJA HRASTNIK | | | ON FILE |
| TANJA KAJFEZ NOVAK | | | ON FILE |
| TANJA KÃ–NIG | | | ON FILE |
| TANJA KAPPLER | | | ON FILE |
| TANJA MARKOVIC | | | ON FILE |
| TANJA MESTROVIC | | | ON FILE |
| TANJA MICETA | | | ON FILE |
| TANJA MINARIK | | | ON FILE |
| TANJA NACHTIGALL | | | ON FILE |
| TANJA NEL | | | ON FILE |
| TANJA OSTOJIC | | | ON FILE |
| TANJA PANIC | | | ON FILE |
| TANJA PESKO | | | ON FILE |
| TANJA PETROVIC | | | ON FILE |
| TANJA PETROVIC | | | ON FILE |
| TANJA PETROVIC | | | ON FILE |
| TANJA PETROVIC | | | ON FILE |
| TANJA RAMONA DÃ–RKSEN | | | ON FILE |
| TANJA REINERT | | | ON FILE |
| TANJA ROY DELGADO | | | ON FILE |
| TANJA SANKOVIC | | | ON FILE |
| TANJA SCHUETTE | | | ON FILE |
| TANJA TAPPERTZHOFEN | | | ON FILE |
| TANJA VNUK RALIJAN | | | ON FILE |
| TANJA WEIÃŸENHORNER | | | ON FILE |
| TANJA WILMA ANGELA KOCH | | | ON FILE |
| TANJA ZECEVIC | | | ON FILE |
| TANJA ZUGAJ | | | ON FILE |
| TANJICA LANISHTANIN | | | ON FILE |
| TANJINA PARVIN MIMI | | | ON FILE |
| TANJIR NAHAR UDDIN KHNDUKER | | | ON FILE |
| TANJOD SINGH DOSANJH | | | ON FILE |
| TANJU COBAN | | | ON FILE |
| TANJU OZDEMIR | | | ON FILE |
| TANJUNG DALE CHANG | | | ON FILE |
| TANKISO SURPRISE KEKANA | | | ON FILE |
| TANKOH OUGADJA HERVE ESPOIR LANTAM | | | ON FILE |
| TANKWA TSIANGDHE LAYU | | | ON FILE |
| TANMAY DHANANJAY KELKAR | | | ON FILE |
| TANMAY JHAWAR | | | ON FILE |
| TANMAY KUMAR MOHANTA | | | ON FILE |
| TANMAY MITTAL | | | ON FILE |
| TANMAY RAMESH SAWANT | | | ON FILE |
| TANMAYA KUMAR SAHU | | | ON FILE |
| TANMOYEE DAS | | | ON FILE |
| TANNA MARIA DRUMMONDS | | | ON FILE |
| TANNE SOMERS | | | ON FILE |
| TANNER  DANIEL BRENNAN | | | ON FILE |
| TANNER ALAN GIBSON | | | ON FILE |
| TANNER ALAN KAISER | | | ON FILE |
| TANNER ALAN NEGRON | | | ON FILE |
| TANNER ALEXANDER HALLMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TANNER ALLEN BIBAT | | | ON FILE |
| TANNER ALLEN KEATHLEY | | | ON FILE |
| TANNER BLAKE KEITH | | | ON FILE |
| TANNER BLAKE LEWIS | | | ON FILE |
| TANNER BLAKE SLIZESKI | | | ON FILE |
| TANNER BLEAK STUCKI | | | ON FILE |
| TANNER BRADLEY DAVIES | | | ON FILE |
| TANNER BRIAN RUSK | | | ON FILE |
| TANNER BRYANT | | | ON FILE |
| TANNER BRYANT VANAMAN | | | ON FILE |
| TANNER BRYCE DUNLAP | | | ON FILE |
| TANNER CHARLES SCHMIDT | | | ON FILE |
| TANNER CHRISTIAN MCINTIRE-LINDER | | | ON FILE |
| TANNER CHRISTIAN REINHART | | | ON FILE |
| TANNER CLAYTON KAY | | | ON FILE |
| TANNER COLE ADAMS | | | ON FILE |
| TANNER COLIN DAVIES | | | ON FILE |
| TANNER CONLEY LEONARD | | | ON FILE |
| TANNER CRAIG TOVEY | | | ON FILE |
| TANNER CROCKATT GAUVIN | | | ON FILE |
| TANNER DALTON CO | | | ON FILE |
| TANNER DANIEL FONSECA | | | ON FILE |
| TANNER DAUNN GARDNER | | | ON FILE |
| TANNER DAVID MAININI | | | ON FILE |
| TANNER DOUGLAS STELL | | | ON FILE |
| TANNER E BERG | | | ON FILE |
| TANNER E JOHNSON | | | ON FILE |
| TANNER E KERR | | | ON FILE |
| TANNER FRANCIS MCCONVERY | | | ON FILE |
| TANNER FULTON CHARLES | | | ON FILE |
| TANNER FULTON GERMAN | | | ON FILE |
| TANNER GARRETT VAUGHN | | | ON FILE |
| TANNER GEORGE WEIKS | | | ON FILE |
| TANNER GLEN SOTELO | | | ON FILE |
| TANNER HEATH WHITAKER | | | ON FILE |
| TANNER HILL | | | ON FILE |
| TANNER HUNTER ROSE | | | ON FILE |
| TANNER J SHELANICK | | | ON FILE |
| TANNER JAMES CREECH | | | ON FILE |
| TANNER JAMES FRECHETTE | | | ON FILE |
| TANNER JAMES GALMEISTER | | | ON FILE |
| TANNER JAMES ROWBOTHAM | | | ON FILE |
| TANNER JAMES SCOTT | | | ON FILE |
| TANNER JAMES SCOTT | | | ON FILE |
| TANNER JARED LESTER | | | ON FILE |
| TANNER JASON BORG | | | ON FILE |
| TANNER JASON LEWIS | | | ON FILE |
| TANNER JAY MANNING | | | ON FILE |
| TANNER JEFFREY HAAS | | | ON FILE |
| TANNER JEREMY LUHM | | | ON FILE |
| TANNER JOHN DERY | | | ON FILE |
| TANNER JOHN GATES | | | ON FILE |
| TANNER JOHN LAVELLE | | | ON FILE |
| TANNER JOHN LEVENTRY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TANNER JOHN MCDONALD | | | ON FILE |
| TANNER JON HILL | | | ON FILE |
| TANNER JORDAN MULLEN | | | ON FILE |
| TANNER JOSEPH BLESKIN | | | ON FILE |
| TANNER JOSEPH BROWN | | | ON FILE |
| TANNER JOSEPH ELLIS | | | ON FILE |
| TANNER JOSEPH FLOM | | | ON FILE |
| TANNER JOSEPH KESLING | | | ON FILE |
| TANNER JOSEPH KUNZ | | | ON FILE |
| TANNER JOSEPH PODRES | | | ON FILE |
| TANNER JOSEPH ROBERT FERRIS | | | ON FILE |
| TANNER JOSHUA MACPHERSON | | | ON FILE |
| TANNER KASE KREGER | | | ON FILE |
| TANNER KEITH DUPREE | | | ON FILE |
| TANNER KENNETH JOHNSON | | | ON FILE |
| TANNER KENT HIGHFILL | | | ON FILE |
| TANNER KENT STREETY | | | ON FILE |
| TANNER L TROSPER | | | ON FILE |
| TANNER LANDELL NELSON | | | ON FILE |
| TANNER LANE DONEY | | | ON FILE |
| TANNER LEE ALAN VALDEZ | | | ON FILE |
| TANNER LEE BRAUN | | | ON FILE |
| TANNER LEE STOFFREGEN | | | ON FILE |
| TANNER LEONARD LILLY | | | ON FILE |
| TANNER LEWIS HUGHES | | | ON FILE |
| TANNER LOGAN CHRISTOPHER | | | ON FILE |
| TANNER LONG | | | ON FILE |
| TANNER LORENZO BRADEN | | | ON FILE |
| TANNER LYNN BIGLER | | | ON FILE |
| TANNER MANSCILL | | | ON FILE |
| TANNER MCCLANE HURLEY | | | ON FILE |
| TANNER MCKAI WOOD | | | ON FILE |
| TANNER MCKAY WRIGHT | | | ON FILE |
| TANNER MCLEAN CHURCH | | | ON FILE |
| TANNER MICHAEL WILLIAMS | | | ON FILE |
| TANNER MILES ANGLIN | | | ON FILE |
| TANNER MITCHELL CHU | | | ON FILE |
| TANNER MITCHELL WRATE | | | ON FILE |
| TANNER NEWLON | | | ON FILE |
| TANNER NICHOLAS LEDIN | | | ON FILE |
| TANNER OT VAN DAM | | | ON FILE |
| TANNER PATRICK BATHEL | | | ON FILE |
| TANNER PAUL BORGER | | | ON FILE |
| TANNER PAUL HOWRISH | | | ON FILE |
| TANNER PAUL LONGORIA | | | ON FILE |
| TANNER PEGEL | | | ON FILE |
| TANNER PHUONG NGUYEN | | | ON FILE |
| TANNER QUINN MACDONALD | | | ON FILE |
| TANNER R NILSSON | | | ON FILE |
| TANNER REAL CHAMPAGNE | | | ON FILE |
| TANNER REECE GUNTER | | | ON FILE |
| TANNER REECE LASTELICK | | | ON FILE |
| TANNER RICHARD DECHANT | | | ON FILE |
| TANNER RICHARD FIRTH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TANNER ROBERT FABER | | | ON FILE |
| TANNER ROBIN PALMER | | | ON FILE |
| TANNER ROBISON ACORD | | | ON FILE |
| TANNER ROSS MARENGO | | | ON FILE |
| TANNER ROSS WARNER | | | ON FILE |
| TANNER RYAN CRITES | | | ON FILE |
| TANNER RYAN INGRAM-JOHNSON | | | ON FILE |
| TANNER SOUTHERLAND | | | ON FILE |
| TANNER THOMAS NAGEL | | | ON FILE |
| TANNER TIMOTHY STUART | | | ON FILE |
| TANNER TOOL DONOVAN | | | ON FILE |
| TANNER W KRUG | | | ON FILE |
| TANNER WILLIAM EGGERT | | | ON FILE |
| TANNER WILLIAM LUEKER | | | ON FILE |
| TANNER WILLIAM SENIUS | | | ON FILE |
| TANNER WILLIAM WHITE | | | ON FILE |
| TANNER WOOD HORLICK | | | ON FILE |
| TANNER YANGWEI ZANE | | | ON FILE |
| TANNER ZACHARY SHELDON | | | ON FILE |
| TANNESSOB SOB | | | ON FILE |
| TANNIA VERONICA NUNEZ CULQUI | | | ON FILE |
| TANNIS DAVID HODGE | | | ON FILE |
| TANNITH ROCHELLE DANGERFIELD | | | ON FILE |
| TANNOUS KARL | | | ON FILE |
| TANOH KIM | | | ON FILE |
| TANON PROTPAGORN | | | ON FILE |
| TANONG KAEWDANDIN | | | ON FILE |
| TANONGCHAI PORNKRASAE | | | ON FILE |
| TANSEE ANN NYX MCREYNOLDS | | | ON FILE |
| TANSEL BASOL | | | ON FILE |
| TANSEL CUNNINGHAM | | | ON FILE |
| TANSEY FAMILY SUPER PTY LTD | | | ON FILE |
| TANSHU SINGH | | | ON FILE |
| TANSU TURKOGLU | | | ON FILE |
| TANSUTA RATKAEW | | | ON FILE |
| TANSY ALEXANDRA L BAIGENT | | | ON FILE |
| TANSY TZUOHNAN LAM | | | ON FILE |
| TANTELY RAVONINTSOAMALALA | | | ON FILE |
| TANTHAWAN MALONE | | | ON FILE |
| TANTIANSU BEVERLY ANNE CHENG | | | ON FILE |
| TANTRI KRISTIAN | | | ON FILE |
| TANU ALIAS SUKHPREET SONI | | | ON FILE |
| TANU MIAH | | | ON FILE |
| TANUCH CHATPAPHAKUL | | | ON FILE |
| TANUJ KUSH | | | ON FILE |
| TANUJ SHARMA | | | ON FILE |
| TANUJ SRIVASTAVA | | | ON FILE |
| TANUS SHIDID | | | ON FILE |
| TANVEER A SHEIKH | | | ON FILE |
| TANVEER AHMED | | | ON FILE |
| TANVEER KAUR | | | ON FILE |
| TANVEER SINGH SIDHU | | | ON FILE |
| TANVI AGGARWAL | | | ON FILE |
| TANVI GUPTA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TANVI SUDHIR TRIVEDI | | | ON FILE |
| TANVIR AHMED | | | ON FILE |
| TANVIR AHMED KHONDAKAR | | | ON FILE |
| TANVIR MUNTASIR | | | ON FILE |
| TANVIR S GILL | | | ON FILE |
| TANVIR SINGH NAGI | | | ON FILE |
| TANVIR UDDIN | | | ON FILE |
| TANWA ARPORNTHIP | | | ON FILE |
| TANYA ANGELL-SCHAU | | | ON FILE |
| TANYA ANN HUBBELL MCALLISTER | | | ON FILE |
| TANYA ANN ROBERTSON | | | ON FILE |
| TANYA BARBARA CHAN | | | ON FILE |
| TANYA BARTLETT | | | ON FILE |
| TANYA CAPORALINI | | | ON FILE |
| TANYA EFIMENKO | | | ON FILE |
| TANYA ELEFTHERIOU | | | ON FILE |
| TANYA ELIZE BATTYE | | | ON FILE |
| TANYA G WILLIAMS | | | ON FILE |
| TANYA GREEN | | | ON FILE |
| TANYA IVANOVA IVANOVA | | | ON FILE |
| TANYA JANE DER | | | ON FILE |
| TANYA JAZMIN CASTRO | | | ON FILE |
| TANYA JO KOWALCZYK | | | ON FILE |
| TANYA JONES | | | ON FILE |
| TANYA KARLA DEMETRIUS | | | ON FILE |
| TANYA KIRSTEN FOUCHE | | | ON FILE |
| TANYA LEANNE ELLIS | | | ON FILE |
| TANYA LOUISE DOY | | | ON FILE |
| TANYA LOUISE DOYLE | | | ON FILE |
| TANYA LYNN COWGAR | | | ON FILE |
| TANYA LYNN LANGIS | | | ON FILE |
| TANYA LYNN TOUPS | | | ON FILE |
| TANYA LYNNE BLAIR KEATING | | | ON FILE |
| TANYA LYNNE KAPS | | | ON FILE |
| TANYA M MARSHALL | | | ON FILE |
| TANYA M TARANTO | | | ON FILE |
| TANYA MARIA WORSHAM | | | ON FILE |
| TANYA MARIE BEWZAK | | | ON FILE |
| TANYA MARIE ECHEVERRY | | | ON FILE |
| TANYA MARIE GALLAGHER | | | ON FILE |
| TANYA MARIE GREAVES | | | ON FILE |
| TANYA MARIE KEEFE | | | ON FILE |
| TANYA MARIE MCIVOR | | | ON FILE |
| TANYA MAY MONTGOMERY | | | ON FILE |
| TANYA MCAVOY | | | ON FILE |
| TANYA MICHAELA JANSEN | | | ON FILE |
| TANYA MILLER | | | ON FILE |
| TANYA NATALIE SEITZ | | | ON FILE |
| TANYA NICHOLE MYLES | | | ON FILE |
| TANYA NO | | | ON FILE |
| TANYA NUNES | | | ON FILE |
| TANYA PACE | | | ON FILE |
| TANYA PIDTERGERYA | | | ON FILE |
| TANYA RACHEL TELEMAQUE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TANYA RAPLEY RICHARDS | | | ON FILE |
| TANYA RAYE MCMAHAN | | | ON FILE |
| TANYA RUBY MORQUECHO | | | ON FILE |
| TANYA SELLERS | | | ON FILE |
| TANYA SIMEONOVA | | | ON FILE |
| TANYA SIMMONDS ROSA | | | ON FILE |
| TANYA SONI | | | ON FILE |
| TANYA SWOLFS | | | ON FILE |
| TANYA TONISE SANDERSON | | | ON FILE |
| TANYA YOONJUNG KO | | | ON FILE |
| TANYA Z LUNG | | | ON FILE |
| TANYATHEP MICHAEL MAGNUS PIERRE FRANSSON | | | ON FILE |
| TANYI BOBBIE YOVANN OVID | | | ON FILE |
| TANYI KIMA KIMA | | | ON FILE |
| TANZER CELTIKCI | | | ON FILE |
| TANZIL CHOWDHURY | | | ON FILE |
| TANZIL ISLAM | | | ON FILE |
| TANZILLO, ZACHARY | | | ON FILE |
| TANZIM ABDAL MRIDHA | | | ON FILE |
| TANZIR AHMED | | | ON FILE |
| TANZY Z OWEN-FITZGERALD | | | ON FILE |
| TAO GU | | | ON FILE |
| TAO JIANG | | | ON FILE |
| TAO LI | | | ON FILE |
| TAO LI | | | ON FILE |
| TAO LIN | | | ON FILE |
| TAO LUIS INAKI DELANDABURU | | | ON FILE |
| TAO PAN | | | ON FILE |
| TAO RUSPOLI | | | ON FILE |
| TAO SHEN | | | ON FILE |
| TAO WAN | | | ON FILE |
| TAO WANG | | | ON FILE |
| TAO WU | | | ON FILE |
| TAO XU | | | ON FILE |
| TAO YANG | | | ON FILE |
| TAO YANG | | | ON FILE |
| TAO YOU | | | ON FILE |
| TAO ZHANG | | | ON FILE |
| TAOFEEK AYOMIPO BADMOS | | | ON FILE |
| TAOFEEQ ADEMOLA SANUSI | | | ON FILE |
| TAOFEEQ OPEYEMI ABIDEEN | | | ON FILE |
| TAOFENG LI | | | ON FILE |
| TAOFIKI OLOYE OLADELE | | | ON FILE |
| TAOH KIRA NICHOLS | | | ON FILE |
| TAOJIANG LONG | | | ON FILE |
| TAONAYA FLEURY | | | ON FILE |
| TAONG REN QING MALCOLM | | | ON FILE |
| TAOUFIK AAJNAH | | | ON FILE |
| TAOUFIK ALOUALID | | | ON FILE |
| TAOUFIK FERJANI | | | ON FILE |
| TAOUFIK MIMOUNI | | | ON FILE |
| TAOUFIQ BOURAS | | | ON FILE |
| TAP GLOBAL LIMITED | | | ON FILE |
| TAP ROOT LP | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAPAITAU TEAURERE | | | ON FILE |
| TAPAN A DESAI | | | ON FILE |
| TAPAN SUDHIR BHATT | | | ON FILE |
| TAPAS HALDAR | | | ON FILE |
| TAPAS JANA | | | ON FILE |
| TAPAS KUMAR MITRA | | | ON FILE |
| TAPAS KUMAR NAIK | | | ON FILE |
| TAPAS RAKSHIT | | | ON FILE |
| TAPAS RAKSHIT | | | ON FILE |
| TAPAS RAKSHIT | | | ON FILE |
| TAPASHKUMAR BISHOI | | | ON FILE |
| TAPESH DADHICH | | | ON FILE |
| TAPINDERJIT SINGH NULL | | | ON FILE |
| TAPIO PHILIP FLORIAN SAARINEN | | | ON FILE |
| TAPITHA KAY GRACE | | | ON FILE |
| TAPIWA CHINOWAITA | | | ON FILE |
| TAPIWA MUTYAVAVIRI | | | ON FILE |
| TAPIWA SHINGIRAYI NZIRAMASANGA | | | ON FILE |
| TAPIWA TARISAI CHINYOKA | | | ON FILE |
| TAPOYEA SHOWATA CHAPMAN | | | ON FILE |
| TAPPER SUPER FUND PTY LTD ATF TAPPER SMSF | | | ON FILE |
| TAPTI BANERJEE | | | ON FILE |
| TAQEE LAWRENCE | | | ON FILE |
| TAQEE M AHNAF | | | ON FILE |
| TAQUAN AUNYEA LAVONTA JEFFERSON | | | ON FILE |
| TAQUAN RAMON FOSTER | | | ON FILE |
| TAQUILA GIBBS MONROE | | | ON FILE |
| TAQUIN ZAHRA | | | ON FILE |
| TAQUINCIA LEVONE WHITE | | | ON FILE |
| TAQUOISHA LARAE JOHNSON | | | ON FILE |
| TARA A COUTS | | | ON FILE |
| TARA A KRISTICH | | | ON FILE |
| TARA ALEXIS BIGHLEY | | | ON FILE |
| TARA ANN DONELAN | | | ON FILE |
| TARA ANN FINELLI | | | ON FILE |
| TARA ANN LOOMIS | | | ON FILE |
| TARA ANNE COX | | | ON FILE |
| TARA BOERS | | | ON FILE |
| TARA BREE CHESLETT | | | ON FILE |
| TARA BRITT CATES | | | ON FILE |
| TARA C MEYER | | | ON FILE |
| TARA C ROULIS | | | ON FILE |
| TARA CATHERINE DOLLMAN | | | ON FILE |
| TARA CATHERINE TYNAN | | | ON FILE |
| TARA CHANG | | | ON FILE |
| TARA CHARENE FUNG | | | ON FILE |
| TARA CHELSEA SUMMERS | | | ON FILE |
| TARA DARCY SMOOTNASMYTH | | | ON FILE |
| TARA DAVID | | | ON FILE |
| TARA DAWN SIMMONS | | | ON FILE |
| TARA DOUR | | | ON FILE |
| TARA DRAZIC | | | ON FILE |
| TARA E MOORE | | | ON FILE |
| TARA E REBER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TARA ELISE MCGUIRE | | | ON FILE |
| TARA ELISE NIEBOER | | | ON FILE |
| TARA ELIZABETH MELIA | | | ON FILE |
| TARA ELIZABETH MURPHY | | | ON FILE |
| TARA ELLEN BYRNE | | | ON FILE |
| TARA EMILY TAYLOR | | | ON FILE |
| TARA ERIN COOK | | | ON FILE |
| TARA ERMINIA CARPINO | | | ON FILE |
| TARA FERN MATHEY | | | ON FILE |
| TARA FINELLI | | | ON FILE |
| TARA FLORENCE SARDO | | | ON FILE |
| TARA GINETTE WILSON | | | ON FILE |
| TARA GUPTA | | | ON FILE |
| TARA HURLEY | | | ON FILE |
| TARA JADE REID | | | ON FILE |
| TARA JANELLE CAHILL | | | ON FILE |
| TARA JANINE HEISS | | | ON FILE |
| TARA JEAN CARSON | | | ON FILE |
| TARA JEAN FREY | | | ON FILE |
| TARA JO CRISEL | | | ON FILE |
| TARA JOY BROKOVICH | | | ON FILE |
| TARA K ALLAN | | | ON FILE |
| TARA K MURTHY | | | ON FILE |
| TARA KAYE MACLEOD | | | ON FILE |
| TARA KAYE MACLEOD | | | ON FILE |
| TARA KHALED ZAYADINE | | | ON FILE |
| TARA KHATUN | | | ON FILE |
| TARA KNOWLTON | | | ON FILE |
| TARA KRISTIANE HEITMAN KLAUSEN | | | ON FILE |
| TARA KRISTY HILL | | | ON FILE |
| TARA L WORRON | | | ON FILE |
| TARA LEA MCKEAN | | | ON FILE |
| TARA LEA PHILION | | | ON FILE |
| TARA LEE MCKEE | | | ON FILE |
| TARA LEE WHITE | | | ON FILE |
| TARA LEESA BEAUTYMAN | | | ON FILE |
| TARA LORRAINE NYSETH | | | ON FILE |
| TARA LOUISE SALISBURY | | | ON FILE |
| TARA LOUISE TERRY | | | ON FILE |
| TARA LOUNSBURY | | | ON FILE |
| TARA LYNETTE CORPUZ | | | ON FILE |
| TARA LYNN BUICK | | | ON FILE |
| TARA LYNN CARDENAS | | | ON FILE |
| TARA LYNN REEVES | | | ON FILE |
| TARA LYNN SMITH | | | ON FILE |
| TARA LYNNE BARR | | | ON FILE |
| TARA LYNNETTE LOUVIER | | | ON FILE |
| TARA MARIE ABERNATHY | | | ON FILE |
| TARA MARIE DAVIS | | | ON FILE |
| TARA MARIE KANE | | | ON FILE |
| TARA MARIE MCATEER | | | ON FILE |
| TARA MARIE PRUSI | | | ON FILE |
| TARA MARLENE CROSSLEY | | | ON FILE |
| TARA MAY SLADE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TARA MICHEL DALY | | | ON FILE |
| TARA MICHELLE WHITE | | | ON FILE |
| TARA NADINE WOOD | | | ON FILE |
| TARA NICOLE LAMBERT | | | ON FILE |
| TARA NICOLE RICH | | | ON FILE |
| TARA OANH HA | | | ON FILE |
| TARA PAMELA RYAN | | | ON FILE |
| TARA PANTELIC | | | ON FILE |
| TARA RAK-AREEKUL | | | ON FILE |
| TARA RAQUEL CALDWELL | | | ON FILE |
| TARA RASHIDA WORKMAN | | | ON FILE |
| TARA RENEE JOHNSON | | | ON FILE |
| TARA RENEE JOHNSON | | | ON FILE |
| TARA RENEE WHITLOW | | | ON FILE |
| TARA ROSE MORRISON | | | ON FILE |
| TARA ROSIER-GONYEA | | | ON FILE |
| TARA S MCWHITE | | | ON FILE |
| TARA SALONEN | | | ON FILE |
| TARA SANGROULA | | | ON FILE |
| TARA SANKAR PAUL | | | ON FILE |
| TARA SUE SHEAFFER | | | ON FILE |
| TARA SUJIR NAYAK | | | ON FILE |
| TARA SULLIVAN COLLIER | | | ON FILE |
| TARA THERESA BECKMAN | | | ON FILE |
| TARA THOMSON | | | ON FILE |
| TARA VANESSA MERKEL | | | ON FILE |
| TARA YVETTE SNOW | | | ON FILE |
| TARAH NICOLE BAILEY | | | ON FILE |
| TARAIL V GAMBRELL | | | ON FILE |
| TARAK CHOUDHARY | | | ON FILE |
| TARAK RAJENDRABHAI PATEL | | | ON FILE |
| TARAK SAMOUD | | | ON FILE |
| TARAK TUSHAR PATEL | | | ON FILE |
| TARAKA SAI PAVAN GRANDHI | | | ON FILE |
| TARAKARAMJI MOTURU | | | ON FILE |
| TARAL ANILKUMAR SHAH | | | ON FILE |
| TARAL RAJESH PATEL | | | ON FILE |
| TARAMATIE VENU SINGH | | | ON FILE |
| TARAN CYRIAC JOHN | | | ON FILE |
| TARAN DEAN ZOLTENKO | | | ON FILE |
| TARAN JOSE SOUSA | | | ON FILE |
| TARAN JUSTIN LU | | | ON FILE |
| TARAN MICHAEL SCHLEGEL | | | ON FILE |
| TARAN NICHOLAS TOMASZEWSKI | | | ON FILE |
| TARAN SINGH DHAMI | | | ON FILE |
| TARAN WAKATANI | | | ON FILE |
| TARANDEEP SINGH GILL | | | ON FILE |
| TARANEH NIKBERG | | | ON FILE |
| TARANI MOHAPATRA | | | ON FILE |
| TARANJIT KAUR LUBANA | | | ON FILE |
| TARANVIR SINGH | | | ON FILE |
| TARAQ KAMDAR | | | ON FILE |
| TARAS AMBROZYAK | | | ON FILE |
| TARAS BILINSKYI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TARAS BILOV | | | ON FILE |
| TARAS BOICHUK | | | ON FILE |
| TARAS BORIS DOOLEY | | | ON FILE |
| TARAS BULYHA | | | ON FILE |
| TARAS CHYRSKYI | | | ON FILE |
| TARAS GOLOVCHAK | | | ON FILE |
| TARAS HALATENKO | | | ON FILE |
| TARAS HALUNKA | | | ON FILE |
| TARAS HIRNIAK | | | ON FILE |
| TARAS IGNASHCHENKO | | | ON FILE |
| TARAS KAZYMIRSKYI | | | ON FILE |
| TARAS KOSTIV | | | ON FILE |
| TARAS KOSTSOVIAT | | | ON FILE |
| TARAS KUSHNIR | | | ON FILE |
| TARAS KVIATKOVSKYI | | | ON FILE |
| TARAS LEWKOWICZ | | | ON FILE |
| TARAS MALAI | | | ON FILE |
| TARAS MANDRYK | | | ON FILE |
| TARAS NESENCHUK | | | ON FILE |
| TARAS PAVLENKO | | | ON FILE |
| TARAS PYLYPIV | | | ON FILE |
| TARAS ROCHOW | | | ON FILE |
| TARAS ROKHOV | | | ON FILE |
| TARAS RUBEL | | | ON FILE |
| TARAS RUDNYTSKI | | | ON FILE |
| TARAS SHYNKARENKO | | | ON FILE |
| TARAS SHYNKARENKO | | | ON FILE |
| TARAS SLIPETS | | | ON FILE |
| TARAS SOKHA | | | ON FILE |
| TARAS SOKHA | | | ON FILE |
| TARAS STELMAKH | | | ON FILE |
| TARAS TSVIAKH | | | ON FILE |
| TARAS VAGA | | | ON FILE |
| TARAS VYLICHKO | | | ON FILE |
| TARAS YABLINSKYI | | | ON FILE |
| TARAS YASINSKYI | | | ON FILE |
| TARAVATI DEHARIYA | | | ON FILE |
| TARAZ RYAN MAHONY | | | ON FILE |
| TARCAN KARAKOC | | | ON FILE |
| TARCILIO CARLOS TROVA MARQUES | | | ON FILE |
| TARCISIO ALVES LEAL | | | ON FILE |
| TARCISIO DE SOUSA PEREIRA | | | ON FILE |
| TARCISIO DOS SANTOS | | | ON FILE |
| TARCISIO MOREIRA CALDAS VIANNA BRAGA | | | ON FILE |
| TAREK ABDULLA | | | ON FILE |
| TAREK ABOU DIB | | | ON FILE |
| TAREK AIT HAMOUDA | | | ON FILE |
| TAREK ALSAID OSMAN | | | ON FILE |
| TAREK AMINE BENYAHIA | | | ON FILE |
| TAREK ARYANI | | | ON FILE |
| TAREK BEN MOUSSA | | | ON FILE |
| TAREK BEN RHOUMA | | | ON FILE |
| TAREK BENALI | | | ON FILE |
| TAREK BUISSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAREK CHEBBI | | | ON FILE |
| TAREK EL DARS | | | ON FILE |
| TAREK EL MERACHLI | | | ON FILE |
| TAREK ELGAYAR | | | ON FILE |
| TAREK FAOUZI | | | ON FILE |
| TAREK GUILLERMO BARRERA-MALO | | | ON FILE |
| TAREK H BENJEMAA | | | ON FILE |
| TAREK H HANNA | | | ON FILE |
| TAREK HABAL | | | ON FILE |
| TAREK HADDAD | | | ON FILE |
| TAREK HAKAM KONBAZ | | | ON FILE |
| TAREK I A HREISH | | | ON FILE |
| TAREK IBRAHAM SAAD | | | ON FILE |
| TAREK ISMAIL | | | ON FILE |
| TAREK JORDAN DAHDUL | | | ON FILE |
| TAREK KHALED ALAMEDDINE | | | ON FILE |
| TAREK LAALILIS | | | ON FILE |
| TAREK MAGED M ISMAIL | | | ON FILE |
| TAREK MAMOUN ABU SULTANEH | | | ON FILE |
| TAREK MAREE ELMALEK | | | ON FILE |
| TAREK MOHAMED AMIN KAMAL ABDOU | | | ON FILE |
| TAREK MOHAMED ELMOUGY | | | ON FILE |
| TAREK MOSTAFA GODA MOUAWAD | | | ON FILE |
| TAREK NASSYM LOUADJ | | | ON FILE |
| TAREK R ETMAN | | | ON FILE |
| TAREK RAJAB PACHA | | | ON FILE |
| TAREK SALAH BOUDAGGA | | | ON FILE |
| TAREK SALIM RAWDAH | | | ON FILE |
| TAREK WALID KHATIB | | | ON FILE |
| TARELLE MAURICE HAUSER | | | ON FILE |
| TAREN  RONALD INNES HAYLES | | | ON FILE |
| TAREN RAY VIALPANDO | | | ON FILE |
| TAREN TRELL ROHOVIT | | | ON FILE |
| TARENCE SINCLAIR HICKS JR | | | ON FILE |
| TARENIA TAKAY SARVER | | | ON FILE |
| TAREQ ADEL KAMEL ZAKARIA | | | ON FILE |
| TAREQ AHMED SALEM FAREA ALHARBI | | | ON FILE |
| TAREQ KAWSER | | | ON FILE |
| TAREQ MAJROUH | | | ON FILE |
| TAREQ MOHAMED HIJJAWI | | | ON FILE |
| TAREQ MOHAMED HIJJAWI | | | ON FILE |
| TAREQ MOHAMED HIJJAWI | | | ON FILE |
| TAREQ MOHAMED HIJJAWI | | | ON FILE |
| TAREQ MOHAMMED SAEED ATEIK | | | ON FILE |
| TAREQ S M ABUSAMAAN | | | ON FILE |
| TAREQUA LEWIN | | | ON FILE |
| TARERE WAIORANGI THATCHER | | | ON FILE |
| TARESA R JACKSON | | | ON FILE |
| TARI AYIBANENGIYEFA TALBOT | | | ON FILE |
| TARI KAY MOORMAN | | | ON FILE |
| TARI LYNN LANCE | | | ON FILE |
| TARI VALENTINO KELLAM | | | ON FILE |
| TARIAH LAKEISHA CARRINGTON | | | ON FILE |
| TARICK HAROLD GEORGE SANCHEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TARICO JEROD SWEAT | | | ON FILE |
| TARIDA PARULIAN ALSOP | | | ON FILE |
| TARIEL BALAKHASHVILI | | | ON FILE |
| TARIEL BOUNTACHIDIS | | | ON FILE |
| TARIEL CHUBINIDZE | | | ON FILE |
| TARIEL GELASHVILI | | | ON FILE |
| TARIEL KIMERIDZE | | | ON FILE |
| TARIELI MASKHARASHVILI | | | ON FILE |
| TARIG DAFAALLA | | | ON FILE |
| TARIK AARON WALLACE | | | ON FILE |
| TARIK ADDAYAF | | | ON FILE |
| TARIK AHMED KADRI | | | ON FILE |
| TARIK AHMET | | | ON FILE |
| TARIK AKGUL | | | ON FILE |
| TARIK ALBERTO RICHA DE ARCO | | | ON FILE |
| TARIK ALIDZANOVIC | | | ON FILE |
| TARIK AMIN | | | ON FILE |
| TARIK ANTONIO MEBARAK | | | ON FILE |
| TARIK Ã–ZKAZANC | | | ON FILE |
| TARIK BENGHARDA | | | ON FILE |
| TARIK BLACKWOOD ALABBASSI | | | ON FILE |
| TARIK BRADON TOKAR | | | ON FILE |
| TARIK BULUT | | | ON FILE |
| TARIK CEFALA | | | ON FILE |
| TARIK CHARLES L P BARROTT | | | ON FILE |
| TARIK CIZMIC | | | ON FILE |
| TARIK DALLEH | | | ON FILE |
| TARIK DOGAN | | | ON FILE |
| TARIK EL ASSAL | | | ON FILE |
| TARIK FADZAN | | | ON FILE |
| TARIK HARAKAT | | | ON FILE |
| TARIK HIDIC | | | ON FILE |
| TARIK J ROMANY | | | ON FILE |
| TARIK JAMIL THAMI | | | ON FILE |
| TARIK JOHAN DOUNAS | | | ON FILE |
| TARIK JOSHUA PIEPER | | | ON FILE |
| TARIK KARATAS | | | ON FILE |
| TARIK KHALDI | | | ON FILE |
| TARIK KLJAJIC | | | ON FILE |
| TARIK MAHMOOD | | | ON FILE |
| TARIK MANTAJUR MD | | | ON FILE |
| TARIK MICHAEL LAYOUS | | | ON FILE |
| TARIK MOHAMMED A OMAR | | | ON FILE |
| TARIK MOUHIM | | | ON FILE |
| TARIK OSMAN AHMED | | | ON FILE |
| TARIK OUCHIHA | | | ON FILE |
| TARIK PLICHON | | | ON FILE |
| TARIK RANDAL HANSEN | | | ON FILE |
| TARIK SADDIK | | | ON FILE |
| TARIK SAMMOUR | | | ON FILE |
| TARIK SEFEROVIC | | | ON FILE |
| TARIK SULEJMAN | | | ON FILE |
| TARIK TAMASSNA | | | ON FILE |
| TARIK TARAK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TARIK X C BENNANI | | | ON FILE |
| TARIK Y I SEBBAR | | | ON FILE |
| TARIK ZANOTELLI MONTEIRO | | | ON FILE |
| TARIKUL ISLAM | | | ON FILE |
| TARIKUL ISLAM | | | ON FILE |
| TARIN BENHUDJIRIRAS | | | ON FILE |
| TARIN DOUGLAS BISSET | | | ON FILE |
| TARIN LEE DALE | | | ON FILE |
| TARIN MACKENZIE RICHARDSON | | | ON FILE |
| TARIN TERESSA MCDANIEL | | | ON FILE |
| TARIN YUANGTRAKUL | | | ON FILE |
| TARINAN SRIPRASERTYING | | | ON FILE |
| TARINEE PRATUMPONG | | | ON FILE |
| TARINI SAI TALLURI | | | ON FILE |
| TARIN-JOSEPH STEPHANE HACHE | | | ON FILE |
| TARIPAR LAWRENCE SARAGI | | | ON FILE |
| TARIQ A T HASSENMAHOMED | | | ON FILE |
| TARIQ ABDULAZIZ A ALMOHIZA | | | ON FILE |
| TARIQ ABDULAZIZ M I NABINA | | | ON FILE |
| TARIQ ABDULLA HASSAN ABDULLA | | | ON FILE |
| TARIQ ABDULRAHMAN ABDULGHANI MOHAMED ALHAMMADI | | | ON FILE |
| TARIQ AHMED SAEED OTHMAN ALWAHEDI | | | ON FILE |
| TARIQ AHMED WASEEM | | | ON FILE |
| TARIQ ALI DALMIR | | | ON FILE |
| TARIQ ALI KHAN | | | ON FILE |
| TARIQ AMIN | | | ON FILE |
| TARIQ ANIL RAHMAN | | | ON FILE |
| TARIQ ANTONIO BOND | | | ON FILE |
| TARIQ BAIG | | | ON FILE |
| TARIQ BOUKHARI | | | ON FILE |
| TARIQ HAMED Z ALDRIWISH | | | ON FILE |
| TARIQ ILYAS | | | ON FILE |
| TARIQ JA QWAN SHAMSID DEEN | | | ON FILE |
| TARIQ JAMAL A BAKKALI | | | ON FILE |
| TARIQ KASSIM KHAN | | | ON FILE |
| TARIQ KHALID SEGAL | | | ON FILE |
| TARIQ LALABHAI VORA | | | ON FILE |
| TARIQ MAIA | | | ON FILE |
| TARIQ MOHAMMAD ABUALI | | | ON FILE |
| TARIQ NAJIB NAJI DANA | | | ON FILE |
| TARIQ NICHOLAS GONZALES | | | ON FILE |
| TARIQ QASAS | | | ON FILE |
| TARIQ RAMON FORREST | | | ON FILE |
| TARIQ REDMOND | | | ON FILE |
| TARIQ SANCHEZ BURNS | | | ON FILE |
| TARIQ TAYBI | | | ON FILE |
| TARIQ Y R D SAIF | | | ON FILE |
| TARIQ ZIAD SADIQ ALSHARAA | | | ON FILE |
| TARIQUE NASEEM | | | ON FILE |
| TARIQUL ISLAM | | | ON FILE |
| TARIRO KUPARA | | | ON FILE |
| TARIRO MAVONDO | | | ON FILE |
| TARJA M ANCHOR | | | ON FILE |
| TARJEI AKRE REITE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TARK MOUSA | | | ON FILE |
| TARKAN BORTLUCE | | | ON FILE |
| TARKESHWAR KEESOON | | | ON FILE |
| TARKO PIERCE | | | ON FILE |
| TARLAN ESTREMERA COPRADA | | | ON FILE |
| TARMESHIA ARNAI MARABLE | | | ON FILE |
| TARMO ABRAM | | | ON FILE |
| TARMO ILMARI PERTINPOIKA NURMI | | | ON FILE |
| TARMO KALEVI KOPONEN | | | ON FILE |
| TARMO TAMM | | | ON FILE |
| TARMO TULIT | | | ON FILE |
| TARN TARAN SHANT | | | ON FILE |
| TARNAYDO REGGIE WILMORE | | | ON FILE |
| TARNG YEN FEI | | | ON FILE |
| TARO FUKUYAMA | | | ON FILE |
| TARO KAMIKI | | | ON FILE |
| TARO KAWAGISHI | | | ON FILE |
| TARO KUROSAWA | | | ON FILE |
| TARO TAKEOKA | | | ON FILE |
| TARON MARC CASSAB | | | ON FILE |
| TARON MICHAEL VALENTIN | | | ON FILE |
| TARON Z LAI | | | ON FILE |
| TAROU BENJAMIN SHIOTA | | | ON FILE |
| TARPIT KHARBANDA | | | ON FILE |
| TARPLEY BROOKS JONES | | | ON FILE |
| TARQUIN CUPIDO | | | ON FILE |
| TARQUIN JONATHAN DAVID REES | | | ON FILE |
| TARRAH LEIGH STANNARD | | | ON FILE |
| TARREL DESHAWN ANDERSON | | | ON FILE |
| TARREL DESHAWN ANDERSON | | | ON FILE |
| TARREN JAMAL BRYANT | | | ON FILE |
| TARRENCE JEREMY TAN | | | ON FILE |
| TARREQ MOHAMMAD NOORI | | | ON FILE |
| TARRI ANTHONY OPUOMONI | | | ON FILE |
| TARRICK NETHERCOTT | | | ON FILE |
| TARSHA RENEE BOWIE | | | ON FILE |
| TARSHA SAINT | | | ON FILE |
| TARU RUSTAGI | | | ON FILE |
| TARUJ KHAN | | | ON FILE |
| TARUN ABRAHAM | | | ON FILE |
| TARUN BABU | | | ON FILE |
| TARUN BABU PALANISAMY | | | ON FILE |
| TARUN DEEP SINGH | | | ON FILE |
| TARUN ELDHO ALIAS | | | ON FILE |
| TARUN GAJANAND SHARMA GAJANAND SHARMA | | | ON FILE |
| TARUN GANGISETTY | | | ON FILE |
| TARUN GUPTA | | | ON FILE |
| TARUN JAISWAL | | | ON FILE |
| TARUN KANTI SAHA | | | ON FILE |
| TARUN KAPOOR | | | ON FILE |
| TARUN KUMAR | | | ON FILE |
| TARUN KUMAR | | | ON FILE |
| TARUN KUMAR | | | ON FILE |
| TARUN KUMAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TARUN KUMAR  AGRAWAL | | | ON FILE |
| TARUN KUMAR AGRAWAL | | | ON FILE |
| TARUN KUMAR AGRAWAL | | | ON FILE |
| TARUN KUMAR AGRAWAL | | | ON FILE |
| TARUN KUMAR AGRAWAL | | | ON FILE |
| TARUN KUMAR AGRAWAL | | | ON FILE |
| TARUN KURELLA | | | ON FILE |
| TARUN MALVIYA | | | ON FILE |
| TARUN MARWAH | | | ON FILE |
| TARUN MODI | | | ON FILE |
| TARUN NANDI | | | ON FILE |
| TARUN PEREIRA | | | ON FILE |
| TARUN PRABHAT | | | ON FILE |
| TARUN PRABU B K | | | ON FILE |
| TARUN PREMJI VARSANI | | | ON FILE |
| TARUN R LAJMI | | | ON FILE |
| TARUN RANA | | | ON FILE |
| TARUN RATHOR | | | ON FILE |
| TARUN SAGAR MABEN | | | ON FILE |
| TARUN SINGH HAYER | | | ON FILE |
| TARUN SONDHI | | | ON FILE |
| TARUN TEJA REDDY GOTIMUKALA | | | ON FILE |
| TARUN V JADA | | | ON FILE |
| TARUN VIJH | | | ON FILE |
| TARUN YADAV | | | ON FILE |
| TARUN YANDAMURI | | | ON FILE |
| TARUNA JHAMB | | | ON FILE |
| TARUNDEEP SINGH GUMAR | | | ON FILE |
| TARUNDEEP SINGH SANDHU | | | ON FILE |
| TARUNDEEP SINGH SANDHU | | | ON FILE |
| TARUNNEET SINGH  SAWHNEY | | | ON FILE |
| TARVARUS OMAR PLANTE | | | ON FILE |
| TARVI KALLASTE | | | ON FILE |
| TARVIEND A/L RAVINDRAN | | | ON FILE |
| TARVINDER SINGH TOOR AMARJIT SINGH | | | ON FILE |
| TARVO ANTTI JOHANNES TUOMISTO | | | ON FILE |
| TARYN ANN THEOBALD | | | ON FILE |
| TARYN D RODGERS | | | ON FILE |
| TARYN J PREST | | | ON FILE |
| TARYN JOY SMITH | | | ON FILE |
| TARYN L RAE | | | ON FILE |
| TARYN LEE SUSAN HARRINGTON | | | ON FILE |
| TARYN LYNN DE WELZIM | | | ON FILE |
| TARYN MARIE RAMER | | | ON FILE |
| TARYN MORLENE LAWRENCE | | | ON FILE |
| TARYN RENEE STERNLIGHT | | | ON FILE |
| TARYN RUANNE RUSS | | | ON FILE |
| TARYNA LIM LUEN IM | | | ON FILE |
| TARYNE MELOFSKY | | | ON FILE |
| TARYUDY NULL | | | ON FILE |
| TAS ZINCK | | | ON FILE |
| TASCH MICHAEL LOGAN | | | ON FILE |
| TASCHA MARILYN DEVOLL | | | ON FILE |
| TASE PETKOV | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TASEEN SARFARAZ MALIK | | | ON FILE |
| TASHA A BROWN | | | ON FILE |
| TASHA ANDREA GEORGE KOMAREK | | | ON FILE |
| TASHA DRUMMOND-AYE | | | ON FILE |
| TASHA ELIZABETH MAYES | | | ON FILE |
| TASHA JEWEL HANLEY | | | ON FILE |
| TASHA LEAH LEBLANC | | | ON FILE |
| TASHA MARIE BRIGNONI | | | ON FILE |
| TASHA MARIE NIXON | | | ON FILE |
| TASHA NICOLE BORDERS | | | ON FILE |
| TASHA NICOLE STRICKLAND | | | ON FILE |
| TASHA ROSE HENNRICH | | | ON FILE |
| TASHA SINCLAIR RILEY | | | ON FILE |
| TASHA WASHINGTON | | | ON FILE |
| TASHAIRA SASHAUNA LE-ROSE MORGAN | | | ON FILE |
| TASHANA WILLIAMS | | | ON FILE |
| TASHEKIA VICTORIA THERISA WHITE | | | ON FILE |
| TASHFEEN FAROOQ BHIMDI | | | ON FILE |
| TASHFIQ SHAD | | | ON FILE |
| TASHI GYAMKHAR | | | ON FILE |
| TASHI GYELTSHEN | | | ON FILE |
| TASHI YANGZOM | | | ON FILE |
| TASHIA ANN MARIE HAGER | | | ON FILE |
| TASHIANA DUBOIS | | | ON FILE |
| TASHIEK SHANI MOSES | | | ON FILE |
| TASHIKA SARITA JORDAN | | | ON FILE |
| TASHIKA TEIONA LESURE | | | ON FILE |
| TASHINA JUANETTE ANDERSON | | | ON FILE |
| TASHING CHOU | | | ON FILE |
| TASHINGA CHINYADZA | | | ON FILE |
| TASHINGA WALTER MATIKI | | | ON FILE |
| TASHIONA TALONILABRANDI COMPTON | | | ON FILE |
| TASHKA TERRIER | | | ON FILE |
| TASHKO DUDOV | | | ON FILE |
| TASHOMA VILINI | | | ON FILE |
| TASHOY AMOUY WILLIAMS | | | ON FILE |
| TASHRIF ALAM | | | ON FILE |
| TASHVEER SRIKISSOON | | | ON FILE |
| TASHY K FLAGG | | | ON FILE |
| TASIA DANAE JONES | | | ON FILE |
| TASICA SIMONA ION | | | ON FILE |
| TASIFUDDIN CHOWDHURY | | | ON FILE |
| TASIO ENZO GRIJALBA RUBIO | | | ON FILE |
| TASJA EISNER | | | ON FILE |
| TASKIE SADIKIN | | | ON FILE |
| TASLIM NAZIR SHAIKH | | | ON FILE |
| TASMAN J HARTLEY | | | ON FILE |
| TASMAN J ODOHERTY | | | ON FILE |
| TASMAN KINGSLEY WILCOCK | | | ON FILE |
| TASMAN LUTHER ROY | | | ON FILE |
| TASNUVA TABASSUM | | | ON FILE |
| TASNUVA ZAMAN | | | ON FILE |
| TASOS ZANNETOU | | | ON FILE |
| TASOUNG TAISHO LOO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TASRIF AHMED | | | ON FILE |
| TASS IMRE MOLNAR | | | ON FILE |
| TASS ROBERT DAVIES | | | ON FILE |
| TASSADIT BEY | | | ON FILE |
| TASSANAN SINGRUENROENG | | | ON FILE |
| TASSANEE PHENGSUN | | | ON FILE |
| TASSANEE PHENGSUN | | | ON FILE |
| TASSANEEYA SAENGBURAN | | | ON FILE |
| TASSATAP SANGUANSUK | | | ON FILE |
| TASSENAN BECK WILDE | | | ON FILE |
| TASSIA FERNANDA LANDGRAF ZEMA | | | ON FILE |
| TASSIE D OSHIRO | | | ON FILE |
| TASSILO H L DIETZE | | | ON FILE |
| TASSO TSETSONIS | | | ON FILE |
| TASVINDER KAUR HANS | | | ON FILE |
| TASVIR SINGH VIRK | | | ON FILE |
| TAT BOON LEE | | | ON FILE |
| TAT CHUN YU | | | ON FILE |
| TAT CHUN YUEN | | | ON FILE |
| TAT CHUNG DAWSON CHAN | | | ON FILE |
| TAT FAI WONG | | | ON FILE |
| TAT FEI DAISY LI | | | ON FILE |
| TAT FUNG LI | | | ON FILE |
| TAT FUNG TSUI | | | ON FILE |
| TAT HUNG CHEUNG | | | ON FILE |
| TAT KEE LAM | | | ON FILE |
| TAT KEI YU | | | ON FILE |
| TAT KEUNG SAMMY WONG | | | ON FILE |
| TAT KUEN CHAN | | | ON FILE |
| TAT MICHAEL LUONG | | | ON FILE |
| TAT MING CHOW | | | ON FILE |
| TAT MING FAN | | | ON FILE |
| TAT SAN CHUI | | | ON FILE |
| TAT VI QUYEN | | | ON FILE |
| TAT WAH LEE | | | ON FILE |
| TAT WAI CHENG | | | ON FILE |
| TAT WING LEE | | | ON FILE |
| TAT YAN TONG | | | ON FILE |
| TAT YANA ARTEMOVNA RAVILOVA | | | ON FILE |
| TAT YANA EVGEN YEVNA SHULPINA | | | ON FILE |
| TAT YIN CHAN | | | ON FILE |
| TAT YU LUI | | | ON FILE |
| TAT YUEN LEE | | | ON FILE |
| TATA LEESON | | | ON FILE |
| TATAIHONO RAURU NIKORA | | | ON FILE |
| TATANA NOVAKOVA | | | ON FILE |
| TATANA SVECOVA | | | ON FILE |
| TATCHAI RUANGRATTANATAVORN | | | ON FILE |
| TATE AARON RICH | | | ON FILE |
| TATE ANDREW VINCENT OLSON | | | ON FILE |
| TATE BULIC | | | ON FILE |
| TATE CHRISTIAN PREUSSER | | | ON FILE |
| TATE EVERS BOWYER | | | ON FILE |
| TATE HAWKIN PETERSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TATE HENRY THOMSON | | | ON FILE |
| TATE J PINTO | | | ON FILE |
| TATE JACOB DONLEY | | | ON FILE |
| TATE JAMES THORNTON | | | ON FILE |
| TATE JOSEPH VAN DE BENNET | | | ON FILE |
| TATE RAY PARHAM | | | ON FILE |
| TATE SHULL | | | ON FILE |
| TATE THOMAS MATTSON | | | ON FILE |
| TATE THOMAS UECKER | | | ON FILE |
| TATE WILLIAM FERGUSON | | | ON FILE |
| TATE YANCEY | | | ON FILE |
| TATEK909@GMAIL.COM | | | ON FILE |
| TATEKUNI ITO | | | ON FILE |
| TATEN ROBERT FARNSWORTH | | | ON FILE |
| TATENDA BELINDA MUTANDI | | | ON FILE |
| TATENDA CHIMBARI | | | ON FILE |
| TATENDA KEVIN MPOFU | | | ON FILE |
| TATENDA MUPOTSA | | | ON FILE |
| TATENDA ZHOU | | | ON FILE |
| TATEO NAGAI | | | ON FILE |
| TATEVOS ALAGHULYAN | | | ON FILE |
| TATHAGAT DWIVEDI | | | ON FILE |
| TATHIANE ALCANTARA DO NASCIMENTO | | | ON FILE |
| TATIA L MILLER | | | ON FILE |
| TATIANA AGNES | | | ON FILE |
| TATIANA AGUSTINA ALVAREZ | | | ON FILE |
| TATIANA ALEKSANDROVNA STARIKOVA | | | ON FILE |
| TATIANA ALEXANDRA DE JESUS BENJAMIM | | | ON FILE |
| TATIANA ALVARO PEREIRA | | | ON FILE |
| TATIANA ANDREA ENRIQUEZ | | | ON FILE |
| TATIANA ARCAN | | | ON FILE |
| TATIANA BARACTARI | | | ON FILE |
| TATIANA BELEN ARAUJO CACERES | | | ON FILE |
| TATIANA BELOGLAZOVA | | | ON FILE |
| TATIANA BOJSOVA | | | ON FILE |
| TATIANA BORISOVA | | | ON FILE |
| TATIANA CACERES | | | ON FILE |
| TATIANA CANXXETI | | | ON FILE |
| TATIANA CHAPIKOVSKAIA | | | ON FILE |
| TATIANA CHICHULINA | | | ON FILE |
| TATIANA DASCHEVICI | | | ON FILE |
| TATIANA DE LOS ANGELES CALDERON CEA | | | ON FILE |
| TATIANA DENA MOLINAR | | | ON FILE |
| TATIANA DENIS GODOY PEREIRA | | | ON FILE |
| TATIANA EDWIGE GILDA DUBOUT | | | ON FILE |
| TATIANA EFIMENKO | | | ON FILE |
| TATIANA ELIZABETH ZABALZA | | | ON FILE |
| TATIANA FIENIA M MARCOT | | | ON FILE |
| TATIANA FILIPOVA FILIPOVA | | | ON FILE |
| TATIANA FROLOVA | | | ON FILE |
| TATIANA GARCIA | | | ON FILE |
| TATIANA GIL SALERNO | | | ON FILE |
| TATIANA GOLOVIN | | | ON FILE |
| TATIANA GORCEAG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TATIANA GRACHEVA | | | ON FILE |
| TATIANA HRISTOVA HRISTOVA | | | ON FILE |
| TATIANA IVANOVNA DAVIS | | | ON FILE |
| TATIANA JULIA VERRASTRO SLAIBI | | | ON FILE |
| TATIANA KIM | | | ON FILE |
| TATIANA KIRILLOVA | | | ON FILE |
| TATIANA KOLMAKOVA | | | ON FILE |
| TATIANA KOSTIUKOVA | | | ON FILE |
| TATIANA LATRICE ORTIZ | | | ON FILE |
| TATIANA LAZAVAIA | | | ON FILE |
| TATIANA LIS INSAURRALDE | | | ON FILE |
| TATIANA LUCENTE STABILE | | | ON FILE |
| TATIANA LYAKH | | | ON FILE |
| TATIANA MACEKOVA | | | ON FILE |
| TATIANA MALAGUTI | | | ON FILE |
| TATIANA MARIA MALDONADO RUBIO | | | ON FILE |
| TATIANA MARIE-ANGE LUISON | | | ON FILE |
| TATIANA MARIEL VILLELLA | | | ON FILE |
| TATIANA MELNIK | | | ON FILE |
| TATIANA MIKHAILOVNA  LAKHTARINA | | | ON FILE |
| TATIANA MIKHAILOVNA SILVERMAN | | | ON FILE |
| TATIANA MILENA CARDOZO | | | ON FILE |
| TATIANA MYTNIKOVA | | | ON FILE |
| TATIANA NARDA | | | ON FILE |
| TATIANA NATALIE MORENO | | | ON FILE |
| TATIANA NICOLE JESSEN | | | ON FILE |
| TATIANA NIKOLAEVNA FOKINA | | | ON FILE |
| TATIANA OCAMPO | | | ON FILE |
| TATIANA PAGA FRANCH | | | ON FILE |
| TATIANA PATRICIA HENRIQUES PINTO | | | ON FILE |
| TATIANA PAVLOVA | | | ON FILE |
| TATIANA PIMENOVA | | | ON FILE |
| TATIANA PORUCHIKOVA | | | ON FILE |
| TATIANA RANDA ABI FADEL | | | ON FILE |
| TATIANA RAQUEL GARCIA ESCOBAR | | | ON FILE |
| TATIANA RENDO | | | ON FILE |
| TATIANA ROSA BARRIOS MONTENEGRO | | | ON FILE |
| TATIANA ROSIE MIHELIC | | | ON FILE |
| TATIANA SADYKOVA | | | ON FILE |
| TATIANA SALOME BRACOT REINERO | | | ON FILE |
| TATIANA SHVETS | | | ON FILE |
| TATIANA SIDOROVA | | | ON FILE |
| TATIANA SINTSOVA | | | ON FILE |
| TATIANA SOBOLEVA | | | ON FILE |
| TATIANA SOKOLOWSKA | | | ON FILE |
| TATIANA STASHKOVA | | | ON FILE |
| TATIANA TAMAKTZIDOU | | | ON FILE |
| TATIANA TANJA ASPLUND | | | ON FILE |
| TATIANA VELASQUEZ | | | ON FILE |
| TATIANA WESTON | | | ON FILE |
| TATIANA YANETH BLAIR | | | ON FILE |
| TATIANA YOLANDA DE CARVALHO MATEUS | | | ON FILE |
| TATIANE  DA ROCHA BISPO | | | ON FILE |
| TATIANE AMNUAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TATIANE CRISTINA GUSMAO | | | ON FILE |
| TATIANE FAZZIO GUERRIN | | | ON FILE |
| TATIANE OLIVEIRA DE PAULA | | | ON FILE |
| TATIANNA DUPONTE | | | ON FILE |
| TATIANNA DANIELLE ROBINSON | | | ON FILE |
| TATIANNA YAGUTILOV | | | ON FILE |
| TATIJANA RADAKOVIC | | | ON FILE |
| TATIJANA TRIFUNOSKI | | | ON FILE |
| TATIYANA ANDRONATIY | | | ON FILE |
| TATIYANA VASILIEVNA PINASHINA | | | ON FILE |
| TATJAHA KVASINA | | | ON FILE |
| TATJANA ALEXANDRA OCHSNER | | | ON FILE |
| TATJANA BODIS | | | ON FILE |
| TATJANA BOGDANOVIÄ‡ | | | ON FILE |
| TATJANA BRUMUND | | | ON FILE |
| TATJANA COLETTE JUANITA WARDS | | | ON FILE |
| TATJANA CRNKOVIC | | | ON FILE |
| TATJANA DACIC | | | ON FILE |
| TATJANA DRAGOSAVAC | | | ON FILE |
| TATJANA GARTNER | | | ON FILE |
| TATJANA GENC | | | ON FILE |
| TATJANA HITA | | | ON FILE |
| TATJANA IRENE THE SCHEIDECKER | | | ON FILE |
| TATJANA JOVIC | | | ON FILE |
| TATJANA JUDITH NORRIS | | | ON FILE |
| TATJANA KABADAYI | | | ON FILE |
| TATJANA KARINA BUISSON | | | ON FILE |
| TATJANA KOJICIC | | | ON FILE |
| TATJANA LOHS | | | ON FILE |
| TATJANA LUNDGARD | | | ON FILE |
| TATJANA MANIKJ | | | ON FILE |
| TATJANA MATJUSENKO | | | ON FILE |
| TATJANA MILANOVIC | | | ON FILE |
| TATJANA MILIJANOVIC | | | ON FILE |
| TATJANA MILORADOV | | | ON FILE |
| TATJANA MIRKOVIC | | | ON FILE |
| TATJANA MIRKOVIC | | | ON FILE |
| TATJANA PLESE | | | ON FILE |
| TATJANA SAVELJEVA | | | ON FILE |
| TATJANA SCHAEFER | | | ON FILE |
| TATJANA SINA BAUR | | | ON FILE |
| TATJANA TINA SAVICH | | | ON FILE |
| TATJANA TOPCILINA | | | ON FILE |
| TATJANA ULLERICH | | | ON FILE |
| TATJANA WOLFF | | | ON FILE |
| TATJANA ZAJEC | | | ON FILE |
| TATMAN DUSTINE PANG | | | ON FILE |
| TATMY HANH NGUYEN | | | ON FILE |
| TATSIANA AMSHARUK | | | ON FILE |
| TATSIANA ARLOUSKAYA | | | ON FILE |
| TATSIANA ASIPKINA | | | ON FILE |
| TATSIANA BELAVINA | | | ON FILE |
| TATSIANA HALUBITSKAYA | | | ON FILE |
| TATSIANA LASITSKAYA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TATSIANA LATUSHKINA | | | ON FILE |
| TATSIANA MARKAVA | | | ON FILE |
| TATSIANA SAMONAVA | | | ON FILE |
| TATSIANA SAUTSOVA | | | ON FILE |
| TATSON CABRAL PIZZANI | | | ON FILE |
| TATSON CABRAL PIZZANI | | | ON FILE |
| TATSON CABRAL PIZZANI | | | ON FILE |
| TATSUKI OLIVER DALE-THOMAS | | | ON FILE |
| TATSUMA SCOTT WATSON | | | ON FILE |
| TATSURO IRIE | | | ON FILE |
| TATSUYA AKIYAMA | | | ON FILE |
| TATSUYA SHIKADO | | | ON FILE |
| TATSUYA SUZUKI | | | ON FILE |
| TATU DANIEL FRANCIS VEHVILAEINEN | | | ON FILE |
| TATU LARI DANIEL LUOTO | | | ON FILE |
| TATU LISAKKI SAASTAMOINEN | | | ON FILE |
| TATUM ALEXA LEWIS | | | ON FILE |
| TATUM ANE MACARTNEY | | | ON FILE |
| TATUM ASHLEY WAYMIRE | | | ON FILE |
| TATUM DIOR CROCHET | | | ON FILE |
| TATUM JAMES ROBERTSON | | | ON FILE |
| TATUM MACKEY | | | ON FILE |
| TATUM MARIE MILLER | | | ON FILE |
| TATUM MARION NEIL SAGIDON | | | ON FILE |
| TATUM THOMPSON | | | ON FILE |
| TATYANA ANATOLEVNA FRID | | | ON FILE |
| TATYANA ANDREYEVNA MUKOZHEVA | | | ON FILE |
| TATYANA BARANOVSKY | | | ON FILE |
| TATYANA KARPILOVSKY | | | ON FILE |
| TATYANA KHARLAMPIYEVNA VYALKIN | | | ON FILE |
| TATYANA KOZLOVA | | | ON FILE |
| TATYANA LASHAI SHAVER | | | ON FILE |
| TATYANA MARAMZINA | | | ON FILE |
| TATYANA PETROVNA SHEYKHET | | | ON FILE |
| TATYANA PIKULINA | | | ON FILE |
| TATYANA RUSSKOVA | | | ON FILE |
| TATYANA S NOVATZKY | | | ON FILE |
| TATYANA SERGEYEVNA MALEYEVA | | | ON FILE |
| TATYANA SERGEYEVNA RYTVINSKAYA | | | ON FILE |
| TATYANA SERGEYEVNA TELNOVA | | | ON FILE |
| TATYANA SHEROMOVA | | | ON FILE |
| TATYANA SHEVCHENKO | | | ON FILE |
| TATYANA SONINA | | | ON FILE |
| TATYANA STEPANYUGINA | | | ON FILE |
| TATYANA TEARIKIVAINE TERITO VAKATINI | | | ON FILE |
| TATYANA TRAKSEL | | | ON FILE |
| TATYANA VADIMOVNA BABASHOVA | | | ON FILE |
| TATYANA VALENTINOVNA MOLOKANOVA | | | ON FILE |
| TATYANA VLADIMIROVA KIRILOVA | | | ON FILE |
| TATYANA VLADIMIROVNA POGREBNYAK | | | ON FILE |
| TATYANA Y REZNIK | | | ON FILE |
| TATYANA YURYEVNA CHUMAK | | | ON FILE |
| TATYANA YURYEVNA PASHININA | | | ON FILE |
| TATYANNA YOLETTE AUGUSTIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAU JUN LIM | | | ON FILE |
| TAU TINIRAUARII | | | ON FILE |
| TAU WENG LIM | | | ON FILE |
| TAUFIK BIN RAIHAN | | | ON FILE |
| TAUFIK RIZKI HUSADA | | | ON FILE |
| TAUFIN RUSLI | | | ON FILE |
| TAUFIQ ABDULALI MITHANI | | | ON FILE |
| TAUFIQUL MANNAF | | | ON FILE |
| TAUHIDUL HOQUE | | | ON FILE |
| TAULAN MURATOVICH KIPKEYEV | | | ON FILE |
| TAUNYA KAYE MUNFORD | | | ON FILE |
| TAUNYA MICHELLE LOEPPKY | | | ON FILE |
| TAUQUIL LAWRENCE ATKINSON | | | ON FILE |
| TAURA TOMKEVICIENE | | | ON FILE |
| TAUREAN DWIGHT HOWARD | | | ON FILE |
| TAUREAN EUGENE WRIGHT | | | ON FILE |
| TAUREAN JAMAL MUCTHISON | | | ON FILE |
| TAUREAN W CASEY | | | ON FILE |
| TAUREEN OSBORNE | | | ON FILE |
| TAUREN NICCO MILLS | | | ON FILE |
| TAURI TOOTS | | | ON FILE |
| TAURIE MICHELLE HOFFARD | | | ON FILE |
| TAUSHA STEPHENS | | | ON FILE |
| TAUSIF KHALID KHAN | | | ON FILE |
| TAUSIF TAJUDDIN ALI | | | ON FILE |
| TAUTUARII JORIS TARAUFAU | | | ON FILE |
| TAUTUNYENGE MEKONDJO LINEEKELA NAIKAKU | | | ON FILE |
| TAUTVILAS KAIRYS | | | ON FILE |
| TAUTVYDAS BRAZAUSKAS | | | ON FILE |
| TAUTVYDAS CEPUKAS | | | ON FILE |
| TAUTVYDAS SUOPYS | | | ON FILE |
| TAUTVYDAS VAITKUS | | | ON FILE |
| TAUTVYDAS ZIDONIS | | | ON FILE |
| TAUWANTA SUE WAYBRIGHT | | | ON FILE |
| TAUYA SITHOLE | | | ON FILE |
| TAVAINE KENYATA GREEN | | | ON FILE |
| TAVAKE NA'A | | | ON FILE |
| TAVAKE OMA TUPOU | | | ON FILE |
| TAVARES ANTWAN IRELAND | | | ON FILE |
| TAVARIO JERMAINE SMITH | | | ON FILE |
| TAVEN ANTHONY ERPENBACH | | | ON FILE |
| TAVEN GEORGE HARRIS | | | ON FILE |
| TAVEN STEELE SHUMAKER | | | ON FILE |
| TAVEON DEVONTE HURD | | | ON FILE |
| TAVI BURROUGHS | | | ON FILE |
| TAVIA LISSETTE PFEIL | | | ON FILE |
| TAVIA T MITCHELL | | | ON FILE |
| TAVIAN ALEIGH DANIELS | | | ON FILE |
| TAVICHA PATVIBUL | | | ON FILE |
| TAVICHA PATVIBUL | | | ON FILE |
| TAVION MARCEL WILLIAMS | | | ON FILE |
| TAVIONNE MALIK PRINCE | | | ON FILE |
| TAVIRAS AMATYAKUL | | | ON FILE |
| TAVIS DARNELL DUNCAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAVIS JASON STANLEY | | | ON FILE |
| TAVIS LYLE MENDEZ | | | ON FILE |
| TAVISH SHARMA JEEWOOTH | | | ON FILE |
| TAVISH UMESH BHASIN | | | ON FILE |
| TAVIUS VEI WOODS LIU | | | ON FILE |
| TAVLEEN KAUR LAKHAN | | | ON FILE |
| TAVON RAYMAR WRIGHT | | | ON FILE |
| TAVORISE DEVONTA HALL | | | ON FILE |
| TAVSIMRAN SINGH LUTHRA | | | ON FILE |
| TAVUTU JAYADEV | | | ON FILE |
| TAWAKALIT BUKOLA ABIOLA | | | ON FILE |
| TAWAKALITU OMOLOLA GBADAMOSI | | | ON FILE |
| TAWANA TRACHELLE TITTLE | | | ON FILE |
| TAWANDA TINOTENDA LEMANI | | | ON FILE |
| TAWANE R HOLLOWAY | | | ON FILE |
| TAWANNA RENEE GREENHOW | | | ON FILE |
| TAWANNA SLOAN | | | ON FILE |
| TAWAT TOBANGPHROM | | | ON FILE |
| TAWATCHAI SITTAMATA | | | ON FILE |
| TAWATCHAI WANSIKAEW | | | ON FILE |
| TAWAUN MONTEE THOMAS | | | ON FILE |
| TAWFEEQ MARTIN | | | ON FILE |
| TAWFIK AHMED GOMA | | | ON FILE |
| TAWFIK HANNACHI | | | ON FILE |
| TAWFIQ ALKILANI | | | ON FILE |
| TAWFIQ EFFENDY BIN MOHD SALLEH | | | ON FILE |
| TAWFIQ FT AL KAYAL | | | ON FILE |
| TAWFIQ KARADSHEH | | | ON FILE |
| TAWHID IQBAL | | | ON FILE |
| TAWHIRI PENETANA DAZ WANOA | | | ON FILE |
| TAWIN YUANGTRAKUL | | | ON FILE |
| TAWISH KANATIYANONT | | | ON FILE |
| TAWNEE MORGAN | | | ON FILE |
| TAWNEY ELIZABETH DEZURIK | | | ON FILE |
| TAWNTIDA KOMALSINGHSKUL | | | ON FILE |
| TAWNY JOYCE DOIRON | | | ON FILE |
| TAWNY JUSTINE RUDDERHAM | | | ON FILE |
| TAWNY KIM | | | ON FILE |
| TAWNY NICHOLE RIDGE | | | ON FILE |
| TAWNYA LEE SCHMIDT | | | ON FILE |
| TAWNYA M SWAFFORD | | | ON FILE |
| TAWNYROSE CRUZ ABANIEL | | | ON FILE |
| TAWSEEF AHMED DAR | | | ON FILE |
| TAXIARCHIS ALEXANDROU | | | ON FILE |
| TAY | | | ON FILE |
| TAY HUI TING AMANDA | | | ON FILE |
| TAY IAN WEI | | | ON FILE |
| TAY JIE QIN | | | ON FILE |
| TAY SENG CHUAH | | | ON FILE |
| TAY SHI NI SHEENI (ZHENG SHINI) | | | ON FILE |
| TAY WAI LEONG | | | ON FILE |
| TAY WEN BIN | | | ON FILE |
| TAY WEN WEI | | | ON FILE |
| TAY AH GEOK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAY ANG LOU | | | ON FILE |
| TAY BIN | | | ON FILE |
| TAY BINMING BENJAMIN | | | ON FILE |
| TAY CHEE HWA | | | ON FILE |
| TAY CHENG FONG | | | ON FILE |
| TAY CHUN ARN | | | ON FILE |
| TAY CHUN GUAN | | | ON FILE |
| TAY CHUN KEAT | | | ON FILE |
| TAY DINH NGUYEN | | | ON FILE |
| TAY DOO LEE | | | ON FILE |
| TAY EE LIANG LEON | | | ON FILE |
| TAY GENEVIEVE | | | ON FILE |
| TAY GHIM SHENG BSON | | | ON FILE |
| TAY HONG GEOK | | | ON FILE |
| TAY HUI HIAN (ZHENG HUIXIAN) | | | ON FILE |
| TAY HUI PIN | | | ON FILE |
| TAY HUI PING | | | ON FILE |
| TAY HUI XIN | | | ON FILE |
| TAY HWEE YONG MICHELLE JUNG | | | ON FILE |
| TAY JEAN CHIEN | | | ON FILE |
| TAY JEONG | | | ON FILE |
| TAY JIA XUAN | | | ON FILE |
| TAY JIAJING CLARENCE | | | ON FILE |
| TAY JIN HO | | | ON FILE |
| TAY JING MIAN | | | ON FILE |
| TAY JING YONG | | | ON FILE |
| TAY JINTAO ALEX | | | ON FILE |
| TAY JIT XUN | | | ON FILE |
| TAY JIUN RONG MARK | | | ON FILE |
| TAY JOON KIT DANIEL | | | ON FILE |
| TAY JUN WEI | | | ON FILE |
| TAY JUN WEN | | | ON FILE |
| TAY KAI HONG | | | ON FILE |
| TAY KAI YANG FY | | | ON FILE |
| TAY KEE BOON DARREN | | | ON FILE |
| TAY KEE KONG | | | ON FILE |
| TAY KIAN WEE (ZHENG JIANWEI) | | | ON FILE |
| TAY KOK KUN (ZHENG GUOJUN) | | | ON FILE |
| TAY KOK LEONG | | | ON FILE |
| TAY KOK YIANG | | | ON FILE |
| TAY LIK SING | | | ON FILE |
| TAY LISHENG KELVIN | | | ON FILE |
| TAY LU CHI LOUISA | | | ON FILE |
| TAY MING YAN (ZHENG MINGYAN) | | | ON FILE |
| TAY MUI SHYA | | | ON FILE |
| TAY NING | | | ON FILE |
| TAY PEI HUAN ZHENG PEIHUAN | | | ON FILE |
| TAY PHECK LEONG | | | ON FILE |
| TAY PING YEN MAGDALENE GINA | | | ON FILE |
| TAY POUL MENG (ZHENG BOMING) | | | ON FILE |
| TAY QUAN SHENG | | | ON FILE |
| TAY RIU SHAN | | | ON FILE |
| TAY RUIWEN JUSTIN | | | ON FILE |
| TAY SEN HEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAY SEOK HOON | | | ON FILE |
| TAY SEOW MEI (ZHENG XIAOMEI) | | | ON FILE |
| TAY SHAN MIN | | | ON FILE |
| TAY SHAOQI | | | ON FILE |
| TAY SHUN REN | | | ON FILE |
| TAY SIEW ENG LUCIA | | | ON FILE |
| TAY SIEW HUANG LUCIA | | | ON FILE |
| TAY SOI HUAY | | | ON FILE |
| TAY TECK WENG DENNIS | | | ON FILE |
| TAY THIEU HUA | | | ON FILE |
| TAY TIOW KHUAN | | | ON FILE |
| TAY TONG TAU | | | ON FILE |
| TAY TZE WEI | | | ON FILE |
| TAY TZE WEI | | | ON FILE |
| TAY TZE YI | | | ON FILE |
| TAY UH KIM | | | ON FILE |
| TAY WAN LIN | | | ON FILE |
| TAY WAN NI JOSCELIN | | | ON FILE |
| TAY WEI CHIEH DANIEL | | | ON FILE |
| TAY WEI DA (ZHENG WEIDA) | | | ON FILE |
| TAY WEI QIANG | | | ON FILE |
| TAY WEI SIANG DARIUS | | | ON FILE |
| TAY WEI-YI | | | ON FILE |
| TAY WEN HAO | | | ON FILE |
| TAY XI NAN | | | ON FILE |
| TAY XI NAN | | | ON FILE |
| TAY XIAO MAN | | | ON FILE |
| TAY XIN YI | | | ON FILE |
| TAY XIU XIA | | | ON FILE |
| TAY XU XUAN SETH | | | ON FILE |
| TAY YA YUN SERENE | | | ON FILE |
| TAY YAN XIN | | | ON FILE |
| TAY YI NING ANDRIA | | | ON FILE |
| TAY YING XU DEMPSTER | | | ON FILE |
| TAY YNG JIA SHARON | | | ON FILE |
| TAY YOCK HONG | | | ON FILE |
| TAY YONG CHAI PETER | | | ON FILE |
| TAY YONG MENG | | | ON FILE |
| TAY YONG SHENG EDWIN | | | ON FILE |
| TAY YUE HAN JOHANN | | | ON FILE |
| TAY YUZHONG | | | ON FILE |
| TAY ZHAO CHI LICIA | | | ON FILE |
| TAY ZHI JIAN DANIEL | | | ON FILE |
| TAY ZHI QIAN CHRISTOPHER | | | ON FILE |
| TAYA ANDREA PAIGE | | | ON FILE |
| TAYA GORDON | | | ON FILE |
| TAYA HOANG DINH | | | ON FILE |
| TAYA MARISSA MOORE | | | ON FILE |
| TAYAB TAHIR AKHTER | | | ON FILE |
| TAYAMMA GAVVA | | | ON FILE |
| TAYAUMA DEJAUNE BELL II | | | ON FILE |
| TAYDE PANTOJA | | | ON FILE |
| TAYDE PENALOZA | | | ON FILE |
| TAYDEN JAY BEHUNIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAYE ADESOLA ORABIYI | | | ON FILE |
| TAYE BELA CORBY | | | ON FILE |
| TAYE MUSA AWAI | | | ON FILE |
| TAYE OBRYAN CARLTON | | | ON FILE |
| TAYE VAN NGUYEN | | | ON FILE |
| TAYEB DAHMANI | | | ON FILE |
| TAYEB HUSSAIN | | | ON FILE |
| TAYEBEH ALIMOHAMMADI | | | ON FILE |
| TAYEBEH ESHFAGH | | | ON FILE |
| TAYEEB IHSSAN BEYDOUN | | | ON FILE |
| TAYFUN AKSUNGUR | | | ON FILE |
| TAYFUN ALTUNTAS | | | ON FILE |
| TAYFUN ALTUNTAS | | | ON FILE |
| TAYFUN DOGAN | | | ON FILE |
| TAYFUN EFE ERTOP | | | ON FILE |
| TAYFUN GURKAN ILYAS | | | ON FILE |
| TAYFUN KARACA | | | ON FILE |
| TAYFUN KAYNAS | | | ON FILE |
| TAYFUN OZCAN | | | ON FILE |
| TAYFUN OZKAN | | | ON FILE |
| TAYFUN TEK | | | ON FILE |
| TAYFUN TEKTAS | | | ON FILE |
| TAYFUN TURELI | | | ON FILE |
| TAYGUN SIMSEK | | | ON FILE |
| TAYLA CHRISTINE MODE | | | ON FILE |
| TAYLA HURST NICHOLSON | | | ON FILE |
| TAYLA JANE HAMILTON | | | ON FILE |
| TAYLA JAYNE STEVENS | | | ON FILE |
| TAYLA LEONORA SPERLING | | | ON FILE |
| TAYLA ROSE CANNON | | | ON FILE |
| TAYLA TIMOTHY RAY EARWAKER | | | ON FILE |
| TAYLAH J BROWN | | | ON FILE |
| TAYLAH JANE SALTMARSH | | | ON FILE |
| TAYLAH LEA MAREE RAYMOND | | | ON FILE |
| TAYLAN GUMUS | | | ON FILE |
| TAYLAN KARAOGUZ | | | ON FILE |
| TAYLAN OEDEN | | | ON FILE |
| TAYLAN UNAL | | | ON FILE |
| TAYLANE ROBERTA RAMOS DA SILVA | | | ON FILE |
| TAYLEM K GROCOCK | | | ON FILE |
| TAYLEN GREGORY LOREE | | | ON FILE |
| TAYLER AH NEE | | | ON FILE |
| TAYLER ANNE HONEY | | | ON FILE |
| TAYLER DESIREE JEFFERSON | | | ON FILE |
| TAYLER HENDRICKSON | | | ON FILE |
| TAYLER JAMES MC KECHNIE | | | ON FILE |
| TAYLER JAMES SPRADBROW | | | ON FILE |
| TAYLER KIM | | | ON FILE |
| TAYLER LEAANN GILL | | | ON FILE |
| TAYLER LEE ARNOLD | | | ON FILE |
| TAYLER MARIE CHILDERS | | | ON FILE |
| TAYLER MCCRACKEN | | | ON FILE |
| TAYLER MCKENZIE OLSON | | | ON FILE |
| TAYLER PRINDLE NIGGEMANN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAYLER R COLGROVE | | | ON FILE |
| TAYLER RICHARD A DE VOS BROWNING | | | ON FILE |
| TAYLER ROSS SCHWEIGERT | | | ON FILE |
| TAYLIN BRANDT CHEFFY | | | ON FILE |
| TAYLLOR HAZELGABRIELLE ROBERTSON | | | ON FILE |
| TAYLON PEREZ | | | ON FILE |
| TAYLOR A DEICKMANN | | | ON FILE |
| TAYLOR A MALDONADO | | | ON FILE |
| TAYLOR AARON MARTINEZ | | | ON FILE |
| TAYLOR ADAM TRAN | | | ON FILE |
| TAYLOR ADAM WELCH | | | ON FILE |
| TAYLOR ADAMEK | | | ON FILE |
| TAYLOR AKIRA COL | | | ON FILE |
| TAYLOR ALAN POTEETE | | | ON FILE |
| TAYLOR ALAN VALLE | | | ON FILE |
| TAYLOR ALAN WARNER | | | ON FILE |
| TAYLOR ALEXANDER JEFFERSON | | | ON FILE |
| TAYLOR ALEXANDER JOLLY | | | ON FILE |
| TAYLOR ALEXANDER LOCKE | | | ON FILE |
| TAYLOR ALEXANDER MATTHEW LISTON | | | ON FILE |
| TAYLOR ALEXANDER SCOTT | | | ON FILE |
| TAYLOR ALEXANDER SIMS | | | ON FILE |
| TAYLOR ALEXANDER VOLK | | | ON FILE |
| TAYLOR ALEXIS AMSTEIN WILLEY | | | ON FILE |
| TAYLOR ALISA FISHER | | | ON FILE |
| TAYLOR ALLAN ABEEL | | | ON FILE |
| TAYLOR ALLAN STEIN | | | ON FILE |
| TAYLOR ALLEN | | | ON FILE |
| TAYLOR ALLEN WEST | | | ON FILE |
| TAYLOR ANDREW SOER | | | ON FILE |
| TAYLOR ANDREW STUBBS | | | ON FILE |
| TAYLOR ANDREW WATKINS | | | ON FILE |
| TAYLOR ANN ASHLOCK | | | ON FILE |
| TAYLOR ANN HAGGERTY | | | ON FILE |
| TAYLOR ANN MIHALJEVIC | | | ON FILE |
| TAYLOR ANN NICHOLSON | | | ON FILE |
| TAYLOR ANN SCHUPP | | | ON FILE |
| TAYLOR ANN SYMANIETZ | | | ON FILE |
| TAYLOR ANN TILBY | | | ON FILE |
| TAYLOR ANNE KAREN MORRIS | | | ON FILE |
| TAYLOR ANTHONY GUSTAFSON IVES | | | ON FILE |
| TAYLOR ANTHONY HIGGINS | | | ON FILE |
| TAYLOR ANTHONY MARTIN | | | ON FILE |
| TAYLOR ANTHONY MCLEAN | | | ON FILE |
| TAYLOR ANTHONY PENNINGTON | | | ON FILE |
| TAYLOR ANTHONY VON KRIEGENBERGH | | | ON FILE |
| TAYLOR ARCHIBALD ROWLAND | | | ON FILE |
| TAYLOR ARLAND HODGES | | | ON FILE |
| TAYLOR ARTHUR GRAY | | | ON FILE |
| TAYLOR ASHLEY FOTI | | | ON FILE |
| TAYLOR AUSTIN BAILEY | | | ON FILE |
| TAYLOR AUSTIN NEWMAN | | | ON FILE |
| TAYLOR AUSTIN TEUTSCH | | | ON FILE |
| TAYLOR BARONN CANNON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAYLOR BENJAMIN DWYER | | | ON FILE |
| TAYLOR BENJAMIN MITCHELL NIELSON | | | ON FILE |
| TAYLOR BENNETT WILLIAMSON | | | ON FILE |
| TAYLOR BLAKE KELLY | | | ON FILE |
| TAYLOR BRANDON TOMM | | | ON FILE |
| TAYLOR BRANIGAN MOATES | | | ON FILE |
| TAYLOR BRENT CONLEY | | | ON FILE |
| TAYLOR BRENT HOYT | | | ON FILE |
| TAYLOR BRETT NEWKIRK | | | ON FILE |
| TAYLOR BROCK SASSO | | | ON FILE |
| TAYLOR BROOKE EDMONDS | | | ON FILE |
| TAYLOR BROOKE YOUNG | | | ON FILE |
| TAYLOR BRUCE SCHNEIDER | | | ON FILE |
| TAYLOR BRYAN MASSEY | | | ON FILE |
| TAYLOR BUEHNER | | | ON FILE |
| TAYLOR CAMERON HILLIER | | | ON FILE |
| TAYLOR CARL JENSEN | | | ON FILE |
| TAYLOR CARL RAMOS | | | ON FILE |
| TAYLOR CARLTON ROARABAUGH | | | ON FILE |
| TAYLOR CASSIDY ALINAS PAULITE | | | ON FILE |
| TAYLOR CHANCE DUNN | | | ON FILE |
| TAYLOR CHANNING KRUGER | | | ON FILE |
| TAYLOR CHARLES BENESCH | | | ON FILE |
| TAYLOR CHARLES BERGQUIST | | | ON FILE |
| TAYLOR CHARLES CASCIO | | | ON FILE |
| TAYLOR CHARLES DEMAREST | | | ON FILE |
| TAYLOR CHARLES HACHE | | | ON FILE |
| TAYLOR CHARLES JONAU | | | ON FILE |
| TAYLOR CHRISTIAN GURUNLIAN | | | ON FILE |
| TAYLOR CHRISTIAN HOWER | | | ON FILE |
| TAYLOR CHRISTIAN JENSEN | | | ON FILE |
| TAYLOR CHRISTIAN MCENEANEY | | | ON FILE |
| TAYLOR CHRISTIAN NIELSEN | | | ON FILE |
| TAYLOR CHRISTINE EAKE | | | ON FILE |
| TAYLOR CHRISTOPHER BURNS | | | ON FILE |
| TAYLOR CLARK STAVROS | | | ON FILE |
| TAYLOR COLLIN MULDER | | | ON FILE |
| TAYLOR CORNISH CULBERTSON | | | ON FILE |
| TAYLOR CORRINE THOMPSON | | | ON FILE |
| TAYLOR CRAIG HEGION | | | ON FILE |
| TAYLOR CRAIG TRANSTRUM | | | ON FILE |
| TAYLOR CROCKETT CHRISMAN | | | ON FILE |
| TAYLOR CUSHMAN ROSE | | | ON FILE |
| TAYLOR D BEAUMONT-WHITELEY | | | ON FILE |
| TAYLOR D JONES | | | ON FILE |
| TAYLOR DAEL ELLIOTT | | | ON FILE |
| TAYLOR DALE HEERES | | | ON FILE |
| TAYLOR DANIEL ALLAN GARRETT | | | ON FILE |
| TAYLOR DANIEL OTT | | | ON FILE |
| TAYLOR DANIELLE DICKS | | | ON FILE |
| TAYLOR DANIELLE VELLA | | | ON FILE |
| TAYLOR DARDEN MCCLENNY | | | ON FILE |
| TAYLOR DAUGHERTY | | | ON FILE |
| TAYLOR DAVID DAYTON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAYLOR DAVID DURAN | | | ON FILE |
| TAYLOR DAVID GREEN | | | ON FILE |
| TAYLOR DAVID HOPKINS | | | ON FILE |
| TAYLOR DAVID MORRISON | | | ON FILE |
| TAYLOR DAVID NEILSON | | | ON FILE |
| TAYLOR DAVID REMINGTON | | | ON FILE |
| TAYLOR DAVIS BUCK | | | ON FILE |
| TAYLOR DEAN ELLIS | | | ON FILE |
| TAYLOR DEAN EVANS | | | ON FILE |
| TAYLOR DEAN ONEY | | | ON FILE |
| TAYLOR DENNIS STALKIE | | | ON FILE |
| TAYLOR DIANE LANGLEY | | | ON FILE |
| TAYLOR DONALD WEST | | | ON FILE |
| TAYLOR DONNELLE BROWN | | | ON FILE |
| TAYLOR DREW BLESSING | | | ON FILE |
| TAYLOR DREW MURPHY | | | ON FILE |
| TAYLOR DYLAN WALL | | | ON FILE |
| TAYLOR ELAINE MITCHELL | | | ON FILE |
| TAYLOR ELENI-DAMAVOLETES OLSEN | | | ON FILE |
| TAYLOR ELISE HERPERGER | | | ON FILE |
| TAYLOR ELIZABETHJANE ELDER | | | ON FILE |
| TAYLOR ELLIOTT | | | ON FILE |
| TAYLOR EMERSON JORDEN | | | ON FILE |
| TAYLOR EMRYS SNYDER HAMILTON | | | ON FILE |
| TAYLOR ENOCH SMITH | | | ON FILE |
| TAYLOR ENRICO DAVIS | | | ON FILE |
| TAYLOR ERICKSON | | | ON FILE |
| TAYLOR F FAUST | | | ON FILE |
| TAYLOR FANNING GRIMES | | | ON FILE |
| TAYLOR FINNEGAN BYRD | | | ON FILE |
| TAYLOR FORREST PENDLEY | | | ON FILE |
| TAYLOR FREDERICK WELCH | | | ON FILE |
| TAYLOR FULLMER | | | ON FILE |
| TAYLOR G BOYCE | | | ON FILE |
| TAYLOR GARNER ANDERSEN | | | ON FILE |
| TAYLOR GAROLD BADGER | | | ON FILE |
| TAYLOR GAUDREAU STUTTS | | | ON FILE |
| TAYLOR GAYLE RICHARDSON | | | ON FILE |
| TAYLOR GENE REASONER | | | ON FILE |
| TAYLOR GEOFFREY ROTH | | | ON FILE |
| TAYLOR GEORGE CABE | | | ON FILE |
| TAYLOR GLENN WAI FOOK MARTIN | | | ON FILE |
| TAYLOR GOINES | C/O RADICE LAW FIRM | RADICE LAW FIRM - JOHN RADICE<br><br>SCOTT+SCOTT ATTORNEYS AT LAW LLP - JOHNATHAN M. ZIMMERMAN & SEAN T. MASSON & JOHN T. JASNOCH | JRADICE@RADICELAWFIRM.COM |
| TAYLOR GRANT ALLAN | | | ON FILE |
| TAYLOR GRANT CAFFEY | | | ON FILE |
| TAYLOR GRANT HUFFMAN | | | ON FILE |
| TAYLOR GRIER LEWIS | | | ON FILE |
| TAYLOR H TREPANIER | | | ON FILE |
| TAYLOR HAMILTON BROWNRIGG | | | ON FILE |
| TAYLOR HANNA PARNALL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAYLOR HARDY GILBERT | | | ON FILE |
| TAYLOR HAWES | | | ON FILE |
| TAYLOR HAYES SUGGS | | | ON FILE |
| TAYLOR HENSELEN | | | ON FILE |
| TAYLOR HOWELL BUCK | | | ON FILE |
| TAYLOR HUBER | | | ON FILE |
| TAYLOR HUNG BANH | | | ON FILE |
| TAYLOR HUNTER ROHDE | | | ON FILE |
| TAYLOR HUSTON RIDGELL | | | ON FILE |
| TAYLOR J BURNETT | | | ON FILE |
| TAYLOR J DUFFY | | | ON FILE |
| TAYLOR J HARRIS | | | ON FILE |
| TAYLOR J LEMKE | | | ON FILE |
| TAYLOR J MACDONALD | | | ON FILE |
| TAYLOR J YOUNG | | | ON FILE |
| TAYLOR JACKSON WALKER | | | ON FILE |
| TAYLOR JACLYN BRAUN | | | ON FILE |
| TAYLOR JACOB KEMPF | | | ON FILE |
| TAYLOR JAMES AGARWAL | | | ON FILE |
| TAYLOR JAMES BAKER | | | ON FILE |
| TAYLOR JAMES BRUSKY | | | ON FILE |
| TAYLOR JAMES COOPER | | | ON FILE |
| TAYLOR JAMES CRONIN | | | ON FILE |
| TAYLOR JAMES DAWSON | | | ON FILE |
| TAYLOR JAMES DEEGAN | | | ON FILE |
| TAYLOR JAMES HANSEN | | | ON FILE |
| TAYLOR JAMES HANSON | | | ON FILE |
| TAYLOR JAMES JOFERE MCCONNELL | | | ON FILE |
| TAYLOR JAMES KNOX | | | ON FILE |
| TAYLOR JAMES LAMB | | | ON FILE |
| TAYLOR JAMES MENTA | | | ON FILE |
| TAYLOR JAMES PETRONE | | | ON FILE |
| TAYLOR JAMES PHILLIPS | | | ON FILE |
| TAYLOR JAMES RIGG | | | ON FILE |
| TAYLOR JAMES ROFFEY | | | ON FILE |
| TAYLOR JAMES STEWART | | | ON FILE |
| TAYLOR JAMES TARANTINO | | | ON FILE |
| TAYLOR JAMES VANDERHOEDEN | | | ON FILE |
| TAYLOR JAMES WALKER | | | ON FILE |
| TAYLOR JAMES WALKER | | | ON FILE |
| TAYLOR JAMES WOOD | | | ON FILE |
| TAYLOR JAMES ZINGSHEIM | | | ON FILE |
| TAYLOR JANE KAYLA MCRAE | | | ON FILE |
| TAYLOR JAY BOSCHMAN | | | ON FILE |
| TAYLOR JAY FRANKLIN | | | ON FILE |
| TAYLOR JAY WALTON | | | ON FILE |
| TAYLOR JAYSON STILLWELL | | | ON FILE |
| TAYLOR JEAN BELLO | | | ON FILE |
| TAYLOR JEFFERY MORGAN | | | ON FILE |
| TAYLOR JEFFREY ROYER | | | ON FILE |
| TAYLOR JENNINGS NIXON | | | ON FILE |
| TAYLOR JENNINGS STDIZIER | | | ON FILE |
| TAYLOR JO BALLEK | | | ON FILE |
| TAYLOR JOAN ALFORD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAYLOR JOHN ALLEN | | | ON FILE |
| TAYLOR JOHN FLORCHAK | | | ON FILE |
| TAYLOR JOHN GIPPLE | | | ON FILE |
| TAYLOR JOHN LESTER | | | ON FILE |
| TAYLOR JOHN LOEWEN | | | ON FILE |
| TAYLOR JOHN MAAK | | | ON FILE |
| TAYLOR JOHN THOMPSON | | | ON FILE |
| TAYLOR JOHNSON | | | ON FILE |
| TAYLOR JON SCHMITZ | | | ON FILE |
| TAYLOR JONATHAN REBER | | | ON FILE |
| TAYLOR JONATHON AMEY | | | ON FILE |
| TAYLOR JORDAN BENTOSKE | | | ON FILE |
| TAYLOR JORDAN LEWIN | | | ON FILE |
| TAYLOR JORDAN SMITH | | | ON FILE |
| TAYLOR JORDAN YAEGER | | | ON FILE |
| TAYLOR JOSEPH BOYD | | | ON FILE |
| TAYLOR JOSEPH MARTIN | | | ON FILE |
| TAYLOR JOSEPH SAWYER | | | ON FILE |
| TAYLOR JOSEPH SCHLENDER | | | ON FILE |
| TAYLOR JOSEPH TREMBLE | | | ON FILE |
| TAYLOR JOY BRANDON | | | ON FILE |
| TAYLOR JOY MASON | | | ON FILE |
| TAYLOR JUSTIN HARRY | | | ON FILE |
| TAYLOR JUSTUS VASQUEZ | | | ON FILE |
| TAYLOR KANE HERRON | | | ON FILE |
| TAYLOR KATHRYN ROWE | | | ON FILE |
| TAYLOR KAY HOPE | | | ON FILE |
| TAYLOR KAYE MCCONNELL | | | ON FILE |
| TAYLOR KIKAHAOKEKAI CRABB | | | ON FILE |
| TAYLOR KINZER RAHMEYER | | | ON FILE |
| TAYLOR KRISTIAN RANDALL | | | ON FILE |
| TAYLOR KUBAS | | | ON FILE |
| TAYLOR L LANHAM | | | ON FILE |
| TAYLOR LANGTON BANKHEAD | | | ON FILE |
| TAYLOR LAVERY | | | ON FILE |
| TAYLOR LEE BRAUN | | | ON FILE |
| TAYLOR LEE GORMLEY | | | ON FILE |
| TAYLOR LEE JONES | | | ON FILE |
| TAYLOR LEE MCGAHA | | | ON FILE |
| TAYLOR LEE PHILLIPS | | | ON FILE |
| TAYLOR LEE SHELDON | | | ON FILE |
| TAYLOR LEE STRONG | | | ON FILE |
| TAYLOR LEWIS | | | ON FILE |
| TAYLOR LEWIS FAIN | | | ON FILE |
| TAYLOR LINN ANDERSON | | | ON FILE |
| TAYLOR LLOYD COURIER | | | ON FILE |
| TAYLOR LOGAN COLE | | | ON FILE |
| TAYLOR LORIS NELSON | | | ON FILE |
| TAYLOR LOUIS SMITH KIGHT | | | ON FILE |
| TAYLOR LOWELL WRENN | | | ON FILE |
| TAYLOR LYN GEPFORD | | | ON FILE |
| TAYLOR LYNN BENNETTS | | | ON FILE |
| TAYLOR LYNN GUAGLIANO | | | ON FILE |
| TAYLOR LYNN PRICE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAYLOR LYNNRENEE RAMIREZ | | | ON FILE |
| TAYLOR M BAQUET | | | ON FILE |
| TAYLOR M BOYLE | | | ON FILE |
| TAYLOR M BRYSON | | | ON FILE |
| TAYLOR M SHERIDAN | | | ON FILE |
| TAYLOR M TSE | | | ON FILE |
| TAYLOR MACKAY ROLFE | | | ON FILE |
| TAYLOR MACKENZIE BRAY | | | ON FILE |
| TAYLOR MACKENZIE FOREMAN | | | ON FILE |
| TAYLOR MADELEINE VERNER | | | ON FILE |
| TAYLOR MANNING HERRON | | | ON FILE |
| TAYLOR MARIE BODEN | | | ON FILE |
| TAYLOR MARIE CHYZOWSKI | | | ON FILE |
| TAYLOR MARIE MESTRINARO | | | ON FILE |
| TAYLOR MARIE SMITH | | | ON FILE |
| TAYLOR MATTHEW WILLIAMS | | | ON FILE |
| TAYLOR MC KELLIPS | | | ON FILE |
| TAYLOR MCKAY HANSON | | | ON FILE |
| TAYLOR MCKENNA DRAKE | | | ON FILE |
| TAYLOR MICHAEL ASPLUND | | | ON FILE |
| TAYLOR MICHAEL CRUGNALE | | | ON FILE |
| TAYLOR MICHAEL HALL | | | ON FILE |
| TAYLOR MICHAEL HILL | | | ON FILE |
| TAYLOR MICHAEL MUSHTARE | | | ON FILE |
| TAYLOR MICHAEL PERRY | | | ON FILE |
| TAYLOR MICHAEL TSANG | | | ON FILE |
| TAYLOR MICHAEL VAN NESTE | | | ON FILE |
| TAYLOR MICHAEL WALKER | | | ON FILE |
| TAYLOR MICHELLE JOBS | | | ON FILE |
| TAYLOR MICHELLE ROGERS | | | ON FILE |
| TAYLOR MINCEY | | | ON FILE |
| TAYLOR MONROE MORRIS | | | ON FILE |
| TAYLOR MORGAN ANDERSON | | | ON FILE |
| TAYLOR MORGAN DREW THORPE | | | ON FILE |
| TAYLOR MORGAN SEARCY | | | ON FILE |
| TAYLOR MORRIS NEMIROFF | | | ON FILE |
| TAYLOR MORTON HAMILTON WRIGHT | | | ON FILE |
| TAYLOR N WOODS | | | ON FILE |
| TAYLOR NATHANIEL BROWN | | | ON FILE |
| TAYLOR NEIL ARCHIBALD | | | ON FILE |
| TAYLOR NEIL MASTEN | | | ON FILE |
| TAYLOR NELSON MOORE | | | ON FILE |
| TAYLOR NICHOLE BLESKIN | | | ON FILE |
| TAYLOR NICHOLE MORRIS | | | ON FILE |
| TAYLOR NICOLE ANDERSEN | | | ON FILE |
| TAYLOR NICOLE CLIFTON | | | ON FILE |
| TAYLOR NICOLE HALE | | | ON FILE |
| TAYLOR NICOLE LANKTREE | | | ON FILE |
| TAYLOR NICOLE SIKKENGA | | | ON FILE |
| TAYLOR OWEN SUNDERMAN | | | ON FILE |
| TAYLOR PADDOCK ANDREW MORAN ASHER | | | ON FILE |
| TAYLOR PAIKEA ONEILL HAMES | | | ON FILE |
| TAYLOR PARNALL | | | ON FILE |
| TAYLOR PAUL BUENA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAYLOR PAULA KAYE SMITH | | | ON FILE |
| TAYLOR PAUL-JAMES HARRIS | | | ON FILE |
| TAYLOR PHILIP JOHNSON | | | ON FILE |
| TAYLOR PHILLIP JOSEPH MOYER | | | ON FILE |
| TAYLOR PHOENIX MACKAY | | | ON FILE |
| TAYLOR PITKIN LE BLANC | | | ON FILE |
| TAYLOR PLUNK | | | ON FILE |
| TAYLOR QUINN HANSEN | | | ON FILE |
| TAYLOR QUINNTON MARABLE | | | ON FILE |
| TAYLOR R KLINE | | | ON FILE |
| TAYLOR RAE MC LAUGHLIN | | | ON FILE |
| TAYLOR RAE QUADE | | | ON FILE |
| TAYLOR RANDAL WILSON | | | ON FILE |
| TAYLOR RAY PAGEL | | | ON FILE |
| TAYLOR RENEE OFORI | | | ON FILE |
| TAYLOR REX HORN | | | ON FILE |
| TAYLOR RHEA | | | ON FILE |
| TAYLOR RICHARD DEEVES | | | ON FILE |
| TAYLOR RICHARD SHUMWAY | | | ON FILE |
| TAYLOR RICHARD WALTON | | | ON FILE |
| TAYLOR RICKY ROBINSON | | | ON FILE |
| TAYLOR ROBERT GOLDBACH | | | ON FILE |
| TAYLOR ROBERT JOHN LINTON | | | ON FILE |
| TAYLOR ROBERT LAWRENCE SURRIDGE | | | ON FILE |
| TAYLOR ROBERT WILZBACH | | | ON FILE |
| TAYLOR ROBILLARD | | | ON FILE |
| TAYLOR ROCKWELL | | | ON FILE |
| TAYLOR ROSS CASON | | | ON FILE |
| TAYLOR ROSS JACKSON | | | ON FILE |
| TAYLOR RUTLEDGE | | | ON FILE |
| TAYLOR RYAN WIMBERLY | | | ON FILE |
| TAYLOR S WHITENER | | | ON FILE |
| TAYLOR SANGHYUN LEE | | | ON FILE |
| TAYLOR SAUNDERS GARFIELD | | | ON FILE |
| TAYLOR SCOTT BRUNKEN | | | ON FILE |
| TAYLOR SCOTT MALONE | | | ON FILE |
| TAYLOR SCOTT PARKHURST | | | ON FILE |
| TAYLOR SCOTT ROSSOW | | | ON FILE |
| TAYLOR SCOTT UPTON | | | ON FILE |
| TAYLOR SETH FEINSTEIN | | | ON FILE |
| TAYLOR SHANE BORUCKI | | | ON FILE |
| TAYLOR SHANE LOGUE | | | ON FILE |
| TAYLOR SHAY DAVIDSON | | | ON FILE |
| TAYLOR SHEA MAROTTO | | | ON FILE |
| TAYLOR SHINNER RAMIREZ ARANGO | | | ON FILE |
| TAYLOR SIEMENS | | | ON FILE |
| TAYLOR SIMIEN MOZEE | | | ON FILE |
| TAYLOR SPEEDY SIMPSON | | | ON FILE |
| TAYLOR SUBLETT | | | ON FILE |
| TAYLOR TERRANCE JERRARD | | | ON FILE |
| TAYLOR THOMAS BARR | | | ON FILE |
| TAYLOR THOMAS THORNE | | | ON FILE |
| TAYLOR THOMAS WILLIAM BROWN | | | ON FILE |
| TAYLOR THROWE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAYLOR TODDHENRY NIELSEN | | | ON FILE |
| TAYLOR TOYRA | | | ON FILE |
| TAYLOR TRUAN | | | ON FILE |
| TAYLOR TUAN NGUYEN | | | ON FILE |
| TAYLOR VAN TRAN | | | ON FILE |
| TAYLOR VICTOR PALO | | | ON FILE |
| TAYLOR VICTORIA BLESSUM | | | ON FILE |
| TAYLOR VINCENT KEEN | | | ON FILE |
| TAYLOR VON SANDERS-FRAZER | | | ON FILE |
| TAYLOR WADE BIVENS | | | ON FILE |
| TAYLOR WAN | | | ON FILE |
| TAYLOR WATSON | | | ON FILE |
| TAYLOR WAYNE STREBECK | | | ON FILE |
| TAYLOR WESSING LLP | | | ON FILE |
| TAYLOR WESSING LLP | | TAYLOR WESSING LLP | L.LIEBERMAN@TAYLORWESSING.COM |
| TAYLOR WESTON COOPER | | | ON FILE |
| TAYLOR WILLIAM ANDERSEN | | | ON FILE |
| TAYLOR WILLIAM HAROLD SOBY | | | ON FILE |
| TAYLOR WILLIAM LLOY KIPFER | | | ON FILE |
| TAYLOR WILLIAM SLAGHT | | | ON FILE |
| TAYLOR WILLIAM WALKER | | | ON FILE |
| TAYLOR WILSON BRENT | | | ON FILE |
| TAYLOR WRIGHT SAND | | | ON FILE |
| TAYLOR WROBLEWSKI | | | ON FILE |
| TAYLOR WYATT HERRIN | | | ON FILE |
| TAYLOR YIU | | | ON FILE |
| TAYLOR ZANE YOUNG | | | ON FILE |
| TAYLOR, SCOTT | | | ON FILE |
| TAYLORRAIN LEVESQUE | | | ON FILE |
| TAYMINA CABRITA | | | ON FILE |
| TAYMON JAMES CHEAL | | | ON FILE |
| TAYNAR PESSOA ANDRADE | | | ON FILE |
| TAYNE JOHN EPHRAIMS | | | ON FILE |
| TAYNE MAIOTAKI WIREMU KAPONGA | | | ON FILE |
| TAYNOR FERREIRA DIAS | | | ON FILE |
| TAYO ISAIAH FASORANTI | | | ON FILE |
| TAYOUNG THOMAS CHWE | | | ON FILE |
| TAYRIQ ASJON LUCIAN GORDON | | | ON FILE |
| TAYROHN GECHOLALAN JACKSON | | | ON FILE |
| TAYRONA INVESTMENTS LLC | | | ON FILE |
| TAYT BAILEY GEISLER | | | ON FILE |
| TAYT RANDOLPH NIEDERNHOFER | | | ON FILE |
| TAYTON BLAINE ROE | | | ON FILE |
| TAYU HUANG | | | ON FILE |
| TAYVEON K SR MINER | | | ON FILE |
| TAYVIA IRENE TRUMAN | | | ON FILE |
| TAYVIAN A JOHNSON | | | ON FILE |
| TAYVION LAHMONT JOHNSON | | | ON FILE |
| TAYVON ANTHONY FRANCIS | | | ON FILE |
| TAYYAB IMRAN MAQBOOL | | | ON FILE |
| TAYYAB MAHMOOD | | | ON FILE |
| TAYYAB SALEEM | | | ON FILE |
| TAYYBA SEEWALD | | | ON FILE |
| TAYYIB TUGRA OZEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TAYYIP CAN KEL | | | ON FILE |
| TAYYIP ENES BAL | | | ON FILE |
| TAZAYAWAN JUDAH ISRAEL | | | ON FILE |
| TAZEEM CHOWDHURY | | | ON FILE |
| TAZEEN FATIMA | | | ON FILE |
| TAZIO ALLEMANN | | | ON FILE |
| TAZIO BENFANTI | | | ON FILE |
| TAZIO PIETRO GIORGIO BELTRAMI | | | ON FILE |
| TAZRIA YVETTE BRANSON | | | ON FILE |
| TAZRIAN AZAD TITHI | | | ON FILE |
| TAZUENEZ ROLLANZO CASHIN EMMANUEL | | | ON FILE |
| TAZWALD RONALD BENJAMIN ADAMS | | | ON FILE |
| TAZWELL OWEN WILKINSON | | | ON FILE |
| TB WALLS | | | ON FILE |
| T-BLACKDOGMD LLC | | | ON FILE |
| TBONE INVESTMENTS LLC | | | ON FILE |
| TBPI LLC | | | ON FILE |
| TBRADY SUPER PTY LTD | | | ON FILE |
| TCB INVESTMENT TRUST | | | ON FILE |
| TCHA DIDJORE DEYBOU BAH-TRAORÃ© | | | ON FILE |
| TCHABAGA YAYA DIABATE | | | ON FILE |
| TCHALO MWANA DJAODO | | | ON FILE |
| TCHAPOU OUNON | | | ON FILE |
| TCHIZE DE LEMOS MATIAS | | | ON FILE |
| TCP INVESTMENTS LLC | | | ON FILE |
| TDV EDITION OÃŒ | | | ON FILE |
| TDX SG PTE. LTD. | | | ON FILE |
| TDX SG PTE LTD | | | ON FILE |
| TE AORERE MCDONALD TUWHAKAIRIORA PEWHAIRANGI | | | ON FILE |
| TE ARA DONNA-LEE PRIEST | | | ON FILE |
| TE ATAARANGI JACQUELINE PARATA | | | ON FILE |
| TE BA | | | ON FILE |
| TE CHUAN HSIEH | | | ON FILE |
| TE GE | | | ON FILE |
| TE HAO TU | | | ON FILE |
| TE HUNG LU | | | ON FILE |
| TE HUNG OLIVER CHEN | | | ON FILE |
| TE KHUMALO | | | ON FILE |
| TE LIANG CHONG | | | ON FILE |
| TE MANA O TE RANGI POTAKA DEWES | | | ON FILE |
| TE MANAWANUI FITZGERALD | | | ON FILE |
| TE NGAHOA RANGI NUHAKA ATARIA | | | ON FILE |
| TE POURA KOPUA KOPUA | | | ON FILE |
| TE REREKOHU AWERANGI TUTERANGIWHIU | | | ON FILE |
| TE TSUNG LIN | | | ON FILE |
| TE URUTI ACHILLES HURIA TAU | | | ON FILE |
| TE VE | | | ON FILE |
| TE WAIMAARINO WINIKEREI PATENA | | | ON FILE |
| TE WEI HUANG | | | ON FILE |
| TE WERAAHI RENEE EDWARDS | | | ON FILE |
| TE WHARETAKA TAPUAE AKUHATA | | | ON FILE |
| TE YEN NATHAN CHIA | | | ON FILE |
| TEA CERNIC | | | ON FILE |
| TEA DIMINIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TEA DIMO | | | ON FILE |
| TEA GOGORELIANI | | | ON FILE |
| TEA HAN KWON | | | ON FILE |
| TEA JAKASA | | | ON FILE |
| TEA KLEPAC | | | ON FILE |
| TEA LEE | | | ON FILE |
| TEA LONCARIC | | | ON FILE |
| TEA MAKHAROBLIDZE | | | ON FILE |
| TEA POMALE | | | ON FILE |
| TEA PULJIC | | | ON FILE |
| TEACHERS 2 TEACHERS LLC | | | ON FILE |
| TEACOE CRISTIAN | | | ON FILE |
| TEAG CHARLES PACKARD | | | ON FILE |
| TEAG EDWARD TURNER | | | ON FILE |
| TEAGAN DANIEL BONAPARTE | | | ON FILE |
| TEAGAN KAVANAGH | | | ON FILE |
| TEAGAN MARIE LE YANNA | | | ON FILE |
| TEAGAN PATRICK ROEHL | | | ON FILE |
| TEAGAN RICHARD BELL | | | ON FILE |
| TEAGEN LAIKAS WARRICK | | | ON FILE |
| TEAGUE A GRAY | | | ON FILE |
| TEAH OETTING CAINE | | | ON FILE |
| TEAILA MARIE KIDD | | | ON FILE |
| TEAIRA JAZMIN NICOLE MAXWELL | | | ON FILE |
| TEAL LANDON RAPP | | | ON FILE |
| TEAL NICOLE ANDERSON | | | ON FILE |
| TEALE MCLACHLAN HUME | | | ON FILE |
| TEAM NXTZ | | | ON FILE |
| TEANDRA JAVONGULLEY LEE | | | ON FILE |
| TEARII ETIENNE ANTOINE RUA RUA PUGIBET | | | ON FILE |
| TEARIKI TAPURANGI RICHARD PUIA | | | ON FILE |
| TEASEON KI | | | ON FILE |
| TEAVA MARC MAGYARI | | | ON FILE |
| TEAYA S SIMMS | | | ON FILE |
| TEBALDO FRANCO IMPERATO SINISTRI | | | ON FILE |
| TEBOGO DANIEL MASILELA | | | ON FILE |
| TEBOGO EXERCUTIVE LEKALAKALA | | | ON FILE |
| TEBOGO FRIEDA MOKGOTHO | | | ON FILE |
| TEBOGO KENNEDY MEDIWANE | | | ON FILE |
| TEBOGO PERCY BHAYI | | | ON FILE |
| TEBOGO PHILLEMON MATHEBOLA | | | ON FILE |
| TEBOGO SELINA SEATE | | | ON FILE |
| TEBOGO TEZA | | | ON FILE |
| TEBOHO FUTURE MOLOI | | | ON FILE |
| TEBOHO MACHWISA | | | ON FILE |
| TEBOUL DANIELLE MARIA | | | ON FILE |
| TEC VIVA INVESTMENTS LLC | | | ON FILE |
| TECAJSPSP LLC | | | ON FILE |
| TECH TAO THOV | | | ON FILE |
| TECHINEE PANTAENG | | | ON FILE |
| TECHMEETSTRADER MARKET NEUTRAL LP | | | ON FILE |
| TECHNIGUECIOUS CHANTELLE MOORE | | | ON FILE |
| TECHSOUND ASIA PACIFIC PTE LTD | | | ON FILE |
| TECK CHEONG CHANG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TECK FUI YONG | | | ON FILE |
| TECK HENG MARCUS CHUA | | | ON FILE |
| TECK HUAT QUEK | | | ON FILE |
| TECK HUAT YAP | | | ON FILE |
| TECK JING JENNY CHEU | | | ON FILE |
| TECK KUN LIM | | | ON FILE |
| TECK LEE HOO | | | ON FILE |
| TECK LIN KWEK | | | ON FILE |
| TECK SENG KOK | | | ON FILE |
| TECK XHEN WONG | | | ON FILE |
| TECK-JUE CHUA | | | ON FILE |
| TECTONIC ELECTRICAL PTY LTD | | | ON FILE |
| TED A HAYS | | | ON FILE |
| TED ALAN LISKOWITZ | | | ON FILE |
| TED ALEXANDRE THEOBALD | | | ON FILE |
| TED ANDREW HARRISON | | | ON FILE |
| TED ANDREW PIERRE | | | ON FILE |
| TED ANTHONIE VINZON | | | ON FILE |
| TED ANTHONY ARCINIEGA | | | ON FILE |
| TED ANTHONY ELLIOTT | | | ON FILE |
| TED ANTHONY ZACHWIEJA | | | ON FILE |
| TED BAKER | | | ON FILE |
| TED BIERHOFF | | | ON FILE |
| TED BRENNER | | | ON FILE |
| TED CHAN TING SHUEN | | | ON FILE |
| TED CHENGDEH CHU | | | ON FILE |
| TED DANIELS | | | ON FILE |
| TED DONG KIM | | | ON FILE |
| TED EMPLEO TOLERAN | | | ON FILE |
| TED F STUNTEBECK | | | ON FILE |
| TED FREDDY OLSSEN | | | ON FILE |
| TED HAO | | | ON FILE |
| TED HARMON | | | ON FILE |
| TED HARVESTON | | | ON FILE |
| TED HENRY | | | ON FILE |
| TED HILDT | | | ON FILE |
| TED HWA LIEW | | | ON FILE |
| TED INGEMAR PATRICK NILSSON | | | ON FILE |
| TED ISAAC CRUZ FIGUEROA | | | ON FILE |
| TED JACKSON | | | ON FILE |
| TED JASON CHACON | | | ON FILE |
| TED JASON SAMUEL | | | ON FILE |
| TED JOSEPH FREEMAN | | | ON FILE |
| TED JOSEPH MONHOLLON | | | ON FILE |
| TED L WOLICKI | | | ON FILE |
| TED LARS ANDERS JOHANSSON | | | ON FILE |
| TED LEE BLOINK | | | ON FILE |
| TED LEE CORDOVA | | | ON FILE |
| TED LEE DYER | | | ON FILE |
| TED LEWIS FRAKES | | | ON FILE |
| TED MARIETTE SCHREURS | | | ON FILE |
| TED MARINER LANGER | | | ON FILE |
| TED MEJIA | | | ON FILE |
| TED MICHAEL RICCI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TED MIKAEL EVERT LINDERDAL | | | ON FILE |
| TED MOORE | | | ON FILE |
| TED NGUYEN | | | ON FILE |
| TED NICK TADYSAK | | | ON FILE |
| TED NYAW LEONG | | | ON FILE |
| TED PEINE | | | ON FILE |
| TED PETE DIAMANTOPOULOS | | | ON FILE |
| TED QUANG HUYNH | | | ON FILE |
| TED RILEY BRACK | | | ON FILE |
| TED ROBERT STEFFEN | | | ON FILE |
| TED ROWELL STRANE | | | ON FILE |
| TED S KIM | | | ON FILE |
| TED SALLS KHUU | | | ON FILE |
| TED SUISTE | | | ON FILE |
| TED T WU | | | ON FILE |
| TED TACKEBERRY | | | ON FILE |
| TED TAT-KONG WONG | | | ON FILE |
| TED TED | | | ON FILE |
| TED THANH TRUONG | | | ON FILE |
| TED THEOPHILUS JOHANNES JOSEPHUS AUGUSTINUS BLANKERS | | | ON FILE |
| TED WARREN CUPP | | | ON FILE |
| TED WILLIAM HARRISON | | | ON FILE |
| TED WILLIAM HARRISON | | | ON FILE |
| TEDD MICHAEL GOMEZ | | | ON FILE |
| TEDDIE NELSON | | | ON FILE |
| TEDDRICK LAMON JACKSON JR | | | ON FILE |
| TEDDY ANDRE BRUNET | | | ON FILE |
| TEDDY ARMEN VERDOYAN | | | ON FILE |
| TEDDY BAPTISTE COCAT | | | ON FILE |
| TEDDY BOYEAU | | | ON FILE |
| TEDDY BRICE GUERRIER | | | ON FILE |
| TEDDY BUDIONO HERMAWAN | | | ON FILE |
| TEDDY BYAMUNGU | | | ON FILE |
| TEDDY BYAMUNGU | | | ON FILE |
| TEDDY CHONG YEN POEN | | | ON FILE |
| TEDDY DEPRESLE | | | ON FILE |
| TEDDY DUANE BENDER | | | ON FILE |
| TEDDY DUNNING | | | ON FILE |
| TEDDY GILLES DENIS GODEFROY | | | ON FILE |
| TEDDY HEIFARA CHENE | | | ON FILE |
| TEDDY HERVE RENE BREBANT | | | ON FILE |
| TEDDY HO | | | ON FILE |
| TEDDY KLABIOR AITKINS | | | ON FILE |
| TEDDY LAU | | | ON FILE |
| TEDDY LEE ECHOLS | | | ON FILE |
| TEDDY LEONARDO WYSS | | | ON FILE |
| TEDDY LEONARDO WYSS | | | ON FILE |
| TEDDY LEROY PAYNE | | | ON FILE |
| TEDDY LEVENEUR | | | ON FILE |
| TEDDY LEVI CAMPBELL | | | ON FILE |
| TEDDY MAX GUSTARIMAC | | | ON FILE |
| TEDDY MERCADO MARILE | | | ON FILE |
| TEDDY MERCADO MARILE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TEDDY MERCADO NARIO | | | ON FILE |
| TEDDY NANTEZA | | | ON FILE |
| TEDDY NELLO EMILE TRILLEAUD | | | ON FILE |
| TEDDY P LEE | | | ON FILE |
| TEDDY ROBERT | | | ON FILE |
| TEDDY ROMAIN FERRANDO | | | ON FILE |
| TEDDY ROOSEVELT STEWART | | | ON FILE |
| TEDDY RUCHAI | | | ON FILE |
| TEDDY SEBASTIEN BLOQUET | | | ON FILE |
| TEDDY SERGE HENRIQUE RAMA RAMA LENG | | | ON FILE |
| TEDDY SI YOUN | | | ON FILE |
| TEDDY TESFA-MARIAM | | | ON FILE |
| TEDDY THIRION | | | ON FILE |
| TEDDY TONG | | | ON FILE |
| TEDDY V ALMOCERA | | | ON FILE |
| TEDDY VIFERT LARSEN | | | ON FILE |
| TEDDY WAYNE SARTIN | | | ON FILE |
| TEDDY WAYNE SARTIN | | | ON FILE |
| TEDDY YAWAKOSA AGYAPONG | | | ON FILE |
| TEDDY YEN-TING LIN | | | ON FILE |
| TEDDY YULIUSTANTO | | | ON FILE |
| TEDI GJANCI | | | ON FILE |
| TEDI SHAE-MARRIE DUNLAP | | | ON FILE |
| TEDIK ZABANGAR | | | ON FILE |
| TEDMAN ALLEN DEHOFF | | | ON FILE |
| TEDRIC ZORO MANCIN | | | ON FILE |
| TEDRICK LEON BELL | | | ON FILE |
| TEDROS GONU | | | ON FILE |
| TEDUAR JONNELLY HERASME DUVAL | | | ON FILE |
| TEDY SETIADI | | | ON FILE |
| TEE AH LUAN | | | ON FILE |
| TEE AH LUAN | | | ON FILE |
| TEE BAN HAN | | | ON FILE |
| TEE BEE LAN | | | ON FILE |
| TEE BEE LIAN | | | ON FILE |
| TEE CHIN CHIEN | | | ON FILE |
| TEE CHING ANN | | | ON FILE |
| TEE CHONG SHENG | | | ON FILE |
| TEE EE GEE | | | ON FILE |
| TEE GEOK HONG | | | ON FILE |
| TEE GUANG HUI | | | ON FILE |
| TEE GUANG YING | | | ON FILE |
| TEE HONG KENG | | | ON FILE |
| TEE HONG WEE | | | ON FILE |
| TEE HUI CHIN | | | ON FILE |
| TEE HUI YII | | | ON FILE |
| TEE JE MIN | | | ON FILE |
| TEE JIN TENG | | | ON FILE |
| TEE JUN HAO | | | ON FILE |
| TEE JUN JIE | | | ON FILE |
| TEE KAH LING | | | ON FILE |
| TEE LEE HONG | | | ON FILE |
| TEE LOONG WONG | | | ON FILE |
| TEE RU FANG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TEE RUI JIAN | | | ON FILE |
| TEE SHEN | | | ON FILE |
| TEE SIAU PING | | | ON FILE |
| TEE SOK YIAN | | | ON FILE |
| TEE SUAT HUA | | | ON FILE |
| TEE TAT CHIN | | | ON FILE |
| TEE TECK CHEONG | | | ON FILE |
| TEE VE-CHEN LUKE (ZHENG WEIJIAN LUKE) | | | ON FILE |
| TEE WEI QIANG | | | ON FILE |
| TEE WENJIE | | | ON FILE |
| TEE WILSON | | | ON FILE |
| TEE YANG CHEN GEORGE | | | ON FILE |
| TEE ZHI XUAN | | | ON FILE |
| TEE ZIN CHIA | | | ON FILE |
| TEEBHOP VICHAITHANARUKS | | | ON FILE |
| TEEGAN MYA TRAUB | | | ON FILE |
| TEEJAY SEO | | | ON FILE |
| TEEJAY WENNIE JR CASTANEDA PIMENTEL | | | ON FILE |
| TEEKA ZENEISH TOWNS | | | ON FILE |
| TEEKAM DAS LOHANO | | | ON FILE |
| TEELASHAWN FRANKLIN | | | ON FILE |
| TEEMU AARNE MIKAEL ROPILO | | | ON FILE |
| TEEMU ALEKSI JUKKARA | | | ON FILE |
| TEEMU ANDREAS TAHKANEN | | | ON FILE |
| TEEMU ANTERO SUIKKI | | | ON FILE |
| TEEMU ANTON KARINLUOMA | | | ON FILE |
| TEEMU ANTON PURUSKAINEN | | | ON FILE |
| TEEMU HENRIK MUSTOLA | | | ON FILE |
| TEEMU JAAKKO HIRVELA | | | ON FILE |
| TEEMU JOHANNES LOUKO | | | ON FILE |
| TEEMU JUHANI KAIKKONEN | | | ON FILE |
| TEEMU JUHANI KOIVUSALO | | | ON FILE |
| TEEMU JUHANI RAUHA | | | ON FILE |
| TEEMU JUHANI REUNILA | | | ON FILE |
| TEEMU JUHANI SANTALA | | | ON FILE |
| TEEMU JUHANI YLIKULJU | | | ON FILE |
| TEEMU KARI MATIAS SAARI | | | ON FILE |
| TEEMU KRISTIAN GROENQVIST | | | ON FILE |
| TEEMU M VALIMAKI | | | ON FILE |
| TEEMU MIIKKAEL ARINA | | | ON FILE |
| TEEMU MIKAEL KAELLI | | | ON FILE |
| TEEMU MITRI JARVENPAA | | | ON FILE |
| TEEMU OLAVI YLISAUKKO-OJA | | | ON FILE |
| TEEMU PETTERI KUJANPAA | | | ON FILE |
| TEEMU PETTERI RAESAENEN | | | ON FILE |
| TEEMU PETTERI TERHO | | | ON FILE |
| TEEMU SAKARI SUTINEN | | | ON FILE |
| TEEMU SAMULI LEHTINEN | | | ON FILE |
| TEEMU TAPIO ELORANTA | | | ON FILE |
| TEEMU TAPIO SIITONEN | | | ON FILE |
| TEEMU TOPIAS RENTOLA | | | ON FILE |
| TE-EN CHUANG | | | ON FILE |
| TEEN OOI SENG | | | ON FILE |
| TEENA ANTONY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TEENA IRENE HALL | | | ON FILE |
| TEENA MARIE FLACCO | | | ON FILE |
| TEENA NULL | | | ON FILE |
| TEENA VONG | | | ON FILE |
| TEEPA WAWATAI | | | ON FILE |
| TEERACHAT CHEEWINCHALERMCHOT | | | ON FILE |
| TEERAKIJ VISAWAPOKA | | | ON FILE |
| TEERAPONG BOONGIRD | | | ON FILE |
| TEERAPONG BURAKETRACHAKUL | | | ON FILE |
| TEERASAK BOONYARIT | | | ON FILE |
| TEERASAK CHINNASOT | | | ON FILE |
| TEERASAK MAHARUKSIT | | | ON FILE |
| TEERAWAT JUTAMONTREE | | | ON FILE |
| TEERAWAT SUWANNEE | | | ON FILE |
| TEERAYOOT BOONSAI | | | ON FILE |
| TEERAYOOT BOONSAI | | | ON FILE |
| TEETAT WISANUYOTIN | | | ON FILE |
| TEEVARA VESTA PARAPIMON | | | ON FILE |
| TEFANI TANUWIJAYA | | | ON FILE |
| TEFANOS T KONSTANTINIDIS | | | ON FILE |
| TEFI VALLEJOS | | | ON FILE |
| TEFIK TAGUELMINT | | | ON FILE |
| TEFO MOLOSIWA | | | ON FILE |
| TEGAN ELICIA WILKES | | | ON FILE |
| TEGAN JACQUELINE WEKWERTH | | | ON FILE |
| TEGAN MICHAEL MCKEE | | | ON FILE |
| TEGG MICHAEL ORDUNO | | | ON FILE |
| TEGH P S DEOL | | | ON FILE |
| TEH  CHEE ENG | | | ON FILE |
| TEH  KEK XUE | | | ON FILE |
| TEH  YEW SIONG | | | ON FILE |
| TEH  ZI HAN | | | ON FILE |
| TEH BING HONG | | | ON FILE |
| TEH CHEE MENG | | | ON FILE |
| TEH CHOO HOCK | | | ON FILE |
| TEH CHOON KEAT | | | ON FILE |
| TEH CHOONG YEOW | | | ON FILE |
| TEH EE CHENG | | | ON FILE |
| TEH GUAN DI | | | ON FILE |
| TEH GUANG MING (CZHENG GUANGMING) | | | ON FILE |
| TEH HOOI LEONG | | | ON FILE |
| TEH HSIN NING | | | ON FILE |
| TEH JAE RWEN | | | ON FILE |
| TEH JI LIN KELSEY | | | ON FILE |
| TEH JIN XUAN | | | ON FILE |
| TEH KAH POH | | | ON FILE |
| TEH KAI QIAN | | | ON FILE |
| TEH KIM GUAN | | | ON FILE |
| TEH KOK SHEN | | | ON FILE |
| TEH KOK SOON | | | ON FILE |
| TEH KUANG KIAK | | | ON FILE |
| TEH LAI HOCK | | | ON FILE |
| TEH LOO FANG | | | ON FILE |
| TEH MING HUI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TEH SHENG LI | | | ON FILE |
| TEH SHENG RONG | | | ON FILE |
| TEH SHIN HUA | | | ON FILE |
| TEH SOON LI EA | | | ON FILE |
| TEH TAT HOW | | | ON FILE |
| TEH TENG HAN | | | ON FILE |
| TEH TING LEE | | | ON FILE |
| TEH VI LEON | | | ON FILE |
| TEH WEILIN | | | ON FILE |
| TEH WEN TING  MICHELLE | | | ON FILE |
| TEH XUE ZHI | | | ON FILE |
| TEH YEE BRYAN | | | ON FILE |
| TEH YEE SHENG | | | ON FILE |
| TEH YEOK SENG | | | ON FILE |
| TEH YEOW MENG | | | ON FILE |
| TEH YING SHAN | | | ON FILE |
| TEH YING YI | | | ON FILE |
| TEH YUAN JUN | | | ON FILE |
| TEH ZE MING | | | ON FILE |
| TEH ZHI CHENG | | | ON FILE |
| TEH ZHI HENG | | | ON FILE |
| TEH ZHI KHAN | | | ON FILE |
| TEH ZI CONG NICHOLAS | | | ON FILE |
| TEH ZI HAN | | | ON FILE |
| TEH ZI HAN | | | ON FILE |
| TEHA WONG | | | ON FILE |
| TEHAN RONATH PILANA VITHANAGE | | | ON FILE |
| TEHANA MARIE SISIGAFUA HUNTER | | | ON FILE |
| TEHANI INMACULADA GONZALEZ DE GARAY | | | ON FILE |
| TEHEIARII HIRAMA HANS ARIIHEE | | | ON FILE |
| TEHIDEJA J.D.O.O. | | | ON FILE |
| TEHIWI JOSEPH STEVENSON | | | ON FILE |
| TEHSIN MOHAMED ABBAS JAFFER | | | ON FILE |
| TE-HSIN PEI | | | ON FILE |
| TEHUDIS A SALCEDO | | | ON FILE |
| TEHYA KAHLILA SHEAMINGER | | | ON FILE |
| TEI CHAI CHAO | | | ON FILE |
| TEI CHAI KAI | | | ON FILE |
| TEIJA SATU ISOTALO | | | ON FILE |
| TEIJO TAPANI PELLINEN | | | ON FILE |
| TEIJO TAPANI PELLINEN | | | ON FILE |
| TEIK CHOOI OH | | | ON FILE |
| TEIK HOCK YEW | | | ON FILE |
| TEIK ONN CHAN | | | ON FILE |
| TEIK TEOW HENG | | | ON FILE |
| TEIKI TERAUATEA TEUIRA | | | ON FILE |
| TEIKIPAHAOA ANICET TEKOHUOTETUA | | | ON FILE |
| TEILA SANDFORD FAUMUINA | | | ON FILE |
| TEIMURAZI MODEBADZE | | | ON FILE |
| TEINA DAVINA JONASSEN | | | ON FILE |
| TEINA LIONEL HYNES | | | ON FILE |
| TEIS DANIEL DAM | | | ON FILE |
| TEIS HEDEMAND | | | ON FILE |
| TEISUTIS ASMENAVICIUS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TEITUR DJURHUUS POULSEN | | | ON FILE |
| TEIVA DUVAL | | | ON FILE |
| TEIVA JONATHAN RAFFOUX | | | ON FILE |
| TEIXIERA NICOLE MONTS | | | ON FILE |
| TEJ BAHADUR CHAND | | | ON FILE |
| TEJ KAMAL RAPOLU | | | ON FILE |
| TEJ KIRAN MEDAPALLY | | | ON FILE |
| TEJ KIRAN VAIDYA | | | ON FILE |
| TEJ MAHENDRABHAI PATEL | | | ON FILE |
| TEJ PRASAD SHIWAKOTI | | | ON FILE |
| TEJ SINGH | | | ON FILE |
| TEJA CETINSKI | | | ON FILE |
| TEJA PINGALI | | | ON FILE |
| TEJA PONDELAK | | | ON FILE |
| TEJA SENCUR | | | ON FILE |
| TEJAH MONAE BROWNE | | | ON FILE |
| TEJAL GIRISHKUMAR DESAI | | | ON FILE |
| TEJALKUMARI A PATEL | | | ON FILE |
| TEJAS ARVIND WALKE | | | ON FILE |
| TEJAS ASHWINI CHOPRA | | | ON FILE |
| TEJAS BHARAT AMIN | | | ON FILE |
| TEJAS BHAVSAR | | | ON FILE |
| TEJAS DATTATRAYA THAKUR | | | ON FILE |
| TEJAS DILIP MEHTA | | | ON FILE |
| TEJAS DILIP MEHTA | | | ON FILE |
| TEJAS G HINDUJA | | | ON FILE |
| TEJAS HITESH SHAH | | | ON FILE |
| TEJAS HITESH SHAH | | | ON FILE |
| TEJAS HITESH SHAH | | | ON FILE |
| TEJAS HITESH SHAH | | | ON FILE |
| TEJAS HITESH SHAH | | | ON FILE |
| TEJAS HITESH SHAH | | | ON FILE |
| TEJAS HITESH SHAH | | | ON FILE |
| TEJAS HITESH SHAH | | | ON FILE |
| TEJAS HITESH SHAH | | | ON FILE |
| TEJAS HITESH SHAH | | | ON FILE |
| TEJAS HITESH SHAH | | | ON FILE |
| TEJAS HITESH SHAH | | | ON FILE |
| TEJAS HITESH SHAH | | | ON FILE |
| TEJAS HITESH SHAH | | | ON FILE |
| TEJAS HITESH SHAH | | | ON FILE |
| TEJAS HITESH SHAH | | | ON FILE |
| TEJAS HITESH SHAH | | | ON FILE |
| TEJAS HITESH SHAH | | | ON FILE |
| TEJAS HITESH SHAH | | | ON FILE |
| TEJAS HITESH SHAH | | | ON FILE |
| TEJAS HITESH SHAH | | | ON FILE |
| TEJAS HITESH SHAH | | | ON FILE |
| TEJAS K VORA | | | ON FILE |
| TEJAS KAMLESH ARYA | | | ON FILE |
| TEJAS KARNAVAT | | | ON FILE |
| TEJAS MASANI | | | ON FILE |
| TEJAS MOTICHAND MALDE | | | ON FILE |
| TEJAS NAGAR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TEJAS NITIN VARIA | | | ON FILE |
| TEJAS PARUTHOOLI | | | ON FILE |
| TEJAS PRADIP JOGALE | | | ON FILE |
| TEJAS PRAVIN DHOLE | | | ON FILE |
| TEJAS RAJEEV KUBER | | | ON FILE |
| TEJAS RAMDAS SHIRBHATE | | | ON FILE |
| TEJAS S DESAI | | | ON FILE |
| TEJAS SACHIN PALOD | | | ON FILE |
| TEJAS SHARMA | | | ON FILE |
| TEJAS SONI | | | ON FILE |
| TEJAS SRIDHAR MEDURY | | | ON FILE |
| TEJAS SUDHIR BHATT | | | ON FILE |
| TEJAS VILAS AGLAWE | | | ON FILE |
| TEJAS VILAS WANI | | | ON FILE |
| TEJAS VINUBHAI PATEL | | | ON FILE |
| TEJAS VISHWANATH | | | ON FILE |
| TEJASKUMAR DINESHCHANDRA SONI | | | ON FILE |
| TEJASWI BOLLU | | | ON FILE |
| TEJASWI SURA | | | ON FILE |
| TEJASWINI SHUKLA | | | ON FILE |
| TEJASWINI YENDRU | | | ON FILE |
| TE-JEN MA | | | ON FILE |
| TEJENDRA G PATEL | | | ON FILE |
| TEJESH GOHIL | | | ON FILE |
| TEJESHWAR PARMAR | | | ON FILE |
| TEJINDER TONY SIAN | | | ON FILE |
| TEJINDRA K C | | | ON FILE |
| TEJIRI UKAVBE | | | ON FILE |
| TEJKIRON GOTTAPU | | | ON FILE |
| TEJRAM  YADAV | | | ON FILE |
| TEJUS PRASAD | | | ON FILE |
| TEJUS PRATAP | | | ON FILE |
| TEJUS YAKHOB | | | ON FILE |
| TEJVINDER SINGH PARMAR | | | ON FILE |
| TEJVIR SINGH | | | ON FILE |
| TEJVIR SINGH | | | ON FILE |
| TEJVIR SINGH CHHABRA | | | ON FILE |
| TEK ANGKHAM | | | ON FILE |
| TEK BAHADUR PAUDEL | | | ON FILE |
| TEKATERINA VALERYEVNA RACHKOVA | | | ON FILE |
| TEKICA JANKOVIC | | | ON FILE |
| TEKIN ERDOGAN | | | ON FILE |
| TEKIN TORUN | | | ON FILE |
| TEKIYAH LYNN RUE | | | ON FILE |
| TEKKE DEKKER | | | ON FILE |
| TEKOPUA MII | | | ON FILE |
| TEKTONIC LABS  INC. | | | ON FILE |
| TELAL SHIKHELDIN BILAL MOHAMED | | | ON FILE |
| TELBIT TECNOLOGIAS DE INFORMACAO  LDA. | | | ON FILE |
| TELEA JUNA | | | ON FILE |
| TELEMACHUS REX KILPATRICK | | | ON FILE |
| TELENA LYNN DUNN | | | ON FILE |
| TELIO LUDOVIC BENEDICTE LE LOUER | | | ON FILE |
| TELIX SEBASTIAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TELLA PINTO DE ALMEIDA | | | ON FILE |
| TELLAS KHALIL NICHOLS | | | ON FILE |
| TELLEF GJELSNES | | | ON FILE |
| TELLI ZORBA | | | ON FILE |
| TELLISON AARON GLOVER | | | ON FILE |
| TELLY NELSON-THOMPSON | | | ON FILE |
| TELMA CRISTINA DA SILVA | | | ON FILE |
| TELMA ELIZABETH JANUARIO DE SA VIEIRA | | | ON FILE |
| TELMA EUNICE RODRIGUEZ | | | ON FILE |
| TELMA JUDITH CANAS | | | ON FILE |
| TELMA LUZ CABRERA DE VALSSE | | | ON FILE |
| TELMA PACHECO PEREIRA ALVES GUERREIRO | | | ON FILE |
| TELMO ALEXANDRE LUDOVINA AGOSTINHO | | | ON FILE |
| TELMO AUGUSTO BARBOSA PAIVA | | | ON FILE |
| TELMO CARLOS PONTES LOPES | | | ON FILE |
| TELMO CORDEIRO FILIPE | | | ON FILE |
| TELMO DOMINGUES PEDROSA | | | ON FILE |
| TELMO FERNANDEZ DE CASADEVANTE ETXEZARRETA | | | ON FILE |
| TELMO FILIPE LOUREIRO DE CARVALHO | | | ON FILE |
| TELMO JORGE DO NASCIMENTO EVORA GARCIA | | | ON FILE |
| TELMO JOSE DA CRUZ ALVES PINTO DE OLIVEIRA | | | ON FILE |
| TELMO JOSE MACHADO DA SILVA | | | ON FILE |
| TELMO JOSE MENDES MOREIRA | | | ON FILE |
| TELMO LUIS ELEUTERIO MARQUES | | | ON FILE |
| TELMO MIGUEL SILVA COSTA | | | ON FILE |
| TELMO RICARDO ANTAS GOMES | | | ON FILE |
| TELMO RICARDO SANCHES ALVES | | | ON FILE |
| TELMO ROSARIO SANTOS | | | ON FILE |
| TELMO RUI DA SILVA MOURA | | | ON FILE |
| TELMUUN ENKHBOLD | | | ON FILE |
| TELOR OWENGLYN DAVIES | | | ON FILE |
| TELSHERREE HURD | | | ON FILE |
| TEMA CHARLES ABEGHE | | | ON FILE |
| TEMA SAM | | | ON FILE |
| TEMANA CYRIL BRET | | | ON FILE |
| TEMEKA TRICIANNA WALTERS | | | ON FILE |
| TEMEL TORUN | | | ON FILE |
| TEMESGEN TESHOME ABDISSA | | | ON FILE |
| TEMET KELE FLORES | | | ON FILE |
| TEMIAKA TISH MCCLARY | | | ON FILE |
| TEMIDAYO DEBORAH ALADESUYI | | | ON FILE |
| TEMIDAYO STEPHEN OLUWAGBEMIRO | | | ON FILE |
| TEMIDEMI PETER MOJU | | | ON FILE |
| TEMIKA DARCELL PARKER | | | ON FILE |
| TEMILOLUWA ADEOLA FUWAPE | | | ON FILE |
| TEMILOLUWA TEMITOPE KUKU | | | ON FILE |
| TEMIN SUN | | | ON FILE |
| TEMIRLAN NAZARKULOV | | | ON FILE |
| TEMIRZHAN AIJANOV | | | ON FILE |
| TEMISTOCLES FATUROS | | | ON FILE |
| TEMITAYO MOYOSOREOLUWA ADEGOKE | | | ON FILE |
| TEMITAYO O ADE-OSHIFOGUN | | | ON FILE |
| TEMITAYO OLUWASEUNO ADEOYE | | | ON FILE |
| TEMITAYO SAMSONDEEN BANKOLE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TEMITOPE ABIODUN ODUGBOSE | | | ON FILE |
| TEMITOPE AZEEZ OLADEJO | | | ON FILE |
| TEMITOPE BOLANLE AGBE DAVIES | | | ON FILE |
| TEMITOPE ELIZABETH DOHERTY | | | ON FILE |
| TEMITOPE ELIZABETH OSENI | | | ON FILE |
| TEMITOPE IDAYAT OLAGUNJU | | | ON FILE |
| TEMITOPE OSAYOMI | | | ON FILE |
| TEMITOPE TITILAYO BELLO ADEYEMO | | | ON FILE |
| TEMITOPE TUBOSUN OMOLADE | | | ON FILE |
| TEMIYEMI AMOS OGUNTUDE | | | ON FILE |
| TEMKO OTES | | | ON FILE |
| TEMMY OSTERGDRD PEDERSEN | | | ON FILE |
| TEMOFE ISAAC AKABA | | | ON FILE |
| TEMPA TSERING | | | ON FILE |
| TEMPLE CHIMACHA AMADI | | | ON FILE |
| TEMUCIN ADIGUZEL | | | ON FILE |
| TEMUKISA LEMUSU | | | ON FILE |
| TEMUR YIGITALIEV | | | ON FILE |
| TEMUR ZEDGINIDZE | | | ON FILE |
| TEMUR ZEDGINIDZE | | | ON FILE |
| TEMURI ANTIDZE | | | ON FILE |
| TEMURI INASARIDZE | | | ON FILE |
| TEN OF COINS LLC | | | ON FILE |
| TENA ANN PAYNE | | | ON FILE |
| TENA DAMJANOVIC | | | ON FILE |
| TENA KAYOGLE CORTES | | | ON FILE |
| TENA PRELEC | | | ON FILE |
| TENA VACLAVEK | | | ON FILE |
| TENAE LASHAY WILSON | | | ON FILE |
| TENANIA TE MAUARII GILLES CREPIN SEIGEL | | | ON FILE |
| TENARIUS D PENCHION | | | ON FILE |
| TENDA COMRADE | | | ON FILE |
| TENDAI BLAIR GOMBA | | | ON FILE |
| TENDAI RIOGA | | | ON FILE |
| TENDAYI BENEDICT CHINEMBIRI | | | ON FILE |
| TENDAYI CHIPUNGU | | | ON FILE |
| TENDI DIMAS ARYOGO | | | ON FILE |
| TENDRINIAINA MARIE JEANNOT RAKOTOMALALA BONNEFOI | | | ON FILE |
| TENDRY SOA NOMENA RAMASINDRAIBE | | | ON FILE |
| TENESHA J THIBOU | | | ON FILE |
| TENESHA MONIQUE MELTON | | | ON FILE |
| TENESHA NICOLE SMALL | | | ON FILE |
| TENESHIA MCKISSIC | | | ON FILE |
| TENG BEE WEI | | | ON FILE |
| TENG BO LI | | | ON FILE |
| TENG CHEE MENG | | | ON FILE |
| TENG ENG YEONG | | | ON FILE |
| TENG FAN HUNG | | | ON FILE |
| TENG FENG LIM | | | ON FILE |
| TENG FONE PHANG | | | ON FILE |
| TENG HAO | | | ON FILE |
| TENG HEI POON | | | ON FILE |
| TENG HONG YI EDWIN | | | ON FILE |
| TENG J CHOY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TENG JIE RUI DANIEL | | | ON FILE |
| TENG JUNN MENG | | | ON FILE |
| TENG KEN KHOO | | | ON FILE |
| TENG KHAI HOO | | | ON FILE |
| TENG KHAI SENG | | | ON FILE |
| TENG KUANG TOH | | | ON FILE |
| TENG KUI TIEN | | | ON FILE |
| TENG KYE LI EDWINA | | | ON FILE |
| TENG LIN TOMMY HUANG | | | ON FILE |
| TENG LOR | | | ON FILE |
| TENG POH TIN | | | ON FILE |
| TENG SENG HONG (DING SHENGHONG) | | | ON FILE |
| TENG SHU MIN | | | ON FILE |
| TENG SHU QING JOCELYN | | | ON FILE |
| TENG SIANG LIM | | | ON FILE |
| TENG SIEW HUA | | | ON FILE |
| TENG SING TEK | | | ON FILE |
| TENG SOON ANG | | | ON FILE |
| TENG SU | | | ON FILE |
| TENG TZE SIAN | | | ON FILE |
| TENG VANG | | | ON FILE |
| TENG WEI HUANG | | | ON FILE |
| TENG WYE KIT | | | ON FILE |
| TENG YAN YAU | | | ON FILE |
| TENG YANG | | | ON FILE |
| TENG YEE HO | | | ON FILE |
| TENG YEE SHIN | | | ON FILE |
| TENG YEW ANG | | | ON FILE |
| TENG YEW FENG | | | ON FILE |
| TENG YOW SENG | | | ON FILE |
| TENG ZHENG KAI | | | ON FILE |
| TENGCHING WANG | | | ON FILE |
| TENGILS IAM | | | ON FILE |
| TENGKU MOHD AZNIM KHUSAIRI BIN TENGKU HASHIM | | | ON FILE |
| TENGKU MUHAMAD IRFAN BIN TENGKU NORULHUDA | | | ON FILE |
| TENGKU MUHAMMAD SHAH BIN TENGKU SRI INDRA | | | ON FILE |
| TENGKU SOFEA NAJWA BINTI TENGKU KHAIRUL ISMAIL | | | ON FILE |
| TENGKU ZHAFRIBIN TENGKU ABDUL RAHMAN | | | ON FILE |
| TENGREN CHONG | | | ON FILE |
| TENILLE AFEISHA WILLIAMS | | | ON FILE |
| TENILLE ASHLEY HAWDON | | | ON FILE |
| TENIOLA USMAN ODUSANYA | | | ON FILE |
| TENIR ANTOINE ULRIC SIMMS | | | ON FILE |
| TENISHA NICOL CLEMENS | | | ON FILE |
| TENKO ZDRAVKOV TIMOFEEV | | | ON FILE |
| TENLEY REED | | | ON FILE |
| TENNEEL LEE TAGLIAPIETRA | | | ON FILE |
| TENNESSEE DEPARTMENT OF REVENUE | ATTN: JORDAN HALE | | JORDAN.HALE@TN.GOV |
| TENNESSEE DEPARTMENT OF REVENUE | C/O BANKRUPTCY UNIT | | TDOR.BANKRUPTCY@TN.GOV |
| TENNESSEE DIVISION OF CONSUMER AFFAIRS | | | CONSUMER.AFFAIRS@AG.TN.GOV |
| TENNESSEE J R MYNOTT-RUDLAND | | | ON FILE |
| TENNICE TIMERA YEE | | | ON FILE |
| TENNILLE MARY HARVEY | | | ON FILE |
| TENNO TONTS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TENNY CHUN YU CHEN | | | ON FILE |
| TENNYSON ALPHONSO GOULBOURNE | | | ON FILE |
| TENOHO RAMONA TAUIRA | | | ON FILE |
| TENORIA TERRY | | | ON FILE |
| TENSAYE ANDARGE YIHUNE | | | ON FILE |
| TENTA MAEDA | | | ON FILE |
| TENTCHO GUENTCHEV TOTEV | | | ON FILE |
| TENWISE JAH DAN-BEY | | | ON FILE |
| TENZAN WONG FUSHENG | | | ON FILE |
| TENZIN CHOKDUP | | | ON FILE |
| TENZIN LHAWANG | | | ON FILE |
| TENZIN LHODEN | | | ON FILE |
| TENZIN NYIMA | | | ON FILE |
| TENZIN PALKYI TAMULA | | | ON FILE |
| TENZIN RINCHEN | | | ON FILE |
| TENZIN THABKEY KHANGSAR | | | ON FILE |
| TENZIN TSETAN | | | ON FILE |
| TENZIN WANGDA | | | ON FILE |
| TENZIN YESHI | | | ON FILE |
| TENZING CHOEKI TSANG | | | ON FILE |
| TENZING N THIKHANGTSANG | | | ON FILE |
| TENZING NORSANG | | | ON FILE |
| TEO BENG NGEE | | | ON FILE |
| TEO JIA CHIN | | | ON FILE |
| TEO JUN PENG | | | ON FILE |
| TEO LAI WAH TIMOTHY | | | ON FILE |
| TEO SHU QIN CHERYL | | | ON FILE |
| TEO SIEW PENG GRALA | | | ON FILE |
| TEO BEE BEE | | | ON FILE |
| TEO BENJAMIN BOUNOS | | | ON FILE |
| TEO BONILLA | | | ON FILE |
| TEO BOON CHYE | | | ON FILE |
| TEO CAMBER | | | ON FILE |
| TEO CAMBI | | | ON FILE |
| TEO CHEE KIONG | | | ON FILE |
| TEO CHEE SHEONG | | | ON FILE |
| TEO CHEE SHEONG | | | ON FILE |
| TEO CHEN SHIEN | | | ON FILE |
| TEO CHIN CHAI | | | ON FILE |
| TEO CHIN WEY | | | ON FILE |
| TEO CHOON BOH | | | ON FILE |
| TEO CHOON BOH | | | ON FILE |
| TEO CHOON HENG MICHAEL (ZHANG JUNXING) | | | ON FILE |
| TEO CHOONG PING | | | ON FILE |
| TEO CROCE | | | ON FILE |
| TEO DENG JIE (CHANG DENGJIE) | | | ON FILE |
| TEO EE | | | ON FILE |
| TEO EE CHENG | | | ON FILE |
| TEO EMMANUEL POSTIC | | | ON FILE |
| TEO ENG SENG | | | ON FILE |
| TEO ERIC TONETTI | | | ON FILE |
| TEO FALABELLA DE FABIO | | | ON FILE |
| TEO FRANOV | | | ON FILE |
| TEO GENG HAO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TEO GEOK ENG | | | ON FILE |
| TEO GIOVANNINI | | | ON FILE |
| TEO HAN HONG JOEL | | | ON FILE |
| TEO HAN RONG | | | ON FILE |
| TEO HO KIAM | | | ON FILE |
| TEO HONG JOO REDDY (ZHANG FENGYU REDDY) | | | ON FILE |
| TEO HONG JUN (ZHANG HONGJUN) | | | ON FILE |
| TEO HONG TECK MALCOLM | | | ON FILE |
| TEO HUBERT MICHEL LEDANOIS | | | ON FILE |
| TEO HUI CHONG | | | ON FILE |
| TEO HUI FANG | | | ON FILE |
| TEO HUI XIAN | | | ON FILE |
| TEO HUI XIN ARIES (ZHANG HUIXIN) | | | ON FILE |
| TEO JACK | | | ON FILE |
| TEO JIA HAO | | | ON FILE |
| TEO JIA YING MAGDALENE | | | ON FILE |
| TEO JIAN MING JEREME | | | ON FILE |
| TEO JIN KIAT SIMON | | | ON FILE |
| TEO JINXING EDWIN | | | ON FILE |
| TEO JNN HOWE | | | ON FILE |
| TEO JOAQUIN VIDAL ESPINDOLA | | | ON FILE |
| TEO JUN HONG | | | ON FILE |
| TEO JUN HUA | | | ON FILE |
| TEO JUN JIE | | | ON FILE |
| TEO JUN JIE | | | ON FILE |
| TEO JUN JIE ASHTON | | | ON FILE |
| TEO KAH LOONG | | | ON FILE |
| TEO KAI EE | | | ON FILE |
| TEO KAI MING | | | ON FILE |
| TEO KAI TIAN LOUIS | | | ON FILE |
| TEO KANG SHENG KENNETH | | | ON FILE |
| TEO KEE LING | | | ON FILE |
| TEO KEN WEI (ZHANG GENGWEI) | | | ON FILE |
| TEO KENG GUAN | | | ON FILE |
| TEO KHAI XIAN | | | ON FILE |
| TEO KHEE SHOON | | | ON FILE |
| TEO KHIAT TONG (ZHANG JIEDONG) | | | ON FILE |
| TEO KIM GHEE(ZHAO JINYI) | | | ON FILE |
| TEO KOK THYE | | | ON FILE |
| TEO KOK WEE | | | ON FILE |
| TEO KWANG BENG | | | ON FILE |
| TEO LACKOVIC | | | ON FILE |
| TEO LEE NA MAYLINDA | | | ON FILE |
| TEO LEE TONG | | | ON FILE |
| TEO LI HSIA GINNY (ZHANG LIXIA GINNY) | | | ON FILE |
| TEO LI MING | | | ON FILE |
| TEO LI TAH ALAN | | | ON FILE |
| TEO LIANG WEI | | | ON FILE |
| TEO LIJUN CAROL (ZHANG LIJUN CAROL) | | | ON FILE |
| TEO LING LING | | | ON FILE |
| TEO LONG XUAN | | | ON FILE |
| TEO MAXIME PARISSE | | | ON FILE |
| TEO MERVIN (ZHANG MENGMING) | | | ON FILE |
| TEO MRNJAVAC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TEO OLIVIER MARTIN | | | ON FILE |
| TEO PETERSONS | | | ON FILE |
| TEO ROLLAND | | | ON FILE |
| TEO RONG CHANG | | | ON FILE |
| TEO RUI HUA | | | ON FILE |
| TEO RUI QI  JASMINE | | | ON FILE |
| TEO RUI SHAN | | | ON FILE |
| TEO SALMERON | | | ON FILE |
| TEO SEOW LING | | | ON FILE |
| TEO SER CHAI | | | ON FILE |
| TEO SHAO KAI DARYL | | | ON FILE |
| TEO SHIH HOWE | | | ON FILE |
| TEO SHU QI | | | ON FILE |
| TEO SI MIN (ZHANG SIMIN) | | | ON FILE |
| TEO SIEW PING (ZHANG XIUPING) | | | ON FILE |
| TEO SIEW YNG (ZHANG XIUYING) | | | ON FILE |
| TEO SIN GIAP | | | ON FILE |
| TEO SIOW JOHN | | | ON FILE |
| TEO SIU QI CEZANNE | | | ON FILE |
| TEO SOO PING (ZHANG SUBING) | | | ON FILE |
| TEO SOON LAI | | | ON FILE |
| TEO SOON PIN  LOUIS | | | ON FILE |
| TEO SUE ANNE | | | ON FILE |
| TEO SUI LANG @ TEO SOO NGO | | | ON FILE |
| TEO TANELI VAISANEN | | | ON FILE |
| TEO TONG MENG (ZHANG DONGMING) | | | ON FILE |
| TEO TZE MENG | | | ON FILE |
| TEO TZEN TAT DANTON | | | ON FILE |
| TEO VALIC | | | ON FILE |
| TEO VIDAK | | | ON FILE |
| TEO VIDAK | | | ON FILE |
| TEO VUCKOVIC | | | ON FILE |
| TEO WAN CHUN JOTHAM | | | ON FILE |
| TEO WAN LI | | | ON FILE |
| TEO WEI JIE  SHAUN | | | ON FILE |
| TEO WEI TING CONSTANCE | | | ON FILE |
| TEO WEI YANG (ZHANG WEIYANG) | | | ON FILE |
| TEO WEN JIE | | | ON FILE |
| TEO WINNIE | | | ON FILE |
| TEO XIANGLIN DOUGLAS (ZHANG XIANGLIN) | | | ON FILE |
| TEO XIN YI | | | ON FILE |
| TEO XING LIN CELINE | | | ON FILE |
| TEO YEE CHANG | | | ON FILE |
| TEO YEE LING | | | ON FILE |
| TEO YEW JIE | | | ON FILE |
| TEO YI TING DANIEL | | | ON FILE |
| TEO YIN YIN | | | ON FILE |
| TEO YONG LE | | | ON FILE |
| TEO YONG SHUN | | | ON FILE |
| TEO YOU ZHENG | | | ON FILE |
| TEO YU YAO (ZHANG YUYAO) | | | ON FILE |
| TEO YUE QI | | | ON FILE |
| TEO ZHE RONG | | | ON FILE |
| TEO ZHEN YANG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TEO ZHI HUI | | | ON FILE |
| TEO ZHI KIAT MITCHEL | | | ON FILE |
| TEO ZHI LIN | | | ON FILE |
| TEO ZI JIE | | | ON FILE |
| TEODOR ALEXANDRU  MARTIAN LOA | | | ON FILE |
| TEODOR BALAZS | | | ON FILE |
| TEODOR BERTOLI | | | ON FILE |
| TEODOR CAUTIS | | | ON FILE |
| TEODOR CHEIANU | | | ON FILE |
| TEODOR CLEPER | | | ON FILE |
| TEODOR COSTE | | | ON FILE |
| TEODOR DASCALU | | | ON FILE |
| TEODOR DUMITRU PATRICHE | | | ON FILE |
| TEODOR EMILOV LILOV | | | ON FILE |
| TEODOR FILIPESCU | | | ON FILE |
| TEODOR GEORGIEV OBRESHKOV | | | ON FILE |
| TEODOR GEORGIEV TSONEV | | | ON FILE |
| TEODOR IVANOV STANCHEV | | | ON FILE |
| TEODOR IWANUSIW | | | ON FILE |
| TEODOR LUCIAN DRAGHICI | | | ON FILE |
| TEODOR MITKOV DIMITROV | | | ON FILE |
| TEODOR PETRESCU | | | ON FILE |
| TEODOR PRVULOVIC | | | ON FILE |
| TEODOR RACASAN | | | ON FILE |
| TEODOR STOYANOV TODOROV | | | ON FILE |
| TEODOR SVILENOV MARINOV | | | ON FILE |
| TEODOR TIHOMIROV TONCHEV | | | ON FILE |
| TEODOR TOARBA | | | ON FILE |
| TEODOR TUDOSE | | | ON FILE |
| TEODOR VASSBOTN ANDERSEN | | | ON FILE |
| TEODOR VESELINOV PAVLOV | | | ON FILE |
| TEODOR VLADUT OLTEANU | | | ON FILE |
| TEODOR YULIYANOV HITROV | | | ON FILE |
| TEODORA ADRIANA SIRGHI | | | ON FILE |
| TEODORA BOZHIDAROVA STOYANOVA | | | ON FILE |
| TEODORA DORDEVIC | | | ON FILE |
| TEODORA FLORICA MORARU | | | ON FILE |
| TEODORA GARCIA COMIA | | | ON FILE |
| TEODORA GARCIA COMIA | | | ON FILE |
| TEODORA ILIC | | | ON FILE |
| TEODORA INTILANGELO | | | ON FILE |
| TEODORA KRUMOVA PETROVA | | | ON FILE |
| TEODORA MARIA MOROE | | | ON FILE |
| TEODORA NYAGOLOVA MARKOVA | | | ON FILE |
| TEODORA PAVLOVIC | | | ON FILE |
| TEODORA POP | | | ON FILE |
| TEODORA PORUMB | | | ON FILE |
| TEODORA SIPOS GARAMVOLGYI | | | ON FILE |
| TEODORA STEFANIA NICULAE | | | ON FILE |
| TEODORA TEODOROVA SMITH | | | ON FILE |
| TEODORA TODOROVIC | | | ON FILE |
| TEODORA TSVETOMIROVA TRANKOVA | | | ON FILE |
| TEODORA UROSEVIC | | | ON FILE |
| TEODORA VIERU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TEODORA YORDANOVA YORDANOVA | | | ON FILE |
| TEODORA ZHIVKOVA CHAPKANOVA | | | ON FILE |
| TEODORESCU MIRCEA | | | ON FILE |
| TEODORICO III J ENEBRAD | | | ON FILE |
| TEODORICO PAUL SAJOR JR | | | ON FILE |
| TEODORO ALESSIO ANELLO | | | ON FILE |
| TEODORO BARTULUCHI | | | ON FILE |
| TEODORO CARDENAS | | | ON FILE |
| TEODORO GABRIEL VELCOFF | | | ON FILE |
| TEODORO GARRIDO CATUIRA | | | ON FILE |
| TEODORO JOAO MOEDAS NOBREGA DE DEUS | | | ON FILE |
| TEODORO MORIN JR | | | ON FILE |
| TEODORO OCTAVIO MARTINEZ | | | ON FILE |
| TEODORO RUSSELL PUEYRREDON | | | ON FILE |
| TEODORUS NATHANIEL KURNIAWAN | | | ON FILE |
| TEODOSIO GALOTTA | | | ON FILE |
| TEODOSIO JAIME POMBO SUAREZ | | | ON FILE |
| TEODOZJA JANINA ROMASZEWSKA | | | ON FILE |
| TEODULO REYES JR | | | ON FILE |
| TEOFIL BUZGAU | | | ON FILE |
| TEOFIL DANUT STANICI | | | ON FILE |
| TEOFILA RENATA KAMINSKA | | | ON FILE |
| TEOFIL-ADRIAN ANDRUS | | | ON FILE |
| TEOFILO CAMBRONERO DIEZ | | | ON FILE |
| TEOFILO J ROZO | | | ON FILE |
| TEOFILO L SANCHEZ PARIONA | | | ON FILE |
| TEOFILO MELENDEZ | | | ON FILE |
| TEOFILO PADRON | | | ON FILE |
| TEOFILO REYNALDO COBOS FREIRE | | | ON FILE |
| TEOFILOS KIZERIDIS | | | ON FILE |
| TEOH  BOON SEONG | | | ON FILE |
| TEOH  CHIN WON | | | ON FILE |
| TEOH  SZE JIANG | | | ON FILE |
| TEOH BENG WAI | | | ON FILE |
| TEOH CHEN YUEN | | | ON FILE |
| TEOH CHIH CHING | | | ON FILE |
| TEOH CHIN WON | | | ON FILE |
| TEOH CHIN WON | | | ON FILE |
| TEOH CHIN WON | | | ON FILE |
| TEOH CHIN WON | | | ON FILE |
| TEOH CHONG KEAT | | | ON FILE |
| TEOH CHUN MING | | | ON FILE |
| TEOH CY EU | | | ON FILE |
| TEOH EAN HWA | | | ON FILE |
| TEOH ENG KUANG | | | ON FILE |
| TEOH FAN YE | | | ON FILE |
| TEOH HAO FATT (ZHANG HAOFA) | | | ON FILE |
| TEOH HUI CHEAN | | | ON FILE |
| TEOH HUI MUM | | | ON FILE |
| TEOH JIA KAI AARON | | | ON FILE |
| TEOH JUN SENG | | | ON FILE |
| TEOH KAIJET | | | ON FILE |
| TEOH KAY MENT | | | ON FILE |
| TEOH KHAI CHEAT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TEOH KHOON LIM | | | ON FILE |
| TEOH KIEN GUAN | | | ON FILE |
| TEOH LAY PANG | | | ON FILE |
| TEOH PEI LING | | | ON FILE |
| TEOH PHAIK KEE | | | ON FILE |
| TEOH PING YANG | | | ON FILE |
| TEOH SHIOK LEAN | | | ON FILE |
| TEOH SIN ENG | | | ON FILE |
| TEOH SONG SAN | | | ON FILE |
| TEOH WEE MING | | | ON FILE |
| TEOH WEI LOON | | | ON FILE |
| TEOH WEN DA | | | ON FILE |
| TEOH WENG PING | | | ON FILE |
| TEOH WONG WEI | | | ON FILE |
| TEOH YAN HANG LLOYD | | | ON FILE |
| TEOH YIE SEAN | | | ON FILE |
| TEOH YIE SEAN | | | ON FILE |
| TEOH YIE SEAN | | | ON FILE |
| TEOH YIE SEAN | | | ON FILE |
| TEOH YIE SEAN | | | ON FILE |
| TEOH YIE SEAN | | | ON FILE |
| TEOH YIE SEAN | | | ON FILE |
| TEOH YIE SEAN | | | ON FILE |
| TEOH YU YAO | | | ON FILE |
| TEOJENES PEDARSE VICTORIO | | | ON FILE |
| TEOK KER WEI JEREMIAH | | | ON FILE |
| TEOKHARIS ASSIMAKOPOULOS | | | ON FILE |
| TEON ANTONIO DAYE | | | ON FILE |
| TEON JEREMY GORE | | | ON FILE |
| TEON LAMAR BOONE | | | ON FILE |
| TEONA AMOEVA | | | ON FILE |
| TEONG CHYE CHUAH | | | ON FILE |
| TEONG KAIYUE BENJAMIN (ZHANG KAIYUE) | | | ON FILE |
| TEONG NAM SIAH | | | ON FILE |
| TEONG XIONG NG | | | ON FILE |
| TEOTIMO AGUINALDO GARCIA | | | ON FILE |
| TEOW CHOON RAY | | | ON FILE |
| TEOW LEONG JAMES TAN | | | ON FILE |
| TEOW QINGSEN SHAWN | | | ON FILE |
| TEPOE TUIHO | | | ON FILE |
| TEPPEI KEVIN SUZUKI | | | ON FILE |
| TEPPEI SHIMOMORI | | | ON FILE |
| TEPPO MATIAS LASSILA | | | ON FILE |
| TEPWANEE SURIYANONRIN | | | ON FILE |
| TEQUILA TROUTMAN SCHRAMM | | | ON FILE |
| TEQUILLA MICHELE CASTILLO | | | ON FILE |
| TER GUO REN | | | ON FILE |
| TER YUAN HUANG | | | ON FILE |
| TERA JEAN TWIGG MICHASIW | | | ON FILE |
| TERA SAHYUN YOON | | | ON FILE |
| TERA TERUKO NAKATA | | | ON FILE |
| TERACETIA MARIA MCDOWELL | | | ON FILE |
| TERAFIRMA CAPITAL LP | | | ON FILE |
| TERAH DAWN MECELE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TERAH NICOLE ANDERSON | | | ON FILE |
| TERAI YACINE | | | ON FILE |
| TERAJ MONTERO DELGADO | | | ON FILE |
| TERAN MAURICE COLLINS JR | | | ON FILE |
| TERANCE ALBERTUS LOOYER | | | ON FILE |
| TERANCE CHANG WANG | | | ON FILE |
| TERCIO BAGGIO DE ALENCAR | | | ON FILE |
| TERDY OCTAVIEN | | | ON FILE |
| TERE ENSIO VADEN | | | ON FILE |
| TEREANCE ALEXANDER JAMES | | | ON FILE |
| TEREAPII PIHO | | | ON FILE |
| TEREAPII PIHO | | | ON FILE |
| TEREAPII PIHO | | | ON FILE |
| TEREAPII PIHO | | | ON FILE |
| TEREHIA MARIE RICHARDS POTO | | | ON FILE |
| TEREIA RONY WILLIAMS TAPETA | | | ON FILE |
| TERELL DOUGLAS PRICE | | | ON FILE |
| TEREMOANA OCARROLL | | | ON FILE |
| TEREMOANA WARU | | | ON FILE |
| TEREN RAY MITTON | | | ON FILE |
| TERENCE  LO YI JI | | | ON FILE |
| TERENCE A HEATH | | | ON FILE |
| TERENCE ABRAM | | | ON FILE |
| TERENCE AGIADIS | | | ON FILE |
| TERENCE AGIADIS | | | ON FILE |
| TERENCE ALBERT G BRITTON | | | ON FILE |
| TERENCE ANDRE BERRY | | | ON FILE |
| TERENCE ASANGWE CHO | | | ON FILE |
| TERENCE B HENSEN | | | ON FILE |
| TERENCE BURTIS SCOTT | | | ON FILE |
| TERENCE C COPPOLA | | | ON FILE |
| TERENCE C MICHAEL | | | ON FILE |
| TERENCE CAMERON MONGO | | | ON FILE |
| TERENCE CANTIN | | | ON FILE |
| TERENCE CHANO BRUMFIELD | | | ON FILE |
| TERENCE CHAY MING HANN | | | ON FILE |
| TERENCE CHEN | | | ON FILE |
| TERENCE CHRISTOPHER DORMER | | | ON FILE |
| TERENCE CHUA ZONG HAN | | | ON FILE |
| TERENCE CHUNGHYUN KIM | | | ON FILE |
| TERENCE CHUNG-YIN KWOK | | | ON FILE |
| TERENCE CLANCY | | | ON FILE |
| TERENCE D BACHMANN | | | ON FILE |
| TERENCE D ESCOFFERY | | | ON FILE |
| TERENCE D HAGGARTY | | | ON FILE |
| TERENCE DALE SMITH | | | ON FILE |
| TERENCE DALE SMITH | | | ON FILE |
| TERENCE DANDRE MOSS | | | ON FILE |
| TERENCE DANIEL LEDERMAN | | | ON FILE |
| TERENCE DELARN KNOWLTON | | | ON FILE |
| TERENCE DENNIS DIAS | | | ON FILE |
| TERENCE EDMUND MURPHY | | | ON FILE |
| TERENCE EDOUARD ANDRE LEJEUNE | | | ON FILE |
| TERENCE EDWARD HOWELL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TERENCE EMILE DOUVILLE | | | ON FILE |
| TERENCE ENG HUAT GOH | | | ON FILE |
| TERENCE FITZPATRICK | | | ON FILE |
| TERENCE FRANCIS KEHOE | | | ON FILE |
| TERENCE GEORGE POLAKKATTU GEEVARGHESE | | | ON FILE |
| TERENCE GEORGE TRAVERS | | | ON FILE |
| TERENCE GORMAN | | | ON FILE |
| TERENCE GREGORY MCELLEN | | | ON FILE |
| TERENCE HOWARD SAMBAEL DIALLO | | | ON FILE |
| TERENCE HOYEN LEE | | | ON FILE |
| TERENCE HOYEN LEE | | | ON FILE |
| TERENCE HUNGER | | | ON FILE |
| TERENCE J BOOKER | | | ON FILE |
| TERENCE JAMES KROUKAMP | | | ON FILE |
| TERENCE JAMES LARUSCH | | | ON FILE |
| TERENCE JAMES MCCARTHY | | | ON FILE |
| TERENCE JAMES OMULLANE | | | ON FILE |
| TERENCE JEAN-BAPTISTE SINAMAN | | | ON FILE |
| TERENCE JENKINSON | | | ON FILE |
| TERENCE JOHN BROWN | | | ON FILE |
| TERENCE JOHN CARR | | | ON FILE |
| TERENCE JOHN FAHY | | | ON FILE |
| TERENCE JOHN MCCLUSKEY | | | ON FILE |
| TERENCE JOHN ODONOGHUE | | | ON FILE |
| TERENCE JOSEPH DELANEY | | | ON FILE |
| TERENCE JOSEPH DUIVENVOORDEN E | | | ON FILE |
| TERENCE JOSEPH GOMES | | | ON FILE |
| TERENCE JOSEPH GORSKI | | | ON FILE |
| TERENCE JULIAN GERRITS | | | ON FILE |
| TERENCE K F LAU | | | ON FILE |
| TERENCE KELLY CRONIN | | | ON FILE |
| TERENCE KEVIN PENFOLD | | | ON FILE |
| TERENCE KRISTIAN KNOWLES | | | ON FILE |
| TERENCE KWAI KIN MA | | | ON FILE |
| TERENCE LAKE PERREAULT | | | ON FILE |
| TERENCE LAMAR CROSBY | | | ON FILE |
| TERENCE LECROIX | | | ON FILE |
| TERENCE LEE DUNAHUGH | | | ON FILE |
| TERENCE LEE PARKER | | | ON FILE |
| TERENCE LEONG WAI TUCK | | | ON FILE |
| TERENCE LOUGHRAN | | | ON FILE |
| TERENCE LUMASAG ABINSAY | | | ON FILE |
| TERENCE MARK BECKETT | | | ON FILE |
| TERENCE MARKUS WILLIAMSON | | | ON FILE |
| TERENCE MATTHEW WILSON | | | ON FILE |
| TERENCE MAY | | | ON FILE |
| TERENCE MERVIN MADRAZO SY | | | ON FILE |
| TERENCE MICHAEL DURANT | | | ON FILE |
| TERENCE MICHEL DIT MICHEL-MENIERE | | | ON FILE |
| TERENCE MIGUEL KINDER | | | ON FILE |
| TERENCE NAVRATIL | | | ON FILE |
| TERENCE NIGEL AUGUSTINE | | | ON FILE |
| TERENCE NOLAN BLACK | | | ON FILE |
| TERENCE ORVILLE II GATLING | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TERENCE P MCCARTHY | | | ON FILE |
| TERENCE PATRICK MCTAGUE | | | ON FILE |
| TERENCE PAUL JUST | | | ON FILE |
| TERENCE PILLAY | | | ON FILE |
| TERENCE PRETT | | | ON FILE |
| TERENCE RICHARDSON | | | ON FILE |
| TERENCE ROHLEDER | | | ON FILE |
| TERENCE ROSS GUNTER | | | ON FILE |
| TERENCE SAI KID CHAN | | | ON FILE |
| TERENCE SEAN DUNN | | | ON FILE |
| TERENCE SHIU KAY CHEUNG | | | ON FILE |
| TERENCE SIU TING KWAN | | | ON FILE |
| TERENCE SMITH | | | ON FILE |
| TERENCE STEPHEN RUSSELL | | | ON FILE |
| TERENCE TANYI | | | ON FILE |
| TERENCE TEBOH NDAM | | | ON FILE |
| TERENCE TERENCE | | | ON FILE |
| TERENCE TERRELL GOODMAN | | | ON FILE |
| TERENCE THOMAS THOMAS | | | ON FILE |
| TERENCE WADE PAYNE | | | ON FILE |
| TERENCE WALTER SAUER | | | ON FILE |
| TERENCE WENJUN LEE | | | ON FILE |
| TERENCE WESLEY BUHLER | | | ON FILE |
| TERENCE YEO KHAI SEK | | | ON FILE |
| TERENCE YUK-WING CHOY | | | ON FILE |
| TERENCE ZI-LONG LUO | | | ON FILE |
| TERENCIO CIRINO NETO | | | ON FILE |
| TERENCIO CIRINO NETO | | | ON FILE |
| TERENCIO CIRINO NETO | | | ON FILE |
| TERENCIO CIRINO NETO | | | ON FILE |
| TERENOVA DUPAL EKATERINA | | | ON FILE |
| TERENTEVA VALENTINA | | | ON FILE |
| TERENZIANO CAMPOBASSI | | | ON FILE |
| TERENZIO ABATE | | | ON FILE |
| TEREPAII MAKA KEA | | | ON FILE |
| TERESA ALTOBELLO | | | ON FILE |
| TERESA AMANDA STOREY | | | ON FILE |
| TERESA ANH TUYET NGUYEN | | | ON FILE |
| TERESA ANN AKAPITA | | | ON FILE |
| TERESA ANN CHRISTOF | | | ON FILE |
| TERESA ANN EASON | | | ON FILE |
| TERESA ANN GULLEY | | | ON FILE |
| TERESA ANN HINDS | | | ON FILE |
| TERESA ANN MCDONALD | | | ON FILE |
| TERESA ANTIONETTE STREY | | | ON FILE |
| TERESA ANTONIA LOPEZ | | | ON FILE |
| TERESA B LACROCE | | | ON FILE |
| TERESA BARRAZA | | | ON FILE |
| TERESA BASILICIA VALLEJOS | | | ON FILE |
| TERESA BEATA BUNDGAARD | | | ON FILE |
| TERESA BERNARDETH SILVESTRE | | | ON FILE |
| TERESA BRUNNER | | | ON FILE |
| TERESA BUCKIEWICZ | | | ON FILE |
| TERESA CAGLIARI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TERESA CAROLINA MAGALHAES MOREIRA | | | ON FILE |
| TERESA CARRENO CARLEOS | | | ON FILE |
| TERESA CASTELLINA | | | ON FILE |
| TERESA CELIA BAGALIO | | | ON FILE |
| TERESA COMI SANSA | | | ON FILE |
| TERESA CRISTOBAL | | | ON FILE |
| TERESA CRUZ HERRERA | | | ON FILE |
| TERESA CUNLIFFE | | | ON FILE |
| TERESA DAYLE BRUNS | | | ON FILE |
| TERESA DE JESUS GABRIEL FIGUEIREDO MATOS | | | ON FILE |
| TERESA DE JESUS GONZALEZ OCAMPO | | | ON FILE |
| TERESA DE JESUS LOPEZ | | | ON FILE |
| TERESA DE JESUS RIVERA VALENZUELA | | | ON FILE |
| TERESA DEL VALLE LEDESMA | | | ON FILE |
| TERESA DELLA FERA | | | ON FILE |
| TERESA DENISE ORTEGA | | | ON FILE |
| TERESA DIANNA SPRINGER | | | ON FILE |
| TERESA DO NASCIMENTO | | | ON FILE |
| TERESA DOS SANTOS GAGO | | | ON FILE |
| TERESA DUBINI | | | ON FILE |
| TERESA E KAUFFMAN | | | ON FILE |
| TERESA ELAINE ESTEP | | | ON FILE |
| TERESA ESTHER AREVALO | | | ON FILE |
| TERESA EVA MARIA SCHAEPPI | | | ON FILE |
| TERESA EVELYN GRANDBERRY | | | ON FILE |
| TERESA FOY KOSINSKI | | | ON FILE |
| TERESA FRANCES GALIDO | | | ON FILE |
| TERESA FROST LARSEN | | | ON FILE |
| TERESA FURMANSKI | | | ON FILE |
| TERESA GARRETT HARDING | | | ON FILE |
| TERESA GERALDINE KEENAN | | | ON FILE |
| TERESA HANSHEE AUYEUNG | | | ON FILE |
| TERESA HERING | | | ON FILE |
| TERESA HERNANDEZ CONZALFZ | | | ON FILE |
| TERESA HIU YEE KONG | | | ON FILE |
| TERESA IRENA LUCZAK | | | ON FILE |
| TERESA IRMA PEREZ | | | ON FILE |
| TERESA JEAN KARY THOMPSON | | | ON FILE |
| TERESA JO MECKSTROTH | | | ON FILE |
| TERESA JOB OMVIG | | | ON FILE |
| TERESA JOYNER WRIGLEY | | | ON FILE |
| TERESA KARAMITSIOS | | | ON FILE |
| TERESA KARKULA | | | ON FILE |
| TERESA KAY BRYANS | | | ON FILE |
| TERESA KAY HANSEN | | | ON FILE |
| TERESA KIM YEN PHAM | | | ON FILE |
| TERESA L OAKES | | | ON FILE |
| TERESA LAGIEWKA | | | ON FILE |
| TERESA LEE GARNER | | | ON FILE |
| TERESA LEJA | | | ON FILE |
| TERESA LL | | | ON FILE |
| TERESA LOUISE HUNT | | | ON FILE |
| TERESA LUCIA FEREZ | | | ON FILE |
| TERESA LYN CLARK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TERESA LYN TARVER | | | ON FILE |
| TERESA LYNN FACKLER | | | ON FILE |
| TERESA LYNN HILL | | | ON FILE |
| TERESA LYNN MANCUSO | | | ON FILE |
| TERESA LYNN MARINACCIO | | | ON FILE |
| TERESA LYNN SPENCER | | | ON FILE |
| TERESA LYNNE SORENSEN | | | ON FILE |
| TERESA MABEL FERREIRA | | | ON FILE |
| TERESA MACARAIG ALMEIDA | | | ON FILE |
| TERESA MAE SCHNEIDER | | | ON FILE |
| TERESA MAJEWSKA | | | ON FILE |
| TERESA MARIA ABRAHAM | | | ON FILE |
| TERESA MARIA ANNA MCCARRELL | | | ON FILE |
| TERESA MARIA DE ABREU CORTICADA | | | ON FILE |
| TERESA MARIA DE SOUSA PIMENTA DE OLIVEIRA | | | ON FILE |
| TERESA MARIA HEYES | | | ON FILE |
| TERESA MARIA KNAPP | | | ON FILE |
| TERESA MARIA MUNOZ | | | ON FILE |
| TERESA MARIA P SERRANO LLERGO | | | ON FILE |
| TERESA MARIE EVERITT | | | ON FILE |
| TERESA MARIE GOREL | | | ON FILE |
| TERESA MARIE HEBERTSON | | | ON FILE |
| TERESA MARIE KURTZ | | | ON FILE |
| TERESA MARIE PARSONS | | | ON FILE |
| TERESA MARIE PHIPPS | | | ON FILE |
| TERESA MARIE TREBOTIC | | | ON FILE |
| TERESA MARY CUNNINGHAM | | | ON FILE |
| TERESA MARY CUTLER | | | ON FILE |
| TERESA MASTRICCI | | | ON FILE |
| TERESA MAUREEN TURNER | | | ON FILE |
| TERESA MCGREGOR ACOSTA | | | ON FILE |
| TERESA MEYER | | | ON FILE |
| TERESA MICHELLE MEYER | | | ON FILE |
| TERESA MIRANDA PEREIRA | | | ON FILE |
| TERESA MORA GENER | | | ON FILE |
| TERESA MRAS | | | ON FILE |
| TERESA MULHALL | | | ON FILE |
| TERESA MUNGUIA | | | ON FILE |
| TERESA NORMA SARSER | | | ON FILE |
| TERESA ONAN | | | ON FILE |
| TERESA ORTIZ | | | ON FILE |
| TERESA PANSZI | | | ON FILE |
| TERESA PATRICIA MERCHANT | | | ON FILE |
| TERESA PATRICIA MERCHANT | | | ON FILE |
| TERESA PEREZ HERNANDEZ | | | ON FILE |
| TERESA PHAM | | | ON FILE |
| TERESA PIA DI NARDO | | | ON FILE |
| TERESA POPPI | | | ON FILE |
| TERESA POZZOBON | | | ON FILE |
| TERESA RAQUEL ALMACA FORTUNATO | | | ON FILE |
| TERESA RAQUEL ESPINOSA | | | ON FILE |
| TERESA RAVANET ACOSTA | | | ON FILE |
| TERESA RAYNOR EARP | | | ON FILE |
| TERESA REALE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TERESA REBECCA KYNKOR | | | ON FILE |
| TERESA RODRIGUEZ GARCIA | | | ON FILE |
| TERESA SASSO | | | ON FILE |
| TERESA SUSAN ANDERSON | | | ON FILE |
| TERESA SUSAN ANDERSON | | | ON FILE |
| TERESA SZAFRANOWICZ | | | ON FILE |
| TERESA TAN | | | ON FILE |
| TERESA VAREZ HERNANDEZ | | | ON FILE |
| TERESA VILLA CORONADO | | | ON FILE |
| TERESA VITALE | | | ON FILE |
| TERESA VOELKER | | | ON FILE |
| TERESA WAI SZE CHAN | | | ON FILE |
| TERESA WEBB | | | ON FILE |
| TERESA WEN | | | ON FILE |
| TERESA YVONNE CARFAGNO | | | ON FILE |
| TERESE D DIBLER | | | ON FILE |
| TERESE LYNETTE NORMAN | | | ON FILE |
| TERESE RANDELLE PARTIDA | | | ON FILE |
| TERESE RENEE JUNGLE | | | ON FILE |
| TERESIA ANGELICA CARREON | | | ON FILE |
| TERESIA IRANI DJAJA | | | ON FILE |
| TERESINA LISA FORTUNA | | | ON FILE |
| TERESIO CROCETTI | | | ON FILE |
| TERESITA BONIFACIO BUSTOS | | | ON FILE |
| TERESITA DEL CARMEN BEATRIZ CORREA | | | ON FILE |
| TERESITA DEL NINO JESUS EGUIGUREN VIAL | | | ON FILE |
| TERESITA DEL VALLE MALDONADO | | | ON FILE |
| TERESITA GARCIA NARIO | | | ON FILE |
| TERESITA LICAP TORRES | | | ON FILE |
| TERESITA MARIA DEL PILAR DUCA FREYRE | | | ON FILE |
| TERESITA MARIA SPORLEDER | | | ON FILE |
| TERESITA NILDA COTTO | | | ON FILE |
| TERESITA TABU | | | ON FILE |
| TERESITA TEOFILA TOCONAS | | | ON FILE |
| TERESITA WOYAK | | | ON FILE |
| TERETTA LYNN DOWNS | | | ON FILE |
| TEREZ BELLA-MOLNAR | | | ON FILE |
| TEREZ ZECHARIAH HARRIS | | | ON FILE |
| TEREZA ANSARI | | | ON FILE |
| TEREZA BALKOVA | | | ON FILE |
| TEREZA BENUSIKOVA | | | ON FILE |
| TEREZA BOLFOVA | | | ON FILE |
| TEREZA BOUCKOVA | | | ON FILE |
| TEREZA DASKOVA | | | ON FILE |
| TEREZA DIFRANCESCO | | | ON FILE |
| TEREZA FIALOVA | | | ON FILE |
| TEREZA HAJSOVA | | | ON FILE |
| TEREZA HAVLIKOVA | | | ON FILE |
| TEREZA HORNIKOVA | | | ON FILE |
| TEREZA HRUBA | | | ON FILE |
| TEREZA KASPARKOVA | | | ON FILE |
| TEREZA KELAVOVA | | | ON FILE |
| TEREZA KOMOROVA | | | ON FILE |
| TEREZA KONEVALIKOVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TEREZA KORANOVA | | | ON FILE |
| TEREZA KOVARIKOVA | | | ON FILE |
| TEREZA KRAMER | | | ON FILE |
| TEREZA KUBOVA | | | ON FILE |
| TEREZA KULHAVA | | | ON FILE |
| TEREZA LINDBERG | | | ON FILE |
| TEREZA MINO | | | ON FILE |
| TEREZA PILATOVA | | | ON FILE |
| TEREZA PINTESOVA | | | ON FILE |
| TEREZA PRASINGROVA | | | ON FILE |
| TEREZA PRIVAROVA | | | ON FILE |
| TEREZA PROCHAZKOVA | | | ON FILE |
| TEREZA SALTE | | | ON FILE |
| TEREZA SCHROPFEROVA | | | ON FILE |
| TEREZA SEDIVA | | | ON FILE |
| TEREZA SIKELOVA | | | ON FILE |
| TEREZA SLUNECKOVA | | | ON FILE |
| TEREZA SOLCOVA | | | ON FILE |
| TEREZA SOUKUPOVA | | | ON FILE |
| TEREZA SVOBODOVA FEJFAROVA | | | ON FILE |
| TEREZA TEXLOVA | | | ON FILE |
| TEREZA TOMANOVA | | | ON FILE |
| TEREZA UHLIKOVA | | | ON FILE |
| TEREZA VESELA | | | ON FILE |
| TEREZA VICANOVA | | | ON FILE |
| TEREZIA BARISHNE PEHL | | | ON FILE |
| TEREZIA CHMURCIAKOVA | | | ON FILE |
| TEREZIA DRANGOVA | | | ON FILE |
| TEREZIE ADIOVA | | | ON FILE |
| TEREZIE BAXOVA | | | ON FILE |
| TEREZIE JONIOVA | | | ON FILE |
| TEREZIE SEIDLOVA | | | ON FILE |
| TEREZIJA BOSILJ KLICEK | | | ON FILE |
| TEREZINHA PEREIRA DE OLIVEIRA | | | ON FILE |
| TERHEN MITCHELL II UQRENBRODE | | | ON FILE |
| TERHIDE EMMANUEL SEBELE | | | ON FILE |
| TERHO JONATHAN HUUSKO | | | ON FILE |
| TERI ANN WILLIAMS | | | ON FILE |
| TERI ANNE BOUCHER | | | ON FILE |
| TERI JO BARNES | | | ON FILE |
| TERI JO KIDD | | | ON FILE |
| TERI LEANN PANGALLO | | | ON FILE |
| TERI LYNN HEARNE | | | ON FILE |
| TERI LYNN WILSON | | | ON FILE |
| TERIANN MARIE CRUZ MUNA | | | ON FILE |
| TERILYN TM LUU | | | ON FILE |
| TERIN TOM CHACKO | | | ON FILE |
| TERINA-LYN DORE | | | ON FILE |
| TERIONA RENEE OWENS | | | ON FILE |
| TERISA MARIE HALL | | | ON FILE |
| TERJE ANDERS NAESS | | | ON FILE |
| TERJE CARL KRANG | | | ON FILE |
| TERJE DALHAUG MAASEIDE | | | ON FILE |
| TERJE ERTSAAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TERJE GJELLESVIK | | | ON FILE |
| TERJE KRISTIANSEN | | | ON FILE |
| TERJE LOVEN | | | ON FILE |
| TERJE SJAAHOLM | | | ON FILE |
| TERJE SVORKMO | | | ON FILE |
| TERMSAP KHEMAPUKPONG | | | ON FILE |
| TERO ILARI TERMONEN | | | ON FILE |
| TERO MARKUS HALONEN | | | ON FILE |
| TERO PEKKA SUHONEN | | | ON FILE |
| TERO TAPIO KONTKANEN | | | ON FILE |
| TERO TUOMAS ALAPOIKELA | | | ON FILE |
| TERO VILLE ILMARI KINANEN | | | ON FILE |
| TERON ANTHONY NEZWEK | | | ON FILE |
| TERON JAMES MCFALL | | | ON FILE |
| TERONA ROUSTAH | | | ON FILE |
| TERRA KIM | | | ON FILE |
| TERRA SEVERANCE ROGERS | | | ON FILE |
| TERRA TESTING, LLC | | | AJITG@TERRA-ENG.COM |
| TERRAN ALEXANDER BAILEY | | | ON FILE |
| TERRANCE A PATTON | | | ON FILE |
| TERRANCE A WATFORD | | | ON FILE |
| TERRANCE ALEXANDER MILLIGAN | | | ON FILE |
| TERRANCE ALLEN RILEY | | | ON FILE |
| TERRANCE D FONTA WELLS | | | ON FILE |
| TERRANCE DALTON LINNAN | | | ON FILE |
| TERRANCE DEMON JONES | | | ON FILE |
| TERRANCE DIETERICH | | | ON FILE |
| TERRANCE DUNCAN | | | ON FILE |
| TERRANCE DWAYNE WALKER | | | ON FILE |
| TERRANCE F HENRY | | | ON FILE |
| TERRANCE FRANC SY | | | ON FILE |
| TERRANCE GAMAR JEFFERIES | | | ON FILE |
| TERRANCE GREGORY ROSS | | | ON FILE |
| TERRANCE HAILE GERENSAI | | | ON FILE |
| TERRANCE HENRY AUSTIN | | | ON FILE |
| TERRANCE J D HILL | | | ON FILE |
| TERRANCE J PATTERSON | | | ON FILE |
| TERRANCE JACOB OLSEN | | | ON FILE |
| TERRANCE JAMES LAWRENCE | | | ON FILE |
| TERRANCE JAMES LAWRENCE | | | ON FILE |
| TERRANCE JEROME CONLEY | | | ON FILE |
| TERRANCE JOHN IVERSON | | | ON FILE |
| TERRANCE JOSEPH TINSLEY | | | ON FILE |
| TERRANCE JUNIOUR ROGERS | | | ON FILE |
| TERRANCE KEITH GRAY JR | | | ON FILE |
| TERRANCE KENNEDY | | | ON FILE |
| TERRANCE KEVIN SULPHUR | | | ON FILE |
| TERRANCE L TRAMMELL | | | ON FILE |
| TERRANCE LAMONT WATKINS | | | ON FILE |
| TERRANCE LAVAR THOMPSON | | | ON FILE |
| TERRANCE LEE FAVEL ASAPACE | | | ON FILE |
| TERRANCE LEE LADE | | | ON FILE |
| TERRANCE LEE TAUBES | | | ON FILE |
| TERRANCE LEONARD SIMMONS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TERRANCE LEVEAL TOBIE | | | ON FILE |
| TERRANCE LIN MCKAY | | | ON FILE |
| TERRANCE M CAULK | | | ON FILE |
| TERRANCE M JACOBS | | | ON FILE |
| TERRANCE MABRY | | | ON FILE |
| TERRANCE MARTIN GRIFFIN | | | ON FILE |
| TERRANCE MAURICE JORDAN | | | ON FILE |
| TERRANCE MAXIMUS TANGIT | | | ON FILE |
| TERRANCE MICHAEL SCHEELE JR | | | ON FILE |
| TERRANCE MICHAEL BAILEY | | | ON FILE |
| TERRANCE MICHAEL MALONEY | | | ON FILE |
| TERRANCE OMAR GANAWAY | | | ON FILE |
| TERRANCE ONEIL CHURCH | | | ON FILE |
| TERRANCE RASHAUN TREVEION GIVAN | | | ON FILE |
| TERRANCE RAUL ROSAS | | | ON FILE |
| TERRANCE ROLAND SOBERS | | | ON FILE |
| TERRANCE RONALD HOWELL | | | ON FILE |
| TERRANCE SHANE PRICHARD | | | ON FILE |
| TERRANCE STEPHON DYE | | | ON FILE |
| TERRANCE T BEVERLY | | | ON FILE |
| TERRANCE TETSUYA SUYAMA | | | ON FILE |
| TERRANCE TO | | | ON FILE |
| TERRANCE TOVAR | | | ON FILE |
| TERRANCE TYRIE JOHNSON | | | ON FILE |
| TERRANCE WAYNE TRAMMELL | | | ON FILE |
| TERRANCE X SPENCER | | | ON FILE |
| TERRANT TEH | | | ON FILE |
| TERRE RICE PUCKETT | | | ON FILE |
| TERREL DEMITCHIE WHITE | | | ON FILE |
| TERRELL ALAN GOLDSTON | | | ON FILE |
| TERRELL ALAN ZEHNTER | | | ON FILE |
| TERRELL ALEXANDER TATE | | | ON FILE |
| TERRELL ANTHONY WILLIAMS | | | ON FILE |
| TERRELL ANTONIO MARTIN | | | ON FILE |
| TERRELL BAH FORDMARTIN | | | ON FILE |
| TERRELL DAVID HUGGINS | | | ON FILE |
| TERRELL DELMAR HUNTINGTON | | | ON FILE |
| TERRELL DURANT | | | ON FILE |
| TERRELL FULLERTON BERGER | | | ON FILE |
| TERRELL IAN BHOORASINGH | | | ON FILE |
| TERRELL JAMAL BROWN | | | ON FILE |
| TERRELL JAMAR CHINA | | | ON FILE |
| TERRELL KENNETH HUNDLEY | | | ON FILE |
| TERRELL L DUNHAM | | | ON FILE |
| TERRELL LARON OWENS | | | ON FILE |
| TERRELL LUC THOMPSON | | | ON FILE |
| TERRELL MAALEK PATTERSON | | | ON FILE |
| TERRELL MARK YELVERTON | | | ON FILE |
| TERRELL MITCHELL FAIRFAX | | | ON FILE |
| TERRELL NOLAN | | | ON FILE |
| TERRELL SHAUN SMITH | | | ON FILE |
| TERRELL STEVEN INLOW | | | ON FILE |
| TERRELL WAYNE HESS | | | ON FILE |
| TERRELL WAYNE MILLER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TERRELL WILLIAM MURRAY | | | ON FILE |
| TERREN CHRISTOPHER HUSGES | | | ON FILE |
| TERREN TING DING NGIENG | | | ON FILE |
| TERRENA MILLER | | | ON FILE |
| TERRENCE A TAYLOR | | | ON FILE |
| TERRENCE ANTHONY DEIS | | | ON FILE |
| TERRENCE ANTONIO ONEAL | | | ON FILE |
| TERRENCE ANTONIO ONEAL | | | ON FILE |
| TERRENCE BALTIMORE | | | ON FILE |
| TERRENCE CHIGAS | | | ON FILE |
| TERRENCE CLAUDE PATTERSON | | | ON FILE |
| TERRENCE CLIFFORD BROWNLEE | | | ON FILE |
| TERRENCE DANIEL KUIPER | | | ON FILE |
| TERRENCE DEAN RICE | | | ON FILE |
| TERRENCE DEANDRE HOLDEN | | | ON FILE |
| TERRENCE DEMETRIUS JOHNSON | | | ON FILE |
| TERRENCE DEVELO LEGGETT | | | ON FILE |
| TERRENCE DEVON ROBINSON | | | ON FILE |
| TERRENCE DEWAYNE WINBORNE | | | ON FILE |
| TERRENCE DUC THONG LE | | | ON FILE |
| TERRENCE DWAYNE | | | ON FILE |
| TERRENCE DWAYNE JEFFERY | | | ON FILE |
| TERRENCE EDMUND COLUCCI | | | ON FILE |
| TERRENCE EUGENE SPEAKS | | | ON FILE |
| TERRENCE GERARD DANIELS | | | ON FILE |
| TERRENCE GERARD PATTERSON | | | ON FILE |
| TERRENCE GUILLARD | | | ON FILE |
| TERRENCE HOWARD BAUER | | | ON FILE |
| TERRENCE J FELDER | | | ON FILE |
| TERRENCE JAMAL DOVE | | | ON FILE |
| TERRENCE JAMES CRAWFORD | | | ON FILE |
| TERRENCE JAMES O BRIEN | | | ON FILE |
| TERRENCE JAMES ROSS | | | ON FILE |
| TERRENCE JOHN DRAGON | | | ON FILE |
| TERRENCE JOHN SAUNDERS | | | ON FILE |
| TERRENCE JOSEPH SIMCIK | | | ON FILE |
| TERRENCE JULIAN VASQUEZ | | | ON FILE |
| TERRENCE KEVIN HOUEY | | | ON FILE |
| TERRENCE L PARKER | | | ON FILE |
| TERRENCE LAMONT BELLOWS | | | ON FILE |
| TERRENCE LAMONTE RIGGINS | | | ON FILE |
| TERRENCE LEE THOMAS | | | ON FILE |
| TERRENCE LEON COVIN | | | ON FILE |
| TERRENCE LEONARD KOEHLER | | | ON FILE |
| TERRENCE LEWIS JACKSON | | | ON FILE |
| TERRENCE M P PELLIKAAN | | | ON FILE |
| TERRENCE MARCEL JONES | | | ON FILE |
| TERRENCE MARCUS SPENCE | | | ON FILE |
| TERRENCE MICHAEL BURNS | | | ON FILE |
| TERRENCE MICHAEL FARRO | | | ON FILE |
| TERRENCE MICHAEL SIMON | | | ON FILE |
| TERRENCE MILES ZELLER | | | ON FILE |
| TERRENCE NG | | | ON FILE |
| TERRENCE NORMAN MORSE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TERRENCE ONEILL | | | ON FILE |
| TERRENCE P ROSSI | | | ON FILE |
| TERRENCE PAUL SCHULZ | | | ON FILE |
| TERRENCE PHILIP FREERS | | | ON FILE |
| TERRENCE QUOCKKIT LO | | | ON FILE |
| TERRENCE REGINALD SOLOMON | | | ON FILE |
| TERRENCE REIS | | | ON FILE |
| TERRENCE RHYMER | | | ON FILE |
| TERRENCE TAN RONGHUI (TERRENCE CHEN RONGHUI) | | | ON FILE |
| TERRENCE TAN YONG WEE | | | ON FILE |
| TERRENCE THOMAY KEITH | | | ON FILE |
| TERRENCE TRIPLETT | | | ON FILE |
| TERRENCE TURNER | | | ON FILE |
| TERRENCE TYRONE KEITH | | | ON FILE |
| TERRENCE VLADIMIR STUART BULLER | | | ON FILE |
| TERRENCE W II ROBINSON | | | ON FILE |
| TERRENCE WAYNE STOKES II | | | ON FILE |
| TERRENCE WILLIAM LEWIS | | | ON FILE |
| TERRENCE WYNN | | | ON FILE |
| TERRESA M OSBORN | | | ON FILE |
| TERREZ J FROST | | | ON FILE |
| TERRI ALINE MASON | | | ON FILE |
| TERRI ALLYSON NOWICKI | | | ON FILE |
| TERRI ANN CARR | | | ON FILE |
| TERRI ANN MAGEE | | | ON FILE |
| TERRI ELLEN GREEN | | | ON FILE |
| TERRI G TYLER | | | ON FILE |
| TERRI GOEMAN | | | ON FILE |
| TERRI HARPER DURRETT | | | ON FILE |
| TERRI JANELL WORSHAM | | | ON FILE |
| TERRI JOHANNA MOORE | | | ON FILE |
| TERRI L BELKAS-MITCHELL | | | ON FILE |
| TERRI LEE TRIMBATH | | | ON FILE |
| TERRI LEEPARKER RODMAN | | | ON FILE |
| TERRI LOUISE LABBERTON | | | ON FILE |
| TERRI LYNN HALEY-GONZALES | | | ON FILE |
| TERRI LYNNE HIRNING | | | ON FILE |
| TERRI MINHTU NGUYEN | | | ON FILE |
| TERRI NICOLE WALKER | | | ON FILE |
| TERRI NICOLE WALKER | | | ON FILE |
| TERRI S BAKER | | | ON FILE |
| TERRI SHERAIL NOBLES | | | ON FILE |
| TERRI SUE DOWALIBY | | | ON FILE |
| TERRI WULFSOHN | | | ON FILE |
| TERRIANA LONDON | | | ON FILE |
| TERRICE E BROWN | | | ON FILE |
| TERRICK WONG KENG HAN | | | ON FILE |
| TERRIE DENISE BRINKLEY | | | ON FILE |
| TERRIE L COSTANZO | | | ON FILE |
| TERRIE LYNN CARLSON | | | ON FILE |
| TERRIE PEARL LIU | | | ON FILE |
| TERRILL GLEN HAGAR | | | ON FILE |
| TERRILL J HINTZ | | | ON FILE |
| TERRILL JAMES WINN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TERRILL LEE COUTHERCOATS | | | ON FILE |
| TERRION DEMETRUIS JONES | | | ON FILE |
| TERRIS NG | | | ON FILE |
| TERRU PAUL LORENZO | | | ON FILE |
| TERRY A BROCHU | | | ON FILE |
| TERRY A SACK | | | ON FILE |
| TERRY ADAM KING | | | ON FILE |
| TERRY ALAN WOOD | | | ON FILE |
| TERRY ALBERT AULTMAN | | | ON FILE |
| TERRY ALLAN REGINALD MITCHELL | | | ON FILE |
| TERRY ALLEN DANCHAK | | | ON FILE |
| TERRY ALLEN GRAY | | | ON FILE |
| TERRY ALLEN HALE | | | ON FILE |
| TERRY ALLYN ABRAHAMSON | | | ON FILE |
| TERRY ANDREW BERNARD MORIN | | | ON FILE |
| TERRY ANGELO LAMBERT HERNANDEZ | | | ON FILE |
| TERRY ANGELO WILLIAMS | | | ON FILE |
| TERRY ANN BENNETT | | | ON FILE |
| TERRY ANN NILES | | | ON FILE |
| TERRY ANNE BUCHANAN | | | ON FILE |
| TERRY ANNE SMITH-PROBST | | | ON FILE |
| TERRY ANTHONY BUCKLEY | | | ON FILE |
| TERRY ANTHONY VALORE | | | ON FILE |
| TERRY ARTHUR GUNNING | | | ON FILE |
| TERRY AUGUSTUS STRAKER | | | ON FILE |
| TERRY AUNDRIEL WILLIAMS | | | ON FILE |
| TERRY BILL WILLIAMS | | | ON FILE |
| TERRY BOMMEIS | | | ON FILE |
| TERRY BRESOLIN | | | ON FILE |
| TERRY CHARLES HAYNES | | | ON FILE |
| TERRY CHEE JIAN HUNG | | | ON FILE |
| TERRY CHEN | | | ON FILE |
| TERRY CHEN LIN | | | ON FILE |
| TERRY CHRIS ROSSI | | | ON FILE |
| TERRY COLE | | | ON FILE |
| TERRY COLEMAN | | | ON FILE |
| TERRY CONNORS | | | ON FILE |
| TERRY D BRAZZELL | | | ON FILE |
| TERRY DAVID MITCHELL | | | ON FILE |
| TERRY DAVID TIMM | | | ON FILE |
| TERRY DAVID WEEKS | | | ON FILE |
| TERRY DAVID WOOLDRIDGE | | | ON FILE |
| TERRY DEAN PARKER | | | ON FILE |
| TERRY DENISE SEPEHRI | | | ON FILE |
| TERRY DEON REIFF | | | ON FILE |
| TERRY DERWIN WASHINGTON-CATO | | | ON FILE |
| TERRY DION PEPPERS | | | ON FILE |
| TERRY DONALD DAVIS | | | ON FILE |
| TERRY DUANE HOLMES | | | ON FILE |
| TERRY DUNCAN ANAK AHKAW | | | ON FILE |
| TERRY E BAXTER | | | ON FILE |
| TERRY E BYRD | | | ON FILE |
| TERRY E E WHITE | | | ON FILE |
| TERRY E JONES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TERRY EDWARD BLANCHETT | | | ON FILE |
| TERRY EDWARD TOGWELL | | | ON FILE |
| TERRY ELIZABETH GLOECKLER | | | ON FILE |
| TERRY EUGENE JEFFERS | | | ON FILE |
| TERRY FARRELL BYER | | | ON FILE |
| TERRY FIELDS | | | ON FILE |
| TERRY FRANK OLDROYD | | | ON FILE |
| TERRY GENE BOWMAN | | | ON FILE |
| TERRY GEORGE MATHEW | | | ON FILE |
| TERRY GLENN MATTHEWS | | | ON FILE |
| TERRY GLENN MINTON | | | ON FILE |
| TERRY GRAHAM DAVIS | | | ON FILE |
| TERRY GUTHRIE | | | ON FILE |
| TERRY GUY OVERFELT | | | ON FILE |
| TERRY HARTMAN CORNELIA | | | ON FILE |
| TERRY HARVEY | | | ON FILE |
| TERRY HENSON | | | ON FILE |
| TERRY HOUGHTON | | | ON FILE |
| TERRY HOWARD PIESINGER | | | ON FILE |
| TERRY J SCHAEFER | | | ON FILE |
| TERRY J SKLIROS | | | ON FILE |
| TERRY J WINDOM | | | ON FILE |
| TERRY JACOB CARUTHERS | | | ON FILE |
| TERRY JAMES FRENCH | | | ON FILE |
| TERRY JAMES HENLEY | | | ON FILE |
| TERRY JAMES ULRICH | | | ON FILE |
| TERRY JASON BRINDLEY | | | ON FILE |
| TERRY JASON MILLER | | | ON FILE |
| TERRY JAY PANTINI | | | ON FILE |
| TERRY JAY YCASAS | | | ON FILE |
| TERRY JOHN OSULLIVAN | | | ON FILE |
| TERRY JOSEPH POULSEN | | | ON FILE |
| TERRY JUAN RAMONE JOSEPH | | | ON FILE |
| TERRY KAPTEIN | | | ON FILE |
| TERRY KIM MC AFEE | | | ON FILE |
| TERRY KIYOSHI SCHIEFER | | | ON FILE |
| TERRY L MADISON | | | ON FILE |
| TERRY L MCPHERSON | | | ON FILE |
| TERRY LANE ARNOLD | | | ON FILE |
| TERRY LANE JARVIS | | | ON FILE |
| TERRY LATHAM | | | ON FILE |
| TERRY LAVELL TAYLOR | | | ON FILE |
| TERRY LE | | | ON FILE |
| TERRY LEE ADAMSON | | | ON FILE |
| TERRY LEE BOWDLER | | | ON FILE |
| TERRY LEE BUFFINGTON | | | ON FILE |
| TERRY LEE BUTLER | | | ON FILE |
| TERRY LEE CARMICHAEL | | | ON FILE |
| TERRY LEE CRANERT | | | ON FILE |
| TERRY LEE ELDER | | | ON FILE |
| TERRY LEE GOODWIN | | | ON FILE |
| TERRY LEE HAMILTON | | | ON FILE |
| TERRY LEE HARTLINE | | | ON FILE |
| TERRY LEE JAQUESS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TERRY LEE KENNEDY | | | ON FILE |
| TERRY LEE KIRBY | | | ON FILE |
| TERRY LEE KIRKLAND | | | ON FILE |
| TERRY LEE LAGERQUIST | | | ON FILE |
| TERRY LEE LOVE | | | ON FILE |
| TERRY LEE MCCALL | | | ON FILE |
| TERRY LEE MCCOLLUM | | | ON FILE |
| TERRY LEE ROBINSON | | | ON FILE |
| TERRY LEE STOUT | | | ON FILE |
| TERRY LEE THOMPSON | | | ON FILE |
| TERRY LEE WINTERS JR | | | ON FILE |
| TERRY LEIGH SIMPSON | | | ON FILE |
| TERRY LEITH WAY | | | ON FILE |
| TERRY LEVET | | | ON FILE |
| TERRY LEVI KLINGER | | | ON FILE |
| TERRY LEWIS BUIE | | | ON FILE |
| TERRY LLOYD BURNS | | | ON FILE |
| TERRY LLOYD GATES | | | ON FILE |
| TERRY LOKO | | | ON FILE |
| TERRY LONNELL DUNN | | | ON FILE |
| TERRY LOUIS KLOTT | | | ON FILE |
| TERRY LOUIS WOXBERG | | | ON FILE |
| TERRY LUCKY VILAYHONG | | | ON FILE |
| TERRY LYNN HEINRICH | | | ON FILE |
| TERRY LYNN HERALD | | | ON FILE |
| TERRY LYNN JR SPANN | | | ON FILE |
| TERRY LYNN MCCOMB | | | ON FILE |
| TERRY LYNN PARHAM | | | ON FILE |
| TERRY MARTIN AVIS | | | ON FILE |
| TERRY MATTHEW LEVENBERG | | | ON FILE |
| TERRY MATTHEW OSWALT | | | ON FILE |
| TERRY MAURICE GREEN | | | ON FILE |
| TERRY MICHAEL JR BARTLETT | | | ON FILE |
| TERRY MICHAEL KELLY | | | ON FILE |
| TERRY MICHAEL OGILVIE | | | ON FILE |
| TERRY MING TSE HUNG | | | ON FILE |
| TERRY MIOTTI | | | ON FILE |
| TERRY MITCHELL WILSON | | | ON FILE |
| TERRY MORRIS BOWERS | | | ON FILE |
| TERRY MORRIS JAMES BODDINGTON | | | ON FILE |
| TERRY MYLES PITTMAN | | | ON FILE |
| TERRY NII-LOMO JONES | | | ON FILE |
| TERRY NORMAN KALINICH | | | ON FILE |
| TERRY OKON OBOT | | | ON FILE |
| TERRY P VAIL | | | ON FILE |
| TERRY PASCHAL | | | ON FILE |
| TERRY PAUL D BOGAERT | | | ON FILE |
| TERRY PAUL GREEN | | | ON FILE |
| TERRY PAUL LABUFI | | | ON FILE |
| TERRY PHAN | | | ON FILE |
| TERRY R MAURER | | | ON FILE |
| TERRY RAY LARSON | | | ON FILE |
| TERRY RAY LARSON | | | ON FILE |
| TERRY RAY MACSHANE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TERRY RAYMOND ALFRED GUILLON | | | ON FILE |
| TERRY RAYMOND OLLENBURG | | | ON FILE |
| TERRY RICHARD MONTAGUE | | | ON FILE |
| TERRY RICHARD MONTAGUE | | | ON FILE |
| TERRY RICHARDS | | | ON FILE |
| TERRY ROBERT DAVIES | | | ON FILE |
| TERRY ROBERT MORTLOCK | | | ON FILE |
| TERRY ROLAND BOYER | | | ON FILE |
| TERRY ROSS DOWNIE | | | ON FILE |
| TERRY S D WONG | | | ON FILE |
| TERRY SALAZAR | | | ON FILE |
| TERRY SEARES | | | ON FILE |
| TERRY SIMON FITZGERALD | | | ON FILE |
| TERRY SINE | | | ON FILE |
| TERRY STUART ABBOTT | | | ON FILE |
| TERRY T THURMAN | | | ON FILE |
| TERRY TAE YOUNG CHO | | | ON FILE |
| TERRY TAN JUN WEI | | | ON FILE |
| TERRY TEI BATES | | | ON FILE |
| TERRY TERRY | | | ON FILE |
| TERRY THANH PHAM | | | ON FILE |
| TERRY TRAEJUANGENE YOUNG | | | ON FILE |
| TERRY TYSON MILLER JR | | | ON FILE |
| TERRY V JENKINS | | | ON FILE |
| TERRY VANDERWEELE | | | ON FILE |
| TERRY VILAYHONG | | | ON FILE |
| TERRY VIRGILE M MOES | | | ON FILE |
| TERRY W ROMANOW | | | ON FILE |
| TERRY W SCOTT | | | ON FILE |
| TERRY WADE BOWLER | | | ON FILE |
| TERRY WARREN ARGENBRIGHT | | | ON FILE |
| TERRY WAYNE EVANS | | | ON FILE |
| TERRY WAYNE GILKS | | | ON FILE |
| TERRY WAYNE GRIFFITHS | | | ON FILE |
| TERRY WAYNE JR FARMER | | | ON FILE |
| TERRY WAYNE MILLER | | | ON FILE |
| TERRY WAYNE YOCUM | | | ON FILE |
| TERRY WILLIAM ROWETT OWENS | | | ON FILE |
| TERRY WILLIAM ROWETT OWENS | | | ON FILE |
| TERRY WONG CHINN | | | ON FILE |
| TERRY ZAWN MARTIN | | | ON FILE |
| TERRYALAN SMITH | | | ON FILE |
| TERRYGENE MCGREGOR | | | ON FILE |
| TERRYN POLY VALIKODATH | | | ON FILE |
| TERSIA BREEDT | | | ON FILE |
| TERSILIO GIULIODORI | | | ON FILE |
| TERSOO RAYMOND UPAA | | | ON FILE |
| TERTIA NEL-MATTHEWS | | | ON FILE |
| TERTSEAGH YUA | | | ON FILE |
| TERUKO MORI EISENLOHR | | | ON FILE |
| TERUMI SANO | | | ON FILE |
| TERVEL OGNJANOV NIKOLOV | | | ON FILE |
| TERVITT KINGDOM | | | ON FILE |
| TERY PETROPOULOS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TERYN ALLEN MONROE | | | ON FILE |
| TERZA LOUISE ZANE EKHOLM | | | ON FILE |
| TES LINDSEY MICHELINE DANIELE DRAGHICEWI | | | ON FILE |
| TESFALEM GHEBREZGIHER | | | ON FILE |
| TESFAMARIAM KIFLEM HABEN | | | ON FILE |
| TESFAOM ALEM TESFAMICAEL | | | ON FILE |
| TESFAY EYASSU | | | ON FILE |
| TESFAYE RAMSES ZIMBI | | | ON FILE |
| TESHAN ANTON | | | ON FILE |
| TESHOME A SMITH | | | ON FILE |
| TESHWINDER SINGH | | | ON FILE |
| TESHY VARUGHESE JOHN | | | ON FILE |
| TESLEEM ABIODUN AKINSIPE | | | ON FILE |
| TESLEEM ADEMOLA AKINJOBI | | | ON FILE |
| TESNIM KHALAFI | | | ON FILE |
| TESS B KENNINGHAM | | | ON FILE |
| TESS ELAINE HELEN DEBELLE | | | ON FILE |
| TESS ELIZABETH BESSENT | | | ON FILE |
| TESS ELIZABETH HENSHAW | | | ON FILE |
| TESS ELIZABETH ISAAC | | | ON FILE |
| TESS ELLEN GRAY | | | ON FILE |
| TESS GARRETT STEPHENSON MILLER | | | ON FILE |
| TESS JOSE | | | ON FILE |
| TESS KENNINGHAM | | | ON FILE |
| TESS MCKENZIE | | | ON FILE |
| TESS REUVERS | | | ON FILE |
| TESS ROSALIA JOHANNA NIESSEN | | | ON FILE |
| TESS WEBB DUNLAP | | | ON FILE |
| TESSA A THOMPSON | | | ON FILE |
| TESSA AMATYA | | | ON FILE |
| TESSA B HORAN BELL | | | ON FILE |
| TESSA BROADWATER | | | ON FILE |
| TESSA C GROEN | | | ON FILE |
| TESSA C M DE RIDDER | | | ON FILE |
| TESSA CAROLINE MOONEY | | | ON FILE |
| TESSA COLLEEN BRITTON | | | ON FILE |
| TESSA DAWN ANTIFAVE | | | ON FILE |
| TESSA DI CORRADO | | | ON FILE |
| TESSA DWYER | | | ON FILE |
| TESSA ENGELEN | | | ON FILE |
| TESSA JEAN VASQUEZ | | | ON FILE |
| TESSA KATE GRAYSON | | | ON FILE |
| TESSA KHARISMA SOEPARMO | | | ON FILE |
| TESSA L HALL | | | ON FILE |
| TESSA LAUREN CROSBY | | | ON FILE |
| TESSA LAUREN CROSBY | | | ON FILE |
| TESSA LEIGH LAUE | | | ON FILE |
| TESSA LEIGH LAUE | | | ON FILE |
| TESSA LYNN SAVAKUS | | | ON FILE |
| TESSA MARIE POLSON | | | ON FILE |
| TESSA MAY BREMNER | | | ON FILE |
| TESSA RENAY HELMS | | | ON FILE |
| TESSA ROSELE WALDON | | | ON FILE |
| TESSA SEWARD KOCHERY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TESSA TREURE | | | ON FILE |
| TESSE CECILIA | | | ON FILE |
| TESSE S WAGENAAR | | | ON FILE |
| TESSEMA TESFACHEW | | | ON FILE |
| TESSERACT GROUP OY | | | ON FILE |
| TESSERACT GROUP OY | | | ON FILE |
| TESSIE ARAGON PARAON | | | ON FILE |
| TESSIE LUCELO MARTINEZ | | | ON FILE |
| TEST | | | ON FILE |
| TEST | | | ON FILE |
| TEST ACCOUNT | | | ON FILE |
| TEST MVP | | | ON FILE |
| TEST TEST | | | ON FILE |
| TEST%20%28NOT%20A%20REAL%20CREDITOR%29 | | | ON FILE |
| TESTER TEST | | | ON FILE |
| TET YOON WONG | | | ON FILE |
| TETE DJIFA ARNAUD ETEH | | | ON FILE |
| TETHER INTERNATIONAL LIMITED | C/O SHRM TRUSTEES (BVI) LIMITED TRINITY CHAMBERS | | SILVANO@TETHER.TO |
| TETHER INTERNATIONAL LIMITED | | | PLACEHOLDER@NOTREAL |
| TETIANA ASTAKHOVA | | | ON FILE |
| TETIANA BABYCH | | | ON FILE |
| TETIANA BRANITSKA | | | ON FILE |
| TETIANA BRAZHNIKOVA | | | ON FILE |
| TETIANA CHUDAKOVA | | | ON FILE |
| TETIANA CHYRKO | | | ON FILE |
| TETIANA DANCHUK | | | ON FILE |
| TETIANA DEMYDOVA | | | ON FILE |
| TETIANA DOROHAVTSEVA | | | ON FILE |
| TETIANA DZIUBII | | | ON FILE |
| TETIANA FABYRIVSKA | | | ON FILE |
| TETIANA GACH | | | ON FILE |
| TETIANA HORDIEIEVA | | | ON FILE |
| TETIANA HOROKHIVSKA | | | ON FILE |
| TETIANA HROSHEVA | | | ON FILE |
| TETIANA KAMINSKA | | | ON FILE |
| TETIANA KANATENKO | | | ON FILE |
| TETIANA KOLESNYK | | | ON FILE |
| TETIANA KOLOHRYVA | | | ON FILE |
| TETIANA KORNIIETS | | | ON FILE |
| TETIANA KOTOVYCH | | | ON FILE |
| TETIANA KOTSIUBA | | | ON FILE |
| TETIANA KOVALCHUK | | | ON FILE |
| TETIANA KRASNOSHCHOK | | | ON FILE |
| TETIANA KRITSAK | | | ON FILE |
| TETIANA LOBUNETS | | | ON FILE |
| TETIANA LOTOTSKA | | | ON FILE |
| TETIANA LYSENKO | | | ON FILE |
| TETIANA MAZURENKO | | | ON FILE |
| TETIANA MIHUN | | | ON FILE |
| TETIANA MITIAIEVA | | | ON FILE |
| TETIANA MOROZ | | | ON FILE |
| TETIANA MOROZOVA | | | ON FILE |
| TETIANA OLESYNSKA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TETIANA ORHINA | | | ON FILE |
| TETIANA OSIPOVA | | | ON FILE |
| TETIANA PANASIUK | | | ON FILE |
| TETIANA PAVLENKOVA | | | ON FILE |
| TETIANA PBALEKSANDROVYCH | | | ON FILE |
| TETIANA PIDGURCHENKO | | | ON FILE |
| TETIANA REDKO | | | ON FILE |
| TETIANA ROMANOVA | | | ON FILE |
| TETIANA RYSHKO | | | ON FILE |
| TETIANA SAIKEVYCH | | | ON FILE |
| TETIANA SAIKEVYCH | | | ON FILE |
| TETIANA SAIKEVYCH | | | ON FILE |
| TETIANA SALO | | | ON FILE |
| TETIANA SAMOILENKO | | | ON FILE |
| TETIANA SAVCHYN | | | ON FILE |
| TETIANA SAVENKO | | | ON FILE |
| TETIANA SHUMENTSOVA | | | ON FILE |
| TETIANA STAVYTSKA | | | ON FILE |
| TETIANA STEBLYNA | | | ON FILE |
| TETIANA STROI | | | ON FILE |
| TETIANA SYVOKOZ | | | ON FILE |
| TETIANA TUKALO | | | ON FILE |
| TETIANA VARYCH | | | ON FILE |
| TETIANA VLASOVA | | | ON FILE |
| TETIANA YAVORSKA | | | ON FILE |
| TETIANA ZDOROVYK | | | ON FILE |
| TETJE G DE BOER | | | ON FILE |
| TETON NODE LLC | | | ON FILE |
| TETRABLOCK HOLDINGS LLC | | | ON FILE |
| TETSUMORI OYAMA | | | ON FILE |
| TETSUYA LAWSON | | | ON FILE |
| TETSUYA OISHI | | | ON FILE |
| TETYANA CHEMSHYT | | | ON FILE |
| TETYANA CHYNONOVA | | | ON FILE |
| TETYANA FLETT | | | ON FILE |
| TETYANA IHNATYSHYN | | | ON FILE |
| TETYANA LEUTSKA | | | ON FILE |
| TETYANA MYKOLAIWNA AMADI | | | ON FILE |
| TETYANA OBIKHOD | | | ON FILE |
| TETYANA SHKOLNA | | | ON FILE |
| TETYANA VYSOCHANSKA | | | ON FILE |
| TEUDY ANTONIO TAPIA | | | ON FILE |
| TEUKU MUHAMMAD RAMADHAN | | | ON FILE |
| TEUN DE VRIES | | | ON FILE |
| TEUN GERRIT ADRIAAN WILDEMANS | | | ON FILE |
| TEUN HENDRIK BOSVELD | | | ON FILE |
| TEUN HERMAN MULDER | | | ON FILE |
| TEUN JAN STEGGINK | | | ON FILE |
| TEUN JAN VAN GENNIP | | | ON FILE |
| TEUN REIJMER | | | ON FILE |
| TEUN RUDOLPHUS FRANCISCUS VAN LOON | | | ON FILE |
| TEUN TIAGO JANSZ | | | ON FILE |
| TEUN WILLEM VANE PAS | | | ON FILE |
| TEUNIS HEIBRINK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TEUNIS JACOB DE FREL | | | ON FILE |
| TEUNIS REMY BOVE | | | ON FILE |
| TEUNIS VLIELAND | | | ON FILE |
| TEUTA HOXHA | | | ON FILE |
| TEVA ALBERT EMILE ATANI | | | ON FILE |
| TEVA EDGAR HURAHUTIA | | | ON FILE |
| TEVA QUENTIN RUIZ | | | ON FILE |
| TEVAINUI EMILE ANTOINE TINAU VIGNAUD COEROLI | | | ON FILE |
| TEVAUGHN ANTHONY GRAHAM | | | ON FILE |
| TEVER MAZHAROU | | | ON FILE |
| TEVFIK BERKAY ERCAN | | | ON FILE |
| TEVI COFFI LAWSON | | | ON FILE |
| TEVI S LAWSON | | | ON FILE |
| TEVI SEPENOU KONDO | | | ON FILE |
| TEVIN BELFORD | | | ON FILE |
| TEVIN BERNARD GAMBLE | | | ON FILE |
| TEVIN DANIEL JORDINE | | | ON FILE |
| TEVIN DESHON GAMBLE | | | ON FILE |
| TEVIN DOMINIC HEWITT | | | ON FILE |
| TEVIN ELIJAH CRUZ | | | ON FILE |
| TEVIN GAMBLE | | | ON FILE |
| TEVIN GRAY | | | ON FILE |
| TEVIN JAMAR WILLIAMS | | | ON FILE |
| TEVIN KEMAR CAMPBELL | | | ON FILE |
| TEVIN MARKISE JOHNSON | | | ON FILE |
| TEVIN OLUMIDE ABIDEMI DEOLA | | | ON FILE |
| TEVIN RAVON JAMES | | | ON FILE |
| TEVIN ROY LACKLAND | | | ON FILE |
| TEVIN SHADRICK MERCY | | | ON FILE |
| TEVIN SHEMAR WILLIAMS | | | ON FILE |
| TEVIN SIDWELL CAMPBELL | | | ON FILE |
| TEVIN TRINH | | | ON FILE |
| TEVIS BUDD ESPLIN | | | ON FILE |
| TEVRAT AKSOY | | | ON FILE |
| TEW KOK FUI | | | ON FILE |
| TEW MEI SHIEN | | | ON FILE |
| TEW SHIN YEONG | | | ON FILE |
| TEWANDA DAVIS | | | ON FILE |
| TEWAR JOHN SALAS MARTINEZ | | | ON FILE |
| TEWFIK BENDOUMA | | | ON FILE |
| TEWODROS ADAMTIE TECHILO | | | ON FILE |
| TEWODROS TESFAYE ABEBE AUZA | | | ON FILE |
| TEX CODY HORN | | | ON FILE |
| TEX J BOONJUE | | | ON FILE |
| TEXAS ATTORNEY GENERAL'S OFFICE | | | LAYLA.MILLIGAN@OAG.TEXAS.GOV |
| TEXAS ATTORNEY GENERAL'S OFFICE | | | DANIEL.ZWART@OAG.TEXAS.GOV |
| TEXAS BLOCKCHAIN COUNCIL | | | AMY@TEXASBLOCKCHAINCOUNCIL.ORG |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL | BANKRUPTCY AND COLLECTIONS DIVISION | BANKRUPTCYTAX@OAG.TEXAS.GOV |
| TEXAS DEPARTMENT OF BANKING | ATTN: MARCUS ADAMS DEPUTY GENERAL COUNSEL | | MARCUS.ADAMS@DOB.TEXAS.GOV |
| TEXAS STATE SECURITIES BOARD | ATTN: JOSEPH ROTUNDA & RACHEL ANDERSON RYNDERS | ENFORCEMENT DIVISION | JROTUNDA@SSB.TEXAS.GOV |
| TEXAS STATE SECURITIES BOARD | ATTN: JOSEPH ROTUNDA & RACHEL ANDERSON RYNDERS | ENFORCEMENT DIVISION | RRYNDERS@SSB.TEXAS.GOV |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TEXAS STATE SECURITIES BOARD | | | ON FILE |
| TEY CHI SENG | | | ON FILE |
| TEY FANG PENG | | | ON FILE |
| TEY JEREMY | | | ON FILE |
| TEY JO LYNN | | | ON FILE |
| TEY KEE YEOW | | | ON FILE |
| TEY KYZER | | | ON FILE |
| TEY MING SHENG NICHOLAS | | | ON FILE |
| TEY XIAN-MENG | | | ON FILE |
| TEYA JAZMINE WEST | | | ON FILE |
| TEYMUR ALIYEV | | | ON FILE |
| TEYRNON MEREDITH POWELL | | | ON FILE |
| TEYSEER MUHTADI MISSOUM | | | ON FILE |
| TEZCAN GUMUSER | | | ON FILE |
| TEZUS BHALOTIA | | | ON FILE |
| TF MABUNDA | | | ON FILE |
| TG MOROMANE | | | ON FILE |
| TH BRAUTESETH | | | ON FILE |
| THA PE | | | ON FILE |
| THÂˆŠÃ„O LÂˆŠÃ¤ DÂˆŠÃ¶C | | | ON FILE |
| THÃ¸GER KAPPEL | | | ON FILE |
| THÃ©O FOURNIER | | | ON FILE |
| THABANE TOUCH | | | ON FILE |
| THABANG EXPERIENCE MASHILOANE | | | ON FILE |
| THABANG FREDDY MAKOLA | | | ON FILE |
| THABANG JOEL KOROLOSO | | | ON FILE |
| THABANG LUCKY | | | ON FILE |
| THABANG MALWALE | | | ON FILE |
| THABANG MOLEFE | | | ON FILE |
| THABANG RELEBOHILE MABULA | | | ON FILE |
| THABANI MDLETSHE | | | ON FILE |
| THABANI REGINALD NGWENYA | | | ON FILE |
| THABELO LUCKY | | | ON FILE |
| THABISILE VALENTIA MACUACUA | | | ON FILE |
| THABISO JUNIOR KGWETE | | | ON FILE |
| THABISO MASHA | | | ON FILE |
| THABISO MPILO RADEBE | | | ON FILE |
| THABISO MUZI MBATHA | | | ON FILE |
| THABISO NGAKO | | | ON FILE |
| THABISO SIPHESIHLE GUMEDE | | | ON FILE |
| THABIT MUSSA ISMAIL | | | ON FILE |
| THABIT TAUFEEQ WATTS | | | ON FILE |
| THABITHA EUNICE DIALE | | | ON FILE |
| THABO ABBATE | | | ON FILE |
| THABO AUBREY MOLEKOA | | | ON FILE |
| THABO EMMANUEL SELLO | | | ON FILE |
| THABO ISAAC LOQANI | | | ON FILE |
| THABO JOHANNES LETSIE | | | ON FILE |
| THABO MARK TUSO | | | ON FILE |
| THABO MOLOI | | | ON FILE |
| THABO MONEI | | | ON FILE |
| THABO POWERBOY VELLY MALATSI | | | ON FILE |
| THABO PULE | | | ON FILE |
| THABO RODWICK MODIBA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THABO TUMELO | | | ON FILE |
| THACH BA NGUYEN | | | ON FILE |
| THACH SON QUACH | | | ON FILE |
| THACIOUS SIAFA FREEMAN | | | ON FILE |
| THACKERAY SHANE TAYLOR | | | ON FILE |
| THACYANNE KEYLLA GOMES DOS SANTOS | | | ON FILE |
| THAD CHRISTOPHER MAC FARLANE | | | ON FILE |
| THAD M TEPLY | | | ON FILE |
| THAD STEPHEN HENDERSON | | | ON FILE |
| THADDAEUS STEPHON HUGHES | | | ON FILE |
| THADDEA ANNA MARIE SCHRIJN | | | ON FILE |
| THADDEA FRANCINE HARDEMAN | | | ON FILE |
| THADDEAUS D HILLIARD | | | ON FILE |
| THADDEUS A ANDRY | | | ON FILE |
| THADDEUS AARON GALA | | | ON FILE |
| THADDEUS ALBERS | | | ON FILE |
| THADDEUS AUSTIN | | | ON FILE |
| THADDEUS BATTLE | | | ON FILE |
| THADDEUS CHIDI ONWUKA | | | ON FILE |
| THADDEUS DANIELCOLTON TIDWELL | | | ON FILE |
| THADDEUS DUY STRICKLAND | | | ON FILE |
| THADDEUS GETACHEW DEMEKE | | | ON FILE |
| THADDEUS IAN HALL | | | ON FILE |
| THADDEUS INEZIER HILSON | | | ON FILE |
| THADDEUS J SPERO | | | ON FILE |
| THADDEUS JEFFREY JOBS | | | ON FILE |
| THADDEUS JEREMIAH HACKWORTH | | | ON FILE |
| THADDEUS KNIGHT PRYOR | | | ON FILE |
| THADDEUS MARCUS B JOHNSON | | | ON FILE |
| THADDEUS MICHAEL STEINER | | | ON FILE |
| THADDEUS OCHIENG OMONDI | | | ON FILE |
| THADDEUS ONG ZHI XUAN | | | ON FILE |
| THADDEUS PAUL FASNACHT | | | ON FILE |
| THADDEUS REID STEWART | | | ON FILE |
| THADDEUS YABUT HERNANDEZ | | | ON FILE |
| THADDEUSS JAMES THEODORE | | | ON FILE |
| THADEUS CASIMIR TWARDAK | | | ON FILE |
| THADEUS MARSHALL LUND JR | | | ON FILE |
| THADIUS JONES DALE BERNTT | | | ON FILE |
| THAENTHAI NUNTILEEPONG | | | ON FILE |
| THAER F SABLA | | | ON FILE |
| THAG BAHADUR ADHIKARI | | | ON FILE |
| THAGEESHAN THEIVENTHIRAMOORTHY | | | ON FILE |
| THAHASELLO BELEBESI | | | ON FILE |
| THAI ANHDONG NGUYEN | | | ON FILE |
| THAI CHANGSALY | | | ON FILE |
| THAI DAVID BRIDGEN | | | ON FILE |
| THAI DUY NGUYEN | | | ON FILE |
| THAI HANGTHI NGUYEN | | | ON FILE |
| THAI HOA PHAM | | | ON FILE |
| THAI HUY DANG | | | ON FILE |
| THAI KHUC | | | ON FILE |
| THAI KIET | | | ON FILE |
| THAI LAI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THAI LE | | | ON FILE |
| THAI N PHAM | | | ON FILE |
| THAI NGUYEN HONG NULL | | | ON FILE |
| THAI NHAT THANH PHAM | | | ON FILE |
| THAI NYEN LEE | | | ON FILE |
| THAI PHAM HOANG | | | ON FILE |
| THAI PHONG LE TAT | | | ON FILE |
| THAI Q HA | | | ON FILE |
| THAI QUANG TRAN | | | ON FILE |
| THAI QUN PANG | | | ON FILE |
| THAI QUOC NGUYEN | | | ON FILE |
| THAI QUOC THACH | | | ON FILE |
| THAI SON NGO | | | ON FILE |
| THAI T NGAN | | | ON FILE |
| THAI THAN NGUYEN | | | ON FILE |
| THAI THANH NGUYEN | | | ON FILE |
| THAI THI NGOC HAO | | | ON FILE |
| THAI THINH DINH | | | ON FILE |
| THAI V PHAN | | | ON FILE |
| THAI VAN NGUYEN | | | ON FILE |
| THAI WEI CHENG (CAI WEICHENG) | | | ON FILE |
| THAI WING DARWIN GOEI | | | ON FILE |
| THAIBINH HUU NGUYEN | | | ON FILE |
| THAIBINH HUU NGUYEN | | | ON FILE |
| THAIGO PEREIRA COCCORESE | | | ON FILE |
| THAILAH AQUA TINSLEY JOSEPH | | | ON FILE |
| THAILLI BELEM MASCARENHAS | | | ON FILE |
| THAINA MANSUR GOMIDE | | | ON FILE |
| THAINAYAKI KALIYAMOORTHY | | | ON FILE |
| THAINE MENEZES MORAES | | | ON FILE |
| THAINE MENEZES MORAES | | | ON FILE |
| THAINE MENEZES MORAES | | | ON FILE |
| THAINE MENEZES MORAES | | | ON FILE |
| THAIS MATOS MARINS | | | ON FILE |
| THAIS D CAILET | | | ON FILE |
| THAIS DA SILVA FAUSTINO | | | ON FILE |
| THAIS DOS SANTOS CALDAS | | | ON FILE |
| THAIS FERNANDES CHIARA | | | ON FILE |
| THAIS FERREIRA FREITAS | | | ON FILE |
| THAIS FILIPPINI BORBA | | | ON FILE |
| THAIS FREDSTED AALLING | | | ON FILE |
| THAIS HELENA CAMPOS | | | ON FILE |
| THAIS KHUU | | | ON FILE |
| THAIS PAULA RAFAEL | | | ON FILE |
| THAIS RIBEIRO | | | ON FILE |
| THAIZ MATOS DA SILVA | | | ON FILE |
| THAKIT MULTHITO | | | ON FILE |
| THAKRIT VONGWICHAYA | | | ON FILE |
| THAKUR DINESH MANBAHADUR | | | ON FILE |
| THALANGAMA APPUHAMILAGE SAMEERA HARSHANA THALANGAMA | | | ON FILE |
| THALEIA STEFANAKOU | | | ON FILE |
| THALEIA TAN CHUN YU CHEN JUNYU | | | ON FILE |
| THALES AGRA DE FREITAS OLIVEIRA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THALES DE ASSIS MARCOLAN | | | ON FILE |
| THALES LOPES BLASO | | | ON FILE |
| THALES LUIS BENITES SORIA | | | ON FILE |
| THALES ROMANO GUERREIRO | | | ON FILE |
| THALES VILLELA PETERSON | | | ON FILE |
| THALIA AMY SMITH | | | ON FILE |
| THALIA ANDREA ZAMBRANO ZAPATEIRO | | | ON FILE |
| THALIA ANGELICA GUIDO ZERTUCHE | | | ON FILE |
| THALIA GRACIELA PALACIOS TORRES | | | ON FILE |
| THALIA LINDOZO PENHA ARAUJO | | | ON FILE |
| THALIA MARIE KAHL | | | ON FILE |
| THALIA MARIE TE KOETI | | | ON FILE |
| THALIA SOLANGE SANTIVANXXEZ ALVAREZ | | | ON FILE |
| THALIS IOANNIS GKONOS | | | ON FILE |
| THALITA BRUNA DO NASCIMENTO SILVA | | | ON FILE |
| THALITA CORREIA DA SILVA | | | ON FILE |
| THALITA CRISTINE BRAGA SOARES | | | ON FILE |
| THALITA PURIDADE DO SACRAMENTO | | | ON FILE |
| THALLA MATHE | | | ON FILE |
| THALLER, JEREMY | | | ON FILE |
| THALUANE RAFAELA FERREIRA SILVA | | | ON FILE |
| THALUL DE MARCELIN | | | ON FILE |
| THALYA GARNIER | | | ON FILE |
| THALYRA SANTANA SILVA LEAO | | | ON FILE |
| THALYRA SANTANA SILVA LEAO | | | ON FILE |
| THALYRA SANTANA SILVA LEAO | | | ON FILE |
| THAM GUI LIM | | | ON FILE |
| THAM KHAI WAI JOHN | | | ON FILE |
| THAM CHAU LING | | | ON FILE |
| THAM CHEE SOON | | | ON FILE |
| THAM CHEN HOA | | | ON FILE |
| THAM JIN CONG | | | ON FILE |
| THAM JING HUI CLAIRE | | | ON FILE |
| THAM KIT YEE | | | ON FILE |
| THAM KOK HENG (TAN GUOXING) | | | ON FILE |
| THAM PAC HAYE ARRYL | | | ON FILE |
| THAM RONG SHENG | | | ON FILE |
| THAM SHENG KAI | | | ON FILE |
| THAM THENG THENG RACHEL | | | ON FILE |
| THAM TZEN WOO | | | ON FILE |
| THAM WANTENG | | | ON FILE |
| THAM WEI JIE MARCUS | | | ON FILE |
| THAM WENG LUN | | | ON FILE |
| THAM WENG YEW ALLAN | | | ON FILE |
| THAM WOON LING | | | ON FILE |
| THAM XIANG SHENG | | | ON FILE |
| THAM XIU YUE | | | ON FILE |
| THAM YAO WEN | | | ON FILE |
| THAM YING LING | | | ON FILE |
| THAM YONG HSIANG | | | ON FILE |
| THAM YUAN XIN SHERYL | | | ON FILE |
| THAMAR M VAN DER JAGT | | | ON FILE |
| THAMARA WIGGERS DA SILVA | | | ON FILE |
| THAMAYANTHY SHANMUGARATNAM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THAMBAVITA MADDUMAGE NAVAD LAKSHAN THAMBAVITA | | | ON FILE |
| THAMEAL PARTHIBAN | | | ON FILE |
| THAMEEM ANSAARI A M S | | | ON FILE |
| THAMEEM IRFAN ABDUL HAKEEM | | | ON FILE |
| THAMEEN SINNATHAMBY | | | ON FILE |
| THAMER FOUAD KAMAL | | | ON FILE |
| THAMER MARZOUQ K ALDOSSARI | | | ON FILE |
| THAMI MILOUD OUSALHI | | | ON FILE |
| THAMI NELSON | | | ON FILE |
| THAMIL SELVA NAWARAJAH | | | ON FILE |
| THAMILA RUKSHAN SENARATH JAYATHUNGA ARACHCHIGE | | | ON FILE |
| THAMIZHARASI S | | | ON FILE |
| THAMIZHSELVI RAMAMOORTHI | | | ON FILE |
| THAMMAPORN SIRICHAIYA | | | ON FILE |
| THAMMARAK BHANDHARANGSRI | | | ON FILE |
| THAMMARAT RATTAKUL | | | ON FILE |
| THAMMY SELBY NKOSI | | | ON FILE |
| THAMON METTE | | | ON FILE |
| THAMOTHIRAN DHARMALINGAM | | | ON FILE |
| THAMSANQA RADEBE | | | ON FILE |
| THAMSANQA WALTER GAMEDE | | | ON FILE |
| THAMUD MELLOUK | | | ON FILE |
| THAN HTUT | | | ON FILE |
| THAN HTIKE AUNG | | | ON FILE |
| THAN LOK TUNG | | | ON FILE |
| THAN LWIN | | | ON FILE |
| THAN SU EE | | | ON FILE |
| THAN THAO NHI | | | ON FILE |
| THANA DHANAPHIBUL | | | ON FILE |
| THANA LEELAVONGPANICH | | | ON FILE |
| THANA THACH | | | ON FILE |
| THANABALASINGAM MAYURAN | | | ON FILE |
| THANABODIN SORNSADANG | | | ON FILE |
| THANABODIN SORNSADANG | | | ON FILE |
| THANABODIN SORNSADANG | | | ON FILE |
| THANACHAI CHAISORN | | | ON FILE |
| THANACHAI MALEESRI | | | ON FILE |
| THANACHAT GERDCHANG | | | ON FILE |
| THANACHIT ASASANA | | | ON FILE |
| THANADOL SUKJITNITTAYAKARN | | | ON FILE |
| THANAGIT THAITONG | | | ON FILE |
| THANAGIT THAITONG | | | ON FILE |
| THANAINAN TIPWONGTHONG | | | ON FILE |
| THANAKAN EMCHAROEN | | | ON FILE |
| THANAKAN TOWIWAT | | | ON FILE |
| THANAKIAT HASADINPAISAL | | | ON FILE |
| THANAKIT BORISUTH | | | ON FILE |
| THANAKON THONGKHAM | | | ON FILE |
| THANAKORN JAROEN-AMARITCHOK | | | ON FILE |
| THANAKORN LAOKUNWANICH | | | ON FILE |
| THANAKORN PRASANSRI | | | ON FILE |
| THANAKORN SAUNGKAEW | | | ON FILE |
| THANAKORN SITTHITHEERARAT | | | ON FILE |
| THANANAT CHOUCHAITANATOUCH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THANANJAN THEVARAJAH | | | ON FILE |
| THANAPAT KNUDSEN | | | ON FILE |
| THANAPAT YAEMKLIN | | | ON FILE |
| THANAPHON POONKULPONG | | | ON FILE |
| THANAPHUM CHEEYASAK | | | ON FILE |
| THANAPOL KLANGPAHOL | | | ON FILE |
| THANAPOL RERGSURANUNT | | | ON FILE |
| THANAPON ROMYASAMIT | | | ON FILE |
| THANAPON SAEJEW | | | ON FILE |
| THANAPORN KAEWPOONSUB | | | ON FILE |
| THANAPORN KHONGPATIMAKORN | | | ON FILE |
| THANARA RAJAKULENDRAN | | | ON FILE |
| THANARAJ NIRUSHAN | | | ON FILE |
| THANARAK PHOOHINKONG | | | ON FILE |
| THANARERK THANAKIJSOMBAT | | | ON FILE |
| THANARPAN PEERAWONG | | | ON FILE |
| THANASEE THANASARNSURAPONG | | | ON FILE |
| THANASHAN RAJAKULENDRAN | | | ON FILE |
| THANASILAN PURSHOTHAMAN | | | ON FILE |
| THANAT CHUATHONG | | | ON FILE |
| THANAT NAI-ANANT | | | ON FILE |
| THANAT PATTANAKITCHAMROO | | | ON FILE |
| THANAT PATTANAKITCHAMROON | | | ON FILE |
| THANAT SIRITHAWORNSANT | | | ON FILE |
| THANATAD RUENGSUKSILP | | | ON FILE |
| THANATHAD LAPTHANABOONTHAVEE | | | ON FILE |
| THANATHIP YAJI | | | ON FILE |
| THANATHORN CHUCHATPONG | | | ON FILE |
| THANATPHACH LERTCHAROENCHOKETAWEE | | | ON FILE |
| THANATSUDA UABOONKUL | | | ON FILE |
| THANAWILA GAMAGE ANURA | | | ON FILE |
| THANAWIT CHANTHET | | | ON FILE |
| THANAWOOT SIRIJITJINDA | | | ON FILE |
| THANAYOS FUU KONGPICHETKUL | | | ON FILE |
| THANAYUT KAYANPOOMJAIYING | | | ON FILE |
| THANDABANTU ERIC MFUBU | | | ON FILE |
| THANDAZILE ZINHLE PRECIOUS NGCAMU | | | ON FILE |
| THANDE MUITE | | | ON FILE |
| THANDEKA AMY MTHEMBU BEAN | | | ON FILE |
| THANDEKA PRECIOUS DUBA | | | ON FILE |
| THANDEKA THOBEKA MTSHALI | | | ON FILE |
| THANDEKA ZINDELA | | | ON FILE |
| THANDI TSANGA | | | ON FILE |
| THANDISWA IZEL PHATHELA | | | ON FILE |
| THANDIWE MATHABA | | | ON FILE |
| THANDO CALANA | | | ON FILE |
| THANDO EMMANUEL MAZIBUKO | | | ON FILE |
| THANDO MAGWA | | | ON FILE |
| THANDO MNYAMANA | | | ON FILE |
| THANDO VELEKAYA NONGAUZA | | | ON FILE |
| THANDOKAZI EPHANIA SHABANGU | | | ON FILE |
| THANDUXOLO PHYSICIAN MYENI | | | ON FILE |
| THANE JAI THOMPSON | | | ON FILE |
| THANE JAMES MURPHY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THANE KELLER | | | ON FILE |
| THANE KIRK PLUMMER | | | ON FILE |
| THANE PATIMARATTANANAN | | | ON FILE |
| THANE ROBERT MC WHORTER | | | ON FILE |
| THANE SCOTT FARMER | | | ON FILE |
| THANEE KHAWTO | | | ON FILE |
| THANEE NIAMPIA | | | ON FILE |
| THANESHVARAN DHARMANANDA | | | ON FILE |
| THANESKUMAR A/L BASKARAN | | | ON FILE |
| THANETH EM | | | ON FILE |
| THANEY THACH | | | ON FILE |
| THANG B TRIEU | | | ON FILE |
| THANG CAO TRAN | | | ON FILE |
| THANG CIN LIAN | | | ON FILE |
| THANG DUC DINH | | | ON FILE |
| THANG DUC HUYNH | | | ON FILE |
| THANG HONG NGUYEN | | | ON FILE |
| THANG KHAI DIEP | | | ON FILE |
| THANG M NO | | | ON FILE |
| THANG NGUYEN | | | ON FILE |
| THANG NHIEU TRAN | | | ON FILE |
| THANG NHON NGUYEN | | | ON FILE |
| THANG NINH LY | | | ON FILE |
| THANG PHAM VAN NGUYEN | | | ON FILE |
| THANG QUOC DUONG | | | ON FILE |
| THANG QUOC NGUYEN | | | ON FILE |
| THANG QUOC NGUYEN | | | ON FILE |
| THANG TAN BUI | | | ON FILE |
| THANG VAN HO | | | ON FILE |
| THANGA RAJ THANGA PRAKASH | | | ON FILE |
| THANGARAJ K | | | ON FILE |
| THANGARAM PRIYAN RAMESH BABU | | | ON FILE |
| THANGARASU KALIYAMOORTHI | | | ON FILE |
| THANGESWARAN SIVAPRAKASAM | | | ON FILE |
| THANGJAM BRYANDO SINGH | | | ON FILE |
| THANGMEIRIN CHODANG | | | ON FILE |
| THANGMUANLAL NGAIHTE | | | ON FILE |
| THANGNGAIHVUNG NULL | | | ON FILE |
| THANGSUANLIAN NGAIHTE | | | ON FILE |
| THANH ANDREWTAT NGUYEN | | | ON FILE |
| THANH BAC NGUYEN | | | ON FILE |
| THANH BINH HOANG | | | ON FILE |
| THANH CAO NGUYEN JR | | | ON FILE |
| THANH CHAN LAM | | | ON FILE |
| THANH D DOAN | | | ON FILE |
| THANH D NGO | | | ON FILE |
| THANH DANG KHOA NGUYEN | | | ON FILE |
| THANH DANH DO | | | ON FILE |
| THANH DAT NGUYEN | | | ON FILE |
| THANH DAT NGUYEN PHAN | | | ON FILE |
| THANH DAT TRUONG | | | ON FILE |
| THANH DAT VUONG | | | ON FILE |
| THANH DO CHI | | | ON FILE |
| THANH DOAN SOROKA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THANH DUC TRAN | | | ON FILE |
| THANH DUNG LE TRUONG | | | ON FILE |
| THANH DUY NGUYEN | | | ON FILE |
| THANH DUY VU | | | ON FILE |
| THANH GIANG HUYNH | | | ON FILE |
| THANH HA PHAM | | | ON FILE |
| THANH HAI LUU | | | ON FILE |
| THANH HAI NGUYEN-XA | | | ON FILE |
| THANH HAI PHAM | | | ON FILE |
| THANH HAI TRAN | | | ON FILE |
| THANH HIEU NGUYEN | | | ON FILE |
| THANH HO DANG | | | ON FILE |
| THANH HOA LE | | | ON FILE |
| THANH HOA TRAN | | | ON FILE |
| THANH HOANG TRUONG | | | ON FILE |
| THANH HUONG LY | | | ON FILE |
| THANH HUONG TRAN TO | | | ON FILE |
| THANH HUU LE | | | ON FILE |
| THANH HUYEN TRAN THI | | | ON FILE |
| THANH KHAI DUONG | | | ON FILE |
| THANH KHOI NGUYEN | | | ON FILE |
| THANH KHUU | | | ON FILE |
| THANH KIEU VO THI | | | ON FILE |
| THANH KIM PHUNG NGUYEN | | | ON FILE |
| THANH KIMMY TRAM | | | ON FILE |
| THANH LAM | | | ON FILE |
| THANH LANG TRUONG | | | ON FILE |
| THANH LE | | | ON FILE |
| THANH LE | | | ON FILE |
| THANH LEE TORAYFORD | | | ON FILE |
| THANH LIE DUONG | | | ON FILE |
| THANH LOAN HOANG | | | ON FILE |
| THANH LONG NGO | | | ON FILE |
| THANH LONG NGUYEN | | | ON FILE |
| THANH LONG NGUYEN | | | ON FILE |
| THANH LONG NGUYEN | | | ON FILE |
| THANH LONG PHAN | | | ON FILE |
| THANH LONG TRAN | | | ON FILE |
| THANH LONG TRUONG | | | ON FILE |
| THANH LUAN LE | | | ON FILE |
| THANH MICHAEL NGUYEN | | | ON FILE |
| THANH MINH NGUYEN | | | ON FILE |
| THANH MINH TRAN VU | | | ON FILE |
| THANH NGHIA LY | | | ON FILE |
| THANH NGHIA TRANG | | | ON FILE |
| THANH NGHIEM | | | ON FILE |
| THANH NGOC CHAU | | | ON FILE |
| THANH NGUYEN | | | ON FILE |
| THANH NGUYEN DUY LE | | | ON FILE |
| THANH NGUYEN NGO | | | ON FILE |
| THANH NGUYET BUI | | | ON FILE |
| THANH NHAN VO | | | ON FILE |
| THANH PHAM THI | | | ON FILE |
| THANH PHAT NGUYEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THANH PHAT NGUYEN | | | ON FILE |
| THANH PHU FELIX NGUYEN | | | ON FILE |
| THANH PHU FRANCESCO NGUYEN | | | ON FILE |
| THANH PHU HUYNH LU | | | ON FILE |
| THANH PHUONG NGUYEN | | | ON FILE |
| THANH PHUONG NGUYEN | | | ON FILE |
| THANH PHUONGTHI VO | | | ON FILE |
| THANH Q GIANG | | | ON FILE |
| THANH QUANG LE | | | ON FILE |
| THANH QUANG TRAN NGUYEN | | | ON FILE |
| THANH QUOC LE | | | ON FILE |
| THANH QUOC TRAN | | | ON FILE |
| THANH QUOC TRAN | | | ON FILE |
| THANH QUOC TRUONG | | | ON FILE |
| THANH SANG BOLT | | | ON FILE |
| THANH SOM BUI | | | ON FILE |
| THANH SON NGUYEN | | | ON FILE |
| THANH T DINH | | | ON FILE |
| THANH T NGUYEN | | | ON FILE |
| THANH TAM THUY NGUYEN | | | ON FILE |
| THANH TAT DANG | | | ON FILE |
| THANH THAO JENNY HA | | | ON FILE |
| THANH THAO LAI | | | ON FILE |
| THANH THAO NGUYEN | | | ON FILE |
| THANH THAOTHI PHAM | | | ON FILE |
| THANH THI HUYNH | | | ON FILE |
| THANH THI PHAM | | | ON FILE |
| THANH THIEN NGUYEN | | | ON FILE |
| THANH THUONG TRAM | | | ON FILE |
| THANH THUY HUYNH THI | | | ON FILE |
| THANH TIEN DUONG | | | ON FILE |
| THANH TIEN TRAN | | | ON FILE |
| THANH TIEN TRUONG | | | ON FILE |
| THANH TIN NGUYEN | | | ON FILE |
| THANH TOAN LAM | | | ON FILE |
| THANH TRA MAC | | | ON FILE |
| THANH TRAN DIANE TRAN | | | ON FILE |
| THANH TRAN HUNG | | | ON FILE |
| THANH TRIET LE | | | ON FILE |
| THANH TRONG NGUYEN | | | ON FILE |
| THANH TRUC NGUYEN | | | ON FILE |
| THANH TRUC NGUYEN | | | ON FILE |
| THANH TRUC TRAN DANG | | | ON FILE |
| THANH TRUNG MAI | | | ON FILE |
| THANH TRUNG TIN NGUYEN | | | ON FILE |
| THANH TUAN LE | | | ON FILE |
| THANH TUAN NGOC DAO | | | ON FILE |
| THANH TUAN NGUYEN | | | ON FILE |
| THANH TUAN VU | | | ON FILE |
| THANH TUNG NGO | | | ON FILE |
| THANH TUNG PHAM | | | ON FILE |
| THANH TUNG PNGUYEN | | | ON FILE |
| THANH TUNG TRAN | | | ON FILE |
| THANH TUONG NGOC NGUYEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THANH TUYEN NGUYEN | | | ON FILE |
| THANH TUYEN NGUYEN THI | | | ON FILE |
| THANH VAN NGUYEN | | | ON FILE |
| THANH VAN TRAN | | | ON FILE |
| THANH VIET NGUYEN | | | ON FILE |
| THANH VIET NGUYEN | | | ON FILE |
| THANH VINH NGUYEN | | | ON FILE |
| THANH VO PHUONG TRAN | | | ON FILE |
| THANH VY TAT | | | ON FILE |
| THANH VY TUYEN LE | | | ON FILE |
| THANH YEN TRUONG | | | ON FILE |
| THANHANHTHIEN TRAN | | | ON FILE |
| THANHBINH THI LE | | | ON FILE |
| THANHNGOC H LU | | | ON FILE |
| THANI MOHD ABDULLA ALSHAFAR ALMARRI | | | ON FILE |
| THANIA RODRIGUEZ MUNOZ | | | ON FILE |
| THANIA YISRAYLAW GUARDINO | | | ON FILE |
| THANID SERMSRI | | | ON FILE |
| THANIDA HOMTHONG | | | ON FILE |
| THANIGACHALAM KANAGAVALLI | | | ON FILE |
| THANIHARAN THANIGASALAM | | | ON FILE |
| THANISORN BOONWONG | | | ON FILE |
| THANISORN SAELOR | | | ON FILE |
| THANISORN THONGTHUA | | | ON FILE |
| THANKAM NARAYANAN | | | ON FILE |
| THANNA CHAEMCHAN | | | ON FILE |
| THANNIRU KASI VENKATA NARAYANA | | | ON FILE |
| THANONGSINE CHANTHAKHAM | | | ON FILE |
| THANOS ATHANASIOS | | | ON FILE |
| THANSUDA WONGTHONG SHARP | | | ON FILE |
| THANT ZIN OO | | | ON FILE |
| THANTHIP KHAMKHOTSUN REYNOLDS | | | ON FILE |
| THANTHONG SANGAMPI | | | ON FILE |
| THANU ARAMWONG | | | ON FILE |
| THANUJAN THANANCHAYAN | | | ON FILE |
| THANUKA HETTIHEWA SHAVIN IROSHA | | | ON FILE |
| THANUPONG SUWINYATICHAIPORN | | | ON FILE |
| THANURA RAVEEN KALUAPPUWA HANNADIGE | | | ON FILE |
| THANUSH GANESH | | | ON FILE |
| THANUSHA AMBER CHISHOLM | | | ON FILE |
| THANUSHKA DEVINDA SAMARAKOON MUDIYANSELAGE NALEESHA | | | ON FILE |
| THANUT TRITASAVIT | | | ON FILE |
| THANWALRAT RITPRASERT | | | ON FILE |
| THANYALAK CHAIBORIPUNTH | | | ON FILE |
| THANYALUCK LIMKASEMSATHAPORN | | | ON FILE |
| THANYATHON TUMPANYASAKUL | | | ON FILE |
| THAO BUI SICKINGER | | | ON FILE |
| THAO DA LE | | | ON FILE |
| THAO DINH VO | | | ON FILE |
| THAO L N NGUYEN | | | ON FILE |
| THAO L N NGUYEN | | | ON FILE |
| THAO L N NGUYEN | | | ON FILE |
| THAO LE DALEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THAO LY YANG | | | ON FILE |
| THAO NGOC NGUYEN | | | ON FILE |
| THAO NGUYEN LAM HIEU | | | ON FILE |
| THAO NHU NGUYEN | | | ON FILE |
| THAO PHUONG NGUYEN | | | ON FILE |
| THAO PHUONGMINH NGUYEN | | | ON FILE |
| THAO T P NGUYEN | | | ON FILE |
| THAO THANH NGO | | | ON FILE |
| THAO THI LE | | | ON FILE |
| THAO THU TRAN | | | ON FILE |
| THAO THU TRAN | | | ON FILE |
| THAO UYEN LE DO | | | ON FILE |
| THAO VU | | | ON FILE |
| THAPANEE RUENGLERDPONG | | | ON FILE |
| THAPAPHON KOEDSOMBATI | | | ON FILE |
| THAPELO CLIFFORD MOKOENA | | | ON FILE |
| THAPELO COMFORT LILLIAN NELUHENI | | | ON FILE |
| THAPELO KGALEMA | | | ON FILE |
| THAPELO LEFA MOEKETSI | | | ON FILE |
| THAPELO LSHMAEL MOTUBANE | | | ON FILE |
| THAPELO MOKWALE NCHABELENG | | | ON FILE |
| THAPELO MOSES RAISA | | | ON FILE |
| THAPODHA N HETTIARACHCHIGE | | | ON FILE |
| THARA TOP PHANICHPATOM | | | ON FILE |
| THARAKA PRADEEP BANDARA N PATHNAYAKA MUDIYANSELAGE | | | ON FILE |
| THARAKA VIRAJ MADUMANTHA THOTAWATTAGE | | | ON FILE |
| THARANA MAYURANGA GUNAWARDENA | | | ON FILE |
| THARANGA NUWAN SAMEERA KULATHUNGA ARACHCHIGE | | | ON FILE |
| THARANGI RAVINDRA JAYASEKARA JAYASEKARA GANGODA ARACHCHIRALALAGE | | | ON FILE |
| THARATHIP HOONTRAKUL | | | ON FILE |
| THAREN JOSEPH ABELA | | | ON FILE |
| THARIN PHENWAN | | | ON FILE |
| THARINDU  BALASURIYA | | | ON FILE |
| THARINDU AMAL JAYALATH JAYALATH MUDIYANSELAGE | | | ON FILE |
| THARINDU DARSHANA WIJESIRI MESTIYAGE | | | ON FILE |
| THARINDU DEWAN PRABASHWARA MENDIS WALIMUNI | | | ON FILE |
| THARINDU DILANTHA MAHAKUMARA | | | ON FILE |
| THARINDU GAYAN KUMARA NAWAGOMUWAGE | | | ON FILE |
| THARINDU GIHANTHA KOHILAWATHTHAGE | | | ON FILE |
| THARINDU JAYASUNDARA MUDIYANSELAGE | | | ON FILE |
| THARINDU KALINGA WITHANAGE | | | ON FILE |
| THARINDU LAKMAL LANDAGE | | | ON FILE |
| THARINDU MADHUSHAN ABEYWEERA MIRISSA PATABENDIGE | | | ON FILE |
| THARINDU MADUSANKA KUMARA SIYAMBALAPITIYAGE | | | ON FILE |
| THARINDU MANUSHAN HETTI ARACHCHI KANKANAMALAGE | | | ON FILE |
| THARINDU NILANKA DE ABREW KALUHATH | | | ON FILE |
| THARINDU RATHNAYAKE | | | ON FILE |
| THARINDU RUKSHAN LIYANAGE ABEGODA LIYANAGE | | | ON FILE |
| THARINEE LAOPRASERTSUK | | | ON FILE |
| THARIT LIMWORAWIWAT | | | ON FILE |
| THARMALINGAM NAVARAJ | | | ON FILE |
| THARMILA RAJASINGAM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THARNYARAT KONGSUK | | | ON FILE |
| THARSEO INVESTMENTS LLC | | | ON FILE |
| THARSHA SURYA A/L NADARAJAH | | | ON FILE |
| THARUN KUMAR LAZAR | | | ON FILE |
| THARUN RAMESHBABU | | | ON FILE |
| THARUSHA APSAL KAHAWATHTHA LIYANAGE | | | ON FILE |
| THARUSHA BAWANTHA CHANDRARATHNA EDIPPULI ARACHCHIGE DON | | | ON FILE |
| THARUSHI AMESHA CHANDRASIRI DANDUNNAGE DON | | | ON FILE |
| THARVEEN KUMAR MADHAVAN | | | ON FILE |
| THARZIV ILANGOVAN | | | ON FILE |
| THASANA INTHACHOTE | | | ON FILE |
| THASHMIKA RAVINDU BANDARA KARADANA MUDIYANSELAGE | | | ON FILE |
| THASIT KULVARANON | | | ON FILE |
| THASIT PHRAEPETCH | | | ON FILE |
| THASLEEM ISMAIL ABDUL RAZAK | | | ON FILE |
| THASNEEM IBRAHIM | | | ON FILE |
| THASSILO EMANUEL RATH | | | ON FILE |
| THASSILO MAX HORST PIEDE | | | ON FILE |
| THATCHER DUNCAN HALLOCK | | | ON FILE |
| THATCHER NEALE SMITH | | | ON FILE |
| THATHIANNY KELLY GOMES DOS SANTOS | | | ON FILE |
| THATHSARA JINADASA POHODDANA PIYANKARAGE DINUKA | | | ON FILE |
| THATNAPHONG POLCHATCHAMNI | | | ON FILE |
| THATO KHUMO EUSTACE | | | ON FILE |
| THATO LETHOKOE | | | ON FILE |
| THATO MANARE | | | ON FILE |
| THATO SEBEKEDI | | | ON FILE |
| THATO SEKOALA | | | ON FILE |
| THATO ZACHARIAH MANYAPYE | | | ON FILE |
| THATSANAN RUANRASSAMEEPRACHA | | | ON FILE |
| THATTANAPOL KAETHOM | | | ON FILE |
| THAUANY ALMEIDA OLIVEIRA | | | ON FILE |
| THAVANEEPAN SELVARATNAM | | | ON FILE |
| THAVARAJ CHETTY | | | ON FILE |
| THAVARANGINI THARMARASA | | | ON FILE |
| THAVI LIM | | | ON FILE |
| THAVIDU RANATUNGA | | | ON FILE |
| THAVISHA THIRASARI PATHIRAGE | | | ON FILE |
| THAVISHI NADEEMA HETTIARACHCHI | | | ON FILE |
| THAVITHRAJ JOHN SIMSAN | | | ON FILE |
| THAWALAMA GAMAGE ANURA INDIKA PRASANTHA | | | ON FILE |
| THAWATCHAI KERDBOONMA | | | ON FILE |
| THAWATCHAI SAMPAOTONG | | | ON FILE |
| THAWATCHAI SRIKAJOHNRUT | | | ON FILE |
| THAWATCHAI THOOP-ON | | | ON FILE |
| THAWATCHAI YANGSUAY | | | ON FILE |
| THAWEESAK SRIPUNYA | | | ON FILE |
| THAWIPARK WEERHAWANICH | | | ON FILE |
| THAWNG DO KHAI | | | ON FILE |
| THAWNG SIAN MUNG | | | ON FILE |
| THAYANA DA SILVA SOUSA | | | ON FILE |
| THAYANEE SUDSOPA | | | ON FILE |
| THAYER M HAYWOOD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THAYNARA BRANDAO | | | ON FILE |
| THE ABILITY CORPORATION PTY LTD | | | ON FILE |
| THE ABUNDANT SUPERANNUATION FUND | | | ON FILE |
| THE ADAMS FAMILY RETIREMENT FUND PTY LTD | | | ON FILE |
| THE ANALYTICS SOLUTION INC | | | ON FILE |
| THE ANH DO | | | ON FILE |
| THE ANNA PISTEY FAMILY TRUST | | | ON FILE |
| THE ARTIZENRY INC. | | | ON FILE |
| THE ASCENSION GROUP INC S-CORPORATION-401K TRUST | | | ON FILE |
| THE ASKAR FAMILY SUPER FUND | | | ON FILE |
| THE ATTRACTIVE MAN LLC | | | ON FILE |
| THE B & C WARNER FAMILY TRUST | | | ON FILE |
| THE BADGER TECHNOLOGY COMPANY LIMITED | | | ON FILE |
| THE BETANCOURT FAMILY TRUST OF JANUARY 2011 | | | ON FILE |
| THE BLUE RABBIT TRUST | | | ON FILE |
| THE BRIAN C. SCHUETTE REVOCABLE TRUST | | | ON FILE |
| THE BUTRYN 2021 GRAT | | | ON FILE |
| THE CAEN GROUP LLC | | | ON FILE |
| THE CAEN GROUP LLC | | | ON FILE |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18 2020 | | | ON FILE |
| THE CHEN CRAT | | | ON FILE |
| THE CONSCIOUS BUILDER INC | | | ON FILE |
| THE COSAC FOUNDATION INC | | | ON FILE |
| THE CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL EMERY LLP | ATTN: DARREN AZMAN | DAZMAN@MWE.COM |
| THE CRED INC. LIQUIDATION TRUST | | | GSTEINMAN@MWE.COM |
| THE CUONG ARNOLD TRAN | | | ON FILE |
| THE CUONG MAC | | | ON FILE |
| THE D PAD LLC | | | ON FILE |
| THE DAVID M. BARSE 2012 TRUST | | | ON FILE |
| THE DEUCE FACTA PTY LTD ATF THE DEUCE FACTA TRUST | | | ON FILE |
| THE DINH LY | | | ON FILE |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20 2012 AS MAY BE AMENDED | | | ON FILE |
| THE FRANCES MAE GREENE REVOCABLE LIVING TRUST | | | ON FILE |
| THE FRANCES MAE GREENE REVOCABLE TRUST | | | ON FILE |
| THE FRANK TRUST REVOCABLE LIVING TRUST 06/30/2021 | | | ON FILE |
| THE G & N INVESTMENTS TRUST | | | ON FILE |
| THE HAYRAV SUPER FUND | | | ON FILE |
| THE HOAI NGUYEN | | | ON FILE |
| THE HOANG DUONG | | | ON FILE |
| THE HOUSE EXPERT LLC | | | ON FILE |
| THE HUB MALLORCA S.L | | | ON FILE |
| THE JAMES W GOODBRAD REVOCABLE LIVING TRUST | | | ON FILE |
| THE JAMIE L. BRIGGS TRUST U/A/D 6/8/17 | | | ON FILE |
| THE JERILYN LECHOWICZ REVOCABLE TRUST | | | ON FILE |
| THE JIE LING JACQUELINE | | | ON FILE |
| THE JUNIPER SLAT | | | ON FILE |
| THE JUSTIN AND SOPHIA DIBS FAMILY TRUST | | | ON FILE |
| THE KEVIN BATTEH TRUST | | | ON FILE |
| THE KID HIMSELF | | | ON FILE |
| THE KING | | | ON FILE |
| THE KNL FAMILY TRUST | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | | | ON FILE |
| THE LY FAMILY TRUST | | | ON FILE |
| THE MAP FUNDS II LLC | | | ON FILE |
| THE MOOM TRUST | | | ON FILE |
| THE MORENO REVOCABLE TRUST DATED APRIL 18 1996 | | | ON FILE |
| THE MSL FAMILY TRUST | | | ON FILE |
| THE NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY AND CARPENTER LLP | ATTN: JEFFREY BERNSTEIN, ESQ. | JBERNSTEIN@MDMC-LAW.COM |
| THE NIBBANA TRUST OF APRIL 11 2016 TRUST | | | ON FILE |
| THE ONE TWO THREE | | | ON FILE |
| THE PATEL COLLECTIVE LLC | | | ON FILE |
| THE PHUONG GARRISON | | | ON FILE |
| THE PRECEPT INTERNATIONAL FUND LTD. | | | ON FILE |
| THE PROPERT COMPANY 1 (PTY) LTD | | | ON FILE |
| THE QUANG MACH | | | ON FILE |
| THE RADAR FUND LP | | | ON FILE |
| THE RENTING HOUSE LLC | | | ON FILE |
| THE RICHARD A. STEEG LIVING TRUST | | | ON FILE |
| THE ROBERSON FAMILY TRUST TRANSPRO WA PTY LTD | | | ON FILE |
| THE ROYAL INVESTMENT GROUP LLC | | | ON FILE |
| THE SHITAL K. PATEL TRUST DATED OCTOBER 12 2021 FBO SAHIL S. PATEL | | | ON FILE |
| THE SHITAL K. PATEL TRUST DATED OCTOBER 13 2021 FBO SHAAN S. PATEL | | | ON FILE |
| THE SHITAL K. PATEL TRUST DATED OCTOBER 14 2021 FBO SAAVI S. PATEL | | | ON FILE |
| THE STA & HODL SUPERFUND | | | ON FILE |
| THE SUN KAO | | | ON FILE |
| THE SY PHUNG | | | ON FILE |
| THE TAG FOUNDATION FOR SOCIAL DEVELOPMENT | | | ON FILE |
| THE TRUSTEE FOR GEAREDGAMBLE | | | ON FILE |
| THE TRUSTEE FOR BACKS SUPERANNUATION FUND | | | ON FILE |
| THE TRUSTEE FOR CARROLL MILTON SUPER FUND | | | ON FILE |
| THE TRUSTEE FOR D CHENG FAMILY TRUST | | | ON FILE |
| THE TRUSTEE FOR G&C CURTIN SUPERFUND | | | ON FILE |
| THE TRUSTEE FOR GASKILL FAMILY TRUST | | | ON FILE |
| THE TRUSTEE FOR HORD FAMILY SUPER FUND | | | ON FILE |
| THE TRUSTEE FOR LEE SARRIS SUPERANNUATION FUND | | | ON FILE |
| THE TRUSTEE FOR LEWIS SUPERANNUATION FUND | | | ON FILE |
| THE TRUSTEE FOR SIMBA DISCRETIONARY TRUST | | | ON FILE |
| THE TRUSTEE FOR THE B&L GRIMMOND SUPER FUND | | | ON FILE |
| THE TRUSTEE FOR THE C & N HOWELL FAMILY SUPERANNUATION FUND | | | ON FILE |
| THE TRUSTEE FOR ZIGNET SMSF | | | ON FILE |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | | | ON FILE |
| THE US S.R.O. | | | ON FILE |
| THE VIEN TRAN PHAM | | | ON FILE |
| THE WALL PANEL COMPANY LLC | | | ON FILE |
| THE WAVE GROUP TRUST | | | ON FILE |
| THE WHITE COMPANY | | | ON FILE |
| THE YAWCRIS | | | ON FILE |
| THE ZERK SUPERANNUATION FUND | | | ON FILE |
| THEA ALICE KALT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THEA HOPF | | | ON FILE |
| THEA RASELLE MANGUERA NAPENAS | | | ON FILE |
| THEA THERESA SEDGWICK | | | ON FILE |
| THEADULPHA M F GRENS | | | ON FILE |
| THEAN JIN TAN | | | ON FILE |
| THEAN KAI OOI | | | ON FILE |
| THEANA NICOLETTE VAN HEERDEN | | | ON FILE |
| THEARY KERR | | | ON FILE |
| THEAU GRASSEAU | | | ON FILE |
| THEAU RAVIER | | | ON FILE |
| THEAU YANN GEORGES CAMPION | | | ON FILE |
| THEBANA GNANAKRISHNAN | | | ON FILE |
| THEBIG COOKIE | | | ON FILE |
| THEDIUS U GODWIN | | | ON FILE |
| THEDRIC JUN YANG TAN | | | ON FILE |
| THEE HENDRA KURNIAWAN | | | ON FILE |
| THEE HENDY KURNIAWAN | | | ON FILE |
| THEE SAENG | | | ON FILE |
| THEE WATTANARAKSAKUL | | | ON FILE |
| THEEBIKKA KAJANTHAN | | | ON FILE |
| THEED LOCATELLI | | | ON FILE |
| THEEM JUDE BREGENDAHL | | | ON FILE |
| THEEPAKARAN YOGARAJAH | | | ON FILE |
| THEEPAN A/L SELVAM | | | ON FILE |
| THEEPAN KUMAR S/O SIVALOGANA THAN | | | ON FILE |
| THEEPAN THEVATHASAN | | | ON FILE |
| THEERAKA CHIRANTHA THIHAGODA GAMAGE | | | ON FILE |
| THEERAN KRISHNA SITHANEN | | | ON FILE |
| THEERANUN BUMPENBOON | | | ON FILE |
| THEERAPATRA THONGDEE | | | ON FILE |
| THEERAPHAT TOBUNRUEANG | | | ON FILE |
| THEERASAK THONGIN | | | ON FILE |
| THEERATHORN PLANPRADITKUL | | | ON FILE |
| THEERAWAN TANGTHEERAWATANA COX | | | ON FILE |
| THEERAWUT KUSAKULPIBOON | | | ON FILE |
| THEERAYUT SURIYAPROM | | | ON FILE |
| THEERAYUTH PHONGSILATHONG | | | ON FILE |
| THEETAWAT BUAKAEW | | | ON FILE |
| THEGONNEC TANCREDE NICOLAS YANN ROBERT DU BOISLOUVEAU | | | ON FILE |
| THEGY JIMMY GERVINET | | | ON FILE |
| THEIN BO BO | | | ON FILE |
| THEIN HTIKE WIN | | | ON FILE |
| THEIN MYO AUNG | | | ON FILE |
| THEIN SHIEN JULIUS CHANG | | | ON FILE |
| THEIN YIN SOE | | | ON FILE |
| THEINGI LAU | | | ON FILE |
| THEIS ALEX THUESEN | | | ON FILE |
| THEIS BRENDSTRUP HANSEN | | | ON FILE |
| THEIS BROMER | | | ON FILE |
| THEIS KUGELBERG MADSEN | | | ON FILE |
| THEIS LINDEGAARD POULSEN | | | ON FILE |
| THEIS NIKOLAJ WEIDICK HVIDTFELDT | | | ON FILE |
| THEIS OLSEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THEIS THEM COOK | | | ON FILE |
| THEIS VANG GODTFREDSEN | | | ON FILE |
| THEIVANAYAGAM SARAVANAMUTHU | | | ON FILE |
| THEJA HASANTHA SELLAHEWA RANMUTHUGE ESHAN | | | ON FILE |
| THEJA VANGUMALLI | | | ON FILE |
| THEJAS MATHEW | | | ON FILE |
| THEJASER KEVICHUSA | | | ON FILE |
| THEJASVI MARIDEVE RAMAKRISHNA | | | ON FILE |
| THEJASWEE SAI VALLURU | | | ON FILE |
| THEJASWI GAUTHAM | | | ON FILE |
| THEKLA BRUMDER SANFORD | | | ON FILE |
| THEKLA GEORGIOU | | | ON FILE |
| THEKLA ORFANIDOU | | | ON FILE |
| THEL DAVIS III | | | ON FILE |
| THELAN JAMES PURIN | | | ON FILE |
| THELEME CLAUDIA MOULUCOU | | | ON FILE |
| THELMA DONGDONGAN MANONGYAO | | | ON FILE |
| THELMA FERNANDA GUERRERO-SANCHEZ | | | ON FILE |
| THELMA GROSSI | | | ON FILE |
| THELMA MANLEY HALL | | | ON FILE |
| THELMA PRISCILLA MENA MONTERO | | | ON FILE |
| THELSON ONG DY | | | ON FILE |
| THEMBA JABULANI MAKHUBO | | | ON FILE |
| THEMBA PETROS THELA | | | ON FILE |
| THEMBA VELLY MAVUSO | | | ON FILE |
| THEMBANI DUBE | | | ON FILE |
| THEMBEKILE CECILIA NTAKA | | | ON FILE |
| THEMBELANE CALVIN NAMA | | | ON FILE |
| THEMBELIHLE MADZIVIRE | | | ON FILE |
| THEMBI MILLICENT MOTLOHI | | | ON FILE |
| THEMBINKOSI MAPHANGA | | | ON FILE |
| THEMBINKOSI SIPHESIHLE SHANGASE | | | ON FILE |
| THEMBISA NOBETHA | | | ON FILE |
| THEMISTOCLES ANASTACIOS CHILICAS | | | ON FILE |
| THEMISTOCLES HAMMARRIA III WALKER | | | ON FILE |
| THEMISTOKLI NASTI | | | ON FILE |
| THEMISTOKLIS BOTSAS | | | ON FILE |
| THEMISTOKLIS KOURKOUMPETIS | | | ON FILE |
| THEMISTOKLIS TZOROS | | | ON FILE |
| THENANNAHALAGE SUPUN GIHAN WIJETHUNGA | | | ON FILE |
| THENG HUI NG | | | ON FILE |
| THENNAKOON MUDIYANSELAGE HASHAN RASIKA THENNAKOON | | | ON FILE |
| THENNAKOON MUDIYANSELAGE PASINDU CHAMIKARA LANKESH KUMARADASA THENNAKOON | | | ON FILE |
| THENNAKOON THANIPPULI RAVISHANKA WISHWAJITH | | | ON FILE |
| THENNE GEDARA SAHAN MALISHA CHANDRASEKARA | | | ON FILE |
| THENUSHON AMALATHASAN | | | ON FILE |
| THENUWARA THENUWARA | | | ON FILE |
| THEO THAM | | | ON FILE |
| THEO ABEL NAUDIN | | | ON FILE |
| THEO ABEL NAUDIN | | | ON FILE |
| THEO ADRIEN PIERRE LAPALUD | | | ON FILE |
| THEO ALAIN GAIFIER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THEO ALEXANDRE PELE | | | ON FILE |
| THEO ALEXANDRE THIERRY ROUSSEAUX | | | ON FILE |
| THEO ALEXANDRE YOHAN BELILTY | | | ON FILE |
| THEO ANDRE GERARD DESLAGE | | | ON FILE |
| THEO ANGELO DINO FABIANI | | | ON FILE |
| THEO ANTOINE LARSON | | | ON FILE |
| THEO ARSENE NAGOU | | | ON FILE |
| THEO AURELIEN ARNAUD MONNIN | | | ON FILE |
| THEO BÃ©NÃ© | | | ON FILE |
| THEO BARRY CHRISTOPHER BRITS | | | ON FILE |
| THEO BARTHELEMY HUGO ADDAD | | | ON FILE |
| THEO BASSISSI | | | ON FILE |
| THEO BASTIAN BAJERKE | | | ON FILE |
| THEO BENBEZZA | | | ON FILE |
| THEO BERIC | | | ON FILE |
| THEO BERNARD OSCAR CONDETTE | | | ON FILE |
| THEO BERNARD RAYMOND DELOUHANS | | | ON FILE |
| THEO BONZI | | | ON FILE |
| THEO BOZEC | | | ON FILE |
| THEO BRICE GAILLARD | | | ON FILE |
| THEO CAMILLE PATRICK PREMARTIN | | | ON FILE |
| THEO CESAR DENIS ROBERT | | | ON FILE |
| THEO CESARINI | | | ON FILE |
| THEO CLAESSENS | | | ON FILE |
| THEO COHEN | | | ON FILE |
| THEO COLLIER | | | ON FILE |
| THEO CYRIL NATHAN POTIRON | | | ON FILE |
| THEO CYRIL VALENTIN BORDERIE | | | ON FILE |
| THEO DELBECQUE | | | ON FILE |
| THEO DIDIER MAVRAGANIS | | | ON FILE |
| THEO DO SANTOS | | | ON FILE |
| THEO DUFRESNE | | | ON FILE |
| THEO ELIAS ISAAC BELEN--HALIMI | | | ON FILE |
| THEO ENZO VILLANI | | | ON FILE |
| THEO ERIK BILLY MAURITZ EDENKRANS | | | ON FILE |
| THEO ERIK GUY HENRY DUBREUIL | | | ON FILE |
| THEO ETAIX | | | ON FILE |
| THEO ETILE | | | ON FILE |
| THEO EVELYNE R MATHIEU | | | ON FILE |
| THEO G ECONOMOS | | | ON FILE |
| THEO GABRIEL RUBENS CHAUMEIL | | | ON FILE |
| THEO GERARD COUET | | | ON FILE |
| THEO GERARD MARCEL HOFFMANN | | | ON FILE |
| THEO GHARIB MOHAMED | | | ON FILE |
| THEO GUY PIERRE TANGUY | | | ON FILE |
| THEO GUY REMY | | | ON FILE |
| THEO HAMARD | | | ON FILE |
| THEO HUGO METRAT | | | ON FILE |
| THEO IGOR LOUIS HILAIRE | | | ON FILE |
| THEO JAN POST | | | ON FILE |
| THEO JEAN DANIEL POISSON | | | ON FILE |
| THEO JEAN GILBERT EUGENE LAGALLE | | | ON FILE |
| THEO JEAN M CASTERMANS | | | ON FILE |
| THEO JEAN MARC ROGER DELORME | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THEO JEAN MICHEL LHELGOUA | | | ON FILE |
| THEO JOHANNES WALTER WIRTZ | | | ON FILE |
| THEO JOIGNANT | | | ON FILE |
| THEO JOSEPH OSCAR HULTMAN | | | ON FILE |
| THEO JOUBERT | | | ON FILE |
| THEO JUILLARD | | | ON FILE |
| THEO JULES PEYRARD | | | ON FILE |
| THEO JULIEN ANTHONY REYNAL | | | ON FILE |
| THEO JUNIOR CONSTANT EMMANUEL HERMAN HENSEN | | | ON FILE |
| THEO JUSTICE SBLENDORIOGIEBEL | | | ON FILE |
| THEO KEVIN GENTES | | | ON FILE |
| THEO KILLIAN CABROL | | | ON FILE |
| THEO KNOETZE | | | ON FILE |
| THEO KWAME SUDDUTH | | | ON FILE |
| THEO LEANDRE NICOLAS COCHETEL | | | ON FILE |
| THEO LIDOREAU | | | ON FILE |
| THEO LOIC DIDIER MOISSONNIEI | | | ON FILE |
| THEO LOUIS A VAN DER VAEREN | | | ON FILE |
| THEO LOUIS A VAN DER VAEREN | | | ON FILE |
| THEO LUCA BENETREAU | | | ON FILE |
| THEO LUCAS CLAUDE | | | ON FILE |
| THEO LUCAS MEYRE | | | ON FILE |
| THEO LUCKY | | | ON FILE |
| THEO MAHDI JILALI FAIREROL | | | ON FILE |
| THEO MANDEL | | | ON FILE |
| THEO MANNINO | | | ON FILE |
| THEO MANUEL MICHEL COSTES | | | ON FILE |
| THEO MARC ANGELO CARROZ | | | ON FILE |
| THEO MARC ROBERT | | | ON FILE |
| THEO MARKS | | | ON FILE |
| THEO MARQUARDT | | | ON FILE |
| THEO MATHIAS GAETAN CALABRO | | | ON FILE |
| THEO MATTHIAS LEPONCE | | | ON FILE |
| THEO MEHDI BOUDHINA | | | ON FILE |
| THEO MEUNIER | | | ON FILE |
| THEO MICHAEL JACKY JEAN GRISVARD | | | ON FILE |
| THEO MICHAUD | | | ON FILE |
| THEO MIODRAG MILOVANOVIC | | | ON FILE |
| THEO MOKAS | | | ON FILE |
| THEO MOKAS | | | ON FILE |
| THEO MOKGESENG SIPULA | | | ON FILE |
| THEO NICOLAS DYLAN DENIS GRESSIER | | | ON FILE |
| THEO NICOLAS GALLART | | | ON FILE |
| THEO NICOLAS VIREFLEAU | | | ON FILE |
| THEO NOLWEN DORION | | | ON FILE |
| THEO ORLANDO SCHAEFER | | | ON FILE |
| THEO OSVALDO GEORGES GUICHON | | | ON FILE |
| THEO PALLUAT DE BESSET | | | ON FILE |
| THEO PAOLO GERMAIN | | | ON FILE |
| THEO PASQUIER | | | ON FILE |
| THEO PAUL BAPTISTE CHEVAUCHER | | | ON FILE |
| THEO PAUL DEAN PAYN | | | ON FILE |
| THEO PETER ZACHMANN | | | ON FILE |
| THEO PHILIPPE LUDOVIC DONCHE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THEO PIERRE GUY CONCESSA | | | ON FILE |
| THEO PIERRE LOUIS CHABRE | | | ON FILE |
| THEO PORTNER | | | ON FILE |
| THEO RENE GEORGES PASTA | | | ON FILE |
| THEO RENE HENRI DENIS | | | ON FILE |
| THEO ROBIN ARGENT | | | ON FILE |
| THEO ROGER JULIEN BOUDRY | | | ON FILE |
| THEO ROMAIN BLANC-TALON | | | ON FILE |
| THEO RUDOLPH BERGNIER | | | ON FILE |
| THEO RUDOLPH BERGNIER | | | ON FILE |
| THEO SALVO ESTRADA | | | ON FILE |
| THEO SAMUEL BONNET | | | ON FILE |
| THEO SAMY PELLETIER | | | ON FILE |
| THEO SPARTALIS | | | ON FILE |
| THEO STEPHANE MASSUEL | | | ON FILE |
| THEO STEVEN KIYINDU BAZABIDILA | | | ON FILE |
| THEO SUGANDHA | | | ON FILE |
| THEO THIERRY BRICE DAUDEBOURG | | | ON FILE |
| THEO TRISTAN BONDI | | | ON FILE |
| THEO VAN BRABANT | | | ON FILE |
| THEO VICTOR CAUCHOIS | | | ON FILE |
| THEO VICTOR RENE JOSEPH BARBATO | | | ON FILE |
| THEO W HEBERS | | | ON FILE |
| THEO WERGAY | | | ON FILE |
| THEO WILLY CELESTIN GAUTHIER | | | ON FILE |
| THEOA ACEBRON | | | ON FILE |
| THEOC TINNY CHRISTOPHER | | | ON FILE |
| THEOCHARIS ATHANASIADIS | | | ON FILE |
| THEOCHARIS DAVIDOPOULOS | | | ON FILE |
| THEOCHARIS GKEGKAS | | | ON FILE |
| THEOCHARIS KALKATZIKOS | | | ON FILE |
| THEOCHARIS LIOUTAS | | | ON FILE |
| THEOCHARIS MIRMINGOS | | | ON FILE |
| THEOCHARIS PAPADOPOULOS | | | ON FILE |
| THEOCHARIS TZIOVARAS | | | ON FILE |
| THEODASIOUS MANNIE | | | ON FILE |
| THEODDRE ROSS JR CORWIN | | | ON FILE |
| THEODEN MALLET | | | ON FILE |
| THEO-DONALD STEWART | | | ON FILE |
| THEODOOR OMEJO MACHIEL ROUBOS | | | ON FILE |
| THEODOR ANDREAS PHILIPPE GHANTOUS | | | ON FILE |
| THEODOR CHRISTIAN LISTOV LINDEKAER | | | ON FILE |
| THEODOR CONDREA | | | ON FILE |
| THEODOR EMIL SIORM SCHMIDT | | | ON FILE |
| THEODOR GECHEV | | | ON FILE |
| THEODOR GUSTAF STRENGELL | | | ON FILE |
| THEODOR HAUKROG NIELSEN | | | ON FILE |
| THEODOR JOHN WITTMER | | | ON FILE |
| THEODOR M COSTIUC | | | ON FILE |
| THEODOR MARCOSZNAYENKO MILLER | | | ON FILE |
| THEODOR MICHAEL WITTMER | | | ON FILE |
| THEODOR PREDUTOIU | | | ON FILE |
| THEODOR STORM | | | ON FILE |
| THEODOR SWANEPOEL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THEODOR VARARU | | | ON FILE |
| THEODORA FATOUROU | | | ON FILE |
| THEODORA HELENA VAN BOXTEL | | | ON FILE |
| THEODORA PAPANASTASIOU | | | ON FILE |
| THEODORA TERZOUDI | | | ON FILE |
| THEODORA THEODOROU | | | ON FILE |
| THEODORA WAI LAN LI | | | ON FILE |
| THEODORE  BLASER | | | ON FILE |
| THEODORE AGU | | | ON FILE |
| THEODORE ALAN PRINCE | | | ON FILE |
| THEODORE ALEXANDER JEFFORDS | | | ON FILE |
| THEODORE ALEXANDRE JEAN RAVAT | | | ON FILE |
| THEODORE ANAST | | | ON FILE |
| THEODORE ANDRE PATRICE FOLLET | | | ON FILE |
| THEODORE ANGEL FERMO | | | ON FILE |
| THEODORE ANTHONY WEST | | | ON FILE |
| THEODORE ARTHUR BALE | | | ON FILE |
| THEODORE AUSTIN | | | ON FILE |
| THEODORE B VOEGELI | | | ON FILE |
| THEODORE BARRON PRICHARD | | | ON FILE |
| THEODORE BENEDICT LEFER | | | ON FILE |
| THEODORE BENJAMIN DELAYE | | | ON FILE |
| THEODORE BRENT BAHAM | | | ON FILE |
| THEODORE BYRON THRANA | | | ON FILE |
| THEODORE C CHUKWU | | | ON FILE |
| THEODORE CARANCHO | | | ON FILE |
| THEODORE CASH LLEWELLYN | | | ON FILE |
| THEODORE CHARLES BAGATELOS | | | ON FILE |
| THEODORE CHASE DRAEWELL | | | ON FILE |
| THEODORE CHRISTIAN SEGER | | | ON FILE |
| THEODORE COURTLAND HARRISON | | | ON FILE |
| THEODORE D FISHER | | | ON FILE |
| THEODORE DAVID SCHOENLEBER | | | ON FILE |
| THEODORE DAVID SIMMONS | | | ON FILE |
| THEODORE DEMOS | | | ON FILE |
| THEODORE DIMITRIOS HADJIMARKOS | | | ON FILE |
| THEODORE DONALD SAPPINGTON | | | ON FILE |
| THEODORE DONALD SIERMINSKI | | | ON FILE |
| THEODORE DOUGLAS SCOTT HOWELL | | | ON FILE |
| THEODORE DRAKAKIS | | | ON FILE |
| THEODORE E HENDRY | | | ON FILE |
| THEODORE EARL ARNOLD | | | ON FILE |
| THEODORE EDMUND BLUM | | | ON FILE |
| THEODORE EDWARD KONTOS | | | ON FILE |
| THEODORE EDWARD RENCKEN | | | ON FILE |
| THEODORE ERNEST WILSON | | | ON FILE |
| THEODORE EUGENE BROWN | | | ON FILE |
| THEODORE EVERTON BAXTER | | | ON FILE |
| THEODORE FELICE CHARLES STADEN | | | ON FILE |
| THEODORE GARY OLSEN | | | ON FILE |
| THEODORE GERALD LEONARD | | | ON FILE |
| THEODORE GILBERT CASTRO | | | ON FILE |
| THEODORE GILES ROLL | | | ON FILE |
| THEODORE GUILLERMO LEAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THEODORE H LUSTER JR | | | ON FILE |
| THEODORE HACHEM | | | ON FILE |
| THEODORE HADRIEN SEBASTIEN VOGE | | | ON FILE |
| THEODORE HARRISON | | | ON FILE |
| THEODORE HARRISON LINDBLAD | | | ON FILE |
| THEODORE HENRY BURACAS | | | ON FILE |
| THEODORE HILDEBRAND | | | ON FILE |
| THEODORE HOGAN ZIMMERMAN | | | ON FILE |
| THEODORE I MARKOU | | | ON FILE |
| THEODORE I WILLIAMS | | | ON FILE |
| THEODORE IGNATIOS VERVERIS | | | ON FILE |
| THEODORE J SPENCER | | | ON FILE |
| THEODORE J VALENTI | | | ON FILE |
| THEODORE J VAN DYCK | | | ON FILE |
| THEODORE JACKSON STROM | | | ON FILE |
| THEODORE JAMES DECOLA | | | ON FILE |
| THEODORE JAMES GLEINSER | | | ON FILE |
| THEODORE JAMES HUETTL | | | ON FILE |
| THEODORE JAMES HUGHES FORD | | | ON FILE |
| THEODORE JAMES TAYLOR | | | ON FILE |
| THEODORE JAMESALEXANDER IGE | | | ON FILE |
| THEODORE JOHANUS OOYEVAAR | | | ON FILE |
| THEODORE JOHN FLEMING | | | ON FILE |
| THEODORE JOHN HIBBERTGREAVES | | | ON FILE |
| THEODORE JONES GAJEWSKI | | | ON FILE |
| THEODORE JOSEPH FRONRATH | | | ON FILE |
| THEODORE JOSEPH GAGNER | | | ON FILE |
| THEODORE JOSEPH GUNTREN | | | ON FILE |
| THEODORE JOSEPH HAMMERLE | | | ON FILE |
| THEODORE JOSEPH HANSON | | | ON FILE |
| THEODORE JOSEPH SISUL | | | ON FILE |
| THEODORE JOSHUA SAYERS | | | ON FILE |
| THEODORE JUSTIN STELIGA | | | ON FILE |
| THEODORE KALILIMOKU LYAU JR | | | ON FILE |
| THEODORE KAUFMAN KRAMPF | | | ON FILE |
| THEODORE KERDEMELIDIS | | | ON FILE |
| THEODORE KIM | | | ON FILE |
| THEODORE KUTZY | | | ON FILE |
| THEODORE KYE HYUN HAN | | | ON FILE |
| THEODORE LAMAR WILLIS | | | ON FILE |
| THEODORE LANE BARK | | | ON FILE |
| THEODORE LEE HEINFELD | | | ON FILE |
| THEODORE LENG | | | ON FILE |
| THEODORE LENG | | | ON FILE |
| THEODORE LOBRANO PREAUS | | | ON FILE |
| THEODORE LOW SI YUEN | | | ON FILE |
| THEODORE LOWELL KELLY | | | ON FILE |
| THEODORE MADISON WOLF | | | ON FILE |
| THEODORE MARTIN YOPP | | | ON FILE |
| THEODORE MATTHEW FELLER | | | ON FILE |
| THEODORE MATTHEW TRUDEAU | | | ON FILE |
| THEODORE MAURICE KESSEBEH | | | ON FILE |
| THEODORE MCKINLEY WALTON | | | ON FILE |
| THEODORE MICHAEL DYER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THEODORE MICHAEL TURNER | | | ON FILE |
| THEODORE MICHAEL WHEATON III | | | ON FILE |
| THEODORE MICHEL NOUTSOS | | | ON FILE |
| THEODORE MILLER TUSSING | | | ON FILE |
| THEODORE MOBASSER TRAN | | | ON FILE |
| THEODORE NATANIEL | | | ON FILE |
| THEODORE PANAGIOTOPOULOS | | | ON FILE |
| THEODORE PASHKO | | | ON FILE |
| THEODORE PATRICK BRENNAN | | | ON FILE |
| THEODORE PATRICK JULES | | | ON FILE |
| THEODORE PAUL FALKENBERG | | | ON FILE |
| THEODORE QUANGTRUNG NGUYEN | | | ON FILE |
| THEODORE R GROSE | | | ON FILE |
| THEODORE RABKE | | | ON FILE |
| THEODORE RAHARJO COOPER BROWN | | | ON FILE |
| THEODORE RASCHAD CEASAR | | | ON FILE |
| THEODORE RASHAN COLEMAN | | | ON FILE |
| THEODORE RATELLE | | | ON FILE |
| THEODORE RAY CUTRIGHT | | | ON FILE |
| THEODORE RAY RUTKOWSKI | | | ON FILE |
| THEODORE RAYMOND JEAN | | | ON FILE |
| THEODORE RAYMOND SMITH | | | ON FILE |
| THEODORE RICHARD PRESTIA | | | ON FILE |
| THEODORE ROBERT BARBEN II | | | ON FILE |
| THEODORE ROBERT CARLUS | | | ON FILE |
| THEODORE ROBERT S KING | | | ON FILE |
| THEODORE RODNEY HOLOWAY | | | ON FILE |
| THEODORE ROGER WILHLEM | | | ON FILE |
| THEODORE ROMAINE GERRING | | | ON FILE |
| THEODORE ROOSEVELT BROWN | | | ON FILE |
| THEODORE ROOSEVELT HUDSON III | | | ON FILE |
| THEODORE ROWNTREE MAPATIS | | | ON FILE |
| THEODORE RUSSELL CAHALL JR | | | ON FILE |
| THEODORE RUSSELL DUNHAM | | | ON FILE |
| THEODORE RUSSELL DUNHAM JR | | | ON FILE |
| THEODORE SAMUEL BARTON | | | ON FILE |
| THEODORE SAMUEL ELONIS | | | ON FILE |
| THEODORE SCHIRR RUMMEL | | | ON FILE |
| THEODORE SEKAR MANICKAM | | | ON FILE |
| THEODORE SHARP LIGETY | | | ON FILE |
| THEODORE SHEA MACCABE | | | ON FILE |
| THEODORE SHUSTICK STRATTON | | | ON FILE |
| THEODORE STUART WRENCH | | | ON FILE |
| THEODORE T PATTERSON JR | | | ON FILE |
| THEODORE TALIE | | | ON FILE |
| THEODORE TAMEN TANKE | | | ON FILE |
| THEODORE THANAT CHATJAVAL | | | ON FILE |
| THEODORE THOMAS MCGINNESS | | | ON FILE |
| THEODORE TITUS VAIDHYAN | | | ON FILE |
| THEODORE TOM KARNEZIS | | | ON FILE |
| THEODORE TSAKIRIS | | | ON FILE |
| THEODORE VAN HOUTTE | | | ON FILE |
| THEODORE VASSILAKIS | | | ON FILE |
| THEODORE WALKER OTT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THEODORE WELLS HAMILTON | | | ON FILE |
| THEODORE WILLIAM DITILLO | | | ON FILE |
| THEODORE WILLIAM LANDRIGAN | | | ON FILE |
| THEODORE WILLIAM MASSON | | | ON FILE |
| THEODORE WILLIAM NIELSEN | | | ON FILE |
| THEODORE WILLIAM NIELSEN | | | ON FILE |
| THEODORE WILLIAM PECKHAM | | | ON FILE |
| THEODORE WILLIAM SAWCHUK | | | ON FILE |
| THEODORE WILLIAM SCONE | | | ON FILE |
| THEODORE WILLIAM SETTLE | | | ON FILE |
| THEODORE WILLIAM STOFER | | | ON FILE |
| THEODORE YVES CANTOBION | | | ON FILE |
| THEODORO F AMAZONAS | | | ON FILE |
| THEODOROS ASMANIDIS | | | ON FILE |
| THEODOROS BOGIATZIS | | | ON FILE |
| THEODOROS CHANIOTAKIS | | | ON FILE |
| THEODOROS CHRISTOFIDIS | | | ON FILE |
| THEODOROS CONSTANTINIDES | | | ON FILE |
| THEODOROS DAGRES | | | ON FILE |
| THEODOROS GKOUTIS | | | ON FILE |
| THEODOROS GRUBAS | | | ON FILE |
| THEODOROS IOANNIDIS | | | ON FILE |
| THEODOROS KARAKOSTAS | | | ON FILE |
| THEODOROS KATSOS | | | ON FILE |
| THEODOROS KOLETSOS | | | ON FILE |
| THEODOROS KONDYLIS | | | ON FILE |
| THEODOROS KOULOS | | | ON FILE |
| THEODOROS KYRIAKOPOULOS | | | ON FILE |
| THEODOROS LAGOS | | | ON FILE |
| THEODOROS LOIZOU | | | ON FILE |
| THEODOROS LOLAKAS | | | ON FILE |
| THEODOROS MAROULIS | | | ON FILE |
| THEODOROS NIKOLOPOULOS | | | ON FILE |
| THEODOROS NIKOLOVGENIS | | | ON FILE |
| THEODOROS PAPADOPOULOS | | | ON FILE |
| THEODOROS PAPAKONSTANTINOU | | | ON FILE |
| THEODOROS PAPATHEODOROU | | | ON FILE |
| THEODOROS PAPATHEODOROU | | | ON FILE |
| THEODOROS PAPAVASILEIOU | | | ON FILE |
| THEODOROS PAVLIDIS | | | ON FILE |
| THEODOROS PERTSAS | | | ON FILE |
| THEODOROS POULOS | | | ON FILE |
| THEODOROS RALLIS | | | ON FILE |
| THEODOROS RALLIS | | | ON FILE |
| THEODOROS SKOUTELIS | | | ON FILE |
| THEODOROS SOURMELIS | | | ON FILE |
| THEODOROS SPANOS | | | ON FILE |
| THEODOROS SPATAS | | | ON FILE |
| THEODOROS STATHOULIAS | | | ON FILE |
| THEODOROS THEODOROPOULOS | | | ON FILE |
| THEODOROS THEOPHILOU | | | ON FILE |
| THEODOROS THERMOS | | | ON FILE |
| THEODOROS TSANTALIDIS | | | ON FILE |
| THEODOROS VAGENAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THEODOROS VARNAVAS | | | ON FILE |
| THEODOROS VARVATSOULIS | | | ON FILE |
| THEODOROS VASILOPOULOS | | | ON FILE |
| THEODOROS-MICHAIL KANAKARIS OR CANACARIS | | | ON FILE |
| THEODORUS ADAM WILLEM KLINK | | | ON FILE |
| THEODORUS AMBROSIUS GROOT | | | ON FILE |
| THEODORUS B R VOORN | | | ON FILE |
| THEODORUS BARTHOLOMEUS HAAMANS | | | ON FILE |
| THEODORUS CORNELIS SENGERS | | | ON FILE |
| THEODORUS CORNELIUS JOANNE VAN WOENSEL | | | ON FILE |
| THEODORUS FRANCISCUS PETRUS WEBER | | | ON FILE |
| THEODORUS GERHARD CHRISTIAAN VAN HARN | | | ON FILE |
| THEODORUS H VAN DER LINDEN | | | ON FILE |
| THEODORUS JOHANNES VAN DEN BIEZENBOS | | | ON FILE |
| THEODORUS M A BUIJSROGGE | | | ON FILE |
| THEODORUS MARTINUS STRIJBOS | | | ON FILE |
| THEODORUS NICOLAAS GROENEWOUD | | | ON FILE |
| THEODORUS P KNOOK | | | ON FILE |
| THEODORUS PAUL REUWER | | | ON FILE |
| THEODORUS PETRUS MARIA HOUDIJK | | | ON FILE |
| THEODORUS T VAN DER MEER | | | ON FILE |
| THEODORUS T VAN DER MEER | | | ON FILE |
| THEODORUS T VAN DER MEER | | | ON FILE |
| THEODORUS W FRIELING | | | ON FILE |
| THEODOSIOS SARIDAKIS | | | ON FILE |
| THEODOSIOS SKORTSIS | | | ON FILE |
| THEODOULOS ELEFTHERIADES | | | ON FILE |
| THEODROS MANAYE FURLOW | | | ON FILE |
| THEOFANIS DIMAKIS | | | ON FILE |
| THEOFANIS INEGLIS | | | ON FILE |
| THEOFANIS PORTOKALIDIS | | | ON FILE |
| THEOFANIS RIZOS VARDATSIKOS | | | ON FILE |
| THEOFANIS SFIRTSIS | | | ON FILE |
| THEOFANIS TSAKOUMAKIS | | | ON FILE |
| THEOFILOS GEORGIOU | | | ON FILE |
| THEOFILOS K LOLIS | | | ON FILE |
| THEOFILOS PSOMIADIS | | | ON FILE |
| THEOKLITOS TATARIS | | | ON FILE |
| THEOLO SARMIENTO EVANGELISTA | | | ON FILE |
| THEOLOGOS LIAMAS | | | ON FILE |
| THEON PSIAKIS | | | ON FILE |
| THEONE LITAN ABALOS | | | ON FILE |
| THEONI ATHANASIOU | | | ON FILE |
| THEONI NASTOU | | | ON FILE |
| THEOPHANA MARIA ROXANNA SHANIOS | | | ON FILE |
| THEOPHANE CASIMIR JOSE PAYELLE | | | ON FILE |
| THEOPHANE PAUL FRANCOIS BADIE | | | ON FILE |
| THEOPHANIS ADAMOU PHOKOU | | | ON FILE |
| THEOPHANIS THEOPHANOUS | | | ON FILE |
| THEOPHILE ETIENNE REMI NOEL PLANCKE | | | ON FILE |
| THEOPHILE FRANCOIS ROZAN | | | ON FILE |
| THEOPHILE GRIMAULT | | | ON FILE |
| THEOPHILE GUILLAUME VICTOR PERROT | | | ON FILE |
| THEOPHILE HEMON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THEOPHILE HENRI FELIX GROSSET JANIN | | | ON FILE |
| THEOPHILE JEAN BERNARD CAILLIAU | | | ON FILE |
| THEOPHILE PASCAL CESAR HENRI BOONE | | | ON FILE |
| THEOPHILE PIERRE ALEXANDRE MOREL | | | ON FILE |
| THEOPHILE ROMAIN MARIE CHARMET | | | ON FILE |
| THEOPHILE XAVIER MARIE TOULEMONDE | | | ON FILE |
| THEOPHILE YACINE AUGUSTIN DRAULT | | | ON FILE |
| THEOPHILES JOHANNES J WIJFFELS | | | ON FILE |
| THEOPHILOS CONSTANTINIDES | | | ON FILE |
| THEOPHILUS ARTHUR | | | ON FILE |
| THEOPHILUS AUGUR CHANDLER | | | ON FILE |
| THEOPHILUS TOBILOBA ADEOYE | | | ON FILE |
| THEOPISTER NAMAZZI | | | ON FILE |
| THEOREN JOSEPH WEIGEL | | | ON FILE |
| THEORIA BRILEY | | | ON FILE |
| THEOS CASTAING | | | ON FILE |
| THEOTIME AUGUSTIN CHOQUET | | | ON FILE |
| THEOTIME EMILE JEAN DANEYROLLE | | | ON FILE |
| THEOTIME GUY A BRICHARD | | | ON FILE |
| THEOTIME THOMAS SICARD | | | ON FILE |
| THEOTIS SIMPSON JAMES | | | ON FILE |
| THEOTIS SISTRUNK | | | ON FILE |
| THEPPHARIT SMITH | | | ON FILE |
| THEREASA MARIE MICHAELS | | | ON FILE |
| THEREN SHELDON ROBERT | | | ON FILE |
| THERESA A HANELINE | | | ON FILE |
| THERESA A KREN | | | ON FILE |
| THERESA A PETTERSEN-CHU | | | ON FILE |
| THERESA A WAPASS | | | ON FILE |
| THERESA ADRIANA GREINEDER | | | ON FILE |
| THERESA ALISON VAN ZYL | | | ON FILE |
| THERESA ANGELA WILLDEN | | | ON FILE |
| THERESA ANN GALES | | | ON FILE |
| THERESA ANN MCGREEVYSANCHEZ | | | ON FILE |
| THERESA ANN MEGHAN PIERI | | | ON FILE |
| THERESA ANN SABATINI | | | ON FILE |
| THERESA ANN SCARBRO | | | ON FILE |
| THERESA ANNE HART | | | ON FILE |
| THERESA ANTOINETTE TARDIFF | | | ON FILE |
| THERESA B NICHOLSON | | | ON FILE |
| THERESA CAROL PARNELL | | | ON FILE |
| THERESA CAROLYN HOLT | | | ON FILE |
| THERESA CHARITY CABLE | | | ON FILE |
| THERESA CHERYL VARADANNEN | | | ON FILE |
| THERESA CHEVALIER | | | ON FILE |
| THERESA CHIEKWU | | | ON FILE |
| THERESA CRUZ TUMINELLI | | | ON FILE |
| THERESA DIANE COKER | | | ON FILE |
| THERESA DY LEONG | | | ON FILE |
| THERESA E LA CASSE | | | ON FILE |
| THERESA E ROSS | | | ON FILE |
| THERESA ELLEN CAVICCHI | | | ON FILE |
| THERESA GAROFALO | | | ON FILE |
| THERESA GOMEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THERESA HU | | | ON FILE |
| THERESA IRENE PINEDA | | | ON FILE |
| THERESA LENA BERTL | | | ON FILE |
| THERESA LIM BASIAO | | | ON FILE |
| THERESA LOVRICK | | | ON FILE |
| THERESA LUEF | | | ON FILE |
| THERESA LUZA | | | ON FILE |
| THERESA LYN KHO CHU | | | ON FILE |
| THERESA LYNN AUSTIN | | | ON FILE |
| THERESA LYNN CLAXTON | | | ON FILE |
| THERESA LYNN DYER | | | ON FILE |
| THERESA LYNN ORR | | | ON FILE |
| THERESA LYNN ROCKOVICH | | | ON FILE |
| THERESA M ALLANSON | | | ON FILE |
| THERESA M BEACH | | | ON FILE |
| THERESA M FITZPATRICK | | | ON FILE |
| THERESA M KOTULSKY | | | ON FILE |
| THERESA M TOCZYLOWSKI | | | ON FILE |
| THERESA MAE REHM HAMILTON | | | ON FILE |
| THERESA MAPOSA | | | ON FILE |
| THERESA MAREE POWLES | | | ON FILE |
| THERESA MARGARET WEIK | | | ON FILE |
| THERESA MARIAN PAOLI | | | ON FILE |
| THERESA MARIE BOLYARD | | | ON FILE |
| THERESA MARIE CORNELIUS | | | ON FILE |
| THERESA MARIE LARKIN | | | ON FILE |
| THERESA MARIE SUDDARTH | | | ON FILE |
| THERESA MARY WARNER | | | ON FILE |
| THERESA MOJISOLA OKURIBIDO | | | ON FILE |
| THERESA N N NGUYEN | | | ON FILE |
| THERESA NGAICHING WONG | | | ON FILE |
| THERESA NNEAMAKA ADA OKWUOBI | | | ON FILE |
| THERESA OLSON | | | ON FILE |
| THERESA PLEGER | | | ON FILE |
| THERESA QUYNH HUONG TRAN | | | ON FILE |
| THERESA RENEE ROMERO | | | ON FILE |
| THERESA ROBIN THOMS | | | ON FILE |
| THERESA RYAN | | | ON FILE |
| THERESA SCHACHINGER | | | ON FILE |
| THERESA SEE TOH LAI WAN | | | ON FILE |
| THERESA SMITH | | | ON FILE |
| THERESA THU NGUYEN | | | ON FILE |
| THERESA THUANH HUYNH | | | ON FILE |
| THERESA TIRTANA | | | ON FILE |
| THERESA TRANISE ROBERTSON | | | ON FILE |
| THERESA V CALDERON | | | ON FILE |
| THERESA W CONROY | | | ON FILE |
| THERESA XUAN THANH BUI | | | ON FILE |
| THERESA YU | | | ON FILE |
| THERESA YUNSUN LEE | | | ON FILE |
| THERESE BJARUP CHRISTIANSEN | | | ON FILE |
| THERESE BOTHA-SWART | | | ON FILE |
| THERESE CHRISTINE WERMUTH FRANCO | | | ON FILE |
| THERESE DRAPEAU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THERESE ELISA NIELSEN | | | ON FILE |
| THERESE HELLAND | | | ON FILE |
| THERESE KAY RICE | | | ON FILE |
| THERESE KIALUKOFI LEMA | | | ON FILE |
| THERESE KLAUSSEN PIIBAR | | | ON FILE |
| THERESE LINSEMAN | | | ON FILE |
| THERESE MARIA EFLAND | | | ON FILE |
| THERESE MARIE ALMAGUER | | | ON FILE |
| THERESE MARY MCCUSKER | | | ON FILE |
| THERESE NICOLE SALAZAR | | | ON FILE |
| THERESE NIKO BUSCH | | | ON FILE |
| THERESE THUY TIEN NGUYEN | | | ON FILE |
| THERESE TING TING WONG | | | ON FILE |
| THERESEFATIMA CRISOSTOMO FRANCISCO | | | ON FILE |
| THERESIA YUNITA | | | ON FILE |
| THERESIA AURELIA RASCH-SCHAFFER | | | ON FILE |
| THERESIA ELVIRA SUSANTI TAY | | | ON FILE |
| THERESIA HANAK | | | ON FILE |
| THERESIA MERY PUAHA | | | ON FILE |
| THERESIA SURYANI | | | ON FILE |
| THERIN CONRAD CORVINGTON | | | ON FILE |
| THERION ELLIS COBBS III | | | ON FILE |
| THEROME ANTHONY BUFORD | | | ON FILE |
| THERON ANSON DEPUSOIR | | | ON FILE |
| THERON EARL LEEPER | | | ON FILE |
| THERON ELLIS HOGG | | | ON FILE |
| THERON GEORGE SMITH | | | ON FILE |
| THERON HOWARD ELLIS | | | ON FILE |
| THERON LANE VINES | | | ON FILE |
| THERON PAUL WALLACE | | | ON FILE |
| THERRIE MAY TOMAS BELENO | | | ON FILE |
| THERRY VAN VREDEN | | | ON FILE |
| THERY J VAGAO | | | ON FILE |
| THERY LEMAR | | | ON FILE |
| THERY VANN MUTH | | | ON FILE |
| THESEUS DANGER SCHULZE | | | ON FILE |
| THESEXY HOBO | | | ON FILE |
| THESHIGEN V MANOGARAN | | | ON FILE |
| THESIS BOONRUNGSIMON | | | ON FILE |
| THESSALIA NTELAKOU | | | ON FILE |
| THESTER TERRY CARRIROLO | | | ON FILE |
| THET HTAR OO | | | ON FILE |
| THET THET AUNG | | | ON FILE |
| THET ZIN MAUNG | | | ON FILE |
| THETHANI SHADRACK MOCHOLO | | | ON FILE |
| THEUNIS FRANS KRUGER | | | ON FILE |
| THEUNIS JACOBUS DE WET | | | ON FILE |
| THEUNIS JAN BENDERS | | | ON FILE |
| THEUNIS JOHANNES POST | | | ON FILE |
| THEUNIS LOUIS VAN SCHOOR | | | ON FILE |
| THEUNIS PAPA | | | ON FILE |
| THEUNS PETRUS DE BRUIN | | | ON FILE |
| THEVACARSON NATKUNARAJAH | | | ON FILE |
| THEVARACK DITTHAVONG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THEVARAJAH SRIANANTHAN | | | ON FILE |
| THEVIN RAINER TEDJASUKMANA | | | ON FILE |
| THEVINRAJ GEHGENTHERAN | | | ON FILE |
| THEWARAPPERUMA ARACHCHIGE MALINDU MALSHAN | | | ON FILE |
| THEWARASIGE CHAMITH DARSHANA FERNANDO | | | ON FILE |
| THI AI HANH TRAN | | | ON FILE |
| THI ANH HONG PHAM | | | ON FILE |
| THI ANH THU NGUYEN | | | ON FILE |
| THI BACH YEN TRAN | | | ON FILE |
| THI BE N NGUYEN | | | ON FILE |
| THI BICH HANH NGUYEN | | | ON FILE |
| THI BICH LIEN DANG | | | ON FILE |
| THI BUT NGUYEN | | | ON FILE |
| THI CAM MY NGUYEN | | | ON FILE |
| THI CAM THU DUONG | | | ON FILE |
| THI CHUNG NGUYEN | | | ON FILE |
| THI CUC TRAN | | | ON FILE |
| THI DAO NGUYEN | | | ON FILE |
| THI DIEM HUONG PHI | | | ON FILE |
| THI DIEM TRANG NGUYEN | | | ON FILE |
| THI DIEM TRANG PHAN | | | ON FILE |
| THI DIEU A TRAN | | | ON FILE |
| THI DINH VU | | | ON FILE |
| THI DUC NGUYEN | | | ON FILE |
| THI DUNG LE | | | ON FILE |
| THI GIANG NGUYEN | | | ON FILE |
| THI H HUYNH | | | ON FILE |
| THI HA UYEN NGUYEN | | | ON FILE |
| THI HIEN TRAN | | | ON FILE |
| THI HIEN TRANG PHAM | | | ON FILE |
| THI HOAI NAM NGUYEN | | | ON FILE |
| THI HOAI PHUONG NGUYEN | | | ON FILE |
| THI HOANG KIM TRAN | | | ON FILE |
| THI HONG DAT NGUYEN | | | ON FILE |
| THI HONG HANH PHAM | | | ON FILE |
| THI HONG LE | | | ON FILE |
| THI HONG NGOC NGUYEN | | | ON FILE |
| THI HONG PHUC NGUYEN | | | ON FILE |
| THI HONG VINH LE | | | ON FILE |
| THI HUE LE | | | ON FILE |
| THI HUONG CAO | | | ON FILE |
| THI HUONG NHU TRAN | | | ON FILE |
| THI HUYEN PHAN | | | ON FILE |
| THI KH TRAN | | | ON FILE |
| THI KHANH HOA NGUYEN | | | ON FILE |
| THI KHOI ANH PHAN | | | ON FILE |
| THI KIEUPHUONG NGUYEN | | | ON FILE |
| THI KIM AU PHAM | | | ON FILE |
| THI KIM CUONG DINH | | | ON FILE |
| THI KIM D DOAN | | | ON FILE |
| THI KIM LAN NATHALIE NGUYEN BRUN | | | ON FILE |
| THI KIM NGAN BUI | | | ON FILE |
| THI KIM THOA NGUYEN | | | ON FILE |
| THI KIM TUYEN NGUYEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THI LAN NGUYEN | | | ON FILE |
| THI LE HANG LE | | | ON FILE |
| THI LE HUYNH | | | ON FILE |
| THI LE THU VUONG | | | ON FILE |
| THI LE TRANG TRAN | | | ON FILE |
| THI LINH TRAN | | | ON FILE |
| THI LOAN DO | | | ON FILE |
| THI LY THANH THACH | | | ON FILE |
| THI M NGO | | | ON FILE |
| THI MAI DUONG | | | ON FILE |
| THI MAI DUONG | | | ON FILE |
| THI MAI HUYNH | | | ON FILE |
| THI MAI LAN NGUYEN | | | ON FILE |
| THI MAI NGA NGUYEN | | | ON FILE |
| THI MINH CHAU NGO | | | ON FILE |
| THI MINH KHUE LE | | | ON FILE |
| THI MINH PHUONG NGUYEN | | | ON FILE |
| THI MONG TU NGUYEN | | | ON FILE |
| THI MONG TUYEN NGUYEN | | | ON FILE |
| THI MY DUYEN BUI | | | ON FILE |
| THI MY HANG TRAN | | | ON FILE |
| THI MY LY TRAN | | | ON FILE |
| THI MY NGOC TRAN | | | ON FILE |
| THI MY UYEN TRAN | | | ON FILE |
| THI N H VU | | | ON FILE |
| THI NGHIA LE | | | ON FILE |
| THI NGOC ANH LU | | | ON FILE |
| THI NGOC ANH PHAM | | | ON FILE |
| THI NGOC HAN HOANG | | | ON FILE |
| THI NGOC LINH DANG | | | ON FILE |
| THI NGOC LOI DIEP | | | ON FILE |
| THI NGOC MAI TRINH | | | ON FILE |
| THI NGOC NHUNG DAO | | | ON FILE |
| THI NGOC THUY NGUYEN | | | ON FILE |
| THI NGOC TRAM DOAN | | | ON FILE |
| THI NGOC TRAM LE | | | ON FILE |
| THI NGOC TUYET NGUYEN | | | ON FILE |
| THI NGUYEN | | | ON FILE |
| THI NGUYEN NGO | | | ON FILE |
| THI NHAI HOANG | | | ON FILE |
| THI NHUONG THACH | | | ON FILE |
| THI OANH PHAM | | | ON FILE |
| THI P NGUYEN | | | ON FILE |
| THI PHUONG ANH LE | | | ON FILE |
| THI PHUONG DUNG TRAN | | | ON FILE |
| THI PHUONG MAI NGUYEN | | | ON FILE |
| THI PHUONG PHAN | | | ON FILE |
| THI PHUONG THAO LE | | | ON FILE |
| THI PHUONG THAO NGUYEN | | | ON FILE |
| THI PHUONG THUY NGUYEN | | | ON FILE |
| THI QUYNH ANH GUONG | | | ON FILE |
| THI QUYNH MAI NGUYEN | | | ON FILE |
| THI QUYNH TON NU | | | ON FILE |
| THI QUYNHNHI DANG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THI RA DI THACH | | | ON FILE |
| THI SONE LO | | | ON FILE |
| THI TAM CHU | | | ON FILE |
| THI TAM THANH TRAN | | | ON FILE |
| THI THACH THAO TRAN | | | ON FILE |
| THI THANG DAU | | | ON FILE |
| THI THANH GIANG PHAM | | | ON FILE |
| THI THANH HA NGUYEN | | | ON FILE |
| THI THANH HUYEN PHAM | | | ON FILE |
| THI THANH HUYEN NGUYEN | | | ON FILE |
| THI THANH HUYEN TRAN | | | ON FILE |
| THI THANH MY DOOVA | | | ON FILE |
| THI THANH NHA NGUYEN | | | ON FILE |
| THI THANH THAO NGUYEN | | | ON FILE |
| THI THANH TRUC NGUYEN | | | ON FILE |
| THI THANH TUYEN NGUYEN | | | ON FILE |
| THI THANH VAN TRAN | | | ON FILE |
| THI THAO NGUYEN | | | ON FILE |
| THI THAO NHU CAO | | | ON FILE |
| THI THI HUYNH | | | ON FILE |
| THI THIEN TU NGUYEN | | | ON FILE |
| THI THINA HOANG | | | ON FILE |
| THI THO HOANG | | | ON FILE |
| THI THU HA DINH | | | ON FILE |
| THI THU HA TRAN | | | ON FILE |
| THI THU HANG NGUYEN | | | ON FILE |
| THI THU HIEN NGUYEN | | | ON FILE |
| THI THU HUONG NGUYEN | | | ON FILE |
| THI THU HUONG TRAN | | | ON FILE |
| THI THU HUYEN PHAM | | | ON FILE |
| THI THU NGA TRAN | | | ON FILE |
| THI THU PHAM | | | ON FILE |
| THI THU PHUONG VU | | | ON FILE |
| THI THU THAO PHAN | | | ON FILE |
| THI THU THUY NGUYEN | | | ON FILE |
| THI THU THUY TRAN | | | ON FILE |
| THI THU YEN VO | | | ON FILE |
| THI THUC LINH NGUYEN | | | ON FILE |
| THI THUC THUAN NGUYEN | | | ON FILE |
| THI THUY AI VO | | | ON FILE |
| THI THUY DINH | | | ON FILE |
| THI THUY DUNG NGUYEN | | | ON FILE |
| THI THUY DUONG MAI | | | ON FILE |
| THI THUY LINH DO | | | ON FILE |
| THI THUY NGA NGUYEN | | | ON FILE |
| THI THUY TRANG TRUONG | | | ON FILE |
| THI THUY V PHAN | | | ON FILE |
| THI TINH TRAN | | | ON FILE |
| THI TRAN | | | ON FILE |
| THI TRAN DANG | | | ON FILE |
| THI TRUC MAI TRINH | | | ON FILE |
| THI TU ANH NGUYEN | | | ON FILE |
| THI TUYET LOAN NGUYEN | | | ON FILE |
| THI TUYET NHUNG DUONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THI TUYET PHUONG NGUYEN | | | ON FILE |
| THI TUYET VU | | | ON FILE |
| THI UYEN HO | | | ON FILE |
| THI V A NGUYEN | | | ON FILE |
| THI V U NGUYEN | | | ON FILE |
| THI VAN ANH VU | | | ON FILE |
| THI VAN HUONG NGUYEN | | | ON FILE |
| THI XUAN HOA LE | | | ON FILE |
| THI XUAN HUONG HOANG | | | ON FILE |
| THI XUAN MAI NGUYEN | | | ON FILE |
| THI XUYEN TRAN | | | ON FILE |
| THI YEN CHI NGUYEN | | | ON FILE |
| THI YEN NHI NGUYEN | | | ON FILE |
| THIA WEI LIN IRIS | | | ON FILE |
| THIA YEW LEONG | | | ON FILE |
| THIÁ»‡N NGUYÁ»…N | | | ON FILE |
| THIAGARAJAN A/L VIRAN | | | ON FILE |
| THIAGO  CARDOSO CORDEIRO | | | ON FILE |
| THIAGO AKIRA KIMURA | | | ON FILE |
| THIAGO ALMEIDA NIEMEYER | | | ON FILE |
| THIAGO ANTONIO LIMA DE MOURA | | | ON FILE |
| THIAGO ATTIANESI DE LIMA | | | ON FILE |
| THIAGO ATTIANESI DE LIMA | | | ON FILE |
| THIAGO AUGUSTO DE ARAUJO FARIA | | | ON FILE |
| THIAGO AUGUSTO RAMOS CESAR | | | ON FILE |
| THIAGO BARROS GIRALDEZ | | | ON FILE |
| THIAGO BOAVENTURA SOARES | | | ON FILE |
| THIAGO BRAGA | | | ON FILE |
| THIAGO BRANDAO MAGALHAES | | | ON FILE |
| THIAGO BRUM LEITE | | | ON FILE |
| THIAGO BRUNO FERREIRA | | | ON FILE |
| THIAGO CARDOSO GOMES | | | ON FILE |
| THIAGO CARREIRO CALACHE | | | ON FILE |
| THIAGO CORDEIRO DA SILVA | | | ON FILE |
| THIAGO CORREA LIMA DA SILVA | | | ON FILE |
| THIAGO DA SILVA ALBERTO | | | ON FILE |
| THIAGO DA SILVA MELO | | | ON FILE |
| THIAGO DA VINHA RICIERI | | | ON FILE |
| THIAGO DE CARVALHO SILVA | | | ON FILE |
| THIAGO DE SA EARP PAGLIARELLI | | | ON FILE |
| THIAGO DE SOUZA FREITAS | | | ON FILE |
| THIAGO DELIA | | | ON FILE |
| THIAGO DILAGO | | | ON FILE |
| THIAGO DIORIA ARAUJO MARTINS | | | ON FILE |
| THIAGO DUARTE LEMES BARRETO | | | ON FILE |
| THIAGO EMILIO GONCALVES DE SOUZA | | | ON FILE |
| THIAGO FERNANDO PRAXEDES DE FARIA | | | ON FILE |
| THIAGO FERNANDO SANT ANA DOS SANTOS | | | ON FILE |
| THIAGO FERREIRA GONCALVES | | | ON FILE |
| THIAGO FERREIRA MARQUES SOARES | | | ON FILE |
| THIAGO FERREIRA NUNES PEREIRA | | | ON FILE |
| THIAGO FUJISAKA TANAKA | | | ON FILE |
| THIAGO GABRIEL FLORES | | | ON FILE |
| THIAGO GARCIA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THIAGO GONCALVES PEREIRA MENDONCA | | | ON FILE |
| THIAGO GUIMARAES REBELLO M DE ALCANTARA | | | ON FILE |
| THIAGO HENRIQUE MOISES | | | ON FILE |
| THIAGO HENRIQUE PALONGAN | | | ON FILE |
| THIAGO HUXLEY | | | ON FILE |
| THIAGO HYPOLITO DO REGO | | | ON FILE |
| THIAGO LIMA MARTINS | | | ON FILE |
| THIAGO LLOVIO VILLARIAS | | | ON FILE |
| THIAGO LUCIANO DA SILVA | | | ON FILE |
| THIAGO MAMUD DE ANDRADE | | | ON FILE |
| THIAGO MARTINS CARDOZO | | | ON FILE |
| THIAGO MAYORCA MOREIRA | | | ON FILE |
| THIAGO MENDONCA  DA ROCHA | | | ON FILE |
| THIAGO MENDONCA DA COSTA | | | ON FILE |
| THIAGO MOUJAES PROMICIA | | | ON FILE |
| THIAGO OLMOS PALMA | | | ON FILE |
| THIAGO PAIVA DE AI | | | ON FILE |
| THIAGO PARLATO | | | ON FILE |
| THIAGO PAULINO DA SILVA | | | ON FILE |
| THIAGO PEREIRA NOVAIS | | | ON FILE |
| THIAGO PIRES ROCHA | | | ON FILE |
| THIAGO RAMIREZ | | | ON FILE |
| THIAGO RAMOS DE CERQUEIRA BARBOSA | | | ON FILE |
| THIAGO RANDAZZO | | | ON FILE |
| THIAGO RODRIGUES BESSA MATTOS | | | ON FILE |
| THIAGO RODRIGUES DA SILVA BORGES | | | ON FILE |
| THIAGO SALDANHA | | | ON FILE |
| THIAGO SANT ANNA TEIXEIRA | | | ON FILE |
| THIAGO SANTAREM BASTOS | | | ON FILE |
| THIAGO SCHUTZ DIEL | | | ON FILE |
| THIAGO SEMINOTTI FELSKI | | | ON FILE |
| THIAGO SERTA COSTA | | | ON FILE |
| THIAGO SILVA RODRIGUES | | | ON FILE |
| THIAGO SOUZA LEAL | | | ON FILE |
| THIAGO SOUZA MACHADO | | | ON FILE |
| THIAGO TARRICONE | | | ON FILE |
| THIAGO TEIXEIRA DE CARVALHO DIAS | | | ON FILE |
| THIAGO THAYLOR DA SILVA FREITAS | | | ON FILE |
| THIAGO TRINDADE GADIS | | | ON FILE |
| THIAGO VIEIRA DE ARAUJO | | | ON FILE |
| THIAGO WIGGERS DA SILVA | | | ON FILE |
| THIAM JOO KANG | | | ON FILE |
| THIAM SOON KOH | | | ON FILE |
| THIAN  ZHANG YU SHAWN | | | ON FILE |
| THIAN CHARLES MELCHIOR | | | ON FILE |
| THIAN KANG OOI | | | ON FILE |
| THIAN RUEANJAIDEE | | | ON FILE |
| THIAN RUI LING | | | ON FILE |
| THIANG CHEONG SHENG | | | ON FILE |
| THIANG WAN TERNG | | | ON FILE |
| THIANG WAN TING CHERYL (CHENG WANTING) | | | ON FILE |
| THIANH LU | | | ON FILE |
| THIANPHAT SUMSUNG WILLIAMS | | | ON FILE |
| THIANRAK PALAPONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THIAS LINDESKOV KOFOED HANSEN | | | ON FILE |
| THIBAGARAN KARUNATHAN | | | ON FILE |
| THIBAUD ALAIN BAUDIN | | | ON FILE |
| THIBAUD ALAIN CLAUDE AGUETTAZ | | | ON FILE |
| THIBAUD ALAIN EMILE JACQUES FREUND | | | ON FILE |
| THIBAUD ALAIN V WELSCHEN | | | ON FILE |
| THIBAUD ALEXANDRE SIMON | | | ON FILE |
| THIBAUD AMINE ABDEL-KADER SCHMID | | | ON FILE |
| THIBAUD BRUGIER | | | ON FILE |
| THIBAUD CHARLES GERARD GEORGES | | | ON FILE |
| THIBAUD CLAUDE GEORGES LEFEBVRE | | | ON FILE |
| THIBAUD CLAUDE GEORGES LEFEBVRE | | | ON FILE |
| THIBAUD CLEMENT SAMIR SAIDI | | | ON FILE |
| THIBAUD CONRE | | | ON FILE |
| THIBAUD CUVELIER | | | ON FILE |
| THIBAUD FRANCOIS PIERRE DEMAURE | | | ON FILE |
| THIBAUD GEOFFREY MARIE GAULY | | | ON FILE |
| THIBAUD GEORGES D NORBERG | | | ON FILE |
| THIBAUD GEORGES JEAN ROUZAUD-DANIS | | | ON FILE |
| THIBAUD HORACIO JEAN MAXIME PEREIRA | | | ON FILE |
| THIBAUD JEAN-BERNARD VERNAY | | | ON FILE |
| THIBAUD JONATHAN NICOLAS MARTIN | | | ON FILE |
| THIBAUD JULIEN YVES MARTIN | | | ON FILE |
| THIBAUD LAURENT CATZ | | | ON FILE |
| THIBAUD LAURETTI | | | ON FILE |
| THIBAUD LOUIS HENRI GOUALARD | | | ON FILE |
| THIBAUD LOUIS JEAN PROUST | | | ON FILE |
| THIBAUD MATHIEU PHILIPPE REMY | | | ON FILE |
| THIBAUD MAXENCE GEHIN | | | ON FILE |
| THIBAUD MAXIME MICHAUD | | | ON FILE |
| THIBAUD MAXIME VERDIER | | | ON FILE |
| THIBAUD MICHEL LESCARCELLE | | | ON FILE |
| THIBAUD MICHEL THEURILLAT | | | ON FILE |
| THIBAUD PEDRO VALENZUELA | | | ON FILE |
| THIBAUD ROGER STEPHANE CORTES | | | ON FILE |
| THIBAUD VEIL | | | ON FILE |
| THIBAUD YVAN PIECHACZYK | | | ON FILE |
| THIBAULR CHARLES MARIE MARCEL POISSON-GOUYOU BEAUCHAMPS | | | ON FILE |
| THIBAULT LEGRENZI | | | ON FILE |
| THIBAULT ALEXANDRE PIERRE | | | ON FILE |
| THIBAULT ALLANIC | | | ON FILE |
| THIBAULT ANDRE YVAN LE GALL | | | ON FILE |
| THIBAULT ANTOINE CLAUDE LAMARLIERE | | | ON FILE |
| THIBAULT ARDAVAN GIFFARD | | | ON FILE |
| THIBAULT ARMAND THIERRY BERNABEU | | | ON FILE |
| THIBAULT AUGUSTE DELILLE | | | ON FILE |
| THIBAULT AURELIEN ALEXANDRE DOLLO | | | ON FILE |
| THIBAULT AYMERIC FAURIE | | | ON FILE |
| THIBAULT AYMERIC QUENTIN VIELCAZA | | | ON FILE |
| THIBAULT BAKI | | | ON FILE |
| THIBAULT BENJAMIN QUENTIN DAHURON | | | ON FILE |
| THIBAULT BOURHIS | | | ON FILE |
| THIBAULT BUFFIERE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THIBAULT BUHAGIAR | | | ON FILE |
| THIBAULT CASSIER | | | ON FILE |
| THIBAULT CAVROIS | | | ON FILE |
| THIBAULT CEDRIC JEAN JACQUES ROGER VAN ELSUE | | | ON FILE |
| THIBAULT CHARLES BENOIT FERNANDEZ | | | ON FILE |
| THIBAULT CLEMENT GAUTHIER GUILLOU | | | ON FILE |
| THIBAULT CLEMENT GERMAIN | | | ON FILE |
| THIBAULT CORENTIN LIONEL PORTERON | | | ON FILE |
| THIBAULT DIDIER FRANCOIS LACOURT | | | ON FILE |
| THIBAULT DIDIER JEAN-CLAUDE ROUSSIN | | | ON FILE |
| THIBAULT DIDIER LANTHIER | | | ON FILE |
| THIBAULT DIDIER M ALEXANDRE | | | ON FILE |
| THIBAULT DOMINIQUE BERNARD BARLIER | | | ON FILE |
| THIBAULT EMMANUEL PETERS | | | ON FILE |
| THIBAULT EMMANUEL PIERRE VINETTE | | | ON FILE |
| THIBAULT ERIC CHILD | | | ON FILE |
| THIBAULT ERIC LALLEMENT | | | ON FILE |
| THIBAULT ESPERANCE JEAN BAPTISTE RENAUDIN | | | ON FILE |
| THIBAULT F DELACHEZEMUREL | | | ON FILE |
| THIBAULT FABRICE CHRISTIAN LECOEUR | | | ON FILE |
| THIBAULT FRANCOIS NATHAN PROUX | | | ON FILE |
| THIBAULT FRANK H CONINX | | | ON FILE |
| THIBAULT GENEVE | | | ON FILE |
| THIBAULT GERMINAL DELCROIX | | | ON FILE |
| THIBAULT GEYSEN | | | ON FILE |
| THIBAULT GOURLAY | | | ON FILE |
| THIBAULT GUY GRANDIN--LEMONNIER | | | ON FILE |
| THIBAULT HENRI NICOLAS MARIE MARES | | | ON FILE |
| THIBAULT HICHAM MOUTAMANI | | | ON FILE |
| THIBAULT ISLEM CROMBEZ | | | ON FILE |
| THIBAULT ITART-LONGUEVILLE | | | ON FILE |
| THIBAULT ITART-LONGUEVILLE | | | ON FILE |
| THIBAULT JACQUES F GOOSSENS | | | ON FILE |
| THIBAULT JACQUES JOSEPHE LHERMEROUT | | | ON FILE |
| THIBAULT JACQUES PROSPER CAMBUZAT | | | ON FILE |
| THIBAULT JASON DE KEE | | | ON FILE |
| THIBAULT JEAN CHARRIERE | | | ON FILE |
| THIBAULT JEAN FISCHER | | | ON FILE |
| THIBAULT JEAN LOUIS MEYER | | | ON FILE |
| THIBAULT JEAN POSTEL | | | ON FILE |
| THIBAULT JEAN RAYMOND HOUSSIN | | | ON FILE |
| THIBAULT JEREMIE LARMANGER | | | ON FILE |
| THIBAULT JOKIN DAOULAS | | | ON FILE |
| THIBAULT JOSEPH GIOVA SPITONI | | | ON FILE |
| THIBAULT JOSEPH MARCEAU GOUZY | | | ON FILE |
| THIBAULT JOSEPH ROBERT ANGE VIALE | | | ON FILE |
| THIBAULT JULIEN JACQUES FONTANEL | | | ON FILE |
| THIBAULT KEVIN STEPHANE SABATIER | | | ON FILE |
| THIBAULT KILLIAN PERRIN | | | ON FILE |
| THIBAULT LAURENT J VERBIEST | | | ON FILE |
| THIBAULT LUDOVIC JACQUES MAURY | | | ON FILE |
| THIBAULT MARC ALEXANDRE GEOFFROY | | | ON FILE |
| THIBAULT MARC ZICKLER | | | ON FILE |
| THIBAULT MAXIME DELANNOY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| THIBAULT MEYER | | | ON FILE |
| THIBAULT MICHEL ANDRE MOURICHON | | | ON FILE |
| THIBAULT MICHEL E PONCELET | | | ON FILE |
| THIBAULT MICHEL PAUL BOISDENGHIEN | | | ON FILE |
| THIBAULT NATHALIE C SEGHERS | | | ON FILE |
| THIBAULT NOYER | | | ON FILE |
| THIBAULT OCTAVE FLEURY | | | ON FILE |
| THIBAULT PHILIPPE FRANCOIS DEMONCHAUX | | | ON FILE |
| THIBAULT PIERRE CLAUDE GRIENAY | | | ON FILE |
| THIBAULT PIERRE FONTAINE | | | ON FILE |
| THIBAULT PIERRE MARCEL BRILLET | | | ON FILE |
| THIBAULT PIERRE WILLIAM JEAN POIRIER | | | ON FILE |
| THIBAULT QUENTIN C LAURENT | | | ON FILE |
| THIBAULT RENE MAILLET | | | ON FILE |
| THIBAULT RICHARD MICHEL MAGARD | | | ON FILE |
| THIBAULT ROBERT R JULIEN | | | ON FILE |
| THIBAULT ROLAND MICHEL BOUCHERIE | | | ON FILE |
| THIBAULT ROMAIN BAYARD | | | ON FILE |
| THIBAULT STEPHANE CHARLES CONSTANF LAUNAY | | | ON FILE |
| THIBAULT STEPHANE LEBRUN | | | ON FILE |
| THIBAULT THOMAS SAMUEL MERCIER | | | ON FILE |
| THIBAULT YVES CHRISTOPHE LE FLOCH | | | ON FILE |
| THIBAUT AMBROISE FRANCIS TENENBAUM | | | ON FILE |
| THIBAUT ANTOINE GILBERT CHESSE | | | ON FILE |
| THIBAUT BENOIT MARCEL FRACHON | | | ON FILE |
| THIBAUT BONNEFOUX | | | ON FILE |
| THIBAUT BUSET | | | ON FILE |
| THIBAUT CARVALHO | | | ON FILE |
| THIBAUT CLAUDE BERNARD CHATRAIN | | | ON FILE |
| THIBAUT CLAUDE CHRISTOPHE SANTANACH | | | ON FILE |
| THIBAUT CLAUDE PIERRE SAGUET | | | ON FILE |
| THIBAUT CYRIL REY | | | ON FILE |
| THIBAUT DENIS KUBLER | | | ON FILE |
| THIBAUT DORIAN LAPEYRE | | | ON FILE |
| THIBAUT FRANCIS G AUSTEN | | | ON FILE |
| THIBAUT FRANCOIS GUIBERT | | | ON FILE |
| THIBAUT FRANCOIS LONGEPEE | | | ON FILE |
| THIBAUT GAUTHIER BEGHIN | | | ON FILE |
| THIBAUT GEOFFROY L TABURIAUX | | | ON FILE |
| THIBAUT GUEHENNEC | | | ON FILE |
| THIBAUT HENRI PASQUINI | | | ON FILE |
| THIBAUT HERVE DUNOYER | | | ON FILE |
| THIBAUT JACQUES HENRY MANGOT | | | ON FILE |
| THIBAUT JACQUES M OOSTERLINCK | | | ON FILE |
| THIBAUT JEAN MARIE COURTOIS | | | ON FILE |
| THIBAUT JEAN PAUL PATRICE GUYOTJEANNIN | | | ON FILE |
| THIBAUT JEAN SIKORSKY | | | ON FILE |
| THIBAUT JEAN-CHRISTOPHE MARCONNET | | | ON FILE |
| THIBAUT JEAN-PAUL LOURIOU | | | ON FILE |
| THIBAUT JEROME TINTILLIER | | | ON FILE |
| THIBAUT JULIEN PIERRE GIRARD | | | ON FILE |
| THIBAUT KAROL F BOMBEY | | | ON FILE |
| THIBAUT LAURENT TREZIERES | | | ON FILE |
| THIBAUT LEERS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THIBAUT LEFEBVRE | | | ON FILE |
| THIBAUT LOMBARD | | | ON FILE |
| THIBAUT M M PAUWELS | | | ON FILE |
| THIBAUT MARC A LANOTTE | | | ON FILE |
| THIBAUT MARC M HERMANT | | | ON FILE |
| THIBAUT MARCEL ANTOINE TERNIER | | | ON FILE |
| THIBAUT MARCEL PAUL ALLAIN | | | ON FILE |
| THIBAUT MARCHAL | | | ON FILE |
| THIBAUT MARIAGE | | | ON FILE |
| THIBAUT MARIE BERTRAND MOUTHIER | | | ON FILE |
| THIBAUT MARIE CHRISTIAN MOYNE | | | ON FILE |
| THIBAUT MARIE FRANCOIS CARRABIN | | | ON FILE |
| THIBAUT MARIE LOIC DE ROCQUIGNY DU FAYEL | | | ON FILE |
| THIBAUT MARIE THOMAS ARTUR DE LA VILLARMOIS | | | ON FILE |
| THIBAUT MATTEO PAUL RENEL | | | ON FILE |
| THIBAUT MICHEL ALBERT LERMYTTE | | | ON FILE |
| THIBAUT MICHEL RENE GEORGES LEGENDRE | | | ON FILE |
| THIBAUT NANIOT | | | ON FILE |
| THIBAUT NICOLAS GASPARD LEFEBVRE | | | ON FILE |
| THIBAUT PASCAL EUGENE MEURISSE | | | ON FILE |
| THIBAUT PAUL JEAN-MARIE-ALPHONSINE | | | ON FILE |
| THIBAUT PHILIPPE VICTOR DUMONT | | | ON FILE |
| THIBAUT PIERRE BOURGEOIS | | | ON FILE |
| THIBAUT PIERRE JEAN MARIE DENONAIN | | | ON FILE |
| THIBAUT PIERRE NICOLAS VERRON | | | ON FILE |
| THIBAUT PIERRE PINGUET | | | ON FILE |
| THIBAUT PIERRE ZSCHIESCHE | | | ON FILE |
| THIBAUT PIRET | | | ON FILE |
| THIBAUT R A JACOBS | | | ON FILE |
| THIBAUT RAMON | | | ON FILE |
| THIBAUT RANJANORO | | | ON FILE |
| THIBAUT RENE CHARLES LEMAIRE | | | ON FILE |
| THIBAUT RENE PAUL SENECHAL | | | ON FILE |
| THIBAUT ROGER BERNARD BLAEVOET | | | ON FILE |
| THIBAUT ROMAIN SALANON | | | ON FILE |
| THIBAUT SAGE | | | ON FILE |
| THIBAUT SCHLAEPPI | | | ON FILE |
| THIBAUT SERGE MICHEL GUERIN | | | ON FILE |
| THIBAUT SERGIO PIERRE LECOMTE | | | ON FILE |
| THIBAUT SYLVESTRE JONATHAN LEFORT | | | ON FILE |
| THIBAUT TI BO HERENS | | | ON FILE |
| THIBAUT VALENTIN CHAMARD | | | ON FILE |
| THIBAUT VALENTIN NITTEL | | | ON FILE |
| THIBAUT VALENTIN PHILIPPE MALEL | | | ON FILE |
| THIBAUT VALENTIN RENON | | | ON FILE |
| THIBAUT VINCEN VAN DEN BERGHE | | | ON FILE |
| THIBAUT XAVIER ANTHONY MARHUENDA | | | ON FILE |
| THIBAUT YVES MOISANT | | | ON FILE |
| THIBAUT ZIHUI SHE | | | ON FILE |
| THIBEAULT JAIGU | | | ON FILE |
| THIBO DE WINDT | | | ON FILE |
| THICHANONT PAYACHOM | | | ON FILE |
| THICK CHANG | | | ON FILE |
| THIDA HTUN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THIDA NIAMPIA | | | ON FILE |
| THIDAPA CHOTIWATTANAPHAN | | | ON FILE |
| THIDAPHORN WIJID | | | ON FILE |
| THIEM CAM HONG | | | ON FILE |
| THIEMAN IVAN SCOTT GANER | | | ON FILE |
| THIEMEN PEN | | | ON FILE |
| THIEMO EGGERS | | | ON FILE |
| THIEMO HUYN CHUL VAN DAMME | | | ON FILE |
| THIEN JEE HUI | | | ON FILE |
| THIEN AN HOANG | | | ON FILE |
| THIEN AN TRAN-CHAU | | | ON FILE |
| THIEN CHUONG NGUYEN | | | ON FILE |
| THIEN CONG DAM | | | ON FILE |
| THIEN DUC DONG | | | ON FILE |
| THIEN H NGUYEN | | | ON FILE |
| THIEN H NGUYEN | | | ON FILE |
| THIEN HA LE | | | ON FILE |
| THIEN HANH TU CHAU | | | ON FILE |
| THIEN HOANG LE | | | ON FILE |
| THIEN HOANG NGO | | | ON FILE |
| THIEN HUU JOHN NGUYEN | | | ON FILE |
| THIEN KIM DAO | | | ON FILE |
| THIEN KIM LY | | | ON FILE |
| THIEN LE | | | ON FILE |
| THIEN LONG HOANG | | | ON FILE |
| THIEN LONG NGO | | | ON FILE |
| THIEN LOONG YONG | | | ON FILE |
| THIEN MINH CAO | | | ON FILE |
| THIEN MINH NGUYEN | | | ON FILE |
| THIEN MINH QUACH | | | ON FILE |
| THIEN NGON TRAN | | | ON FILE |
| THIEN NGUYEN | | | ON FILE |
| THIEN NHAN NAM PHUNG | | | ON FILE |
| THIEN NHAN TRAN | | | ON FILE |
| THIEN PHU NGUYEN | | | ON FILE |
| THIEN PHU VIET NGO | | | ON FILE |
| THIEN PHU VIET NGO | | | ON FILE |
| THIEN PHUC NGUYEN | | | ON FILE |
| THIEN PHUNG | | | ON FILE |
| THIEN PHUONG DINH | | | ON FILE |
| THIEN QUANG TA | | | ON FILE |
| THIEN QUANG VUONG | | | ON FILE |
| THIEN TAM NAM PHUNG | | | ON FILE |
| THIEN TANG | | | ON FILE |
| THIEN THANH LY | | | ON FILE |
| THIEN TRAN | | | ON FILE |
| THIEN TRAN | | | ON FILE |
| THIEN VAN HA | | | ON FILE |
| THIEN YUN KAI | | | ON FILE |
| THIENAN DAC NGUYEN | | | ON FILE |
| THIENPAITHAIDAM TOUCH | | | ON FILE |
| THIENPHUC TRAN NGUYEN | | | ON FILE |
| THIEN-TAM DENIS DONG | | | ON FILE |
| THIERNO IBRAHIM DIALLO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THIERNO MAMADOU BARRY | | | ON FILE |
| THIERRY ADRIAN BRUNNER | | | ON FILE |
| THIERRY ALAIN J DUBOIS | | | ON FILE |
| THIERRY ALDO COLI | | | ON FILE |
| THIERRY ALEXANDRE DE PREUX | | | ON FILE |
| THIERRY ALMINO CONRAD SCHIEL | | | ON FILE |
| THIERRY ANDRE GILBERT RUBIELLA | | | ON FILE |
| THIERRY ANDRE MAEDER | | | ON FILE |
| THIERRY ANDRE MILONE | | | ON FILE |
| THIERRY ANGE ANTOINE CASANOVA | | | ON FILE |
| THIERRY ANTOINE ALAIN VISIEDO | | | ON FILE |
| THIERRY BAPIN | | | ON FILE |
| THIERRY BARBE ALIKER | | | ON FILE |
| THIERRY BARBOTIN | | | ON FILE |
| THIERRY BAUDAT | | | ON FILE |
| THIERRY BEANJARA ABDOULHAMID | | | ON FILE |
| THIERRY BEAUCAMP | | | ON FILE |
| THIERRY BERNARD FISCHER | | | ON FILE |
| THIERRY BLAIN | | | ON FILE |
| THIERRY BOIVIN | | | ON FILE |
| THIERRY BORGES | | | ON FILE |
| THIERRY BORIS BERNARD CHOUQUET | | | ON FILE |
| THIERRY BOUHNIK | | | ON FILE |
| THIERRY CAYOT | | | ON FILE |
| THIERRY CHARLES JEAN-LOUIS POIRIER | | | ON FILE |
| THIERRY CHRISTIAN ALAIN DUBUC | | | ON FILE |
| THIERRY CHRISTIAN MARC PRADAT | | | ON FILE |
| THIERRY CLEMENT JOSEPH GLEIZES | | | ON FILE |
| THIERRY COTE | | | ON FILE |
| THIERRY CYRILLE MICKAEL DAMIEN CHAPEY | | | ON FILE |
| THIERRY DAGNELIE | | | ON FILE |
| THIERRY DAIJIRO HIRATA | | | ON FILE |
| THIERRY DE KRAMER | | | ON FILE |
| THIERRY DER APRAHAMIAM | | | ON FILE |
| THIERRY DESIRE D BASHONGA | | | ON FILE |
| THIERRY DIDIER BODAM | | | ON FILE |
| THIERRY DJEUPA TAPET | | | ON FILE |
| THIERRY DOMINIQUE FRANCOIS JACQUET | | | ON FILE |
| THIERRY DORLEANS | | | ON FILE |
| THIERRY DU BOIS DE BOUNAM DE RYCKHOLT | | | ON FILE |
| THIERRY DUMESNIL-LAMONDE | | | ON FILE |
| THIERRY ELLENA | | | ON FILE |
| THIERRY EMILE FISCHER | | | ON FILE |
| THIERRY EMMANUEL TESCH | | | ON FILE |
| THIERRY EMMANUEL TONIUTTI | | | ON FILE |
| THIERRY EPPNER | | | ON FILE |
| THIERRY EVRARD | | | ON FILE |
| THIERRY FIDELE RICHARD | | | ON FILE |
| THIERRY FRANCOIS HENRI HAMON | | | ON FILE |
| THIERRY FREDERIC ERHARD | | | ON FILE |
| THIERRY GARAT | | | ON FILE |
| THIERRY GEORGES CORTANA | | | ON FILE |
| THIERRY GEORGES JEAN DONGIER | | | ON FILE |
| THIERRY GEORGES ROBERT BAILLE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THIERRY GEORGETTE R DE WAELE | | | ON FILE |
| THIERRY GERMAIN MONSERIE | | | ON FILE |
| THIERRY GONZALEZ | | | ON FILE |
| THIERRY GREGOIRE HENRY | | | ON FILE |
| THIERRY GUILLAUME HENRI DESSUS | | | ON FILE |
| THIERRY GUSTAVE TEMAEVA VERNAUDON | | | ON FILE |
| THIERRY HAK | | | ON FILE |
| THIERRY HESS | | | ON FILE |
| THIERRY HUBER | | | ON FILE |
| THIERRY HUBERT CHASSERY | | | ON FILE |
| THIERRY JACKIE JEAN-YVES GAUDIN | | | ON FILE |
| THIERRY JACKY LEHOUSSE | | | ON FILE |
| THIERRY JACQUES | | | ON FILE |
| THIERRY JACQUES FABRE | | | ON FILE |
| THIERRY JEAN ANDRE MONGERARD | | | ON FILE |
| THIERRY JEAN HENRI LAFARGE | | | ON FILE |
| THIERRY JEAN JACQUES SEBAICI | | | ON FILE |
| THIERRY JEAN MAURICE BARRAILLE | | | ON FILE |
| THIERRY JEAN RAYMOND PIERROT | | | ON FILE |
| THIERRY JEAN ROBERT ARMANDES | | | ON FILE |
| THIERRY JEAN-LUC PIVA | | | ON FILE |
| THIERRY JOEL GABRIEL NOTOT | | | ON FILE |
| THIERRY JULIEN CAMAROU-LABADET | | | ON FILE |
| THIERRY JUSTIN FRITZ | | | ON FILE |
| THIERRY KAMIEL C RIJCKAERT | | | ON FILE |
| THIERRY KATUFU BAKUATSHILELA | | | ON FILE |
| THIERRY KHIAT LIOONG LEUNG CHACK HING | | | ON FILE |
| THIERRY KINDEKE NIN A | | | ON FILE |
| THIERRY LAURENT HENRY PARAYRE | | | ON FILE |
| THIERRY LECONTE | | | ON FILE |
| THIERRY LUCIEN BOULARD | | | ON FILE |
| THIERRY LUVUVAMU NKWANSAMBU | | | ON FILE |
| THIERRY MARC ANTOINE | | | ON FILE |
| THIERRY MARIE ETIENNE NURDIN | | | ON FILE |
| THIERRY MARIE J DANDOIS | | | ON FILE |
| THIERRY MAURICE ANDRE PADILLA | | | ON FILE |
| THIERRY MAURICE BERNARD HOUDEVILLE | | | ON FILE |
| THIERRY MILAN TÃ¼TÃ¼NCIYAN | | | ON FILE |
| THIERRY MOREAU | | | ON FILE |
| THIERRY NELLO ADAM | | | ON FILE |
| THIERRY NGASSA | | | ON FILE |
| THIERRY NGO | | | ON FILE |
| THIERRY NGUYEN | | | ON FILE |
| THIERRY NOEL PRIVAT HARMANT | | | ON FILE |
| THIERRY PALTON | | | ON FILE |
| THIERRY PAQUETTE | | | ON FILE |
| THIERRY PASCAL LIM SHUNG | | | ON FILE |
| THIERRY PATRICK KENNES | | | ON FILE |
| THIERRY PAUL HANDLEY MERRICK | | | ON FILE |
| THIERRY PAUL JEAN BART | | | ON FILE |
| THIERRY PAUL MAFRA QUERETTE | | | ON FILE |
| THIERRY PAYET | | | ON FILE |
| THIERRY PHILIPPE CARADEC | | | ON FILE |
| THIERRY PHILIPPE ERMEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THIERRY PHILIPPE MARTY | | | ON FILE |
| THIERRY PHILIPPE ROBERT | | | ON FILE |
| THIERRY PHIMPHACHANH | | | ON FILE |
| THIERRY PIERRE ASSI BROU | | | ON FILE |
| THIERRY PIERRE CLAUDE BEZIER | | | ON FILE |
| THIERRY PIERRE LACROIX | | | ON FILE |
| THIERRY PITARCH | | | ON FILE |
| THIERRY POUPLIER | | | ON FILE |
| THIERRY RACINE | | | ON FILE |
| THIERRY RAVIER | | | ON FILE |
| THIERRY REMI AVALLART | | | ON FILE |
| THIERRY RENE ANDRE TRANCHINA | | | ON FILE |
| THIERRY RENE TELL DERUNGS | | | ON FILE |
| THIERRY SERNY | | | ON FILE |
| THIERRY STEVE GECZYNSKI | | | ON FILE |
| THIERRY ST-ONGE | | | ON FILE |
| THIERRY SYLVERE GUY PERRET | | | ON FILE |
| THIERRY TAREAU | | | ON FILE |
| THIERRY TEE TAK TANG KAN | | | ON FILE |
| THIERRY THOMAS JEAN CHEVALIER | | | ON FILE |
| THIERRY TOUNDE COSME | | | ON FILE |
| THIERRY VALLEE | | | ON FILE |
| THIERRY VAZ | | | ON FILE |
| THIERRY VIET HA DANG | | | ON FILE |
| THIERRY VINCENT TROLLE | | | ON FILE |
| THIERRY VOURIOT | | | ON FILE |
| THIERRY YVES JACQUES HENRY LAMAIGNERE | | | ON FILE |
| THIERRY YVES LEMAIRE | | | ON FILE |
| THIERRY ZERBIB | | | ON FILE |
| THIERY PIERRE NDOYE | | | ON FILE |
| THIES HENSCHEL | | | ON FILE |
| THIESON ADIAS JACKSON | | | ON FILE |
| THIEU NGUYEN | | | ON FILE |
| THIEU QUY HOANG | | | ON FILE |
| THIEU XUAN NGUYEN | | | ON FILE |
| THIEU XUAN NGUYEN | | | ON FILE |
| THIGULLA VAMSHI KRISHNA | | | ON FILE |
| THIJME FRANCISCO GEENE | | | ON FILE |
| THIJME TERMAAT | | | ON FILE |
| THIJMEN A BANTJE | | | ON FILE |
| THIJMEN C DEN BODE | | | ON FILE |
| THIJMEN CORNELIS JOHANNES CALIS | | | ON FILE |
| THIJMEN MAARTEN VAN HONSCHOTEN | | | ON FILE |
| THIJMEN SEBASTIAAN VAN VARIK | | | ON FILE |
| THIJMEN VEENENDAAL | | | ON FILE |
| THIJS A DECKERS | | | ON FILE |
| THIJS A P MENNEN | | | ON FILE |
| THIJS A VAN DER AA | | | ON FILE |
| THIJS ANDRE S WUYTENS | | | ON FILE |
| THIJS ANTONIUS EMILE BROUWER | | | ON FILE |
| THIJS BREUKEL | | | ON FILE |
| THIJS BREUKEL | | | ON FILE |
| THIJS BURGER | | | ON FILE |
| THIJS C H JANSSEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THIJS CHRISTIAAN ESSENS | | | ON FILE |
| THIJS D DEN HOND | | | ON FILE |
| THIJS DANIEL C DEWEERDT | | | ON FILE |
| THIJS DE GROOT | | | ON FILE |
| THIJS DE VRIES | | | ON FILE |
| THIJS GABY R JAMAER | | | ON FILE |
| THIJS GEERT BREEMERSCH | | | ON FILE |
| THIJS GERARDUS JOANNES KANTERS | | | ON FILE |
| THIJS GERARDUS MARIA VERIJDT | | | ON FILE |
| THIJS GROENEWEG | | | ON FILE |
| THIJS HAMERS | | | ON FILE |
| THIJS HEIN J CHRISTIAENS | | | ON FILE |
| THIJS J P MERTON | | | ON FILE |
| THIJS J VAN DER MEULEN | | | ON FILE |
| THIJS J VAN EMMERIK | | | ON FILE |
| THIJS J VOULON | | | ON FILE |
| THIJS J WIJNHEIJMER | | | ON FILE |
| THIJS JACOB WIJNHEIJMER | | | ON FILE |
| THIJS JAN SANDERS | | | ON FILE |
| THIJS LIEVEN DHULSTER | | | ON FILE |
| THIJS M VAN LEUKEN | | | ON FILE |
| THIJS MAARTEN HAVERMAN | | | ON FILE |
| THIJS MANGELSDORF | | | ON FILE |
| THIJS MATTHIAS JOHANNES ANNA EIJKENBOOM | | | ON FILE |
| THIJS MELIS | | | ON FILE |
| THIJS NICO COMPIET | | | ON FILE |
| THIJS NIEUWENHUIS | | | ON FILE |
| THIJS P K NOTABLE | | | ON FILE |
| THIJS P VAN DER AA | | | ON FILE |
| THIJS PAUL C LAUWAERT | | | ON FILE |
| THIJS PAUL VANBRABANT | | | ON FILE |
| THIJS PETER VAN LAMMEREN | | | ON FILE |
| THIJS PIETER GOVERT VERMEULEN | | | ON FILE |
| THIJS PIETER WIERSMA | | | ON FILE |
| THIJS RHIJNSBURGER | | | ON FILE |
| THIJS ROMAIN G VAN DEN BROUCKE | | | ON FILE |
| THIJS SCHRIJVER | | | ON FILE |
| THIJS VAN ZOEST | | | ON FILE |
| THIJS VERSLUIS | | | ON FILE |
| THIJS W DE JONG | | | ON FILE |
| THIJS W F MAATHUIS | | | ON FILE |
| THIJS W J VAN DER LUGT | | | ON FILE |
| THIJS W PUNTE | | | ON FILE |
| THIJS WILHELMUS HELENA KURSTJENS | | | ON FILE |
| THIJS WOUTER DE NIET | | | ON FILE |
| THIJS YVES LAMEIJ | | | ON FILE |
| THIKHEDZO SIDIMELA | | | ON FILE |
| THILAGAVATHI EZHUMALAI | | | ON FILE |
| THILAGAVATHI MURUGAN | | | ON FILE |
| THILAGAVATHY K S | | | ON FILE |
| THILAK KUMARASIRI PANAGODAGE | | | ON FILE |
| THILAK RAMESHKUMAR | | | ON FILE |
| THILAK SIRI DE ZOYSA GUNANDAWADU | | | ON FILE |
| THILAKARATHNA ALUTHWATTE GEDARA SACHIN DIMANTHA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THILAKASIRI RATHUPATA PILIGE | | | ON FILE |
| THILAKAVATHI D/O THIRUMENI | | | ON FILE |
| THILAKAVATHI SUBRAMANIYAN | | | ON FILE |
| THILAKAWARDANA THISURI SENARA | | | ON FILE |
| THILAKSHAN MAHENTHIRARASA | | | ON FILE |
| THILAN CHATHURANGA THALA BANDARALAGE | | | ON FILE |
| THILAN NAVODYA WICKRAMATHUNGA | | | ON FILE |
| THILANGA GANIMEDA | | | ON FILE |
| THILANKA MADUSHAN THILAKARATHNA WEERAKKODI ZOYSALAGE | | | ON FILE |
| THILINA CHATHURANGA AWANKOON LIYANA ARACHCHIGE | | | ON FILE |
| THILINA JANITH PERERA HETTI ARACHCHIGE | | | ON FILE |
| THILINA L S HAPUARACHCHI | | | ON FILE |
| THILINA LAKSHITHA THEBUWANAGE DON | | | ON FILE |
| THILINA MADHUSANKA GREGORY | | | ON FILE |
| THILINA MADUWANTHA LANDEGE | | | ON FILE |
| THILINA PRABHATH DILSHAN GANEGALA S MUDIYANSELAGE GANEGALA WALAWWE | | | ON FILE |
| THILINI KAUSHALYA SUBASINGHA SUBASINGHA MUDIYANSELAGE | | | ON FILE |
| THILINI THURESHIKA ALAGEWATHTHEGE | | | ON FILE |
| THILINI UDARI DESHIKA KOSWATTAGE | | | ON FILE |
| THILINIKA KAVINDI JAYARATHNA HARISCHANDRA HAPURACHCHILAGE | | | ON FILE |
| THILIVHALI SCHUCKS MUDAU | | | ON FILE |
| THILO ALEXANDER LEITMANN | | | ON FILE |
| THILO BUCHHOLZ | | | ON FILE |
| THILO CARSTEN MACHOTTA | | | ON FILE |
| THILO HAARDE | | | ON FILE |
| THILO HACKENBERG | | | ON FILE |
| THILO JOSEPH ANDERS | | | ON FILE |
| THILO KONRAD MAURER | | | ON FILE |
| THILO LEONHARD SZEDZINSKI | | | ON FILE |
| THILO RUDOLF SCHOLZ | | | ON FILE |
| THILO SCHOLZ | | | ON FILE |
| THILO SOMMER | | | ON FILE |
| THILO STRACHOTTA | | | ON FILE |
| THIME LUDO E MIN | | | ON FILE |
| THIMIRA IMESH NADUN PERERA DEWAPURA DEWAGE | | | ON FILE |
| THIMIRA KUMARA RANAWEERA | | | ON FILE |
| THIMIRA SANKALPA KOGGALA MAHAGURU GEDARA | | | ON FILE |
| THIMO ALEXANDER SCHEIBA | | | ON FILE |
| THIMOTHE GABRIEL JEAN BERENICE | | | ON FILE |
| THINA AZUR BRUDER | | | ON FILE |
| THINAKARAN KANNAPIRAN | | | ON FILE |
| THINAKARAN KANNAPIRAN | | | ON FILE |
| THINAROM QUINTANAR | | | ON FILE |
| THINAWAT THANARAKKIAT | | | ON FILE |
| THINEJAN THILAHENDRAN | | | ON FILE |
| THINESH A | | | ON FILE |
| THINESH MOGHANAN | | | ON FILE |
| THING THING KHOR | | | ON FILE |
| THING THING KHOR | | | ON FILE |
| THING YEW WEI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THINGOC BICH NGO | | | ON FILE |
| THINH DINH DOAN | | | ON FILE |
| THINH DUC NGUYEN | | | ON FILE |
| THINH DUC TRUONG | | | ON FILE |
| THINH GIA TRA | | | ON FILE |
| THINH HONG VO | | | ON FILE |
| THINH QUOC NGUYEN | | | ON FILE |
| THINH TRUONG LE | | | ON FILE |
| THINH TUONG VU | | | ON FILE |
| THINH VAN TRAN | | | ON FILE |
| THINH X LE | | | ON FILE |
| THINH XUAN PHAM | | | ON FILE |
| THINHES SELVARAJA | | | ON FILE |
| THINHINANE SEBTI | | | ON FILE |
| THINHU QUYNH NGO | | | ON FILE |
| THINISH KUMAR SUBRAMANIAM | | | ON FILE |
| THINLEY NORBU | | | ON FILE |
| THINLEY PALDEN DORJI | | | ON FILE |
| THINLEY YOEZER | | | ON FILE |
| THINNAKONE SVENGSUKSA | | | ON FILE |
| THINUS WERNIE NEL | | | ON FILE |
| THINZAR HTUN | | | ON FILE |
| THIO CHUN POH BRANDON | | | ON FILE |
| THIO JUN HAO | | | ON FILE |
| THIO TZER HWAI GILBERT | | | ON FILE |
| THIO YAN TING ZHAO YANTING | | | ON FILE |
| THIPHAPHONE SISAVANH | | | ON FILE |
| THIPPARAT YINGNAIKIAT | | | ON FILE |
| THIPPESWAMY P | | | ON FILE |
| THIPRADA THUMCHA | | | ON FILE |
| THIRAN RAMATHASAN | | | ON FILE |
| THIRANAI KEATPIMOL | | | ON FILE |
| THIRANN SUBRAMANIAM | | | ON FILE |
| THIRANRAJ S/O RAJA | | | ON FILE |
| THIRATH MARK LUONG | | | ON FILE |
| THIRAVUT KARBDECHO | | | ON FILE |
| THIRAYUTH BOONHLEE | | | ON FILE |
| THIRD HAVEN DIGITAL YIELD FUND LLC | | | ON FILE |
| THIRISANGHU MUNIYAN | | | ON FILE |
| THIRU MANICKAM | | | ON FILE |
| THIRUMALAI VELU ALAGIA NAMBI | | | ON FILE |
| THIRUMALAIVASAN KURUSAMY | | | ON FILE |
| THIRUMALAIVASAN SUBARAMANIYAN | | | ON FILE |
| THIRUMAVALAVAN RAMASAMI | | | ON FILE |
| THIRUMOORTHY KESAVAN | | | ON FILE |
| THIRUSELVAN S/O KUNUSEGARAN | | | ON FILE |
| THIRUVAISHINI D/O THARRMARAJA | | | ON FILE |
| THIRUVARASU A/L MUTHUSAMY | | | ON FILE |
| THIS GUY GARDENS TRUST | | | ON FILE |
| THIS GUY INVESTS LLC | | | ON FILE |
| THIS IS THE WAY LLC | | | ON FILE |
| THISARA SUPUN KANCHANA PITIYAGE | | | ON FILE |
| THISHAN THIRUCHELVAM | | | ON FILE |
| THISUM NALINA JAYAWEERA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THISUN SUDARAKA INDIKETIYA HEWAGE | | | ON FILE |
| THITAPORN  WONGKLANGSIHAPON | | | ON FILE |
| THITEE WONGMUN | | | ON FILE |
| THI-THANH-HUYEN NGUYEN | | | ON FILE |
| THITHIEN CAO NGUYEN | | | ON FILE |
| THITIMA PITINANONDHA | | | ON FILE |
| THITIMA RUNGARUNANOTAI | | | ON FILE |
| THITIPHAN SRIKULMONTRI | | | ON FILE |
| THITIPHOL CHAROENSRI | | | ON FILE |
| THITIPORN CHOBARPORN | | | ON FILE |
| THITITA BUTTA | | | ON FILE |
| THITIWAJ ICHTINOPPAWAT | | | ON FILE |
| THITIWAN PRIYABAMRUNGCHART | | | ON FILE |
| THITIWORRADA PONGPUNPURK | | | ON FILE |
| THITIYAPORN LUNCHAIPA | | | ON FILE |
| THIVAGARAN S/O KESAVAN | | | ON FILE |
| THIVANI ODESSA SUMNER | | | ON FILE |
| THIVHULAWI MPHIGALALE | | | ON FILE |
| THI-XUAN MAI TRAN | | | ON FILE |
| THI-XUAN MAI TRAN | | | ON FILE |
| THIYAGARAJAH KAMALACHANDRAN | | | ON FILE |
| THIYAGHU MUTHUSWAMY | | | ON FILE |
| THIYAKESHAN THIYAGALINGAM | | | ON FILE |
| THIYANA MAITRIY ULAGANATHAN MANOHARA | | | ON FILE |
| THKISHA MCCORVEY SANOGO | | | ON FILE |
| THL CAM VAN LE | | | ON FILE |
| THMOTHEUS LOW KAI YUEN | | | ON FILE |
| THNAYAN F A A A ALONAIZI | | | ON FILE |
| THNG HOCK MENG | | | ON FILE |
| THNG KAI TING BRENDA | | | ON FILE |
| THNIAH YU SHAN ANDREA | | | ON FILE |
| THO ANH NGUYEN | | | ON FILE |
| THO DINH NGUYEN | | | ON FILE |
| THO DUC NGUYEN | | | ON FILE |
| THO HAVAN NGUYEN | | | ON FILE |
| THO HOANG NGUYEN | | | ON FILE |
| THO JOHNSON NGUYEN | | | ON FILE |
| THO TAN LE | | | ON FILE |
| THO TRUONG | | | ON FILE |
| THO VAN DANG | | | ON FILE |
| THO VINH TRUONG NGUYEN | | | ON FILE |
| THO YEN CHIN (TU YANJUN) | | | ON FILE |
| THOA MY THI LE | | | ON FILE |
| THOAI CONG TRUONG | | | ON FILE |
| THOAI TUNG TRAN | | | ON FILE |
| THOAN DUC TRAN | | | ON FILE |
| THOBANI KNOWLEDGE RADEBE | | | ON FILE |
| THOBANI NKOSINATHI NGCOBO | | | ON FILE |
| THOBIAS HILDEBRANDT PEDERSEN | | | ON FILE |
| THOBILE NOKUBONGA BUTHELEZI | | | ON FILE |
| THOBILE PRETTY ZIBANI | | | ON FILE |
| THOBILE YVONNE KHUMALO | | | ON FILE |
| THODORIS SANOS | | | ON FILE |
| THOEUN KONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOEUN PIN | | | ON FILE |
| THOKCHOM VIPIN SINGH | | | ON FILE |
| THOKOZANE SYDNEY NDLALANE | | | ON FILE |
| THOKOZANI THAMSANQA MKHONZA | | | ON FILE |
| THOKOZANI ZONGOLOTI MACBETH | | | ON FILE |
| THOLF KENNETH MOYLAND LASKEN | | | ON FILE |
| THOM ANDERS ENGSTROM | | | ON FILE |
| THOM ANTOINE CHRISTIAANSEN | | | ON FILE |
| THOM GROTERS | | | ON FILE |
| THOM HEEMSTRA | | | ON FILE |
| THOM HENDRY TEODOR MENSEN | | | ON FILE |
| THOM J W VAN OORSCHOT | | | ON FILE |
| THOM OEUN | | | ON FILE |
| THOM RODIJK | | | ON FILE |
| THOM RONALDUS ELIS JOSTEN | | | ON FILE |
| THOM SANTISAKULTARM | | | ON FILE |
| THOM TRONG NGUYEN | | | ON FILE |
| THOM VAN DER HAAR | | | ON FILE |
| THOM VAN VO | | | ON FILE |
| THOMA BANI | | | ON FILE |
| THOMA BODEWES | | | ON FILE |
| THOMA ZIOU | | | ON FILE |
| THOMAHAWK DAIRY LLC | | | ON FILE |
| THOMAS ANDREW | | | ON FILE |
| THOMAS ANTHONY RODRIGUEZ | | | ON FILE |
| THOMAS CARVILLE MC CORMICK | | | ON FILE |
| THOMAS FOXFARRELL | | | ON FILE |
| THOMAS LINDNER | | | ON FILE |
| THOMAS LOIDOLT | | | ON FILE |
| THOMAS WU | | | ON FILE |
| THOMAS 2ND O'SHIELDS | | | ON FILE |
| THOMAS A BEAMS | | | ON FILE |
| THOMAS A BOURGUET | | | ON FILE |
| THOMAS A BRINZA | | | ON FILE |
| THOMAS A BROWN | | | ON FILE |
| THOMAS A BUCHAS | | | ON FILE |
| THOMAS A BURAZIN | | | ON FILE |
| THOMAS A CADE | | | ON FILE |
| THOMAS A CARLSON | | | ON FILE |
| THOMAS A CARSON | | | ON FILE |
| THOMAS A CASART | | | ON FILE |
| THOMAS A CUSIMANO | | | ON FILE |
| THOMAS A ENGLIS | | | ON FILE |
| THOMAS A FITCH | | | ON FILE |
| THOMAS A G DHAVE | | | ON FILE |
| THOMAS A GAMBLE | | | ON FILE |
| THOMAS A GRIFFIN | | | ON FILE |
| THOMAS A HEIL | | | ON FILE |
| THOMAS A HEMLER | | | ON FILE |
| THOMAS A HERLING | | | ON FILE |
| THOMAS A KEANE | | | ON FILE |
| THOMAS A KENNON | | | ON FILE |
| THOMAS A KILIAN | | | ON FILE |
| THOMAS A LEISTER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS A LOGEMAN | | | ON FILE |
| THOMAS A M BUIS | | | ON FILE |
| THOMAS A MALIA | | | ON FILE |
| THOMAS A MESSINEO | | | ON FILE |
| THOMAS A NOBLE | | | ON FILE |
| THOMAS A OCONNELL | | | ON FILE |
| THOMAS A OHALLORAN | | | ON FILE |
| THOMAS A R ALMEIDA | | | ON FILE |
| THOMAS A ROBERTS | | | ON FILE |
| THOMAS A ROSSING | | | ON FILE |
| THOMAS A ROUTLEDGE | | | ON FILE |
| THOMAS A SADENS | | | ON FILE |
| THOMAS A SANDELIER | | | ON FILE |
| THOMAS A SCHOOLCRAFT | | | ON FILE |
| THOMAS A SHIELDS | | | ON FILE |
| THOMAS A SHIELS | | | ON FILE |
| THOMAS A SHOLES | | | ON FILE |
| THOMAS A STEVENS | | | ON FILE |
| THOMAS A TERTOCHA | | | ON FILE |
| THOMAS A VAN DER PLUIJM | | | ON FILE |
| THOMAS AARHUS HAUGE | | | ON FILE |
| THOMAS AARON FLETCHER | | | ON FILE |
| THOMAS AARON HUTCHISON | | | ON FILE |
| THOMAS AARON KROHN | | | ON FILE |
| THOMAS ABDOULAYE RINGUET | | | ON FILE |
| THOMAS ABELN | | | ON FILE |
| THOMAS ABOAGYE-MENSAH | | | ON FILE |
| THOMAS ABRAHAM GLOWIAK | | | ON FILE |
| THOMAS ACHIEL L DE ZITTER | | | ON FILE |
| THOMAS ADAM ABRAMS | | | ON FILE |
| THOMAS ADAM BOYES | | | ON FILE |
| THOMAS ADAM ETHERINGTON | | | ON FILE |
| THOMAS ADAM HORVAT | | | ON FILE |
| THOMAS ADAM IRVING SOEYLAND | | | ON FILE |
| THOMAS ADAM LAWRIE | | | ON FILE |
| THOMAS ADAM LUFF | | | ON FILE |
| THOMAS ADAM MACDONALD | | | ON FILE |
| THOMAS ADAM NEUBAUER | | | ON FILE |
| THOMAS ADAM POLLACK | | | ON FILE |
| THOMAS ADDISON BOWEN | | | ON FILE |
| THOMAS ADELINO GUERREIRO | | | ON FILE |
| THOMAS ADJI ANASTASIOU | | | ON FILE |
| THOMAS ADRIAN BRUNNER | | | ON FILE |
| THOMAS ADRIAN MCCARTHY | | | ON FILE |
| THOMAS ADRIAN PLUMMER | | | ON FILE |
| THOMAS ADRIAN SANSOM | | | ON FILE |
| THOMAS ADRIANUS VELTHUIJZEN | | | ON FILE |
| THOMAS AFFENTRANGER | | | ON FILE |
| THOMAS AGNELLO CUNNINGHAM | | | ON FILE |
| THOMAS AGNEW | | | ON FILE |
| THOMAS AGUSTIN PROSPERI | | | ON FILE |
| THOMAS AIDAN GLEN SAMPSON | | | ON FILE |
| THOMAS AIGNER | | | ON FILE |
| THOMAS AIME ALFRED FALASCA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS ALAIN BERNARD LEBEGUE | | | ON FILE |
| THOMAS ALAIN JEAN BAILLON | | | ON FILE |
| THOMAS ALAIN MICHEL SIAUX | | | ON FILE |
| THOMAS ALAN CARNEY | | | ON FILE |
| THOMAS ALAN COOK | | | ON FILE |
| THOMAS ALAN DUNKERLEY | | | ON FILE |
| THOMAS ALAN HAMMER | | | ON FILE |
| THOMAS ALAN HERBERS | | | ON FILE |
| THOMAS ALAN HOLLINGSWORTH | | | ON FILE |
| THOMAS ALAN HUGHES GOODING | | | ON FILE |
| THOMAS ALAN JOHNSON | | | ON FILE |
| THOMAS ALAN KELLY-LORD | | | ON FILE |
| THOMAS ALAN MANN | | | ON FILE |
| THOMAS ALAN MARMA | | | ON FILE |
| THOMAS ALAN MCGARVEY | | | ON FILE |
| THOMAS ALAN OCONNELL | | | ON FILE |
| THOMAS ALAN PETERSON | | | ON FILE |
| THOMAS ALAN WEEKS | | | ON FILE |
| THOMAS ALAN WITMER | | | ON FILE |
| THOMAS ALBARRACIN WELLS | | | ON FILE |
| THOMAS ALBERT BEATTIE | | | ON FILE |
| THOMAS ALBERT DIFIORE | | | ON FILE |
| THOMAS ALBERT DIFIORE | | | ON FILE |
| THOMAS ALBERT GSCHWEND | | | ON FILE |
| THOMAS ALBERT J POELAERT | | | ON FILE |
| THOMAS ALBERT ROBERTSON | | | ON FILE |
| THOMAS ALBION PHILLIPPS | | | ON FILE |
| THOMAS ALEK PARKER | | | ON FILE |
| THOMAS ALESBURY | | | ON FILE |
| THOMAS ALEXANDER BETZ-MORS | | | ON FILE |
| THOMAS ALEXANDER CHAMBERLAIN | | | ON FILE |
| THOMAS ALEXANDER COTTON | | | ON FILE |
| THOMAS ALEXANDER CRONEY | | | ON FILE |
| THOMAS ALEXANDER DEMETRIADES | | | ON FILE |
| THOMAS ALEXANDER DUNN | | | ON FILE |
| THOMAS ALEXANDER EMOND | | | ON FILE |
| THOMAS ALEXANDER GARUCCIO | | | ON FILE |
| THOMAS ALEXANDER GÃ–TZ | | | ON FILE |
| THOMAS ALEXANDER GEORGE KNIGHT | | | ON FILE |
| THOMAS ALEXANDER HART | | | ON FILE |
| THOMAS ALEXANDER HERNANDEZ | | | ON FILE |
| THOMAS ALEXANDER JEFFERIES | | | ON FILE |
| THOMAS ALEXANDER JENTSCH | | | ON FILE |
| THOMAS ALEXANDER JOYCE | | | ON FILE |
| THOMAS ALEXANDER KANSCHAT | | | ON FILE |
| THOMAS ALEXANDER KATRANIS | | | ON FILE |
| THOMAS ALEXANDER KEOGH | | | ON FILE |
| THOMAS ALEXANDER LEE | | | ON FILE |
| THOMAS ALEXANDER LU | | | ON FILE |
| THOMAS ALEXANDER MCBEATH | | | ON FILE |
| THOMAS ALEXANDER NAEGELE | | | ON FILE |
| THOMAS ALEXANDER NEIIENDAM | | | ON FILE |
| THOMAS ALEXANDER NICOL GIESEN | | | ON FILE |
| THOMAS ALEXANDER NICOLAAS GIESEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS ALEXANDER NICOLAAS GIESEN | | | ON FILE |
| THOMAS ALEXANDER NISBET DILL | | | ON FILE |
| THOMAS ALEXANDER OLSZANOWSKI | | | ON FILE |
| THOMAS ALEXANDER PILCHER | | | ON FILE |
| THOMAS ALEXANDER RAMIREZ | | | ON FILE |
| THOMAS ALEXANDER REED | | | ON FILE |
| THOMAS ALEXANDER REVY | | | ON FILE |
| THOMAS ALEXANDER SAMBRANO | | | ON FILE |
| THOMAS ALEXANDER SCHMID | | | ON FILE |
| THOMAS ALEXANDER SYDNEY | | | ON FILE |
| THOMAS ALEXANDER W MCCONNELL | | | ON FILE |
| THOMAS ALEXANDER WAINWRIGHT | | | ON FILE |
| THOMAS ALEXANDER WILLIAMS | | | ON FILE |
| THOMAS ALEXANDER WOODS | | | ON FILE |
| THOMAS ALEXANDER WRUBEL | | | ON FILE |
| THOMAS ALEXANDRE CAZAYOUS | | | ON FILE |
| THOMAS ALEXANDRE LETELLIER | | | ON FILE |
| THOMAS ALEXANDRE MERLINO | | | ON FILE |
| THOMAS ALEXANDRE SANSON LASCAR | | | ON FILE |
| THOMAS ALEXANDRER SCATTOLIN | | | ON FILE |
| THOMAS ALEXANDROS GEORGIOU | | | ON FILE |
| THOMAS ALEXIS GEOFFREY MERIVOT | | | ON FILE |
| THOMAS ALEXIS PHILIPPE HOUSSIN | | | ON FILE |
| THOMAS ALFONSO CHAVARRIA VIRGEN | | | ON FILE |
| THOMAS ALFORD | | | ON FILE |
| THOMAS ALFRED DE GRUMMOND | | | ON FILE |
| THOMAS ALFRED HEISIG | | | ON FILE |
| THOMAS ALFRED STANKEWICZ | | | ON FILE |
| THOMAS ALFRED WEUSTENFELD | | | ON FILE |
| THOMAS ALFREDO ACEVEDO | | | ON FILE |
| THOMAS ALGAR RICHARD MCCOY | | | ON FILE |
| THOMAS ALI STANISLAS DOLENC | | | ON FILE |
| THOMAS ALISTAIR BOBBINS | | | ON FILE |
| THOMAS ALIX NOEL TERRIER | | | ON FILE |
| THOMAS ALLAN BEACH | | | ON FILE |
| THOMAS ALLAN GEORGE | | | ON FILE |
| THOMAS ALLAN GIESELER | | | ON FILE |
| THOMAS ALLAN KEMLINE | | | ON FILE |
| THOMAS ALLAN MILLER | | | ON FILE |
| THOMAS ALLEMAND | | | ON FILE |
| THOMAS ALLEN 3RD HUMPHREY | | | ON FILE |
| THOMAS ALLEN COSS | | | ON FILE |
| THOMAS ALLEN CROW | | | ON FILE |
| THOMAS ALLEN DOHERTY | | | ON FILE |
| THOMAS ALLEN FUTCH | | | ON FILE |
| THOMAS ALLEN HAMLETT | | | ON FILE |
| THOMAS ALLEN HOLLEY | | | ON FILE |
| THOMAS ALLEN LAMB | | | ON FILE |
| THOMAS ALLEN MOHR | | | ON FILE |
| THOMAS ALLEN STRONG | | | ON FILE |
| THOMAS ALLENBERNARD LINZ | | | ON FILE |
| THOMAS ALLENCLAUS VONDOHLEN | | | ON FILE |
| THOMAS ALMUS PARKS | | | ON FILE |
| THOMAS ALONZO CUEVAS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS ALPHONSE ALBERT GROULEZ | | | ON FILE |
| THOMAS ALTHAUS | | | ON FILE |
| THOMAS ALTON VALOIS | | | ON FILE |
| THOMAS ALVIN KLAFKE | | | ON FILE |
| THOMAS ALVIS CLOWERS | | | ON FILE |
| THOMAS AMADEUS SAMI SCHMIDT | | | ON FILE |
| THOMAS AMBY JOHANSEN | | | ON FILE |
| THOMAS AMEDEE LOUIS DOUMIC | | | ON FILE |
| THOMAS AMINO HAZENOOT | | | ON FILE |
| THOMAS AMOUT HUISMAN | | | ON FILE |
| THOMAS ANDERSON | | | ON FILE |
| THOMAS ANDERSON SUTTON | | | ON FILE |
| THOMAS ANDRE DANIEL CHERRIER | | | ON FILE |
| THOMAS ANDRE DOMINIQUE BERTOMEU | | | ON FILE |
| THOMAS ANDRE GILBERT PELLETIER | | | ON FILE |
| THOMAS ANDRE JOEL RAYMOND | | | ON FILE |
| THOMAS ANDRE LARSEN | | | ON FILE |
| THOMAS ANDRE MICHEL KOCH | | | ON FILE |
| THOMAS ANDRE MOLVIG | | | ON FILE |
| THOMAS ANDRE MUGGERUD | | | ON FILE |
| THOMAS ANDRE NERI MATTERAZZO | | | ON FILE |
| THOMAS ANDRE NILSEN | | | ON FILE |
| THOMAS ANDRE ROUMEGOUS | | | ON FILE |
| THOMAS ANDREAS DIETZ | | | ON FILE |
| THOMAS ANDREAS GÃ–TZ | | | ON FILE |
| THOMAS ANDREAS JORGENSEN | | | ON FILE |
| THOMAS ANDREAS LAHM | | | ON FILE |
| THOMAS ANDREAS MATKOVITS | | | ON FILE |
| THOMAS ANDREAS SCHWINDKOWSKI | | | ON FILE |
| THOMAS ANDREASSEN | | | ON FILE |
| THOMAS ANDRESEN | | | ON FILE |
| THOMAS ANDREW AVILA | | | ON FILE |
| THOMAS ANDREW CHAYTOR | | | ON FILE |
| THOMAS ANDREW CORNELIUS | | | ON FILE |
| THOMAS ANDREW CROCHET | | | ON FILE |
| THOMAS ANDREW DEPEW | | | ON FILE |
| THOMAS ANDREW DIMMEL | | | ON FILE |
| THOMAS ANDREW DOUGLAS | | | ON FILE |
| THOMAS ANDREW FARRELL | | | ON FILE |
| THOMAS ANDREW FENTON | | | ON FILE |
| THOMAS ANDREW FIRESTINE | | | ON FILE |
| THOMAS ANDREW FIRMIN | | | ON FILE |
| THOMAS ANDREW FRIEDRICHSEN | | | ON FILE |
| THOMAS ANDREW FRUGE | | | ON FILE |
| THOMAS ANDREW GROTH | | | ON FILE |
| THOMAS ANDREW HETHERINGTON | | | ON FILE |
| THOMAS ANDREW INGRAM | | | ON FILE |
| THOMAS ANDREW JOHNSON | | | ON FILE |
| THOMAS ANDREW JUN BON CHEUNG | | | ON FILE |
| THOMAS ANDREW LANNING | | | ON FILE |
| THOMAS ANDREW LOWELL | | | ON FILE |
| THOMAS ANDREW MARRONE | | | ON FILE |
| THOMAS ANDREW OCONNOR | | | ON FILE |
| THOMAS ANDREW OLSEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS ANDREW PHIPPS | | | ON FILE |
| THOMAS ANDREW PLATT | | | ON FILE |
| THOMAS ANDREW RALEIGH JR | | | ON FILE |
| THOMAS ANDREW ROBERTS | | | ON FILE |
| THOMAS ANDREW RUSSOMANO | | | ON FILE |
| THOMAS ANDREW SAFAYEE | | | ON FILE |
| THOMAS ANDREW SCHAPMANN | | | ON FILE |
| THOMAS ANDREW SHELDON | | | ON FILE |
| THOMAS ANDREW SPILLMAN | | | ON FILE |
| THOMAS ANDREW SPITERI | | | ON FILE |
| THOMAS ANDREW STIRK | | | ON FILE |
| THOMAS ANDREW WATSON | | | ON FILE |
| THOMAS ANGELO PINATARO | | | ON FILE |
| THOMAS ANGELO TOMASSINI | | | ON FILE |
| THOMAS ANGER | | | ON FILE |
| THOMAS ANGULO | | | ON FILE |
| THOMAS ANNA B VAN DEN HEUVEL | | | ON FILE |
| THOMAS ANNEBERG SINKBAEK | | | ON FILE |
| THOMAS ANTHONY ANDREW | | | ON FILE |
| THOMAS ANTHONY BATESON | | | ON FILE |
| THOMAS ANTHONY BLANCHARD | | | ON FILE |
| THOMAS ANTHONY BLANCHARD | | | ON FILE |
| THOMAS ANTHONY BONACCI | | | ON FILE |
| THOMAS ANTHONY BORTON | | | ON FILE |
| THOMAS ANTHONY BROWN | | | ON FILE |
| THOMAS ANTHONY CAMAYANG | | | ON FILE |
| THOMAS ANTHONY CAMMELL | | | ON FILE |
| THOMAS ANTHONY CLARK | | | ON FILE |
| THOMAS ANTHONY DEMARCO | | | ON FILE |
| THOMAS ANTHONY FLYNN | | | ON FILE |
| THOMAS ANTHONY HSU | | | ON FILE |
| THOMAS ANTHONY ING | | | ON FILE |
| THOMAS ANTHONY IPPOLITO | | | ON FILE |
| THOMAS ANTHONY JACKSON | | | ON FILE |
| THOMAS ANTHONY KENITZKI | | | ON FILE |
| THOMAS ANTHONY LEW | | | ON FILE |
| THOMAS ANTHONY MARCH | | | ON FILE |
| THOMAS ANTHONY MATHEWS | | | ON FILE |
| THOMAS ANTHONY MC GINTY | | | ON FILE |
| THOMAS ANTHONY MC GINTY | | | ON FILE |
| THOMAS ANTHONY MEDINA | | | ON FILE |
| THOMAS ANTHONY MELLO | | | ON FILE |
| THOMAS ANTHONY MELLO | | | ON FILE |
| THOMAS ANTHONY NEWMAN | | | ON FILE |
| THOMAS ANTHONY NGUYEN HORNBECK | | | ON FILE |
| THOMAS ANTHONY NORTHEY | | | ON FILE |
| THOMAS ANTHONY PAOLUCCI | | | ON FILE |
| THOMAS ANTHONY PRZELOMIEC | | | ON FILE |
| THOMAS ANTHONY RICCIO | | | ON FILE |
| THOMAS ANTHONY RODRIGUEZ JR | | | ON FILE |
| THOMAS ANTHONY SURMAN | | | ON FILE |
| THOMAS ANTHONY TUMOLILLO | | | ON FILE |
| THOMAS ANTHONY VEREECKEN | | | ON FILE |
| THOMAS ANTHONY WITHERIDGE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS ANTOINE CASANOVA | | | ON FILE |
| THOMAS ANTOINE DELECROIX | | | ON FILE |
| THOMAS ANTOINE DIDIER CAROSSO | | | ON FILE |
| THOMAS ANTOINE FRANCOIS BOCHU | | | ON FILE |
| THOMAS ANTOINE GAUTHIER BRISSON | | | ON FILE |
| THOMAS ANTOINE RICHARD VILLAGORDO | | | ON FILE |
| THOMAS ANTOINE SAUDEMONT | | | ON FILE |
| THOMAS ANTOINE SERRATRICE | | | ON FILE |
| THOMAS ANTOINE SIMON LANGLOYS | | | ON FILE |
| THOMAS ANTON ABRAHAM | | | ON FILE |
| THOMAS ANTON LUNDBERG | | | ON FILE |
| THOMAS ANTONIO CLEMENT | | | ON FILE |
| THOMAS ANTONIO ESPOSITO | | | ON FILE |
| THOMAS ANTONIO WILSON | | | ON FILE |
| THOMAS ANTONIUS WILHELMUS JOHANNES PLATJOUW | | | ON FILE |
| THOMAS ÃŒLLEN | | | ON FILE |
| THOMAS APRILYANTO SHAW | | | ON FILE |
| THOMAS AQUINAS MIZER | | | ON FILE |
| THOMAS ARANCIO | | | ON FILE |
| THOMAS ARBOGAST | | | ON FILE |
| THOMAS ARDHY | | | ON FILE |
| THOMAS ARES LINDAHL | | | ON FILE |
| THOMAS ARI CHERNAIK | | | ON FILE |
| THOMAS ARI SCHIFFER | | | ON FILE |
| THOMAS ARMAND BOLLING | | | ON FILE |
| THOMAS ARMAND FRONTONI | | | ON FILE |
| THOMAS ARMIN KELLER | | | ON FILE |
| THOMAS ARMON PRIDGEN | | | ON FILE |
| THOMAS ARNOLD HEIFNER | | | ON FILE |
| THOMAS ARNOLDUS MARINUS RATS | | | ON FILE |
| THOMAS ARNOUD DE HAAS | | | ON FILE |
| THOMAS ARNOUT HUISMAN | | | ON FILE |
| THOMAS ARNOUT HUISMAN | | | ON FILE |
| THOMAS ARON CHRISTENSEN | | | ON FILE |
| THOMAS ARTHUR BLUTH | | | ON FILE |
| THOMAS ARTHUR BUCHANAN | | | ON FILE |
| THOMAS ARTHUR FITZPATRICK | | | ON FILE |
| THOMAS ARTHUR GENET | | | ON FILE |
| THOMAS ARTHUR GENET | | | ON FILE |
| THOMAS ARTHUR GENOVA | | | ON FILE |
| THOMAS ARTHUR GIBBINGS JOHNS | | | ON FILE |
| THOMAS ARTHUR HULTGREN | | | ON FILE |
| THOMAS ARTHUR KURT FAHLGREN | | | ON FILE |
| THOMAS ARTHUR LEENSTRA | | | ON FILE |
| THOMAS ARTIN ALEXANIAN | | | ON FILE |
| THOMAS ASHER STEPHENSON | | | ON FILE |
| THOMAS ASHLEY GILL | | | ON FILE |
| THOMAS ATCHESON WARE | | | ON FILE |
| THOMAS AUBREY DOERING | | | ON FILE |
| THOMAS AUBREY HALL | | | ON FILE |
| THOMAS AUGUSTO DEANE | | | ON FILE |
| THOMAS AUGUSTUS SLATER | | | ON FILE |
| THOMAS AUSTIN HOLLIDAY LYNCH | | | ON FILE |
| THOMAS AUSTIN LYNCH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS AVASOL | | | ON FILE |
| THOMAS AVERY III MOORE | | | ON FILE |
| THOMAS B GIBNEY | | | ON FILE |
| THOMAS B TRUMBLE | | | ON FILE |
| THOMAS BÃ„NSCH | | | ON FILE |
| THOMAS BAARS | | | ON FILE |
| THOMAS BACKAERT | | | ON FILE |
| THOMAS BAERGEN REGIER | | | ON FILE |
| THOMAS BAGGIO | | | ON FILE |
| THOMAS BÃ–HM | | | ON FILE |
| THOMAS BAHN | | | ON FILE |
| THOMAS BAIRD TAYLOR | | | ON FILE |
| THOMAS BAKOYANNIS | | | ON FILE |
| THOMAS BALA JOHN EDMUNDS | | | ON FILE |
| THOMAS BANSBERG | | | ON FILE |
| THOMAS BANTIS | | | ON FILE |
| THOMAS BÃŒGENER | | | ON FILE |
| THOMAS BAPTISTE BOURU | | | ON FILE |
| THOMAS BARR | | | ON FILE |
| THOMAS BARRAND | | | ON FILE |
| THOMAS BARRY HERBERT MCKINNON | | | ON FILE |
| THOMAS BARRY SUMMERFIELD | | | ON FILE |
| THOMAS BARRY WINNINGHAM | | | ON FILE |
| THOMAS BARTHELEMY JEROME MOSSET | | | ON FILE |
| THOMAS BARYSCH | | | ON FILE |
| THOMAS BASCHA | | | ON FILE |
| THOMAS BASTIEN CYRILIEN | | | ON FILE |
| THOMAS BASTIEN MARDON | | | ON FILE |
| THOMAS BASTIEN WILLIAM BATTMANN | | | ON FILE |
| THOMAS BATTAINI | | | ON FILE |
| THOMAS BAUER | | | ON FILE |
| THOMAS BAUER | | | ON FILE |
| THOMAS BAUMGARTNER | | | ON FILE |
| THOMAS BAUTISTA | | | ON FILE |
| THOMAS BAWEDIN | | | ON FILE |
| THOMAS BAY PEDERSEN | | | ON FILE |
| THOMAS BAY PEDERSEN | | | ON FILE |
| THOMAS BECK KNUDSEN | | | ON FILE |
| THOMAS BECKETT COCHRAN | | | ON FILE |
| THOMAS BEDIN | | | ON FILE |
| THOMAS BEIDER SCHMIDT | | | ON FILE |
| THOMAS BEJRHOLM | | | ON FILE |
| THOMAS BELANGER | | | ON FILE |
| THOMAS BELFORT | | | ON FILE |
| THOMAS BELWORTHY | | | ON FILE |
| THOMAS BENEDICT CAREY HUCHET DE LA BEDOYERE | | | ON FILE |
| THOMAS BENJAMIN ABRUTIS | | | ON FILE |
| THOMAS BENJAMIN ARMELIN | | | ON FILE |
| THOMAS BENJAMIN BAIR | | | ON FILE |
| THOMAS BENJAMIN BRICE KIMBER | | | ON FILE |
| THOMAS BENJAMIN CHAUVEAU | | | ON FILE |
| THOMAS BENJAMIN CLIFFORD | | | ON FILE |
| THOMAS BENJAMIN HAUER | | | ON FILE |
| THOMAS BENJAMIN JEREMY LAMIABLE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS BENJAMIN ROLAND SEROR | | | ON FILE |
| THOMAS BENJAMIN SEMPLE | | | ON FILE |
| THOMAS BENJAMIN VAN GORKOM | | | ON FILE |
| THOMAS BENJAMIN VAN ROSSUM | | | ON FILE |
| THOMAS BENJAMIN WOLOSZKO | | | ON FILE |
| THOMAS BENNEDBAEK | | | ON FILE |
| THOMAS BENNETT | | | ON FILE |
| THOMAS BENNETT NEWTON | | | ON FILE |
| THOMAS BENOIT FROGER | | | ON FILE |
| THOMAS BENOIT GAUCI | | | ON FILE |
| THOMAS BERGADANO | | | ON FILE |
| THOMAS BERGADANO | | | ON FILE |
| THOMAS BERGER | | | ON FILE |
| THOMAS BERGER | | | ON FILE |
| THOMAS BERGERSEN | | | ON FILE |
| THOMAS BERGMANN | | | ON FILE |
| THOMAS BERGMANN | | | ON FILE |
| THOMAS BERKELEY CHARLTON | | | ON FILE |
| THOMAS BERNARD CARRIERE | | | ON FILE |
| THOMAS BERNARD KINNE-ROSSLER | | | ON FILE |
| THOMAS BERNARD LABOUHEURE | | | ON FILE |
| THOMAS BERNARD MARIE EUGENE VALENTIN | | | ON FILE |
| THOMAS BERNARD RILEY | | | ON FILE |
| THOMAS BERNARDUS JOHANNES FRANCISCUS WAIJERS | | | ON FILE |
| THOMAS BERNHARD LUTZ | | | ON FILE |
| THOMAS BERT MALLORY | | | ON FILE |
| THOMAS BERT WEIDNER | | | ON FILE |
| THOMAS BERTIL JONSSON | | | ON FILE |
| THOMAS BERTOLETTI | | | ON FILE |
| THOMAS BERTRAM | | | ON FILE |
| THOMAS BERTRAM SEWELL | | | ON FILE |
| THOMAS BERTRAND CAZERES | | | ON FILE |
| THOMAS BIELIG | | | ON FILE |
| THOMAS BIEROCHS | | | ON FILE |
| THOMAS BILINSKI | | | ON FILE |
| THOMAS BILLEN | | | ON FILE |
| THOMAS BING LIU | | | ON FILE |
| THOMAS BISACCO | | | ON FILE |
| THOMAS BIZLEY | | | ON FILE |
| THOMAS BJERRING | | | ON FILE |
| THOMAS BJERRING | | | ON FILE |
| THOMAS BJERRUM BLOK | | | ON FILE |
| THOMAS BLACKMON | | | ON FILE |
| THOMAS BLACKWELL | | | ON FILE |
| THOMAS BLADE | | | ON FILE |
| THOMAS BLADE | | | ON FILE |
| THOMAS BLADE | | | ON FILE |
| THOMAS BLAINE BUETIKOFER | | | ON FILE |
| THOMAS BLAIR CRAWFORD | | | ON FILE |
| THOMAS BLAKE KIEFHABER | | | ON FILE |
| THOMAS BLAKE POGUE | | | ON FILE |
| THOMAS BLAKE PRICHARD | | | ON FILE |
| THOMAS BLAKE WOOLBRIGHT | | | ON FILE |
| THOMAS BLAND | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS BLAUSCHA | | | ON FILE |
| THOMAS BLISS PECK | | | ON FILE |
| THOMAS BLUNDELL WRIGHT | | | ON FILE |
| THOMAS BOARDMAN | | | ON FILE |
| THOMAS BOCCIA | | | ON FILE |
| THOMAS BOCCIA | | | ON FILE |
| THOMAS BOGEBJERG HOEG HANSEN | | | ON FILE |
| THOMAS BOGEY | | | ON FILE |
| THOMAS BOJOVIC | | | ON FILE |
| THOMAS BOLTON GALLERY | | | ON FILE |
| THOMAS BONA | | | ON FILE |
| THOMAS BOND MCLEAN | | | ON FILE |
| THOMAS BONNIERE | | | ON FILE |
| THOMAS BONTOFF IV TALBOT | | | ON FILE |
| THOMAS BOOT | | | ON FILE |
| THOMAS BORGOS HJELLE | | | ON FILE |
| THOMAS BORIS VLADIMIR NOWAK | | | ON FILE |
| THOMAS BOS | | | ON FILE |
| THOMAS BOSERUP | | | ON FILE |
| THOMAS BOSTWICK MCCONNON | | | ON FILE |
| THOMAS BOUNAUITO | | | ON FILE |
| THOMAS BOURIGAULT | | | ON FILE |
| THOMAS BOYER | | | ON FILE |
| THOMAS BOYER | | | ON FILE |
| THOMAS BOYETT | | | ON FILE |
| THOMAS BRADFORD | | | ON FILE |
| THOMAS BRADLEY CARTER | | | ON FILE |
| THOMAS BRADLEY MALONE | | | ON FILE |
| THOMAS BRADLEY WELLS | | | ON FILE |
| THOMAS BRAGHIERI | | | ON FILE |
| THOMAS BRANDNER | | | ON FILE |
| THOMAS BRANDON COUNTS | | | ON FILE |
| THOMAS BRANDON KOVACS | | | ON FILE |
| THOMAS BRANDSTATTER | | | ON FILE |
| THOMAS BRANKAER | | | ON FILE |
| THOMAS BRANKO MUELLER | | | ON FILE |
| THOMAS BRAUN HASLETT | | | ON FILE |
| THOMAS BREINER AASTRUP | | | ON FILE |
| THOMAS BRENDAN FALLON | | | ON FILE |
| THOMAS BRENDAN PRATT | | | ON FILE |
| THOMAS BRENDAN WHEELER | | | ON FILE |
| THOMAS BRENT CANFIELD | | | ON FILE |
| THOMAS BRENT ROGERS | | | ON FILE |
| THOMAS BRETTNER | | | ON FILE |
| THOMAS BREUS DANIELSEN | | | ON FILE |
| THOMAS BRIAN PANCHAK | | | ON FILE |
| THOMAS BRIAN PHELAN | | | ON FILE |
| THOMAS BRIAN ROGERSON | | | ON FILE |
| THOMAS BRIAN SIMPSON | | | ON FILE |
| THOMAS BRICE JAUFFRET RIGAUD | | | ON FILE |
| THOMAS BRIGHT BUFORD | | | ON FILE |
| THOMAS BRIGHTON CHRISTOPH | | | ON FILE |
| THOMAS BRISBOIS | | | ON FILE |
| THOMAS BRO THOMSEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS BROCHMANN OVERBY | | | ON FILE |
| THOMAS BROCKE TOOMER | | | ON FILE |
| THOMAS BROCKLEHURST LEIGH | | | ON FILE |
| THOMAS BROSE | | | ON FILE |
| THOMAS BRUCE HART | | | ON FILE |
| THOMAS BRUCE MURKERSON | | | ON FILE |
| THOMAS BRUCE OBRIEN | | | ON FILE |
| THOMAS BRUCE POLAK | | | ON FILE |
| THOMAS BRUCE WELFARE | | | ON FILE |
| THOMAS BRUCKERT | | | ON FILE |
| THOMAS BRUNO GILBERT COLIN | | | ON FILE |
| THOMAS BRYAN FAY | | | ON FILE |
| THOMAS BRYAN ISAAC HOWELL | | | ON FILE |
| THOMAS BUCHAN | | | ON FILE |
| THOMAS BUCKLEY | | | ON FILE |
| THOMAS BULL | | | ON FILE |
| THOMAS BULL | | | ON FILE |
| THOMAS BUNDSBAEK | | | ON FILE |
| THOMAS BURGESS | | | ON FILE |
| THOMAS BURGESS | | | ON FILE |
| THOMAS BURTON CALVERT | | | ON FILE |
| THOMAS BURTON CALVERT | | | ON FILE |
| THOMAS BURTON MYERS | | | ON FILE |
| THOMAS BUSIGNANI | | | ON FILE |
| THOMAS BYRNE | | | ON FILE |
| THOMAS C BOGART | | | ON FILE |
| THOMAS C CHIU | | | ON FILE |
| THOMAS C COCHRAN | | | ON FILE |
| THOMAS C D GAWLER | | | ON FILE |
| THOMAS C FLANAGAN 3RD | | | ON FILE |
| THOMAS C GOUVERNEUR | | | ON FILE |
| THOMAS C HILL IX | | | ON FILE |
| THOMAS C KURTZ | | | ON FILE |
| THOMAS C L ENS | | | ON FILE |
| THOMAS C PAGANO | | | ON FILE |
| THOMAS C PATZKOWSKY | | | ON FILE |
| THOMAS C QUIRK | | | ON FILE |
| THOMAS C SOMERVILLE | | | ON FILE |
| THOMAS C VAN KOPPEN | | | ON FILE |
| THOMAS C WATSON | | | ON FILE |
| THOMAS CADE HACKEY | | | ON FILE |
| THOMAS CALEB PYLE | | | ON FILE |
| THOMAS CALLUM MARTIN | | | ON FILE |
| THOMAS CALUM MCLEISH | | | ON FILE |
| THOMAS CAMARGO PARREIRAS MOREIRA | | | ON FILE |
| THOMAS CAMARGO PARREIRAS MOREIRA | | | ON FILE |
| THOMAS CAMERON BEATON | | | ON FILE |
| THOMAS CAMERON CROSBY | | | ON FILE |
| THOMAS CAMERON RUTHERFORD | | | ON FILE |
| THOMAS CAMERON WRIGHT | | | ON FILE |
| THOMAS CAMILLE JEAN FOOS | | | ON FILE |
| THOMAS CAMP VIETH | | | ON FILE |
| THOMAS CAMPAS | | | ON FILE |
| THOMAS CAMPBELL KING | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS CAMPBELL RYDER | | | ON FILE |
| THOMAS CAPITANI | | | ON FILE |
| THOMAS CARIS | | | ON FILE |
| THOMAS CARL APPLETON | | | ON FILE |
| THOMAS CARL BILLSTEIN | | | ON FILE |
| THOMAS CARL DIEHL | | | ON FILE |
| THOMAS CARL FAULKNER | | | ON FILE |
| THOMAS CARL GAINEY | | | ON FILE |
| THOMAS CARL JORDAN | | | ON FILE |
| THOMAS CARL MANEMEIT | | | ON FILE |
| THOMAS CARL NICHOLAS LYONS | | | ON FILE |
| THOMAS CARL SCAGLIONE | | | ON FILE |
| THOMAS CARL THOMPSON | | | ON FILE |
| THOMAS CARL WATSON II | | | ON FILE |
| THOMAS CARLOS FRANCISCO THIERREE | | | ON FILE |
| THOMAS CARLTON LOFTIS 3RD | | | ON FILE |
| THOMAS CARRIER | | | ON FILE |
| THOMAS CARROLL BUTLER | | | ON FILE |
| THOMAS CARRUTHERS | | | ON FILE |
| THOMAS CARRUTHERS AUSENG SUPER PTY LTD | | | ON FILE |
| THOMAS CARTER WYNN | | | ON FILE |
| THOMAS CASABURO | | | ON FILE |
| THOMAS CASPAR | | | ON FILE |
| THOMAS CASWELL LILLIS | | | ON FILE |
| THOMAS CEDRIC CHAPELIN | | | ON FILE |
| THOMAS CEDRIC FREDERIC KUZAY | | | ON FILE |
| THOMAS CEDRIC GUY LIEFFROY | | | ON FILE |
| THOMAS CEDRIC TYACK | | | ON FILE |
| THOMAS CELIDONIO ANDERSON | | | ON FILE |
| THOMAS CHADWICK PEARCY | | | ON FILE |
| THOMAS CHAMFRAULT | | | ON FILE |
| THOMAS CHAMOUN | | | ON FILE |
| THOMAS CHAN CUSIC | | | ON FILE |
| THOMAS CHANDLER LAWRENCE | | | ON FILE |
| THOMAS CHANDLER SPENCE | | | ON FILE |
| THOMAS CHAPMAN FAIR | | | ON FILE |
| THOMAS CHARLES ARENA | | | ON FILE |
| THOMAS CHARLES BARNES | | | ON FILE |
| THOMAS CHARLES BROOKER | | | ON FILE |
| THOMAS CHARLES CORTESI | | | ON FILE |
| THOMAS CHARLES COUCH | | | ON FILE |
| THOMAS CHARLES DALE | | | ON FILE |
| THOMAS CHARLES DAVIES | | | ON FILE |
| THOMAS CHARLES FENSLAU | | | ON FILE |
| THOMAS CHARLES FRANCIS HERCOUET | | | ON FILE |
| THOMAS CHARLES GALIARDO JR | | | ON FILE |
| THOMAS CHARLES GARDNER | | | ON FILE |
| THOMAS CHARLES GOODWIN | | | ON FILE |
| THOMAS CHARLES HANNUM | | | ON FILE |
| THOMAS CHARLES HENRI DACHER | | | ON FILE |
| THOMAS CHARLES JOHN JANSSON | | | ON FILE |
| THOMAS CHARLES KRCMARIC | | | ON FILE |
| THOMAS CHARLES LAUZON | | | ON FILE |
| THOMAS CHARLES LEONARD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS CHARLES MERRIMAN | | | ON FILE |
| THOMAS CHARLES MILLER | | | ON FILE |
| THOMAS CHARLES MORGAN | | | ON FILE |
| THOMAS CHARLES PACE | | | ON FILE |
| THOMAS CHARLES PALOMPELLI | | | ON FILE |
| THOMAS CHARLES PARKS | | | ON FILE |
| THOMAS CHARLES PISCHKE | | | ON FILE |
| THOMAS CHARLES REZEK | | | ON FILE |
| THOMAS CHARLES SHORTMAN | | | ON FILE |
| THOMAS CHARLES SKOUBOE INGHAM | | | ON FILE |
| THOMAS CHARLES SMITH | | | ON FILE |
| THOMAS CHARLES TRAINOR | | | ON FILE |
| THOMAS CHASE RESMONDO | | | ON FILE |
| THOMAS CHATELIN | | | ON FILE |
| THOMAS CHE WEI HSU | | | ON FILE |
| THOMAS CHEONG | | | ON FILE |
| THOMAS CHI PHAN | | | ON FILE |
| THOMAS CHIKANE QUIDEL | | | ON FILE |
| THOMAS CHILDS COPENHAVER | | | ON FILE |
| THOMAS CHIN LEE | | | ON FILE |
| THOMAS CHIN TUDELA | | | ON FILE |
| THOMAS CHONG HUI LEONG | | | ON FILE |
| THOMAS CHOY BING SHEEN | | | ON FILE |
| THOMAS CHRETIEN | | | ON FILE |
| THOMAS CHRIS SKORDAS | | | ON FILE |
| THOMAS CHRISTAIN WINTER | | | ON FILE |
| THOMAS CHRISTENSEN | | | ON FILE |
| THOMAS CHRISTER ALLOH | | | ON FILE |
| THOMAS CHRISTIAN ANDRESEN | | | ON FILE |
| THOMAS CHRISTIAN BLACK | | | ON FILE |
| THOMAS CHRISTIAN CHAUVIN | | | ON FILE |
| THOMAS CHRISTIAN DUFOURCET-FAURE | | | ON FILE |
| THOMAS CHRISTIAN GIGURE | | | ON FILE |
| THOMAS CHRISTIAN GRAETZ | | | ON FILE |
| THOMAS CHRISTIAN MAHER | | | ON FILE |
| THOMAS CHRISTIAN SAYAN | | | ON FILE |
| THOMAS CHRISTIAN SCHERTENLEIB | | | ON FILE |
| THOMAS CHRISTOFFER AHLBOM | | | ON FILE |
| THOMAS CHRISTOFFER AHLBOM | | | ON FILE |
| THOMAS CHRISTOFFER AHLBOM | | | ON FILE |
| THOMAS CHRISTOFFER AHLBOM | | | ON FILE |
| THOMAS CHRISTOPH STEINWENDER | | | ON FILE |
| THOMAS CHRISTOPHE ALPHONSE CABARET | | | ON FILE |
| THOMAS CHRISTOPHE REGNIER | | | ON FILE |
| THOMAS CHRISTOPHER BANKS | | | ON FILE |
| THOMAS CHRISTOPHER BURDETT | | | ON FILE |
| THOMAS CHRISTOPHER DODSON | | | ON FILE |
| THOMAS CHRISTOPHER DOWNS | | | ON FILE |
| THOMAS CHRISTOPHER ELMORE | | | ON FILE |
| THOMAS CHRISTOPHER FARDY | | | ON FILE |
| THOMAS CHRISTOPHER FEIGE | | | ON FILE |
| THOMAS CHRISTOPHER GATTI | | | ON FILE |
| THOMAS CHRISTOPHER GILLIS | | | ON FILE |
| THOMAS CHRISTOPHER HARRINGTON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS CHRISTOPHER HEAVEN | | | ON FILE |
| THOMAS CHRISTOPHER HOGUE | | | ON FILE |
| THOMAS CHRISTOPHER HORN | | | ON FILE |
| THOMAS CHRISTOPHER KEILBACH | | | ON FILE |
| THOMAS CHRISTOPHER KILLION | | | ON FILE |
| THOMAS CHRISTOPHER LOEWEN | | | ON FILE |
| THOMAS CHRISTOPHER MAHONY JR | | | ON FILE |
| THOMAS CHRISTOPHER MAITRE | | | ON FILE |
| THOMAS CHRISTOPHER PRUCHINSKI | | | ON FILE |
| THOMAS CHRISTOPHER SMITH | | | ON FILE |
| THOMAS CHRISTOPHER SMITH | | | ON FILE |
| THOMAS CHRISTOPHER TCHINDIA LEWIN | | | ON FILE |
| THOMAS CICERO ALFORD | | | ON FILE |
| THOMAS CLAIRE FAVILLA | | | ON FILE |
| THOMAS CLARK ALLEN | | | ON FILE |
| THOMAS CLARK OBRIEN | | | ON FILE |
| THOMAS CLARK PUGH | | | ON FILE |
| THOMAS CLAUDE FRIES | | | ON FILE |
| THOMAS CLAUDE JACQUES YVERNOGEAU | | | ON FILE |
| THOMAS CLAUDE LEOPOLD BUSQUET | | | ON FILE |
| THOMAS CLAUDE LOUIS MONNIER | | | ON FILE |
| THOMAS CLAUDE PIERRIK LEMERCIER | | | ON FILE |
| THOMAS CLAUS GUELKE | | | ON FILE |
| THOMAS CLAVEL | | | ON FILE |
| THOMAS CLAY KELTY | | | ON FILE |
| THOMAS CLAYTON GUMP | | | ON FILE |
| THOMAS CLAYTON PAYMENT | | | ON FILE |
| THOMAS CLEMENT BOUTEILLE | | | ON FILE |
| THOMAS CLEMENT ROMAIN JACQUEMONT | | | ON FILE |
| THOMAS CLIFFORD BREINIG | | | ON FILE |
| THOMAS CLIFFORD KINNEEN | | | ON FILE |
| THOMAS CLIFFORD MERRILL | | | ON FILE |
| THOMAS CLIFFORD SMILLIE III | | | ON FILE |
| THOMAS CLIFFORD SMITH | | | ON FILE |
| THOMAS CLINTON BRADLEY | | | ON FILE |
| THOMAS CLINTON CHARLES DANON | | | ON FILE |
| THOMAS CLINTON CHARLES DANON | | | ON FILE |
| THOMAS CLOCHERET | | | ON FILE |
| THOMAS CLYDE BLACKBURN | | | ON FILE |
| THOMAS CLYDE STRADER | | | ON FILE |
| THOMAS COCHE | | | ON FILE |
| THOMAS CODY RAY | | | ON FILE |
| THOMAS COHEN JOHNSON III | | | ON FILE |
| THOMAS COLBY SCHREIB | | | ON FILE |
| THOMAS COLE HUTTO | | | ON FILE |
| THOMAS COLEMAN HARDY | | | ON FILE |
| THOMAS COLIN MAHER | | | ON FILE |
| THOMAS COLIN PULLEN | | | ON FILE |
| THOMAS COLSON MC CARTHY | | | ON FILE |
| THOMAS COLTON DUTY | | | ON FILE |
| THOMAS COMPTON PARRISH III | | | ON FILE |
| THOMAS CONNER KELLY | | | ON FILE |
| THOMAS CONNER KRUYSSEN MITCHELL | | | ON FILE |
| THOMAS CONNOR HORNSBY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS CONNOR MORAN | | | ON FILE |
| THOMAS CONRAD MANN | | | ON FILE |
| THOMAS CONSTANTIN | | | ON FILE |
| THOMAS COOPER | | | ON FILE |
| THOMAS COOPER MCCALL | | | ON FILE |
| THOMAS CORBISIER | | | ON FILE |
| THOMAS CORCORAN | | | ON FILE |
| THOMAS CORENTIN COUALLIER | | | ON FILE |
| THOMAS CORLZ JOHANSEN | | | ON FILE |
| THOMAS CORNELIS HAWKER | | | ON FILE |
| THOMAS CORNELIUS HOUSE | | | ON FILE |
| THOMAS CORY FORD | | | ON FILE |
| THOMAS COSTA DOCU | | | ON FILE |
| THOMAS COYNE | | | ON FILE |
| THOMAS CRAIG WALLACE | | | ON FILE |
| THOMAS CRAWFORD | | | ON FILE |
| THOMAS CRAWSHAW | | | ON FILE |
| THOMAS CRISTOPHER KANZE | | | ON FILE |
| THOMAS CROSSLEY | | | ON FILE |
| THOMAS CRUMPTON HARTMAN | | | ON FILE |
| THOMAS CRUMPTON HARTMAN | | | ON FILE |
| THOMAS CRUZ ROBINSON | | | ON FILE |
| THOMAS CUCCHIARA | | | ON FILE |
| THOMAS CUCHULAIN BREKKE | | | ON FILE |
| THOMAS CURTIS III ROGERS | | | ON FILE |
| THOMAS CYRIL LOUIS VINCENT | | | ON FILE |
| THOMAS CZARTORYSKI | | | ON FILE |
| THOMAS D A TEN HACKEN | | | ON FILE |
| THOMAS D BINKLEY | | | ON FILE |
| THOMAS D CROSS | | | ON FILE |
| THOMAS D DAVEY | | | ON FILE |
| THOMAS D DE VRIES | | | ON FILE |
| THOMAS D GALLAGHER | | | ON FILE |
| THOMAS D GEARY | | | ON FILE |
| THOMAS D GUINTHER | | | ON FILE |
| THOMAS D LEMASTERS | | | ON FILE |
| THOMAS D MAURIELLO | | | ON FILE |
| THOMAS D NATVIK | | | ON FILE |
| THOMAS D ONEILL | | | ON FILE |
| THOMAS D POCIUS | | | ON FILE |
| THOMAS D SANTOS | | | ON FILE |
| THOMAS D SCHWALENBERG | | | ON FILE |
| THOMAS D WALKER | | | ON FILE |
| THOMAS D WILSON | | | ON FILE |
| THOMAS DAE KYUNG YOO | | | ON FILE |
| THOMAS DAHL SJOEDIN | | | ON FILE |
| THOMAS DAHM | | | ON FILE |
| THOMAS DALE BLAND CRESPO | | | ON FILE |
| THOMAS DALE CHEEK | | | ON FILE |
| THOMAS DALE KEALAMAKIA | | | ON FILE |
| THOMAS DALE ROPER | | | ON FILE |
| THOMAS DALLAS CHILDERS | | | ON FILE |
| THOMAS DAMEROW | | | ON FILE |
| THOMAS DAMGAARD NIELSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS DAMIEN DELPECH | | | ON FILE |
| THOMAS DAMKIER MADSEN | | | ON FILE |
| THOMAS DAN AVERY | | | ON FILE |
| THOMAS DÃ–NEKE | | | ON FILE |
| THOMAS DANIEL BATTISTA | | | ON FILE |
| THOMAS DANIEL BECK | | | ON FILE |
| THOMAS DANIEL BULMER | | | ON FILE |
| THOMAS DANIEL CABRAL | | | ON FILE |
| THOMAS DANIEL FLYNN | | | ON FILE |
| THOMAS DANIEL FOSTER | | | ON FILE |
| THOMAS DANIEL HARBERT | | | ON FILE |
| THOMAS DANIEL HUTCHINSON | | | ON FILE |
| THOMAS DANIEL KEATING | | | ON FILE |
| THOMAS DANIEL KODATSKY | | | ON FILE |
| THOMAS DANIEL MICHAEL LEE | | | ON FILE |
| THOMAS DANIEL PAHOLAK | | | ON FILE |
| THOMAS DANIEL RENZO | | | ON FILE |
| THOMAS DANIEL RUDEN | | | ON FILE |
| THOMAS DANIEL VAN III | | | ON FILE |
| THOMAS DANIEL WALTON | | | ON FILE |
| THOMAS DANIEL WARNER | | | ON FILE |
| THOMAS DANIEL WRIGHT | | | ON FILE |
| THOMAS DANIEL ZUM VOERDE SIVE VOERDING | | | ON FILE |
| THOMAS DANIS | | | ON FILE |
| THOMAS DARCY CLEARY | | | ON FILE |
| THOMAS DARRELL LYONS | | | ON FILE |
| THOMAS DARREN ROBERTS | | | ON FILE |
| THOMAS DARRYLL CASTILLO | | | ON FILE |
| THOMAS DARYL HENSON | | | ON FILE |
| THOMAS DAVID ALAIN RIPOLL | | | ON FILE |
| THOMAS DAVID ANDREAS SCHREIBER | | | ON FILE |
| THOMAS DAVID ANDREWS | | | ON FILE |
| THOMAS DAVID ANGIULO | | | ON FILE |
| THOMAS DAVID ANTHONY BELLANGER | | | ON FILE |
| THOMAS DAVID BREWSTER | | | ON FILE |
| THOMAS DAVID BUSCH | | | ON FILE |
| THOMAS DAVID CHAMBERS | | | ON FILE |
| THOMAS DAVID CHRISTIAN CROUZET | | | ON FILE |
| THOMAS DAVID CLARKE | | | ON FILE |
| THOMAS DAVID CRAWFORD | | | ON FILE |
| THOMAS DAVID CULLEN | | | ON FILE |
| THOMAS DAVID DAPOLON | | | ON FILE |
| THOMAS DAVID DIEGO | | | ON FILE |
| THOMAS DAVID DIMACCIO | | | ON FILE |
| THOMAS DAVID DOSSEY | | | ON FILE |
| THOMAS DAVID DUNNICLIFFE | | | ON FILE |
| THOMAS DAVID ERNEST BELHASSEN | | | ON FILE |
| THOMAS DAVID GARDNER | | | ON FILE |
| THOMAS DAVID GEMMILL | | | ON FILE |
| THOMAS DAVID GERARDY | | | ON FILE |
| THOMAS DAVID GIBBONS | | | ON FILE |
| THOMAS DAVID HALLAM | | | ON FILE |
| THOMAS DAVID HAMMOND | | | ON FILE |
| THOMAS DAVID J BARNICH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS DAVID JACQUES JORDAN | | | ON FILE |
| THOMAS DAVID JAKE BROWN | | | ON FILE |
| THOMAS DAVID KAISER | | | ON FILE |
| THOMAS DAVID LINDSAY BAR | | | ON FILE |
| THOMAS DAVID MEANY | | | ON FILE |
| THOMAS DAVID MULLANEY | | | ON FILE |
| THOMAS DAVID MURPHY | | | ON FILE |
| THOMAS DAVID PRESCOTT | | | ON FILE |
| THOMAS DAVID REID | | | ON FILE |
| THOMAS DAVID ROLFE | | | ON FILE |
| THOMAS DAVID SCHRECK | | | ON FILE |
| THOMAS DAVID SCREEN | | | ON FILE |
| THOMAS DAVID SCULLY | | | ON FILE |
| THOMAS DAVID STAFFORD | | | ON FILE |
| THOMAS DAVID TOMKINS | | | ON FILE |
| THOMAS DAVID VINES | | | ON FILE |
| THOMAS DAVID WEBER | | | ON FILE |
| THOMAS DAVID ZALDIVAR | | | ON FILE |
| THOMAS DAVIS | | | ON FILE |
| THOMAS DAVIS JR MALIN | | | ON FILE |
| THOMAS DAVIS TRIMMER | | | ON FILE |
| THOMAS DAVIS TRIMMER | | | ON FILE |
| THOMAS DE HAAN | | | ON FILE |
| THOMAS DE JONGH | | | ON FILE |
| THOMAS DE JONGH | | | ON FILE |
| THOMAS DE LA POER BERESFORD | | | ON FILE |
| THOMAS DE LEY | | | ON FILE |
| THOMAS DE MENDONCA PINTO | | | ON FILE |
| THOMAS DE MOOR | | | ON FILE |
| THOMAS DE OLIVEIRA GONCALVES | | | ON FILE |
| THOMAS DE PAUW | | | ON FILE |
| THOMAS DE SILVA | | | ON FILE |
| THOMAS DE VRIES | | | ON FILE |
| THOMAS DEAN FIKAR | | | ON FILE |
| THOMAS DEAN FORD | | | ON FILE |
| THOMAS DEAN HELMHOLDT | | | ON FILE |
| THOMAS DEAN SOMMERFELD | | | ON FILE |
| THOMAS DEAN SWIFT | | | ON FILE |
| THOMAS DEAN WOLSTENHOLME | | | ON FILE |
| THOMAS DEBOOS | | | ON FILE |
| THOMAS DEIBLER-EHRLICH | | | ON FILE |
| THOMAS DEKKERS | | | ON FILE |
| THOMAS DELPINO | | | ON FILE |
| THOMAS DEMAILLE | | | ON FILE |
| THOMAS DENIEL | | | ON FILE |
| THOMAS DENIS DEBAS | | | ON FILE |
| THOMAS DENIS MATTHIEU MOUTON | | | ON FILE |
| THOMAS DENNIS ROWAN | | | ON FILE |
| THOMAS DENO | | | ON FILE |
| THOMAS DEREK BIGGS | | | ON FILE |
| THOMAS DEREK BOROWSKI | | | ON FILE |
| THOMAS DEREK WILKES BURLAND | | | ON FILE |
| THOMAS DESCOTEAUX | | | ON FILE |
| THOMAS DESMOND AHERN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS DEVIN ALLEN | | | ON FILE |
| THOMAS DEWAYNE ORSBORN | | | ON FILE |
| THOMAS DI MICHELE | | | ON FILE |
| THOMAS DIANI | | | ON FILE |
| THOMAS DIEHL | | | ON FILE |
| THOMAS DIETMAR KNÃ–BL | | | ON FILE |
| THOMAS DIFIORE CHILDRENS GST INVESTMENT IRRV TR | | | ON FILE |
| THOMAS DIGNIS GJALT SMITS | | | ON FILE |
| THOMAS DILWORTH PERKINS | | | ON FILE |
| THOMAS DIMITRIUS FAFOUTIS | | | ON FILE |
| THOMAS DIRK J LEMBRECHTS | | | ON FILE |
| THOMAS DISMAS CONLEY | | | ON FILE |
| THOMAS DODSON | | | ON FILE |
| THOMAS DOMINIC GROZ | | | ON FILE |
| THOMAS DONALD ADAMS | | | ON FILE |
| THOMAS DONALD BINDNER | | | ON FILE |
| THOMAS DONALD EVENSON | | | ON FILE |
| THOMAS DONALD HARTUNG | | | ON FILE |
| THOMAS DONALD LAY | | | ON FILE |
| THOMAS DONALD POLOS | | | ON FILE |
| THOMAS DONALD WILLIAM SPRY | | | ON FILE |
| THOMAS DONAVON BERG | | | ON FILE |
| THOMAS DONG SUK SUO | | | ON FILE |
| THOMAS DONN KENNEDY | | | ON FILE |
| THOMAS DONNELLAN | | | ON FILE |
| THOMAS DORIAN BOZEK | | | ON FILE |
| THOMAS DOUGAL HUNTER | | | ON FILE |
| THOMAS DOUGLAS ANDERSEN | | | ON FILE |
| THOMAS DOUGLAS CLAYTON | | | ON FILE |
| THOMAS DOUGLAS MCCARTHY | | | ON FILE |
| THOMAS DOUGLAS RICE | | | ON FILE |
| THOMAS DOUGLAS VOGEL | | | ON FILE |
| THOMAS DOUGLAS WILKINSON | | | ON FILE |
| THOMAS DOUGLAS WYLES | | | ON FILE |
| THOMAS DOYLE KELLY | | | ON FILE |
| THOMAS DREW MCCALLIE | | | ON FILE |
| THOMAS DRIMMER | | | ON FILE |
| THOMAS DUANE PF AF MAN | | | ON FILE |
| THOMAS DUBANOWSKI | | | ON FILE |
| THOMAS DUBE | | | ON FILE |
| THOMAS DUBICQ | | | ON FILE |
| THOMAS DUBOIS | | | ON FILE |
| THOMAS DUCHEMIN | | | ON FILE |
| THOMAS DUCHENE | | | ON FILE |
| THOMAS DUDKIEWICZ | | | ON FILE |
| THOMAS DUERK | | | ON FILE |
| THOMAS DUNCAN DAVIDSON | | | ON FILE |
| THOMAS DUNG LE | | | ON FILE |
| THOMAS DUNNAGAN MULLEN | | | ON FILE |
| THOMAS DUPRAT | | | ON FILE |
| THOMAS DURKIN REGAN | | | ON FILE |
| THOMAS DWAYNE LUCAS | | | ON FILE |
| THOMAS DYLAN CRONIN | | | ON FILE |
| THOMAS DYLAN CROSS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS DYSON ERICKSON | | | ON FILE |
| THOMAS E A ADDISON | | | ON FILE |
| THOMAS E A ADDISON | | | ON FILE |
| THOMAS E ATHAN | | | ON FILE |
| THOMAS E BARNAO | | | ON FILE |
| THOMAS E BENDER | | | ON FILE |
| THOMAS E BOOTH | | | ON FILE |
| THOMAS E DAVIS | | | ON FILE |
| THOMAS E DOLAN 2ND | | | ON FILE |
| THOMAS E GAUPP | | | ON FILE |
| THOMAS E GOSSELIN | | | ON FILE |
| THOMAS E HUBERT | | | ON FILE |
| THOMAS E KRESINI | | | ON FILE |
| THOMAS E LESNIAK | | | ON FILE |
| THOMAS E PATTON | | | ON FILE |
| THOMAS E RICE | | | ON FILE |
| THOMAS E ROUCH | | | ON FILE |
| THOMAS E SELANDER | | | ON FILE |
| THOMAS E SILVONEK | | | ON FILE |
| THOMAS E VAN LUIJTELAAR | | | ON FILE |
| THOMAS E YOUNG | | | ON FILE |
| THOMAS EAMON BROWN | | | ON FILE |
| THOMAS EAMON O MAHONY | | | ON FILE |
| THOMAS EARL BURNS | | | ON FILE |
| THOMAS EARL CARNEY | | | ON FILE |
| THOMAS EARL HOLMES | | | ON FILE |
| THOMAS EBERL | | | ON FILE |
| THOMAS EDELBURG | | | ON FILE |
| THOMAS EDGAR CAMPBELL | | | ON FILE |
| THOMAS EDMUND BACH | | | ON FILE |
| THOMAS EDMUND MINFORD | | | ON FILE |
| THOMAS EDOUARD EUGENE MONAMY | | | ON FILE |
| THOMAS EDOUARD GUY QUIBEL | | | ON FILE |
| THOMAS EDR MAITKE | | | ON FILE |
| THOMAS EDUARD BOPP | | | ON FILE |
| THOMAS EDUARDO LUTZENBERGER | | | ON FILE |
| THOMAS EDWARD ANDERSON | | | ON FILE |
| THOMAS EDWARD BACOTE IV | | | ON FILE |
| THOMAS EDWARD BAILEY | | | ON FILE |
| THOMAS EDWARD BAKER | | | ON FILE |
| THOMAS EDWARD BARING | | | ON FILE |
| THOMAS EDWARD BELL | | | ON FILE |
| THOMAS EDWARD BLACHFORD | | | ON FILE |
| THOMAS EDWARD BLADA | | | ON FILE |
| THOMAS EDWARD BOGDEN | | | ON FILE |
| THOMAS EDWARD BOOKER | | | ON FILE |
| THOMAS EDWARD BROOKS | | | ON FILE |
| THOMAS EDWARD BURROWS | | | ON FILE |
| THOMAS EDWARD CAREY | | | ON FILE |
| THOMAS EDWARD CARROLL | | | ON FILE |
| THOMAS EDWARD CARTER III | | | ON FILE |
| THOMAS EDWARD CHAPMAN | | | ON FILE |
| THOMAS EDWARD CINDRIC II | | | ON FILE |
| THOMAS EDWARD CLARKE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS EDWARD CONIBEAR | | | ON FILE |
| THOMAS EDWARD CROSS | | | ON FILE |
| THOMAS EDWARD CROWELL | | | ON FILE |
| THOMAS EDWARD CROWELL | | | ON FILE |
| THOMAS EDWARD CROWLEY | | | ON FILE |
| THOMAS EDWARD DARBY | | | ON FILE |
| THOMAS EDWARD DAVID INGMAN | | | ON FILE |
| THOMAS EDWARD DIEHL | | | ON FILE |
| THOMAS EDWARD DIXON | | | ON FILE |
| THOMAS EDWARD DUFFY | | | ON FILE |
| THOMAS EDWARD DURICHEN | | | ON FILE |
| THOMAS EDWARD EMELE | | | ON FILE |
| THOMAS EDWARD ENGLISH | | | ON FILE |
| THOMAS EDWARD FITZGERALD | | | ON FILE |
| THOMAS EDWARD FITZSIMMONS | | | ON FILE |
| THOMAS EDWARD FLEMING | | | ON FILE |
| THOMAS EDWARD FRANKEL | | | ON FILE |
| THOMAS EDWARD FULAT HUMPHREYS | | | ON FILE |
| THOMAS EDWARD GALVIN | | | ON FILE |
| THOMAS EDWARD HANSAN | | | ON FILE |
| THOMAS EDWARD HARPER | | | ON FILE |
| THOMAS EDWARD HEAP | | | ON FILE |
| THOMAS EDWARD HILL | | | ON FILE |
| THOMAS EDWARD HINDSON | | | ON FILE |
| THOMAS EDWARD HINKLE | | | ON FILE |
| THOMAS EDWARD HOGG | | | ON FILE |
| THOMAS EDWARD HOPSON | | | ON FILE |
| THOMAS EDWARD J MERRICKS | | | ON FILE |
| THOMAS EDWARD JOHN CLINCH | | | ON FILE |
| THOMAS EDWARD JOHN MUNCEY | | | ON FILE |
| THOMAS EDWARD JR ATTEBERY | | | ON FILE |
| THOMAS EDWARD JR RODGERS | | | ON FILE |
| THOMAS EDWARD KEYES | | | ON FILE |
| THOMAS EDWARD LEVENE | | | ON FILE |
| THOMAS EDWARD LOGAN | | | ON FILE |
| THOMAS EDWARD LOPEZ | | | ON FILE |
| THOMAS EDWARD MALONE | | | ON FILE |
| THOMAS EDWARD MANGINE | | | ON FILE |
| THOMAS EDWARD MANSKE | | | ON FILE |
| THOMAS EDWARD MARR | | | ON FILE |
| THOMAS EDWARD MARSHALL | | | ON FILE |
| THOMAS EDWARD MASON | | | ON FILE |
| THOMAS EDWARD MITCHELL | | | ON FILE |
| THOMAS EDWARD MOBLEY | | | ON FILE |
| THOMAS EDWARD MORAN | | | ON FILE |
| THOMAS EDWARD ORR | | | ON FILE |
| THOMAS EDWARD PARKER | | | ON FILE |
| THOMAS EDWARD PARKINSON | | | ON FILE |
| THOMAS EDWARD PERILLOUX | | | ON FILE |
| THOMAS EDWARD POWERS | | | ON FILE |
| THOMAS EDWARD PRZYBYLSKI | | | ON FILE |
| THOMAS EDWARD REINKE | | | ON FILE |
| THOMAS EDWARD REYES | | | ON FILE |
| THOMAS EDWARD ROWLANDS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS EDWARD SEMANCIK | | | ON FILE |
| THOMAS EDWARD SESSA | | | ON FILE |
| THOMAS EDWARD SMITH | | | ON FILE |
| THOMAS EDWARD SNELL | | | ON FILE |
| THOMAS EDWARD SWINHOE | | | ON FILE |
| THOMAS EDWARD VAUGHAN | | | ON FILE |
| THOMAS EDWARD VISNER | | | ON FILE |
| THOMAS EDWARD WASSERMAN | | | ON FILE |
| THOMAS EDWARD WATSON | | | ON FILE |
| THOMAS EDWARD WILLIAM DAVIES | | | ON FILE |
| THOMAS EDWARD WITHERS | | | ON FILE |
| THOMAS EDWARD ZARP | | | ON FILE |
| THOMAS EDWARDMULFORD JENKINS | | | ON FILE |
| THOMAS EDWIN MCCANN | | | ON FILE |
| THOMAS EDWIN PATTON SCHACHTE | | | ON FILE |
| THOMAS EDWIN SWIDERSKI | | | ON FILE |
| THOMAS EENS | | | ON FILE |
| THOMAS EINAR NILSEN | | | ON FILE |
| THOMAS EL -HADJE MORSLI | | | ON FILE |
| THOMAS ELDON SHIPP III | | | ON FILE |
| THOMAS ELDRIDGE MC LENDON | | | ON FILE |
| THOMAS ELIA CASTIGLIONI | | | ON FILE |
| THOMAS ELLESEN WUTH | | | ON FILE |
| THOMAS ELLIOT MITCHELL | | | ON FILE |
| THOMAS ELLIOT RUFFET | | | ON FILE |
| THOMAS ELLIOTT RILEY II | | | ON FILE |
| THOMAS ELMONT | | | ON FILE |
| THOMAS ELTON FRENCH | | | ON FILE |
| THOMAS ELVIRO SICHEL | | | ON FILE |
| THOMAS EMILE PIERRE COSSUET | | | ON FILE |
| THOMAS EMILE RAYMOND NURY | | | ON FILE |
| THOMAS EMILE THEISSEN | | | ON FILE |
| THOMAS EMILIO PAPARO | | | ON FILE |
| THOMAS EMO TRENT | | | ON FILE |
| THOMAS ENDER | | | ON FILE |
| THOMAS ENG JETT WONG | | | ON FILE |
| THOMAS ENGELS | | | ON FILE |
| THOMAS ENGESLEND WIKSTOL | | | ON FILE |
| THOMAS ENRICO EKAPUTRA WIDARMAWAN | | | ON FILE |
| THOMAS ENRICO HOBBING | | | ON FILE |
| THOMAS ERASMUS VAN AS | | | ON FILE |
| THOMAS ERIC BOLDT | | | ON FILE |
| THOMAS ERIC DOBBS | | | ON FILE |
| THOMAS ERIC JOHNSON | | | ON FILE |
| THOMAS ERIC KNICKERBOCKER | | | ON FILE |
| THOMAS ERIC O VANGAETHOVEN | | | ON FILE |
| THOMAS ERICH MONTEIRO DA COSTA SCHLINGENSIEPEN | | | ON FILE |
| THOMAS ERIK BOYCE | | | ON FILE |
| THOMAS ERIK DANIE BOULONGNE PARRAMORE | | | ON FILE |
| THOMAS ERIK ESMANN GRAFF NIELSEN | | | ON FILE |
| THOMAS ERIK GEENEN | | | ON FILE |
| THOMAS ERIK WILHELMSSON | | | ON FILE |
| THOMAS ERIKSEN | | | ON FILE |
| THOMAS ERIKSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS ERLING HOUGE | | | ON FILE |
| THOMAS ERNESTO SANTAMARIA | | | ON FILE |
| THOMAS ERNESTO SANTAMARIA | | | ON FILE |
| THOMAS ERNOULD | | | ON FILE |
| THOMAS ERNST FRANZ WERNER | | | ON FILE |
| THOMAS ERNST MITTELSTEINER | | | ON FILE |
| THOMAS ERTZEID GULSETH | | | ON FILE |
| THOMAS ERVIN MCINTYRE | | | ON FILE |
| THOMAS ERWIN ELLIOTT | | | ON FILE |
| THOMAS ESPRIT | | | ON FILE |
| THOMAS ESRUP | | | ON FILE |
| THOMAS EUGEN HAASE | | | ON FILE |
| THOMAS EUGENE CRAIG | | | ON FILE |
| THOMAS EUGENE DYER | | | ON FILE |
| THOMAS EUGENE ESTES | | | ON FILE |
| THOMAS EUGENE FROST | | | ON FILE |
| THOMAS EUGENE HIMES | | | ON FILE |
| THOMAS EUGENE LUKE | | | ON FILE |
| THOMAS EUGENE MIZE | | | ON FILE |
| THOMAS EUGENE TAYLOR | | | ON FILE |
| THOMAS EUGENE TRAYWICK | | | ON FILE |
| THOMAS EUTENEUER | | | ON FILE |
| THOMAS EVAN HAMILTON | | | ON FILE |
| THOMAS EVAN JONES | | | ON FILE |
| THOMAS EVAN LYNCH | | | ON FILE |
| THOMAS EVERETT LEWIS | | | ON FILE |
| THOMAS EZEQUIEL BETTINI | | | ON FILE |
| THOMAS F CLEARY 4TH | | | ON FILE |
| THOMAS F IV WHALEN | | | ON FILE |
| THOMAS F KERRIGAN | | | ON FILE |
| THOMAS F MCNANEY | | | ON FILE |
| THOMAS F STEVENSON | | | ON FILE |
| THOMAS FABIAN RICHTER | | | ON FILE |
| THOMAS FABIEN SEBASTIEN GUILLEMAUD | | | ON FILE |
| THOMAS FACCHINELLI | | | ON FILE |
| THOMAS FAHRNIK | | | ON FILE |
| THOMAS FALK NIELSEN | | | ON FILE |
| THOMAS FALKEN | | | ON FILE |
| THOMAS FAN REN | | | ON FILE |
| THOMAS FANDRE | | | ON FILE |
| THOMAS FARFELEDER | | | ON FILE |
| THOMAS FASLER | | | ON FILE |
| THOMAS FELIX | | | ON FILE |
| THOMAS FELIX JEAN REYNAUD | | | ON FILE |
| THOMAS FELIX MAXIMILIAN KREISELMAIER | | | ON FILE |
| THOMAS FELPETO | | | ON FILE |
| THOMAS FERNAND SAVARY | | | ON FILE |
| THOMAS FERNANDEZ | | | ON FILE |
| THOMAS FERRARI | | | ON FILE |
| THOMAS FEVRE | | | ON FILE |
| THOMAS FIAMMARELLI | | | ON FILE |
| THOMAS FIEDLER | | | ON FILE |
| THOMAS FIEDLER | | | ON FILE |
| THOMAS FIERRO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS FILIP C VANHOUTTE | | | ON FILE |
| THOMAS FILIPPA | | | ON FILE |
| THOMAS FINDLAN | | | ON FILE |
| THOMAS FISCHER | | | ON FILE |
| THOMAS FISCHER | | | ON FILE |
| THOMAS FISHER | | | ON FILE |
| THOMAS FISHER WAMSLEY | | | ON FILE |
| THOMAS FLAVIEN JOANY | | | ON FILE |
| THOMAS FLORENT HUGUES OLCINA | | | ON FILE |
| THOMAS FLORENT JOSSELY | | | ON FILE |
| THOMAS FLORIAN CIERCO | | | ON FILE |
| THOMAS FLORIAN GENTNER | | | ON FILE |
| THOMAS FLORIS ELANDS | | | ON FILE |
| THOMAS FLYNN CLOUGH MACREADY | | | ON FILE |
| THOMAS FONDA THASITES | | | ON FILE |
| THOMAS FORBES | | | ON FILE |
| THOMAS FOSS | | | ON FILE |
| THOMAS FOSSOY LYSEGGEN | | | ON FILE |
| THOMAS FRÃ–HLICH | | | ON FILE |
| THOMAS FRAI EMAN | | | ON FILE |
| THOMAS FRANCES VLAHAVAS | | | ON FILE |
| THOMAS FRANCESCO PRIORE | | | ON FILE |
| THOMAS FRANCIS BRANAGAN | | | ON FILE |
| THOMAS FRANCIS CAMPBELL | | | ON FILE |
| THOMAS FRANCIS CASEY | | | ON FILE |
| THOMAS FRANCIS DICKINSON | | | ON FILE |
| THOMAS FRANCIS DUESING | | | ON FILE |
| THOMAS FRANCIS FOMENKO | | | ON FILE |
| THOMAS FRANCIS FRITZ | | | ON FILE |
| THOMAS FRANCIS GEORGE | | | ON FILE |
| THOMAS FRANCIS GIUSTINO | | | ON FILE |
| THOMAS FRANCIS KWAK | | | ON FILE |
| THOMAS FRANCIS MIDDLETON | | | ON FILE |
| THOMAS FRANCIS PODLES | | | ON FILE |
| THOMAS FRANCIS ROCHE | | | ON FILE |
| THOMAS FRANCIS RODENFELS | | | ON FILE |
| THOMAS FRANCIS SCLANDERS | | | ON FILE |
| THOMAS FRANCIS STEWART | | | ON FILE |
| THOMAS FRANCISCUS FAASEN | | | ON FILE |
| THOMAS FRANCISCUS JANSEN | | | ON FILE |
| THOMAS FRANCK PIERRE-EMILE VINCILEONI | | | ON FILE |
| THOMAS FRANCOIS | | | ON FILE |
| THOMAS FRANCOIS BENJAMIN PETITJEAN | | | ON FILE |
| THOMAS FRANCOIS CUENOT | | | ON FILE |
| THOMAS FRANCOIS DAVID HUET | | | ON FILE |
| THOMAS FRANCOIS FALHUN | | | ON FILE |
| THOMAS FRANCOIS ODILON LEVASSEUR | | | ON FILE |
| THOMAS FRANCOIS P MEURISSE | | | ON FILE |
| THOMAS FRANCOIS RICOUART | | | ON FILE |
| THOMAS FRANK AGUECI | | | ON FILE |
| THOMAS FRANK GOTTERBARN DIGIUSEPPE | | | ON FILE |
| THOMAS FRANK HOBSON | | | ON FILE |
| THOMAS FRANK KUSTERMANN | | | ON FILE |
| THOMAS FRANK LISNICH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS FRANK PALMA | | | ON FILE |
| THOMAS FRANK RATAIC | | | ON FILE |
| THOMAS FRANK THURLOW | | | ON FILE |
| THOMAS FRANK ZIZZO | | | ON FILE |
| THOMAS FRANKE | | | ON FILE |
| THOMAS FRANKLIN BRADY | | | ON FILE |
| THOMAS FRANKLIN MEREDITH | | | ON FILE |
| THOMAS FRANKLIN RAMSEY | | | ON FILE |
| THOMAS FRANKLIN RHODEN | | | ON FILE |
| THOMAS FRANKLIN SANGEL | | | ON FILE |
| THOMAS FRANZ BLEIMUTH | | | ON FILE |
| THOMAS FRANZ LÃŒBKE | | | ON FILE |
| THOMAS FRANZ NIEÃŸLBECK | | | ON FILE |
| THOMAS FRANZ SEIL | | | ON FILE |
| THOMAS FRASER LEADER | | | ON FILE |
| THOMAS FRAZIER GLASS | | | ON FILE |
| THOMAS FRED SCHUMAN | | | ON FILE |
| THOMAS FREDERIC NIRENNOLD | | | ON FILE |
| THOMAS FREDERIC PHILIPPE BOURON | | | ON FILE |
| THOMAS FREDERIC ROLLAND JOMEAU | | | ON FILE |
| THOMAS FREDERICK GRIFFITHS | | | ON FILE |
| THOMAS FREDERICK HARROP | | | ON FILE |
| THOMAS FREDERICK JR SOMERS | | | ON FILE |
| THOMAS FREDERICK MALONE | | | ON FILE |
| THOMAS FREDERICK MEYER | | | ON FILE |
| THOMAS FREDERICK WATSON | | | ON FILE |
| THOMAS FREDERICUS VAN DE GRIENDT | | | ON FILE |
| THOMAS FREDERIK FRANS GERARDUS HORVERS | | | ON FILE |
| THOMAS FREDRICK PHILLIPS | | | ON FILE |
| THOMAS FREI | | | ON FILE |
| THOMAS FRENCH MEINERS | | | ON FILE |
| THOMAS FRIEDRICH JOSEF GLEIXNER | | | ON FILE |
| THOMAS FRIEDRICH SCHILLER | | | ON FILE |
| THOMAS FRIIS NIELSEN | | | ON FILE |
| THOMAS FRITZ | | | ON FILE |
| THOMAS FROHLICH | | | ON FILE |
| THOMAS FROMM | | | ON FILE |
| THOMAS FRUNER | | | ON FILE |
| THOMAS FUCHS | | | ON FILE |
| THOMAS FULTON JONES | | | ON FILE |
| THOMAS G BATTERSBY | | | ON FILE |
| THOMAS G CICINI | | | ON FILE |
| THOMAS G COLE | | | ON FILE |
| THOMAS G CRUTCHFIELD | | | ON FILE |
| THOMAS G DALY | | | ON FILE |
| THOMAS G GALLARDO | | | ON FILE |
| THOMAS G HURST | | | ON FILE |
| THOMAS G KEEBLE | | | ON FILE |
| THOMAS G LABEILLE | | | ON FILE |
| THOMAS G MAHALA | | | ON FILE |
| THOMAS G SALIBA | | | ON FILE |
| THOMAS G SIPPLE | | | ON FILE |
| THOMAS G TEAL | | | ON FILE |
| THOMAS G WOODWARD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS GABRIEL GUERRA | | | ON FILE |
| THOMAS GABRIEL KLEIN | | | ON FILE |
| THOMAS GABRIEL S HAMMICK | | | ON FILE |
| THOMAS GABRIEL STARY | | | ON FILE |
| THOMAS GAETANO CEFALU | | | ON FILE |
| THOMAS GAETANO GARGANO | | | ON FILE |
| THOMAS GAILLARD | | | ON FILE |
| THOMAS GAIO | | | ON FILE |
| THOMAS GAJDZIK | | | ON FILE |
| THOMAS GALATI | | | ON FILE |
| THOMAS GALE JOHNSON | | | ON FILE |
| THOMAS GALLO | | | ON FILE |
| THOMAS GANTT | | | ON FILE |
| THOMAS GÃŒNTER WENDLER | | | ON FILE |
| THOMAS GÃŒNTHER ALFRED WENZEL | | | ON FILE |
| THOMAS GÃŒNTHER SCHNELL | | | ON FILE |
| THOMAS GARBARINO | | | ON FILE |
| THOMAS GARDINER | | | ON FILE |
| THOMAS GARLAND JONES | | | ON FILE |
| THOMAS GARRETT HAUBENREICH | | | ON FILE |
| THOMAS GARRETT POSEY | | | ON FILE |
| THOMAS GARY ANDREWS | | | ON FILE |
| THOMAS GARY OSBORN | | | ON FILE |
| THOMAS GARY POWERS | | | ON FILE |
| THOMAS GASPARETTO | | | ON FILE |
| THOMAS GASSER | | | ON FILE |
| THOMAS GASSNER | | | ON FILE |
| THOMAS GATT | | | ON FILE |
| THOMAS GAVIN DOWNER | | | ON FILE |
| THOMAS GAVIN LÃ–HMER | | | ON FILE |
| THOMAS GAYA MANUA AGARATE | | | ON FILE |
| THOMAS GAZZONI | | | ON FILE |
| THOMAS GEARY | | | ON FILE |
| THOMAS GEBHARDT | | | ON FILE |
| THOMAS GEEL | | | ON FILE |
| THOMAS GEELENS | | | ON FILE |
| THOMAS GEHRMANN | | | ON FILE |
| THOMAS GENTIL | | | ON FILE |
| THOMAS GEOFEREY STEVEN ENSOR | | | ON FILE |
| THOMAS GEOFFREY HALL | | | ON FILE |
| THOMAS GEORG GEISELHART | | | ON FILE |
| THOMAS GEORG JOHN TUGENDHAT | | | ON FILE |
| THOMAS GEORG TAUBE | | | ON FILE |
| THOMAS GEORG VIERLING | | | ON FILE |
| THOMAS GEORGE | | | ON FILE |
| THOMAS GEORGE ALEXANDER | | | ON FILE |
| THOMAS GEORGE AMENDT | | | ON FILE |
| THOMAS GEORGE BOHAGER | | | ON FILE |
| THOMAS GEORGE DOWNIE | | | ON FILE |
| THOMAS GEORGE E ANDREWS | | | ON FILE |
| THOMAS GEORGE EDWIN ANDREW | | | ON FILE |
| THOMAS GEORGE FILDES | | | ON FILE |
| THOMAS GEORGE FOSTER | | | ON FILE |
| THOMAS GEORGE HAY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS GEORGE HENSHER | | | ON FILE |
| THOMAS GEORGE KORBOS | | | ON FILE |
| THOMAS GEORGE LE LIEVRE | | | ON FILE |
| THOMAS GEORGE LINGARD | | | ON FILE |
| THOMAS GEORGE MCLEAN | | | ON FILE |
| THOMAS GEORGE PERRY WILLIAMS | | | ON FILE |
| THOMAS GEORGE PETT | | | ON FILE |
| THOMAS GEORGE SAINT YARD YOUNG | | | ON FILE |
| THOMAS GEORGE SARGEAUNT | | | ON FILE |
| THOMAS GEORGE SVANTE ARRHENIUS | | | ON FILE |
| THOMAS GEORGE WILLIAMS | | | ON FILE |
| THOMAS GEORGE WILSON | | | ON FILE |
| THOMAS GEORGECHARLES MAYBORG | | | ON FILE |
| THOMAS GEORGEKENNETH RICHARDS | | | ON FILE |
| THOMAS GEORGES E FOURNEAU | | | ON FILE |
| THOMAS GEORGES FARRUGIA | | | ON FILE |
| THOMAS GEORGES GELSI | | | ON FILE |
| THOMAS GEORGES MENUT | | | ON FILE |
| THOMAS GEORGES ROGER  LEFEBVRE | | | ON FILE |
| THOMAS GERALD BARBOR | | | ON FILE |
| THOMAS GERALD BAULDREE | | | ON FILE |
| THOMAS GERALD HEIDEMAN | | | ON FILE |
| THOMAS GERALD JR RAY | | | ON FILE |
| THOMAS GERALD SCIBANA | | | ON FILE |
| THOMAS GERALD SERRES | | | ON FILE |
| THOMAS GERARD CAMILLE BARTHEL | | | ON FILE |
| THOMAS GERARD CARSELLO | | | ON FILE |
| THOMAS GERARD DEL GAIZO | | | ON FILE |
| THOMAS GERARD DEMARCO | | | ON FILE |
| THOMAS GERARD GILLES CAILLAULT | | | ON FILE |
| THOMAS GERARD JOSEPH JEAN STEPHANE COUSIN | | | ON FILE |
| THOMAS GERARD KOELZER | | | ON FILE |
| THOMAS GERARD LAVELLE | | | ON FILE |
| THOMAS GERARD MCALEER | | | ON FILE |
| THOMAS GERARD STEELE | | | ON FILE |
| THOMAS GERARDO GUERRA | | | ON FILE |
| THOMAS GERHARD EHRENHÃ–FER | | | ON FILE |
| THOMAS GERHARD HERWEG | | | ON FILE |
| THOMAS GERHARD WUNDER | | | ON FILE |
| THOMAS GEROLD MANDL | | | ON FILE |
| THOMAS GERRIT JAN VAN DER QUAST | | | ON FILE |
| THOMAS GETHIN TIMMS | | | ON FILE |
| THOMAS GIANTOMASO | | | ON FILE |
| THOMAS GIARDINI | | | ON FILE |
| THOMAS GILBERT GERMAIN LAMBERT | | | ON FILE |
| THOMAS GILBERT MANUEL SPINNEWYN | | | ON FILE |
| THOMAS GILBERT RENE RUFFIN | | | ON FILE |
| THOMAS GILL EVANS | | | ON FILE |
| THOMAS GIN WONG II | | | ON FILE |
| THOMAS GIURIOLI | | | ON FILE |
| THOMAS GIUSEPPE VECCHIONE | | | ON FILE |
| THOMAS GLEN ISBISTER | | | ON FILE |
| THOMAS GLEN LOWERY | | | ON FILE |
| THOMAS GLENN BROWN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS GLENN CARPENTER | | | ON FILE |
| THOMAS GLENN TAYLOR | | | ON FILE |
| THOMAS GLENSGARD | | | ON FILE |
| THOMAS GLENWOOD TROTT | | | ON FILE |
| THOMAS GLUD | | | ON FILE |
| THOMAS GOHMANN | | | ON FILE |
| THOMAS GOLACZ | | | ON FILE |
| THOMAS GOLDENBAUM NIELSEN | | | ON FILE |
| THOMAS GONNET | | | ON FILE |
| THOMAS GORDON D LANCASTER | | | ON FILE |
| THOMAS GORDON DYSART | | | ON FILE |
| THOMAS GORDON HOWARD | | | ON FILE |
| THOMAS GORDON MARSHALL | | | ON FILE |
| THOMAS GORDON TELFORD | | | ON FILE |
| THOMAS GORELYCH | | | ON FILE |
| THOMAS GORSKI | | | ON FILE |
| THOMAS GOVERS | | | ON FILE |
| THOMAS GRAHAM DEBOST | | | ON FILE |
| THOMAS GRAHAM STEWART | | | ON FILE |
| THOMAS GRAHAM WICKS | | | ON FILE |
| THOMAS GRANT HAMM | | | ON FILE |
| THOMAS GRANT HOUSER | | | ON FILE |
| THOMAS GRANT WIKAIRA | | | ON FILE |
| THOMAS GRÃŒNING | | | ON FILE |
| THOMAS GRAUPNER | | | ON FILE |
| THOMAS GRAVES | | | ON FILE |
| THOMAS GREGOIRE CAPELLE | | | ON FILE |
| THOMAS GREGORY CHRISTIAN HAZERA | | | ON FILE |
| THOMAS GREGORY CLEARWATER | | | ON FILE |
| THOMAS GREGORY DORMAN | | | ON FILE |
| THOMAS GREGORY FREEMAN | | | ON FILE |
| THOMAS GREGORY GINOS | | | ON FILE |
| THOMAS GREGORY KEESEY | | | ON FILE |
| THOMAS GREGORY LILLY | | | ON FILE |
| THOMAS GREGORY SMITH | | | ON FILE |
| THOMAS GREN VASILEIOU | | | ON FILE |
| THOMAS GRES | | | ON FILE |
| THOMAS GREVE | | | ON FILE |
| THOMAS GREVECKE | | | ON FILE |
| THOMAS GRIFFIN | | | ON FILE |
| THOMAS GROBLER | | | ON FILE |
| THOMAS GROSJEAN | | | ON FILE |
| THOMAS GUBI SCHAU | | | ON FILE |
| THOMAS GUEM | | | ON FILE |
| THOMAS GUGGER | | | ON FILE |
| THOMAS GUILLAUME CASTANT | | | ON FILE |
| THOMAS GUILLAUME GAUVIN | | | ON FILE |
| THOMAS GUTTSCHE | | | ON FILE |
| THOMAS GUY ALBERT NORMANDEAU | | | ON FILE |
| THOMAS GUY C SOUGNEZ | | | ON FILE |
| THOMAS GUY GEORGES RIBAULT | | | ON FILE |
| THOMAS GUY LSVV | | | ON FILE |
| THOMAS GUY RENE VILLERS | | | ON FILE |
| THOMAS GYMOESE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS GYSIN | | | ON FILE |
| THOMAS H FORDER | | | ON FILE |
| THOMAS H LEE | | | ON FILE |
| THOMAS H MORRILL | | | ON FILE |
| THOMAS H PENHALE | | | ON FILE |
| THOMAS H TIMMERMAN | | | ON FILE |
| THOMAS H TUINMAN | | | ON FILE |
| THOMAS HAANSBAEK | | | ON FILE |
| THOMAS HADAMEK | | | ON FILE |
| THOMAS HAGEDORN | | | ON FILE |
| THOMAS HAGEDORN | | | ON FILE |
| THOMAS HAGEMEISTER | | | ON FILE |
| THOMAS HAGEN THUESEN | | | ON FILE |
| THOMAS HÃ–HLE | | | ON FILE |
| THOMAS HÃ–HMANN | | | ON FILE |
| THOMAS HÃ–HNE | | | ON FILE |
| THOMAS HAINER PILEGAARD | | | ON FILE |
| THOMAS HALL | | | ON FILE |
| THOMAS HAMAMUSHA CHAKAHWATA | | | ON FILE |
| THOMAS HAMARD | | | ON FILE |
| THOMAS HAMILTON LEWIS | | | ON FILE |
| THOMAS HAMLIN WILLIAMS | | | ON FILE |
| THOMAS HAMMERL | | | ON FILE |
| THOMAS HANDLER | | | ON FILE |
| THOMAS HANG-SHIN CHO | | | ON FILE |
| THOMAS HANLEY REYNOLDS | | | ON FILE |
| THOMAS HANOLD | | | ON FILE |
| THOMAS HANS GUSTAV HÃ„RTEL | | | ON FILE |
| THOMAS HANS TROEGER | | | ON FILE |
| THOMAS HANSEN | | | ON FILE |
| THOMAS HANSPETER KELLER | | | ON FILE |
| THOMAS HARDIN HAYNIE | | | ON FILE |
| THOMAS HARDY HUGGINS | | | ON FILE |
| THOMAS HAROLD BISSON | | | ON FILE |
| THOMAS HAROLD HENDRICKSON | | | ON FILE |
| THOMAS HAROLD KIRSCHENMANN | | | ON FILE |
| THOMAS HAROLD MAY | | | ON FILE |
| THOMAS HARPOINTNER | | | ON FILE |
| THOMAS HARRISON LOCKE | | | ON FILE |
| THOMAS HARRY BLANCHARD | | | ON FILE |
| THOMAS HARRY COOPER | | | ON FILE |
| THOMAS HARRY EDWARDS | | | ON FILE |
| THOMAS HARRY GODLEY | | | ON FILE |
| THOMAS HARRY HANCOCK | | | ON FILE |
| THOMAS HARRY HUDSON | | | ON FILE |
| THOMAS HARRY I LAUWEREINS | | | ON FILE |
| THOMAS HARRY KNOPP | | | ON FILE |
| THOMAS HARRY MYERS | | | ON FILE |
| THOMAS HART | | | ON FILE |
| THOMAS HART | | | ON FILE |
| THOMAS HART JR KENDALL | | | ON FILE |
| THOMAS HARTIG | | | ON FILE |
| THOMAS HARTMUT SCHMIDT | | | ON FILE |
| THOMAS HARTVIG LARSEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS HARVEY DEIBERT LAVENDER | | | ON FILE |
| THOMAS HAUWAERT | | | ON FILE |
| THOMAS HAYDAR DOGAN | | | ON FILE |
| THOMAS HAYDEN PATTERSON | | | ON FILE |
| THOMAS HAYES LONG | | | ON FILE |
| THOMAS HAZARD GLENN | | | ON FILE |
| THOMAS HEATH | | | ON FILE |
| THOMAS HEGEDOSH | | | ON FILE |
| THOMAS HEIMANN | | | ON FILE |
| THOMAS HEINEN | | | ON FILE |
| THOMAS HEINRICH ALBIEZ | | | ON FILE |
| THOMAS HEINRICH MARKUS BÃŒTTNER | | | ON FILE |
| THOMAS HEINRICH YAN HORMUTH | | | ON FILE |
| THOMAS HEINS | | | ON FILE |
| THOMAS HELMUT GEMMRIG | | | ON FILE |
| THOMAS HELMUT WALCH | | | ON FILE |
| THOMAS HEMERKA | | | ON FILE |
| THOMAS HEMMING HANSEN | | | ON FILE |
| THOMAS HENDRICKX | | | ON FILE |
| THOMAS HENDRICUS PETRUS MEULEN | | | ON FILE |
| THOMAS HENDRIK FORDER | | | ON FILE |
| THOMAS HENDRIK KLAUÃŸ | | | ON FILE |
| THOMAS HENFLING | | | ON FILE |
| THOMAS HENNER TEMPEL | | | ON FILE |
| THOMAS HENRI LOUIS STAZZU | | | ON FILE |
| THOMAS HENRI MUZIO | | | ON FILE |
| THOMAS HENRI PIRAS | | | ON FILE |
| THOMAS HENRIK HERERLE EYRE | | | ON FILE |
| THOMAS HENRIK HETLAND | | | ON FILE |
| THOMAS HENRIK RIEMER CHRISTENSEN | | | ON FILE |
| THOMAS HENRIQUES | | | ON FILE |
| THOMAS HENRY | | | ON FILE |
| THOMAS HENRY BELL | | | ON FILE |
| THOMAS HENRY CHEN | | | ON FILE |
| THOMAS HENRY DEILY | | | ON FILE |
| THOMAS HENRY JOLLEY | | | ON FILE |
| THOMAS HENRY KILCULLEN ASKERN | | | ON FILE |
| THOMAS HENRY LAURONEN | | | ON FILE |
| THOMAS HENRY PEARCE | | | ON FILE |
| THOMAS HENRY RATLIFF | | | ON FILE |
| THOMAS HENRY SARKELA | | | ON FILE |
| THOMAS HENRY SHIMP | | | ON FILE |
| THOMAS HENRY SLACK | | | ON FILE |
| THOMAS HENRY SMITH | | | ON FILE |
| THOMAS HENRY WATSON | | | ON FILE |
| THOMAS HERBERT PLÃ–GER | | | ON FILE |
| THOMAS HERMAN S HEUSEQUIN | | | ON FILE |
| THOMAS HERMAN STRUECKER | | | ON FILE |
| THOMAS HERMANN DAHM | | | ON FILE |
| THOMAS HERMANN PETROWITSCH | | | ON FILE |
| THOMAS HERRERA TREVINO | | | ON FILE |
| THOMAS HERVE CORNIL BOURGOIS | | | ON FILE |
| THOMAS HESSE | | | ON FILE |
| THOMAS HEYTENS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS HICKS | | | ON FILE |
| THOMAS HIGHBAUGH | | | ON FILE |
| THOMAS HILFIKER | | | ON FILE |
| THOMAS HILGER | | | ON FILE |
| THOMAS HILLEBRAND | | | ON FILE |
| THOMAS HINIS | | | ON FILE |
| THOMAS HIPWELL | | | ON FILE |
| THOMAS HIRST DODSON | | | ON FILE |
| THOMAS HOANG NGUYEN | | | ON FILE |
| THOMAS HOANG PHUONG DANG | | | ON FILE |
| THOMAS HOCHHOLZER | | | ON FILE |
| THOMAS HOFER | | | ON FILE |
| THOMAS HOFER | | | ON FILE |
| THOMAS HOFHEINZ | | | ON FILE |
| THOMAS HOGAN SCHWARTZ | | | ON FILE |
| THOMAS HOLCK | | | ON FILE |
| THOMAS HOLDEN MACKINTOSH | | | ON FILE |
| THOMAS HOLLAND | | | ON FILE |
| THOMAS HOLM BERG | | | ON FILE |
| THOMAS HOLM CHRISTENSEN | | | ON FILE |
| THOMAS HOLM THOMSEN | | | ON FILE |
| THOMAS HOLMBERG | | | ON FILE |
| THOMAS HOLMEN GROENBECH | | | ON FILE |
| THOMAS HOLZAPFEL | | | ON FILE |
| THOMAS HON CHONG | | | ON FILE |
| THOMAS HONGWEI LEYDEN | | | ON FILE |
| THOMAS HOOKS | | | ON FILE |
| THOMAS HOPKINSON | | | ON FILE |
| THOMAS HOPPER | | | ON FILE |
| THOMAS HORVAT | | | ON FILE |
| THOMAS HOUGAARD SKIPPER | | | ON FILE |
| THOMAS HOULTON | | | ON FILE |
| THOMAS HOUSTON CHILSON | | | ON FILE |
| THOMAS HOWARD EBERLE | | | ON FILE |
| THOMAS HOWARD FRENCH | | | ON FILE |
| THOMAS HOWARD LESSER | | | ON FILE |
| THOMAS HOWARD STREET | | | ON FILE |
| THOMAS HUBER | | | ON FILE |
| THOMAS HUBER | | | ON FILE |
| THOMAS HUBERTUS JACOBUS CARRETERO SEINHORST | | | ON FILE |
| THOMAS HUBLI | | | ON FILE |
| THOMAS HUBLI | | | ON FILE |
| THOMAS HUGH ANNAND | | | ON FILE |
| THOMAS HULEN WALLACE | | | ON FILE |
| THOMAS HULTON | | | ON FILE |
| THOMAS HUNG THIEN TRAN | | | ON FILE |
| THOMAS HUNTER DUNCAN | | | ON FILE |
| THOMAS HUNTER HANNAH | | | ON FILE |
| THOMAS HUNTSMAN | | | ON FILE |
| THOMAS HUW LUMLEY | | | ON FILE |
| THOMAS HUWA | | | ON FILE |
| THOMAS HVID HANSEN | | | ON FILE |
| THOMAS HVIID PETERSEN | | | ON FILE |
| THOMAS HYLKE JOGCHUM ZANDT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS HYUN | | | ON FILE |
| THOMAS HYUN DONG KIM | | | ON FILE |
| THOMAS I CARLE | | | ON FILE |
| THOMAS IAN COGGINS | | | ON FILE |
| THOMAS IAN HOHL | | | ON FILE |
| THOMAS IAN JACKSON | | | ON FILE |
| THOMAS IAN MACDONNELL | | | ON FILE |
| THOMAS IAN SUTTON | | | ON FILE |
| THOMAS IAN-GOODSON RICCA | | | ON FILE |
| THOMAS IGNACIO ANTONIOLI | | | ON FILE |
| THOMAS IGOR ALEXANDRE BARBAULT | | | ON FILE |
| THOMAS III OÂ€™CONNOR | | | ON FILE |
| THOMAS IKWUNZE | | | ON FILE |
| THOMAS IKWUNZE | | | ON FILE |
| THOMAS INCHAE JUNG | | | ON FILE |
| THOMAS ING HSU | | | ON FILE |
| THOMAS INNOCENTI | | | ON FILE |
| THOMAS IRVING EDDIE | | | ON FILE |
| THOMAS ISAAC CASTRO | | | ON FILE |
| THOMAS ISAAC EMS | | | ON FILE |
| THOMAS ISAAC GARNER | | | ON FILE |
| THOMAS ISAIAH ADAMS | | | ON FILE |
| THOMAS ISMAIL RICHARDON | | | ON FILE |
| THOMAS ISTHA | | | ON FILE |
| THOMAS J  NEGRO | | | ON FILE |
| THOMAS J AMATO | | | ON FILE |
| THOMAS J AN | | | ON FILE |
| THOMAS J AVERILL | | | ON FILE |
| THOMAS J BEHRENS | | | ON FILE |
| THOMAS J BERGER | | | ON FILE |
| THOMAS J BERNTHAL | | | ON FILE |
| THOMAS J BLAZEK | | | ON FILE |
| THOMAS J BORKOWSKI | | | ON FILE |
| THOMAS J BRAUN | | | ON FILE |
| THOMAS J BREEN | | | ON FILE |
| THOMAS J BRONKEMA | | | ON FILE |
| THOMAS J BRUNZELLE | | | ON FILE |
| THOMAS J BUTLER | | | ON FILE |
| THOMAS J BUTLER JR | | | ON FILE |
| THOMAS J CADOLINO | | | ON FILE |
| THOMAS J CAREY | | | ON FILE |
| THOMAS J CONNELLY | | | ON FILE |
| THOMAS J CONNOLLY | | | ON FILE |
| THOMAS J CONNORS | | | ON FILE |
| THOMAS J COUTTS | | | ON FILE |
| THOMAS J DE VRIES | | | ON FILE |
| THOMAS J DRAPER | | | ON FILE |
| THOMAS J EGAN III | | | ON FILE |
| THOMAS J FAZIO JR | | | ON FILE |
| THOMAS J FORKAN | | | ON FILE |
| THOMAS J GILL | | | ON FILE |
| THOMAS J HAMPTON | | | ON FILE |
| THOMAS J HARTLEY | | | ON FILE |
| THOMAS J HEISTERKAMP | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS J HIPPER | | | ON FILE |
| THOMAS J HOLLMAN | | | ON FILE |
| THOMAS J HOLLMAN | | | ON FILE |
| THOMAS J ING | | | ON FILE |
| THOMAS J JOHNSON 3RD | | | ON FILE |
| THOMAS J KELLY | | | ON FILE |
| THOMAS J LAMBERT | | | ON FILE |
| THOMAS J M P DE LEEST | | | ON FILE |
| THOMAS J M PETERSON | | | ON FILE |
| THOMAS J MACCARRONE | | | ON FILE |
| THOMAS J MACLANE | | | ON FILE |
| THOMAS J MCKAY | | | ON FILE |
| THOMAS J MCLOUGHLIN | | | ON FILE |
| THOMAS J MORASH | | | ON FILE |
| THOMAS J MURPHY | | | ON FILE |
| THOMAS J MYLOTTE | | | ON FILE |
| THOMAS J NASH JR | | | ON FILE |
| THOMAS J PORKER | | | ON FILE |
| THOMAS J REINHART | | | ON FILE |
| THOMAS J REYNOLDS | | | ON FILE |
| THOMAS J RUNKO | | | ON FILE |
| THOMAS J SAYERS | | | ON FILE |
| THOMAS J SCHIBILIO | | | ON FILE |
| THOMAS J STARNES | | | ON FILE |
| THOMAS J TERRY | | | ON FILE |
| THOMAS J UNGVARSKY | | | ON FILE |
| THOMAS J VAETH | | | ON FILE |
| THOMAS J W DETTMANN | | | ON FILE |
| THOMAS J WALKER JR | | | ON FILE |
| THOMAS J WALSH | | | ON FILE |
| THOMAS J YOUNG | | | ON FILE |
| THOMAS JACK LONGBOTTOM | | | ON FILE |
| THOMAS JACK MATTHIESON | | | ON FILE |
| THOMAS JACK SANDHAUS | | | ON FILE |
| THOMAS JACKE | | | ON FILE |
| THOMAS JACKSON BENGTSON | | | ON FILE |
| THOMAS JACKSON FISH | | | ON FILE |
| THOMAS JACKSON II FREEMAN | | | ON FILE |
| THOMAS JACO ROOZEN | | | ON FILE |
| THOMAS JACOB | | | ON FILE |
| THOMAS JACOB | | | ON FILE |
| THOMAS JACOB ADY | | | ON FILE |
| THOMAS JACOB BOWEN | | | ON FILE |
| THOMAS JACOB BRADEN | | | ON FILE |
| THOMAS JACOB STOTT | | | ON FILE |
| THOMAS JACOB WESLEY LUCAS | | | ON FILE |
| THOMAS JACOB WILHITE | | | ON FILE |
| THOMAS JACOBI | | | ON FILE |
| THOMAS JACOBS | | | ON FILE |
| THOMAS JACOUES GEORGES GIRAUD | | | ON FILE |
| THOMAS JACQUES CLAUDE DEBLED | | | ON FILE |
| THOMAS JACQUES EDOUARD GEIGER | | | ON FILE |
| THOMAS JACQUES F BOUBAL | | | ON FILE |
| THOMAS JACQUES JEAN-PIERRE GUYON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS JACQUES JOSEPH GUILLOU | | | ON FILE |
| THOMAS JACQUES SHAKTI CASTAN VARLET | | | ON FILE |
| THOMAS JAD SAAD | | | ON FILE |
| THOMAS JAE YU | | | ON FILE |
| THOMAS JAHN | | | ON FILE |
| THOMAS JAHNSEN SOERENSEN | | | ON FILE |
| THOMAS JAKE FITZEARLE | | | ON FILE |
| THOMAS JAKOB BARWITZKI | | | ON FILE |
| THOMAS JAMES A SOLLIS HILL | | | ON FILE |
| THOMAS JAMES ADAM | | | ON FILE |
| THOMAS JAMES ADAMS | | | ON FILE |
| THOMAS JAMES ALDENDIFER | | | ON FILE |
| THOMAS JAMES ALLEN | | | ON FILE |
| THOMAS JAMES ANTHONY | | | ON FILE |
| THOMAS JAMES AUCKINSON | | | ON FILE |
| THOMAS JAMES BARNES | | | ON FILE |
| THOMAS JAMES BENDER | | | ON FILE |
| THOMAS JAMES BIRCH | | | ON FILE |
| THOMAS JAMES BIRENBAUM | | | ON FILE |
| THOMAS JAMES BLANCHE | | | ON FILE |
| THOMAS JAMES BOARDMAN | | | ON FILE |
| THOMAS JAMES BOST | | | ON FILE |
| THOMAS JAMES BOYENKO | | | ON FILE |
| THOMAS JAMES BRAGG | | | ON FILE |
| THOMAS JAMES BRAMWELL SANDERS | | | ON FILE |
| THOMAS JAMES BRANDHORST | | | ON FILE |
| THOMAS JAMES BRENNAN | | | ON FILE |
| THOMAS JAMES BUKOVAC | | | ON FILE |
| THOMAS JAMES BURNETT | | | ON FILE |
| THOMAS JAMES BUTTERFIELD | | | ON FILE |
| THOMAS JAMES CARTON | | | ON FILE |
| THOMAS JAMES CATALONI | | | ON FILE |
| THOMAS JAMES CHRISTESON | | | ON FILE |
| THOMAS JAMES COE | | | ON FILE |
| THOMAS JAMES COLELLA | | | ON FILE |
| THOMAS JAMES COLTRO | | | ON FILE |
| THOMAS JAMES CONANT | | | ON FILE |
| THOMAS JAMES CORCORAN | | | ON FILE |
| THOMAS JAMES COTTER | | | ON FILE |
| THOMAS JAMES COULL | | | ON FILE |
| THOMAS JAMES CREW | | | ON FILE |
| THOMAS JAMES DAVIS | | | ON FILE |
| THOMAS JAMES DOWNER | | | ON FILE |
| THOMAS JAMES DUNNETT | | | ON FILE |
| THOMAS JAMES DUNSMORE | | | ON FILE |
| THOMAS JAMES DURANTE | | | ON FILE |
| THOMAS JAMES EAVENSON | | | ON FILE |
| THOMAS JAMES ERICKSON | | | ON FILE |
| THOMAS JAMES EXLER | | | ON FILE |
| THOMAS JAMES FFRENCH | | | ON FILE |
| THOMAS JAMES FITZSIMMONS | | | ON FILE |
| THOMAS JAMES FLEET | | | ON FILE |
| THOMAS JAMES FORD | | | ON FILE |
| THOMAS JAMES FORREST | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS JAMES GELLIE | | | ON FILE |
| THOMAS JAMES GLENDINNING | | | ON FILE |
| THOMAS JAMES GRANT | | | ON FILE |
| THOMAS JAMES GRAY | | | ON FILE |
| THOMAS JAMES GRIGG | | | ON FILE |
| THOMAS JAMES GUTHRIE | | | ON FILE |
| THOMAS JAMES HADLEY | | | ON FILE |
| THOMAS JAMES HARPER | | | ON FILE |
| THOMAS JAMES HARRIS | | | ON FILE |
| THOMAS JAMES HENNIGAN | | | ON FILE |
| THOMAS JAMES HOLLAND | | | ON FILE |
| THOMAS JAMES HOLLINDRAKE | | | ON FILE |
| THOMAS JAMES HOLLOWAY | | | ON FILE |
| THOMAS JAMES HOSTY | | | ON FILE |
| THOMAS JAMES HOUSTON | | | ON FILE |
| THOMAS JAMES IVIE | | | ON FILE |
| THOMAS JAMES JOSEPH JOHNSON | | | ON FILE |
| THOMAS JAMES JOURDAIN | | | ON FILE |
| THOMAS JAMES KARNICK | | | ON FILE |
| THOMAS JAMES KENDLE | | | ON FILE |
| THOMAS JAMES KEPPEL | | | ON FILE |
| THOMAS JAMES KROHN | | | ON FILE |
| THOMAS JAMES LAFFERTY | | | ON FILE |
| THOMAS JAMES LANDIS | | | ON FILE |
| THOMAS JAMES LANGFORD | | | ON FILE |
| THOMAS JAMES LAUNDERS | | | ON FILE |
| THOMAS JAMES LILLEY | | | ON FILE |
| THOMAS JAMES LINSTEAD | | | ON FILE |
| THOMAS JAMES LIVERSEED | | | ON FILE |
| THOMAS JAMES LOMBARD | | | ON FILE |
| THOMAS JAMES LOWTHER | | | ON FILE |
| THOMAS JAMES MARGETSON | | | ON FILE |
| THOMAS JAMES MARK BRIGGS | | | ON FILE |
| THOMAS JAMES MARKEL | | | ON FILE |
| THOMAS JAMES MEREDITH | | | ON FILE |
| THOMAS JAMES MICHAEL | | | ON FILE |
| THOMAS JAMES MILKS | | | ON FILE |
| THOMAS JAMES MILLER | | | ON FILE |
| THOMAS JAMES MONDAY | | | ON FILE |
| THOMAS JAMES MURPHY | | | ON FILE |
| THOMAS JAMES NICKELLS | | | ON FILE |
| THOMAS JAMES NOLAN | | | ON FILE |
| THOMAS JAMES NOSKE | | | ON FILE |
| THOMAS JAMES NOWER | | | ON FILE |
| THOMAS JAMES OCONNOR JR | | | ON FILE |
| THOMAS JAMES O'REILLY | | | ON FILE |
| THOMAS JAMES OSBORNE | | | ON FILE |
| THOMAS JAMES POOLER | | | ON FILE |
| THOMAS JAMES PRICE | | | ON FILE |
| THOMAS JAMES REILEY | | | ON FILE |
| THOMAS JAMES RENNICKE | | | ON FILE |
| THOMAS JAMES RENNOLDS | | | ON FILE |
| THOMAS JAMES ROBERT TIVERON | | | ON FILE |
| THOMAS JAMES ROBINSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS JAMES ROBINSON | | | ON FILE |
| THOMAS JAMES RUNDLE | | | ON FILE |
| THOMAS JAMES RUSSELL | | | ON FILE |
| THOMAS JAMES SASSER | | | ON FILE |
| THOMAS JAMES SEYMOUR | | | ON FILE |
| THOMAS JAMES SPINELLI | | | ON FILE |
| THOMAS JAMES STACEY | | | ON FILE |
| THOMAS JAMES STEWART | | | ON FILE |
| THOMAS JAMES SWINDELL | | | ON FILE |
| THOMAS JAMES THORNE | | | ON FILE |
| THOMAS JAMES TYNAN | | | ON FILE |
| THOMAS JAMES WALKER | | | ON FILE |
| THOMAS JAMES WALL | | | ON FILE |
| THOMAS JAMES WALL | | | ON FILE |
| THOMAS JAMES WALLACE | | | ON FILE |
| THOMAS JAMES WALLACE | | | ON FILE |
| THOMAS JAMES WALSH | | | ON FILE |
| THOMAS JAMES WATERS | | | ON FILE |
| THOMAS JAMES WATTS | | | ON FILE |
| THOMAS JAMES WEYER | | | ON FILE |
| THOMAS JAMES WHITE | | | ON FILE |
| THOMAS JAMES WIGHAM | | | ON FILE |
| THOMAS JAMES WILKINSON | | | ON FILE |
| THOMAS JAMES WILLIAMS | | | ON FILE |
| THOMAS JAMES WOOLFORD | | | ON FILE |
| THOMAS JAN HEND ROBERS | | | ON FILE |
| THOMAS JAN PROBST | | | ON FILE |
| THOMAS JAN VOS | | | ON FILE |
| THOMAS JANSSENS | | | ON FILE |
| THOMAS JÃŒRGEN KOHMANN | | | ON FILE |
| THOMAS JARDINE | | | ON FILE |
| THOMAS JARED BOSCH | | | ON FILE |
| THOMAS JARED JUKES | | | ON FILE |
| THOMAS JÃ–RG HENNING | | | ON FILE |
| THOMAS JASMIN | | | ON FILE |
| THOMAS JASON INDIONGCO SANTOS | | | ON FILE |
| THOMAS JASON STONER | | | ON FILE |
| THOMAS JASON WILLS | | | ON FILE |
| THOMAS JASPER HADDERS | | | ON FILE |
| THOMAS JASPER NIJK | | | ON FILE |
| THOMAS JAY ALLEN | | | ON FILE |
| THOMAS JAY BAHN | | | ON FILE |
| THOMAS JAY GOLDBERG | | | ON FILE |
| THOMAS JAY GROSSKREUTZ | | | ON FILE |
| THOMAS JAY HUFF | | | ON FILE |
| THOMAS JAY MARTIN | | | ON FILE |
| THOMAS JAY MC KINZEY | | | ON FILE |
| THOMAS JAY MULDER | | | ON FILE |
| THOMAS JAY ROELLCHEN | | | ON FILE |
| THOMAS JAY SCHROEDER | | | ON FILE |
| THOMAS JAYASEKARA | | | ON FILE |
| THOMAS JAYDEN MAKIN | | | ON FILE |
| THOMAS JEAN | | | ON FILE |
| THOMAS JEAN A HEREMANS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS JEAN ADRIEN DUCHON | | | ON FILE |
| THOMAS JEAN ALAIN LEFEUVRE | | | ON FILE |
| THOMAS JEAN BAPTISTE CLAUDEL | | | ON FILE |
| THOMAS JEAN CLAUDE CARDAIRE | | | ON FILE |
| THOMAS JEAN CLEMENT KELLER | | | ON FILE |
| THOMAS JEAN FRANCK LEMARCHAND | | | ON FILE |
| THOMAS JEAN FRANCOIS BOUCHER | | | ON FILE |
| THOMAS JEAN FRANCOIS BOUGNARD | | | ON FILE |
| THOMAS JEAN FRANCOIS LENTZ | | | ON FILE |
| THOMAS JEAN LE COZ | | | ON FILE |
| THOMAS JEAN LEKHAL | | | ON FILE |
| THOMAS JEAN MANUEL BELDOIANTZ | | | ON FILE |
| THOMAS JEAN PHILIPPE BEAUVIEL | | | ON FILE |
| THOMAS JEAN PHILIPPE BEAUVIEL | | | ON FILE |
| THOMAS JEAN PIERRE GUILLO | | | ON FILE |
| THOMAS JEAN RAVASSEAU | | | ON FILE |
| THOMAS JEAN SERGE LEFEVRE | | | ON FILE |
| THOMAS JEAN VANHAUDENARD | | | ON FILE |
| THOMAS JEAN-CHARLES ERIC MUNIER | | | ON FILE |
| THOMAS JEAN-JACQUES IVARS | | | ON FILE |
| THOMAS JEAN-MARC FABRICE BALIN | | | ON FILE |
| THOMAS JEAN-MARIE LAURENT LASSALLE | | | ON FILE |
| THOMAS JEAN-PIERRE MICHEL PASQUIET | | | ON FILE |
| THOMAS JEDRZEJCZYK | | | ON FILE |
| THOMAS JEFFERSON GROSS | | | ON FILE |
| THOMAS JEFFERSON PROCTOR | | | ON FILE |
| THOMAS JEFFERY GREGORY | | | ON FILE |
| THOMAS JEFFERY TRABER | | | ON FILE |
| THOMAS JEFFREY DELANEY | | | ON FILE |
| THOMAS JEFFREY MIRRO | | | ON FILE |
| THOMAS JEFFREY MOORE | | | ON FILE |
| THOMAS JEFFREY SEWELL | | | ON FILE |
| THOMAS JEFFREY SILVA LOGAN | | | ON FILE |
| THOMAS JEFFREY WEBB | | | ON FILE |
| THOMAS JELSA | | | ON FILE |
| THOMAS JENNING III STRICKLAND | | | ON FILE |
| THOMAS JENS LINGSCHEIDT | | | ON FILE |
| THOMAS JENSEN | | | ON FILE |
| THOMAS JENSEN | | | ON FILE |
| THOMAS JEREMY CALDOW | | | ON FILE |
| THOMAS JEREMY TAILLADE | | | ON FILE |
| THOMAS JEREMY TRUJILLO MEDINA | | | ON FILE |
| THOMAS JERMY BLANCHARD | | | ON FILE |
| THOMAS JEROME MILLER JR | | | ON FILE |
| THOMAS JEROME MONNIN | | | ON FILE |
| THOMAS JEROME SMITH | | | ON FILE |
| THOMAS JEROME WATTS | | | ON FILE |
| THOMAS JERROD HALFMANN | | | ON FILE |
| THOMAS JESSE COLLINGS | | | ON FILE |
| THOMAS JESSE LOCKLEY | | | ON FILE |
| THOMAS JESSE PYE | | | ON FILE |
| THOMAS JESSIE DUFFY | | | ON FILE |
| THOMAS JEVON SILVEY | | | ON FILE |
| THOMAS JIAQI YU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS JIRICKA | | | ON FILE |
| THOMAS JO A STROO | | | ON FILE |
| THOMAS JOAKIM HALL RANTALA | | | ON FILE |
| THOMAS JOANNES JOSEPHUS MAAS | | | ON FILE |
| THOMAS JOANNES JOSEPHUS MAAS | | | ON FILE |
| THOMAS JOAQUIN PEREIRA | | | ON FILE |
| THOMAS JOCHEN GRASSE | | | ON FILE |
| THOMAS JOE GARCIA | | | ON FILE |
| THOMAS JOEL MENDEZ | | | ON FILE |
| THOMAS JOEL WRIGHT | | | ON FILE |
| THOMAS JOHAN N REY | | | ON FILE |
| THOMAS JOHANNES AUMER | | | ON FILE |
| THOMAS JOHANNES BROUWERS | | | ON FILE |
| THOMAS JOHANNES KOKSHOORN | | | ON FILE |
| THOMAS JOHANNES SEBASTIAAN RUSELER | | | ON FILE |
| THOMAS JOHANNES STECKEN | | | ON FILE |
| THOMAS JOHANNES WOLVERS | | | ON FILE |
| THOMAS JOHN ALONZO | | | ON FILE |
| THOMAS JOHN ARSCOTT | | | ON FILE |
| THOMAS JOHN BENNETT | | | ON FILE |
| THOMAS JOHN BIMSON | | | ON FILE |
| THOMAS JOHN BORKOWSKI | | | ON FILE |
| THOMAS JOHN BRADLEY | | | ON FILE |
| THOMAS JOHN BROSIG | | | ON FILE |
| THOMAS JOHN BRUCHU | | | ON FILE |
| THOMAS JOHN CALLAN | | | ON FILE |
| THOMAS JOHN COKER | | | ON FILE |
| THOMAS JOHN CONTE | | | ON FILE |
| THOMAS JOHN CORNELIO | | | ON FILE |
| THOMAS JOHN DAKERMANJI | | | ON FILE |
| THOMAS JOHN DICKMAN | | | ON FILE |
| THOMAS JOHN DION | | | ON FILE |
| THOMAS JOHN EBEYER | | | ON FILE |
| THOMAS JOHN EWING | | | ON FILE |
| THOMAS JOHN EYLES | | | ON FILE |
| THOMAS JOHN FINNEGAN | | | ON FILE |
| THOMAS JOHN FREISTROFFER | | | ON FILE |
| THOMAS JOHN GAIO | | | ON FILE |
| THOMAS JOHN GIOVINCO | | | ON FILE |
| THOMAS JOHN GORMAN | | | ON FILE |
| THOMAS JOHN GRIFFIN | | | ON FILE |
| THOMAS JOHN HAMILTON TURNER | | | ON FILE |
| THOMAS JOHN HEYDEN | | | ON FILE |
| THOMAS JOHN HIGGINS | | | ON FILE |
| THOMAS JOHN HOESLEY | | | ON FILE |
| THOMAS JOHN III CARRICO | | | ON FILE |
| THOMAS JOHN KESSELRING | | | ON FILE |
| THOMAS JOHN KHERKHER | | | ON FILE |
| THOMAS JOHN KORPINS | | | ON FILE |
| THOMAS JOHN KUBIESA CISZCZON | | | ON FILE |
| THOMAS JOHN LEUBNER | | | ON FILE |
| THOMAS JOHN LINKO | | | ON FILE |
| THOMAS JOHN LINSCOTT | | | ON FILE |
| THOMAS JOHN MADLON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS JOHN MAHONEY | | | ON FILE |
| THOMAS JOHN MARTINEZ | | | ON FILE |
| THOMAS JOHN MASHUDA | | | ON FILE |
| THOMAS JOHN MERIDIS | | | ON FILE |
| THOMAS JOHN MICHELS | | | ON FILE |
| THOMAS JOHN MILLER | | | ON FILE |
| THOMAS JOHN NOONAN | | | ON FILE |
| THOMAS JOHN OWEN | | | ON FILE |
| THOMAS JOHN PANAYI | | | ON FILE |
| THOMAS JOHN PASTORE | | | ON FILE |
| THOMAS JOHN REEDY | | | ON FILE |
| THOMAS JOHN ROBAK | | | ON FILE |
| THOMAS JOHN ROWLAND | | | ON FILE |
| THOMAS JOHN SCHRETTE | | | ON FILE |
| THOMAS JOHN SHARPE | | | ON FILE |
| THOMAS JOHN SHEAHAN | | | ON FILE |
| THOMAS JOHN SMITH | | | ON FILE |
| THOMAS JOHN STUCKE | | | ON FILE |
| THOMAS JOHN SULLIVAN JR | | | ON FILE |
| THOMAS JOHN TROUTNER | | | ON FILE |
| THOMAS JOHN VAN WALLENDAEL | | | ON FILE |
| THOMAS JOHN VANHOUTEN | | | ON FILE |
| THOMAS JOHN VILLENEUVE | | | ON FILE |
| THOMAS JOHN WARE | | | ON FILE |
| THOMAS JOHN WAYNE | | | ON FILE |
| THOMAS JOHN WEIRICH | | | ON FILE |
| THOMAS JOHN WOLF | | | ON FILE |
| THOMAS JOHN WUNDERLIN | | | ON FILE |
| THOMAS JOHN ZIDAR | | | ON FILE |
| THOMAS JOHNATHON GUILFOYLE | | | ON FILE |
| THOMAS JOHNNY J COLSON | | | ON FILE |
| THOMAS JOHNSON OWEN | | | ON FILE |
| THOMAS JON CASTLE | | | ON FILE |
| THOMAS JON CHARLES | | | ON FILE |
| THOMAS JON HO | | | ON FILE |
| THOMAS JON LACO | | | ON FILE |
| THOMAS JON TREPTAU | | | ON FILE |
| THOMAS JONATHAN BAKKER | | | ON FILE |
| THOMAS JONATHAN BROADFOOT | | | ON FILE |
| THOMAS JONATHAN HUANG | | | ON FILE |
| THOMAS JONATHAN YORKSHIRE | | | ON FILE |
| THOMAS JOON KANG | | | ON FILE |
| THOMAS JOON KANG | | | ON FILE |
| THOMAS JOOSS | | | ON FILE |
| THOMAS JORDAN | | | ON FILE |
| THOMAS JORDAN HERMAN | | | ON FILE |
| THOMAS JORIS R DE MEYER | | | ON FILE |
| THOMAS JOSE ARMANDO STRUTT | | | ON FILE |
| THOMAS JOSEF HIRSCHMANN | | | ON FILE |
| THOMAS JOSEF OTTO LOTTERMOSER | | | ON FILE |
| THOMAS JOSEF WUTTKE | | | ON FILE |
| THOMAS JOSEPH ALAIN SEVILLA | | | ON FILE |
| THOMAS JOSEPH ALCORN | | | ON FILE |
| THOMAS JOSEPH ALLAIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS JOSEPH ATKINS | | | ON FILE |
| THOMAS JOSEPH BALL | | | ON FILE |
| THOMAS JOSEPH BOWEN | | | ON FILE |
| THOMAS JOSEPH BRYANT | | | ON FILE |
| THOMAS JOSEPH BURROWS | | | ON FILE |
| THOMAS JOSEPH CACHIA WAKEMAN | | | ON FILE |
| THOMAS JOSEPH CALKINS | | | ON FILE |
| THOMAS JOSEPH CAMPANELLA | | | ON FILE |
| THOMAS JOSEPH CHADDERDON | | | ON FILE |
| THOMAS JOSEPH CONNOLLY | | | ON FILE |
| THOMAS JOSEPH COTTA | | | ON FILE |
| THOMAS JOSEPH DIB | | | ON FILE |
| THOMAS JOSEPH EDWARDS | | | ON FILE |
| THOMAS JOSEPH EGAN JR | | | ON FILE |
| THOMAS JOSEPH FAGAN | | | ON FILE |
| THOMAS JOSEPH FELLOWS | | | ON FILE |
| THOMAS JOSEPH FERGUSON | | | ON FILE |
| THOMAS JOSEPH FULLER LADD | | | ON FILE |
| THOMAS JOSEPH GERARD GUYON | | | ON FILE |
| THOMAS JOSEPH GUY ROUSSEL | | | ON FILE |
| THOMAS JOSEPH HARDISKY | | | ON FILE |
| THOMAS JOSEPH IV WALSH | | | ON FILE |
| THOMAS JOSEPH JENKINS | | | ON FILE |
| THOMAS JOSEPH JONES | | | ON FILE |
| THOMAS JOSEPH KASPER | | | ON FILE |
| THOMAS JOSEPH KAUFMANN | | | ON FILE |
| THOMAS JOSEPH KEEGAN | | | ON FILE |
| THOMAS JOSEPH KENNY | | | ON FILE |
| THOMAS JOSEPH KIRK | | | ON FILE |
| THOMAS JOSEPH KLEM | | | ON FILE |
| THOMAS JOSEPH LARIVEE | | | ON FILE |
| THOMAS JOSEPH LUTMER | | | ON FILE |
| THOMAS JOSEPH MARTIN | | | ON FILE |
| THOMAS JOSEPH MCELHENNEY | | | ON FILE |
| THOMAS JOSEPH MCLEAN | | | ON FILE |
| THOMAS JOSEPH MIESEN | | | ON FILE |
| THOMAS JOSEPH MITCHELL | | | ON FILE |
| THOMAS JOSEPH MOUNT | | | ON FILE |
| THOMAS JOSEPH MUELLER | | | ON FILE |
| THOMAS JOSEPH MULAWKA | | | ON FILE |
| THOMAS JOSEPH NOLAN | | | ON FILE |
| THOMAS JOSEPH PATTERSON | | | ON FILE |
| THOMAS JOSEPH PEARS WALLACE | | | ON FILE |
| THOMAS JOSEPH PHELAN | | | ON FILE |
| THOMAS JOSEPH PICK | | | ON FILE |
| THOMAS JOSEPH PIERGIOVANNI | | | ON FILE |
| THOMAS JOSEPH QUINLAN | | | ON FILE |
| THOMAS JOSEPH QUINLAN | | | ON FILE |
| THOMAS JOSEPH QUINLAN | | | ON FILE |
| THOMAS JOSEPH RAELBOWMAN | | | ON FILE |
| THOMAS JOSEPH REILLY | | | ON FILE |
| THOMAS JOSEPH RICCIO | | | ON FILE |
| THOMAS JOSEPH ROUTLEDGE | | | ON FILE |
| THOMAS JOSEPH SHAWAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS JOSEPH SHULTZ | | | ON FILE |
| THOMAS JOSEPH SPELMAN | | | ON FILE |
| THOMAS JOSEPH STRATTON | | | ON FILE |
| THOMAS JOSEPH TOMSOVIC | | | ON FILE |
| THOMAS JOSEPH TOWNSEND | | | ON FILE |
| THOMAS JOSEPH TSUE | | | ON FILE |
| THOMAS JOSEPH VALERIO III | | | ON FILE |
| THOMAS JOSEPH VITTI | | | ON FILE |
| THOMAS JOSEPH WALICZEK | | | ON FILE |
| THOMAS JOSEPH WALL | | | ON FILE |
| THOMAS JOSEPH WEYMOUTH | | | ON FILE |
| THOMAS JOSEPH WILD | | | ON FILE |
| THOMAS JOSEPH WOLINSKI | | | ON FILE |
| THOMAS JOSHUA BAYLEY | | | ON FILE |
| THOMAS JOSHUA M PIERREPONT | | | ON FILE |
| THOMAS JOSHUA SPITALE | | | ON FILE |
| THOMAS JOSIAH CANE | | | ON FILE |
| THOMAS JOZEF G LALEMAN | | | ON FILE |
| THOMAS JOZEF K RODRS | | | ON FILE |
| THOMAS JR ONG DY | | | ON FILE |
| THOMAS JUDE BUTALID | | | ON FILE |
| THOMAS JUDE BUTALID | | | ON FILE |
| THOMAS JUDE NUGENT | | | ON FILE |
| THOMAS JUEL NIELSEN | | | ON FILE |
| THOMAS JUERGENSEN | | | ON FILE |
| THOMAS JUHL HANSEN | | | ON FILE |
| THOMAS JULIAN COMMERS | | | ON FILE |
| THOMAS JULIAN DEZELL | | | ON FILE |
| THOMAS JULIAN GLOOR | | | ON FILE |
| THOMAS JULIAN JONES | | | ON FILE |
| THOMAS JULIAN KAWEHIOKALANI MANAGO | | | ON FILE |
| THOMAS JULIAN STEEL | | | ON FILE |
| THOMAS JULIAN SYLVAIN PELLEGRINI | | | ON FILE |
| THOMAS JULIEN M REMACLE | | | ON FILE |
| THOMAS JULIEN MICHEL BERNARD ROCHE | | | ON FILE |
| THOMAS JULIEN PAUL CEFALIELLO | | | ON FILE |
| THOMAS JULIEN PIERRE VEDRINES | | | ON FILE |
| THOMAS JUNG | | | ON FILE |
| THOMAS JUNG | | | ON FILE |
| THOMAS JUSTIN EMMONS | | | ON FILE |
| THOMAS JUSTIN INGLETON | | | ON FILE |
| THOMAS JUT WU LAU | | | ON FILE |
| THOMAS K CAIN | | | ON FILE |
| THOMAS K F HA | | | ON FILE |
| THOMAS K HEDEMANN | | | ON FILE |
| THOMAS K LANGDON | | | ON FILE |
| THOMAS KACZENSKY | | | ON FILE |
| THOMAS KAECH | | | ON FILE |
| THOMAS KAHANG LEUNG | | | ON FILE |
| THOMAS KAHIGA KIMOTHO | | | ON FILE |
| THOMAS KAILEE MCGRATH | | | ON FILE |
| THOMAS KAINZ | | | ON FILE |
| THOMAS KALKATZIKOS | | | ON FILE |
| THOMAS KAMITSIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS KAMPA | | | ON FILE |
| THOMAS KANE KIRK | | | ON FILE |
| THOMAS KAPPELMÃŒLLER | | | ON FILE |
| THOMAS KAREEPARAMPIL | | | ON FILE |
| THOMAS KAREL A VACKIER | | | ON FILE |
| THOMAS KARIM GEORGES JOSEPH VANNIER | | | ON FILE |
| THOMAS KARL ALBERT | | | ON FILE |
| THOMAS KARL BEELER | | | ON FILE |
| THOMAS KARL ERIK SANDSTROEM | | | ON FILE |
| THOMAS KARL GRÃ–PPLER | | | ON FILE |
| THOMAS KARL HAAS | | | ON FILE |
| THOMAS KARL LUFKIN | | | ON FILE |
| THOMAS KARL RICHTER | | | ON FILE |
| THOMAS KARLO P BLANCO | | | ON FILE |
| THOMAS KARLSEN | | | ON FILE |
| THOMAS KAROW | | | ON FILE |
| THOMAS KARRER | | | ON FILE |
| THOMAS KEIR BARROWS | | | ON FILE |
| THOMAS KEITH GOOCH | | | ON FILE |
| THOMAS KEITH GREVILLE LIDDIARD | | | ON FILE |
| THOMAS KEITH HOUSER | | | ON FILE |
| THOMAS KELLY | | | ON FILE |
| THOMAS KELLY KRUPPSTADT | | | ON FILE |
| THOMAS KENDALL LINDSLEY | | | ON FILE |
| THOMAS KENIS | | | ON FILE |
| THOMAS KENN LETH | | | ON FILE |
| THOMAS KENNETH BRIDGE | | | ON FILE |
| THOMAS KERN | | | ON FILE |
| THOMAS KERN | | | ON FILE |
| THOMAS KERN | | | ON FILE |
| THOMAS KERVIN ANDERSEN | | | ON FILE |
| THOMAS KESTERSON | | | ON FILE |
| THOMAS KEVIN BREUIL | | | ON FILE |
| THOMAS KEVIN GOOKEY | | | ON FILE |
| THOMAS KEVIN SCHLOSSER | | | ON FILE |
| THOMAS KHOO JACKSON | | | ON FILE |
| THOMAS KIEÃŸLING | | | ON FILE |
| THOMAS KIEPER | | | ON FILE |
| THOMAS KIERAN LAWSON | | | ON FILE |
| THOMAS KIERNAN | | | ON FILE |
| THOMAS KIERNAN PADDOCK | | | ON FILE |
| THOMAS KIGER | | | ON FILE |
| THOMAS KILBOURNE WILSON | | | ON FILE |
| THOMAS KILLIAN BERNARD HOAREAU | | | ON FILE |
| THOMAS KIM | | | ON FILE |
| THOMAS KIM SUH | | | ON FILE |
| THOMAS KINDLER SOLAREK | | | ON FILE |
| THOMAS KING SHORT | | | ON FILE |
| THOMAS KINGMAN RUTTEN | | | ON FILE |
| THOMAS KIRBY BOLIN | | | ON FILE |
| THOMAS KIRK TURNER | | | ON FILE |
| THOMAS KIRKEGAARD | | | ON FILE |
| THOMAS KIRKLAND BROWN | | | ON FILE |
| THOMAS KISH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS KIST | | | ON FILE |
| THOMAS KIST | | | ON FILE |
| THOMAS KJAER PRETSCH | | | ON FILE |
| THOMAS KLEVANOSKY | | | ON FILE |
| THOMAS KLUGE | | | ON FILE |
| THOMAS KNUTH | | | ON FILE |
| THOMAS KOCSI | | | ON FILE |
| THOMAS KOEJ NISSEN | | | ON FILE |
| THOMAS KOGUT | | | ON FILE |
| THOMAS KOMA KUI SEONG KEKAHIO | | | ON FILE |
| THOMAS KONNYOOR SAMUEL | | | ON FILE |
| THOMAS KONOW HARGREAVES | | | ON FILE |
| THOMAS KOPPENSTEINER | | | ON FILE |
| THOMAS KORN | | | ON FILE |
| THOMAS KOSTER | | | ON FILE |
| THOMAS KOUSEPAS | | | ON FILE |
| THOMAS KOWALYK | | | ON FILE |
| THOMAS KRAÃŸNITZER | | | ON FILE |
| THOMAS KRAGKAER LARSEN | | | ON FILE |
| THOMAS KREUZBERGER | | | ON FILE |
| THOMAS KRISTOFFER GEVING | | | ON FILE |
| THOMAS KRONREIF | | | ON FILE |
| THOMAS KROP | | | ON FILE |
| THOMAS KURIAN | | | ON FILE |
| THOMAS KURT J DHUYVETTER | | | ON FILE |
| THOMAS KURT KLUSSMANN | | | ON FILE |
| THOMAS KURT PIERRE BIEBER | | | ON FILE |
| THOMAS KWAI LAM | | | ON FILE |
| THOMAS KWAN-WAI LAU | | | ON FILE |
| THOMAS KWOK | | | ON FILE |
| THOMAS KYLE OLSEN | | | ON FILE |
| THOMAS KYLE STANG | | | ON FILE |
| THOMAS KYRIAKOULIS | | | ON FILE |
| THOMAS L C ZIETSMAN | | | ON FILE |
| THOMAS L G MCIVOR | | | ON FILE |
| THOMAS L GRADOWSKI | | | ON FILE |
| THOMAS L KUHAUPT | | | ON FILE |
| THOMAS L LINARES DIAZ | | | ON FILE |
| THOMAS L NICKODEMUS | | | ON FILE |
| THOMAS L SCHLEICHER | | | ON FILE |
| THOMAS L TOMJACK JR | | | ON FILE |
| THOMAS LACHAT | | | ON FILE |
| THOMAS LAFAYETTE JR OWEN | | | ON FILE |
| THOMAS LAING DING | | | ON FILE |
| THOMAS LALLY GARLAND MECK | | | ON FILE |
| THOMAS LAMARSHEALY AEZER | | | ON FILE |
| THOMAS LAMBERT | | | ON FILE |
| THOMAS LAMONT GEE | | | ON FILE |
| THOMAS LAMONT II GEE | | | ON FILE |
| THOMAS LAN SKEVINGTON | | | ON FILE |
| THOMAS LANE NELSON | | | ON FILE |
| THOMAS LARS WINTER | | | ON FILE |
| THOMAS LARSEN | | | ON FILE |
| THOMAS LARTHE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS LATHUILIERE | | | ON FILE |
| THOMAS LATHUILIERE | | | ON FILE |
| THOMAS LAUREN BURNETT | | | ON FILE |
| THOMAS LAURENT MARION | | | ON FILE |
| THOMAS LAURITZEN | | | ON FILE |
| THOMAS LAURSEN | | | ON FILE |
| THOMAS LAURSEN | | | ON FILE |
| THOMAS LAVALETTE | | | ON FILE |
| THOMAS LAWRENCE CUMMINGS | | | ON FILE |
| THOMAS LAWRENCE HALL | | | ON FILE |
| THOMAS LAWRENCE KLEIN | | | ON FILE |
| THOMAS LAWRENCE LEE | | | ON FILE |
| THOMAS LAWRENCE LEONARD III | | | ON FILE |
| THOMAS LAZZAROTTI | | | ON FILE |
| THOMAS LE GOFF | | | ON FILE |
| THOMAS LE GRAND | | | ON FILE |
| THOMAS LE JIUN CHANG | | | ON FILE |
| THOMAS LE JONNY | | | ON FILE |
| THOMAS LEBEURRE | | | ON FILE |
| THOMAS LECOMTE | | | ON FILE |
| THOMAS LEDERBAUER | | | ON FILE |
| THOMAS LEDOUX IDRIS TAGNE NURUDEEN | | | ON FILE |
| THOMAS LEE | | | ON FILE |
| THOMAS LEE BLANK | | | ON FILE |
| THOMAS LEE BRUNSON | | | ON FILE |
| THOMAS LEE CARGILL | | | ON FILE |
| THOMAS LEE CHRISTIANSON | | | ON FILE |
| THOMAS LEE CORTES | | | ON FILE |
| THOMAS LEE CRAMER | | | ON FILE |
| THOMAS LEE DANIELSON | | | ON FILE |
| THOMAS LEE GRAF | | | ON FILE |
| THOMAS LEE GRANT | | | ON FILE |
| THOMAS LEE JEFFRIES JR | | | ON FILE |
| THOMAS LEE KANG | | | ON FILE |
| THOMAS LEE MANERI JR | | | ON FILE |
| THOMAS LEE MCAINSH-MORING | | | ON FILE |
| THOMAS LEE MCLEAN | | | ON FILE |
| THOMAS LEE NOWICKI | | | ON FILE |
| THOMAS LEE PHARES | | | ON FILE |
| THOMAS LEE PRINCE | | | ON FILE |
| THOMAS LEE ROACH | | | ON FILE |
| THOMAS LEE ROOK | | | ON FILE |
| THOMAS LEE WISBEY | | | ON FILE |
| THOMAS LEE ZICKGRAF | | | ON FILE |
| THOMAS LEEBROOKS DOBSON | | | ON FILE |
| THOMAS LEEMONROE WINBERG | | | ON FILE |
| THOMAS LEERBERG MADSEN | | | ON FILE |
| THOMAS LEGENDRE | | | ON FILE |
| THOMAS LEHNACKER | | | ON FILE |
| THOMAS LEIGH GRISELL-ASH | | | ON FILE |
| THOMAS LEIN | | | ON FILE |
| THOMAS LEISTER | | | ON FILE |
| THOMAS LEITNER | | | ON FILE |
| THOMAS LELAND CHASE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS LELAND GROW | | | ON FILE |
| THOMAS LEMESRE | | | ON FILE |
| THOMAS LEMIRE | | | ON FILE |
| THOMAS LENSSEN | | | ON FILE |
| THOMAS LEO AIME MELILLO | | | ON FILE |
| THOMAS LEO COURTNEY | | | ON FILE |
| THOMAS LEO KALTOFEN | | | ON FILE |
| THOMAS LEO MCGUIRE | | | ON FILE |
| THOMAS LEO RAZO | | | ON FILE |
| THOMAS LEON ENG | | | ON FILE |
| THOMAS LEON HOLLINGSHEAD | | | ON FILE |
| THOMAS LEON HOLLINGSHEAD | | | ON FILE |
| THOMAS LEON SMITH | | | ON FILE |
| THOMAS LEONARD MCLENNAN | | | ON FILE |
| THOMAS LEONARD POLL | | | ON FILE |
| THOMAS LEPITRE | | | ON FILE |
| THOMAS LERCH | | | ON FILE |
| THOMAS LEROY BOETTCHER III | | | ON FILE |
| THOMAS LEROY OSBORNE | | | ON FILE |
| THOMAS LERY | | | ON FILE |
| THOMAS LERY | | | ON FILE |
| THOMAS LESLIE BERRY | | | ON FILE |
| THOMAS LESLIE STARTZ | | | ON FILE |
| THOMAS LESTER BOEHM | | | ON FILE |
| THOMAS LESTER BOEHM | | | ON FILE |
| THOMAS LESTER KEVILLE | | | ON FILE |
| THOMAS LEWIS | | | ON FILE |
| THOMAS LEWIS HOBSON | | | ON FILE |
| THOMAS LEWIS PORTERFIELD | | | ON FILE |
| THOMAS LEWIS TALBOT SUTHERLAND | | | ON FILE |
| THOMAS LEY REYNOLDS | | | ON FILE |
| THOMAS LIBERTO | | | ON FILE |
| THOMAS LIE PEDERSEN | | | ON FILE |
| THOMAS LIEN | | | ON FILE |
| THOMAS LILLEALTER NYGAARD | | | ON FILE |
| THOMAS LIM KUO TAO | | | ON FILE |
| THOMAS LIN | | | ON FILE |
| THOMAS LINCOLN ABRAMS | | | ON FILE |
| THOMAS LINDBERG | | | ON FILE |
| THOMAS LINDSEY HUEY | | | ON FILE |
| THOMAS LINEAU | | | ON FILE |
| THOMAS LINGEMANN | | | ON FILE |
| THOMAS LINUS OBERMAIER | | | ON FILE |
| THOMAS LINZING | | | ON FILE |
| THOMAS LIOU | | | ON FILE |
| THOMAS LISETTE A LAMMENS | | | ON FILE |
| THOMAS LIVOLSI | | | ON FILE |
| THOMAS LIZZY H DE CALUWE | | | ON FILE |
| THOMAS LLEWELLYN | | | ON FILE |
| THOMAS LLEWELLYN ARMES HOGAN | | | ON FILE |
| THOMAS LLOYD WHITE | | | ON FILE |
| THOMAS LOCKE | | | ON FILE |
| THOMAS LOEVBERG PETTERSEN | | | ON FILE |
| THOMAS LOGAN HART | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS LOHER | | | ON FILE |
| THOMAS LOIS VINCENT ROSELLO | | | ON FILE |
| THOMAS LOJTVED DUPONT | | | ON FILE |
| THOMAS LONG TON | | | ON FILE |
| THOMAS LOO | | | ON FILE |
| THOMAS LOPEZ | | | ON FILE |
| THOMAS LORENZO GUZMAN | | | ON FILE |
| THOMAS LORENZO QUIROGA GALDO | | | ON FILE |
| THOMAS LORIDAS | | | ON FILE |
| THOMAS LOTHAR MUELLER | | | ON FILE |
| THOMAS LOTHAR WALTHER | | | ON FILE |
| THOMAS LOUIS BORNAREL | | | ON FILE |
| THOMAS LOUIS COSTE | | | ON FILE |
| THOMAS LOUIS DI MARINO | | | ON FILE |
| THOMAS LOUIS GOEBEL | | | ON FILE |
| THOMAS LOUIS MC LAUGHLIN JR | | | ON FILE |
| THOMAS LOUIS PONESSE | | | ON FILE |
| THOMAS LOUIS RENE GORENC | | | ON FILE |
| THOMAS LOWAGIE | | | ON FILE |
| THOMAS LOYD RATAJCZAK | | | ON FILE |
| THOMAS LUC LECLERCQ | | | ON FILE |
| THOMAS LUC MATTHIEU DESSUS | | | ON FILE |
| THOMAS LUCAS BESSE | | | ON FILE |
| THOMAS LUCIEN J TYRANT | | | ON FILE |
| THOMAS LUCIEN MICHAUD | | | ON FILE |
| THOMAS LUCIEN SERGE GUICHON | | | ON FILE |
| THOMAS LUDOVIC PELLETREAU | | | ON FILE |
| THOMAS LUDWIG HUBER | | | ON FILE |
| THOMAS LUDWIG NEWMAN | | | ON FILE |
| THOMAS LUDWIG STUHLER | | | ON FILE |
| THOMAS LUESCHER | | | ON FILE |
| THOMAS LUHN | | | ON FILE |
| THOMAS LUIGI FONTEIN | | | ON FILE |
| THOMAS LUKE ANUSIC | | | ON FILE |
| THOMAS LUKE BUTTERFIELD | | | ON FILE |
| THOMAS LUKE CARNS | | | ON FILE |
| THOMAS LUKE HENEGAR | | | ON FILE |
| THOMAS LUKE HERBERT | | | ON FILE |
| THOMAS LYDLE HAWKINS | | | ON FILE |
| THOMAS LYLES | | | ON FILE |
| THOMAS LYNDON BOXHALL | | | ON FILE |
| THOMAS LYNWOOD ROBINSON | | | ON FILE |
| THOMAS M AKERS | | | ON FILE |
| THOMAS M ANDERSON | | | ON FILE |
| THOMAS M BACHORSKI | | | ON FILE |
| THOMAS M COLEMAN | | | ON FILE |
| THOMAS M DUTTON | | | ON FILE |
| THOMAS M FISHER | | | ON FILE |
| THOMAS M FLORES | | | ON FILE |
| THOMAS M FLYNN | | | ON FILE |
| THOMAS M HEFFERNAN | | | ON FILE |
| THOMAS M HUGHES | | | ON FILE |
| THOMAS M JARDINE | | | ON FILE |
| THOMAS M KNIGHTLY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS M KOVALSKI | | | ON FILE |
| THOMAS M KRICK | | | ON FILE |
| THOMAS M LAVELLE | | | ON FILE |
| THOMAS M LIST | | | ON FILE |
| THOMAS M MANDERS | | | ON FILE |
| THOMAS M MANDERS | | | ON FILE |
| THOMAS M MINOGUE | | | ON FILE |
| THOMAS M NICASTRO JR | | | ON FILE |
| THOMAS M OBEIRNE | | | ON FILE |
| THOMAS M OLDE DUBBELINK | | | ON FILE |
| THOMAS M OLOUGHLIN | | | ON FILE |
| THOMAS M PLATACZ | | | ON FILE |
| THOMAS M POZUC | | | ON FILE |
| THOMAS M REPALUST | | | ON FILE |
| THOMAS M SCERBO JR | | | ON FILE |
| THOMAS M SCHELLEKENS | | | ON FILE |
| THOMAS M SEVERINO | | | ON FILE |
| THOMAS M SKONIECZNY | | | ON FILE |
| THOMAS M TEDSTONE | | | ON FILE |
| THOMAS M TRASK | | | ON FILE |
| THOMAS M VAN WELSENES | | | ON FILE |
| THOMAS M WEBSTER | | | ON FILE |
| THOMAS MA | | | ON FILE |
| THOMAS MAARTEN FRANK VERSTRAETEN | | | ON FILE |
| THOMAS MAARTEN MENSINK | | | ON FILE |
| THOMAS MACKLIN BUCHANAN | | | ON FILE |
| THOMAS MAEER | | | ON FILE |
| THOMAS MAGERL | | | ON FILE |
| THOMAS MAGNE | | | ON FILE |
| THOMAS MAGNITIS | | | ON FILE |
| THOMAS MAHER | | | ON FILE |
| THOMAS MAHER | | | ON FILE |
| THOMAS MAIRHOFER | | | ON FILE |
| THOMAS MAJCHRZAK | | | ON FILE |
| THOMAS MALCANGI | | | ON FILE |
| THOMAS MALSY | | | ON FILE |
| THOMAS MANAH | | | ON FILE |
| THOMAS MANDI | | | ON FILE |
| THOMAS MANFRED WAHL | | | ON FILE |
| THOMAS MANN | | | ON FILE |
| THOMAS MANN | | | ON FILE |
| THOMAS MANTOVANELLI | | | ON FILE |
| THOMAS MANUEL ANDRE VENTURA RITO | | | ON FILE |
| THOMAS MANUEL DIAZ | | | ON FILE |
| THOMAS MANUEL SNIJDER | | | ON FILE |
| THOMAS MARCEL ANDRE CHERBIT | | | ON FILE |
| THOMAS MARCEL VAN LIEDEKERKE | | | ON FILE |
| THOMAS MARCEL VANELSLANDER | | | ON FILE |
| THOMAS MARCEL VOISIN | | | ON FILE |
| THOMAS MARCHETTO | | | ON FILE |
| THOMAS MARCO SCHALK | | | ON FILE |
| THOMAS MARCONI BRACCESI | | | ON FILE |
| THOMAS MARCUS | | | ON FILE |
| THOMAS MARCUS JONASSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS MARIA JONKER | | | ON FILE |
| THOMAS MARIA R ROEX | | | ON FILE |
| THOMAS MARIE JEAN PIERRE CHAFFARDON | | | ON FILE |
| THOMAS MARIE JUBERT | | | ON FILE |
| THOMAS MARIE MARC STIERNON | | | ON FILE |
| THOMAS MARINSALTI | | | ON FILE |
| THOMAS MARK CERNY | | | ON FILE |
| THOMAS MARK DIPONIO | | | ON FILE |
| THOMAS MARK FAVELLE | | | ON FILE |
| THOMAS MARK FETSKO | | | ON FILE |
| THOMAS MARK GALE | | | ON FILE |
| THOMAS MARK KLEIN | | | ON FILE |
| THOMAS MARK LIAROS | | | ON FILE |
| THOMAS MARK MCINTYRE | | | ON FILE |
| THOMAS MARK ROTH | | | ON FILE |
| THOMAS MARK STARLEY | | | ON FILE |
| THOMAS MARKGRAF | | | ON FILE |
| THOMAS MARKUS KOPP | | | ON FILE |
| THOMAS MARSHALL JR REED | | | ON FILE |
| THOMAS MARSTON PRICE | | | ON FILE |
| THOMAS MARTIAL DANIEL FADY | | | ON FILE |
| THOMAS MARTIN BIERI | | | ON FILE |
| THOMAS MARTIN BURGER | | | ON FILE |
| THOMAS MARTIN COLEMAN | | | ON FILE |
| THOMAS MARTIN FAHERTY | | | ON FILE |
| THOMAS MARTIN G PAV | | | ON FILE |
| THOMAS MARTIN GEORGE RICHARDS | | | ON FILE |
| THOMAS MARTIN GULD FLEX | | | ON FILE |
| THOMAS MARTIN MEIER | | | ON FILE |
| THOMAS MARTIN MULLIN | | | ON FILE |
| THOMAS MARTIN PROKOP | | | ON FILE |
| THOMAS MARTIN RAFTERY | | | ON FILE |
| THOMAS MARTIN ROBERT CASATEJADA | | | ON FILE |
| THOMAS MARTIN SADECKI | | | ON FILE |
| THOMAS MARTIN SATHRUM | | | ON FILE |
| THOMAS MARTIN VARA | | | ON FILE |
| THOMAS MARTIN VICTOR SERHUS | | | ON FILE |
| THOMAS MARTINEZ | | | ON FILE |
| THOMAS MARTIN-NEVILLE STOLL | | | ON FILE |
| THOMAS MARTINS HOUEL | | | ON FILE |
| THOMAS MARTINU VAN PAASSEN | | | ON FILE |
| THOMAS MARVIN MARTIN | | | ON FILE |
| THOMAS MASATO MCCANDLISH | | | ON FILE |
| THOMAS MASTRO | | | ON FILE |
| THOMAS MATHEW ROSENGREN | | | ON FILE |
| THOMAS MATHIAS DREVON | | | ON FILE |
| THOMAS MATHIEU CHAZOT | | | ON FILE |
| THOMAS MATHIEU F VANSILIETTE | | | ON FILE |
| THOMAS MATHIEU GUILLAUME LAMPROIE | | | ON FILE |
| THOMAS MATHIEU WOHRER | | | ON FILE |
| THOMAS MATKOVIC | | | ON FILE |
| THOMAS MATTHEW ANTONIS | | | ON FILE |
| THOMAS MATTHEW BUSCHINI | | | ON FILE |
| THOMAS MATTHEW FERNANDES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS MATTHEW HUNT | | | ON FILE |
| THOMAS MATTHEW JOHNSON | | | ON FILE |
| THOMAS MATTHEW JONES | | | ON FILE |
| THOMAS MATTHEW KISTLER | | | ON FILE |
| THOMAS MATTHEW LAMBE | | | ON FILE |
| THOMAS MATTHEW LINDSAY | | | ON FILE |
| THOMAS MATTHEW NELSON | | | ON FILE |
| THOMAS MATTHEW NEVILL | | | ON FILE |
| THOMAS MATTHEW PENNY | | | ON FILE |
| THOMAS MATTHEW PIERSON | | | ON FILE |
| THOMAS MATTHEW PRITCHARD | | | ON FILE |
| THOMAS MATTHEW SHEEN | | | ON FILE |
| THOMAS MATTHEW STRONG | | | ON FILE |
| THOMAS MATTHEW WARD | | | ON FILE |
| THOMAS MATTHEW YBARRA | | | ON FILE |
| THOMAS MATTHEW ZIMMERMAN | | | ON FILE |
| THOMAS MATTHIAS BORDT | | | ON FILE |
| THOMAS MAURICE CHAPUIS | | | ON FILE |
| THOMAS MAURITS DE MOOR | | | ON FILE |
| THOMAS MAX KATAN | | | ON FILE |
| THOMAS MAXIME CORNALI | | | ON FILE |
| THOMAS MAXIME LEON GALLINARI | | | ON FILE |
| THOMAS MAXIME PETITJEAN | | | ON FILE |
| THOMAS MAXIME PIERRE LUPIN | | | ON FILE |
| THOMAS MAXIMILIAN MEDL | | | ON FILE |
| THOMAS MAXWELL DOOLEY | | | ON FILE |
| THOMAS MAXWELL GORDON | | | ON FILE |
| THOMAS MCCARTHY | | | ON FILE |
| THOMAS MCCLURE HUNGERFORD | | | ON FILE |
| THOMAS MCCOLLIM | | | ON FILE |
| THOMAS MCCOY | | | ON FILE |
| THOMAS MCGEE GERSZEWSKI | | | ON FILE |
| THOMAS MCGILL | | | ON FILE |
| THOMAS MCGLYNN | | | ON FILE |
| THOMAS MCINALLY | | | ON FILE |
| THOMAS MCKAY ARMSTRONG | | | ON FILE |
| THOMAS MCKENZIE | | | ON FILE |
| THOMAS MCKINNEY | | | ON FILE |
| THOMAS MCMANN | | | ON FILE |
| THOMAS MCMULLEN III | | | ON FILE |
| THOMAS MCNAIR BLEDSOE | | | ON FILE |
| THOMAS MCSHANE PRINCE | | | ON FILE |
| THOMAS MEANY | | | ON FILE |
| THOMAS MEERS | | | ON FILE |
| THOMAS MEIRHAEGHE | | | ON FILE |
| THOMAS MELGAARD SCHOTT NIELSEN | | | ON FILE |
| THOMAS MELKON | | | ON FILE |
| THOMAS MELVIN PETERSON | | | ON FILE |
| THOMAS MERCADO GO | | | ON FILE |
| THOMAS MERGES | | | ON FILE |
| THOMAS MERRELL DYKES | | | ON FILE |
| THOMAS MERRILL RUSSELL | | | ON FILE |
| THOMAS MERTZ | | | ON FILE |
| THOMAS MERVYN DOREY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS MERYN CASSON | | | ON FILE |
| THOMAS MESKENS | | | ON FILE |
| THOMAS METTERS | | | ON FILE |
| THOMAS MEUER | | | ON FILE |
| THOMAS MEYER | | | ON FILE |
| THOMAS MEZINO | | | ON FILE |
| THOMAS MICHAEL BANKS | | | ON FILE |
| THOMAS MICHAEL BAXA | | | ON FILE |
| THOMAS MICHAEL BAXA | | | ON FILE |
| THOMAS MICHAEL BEER | | | ON FILE |
| THOMAS MICHAEL BONELLI | | | ON FILE |
| THOMAS MICHAEL BRETERNITZ | | | ON FILE |
| THOMAS MICHAEL BRUSTAD | | | ON FILE |
| THOMAS MICHAEL BUSTARD | | | ON FILE |
| THOMAS MICHAEL CALLAHAN | | | ON FILE |
| THOMAS MICHAEL CARROLL | | | ON FILE |
| THOMAS MICHAEL CATALONI | | | ON FILE |
| THOMAS MICHAEL CERUTTI | | | ON FILE |
| THOMAS MICHAEL COLEMAN | | | ON FILE |
| THOMAS MICHAEL DALEY | | | ON FILE |
| THOMAS MICHAEL DAVIDSON | | | ON FILE |
| THOMAS MICHAEL DAVINO | | | ON FILE |
| THOMAS MICHAEL DERENZO POMALES | | | ON FILE |
| THOMAS MICHAEL DUNN | | | ON FILE |
| THOMAS MICHAEL ENDELMAN | | | ON FILE |
| THOMAS MICHAEL FALCEY | | | ON FILE |
| THOMAS MICHAEL FEDERUIK | | | ON FILE |
| THOMAS MICHAEL GENDUSO | | | ON FILE |
| THOMAS MICHAEL GLEESON | | | ON FILE |
| THOMAS MICHAEL GLYNN | | | ON FILE |
| THOMAS MICHAEL GORDON | | | ON FILE |
| THOMAS MICHAEL GRIFFIN | | | ON FILE |
| THOMAS MICHAEL HATFIELD | | | ON FILE |
| THOMAS MICHAEL HEDDELL | | | ON FILE |
| THOMAS MICHAEL HOFFMAN-EVON | | | ON FILE |
| THOMAS MICHAEL HOUCK | | | ON FILE |
| THOMAS MICHAEL HOUSE | | | ON FILE |
| THOMAS MICHAEL HUDSON | | | ON FILE |
| THOMAS MICHAEL JACOBSON | | | ON FILE |
| THOMAS MICHAEL KELLY | | | ON FILE |
| THOMAS MICHAEL KING | | | ON FILE |
| THOMAS MICHAEL KOVAL | | | ON FILE |
| THOMAS MICHAEL KOWALSKI | | | ON FILE |
| THOMAS MICHAEL KUZIORA | | | ON FILE |
| THOMAS MICHAEL LAMKE | | | ON FILE |
| THOMAS MICHAEL LINSNER | | | ON FILE |
| THOMAS MICHAEL LUCIA | | | ON FILE |
| THOMAS MICHAEL LUDVIGSEN | | | ON FILE |
| THOMAS MICHAEL MALATESTA | | | ON FILE |
| THOMAS MICHAEL MARQUEZ | | | ON FILE |
| THOMAS MICHAEL MARTINEZ | | | ON FILE |
| THOMAS MICHAEL MASTOPIETRO | | | ON FILE |
| THOMAS MICHAEL MATZKE | | | ON FILE |
| THOMAS MICHAEL MCDANIEL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS MICHAEL MCDONALD | | | ON FILE |
| THOMAS MICHAEL MCGINLEY | | | ON FILE |
| THOMAS MICHAEL MELBURN | | | ON FILE |
| THOMAS MICHAEL MENDLER | | | ON FILE |
| THOMAS MICHAEL MEYER | | | ON FILE |
| THOMAS MICHAEL MIKSIC | | | ON FILE |
| THOMAS MICHAEL MOONEY | | | ON FILE |
| THOMAS MICHAEL MORIARTY | | | ON FILE |
| THOMAS MICHAEL NORTH | | | ON FILE |
| THOMAS MICHAEL OLORENSHAW | | | ON FILE |
| THOMAS MICHAEL PICCIONE | | | ON FILE |
| THOMAS MICHAEL PROSCH | | | ON FILE |
| THOMAS MICHAEL RATINO | | | ON FILE |
| THOMAS MICHAEL REDING | | | ON FILE |
| THOMAS MICHAEL REIS | | | ON FILE |
| THOMAS MICHAEL RITCHIE | | | ON FILE |
| THOMAS MICHAEL SCHACH | | | ON FILE |
| THOMAS MICHAEL SCHLOO | | | ON FILE |
| THOMAS MICHAEL SCHROEDER | | | ON FILE |
| THOMAS MICHAEL SHROKA | | | ON FILE |
| THOMAS MICHAEL SNYDER | | | ON FILE |
| THOMAS MICHAEL SPRAGUE | | | ON FILE |
| THOMAS MICHAEL STANFILL | | | ON FILE |
| THOMAS MICHAEL SUCHLA | | | ON FILE |
| THOMAS MICHAEL SWIFT | | | ON FILE |
| THOMAS MICHAEL SZCZEPANSKI | | | ON FILE |
| THOMAS MICHAEL TIERNEY | | | ON FILE |
| THOMAS MICHAEL TOWERS | | | ON FILE |
| THOMAS MICHAEL UZELMEIER | | | ON FILE |
| THOMAS MICHAEL WARREN | | | ON FILE |
| THOMAS MICHAEL WHELAN | | | ON FILE |
| THOMAS MICHAEL WHELAN | | | ON FILE |
| THOMAS MICHAEL WILD | | | ON FILE |
| THOMAS MICHAEL WOYTT | | | ON FILE |
| THOMAS MICHAEL WRIGHT | | | ON FILE |
| THOMAS MICHEL | | | ON FILE |
| THOMAS MICHEL ALEXANDRE GRAPIN | | | ON FILE |
| THOMAS MICHEL BARBEY | | | ON FILE |
| THOMAS MICHEL CHARPENTIER | | | ON FILE |
| THOMAS MICHEL CHRISTIAN LANDESQUE | | | ON FILE |
| THOMAS MICHEL LAURENT EDMOND SIMON | | | ON FILE |
| THOMAS MICHEL MARCEL LE PERRARD | | | ON FILE |
| THOMAS MICHEL MATHIEU CHALIGNE | | | ON FILE |
| THOMAS MICHEL MAURICE LESENECHAL | | | ON FILE |
| THOMAS MICHEL ROGER HU | | | ON FILE |
| THOMAS MICHEL YVON TRUC | | | ON FILE |
| THOMAS MICKAEL LEGROUX | | | ON FILE |
| THOMAS MICKAEL MICHAUX | | | ON FILE |
| THOMAS MIKAEL GRANSTROM | | | ON FILE |
| THOMAS MILES KALLIAL | | | ON FILE |
| THOMAS MILES LYNAS | | | ON FILE |
| THOMAS MILLS | | | ON FILE |
| THOMAS MIN BAE | | | ON FILE |
| THOMAS MINH TRAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS MINSCHART | | | ON FILE |
| THOMAS MINSCHART | | | ON FILE |
| THOMAS MIRKO GINO DETOISIEN | | | ON FILE |
| THOMAS MITCHELL COLWILL | | | ON FILE |
| THOMAS MITCHELL ENG | | | ON FILE |
| THOMAS MITCHELL JONES | | | ON FILE |
| THOMAS MITCHELL SELBY SMOKER | | | ON FILE |
| THOMAS MITCHELL WILLIAMS | | | ON FILE |
| THOMAS MITTENDORFF | | | ON FILE |
| THOMAS MITTERMEIER | | | ON FILE |
| THOMAS MLETZKO | | | ON FILE |
| THOMAS MOELGAARD | | | ON FILE |
| THOMAS MOELLER KNUDSEN | | | ON FILE |
| THOMAS MOELLER THOMSEN | | | ON FILE |
| THOMAS MONSEUR | | | ON FILE |
| THOMAS MONTAGUE WEST | | | ON FILE |
| THOMAS MONTFORT | | | ON FILE |
| THOMAS MONZON GAMA | | | ON FILE |
| THOMAS MORE ADAMS | | | ON FILE |
| THOMAS MORGAN J BROWN | | | ON FILE |
| THOMAS MORNING BOEL | | | ON FILE |
| THOMAS MORRISON JOHNSON | | | ON FILE |
| THOMAS MORTEN BACHMANN | | | ON FILE |
| THOMAS MOSE PEDERSEN | | | ON FILE |
| THOMAS MUIR HALSALL | | | ON FILE |
| THOMAS MUN | | | ON FILE |
| THOMAS MUNNELL ONYX | | | ON FILE |
| THOMAS MUNROE PRESTON | | | ON FILE |
| THOMAS MURCHISON HAMILTON | | | ON FILE |
| THOMAS MURRAY BEESLEY | | | ON FILE |
| THOMAS MYLES MATTISON | | | ON FILE |
| THOMAS NAMU DAVIES | | | ON FILE |
| THOMAS NATHAN HALE | | | ON FILE |
| THOMAS NATHAN JESSOP | | | ON FILE |
| THOMAS NATHANIEL MCGEE | | | ON FILE |
| THOMAS NATHANIEL WILLINGHAM | | | ON FILE |
| THOMAS NAZARENO CUARTERO ISSO | | | ON FILE |
| THOMAS NEAL GROVES | | | ON FILE |
| THOMAS NEAL MORRIS | | | ON FILE |
| THOMAS NEGER | | | ON FILE |
| THOMAS NEIL ENSCH | | | ON FILE |
| THOMAS NEIL HIGGINS | | | ON FILE |
| THOMAS NEITMANN | | | ON FILE |
| THOMAS NEUSSER | | | ON FILE |
| THOMAS NEVILLE GAWTHORNE | | | ON FILE |
| THOMAS NEWTON | | | ON FILE |
| THOMAS NGO | | | ON FILE |
| THOMAS NGOC NGUYEN | | | ON FILE |
| THOMAS NGUYEN | | | ON FILE |
| THOMAS NGUYEN THUAN NGUYEN | | | ON FILE |
| THOMAS NICHOLAS DEMOS | | | ON FILE |
| THOMAS NICHOLAS DUNCAN | | | ON FILE |
| THOMAS NICHOLAS SHEWELL | | | ON FILE |
| THOMAS NICHOLS WAGNER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS NICOLAS COQUEREAU | | | ON FILE |
| THOMAS NICOLAS FELIZ | | | ON FILE |
| THOMAS NICOLAS GANZ | | | ON FILE |
| THOMAS NICOLAS POMMIER | | | ON FILE |
| THOMAS NICOLAS ROBERT MAURY | | | ON FILE |
| THOMAS NICOLAS TIMM | | | ON FILE |
| THOMAS NICOT | | | ON FILE |
| THOMAS NIEMI | | | ON FILE |
| THOMAS NIETZ | | | ON FILE |
| THOMAS NIGEL GIBBS | | | ON FILE |
| THOMAS NIRNBERGER | | | ON FILE |
| THOMAS NOERREGAARD JENSEN | | | ON FILE |
| THOMAS NOETZEL | | | ON FILE |
| THOMAS NOH | | | ON FILE |
| THOMAS NOH | | | ON FILE |
| THOMAS NOICOS | | | ON FILE |
| THOMAS NOICOS | | | ON FILE |
| THOMAS NOLAN | | | ON FILE |
| THOMAS NOLAN RCDR GUEZ | | | ON FILE |
| THOMAS NOMMENSEN | | | ON FILE |
| THOMAS NORBERT GMUER | | | ON FILE |
| THOMAS NORBERT HABERKORN | | | ON FILE |
| THOMAS NORMAN CARTER | | | ON FILE |
| THOMAS NORMAN STEELE | | | ON FILE |
| THOMAS NORMAN THELEN | | | ON FILE |
| THOMAS NORVAL GRAY | | | ON FILE |
| THOMAS NUNEZ | | | ON FILE |
| THOMAS NUNEZ | | | ON FILE |
| THOMAS NUNN | | | ON FILE |
| THOMAS NYAMEKEH MORCHER | | | ON FILE |
| THOMAS NYGAARD HAUGE | | | ON FILE |
| THOMAS O CASSLING | | | ON FILE |
| THOMAS O LOUGHLIN | | | ON FILE |
| THOMAS O MOORE | | | ON FILE |
| THOMAS OBRIEN MC GRATH | | | ON FILE |
| THOMAS ODAY | | | ON FILE |
| THOMAS ODOWD | | | ON FILE |
| THOMAS OGEASE REDMON | | | ON FILE |
| THOMAS OHM PETERSEN | | | ON FILE |
| THOMAS OHNEWEIN | | | ON FILE |
| THOMAS OINEILL TAYLOR | | | ON FILE |
| THOMAS OLENDER | | | ON FILE |
| THOMAS OLIVER BROWN | | | ON FILE |
| THOMAS OLIVER BRUCE WIRZ | | | ON FILE |
| THOMAS OLIVER BRUNSKILL | | | ON FILE |
| THOMAS OLIVER CLARKE | | | ON FILE |
| THOMAS OLIVER FORSTER | | | ON FILE |
| THOMAS OLIVER JACINTO BLASE | | | ON FILE |
| THOMAS OLIVER KRZYWANSKI | | | ON FILE |
| THOMAS OLIVER MARCUM | | | ON FILE |
| THOMAS OLIVER MARQUEZ | | | ON FILE |
| THOMAS OLIVER MCGOVERN | | | ON FILE |
| THOMAS OLIVER MCGUKIN | | | ON FILE |
| THOMAS OLIVER MINER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS OLIVER OSTWALD NICE | | | ON FILE |
| THOMAS OLIVER RICHARDSON | | | ON FILE |
| THOMAS OLIVER WEISZ | | | ON FILE |
| THOMAS OLIVIER D SALVE | | | ON FILE |
| THOMAS OLIVIER E MOEREMANS | | | ON FILE |
| THOMAS OLIVIER JEAN-LOUIS DUCASSE | | | ON FILE |
| THOMAS OLOF MIKAEL FROJD | | | ON FILE |
| THOMAS OLSETH | | | ON FILE |
| THOMAS OLSSON | | | ON FILE |
| THOMAS OPIELKA | | | ON FILE |
| THOMAS ORBIE BROWN | | | ON FILE |
| THOMAS ORIN MELANDER | | | ON FILE |
| THOMAS OSCAR ERIK FERNANDEZ | | | ON FILE |
| THOMAS OSCAR LITTLE | | | ON FILE |
| THOMAS OSKAR FRICKER | | | ON FILE |
| THOMAS OSTERMOELLER | | | ON FILE |
| THOMAS OSTREM | | | ON FILE |
| THOMAS OSWALD LOWSLEY | | | ON FILE |
| THOMAS OTS | | | ON FILE |
| THOMAS OTTEM | | | ON FILE |
| THOMAS OWEN BREWER | | | ON FILE |
| THOMAS OWEN EGGAR | | | ON FILE |
| THOMAS OWEN JENKINS | | | ON FILE |
| THOMAS OWEN MARTY | | | ON FILE |
| THOMAS P BURNS | | | ON FILE |
| THOMAS P CLANCY | | | ON FILE |
| THOMAS P DAVEY | | | ON FILE |
| THOMAS P HONAN | | | ON FILE |
| THOMAS P HUTCHINSON | | | ON FILE |
| THOMAS P JOHNSON | | | ON FILE |
| THOMAS P KIRBY | | | ON FILE |
| THOMAS P KOSMOS | | | ON FILE |
| THOMAS P MAHALA | | | ON FILE |
| THOMAS P MCCARNEY | | | ON FILE |
| THOMAS P MURNANE | | | ON FILE |
| THOMAS P NOWAKOWSKI | | | ON FILE |
| THOMAS P OHARE | | | ON FILE |
| THOMAS P PARNELL | | | ON FILE |
| THOMAS P PETICOLAS | | | ON FILE |
| THOMAS P RUDDY | | | ON FILE |
| THOMAS P SANTRY 3RD | | | ON FILE |
| THOMAS P SMITH | | | ON FILE |
| THOMAS P SWINBURN | | | ON FILE |
| THOMAS P VIGNARD | | | ON FILE |
| THOMAS P WOODMAN | | | ON FILE |
| THOMAS PADRAIC CREEL DIBLEY | | | ON FILE |
| THOMAS PADRAIC MURRAY | | | ON FILE |
| THOMAS PAHL JOHNSON | | | ON FILE |
| THOMAS PANDOLFO | | | ON FILE |
| THOMAS PANG AU YEUNG | | | ON FILE |
| THOMAS PAPADEMETRIOU | | | ON FILE |
| THOMAS PARMENTIER | | | ON FILE |
| THOMAS PATON | | | ON FILE |
| THOMAS PATRICK ADRIAN HAGEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS PATRICK BAILEY | | | ON FILE |
| THOMAS PATRICK BURNS | | | ON FILE |
| THOMAS PATRICK CAHALAN | | | ON FILE |
| THOMAS PATRICK CHRISTIAN MESNIL | | | ON FILE |
| THOMAS PATRICK CLAUDE BLOT | | | ON FILE |
| THOMAS PATRICK COSTELLO | | | ON FILE |
| THOMAS PATRICK DEVINE | | | ON FILE |
| THOMAS PATRICK DOHERTY | | | ON FILE |
| THOMAS PATRICK DOLL | | | ON FILE |
| THOMAS PATRICK DYNAN | | | ON FILE |
| THOMAS PATRICK FORDE | | | ON FILE |
| THOMAS PATRICK GREENE | | | ON FILE |
| THOMAS PATRICK HARNETT | | | ON FILE |
| THOMAS PATRICK HUNT | | | ON FILE |
| THOMAS PATRICK KANE | | | ON FILE |
| THOMAS PATRICK KELLY | | | ON FILE |
| THOMAS PATRICK KISSELL | | | ON FILE |
| THOMAS PATRICK KNAPP | | | ON FILE |
| THOMAS PATRICK MAHER | | | ON FILE |
| THOMAS PATRICK MC DONOUGH JR | | | ON FILE |
| THOMAS PATRICK MCCANN | | | ON FILE |
| THOMAS PATRICK MCCARTHY | | | ON FILE |
| THOMAS PATRICK MCGUINN | | | ON FILE |
| THOMAS PATRICK MCVEY | | | ON FILE |
| THOMAS PATRICK MEADE | | | ON FILE |
| THOMAS PATRICK MILLER | | | ON FILE |
| THOMAS PATRICK MORAN | | | ON FILE |
| THOMAS PATRICK MURPHY JR | | | ON FILE |
| THOMAS PATRICK O REILLY | | | ON FILE |
| THOMAS PATRICK ODOWD | | | ON FILE |
| THOMAS PATRICK PFIFFNER | | | ON FILE |
| THOMAS PATRICK POIRIER | | | ON FILE |
| THOMAS PATRICK QUINLAN | | | ON FILE |
| THOMAS PATRICK REGAN | | | ON FILE |
| THOMAS PATRICK RESTIVO | | | ON FILE |
| THOMAS PATRICK REYES | | | ON FILE |
| THOMAS PATRICK ROSALES | | | ON FILE |
| THOMAS PATRICK SCHUESSLER | | | ON FILE |
| THOMAS PATRICK SHANNON | | | ON FILE |
| THOMAS PATRICK SPENCER | | | ON FILE |
| THOMAS PATRICK SWANBOROUGH -NILSON | | | ON FILE |
| THOMAS PATRICK TANNER | | | ON FILE |
| THOMAS PATRICK TREVISANI | | | ON FILE |
| THOMAS PATRICK VERMILYA | | | ON FILE |
| THOMAS PATRICK WRIGHT | | | ON FILE |
| THOMAS PAUL ANDREWS | | | ON FILE |
| THOMAS PAUL BALET | | | ON FILE |
| THOMAS PAUL BARKATS | | | ON FILE |
| THOMAS PAUL BUSH | | | ON FILE |
| THOMAS PAUL CHOLICK | | | ON FILE |
| THOMAS PAUL CLAUSER | | | ON FILE |
| THOMAS PAUL CONSTANTIN | | | ON FILE |
| THOMAS PAUL ERIC PERRIN | | | ON FILE |
| THOMAS PAUL FLETCHER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS PAUL FRANCESCO SIMPSON | | | ON FILE |
| THOMAS PAUL GRATEPANCHE | | | ON FILE |
| THOMAS PAUL HATLEY | | | ON FILE |
| THOMAS PAUL HENRI PETROS | | | ON FILE |
| THOMAS PAUL HERVE DELAEY | | | ON FILE |
| THOMAS PAUL HOLMES | | | ON FILE |
| THOMAS PAUL JEAN JALLIFFIER VERNE | | | ON FILE |
| THOMAS PAUL JEPSON | | | ON FILE |
| THOMAS PAUL JOHNSTON | | | ON FILE |
| THOMAS PAUL LEATHER | | | ON FILE |
| THOMAS PAUL MICHEL LEROY | | | ON FILE |
| THOMAS PAUL NEFF | | | ON FILE |
| THOMAS PAUL PEDEN | | | ON FILE |
| THOMAS PAUL REUS | | | ON FILE |
| THOMAS PAUL REUTER | | | ON FILE |
| THOMAS PAUL ROBBIO JR | | | ON FILE |
| THOMAS PAUL ROGERS | | | ON FILE |
| THOMAS PAUL ROMAN SCHWAIGHOFER | | | ON FILE |
| THOMAS PAUL ROWE | | | ON FILE |
| THOMAS PAUL SHEA | | | ON FILE |
| THOMAS PAUL SOELTER | | | ON FILE |
| THOMAS PAUL TARMEY | | | ON FILE |
| THOMAS PAUL WELK | | | ON FILE |
| THOMAS PAUL WICK | | | ON FILE |
| THOMAS PAUL WRAIGHT | | | ON FILE |
| THOMAS PAULO EZEKIEL IDRIS | | | ON FILE |
| THOMAS PAULUS | | | ON FILE |
| THOMAS PAXTON MCGRATH | | | ON FILE |
| THOMAS PELLEGRINO RITTER | | | ON FILE |
| THOMAS PEO KHEE LIM | | | ON FILE |
| THOMAS PEPDJONOVIC | | | ON FILE |
| THOMAS PERRY RAMSAY | | | ON FILE |
| THOMAS PETER ASHBY | | | ON FILE |
| THOMAS PETER BLAKELEY | | | ON FILE |
| THOMAS PETER BOOTH | | | ON FILE |
| THOMAS PETER BUSHELL | | | ON FILE |
| THOMAS PETER CARTER | | | ON FILE |
| THOMAS PETER COKINOS | | | ON FILE |
| THOMAS PETER DAUE | | | ON FILE |
| THOMAS PETER DIQUARTO | | | ON FILE |
| THOMAS PETER ENEVOLDSEN | | | ON FILE |
| THOMAS PETER FREW | | | ON FILE |
| THOMAS PETER GRUTTA | | | ON FILE |
| THOMAS PETER HUGHES | | | ON FILE |
| THOMAS PETER I SHAW | | | ON FILE |
| THOMAS PETER KOÃŸ | | | ON FILE |
| THOMAS PETER LATSCH | | | ON FILE |
| THOMAS PETER LOOSE | | | ON FILE |
| THOMAS PETER MATTIAS SJOBERG | | | ON FILE |
| THOMAS PETER MERYN RICHARDS | | | ON FILE |
| THOMAS PETER NIELSEN | | | ON FILE |
| THOMAS PETER REGAN | | | ON FILE |
| THOMAS PETER ROBIN | | | ON FILE |
| THOMAS PETER SCHEWE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS PETER SKLEROS | | | ON FILE |
| THOMAS PETER SPAETI | | | ON FILE |
| THOMAS PETER STROOZAS | | | ON FILE |
| THOMAS PETER VITA | | | ON FILE |
| THOMAS PETER W MCGILL | | | ON FILE |
| THOMAS PETER WALCZAK | | | ON FILE |
| THOMAS PETER WILLIAM COSGRAVE | | | ON FILE |
| THOMAS PETER WILLIAM COSGRAVE | | | ON FILE |
| THOMAS PETERSEN | | | ON FILE |
| THOMAS PETERSON ROSENQVIST | | | ON FILE |
| THOMAS PETIT | | | ON FILE |
| THOMAS PETRONELLA MARINUS BOEMAARS | | | ON FILE |
| THOMAS PETRUS JANSEN | | | ON FILE |
| THOMAS PETRUS VEEKEN | | | ON FILE |
| THOMAS PETSCHNIG | | | ON FILE |
| THOMAS PHILIP | | | ON FILE |
| THOMAS PHILIP BLOSS | | | ON FILE |
| THOMAS PHILIP HARRIS | | | ON FILE |
| THOMAS PHILIP JACK COTTON | | | ON FILE |
| THOMAS PHILIP SEKULA JR | | | ON FILE |
| THOMAS PHILIP WARREN | | | ON FILE |
| THOMAS PHILIPP MICHAEL MOLLEKOPF | | | ON FILE |
| THOMAS PHILIPPE C BLONDIAU | | | ON FILE |
| THOMAS PHILIPPE EUVRARD | | | ON FILE |
| THOMAS PHILIPPE GOETZ | | | ON FILE |
| THOMAS PHILIPPE JEAN PIERRE PICOT | | | ON FILE |
| THOMAS PHILIPPE MATHIEU LIONEL BOUSSEMART | | | ON FILE |
| THOMAS PHILIPPE PAUL PELTRE | | | ON FILE |
| THOMAS PHILIPPE ROBERT KHOURY | | | ON FILE |
| THOMAS PHILLIP BAGWELL | | | ON FILE |
| THOMAS PHILLIP CRILLY | | | ON FILE |
| THOMAS PHILLIP GERHARDT | | | ON FILE |
| THOMAS PHILLIP GROSS | | | ON FILE |
| THOMAS PHILLIP JONES | | | ON FILE |
| THOMAS PHILLIP POTGIETER | | | ON FILE |
| THOMAS PHILLIP QUINN | | | ON FILE |
| THOMAS PHILLIP ROWSON | | | ON FILE |
| THOMAS PHONESAY | | | ON FILE |
| THOMAS PHU | | | ON FILE |
| THOMAS PIBRAC | | | ON FILE |
| THOMAS PICKARD | | | ON FILE |
| THOMAS PIERRE ADAM | | | ON FILE |
| THOMAS PIERRE ALDON | | | ON FILE |
| THOMAS PIERRE ANDRE NANTOIS | | | ON FILE |
| THOMAS PIERRE ANTOINE BANZET | | | ON FILE |
| THOMAS PIERRE AUDON | | | ON FILE |
| THOMAS PIERRE BOULTIF | | | ON FILE |
| THOMAS PIERRE CONSTANTINHO | | | ON FILE |
| THOMAS PIERRE DAVID KARIM BOURGEOIS | | | ON FILE |
| THOMAS PIERRE ERNEST BLOUIN | | | ON FILE |
| THOMAS PIERRE GIOVANNANGELI | | | ON FILE |
| THOMAS PIERRE GOUREAU | | | ON FILE |
| THOMAS PIERRE HOARAU | | | ON FILE |
| THOMAS PIERRE MICHEL SAUZEDDE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS PIERRE PAUL ALEXANDRE LEGROS-DELAHAYE | | | ON FILE |
| THOMAS PIERRE VINCENT ROUTIER | | | ON FILE |
| THOMAS PIERRE WALDHAUSL | | | ON FILE |
| THOMAS PIERRE-FRANCOIS MACIOCCO | | | ON FILE |
| THOMAS PIETER KAZIMIERZ HUS | | | ON FILE |
| THOMAS PIETER KOENE | | | ON FILE |
| THOMAS PIETER MARI DE FEIJTER | | | ON FILE |
| THOMAS PIETRO HEROLD | | | ON FILE |
| THOMAS PIOTR KEDZIORA | | | ON FILE |
| THOMAS PIPPEL | | | ON FILE |
| THOMAS PIQUE | | | ON FILE |
| THOMAS PIRAN HUGHES | | | ON FILE |
| THOMAS PIRATE BARNABY VEREKER | | | ON FILE |
| THOMAS PLUCH | | | ON FILE |
| THOMAS POBERZIN | | | ON FILE |
| THOMAS POLICARP | | | ON FILE |
| THOMAS POLSON | | | ON FILE |
| THOMAS POSCHUNG | | | ON FILE |
| THOMAS POSPECH | | | ON FILE |
| THOMAS POULIN | | | ON FILE |
| THOMAS POVEDA | | | ON FILE |
| THOMAS PRAPAS | | | ON FILE |
| THOMAS PRIEN-LARSEN | | | ON FILE |
| THOMAS PROBST | | | ON FILE |
| THOMAS PROKOP | | | ON FILE |
| THOMAS PROPP | | | ON FILE |
| THOMAS PROVO PFOTENHAUER | | | ON FILE |
| THOMAS PRYOR | | | ON FILE |
| THOMAS PULLIN | | | ON FILE |
| THOMAS PUPPATTO | | | ON FILE |
| THOMAS PURATHEPARAMPIL THOMAS | | | ON FILE |
| THOMAS PYPER | | | ON FILE |
| THOMAS QUAINI | | | ON FILE |
| THOMAS QUANG NGU | | | ON FILE |
| THOMAS QUANZ | | | ON FILE |
| THOMAS QUENSEN | | | ON FILE |
| THOMAS QUINN | | | ON FILE |
| THOMAS QUINN HARTWELL | | | ON FILE |
| THOMAS QUINQUE | | | ON FILE |
| THOMAS R BREEDLOVE | | | ON FILE |
| THOMAS R C BAERT | | | ON FILE |
| THOMAS R FALLS | | | ON FILE |
| THOMAS R FARR | | | ON FILE |
| THOMAS R KNIZNER | | | ON FILE |
| THOMAS R LAUB | | | ON FILE |
| THOMAS R MANCONI | | | ON FILE |
| THOMAS R MARTIN | | | ON FILE |
| THOMAS R MCCARRON | | | ON FILE |
| THOMAS R MONTGOMERY JR | | | ON FILE |
| THOMAS R MUZENI | | | ON FILE |
| THOMAS R OWENS | | | ON FILE |
| THOMAS R RIENAS | | | ON FILE |
| THOMAS R TORREANO | | | ON FILE |
| THOMAS R W FREIBERG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS R WILSON | | | ON FILE |
| THOMAS RÃ–ÃŸLER | | | ON FILE |
| THOMAS RABOLLE SORENSEN | | | ON FILE |
| THOMAS RAE | | | ON FILE |
| THOMAS RAFALIK | | | ON FILE |
| THOMAS RAMBLER QUISEL | | | ON FILE |
| THOMAS RANDALL EUDALY | | | ON FILE |
| THOMAS RAPHAEL HANG MERCURIO | | | ON FILE |
| THOMAS RAPHAEL LACHAUX | | | ON FILE |
| THOMAS RAPHAEL RIMA | | | ON FILE |
| THOMAS RAPTIS | | | ON FILE |
| THOMAS RASCHKE | | | ON FILE |
| THOMAS RÃ–SEL | | | ON FILE |
| THOMAS RASMUSSEN | | | ON FILE |
| THOMAS RATZ | | | ON FILE |
| THOMAS RAY BARTLEY | | | ON FILE |
| THOMAS RAY BELL | | | ON FILE |
| THOMAS RAY HUDSON | | | ON FILE |
| THOMAS RAY JR PENAGRAPH | | | ON FILE |
| THOMAS RAY PETTIT | | | ON FILE |
| THOMAS RAY PICCIANO | | | ON FILE |
| THOMAS RAYMOND BAHMER JR | | | ON FILE |
| THOMAS RAYMOND BROWN | | | ON FILE |
| THOMAS RAYMOND CALLAHAN | | | ON FILE |
| THOMAS RAYMOND MACK | | | ON FILE |
| THOMAS RAYMOND METIVIER | | | ON FILE |
| THOMAS RAYMOND MILES | | | ON FILE |
| THOMAS RAYMOND MOORE | | | ON FILE |
| THOMAS RAYMOND OTT | | | ON FILE |
| THOMAS RAYMOND PYE | | | ON FILE |
| THOMAS RAYMOND ROLAND AUGER | | | ON FILE |
| THOMAS RAYMOND WALLACE | | | ON FILE |
| THOMAS REA | | | ON FILE |
| THOMAS READ | | | ON FILE |
| THOMAS REBER | | | ON FILE |
| THOMAS RECOMIO BERNARDO | | | ON FILE |
| THOMAS RECOMIO BERNARDO | | | ON FILE |
| THOMAS REECE WALKER | | | ON FILE |
| THOMAS REED MADDRAY | | | ON FILE |
| THOMAS REES CHECKETTS | | | ON FILE |
| THOMAS REGEL MARTIN | | | ON FILE |
| THOMAS REGINALD GILBERT | | | ON FILE |
| THOMAS REICHENBACH | | | ON FILE |
| THOMAS REID FLAVELL | | | ON FILE |
| THOMAS REID HUTCHINS | | | ON FILE |
| THOMAS REID WILLIAMS | | | ON FILE |
| THOMAS REINER | | | ON FILE |
| THOMAS REISS | | | ON FILE |
| THOMAS REMI LAROUDIE | | | ON FILE |
| THOMAS REMI LEO MARCHAND | | | ON FILE |
| THOMAS REMY DUCROS | | | ON FILE |
| THOMAS REN | | | ON FILE |
| THOMAS RENAULT | | | ON FILE |
| THOMAS RENE AMPARAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS RENE CAUCHOIS | | | ON FILE |
| THOMAS RENE KUNDERT | | | ON FILE |
| THOMAS RENE MOTTU | | | ON FILE |
| THOMAS RENE ROGER MARAIS | | | ON FILE |
| THOMAS RENNAU-APOLLE | | | ON FILE |
| THOMAS RESCH | | | ON FILE |
| THOMAS REYNAERTS | | | ON FILE |
| THOMAS REYNAUD | | | ON FILE |
| THOMAS REYNER BASTOS VAN ESVELD | | | ON FILE |
| THOMAS REYNOLDS DAVIS | | | ON FILE |
| THOMAS RHYS DAVIES | | | ON FILE |
| THOMAS RHYS STADER | | | ON FILE |
| THOMAS RHYS STEER | | | ON FILE |
| THOMAS RICHARD BLAKLEY | | | ON FILE |
| THOMAS RICHARD BLIGHT | | | ON FILE |
| THOMAS RICHARD BOSTOCK | | | ON FILE |
| THOMAS RICHARD CASTIGLIA | | | ON FILE |
| THOMAS RICHARD CHAMBERS | | | ON FILE |
| THOMAS RICHARD COUGHLIN | | | ON FILE |
| THOMAS RICHARD COUGHLIN III | | | ON FILE |
| THOMAS RICHARD ESTRABAUT | | | ON FILE |
| THOMAS RICHARD FRITZ PUTZAR | | | ON FILE |
| THOMAS RICHARD GILMER | | | ON FILE |
| THOMAS RICHARD HACKLEY | | | ON FILE |
| THOMAS RICHARD HOEFT | | | ON FILE |
| THOMAS RICHARD HUBBER | | | ON FILE |
| THOMAS RICHARD IVANY | | | ON FILE |
| THOMAS RICHARD KELLY | | | ON FILE |
| THOMAS RICHARD LA MOTTE | | | ON FILE |
| THOMAS RICHARD LORD | | | ON FILE |
| THOMAS RICHARD LORD | | | ON FILE |
| THOMAS RICHARD MANTOT | | | ON FILE |
| THOMAS RICHARD MC NALLY | | | ON FILE |
| THOMAS RICHARD MINTURN | | | ON FILE |
| THOMAS RICHARD MITCHELL | | | ON FILE |
| THOMAS RICHARD PIERRE DESEGAULX DE NOLET | | | ON FILE |
| THOMAS RICHARD POLITO | | | ON FILE |
| THOMAS RICHARD ROOS | | | ON FILE |
| THOMAS RICHARD SANDONATO | | | ON FILE |
| THOMAS RICHARD SHEARWOOD | | | ON FILE |
| THOMAS RICHARD TJERNBERG | | | ON FILE |
| THOMAS RICHARTZ | | | ON FILE |
| THOMAS RICHMOND MYERS | | | ON FILE |
| THOMAS RICHTER | | | ON FILE |
| THOMAS RICHTER | | | ON FILE |
| THOMAS RICHTER | | | ON FILE |
| THOMAS RIEDL | | | ON FILE |
| THOMAS RILEY CARR | | | ON FILE |
| THOMAS RILEY MC CARTHY | | | ON FILE |
| THOMAS RINALDI | | | ON FILE |
| THOMAS RINNER | | | ON FILE |
| THOMAS RIST | | | ON FILE |
| THOMAS ROARK | | | ON FILE |
| THOMAS ROBERT ALBERTI JR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS ROBERT BOWEN | | | ON FILE |
| THOMAS ROBERT CARON | | | ON FILE |
| THOMAS ROBERT CLAUDE JOUVELET | | | ON FILE |
| THOMAS ROBERT CLAY | | | ON FILE |
| THOMAS ROBERT CLAY | | | ON FILE |
| THOMAS ROBERT COLLINS | | | ON FILE |
| THOMAS ROBERT CONLON | | | ON FILE |
| THOMAS ROBERT CONLON | | | ON FILE |
| THOMAS ROBERT DALTON | | | ON FILE |
| THOMAS ROBERT DAVIES | | | ON FILE |
| THOMAS ROBERT DEEBY | | | ON FILE |
| THOMAS ROBERT DELONG | | | ON FILE |
| THOMAS ROBERT DOWD | | | ON FILE |
| THOMAS ROBERT EDISON | | | ON FILE |
| THOMAS ROBERT FORBES | | | ON FILE |
| THOMAS ROBERT GEORGES RAPEL | | | ON FILE |
| THOMAS ROBERT GORIS | | | ON FILE |
| THOMAS ROBERT GROVE | | | ON FILE |
| THOMAS ROBERT HARGREAVES | | | ON FILE |
| THOMAS ROBERT HARPER | | | ON FILE |
| THOMAS ROBERT HART | | | ON FILE |
| THOMAS ROBERT HOGAN | | | ON FILE |
| THOMAS ROBERT JEYS | | | ON FILE |
| THOMAS ROBERT JORDAN | | | ON FILE |
| THOMAS ROBERT KLINNER | | | ON FILE |
| THOMAS ROBERT KOHL JR | | | ON FILE |
| THOMAS ROBERT KOMENDA | | | ON FILE |
| THOMAS ROBERT LADE | | | ON FILE |
| THOMAS ROBERT LE GUAY | | | ON FILE |
| THOMAS ROBERT M SPEAKE | | | ON FILE |
| THOMAS ROBERT MCCONNELL | | | ON FILE |
| THOMAS ROBERT MONTOYA | | | ON FILE |
| THOMAS ROBERT MORANZ | | | ON FILE |
| THOMAS ROBERT PEARSON ADAMS | | | ON FILE |
| THOMAS ROBERT PFEIFFER | | | ON FILE |
| THOMAS ROBERT PICKETTE | | | ON FILE |
| THOMAS ROBERT RANDLE | | | ON FILE |
| THOMAS ROBERT RENE COUAILLET | | | ON FILE |
| THOMAS ROBERT ROBERTS | | | ON FILE |
| THOMAS ROBERT ROELENS | | | ON FILE |
| THOMAS ROBERT ROGERS | | | ON FILE |
| THOMAS ROBERT ROY LINDL | | | ON FILE |
| THOMAS ROBERT SAITTA | | | ON FILE |
| THOMAS ROBERT SMALL | | | ON FILE |
| THOMAS ROBERT SMITH | | | ON FILE |
| THOMAS ROBERT SOUNDY | | | ON FILE |
| THOMAS ROBERT STUART | | | ON FILE |
| THOMAS ROBERT TONY ZANIVAN | | | ON FILE |
| THOMAS ROBERT VOLK | | | ON FILE |
| THOMAS ROBERT WALTER SCHOTEL | | | ON FILE |
| THOMAS ROBERT WANDERSEE | | | ON FILE |
| THOMAS ROBERT-DURIVAGE LEDUC | | | ON FILE |
| THOMAS ROBERTS | | | ON FILE |
| THOMAS ROBIER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS ROBINSON | | | ON FILE |
| THOMAS ROBINSON | | | ON FILE |
| THOMAS ROBINSON JOHNSON | | | ON FILE |
| THOMAS ROBLEY MCINTOSH | | | ON FILE |
| THOMAS ROCCO DIMATTEO | | | ON FILE |
| THOMAS ROCCO NEWTON | | | ON FILE |
| THOMAS ROCHEFORT-BEAUDOIN | | | ON FILE |
| THOMAS RODERICK BASTASCH | | | ON FILE |
| THOMAS RODRIGO WILMS | | | ON FILE |
| THOMAS ROEYSETH SKUTLE | | | ON FILE |
| THOMAS ROGER ANDRE REBERGUE | | | ON FILE |
| THOMAS ROGER CHRISTOPHE RICIOTTI | | | ON FILE |
| THOMAS ROGER LABBE | | | ON FILE |
| THOMAS ROGER LEON TENRET | | | ON FILE |
| THOMAS ROGER MICHEL BERNARD | | | ON FILE |
| THOMAS ROGER PIERRE ROSENTHAL | | | ON FILE |
| THOMAS ROGER RAYMOND FERRY | | | ON FILE |
| THOMAS ROGER WILLIAMS III | | | ON FILE |
| THOMAS ROGERS | | | ON FILE |
| THOMAS ROGERS ZENK | | | ON FILE |
| THOMAS ROHNER | | | ON FILE |
| THOMAS ROKICKI | | | ON FILE |
| THOMAS ROLAND MANRIQUE SCHARWATT | | | ON FILE |
| THOMAS ROLAND ZAUGG | | | ON FILE |
| THOMAS ROLLIER | | | ON FILE |
| THOMAS ROMAIN DRURE | | | ON FILE |
| THOMAS ROMAIN LIMIER | | | ON FILE |
| THOMAS ROMANO | | | ON FILE |
| THOMAS RONALD BENJAMIN AALBERS | | | ON FILE |
| THOMAS RONALD BRYAN-SMITH | | | ON FILE |
| THOMAS RONALD CHARLES BLABER | | | ON FILE |
| THOMAS RONALD SCHMITT | | | ON FILE |
| THOMAS RONALD THORNLEY | | | ON FILE |
| THOMAS RORY LANDER | | | ON FILE |
| THOMAS ROSALIA F VAN DURME | | | ON FILE |
| THOMAS ROSE | | | ON FILE |
| THOMAS ROSS DILLEY | | | ON FILE |
| THOMAS ROSS HEWLETT | | | ON FILE |
| THOMAS ROSSER DAVIES | | | ON FILE |
| THOMAS ROSSI | | | ON FILE |
| THOMAS ROSTON IV BARRETT | | | ON FILE |
| THOMAS ROTTER SEVERIANO | | | ON FILE |
| THOMAS ROUSSEAU | | | ON FILE |
| THOMAS ROUVERAND | | | ON FILE |
| THOMAS ROWEN | | | ON FILE |
| THOMAS ROY BULLOCK | | | ON FILE |
| THOMAS RUAN | | | ON FILE |
| THOMAS RUCKSTUHL | | | ON FILE |
| THOMAS RUDGER CLAWSON | | | ON FILE |
| THOMAS RUDOLF HABICHT | | | ON FILE |
| THOMAS RUDOLF HAWEL | | | ON FILE |
| THOMAS RUDOLF MERZ | | | ON FILE |
| THOMAS RUEFF | | | ON FILE |
| THOMAS RUNING | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS RUSSEL LANE | | | ON FILE |
| THOMAS RUSSELL WORTHINGTON | | | ON FILE |
| THOMAS RUSSO RODRIGUEZ | | | ON FILE |
| THOMAS RUTLEDGE | | | ON FILE |
| THOMAS RYAN BAKER | | | ON FILE |
| THOMAS RYAN CUTRERA | | | ON FILE |
| THOMAS RYAN DUNN | | | ON FILE |
| THOMAS RYAN GITTO | | | ON FILE |
| THOMAS RYAN MURTAGH | | | ON FILE |
| THOMAS RYAN OSULLIVAN | | | ON FILE |
| THOMAS RYAN SIMS | | | ON FILE |
| THOMAS RYAN SMITH | | | ON FILE |
| THOMAS S BASMAJIAN | | | ON FILE |
| THOMAS S BRANDLEIN | | | ON FILE |
| THOMAS S BUKOWSKI | | | ON FILE |
| THOMAS S BYRNES | | | ON FILE |
| THOMAS S CONNELLAN | | | ON FILE |
| THOMAS S DOOVE | | | ON FILE |
| THOMAS S MAYL | | | ON FILE |
| THOMAS S RYAN | | | ON FILE |
| THOMAS S SMYTH | | | ON FILE |
| THOMAS S THRASHER | | | ON FILE |
| THOMAS S VARBANOV | | | ON FILE |
| THOMAS S VERKUIJL | | | ON FILE |
| THOMAS S WEYMOUTH | | | ON FILE |
| THOMAS SAEJIN PARK | | | ON FILE |
| THOMAS SALCUK | | | ON FILE |
| THOMAS SALMHOFER | | | ON FILE |
| THOMAS SALZMANN | | | ON FILE |
| THOMAS SAM LE MOULLEC | | | ON FILE |
| THOMAS SAMANICH | | | ON FILE |
| THOMAS SAMARAS | | | ON FILE |
| THOMAS SAMBUSIDA | | | ON FILE |
| THOMAS SAMPAIO | | | ON FILE |
| THOMAS SAMUEL DELALANDE | | | ON FILE |
| THOMAS SAMUEL FEDORAWIEZ | | | ON FILE |
| THOMAS SAMUEL FRASER | | | ON FILE |
| THOMAS SAMUEL LEECH | | | ON FILE |
| THOMAS SAMUEL MCCLURE | | | ON FILE |
| THOMAS SAMUEL MCRAE | | | ON FILE |
| THOMAS SAMUEL SMITH | | | ON FILE |
| THOMAS SANDERS | | | ON FILE |
| THOMAS SANG PARK | | | ON FILE |
| THOMAS SANGHYUN HAN | | | ON FILE |
| THOMAS SARIKOS | | | ON FILE |
| THOMAS SAU | | | ON FILE |
| THOMAS SAUNDERS | | | ON FILE |
| THOMAS SCACCIA | | | ON FILE |
| THOMAS SCHÃ„R | | | ON FILE |
| THOMAS SCHAAD | | | ON FILE |
| THOMAS SCHACHNER | | | ON FILE |
| THOMAS SCHAGERL | | | ON FILE |
| THOMAS SCHANG | | | ON FILE |
| THOMAS SCHÃŒRER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS SCHAPMANN | | | ON FILE |
| THOMAS SCHELSKE | | | ON FILE |
| THOMAS SCHILLER | | | ON FILE |
| THOMAS SCHINKEL | | | ON FILE |
| THOMAS SCHLIERENZAUER | | | ON FILE |
| THOMAS SCHMOLLER | | | ON FILE |
| THOMAS SCHNEEBERGER | | | ON FILE |
| THOMAS SCHNEIDER | | | ON FILE |
| THOMAS SCHNEITER | | | ON FILE |
| THOMAS SCHOEKLER | | | ON FILE |
| THOMAS SCHOFIELD | | | ON FILE |
| THOMAS SCHOKLER | | | ON FILE |
| THOMAS SCHONFELDER | | | ON FILE |
| THOMAS SCHRÃ–DER | | | ON FILE |
| THOMAS SCHRÃ–TTNER | | | ON FILE |
| THOMAS SCHRENK | | | ON FILE |
| THOMAS SCHROERS | | | ON FILE |
| THOMAS SCHUBERT | | | ON FILE |
| THOMAS SCHULZE | | | ON FILE |
| THOMAS SCHUMAN | | | ON FILE |
| THOMAS SCHURMANN JOHANSEN | | | ON FILE |
| THOMAS SCHWARZ | | | ON FILE |
| THOMAS SCHWING BROUSSARD | | | ON FILE |
| THOMAS SCOLES MCGUINNESS | | | ON FILE |
| THOMAS SCOTT DONALD JEFFERD | | | ON FILE |
| THOMAS SCOTT DUNN | | | ON FILE |
| THOMAS SCOTT FAIR | | | ON FILE |
| THOMAS SCOTT FREEMAN | | | ON FILE |
| THOMAS SCOTT GILMORE | | | ON FILE |
| THOMAS SCOTT HOGAN | | | ON FILE |
| THOMAS SCOTT IVANY | | | ON FILE |
| THOMAS SCOTT KARI | | | ON FILE |
| THOMAS SCOTT KROCHOCK | | | ON FILE |
| THOMAS SCOTT MONSON | | | ON FILE |
| THOMAS SCOTT MOONEY | | | ON FILE |
| THOMAS SCOTT MOORE | | | ON FILE |
| THOMAS SCOTT PERCY | | | ON FILE |
| THOMAS SCOTT RICHARDS | | | ON FILE |
| THOMAS SCOTT RICHARDS | | | ON FILE |
| THOMAS SCOTT SMITH | | | ON FILE |
| THOMAS SCOTT TROW | | | ON FILE |
| THOMAS SCOUARNEC | | | ON FILE |
| THOMAS SEAMUS WARD | | | ON FILE |
| THOMAS SEAN FOX | | | ON FILE |
| THOMAS SEAN RONAN | | | ON FILE |
| THOMAS SEBASTIAN DUNCAN DUNCAN-WATT | | | ON FILE |
| THOMAS SEBASTIAN HARRISON | | | ON FILE |
| THOMAS SEBASTIAN INGRAM | | | ON FILE |
| THOMAS SEBASTIEN CUGNI | | | ON FILE |
| THOMAS SEBASTIEN J MOBERS | | | ON FILE |
| THOMAS SEBASTIEN JEAN REAULT | | | ON FILE |
| THOMAS SEEGERS | | | ON FILE |
| THOMAS SELE | | | ON FILE |
| THOMAS SELLIER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS SELVIG TRUELSEN | | | ON FILE |
| THOMAS SEMERTZIDIS | | | ON FILE |
| THOMAS SERNEELS | | | ON FILE |
| THOMAS SERVICE HOLDINGS PTY LTD | | | ON FILE |
| THOMAS SESSELMANN | | | ON FILE |
| THOMAS SETH GATLIN | | | ON FILE |
| THOMAS SETH WATSON | | | ON FILE |
| THOMAS SEWELL HOLLEY | | | ON FILE |
| THOMAS SHAND CARTER | | | ON FILE |
| THOMAS SHANNON, D.D.S., M.D.S. | | | ON FILE |
| THOMAS SHARP | | | ON FILE |
| THOMAS SHAUN HUNTER | | | ON FILE |
| THOMAS SHAW WINGELS | | | ON FILE |
| THOMAS SHAWN ROCKOWITZ | | | ON FILE |
| THOMAS SHEA ROSECKY | | | ON FILE |
| THOMAS SHEHU | | | ON FILE |
| THOMAS SHELBY | | | ON FILE |
| THOMAS SHIN | | | ON FILE |
| THOMAS SHOULDERS | | | ON FILE |
| THOMAS SIBUSISO NDLOVU | | | ON FILE |
| THOMAS SIEBERER | | | ON FILE |
| THOMAS SIEMER | | | ON FILE |
| THOMAS SIJEN | | | ON FILE |
| THOMAS SILA MUTUNGI | | | ON FILE |
| THOMAS SILVA TAMAYO | | | ON FILE |
| THOMAS SIMON BURFORD | | | ON FILE |
| THOMAS SIMON CHAN WAI BAINES | | | ON FILE |
| THOMAS SIMON PHILIPPE DUVAL | | | ON FILE |
| THOMAS SIMON WALLEY | | | ON FILE |
| THOMAS SINGER | | | ON FILE |
| THOMAS SKAAR | | | ON FILE |
| THOMAS SKARET LARSEN | | | ON FILE |
| THOMAS SKRIVER | | | ON FILE |
| THOMAS SLATER | | | ON FILE |
| THOMAS SLEEPER | | | ON FILE |
| THOMAS SMITH-DESROSIERS | | | ON FILE |
| THOMAS SNATERSE | | | ON FILE |
| THOMAS SO | | | ON FILE |
| THOMAS SOENDERGAARD THYBO | | | ON FILE |
| THOMAS SOETERS | | | ON FILE |
| THOMAS SOLOMON DECONI | | | ON FILE |
| THOMAS SOMME VASSTRAND | | | ON FILE |
| THOMAS SORG | | | ON FILE |
| THOMAS SOUTHERN RAMSHAW | | | ON FILE |
| THOMAS SPENCER TAYLOR | | | ON FILE |
| THOMAS SPINDLER | | | ON FILE |
| THOMAS ST GEORGE FRANKLIN | | | ON FILE |
| THOMAS STACHL | | | ON FILE |
| THOMAS STACHL | | | ON FILE |
| THOMAS STAERK LILLESOE | | | ON FILE |
| THOMAS STAHLEDER | | | ON FILE |
| THOMAS STAMPE PETERSEN | | | ON FILE |
| THOMAS STAN MOORS | | | ON FILE |
| THOMAS STANGE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS STANGE | | | ON FILE |
| THOMAS STANLEY SILCOCK | | | ON FILE |
| THOMAS STANLEY WILCZEK | | | ON FILE |
| THOMAS STEEGMANS | | | ON FILE |
| THOMAS STEENFELDT ANDERSEN | | | ON FILE |
| THOMAS STEFAN DORNER | | | ON FILE |
| THOMAS STEFAN KONING | | | ON FILE |
| THOMAS STEFAN WETZEL | | | ON FILE |
| THOMAS STEGEMANN | | | ON FILE |
| THOMAS STEPHAN BAGGENSTOS | | | ON FILE |
| THOMAS STEPHAN IRNIGER | | | ON FILE |
| THOMAS STEPHAN SMITH | | | ON FILE |
| THOMAS STEPHANE BLANCHET | | | ON FILE |
| THOMAS STEPHEN COSTELLO | | | ON FILE |
| THOMAS STEPHEN KOJOE YIRENKYI | | | ON FILE |
| THOMAS STEPHEN MOSAKOWSKI | | | ON FILE |
| THOMAS STEPHEN SCIACCA | | | ON FILE |
| THOMAS STEPHEN THARP | | | ON FILE |
| THOMAS STEPHEN TKACH | | | ON FILE |
| THOMAS STEPHEN ZUBER | | | ON FILE |
| THOMAS STEPPE CRISS | | | ON FILE |
| THOMAS STERLING DEWAAY | | | ON FILE |
| THOMAS STERLING MAYERLEN | | | ON FILE |
| THOMAS STEVEN BRIDGES | | | ON FILE |
| THOMAS STEVEN EMANUEL SCICLUNA | | | ON FILE |
| THOMAS STEVEN GIBSON | | | ON FILE |
| THOMAS STEVEN GROUNDWATER | | | ON FILE |
| THOMAS STEVEN HOLLINGS | | | ON FILE |
| THOMAS STEVEN KOEHN | | | ON FILE |
| THOMAS STEVEN MC COY | | | ON FILE |
| THOMAS STEVEN TORRES | | | ON FILE |
| THOMAS STEVEN WARD | | | ON FILE |
| THOMAS STEVEN WROBEL | | | ON FILE |
| THOMAS STEVEN ZUMMO | | | ON FILE |
| THOMAS STEVENS | | | ON FILE |
| THOMAS STEVENS JEPPESEN | | | ON FILE |
| THOMAS STEWART SORENSEN | | | ON FILE |
| THOMAS STIMMEL | | | ON FILE |
| THOMAS STOEGNER | | | ON FILE |
| THOMAS STOKHOLM LASSEN | | | ON FILE |
| THOMAS STOKHOLM NIELSEN | | | ON FILE |
| THOMAS STONES | | | ON FILE |
| THOMAS STOUNE BAKMANN | | | ON FILE |
| THOMAS STRANDGAARD | | | ON FILE |
| THOMAS STURMER | | | ON FILE |
| THOMAS STUTELEY PINNINGTON | | | ON FILE |
| THOMAS SUDER | | | ON FILE |
| THOMAS SUH | | | ON FILE |
| THOMAS SULEIMAN MBODJI | | | ON FILE |
| THOMAS SULMON | | | ON FILE |
| THOMAS SUNGYUN YOU | | | ON FILE |
| THOMAS SUYU CHEN | | | ON FILE |
| THOMAS SWAN PORTERA | | | ON FILE |
| THOMAS SYLVAIN ETIENNE LOUSSIER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS SYTSMA | | | ON FILE |
| THOMAS SZECZEPAN PYRCEK | | | ON FILE |
| THOMAS SZUMOWSKI JR | | | ON FILE |
| THOMAS T GIVENS | | | ON FILE |
| THOMAS T HALIKIAS | | | ON FILE |
| THOMAS T SZAREK | | | ON FILE |
| THOMAS TADI | | | ON FILE |
| THOMAS TAETZ | | | ON FILE |
| THOMAS TAEWOO KIM | | | ON FILE |
| THOMAS TALAL JOYCE | | | ON FILE |
| THOMAS TAN HACK LIANG | | | ON FILE |
| THOMAS TAN HOCK NIEH | | | ON FILE |
| THOMAS TANGEN | | | ON FILE |
| THOMAS TANNER | | | ON FILE |
| THOMAS TASSI JOERGENSEN | | | ON FILE |
| THOMAS TAYLOR | | | ON FILE |
| THOMAS TE RIRI KURUPO POMARE | | | ON FILE |
| THOMAS TEE PRIDDLE | | | ON FILE |
| THOMAS TERENCE EASTER | | | ON FILE |
| THOMAS TERRY ADKINS | | | ON FILE |
| THOMAS TESKE | | | ON FILE |
| THOMAS THANH DO | | | ON FILE |
| THOMAS THANH QUANG TRAN | | | ON FILE |
| THOMAS THEEUWES | | | ON FILE |
| THOMAS THELEN | | | ON FILE |
| THOMAS THEO SCHARRER | | | ON FILE |
| THOMAS THEODORE FREYSEN | | | ON FILE |
| THOMAS THEODORE REHFELD | | | ON FILE |
| THOMAS THEODORE ROOS | | | ON FILE |
| THOMAS THEODORUS GERARDUS ROOD | | | ON FILE |
| THOMAS THEODORUS JOZEF VAN DER ZIJDEN | | | ON FILE |
| THOMAS THIBAULT PELISSIER | | | ON FILE |
| THOMAS THIERRY PIERSON | | | ON FILE |
| THOMAS THOMAS | | | ON FILE |
| THOMAS THOMAS | | | ON FILE |
| THOMAS THOMISON | | | ON FILE |
| THOMAS THORSLUND | | | ON FILE |
| THOMAS THUGH BENSON | | | ON FILE |
| THOMAS TIGER LIAN | | | ON FILE |
| THOMAS TILP | | | ON FILE |
| THOMAS TIMOTHY RONALD FOX | | | ON FILE |
| THOMAS TIMOTHY RYAN BLINCO | | | ON FILE |
| THOMAS TINSLEY | | | ON FILE |
| THOMAS TIPENE WILLIAMS | | | ON FILE |
| THOMAS TIRA TAREHA | | | ON FILE |
| THOMAS TOAI VU | | | ON FILE |
| THOMAS TOBIAS KOLENATY WILLS | | | ON FILE |
| THOMAS TODD RISTIMAKI | | | ON FILE |
| THOMAS TORGGLER | | | ON FILE |
| THOMAS TORRES | | | ON FILE |
| THOMAS TOUGAARD ANDREASEN | | | ON FILE |
| THOMAS TOWNS WATKINSON II | | | ON FILE |
| THOMAS TRACIAK | | | ON FILE |
| THOMAS TRACY SZEWS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS TRAFFORD | | | ON FILE |
| THOMAS TRÃ–GER | | | ON FILE |
| THOMAS TRAMNITZ | | | ON FILE |
| THOMAS TRAN | | | ON FILE |
| THOMAS TRAN | | | ON FILE |
| THOMAS TRAN | | | ON FILE |
| THOMAS TRAN HUBBLE | | | ON FILE |
| THOMAS TRAN NGUYEN | | | ON FILE |
| THOMAS TRANG | | | ON FILE |
| THOMAS TREACY | | | ON FILE |
| THOMAS TREFFNER | | | ON FILE |
| THOMAS TRENN | | | ON FILE |
| THOMAS TREVOR KAILL | | | ON FILE |
| THOMAS TROELS CHRISTENSEN | | | ON FILE |
| THOMAS TRONGNHAN NGUYEN | | | ON FILE |
| THOMAS TROUBAT | | | ON FILE |
| THOMAS TRUONG NGO | | | ON FILE |
| THOMAS TRYBISCH | | | ON FILE |
| THOMAS TSENG | | | ON FILE |
| THOMAS TSUI | | | ON FILE |
| THOMAS TSUNGSHU WAN | | | ON FILE |
| THOMAS TSZ CHUN CRUZ | | | ON FILE |
| THOMAS TUAENGATA POUPOUARE | | | ON FILE |
| THOMAS TYNER | | | ON FILE |
| THOMAS TYRONE JEFFERSON | | | ON FILE |
| THOMAS UGARTE | | | ON FILE |
| THOMAS UHLIG | | | ON FILE |
| THOMAS UHM | | | ON FILE |
| THOMAS ULLO | | | ON FILE |
| THOMAS URS BAUMBERGER | | | ON FILE |
| THOMAS URSPRUNG | | | ON FILE |
| THOMAS UWE SCHUPP | | | ON FILE |
| THOMAS V RATTIGAN | | | ON FILE |
| THOMAS V RATTIGAN | | | ON FILE |
| THOMAS V RINGER | | | ON FILE |
| THOMAS VAD ESKILDSEN | | | ON FILE |
| THOMAS VALENTIN DICK | | | ON FILE |
| THOMAS VALLON | | | ON FILE |
| THOMAS VALQUENICH DOBEREINER | | | ON FILE |
| THOMAS VAN AMERSFOORTH | | | ON FILE |
| THOMAS VAN DE BRUG | | | ON FILE |
| THOMAS VAN DEN BOSSCHE | | | ON FILE |
| THOMAS VAN SANDE | | | ON FILE |
| THOMAS VANCE ARNOLD | | | ON FILE |
| THOMAS VANCOPPENOLLE | | | ON FILE |
| THOMAS VANDE VELDE | | | ON FILE |
| THOMAS VANDEWEGHE | | | ON FILE |
| THOMAS VANMETER | | | ON FILE |
| THOMAS VAUGHAN | | | ON FILE |
| THOMAS VAUGHN HAZLETT | | | ON FILE |
| THOMAS VEJLEBY JOERGENSEN | | | ON FILE |
| THOMAS VERGAL SLONE | | | ON FILE |
| THOMAS VICENS | | | ON FILE |
| THOMAS VICQ DIDIER RAFFIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS VICTOR CATALANO | | | ON FILE |
| THOMAS VICTOR EMMANUEL LAFARGE | | | ON FILE |
| THOMAS VICTOR GREENHILL | | | ON FILE |
| THOMAS VICTOR GUILLAUME JOUNOT | | | ON FILE |
| THOMAS VICTOR M CLUDTS | | | ON FILE |
| THOMAS VICTOR MESEEUW | | | ON FILE |
| THOMAS VIDEBAEK JAKOBSEN | | | ON FILE |
| THOMAS VIGIL | | | ON FILE |
| THOMAS VIGNOLI | | | ON FILE |
| THOMAS VINCENT HUBBELL | | | ON FILE |
| THOMAS VINCENT MARE | | | ON FILE |
| THOMAS VINCENT MCKEOWN | | | ON FILE |
| THOMAS VINCENT MORAN | | | ON FILE |
| THOMAS VINCENT NICOLAS TROTIGNON | | | ON FILE |
| THOMAS VINCENT SETTIMIO | | | ON FILE |
| THOMAS VINCENT WARD | | | ON FILE |
| THOMAS VINGGAARD JENSEN | | | ON FILE |
| THOMAS VINK | | | ON FILE |
| THOMAS VINTHER DAUGAARD | | | ON FILE |
| THOMAS VISIOLI | | | ON FILE |
| THOMAS VITA | | | ON FILE |
| THOMAS VITTING | | | ON FILE |
| THOMAS VITTORI | | | ON FILE |
| THOMAS VOHL | | | ON FILE |
| THOMAS VON BERGEN | | | ON FILE |
| THOMAS VONGSENGKEO | | | ON FILE |
| THOMAS VU | | | ON FILE |
| THOMAS VU MAC | | | ON FILE |
| THOMAS VYHONSKY | | | ON FILE |
| THOMAS W ARRENDALE | | | ON FILE |
| THOMAS W BEATON | | | ON FILE |
| THOMAS W BUCKLER | | | ON FILE |
| THOMAS W IFTODY | | | ON FILE |
| THOMAS W IV TERNAY | | | ON FILE |
| THOMAS W KEY | | | ON FILE |
| THOMAS W LAMMERS | | | ON FILE |
| THOMAS W MACDOUGALL | | | ON FILE |
| THOMAS W MUEHLFELDER | | | ON FILE |
| THOMAS W PORTER | | | ON FILE |
| THOMAS W POWER HORAN | | | ON FILE |
| THOMAS W TURNEY | | | ON FILE |
| THOMAS W WAN | | | ON FILE |
| THOMAS W WENDT | | | ON FILE |
| THOMAS W WILSON | | | ON FILE |
| THOMAS W WITVOET JR | | | ON FILE |
| THOMAS W ZAMARA | | | ON FILE |
| THOMAS W ZAMARA | | | ON FILE |
| THOMAS WADE HARRISON | | | ON FILE |
| THOMAS WADE REYNOSO | | | ON FILE |
| THOMAS WADE ROTTLER | | | ON FILE |
| THOMAS WAGNER | | | ON FILE |
| THOMAS WALKEY | | | ON FILE |
| THOMAS WALTER KAKUO MORIGUCHI | | | ON FILE |
| THOMAS WALTER KREMSER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS WALTER L BELIEN | | | ON FILE |
| THOMAS WALTER MCENDARFER | | | ON FILE |
| THOMAS WALTER PATERSON | | | ON FILE |
| THOMAS WALTER PAUL BURCH | | | ON FILE |
| THOMAS WALTER PELLETIER II | | | ON FILE |
| THOMAS WALTER PREISZLER | | | ON FILE |
| THOMAS WALTER SZWED | | | ON FILE |
| THOMAS WALTON ALLEN V | | | ON FILE |
| THOMAS WARCUP GILGAN | | | ON FILE |
| THOMAS WARD BULLOCK | | | ON FILE |
| THOMAS WARD DIPLACIDO | | | ON FILE |
| THOMAS WARREN BLACKFORD | | | ON FILE |
| THOMAS WARREN LLOYD | | | ON FILE |
| THOMAS WARREN MILLS | | | ON FILE |
| THOMAS WARZOCHA | | | ON FILE |
| THOMAS WASTL | | | ON FILE |
| THOMAS WATKINS | | | ON FILE |
| THOMAS WATSON | | | ON FILE |
| THOMAS WATSON | | | ON FILE |
| THOMAS WATSON CHILCOAT | | | ON FILE |
| THOMAS WAYNE CARRARA | | | ON FILE |
| THOMAS WAYNE COCHRAN | | | ON FILE |
| THOMAS WAYNE DEETER | | | ON FILE |
| THOMAS WAYNE FRANTZ | | | ON FILE |
| THOMAS WAYNE HOSKINS | | | ON FILE |
| THOMAS WAYNE MONTGOMERY | | | ON FILE |
| THOMAS WAYNE OTTMAN | | | ON FILE |
| THOMAS WAYNE OTTMAN | | | ON FILE |
| THOMAS WAYNE RICHARD | | | ON FILE |
| THOMAS WAYNE SANDERS | | | ON FILE |
| THOMAS WAYNE SCHWARZ | | | ON FILE |
| THOMAS WAYNE ZIEMER | | | ON FILE |
| THOMAS WEBER JENSEN | | | ON FILE |
| THOMAS WEBSTER KIGHT | | | ON FILE |
| THOMAS WEDEGE BJERREGAARD | | | ON FILE |
| THOMAS WEI CHEENG SU | | | ON FILE |
| THOMAS WEIÃŸ | | | ON FILE |
| THOMAS WEIÃŸ | | | ON FILE |
| THOMAS WEIRICH | | | ON FILE |
| THOMAS WELTON HARPER | | | ON FILE |
| THOMAS WENZEL | | | ON FILE |
| THOMAS WERKMAN | | | ON FILE |
| THOMAS WERNER BOSSHARD | | | ON FILE |
| THOMAS WERNER JENSEN | | | ON FILE |
| THOMAS WERNI | | | ON FILE |
| THOMAS WESLEY BAKER | | | ON FILE |
| THOMAS WESLEY BUNCH | | | ON FILE |
| THOMAS WESLEY FLOYD | | | ON FILE |
| THOMAS WESLEY HIGGINBOTHAM | | | ON FILE |
| THOMAS WESLEY MOORE | | | ON FILE |
| THOMAS WESLEY WOOD | | | ON FILE |
| THOMAS WEYCKMANS | | | ON FILE |
| THOMAS WHITAKER | | | ON FILE |
| THOMAS WHITTINGTON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS WIBE TOUGAARD | | | ON FILE |
| THOMAS WICKE | | | ON FILE |
| THOMAS WIEDENMANN | | | ON FILE |
| THOMAS WIENER | | | ON FILE |
| THOMAS WIESNER | | | ON FILE |
| THOMAS WIGGINS | | | ON FILE |
| THOMAS WIILIAM ISHERWOOD | | | ON FILE |
| THOMAS WIJSMAN | | | ON FILE |
| THOMAS WILBURN FOOTE | | | ON FILE |
| THOMAS WILD | | | ON FILE |
| THOMAS WILDEBOER | | | ON FILE |
| THOMAS WILER | | | ON FILE |
| THOMAS WILFRIED KEMMER | | | ON FILE |
| THOMAS WILHELM GEISSELBRECHT | | | ON FILE |
| THOMAS WILHELM KEARNEY | | | ON FILE |
| THOMAS WILHELM KLEIN | | | ON FILE |
| THOMAS WILHELMUS VAN HALEN | | | ON FILE |
| THOMAS WILKINSON | | | ON FILE |
| THOMAS WILLEM HENRI DE GRAAFF | | | ON FILE |
| THOMAS WILLEM L GUENTER | | | ON FILE |
| THOMAS WILLI WEBER | | | ON FILE |
| THOMAS WILLIAM  BARRETT | | | ON FILE |
| THOMAS WILLIAM  HOWARD III | | | ON FILE |
| THOMAS WILLIAM ALTY | | | ON FILE |
| THOMAS WILLIAM AUSTIN | | | ON FILE |
| THOMAS WILLIAM BANKS | | | ON FILE |
| THOMAS WILLIAM BELDOM | | | ON FILE |
| THOMAS WILLIAM BELL | | | ON FILE |
| THOMAS WILLIAM BERRY | | | ON FILE |
| THOMAS WILLIAM BEVERIDGE | | | ON FILE |
| THOMAS WILLIAM BIVENS | | | ON FILE |
| THOMAS WILLIAM BOREHAM | | | ON FILE |
| THOMAS WILLIAM BOWIE | | | ON FILE |
| THOMAS WILLIAM BRYFOGLE | | | ON FILE |
| THOMAS WILLIAM BYRNE | | | ON FILE |
| THOMAS WILLIAM CALDWELL | | | ON FILE |
| THOMAS WILLIAM CASHEL | | | ON FILE |
| THOMAS WILLIAM CHASE | | | ON FILE |
| THOMAS WILLIAM COOPER | | | ON FILE |
| THOMAS WILLIAM DALGLISH | | | ON FILE |
| THOMAS WILLIAM DAVIS | | | ON FILE |
| THOMAS WILLIAM DOWLING | | | ON FILE |
| THOMAS WILLIAM EASTAUGH | | | ON FILE |
| THOMAS WILLIAM EDLIN | | | ON FILE |
| THOMAS WILLIAM FAULKNER | | | ON FILE |
| THOMAS WILLIAM FINCHAM | | | ON FILE |
| THOMAS WILLIAM FISHER | | | ON FILE |
| THOMAS WILLIAM FULLER | | | ON FILE |
| THOMAS WILLIAM GEE-HOOVER | | | ON FILE |
| THOMAS WILLIAM GEORGE TAYLOR | | | ON FILE |
| THOMAS WILLIAM HALL | | | ON FILE |
| THOMAS WILLIAM HARRIS | | | ON FILE |
| THOMAS WILLIAM HOCK | | | ON FILE |
| THOMAS WILLIAM HUNT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS WILLIAM HUSSEY | | | ON FILE |
| THOMAS WILLIAM HUTSON III | | | ON FILE |
| THOMAS WILLIAM IFTODY | | | ON FILE |
| THOMAS WILLIAM JACKSON | | | ON FILE |
| THOMAS WILLIAM JARRELL | | | ON FILE |
| THOMAS WILLIAM JOHN ROE | | | ON FILE |
| THOMAS WILLIAM KEDDY | | | ON FILE |
| THOMAS WILLIAM KILVERT | | | ON FILE |
| THOMAS WILLIAM KING | | | ON FILE |
| THOMAS WILLIAM MINJIRAS | | | ON FILE |
| THOMAS WILLIAM MOFFAT | | | ON FILE |
| THOMAS WILLIAM OLIVER | | | ON FILE |
| THOMAS WILLIAM PALMER | | | ON FILE |
| THOMAS WILLIAM PATTERSON | | | ON FILE |
| THOMAS WILLIAM PEET | | | ON FILE |
| THOMAS WILLIAM PETERS | | | ON FILE |
| THOMAS WILLIAM POOLE | | | ON FILE |
| THOMAS WILLIAM POPLE | | | ON FILE |
| THOMAS WILLIAM PORTER | | | ON FILE |
| THOMAS WILLIAM QUIRK | | | ON FILE |
| THOMAS WILLIAM REES | | | ON FILE |
| THOMAS WILLIAM RICE | | | ON FILE |
| THOMAS WILLIAM RICHARD HALLIDAY | | | ON FILE |
| THOMAS WILLIAM RODNEY | | | ON FILE |
| THOMAS WILLIAM SHORROCKS | | | ON FILE |
| THOMAS WILLIAM SOUKUP | | | ON FILE |
| THOMAS WILLIAM SOUTHGATE | | | ON FILE |
| THOMAS WILLIAM STEVENS | | | ON FILE |
| THOMAS WILLIAM STOWERS | | | ON FILE |
| THOMAS WILLIAM TOLBERT | | | ON FILE |
| THOMAS WILLIAM UNGER | | | ON FILE |
| THOMAS WILLIAM WANDEN | | | ON FILE |
| THOMAS WILLIAM WEBBER | | | ON FILE |
| THOMAS WILLIAM WHITE JR | | | ON FILE |
| THOMAS WILLIAM WILKINS | | | ON FILE |
| THOMAS WILLIAM WILLIAMS | | | ON FILE |
| THOMAS WILLIAM WINES | | | ON FILE |
| THOMAS WILLIAM YOUNGMAN | | | ON FILE |
| THOMAS WILLIAMS | | | ON FILE |
| THOMAS WILLIAMS WODETZKI | | | ON FILE |
| THOMAS WILLY C LECLUYSE | | | ON FILE |
| THOMAS WILLY D DE NEEF | | | ON FILE |
| THOMAS WILLY VANDEWIELE | | | ON FILE |
| THOMAS WILSON FOLKS | | | ON FILE |
| THOMAS WILSON LAXTON | | | ON FILE |
| THOMAS WILTON WADE | | | ON FILE |
| THOMAS WINFIELD ENGLEBY | | | ON FILE |
| THOMAS WING WONG | | | ON FILE |
| THOMAS WINGYANG IP | | | ON FILE |
| THOMAS WIRTH | | | ON FILE |
| THOMAS WITTWER | | | ON FILE |
| THOMAS WOJCIECH ZYGMUNT LITMAN | | | ON FILE |
| THOMAS WOLCOTT HARVEY | | | ON FILE |
| THOMAS WOLF | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAS WOLF | | | ON FILE |
| THOMAS WOLF GARETZ | | | ON FILE |
| THOMAS WOLF RALPH OTTE | | | ON FILE |
| THOMAS WOLFE BINNS | | | ON FILE |
| THOMAS WOLFRAM WERMKE | | | ON FILE |
| THOMAS WRIGHT | | | ON FILE |
| THOMAS WU | | | ON FILE |
| THOMAS WULF | | | ON FILE |
| THOMAS WULSTEN | | | ON FILE |
| THOMAS WYN JONES | | | ON FILE |
| THOMAS WYNANTS | | | ON FILE |
| THOMAS WYSS | | | ON FILE |
| THOMAS XAVIER S DELAVALLEE | | | ON FILE |
| THOMAS XAVIER YVES ROBERT FROMENT | | | ON FILE |
| THOMAS Y KIM | | | ON FILE |
| THOMAS YE NGUYEN | | | ON FILE |
| THOMAS YEO-JUN YEUM | | | ON FILE |
| THOMAS YONGGANG CAI | | | ON FILE |
| THOMAS YOUKI MORGE | | | ON FILE |
| THOMAS YOUNG CHANG | | | ON FILE |
| THOMAS YOUNG TABER | | | ON FILE |
| THOMAS YOUNGCHAN KWON | | | ON FILE |
| THOMAS YUNGTACK CHOI | | | ON FILE |
| THOMAS YURI GILBERT | | | ON FILE |
| THOMAS YVAN REGENBOGEN | | | ON FILE |
| THOMAS YVES GABRIEL DUBOIS | | | ON FILE |
| THOMAS YVES GERARD JOSEPH DHALLUIN | | | ON FILE |
| THOMAS YVES HENRI LE GOUGAUD | | | ON FILE |
| THOMAS YVES MARCEAU HULIN | | | ON FILE |
| THOMAS YVES MARIUS CASSETARI | | | ON FILE |
| THOMAS YVES TISSEUIL | | | ON FILE |
| THOMAS YVORRA | | | ON FILE |
| THOMAS Z MAGNANI | | | ON FILE |
| THOMAS ZACHARY ALBISTON | | | ON FILE |
| THOMAS ZACHARY CONNER | | | ON FILE |
| THOMAS ZAHN VILA | | | ON FILE |
| THOMAS ZED NEWMAN | | | ON FILE |
| THOMAS ZERILLI | | | ON FILE |
| THOMAS ZIEFFET BERRY | | | ON FILE |
| THOMAS ZUCCHIATTI | | | ON FILE |
| THOMAS ZUNDEL | | | ON FILE |
| THOMAS, CHRISTOPHER | | | ON FILE |
| THOMAS, DUNTERIO | | | ON FILE |
| THOMASALLAN BECKER | | | ON FILE |
| THOMAS-ANDREAS BAUMGARTNER | | | ON FILE |
| THOMASIAN TORRES CABANILLA | | | ON FILE |
| THOMASIN DURGIN | | | ON FILE |
| THOMASINA BRADY | | | ON FILE |
| THOMASJAMES WILLIAM GOFF | | | ON FILE |
| THOMASJON JASON DARE | | | ON FILE |
| THOMASKUTTY TOMY PAZHUKAYIL | | | ON FILE |
| THOMASLIONEL OWNSWORTH | | | ON FILE |
| THOMASON NGUYEN | | | ON FILE |
| THOMAZ ANTONIO PORRES CALDAS NETO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOMAZ MARCO CORREA BISPO DE MOURA | | | ON FILE |
| THOMEK JAROSLAV WOLF | | | ON FILE |
| THOMGS KOPPEL PETERSEN | | | ON FILE |
| THOMMAS KENT TEW | | | ON FILE |
| THOMMY ANDRE BERGSTROM | | | ON FILE |
| THOMMY PHIV | | | ON FILE |
| THOMOS WILLER SANDBERG | | | ON FILE |
| THOMPSON AIWANFO OSAZEE | | | ON FILE |
| THOMPSON GOLDE COLEMAN | | | ON FILE |
| THOMPSON HENRY HOUSEMAN | | | ON FILE |
| THOMPSON LOTT | | | ON FILE |
| THOMPSON NG | | | ON FILE |
| THOMPSON SUSHEEL GANDURI | | | ON FILE |
| THOMPSON VAN NGUYEN | | | ON FILE |
| THOMPSON VAN TRUONG | | | ON FILE |
| THOMPSON WESLEY SHEPHARD | | | ON FILE |
| THOMPSON, GABRIELLE | | | ON FILE |
| THOMS JORGENSEN ADAMS | | | ON FILE |
| THOMSA MIGDALSKI | | | ON FILE |
| THOMSAAY VAN HAGEN | | | ON FILE |
| THOMSON MULJO | | | ON FILE |
| THOMSON PUTHUKKERIL KOSHY | | | ON FILE |
| THOMSON WAHAB | | | ON FILE |
| THONAH SOCHEAT EP | | | ON FILE |
| THONG ANH PHAN | | | ON FILE |
| THONG ANH TRAN | | | ON FILE |
| THONG BA TRAN | | | ON FILE |
| THONG CHEAN FONK | | | ON FILE |
| THONG CHOOI CHOOI | | | ON FILE |
| THONG FRANK ONG | | | ON FILE |
| THONG G LE | | | ON FILE |
| THONG H TRAN | | | ON FILE |
| THONG HAW EN | | | ON FILE |
| THONG HOANG TRAN NGUYEN | | | ON FILE |
| THONG HY NGO | | | ON FILE |
| THONG LOI TRENH | | | ON FILE |
| THONG TAN NGUYEN | | | ON FILE |
| THONG TAN YEIN | | | ON FILE |
| THONG TON | | | ON FILE |
| THONG TRAN HOANG LE | | | ON FILE |
| THONG TUYEN HO | | | ON FILE |
| THONG YEAN CHERN | | | ON FILE |
| THONG YEAN JIAT | | | ON FILE |
| THONG YUAN YU SARAH | | | ON FILE |
| THONGCHAI HUNWORAWONG | | | ON FILE |
| THONGCHAI SATHONGKHUM | | | ON FILE |
| THONGCHAI SUWANNATIP | | | ON FILE |
| THONGCHANH SOUVANNARATH | | | ON FILE |
| THONGLA SYLAPHONE | | | ON FILE |
| THONG-O GILSTRAP | | | ON FILE |
| THONGPOO SUPONG | | | ON FILE |
| THONY BIN GALABAN MOHD ADAM B ABDULLAH | | | ON FILE |
| THONY GEORGE LIBASA | | | ON FILE |
| THOO AI PENG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THOO SHENG WANG | | | ON FILE |
| THOR A NORDENHAUG | | | ON FILE |
| THOR AIDEN BARCKLEY | | | ON FILE |
| THOR AMADEUS MORILLAS | | | ON FILE |
| THOR ANDREAS BAALSROED SJOEEN | | | ON FILE |
| THOR AUGUSTUS FOGELBERG JENSEN | | | ON FILE |
| THOR BTGO | | | ON FILE |
| THOR ELLIOTT WILCOX | | | ON FILE |
| THOR FRIIS BJORN | | | ON FILE |
| THOR HANNIBAL ROSENVINGE LUNDBYE | | | ON FILE |
| THOR HARTVIGSEN HOJER | | | ON FILE |
| THOR HARTVIGSEN HOJER | | | ON FILE |
| THOR HENNING JAHREN | | | ON FILE |
| THOR HOCK WELL | | | ON FILE |
| THOR HOLM THORSEN | | | ON FILE |
| THOR JOHANNESSON | | | ON FILE |
| THOR KRAFT HEDELUND | | | ON FILE |
| THOR MAGNUS LILLEAAS | | | ON FILE |
| THOR NIELSEN THUESEN | | | ON FILE |
| THOR OTTO MINKWITZ | | | ON FILE |
| THOR RAGGNO | | | ON FILE |
| THOR ROBERT KREFT | | | ON FILE |
| THOR SENG WAH | | | ON FILE |
| THOR THORVALDSSON | | | ON FILE |
| THOR ULRISK KOLSTRUP | | | ON FILE |
| THOR VON QUALEN NIELSEN | | | ON FILE |
| THOR VUE | | | ON FILE |
| THOR XIONG | | | ON FILE |
| THOR YUN SHENG LEWIES | | | ON FILE |
| THORAHA RAJU MADDU | | | ON FILE |
| THORBEN BIEGERT | | | ON FILE |
| THORBEN ERIK GEIGER | | | ON FILE |
| THORBEN PETER | | | ON FILE |
| THORBEN RATH | | | ON FILE |
| THORBEN STEFAN DANKE | | | ON FILE |
| THORBJOERN SCHOENBECK | | | ON FILE |
| THORBJORN HESSELKJAER | | | ON FILE |
| THORE DEMEY | | | ON FILE |
| THORE SELSTAD HALVORSEN | | | ON FILE |
| THORE WILHELM EKLUND | | | ON FILE |
| THOREN EDWARD M LOWE | | | ON FILE |
| THORIG MOHAMED RASHEED | | | ON FILE |
| THORISO LUCIAN MOTSEPE | | | ON FILE |
| THORKILD CHARLES CAROE | | | ON FILE |
| THORLUNG DYRENSBORG | | | ON FILE |
| THORN SURAKUL | | | ON FILE |
| THORNE KELSEY HOWELL DAVIS | | | ON FILE |
| THORNE PERUN | | | ON FILE |
| THORNTEN PHILIP HALLS-ASSINK | | | ON FILE |
| THORNTON DRURY | | | ON FILE |
| THORNTON JAMES TOWNSEND | | | ON FILE |
| THORNTON NG | | | ON FILE |
| THOROLF HOLMBOE | | | ON FILE |
| THOROLF JAMES QUILTER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THORSTEINN BJORN GUDMUNDSSON | | | ON FILE |
| THORSTEN ALBERT ZILLER | | | ON FILE |
| THORSTEN BEHRENS | | | ON FILE |
| THORSTEN BENDER | | | ON FILE |
| THORSTEN BURGHAUS | | | ON FILE |
| THORSTEN DIRK ANDREAS LANGNER | | | ON FILE |
| THORSTEN DOMINIK STOCKNER | | | ON FILE |
| THORSTEN ERWIN HERBERT BLÃ–DORN | | | ON FILE |
| THORSTEN FRANZ SCHMIEDER | | | ON FILE |
| THORSTEN FRITZ BERGLER | | | ON FILE |
| THORSTEN FRITZ BERGLER | | | ON FILE |
| THORSTEN GÃ–PPER | | | ON FILE |
| THORSTEN GERHARD PFEFFER | | | ON FILE |
| THORSTEN GERHARD TUROWSKI | | | ON FILE |
| THORSTEN GUNTER DR AHLERT | | | ON FILE |
| THORSTEN HEINRICH WINTER | | | ON FILE |
| THORSTEN HEITZMANN | | | ON FILE |
| THORSTEN HERBERT SCHULZ | | | ON FILE |
| THORSTEN HORST DANIEL KAUTH | | | ON FILE |
| THORSTEN HUNDERTMARK | | | ON FILE |
| THORSTEN JAECKEL | | | ON FILE |
| THORSTEN JECK | | | ON FILE |
| THORSTEN KACZMARCZIK | | | ON FILE |
| THORSTEN KAISER | | | ON FILE |
| THORSTEN KRAUSE | | | ON FILE |
| THORSTEN LEMKE | | | ON FILE |
| THORSTEN LINNE | | | ON FILE |
| THORSTEN LOTHAR JUERG SCHMIDT | | | ON FILE |
| THORSTEN MÃŒLDERS | | | ON FILE |
| THORSTEN MÃŒLLER | | | ON FILE |
| THORSTEN PETER | | | ON FILE |
| THORSTEN PETER KENNTEMICH | | | ON FILE |
| THORSTEN PHILIPP DIESNER | | | ON FILE |
| THORSTEN PIETSCHMANN | | | ON FILE |
| THORSTEN POTTEBAUM | | | ON FILE |
| THORSTEN REINHARD MICHL | | | ON FILE |
| THORSTEN REMMERT | | | ON FILE |
| THORSTEN RESCHKE | | | ON FILE |
| THORSTEN RINK | | | ON FILE |
| THORSTEN SCHMIDT | | | ON FILE |
| THORSTEN SCHMIDT | | | ON FILE |
| THORSTEN SNAPHOLT | | | ON FILE |
| THORSTEN STILLAHN | | | ON FILE |
| THORSTEN THOMAY | | | ON FILE |
| THORSTEN THULL | | | ON FILE |
| THORSTEN WALTER GREBE | | | ON FILE |
| THORSTEN WITTMANN | | | ON FILE |
| THORTON PAUL | | | ON FILE |
| THORVALD FREDRIK BERGSTROEM | | | ON FILE |
| THORWALD C F A VAN DEN AKKER | | | ON FILE |
| THOTSOPHON TAECHARIYAKUL | | | ON FILE |
| THOUKIDIDIS ATHAN KOSTANDINOS PARADISIS | | | ON FILE |
| THOURAK Y KIM | | | ON FILE |
| THPOMAS ABBELOOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THRASHER CORPORATION PTY LTD | | | ON FILE |
| THRASYVOULOS GRYPARIS | | | ON FILE |
| THRASYVOULOS PETROPOULOS | | | ON FILE |
| THREASA LANETTE CASON | | | ON FILE |
| THREE ARROWS CAPITAL LTD | | | ON FILE |
| THREE ARROWS CAPITAL LTD | | | KYLE@THREEARROWSCAP.COM |
| THREE ARROWS CAPITAL LTD. | C/O LIQUIDATOR -- FAO RUSSELL CRUMPLER AND CHRISTOPHER FARMER | | 3ACLIQUIDATION@TENEO.COM |
| THREE ARROWS CAPITAL, LTD. | CHRISTOPHER FARMER | | CHRISTOPHER.FARMER@TENEO.COM |
| THRESIAMMA M | | | ON FILE |
| THRILOK KUMAR RAMESH | | | ON FILE |
| THRINATH REDDY KARAKONDU | | | ON FILE |
| THRIST SUDAMI JOCA LLC | | | ON FILE |
| THRISTEN PHILLIP JONES | | | ON FILE |
| THRON AARON HAVENS | | | ON FILE |
| THRON DALMAIN DUNSTAN EBANKS | | | ON FILE |
| THT NTULI | | | ON FILE |
| THU ANH TRAN | | | ON FILE |
| THU AUNG | | | ON FILE |
| THU BA VU THI | | | ON FILE |
| THU BA VU THI | | | ON FILE |
| THU H NGUYEN | | | ON FILE |
| THU H NGUYEN | | | ON FILE |
| THU HUONG LE | | | ON FILE |
| THU HUONG NGUYEN | | | ON FILE |
| THU HUONG NGUYEN | | | ON FILE |
| THU HUONG NGUYEN | | | ON FILE |
| THU HUONG NGUYEN | | | ON FILE |
| THU HUONG TRAN | | | ON FILE |
| THU HUONGTHI NGUYEN | | | ON FILE |
| THU HUYNHMINH BUI | | | ON FILE |
| THU LE HARRIS | | | ON FILE |
| THU NGAN BUI | | | ON FILE |
| THU PHAM | | | ON FILE |
| THU PHUONG NGUYEN | | | ON FILE |
| THU RA TIN | | | ON FILE |
| THU THANH PHAM | | | ON FILE |
| THU THAO HOANG THI | | | ON FILE |
| THU THAO LE | | | ON FILE |
| THU THI LE HUYNH | | | ON FILE |
| THU THI PHAN | | | ON FILE |
| THU THUY NGUYEN | | | ON FILE |
| THU TRAN | | | ON FILE |
| THU VAN NGUYEN | | | ON FILE |
| THU XUAN NGO | | | ON FILE |
| THUA YANG | | | ON FILE |
| THUAN AN NGO | | | ON FILE |
| THUAN DINH PHAM | | | ON FILE |
| THUAN HUU LAM | | | ON FILE |
| THUAN LE HONG | | | ON FILE |
| THUAN LOC NGO | | | ON FILE |
| THUAN MAI | | | ON FILE |
| THUAN THAI LY | | | ON FILE |
| THUAN THI TRAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THUAN TRINH MA | | | ON FILE |
| THU-ANH THI NGUYEN | | | ON FILE |
| THUBELIHLE PRAISEGOD MBHELE | | | ON FILE |
| THUC DOAN TRAN | | | ON FILE |
| THUC KHANH TRUONG | | | ON FILE |
| THUC KIEU PHAN | | | ON FILE |
| THUC PHAN LY | | | ON FILE |
| THUC TUAN HOANG | | | ON FILE |
| THUE AGERNEM | | | ON FILE |
| THUGIPAN SIVANESAN | | | ON FILE |
| THUHA NGUYEN DEVLIN | | | ON FILE |
| THUKIM THI NGUYEN | | | ON FILE |
| THULANE INNOCENT MNGOMEZULU | | | ON FILE |
| THULANI GORDON MAKHUBU | | | ON FILE |
| THULANI MANOSHA LAKMINI THILAKASIRI KARUNA PATHIRANNEHELAGE | | | ON FILE |
| THULARE NORMAN SEKHUKHUNE | | | ON FILE |
| THULASI DASS | | | ON FILE |
| THULASIDHARAN PILLAI KOLLENTETHU NITHEESH | | | ON FILE |
| THULASIDHER BETHI | | | ON FILE |
| THULFEKAR MUKLES KHDAIER | | | ON FILE |
| THULITENO IRENO FRANCISCO CAMISA | | | ON FILE |
| THULSEE SARANYA KARUNARATHNA WEBADA RALALAGE | | | ON FILE |
| THUM SUDHARANI | | | ON FILE |
| THUMAS GIRARD | | | ON FILE |
| THUMB INTERNATIONAL LIMITED | | | ON FILE |
| THUMBER DARSH DHARMENDRABHAI | | | ON FILE |
| THUMBER DIVY DHARMENDRABHAI | | | ON FILE |
| THUN KAEWNGAM | | | ON FILE |
| THUN SOTHEA | | | ON FILE |
| THUN YU SHEN | | | ON FILE |
| THUNDER BIRD | | | ON FILE |
| THUNPISIT JITJAPO | | | ON FILE |
| THUNYATHORN CHUTINUNTANAKUL | | | ON FILE |
| THUPTEN DOTHI | | | ON FILE |
| THUPTEN KHEDUP | | | ON FILE |
| THURANTHIRAN NADARAJAH | | | ON FILE |
| THURE PARBST MIKKELSEN | | | ON FILE |
| THUREIN HTUN | | | ON FILE |
| THURF MATIAS REIBKE CARLSEN | | | ON FILE |
| THURMAN JACOB LEE | | | ON FILE |
| THURMAN WAYNE PUGH | | | ON FILE |
| THURMANN ROLAND L PANGILINAN | | | ON FILE |
| THURSTON JAY POTTINGER | | | ON FILE |
| THURSTON THANH NGUYEN | | | ON FILE |
| THUS THAMVANIJ | | | ON FILE |
| THUSHAN NAVINDA WICKRAMASEKARA IMIHAMILAGE | | | ON FILE |
| THUSHANTHAN MAHENDRAN | | | ON FILE |
| THUSHARA DANUSHKA TILAKASENA WARAKAPOLA PATHIRANNEHELAGE | | | ON FILE |
| THUSHARA FERNANDO | | | ON FILE |
| THUSHARA MANNAPERUMA MANNAPERUMA MUDIYANSELAGE | | | ON FILE |
| THUSHARA P WEERASOORIYA | | | ON FILE |
| THUSHARA SAMPATH COSTHA ADIRIYAN MESTHIRIGE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THUSHITHA KUMARA DE SILVA GALBOKKE HEWAGE | | | ON FILE |
| THUSNIA AHMED | | | ON FILE |
| THUSO IGNATIUS MOSIAPOA | | | ON FILE |
| THUTHUKANI EUGENE WANDA | | | ON FILE |
| THU-TRANG NGUYEN | | | ON FILE |
| THUVARAKAN THANGARAJAH | | | ON FILE |
| THUY DANG NGUYEN | | | ON FILE |
| THUY DIEM LAM | | | ON FILE |
| THUY DUONG NGUYEN | | | ON FILE |
| THUY DUONGVI THAI | | | ON FILE |
| THUY HA NGUYEN | | | ON FILE |
| THUY HAN QUACH | | | ON FILE |
| THUY HOANG VAN | | | ON FILE |
| THUY LINH NGUYEN | | | ON FILE |
| THUY LINHMINH DUONG | | | ON FILE |
| THUY LINII NGUYEN THI | | | ON FILE |
| THUY NGUYEN | | | ON FILE |
| THUY NGUYET ANH HA | | | ON FILE |
| THUY PHUONG TRAN | | | ON FILE |
| THUY T B HUYNH | | | ON FILE |
| THUY T DANG | | | ON FILE |
| THUY THANH LE | | | ON FILE |
| THUY THANH NGUYEN | | | ON FILE |
| THUY THI BUI | | | ON FILE |
| THUY THI THANH NGUYEN | | | ON FILE |
| THUY THI VAN | | | ON FILE |
| THUY THITHU LE | | | ON FILE |
| THUY THU HIEN DOAN | | | ON FILE |
| THUY THU LE | | | ON FILE |
| THUY THU NGUYEN | | | ON FILE |
| THUY THU THI NGUYEN | | | ON FILE |
| THUY THU TRINH | | | ON FILE |
| THUY TIEN HOANG DANG | | | ON FILE |
| THUY TIEN PHAM | | | ON FILE |
| THUY TRANG NGUYEN | | | ON FILE |
| THUY TRANG RAEBER | | | ON FILE |
| THUY TRANG THI DANG | | | ON FILE |
| THUY TRINH NGUYEN | | | ON FILE |
| THUY VI DANG | | | ON FILE |
| THUYLINH CAO DANG | | | ON FILE |
| THUYLINH DINH VO | | | ON FILE |
| THUY-MI LY | | | ON FILE |
| THUY-QUYNH LE NGO | | | ON FILE |
| THUYTIEN THI DO | | | ON FILE |
| THUYTIEN THI GRAF | | | ON FILE |
| THUZAR AUNG | | | ON FILE |
| THY A PHAM | | | ON FILE |
| THY DAN NGUYEN | | | ON FILE |
| THY MINH NGUYEN | | | ON FILE |
| THY T PHAM | | | ON FILE |
| THY VOEUNMEAN | | | ON FILE |
| THYAGARAJ THANARAJ | | | ON FILE |
| THYAGARAJAN RAJAN | | | ON FILE |
| THYAGO ANDRE CORREDOURA MATEUS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| THYANNA KAY VOISINE | | | ON FILE |
| THYBEAU RONAN FELIX REIVAX | | | ON FILE |
| THYE CHIN WOEI | | | ON FILE |
| THYE HONG SEOW | | | ON FILE |
| THYE SOON TEO | | | ON FILE |
| THYME REVEL GADSON | | | ON FILE |
| THYME REVEL GADSON | | | ON FILE |
| THYMEN JOHANNE UBINK | | | ON FILE |
| THYMON CHANEY BOGELS | | | ON FILE |
| THYOR TAOZEN | | | ON FILE |
| THYRA LINKA DILLING | | | ON FILE |
| THYRONE OWEN CARLTON CAMERON | | | ON FILE |
| THYS DEWALD BURGER | | | ON FILE |
| THYWILL TONYE JOSHUA | | | ON FILE |
| TI MATUNHIRE | | | ON FILE |
| TI MCDOWELL | | | ON FILE |
| TI NGAMKAM | | | ON FILE |
| TIA | | | ON FILE |
| TIA ASHLEE ABBOTT | | | ON FILE |
| TIA ASHLEIGH EGGLESTONE | | | ON FILE |
| TIA D NEWCOM | | | ON FILE |
| TIA DEJANEE THERESA SHARRY | | | ON FILE |
| TIA INN SIN | | | ON FILE |
| TIA J COBB | | | ON FILE |
| TIA LACAEL ROBERTSON EL BEY | | | ON FILE |
| TIA LASHEA LYNN KEELER | | | ON FILE |
| TIA LAUREN BRANDT | | | ON FILE |
| TIA MARIE PUTNEY | | | ON FILE |
| TIA MARIE WATERS | | | ON FILE |
| TIA NEL | | | ON FILE |
| TIA NGUYEN | | | ON FILE |
| TIA NICOLE VAN DE BENNET | | | ON FILE |
| TIA OYA ERDAL | | | ON FILE |
| TIA PAKI MATCHITT | | | ON FILE |
| TIA R BYRD | | | ON FILE |
| TIA RENAE ROLLINS-WILLIAMS | | | ON FILE |
| TIA ROSITA HARDING | | | ON FILE |
| TIA SMITH | | | ON FILE |
| TIA SWEE HUA | | | ON FILE |
| TIA TIMERA MAE WILLIAMS | | | ON FILE |
| TIA TOU LEE | | | ON FILE |
| TIA WHENUA JOSHUA KELVIN STEVENS | | | ON FILE |
| TIAAN BOTHA | | | ON FILE |
| TIAAN LOOTS | | | ON FILE |
| TIAGO DE ALMEIDA PINTAO ANTUNES | | | ON FILE |
| TIAGO ADRIANO DE ALMEIDA CAETANO | | | ON FILE |
| TIAGO AGUIAR DE REZENDE | | | ON FILE |
| TIAGO ALEXANDRE ALEIXO RAMOS | | | ON FILE |
| TIAGO ALEXANDRE CARRINHO ALVES PEREIRA | | | ON FILE |
| TIAGO ALEXANDRE FERNANDES DE NORONHA | | | ON FILE |
| TIAGO ALEXANDRE FERNANDES LOBO | | | ON FILE |
| TIAGO ALEXANDRE FERREIRA DE ALMEIDA | | | ON FILE |
| TIAGO ALEXANDRE GUERREIRO DA SILVA | | | ON FILE |
| TIAGO ALEXANDRE LEITE COSTA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIAGO ALEXANDRE QUENTAL COUTO | | | ON FILE |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | | | ON FILE |
| TIAGO ALFREDO MARTINS DE CARVALHO | | | ON FILE |
| TIAGO ALMEIDA DE OLIVEIRA | | | ON FILE |
| TIAGO ALNCATARA | | | ON FILE |
| TIAGO ALVES TORRAO | | | ON FILE |
| TIAGO ANDRADE DA COSTA FONTES | | | ON FILE |
| TIAGO ANDRE DA FONSECA PAIVA | | | ON FILE |
| TIAGO ANDRE DA PONTE MARQUES TALECO | | | ON FILE |
| TIAGO ANDRE FERREIRA  BARBOSA | | | ON FILE |
| TIAGO ANDRE FERREIRA COELHO | | | ON FILE |
| TIAGO ANDRE FERREIRA DE OLIVEIRA | | | ON FILE |
| TIAGO ANDRE LOPES PIMENTEL | | | ON FILE |
| TIAGO ANDRE MACEDO DA COSTA | | | ON FILE |
| TIAGO ANDRE MATOS DA SILVA | | | ON FILE |
| TIAGO ANDRE MOREIRA DIAS DOS REIS | | | ON FILE |
| TIAGO ANDRE PIMPAO VILELA | | | ON FILE |
| TIAGO ANDRE ROCHA DE BARROS TAVARES SEMEDO | | | ON FILE |
| TIAGO ANDRE RODRIGUES E SILVA RES | | | ON FILE |
| TIAGO ANDRES CARRERA | | | ON FILE |
| TIAGO ANIBAL VIEIRA MIMOSO | | | ON FILE |
| TIAGO ANTONIO PEREIRA SOARES | | | ON FILE |
| TIAGO AUGUSTO DE CASTRO SOUZA | | | ON FILE |
| TIAGO AUGUSTO PINTO MOURA | | | ON FILE |
| TIAGO BAETA DA SILVA | | | ON FILE |
| TIAGO BARBOSA CARVALHO | | | ON FILE |
| TIAGO BATALHA CASTEL-BRANCO | | | ON FILE |
| TIAGO BERNARDES LOPES | | | ON FILE |
| TIAGO BRAGA CAVALCANTI | | | ON FILE |
| TIAGO BRANDAO FREITAS | | | ON FILE |
| TIAGO BRAS MATILDES | | | ON FILE |
| TIAGO BRUNO DA SILVEIRA SEREJO FERREIRA VIANA | | | ON FILE |
| TIAGO BRUNO MARQUES BELIM | | | ON FILE |
| TIAGO CAMPOS ROCHA | | | ON FILE |
| TIAGO CARNEIRO NUNES | | | ON FILE |
| TIAGO CASTRO OLIVEIRA | | | ON FILE |
| TIAGO CLARO PIRIQUITO CASIMIRO | | | ON FILE |
| TIAGO COLACO DA COSTA CORREIA | | | ON FILE |
| TIAGO COSTA CARNIN | | | ON FILE |
| TIAGO DA CUNHA SERRA GUICHARD | | | ON FILE |
| TIAGO DA GAMA HIGGS MACHADO DA ROSA | | | ON FILE |
| TIAGO DA SILVA FERNANDES | | | ON FILE |
| TIAGO DA SILVA NOGUEIRA | | | ON FILE |
| TIAGO DANIEL CANOTILHO DA SILVA | | | ON FILE |
| TIAGO DANIEL MATEUS DE SOUSA | | | ON FILE |
| TIAGO DANIEL MEDIRO DOS REIS | | | ON FILE |
| TIAGO DANIEL VALENTIM GAMEIRO LOPES | | | ON FILE |
| TIAGO DANTAS ANDRADE GIL DA SILVA | | | ON FILE |
| TIAGO DAVID HENRIQUES SILVA | | | ON FILE |
| TIAGO DE ALMEIDA CAMPOS | | | ON FILE |
| TIAGO DE ALMEIDA FERREIRA | | | ON FILE |
| TIAGO DE BRITO MICALLEF | | | ON FILE |
| TIAGO DE CAMPOS | | | ON FILE |
| TIAGO DE CASTRO RIBEIRO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIAGO DE JESUS MARTINS MIGUEL | | | ON FILE |
| TIAGO DEMELO ALENCAR | | | ON FILE |
| TIAGO DIADAMI PEREZ | | | ON FILE |
| TIAGO DOS REIS | | | ON FILE |
| TIAGO DOS SANTOS GAGO | | | ON FILE |
| TIAGO DURDO MARQUES PINTO | | | ON FILE |
| TIAGO EDGAR CARVALHO RODRIGUES | | | ON FILE |
| TIAGO EMANUEL LOPES TEIXEIRA | | | ON FILE |
| TIAGO EMANUEL MENDES MESQUITA MELO | | | ON FILE |
| TIAGO EMANUEL MOREIRA MENDES DE SOUSA | | | ON FILE |
| TIAGO EMANUEL MOREIRA RIBEIRO | | | ON FILE |
| TIAGO EMANUEL PITA SIMOES PRATAS | | | ON FILE |
| TIAGO EMANUEL RIBEIRO NOVAIS | | | ON FILE |
| TIAGO ESTEVES DE FREITAS | | | ON FILE |
| TIAGO FERNANDES | | | ON FILE |
| TIAGO FERNANDES GOMES | | | ON FILE |
| TIAGO FERREIRA ABREU | | | ON FILE |
| TIAGO FERREIRA BARBOSA | | | ON FILE |
| TIAGO FERREIRA GOMES BELO | | | ON FILE |
| TIAGO FERREIRA MONTEIRO | | | ON FILE |
| TIAGO FILIPE ANDRADE DA SILVA | | | ON FILE |
| TIAGO FILIPE BARROS BARREIROS | | | ON FILE |
| TIAGO FILIPE BELIM CATARATA | | | ON FILE |
| TIAGO FILIPE CARVALHO CUNHA | | | ON FILE |
| TIAGO FILIPE DA FONSECA BRANCO | | | ON FILE |
| TIAGO FILIPE DE ALMEIDA LOURENCO MARQUES | | | ON FILE |
| TIAGO FILIPE DE ALVES MENEZES MARTINS | | | ON FILE |
| TIAGO FILIPE DE OLIVEIRA BALAS | | | ON FILE |
| TIAGO FILIPE DE OLIVEIRA PEREIRA | | | ON FILE |
| TIAGO FILIPE DIAS RIBEIRO | | | ON FILE |
| TIAGO FILIPE DO ROSARIO MENDES CAMACHO | | | ON FILE |
| TIAGO FILIPE DOMINGUES DOS SANTOS | | | ON FILE |
| TIAGO FILIPE FERREIRA DA SILVA MATOS | | | ON FILE |
| TIAGO FILIPE JOIA OLIVEIRA | | | ON FILE |
| TIAGO FILIPE LAMPREIA MACHADO | | | ON FILE |
| TIAGO FILIPE LOPES SERRA | | | ON FILE |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | | | ON FILE |
| TIAGO FILIPE OLIVEIRA VIEIRA | | | ON FILE |
| TIAGO FILIPE PEREIRA TOME | | | ON FILE |
| TIAGO FILIPE PIRES DIAS | | | ON FILE |
| TIAGO FILIPE RIBEIRO CACADOR | | | ON FILE |
| TIAGO FILIPE RODRIGUES FORMIGA | | | ON FILE |
| TIAGO FILIPE VAZ VIEIRA SOTTOMAYOR | | | ON FILE |
| TIAGO FILIPE VILACA DOS SANTOS PATRAO SILVA | | | ON FILE |
| TIAGO FLORENCO | | | ON FILE |
| TIAGO FRANCISCO CAPELO FERNANDES | | | ON FILE |
| TIAGO FRANCISCO DA SILVA FERNANDES | | | ON FILE |
| TIAGO FRANCISCO FERREIRA DA CRUZ DUPONT TEIXEIRA | | | ON FILE |
| TIAGO GABRIEL PINTASSILGO LOPES | | | ON FILE |
| TIAGO GABRIEL SARAIVA DOS REIS BORGES | | | ON FILE |
| TIAGO GAMA PEREIRA | | | ON FILE |
| TIAGO GARCIA ANDRADE FERREIRA | | | ON FILE |
| TIAGO GASPAR LEAL | | | ON FILE |
| TIAGO GASPAR REIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIAGO GERALDO FERREIRA | | | ON FILE |
| TIAGO GOIS CORDEIRO | | | ON FILE |
| TIAGO GOMES COUTINHO | | | ON FILE |
| TIAGO GONCALVES BARBOSA | | | ON FILE |
| TIAGO GONCALVES PATACO | | | ON FILE |
| TIAGO GUARDA CAMPOS | | | ON FILE |
| TIAGO GUIMARAES DE SIQUEIRA E ASSIS | | | ON FILE |
| TIAGO HENRIQUE RENTE REIS | | | ON FILE |
| TIAGO ILHICAS DOS SANTOS | | | ON FILE |
| TIAGO ISMAEL SOARES MARQUES | | | ON FILE |
| TIAGO JACINTO CALAPEZ DE SOUSA DA CONCEICAO | | | ON FILE |
| TIAGO JACINTO CURRAS MIGUEZ | | | ON FILE |
| TIAGO JEAN DA SILVA | | | ON FILE |
| TIAGO JOAO BORGES MIRANDA | | | ON FILE |
| TIAGO JOAO DE SOUSA MARQUES | | | ON FILE |
| TIAGO JOAO FONTOURA CORREIA | | | ON FILE |
| TIAGO JOAO NOBREGA FERNANDES DE NOBREGA | | | ON FILE |
| TIAGO JORG RODRIGUES DA COSTA | | | ON FILE |
| TIAGO JORGE ALEMAO DOS SANTOS | | | ON FILE |
| TIAGO JORGE DOS SANTOS BROCHADO | | | ON FILE |
| TIAGO JORGE RODRIGUES BARREIRA | | | ON FILE |
| TIAGO JOSE ALMEIDA ALVES DE SOUSA | | | ON FILE |
| TIAGO JOSE DE FIGUEIREDO ROCHA | | | ON FILE |
| TIAGO JOSE FERNANDES MARTINS | | | ON FILE |
| TIAGO JOSE FERREIRA VILAR DUARTE | | | ON FILE |
| TIAGO JOSE FIGUEIREDO LOPES | | | ON FILE |
| TIAGO JOSE GOMES SILVA | | | ON FILE |
| TIAGO JOSE GUERREIRO GOMES | | | ON FILE |
| TIAGO JOSE GUERREIRO GOMES GUERREIRO DA COSTA | | | ON FILE |
| TIAGO JOSE MONCAO MARTINS | | | ON FILE |
| TIAGO JOSE NOVAIS MATOS | | | ON FILE |
| TIAGO JOSE PEREIRA CORREIA | | | ON FILE |
| TIAGO JOSE PEREIRA GOMES PEDROSA | | | ON FILE |
| TIAGO JOSE SANTOS BARBOSA | | | ON FILE |
| TIAGO KNORST | | | ON FILE |
| TIAGO KOSCIUK | | | ON FILE |
| TIAGO L D NORONHA | | | ON FILE |
| TIAGO LARANJEIRO CARVALHO | | | ON FILE |
| TIAGO LEAL DE CASTRO CAVALCANTI | | | ON FILE |
| TIAGO LEONEL RIBEIRO LIMA | | | ON FILE |
| TIAGO LIEB | | | ON FILE |
| TIAGO LIMA  ALCANTARA | | | ON FILE |
| TIAGO LIMA  ALCANTARA | | | ON FILE |
| TIAGO LIMA ALCANTARA | | | ON FILE |
| TIAGO LIMA ALCANTARA | | | ON FILE |
| TIAGO LIMA ALCANTARA | | | ON FILE |
| TIAGO LIMA VALENTE | | | ON FILE |
| TIAGO LUIS BARRIAS DE BARROS | | | ON FILE |
| TIAGO LUIS PINTO VICENTE | | | ON FILE |
| TIAGO M MOREIRA DA SILVA | | | ON FILE |
| TIAGO MAKOTO SHIMO | | | ON FILE |
| TIAGO MANUEL ABREU DE VASCONCELOS | | | ON FILE |
| TIAGO MANUEL ABREU LAIBACAS | | | ON FILE |
| TIAGO MANUEL CAEIRO PARREIRA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIAGO MANUEL CALDEIRA HORTA | | | ON FILE |
| TIAGO MANUEL CHAN | | | ON FILE |
| TIAGO MANUEL DIAS MARQUES | | | ON FILE |
| TIAGO MANUEL FERNANDES NUNES | | | ON FILE |
| TIAGO MANUEL GONCALVES ROCHA | | | ON FILE |
| TIAGO MANUEL NEVES DE MATOS PEREIRA | | | ON FILE |
| TIAGO MANUEL PEDRO FRANCISCO RODRIGUES | | | ON FILE |
| TIAGO MANUEL RIBEIRO TAVARES | | | ON FILE |
| TIAGO MANUEL SARAIVA MARQUES | | | ON FILE |
| TIAGO MANUEL SILVA DIEGUES | | | ON FILE |
| TIAGO MARIANO RODRIGUES SECO | | | ON FILE |
| TIAGO MARTINS COSTA PILKINGTON FERRO | | | ON FILE |
| TIAGO MICHEL URUENA | | | ON FILE |
| TIAGO MIGUEL ANTUNES DE CASTRO | | | ON FILE |
| TIAGO MIGUEL AREIAS  DIAS | | | ON FILE |
| TIAGO MIGUEL BALHAU PIRES | | | ON FILE |
| TIAGO MIGUEL CALVARIO SANTOS | | | ON FILE |
| TIAGO MIGUEL CORREIA BARROS GARCIA | | | ON FILE |
| TIAGO MIGUEL DA CRUZ MADEIRA | | | ON FILE |
| TIAGO MIGUEL DA SILVA DUARTE | | | ON FILE |
| TIAGO MIGUEL DIAS DOS SANTOS | | | ON FILE |
| TIAGO MIGUEL DINIS TEJO CANHAO | | | ON FILE |
| TIAGO MIGUEL DUARTE VIEIRA | | | ON FILE |
| TIAGO MIGUEL FERREIRA MARQUES | | | ON FILE |
| TIAGO MIGUEL GOUVEIA CARNEIRO FLORENCIO | | | ON FILE |
| TIAGO MIGUEL HENRIQUES PEREIRA | | | ON FILE |
| TIAGO MIGUEL MIRANDA ARAUJO | | | ON FILE |
| TIAGO MIGUEL PESTANA DE SOUSA | | | ON FILE |
| TIAGO MIGUEL RAMOS DOS SANTOS | | | ON FILE |
| TIAGO MIGUEL ROSADO GOMES | | | ON FILE |
| TIAGO MIGUEL ROSADO OLIVEIRA | | | ON FILE |
| TIAGO MIGUEL SALVADOR BRITO | | | ON FILE |
| TIAGO MIGUEL SERRA SECO | | | ON FILE |
| TIAGO MIGUEL TAVARES CARDOSO | | | ON FILE |
| TIAGO MIGUET DA SILVA FERREIRA | | | ON FILE |
| TIAGO MILITAO CARVALHO RIBEIRO PEREIRA | | | ON FILE |
| TIAGO MONIZ DE CUNHA DE ARAUJO OGANDO | | | ON FILE |
| TIAGO MORAIS VILLAS BOAS | | | ON FILE |
| TIAGO MORENO DE ALMEIDA ARAUJO | | | ON FILE |
| TIAGO MYNSBERGHE | | | ON FILE |
| TIAGO NABAIS FERREIRA | | | ON FILE |
| TIAGO OLIVEIRA CORREA | | | ON FILE |
| TIAGO OLIVEIRA PEREIRA RODRIGUES | | | ON FILE |
| TIAGO PACHECO BAIAO | | | ON FILE |
| TIAGO PAULINO DA GRACA JORDAO | | | ON FILE |
| TIAGO PAULO DA SILVA FREITAS | | | ON FILE |
| TIAGO PEDRO LOURENCO HENRTQUE DAS NEVES | | | ON FILE |
| TIAGO PEREIRA LIMA | | | ON FILE |
| TIAGO PEREIRA RODRIGUES | | | ON FILE |
| TIAGO PICADO VASCONCELOS TEIGA DE ALMEIDA | | | ON FILE |
| TIAGO PINHEIRO PONTES | | | ON FILE |
| TIAGO PUGLISI | | | ON FILE |
| TIAGO RAFAEL DOS SANTOS CAMACHO | | | ON FILE |
| TIAGO RAFAEL FERREIRA MARQUES PISCO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIAGO RAFAEL RAMOS FILIPE | | | ON FILE |
| TIAGO REIS DE JESUS | | | ON FILE |
| TIAGO RESENDE | | | ON FILE |
| TIAGO RESINA DA SILVA BASTOS | | | ON FILE |
| TIAGO RODRIGO MONTEIRO REBELO DA SILVA | | | ON FILE |
| TIAGO RODRIGUES FERNANDES | | | ON FILE |
| TIAGO RODRIGUES SOARES | | | ON FILE |
| TIAGO RUA PINTO | | | ON FILE |
| TIAGO SAMPALO BARATA | | | ON FILE |
| TIAGO SAMUEL GONCALVES SOBRAL | | | ON FILE |
| TIAGO SAMUEL NUNES MAGALHAES | | | ON FILE |
| TIAGO SANTOS E CAMPOS PINTO | | | ON FILE |
| TIAGO SERGIO CAPELAS MARTINS | | | ON FILE |
| TIAGO SIMOES DIAS | | | ON FILE |
| TIAGO TORRES DA SILVA | | | ON FILE |
| TIAGO TRABUCHO DE PADUA | | | ON FILE |
| TIAGO VIEGAS VALERIO | | | ON FILE |
| TIAGO XAVIER BAI | | | ON FILE |
| TIAGO XAVIER BELTRAME | | | ON FILE |
| TIAGO XAVIER DA CRUZ SANTOS | | | ON FILE |
| TIAGO ZORTEA | | | ON FILE |
| TIAH HATCHER | | | ON FILE |
| TIAINA TAILOTO RUTH TUFUGA | | | ON FILE |
| TIAJUAN J WALKER | | | ON FILE |
| TIAM HOY LIM | | | ON FILE |
| TIAMARA NAIDOO | | | ON FILE |
| TIAMO FAASEFULU TOGIAI | | | ON FILE |
| TIAN ARLEN ZHENG | | | ON FILE |
| TIAN CHAN | | | ON FILE |
| TIAN CHEN | | | ON FILE |
| TIAN CI LIU | | | ON FILE |
| TIAN ENQI | | | ON FILE |
| TIAN FENG YU | | | ON FILE |
| TIAN FENGHUI | | | ON FILE |
| TIAN HAO FAN | | | ON FILE |
| TIAN HAO LIU | | | ON FILE |
| TIAN HAO WANG | | | ON FILE |
| TIAN LIANG | | | ON FILE |
| TIAN LONG KANG | | | ON FILE |
| TIAN LONG KANG | | | ON FILE |
| TIAN LUCA SINGH SANGHA | | | ON FILE |
| TIAN LUO | | | ON FILE |
| TIAN MIN | | | ON FILE |
| TIAN NI | | | ON FILE |
| TIAN QIANG HUANG | | | ON FILE |
| TIAN RU LI | | | ON FILE |
| TIAN RUI CHEN | | | ON FILE |
| TIAN SENG NG | | | ON FILE |
| TIAN SHEN TONG | | | ON FILE |
| TIAN SHUANG | | | ON FILE |
| TIAN SONG | | | ON FILE |
| TIAN WEI CHRISTOPHER NG | | | ON FILE |
| TIAN WEN S QIAN | | | ON FILE |
| TIAN YANG GNA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIAN YEE WU | | | ON FILE |
| TIAN YI MATTHEW LU | | | ON FILE |
| TIAN YOU ZHENG | | | ON FILE |
| TIAN YU PU | | | ON FILE |
| TIAN YU YANG | | | ON FILE |
| TIAN ZENG | | | ON FILE |
| TIAN ZHEN BIAN | | | ON FILE |
| TIANA ANDRIAMANALINA | | | ON FILE |
| TIANA ANGELINA CASINADER | | | ON FILE |
| TIANA ASHLEY ENGSTROM | | | ON FILE |
| TIANA DOOSSCHE | | | ON FILE |
| TIANA KATHERINE LEEDS | | | ON FILE |
| TIANA LOUISE HAMPTON | | | ON FILE |
| TIANA LYNN TRUONG | | | ON FILE |
| TIANA MARIA HERNANDEZ | | | ON FILE |
| TIANA NICOLE TAYLOR | | | ON FILE |
| TIANA SAMUEL | | | ON FILE |
| TIANA WILLIAMSON | | | ON FILE |
| TIANBAI CUI | | | ON FILE |
| TIANBO ZHANG | | | ON FILE |
| TIANCHANG MICHAEL ZHUANG | | | ON FILE |
| TIANCHENG FAN | | | ON FILE |
| TIAN-CHI ZHENG | | | ON FILE |
| TIANCHUN JIANG | | | ON FILE |
| TIANG KOK WOOI | | | ON FILE |
| TIANG TNG NG | | | ON FILE |
| TIANG YEE HOONG | | | ON FILE |
| TIANHAO GU | | | ON FILE |
| TIANHAO LI | | | ON FILE |
| TIANHAO YAN | | | ON FILE |
| TIANJI FENG | | | ON FILE |
| TIANJIAO JU ZHANG | | | ON FILE |
| TIANJIE ZHONG | | | ON FILE |
| TIANJIN CHEN | | | ON FILE |
| TIANJU CHEN | | | ON FILE |
| TIANJUN JIANG | | | ON FILE |
| TIANMING WU | | | ON FILE |
| TIANMING WU | | | ON FILE |
| TIANMING WU | | | ON FILE |
| TIANMING XIONG | | | ON FILE |
| TIANNA ADDO | | | ON FILE |
| TIANNA RENEE VANDERWEY | | | ON FILE |
| TIANNE HARRIS | | | ON FILE |
| TIANNE R BLOOMFIELD | | | ON FILE |
| TIANNE R BLOOMFIELD | | | ON FILE |
| TIANQI GAO | | | ON FILE |
| TIANQI ZHAO | | | ON FILE |
| TIANSHI ZHANG | | | ON FILE |
| TIANTIAN HOU | | | ON FILE |
| TIANTZER CHAO | | | ON FILE |
| TIANWEI ZHU | | | ON FILE |
| TIANXIANG YANG | | | ON FILE |
| TIANYANG CHEN | | | ON FILE |
| TIANYANG WANG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIANYANG WANG | | | ON FILE |
| TIANYANG XU | | | ON FILE |
| TIANYI DING | | | ON FILE |
| TIANYI FAN | | | ON FILE |
| TIANYI JIA | | | ON FILE |
| TIANYI LI | | | ON FILE |
| TIANYI LIM | | | ON FILE |
| TIANYI MIAO | | | ON FILE |
| TIANYI WEI | | | ON FILE |
| TIANYI YU | | | ON FILE |
| TIANYU MA | | | ON FILE |
| TIANYU MA | | | ON FILE |
| TIANYU YAO | | | ON FILE |
| TIANZEH ZHANG | | | ON FILE |
| TIARA HARDY | | | ON FILE |
| TIARA HUANG | | | ON FILE |
| TIARA JONETTE MARSHALL | | | ON FILE |
| TIARA KYLES | | | ON FILE |
| TIARA MONE WADE | | | ON FILE |
| TIARA MONIQUE MOORE | | | ON FILE |
| TIARA NICOLE WHITE | | | ON FILE |
| TIARA PRISBREY | | | ON FILE |
| TIARA S BARRY | | | ON FILE |
| TIARNAN COLM MC KENNA | | | ON FILE |
| TIARNE LAUREN SWERSKY | | | ON FILE |
| TIBAUD PIERRE HENRI CHAMPION | | | ON FILE |
| TIBENSKY TOMOAS | | | ON FILE |
| TIBERIO NEGRO | | | ON FILE |
| TIBERIU AUGUSTIN GEORGESCU | | | ON FILE |
| TIBERIU FLORIN PAPP | | | ON FILE |
| TIBERIU GEORGIAN CAPSALI | | | ON FILE |
| TIBERIU GRABANY | | | ON FILE |
| TIBERIU IOAN SZATMARI | | | ON FILE |
| TIBERIU IONUT MIHAILESCU | | | ON FILE |
| TIBERIU LORENZIO LETA | | | ON FILE |
| TIBERIU MARTIN REPLIUC | | | ON FILE |
| TIBERIU MIHAI | | | ON FILE |
| TIBERIU PETER | | | ON FILE |
| TIBERIU PINTILEI | | | ON FILE |
| TIBERIU-BOGDAN RUS | | | ON FILE |
| TIBERIU-MIHAI GIULVEZAN | | | ON FILE |
| TIBERIU-PETRUT NAE | | | ON FILE |
| TIBERIUS ADRIAN BALAN | | | ON FILE |
| TIBERIUS ARTHUR GÃŒNTHER PRZYBYLLA | | | ON FILE |
| TIBERIUS GEORGE TUDOR | | | ON FILE |
| TIBERIUS STEFAN NASTASE | | | ON FILE |
| TIBERIU-SANDU DUGHI | | | ON FILE |
| TIBERIU-ZOLTAN TAZLO | | | ON FILE |
| TIBEY TETAEL ONGALIBANG | | | ON FILE |
| TIBIAS MITCHELL WAITES | | | ON FILE |
| TIBILA OGGIER | | | ON FILE |
| TIBIN TOM | | | ON FILE |
| TIBISAY CAROLINA OLIVARES RINCON | | | ON FILE |
| TIBO HAGEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIBO THIJS DLEPENHORST | | | ON FILE |
| TIBOR ACS | | | ON FILE |
| TIBOR ALEXANDER HOCHREUTENER | | | ON FILE |
| TIBOR ATTILA BAGI | | | ON FILE |
| TIBOR BAKO | | | ON FILE |
| TIBOR BALLA | | | ON FILE |
| TIBOR BARATH | | | ON FILE |
| TIBOR BARTOS | | | ON FILE |
| TIBOR BATA | | | ON FILE |
| TIBOR BATOVSKY | | | ON FILE |
| TIBOR BENCE VARGA | | | ON FILE |
| TIBOR BINDICS | | | ON FILE |
| TIBOR BIRO | | | ON FILE |
| TIBOR BODI | | | ON FILE |
| TIBOR BOHACS | | | ON FILE |
| TIBOR BORBELY | | | ON FILE |
| TIBOR BORSODI | | | ON FILE |
| TIBOR CSAKANYI | | | ON FILE |
| TIBOR CSASZNEK | | | ON FILE |
| TIBOR CSENDES | | | ON FILE |
| TIBOR CSITARI | | | ON FILE |
| TIBOR DENCS | | | ON FILE |
| TIBOR DENES WITTMANN | | | ON FILE |
| TIBOR DOMBI | | | ON FILE |
| TIBOR DURINA | | | ON FILE |
| TIBOR EFTIMOV | | | ON FILE |
| TIBOR FAZEKAS | | | ON FILE |
| TIBOR FAZEKAS | | | ON FILE |
| TIBOR FLIMEL | | | ON FILE |
| TIBOR FLOREK | | | ON FILE |
| TIBOR GAL | | | ON FILE |
| TIBOR GOBLYOS | | | ON FILE |
| TIBOR GYORGYFI | | | ON FILE |
| TIBOR GYORI | | | ON FILE |
| TIBOR HALUSKA | | | ON FILE |
| TIBOR HEGEDUS | | | ON FILE |
| TIBOR HIDEGKUTI | | | ON FILE |
| TIBOR HIRSCHLER | | | ON FILE |
| TIBOR HORVATH | | | ON FILE |
| TIBOR JENO HAJDU | | | ON FILE |
| TIBOR JOZSEF PAPP | | | ON FILE |
| TIBOR JUSTIN KNOWLES | | | ON FILE |
| TIBOR KACSUR | | | ON FILE |
| TIBOR KISS | | | ON FILE |
| TIBOR KISS | | | ON FILE |
| TIBOR LAKY | | | ON FILE |
| TIBOR LENKEI | | | ON FILE |
| TIBOR MADLENAK | | | ON FILE |
| TIBOR MATKO | | | ON FILE |
| TIBOR MEDVEGY | | | ON FILE |
| TIBOR MEZOSI | | | ON FILE |
| TIBOR MICHAEL ALEXANDER FARKAS | | | ON FILE |
| TIBOR MIRK | | | ON FILE |
| TIBOR MONCZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIBOR MORAVSZKY | | | ON FILE |
| TIBOR MRENA | | | ON FILE |
| TIBOR NACSA | | | ON FILE |
| TIBOR NICHOLAS ELEK FISCHER | | | ON FILE |
| TIBOR NYULI | | | ON FILE |
| TIBOR PATYI | | | ON FILE |
| TIBOR PETROVICZ | | | ON FILE |
| TIBOR PETROVICZ | | | ON FILE |
| TIBOR RACZ | | | ON FILE |
| TIBOR RATOTI | | | ON FILE |
| TIBOR RATZ | | | ON FILE |
| TIBOR RATZ | | | ON FILE |
| TIBOR REZMANY | | | ON FILE |
| TIBOR RIGO | | | ON FILE |
| TIBOR ROLAND KOMLANCZ | | | ON FILE |
| TIBOR SARI | | | ON FILE |
| TIBOR SERES | | | ON FILE |
| TIBOR SIMON | | | ON FILE |
| TIBOR SYNEK | | | ON FILE |
| TIBOR SZABO | | | ON FILE |
| TIBOR SZAKAL | | | ON FILE |
| TIBOR TOTH | | | ON FILE |
| TIBOR VARGA | | | ON FILE |
| TIBOR VARGA | | | ON FILE |
| TIBOR VARGA | | | ON FILE |
| TIBOR VERMES | | | ON FILE |
| TIBOR ZALA | | | ON FILE |
| TIBOR ZALAN CSENDES | | | ON FILE |
| TIBOR ZOLTAN JURAU | | | ON FILE |
| TIBOR ZSIROS | | | ON FILE |
| TIBORNE FAZEKAS | | | ON FILE |
| TICA ANTIC | | | ON FILE |
| TICHAONA GOMBIRO | | | ON FILE |
| TICIANA LIMA AMARAL | | | ON FILE |
| TICIANA LIMA AMARAL | | | ON FILE |
| TICIANA QUIMEY LOURDES POHL | | | ON FILE |
| TICIANO SALVADOR BRUNELLO | | | ON FILE |
| TICK CASPAR SMOLDERS | | | ON FILE |
| TIDARAT LAOHAPANICH | | | ON FILE |
| TIDASA SANDUN BANDARA TENNAKOON | | | ON FILE |
| TIDDO KRUIJSKAMP | | | ON FILE |
| TIDIANE BESSIDA BARRY | | | ON FILE |
| TIE ANDRE VANDERLEI SABADELL | | | ON FILE |
| TIE SIAU LAM | | | ON FILE |
| TIE SING CHIE | | | ON FILE |
| TIE SING JING | | | ON FILE |
| TIE TIE ALIAS SUWANDI | | | ON FILE |
| TIEBOO GUIDO MEYEN | | | ON FILE |
| TIEGH K FRANCOIS | | | ON FILE |
| TIEHAN PAN | | | ON FILE |
| TIELER ELLIOT GITTLEMAN | | | ON FILE |
| TIEME CORNELIS HERMANS | | | ON FILE |
| TIEME M MEPSCHEN | | | ON FILE |
| TIEMEN HILBERS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIEMO LIU | | | ON FILE |
| TIEN AI LIN | | | ON FILE |
| TIEN ANH NGUYEN | | | ON FILE |
| TIEN CHEE HWO | | | ON FILE |
| TIEN CHING LI | | | ON FILE |
| TIEN DAT NGUYEN | | | ON FILE |
| TIEN DIEP | | | ON FILE |
| TIEN DINH NGO | | | ON FILE |
| TIEN DOAN NGUYEN | | | ON FILE |
| TIEN DUNG NGUYEN | | | ON FILE |
| TIEN GRÃŒNEWALD | | | ON FILE |
| TIEN HOA HOANG | | | ON FILE |
| TIEN HOAN PHUNG | | | ON FILE |
| TIEN HOANG NGUYEN | | | ON FILE |
| TIEN HOANG TRAN | | | ON FILE |
| TIEN HUNG NGUYEN | | | ON FILE |
| TIEN KAI PING | | | ON FILE |
| TIEN KIM PHAM | | | ON FILE |
| TIEN LEE YEO | | | ON FILE |
| TIEN M PHAN | | | ON FILE |
| TIEN M TRUONG | | | ON FILE |
| TIEN MINH PHAM | | | ON FILE |
| TIEN MY HUA | | | ON FILE |
| TIEN NGHIA VU | | | ON FILE |
| TIEN NGUYEN | | | ON FILE |
| TIEN NGUYEN | | | ON FILE |
| TIEN NGUYEN MINH | | | ON FILE |
| TIEN NHAT BUI | | | ON FILE |
| TIEN PHAN | | | ON FILE |
| TIEN PHAT NGUYEN | | | ON FILE |
| TIEN PHAT TRAN | | | ON FILE |
| TIEN SENG BRYAN LEE | | | ON FILE |
| TIEN SENG CHUA | | | ON FILE |
| TIEN SHING KOK | | | ON FILE |
| TIEN SON LUU | | | ON FILE |
| TIEN THANH NGUYEN | | | ON FILE |
| TIEN THANH VU | | | ON FILE |
| TIEN THE NGUYEN | | | ON FILE |
| TIEN THI THUY WALKER | | | ON FILE |
| TIEN TRONG NGUYEN | | | ON FILE |
| TIEN TUNG VU | | | ON FILE |
| TIEN VAN QUACH | | | ON FILE |
| TIEN VIET NGUYEN | | | ON FILE |
| TIEN XUAN DUONG | | | ON FILE |
| TIEN YAO | | | ON FILE |
| TIEN YU CHANG | | | ON FILE |
| TIENA SEKHARAN | | | ON FILE |
| TIENCHANG HSU | | | ON FILE |
| TIENG MENG TAN | | | ON FILE |
| TIENG TCHUNG RAYMOND YIP | | | ON FILE |
| TIEN-LIN .TAIPEI CHENG | | | ON FILE |
| TIENTJE CHEARLES | | | ON FILE |
| TIENVASIN LIMKASEMSATHAPORN | | | ON FILE |
| TIEP TRAN XUAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIER 1 INVESTMENTS | | | ON FILE |
| TIERA BONNIEROSE FARISH | | | ON FILE |
| TIERA RENEE MILLER | | | ON FILE |
| TIERNAN G CREAMER | | | ON FILE |
| TIERNAN JOHN MCATEER | | | ON FILE |
| TIERNAN JOSEPH DUFFIN | | | ON FILE |
| TIERNAN KENNEDY | | | ON FILE |
| TIERNAN KYE SENG PARTINGTON | | | ON FILE |
| TIERNEY ALEXANDER CANTY | | | ON FILE |
| TIERNEY PATRICIA MCCOURT | | | ON FILE |
| TIERNEY SHEA ROCHO | | | ON FILE |
| TIERNEY VICTORIA DEVINE DALE | | | ON FILE |
| TIERRA ELIZABETH-ANN LACY | | | ON FILE |
| TIERRA LASHELL TAMARAN BLACKSHEAR | | | ON FILE |
| TIERRA MONAY HENDERSON | | | ON FILE |
| TIERRE WILLIAM MANUAO WHIU | | | ON FILE |
| TIERRY ALEXIS KOSSA | | | ON FILE |
| TIERRY CERUTTI | | | ON FILE |
| TIERRY JEROME SOARES DE OLIVEIRA | | | ON FILE |
| TIES BENJAMIN BOMER | | | ON FILE |
| TIES BRINK | | | ON FILE |
| TIES HAJO DE JONGE | | | ON FILE |
| TIES HARRIE GABRIELS | | | ON FILE |
| TIES TE WIERIK | | | ON FILE |
| TIES VAN BAARS | | | ON FILE |
| TIES WILLEM BAREND VAN DER MEDE | | | ON FILE |
| TIESEN CLAYTON MILLER | | | ON FILE |
| TIESHA N LESHORE | | | ON FILE |
| TIESHARM JOHANNES HOLTHUIS | | | ON FILE |
| TIESHEKIA DESHIONNA BROWN | | | ON FILE |
| TIESHUN ARNOLD ROQUERRE | | | ON FILE |
| TIEST VAN WOERKOM | | | ON FILE |
| TIEU PHI LE | | | ON FILE |
| TIEU PHI VALERIE PHUNG | | | ON FILE |
| TIEU YEN VAN | | | ON FILE |
| TIEYING JIN | | | ON FILE |
| TIEZHENG ZHANG | | | ON FILE |
| TIFAINE ANTOINE CLAUDIO | | | ON FILE |
| TIFANI FARKAS | | | ON FILE |
| TIFANY ROLANDE SYLVIA GRENIER | | | ON FILE |
| TIFENN MORIN | | | ON FILE |
| TIFFANE CAROLYN DEBOSE | | | ON FILE |
| TIFFANI A EVERSLEY | | | ON FILE |
| TIFFANI AMBER ROFFE | | | ON FILE |
| TIFFANI HENDRICKSON COOK | | | ON FILE |
| TIFFANI LYNN NARVERUD | | | ON FILE |
| TIFFANI NATAE GRACE HORSLEY | | | ON FILE |
| TIFFANI NICOLE BOURISAW | | | ON FILE |
| TIFFANI NOELLE ROSE | | | ON FILE |
| TIFFANI REYNOLDS COLLINS | | | ON FILE |
| TIFFANI ROBIN RAMIREZ | | | ON FILE |
| TIFFANIE FENYE WONG | | | ON FILE |
| TIFFANIE LAURA PEETE | | | ON FILE |
| TIFFANIE LEE WILSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIFFANIE LOUISE CARTER | | | ON FILE |
| TIFFANIE MARIE ANNETTE WELLS | | | ON FILE |
| TIFFANY MCBRIDE-MILLER | | | ON FILE |
| TIFFANY RENAE BARNES | | | ON FILE |
| TIFFANY A BONESS | | | ON FILE |
| TIFFANY A HEKPO | | | ON FILE |
| TIFFANY A NARCISO | | | ON FILE |
| TIFFANY AISHA WEAVER | | | ON FILE |
| TIFFANY AKEYO | | | ON FILE |
| TIFFANY ALEXANDRA MUNIZ | | | ON FILE |
| TIFFANY ALEXANDRIA BJOERNSDOTTIR SUNDBAKKEN | | | ON FILE |
| TIFFANY ALEXIS GASSETT | | | ON FILE |
| TIFFANY ALEXIS SEIDL | | | ON FILE |
| TIFFANY AMBER DUBRA | | | ON FILE |
| TIFFANY AMBER SAVAGE | | | ON FILE |
| TIFFANY ANDERSON ROCHELLE | | | ON FILE |
| TIFFANY ANGELA FONG | | | ON FILE |
| TIFFANY ANGELAMEIFONG YEE | | | ON FILE |
| TIFFANY ANN FOOS | | | ON FILE |
| TIFFANY ANN GOODALL | | | ON FILE |
| TIFFANY ANN NEEDHAM | | | ON FILE |
| TIFFANY ANN SLASOR | | | ON FILE |
| TIFFANY ANN SNOWMAN | | | ON FILE |
| TIFFANY ANN STEENBURGEN | | | ON FILE |
| TIFFANY ANN TRAN | | | ON FILE |
| TIFFANY ANN U | | | ON FILE |
| TIFFANY ANNE GASER | | | ON FILE |
| TIFFANY ANTONIA CHING | | | ON FILE |
| TIFFANY ARIANNE TENICELA | | | ON FILE |
| TIFFANY AUKEILA WILLIAMS | | | ON FILE |
| TIFFANY BROUSSARD | | | ON FILE |
| TIFFANY CELIA ROUX | | | ON FILE |
| TIFFANY CHRISTAL LEFFERT | | | ON FILE |
| TIFFANY CHRISTIAN HALL | | | ON FILE |
| TIFFANY CHRISTINA LEE | | | ON FILE |
| TIFFANY CLAIRE BRITTON | | | ON FILE |
| TIFFANY CRISTIN TANGUAY | | | ON FILE |
| TIFFANY CURTICE FISHER | | | ON FILE |
| TIFFANY DANETTE WRIGHT | | | ON FILE |
| TIFFANY DAWN RUBY | | | ON FILE |
| TIFFANY DENISE ABREU | | | ON FILE |
| TIFFANY DENISE SUPERVILLE | | | ON FILE |
| TIFFANY DIANNE ANGELES | | | ON FILE |
| TIFFANY ELAINE SMALLS | | | ON FILE |
| TIFFANY ERIN FARROW | | | ON FILE |
| TIFFANY ESCRIBANO FERNANDEZ | | | ON FILE |
| TIFFANY FRANCES SOUTHERLAND | | | ON FILE |
| TIFFANY G NILES-QUEENSBOROUGH | | | ON FILE |
| TIFFANY GABRIELLE CARPENTER | | | ON FILE |
| TIFFANY GALE LILLY | | | ON FILE |
| TIFFANY GARRARD | | | ON FILE |
| TIFFANY GERELLE COUNTY | | | ON FILE |
| TIFFANY GRAVES | | | ON FILE |
| TIFFANY GRAY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIFFANY HOANG | | | ON FILE |
| TIFFANY HSU | | | ON FILE |
| TIFFANY IRENE MEYER | | | ON FILE |
| TIFFANY JADE COMPTON | | | ON FILE |
| TIFFANY JANE HOLDEN | | | ON FILE |
| TIFFANY JAYNE TAN | | | ON FILE |
| TIFFANY JEANINE TASSANO | | | ON FILE |
| TIFFANY JEANNETTE THERESE GRAVY | | | ON FILE |
| TIFFANY JOAN INGEBRITSON | | | ON FILE |
| TIFFANY KAYE ATKINSON | | | ON FILE |
| TIFFANY KAYE FOGG | | | ON FILE |
| TIFFANY KIM TRUONG | | | ON FILE |
| TIFFANY KRYSTALLOPEZ ARGUETA | | | ON FILE |
| TIFFANY L CHAN | | | ON FILE |
| TIFFANY L GOURLEY | | | ON FILE |
| TIFFANY L LASSEK | | | ON FILE |
| TIFFANY LEAH CONE | | | ON FILE |
| TIFFANY LEANN WILLIAMS | | | ON FILE |
| TIFFANY LEE JUNGE | | | ON FILE |
| TIFFANY LEE YOSHIOKANGUYEN | | | ON FILE |
| TIFFANY LEIGH STILWELL | | | ON FILE |
| TIFFANY LEIGH WELCH | | | ON FILE |
| TIFFANY LILLIANICE MARTIN | | | ON FILE |
| TIFFANY LIN | | | ON FILE |
| TIFFANY LIU | | | ON FILE |
| TIFFANY LO | | | ON FILE |
| TIFFANY LORRAINE GIACOMOZZI | | | ON FILE |
| TIFFANY LOUISE LEHNEN | | | ON FILE |
| TIFFANY LUNG | | | ON FILE |
| TIFFANY LYNETTE BELLINGER | | | ON FILE |
| TIFFANY LYNN BRITTAIN | | | ON FILE |
| TIFFANY LYNN BURNHAM | | | ON FILE |
| TIFFANY LYNN FISHER | | | ON FILE |
| TIFFANY LYNN KING | | | ON FILE |
| TIFFANY LYNN OCONNOR PATEL | | | ON FILE |
| TIFFANY LYNN WISDOM | | | ON FILE |
| TIFFANY LYNNE SALVADOR | | | ON FILE |
| TIFFANY M HEBERT | | | ON FILE |
| TIFFANY MARGARET L MAGERMANS | | | ON FILE |
| TIFFANY MARHEE WEST | | | ON FILE |
| TIFFANY MARIE ALCANTAR | | | ON FILE |
| TIFFANY MARIE ANDERSON | | | ON FILE |
| TIFFANY MARIE ANDERSON | | | ON FILE |
| TIFFANY MARIE FINE | | | ON FILE |
| TIFFANY MARIE HICKS | | | ON FILE |
| TIFFANY MARIE HILL | | | ON FILE |
| TIFFANY MARIE MERTENS | | | ON FILE |
| TIFFANY MARIE SANCHEZ | | | ON FILE |
| TIFFANY MARIE SEDILLO | | | ON FILE |
| TIFFANY MARVETTE MOSES | | | ON FILE |
| TIFFANY MATTILENE RICHARDS | | | ON FILE |
| TIFFANY MENDEZ FELICIANO | | | ON FILE |
| TIFFANY MICHI MENICHETTI | | | ON FILE |
| TIFFANY MINHTHU TON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIFFANY MOSEDALE DESABRAIS | | | ON FILE |
| TIFFANY MY VUONG | | | ON FILE |
| TIFFANY NATASCHA TAYLOR | | | ON FILE |
| TIFFANY NICHOLE HUNTER | | | ON FILE |
| TIFFANY NICOLE GRANDSTAFF | | | ON FILE |
| TIFFANY NICOLE HARRISON | | | ON FILE |
| TIFFANY NICOLE KOSER | | | ON FILE |
| TIFFANY NICOLE SCHMITTER | | | ON FILE |
| TIFFANY NICOLE THOMSON-SEXTON | | | ON FILE |
| TIFFANY NICOLE YOWELL | | | ON FILE |
| TIFFANY OSBORN | | | ON FILE |
| TIFFANY P LEWIS | | | ON FILE |
| TIFFANY PORTER NORMAN | | | ON FILE |
| TIFFANY POTTER | | | ON FILE |
| TIFFANY RACHAEL HAYES | | | ON FILE |
| TIFFANY RAE SAHIB | | | ON FILE |
| TIFFANY REBECCA CHAVEZ | | | ON FILE |
| TIFFANY REBEKAH BRAND RAINEY | | | ON FILE |
| TIFFANY REGINA GIBSON | | | ON FILE |
| TIFFANY RENEA DAVIS | | | ON FILE |
| TIFFANY RENEE HOWARD | | | ON FILE |
| TIFFANY ROSE HOUSE | | | ON FILE |
| TIFFANY ROSE WILLIAMSCOOPER | | | ON FILE |
| TIFFANY S DUNN | | | ON FILE |
| TIFFANY SARA HART | | | ON FILE |
| TIFFANY SARA TAYLOR | | | ON FILE |
| TIFFANY SELENA MORROW | | | ON FILE |
| TIFFANY SHAE WOODS | | | ON FILE |
| TIFFANY SHARDE PORTER | | | ON FILE |
| TIFFANY SHAWNTA MONTGOMERY | | | ON FILE |
| TIFFANY SHEN | | | ON FILE |
| TIFFANY SHENAY WILLIAMS | | | ON FILE |
| TIFFANY SHEREE MCCOY | | | ON FILE |
| TIFFANY STONE | | | ON FILE |
| TIFFANY SUE HOWARD | | | ON FILE |
| TIFFANY SUE OSSI | | | ON FILE |
| TIFFANY SY CO | | | ON FILE |
| TIFFANY T NGUYEN | | | ON FILE |
| TIFFANY TAYLOR MARSHALL | | | ON FILE |
| TIFFANY TENILLE FRANCHY | | | ON FILE |
| TIFFANY TRUC NGUYEN | | | ON FILE |
| TIFFANY TSENG | | | ON FILE |
| TIFFANY UYENLINH LE | | | ON FILE |
| TIFFANY VALESKA | | | ON FILE |
| TIFFANY VI NGUYEN | | | ON FILE |
| TIFFANY VIGIL | | | ON FILE |
| TIFFANY WANG MOUTON | | | ON FILE |
| TIFFANY WILLIAMS JACKSON | | | ON FILE |
| TIFFANY WING-SEE NG | | | ON FILE |
| TIFFANY WONG | | | ON FILE |
| TIFFANY YANCEY | | | ON FILE |
| TIFFANY YEO | | | ON FILE |
| TIFFANY YEOW MAY VOON | | | ON FILE |
| TIFFANY YU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIFFANY YU | | | ON FILE |
| TIFFANY YUEN | | | ON FILE |
| TIFFANY YUET YING MAY | | | ON FILE |
| TIFFIN ELMORE JOHNSON | | | ON FILE |
| TIGA CHUAYBOONCHOO SEAGAR | | | ON FILE |
| TIGER PAWS INVESTMENTS LLC | | | ON FILE |
| TIGER STRIPE INVESTMENTS PTY LTD ATF TIGER STRIPE INVESTMENT TRUST | | | ON FILE |
| TIGER SUN | | | ON FILE |
| TIGHANA GENERAL DRIGO | | | ON FILE |
| TIGHE J CHEMIDLIN | | | ON FILE |
| TIGHE SCHOONOVER | | | ON FILE |
| TIGRAN GEVORGYAN | | | ON FILE |
| TIGRAN DAVTYAN | | | ON FILE |
| TIGRAN HAKOBYAN | | | ON FILE |
| TIGRAN HAMBARDZUMYAN | | | ON FILE |
| TIGRAN HAMBARDZUMYAN | | | ON FILE |
| TIGRAN KANDIKJAN | | | ON FILE |
| TIGRAN MAKARYAN | | | ON FILE |
| TIGRAN MANUKYAN | | | ON FILE |
| TIGRAN MINASYAN | | | ON FILE |
| TIGRAN SAAKYAN | | | ON FILE |
| TIGRAN SAHAKYAN | | | ON FILE |
| TIGRAN TUNIAN | | | ON FILE |
| TIHAMER MATTHEW GYORGYDEAK | | | ON FILE |
| TIHAMER MUDR TOTH | | | ON FILE |
| TIHAMER TOTH KONYVES | | | ON FILE |
| TIHAN ARAPOVIC | | | ON FILE |
| TIHDA S VONGKOTH | | | ON FILE |
| TIHIK RONCEVIC | | | ON FILE |
| TIHOMIR ANDELKOVIC | | | ON FILE |
| TIHOMIR BASAR | | | ON FILE |
| TIHOMIR BRDAR | | | ON FILE |
| TIHOMIR CIRIC | | | ON FILE |
| TIHOMIR DELAC | | | ON FILE |
| TIHOMIR IVANOV SUSAMOV | | | ON FILE |
| TIHOMIR IVANOV TODEV | | | ON FILE |
| TIHOMIR KOLEV TANEV | | | ON FILE |
| TIHOMIR PLAMENOV OCHKOV | | | ON FILE |
| TIHOMIR RADOVAC | | | ON FILE |
| TIHOMIR STOYCHEV STOYCHEV | | | ON FILE |
| TIHOMIR VUKOMANOVIC | | | ON FILE |
| TIHOMIR ZAVRSKI | | | ON FILE |
| TIHOTHY DUWAYNE WEISENSEL | | | ON FILE |
| TIIBENVEL MURUGES | | | ON FILE |
| TIINA JURS | | | ON FILE |
| TIINA MAARIT TORKKOLA | | | ON FILE |
| TIINA MARIA KURKIOJA | | | ON FILE |
| TIISETSO GOPANE | | | ON FILE |
| TIISETSO RAMOKHELE MOSALA | | | ON FILE |
| TIISETSO SYLVIA KHABELE | | | ON FILE |
| TIJANA ALEKSIC | | | ON FILE |
| TIJANA ANICIC | | | ON FILE |
| TIJANA DENADER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIJANA DUKIC | | | ON FILE |
| TIJANA JOKANOVIC | | | ON FILE |
| TIJANA KOVACEVIC | | | ON FILE |
| TIJANA KOVIJANIC | | | ON FILE |
| TIJANA NIKOLIÄ‡ | | | ON FILE |
| TIJANA PLATISA | | | ON FILE |
| TIJANA SAVIC | | | ON FILE |
| TIJANA SOJA | | | ON FILE |
| TIJANA STOJANOVIC | | | ON FILE |
| TIJANA STOJANOVIC | | | ON FILE |
| TIJE ANTHONIUS JOHANNES DUPPEN | | | ON FILE |
| TIJJANI SANI BALAS | | | ON FILE |
| TIJL DELESIE | | | ON FILE |
| TIJL ETIENNE F DAELEMANS | | | ON FILE |
| TIJL WOUTERS | | | ON FILE |
| TIJMEN A VAN MAURIK | | | ON FILE |
| TIJMEN DE ROOIJ | | | ON FILE |
| TIJMEN JULIAN VISSER | | | ON FILE |
| TIJMEN LOUIS VAN DER LINDEN | | | ON FILE |
| TIJMEN R LAEVEN | | | ON FILE |
| TIJMEN SCHEIFES | | | ON FILE |
| TIJMEN SMIT | | | ON FILE |
| TIJMEN VAN DER KLEIJN | | | ON FILE |
| TIJN  WOUTERS VAN DEN OUDENWEIJER | | | ON FILE |
| TIJN A VAN DEN BRUELE | | | ON FILE |
| TIJN CORNELIS DE HEER | | | ON FILE |
| TIJN H VERKOELEN | | | ON FILE |
| TIJN HENRI CHRIST VAN DE HEIJDEN | | | ON FILE |
| TIJN JOHANNES KOPPENS | | | ON FILE |
| TIJN SIETZE BAUMANN | | | ON FILE |
| TIJN VAN BENTHEM | | | ON FILE |
| TIJN WOUTERS VAN DEN OUDENWEIJER | | | ON FILE |
| TIJS JEURISSEN | | | ON FILE |
| TIJS MOREE | | | ON FILE |
| TIJS MUREAU | | | ON FILE |
| TIJS P E  SLEZAK | | | ON FILE |
| TIJS P W SPIERINGHS | | | ON FILE |
| TIJS PETER HENT ESHUIS | | | ON FILE |
| TIK CHAN | | | ON FILE |
| TIK CHIT CHAN | | | ON FILE |
| TIK FUNG YU | | | ON FILE |
| TIK HEI MAK | | | ON FILE |
| TIK HONG LEE | | | ON FILE |
| TIK KAI HO | | | ON FILE |
| TIK KAN HAU | | | ON FILE |
| TIK KI LEUNG | | | ON FILE |
| TIK KI POON | | | ON FILE |
| TIK MAN WONG | | | ON FILE |
| TIK NGA DEBORAH CHIM | | | ON FILE |
| TIK PONG MAK | | | ON FILE |
| TIK PUN KAM | | | ON FILE |
| TIK SANG LAM | | | ON FILE |
| TIK SANG TONG | | | ON FILE |
| TIK SZE TAI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIK TO | | | ON FILE |
| TIK WAH CHOY | | | ON FILE |
| TIKA KUMARI POUDYAL SAPKOTA | | | ON FILE |
| TIKA PRASAD SHRESTHA | | | ON FILE |
| TIKAKUMAR GURUNG | | | ON FILE |
| TIKEL JONAVISS ALSTON | | | ON FILE |
| TIKETA MARIE TAYLOR | | | ON FILE |
| TIKEY JASHON BROWN | | | ON FILE |
| TIKI SAHOO | | | ON FILE |
| TIKKISETTI PRABHU VINOD | | | ON FILE |
| TIKOMIR BUJOSEVIC | | | ON FILE |
| TIKURETE GEBREMARIAM BANTU | | | ON FILE |
| TIL TEUFEL | | | ON FILE |
| TILAK K PATEL | | | ON FILE |
| TILAK PATEL | | | ON FILE |
| TILAK RAJ LUTHRA | | | ON FILE |
| TILAK REDDY SAGIREDDY | | | ON FILE |
| TILAK S RAMAPRAKASH | | | ON FILE |
| TILAKARATNA NUWAN DEWAYALAGE | | | ON FILE |
| TILAN E COPSON | | | ON FILE |
| TILCIA ELIZABETH PEREZ CASTRO | | | ON FILE |
| TILDE PTE LTD | | | ON FILE |
| TILDE SOFIE SAGEN GARMAGER | | | ON FILE |
| TILDEN FELIX BOUDREAUX | | | ON FILE |
| TILDEN JOHN NORDHOLM | | | ON FILE |
| TILEMACHOS AIGYPTIADIS | | | ON FILE |
| TILEN ANTONIO CUCKO | | | ON FILE |
| TILEN CADEZ | | | ON FILE |
| TILEN CENCELJ | | | ON FILE |
| TILEN DROBNIC | | | ON FILE |
| TILEN GENOV | | | ON FILE |
| TILEN KOKLIC | | | ON FILE |
| TILEN KOLSEK | | | ON FILE |
| TILEN KOSCAK | | | ON FILE |
| TILEN KOZLAR | | | ON FILE |
| TILEN LANCNER | | | ON FILE |
| TILEN LIPAR | | | ON FILE |
| TILEN MILOJKOVIC | | | ON FILE |
| TILEN PAHOR | | | ON FILE |
| TILEN PILAT MULEJ | | | ON FILE |
| TILEN ZALAR | | | ON FILE |
| TILI VEZZANI | | | ON FILE |
| TILIA LABS INC | | | ON FILE |
| TILL BRUHN | | | ON FILE |
| TILL EWERT KÂˆŠÃ±NNEKER | | | ON FILE |
| TILL HENRIK REVENSTORFF | | | ON FILE |
| TILL ISAMBERT | | | ON FILE |
| TILL JONAS KASTNER | | | ON FILE |
| TILL JUAN BOADELLA | | | ON FILE |
| TILL MICHAEL HOFFMANN | | | ON FILE |
| TILLIAM NEMETZ | | | ON FILE |
| TILLMAN ELDER PEARCE | | | ON FILE |
| TILLMANN GÃ–TZ BECK | | | ON FILE |
| TILLY DAVIES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TILMAN ERICH HEINRICH SCHNELLENPFEIL | | | ON FILE |
| TILMAN FECKE | | | ON FILE |
| TILMAN JOHANNES PABEL | | | ON FILE |
| TILMAN PETER SCHMIED | | | ON FILE |
| TILMAN V DINGLER | | | ON FILE |
| TILMAN V DINGLER | | | ON FILE |
| TILMANN BRUCKHAUS | | | ON FILE |
| TILO BETHKE | | | ON FILE |
| TILO CHRISTOF KLAPPENBACH | | | ON FILE |
| TILO DOBIAT | | | ON FILE |
| TILO GÃ–LZ | | | ON FILE |
| TILO HERRMANN WEBER | | | ON FILE |
| TILO JESPER | | | ON FILE |
| TILO MARTENS | | | ON FILE |
| TILO NEUMANN | | | ON FILE |
| TILO SELTNER-JONES | | | ON FILE |
| TILO SENCKPIEL-PETERS | | | ON FILE |
| TILOCHAN SUNAR | | | ON FILE |
| TILSON VITORIO DA CRUZ PINTO | | | ON FILE |
| TIM A JANSEN | | | ON FILE |
| TIM A KOUWEN | | | ON FILE |
| TIM A W VAN DE LAAR | | | ON FILE |
| TIM AALBERT WILHELMUS VELDHUIZEN | | | ON FILE |
| TIM ABNEY | | | ON FILE |
| TIM ACHERMANN | | | ON FILE |
| TIM ADELEYE | | | ON FILE |
| TIM ALBERT D SCHATTEMAN | | | ON FILE |
| TIM ALEXANDER ALBERS | | | ON FILE |
| TIM ALEXANDER BAUER | | | ON FILE |
| TIM ALLEN CURTNER | | | ON FILE |
| TIM ANDREW PEDROCHI | | | ON FILE |
| TIM ANDY VANHAUWAERT | | | ON FILE |
| TIM ANNE STAPERT | | | ON FILE |
| TIM ANTHONY VAN DEN BERG | | | ON FILE |
| TIM BACHMANN | | | ON FILE |
| TIM BAELUS | | | ON FILE |
| TIM BÃ–GER | | | ON FILE |
| TIM BAKKER | | | ON FILE |
| TIM BAKKER | | | ON FILE |
| TIM BAOTRUC TRAN | | | ON FILE |
| TIM BARTO | | | ON FILE |
| TIM BATIGOV | | | ON FILE |
| TIM BAUMGARTEN-CRUSIUS | | | ON FILE |
| TIM BEAU BENNETT | | | ON FILE |
| TIM BEIJERSBERGENVAN HENEGOUWE | | | ON FILE |
| TIM BENJAMIN DOYLE | | | ON FILE |
| TIM BERNARD ROGER FERVENTIN | | | ON FILE |
| TIM BOEHM | | | ON FILE |
| TIM BOLGERT | | | ON FILE |
| TIM BONEKAMP | | | ON FILE |
| TIM BOURDON | | | ON FILE |
| TIM BOUTERSE | | | ON FILE |
| TIM BRIAN MIHALICK | | | ON FILE |
| TIM BRIERLY ROWBOTHAM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIM BRNADA | | | ON FILE |
| TIM BUIS | | | ON FILE |
| TIM CALLEBAUT | | | ON FILE |
| TIM CARSTENS | | | ON FILE |
| TIM CASPER ANDREAS VAN DER STAP | | | ON FILE |
| TIM CEPLECHA | | | ON FILE |
| TIM CERELLI | | | ON FILE |
| TIM CHARLES RAPPOLD JR | | | ON FILE |
| TIM CHEEVER | | | ON FILE |
| TIM CHIU WONG | | | ON FILE |
| TIM CHRISTIAN HAPKE | | | ON FILE |
| TIM CHRISTOPHER HELD | | | ON FILE |
| TIM CHUNG | | | ON FILE |
| TIM CHUNG NGUYEN | | | ON FILE |
| TIM COLLIGNON | | | ON FILE |
| TIM CORNELIS DEN BRABER | | | ON FILE |
| TIM D VAN HOOFF | | | ON FILE |
| TIM DANIEL Ã–TTING | | | ON FILE |
| TIM DANIEL FINKENSTADT | | | ON FILE |
| TIM DANIEL KRISTER EKLOF | | | ON FILE |
| TIM DANIEL RUOFF | | | ON FILE |
| TIM DASSEN | | | ON FILE |
| TIM DE MARTELAERE | | | ON FILE |
| TIM DECKERS | | | ON FILE |
| TIM DETECNIK | | | ON FILE |
| TIM DIEDRICHSEN | | | ON FILE |
| TIM DIRK WEIÃŸ | | | ON FILE |
| TIM DITTRICH | | | ON FILE |
| TIM DOBBENBERG | | | ON FILE |
| TIM DODD | | | ON FILE |
| TIM DOMINIC SCHUSTER | | | ON FILE |
| TIM DONBAEK JESSEN | | | ON FILE |
| TIM DOUGLAS PYNEGAR | | | ON FILE |
| TIM DUKATZ | | | ON FILE |
| TIM EDUARDO PARTIDA | | | ON FILE |
| TIM ELDAR ABIL | | | ON FILE |
| TIM EMANUEL KILCHER | | | ON FILE |
| TIM EMBRECHTS | | | ON FILE |
| TIM EMRE KARACAGIL | | | ON FILE |
| TIM ENBODY | | | ON FILE |
| TIM FABIAN FRANK | | | ON FILE |
| TIM FAULHABER | | | ON FILE |
| TIM FELIX VOELKNER | | | ON FILE |
| TIM FIERENS | | | ON FILE |
| TIM FIKEJS | | | ON FILE |
| TIM FISCHER | | | ON FILE |
| TIM FLEISCHMANN | | | ON FILE |
| TIM FREDRIK EDQUILAG | | | ON FILE |
| TIM FREVEL | | | ON FILE |
| TIM FRIMA | | | ON FILE |
| TIM FROMHOLD | | | ON FILE |
| TIM FUNK | | | ON FILE |
| TIM G ALLMAN | | | ON FILE |
| TIM G SCHAEFER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIM G WILTINK | | | ON FILE |
| TIM GARDYNE | | | ON FILE |
| TIM GEORGES GASTON CORBIERE | | | ON FILE |
| TIM GERARD ZOETELIEF | | | ON FILE |
| TIM GERDES | | | ON FILE |
| TIM GERDES CHRISTENSEN | | | ON FILE |
| TIM GILLIGAN | | | ON FILE |
| TIM GOETSTOUWERS | | | ON FILE |
| TIM GORDON ADSHEAD | | | ON FILE |
| TIM GRÃŒNEBERG | | | ON FILE |
| TIM GROTH | | | ON FILE |
| TIM GUBER | | | ON FILE |
| TIM H BAXTER | | | ON FILE |
| TIM H W JANSSEN | | | ON FILE |
| TIM HABICH | | | ON FILE |
| TIM HANNES GANZENHUBER | | | ON FILE |
| TIM HANNOSCHOECK | | | ON FILE |
| TIM HARALD SCHÃ„FER | | | ON FILE |
| TIM HARTINGER | | | ON FILE |
| TIM HARZ | | | ON FILE |
| TIM HECKHAUSEN | | | ON FILE |
| TIM HENDRIK K SABLON | | | ON FILE |
| TIM HENDRIK MEIJER | | | ON FILE |
| TIM HENK ADRIAAN MECHIELSEN | | | ON FILE |
| TIM HERMANSSON | | | ON FILE |
| TIM HERMANUS ARNOLDUS HENDRIKS | | | ON FILE |
| TIM HERMANUS THEODORUS MULDER | | | ON FILE |
| TIM HERRMANN | | | ON FILE |
| TIM HJORT KRISTIANSEN | | | ON FILE |
| TIM HOA TRUONG | | | ON FILE |
| TIM HOFFMANN | | | ON FILE |
| TIM HONG LO | | | ON FILE |
| TIM HUYGH | | | ON FILE |
| TIM INHOFFEN | | | ON FILE |
| TIM IVAN KNAPP | | | ON FILE |
| TIM J DUPPEN SCHOOL | | | ON FILE |
| TIM J EECKHAUT | | | ON FILE |
| TIM J M AMMERLAAN | | | ON FILE |
| TIM J.C SCHELPE | | | ON FILE |
| TIM JAKIN FENNEMA | | | ON FILE |
| TIM JAMES ALLEN | | | ON FILE |
| TIM JANSSENS | | | ON FILE |
| TIM JANSSENS | | | ON FILE |
| TIM JAY BUTLER | | | ON FILE |
| TIM JEF K SPILLEMAECKERS | | | ON FILE |
| TIM JEREMY DEGLANE | | | ON FILE |
| TIM JOHANNES ANTONIUS BREUKERS | | | ON FILE |
| TIM JOHANNES CHRISTIANSEN | | | ON FILE |
| TIM JOHANNES HENDRIK POST | | | ON FILE |
| TIM JOHANNES HERMANUS REIMERT | | | ON FILE |
| TIM JOHANNES MARIA LITJENS | | | ON FILE |
| TIM JOHANNES VERHEUL | | | ON FILE |
| TIM JOHN ROFF | | | ON FILE |
| TIM JOHN SMART | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIM JONAS | | | ON FILE |
| TIM JONES | | | ON FILE |
| TIM JOYE | | | ON FILE |
| TIM JOZEE | | | ON FILE |
| TIM JOZEF MARTINUS VAN VEGCHEL | | | ON FILE |
| TIM JULIANO | | | ON FILE |
| TIM JULIUS KLASEN | | | ON FILE |
| TIM K SPRUIT | | | ON FILE |
| TIM KÃŒPPERS | | | ON FILE |
| TIM KAREL E DE COSTER | | | ON FILE |
| TIM KASPAR FREULER | | | ON FILE |
| TIM KEDING | | | ON FILE |
| TIM KENNET BERTRAM GADGAARD | | | ON FILE |
| TIM KEOPAN | | | ON FILE |
| TIM KILIAN | | | ON FILE |
| TIM KIRCHNER | | | ON FILE |
| TIM KMECL | | | ON FILE |
| TIM KONGSAIYA | | | ON FILE |
| TIM KONGSAIYA | | | ON FILE |
| TIM KOOIJMAN | | | ON FILE |
| TIM KRELING | | | ON FILE |
| TIM KRETSCHMER | | | ON FILE |
| TIM KRULL | | | ON FILE |
| TIM KUBICEK | | | ON FILE |
| TIM KURT WALTER BRUNNER | | | ON FILE |
| TIM LAMPE | | | ON FILE |
| TIM LANGER | | | ON FILE |
| TIM LAZAR | | | ON FILE |
| TIM LEBBE | | | ON FILE |
| TIM LEDINSKI | | | ON FILE |
| TIM LEEUWENKAMP | | | ON FILE |
| TIM LEKIC | | | ON FILE |
| TIM LENNART MAIER | | | ON FILE |
| TIM LI CHEN | | | ON FILE |
| TIM LINKE | | | ON FILE |
| TIM LINKE | | | ON FILE |
| TIM LINNIG | | | ON FILE |
| TIM LUECKE KOESTER | | | ON FILE |
| TIM LUKAS KRÃŒGER | | | ON FILE |
| TIM M EPSKAMP | | | ON FILE |
| TIM M I VAN HULLE | | | ON FILE |
| TIM MALTER | | | ON FILE |
| TIM MARLIESE J DECLERCQ | | | ON FILE |
| TIM MARLON MAIXNER | | | ON FILE |
| TIM MARTENS | | | ON FILE |
| TIM MARTIJN OVERLIESE | | | ON FILE |
| TIM MASAKIYO HATAYAMA | | | ON FILE |
| TIM MASSIE | | | ON FILE |
| TIM MAUD TRAGO | | | ON FILE |
| TIM MAXIMILIAN SCHUMANN | | | ON FILE |
| TIM MERRILL | | | ON FILE |
| TIM MEWTON | | | ON FILE |
| TIM MICHAEL ARP | | | ON FILE |
| TIM MICHAEL SIMONSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIM MILLER | | | ON FILE |
| TIM MONIQUE F LEENDERS | | | ON FILE |
| TIM MORADIFAR VAN DRIEL | | | ON FILE |
| TIM MOSTREY | | | ON FILE |
| TIM N TIERNEY | | | ON FILE |
| TIM NELSON | | | ON FILE |
| TIM NEVEN | | | ON FILE |
| TIM NICHTER | | | ON FILE |
| TIM NICOLAS BOULHO | | | ON FILE |
| TIM NIJS | | | ON FILE |
| TIM NOLET | | | ON FILE |
| TIM NOVAK | | | ON FILE |
| TIM OLAF WENDLAND | | | ON FILE |
| TIM OLIVER KREMER | | | ON FILE |
| TIM OOSTERBROEK | | | ON FILE |
| TIM OPDENCAMP | | | ON FILE |
| TIM OZANICH | | | ON FILE |
| TIM P VAARTIES | | | ON FILE |
| TIM PASCAL MATTHIES | | | ON FILE |
| TIM PAT DUFFICY | | | ON FILE |
| TIM PATRICK SEEFELDT | | | ON FILE |
| TIM PAUL M GOVAERTS | | | ON FILE |
| TIM PAUL M VERNIEUWE | | | ON FILE |
| TIM PAULO MIRANDA GARAY | | | ON FILE |
| TIM PAUWELS | | | ON FILE |
| TIM PETRUS LODEWIJK SIEBEN | | | ON FILE |
| TIM PETZOLD | | | ON FILE |
| TIM PHILIP ROBERT DE LEEUW | | | ON FILE |
| TIM PHILLIP SCHELLENBERGER | | | ON FILE |
| TIM PIETER HOFSTEE | | | ON FILE |
| TIM PLUMMER | | | ON FILE |
| TIM PRASSE | | | ON FILE |
| TIM R VANCONINGSLOO | | | ON FILE |
| TIM RAINER VIERBOOM | | | ON FILE |
| TIM RAINEY | | | ON FILE |
| TIM REERINK | | | ON FILE |
| TIM REHDER | | | ON FILE |
| TIM REMMERS | | | ON FILE |
| TIM RETORE | | | ON FILE |
| TIM REX OLSSON | | | ON FILE |
| TIM RIEDELSHEIMER | | | ON FILE |
| TIM ROBERT | | | ON FILE |
| TIM ROBERT B GEERTS | | | ON FILE |
| TIM ROELANDT | | | ON FILE |
| TIM ROES | | | ON FILE |
| TIM ROSA | | | ON FILE |
| TIM RUITENBERG | | | ON FILE |
| TIM RUNTE | | | ON FILE |
| TIM SCHATTKE | | | ON FILE |
| TIM SCHEFFMANN | | | ON FILE |
| TIM SCHENK | | | ON FILE |
| TIM SCHMÃ„LZLE | | | ON FILE |
| TIM SCHMIDT | | | ON FILE |
| TIM SCHNEIDER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIM SCHOLTEN | | | ON FILE |
| TIM SCHOUTEN | | | ON FILE |
| TIM SCHWARTZ | | | ON FILE |
| TIM SCHWARZER | | | ON FILE |
| TIM SCOTT MANCINO | | | ON FILE |
| TIM SCOTT PARTLOWE | | | ON FILE |
| TIM SEAGREAVES | | | ON FILE |
| TIM SEESKE | | | ON FILE |
| TIM SELTMANN | | | ON FILE |
| TIM SIDONIE E VERLOOY | | | ON FILE |
| TIM SIRIDATH RATH | | | ON FILE |
| TIM SJ CHUNG | | | ON FILE |
| TIM SMOLE | | | ON FILE |
| TIM SNIJDER | | | ON FILE |
| TIM SOETEN | | | ON FILE |
| TIM SOLOMON DAVID | | | ON FILE |
| TIM STAF E VEUGELEN | | | ON FILE |
| TIM STEADMAN | | | ON FILE |
| TIM STEIN | | | ON FILE |
| TIM STEINBRENNER | | | ON FILE |
| TIM STERN | | | ON FILE |
| TIM STORMS | | | ON FILE |
| TIM STRAUB | | | ON FILE |
| TIM SUM MAK | | | ON FILE |
| TIM SWEBEN | | | ON FILE |
| TIM SYNG FAA VAN DE GRIFT | | | ON FILE |
| TIM T J AALDERING | | | ON FILE |
| TIM TAH VAN DINTEN | | | ON FILE |
| TIM THANH NGUYEN | | | ON FILE |
| TIM THEODORUS GERARDUS ADRIANUS VAN HEIJST | | | ON FILE |
| TIM THORMEYER | | | ON FILE |
| TIM TIM MA | | | ON FILE |
| TIM TIMUR BOGDANOV | | | ON FILE |
| TIM TRAN | | | ON FILE |
| TIM TURNER | | | ON FILE |
| TIM URRY | | | ON FILE |
| TIM V HOLLANDER | | | ON FILE |
| TIM VAN BROEKHOVEN | | | ON FILE |
| TIM VAN DALFSEN | | | ON FILE |
| TIM VAN DE VELDE | | | ON FILE |
| TIM VAN DEN HEUVEL | | | ON FILE |
| TIM VAN DER LAAN | | | ON FILE |
| TIM VAN DER SCHAAF | | | ON FILE |
| TIM VAN ES | | | ON FILE |
| TIM VAN GEERTRUYEN | | | ON FILE |
| TIM VAN HOOF | | | ON FILE |
| TIM VAN SOEST | | | ON FILE |
| TIM VERCAUTEREN | | | ON FILE |
| TIM VEROUDEN | | | ON FILE |
| TIM VERSPAGET | | | ON FILE |
| TIM VIJVERBERG | | | ON FILE |
| TIM VISSERS | | | ON FILE |
| TIM VOGEL | | | ON FILE |
| TIM VOLCKMANN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIM VON GUNTEN | | | ON FILE |
| TIM VUE | | | ON FILE |
| TIM W BENDERS | | | ON FILE |
| TIM W LEPKOWSKI | | | ON FILE |
| TIM WALTER | | | ON FILE |
| TIM WARTHEMANN | | | ON FILE |
| TIM WEHRLE | | | ON FILE |
| TIM WEINERT | | | ON FILE |
| TIM WESTON | | | ON FILE |
| TIM WIECHMANN | | | ON FILE |
| TIM WILHELMUS HENDRIKUS AVONTUUR | | | ON FILE |
| TIM WILHELMUS JOHANNES JANSEN | | | ON FILE |
| TIM WILLER | | | ON FILE |
| TIM WOLLNY | | | ON FILE |
| TIM YAN LEE | | | ON FILE |
| TIM YANNICK AMMANN | | | ON FILE |
| TIM YAU LAM | | | ON FILE |
| TIM YI CHANG CHIOU | | | ON FILE |
| TIM ZAHNHAUSEN | | | ON FILE |
| TIM ZEELENBERG | | | ON FILE |
| TIM ZEVNIK | | | ON FILE |
| TIM ZIGTERMAN | | | ON FILE |
| TIMAAHD M BARNES | | | ON FILE |
| TIMAUNTAY TESHAWN DEMETRIOS JONES | | | ON FILE |
| TIMBERLAKE LIN | | | ON FILE |
| TIMBRE HEIDI CIERPKE | | | ON FILE |
| TIMEA BUCHELOVA | | | ON FILE |
| TIMEA CSINGER | | | ON FILE |
| TIMEA CZUCZOVA | | | ON FILE |
| TIMEA DEAKOVA | | | ON FILE |
| TIMEA DUZS | | | ON FILE |
| TIMEA EDIT LARSEN KUKLA | | | ON FILE |
| TIMEA EVA STEFAN | | | ON FILE |
| TIMEA GIESEN | | | ON FILE |
| TIMEA LUCANSKA | | | ON FILE |
| TIMEA NAGY | | | ON FILE |
| TIMEA NEDO | | | ON FILE |
| TIMEA STEDMAN | | | ON FILE |
| TIMEA STEDMAN | | | ON FILE |
| TIMEA TALLIAN | | | ON FILE |
| TIMEA VIDA | | | ON FILE |
| TIMEA ZSIGMOND | | | ON FILE |
| TIMEKA RENEEPERRYMAN SMITH | | | ON FILE |
| TIMEKIA LASHANDRA MARTIN | | | ON FILE |
| TIMELESS PROPERTIES LLC | | | ON FILE |
| TIMELLI ELCUBA | | | ON FILE |
| TIMELLI ELCUBA | | | ON FILE |
| TIMELLI ELCUBA | | | ON FILE |
| TIMER JAMES MALLOY | | | ON FILE |
| TIMERI TARANO | | | ON FILE |
| TIMERLAN TASIMOV | | | ON FILE |
| TIMERTIE YIKALO YOSIEF | | | ON FILE |
| TIMI BABIC | | | ON FILE |
| TIMI BLAISE CUSTER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMI KASIMIR JUNTUNEN | | | ON FILE |
| TIMI KRISTIAN ENQVIST | | | ON FILE |
| TIMILEHIN ALAMU OLAYEMI | | | ON FILE |
| TIMILEHIN DAVID OLUWANISOLA | | | ON FILE |
| TIMILEHIN ILUOBE SAMUEL | | | ON FILE |
| TIMILEYIN ABRAHAM | | | ON FILE |
| TIMILEYIN MICHEAL AWOTIPE | | | ON FILE |
| TIMINIT DAWIT NEGUSSE | | | ON FILE |
| TIMIPRE PRESLEY PREBOR | | | ON FILE |
| TIMIYERIN SIMON | | | ON FILE |
| TIMM DANIEL CINI | | | ON FILE |
| TIMM ERIK ZAHL | | | ON FILE |
| TIMM HEITMEYER | | | ON FILE |
| TIMM HOMMARBERG ANDRESEN | | | ON FILE |
| TIMM REINDERS | | | ON FILE |
| TIMM ROMBOUTS | | | ON FILE |
| TIMM TANEL VILLUP | | | ON FILE |
| TIM-MARIUS WASCHKE | | | ON FILE |
| TIMMIE PAUL LOZENDO MENDOZA | | | ON FILE |
| TIMMIS JEFFREY MOORE III | | | ON FILE |
| TIMMOTHY ANDREW SMARIO | | | ON FILE |
| TIMMOTHY RYAN ACHESON | | | ON FILE |
| TIMMY ALEXANDER IVARSSON | | | ON FILE |
| TIMMY CHARLES RILEY | | | ON FILE |
| TIMMY CHRISTOFFER PER RYDING | | | ON FILE |
| TIMMY CLAES STEEAN THUDIN | | | ON FILE |
| TIMMY DAVID SCHUMANN | | | ON FILE |
| TIMMY DAYTON FRANKLIN | | | ON FILE |
| TIMMY HON WAI LING | | | ON FILE |
| TIMMY K YOON | | | ON FILE |
| TIMMY KHOA DAU | | | ON FILE |
| TIMMY L SANCHEZ | | | ON FILE |
| TIMMY LEE SORENSEN | | | ON FILE |
| TIMMY LUK | | | ON FILE |
| TIMMY PADILLA | | | ON FILE |
| TIMMY PETRUS LAMB GEURTS VAN KESSEL | | | ON FILE |
| TIMMY RAINER LEHNERT | | | ON FILE |
| TIMMY RAY TAUSCHECK | | | ON FILE |
| TIMMY RONNIE MARSEE | | | ON FILE |
| TIMMY RYAN MARTIN | | | ON FILE |
| TIMMY TANG | | | ON FILE |
| TIMMY TING FUNG YIP | | | ON FILE |
| TIMMY VAN CUTSEM | | | ON FILE |
| TIMMY VAN HEUSDEN | | | ON FILE |
| TIMO A H HOLLANDS | | | ON FILE |
| TIMO AARON SCHMUCKER | | | ON FILE |
| TIMO ABRECHT | | | ON FILE |
| TIMO ALEXANDER PREIÃŸ | | | ON FILE |
| TIMO ANTERO RIMPILAINEN | | | ON FILE |
| TIMO ANTERO VAKKILAINEN | | | ON FILE |
| TIMO ARMIN NÃŒRNBERGER | | | ON FILE |
| TIMO AXEL WOLFGANG PAINT | | | ON FILE |
| TIMO BAKKER | | | ON FILE |
| TIMO BEHRMANN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMO BENTHACK | | | ON FILE |
| TIMO BERKMANN | | | ON FILE |
| TIMO BRAUNERSREUTHER | | | ON FILE |
| TIMO CHRISTIAN BOCK | | | ON FILE |
| TIMO CHRISTIAN SEEGRÃ„BER | | | ON FILE |
| TIMO CLAUS KOCH | | | ON FILE |
| TIMO CONSTANTIN JOHANNES CÃ–STER | | | ON FILE |
| TIMO DE GROOT | | | ON FILE |
| TIMO DENTGEN | | | ON FILE |
| TIMO DOEGE | | | ON FILE |
| TIMO ERKKI IIVARI SAARINEN | | | ON FILE |
| TIMO ESA JUHANI LATVALA | | | ON FILE |
| TIMO FARLA | | | ON FILE |
| TIMO FISCHER | | | ON FILE |
| TIMO FRANK HIPP | | | ON FILE |
| TIMO GÃŒNTHER LEPPICH | | | ON FILE |
| TIMO GELDMACHER | | | ON FILE |
| TIMO GREGORY TAMINELLI | | | ON FILE |
| TIMO HECKEROTH | | | ON FILE |
| TIMO HEIMANN | | | ON FILE |
| TIMO HETTINGER | | | ON FILE |
| TIMO JAAKKO ILVES | | | ON FILE |
| TIMO JARSZINSKI | | | ON FILE |
| TIMO JOEL OTTIGER | | | ON FILE |
| TIMO JOHANNES LAIHO | | | ON FILE |
| TIMO JOHANNES LINNA | | | ON FILE |
| TIMO JYRI LEHES | | | ON FILE |
| TIMO KAI KLINGELHÃ–FER | | | ON FILE |
| TIMO KALUZA | | | ON FILE |
| TIMO KARL LINK | | | ON FILE |
| TIMO KELLER | | | ON FILE |
| TIMO KEMPEES | | | ON FILE |
| TIMO KLAUS SETTELMEIER | | | ON FILE |
| TIMO KLEINWÃ„CHTER | | | ON FILE |
| TIMO KRISTIAN PITKANEN | | | ON FILE |
| TIMO KRISTIAN RIIHIAHO | | | ON FILE |
| TIMO KUEHNIS | | | ON FILE |
| TIMO LÃŒTKENIEHOFF | | | ON FILE |
| TIMO MAAS | | | ON FILE |
| TIMO MANFRED ZILL | | | ON FILE |
| TIMO MARTTI HUOTARI | | | ON FILE |
| TIMO MICHAEL KONRATH | | | ON FILE |
| TIMO MIKKO BRANDSTACK | | | ON FILE |
| TIMO MOORS | | | ON FILE |
| TIMO MORITZ COLLMANN | | | ON FILE |
| TIMO MUELLER | | | ON FILE |
| TIMO NAROSKA | | | ON FILE |
| TIMO NEU | | | ON FILE |
| TIMO NIKLAS GORETZKI | | | ON FILE |
| TIMO NOORDINK | | | ON FILE |
| TIMO OLAVI KAUTTO | | | ON FILE |
| TIMO OLIVER ETLINGER | | | ON FILE |
| TIMO PATRICK VASI | | | ON FILE |
| TIMO PEKKA LIUKKONEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMO PETTERI LEINONEN | | | ON FILE |
| TIMO POOL | | | ON FILE |
| TIMO RAMCKE | | | ON FILE |
| TIMO REINHARDT | | | ON FILE |
| TIMO RICHARD HÃ–RA | | | ON FILE |
| TIMO RICKY MÃ–BES | | | ON FILE |
| TIMO SAMULOWITZ | | | ON FILE |
| TIMO SCHMITZ | | | ON FILE |
| TIMO SCHNEIDER | | | ON FILE |
| TIMO SCHOLZ FRITSCH | | | ON FILE |
| TIMO STEFFEN | | | ON FILE |
| TIMO STEFFEN SCHUDELEIT | | | ON FILE |
| TIMO SYLVESTER | | | ON FILE |
| TIMO TAPANI LAAKSO | | | ON FILE |
| TIMO THÃ–NES | | | ON FILE |
| TIMO TOBOLLA | | | ON FILE |
| TIMO VALTTERI HAKALA | | | ON FILE |
| TIMO VAN DER HOOGT | | | ON FILE |
| TIMO VERSTEGE | | | ON FILE |
| TIMO WEBERPALS | | | ON FILE |
| TIMO WILHELM KOREMAN | | | ON FILE |
| TIMO WILLEM GROOTENDORST | | | ON FILE |
| TIMO WIRTH | | | ON FILE |
| TIMO WOUTER ASSES | | | ON FILE |
| TIMO-ALESSANDRO ZIMMERMANN | | | ON FILE |
| TIMOCI NASILASILA | | | ON FILE |
| TIMOFEI ANDREEVICH MAKSIMOV | | | ON FILE |
| TIMOFEI EVGEN EVICH SHERIKHOV | | | ON FILE |
| TIMOFEI LEONIDOVICH MANAKOV | | | ON FILE |
| TIMOFEI LEVANOV | | | ON FILE |
| TIMOFEI SHCHEPKIN | | | ON FILE |
| TIMOFEY BELYAEV | | | ON FILE |
| TIMOFEY CHERKASOV | | | ON FILE |
| TIMOFEY GOLUBEV | | | ON FILE |
| TIMOFEY KUROCHKIN | | | ON FILE |
| TIMOFEY OLEGOVICH REZNIKOV | | | ON FILE |
| TIMOFEY SERGEEVICH KOPYLOV | | | ON FILE |
| TIMOLEON TSAMOS | | | ON FILE |
| TIM-OLIVER HILGERS | | | ON FILE |
| TIM-OLIVER MARTENS | | | ON FILE |
| TIM-OLIVER SCHRÃ–DER | | | ON FILE |
| TIMON CELAS CHAPUIS | | | ON FILE |
| TIMON DE RYCK | | | ON FILE |
| TIMON GILLIAN SCHILD | | | ON FILE |
| TIMON J VAN DER BURG | | | ON FILE |
| TIMON JAN WILLEM KUIT | | | ON FILE |
| TIMON JOHANNES RAPP | | | ON FILE |
| TIMON JOSIAH NIMTZ | | | ON FILE |
| TIMON KUIK | | | ON FILE |
| TIMON PHILLIP MITRAKAS | | | ON FILE |
| TIMON SEBASTIAN FREI | | | ON FILE |
| TIMON TAUFALL | | | ON FILE |
| TIMON VINCENT VOLZ | | | ON FILE |
| TIMON WONG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMOR MORTARI | | | ON FILE |
| TIMOR SALEH | | | ON FILE |
| TIMOR SULEYMANN SCHWARZ | | | ON FILE |
| TIMOTE JEAN-RENE CHRISTOPHE GUILLOUET | | | ON FILE |
| TIMOTEE BENOIT PIERRE FLEURY | | | ON FILE |
| TIMOTEI NICOLAE DROB | | | ON FILE |
| TIMOTEJ JAUSOVEC | | | ON FILE |
| TIMOTEJ MAJDIC | | | ON FILE |
| TIMOTEJ MUZILA | | | ON FILE |
| TIMOTEJ NOVAK | | | ON FILE |
| TIMOTEJ PAHOLIK | | | ON FILE |
| TIMOTEJ SOKLIC | | | ON FILE |
| TIMOTEJ STRACENSKY | | | ON FILE |
| TIMOTEJ TERZAN | | | ON FILE |
| TIMOTEO CARLOS GRANCHAROFF | | | ON FILE |
| TIMOTEO JESUS DELOSO | | | ON FILE |
| TIMOTEO RAFFAELE RIZZATO | | | ON FILE |
| TIMOTEUS A BILMAN | | | ON FILE |
| TIMOTHE COULMAIN | | | ON FILE |
| TIMOTHE DANIEL RAYMOND ROSE | | | ON FILE |
| TIMOTHE GUSTAVE TANGUY BUSSO | | | ON FILE |
| TIMOTHE JONATHAN PIERRE EYMARD | | | ON FILE |
| TIMOTHE LANIEL | | | ON FILE |
| TIMOTHE MCGARY | | | ON FILE |
| TIMOTHE MEBROUK MARC BELAYADI | | | ON FILE |
| TIMOTHE P V LUY | | | ON FILE |
| TIMOTHE PAQUET | | | ON FILE |
| TIMOTHE QUENTIN DUVAL | | | ON FILE |
| TIMOTHE ROLLAND | | | ON FILE |
| TIMOTHE SAMUEL MICHEL | | | ON FILE |
| TIMOTHE SERGE DANIEL TEYSSEDOU | | | ON FILE |
| TIMOTHE SIVIGNON | | | ON FILE |
| TIMOTHEE ANGE RUDY MATHON | | | ON FILE |
| TIMOTHEE BERTRAND CHRISTIAN MASSICOT | | | ON FILE |
| TIMOTHEE CHAMBOURDON | | | ON FILE |
| TIMOTHEE DENIS JOCELYN HENRI MARY | | | ON FILE |
| TIMOTHEE GAUTHIER | | | ON FILE |
| TIMOTHEE GAUTIER JESTIN | | | ON FILE |
| TIMOTHEE GENY | | | ON FILE |
| TIMOTHEE HALL | | | ON FILE |
| TIMOTHEE HECTOR ANDRE BOLLAERT | | | ON FILE |
| TIMOTHEE JEAN JEREMIE CAMBON | | | ON FILE |
| TIMOTHEE JEAN YVES BLIGNY | | | ON FILE |
| TIMOTHEE JEAN-HERVE GONTHIER | | | ON FILE |
| TIMOTHEE JOSEPH JACQUES MARIE OBRY | | | ON FILE |
| TIMOTHEE JOSEPH MARIE CHERIERE | | | ON FILE |
| TIMOTHEE LAURENT SON GAUTHIER | | | ON FILE |
| TIMOTHEE LEFEBVRE | | | ON FILE |
| TIMOTHEE MARCEL BERNARD COUVREUR | | | ON FILE |
| TIMOTHEE MARIE BERTRAND JEAN CHAMOIN | | | ON FILE |
| TIMOTHEE MARIUS ANSELME ZEPHIR | | | ON FILE |
| TIMOTHEE MELCHIOR REGIS MARTIN PAPIN | | | ON FILE |
| TIMOTHEE MICHEL MAURICE MALAQUIN | | | ON FILE |
| TIMOTHEE NICOLAS COSTA BENSIMON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMOTHEE PASCAL MARIE METZ | | | ON FILE |
| TIMOTHEE PHILIPPE ALAN GORWOOD | | | ON FILE |
| TIMOTHEE RAFFOURCARILLET | | | ON FILE |
| TIMOTHEE RELATIVO | | | ON FILE |
| TIMOTHEE SAMUEL CHRISTIN | | | ON FILE |
| TIMOTHEE THOMAS NICOLAS ROBELIN | | | ON FILE |
| TIMOTHEE TITOUAN AMORIC | | | ON FILE |
| TIMOTHEE VAN LON JACQUES BERNUAU | | | ON FILE |
| TIMOTHEOS KOUROUMALOS | | | ON FILE |
| TIMOTHEOS PRASETYA | | | ON FILE |
| TIMOTHEOS TILLIS | | | ON FILE |
| TIMOTHEOS TIMOTHEOU | | | ON FILE |
| TIMOTHEUES VAN DER VLIS | | | ON FILE |
| TIMOTHEUS BONENKAMP | | | ON FILE |
| TIMOTHEUS C G SCHONHAGE | | | ON FILE |
| TIMOTHEUS FRANCISCUS FRUYTIER | | | ON FILE |
| TIMOTHEUS H VAN STEEKELENBURG | | | ON FILE |
| TIMOTHEUS KLOET | | | ON FILE |
| TIMOTHEUS PIETE VAN HELSDINGEN | | | ON FILE |
| TIMOTHEUS PLETER VAN HELSDINGEN | | | ON FILE |
| TIMOTHEY PETER HANSEN | | | ON FILE |
| TIMOTHIUS A DE BOER | | | ON FILE |
| TIMOTHY  EDWARD KIMBALL | | | ON FILE |
| TIMOTHY  JENKINS | | | ON FILE |
| TIMOTHY  JOHNSON | | | ON FILE |
| TIMOTHY  MOGCK | | | ON FILE |
| TIMOTHY  ROSS | | | ON FILE |
| TIMOTHY  WAYNE WHITLOCK | | | ON FILE |
| TIMOTHY A AGUMBAH | | | ON FILE |
| TIMOTHY A BARRETT | | | ON FILE |
| TIMOTHY A BRUCHEZ | | | ON FILE |
| TIMOTHY A FINNEGAN | | | ON FILE |
| TIMOTHY A HOUTMAN | | | ON FILE |
| TIMOTHY A MACKENZIE | | | ON FILE |
| TIMOTHY A PUTNAM | | | ON FILE |
| TIMOTHY A RAY | | | ON FILE |
| TIMOTHY A ROBINSON | | | ON FILE |
| TIMOTHY A S EYRE | | | ON FILE |
| TIMOTHY A SCHMIDT | | | ON FILE |
| TIMOTHY A SZALKUSKI | | | ON FILE |
| TIMOTHY A SZULC | | | ON FILE |
| TIMOTHY A VAN SCHUBERT | | | ON FILE |
| TIMOTHY AARON CHAN | | | ON FILE |
| TIMOTHY AARON ENGLER | | | ON FILE |
| TIMOTHY AARON GOREE | | | ON FILE |
| TIMOTHY AARON GRIGSBY | | | ON FILE |
| TIMOTHY AARON HODGE | | | ON FILE |
| TIMOTHY AARON HOLDEMAN | | | ON FILE |
| TIMOTHY AARON JONES | | | ON FILE |
| TIMOTHY AARON RICABO | | | ON FILE |
| TIMOTHY AARON WICKER | | | ON FILE |
| TIMOTHY AARON WILLIAMS | | | ON FILE |
| TIMOTHY AARON WILLIAMS | | | ON FILE |
| TIMOTHY AARRON ALBRIGHT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMOTHY ABBOTT ALLEY | | | ON FILE |
| TIMOTHY ADAM ALLEN | | | ON FILE |
| TIMOTHY ADAM ASCHERL | | | ON FILE |
| TIMOTHY ADAM BRADY | | | ON FILE |
| TIMOTHY ADAM DAWSON | | | ON FILE |
| TIMOTHY ADAM EPPINGER | | | ON FILE |
| TIMOTHY ADAM HARGROVE | | | ON FILE |
| TIMOTHY ADAM STUBBS | | | ON FILE |
| TIMOTHY ADAM WILKINSON | | | ON FILE |
| TIMOTHY ADAMKAIMIAKUA MCFALL | | | ON FILE |
| TIMOTHY ADHITAMA RUSLIE | | | ON FILE |
| TIMOTHY ADHITAMA RUSLIE | | | ON FILE |
| TIMOTHY ADRIAN WRIGHT | | | ON FILE |
| TIMOTHY AGUIRRE | | | ON FILE |
| TIMOTHY AHLERT STRAND | | | ON FILE |
| TIMOTHY AJ SCHOETERS | | | ON FILE |
| TIMOTHY AKIO REID | | | ON FILE |
| TIMOTHY ALAN BRENNER | | | ON FILE |
| TIMOTHY ALAN BROADWAY | | | ON FILE |
| TIMOTHY ALAN CHARLES CHURCHARD | | | ON FILE |
| TIMOTHY ALAN ERWAY | | | ON FILE |
| TIMOTHY ALAN GRUBHAM | | | ON FILE |
| TIMOTHY ALAN HAM | | | ON FILE |
| TIMOTHY ALAN HARVEY | | | ON FILE |
| TIMOTHY ALAN HUNSBERGER | | | ON FILE |
| TIMOTHY ALAN JOHNSON | | | ON FILE |
| TIMOTHY ALAN LEVER | | | ON FILE |
| TIMOTHY ALAN LUCKEY | | | ON FILE |
| TIMOTHY ALAN MORSE | | | ON FILE |
| TIMOTHY ALAN MURPHY | | | ON FILE |
| TIMOTHY ALAN NICKELS | | | ON FILE |
| TIMOTHY ALAN RUFF | | | ON FILE |
| TIMOTHY ALAN RUSSELL | | | ON FILE |
| TIMOTHY ALAN SHERTZER | | | ON FILE |
| TIMOTHY ALAN STAHL | | | ON FILE |
| TIMOTHY ALAN W CLAYDON | | | ON FILE |
| TIMOTHY ALAN W TANNER | | | ON FILE |
| TIMOTHY ALAN WOEHLE | | | ON FILE |
| TIMOTHY ALDANA | | | ON FILE |
| TIMOTHY ALDEN COOL | | | ON FILE |
| TIMOTHY ALDEN COOL | | | ON FILE |
| TIMOTHY ALEC MULLEY | | | ON FILE |
| TIMOTHY ALEC PREZIOSI | | | ON FILE |
| TIMOTHY ALEXANDER BURTON | | | ON FILE |
| TIMOTHY ALEXANDER EVARD | | | ON FILE |
| TIMOTHY ALEXANDER FISHER | | | ON FILE |
| TIMOTHY ALEXANDER HARDWICK | | | ON FILE |
| TIMOTHY ALEXANDER KEENER | | | ON FILE |
| TIMOTHY ALEXANDER KINGSLEY | | | ON FILE |
| TIMOTHY ALEXANDER ORAVITZ | | | ON FILE |
| TIMOTHY ALEXANDER PANTON | | | ON FILE |
| TIMOTHY ALEXANDER PLUMRIDGE | | | ON FILE |
| TIMOTHY ALEXANDER WEIR | | | ON FILE |
| TIMOTHY ALEXANDRE WADE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMOTHY ALLAN BEEK | | | ON FILE |
| TIMOTHY ALLAN GILDAY | | | ON FILE |
| TIMOTHY ALLAN GODFREY | | | ON FILE |
| TIMOTHY ALLAN MILAKOV | | | ON FILE |
| TIMOTHY ALLEN | | | ON FILE |
| TIMOTHY ALLEN | | | ON FILE |
| TIMOTHY ALLEN ANDREWS | | | ON FILE |
| TIMOTHY ALLEN ASHBURN | | | ON FILE |
| TIMOTHY ALLEN ILLGUTH | | | ON FILE |
| TIMOTHY ALLEN JENSEN | | | ON FILE |
| TIMOTHY ALLEN MARTIN | | | ON FILE |
| TIMOTHY ALLEN MILLER | | | ON FILE |
| TIMOTHY ALLEN MORGAN | | | ON FILE |
| TIMOTHY ALLEN MULLINS II | | | ON FILE |
| TIMOTHY ALLEN SCOGIN | | | ON FILE |
| TIMOTHY ALLEN SISK | | | ON FILE |
| TIMOTHY ALLEN URBAN | | | ON FILE |
| TIMOTHY ALTON LAWRENCE | | | ON FILE |
| TIMOTHY AMBURN | | | ON FILE |
| TIMOTHY AMOS HERRON | | | ON FILE |
| TIMOTHY ANDERSON | | | ON FILE |
| TIMOTHY ANDREW BECKER | | | ON FILE |
| TIMOTHY ANDREW BECKWITH | | | ON FILE |
| TIMOTHY ANDREW DAVENPORT | | | ON FILE |
| TIMOTHY ANDREW DAVIS | | | ON FILE |
| TIMOTHY ANDREW DURAY | | | ON FILE |
| TIMOTHY ANDREW FALLOW | | | ON FILE |
| TIMOTHY ANDREW HACKETT | | | ON FILE |
| TIMOTHY ANDREW HANNANT | | | ON FILE |
| TIMOTHY ANDREW JANIGA | | | ON FILE |
| TIMOTHY ANDREW JUANG | | | ON FILE |
| TIMOTHY ANDREW KOLACZKOWSKI | | | ON FILE |
| TIMOTHY ANDREW MICHAEL BEEROM | | | ON FILE |
| TIMOTHY ANDREW MICULA | | | ON FILE |
| TIMOTHY ANDREW MIODUSZEWSKI | | | ON FILE |
| TIMOTHY ANDREW MYERS | | | ON FILE |
| TIMOTHY ANDREW NEAL | | | ON FILE |
| TIMOTHY ANDREW ORLANDI | | | ON FILE |
| TIMOTHY ANDREW OSBORNE | | | ON FILE |
| TIMOTHY ANDREW PETERS | | | ON FILE |
| TIMOTHY ANDREW RILEY | | | ON FILE |
| TIMOTHY ANDREW RUSSELL | | | ON FILE |
| TIMOTHY ANDREW SNARTT | | | ON FILE |
| TIMOTHY ANDREW TURNER | | | ON FILE |
| TIMOTHY ANDREW TYNER | | | ON FILE |
| TIMOTHY ANDREW WEST | | | ON FILE |
| TIMOTHY ANDY HUANG | | | ON FILE |
| TIMOTHY ANGUS NICHOLSON | | | ON FILE |
| TIMOTHY ANH-HIEU DINH | | | ON FILE |
| TIMOTHY ANTHONY CRISPIJN | | | ON FILE |
| TIMOTHY ANTHONY GENTLE | | | ON FILE |
| TIMOTHY ANTONY LENTON | | | ON FILE |
| TIMOTHY ARIC GAINEY | | | ON FILE |
| TIMOTHY ARIC KELLEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMOTHY ARMAND GALVEZ | | | ON FILE |
| TIMOTHY ARNE OLSSON | | | ON FILE |
| TIMOTHY ARNOLD NUNN | | | ON FILE |
| TIMOTHY ARNOLD WALLER | | | ON FILE |
| TIMOTHY ARTHUR CURRY | | | ON FILE |
| TIMOTHY ARTHUR HAIGHT | | | ON FILE |
| TIMOTHY ARTHUR HOLCOMB | | | ON FILE |
| TIMOTHY ARTHUR KUBBINGA | | | ON FILE |
| TIMOTHY ARVO ANNALA | | | ON FILE |
| TIMOTHY ASHLEY SCOTT | | | ON FILE |
| TIMOTHY ASPINALL | | | ON FILE |
| TIMOTHY ASSI | | | ON FILE |
| TIMOTHY AUGUST GIVAN | | | ON FILE |
| TIMOTHY AUSTIN DZICZEK | | | ON FILE |
| TIMOTHY AUSTIN GOLDEN | | | ON FILE |
| TIMOTHY AUSTIN TAYLOR | | | ON FILE |
| TIMOTHY B GRAY | | | ON FILE |
| TIMOTHY B ROGERS | | | ON FILE |
| TIMOTHY BACA | | | ON FILE |
| TIMOTHY BACK | | | ON FILE |
| TIMOTHY BALDWIN II | | | ON FILE |
| TIMOTHY BAO NGUYEN | | | ON FILE |
| TIMOTHY BARNEY | | | ON FILE |
| TIMOTHY BARRY | | | ON FILE |
| TIMOTHY BARRY VINCENT | | | ON FILE |
| TIMOTHY BASTIAN | | | ON FILE |
| TIMOTHY BECKETT | | | ON FILE |
| TIMOTHY BELA KEENAN | | | ON FILE |
| TIMOTHY BELISARIO TAYLOR PORRAS | | | ON FILE |
| TIMOTHY BENJAMIN KIRKHAM | | | ON FILE |
| TIMOTHY BENJAMIN SCHORR | | | ON FILE |
| TIMOTHY BERNARD JACOBS | | | ON FILE |
| TIMOTHY BERNARD JOHNSON | | | ON FILE |
| TIMOTHY BERNARD MOORE | | | ON FILE |
| TIMOTHY BERNARD STUBBS | | | ON FILE |
| TIMOTHY BICHÃ© | | | ON FILE |
| TIMOTHY BLOODWORTH | | | ON FILE |
| TIMOTHY BONNETTE | | | ON FILE |
| TIMOTHY BOURNE ROBERTS | | | ON FILE |
| TIMOTHY BOWDEN CAMPBELL | | | ON FILE |
| TIMOTHY BRANDON BARKSDALE | | | ON FILE |
| TIMOTHY BRANDON DIXON | | | ON FILE |
| TIMOTHY BRANDON DOWD | | | ON FILE |
| TIMOTHY BRANDON GUPTAR | | | ON FILE |
| TIMOTHY BRANDON SMITH | | | ON FILE |
| TIMOTHY BRENT MALCOLM | | | ON FILE |
| TIMOTHY BRIAN JORGENSEN | | | ON FILE |
| TIMOTHY BRIAN PITTMAN | | | ON FILE |
| TIMOTHY BRIAN SCHULZE | | | ON FILE |
| TIMOTHY BRIAN SHIELDS | | | ON FILE |
| TIMOTHY BRIAN SWICKARD | | | ON FILE |
| TIMOTHY BRUCE MASKELL | | | ON FILE |
| TIMOTHY BRUCE POULTERER | | | ON FILE |
| TIMOTHY BRUCE WATSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMOTHY BRYAN CAMPBELL | | | ON FILE |
| TIMOTHY BRYAN DORR | | | ON FILE |
| TIMOTHY BRYAN GJOVIK | | | ON FILE |
| TIMOTHY BRYAN LEMONS | | | ON FILE |
| TIMOTHY BRYAN SOTO | | | ON FILE |
| TIMOTHY BURNS | | | ON FILE |
| TIMOTHY BURTON | | | ON FILE |
| TIMOTHY BURTON FRYE | | | ON FILE |
| TIMOTHY BUTKIEWICZ | | | ON FILE |
| TIMOTHY BUTTON | | | ON FILE |
| TIMOTHY C LELEK | | | ON FILE |
| TIMOTHY C ANDERSON | | | ON FILE |
| TIMOTHY C BECHTEL | | | ON FILE |
| TIMOTHY C CAMPBELL | | | ON FILE |
| TIMOTHY C CLARK | | | ON FILE |
| TIMOTHY C FRANQUEZ | | | ON FILE |
| TIMOTHY C MERCER | | | ON FILE |
| TIMOTHY C MIKER | | | ON FILE |
| TIMOTHY C MUI | | | ON FILE |
| TIMOTHY C SLOPER | | | ON FILE |
| TIMOTHY C STANLEY | | | ON FILE |
| TIMOTHY C STOUB | | | ON FILE |
| TIMOTHY C W SIA | | | ON FILE |
| TIMOTHY C WALLACE | | | ON FILE |
| TIMOTHY CABRETA MANANSALA | | | ON FILE |
| TIMOTHY CALVIN KUSTER | | | ON FILE |
| TIMOTHY CAMERON MCGRATH | | | ON FILE |
| TIMOTHY CARL CAVE | | | ON FILE |
| TIMOTHY CARL MANTSCH | | | ON FILE |
| TIMOTHY CARL ORLANDO | | | ON FILE |
| TIMOTHY CARLETON VANDEVENTER | | | ON FILE |
| TIMOTHY CARRELL ROUSH | | | ON FILE |
| TIMOTHY CASS | | | ON FILE |
| TIMOTHY CAVAGION | | | ON FILE |
| TIMOTHY CHAD DAWSON | | | ON FILE |
| TIMOTHY CHAD KILCREASE | | | ON FILE |
| TIMOTHY CHAMBERLAIN WEBBER | | | ON FILE |
| TIMOTHY CHAN CHANG | | | ON FILE |
| TIMOTHY CHAP ON SIU | | | ON FILE |
| TIMOTHY CHARLES BOSWELL | | | ON FILE |
| TIMOTHY CHARLES BOYD COOKE | | | ON FILE |
| TIMOTHY CHARLES CLAYTON | | | ON FILE |
| TIMOTHY CHARLES DUVALL | | | ON FILE |
| TIMOTHY CHARLES ELES | | | ON FILE |
| TIMOTHY CHARLES GRAMMER | | | ON FILE |
| TIMOTHY CHARLES HOLSWORTH | | | ON FILE |
| TIMOTHY CHARLES KEHN | | | ON FILE |
| TIMOTHY CHARLES KIMOTO | | | ON FILE |
| TIMOTHY CHARLES LARSON | | | ON FILE |
| TIMOTHY CHARLES LEFORT | | | ON FILE |
| TIMOTHY CHARLES PETERSON | | | ON FILE |
| TIMOTHY CHARLES RAPPOLD JR | | | ON FILE |
| TIMOTHY CHARLES RHODES | | | ON FILE |
| TIMOTHY CHARLES ROBINSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMOTHY CHARLES ROECKEL | | | ON FILE |
| TIMOTHY CHARLES STANGER | | | ON FILE |
| TIMOTHY CHARLES WEBBER | | | ON FILE |
| TIMOTHY CHASE SIMON | | | ON FILE |
| TIMOTHY CHATELAL BOODRAM | | | ON FILE |
| TIMOTHY CHENG TSIN JIEN | | | ON FILE |
| TIMOTHY CHONG | | | ON FILE |
| TIMOTHY CHOU | | | ON FILE |
| TIMOTHY CHRISTIAAN HARTE | | | ON FILE |
| TIMOTHY CHRISTIAN HEATH | | | ON FILE |
| TIMOTHY CHRISTOPHER | | | ON FILE |
| TIMOTHY CHRISTOPHER ANSLOW | | | ON FILE |
| TIMOTHY CHRISTOPHER BECKWITH | | | ON FILE |
| TIMOTHY CHRISTOPHER BROOKS | | | ON FILE |
| TIMOTHY CHRISTOPHER G HAND | | | ON FILE |
| TIMOTHY CHRISTOPHER HIGGINS | | | ON FILE |
| TIMOTHY CHRISTOPHER MIHALKO | | | ON FILE |
| TIMOTHY CHRISTOPHER SCHANCK | | | ON FILE |
| TIMOTHY CHRISTOPHER STONE | | | ON FILE |
| TIMOTHY CHRISTOPHER TRELOAR | | | ON FILE |
| TIMOTHY CHU | | | ON FILE |
| TIMOTHY CHUNG | | | ON FILE |
| TIMOTHY CLAIRDAY | | | ON FILE |
| TIMOTHY CLARK BEDFORD | | | ON FILE |
| TIMOTHY CLAYTON PRATER | | | ON FILE |
| TIMOTHY CLOKE | | | ON FILE |
| TIMOTHY CLYDE FURMAN | | | ON FILE |
| TIMOTHY CODY ASHBY | | | ON FILE |
| TIMOTHY COLIN LEIGH | | | ON FILE |
| TIMOTHY COLLIN GALE | | | ON FILE |
| TIMOTHY COLLINS | | | ON FILE |
| TIMOTHY CONNOR BRECKEL | | | ON FILE |
| TIMOTHY CONNOR BROWNE | | | ON FILE |
| TIMOTHY COOK | | | ON FILE |
| TIMOTHY COOPER ROSS | | | ON FILE |
| TIMOTHY CRAIG BOWMAN | | | ON FILE |
| TIMOTHY CRAIG HUGHES | | | ON FILE |
| TIMOTHY CRAIG ZIEHL | | | ON FILE |
| TIMOTHY CULLEN LYNCH | | | ON FILE |
| TIMOTHY CULLIN ALLEN | | | ON FILE |
| TIMOTHY CURTIS DOWNING | | | ON FILE |
| TIMOTHY CURTIS OLSON | | | ON FILE |
| TIMOTHY CURTIS SUAREZ | | | ON FILE |
| TIMOTHY CURTIS WOODRING | | | ON FILE |
| TIMOTHY D BUCKLEY | | | ON FILE |
| TIMOTHY D CALDWELL | | | ON FILE |
| TIMOTHY D CALDWELL | | | ON FILE |
| TIMOTHY D ELBERY | | | ON FILE |
| TIMOTHY D EPPERSON | | | ON FILE |
| TIMOTHY D FOLDY-PORTO | | | ON FILE |
| TIMOTHY D GARBER | | | ON FILE |
| TIMOTHY D GAUGLER | | | ON FILE |
| TIMOTHY D JACKSON | | | ON FILE |
| TIMOTHY D JEFFERSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMOTHY D MILNER | | | ON FILE |
| TIMOTHY D SCAFFIDI JR | | | ON FILE |
| TIMOTHY D SCHINKLE | | | ON FILE |
| TIMOTHY D SCHUSTER | | | ON FILE |
| TIMOTHY D SHELTON | | | ON FILE |
| TIMOTHY D TROTTER | | | ON FILE |
| TIMOTHY D VU | | | ON FILE |
| TIMOTHY D WADE | | | ON FILE |
| TIMOTHY D WOJCIK | | | ON FILE |
| TIMOTHY D YANG | | | ON FILE |
| TIMOTHY DALE COX | | | ON FILE |
| TIMOTHY DALE LANDSKROENER JR | | | ON FILE |
| TIMOTHY DALE RUPERT | | | ON FILE |
| TIMOTHY DALE SIEBENTHAL | | | ON FILE |
| TIMOTHY DALE WINDER | | | ON FILE |
| TIMOTHY DALTON GROVES | | | ON FILE |
| TIMOTHY DANE HALL | | | ON FILE |
| TIMOTHY DANE NORTH | | | ON FILE |
| TIMOTHY DANIEL BAAK | | | ON FILE |
| TIMOTHY DANIEL BROOKES | | | ON FILE |
| TIMOTHY DANIEL CANDY | | | ON FILE |
| TIMOTHY DANIEL CARRIER | | | ON FILE |
| TIMOTHY DANIEL CHOY | | | ON FILE |
| TIMOTHY DANIEL EDMONDSON | | | ON FILE |
| TIMOTHY DANIEL ESSERY | | | ON FILE |
| TIMOTHY DANIEL FARINHOLT | | | ON FILE |
| TIMOTHY DANIEL GAVIN | | | ON FILE |
| TIMOTHY DANIEL GRIGGS | | | ON FILE |
| TIMOTHY DANIEL HORST | | | ON FILE |
| TIMOTHY DANIEL LIM MING SHENG | | | ON FILE |
| TIMOTHY DANIEL MC MAHON | | | ON FILE |
| TIMOTHY DANIEL MILFORD | | | ON FILE |
| TIMOTHY DANIEL MILLER | | | ON FILE |
| TIMOTHY DANIEL MORARU | | | ON FILE |
| TIMOTHY DANIEL RICHARDSON | | | ON FILE |
| TIMOTHY DANIEL SCROGGS | | | ON FILE |
| TIMOTHY DANIEL SNOOK | | | ON FILE |
| TIMOTHY DANIEL SWAIN | | | ON FILE |
| TIMOTHY DANIEL VIGENSER | | | ON FILE |
| TIMOTHY DARREL WHITE | | | ON FILE |
| TIMOTHY DARRELL RODRIGUEZ | | | ON FILE |
| TIMOTHY DARRIEN KERR | | | ON FILE |
| TIMOTHY DARRIN HUGHES | | | ON FILE |
| TIMOTHY DAVID BATOW | | | ON FILE |
| TIMOTHY DAVID BRITT | | | ON FILE |
| TIMOTHY DAVID BRUMMEL | | | ON FILE |
| TIMOTHY DAVID BUTLER | | | ON FILE |
| TIMOTHY DAVID BYRD | | | ON FILE |
| TIMOTHY DAVID CAFLISCH | | | ON FILE |
| TIMOTHY DAVID CHAPMAN | | | ON FILE |
| TIMOTHY DAVID DEPOLO | | | ON FILE |
| TIMOTHY DAVID EBNER | | | ON FILE |
| TIMOTHY DAVID FEENEY | | | ON FILE |
| TIMOTHY DAVID FENIMORE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMOTHY DAVID HARRIS | | | ON FILE |
| TIMOTHY DAVID HUDSON MORRIS | | | ON FILE |
| TIMOTHY DAVID JONES | | | ON FILE |
| TIMOTHY DAVID KIMBRELL | | | ON FILE |
| TIMOTHY DAVID KOCH | | | ON FILE |
| TIMOTHY DAVID LEONG | | | ON FILE |
| TIMOTHY DAVID LEULIETTE | | | ON FILE |
| TIMOTHY DAVID LOVATT | | | ON FILE |
| TIMOTHY DAVID MADER-BROWN | | | ON FILE |
| TIMOTHY DAVID MELSOM | | | ON FILE |
| TIMOTHY DAVID MOYER | | | ON FILE |
| TIMOTHY DAVID PERRY | | | ON FILE |
| TIMOTHY DAVID RIDDOCH | | | ON FILE |
| TIMOTHY DAVID ROBINSON | | | ON FILE |
| TIMOTHY DAVID SAJDA | | | ON FILE |
| TIMOTHY DAVID SANDS | | | ON FILE |
| TIMOTHY DAVID SHMAEFSKY | | | ON FILE |
| TIMOTHY DAVID SJOQUIST KNUTSON | | | ON FILE |
| TIMOTHY DAVID STASKO | | | ON FILE |
| TIMOTHY DAVID WHIDBURN | | | ON FILE |
| TIMOTHY DAVID WILSON | | | ON FILE |
| TIMOTHY DAVID WILSON | | | ON FILE |
| TIMOTHY DAVID WOTHERSPOON | | | ON FILE |
| TIMOTHY DAVIS | | | ON FILE |
| TIMOTHY DAVIS CARTWRIGHT | | | ON FILE |
| TIMOTHY DE CARVALHO | | | ON FILE |
| TIMOTHY DEAN AUTREY | | | ON FILE |
| TIMOTHY DEAN BEAULAC | | | ON FILE |
| TIMOTHY DEAN BROWN | | | ON FILE |
| TIMOTHY DEAN BURKITT | | | ON FILE |
| TIMOTHY DEAN DANA | | | ON FILE |
| TIMOTHY DEAN LUNSFORD | | | ON FILE |
| TIMOTHY DEAN OCONNOR | | | ON FILE |
| TIMOTHY DEAN PECK | | | ON FILE |
| TIMOTHY DEAN WALTER ADAMS | | | ON FILE |
| TIMOTHY DENNIS JOHNSON | | | ON FILE |
| TIMOTHY DENNIS LOGAN | | | ON FILE |
| TIMOTHY DEVONNE REED | | | ON FILE |
| TIMOTHY DEWAYNE HUNTER | | | ON FILE |
| TIMOTHY DINGLE | | | ON FILE |
| TIMOTHY DIXON | | | ON FILE |
| TIMOTHY DOMINIC MCCRANOR | | | ON FILE |
| TIMOTHY DOMINIC ZAVARELLA | | | ON FILE |
| TIMOTHY DON WHITE | | | ON FILE |
| TIMOTHY DONALD BROWN | | | ON FILE |
| TIMOTHY DONALD HREHA | | | ON FILE |
| TIMOTHY DOUGLAS HARDUK | | | ON FILE |
| TIMOTHY DOUGLAS HUWALDT | | | ON FILE |
| TIMOTHY DOWNS | | | ON FILE |
| TIMOTHY DOYEL EDSELL | | | ON FILE |
| TIMOTHY DUANE GOODE | | | ON FILE |
| TIMOTHY DUGALD DUNCAN | | | ON FILE |
| TIMOTHY DUKE BATES | | | ON FILE |
| TIMOTHY DURONA WILSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMOTHY DWIGHT BRUMIT | | | ON FILE |
| TIMOTHY DWIGHT CLARK | | | ON FILE |
| TIMOTHY DYLAN CONKLE | | | ON FILE |
| TIMOTHY E COOPER | | | ON FILE |
| TIMOTHY E DUNLEAVY | | | ON FILE |
| TIMOTHY E JOHNSON | | | ON FILE |
| TIMOTHY E KELLER | | | ON FILE |
| TIMOTHY E LAWDAN | | | ON FILE |
| TIMOTHY E LEE | | | ON FILE |
| TIMOTHY E MULBERRY | | | ON FILE |
| TIMOTHY E NERING | | | ON FILE |
| TIMOTHY E PIERCE | | | ON FILE |
| TIMOTHY E SCULLY | | | ON FILE |
| TIMOTHY E SHARP | | | ON FILE |
| TIMOTHY E SHEPARD | | | ON FILE |
| TIMOTHY E SUPIK | | | ON FILE |
| TIMOTHY EARL AARON | | | ON FILE |
| TIMOTHY EARL CHAMPLIN | | | ON FILE |
| TIMOTHY EARL GRANT JR | | | ON FILE |
| TIMOTHY EARL MOORE | | | ON FILE |
| TIMOTHY EARL UNGER | | | ON FILE |
| TIMOTHY EARL YATES | | | ON FILE |
| TIMOTHY EARNEST SHREVE | | | ON FILE |
| TIMOTHY EDGAR ADDISON | | | ON FILE |
| TIMOTHY EDGE | | | ON FILE |
| TIMOTHY EDMUND HORNING | | | ON FILE |
| TIMOTHY EDWARD AYER | | | ON FILE |
| TIMOTHY EDWARD BAUMGARTEN | | | ON FILE |
| TIMOTHY EDWARD BEDNAR | | | ON FILE |
| TIMOTHY EDWARD CARSON | | | ON FILE |
| TIMOTHY EDWARD DEGNER | | | ON FILE |
| TIMOTHY EDWARD GENIS | | | ON FILE |
| TIMOTHY EDWARD GUNN | | | ON FILE |
| TIMOTHY EDWARD HOWE | | | ON FILE |
| TIMOTHY EDWARD KIENZLE | | | ON FILE |
| TIMOTHY EDWARD KMEN | | | ON FILE |
| TIMOTHY EDWARD LEWIS | | | ON FILE |
| TIMOTHY EDWARD MILLER JR | | | ON FILE |
| TIMOTHY EDWARD PALMER | | | ON FILE |
| TIMOTHY EDWARD RUMMEL | | | ON FILE |
| TIMOTHY EDWARD RUSS | | | ON FILE |
| TIMOTHY EDWARD SIMONICH | | | ON FILE |
| TIMOTHY EDWARD SMIGELSKI | | | ON FILE |
| TIMOTHY EDWARD WAHLSTROM | | | ON FILE |
| TIMOTHY EDWARDCHARLES BEALER | | | ON FILE |
| TIMOTHY EDWIN KEMPF | | | ON FILE |
| TIMOTHY ELM TULLOCH CLARK | | | ON FILE |
| TIMOTHY EMANUEL BRYANT | | | ON FILE |
| TIMOTHY EMIEL R COOLS | | | ON FILE |
| TIMOTHY EMILE | | | ON FILE |
| TIMOTHY EN YI WONG | | | ON FILE |
| TIMOTHY EN-TIEN REKET | | | ON FILE |
| TIMOTHY ERIC KOWALSKI | | | ON FILE |
| TIMOTHY ERIC STANDLEE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMOTHY ERIN GALLAGHER | | | ON FILE |
| TIMOTHY ERIN WILLIAMS | | | ON FILE |
| TIMOTHY ERNEST CHILDS | | | ON FILE |
| TIMOTHY ERNEST OKOLIE | | | ON FILE |
| TIMOTHY EUGENE BERTHOLD | | | ON FILE |
| TIMOTHY EUGENE CROMER | | | ON FILE |
| TIMOTHY EUGENE KURTZ | | | ON FILE |
| TIMOTHY EUGENE MCCRAY | | | ON FILE |
| TIMOTHY EUGENE WOOD JONES | | | ON FILE |
| TIMOTHY EVAN ROBERTS | | | ON FILE |
| TIMOTHY EYNON | | | ON FILE |
| TIMOTHY F JR LAPSLEY | | | ON FILE |
| TIMOTHY F KRATZ | | | ON FILE |
| TIMOTHY F LAPSLEY | | | ON FILE |
| TIMOTHY F LEE | | | ON FILE |
| TIMOTHY F OECHSNER | | | ON FILE |
| TIMOTHY F REEN 2ND | | | ON FILE |
| TIMOTHY F SHANAHAN | | | ON FILE |
| TIMOTHY FARIS WILKIN | | | ON FILE |
| TIMOTHY FARNSWORTH | | | ON FILE |
| TIMOTHY FEJERAN PEREZ | | | ON FILE |
| TIMOTHY FICK | | | ON FILE |
| TIMOTHY FIELDING BRADY | | | ON FILE |
| TIMOTHY FINNLEY GROEN | | | ON FILE |
| TIMOTHY FLYNN | | | ON FILE |
| TIMOTHY FOLTA | | | ON FILE |
| TIMOTHY FRANCIS DART | | | ON FILE |
| TIMOTHY FRANCIS DEDIOS | | | ON FILE |
| TIMOTHY FRANCIS GYENIS | | | ON FILE |
| TIMOTHY FRANCIS SAITTA | | | ON FILE |
| TIMOTHY FRANCISCUS PANCRATIUS BEELEN | | | ON FILE |
| TIMOTHY FRANK BLAIR | | | ON FILE |
| TIMOTHY FRANK GILBERT | | | ON FILE |
| TIMOTHY FRANK SENDALL | | | ON FILE |
| TIMOTHY FRANK SENDALL | | | ON FILE |
| TIMOTHY FRANK SULMONE | | | ON FILE |
| TIMOTHY FRANKLIN BARNES | | | ON FILE |
| TIMOTHY FRAZER LANGE | | | ON FILE |
| TIMOTHY FREEMAN TURNIPSEED | | | ON FILE |
| TIMOTHY FRITZ | | | ON FILE |
| TIMOTHY FU FRANCISCO | | | ON FILE |
| TIMOTHY G ADAMS | | | ON FILE |
| TIMOTHY G CONROW | | | ON FILE |
| TIMOTHY G DANTER | | | ON FILE |
| TIMOTHY G DAVIS | | | ON FILE |
| TIMOTHY G GROOT | | | ON FILE |
| TIMOTHY G GROOT | | | ON FILE |
| TIMOTHY G GROOT | | | ON FILE |
| TIMOTHY G M BUCHALKA | | | ON FILE |
| TIMOTHY G M BUCHALKA | | | ON FILE |
| TIMOTHY G MARTINEZ | | | ON FILE |
| TIMOTHY G MAYTOM | | | ON FILE |
| TIMOTHY G MELIA | | | ON FILE |
| TIMOTHY G S COLLINS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMOTHY GAJIC | | | ON FILE |
| TIMOTHY GASH | | | ON FILE |
| TIMOTHY GAVIN LAI | | | ON FILE |
| TIMOTHY GEIGER | | | ON FILE |
| TIMOTHY GENE GHIORSO | | | ON FILE |
| TIMOTHY GENE HALL | | | ON FILE |
| TIMOTHY GENE ROBERTSON | | | ON FILE |
| TIMOTHY GEORGE CLOW | | | ON FILE |
| TIMOTHY GEORGE CONROW JR | | | ON FILE |
| TIMOTHY GEORGE GOODE | | | ON FILE |
| TIMOTHY GEORGE GROOT | | | ON FILE |
| TIMOTHY GEORGE INGRAM | | | ON FILE |
| TIMOTHY GEORGE KNEZIC | | | ON FILE |
| TIMOTHY GEORGE KOUBEK | | | ON FILE |
| TIMOTHY GEORGE MADDEN | | | ON FILE |
| TIMOTHY GEORGE MUHLMEYER | | | ON FILE |
| TIMOTHY GEORGE RIDING | | | ON FILE |
| TIMOTHY GEORGE SANDBORN | | | ON FILE |
| TIMOTHY GEORGE SOLOMONA | | | ON FILE |
| TIMOTHY GEORGE TRUSHAW | | | ON FILE |
| TIMOTHY GEORGE WOLFGRAM | | | ON FILE |
| TIMOTHY GEORGESHALHOOB ROMLEY | | | ON FILE |
| TIMOTHY GERALD BATES | | | ON FILE |
| TIMOTHY GERARD | | | ON FILE |
| TIMOTHY GERARD STAFFORD | | | ON FILE |
| TIMOTHY GETHIN SILVEY | | | ON FILE |
| TIMOTHY GHASSAN KHOURY | | | ON FILE |
| TIMOTHY GIBSON | | | ON FILE |
| TIMOTHY GILBERT | | | ON FILE |
| TIMOTHY GILBERT HELLER | | | ON FILE |
| TIMOTHY GILBERTO HOWARD-OLIVAS | | | ON FILE |
| TIMOTHY GILL | | | ON FILE |
| TIMOTHY GILLESPIE JR | | | ON FILE |
| TIMOTHY GLEN JOHNSON | | | ON FILE |
| TIMOTHY GLEN TRIPLETT | | | ON FILE |
| TIMOTHY GLENN HASTINGS | | | ON FILE |
| TIMOTHY GLENN PLACE | | | ON FILE |
| TIMOTHY GOOD | | | ON FILE |
| TIMOTHY GORDON JOHNSON | | | ON FILE |
| TIMOTHY GORDON MIDDLETON | | | ON FILE |
| TIMOTHY GOULD | | | ON FILE |
| TIMOTHY GRAHAM BELL | | | ON FILE |
| TIMOTHY GRAHAM CANNAN | | | ON FILE |
| TIMOTHY GRAHAM FLETCHER | | | ON FILE |
| TIMOTHY GRAHAM KRUGER | | | ON FILE |
| TIMOTHY GRAHAM RICHARDS | | | ON FILE |
| TIMOTHY GRANT BOLLIG | | | ON FILE |
| TIMOTHY GRANT GERMER | | | ON FILE |
| TIMOTHY GREENWOOD JARVIS | | | ON FILE |
| TIMOTHY GRIER LUTZ | | | ON FILE |
| TIMOTHY H BEECH | | | ON FILE |
| TIMOTHY H KANG | | | ON FILE |
| TIMOTHY H MUNGROOP | | | ON FILE |
| TIMOTHY HADLEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMOTHY HAIGH | | | ON FILE |
| TIMOTHY HAN GUOHUAN | | | ON FILE |
| TIMOTHY HAN KANG | | | ON FILE |
| TIMOTHY HAREST FORD | | | ON FILE |
| TIMOTHY HARFORD LEHMANN | | | ON FILE |
| TIMOTHY HAROLD WOODS | | | ON FILE |
| TIMOTHY HARRISON NOAH | | | ON FILE |
| TIMOTHY HARTOG | | | ON FILE |
| TIMOTHY HAWKINS | | | ON FILE |
| TIMOTHY HECKER | | | ON FILE |
| TIMOTHY HELMUT CIERPKE | | | ON FILE |
| TIMOTHY HEN KONG LIE | | | ON FILE |
| TIMOTHY HENRY HON | | | ON FILE |
| TIMOTHY HENRY MATHISON | | | ON FILE |
| TIMOTHY HIEU REPPERT | | | ON FILE |
| TIMOTHY HIU KI LAM | | | ON FILE |
| TIMOTHY HO KWAN | | | ON FILE |
| TIMOTHY HO RECHIN | | | ON FILE |
| TIMOTHY HOANG | | | ON FILE |
| TIMOTHY HOANG | | | ON FILE |
| TIMOTHY HOLT | | | ON FILE |
| TIMOTHY HOLYOAKE | | | ON FILE |
| TIMOTHY HOON KANG | | | ON FILE |
| TIMOTHY HOUSE | | | ON FILE |
| TIMOTHY HOWARD CURTIS | | | ON FILE |
| TIMOTHY HUEL SMITH | | | ON FILE |
| TIMOTHY HUGH LAKE | | | ON FILE |
| TIMOTHY HUGH STAINLAY | | | ON FILE |
| TIMOTHY HUNTER THOMPSON | | | ON FILE |
| TIMOTHY HUYNH NGUYEN | | | ON FILE |
| TIMOTHY HYUNJOON CHO | | | ON FILE |
| TIMOTHY IAN GANN | | | ON FILE |
| TIMOTHY IAN GRAY | | | ON FILE |
| TIMOTHY IAN HART | | | ON FILE |
| TIMOTHY IAN MARGONO | | | ON FILE |
| TIMOTHY IAN PERRY | | | ON FILE |
| TIMOTHY IAN SAHA | | | ON FILE |
| TIMOTHY IAN VAUGHAN STEWART | | | ON FILE |
| TIMOTHY IAN WORDEN | | | ON FILE |
| TIMOTHY I-HER CHEN | | | ON FILE |
| TIMOTHY IJIWOYE | | | ON FILE |
| TIMOTHY ISAAC MARCUM | | | ON FILE |
| TIMOTHY ISAAC NAJERA | | | ON FILE |
| TIMOTHY ISAIAH JOHN HEAPS | | | ON FILE |
| TIMOTHY ISAIAH MORGAN | | | ON FILE |
| TIMOTHY ISIAH HAWKINSSHINE | | | ON FILE |
| TIMOTHY IVAN ENBODY | | | ON FILE |
| TIMOTHY IVAN TIANGSING | | | ON FILE |
| TIMOTHY J  CALLEJA | | | ON FILE |
| TIMOTHY J BARRETT | | | ON FILE |
| TIMOTHY J BRODERSEN | | | ON FILE |
| TIMOTHY J BROXUP | | | ON FILE |
| TIMOTHY J CAREY | | | ON FILE |
| TIMOTHY J CHURCHWARD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMOTHY J CONRAD | | | ON FILE |
| TIMOTHY J DU | | | ON FILE |
| TIMOTHY J DUGGAN | | | ON FILE |
| TIMOTHY J FORGIONE | | | ON FILE |
| TIMOTHY J GALVIN | | | ON FILE |
| TIMOTHY J HANNAN | | | ON FILE |
| TIMOTHY J HOLTERMANN | | | ON FILE |
| TIMOTHY J HYDER | | | ON FILE |
| TIMOTHY J JOBSON | | | ON FILE |
| TIMOTHY J KIRTLEY | | | ON FILE |
| TIMOTHY J LANGEMAN | | | ON FILE |
| TIMOTHY J LANTZ | | | ON FILE |
| TIMOTHY J LYDIGSEN | | | ON FILE |
| TIMOTHY J MANSELL | | | ON FILE |
| TIMOTHY J OSHEA | | | ON FILE |
| TIMOTHY J PARK | | | ON FILE |
| TIMOTHY J PETERSEN | | | ON FILE |
| TIMOTHY J PIMENTEL | | | ON FILE |
| TIMOTHY J PROFETA | | | ON FILE |
| TIMOTHY J RAWLING | | | ON FILE |
| TIMOTHY J REDENBACH | | | ON FILE |
| TIMOTHY J RUHLAND | | | ON FILE |
| TIMOTHY J RUNNALS | | | ON FILE |
| TIMOTHY J SHAW | | | ON FILE |
| TIMOTHY J STANLEY | | | ON FILE |
| TIMOTHY J VANN | | | ON FILE |
| TIMOTHY J WOOLLEY | | | ON FILE |
| TIMOTHY JACK FENNELL | | | ON FILE |
| TIMOTHY JACK MAYBURY | | | ON FILE |
| TIMOTHY JACKLICH | | | ON FILE |
| TIMOTHY JACKSON SHIELDS | | | ON FILE |
| TIMOTHY JACOB FORSYTH | | | ON FILE |
| TIMOTHY JACOB FULLER | | | ON FILE |
| TIMOTHY JACOB GAEWSKY | | | ON FILE |
| TIMOTHY JACOB KOZINA | | | ON FILE |
| TIMOTHY JAKE MCCOURT | | | ON FILE |
| TIMOTHY JAMAL JONES | | | ON FILE |
| TIMOTHY JAMES ALDRICH | | | ON FILE |
| TIMOTHY JAMES ALLEN | | | ON FILE |
| TIMOTHY JAMES ALLEN | | | ON FILE |
| TIMOTHY JAMES ALLEN | | | ON FILE |
| TIMOTHY JAMES ALLIN | | | ON FILE |
| TIMOTHY JAMES ANDERSON | | | ON FILE |
| TIMOTHY JAMES AYLWARD | | | ON FILE |
| TIMOTHY JAMES BALLOR | | | ON FILE |
| TIMOTHY JAMES BALLOR | | | ON FILE |
| TIMOTHY JAMES BALLOR | | | ON FILE |
| TIMOTHY JAMES BALLOR | | | ON FILE |
| TIMOTHY JAMES BALLOR | | | ON FILE |
| TIMOTHY JAMES BARRY | | | ON FILE |
| TIMOTHY JAMES BASTIAN | | | ON FILE |
| TIMOTHY JAMES BATES | | | ON FILE |
| TIMOTHY JAMES BAUER | | | ON FILE |
| TIMOTHY JAMES BECHTEL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMOTHY JAMES BERGLUND | | | ON FILE |
| TIMOTHY JAMES BOHMANN | | | ON FILE |
| TIMOTHY JAMES BORTOLI | | | ON FILE |
| TIMOTHY JAMES BRAID | | | ON FILE |
| TIMOTHY JAMES BRANDALL | | | ON FILE |
| TIMOTHY JAMES BRIELMAIER | | | ON FILE |
| TIMOTHY JAMES CLARKSON | | | ON FILE |
| TIMOTHY JAMES CLAYTON | | | ON FILE |
| TIMOTHY JAMES CLINE | | | ON FILE |
| TIMOTHY JAMES CONZACHI | | | ON FILE |
| TIMOTHY JAMES COOPER | | | ON FILE |
| TIMOTHY JAMES COWLING MUIRHEAD | | | ON FILE |
| TIMOTHY JAMES DAVID | | | ON FILE |
| TIMOTHY JAMES DAVID LLOYD | | | ON FILE |
| TIMOTHY JAMES DAVIS | | | ON FILE |
| TIMOTHY JAMES DAVIS | | | ON FILE |
| TIMOTHY JAMES DE LEON NAPI | | | ON FILE |
| TIMOTHY JAMES DEAN | | | ON FILE |
| TIMOTHY JAMES DEFILIPPIS | | | ON FILE |
| TIMOTHY JAMES EIDEN | | | ON FILE |
| TIMOTHY JAMES FICKENSCHER | | | ON FILE |
| TIMOTHY JAMES FONTAINE | | | ON FILE |
| TIMOTHY JAMES FOURNET | | | ON FILE |
| TIMOTHY JAMES GALVIN | | | ON FILE |
| TIMOTHY JAMES GILES | | | ON FILE |
| TIMOTHY JAMES GOTTSCH-MAUNDER | | | ON FILE |
| TIMOTHY JAMES GRUBB | | | ON FILE |
| TIMOTHY JAMES HALLO | | | ON FILE |
| TIMOTHY JAMES HANDS | | | ON FILE |
| TIMOTHY JAMES HINSON | | | ON FILE |
| TIMOTHY JAMES HOHN | | | ON FILE |
| TIMOTHY JAMES HUGHES | | | ON FILE |
| TIMOTHY JAMES HURLEY | | | ON FILE |
| TIMOTHY JAMES JOHNSON | | | ON FILE |
| TIMOTHY JAMES JONES | | | ON FILE |
| TIMOTHY JAMES KIDD | | | ON FILE |
| TIMOTHY JAMES KOLB | | | ON FILE |
| TIMOTHY JAMES LEHMANN | | | ON FILE |
| TIMOTHY JAMES LINDEN | | | ON FILE |
| TIMOTHY JAMES LINDLEY | | | ON FILE |
| TIMOTHY JAMES LINDOP | | | ON FILE |
| TIMOTHY JAMES LONTO | | | ON FILE |
| TIMOTHY JAMES MACKLIN | | | ON FILE |
| TIMOTHY JAMES MANSELL | | | ON FILE |
| TIMOTHY JAMES MARCO STEVENSON | | | ON FILE |
| TIMOTHY JAMES MASON | | | ON FILE |
| TIMOTHY JAMES MERRILL | | | ON FILE |
| TIMOTHY JAMES METCALF | | | ON FILE |
| TIMOTHY JAMES MITCHELL | | | ON FILE |
| TIMOTHY JAMES MOSS | | | ON FILE |
| TIMOTHY JAMES MURPHY | | | ON FILE |
| TIMOTHY JAMES NIXON | | | ON FILE |
| TIMOTHY JAMES OSTHUS | | | ON FILE |
| TIMOTHY JAMES PALMER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMOTHY JAMES PASION | | | ON FILE |
| TIMOTHY JAMES PICCHIARINI | | | ON FILE |
| TIMOTHY JAMES POWERS | | | ON FILE |
| TIMOTHY JAMES PULIZ | | | ON FILE |
| TIMOTHY JAMES RADDISH | | | ON FILE |
| TIMOTHY JAMES REINER | | | ON FILE |
| TIMOTHY JAMES REYNOLDS | | | ON FILE |
| TIMOTHY JAMES ROBINSON | | | ON FILE |
| TIMOTHY JAMES ROLPH | | | ON FILE |
| TIMOTHY JAMES RUNSTROM | | | ON FILE |
| TIMOTHY JAMES RUYLE | | | ON FILE |
| TIMOTHY JAMES SABLOTNY | | | ON FILE |
| TIMOTHY JAMES SCHNEIDER | | | ON FILE |
| TIMOTHY JAMES SELTHOFER | | | ON FILE |
| TIMOTHY JAMES SIMMONS | | | ON FILE |
| TIMOTHY JAMES SMITH | | | ON FILE |
| TIMOTHY JAMES SMITH | | | ON FILE |
| TIMOTHY JAMES SMITH | | | ON FILE |
| TIMOTHY JAMES SPICOLA | | | ON FILE |
| TIMOTHY JAMES STANSELL | | | ON FILE |
| TIMOTHY JAMES STAUFFER | | | ON FILE |
| TIMOTHY JAMES STRAHAN BROCKET | | | ON FILE |
| TIMOTHY JAMES STRAWBRIDGE | | | ON FILE |
| TIMOTHY JAMES TODD | | | ON FILE |
| TIMOTHY JAMES TYSON | | | ON FILE |
| TIMOTHY JAMES WAGENSELLER | | | ON FILE |
| TIMOTHY JAMES WALCOTT | | | ON FILE |
| TIMOTHY JAMES WASSER | | | ON FILE |
| TIMOTHY JAMES WATKINS | | | ON FILE |
| TIMOTHY JAMES WELSTED | | | ON FILE |
| TIMOTHY JAMES WHITLOCK | | | ON FILE |
| TIMOTHY JAMES WIGMORE | | | ON FILE |
| TIMOTHY JARED FLYNN | | | ON FILE |
| TIMOTHY JARED MOSBY | | | ON FILE |
| TIMOTHY JARRETT ISAAC | | | ON FILE |
| TIMOTHY JASON GARRISON | | | ON FILE |
| TIMOTHY JASPER VAN DORP | | | ON FILE |
| TIMOTHY JASUWAN DRURY | | | ON FILE |
| TIMOTHY JAY ALEXANDER LINDQUIST MARONGIU | | | ON FILE |
| TIMOTHY JAY BRADLEY | | | ON FILE |
| TIMOTHY JAY CHIU | | | ON FILE |
| TIMOTHY JAY GRAY | | | ON FILE |
| TIMOTHY JAY TOY | | | ON FILE |
| TIMOTHY JAY VANDERWEIDE | | | ON FILE |
| TIMOTHY JAYMES NEIL LOITERTON | | | ON FILE |
| TIMOTHY JAYMES WOOD | | | ON FILE |
| TIMOTHY JEFFREY HAEHN | | | ON FILE |
| TIMOTHY JERALD JOHNSON | | | ON FILE |
| TIMOTHY JEREMIAH ROSAS | | | ON FILE |
| TIMOTHY JEROME SCALE | | | ON FILE |
| TIMOTHY JERRET BARNES | | | ON FILE |
| TIMOTHY JERRY SHEDD | | | ON FILE |
| TIMOTHY JESSE YONG | | | ON FILE |
| TIMOTHY JING HUI LI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMOTHY JINGCO CABALLES | | | ON FILE |
| TIMOTHY JINLEE DICKINSON | | | ON FILE |
| TIMOTHY JM OUSNAMER | | | ON FILE |
| TIMOTHY JOE BROWN | | | ON FILE |
| TIMOTHY JOEL ANKER | | | ON FILE |
| TIMOTHY JOEL BARTLETT | | | ON FILE |
| TIMOTHY JOEL BOYCE | | | ON FILE |
| TIMOTHY JOEL FEDDES | | | ON FILE |
| TIMOTHY JOEL PLUMB | | | ON FILE |
| TIMOTHY JOEL TJIPTO | | | ON FILE |
| TIMOTHY JOHN THORNE | | | ON FILE |
| TIMOTHY JOHN ALCANTARA | | | ON FILE |
| TIMOTHY JOHN ALLEN | | | ON FILE |
| TIMOTHY JOHN AMDAHL | | | ON FILE |
| TIMOTHY JOHN ARNSTEIN | | | ON FILE |
| TIMOTHY JOHN BALDWIN | | | ON FILE |
| TIMOTHY JOHN BRITTAIN | | | ON FILE |
| TIMOTHY JOHN BUCKLAND | | | ON FILE |
| TIMOTHY JOHN CALLAHAN | | | ON FILE |
| TIMOTHY JOHN CARROLL | | | ON FILE |
| TIMOTHY JOHN CARROLL | | | ON FILE |
| TIMOTHY JOHN COLTMAN | | | ON FILE |
| TIMOTHY JOHN CONWAY | | | ON FILE |
| TIMOTHY JOHN COOPER | | | ON FILE |
| TIMOTHY JOHN COSTANZA | | | ON FILE |
| TIMOTHY JOHN CUSACK | | | ON FILE |
| TIMOTHY JOHN DILLON | | | ON FILE |
| TIMOTHY JOHN DILWORTH | | | ON FILE |
| TIMOTHY JOHN DOCKERILL | | | ON FILE |
| TIMOTHY JOHN EVANS | | | ON FILE |
| TIMOTHY JOHN FARNSWORTH | | | ON FILE |
| TIMOTHY JOHN FELMINGHAM | | | ON FILE |
| TIMOTHY JOHN FISCHER | | | ON FILE |
| TIMOTHY JOHN FLYNN | | | ON FILE |
| TIMOTHY JOHN FORESTER | | | ON FILE |
| TIMOTHY JOHN FUNAKI | | | ON FILE |
| TIMOTHY JOHN FURRY | | | ON FILE |
| TIMOTHY JOHN GARDNER | | | ON FILE |
| TIMOTHY JOHN GARNETT | | | ON FILE |
| TIMOTHY JOHN GEMPERLINE | | | ON FILE |
| TIMOTHY JOHN GOODWINE | | | ON FILE |
| TIMOTHY JOHN GRAHAM | | | ON FILE |
| TIMOTHY JOHN HAMMER | | | ON FILE |
| TIMOTHY JOHN HARRELL | | | ON FILE |
| TIMOTHY JOHN HART | | | ON FILE |
| TIMOTHY JOHN HAUGHTON | | | ON FILE |
| TIMOTHY JOHN HAYLES-LEITH | | | ON FILE |
| TIMOTHY JOHN HEAD | | | ON FILE |
| TIMOTHY JOHN HEILAND | | | ON FILE |
| TIMOTHY JOHN HEIMPEL | | | ON FILE |
| TIMOTHY JOHN HERRMANN | | | ON FILE |
| TIMOTHY JOHN HERZOG | | | ON FILE |
| TIMOTHY JOHN HILL | | | ON FILE |
| TIMOTHY JOHN HIRT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMOTHY JOHN HOPKINS | | | ON FILE |
| TIMOTHY JOHN JI FAUCHEUX | | | ON FILE |
| TIMOTHY JOHN K WARD | | | ON FILE |
| TIMOTHY JOHN KENDRICK | | | ON FILE |
| TIMOTHY JOHN KOTOVSKY | | | ON FILE |
| TIMOTHY JOHN KOWALCZYK | | | ON FILE |
| TIMOTHY JOHN LASSLO | | | ON FILE |
| TIMOTHY JOHN LIECKFELT JR | | | ON FILE |
| TIMOTHY JOHN LOWE | | | ON FILE |
| TIMOTHY JOHN LUNN | | | ON FILE |
| TIMOTHY JOHN MACHEN | | | ON FILE |
| TIMOTHY JOHN MARTIN | | | ON FILE |
| TIMOTHY JOHN MASSEY | | | ON FILE |
| TIMOTHY JOHN MASTOVICH | | | ON FILE |
| TIMOTHY JOHN MATHIOUDAKIS | | | ON FILE |
| TIMOTHY JOHN MCCARTHY | | | ON FILE |
| TIMOTHY JOHN MCNAMEE | | | ON FILE |
| TIMOTHY JOHN MERCER | | | ON FILE |
| TIMOTHY JOHN MILLER | | | ON FILE |
| TIMOTHY JOHN MILLER | | | ON FILE |
| TIMOTHY JOHN MILLER | | | ON FILE |
| TIMOTHY JOHN MINORE | | | ON FILE |
| TIMOTHY JOHN MOLTISANTI | | | ON FILE |
| TIMOTHY JOHN MUNSELL | | | ON FILE |
| TIMOTHY JOHN NORTMAN | | | ON FILE |
| TIMOTHY JOHN RETTIG | | | ON FILE |
| TIMOTHY JOHN ROSA | | | ON FILE |
| TIMOTHY JOHN RYAN | | | ON FILE |
| TIMOTHY JOHN SANDERSON | | | ON FILE |
| TIMOTHY JOHN SCHNEIDER | | | ON FILE |
| TIMOTHY JOHN SHARP | | | ON FILE |
| TIMOTHY JOHN SHAW | | | ON FILE |
| TIMOTHY JOHN SHRADER | | | ON FILE |
| TIMOTHY JOHN SLAUGHTER | | | ON FILE |
| TIMOTHY JOHN SPEER | | | ON FILE |
| TIMOTHY JOHN STEEL | | | ON FILE |
| TIMOTHY JOHN STOTTLE | | | ON FILE |
| TIMOTHY JOHN TAYLOR | | | ON FILE |
| TIMOTHY JOHN WALKER | | | ON FILE |
| TIMOTHY JOHN WARE | | | ON FILE |
| TIMOTHY JOHN WEIMER | | | ON FILE |
| TIMOTHY JOHN WOLF | | | ON FILE |
| TIMOTHY JOHN WRIGHT | | | ON FILE |
| TIMOTHY JON EBERTS | | | ON FILE |
| TIMOTHY JON HEADRICK | | | ON FILE |
| TIMOTHY JON HUDDLESTON | | | ON FILE |
| TIMOTHY JON MOORE | | | ON FILE |
| TIMOTHY JONATHAN | | | ON FILE |
| TIMOTHY JONATHAN MENGER | | | ON FILE |
| TIMOTHY JONATHAN SCHMEKEL | | | ON FILE |
| TIMOTHY JONATHAN SPRINGER | | | ON FILE |
| TIMOTHY JOON YOUNG LEE | | | ON FILE |
| TIMOTHY JORDAN PAYNE | | | ON FILE |
| TIMOTHY JOSEPH AKERS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMOTHY JOSEPH AMON | | | ON FILE |
| TIMOTHY JOSEPH BRUNSON | | | ON FILE |
| TIMOTHY JOSEPH CARL | | | ON FILE |
| TIMOTHY JOSEPH CASTALDY | | | ON FILE |
| TIMOTHY JOSEPH COAN | | | ON FILE |
| TIMOTHY JOSEPH COLLIER | | | ON FILE |
| TIMOTHY JOSEPH DUBBS | | | ON FILE |
| TIMOTHY JOSEPH FEDEROWICZ | | | ON FILE |
| TIMOTHY JOSEPH GORMAN | | | ON FILE |
| TIMOTHY JOSEPH HILBUN | | | ON FILE |
| TIMOTHY JOSEPH JACKSON | | | ON FILE |
| TIMOTHY JOSEPH JEAVONS | | | ON FILE |
| TIMOTHY JOSEPH KUBIA | | | ON FILE |
| TIMOTHY JOSEPH LAUGHLIN | | | ON FILE |
| TIMOTHY JOSEPH LLEWELLYN | | | ON FILE |
| TIMOTHY JOSEPH LYNTON WILLIAMS | | | ON FILE |
| TIMOTHY JOSEPH MARCZEWSKI | | | ON FILE |
| TIMOTHY JOSEPH MC DERMOTT | | | ON FILE |
| TIMOTHY JOSEPH MCCARTHY | | | ON FILE |
| TIMOTHY JOSEPH MCWILLIAMS JR | | | ON FILE |
| TIMOTHY JOSEPH MING YEE | | | ON FILE |
| TIMOTHY JOSEPH MURPHY | | | ON FILE |
| TIMOTHY JOSEPH MUSCARO | | | ON FILE |
| TIMOTHY JOSEPH NAZAL | | | ON FILE |
| TIMOTHY JOSEPH PALLONI JR | | | ON FILE |
| TIMOTHY JOSEPH PASKEN | | | ON FILE |
| TIMOTHY JOSEPH PULLEY | | | ON FILE |
| TIMOTHY JOSEPH RAY LILLY | | | ON FILE |
| TIMOTHY JOSEPH ROSATI | | | ON FILE |
| TIMOTHY JOSEPH SMITH | | | ON FILE |
| TIMOTHY JOSEPH SPENCER | | | ON FILE |
| TIMOTHY JOSEPH STEGEMANN | | | ON FILE |
| TIMOTHY JOSEPH SWEENEY | | | ON FILE |
| TIMOTHY JOSEPH WEBSTER | | | ON FILE |
| TIMOTHY JOSEPH YORBA | | | ON FILE |
| TIMOTHY JOSEPH YOUNG | | | ON FILE |
| TIMOTHY JOSEPH ZLATICH | | | ON FILE |
| TIMOTHY JOSEPHSTEWART RAND | | | ON FILE |
| TIMOTHY JOSHUA PRITCHETT | | | ON FILE |
| TIMOTHY JR MURPHY | | | ON FILE |
| TIMOTHY JUDE SCHAEFER | | | ON FILE |
| TIMOTHY JUDELSOHN | | | ON FILE |
| TIMOTHY JUN | | | ON FILE |
| TIMOTHY JUNIOR GILLIS | | | ON FILE |
| TIMOTHY JUSTIN CANTERBURY | | | ON FILE |
| TIMOTHY JUSTIN FIELDING | | | ON FILE |
| TIMOTHY JUSTIN GARCIA | | | ON FILE |
| TIMOTHY JUSTIN MORGAN | | | ON FILE |
| TIMOTHY JUSTIN PHILLIPS | | | ON FILE |
| TIMOTHY K BURNS | | | ON FILE |
| TIMOTHY K HARA | | | ON FILE |
| TIMOTHY K LIN | | | ON FILE |
| TIMOTHY K LIU | | | ON FILE |
| TIMOTHY K RAAP | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMOTHY K SALAVEJUS | | | ON FILE |
| TIMOTHY KAI-CHUN HONG | | | ON FILE |
| TIMOTHY KAJUN LOO | | | ON FILE |
| TIMOTHY KAMAU | | | ON FILE |
| TIMOTHY KAMOO ARMOO | | | ON FILE |
| TIMOTHY KANG WAN LI | | | ON FILE |
| TIMOTHY KARANJA | | | ON FILE |
| TIMOTHY KARI PETER | | | ON FILE |
| TIMOTHY KARL MUELLER | | | ON FILE |
| TIMOTHY KARL RIORDAN | | | ON FILE |
| TIMOTHY KAVANAGH | | | ON FILE |
| TIMOTHY KEALII SORIANO CALDWELL | | | ON FILE |
| TIMOTHY KEITH FREEMAN | | | ON FILE |
| TIMOTHY KEITH LANDBERG | | | ON FILE |
| TIMOTHY KENNETH DREGER | | | ON FILE |
| TIMOTHY KENNETH MURPHY | | | ON FILE |
| TIMOTHY KENNETH ORR | | | ON FILE |
| TIMOTHY KEVIN COLWELL | | | ON FILE |
| TIMOTHY KEVIN COX | | | ON FILE |
| TIMOTHY KEVIN MOLLOY | | | ON FILE |
| TIMOTHY KEVIN MURPHY | | | ON FILE |
| TIMOTHY KIDD | | | ON FILE |
| TIMOTHY KIE DUKE | | | ON FILE |
| TIMOTHY KIM | | | ON FILE |
| TIMOTHY KNOWLES | | | ON FILE |
| TIMOTHY KOEHLER | | | ON FILE |
| TIMOTHY KONOPKA | | | ON FILE |
| TIMOTHY KRUEGER BROWN | | | ON FILE |
| TIMOTHY KUOSIUNG LITRUS | | | ON FILE |
| TIMOTHY KURT MERKEL | | | ON FILE |
| TIMOTHY KWOK KAI WONG | | | ON FILE |
| TIMOTHY KYLE ALLEN | | | ON FILE |
| TIMOTHY KYLE LYNN | | | ON FILE |
| TIMOTHY KYLEMANUEL DEL ROSARIO | | | ON FILE |
| TIMOTHY L ROBINSON | | | ON FILE |
| TIMOTHY L ROTH | | | ON FILE |
| TIMOTHY L SHULL | | | ON FILE |
| TIMOTHY L TRIPP | | | ON FILE |
| TIMOTHY L TRIPP | | | ON FILE |
| TIMOTHY LABRONE WILLIAMS | | | ON FILE |
| TIMOTHY LAM CHIN SUEN | | | ON FILE |
| TIMOTHY LAMAR FAULKS | | | ON FILE |
| TIMOTHY LAMONT REID | | | ON FILE |
| TIMOTHY LAN GOOD | | | ON FILE |
| TIMOTHY LANE HAYS | | | ON FILE |
| TIMOTHY LATRELL CARLTON | | | ON FILE |
| TIMOTHY LAURENCE BROWN | | | ON FILE |
| TIMOTHY LAW | | | ON FILE |
| TIMOTHY LAWRENCE CRABTREE | | | ON FILE |
| TIMOTHY LAWRENCE FRANCIES | | | ON FILE |
| TIMOTHY LAWRENCE GUNTER | | | ON FILE |
| TIMOTHY LAWRENCE GUNTER | | | ON FILE |
| TIMOTHY LAWRENCE RODGERS | | | ON FILE |
| TIMOTHY LAWRENCE ZBEL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMOTHY LAYNE BOAS | | | ON FILE |
| TIMOTHY LE | | | ON FILE |
| TIMOTHY LE NGUYEN | | | ON FILE |
| TIMOTHY LEE | | | ON FILE |
| TIMOTHY LEE BALLANTYNE | | | ON FILE |
| TIMOTHY LEE BOGGS | | | ON FILE |
| TIMOTHY LEE DAVIS | | | ON FILE |
| TIMOTHY LEE DODGE | | | ON FILE |
| TIMOTHY LEE EPKES | | | ON FILE |
| TIMOTHY LEE FOLSOM | | | ON FILE |
| TIMOTHY LEE HINZE | | | ON FILE |
| TIMOTHY LEE HONGYI | | | ON FILE |
| TIMOTHY LEE KRUGER | | | ON FILE |
| TIMOTHY LEE LEONARD | | | ON FILE |
| TIMOTHY LEE MYERS | | | ON FILE |
| TIMOTHY LEE NELSON | | | ON FILE |
| TIMOTHY LEE SHADDY | | | ON FILE |
| TIMOTHY LEE SWAIN | | | ON FILE |
| TIMOTHY LEE UMSTEAD | | | ON FILE |
| TIMOTHY LEE WISEMAN | | | ON FILE |
| TIMOTHY LEE YOUNG | | | ON FILE |
| TIMOTHY LEHLAND EDMONDS | | | ON FILE |
| TIMOTHY LEIGH GLOVER | | | ON FILE |
| TIMOTHY LEIGH SCHULZ | | | ON FILE |
| TIMOTHY LEIGHTON MUMFORD | | | ON FILE |
| TIMOTHY LEIGH-WOOD | | | ON FILE |
| TIMOTHY LELAND CLARK | | | ON FILE |
| TIMOTHY LEON MISIR | | | ON FILE |
| TIMOTHY LEONARD SMALLS | | | ON FILE |
| TIMOTHY LESLIE MURPHY | | | ON FILE |
| TIMOTHY LEWIS BROWN | | | ON FILE |
| TIMOTHY LIEW MUN WAE | | | ON FILE |
| TIMOTHY LIGHTBOURNE | | | ON FILE |
| TIMOTHY LIM HOLTOM | | | ON FILE |
| TIMOTHY LIN | | | ON FILE |
| TIMOTHY LIN GOFF | | | ON FILE |
| TIMOTHY LINCOLN COLE | | | ON FILE |
| TIMOTHY LINDSAY JOHN KILROY | | | ON FILE |
| TIMOTHY LING GU CHEN | | | ON FILE |
| TIMOTHY LINN HASTY | | | ON FILE |
| TIMOTHY LITZELMAN NISI | | | ON FILE |
| TIMOTHY LIVIAN | | | ON FILE |
| TIMOTHY LLOYD HEATH | | | ON FILE |
| TIMOTHY LOGAN PENDER | | | ON FILE |
| TIMOTHY LOUIS JALBERT | | | ON FILE |
| TIMOTHY LOUIS JONES | | | ON FILE |
| TIMOTHY LUCAS CASSIN | | | ON FILE |
| TIMOTHY LUIS RIDGWAY | | | ON FILE |
| TIMOTHY LUKE GLAIM | | | ON FILE |
| TIMOTHY LUKE HUFFMAN | | | ON FILE |
| TIMOTHY LUKE JOHNSON | | | ON FILE |
| TIMOTHY LUKE LEONARD | | | ON FILE |
| TIMOTHY LUKE RIDSDILL-KENNY | | | ON FILE |
| TIMOTHY LUKE VERY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMOTHY LUU | | | ON FILE |
| TIMOTHY LYNN HARTMAN | | | ON FILE |
| TIMOTHY LYNN KIPPS | | | ON FILE |
| TIMOTHY LYNN YODER | | | ON FILE |
| TIMOTHY LYON KYME WRIGHT | | | ON FILE |
| TIMOTHY LYONS ALEXANDER | | | ON FILE |
| TIMOTHY LYONS ALEXANDER | | | ON FILE |
| TIMOTHY LYONS ALEXANDER | | | ON FILE |
| TIMOTHY M  WILKINS | | | ON FILE |
| TIMOTHY M ARNOLD | | | ON FILE |
| TIMOTHY M BOGDAN | | | ON FILE |
| TIMOTHY M BUTLER | | | ON FILE |
| TIMOTHY M CARLSON | | | ON FILE |
| TIMOTHY M COLEMAN | | | ON FILE |
| TIMOTHY M COLON | | | ON FILE |
| TIMOTHY M CRAIG | | | ON FILE |
| TIMOTHY M DOYLE | | | ON FILE |
| TIMOTHY M DWYER | | | ON FILE |
| TIMOTHY M ELLIS | | | ON FILE |
| TIMOTHY M GORSKI | | | ON FILE |
| TIMOTHY M HAMMER | | | ON FILE |
| TIMOTHY M HARPER | | | ON FILE |
| TIMOTHY M HUMES | | | ON FILE |
| TIMOTHY M JUNDANIAN | | | ON FILE |
| TIMOTHY M KACHNIC | | | ON FILE |
| TIMOTHY M MEAD | | | ON FILE |
| TIMOTHY M RENDAK | | | ON FILE |
| TIMOTHY M SCOTT | | | ON FILE |
| TIMOTHY M STEVENSON | | | ON FILE |
| TIMOTHY M SULLIVAN | | | ON FILE |
| TIMOTHY M UMENHOFER | | | ON FILE |
| TIMOTHY MAC RICHARDSON | | | ON FILE |
| TIMOTHY MAGERLE | | | ON FILE |
| TIMOTHY MAHONEY PENROSE | | | ON FILE |
| TIMOTHY MALCOLM SAUNDERS | | | ON FILE |
| TIMOTHY MANH NGUYEN | | | ON FILE |
| TIMOTHY MARC MINER | | | ON FILE |
| TIMOTHY MARC PUTNEY | | | ON FILE |
| TIMOTHY MARC SEIDMAN | | | ON FILE |
| TIMOTHY MARCEL GRANGER | | | ON FILE |
| TIMOTHY MARIA REININK | | | ON FILE |
| TIMOTHY MARK ADAMS | | | ON FILE |
| TIMOTHY MARK CLEMENTS | | | ON FILE |
| TIMOTHY MARK EASTMAN | | | ON FILE |
| TIMOTHY MARK FREEMAN | | | ON FILE |
| TIMOTHY MARK HENDERSON | | | ON FILE |
| TIMOTHY MARK HOLL | | | ON FILE |
| TIMOTHY MARK JOHNSON | | | ON FILE |
| TIMOTHY MARK KROLL | | | ON FILE |
| TIMOTHY MARK MANGANAAN CHENG | | | ON FILE |
| TIMOTHY MARK MATHERLY | | | ON FILE |
| TIMOTHY MARK MORROW | | | ON FILE |
| TIMOTHY MARK PAGE | | | ON FILE |
| TIMOTHY MARK PIENAAR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMOTHY MARK SANDERCOTT | | | ON FILE |
| TIMOTHY MARK TESREAU | | | ON FILE |
| TIMOTHY MARK VLEISIDES | | | ON FILE |
| TIMOTHY MARK WIENS | | | ON FILE |
| TIMOTHY MARKFELD | | | ON FILE |
| TIMOTHY MARSDEN | | | ON FILE |
| TIMOTHY MARSHALL RHODES | | | ON FILE |
| TIMOTHY MARTIJN RUHE | | | ON FILE |
| TIMOTHY MARTIN CROSS | | | ON FILE |
| TIMOTHY MARTIN ODELL | | | ON FILE |
| TIMOTHY MARTIN SACCONE | | | ON FILE |
| TIMOTHY MARTIN SCHLUETER | | | ON FILE |
| TIMOTHY MARTIN WAITE | | | ON FILE |
| TIMOTHY MARTIN WRIGHT | | | ON FILE |
| TIMOTHY MARTINEZ | | | ON FILE |
| TIMOTHY MARTINKA | | | ON FILE |
| TIMOTHY MATEO RESTO | | | ON FILE |
| TIMOTHY MATHENY WALKER | | | ON FILE |
| TIMOTHY MATHEW DE QUATRO | | | ON FILE |
| TIMOTHY MATHIS BUSH | | | ON FILE |
| TIMOTHY MATTA | | | ON FILE |
| TIMOTHY MATTHEW BRUCE | | | ON FILE |
| TIMOTHY MATTHEW DILIBERTO | | | ON FILE |
| TIMOTHY MATTHEW DUNCAN | | | ON FILE |
| TIMOTHY MATTHEW GUNTHER | | | ON FILE |
| TIMOTHY MATTHEW JABLONSKI | | | ON FILE |
| TIMOTHY MATTHEW MCTEE | | | ON FILE |
| TIMOTHY MATTHEW PEACOCK | | | ON FILE |
| TIMOTHY MATTHEW RACE | | | ON FILE |
| TIMOTHY MAURICE DUCKWORTH | | | ON FILE |
| TIMOTHY MAVRICK UPTON | | | ON FILE |
| TIMOTHY MAX WINE | | | ON FILE |
| TIMOTHY MAXWELL | | | ON FILE |
| TIMOTHY MCAULLY BLACK | | | ON FILE |
| TIMOTHY MCGILBERRY | | | ON FILE |
| TIMOTHY MCGLYNN | | | ON FILE |
| TIMOTHY MCKAY QUIJANO | | | ON FILE |
| TIMOTHY MEJIN | | | ON FILE |
| TIMOTHY MELVIN MCMURRAY | | | ON FILE |
| TIMOTHY MENDEZ FELICIANO | | | ON FILE |
| TIMOTHY MENG JIN KUOK | | | ON FILE |
| TIMOTHY MEYER | | | ON FILE |
| TIMOTHY MICAH BLEJSKI-CARR | | | ON FILE |
| TIMOTHY MICAH JOHLMAN | | | ON FILE |
| TIMOTHY MICHAEL | | | ON FILE |
| TIMOTHY MICHAEL ADAIR | | | ON FILE |
| TIMOTHY MICHAEL BURKE | | | ON FILE |
| TIMOTHY MICHAEL CAREY | | | ON FILE |
| TIMOTHY MICHAEL CASEY | | | ON FILE |
| TIMOTHY MICHAEL CASSIL | | | ON FILE |
| TIMOTHY MICHAEL COLEMAN | | | ON FILE |
| TIMOTHY MICHAEL COPELAND | | | ON FILE |
| TIMOTHY MICHAEL CRADLE | | | ON FILE |
| TIMOTHY MICHAEL CROWLEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMOTHY MICHAEL CURRAN | | | ON FILE |
| TIMOTHY MICHAEL DEARING | | | ON FILE |
| TIMOTHY MICHAEL EIFERT | | | ON FILE |
| TIMOTHY MICHAEL FAHRENHOLZ | | | ON FILE |
| TIMOTHY MICHAEL FLEMING | | | ON FILE |
| TIMOTHY MICHAEL GRAHAM | | | ON FILE |
| TIMOTHY MICHAEL HELING | | | ON FILE |
| TIMOTHY MICHAEL HIBBARD | | | ON FILE |
| TIMOTHY MICHAEL HOLIAN | | | ON FILE |
| TIMOTHY MICHAEL JR DOTSON | | | ON FILE |
| TIMOTHY MICHAEL KALENAK | | | ON FILE |
| TIMOTHY MICHAEL KANE | | | ON FILE |
| TIMOTHY MICHAEL KARASAVAS | | | ON FILE |
| TIMOTHY MICHAEL KELLY | | | ON FILE |
| TIMOTHY MICHAEL KROEGER | | | ON FILE |
| TIMOTHY MICHAEL LADNER | | | ON FILE |
| TIMOTHY MICHAEL LANAHAN | | | ON FILE |
| TIMOTHY MICHAEL LANNING | | | ON FILE |
| TIMOTHY MICHAEL LAWSON | | | ON FILE |
| TIMOTHY MICHAEL LEE | | | ON FILE |
| TIMOTHY MICHAEL LUKACH | | | ON FILE |
| TIMOTHY MICHAEL LYONS | | | ON FILE |
| TIMOTHY MICHAEL MCCLELLAN | | | ON FILE |
| TIMOTHY MICHAEL MERCER | | | ON FILE |
| TIMOTHY MICHAEL MURPHY | | | ON FILE |
| TIMOTHY MICHAEL NAUGHTON | | | ON FILE |
| TIMOTHY MICHAEL NEAL | | | ON FILE |
| TIMOTHY MICHAEL OCONNOR | | | ON FILE |
| TIMOTHY MICHAEL PERREAU | | | ON FILE |
| TIMOTHY MICHAEL PIERSON | | | ON FILE |
| TIMOTHY MICHAEL PLONSKI | | | ON FILE |
| TIMOTHY MICHAEL PULEC | | | ON FILE |
| TIMOTHY MICHAEL QUAIN | | | ON FILE |
| TIMOTHY MICHAEL RIJSDIJK | | | ON FILE |
| TIMOTHY MICHAEL RILEY | | | ON FILE |
| TIMOTHY MICHAEL ROBERTS | | | ON FILE |
| TIMOTHY MICHAEL RONAN | | | ON FILE |
| TIMOTHY MICHAEL ROWAN | | | ON FILE |
| TIMOTHY MICHAEL SANDERS | | | ON FILE |
| TIMOTHY MICHAEL SCHNEIDER | | | ON FILE |
| TIMOTHY MICHAEL SCOTT | | | ON FILE |
| TIMOTHY MICHAEL SOBO | | | ON FILE |
| TIMOTHY MICHAEL SOMERS | | | ON FILE |
| TIMOTHY MICHAEL TACL | | | ON FILE |
| TIMOTHY MICHAEL THOMAS | | | ON FILE |
| TIMOTHY MICHAEL THOMAS | | | ON FILE |
| TIMOTHY MICHAEL TODD | | | ON FILE |
| TIMOTHY MICHAEL TOTH | | | ON FILE |
| TIMOTHY MICHAEL TOTH | | | ON FILE |
| TIMOTHY MICHAEL TRAYWICK | | | ON FILE |
| TIMOTHY MICHAEL WHEELER | | | ON FILE |
| TIMOTHY MICHAEL WIHER | | | ON FILE |
| TIMOTHY MICHAEL WRIGHT | | | ON FILE |
| TIMOTHY MICHAUD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMOTHY MICHEAL KEMPF | | | ON FILE |
| TIMOTHY MICHEAL KIMPLING | | | ON FILE |
| TIMOTHY MILES KNIGHT | | | ON FILE |
| TIMOTHY MILLER CLARKE | | | ON FILE |
| TIMOTHY MING FEE YEE | | | ON FILE |
| TIMOTHY MINORU KADOWAKI | | | ON FILE |
| TIMOTHY MITCHELL BANG AFOE | | | ON FILE |
| TIMOTHY MOORE LASHER | | | ON FILE |
| TIMOTHY MORGAN JOHNSON | | | ON FILE |
| TIMOTHY MURPHY | | | ON FILE |
| TIMOTHY MWESIGYE | | | ON FILE |
| TIMOTHY N OUCHTOMSKY | | | ON FILE |
| TIMOTHY NATHAN | | | ON FILE |
| TIMOTHY NATHANIEL HOLMES | | | ON FILE |
| TIMOTHY NATHANIEL MC DILL | | | ON FILE |
| TIMOTHY NATHANIEL RUBIN | | | ON FILE |
| TIMOTHY NATHANIEL TAYLOR | | | ON FILE |
| TIMOTHY NATHANIEL THOMAS | | | ON FILE |
| TIMOTHY NEAL AVERY | | | ON FILE |
| TIMOTHY NEAL MORRISON | | | ON FILE |
| TIMOTHY NEIL ARNESEN | | | ON FILE |
| TIMOTHY NEIL CURRY | | | ON FILE |
| TIMOTHY NEIL DAVIES | | | ON FILE |
| TIMOTHY NGOC DINH | | | ON FILE |
| TIMOTHY NGUYEN | | | ON FILE |
| TIMOTHY NGUYEN | | | ON FILE |
| TIMOTHY NGUYEN LE | | | ON FILE |
| TIMOTHY NICHOLAS JOHST CROSS | | | ON FILE |
| TIMOTHY NICHOLAS KANARSKI | | | ON FILE |
| TIMOTHY NICHOLAS TARSHIS | | | ON FILE |
| TIMOTHY NICOLAS FRANCOIS PALACIOS | | | ON FILE |
| TIMOTHY NICOLAS RATTRAY | | | ON FILE |
| TIMOTHY NIGEL HOLMES | | | ON FILE |
| TIMOTHY NOEL ASHURST | | | ON FILE |
| TIMOTHY NOLAN GERRITY | | | ON FILE |
| TIMOTHY NOLAN MYERS | | | ON FILE |
| TIMOTHY OBRIAN MERCER | | | ON FILE |
| TIMOTHY OCONNELL | | | ON FILE |
| TIMOTHY OHARA | | | ON FILE |
| TIMOTHY OLIVER BRIGGS | | | ON FILE |
| TIMOTHY OLIVIER MALLAL | | | ON FILE |
| TIMOTHY OLUJIMI ASOLO | | | ON FILE |
| TIMOTHY OLUWAOBATOFUNMI ODENIYI | | | ON FILE |
| TIMOTHY ONEAL BOSTON | | | ON FILE |
| TIMOTHY ONG BOON SHUEN | | | ON FILE |
| TIMOTHY ORION WYATT | | | ON FILE |
| TIMOTHY OROZCO | | | ON FILE |
| TIMOTHY ORTIZ | | | ON FILE |
| TIMOTHY ORTIZ | | | ON FILE |
| TIMOTHY P ASHTON | | | ON FILE |
| TIMOTHY P CHECK | | | ON FILE |
| TIMOTHY P CORTAZZO | | | ON FILE |
| TIMOTHY P FREYER | | | ON FILE |
| TIMOTHY P GORMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMOTHY P HATZOPOULOS | | | ON FILE |
| TIMOTHY P LEVEILLE | | | ON FILE |
| TIMOTHY P MARGETTS | | | ON FILE |
| TIMOTHY P MCANEANY | | | ON FILE |
| TIMOTHY P RICE | | | ON FILE |
| TIMOTHY P ROCK | | | ON FILE |
| TIMOTHY P SMITH | | | ON FILE |
| TIMOTHY P STENSON | | | ON FILE |
| TIMOTHY P SWEENY | | | ON FILE |
| TIMOTHY PALMER LANE | | | ON FILE |
| TIMOTHY PARKER | | | ON FILE |
| TIMOTHY PATRICK ALMEIDA | | | ON FILE |
| TIMOTHY PATRICK BONDELL | | | ON FILE |
| TIMOTHY PATRICK CURRAN | | | ON FILE |
| TIMOTHY PATRICK DOLLER | | | ON FILE |
| TIMOTHY PATRICK ELFELT | | | ON FILE |
| TIMOTHY PATRICK FOURNIER | | | ON FILE |
| TIMOTHY PATRICK GRANTHAM | | | ON FILE |
| TIMOTHY PATRICK HEALEY JR. | | | ON FILE |
| TIMOTHY PATRICK MACKSEY | | | ON FILE |
| TIMOTHY PATRICK MCCAFFREY | | | ON FILE |
| TIMOTHY PATRICK MCGUINN | | | ON FILE |
| TIMOTHY PATRICK NOONAN | | | ON FILE |
| TIMOTHY PATRICK QUINN | | | ON FILE |
| TIMOTHY PATRICK ROBINSON | | | ON FILE |
| TIMOTHY PATRICK RONAN | | | ON FILE |
| TIMOTHY PATRICK SCHULTZ | | | ON FILE |
| TIMOTHY PATRICK SPINNEY | | | ON FILE |
| TIMOTHY PATRICK VENNE | | | ON FILE |
| TIMOTHY PATRICK WOODSON | | | ON FILE |
| TIMOTHY PAUL APPEL | | | ON FILE |
| TIMOTHY PAUL BOUDREAU | | | ON FILE |
| TIMOTHY PAUL BROWNHILL | | | ON FILE |
| TIMOTHY PAUL CAMPBELL | | | ON FILE |
| TIMOTHY PAUL CROTEAU | | | ON FILE |
| TIMOTHY PAUL DAMON | | | ON FILE |
| TIMOTHY PAUL DOMINGUE | | | ON FILE |
| TIMOTHY PAUL FINCH | | | ON FILE |
| TIMOTHY PAUL GABER | | | ON FILE |
| TIMOTHY PAUL GALLAGHER | | | ON FILE |
| TIMOTHY PAUL GANNON | | | ON FILE |
| TIMOTHY PAUL GLUBASKAS | | | ON FILE |
| TIMOTHY PAUL GRYGUC | | | ON FILE |
| TIMOTHY PAUL HAMMOND | | | ON FILE |
| TIMOTHY PAUL HAVENS | | | ON FILE |
| TIMOTHY PAUL HERON | | | ON FILE |
| TIMOTHY PAUL HORNBACK | | | ON FILE |
| TIMOTHY PAUL JOHN KIMBALL | | | ON FILE |
| TIMOTHY PAUL JUHNKE | | | ON FILE |
| TIMOTHY PAUL KAISER | | | ON FILE |
| TIMOTHY PAUL KERSTEN | | | ON FILE |
| TIMOTHY PAUL KORVING | | | ON FILE |
| TIMOTHY PAUL KRELLWITZ | | | ON FILE |
| TIMOTHY PAUL LISZKA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMOTHY PAUL LOOPER | | | ON FILE |
| TIMOTHY PAUL LUI QING JUN | | | ON FILE |
| TIMOTHY PAUL MATTHEWS | | | ON FILE |
| TIMOTHY PAUL MINA | | | ON FILE |
| TIMOTHY PAUL OXFORD | | | ON FILE |
| TIMOTHY PAUL RUPPERT | | | ON FILE |
| TIMOTHY PAUL SARAZUA | | | ON FILE |
| TIMOTHY PAUL SCOTT | | | ON FILE |
| TIMOTHY PAUL SHIPPY | | | ON FILE |
| TIMOTHY PAUL SIKORSKI | | | ON FILE |
| TIMOTHY PAUL STENZEL | | | ON FILE |
| TIMOTHY PAUL WHITE | | | ON FILE |
| TIMOTHY PAVLIC | | | ON FILE |
| TIMOTHY PERNELL JONES | | | ON FILE |
| TIMOTHY PETER DAVIES | | | ON FILE |
| TIMOTHY PETER DOBBS | | | ON FILE |
| TIMOTHY PETER EDWARDS | | | ON FILE |
| TIMOTHY PETER FERRIS | | | ON FILE |
| TIMOTHY PETER GLASTONBURY | | | ON FILE |
| TIMOTHY PETER GREEN | | | ON FILE |
| TIMOTHY PETER OLSEN | | | ON FILE |
| TIMOTHY PETER PRICE | | | ON FILE |
| TIMOTHY PETER REES | | | ON FILE |
| TIMOTHY PETER ROBINSON | | | ON FILE |
| TIMOTHY PETER S EDWARDS | | | ON FILE |
| TIMOTHY PHILLIP MATUSZAK | | | ON FILE |
| TIMOTHY PHILLIP MUGAYI | | | ON FILE |
| TIMOTHY PLATT | | | ON FILE |
| TIMOTHY R BENITEZ | | | ON FILE |
| TIMOTHY R BROWN | | | ON FILE |
| TIMOTHY R CARTY | | | ON FILE |
| TIMOTHY R CHAGNON | | | ON FILE |
| TIMOTHY R DE JARDINE | | | ON FILE |
| TIMOTHY R EDWARDS | | | ON FILE |
| TIMOTHY R FRENCH | | | ON FILE |
| TIMOTHY R G MURRAY | | | ON FILE |
| TIMOTHY R GRANDYS | | | ON FILE |
| TIMOTHY R KOTCHE | | | ON FILE |
| TIMOTHY R KRAEMER | | | ON FILE |
| TIMOTHY R LARSON | | | ON FILE |
| TIMOTHY R OBRIEN | | | ON FILE |
| TIMOTHY R ROMER | | | ON FILE |
| TIMOTHY R SEGAL | | | ON FILE |
| TIMOTHY R SHELL | | | ON FILE |
| TIMOTHY R SUTHERLAND | | | ON FILE |
| TIMOTHY R THOMAS II | | | ON FILE |
| TIMOTHY R WILLIAMS | | | ON FILE |
| TIMOTHY R WILSON | | | ON FILE |
| TIMOTHY RADFORD | | | ON FILE |
| TIMOTHY RAJAKUMAR | | | ON FILE |
| TIMOTHY RALPH MOORE | | | ON FILE |
| TIMOTHY RAMON MOSS | | | ON FILE |
| TIMOTHY RAMSEY ANGKASA | | | ON FILE |
| TIMOTHY RAY BACA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMOTHY RAY DENNARD | | | ON FILE |
| TIMOTHY RAY DICK | | | ON FILE |
| TIMOTHY RAY HORST | | | ON FILE |
| TIMOTHY RAY NELSON | | | ON FILE |
| TIMOTHY RAY SAHA | | | ON FILE |
| TIMOTHY RAY TILLMAN | | | ON FILE |
| TIMOTHY RAY WILD | | | ON FILE |
| TIMOTHY RAYMOND GRANT | | | ON FILE |
| TIMOTHY RAYMOND ROWLAND | | | ON FILE |
| TIMOTHY RAYMOND WEILERT | | | ON FILE |
| TIMOTHY READING MOORE | | | ON FILE |
| TIMOTHY REED | | | ON FILE |
| TIMOTHY REED LINER | | | ON FILE |
| TIMOTHY REED MURPHY | | | ON FILE |
| TIMOTHY REED THOMPSON | | | ON FILE |
| TIMOTHY REID ADAMS | | | ON FILE |
| TIMOTHY RENARDO BOOKER | | | ON FILE |
| TIMOTHY RENATO CORDONI | | | ON FILE |
| TIMOTHY REX CARRELL | | | ON FILE |
| TIMOTHY RHODES SCULLY | | | ON FILE |
| TIMOTHY RICHARD ALEXANDER | | | ON FILE |
| TIMOTHY RICHARD CASE | | | ON FILE |
| TIMOTHY RICHARD DERRINGTON | | | ON FILE |
| TIMOTHY RICHARD EVANS | | | ON FILE |
| TIMOTHY RICHARD HOWARD | | | ON FILE |
| TIMOTHY RICHARD LAMBRECHT | | | ON FILE |
| TIMOTHY RICHARD LANE | | | ON FILE |
| TIMOTHY RICHARD SALKOWSKI | | | ON FILE |
| TIMOTHY RICHARD SHEPPARD | | | ON FILE |
| TIMOTHY RICHARD SIMMONDS | | | ON FILE |
| TIMOTHY RICHARD SMITH | | | ON FILE |
| TIMOTHY RIET G ZELDERLOO | | | ON FILE |
| TIMOTHY RILEY | | | ON FILE |
| TIMOTHY ROBERT  MC HALE | | | ON FILE |
| TIMOTHY ROBERT BECKER | | | ON FILE |
| TIMOTHY ROBERT BENDER | | | ON FILE |
| TIMOTHY ROBERT BRANSON | | | ON FILE |
| TIMOTHY ROBERT BRANTHOVER | | | ON FILE |
| TIMOTHY ROBERT CARLSON | | | ON FILE |
| TIMOTHY ROBERT CONNOLLY | | | ON FILE |
| TIMOTHY ROBERT CONSTABLE | | | ON FILE |
| TIMOTHY ROBERT DEMORANVILLE | | | ON FILE |
| TIMOTHY ROBERT DORNING | | | ON FILE |
| TIMOTHY ROBERT DOUGHERTY | | | ON FILE |
| TIMOTHY ROBERT EWING | | | ON FILE |
| TIMOTHY ROBERT GILMORE | | | ON FILE |
| TIMOTHY ROBERT HAGUE | | | ON FILE |
| TIMOTHY ROBERT HANNA | | | ON FILE |
| TIMOTHY ROBERT HAYWARD | | | ON FILE |
| TIMOTHY ROBERT KAYE | | | ON FILE |
| TIMOTHY ROBERT KIRK | | | ON FILE |
| TIMOTHY ROBERT KIRK | | | ON FILE |
| TIMOTHY ROBERT KNIGHT | | | ON FILE |
| TIMOTHY ROBERT LAWLOR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMOTHY ROBERT LEPPER | | | ON FILE |
| TIMOTHY ROBERT MACKIN | | | ON FILE |
| TIMOTHY ROBERT MAGGS | | | ON FILE |
| TIMOTHY ROBERT MANN | | | ON FILE |
| TIMOTHY ROBERT MCGILL | | | ON FILE |
| TIMOTHY ROBERT MILFORD | | | ON FILE |
| TIMOTHY ROBERT MINA | | | ON FILE |
| TIMOTHY ROBERT NELSON | | | ON FILE |
| TIMOTHY ROBERT NOLAN | | | ON FILE |
| TIMOTHY ROBERT PARK | | | ON FILE |
| TIMOTHY ROBERT SPARKE | | | ON FILE |
| TIMOTHY ROBERT STEPHENS | | | ON FILE |
| TIMOTHY ROBERT TULLAR | | | ON FILE |
| TIMOTHY ROBERT ZANONI | | | ON FILE |
| TIMOTHY ROBERT ZEHNER | | | ON FILE |
| TIMOTHY RODERICK LYON | | | ON FILE |
| TIMOTHY ROLAND MATTSON | | | ON FILE |
| TIMOTHY ROLFE CULBERSON | | | ON FILE |
| TIMOTHY RONALD DEMPSEY | | | ON FILE |
| TIMOTHY RONALD HOERNER | | | ON FILE |
| TIMOTHY RONALD ZABAWA | | | ON FILE |
| TIMOTHY RONELL EZ SMART | | | ON FILE |
| TIMOTHY RONGAVILLA PHAM | | | ON FILE |
| TIMOTHY ROSS CAVINESS | | | ON FILE |
| TIMOTHY ROSS JUDAY | | | ON FILE |
| TIMOTHY ROY COULTON | | | ON FILE |
| TIMOTHY ROY SCHMID | | | ON FILE |
| TIMOTHY ROYCE | | | ON FILE |
| TIMOTHY RUSSELL BROOME | | | ON FILE |
| TIMOTHY RUSSELL CRANE | | | ON FILE |
| TIMOTHY RUSSELL TEREZAKIS | | | ON FILE |
| TIMOTHY RUSSELL ZENNER | | | ON FILE |
| TIMOTHY RUSSELL ZETTERWALL | | | ON FILE |
| TIMOTHY RUSTAND | | | ON FILE |
| TIMOTHY RYAN BEACHY | | | ON FILE |
| TIMOTHY RYAN BLOOM | | | ON FILE |
| TIMOTHY RYAN BULLARD | | | ON FILE |
| TIMOTHY RYAN DONOVAN | | | ON FILE |
| TIMOTHY RYAN HOFMANN | | | ON FILE |
| TIMOTHY RYAN HOLIFIELD | | | ON FILE |
| TIMOTHY RYAN JOHNSTON | | | ON FILE |
| TIMOTHY RYAN JONES | | | ON FILE |
| TIMOTHY RYAN KOCHERHANS | | | ON FILE |
| TIMOTHY RYAN KOLAR | | | ON FILE |
| TIMOTHY RYAN MILLS | | | ON FILE |
| TIMOTHY RYAN POTTEIGER | | | ON FILE |
| TIMOTHY RYAN ROWLAND | | | ON FILE |
| TIMOTHY RYAN SANDERS | | | ON FILE |
| TIMOTHY RYAN SEEMAN | | | ON FILE |
| TIMOTHY RYAN SHANAHAN | | | ON FILE |
| TIMOTHY RYAN TREFFINGER | | | ON FILE |
| TIMOTHY RYAN VONDER HAAR | | | ON FILE |
| TIMOTHY RYAN WITT | | | ON FILE |
| TIMOTHY S CAPEZZONE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMOTHY S DAHL | | | ON FILE |
| TIMOTHY S ENGLAND | | | ON FILE |
| TIMOTHY S FELSKY | | | ON FILE |
| TIMOTHY S GRAHAM | | | ON FILE |
| TIMOTHY S LARREW | | | ON FILE |
| TIMOTHY S LOEFFEL | | | ON FILE |
| TIMOTHY S WAMBACH | | | ON FILE |
| TIMOTHY S WEICHSELBAUM | | | ON FILE |
| TIMOTHY SAMUEL HARRIS | | | ON FILE |
| TIMOTHY SAMUEL PEARSON | | | ON FILE |
| TIMOTHY SAMUEL POMBO | | | ON FILE |
| TIMOTHY SAMUEL WRIGHT | | | ON FILE |
| TIMOTHY SANGER | | | ON FILE |
| TIMOTHY SANTIAGO BACA | | | ON FILE |
| TIMOTHY SARGENT KELLEY | | | ON FILE |
| TIMOTHY SCHAAP | | | ON FILE |
| TIMOTHY SCOT ROBERTSON | | | ON FILE |
| TIMOTHY SCOTT AHLENIUS | | | ON FILE |
| TIMOTHY SCOTT BROWN | | | ON FILE |
| TIMOTHY SCOTT CASE | | | ON FILE |
| TIMOTHY SCOTT COLE | | | ON FILE |
| TIMOTHY SCOTT DAWSON | | | ON FILE |
| TIMOTHY SCOTT DE VITTO | | | ON FILE |
| TIMOTHY SCOTT DONALDSON | | | ON FILE |
| TIMOTHY SCOTT EARLS | | | ON FILE |
| TIMOTHY SCOTT FAAS | | | ON FILE |
| TIMOTHY SCOTT HOBBA | | | ON FILE |
| TIMOTHY SCOTT JENKINS | | | ON FILE |
| TIMOTHY SCOTT KUESPERT | | | ON FILE |
| TIMOTHY SCOTT KUHLMAN | | | ON FILE |
| TIMOTHY SCOTT MERRILL | | | ON FILE |
| TIMOTHY SCOTT MILLER | | | ON FILE |
| TIMOTHY SCOTT MILLER | | | ON FILE |
| TIMOTHY SCOTT ROBERTS | | | ON FILE |
| TIMOTHY SCOTT ROGERS | | | ON FILE |
| TIMOTHY SCOTT SHRECK | | | ON FILE |
| TIMOTHY SCOTT VAN PROOYEN | | | ON FILE |
| TIMOTHY SCOTT WARD | | | ON FILE |
| TIMOTHY SCOTT WILLIAMS | | | ON FILE |
| TIMOTHY SCOTT WILSON | | | ON FILE |
| TIMOTHY SEAN MCGEE | | | ON FILE |
| TIMOTHY SEAN OZANICH | | | ON FILE |
| TIMOTHY SEAN SAKAI | | | ON FILE |
| TIMOTHY SEGUN OYENIBI | | | ON FILE |
| TIMOTHY SEWANU ABIODUN | | | ON FILE |
| TIMOTHY SHANE SMITH | | | ON FILE |
| TIMOTHY SHANE SMITH | | | ON FILE |
| TIMOTHY SHANNON YOUNG | | | ON FILE |
| TIMOTHY SHAUN LIP | | | ON FILE |
| TIMOTHY SHAWN BATES | | | ON FILE |
| TIMOTHY SHAWN ELIZONDO | | | ON FILE |
| TIMOTHY SHAWN ODONNELL | | | ON FILE |
| TIMOTHY SHAWN YAO | | | ON FILE |
| TIMOTHY SHELDON PRUETER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMOTHY SILKROSKI | | | ON FILE |
| TIMOTHY SIMMS | | | ON FILE |
| TIMOTHY SIMON | | | ON FILE |
| TIMOTHY SKIBA | | | ON FILE |
| TIMOTHY SOPEFUNOLUWA AKINBO | | | ON FILE |
| TIMOTHY SOUR | | | ON FILE |
| TIMOTHY STEELE | | | ON FILE |
| TIMOTHY STEPHEN ASUNCION ABELLO | | | ON FILE |
| TIMOTHY STEPHEN BAKER | | | ON FILE |
| TIMOTHY STEPHEN BURKE | | | ON FILE |
| TIMOTHY STEPHEN CAMPBELL | | | ON FILE |
| TIMOTHY STEPHEN DALLIMORE | | | ON FILE |
| TIMOTHY STEPHEN DANIEL | | | ON FILE |
| TIMOTHY STEPHEN KRUGER | | | ON FILE |
| TIMOTHY STEPHEN REDMAN | | | ON FILE |
| TIMOTHY STEPHEN RUSHING | | | ON FILE |
| TIMOTHY STEVEN BUKOWSKI | | | ON FILE |
| TIMOTHY STEVEN DE BRINE | | | ON FILE |
| TIMOTHY STEVEN FORRESTER | | | ON FILE |
| TIMOTHY STEVEN HOSKINS | | | ON FILE |
| TIMOTHY STEVEN JARVIS | | | ON FILE |
| TIMOTHY STEVEN LANDEN | | | ON FILE |
| TIMOTHY STEVEN LEVANDOWSKI | | | ON FILE |
| TIMOTHY STEVEN MACDONALD | | | ON FILE |
| TIMOTHY STEVEN PATTON | | | ON FILE |
| TIMOTHY STEVEN RUIZ | | | ON FILE |
| TIMOTHY STEVEN SHAW | | | ON FILE |
| TIMOTHY STEVEN YE | | | ON FILE |
| TIMOTHY STIRES | | | ON FILE |
| TIMOTHY STUART | | | ON FILE |
| TIMOTHY STUART BROWN | | | ON FILE |
| TIMOTHY SUNG UNH SHIN | | | ON FILE |
| TIMOTHY SUNGEUN YU | | | ON FILE |
| TIMOTHY SUNGKEUN PANG | | | ON FILE |
| TIMOTHY T MEAKER | | | ON FILE |
| TIMOTHY T STAUFFER | | | ON FILE |
| TIMOTHY T WIGAND | | | ON FILE |
| TIMOTHY TAHITI TIPERIO SAIMASI-ROBERTSON | | | ON FILE |
| TIMOTHY TAMARLAKOV | | | ON FILE |
| TIMOTHY TAN | | | ON FILE |
| TIMOTHY TAN E-WEN | | | ON FILE |
| TIMOTHY TAN JIA RUI | | | ON FILE |
| TIMOTHY TAN YAO HONG | | | ON FILE |
| TIMOTHY TAN YONG HUI | | | ON FILE |
| TIMOTHY TAT VU | | | ON FILE |
| TIMOTHY TAU HSIEH | | | ON FILE |
| TIMOTHY TEO YII | | | ON FILE |
| TIMOTHY TERENCE HURLEY | | | ON FILE |
| TIMOTHY TERRELL JR TAYLOR | | | ON FILE |
| TIMOTHY TERRENCE THOMPSON | | | ON FILE |
| TIMOTHY THANH HUY HA | | | ON FILE |
| TIMOTHY THIEBAUT RIGODON | | | ON FILE |
| TIMOTHY THIEN HOANG | | | ON FILE |
| TIMOTHY THIEN LE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMOTHY THIEN TRAN | | | ON FILE |
| TIMOTHY THOMAS MARSHALL | | | ON FILE |
| TIMOTHY THURSTON WOOD | | | ON FILE |
| TIMOTHY TICEHURST | | | ON FILE |
| TIMOTHY TIMOTHY | | | ON FILE |
| TIMOTHY TINA Y DESCHUTTERE | | | ON FILE |
| TIMOTHY TINYAN TSE | | | ON FILE |
| TIMOTHY TION FISHER | | | ON FILE |
| TIMOTHY TIRAPOL CHARLES LUCKIT | | | ON FILE |
| TIMOTHY TITUS DAUGETT | | | ON FILE |
| TIMOTHY TITUS TRISNADI | | | ON FILE |
| TIMOTHY TIU | | | ON FILE |
| TIMOTHY TODD KUHN | | | ON FILE |
| TIMOTHY TOLENTINO BONALOS | | | ON FILE |
| TIMOTHY TOPE OWOLABI | | | ON FILE |
| TIMOTHY TORY-PRATT | | | ON FILE |
| TIMOTHY TOWNSEND | | | ON FILE |
| TIMOTHY TOYE OWOADE | | | ON FILE |
| TIMOTHY TRACY | | | ON FILE |
| TIMOTHY TRAN LE | | | ON FILE |
| TIMOTHY TRAVIS DE LA TORRE | | | ON FILE |
| TIMOTHY TROY MALLOY | | | ON FILE |
| TIMOTHY TSAI | | | ON FILE |
| TIMOTHY TSENG | | | ON FILE |
| TIMOTHY TU DANH | | | ON FILE |
| TIMOTHY TYLER HERSCHELL | | | ON FILE |
| TIMOTHY TYRONE JOHNSON | | | ON FILE |
| TIMOTHY TYSON ANDRUS | | | ON FILE |
| TIMOTHY TZE HIM CHENG | | | ON FILE |
| TIMOTHY VAL KOLTON | | | ON FILE |
| TIMOTHY VALE LU | | | ON FILE |
| TIMOTHY VALENTINE ROHR | | | ON FILE |
| TIMOTHY VAN HARMELEN | | | ON FILE |
| TIMOTHY VAN LANEN | | | ON FILE |
| TIMOTHY VAUGHN STEIMEL | | | ON FILE |
| TIMOTHY VERNON K STEVENSON | | | ON FILE |
| TIMOTHY VICTOR ALLAN JONES | | | ON FILE |
| TIMOTHY VIDO JUKIC | | | ON FILE |
| TIMOTHY VINCENT BLAIS | | | ON FILE |
| TIMOTHY VINCENT CHAVEZ | | | ON FILE |
| TIMOTHY VINCENT SINCLAIR STANNARD | | | ON FILE |
| TIMOTHY VIRGIL JAMES GALLACHER | | | ON FILE |
| TIMOTHY VITA PAT | | | ON FILE |
| TIMOTHY VOLCKAERT | | | ON FILE |
| TIMOTHY VONDER HAAR | | | ON FILE |
| TIMOTHY VU HOANG MAI | | | ON FILE |
| TIMOTHY W ANDERSON | | | ON FILE |
| TIMOTHY W DONALSON | | | ON FILE |
| TIMOTHY W GOOD | | | ON FILE |
| TIMOTHY W GRAVES | | | ON FILE |
| TIMOTHY W HILLEBRAN | | | ON FILE |
| TIMOTHY W MC LEOD | | | ON FILE |
| TIMOTHY W OCONNELL | | | ON FILE |
| TIMOTHY W POSTHOORN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMOTHY W RODSTED | | | ON FILE |
| TIMOTHY WALKER GEARY | | | ON FILE |
| TIMOTHY WALTER WEIDEL | | | ON FILE |
| TIMOTHY WANG HIN KWOK | | | ON FILE |
| TIMOTHY WAYNE BLANTON | | | ON FILE |
| TIMOTHY WAYNE FANT | | | ON FILE |
| TIMOTHY WAYNE HATHAWAY | | | ON FILE |
| TIMOTHY WAYNE IN BROXTON | | | ON FILE |
| TIMOTHY WAYNE JACKSON | | | ON FILE |
| TIMOTHY WAYNE JR WILLIAMS | | | ON FILE |
| TIMOTHY WAYNE LUNNEBORG | | | ON FILE |
| TIMOTHY WAYNE MARCH | | | ON FILE |
| TIMOTHY WAYNE NAFE | | | ON FILE |
| TIMOTHY WAYNE NEWTON | | | ON FILE |
| TIMOTHY WAYNE NOTTINGHAM | | | ON FILE |
| TIMOTHY WAYNE ORSAK | | | ON FILE |
| TIMOTHY WAYNE RICHTER | | | ON FILE |
| TIMOTHY WAYNE RISTER | | | ON FILE |
| TIMOTHY WAYNE SENFT | | | ON FILE |
| TIMOTHY WAYTH FORTUNE | | | ON FILE |
| TIMOTHY WELCH-MUHAMMAD | | | ON FILE |
| TIMOTHY WERNER STOCKER | | | ON FILE |
| TIMOTHY WHITE CUNNINGHAM | | | ON FILE |
| TIMOTHY WIHER | | | ON FILE |
| TIMOTHY WILBUR WILSON | | | ON FILE |
| TIMOTHY WILLIAM A COODE | | | ON FILE |
| TIMOTHY WILLIAM ARTHUR | | | ON FILE |
| TIMOTHY WILLIAM BASKERVILLE | | | ON FILE |
| TIMOTHY WILLIAM DALEY | | | ON FILE |
| TIMOTHY WILLIAM DALTON | | | ON FILE |
| TIMOTHY WILLIAM DANNER | | | ON FILE |
| TIMOTHY WILLIAM DOUGLASS | | | ON FILE |
| TIMOTHY WILLIAM DYKSTRA | | | ON FILE |
| TIMOTHY WILLIAM FISH | | | ON FILE |
| TIMOTHY WILLIAM FORBES | | | ON FILE |
| TIMOTHY WILLIAM GEE | | | ON FILE |
| TIMOTHY WILLIAM HUSS | | | ON FILE |
| TIMOTHY WILLIAM ISAACS | | | ON FILE |
| TIMOTHY WILLIAM KANE | | | ON FILE |
| TIMOTHY WILLIAM KOLBERG | | | ON FILE |
| TIMOTHY WILLIAM KOPP | | | ON FILE |
| TIMOTHY WILLIAM LOUIS TAYLOR | | | ON FILE |
| TIMOTHY WILLIAM LYNN | | | ON FILE |
| TIMOTHY WILLIAM MAYO | | | ON FILE |
| TIMOTHY WILLIAM PAUL | | | ON FILE |
| TIMOTHY WILLIAM ROBINSON | | | ON FILE |
| TIMOTHY WILLIAM SAMEK | | | ON FILE |
| TIMOTHY WILLIAM SCANLON | | | ON FILE |
| TIMOTHY WILLIAM SCHAUMANN | | | ON FILE |
| TIMOTHY WILLIAM SCHILLING | | | ON FILE |
| TIMOTHY WILLIAM SELE DRAKE | | | ON FILE |
| TIMOTHY WILLIAM SIEBERHAGEN | | | ON FILE |
| TIMOTHY WILLIAM SPIEKER | | | ON FILE |
| TIMOTHY WILLIAM WALKER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMOTHY WINCHESTER KNIGHT | | | ON FILE |
| TIMOTHY WONG | | | ON FILE |
| TIMOTHY WONSUK PAK | | | ON FILE |
| TIMOTHY WRAY MOOTZ | | | ON FILE |
| TIMOTHY YAT-HIN LEUNG | | | ON FILE |
| TIMOTHY YAT-SUN LEONG | | | ON FILE |
| TIMOTHY YE | | | ON FILE |
| TIMOTHY YICHENG SU | | | ON FILE |
| TIMOTHY YIEN HU | | | ON FILE |
| TIMOTHY YIFEI HUANG | | | ON FILE |
| TIMOTHY YOSHITARO YUBA | | | ON FILE |
| TIMOTHY YOST GALANIS | | | ON FILE |
| TIMOTHY YOUNG BO SIM | | | ON FILE |
| TIMOTHY YU LIANG ONG | | | ON FILE |
| TIMOTHY YUN MOK | | | ON FILE |
| TIMOTHY YUSUNG KIM | | | ON FILE |
| TIMOTHY Z PEKOVIC | | | ON FILE |
| TIMOTHY ZAEWOONG LEE | | | ON FILE |
| TIMOTHY ZAKHARY | | | ON FILE |
| TIMOTHY ZOGRAPHAKIS | | | ON FILE |
| TIMOTHYDANIEL THOMAS | | | ON FILE |
| TIMOTHYJAMES SMITH | | | ON FILE |
| TIMOTHYJOSH KUA | | | ON FILE |
| TIMOTIUS MARSELO | | | ON FILE |
| TIMOTY WATTIEZ | | | ON FILE |
| TIMOUNE CHRISTIAN CHABI | | | ON FILE |
| TIMOUR TARIVERDIEV | | | ON FILE |
| TIMOUR ZIYASHEVITCH ALBASTOV | | | ON FILE |
| TIM-PHILIPP JESSE | | | ON FILE |
| TIM-PHILIPP LARS MULETAROW | | | ON FILE |
| TIMSUKANIT SUKUMANONTA | | | ON FILE |
| TIMUCIN KAPLAN | | | ON FILE |
| TIMUR ABDULLA JAVID | | | ON FILE |
| TIMUR ANDREEVCH ANDRIENKO | | | ON FILE |
| TIMUR B SHAMURADOV | | | ON FILE |
| TIMUR BONDARENKO | | | ON FILE |
| TIMUR CHALOPOV | | | ON FILE |
| TIMUR CIBIR | | | ON FILE |
| TIMUR DAMBAEVICH OCHIROV | | | ON FILE |
| TIMUR DINCER | | | ON FILE |
| TIMUR DYKHNE DAVIS | | | ON FILE |
| TIMUR ERCAN | | | ON FILE |
| TIMUR FICZU | | | ON FILE |
| TIMUR GAIANOV | | | ON FILE |
| TIMUR GRIGORCHUK | | | ON FILE |
| TIMUR GURIN | | | ON FILE |
| TIMUR HASSAN | | | ON FILE |
| TIMUR IL DAROVICH BADRUTDINOV | | | ON FILE |
| TIMUR ILFSTIVI GAREEV | | | ON FILE |
| TIMUR ISYANOV | | | ON FILE |
| TIMUR IVANOVICH KOZLOV | | | ON FILE |
| TIMUR JAGUDIN | | | ON FILE |
| TIMUR KÃŒCÃŒKINCE | | | ON FILE |
| TIMUR KHARRASOV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIMUR KHUDAIBERDIEV | | | ON FILE |
| TIMUR KUTGUN | | | ON FILE |
| TIMUR KUZIBAEV | | | ON FILE |
| TIMUR MARSOVICH KHAIRULLIN | | | ON FILE |
| TIMUR MUKHAMETSHIN | | | ON FILE |
| TIMUR RAMAZANOV | | | ON FILE |
| TIMUR RINATOVICH SIRAEV | | | ON FILE |
| TIMUR SABIRZIANOV | | | ON FILE |
| TIMUR SEVEN | | | ON FILE |
| TIMUR SHENGELIYA | | | ON FILE |
| TIMUR SITKI TANRIVERDI | | | ON FILE |
| TIMUR TAN | | | ON FILE |
| TIMUR TEREKHOV | | | ON FILE |
| TIMUR TURAEV | | | ON FILE |
| TIMUR URALOVICH KHISAMOV | | | ON FILE |
| TIMUR UTALIEV | | | ON FILE |
| TIMUR VOGEL | | | ON FILE |
| TIMUR YAKHIN | | | ON FILE |
| TIMUR YERMEKOV | | | ON FILE |
| TIMUR YIGITBAS | | | ON FILE |
| TIMUR ZAINULLIN | | | ON FILE |
| TIMUR ZAMVENKO | | | ON FILE |
| TIMUR ZIEG | | | ON FILE |
| TIMURCIN SIKTAS | | | ON FILE |
| TIMYR GIMADEEV | | | ON FILE |
| TIN SUPERFUND | | | ON FILE |
| TIN TIN AYE | | | ON FILE |
| TIN BOBOVCAN | | | ON FILE |
| TIN CERAJ | | | ON FILE |
| TIN CHADWICK OR | | | ON FILE |
| TIN CHAN LE | | | ON FILE |
| TIN CHEUNG ROBERT CHAU | | | ON FILE |
| TIN CHI CHAN | | | ON FILE |
| TIN CHI CHEUNG | | | ON FILE |
| TIN CHING FUNG | | | ON FILE |
| TIN CHUN KO | | | ON FILE |
| TIN CHUNG CHEUNG | | | ON FILE |
| TIN DOPLIHAR | | | ON FILE |
| TIN FADIGA | | | ON FILE |
| TIN FAT MA | | | ON FILE |
| TIN FERKO | | | ON FILE |
| TIN FUNG CHONG | | | ON FILE |
| TIN HAJSTER | | | ON FILE |
| TIN HAJSTER | | | ON FILE |
| TIN HANG EDMUND WONG | | | ON FILE |
| TIN HANG JOHNNY YIU | | | ON FILE |
| TIN HANG KOO | | | ON FILE |
| TIN HO LEUNG | | | ON FILE |
| TIN HUNG OR | | | ON FILE |
| TIN HUNG OR | | | ON FILE |
| TIN HUNG WONG | | | ON FILE |
| TIN KA LEE | | | ON FILE |
| TIN KAURIC | | | ON FILE |
| TIN KIM HO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIN KIN LAM | | | ON FILE |
| TIN KUSAN | | | ON FILE |
| TIN LAI TERESA LAM | | | ON FILE |
| TIN LEE CHESTER CHEUNG | | | ON FILE |
| TIN LOK CHRISTINE CHAN | | | ON FILE |
| TIN LOK KUNG | | | ON FILE |
| TIN LOK REBEKER CHOI | | | ON FILE |
| TIN LONG CHEUNG | | | ON FILE |
| TIN LONG CHEUNG | | | ON FILE |
| TIN LONG HO | | | ON FILE |
| TIN LONG LEE | | | ON FILE |
| TIN LONG WONG | | | ON FILE |
| TIN MING PANG | | | ON FILE |
| TIN OPACAK | | | ON FILE |
| TIN PAN LEE | | | ON FILE |
| TIN PO HAU | | | ON FILE |
| TIN POK NG | | | ON FILE |
| TIN PUI JULIA CHAM | | | ON FILE |
| TIN QUANG LE | | | ON FILE |
| TIN QUANG VUONG | | | ON FILE |
| TIN SANG TSE | | | ON FILE |
| TIN SARIC | | | ON FILE |
| TIN SHING CHAN | | | ON FILE |
| TIN SHING GOCK | | | ON FILE |
| TIN THANH LE | | | ON FILE |
| TIN THI-TA PHAN | | | ON FILE |
| TIN TOMAS TRINH | | | ON FILE |
| TIN TRONG BANH | | | ON FILE |
| TIN TRONG NGUYEN | | | ON FILE |
| TIN TRUNG LY | | | ON FILE |
| TIN TRUNG PHAM | | | ON FILE |
| TIN WA LOUIS CHENG | | | ON FILE |
| TIN WAI CHAN | | | ON FILE |
| TIN WAI KUNG | | | ON FILE |
| TIN WAI LEONARD KWAN | | | ON FILE |
| TIN WAI YEUNG | | | ON FILE |
| TIN YAM CHRISTOPHER CHUN | | | ON FILE |
| TIN YAM WONG | | | ON FILE |
| TIN YAN CHAN | | | ON FILE |
| TIN YAN FOK | | | ON FILE |
| TIN YAN WINNIE YU | | | ON FILE |
| TIN YAU WONG | | | ON FILE |
| TIN YIU CHEUNG | | | ON FILE |
| TIN YIU LIU | | | ON FILE |
| TIN YUEN HONG | | | ON FILE |
| TINA A NAILOR | | | ON FILE |
| TINA AI CROOKS | | | ON FILE |
| TINA ANDERSEN | | | ON FILE |
| TINA ANN HUSMAN | | | ON FILE |
| TINA ARRIETA BALCH | | | ON FILE |
| TINA BAILER NIEVES | | | ON FILE |
| TINA BURSIC | | | ON FILE |
| TINA CADIERE DAVID | | | ON FILE |
| TINA CAROLA VALJUS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TINA CHENG | | | ON FILE |
| TINA CHERICHE MEMSIC | | | ON FILE |
| TINA D CONNAN | | | ON FILE |
| TINA DENISE FAIRCLOTH | | | ON FILE |
| TINA DREISICKE | | | ON FILE |
| TINA DUNCKEL | | | ON FILE |
| TINA E NEUSER | | | ON FILE |
| TINA EARL ASHFORD-ROWE | | | ON FILE |
| TINA EDWARDS | | | ON FILE |
| TINA ELIASSEN | | | ON FILE |
| TINA FRISCH | | | ON FILE |
| TINA FUCHS | | | ON FILE |
| TINA FURHACKER | | | ON FILE |
| TINA GAMMON WILMER | | | ON FILE |
| TINA GIONET | | | ON FILE |
| TINA GORDON DELANCEY | | | ON FILE |
| TINA GRATEJ | | | ON FILE |
| TINA GRUBAR | | | ON FILE |
| TINA HARTWIG | | | ON FILE |
| TINA HITESHCHANDRA PATEL | | | ON FILE |
| TINA HOLBEK HANSEN | | | ON FILE |
| TINA HOLOUBKOVA | | | ON FILE |
| TINA HUI LIN | | | ON FILE |
| TINA HYUNJU KIM | | | ON FILE |
| TINA INGENTHRON | | | ON FILE |
| TINA JARMAIN | | | ON FILE |
| TINA JEANETTE AUDA | | | ON FILE |
| TINA JERKIC | | | ON FILE |
| TINA JESSICA NEUBAUER | | | ON FILE |
| TINA JOHANNA GLATZ | | | ON FILE |
| TINA KALAN | | | ON FILE |
| TINA KEUN NAN PARK | | | ON FILE |
| TINA KUEENZI | | | ON FILE |
| TINA L ATKINSON | | | ON FILE |
| TINA L MACKENZIE | | | ON FILE |
| TINA L MOTHERWELL | | | ON FILE |
| TINA LAM | | | ON FILE |
| TINA LEE | | | ON FILE |
| TINA LEE HENDERSON | | | ON FILE |
| TINA LEIGH SMITH | | | ON FILE |
| TINA LINENG HAN | | | ON FILE |
| TINA LISBJERG | | | ON FILE |
| TINA LOUISE MUSICO | | | ON FILE |
| TINA LOUISE SILER | | | ON FILE |
| TINA LYNN DYER | | | ON FILE |
| TINA M LITTLE | | | ON FILE |
| TINA M LOOCK | | | ON FILE |
| TINA M MUNRO | | | ON FILE |
| TINA M ROWLANDS | | | ON FILE |
| TINA M URGO | | | ON FILE |
| TINA MACLEOD | | | ON FILE |
| TINA MAK | | | ON FILE |
| TINA MANNIS SAPSZIAN | | | ON FILE |
| TINA MARIA LILLIAN PAGE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TINA MARIE BEAUCHAIN | | | ON FILE |
| TINA MARIE BROWN | | | ON FILE |
| TINA MARIE COTTON | | | ON FILE |
| TINA MARIE DUKES | | | ON FILE |
| TINA MARIE GRAHAM | | | ON FILE |
| TINA MARIE GULKA | | | ON FILE |
| TINA MARIE HILDEBRANDT | | | ON FILE |
| TINA MARIE HOLT | | | ON FILE |
| TINA MARIE MARIOL | | | ON FILE |
| TINA MARIE PINAL | | | ON FILE |
| TINA MARIE SCOZZARO | | | ON FILE |
| TINA MARIE TAYLOR | | | ON FILE |
| TINA MARIE TAYLOR | | | ON FILE |
| TINA MARIE VAUGHN | | | ON FILE |
| TINA MARIKO JACKSON | | | ON FILE |
| TINA MARKOVIC | | | ON FILE |
| TINA MARKUN | | | ON FILE |
| TINA MICHELLE NICHOLS | | | ON FILE |
| TINA MOSHTAGH | | | ON FILE |
| TINA NGO VUONG | | | ON FILE |
| TINA NGUYEN | | | ON FILE |
| TINA NGUYEN | | | ON FILE |
| TINA NKECHI DIYOKE | | | ON FILE |
| TINA PHAM TRAN | | | ON FILE |
| TINA POH | | | ON FILE |
| TINA REID | | | ON FILE |
| TINA RENEE ANDERSON | | | ON FILE |
| TINA REZAEI | | | ON FILE |
| TINA ROBERSON | | | ON FILE |
| TINA S GUIOMAR | | | ON FILE |
| TINA SADEGHI | | | ON FILE |
| TINA SCHLEGEL | | | ON FILE |
| TINA SEHER KLAVORA | | | ON FILE |
| TINA SHECHTMAN | | | ON FILE |
| TINA SOPHIA OSTENSSON | | | ON FILE |
| TINA STROOBANDT | | | ON FILE |
| TINA STRUPAR | | | ON FILE |
| TINA SVINGERUD | | | ON FILE |
| TINA THANH DORRINGTON | | | ON FILE |
| TINA THAO NGUYEN | | | ON FILE |
| TINA THI DOMINGUEZ | | | ON FILE |
| TINA THU THAO TRAN | | | ON FILE |
| TINA TRAN | | | ON FILE |
| TINA TRAN | | | ON FILE |
| TINA VALENTIC | | | ON FILE |
| TINA VRANJES | | | ON FILE |
| TINA WALL DYCK | | | ON FILE |
| TINA WU | | | ON FILE |
| TINA XIONG | | | ON FILE |
| TINA YVETTE NORRIS | | | ON FILE |
| TINA ZOVKIC | | | ON FILE |
| TINA ZUPANCIC | | | ON FILE |
| TINALE BRADLEY | | | ON FILE |
| TINAMARIE CRUZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TINATIN BEZHANISHVILI | | | ON FILE |
| TINATIN BEZHANISHVILI | | | ON FILE |
| TINATIN MULADZE | | | ON FILE |
| TINATINI PAPASHVILI | | | ON FILE |
| TINBITE DANIEL MAMO | | | ON FILE |
| TINCS PAD | | | ON FILE |
| TINCY THANKACHAN | | | ON FILE |
| TINDARO PARATORE | | | ON FILE |
| TINDARO SANTO SALVADORE | | | ON FILE |
| TINDARO SCAFFIDI SAGGIO | | | ON FILE |
| TINDE TOPOLCANJI | | | ON FILE |
| TINE ABEL HANSEN | | | ON FILE |
| TINE BREGAR | | | ON FILE |
| TINE HORVAT | | | ON FILE |
| TINE KANCLER | | | ON FILE |
| TINE MARIE STABBETORP | | | ON FILE |
| TINE PUNGARCIC | | | ON FILE |
| TINE RIZNAR | | | ON FILE |
| TINE SELS | | | ON FILE |
| TINE STRAJNAR | | | ON FILE |
| TINE VINDELOV | | | ON FILE |
| TINEKE VAN DEN HOVEN | | | ON FILE |
| TINESH BRENDAN DEVARAJAN | | | ON FILE |
| TINESH DEVSHI VASTANI | | | ON FILE |
| TINESH PATEL | | | ON FILE |
| TINESHA SHATYRA TAYLOR | | | ON FILE |
| TINETALI PAPALII | | | ON FILE |
| TINFOIL RESTRUCTURING LLC [AS ASSIGNEE OF KANNEGUNDLA, BHAGAMSHI] | ATTN: NATHAN SMITH | | TINFOILRESTRUCTURING@GMAIL.COM |
| TING ADY JOE SHU CHUN | | | ON FILE |
| TING AH CHYE | | | ON FILE |
| TING BENG KEOW | | | ON FILE |
| TING CHEUNG | | | ON FILE |
| TING CHEUNG NG | | | ON FILE |
| TING CHI SUEN | | | ON FILE |
| TING CHING KGAN | | | ON FILE |
| TING CHIU | | | ON FILE |
| TING CHONG HWA | | | ON FILE |
| TING CHONG QIAO | | | ON FILE |
| TING CHUAN JIAN | | | ON FILE |
| TING CHUEH YANG | | | ON FILE |
| TING CHUN CHIANG | | | ON FILE |
| TING CHUN HUANG | | | ON FILE |
| TING CHUN JIM | | | ON FILE |
| TING CHUN LI | | | ON FILE |
| TING FAI DANG | | | ON FILE |
| TING FAI DANG | | | ON FILE |
| TING FAI DANG | | | ON FILE |
| TING FAI DANG | | | ON FILE |
| TING FAI DANG | | | ON FILE |
| TING FAI DANG | | | ON FILE |
| TING FAI DANG | | | ON FILE |
| TING FAI DANG | | | ON FILE |
| TING FAI DANG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TING FAI DANG | | | ON FILE |
| TING FAI DANG | | | ON FILE |
| TING FAI DANG | | | ON FILE |
| TING FAI DANG | | | ON FILE |
| TING FAI DANG | | | ON FILE |
| TING FAI KUNG | | | ON FILE |
| TING FAI KUNG | | | ON FILE |
| TING FANG LIN | | | ON FILE |
| TING FENG KOH | | | ON FILE |
| TING FONG CHAU | | | ON FILE |
| TING FOOK LEE | | | ON FILE |
| TING FUN FRANKY CHAN | | | ON FILE |
| TING FUNG CHAN | | | ON FILE |
| TING FUNG CHAN | | | ON FILE |
| TING FUNG CHAO | | | ON FILE |
| TING FUNG CHEUNG | | | ON FILE |
| TING FUNG CHRIS CHUNG | | | ON FILE |
| TING FUNG ING | | | ON FILE |
| TING FUNG KEUNG | | | ON FILE |
| TING FUNG KWOK | | | ON FILE |
| TING FUNG LAM | | | ON FILE |
| TING FUNG LAM | | | ON FILE |
| TING FUNG LO | | | ON FILE |
| TING FUNG SOLOMON MA | | | ON FILE |
| TING FUNG YU | | | ON FILE |
| TING HEI LI | | | ON FILE |
| TING HEI LO | | | ON FILE |
| TING HEI TONG | | | ON FILE |
| TING HEI TONG | | | ON FILE |
| TING HIN CLIFFORD LI | | | ON FILE |
| TING HIN KENNLY CHAK | | | ON FILE |
| TING HIN KEVIN NGAN | | | ON FILE |
| TING HIN NG | | | ON FILE |
| TING HO SO | | | ON FILE |
| TING HONG SEE | | | ON FILE |
| TING HSUAN LIAO | | | ON FILE |
| TING HUANG | | | ON FILE |
| TING HUI KAO | | | ON FILE |
| TING JUNG CHANG | | | ON FILE |
| TING KE YUAN | | | ON FILE |
| TING KEUNG DAVID YIP | | | ON FILE |
| TING KEUNG LAM | | | ON FILE |
| TING KIM NG | | | ON FILE |
| TING KIT CHEUNG | | | ON FILE |
| TING KONG CHAN | | | ON FILE |
| TING KONG LEE | | | ON FILE |
| TING KONG TERENCE CHUNG | | | ON FILE |
| TING KWAN AU | | | ON FILE |
| TING KWAN WONG | | | ON FILE |
| TING KWAN WUN | | | ON FILE |
| TING LAM | | | ON FILE |
| TING LEE | | | ON FILE |
| TING LEUNG | | | ON FILE |
| TING LIK TO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TING LIN CHANG | | | ON FILE |
| TING LIU | | | ON FILE |
| TING LUN WONG | | | ON FILE |
| TING MAN NG | | | ON FILE |
| TING MIN LIN | | | ON FILE |
| TING MIN SHIUAN | | | ON FILE |
| TING MUK YUNG | | | ON FILE |
| TING PAN | | | ON FILE |
| TING PEI KEE | | | ON FILE |
| TING PHIN JECK | | | ON FILE |
| TING PHIN YUAN | | | ON FILE |
| TING PONG ANTHONY CHAN | | | ON FILE |
| TING PONG LAM | | | ON FILE |
| TING SAN WAN | | | ON FILE |
| TING SAN WONG | | | ON FILE |
| TING SEE HUNG | | | ON FILE |
| TING SENG ING | | | ON FILE |
| TING SHEN CHONG | | | ON FILE |
| TING SUM LAM | | | ON FILE |
| TING SUM SIU | | | ON FILE |
| TING TI CHEN | | | ON FILE |
| TING TIEW KIAT | | | ON FILE |
| TING TIEW KING | | | ON FILE |
| TING TING  CHUA | | | ON FILE |
| TING TING CHEN | | | ON FILE |
| TING TING CHONG | | | ON FILE |
| TING TING GUAN | | | ON FILE |
| TING TING JIA | | | ON FILE |
| TING TING LAW | | | ON FILE |
| TING TING LIU | | | ON FILE |
| TING TING TAMMY AU | | | ON FILE |
| TING TING TSE | | | ON FILE |
| TING TING WANG | | | ON FILE |
| TING TING ZHANG | | | ON FILE |
| TING TJHIN | | | ON FILE |
| TING TSUN WONG | | | ON FILE |
| TING TZE CHUEN | | | ON FILE |
| TING WAH TEH | | | ON FILE |
| TING WAI LEE | | | ON FILE |
| TING WAI YAU | | | ON FILE |
| TING WANG | | | ON FILE |
| TING WANG | | | ON FILE |
| TING WANG | | | ON FILE |
| TING WEI CHANG | | | ON FILE |
| TING WEI HSU | | | ON FILE |
| TING WEI LIM | | | ON FILE |
| TING WEI WU | | | ON FILE |
| TING WEN CHAO | | | ON FILE |
| TING WU | | | ON FILE |
| TING WU | | | ON FILE |
| TING YAN STELLA TANG | | | ON FILE |
| TING YAN TAMMY WONG | | | ON FILE |
| TING YAN YIU | | | ON FILE |
| TING YANG LIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TING YI KUANG SHAWN | | | ON FILE |
| TING YI LI | | | ON FILE |
| TING YI TEE | | | ON FILE |
| TING YI WEI | | | ON FILE |
| TING YI YEH | | | ON FILE |
| TING YIK KWOK | | | ON FILE |
| TING YIK KWOK | | | ON FILE |
| TING YIN NAM | | | ON FILE |
| TING YIN SUM EVA | | | ON FILE |
| TING YING HUI NATALIE | | | ON FILE |
| TING YING XUAN NOELLE | | | ON FILE |
| TING YIU CHAN | | | ON FILE |
| TING YONG KIAT TELSON | | | ON FILE |
| TING YU HSU | | | ON FILE |
| TING YU LIN | | | ON FILE |
| TING YU NG | | | ON FILE |
| TING YUAN | | | ON FILE |
| TING YUAN KUO | | | ON FILE |
| TING YUK CHENG | | | ON FILE |
| TING YUN HSU | | | ON FILE |
| TING ZHENG J LIM | | | ON FILE |
| TING ZHOU | | | ON FILE |
| TINGAN CHOU | | | ON FILE |
| TINGAN MATTHEW LAM | | | ON FILE |
| TING-CHUN CHANG | | | ON FILE |
| TINGDONG TANG | | | ON FILE |
| TINGHSIANG HUANG | | | ON FILE |
| TING-HSUAN HUANG | | | ON FILE |
| TING-HSUAN YU | | | ON FILE |
| TING-HUNG LIN | | | ON FILE |
| TING-JU CHIANG | | | ON FILE |
| TINGRUI ZHANG | | | ON FILE |
| TING-TING CHI | | | ON FILE |
| TINGTING HSU | | | ON FILE |
| TINGTING ZHAN | | | ON FILE |
| TINGTING ZHANG | | | ON FILE |
| TINGTING ZHANG | | | ON FILE |
| TINGYAO LUO | | | ON FILE |
| TINGYI CHEN | | | ON FILE |
| TINGYU YANG | | | ON FILE |
| TINGYUN WEI | | | ON FILE |
| TINGYUN ZHU | | | ON FILE |
| TINH PHUOC DINH | | | ON FILE |
| TINIA HUI LIM | | | ON FILE |
| TINIHAU TAUMIHAU GATIEN | | | ON FILE |
| TINIL VARGHESE WILSON | | | ON FILE |
| TININ CHRISTIAN ALBERT NANGA | | | ON FILE |
| TININA MARIE JEMISON | | | ON FILE |
| TINLEY MARKS MATSOFF | | | ON FILE |
| TINNAKORN BOONVARORUT | | | ON FILE |
| TINNE VANDER ELST | | | ON FILE |
| TINO ALFERINK | | | ON FILE |
| TINO ANTHONY SOLOMON | | | ON FILE |
| TINO ASCHENBACH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TINO BELA | | | ON FILE |
| TINO FRANK | | | ON FILE |
| TINO GA CHEUNG | | | ON FILE |
| TINO GÃŒNTHER | | | ON FILE |
| TINO GÃ–TTING-PFEIFFER | | | ON FILE |
| TINO GÃ–TZE | | | ON FILE |
| TINO GOMEZ | | | ON FILE |
| TINO HÃ–HNDORF | | | ON FILE |
| TINO JAGDMANN | | | ON FILE |
| TINO JOSEPH CIANCAGLINI | | | ON FILE |
| TINO JUHANA HEINONEN | | | ON FILE |
| TINO KVASINA | | | ON FILE |
| TINO MORENZ | | | ON FILE |
| TINO NEPOMUK MORITZ KELLER | | | ON FILE |
| TINO NOEL JAHNZ | | | ON FILE |
| TINO OLIVER HORST LEUKHARDT | | | ON FILE |
| TINO PETRI KIVIHARJU | | | ON FILE |
| TINO RADIC | | | ON FILE |
| TINO SCHÃ–NBERGER | | | ON FILE |
| TINO SCHIFFEL | | | ON FILE |
| TINO SCHMIDTKE | | | ON FILE |
| TINO SWEN SCHOBBA | | | ON FILE |
| TINO TABAK | | | ON FILE |
| TINO TRUNG NGUYEN | | | ON FILE |
| TINO TUOMAS UOLEVI ALONEN | | | ON FILE |
| TINO UPANO TIMBREZA | | | ON FILE |
| TINO WARSITZ | | | ON FILE |
| TINOMUDAISHE KEITH PIKAYI | | | ON FILE |
| TINOTENDA THEODORAH CHAPISA | | | ON FILE |
| TINSAE TESSEMA EJIGU | | | ON FILE |
| TINUADE TITILADE ORIMALADE | | | ON FILE |
| TIO HARYANTO ADIPUTRA | | | ON FILE |
| TIO PEI MOON | | | ON FILE |
| TIO PEI NI | | | ON FILE |
| TIO QUIJANO SIANG MEI DANICA | | | ON FILE |
| TIO SENG ZHI | | | ON FILE |
| TIO SHU ANNE | | | ON FILE |
| TIOH HON ZHEN | | | ON FILE |
| TIONDRE KIMANIE ANTONIO BROWN | | | ON FILE |
| TIONG BOON CHING | | | ON FILE |
| TIONG CHAO SOON | | | ON FILE |
| TIONG CHIAW HUI | | | ON FILE |
| TIONG HUA ONG | | | ON FILE |
| TIONG HUI YEO | | | ON FILE |
| TIONG KWAN SIONG | | | ON FILE |
| TIONG LONE JIE | | | ON FILE |
| TIONTE DANE BOGGAN | | | ON FILE |
| TIONTE DAVONTE HUBERT CONNER | | | ON FILE |
| TIP BOUNYASANE | | | ON FILE |
| TIPHAINE ANNE DACHY | | | ON FILE |
| TIPHAINE ANNE TREILLE | | | ON FILE |
| TIPHAINE CECILE RICHARD | | | ON FILE |
| TIPHAINE GENESIS HOUILLON | | | ON FILE |
| TIPHAINE MENTION | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIPHAINE VERONIQUE THOMELIN | | | ON FILE |
| TIPHANAVINASH BALACHANDRAN | | | ON FILE |
| TIPHANIE MOUGEOT | | | ON FILE |
| TIPHANIE SOWA | | | ON FILE |
| TIPHERETH JUNE ETHEL STRAKER | | | ON FILE |
| TIPPAWAN HART | | | ON FILE |
| TIPPING CANOE UK LTD | | | ON FILE |
| TIPPIREDDY LAVANYA | | | ON FILE |
| TIPPIREDDY SAIVINEESHREDDY | | | ON FILE |
| TIPPIREDDY SREEDHAR REDDY | | | ON FILE |
| TIPTON MARSHALL KILLINGSWORTH | | | ON FILE |
| TIPU MIAH | | | ON FILE |
| TIPU SULTAN | | | ON FILE |
| TIPYAPHA LAPHIM | | | ON FILE |
| TIR VASSDAL KRISTOFFERSEN | | | ON FILE |
| TIRAJ SHAH | | | ON FILE |
| TIRAN GASPARYAN | | | ON FILE |
| TIRAN KARAPETYAN | | | ON FILE |
| TIRANA M LAWS | | | ON FILE |
| TIRATH KAUR | | | ON FILE |
| TIRAWAT UDOMRUNGRUEANGKIT | | | ON FILE |
| TIRCHER RENAUD | | | ON FILE |
| TIREOIN MC CABE | | | ON FILE |
| TIRI R ARNOLD MACDONALD | | | ON FILE |
| TIRIL HALLERUD KLEVEN | | | ON FILE |
| TIROSH DENENDRA PERERA MELLAWA THANTRIGE | | | ON FILE |
| TIRRELL AARON HARRIS | | | ON FILE |
| TIRRIQUE DAMAUNI PRAWL | | | ON FILE |
| TIRSO PEREZ | | | ON FILE |
| TIRTH MAYANKBHAI DAVE | | | ON FILE |
| TIRTH TARANG PATEL | | | ON FILE |
| TIRTHA MITRA | | | ON FILE |
| TIRTHA THAPA | | | ON FILE |
| TIRTHDAS JHAMATMAL RAMCHANDANI | | | ON FILE |
| TIRTO BUDIYONO HWIE | | | ON FILE |
| TIRUKKOVALLURI NISHANTH SRI HARSHA | | | ON FILE |
| TIRUMALA GRUDDANTI RAM KIRAN | | | ON FILE |
| TIRUMALA SATYA PRADEEP GUNTAKALA | | | ON FILE |
| TIRUPATI SHRINIWAS VIDAP | | | ON FILE |
| TISA BANARES GLOBERT | | | ON FILE |
| TISA KOMADINA | | | ON FILE |
| TISETSO CASANDRA KOTJOMELA | | | ON FILE |
| TISHA CHEREE SULLIVAN | | | ON FILE |
| TISHA D SIMMONS | | | ON FILE |
| TISHA JANAE LOFTON | | | ON FILE |
| TISHA KHUNTHANA | | | ON FILE |
| TISHA M FOSTER | | | ON FILE |
| TISHA MARIE CASTILLO | | | ON FILE |
| TISHA MICHELLE FERBER | | | ON FILE |
| TISSAYE CEDRIC AIME OUATTARA | | | ON FILE |
| TIT LUN CHENG | | | ON FILE |
| TIT OV | | | ON FILE |
| TIT POPLATNIK | | | ON FILE |
| TIT YEE CHAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIT YEE KIAT (XUE YIJIE) | | | ON FILE |
| TITA DESTOVNIK | | | ON FILE |
| TITAN ANTHONY KULISICH | | | ON FILE |
| TITAN EDWARD VAN DER MERWE | | | ON FILE |
| TITANILLA IRHAZI | | | ON FILE |
| TITAS SKREBE | | | ON FILE |
| TITHITIP PRABAKSORN | | | ON FILE |
| TITIAUA TEUIRA | | | ON FILE |
| TITIK WAHYUNI | | | ON FILE |
| TITIKORN CHARMONDUSIT | | | ON FILE |
| TITILOPE SHUKUR MUSTAPHA | | | ON FILE |
| TITIN ROSMIATI SE | | | ON FILE |
| TITO ALONSO HERNANDEZ | | | ON FILE |
| TITO CANDELLI | | | ON FILE |
| TITO CARMICHAEL ANTHONYJ JEMMOTT | | | ON FILE |
| TITO CRUZ | | | ON FILE |
| TITO DOS SANTOS MORENO VIDINHA | | | ON FILE |
| TITO IKIMOTU | | | ON FILE |
| TITO JOHN ADEBIYI | | | ON FILE |
| TITO JOSE CABRERA POLOP | | | ON FILE |
| TITO JOSE DE LACERDA | | | ON FILE |
| TITO JOSEPH | | | ON FILE |
| TITO KLIBER MORON JIMENEZ | | | ON FILE |
| TITO MENDES DA COSTA | | | ON FILE |
| TITO NUNO SAMPAIO ALVES FERNANDES DOS SANTOS | | | ON FILE |
| TITO NUNO SAMPAIO ALVES FERNANDES DOS SANTOS | | | ON FILE |
| TITO SCERAL | | | ON FILE |
| TITO SUKIRNANDRIJO ADJI | | | ON FILE |
| TITOS MATHIOUDAKIS | | | ON FILE |
| TITOS VASILEIOS KAMARAS | | | ON FILE |
| TITOUAN ANTOINE JEAN DEVEY | | | ON FILE |
| TITOUAN BOQUET | | | ON FILE |
| TITOUAN DOMINIQUE MYRTO BUDINI | | | ON FILE |
| TITOUAN HERVE JACQUES LIEGEARD | | | ON FILE |
| TITOUAN JEAN JACQUES VASNIER | | | ON FILE |
| TITOUAN LELIEVRE | | | ON FILE |
| TITOUAN LOUIS BARBIER | | | ON FILE |
| TITOUAN LOUIS GORIN | | | ON FILE |
| TITOUAN MAUTRET | | | ON FILE |
| TITOUAN PIERRE LE BIHAN | | | ON FILE |
| TITOUAN REMI SAUTEREY | | | ON FILE |
| TITOUAN RENE BERNARD DUREAU | | | ON FILE |
| TITOUAN TOM POUILLET | | | ON FILE |
| TITTI PRAPHAPHAN SEEHATHAO | | | ON FILE |
| TITTO  THANKACHAN | | | ON FILE |
| TITUAROJES IMMANUEL AROKIARAJ | | | ON FILE |
| TITUS A MILLER | | | ON FILE |
| TITUS AGUINAM | | | ON FILE |
| TITUS ANDRE CATO | | | ON FILE |
| TITUS ANDREWS JOHN | | | ON FILE |
| TITUS ANTHONY A GRANADEROS | | | ON FILE |
| TITUS BARTOS | | | ON FILE |
| TITUS BOHUMIR JACOB HAJEK MOORE | | | ON FILE |
| TITUS CHRISTIAN BROWN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TITUS CHUI HTANG | | | ON FILE |
| TITUS DE JONG | | | ON FILE |
| TITUS DEVAUGHN SCOTT | | | ON FILE |
| TITUS ECHENINI OPARAOCHA | | | ON FILE |
| TITUS GITA SSENDAGIRE | | | ON FILE |
| TITUS ISAIAH THORN TORRES | | | ON FILE |
| TITUS JAI BUTCHER | | | ON FILE |
| TITUS JOHANNES KLÃŒVER | | | ON FILE |
| TITUS LANE III STORY | | | ON FILE |
| TITUS LEE CLARK | | | ON FILE |
| TITUS LEO JAY | | | ON FILE |
| TITUS LOW HON YUEN | | | ON FILE |
| TITUS LUCIAN DEAC | | | ON FILE |
| TITUS LYNN SOMMERS | | | ON FILE |
| TITUS OCTAVIAN DUMITRESCU | | | ON FILE |
| TITUS P GANDY | | | ON FILE |
| TITUS PHILLIP OSBORNE | | | ON FILE |
| TITUS RUBEN TOIA CRET | | | ON FILE |
| TITUS SHEPARD UOMOTO | | | ON FILE |
| TITUS TEE KHAI THER | | | ON FILE |
| TITUS TIMOTHY CONLEY | | | ON FILE |
| TITUS W YAO | | | ON FILE |
| TITUS WONGHUNG LIU | | | ON FILE |
| TIU DUWANE SOSEFO | | | ON FILE |
| TIU MARK SHYLVESTER GO KHU HOA | | | ON FILE |
| TIUNA RUSSO | | | ON FILE |
| TIVADAR HORVATH | | | ON FILE |
| TIVANAN A/L SUBRAMANIAN | | | ON FILE |
| TIVEN TIVEN | | | ON FILE |
| TIVERI CONSULTANTS | | | ON FILE |
| TIWA CYRILLE | | | ON FILE |
| TIWANNA D WALLACE-AGBENYEGAH | | | ON FILE |
| TIWARI RAVINDER | | | ON FILE |
| TIYADA KATE KANONGDATECHAT | | | ON FILE |
| TIYAKAN ANANTAMANA | | | ON FILE |
| TIYAPA MUENWONG | | | ON FILE |
| TIZIAN MAXIMILIAN FUCHS | | | ON FILE |
| TIZIANA BORSATO | | | ON FILE |
| TIZIANA DELL 'UOVO | | | ON FILE |
| TIZIANA DI CHIARA | | | ON FILE |
| TIZIANA EBRILLE | | | ON FILE |
| TIZIANA GISONNA | | | ON FILE |
| TIZIANA LANNA | | | ON FILE |
| TIZIANA LO IACONO | | | ON FILE |
| TIZIANA MARTELLI | | | ON FILE |
| TIZIANA MEI | | | ON FILE |
| TIZIANA MENNA | | | ON FILE |
| TIZIANA PILIA | | | ON FILE |
| TIZIANA SCUPPA | | | ON FILE |
| TIZIANA TAGLIAPIETRA | | | ON FILE |
| TIZIANO ARGENTI | | | ON FILE |
| TIZIANO BALLARDINI | | | ON FILE |
| TIZIANO BATTISTELLA | | | ON FILE |
| TIZIANO BIASION | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIZIANO BOCCALETTI | | | ON FILE |
| TIZIANO BUSSANI | | | ON FILE |
| TIZIANO CALGARO | | | ON FILE |
| TIZIANO CANDIDA | | | ON FILE |
| TIZIANO CANTARELLI | | | ON FILE |
| TIZIANO CAPODAGLIO | | | ON FILE |
| TIZIANO CARAVIELLO | | | ON FILE |
| TIZIANO CARMELO EZIO CAMOZZI | | | ON FILE |
| TIZIANO CAVARZERE | | | ON FILE |
| TIZIANO COMACCHIO | | | ON FILE |
| TIZIANO DE CAROLIS | | | ON FILE |
| TIZIANO DE SIMONE | | | ON FILE |
| TIZIANO DEMURU | | | ON FILE |
| TIZIANO DI RAUSO | | | ON FILE |
| TIZIANO GHINI | | | ON FILE |
| TIZIANO GIANNOCCARO | | | ON FILE |
| TIZIANO IPPOLITI | | | ON FILE |
| TIZIANO LANCIONE | | | ON FILE |
| TIZIANO MARINI | | | ON FILE |
| TIZIANO MARTINELLI | | | ON FILE |
| TIZIANO MICHELLE MUCIACHIO | | | ON FILE |
| TIZIANO MODICA | | | ON FILE |
| TIZIANO OMINI | | | ON FILE |
| TIZIANO PAVANI | | | ON FILE |
| TIZIANO PETRIZZO | | | ON FILE |
| TIZIANO PETRIZZO | | | ON FILE |
| TIZIANO RIGO | | | ON FILE |
| TIZIANO RUFFONI | | | ON FILE |
| TIZIANO SALTARELLI | | | ON FILE |
| TIZIANO SBARDELLINI | | | ON FILE |
| TIZIANO SHANTI LEONARDI | | | ON FILE |
| TIZIANO SPINELLI | | | ON FILE |
| TIZIANO SUMMO | | | ON FILE |
| TIZIANO ZOTTI | | | ON FILE |
| TJ COLLARD | | | ON FILE |
| TJ COOSEN | | | ON FILE |
| TJ GIENGER | | | ON FILE |
| TJ HARBOUR | | | ON FILE |
| TJ HUNTER | | | ON FILE |
| TJ LEW | | | ON FILE |
| TJ MASEMENE | | | ON FILE |
| TJ SWART | | | ON FILE |
| TJADE BOUMA | | | ON FILE |
| TJALFE BJORN FARBER | | | ON FILE |
| TJALLING EGBERT HUISMAN | | | ON FILE |
| TJALLING HOEKSTRA | | | ON FILE |
| TJAN HENK HO | | | ON FILE |
| TJAN ING ING | | | ON FILE |
| TJANG A FA SHANNON NICOLE YI LIN | | | ON FILE |
| TJANTJI SAMUEL MATEMANE | | | ON FILE |
| TJARDA LOOMAN | | | ON FILE |
| TJARK KOOPMANN | | | ON FILE |
| TJARK TYSL | | | ON FILE |
| TJARK-MORTEN SCHUBERT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TJASA HAJNZE | | | ON FILE |
| TJASA JELOVCAN | | | ON FILE |
| TJASA MARKIC | | | ON FILE |
| TJASA UDUC | | | ON FILE |
| TJASA ZORN | | | ON FILE |
| TJEBBE ANDRIES EGBERT DE GRUIJTER | | | ON FILE |
| TJEBBE TJEBBES | | | ON FILE |
| TJEERD BLOEMBERGEN | | | ON FILE |
| TJEERD FRLESWLJK | | | ON FILE |
| TJEERD J VAN GENT | | | ON FILE |
| TJEERD JOEY STAP | | | ON FILE |
| TJEERD KORTEN | | | ON FILE |
| TJEERD LAFEBRE | | | ON FILE |
| TJEERD PAUL JACOBS | | | ON FILE |
| TJEERD TANKINK | | | ON FILE |
| TJEERD UIJTERLINDE | | | ON FILE |
| TJEERD VAN DER HULST | | | ON FILE |
| TJEERD WOUTER VAN ALTHUIS | | | ON FILE |
| TJEN LAN LIM | | | ON FILE |
| TJENG GIAK SUN | | | ON FILE |
| TJERK ABRAHAM ANTHONIE VISSER | | | ON FILE |
| TJERK JOZEF GAUDERIS | | | ON FILE |
| TJERRY TYMEN DEN HARTOG | | | ON FILE |
| TJHANG SIU TJHOI | | | ON FILE |
| TJHIN AIVIN | | | ON FILE |
| TJHWATLA JAMES MHLAMBE | | | ON FILE |
| TJIA CASMI YANTO | | | ON FILE |
| TJIA TIAUW HOK | | | ON FILE |
| TJIPTO SOETANTO | | | ON FILE |
| TJITSKE M HOOGTERP | | | ON FILE |
| TJITTE JZEBRAND DE JONG | | | ON FILE |
| TJIURI KATJOMUISE | | | ON FILE |
| TJOA SHZE YUIN | | | ON FILE |
| TJONG YANTO | | | ON FILE |
| TJWA BUDY SETIAWAN | | | ON FILE |
| TJYMAS GIBRAN BLACKMORE | | | ON FILE |
| TK KLEINSMITH | | | ON FILE |
| TK MAGI | | | ON FILE |
| TKA LLARISSA JOY NEMBHARD | | | ON FILE |
| TKO UNLIMITED LLC | | | ON FILE |
| TKYE KENNETH BRADLEY-WRIGHT | | | ON FILE |
| TL DUTY | | | ON FILE |
| TL MANAMELA | | | ON FILE |
| TL SMSF PTY LTD | | | ON FILE |
| TL ZINJA | | | ON FILE |
| TLAINE JOBE FYNN-WADDELL | | | ON FILE |
| TLALANE SOPHIA LENKA | | | ON FILE |
| TLALOC BARAJAS HERNANDEZ | | | ON FILE |
| TLC INVESTMENT TRUST | | | ON FILE |
| TLHORISO RICHARD MOFOKENG | | | ON FILE |
| TLIMEN H GRIFFIOEN | | | ON FILE |
| TLM ALEXANDER KLELN | | | ON FILE |
| TLOTLO REVELATION NOBELA | | | ON FILE |
| TMOMAS S MCCABE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TN DEPT OF COMMERCE AND INSURANCE | C/O TN ATTORNEY GENERAL, BANKRUPTCY DIVISION | | MARVIN.CLEMENTS@AG.TN.GOV |
| TNESH KALIMUTHU DASS | | | ON FILE |
| TNG CHIN YEOW TANG ZHENYAO | | | ON FILE |
| TNG FUNG HO | | | ON FILE |
| TNG WEI SOON | | | ON FILE |
| TNOMAS M KOOT | | | ON FILE |
| TNT MOSEAMEDI | | | ON FILE |
| TO BOON KWEI @ TOW BOON KWEI | | | ON FILE |
| TO CHEUNG | | | ON FILE |
| TO CHIN LIANG | | | ON FILE |
| TO CHING CHAN | | | ON FILE |
| TO CHIT SO | | | ON FILE |
| TO HSUN CHANG | | | ON FILE |
| TO HUI YI SE | | | ON FILE |
| TO PONG CHENG | | | ON FILE |
| TO SHING ALEX TSUI | | | ON FILE |
| TO TENG LAI | | | ON FILE |
| TO TRUONG GIANG | | | ON FILE |
| TO VAN TUNG | | | ON FILE |
| TO WANG | | | ON FILE |
| TO YAN CHOI | | | ON FILE |
| TO YEUNG | | | ON FILE |
| TOADER LUCHIAN | | | ON FILE |
| TOADSTOOL DIGITAL LLC | | | ON FILE |
| TOAINGUYEN TU NGUYEN | | | ON FILE |
| TOAN ANH DOAN | | | ON FILE |
| TOAN CONG DO | | | ON FILE |
| TOAN HUU NGUYEN | | | ON FILE |
| TOAN NGUYEN THANH | | | ON FILE |
| TOAN PHAN | | | ON FILE |
| TOAN QUOC PHAM | | | ON FILE |
| TOAN QUY DO | | | ON FILE |
| TOAN THANG TONY DINH | | | ON FILE |
| TOAN THIEN HUYNH | | | ON FILE |
| TOAN TRAN | | | ON FILE |
| TOAN TRAN TIEN | | | ON FILE |
| TOAN VI LAI | | | ON FILE |
| TOANUI EDOUARD TOAHERE TAMATOANUL YVES LUCAS | | | ON FILE |
| TOANUI LADISLAS MALINOWSKI | | | ON FILE |
| TOBARI MANUEL WEST | | | ON FILE |
| TOBARIUS MASARD BURRAGE | | | ON FILE |
| TOBBY MICHAEL WHEELER | | | ON FILE |
| TOBE CHUKWULOZIE AGWE | | | ON FILE |
| TOBECEM INVESTMENTS PTY LTD | | | ON FILE |
| TOBECEM SUPER PTY LTD | | | ON FILE |
| TOBECHUKWU GODFREY ONYEUKWU | | | ON FILE |
| TOBEN CURTIS BLALOCK | | | ON FILE |
| TOBEN CURTIS BLALOCK | | | ON FILE |
| TOBENNA DUVAL UZUEGBUNAM | | | ON FILE |
| TOBI AMUSAN | | | ON FILE |
| TOBI AWOPETU | | | ON FILE |
| TOBI BABAJIDE LABEODAN | | | ON FILE |
| TOBI JOSEPH RICHMOND | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOBI LYNN COLPITTS | | | ON FILE |
| TOBI MICHEAL OLUMUYIWA | | | ON FILE |
| TOBI MICHELLENICOLE KANYER | | | ON FILE |
| TOBI OLIVER KAMSLER | | | ON FILE |
| TOBI PLUMPTER | | | ON FILE |
| TOBI SAMSON ALONGE | | | ON FILE |
| TOBI SEGUN OLUYINKA | | | ON FILE |
| TOBIA AUGUSTO QUINTANA WHITE | | | ON FILE |
| TOBIA IORI | | | ON FILE |
| TOBIAH PHILIP MCGRATH | | | ON FILE |
| TOBIAS A BROOKS | | | ON FILE |
| TOBIAS A DEGRAAF | | | ON FILE |
| TOBIAS A GONZALEZ LEITER | | | ON FILE |
| TOBIAS ADAM HOIER JENSEN | | | ON FILE |
| TOBIAS ADRIAN COLLINGHAM WEDMORE | | | ON FILE |
| TOBIAS ALBERT EGLOFF | | | ON FILE |
| TOBIAS ALEXANDER ANDERSSON | | | ON FILE |
| TOBIAS ALEXANDER HOECHERL | | | ON FILE |
| TOBIAS ALEXANDER SCHRAMM | | | ON FILE |
| TOBIAS ALEXANDER SIEGFRIED WILHELM KREUZIG | | | ON FILE |
| TOBIAS ALEXANDER WOLFF | | | ON FILE |
| TOBIAS ALF MARKUSSON | | | ON FILE |
| TOBIAS ALOIS RITTMAIER | | | ON FILE |
| TOBIAS AMBUHL | | | ON FILE |
| TOBIAS ANDRE WAAGSAAS HALVORSEN | | | ON FILE |
| TOBIAS ANDREAS LINDBLAD | | | ON FILE |
| TOBIAS ANDRES FRIEDER | | | ON FILE |
| TOBIAS ANDREW ROBERT MOLES | | | ON FILE |
| TOBIAS ARMIN SCHWARZ | | | ON FILE |
| TOBIAS BÃ„CHLE | | | ON FILE |
| TOBIAS BADINO | | | ON FILE |
| TOBIAS BANNERT | | | ON FILE |
| TOBIAS BÃ–TTJER | | | ON FILE |
| TOBIAS BAVO G DE RYCK | | | ON FILE |
| TOBIAS BEMBHY | | | ON FILE |
| TOBIAS BENJAMIN  KIESER | | | ON FILE |
| TOBIAS BERENS | | | ON FILE |
| TOBIAS BERG | | | ON FILE |
| TOBIAS BERG KYNDESEN | | | ON FILE |
| TOBIAS BLEUER | | | ON FILE |
| TOBIAS BLOCK | | | ON FILE |
| TOBIAS BORCHERS | | | ON FILE |
| TOBIAS BRAUN | | | ON FILE |
| TOBIAS BRIELS | | | ON FILE |
| TOBIAS BRO BERTELSEN | | | ON FILE |
| TOBIAS BRTKO | | | ON FILE |
| TOBIAS BRUNO RODRIGUEZ | | | ON FILE |
| TOBIAS C BOND | | | ON FILE |
| TOBIAS CARDER BRAUN | | | ON FILE |
| TOBIAS CAWLEY RASMUSSEN | | | ON FILE |
| TOBIAS CHARLES HOARE | | | ON FILE |
| TOBIAS CHRISTIAN BARTH | | | ON FILE |
| TOBIAS CHRISTOPH MEYER | | | ON FILE |
| TOBIAS CLIFFORD NOYES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOBIAS COMMER | | | ON FILE |
| TOBIAS DANIEL BOLLENDORFF | | | ON FILE |
| TOBIAS DANIEL ROTHMANN PEREIRA | | | ON FILE |
| TOBIAS DANIEL TEMPUS | | | ON FILE |
| TOBIAS DAVID JOAKIM BROFALK | | | ON FILE |
| TOBIAS DAVID LANCASTER | | | ON FILE |
| TOBIAS DEPORTA | | | ON FILE |
| TOBIAS DIETER GRABERT | | | ON FILE |
| TOBIAS DIGAUDIO | | | ON FILE |
| TOBIAS DOMINIC FISCHER | | | ON FILE |
| TOBIAS DOMINIK SAFAIE-MOWLAVI | | | ON FILE |
| TOBIAS DOUGLAS BARKER | | | ON FILE |
| TOBIAS EGERTON FEILDING CRAWLEY | | | ON FILE |
| TOBIAS EICH JENSEN | | | ON FILE |
| TOBIAS EICHLER | | | ON FILE |
| TOBIAS EIGENMANN | | | ON FILE |
| TOBIAS EINAR STAUGAARD JENSEN | | | ON FILE |
| TOBIAS ELMAR SANGERS | | | ON FILE |
| TOBIAS EMIL GUNDEL | | | ON FILE |
| TOBIAS EUGEN GÃ–PPEL | | | ON FILE |
| TOBIAS FATSCHER | | | ON FILE |
| TOBIAS FAUST | | | ON FILE |
| TOBIAS FELIX SING | | | ON FILE |
| TOBIAS FENSKE | | | ON FILE |
| TOBIAS FRAEFEL | | | ON FILE |
| TOBIAS FRANCISCUS VAN KRUIJSDIJK | | | ON FILE |
| TOBIAS FREDERICK KLAUS | | | ON FILE |
| TOBIAS FREUND | | | ON FILE |
| TOBIAS FRIEDO | | | ON FILE |
| TOBIAS FRIIS ENGHOLM GJESING | | | ON FILE |
| TOBIAS FRISCHKNECHT | | | ON FILE |
| TOBIAS FUHLROTH | | | ON FILE |
| TOBIAS GÃŒNTER KAISER | | | ON FILE |
| TOBIAS GAUCIN CANALES | | | ON FILE |
| TOBIAS GEIER | | | ON FILE |
| TOBIAS GEIER | | | ON FILE |
| TOBIAS GEORG BABEJ | | | ON FILE |
| TOBIAS GEORG GEIGER | | | ON FILE |
| TOBIAS GEORGE ABBEY | | | ON FILE |
| TOBIAS GERKEN | | | ON FILE |
| TOBIAS GIRGIS-COOK | | | ON FILE |
| TOBIAS GLATT | | | ON FILE |
| TOBIAS GMYREK | | | ON FILE |
| TOBIAS GOLDSTONE | | | ON FILE |
| TOBIAS GONDOLO | | | ON FILE |
| TOBIAS GRAM POULSGAARD | | | ON FILE |
| TOBIAS GUNNARSKOG | | | ON FILE |
| TOBIAS HAGEMANN | | | ON FILE |
| TOBIAS HARM MAAS | | | ON FILE |
| TOBIAS HARRY JENSEN | | | ON FILE |
| TOBIAS HARSCHEIDT | | | ON FILE |
| TOBIAS HAUFF | | | ON FILE |
| TOBIAS HEDEGAARD LIPP | | | ON FILE |
| TOBIAS HEDELUND HERMANSEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOBIAS HEINZ DAVID BECHTER | | | ON FILE |
| TOBIAS HELBLING | | | ON FILE |
| TOBIAS HELMUT GERHARD LINDNER | | | ON FILE |
| TOBIAS HELMUT SAFFER | | | ON FILE |
| TOBIAS HENRY | | | ON FILE |
| TOBIAS HERBERT FOWLER | | | ON FILE |
| TOBIAS HERMS | | | ON FILE |
| TOBIAS HERRLEIN | | | ON FILE |
| TOBIAS HIPP | | | ON FILE |
| TOBIAS HOJ | | | ON FILE |
| TOBIAS HOLTZE | | | ON FILE |
| TOBIAS HONNINGSVAG ROTAN | | | ON FILE |
| TOBIAS HORAK | | | ON FILE |
| TOBIAS HORST KÃ–SEL | | | ON FILE |
| TOBIAS HUBERTUS OTTO GEHRLICH | | | ON FILE |
| TOBIAS HUG | | | ON FILE |
| TOBIAS IVAN VILLAVERDE DIAZ | | | ON FILE |
| TOBIAS JACKSON HOGG | | | ON FILE |
| TOBIAS JACOBI | | | ON FILE |
| TOBIAS JAMES GUILLESSER | | | ON FILE |
| TOBIAS JAMES MEARS | | | ON FILE |
| TOBIAS JAMES MELE | | | ON FILE |
| TOBIAS JAN VAN DYK | | | ON FILE |
| TOBIAS JANOS EXNER | | | ON FILE |
| TOBIAS JECKLE | | | ON FILE |
| TOBIAS JOAQUIN ALVAREZ | | | ON FILE |
| TOBIAS JOERGENSEN TEILMANN | | | ON FILE |
| TOBIAS JOHANNES AABERG | | | ON FILE |
| TOBIAS JOHANNES HEINRICH WINKLHOFER | | | ON FILE |
| TOBIAS JOHANNES SCHWIND | | | ON FILE |
| TOBIAS JOHANNES TOMASCHKO | | | ON FILE |
| TOBIAS JOHANSEN | | | ON FILE |
| TOBIAS JOHN MATTHEW MURDIN | | | ON FILE |
| TOBIAS JOHN SIMACEK | | | ON FILE |
| TOBIAS JON PETER RICKLI | | | ON FILE |
| TOBIAS JOSEF  NICHOL | | | ON FILE |
| TOBIAS JOSEF MÃŒCK | | | ON FILE |
| TOBIAS JOZEF K TINEL | | | ON FILE |
| TOBIAS JULIAN LUBRICH | | | ON FILE |
| TOBIAS JURGEN ZIEGLER | | | ON FILE |
| TOBIAS K CORNELISSEN | | | ON FILE |
| TOBIAS KÃŒNNING | | | ON FILE |
| TOBIAS KÃŒPER | | | ON FILE |
| TOBIAS KARL JUKKA GEISLER | | | ON FILE |
| TOBIAS KARL LIEFERT | | | ON FILE |
| TOBIAS KARL LUDWIG | | | ON FILE |
| TOBIAS KAULWELL | | | ON FILE |
| TOBIAS KEMPF | | | ON FILE |
| TOBIAS KIELER | | | ON FILE |
| TOBIAS KIENLE | | | ON FILE |
| TOBIAS KISTLER | | | ON FILE |
| TOBIAS KJAERSGAARD ANDERSEN | | | ON FILE |
| TOBIAS KLAUS LUDWIG | | | ON FILE |
| TOBIAS KLEBUS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOBIAS KLEEN | | | ON FILE |
| TOBIAS KLINGEL | | | ON FILE |
| TOBIAS KLINK | | | ON FILE |
| TOBIAS KOBLMÃŒLLER | | | ON FILE |
| TOBIAS KONARD CHRISTIANSEN | | | ON FILE |
| TOBIAS KONRAD SCHNEIDER | | | ON FILE |
| TOBIAS KONSTANTIN BACH | | | ON FILE |
| TOBIAS KORDT | | | ON FILE |
| TOBIAS KRAMER | | | ON FILE |
| TOBIAS KREMP | | | ON FILE |
| TOBIAS KRICKEMEIER | | | ON FILE |
| TOBIAS KRIST | | | ON FILE |
| TOBIAS KUBERTSIK | | | ON FILE |
| TOBIAS KUDAHL PEDERSEN | | | ON FILE |
| TOBIAS KURZHALS | | | ON FILE |
| TOBIAS KUSK OLSEN | | | ON FILE |
| TOBIAS L SOUHUWAT BLAAUW | | | ON FILE |
| TOBIAS LANGE | | | ON FILE |
| TOBIAS LÃ–PELT | | | ON FILE |
| TOBIAS LARSEN | | | ON FILE |
| TOBIAS LÃ–SEL | | | ON FILE |
| TOBIAS LAU FRYDENSBERG ANDERSEN | | | ON FILE |
| TOBIAS LAUBE | | | ON FILE |
| TOBIAS LEBAN | | | ON FILE |
| TOBIAS LECHNER | | | ON FILE |
| TOBIAS LEINEWEBER | | | ON FILE |
| TOBIAS LEONARD CRICKMAR | | | ON FILE |
| TOBIAS LEYTES | | | ON FILE |
| TOBIAS LOKKE LARSEN | | | ON FILE |
| TOBIAS LUCA GRUENENFELDER | | | ON FILE |
| TOBIAS LUDWIG | | | ON FILE |
| TOBIAS LUIS DOMINGUEZ | | | ON FILE |
| TOBIAS LUKAS TRESCH | | | ON FILE |
| TOBIAS LYHNE HANSEN | | | ON FILE |
| TOBIAS LYLE WOOLCOCK | | | ON FILE |
| TOBIAS M KAPLAN | | | ON FILE |
| TOBIAS MACHON | | | ON FILE |
| TOBIAS MADER | | | ON FILE |
| TOBIAS MADURO NORBO | | | ON FILE |
| TOBIAS MALHOEFER | | | ON FILE |
| TOBIAS MALY | | | ON FILE |
| TOBIAS MANFRED BAUER | | | ON FILE |
| TOBIAS MANUEL AMBROGETTI | | | ON FILE |
| TOBIAS MANUEL BITTERLI | | | ON FILE |
| TOBIAS MANUEL BROG | | | ON FILE |
| TOBIAS MANUEL JOHLER | | | ON FILE |
| TOBIAS MAO | | | ON FILE |
| TOBIAS MARIA KOCH | | | ON FILE |
| TOBIAS MARIAN SCHWARM | | | ON FILE |
| TOBIAS MARIANO LAUB | | | ON FILE |
| TOBIAS MARK JENSEN | | | ON FILE |
| TOBIAS MARK PETTIT | | | ON FILE |
| TOBIAS MARK WOOLFE | | | ON FILE |
| TOBIAS MARTIN LACHENMAIER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOBIAS MARTIN URFF | | | ON FILE |
| TOBIAS MASUCH | | | ON FILE |
| TOBIAS MATHIASSEN | | | ON FILE |
| TOBIAS MATTHEW SECKINGTON | | | ON FILE |
| TOBIAS MATTHIAS RAMPF | | | ON FILE |
| TOBIAS MATTHIJS VAN AMSTEL | | | ON FILE |
| TOBIAS MAXIMILIAN ZIEGLER | | | ON FILE |
| TOBIAS MAXIMILIANO ROGGA | | | ON FILE |
| TOBIAS MENGE | | | ON FILE |
| TOBIAS MENZEL | | | ON FILE |
| TOBIAS MICHAEL | | | ON FILE |
| TOBIAS MICHAEL BERGTHOLDT | | | ON FILE |
| TOBIAS MICHAEL GILG | | | ON FILE |
| TOBIAS MICHAEL HANKE | | | ON FILE |
| TOBIAS MICHAEL HEROLD | | | ON FILE |
| TOBIAS MICHAEL KLINGENBERG | | | ON FILE |
| TOBIAS MICHLING | | | ON FILE |
| TOBIAS MILLER | | | ON FILE |
| TOBIAS MISCHLER | | | ON FILE |
| TOBIAS MOCCAGATTA | | | ON FILE |
| TOBIAS MOEBIUS INGVORDSEN | | | ON FILE |
| TOBIAS MOELLER RYE KNUDSEN | | | ON FILE |
| TOBIAS MORGNER | | | ON FILE |
| TOBIAS MUND | | | ON FILE |
| TOBIAS NÃ„HER | | | ON FILE |
| TOBIAS NICOLAAS BRAND | | | ON FILE |
| TOBIAS NICOLAS SCHOLTIS | | | ON FILE |
| TOBIAS NICOLO PANCIONE | | | ON FILE |
| TOBIAS NIELSEN | | | ON FILE |
| TOBIAS NIELSEN | | | ON FILE |
| TOBIAS NIGHTINGALE | | | ON FILE |
| TOBIAS NO | | | ON FILE |
| TOBIAS NORBERT HERMANN | | | ON FILE |
| TOBIAS NORBERT SCHREIER | | | ON FILE |
| TOBIAS NYBORG GOTFREDSEN | | | ON FILE |
| TOBIAS OLLENDORF | | | ON FILE |
| TOBIAS OLSEN FOSLID | | | ON FILE |
| TOBIAS PAUL EPPING | | | ON FILE |
| TOBIAS PEDERSEN | | | ON FILE |
| TOBIAS PERES DE CARVALHO | | | ON FILE |
| TOBIAS PETER BEDFORD | | | ON FILE |
| TOBIAS PETER ENKEGAARD | | | ON FILE |
| TOBIAS PETER SENFTL | | | ON FILE |
| TOBIAS PHILIPP BRAENDLI | | | ON FILE |
| TOBIAS PIETSCH | | | ON FILE |
| TOBIAS PIHL | | | ON FILE |
| TOBIAS PLANKENSTEINER | | | ON FILE |
| TOBIAS POUL GRUM-SCHWENSEN | | | ON FILE |
| TOBIAS RACK | | | ON FILE |
| TOBIAS RAFAEL LOPEZ | | | ON FILE |
| TOBIAS RAFT MARKUSSEN | | | ON FILE |
| TOBIAS RAPHAEL KUSTERMANN | | | ON FILE |
| TOBIAS RAPHAEL TAUBE | | | ON FILE |
| TOBIAS RASCH PEDERSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOBIAS RAUCH | | | ON FILE |
| TOBIAS REINHOLD ALBRECHT SCHNEIDER | | | ON FILE |
| TOBIAS REINHOLDT BERGLUND | | | ON FILE |
| TOBIAS REISNER | | | ON FILE |
| TOBIAS RENE KNOP | | | ON FILE |
| TOBIAS RETHMEYER | | | ON FILE |
| TOBIAS REUTEMANN | | | ON FILE |
| TOBIAS RICHARD VAHL RASMUSSEN | | | ON FILE |
| TOBIAS RICHARDSON RUTLEN | | | ON FILE |
| TOBIAS ROBERT MCCALLUM | | | ON FILE |
| TOBIAS ROBERT VIANIN | | | ON FILE |
| TOBIAS ROEDER | | | ON FILE |
| TOBIAS ROSAMILIA | | | ON FILE |
| TOBIAS RUSINXXOL | | | ON FILE |
| TOBIAS SANDER HOJMARK STEFFENSEN | | | ON FILE |
| TOBIAS SCHIBBE | | | ON FILE |
| TOBIAS SCHINDLER | | | ON FILE |
| TOBIAS SCHLESIGER | | | ON FILE |
| TOBIAS SCHMITT | | | ON FILE |
| TOBIAS SCHOHL | | | ON FILE |
| TOBIAS SCHOKNECHT | | | ON FILE |
| TOBIAS SCHOU SVENNINGGAARD | | | ON FILE |
| TOBIAS SCHUSTER | | | ON FILE |
| TOBIAS SCHWEIBERER | | | ON FILE |
| TOBIAS SCHWITALLA | | | ON FILE |
| TOBIAS SCHWITALLA | | | ON FILE |
| TOBIAS SCOTT THOMPSON | | | ON FILE |
| TOBIAS SEBASTIAAN SOMMER | | | ON FILE |
| TOBIAS SEBASTIAN DOEHNER | | | ON FILE |
| TOBIAS SEIDL | | | ON FILE |
| TOBIAS SIEGFRIED HEINZ EGGERT | | | ON FILE |
| TOBIAS SIEGFRIED KAISER | | | ON FILE |
| TOBIAS SIMMETH | | | ON FILE |
| TOBIAS SKOU | | | ON FILE |
| TOBIAS SLOPIANKA | | | ON FILE |
| TOBIAS SOMA SOERSDAL | | | ON FILE |
| TOBIAS SOPPA | | | ON FILE |
| TOBIAS SPEERSCHNEIDER | | | ON FILE |
| TOBIAS STEFAN WAGNER | | | ON FILE |
| TOBIAS STOBER | | | ON FILE |
| TOBIAS STOLPE | | | ON FILE |
| TOBIAS STOLZKE | | | ON FILE |
| TOBIAS STRICKER | | | ON FILE |
| TOBIAS STRIXNER | | | ON FILE |
| TOBIAS SVEN SCHNOOR | | | ON FILE |
| TOBIAS SVOBODA | | | ON FILE |
| TOBIAS T BOI | | | ON FILE |
| TOBIAS TAARNEHOEJ WILLUMSEN | | | ON FILE |
| TOBIAS TANNERT | | | ON FILE |
| TOBIAS TEUFFER | | | ON FILE |
| TOBIAS THARIQ HARTMANN | | | ON FILE |
| TOBIAS THIES | | | ON FILE |
| TOBIAS TIMOTHY FALZONE | | | ON FILE |
| TOBIAS TIMPE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOBIAS TORGGLER | | | ON FILE |
| TOBIAS TORK | | | ON FILE |
| TOBIAS TROPPER | | | ON FILE |
| TOBIAS UHL | | | ON FILE |
| TOBIAS UNGAR | | | ON FILE |
| TOBIAS VALBJORN | | | ON FILE |
| TOBIAS VALENTIN FUCHS | | | ON FILE |
| TOBIAS VAN EIJK | | | ON FILE |
| TOBIAS VAZQUES | | | ON FILE |
| TOBIAS VINK | | | ON FILE |
| TOBIAS VITAS UZDAVINYS | | | ON FILE |
| TOBIAS VOGL | | | ON FILE |
| TOBIAS VOGT | | | ON FILE |
| TOBIAS VOIGT | | | ON FILE |
| TOBIAS VOSKOBOINIK | | | ON FILE |
| TOBIAS VRIST ROENN | | | ON FILE |
| TOBIAS WALTER STETTER | | | ON FILE |
| TOBIAS WANG TRANBERG | | | ON FILE |
| TOBIAS WATSON ROWE | | | ON FILE |
| TOBIAS WEIDE | | | ON FILE |
| TOBIAS WEILE | | | ON FILE |
| TOBIAS WERNER | | | ON FILE |
| TOBIAS WIESE | | | ON FILE |
| TOBIAS WIESNER | | | ON FILE |
| TOBIAS WILLIAM DIMENT AYLOTT | | | ON FILE |
| TOBIAS WILLIAM NORBY | | | ON FILE |
| TOBIAS WILLIAM SOMMERVOLD | | | ON FILE |
| TOBIAS WINKLER | | | ON FILE |
| TOBIAS WIRTZ | | | ON FILE |
| TOBIAS WOLFGANG BUG | | | ON FILE |
| TOBIAS WOLFGANG SCHMID | | | ON FILE |
| TOBIAS WOXHOLTT JENSEN | | | ON FILE |
| TOBIAS ZEPF | | | ON FILE |
| TOBIAS ZUSPANN | | | ON FILE |
| TOBIAS ZWISLER | | | ON FILE |
| TOBIASZ ALFRED LUSTIG | | | ON FILE |
| TOBIASZ JKLEJA | | | ON FILE |
| TOBIASZ KRYSTIAN MACHA | | | ON FILE |
| TOBIE DUNNETT | | | ON FILE |
| TOBIE LUC RAPHAEL RAGGI | | | ON FILE |
| TOBIE MICHAEL NNAJI | | | ON FILE |
| TOBIJAS CAMERON | | | ON FILE |
| TOBIMARU HOFER | | | ON FILE |
| TOBIN DANIEL VOTH | | | ON FILE |
| TOBIN FREDERICK WILLIAMS | | | ON FILE |
| TOBIN SCOTTHAMMOND MILLER | | | ON FILE |
| TOBIN TAYLOR | | | ON FILE |
| TOBIN TITUS | | | ON FILE |
| TOBIT JOSIA MAXIMILIAN HARTMANN | | | ON FILE |
| TOBMO JOHN | | | ON FILE |
| TOBY A HARKINS | | | ON FILE |
| TOBY A HESSELLUND | | | ON FILE |
| TOBY A KORENSKY | | | ON FILE |
| TOBY ALAN FRENSDORF | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOBY ANDREW DEUEL | | | ON FILE |
| TOBY ANDREW WILLIAM AMOS | | | ON FILE |
| TOBY CHARLES BELL-RAMSAY | | | ON FILE |
| TOBY CHARLES GINGER | | | ON FILE |
| TOBY CHUNYIN LEE | | | ON FILE |
| TOBY CONDON | | | ON FILE |
| TOBY DANIEL TURNER | | | ON FILE |
| TOBY DAO LE | | | ON FILE |
| TOBY DEAN THOMPSON | | | ON FILE |
| TOBY DIETER OTTO | | | ON FILE |
| TOBY DO | | | ON FILE |
| TOBY E GARDNER | | | ON FILE |
| TOBY EDMOND FELL HOLDEN | | | ON FILE |
| TOBY EDMOND FELL HOLDEN | | | ON FILE |
| TOBY EDWARD LAWRENCE | | | ON FILE |
| TOBY ELLIOTT ANDERSON | | | ON FILE |
| TOBY ELLIOTT ANDERSON | | | ON FILE |
| TOBY EUGENE CASTNER | | | ON FILE |
| TOBY FREDERICK WACHTER | | | ON FILE |
| TOBY GABRIEL BARDAVID | | | ON FILE |
| TOBY GARRISON | | | ON FILE |
| TOBY GEORGE PAUL HARRIS | | | ON FILE |
| TOBY GREGORY PRESTON | | | ON FILE |
| TOBY HAYES JOHNSON | | | ON FILE |
| TOBY J MASON | | | ON FILE |
| TOBY JAKE WAINWRIGHT | | | ON FILE |
| TOBY JAMES CLARK | | | ON FILE |
| TOBY JAMES FRASER | | | ON FILE |
| TOBY JAMES MADDEN | | | ON FILE |
| TOBY JAMES MASON | | | ON FILE |
| TOBY JAMES MEEK | | | ON FILE |
| TOBY JAMES NAGEL | | | ON FILE |
| TOBY JAMES PRESCOTT | | | ON FILE |
| TOBY JAMES RAINTHORPE | | | ON FILE |
| TOBY JAMES ROMAIN CONWAY | | | ON FILE |
| TOBY JAMES SOUTHGATE | | | ON FILE |
| TOBY JAMES SOUTHGATE | | | ON FILE |
| TOBY JAMES ZALESKI | | | ON FILE |
| TOBY JAY ALGYA | | | ON FILE |
| TOBY JAY MCKINNON | | | ON FILE |
| TOBY JEREMIAH VINCEN ROMERO | | | ON FILE |
| TOBY JOSEPH SHORTEN | | | ON FILE |
| TOBY MARK TIBBITTS | | | ON FILE |
| TOBY MARLEEN E COMPAGNIE | | | ON FILE |
| TOBY MARTIN SULLIVAN | | | ON FILE |
| TOBY MATTHIAS MOONE | | | ON FILE |
| TOBY MICHAEL GUILLORY | | | ON FILE |
| TOBY MORETON | | | ON FILE |
| TOBY MORETON | | | ON FILE |
| TOBY NEIL JONES | | | ON FILE |
| TOBY NICOLAS HAMAND | | | ON FILE |
| TOBY OSCAR MILLS | | | ON FILE |
| TOBY OWAIN ROWLANDS | | | ON FILE |
| TOBY RABINOWICZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOBY RASHARD HAMPTON | | | ON FILE |
| TOBY ROBERT SEGER | | | ON FILE |
| TOBY ROGER SELMAN | | | ON FILE |
| TOBY ROY LEA | | | ON FILE |
| TOBY SHIRL-RAY RAND | | | ON FILE |
| TOBY STERLING | | | ON FILE |
| TOBY TEE TOU YI | | | ON FILE |
| TOBY TIM STUART | | | ON FILE |
| TOBY V SCHNEIDER | | | ON FILE |
| TOBY WAYNE EVANS | | | ON FILE |
| TOBY WAYNE HOFFMAN | | | ON FILE |
| TOBY WILLIAM DIXON | | | ON FILE |
| TOBY WILLIAM GRIFFIN LAWRENCE | | | ON FILE |
| TOBY WILLIAM NASON | | | ON FILE |
| TOBY WILLIAM NASON | | | ON FILE |
| TOBY WILLIAM PINK | | | ON FILE |
| TOBY YING-KI CHIU | | | ON FILE |
| TOCCARA MITCHELL | | | ON FILE |
| TO-CHAU T TRUONG | | | ON FILE |
| TOCHI MANTECA | | | ON FILE |
| TOCHUKWU ABIODUN DIKE | | | ON FILE |
| TOCHUKWU CHARLES ISAAC | | | ON FILE |
| TOCHUKWU CHUKWU IKE | | | ON FILE |
| TOCHUKWU JOSEPH UNAEGBU | | | ON FILE |
| TOCHUKWU OBIOMA CHIKWENDU | | | ON FILE |
| TOCHUKWU PRAISE NZEOFIA | | | ON FILE |
| TOCHUKWU SAMUEL OGBONNA | | | ON FILE |
| TOD ALAN KLINE | | | ON FILE |
| TOD ANDREW COURTNEY | | | ON FILE |
| TOD KELLY MINER | | | ON FILE |
| TOD MICHAEL FITZSIMMONS | | | ON FILE |
| TOD RAMON WOODWARD | | | ON FILE |
| TOD ROBERT KUNTZELMAN | | | ON FILE |
| TOD W PLANERT | | | ON FILE |
| TOD WAN | | | ON FILE |
| TODD W ARNETTE | | | ON FILE |
| TODD A BALDWIN | | | ON FILE |
| TODD A BLANDINO | | | ON FILE |
| TODD A GROVE | | | ON FILE |
| TODD A KELLY | | | ON FILE |
| TODD A SPENCER | | | ON FILE |
| TODD A STRYD | | | ON FILE |
| TODD A WHITE | | | ON FILE |
| TODD AARON DANIELS | | | ON FILE |
| TODD AARON OFER | | | ON FILE |
| TODD AARON TRUDO | | | ON FILE |
| TODD ADAM PONSKY | | | ON FILE |
| TODD ADAM PONSKY | | | ON FILE |
| TODD ALAN ALEXANDER | | | ON FILE |
| TODD ALAN BENRUD | | | ON FILE |
| TODD ALAN BOLT | | | ON FILE |
| TODD ALAN BREZIN | | | ON FILE |
| TODD ALAN LEEPER | | | ON FILE |
| TODD ALAN LITTLE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TODD ALAN MCGRAW | | | ON FILE |
| TODD ALAN SCHLICHTER | | | ON FILE |
| TODD ALAN SHANHOLTZER | | | ON FILE |
| TODD ALAN SUDMAN | | | ON FILE |
| TODD ALAN TOPOR | | | ON FILE |
| TODD ALDEN REDDEN | | | ON FILE |
| TODD ALEXANDER H WOOD | | | ON FILE |
| TODD ALEXANDER KLINGER | | | ON FILE |
| TODD ALEXIS | | | ON FILE |
| TODD ALLAN CHUPICK | | | ON FILE |
| TODD ALLAN EDMANDS | | | ON FILE |
| TODD ALLAN EDWARDS | | | ON FILE |
| TODD ALLAN PUNCH | | | ON FILE |
| TODD ALLAN WEINBERG | | | ON FILE |
| TODD ALLAN WOODARD | | | ON FILE |
| TODD ALLEN BARTON | | | ON FILE |
| TODD ALLEN DWELLE | | | ON FILE |
| TODD ALLEN KUHLMAN | | | ON FILE |
| TODD ALLEN LOVELACE | | | ON FILE |
| TODD ALLEN NASH | | | ON FILE |
| TODD ALLEN RHOADES | | | ON FILE |
| TODD ALLEN SINES | | | ON FILE |
| TODD ALLEN WINDERS | | | ON FILE |
| TODD AMMON KEMERY | | | ON FILE |
| TODD ANDERS SKOGLOEF | | | ON FILE |
| TODD ANDERSON | | | ON FILE |
| TODD ANDREW BEABOUT | | | ON FILE |
| TODD ANDREW BEGALKE | | | ON FILE |
| TODD ANDREW DOWNEY | | | ON FILE |
| TODD ANDREW EDGELL | | | ON FILE |
| TODD ANDREW LADAGE | | | ON FILE |
| TODD ANDREW WAHNISH | | | ON FILE |
| TODD ANDREW WOOD | | | ON FILE |
| TODD ANTHONY BYRON | | | ON FILE |
| TODD ANTHONY CREDEUR | | | ON FILE |
| TODD ANTHONY HUGHES | | | ON FILE |
| TODD ANTHONY LEIGHTY | | | ON FILE |
| TODD ANTHONY MCCORMICK | | | ON FILE |
| TODD ANTHONY MOEN | | | ON FILE |
| TODD ANTHONY NOE | | | ON FILE |
| TODD ANTHONY SISCO | | | ON FILE |
| TODD ANTHONY TERRAZAS | | | ON FILE |
| TODD AUSTIN DUCKETT | | | ON FILE |
| TODD AUSTIN TIBBETTS | | | ON FILE |
| TODD BAI YAO LEE | | | ON FILE |
| TODD BARNETT GORDON | | | ON FILE |
| TODD BARRETT KIMMEL | | | ON FILE |
| TODD BARRY BOADEN | | | ON FILE |
| TODD BARRY BOADEN | | | ON FILE |
| TODD BENJAMIN MCCONNELL | | | ON FILE |
| TODD BENWARE | | | ON FILE |
| TODD BERT | | | ON FILE |
| TODD BETHEA FLOYD | | | ON FILE |
| TODD BIERMANN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TODD BOLLING | | | ON FILE |
| TODD BOWMAN DIGGAN | | | ON FILE |
| TODD BRANDON FELDMAN | | | ON FILE |
| TODD BRUCE TAYLOR | | | ON FILE |
| TODD BRYAN SALGAT | | | ON FILE |
| TODD BURTON | | | ON FILE |
| TODD C STEINLE | | | ON FILE |
| TODD C UNGAR | | | ON FILE |
| TODD CAMERON JUSTICE | | | ON FILE |
| TODD CAMERON MALONEY | | | ON FILE |
| TODD CAMERON SNYDER | | | ON FILE |
| TODD CHANEY LINSLEY | | | ON FILE |
| TODD CHANEY LINSLEY | | | ON FILE |
| TODD CHARLES CAMPBELL | | | ON FILE |
| TODD CHARLES ERICKSON | | | ON FILE |
| TODD CHRISTIAN ANTHONY EVELYN | | | ON FILE |
| TODD CHRISTOPHER BYROM CARTER | | | ON FILE |
| TODD CHRISTOPHER COWLES | | | ON FILE |
| TODD CHRISTOPHER FANCEY | | | ON FILE |
| TODD CHRISTOPHER FULLER | | | ON FILE |
| TODD CHRISTOPHER GRUNWALD | | | ON FILE |
| TODD CHRISTOPHER HALL | | | ON FILE |
| TODD CHRISTOPHER IKIN | | | ON FILE |
| TODD CHRISTOPHER JACKSON | | | ON FILE |
| TODD CHRISTOPHER LONEY | | | ON FILE |
| TODD CHRISTOPHER PARKER | | | ON FILE |
| TODD CHRISTOPHER SIEVERS | | | ON FILE |
| TODD CHRISTOPHER VOSS | | | ON FILE |
| TODD CHRISTOPHER WYLIE | | | ON FILE |
| TODD CHUPICK | | | ON FILE |
| TODD CLINTON COSHOW | | | ON FILE |
| TODD COMMYN | | | ON FILE |
| TODD CRAIGLLOYD PARSONS | | | ON FILE |
| TODD D HENRY | | | ON FILE |
| TODD D PALUMBO | | | ON FILE |
| TODD D SCHULTHEISS | | | ON FILE |
| TODD D WILES | | | ON FILE |
| TODD DALE BRUSCHWEIN | | | ON FILE |
| TODD DALE LYTHGOE | | | ON FILE |
| TODD DANIEL EMAUS | | | ON FILE |
| TODD DANIEL II SCHEBOR | | | ON FILE |
| TODD DANIEL PENZ | | | ON FILE |
| TODD DANIEL SCHEBOR | | | ON FILE |
| TODD DANIEL VAN DYKE | | | ON FILE |
| TODD DANIEL WELCH | | | ON FILE |
| TODD DARRELL LONG | | | ON FILE |
| TODD DAVID ANDERSON | | | ON FILE |
| TODD DAVID BERG | | | ON FILE |
| TODD DAVID EAKIN | | | ON FILE |
| TODD DAVID ELMORE | | | ON FILE |
| TODD DAVID FORD | | | ON FILE |
| TODD DAVID KEIKOAN | | | ON FILE |
| TODD DAVID OUSLEY | | | ON FILE |
| TODD DESMOND ROSS BARNES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TODD DONALD NEWMAN | | | ON FILE |
| TODD DORMAN MORTE | | | ON FILE |
| TODD DOUGLAS ADLER | | | ON FILE |
| TODD DOUGLAS GRIMMER | | | ON FILE |
| TODD DOUGLAS NAKAMOTO | | | ON FILE |
| TODD DOUGLAS SMITH | | | ON FILE |
| TODD DUANE CARLSON | | | ON FILE |
| TODD DWIGHT REYNOLDS | | | ON FILE |
| TODD E HESSLER | | | ON FILE |
| TODD E KALCIK | | | ON FILE |
| TODD E MAHER | | | ON FILE |
| TODD EARL HIGGINS | | | ON FILE |
| TODD EARNEST LEWIS | | | ON FILE |
| TODD EDMUND ANDERSON JR | | | ON FILE |
| TODD EDWARD BARRERA | | | ON FILE |
| TODD EDWARD FRASER | | | ON FILE |
| TODD EDWARD HRICKO | | | ON FILE |
| TODD EDWARD HUMPHRIES | | | ON FILE |
| TODD EDWARD JARRETT | | | ON FILE |
| TODD EDWARD JARRETT | | | ON FILE |
| TODD EDWARD SEPP | | | ON FILE |
| TODD EDWARD STUBBLEFIELD | | | ON FILE |
| TODD ELY WATERS | | | ON FILE |
| TODD ERIC STANLEY | | | ON FILE |
| TODD ERIC SUMROW | | | ON FILE |
| TODD EVAN FRIEDMAN | | | ON FILE |
| TODD EVAN GERLACH | | | ON FILE |
| TODD F FREEMAN | | | ON FILE |
| TODD FELDMAN | | | ON FILE |
| TODD FORD | | | ON FILE |
| TODD FOSTER MCCLURE | | | ON FILE |
| TODD FRANK GOGAL | | | ON FILE |
| TODD FRANKLIN HUNT | | | ON FILE |
| TODD FREDERICK KULAKOWSKI | | | ON FILE |
| TODD FREDERICK MAKI | | | ON FILE |
| TODD FREDRICK WEBER | | | ON FILE |
| TODD FULCHER | | | ON FILE |
| TODD G CHARRON | | | ON FILE |
| TODD G HEPLER | | | ON FILE |
| TODD G RUOFF | | | ON FILE |
| TODD GARY DRIESSEN | | | ON FILE |
| TODD GEE | | | ON FILE |
| TODD GENE WELCHES | | | ON FILE |
| TODD GEOFFREY ANDERSON | | | ON FILE |
| TODD GEORGE NAYLOR II | | | ON FILE |
| TODD GESLER | | | ON FILE |
| TODD GILLIBRAND | | | ON FILE |
| TODD GLASS | | | ON FILE |
| TODD GORDON ADAMS | | | ON FILE |
| TODD GREGORY BECKMANN | | | ON FILE |
| TODD GREGORY HARMON | | | ON FILE |
| TODD GREGORY MELINN | | | ON FILE |
| TODD GREGORY PENNING | | | ON FILE |
| TODD GREGORY SPECK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TODD GROSS | | | ON FILE |
| TODD H STEELE | | | ON FILE |
| TODD H TESSMER | | | ON FILE |
| TODD HADEN MARCELLINI | | | ON FILE |
| TODD HARRINGTON | | | ON FILE |
| TODD HARRINGTON CANFIELD | | | ON FILE |
| TODD HENDEL CLAPTON ANDRE | | | ON FILE |
| TODD HOLLINS | | | ON FILE |
| TODD J NEALE | | | ON FILE |
| TODD J REESE | | | ON FILE |
| TODD J WEBER | | | ON FILE |
| TODD JACKSON HUBBARD | | | ON FILE |
| TODD JAMES EASLEY | | | ON FILE |
| TODD JAMES ECKELBERRY | | | ON FILE |
| TODD JAMES KINGSFORD | | | ON FILE |
| TODD JAMES MCGEORGE | | | ON FILE |
| TODD JAMES MORAKIS | | | ON FILE |
| TODD JAMES WILLIAMS | | | ON FILE |
| TODD JAMES-RUSSELL STEWART | | | ON FILE |
| TODD JAMISON STOCKSDALE | | | ON FILE |
| TODD JARETT DELOSSANTOS PONCE | | | ON FILE |
| TODD JARRED PETERS | | | ON FILE |
| TODD JASON GOLDFARB | | | ON FILE |
| TODD JASON MCALLEN | | | ON FILE |
| TODD JEFFERSON BOLLINGER | | | ON FILE |
| TODD JEFFREY CATRON | | | ON FILE |
| TODD JEFFREY COLLINS | | | ON FILE |
| TODD JEFFREY ELLIOTT | | | ON FILE |
| TODD JEFFREY HUGHES | | | ON FILE |
| TODD JEFFREY NESS | | | ON FILE |
| TODD JEREMY HILLS | | | ON FILE |
| TODD JOHANNES VOLLMER | | | ON FILE |
| TODD JONATHON WISMAN | | | ON FILE |
| TODD JORDAN WALDEN | | | ON FILE |
| TODD JOSEPH BOHLING | | | ON FILE |
| TODD JOSEPH CARLILE | | | ON FILE |
| TODD JOSEPH CONKLIN | | | ON FILE |
| TODD JOSEPH FIEKEN | | | ON FILE |
| TODD JOSEPH KELLER | | | ON FILE |
| TODD JOSEPH MORGAHY | | | ON FILE |
| TODD JOSEPH TREGRE | | | ON FILE |
| TODD JOSEPH TURK | | | ON FILE |
| TODD JOSEPH WISHART | | | ON FILE |
| TODD JUSTIN ABRAHAM | | | ON FILE |
| TODD JUSTIN CRAMER | | | ON FILE |
| TODD JUSTINLEE CHARLES | | | ON FILE |
| TODD K SMITH | | | ON FILE |
| TODD KAUL | | | ON FILE |
| TODD KENDALL SPARKS | | | ON FILE |
| TODD KENNETH KASPER | | | ON FILE |
| TODD KIMBALL WARBURTON | | | ON FILE |
| TODD KINSEL BILLIE | | | ON FILE |
| TODD L HEIBERG | | | ON FILE |
| TODD LASSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TODD LAWRENCE DUMAIS | | | ON FILE |
| TODD LAWRENCE HEIBERG | | | ON FILE |
| TODD LAWRENCE HEIBERG | | | ON FILE |
| TODD LEE KIRKLAND | | | ON FILE |
| TODD LEE MILLER | | | ON FILE |
| TODD LEE STABENOW | | | ON FILE |
| TODD LEIGH THOMASON | | | ON FILE |
| TODD LEWIS JENKINS | | | ON FILE |
| TODD LEWIS WHITE | | | ON FILE |
| TODD LINDSEY | | | ON FILE |
| TODD LOREN MILLER | | | ON FILE |
| TODD LORENTZ BRUUN | | | ON FILE |
| TODD M BOONE | | | ON FILE |
| TODD M BROOK | | | ON FILE |
| TODD M DEITCH | | | ON FILE |
| TODD M HARRIS | | | ON FILE |
| TODD M HILL | | | ON FILE |
| TODD M HONEYMAN | | | ON FILE |
| TODD M MCCHURCH | | | ON FILE |
| TODD M MORIARTY | | | ON FILE |
| TODD M OLSON | | | ON FILE |
| TODD M OUBRE | | | ON FILE |
| TODD M SCANLAN | | | ON FILE |
| TODD M SHEVLIN | | | ON FILE |
| TODD MARTIN KING | | | ON FILE |
| TODD MASANOBU YUBA | | | ON FILE |
| TODD MASON | | | ON FILE |
| TODD MATTHEW BRONSON | | | ON FILE |
| TODD MATTHEW CLARK | | | ON FILE |
| TODD MATTHEW DAVIS | | | ON FILE |
| TODD MATTHEW GROVE | | | ON FILE |
| TODD MATTHEW HORWATH | | | ON FILE |
| TODD MATTHEW LEDDON | | | ON FILE |
| TODD MATTHEW MAIN | | | ON FILE |
| TODD MATTHEW REYNOLDS | | | ON FILE |
| TODD MATTHEW WAKERLEY | | | ON FILE |
| TODD MATTHEW WALLACE | | | ON FILE |
| TODD MATTHEW WANGLER | | | ON FILE |
| TODD MATTHEW WILLIAMS | | | ON FILE |
| TODD MCBRIAR | | | ON FILE |
| TODD MERA | | | ON FILE |
| TODD MICHAEL ABELL | | | ON FILE |
| TODD MICHAEL ABELL | | | ON FILE |
| TODD MICHAEL BONITA | | | ON FILE |
| TODD MICHAEL CARTER | | | ON FILE |
| TODD MICHAEL CRANE | | | ON FILE |
| TODD MICHAEL CUNNINGHAM | | | ON FILE |
| TODD MICHAEL DRUCKREY | | | ON FILE |
| TODD MICHAEL DUGO | | | ON FILE |
| TODD MICHAEL ENGER | | | ON FILE |
| TODD MICHAEL FEHRENBACHER | | | ON FILE |
| TODD MICHAEL GEIRMAN | | | ON FILE |
| TODD MICHAEL GYORY | | | ON FILE |
| TODD MICHAEL HARRADINE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TODD MICHAEL HECKMAN | | | ON FILE |
| TODD MICHAEL JARVIS | | | ON FILE |
| TODD MICHAEL OROURKE | | | ON FILE |
| TODD MICHAEL SCHALK | | | ON FILE |
| TODD MICHAEL SCHNEIDER | | | ON FILE |
| TODD MICHAEL SCHULTZ | | | ON FILE |
| TODD MICHAEL SHEEHAN | | | ON FILE |
| TODD MICHAEL SHEEHAN | | | ON FILE |
| TODD MICHAEL TONUCCI | | | ON FILE |
| TODD MICHAEL TURINI | | | ON FILE |
| TODD MICHAEL WARAPIUS | | | ON FILE |
| TODD MILLER RASBAND | | | ON FILE |
| TODD MITCHELL COLWELL | | | ON FILE |
| TODD MITCHELL LAW | | | ON FILE |
| TODD MOTTER SUSSMAN | | | ON FILE |
| TODD MURRAY BELL | | | ON FILE |
| TODD N ALLAN | | | ON FILE |
| TODD NATHAN AINSWORTH | | | ON FILE |
| TODD NATHAN STONEMAN | | | ON FILE |
| TODD NEAL WINGER | | | ON FILE |
| TODD NIXON COLEMAN | | | ON FILE |
| TODD NORMAN HANDEL | | | ON FILE |
| TODD OWEN CHANNICK | | | ON FILE |
| TODD OWEN LIND | | | ON FILE |
| TODD PAUL MILLER | | | ON FILE |
| TODD PETER WIGHTMAN | | | ON FILE |
| TODD PHILLIP GRALNIK | | | ON FILE |
| TODD PHILLIPS LANDIN | | | ON FILE |
| TODD PRESTON MCVEY | | | ON FILE |
| TODD PRITCHARD | | | ON FILE |
| TODD R B BELLMAN | | | ON FILE |
| TODD R DOPERALSKI | | | ON FILE |
| TODD R GREIG | | | ON FILE |
| TODD R J SADLER | | | ON FILE |
| TODD R OSBORNE | | | ON FILE |
| TODD R PORTER | | | ON FILE |
| TODD R THIBODEAU | | | ON FILE |
| TODD RANDALL PAGE | | | ON FILE |
| TODD RANDOLPH KOHLER | | | ON FILE |
| TODD RAY CREEL | | | ON FILE |
| TODD RAY YARBROUGH | | | ON FILE |
| TODD RAYMOND KOZIK | | | ON FILE |
| TODD RICARDO OLANO | | | ON FILE |
| TODD RICHARD ALLAN | | | ON FILE |
| TODD RICHARD ALLAN | | | ON FILE |
| TODD RICHARD ALLEN STRANGE | | | ON FILE |
| TODD RICHARD LEIBRAND | | | ON FILE |
| TODD RICHARD TROST | | | ON FILE |
| TODD RICHARD VAZQUEZ | | | ON FILE |
| TODD RICHMOND | | | ON FILE |
| TODD ROBERT CHRISTIANSEN | | | ON FILE |
| TODD ROBERT FERGUSON | | | ON FILE |
| TODD ROBERT HOFFMAN | | | ON FILE |
| TODD ROBERT MCGINN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TODD ROBERT MOSELEY | | | ON FILE |
| TODD ROBERT OLTHOFF | | | ON FILE |
| TODD ROBERT PURCELL | | | ON FILE |
| TODD ROBERT STIERNAGLE | | | ON FILE |
| TODD ROBERT VAN ARSDALE | | | ON FILE |
| TODD ROBERT WHITMYER | | | ON FILE |
| TODD ROBERT WILLIAMS | | | ON FILE |
| TODD ROBERT YOUNGBLOOD | | | ON FILE |
| TODD RONE PARKER | | | ON FILE |
| TODD RUSSELL ELLSON | | | ON FILE |
| TODD RUSSELL WALKER | | | ON FILE |
| TODD RYAN GALE | | | ON FILE |
| TODD RYAN JACOBS | | | ON FILE |
| TODD RYAN SHERAW | | | ON FILE |
| TODD S BOWMAN | | | ON FILE |
| TODD S BYRNE | | | ON FILE |
| TODD SAMOLUK | | | ON FILE |
| TODD SANFORD JAMISON | | | ON FILE |
| TODD SCHNEIDER | | | ON FILE |
| TODD SEEHUSEN | | | ON FILE |
| TODD SESSUMS | | | ON FILE |
| TODD SHAHEED RHODES JR | | | ON FILE |
| TODD SHANNON SPANGLER | | | ON FILE |
| TODD SMITH | | | ON FILE |
| TODD STEPHEN DECKER | | | ON FILE |
| TODD STEPHEN ROBE | | | ON FILE |
| TODD STEPHEN SALTER | | | ON FILE |
| TODD STEVEN ANDREWS | | | ON FILE |
| TODD STEVEN HEIL | | | ON FILE |
| TODD STEVEN LIEBEL | | | ON FILE |
| TODD STEVEN SANFORD | | | ON FILE |
| TODD STEVEN SANFORD | | | ON FILE |
| TODD STEVENSON | | | ON FILE |
| TODD STEWART KISTLER | | | ON FILE |
| TODD STOFKA | | | ON FILE |
| TODD STRONG | | | ON FILE |
| TODD T KREBS (SOLE PROPRIETOR) | | | ON FILE |
| TODD TAYLOR NORMAN | | | ON FILE |
| TODD THAYNE WATTS | | | ON FILE |
| TODD THOMAS | | | ON FILE |
| TODD THOMAS DANKMYER | | | ON FILE |
| TODD THOMAS SLASOR | | | ON FILE |
| TODD THOMAS WESTHUS | | | ON FILE |
| TODD TRAVIS NICHOLSON | | | ON FILE |
| TODD TULLY KREBS | | | ON FILE |
| TODD VICTOR SHEFFIELD | | | ON FILE |
| TODD W GILLIS | | | ON FILE |
| TODD W MATTHEWS | | | ON FILE |
| TODD W RAMEY | | | ON FILE |
| TODD W WINZENRIED | | | ON FILE |
| TODD WARREN SCIORTINO | | | ON FILE |
| TODD WAYNE LARSON | | | ON FILE |
| TODD WEBSTER CORDINGLEY | | | ON FILE |
| TODD WILLIAM DEEMER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TODD WILLIAM BEATTY | | | ON FILE |
| TODD WILLIAM BURGESS | | | ON FILE |
| TODD WILLIAM CARTWRIGHT | | | ON FILE |
| TODD WILLIAM COLLARD | | | ON FILE |
| TODD WILLIAM CUMMING | | | ON FILE |
| TODD WILLIAM FISK | | | ON FILE |
| TODD WILLIAM HOMAN JONES | | | ON FILE |
| TODD WILLIAM JONES | | | ON FILE |
| TODD WILLIAM ROBBINS | | | ON FILE |
| TODD WILLIAM SCHUSTER | | | ON FILE |
| TODD WILLIAM THOMPSON | | | ON FILE |
| TODD WILSON HOOD | | | ON FILE |
| TODD WILTON CROCHET | | | ON FILE |
| TODD-ANTHONY MARQUEZ SNYDER | | | ON FILE |
| TODDEUGENE RHODES | | | ON FILE |
| TODDM GOLOW | | | ON FILE |
| TODE RAKITA | | | ON FILE |
| TODOR  KUBURA | | | ON FILE |
| TODOR ANASTASOV NESHEV | | | ON FILE |
| TODOR BOGDANOV | | | ON FILE |
| TODOR BORISOV LAZAROV | | | ON FILE |
| TODOR DIMOV | | | ON FILE |
| TODOR EVGENIEV BALABANSKI | | | ON FILE |
| TODOR GEORGIEV YANEV | | | ON FILE |
| TODOR IVANOV MOLLOV | | | ON FILE |
| TODOR KOSTADINOV TODOROV | | | ON FILE |
| TODOR KRSTIC | | | ON FILE |
| TODOR MILCHEV RAEV | | | ON FILE |
| TODOR NIKOLAEV VALCHEV | | | ON FILE |
| TODOR PETROV | | | ON FILE |
| TODOR PETROV TSEKOV | | | ON FILE |
| TODOR SAVOV NAYDENOV | | | ON FILE |
| TODOR STEFANOV BUZOV | | | ON FILE |
| TODOR STEFANOV POPSTOYANOV | | | ON FILE |
| TODOR STOYANOV ILIEV | | | ON FILE |
| TODOR VENKOV GEORGIEV | | | ON FILE |
| TODOR VESSELINOV TODOROV | | | ON FILE |
| TODOR YORDANOV CHELIBASHKI | | | ON FILE |
| TODOR ZHELEV STOYANCHEV | | | ON FILE |
| TODRE DESHAUN LAND | | | ON FILE |
| TOE T TUILETUFUGA | | | ON FILE |
| TOFIG RAGIMOV | | | ON FILE |
| TOFIK SAHRAOUI | | | ON FILE |
| TOFUNMI SEGUN OGUNLEYE | | | ON FILE |
| TOGANIVALU STEVEN LUI | | | ON FILE |
| TOGAY OZBAKKALOGLU | | | ON FILE |
| TOGBOR WENTUM | | | ON FILE |
| TOGHRUL ALIYEV | | | ON FILE |
| TOGHRUL ELDAR OGLU ALIYEV | | | ON FILE |
| TOGHRUL MAMMADZADA | | | ON FILE |
| TOGIA TAURARII | | | ON FILE |
| TOGNIDE, ARNOLD | | | ON FILE |
| TOGODO JEAN DJOGBENOU | | | ON FILE |
| TOH  JING HUA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOH KAI TENG MARCUS | | | ON FILE |
| TOH ZHI HAO SAMUEL | | | ON FILE |
| TOH AH GEK | | | ON FILE |
| TOH BING-SHEN EVAN (ZHUO BINGSHEN EVAN) | | | ON FILE |
| TOH BOON KIAT ALVIN(ZHUO WENJIE) | | | ON FILE |
| TOH CHEE MENG | | | ON FILE |
| TOH CHEN YANG | | | ON FILE |
| TOH CHUN HIAN | | | ON FILE |
| TOH CHUN KEE ORISON | | | ON FILE |
| TOH ENG EE ZHUO YONGLI | | | ON FILE |
| TOH GUO HEN | | | ON FILE |
| TOH HANSERN | | | ON FILE |
| TOH HONG SENG | | | ON FILE |
| TOH HONG SHENG JACK | | | ON FILE |
| TOH HONG XIANG | | | ON FILE |
| TOH HUI SI | | | ON FILE |
| TOH HUILING | | | ON FILE |
| TOH HWAY LEE | | | ON FILE |
| TOH JI XIANG JICSON | | | ON FILE |
| TOH JIA JUN | | | ON FILE |
| TOH JIA WEN | | | ON FILE |
| TOH JIA XUAN | | | ON FILE |
| TOH JIA YI | | | ON FILE |
| TOH JIN YI | | | ON FILE |
| TOH JIN YING | | | ON FILE |
| TOH JINGHENG JOAB | | | ON FILE |
| TOH JIT YING | | | ON FILE |
| TOH JIUNN KAI JOACHIM | | | ON FILE |
| TOH JUN XIAN | | | ON FILE |
| TOH JUN YI BENJAMIN | | | ON FILE |
| TOH KHEK LIANG | | | ON FILE |
| TOH KIAN CHOON | | | ON FILE |
| TOH KOK KEONG | | | ON FILE |
| TOH KWEE ENG | | | ON FILE |
| TOH LIEW CHOONG | | | ON FILE |
| TOH LIU HAN | | | ON FILE |
| TOH MING ANN | | | ON FILE |
| TOH MUI LING IRENE | | | ON FILE |
| TOH OH KEE | | | ON FILE |
| TOH PAU SWAN | | | ON FILE |
| TOH PENG YEOW | | | ON FILE |
| TOH QING YANG | | | ON FILE |
| TOH QINGXIANG | | | ON FILE |
| TOH RONG FAN | | | ON FILE |
| TOH SEE KIAT | | | ON FILE |
| TOH SHI YUN | | | ON FILE |
| TOH SIEW KHIM | | | ON FILE |
| TOH SIONG KEONG | | | ON FILE |
| TOH SONG CHOON | | | ON FILE |
| TOH SU FUN (DU SHUFEN) | | | ON FILE |
| TOH TAT WAN (ILU DAWEN) | | | ON FILE |
| TOH THIAM CHYE | | | ON FILE |
| TOH WEE KOK | | | ON FILE |
| TOH WEE LEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOH WEI JIE | | | ON FILE |
| TOH WEILIANG | | | ON FILE |
| TOH WING SIE CLARISSA | | | ON FILE |
| TOH XINYI | | | ON FILE |
| TOH XUAN HAO SERGUL | | | ON FILE |
| TOH XUAN MING ARNOLD | | | ON FILE |
| TOH YEN BEI | | | ON FILE |
| TOH YU FOO | | | ON FILE |
| TOH YU XUAN | | | ON FILE |
| TOH ZAN XIANG | | | ON FILE |
| TOH ZHENG HUI | | | ON FILE |
| TOH ZHONGYAN | | | ON FILE |
| TOHASZ JAKUB KAZMIERCZAK | | | ON FILE |
| TOHEEB ABAYOMI ABOLAJI | | | ON FILE |
| TOHN SY | | | ON FILE |
| TOI CHING AU | | | ON FILE |
| TOI LING CHOI | | | ON FILE |
| TOI YEUNG WONG | | | ON FILE |
| TOINE D SCHOLTEN | | | ON FILE |
| TOINE VAN DEURSEN | | | ON FILE |
| TOINE VAN KEMPEN | | | ON FILE |
| TOIVO VALTTERI MELKKO | | | ON FILE |
| TOJO DAVID JAMES LAZZARI | | | ON FILE |
| TOJO EUGENE RAKOTOMALALA | | | ON FILE |
| TOJONIRINA TONIO LUCKY LAKA | | | ON FILE |
| TOK SHI XUAN | | | ON FILE |
| TOK CHAK | | | ON FILE |
| TOK KIM KUN (ZHUO JINKUN) | | | ON FILE |
| TOK RUI XIANG (ZHUO RUIXIANG) | | | ON FILE |
| TOK SOON MIN | | | ON FILE |
| TOK TIN CHUNG | | | ON FILE |
| TOKE FUN HENVIG | | | ON FILE |
| TOKE JUUL POULSEN | | | ON FILE |
| TOKE ROSENBAEK ANDERSEN | | | ON FILE |
| TOKELO KHOELE | | | ON FILE |
| TOKENTUS INVESTMENT AG | | | BENEDIKT.SCHULZ@TOKENTUS.COM |
| TOKONI GLORY DEREKUMOR | | | ON FILE |
| TOKUNBO SAID FALOHUN | | | ON FILE |
| TOKUNBO SAID FALOHUN | | | ON FILE |
| TOKY NY AINA RAKOTOARINIVO | | | ON FILE |
| TOLA LETHAPA | | | ON FILE |
| TOLARI LEILA | | | ON FILE |
| TOLASE OPEYEMI AKINWALE | | | ON FILE |
| TOLBY LAM | | | ON FILE |
| TOLENTINO DE JESUS TEIXEIRA | | | ON FILE |
| TOLENTINO JR NICOLAS DAGUISO | | | ON FILE |
| TOLER FELIX CROSS | | | ON FILE |
| TOLGA ACIKGOEZ | | | ON FILE |
| TOLGA AKIN | | | ON FILE |
| TOLGA AY | | | ON FILE |
| TOLGA AYTAC | | | ON FILE |
| TOLGA BATIR | | | ON FILE |
| TOLGA CANER | | | ON FILE |
| TOLGA CANER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOLGA CASKURLU | | | ON FILE |
| TOLGA CELEBI | | | ON FILE |
| TOLGA EGE | | | ON FILE |
| TOLGA ERIM | | | ON FILE |
| TOLGA FURKAN MURATOGLU | | | ON FILE |
| TOLGA GOKALP | | | ON FILE |
| TOLGA GUNER | | | ON FILE |
| TOLGA GURLU | | | ON FILE |
| TOLGA ISLERCELIK | | | ON FILE |
| TOLGA KAAN BASARAN | | | ON FILE |
| TOLGA KARTAL | | | ON FILE |
| TOLGA KORAY | | | ON FILE |
| TOLGA MUNGAN | | | ON FILE |
| TOLGA OZAN YERGUN | | | ON FILE |
| TOLGA SATIR | | | ON FILE |
| TOLGA SENOL | | | ON FILE |
| TOLGA SINIR | | | ON FILE |
| TOLGA TAKAN | | | ON FILE |
| TOLGA TAKAN | | | ON FILE |
| TOLGA TANAYDIN | | | ON FILE |
| TOLGA TOKTAS | | | ON FILE |
| TOLGA TURELI | | | ON FILE |
| TOLGA ULUKARDASLAR | | | ON FILE |
| TOLGA UMAR | | | ON FILE |
| TOLGA YALCIN | | | ON FILE |
| TOLGA YASAR | | | ON FILE |
| TOLGA YAVUZ | | | ON FILE |
| TOLGA YENER BASARAN | | | ON FILE |
| TOLGA YEYNIK | | | ON FILE |
| TOLGAHAN ARIKAN | | | ON FILE |
| TOLGAHAN ASLAN | | | ON FILE |
| TOLGAHAN GURBUZ | | | ON FILE |
| TOLIB RAHMATOV | | | ON FILE |
| TOLIN, JOSH | | | ON FILE |
| TOLLIE CHARLES | | | ON FILE |
| TOLLOSO BERNARDO | | | ON FILE |
| TOLOBEK NURDINOV | | | ON FILE |
| TOLSON EDWARD KENNEY | | | ON FILE |
| TOLULADE IYANU ADEBAYO | | | ON FILE |
| TOLULOPE A OHIOKPEHAI | | | ON FILE |
| TOLULOPE ADEBAYO ODOFIN | | | ON FILE |
| TOLULOPE ADEBAYO SANYA | | | ON FILE |
| TOLULOPE AKINOLA OYENIYI | | | ON FILE |
| TOLULOPE DAMILOLA BABAJIDE | | | ON FILE |
| TOLULOPE DAVID ASEMOTA AKINJEWE | | | ON FILE |
| TOLULOPE EMMANUEL AKANDE | | | ON FILE |
| TOLULOPE OLUWASEUN JOHNSON | | | ON FILE |
| TOLULOPE OLUYOMI SONUYI | | | ON FILE |
| TOLULOPE OMOTOLA ABEGUNDE | | | ON FILE |
| TOLUWALASE ABAYOMI AKINDELE | | | ON FILE |
| TOLUWALOPE PATIENCE OLAJIDE | | | ON FILE |
| TOLUWANIMI EMMANUEL ADEKOYA | | | ON FILE |
| TOM | | | ON FILE |
| TOM J KIENHUIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOM MORTON | | | ON FILE |
| TOM A MIDDELBURG | | | ON FILE |
| TOM AARON HAYCOCK-WEST | | | ON FILE |
| TOM AARON ZIBI | | | ON FILE |
| TOM ABBING | | | ON FILE |
| TOM ABEL JOAQUIM DE MATOS | | | ON FILE |
| TOM ADRIAN PETER VAN EERDT | | | ON FILE |
| TOM ADRIEN FLEUTOT | | | ON FILE |
| TOM ADRIEN MAXIME LAILLET | | | ON FILE |
| TOM ALASTAIR MACDONALD | | | ON FILE |
| TOM ALASTAIR NELSON | | | ON FILE |
| TOM ALBERT G FONTEYN | | | ON FILE |
| TOM ALEX JOHN WILLAY | | | ON FILE |
| TOM ALEX KONDRATYUK | | | ON FILE |
| TOM ALEX PRENDERGAST | | | ON FILE |
| TOM ALEXANDER ERREBO | | | ON FILE |
| TOM ALEXANDER JACKSON | | | ON FILE |
| TOM ALEXANDER WHIELDON | | | ON FILE |
| TOM AMAN | | | ON FILE |
| TOM AMAN | | | ON FILE |
| TOM ANDRE HALARY | | | ON FILE |
| TOM ANDRE REKSTEN LOVLI | | | ON FILE |
| TOM ANDREAS JAGIELSKI | | | ON FILE |
| TOM ANNA L SLIKBOER | | | ON FILE |
| TOM ANTHONY WHITE | | | ON FILE |
| TOM ANTOINE ROGER TARBOURIECH | | | ON FILE |
| TOM ANTON DANIEL KUSTER | | | ON FILE |
| TOM ANTOON J DONNE | | | ON FILE |
| TOM ARMAND FELIX VOOSEN | | | ON FILE |
| TOM ARTHUR QUENTIN REMY | | | ON FILE |
| TOM ASMUSSEN | | | ON FILE |
| TOM ATKINSON | | | ON FILE |
| TOM B BOEKHOUT | | | ON FILE |
| TOM B SOUSA | | | ON FILE |
| TOM BALDUS | | | ON FILE |
| TOM BALMAS | | | ON FILE |
| TOM BASTIAN ELLIES | | | ON FILE |
| TOM BATTEN | | | ON FILE |
| TOM BECQUART | | | ON FILE |
| TOM BELLINGER | | | ON FILE |
| TOM BENJAMIN OEHLING | | | ON FILE |
| TOM BENJAMIN SAMUEL LEGILLON | | | ON FILE |
| TOM BERND ANDRE TAUCHERT | | | ON FILE |
| TOM BERND HEILENZ | | | ON FILE |
| TOM BINA | | | ON FILE |
| TOM BISBEE | | | ON FILE |
| TOM BJORNDALSAETER | | | ON FILE |
| TOM BLECK | | | ON FILE |
| TOM BOUMA | | | ON FILE |
| TOM BOUWMEESTER | | | ON FILE |
| TOM BOUWMEESTER | | | ON FILE |
| TOM BREGIN | | | ON FILE |
| TOM BRENTJENS | | | ON FILE |
| TOM BRENTJENS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOM BULTHUIS | | | ON FILE |
| TOM C KOVAC | | | ON FILE |
| TOM C V R BOSMA | | | ON FILE |
| TOM CAMERON FRANCIS | | | ON FILE |
| TOM CANET | | | ON FILE |
| TOM CAREL | | | ON FILE |
| TOM CEES W STIGTER | | | ON FILE |
| TOM CHAO WANG | | | ON FILE |
| TOM CHARLES PRITCHARD | | | ON FILE |
| TOM CHARLY VERMAERE | | | ON FILE |
| TOM CHOTTAYIL VARGHESE | | | ON FILE |
| TOM CHRIS J SLUYS | | | ON FILE |
| TOM CHRISTIAN RETHBERG | | | ON FILE |
| TOM CLAUDE BREANT | | | ON FILE |
| TOM CLOVIS MICHEL LEFEBVRE | | | ON FILE |
| TOM COLLINS | | | ON FILE |
| TOM CONGREVE | | | ON FILE |
| TOM CORNELIS MARINUS OERLEMANS | | | ON FILE |
| TOM CORNELIS ZUIDAM | | | ON FILE |
| TOM CORREMANS | | | ON FILE |
| TOM CORSUS | | | ON FILE |
| TOM CULLEN | | | ON FILE |
| TOM DALE GORUP | | | ON FILE |
| TOM DAMHUS JOERGENSEN | | | ON FILE |
| TOM DAMIEN GOBILLARD | | | ON FILE |
| TOM DANIEL GREINEDER | | | ON FILE |
| TOM DANIEL JEAN-LUC PHILIPPE PERARD | | | ON FILE |
| TOM DANIEL JEAN-LUC PHILIPPE PERARD | | | ON FILE |
| TOM DARBY | | | ON FILE |
| TOM DARIUS ROSS | | | ON FILE |
| TOM DAVID BORLASE | | | ON FILE |
| TOM DAVID RYAN | | | ON FILE |
| TOM DE CLERCK | | | ON FILE |
| TOM DE GRAEF | | | ON FILE |
| TOM DE NORRE | | | ON FILE |
| TOM DE VOS | | | ON FILE |
| TOM DE WIT | | | ON FILE |
| TOM DELNO | | | ON FILE |
| TOM DENIS CARROLL | | | ON FILE |
| TOM DIRVEN | | | ON FILE |
| TOM DJOKAJ | | | ON FILE |
| TOM DOTSCIS | | | ON FILE |
| TOM DOUGLAS GOACHER | | | ON FILE |
| TOM DUBUT | | | ON FILE |
| TOM DUC VO | | | ON FILE |
| TOM E CHEN | | | ON FILE |
| TOM E LASZEWSKI | | | ON FILE |
| TOM EDWARD BARDNER | | | ON FILE |
| TOM EDWARD BARDNER | | | ON FILE |
| TOM EDWARD ORKNEY | | | ON FILE |
| TOM ERIC SCHÃ–NAU | | | ON FILE |
| TOM ERIK A DEBUSSCHERE | | | ON FILE |
| TOM ERIK BRAUER | | | ON FILE |
| TOM ERIK VANGE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOM FABER | | | ON FILE |
| TOM FELIX ZELLER | | | ON FILE |
| TOM FIRENS | | | ON FILE |
| TOM FOREY | | | ON FILE |
| TOM FOURNIER | | | ON FILE |
| TOM FRANCIS JOSEPH | | | ON FILE |
| TOM FRANCOIS ALAN PALADINO | | | ON FILE |
| TOM FREDERICK MORTON | | | ON FILE |
| TOM FREDERICUS DEMEURIE | | | ON FILE |
| TOM FREDRIK ANDERSSON | | | ON FILE |
| TOM FRISCIA | | | ON FILE |
| TOM FU HUANG | | | ON FILE |
| TOM G HARRIS | | | ON FILE |
| TOM G MOESTER | | | ON FILE |
| TOM GÃ–RGES | | | ON FILE |
| TOM GASTON A KERREBROUCK | | | ON FILE |
| TOM GEERS | | | ON FILE |
| TOM GEERT VANMUYSEN | | | ON FILE |
| TOM GEORGE LECOMETROS | | | ON FILE |
| TOM GEORGES | | | ON FILE |
| TOM GERARD LILIANE DE SPIEGELAERE | | | ON FILE |
| TOM GEURTJENS | | | ON FILE |
| TOM GEYPON | | | ON FILE |
| TOM GILBERT I DE PRINS | | | ON FILE |
| TOM GIOVANNI DE MICHELE | | | ON FILE |
| TOM GLENN GRONINGER | | | ON FILE |
| TOM GODFREY HALLORAN | | | ON FILE |
| TOM GONZALEZ MARTINEZ | | | ON FILE |
| TOM GREENHILL | | | ON FILE |
| TOM GROTEWOHL | | | ON FILE |
| TOM GUINEY | | | ON FILE |
| TOM GUSTAVE CHARLET | | | ON FILE |
| TOM GWENNY H BEVERS | | | ON FILE |
| TOM H DLJKEMA | | | ON FILE |
| TOM H E BATSLEER | | | ON FILE |
| TOM H WIEN | | | ON FILE |
| TOM HAMDADOU | | | ON FILE |
| TOM HANS BOLTE | | | ON FILE |
| TOM HARCUS ROFFEY | | | ON FILE |
| TOM HAROLD DIXON | | | ON FILE |
| TOM HARTEVELD | | | ON FILE |
| TOM HARVEY | | | ON FILE |
| TOM HARVEY | | | ON FILE |
| TOM HARVEY | | | ON FILE |
| TOM HAUSMANN | | | ON FILE |
| TOM HELLERS | | | ON FILE |
| TOM HENSCHKE LLC | | | ON FILE |
| TOM HERVE PONS | | | ON FILE |
| TOM HISSINK | | | ON FILE |
| TOM HOLT | | | ON FILE |
| TOM HONG DOAN | | | ON FILE |
| TOM HUANG | | | ON FILE |
| TOM HUBERT JAN SLIEPEN | | | ON FILE |
| TOM HUIJSMANS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOM IRENE M DE PAEPE | | | ON FILE |
| TOM IRIS ENRICH | | | ON FILE |
| TOM IRWAHN | | | ON FILE |
| TOM IVES | | | ON FILE |
| TOM J H SPIJKERS | | | ON FILE |
| TOM J VAN RIJSWICK | | | ON FILE |
| TOM JAMES HOLMES | | | ON FILE |
| TOM JAN M NYS | | | ON FILE |
| TOM JANKOWOY | | | ON FILE |
| TOM JANKOWOY | | | ON FILE |
| TOM JANS | | | ON FILE |
| TOM JEAN FREDERIC PHILIPPE | | | ON FILE |
| TOM JEAN N MICHEL | | | ON FILE |
| TOM JEAN RENE AMBLARD | | | ON FILE |
| TOM JEAN-CLAUDE PHILIPPE CADENE | | | ON FILE |
| TOM JENKINS | | | ON FILE |
| TOM JENNY H LUYCKX | | | ON FILE |
| TOM JEREMY CRUZ | | | ON FILE |
| TOM JEREMY JEAN-PIERRE MAURICE JEAN-FRANCOIS BELLOT | | | ON FILE |
| TOM JES VANG | | | ON FILE |
| TOM JOAQUIN FASHOLA | | | ON FILE |
| TOM JOHAN CROES | | | ON FILE |
| TOM JOHANNES MURISOJA | | | ON FILE |
| TOM JOSEPH GEORGE CLARKE | | | ON FILE |
| TOM JOSEPH SHORTUS | | | ON FILE |
| TOM JOZEF A OUDERITS | | | ON FILE |
| TOM JULES ANTOINES NOEL | | | ON FILE |
| TOM JULES G KUMPEN | | | ON FILE |
| TOM JUSTUS DIERS | | | ON FILE |
| TOM K JOHNY | | | ON FILE |
| TOM KANDELAARS | | | ON FILE |
| TOM KAPIS | | | ON FILE |
| TOM KETTLITZ | | | ON FILE |
| TOM KIKONYOGO | | | ON FILE |
| TOM KNUT CORUK | | | ON FILE |
| TOM KOMOROUS | | | ON FILE |
| TOM KRAMER | | | ON FILE |
| TOM KRISTENSEN | | | ON FILE |
| TOM KRISTIAN TRONDSEN | | | ON FILE |
| TOM KROON | | | ON FILE |
| TOM LAMBRECHTS | | | ON FILE |
| TOM LAMMERS | | | ON FILE |
| TOM LANE | | | ON FILE |
| TOM LAPPA | | | ON FILE |
| TOM LATULIPE | | | ON FILE |
| TOM LAUWERS | | | ON FILE |
| TOM LE | | | ON FILE |
| TOM LE | | | ON FILE |
| TOM LE GREVES | | | ON FILE |
| TOM LEE ZAFFT | | | ON FILE |
| TOM LEEN | | | ON FILE |
| TOM LENIN HERNANDEZ | | | ON FILE |
| TOM LIN-WEI KUNG | | | ON FILE |
| TOM LIU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOM LOAN CORNEBIZE | | | ON FILE |
| TOM LODEWIJK T VAN DEN BROECK | | | ON FILE |
| TOM LORIUS | | | ON FILE |
| TOM LOUIS CALDERON | | | ON FILE |
| TOM LOUIS KEVIN MEDIONI | | | ON FILE |
| TOM LOUIS M GABRIELS | | | ON FILE |
| TOM LUANGSAENG | | | ON FILE |
| TOM LUC VRIENS | | | ON FILE |
| TOM LUCAS ADRIAN ENGHOLM | | | ON FILE |
| TOM LUCAS ARIITEA YOUN FA HEO | | | ON FILE |
| TOM LYDIA A RUTSAERT | | | ON FILE |
| TOM M HICKSON | | | ON FILE |
| TOM M OMANI | | | ON FILE |
| TOM M WALOSZEK | | | ON FILE |
| TOM MAC | | | ON FILE |
| TOM MAC | | | ON FILE |
| TOM MAGNE PETTERSEN | | | ON FILE |
| TOM MALCHI | | | ON FILE |
| TOM MANH DO | | | ON FILE |
| TOM MANH DO | | | ON FILE |
| TOM MARC JEAN JAHIER | | | ON FILE |
| TOM MARCEL DEKKERS | | | ON FILE |
| TOM MARCUS SCHRÃ–DER | | | ON FILE |
| TOM MARIETTE R COPPENS | | | ON FILE |
| TOM MARINUS JOHANNES VAN DORST | | | ON FILE |
| TOM MATHAI VETTIPLACKEL | | | ON FILE |
| TOM MATTHEW MILLS | | | ON FILE |
| TOM MATTHEW PLURA | | | ON FILE |
| TOM MAURICE YVES JEAN PAUL CHICOTEAU | | | ON FILE |
| TOM MCCARTHY | | | ON FILE |
| TOM MCKEAND | | | ON FILE |
| TOM MELANIE C JANSSENS | | | ON FILE |
| TOM MENGZHE ZHAO | | | ON FILE |
| TOM MICHAEL BREE-SADLER | | | ON FILE |
| TOM MICHAELS | | | ON FILE |
| TOM MICHALOUROS | | | ON FILE |
| TOM MICHEL CEDRIC COLLIN | | | ON FILE |
| TOM MICHEL PAUL BRUGIERE | | | ON FILE |
| TOM MIJLEMANS | | | ON FILE |
| TOM MILLAR SWAIN | | | ON FILE |
| TOM NATHAN B LEFEBURE | | | ON FILE |
| TOM NERGER | | | ON FILE |
| TOM NEWELL | | | ON FILE |
| TOM NICHOLOPOULOS | | | ON FILE |
| TOM NICKS POTAPENKO | | | ON FILE |
| TOM NICO GLASER | | | ON FILE |
| TOM NIJHOLT | | | ON FILE |
| TOM NIKI DIAMANTOPOULO | | | ON FILE |
| TOM O C VONCK | | | ON FILE |
| TOM ODYEK | | | ON FILE |
| TOM OLE JESKO VON SELLE | | | ON FILE |
| TOM OLIVER ZERNISCH | | | ON FILE |
| TOM OLIVIER B ROUSSEAU | | | ON FILE |
| TOM OLIVIER GAUZIEUX | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOM OTOOLE | | | ON FILE |
| TOM OUDSHOORN | | | ON FILE |
| TOM PAINE MARAMBIO | | | ON FILE |
| TOM PÃŒTZ | | | ON FILE |
| TOM PAUL BAROUD | | | ON FILE |
| TOM PAUL BRUNO ROYER | | | ON FILE |
| TOM PAUL HERBIN | | | ON FILE |
| TOM PETER NILS EHRHART | | | ON FILE |
| TOM PETER VAN DER HAM | | | ON FILE |
| TOM PETRUS KAREL BUURMAN | | | ON FILE |
| TOM PETTERI HIMANEN | | | ON FILE |
| TOM PFEIFFER | | | ON FILE |
| TOM PHILIP W HERBSTEIN | | | ON FILE |
| TOM PIEL | | | ON FILE |
| TOM PIERRE CHALFOUN | | | ON FILE |
| TOM PIERRE PAUL THIEBLIN | | | ON FILE |
| TOM PIERRE-ETIENNE ALBERT | | | ON FILE |
| TOM PIERRICK CIVARD | | | ON FILE |
| TOM PIETER DE KIEWIT | | | ON FILE |
| TOM PIETER PIETERSE | | | ON FILE |
| TOM PIJNENBURG | | | ON FILE |
| TOM PIRENNE | | | ON FILE |
| TOM POPPE | | | ON FILE |
| TOM R JUNOR | | | ON FILE |
| TOM R VON HOLTZ | | | ON FILE |
| TOM RAFAEL D CRABBE | | | ON FILE |
| TOM RAPHAEL BRUNSCHWIG | | | ON FILE |
| TOM RAVESTEIN | | | ON FILE |
| TOM REMI FRANCOIS DENEUVILLE | | | ON FILE |
| TOM RENS DANIEL VAN UITERT | | | ON FILE |
| TOM RICHARD PAUL MERCURI | | | ON FILE |
| TOM RICHTER | | | ON FILE |
| TOM ROBBERT MC GRATH | | | ON FILE |
| TOM ROBERT ERNEST POGGI | | | ON FILE |
| TOM ROBERT MAZER | | | ON FILE |
| TOM ROBIN KIRCHER | | | ON FILE |
| TOM RONS | | | ON FILE |
| TOM ROTMANS | | | ON FILE |
| TOM ROUSSELOT PAILLEY | | | ON FILE |
| TOM ROY WIESNER | | | ON FILE |
| TOM RUBANYI | | | ON FILE |
| TOM RUBEN BUITELAAR | | | ON FILE |
| TOM RUFFNER | | | ON FILE |
| TOM RYAN KOKUM | | | ON FILE |
| TOM S VAN DER MEER | | | ON FILE |
| TOM SAMUEL LEFRERE | | | ON FILE |
| TOM SAVONG | | | ON FILE |
| TOM SCHEFFEL | | | ON FILE |
| TOM SCHMIDT | | | ON FILE |
| TOM SCHULTZ | | | ON FILE |
| TOM SCHULTZ | | | ON FILE |
| TOM SEIFERT | | | ON FILE |
| TOM SELLA | | | ON FILE |
| TOM SERGE FRANCOIS RAVAIRE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOM SETH K TORBEYNS | | | ON FILE |
| TOM SHEPPARD NICHOLS | | | ON FILE |
| TOM SIM KONG | | | ON FILE |
| TOM SLIEPEN | | | ON FILE |
| TOM SMITH | | | ON FILE |
| TOM SMOOK | | | ON FILE |
| TOM SOPITKUANKAN | | | ON FILE |
| TOM SOUGH DZER | | | ON FILE |
| TOM SPRINGELKAMP | | | ON FILE |
| TOM SPRY | | | ON FILE |
| TOM STEFFEN NIEDNER | | | ON FILE |
| TOM STOELWINDER | | | ON FILE |
| TOM SUTER | | | ON FILE |
| TOM SYLVAIN MOYNE | | | ON FILE |
| TOM TAN-SHIH YANG | | | ON FILE |
| TOM TEKOHU OTETINI HIKUTINI | | | ON FILE |
| TOM TES | | | ON FILE |
| TOM THAI NGUYEN | | | ON FILE |
| TOM THANID MALAHOM | | | ON FILE |
| TOM THAVANAK CHAU | | | ON FILE |
| TOM THEODOOR COOLEN | | | ON FILE |
| TOM THEODOOR H COOLEN | | | ON FILE |
| TOM TRAN | | | ON FILE |
| TOM TSAI | | | ON FILE |
| TOM VADAKKEKUDIYIL THOMAS | | | ON FILE |
| TOM VAN BLOKLAND | | | ON FILE |
| TOM VAN BRITSOM | | | ON FILE |
| TOM VAN DEN BERGHE | | | ON FILE |
| TOM VAN DER SCHELDE | | | ON FILE |
| TOM VAN DER VELDE | | | ON FILE |
| TOM VAN DER VEN | | | ON FILE |
| TOM VAN DOORN | | | ON FILE |
| TOM VAN LEE | | | ON FILE |
| TOM VAN NGUYEN | | | ON FILE |
| TOM VAN T HOLT | | | ON FILE |
| TOM VAN VEEN | | | ON FILE |
| TOM VANDERLINDEN | | | ON FILE |
| TOM VANDEWAL | | | ON FILE |
| TOM VANHOOYDONCK | | | ON FILE |
| TOM VANLINT | | | ON FILE |
| TOM VANPOL | | | ON FILE |
| TOM VELKENEERS | | | ON FILE |
| TOM VERBIST | | | ON FILE |
| TOM VERGEER | | | ON FILE |
| TOM VERHEIJEN | | | ON FILE |
| TOM VERVELD | | | ON FILE |
| TOM VERWIMP | | | ON FILE |
| TOM VINCENT | | | ON FILE |
| TOM VINCENT MORGAN LECOMTE | | | ON FILE |
| TOM VINH HUYNH | | | ON FILE |
| TOM VINK | | | ON FILE |
| TOM VOJKO DEKANIC | | | ON FILE |
| TOM VONGSAHOM | | | ON FILE |
| TOM W J R STORIMANS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOM W J VAN WERSCH | | | ON FILE |
| TOM WALTER | | | ON FILE |
| TOM WECKER | | | ON FILE |
| TOM WEI-JAI HSU | | | ON FILE |
| TOM WIESE | | | ON FILE |
| TOM WILHELMUS JOHANNES RIKKEN | | | ON FILE |
| TOM WILLAERT | | | ON FILE |
| TOM WILLIAM STINCHCOMBE | | | ON FILE |
| TOM WILLY C PYPOPS | | | ON FILE |
| TOM WITT | | | ON FILE |
| TOM WORMS | | | ON FILE |
| TOM WYLDS | | | ON FILE |
| TOM YE CUI | | | ON FILE |
| TOM YEH | | | ON FILE |
| TOM YIYANG TANG | | | ON FILE |
| TOM YOTAM | | | ON FILE |
| TOM YOTAM | | | ON FILE |
| TOM YOUNGER | | | ON FILE |
| TOM YUANTONG LIANG | | | ON FILE |
| TOM YVES MOONEN | | | ON FILE |
| TOM ZEV | | | ON FILE |
| TOM ZIMMERLING | | | ON FILE |
| TOM ZSEMBERI | | | ON FILE |
| TOMA BALOEVIC | | | ON FILE |
| TOMA BARANAUSKAITE | | | ON FILE |
| TOMA DJONOVIC | | | ON FILE |
| TOMA FLAVIUS SARSAN | | | ON FILE |
| TOMA JOKSIMOVIC | | | ON FILE |
| TOMA KARALYTE | | | ON FILE |
| TOMA LA CARA | | | ON FILE |
| TOMA MARINI | | | ON FILE |
| TOMA RADU LEVARDA | | | ON FILE |
| TOMA YAMASHITA | | | ON FILE |
| TOMAA LE GEYT JANVRIN | | | ON FILE |
| TOMAAZ MARIUSZ PIEPRZOWSKI | | | ON FILE |
| TOMAH KAI PHILLIPS | | | ON FILE |
| TOMAR JERMAINE SARVIS | | | ON FILE |
| TOMAR PIOTR KOWALCZYK | | | ON FILE |
| TOMAS A DE LA PUENTE VERA | | | ON FILE |
| TOMAS ADAMCIK | | | ON FILE |
| TOMAS ADAMIK | | | ON FILE |
| TOMAS ADAMIK | | | ON FILE |
| TOMAS AFAISEN III FEJERANGJ R | | | ON FILE |
| TOMAS AGUSTIN AGUILAR | | | ON FILE |
| TOMAS AGUSTIN BELLO | | | ON FILE |
| TOMAS AGUSTIN BERMEJO | | | ON FILE |
| TOMAS AGUSTIN CASTAGNARO | | | ON FILE |
| TOMAS AGUSTIN CASTAGNARO | | | ON FILE |
| TOMAS AGUSTIN CUIROLO | | | ON FILE |
| TOMAS AGUSTIN GONZALEZ DANNA | | | ON FILE |
| TOMAS AGUSTIN IBANXXEZ | | | ON FILE |
| TOMAS AGUSTIN LUNA | | | ON FILE |
| TOMAS AGUSTIN PALAZZOROSSI | | | ON FILE |
| TOMAS AGUSTIN PASCHETTA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOMAS AGUSTIN ROMERO PRESTIA | | | ON FILE |
| TOMAS AGUSTIN SORIA | | | ON FILE |
| TOMAS AGUSTIN STICKAR | | | ON FILE |
| TOMAS AGUSTIN VERA VICENTIN | | | ON FILE |
| TOMAS AGUSTIN VICENTE CANDIA | | | ON FILE |
| TOMAS ALAN LIVACICH MELITA | | | ON FILE |
| TOMAS ALBERTO MARTIN | | | ON FILE |
| TOMAS ALBERTO REINHARDT | | | ON FILE |
| TOMAS ALBERTO RIVERA ROMAN | | | ON FILE |
| TOMAS ALEJANDRO FONTANA | | | ON FILE |
| TOMAS ALEJANDRO GIULIANI | | | ON FILE |
| TOMAS ALEJANDRO ROMERO | | | ON FILE |
| TOMAS ALEJANDRO ZIBECCHI | | | ON FILE |
| TOMAS ALEKNA | | | ON FILE |
| TOMAS ALEXANDER RUIZ | | | ON FILE |
| TOMAS ALEXANDRE DA SILVA FRAGA | | | ON FILE |
| TOMAS ALEXIS MINXXO | | | ON FILE |
| TOMAS ALIULIS | | | ON FILE |
| TOMAS ALVAREZ MELIS | | | ON FILE |
| TOMAS AMERLING | | | ON FILE |
| TOMAS ANDINO | | | ON FILE |
| TOMAS ANDRE MC DERMOTT | | | ON FILE |
| TOMAS ANDREAS ASTERTUN | | | ON FILE |
| TOMAS ANDRES ANDRIGHETTI MARQUEZ | | | ON FILE |
| TOMAS ANDRES GORKIN | | | ON FILE |
| TOMAS ANDRES PIASENTINI | | | ON FILE |
| TOMAS ANDRES VLAEMINCK | | | ON FILE |
| TOMAS ANDRES VON VESCHLER COX | | | ON FILE |
| TOMAS ANTHONY GARVIN | | | ON FILE |
| TOMAS ANTONIO BETANCOURT DIAZ | | | ON FILE |
| TOMAS ANTONIO MORELLI | | | ON FILE |
| TOMAS ANTONIUS OOSTEWECHEL | | | ON FILE |
| TOMAS ANZARI | | | ON FILE |
| TOMAS ARAUJO SALAS | | | ON FILE |
| TOMAS ARCE GIL | | | ON FILE |
| TOMAS ARIEL MONDINO | | | ON FILE |
| TOMAS ARIONI | | | ON FILE |
| TOMAS ARMANDO GARCIA GARCIA | | | ON FILE |
| TOMAS AURELIO DARATHA | | | ON FILE |
| TOMAS BACHRATY | | | ON FILE |
| TOMAS BAJDACZ | | | ON FILE |
| TOMAS BALCAR | | | ON FILE |
| TOMAS BALDRICH | | | ON FILE |
| TOMAS BALLADARES MORAGUES | | | ON FILE |
| TOMAS BALOUN | | | ON FILE |
| TOMAS BARDAUSKAS | | | ON FILE |
| TOMAS BARTOS | | | ON FILE |
| TOMAS BARTOSIK | | | ON FILE |
| TOMAS BARTOSIK | | | ON FILE |
| TOMAS BARTOSIK | | | ON FILE |
| TOMAS BAY | | | ON FILE |
| TOMAS BEHUL | | | ON FILE |
| TOMAS BEKES | | | ON FILE |
| TOMAS BENDA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOMAS BENJAMIN ESQUIVEL | | | ON FILE |
| TOMAS BERGSTEINN ARNARSSON | | | ON FILE |
| TOMAS BERKY | | | ON FILE |
| TOMAS BEZDECKA | | | ON FILE |
| TOMAS BIALKO | | | ON FILE |
| TOMAS BIELIK | | | ON FILE |
| TOMAS BIGORDA SOLDEVILA | | | ON FILE |
| TOMAS BIJECEK | | | ON FILE |
| TOMAS BIJECEK | | | ON FILE |
| TOMAS BILLIK | | | ON FILE |
| TOMAS BILSTED PEDERSEN | | | ON FILE |
| TOMAS BILSTED PEDERSEN | | | ON FILE |
| TOMAS BIRKHOFER | | | ON FILE |
| TOMAS BLACKY | | | ON FILE |
| TOMAS BOCEK | | | ON FILE |
| TOMAS BOCEK | | | ON FILE |
| TOMAS BOJKOVSKY | | | ON FILE |
| TOMAS BOREK | | | ON FILE |
| TOMAS BORRALHO REGO | | | ON FILE |
| TOMAS BOSEK | | | ON FILE |
| TOMAS BOSISIO DE MELO | | | ON FILE |
| TOMAS BOUBLIK | | | ON FILE |
| TOMAS BRADA | | | ON FILE |
| TOMAS BRADY | | | ON FILE |
| TOMAS BRANCO GASPAR PIRES DURAO | | | ON FILE |
| TOMAS BRAS HARRIOTT | | | ON FILE |
| TOMAS BRAUN | | | ON FILE |
| TOMAS BRAZINA | | | ON FILE |
| TOMAS BREBURDA | | | ON FILE |
| TOMAS BREYER | | | ON FILE |
| TOMAS BREZINA | | | ON FILE |
| TOMAS BREZINA | | | ON FILE |
| TOMAS BRITO DOS SANTOS DE OLIVEIRA MARQUES | | | ON FILE |
| TOMAS BROARDO | | | ON FILE |
| TOMAS BRUDER | | | ON FILE |
| TOMAS BRUDER | | | ON FILE |
| TOMAS BRUZEK | | | ON FILE |
| TOMAS BRUZZA | | | ON FILE |
| TOMAS BRYCHTA | | | ON FILE |
| TOMAS BRZOBOHATY | | | ON FILE |
| TOMAS BUBLAK | | | ON FILE |
| TOMAS BUDAY | | | ON FILE |
| TOMAS BUGLA | | | ON FILE |
| TOMAS BUKOVSKY | | | ON FILE |
| TOMAS BULICEK | | | ON FILE |
| TOMAS BUZILIAUSKAS | | | ON FILE |
| TOMAS CALDARA | | | ON FILE |
| TOMAS CAMPOS DE CARVALHO GOMES PEDRO | | | ON FILE |
| TOMAS CAPEK | | | ON FILE |
| TOMAS CAPRARULO | | | ON FILE |
| TOMAS CARDENAS | | | ON FILE |
| TOMAS CARLOS GERBASIO | | | ON FILE |
| TOMAS CASTANHEIRA HENRIQUES | | | ON FILE |
| TOMAS CASTELLO ROIG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOMAS CASTO PEDRAL LINARES | | | ON FILE |
| TOMAS CASTRO LOPEZ | | | ON FILE |
| TOMAS CECH | | | ON FILE |
| TOMAS CENOZ CONI | | | ON FILE |
| TOMAS CEPL | | | ON FILE |
| TOMAS CERVINKA | | | ON FILE |
| TOMAS CESAR MARTINEZ | | | ON FILE |
| TOMAS CHALUPA | | | ON FILE |
| TOMAS CHAO | | | ON FILE |
| TOMAS CHAO | | | ON FILE |
| TOMAS CHAO | | | ON FILE |
| TOMAS CHLUBNA | | | ON FILE |
| TOMAS CHMURCIAK | | | ON FILE |
| TOMAS CHOBOLA | | | ON FILE |
| TOMAS CHOLEVIK | | | ON FILE |
| TOMAS CHOVANEC | | | ON FILE |
| TOMAS CHREBET | | | ON FILE |
| TOMAS CHRISTOPHE B VANOPBROEKE | | | ON FILE |
| TOMAS CHRT | | | ON FILE |
| TOMAS CHVOSTEK | | | ON FILE |
| TOMAS CIBULEC | | | ON FILE |
| TOMAS CIERNY | | | ON FILE |
| TOMAS CIPOLLA | | | ON FILE |
| TOMAS CIPRYS | | | ON FILE |
| TOMAS CODY JEWELL | | | ON FILE |
| TOMAS CONWAY | | | ON FILE |
| TOMAS COPES BALLESTA | | | ON FILE |
| TOMAS CORTI | | | ON FILE |
| TOMAS CORTINXXAS | | | ON FILE |
| TOMAS COUFAL | | | ON FILE |
| TOMAS CRESPO | | | ON FILE |
| TOMAS CRISTIAN PAREJO PALOMAR | | | ON FILE |
| TOMAS CRISTIAN RODRIGUEZ ZANINOVIC | | | ON FILE |
| TOMAS CURBELA REIMONDO | | | ON FILE |
| TOMAS CUZY | | | ON FILE |
| TOMAS CYRANI | | | ON FILE |
| TOMAS DA FONTE RODRIGUES | | | ON FILE |
| TOMAS DA SILVA SOARES | | | ON FILE |
| TOMAS DANIEL | | | ON FILE |
| TOMAS DANIEL FIRPO | | | ON FILE |
| TOMAS DANIEL GAN | | | ON FILE |
| TOMAS DANIEL SOSA | | | ON FILE |
| TOMAS DAVID | | | ON FILE |
| TOMAS DAVID | | | ON FILE |
| TOMAS DAVID ARMAS MENDEZ | | | ON FILE |
| TOMAS DE ANQUIN | | | ON FILE |
| TOMAS DE GOTTARDI | | | ON FILE |
| TOMAS DE LA CRUZ | | | ON FILE |
| TOMAS DE LA VEGA PAZITKA | | | ON FILE |
| TOMAS DE MIRANDA E VASCONCELOS COSTA RAMOS | | | ON FILE |
| TOMAS DE MONIZ E AZEVEDO | | | ON FILE |
| TOMAS DELLA PORTA | | | ON FILE |
| TOMAS DEMIAN | | | ON FILE |
| TOMAS DENTICO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOMAS DIRBAK | | | ON FILE |
| TOMAS DIRVONSKAS | | | ON FILE |
| TOMAS DLUHOS | | | ON FILE |
| TOMAS DLUHOS | | | ON FILE |
| TOMAS DOBROTKA | | | ON FILE |
| TOMAS DOHNAL | | | ON FILE |
| TOMAS DOKULIL | | | ON FILE |
| TOMAS DOMBRAUSKIS | | | ON FILE |
| TOMAS DOMINGO TAVARES RIBEIRO | | | ON FILE |
| TOMAS DONATELLI PITFIELD | | | ON FILE |
| TOMAS DOSEDLA | | | ON FILE |
| TOMAS DOUDA | | | ON FILE |
| TOMAS DRASTICH | | | ON FILE |
| TOMAS DUARTE MEIRIM | | | ON FILE |
| TOMAS DUBRAVA | | | ON FILE |
| TOMAS DUGOVIC | | | ON FILE |
| TOMAS DUPAL | | | ON FILE |
| TOMAS DUPAL | | | ON FILE |
| TOMAS DUQUE MORGADO SANTOS PEDRO | | | ON FILE |
| TOMAS DVORAK | | | ON FILE |
| TOMAS DVORAK | | | ON FILE |
| TOMAS DYK | | | ON FILE |
| TOMAS EASTMAN MADRID | | | ON FILE |
| TOMAS ECHIBURU ALTAMIRANO | | | ON FILE |
| TOMAS EDUARDO AZPURUA SAEZ | | | ON FILE |
| TOMAS EDUARDO DELGADO MOLLEGAS | | | ON FILE |
| TOMAS EDUARDO QUEZADA VILLALONA | | | ON FILE |
| TOMAS EGYUD | | | ON FILE |
| TOMAS EITAN LEKERMAN | | | ON FILE |
| TOMAS EITAN LEKERMAN | | | ON FILE |
| TOMAS EITAN LEKERMAN | | | ON FILE |
| TOMAS EITAN LEKERMAN | | | ON FILE |
| TOMAS EITAN LEKERMAN | | | ON FILE |
| TOMAS EITAN LEKERMAN | | | ON FILE |
| TOMAS EITAN LEKERMAN | | | ON FILE |
| TOMAS EITAN LEKERMAN | | | ON FILE |
| TOMAS EITAN LEKERMAN | | | ON FILE |
| TOMAS EKL | | | ON FILE |
| TOMAS ENRIQUE DELFINO RICOL | | | ON FILE |
| TOMAS ENRIQUE GONZALEZ BLASINI | | | ON FILE |
| TOMAS ENRIQUE MEDRANO | | | ON FILE |
| TOMAS ERNESTO CATULO | | | ON FILE |
| TOMAS EYBL | | | ON FILE |
| TOMAS EZEQUIEL PSENDA | | | ON FILE |
| TOMAS EZEQUIEL RUIDIAZ | | | ON FILE |
| TOMAS FABIK | | | ON FILE |
| TOMAS FAFLIK | | | ON FILE |
| TOMAS FAIMAN | | | ON FILE |
| TOMAS FAKTOR | | | ON FILE |
| TOMAS FECKO | | | ON FILE |
| TOMAS FECKO | | | ON FILE |
| TOMAS FELIPE CABRERA SALAZAR | | | ON FILE |
| TOMAS FERKO | | | ON FILE |
| TOMAS FERNANDEZ DE BENEDETTI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOMAS FERNANDEZ RODRIGUEZ | | | ON FILE |
| TOMAS FIALA | | | ON FILE |
| TOMAS FIALA | | | ON FILE |
| TOMAS FIALIK | | | ON FILE |
| TOMAS FIGURA | | | ON FILE |
| TOMAS FILIPE MELRO ESTEVES | | | ON FILE |
| TOMAS FILIPE RIBEIRO | | | ON FILE |
| TOMAS FINSTRLE | | | ON FILE |
| TOMAS FLAKS | | | ON FILE |
| TOMAS FORRO | | | ON FILE |
| TOMAS FRANCISCO FREIRE KNIGHT | | | ON FILE |
| TOMAS FRANCISCO NARANJO SUAREZ | | | ON FILE |
| TOMAS FRANCISCO RAMOS | | | ON FILE |
| TOMAS FRANX | | | ON FILE |
| TOMAS FRGAL | | | ON FILE |
| TOMAS FRIBERG LARSEN | | | ON FILE |
| TOMAS FRIEB | | | ON FILE |
| TOMAS FRIEDRICH | | | ON FILE |
| TOMAS FRONKO | | | ON FILE |
| TOMAS FUCIK | | | ON FILE |
| TOMAS GABRIEL ALTAMIRANO BROSTELLA | | | ON FILE |
| TOMAS GABRIEL COCHA | | | ON FILE |
| TOMAS GABRIEL COSTA PERALTA | | | ON FILE |
| TOMAS GABRIEL DEPETRIS | | | ON FILE |
| TOMAS GABRIEL LARA ROSAS | | | ON FILE |
| TOMAS GABRIEL LARA ROSAS | | | ON FILE |
| TOMAS GABRIEL LEVIN VASQUEZ | | | ON FILE |
| TOMAS GABRIEL LEVRINO | | | ON FILE |
| TOMAS GADOR | | | ON FILE |
| TOMAS GALDUN | | | ON FILE |
| TOMAS GARCIA | | | ON FILE |
| TOMAS GARCIA CAFFIERI | | | ON FILE |
| TOMAS GARCIA CAFFIERI | | | ON FILE |
| TOMAS GARCIA GUERRERO | | | ON FILE |
| TOMAS GARDINER | | | ON FILE |
| TOMAS GARRIDO MATUS | | | ON FILE |
| TOMAS GAVENDA | | | ON FILE |
| TOMAS GAVINXXA ALVARADO | | | ON FILE |
| TOMAS GAVOR | | | ON FILE |
| TOMAS GERMAN BIANCHIN BELMONTE | | | ON FILE |
| TOMAS GERMANAVICIUS | | | ON FILE |
| TOMAS GIMBATTI | | | ON FILE |
| TOMAS GLYNN | | | ON FILE |
| TOMAS GOMEZ | | | ON FILE |
| TOMAS GOMEZ | | | ON FILE |
| TOMAS GONZALO CATULO | | | ON FILE |
| TOMAS GOOR | | | ON FILE |
| TOMAS GREGOR | | | ON FILE |
| TOMAS GREGOR | | | ON FILE |
| TOMAS GREGORIADES | | | ON FILE |
| TOMAS GREGOVSKY | | | ON FILE |
| TOMAS GREIF | | | ON FILE |
| TOMAS GROMUS | | | ON FILE |
| TOMAS GUILLERMO SAVELLI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOMAS GURVICIUS | | | ON FILE |
| TOMAS GUSSONI | | | ON FILE |
| TOMAS GUSTAVO VUKASOVIC KIPPES | | | ON FILE |
| TOMAS GUTHMANN | | | ON FILE |
| TOMAS GUTIERREZ | | | ON FILE |
| TOMAS GUY EDWARDS | | | ON FILE |
| TOMAS HAJEK | | | ON FILE |
| TOMAS HALBICH | | | ON FILE |
| TOMAS HAMPL | | | ON FILE |
| TOMAS HANACEK | | | ON FILE |
| TOMAS HANES | | | ON FILE |
| TOMAS HARISGARAT | | | ON FILE |
| TOMAS HARVANEC | | | ON FILE |
| TOMAS HASIK | | | ON FILE |
| TOMAS HATALA | | | ON FILE |
| TOMAS HAVLICEK | | | ON FILE |
| TOMAS HAVRANEK | | | ON FILE |
| TOMAS HEGEDUS | | | ON FILE |
| TOMAS HERCIK | | | ON FILE |
| TOMAS HERMAN | | | ON FILE |
| TOMAS HERMANN ANTAL | | | ON FILE |
| TOMAS HERNANDEZ | | | ON FILE |
| TOMAS HERNANDEZ | | | ON FILE |
| TOMAS HETMER | | | ON FILE |
| TOMAS HIRKO | | | ON FILE |
| TOMAS HLACIK | | | ON FILE |
| TOMAS HMILANSKY | | | ON FILE |
| TOMAS HNATEK | | | ON FILE |
| TOMAS HO | | | ON FILE |
| TOMAS HOFIREK | | | ON FILE |
| TOMAS HOLLY | | | ON FILE |
| TOMAS HORACIO DUCA FREYRE | | | ON FILE |
| TOMAS HORT | | | ON FILE |
| TOMAS HOSTALEK | | | ON FILE |
| TOMAS HRAFN JONSSON | | | ON FILE |
| TOMAS HRBEK | | | ON FILE |
| TOMAS HRNCIR | | | ON FILE |
| TOMAS HRNCIR | | | ON FILE |
| TOMAS HRUSKA | | | ON FILE |
| TOMAS HUB | | | ON FILE |
| TOMAS HUBER | | | ON FILE |
| TOMAS HUDAK | | | ON FILE |
| TOMAS HUJO | | | ON FILE |
| TOMAS HUJO | | | ON FILE |
| TOMAS HUNACEK | | | ON FILE |
| TOMAS HYNEK | | | ON FILE |
| TOMAS HYNEK | | | ON FILE |
| TOMAS IGNACIO BUDASSI | | | ON FILE |
| TOMAS IGNACIO CASTRO | | | ON FILE |
| TOMAS IGNACIO KLENNER FERNANDEZ | | | ON FILE |
| TOMAS IGNACIO NUVOLA | | | ON FILE |
| TOMAS IGNACIO SOLIS | | | ON FILE |
| TOMAS INFERNUSO | | | ON FILE |
| TOMAS ING BEJSTA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOMAS ING BRABEC | | | ON FILE |
| TOMAS INGVAR GABRIEL GODERBERG | | | ON FILE |
| TOMAS INTI KUSELMAN | | | ON FILE |
| TOMAS ISA | | | ON FILE |
| TOMAS J DEMEZA GONZALEZ | | | ON FILE |
| TOMAS J KVAPIL | | | ON FILE |
| TOMAS J YI | | | ON FILE |
| TOMAS JAKUBEC | | | ON FILE |
| TOMAS JAKUBIK | | | ON FILE |
| TOMAS JAMES DENNEHY | | | ON FILE |
| TOMAS JAMES KING | | | ON FILE |
| TOMAS JAMES MICHAEL CHALIFOUX | | | ON FILE |
| TOMAS JAMES NAVARRO | | | ON FILE |
| TOMAS JANCO | | | ON FILE |
| TOMAS JANIK | | | ON FILE |
| TOMAS JANKECH | | | ON FILE |
| TOMAS JANKU | | | ON FILE |
| TOMAS JANSA | | | ON FILE |
| TOMAS JARA | | | ON FILE |
| TOMAS JARZEMBOVSKY | | | ON FILE |
| TOMAS JASIK | | | ON FILE |
| TOMAS JASMONTAS | | | ON FILE |
| TOMAS JAVIER GHERARDI | | | ON FILE |
| TOMAS JAVIER HEINZE | | | ON FILE |
| TOMAS JAVIER MAZA SAMBLANCAT | | | ON FILE |
| TOMAS JAVIER SILVA | | | ON FILE |
| TOMAS JELINEK | | | ON FILE |
| TOMAS JELINEK | | | ON FILE |
| TOMAS JELINEK | | | ON FILE |
| TOMAS JEREMIAS ADAMS | | | ON FILE |
| TOMAS JINDRA | | | ON FILE |
| TOMAS JIRES | | | ON FILE |
| TOMAS JIRMAN | | | ON FILE |
| TOMAS JIROUSEK | | | ON FILE |
| TOMAS JIZBA | | | ON FILE |
| TOMAS JOAQUIN DIAZ | | | ON FILE |
| TOMAS JOAQUIN FERREIRO | | | ON FILE |
| TOMAS JOAQUIN ONXXATIBIA | | | ON FILE |
| TOMAS JOHNNY HIERMANN | | | ON FILE |
| TOMAS JOHNNY LINDSTROM | | | ON FILE |
| TOMAS JOHNSRUD KAUMER | | | ON FILE |
| TOMAS JOSE DIAZ | | | ON FILE |
| TOMAS JOSE MAGALHAES | | | ON FILE |
| TOMAS JOSE MARIA RAMIREZ | | | ON FILE |
| TOMAS JOSE SALAS | | | ON FILE |
| TOMAS JUNEK | | | ON FILE |
| TOMAS JUNIOR FLORES | | | ON FILE |
| TOMAS JURASEK | | | ON FILE |
| TOMAS JURCAGA | | | ON FILE |
| TOMAS KABRNA | | | ON FILE |
| TOMAS KACARAS | | | ON FILE |
| TOMAS KADLEC | | | ON FILE |
| TOMAS KALABIS | | | ON FILE |
| TOMAS KALABIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOMAS KAMP JENSEN | | | ON FILE |
| TOMAS KAMP JENSEN | | | ON FILE |
| TOMAS KANCYPER | | | ON FILE |
| TOMAS KAPICAK | | | ON FILE |
| TOMAS KAQINARI | | | ON FILE |
| TOMAS KARKOSKA | | | ON FILE |
| TOMAS KARLTON GRANT | | | ON FILE |
| TOMAS KARTAK | | | ON FILE |
| TOMAS KASALA | | | ON FILE |
| TOMAS KASPAR | | | ON FILE |
| TOMAS KASPARAS JUREVICIUS | | | ON FILE |
| TOMAS KASTICKAS | | | ON FILE |
| TOMAS KEANE | | | ON FILE |
| TOMAS KILIKEVICIUS | | | ON FILE |
| TOMAS KINDL | | | ON FILE |
| TOMAS KINDL | | | ON FILE |
| TOMAS KLAAS HARM HARTLIEF | | | ON FILE |
| TOMAS KLATIL | | | ON FILE |
| TOMAS KLEKNER | | | ON FILE |
| TOMAS KLEPSYS | | | ON FILE |
| TOMAS KLIMA MARTINAK | | | ON FILE |
| TOMAS KLUSAK | | | ON FILE |
| TOMAS KMETKO | | | ON FILE |
| TOMAS KOBYLAK | | | ON FILE |
| TOMAS KOCAR | | | ON FILE |
| TOMAS KOHOUTEK | | | ON FILE |
| TOMAS KOLAR | | | ON FILE |
| TOMAS KOLBABA | | | ON FILE |
| TOMAS KOLLAR | | | ON FILE |
| TOMAS KOLTUN | | | ON FILE |
| TOMAS KOLTUN | | | ON FILE |
| TOMAS KOLTUN | | | ON FILE |
| TOMAS KOLTUN | | | ON FILE |
| TOMAS KOLTUN | | | ON FILE |
| TOMAS KOLTUN | | | ON FILE |
| TOMAS KOLTUN | | | ON FILE |
| TOMAS KOLTUN | | | ON FILE |
| TOMAS KOMENDA | | | ON FILE |
| TOMAS KOPECNY | | | ON FILE |
| TOMAS KOPECNY | | | ON FILE |
| TOMAS KORAB | | | ON FILE |
| TOMAS KORIMA | | | ON FILE |
| TOMAS KORINEK | | | ON FILE |
| TOMAS KOSNAR | | | ON FILE |
| TOMAS KOSUT | | | ON FILE |
| TOMAS KOUBEK | | | ON FILE |
| TOMAS KOVACIK | | | ON FILE |
| TOMAS KOZON | | | ON FILE |
| TOMAS KOZUBIK | | | ON FILE |
| TOMAS KOZUSNIK | | | ON FILE |
| TOMAS KRAK | | | ON FILE |
| TOMAS KRALICEK | | | ON FILE |
| TOMAS KRALIK | | | ON FILE |
| TOMAS KRATOCHVIL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOMAS KRATOCHVILA | | | ON FILE |
| TOMAS KRAUSE | | | ON FILE |
| TOMAS KRCHNACEK | | | ON FILE |
| TOMAS KRCMAR | | | ON FILE |
| TOMAS KREJCI | | | ON FILE |
| TOMAS KREJCICEK | | | ON FILE |
| TOMAS KREMEL | | | ON FILE |
| TOMAS KREPELKA | | | ON FILE |
| TOMAS KREPELKA | | | ON FILE |
| TOMAS KRIKL | | | ON FILE |
| TOMAS KRIKSCIUNAS | | | ON FILE |
| TOMAS KRIUKELIS | | | ON FILE |
| TOMAS KRIVOHLAVEK | | | ON FILE |
| TOMAS KRUTA | | | ON FILE |
| TOMAS KRYLOVAS | | | ON FILE |
| TOMAS KUBIK | | | ON FILE |
| TOMAS KULESIUS | | | ON FILE |
| TOMAS KUNSTEINAS | | | ON FILE |
| TOMAS KURKA | | | ON FILE |
| TOMAS KURTIN | | | ON FILE |
| TOMAS L ROMANO | | | ON FILE |
| TOMAS LAKOTA | | | ON FILE |
| TOMAS LANC | | | ON FILE |
| TOMAS LAROVERE | | | ON FILE |
| TOMAS LAURINAVICIUS | | | ON FILE |
| TOMAS LEANDRO CANAVESI MORANO | | | ON FILE |
| TOMAS LEBEDA | | | ON FILE |
| TOMAS LEDVINKA | | | ON FILE |
| TOMAS LEITAO VEIGA SANTOS | | | ON FILE |
| TOMAS LEITNER | | | ON FILE |
| TOMAS LIBAL | | | ON FILE |
| TOMAS LICZKA | | | ON FILE |
| TOMAS LINDBERG | | | ON FILE |
| TOMAS LINHART | | | ON FILE |
| TOMAS LISZKA | | | ON FILE |
| TOMAS LOBL | | | ON FILE |
| TOMAS LOPES DE ALMEIDA | | | ON FILE |
| TOMAS LOSTAK | | | ON FILE |
| TOMAS LOUKOTA | | | ON FILE |
| TOMAS LOZANO GERALDES | | | ON FILE |
| TOMAS LUCAS CARRIZO | | | ON FILE |
| TOMAS LUCIANO HURRELL | | | ON FILE |
| TOMAS LUCILO LOPEZ | | | ON FILE |
| TOMAS LUIS NORTON DE MATOS FRANCIS | | | ON FILE |
| TOMAS LUPE GONZALES | | | ON FILE |
| TOMAS LUQUE MAESTRE | | | ON FILE |
| TOMAS LYNCH | | | ON FILE |
| TOMAS M GONZALEZESTEBAN | | | ON FILE |
| TOMAS M J LUYTEN | | | ON FILE |
| TOMAS M TIGCHELAAR LOURENCO | | | ON FILE |
| TOMAS MACALIK | | | ON FILE |
| TOMAS MACEK | | | ON FILE |
| TOMAS MACEK | | | ON FILE |
| TOMAS MACEK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOMAS MACHACEK | | | ON FILE |
| TOMAS MACHALEK | | | ON FILE |
| TOMAS MAJOROS | | | ON FILE |
| TOMAS MAJTAN | | | ON FILE |
| TOMAS MAJTAN CERNAK | | | ON FILE |
| TOMAS MALLY | | | ON FILE |
| TOMAS MALOVEC | | | ON FILE |
| TOMAS MANUEL BEZZANA ANS | | | ON FILE |
| TOMAS MANUEL CORREIA MARQUES | | | ON FILE |
| TOMAS MANUEL RIOS | | | ON FILE |
| TOMAS MANUEL VASQUEZ | | | ON FILE |
| TOMAS MARCINCIN | | | ON FILE |
| TOMAS MARES | | | ON FILE |
| TOMAS MARIA PERDIGAO NORBERTO | | | ON FILE |
| TOMAS MARIA RUGGERI | | | ON FILE |
| TOMAS MARINA | | | ON FILE |
| TOMAS MARINO FIACCONI | | | ON FILE |
| TOMAS MARTIM SZAC DE QUINTANILHA REIS ARAUJO | | | ON FILE |
| TOMAS MARTIN BUJAN | | | ON FILE |
| TOMAS MARTIN FRIEDBURG | | | ON FILE |
| TOMAS MARTIN MINUTTI | | | ON FILE |
| TOMAS MARTINAK | | | ON FILE |
| TOMAS MARTINEZ HYNES | | | ON FILE |
| TOMAS MARYSKO | | | ON FILE |
| TOMAS MASOPUST | | | ON FILE |
| TOMAS MATEJCEK | | | ON FILE |
| TOMAS MATEJCEK | | | ON FILE |
| TOMAS MATIAS TUOWINEN | | | ON FILE |
| TOMAS MATICKA | | | ON FILE |
| TOMAS MATOS MONTEIRO | | | ON FILE |
| TOMAS MATTEINI | | | ON FILE |
| TOMAS MATTHEW KUHN | | | ON FILE |
| TOMAS MAURICIO CORDERO ESPINOSA | | | ON FILE |
| TOMAS MAXIAN | | | ON FILE |
| TOMAS MAZAL | | | ON FILE |
| TOMAS MEDARDO LOPEZ SANCHEZ | | | ON FILE |
| TOMAS MEDUNA | | | ON FILE |
| TOMAS MELMAN | | | ON FILE |
| TOMAS MENSIK | | | ON FILE |
| TOMAS MERICKA | | | ON FILE |
| TOMAS MGR GAZAREK | | | ON FILE |
| TOMAS MGR MALIK | | | ON FILE |
| TOMAS MICHALEK | | | ON FILE |
| TOMAS MIGUEL AYLWIN RIOS | | | ON FILE |
| TOMAS MIGUEL MEDRANO | | | ON FILE |
| TOMAS MIKALAUSKAS | | | ON FILE |
| TOMAS MIKSA | | | ON FILE |
| TOMAS MIKUNDA | | | ON FILE |
| TOMAS MILAN SIMCOCK | | | ON FILE |
| TOMAS MILLAN SANCHEZ | | | ON FILE |
| TOMAS MILOWSKI | | | ON FILE |
| TOMAS MINAR | | | ON FILE |
| TOMAS MINARIK | | | ON FILE |
| TOMAS MIQUERE RIENZI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOMAS MISIAK | | | ON FILE |
| TOMAS MOCKUNAS | | | ON FILE |
| TOMAS MOLCAN | | | ON FILE |
| TOMAS MONTEALEGRECHARRO | | | ON FILE |
| TOMAS MONTIVERO | | | ON FILE |
| TOMAS MORAVA | | | ON FILE |
| TOMAS MORAVEC | | | ON FILE |
| TOMAS MORENO | | | ON FILE |
| TOMAS MORENO | | | ON FILE |
| TOMAS MOSIEWICKI | | | ON FILE |
| TOMAS MOSKALA | | | ON FILE |
| TOMAS MOSKALA | | | ON FILE |
| TOMAS MOSKAR | | | ON FILE |
| TOMAS MOURYC | | | ON FILE |
| TOMAS MRAZEK | | | ON FILE |
| TOMAS MRENA | | | ON FILE |
| TOMAS MUCHA | | | ON FILE |
| TOMAS MUTINA | | | ON FILE |
| TOMAS NAVARRO MARTINEZ | | | ON FILE |
| TOMAS NEHUEN PERDICHIZZI | | | ON FILE |
| TOMAS NEMECEK | | | ON FILE |
| TOMAS NESTOR ACOSTA | | | ON FILE |
| TOMAS NEVOLE | | | ON FILE |
| TOMAS NEZVAL | | | ON FILE |
| TOMAS NIKODYM | | | ON FILE |
| TOMAS NOVAK | | | ON FILE |
| TOMAS NOVOTNY | | | ON FILE |
| TOMAS NOVOTNY | | | ON FILE |
| TOMAS OBSIVAC | | | ON FILE |
| TOMAS ODEHNAL | | | ON FILE |
| TOMAS ODSTRCIL | | | ON FILE |
| TOMAS OLSANSKY | | | ON FILE |
| TOMAS OMAR CENTURION | | | ON FILE |
| TOMAS ONDREJKA | | | ON FILE |
| TOMAS ORBAN | | | ON FILE |
| TOMAS ORIA | | | ON FILE |
| TOMAS ORLANDO LARA CHULVER | | | ON FILE |
| TOMAS OSCAR GARCIA | | | ON FILE |
| TOMAS OSVALD | | | ON FILE |
| TOMAS OSWALDO PALOMINO DE LA FUENTE | | | ON FILE |
| TOMAS PABLO GOMEZ | | | ON FILE |
| TOMAS PACAK | | | ON FILE |
| TOMAS PACALT | | | ON FILE |
| TOMAS PADEVET | | | ON FILE |
| TOMAS PALOVSKY | | | ON FILE |
| TOMAS PANUSKA | | | ON FILE |
| TOMAS PARENZA | | | ON FILE |
| TOMAS PASEK | | | ON FILE |
| TOMAS PATO DA CRUZ CALCADA SOARES | | | ON FILE |
| TOMAS PATRICIO ARRIOLA | | | ON FILE |
| TOMAS PAUL J LANSSENS | | | ON FILE |
| TOMAS PAULAUSKAS | | | ON FILE |
| TOMAS PAULIN QUEZADA | | | ON FILE |
| TOMAS PAUZR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOMAS PEHUEN CUINXXAS | | | ON FILE |
| TOMAS PELAK | | | ON FILE |
| TOMAS PEREIRA | | | ON FILE |
| TOMAS PEREIRA | | | ON FILE |
| TOMAS PEREZ ESNAOLA | | | ON FILE |
| TOMAS PETER LEWIS | | | ON FILE |
| TOMAS PETEREK | | | ON FILE |
| TOMAS PETR | | | ON FILE |
| TOMAS PETRAN | | | ON FILE |
| TOMAS PETREC | | | ON FILE |
| TOMAS PETRUTIS | | | ON FILE |
| TOMAS PIK | | | ON FILE |
| TOMAS PIKOUS | | | ON FILE |
| TOMAS PILCH | | | ON FILE |
| TOMAS PINTO MENEZES | | | ON FILE |
| TOMAS PINTO MOES GONCALVES DE ALMEIDA | | | ON FILE |
| TOMAS PISARIK | | | ON FILE |
| TOMAS PISKULE | | | ON FILE |
| TOMAS PLAVY | | | ON FILE |
| TOMAS PODDANY | | | ON FILE |
| TOMAS PODOBA | | | ON FILE |
| TOMAS POHANCENIK | | | ON FILE |
| TOMAS POHL | | | ON FILE |
| TOMAS POHORSKY | | | ON FILE |
| TOMAS PORTUGUES | | | ON FILE |
| TOMAS POSKER | | | ON FILE |
| TOMAS POSPICHAL | | | ON FILE |
| TOMAS POSTOLKA | | | ON FILE |
| TOMAS PRANAITIS | | | ON FILE |
| TOMAS PRATTS | | | ON FILE |
| TOMAS PRECLIK | | | ON FILE |
| TOMAS PROCACCINI | | | ON FILE |
| TOMAS PROKOPEC | | | ON FILE |
| TOMAS QUEJIGO CASANOVA | | | ON FILE |
| TOMAS QUEZADA | | | ON FILE |
| TOMAS RACICKY | | | ON FILE |
| TOMAS RADVANSKY | | | ON FILE |
| TOMAS RAFAJ | | | ON FILE |
| TOMAS REGULA | | | ON FILE |
| TOMAS REHORIK | | | ON FILE |
| TOMAS REITER | | | ON FILE |
| TOMAS REITOVICH | | | ON FILE |
| TOMAS REITOVICH | | | ON FILE |
| TOMAS REITOVICH | | | ON FILE |
| TOMAS REMENAR | | | ON FILE |
| TOMAS RENDEK | | | ON FILE |
| TOMAS REPCIK | | | ON FILE |
| TOMAS RIBEIRO DE LIMA | | | ON FILE |
| TOMAS RIBEIRO GOMES PEREIRA | | | ON FILE |
| TOMAS RIMKUS | | | ON FILE |
| TOMAS RIVERO | | | ON FILE |
| TOMAS ROBRES I ABELLAN | | | ON FILE |
| TOMAS ROSSI | | | ON FILE |
| TOMAS ROUBAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOMAS RUDOLF | | | ON FILE |
| TOMAS S AHN | | | ON FILE |
| TOMAS SAENZ VALIENTE | | | ON FILE |
| TOMAS SAFCAK | | | ON FILE |
| TOMAS SAFRANKO | | | ON FILE |
| TOMAS SALIGA | | | ON FILE |
| TOMAS SALOMON | | | ON FILE |
| TOMAS SAMEK | | | ON FILE |
| TOMAS SANCHEZ | | | ON FILE |
| TOMAS SANCHEZ SANCHEZ | | | ON FILE |
| TOMAS SANCHEZ VALETTE | | | ON FILE |
| TOMAS SANIK | | | ON FILE |
| TOMAS SARKOEZI | | | ON FILE |
| TOMAS SARRIA | | | ON FILE |
| TOMAS SCERBAK | | | ON FILE |
| TOMAS SEBERA | | | ON FILE |
| TOMAS SEDLACEK | | | ON FILE |
| TOMAS SEDLON | | | ON FILE |
| TOMAS SEKERKA | | | ON FILE |
| TOMAS SENKYRIK | | | ON FILE |
| TOMAS SERLOVSKY | | | ON FILE |
| TOMAS SIEGL | | | ON FILE |
| TOMAS SIELAFF ALVAREZ | | | ON FILE |
| TOMAS SIMECEK | | | ON FILE |
| TOMAS SIMOKAITIS | | | ON FILE |
| TOMAS SKALIK | | | ON FILE |
| TOMAS SKANDERA | | | ON FILE |
| TOMAS SKANDERA | | | ON FILE |
| TOMAS SKOKANEK | | | ON FILE |
| TOMAS SKRIDULIS | | | ON FILE |
| TOMAS SKULTETY | | | ON FILE |
| TOMAS SKUPA | | | ON FILE |
| TOMAS SLEZAK | | | ON FILE |
| TOMAS SLEZIAK | | | ON FILE |
| TOMAS SMAIDZIUNAS | | | ON FILE |
| TOMAS SMAZINAS | | | ON FILE |
| TOMAS SMERDA | | | ON FILE |
| TOMAS SMID | | | ON FILE |
| TOMAS SMRZ | | | ON FILE |
| TOMAS SOBCAK | | | ON FILE |
| TOMAS SOJKA | | | ON FILE |
| TOMAS SOKAC | | | ON FILE |
| TOMAS SOLA | | | ON FILE |
| TOMAS SOLA | | | ON FILE |
| TOMAS SOMMER | | | ON FILE |
| TOMAS SOUKUP | | | ON FILE |
| TOMAS SOUREK | | | ON FILE |
| TOMAS SOUSA RODRIGUES PITA DA SILVA | | | ON FILE |
| TOMAS SPAK | | | ON FILE |
| TOMAS SPRACHTA | | | ON FILE |
| TOMAS STANKEVICIUS | | | ON FILE |
| TOMAS STRAKA | | | ON FILE |
| TOMAS STRATIL | | | ON FILE |
| TOMAS STROPEK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOMAS STROUHAL | | | ON FILE |
| TOMAS STUCHLIK | | | ON FILE |
| TOMAS SUCHANEK | | | ON FILE |
| TOMAS SURA | | | ON FILE |
| TOMAS SUTINYS | | | ON FILE |
| TOMAS SVOBODA | | | ON FILE |
| TOMAS SYNEK | | | ON FILE |
| TOMAS SZAKACS | | | ON FILE |
| TOMAS T MENCHACA | | | ON FILE |
| TOMAS TAGLIANI | | | ON FILE |
| TOMAS TAMA TE KAPUA HAEREWA | | | ON FILE |
| TOMAS TAVARES DE OLIVEIRA E MEDEIROS BORGES | | | ON FILE |
| TOMAS TEGELMARK | | | ON FILE |
| TOMAS TEMPIR | | | ON FILE |
| TOMAS TERENAS DA SILVA | | | ON FILE |
| TOMAS TESAR | | | ON FILE |
| TOMAS TEWODROS TEKLE | | | ON FILE |
| TOMAS TICHY | | | ON FILE |
| TOMAS TICHY | | | ON FILE |
| TOMAS TIELEMANS | | | ON FILE |
| TOMAS TISOVSKY | | | ON FILE |
| TOMAS TOBIAS GRANMYR | | | ON FILE |
| TOMAS TOMECEK | | | ON FILE |
| TOMAS TOTH | | | ON FILE |
| TOMAS TRIVINO RODRIGUEZ | | | ON FILE |
| TOMAS TRMAL | | | ON FILE |
| TOMAS TRYBULA | | | ON FILE |
| TOMAS TURCEK | | | ON FILE |
| TOMAS UHLIK | | | ON FILE |
| TOMAS UMLAUF | | | ON FILE |
| TOMAS URBANEK | | | ON FILE |
| TOMAS URESTI | | | ON FILE |
| TOMAS URIK | | | ON FILE |
| TOMAS VAIVADA | | | ON FILE |
| TOMAS VALA | | | ON FILE |
| TOMAS VALENTIN HERRERO | | | ON FILE |
| TOMAS VALENTIN MUR | | | ON FILE |
| TOMAS VALENTUKONIS | | | ON FILE |
| TOMAS VALINSKY | | | ON FILE |
| TOMAS VALLEJOS | | | ON FILE |
| TOMAS VALUCH | | | ON FILE |
| TOMAS VAN DEN DOOL | | | ON FILE |
| TOMAS VANKA | | | ON FILE |
| TOMAS VARCHOLA | | | ON FILE |
| TOMAS VARNELIS | | | ON FILE |
| TOMAS VASATA | | | ON FILE |
| TOMAS VASCONCELOS FERREIRA DE AVILA DURO | | | ON FILE |
| TOMAS VASICA | | | ON FILE |
| TOMAS VASILJEV | | | ON FILE |
| TOMAS VAVRA | | | ON FILE |
| TOMAS VAVRA | | | ON FILE |
| TOMAS VAVRIK | | | ON FILE |
| TOMAS VERNER | | | ON FILE |
| TOMAS VERNER WARGH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOMAS VEZRANOVSKY | | | ON FILE |
| TOMAS VIALE | | | ON FILE |
| TOMAS VICAN | | | ON FILE |
| TOMAS VICTOR PARDINXXAS | | | ON FILE |
| TOMAS VICTORIA | | | ON FILE |
| TOMAS VIGAS | | | ON FILE |
| TOMAS VILLANUEVA ELIZONDO | | | ON FILE |
| TOMAS VILLANUEVA JOUANNE | | | ON FILE |
| TOMAS VINTR | | | ON FILE |
| TOMAS VLASAK | | | ON FILE |
| TOMAS VLASAK | | | ON FILE |
| TOMAS VODSTRCIL | | | ON FILE |
| TOMAS VOEROES | | | ON FILE |
| TOMAS VOHRALIK | | | ON FILE |
| TOMAS VOJTEK | | | ON FILE |
| TOMAS VONDRACEK | | | ON FILE |
| TOMAS VONDRACEK | | | ON FILE |
| TOMAS VRABEC | | | ON FILE |
| TOMAS VRBICKY | | | ON FILE |
| TOMAS VSETECKA | | | ON FILE |
| TOMAS VYDRZAL | | | ON FILE |
| TOMAS VYSNIAUSKAS | | | ON FILE |
| TOMAS VYSOUDIL | | | ON FILE |
| TOMAS W ACTON | | | ON FILE |
| TOMAS W RIEMENS | | | ON FILE |
| TOMAS WAGNER | | | ON FILE |
| TOMAS WAYNE REMOTIGUE | | | ON FILE |
| TOMAS WILHELM ERIK KURVI | | | ON FILE |
| TOMAS WINTER | | | ON FILE |
| TOMAS YOUNG | | | ON FILE |
| TOMAS ZAHUTA | | | ON FILE |
| TOMAS ZAMECNIK | | | ON FILE |
| TOMAS ZAMECNIK | | | ON FILE |
| TOMAS ZANICKY | | | ON FILE |
| TOMAS ZANICKY | | | ON FILE |
| TOMAS ZARNOVSK | | | ON FILE |
| TOMAS ZAROSKY | | | ON FILE |
| TOMAS ZBORIL | | | ON FILE |
| TOMAS ZELINKA | | | ON FILE |
| TOMAS ZEMAN | | | ON FILE |
| TOMAS ZEMENCIK | | | ON FILE |
| TOMAS ZEVL | | | ON FILE |
| TOMAS ZIB | | | ON FILE |
| TOMAS ZIKMUND | | | ON FILE |
| TOMAS ZORVAN | | | ON FILE |
| TOMAS ZOUBEK | | | ON FILE |
| TOMASARD MAKEVICHAI | | | ON FILE |
| TOMASH YASYK | | | ON FILE |
| TOMASI CHRISTOPHER RASOQOSOQO | | | ON FILE |
| TOMASZ .R KONCZAL | | | ON FILE |
| TOMASZ A ZUREK | | | ON FILE |
| TOMASZ ADAM DOBROWOLSKI | | | ON FILE |
| TOMASZ ADAM FUKS | | | ON FILE |
| TOMASZ ADAM JANOSIK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOMASZ ADAM JURGIELEWICZ | | | ON FILE |
| TOMASZ ADAM KOPERA | | | ON FILE |
| TOMASZ ADAM KORABLIN | | | ON FILE |
| TOMASZ ADAM SZCZERBINSKI | | | ON FILE |
| TOMASZ ADAM SZLACHTA | | | ON FILE |
| TOMASZ ALEKSANDER G KOCINSKI | | | ON FILE |
| TOMASZ ALEKSANDER KULIG | | | ON FILE |
| TOMASZ ALEKSANDER MACIEJEWSKI | | | ON FILE |
| TOMASZ ALEKSANDER WOJEWODA | | | ON FILE |
| TOMASZ ANDRZEJ BEIER | | | ON FILE |
| TOMASZ ANDRZEJ DLUGOSZ | | | ON FILE |
| TOMASZ ANDRZEJ HALAPACZ | | | ON FILE |
| TOMASZ ANDRZEJ KWASNIEWSKI | | | ON FILE |
| TOMASZ ANDRZEJ MACZUGOWSKI | | | ON FILE |
| TOMASZ ANDRZEJ PIASTA | | | ON FILE |
| TOMASZ ANDRZEJ PIEKUT- JOZWICKI | | | ON FILE |
| TOMASZ ANDRZEJ SIKORA | | | ON FILE |
| TOMASZ ANDRZEJ TOMASZEWICZ | | | ON FILE |
| TOMASZ ANDRZEJ WACKOH | | | ON FILE |
| TOMASZ ANTONI GORCZYCA | | | ON FILE |
| TOMASZ ANTONI GRABIEC | | | ON FILE |
| TOMASZ ARKADIUSZ LAPA | | | ON FILE |
| TOMASZ ARTUR HAVRLENT | | | ON FILE |
| TOMASZ BAK | | | ON FILE |
| TOMASZ BARSUL | | | ON FILE |
| TOMASZ BEDNARZ | | | ON FILE |
| TOMASZ BIELANSKI | | | ON FILE |
| TOMASZ BINCZYK | | | ON FILE |
| TOMASZ BOCHYNSKI | | | ON FILE |
| TOMASZ BOGDAN GROCHOLSKI | | | ON FILE |
| TOMASZ BOGDAN KARNIA | | | ON FILE |
| TOMASZ BOGDAN SAWARYN | | | ON FILE |
| TOMASZ BRZOZOWSKI | | | ON FILE |
| TOMASZ BURZYNSKI | | | ON FILE |
| TOMASZ CHMIELEWSKI | | | ON FILE |
| TOMASZ CHOJNOWSKI | | | ON FILE |
| TOMASZ CICHON | | | ON FILE |
| TOMASZ CZEREMCHA | | | ON FILE |
| TOMASZ CZERKAS | | | ON FILE |
| TOMASZ CZESLAW BUJACZ | | | ON FILE |
| TOMASZ CZESLAW GOLEBIOWSKI | | | ON FILE |
| TOMASZ DAMIAN KOJDER | | | ON FILE |
| TOMASZ DANILUK | | | ON FILE |
| TOMASZ DARIUSZ TOMCZYK | | | ON FILE |
| TOMASZ DAWID JAWORSKI | | | ON FILE |
| TOMASZ DAWID KARCZEWSKI | | | ON FILE |
| TOMASZ DOLGOWSKI | | | ON FILE |
| TOMASZ DOMINIK KOTECKI | | | ON FILE |
| TOMASZ DOMINIK ORACZ | | | ON FILE |
| TOMASZ DOMINIK PIASECKI | | | ON FILE |
| TOMASZ DOMINIK WOZNICKI | | | ON FILE |
| TOMASZ DROZDZIK | | | ON FILE |
| TOMASZ DUDEK | | | ON FILE |
| TOMASZ DURSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOMASZ DYWANSKI | | | ON FILE |
| TOMASZ ELIGIUSZ KORDYLA | | | ON FILE |
| TOMASZ EMFENBERG GORALSKI | | | ON FILE |
| TOMASZ FELIKS AGACINSKI | | | ON FILE |
| TOMASZ FRANCISZEK ANCHIMIUK | | | ON FILE |
| TOMASZ FRANCISZEK FIJOLEK | | | ON FILE |
| TOMASZ FRANCISZEK KOMAN | | | ON FILE |
| TOMASZ FRANIECZEK | | | ON FILE |
| TOMASZ GNILKA | | | ON FILE |
| TOMASZ GORALSKI | | | ON FILE |
| TOMASZ GRZEGORZ KUCHARSKI | | | ON FILE |
| TOMASZ GRZEGORZ POLITOWSKI | | | ON FILE |
| TOMASZ GRZEGORZ POMECKO | | | ON FILE |
| TOMASZ GRZEGORZ TAJCHMAN | | | ON FILE |
| TOMASZ GRZYB | | | ON FILE |
| TOMASZ GRZYBOWSKI | | | ON FILE |
| TOMASZ HALCZAK | | | ON FILE |
| TOMASZ HENRYK NEUMAN | | | ON FILE |
| TOMASZ HOZUMBEK | | | ON FILE |
| TOMASZ J JANKOJC | | | ON FILE |
| TOMASZ JACEK FIJALKOWSKI | | | ON FILE |
| TOMASZ JACEK PACZKO | | | ON FILE |
| TOMASZ JACEK STANSKI | | | ON FILE |
| TOMASZ JAKUB ALBERT | | | ON FILE |
| TOMASZ JAKUB CANDER | | | ON FILE |
| TOMASZ JAKUB CANDER | | | ON FILE |
| TOMASZ JAKUB CZAJKA | | | ON FILE |
| TOMASZ JAKUB GAWRONSKI | | | ON FILE |
| TOMASZ JAKUB GUSTAK | | | ON FILE |
| TOMASZ JAKUB MUCHA | | | ON FILE |
| TOMASZ JAKUB OCIEPA | | | ON FILE |
| TOMASZ JAN GARBARCZYK | | | ON FILE |
| TOMASZ JAN JEDRYCH | | | ON FILE |
| TOMASZ JAN KALINOWSKI | | | ON FILE |
| TOMASZ JAN MAJER | | | ON FILE |
| TOMASZ JAN MATKOWSKI | | | ON FILE |
| TOMASZ JAN MAZUREK | | | ON FILE |
| TOMASZ JAN SMOLINSKI | | | ON FILE |
| TOMASZ JANUSZ BLAWUT | | | ON FILE |
| TOMASZ JANUSZ JURECKI | | | ON FILE |
| TOMASZ JANUSZ KANCZEWSKI | | | ON FILE |
| TOMASZ JAZDZEWSKI | | | ON FILE |
| TOMASZ JEDRZEJEWSKI | | | ON FILE |
| TOMASZ JERZY DURAKIEWICZ | | | ON FILE |
| TOMASZ JERZY PIWNICKI | | | ON FILE |
| TOMASZ JERZY ZABEK | | | ON FILE |
| TOMASZ JOZEF GASINSKI | | | ON FILE |
| TOMASZ JOZEF KOSNIEWSKI | | | ON FILE |
| TOMASZ JOZEF POZNANSKI | | | ON FILE |
| TOMASZ JOZEF STASZKIEWICZ | | | ON FILE |
| TOMASZ JOZEF WROBEL | | | ON FILE |
| TOMASZ JOZEF ZYCH | | | ON FILE |
| TOMASZ JURAJDA | | | ON FILE |
| TOMASZ KACPER OZGA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOMASZ KACZOROWSKI | | | ON FILE |
| TOMASZ KAMIL SKONIECZNY | | | ON FILE |
| TOMASZ KAMIL UDALSKI | | | ON FILE |
| TOMASZ KAMINSKI | | | ON FILE |
| TOMASZ KAPALKA | | | ON FILE |
| TOMASZ KAROL ADAMSKI | | | ON FILE |
| TOMASZ KASPERSKI | | | ON FILE |
| TOMASZ KAZIMIERZ WIECKOWSKI | | | ON FILE |
| TOMASZ KERLIN | | | ON FILE |
| TOMASZ KIELBASA | | | ON FILE |
| TOMASZ KILIJANSKI | | | ON FILE |
| TOMASZ KLIMCZAK | | | ON FILE |
| TOMASZ KLYM | | | ON FILE |
| TOMASZ KOGUT | | | ON FILE |
| TOMASZ KOLACZ | | | ON FILE |
| TOMASZ KOLODZIEJAK | | | ON FILE |
| TOMASZ KOMOREK | | | ON FILE |
| TOMASZ KOWAL KOWAL | | | ON FILE |
| TOMASZ KRAJEWSKI | | | ON FILE |
| TOMASZ KRAKOWSKI | | | ON FILE |
| TOMASZ KROLIKOWSKI | | | ON FILE |
| TOMASZ KRUPINSKI | | | ON FILE |
| TOMASZ KRZYSTEK | | | ON FILE |
| TOMASZ KRZYSZTOF BORUCHALSKI | | | ON FILE |
| TOMASZ KRZYSZTOF JADACHOWSKI | | | ON FILE |
| TOMASZ KRZYSZTOF KARNASIEWICZ | | | ON FILE |
| TOMASZ KRZYSZTOF KOCHANSKI | | | ON FILE |
| TOMASZ KRZYSZTOF KOT | | | ON FILE |
| TOMASZ KRZYSZTOF KRYSIAK | | | ON FILE |
| TOMASZ KRZYSZTOF OSINIAK | | | ON FILE |
| TOMASZ KRZYSZTOF PIOTROWSKI | | | ON FILE |
| TOMASZ KRZYSZTOF PODNIESINSKI | | | ON FILE |
| TOMASZ KRZYSZTOF SLIWINSKI | | | ON FILE |
| TOMASZ KRZYSZTOF SZCZEPANIAK | | | ON FILE |
| TOMASZ KRZYSZTOF WOLSZCZAK | | | ON FILE |
| TOMASZ KRZYZYNSKI | | | ON FILE |
| TOMASZ KUCIAPSKI | | | ON FILE |
| TOMASZ KULBOWSKI | | | ON FILE |
| TOMASZ KURUS | | | ON FILE |
| TOMASZ KWIETNIEWSKI | | | ON FILE |
| TOMASZ L.L | | | ON FILE |
| TOMASZ LACH | | | ON FILE |
| TOMASZ LACZNY | | | ON FILE |
| TOMASZ LADNO | | | ON FILE |
| TOMASZ LEGOSZ | | | ON FILE |
| TOMASZ LEON ZIELINSKI | | | ON FILE |
| TOMASZ LEOPOLD WOJTOWICZ | | | ON FILE |
| TOMASZ LESZEK HOFFMANN | | | ON FILE |
| TOMASZ LESZEK HURKALA | | | ON FILE |
| TOMASZ LESZKO | | | ON FILE |
| TOMASZ LUCZKOWSKI | | | ON FILE |
| TOMASZ LUCZYNSKI | | | ON FILE |
| TOMASZ LUKASZ LANGNER | | | ON FILE |
| TOMASZ LUKASZ RZEZNIKIEWICZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOMASZ LUKASZ SIENKOWSKI | | | ON FILE |
| TOMASZ LUKASZ SIENKOWSKI | | | ON FILE |
| TOMASZ LUKASZ WOJCIK | | | ON FILE |
| TOMASZ MACIEJ CIESLA | | | ON FILE |
| TOMASZ MACIEJ WYSZYNSKI | | | ON FILE |
| TOMASZ MARCIN BATOG | | | ON FILE |
| TOMASZ MARCIN BIEN | | | ON FILE |
| TOMASZ MARCIN DOLATA | | | ON FILE |
| TOMASZ MARCIN GLOWICKI | | | ON FILE |
| TOMASZ MARCIN JASTRZEBSKI | | | ON FILE |
| TOMASZ MARCIN KACZYNSKI | | | ON FILE |
| TOMASZ MARCIN KRZYZANOWSKI | | | ON FILE |
| TOMASZ MARCIN LEWANDOWSKI | | | ON FILE |
| TOMASZ MARCINIUK | | | ON FILE |
| TOMASZ MARCINKOWSKI | | | ON FILE |
| TOMASZ MAREK DROZDZ | | | ON FILE |
| TOMASZ MAREK DRZEWOSIESKI | | | ON FILE |
| TOMASZ MAREK GORSKI | | | ON FILE |
| TOMASZ MAREK KOSCIOLEK | | | ON FILE |
| TOMASZ MAREK KOWALCZYK | | | ON FILE |
| TOMASZ MAREK LIGOCKI | | | ON FILE |
| TOMASZ MAREK LIGOCKI | | | ON FILE |
| TOMASZ MAREK SZWAJA | | | ON FILE |
| TOMASZ MARIUSZ DYKIEL | | | ON FILE |
| TOMASZ MARIUSZ MADLEWSKI | | | ON FILE |
| TOMASZ MARIUSZ SLOMKA | | | ON FILE |
| TOMASZ MATEUSZ DRWIEGA | | | ON FILE |
| TOMASZ MATEUSZ DRWIEGA | | | ON FILE |
| TOMASZ MATEUSZ JASZCZUK | | | ON FILE |
| TOMASZ MAZUR | | | ON FILE |
| TOMASZ MEJER | | | ON FILE |
| TOMASZ MIASTKOWSKI | | | ON FILE |
| TOMASZ MICHAL BUZALA | | | ON FILE |
| TOMASZ MICHAL KACZMAREK | | | ON FILE |
| TOMASZ MICHAL KARPINSKI | | | ON FILE |
| TOMASZ MICHAL KIELISZCZYK | | | ON FILE |
| TOMASZ MICHAL KOZLOWSKI | | | ON FILE |
| TOMASZ MICHAL KWIECIEN | | | ON FILE |
| TOMASZ MICHAL NOWACKI | | | ON FILE |
| TOMASZ MICHAL PILAT | | | ON FILE |
| TOMASZ MICHAL REJOWSKI | | | ON FILE |
| TOMASZ MICHALCZUK | | | ON FILE |
| TOMASZ MICHALOWSKI | | | ON FILE |
| TOMASZ MIECZYSLAW LEWKOWICZ | | | ON FILE |
| TOMASZ MIECZYSLAW SZCZUPAKOWSKI | | | ON FILE |
| TOMASZ MIELCARSKI | | | ON FILE |
| TOMASZ MIESZKO RAJCH | | | ON FILE |
| TOMASZ MILORAD DABKOWSKI | | | ON FILE |
| TOMASZ MIROSLAW KOTYLA | | | ON FILE |
| TOMASZ MLODZIANOWSKI | | | ON FILE |
| TOMASZ MOZOLEWSKI | | | ON FILE |
| TOMASZ MROZICKI | | | ON FILE |
| TOMASZ MUCHOWSKI | | | ON FILE |
| TOMASZ MUSIAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOMASZ MYCZKOWSKI | | | ON FILE |
| TOMASZ NAFALSKI | | | ON FILE |
| TOMASZ NEUMAN | | | ON FILE |
| TOMASZ NIKITIN | | | ON FILE |
| TOMASZ NOWAKOWSKI | | | ON FILE |
| TOMASZ OGONOWSKI | | | ON FILE |
| TOMASZ OLSZAK | | | ON FILE |
| TOMASZ OTLOG | | | ON FILE |
| TOMASZ OTWINOWSKI | | | ON FILE |
| TOMASZ OZIMKO | | | ON FILE |
| TOMASZ PAJCZYK | | | ON FILE |
| TOMASZ PASIERBIEWICZ | | | ON FILE |
| TOMASZ PATRYK KALINKA | | | ON FILE |
| TOMASZ PATRYK SZUMACHER | | | ON FILE |
| TOMASZ PAWEL AUGUSTYN | | | ON FILE |
| TOMASZ PAWEL AUGUSTYN | | | ON FILE |
| TOMASZ PAWEL AUGUSTYN | | | ON FILE |
| TOMASZ PAWEL DAROWSKI | | | ON FILE |
| TOMASZ PAWEL FORNAL | | | ON FILE |
| TOMASZ PAWEL KREZEL | | | ON FILE |
| TOMASZ PAWEL PROCHENKA | | | ON FILE |
| TOMASZ PAWEL SMICH | | | ON FILE |
| TOMASZ PAWEL SOBALA | | | ON FILE |
| TOMASZ PAWEL WOJDAN | | | ON FILE |
| TOMASZ PAWEL ZYSIEK | | | ON FILE |
| TOMASZ PAWLIK | | | ON FILE |
| TOMASZ PAZUR | | | ON FILE |
| TOMASZ PAZUR | | | ON FILE |
| TOMASZ PIATKOWSKI | | | ON FILE |
| TOMASZ PIOTR BERNAT | | | ON FILE |
| TOMASZ PIOTR BOREK | | | ON FILE |
| TOMASZ PIOTR BREITKOPF | | | ON FILE |
| TOMASZ PIOTR CZOSNEK | | | ON FILE |
| TOMASZ PIOTR GOSK | | | ON FILE |
| TOMASZ PIOTR GRZESIK | | | ON FILE |
| TOMASZ PIOTR HANZEL | | | ON FILE |
| TOMASZ PIOTR JANUSZCZAK | | | ON FILE |
| TOMASZ PIOTR JARMOWSKI | | | ON FILE |
| TOMASZ PIOTR KALENDA | | | ON FILE |
| TOMASZ PIOTR KALISZUK | | | ON FILE |
| TOMASZ PIOTR KOSTUREK | | | ON FILE |
| TOMASZ PIOTR KROLIKOWSKI | | | ON FILE |
| TOMASZ PIOTR LOMECKI | | | ON FILE |
| TOMASZ PIOTR MAJCZAK | | | ON FILE |
| TOMASZ PIOTR MIKULSKI | | | ON FILE |
| TOMASZ PIOTR NAJDER | | | ON FILE |
| TOMASZ PIOTR PUCHALSKI | | | ON FILE |
| TOMASZ PIOTR SIKORA | | | ON FILE |
| TOMASZ PIOTR SOSNOWSKI | | | ON FILE |
| TOMASZ PIOTR STOS | | | ON FILE |
| TOMASZ PIOTR WLNELSKI | | | ON FILE |
| TOMASZ PIOTROWIAK | | | ON FILE |
| TOMASZ PODCZERWINSKI | | | ON FILE |
| TOMASZ POSADOWSKI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOMASZ PRACZ | | | ON FILE |
| TOMASZ PRZEMYSLAW WERENGOWSKI | | | ON FILE |
| TOMASZ PYTEL | | | ON FILE |
| TOMASZ R GRUCA | | | ON FILE |
| TOMASZ RABIEGA | | | ON FILE |
| TOMASZ RADOSLAW CWOJDZINSKI | | | ON FILE |
| TOMASZ RADOSLAW KURASZ | | | ON FILE |
| TOMASZ RAFAL SOBIESKI | | | ON FILE |
| TOMASZ RAFAL ZIELINSKI | | | ON FILE |
| TOMASZ RAZIK | | | ON FILE |
| TOMASZ RESIAK | | | ON FILE |
| TOMASZ ROBERT DROBNY | | | ON FILE |
| TOMASZ ROBERT JASKOLSKI | | | ON FILE |
| TOMASZ ROBERT KOWALSKI | | | ON FILE |
| TOMASZ ROBERT MIKULEWICZ | | | ON FILE |
| TOMASZ ROBERT WILK | | | ON FILE |
| TOMASZ ROG | | | ON FILE |
| TOMASZ ROMAN BARGIEL | | | ON FILE |
| TOMASZ ROMANIUK | | | ON FILE |
| TOMASZ ROMANOWICZ | | | ON FILE |
| TOMASZ ROMUALD PAPROCKI | | | ON FILE |
| TOMASZ RUCZ | | | ON FILE |
| TOMASZ RUPNIEWSKI | | | ON FILE |
| TOMASZ RUTKOWSKI | | | ON FILE |
| TOMASZ RYSZARD BUDZYNSKI | | | ON FILE |
| TOMASZ RYSZARD PORWOL | | | ON FILE |
| TOMASZ SAJ | | | ON FILE |
| TOMASZ SATALA | | | ON FILE |
| TOMASZ SAWICKI | | | ON FILE |
| TOMASZ SAWICKI | | | ON FILE |
| TOMASZ SEBASTIAN MICHALAK | | | ON FILE |
| TOMASZ SEBASTIAN MIEDZYBRODZKI | | | ON FILE |
| TOMASZ SERGIUSZ NOCON | | | ON FILE |
| TOMASZ SKALCZYÅ„SKI | | | ON FILE |
| TOMASZ SKOCZYNSKI | | | ON FILE |
| TOMASZ SKROBISZ | | | ON FILE |
| TOMASZ SKRZYPCZAK | | | ON FILE |
| TOMASZ SLAWOMIR ZAJKOWSKI | | | ON FILE |
| TOMASZ SLIWINSKI | | | ON FILE |
| TOMASZ SLODOWNIK | | | ON FILE |
| TOMASZ SLUJA | | | ON FILE |
| TOMASZ SLUSARCZYK | | | ON FILE |
| TOMASZ SORBIAN | | | ON FILE |
| TOMASZ SOSNOWSKI | | | ON FILE |
| TOMASZ STANISLAW MARCINEK | | | ON FILE |
| TOMASZ STAPOR | | | ON FILE |
| TOMASZ STASIEWICZ | | | ON FILE |
| TOMASZ STEFAN DANIEL | | | ON FILE |
| TOMASZ STEFAN JAWORSKI | | | ON FILE |
| TOMASZ STEFAN LENART | | | ON FILE |
| TOMASZ STOZEK | | | ON FILE |
| TOMASZ SWACZYNA | | | ON FILE |
| TOMASZ SZCZYPKOWSKI | | | ON FILE |
| TOMASZ SZOL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOMASZ SZUKSZTUL | | | ON FILE |
| TOMASZ SZULCHACZEWICZ | | | ON FILE |
| TOMASZ SZYMANSKI | | | ON FILE |
| TOMASZ SZYMON KNACH | | | ON FILE |
| TOMASZ SZYMON PILAS | | | ON FILE |
| TOMASZ TADEUSZ GRUDNIEWSKI | | | ON FILE |
| TOMASZ TADEUSZ IDZKOWSKI | | | ON FILE |
| TOMASZ TADEUSZ PAWLUK | | | ON FILE |
| TOMASZ TADEUSZ SZEWCZYK | | | ON FILE |
| TOMASZ TEODOR GONERSKI | | | ON FILE |
| TOMASZ TKACZ | | | ON FILE |
| TOMASZ TOCZYDLOWSKI | | | ON FILE |
| TOMASZ TROCKI | | | ON FILE |
| TOMASZ TRUSZKOWSKI | | | ON FILE |
| TOMASZ TRYBUS | | | ON FILE |
| TOMASZ TURCZYNSKI | | | ON FILE |
| TOMASZ URBAN | | | ON FILE |
| TOMASZ WALDEMAR SMIALOWSKI | | | ON FILE |
| TOMASZ WARDA | | | ON FILE |
| TOMASZ WASYLCZUK | | | ON FILE |
| TOMASZ WAWRZYCZEK | | | ON FILE |
| TOMASZ WIACEK | | | ON FILE |
| TOMASZ WIJACKI | | | ON FILE |
| TOMASZ WIKTOR MACZKO | | | ON FILE |
| TOMASZ WIKTOR ZYBINSKI | | | ON FILE |
| TOMASZ WIT HUBICKI | | | ON FILE |
| TOMASZ WITKOWSKI | | | ON FILE |
| TOMASZ WITOLD GONTAREK | | | ON FILE |
| TOMASZ WITOLD MATYSIAKIEWICZ | | | ON FILE |
| TOMASZ WLADYSLAW RATAJCZYK | | | ON FILE |
| TOMASZ WLODARCZAK | | | ON FILE |
| TOMASZ WOJCIECH CHOLEWINSKI | | | ON FILE |
| TOMASZ WOJCIECH GOS | | | ON FILE |
| TOMASZ WOJCIECH MIELCZAREK | | | ON FILE |
| TOMASZ WOJCIECH PEDO | | | ON FILE |
| TOMASZ WOJCIECH RUTKOWSKI | | | ON FILE |
| TOMASZ WOJTOWICZ | | | ON FILE |
| TOMASZ WOREK | | | ON FILE |
| TOMASZ WRONKO | | | ON FILE |
| TOMASZ WYDRYCH | | | ON FILE |
| TOMASZ ZAKRZEWSKI | | | ON FILE |
| TOMASZ ZBIGNIEW KOLODZIEJCZAK | | | ON FILE |
| TOMASZ ZENON CHOJNACKI | | | ON FILE |
| TOMASZ ZENON ZENDEROWSKI | | | ON FILE |
| TOMASZ ZOLKIEWICZ | | | ON FILE |
| TOMASZ ZUREK | | | ON FILE |
| TOMAZ BOH | | | ON FILE |
| TOMAZ BRITO DA SILVA | | | ON FILE |
| TOMAZ BUKOVINSKI | | | ON FILE |
| TOMAZ CUJNIK | | | ON FILE |
| TOMAZ DE AQUINO NETO SEGUNDO | | | ON FILE |
| TOMAZ DOLGAN | | | ON FILE |
| TOMAZ DRUSKOVIC | | | ON FILE |
| TOMAZ FRANGEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOMAZ GAUBE | | | ON FILE |
| TOMAZ GRDADOLNIK | | | ON FILE |
| TOMAZ HRIBERNIK | | | ON FILE |
| TOMAZ HRNJA | | | ON FILE |
| TOMAZ JARC | | | ON FILE |
| TOMAZ KLINKON | | | ON FILE |
| TOMAZ KOSUTNIK | | | ON FILE |
| TOMAZ KRESEVIC | | | ON FILE |
| TOMAZ LEVSTIK | | | ON FILE |
| TOMAZ LOZINSEK | | | ON FILE |
| TOMAZ MALEJ | | | ON FILE |
| TOMAZ MIKLIC | | | ON FILE |
| TOMAZ OSTIR | | | ON FILE |
| TOMAZ PLANTAN | | | ON FILE |
| TOMAZ PUSNIK | | | ON FILE |
| TOMAZ SEHER KLAVORA | | | ON FILE |
| TOMAZ SELIGA | | | ON FILE |
| TOMAZ SKOF | | | ON FILE |
| TOMAZ STER | | | ON FILE |
| TOMAZ SULN | | | ON FILE |
| TOMAZ SUMAH | | | ON FILE |
| TOMAZ TEKAUC | | | ON FILE |
| TOMAZ TOMLJANOVIC | | | ON FILE |
| TOMAZ UKOTA | | | ON FILE |
| TOMAZ VODLAN | | | ON FILE |
| TOMAZ VOLAJ | | | ON FILE |
| TOMB BOBRIRIR | | | ON FILE |
| TOMBO LILLY BOBIRIBI | | | ON FILE |
| TOMBOHAWARLIEYA ELEKIMA MOORE | | | ON FILE |
| TOME ALEXANDRE ROSA DINIS | | | ON FILE |
| TOME CVITAN | | | ON FILE |
| TOME DAVID PINTO VEIGA | | | ON FILE |
| TOME MAIA DA CONCEICAO PEREIRA DA SILVA | | | ON FILE |
| TOME ROCHA CORREIA | | | ON FILE |
| TOMEAR ANI IGO | | | ON FILE |
| TOMEK ADAMCZYKIEWICZ | | | ON FILE |
| TOMEK CZAK | | | ON FILE |
| TOMEK JULIAN FINN POLL | | | ON FILE |
| TOMEKA LAMBRIGHT | | | ON FILE |
| TOMER FINKELSON | | | ON FILE |
| TOMER LEVI | | | ON FILE |
| TOMER LI RAN | | | ON FILE |
| TOMER MATAN GOLDSTEIN | | | ON FILE |
| TOMER MAYARA | | | ON FILE |
| TOMER PELEG | | | ON FILE |
| TOMER SRULEVICH | | | ON FILE |
| TOMER TZUR | | | ON FILE |
| TOMER VARDI | | | ON FILE |
| TOMER WEISS | | | ON FILE |
| TOMER WEISS | | | ON FILE |
| TOMER ZAMIR | | | ON FILE |
| TOMER ZUSMAN | | | ON FILE |
| TOMESCU CRISTIAN | | | ON FILE |
| TOMESHA BRENDRA MCKENZIE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOMI ALEKSI KIVELA | | | ON FILE |
| TOMI ANTERO LIND | | | ON FILE |
| TOMI BENJAMI KARJALAINEN | | | ON FILE |
| TOMI BLAZ VALENKO | | | ON FILE |
| TOMI BROUK | | | ON FILE |
| TOMI HARYANTO | | | ON FILE |
| TOMI JANNE JUHANA SORSA | | | ON FILE |
| TOMI JO BEARDEN | | | ON FILE |
| TOMI JO DORSMAN | | | ON FILE |
| TOMI JOSEPH FISCHER | | | ON FILE |
| TOMI JUHANI PARVIAINEN | | | ON FILE |
| TOMI KRISTIAN KOIVISTO | | | ON FILE |
| TOMI KRISTIAN WIELERT | | | ON FILE |
| TOMI MAKRIS | | | ON FILE |
| TOMI MALBRAN | | | ON FILE |
| TOMI MIKAEL KIILTOMAKI | | | ON FILE |
| TOMI MIKAEL LAPPI | | | ON FILE |
| TOMI MIKKO SANTERI ANTTONEN | | | ON FILE |
| TOMI PETTERI VERKKOPERAE | | | ON FILE |
| TOMI RISTO TUOMINEN | | | ON FILE |
| TOMI RIVIC | | | ON FILE |
| TOMI TAPIO PIRINEN | | | ON FILE |
| TOMI TAPIO RONKAINEN | | | ON FILE |
| TOMI VIDOVIC | | | ON FILE |
| TOMICA LIPOVAC | | | ON FILE |
| TOMICA LISAK | | | ON FILE |
| TOMICA MAHOVIC | | | ON FILE |
| TOMICA SIMIC | | | ON FILE |
| TOMICA TRAJKOVIC | | | ON FILE |
| TOMIDE JOHNSON NETUFO | | | ON FILE |
| TOMI-JUSSI KARKKAINEN | | | ON FILE |
| TOMIKA HEZERIE HARRIS | | | ON FILE |
| TOMIO ADAM MIZOROKI | | | ON FILE |
| TOMIO NAKANO NORRIS | | | ON FILE |
| TOMIO WEYBOY INAFUKU | | | ON FILE |
| TOMISLAV ALEN TOMASEVIC | | | ON FILE |
| TOMISLAV BAJCER | | | ON FILE |
| TOMISLAV BALEN | | | ON FILE |
| TOMISLAV BARICEVIC | | | ON FILE |
| TOMISLAV BARISIC | | | ON FILE |
| TOMISLAV BERMANEC | | | ON FILE |
| TOMISLAV BERNATOVIC | | | ON FILE |
| TOMISLAV BOGOVIC | | | ON FILE |
| TOMISLAV BOKAN | | | ON FILE |
| TOMISLAV BOZOVIC | | | ON FILE |
| TOMISLAV BRKANIC | | | ON FILE |
| TOMISLAV BUBIC | | | ON FILE |
| TOMISLAV CALETA | | | ON FILE |
| TOMISLAV CATALINAC | | | ON FILE |
| TOMISLAV CEKOLJ | | | ON FILE |
| TOMISLAV CREPIC | | | ON FILE |
| TOMISLAV D CUK | | | ON FILE |
| TOMISLAV DANIC | | | ON FILE |
| TOMISLAV DEBAC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOMISLAV DINIC | | | ON FILE |
| TOMISLAV DOROTIC | | | ON FILE |
| TOMISLAV DOSEN | | | ON FILE |
| TOMISLAV DUGA | | | ON FILE |
| TOMISLAV DUNATOV | | | ON FILE |
| TOMISLAV DURAN | | | ON FILE |
| TOMISLAV GAJSAK | | | ON FILE |
| TOMISLAV GALOVIC | | | ON FILE |
| TOMISLAV GASPAR | | | ON FILE |
| TOMISLAV GJERGJA | | | ON FILE |
| TOMISLAV HARAPIN | | | ON FILE |
| TOMISLAV HODALJ | | | ON FILE |
| TOMISLAV HORVAT | | | ON FILE |
| TOMISLAV IAN MENDOZA BASIC | | | ON FILE |
| TOMISLAV IVANOVIC | | | ON FILE |
| TOMISLAV JAKOVCEVIC | | | ON FILE |
| TOMISLAV JAKSIC | | | ON FILE |
| TOMISLAV JANJIC | | | ON FILE |
| TOMISLAV JENIC | | | ON FILE |
| TOMISLAV JEREMIC | | | ON FILE |
| TOMISLAV JERGOVIC | | | ON FILE |
| TOMISLAV JURKOVIC | | | ON FILE |
| TOMISLAV KARABATIC | | | ON FILE |
| TOMISLAV KARTELO | | | ON FILE |
| TOMISLAV KATANICA | | | ON FILE |
| TOMISLAV KERO | | | ON FILE |
| TOMISLAV KOENIG | | | ON FILE |
| TOMISLAV KOLARIC | | | ON FILE |
| TOMISLAV KORADE | | | ON FILE |
| TOMISLAV KOZIC | | | ON FILE |
| TOMISLAV KRAMARIC | | | ON FILE |
| TOMISLAV KREVZELJ | | | ON FILE |
| TOMISLAV KRISTO | | | ON FILE |
| TOMISLAV LACKOVIC | | | ON FILE |
| TOMISLAV LOGAR | | | ON FILE |
| TOMISLAV LOKIN | | | ON FILE |
| TOMISLAV LONJAK | | | ON FILE |
| TOMISLAV LOZUSIC | | | ON FILE |
| TOMISLAV MAHIN | | | ON FILE |
| TOMISLAV MATOSEVIC | | | ON FILE |
| TOMISLAV MEDIC | | | ON FILE |
| TOMISLAV MIKIC | | | ON FILE |
| TOMISLAV MILENKOVIC | | | ON FILE |
| TOMISLAV MLINAREVIC | | | ON FILE |
| TOMISLAV MOZE | | | ON FILE |
| TOMISLAV MUCIC | | | ON FILE |
| TOMISLAV MURK | | | ON FILE |
| TOMISLAV NIKSA | | | ON FILE |
| TOMISLAV ODAK | | | ON FILE |
| TOMISLAV PETKOVSKI | | | ON FILE |
| TOMISLAV PETRLIC | | | ON FILE |
| TOMISLAV PLESA | | | ON FILE |
| TOMISLAV POPIVODA | | | ON FILE |
| TOMISLAV PUSKARIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOMISLAV RADAKOVIC | | | ON FILE |
| TOMISLAV RADIC | | | ON FILE |
| TOMISLAV RAGUZ | | | ON FILE |
| TOMISLAV RANDJIC | | | ON FILE |
| TOMISLAV RATKOVIC | | | ON FILE |
| TOMISLAV RAZUM | | | ON FILE |
| TOMISLAV RUZIC | | | ON FILE |
| TOMISLAV SANCIC | | | ON FILE |
| TOMISLAV SKARICA | | | ON FILE |
| TOMISLAV SKUNCA | | | ON FILE |
| TOMISLAV SPROH | | | ON FILE |
| TOMISLAV SREBROVIC | | | ON FILE |
| TOMISLAV STANICAK | | | ON FILE |
| TOMISLAV STIPISIC | | | ON FILE |
| TOMISLAV STULIC | | | ON FILE |
| TOMISLAV SUTO | | | ON FILE |
| TOMISLAV TODOROVSKI | | | ON FILE |
| TOMISLAV TOMIC | | | ON FILE |
| TOMISLAV TOMLJENOVIC | | | ON FILE |
| TOMISLAV TOMLJENOVIC | | | ON FILE |
| TOMISLAV TONCER | | | ON FILE |
| TOMISLAV TOPLAK | | | ON FILE |
| TOMISLAV VIDAKOVIC | | | ON FILE |
| TOMISLAV VRBANCIC | | | ON FILE |
| TOMISLAV VRTODUSIC | | | ON FILE |
| TOMISLAV VUGRINEC | | | ON FILE |
| TOMISLAV VULETIC | | | ON FILE |
| TOMISLAV ZEBIC | | | ON FILE |
| TOMISLAV ZORICIC | | | ON FILE |
| TOMISLAVKA RADOVANOVIC | | | ON FILE |
| TOMIWA ELIJAH ORUNNIPIN | | | ON FILE |
| TOMIWA JOSHUA OLUYORI | | | ON FILE |
| TOMJ W AERTS | | | ON FILE |
| TOMLINSON WINE GROUP RETIREMENT PLAN | | | ON FILE |
| TOMLINSON, JOHN | | | ON FILE |
| TOMMAS CRISTIAN BRINK | | | ON FILE |
| TOMMAS WITVROUWEN | | | ON FILE |
| TOMMASO ACUNZO GARCIA | | | ON FILE |
| TOMMASO ADRIANO | | | ON FILE |
| TOMMASO ALLIERI | | | ON FILE |
| TOMMASO AMICI | | | ON FILE |
| TOMMASO ANTONINI | | | ON FILE |
| TOMMASO BARNINI | | | ON FILE |
| TOMMASO BIAGI | | | ON FILE |
| TOMMASO BIANCHI | | | ON FILE |
| TOMMASO BUSIELLO | | | ON FILE |
| TOMMASO CALDON | | | ON FILE |
| TOMMASO CALMETTA | | | ON FILE |
| TOMMASO CAMPANA | | | ON FILE |
| TOMMASO CAPELLI | | | ON FILE |
| TOMMASO CAPORALI | | | ON FILE |
| TOMMASO CARANCINI | | | ON FILE |
| TOMMASO CARRARA | | | ON FILE |
| TOMMASO CAUTI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOMMASO CAVALIERI GUAINAZZO | | | ON FILE |
| TOMMASO CEFALU | | | ON FILE |
| TOMMASO CHIEPPA | | | ON FILE |
| TOMMASO CHIEREGHIN | | | ON FILE |
| TOMMASO CICCARELLI | | | ON FILE |
| TOMMASO CILARDI | | | ON FILE |
| TOMMASO CIMARELLI | | | ON FILE |
| TOMMASO CORTI | | | ON FILE |
| TOMMASO CRESPI | | | ON FILE |
| TOMMASO DE CILLIS | | | ON FILE |
| TOMMASO DE PETRIS | | | ON FILE |
| TOMMASO DE SANTIS | | | ON FILE |
| TOMMASO DIAFERIO | | | ON FILE |
| TOMMASO DRAGONETTI | | | ON FILE |
| TOMMASO ELIA COLELLI | | | ON FILE |
| TOMMASO FABRIS | | | ON FILE |
| TOMMASO FEDELE | | | ON FILE |
| TOMMASO FERRACCI | | | ON FILE |
| TOMMASO FERRARI | | | ON FILE |
| TOMMASO FERRISI | | | ON FILE |
| TOMMASO FERRON | | | ON FILE |
| TOMMASO FORNI | | | ON FILE |
| TOMMASO GALBERSANINI | | | ON FILE |
| TOMMASO GALORA | | | ON FILE |
| TOMMASO GAMBINO | | | ON FILE |
| TOMMASO GASPARON | | | ON FILE |
| TOMMASO GIOELE BOTTEGA | | | ON FILE |
| TOMMASO GIULIANI | | | ON FILE |
| TOMMASO GREGO | | | ON FILE |
| TOMMASO GUZZO | | | ON FILE |
| TOMMASO LUCA | | | ON FILE |
| TOMMASO LUPO LANDOLFO | | | ON FILE |
| TOMMASO MAGRI | | | ON FILE |
| TOMMASO MAMMOLA | | | ON FILE |
| TOMMASO MARCHIONNI | | | ON FILE |
| TOMMASO MARIOTTI | | | ON FILE |
| TOMMASO MATTEO FROSININI | | | ON FILE |
| TOMMASO MAZIERI | | | ON FILE |
| TOMMASO MENDOLIA | | | ON FILE |
| TOMMASO MICHELE SALVATORE RUSCICA | | | ON FILE |
| TOMMASO MORIGI | | | ON FILE |
| TOMMASO MOSTILE | | | ON FILE |
| TOMMASO NARDIN | | | ON FILE |
| TOMMASO NARDIZZI | | | ON FILE |
| TOMMASO OBERTO | | | ON FILE |
| TOMMASO OGLINO | | | ON FILE |
| TOMMASO PARDINI | | | ON FILE |
| TOMMASO PECORARI | | | ON FILE |
| TOMMASO PELETTA | | | ON FILE |
| TOMMASO PERINI | | | ON FILE |
| TOMMASO PISCITELLI | | | ON FILE |
| TOMMASO PROCOPIO | | | ON FILE |
| TOMMASO RINALDI | | | ON FILE |
| TOMMASO ROBERTO GIACOMO GENCHI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOMMASO SACCO | | | ON FILE |
| TOMMASO SALA | | | ON FILE |
| TOMMASO SALVINI | | | ON FILE |
| TOMMASO SGANZERLA | | | ON FILE |
| TOMMASO SIGNORI | | | ON FILE |
| TOMMASO STEVANELLO | | | ON FILE |
| TOMMASO TESTA | | | ON FILE |
| TOMMASO TONANI | | | ON FILE |
| TOMMASO TOSATO | | | ON FILE |
| TOMMASO TROIANI | | | ON FILE |
| TOMMASO TUCI | | | ON FILE |
| TOMMASO VALCAVI | | | ON FILE |
| TOMMASO VANGI | | | ON FILE |
| TOMMASO VANIN | | | ON FILE |
| TOMMASO VENNERI | | | ON FILE |
| TOMMASO VIRGILI | | | ON FILE |
| TOMMERRIA LAJUNA ROSS | | | ON FILE |
| TOMMI ANTERO KORHONEN | | | ON FILE |
| TOMMI ANTERO MUSTANIEMI | | | ON FILE |
| TOMMI EINO LIVARI KAUKUA | | | ON FILE |
| TOMMI ERIK AAPELI AALTONEN | | | ON FILE |
| TOMMI ESA HEIKKILA | | | ON FILE |
| TOMMI JOHANNES LEHTORANTA | | | ON FILE |
| TOMMI JUHANI HUOMO | | | ON FILE |
| TOMMI JUHANI LANTTA | | | ON FILE |
| TOMMI KRISTIAN SEIJARI | | | ON FILE |
| TOMMI MANNINEN | | | ON FILE |
| TOMMI MARKUS ANTERO KORTESAARI | | | ON FILE |
| TOMMI MARKUS TARKIAINEN | | | ON FILE |
| TOMMI NESTOR SALTIOLA | | | ON FILE |
| TOMMI OLAVI KINNUNEN | | | ON FILE |
| TOMMI PETER RANTA | | | ON FILE |
| TOMMI PETTERI KURKI | | | ON FILE |
| TOMMI SOMT | | | ON FILE |
| TOMMI TAPANI MARTIKAINEN | | | ON FILE |
| TOMMIE ALLEN SMITH | | | ON FILE |
| TOMMIE C GERAEDTS | | | ON FILE |
| TOMMIE DWAYNE SEALS | | | ON FILE |
| TOMMIE HANS KENNEBERG | | | ON FILE |
| TOMMIE JOHN BRECHBILL | | | ON FILE |
| TOMMIE KRISTOFFER JONATHAN LUMIMAKI | | | ON FILE |
| TOMMIE MADSEN | | | ON FILE |
| TOMMIE MICHAEL AAKESSON | | | ON FILE |
| TOMMIE MILES JONES | | | ON FILE |
| TOMMIE ROUX | | | ON FILE |
| TOMMIE S CNING | | | ON FILE |
| TOMMIE SLYVESTER MASON | | | ON FILE |
| TOMMIE VERDELL | | | ON FILE |
| TOMMIE VERMAAT | | | ON FILE |
| TOMMIITA SENGVILAY | | | ON FILE |
| TOMMY PETERSON | | | ON FILE |
| TOMMY ADRIAN HELMAR ANDREASEN | | | ON FILE |
| TOMMY ALBERT NELSON | | | ON FILE |
| TOMMY ALBERT NELSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOMMY ALEXANDER OVERSTREET | | | ON FILE |
| TOMMY AN LE | | | ON FILE |
| TOMMY AN LIM | | | ON FILE |
| TOMMY ANDERBERG | | | ON FILE |
| TOMMY ANDREW ENNS | | | ON FILE |
| TOMMY ARTHUR DOCKERTY | | | ON FILE |
| TOMMY BENJAMIN SAMY VALENT | | | ON FILE |
| TOMMY BETZ | | | ON FILE |
| TOMMY BOUCHARD | | | ON FILE |
| TOMMY BURNS | | | ON FILE |
| TOMMY CARL-HEINZ WILSDORF | | | ON FILE |
| TOMMY CHA | | | ON FILE |
| TOMMY CHEANG | | | ON FILE |
| TOMMY CHRISTOPHER TRUMBO | | | ON FILE |
| TOMMY CONKLIN MCCOY | | | ON FILE |
| TOMMY CURTIS JONES | | | ON FILE |
| TOMMY DANG NGUYEN | | | ON FILE |
| TOMMY DANIEL JEAN AVRIL | | | ON FILE |
| TOMMY DANKWORTH | | | ON FILE |
| TOMMY DARNELL SWOPSHIRE | | | ON FILE |
| TOMMY DINH BO | | | ON FILE |
| TOMMY DUC DAO | | | ON FILE |
| TOMMY DUONG | | | ON FILE |
| TOMMY EARL DARBY | | | ON FILE |
| TOMMY ENGEN EVENSEN | | | ON FILE |
| TOMMY ERIK MILBO GRUNDSTAD | | | ON FILE |
| TOMMY EUGENE DEMING | | | ON FILE |
| TOMMY FAGERSTROEM | | | ON FILE |
| TOMMY FIETZE | | | ON FILE |
| TOMMY GENE NEWCOMB | | | ON FILE |
| TOMMY GIESBRECHT | | | ON FILE |
| TOMMY GUNDVAND NIELSEN | | | ON FILE |
| TOMMY GUORONG KUANG | | | ON FILE |
| TOMMY HACHMER | | | ON FILE |
| TOMMY HEYDE OLSEN | | | ON FILE |
| TOMMY HO | | | ON FILE |
| TOMMY HO LAM HO | | | ON FILE |
| TOMMY HOFTON | | | ON FILE |
| TOMMY HOVDAL | | | ON FILE |
| TOMMY HUYNH | | | ON FILE |
| TOMMY IVAN ROES | | | ON FILE |
| TOMMY JACK BURSLEM | | | ON FILE |
| TOMMY JAKE SMID | | | ON FILE |
| TOMMY JAN ERICSSON | | | ON FILE |
| TOMMY JASON DRUCE | | | ON FILE |
| TOMMY JEDIDIAH NGO | | | ON FILE |
| TOMMY JOE MERRILL | | | ON FILE |
| TOMMY JOE PARRISH | | | ON FILE |
| TOMMY JOHANNES MARIA KUSTERS | | | ON FILE |
| TOMMY JOSEPH MUSSER | | | ON FILE |
| TOMMY KARIN F TIELEMANS | | | ON FILE |
| TOMMY KENNEDY HINDMAN | | | ON FILE |
| TOMMY KLISMEN | | | ON FILE |
| TOMMY L HUDSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOMMY LACHANCE | | | ON FILE |
| TOMMY LADEGAARD RAND | | | ON FILE |
| TOMMY LAMAR GLENN | | | ON FILE |
| TOMMY LARSEN | | | ON FILE |
| TOMMY LE | | | ON FILE |
| TOMMY LE | | | ON FILE |
| TOMMY LE | | | ON FILE |
| TOMMY LEDUC-GAGNE | | | ON FILE |
| TOMMY LEE BENALES | | | ON FILE |
| TOMMY LEE BURNS | | | ON FILE |
| TOMMY LEE BUTLER | | | ON FILE |
| TOMMY LEE LAPLANTE | | | ON FILE |
| TOMMY LEE SELLERS | | | ON FILE |
| TOMMY LEE SINGLETON | | | ON FILE |
| TOMMY LIM | | | ON FILE |
| TOMMY LIU | | | ON FILE |
| TOMMY LOUIS ELLIS | | | ON FILE |
| TOMMY LU MING CHENG | | | ON FILE |
| TOMMY LUTS | | | ON FILE |
| TOMMY M SEMENIUK | | | ON FILE |
| TOMMY MAHA | | | ON FILE |
| TOMMY MALBURG | | | ON FILE |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | | | ON FILE |
| TOMMY MATHIAS ALESTEDT | | | ON FILE |
| TOMMY MAXENCE POLGE | | | ON FILE |
| TOMMY MICHAEL DEAN GULLEDGE | | | ON FILE |
| TOMMY MICHAEL NIELSEN | | | ON FILE |
| TOMMY MIKAEL STEFAN MOSTRÃ¶M | | | ON FILE |
| TOMMY MINH HA | | | ON FILE |
| TOMMY MOSAND STEPHANSEN | | | ON FILE |
| TOMMY N V DANG | | | ON FILE |
| TOMMY NG | | | ON FILE |
| TOMMY NGUYEN | | | ON FILE |
| TOMMY NICHOLAAS CHRISTIANUS VAN WILIGEN | | | ON FILE |
| TOMMY OLSEN | | | ON FILE |
| TOMMY PEDERSEN | | | ON FILE |
| TOMMY PERALTA | | | ON FILE |
| TOMMY PHOUUMPHONE MOUNARATH | | | ON FILE |
| TOMMY PRAWIRAHARJO | | | ON FILE |
| TOMMY QUITE | | | ON FILE |
| TOMMY R WARRENS | | | ON FILE |
| TOMMY REGNER THOMSEN | | | ON FILE |
| TOMMY ROCK STANISLAWSKI | | | ON FILE |
| TOMMY RONNY KRUMICH | | | ON FILE |
| TOMMY ROOSEVELT LAWTON | | | ON FILE |
| TOMMY RUDDY MULLER | | | ON FILE |
| TOMMY SAEF | | | ON FILE |
| TOMMY SCHAAL | | | ON FILE |
| TOMMY SEABOLT | | | ON FILE |
| TOMMY SHANE REGAN | | | ON FILE |
| TOMMY SHING CHEUNG | | | ON FILE |
| TOMMY SORENSEN | | | ON FILE |
| TOMMY STEPHEN HARVEY | | | ON FILE |
| TOMMY STRAATMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOMMY T NGUYEN | | | ON FILE |
| TOMMY TAI LE | | | ON FILE |
| TOMMY TAM CAO | | | ON FILE |
| TOMMY TAM NGUYEN | | | ON FILE |
| TOMMY TAM ON | | | ON FILE |
| TOMMY TAN | | | ON FILE |
| TOMMY TANG LOR | | | ON FILE |
| TOMMY TANGUY DYLAN DEBORNE | | | ON FILE |
| TOMMY THANH BUI | | | ON FILE |
| TOMMY THANH VU | | | ON FILE |
| TOMMY THIEN TRIEU | | | ON FILE |
| TOMMY THORESEN VIKENE | | | ON FILE |
| TOMMY TIETZE | | | ON FILE |
| TOMMY TRAN | | | ON FILE |
| TOMMY TRUNG TRAN | | | ON FILE |
| TOMMY TRUNGQUANG LE | | | ON FILE |
| TOMMY UMBREIT | | | ON FILE |
| TOMMY VAN DEN BROEK | | | ON FILE |
| TOMMY VENNE | | | ON FILE |
| TOMMY VICTOR E SOMMEN | | | ON FILE |
| TOMMY WAI TING LUM | | | ON FILE |
| TOMMY WALKER | | | ON FILE |
| TOMMY WALLO | | | ON FILE |
| TOMMY WELLE JACOBSSON | | | ON FILE |
| TOMMY WIJAYA | | | ON FILE |
| TOMMY WILLIAM JENSEN | | | ON FILE |
| TOMMY WONG | | | ON FILE |
| TOMMY WONG | | | ON FILE |
| TOMMY WONG | | | ON FILE |
| TOMMY WONG | | | ON FILE |
| TOMMY WU | | | ON FILE |
| TOMMY WYNN | | | ON FILE |
| TOMMY XITONG HU | | | ON FILE |
| TOMMY ZEUNER | | | ON FILE |
| TOMMY-JOE DUPUIS | | | ON FILE |
| TOMMY-JOHN SANDY TERRY HERBERT | | | ON FILE |
| TOMNY RICHARD BAUTISTA DIAZ | | | ON FILE |
| TOMO CALJKUSIC | | | ON FILE |
| TOMO GLAZAR | | | ON FILE |
| TOMO PEJANOVIC NOSAKA | | | ON FILE |
| TOMOAKI OISHI | | | ON FILE |
| TOMOE LEROY | | | ON FILE |
| TOMOHIDE DOUGLAS HISHINUMA | | | ON FILE |
| TOMOHIRO SANDERS ONO | | | ON FILE |
| TOMOKI BRIAN OTANI | | | ON FILE |
| TOMOKI ECHIGO | | | ON FILE |
| TOMOKO C KOTAKA | | | ON FILE |
| TOMOKO MIYAZAKI | | | ON FILE |
| TOMOKO OBI | | | ON FILE |
| TOMOMI ABE | | | ON FILE |
| TOMOMI OKADA | | | ON FILE |
| TOMOMI YOSHINO MAGNUSON | | | ON FILE |
| TOMONARI FEEHAN | | | ON FILE |
| TOMOS BRETT NICHOLLS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOMOS ELLIOTT WOOTTON | | | ON FILE |
| TOMOS HUGH LLOYD | | | ON FILE |
| TOMOS IEUAN LINTON FFROST | | | ON FILE |
| TOMOS OWAIN SENNITT | | | ON FILE |
| TOMOS VAUGHAN SMITH | | | ON FILE |
| TOMOTAKA KAWABATA | | | ON FILE |
| TOMOYA J FIRMAN | | | ON FILE |
| TOMOYUKI KIGA | | | ON FILE |
| TOMPA KUNCHOK TSUNAM | | | ON FILE |
| TOMS AIZUPIETIS | | | ON FILE |
| TOMS ANTONY | | | ON FILE |
| TOMS GRIGORJEVS | | | ON FILE |
| TOMS JANKOVSKIS | | | ON FILE |
| TOMS MEDNIS | | | ON FILE |
| TOMS SIRINS | | | ON FILE |
| TOMSEN SU | | | ON FILE |
| TOMSON C J BAK | | | ON FILE |
| TOMSON KATSUHIRO MUKAI | | | ON FILE |
| TOMUHISA SUN | | | ON FILE |
| TOMY CAKRA | | | ON FILE |
| TOMY DUONG | | | ON FILE |
| TOMY IRAWAN | | | ON FILE |
| TOMY RYAN ALLEL | | | ON FILE |
| TOMY TAMIN SUJONO | | | ON FILE |
| TON AN TRAN | | | ON FILE |
| TON ANH TRAN | | | ON FILE |
| TON CAM TRIEU | | | ON FILE |
| TON CHIAM SAETEURN | | | ON FILE |
| TON M A JANS | | | ON FILE |
| TON MAURICE EVERS | | | ON FILE |
| TON NU DIEU HOA | | | ON FILE |
| TON THAT TUAN ANH | | | ON FILE |
| TON TON AQUINO | | | ON FILE |
| TONATIUH ANDREI SANCHEZ | | | ON FILE |
| TONATIUH HECTOR GONZALEZ | | | ON FILE |
| TONBARA INOMA-BATUBO | | | ON FILE |
| TONCI CARIC | | | ON FILE |
| TONCI FUSTIN | | | ON FILE |
| TONCI JELASKA | | | ON FILE |
| TONCI RADMILOVIC | | | ON FILE |
| TONCI ZOKIC | | | ON FILE |
| TONDA DARLENE LYNK | | | ON FILE |
| TONDERA MAPOMBA | | | ON FILE |
| TONDERAI ALLAN KACHECHA | | | ON FILE |
| TONDERAI HERBERT C MAKUDUBURE | | | ON FILE |
| TONDRA JNOURA MADDOX | | | ON FILE |
| TONE DE CONINCK | | | ON FILE |
| TONE SVETELJ | | | ON FILE |
| TONES GEORGE | | | ON FILE |
| TONEY CURTIS JR CONVERSE | | | ON FILE |
| TONEY JR EDWARD LORENSO | | | ON FILE |
| TONG GAO YAN | | | ON FILE |
| TONG QUANG LONG | | | ON FILE |
| TONG TAT WAH DAVID | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TONG CHEN | | | ON FILE |
| TONG CHEN | | | ON FILE |
| TONG E LIU | | | ON FILE |
| TONG HAN-WEI DAVID (TANG HANWEI DAVID) | | | ON FILE |
| TONG HWEE LAU | | | ON FILE |
| TONG JUNMING | | | ON FILE |
| TONG KAR FOONG | | | ON FILE |
| TONG KHANH TRUONG | | | ON FILE |
| TONG L CHEN | | | ON FILE |
| TONG LAY KOON | | | ON FILE |
| TONG LEE LIM | | | ON FILE |
| TONG LI | | | ON FILE |
| TONG LIU | | | ON FILE |
| TONG LYE PAU | | | ON FILE |
| TONG MANH TRAN | | | ON FILE |
| TONG MINGXIU | | | ON FILE |
| TONG NGOC ANH | | | ON FILE |
| TONG PAU ENG ANNA | | | ON FILE |
| TONG PEI YEN | | | ON FILE |
| TONG SHAN CHAN | | | ON FILE |
| TONG SIN SANG | | | ON FILE |
| TONG TANG | | | ON FILE |
| TONG THANH LE | | | ON FILE |
| TONG THI KIM THOA | | | ON FILE |
| TONG THU HIEN | | | ON FILE |
| TONG TONG | | | ON FILE |
| TONG TRAN NAM | | | ON FILE |
| TONG VAN TUAN NGHIA | | | ON FILE |
| TONG VAN TUAN NGHIA | | | ON FILE |
| TONG VAN VY | | | ON FILE |
| TONG VIET MAI | | | ON FILE |
| TONG WEI QIANG CHRISTOPHER | | | ON FILE |
| TONG WENG KELVIN KOH (XU DONGRONG) | | | ON FILE |
| TONG WU | | | ON FILE |
| TONG WU | | | ON FILE |
| TONG XIAO | | | ON FILE |
| TONG XU | | | ON FILE |
| TONG YAN CHAN | | | ON FILE |
| TONG YANG | | | ON FILE |
| TONG YECHUAN | | | ON FILE |
| TONG YONG QIN | | | ON FILE |
| TONG YOU XIAN | | | ON FILE |
| TONG YUN | | | ON FILE |
| TONGA JOHANN LUDWIG KAILI | | | ON FILE |
| TONGBO HUANG | | | ON FILE |
| TONGHAI FU | | | ON FILE |
| TONGOLEI MALUNGAHU | | | ON FILE |
| TONGUI ZABAL | | | ON FILE |
| TONGYOUNG HUANG | | | ON FILE |
| TONI A RICHARDS | | | ON FILE |
| TONI AGNES ASHE | | | ON FILE |
| TONI ALEKSI HEISKANEN | | | ON FILE |
| TONI ALEKSI HUOTARI | | | ON FILE |
| TONI ALEKSI METTOVAARA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TONI ALEKSIC | | | ON FILE |
| TONI ALLAN RIKKOLA | | | ON FILE |
| TONI ANDONOVSKI | | | ON FILE |
| TONI ANDY SCHLAWIEN | | | ON FILE |
| TONI ANGELO GOMES | | | ON FILE |
| TONI ANTOINE MAURICE LUIGI MORETTO | | | ON FILE |
| TONI BÃ–HMERT | | | ON FILE |
| TONI BARRAZA XAVIER | | | ON FILE |
| TONI BATTLE GAINES | | | ON FILE |
| TONI BERND FREISLEBEN | | | ON FILE |
| TONI BEROS | | | ON FILE |
| TONI BIOKSIC | | | ON FILE |
| TONI BOBAN | | | ON FILE |
| TONI BURCUL | | | ON FILE |
| TONI CORSEY | | | ON FILE |
| TONI CUTARRA KING | | | ON FILE |
| TONI DIMITROV DUDEV | | | ON FILE |
| TONI DORRILL STETSON | | | ON FILE |
| TONI DUGANDZIC | | | ON FILE |
| TONI EMANUEL KRISTIAN LUNDIN | | | ON FILE |
| TONI ERNESAK | | | ON FILE |
| TONI EVONNE DAVIS | | | ON FILE |
| TONI FENTON | | | ON FILE |
| TONI FRANCINE DICARLO | | | ON FILE |
| TONI G FAYNGERSH | | | ON FILE |
| TONI GALEOTE PERRAMON | | | ON FILE |
| TONI GÃŒNTER FÃŒRST | | | ON FILE |
| TONI GEORG SCHLUMBERGER | | | ON FILE |
| TONI GRANCIC | | | ON FILE |
| TONI HARTADI | | | ON FILE |
| TONI HENRIK VERTANEN | | | ON FILE |
| TONI HOANG | | | ON FILE |
| TONI HOOD | | | ON FILE |
| TONI HRISTOV NINOV | | | ON FILE |
| TONI IVOS | | | ON FILE |
| TONI JEAN SPRAGUE | | | ON FILE |
| TONI JELENIC | | | ON FILE |
| TONI JOSHEVSKI | | | ON FILE |
| TONI JOVEVSKI | | | ON FILE |
| TONI JUHANI MERILUOTO | | | ON FILE |
| TONI KAY KALMAR | | | ON FILE |
| TONI KOLOVRAT | | | ON FILE |
| TONI KOVACIC | | | ON FILE |
| TONI KRISTIAN STUBIN | | | ON FILE |
| TONI KUSCHAN | | | ON FILE |
| TONI LEA SCAGLIONE | | | ON FILE |
| TONI LEE ANNE FOSTER | | | ON FILE |
| TONI LEE CHAND | | | ON FILE |
| TONI LEE KAHN-HOSKINS | | | ON FILE |
| TONI LEPUR | | | ON FILE |
| TONI LOPES DOS SANTOS | | | ON FILE |
| TONI LOUISE PALLENT | | | ON FILE |
| TONI LYNN ALLOWAY | | | ON FILE |
| TONI LYNN CHIODO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TONI LYNN NICKLO | | | ON FILE |
| TONI LYNN WESEN | | | ON FILE |
| TONI LYNNE KRIEGER | | | ON FILE |
| TONI M RODRIGUES | | | ON FILE |
| TONI MAIREE POWER | | | ON FILE |
| TONI MANOJ MEIJER | | | ON FILE |
| TONI MARIA GONZALES | | | ON FILE |
| TONI MARIC | | | ON FILE |
| TONI MARIE IOWA | | | ON FILE |
| TONI MARKUS OLLIKAINEN | | | ON FILE |
| TONI MARKUS SEBASTIAN JOKINEN | | | ON FILE |
| TONI MARTIN DOBRZANSKI | | | ON FILE |
| TONI MARY CATHERINE ROGERS | | | ON FILE |
| TONI MATKOVIC | | | ON FILE |
| TONI MESTROVIC | | | ON FILE |
| TONI MIKAEL HIETANEN | | | ON FILE |
| TONI MIKAEL NUOTIO | | | ON FILE |
| TONI OEHRLI | | | ON FILE |
| TONI OLLI-PEKKA ROSSI | | | ON FILE |
| TONI PALINIC | | | ON FILE |
| TONI PATRICIA KENNY | | | ON FILE |
| TONI PATRIK PUUSTINEN | | | ON FILE |
| TONI PEER DISHUR | | | ON FILE |
| TONI PEKKA MAHKONEN | | | ON FILE |
| TONI PETTERI KOIVUNIEMI | | | ON FILE |
| TONI PETTERI MAHLA | | | ON FILE |
| TONI PETTERI NIEMINEN | | | ON FILE |
| TONI PILIPOVIC | | | ON FILE |
| TONI PRSKALO | | | ON FILE |
| TONI RANSOM TAYLOR | | | ON FILE |
| TONI RESLER | | | ON FILE |
| TONI RIKHARD LINNUSMAEKI | | | ON FILE |
| TONI ROSE ARCEO HIDALGO | | | ON FILE |
| TONI SARIC | | | ON FILE |
| TONI SCHMAHL | | | ON FILE |
| TONI STEFFEN WEBER | | | ON FILE |
| TONI SUDIMAC | | | ON FILE |
| TONI TANELI SAUKKONEN | | | ON FILE |
| TONI TAPANI RAUNIO | | | ON FILE |
| TONI THOMAS | | | ON FILE |
| TONI VALTTERI LEHTONEN | | | ON FILE |
| TONI VUKSIC | | | ON FILE |
| TONI W DAVES | | | ON FILE |
| TONI WENDLER | | | ON FILE |
| TONI WIL MATHIJS JANSSEN | | | ON FILE |
| TONIA ANDREA WATERMAN | | | ON FILE |
| TONIA ARIE VOGEL | | | ON FILE |
| TONIA CHARLENE LOUW | | | ON FILE |
| TONIA DENISE BENNETT | | | ON FILE |
| TONIA LYN FURNISS-ROE | | | ON FILE |
| TONIA LYNN GILSON | | | ON FILE |
| TONIA MALLIA | | | ON FILE |
| TONIA MAREE POWELL | | | ON FILE |
| TONIA MARIE ANNE NIEDERBERGER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TONIA MARIE WILLEKES | | | ON FILE |
| TONIA NNEOMA EZE | | | ON FILE |
| TONIA PINA RITA MAZZAROTTA SERGIO | | | ON FILE |
| TONIA REINTJE STEUNENBERG | | | ON FILE |
| TONIA THAONGHI ZEV | | | ON FILE |
| TONIA WILHELMINA WESTHOF | | | ON FILE |
| TONIETTE SMITH | | | ON FILE |
| TONIJ TRISNO | | | ON FILE |
| TONINHO MONAGO | | | ON FILE |
| TONINO PUGGIONI | | | ON FILE |
| TONINO SPARADA | | | ON FILE |
| TONINO URGESI | | | ON FILE |
| TONIO MONTESIN | | | ON FILE |
| TONIO ORLANDO CASTRO | | | ON FILE |
| TONIO PAUL LEON COOPER | | | ON FILE |
| TONIS HAAVISTE | | | ON FILE |
| TONIS KONT | | | ON FILE |
| TONIS KRUZMAN | | | ON FILE |
| TONIS SAEREKANNO | | | ON FILE |
| TONIS TUISK | | | ON FILE |
| TONISHA LASHAY COOK | | | ON FILE |
| TONJA ANTOINETTE SMITH | | | ON FILE |
| TONJA BUCKNER CARTER | | | ON FILE |
| TONMOY MOHAMMED | | | ON FILE |
| TONMOYDIP NATH | | | ON FILE |
| TONNY CHUNG | | | ON FILE |
| TONNY F D RIBBINK | | | ON FILE |
| TONNY JESUS PEREIRA DE ABREU | | | ON FILE |
| TONNY KOHAR | | | ON FILE |
| TONNY MA | | | ON FILE |
| TONNY MUTEMBEI | | | ON FILE |
| TONNY OTIENO GOMBE | | | ON FILE |
| TONNY PE THAISONG LANG | | | ON FILE |
| TONNY TUAN QUOC TRAN | | | ON FILE |
| TONTO DUTTA | | | ON FILE |
| TONU ROOMUSAARE | | | ON FILE |
| TONY | | | ON FILE |
| TONY GERRARD BENNETT | | | ON FILE |
| TONY A LOW | | | ON FILE |
| TONY A VIJAYAN | | | ON FILE |
| TONY ABAYOMI TEMITOPE ASABI | | | ON FILE |
| TONY ABBASS NAGIM | | | ON FILE |
| TONY ADIB NASSIF | | | ON FILE |
| TONY ADRAH | | | ON FILE |
| TONY ALAIN AUGE | | | ON FILE |
| TONY ALAN COMP | | | ON FILE |
| TONY ALAN HULLINGER | | | ON FILE |
| TONY ALAN JONES | | | ON FILE |
| TONY ALCARDO II LATTIMER | | | ON FILE |
| TONY ALEXANDER PEDERSEN BERGE | | | ON FILE |
| TONY ALEXANRDE ALDO FRBEZAR | | | ON FILE |
| TONY ALLAN MITCHELL | | | ON FILE |
| TONY ALLEN TOMPKINS | | | ON FILE |
| TONY ANDERS SVANTE HOGQVIST | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TONY ANDREARQUANDIS MAYS | | | ON FILE |
| TONY ANDREAS BABCZYK | | | ON FILE |
| TONY ANTONIO OCHOA | | | ON FILE |
| TONY APOSTLE KARALIS | | | ON FILE |
| TONY ARMIJO | | | ON FILE |
| TONY ARTHUR BAZEN | | | ON FILE |
| TONY AUBE | | | ON FILE |
| TONY AUDOUARD | | | ON FILE |
| TONY AUSTIN NOWIK | | | ON FILE |
| TONY AWAD | | | ON FILE |
| TONY BARRETT GWYNN | | | ON FILE |
| TONY BARRON | | | ON FILE |
| TONY BENECH | | | ON FILE |
| TONY BENOIT OLIVIER LE BOISSELIER | | | ON FILE |
| TONY BLEA SERRANO | | | ON FILE |
| TONY BOGOVIC | | | ON FILE |
| TONY BONDOUI | | | ON FILE |
| TONY BRETT FERGUSSON | | | ON FILE |
| TONY BRIAN PECERO | | | ON FILE |
| TONY BRYMER | | | ON FILE |
| TONY BUNCHAN THAO | | | ON FILE |
| TONY BUSH | | | ON FILE |
| TONY BUU MA | | | ON FILE |
| TONY CAETANO | | | ON FILE |
| TONY CARLO VERDE | | | ON FILE |
| TONY CARLOS SALKELD | | | ON FILE |
| TONY CARR | | | ON FILE |
| TONY CHADWICK | | | ON FILE |
| TONY CHARBEL CHIDIAC | | | ON FILE |
| TONY CHENGDE LIN | | | ON FILE |
| TONY CHI LE | | | ON FILE |
| TONY CHIEN CHIA LIN | | | ON FILE |
| TONY CHIQUING FENG | | | ON FILE |
| TONY CHUNGTIEN SHIH | | | ON FILE |
| TONY CHUNG-YIN KWAN | | | ON FILE |
| TONY CLAUDE EMILE MARIE DEBELLE | | | ON FILE |
| TONY CLAUDE LAURENT LATORRE | | | ON FILE |
| TONY CLAYTON HODGES | | | ON FILE |
| TONY CLEAL SMSF | | | ON FILE |
| TONY COCHRAN | | | ON FILE |
| TONY CONDE CESAR | | | ON FILE |
| TONY CURTIS HUGHES | | | ON FILE |
| TONY CURTIS LEMON | | | ON FILE |
| TONY D NGUYEN | | | ON FILE |
| TONY D NGUYEN | | | ON FILE |
| TONY DAGHER | | | ON FILE |
| TONY DALE HOFFMANN | | | ON FILE |
| TONY DAMITON CAMPELO DOS SANTOS | | | ON FILE |
| TONY DANG | | | ON FILE |
| TONY DANIEL ALAIN HAUCK | | | ON FILE |
| TONY DARCY | | | ON FILE |
| TONY DARNELL ROBERTS | | | ON FILE |
| TONY DARRE JEFFERSON | | | ON FILE |
| TONY DAVID DAVENPORT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TONY DAVID GAHEGAN | | | ON FILE |
| TONY DEAN | | | ON FILE |
| TONY DELE OGUNJOBI | | | ON FILE |
| TONY DELUCCHI BARBERI | | | ON FILE |
| TONY DEMILIO | | | ON FILE |
| TONY DERICHEE MACLIN | | | ON FILE |
| TONY DIEP | | | ON FILE |
| TONY DIETER WETTER | | | ON FILE |
| TONY DOMIC | | | ON FILE |
| TONY DONGEUN KIM | | | ON FILE |
| TONY DU PHAN | | | ON FILE |
| TONY DUANE HAYES | | | ON FILE |
| TONY DUC LE | | | ON FILE |
| TONY DURIEZ | | | ON FILE |
| TONY DUY LE | | | ON FILE |
| TONY DUY TRAN | | | ON FILE |
| TONY DYLEUTH | | | ON FILE |
| TONY EDWARD AMBORSKI | | | ON FILE |
| TONY EDWARD PRETTENHOFER | | | ON FILE |
| TONY EDWARD SEMOVENTE | | | ON FILE |
| TONY ELIO ALHWAYEK | | | ON FILE |
| TONY ELMASTIAN | | | ON FILE |
| TONY ERNEST NASH | | | ON FILE |
| TONY ESQUIVEL | | | ON FILE |
| TONY EUGENE BOWERS | | | ON FILE |
| TONY EUGENE PEREZ | | | ON FILE |
| TONY EUGENIE C GEYS | | | ON FILE |
| TONY FABIEN LEGRAND | | | ON FILE |
| TONY FARES SALAME | | | ON FILE |
| TONY FILIP DOAN | | | ON FILE |
| TONY FORNES HAMMER | | | ON FILE |
| TONY FRANCOIS LAOW | | | ON FILE |
| TONY FRED YOUSEFNEJAD | | | ON FILE |
| TONY GENE HALL | | | ON FILE |
| TONY GENE PEDRI | | | ON FILE |
| TONY GEORGE NOKEO | | | ON FILE |
| TONY GERALD TOM LETEMPLIER | | | ON FILE |
| TONY GERARD MARIE GUERIN | | | ON FILE |
| TONY GIL RUIZ | | | ON FILE |
| TONY GRASMÃŒCK | | | ON FILE |
| TONY GUCHEN ZHOU | | | ON FILE |
| TONY GULIZIA | | | ON FILE |
| TONY GUNN | | | ON FILE |
| TONY GUY DELFIN SCHROEDER | | | ON FILE |
| TONY HANY FATTOUCH | | | ON FILE |
| TONY HAROLD HAMBLYN | | | ON FILE |
| TONY HARUNI | | | ON FILE |
| TONY HEALY | | | ON FILE |
| TONY HEALY | | | ON FILE |
| TONY HEIMTUN KOHN | | | ON FILE |
| TONY HENRI PHILIPPE TORRES | | | ON FILE |
| TONY HENRY | | | ON FILE |
| TONY HIBBERD | | | ON FILE |
| TONY HOANG DUY DINH PHAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TONY HOANG NAM VU | | | ON FILE |
| TONY HONG | | | ON FILE |
| TONY HONG LY | | | ON FILE |
| TONY HOUSTON MCCASLIN | | | ON FILE |
| TONY HRISTOV JELEV | | | ON FILE |
| TONY HUANG | | | ON FILE |
| TONY HUI LANG | | | ON FILE |
| TONY HUYNH | | | ON FILE |
| TONY HUYNH BUU | | | ON FILE |
| TONY HYDE | | | ON FILE |
| TONY IFEANYI ABAH | | | ON FILE |
| TONY INJA BAEG | | | ON FILE |
| TONY J CRIVELLO | | | ON FILE |
| TONY J HUANG | | | ON FILE |
| TONY J JOEGLAL | | | ON FILE |
| TONY J KELLETT | | | ON FILE |
| TONY JACK STOLL | | | ON FILE |
| TONY JAKOBSEN | | | ON FILE |
| TONY JAMES EARLEY | | | ON FILE |
| TONY JAMES ERIKSSON | | | ON FILE |
| TONY JAMES MUSCH | | | ON FILE |
| TONY JAMES WATTANAPARUDA | | | ON FILE |
| TONY JAMES WATTANAPARUDA | | | ON FILE |
| TONY JAY RECKKER | | | ON FILE |
| TONY JAY TUTAY | | | ON FILE |
| TONY JEAN BAPTISTE JOSEPH CORNARDEAU | | | ON FILE |
| TONY JEAN GILBERT LANDAIS | | | ON FILE |
| TONY JEAN GUILLEMOT | | | ON FILE |
| TONY JERMAINE FRIERSON | | | ON FILE |
| TONY JIANG | | | ON FILE |
| TONY JIMMY RITHY | | | ON FILE |
| TONY JOE MARTINEZ III | | | ON FILE |
| TONY JOHN CHEHADE | | | ON FILE |
| TONY JOHN FORBES | | | ON FILE |
| TONY JOHN SANZONE | | | ON FILE |
| TONY JONG | | | ON FILE |
| TONY JOSEPH | | | ON FILE |
| TONY JOSEPH | | | ON FILE |
| TONY JOSEPH MOYA | | | ON FILE |
| TONY JOSEPH SAGASTIZADO | | | ON FILE |
| TONY JOSEPH SANCHEZ | | | ON FILE |
| TONY K CHAN | | | ON FILE |
| TONY K CHUNG | | | ON FILE |
| TONY K FAN | | | ON FILE |
| TONY KAM | | | ON FILE |
| TONY KARA WALDEN | | | ON FILE |
| TONY KARIOTIS | | | ON FILE |
| TONY KEAST | | | ON FILE |
| TONY KEITH ARMSTRONG | | | ON FILE |
| TONY KHAW SHEN SHENG | | | ON FILE |
| TONY KHOA NGUYEN | | | ON FILE |
| TONY KINGTO NG | | | ON FILE |
| TONY KWONG | | | ON FILE |
| TONY L ANSTEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TONY L BELL | | | ON FILE |
| TONY L GREGOIRE | | | ON FILE |
| TONY L JONES | | | ON FILE |
| TONY L ROGERS | | | ON FILE |
| TONY LAM | | | ON FILE |
| TONY LAM | | | ON FILE |
| TONY LAU | | | ON FILE |
| TONY LE | | | ON FILE |
| TONY LE | | | ON FILE |
| TONY LE NGUYEN | | | ON FILE |
| TONY LEE | | | ON FILE |
| TONY LEE CLARK | | | ON FILE |
| TONY LEE HAYES | | | ON FILE |
| TONY LEE PORTER | | | ON FILE |
| TONY LEE PRESLEY | | | ON FILE |
| TONY LEE THOMPSON | | | ON FILE |
| TONY LEE WERNER | | | ON FILE |
| TONY LEON JACOBS JR | | | ON FILE |
| TONY LEON RAY | | | ON FILE |
| TONY LEUNG | | | ON FILE |
| TONY LIANG | | | ON FILE |
| TONY LIAO | | | ON FILE |
| TONY LICHIANG CHANG | | | ON FILE |
| TONY LO POTRO | | | ON FILE |
| TONY LOPEZ | | | ON FILE |
| TONY LORENZO BELCHER | | | ON FILE |
| TONY LOUIS ALAIN SEIGNARD | | | ON FILE |
| TONY LOYSON | | | ON FILE |
| TONY LUC DESIRE FOUACHE | | | ON FILE |
| TONY LY | | | ON FILE |
| TONY LYLE JOY | | | ON FILE |
| TONY LYNN SLAUGHTER | | | ON FILE |
| TONY M TAGARIELLO | | | ON FILE |
| TONY MAFA | | | ON FILE |
| TONY MANUEL SPRECHINO | | | ON FILE |
| TONY MARIO DOFAT | | | ON FILE |
| TONY MARIUS YANN PASCAL BOCAERT | | | ON FILE |
| TONY MARK CASTILLO | | | ON FILE |
| TONY MARK HUYNH | | | ON FILE |
| TONY MARLO FORREST | | | ON FILE |
| TONY MARTIN BIRD | | | ON FILE |
| TONY MARTIN DUX | | | ON FILE |
| TONY MARTIN DUX | | | ON FILE |
| TONY MARTINEZ DE LEON | | | ON FILE |
| TONY MATHEW | | | ON FILE |
| TONY MATHEW THEKKEKARA | | | ON FILE |
| TONY MENDES PEIXOTO | | | ON FILE |
| TONY MERINO | | | ON FILE |
| TONY MEUNEVISETH | | | ON FILE |
| TONY MICHAEL MORAGO | | | ON FILE |
| TONY MICHAEL RAY | | | ON FILE |
| TONY MICHEL LEMESLE | | | ON FILE |
| TONY MILEKIC | | | ON FILE |
| TONY MILIZIANO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TONY MIN YEN YOUNG | | | ON FILE |
| TONY MINIHANE | | | ON FILE |
| TONY MOTUBATSE MAGAELA | | | ON FILE |
| TONY MULLINS | | | ON FILE |
| TONY MUNOZ | | | ON FILE |
| TONY MURPHY | | | ON FILE |
| TONY NEIL LARRIMORE | | | ON FILE |
| TONY NGOC NGUYEN | | | ON FILE |
| TONY NGUYEN | | | ON FILE |
| TONY NGUYEN | | | ON FILE |
| TONY NGUYEN | | | ON FILE |
| TONY NIKUA | | | ON FILE |
| TONY NOEL TRULLEN | | | ON FILE |
| TONY NUTH | | | ON FILE |
| TONY OBRIEN | | | ON FILE |
| TONY ODOGWU | | | ON FILE |
| TONY OLIVER TEJLAND VILLAR | | | ON FILE |
| TONY OLIVIER JEROME ERB | | | ON FILE |
| TONY ON CHAN | | | ON FILE |
| TONY ONG | | | ON FILE |
| TONY P HAGE-BOUTROS | | | ON FILE |
| TONY PAN | | | ON FILE |
| TONY PARSON | | | ON FILE |
| TONY PATRICE FRANCOIS POTIER | | | ON FILE |
| TONY PATRICK C VAN CAMPENHOUDT | | | ON FILE |
| TONY PAUL SCHRODER | | | ON FILE |
| TONY PENNIX | | | ON FILE |
| TONY PHAM | | | ON FILE |
| TONY PHAM HUYNH | | | ON FILE |
| TONY PHAN | | | ON FILE |
| TONY PHILIBERT | | | ON FILE |
| TONY PHILIP NINAN | | | ON FILE |
| TONY PIERRE LE BIAVANT | | | ON FILE |
| TONY POLK | | | ON FILE |
| TONY PORTAAS MOEN | | | ON FILE |
| TONY Q LOU | | | ON FILE |
| TONY Q TRAN | | | ON FILE |
| TONY QUACH | | | ON FILE |
| TONY R FLUKER | | | ON FILE |
| TONY RANDALL ALLEN | | | ON FILE |
| TONY RAOUL MARAJO | | | ON FILE |
| TONY RAY HOGANS | | | ON FILE |
| TONY RAY SCHMUCKER | | | ON FILE |
| TONY REINHARDT STEFFEN | | | ON FILE |
| TONY RENE DAVID LAMOUROUX | | | ON FILE |
| TONY RENE GILBERT CHAVANNE | | | ON FILE |
| TONY REYES | | | ON FILE |
| TONY RICHARD CHARMLEY | | | ON FILE |
| TONY ROBERT ALLEN | | | ON FILE |
| TONY ROBERT ANGUS | | | ON FILE |
| TONY ROBERT HICKEL | | | ON FILE |
| TONY ROBERTO LOPEZ | | | ON FILE |
| TONY ROBIN WALSH | | | ON FILE |
| TONY ROBINSON RENESCA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TONY ROCCO CALERO | | | ON FILE |
| TONY ROGER PHILIP | | | ON FILE |
| TONY ROLAND RAUX | | | ON FILE |
| TONY ROONEY | | | ON FILE |
| TONY S WHELAN | | | ON FILE |
| TONY SABINUS EDI | | | ON FILE |
| TONY SALMON | | | ON FILE |
| TONY SAMUEL CERDA JR | | | ON FILE |
| TONY SATEL | | | ON FILE |
| TONY SCHUTTER | | | ON FILE |
| TONY SENTINELLA | | | ON FILE |
| TONY SERRADOR SANTOS | | | ON FILE |
| TONY SFERRA | | | ON FILE |
| TONY SHIDO | | | ON FILE |
| TONY SMITH | | | ON FILE |
| TONY SOLITAMALII PATI | | | ON FILE |
| TONY SOUSA | | | ON FILE |
| TONY SPAANS | | | ON FILE |
| TONY STAMBE | | | ON FILE |
| TONY STEFAN NYMAN | | | ON FILE |
| TONY STONE | | | ON FILE |
| TONY STOTT | | | ON FILE |
| TONY STUART PALLETT | | | ON FILE |
| TONY SULAIMAN | | | ON FILE |
| TONY T HUNG | | | ON FILE |
| TONY T NGUYEN | | | ON FILE |
| TONY T VENZON | | | ON FILE |
| TONY TAK-WAH PANG | | | ON FILE |
| TONY TAM | | | ON FILE |
| TONY TAN | | | ON FILE |
| TONY TAN DANH | | | ON FILE |
| TONY TERRIAL ROSE | | | ON FILE |
| TONY THANH NGUYEN | | | ON FILE |
| TONY THE TRINH | | | ON FILE |
| TONY THIERRY LECOINTRE | | | ON FILE |
| TONY TIEN NGUYEN | | | ON FILE |
| TONY TIEN NGUYEN | | | ON FILE |
| TONY TIM | | | ON FILE |
| TONY TING KWANG WEI (DENG GUANGWEI) | | | ON FILE |
| TONY TO NGAN | | | ON FILE |
| TONY TOANTHANH HA | | | ON FILE |
| TONY TOBIAS MARTINSSON | | | ON FILE |
| TONY TONG WANG | | | ON FILE |
| TONY TORO | | | ON FILE |
| TONY TOUCH | | | ON FILE |
| TONY TRAN | | | ON FILE |
| TONY TRAN | | | ON FILE |
| TONY TRAN | | | ON FILE |
| TONY TRAPUZZANO | | | ON FILE |
| TONY TRINH | | | ON FILE |
| TONY TRINIDAD | | | ON FILE |
| TONY TRUONG | | | ON FILE |
| TONY UZZLE | | | ON FILE |
| TONY VAIVASA AIUTA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TONY VAN BOXTEL | | | ON FILE |
| TONY VAN LE | | | ON FILE |
| TONY VAN PHAN | | | ON FILE |
| TONY VAN VO | | | ON FILE |
| TONY VAN WIJK | | | ON FILE |
| TONY VELOZ | | | ON FILE |
| TONY VO | | | ON FILE |
| TONY VO BUI | | | ON FILE |
| TONY VONG | | | ON FILE |
| TONY VU NGUYEN | | | ON FILE |
| TONY VUONG | | | ON FILE |
| TONY WAI YIP NG | | | ON FILE |
| TONY WAYNE ISAACS | | | ON FILE |
| TONY WIJAYA | | | ON FILE |
| TONY WILHELM JOHAN SANDELL | | | ON FILE |
| TONY WONG | | | ON FILE |
| TONY WONG | | | ON FILE |
| TONY XIAO | | | ON FILE |
| TONY YANG | | | ON FILE |
| TONY YENDENG CHU | | | ON FILE |
| TONY YIN | | | ON FILE |
| TONY YONCHUN WU | | | ON FILE |
| TONY YOUNG RIM | | | ON FILE |
| TONY ZE LI | | | ON FILE |
| TONY ZE LI | | | ON FILE |
| TONY ZHANG | | | ON FILE |
| TONY ZHENG | | | ON FILE |
| TONY ZIFENG DONG | | | ON FILE |
| TONYA ANNA DAKAKE | | | ON FILE |
| TONYA CANTRECE JOHNSON | | | ON FILE |
| TONYA CHRISTINE KONG | | | ON FILE |
| TONYA CORINNA ZABAWA | | | ON FILE |
| TONYA HORVATH | | | ON FILE |
| TONYA KAY ANDERSON | | | ON FILE |
| TONYA LEE VANDER MOLEN | | | ON FILE |
| TONYA LYNN BAKKER | | | ON FILE |
| TONYA LYNN TACKETT | | | ON FILE |
| TONYA LYNNE JONES | | | ON FILE |
| TONYA MELISSA SOLOMON | | | ON FILE |
| TONYA NICOLE ARNOLD | | | ON FILE |
| TONYA NICOLE OLEARY | | | ON FILE |
| TONYA P CASWELL | | | ON FILE |
| TONYA R CORNELL | | | ON FILE |
| TONYA RENEE MALAVE | | | ON FILE |
| TONYE OLISA IFEACHOR | | | ON FILE |
| TONY-HUNG TRI LE | | | ON FILE |
| TONYIA ROCHELLE BANKS | | | ON FILE |
| TOO JUN LII | | | ON FILE |
| TOO JUN YANG EDWIN | | | ON FILE |
| TOO KA | | | ON FILE |
| TOO MENG ANG | | | ON FILE |
| TOOD ADAM BUCHMAN | | | ON FILE |
| TOOLSIE RAM DOOKHIE | | | ON FILE |
| TOOMAS ALEKSI SELKANEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOOMAS MATISEN | | | ON FILE |
| TOOMAS PAERG | | | ON FILE |
| TOOMAS VIILO | | | ON FILE |
| TOON ACHIEL APERS | | | ON FILE |
| TOON CHIN SHEN ESMOND | | | ON FILE |
| TOON DIKS | | | ON FILE |
| TOON JAN J DE PAUW | | | ON FILE |
| TOON JOOST H DE KEYZER | | | ON FILE |
| TOON KUK KOH | | | ON FILE |
| TOON LANGENDAM | | | ON FILE |
| TOON LISETTE E LAUREYSSENS | | | ON FILE |
| TOON NIKO I SEVRIN | | | ON FILE |
| TOON ROBBERECHTS | | | ON FILE |
| TOON SRIPATANASKUL | | | ON FILE |
| TOON SWINGS | | | ON FILE |
| TOON VAN BERKEL | | | ON FILE |
| TOONG CHOW KEE JACKIE | | | ON FILE |
| TOONG TEE TOY | | | ON FILE |
| TOP BITCOIN NEWS | | | ON FILE |
| TOP INVESTOR | | | ON FILE |
| TOPCIU ROBERT IULIAN | | | ON FILE |
| TOPE LARNE OYELOWO | | | ON FILE |
| TOPFLIGHT LLC | | | ON FILE |
| TOPI EEMELI JOKELA | | | ON FILE |
| TOPI EINO OLAVI KORHONEN | | | ON FILE |
| TOPI OLAVI PORKKA | | | ON FILE |
| TOPIAS ALEKSANTERI SEPPALA | | | ON FILE |
| TOPIAS KOSKIMAEKI | | | ON FILE |
| TOPIAS OSKARI LAITINEN | | | ON FILE |
| TOPIAS TOMI PETTERI BRUCE | | | ON FILE |
| TOQUEER K KHULLAR | | | ON FILE |
| TOR AAGE BERGLID | | | ON FILE |
| TOR ANDREAS BLOMQVIST | | | ON FILE |
| TOR ARNE SJOESAETHER NORDBOE | | | ON FILE |
| TOR BLAABJERG SORENSEN | | | ON FILE |
| TOR EDWIN AASENG HENRIKSEN | | | ON FILE |
| TOR EGIL SKOGLI | | | ON FILE |
| TOR ERIK WIIG | | | ON FILE |
| TOR EWALD | | | ON FILE |
| TOR GARMANN NAERLAND | | | ON FILE |
| TOR HAKON MELAND VIKRA | | | ON FILE |
| TOR HALDOR SKULGAM | | | ON FILE |
| TOR HARALD MAZIAR HOGLUND | | | ON FILE |
| TOR INGAR STORVIK | | | ON FILE |
| TOR INGE HEIA | | | ON FILE |
| TOR KRISTIAN FALSKOG | | | ON FILE |
| TOR LAURENS EDVIN PEDERSEN | | | ON FILE |
| TOR MARCUS LARSSON | | | ON FILE |
| TOR OEYVIND NORDGARDEN | | | ON FILE |
| TOR OLAV KVAL | | | ON FILE |
| TOR SIGVARD PROSPERO WIDMARK | | | ON FILE |
| TOR SVERRE HARJO SOMMERNES | | | ON FILE |
| TOR SVERRE HARJO SOMMERNES | | | ON FILE |
| TOR SVERRE HARJO SOMMERNES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOR SVERRE HARJO SOMMERNES | | | ON FILE |
| TOR SVERRE HARJO SOMMERNES | | | ON FILE |
| TORA LINNEA LOUISE ALMSTROEM | | | ON FILE |
| TORAL BHARAT PATEL | | | ON FILE |
| TORAL SAMIT DESAI | | | ON FILE |
| TORBARI  KANAVURA | | | ON FILE |
| TORBARI KANAVURA | | | ON FILE |
| TORBARI KANAVURA | | | ON FILE |
| TORBEN BAGGER | | | ON FILE |
| TORBEN BENEDIKT PETER MANNHART | | | ON FILE |
| TORBEN BO SORENSEN | | | ON FILE |
| TORBEN BOTCHER NIELSEN | | | ON FILE |
| TORBEN CRANER | | | ON FILE |
| TORBEN DAHL | | | ON FILE |
| TORBEN EDLEF BRINK | | | ON FILE |
| TORBEN ELLERHOFF | | | ON FILE |
| TORBEN FRIEDRICH WILHELM ALTMANN GENANNT BREWE | | | ON FILE |
| TORBEN GENDORF | | | ON FILE |
| TORBEN GOTZ | | | ON FILE |
| TORBEN GRAVERSEN | | | ON FILE |
| TORBEN HIDDE SCHAEFER | | | ON FILE |
| TORBEN HIDDE SCHAEFER | | | ON FILE |
| TORBEN HINKELMANN | | | ON FILE |
| TORBEN HOLDT KELLER | | | ON FILE |
| TORBEN JESPERSEN | | | ON FILE |
| TORBEN KRAGELUND PETERSEN | | | ON FILE |
| TORBEN LIEBRECHT | | | ON FILE |
| TORBEN LISBJERG | | | ON FILE |
| TORBEN LUND JUUL | | | ON FILE |
| TORBEN MENKE | | | ON FILE |
| TORBEN MOLITOR | | | ON FILE |
| TORBEN NIELSEN | | | ON FILE |
| TORBEN NIKLAS HÃŒLBÃŒSCH | | | ON FILE |
| TORBEN NOHNS HOILENA | | | ON FILE |
| TORBEN PETERSEN | | | ON FILE |
| TORBEN PETERSEN FINK | | | ON FILE |
| TORBEN RIISE VISGARD KNUDSEN | | | ON FILE |
| TORBEN RIISE VISGARD KNUDSEN | | | ON FILE |
| TORBEN RIISE VISGARD KNUDSEN | | | ON FILE |
| TORBEN SKOU | | | ON FILE |
| TORBEN STOCKFLETH | | | ON FILE |
| TORBEN WEST CHRISTENSEN | | | ON FILE |
| TORBEN WILFRIED FINIS | | | ON FILE |
| TORBEN-LENNART BÃ–GE | | | ON FILE |
| TORBEN-MAXIMILIAN LUKE | | | ON FILE |
| TORBJOERN ROLAND ALM | | | ON FILE |
| TORBJORN BJELLAND | | | ON FILE |
| TORBJORN ERIK KRISTIAN OLSSON | | | ON FILE |
| TORBJORN JESPER GORAN LIND | | | ON FILE |
| TORBJORN LIAN | | | ON FILE |
| TORBJORN PERSSON | | | ON FILE |
| TORBJORN PORSMOSE ROKAMP | | | ON FILE |
| TORBJORN TEVJE RUBIN | | | ON FILE |
| TORCULL ALASDAIR MACLEOD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TORD BRAUNSEK THORSRUD | | | ON FILE |
| TORDUR DEBES | | | ON FILE |
| TORE BLYSTAD | | | ON FILE |
| TORE FOSS | | | ON FILE |
| TORE KRISTIAN ANDREASSEN | | | ON FILE |
| TORE LANGHELLE | | | ON FILE |
| TORE MACHERHAMMER | | | ON FILE |
| TORE NAUTA | | | ON FILE |
| TORE PODDIGHE | | | ON FILE |
| TORE RALPH SINGSTAD | | | ON FILE |
| TORE RONNING | | | ON FILE |
| TORE SIMONSEN | | | ON FILE |
| TOREAN JARRETT VANCE | | | ON FILE |
| TOR-EGIL LERJEMARK | | | ON FILE |
| TOREKO LARONZE SCOTTLEE | | | ON FILE |
| TOREN ANTONE UTKE | | | ON FILE |
| TOREN WILEK HICKERSON | | | ON FILE |
| TORENZOL J VAN ENGELSHOVEN | | | ON FILE |
| TOREY ASIM ALEXANDER | | | ON FILE |
| TOREY ASPELUND | | | ON FILE |
| TOREY DANYELL BYNUM | | | ON FILE |
| TOREY DAVID JOHNS | | | ON FILE |
| TOREY HEART BRODERSON | | | ON FILE |
| TOREY JULIAN BEST | | | ON FILE |
| TOREY MICHAEL EDWARDS | | | ON FILE |
| TORFINN BROKKE | | | ON FILE |
| TORFINNUR KELDUBERG | | | ON FILE |
| TORGE HINRICHS | | | ON FILE |
| TORGE JACH | | | ON FILE |
| TORGE SVEN LINDLEIN | | | ON FILE |
| TORGEIR HARALDSTAD BOE | | | ON FILE |
| TORGEIR RAST BLOK | | | ON FILE |
| TORGIL CARLSBORG BERNHARDSEN | | | ON FILE |
| TORHALLUR BJARBASON | | | ON FILE |
| TORI A SMITH | | | ON FILE |
| TORI ALEXIS JOHNSON | | | ON FILE |
| TORI ALEXXIS MARTINDALE-LACKEY | | | ON FILE |
| TORI ANN BRUNS | | | ON FILE |
| TORI ANNE PENTON | | | ON FILE |
| TORI D GIBBS | | | ON FILE |
| TORI JEREEN LAWRENCE | | | ON FILE |
| TORI JULIUS TUILETUFUGA | | | ON FILE |
| TORI LEE LANGFORD | | | ON FILE |
| TORI LYN SIMPSON | | | ON FILE |
| TORI NICOLE ROLOSON | | | ON FILE |
| TORIA N PIERCE-TAYLOR | | | ON FILE |
| TORIA N PIERCE-TAYLOR | | | ON FILE |
| TORIA PIERCE-TAYLOR | | | ON FILE |
| TORIAN TRISTAN THOMASCO | | | ON FILE |
| TORIANO DEWAN JACKSON | | | ON FILE |
| TORIANO TREVON SIMMONS | | | ON FILE |
| TORIBIO GARCIA ROBLES | | | ON FILE |
| TORIBIO HERMINIO ZARATE JULIAN | | | ON FILE |
| TORIE MACHELLE BAXTER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TORIE VANCE OAKS | | | ON FILE |
| TORIN JOSE GONZALEZ | | | ON FILE |
| TORIN PECORA MURPHY | | | ON FILE |
| TORITSEMATSE OGEDGEBE | | | ON FILE |
| TORJE SKOGLY LOEPSMARK | | | ON FILE |
| TORJUS BJORGO NILSEN | | | ON FILE |
| TORKEL NORUM ROGSTAD | | | ON FILE |
| TORKEL ODDEN GUTTORMSEN | | | ON FILE |
| TORKJEL USTGARD HURTIG | | | ON FILE |
| TORKJELL TVEIT | | | ON FILE |
| TORKOM ARMEN GARABEDIAN | | | ON FILE |
| TOR-MAGNUS JENSEN BOCKMANN-WILSON | | | ON FILE |
| TORMOD MIKAEL ENGSTROEM | | | ON FILE |
| TORMOD SAETRE | | | ON FILE |
| TORMOD VOLDEN | | | ON FILE |
| TORMOD WARREN | | | ON FILE |
| TORNG WANG | | | ON FILE |
| TORNIKE BALAKHASHVILI | | | ON FILE |
| TORNIKE KAKHISHVILI | | | ON FILE |
| TORNIKE MORCHIASHVILI | | | ON FILE |
| TORNIKE NIKURADZE | | | ON FILE |
| TORONOITERAI TAUTUARII EMMANUEL JOSEPH FAATUARAI | | | ON FILE |
| TORONTO STOCK EXCHANGE | | | WEBMASTER@TMX.COM |
| TOROPOVA NINA | | | ON FILE |
| TOROS CAN KUTLU | | | ON FILE |
| TOROYANA DARTINO CARUTH | | | ON FILE |
| TORQUATO BERTANI | | | ON FILE |
| TORRANCE AJ FREEMAN | | | ON FILE |
| TORRANCE KEVIN PATRICK | | | ON FILE |
| TORRANCE LAMAR JONES | | | ON FILE |
| TORRANCE MAK | | | ON FILE |
| TORRANCE ORELANDO VERGE | | | ON FILE |
| TORRANCE SMITH | | | ON FILE |
| TORRANCE WILLIAM CARROLL | | | ON FILE |
| TORREAN LAMARTAYLOR TYUS | | | ON FILE |
| TORREAN LEMUEL KELLMAN | | | ON FILE |
| TORREH ARASTEH | | | ON FILE |
| TORRELL REUBEN HUBER | | | ON FILE |
| TORRENCE LAMAR WASHINGTON | | | ON FILE |
| TORRENS SARA REVELL | | | ON FILE |
| TORRES TORRES LUIS EDGARDO | | | ON FILE |
| TORREY ALLEN ESPARZA | | | ON FILE |
| TORREY CHRISTOPHER JONES | | | ON FILE |
| TORREY DION CUTHBERT | | | ON FILE |
| TORREY DRAVEN ALEXANDER TURKOVITZ | | | ON FILE |
| TORREY JEAN VESTAL | | | ON FILE |
| TORREY KEITH MYERS | | | ON FILE |
| TORREY NICHOLAS TRAHANOVSKY | | | ON FILE |
| TORREY RAY BOWMAN | | | ON FILE |
| TORREY RAY TAYENAKA | | | ON FILE |
| TORRI DEE JENSEN | | | ON FILE |
| TORRI LA VONNE SMITH | | | ON FILE |
| TORRIAN JUQUEZE FENNER | | | ON FILE |
| TORRIAN PRESCOTT NEALEY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TORRIE L DILLON | | | ON FILE |
| TORRIE NICOLE BELL | | | ON FILE |
| TORRIN RHYS GIRARD | | | ON FILE |
| TORRIS R COCHRAN | | | ON FILE |
| TORRON BRINKLEY | | | ON FILE |
| TORRY ALLENPETER YONKER | | | ON FILE |
| TORRY ORDERUD | | | ON FILE |
| TORRYN JOEL EDWARD BRAGANZA | | | ON FILE |
| TORSTEIN ASK | | | ON FILE |
| TORSTEIN M L BRAATEN | | | ON FILE |
| TORSTEIN MO KIRKELUTEN | | | ON FILE |
| TORSTEIN ORTEN | | | ON FILE |
| TORSTEIN RYLAND GROTLE | | | ON FILE |
| TORSTEIN VOGSLAND GUSTAVSEN | | | ON FILE |
| TORSTEN ARNOLD | | | ON FILE |
| TORSTEN BARTHOLOMÃ„ | | | ON FILE |
| TORSTEN BÃ–TTCHER | | | ON FILE |
| TORSTEN BENEDIKT PRIX | | | ON FILE |
| TORSTEN BORAS | | | ON FILE |
| TORSTEN CHILCOTT | | | ON FILE |
| TORSTEN CHRISTIAN FRITSCHE | | | ON FILE |
| TORSTEN ENDTER | | | ON FILE |
| TORSTEN ETGETON | | | ON FILE |
| TORSTEN FRIEDRICH | | | ON FILE |
| TORSTEN FUNK | | | ON FILE |
| TORSTEN GADFELT | | | ON FILE |
| TORSTEN GUSTAV OLAF SEIDEL | | | ON FILE |
| TORSTEN HANSCHKE | | | ON FILE |
| TORSTEN HEITJANS | | | ON FILE |
| TORSTEN HENTSCHEL | | | ON FILE |
| TORSTEN HEYMANN | | | ON FILE |
| TORSTEN HINRICHS | | | ON FILE |
| TORSTEN HOFFMANN | | | ON FILE |
| TORSTEN HOLGER NICHT | | | ON FILE |
| TORSTEN HOLTKAMP | | | ON FILE |
| TORSTEN JÃŒRGEN STOYKE | | | ON FILE |
| TORSTEN JESSEN | | | ON FILE |
| TORSTEN KLAUS | | | ON FILE |
| TORSTEN KLEIN | | | ON FILE |
| TORSTEN LANGELAND | | | ON FILE |
| TORSTEN LATTA | | | ON FILE |
| TORSTEN LYNGAAS | | | ON FILE |
| TORSTEN MALSCH | | | ON FILE |
| TORSTEN MARTIN FELD | | | ON FILE |
| TORSTEN MATTIAS RAHM | | | ON FILE |
| TORSTEN MICHAEL BILKE | | | ON FILE |
| TORSTEN MICHAEL EISENBARTH | | | ON FILE |
| TORSTEN MONTAG | | | ON FILE |
| TORSTEN MORITZ BRANDT | | | ON FILE |
| TORSTEN NEUMANN | | | ON FILE |
| TORSTEN NIEDERSTE-OSTHOLT | | | ON FILE |
| TORSTEN NOLTE | | | ON FILE |
| TORSTEN PACKHÃ„USER | | | ON FILE |
| TORSTEN RADOI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TORSTEN REITZ | | | ON FILE |
| TORSTEN ROSLER | | | ON FILE |
| TORSTEN SCHLAFKE | | | ON FILE |
| TORSTEN SCHMANDT | | | ON FILE |
| TORSTEN SCHULZ | | | ON FILE |
| TORSTEN SEMMLER | | | ON FILE |
| TORSTEN STÃ–LZNER | | | ON FILE |
| TORSTEN STEFAN LEY | | | ON FILE |
| TORSTEN SVEN WIRTH | | | ON FILE |
| TORSTEN VOGEL | | | ON FILE |
| TORSTEN WACHENBRUNNER | | | ON FILE |
| TORSTEN WILLI HEISSLER | | | ON FILE |
| TORSTEN WITTE | | | ON FILE |
| TORU OGAWA | | | ON FILE |
| TORU RYO EDITH WEBER | | | ON FILE |
| TORU WATANABE | | | ON FILE |
| TORUR VID AIR | | | ON FILE |
| TORY ALAN FARNPING | | | ON FILE |
| TORY ALEXANDER RICHMOND | | | ON FILE |
| TORY BENJAMIN COOKE | | | ON FILE |
| TORY GLENN CUNNINGHAM | | | ON FILE |
| TORY JERROD RICHARDSON | | | ON FILE |
| TORY JUSTIN BAIN | | | ON FILE |
| TORY KYLE CANGE | | | ON FILE |
| TORY LAMONT REIGN | | | ON FILE |
| TORY LANE RICHARD | | | ON FILE |
| TORY LYNN STEPHENS | | | ON FILE |
| TORY MALACHI MEREDITH | | | ON FILE |
| TORY MALCOLM ROBSON | | | ON FILE |
| TORY MEYER | | | ON FILE |
| TORY REBECCA MIDDLETON | | | ON FILE |
| TORY REISS | | | ON FILE |
| TORY SHARNELL NESBITT | | | ON FILE |
| TOS ANDREA VERONICA GILI | | | ON FILE |
| TOSCH DARYL TRUMAN | | | ON FILE |
| TOSE STEPHEN CHRISTOPHER M PAGE | | | ON FILE |
| TOSFIK KURODA | | | ON FILE |
| TOSHA KAREN LUCAS-GITTENS | | | ON FILE |
| TOSHA LOUISE CORT | | | ON FILE |
| TOSHEILA DEVI PERSAUD | | | ON FILE |
| TOSHI AO | | | ON FILE |
| TOSHIAKI TERABAYASHI | | | ON FILE |
| TOSHIAKI WATANABE | | | ON FILE |
| TOSHIFUMI SUGIMOTO | | | ON FILE |
| TOSHIKI SOEJIMA | | | ON FILE |
| TOSHIKO MURAOKA TRAN | | | ON FILE |
| TOSHIKO ROBBINS GRAVES | | | ON FILE |
| TOSHIKO SOPHIA KNIGHT | | | ON FILE |
| TOSHIMARU MORI | | | ON FILE |
| TOSHIN SAMUELS | | | ON FILE |
| TOSHIYA HOTEI | | | ON FILE |
| TOSHIYUKI YAMOTO | | | ON FILE |
| TOSHIYUKI YAMOTO | | | ON FILE |
| TOSHKO IVANOV YOVCHEV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOSHO YORDANOV GENKOV | | | ON FILE |
| TOSHUA LYNN HARRELL | | | ON FILE |
| TOSIN ABIODUN AJETUMOBI | | | ON FILE |
| TOSIN ADEOLA KUMAPAYI | | | ON FILE |
| TOSIN ADEOLA KUMAPAYI | | | ON FILE |
| TOSIN JOHNSON IBRAHIM | | | ON FILE |
| TOSIN JOSEPH OGUNDARE | | | ON FILE |
| TOSIN OLASIYAN | | | ON FILE |
| TOSIN RACHAEL AWE | | | ON FILE |
| TOSIN RUKAYAT OBINEYE | | | ON FILE |
| TOSIN SAMUEL AFOLABI | | | ON FILE |
| TOSIN SUNDAY AKINBODE | | | ON FILE |
| TOSO ILIC | | | ON FILE |
| TOSRIF JAHAN SAKIB | | | ON FILE |
| TOSSY JUNIOR KELLY | | | ON FILE |
| TOTEASE MAMON | | | ON FILE |
| TOTEFA JAMES DEXTER | | | ON FILE |
| TOTHY MICHAEL MALEX | | | ON FILE |
| TOTIANA MONIQUE EVANS | | | ON FILE |
| TOTO LATIF | | | ON FILE |
| TOTTE ALBERT SJOEMAN | | | ON FILE |
| TOTYO TENEV MITEV | | | ON FILE |
| TOTYU IVANOV IVANOV | | | ON FILE |
| TOU KOK HONG (DU GUOFENG) | | | ON FILE |
| TOU LEE XIONG | | | ON FILE |
| TOU LOR LOR | | | ON FILE |
| TOU NOU THAO | | | ON FILE |
| TOU TSWJ ANDREW CHA | | | ON FILE |
| TOUCH KHIN | | | ON FILE |
| TOUCHAKORN LOEDCHAYAKAN | | | ON FILE |
| TOUFIC KARAM | | | ON FILE |
| TOUFIC LIBON MASRI | | | ON FILE |
| TOUFIK ABOU KASSEM | | | ON FILE |
| TOUFIK BELABES | | | ON FILE |
| TOUFIK BENZAHRA | | | ON FILE |
| TOUFIK MOUSTFA | | | ON FILE |
| TOUGER THAO | | | ON FILE |
| TOULAVANH PHITSAMAI | | | ON FILE |
| TOULUE HARRY THAO | | | ON FILE |
| TOUMANE SIBERINGY BADJI | | | ON FILE |
| TOUMANY DOUMBIA | | | ON FILE |
| TOUMBOU DIMASY BAO | | | ON FILE |
| TOUNWINDE-CHARLES OUSMANE OUEDRAOGO | | | ON FILE |
| TOUSEEF YAQOOB | | | ON FILE |
| TOUSIF RAZA | | | ON FILE |
| TOUSSAINT | | | ON FILE |
| TOUSSAINT KIPCHOGIE WARE | | | ON FILE |
| TOUSSAINT O MUHAMMAD | | | ON FILE |
| TOUSSAINT RAPHAEL ABESSOLO | | | ON FILE |
| TOV BJOERNAR GLESNES | | | ON FILE |
| TOVE KATARINA URSIN HELLEBUST | | | ON FILE |
| TOVE LANGELAND | | | ON FILE |
| TOVE ROMSDAL | | | ON FILE |
| TOVE-METTE SOLVIK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOVORIS ANTHONY KING | | | ON FILE |
| TOWE BIRGITTA TJADER | | | ON FILE |
| TOWER BC LTD | | | JAMIE@TOWERBC.IO |
| TOWER RESEARCH CAPITAL LLC | | | ON FILE |
| TOWER RESEARCH CAPTIAL | | | ADMIN@TOWER.COM |
| TOWNSEND SUPERFUND | | | ON FILE |
| TOY BRUCE JARMAN | | | ON FILE |
| TOY FRANCIS MOORE | | | ON FILE |
| TOYA LYNNETTE REDD | | | ON FILE |
| TOYA SHANTA WILLIAMS | | | ON FILE |
| TOYIN ADEDOKUN | | | ON FILE |
| TOYIN AFUSAT KASHIMAWO | | | ON FILE |
| TOYO VOKE | | | ON FILE |
| TOYOSI ADERONKE OYETOKE | | | ON FILE |
| TOYOSI DORCAS ADIGUN | | | ON FILE |
| TOZAR SIMICH | | | ON FILE |
| TP HUNTING & FISHING | | | ON FILE |
| TP MOTLHAPINC | | | ON FILE |
| TP-ASUNNOT OY | | | ON FILE |
| TR POULTON | | | ON FILE |
| TR WAGNER | | | ON FILE |
| TRA GIANG NGUYEN | | | ON FILE |
| TRÃ- MAI | | | ON FILE |
| TRA VAN VO | | | ON FILE |
| TRÃ‰BOUL MOHAMED OUEDRAOGO | | | ON FILE |
| TRACE ALAN ODELL | | | ON FILE |
| TRACE ANDERSON WILLS | | | ON FILE |
| TRACE EDWARD JUSTICE | | | ON FILE |
| TRACE GREGORY HENDERSON | | | ON FILE |
| TRACE MALONE FAYARD | | | ON FILE |
| TRACE MATTHEW MUSICK | | | ON FILE |
| TRACEE OLSEN WILSON | | | ON FILE |
| TRACEY A CESSNA | | | ON FILE |
| TRACEY A MARQUART | | | ON FILE |
| TRACEY ANN CASTELLANA | | | ON FILE |
| TRACEY ANN COURTNEY | | | ON FILE |
| TRACEY ANN FAIR | | | ON FILE |
| TRACEY ANN FRANKUM | | | ON FILE |
| TRACEY ANN HEAP | | | ON FILE |
| TRACEY ANN LONG | | | ON FILE |
| TRACEY ANN MARIE CAMPBELL | | | ON FILE |
| TRACEY ANNE CONNOLLY | | | ON FILE |
| TRACEY ANNE CREED | | | ON FILE |
| TRACEY ANNE POOLE | | | ON FILE |
| TRACEY ANNE RUPEA | | | ON FILE |
| TRACEY AVERILL LINDSAY | | | ON FILE |
| TRACEY DAI MARTINEZ | | | ON FILE |
| TRACEY DIANE MACCORKINDALE | | | ON FILE |
| TRACEY ELISE LONDON | | | ON FILE |
| TRACEY ELLEN TANN | | | ON FILE |
| TRACEY GERALDINE DUNLEAVY | | | ON FILE |
| TRACEY GRACE COLLIER | | | ON FILE |
| TRACEY GRACE COLLIER | | | ON FILE |
| TRACEY HALE SMITH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TRACEY J A GROGAN | | | ON FILE |
| TRACEY J REGINALD | | | ON FILE |
| TRACEY JOANNE GRAY | | | ON FILE |
| TRACEY L CEPHAS | | | ON FILE |
| TRACEY L MITCHELL | | | ON FILE |
| TRACEY L STEWART | | | ON FILE |
| TRACEY LAMONT MCCLAUDE | | | ON FILE |
| TRACEY LEDONNE BLANKS | | | ON FILE |
| TRACEY LEE DORN | | | ON FILE |
| TRACEY LEE WHITEHEAD | | | ON FILE |
| TRACEY LEIGH SHARMAN | | | ON FILE |
| TRACEY LEYSTON | | | ON FILE |
| TRACEY LOUISE BOWDIDGE | | | ON FILE |
| TRACEY LOUISE GORE | | | ON FILE |
| TRACEY LYNN ASH | | | ON FILE |
| TRACEY LYNN KATODOW | | | ON FILE |
| TRACEY LYNN ZIEBARTH | | | ON FILE |
| TRACEY LYNNE CREE | | | ON FILE |
| TRACEY MAREE MERCER | | | ON FILE |
| TRACEY MCDONALD | | | ON FILE |
| TRACEY MELISSA WILES | | | ON FILE |
| TRACEY MICHAEL RODWELL | | | ON FILE |
| TRACEY MICHAEL RODWELL | | | ON FILE |
| TRACEY MICHELLE BROWN | | | ON FILE |
| TRACEY MICHELLE BROWN-DOLINSKI | | | ON FILE |
| TRACEY O ROWE | | | ON FILE |
| TRACEY ONYIYICHUKWU OKWARA | | | ON FILE |
| TRACEY PEH EU QUIN | | | ON FILE |
| TRACEY RAE HALL KULBE | | | ON FILE |
| TRACEY STEVEN STARK | | | ON FILE |
| TRACEY TERRY THACH | | | ON FILE |
| TRACEY THOMAS TAYLOR | | | ON FILE |
| TRACHELLE JENAYA GILCHRIST | | | ON FILE |
| TRACHUTHAM ANOCHA | | | ON FILE |
| TRACI ANN REINEKE | | | ON FILE |
| TRACI ASTRID VALENTINE | | | ON FILE |
| TRACI BETH GREEN | | | ON FILE |
| TRACI L KISSINGER | | | ON FILE |
| TRACI LEANN MILLARD | | | ON FILE |
| TRACI LYNN ALSPACH | | | ON FILE |
| TRACI LYNNE HENEGAR | | | ON FILE |
| TRACI LYNNTHOMAS CLAUGHTON | | | ON FILE |
| TRACI MICHELLE ROBINETTE | | | ON FILE |
| TRACI NICHOLE GARRETT | | | ON FILE |
| TRACI PENDLEY MACISAAC | | | ON FILE |
| TRACI PENDLEY MACISAAC | | | ON FILE |
| TRACI YVONNE DANSBERRY | | | ON FILE |
| TRACI-ANN NICOLE MILLER | | | ON FILE |
| TRACIE ANNE BROAD | | | ON FILE |
| TRACIE DANIELLE LEGGS | | | ON FILE |
| TRACIE LEANNE WILFONG | | | ON FILE |
| TRACIE LYNN WASHINGTON | | | ON FILE |
| TRACIE LYNNE HATCHER | | | ON FILE |
| TRACIE M GOSSELIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TRACIE MERCEDES HILL | | | ON FILE |
| TRACY A RADLER | | | ON FILE |
| TRACY ALAN BLACK | | | ON FILE |
| TRACY ALEN GUM | | | ON FILE |
| TRACY ALEXANDER GREEN | | | ON FILE |
| TRACY ALISON KOLLMER | | | ON FILE |
| TRACY ANN ARROYO | | | ON FILE |
| TRACY ANN DABBS | | | ON FILE |
| TRACY ANN DELUISE | | | ON FILE |
| TRACY ANN KRAYER | | | ON FILE |
| TRACY ANN MCBRIDE | | | ON FILE |
| TRACY ANN MILLER | | | ON FILE |
| TRACY ANN PHILLIPS | | | ON FILE |
| TRACY ANN QUIGLEY | | | ON FILE |
| TRACY ANN SUTTON | | | ON FILE |
| TRACY ANN TOON | | | ON FILE |
| TRACY ANNE GRAHAM | | | ON FILE |
| TRACY ANNE HOCUTT | | | ON FILE |
| TRACY BRIDGET TINNEY | | | ON FILE |
| TRACY C FORDHAM | | | ON FILE |
| TRACY CELINE LATHAM | | | ON FILE |
| TRACY DARLENE THOMPSON | | | ON FILE |
| TRACY DAWN HUETT | | | ON FILE |
| TRACY DEAN MARTIN | | | ON FILE |
| TRACY DELUISE | | | ON FILE |
| TRACY DEWAYNE VASSAR | | | ON FILE |
| TRACY DORAN BELL | | | ON FILE |
| TRACY DUANE WATSON | | | ON FILE |
| TRACY ELEANOR KENT | | | ON FILE |
| TRACY ELIZABETH BROWNE | | | ON FILE |
| TRACY ELIZABETH MORGAN | | | ON FILE |
| TRACY ELIZABETH RICHARDSON | | | ON FILE |
| TRACY FRENCH | | | ON FILE |
| TRACY GORDON HODGES | | | ON FILE |
| TRACY HO SHAO | | | ON FILE |
| TRACY HONG | | | ON FILE |
| TRACY IRENE KONDRACKI | | | ON FILE |
| TRACY JACQUELINE WALSH | | | ON FILE |
| TRACY JAMES GOFF | | | ON FILE |
| TRACY JANE A GARTELL | | | ON FILE |
| TRACY JANE DAVISON | | | ON FILE |
| TRACY JANELLE PATEL | | | ON FILE |
| TRACY JANESOBRIEN | | | ON FILE |
| TRACY JAYNE RIVERS | | | ON FILE |
| TRACY JERMAINE HURNDON | | | ON FILE |
| TRACY JERMAINE HURNDON | | | ON FILE |
| TRACY JO HICKMAN | | | ON FILE |
| TRACY JO KLANDERUD TENWALDE | | | ON FILE |
| TRACY JOAN GRANADOS ONG | | | ON FILE |
| TRACY JOE GONZALEZ | | | ON FILE |
| TRACY JOE WINGE | | | ON FILE |
| TRACY JOSEPH ANTONY | | | ON FILE |
| TRACY KATHLEEN ROSEMAN | | | ON FILE |
| TRACY KEATES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TRACY KELLEHER | | | ON FILE |
| TRACY KESTER ODOM | | | ON FILE |
| TRACY KIGUMO OKWARO | | | ON FILE |
| TRACY L BIGHAM | | | ON FILE |
| TRACY L FOSTER | | | ON FILE |
| TRACY L POPPE | | | ON FILE |
| TRACY LAMONT LIDDELL | | | ON FILE |
| TRACY LANIGAN | | | ON FILE |
| TRACY LATIMER LYNN | | | ON FILE |
| TRACY LAYNE VANDEVENTER | | | ON FILE |
| TRACY LEA BELL | | | ON FILE |
| TRACY LEA HALMOS | | | ON FILE |
| TRACY LEE LARKIN | | | ON FILE |
| TRACY LEE SHAVER | | | ON FILE |
| TRACY LEE STRNAD | | | ON FILE |
| TRACY LEESI KANA | | | ON FILE |
| TRACY LEESI KANA | | | ON FILE |
| TRACY LEESI KANA | | | ON FILE |
| TRACY LEESI KANA | | | ON FILE |
| TRACY LEESI KANA | | | ON FILE |
| TRACY LEESI KANA | | | ON FILE |
| TRACY LEIGH CAYWOOD | | | ON FILE |
| TRACY LESSI | | | ON FILE |
| TRACY LORRAINE MILLER | | | ON FILE |
| TRACY LOUISE BURNS | | | ON FILE |
| TRACY LYN CHARTIER | | | ON FILE |
| TRACY LYN GUAN | | | ON FILE |
| TRACY LYNE STUART | | | ON FILE |
| TRACY LYNN ATKINSON | | | ON FILE |
| TRACY LYNN COATES | | | ON FILE |
| TRACY LYNN CULBERT | | | ON FILE |
| TRACY LYNN DESKIN | | | ON FILE |
| TRACY LYNN DESMIT | | | ON FILE |
| TRACY LYNN HEWSON | | | ON FILE |
| TRACY LYNN NORVILLE | | | ON FILE |
| TRACY LYNN REEHAL | | | ON FILE |
| TRACY LYNN ROSS | | | ON FILE |
| TRACY LYNN SPETHMANN | | | ON FILE |
| TRACY LYNN WHITE | | | ON FILE |
| TRACY M EDGAR | | | ON FILE |
| TRACY M HARTWELL | | | ON FILE |
| TRACY M MASSOP | | | ON FILE |
| TRACY MARIE BRANNOCK | | | ON FILE |
| TRACY MARIE PAULUS | | | ON FILE |
| TRACY MARK WILLIAM | | | ON FILE |
| TRACY MARY LYNN MCCULLAGH | | | ON FILE |
| TRACY MICHELE WISE-DONAHEY | | | ON FILE |
| TRACY MICHELLE JACKSON-BENSON | | | ON FILE |
| TRACY MICHELLE VAZQUEZ | | | ON FILE |
| TRACY MILLER | | | ON FILE |
| TRACY MY LU LAU | | | ON FILE |
| TRACY NG SING KWONG | | | ON FILE |
| TRACY OLAN MCDONALD | | | ON FILE |
| TRACY PAE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TRACY RAE RUSSELL | | | ON FILE |
| TRACY REBEKAH LOWE | | | ON FILE |
| TRACY RENESE PATTERSON | | | ON FILE |
| TRACY RONALD TYE | | | ON FILE |
| TRACY RYAN LOFTHOUSE | | | ON FILE |
| TRACY SCEARCE ISLEY | | | ON FILE |
| TRACY SCOTT WILLIAMS | | | ON FILE |
| TRACY SIYUAN LIU | | | ON FILE |
| TRACY STOLLER GOODEMOTE | | | ON FILE |
| TRACY SUMLING LEE | | | ON FILE |
| TRACY TALEPITA | | | ON FILE |
| TRACY THAI | | | ON FILE |
| TRACY TON CONERLY | | | ON FILE |
| TRACY TON CONERLY | | | ON FILE |
| TRACY TRANG HOANG | | | ON FILE |
| TRACY TRINH | | | ON FILE |
| TRACY TRUONG | | | ON FILE |
| TRACY WADE GEORGELIN | | | ON FILE |
| TRACY WONG | | | ON FILE |
| TRACY WT LIU | | | ON FILE |
| TRACY YUMI OGATA | | | ON FILE |
| TRACYE ANN AVILA | | | ON FILE |
| TRACYE CAVANAUGH | | | ON FILE |
| TRACYJUSTIN MANALO VISTO | | | ON FILE |
| TRAD WENDELL FRENCH | | | ON FILE |
| TRADD MICHAEL GILES | | | ON FILE |
| TRADECRAFT AUTONOMY FUND LP | | | ON FILE |
| TRADECRAFT CRYPTO ASSET FUND LP | | | ON FILE |
| TRADINGROM TRADINGROM | | | ON FILE |
| TRAE ALION SHAVER-HOLDBROOK | | | ON FILE |
| TRAE ASHTYN SIRIMANODHAM | | | ON FILE |
| TRAE DAVID HALL | | | ON FILE |
| TRAE JAVON RUSSELL | | | ON FILE |
| TRAE NATHAN BELL | | | ON FILE |
| TRAE POWERS | | | ON FILE |
| TRAE RASHAD CLARK | | | ON FILE |
| TRAEVIS DEXTER SAMUELS | | | ON FILE |
| TRAIAN BALASOIU | | | ON FILE |
| TRAIAN CALANCEA | | | ON FILE |
| TRAIAN CALANCEA | | | ON FILE |
| TRAIAN COSTEA | | | ON FILE |
| TRAIAN POPA | | | ON FILE |
| TRAIAN POPA | | | ON FILE |
| TRAIAN RUXANDA | | | ON FILE |
| TRAIAN STEFAN IACOB | | | ON FILE |
| TRAIAN TOMA ROCIU | | | ON FILE |
| TRAIAN-CONSTANTIN DORIN | | | ON FILE |
| TRAIAN-COSMIN RUXANDA | | | ON FILE |
| TRAICE REID HARTTER | | | ON FILE |
| TRAIRONG AMARIT | | | ON FILE |
| TRAJCHE ANGELOV | | | ON FILE |
| TRAJCHE BOJADJISKI | | | ON FILE |
| TRAJCHE RISTOV | | | ON FILE |
| TRAJKO POPOSKI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TRAJON DAVION FELTON | | | ON FILE |
| TRAK BRANDT MYERS | | | ON FILE |
| TRALOM INC | | | ON FILE |
| TRAM ANH NGOC NGUYEN | | | ON FILE |
| TRAM HOANG BICH NGUYEN | | | ON FILE |
| TRAM NGOC HOANG | | | ON FILE |
| TRAM PHUC CUONG | | | ON FILE |
| TRAM THI BICH MAI | | | ON FILE |
| TRAM THIMY HA | | | ON FILE |
| TRAM VU NGUYEN | | | ON FILE |
| TRAMAINE MIKAL REIERSON | | | ON FILE |
| TRAMAL CARVEL WILLIAMS | | | ON FILE |
| TRAMAR ANDERSON | | | ON FILE |
| TRAMAYNE RAYEL THOMPSON | | | ON FILE |
| TRAMMEL RAY ISAAC | | | ON FILE |
| TRAMON DARELL GRANT | | | ON FILE |
| TRAMONT LEETRAWESLEY MYLES | | | ON FILE |
| TRAN  NGOC HIEN | | | ON FILE |
| TRAN  THI THU LAN | | | ON FILE |
| TRAN BA PHONG | | | ON FILE |
| TRAN BA PHUOC HUYNH | | | ON FILE |
| TRAN BAO CHI HUYNH | | | ON FILE |
| TRAN CAM LIU | | | ON FILE |
| TRAN DIEM TU | | | ON FILE |
| TRAN DINH KHOI | | | ON FILE |
| TRAN DINH TOAN | | | ON FILE |
| TRAN DUC TRONG NGUYEN | | | ON FILE |
| TRAN DUN TAM | | | ON FILE |
| TRAN GIA BAO | | | ON FILE |
| TRAN H NGUYEN TRAN | | | ON FILE |
| TRAN HA TRANG | | | ON FILE |
| TRAN HAI CHAU PHAM | | | ON FILE |
| TRAN HIEU LE | | | ON FILE |
| TRAN HOANG BAO NGUYEN | | | ON FILE |
| TRAN HONG RON PHAM | | | ON FILE |
| TRAN HUE DO | | | ON FILE |
| TRAN HUU HAU | | | ON FILE |
| TRAN HUU LONG | | | ON FILE |
| TRAN HUU PHAP | | | ON FILE |
| TRAN HUU VIET | | | ON FILE |
| TRAN HUU VINH | | | ON FILE |
| TRAN KHANH LINH MAI | | | ON FILE |
| TRAN LE QUAN NGOC | | | ON FILE |
| TRAN MAI TRAN | | | ON FILE |
| TRAN MAN LINH | | | ON FILE |
| TRAN MINH HOANG LONG | | | ON FILE |
| TRAN MINH QUAN NGUYEN | | | ON FILE |
| TRAN NAM HUNG | | | ON FILE |
| TRAN NGOC TUONG VI | | | ON FILE |
| TRAN NGUYEN HUNG | | | ON FILE |
| TRAN NHU BAO LONG | | | ON FILE |
| TRAN PHUONG NGHI | | | ON FILE |
| TRAN PHUONG TRUONG | | | ON FILE |
| TRAN QUAN NGUYEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TRAN QUANG HIEU | | | ON FILE |
| TRAN QUOC KIET | | | ON FILE |
| TRAN THANH TRUC | | | ON FILE |
| TRAN THI HANG NY | | | ON FILE |
| TRAN THI NU | | | ON FILE |
| TRAN THI NU | | | ON FILE |
| TRAN THI PHUONG CHI | | | ON FILE |
| TRAN THI VINH | | | ON FILE |
| TRAN THIEN PHUOC DO | | | ON FILE |
| TRAN THIHUYEN NGUYEN | | | ON FILE |
| TRAN THUC ON | | | ON FILE |
| TRAN TRUC TRUC | | | ON FILE |
| TRAN TUAN MINH | | | ON FILE |
| TRAN VAN HUNG | | | ON FILE |
| TRAN VAN THANH | | | ON FILE |
| TRAN VO PHUC HUNG | | | ON FILE |
| TRANCITO LOPEZ | | | ON FILE |
| TRANG ANDREA NGUYEN | | | ON FILE |
| TRANG ANH PHAM | | | ON FILE |
| TRANG DAI NGUYEN | | | ON FILE |
| TRANG HA UYEN DANG | | | ON FILE |
| TRANG KIEU VUONG | | | ON FILE |
| TRANG KIM NGUYEN | | | ON FILE |
| TRANG LE THI TRAN | | | ON FILE |
| TRANG MY THI VAN | | | ON FILE |
| TRANG NGO THI HUYEN | | | ON FILE |
| TRANG NGOC QUYNH DO | | | ON FILE |
| TRANG NGUYEN DAM | | | ON FILE |
| TRANG PHUONGTHI BUI | | | ON FILE |
| TRANG QUOC NGUYEN | | | ON FILE |
| TRANG THANH HOANG | | | ON FILE |
| TRANG THI DINH | | | ON FILE |
| TRANG THUC THI PHAMHUYNH | | | ON FILE |
| TRANG THUY PHAM | | | ON FILE |
| TRANG V LE | | | ON FILE |
| TRANG XUAN NGUYEN | | | ON FILE |
| TRANSFERO BRASIL PAGAMENTOS S.A | | | ON FILE |
| TRANSFERO BRASIL PAGAMENTOS SA | | | FINANCEIRO@TRANSFEROSWISS.CH |
| TRANSFORMACION PUEBLA S.A. DE C.V. | | | ON FILE |
| TRANSFORMATIONAL INVESTORS LLC | | | ON FILE |
| TRANSLEY GRACIAS | | | ON FILE |
| TRANSPARENCYX LLC | | | ON FILE |
| TRAOLLY XIONG | | | ON FILE |
| TRAPPER B CLEVERLY | | | ON FILE |
| TRAQUEL ASHTON BURCH | | | ON FILE |
| TRASHARD CHAZERAI MAYS | | | ON FILE |
| TRASK DAVID BERGERSON | | | ON FILE |
| TRASK DAVID BERGERSON | | | ON FILE |
| TRAUSTI SAEMUNDSSON | | | ON FILE |
| TRAVARAS KAVAUGHN BATTLE SMITH | | | ON FILE |
| TRAVARIS LAMAR PICKETT | | | ON FILE |
| TRAVARIUS SANQUEZ COX | | | ON FILE |
| TRAVAROUS MYNJUAN WILEY | | | ON FILE |
| TRAVAS J TARLTON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TRAVEES JAVER SIMPSON | | | ON FILE |
| TRAVELL M RUFFER | | | ON FILE |
| TRAVEN KESNIQUE SAMUELS | | | ON FILE |
| TRAVER STEVEN DETRAS | | | ON FILE |
| TRAVERS CHARLES LINTON | | | ON FILE |
| TRAVERS HAN MING CHING | | | ON FILE |
| TRAVERS JASON FARRAR | | | ON FILE |
| TRAVERS MCFADYEN ANNAN | | | ON FILE |
| TRAVICK D STEWART | | | ON FILE |
| TRAVIN ALLEN DEAN JONES | | | ON FILE |
| TRAVIS DUCKWORTH | | | ON FILE |
| TRAVIS A BOLES | | | ON FILE |
| TRAVIS A HANCOCK | | | ON FILE |
| TRAVIS A LESTER | | | ON FILE |
| TRAVIS A PELLETIER | | | ON FILE |
| TRAVIS A WALKER | | | ON FILE |
| TRAVIS A WHEATLEY | | | ON FILE |
| TRAVIS AARON ANDREWS | | | ON FILE |
| TRAVIS AARON HEADLEY | | | ON FILE |
| TRAVIS AARON LONGENBERGER | | | ON FILE |
| TRAVIS AARON MC ALEXANDER | | | ON FILE |
| TRAVIS AARON PLAGE | | | ON FILE |
| TRAVIS AARON RAPUANO | | | ON FILE |
| TRAVIS AARON SKWERES | | | ON FILE |
| TRAVIS ADAM FUCHS | | | ON FILE |
| TRAVIS AL DORN LEWIS | | | ON FILE |
| TRAVIS ALAN LAWRENCE | | | ON FILE |
| TRAVIS ALAN RUSSELL | | | ON FILE |
| TRAVIS ALAN SCHWENDEMAN | | | ON FILE |
| TRAVIS ALDORN LEWIS | | | ON FILE |
| TRAVIS ALEX DENNISON | | | ON FILE |
| TRAVIS ALEXANDER BRICKER | | | ON FILE |
| TRAVIS ALEXANDER ENGLERT | | | ON FILE |
| TRAVIS ALEXANDER HARTKE | | | ON FILE |
| TRAVIS ALEXANDER WHEELER | | | ON FILE |
| TRAVIS ALLAN GARRETT | | | ON FILE |
| TRAVIS ALLAN MOUND | | | ON FILE |
| TRAVIS ALLAN WESTLAKE | | | ON FILE |
| TRAVIS ALLEN CAMPBELL | | | ON FILE |
| TRAVIS ALLEN DANIEL | | | ON FILE |
| TRAVIS ALLEN HARTLEY | | | ON FILE |
| TRAVIS ALLEN MILLER | | | ON FILE |
| TRAVIS ALLEN PAULSEN | | | ON FILE |
| TRAVIS ALLEN RODGERS | | | ON FILE |
| TRAVIS ALLEN SEAMAN | | | ON FILE |
| TRAVIS ALLEN TURNER | | | ON FILE |
| TRAVIS ALLEN YIRAK | | | ON FILE |
| TRAVIS ALLISON ROLAND HICKEY | | | ON FILE |
| TRAVIS ANDRE JOHNSON | | | ON FILE |
| TRAVIS ANDREW ARNOLD | | | ON FILE |
| TRAVIS ANDREW GLADSTONE | | | ON FILE |
| TRAVIS ANDREW HOLLAND | | | ON FILE |
| TRAVIS ANDREW MARTIN | | | ON FILE |
| TRAVIS ANDREW MCALISTER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TRAVIS ANTHONY  MASON | | | ON FILE |
| TRAVIS ANTHONY HENRY | | | ON FILE |
| TRAVIS ANTHONY LAZZARO | | | ON FILE |
| TRAVIS ANTHONY MASON | | | ON FILE |
| TRAVIS ANTHONY YORK | | | ON FILE |
| TRAVIS ANTOINE SCHILLING | | | ON FILE |
| TRAVIS ANTWAN THORNTON | | | ON FILE |
| TRAVIS ARMAND JENSEN | | | ON FILE |
| TRAVIS ARTHUR ZAHND | | | ON FILE |
| TRAVIS ASHLEY RAMSEY | | | ON FILE |
| TRAVIS ASHTON BAYLES | | | ON FILE |
| TRAVIS AUDEN FISCHER | | | ON FILE |
| TRAVIS AUSTIN RICHARDS | | | ON FILE |
| TRAVIS B TRUTER | | | ON FILE |
| TRAVIS BAGLEY | | | ON FILE |
| TRAVIS BAILES | | | ON FILE |
| TRAVIS BARRETT LAXSON | | | ON FILE |
| TRAVIS BENJAMIN BROWN | | | ON FILE |
| TRAVIS BENJAMIN ERBE | | | ON FILE |
| TRAVIS BENJAMIN OWENS | | | ON FILE |
| TRAVIS BLAINE LEE | | | ON FILE |
| TRAVIS BLAKE DAVIDSON | | | ON FILE |
| TRAVIS BLU WOLFE | | | ON FILE |
| TRAVIS BO LOFTIS | | | ON FILE |
| TRAVIS BOYD KELLERMAN | | | ON FILE |
| TRAVIS BOYD LOWDER | | | ON FILE |
| TRAVIS BOYKINS | | | ON FILE |
| TRAVIS BRIAN JASON WIENS-LAVALLEE | | | ON FILE |
| TRAVIS BRIAN RILEY | | | ON FILE |
| TRAVIS BRYANT | | | ON FILE |
| TRAVIS BRYANT | | | ON FILE |
| TRAVIS BUCK FARLEY | | | ON FILE |
| TRAVIS C TRIPP | | | ON FILE |
| TRAVIS CAINE BROOKS | | | ON FILE |
| TRAVIS CAOUETTE | | | ON FILE |
| TRAVIS CARRELL | | | ON FILE |
| TRAVIS CASE | | | ON FILE |
| TRAVIS CASEY | | | ON FILE |
| TRAVIS CHAMPAGNE | | | ON FILE |
| TRAVIS CHARLES CHAPMAN | | | ON FILE |
| TRAVIS CHARLES EMERLING | | | ON FILE |
| TRAVIS CHARLES FLEMING | | | ON FILE |
| TRAVIS CHARLES GARVIN | | | ON FILE |
| TRAVIS CHARLES JONES | | | ON FILE |
| TRAVIS CHARLES NAPOLEON | | | ON FILE |
| TRAVIS CHARLES SCHOONOVER | | | ON FILE |
| TRAVIS CHARLES WILLIAMS | | | ON FILE |
| TRAVIS CHRISTOPHER ALSUP | | | ON FILE |
| TRAVIS CHRISTOPHER BENNETT | | | ON FILE |
| TRAVIS CLAY | | | ON FILE |
| TRAVIS CLAY HENRY | | | ON FILE |
| TRAVIS CLAY MCDONALD | | | ON FILE |
| TRAVIS CLAY MCDONALD | | | ON FILE |
| TRAVIS CLAY STARK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TRAVIS CLAYTON FORTUNE | | | ON FILE |
| TRAVIS CLAYTON WOODS | | | ON FILE |
| TRAVIS CLEVE FAIRCHILD | | | ON FILE |
| TRAVIS CLINTON BEHRENS | | | ON FILE |
| TRAVIS COLIN SOMERS | | | ON FILE |
| TRAVIS COLLELUORI | | | ON FILE |
| TRAVIS COREY WICKS | | | ON FILE |
| TRAVIS CORMIER | | | ON FILE |
| TRAVIS COURTNEY | | | ON FILE |
| TRAVIS COWAN THOMPSON | | | ON FILE |
| TRAVIS CRAIG HICKENS | | | ON FILE |
| TRAVIS CULLEN ATKINS | | | ON FILE |
| TRAVIS CUTTER LAKIND | | | ON FILE |
| TRAVIS D KNAUF | | | ON FILE |
| TRAVIS D PIERCY | | | ON FILE |
| TRAVIS DALE DILLARD | | | ON FILE |
| TRAVIS DALE INSKEEP | | | ON FILE |
| TRAVIS DALE KEEGSTRA | | | ON FILE |
| TRAVIS DALE RICHARDSON | | | ON FILE |
| TRAVIS DALE SIPERKO | | | ON FILE |
| TRAVIS DALE THOMPSON | | | ON FILE |
| TRAVIS DAMON LEIGH | | | ON FILE |
| TRAVIS DANIEL AMBURGY | | | ON FILE |
| TRAVIS DANIEL BERGEN | | | ON FILE |
| TRAVIS DANIEL DELKER | | | ON FILE |
| TRAVIS DANIEL GRAY | | | ON FILE |
| TRAVIS DANIEL HARPER | | | ON FILE |
| TRAVIS DARIAN WOO | | | ON FILE |
| TRAVIS DAVID ALEXANDER | | | ON FILE |
| TRAVIS DAVID ALLEN | | | ON FILE |
| TRAVIS DAVID ARNALL | | | ON FILE |
| TRAVIS DAVID BOYER | | | ON FILE |
| TRAVIS DAVID HOMAN-GONZALEZ | | | ON FILE |
| TRAVIS DAVID TOMKO | | | ON FILE |
| TRAVIS DEACON JONES | | | ON FILE |
| TRAVIS DEAN PIERSON | | | ON FILE |
| TRAVIS DEJOHN MINOR | | | ON FILE |
| TRAVIS DEWAYNE ROGERS | | | ON FILE |
| TRAVIS DIERINGER | | | ON FILE |
| TRAVIS DOMINIC MARZIANI | | | ON FILE |
| TRAVIS DON LEIPPI | | | ON FILE |
| TRAVIS DUBBERLY | | | ON FILE |
| TRAVIS DUDLEY LACHMANSINGH | | | ON FILE |
| TRAVIS DUSTIN MARTINSON | | | ON FILE |
| TRAVIS DWAIN HODGES | | | ON FILE |
| TRAVIS DYLAN TURNER | | | ON FILE |
| TRAVIS E ROGERS | | | ON FILE |
| TRAVIS EARL MORTIMEYER | | | ON FILE |
| TRAVIS EDMOND WILLIAMS | | | ON FILE |
| TRAVIS EDMUND BRITT | | | ON FILE |
| TRAVIS EDWARD ALMODOVAR | | | ON FILE |
| TRAVIS EDWARD BENNETT | | | ON FILE |
| TRAVIS EDWARD CHARLTON | | | ON FILE |
| TRAVIS EDWARD HOFF | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TRAVIS EDWARD JOHNSON | | | ON FILE |
| TRAVIS EDWARD MASTERSON | | | ON FILE |
| TRAVIS EDWARD TIPPINS | | | ON FILE |
| TRAVIS EDWIN CARLSON | | | ON FILE |
| TRAVIS ELDON WOLFF | | | ON FILE |
| TRAVIS ELLIOT DAWE | | | ON FILE |
| TRAVIS ELLIOT TOMBLESON | | | ON FILE |
| TRAVIS ELLIOTT KEMP | | | ON FILE |
| TRAVIS ERVIN WILKERSON | | | ON FILE |
| TRAVIS EUGENE PARTEE | | | ON FILE |
| TRAVIS EVAN TUCKER | | | ON FILE |
| TRAVIS FAUNTLEROY GEISLER | | | ON FILE |
| TRAVIS FRAZIER MORPHEW | | | ON FILE |
| TRAVIS FREDERICK SANCHEZ | | | ON FILE |
| TRAVIS FREDRICK MULL | | | ON FILE |
| TRAVIS G BRAINARD | | | ON FILE |
| TRAVIS G HOGLUND | | | ON FILE |
| TRAVIS GARRET WESTWOOD | | | ON FILE |
| TRAVIS GARRISH | | | ON FILE |
| TRAVIS GARZA | | | ON FILE |
| TRAVIS GELLINGER | | | ON FILE |
| TRAVIS GEORGE ERNEWEIN | | | ON FILE |
| TRAVIS GERALD SUTTON | | | ON FILE |
| TRAVIS GERALD TOWNS | | | ON FILE |
| TRAVIS GERARD TOMA | | | ON FILE |
| TRAVIS GERARD WALLERT | | | ON FILE |
| TRAVIS GILBERT | | | ON FILE |
| TRAVIS GILBERT GOLLAHER | | | ON FILE |
| TRAVIS GORDON HOWE | | | ON FILE |
| TRAVIS GORDON ROSENFELD | | | ON FILE |
| TRAVIS GREGORY ELDER | | | ON FILE |
| TRAVIS GREGORY KEENEY | | | ON FILE |
| TRAVIS GREGORY KEENEY | | | ON FILE |
| TRAVIS GREGORY WONG | | | ON FILE |
| TRAVIS HAGER | | | ON FILE |
| TRAVIS HARRIS | | | ON FILE |
| TRAVIS HASH DIORIO | | | ON FILE |
| TRAVIS HIDEKI MORITA | | | ON FILE |
| TRAVIS HILD | | | ON FILE |
| TRAVIS HIROSHE ZANE | | | ON FILE |
| TRAVIS HOWARD DAVIS | | | ON FILE |
| TRAVIS HUNT MYERS | | | ON FILE |
| TRAVIS HUY NGO | | | ON FILE |
| TRAVIS J BASILE | | | ON FILE |
| TRAVIS J BLAU | | | ON FILE |
| TRAVIS J BREWSTER | | | ON FILE |
| TRAVIS J CLEARY | | | ON FILE |
| TRAVIS J LEMON | | | ON FILE |
| TRAVIS J RICH | | | ON FILE |
| TRAVIS JACCOB HANSON | | | ON FILE |
| TRAVIS JACOB CROOM | | | ON FILE |
| TRAVIS JACQUES WENTWORTH | | | ON FILE |
| TRAVIS JAMES ALLEN | | | ON FILE |
| TRAVIS JAMES ANTON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TRAVIS JAMES BRUCE | | | ON FILE |
| TRAVIS JAMES BRZEZINSKI | | | ON FILE |
| TRAVIS JAMES CHENEY | | | ON FILE |
| TRAVIS JAMES GOOCH | | | ON FILE |
| TRAVIS JAMES GOOCH | | | ON FILE |
| TRAVIS JAMES GOODRICH | | | ON FILE |
| TRAVIS JAMES GROSSER | | | ON FILE |
| TRAVIS JAMES GRUBE | | | ON FILE |
| TRAVIS JAMES HANSON | | | ON FILE |
| TRAVIS JAMES HOLE | | | ON FILE |
| TRAVIS JAMES HOLLAND | | | ON FILE |
| TRAVIS JAMES KLYSE | | | ON FILE |
| TRAVIS JAMES LUCY | | | ON FILE |
| TRAVIS JAMES MURRAY | | | ON FILE |
| TRAVIS JAMES NEWELL | | | ON FILE |
| TRAVIS JAMES PETERSON | | | ON FILE |
| TRAVIS JAMES ROESNER | | | ON FILE |
| TRAVIS JAMES RUSSEY | | | ON FILE |
| TRAVIS JAMES WADHAM | | | ON FILE |
| TRAVIS JAMES WAINWRIGHT | | | ON FILE |
| TRAVIS JAMESJACOBUS LONGO | | | ON FILE |
| TRAVIS JARRED RAMBERT | | | ON FILE |
| TRAVIS JAY BYARS | | | ON FILE |
| TRAVIS JAY HAUCK | | | ON FILE |
| TRAVIS JAY KOHN | | | ON FILE |
| TRAVIS JAYSON KIRTLEY | | | ON FILE |
| TRAVIS JENKINS WRAMBEL | | | ON FILE |
| TRAVIS JEREL MALOTT | | | ON FILE |
| TRAVIS JERRELL VESSEL | | | ON FILE |
| TRAVIS JERRY HILL | | | ON FILE |
| TRAVIS JERVAY WRIGHT | | | ON FILE |
| TRAVIS JOAQUINSANTOS CASTRO | | | ON FILE |
| TRAVIS JOE NESLER | | | ON FILE |
| TRAVIS JOEL DYCK | | | ON FILE |
| TRAVIS JOHN CAVENER | | | ON FILE |
| TRAVIS JOHN CHAMPT | | | ON FILE |
| TRAVIS JOHN CLOUD | | | ON FILE |
| TRAVIS JOHN COTTON | | | ON FILE |
| TRAVIS JOHN DANGELO | | | ON FILE |
| TRAVIS JOHN GIL | | | ON FILE |
| TRAVIS JOHN HARRELL | | | ON FILE |
| TRAVIS JOHN HEITSCH | | | ON FILE |
| TRAVIS JOHN JANSEN | | | ON FILE |
| TRAVIS JOHN MARTIN | | | ON FILE |
| TRAVIS JOHN METIVIER | | | ON FILE |
| TRAVIS JOHN MUSOLF | | | ON FILE |
| TRAVIS JOHN PALM | | | ON FILE |
| TRAVIS JOHN SKELLY | | | ON FILE |
| TRAVIS JOHN TURNBULL | | | ON FILE |
| TRAVIS JOHN WALLENTINE | | | ON FILE |
| TRAVIS JOHNATHAN FRANKLIN | | | ON FILE |
| TRAVIS JON ELLISON | | | ON FILE |
| TRAVIS JON HELD | | | ON FILE |
| TRAVIS JON KING | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TRAVIS JON MCCHESNEY | | | ON FILE |
| TRAVIS JON TOUROO | | | ON FILE |
| TRAVIS JONG JIN KIYOAKI TAKANO | | | ON FILE |
| TRAVIS JORDAN LAURENCE | | | ON FILE |
| TRAVIS JORDAN ZEIPELT | | | ON FILE |
| TRAVIS JOSEF GEORGE | | | ON FILE |
| TRAVIS JOSEPH CAREY | | | ON FILE |
| TRAVIS JOSEPH DURKIN | | | ON FILE |
| TRAVIS JOSEPH FARNEL | | | ON FILE |
| TRAVIS JOURDYN GOODEN | | | ON FILE |
| TRAVIS JUSTIN JONES | | | ON FILE |
| TRAVIS JUSTIN TAYLOR | | | ON FILE |
| TRAVIS JUSTIN TURNER | | | ON FILE |
| TRAVIS K MCMENOMY | | | ON FILE |
| TRAVIS KAIPO KENJI ESTORES | | | ON FILE |
| TRAVIS KALIN PROVINCE | | | ON FILE |
| TRAVIS KANE COWGER | | | ON FILE |
| TRAVIS KATER HERRON | | | ON FILE |
| TRAVIS KEITH KLITSCH | | | ON FILE |
| TRAVIS KEITH RODGERS | | | ON FILE |
| TRAVIS KENNEDY HYDE | | | ON FILE |
| TRAVIS KENNETH BERG | | | ON FILE |
| TRAVIS KENT HOLMBERG | | | ON FILE |
| TRAVIS KEONI SALVA | | | ON FILE |
| TRAVIS KYLE MILLER | | | ON FILE |
| TRAVIS L ARDELL | | | ON FILE |
| TRAVIS L DARK | | | ON FILE |
| TRAVIS L MINOR | | | ON FILE |
| TRAVIS L MITCHELL | | | ON FILE |
| TRAVIS L MYERS | | | ON FILE |
| TRAVIS L SMITH | | | ON FILE |
| TRAVIS L WEHENKEL | | | ON FILE |
| TRAVIS LAMAR SINGLETARY | | | ON FILE |
| TRAVIS LANE PLOCH | | | ON FILE |
| TRAVIS LANE TITLE | | | ON FILE |
| TRAVIS LANTZ | | | ON FILE |
| TRAVIS LEE | | | ON FILE |
| TRAVIS LEE | | | ON FILE |
| TRAVIS LEE BROWN | | | ON FILE |
| TRAVIS LEE BROYLES | | | ON FILE |
| TRAVIS LEE BULLOCK | | | ON FILE |
| TRAVIS LEE DEAN | | | ON FILE |
| TRAVIS LEE DOUGLAS WILD | | | ON FILE |
| TRAVIS LEE EYSTER | | | ON FILE |
| TRAVIS LEE FISH | | | ON FILE |
| TRAVIS LEE FRADY | | | ON FILE |
| TRAVIS LEE HECK | | | ON FILE |
| TRAVIS LEE HOUZENGA | | | ON FILE |
| TRAVIS LEE JOHNSON | | | ON FILE |
| TRAVIS LEE KEMPER | | | ON FILE |
| TRAVIS LEE MADISON | | | ON FILE |
| TRAVIS LEE MAKOLOSKI | | | ON FILE |
| TRAVIS LEE MCDEVITT | | | ON FILE |
| TRAVIS LEE MOORE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TRAVIS LEE ONOFRIO | | | ON FILE |
| TRAVIS LEE PAPAY | | | ON FILE |
| TRAVIS LEE PEREZ | | | ON FILE |
| TRAVIS LEE RICHARDSON | | | ON FILE |
| TRAVIS LEE SHULTZ | | | ON FILE |
| TRAVIS LEE SOUTHWORTH | | | ON FILE |
| TRAVIS LEE STOFFEL | | | ON FILE |
| TRAVIS LEE WEISBROD | | | ON FILE |
| TRAVIS LEE WRIGHT | | | ON FILE |
| TRAVIS LEEHOUSTON MAYNARD | | | ON FILE |
| TRAVIS LENAN CAPPEL | | | ON FILE |
| TRAVIS LENTINI | | | ON FILE |
| TRAVIS LEON BRYANT | | | ON FILE |
| TRAVIS LEON ROBERSON | | | ON FILE |
| TRAVIS LEONARD HENDRICKSON | | | ON FILE |
| TRAVIS LIVINGSTON THOMAS | | | ON FILE |
| TRAVIS LOPEZ BROWN | | | ON FILE |
| TRAVIS LUX FERNALD | | | ON FILE |
| TRAVIS LYLE GAUTREAU | | | ON FILE |
| TRAVIS LYLE ROBINSON | | | ON FILE |
| TRAVIS LYMAN TAIT | | | ON FILE |
| TRAVIS M BINNS | | | ON FILE |
| TRAVIS M FORD | | | ON FILE |
| TRAVIS M N SAUTER | | | ON FILE |
| TRAVIS M SCHAFER | | | ON FILE |
| TRAVIS M VANDENBUSSCHE | | | ON FILE |
| TRAVIS MACE WILSON | | | ON FILE |
| TRAVIS MALIKE GIBSON | | | ON FILE |
| TRAVIS MAN-KIT LAI | | | ON FILE |
| TRAVIS MARC MCCLINTIC | | | ON FILE |
| TRAVIS MARTEE BYRD | | | ON FILE |
| TRAVIS MATHEWHATTERY FREETLY | | | ON FILE |
| TRAVIS MATTHEW DIEMERT | | | ON FILE |
| TRAVIS MATTHEW JOHNSON | | | ON FILE |
| TRAVIS MATTHEW MOYER | | | ON FILE |
| TRAVIS MATTHEW SCRIBNER | | | ON FILE |
| TRAVIS MATTHEW SOARES | | | ON FILE |
| TRAVIS MCCOY | | | ON FILE |
| TRAVIS MICAH WALKER | | | ON FILE |
| TRAVIS MICHAEL ANDERSON | | | ON FILE |
| TRAVIS MICHAEL BLANE | | | ON FILE |
| TRAVIS MICHAEL BONNEAU | | | ON FILE |
| TRAVIS MICHAEL BRINNAND | | | ON FILE |
| TRAVIS MICHAEL CREEMER | | | ON FILE |
| TRAVIS MICHAEL CRUZ | | | ON FILE |
| TRAVIS MICHAEL EAKEN | | | ON FILE |
| TRAVIS MICHAEL FAULKNER | | | ON FILE |
| TRAVIS MICHAEL FITCHORN | | | ON FILE |
| TRAVIS MICHAEL FITCHORN | | | ON FILE |
| TRAVIS MICHAEL FITCHORN | | | ON FILE |
| TRAVIS MICHAEL FRISINGER | | | ON FILE |
| TRAVIS MICHAEL GIBBONS | | | ON FILE |
| TRAVIS MICHAEL GROSSEN | | | ON FILE |
| TRAVIS MICHAEL HAMAD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TRAVIS MICHAEL HEIDORF | | | ON FILE |
| TRAVIS MICHAEL PRENTICE | | | ON FILE |
| TRAVIS MICHAEL STRING | | | ON FILE |
| TRAVIS MICHEL HUMPHREY | | | ON FILE |
| TRAVIS MIHALOV | | | ON FILE |
| TRAVIS MITCHELL HARRIS | | | ON FILE |
| TRAVIS MONTEL JOHNSON | | | ON FILE |
| TRAVIS MONTGOMERY FORD | | | ON FILE |
| TRAVIS MORGAN SCHNEIER | | | ON FILE |
| TRAVIS N MARLEY | | | ON FILE |
| TRAVIS NAOSHI BERNAU | | | ON FILE |
| TRAVIS NATHANIEL UBEL | | | ON FILE |
| TRAVIS NEALE PARLIN | | | ON FILE |
| TRAVIS NELSON MURPHY | | | ON FILE |
| TRAVIS NORMAN GEISLINGER | | | ON FILE |
| TRAVIS NORTON THORHAUG | | | ON FILE |
| TRAVIS OKELLY MANN | | | ON FILE |
| TRAVIS ORTIZ | | | ON FILE |
| TRAVIS P. HUGHES | | | ON FILE |
| TRAVIS PARK RIPPERGER | | | ON FILE |
| TRAVIS PARKER DAVIES | | | ON FILE |
| TRAVIS PARRY EVANS | | | ON FILE |
| TRAVIS PARTIN | | | ON FILE |
| TRAVIS PATRICK BROOKS | | | ON FILE |
| TRAVIS PATRICK SHEEHAN | | | ON FILE |
| TRAVIS PATRICK WHITE | | | ON FILE |
| TRAVIS PAUL NAQUIN | | | ON FILE |
| TRAVIS PAUL PYLE | | | ON FILE |
| TRAVIS PAUL VERVEDA | | | ON FILE |
| TRAVIS PAULLUNA RAMIREZ | | | ON FILE |
| TRAVIS PETER CLARKSON | | | ON FILE |
| TRAVIS PETERSON | | | ON FILE |
| TRAVIS PRESTON HUGHES | | | ON FILE |
| TRAVIS PRESTON PIERCE | | | ON FILE |
| TRAVIS PROCTOR HALLGREN | | | ON FILE |
| TRAVIS QUINN HENDRIX | | | ON FILE |
| TRAVIS R A VALENTINE | | | ON FILE |
| TRAVIS R GRAFF | | | ON FILE |
| TRAVIS R GRAGA | | | ON FILE |
| TRAVIS R GREENWOOD | | | ON FILE |
| TRAVIS R GRIESHIEMER | | | ON FILE |
| TRAVIS R HANCOCK | | | ON FILE |
| TRAVIS R KIDD | | | ON FILE |
| TRAVIS RAE PIAPOT | | | ON FILE |
| TRAVIS RAMON HAMILTON | | | ON FILE |
| TRAVIS RANNEY PROWELL | | | ON FILE |
| TRAVIS RAY BERTRAM | | | ON FILE |
| TRAVIS RAY BRASHEARS | | | ON FILE |
| TRAVIS RAY HILL | | | ON FILE |
| TRAVIS RAY HOLDER | | | ON FILE |
| TRAVIS RAY ROSE | | | ON FILE |
| TRAVIS RAY ZIGLER | | | ON FILE |
| TRAVIS REED CULP | | | ON FILE |
| TRAVIS REED LARSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TRAVIS REID PILLON | | | ON FILE |
| TRAVIS RICHARD BURR | | | ON FILE |
| TRAVIS RICHARD HILTS | | | ON FILE |
| TRAVIS RICHARD RATHBUN | | | ON FILE |
| TRAVIS RICHARD SLAMA | | | ON FILE |
| TRAVIS RICHARDSON | | | ON FILE |
| TRAVIS RIDER | | | ON FILE |
| TRAVIS ROBERT ANTHONY | | | ON FILE |
| TRAVIS ROBERT GARDNER | | | ON FILE |
| TRAVIS ROBERT HESS | | | ON FILE |
| TRAVIS ROBERT MACE | | | ON FILE |
| TRAVIS ROBERT PETERSEN | | | ON FILE |
| TRAVIS ROBERT REEDER | | | ON FILE |
| TRAVIS ROBERTSON | | | ON FILE |
| TRAVIS ROBIN BRAUTESETH | | | ON FILE |
| TRAVIS ROGERS | | | ON FILE |
| TRAVIS ROSS HINTON | | | ON FILE |
| TRAVIS ROSS SANFORD | | | ON FILE |
| TRAVIS RYAN HILLS | | | ON FILE |
| TRAVIS RYAN JONES | | | ON FILE |
| TRAVIS S CAMERON | | | ON FILE |
| TRAVIS S HANLEY | | | ON FILE |
| TRAVIS S HUMPHREY | | | ON FILE |
| TRAVIS S TOWLE | | | ON FILE |
| TRAVIS S. WHITEHEAD | | | ON FILE |
| TRAVIS SAEGER CRAIG | | | ON FILE |
| TRAVIS SANTI | | | ON FILE |
| TRAVIS SAVOY BROWN | | | ON FILE |
| TRAVIS SCALES | | | ON FILE |
| TRAVIS SCOTT LANG | | | ON FILE |
| TRAVIS SCOTT SHEPPARD | | | ON FILE |
| TRAVIS SCOTT SMITH | | | ON FILE |
| TRAVIS SCOTT TALENT | | | ON FILE |
| TRAVIS SHANE BECK | | | ON FILE |
| TRAVIS SHANE RUSSELL | | | ON FILE |
| TRAVIS SHANE SPENCER | | | ON FILE |
| TRAVIS SHANE TANDY | | | ON FILE |
| TRAVIS SHAWN WATSON | | | ON FILE |
| TRAVIS SIUFUNG CHUI | | | ON FILE |
| TRAVIS SOLIN | | | ON FILE |
| TRAVIS STEPHENSON | | | ON FILE |
| TRAVIS STEVEN WILSEY | | | ON FILE |
| TRAVIS STONE COSTA | | | ON FILE |
| TRAVIS T MEYERS | | | ON FILE |
| TRAVIS T MEYERS | | | ON FILE |
| TRAVIS TAN ZHI NENG | | | ON FILE |
| TRAVIS TANNER FEENEY | | | ON FILE |
| TRAVIS TAYLOR HEAPS | | | ON FILE |
| TRAVIS TERRELL BRASWELL | | | ON FILE |
| TRAVIS THOMAS GOUGH | | | ON FILE |
| TRAVIS TIMOTHY BRENNAN | | | ON FILE |
| TRAVIS TIMOTHY TOLLEY | | | ON FILE |
| TRAVIS TODD BUCHANAN | | | ON FILE |
| TRAVIS TODD TAYLOR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TRAVIS TODD UNCLES | | | ON FILE |
| TRAVIS TOVON TOLIVER | | | ON FILE |
| TRAVIS TRAN | | | ON FILE |
| TRAVIS TRAVIS | | | ON FILE |
| TRAVIS TRENT ANKLAM | | | ON FILE |
| TRAVIS TRENT SEIFERT | | | ON FILE |
| TRAVIS TRUMAN SMITH | | | ON FILE |
| TRAVIS TYLER CARVER | | | ON FILE |
| TRAVIS TYLER HALSELL | | | ON FILE |
| TRAVIS UNG YUEN | | | ON FILE |
| TRAVIS VALTON GILBERT | | | ON FILE |
| TRAVIS VAN BUI | | | ON FILE |
| TRAVIS VON SMITH | | | ON FILE |
| TRAVIS W WRIGHT | | | ON FILE |
| TRAVIS WADE CRAIN | | | ON FILE |
| TRAVIS WADE GOTHARD | | | ON FILE |
| TRAVIS WADE MILLER | | | ON FILE |
| TRAVIS WADE SMITH | | | ON FILE |
| TRAVIS WALD BASS | | | ON FILE |
| TRAVIS WALTER SCHLIEF | | | ON FILE |
| TRAVIS WARNER | | | ON FILE |
| TRAVIS WARREN LANKFORD | | | ON FILE |
| TRAVIS WAYNE BEARD | | | ON FILE |
| TRAVIS WAYNE DEAN | | | ON FILE |
| TRAVIS WAYNE HAWTHORNE | | | ON FILE |
| TRAVIS WAYNE HENSON | | | ON FILE |
| TRAVIS WAYNE LLOYD | | | ON FILE |
| TRAVIS WAYNE MCKEE | | | ON FILE |
| TRAVIS WAYNE POWELL | | | ON FILE |
| TRAVIS WELLINGTON CLOW | | | ON FILE |
| TRAVIS WESLEY ELLISON | | | ON FILE |
| TRAVIS WESLEY HALL | | | ON FILE |
| TRAVIS WESLEY KNOX | | | ON FILE |
| TRAVIS WHITE | | | ON FILE |
| TRAVIS WHITNEY OLSON | | | ON FILE |
| TRAVIS WILLIAM BRIXIUS | | | ON FILE |
| TRAVIS WILLIAM DEPALME | | | ON FILE |
| TRAVIS WILLIAM EARL DANCER | | | ON FILE |
| TRAVIS WILLIAM GAGNON | | | ON FILE |
| TRAVIS WILLIAM MCKINLEY | | | ON FILE |
| TRAVIS WILLIAM PLUMMER | | | ON FILE |
| TRAVIS WILLIAM TURNER | | | ON FILE |
| TRAVIS WILLIAM ZEBE | | | ON FILE |
| TRAVIS WILSON | | | ON FILE |
| TRAVIS WILSON | | | ON FILE |
| TRAVIS WILSON | | | ON FILE |
| TRAVIS WINFIELD JAMES DELANO | | | ON FILE |
| TRAVIS WOODS | | | ON FILE |
| TRAVIS WRIGHT CARNEY | | | ON FILE |
| TRAVIS WRIGHT HOWARD | | | ON FILE |
| TRAVON CARRE DAVIS | | | ON FILE |
| TRAVON DESHONTE RODGERS | | | ON FILE |
| TRAVON JAMES HOLT | | | ON FILE |
| TRAVON MALIK SYDNOR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TRAVON ROBINSON | | | ON FILE |
| TRAVON VENTREL ROSS | | | ON FILE |
| TRAVONNE ANTONIO LINDSAY | | | ON FILE |
| TRAVONTAY DEANDRE SCOTT | | | ON FILE |
| TRAVOR DEREK HOUSE | | | ON FILE |
| TRAVOUNTE HENRY EUGENE JACKSON | | | ON FILE |
| TRAVYON CHARLES TEEL | | | ON FILE |
| TRAVYS CLAY MONTAGUE | | | ON FILE |
| TRAYAN KRASIMIROV NIKOLOV | | | ON FILE |
| TRAYCE BARRY GORDON BOZARTH | | | ON FILE |
| TRAYNOR BRATTEN FREEMAN | | | ON FILE |
| TRAYVIONE DESHAWN NORMAN | | | ON FILE |
| TRAYVON DANTE GRANT | | | ON FILE |
| TRAYVOND R BARBARY | | | ON FILE |
| TRDWRET LLC | | | ON FILE |
| TRE ANTHONY SMITH | | | ON FILE |
| TRE GREEN | | | ON FILE |
| TRE L WRIGHT | | | ON FILE |
| TRE MCDANIEL OTTO | | | ON FILE |
| TRE TATUM | | | ON FILE |
| TREASA MARIE LISOWSKI | | | ON FILE |
| TREASA MARIE SEVERSON | | | ON FILE |
| TREBOR GERARD CLAVETTE | | | ON FILE |
| TRECANNE NARDIA REID | | | ON FILE |
| TREDARRIUS CASEY YOUNG | | | ON FILE |
| TREE TAERRUPVILAI | | | ON FILE |
| TREEBEARD HOLDINGS LLC | | | ON FILE |
| TREEDANUCH TREEMETHAWEE | | | ON FILE |
| TREENUT YUSUFEE | | | ON FILE |
| TREERAPOT KONGTORANIN | | | ON FILE |
| TREERAT MAHANKASUWAN | | | ON FILE |
| TREESA JOSE | | | ON FILE |
| TREFFY LI | | | ON FILE |
| TREG KIP JEFFERY II | | | ON FILE |
| TREIVAN PAUL MARTIN | | | ON FILE |
| TRELEAVEN, DAVID | | | ON FILE |
| TRELIK L ROBINSON | | | ON FILE |
| TRELL ALEXANDER WHITE | | | ON FILE |
| TRELLA GUTIERREZ BLANCO | | | ON FILE |
| TRELLIS E GRUBBS | | | ON FILE |
| TREMAINE ANTHONY JONES | | | ON FILE |
| TREMAINE DAYTON ROBINSON | | | ON FILE |
| TREMAINE KEMAR HUDSON | | | ON FILE |
| TREMAYNE DAVIS | | | ON FILE |
| TREMAYNE JONES | | | ON FILE |
| TREMAYNE MANDREE SMITH | | | ON FILE |
| TREMAYNE MANDREE SMITH | | | ON FILE |
| TREMAYNE MAURICE BLAIR | | | ON FILE |
| TREMAYNE PAUL CARMICHAEL | | | ON FILE |
| TREMAYNE QUENNEL GIST | | | ON FILE |
| TREMAYNE QUENTIN SULLIVAN | | | ON FILE |
| TREMAYNE SIMEON PAUL | | | ON FILE |
| TREMAYNE TREVOR BRICE | | | ON FILE |
| TREMELL Z WILLIAMS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TREMON CORTEZ COCKRELL | | | ON FILE |
| TRENA LOUISE CALLIS | | | ON FILE |
| TRENDI JENE RAY | | | ON FILE |
| TRENITA LOUISE LESLIE | | | ON FILE |
| TRENITY JONES | | | ON FILE |
| TRENT DIXON | | | ON FILE |
| TRENT A DAY | | | ON FILE |
| TRENT A JONES | | | ON FILE |
| TRENT A PRESTON | | | ON FILE |
| TRENT ADAM GOOD | | | ON FILE |
| TRENT ALAN CARROLL | | | ON FILE |
| TRENT ALAN CLEVELAND | | | ON FILE |
| TRENT ALAN MCGREGOR | | | ON FILE |
| TRENT ALEXANDER BROXTON HILDRETH | | | ON FILE |
| TRENT ALEXANDER GALL | | | ON FILE |
| TRENT ALEXANDER SWORDS | | | ON FILE |
| TRENT ALLAN VAIUNA KIMIANGATAU | | | ON FILE |
| TRENT ALLEN BAKER | | | ON FILE |
| TRENT ALLEN BAKER | | | ON FILE |
| TRENT ALLEN BUTTON | | | ON FILE |
| TRENT ALLEN LITTLE | | | ON FILE |
| TRENT ANDREW DREGSETH | | | ON FILE |
| TRENT ANDREW MOGER | | | ON FILE |
| TRENT ANDREW POLLARD | | | ON FILE |
| TRENT ANTHONY CAUDILL | | | ON FILE |
| TRENT ANTHONY HOHMAN | | | ON FILE |
| TRENT ANTHONY MELSHEIMER | | | ON FILE |
| TRENT ARDELL STUROS | | | ON FILE |
| TRENT ARTHUR ALLAN | | | ON FILE |
| TRENT AUSTIN BATTEN | | | ON FILE |
| TRENT AUSTIN BRITTON | | | ON FILE |
| TRENT AUSTIN GULLETT | | | ON FILE |
| TRENT B MC CLURE | | | ON FILE |
| TRENT BRADY | | | ON FILE |
| TRENT BRUCE ALDERMAN | | | ON FILE |
| TRENT BYRON CLAY RADCLIFFE | | | ON FILE |
| TRENT CHAPMAN CRANDALL | | | ON FILE |
| TRENT COLLINGS | | | ON FILE |
| TRENT CURTIS TONNER | | | ON FILE |
| TRENT DANIEL FARRELL | | | ON FILE |
| TRENT DAVID ALVORD | | | ON FILE |
| TRENT DAVID DEAN | | | ON FILE |
| TRENT DAVID DOIRON | | | ON FILE |
| TRENT DAVID WILDMAN | | | ON FILE |
| TRENT DRAKE | | | ON FILE |
| TRENT DUDENHOEFFER | | | ON FILE |
| TRENT E HUDSON | | | ON FILE |
| TRENT EDWARD DOOLEY | | | ON FILE |
| TRENT EDWARD TERRY | | | ON FILE |
| TRENT ERIC EMERY | | | ON FILE |
| TRENT ERIC GRAVES | | | ON FILE |
| TRENT ERNEST WINTERHALDER | | | ON FILE |
| TRENT FULLER | | | ON FILE |
| TRENT G G HAMMOND | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TRENT GARRISON HILDERBRAND | | | ON FILE |
| TRENT GARY PILGRIM | | | ON FILE |
| TRENT GLEN STEWART | | | ON FILE |
| TRENT HALL SEAMAN | | | ON FILE |
| TRENT HARM WILTS | | | ON FILE |
| TRENT HILDERBRAND | | | ON FILE |
| TRENT HUGH HEDGES | | | ON FILE |
| TRENT J CREAL | | | ON FILE |
| TRENT JACKSON CLARK | | | ON FILE |
| TRENT JAMES CONLEY | | | ON FILE |
| TRENT JAMES HADDAD | | | ON FILE |
| TRENT JOHN BERTRAM | | | ON FILE |
| TRENT JOHN FULLER | | | ON FILE |
| TRENT JOHN GRUBB | | | ON FILE |
| TRENT JOHN MERRIN | | | ON FILE |
| TRENT JOHN OWEN ROBERTSON | | | ON FILE |
| TRENT JOHN STEVENS | | | ON FILE |
| TRENT JORDAN HADID | | | ON FILE |
| TRENT JOSEF VICH | | | ON FILE |
| TRENT JULLIAN BAUTISTA BAYASCA | | | ON FILE |
| TRENT KAVEH NAVRAN | | | ON FILE |
| TRENT L BARTON | | | ON FILE |
| TRENT LEE CRAIN | | | ON FILE |
| TRENT LEE MCCLURE | | | ON FILE |
| TRENT LORNE MC CONAGHY | | | ON FILE |
| TRENT M COOKSLEY | | | ON FILE |
| TRENT M OLANS | | | ON FILE |
| TRENT MARTIN ADAMS | | | ON FILE |
| TRENT MARTIN ADAMS | | | ON FILE |
| TRENT MARTIN MCHUGH | | | ON FILE |
| TRENT MATHEW BECK | | | ON FILE |
| TRENT MATTHEW STEINER | | | ON FILE |
| TRENT MICHAEL EMLAW | | | ON FILE |
| TRENT MICHAEL GIBSON | | | ON FILE |
| TRENT MICHAEL JOHNSON | | | ON FILE |
| TRENT MICHAEL ROGERS | | | ON FILE |
| TRENT MICHAEL VALENTINE | | | ON FILE |
| TRENT MITCHEL OBRIEN | | | ON FILE |
| TRENT MITCHELL GREENE | | | ON FILE |
| TRENT MORGAN CLAESSEN | | | ON FILE |
| TRENT N BALLAN | | | ON FILE |
| TRENT N SMITH | | | ON FILE |
| TRENT NEIL JACOBS | | | ON FILE |
| TRENT OWEN PRICE | | | ON FILE |
| TRENT PAUL VLAMING | | | ON FILE |
| TRENT PURCELL | | | ON FILE |
| TRENT RACE SMOTHERMON | | | ON FILE |
| TRENT RAY LEHMAN | | | ON FILE |
| TRENT RAYMOND BARNES | | | ON FILE |
| TRENT RICHARD BURNARD | | | ON FILE |
| TRENT RICHARD SMOCK | | | ON FILE |
| TRENT RICHARD WILLIAMS | | | ON FILE |
| TRENT ROBERT WISMER | | | ON FILE |
| TRENT RONALD BROOKHOUSE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TRENT RUSSELL TIEGER | | | ON FILE |
| TRENT STEPHEN SNYDER | | | ON FILE |
| TRENT TAYLORTHOMAS BROADBENT | | | ON FILE |
| TRENT THEO HAMS | | | ON FILE |
| TRENT TIANYI YANG | | | ON FILE |
| TRENT TYLER CLARK | | | ON FILE |
| TRENT TYLER EVANS | | | ON FILE |
| TRENT W HANSEN | | | ON FILE |
| TRENT WILLIAM BOWRING | | | ON FILE |
| TRENT WILLIAM BRADFORD | | | ON FILE |
| TRENT WILLIAM DAVID JACKSON | | | ON FILE |
| TRENT WILLIAM VIANT | | | ON FILE |
| TRENT WONGOY NAKAOKA | | | ON FILE |
| TRENT XAVIER ALEXANDER TIRADO | | | ON FILE |
| TRENTAN JAMES HEALEY | | | ON FILE |
| TRENTAN L ROSIER | | | ON FILE |
| TRENTICE VONTRELL BOLAR | | | ON FILE |
| TRENTON ABRAHAM WEEKS | | | ON FILE |
| TRENTON ALEXANDER MILLER | | | ON FILE |
| TRENTON ALEXANDER PENICK | | | ON FILE |
| TRENTON ANDREW BURKE | | | ON FILE |
| TRENTON ASHLEY LARSON | | | ON FILE |
| TRENTON B MALY | | | ON FILE |
| TRENTON B WRIGHT | | | ON FILE |
| TRENTON BRIAN WILLIAM SIMPSON | | | ON FILE |
| TRENTON BRYCE SIDENER | | | ON FILE |
| TRENTON BRYCEKALANI KASTEN | | | ON FILE |
| TRENTON BULLOCK | | | ON FILE |
| TRENTON CHARLES MCNEA | | | ON FILE |
| TRENTON CHARLES THOMPSON | | | ON FILE |
| TRENTON CHASE HIGGINS | | | ON FILE |
| TRENTON CHASE MORRIS | | | ON FILE |
| TRENTON CHASE NIETO | | | ON FILE |
| TRENTON CHRISTOPHER YOUNG | | | ON FILE |
| TRENTON COLE HUNSBERGER | | | ON FILE |
| TRENTON DEL HAMILTON | | | ON FILE |
| TRENTON DESHAUN GRIGSBY | | | ON FILE |
| TRENTON DOUGLAS BREGEN | | | ON FILE |
| TRENTON EDWARD BANKS | | | ON FILE |
| TRENTON EDWIN FEASEL | | | ON FILE |
| TRENTON FOOKYIN DOS SANTOS-TAM | | | ON FILE |
| TRENTON GLENN BUXTON | | | ON FILE |
| TRENTON GREGORY WITT | | | ON FILE |
| TRENTON HALE ASHBURN | | | ON FILE |
| TRENTON J MCNEE | | | ON FILE |
| TRENTON JAMES PIACELLA | | | ON FILE |
| TRENTON JAMES RIGGS | | | ON FILE |
| TRENTON JEFFERY YODER | | | ON FILE |
| TRENTON JOHN GIVENS | | | ON FILE |
| TRENTON JOHN LUKASSEN | | | ON FILE |
| TRENTON JOSEPH JARREAU | | | ON FILE |
| TRENTON KELLY COMMINS | | | ON FILE |
| TRENTON KERR SCHMALE | | | ON FILE |
| TRENTON LANE CARRELL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TRENTON LEE FLOOD | | | ON FILE |
| TRENTON LEE MIZELL | | | ON FILE |
| TRENTON LEE SHORT | | | ON FILE |
| TRENTON LEFEBVRE | | | ON FILE |
| TRENTON LLOYD HANKINS | | | ON FILE |
| TRENTON LUKE | | | ON FILE |
| TRENTON MAURICE NOVITZKI | | | ON FILE |
| TRENTON MCNEIL WRIGHT | | | ON FILE |
| TRENTON MICHAEL BRILEY | | | ON FILE |
| TRENTON MICHAEL KROL | | | ON FILE |
| TRENTON MICHAEL RICHWINE | | | ON FILE |
| TRENTON MICHAEL ROMANINI | | | ON FILE |
| TRENTON MITCHELL CHORBA | | | ON FILE |
| TRENTON NEIL TIMLIN | | | ON FILE |
| TRENTON NORRIS ASBURY | | | ON FILE |
| TRENTON PAUL LOSACK | | | ON FILE |
| TRENTON RAYE MILNER | | | ON FILE |
| TRENTON REED HAWK | | | ON FILE |
| TRENTON REYNOLDS RICHARDSON | | | ON FILE |
| TRENTON RICHARD BALIK | | | ON FILE |
| TRENTON RICHARD DILL | | | ON FILE |
| TRENTON RICHARD ELLWOOD | | | ON FILE |
| TRENTON RICHARD TUIASOSOPO | | | ON FILE |
| TRENTON SCOTT HORSLEY | | | ON FILE |
| TRENTON STRATFORD MICHEL | | | ON FILE |
| TRENTON THOMAS HEIDELBERG | | | ON FILE |
| TRENTON THOMAS SADLER | | | ON FILE |
| TRENTON TIMOTHY OGDEN | | | ON FILE |
| TRENTON TODD VICKREY | | | ON FILE |
| TRENTON TURNER | | | ON FILE |
| TRENTON WADE STRONG | | | ON FILE |
| TRENTONCHASE HOLYFIELD | | | ON FILE |
| TREOTIS RECARLO JAMES | | | ON FILE |
| TRES ANTHONY RUIZ WOODRUFF | | | ON FILE |
| TRES DAVIDJAMES DAVIS | | | ON FILE |
| TRESDA L BERDEN | | | ON FILE |
| TRESDA L BERDEN | | | ON FILE |
| TRESEAN JEREL HICKS | | | ON FILE |
| TRESILLIAN KARL ROWE | | | ON FILE |
| TREVAN JAYLIN ISAIAH | | | ON FILE |
| TREVANION GRAYS | | | ON FILE |
| TREVAUGHN RONNELL GERST | | | ON FILE |
| TREVAUN BLU TURNER | | | ON FILE |
| TREVEL ISIAH THOMAS-WRIGHT | | | ON FILE |
| TREVELAYNE SARAH LUISE FALLER | | | ON FILE |
| TREVEN ALEXANDER LEPAGE | | | ON FILE |
| TREVEN BRET ROLLINS | | | ON FILE |
| TREVEN MICHAEL TYNES | | | ON FILE |
| TREVENE O BARCLAY | | | ON FILE |
| TREVEON SANTELLA WINCHESTER | | | ON FILE |
| TREVER ANTHONY BOUMA | | | ON FILE |
| TREVER COLE CANTRELL | | | ON FILE |
| TREVER ETHAN MORGAN | | | ON FILE |
| TREVER KEELE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TREVER L ROBBINS | | | ON FILE |
| TREVER LEE LOUGHRY | | | ON FILE |
| TREVERI CAPITAL LLC | | | ON FILE |
| TREVERS GOH WENJIE | | | ON FILE |
| TREVIAN RAYNARD DWAIN MATHIS | | | ON FILE |
| TREVILLE CARTY | | | ON FILE |
| TREVIN ANDREW MONTGOMERY | | | ON FILE |
| TREVIN CARL ROGERS | | | ON FILE |
| TREVIN JOSEPH RUDY | | | ON FILE |
| TREVIN MARCEL PICK | | | ON FILE |
| TREVIN MATTHEW JACE WICKSTROM | | | ON FILE |
| TREVIN NAZARETH TEJERO | | | ON FILE |
| TREVINA WILEY MCNEAR | | | ON FILE |
| TREVIS JAMES RICHARD WATERS | | | ON FILE |
| TREVIS W L CHANDLER | | | ON FILE |
| TREVIS WATERS | | | ON FILE |
| TREVIS WILLIAMS ROBERTS | | | ON FILE |
| TREVIUS CANARD WELLS | | | ON FILE |
| TREVO KAVANAGH WILLIAMS | | | ON FILE |
| TREVON ARMON FIELDS | | | ON FILE |
| TREVON DESHAUN MORRIS | | | ON FILE |
| TREVON EDWARD ALLEN THURMAN | | | ON FILE |
| TREVON JACOBEE STAYTON | | | ON FILE |
| TREVON LEO BUSH | | | ON FILE |
| TREVON ZAKIEL MCNEAR | | | ON FILE |
| TREVONTE MARSHAWN MORMAN | | | ON FILE |
| TREVOR CLARK | | | ON FILE |
| TREVOR JOHNSON | | | ON FILE |
| TREVOR LUCKMAN | | | ON FILE |
| TREVOR A BALCH | | | ON FILE |
| TREVOR A BERRYMAN | | | ON FILE |
| TREVOR A KITCHER | | | ON FILE |
| TREVOR A KITCHER | | | ON FILE |
| TREVOR AARON HALL | | | ON FILE |
| TREVOR ADAM DUANE | | | ON FILE |
| TREVOR ADAM WILLIAMS | | | ON FILE |
| TREVOR ADONIS ASHBY | | | ON FILE |
| TREVOR ALAN BEHAN | | | ON FILE |
| TREVOR ALAN COSTABILE | | | ON FILE |
| TREVOR ALAN EADLER | | | ON FILE |
| TREVOR ALAN FINNEY | | | ON FILE |
| TREVOR ALAN FLEMING | | | ON FILE |
| TREVOR ALAN SCHWARTZ | | | ON FILE |
| TREVOR ALAN TALSMA | | | ON FILE |
| TREVOR ALEXANDER LANG | | | ON FILE |
| TREVOR ALEXANDER ROBERTS | | | ON FILE |
| TREVOR ALLAN EMERSON | | | ON FILE |
| TREVOR ALLAN HALE | | | ON FILE |
| TREVOR ALLAN PETERSON | | | ON FILE |
| TREVOR ALLEN KOENIG | | | ON FILE |
| TREVOR ALLEN SERGOTT | | | ON FILE |
| TREVOR AMORY HOPPER | | | ON FILE |
| TREVOR ANDREW AMEN | | | ON FILE |
| TREVOR ANDREW BOWER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TREVOR ANDREW CARTER | | | ON FILE |
| TREVOR ANDREW EGLES | | | ON FILE |
| TREVOR ANDREW ROWLEY | | | ON FILE |
| TREVOR ANTHONY BODDINGTON | | | ON FILE |
| TREVOR ANTHONY HAMILTON | | | ON FILE |
| TREVOR ANTHONY RAPER | | | ON FILE |
| TREVOR ANTHONY ROSS | | | ON FILE |
| TREVOR ANTHONY SMITH | | | ON FILE |
| TREVOR ANTHONY WOLFE | | | ON FILE |
| TREVOR ANTONIO COTTMAN | | | ON FILE |
| TREVOR ANTONIO DI-LIETO | | | ON FILE |
| TREVOR ARLINGTON WRY | | | ON FILE |
| TREVOR AUBREY SIMONEAU | | | ON FILE |
| TREVOR AUSTIN AYERS | | | ON FILE |
| TREVOR AUSTIN JESSEN | | | ON FILE |
| TREVOR AUSTIN SCHONER | | | ON FILE |
| TREVOR AUSTIN WELLBORN | | | ON FILE |
| TREVOR B MINION | | | ON FILE |
| TREVOR BARRETT DYKES | | | ON FILE |
| TREVOR BEAU BARNARD | | | ON FILE |
| TREVOR BELA SMITH | | | ON FILE |
| TREVOR BENJAMIN WESTERVELT | | | ON FILE |
| TREVOR BENTLEY | | | ON FILE |
| TREVOR BERGH | | | ON FILE |
| TREVOR BLAIN COATES | | | ON FILE |
| TREVOR BLAINE FERNSTROM | | | ON FILE |
| TREVOR BLAISE DODGE | | | ON FILE |
| TREVOR BORG | | | ON FILE |
| TREVOR BRENT SCOTT | | | ON FILE |
| TREVOR BRUCE O CONNEL | | | ON FILE |
| TREVOR BRYAN STRENCHOCK | | | ON FILE |
| TREVOR BRYANT SPENCE | | | ON FILE |
| TREVOR C MARTENS | | | ON FILE |
| TREVOR C MOYER | | | ON FILE |
| TREVOR CAIN PIZZINI | | | ON FILE |
| TREVOR CALHOON KEATE | | | ON FILE |
| TREVOR CARR TEED | | | ON FILE |
| TREVOR CARTER DECKER | | | ON FILE |
| TREVOR CAYMEN VOGEL | | | ON FILE |
| TREVOR CHANG SEN LIANG | | | ON FILE |
| TREVOR CHARLES BEGEMAN | | | ON FILE |
| TREVOR CHI NGALLA | | | ON FILE |
| TREVOR CHI-SO | | | ON FILE |
| TREVOR CHRISTIAN BAILEY | | | ON FILE |
| TREVOR CHRISTIAN DOTZLER | | | ON FILE |
| TREVOR CHRISTIAN SCHADE | | | ON FILE |
| TREVOR CHRISTIAN TAMURA | | | ON FILE |
| TREVOR CHRISTOPHER DAVIS | | | ON FILE |
| TREVOR CHRISTOPHER MEAD | | | ON FILE |
| TREVOR CHUN KIT LEE | | | ON FILE |
| TREVOR CLARENCE DORAHY | | | ON FILE |
| TREVOR CLAYTON NOLAN | | | ON FILE |
| TREVOR CONWAY JONES | | | ON FILE |
| TREVOR CORBIN SEYBOLD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TREVOR CUSTER VICTORIA | | | ON FILE |
| TREVOR D BISHOP | | | ON FILE |
| TREVOR D CRUTCHER | | | ON FILE |
| TREVOR D LEAHY | | | ON FILE |
| TREVOR DA COSTA | | | ON FILE |
| TREVOR DALE NUTCHER | | | ON FILE |
| TREVOR DANE HEMBY | | | ON FILE |
| TREVOR DANE STARK | | | ON FILE |
| TREVOR DANE STONE | | | ON FILE |
| TREVOR DANE STONE | | | ON FILE |
| TREVOR DANE THOMPSON | | | ON FILE |
| TREVOR DANIEL DUBIE | | | ON FILE |
| TREVOR DANIEL POSEY | | | ON FILE |
| TREVOR DANIEL VAN METER | | | ON FILE |
| TREVOR DAVID CHOUKALOS | | | ON FILE |
| TREVOR DAVID HOPSON JONES | | | ON FILE |
| TREVOR DAVID HUNT | | | ON FILE |
| TREVOR DAVID HUNT | | | ON FILE |
| TREVOR DAVID LAUGHTON | | | ON FILE |
| TREVOR DAVID WEAVER | | | ON FILE |
| TREVOR DAVON BEHLING-WIGGINS | | | ON FILE |
| TREVOR DAYNE SNYDER | | | ON FILE |
| TREVOR DEAN EASON | | | ON FILE |
| TREVOR DEAN YAGER | | | ON FILE |
| TREVOR DEGN LARSON | | | ON FILE |
| TREVOR DENNIS SUTER | | | ON FILE |
| TREVOR DILLON MORTON | | | ON FILE |
| TREVOR DONIVAN REILLY | | | ON FILE |
| TREVOR DORIAN | | | ON FILE |
| TREVOR DOUGLAS BAKER | | | ON FILE |
| TREVOR DOUGLAS MCGREGOR | | | ON FILE |
| TREVOR DOUGLAS SMITH | | | ON FILE |
| TREVOR DOUGLAS TER WOLBEEK | | | ON FILE |
| TREVOR DRU NASH-KELLER | | | ON FILE |
| TREVOR DUANE | | | ON FILE |
| TREVOR DUANE KING | | | ON FILE |
| TREVOR DUTTON | | | ON FILE |
| TREVOR DWIGHT TALBERT | | | ON FILE |
| TREVOR DYLAN GIBSON | | | ON FILE |
| TREVOR DYLAN PAST | | | ON FILE |
| TREVOR E N SIMPSON | | | ON FILE |
| TREVOR EDWARD YAGER | | | ON FILE |
| TREVOR ELLIOTT ALLER | | | ON FILE |
| TREVOR ELOIL PARDY | | | ON FILE |
| TREVOR ERIC DIXON | | | ON FILE |
| TREVOR ERIC DIXON | | | ON FILE |
| TREVOR ERIC PATCH | | | ON FILE |
| TREVOR ERNEST BUEHL | | | ON FILE |
| TREVOR ERROL HOLEWINSKI | | | ON FILE |
| TREVOR ESTEL RANDOLPH | | | ON FILE |
| TREVOR EUGENE HINKLE | | | ON FILE |
| TREVOR EUGENE KENTOPP | | | ON FILE |
| TREVOR FELLERS WENNEKES | | | ON FILE |
| TREVOR FERNANDES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TREVOR FORBES DYSON KILGORE | | | ON FILE |
| TREVOR FRANCIS CHISHOLM | | | ON FILE |
| TREVOR FRANK STAPLETON | | | ON FILE |
| TREVOR FRENCH | | | ON FILE |
| TREVOR GARRETT BENKO | | | ON FILE |
| TREVOR GEFFIN | | | ON FILE |
| TREVOR GENE BANKS | | | ON FILE |
| TREVOR GEORGE CLARKE | | | ON FILE |
| TREVOR GEORGE MURPHY | | | ON FILE |
| TREVOR GLEN NEVINS | | | ON FILE |
| TREVOR GOH JIAN WEI | | | ON FILE |
| TREVOR GRAD TINKER | | | ON FILE |
| TREVOR GRAHAM JONES | | | ON FILE |
| TREVOR GRANT DENNISTON | | | ON FILE |
| TREVOR GRANVILLE KING | | | ON FILE |
| TREVOR GREENLEE | | | ON FILE |
| TREVOR GUEN-TAI CHENG | | | ON FILE |
| TREVOR H THOMAS | | | ON FILE |
| TREVOR HAMILTON LUNDEEN | | | ON FILE |
| TREVOR HECTOR ZACCHEUS | | | ON FILE |
| TREVOR HOUCK | | | ON FILE |
| TREVOR HOUCK | | | ON FILE |
| TREVOR HOWARD FINCHER | | | ON FILE |
| TREVOR INGALLS HOGAN | | | ON FILE |
| TREVOR IRAKLI G BARLOW | | | ON FILE |
| TREVOR ISAAC MORGAN | | | ON FILE |
| TREVOR J BROWNLEE | | | ON FILE |
| TREVOR J HARVEY | | | ON FILE |
| TREVOR J MILLER | | | ON FILE |
| TREVOR J SMITH | | | ON FILE |
| TREVOR J WISKUS | | | ON FILE |
| TREVOR J WOLFF | | | ON FILE |
| TREVOR JACOB COLLINS | | | ON FILE |
| TREVOR JACOB KRAFT | | | ON FILE |
| TREVOR JAE HALL | | | ON FILE |
| TREVOR JAMAINE ROBINSON | | | ON FILE |
| TREVOR JAMAL NEELY | | | ON FILE |
| TREVOR JAMES ADOLF | | | ON FILE |
| TREVOR JAMES BATCHELOR | | | ON FILE |
| TREVOR JAMES BOOTH | | | ON FILE |
| TREVOR JAMES BROWN | | | ON FILE |
| TREVOR JAMES BUTWICK | | | ON FILE |
| TREVOR JAMES CONLAY | | | ON FILE |
| TREVOR JAMES DEADY | | | ON FILE |
| TREVOR JAMES FLEMING | | | ON FILE |
| TREVOR JAMES HANEY | | | ON FILE |
| TREVOR JAMES HAWKINS | | | ON FILE |
| TREVOR JAMES HILDENBRAND | | | ON FILE |
| TREVOR JAMES HUGHES | | | ON FILE |
| TREVOR JAMES INGRAM | | | ON FILE |
| TREVOR JAMES JACQUES MARIE COLAS | | | ON FILE |
| TREVOR JAMES JOHNSTONE | | | ON FILE |
| TREVOR JAMES KAZEN | | | ON FILE |
| TREVOR JAMES KNOBLAUCH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TREVOR JAMES LIPPARD | | | ON FILE |
| TREVOR JAMES METCALF | | | ON FILE |
| TREVOR JAMES PEVEHOUSE | | | ON FILE |
| TREVOR JAMES SWIFT | | | ON FILE |
| TREVOR JAMES SYMONS | | | ON FILE |
| TREVOR JAMES WALLACE | | | ON FILE |
| TREVOR JAMES WEITZEL | | | ON FILE |
| TREVOR JAMES WHITE | | | ON FILE |
| TREVOR JAMES WIEDEMAN | | | ON FILE |
| TREVOR JAMES WILSON | | | ON FILE |
| TREVOR JAMESVELASCO PARTLOW | | | ON FILE |
| TREVOR JASON GAYLORD | | | ON FILE |
| TREVOR JAY DEGROOT | | | ON FILE |
| TREVOR JAY LIND | | | ON FILE |
| TREVOR JAY WILCOX | | | ON FILE |
| TREVOR JEFFREY MOORE | | | ON FILE |
| TREVOR JEREMY COLLINS | | | ON FILE |
| TREVOR JEREMY REMPEL | | | ON FILE |
| TREVOR JOHN ARMSTRONG | | | ON FILE |
| TREVOR JOHN BAIN | | | ON FILE |
| TREVOR JOHN BECK | | | ON FILE |
| TREVOR JOHN DAVENHILL | | | ON FILE |
| TREVOR JOHN ECKLER | | | ON FILE |
| TREVOR JOHN HERRERA | | | ON FILE |
| TREVOR JOHN LEWIS | | | ON FILE |
| TREVOR JOHN MCKAY | | | ON FILE |
| TREVOR JOHN NORTON | | | ON FILE |
| TREVOR JOHN NOWITZKI | | | ON FILE |
| TREVOR JOHN PETERSEN | | | ON FILE |
| TREVOR JOHN WEISSE | | | ON FILE |
| TREVOR JOHN YOUD | | | ON FILE |
| TREVOR JORDAN BAACK | | | ON FILE |
| TREVOR JORDAN LEIGH | | | ON FILE |
| TREVOR JOSEPH CZISKA | | | ON FILE |
| TREVOR JOSEPH GEORGE ROULSTON | | | ON FILE |
| TREVOR JOSEPH HASHBARGER | | | ON FILE |
| TREVOR JOSEPH LALK | | | ON FILE |
| TREVOR JOSEPH LORIA | | | ON FILE |
| TREVOR JOSEPH ROSSKNECHT | | | ON FILE |
| TREVOR JOSEPH ROSSKNECHT | | | ON FILE |
| TREVOR JOSEPH TURSKY | | | ON FILE |
| TREVOR JOSEPH ZINK | | | ON FILE |
| TREVOR JUDE MENON | | | ON FILE |
| TREVOR JULIAN LI | | | ON FILE |
| TREVOR JULIUS FORWARD | | | ON FILE |
| TREVOR JUSTIN ORSINGER | | | ON FILE |
| TREVOR K LUNSTED | | | ON FILE |
| TREVOR K RILEY | | | ON FILE |
| TREVOR KAISER ALLRED | | | ON FILE |
| TREVOR KEDGE | | | ON FILE |
| TREVOR KEITH BRISCOE | | | ON FILE |
| TREVOR KENNEDY FITZTHUM | | | ON FILE |
| TREVOR KIRK IDLER | | | ON FILE |
| TREVOR KUYPERS RYAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TREVOR L NYSTROM | | | ON FILE |
| TREVOR LAMAR CAVITT-BENN | | | ON FILE |
| TREVOR LANE HILZ | | | ON FILE |
| TREVOR LANE MONROE | | | ON FILE |
| TREVOR LAWRENCE ROACH | | | ON FILE |
| TREVOR LEAR KANODE | | | ON FILE |
| TREVOR LEBOGANG SAKONG | | | ON FILE |
| TREVOR LEE BAUMGARTNER | | | ON FILE |
| TREVOR LEE CHICHELLI | | | ON FILE |
| TREVOR LEE GARDNER | | | ON FILE |
| TREVOR LEE GOSA | | | ON FILE |
| TREVOR LEE LEWIS | | | ON FILE |
| TREVOR LEE MILROY | | | ON FILE |
| TREVOR LEE MOSS | | | ON FILE |
| TREVOR LEE SEIDEL | | | ON FILE |
| TREVOR LEE WHITE | | | ON FILE |
| TREVOR LEIGH GAZAREK | | | ON FILE |
| TREVOR LEONARD TRAYLOR | | | ON FILE |
| TREVOR LEWIS CAUDLE | | | ON FILE |
| TREVOR LEWIS THOMPSON | | | ON FILE |
| TREVOR LIVINGSTONE DAVIS | | | ON FILE |
| TREVOR LOGAN PAGE | | | ON FILE |
| TREVOR LYLE FOSTER | | | ON FILE |
| TREVOR M CHEN | | | ON FILE |
| TREVOR M HARGRAVE | | | ON FILE |
| TREVOR M HARPUR | | | ON FILE |
| TREVOR MACE BRICKMAN | | | ON FILE |
| TREVOR MANUEL | | | ON FILE |
| TREVOR MARK RISHWORTH | | | ON FILE |
| TREVOR MARQUAY STEVENSON | | | ON FILE |
| TREVOR MASIAHDAS | | | ON FILE |
| TREVOR MATTHEW BEAVER | | | ON FILE |
| TREVOR MATTHEW SPRANGER | | | ON FILE |
| TREVOR MATTHEW WARD | | | ON FILE |
| TREVOR MAYO BROWN | | | ON FILE |
| TREVOR MCNULTY | | | ON FILE |
| TREVOR MICHAEL BROWN | | | ON FILE |
| TREVOR MICHAEL EDMONDS | | | ON FILE |
| TREVOR MICHAEL HEATH | | | ON FILE |
| TREVOR MICHAEL HOLMAN | | | ON FILE |
| TREVOR MICHAEL JOHNSON | | | ON FILE |
| TREVOR MICHAEL KELLY | | | ON FILE |
| TREVOR MICHAEL KINDORF | | | ON FILE |
| TREVOR MICHAEL LAHTI | | | ON FILE |
| TREVOR MICHAEL LEWIS | | | ON FILE |
| TREVOR MICHAEL RETTON | | | ON FILE |
| TREVOR MICHAEL RILEY | | | ON FILE |
| TREVOR MICHAEL SCHUESLER | | | ON FILE |
| TREVOR MICHAEL SHIMIZU | | | ON FILE |
| TREVOR MICHAEL TAYLOR | | | ON FILE |
| TREVOR MITCHELL SISSON | | | ON FILE |
| TREVOR MOTTER | | | ON FILE |
| TREVOR MUNEO CHING | | | ON FILE |
| TREVOR NATHANIEL HOFFMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TREVOR NEIL NEWMAN | | | ON FILE |
| TREVOR NOEL GAGSTETTER | | | ON FILE |
| TREVOR OLER | | | ON FILE |
| TREVOR OSBORN | | | ON FILE |
| TREVOR PAOLUCCI SMITH | | | ON FILE |
| TREVOR PARKER JEX | | | ON FILE |
| TREVOR PATRICK LYNCH | | | ON FILE |
| TREVOR PAUL ANDERSON | | | ON FILE |
| TREVOR PAUL BODINE | | | ON FILE |
| TREVOR PAUL ENERSON | | | ON FILE |
| TREVOR PAUL MELITO | | | ON FILE |
| TREVOR PAUL SOOS | | | ON FILE |
| TREVOR PAYNE | | | ON FILE |
| TREVOR PERRY SIMMONS | | | ON FILE |
| TREVOR PETER LANDER | | | ON FILE |
| TREVOR PHILLIP ADWELL | | | ON FILE |
| TREVOR PICKETT | | | ON FILE |
| TREVOR PRESCOTT VELIZ | | | ON FILE |
| TREVOR QUENTIN DOWN | | | ON FILE |
| TREVOR R NICHELSON | | | ON FILE |
| TREVOR RASHAD MOREE | | | ON FILE |
| TREVOR RAY BOYENGER | | | ON FILE |
| TREVOR RAY BOYENGER | | | ON FILE |
| TREVOR RAY KRAPP | | | ON FILE |
| TREVOR RAY MARTIN | | | ON FILE |
| TREVOR RAY THOMPSON | | | ON FILE |
| TREVOR REESE GARRISON | | | ON FILE |
| TREVOR REGINALD JOHN BAKER | | | ON FILE |
| TREVOR RHEY DUNFEE | | | ON FILE |
| TREVOR RICHARD FAIRBANKS | | | ON FILE |
| TREVOR RICHARD JOHN TABOLOTNEY | | | ON FILE |
| TREVOR RICHARD LOWE | | | ON FILE |
| TREVOR RICHARD PARKER | | | ON FILE |
| TREVOR RICHARD WRIGHT | | | ON FILE |
| TREVOR ROBERT AGNE | | | ON FILE |
| TREVOR ROBERT SPENS VAN BAVEL | | | ON FILE |
| TREVOR RONALD ROY LAYTE | | | ON FILE |
| TREVOR ROSS LEE | | | ON FILE |
| TREVOR ROY OHERN | | | ON FILE |
| TREVOR RULON HOLYOAK | | | ON FILE |
| TREVOR RYAN BUSWELL | | | ON FILE |
| TREVOR RYAN BUSWELL | | | ON FILE |
| TREVOR RYAN KELTON | | | ON FILE |
| TREVOR RYAN TUCK | | | ON FILE |
| TREVOR RYNE TAYLOR | | | ON FILE |
| TREVOR S FARLEY | | | ON FILE |
| TREVOR SAMUEL NORTON | | | ON FILE |
| TREVOR SANTORA | | | ON FILE |
| TREVOR SAROL UDARBE | | | ON FILE |
| TREVOR SCHROCK | | | ON FILE |
| TREVOR SCOTT ALEXANDER | | | ON FILE |
| TREVOR SCOTT BARNES | | | ON FILE |
| TREVOR SCOTT DEGAYNER | | | ON FILE |
| TREVOR SCOTT DVORZSAK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TREVOR SCOTT HOUCK | | | ON FILE |
| TREVOR SCOTT LECONTE | | | ON FILE |
| TREVOR SCOTT LEWIS | | | ON FILE |
| TREVOR SCOTT NORVAL DIXSON | | | ON FILE |
| TREVOR SCOTT OAKS | | | ON FILE |
| TREVOR SCOTT SCHULTZ | | | ON FILE |
| TREVOR SCOTT SLOCUM | | | ON FILE |
| TREVOR SCOTT SOVA | | | ON FILE |
| TREVOR SCOTT WILSON | | | ON FILE |
| TREVOR SEAMUS CALDWELL | | | ON FILE |
| TREVOR SHANE HAYNAK | | | ON FILE |
| TREVOR SHAUN SLATER | | | ON FILE |
| TREVOR SHAUN WATTS | | | ON FILE |
| TREVOR SHAWN COWAN | | | ON FILE |
| TREVOR SHELTON | | | ON FILE |
| TREVOR SMITH | | | ON FILE |
| TREVOR SMITH MAUK | | | ON FILE |
| TREVOR STEPHEN GIBB | | | ON FILE |
| TREVOR STEPHEN HAYES | | | ON FILE |
| TREVOR STEPHEN PHILLIPS | | | ON FILE |
| TREVOR STEPHEN RYAN | | | ON FILE |
| TREVOR STEVEN SCHOTT | | | ON FILE |
| TREVOR STEVEN TUTTLE | | | ON FILE |
| TREVOR STEWART | | | ON FILE |
| TREVOR SYLVAN DUTTON | | | ON FILE |
| TREVOR TADAO DOI | | | ON FILE |
| TREVOR TASHUA LALLY | | | ON FILE |
| TREVOR TAUKIRI HEREKIUHA | | | ON FILE |
| TREVOR THOMAS ALFORD | | | ON FILE |
| TREVOR THOMAS JUSTIN | | | ON FILE |
| TREVOR THOMAS PASQUINE | | | ON FILE |
| TREVOR THOMPSON | | | ON FILE |
| TREVOR THOMSON | | | ON FILE |
| TREVOR TOPPING | | | ON FILE |
| TREVOR TSUI | | | ON FILE |
| TREVOR VERNON WRIGHT | | | ON FILE |
| TREVOR VERNON WRIGHT | | | ON FILE |
| TREVOR W POLLARD | | | ON FILE |
| TREVOR WALLACE WHITE | | | ON FILE |
| TREVOR WALTER HADDON | | | ON FILE |
| TREVOR WARNER HEALY | | | ON FILE |
| TREVOR WAYNE BURNS | | | ON FILE |
| TREVOR WAYNE SKELLY | | | ON FILE |
| TREVOR WILLIAM BUTCHER | | | ON FILE |
| TREVOR WILLIAM CATALANO | | | ON FILE |
| TREVOR WILLIAM J CLARK | | | ON FILE |
| TREVOR WILLIAM LONG | | | ON FILE |
| TREVOR WILLIAM MORGAN | | | ON FILE |
| TREVOR WILLIAMSBURG | | | ON FILE |
| TREVOR WILSON DURANT | | | ON FILE |
| TREVOR ZEHAN NG | | | ON FILE |
| TREVOR ZHENG | | | ON FILE |
| TREVORLYN JNR ASHMEADE CARTY | | | ON FILE |
| TREY PILAND | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TREY ALEXANDER SIMPSON | | | ON FILE |
| TREY ALEXANDER VESTAL | | | ON FILE |
| TREY ALEXANDER VOLPE | | | ON FILE |
| TREY ALLEN DRIGGERS | | | ON FILE |
| TREY ANDREW KIRKPATRICK | | | ON FILE |
| TREY ARTHUR POIRIER | | | ON FILE |
| TREY CAMERON MCKINNEY | | | ON FILE |
| TREY CARLTON JUSTICE | | | ON FILE |
| TREY CHRISTIAN GARY HAMBLIN | | | ON FILE |
| TREY CHRISTIAN PEFANIS | | | ON FILE |
| TREY DANIEL LEBLANC | | | ON FILE |
| TREY DANIEL MOORE | | | ON FILE |
| TREY DARREN HAROLD SHAW | | | ON FILE |
| TREY DAVID STEVENS | | | ON FILE |
| TREY DEONTE WILLIAMS | | | ON FILE |
| TREY DEVON MARLER | | | ON FILE |
| TREY DONOVAN SCHLENDER | | | ON FILE |
| TREY FIELD COOPER | | | ON FILE |
| TREY FISHER CARLINE | | | ON FILE |
| TREY GREENE | | | ON FILE |
| TREY JAMES RODRIGUEZ | | | ON FILE |
| TREY JONES | | | ON FILE |
| TREY JONES STECKLINE | | | ON FILE |
| TREY KEVIN HO | | | ON FILE |
| TREY KINDER SNELL | | | ON FILE |
| TREY L SHEETS | | | ON FILE |
| TREY LEE CHRISTENSEN | | | ON FILE |
| TREY LEROY AUSTIN | | | ON FILE |
| TREY LEVIATHAN ISAAC | | | ON FILE |
| TREY LYNN WOLFE | | | ON FILE |
| TREY MACDONALD DOMINICK | | | ON FILE |
| TREY MADISON COODY | | | ON FILE |
| TREY MARQUIS RIGSBY | | | ON FILE |
| TREY MATHEW WEBKEN | | | ON FILE |
| TREY MCKINNEY JONES | | | ON FILE |
| TREY MICHAEL ESPONGE | | | ON FILE |
| TREY MICHAEL HEIDENREICH | | | ON FILE |
| TREY MICHAEL JOHNSON | | | ON FILE |
| TREY MICHAEL LANTZ | | | ON FILE |
| TREY MICHAEL TWIGG | | | ON FILE |
| TREY MICHAEL WILLIAMS | | | ON FILE |
| TREY NEVADA CHEROKEE ADAMS | | | ON FILE |
| TREY NICHOLAS CLARKE | | | ON FILE |
| TREY O NEAL GODBOLT | | | ON FILE |
| TREY PHILLIPS MARTIN | | | ON FILE |
| TREY PIERCE HARBOUR WILLIAMS III | | | ON FILE |
| TREY RANDALL MAST | | | ON FILE |
| TREY RICHARD HIPKE | | | ON FILE |
| TREY RUTLEDGE | | | ON FILE |
| TREY SCOTT CORKERY | | | ON FILE |
| TREY SIXKILLER | | | ON FILE |
| TREY SREBOTNIK GREGOR | | | ON FILE |
| TREY STEPHEN ALLEN | | | ON FILE |
| TREY STEVEN CHAMBERS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TREY STEVEN LUNDMARK | | | ON FILE |
| TREY THOMPSON BOSARD | | | ON FILE |
| TREY VAN VO | | | ON FILE |
| TREY WILLIAM HARRIS | | | ON FILE |
| TREY WILLIAMS | | | ON FILE |
| TREY XAZIAVER TINDELL | | | ON FILE |
| TREYDAN MERRICK EPP | | | ON FILE |
| TREYMONT MITCHELL BASIL LEVY | | | ON FILE |
| TREYQUAN LAMAR COLLINS | | | ON FILE |
| TRI ANDARSANTI PURSITA | | | ON FILE |
| TRI CAO NGUYEN | | | ON FILE |
| TRI D NGUYEN | | | ON FILE |
| TRI DINH HUYNH | | | ON FILE |
| TRI DUC NGUYEN | | | ON FILE |
| TRI DUNG NGUYEN | | | ON FILE |
| TRI HIEU HOANG | | | ON FILE |
| TRI HUNG PHAM | | | ON FILE |
| TRI HUU HO | | | ON FILE |
| TRI HUU NGUYEN | | | ON FILE |
| TRI KIET LUU | | | ON FILE |
| TRI LE | | | ON FILE |
| TRI LY | | | ON FILE |
| TRI MINH HOANG | | | ON FILE |
| TRI MINH NGUYEN | | | ON FILE |
| TRI MINH PHAM | | | ON FILE |
| TRI MINH PHAN | | | ON FILE |
| TRI MINH TRINH | | | ON FILE |
| TRI MINH VO | | | ON FILE |
| TRI MINH VU | | | ON FILE |
| TRI MINHQUOC LUU | | | ON FILE |
| TRI NGUYEN DUONG | | | ON FILE |
| TRI NHAN NGUYEN | | | ON FILE |
| TRI NHAT NGUYEN | | | ON FILE |
| TRI Q LE | | | ON FILE |
| TRI QUANG NGUYENPHAM | | | ON FILE |
| TRI QUOC BUI | | | ON FILE |
| TRI STEVEN NGUYEN | | | ON FILE |
| TRI SUBRATA WIJAYA | | | ON FILE |
| TRI SUTRISNO | | | ON FILE |
| TRI T NGUYEN | | | ON FILE |
| TRI THANH TRAN | | | ON FILE |
| TRI THIEN NGUYEN | | | ON FILE |
| TRI THIEN NGUYEN | | | ON FILE |
| TRI TRUNG PHAN | | | ON FILE |
| TRI TUNG NGUYEN | | | ON FILE |
| TRI V PHAN | | | ON FILE |
| TRI VI TANG | | | ON FILE |
| TRI VINH LA | | | ON FILE |
| TRI VO NGUYEN | | | ON FILE |
| TRIA CHAKMA | | | ON FILE |
| TRIA PEGGY SUE MURILLO | | | ON FILE |
| TRIANA SABATINI LEON | | | ON FILE |
| TRIANGULUM CAPITAL LLC | | | ON FILE |
| TRIANNA ARIAL BRANNON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TRIANTAFYL CHEROUVEIM | | | ON FILE |
| TRIANTAFYLLOS PAPAIOANNOU | | | ON FILE |
| TRIANTAFYLLOS SAMOLADAS | | | ON FILE |
| TRIANTAFYLLOS SIDIRAS | | | ON FILE |
| TRIBECCA ASH LLC | | | ON FILE |
| TRIBHAVEN SINGH SANDHU | | | ON FILE |
| TRICHUTA SUANGTAMAI | | | ON FILE |
| TRICIA ANG KWEE ENG | | | ON FILE |
| TRICIA ANGELENA FRANCIS | | | ON FILE |
| TRICIA ANN KAPAVIK | | | ON FILE |
| TRICIA ANN MURDOCH | | | ON FILE |
| TRICIA ANN TRESCA | | | ON FILE |
| TRICIA ANNE KRAUSE | | | ON FILE |
| TRICIA BHIM | | | ON FILE |
| TRICIA CECELIA CARVALHO | | | ON FILE |
| TRICIA DESPI OFTANA | | | ON FILE |
| TRICIA J WILDER | | | ON FILE |
| TRICIA JENE DESJARLAIS | | | ON FILE |
| TRICIA KYOKO SAIKI | | | ON FILE |
| TRICIA LYNN ALBRIGHT | | | ON FILE |
| TRICIA M HOWARD | | | ON FILE |
| TRICIA R HUNTER | | | ON FILE |
| TRICIA RENEE HIEBERT | | | ON FILE |
| TRICIA RENEE HIEBERT | | | ON FILE |
| TRICIA ROSKELLEY HARMON | | | ON FILE |
| TRICIA STEELE BOUTROS | | | ON FILE |
| TRICIA SUE CARL | | | ON FILE |
| TRICIA YU'EN CHONG | | | ON FILE |
| TRI-COUNTY RENTAL CENTER OF EASLEY INC. | | | ON FILE |
| TRIEN KY HUYNH | | | ON FILE |
| TRIEN XUAN NGUYEN | | | ON FILE |
| TRIET LUUKHOI TRAN | | | ON FILE |
| TRIET MINH NGUYEN | | | ON FILE |
| TRIET MINH NGUYEN | | | ON FILE |
| TRIET MINH PHAM | | | ON FILE |
| TRIET T PHUNG | | | ON FILE |
| TRIEU CHANH TRAN | | | ON FILE |
| TRIEU KHUNG TRUONG | | | ON FILE |
| TRIEU T DANG | | | ON FILE |
| TRIEU THI TRAN | | | ON FILE |
| TRIEU VY LY | | | ON FILE |
| TRIEUPHUONG NGO | | | ON FILE |
| TRIFAN MANOLACHE | | | ON FILE |
| TRIFELL DEGENAAR | | | ON FILE |
| TRIFON ANTHONY TYNER | | | ON FILE |
| TRIFON DIMITROV BOYUKLIYSKI | | | ON FILE |
| TRIGG NATHANIEL THIELKE | | | ON FILE |
| TRIGG S THORSTENSON | | | ON FILE |
| TRIGON TRADING PTY LTD | | | ON FILE |
| TRIGON TRADING PTY LTD | | | MATTEO@TRIGONX.COM |
| TRIIN VAINO | | | ON FILE |
| TRIJNTJE JANTIENA GEERTRUIDA DE JONG | | | ON FILE |
| TRIJWAL R | | | ON FILE |
| TRIKELL HECKSTALL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TRILLION DOLLARMINDD | | | ON FILE |
| TRILOK SINGH BISHT | | | ON FILE |
| TRILOKESH MUKHERJEE | | | ON FILE |
| TRIMAAN GILL | | | ON FILE |
| TRIMAL AJITH KUMAR RANASINGHE | | | ON FILE |
| TRIMAN SINGH BMULLAR | | | ON FILE |
| TRIMANE ISIAH EMIR CAMPBELLI | | | ON FILE |
| TRIMEKA MIKEL HELLER | | | ON FILE |
| TRINA CHAN | | | ON FILE |
| TRINA C MARTIN | | | ON FILE |
| TRINA JOY SISSON | | | ON FILE |
| TRINA KRISTINE CUEVAS | | | ON FILE |
| TRINA L HOWARD | | | ON FILE |
| TRINA LEEANN TETRICK | | | ON FILE |
| TRINA LYNN HLUSHAK | | | ON FILE |
| TRINA M ENGLAND | | | ON FILE |
| TRINA MARIE MCHUGH | | | ON FILE |
| TRINA MAY WILSON | | | ON FILE |
| TRINA RACHEL TRAPP | | | ON FILE |
| TRINA SUE CONNER | | | ON FILE |
| TRINANKUR DAS | | | ON FILE |
| TRINE CHRISTOFFERSEN | | | ON FILE |
| TRINE FROST PEDERSEN | | | ON FILE |
| TRINE HENRIKSEN | | | ON FILE |
| TRINE IREN HERTZBERG | | | ON FILE |
| TRINE JUEL LINDBLAD | | | ON FILE |
| TRINE KEINICKE NIELSEN | | | ON FILE |
| TRINE LEE | | | ON FILE |
| TRINE OMMUNDSEN | | | ON FILE |
| TRINE RITA RASMUSSEN | | | ON FILE |
| TRINE SCHOU MUNK | | | ON FILE |
| TRINE SILLING CHRISTENSEN | | | ON FILE |
| TRINE STEINBECK | | | ON FILE |
| TRINEE FAE HERNANDEZ ALTAMIRANO | | | ON FILE |
| TRINETTE BLUM-BAART | | | ON FILE |
| TRINGA AVDYLI | | | ON FILE |
| TRINH ANH DUC | | | ON FILE |
| TRINH BA NGUYEN | | | ON FILE |
| TRINH GIANG | | | ON FILE |
| TRINH HOANG YEN DINH | | | ON FILE |
| TRINH HOANG YEN DINH | | | ON FILE |
| TRINH HOANG YEN DINH | | | ON FILE |
| TRINH HOANG YEN DINH | | | ON FILE |
| TRINH HOANG YEN DINH | | | ON FILE |
| TRINH HOANG YEN DINH | | | ON FILE |
| TRINH K PHAM | | | ON FILE |
| TRINH KIEN | | | ON FILE |
| TRINH LE THAO NGUYEN | | | ON FILE |
| TRINH MINH PHUONG TAM | | | ON FILE |
| TRINH NGOC TRIEU | | | ON FILE |
| TRINH THUAN CHESTNUT | | | ON FILE |
| TRINH THUY TONNU | | | ON FILE |
| TRINH VAN CONG | | | ON FILE |
| TRINI MARIE TAYLOR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TRINIDAD AQUINO VALENTIN | | | ON FILE |
| TRINIDAD GONZALEZ | | | ON FILE |
| TRINIDAD HEREDIA MUNOZ | | | ON FILE |
| TRINIDAD LUCIA PAZ | | | ON FILE |
| TRINIDAD MARIA DE LOS ANGELES CARDOZO | | | ON FILE |
| TRINIDAD OLIVA VELEZ | | | ON FILE |
| TRINIDAD REYES JR | | | ON FILE |
| TRINITY ISABELLA MURPHY | | | ON FILE |
| TRINITY MARTIN | | | ON FILE |
| TRINITY MICHAELA BALLIS | | | ON FILE |
| TRINTEN MICHAEL LEDERLE | | | ON FILE |
| TRIPARNA BARUA | | | ON FILE |
| TRIPATHI CHINMAY GAURANGBHAI | | | ON FILE |
| TRIPLE J INVESTMENT HOLDINGS LLC | | | ON FILE |
| TRIPP MICHAEL WOOD | | | ON FILE |
| TRIPPICAL HIPPACAL | | | ON FILE |
| TRIPTI GHOSH | | | ON FILE |
| TRIPTI RAMESH | | | ON FILE |
| TRIPTI SHRESTHA | | | ON FILE |
| TRIPURARI PRASAD SINGH | | | ON FILE |
| TRIRAT RIDTIMANI | | | ON FILE |
| TRIS WILLIAM ROLLINS | | | ON FILE |
| TRISCHA DURAN | | | ON FILE |
| TRISH HUYEN TRAM TRAN | | | ON FILE |
| TRISHA ALPANA NARAYAN | | | ON FILE |
| TRISHA ANGELA UY DY | | | ON FILE |
| TRISHA ANN CHRISTIANSON | | | ON FILE |
| TRISHA ANN FREDERICKSON | | | ON FILE |
| TRISHA ANN FUKUMOTO | | | ON FILE |
| TRISHA CAROL GROS | | | ON FILE |
| TRISHA CYR-DAVIS | | | ON FILE |
| TRISHA ELEANOR SCHIMEK | | | ON FILE |
| TRISHA EVE WINFIELD | | | ON FILE |
| TRISHA J MORO | | | ON FILE |
| TRISHA JEAN ELERT | | | ON FILE |
| TRISHA KAY GODDARD | | | ON FILE |
| TRISHA KAYLEEN MAXFIELD | | | ON FILE |
| TRISHA L PERRY | | | ON FILE |
| TRISHA LEIGH FARRELL | | | ON FILE |
| TRISHA LOUISE MARTIN | | | ON FILE |
| TRISHA LUE BEMBRY | | | ON FILE |
| TRISHA LYNAE THORMAN | | | ON FILE |
| TRISHA LYNN TAUBENKRAU | | | ON FILE |
| TRISHA M TURNER | | | ON FILE |
| TRISHA MAE BAYLON | | | ON FILE |
| TRISHA MARIE BENSON | | | ON FILE |
| TRISHA MARIE BOLLMAN | | | ON FILE |
| TRISHA MICHELLE ELLIS | | | ON FILE |
| TRISHA MONIQUE PARKER | | | ON FILE |
| TRISHA ROZELLA CORCORAN | | | ON FILE |
| TRISHA SAILI | | | ON FILE |
| TRISHA SAILI | | | ON FILE |
| TRISHA SAKHLECHA | | | ON FILE |
| TRISHA THUY LAM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TRISHAAL MAHENDRA KHATRI | | | ON FILE |
| TRISHAANN FLORIN GARALDE | | | ON FILE |
| TRISHANI AYESHA BOTEJU | | | ON FILE |
| TRISHEL ANNELLA WETHERILL | | | ON FILE |
| TRISHIA ACORDA | | | ON FILE |
| TRISHIE ANASHE MACHINGAMBI | | | ON FILE |
| TRISHONNA JAQUAY BEARD | | | ON FILE |
| TRISHTHUVH CHAUDHURY | | | ON FILE |
| TRISHUL RAO MADIREDDI | | | ON FILE |
| TRISKELION GLOBAL MACRO LTD | | | ON FILE |
| TRISKELION TRADING STRATEGIES LTD | | | ON FILE |
| TRISNA SADELI | | | ON FILE |
| TRISTA KAY DEDMON | | | ON FILE |
| TRISTA KEMPA | | | ON FILE |
| TRISTA RENEE LOPEZ | | | ON FILE |
| TRISTAM J STONE | | | ON FILE |
| TRISTAM LESLIE HUGHES | | | ON FILE |
| TRISTAN AARON BONILLA | | | ON FILE |
| TRISTAN AARON GRUENER | | | ON FILE |
| TRISTAN ADEN LIOW JIAN LIN | | | ON FILE |
| TRISTAN AIDEN ALVARADO | | | ON FILE |
| TRISTAN ALAAN PERALTA | | | ON FILE |
| TRISTAN ALAIN NOEL LYONNET | | | ON FILE |
| TRISTAN ALAN EGGENER | | | ON FILE |
| TRISTAN ALEXANDER BAYER | | | ON FILE |
| TRISTAN ALEXANDER LEDBETTER | | | ON FILE |
| TRISTAN ALEXANDER PALUMBO | | | ON FILE |
| TRISTAN ALEXANDER ROBERTSON | | | ON FILE |
| TRISTAN ALEXANDRE CLET | | | ON FILE |
| TRISTAN ALFRED CHRISTIAN SAVARY DE BEAUREGARD | | | ON FILE |
| TRISTAN ANDRE EDOUARD COCRELLE | | | ON FILE |
| TRISTAN ANDRE JEAN-CLAUDE LOCQUET | | | ON FILE |
| TRISTAN ANDRE THERMONIR | | | ON FILE |
| TRISTAN ANDREW CHRISTIAN | | | ON FILE |
| TRISTAN ANDREW HAMILTON | | | ON FILE |
| TRISTAN ANDREW HENNINGSEN | | | ON FILE |
| TRISTAN ANDREW TUTHILL | | | ON FILE |
| TRISTAN ANTHONY AKONG | | | ON FILE |
| TRISTAN ARGAN MARIE LAGADEC | | | ON FILE |
| TRISTAN AURELIEN JEREMY MAXIME SABRI | | | ON FILE |
| TRISTAN BENOIT | | | ON FILE |
| TRISTAN BERNARD ARMEL PASCO | | | ON FILE |
| TRISTAN BERNARD CNUDDE | | | ON FILE |
| TRISTAN BETTS | | | ON FILE |
| TRISTAN BLAKE GREENO | | | ON FILE |
| TRISTAN BOTT | | | ON FILE |
| TRISTAN BOUCHARD | | | ON FILE |
| TRISTAN BREADEN SWEDISH | | | ON FILE |
| TRISTAN BRUCE PENROSE | | | ON FILE |
| TRISTAN CARSON | | | ON FILE |
| TRISTAN CASTONGUAY | | | ON FILE |
| TRISTAN CHARLES MCCUTCHAN | | | ON FILE |
| TRISTAN CHARLES TREASTER | | | ON FILE |
| TRISTAN CHAVIGNON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TRISTAN CHRISTOPHER HELF | | | ON FILE |
| TRISTAN CLARK | | | ON FILE |
| TRISTAN CORNELISSEN | | | ON FILE |
| TRISTAN CORTEZ COLLINS | | | ON FILE |
| TRISTAN CRASTO | | | ON FILE |
| TRISTAN CURRIE | | | ON FILE |
| TRISTAN DANIEL BOLAS | | | ON FILE |
| TRISTAN DANIEL CHRISTIAN PICARD | | | ON FILE |
| TRISTAN DANIEL SMITH | | | ON FILE |
| TRISTAN DANIEL TURNER | | | ON FILE |
| TRISTAN DANIEL UNGER | | | ON FILE |
| TRISTAN DARBY | | | ON FILE |
| TRISTAN DAVID COCOZZA | | | ON FILE |
| TRISTAN DAVID GINKEL | | | ON FILE |
| TRISTAN DAVID KELLY HODSON | | | ON FILE |
| TRISTAN DAVID MANLEY | | | ON FILE |
| TRISTAN DAVID PROSSER | | | ON FILE |
| TRISTAN DAVID WILLIS | | | ON FILE |
| TRISTAN DAY DELAHUNT | | | ON FILE |
| TRISTAN DE GAILLANDE | | | ON FILE |
| TRISTAN DE HAAN | | | ON FILE |
| TRISTAN DELCARDO MANGOL | | | ON FILE |
| TRISTAN DELEON-GILL | | | ON FILE |
| TRISTAN DEMETRADZE | | | ON FILE |
| TRISTAN DESMARAIS | | | ON FILE |
| TRISTAN DIDIEI MICHEL | | | ON FILE |
| TRISTAN DIMITRI ALBERT | | | ON FILE |
| TRISTAN DOUGLAS RICHARDS | | | ON FILE |
| TRISTAN DOUGLAS WELCH | | | ON FILE |
| TRISTAN DRAKE KENNEDY | | | ON FILE |
| TRISTAN E H BERGERS | | | ON FILE |
| TRISTAN EDMOND BENGT FRANSEN | | | ON FILE |
| TRISTAN ELIE MALHERBE | | | ON FILE |
| TRISTAN ELIJAH PLASCENCIA | | | ON FILE |
| TRISTAN ERIK MILLER | | | ON FILE |
| TRISTAN ERWANN ROUX | | | ON FILE |
| TRISTAN ETIENNE GATELLIER | | | ON FILE |
| TRISTAN F TARN-WEIR | | | ON FILE |
| TRISTAN FARR | | | ON FILE |
| TRISTAN FINLEY HERBERT | | | ON FILE |
| TRISTAN FLEISCHHAUER | | | ON FILE |
| TRISTAN FLORIS NIEL | | | ON FILE |
| TRISTAN FREDERIC THIERRY COUBLE | | | ON FILE |
| TRISTAN FULLER | | | ON FILE |
| TRISTAN GABRIEL EUGENE RENE LAIRMELIN | | | ON FILE |
| TRISTAN GAEL CUSI | | | ON FILE |
| TRISTAN GASTI | | | ON FILE |
| TRISTAN GEORGE JOHN PHIPPS | | | ON FILE |
| TRISTAN GEORGES MARCEL HERAUD | | | ON FILE |
| TRISTAN GERAUD CORNEE | | | ON FILE |
| TRISTAN GOFF | | | ON FILE |
| TRISTAN GOODFELLOW | | | ON FILE |
| TRISTAN GRAND | | | ON FILE |
| TRISTAN GRAVEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TRISTAN GREMLING | | | ON FILE |
| TRISTAN GUIDO FLANNERY | | | ON FILE |
| TRISTAN H COLE | | | ON FILE |
| TRISTAN HAARDT | | | ON FILE |
| TRISTAN HAMISH LEWIS | | | ON FILE |
| TRISTAN HENRI PIAT | | | ON FILE |
| TRISTAN HENRY BICKHAM EICHHORN | | | ON FILE |
| TRISTAN HENRY MENTZ | | | ON FILE |
| TRISTAN HOFFMANN | | | ON FILE |
| TRISTAN HOUGHTON | | | ON FILE |
| TRISTAN HYNES | | | ON FILE |
| TRISTAN IOSET | | | ON FILE |
| TRISTAN ISIAH ASHWELL | | | ON FILE |
| TRISTAN ISIP MEJIA | | | ON FILE |
| TRISTAN J FONTIJNE | | | ON FILE |
| TRISTAN J JACOBS | | | ON FILE |
| TRISTAN J MOORE | | | ON FILE |
| TRISTAN J ONEILL | | | ON FILE |
| TRISTAN JA THOMA | | | ON FILE |
| TRISTAN JAKE LAMONTAGNE CASTILLO | | | ON FILE |
| TRISTAN JAMES BATISTE | | | ON FILE |
| TRISTAN JAMES BLYTH | | | ON FILE |
| TRISTAN JAMES KELLER-FINN | | | ON FILE |
| TRISTAN JAMES LOCK | | | ON FILE |
| TRISTAN JAMESLAWRENCE SMITH | | | ON FILE |
| TRISTAN JAN STEPHANUS HARTONG | | | ON FILE |
| TRISTAN JARED ALEXANDER | | | ON FILE |
| TRISTAN JAY BAYSAC GAMBOA | | | ON FILE |
| TRISTAN JAY GO LAO | | | ON FILE |
| TRISTAN JEAN BAPTISTE CLAVEL | | | ON FILE |
| TRISTAN JEAN FRANCOIS ANDRE PENVENNE | | | ON FILE |
| TRISTAN JEAN MARIE MIMET | | | ON FILE |
| TRISTAN JEAN PIERRE BASLY | | | ON FILE |
| TRISTAN JEAN T DELHAISE | | | ON FILE |
| TRISTAN JEFFREY HUGHES | | | ON FILE |
| TRISTAN JOHN REYNE | | | ON FILE |
| TRISTAN JOHN SIMPSON | | | ON FILE |
| TRISTAN JORELLE DE GUZMAN MASANGKAY | | | ON FILE |
| TRISTAN JOSE GUY PETITARMAND | | | ON FILE |
| TRISTAN JOSE M FRANCO | | | ON FILE |
| TRISTAN JULIAN SHOCKLEY | | | ON FILE |
| TRISTAN KEITH ANDRZEJEWSKI | | | ON FILE |
| TRISTAN KEN ELWARD | | | ON FILE |
| TRISTAN KEY | | | ON FILE |
| TRISTAN KHANNARA | | | ON FILE |
| TRISTAN KRISTOFFER COOK | | | ON FILE |
| TRISTAN LARTIGUE | | | ON FILE |
| TRISTAN LAURIE MAIOLO | | | ON FILE |
| TRISTAN LAWSIN RAMAS | | | ON FILE |
| TRISTAN LEANDER KILIAN | | | ON FILE |
| TRISTAN LECLAIR | | | ON FILE |
| TRISTAN LEDENT | | | ON FILE |
| TRISTAN LEE STARK | | | ON FILE |
| TRISTAN LEGAULT BELANGER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TRISTAN LEIGH BEYERS | | | ON FILE |
| TRISTAN LESLIE REHM | | | ON FILE |
| TRISTAN LINDSEY CLIFTON CLARK | | | ON FILE |
| TRISTAN LLOYD DAVEY | | | ON FILE |
| TRISTAN LORENZ NORWOOD | | | ON FILE |
| TRISTAN LOUIS GUILLAUME MARC CAPDEBOS | | | ON FILE |
| TRISTAN LOUIS RENE GREFFE | | | ON FILE |
| TRISTAN LUCAS GABRIEL HECKMANN | | | ON FILE |
| TRISTAN LUIS DIAZ | | | ON FILE |
| TRISTAN M GIJSENBERGH | | | ON FILE |
| TRISTAN M H SMITS | | | ON FILE |
| TRISTAN MACDONALD FORBES | | | ON FILE |
| TRISTAN MAERTEN WEBER | | | ON FILE |
| TRISTAN MARC GREEN | | | ON FILE |
| TRISTAN MARC LOZAHIC | | | ON FILE |
| TRISTAN MARC SEGUIN | | | ON FILE |
| TRISTAN MARCIAL CHRISTIAN GABY DEMONT | | | ON FILE |
| TRISTAN MARIE BENIGNE ETIENNE LE GOUZ DE SAINT-SEINE | | | ON FILE |
| TRISTAN MARIE-JOSEPH JAILLARD | | | ON FILE |
| TRISTAN MARTI | | | ON FILE |
| TRISTAN MATEUSZ BATTEAU | | | ON FILE |
| TRISTAN MAZER | | | ON FILE |
| TRISTAN MEIER SENECHAL | | | ON FILE |
| TRISTAN MERLIN | | | ON FILE |
| TRISTAN MEYER | | | ON FILE |
| TRISTAN MICHAEL CLEWIS | | | ON FILE |
| TRISTAN MICHAEL ROBSON | | | ON FILE |
| TRISTAN MICHAEL STREJC | | | ON FILE |
| TRISTAN MICHEL ANTOINE COULON | | | ON FILE |
| TRISTAN MILES RUSS | | | ON FILE |
| TRISTAN NATHANIEL KIELWEIN | | | ON FILE |
| TRISTAN NEUHEDEL WAKELY | | | ON FILE |
| TRISTAN NEWMAN | | | ON FILE |
| TRISTAN NICHOLAS RHOADES | | | ON FILE |
| TRISTAN NIMESH KAUSHIK CHAUHAN | | | ON FILE |
| TRISTAN P SCHROIFF | | | ON FILE |
| TRISTAN P SCOTT | | | ON FILE |
| TRISTAN P VAN NOORT | | | ON FILE |
| TRISTAN PATE | | | ON FILE |
| TRISTAN PATRICK CHRISTIAN LETERRIER | | | ON FILE |
| TRISTAN PAUL ARMAND CHAFFORT | | | ON FILE |
| TRISTAN PAUL DUECK | | | ON FILE |
| TRISTAN PERREAULT GAGNON | | | ON FILE |
| TRISTAN PETER BRAY | | | ON FILE |
| TRISTAN PHILLIP SOUSA | | | ON FILE |
| TRISTAN PIERRE BALET | | | ON FILE |
| TRISTAN PIERRE GAINES | | | ON FILE |
| TRISTAN PIERRE SIMON FUENTES | | | ON FILE |
| TRISTAN QIEN-ZHEN CHONG | | | ON FILE |
| TRISTAN QUENTIN BROCHARD | | | ON FILE |
| TRISTAN QUENTIN BROCHARD | | | ON FILE |
| TRISTAN QUENTIN GUERAND | | | ON FILE |
| TRISTAN QUENTIN MAS | | | ON FILE |
| TRISTAN QUENTIN MAUGET | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TRISTAN RAJAH | | | ON FILE |
| TRISTAN RICHARD BROWN | | | ON FILE |
| TRISTAN RIOS CARRANZA | | | ON FILE |
| TRISTAN ROBERT BURNHAM | | | ON FILE |
| TRISTAN ROBERT LANE | | | ON FILE |
| TRISTAN ROBERT TOYE | | | ON FILE |
| TRISTAN ROBIN FRIAS | | | ON FILE |
| TRISTAN RODNEY JENKINS | | | ON FILE |
| TRISTAN ROGER IRISH | | | ON FILE |
| TRISTAN RONALD WEBBER | | | ON FILE |
| TRISTAN SAMUEL BAKER | | | ON FILE |
| TRISTAN SCHEIDT HESLOP | | | ON FILE |
| TRISTAN SCHLARMAN | | | ON FILE |
| TRISTAN SCOTT FEENEY | | | ON FILE |
| TRISTAN SEAN ISAACS | | | ON FILE |
| TRISTAN SHAUN PHILLIPS | | | ON FILE |
| TRISTAN SIDNEY SOUCHU | | | ON FILE |
| TRISTAN SINCLAIR BROWN | | | ON FILE |
| TRISTAN SOLOMON LISCOMBE | | | ON FILE |
| TRISTAN SPARKS | | | ON FILE |
| TRISTAN STERCKY | | | ON FILE |
| TRISTAN STEVEN MILLER | | | ON FILE |
| TRISTAN STONE WILLIAMS | | | ON FILE |
| TRISTAN SYMON DUKE | | | ON FILE |
| TRISTAN T SAW | | | ON FILE |
| TRISTAN TAN JIN HAU | | | ON FILE |
| TRISTAN TAN SHAO WEI | | | ON FILE |
| TRISTAN TATE LEIFI | | | ON FILE |
| TRISTAN THAYNE PENDLEY | | | ON FILE |
| TRISTAN THIERRY GUY MARIE BERTHOUIN | | | ON FILE |
| TRISTAN THOMAS WEISS | | | ON FILE |
| TRISTAN TYZE MONTALVO | | | ON FILE |
| TRISTAN VALADIER | | | ON FILE |
| TRISTAN VAN MOERKERKEN | | | ON FILE |
| TRISTAN VILJA APOLLO ANDERSSON | | | ON FILE |
| TRISTAN VILLEBRUN | | | ON FILE |
| TRISTAN WARREN SINGH | | | ON FILE |
| TRISTAN WAYNE NEUDORF | | | ON FILE |
| TRISTAN WAYNE THOMAS | | | ON FILE |
| TRISTAN WILLIAM HASTINGS BAILEY | | | ON FILE |
| TRISTAN WILLIAMS | | | ON FILE |
| TRISTAN WING KAI CHUNG | | | ON FILE |
| TRISTAN WRIGHT | | | ON FILE |
| TRISTAN WYNAL MONTGOMERY | | | ON FILE |
| TRISTAN YVES LIM | | | ON FILE |
| TRISTAN ZIMMERMANN | | | ON FILE |
| TRISTANA PAULINE KUNCZ | | | ON FILE |
| TRISTANALLAN MICHAEL HARRIS | | | ON FILE |
| TRISTATE HOLDINGS LLC. | | | ON FILE |
| TRISTEN A BURROWS | | | ON FILE |
| TRISTEN DEBORAH PETRTYLE | | | ON FILE |
| TRISTEN DOUGLAS TILLEY | | | ON FILE |
| TRISTEN ELLIOTT ROBERTS | | | ON FILE |
| TRISTEN HEIMGARTNER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TRISTEN JAVIER STEWART | | | ON FILE |
| TRISTEN JONATHAN GEORGE HUSTON | | | ON FILE |
| TRISTEN JONATHAN GEORGE HUSTON | | | ON FILE |
| TRISTEN JORDAN SOLIS | | | ON FILE |
| TRISTEN JOSHUA NEVADOMSKI | | | ON FILE |
| TRISTEN JUSTIN PERRY | | | ON FILE |
| TRISTEN W WALLACE | | | ON FILE |
| TRISTIAN EDUARDO GUZMAN | | | ON FILE |
| TRISTIAN JONATHAN ROSS ALLEN | | | ON FILE |
| TRISTIAN NICOLE FRUGE | | | ON FILE |
| TRISTIN DAVID STANLEY | | | ON FILE |
| TRISTIN EDWARD MAESCH | | | ON FILE |
| TRISTIN ERIC GREGORY PATZER | | | ON FILE |
| TRISTIN TEAL JOHNSON | | | ON FILE |
| TRISTIN THOR THURNEAU | | | ON FILE |
| TRISTON AHLIN DORSEY | | | ON FILE |
| TRISTON ANTHONY THOM | | | ON FILE |
| TRISTON CHRISTOPHER LI A PING | | | ON FILE |
| TRISTON P OVERTON | | | ON FILE |
| TRISTON RICHARDS | | | ON FILE |
| TRISTRAM LOUIS NORMAN | | | ON FILE |
| TRISTYN CLAUDE DE LAAF | | | ON FILE |
| TRISTYN HUBERT STIMPSON | | | ON FILE |
| TRITON TRANSFORMER CORPORATION | | | TRISH@TRITONTRANSFORMER.COM |
| TRIVON CLIFTON PAUL | | | ON FILE |
| TRIXIA JOENA MAY BABARAN DEMETILLO | | | ON FILE |
| TRIXIA MAE GAYONDATO FELIX | | | ON FILE |
| TRIXIE MAE PATTALITAN | | | ON FILE |
| TRIYA YEO | | | ON FILE |
| TRMOTHY CLAUDE ALBRIGHT | | | ON FILE |
| TROELS BRUUN PRAESTEGAARD | | | ON FILE |
| TROELS CHRISTENSEN | | | ON FILE |
| TROELS DAHL | | | ON FILE |
| TROELS FREY ANDERSEN | | | ON FILE |
| TROELS GELTZER DINESEN | | | ON FILE |
| TROELS HENRIK HEDEGAARD | | | ON FILE |
| TROELS KLOEVE HALLSTROEM | | | ON FILE |
| TROELS NICOLAI KVIST LARSEN | | | ON FILE |
| TROELS SKYTT | | | ON FILE |
| TROELS SOLGAARD SPANGSBERG | | | ON FILE |
| TROFIM KIPRIANOVICH MATVEEV | | | ON FILE |
| TROI DIANE SULIMAN | | | ON FILE |
| TROIANO SALVATORE | | | ON FILE |
| TRON L POOLE | | | ON FILE |
| TRON MONROE HATLEY | | | ON FILE |
| TRON SANDVIK | | | ON FILE |
| TRON SCHELL | | | ON FILE |
| TRON W BLACK | | | ON FILE |
| TROND ANDERS SORVOJA | | | ON FILE |
| TROND ARILD OESTREM | | | ON FILE |
| TROND BANG WIRSTAD | | | ON FILE |
| TROND DENNIS WIDGREN | | | ON FILE |
| TROND EGIL HILSTAN | | | ON FILE |
| TROND ERIK AUSTEVOLL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TROND FLOEN | | | ON FILE |
| TROND HJORTLAND | | | ON FILE |
| TROND HUNDSTUEN | | | ON FILE |
| TROND INGE EIDE | | | ON FILE |
| TROND MATHISEN | | | ON FILE |
| TROND MORTEN OSTREM | | | ON FILE |
| TROND SUNDE | | | ON FILE |
| TROND WESTHEIM SKOGDAL | | | ON FILE |
| TRONDERIUS B DAUGHERTY | | | ON FILE |
| TRONE DAVID TAHRAN | | | ON FILE |
| TRONG BINH TRAN | | | ON FILE |
| TRONG DUC TANG | | | ON FILE |
| TRONG HUY NGO | | | ON FILE |
| TRONG KIM LE | | | ON FILE |
| TRONG NGOC MINH PHAN | | | ON FILE |
| TRONG NGUYEN HOANG | | | ON FILE |
| TRONG NHAN NGUYEN | | | ON FILE |
| TRONG PHUC VINCET TRAN | | | ON FILE |
| TRONG TUAN KHAI DAO | | | ON FILE |
| TRONG VIH NGUYEN | | | ON FILE |
| TRONG VINH NGO | | | ON FILE |
| TROSHAUN ISRAEL WILLIAMS | | | ON FILE |
| TROY  BURTON | | | ON FILE |
| TROY  DU PLESSIS | | | ON FILE |
| TROY A BARROW | | | ON FILE |
| TROY A MOULTON | | | ON FILE |
| TROY AARON DAVIS | | | ON FILE |
| TROY ADAM MILANKO | | | ON FILE |
| TROY ADAM MOONEY | | | ON FILE |
| TROY ALAN MITCHELL | | | ON FILE |
| TROY ALAN SEALS | | | ON FILE |
| TROY ALAN SIMMONS | | | ON FILE |
| TROY ALAN STUMPH | | | ON FILE |
| TROY ALAN SWANSON | | | ON FILE |
| TROY ALAN VAN GENDEREN | | | ON FILE |
| TROY ALAN WARD | | | ON FILE |
| TROY ALEXANDER ARNDT | | | ON FILE |
| TROY ALEXANDER GOMES | | | ON FILE |
| TROY ALEXANDER IVERSEN | | | ON FILE |
| TROY ALEXANDER SEELEY | | | ON FILE |
| TROY ALLAN DELANEY | | | ON FILE |
| TROY ALLEN DE MASTERS | | | ON FILE |
| TROY ALLEN DIXON | | | ON FILE |
| TROY ALLEN EATON | | | ON FILE |
| TROY ALLEN EWERS | | | ON FILE |
| TROY ALLEN GRAVES | | | ON FILE |
| TROY ALLEN HEIMSOTH | | | ON FILE |
| TROY ALLEN KILMER | | | ON FILE |
| TROY ALLEN LINDNER | | | ON FILE |
| TROY ALLEN ROMERO | | | ON FILE |
| TROY ALLEN SCHAFER | | | ON FILE |
| TROY ANDREW ASTON | | | ON FILE |
| TROY ANDREW BRANDT | | | ON FILE |
| TROY ANDREW CARTMILL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TROY ANDREW HUNTER | | | ON FILE |
| TROY ANDREW MEIER | | | ON FILE |
| TROY ANDREW SEBERSON | | | ON FILE |
| TROY ANTHONY ALVARADO | | | ON FILE |
| TROY ANTHONY ATON | | | ON FILE |
| TROY ANTHONY DORGELOH | | | ON FILE |
| TROY ANTHONY GIESSELMAN | | | ON FILE |
| TROY ANTHONY GOURLEY | | | ON FILE |
| TROY ANTHONY OATES | | | ON FILE |
| TROY ANTHONY RIGGS | | | ON FILE |
| TROY ANTHONY SCHMIDT | | | ON FILE |
| TROY ANTHONY TALLEY | | | ON FILE |
| TROY ANTHONY WYNNE | | | ON FILE |
| TROY ASA BIRD | | | ON FILE |
| TROY AUSTIN HENDRICKS | | | ON FILE |
| TROY B KELSEY | | | ON FILE |
| TROY B OSINOFF | | | ON FILE |
| TROY BENJAMIN COCHRUMNGUYEN | | | ON FILE |
| TROY BENJAMIN SLEEP | | | ON FILE |
| TROY BIG FEATHER SOMAN | | | ON FILE |
| TROY BRADLEY SPILCHEN | | | ON FILE |
| TROY BRADLEY STORM | | | ON FILE |
| TROY BRANDON HEAGY | | | ON FILE |
| TROY BRANDON SERSON | | | ON FILE |
| TROY BRUCE BREGLEC | | | ON FILE |
| TROY C MORRIS | | | ON FILE |
| TROY CAMERON EARLE | | | ON FILE |
| TROY CHANCELLOR FREEMAN | | | ON FILE |
| TROY CHARLES BRANDT | | | ON FILE |
| TROY CHARLES REPPAS | | | ON FILE |
| TROY CHILDS | | | ON FILE |
| TROY CHIPPER GILBERT | | | ON FILE |
| TROY CHRISTIAN MAIER | | | ON FILE |
| TROY CHRISTOPHER HARRIS | | | ON FILE |
| TROY CHRISTOPHER LUTE | | | ON FILE |
| TROY CHRISTOPHER WADINA | | | ON FILE |
| TROY CLEA | | | ON FILE |
| TROY COLE | | | ON FILE |
| TROY COULON | | | ON FILE |
| TROY CURTIS HAGLEY | | | ON FILE |
| TROY CURTIS WHITNEY | | | ON FILE |
| TROY D DERMOND | | | ON FILE |
| TROY D PARKER | | | ON FILE |
| TROY DALE DONALDSON | | | ON FILE |
| TROY DANIEL BROWN | | | ON FILE |
| TROY DANIEL TABOLOTNEY | | | ON FILE |
| TROY DAVID ABERCROMBIE | | | ON FILE |
| TROY DAVID CAPESIUS | | | ON FILE |
| TROY DAVID CHRISTENSON | | | ON FILE |
| TROY DAVID CIPPERLEY | | | ON FILE |
| TROY DAVID DAVIDSON | | | ON FILE |
| TROY DAVID EDDLEMON | | | ON FILE |
| TROY DAVID MILLER | | | ON FILE |
| TROY DAVID RUNSTEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TROY DAVID WILLIAMS | | | ON FILE |
| TROY DDION GONSALVES | | | ON FILE |
| TROY DEAN CHERRY | | | ON FILE |
| TROY DEAN WILLIS | | | ON FILE |
| TROY DENNIS BRIDGES | | | ON FILE |
| TROY DERRON GILLIS | | | ON FILE |
| TROY DEVERIA WARE | | | ON FILE |
| TROY DONALD RUTHVEN | | | ON FILE |
| TROY DONALDSON | | | ON FILE |
| TROY DORIAN BOSSARD | | | ON FILE |
| TROY DOUGLAS HOWELL | | | ON FILE |
| TROY DUANE SEMANKO | | | ON FILE |
| TROY DUANE WILL | | | ON FILE |
| TROY DUREH | | | ON FILE |
| TROY DWIGHT WARKENTIN | | | ON FILE |
| TROY E F CHARLTON | | | ON FILE |
| TROY E FISCHER | | | ON FILE |
| TROY E GALLO | | | ON FILE |
| TROY E SPITZIG | | | ON FILE |
| TROY EAN PETERSEN | | | ON FILE |
| TROY EARL FINECEY | | | ON FILE |
| TROY EDWARD BENCICH | | | ON FILE |
| TROY EDWARD ESTER | | | ON FILE |
| TROY EDWARD LONGMAN II | | | ON FILE |
| TROY EDWARD MCKINLEY | | | ON FILE |
| TROY EDWARD MOORADIAN | | | ON FILE |
| TROY EDWARD PASKVAN | | | ON FILE |
| TROY EDWARD TOMPKINS | | | ON FILE |
| TROY EDWARD WHITTAKER | | | ON FILE |
| TROY ELLIOT CARROLL | | | ON FILE |
| TROY ERIC SIEGEL | | | ON FILE |
| TROY ERIK CHILSON | | | ON FILE |
| TROY ERNEST P TINSLEY | | | ON FILE |
| TROY EUGENE BREWSTER | | | ON FILE |
| TROY EUGENE THORELL | | | ON FILE |
| TROY EURYPIDES TREVOR WIKI-ARAPETA | | | ON FILE |
| TROY EVAN SANDLER | | | ON FILE |
| TROY FRANCIS BOUSQUET | | | ON FILE |
| TROY FRANCIS MEAKER | | | ON FILE |
| TROY FREDERICK WILSON | | | ON FILE |
| TROY GERMAINE ALCENDOR | | | ON FILE |
| TROY GETZ FEARNOW | | | ON FILE |
| TROY GLEN ERSKINE | | | ON FILE |
| TROY GRAHAM BORROW | | | ON FILE |
| TROY H LANDSBERG | | | ON FILE |
| TROY HALL | | | ON FILE |
| TROY HANSEN | | | ON FILE |
| TROY HARRIS | | | ON FILE |
| TROY HARRIS | | | ON FILE |
| TROY HERICK MURDOCH | | | ON FILE |
| TROY HUSTON HALLE | | | ON FILE |
| TROY IAIN PRICHARD-PAYNTER | | | ON FILE |
| TROY IAN GOLDSTONE | | | ON FILE |
| TROY J FAIRCHILD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TROY J HAYWARD SR | | | ON FILE |
| TROY J HORAN | | | ON FILE |
| TROY J MANNINO | | | ON FILE |
| TROY JACOB LOPARCO | | | ON FILE |
| TROY JAMES GENES | | | ON FILE |
| TROY JAMES HUTCHESON | | | ON FILE |
| TROY JAMES LEN | | | ON FILE |
| TROY JAMES LIVELY | | | ON FILE |
| TROY JAMES RUSSELL | | | ON FILE |
| TROY JAMES SANDERS | | | ON FILE |
| TROY JAMES SANFORD | | | ON FILE |
| TROY JAMES TINKER | | | ON FILE |
| TROY JEFFEREY WEISS | | | ON FILE |
| TROY JEFFERSON PARKER | | | ON FILE |
| TROY JEFFERY HALLIDAY | | | ON FILE |
| TROY JEFFERY WATTLEY | | | ON FILE |
| TROY JEFFREY BASSIRI | | | ON FILE |
| TROY JEFFREY SMEES | | | ON FILE |
| TROY JOE GAINES | | | ON FILE |
| TROY JOHN SAMPSON | | | ON FILE |
| TROY JOHN STROBEL | | | ON FILE |
| TROY JON PRITCHARD | | | ON FILE |
| TROY JONATHAN SILVA | | | ON FILE |
| TROY JORDAN MCDANIEL | | | ON FILE |
| TROY JOSEPH CARUSO | | | ON FILE |
| TROY JOSEPH MARROCCO | | | ON FILE |
| TROY JULIAN ROSS | | | ON FILE |
| TROY KAI WEI TAN | | | ON FILE |
| TROY KENAN NEYMEN | | | ON FILE |
| TROY KENT KING | | | ON FILE |
| TROY KENT KING | | | ON FILE |
| TROY KIRK ACKERMAN | | | ON FILE |
| TROY KIRK MAVER | | | ON FILE |
| TROY KIRK RAWSON | | | ON FILE |
| TROY KIRSTEN FRAZIER JONES | | | ON FILE |
| TROY KOHLER | | | ON FILE |
| TROY L MCCLAIN | | | ON FILE |
| TROY L NIKOLA | | | ON FILE |
| TROY LAVALLE SMITH | | | ON FILE |
| TROY LEE EDIE | | | ON FILE |
| TROY LEE HARRISON | | | ON FILE |
| TROY LEE LINDSEY | | | ON FILE |
| TROY LEE REYNOLDS | | | ON FILE |
| TROY LEE WILLIS | | | ON FILE |
| TROY LEE WORKMAN | | | ON FILE |
| TROY LEON PRESCOTT | | | ON FILE |
| TROY LKEITH GAMBLE | | | ON FILE |
| TROY LLEWELLYN SEXTON | | | ON FILE |
| TROY LYNN QUICK | | | ON FILE |
| TROY LYNN WISEMAN | | | ON FILE |
| TROY M EVANS | | | ON FILE |
| TROY M HALVERSON | | | ON FILE |
| TROY M JONES | | | ON FILE |
| TROY M MOENTER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TROY MARK WARWICK | | | ON FILE |
| TROY MARTIN | | | ON FILE |
| TROY MARTIN POWELL | | | ON FILE |
| TROY MATA | | | ON FILE |
| TROY MATHEW FORSYTH | | | ON FILE |
| TROY MATTHEW MILLER | | | ON FILE |
| TROY MATTHEW SPEER | | | ON FILE |
| TROY MICHAEL ALLEN | | | ON FILE |
| TROY MICHAEL BENNINGTON | | | ON FILE |
| TROY MICHAEL BENNINGTON | | | ON FILE |
| TROY MICHAEL CASE | | | ON FILE |
| TROY MICHAEL JENSEN | | | ON FILE |
| TROY MICHAEL MILLER | | | ON FILE |
| TROY MICHAEL PARADERO ARMONIO | | | ON FILE |
| TROY MICHAEL TABLOFF | | | ON FILE |
| TROY MICHAEL VINEYARD | | | ON FILE |
| TROY MICHAEL WILLIAMSON | | | ON FILE |
| TROY MITCHELL KRABBENHOFT | | | ON FILE |
| TROY N  CORRIGAN | | | ON FILE |
| TROY N BRYDEN | | | ON FILE |
| TROY NEELY MORT | | | ON FILE |
| TROY NEIL KNODE | | | ON FILE |
| TROY NEWCOMER | | | ON FILE |
| TROY NOBLE SMITH | | | ON FILE |
| TROY NOLAN TOMLINSON | | | ON FILE |
| TROY NORMAN JENKINS | | | ON FILE |
| TROY ONSBY WINEINGER | | | ON FILE |
| TROY OREN LILLY | | | ON FILE |
| TROY ORLANDO GORDON | | | ON FILE |
| TROY PARKER BROOKS | | | ON FILE |
| TROY PATRICK COLLINS | | | ON FILE |
| TROY PATRICK MOORE | | | ON FILE |
| TROY PHILIP CASTELLANO | | | ON FILE |
| TROY PHILIP COSTANTINO | | | ON FILE |
| TROY R HARRINGTON | | | ON FILE |
| TROY R KING | | | ON FILE |
| TROY R MCCOSKER | | | ON FILE |
| TROY R TARDIFF | | | ON FILE |
| TROY RANDALL FLANNIGAN | | | ON FILE |
| TROY RAY GREGORY | | | ON FILE |
| TROY RAY JONES | | | ON FILE |
| TROY RAYBURNWILLIAM LEWIS | | | ON FILE |
| TROY RAYMOND BETTS | | | ON FILE |
| TROY RAYMOND WINTER | | | ON FILE |
| TROY RICHARD EDEN | | | ON FILE |
| TROY RICHARD GERINGER | | | ON FILE |
| TROY RICHARD RYEN | | | ON FILE |
| TROY RICHARDS STARK | | | ON FILE |
| TROY ROBERT BRUNKE | | | ON FILE |
| TROY ROBERT CONNOR | | | ON FILE |
| TROY ROBERT PRISBREY | | | ON FILE |
| TROY ROBERT THOMAS | | | ON FILE |
| TROY ROGER MILLS | | | ON FILE |
| TROY RONALD RUDOLL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TROY RUSSELL RODGERS | | | ON FILE |
| TROY RYAN JOHNS TUANIAA USA | | | ON FILE |
| TROY S LUKAS | | | ON FILE |
| TROY S MORGAN | | | ON FILE |
| TROY SAMUEL PEARCE | | | ON FILE |
| TROY SAMUEL SZWACZKOWSKI | | | ON FILE |
| TROY SAMUEL TOWNSEND | | | ON FILE |
| TROY SCOTT PIGGOTT | | | ON FILE |
| TROY SEAN WILLIAMS | | | ON FILE |
| TROY SHARPLES | | | ON FILE |
| TROY SHAWN CHADD | | | ON FILE |
| TROY SHIN TOHARA | | | ON FILE |
| TROY SMITH | | | ON FILE |
| TROY SOMMERS HEMME | | | ON FILE |
| TROY SPENCER NAGER | | | ON FILE |
| TROY SPENCER ODEN | | | ON FILE |
| TROY STEPHEN MAIN | | | ON FILE |
| TROY STERLING BRUGGEMANN | | | ON FILE |
| TROY STEVEN FREIMUTH | | | ON FILE |
| TROY STEVEN GEIGES | | | ON FILE |
| TROY STEVEN JOHNSTON | | | ON FILE |
| TROY STEVEN KOSTELECKY | | | ON FILE |
| TROY STEVEN LUTZ | | | ON FILE |
| TROY STEVEN TAYLOR | | | ON FILE |
| TROY STIRLING | | | ON FILE |
| TROY T ETHINGTON | | | ON FILE |
| TROY TACKE | | | ON FILE |
| TROY THEODORE MILLINGTON | | | ON FILE |
| TROY THOMAS BABIARZ | | | ON FILE |
| TROY THOMAS GLOYN | | | ON FILE |
| TROY THOMAS GREGORY | | | ON FILE |
| TROY THOMAS JOHNSON | | | ON FILE |
| TROY TIGNER | | | ON FILE |
| TROY TODD | | | ON FILE |
| TROY TROY | | | ON FILE |
| TROY TUCKER | | | ON FILE |
| TROY TUK LEE | | | ON FILE |
| TROY TYLER ROMO | | | ON FILE |
| TROY TYLER SANCHEZ | | | ON FILE |
| TROY VERNON MILLS | | | ON FILE |
| TROY VINCENT MAYS | | | ON FILE |
| TROY VINCENT WAYLAND | | | ON FILE |
| TROY VINCENT WEBER | | | ON FILE |
| TROY VINCENT WOOTEN | | | ON FILE |
| TROY WAYNE COOPER | | | ON FILE |
| TROY WAYNE PEARSON | | | ON FILE |
| TROY WAYNE SOPER | | | ON FILE |
| TROY WENDELL BJORKLUND | | | ON FILE |
| TROY WILFORD TOWNSEND | | | ON FILE |
| TROY WILFRED REX | | | ON FILE |
| TROY WILLIAM BASSETT | | | ON FILE |
| TROY WILLIAM BORDER | | | ON FILE |
| TROY WILLIAM CANNON | | | ON FILE |
| TROY WILLIAM GIRARD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TROY WILLIAM POWERS | | | ON FILE |
| TROY WONG | | | ON FILE |
| TROY Z SUKKARIEH | | | ON FILE |
| TROY ZERRET FROST | | | ON FILE |
| TROYDARIUS HARKEEM STEVENSON | | | ON FILE |
| TROYDERSON POERWONDO | | | ON FILE |
| TROYVONNE MAURICE SMITH | | | ON FILE |
| TRSVOR JAMES GEIGES | | | ON FILE |
| TRU QUOC CHAU | | | ON FILE |
| TRU QUOC CHAU | | | ON FILE |
| TRUC ANH TRAN | | | ON FILE |
| TRUC DIEP THANH | | | ON FILE |
| TRUC DIEP THANH | | | ON FILE |
| TRUC HUYNH XUAN | | | ON FILE |
| TRUC NGOC TRUONG | | | ON FILE |
| TRUC PHUONG TRAN | | | ON FILE |
| TRUC THI BUI | | | ON FILE |
| TRUC THI HOANG LE | | | ON FILE |
| TRUC THI THANH NGUYEN | | | ON FILE |
| TRUC TRUNG NGUYEN | | | ON FILE |
| TRUCKIT HAULAGE PTY LTD | | | ON FILE |
| TRUDE FUGLAAS | | | ON FILE |
| TRUDI ANNE DEAKIN | | | ON FILE |
| TRUDI ELIZABETH BECHARD | | | ON FILE |
| TRUDI JO KAUER BALL | | | ON FILE |
| TRUDIE JANE DAY | | | ON FILE |
| TRUDIE MAY DUGAN | | | ON FILE |
| TRUDY ANN AUDIERI | | | ON FILE |
| TRUDY ANNE EVANS | | | ON FILE |
| TRUDY GRIGOR | | | ON FILE |
| TRUDY LYNN ONEIL | | | ON FILE |
| TRUDY MARIE REILLY | | | ON FILE |
| TRUDY XITSHEMBHIZO HLUNGWANE | | | ON FILE |
| TRUE CRYPTO LLC | | | ON FILE |
| TRUE NORTH DATA SOLUTIONS LTD | | | ON FILE |
| TRUE T ROBINSON | | | ON FILE |
| TRUEFI | | | ROSHAN.DHARIA@TRUSTTOKEN.COM |
| TRUHANN VAN DER POEL | | | ON FILE |
| TRUITT SANTIAGO ROEBUCK | | | ON FILE |
| TRULS AANDAL | | | ON FILE |
| TRULS BAKKELUND KARLSEN | | | ON FILE |
| TRULS EMIL TOERRLENN EIDE | | | ON FILE |
| TRULS JERVEN | | | ON FILE |
| TRULS LEE NAGELL | | | ON FILE |
| TRULS PETTER KROKEN | | | ON FILE |
| TRUMAN BRIAN CHAN | | | ON FILE |
| TRUMAN CHINYAK LEUNG | | | ON FILE |
| TRUMAN JUSTICE FALKNER | | | ON FILE |
| TRUMAN KNIGHT | | | ON FILE |
| TRUMAN LEE JING RUI | | | ON FILE |
| TRUMAN PING CHEUK HO | | | ON FILE |
| TRUMAN RAY LUM | | | ON FILE |
| TRUMAN WEE MIN CHAMP | | | ON FILE |
| TRUMAN YIXON LO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TRUMANE MSHAKA LAWRENCE | | | ON FILE |
| TRUNG ALMERING DINH | | | ON FILE |
| TRUNG BAO TRAN | | | ON FILE |
| TRUNG CAO VU | | | ON FILE |
| TRUNG DANH | | | ON FILE |
| TRUNG DUC LAM | | | ON FILE |
| TRUNG DUC VU | | | ON FILE |
| TRUNG DUY VU | | | ON FILE |
| TRUNG HIEU LE | | | ON FILE |
| TRUNG HIEU NGUYEN | | | ON FILE |
| TRUNG HIEU NGUYEN | | | ON FILE |
| TRUNG HIEU PHAN | | | ON FILE |
| TRUNG HOANG NGUYEN | | | ON FILE |
| TRUNG HUNG NGUYEN | | | ON FILE |
| TRUNG K NGUYEN | | | ON FILE |
| TRUNG KIEN DO | | | ON FILE |
| TRUNG KIEN NGO | | | ON FILE |
| TRUNG KIEN NGUYEN | | | ON FILE |
| TRUNG KIEN TRAN | | | ON FILE |
| TRUNG LE | | | ON FILE |
| TRUNG LE | | | ON FILE |
| TRUNG MINH DZU | | | ON FILE |
| TRUNG MINH LE | | | ON FILE |
| TRUNG NGHIA HOANG | | | ON FILE |
| TRUNG NGHIA MAI | | | ON FILE |
| TRUNG NGHIA NGUYEN | | | ON FILE |
| TRUNG NGUYEN | | | ON FILE |
| TRUNG NGUYEN | | | ON FILE |
| TRUNG NGUYEN | | | ON FILE |
| TRUNG PHAM | | | ON FILE |
| TRUNG PHUOC NGUYEN | | | ON FILE |
| TRUNG QUOC BANH | | | ON FILE |
| TRUNG THANH HUYNH | | | ON FILE |
| TRUNG THANH LE | | | ON FILE |
| TRUNG THANH PHAN | | | ON FILE |
| TRUNG THANH TRAN | | | ON FILE |
| TRUNG TIN DOMINIQUE NGUYEN | | | ON FILE |
| TRUNG TRAN LE | | | ON FILE |
| TRUNGAI TRAN | | | ON FILE |
| TRUNSHEDDA RAMOS | | | ON FILE |
| TRUNSHEDDA RAMOS | | | ON FILE |
| TRUONG THANH VIET | | | ON FILE |
| TRUONG DO XUAN HA | | | ON FILE |
| TRUONG DUY LE | | | ON FILE |
| TRUONG GIANG NGUYEN | | | ON FILE |
| TRUONG HONG GIANG | | | ON FILE |
| TRUONG HONG GIANG | | | ON FILE |
| TRUONG HONG NAM | | | ON FILE |
| TRUONG HUYNHTHI BUI | | | ON FILE |
| TRUONG MINH TRAN | | | ON FILE |
| TRUONG NGOC KHAI | | | ON FILE |
| TRUONG NHAT DUY PHAM | | | ON FILE |
| TRUONG PHAM | | | ON FILE |
| TRUONG PHI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TRUONG PHI | | | ON FILE |
| TRUONG TRONG LE | | | ON FILE |
| TRUONG VAN CAM | | | ON FILE |
| TRUONG VINH TONY MA | | | ON FILE |
| TRUONG XUAN TRAN | | | ON FILE |
| TRUPTI KAUSHIK JHAVERI | | | ON FILE |
| TRUPTI RAJENDRA RAISONI | | | ON FILE |
| TRUQUAN LEE RAHEEM | | | ON FILE |
| TRUSHA MURJI VEKARIA | | | ON FILE |
| TRUST MUYIWA AKPOBOME | | | ON FILE |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | | | ON FILE |
| TRUSTOKEN INC | | | ALEX.DELORRAINE@TRUSTTOKEN.COM |
| TRUSTPILOT INC. | | | ACCOUNTSRECEIVABLEUS@TRUSTPILOT.COM |
| TRUSTTOKEN | | | TRUST@TRUST.US |
| TRUSTTOKEN INC | | | ON FILE |
| TRY ANDY | | | ON FILE |
| TRY APRISON | | | ON FILE |
| TRYFON PANOUSIS | | | ON FILE |
| TRYFON SIVENAS | | | ON FILE |
| TRYGVE ALLSTADT | | | ON FILE |
| TRYGVE CHRISTOPHER FRIGAARD | | | ON FILE |
| TRYGVE DAHL | | | ON FILE |
| TRYGVE HARVEI | | | ON FILE |
| TRYGVE HEMMINGHYTT | | | ON FILE |
| TRYGVE JAY JENSEN | | | ON FILE |
| TRYGVE JOHANNES LUND | | | ON FILE |
| TRYGVE JOHNSEN | | | ON FILE |
| TRYGVE KNAPSTAD | | | ON FILE |
| TRYGVE WILLIAM LODRUP | | | ON FILE |
| TRYGVI JACOBSEN | | | ON FILE |
| TRYI HARBUL | | | ON FILE |
| TRYM DIGITAL ASSET FUND LTD | | | ON FILE |
| TRYM HOLEN | | | ON FILE |
| TRYM RUUD | | | ON FILE |
| TRYSTAN CHARLES FRITZ | | | ON FILE |
| TRYSTAN FINI | | | ON FILE |
| TRYSTAN JOHN HILL | | | ON FILE |
| TRYSTAN LEE MOORE | | | ON FILE |
| TRYSTAN MICHAEL CARPENTER | | | ON FILE |
| TRYSTAN RHYS CHARNLEY-RICHARDS | | | ON FILE |
| TRYSTAN SMITH | | | ON FILE |
| TRYSTEN LEVI PRINGLE | | | ON FILE |
| TRYSTON JOHN BUTLER | | | ON FILE |
| TS MNISI | | | ON FILE |
| TSAE ZHEN YEOH | | | ON FILE |
| TSAHI NIV | | | ON FILE |
| TSAI CHIN CHEN | | | ON FILE |
| TSAI FAN HSIEH | | | ON FILE |
| TSAI HSUAN HSU | | | ON FILE |
| TSAI HSUAN HSU | | | ON FILE |
| TSAI NI LIN | | | ON FILE |
| TSAI NI LIN | | | ON FILE |
| TSAI REN JIE | | | ON FILE |
| TSAI SHAN BIN JEFFREY (CAI SHANGBIN JEFFREY) | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TSAI SHEN CHUNG | | | ON FILE |
| TSAI WEI LIN | | | ON FILE |
| TSAI YUN-TING | | | ON FILE |
| TSAIPI HUNG | | | ON FILE |
| TSAKHIK KALADZHYAN | | | ON FILE |
| TSAN HO HUI | | | ON FILE |
| TSAN KEI LUK | | | ON FILE |
| TSAN LAI YIU | | | ON FILE |
| TSAN WING LAM | | | ON FILE |
| TSANG KEUNG CHAN | | | ON FILE |
| TSANG YEUNG CHOW | | | ON FILE |
| TSANGFAI JEFFREY HO | | | ON FILE |
| TSAO HENG JUI | | | ON FILE |
| TSAO HSIANG TU | | | ON FILE |
| TSARKO ZAVERTALYUK | | | ON FILE |
| TSATSA UCHIDZE | | | ON FILE |
| TSATSRAL OTGONBAYAR | | | ON FILE |
| TSCHAI SHUN MA | | | ON FILE |
| TSE CHUN KIT | | | ON FILE |
| TSE CHUN MING | | | ON FILE |
| TSE HAN LOW | | | ON FILE |
| TSE HOI JASON LEUNG | | | ON FILE |
| TSE HOONG LOW | | | ON FILE |
| TSE KEUNG EMIL CHOI | | | ON FILE |
| TSE KIN HUNG | | | ON FILE |
| TSE KIT NG | | | ON FILE |
| TSE KWAN CHOI | | | ON FILE |
| TSE WAI KEUNG | | | ON FILE |
| TSEAN CHOU | | | ON FILE |
| TSEGAHUN ABERA SERBESSA | | | ON FILE |
| TSEHAYU BANTIDAGNE | | | ON FILE |
| TSEKE MOTO | | | ON FILE |
| TSELMEG GALBADRAKH | | | ON FILE |
| TSEN QHI YAP | | | ON FILE |
| TSEN VUI LOON | | | ON FILE |
| TSENG SHIH YING | | | ON FILE |
| TSENG TANWEI | | | ON FILE |
| TSENG TE WU | | | ON FILE |
| TSEPO LAURENTI KATU | | | ON FILE |
| TSEPO MOLAPO | | | ON FILE |
| TSEPO SIBIYA | | | ON FILE |
| TSEPO SITHEMBISO MOTSWAINE | | | ON FILE |
| TSERING CHODEN | | | ON FILE |
| TSERING GYAMTSO PETHO TSANG | | | ON FILE |
| TSERING TSERING | | | ON FILE |
| TSEVAS GEORGIOS | | | ON FILE |
| TSEWANG CHODON YUTHOK | | | ON FILE |
| TSH HUDSON | | | ON FILE |
| TSHAI AZIRA BOWEN | | | ON FILE |
| TSHAKA IBRAHIM BARROWS | | | ON FILE |
| TSHEGOFATSO MARIA MOLIFINYANE | | | ON FILE |
| TSHEGOFATSO MATALA HLATSWAYO | | | ON FILE |
| TSHEGOFATSO RALPH TSATSI | | | ON FILE |
| TSHEHLA JOSEPH RAMPAI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TSHEPANG EUNICE PALAI | | | ON FILE |
| TSHEPANG RAMOKGA | | | ON FILE |
| TSHEPHO THEO NKOANA | | | ON FILE |
| TSHEPISO MCDONALD BABEOTSWEJANG | | | ON FILE |
| TSHEPISO MOGODIRI | | | ON FILE |
| TSHEPO COMFORT MOGALE | | | ON FILE |
| TSHEPO LENKGWETE MASEMOLA | | | ON FILE |
| TSHEPO MABORA MANAMELA | | | ON FILE |
| TSHEPO MOLOI | | | ON FILE |
| TSHEPO NTSANE RALEHOKO | | | ON FILE |
| TSHEPO PHILLIP TSHABALALA | | | ON FILE |
| TSHEPO TOKELO LINCOLN LETHOBA | | | ON FILE |
| TSHERING PHUNTSHO | | | ON FILE |
| TSHERING TASHI GURUNG | | | ON FILE |
| TSHIAMO MALESELA LETAOANA | | | ON FILE |
| TSHIDISO PASEKA PATRICK MOFOKENG | | | ON FILE |
| TSHIDISO TIMOTHY MASHILO | | | ON FILE |
| TSHILIDZI SUZAN MUNERI | | | ON FILE |
| TSHIRELETSO ANDREW KHUMALO | | | ON FILE |
| TSHOGANETSO MONYAMANE | | | ON FILE |
| TSHOKOLO MARIA THOMAS | | | ON FILE |
| TSHOLOFELO THABANG KWELE | | | ON FILE |
| TSHRING DORJE SHERPA | | | ON FILE |
| TSHWARELO MORIPA | | | ON FILE |
| TSI FUNG CRYSTAL PANG | | | ON FILE |
| TSIALA BUIDZE | | | ON FILE |
| TSIETSI GEORGE MATEMA | | | ON FILE |
| TSIETSI GEORGE MATEMA | | | ON FILE |
| TSIKHAN FALKOUSKI | | | ON FILE |
| TSIMUR USHAKOU | | | ON FILE |
| TSING SAN SANDY YIU | | | ON FILE |
| TSING WAN QI SARAH | | | ON FILE |
| TSIRY SANDRATRAINA RAMBELOARISON | | | ON FILE |
| TSIT UE ADIE LIU | | | ON FILE |
| TSITSIDZASHE FLORENCE PENA | | | ON FILE |
| TSO CHARMAINE CHEUK YIU | | | ON FILE |
| TSOGJAVKHLAN REGZEN | | | ON FILE |
| TSOGTBAYAR TSOGOO | | | ON FILE |
| TSOGTOCHIR GANZORIG | | | ON FILE |
| TSOI AN TSE | | | ON FILE |
| TSOI LEE LUCY CHEN | | | ON FILE |
| TSOI MAN SZE | | | ON FILE |
| TSOI TAT YAN | | | ON FILE |
| TSOI YI HO | | | ON FILE |
| TSOLAK ARAKELYAN | | | ON FILE |
| TSOLAK PETROSYAN | | | ON FILE |
| TSOLMONDORJ NATSAGDORJ | | | ON FILE |
| TSON H HU | | | ON FILE |
| TSONG EN SHIU | | | ON FILE |
| TSONG WEN ANDY HUANG | | | ON FILE |
| TSU JIE NG | | | ON FILE |
| TSU PENG LIM | | | ON FILE |
| TSU WIN LI | | | ON FILE |
| TSU Y NG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TSUAN WANG | | | ON FILE |
| TSUGUMI INOKUMA | | | ON FILE |
| TSUI FAN WONG | | | ON FILE |
| TSUI FEN HSIEH | | | ON FILE |
| TSUI HSIEN HSIAO | | | ON FILE |
| TSUI KAM YU | | | ON FILE |
| TSUI MAN LEE | | | ON FILE |
| TSUI PING SHIU | | | ON FILE |
| TSUI SHAN AMAN LEUNG | | | ON FILE |
| TSUI TING CHUNG | | | ON FILE |
| TSUI WAN AU | | | ON FILE |
| TSUI YAN LAI | | | ON FILE |
| TSUI YI HUI | | | ON FILE |
| TSUI YI LAU | | | ON FILE |
| TSUI YING CHERRY YUEN | | | ON FILE |
| TSUKASA KITAHARA | | | ON FILE |
| TSULTIM LAMA | | | ON FILE |
| TSUN FAI HO | | | ON FILE |
| TSUN FEI JEFFREY LUI | | | ON FILE |
| TSUN HANG LEO CHAN | | | ON FILE |
| TSUN HAY HO | | | ON FILE |
| TSUN HAY HUNG | | | ON FILE |
| TSUN HIN SIU | | | ON FILE |
| TSUN HIN WONG | | | ON FILE |
| TSUN HO FONG | | | ON FILE |
| TSUN HO TOMMY KWOK | | | ON FILE |
| TSUN KIT CHARLES FONG | | | ON FILE |
| TSUN KIT LO | | | ON FILE |
| TSUN KIT TAM | | | ON FILE |
| TSUN KIT WONG | | | ON FILE |
| TSUN KIT YUEN | | | ON FILE |
| TSUN LO | | | ON FILE |
| TSUN MAN CHAN | | | ON FILE |
| TSUN MAN WAN | | | ON FILE |
| TSUN MEI CHOW | | | ON FILE |
| TSUN MING CHUI | | | ON FILE |
| TSUN MING LO | | | ON FILE |
| TSUN MING MAK | | | ON FILE |
| TSUN MING MO | | | ON FILE |
| TSUN MING TAM | | | ON FILE |
| TSUN ON KWOK | | | ON FILE |
| TSUN PAN LAU | | | ON FILE |
| TSUN SANG HO | | | ON FILE |
| TSUN SHAM YEUNG | | | ON FILE |
| TSUN SHYE LAN CHHOA | | | ON FILE |
| TSUN SING WONG | | | ON FILE |
| TSUN STEPHEN CHUNG | | | ON FILE |
| TSUN TING LEE | | | ON FILE |
| TSUN WA HUNG | | | ON FILE |
| TSUN WAI CHOW | | | ON FILE |
| TSUN WAI POON | | | ON FILE |
| TSUN WAI TSOI | | | ON FILE |
| TSUN WAI WONG | | | ON FILE |
| TSUN WAI YUEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TSUN YAT LEUNG | | | ON FILE |
| TSUN YAT MICHAEL MAK | | | ON FILE |
| TSUN YIN WARREN CHAU | | | ON FILE |
| TSUN YIU | | | ON FILE |
| TSUN YIU EDWARD CHEUNG | | | ON FILE |
| TSUN YU HO | | | ON FILE |
| TSUN YU LAI | | | ON FILE |
| TSUNG CHE TSAI | | | ON FILE |
| TSUNG CHI LI | | | ON FILE |
| TSUNG CHI LIN | | | ON FILE |
| TSUNG CHING LEUNG | | | ON FILE |
| TSUNG HAN LIU | | | ON FILE |
| TSUNG HAN YEH | | | ON FILE |
| TSUNG HSUAN LEE | | | ON FILE |
| TSUNG HSUAN LI | | | ON FILE |
| TSUNG JIE SEAN SOO | | | ON FILE |
| TSUNG JU YEH | | | ON FILE |
| TSUNG LIN YANG | | | ON FILE |
| TSUNG SHENG HSIA | | | ON FILE |
| TSUNG TAO WU | | | ON FILE |
| TSUNG TING TU | | | ON FILE |
| TSUNG YI LEUNG | | | ON FILE |
| TSUNG YI LIN | | | ON FILE |
| TSUNG YING CHANG | | | ON FILE |
| TSUNG YU WU | | | ON FILE |
| TSUNG-CHUN CHEN | | | ON FILE |
| TSUNG-HAN TSOU | | | ON FILE |
| TSUNG-HAN YAO | | | ON FILE |
| TSUNG-HUAI CHANG | | | ON FILE |
| TSUNG-HUI CHEN | | | ON FILE |
| TSUNGKUEI ANDY CHIEN | | | ON FILE |
| TSURUOKA YURI | | | ON FILE |
| TSURUPE THUTO MCJUSTICE MOLETSANE | | | ON FILE |
| TSUYOSHI ASAKO | | | ON FILE |
| TSUYOSHI KOYAMA | | | ON FILE |
| TSUYOSHI WATANABE | | | ON FILE |
| TSUYOSHIJ PAULA | | | ON FILE |
| TSVETA MLADENOVA GEORGIEVA | | | ON FILE |
| TSVETAN EMILOV PANCHEV | | | ON FILE |
| TSVETAN EVSTRATIEV YORDANOV | | | ON FILE |
| TSVETAN LUCHKOV KARABOV | | | ON FILE |
| TSVETAN PERVAZOV | | | ON FILE |
| TSVETAN PLAMENOV VETSKOV | | | ON FILE |
| TSVETAN TSVETANOV TSVETANOV | | | ON FILE |
| TSVETAN VALENTINOV VITANOV | | | ON FILE |
| TSVETAN VALENTINOV VITANOV | | | ON FILE |
| TSVETANA P ROUSSEV | | | ON FILE |
| TSVETANKA ZHIVKOVA BALDZHIEVA | | | ON FILE |
| TSVETELIN KOLEV KOSEV | | | ON FILE |
| TSVETELIN PLAMENOV ILIEV | | | ON FILE |
| TSVETELINA BOGOMILOVA DIMITROVA | | | ON FILE |
| TSVETELINA DANIELOVA TOMOVA | | | ON FILE |
| TSVETELINA ILIEVA CHOPARINOVA | | | ON FILE |
| TSVETELINA VALERIEVA DIMITROVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TSVETELINA VALERIEVA KIRILOVA | | | ON FILE |
| TSVETELINA VELICHKOVA LOZEVA | | | ON FILE |
| TSVETISLAV MITKOV GEORGIEV | | | ON FILE |
| TSVETOMIR ALEKSANDROV TOMEV | | | ON FILE |
| TSVETOMIR IVANOV IVANOV | | | ON FILE |
| TSVETOMIR KOSTADINOV STOILOV | | | ON FILE |
| TSVETOMIR STOYCHEV BOYANOV | | | ON FILE |
| TSVETOMIR YANKOV YANKOV | | | ON FILE |
| TSVETOSLAV ANGELOV TSVETANOV | | | ON FILE |
| TSVETOSLAV GEORGIEV IVANOV | | | ON FILE |
| TSVETOSLAV NIKOLAEV NANCHEV | | | ON FILE |
| TSVI ITSKHAK ARIELI | | | ON FILE |
| TSYBAKOV YEVGENIY | | | ON FILE |
| TSYNDEMA SHADANOVA | | | ON FILE |
| TSZ CHEUNG HUNG | | | ON FILE |
| TSZ CHEUNG LEE | | | ON FILE |
| TSZ CHEUNG SHUM | | | ON FILE |
| TSZ CHIN CHAN | | | ON FILE |
| TSZ CHING CHU | | | ON FILE |
| TSZ CHING CHUI | | | ON FILE |
| TSZ CHING DANIEL WONG | | | ON FILE |
| TSZ CHING FONG | | | ON FILE |
| TSZ CHING HO | | | ON FILE |
| TSZ CHING JOANNA FUNG | | | ON FILE |
| TSZ CHING KONG | | | ON FILE |
| TSZ CHING KONG | | | ON FILE |
| TSZ CHING KWONG | | | ON FILE |
| TSZ CHING LAI | | | ON FILE |
| TSZ CHING LEE | | | ON FILE |
| TSZ CHING NG | | | ON FILE |
| TSZ CHING NG | | | ON FILE |
| TSZ CHING PONG | | | ON FILE |
| TSZ CHING TSANG | | | ON FILE |
| TSZ CHING TSANG | | | ON FILE |
| TSZ CHING YIM | | | ON FILE |
| TSZ CHIU POON | | | ON FILE |
| TSZ CHIU WONG | | | ON FILE |
| TSZ CHIU WONG | | | ON FILE |
| TSZ CHIU YAU | | | ON FILE |
| TSZ CHUN CHAN | | | ON FILE |
| TSZ CHUN CHENG | | | ON FILE |
| TSZ CHUN CHOW | | | ON FILE |
| TSZ CHUN KEITH KWAN | | | ON FILE |
| TSZ CHUN LAI | | | ON FILE |
| TSZ CHUN LAI | | | ON FILE |
| TSZ CHUN LAU | | | ON FILE |
| TSZ CHUN LAU | | | ON FILE |
| TSZ CHUN LEUNG | | | ON FILE |
| TSZ CHUN LEUNG | | | ON FILE |
| TSZ CHUN LEUNG | | | ON FILE |
| TSZ CHUN LO | | | ON FILE |
| TSZ CHUN MA | | | ON FILE |
| TSZ CHUN WONG | | | ON FILE |
| TSZ CHUN YICK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TSZ CHUNG CHAN | | | ON FILE |
| TSZ CHUNG CHAN | | | ON FILE |
| TSZ CHUNG CHAN | | | ON FILE |
| TSZ CHUNG FUNG | | | ON FILE |
| TSZ CHUNG HUI | | | ON FILE |
| TSZ CHUNG KWAN | | | ON FILE |
| TSZ CHUNG LAM | | | ON FILE |
| TSZ CHUNG LAU | | | ON FILE |
| TSZ CHUNG LEE | | | ON FILE |
| TSZ CHUNG LEE | | | ON FILE |
| TSZ CHUNG LO | | | ON FILE |
| TSZ CHUNG PANG | | | ON FILE |
| TSZ CHUNG SIN | | | ON FILE |
| TSZ CHUNG TSANG | | | ON FILE |
| TSZ CHUNG WAN | | | ON FILE |
| TSZ FAI LAU | | | ON FILE |
| TSZ FAI LEUNG | | | ON FILE |
| TSZ FUNG CHAN | | | ON FILE |
| TSZ FUNG CHAN | | | ON FILE |
| TSZ FUNG CHEUNG | | | ON FILE |
| TSZ FUNG FUNG | | | ON FILE |
| TSZ FUNG HO | | | ON FILE |
| TSZ FUNG LAM | | | ON FILE |
| TSZ FUNG LEUNG | | | ON FILE |
| TSZ FUNG LEUNG | | | ON FILE |
| TSZ FUNG LEUNG | | | ON FILE |
| TSZ FUNG LI | | | ON FILE |
| TSZ FUNG NG | | | ON FILE |
| TSZ FUNG WONG | | | ON FILE |
| TSZ FUNG WONG | | | ON FILE |
| TSZ FUNG WONG | | | ON FILE |
| TSZ FUNG WONG | | | ON FILE |
| TSZ FUNG WONG | | | ON FILE |
| TSZ HANG CHENG | | | ON FILE |
| TSZ HANG LEUNG | | | ON FILE |
| TSZ HEI CHAN | | | ON FILE |
| TSZ HEI CHUNG | | | ON FILE |
| TSZ HEI FUNG | | | ON FILE |
| TSZ HEI LAU | | | ON FILE |
| TSZ HEI MOK | | | ON FILE |
| TSZ HEI SAMUEL LAI | | | ON FILE |
| TSZ HEI YEUNG | | | ON FILE |
| TSZ HIM CHAN | | | ON FILE |
| TSZ HIM CHAN | | | ON FILE |
| TSZ HIM CHUNG | | | ON FILE |
| TSZ HIM HO | | | ON FILE |
| TSZ HIM KWOK | | | ON FILE |
| TSZ HIM LI | | | ON FILE |
| TSZ HIM PUN | | | ON FILE |
| TSZ HIM TIMOTHY CHAN | | | ON FILE |
| TSZ HIM TIMOTHY CHAN | | | ON FILE |
| TSZ HIN CHAN | | | ON FILE |
| TSZ HIN CHEUNG | | | ON FILE |
| TSZ HIN CHOW | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TSZ HIN CHUNG | | | ON FILE |
| TSZ HIN HINGUS CHAU | | | ON FILE |
| TSZ HIN LAI | | | ON FILE |
| TSZ HIN MOK | | | ON FILE |
| TSZ HIN NG | | | ON FILE |
| TSZ HIN WONG | | | ON FILE |
| TSZ HIN WONG | | | ON FILE |
| TSZ HIN WONG | | | ON FILE |
| TSZ HIN WONG | | | ON FILE |
| TSZ HIN YUNG | | | ON FILE |
| TSZ HING LEE | | | ON FILE |
| TSZ HO AU | | | ON FILE |
| TSZ HO CHAN | | | ON FILE |
| TSZ HO CHOW | | | ON FILE |
| TSZ HO CHU | | | ON FILE |
| TSZ HO DANNY YUAN | | | ON FILE |
| TSZ HO LAM | | | ON FILE |
| TSZ HO LAU | | | ON FILE |
| TSZ HO LEUNG | | | ON FILE |
| TSZ HO TSUI | | | ON FILE |
| TSZ HO WONG | | | ON FILE |
| TSZ HO WONG | | | ON FILE |
| TSZ HO YEUNG | | | ON FILE |
| TSZ HO YICK | | | ON FILE |
| TSZ HONG CHENG | | | ON FILE |
| TSZ HONG LEE | | | ON FILE |
| TSZ HONG TSANG | | | ON FILE |
| TSZ HONG YEUNG | | | ON FILE |
| TSZ HONG YEUNG | | | ON FILE |
| TSZ HUEN CHAN | | | ON FILE |
| TSZ HUNG CHAU | | | ON FILE |
| TSZ KAN BOWIE LEE | | | ON FILE |
| TSZ KAN LAM | | | ON FILE |
| TSZ KAN LAU | | | ON FILE |
| TSZ KI CHAN | | | ON FILE |
| TSZ KI LAM | | | ON FILE |
| TSZ KIN CHAN | | | ON FILE |
| TSZ KIN CHARLES LAW | | | ON FILE |
| TSZ KIN CHENG | | | ON FILE |
| TSZ KIN CHENG | | | ON FILE |
| TSZ KIN CHEUNG | | | ON FILE |
| TSZ KIN CHOW | | | ON FILE |
| TSZ KIN KAM | | | ON FILE |
| TSZ KIN KENNETH CHAK | | | ON FILE |
| TSZ KIN LEE | | | ON FILE |
| TSZ KIN LEUNG | | | ON FILE |
| TSZ KIN MAK | | | ON FILE |
| TSZ KIN NG | | | ON FILE |
| TSZ KIN SIT | | | ON FILE |
| TSZ KIN TONG | | | ON FILE |
| TSZ KIN VUONG | | | ON FILE |
| TSZ KIN WONG | | | ON FILE |
| TSZ KIN WONG | | | ON FILE |
| TSZ KIN WONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TSZ KIN YIM | | | ON FILE |
| TSZ KING LAM | | | ON FILE |
| TSZ KIT BRIAN CHAN | | | ON FILE |
| TSZ KIT CHUI | | | ON FILE |
| TSZ KIT HUI | | | ON FILE |
| TSZ KIT LAU | | | ON FILE |
| TSZ KIT LO | | | ON FILE |
| TSZ KIU CHAN | | | ON FILE |
| TSZ KIU STEPHANIE HO | | | ON FILE |
| TSZ KIU TSANG | | | ON FILE |
| TSZ KIU YEUNG | | | ON FILE |
| TSZ KIU YUEN | | | ON FILE |
| TSZ KUEN CHAN | | | ON FILE |
| TSZ KUEN LUI | | | ON FILE |
| TSZ KWAN CHOW | | | ON FILE |
| TSZ KWAN CHU | | | ON FILE |
| TSZ KWAN CHU | | | ON FILE |
| TSZ KWAN JASMINE CHOI | | | ON FILE |
| TSZ KWAN KWOK | | | ON FILE |
| TSZ KWAN KWOK | | | ON FILE |
| TSZ KWAN LAM | | | ON FILE |
| TSZ KWAN LAM | | | ON FILE |
| TSZ KWAN LEE | | | ON FILE |
| TSZ KWAN LOK | | | ON FILE |
| TSZ KWAN MICHELLE FUNG | | | ON FILE |
| TSZ KWAN T TANG | | | ON FILE |
| TSZ KWAN TONG | | | ON FILE |
| TSZ LAM WONG | | | ON FILE |
| TSZ LEONG KEI | | | ON FILE |
| TSZ LEONG WONG | | | ON FILE |
| TSZ LEUNG CHUNG | | | ON FILE |
| TSZ LEUNG HO | | | ON FILE |
| TSZ LEUNG POON | | | ON FILE |
| TSZ LING LEUNG | | | ON FILE |
| TSZ LOK CHEUNG | | | ON FILE |
| TSZ LOK CHIU | | | ON FILE |
| TSZ LOK KANAN PUN | | | ON FILE |
| TSZ LOK KWAN | | | ON FILE |
| TSZ LOK LAU | | | ON FILE |
| TSZ LOK SO | | | ON FILE |
| TSZ LONG KAM | | | ON FILE |
| TSZ LONG TONG | | | ON FILE |
| TSZ LONG WONG | | | ON FILE |
| TSZ LUI LAU | | | ON FILE |
| TSZ LUN CHAN | | | ON FILE |
| TSZ LUN TONY KAN | | | ON FILE |
| TSZ LUNG CHAN | | | ON FILE |
| TSZ LUNG CHAN | | | ON FILE |
| TSZ LUNG HO | | | ON FILE |
| TSZ LUNG TSANG | | | ON FILE |
| TSZ LUNG YEUNG | | | ON FILE |
| TSZ MAN HO | | | ON FILE |
| TSZ MEI CHAN | | | ON FILE |
| TSZ MING CHOW | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TSZ MING IP | | | ON FILE |
| TSZ MING TAM | | | ON FILE |
| TSZ MING WONG | | | ON FILE |
| TSZ MING YAN | | | ON FILE |
| TSZ MING YU | | | ON FILE |
| TSZ NGAI KO | | | ON FILE |
| TSZ NING CHAN | | | ON FILE |
| TSZ NOK CHAU | | | ON FILE |
| TSZ NOK YAN | | | ON FILE |
| TSZ ON SO | | | ON FILE |
| TSZ PANG YUEN | | | ON FILE |
| TSZ PUI WONG | | | ON FILE |
| TSZ SAN NGAN | | | ON FILE |
| TSZ SANG FONG | | | ON FILE |
| TSZ SHAN CHAN | | | ON FILE |
| TSZ SHAN CHOW | | | ON FILE |
| TSZ SHAN LAI | | | ON FILE |
| TSZ SHAN LAI | | | ON FILE |
| TSZ SHAN WONG | | | ON FILE |
| TSZ SHAN WONG | | | ON FILE |
| TSZ SHAN YEUNG | | | ON FILE |
| TSZ SHING KWAN | | | ON FILE |
| TSZ SHING KWOK | | | ON FILE |
| TSZ SHING LEE | | | ON FILE |
| TSZ SHUN CHIA | | | ON FILE |
| TSZ SHUN WONG | | | ON FILE |
| TSZ SUEN NG | | | ON FILE |
| TSZ TIM BENAIAH FUNG | | | ON FILE |
| TSZ TING LAM | | | ON FILE |
| TSZ TING MIAO | | | ON FILE |
| TSZ TO CHAN | | | ON FILE |
| TSZ TO CHENG | | | ON FILE |
| TSZ TO IP | | | ON FILE |
| TSZ TO KONG | | | ON FILE |
| TSZ TO LEE | | | ON FILE |
| TSZ TO WONG | | | ON FILE |
| TSZ TSUN CHENG | | | ON FILE |
| TSZ TSUN CHOW | | | ON FILE |
| TSZ TSUN CLAYTON MAK | | | ON FILE |
| TSZ TSUNG YEUNG | | | ON FILE |
| TSZ TUNG ELENA NG | | | ON FILE |
| TSZ TUNG LIU | | | ON FILE |
| TSZ WA CHAN | | | ON FILE |
| TSZ WAH LEUNG | | | ON FILE |
| TSZ WAI ANDY WONG | | | ON FILE |
| TSZ WAI CHEUNG | | | ON FILE |
| TSZ WAI HO | | | ON FILE |
| TSZ WAI LAM | | | ON FILE |
| TSZ WAI LI | | | ON FILE |
| TSZ WAI LI | | | ON FILE |
| TSZ WAI LO | | | ON FILE |
| TSZ WAI NG | | | ON FILE |
| TSZ WAI SO | | | ON FILE |
| TSZ WAI TANG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TSZ WAI THERESA SIT | | | ON FILE |
| TSZ WAI WILLIAM TAM | | | ON FILE |
| TSZ WAI YEUNG | | | ON FILE |
| TSZ WAN MOK | | | ON FILE |
| TSZ WANG CHEVAN TIN | | | ON FILE |
| TSZ WANG CHRISTOPHER LO | | | ON FILE |
| TSZ WING IP | | | ON FILE |
| TSZ WING LAU | | | ON FILE |
| TSZ WING LEUNG | | | ON FILE |
| TSZ WING YU | | | ON FILE |
| TSZ WO HUNG | | | ON FILE |
| TSZ YAN ADA CHEUNG | | | ON FILE |
| TSZ YAN CHAN | | | ON FILE |
| TSZ YAN CHEN | | | ON FILE |
| TSZ YAN CHERRY MAN | | | ON FILE |
| TSZ YAN IP | | | ON FILE |
| TSZ YAN IP | | | ON FILE |
| TSZ YAN JULIANA NG | | | ON FILE |
| TSZ YAN KWOK | | | ON FILE |
| TSZ YAN LEE | | | ON FILE |
| TSZ YAN SIT | | | ON FILE |
| TSZ YAN SO | | | ON FILE |
| TSZ YAN WONG | | | ON FILE |
| TSZ YAU SERENA HO | | | ON FILE |
| TSZ YEE WONG | | | ON FILE |
| TSZ YEUNG CHENG | | | ON FILE |
| TSZ YEUNG CHOI | | | ON FILE |
| TSZ YEUNG CHOI | | | ON FILE |
| TSZ YEUNG HO | | | ON FILE |
| TSZ YEUNG LAM | | | ON FILE |
| TSZ YEUNG LEE | | | ON FILE |
| TSZ YEUNG LO | | | ON FILE |
| TSZ YEUNG TSANG | | | ON FILE |
| TSZ YEUNG WONG | | | ON FILE |
| TSZ YIN CHAN | | | ON FILE |
| TSZ YIN CHENG | | | ON FILE |
| TSZ YIN TAM | | | ON FILE |
| TSZ YIN THOMAS WONG | | | ON FILE |
| TSZ YIN WAN | | | ON FILE |
| TSZ YIN YEUNG | | | ON FILE |
| TSZ YING CHONG | | | ON FILE |
| TSZ YING CLARE TSAI | | | ON FILE |
| TSZ YING DOROTHY TONG | | | ON FILE |
| TSZ YING FOK | | | ON FILE |
| TSZ YING LAM | | | ON FILE |
| TSZ YIU TANG | | | ON FILE |
| TSZ YIU TO | | | ON FILE |
| TSZ YU HO | | | ON FILE |
| TSZ YU LAU | | | ON FILE |
| TSZ YUEN TANG | | | ON FILE |
| TSZ YUEN WONG | | | ON FILE |
| TSZ YUI CHENG | | | ON FILE |
| TSZ YUI FUNG | | | ON FILE |
| TSZ YUK WONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TSZCHUNG LEUNG | | | ON FILE |
| TSZE KIN HUI | | | ON FILE |
| TSZUMOWSKI RD LLC | | | ON FILE |
| TT MOSETLHA | | | ON FILE |
| TTHOMAS RD LLC | | | ON FILE |
| TU ANH DIEP | | | ON FILE |
| TU ANH NGUYEN | | | ON FILE |
| TU ANH NGUYEN | | | ON FILE |
| TU ANH THI LUONG | | | ON FILE |
| TU CAM DEVERA | | | ON FILE |
| TU DIEN DO | | | ON FILE |
| TU E LU JOYCELYN | | | ON FILE |
| TU HUY TRUONG | | | ON FILE |
| TU JIN TAN | | | ON FILE |
| TU KEIRA | | | ON FILE |
| TU KHIEM LE | | | ON FILE |
| TU N TANG | | | ON FILE |
| TU NGOC HA | | | ON FILE |
| TU NGOC VO | | | ON FILE |
| TU NGUYEN NHAT TRAN | | | ON FILE |
| TU QUOC TRAN | | | ON FILE |
| TU QUYNH ANH LE | | | ON FILE |
| TU QUYNH TRINH | | | ON FILE |
| TU THANG TRAN | | | ON FILE |
| TU TOAN QUACH | | | ON FILE |
| TU TUAN TRAN | | | ON FILE |
| TU UYEN NGUYEN | | | ON FILE |
| TU VA | | | ON FILE |
| TU VO THANH | | | ON FILE |
| TUA JOHN DYER | | | ON FILE |
| TUA LINNEA TOMASDOTTER LUNDGREN | | | ON FILE |
| TUAKANA KATU | | | ON FILE |
| TUAN ADAM BIN TUAN NOOR TUAN OTHMAN | | | ON FILE |
| TUAN ANH LE NGUYEN | | | ON FILE |
| TUAN ANH DAO | | | ON FILE |
| TUAN ANH DAO | | | ON FILE |
| TUAN ANH HOANG | | | ON FILE |
| TUAN ANH NGHIEM DUONG | | | ON FILE |
| TUAN ANH NGUYEN | | | ON FILE |
| TUAN ANH NGUYEN | | | ON FILE |
| TUAN ANH NGUYEN | | | ON FILE |
| TUAN ANH PHAM | | | ON FILE |
| TUAN ANH PHAM | | | ON FILE |
| TUAN ANH PHUNG | | | ON FILE |
| TUAN ANH TRUONG HUYNH | | | ON FILE |
| TUAN ANH VAN NGUYEN | | | ON FILE |
| TUAN ANH-ANTHONY NGUYEN | | | ON FILE |
| TUAN ANHTRUONG PHAM | | | ON FILE |
| TUAN BANHARDEEN INZAN DHALLEY | | | ON FILE |
| TUAN BUI VAN | | | ON FILE |
| TUAN CALVIN NGUYEN | | | ON FILE |
| TUAN DINH KHANH | | | ON FILE |
| TUAN DOAN | | | ON FILE |
| TUAN DUC NGO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TUAN DUC THACH | | | ON FILE |
| TUAN DUY NGUYEN | | | ON FILE |
| TUAN EGON PHAM | | | ON FILE |
| TUAN GIA TRAN | | | ON FILE |
| TUAN HOANG HUYNH | | | ON FILE |
| TUAN HONG VU | | | ON FILE |
| TUAN HUNG VU | | | ON FILE |
| TUAN HUU BANH | | | ON FILE |
| TUAN JOHOR DHALLEY | | | ON FILE |
| TUAN JOHOR DHALLEY | | | ON FILE |
| TUAN KHANG HA | | | ON FILE |
| TUAN KIET  NGUYEN | | | ON FILE |
| TUAN KIET HOACH | | | ON FILE |
| TUAN KRBAVCIC WINKLER | | | ON FILE |
| TUAN KWOK SANN (CHANG GUOSEN) | | | ON FILE |
| TUAN LAM | | | ON FILE |
| TUAN LE ANH | | | ON FILE |
| TUAN LE ANH | | | ON FILE |
| TUAN LE THANH NGUYEN | | | ON FILE |
| TUAN LINH VU | | | ON FILE |
| TUAN MANH VU | | | ON FILE |
| TUAN MINH DO | | | ON FILE |
| TUAN MINH HO | | | ON FILE |
| TUAN MINH PHAM | | | ON FILE |
| TUAN NGHIA TONG VAN | | | ON FILE |
| TUAN NGOC KARSEVAR | | | ON FILE |
| TUAN NGOC LE | | | ON FILE |
| TUAN NGUYEN | | | ON FILE |
| TUAN NGUYEN | | | ON FILE |
| TUAN NGUYEN DO | | | ON FILE |
| TUAN NGUYEN MAI ANH | | | ON FILE |
| TUAN NGUYEN TU | | | ON FILE |
| TUAN NHAT NGUYEN | | | ON FILE |
| TUAN PHAM | | | ON FILE |
| TUAN PHAM HONG | | | ON FILE |
| TUAN PHUONG NGUYEN | | | ON FILE |
| TUAN QUANG NGUYEN | | | ON FILE |
| TUAN RASHEED ISMAIL | | | ON FILE |
| TUAN SCOTT DIEP | | | ON FILE |
| TUAN THANH JESSE QUACH | | | ON FILE |
| TUAN THANH NGUYEN | | | ON FILE |
| TUAN THANH PHUNG | | | ON FILE |
| TUAN THANH QUACH | | | ON FILE |
| TUAN THANH TRAN | | | ON FILE |
| TUAN TONY DO | | | ON FILE |
| TUAN TRAN | | | ON FILE |
| TUAN TRIEU HA | | | ON FILE |
| TUAN TRUNG HUYNH | | | ON FILE |
| TUAN TUONG LAM | | | ON FILE |
| TUAN VAN QUACH | | | ON FILE |
| TUAN VIHN PHAM | | | ON FILE |
| TUAN VINH NGUYEN | | | ON FILE |
| TUANANH HUU NGUYEN | | | ON FILE |
| TUANANH M KHONG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TUANANH NGUYEN | | | ON FILE |
| TUANH DUYET NGUYEN | | | ON FILE |
| TUANHUUMINH NGUYEN | | | ON FILE |
| TUAOLOA TOMA SEMAU | | | ON FILE |
| TUAPEUA NICOLAI NATHANIEL TJONGARERO | | | ON FILE |
| TUARIKI NAPA HUNTER | | | ON FILE |
| TUAVANGA NATASHA MUREITHI | | | ON FILE |
| TUAY CHEE HOE | | | ON FILE |
| TUBA ELIADES | | | ON FILE |
| TUBA GÃŒDER | | | ON FILE |
| TUBA OEZTUERK ESKI | | | ON FILE |
| TUBA YALCINKAYA | | | ON FILE |
| TUBO ANDREW GIPSON | | | ON FILE |
| TUCIN VASILI | | | ON FILE |
| TUCK LEE CHAM | | | ON FILE |
| TUCK LOON YAP | | | ON FILE |
| TUCK SEONG LAU | | | ON FILE |
| TUCKER ALAN BARFIELD | | | ON FILE |
| TUCKER ANDREW HUFFINE | | | ON FILE |
| TUCKER ANTHONY WILLIAMS | | | ON FILE |
| TUCKER ARRON ADELBLUE | | | ON FILE |
| TUCKER BENJAMIN DIVINE TRIGGS | | | ON FILE |
| TUCKER CHARLES KLINE | | | ON FILE |
| TUCKER G MCNINCH | | | ON FILE |
| TUCKER G MCNINCH | | | ON FILE |
| TUCKER JAMES MANION | | | ON FILE |
| TUCKER JAMES OLSON | | | ON FILE |
| TUCKER JAY SNIDER | | | ON FILE |
| TUCKER JOHN PETERBUILT TRAPP | | | ON FILE |
| TUCKER KNOX KINNE | | | ON FILE |
| TUCKER LEISKE | | | ON FILE |
| TUCKER MASON HARTMAN | | | ON FILE |
| TUCKER MASSEY | | | ON FILE |
| TUCKER P STRANGE | | | ON FILE |
| TUCKER PAUL VANA | | | ON FILE |
| TUCKER THURMAN WEEMS | | | ON FILE |
| TUCKER TRIGGS | | | ON FILE |
| TUCKER TROY MELTON | | | ON FILE |
| TUCKER TUCKER | | | ON FILE |
| TUCKER W NICKLIEN | | | ON FILE |
| TUCKER-FELTHAM, JASON | | | ON FILE |
| TUCSON JAVID KHADEM | | | ON FILE |
| TUDOR ALEXANDRU ZAMFIR | | | ON FILE |
| TUDOR BELEI | | | ON FILE |
| TUDOR BORTARIU | | | ON FILE |
| TUDOR CASIAN | | | ON FILE |
| TUDOR CATALIN TUDORACHE | | | ON FILE |
| TUDOR DAN IOSEBICA | | | ON FILE |
| TUDOR DANIEL STEFAN | | | ON FILE |
| TUDOR FLORIAN GHITA | | | ON FILE |
| TUDOR GAINA | | | ON FILE |
| TUDOR ILIESCU | | | ON FILE |
| TUDOR IOAN ANDREESCU | | | ON FILE |
| TUDOR IOAN BRADESCU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TUDOR IOAN STIHARU | | | ON FILE |
| TUDOR KANAVURA | | | ON FILE |
| TUDOR KANAVURA | | | ON FILE |
| TUDOR KANAVURA | | | ON FILE |
| TUDOR MUNTEAN | | | ON FILE |
| TUDOR RAILEANU | | | ON FILE |
| TUDOR STEFAN BADEA | | | ON FILE |
| TUDOR STEFAN MADAN | | | ON FILE |
| TUDOR URICEC | | | ON FILE |
| TUDOR-ALEXANDRU GALOS | | | ON FILE |
| TUDOR-ANDREI BUBURUZAN | | | ON FILE |
| TUDORDAN TACAL | | | ON FILE |
| TUDOR-DUMITRU BELU | | | ON FILE |
| TUDOREL DIMOVICI | | | ON FILE |
| TUDORLAURENTIU CAZACU | | | ON FILE |
| TUDOR-STEFAN LOGHIN | | | ON FILE |
| TUDOR-STEFAN POPESCU | | | ON FILE |
| TUDUGANI ANURADHA | | | ON FILE |
| TUDY ANN PATRICE LEWIS | | | ON FILE |
| TUE DALUM JENSEN | | | ON FILE |
| TUE TIM MAI | | | ON FILE |
| TUELIN DUMAN | | | ON FILE |
| TUEN NAP MAK | | | ON FILE |
| TUENDE GAVALDINE TISZA | | | ON FILE |
| TUENDE KESZERICE | | | ON FILE |
| TUENDE KOVACS | | | ON FILE |
| TUENDE MURANSZKI | | | ON FILE |
| TUENDE TOPOLYAI | | | ON FILE |
| TUESDAY ANN RIEGEN | | | ON FILE |
| TUFAN KANDEMIR | | | ON FILE |
| TUFAN KONYA | | | ON FILE |
| TUFAN SAKINCI | | | ON FILE |
| TUFAN YUSUF TUNCAY | | | ON FILE |
| TUFFON JOHN BENAVIDES | | | ON FILE |
| TUGAY BABA | | | ON FILE |
| TUGAY BAL | | | ON FILE |
| TUGAY CETINER | | | ON FILE |
| TUGAY DIKEC | | | ON FILE |
| TUGAY KOSE | | | ON FILE |
| TUGAY MYUMYUN EMIN | | | ON FILE |
| TUGBA AKSUNGUR | | | ON FILE |
| TUGBA BUDAY | | | ON FILE |
| TUGBA OLIVIER | | | ON FILE |
| TUGBA OZCAN | | | ON FILE |
| TUGBA YABAS | | | ON FILE |
| TUGBANUR ERARSLAN | | | ON FILE |
| TUGCE BESLER | | | ON FILE |
| TUGCE SIK | | | ON FILE |
| TUGCE YIGIT | | | ON FILE |
| TUGRAL BEK AWRANG ZEB | | | ON FILE |
| TUGRUL OZBAY | | | ON FILE |
| TUGRUL OZBAY | | | ON FILE |
| TUGSUU CHIMED | | | ON FILE |
| TUGULDUR ODSAIKHAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TUHIN CHAUDHURY | | | ON FILE |
| TUHOURANGI RHYS HURU RAHUI MAIKA | | | ON FILE |
| TUI ANDRE PIRINI | | | ON FILE |
| TUIANA MALKHASIAN | | | ON FILE |
| TUIJA ANNELI PERNU | | | ON FILE |
| TUIJA MARKETTA PIETINEN | | | ON FILE |
| TUIRAGNI HENRI DUBOIS | | | ON FILE |
| TUISONG INVESTMENTS LLC | | | ON FILE |
| TUJUAN A GREEN | | | ON FILE |
| TUJUANNA MAYO | | | ON FILE |
| TUKI ATTAPREYANGKUL | | | ON FILE |
| TUKI CHRISTOPHE CHARLES HUCK | | | ON FILE |
| TULA SANDEEP | | | ON FILE |
| TULASIRAMKOTA KOTA | | | ON FILE |
| TULAY KUCUKODACI | | | ON FILE |
| TULELA FOREVERSUN HAIDUWAH | | | ON FILE |
| TULGA AKKOC | | | ON FILE |
| TULIA STHEPHANI ORO RODRIGUEZ | | | ON FILE |
| TULIKA GUHA ROY | | | ON FILE |
| TULIKA SHARMA | | | ON FILE |
| TULIN ATAMAN | | | ON FILE |
| TULIO E QUEZADA | | | ON FILE |
| TULIO FERNANDO PINILLOS ALEGRE | | | ON FILE |
| TULIO MANUEL GUADALUPE ESTRADA | | | ON FILE |
| TULIO MAUADIE BARRETTO | | | ON FILE |
| TULIO SANTOS AGRESTA | | | ON FILE |
| TULIV WILL | | | ON FILE |
| TULLANJIT SINGH KUDHAIL | | | ON FILE |
| TULLIMILLI VENKAT NARENDRA | | | ON FILE |
| TULLIO ANGIUS | | | ON FILE |
| TULLIO BERSANI | | | ON FILE |
| TULLIO CAPUTO | | | ON FILE |
| TULLIO FRANCOVICH | | | ON FILE |
| TULLIO R MASSARELLI DAMIANI | | | ON FILE |
| TULLOCH CAMERON STEWART | | | ON FILE |
| TULLOCH CAMERON STEWART | | | ON FILE |
| TULLY MAXWELL KIRSCHNER | | | ON FILE |
| TULLY TOBIAS CHALLEN | | | ON FILE |
| TULUHONG DANNA | | | ON FILE |
| TUMAUI FRANCIS SAMG MOUIT | | | ON FILE |
| TUMAY KOC | | | ON FILE |
| TUMELO BRENDON MASHABANE | | | ON FILE |
| TUMELO ENERST MOLETSANE | | | ON FILE |
| TUMELO JERRY BATLHAODI | | | ON FILE |
| TUMELO JOEL KHUBANE | | | ON FILE |
| TUMELO MOSETLHI | | | ON FILE |
| TUMELO RAPEOANA | | | ON FILE |
| TUMELO REFILWE TRILBY MOLETSANE | | | ON FILE |
| TUMEN MONGUSH | | | ON FILE |
| TUMEN MONGUSH | | | ON FILE |
| TUMIAR BERTUA SIMANGUNSONG | | | ON FILE |
| TUMINI UMUKORO | | | ON FILE |
| TU-MORROWZ INVESTMENTS LIMITED | | | ON FILE |
| TUMUNUI WALOOD RAPHAEL TUITETE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TUN YEUNG KWOK | | | ON FILE |
| TUNAHAN BICER | | | ON FILE |
| TUNAHAN ENSEN | | | ON FILE |
| TUNAHAN ETYEMEZ | | | ON FILE |
| TUNAHAN OEZSOY | | | ON FILE |
| TUNAKAN BASAR | | | ON FILE |
| TUNAP PAUL | | | ON FILE |
| TUNAY ALPASLAN | | | ON FILE |
| TUNAY OZMAN | | | ON FILE |
| TUNAY TUNC | | | ON FILE |
| TUNBOSUN KAMAL ADEBAR | | | ON FILE |
| TUNC ALTINBAS | | | ON FILE |
| TUNC CEKINMEZ | | | ON FILE |
| TUNC KIYAK | | | ON FILE |
| TUNC ORHAN AKSEHIRLI | | | ON FILE |
| TUNCAY AKTAG | | | ON FILE |
| TUNCAY ERTIRYAKI | | | ON FILE |
| TUNCAY KOCABAS | | | ON FILE |
| TUNCAY TOPCU | | | ON FILE |
| TUNCER OKSUZ | | | ON FILE |
| TUNCER YUKLER | | | ON FILE |
| TUNDE KRALOVICS | | | ON FILE |
| TUNDE LATIF AIKU | | | ON FILE |
| TUNDE ZUBAIR MUSTAPHA | | | ON FILE |
| TUNE A KOSHY | | | ON FILE |
| TUNE YING CHANG | | | ON FILE |
| TUNG CHEE WAH | | | ON FILE |
| TUNG ANH NGUYEN | | | ON FILE |
| TUNG CHAI LEN | | | ON FILE |
| TUNG CHENG SHEN | | | ON FILE |
| TUNG CHIEN MAO | | | ON FILE |
| TUNG CHING YEUNG | | | ON FILE |
| TUNG EUGENE | | | ON FILE |
| TUNG FOR LIU | | | ON FILE |
| TUNG HAN VERONICA CHUNG | | | ON FILE |
| TUNG HEI ANDY HUI | | | ON FILE |
| TUNG HING LAM | | | ON FILE |
| TUNG HIU LUM | | | ON FILE |
| TUNG HON WAH | | | ON FILE |
| TUNG HSING CHEN | | | ON FILE |
| TUNG HUU LE | | | ON FILE |
| TUNG HUU LE | | | ON FILE |
| TUNG HUY PHAM | | | ON FILE |
| TUNG KAH SOON | | | ON FILE |
| TUNG KAR MEN | | | ON FILE |
| TUNG KUEN YIM | | | ON FILE |
| TUNG KWOK | | | ON FILE |
| TUNG L PHAM | | | ON FILE |
| TUNG LAM ALLEN KONG | | | ON FILE |
| TUNG LEE | | | ON FILE |
| TUNG LEUNG CHEUNG | | | ON FILE |
| TUNG LIN LIU | | | ON FILE |
| TUNG LIONG HO | | | ON FILE |
| TUNG LUI YIM | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TUNG LUNG KWOK | | | ON FILE |
| TUNG MAI-HO | | | ON FILE |
| TUNG MAN LAM | | | ON FILE |
| TUNG MANH LE | | | ON FILE |
| TUNG NGAI CHAN | | | ON FILE |
| TUNG NGOC NGUYEN | | | ON FILE |
| TUNG NGUYEN THANH | | | ON FILE |
| TUNG NGUYEN THANH | | | ON FILE |
| TUNG NI LEUNG | | | ON FILE |
| TUNG SANG AMBROSE CHAU | | | ON FILE |
| TUNG SENG CHANG | | | ON FILE |
| TUNG THANH NGUYEN | | | ON FILE |
| TUNG THIEN MAI HO | | | ON FILE |
| TUNG THOI VO | | | ON FILE |
| TUNG TING | | | ON FILE |
| TUNG TING KE | | | ON FILE |
| TUNG TRAN | | | ON FILE |
| TUNG VO HUYNH | | | ON FILE |
| TUNG WAI LEUNG | | | ON FILE |
| TUNG WEE SEONG | | | ON FILE |
| TUNG WEI PANG | | | ON FILE |
| TUNG WONG | | | ON FILE |
| TUNG XUAN NGUYEN | | | ON FILE |
| TUNG XUAN NGUYEN | | | ON FILE |
| TUNG YAN NG | | | ON FILE |
| TUNG YAN YIM | | | ON FILE |
| TUNG YEE CHAN | | | ON FILE |
| TUNG YEE QI | | | ON FILE |
| TUNG YEUNG CHAN | | | ON FILE |
| TUNG YING LEE | | | ON FILE |
| TUNG YU LEUNG | | | ON FILE |
| TUNG YUE LI | | | ON FILE |
| TUNG YUK CHEUNG | | | ON FILE |
| TUNGAMIRAI CHAMPEON BATIYA | | | ON FILE |
| TUNIS JACOB III CUNNINGHAM | | | ON FILE |
| TUNIS MICHAEL DEVRIES | | | ON FILE |
| TUNYAPORN MUANGKLIAN | | | ON FILE |
| TUNYAWAN SILAPASAMAI | | | ON FILE |
| TUO YUAN ZHANG | | | ON FILE |
| TUO ZHENG | | | ON FILE |
| TUOMAS AKSELI KRISTIAN NOUSIAINEN | | | ON FILE |
| TUOMAS ALEKSI PALOMAKI | | | ON FILE |
| TUOMAS ANTERO VALENTIN HAVUNEN | | | ON FILE |
| TUOMAS ENSIO MAKSIMAINEN | | | ON FILE |
| TUOMAS JUSSI ILMARI LAINE | | | ON FILE |
| TUOMAS KRISTIAN KIVIRANTA | | | ON FILE |
| TUOMAS LAURI HENRIK RANTANEN | | | ON FILE |
| TUOMAS LISAKKI JOHANNES LEVONEN | | | ON FILE |
| TUOMAS OLLI LLMARI LUUKKANEN | | | ON FILE |
| TUOMAS TAPIO KAARTOLUOMA | | | ON FILE |
| TUOMAS VAINO JUHANI PIGG | | | ON FILE |
| TUOMO ILMARI MATTILA | | | ON FILE |
| TUOMO JUHANI JAERVENPAEAE | | | ON FILE |
| TUOMO PETRI KAKKONEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TUONG HAN LAM | | | ON FILE |
| TUONG HUNG PHAM | | | ON FILE |
| TUONG OANH VU NGUYEN | | | ON FILE |
| TUONG QUAN TRAN | | | ON FILE |
| TUONG QUANG LE | | | ON FILE |
| TUONG TRAN HONG | | | ON FILE |
| TUONG VINH GIANG | | | ON FILE |
| TUONG VO THANH | | | ON FILE |
| TUOYO OLUWATOBI EJIRO SAKPERE | | | ON FILE |
| TUOZHI YANG | | | ON FILE |
| TUP B DAVITS | | | ON FILE |
| TUPPSNNI TAPNEINER | | | ON FILE |
| TUR DINIZ CABRAL | | | ON FILE |
| TURA JAMES HAKARAIA | | | ON FILE |
| TURAAB WAZEER RAFIQUE | | | ON FILE |
| TURAL AZIMZADE | | | ON FILE |
| TURAL GURBANOV | | | ON FILE |
| TURAL HUSEYN OGLU TURAL ASLANLI ASLANLI | | | ON FILE |
| TURAN ABBASLI | | | ON FILE |
| TURAN EREN AKSU | | | ON FILE |
| TURAN JUSTIN OZBILEN | | | ON FILE |
| TURAN KAYA | | | ON FILE |
| TURCAN PIOTOR | | | ON FILE |
| TUREL OZERK TURAN | | | ON FILE |
| TURGAY KARASAVRAN | | | ON FILE |
| TURGAY KESKIN | | | ON FILE |
| TURGAY KESKIN | | | ON FILE |
| TURGAY OEZCELIK | | | ON FILE |
| TURGAY TEKIN | | | ON FILE |
| TURGAY ULAS URAL | | | ON FILE |
| TURGUN AMIROV | | | ON FILE |
| TURGUT CAMUZ | | | ON FILE |
| TURGUT GEZEN | | | ON FILE |
| TURHAN AYAN | | | ON FILE |
| TURID ELENE BYLUND | | | ON FILE |
| TURINA CARLY DANEEN LOVELIN | | | ON FILE |
| TURKER AVCI | | | ON FILE |
| TURKI BANDR A ALBSHRE | | | ON FILE |
| TURKI HANI A ALFOUZAN | | | ON FILE |
| TURKI MESHARI ABDULRAHMAN ALSUBAIHI | | | ON FILE |
| TURKI SAAD D ALOSAIMI | | | ON FILE |
| TURLAN MYNBAYEV | | | ON FILE |
| TURMEL ARENETT KINDRED | | | ON FILE |
| TURNBULL NICHOLAS JOHN | | | ON FILE |
| TURNER DISCHINGER | | | ON FILE |
| TURNER CHRISTOPHER BARR | | | ON FILE |
| TURNER MICHAEL RANDALL | | | ON FILE |
| TURNHOUSE CAPITAL LLC | | | ON FILE |
| TURNPAGE INVESTMENTS LLC | | | ON FILE |
| TURO JOHANNES LAMPINEN | | | ON FILE |
| TUSEET PATEL | | | ON FILE |
| TUSHAN NEDUNCHELLIAN PUSHPARAJ | | | ON FILE |
| TUSHANT CHARI S | | | ON FILE |
| TUSHAR ANKUSH PATEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TUSHAR BABASAHEB AWATE | | | ON FILE |
| TUSHAR BHATTACHARJEE | | | ON FILE |
| TUSHAR CHADHA | | | ON FILE |
| TUSHAR DAXESHBHAI RAJGOR | | | ON FILE |
| TUSHAR FALODIA | | | ON FILE |
| TUSHAR HARISHCHANDRA KADAM | | | ON FILE |
| TUSHAR KALRA | | | ON FILE |
| TUSHAR KAMLAKAR KESKAR | | | ON FILE |
| TUSHAR KHURANA | | | ON FILE |
| TUSHAR KIRITKUMAR SHAH | | | ON FILE |
| TUSHAR KUMAR SHARMA | | | ON FILE |
| TUSHAR MANDLOI | | | ON FILE |
| TUSHAR MANISHBHAI CHAVDA | | | ON FILE |
| TUSHAR MUKESH VERMA | | | ON FILE |
| TUSHAR NIKAM | | | ON FILE |
| TUSHAR PANDEY | | | ON FILE |
| TUSHAR PRABHAKAR TAMBE | | | ON FILE |
| TUSHAR PRADIP NADKARNI | | | ON FILE |
| TUSHAR RAJESH SHAH | | | ON FILE |
| TUSHAR RAVAL | | | ON FILE |
| TUSHAR S SOOD | | | ON FILE |
| TUSHAR SONAK | | | ON FILE |
| TUSHAR V PATEL | | | ON FILE |
| TUSHAR VASANT KHANDARE | | | ON FILE |
| TUSHAR VERMA | | | ON FILE |
| TUSHARKUMAR P PATEL | | | ON FILE |
| TUSHARKUMAR RAMNIKBHAI BAMBHAROLIYA | | | ON FILE |
| TUSIF ANSARI | | | ON FILE |
| TUSITALA JUSTIN BRUNSON | | | ON FILE |
| TUSITHA MANGALA WETTASINGHE | | | ON FILE |
| TUSNELDE NAMBAHU JOHANNES | | | ON FILE |
| TUSSE MARIA ELISABETH O LANDE | | | ON FILE |
| TUTKU MERT | | | ON FILE |
| TUTKU MERT | | | ON FILE |
| TUTU OLUWATUNMISE SAMUEL AJAYI | | | ON FILE |
| TUTUILA UNALOTO TAUFA | | | ON FILE |
| TUUGASALA PELESEUMA | | | ON FILE |
| TUUKKA ILARI HEIKKINEN | | | ON FILE |
| TUULA ANNIKKI PAAVOLA | | | ON FILE |
| TUULA MARJATTA YLIKULJU | | | ON FILE |
| TUULI INARI SUURTALO | | | ON FILE |
| TUULI JOHANNA SAVOLA | | | ON FILE |
| TUULI PAULIINA HAKKARAINEN | | | ON FILE |
| TUUR CHARLES BRYNCKMAN | | | ON FILE |
| TUUR WEVERS | | | ON FILE |
| TUUR WILLEMS | | | ON FILE |
| TUVARI PTY LTD | | | ON FILE |
| TUVIT REUVEN | | | ON FILE |
| TUVSHIN GANBOLD | | | ON FILE |
| TUVSHINTUR BAZARDORJ | | | ON FILE |
| TUWAN RAMEEZ MARSO | | | ON FILE |
| TUWILIKA NDAHAMBELELA ALFEUS | | | ON FILE |
| TUWONDA LYNN CRAWFORD | | | ON FILE |
| TUWOTAMUNO FRIDAY URANTA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TUX NP INC | | | ON FILE |
| TUY PHUONG TRAN | | | ON FILE |
| TUYEN CHIEU MA | | | ON FILE |
| TUYEN NHAT VU | | | ON FILE |
| TUYEN THI AU | | | ON FILE |
| TUYEN THIBICH TRINH | | | ON FILE |
| TUYEN XUAN TRAN | | | ON FILE |
| TUYET MY CHUNG HUYNH | | | ON FILE |
| TUYET NHI PHAM | | | ON FILE |
| TUYET PHUONG NGUYEN THI | | | ON FILE |
| TUYET PHUONG NGUYEN THI | | | ON FILE |
| TUYET PHUONG THI CAO | | | ON FILE |
| TUYET TRANG THI PHAM | | | ON FILE |
| TUYET TRINH HO THI | | | ON FILE |
| TUYET-HANH VICTORIA TRAN | | | ON FILE |
| TUYETMY NGUYEN LE | | | ON FILE |
| TUZO AGANZE PILIPILI KAGABO | | | ON FILE |
| TUZSON CSABA NOVAK | | | ON FILE |
| TV WHITE | | | ON FILE |
| TVORILAD DENISYUK | | | ON FILE |
| TWAN ANTONIUS HENRICUS VAN DEN BROEK | | | ON FILE |
| TWAN J BLEIJENDAAL | | | ON FILE |
| TWAN JACOBUS VAN DULMEN | | | ON FILE |
| TWAN JAN AGNES SCHMITZ | | | ON FILE |
| TWAN JOHANNES HENRIC BEIJENS | | | ON FILE |
| TWAN JOHANNUS THEODORUS CORNELIS ROSSEN | | | ON FILE |
| TWAN KARSTEN | | | ON FILE |
| TWAN MICHEL MOSCH | | | ON FILE |
| TWAN NATTER | | | ON FILE |
| TWAN VAN IJSSELDIJK | | | ON FILE |
| TWAN VENEMA | | | ON FILE |
| TWAN WATER | | | ON FILE |
| TWAN WILLEM PAAP | | | ON FILE |
| TWANA A HASSAN | | | ON FILE |
| TWANDA LAVETTE SOLOMON | | | ON FILE |
| TWANZELL WILLIAMS | | | ON FILE |
| TWAPEWA OMAGANO JOYCE ANDJAMBA | | | ON FILE |
| TWEDROUS GEORGE ABDELNOUR | | | ON FILE |
| TWEED SHANNON WELSH | | | ON FILE |
| TWIGGY VALENTIA VO | | | ON FILE |
| TWILA ANN CARTER | | | ON FILE |
| TWILA M SOUTH | | | ON FILE |
| TWILAH HIARI | | | ON FILE |
| TWIN FALLS CAPITAL LLC | | | ON FILE |
| TWINKLE ADDA | | | ON FILE |
| TWINKLE DOMANIC THOMAS | | | ON FILE |
| TWINKLE JAIN | | | ON FILE |
| TWINKLE STAR VILLANUEVA TOLEDO | | | ON FILE |
| TWISTED TREES | | | ON FILE |
| TWMT PTY LTD | | | ON FILE |
| TWO ROADS LLC | | | ON FILE |
| TWUMASI JERMAINE AMPOFO | | | ON FILE |
| TWYLA DAWN WHEELER | | | ON FILE |
| TXD INVESTMENTS LLC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TXHIAJ SUAV YANG | | | ON FILE |
| TXOMIN ETCHELECOU | | | ON FILE |
| TY ALAN SMITH | | | ON FILE |
| TY ALEXANDER PETERS | | | ON FILE |
| TY ANDREW FARQUHAR | | | ON FILE |
| TY ARIC HEATON | | | ON FILE |
| TY AUSTIN MADISON | | | ON FILE |
| TY B MORRIS | | | ON FILE |
| TY CAMERON CORDNER | | | ON FILE |
| TY CASON TOWRY | | | ON FILE |
| TY CHANTRY KLIKUS | | | ON FILE |
| TY CHAPMAN | | | ON FILE |
| TY CHRISTIAN RICHARDS | | | ON FILE |
| TY CHRISTOPHER HERRICK | | | ON FILE |
| TY COLE ETZWILER | | | ON FILE |
| TY D KEENER | | | ON FILE |
| TY DAKOTA PULLEN | | | ON FILE |
| TY DANE SIMPSON | | | ON FILE |
| TY DEAN PAGETT | | | ON FILE |
| TY DEL HOPP | | | ON FILE |
| TY EVERTT TIDWELL | | | ON FILE |
| TY EVRETTHARUO GARMON | | | ON FILE |
| TY EVRETTHARUO GARMON | | | ON FILE |
| TY FRANCES EVIND | | | ON FILE |
| TY J MILLWARD | | | ON FILE |
| TY J WITVOET | | | ON FILE |
| TY JACOB KOFAHL | | | ON FILE |
| TY JACOB NEUSCHAEFER | | | ON FILE |
| TY JAMES JOHNSTON | | | ON FILE |
| TY JAMESROONEY HILLIARD | | | ON FILE |
| TY JASON GIMBEL | | | ON FILE |
| TY JORDAN SANDERS | | | ON FILE |
| TY JOSEPH ROMAN | | | ON FILE |
| TY JOSEPH SCHOFFSTALL | | | ON FILE |
| TY JUSTIN GRAHAM | | | ON FILE |
| TY KEKAUOHA RONEY | | | ON FILE |
| TY LADD COLEMAN | | | ON FILE |
| TY LOGAN MEALEY | | | ON FILE |
| TY M ZEBROWSKI | | | ON FILE |
| TY MATHEW WIRTH | | | ON FILE |
| TY MICHAEL LITTZEN | | | ON FILE |
| TY MICHAEL LITTZEN | | | ON FILE |
| TY NAYLOR FAGG | | | ON FILE |
| TY PIESCHEL | | | ON FILE |
| TY ROBERT ARNOLD | | | ON FILE |
| TY ROBYN MOORE | | | ON FILE |
| TY RYAN EASTER | | | ON FILE |
| TY T TRAN | | | ON FILE |
| TY TUYEN TA | | | ON FILE |
| TY WAYNE HODGSON | | | ON FILE |
| TY WESSON WHEELER | | | ON FILE |
| TY WESTON DELBRIDGE | | | ON FILE |
| TY WILSON CAYCE | | | ON FILE |
| TYAGI REETUJ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TYAIRRE TYVOAN HENDERSON | | | ON FILE |
| TYAIRRE TYVOAN HENDERSON JR | | | ON FILE |
| TYAISA NIRESE WARE | | | ON FILE |
| TYAN MICHEL JEAN LEON GALLET | | | ON FILE |
| TYAN WEI QUAH | | | ON FILE |
| TYAN WILLIAM THOMAS | | | ON FILE |
| TYANA SHANISKA BOUCAUD | | | ON FILE |
| TYAR PADMOES | | | ON FILE |
| TYAS G R VANRAEPENBUSCH | | | ON FILE |
| TYAUNA PAM ROBERTSON | | | ON FILE |
| TYBIAS M SMITH | | | ON FILE |
| TYBIAS M SMITH | | | ON FILE |
| TYCE ALAN JOHNSON | | | ON FILE |
| TYCE DAVID BRUURSEMA | | | ON FILE |
| TYCE JAY NEWTON | | | ON FILE |
| TYCE JON MISTER | | | ON FILE |
| TYCEN JOHN DANIEL WITLOX | | | ON FILE |
| TYCHIQUE KANYIMBU MULAND | | | ON FILE |
| TYCHO B HEDEGAARD | | | ON FILE |
| TYCHO DRE VEELENTURF | | | ON FILE |
| TYCHO GEURKINK | | | ON FILE |
| TYCHO GREGOR JACOB KLEIKAMP | | | ON FILE |
| TYCHO JETTEN | | | ON FILE |
| TYCHO JIRO VAN DER MEER | | | ON FILE |
| TYCHO KEIL | | | ON FILE |
| TYCHO KLAUS OTTO ONNASCH | | | ON FILE |
| TYCHO MATTHEYER | | | ON FILE |
| TYCHO ROBERT MUDA | | | ON FILE |
| TYCHO ROORDA | | | ON FILE |
| TYCHO STEVEN BOELRIJK | | | ON FILE |
| TYCJAN FREN | | | ON FILE |
| TYCO BRAHE MERA EVANS | | | ON FILE |
| TYCOON LIEW | | | ON FILE |
| TYDARIUS CALICA CHANTHAVONG | | | ON FILE |
| TYDARYLL LEE CHANDLER | | | ON FILE |
| TYE A WALTERS | | | ON FILE |
| TYE ANTHONY GALLOWAY | | | ON FILE |
| TYE HADLINGTON | | | ON FILE |
| TYE HENG LONG BENEDICT | | | ON FILE |
| TYE JACOB MICHAEL THOMAS | | | ON FILE |
| TYE JAMES POWERS | | | ON FILE |
| TYE JIA JUN MARQUES | | | ON FILE |
| TYE JOSEPH RIDOLFI | | | ON FILE |
| TYE LI PING | | | ON FILE |
| TYE WEI QI | | | ON FILE |
| TYEESE L GAINES | | | ON FILE |
| TYEISHIA LATRICE ROGERS | | | ON FILE |
| TYELER SHUMANOV | | | ON FILE |
| TYELLE CHARLOTTE RENDER | | | ON FILE |
| TYERRA KASHAE BALDWIN | | | ON FILE |
| TYESHA E ROMAN | | | ON FILE |
| TYESHA PATRICE LANIER | | | ON FILE |
| TYGER DANNY SINGH GILL | | | ON FILE |
| TYHAE RASOUL ARCHER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TY-JOREL DAMIEN KLINE | | | ON FILE |
| TYJUAN MEKKHI GARDNER | | | ON FILE |
| TYKE TERRELL FLANAGAN | | | ON FILE |
| TYKEI DENNIS BROWN | | | ON FILE |
| TYKY TYPE | | | ON FILE |
| TYLAH JAMES BOWLES-HOWARD | | | ON FILE |
| TYLAN GLINES | | | ON FILE |
| TYLER  RYAN GOODERE | | | ON FILE |
| TYLER A EYAMIE | | | ON FILE |
| TYLER A HALL | | | ON FILE |
| TYLER A HAYNES | | | ON FILE |
| TYLER A HERRINGTON | | | ON FILE |
| TYLER A MCNAMEE | | | ON FILE |
| TYLER A PAUL | | | ON FILE |
| TYLER A SIRAVO | | | ON FILE |
| TYLER A SOVA | | | ON FILE |
| TYLER A WISNEWSKI | | | ON FILE |
| TYLER A YOUNG | | | ON FILE |
| TYLER AARON CLIFFORD | | | ON FILE |
| TYLER AARON DANIELS | | | ON FILE |
| TYLER AARON GEORGE | | | ON FILE |
| TYLER AARON STINSON | | | ON FILE |
| TYLER AARON THEDERAHN | | | ON FILE |
| TYLER ABAD | | | ON FILE |
| TYLER ABRENN WINSHIP | | | ON FILE |
| TYLER ADAM BACAS | | | ON FILE |
| TYLER ADAM LINN | | | ON FILE |
| TYLER ADAM PEARCE | | | ON FILE |
| TYLER ADAM SETH ROBERTS | | | ON FILE |
| TYLER ADAM TUCKER | | | ON FILE |
| TYLER ADAM WOODHOUSE | | | ON FILE |
| TYLER AIDAN BLUNDELL | | | ON FILE |
| TYLER ALAN ALDOUS | | | ON FILE |
| TYLER ALAN ANDRE | | | ON FILE |
| TYLER ALAN BRIGGS | | | ON FILE |
| TYLER ALAN HAGNER | | | ON FILE |
| TYLER ALAN HARRISON | | | ON FILE |
| TYLER ALAN PLOSS | | | ON FILE |
| TYLER ALAN RICKARDS | | | ON FILE |
| TYLER ALAN TAMS | | | ON FILE |
| TYLER ALAN WHISINNAND | | | ON FILE |
| TYLER ALAN WOOD GOULD | | | ON FILE |
| TYLER ALBERT DELUAGUE | | | ON FILE |
| TYLER ALBERT NEWMAN | | | ON FILE |
| TYLER ALEXANDER BELL | | | ON FILE |
| TYLER ALEXANDER FRANKLIN | | | ON FILE |
| TYLER ALEXANDER GOUGH | | | ON FILE |
| TYLER ALEXANDER KERR | | | ON FILE |
| TYLER ALEXANDER PARRISH | | | ON FILE |
| TYLER ALEXANDER SANDOVAL | | | ON FILE |
| TYLER ALFRED JAMES BROERS | | | ON FILE |
| TYLER ALFRED SCHIRMER | | | ON FILE |
| TYLER ALLEN ABSHER | | | ON FILE |
| TYLER ALLEN AUDETTE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TYLER ALLEN GLOSCHAT | | | ON FILE |
| TYLER ALLEN HENKEL | | | ON FILE |
| TYLER ALLEN HUBBARD | | | ON FILE |
| TYLER ALLEN KAY | | | ON FILE |
| TYLER ALLEN ROSENBERG | | | ON FILE |
| TYLER ALLEN RUBY | | | ON FILE |
| TYLER ALLEN STAMETS | | | ON FILE |
| TYLER ALLEN WARES | | | ON FILE |
| TYLER ALLEY | | | ON FILE |
| TYLER AMBROSE LANCE | | | ON FILE |
| TYLER ANDERS MATTLIN | | | ON FILE |
| TYLER ANDERSON | | | ON FILE |
| TYLER ANDRES LOVETTE | | | ON FILE |
| TYLER ANDREW BLACK | | | ON FILE |
| TYLER ANDREW BOSLEY | | | ON FILE |
| TYLER ANDREW BOUGHNER | | | ON FILE |
| TYLER ANDREW BRANHAM | | | ON FILE |
| TYLER ANDREW BROOKS | | | ON FILE |
| TYLER ANDREW CHONG | | | ON FILE |
| TYLER ANDREW HUGHES | | | ON FILE |
| TYLER ANDREW MUNSON | | | ON FILE |
| TYLER ANDREW PHELAN | | | ON FILE |
| TYLER ANDREW ROSS GALBRAITH | | | ON FILE |
| TYLER ANDREW SEYDEL | | | ON FILE |
| TYLER ANDREW THORIN | | | ON FILE |
| TYLER ANDREWGEE JOE | | | ON FILE |
| TYLER ANTHONY BUYSSE | | | ON FILE |
| TYLER ANTHONY CATHEY | | | ON FILE |
| TYLER ANTHONY DAVIS | | | ON FILE |
| TYLER ANTHONY ERVIN | | | ON FILE |
| TYLER ANTHONY ERVIN | | | ON FILE |
| TYLER ANTHONY GALVEZ | | | ON FILE |
| TYLER ANTHONY HADDOCK-ORTIZ | | | ON FILE |
| TYLER ANTHONY HODGE | | | ON FILE |
| TYLER ANTHONY MARTIN | | | ON FILE |
| TYLER ANTHONY MILNE | | | ON FILE |
| TYLER ANTHONY MONROE | | | ON FILE |
| TYLER ANTHONY SPRINGER | | | ON FILE |
| TYLER ANTHONY STAPP | | | ON FILE |
| TYLER ANTHONY SUAREZ | | | ON FILE |
| TYLER ANTHONY TORRES WEBSTER | | | ON FILE |
| TYLER ANTHONY WILLIAMS | | | ON FILE |
| TYLER ARTHUR HUNTER | | | ON FILE |
| TYLER ARTURO BISONO | | | ON FILE |
| TYLER ASHKON CREEK | | | ON FILE |
| TYLER ASHLEY MARSCHKE | | | ON FILE |
| TYLER ATKINSON | | | ON FILE |
| TYLER AUGUSTINE GRAVES | | | ON FILE |
| TYLER AUSTIN CLEMENS | | | ON FILE |
| TYLER AUSTIN DAILEY | | | ON FILE |
| TYLER AUSTIN EBELER | | | ON FILE |
| TYLER AUSTIN HOWES | | | ON FILE |
| TYLER AUSTIN MCGRAW | | | ON FILE |
| TYLER AUSTIN MCMURRAY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TYLER AUSTIN MCMURRAY | | | ON FILE |
| TYLER AUSTIN SARGENT | | | ON FILE |
| TYLER B CHASE | | | ON FILE |
| TYLER B KANNE | | | ON FILE |
| TYLER B LAWLESS | | | ON FILE |
| TYLER B MURPHY | | | ON FILE |
| TYLER B STEINKOENIG | | | ON FILE |
| TYLER B VAN LOON | | | ON FILE |
| TYLER BARRETT COKER | | | ON FILE |
| TYLER BEAN | | | ON FILE |
| TYLER BENJAMEN HOVANEC | | | ON FILE |
| TYLER BENJAMIN BULL | | | ON FILE |
| TYLER BENJAMIN DUBBERLY | | | ON FILE |
| TYLER BENJAMIN SCHWINGHAMMER | | | ON FILE |
| TYLER BERNARD GALLMANN | | | ON FILE |
| TYLER BEZOLD | | | ON FILE |
| TYLER BLAIR GAUTHIER | | | ON FILE |
| TYLER BLAKE DAVIS | | | ON FILE |
| TYLER BLAKE FLOYD | | | ON FILE |
| TYLER BLAKE NANCE | | | ON FILE |
| TYLER BLAKE SCHMID | | | ON FILE |
| TYLER BRADLEY THRUSSELL | | | ON FILE |
| TYLER BRAEDON LIM | | | ON FILE |
| TYLER BRANDON WILLRICH | | | ON FILE |
| TYLER BRANDON WRIGHT | | | ON FILE |
| TYLER BRANKO MAHNIC | | | ON FILE |
| TYLER BRAZILE | | | ON FILE |
| TYLER BRENDALL | | | ON FILE |
| TYLER BRENDAN HARDISTY-LEVESQUE | | | ON FILE |
| TYLER BRENNAN | | | ON FILE |
| TYLER BRETT SEIBERT | | | ON FILE |
| TYLER BRIAN JONES | | | ON FILE |
| TYLER BRIAN NASH | | | ON FILE |
| TYLER BRIAN SCHARF | | | ON FILE |
| TYLER BROOKS | | | ON FILE |
| TYLER BROOKS FRANKLIN | | | ON FILE |
| TYLER BRUCE CAVOSSA | | | ON FILE |
| TYLER BRYAN SHEPHERD | | | ON FILE |
| TYLER BRYANT BUSH | | | ON FILE |
| TYLER BUCKLEY CHALFIN | | | ON FILE |
| TYLER BURTIS | | | ON FILE |
| TYLER C BYRNE | | | ON FILE |
| TYLER C HALO | | | ON FILE |
| TYLER C MAROLDA | | | ON FILE |
| TYLER C NUTTING | | | ON FILE |
| TYLER C PERRY | | | ON FILE |
| TYLER C ROSSI | | | ON FILE |
| TYLER C SAREMI | | | ON FILE |
| TYLER C URY | | | ON FILE |
| TYLER CALVIN KERR | | | ON FILE |
| TYLER CALVIN MATOSSIAN | | | ON FILE |
| TYLER CARLTON SANFORD | | | ON FILE |
| TYLER CHAD EMMERT | | | ON FILE |
| TYLER CHARLES CROUCHMAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TYLER CHARLES CROUCHMAN | | | ON FILE |
| TYLER CHARLES HURT | | | ON FILE |
| TYLER CHARLES MARTIN | | | ON FILE |
| TYLER CHARLES WESTRUDE | | | ON FILE |
| TYLER CHASE | | | ON FILE |
| TYLER CHASE COPELAND | | | ON FILE |
| TYLER CHASE KNIGHTON | | | ON FILE |
| TYLER CHASE MOTLEY | | | ON FILE |
| TYLER CHASE WATTS | | | ON FILE |
| TYLER CHRISTIAN BREEDLOVE | | | ON FILE |
| TYLER CHRISTIAN COLEMAN | | | ON FILE |
| TYLER CHRISTIAN HLAWATI | | | ON FILE |
| TYLER CHRISTIAN JENSEN | | | ON FILE |
| TYLER CHRISTIAN KAWAS SLADE | | | ON FILE |
| TYLER CHRISTIAN SANTOS | | | ON FILE |
| TYLER CHRISTIAN SEVERNS | | | ON FILE |
| TYLER CHRISTIAN ZAK | | | ON FILE |
| TYLER CHRISTOPHER BOARMAN | | | ON FILE |
| TYLER CHRISTOPHER HUTCHISON | | | ON FILE |
| TYLER CHRISTOPHER PATTERSON | | | ON FILE |
| TYLER CHRISTOPHER ROGERS | | | ON FILE |
| TYLER CLARK FREEMAN | | | ON FILE |
| TYLER CLARK KREIS | | | ON FILE |
| TYLER CLAYTON HEUSINKVELD | | | ON FILE |
| TYLER CODY ROBERTSON | | | ON FILE |
| TYLER COLBY ALTOM | | | ON FILE |
| TYLER COLE SARNER | | | ON FILE |
| TYLER COLE WADDELL | | | ON FILE |
| TYLER COLLINS | | | ON FILE |
| TYLER COLOMBIA CROOMS | | | ON FILE |
| TYLER COLTON DEPERRO | | | ON FILE |
| TYLER CONG PHAM | | | ON FILE |
| TYLER COOK | | | ON FILE |
| TYLER CORY CHASE | | | ON FILE |
| TYLER COURTNEY LIGHT | | | ON FILE |
| TYLER CRAIG DECHANT | | | ON FILE |
| TYLER CRUEY | | | ON FILE |
| TYLER CUMMINS FITZPATRICK | | | ON FILE |
| TYLER CUMMINS FITZPATRICK | | | ON FILE |
| TYLER CURTIS SWINDELL | | | ON FILE |
| TYLER D BEAN | | | ON FILE |
| TYLER D GRANRATH | | | ON FILE |
| TYLER D GUTTMAN | | | ON FILE |
| TYLER D HARTLEY | | | ON FILE |
| TYLER D KORNS | | | ON FILE |
| TYLER D MOYER | | | ON FILE |
| TYLER D PRYCE | | | ON FILE |
| TYLER D ROONEY | | | ON FILE |
| TYLER D SMITH | | | ON FILE |
| TYLER D STEPHANIK | | | ON FILE |
| TYLER D STOWELL | | | ON FILE |
| TYLER D TUCKER | | | ON FILE |
| TYLER DALE SCHMITZ | | | ON FILE |
| TYLER DALE SORENSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TYLER DALLAS HEPPELL | | | ON FILE |
| TYLER DALTON PLUMLEY | | | ON FILE |
| TYLER DANE HAGSTROM | | | ON FILE |
| TYLER DANE HARTMAN | | | ON FILE |
| TYLER DANE ROBB SPRAGUE | | | ON FILE |
| TYLER DANIEL BITTERMAN | | | ON FILE |
| TYLER DANIEL BRENENSTUHL | | | ON FILE |
| TYLER DANIEL DOUCETTE | | | ON FILE |
| TYLER DANIEL FLINCHUM | | | ON FILE |
| TYLER DANIEL MURDOCK | | | ON FILE |
| TYLER DANIEL PIERCE | | | ON FILE |
| TYLER DANIEL ROBINSON | | | ON FILE |
| TYLER DANIEL SCHLUENDER | | | ON FILE |
| TYLER DANIEL TARDIFF | | | ON FILE |
| TYLER DARREN ATFIELD | | | ON FILE |
| TYLER DAVID AMIRAULT | | | ON FILE |
| TYLER DAVID ANDERSON | | | ON FILE |
| TYLER DAVID BLOHM | | | ON FILE |
| TYLER DAVID CORBETT | | | ON FILE |
| TYLER DAVID DISARUFINO | | | ON FILE |
| TYLER DAVID ESLINGER | | | ON FILE |
| TYLER DAVID EVANS | | | ON FILE |
| TYLER DAVID FOURNIER | | | ON FILE |
| TYLER DAVID GIFFORD | | | ON FILE |
| TYLER DAVID GRESS | | | ON FILE |
| TYLER DAVID HYMES | | | ON FILE |
| TYLER DAVID KUJAWA | | | ON FILE |
| TYLER DAVID MIAZGA | | | ON FILE |
| TYLER DAVID MILBRAT | | | ON FILE |
| TYLER DAVID MILBRAT | | | ON FILE |
| TYLER DAVID NICHOLSON | | | ON FILE |
| TYLER DAVID ODOM | | | ON FILE |
| TYLER DAVID ROSS | | | ON FILE |
| TYLER DAVID SNEED | | | ON FILE |
| TYLER DAVID TIMMERMAN | | | ON FILE |
| TYLER DAVID WEBB | | | ON FILE |
| TYLER DAVID WILLIAMS | | | ON FILE |
| TYLER DAVID ZAREMBA | | | ON FILE |
| TYLER DAVIDSON ALEXANDER | | | ON FILE |
| TYLER DAVIS CAREY | | | ON FILE |
| TYLER DAVIS JACKSON | | | ON FILE |
| TYLER DAWSON WILHELM | | | ON FILE |
| TYLER DE LAS NUECES | | | ON FILE |
| TYLER DEACON GILLESPIE | | | ON FILE |
| TYLER DEAN BEAUCHAMP | | | ON FILE |
| TYLER DEAN ELLIS | | | ON FILE |
| TYLER DEAN FLOYD | | | ON FILE |
| TYLER DEAN HATFIELD | | | ON FILE |
| TYLER DEAN MANNING | | | ON FILE |
| TYLER DEAN PARKER | | | ON FILE |
| TYLER DEAN ROBINSON | | | ON FILE |
| TYLER DEAN ROGERS | | | ON FILE |
| TYLER DEAN SCHEER | | | ON FILE |
| TYLER DEAN SMITH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TYLER DEAN WALTERS | | | ON FILE |
| TYLER DEAN WILLIAMS | | | ON FILE |
| TYLER DEANDRE ROMERO | | | ON FILE |
| TYLER DEMONNE JENKINS | | | ON FILE |
| TYLER DEREK HARRIS | | | ON FILE |
| TYLER DEVIANTE HENDERSON | | | ON FILE |
| TYLER DEVON YOUNG | | | ON FILE |
| TYLER DEVON YOUNG | | | ON FILE |
| TYLER DIESING | | | ON FILE |
| TYLER DILLON | | | ON FILE |
| TYLER DIMITRI KELLY | | | ON FILE |
| TYLER DIXON OSBORNE | | | ON FILE |
| TYLER DOHERTY ALMEIDA | | | ON FILE |
| TYLER DON MOORE | | | ON FILE |
| TYLER DONALD BERGH | | | ON FILE |
| TYLER DONALD IP SHAW | | | ON FILE |
| TYLER DONALD LEE | | | ON FILE |
| TYLER DOUDE BOS | | | ON FILE |
| TYLER DOUGLAS GROVES | | | ON FILE |
| TYLER DOUGLAS HUFF | | | ON FILE |
| TYLER DOUGLAS NEWELL | | | ON FILE |
| TYLER DOUGLAS NORONA | | | ON FILE |
| TYLER DOUGLAS WASSON | | | ON FILE |
| TYLER DOUGLASS MARTIN | | | ON FILE |
| TYLER DUANE BOOHER | | | ON FILE |
| TYLER DUANE FENNERT | | | ON FILE |
| TYLER DUANE KEAN | | | ON FILE |
| TYLER DUFRESNE | | | ON FILE |
| TYLER DUNCAN | | | ON FILE |
| TYLER DUNN | | | ON FILE |
| TYLER DUO VANNASENG | | | ON FILE |
| TYLER DUSTIN MITCHELL | | | ON FILE |
| TYLER DWAIN POWELL | | | ON FILE |
| TYLER DY SMITH | | | ON FILE |
| TYLER DYLAN HILDERBRAND | | | ON FILE |
| TYLER E ALLEN | | | ON FILE |
| TYLER E FEUCHT | | | ON FILE |
| TYLER EARL DANGELO | | | ON FILE |
| TYLER EDDIE BEDASHI | | | ON FILE |
| TYLER EDMONDS | | | ON FILE |
| TYLER EDWARD BURDETTE | | | ON FILE |
| TYLER EDWARD GLODT | | | ON FILE |
| TYLER EDWARD HEID | | | ON FILE |
| TYLER EDWARD JELONEK | | | ON FILE |
| TYLER EDWARD LANE | | | ON FILE |
| TYLER EDWARD MORRIS | | | ON FILE |
| TYLER EDWARD PEASEL | | | ON FILE |
| TYLER EDWARD WOSLEGER | | | ON FILE |
| TYLER EDWARDS MORRISON | | | ON FILE |
| TYLER EMMANUEL BOLDEN | | | ON FILE |
| TYLER EPPENS | | | ON FILE |
| TYLER ERIC DOMINIQUE | | | ON FILE |
| TYLER ERIC MARSOUBIAN | | | ON FILE |
| TYLER ERIC MARSOUBIAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TYLER ERIC MORRISON | | | ON FILE |
| TYLER ERIC PAUL MACNEILL | | | ON FILE |
| TYLER ERIC ROE | | | ON FILE |
| TYLER ERIC WEEKS | | | ON FILE |
| TYLER ERIN KOENIG | | | ON FILE |
| TYLER ERROL BIGGS | | | ON FILE |
| TYLER ETHAN PERLMAN | | | ON FILE |
| TYLER EUGENE ASHBAUGH | | | ON FILE |
| TYLER EUGENE BEATTY | | | ON FILE |
| TYLER EUGENE PARKER | | | ON FILE |
| TYLER EVAN KELLEY | | | ON FILE |
| TYLER EVAN WOLFCALE | | | ON FILE |
| TYLER EVAN YOUNG | | | ON FILE |
| TYLER EVANIRION WHITMORE | | | ON FILE |
| TYLER EVART DORSTEN | | | ON FILE |
| TYLER EVERETT RADCLIFF | | | ON FILE |
| TYLER F CORSO | | | ON FILE |
| TYLER F MAGEE | | | ON FILE |
| TYLER FARRIS NOREEN | | | ON FILE |
| TYLER FELDE HARRISON | | | ON FILE |
| TYLER FORBES COOK | | | ON FILE |
| TYLER FRANK CAROLLO | | | ON FILE |
| TYLER FREDERICK LOGSDON | | | ON FILE |
| TYLER FREDERICK MARLEY | | | ON FILE |
| TYLER FREDERICK REED KORMAN | | | ON FILE |
| TYLER FREEMAN | | | ON FILE |
| TYLER G BOOK | | | ON FILE |
| TYLER G CURRIER | | | ON FILE |
| TYLER G LAMOUREUX | | | ON FILE |
| TYLER G MUNRO | | | ON FILE |
| TYLER G TROTH | | | ON FILE |
| TYLER GARRETT ANDREWS | | | ON FILE |
| TYLER GARRETT HEGARTY | | | ON FILE |
| TYLER GENE WABINDATO | | | ON FILE |
| TYLER GERALD BAIR | | | ON FILE |
| TYLER GERALD THOMAS | | | ON FILE |
| TYLER GIANNI MCDONALD | | | ON FILE |
| TYLER GIOVANI HART | | | ON FILE |
| TYLER GLEN LEONARD | | | ON FILE |
| TYLER GLEN RICHARDS | | | ON FILE |
| TYLER GLENN CUCCIA | | | ON FILE |
| TYLER GLENN CUCCIA | | | ON FILE |
| TYLER GLENN HOLMES | | | ON FILE |
| TYLER GLENN JOHNSON | | | ON FILE |
| TYLER GLENN MIZZELL | | | ON FILE |
| TYLER GO JAHNKE | | | ON FILE |
| TYLER GOH CHOON HIAN | | | ON FILE |
| TYLER GORDON GOTTSTEIN | | | ON FILE |
| TYLER GRAHAM BASS | | | ON FILE |
| TYLER GRANT FISHER | | | ON FILE |
| TYLER GRANT MORROW | | | ON FILE |
| TYLER GRANT YODER | | | ON FILE |
| TYLER GREGORY BARTHEL | | | ON FILE |
| TYLER GREGORY COSTELLO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TYLER GREGORY EFFERTZ | | | ON FILE |
| TYLER GREGORY NELSON | | | ON FILE |
| TYLER GREGORY TESSADA | | | ON FILE |
| TYLER GREGORY TWOMBLEY | | | ON FILE |
| TYLER GREGSTON EARMAN | | | ON FILE |
| TYLER GUTHRIE JOHNSON | | | ON FILE |
| TYLER GUY DALTON | | | ON FILE |
| TYLER HALL KEETER | | | ON FILE |
| TYLER HALSTON BELL | | | ON FILE |
| TYLER HARKER | | | ON FILE |
| TYLER HARRISON GILLETTE | | | ON FILE |
| TYLER HAYES CARTER | | | ON FILE |
| TYLER HAYES PECK | | | ON FILE |
| TYLER HAYS CARTER | | | ON FILE |
| TYLER HEFFINGTON | | | ON FILE |
| TYLER HENDERSON | | | ON FILE |
| TYLER HENRY ADAMS | | | ON FILE |
| TYLER HENRY GILBERT | | | ON FILE |
| TYLER HENRY WESORICK | | | ON FILE |
| TYLER HIGBEE | | | ON FILE |
| TYLER HOLLAND FORD | | | ON FILE |
| TYLER HOLLAND WEBB | | | ON FILE |
| TYLER HOLLINGSHEAD | | | ON FILE |
| TYLER HOPKINS DAY | | | ON FILE |
| TYLER HUGHES | | | ON FILE |
| TYLER HUNTER WAKEMAN | | | ON FILE |
| TYLER IAN APPLEBY | | | ON FILE |
| TYLER IGNACIO CARDENAS | | | ON FILE |
| TYLER IKAIKALOA THIEDE | | | ON FILE |
| TYLER IKEDA | | | ON FILE |
| TYLER IVAN BROOKER | | | ON FILE |
| TYLER J A BERG | | | ON FILE |
| TYLER J BAKER | | | ON FILE |
| TYLER J BIALOBLOCKI | | | ON FILE |
| TYLER J BIBEAULT | | | ON FILE |
| TYLER J BRANGMAN | | | ON FILE |
| TYLER J BURTON | | | ON FILE |
| TYLER J CRESSMAN | | | ON FILE |
| TYLER J DICKEY | | | ON FILE |
| TYLER J GIULIANO | | | ON FILE |
| TYLER J HAPGOOD | | | ON FILE |
| TYLER J HARNEY | | | ON FILE |
| TYLER J HUTCHESON | | | ON FILE |
| TYLER J KANIA | | | ON FILE |
| TYLER J KRUEGER | | | ON FILE |
| TYLER J LARACY | | | ON FILE |
| TYLER J LEVANDUSKI | | | ON FILE |
| TYLER J MARTIN | | | ON FILE |
| TYLER J MEEHAN | | | ON FILE |
| TYLER J MESSINGER | | | ON FILE |
| TYLER J OLSON | | | ON FILE |
| TYLER J PARK | | | ON FILE |
| TYLER J ROLLINS | | | ON FILE |
| TYLER J SCHWARTZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TYLER J SICA | | | ON FILE |
| TYLER J SPITZ | | | ON FILE |
| TYLER J SPITZ | | | ON FILE |
| TYLER J STENGER | | | ON FILE |
| TYLER J STENGER | | | ON FILE |
| TYLER J SUTTON | | | ON FILE |
| TYLER J VAIL | | | ON FILE |
| TYLER J W P HARBOURNE | | | ON FILE |
| TYLER JACKSON HENRY | | | ON FILE |
| TYLER JACKSON SCHUNEMAN | | | ON FILE |
| TYLER JACOB BORGES | | | ON FILE |
| TYLER JACOB BROWN | | | ON FILE |
| TYLER JACOB CHIGHIZOLA | | | ON FILE |
| TYLER JACOB EDGERLE | | | ON FILE |
| TYLER JACOB SHELLEY | | | ON FILE |
| TYLER JACOB WENTZ | | | ON FILE |
| TYLER JACOB WIGGINS | | | ON FILE |
| TYLER JACOBSMA | | | ON FILE |
| TYLER JAKE REYENGA | | | ON FILE |
| TYLER JAMES ABBOTT | | | ON FILE |
| TYLER JAMES ANDERSON | | | ON FILE |
| TYLER JAMES BAKER | | | ON FILE |
| TYLER JAMES BAXTER | | | ON FILE |
| TYLER JAMES BAXTER | | | ON FILE |
| TYLER JAMES BEERENDS | | | ON FILE |
| TYLER JAMES BOEHM | | | ON FILE |
| TYLER JAMES BOTSFORD | | | ON FILE |
| TYLER JAMES BOUFFARD | | | ON FILE |
| TYLER JAMES BRAVE | | | ON FILE |
| TYLER JAMES BRYAN | | | ON FILE |
| TYLER JAMES BURGESS | | | ON FILE |
| TYLER JAMES CHAPMAN | | | ON FILE |
| TYLER JAMES CHAPMAN | | | ON FILE |
| TYLER JAMES CLIFTON | | | ON FILE |
| TYLER JAMES COLES | | | ON FILE |
| TYLER JAMES COOPER | | | ON FILE |
| TYLER JAMES CORBIN | | | ON FILE |
| TYLER JAMES COX-DRUIN | | | ON FILE |
| TYLER JAMES CRAIG | | | ON FILE |
| TYLER JAMES CRAWFORD | | | ON FILE |
| TYLER JAMES DARBONNE | | | ON FILE |
| TYLER JAMES DAVID LESSARD | | | ON FILE |
| TYLER JAMES DOGANIERO | | | ON FILE |
| TYLER JAMES DOHONEY | | | ON FILE |
| TYLER JAMES DONDLINGER | | | ON FILE |
| TYLER JAMES DORION | | | ON FILE |
| TYLER JAMES DOUGLAS PIERCY | | | ON FILE |
| TYLER JAMES DUGGAN | | | ON FILE |
| TYLER JAMES EATON | | | ON FILE |
| TYLER JAMES EGGLESTON | | | ON FILE |
| TYLER JAMES ELLSON | | | ON FILE |
| TYLER JAMES ELWELL | | | ON FILE |
| TYLER JAMES ERSKINE VASSALLO | | | ON FILE |
| TYLER JAMES FIALKO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TYLER JAMES FRANCISCO | | | ON FILE |
| TYLER JAMES FUNK | | | ON FILE |
| TYLER JAMES GIEGLING | | | ON FILE |
| TYLER JAMES GRAHAM | | | ON FILE |
| TYLER JAMES GREFF | | | ON FILE |
| TYLER JAMES GRISWOLD | | | ON FILE |
| TYLER JAMES GRONOWSKI | | | ON FILE |
| TYLER JAMES HAASE | | | ON FILE |
| TYLER JAMES HARRIS | | | ON FILE |
| TYLER JAMES HAWKINS | | | ON FILE |
| TYLER JAMES HILTON | | | ON FILE |
| TYLER JAMES HILTON | | | ON FILE |
| TYLER JAMES HOLIHAN | | | ON FILE |
| TYLER JAMES HOLT | | | ON FILE |
| TYLER JAMES HUMPHREY | | | ON FILE |
| TYLER JAMES HUMPHREY | | | ON FILE |
| TYLER JAMES HUNNICUTT | | | ON FILE |
| TYLER JAMES INMAN | | | ON FILE |
| TYLER JAMES KARTCHNER | | | ON FILE |
| TYLER JAMES KEITH VANMEETEREN | | | ON FILE |
| TYLER JAMES KNOWLES | | | ON FILE |
| TYLER JAMES KUEHLS | | | ON FILE |
| TYLER JAMES LASHBROOK | | | ON FILE |
| TYLER JAMES LEBEUF | | | ON FILE |
| TYLER JAMES LEDFORD | | | ON FILE |
| TYLER JAMES LEWIS | | | ON FILE |
| TYLER JAMES LIBAN | | | ON FILE |
| TYLER JAMES MACARTNEY | | | ON FILE |
| TYLER JAMES MACDOUGALL | | | ON FILE |
| TYLER JAMES MALONEY | | | ON FILE |
| TYLER JAMES MARKS | | | ON FILE |
| TYLER JAMES MARSHALL | | | ON FILE |
| TYLER JAMES MATTAI | | | ON FILE |
| TYLER JAMES MCNISH | | | ON FILE |
| TYLER JAMES MILLER | | | ON FILE |
| TYLER JAMES MISTISSHEN | | | ON FILE |
| TYLER JAMES MOORE | | | ON FILE |
| TYLER JAMES MORALES | | | ON FILE |
| TYLER JAMES MORETTO | | | ON FILE |
| TYLER JAMES MORTON | | | ON FILE |
| TYLER JAMES MOYER | | | ON FILE |
| TYLER JAMES ODEKIRK | | | ON FILE |
| TYLER JAMES ORVOSH | | | ON FILE |
| TYLER JAMES PARKER | | | ON FILE |
| TYLER JAMES PATTERSON | | | ON FILE |
| TYLER JAMES PENCAK | | | ON FILE |
| TYLER JAMES PETERSON | | | ON FILE |
| TYLER JAMES PITCHFORTH | | | ON FILE |
| TYLER JAMES RITCHIE | | | ON FILE |
| TYLER JAMES ROBITZER | | | ON FILE |
| TYLER JAMES RYAN | | | ON FILE |
| TYLER JAMES SABIN | | | ON FILE |
| TYLER JAMES SAITO | | | ON FILE |
| TYLER JAMES SCHMELZER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TYLER JAMES SELLERS | | | ON FILE |
| TYLER JAMES SKIPPER | | | ON FILE |
| TYLER JAMES TAFT | | | ON FILE |
| TYLER JAMES THOMPSON | | | ON FILE |
| TYLER JAMES THOMPSON | | | ON FILE |
| TYLER JAMES TURNER | | | ON FILE |
| TYLER JAMES VAN HIERDEN | | | ON FILE |
| TYLER JAMES VAN HIERDEN | | | ON FILE |
| TYLER JAMES VO | | | ON FILE |
| TYLER JAMES WALKER | | | ON FILE |
| TYLER JAMES WASNIOWSKI | | | ON FILE |
| TYLER JAMES WHALEN | | | ON FILE |
| TYLER JAMES WHALEN | | | ON FILE |
| TYLER JAMES WILSON | | | ON FILE |
| TYLER JAMES WILSON | | | ON FILE |
| TYLER JAMES WOODARD | | | ON FILE |
| TYLER JAMISEN WRIGHT | | | ON FILE |
| TYLER JASON CORRIVEAU | | | ON FILE |
| TYLER JASON COURTLAND | | | ON FILE |
| TYLER JASON TITLE | | | ON FILE |
| TYLER JASON WOLFF | | | ON FILE |
| TYLER JAVON HILL | | | ON FILE |
| TYLER JAY ARMSTRONG | | | ON FILE |
| TYLER JAY HOSEY | | | ON FILE |
| TYLER JAY JOHNSON | | | ON FILE |
| TYLER JAY KIZIAH | | | ON FILE |
| TYLER JAY NABORS | | | ON FILE |
| TYLER JAY ROBINSON | | | ON FILE |
| TYLER JAY SAHR | | | ON FILE |
| TYLER JAY WEINERT | | | ON FILE |
| TYLER JEAN CRUMMETT | | | ON FILE |
| TYLER JEFFERSON FEESE | | | ON FILE |
| TYLER JEFFREY BAIN | | | ON FILE |
| TYLER JEFFREY MARDEROSIAN | | | ON FILE |
| TYLER JEFFREY OKAMURA | | | ON FILE |
| TYLER JEFFREY R SANTOS | | | ON FILE |
| TYLER JEREMY ABMA | | | ON FILE |
| TYLER JEROME DUNCAN | | | ON FILE |
| TYLER JEROME MINGS | | | ON FILE |
| TYLER JERRY MCDOANLD | | | ON FILE |
| TYLER JESSE MCKERIHAN | | | ON FILE |
| TYLER JO MORRISON | | | ON FILE |
| TYLER JOE HAYES | | | ON FILE |
| TYLER JOE PIACELLA | | | ON FILE |
| TYLER JOEL JOHNSON | | | ON FILE |
| TYLER JOHN BAGINSKI | | | ON FILE |
| TYLER JOHN BLATT | | | ON FILE |
| TYLER JOHN BRADSHAW | | | ON FILE |
| TYLER JOHN CAGGIANO | | | ON FILE |
| TYLER JOHN DELISLE | | | ON FILE |
| TYLER JOHN DENGES | | | ON FILE |
| TYLER JOHN FERRELL | | | ON FILE |
| TYLER JOHN GARDNER | | | ON FILE |
| TYLER JOHN HAYES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TYLER JOHN HERBERT SCHNELL | | | ON FILE |
| TYLER JOHN HOCKERT | | | ON FILE |
| TYLER JOHN HUZJAK | | | ON FILE |
| TYLER JOHN IRWIN | | | ON FILE |
| TYLER JOHN IVERSON | | | ON FILE |
| TYLER JOHN KIMBLE | | | ON FILE |
| TYLER JOHN KONINGS | | | ON FILE |
| TYLER JOHN LABOR | | | ON FILE |
| TYLER JOHN LAIT | | | ON FILE |
| TYLER JOHN MANEY | | | ON FILE |
| TYLER JOHN MARSHALL | | | ON FILE |
| TYLER JOHN MARTINEZ | | | ON FILE |
| TYLER JOHN MC GRATH | | | ON FILE |
| TYLER JOHN MCNEW | | | ON FILE |
| TYLER JOHN MILNTHORP | | | ON FILE |
| TYLER JOHN PERLA | | | ON FILE |
| TYLER JOHN PIGFORD | | | ON FILE |
| TYLER JOHN REBACK | | | ON FILE |
| TYLER JOHN SCHLEI | | | ON FILE |
| TYLER JOHN SMITH | | | ON FILE |
| TYLER JOHN SOWARDS | | | ON FILE |
| TYLER JOHN STANDLEY | | | ON FILE |
| TYLER JOHN TWOREK | | | ON FILE |
| TYLER JOHN VAN ECK | | | ON FILE |
| TYLER JOHN WILDE | | | ON FILE |
| TYLER JOHN WILLIAM HENWOOD | | | ON FILE |
| TYLER JOHN YOCCA | | | ON FILE |
| TYLER JOHNDAVID SMITH | | | ON FILE |
| TYLER JOHNSON VANLOO | | | ON FILE |
| TYLER JONATHAN POULIN | | | ON FILE |
| TYLER JONATHAN WYATT | | | ON FILE |
| TYLER JONES | | | ON FILE |
| TYLER JORDAN BENNETT | | | ON FILE |
| TYLER JORDAN BRADLEY | | | ON FILE |
| TYLER JORDAN HUNT | | | ON FILE |
| TYLER JORDAN LAZENBY | | | ON FILE |
| TYLER JORDAN RAU | | | ON FILE |
| TYLER JORDAN SCHAFER | | | ON FILE |
| TYLER JORDAN SIMPSON | | | ON FILE |
| TYLER JORDAN WADE | | | ON FILE |
| TYLER JORDAN WILLIAMS | | | ON FILE |
| TYLER JORDAN WIPF | | | ON FILE |
| TYLER JORDAN WOOLLEY | | | ON FILE |
| TYLER JOSEPH ALBRECHT | | | ON FILE |
| TYLER JOSEPH ALLEN | | | ON FILE |
| TYLER JOSEPH BARUSHAK | | | ON FILE |
| TYLER JOSEPH BOYLE HOBAN | | | ON FILE |
| TYLER JOSEPH BROWN | | | ON FILE |
| TYLER JOSEPH CETINA | | | ON FILE |
| TYLER JOSEPH COOK | | | ON FILE |
| TYLER JOSEPH DANIEL | | | ON FILE |
| TYLER JOSEPH DEARING | | | ON FILE |
| TYLER JOSEPH DECWIKIEL | | | ON FILE |
| TYLER JOSEPH DEVEREUX | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TYLER JOSEPH DOSTIE | | | ON FILE |
| TYLER JOSEPH FLECK | | | ON FILE |
| TYLER JOSEPH GARCIA | | | ON FILE |
| TYLER JOSEPH GUZZO | | | ON FILE |
| TYLER JOSEPH GUZZO | | | ON FILE |
| TYLER JOSEPH HAGGENMILLER | | | ON FILE |
| TYLER JOSEPH HALLADA | | | ON FILE |
| TYLER JOSEPH HEINRICH | | | ON FILE |
| TYLER JOSEPH HIBBARD | | | ON FILE |
| TYLER JOSEPH HOHS | | | ON FILE |
| TYLER JOSEPH HONDROS | | | ON FILE |
| TYLER JOSEPH HUNT | | | ON FILE |
| TYLER JOSEPH KOWALSKI | | | ON FILE |
| TYLER JOSEPH KUCK | | | ON FILE |
| TYLER JOSEPH LAW | | | ON FILE |
| TYLER JOSEPH MCARTHUR | | | ON FILE |
| TYLER JOSEPH MCLEOD | | | ON FILE |
| TYLER JOSEPH OWENS | | | ON FILE |
| TYLER JOSEPH PARISE | | | ON FILE |
| TYLER JOSEPH RENN | | | ON FILE |
| TYLER JOSEPH SCAMPINI | | | ON FILE |
| TYLER JOSEPH SIMAYS | | | ON FILE |
| TYLER JOSEPH SMALLEY | | | ON FILE |
| TYLER JOSEPH STAAL | | | ON FILE |
| TYLER JOSEPH STACY | | | ON FILE |
| TYLER JOSEPH TAGLIAFERRO | | | ON FILE |
| TYLER JOSEPH TROMBLEY | | | ON FILE |
| TYLER JOSEPH WEISS | | | ON FILE |
| TYLER JOSHUA BRENT | | | ON FILE |
| TYLER JOSHUA HILBERT | | | ON FILE |
| TYLER JOSHUA RAY ZARKIE | | | ON FILE |
| TYLER JOSHUA SUKOP | | | ON FILE |
| TYLER JOSHUA TERRY | | | ON FILE |
| TYLER JOSIAH REIMER | | | ON FILE |
| TYLER JUDE ROMERO | | | ON FILE |
| TYLER JUSTIN GARNER | | | ON FILE |
| TYLER JUSTIN GOODMAN | | | ON FILE |
| TYLER JUSTIN LAURIE | | | ON FILE |
| TYLER JWO CHERNG CHEW | | | ON FILE |
| TYLER K HARRINGTON | | | ON FILE |
| TYLER K MILLS | | | ON FILE |
| TYLER KAISU VERGHO | | | ON FILE |
| TYLER KALEY TUBBS | | | ON FILE |
| TYLER KAMAL SEALY YUSUFF | | | ON FILE |
| TYLER KANE | | | ON FILE |
| TYLER KASS JOHNSON | | | ON FILE |
| TYLER KAZUICHI HO | | | ON FILE |
| TYLER KEIFER MEANS | | | ON FILE |
| TYLER KEITH HUGHES | | | ON FILE |
| TYLER KEITH RUSS | | | ON FILE |
| TYLER KEITH TOBIN | | | ON FILE |
| TYLER KEITH TOBIN | | | ON FILE |
| TYLER KEITH WILSON | | | ON FILE |
| TYLER KENNETH WALTON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TYLER KEVIN WAYNE DUSANEK | | | ON FILE |
| TYLER KIRBY WIEHOFF | | | ON FILE |
| TYLER KIRK GIRTON | | | ON FILE |
| TYLER KIRK JACKSON GRANTHAM | | | ON FILE |
| TYLER KJORVESTAD | | | ON FILE |
| TYLER KOHL THACKER | | | ON FILE |
| TYLER KRISTEN ALESHIRE | | | ON FILE |
| TYLER KYLE CLAYTON | | | ON FILE |
| TYLER KYLE DE BLOCK | | | ON FILE |
| TYLER KYLE EHLER | | | ON FILE |
| TYLER L GARCIA | | | ON FILE |
| TYLER L HASENAUER | | | ON FILE |
| TYLER L HEPBURN | | | ON FILE |
| TYLER LAFFERTY | | | ON FILE |
| TYLER LAMAR GLASS | | | ON FILE |
| TYLER LAMARR CABRERA | | | ON FILE |
| TYLER LAMBERT BLAND | | | ON FILE |
| TYLER LAMONT PEPPERS | | | ON FILE |
| TYLER LAMOORE JR NOLAN | | | ON FILE |
| TYLER LANCE PERKES | | | ON FILE |
| TYLER LANDON MCGEE | | | ON FILE |
| TYLER LANDON SCHMITZ | | | ON FILE |
| TYLER LANE KIERSCH | | | ON FILE |
| TYLER LAWRENCE | | | ON FILE |
| TYLER LE HARRIS | | | ON FILE |
| TYLER LEE AUGUSTAD | | | ON FILE |
| TYLER LEE AUGUSTAD | | | ON FILE |
| TYLER LEE BOX | | | ON FILE |
| TYLER LEE CHAN | | | ON FILE |
| TYLER LEE COHOON | | | ON FILE |
| TYLER LEE COLVARD | | | ON FILE |
| TYLER LEE DUTENHOEFFER | | | ON FILE |
| TYLER LEE EIDSNESS | | | ON FILE |
| TYLER LEE FARR | | | ON FILE |
| TYLER LEE GOODWIN | | | ON FILE |
| TYLER LEE JOHNSON | | | ON FILE |
| TYLER LEE KING | | | ON FILE |
| TYLER LEE LAFFERTY | | | ON FILE |
| TYLER LEE LAST | | | ON FILE |
| TYLER LEE MACE | | | ON FILE |
| TYLER LEE PEAIRS | | | ON FILE |
| TYLER LEE SKAIFE | | | ON FILE |
| TYLER LEE STEWART | | | ON FILE |
| TYLER LEE STEWART | | | ON FILE |
| TYLER LEE THOMAS | | | ON FILE |
| TYLER LEE WENZEL | | | ON FILE |
| TYLER LEECON FORTNER | | | ON FILE |
| TYLER LEIGH MILLS | | | ON FILE |
| TYLER LEININGER | | | ON FILE |
| TYLER LEITH | | | ON FILE |
| TYLER LELAND JONES | | | ON FILE |
| TYLER LELAND SCHULTZ | | | ON FILE |
| TYLER LE'MAR GRIGGS | | | ON FILE |
| TYLER LERON HENSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TYLER LESLIE WALL | | | ON FILE |
| TYLER LEWIS CRAPSER | | | ON FILE |
| TYLER LINK WOLOSEK | | | ON FILE |
| TYLER LIONEL CHASSIE | | | ON FILE |
| TYLER LLOYD FRIESEN | | | ON FILE |
| TYLER LOCHRIDGE MORELL | | | ON FILE |
| TYLER LOGAN RUSH | | | ON FILE |
| TYLER LORENTZ | | | ON FILE |
| TYLER LOUIS NEWMAN | | | ON FILE |
| TYLER LOUIS RAUSCH | | | ON FILE |
| TYLER LUCAS WOOD | | | ON FILE |
| TYLER LYNN DAVIS | | | ON FILE |
| TYLER LYNN LEAVITT | | | ON FILE |
| TYLER M BEDFORD | | | ON FILE |
| TYLER M BELL | | | ON FILE |
| TYLER M CASE | | | ON FILE |
| TYLER M DIDIN | | | ON FILE |
| TYLER M GANZER | | | ON FILE |
| TYLER M JOHNSON | | | ON FILE |
| TYLER M MCCOLLOUGH | | | ON FILE |
| TYLER M STACEY | | | ON FILE |
| TYLER M STIEN | | | ON FILE |
| TYLER M STIEN | | | ON FILE |
| TYLER M STURGEON | | | ON FILE |
| TYLER M STURGEON | | | ON FILE |
| TYLER MACKENZIE LIVINGSTON | | | ON FILE |
| TYLER MARK CAMPBELL | | | ON FILE |
| TYLER MARK SUAGLAR | | | ON FILE |
| TYLER MARSHALL PROUT | | | ON FILE |
| TYLER MARSHALL SULLIVAN | | | ON FILE |
| TYLER MARTIN | | | ON FILE |
| TYLER MARTIN SPOOLSTRA | | | ON FILE |
| TYLER MARTIN SUPRYNOWICZ | | | ON FILE |
| TYLER MASON JOHNS | | | ON FILE |
| TYLER MATHEW DECLERCK | | | ON FILE |
| TYLER MATSES | | | ON FILE |
| TYLER MATTHEW BLACK | | | ON FILE |
| TYLER MATTHEW BRADY | | | ON FILE |
| TYLER MATTHEW CASHMAN | | | ON FILE |
| TYLER MATTHEW CASWELL | | | ON FILE |
| TYLER MATTHEW FUCHS | | | ON FILE |
| TYLER MATTHEW HARPER | | | ON FILE |
| TYLER MATTHEW JAMISON | | | ON FILE |
| TYLER MATTHEW KLEINHUIZEN | | | ON FILE |
| TYLER MATTHEW LEDIN | | | ON FILE |
| TYLER MATTHEW OLLI | | | ON FILE |
| TYLER MATTHEW RADTKE | | | ON FILE |
| TYLER MATTHEW SORKIN | | | ON FILE |
| TYLER MATTHEW WEISHAUPT | | | ON FILE |
| TYLER MATTHEW WILSON | | | ON FILE |
| TYLER MAURICE HYMAN | | | ON FILE |
| TYLER MAXIMILLIAN WYNNE | | | ON FILE |
| TYLER MAXWELL TURECKY | | | ON FILE |
| TYLER MCBRIDE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| TYLER MCCULLOCH | | | ON FILE |
| TYLER MCKAY KIMMONS | | | ON FILE |
| TYLER MCKENZIE COPELAND | | | ON FILE |
| TYLER MEA JOSEPH MADORE | | | ON FILE |
| TYLER MELCHIN TERRY | | | ON FILE |
| TYLER MENSCH MAGANN | | | ON FILE |
| TYLER MERLE BENNETT | | | ON FILE |
| TYLER MICHAEL CLIFFORD | | | ON FILE |
| TYLER MICHAEL COURTER | | | ON FILE |
| TYLER MICHAEL DAIN | | | ON FILE |
| TYLER MICHAEL DIEMERT | | | ON FILE |
| TYLER MICHAEL DODES | | | ON FILE |
| TYLER MICHAEL EVEN | | | ON FILE |
| TYLER MICHAEL FORD | | | ON FILE |
| TYLER MICHAEL HERSHBERGER | | | ON FILE |
| TYLER MICHAEL JACOBS | | | ON FILE |
| TYLER MICHAEL JOHNSON | | | ON FILE |
| TYLER MICHAEL JOHNSTON | | | ON FILE |
| TYLER MICHAEL KLOEHN | | | ON FILE |
| TYLER MICHAEL MACDONALD | | | ON FILE |
| TYLER MICHAEL MCCONNELL | | | ON FILE |
| TYLER MICHAEL MEAGHER | | | ON FILE |
| TYLER MICHAEL NASHICK | | | ON FILE |
| TYLER MICHAEL OCHS | | | ON FILE |
| TYLER MICHAEL SEITZ | | | ON FILE |
| TYLER MICHAEL SINCLAIR | | | ON FILE |
| TYLER MICHAEL SOROCHINSKY | | | ON FILE |
| TYLER MICHAEL SPRIGG | | | ON FILE |
| TYLER MICHAEL STACHURA | | | ON FILE |
| TYLER MICHAEL SWAIN | | | ON FILE |
| TYLER MICHAEL SWOVELAND | | | ON FILE |
| TYLER MICHAEL WAIT | | | ON FILE |
| TYLER MICHAEL WEBER | | | ON FILE |
| TYLER MICHAEL ZELLER | | | ON FILE |
| TYLER MICHAEL ZUSPAN | | | ON FILE |
| TYLER MICHELS | | | ON FILE |
| TYLER MILES ABAD | | | ON FILE |
| TYLER MITCHELL BAIRD | | | ON FILE |
| TYLER MITCHELL CALLAHAN | | | ON FILE |
| TYLER MITCHELL COE | | | ON FILE |
| TYLER MITCHELL DIMICH | | | ON FILE |
| TYLER MITCHELL OPRASEUTH | | | ON FILE |
| TYLER MOHAN SHERIDAN | | | ON FILE |
| TYLER MOLSTRE | | | ON FILE |
| TYLER MONTENEGRO DUNIVANT | | | ON FILE |
| TYLER MONTGOMERY DAVENPORT | | | ON FILE |
| TYLER MONTGOMERY HEISHMAN | | | ON FILE |
| TYLER MOORE MYERS | | | ON FILE |
| TYLER MORGAN ENGEL | | | ON FILE |
| TYLER MORROW SMITH | | | ON FILE |
| TYLER MULLINS GIBSON | | | ON FILE |
| TYLER N BERTSCH | | | ON FILE |
| TYLER NAKATA | | | ON FILE |
| TYLER NATE MARTENS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TYLER NATHAN SHEA | | | ON FILE |
| TYLER NATHAN THOMPSON | | | ON FILE |
| TYLER NATHAN THOMPSON | | | ON FILE |
| TYLER NEAL WEST | | | ON FILE |
| TYLER NEIL MITHRUSH | | | ON FILE |
| TYLER NELSON JONES | | | ON FILE |
| TYLER NEWMAN MANKINS | | | ON FILE |
| TYLER NGUYEN | | | ON FILE |
| TYLER NICHOLAS FISHER | | | ON FILE |
| TYLER NICHOLAS SCHUMAN | | | ON FILE |
| TYLER NICHOLAS VENABLE | | | ON FILE |
| TYLER NICKLAUS BERNARD | | | ON FILE |
| TYLER NICOLE EVANS | | | ON FILE |
| TYLER NIKKOLAS STAR | | | ON FILE |
| TYLER NILES TRANT | | | ON FILE |
| TYLER NILSEN GRAHAM | | | ON FILE |
| TYLER NOLAN | | | ON FILE |
| TYLER NOLAN TAWNEY | | | ON FILE |
| TYLER NORAL BROWN | | | ON FILE |
| TYLER OAKES RISHEL | | | ON FILE |
| TYLER OLIN TORKELSON | | | ON FILE |
| TYLER OLIVER LINDSEY | | | ON FILE |
| TYLER ONEAL KERNS | | | ON FILE |
| TYLER OSAMU YAMASHITA | | | ON FILE |
| TYLER OSSI HOLMES | | | ON FILE |
| TYLER OWEN SMITH | | | ON FILE |
| TYLER OWEN SONNENBERG | | | ON FILE |
| TYLER P BEATY | | | ON FILE |
| TYLER P ESTELL | | | ON FILE |
| TYLER P MAUTNER | | | ON FILE |
| TYLER P ROBERT DAUGHTRY | | | ON FILE |
| TYLER PAGE PARKER | | | ON FILE |
| TYLER PATE | | | ON FILE |
| TYLER PATRICK CAROLAN | | | ON FILE |
| TYLER PATRICK CLICK | | | ON FILE |
| TYLER PATRICK HOWELL | | | ON FILE |
| TYLER PATRICK PENNETT | | | ON FILE |
| TYLER PATRICK TRASK | | | ON FILE |
| TYLER PATRICK VALENTI | | | ON FILE |
| TYLER PAUL ASHTON | | | ON FILE |
| TYLER PAUL TROLLINGER | | | ON FILE |
| TYLER PAUL WILSON | | | ON FILE |
| TYLER PAUL-ALLEN ZARING | | | ON FILE |
| TYLER PEIRCE JOHNSON | | | ON FILE |
| TYLER PHILIP BERTEMES | | | ON FILE |
| TYLER PHILIP DANIEL EDLINGER | | | ON FILE |
| TYLER POWELL | | | ON FILE |
| TYLER POWELL KAPLAN | | | ON FILE |
| TYLER PRESCOTT SMITH | | | ON FILE |
| TYLER QUINN DYE | | | ON FILE |
| TYLER QUINN JOSLIN | | | ON FILE |
| TYLER QUINNTON RUFF | | | ON FILE |
| TYLER QUOC THAI DO | | | ON FILE |
| TYLER R BEALE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TYLER R BOLING | | | ON FILE |
| TYLER R BRADY | | | ON FILE |
| TYLER R FAUSNIGHT | | | ON FILE |
| TYLER R NELSON | | | ON FILE |
| TYLER R NOE | | | ON FILE |
| TYLER R SANCHEZ | | | ON FILE |
| TYLER R SARASIN | | | ON FILE |
| TYLER R SIMON | | | ON FILE |
| TYLER RAFAEL VICKERY | | | ON FILE |
| TYLER RAHITI HERON | | | ON FILE |
| TYLER RAMAZANI NORMAN | | | ON FILE |
| TYLER RAMSAY | | | ON FILE |
| TYLER RAMSAY JONES | | | ON FILE |
| TYLER RANDALL CALL | | | ON FILE |
| TYLER RAY ARSHAWSKY | | | ON FILE |
| TYLER RAY GONG | | | ON FILE |
| TYLER RAY HAYMOND | | | ON FILE |
| TYLER RAY JOHNSON | | | ON FILE |
| TYLER RAY LEDERMAN | | | ON FILE |
| TYLER RAY PALMER | | | ON FILE |
| TYLER RAY STEPHENS | | | ON FILE |
| TYLER RAY WIGGS | | | ON FILE |
| TYLER RAY WIGGS | | | ON FILE |
| TYLER RAYMOND PATRICK HESS | | | ON FILE |
| TYLER RAYMOND VALENTIN | | | ON FILE |
| TYLER REED HIGGINS | | | ON FILE |
| TYLER REED MCADORY | | | ON FILE |
| TYLER REED MCCARDLE | | | ON FILE |
| TYLER REESE JOHNSON | | | ON FILE |
| TYLER REESE SILVERMAN | | | ON FILE |
| TYLER REGINALD HARTT | | | ON FILE |
| TYLER REICHL | | | ON FILE |
| TYLER REID BRUNSON | | | ON FILE |
| TYLER REN WICKETT | | | ON FILE |
| TYLER REX WHITNEY | | | ON FILE |
| TYLER RHETT ANDERSEN | | | ON FILE |
| TYLER RICA GRUSHKOWITZ | | | ON FILE |
| TYLER RICE PALMER | | | ON FILE |
| TYLER RICHARD BOVE | | | ON FILE |
| TYLER RICHARD DAVIDSON | | | ON FILE |
| TYLER RICHARD KNISLEY | | | ON FILE |
| TYLER RICHARD MCANDREW | | | ON FILE |
| TYLER RICHARD VANORDER | | | ON FILE |
| TYLER RITSCHARD | | | ON FILE |
| TYLER RIVIERE RHOADES | | | ON FILE |
| TYLER ROBERT ELSTON | | | ON FILE |
| TYLER ROBERT ELTRINGHAM | | | ON FILE |
| TYLER ROBERT HALCOMB | | | ON FILE |
| TYLER ROBERT HYDE | | | ON FILE |
| TYLER ROBERT KAGY | | | ON FILE |
| TYLER ROBERT MATTAN | | | ON FILE |
| TYLER ROBERT MORIN | | | ON FILE |
| TYLER ROBERT RIEHLE WYKOFF | | | ON FILE |
| TYLER ROBERT SANFORD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TYLER ROBERT STOCK | | | ON FILE |
| TYLER ROBERT WILLIAM HEROUX | | | ON FILE |
| TYLER ROBERTDURHAM BUFKIN | | | ON FILE |
| TYLER ROGERS | | | ON FILE |
| TYLER RONALD CAPASSO | | | ON FILE |
| TYLER ROSS AMODIO | | | ON FILE |
| TYLER ROSS PARRISH | | | ON FILE |
| TYLER ROSS TRUJILLO | | | ON FILE |
| TYLER ROSS WILLIAMSON | | | ON FILE |
| TYLER ROSSO | | | ON FILE |
| TYLER ROY BENNINGER | | | ON FILE |
| TYLER ROY HEPP | | | ON FILE |
| TYLER RUSH | | | ON FILE |
| TYLER RYAN | | | ON FILE |
| TYLER RYAN  BOEREMA | | | ON FILE |
| TYLER RYAN CORNELL | | | ON FILE |
| TYLER RYAN KALIN | | | ON FILE |
| TYLER RYAN LEVY | | | ON FILE |
| TYLER RYAN LINHART | | | ON FILE |
| TYLER RYAN MCCRAY | | | ON FILE |
| TYLER RYAN SCHROEDER | | | ON FILE |
| TYLER RYAN THOMPSON | | | ON FILE |
| TYLER S DEMORAES | | | ON FILE |
| TYLER S ECKILSON | | | ON FILE |
| TYLER S FASSETT | | | ON FILE |
| TYLER S GUENTER | | | ON FILE |
| TYLER SAMUEL GLECKLER | | | ON FILE |
| TYLER SAMUEL HUNDLEY | | | ON FILE |
| TYLER SAMUEL SHADRICK | | | ON FILE |
| TYLER SAXON SOULE | | | ON FILE |
| TYLER SCHULTZ | | | ON FILE |
| TYLER SCHUTE THOMPSON | | | ON FILE |
| TYLER SCHUTZ | | | ON FILE |
| TYLER SCOT DOLLY | | | ON FILE |
| TYLER SCOT KIPPING | | | ON FILE |
| TYLER SCOT PIERSON | | | ON FILE |
| TYLER SCOTT BOSARD | | | ON FILE |
| TYLER SCOTT BRADSTREET | | | ON FILE |
| TYLER SCOTT BREEDING | | | ON FILE |
| TYLER SCOTT BUCHANAN | | | ON FILE |
| TYLER SCOTT CLARK | | | ON FILE |
| TYLER SCOTT CURRIE | | | ON FILE |
| TYLER SCOTT FIERO | | | ON FILE |
| TYLER SCOTT FORD | | | ON FILE |
| TYLER SCOTT FROEBA | | | ON FILE |
| TYLER SCOTT GOODELL | | | ON FILE |
| TYLER SCOTT HANDLEY | | | ON FILE |
| TYLER SCOTT HANDLEY | | | ON FILE |
| TYLER SCOTT HOLM | | | ON FILE |
| TYLER SCOTT KIRKLAND | | | ON FILE |
| TYLER SCOTT MERZER | | | ON FILE |
| TYLER SCOTT NICHOLS | | | ON FILE |
| TYLER SCOTT PERKINS | | | ON FILE |
| TYLER SCOTT SAHAGUN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TYLER SCOTT WERMANN | | | ON FILE |
| TYLER SCOTT WIERSMA | | | ON FILE |
| TYLER SCOTT WILLIAMS | | | ON FILE |
| TYLER SCOTT WINSLOW | | | ON FILE |
| TYLER SEAN AUSCHWITZ | | | ON FILE |
| TYLER SEAN FERGUSON | | | ON FILE |
| TYLER SEAN NAGATA | | | ON FILE |
| TYLER SEAN RANDALL | | | ON FILE |
| TYLER SEBASTIAN SPOHR | | | ON FILE |
| TYLER SEPP | | | ON FILE |
| TYLER SEVERAN JOHNSON | | | ON FILE |
| TYLER SHANE BUGG | | | ON FILE |
| TYLER SHANE DANIELS | | | ON FILE |
| TYLER SHANE FELTZ | | | ON FILE |
| TYLER SHANE KELLEY | | | ON FILE |
| TYLER SHANTZ | | | ON FILE |
| TYLER SHAUN LEMKE | | | ON FILE |
| TYLER SHAWN RUSHTON | | | ON FILE |
| TYLER SHAYNE TWEED | | | ON FILE |
| TYLER SHERWIN | | | ON FILE |
| TYLER SIDDLEY | | | ON FILE |
| TYLER SIMONE TERRELL | | | ON FILE |
| TYLER SIMS WEBB | | | ON FILE |
| TYLER SLADE GALLO | | | ON FILE |
| TYLER SLAYTON BEARDSLEY | | | ON FILE |
| TYLER SMITH | | | ON FILE |
| TYLER SPENCER COOK | | | ON FILE |
| TYLER STAFFORD PHILLIPS | | | ON FILE |
| TYLER STANLEY AUSTIN | | | ON FILE |
| TYLER STEPHEN DAWSON | | | ON FILE |
| TYLER STEPHEN HAYS | | | ON FILE |
| TYLER STEPHEN HILL | | | ON FILE |
| TYLER STEPHEN JENKINS | | | ON FILE |
| TYLER STERLING BECK | | | ON FILE |
| TYLER STEVEN F WOLFE | | | ON FILE |
| TYLER STEVEN KNOX | | | ON FILE |
| TYLER STEVEN KOCH | | | ON FILE |
| TYLER STEVEN MOODY | | | ON FILE |
| TYLER STEVEN PERRYMAN | | | ON FILE |
| TYLER STEVEN REMINGTON | | | ON FILE |
| TYLER STEVEN SHAGEN | | | ON FILE |
| TYLER STEWART KEELER | | | ON FILE |
| TYLER STEWART POSTLE | | | ON FILE |
| TYLER STEWART TURNER | | | ON FILE |
| TYLER STOLTENBERG | | | ON FILE |
| TYLER SUGARMAN ELIOPOULOS | | | ON FILE |
| TYLER SY PHETDA | | | ON FILE |
| TYLER SYDA THONGCHOOM | | | ON FILE |
| TYLER SYLVESTER SLOAN | | | ON FILE |
| TYLER T MARONEY | | | ON FILE |
| TYLER T RUSSELL | | | ON FILE |
| TYLER T SCHIK | | | ON FILE |
| TYLER T SHAHRIARY | | | ON FILE |
| TYLER TADDESE KATZMAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TYLER TAN | | | ON FILE |
| TYLER TED SCHMIDT | | | ON FILE |
| TYLER TEO NAM | | | ON FILE |
| TYLER TERRELL PAIGE | | | ON FILE |
| TYLER TH BANH | | | ON FILE |
| TYLER THAI-SON DONOVAN | | | ON FILE |
| TYLER THINH NGUYEN | | | ON FILE |
| TYLER THOMAS | | | ON FILE |
| TYLER THOMAS BLIZZARD | | | ON FILE |
| TYLER THOMAS CHARTRAND | | | ON FILE |
| TYLER THOMAS DEANE-KRANTZ | | | ON FILE |
| TYLER THOMAS FARRELL | | | ON FILE |
| TYLER THOMAS HANNAH | | | ON FILE |
| TYLER THOMAS HARWARD | | | ON FILE |
| TYLER THOMAS KIRCHEL | | | ON FILE |
| TYLER THOMAS LEY | | | ON FILE |
| TYLER THOMAS RICHARDSON | | | ON FILE |
| TYLER THOMAS ROHDE | | | ON FILE |
| TYLER THOMAS SMITH | | | ON FILE |
| TYLER THOMAS TODD | | | ON FILE |
| TYLER THOMAS VALIQUETTE | | | ON FILE |
| TYLER TIMBREL | | | ON FILE |
| TYLER TIMOTHY DIRKS | | | ON FILE |
| TYLER TIMOTHY HALL | | | ON FILE |
| TYLER TODD PENNING | | | ON FILE |
| TYLER TODD TIERNEY | | | ON FILE |
| TYLER TOOD RAJCHEL | | | ON FILE |
| TYLER TRAHERN NETHERTON | | | ON FILE |
| TYLER TREMELL NEWTON | | | ON FILE |
| TYLER TRI TRAN | | | ON FILE |
| TYLER TRISTAN SYDANMAA | | | ON FILE |
| TYLER TROY WINSETT | | | ON FILE |
| TYLER TSE | | | ON FILE |
| TYLER TUAN VO | | | ON FILE |
| TYLER TUCKER ERKER | | | ON FILE |
| TYLER TYLER | | | ON FILE |
| TYLER VAN DER HOEVEN | | | ON FILE |
| TYLER VAN JACKSON | | | ON FILE |
| TYLER VANCE NEAL | | | ON FILE |
| TYLER VINCENT WELCH | | | ON FILE |
| TYLER W DONALDSON AITKEN | | | ON FILE |
| TYLER WADE ROBINSON | | | ON FILE |
| TYLER WADSWORTH THOMASON | | | ON FILE |
| TYLER WAKIZA PERRIN | | | ON FILE |
| TYLER WARREN BISHOP | | | ON FILE |
| TYLER WARREN HARRIS | | | ON FILE |
| TYLER WARREN UPTON | | | ON FILE |
| TYLER WATSON BROWN | | | ON FILE |
| TYLER WAYNE ANLIKER | | | ON FILE |
| TYLER WAYNE BANNON | | | ON FILE |
| TYLER WAYNE BLANK | | | ON FILE |
| TYLER WAYNE CARTER | | | ON FILE |
| TYLER WAYNE CORMAN | | | ON FILE |
| TYLER WAYNE DUMDEI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TYLER WAYNE JOHNSTON | | | ON FILE |
| TYLER WAYNE JONES | | | ON FILE |
| TYLER WAYNE MARRIOTT | | | ON FILE |
| TYLER WAYNE MENZIES-SAUNDERS | | | ON FILE |
| TYLER WAYNE NICHOLSON | | | ON FILE |
| TYLER WAYNE RIPLEY | | | ON FILE |
| TYLER WAYNE SCHENK | | | ON FILE |
| TYLER WAYNE SMITH | | | ON FILE |
| TYLER WAYNE SPRIET | | | ON FILE |
| TYLER WAYNE TRESNER | | | ON FILE |
| TYLER WAYNE ZIEMMER | | | ON FILE |
| TYLER WEBER REID | | | ON FILE |
| TYLER WELLS | | | ON FILE |
| TYLER WESLEY CUMMINGS | | | ON FILE |
| TYLER WESLEY SMALLEY | | | ON FILE |
| TYLER WEST | | | ON FILE |
| TYLER WESTON BOCKLER | | | ON FILE |
| TYLER WESTON GRAVES | | | ON FILE |
| TYLER WESTON LOEWEN | | | ON FILE |
| TYLER WILLIAM CLARK | | | ON FILE |
| TYLER WILLIAM FELDHEIM | | | ON FILE |
| TYLER WILLIAM FINCHER | | | ON FILE |
| TYLER WILLIAM FROST | | | ON FILE |
| TYLER WILLIAM GEORGE CHAVEZ NICHOLAS | | | ON FILE |
| TYLER WILLIAM GERALD LESPERANCE | | | ON FILE |
| TYLER WILLIAM GUGLIOTTA | | | ON FILE |
| TYLER WILLIAM HERNDON | | | ON FILE |
| TYLER WILLIAM HILL | | | ON FILE |
| TYLER WILLIAM HINAM | | | ON FILE |
| TYLER WILLIAM JOESPH VOLLETT | | | ON FILE |
| TYLER WILLIAM LEMMONS | | | ON FILE |
| TYLER WILLIAM PALMER | | | ON FILE |
| TYLER WILLIAM PAULL | | | ON FILE |
| TYLER WILLIAM RICE | | | ON FILE |
| TYLER WILLIAM ROY | | | ON FILE |
| TYLER WILLIAM S SCOTT | | | ON FILE |
| TYLER WILLIAM SCHMAKEL | | | ON FILE |
| TYLER WILLIAM SCOTT | | | ON FILE |
| TYLER WILLIAM SEMRAU | | | ON FILE |
| TYLER WILLIAM SOUSA | | | ON FILE |
| TYLER WILLIAM STRATTON | | | ON FILE |
| TYLER WILLIAM VANDER VEEKEN | | | ON FILE |
| TYLER WILLIAM WEBER | | | ON FILE |
| TYLER WILLIAM WELLS | | | ON FILE |
| TYLER WILLIAM WHERRY | | | ON FILE |
| TYLER WILSON GOZA | | | ON FILE |
| TYLER WILSON HENKE | | | ON FILE |
| TYLER WISE | | | ON FILE |
| TYLER WONG | | | ON FILE |
| TYLER WOODSONLEE HOFFMAN | | | ON FILE |
| TYLER XIAOJUN HUANG | | | ON FILE |
| TYLER Y CHIU | | | ON FILE |
| TYLER YIM | | | ON FILE |
| TYLER ZACHARY NIX | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TYLER ZACHARY WILD | | | ON FILE |
| TYLER-JAMES OWEN PERE | | | ON FILE |
| TYLER-KRYSTOFUR BRYCE LLOYD | | | ON FILE |
| TYLER-REI CLARK | | | ON FILE |
| TYLERRYAN HIROSHI SEKIGAHAMA | | | ON FILE |
| TYLERWHITNEY EDWIN MOORE | | | ON FILE |
| TYLICA AMELIA KELLEY | | | ON FILE |
| TYLL HARTMANN | | | ON FILE |
| TYLL MATTEO PERRONE | | | ON FILE |
| TYLLER GLENN HARRELL | | | ON FILE |
| TYLLER LEMAR JACKSON | | | ON FILE |
| TYLON JAY RANKIN | | | ON FILE |
| TYLOR COX | | | ON FILE |
| TYLOR DONALD VIRGIL GRIMES | | | ON FILE |
| TYLOR J BLACK | | | ON FILE |
| TYLOR JAMES WATERS | | | ON FILE |
| TYLOR JAMES WELTER | | | ON FILE |
| TYLOR JORDAN AGNEW | | | ON FILE |
| TYLOR JORDON ROCKWELL | | | ON FILE |
| TYLOR LEE CAMPLI | | | ON FILE |
| TYLOR MICHAEL THUIRER | | | ON FILE |
| TYLOR NISHON MOOMJIAN | | | ON FILE |
| TYLOR RETOUR STRICKLAND | | | ON FILE |
| TYLOR SUMSION | | | ON FILE |
| TYLOR V WENTWORTH | | | ON FILE |
| TYLOR ZEN JOSEPH NEITZEL | | | ON FILE |
| TYLYNNE AMBER MCCAULEY | | | ON FILE |
| TYMEN ANDRE DEREU | | | ON FILE |
| TYMERE LEE MILLS | | | ON FILE |
| TYMOFII LEVCHENKO | | | ON FILE |
| TYMOFII LOBANOV | | | ON FILE |
| TYMOFII SOBOLIEV | | | ON FILE |
| TYMOFII YALUHIN | | | ON FILE |
| TYMON ANDREW BLEVINS | | | ON FILE |
| TYMOTEUSZ ANTONI BRZEZNY | | | ON FILE |
| TYMOTEUSZ JAN STAWORZYNSKI | | | ON FILE |
| TYMOTEUSZ JOZEF BIELINSKI | | | ON FILE |
| TYMOTEUSZ REMBELSKI | | | ON FILE |
| TYMOTHY TROCE KENNEDY | | | ON FILE |
| TYMUR BEZUHLYI | | | ON FILE |
| TYMUR GRYNENKO | | | ON FILE |
| TYMUR HLUKHYKH | | | ON FILE |
| TYMUR HRECHANYI | | | ON FILE |
| TYMUR RYCHKOV | | | ON FILE |
| TYNA LENEAIRE JACKSON RENFROE | | | ON FILE |
| TYNAN JAMES BRANDNER | | | ON FILE |
| TYNAN JOSEPH HILLIARD | | | ON FILE |
| TYNAN PATRICK FLANAGAN | | | ON FILE |
| TYNAN SAMMATARO HUTCHINS | | | ON FILE |
| TYNG CHOON HO | | | ON FILE |
| TYNIQUE QUINTA MISTY MATTROOS | | | ON FILE |
| TYNLUN TEH | | | ON FILE |
| TYONAE MONISA BERRICKS | | | ON FILE |
| TYQUAN DASHAUN PLANTER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TYR CAPITAL PARTNERS SPC - TGT CAPITAL ARBITRAGE SP | | | ON FILE |
| TYR RANDALL SYMANK | | | ON FILE |
| TYRA ASHANTI WILLIS | | | ON FILE |
| TYRA JONET ALLEN | | | ON FILE |
| TYRA LATRESE ELLIS | | | ON FILE |
| TYRA LATRISHA MUSE | | | ON FILE |
| TYRA VAUGHN WILLIAMS | | | ON FILE |
| TYRAH LUNETTE SMITH-GARDNER | | | ON FILE |
| TYRAIL DESHANE HUGHES | | | ON FILE |
| TYRAN ZAKIA ADAIR | | | ON FILE |
| TYRANIKA ARIANE MILES | | | ON FILE |
| TYRE TERRELL SELLERS | | | ON FILE |
| TYREE DAMU MARZETTA | | | ON FILE |
| TYRE-E JULANI DE-ROCHE | | | ON FILE |
| TYREE LAMAR ROBERTS | | | ON FILE |
| TYREE RON HUNTER | | | ON FILE |
| TYREE SHERRON MITCHELL | | | ON FILE |
| TYREECE LAJUAN COX | | | ON FILE |
| TYREECE LAJUAN COX | | | ON FILE |
| TYREECE RAMEIL JEFFRIES | | | ON FILE |
| TYREECE TURNER EL II | | | ON FILE |
| TYREEK ALI HAYWARD | | | ON FILE |
| TYREEK R HOUSTON | | | ON FILE |
| TYREESE MACK | | | ON FILE |
| TYREK ASANTE WORRELL | | | ON FILE |
| TYREL BARTON GOOD | | | ON FILE |
| TYREL CHRISTIAN STEPHENS | | | ON FILE |
| TYREL CHUN BROZO | | | ON FILE |
| TYREL LUCAS GOINGS | | | ON FILE |
| TYREL MARQUIS DORROUGH | | | ON FILE |
| TYREL SHANE MCCRAVENS | | | ON FILE |
| TYRELL A FAGAN | | | ON FILE |
| TYRELL ALAN JOHNSON | | | ON FILE |
| TYRELL ANTHONY BROOKS | | | ON FILE |
| TYRELL D BALLARD | | | ON FILE |
| TYRELL DAVON WILLIAMS | | | ON FILE |
| TYRELL DELEON HEWETT | | | ON FILE |
| TYRELL DEVANTE JORDAN | | | ON FILE |
| TYRELL DEVON STAMPER | | | ON FILE |
| TYRELL LANE | | | ON FILE |
| TYRELL MARQUIS DAVIS | | | ON FILE |
| TYRELL PARLEE | | | ON FILE |
| TYRELL TYRELL | | | ON FILE |
| TYRELL WILLIAM DONALD MASTERSON | | | ON FILE |
| TYRELL WILLIAM HAYDEN | | | ON FILE |
| TYRELL WILLIS JAQUAN LENIX | | | ON FILE |
| TYREN JACOB BUSBY | | | ON FILE |
| TYREN MACLOU | | | ON FILE |
| TYRESE DAMON DORRIS | | | ON FILE |
| TYRESE EVAN STREET | | | ON FILE |
| TYRHONE THOMAS H TUBBS | | | ON FILE |
| TYRICA DASHAE MORRIS | | | ON FILE |
| TYRICE DARIUS MARTINEZ | | | ON FILE |
| TYRICE L JAMES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TYRICK SHARIFF SEGUNDO DE KORT | | | ON FILE |
| TYRIE RASHAWN TURNER | | | ON FILE |
| TYRIN DANIEL ROGER MARR | | | ON FILE |
| TYRIN DENZEL WILLIAM PRUDEN | | | ON FILE |
| TYRIN H LANE | | | ON FILE |
| TYRIQUE DJHAWN GREEN | | | ON FILE |
| TYRIQUE MARQUEL CROSS | | | ON FILE |
| TYRON ANTHONY CLARK | | | ON FILE |
| TYRON ANTHONY ROBERTS | | | ON FILE |
| TYRON B CORRELL | | | ON FILE |
| TYRON DEE CHANDLER | | | ON FILE |
| TYRON JAMES COUANIS | | | ON FILE |
| TYRON JAMES HAIRFIELD | | | ON FILE |
| TYRON JULIAN HOOGWERF | | | ON FILE |
| TYRON LUKE KIMBLE | | | ON FILE |
| TYRON NAVARRO LOPEZ | | | ON FILE |
| TYRON SPITERI | | | ON FILE |
| TYRON STRACHAN | | | ON FILE |
| TYRON TREMAYNE SUTTON | | | ON FILE |
| TYRONAE ANTJUANET JONES | | | ON FILE |
| TYROND LAGARD JR DUPLANTIER | | | ON FILE |
| TYRONE BERRY | | | ON FILE |
| TYRONE A MADDOX | | | ON FILE |
| TYRONE A STANTON | | | ON FILE |
| TYRONE ALEXANDER JEUKEN | | | ON FILE |
| TYRONE ALEXANDER VAN DER LEY | | | ON FILE |
| TYRONE ANTHONY GAYLES | | | ON FILE |
| TYRONE ANTHONY KIMBROUGH | | | ON FILE |
| TYRONE ANTHONY WEATHERS | | | ON FILE |
| TYRONE ASHLEY SCOTT CRAWLEY | | | ON FILE |
| TYRONE AYERS NEWSUM | | | ON FILE |
| TYRONE B. CHAVIS | | | ON FILE |
| TYRONE BRIAN K SAWYER | | | ON FILE |
| TYRONE BUCCIONE | | | ON FILE |
| TYRONE C DORLANDT | | | ON FILE |
| TYRONE CARBADO | | | ON FILE |
| TYRONE CARRINGTON | | | ON FILE |
| TYRONE CLYDE PINNOY | | | ON FILE |
| TYRONE COX | | | ON FILE |
| TYRONE D HARRISON | | | ON FILE |
| TYRONE D PERKINS JR | | | ON FILE |
| TYRONE DAMION COLLINS | | | ON FILE |
| TYRONE DANIEL WHITE | | | ON FILE |
| TYRONE DAVIS COFFEE | | | ON FILE |
| TYRONE DEONTAE HICKS | | | ON FILE |
| TYRONE DOUGLAS CARTER II | | | ON FILE |
| TYRONE DUWAYNE MOTLEY | | | ON FILE |
| TYRONE DYLAN JACOBS | | | ON FILE |
| TYRONE E HOWARD | | | ON FILE |
| TYRONE E HUNTE | | | ON FILE |
| TYRONE EDWARD SNOW | | | ON FILE |
| TYRONE EDWIN BRADFIELD | | | ON FILE |
| TYRONE F STAGGERS | | | ON FILE |
| TYRONE FRANCIS JELINEK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TYRONE FRANCIS SCHULZ | | | ON FILE |
| TYRONE G CLARK | | | ON FILE |
| TYRONE GEORGE MICHAEL STEWART | | | ON FILE |
| TYRONE GEORGE SILLITO | | | ON FILE |
| TYRONE GIDEON GIFFT | | | ON FILE |
| TYRONE HALL | | | ON FILE |
| TYRONE HARVEY BROWN | | | ON FILE |
| TYRONE HASHAN RANATUNGA | | | ON FILE |
| TYRONE J NICKSIC | | | ON FILE |
| TYRONE JOHN BLUCK | | | ON FILE |
| TYRONE JOHN CHARLES KOCH | | | ON FILE |
| TYRONE JONATHAN GRUPEL | | | ON FILE |
| TYRONE JOSEPH MCDONALD | | | ON FILE |
| TYRONE JOSHUA PHILLIPS | | | ON FILE |
| TYRONE JOSHUAC NGO | | | ON FILE |
| TYRONE K STOWE | | | ON FILE |
| TYRONE L JONES | | | ON FILE |
| TYRONE L ROBERSON | | | ON FILE |
| TYRONE LAMONT WEEKS | | | ON FILE |
| TYRONE LAUREN INGRAM | | | ON FILE |
| TYRONE LEE TUNSTALL | | | ON FILE |
| TYRONE LEON JOSEPH | | | ON FILE |
| TYRONE LONTOC | | | ON FILE |
| TYRONE LOTHELL M RICE | | | ON FILE |
| TYRONE LYNN BRIGGS | | | ON FILE |
| TYRONE M WARNEY | | | ON FILE |
| TYRONE MANASA KUBUABOLA | | | ON FILE |
| TYRONE MARCELLUS CROSSLAND | | | ON FILE |
| TYRONE MARTINEZ | | | ON FILE |
| TYRONE MASON STROUD | | | ON FILE |
| TYRONE MAURICE CHANDLER | | | ON FILE |
| TYRONE MICHAEL LOVE | | | ON FILE |
| TYRONE N BRANDY | | | ON FILE |
| TYRONE NICHOLAS GUINN | | | ON FILE |
| TYRONE P AGAR | | | ON FILE |
| TYRONE PATRICK MCLEAN | | | ON FILE |
| TYRONE PERRY | | | ON FILE |
| TYRONE PETER KALIL-ZACKEY | | | ON FILE |
| TYRONE PORTER JACKSON | | | ON FILE |
| TYRONE RAWIRI BIDDLE | | | ON FILE |
| TYRONE REEDY | | | ON FILE |
| TYRONE RLE NICHOLS | | | ON FILE |
| TYRONE ROBERT AUSTEN | | | ON FILE |
| TYRONE ROBERT WALKER | | | ON FILE |
| TYRONE RUSSELL HENDERSON JR | | | ON FILE |
| TYRONE S BENOIT | | | ON FILE |
| TYRONE S JR LYONS | | | ON FILE |
| TYRONE SAXON TONGE | | | ON FILE |
| TYRONE SERGIO PERKO | | | ON FILE |
| TYRONE SO ANG | | | ON FILE |
| TYRONE STEPHEN WARD | | | ON FILE |
| TYRONE STEVEN VAN OMMEREN | | | ON FILE |
| TYRONE T HENDERSON | | | ON FILE |
| TYRONE TAYLOR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TYRONE TAYLOR | | | ON FILE |
| TYRONE TAYLOR | | | ON FILE |
| TYRONE THOMPSON | | | ON FILE |
| TYRONE TODD JUE | | | ON FILE |
| TYRONE WAYNE PIKE | | | ON FILE |
| TYRONE WILFRED PARDEN | | | ON FILE |
| TYRONE WILFRED PARDEN | | | ON FILE |
| TYRONE WILLIAM MOORE | | | ON FILE |
| TYRONE XUEREB | | | ON FILE |
| TYRRELL JEFFREY GATHRIGHT | | | ON FILE |
| TYRRELL LAVEQUE COATES | | | ON FILE |
| TYRUS DAVID HERBERTSON | | | ON FILE |
| TYRUS GEORGE GRIFFIN | | | ON FILE |
| TYRUS JAMES | | | ON FILE |
| TYRUS JEROME CRAWL | | | ON FILE |
| TYRUS JIE THOMAS | | | ON FILE |
| TYRUS JORDAN TABB | | | ON FILE |
| TYRUS MARKEL KNOX | | | ON FILE |
| TYSEN HANSEN | | | ON FILE |
| TYSHAWN ANTOINE BAILEY | | | ON FILE |
| TYSON AARON SMITH | | | ON FILE |
| TYSON ADVIENTO | | | ON FILE |
| TYSON ALAN PRUSER | | | ON FILE |
| TYSON ALLAN DICKINSON | | | ON FILE |
| TYSON AMADEUS WALDRON | | | ON FILE |
| TYSON ANDREW CARTER | | | ON FILE |
| TYSON ANDREW WOLF | | | ON FILE |
| TYSON B MCCULLOCH | | | ON FILE |
| TYSON BRUNER | | | ON FILE |
| TYSON COEEMS SALLEY | | | ON FILE |
| TYSON CONNOR SPARROW | | | ON FILE |
| TYSON COREY ANDREW TOY | | | ON FILE |
| TYSON COREY DEWEY | | | ON FILE |
| TYSON DANIEL LARSON | | | ON FILE |
| TYSON DANIEL STRONG | | | ON FILE |
| TYSON DAVID ENERSON | | | ON FILE |
| TYSON DAVID JOHN AHTILA | | | ON FILE |
| TYSON DEREK GENTRY | | | ON FILE |
| TYSON DEREK GENTRY | | | ON FILE |
| TYSON DEREK GENTRY | | | ON FILE |
| TYSON DRAKE PUTNAM | | | ON FILE |
| TYSON EDMUND POST | | | ON FILE |
| TYSON EDWARD MARKHAM | | | ON FILE |
| TYSON EDWIN ATTAWAY | | | ON FILE |
| TYSON ELIJAH DUBOC | | | ON FILE |
| TYSON EMANI PERKINS | | | ON FILE |
| TYSON ESTES | | | ON FILE |
| TYSON FOIANINI | | | ON FILE |
| TYSON FRANTZ | | | ON FILE |
| TYSON GARY JONES | | | ON FILE |
| TYSON GILL | | | ON FILE |
| TYSON GLENN BLACKNEY | | | ON FILE |
| TYSON GLENN BLACKNEY | | | ON FILE |
| TYSON HALUPKA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TYSON HENRYK WLADYSLAW KIERTUCKI | | | ON FILE |
| TYSON J STEEL | | | ON FILE |
| TYSON JACOB EDWARD HAEH | | | ON FILE |
| TYSON JAKE RAELI | | | ON FILE |
| TYSON JAMES BROWN | | | ON FILE |
| TYSON JAMES DALE | | | ON FILE |
| TYSON JAMES DE VERE | | | ON FILE |
| TYSON JAMES HALLIWELL | | | ON FILE |
| TYSON JAMES MARTIN | | | ON FILE |
| TYSON JAMES MCLEOD | | | ON FILE |
| TYSON JAMES PATTON | | | ON FILE |
| TYSON JAMES SMITH | | | ON FILE |
| TYSON JAMES SMITH | | | ON FILE |
| TYSON JAMES SPOELMA | | | ON FILE |
| TYSON JEFFREY MURPHY | | | ON FILE |
| TYSON JEROME MULLINEAUX | | | ON FILE |
| TYSON JESSE TAUHORE | | | ON FILE |
| TYSON JOHN FORBUSH | | | ON FILE |
| TYSON JOHN ROWE | | | ON FILE |
| TYSON JOHN WILLIAMS | | | ON FILE |
| TYSON JOSEPH ROHRS | | | ON FILE |
| TYSON KALLEN SAMPSON | | | ON FILE |
| TYSON L CRISP | | | ON FILE |
| TYSON L PURCHATZKE | | | ON FILE |
| TYSON LEE ADAMS | | | ON FILE |
| TYSON LEE LEATHERS | | | ON FILE |
| TYSON LEE OTTS | | | ON FILE |
| TYSON LEIF HENDRICKSEN | | | ON FILE |
| TYSON LOUIS WULF | | | ON FILE |
| TYSON LUKE BOOTHEY | | | ON FILE |
| TYSON LYNN QUICK | | | ON FILE |
| TYSON MARSHALL OCONNELL | | | ON FILE |
| TYSON MCMICHAEL ASHENFELTER | | | ON FILE |
| TYSON MYKAL HEFFLEY | | | ON FILE |
| TYSON MYKAL HEFFLEY | | | ON FILE |
| TYSON NAOMASA KINDSTROM | | | ON FILE |
| TYSON PAUL ZAHNER | | | ON FILE |
| TYSON PIERRELUS | | | ON FILE |
| TYSON R BARTELS | | | ON FILE |
| TYSON R MALAIHOLLO | | | ON FILE |
| TYSON RAY FERNSTROM | | | ON FILE |
| TYSON RAY SATO | | | ON FILE |
| TYSON RAY SCHNITKER | | | ON FILE |
| TYSON RAY SCOTT | | | ON FILE |
| TYSON RICHARD RIDENOUR | | | ON FILE |
| TYSON ROBERT MERCER | | | ON FILE |
| TYSON SAUNDERS WALSH | | | ON FILE |
| TYSON SINCLAIR | | | ON FILE |
| TYSON SINCLAIR PETTY | | | ON FILE |
| TYSON SPENCER SKIPPER | | | ON FILE |
| TYSON TYSON | | | ON FILE |
| TYSON VAN | | | ON FILE |
| TYSON WADE JANKE | | | ON FILE |
| TYSON WARD KAESTNER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TYSON WAYNE HARVEY | | | ON FILE |
| TYSON WILDAY | | | ON FILE |
| TYSON WILLIAM KNOWLES | | | ON FILE |
| TYSON WILLIAM LUND | | | ON FILE |
| TYSON WINTERBORN DYE | | | ON FILE |
| TYSYN PAYNE EVANS | | | ON FILE |
| TYTYSON HOOGENBOOM | | | ON FILE |
| TYUS ERIC NEAL | | | ON FILE |
| TYVON OSAFO ADDO | | | ON FILE |
| TYVON OSAFO ADDO | | | ON FILE |
| TYVONE J HARRISON | | | ON FILE |
| TYWANE D RICHARDS | | | ON FILE |
| TYWANN LAMON WHITESIDE | | | ON FILE |
| TYWYSOG LLYWELYN JONES CYMRU | | | ON FILE |
| TZ MIN HUANG | | | ON FILE |
| TZ MKHIZE | | | ON FILE |
| TZAIIMS-KONSTANTINOS PASPATIS | | | ON FILE |
| TZE CHAN YEW | | | ON FILE |
| TZE CHING LEE | | | ON FILE |
| TZE CHOI YUNG | | | ON FILE |
| TZE CHUEN TAN | | | ON FILE |
| TZE CHUN WEI | | | ON FILE |
| TZE EE MARK TAN | | | ON FILE |
| TZE HAN KAO | | | ON FILE |
| TZE HANN NICHOLAS YAU | | | ON FILE |
| TZE HAO HUANG | | | ON FILE |
| TZE HAU LIEW | | | ON FILE |
| TZE HEI CHING | | | ON FILE |
| TZE HIANG NG | | | ON FILE |
| TZE HIN WONG | | | ON FILE |
| TZE HUI KEE | | | ON FILE |
| TZE HUI PANG | | | ON FILE |
| TZE HUI TAI | | | ON FILE |
| TZE JIAN  SHEE | | | ON FILE |
| TZE KOENG CHAN | | | ON FILE |
| TZE KWAN CHIN | | | ON FILE |
| TZE LEUNG MACAULAY YAU | | | ON FILE |
| TZE LOK CHING | | | ON FILE |
| TZE LOK MUI | | | ON FILE |
| TZE LOON GOH | | | ON FILE |
| TZE MING LEUNG | | | ON FILE |
| TZE ON YU | | | ON FILE |
| TZE PIN ANG | | | ON FILE |
| TZE PING LEE(LI ZHIBIN) | | | ON FILE |
| TZE ROY GAN | | | ON FILE |
| TZE SHING PUN | | | ON FILE |
| TZE SHUN TAM | | | ON FILE |
| TZE TING JOYCE WAN | | | ON FILE |
| TZE TUNG YU | | | ON FILE |
| TZE WA SHAM | | | ON FILE |
| TZE WAH OH | | | ON FILE |
| TZE WAN YIM | | | ON FILE |
| TZE WAN YIM | | | ON FILE |
| TZE WEE LEE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TZE WEI BOO | | | ON FILE |
| TZE WEI LIM | | | ON FILE |
| TZE XIONG | | | ON FILE |
| TZE YAN LAM | | | ON FILE |
| TZE YEUNG ERIC TANG | | | ON FILE |
| TZE YONG CHENG | | | ON FILE |
| TZE YOONG WONG | | | ON FILE |
| TZE YU LAI | | | ON FILE |
| TZE-CO GWEI | | | ON FILE |
| TZEE YEONG TEOH | | | ON FILE |
| TZENI VOZINOU | | | ON FILE |
| TZER SHIUANN PEH | | | ON FILE |
| TZIH LIH PO | | | ON FILE |
| TZIM LOLO | | | ON FILE |
| TZIORTZIO ROMPOTIS | | | ON FILE |
| TZOUZEPE NT ANTZELO | | | ON FILE |
| TZU CHAO CHOU | | | ON FILE |
| TZU CHI HSU | | | ON FILE |
| TZU CHIANG CHENG | | | ON FILE |
| TZU CHIEN CHANG | | | ON FILE |
| TZU CHIEN WANG | | | ON FILE |
| TZU CHIN WANG | | | ON FILE |
| TZU CHING TUNG | | | ON FILE |
| TZU CHUN YANG | | | ON FILE |
| TZU HAO LIN | | | ON FILE |
| TZU HAO YEH | | | ON FILE |
| TZU HSIANG LIAO | | | ON FILE |
| TZU HSIEN YU | | | ON FILE |
| TZU HSIN CLEMENT CHEN | | | ON FILE |
| TZU HSIN LEE | | | ON FILE |
| TZU HSIN TSENG | | | ON FILE |
| TZU HSUAN PENG | | | ON FILE |
| TZU HUNG WEI | | | ON FILE |
| TZU JAN HSU | | | ON FILE |
| TZU LE CHANG | | | ON FILE |
| TZU LIN HUANG | | | ON FILE |
| TZU LONG LEE | | | ON FILE |
| TZU MIN LIN | | | ON FILE |
| TZU NING HUANG | | | ON FILE |
| TZU PEI YEH | | | ON FILE |
| TZU YANG CHEN | | | ON FILE |
| TZU YANG CHOW | | | ON FILE |
| TZU YANG LO | | | ON FILE |
| TZU YEN LIN | | | ON FILE |
| TZU YI CHEN | | | ON FILE |
| TZU YI PENG | | | ON FILE |
| TZU YIN LIU | | | ON FILE |
| TZU YING ADRIAN NG | | | ON FILE |
| TZU YU LUK | | | ON FILE |
| TZUCHEN HUANG | | | ON FILE |
| TZUCHIA YANG | | | ON FILE |
| TZUENTEMSU O LONGCHARI | | | ON FILE |
| TZUHSIANG LIN | | | ON FILE |
| TZUI HERSH ROSENBERG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TZU-LUEN HSUEH | | | ON FILE |
| TZUN KIAT CHNG | | | ON FILE |
| TZUNGHAN LAI | | | ON FILE |
| TZUTI HUANG | | | ON FILE |
| TZUTING YANG | | | ON FILE |
| TZU-WU CHOU | | | ON FILE |
| TZU-YAO TAI | | | ON FILE |
| TZU-YU YU | | | ON FILE |
| TZVETAN YULIAN SAKELAROV | | | ON FILE |
| TZVETELINA VILIEVA BOZDOUGANOVA | | | ON FILE |
| TZVI BETZALELCHACHAMLEV MILLER | | | ON FILE |
| TZVI HIRSCH GOURARIE | | | ON FILE |
| TZVI MEIR SPEISER | | | ON FILE |
| TZVI STEPHEN COHEN | | | ON FILE |
| TZVI YOSEF FEIFEL | | | ON FILE |
| U BRUMMER | | | ON FILE |
| U KIN HOE | | | ON FILE |
| U KONG WONG | | | ON FILE |
| U KONG WONG | | | ON FILE |
| U MANOJ VARMA | | | ON FILE |
| U SAW HEIN | | | ON FILE |
| U SON YAU | | | ON FILE |
| U.S CUSTOMS AND BORDER PROTECTION | ATTN: REVENUE DIVISION, BANKRUPTCY TEAM | | BANKRUPTCYTEAM@CBP.DHS.GOV |
| U.S. SECURITIES AND EXCHANGE COMMISSION | ATTN: RANDALL FRIEDLAND, COUNSEL & PEI Y. CHUNG, SENIOR COUNSEL | DIVISION OF ENFORCEMENT | CHUNGP@SEC.GOV |
| U.S. SECURITIES AND EXCHANGE COMMISSION | ATTN: RANDALL FRIEDLAND, COUNSEL & PEI Y. CHUNG, SENIOR COUNSEL | DIVISION OF ENFORCEMENT | FRIEDLANDRA@SEC.GOV |
| UAB DEBEX OPERATIONS | | | ON FILE |
| UADEN HHAHE | | | ON FILE |
| UALTER ULISSES FREITAS | | | ON FILE |
| UAN CHUN HIANG | | | ON FILE |
| UAN HAN YEN | | | ON FILE |
| UAN MANUEL CORREA TAPIAS | | | ON FILE |
| UAON YINGTHAWI | | | ON FILE |
| UARDA LUSHKA | | | ON FILE |
| UÄŸUR AKKAR | | | ON FILE |
| UBA AGBAI OBASI | | | ON FILE |
| UBAKA E ONUORAH | | | ON FILE |
| UBALDO CASTILLO | | | ON FILE |
| UBALDO GARCIA | | | ON FILE |
| UBALDO JOSUE GUTIERREZ | | | ON FILE |
| UBALDO MURO | | | ON FILE |
| UBALDO TEVEZ | | | ON FILE |
| UBALDO ZANNI | | | ON FILE |
| UBARAJ KUMAL | | | ON FILE |
| UBAY ANTONIO AGUIAR GONZALEZ | | | ON FILE |
| UBEID ABDIQADIR HUSSEIN | | | ON FILE |
| UBER BARRAGAN | | | ON FILE |
| U-BI NGO | | | ON FILE |
| UBIK GROUP INC | | | ON FILE |
| UBIRAJARA ALMEIDA DA SILVA JUNIOR | | | ON FILE |
| UBOKUDOM URUM GEORGE | | | ON FILE |
| UBOL LOIKAEW | | | ON FILE |
| UBONG ENOIDEM JACKSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UBONG FRANCIS OKON | | | ON FILE |
| UBONG FRIDAY ETUK | | | ON FILE |
| UBONG ODUNGIDE | | | ON FILE |
| UBONWAN KERDTONGTAWEE | | | ON FILE |
| UBUNTU LOVE PTY LTD | | | ON FILE |
| UCA GIALLONGO | | | ON FILE |
| UCHA MODEBADZE | | | ON FILE |
| UCHARAPORN LAMBATOS | | | ON FILE |
| UCHE CHINEDUM IKEME | | | ON FILE |
| UCHE CHRISTOGONUS UCHE | | | ON FILE |
| UCHE GODFREY EHIE | | | ON FILE |
| UCHE HAPPY OMEFEH | | | ON FILE |
| UCHE JOHNMARY OBIAJULU | | | ON FILE |
| UCHE OBIAGO | | | ON FILE |
| UCHE PENILE LAWRENCE | | | ON FILE |
| UCHE TOBY AGBURUGA | | | ON FILE |
| UCHECHI SIMONE JEANNETTE AKWARI KALU | | | ON FILE |
| UCHECHI SIMONE JEANNETTE AKWARI KALU | | | ON FILE |
| UCHECHUKWU GODSWILL IKEANYI | | | ON FILE |
| UCHECHUKWU NWACHUKWU | | | ON FILE |
| UCHECHUKWU STEPHEN ELENDU | | | ON FILE |
| UCHEMADU BENJAMIN | | | ON FILE |
| UCHEMADU BENJAMIN | | | ON FILE |
| UCHENDU EZRA IWUANYANWU | | | ON FILE |
| UCHENNA ABIODUN OFODILE | | | ON FILE |
| UCHENNA CHINEDU AKUSOBI | | | ON FILE |
| UCHENNA CHINEDU NDIBE | | | ON FILE |
| UCHENNA CHINEDUM IKEME | | | ON FILE |
| UCHENNA FREDOLINE ANUNOBI | | | ON FILE |
| UCHENNA K NNAJI | | | ON FILE |
| UCHENNA KIZITO OKEHIE | | | ON FILE |
| UCHENNA MICHAEL ASONYE | | | ON FILE |
| UCHENNA NNAMDI KPADUWA | | | ON FILE |
| UCHENNA ODINAKA EKWOMADU | | | ON FILE |
| UCHENNA PATRICK | | | ON FILE |
| UCHENNA UGWU | | | ON FILE |
| UCHRAL KHATANBAATAR | | | ON FILE |
| UCIEL JOAN ESPINA LUNA | | | ON FILE |
| UDA JAMIE | | | ON FILE |
| UDADENIYA VIYANNALAGE PURNIMA NIRUSHANI UDADENIYA | | | ON FILE |
| UDADENIYA VIYANNALAGE THARINDU JAYASHAN UDADENIYA | | | ON FILE |
| UDAI EMMANUEL GOMEZ | | | ON FILE |
| UDAI SAI RAKESH TUMMA | | | ON FILE |
| UDANA UDAYANGA HEWAPATHAGE | | | ON FILE |
| UDARA DEWAPRIYA WEERAPPULIGE | | | ON FILE |
| UDARA DIMUTHU SANDARUWAN HUMPITA GAMARALALAGE | | | ON FILE |
| UDARA INDRAJITH FERNANDO KODIMARAKKALAGE | | | ON FILE |
| UDARA MUDANNAYAKE | | | ON FILE |
| UDARA WANASINGHA WANASINGHA MUDIYANSELAGE SAHAN U | | | ON FILE |
| UDARI KAUSHALYA KUMARIHAMI ABEYKOON | | | ON FILE |
| UDAY CHAUHAN | | | ON FILE |
| UDAY DHONDU GOLAMBADE | | | ON FILE |
| UDAY KARTHIK YADLAPALLI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UDAY KIRAN MEDISETTY | | | ON FILE |
| UDAY KRISHNA GHATIKAR | | | ON FILE |
| UDAY KRISHNA MARIPALLI | | | ON FILE |
| UDAY KUMAR AMBARAPU | | | ON FILE |
| UDAY KUMAR MUKUNDAMGARI | | | ON FILE |
| UDAY KUMAR V | | | ON FILE |
| UDAY KUMARGUPTA KANDUKURI | | | ON FILE |
| UDAY P MORKER | | | ON FILE |
| UDAY PARESH PATEL | | | ON FILE |
| UDAY PRAKASH | | | ON FILE |
| UDAY PRATAP SINGH RAWAT | | | ON FILE |
| UDAY SHASHIKANT DESAI | | | ON FILE |
| UDAY VIR SINGH PANWAR | | | ON FILE |
| UDAYA BANDARA WANASOORIYA WANASOORIYA MUDIYANSELAGE LAHIRU | | | ON FILE |
| UDAYA KIRAN KANIYANOOR JAGADISAN | | | ON FILE |
| UDAYA MALINI UDAYABHAN SIRAM | | | ON FILE |
| UDAYA NAMAL BANDARA RAJAKARUNA RAJAKARUNA MUDIYANSELAGE | | | ON FILE |
| UDAYA NIRMAL FERNANDO KRISTHOBUGE | | | ON FILE |
| UDAYA SHAJI MATHEW | | | ON FILE |
| UDAYAKUM R SIDDAREDDYGARI | | | ON FILE |
| UDAYAN LAL | | | ON FILE |
| UDAYAN SINGH | | | ON FILE |
| UDAYANGA CHANDIMAL DE SILVA | | | ON FILE |
| UDAYANGANI NISANSALA DORE MURE GAMAGE | | | ON FILE |
| UDAYKUMAR RAMANABHAI PATEL | | | ON FILE |
| UDAYPAL SINGH NATT | | | ON FILE |
| UDDHAB S THAGUNNA | | | ON FILE |
| UDDHAM CHAND | | | ON FILE |
| UDDHAVA DAS ROZENDAL | | | ON FILE |
| UDDIN, JALAL | | | ON FILE |
| UDDIPTA SARMA | | | ON FILE |
| UDDIT HINESH PATEL | | | ON FILE |
| UDEME BRYAN NKAN AKPABIO | | | ON FILE |
| UDENI BUDDHIKA JAYASINGHEGE DON | | | ON FILE |
| UDESH MALAKA WICKRAMASINGHE GEEKIYANAGE DON | | | ON FILE |
| UDESHI PIUMALI RANEPURA | | | ON FILE |
| UDHAI PRATAP SINGH | | | ON FILE |
| UDHAY SINGH CHEEMA | | | ON FILE |
| UDHAYAKUMAR RAMAR | | | ON FILE |
| UDHAYAKUMAR SUBBAIAH | | | ON FILE |
| UDHAYASURYA PONNUSAMY | | | ON FILE |
| UDIP SEDHAIN | | | ON FILE |
| UDIT KAPUR | | | ON FILE |
| UDIT KAUSTUBH KHAMBHOLAJA | | | ON FILE |
| UDIT MOHAN CHAKRABORTY | | | ON FILE |
| UDIT NARAYANAN | | | ON FILE |
| UDIT NARULA | | | ON FILE |
| UDIT SHUKIA | | | ON FILE |
| UDITHA DHANUSHKA MADUSANKA WICKRAMA KANKANAMAGE G | | | ON FILE |
| UDITHA NIMENDRA PEIRIS | | | ON FILE |
| UDITHA PATHUM SENADEERA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UDITHA RASANGA ARUNASIRI DASANAYAKA MUDIYANSELAGE | | | ON FILE |
| UDO ALFRED ERNST | | | ON FILE |
| UDO BUÃŸ | | | ON FILE |
| UDO DRAMBURG | | | ON FILE |
| UDO FÃ–RSTER | | | ON FILE |
| UDO FILIPE BRANCO ALVES | | | ON FILE |
| UDO FLAIG | | | ON FILE |
| UDO GEHRKE | | | ON FILE |
| UDO GILBERG | | | ON FILE |
| UDO GUTENSOHN | | | ON FILE |
| UDO HEIKO BRIÃŸKE | | | ON FILE |
| UDO HEINZ WERNER | | | ON FILE |
| UDO HOFMANN | | | ON FILE |
| UDO J HESSELS | | | ON FILE |
| UDO JOSEF HORST OFENLOCH | | | ON FILE |
| UDO KRUGER | | | ON FILE |
| UDO KURT BERGER | | | ON FILE |
| UDO MÃŒLLER | | | ON FILE |
| UDO MEHNER | | | ON FILE |
| UDO MITTELSTÃ„DT | | | ON FILE |
| UDO PLAÃŸWIG | | | ON FILE |
| UDO SANDRIESER | | | ON FILE |
| UDO SCHUMANN | | | ON FILE |
| UDO ZIMMERMANN | | | ON FILE |
| UDOKA GABRIEL ONYEBUOLISE | | | ON FILE |
| UDOKA JERRY IHEJIRIKA | | | ON FILE |
| UDOM DENCHOKPRAKAI | | | ON FILE |
| UDOM PANYATANASUB | | | ON FILE |
| UDOMSAK K NINGCHAROEN | | | ON FILE |
| UDUAK UDO OKON | | | ON FILE |
| UDUAKOBONG ESONG EDET | | | ON FILE |
| UDUGAMA KORALALAGE DON CHAMEERA MADUSHANKA | | | ON FILE |
| UDUIMOH DIVINE AKIDO SHITTU | | | ON FILE |
| UDUKALAGE DON NAWAM RANSITH UDUKALAGE | | | ON FILE |
| UDULA SANDAKELUM SRI HERATH HERATH MUDIYANSELAGE | | | ON FILE |
| UDUMALAGALA GAMAGE DHAMMIKA PRIYANGANI | | | ON FILE |
| UDUWAKA HEWAGE SANDUNI NISANSALA WIJERATHNE | | | ON FILE |
| UE NAM KWOK | | | ON FILE |
| UE PING TAI | | | ON FILE |
| UEBE REZECK FILHO | | | ON FILE |
| UEHCHENG LU | | | ON FILE |
| UEIDE COSTA SANTOS | | | ON FILE |
| UELGEN ATLI | | | ON FILE |
| UEMIT COLAKER | | | ON FILE |
| UEN CHING CHENG | | | ON FILE |
| UEN TING TSE | | | ON FILE |
| UEN YEE CHAN | | | ON FILE |
| UENDIS SPOREJA | | | ON FILE |
| UENDY JOSEFINA GARCIA | | | ON FILE |
| UESLEI VITOR DE SOUZA | | | ON FILE |
| UFFE SOGAARD ROYEN | | | ON FILE |
| UFOMBA SAMPSON NWOSU | | | ON FILE |
| UFOMBA SAMPSON NWOSU | | | ON FILE |
| UFOMBA SAMPSON NWOSU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UFUK ABDULLAH SUNTER | | | ON FILE |
| UFUK CAKIR | | | ON FILE |
| UFUK CILDIR | | | ON FILE |
| UFUK OKULLU | | | ON FILE |
| UFUK OLGUN | | | ON FILE |
| UFUK OZCAN | | | ON FILE |
| UFUK OZTURK | | | ON FILE |
| UFUK UZUN | | | ON FILE |
| UFUK YAKISAN | | | ON FILE |
| UFUK YAKISAN | | | ON FILE |
| UFUK YAKISAN | | | ON FILE |
| UFUK YAKISAN | | | ON FILE |
| UFUK YAKISAN | | | ON FILE |
| UFUK YAKISAN | | | ON FILE |
| UFUK YAKISAN | | | ON FILE |
| UFUK YAKISAN | | | ON FILE |
| UFUK YAKISAN | | | ON FILE |
| UFUK YAKISAN | | | ON FILE |
| UFUK YAKISAN | | | ON FILE |
| UFUK YESIL | | | ON FILE |
| UFUK YIGIT | | | ON FILE |
| UFUK YILMAZ | | | ON FILE |
| UFUK YILMAZ | | | ON FILE |
| UFUOMA EGHOSA IGBINEDION | | | ON FILE |
| UFUOMA JOY ODERHOHWO | | | ON FILE |
| UGAM DIPAK SHAH | | | ON FILE |
| UGAM LAL | | | ON FILE |
| UGAM RAJ GAUR | | | ON FILE |
| UGANDHA CHAMUPATHY MADIGASEKERA | | | ON FILE |
| UGANDHAR SATISH KUMAR CHINTAMANI | | | ON FILE |
| UGANDRA NARAYANA RAJOO | | | ON FILE |
| UGAR KALAYCI | | | ON FILE |
| UGIS STRAUSS | | | ON FILE |
| UGNE DOVIDAVICIUTE | | | ON FILE |
| UGNE VAZNYTE | | | ON FILE |
| UGNIUS KADYS | | | ON FILE |
| UGO ANTHONY BALLERINI | | | ON FILE |
| UGO ARNO PROIETTI | | | ON FILE |
| UGO BERNARD ALEXANDRE NEVIERE | | | ON FILE |
| UGO BRESOLIN | | | ON FILE |
| UGO CAVANI SILLICO | | | ON FILE |
| UGO CIRMIGNANI | | | ON FILE |
| UGO DI BELLA | | | ON FILE |
| UGO DI PROFIO | | | ON FILE |
| UGO FRABETTI | | | ON FILE |
| UGO GERALD PIERRE FUENTES | | | ON FILE |
| UGO JACQUES BLANCO | | | ON FILE |
| UGO JEAN NOEL POINAS | | | ON FILE |
| UGO JOFFREY FUCHS | | | ON FILE |
| UGO JOSEPH EDMOND LAUTREDOU | | | ON FILE |
| UGO KEVIN ROMAN LEVERT | | | ON FILE |
| UGO LOUME | | | ON FILE |
| UGO MANCINI | | | ON FILE |
| UGO MARCHETTI JUNIOR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UGO MICHEL ROGER CUCCIAIONI | | | ON FILE |
| UGO NOBILI | | | ON FILE |
| UGO PELLEGRINO | | | ON FILE |
| UGO PIERRE MICHELI | | | ON FILE |
| UGO PORTELA PEREIRA | | | ON FILE |
| UGO SAMMARTANO | | | ON FILE |
| UGO SCHWARTZ | | | ON FILE |
| UGOCHI UFOMBA | | | ON FILE |
| UGOCHI UFOMBA | | | ON FILE |
| UGOCHI UFOMBA | | | ON FILE |
| UGOCHINYEREM MODESTA NWOKEJI | | | ON FILE |
| UGOCHUKWU AUGUSTINE UGWUEGBU | | | ON FILE |
| UGOCHUKWU CHARLES NJOKU | | | ON FILE |
| UGOCHUKWU CHARLES OBUNADIKE | | | ON FILE |
| UGOCHUKWU CHRISTIAN UGWUANYI | | | ON FILE |
| UGOCHUKWU CYRIL CHIKWE | | | ON FILE |
| UGOCHUKWU EMMANUEL | | | ON FILE |
| UGOCHUKWU EZEKIEL OBIORA | | | ON FILE |
| UGOCHUKWU GIBSON OKPARA | | | ON FILE |
| UGOCHUKWU IHEANETU | | | ON FILE |
| UGOCHUKWU JUSTI IKETIUWA | | | ON FILE |
| UGOCHUKWU JUSTI IKETIUWA | | | ON FILE |
| UGOCHUKWU JUSTI IKETIUWA | | | ON FILE |
| UGOCHUKWU JUSTI IKETIUWA | | | ON FILE |
| UGOCHUKWU KINGSL ABALOBI | | | ON FILE |
| UGOCHUKWU N EZEAMUZIE | | | ON FILE |
| UGOCHUKWU NICHOLAS ONYI | | | ON FILE |
| UGOCHUKWU ONYEDIKA MGBEMENA | | | ON FILE |
| UGOCHUKWU TERRENCE NWOKEJI | | | ON FILE |
| UGONMA JOY KPADUWA | | | ON FILE |
| UGONNA IBE | | | ON FILE |
| UGONNA INNOCEN NWACHUKWU | | | ON FILE |
| UGONNA WILSON EZEBUIRO | | | ON FILE |
| UGRAS KUS | | | ON FILE |
| UGUNTHAN GOPALAKRISHNAN | | | ON FILE |
| UGUR ALSAK | | | ON FILE |
| UGUR ATAMAN | | | ON FILE |
| UGUR AYGUN | | | ON FILE |
| UGUR Ã–ZBAKIR | | | ON FILE |
| UGUR BOVATEKIN | | | ON FILE |
| UGUR CAN YALAKI | | | ON FILE |
| UGUR CELIK | | | ON FILE |
| UGUR DEMIROZ | | | ON FILE |
| UGUR DOGAN | | | ON FILE |
| UGUR FIKIR | | | ON FILE |
| UGUR GUL | | | ON FILE |
| UGUR GUVEN | | | ON FILE |
| UGUR HODOGLUGIL | | | ON FILE |
| UGUR ISBUYURAN | | | ON FILE |
| UGUR KAGAN DINCSOY | | | ON FILE |
| UGUR KAVSAOGLU | | | ON FILE |
| UGUR KIZILCIK | | | ON FILE |
| UGUR MURAT DEMIREZEN | | | ON FILE |
| UGUR ODABASI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UGUR SARIDAS | | | ON FILE |
| UGUR TANER KAHRIMAN | | | ON FILE |
| UGUR YALCIN | | | ON FILE |
| UGURCAN AKIN | | | ON FILE |
| UGURCAN CAM | | | ON FILE |
| UGURCAN DINKCI | | | ON FILE |
| UGURCAN DOGMA | | | ON FILE |
| UGURCAN KARAYEL | | | ON FILE |
| UGURCAN OEZCELIK | | | ON FILE |
| UGURCAN SOYDAS | | | ON FILE |
| UGURHAN AKSU | | | ON FILE |
| UGWU CHUKWUDI DANIEL | | | ON FILE |
| UGWUCHI TIMOTHY | | | ON FILE |
| UGWUNNA JOHN NWAUKWA | | | ON FILE |
| UGWUOZOR DR CHUKWUMA | | | ON FILE |
| UGYEN DORJI | | | ON FILE |
| UHI LEE | | | ON FILE |
| UI SON CHEAH | | | ON FILE |
| UIHAS ANIL PADVAL | | | ON FILE |
| UIKER HAKAN SUNAY | | | ON FILE |
| UIKI AIFOU TAFIA | | | ON FILE |
| UILAS PUKALE | | | ON FILE |
| UIN LEE | | | ON FILE |
| UINDA E J REIJNEN EV TRIEPELS | | | ON FILE |
| UISAM HASAN ABED RABBO GABIN | | | ON FILE |
| UJEAN NO | | | ON FILE |
| UJJAL MUKHERJEE | | | ON FILE |
| UJJAWAL SRIVASTAVA | | | ON FILE |
| UJJAYANAN N BRAWLEY | | | ON FILE |
| UJJVAL HEMANT THAKKAR | | | ON FILE |
| UJJWAL BHATEJA | | | ON FILE |
| UJJWAL SUNIL MAIRH | | | ON FILE |
| UJJWAL VITHA RAUT | | | ON FILE |
| UJUNG KIM | | | ON FILE |
| UJURBAHADUR KHATRI | | | ON FILE |
| UJVAL KONDRAGUNTA | | | ON FILE |
| UJWAL BAJAJ | | | ON FILE |
| UJWAL DILIP TRIVEDI | | | ON FILE |
| UJWAL SARDANA | | | ON FILE |
| UJWAL TIMILSINA | | | ON FILE |
| UJWAL VELAGAPUDI | | | ON FILE |
| UJWALA PAVULURI MADDIPOTI | | | ON FILE |
| UJWALA PAVULURI MADDIPOTI | | | ON FILE |
| UKACHI NNEOMA NWACHUKWU | | | ON FILE |
| UKARTHIGEYAN M K | | | ON FILE |
| UKAS KABISH | | | ON FILE |
| UKAS KABISHEV | | | ON FILE |
| UKE MEHMETAJ | | | ON FILE |
| UKEAGUME STEPHEN NWAEKE | | | ON FILE |
| UKEME JEREMAIN | | | ON FILE |
| UKESH BHARATHI RADHAKRISHNAN | | | ON FILE |
| UKESHEN KISTAN | | | ON FILE |
| UKI LLC | | | ON FILE |
| UKKIRIWAHAMPURAGE THARINDU MADUSHAN RANASINGHA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UKKO VALO HERMANNI KOIVISTO | | | ON FILE |
| UKO JONAH BASSEY | | | ON FILE |
| UKONUKA JOHN CHIBUZOR | | | ON FILE |
| UKPONG AKPAN JAMES | | | ON FILE |
| UKRIT HIMAKHUN | | | ON FILE |
| UKRIT WONGPANICH | | | ON FILE |
| UKYO MORPEY | | | ON FILE |
| UKYO MORPEY | | | ON FILE |
| UKYO MORPEY | | | ON FILE |
| UKYO MORPEY | | | ON FILE |
| ULADISLAV HOLODNIK | | | ON FILE |
| ULADZIMIR ABRAMOVICH | | | ON FILE |
| ULADZIMIR BAMBALIN | | | ON FILE |
| ULADZIMIR FIODARAU | | | ON FILE |
| ULADZIMIR HOSTSEU | | | ON FILE |
| ULADZIMIR KAVALIOU | | | ON FILE |
| ULADZIMIR PAVLOVICH BAHATYREVICH | | | ON FILE |
| ULADZIMIR PUSTAVALAU | | | ON FILE |
| ULADZIMIR RADZION | | | ON FILE |
| ULADZIMIR SHALIN | | | ON FILE |
| ULADZIMIR SHALIN | | | ON FILE |
| ULADZIMIR SHALIN | | | ON FILE |
| ULADZIMIR SHALIN | | | ON FILE |
| ULADZIMIR SHALIN | | | ON FILE |
| ULADZIMIR SHALIN | | | ON FILE |
| ULADZIMIR SHALIN | | | ON FILE |
| ULADZIMIR SHALIN | | | ON FILE |
| ULADZIMIR SHALIN | | | ON FILE |
| ULADZIMIR SHALIN | | | ON FILE |
| ULADZIMIR SKARNIAKOU | | | ON FILE |
| ULADZIMIR URODAU | | | ON FILE |
| ULADZISI AU KAVALIOU | | | ON FILE |
| ULADZISLAU BAREISHA | | | ON FILE |
| ULADZISLAU BUNIA | | | ON FILE |
| ULADZISLAU DASTAVALAU | | | ON FILE |
| ULADZISLAU DZEMIDZENKA | | | ON FILE |
| ULADZISLAU HENIUSH | | | ON FILE |
| ULADZISLAU IONASH | | | ON FILE |
| ULADZISLAU KHALADNIK | | | ON FILE |
| ULADZISLAU KHALADNIK | | | ON FILE |
| ULADZISLAU KHALADNIK | | | ON FILE |
| ULADZISLAU KHALADNIK | | | ON FILE |
| ULADZISLAU KIRYANAU | | | ON FILE |
| ULADZISLAU LAMAKA | | | ON FILE |
| ULADZISLAU LEPIASHYNSKI | | | ON FILE |
| ULADZISLAU LISTRATSENKA | | | ON FILE |
| ULADZISLAU MINEYEU | | | ON FILE |
| ULADZISLAU PAKOSENKA | | | ON FILE |
| ULADZISLAU PAYEUSKI | | | ON FILE |
| ULADZISLAU RYZHANKOU | | | ON FILE |
| ULADZISLAU TSVIATKOU | | | ON FILE |
| ULADZISLAU ZAITSAU | | | ON FILE |
| ULAMBAYAR TSOGBADRAKH | | | ON FILE |
| ULAS ALPER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ULAS KABYSHEV | | | ON FILE |
| ULAS OZKANLI | | | ON FILE |
| ULAS ZEYREK | | | ON FILE |
| ULBER ONUR AKIN | | | ON FILE |
| ULDIS RAISKUMS | | | ON FILE |
| ULDIS RUDZITIS | | | ON FILE |
| ULDIS SLICS | | | ON FILE |
| ULDIS VIKSNE | | | ON FILE |
| ULDIS VILCANS | | | ON FILE |
| ULDIS ZAUERS | | | ON FILE |
| ULDRYCH PIERRE GABRIEL MAILLET | | | ON FILE |
| ULE ARTHUR WHITE | | | ON FILE |
| ULECIA ANAIS RAHMING | | | ON FILE |
| ULERT MARIN SANCHEZ | | | ON FILE |
| ULF ARMIN KUHN | | | ON FILE |
| ULF BACHMANN | | | ON FILE |
| ULF BALTZAR BALDER | | | ON FILE |
| ULF BRUCKSCH | | | ON FILE |
| ULF DANIEL CHRISTENSEN | | | ON FILE |
| ULF DANIEL LJUNGQVIST | | | ON FILE |
| ULF ERIK JONASSON | | | ON FILE |
| ULF FREDRIK ELFVING | | | ON FILE |
| ULF GERRY LARSSON | | | ON FILE |
| ULF GERVELMEYER | | | ON FILE |
| ULF HAKAN JOHANSSON | | | ON FILE |
| ULF HEYDEN | | | ON FILE |
| ULF JOACIM PETERSSON | | | ON FILE |
| ULF JOAN SUNDGREN | | | ON FILE |
| ULF JORGEN BERGSTROM | | | ON FILE |
| ULF LIERSCH | | | ON FILE |
| ULF MAGNUS ABERG | | | ON FILE |
| ULF MARTIN TOERNQVIST | | | ON FILE |
| ULF MATHIAS THORSTROM | | | ON FILE |
| ULF MATTIAS SPANNARE | | | ON FILE |
| ULF MIKAEL MANSSON LAGSTROM | | | ON FILE |
| ULF OSCAR AHLQVIST | | | ON FILE |
| ULF ROBIN LINDQVIST DANNERHULT | | | ON FILE |
| ULF SCHARFENBERG | | | ON FILE |
| ULF SVERKER DAHLBLOM | | | ON FILE |
| ULF TEICHFISCHER | | | ON FILE |
| ULF THOMAS CARLSON | | | ON FILE |
| ULF TODE | | | ON FILE |
| ULF TONY ANDRE ERIKSSON | | | ON FILE |
| ULF WAHNIG | | | ON FILE |
| ULF WIDAR DAHL | | | ON FILE |
| ULFA INDRA LOKA | | | ON FILE |
| ULGEN ANDAC AKIN | | | ON FILE |
| ULHAS UJWAL SHRINGARE | | | ON FILE |
| ULI STEFAN HAGMANN | | | ON FILE |
| ULIAN GOGA | | | ON FILE |
| ULIAN NIKOLOV RADINSKI | | | ON FILE |
| ULIANA KHMELOVA | | | ON FILE |
| ULIANA KOZAR | | | ON FILE |
| ULIANA KUZNESHOVA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ULIANA MIKUSHEVA | | | ON FILE |
| ULIANA SAVELIEVA | | | ON FILE |
| ULIANA SHMAT | | | ON FILE |
| ULIANA VOLKOVA | | | ON FILE |
| ULICES SORIANO | | | ON FILE |
| ULINE | | | ACCOUNTS.RECEIVABLE@ULINE.COM |
| ULIO CESAR DA SILVA SOARES | | | ON FILE |
| ULISES AGUIARLOPEZ | | | ON FILE |
| ULISES ALEXANDER MARTINEZ NUNEZ | | | ON FILE |
| ULISES ALVAREZ FORNIELES | | | ON FILE |
| ULISES ARICEL PEREZCANCINO | | | ON FILE |
| ULISES BARRETO | | | ON FILE |
| ULISES CARDENAS | | | ON FILE |
| ULISES CARRANCO | | | ON FILE |
| ULISES CEJA GUZMAN | | | ON FILE |
| ULISES CORONADO GUERRERO | | | ON FILE |
| ULISES DANIEL PAZ | | | ON FILE |
| ULISES EZEQUIEL MOLINA | | | ON FILE |
| ULISES FERREYRA | | | ON FILE |
| ULISES FRAGOSO | | | ON FILE |
| ULISES FRANCISCO GONZALEZ GUTIERREZ | | | ON FILE |
| ULISES GASTON GALLEGO BARRERA | | | ON FILE |
| ULISES GUTIERREZ | | | ON FILE |
| ULISES HERNAN GOMEZPINEDA | | | ON FILE |
| ULISES HERRERA | | | ON FILE |
| ULISES MARTIN FEITO MIR | | | ON FILE |
| ULISES MAURICIO BELLITTI | | | ON FILE |
| ULISES MEDINA MORALES | | | ON FILE |
| ULISES MOLLO | | | ON FILE |
| ULISES NOEL CALDERA UBEDA | | | ON FILE |
| ULISES OMAR RICARDO CRUZ | | | ON FILE |
| ULISES ORTIZ | | | ON FILE |
| ULISES OSPINA | | | ON FILE |
| ULISES RENE RICHARTE MARTINEZ | | | ON FILE |
| ULISES S AMEZCUAGUTIERREZ | | | ON FILE |
| ULISES SALOMON PEREZ SANCHEZ | | | ON FILE |
| ULISES TOROV | | | ON FILE |
| ULISES URIEL MENDEZ MARTINEZ | | | ON FILE |
| ULISES URIEL RAMIREZ MORALES | | | ON FILE |
| ULISES YAHIR DIAZAVILA | | | ON FILE |
| ULISSE ROMEI | | | ON FILE |
| ULISSES DA SILVA FERNANDES | | | ON FILE |
| ULISSES HERNANDEZ | | | ON FILE |
| ULISSES PIMENTEL | | | ON FILE |
| ULISSES SALGADO | | | ON FILE |
| ULIVIERO MANNUCCI | | | ON FILE |
| ULJANA JURJEWA NUTZ | | | ON FILE |
| ULLA BIRGITTE STEENBERG | | | ON FILE |
| ULLA CHRISTINA BIRGITTA NILSSON JANNATI | | | ON FILE |
| ULLA EDITH VON AMMON | | | ON FILE |
| ULLA HARBO | | | ON FILE |
| ULLA MARIANNE ANDERSSON | | | ON FILE |
| ULLA VITTRUP OXENVAD | | | ON FILE |
| ULLYSSES BRYANT BALLADO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ULRIC AMADEUS WHYTE | | | ON FILE |
| ULRIC JEROME PATTILLO | | | ON FILE |
| ULRICH ARNAULD NGASSU | | | ON FILE |
| ULRICH AUGUST STERLING | | | ON FILE |
| ULRICH AZANOU | | | ON FILE |
| ULRICH BARBIER | | | ON FILE |
| ULRICH BERG | | | ON FILE |
| ULRICH BIENVENU TEMFACK | | | ON FILE |
| ULRICH BIENVENU TEMFACK | | | ON FILE |
| ULRICH BIENVENU TEMFACK | | | ON FILE |
| ULRICH CHRISTIAN MAREK | | | ON FILE |
| ULRICH EHRET | | | ON FILE |
| ULRICH ERNST STAHL | | | ON FILE |
| ULRICH GUERET MPOKO | | | ON FILE |
| ULRICH HAURUM KRISTENSEN | | | ON FILE |
| ULRICH HEINRICH MARIA WIEMERS | | | ON FILE |
| ULRICH HORKENS | | | ON FILE |
| ULRICH JACOBUS WAGENER | | | ON FILE |
| ULRICH JAKOB WEBER | | | ON FILE |
| ULRICH JOSEF OHLIGER | | | ON FILE |
| ULRICH JOSEF SCHMEDT | | | ON FILE |
| ULRICH KÃ–HNE | | | ON FILE |
| ULRICH KALBUSCH | | | ON FILE |
| ULRICH KLEBER | | | ON FILE |
| ULRICH KNIGGENDORF | | | ON FILE |
| ULRICH LAMBERT WEINSPACH | | | ON FILE |
| ULRICH LOUIS JOSEPH GREAUX | | | ON FILE |
| ULRICH LUDWIG TUCHSCHERER | | | ON FILE |
| ULRICH MATTHIAS HABERL | | | ON FILE |
| ULRICH PAUL KLYTTA | | | ON FILE |
| ULRICH PHILIPP GOTTFRIED WURZER | | | ON FILE |
| ULRICH RÃŒGER | | | ON FILE |
| ULRICH RUDOLF PANKRATIUS | | | ON FILE |
| ULRICH SEUSTER | | | ON FILE |
| ULRICH THUMULT | | | ON FILE |
| ULRICH TRAJEAN | | | ON FILE |
| ULRICH WETZEL | | | ON FILE |
| ULRICH WIDMER | | | ON FILE |
| ULRICH WIEDERKEHR | | | ON FILE |
| ULRICH WILLI BEERMANN | | | ON FILE |
| ULRICH WILLI HUBER | | | ON FILE |
| ULRICH WINKLER | | | ON FILE |
| ULRICH WODNIOK | | | ON FILE |
| ULRICH WOLFGANG HOOLMANS | | | ON FILE |
| ULRICK ALAIN DAVID DENIS | | | ON FILE |
| ULRICK ANTOINE MITTON | | | ON FILE |
| ULRICK VIEIRA DOS SANTOS | | | ON FILE |
| ULRICK-CHARLES KONAN | | | ON FILE |
| ULRICO HOEPLI | | | ON FILE |
| ULRIK AAGE BERNTSEN | | | ON FILE |
| ULRIK BJOERKAVAAG BAKKEMYR | | | ON FILE |
| ULRIK CLAUS EKSTRAND | | | ON FILE |
| ULRIK DROST | | | ON FILE |
| ULRIK GARBERG OLSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ULRIK HJORT PEDERSEN | | | ON FILE |
| ULRIK JENSEN | | | ON FILE |
| ULRIK LINDOW SOERENSEN | | | ON FILE |
| ULRIK NORMANN JENSEN | | | ON FILE |
| ULRIK ORSO ANDERSEN | | | ON FILE |
| ULRIK RASMUSSEN | | | ON FILE |
| ULRIK TVEDE | | | ON FILE |
| ULRIKA CECILIA HUGHES | | | ON FILE |
| ULRIKE ANNEGRET HOFMANN | | | ON FILE |
| ULRIKE BARTH | | | ON FILE |
| ULRIKE CAPITO | | | ON FILE |
| ULRIKE DAGMAR MARGARETE BEUTLER | | | ON FILE |
| ULRIKE FREIHERR | | | ON FILE |
| ULRIKE GEIÃŸLER | | | ON FILE |
| ULRIKE HEINEMANN | | | ON FILE |
| ULRIKE KETTL | | | ON FILE |
| ULRIKE MÃŒLLER | | | ON FILE |
| ULRIKE MARGARETE BECKER | | | ON FILE |
| ULRIKE MARTHA SCHMIDT | | | ON FILE |
| ULRIKE MIEGEL | | | ON FILE |
| ULRIKE SCHWARZ | | | ON FILE |
| ULRIKE WALTER | | | ON FILE |
| ULRIKE WILLRUTH | | | ON FILE |
| ULTAN ROYCE MILLER | | | ON FILE |
| ULTI VA | | | ON FILE |
| ULTIMATE COIN | | | ON FILE |
| ULTIMO JUAN DOLCINE | | | ON FILE |
| ULTRA STELLAR LLC | | | ON FILE |
| ULTRA SUPREME STANSEL | | | ON FILE |
| ULUGBEK BAKHTIYOR ULY ADENBAEV | | | ON FILE |
| ULUL AMRI BIN MAT ALI | | | ON FILE |
| ULVI DEVRIM AYDAS | | | ON FILE |
| ULVI MUTLUBAS | | | ON FILE |
| ULVIS TEE | | | ON FILE |
| ULYANA HASHCHUK | | | ON FILE |
| ULYANA IVANKIV | | | ON FILE |
| ULYANA KAZAKOVA | | | ON FILE |
| ULYANA STANISLAVOVNA MIKUSHEVA | | | ON FILE |
| ULYANA TACHKAR | | | ON FILE |
| ULYANA ULASEVICH | | | ON FILE |
| ULYLUS BRYANT HOPSON JR | | | ON FILE |
| ULYSES COTENG ABAD | | | ON FILE |
| ULYSSE ADOTEVI STEEV FREITAS | | | ON FILE |
| ULYSSE ADRIEN CLEMENT DUQUESNE | | | ON FILE |
| ULYSSE AZCHARYA JOACHIM RAJIM | | | ON FILE |
| ULYSSE BARELIER | | | ON FILE |
| ULYSSE DUPASQUIER | | | ON FILE |
| ULYSSE FRANCIS IVAN WINKIN | | | ON FILE |
| ULYSSE JEAN CLAUDE MICHEL TALLEPIED | | | ON FILE |
| ULYSSE LOUIS DESIRE MIETTE | | | ON FILE |
| ULYSSE LOUIS MICHEL BIENABE | | | ON FILE |
| ULYSSE NIELS BASTIAN | | | ON FILE |
| ULYSSES CAMPOS | | | ON FILE |
| ULYSSES CRAWFORD ATKESON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ULYSSES DUENAS MALLARI | | | ON FILE |
| ULYSSES FORTIT CEREZO | | | ON FILE |
| ULYSSES FRANZHALOG ALAYON | | | ON FILE |
| ULYSSES GROUP (ASIA) LIMITED | | | ON FILE |
| ULYSSES HANK DICKERSON | | | ON FILE |
| ULYSSES JOHN ODONNELL | | | ON FILE |
| ULYSSES LAPULAPU ELMUNDO | | | ON FILE |
| ULYSSES MARTIN LEDEZMA | | | ON FILE |
| ULYSSES MCCLOVER | | | ON FILE |
| ULYSSES MCGHEE | | | ON FILE |
| ULYSSES RENE RODRIGUEZ | | | ON FILE |
| ULYSSES STEFANO RIVAS CANJURA | | | ON FILE |
| ULZANA MALONE | | | ON FILE |
| ULZHAN NURMANOVNA KADIRBAYEVA | | | ON FILE |
| UMA A/P KANESHWARAN | | | ON FILE |
| UMA A/P PONNUDURAI | | | ON FILE |
| UMA G | | | ON FILE |
| UMA JAYAKUMAR | | | ON FILE |
| UMA KANDAN MUNIANDY | | | ON FILE |
| UMA MAHESH TAPAL | | | ON FILE |
| UMA MAHESWARA RAO MEKA | | | ON FILE |
| UMA MAHESWARI MADHAVAPEDDY | | | ON FILE |
| UMA MENON | | | ON FILE |
| UMA MODI | | | ON FILE |
| UMA SAHU | | | ON FILE |
| UMA VENKATA RATNA KUMAR LEKKALA | | | ON FILE |
| UMADEVI PARAMESWARAN | | | ON FILE |
| UMAID ARSLAN ZAHID | | | ON FILE |
| UMAIMA HAIDER | | | ON FILE |
| UMAIR AHMED | | | ON FILE |
| UMAIR BARI | | | ON FILE |
| UMAIR FEROZ VIRANI | | | ON FILE |
| UMAIR HUSAIN SULEMAN | | | ON FILE |
| UMAIR KABANI | | | ON FILE |
| UMAIR MOHD | | | ON FILE |
| UMAIR RAJAB RAJAB ALI | | | ON FILE |
| UMAIR SHOUKAT | | | ON FILE |
| UMAIR TARIQ | | | ON FILE |
| UMAIS SHAFQAT | | | ON FILE |
| UMALI PLINT | | | ON FILE |
| UMANG K PATEL | | | ON FILE |
| UMANG KHANDPUR | | | ON FILE |
| UMANG KUMAR | | | ON FILE |
| UMANG RAJ | | | ON FILE |
| UMANGA LAKHITH BALASURIYA | | | ON FILE |
| UMANGKUMAR ANILBHAI DESAI | | | ON FILE |
| UMAPRASHANTH J | | | ON FILE |
| UMAR AHMAD | | | ON FILE |
| UMAR AHSAN MALIC | | | ON FILE |
| UMAR AL FAROOQ | | | ON FILE |
| UMAR AL FAROUQ BIN SHAFIE | | | ON FILE |
| UMAR BIN ABD AZIZ | | | ON FILE |
| UMAR CHAUDHARY | | | ON FILE |
| UMAR DALATI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UMAR DUSTNAZAROV | | | ON FILE |
| UMAR FARIS BIN SHAFIE | | | ON FILE |
| UMAR JIDDAN | | | ON FILE |
| UMAR KAZMI | | | ON FILE |
| UMAR MAQSOOD MUGHAL | | | ON FILE |
| UMAR MISBAHU UMAR | | | ON FILE |
| UMAR MUSHTAQ DAR | | | ON FILE |
| UMAR NATALIO MARCOS | | | ON FILE |
| UMAR RAFHAN | | | ON FILE |
| UMAR RYANDANIAL MAUSOOF | | | ON FILE |
| UMAR S RAO | | | ON FILE |
| UMAR SHAMAEV | | | ON FILE |
| UMAR TARIQ AYUB | | | ON FILE |
| UMAR YUSUF GIREI | | | ON FILE |
| UMARANI PANDIYAN | | | ON FILE |
| UMARBEK ALLABERGANOV | | | ON FILE |
| UMARBEK SAITMAMUTOVICH ABDIRIMOV | | | ON FILE |
| UMARUBAN SOUNDARARAJAH | | | ON FILE |
| UMARUL ASRAF BIN ZULSAFRI | | | ON FILE |
| UMASHANGAR ARIYARATNAM | | | ON FILE |
| UMAY TUNC | | | ON FILE |
| UMBERTINA GIACHINO | | | ON FILE |
| UMBERTO  RAMETTA | | | ON FILE |
| UMBERTO A CASTALDO | | | ON FILE |
| UMBERTO ALEOTTI | | | ON FILE |
| UMBERTO ALFIO BARBAGALLO | | | ON FILE |
| UMBERTO ANTONIO GUERRIERO | | | ON FILE |
| UMBERTO BOGGIO VIOLA | | | ON FILE |
| UMBERTO CAPUTO | | | ON FILE |
| UMBERTO CARLETTI | | | ON FILE |
| UMBERTO CARLO CHIAPASCO | | | ON FILE |
| UMBERTO CASE | | | ON FILE |
| UMBERTO CELANO | | | ON FILE |
| UMBERTO CERIANI | | | ON FILE |
| UMBERTO CIARONE | | | ON FILE |
| UMBERTO CORLIANO | | | ON FILE |
| UMBERTO DI GIOVINE | | | ON FILE |
| UMBERTO FALCONE | | | ON FILE |
| UMBERTO FRANCO MARSELLA | | | ON FILE |
| UMBERTO GIACOMETTI | | | ON FILE |
| UMBERTO GIGANTE | | | ON FILE |
| UMBERTO GIOVALE | | | ON FILE |
| UMBERTO GIULIANI | | | ON FILE |
| UMBERTO IERI | | | ON FILE |
| UMBERTO LEE LLC | | | ON FILE |
| UMBERTO MAFFII | | | ON FILE |
| UMBERTO MANTOVAN | | | ON FILE |
| UMBERTO MICHETTI | | | ON FILE |
| UMBERTO MORETTO | | | ON FILE |
| UMBERTO PIGNATARO MARRA | | | ON FILE |
| UMBERTO PIREDDU | | | ON FILE |
| UMBERTO POLITO | | | ON FILE |
| UMBERTO POZZOBON | | | ON FILE |
| UMBERTO RAVERA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UMBERTO RENATO ESPOSITO RITTER | | | ON FILE |
| UMBERTO ROBERTO SANTORO | | | ON FILE |
| UMBERTO ROSSI | | | ON FILE |
| UMBERTO RUGGERI | | | ON FILE |
| UMBERTO RUMIANO | | | ON FILE |
| UMBERTO SACCHINI | | | ON FILE |
| UMBERTO SERRA | | | ON FILE |
| UMBERTO SILEO | | | ON FILE |
| UMBERTO TETTAMANTI | | | ON FILE |
| UMBERTO ZACCARO | | | ON FILE |
| UMBERTO ZANNI | | | ON FILE |
| UMED SAIDOV | | | ON FILE |
| UMER FAROOQ HAYAT | | | ON FILE |
| UMER KHALID | | | ON FILE |
| UMER SAQIB | | | ON FILE |
| UMESH BALANI | | | ON FILE |
| UMESH BASNET | | | ON FILE |
| UMESH CHINTAMAN KARANDIKAR | | | ON FILE |
| UMESH GHANSHYAM CHANDWANY | | | ON FILE |
| UMESH JERAM PATEL | | | ON FILE |
| UMESH KAVINDA | | | ON FILE |
| UMESH KUMAR | | | ON FILE |
| UMESH KUMAR | | | ON FILE |
| UMESH KUMAR PANDEY | | | ON FILE |
| UMESH LAKSHAN KUMARA DEWAMUNI ADHIKARAMGE | | | ON FILE |
| UMESH LAXMANDAS DHINGRA | | | ON FILE |
| UMESH MANGALSINGH GOHIL | | | ON FILE |
| UMESH PUTTEGOWDA | | | ON FILE |
| UMESH S KUMAR | | | ON FILE |
| UMESH SHANTIPERKASH GANESHI | | | ON FILE |
| UMESH SINGH | | | ON FILE |
| UMESH SINGH MEHTA | | | ON FILE |
| UMESHA KESHANI MATHURANA GEDARA | | | ON FILE |
| UMESHA RATHNAYAKA MUDIYANSELAGE ISHAN | | | ON FILE |
| UMI FARIDAH YUNINGSIH | | | ON FILE |
| UMI HAIDA BINTI AHAMAD KURIS | | | ON FILE |
| UMI KALSOM BINTI ABDULLAH | | | ON FILE |
| UMIDJON IMOMOV | | | ON FILE |
| UMIDULLOH RAVSHAN UGLI TURONOV | | | ON FILE |
| UMIT BILDIK | | | ON FILE |
| UMIT CAN BADEMCI | | | ON FILE |
| UMIT CAN TASTAN | | | ON FILE |
| UMIT CELIK | | | ON FILE |
| UMIT GREGORY SOWLE | | | ON FILE |
| UMIT KAN | | | ON FILE |
| UMIT KARADENIZ | | | ON FILE |
| UMIT KAYA | | | ON FILE |
| UMIT KAZIM BAYINDIR | | | ON FILE |
| UMIT OZTOPRAK | | | ON FILE |
| UMIT SIMSEK | | | ON FILE |
| UMIT TAS | | | ON FILE |
| UMIT TASDEMIR | | | ON FILE |
| UMIT TEPE | | | ON FILE |
| UMIT TURAN KARAGOZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UMIT UTKU | | | ON FILE |
| UMMAH SURAIA KHANOM | | | ON FILE |
| UMMAN TURKOGLU | | | ON FILE |
| UMME FIZZA | | | ON FILE |
| UMMET AKKAYA | | | ON FILE |
| UMMET AKKAYA | | | ON FILE |
| UMMU NAJEEBA SAUL HAMEED | | | ON FILE |
| UMMU NALBANT | | | ON FILE |
| UMMU RIFAYA SALEEM | | | ON FILE |
| UMMUGULSUM YAMAC | | | ON FILE |
| UMO ANTIGHA ETIM | | | ON FILE |
| UMOH NTETE BASSEY DUKE | | | ON FILE |
| UMOL ALA AWOW FAESE | | | ON FILE |
| UMTOMZODWA ALINA FUNANI | | | ON FILE |
| UMUR HALIL POLAT | | | ON FILE |
| UMUT AKMAN | | | ON FILE |
| UMUT ALI KOSAROGLU | | | ON FILE |
| UMUT ARIK | | | ON FILE |
| UMUT BALLI | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BAYINDIR | | | ON FILE |
| UMUT BEKTAS | | | ON FILE |
| UMUT BERKE ARSLAN | | | ON FILE |
| UMUT CAM | | | ON FILE |
| UMUT CAN AKIN | | | ON FILE |
| UMUT CAN CICEK | | | ON FILE |
| UMUT CAN EGELI | | | ON FILE |
| UMUT CAN ULUDAG | | | ON FILE |
| UMUT CATAKOGLU | | | ON FILE |
| UMUT DEMIRTAS | | | ON FILE |
| UMUT DOGANAY | | | ON FILE |
| UMUT DORUK OZTURK | | | ON FILE |
| UMUT ERDOGAN | | | ON FILE |
| UMUT EREN HUDAVERDI | | | ON FILE |
| UMUT ERKEK | | | ON FILE |
| UMUT GÃ–TSCHER | | | ON FILE |
| UMUT GELIBOLU | | | ON FILE |
| UMUT GOKMEN AKBAY | | | ON FILE |
| UMUT HUSEYIN KAYA | | | ON FILE |
| UMUT IDER | | | ON FILE |
| UMUT KASAP | | | ON FILE |
| UMUT KAYMAK | | | ON FILE |
| UMUT KILICASLAN | | | ON FILE |
| UMUT MURAT YERLI | | | ON FILE |
| UMUT MUSLU | | | ON FILE |
| UMUT OKTAY | | | ON FILE |
| UMUT ONAN | | | ON FILE |
| UMUT RESUL DAYAN | | | ON FILE |
| UMUT REYHANIOGLU | | | ON FILE |
| UMUT SALMAN | | | ON FILE |
| UMUT SURUCU | | | ON FILE |
| UMUT SURUCU | | | ON FILE |
| UMUT TAVSAN | | | ON FILE |
| UMUT U SEN | | | ON FILE |
| UMUT USLU | | | ON FILE |
| UMUT VATANSEVER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UMUT YALCIN GUNES | | | ON FILE |
| UMUT YALCIN GUNES | | | ON FILE |
| UMUTBEY SÃŒLÃŒN | | | ON FILE |
| UMUTCAN ARKAN | | | ON FILE |
| UMUTCAN AYDIN | | | ON FILE |
| UMUTCAN BAYAR | | | ON FILE |
| UMUTCAN COBAN | | | ON FILE |
| UMUTCAN SARITAO | | | ON FILE |
| UN GREFFIN NAMYU | | | ON FILE |
| UN KEI WONG | | | ON FILE |
| UNA JOSEFIN V CHARLESON | | | ON FILE |
| UNA SEDMAK | | | ON FILE |
| UNAAN SAHU | | | ON FILE |
| UNAI ARENAZA LOPEZ | | | ON FILE |
| UNAI BERASATEGI ASURMENDI | | | ON FILE |
| UNAI GOMEZ SANTOS | | | ON FILE |
| UNAI GRANADOS ORMAETXEA | | | ON FILE |
| UNAI MORAN URIBE ETXEBARRIA | | | ON FILE |
| UNAI NAZABAL BEOBIDE | | | ON FILE |
| UNAI REDIN SANCHEZ | | | ON FILE |
| UNAI RUIZ TENS | | | ON FILE |
| UNAI SAN SEBASTIAN IRIZAR | | | ON FILE |
| UNAI ZEBERIO MENDIZABAL | | | ON FILE |
| UNAL AYDIN | | | ON FILE |
| UNAL KAAN DIAS TOPALOGLU | | | ON FILE |
| UNAMAS APS | | | ON FILE |
| UNCHOOGON CHANTHAKHIAN | | | ON FILE |
| UNCLE BANGER | | | ON FILE |
| UNDARIYA OTGONBAYAR | | | ON FILE |
| UNDARMAA CHULUUNSUKH | | | ON FILE |
| UNDERWOOD SAMUEL ED | | | ON FILE |
| UNDINE CORBY | | | ON FILE |
| UNDINE ROMANIA JESSEN | | | ON FILE |
| UNDRA BENNETT | | | ON FILE |
| UNDRAA TERBISH | | | ON FILE |
| UNDRAY SCOTT | | | ON FILE |
| UNE HARDEE | | | ON FILE |
| UNEEB AHMED MEMON | | | ON FILE |
| UNEKWU NOEL ABDULLAHI | | | ON FILE |
| UNERSON GOVENDER | | | ON FILE |
| UNGSIK SHIN | | | ON FILE |
| UNICORN VENTURES SL | | | ON FILE |
| UNIPOPS PTY LTD | | | ON FILE |
| UNIQUE ANTONIA SMITH | | | ON FILE |
| UNIQUE POUDEL | | | ON FILE |
| UNIRYS ALMONTE | | | ON FILE |
| UNITED STATES | PETER ARONOFF | | PETER.ARONOFF@USDOJ.GOV |
| UNITED STATES SECURITIES & EXCHANGE COMMISSION | | | SECBANKRUPTCY-OGC-ADO@SEC.GOV |
| UNITED STATES SECURITIES AND EXCHANGE COMMISSION | ATTN: WILLIAM M. UPTEGROVE | | UPTEGROVEW@SEC.GOV |
| UNITED STATES SECURITIES AND EXCHANGE COMMISSION - DIVISION OF ENFORCEMENT | ATTN: THERESE A. SCHEUER | | SCHEUERT@SEC.GOV |
| UNITY LEWIS | | | ON FILE |
| UNJOO AN | | | ON FILE |
| UNKNOWN GURUDUTT-RAO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UNLIMITED EVOLUTION LLC | | | ON FILE |
| UNLIMITED NOBLE | | | ON FILE |
| UNN BALDURSDOTTIR | | | ON FILE |
| UNNAMALAI VENKADESAN | | | ON FILE |
| UNNI P K | | | ON FILE |
| UNNIKRISHNAN K | | | ON FILE |
| UNNIKRISHNAN K R | | | ON FILE |
| UNNIKRISHNAN MUNDOLLIKALATHIL | | | ON FILE |
| UNNIKRISHNAN VANNADIL | | | ON FILE |
| UNO GOMES CERQUEIRA | | | ON FILE |
| UNO GOMES CERQUEIRA | | | ON FILE |
| UNO PUTRI SUSANTO | | | ON FILE |
| UNT KO | | | ON FILE |
| UNTWON DELANDO ZACHARY | | | ON FILE |
| UNVER BERKAY AYKAC | | | ON FILE |
| UNYONG PYO | | | ON FILE |
| UNZILE ALIC | | | ON FILE |
| UONG THANH NGOC | | | ON FILE |
| UP QWER | | | ON FILE |
| UPAMALI PERERA KORANELIS DE KORALALAGE BHAGYA | | | ON FILE |
| UPASANA GUPTA | | | ON FILE |
| UPASANA SETHI | | | ON FILE |
| UPASHRUTI AGRAWAL | | | ON FILE |
| UPASNA ANANTH HEBBALE VENKATA RAMIAH ANANTH | | | ON FILE |
| UPASNA GAUTAM | | | ON FILE |
| UPCHURCH, JEREMY | | | ON FILE |
| UPEKSHA DILHANI MAHAWATHTHAGE | | | ON FILE |
| UPEN GIRISH PATEL | | | ON FILE |
| UPENDER KUMAR SHARMA | | | ON FILE |
| UPENDRA KUMAR DATTATREY | | | ON FILE |
| UPENDRA KUMAR SAXENA | | | ON FILE |
| UPENDRA WIJESEKARA WIJESEKARA MUDIYANSELAGE ASANGA | | | ON FILE |
| UPENDRANA R KARAKULA | | | ON FILE |
| UPINDERPAL SINGH GILL | | | ON FILE |
| UPKAR SINGH GATA AURA | | | ON FILE |
| UPMANYU MISRA | | | ON FILE |
| UPNEET S TEJI | | | ON FILE |
| UPPAL KANIKA KASTURILAL | | | ON FILE |
| UPTJJB WALLE | | | ON FILE |
| UPTOWN LABEL LLC | | | ON FILE |
| UPUL CHATHURANGA BANDARA SENANAYAKE PANAMALDENIYA MUDIYANSELAGE | | | ON FILE |
| UPUL WICKRAMASIRI PERERA PANADURE ACHARIGE | | | ON FILE |
| UR TRISTRAM | | | ON FILE |
| URA TELEGOZ | | | ON FILE |
| URA ZOS | | | ON FILE |
| URAIWAN MITCHELL | | | ON FILE |
| URAN GJIKA | | | ON FILE |
| URANCHIMEG DORJSUREN | | | ON FILE |
| URANGOO BATZANGIA | | | ON FILE |
| URANIA A GAMOURAS | | | ON FILE |
| URANIA RODRIGUEZ MORALES | | | ON FILE |
| URATA-THOMPSON, HARUMI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| URAV PATEL | | | ON FILE |
| URAYOAN DEHOYOS FELICIANO | | | ON FILE |
| URBAAN DOMINIQUE U LEMMENS | | | ON FILE |
| URBAIN CHARLESSAINT | | | ON FILE |
| URBAIN GWIZA | | | ON FILE |
| URBAIN LAPLACE SANGO FONKOUA | | | ON FILE |
| URBAN AREGGER | | | ON FILE |
| URBAN AVSEC | | | ON FILE |
| URBAN KOSTOMAJ | | | ON FILE |
| URBAN LOGAR | | | ON FILE |
| URBAN MASSAGE LLC | | | ON FILE |
| URBAN OCEPEK | | | ON FILE |
| URBAN VAMBERGER | | | ON FILE |
| URBAN WEIGL | | | ON FILE |
| URBANO MARTINS CARNEIRO | | | ON FILE |
| URBANO MARTINS CARNEIRO | | | ON FILE |
| URBANO MARTINS CARNEIRO | | | ON FILE |
| URBANO MARTINS CARNEIRO | | | ON FILE |
| URBANO MARTINS CARNEIRO | | | ON FILE |
| URBANO MARTINS CARNEIRO | | | ON FILE |
| URBANO MARTINS CARNEIRO | | | ON FILE |
| URBANO MARTINS CARNEIRO | | | ON FILE |
| URECAY DEMOND BRADLEY | | | ON FILE |
| URFAN MOHAMMED | | | ON FILE |
| URI AVISSAR | | | ON FILE |
| URI ERAN | | | ON FILE |
| URI HAIM WEISS | | | ON FILE |
| URI HELLER | | | ON FILE |
| URI KESHET | | | ON FILE |
| URIAH B NAVARRO | | | ON FILE |
| URIAH CHRISTOPHER VIGIL | | | ON FILE |
| URIAH LEIF PARTNER DUBEY | | | ON FILE |
| URIAH MICHAEL GIBSON | | | ON FILE |
| URIAH OLARTE BAET | | | ON FILE |
| URIAH SCOTT BOOHER | | | ON FILE |
| URIAH URIAH | | | ON FILE |
| URIAS DE SOUZA | | | ON FILE |
| URIEL A PINEDABURGOS | | | ON FILE |
| URIEL AGUSTIN MUNXXOZ | | | ON FILE |
| URIEL ARCANGEL DE FALCO CALLARI | | | ON FILE |
| URIEL BONNY | | | ON FILE |
| URIEL BRUNO CORREA BALSECHI | | | ON FILE |
| URIEL CUAUTEMOC DUENAS | | | ON FILE |
| URIEL DAVIDOVICH AMINOV | | | ON FILE |
| URIEL DOPOZO | | | ON FILE |
| URIEL E CHAVEZ MARTINEZ | | | ON FILE |
| URIEL ELIAS LUJAN SITT | | | ON FILE |
| URIEL FELIPE PENUELA URREGO | | | ON FILE |
| URIEL FERNANDO REYES | | | ON FILE |
| URIEL FROYLAN AVINA | | | ON FILE |
| URIEL G NAVARRO | | | ON FILE |
| URIEL HERNANDEZ BENITEZ | | | ON FILE |
| URIEL JOSE ARAUZ | | | ON FILE |
| URIEL JUNIOR BENITEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| URIEL MEDINA RAMIREZ | | | ON FILE |
| URIEL NEQUIZ | | | ON FILE |
| URIEL ORDUNA MARTINEZ | | | ON FILE |
| URIEL OUAKE | | | ON FILE |
| URIEL PACHECO | | | ON FILE |
| URIEL PATRICIO CORTEZ VALENZUELA | | | ON FILE |
| URIEL PISTERMAN ROZENEK | | | ON FILE |
| URIEL QUIJANO | | | ON FILE |
| URIEL RAMIREZ MARTINEZ | | | ON FILE |
| URIEL RAMIREZ ROJAS | | | ON FILE |
| URIEL RIOS ZALAPA | | | ON FILE |
| URIEL RIZZO | | | ON FILE |
| URIEL RODRIGO REINECK | | | ON FILE |
| URIEL RODRIGUEZ | | | ON FILE |
| URIEL TREJO | | | ON FILE |
| URIEL TZVI LABER | | | ON FILE |
| URIEL URIEL | | | ON FILE |
| URIEL ZAPATA | | | ON FILE |
| URIM TAMAR MAIN | | | ON FILE |
| URIP OSKAR DUNKER | | | ON FILE |
| URIT EDGAR MALDONADO GARCIA | | | ON FILE |
| URIY UREVICH URKIN | | | ON FILE |
| URKO BERUETE VEGA | | | ON FILE |
| URKO GARMENDIA PEREZ | | | ON FILE |
| URKO NALDA GIL | | | ON FILE |
| URMAS LANTO | | | ON FILE |
| URMAS UMBLEJA | | | ON FILE |
| URMISHA PASUPULETI | | | ON FILE |
| UROÅ¡ SPASIÄ‡ | | | ON FILE |
| UROOJ KHAN | | | ON FILE |
| UROS ANDRIJASEVIC | | | ON FILE |
| UROS BRINOVEC | | | ON FILE |
| UROS CEBEDZIC | | | ON FILE |
| UROS CECELIC | | | ON FILE |
| UROS CIRKOVIC | | | ON FILE |
| UROS CVETKO | | | ON FILE |
| UROS DJOKIC | | | ON FILE |
| UROS DJURDJEVIC | | | ON FILE |
| UROS DOLINSEK | | | ON FILE |
| UROS GOSPAVIC | | | ON FILE |
| UROS GRDEN | | | ON FILE |
| UROS HRNCIC | | | ON FILE |
| UROS IPAVEC | | | ON FILE |
| UROS JAZBEC | | | ON FILE |
| UROS KARIC | | | ON FILE |
| UROS KIRBIS | | | ON FILE |
| UROS KIRILJUK | | | ON FILE |
| UROS KOS | | | ON FILE |
| UROS KRASOVEC | | | ON FILE |
| UROS KRSTIC | | | ON FILE |
| UROS LIPEJ | | | ON FILE |
| UROS LJUBENOVIC | | | ON FILE |
| UROS MILINKOV | | | ON FILE |
| UROS MILOST | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UROS OGRIZOVIC | | | ON FILE |
| UROS OSWALD | | | ON FILE |
| UROS OZEGOVIC | | | ON FILE |
| UROS PANTIC | | | ON FILE |
| UROS PAVICEVIC | | | ON FILE |
| UROS PAVLOVIC | | | ON FILE |
| UROS PODKRIZNIK | | | ON FILE |
| UROS PRERADOVIC | | | ON FILE |
| UROS RADMANOVIC | | | ON FILE |
| UROS RADOICIC | | | ON FILE |
| UROS RADOVANOVIC | | | ON FILE |
| UROS RESIMIC | | | ON FILE |
| UROS RUSTJA | | | ON FILE |
| UROS SLOKAR | | | ON FILE |
| UROS SOBAK | | | ON FILE |
| UROS SOLAR | | | ON FILE |
| UROS TESIC | | | ON FILE |
| UROS TOPALOVIC | | | ON FILE |
| UROS TRIPUNOVIC | | | ON FILE |
| UROS VANIC | | | ON FILE |
| UROS VELICKOVIC | | | ON FILE |
| UROS ZIVKOVIC | | | ON FILE |
| UROSIUM OY | | | ON FILE |
| URS ALBERT BUOMBERGER | | | ON FILE |
| URS BACHMANN | | | ON FILE |
| URS ELMIGER | | | ON FILE |
| URS EMIL SCHMID | | | ON FILE |
| URS EUKI ZIEHBRUNNER | | | ON FILE |
| URS FIEDLER | | | ON FILE |
| URS FREDERIC BEHRMANN | | | ON FILE |
| URS KUENZLE | | | ON FILE |
| URS MAISSEN | | | ON FILE |
| URS MARK | | | ON FILE |
| URS MARKUS HUERLIMANN | | | ON FILE |
| URS MARTIN RUEEGG | | | ON FILE |
| URS MAX WÃŒTHRICH | | | ON FILE |
| URS MEINRAD FOERSTER | | | ON FILE |
| URS MICHAEL RICHLE | | | ON FILE |
| URS OTTO KRAFT NUFER | | | ON FILE |
| URS RETO STUBER | | | ON FILE |
| URS ROHNER | | | ON FILE |
| URS STARK | | | ON FILE |
| URS STETTLER | | | ON FILE |
| URS WALTER NUSSBAUMER | | | ON FILE |
| URS WESTERMANN | | | ON FILE |
| URS WUETHRICH | | | ON FILE |
| URSA KOGELNIK | | | ON FILE |
| URSA RADIN | | | ON FILE |
| URSA SATLER | | | ON FILE |
| URSIT JAGDISHCHANDRA PATEL | | | ON FILE |
| URSIT JAGDISHCHANDRA PATEL | | | ON FILE |
| URSKA BURGAR | | | ON FILE |
| URSKA KOCJANCIC | | | ON FILE |
| URSKA KRASOVEC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| URSKA MENEGATTI | | | ON FILE |
| URSULA ADELHEID OSWALD | | | ON FILE |
| URSULA AMANDA GOMEZ CANEDO | | | ON FILE |
| URSULA ANNA WILHELMINE JASPER-SCHMUTTE | | | ON FILE |
| URSULA CARLA EMILIE VON SCHENCK | | | ON FILE |
| URSULA CECILIA ANDERSSON | | | ON FILE |
| URSULA CHARLOTTE TIMRECK | | | ON FILE |
| URSULA CHRISTOPHER KEELER | | | ON FILE |
| URSULA DIPPOLTER-WIRRINGA | | | ON FILE |
| URSULA DUVAL | | | ON FILE |
| URSULA ELISABETH PUTTMANN | | | ON FILE |
| URSULA ELIZABETH MCCABE | | | ON FILE |
| URSULA H ANDRACHUK | | | ON FILE |
| URSULA HELGA STADELMANN | | | ON FILE |
| URSULA ILSE RUTH KULKE | | | ON FILE |
| URSULA KOHLI | | | ON FILE |
| URSULA LUISE MÃŒLLER | | | ON FILE |
| URSULA OBERHAUSER | | | ON FILE |
| URSULA ROSE | | | ON FILE |
| URSULA ROSE | | | ON FILE |
| URSULA STAUCH | | | ON FILE |
| URSULA TETZLAFF | | | ON FILE |
| URSULA WRY | | | ON FILE |
| URSULE STEVIA ZOUGA | | | ON FILE |
| URSULO CRUZ SALGADO | | | ON FILE |
| URSZULA AGNIESZKA WOJCIK | | | ON FILE |
| URSZULA BACZKURA | | | ON FILE |
| URSZULA CHMIELOWSKA | | | ON FILE |
| URSZULA DANUTA HANKE | | | ON FILE |
| URSZULA EDYTA MAJEWSKA | | | ON FILE |
| URSZULA EWA GRUSZKA | | | ON FILE |
| URSZULA FALKOWSKA | | | ON FILE |
| URSZULA FILIPKOWSKA | | | ON FILE |
| URSZULA GACKOWSKA | | | ON FILE |
| URSZULA GRAZYNA CHONIN | | | ON FILE |
| URSZULA GRAZYNA MICHALAK | | | ON FILE |
| URSZULA GRELA GARCIA | | | ON FILE |
| URSZULA HELENA WOZNIAK | | | ON FILE |
| URSZULA IWONA KONDRACIUK | | | ON FILE |
| URSZULA JADWIGA ZUGAJ | | | ON FILE |
| URSZULA JANECZKO | | | ON FILE |
| URSZULA KARAS | | | ON FILE |
| URSZULA KRYSTYNA DRENKOWSKA | | | ON FILE |
| URSZULA NOVAK | | | ON FILE |
| URSZULA PODCZERWINSKA | | | ON FILE |
| URSZULA SEKULOWICZ | | | ON FILE |
| URSZULA SKARZYNSKA | | | ON FILE |
| URSZULA STARZYCKA | | | ON FILE |
| URSZULA SWIRSKA | | | ON FILE |
| URSZULA TOMASZEWSKA | | | ON FILE |
| URSZULA WIERZBA | | | ON FILE |
| URSZULA WINNICKA | | | ON FILE |
| URTE GUDAITE | | | ON FILE |
| URTH SUPER PTY LTD ATF URTH SUPER FUND | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| URTZI ORTEGA BARBARA | | | ON FILE |
| URUAKU NWANYISUNDA NWOSU | | | ON FILE |
| URUPELAWWA GAMARALALAGE WIJAYANTHA MALDENIYA | | | ON FILE |
| URUSA NAKPONG | | | ON FILE |
| URVASHI DEEPAK GIDWANI | | | ON FILE |
| URVASHIKUMARI NATUBHAI PATEL | | | ON FILE |
| URVIBALA ANILBHAI DESAI | | | ON FILE |
| URVIN A W RIENHART | | | ON FILE |
| URVIN NILESHBHAI SHAH | | | ON FILE |
| URWAH BIN MOHAMMED RAZIP | | | ON FILE |
| USA BOX SOLUTIONS LLC | | | ON FILE |
| USA SAETANG | | | ON FILE |
| USA TAX EXPERTS INC | | | ON FILE |
| USAIN USAIN | | | ON FILE |
| USAMA AHMED RANA | | | ON FILE |
| USAMA AHMED SHEIKH | | | ON FILE |
| USAMA ALI | | | ON FILE |
| USAMA AMIR KHAN | | | ON FILE |
| USAMA BIN KIRAMAT | | | ON FILE |
| USAMA HATIM KINANI | | | ON FILE |
| USAMA KAFIL | | | ON FILE |
| USAMAH BIN MOHD YUSOF | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME EROL | | | ON FILE |
| USAME SAMIM | | | ON FILE |
| USCHI KORN | | | ON FILE |
| USEIJU JAMES MARGIMARI | | | ON FILE |
| USEN GREGORY ETIM | | | ON FILE |
| USEONG KIM | | | ON FILE |
| USEVALAD BUZUNKO | | | ON FILE |
| USHA ARORA | | | ON FILE |
| USHA CHAMPALAL RAYSONI | | | ON FILE |
| USHA RANI POLIMERA | | | ON FILE |
| USHA SUBRAMANIYAM | | | ON FILE |
| USHABEN MAHENDRAKUMAR PATEL | | | ON FILE |
| USHAN MALINDA PREMARATHNA MAHACHARI NAIDELAGE | | | ON FILE |
| USHAN PRIYASANKHYA RATHNAYAKA RATHNAYAKA MUDIYANSELAGE | | | ON FILE |
| USHANK PRATHIBHA RANASINGHE | | | ON FILE |
| USHARANI JAYARAMAIAH | | | ON FILE |
| USHARANI T | | | ON FILE |
| USHAWN JUAN MORTON | | | ON FILE |
| USHBIR SINGH GADH | | | ON FILE |
| USHMA VAJU ODEDRA | | | ON FILE |
| USMAAN RIFFAT AMIN | | | ON FILE |
| USMAN A CHUGHTAI | | | ON FILE |
| USMAN ABDUL-KAREEM | | | ON FILE |
| USMAN ABIOLA EMIOLA | | | ON FILE |
| USMAN AFZAL | | | ON FILE |
| USMAN ALEX KADIRI | | | ON FILE |
| USMAN ARSHAD | | | ON FILE |
| USMAN BABAR SHAH | | | ON FILE |
| USMAN GHANI | | | ON FILE |
| USMAN HARIS HUSSAIN | | | ON FILE |
| USMAN ISMAILA HAMMAN | | | ON FILE |
| USMAN LAME ABBAS | | | ON FILE |
| USMAN MAJID | | | ON FILE |
| USMAN Q AHMAD | | | ON FILE |
| USMAN REHAN | | | ON FILE |
| USMAN YAHAYA | | | ON FILE |
| USMAN YAQOOB | | | ON FILE |
| USMAN ZAFAR CHOUDHRY | | | ON FILE |
| USO NATASSA SAYERS | | | ON FILE |
| USSIEL NICOLAS MEDELLIN SAAVEDRA | | | ON FILE |
| USULU KEVIN EFFIONG | | | ON FILE |
| UT IONG IAN | | | ON FILE |
| UTA FRIEDERIKE WALOSSEK | | | ON FILE |
| UTA HEDWIG LASSALLE-TIMMERMEISTER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UTAH ALEXANDER ELLIOTT | | | ON FILE |
| UTAH BAYLEY EVANS | | | ON FILE |
| UTAH DEPARTMENT OF COMMERCE | ATTN: CONSUMER PROTECTION DIVISION | | CONSUMERPORTECTION@UTAH.GOV |
| UTAH DEPARTMENT OF FINANCIAL INSTITUTIONS | | | DFI@UTAH.GOV |
| UTAMA GONDOKUSUMO | | | ON FILE |
| UTAMKUMAR GOVIND PATEL | | | ON FILE |
| UTE BOUS | | | ON FILE |
| UTE JOCHINKE | | | ON FILE |
| UTE KARAUS | | | ON FILE |
| UTE SPECHT | | | ON FILE |
| UTE SUSANNE LAMBRECHT | | | ON FILE |
| UTFA PERVIN | | | ON FILE |
| UTHAICHAROENPONG TAWIT | | | ON FILE |
| UTHAMILSELVI ARUMUGAM | | | ON FILE |
| UTHMAN ADEGOKE | | | ON FILE |
| UTHMAN ALI HUSSAIN | | | ON FILE |
| UTHMAN OLAMILEKAN OLADIRAN | | | ON FILE |
| UTHPALA B K WADU MESTHRIGE | | | ON FILE |
| UTHTHARA MALSHANI JAYASUNDARA HERATH MUDIYANSELAGE IMESHA | | | ON FILE |
| UTILITY SERVICES ADVISORY GROUP INC | | | ON FILE |
| UTKARSH ASHOK SURSE | | | ON FILE |
| UTKARSH BHADRESH SOMAIYA | | | ON FILE |
| UTKARSH DEORANI | | | ON FILE |
| UTKARSH DEVIDAS AIDDASANI | | | ON FILE |
| UTKARSH DIXIT | | | ON FILE |
| UTKARSH GAUTAM | | | ON FILE |
| UTKARSH GAUTAM | | | ON FILE |
| UTKARSH GUPTA | | | ON FILE |
| UTKARSH K FICHADIA | | | ON FILE |
| UTKARSH SACHAAN | | | ON FILE |
| UTKARSH SACHAAN | | | ON FILE |
| UTKARSH TULSYAN | | | ON FILE |
| UTKARSHA YOGESH KHARMALE | | | ON FILE |
| UTKARSHS SHANKAR LAL MEENA | | | ON FILE |
| UTKIR UMAROV | | | ON FILE |
| UTKU ANGIN | | | ON FILE |
| UTKU AYDOGDU | | | ON FILE |
| UTKU CAN YILDIRIM | | | ON FILE |
| UTKU CEM OEKTEN | | | ON FILE |
| UTKU CEVIK | | | ON FILE |
| UTKU CEVIK | | | ON FILE |
| UTKU KAYDOK | | | ON FILE |
| UTKU OKTAY ACUNDEGER | | | ON FILE |
| UTKU ONAL | | | ON FILE |
| UTKU TAKMAZ | | | ON FILE |
| UTKU UCAR | | | ON FILE |
| UTKU YUSUF OZCIGER | | | ON FILE |
| UTKUCAN TURKOGLU | | | ON FILE |
| UTOM BASSEY | | | ON FILE |
| UTPAL VISHRAM ARADHYE | | | ON FILE |
| UTRR MIAH | | | ON FILE |
| UTRUJAH UTRUJAH | | | ON FILE |
| UTSAB HAR CHOWDHURY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UTSAB HAR CHOWDHURY | | | ON FILE |
| UTSAB HAR CHOWDHURY | | | ON FILE |
| UTSAB HAR CHOWDHURY | | | ON FILE |
| UTSAB HAR CHOWDHURY | | | ON FILE |
| UTSAB HAR CHOWDHURY | | | ON FILE |
| UTSAB HAR CHOWDHURY | | | ON FILE |
| UTSAB HAR CHOWDHURY | | | ON FILE |
| UTSAB HAR CHOWDHURY | | | ON FILE |
| UTSAB HAR CHOWDHURY | | | ON FILE |
| UTSAB HAR CHOWDHURY | | | ON FILE |
| UTSAB HAR CHOWDHURY | | | ON FILE |
| UTSAB HAR CHOWDHURY | | | ON FILE |
| UTSAB HAR CHOWDHURY | | | ON FILE |
| UTSAB HAR CHOWDHURY | | | ON FILE |
| UTSAV AHUJA | | | ON FILE |
| UTSAV ASHIT TALATI | | | ON FILE |
| UTSAV CHAUDHARY | | | ON FILE |
| UTSAV JAISWAL | | | ON FILE |
| UTSAV KAPOOR | | | ON FILE |
| UTSAV KETAN PRABHUKHANOLKAR | | | ON FILE |
| UTSAV MARWAHA VIKAS MARWAHA | | | ON FILE |
| UTSAV RAJ DAHAL | | | ON FILE |
| UTSAV RAKESH TUTEJA | | | ON FILE |
| UTSAV RAMANLAL PATEL | | | ON FILE |
| UTSAV RATRA | | | ON FILE |
| UTSAV RODDUR DASGUPTA | | | ON FILE |
| UTSAV SHAH | | | ON FILE |
| UTSAV SHAH | | | ON FILE |
| UTSAV SHANTILAL JUNGI | | | ON FILE |
| UTSAVI PRASHANT BHIMANI | | | ON FILE |
| UTSIRELETSOE KUPAN NARE | | | ON FILE |
| UTTAM HAR CHOWDHURY | | | ON FILE |
| UTTAM HAR CHOWDHURY | | | ON FILE |
| UTTAM HAR CHOWDHURY | | | ON FILE |
| UTTAM HAR CHOWDHURY | | | ON FILE |
| UTTAM HAR CHOWDHURY | | | ON FILE |
| UTTAM HAR CHOWDHURY | | | ON FILE |
| UTTAM JOON | | | ON FILE |
| UTTARESHWAR DAMODAR BAHIR | | | ON FILE |
| UTTHAN ANAND | | | ON FILE |
| UTWANANG JEFFERSON JASSON | | | ON FILE |
| UTXO HOLDINGS LLC | | | ON FILE |
| UUGANBAYAR URJINBADAM | | | ON FILE |
| UURA SB KANAUURA | | | ON FILE |
| UURA SB KANAUURA | | | ON FILE |
| UURA SB KANAUURA | | | ON FILE |
| UUT EMEC | | | ON FILE |
| UVINDRA PARANA PALLIYA GURUGE | | | ON FILE |
| UVINDU CHATHURANGA VITHANA KURUPPU ARACHCHIGE | | | ON FILE |
| UWA ERIC KAZE | | | ON FILE |
| UWABUNKEONYE IJEOMA BENEDICTA | | | ON FILE |
| UWAYS NAEEM BHAIDANI | | | ON FILE |
| UWE ALEXANDRU FLOREA | | | ON FILE |
| UWE AMM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UWE BÃŒHLER | | | ON FILE |
| UWE BERND ERHARD BANITZ | | | ON FILE |
| UWE BUCHNER | | | ON FILE |
| UWE CARSTEN KRAUSE | | | ON FILE |
| UWE CHRISTIAN MARTINZ | | | ON FILE |
| UWE CLAUS MERTIG | | | ON FILE |
| UWE FORKER | | | ON FILE |
| UWE FRANK KASCHNER | | | ON FILE |
| UWE FRANZ SONNBERG | | | ON FILE |
| UWE GEORG HACKAUF | | | ON FILE |
| UWE GEORG LÃŒGERING | | | ON FILE |
| UWE GEORG LAUDEMANN | | | ON FILE |
| UWE GLAUNER | | | ON FILE |
| UWE GRIESCHE | | | ON FILE |
| UWE GUTSCHOW | | | ON FILE |
| UWE HEINZELMANN | | | ON FILE |
| UWE HONNEF | | | ON FILE |
| UWE JOHANNES JURGENSEN | | | ON FILE |
| UWE JUERGEN PERINA | | | ON FILE |
| UWE KARL RETTING | | | ON FILE |
| UWE KELLER | | | ON FILE |
| UWE KIETZMANN | | | ON FILE |
| UWE KRASKI | | | ON FILE |
| UWE LAMBERT | | | ON FILE |
| UWE LUHMANN | | | ON FILE |
| UWE MICHAEL FRITZ | | | ON FILE |
| UWE MICHAEL HOPPE | | | ON FILE |
| UWE MICHAEL SESSLER | | | ON FILE |
| UWE MICHAEL TIETZ | | | ON FILE |
| UWE PASCHKE | | | ON FILE |
| UWE RICHTER | | | ON FILE |
| UWE ROEWER | | | ON FILE |
| UWE SCHEUNEMANN | | | ON FILE |
| UWE SCHULZ | | | ON FILE |
| UWE SEESKE | | | ON FILE |
| UWE SONDERHOFF | | | ON FILE |
| UWE SPERLING | | | ON FILE |
| UWE STOLT | | | ON FILE |
| UWE W LACKNER | | | ON FILE |
| UWE WÃŒNSCHIRS | | | ON FILE |
| UWE WERNER WIPPERFÃŒRTH | | | ON FILE |
| UWE WOLFGANG MICHAEL | | | ON FILE |
| UWE-CRISTIAN POP | | | ON FILE |
| UWEM CHIDI EBIO | | | ON FILE |
| UXUNE RIBACOBA SANTAMARIA | | | ON FILE |
| UY MELISA MARASIGAN | | | ON FILE |
| UYEN DUY NGUYEN | | | ON FILE |
| UYEN NGUYENGIA PHAM | | | ON FILE |
| UYEN NGUYENGIA PHAM | | | ON FILE |
| UYEN THI QUYNH NGUYEN | | | ON FILE |
| UYEN THINGOC NGUYEN | | | ON FILE |
| UYEN TO LE | | | ON FILE |
| UYEN TU CHAU | | | ON FILE |
| UYGAR SEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UYGAR SENGUL | | | ON FILE |
| UYI AMOS | | | ON FILE |
| UZAIR A CHACHAR | | | ON FILE |
| UZAIR AHMED FAROOQI | | | ON FILE |
| UZAIR BIN SHAHID | | | ON FILE |
| UZAIR MALANI | | | ON FILE |
| UZAIR SURANI | | | ON FILE |
| UZEYIRCAN KUSKULU | | | ON FILE |
| UZEZI ITESA | | | ON FILE |
| UZIR RAJ THAPA | | | ON FILE |
| UZODIMMA ONYINYECHI UBA | | | ON FILE |
| UZODINMA CHIBUEZE MGBAHURIKE | | | ON FILE |
| UZOMA CHIMDIYA ONUOHA | | | ON FILE |
| UZOMA CHUKWUNENYE OMEZURIKE | | | ON FILE |
| UZOMA DAVID UZOHUO | | | ON FILE |
| UZOMA JOEL IWUAGWU | | | ON FILE |
| UZOR AUGUSTINE ONYEKA | | | ON FILE |
| UZUEGBU JOHN MUNONYE | | | ON FILE |
| UZUMMA EZINNECHIAMAKA NDUPU | | | ON FILE |
| V BHANU PRATHAP | | | ON FILE |
| V COETER | | | ON FILE |
| V JANKI | | | ON FILE |
| V K RATHISH CHANDRAN | | | ON FILE |
| V KAMRON WILLIAMS | | | ON FILE |
| V KLAIC | | | ON FILE |
| V N GUDIPUDI | | | ON FILE |
| V NAPOLITANO-LYDON | | | ON FILE |
| V RUBASHRI BAI | | | ON FILE |
| V S PRAKASH | | | ON FILE |
| V SATHIESH | | | ON FILE |
| V VAN DER SANDT | | | ON FILE |
| V VESANDKUMARI K VEERAPPAN | | | ON FILE |
| V YACHESLAV MYKOLENKO | | | ON FILE |
| V3 HOLDINGS INC. | | | ON FILE |
| VA COONG BARBER HUA | | | ON FILE |
| VA HUNG LAU | | | ON FILE |
| VA KONG MOUA | | | ON FILE |
| VÄ©NH ÄOÃ N TRIÁ»‡U | | | ON FILE |
| VACCY SCAYY | | | ON FILE |
| VACHAGAN DALAKIAN | | | ON FILE |
| VACHAGAN MINASYAN | | | ON FILE |
| VACHARA NIVATAPHAND | | | ON FILE |
| VACHASPATHI PETER KOMPELLA | | | ON FILE |
| VACHI CHUONG QUACH | | | ON FILE |
| VACK PASSER | | | ON FILE |
| VACLAV ARCHLEB | | | ON FILE |
| VACLAV BARTOS | | | ON FILE |
| VACLAV BAUER | | | ON FILE |
| VACLAV BEDNAR | | | ON FILE |
| VACLAV BELOBRADEK | | | ON FILE |
| VACLAV BENDIK | | | ON FILE |
| VACLAV BENES | | | ON FILE |
| VACLAV BLACKY | | | ON FILE |
| VACLAV BOHUMIL BORKOVEC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VACLAV BOLARDT | | | ON FILE |
| VACLAV BUDIN | | | ON FILE |
| VACLAV CEHLARIK | | | ON FILE |
| VACLAV CEKAL | | | ON FILE |
| VACLAV CHLUMECKY | | | ON FILE |
| VACLAV CIZEK | | | ON FILE |
| VACLAV DUDA | | | ON FILE |
| VACLAV DVORAK | | | ON FILE |
| VACLAV FAJKUS | | | ON FILE |
| VACLAV GRULICH | | | ON FILE |
| VACLAV HALFAR | | | ON FILE |
| VACLAV HANEK | | | ON FILE |
| VACLAV HAVLIK | | | ON FILE |
| VACLAV HERMAN | | | ON FILE |
| VACLAV HLAVKA | | | ON FILE |
| VACLAV HOLECEK | | | ON FILE |
| VACLAV HOUDEK | | | ON FILE |
| VACLAV HRADEC | | | ON FILE |
| VACLAV HRNCIR | | | ON FILE |
| VACLAV HRUBY | | | ON FILE |
| VACLAV ING OLBRECHT | | | ON FILE |
| VACLAV JANAC | | | ON FILE |
| VACLAV JANDA | | | ON FILE |
| VACLAV JANECEK | | | ON FILE |
| VACLAV KINSKY | | | ON FILE |
| VACLAV KMONICEK | | | ON FILE |
| VACLAV KOLECKAR | | | ON FILE |
| VACLAV KRIVAN | | | ON FILE |
| VACLAV KRLIS | | | ON FILE |
| VACLAV KUBAN | | | ON FILE |
| VACLAV KUNA | | | ON FILE |
| VACLAV KYBA | | | ON FILE |
| VACLAV LINHART | | | ON FILE |
| VACLAV MAHDAL | | | ON FILE |
| VACLAV MIKAUS | | | ON FILE |
| VACLAV MIKULASEK | | | ON FILE |
| VACLAV MINAR | | | ON FILE |
| VACLAV MZIKA | | | ON FILE |
| VACLAV NOVY | | | ON FILE |
| VACLAV ORNA | | | ON FILE |
| VACLAV PANUSKA | | | ON FILE |
| VACLAV PAPOUSEK | | | ON FILE |
| VACLAV PRILESKY | | | ON FILE |
| VACLAV ROKYTA | | | ON FILE |
| VACLAV RUNSTUK | | | ON FILE |
| VACLAV RUTTKAY | | | ON FILE |
| VACLAV SINDELAR | | | ON FILE |
| VACLAV SKRIVANEK | | | ON FILE |
| VACLAV SMID | | | ON FILE |
| VACLAV SMITKA | | | ON FILE |
| VACLAV SNOREK | | | ON FILE |
| VACLAV STEINHAUSER | | | ON FILE |
| VACLAV STEPANIK | | | ON FILE |
| VACLAV STEPANIK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VACLAV STUPKA | | | ON FILE |
| VACLAV SVEC | | | ON FILE |
| VACLAV SVOBODA | | | ON FILE |
| VACLAV TREJBAL | | | ON FILE |
| VACLAV TUCEK | | | ON FILE |
| VACLAV VESELY | | | ON FILE |
| VACLAV VIZNER | | | ON FILE |
| VACLAV ZEMAN | | | ON FILE |
| VACLAVA SLADKOVA | | | ON FILE |
| VACLOVAS LUCINAVICIUS | | | ON FILE |
| VACLOVAS MANKUS | | | ON FILE |
| VAD RETAIL MGMT LLC | | | ON FILE |
| VADAINT SIKKA CHOPRA | | | ON FILE |
| VADAMALAI ARUMUGAM | | | ON FILE |
| VADAMALAI DURAISAMI | | | ON FILE |
| VADAMALAI PERUMAL | | | ON FILE |
| VADDI, SREE | | | ON FILE |
| VADI EFE | | | ON FILE |
| VADIK GIZATULLIN | | | ON FILE |
| VADIK HOLODNICK | | | ON FILE |
| VADIM A GRINBERG | | | ON FILE |
| VADIM A JERRY | | | ON FILE |
| VADIM AL BERTOVICH YUSUPOV | | | ON FILE |
| VADIM ALEKSEEVICH GRISHCHENKO | | | ON FILE |
| VADIM AUST | | | ON FILE |
| VADIM AVTANDILOVICH ELBAKIDZE | | | ON FILE |
| VADIM B IOSELEVICH | | | ON FILE |
| VADIM BARANOVSKY | | | ON FILE |
| VADIM BEK | | | ON FILE |
| VADIM BOGDANANOVICH KACHMAR | | | ON FILE |
| VADIM BOLUN | | | ON FILE |
| VADIM BORISOVICH BOBROV | | | ON FILE |
| VADIM CHRIST | | | ON FILE |
| VADIM DENISOVICH BESSARABOV | | | ON FILE |
| VADIM DIMITRIYEVICH KORNEV | | | ON FILE |
| VADIM DMITRIEVICH REVIAKIN | | | ON FILE |
| VADIM DUBINSKY | | | ON FILE |
| VADIM DUKHAN | | | ON FILE |
| VADIM EVGENEVICH KLIMOV | | | ON FILE |
| VADIM FEIGEL | | | ON FILE |
| VADIM FINTINARI | | | ON FILE |
| VADIM GAVARIZOV | | | ON FILE |
| VADIM GENNADEVICH NOVOSELOV | | | ON FILE |
| VADIM GENNADYEVICH BALOBANOV | | | ON FILE |
| VADIM GERMAN | | | ON FILE |
| VADIM GOLDSMAN | | | ON FILE |
| VADIM GOLUB | | | ON FILE |
| VADIM GORBUL | | | ON FILE |
| VADIM GRECHUSHKIN | | | ON FILE |
| VADIM GULIANTS | | | ON FILE |
| VADIM GUNARIN | | | ON FILE |
| VADIM GURMAN | | | ON FILE |
| VADIM GURYANOV | | | ON FILE |
| VADIM IGOREVICH VELICHKO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VADIM INOGRIN | | | ON FILE |
| VADIM IUR EVICH GONCHAROV | | | ON FILE |
| VADIM IUREVICH IVANOV | | | ON FILE |
| VADIM KABALOV | | | ON FILE |
| VADIM KABARDINOV | | | ON FILE |
| VADIM KHUSAINOVICH KYZYLBAEV | | | ON FILE |
| VADIM KHUTORIANSKII | | | ON FILE |
| VADIM KISLOV | | | ON FILE |
| VADIM KRIVITSKY | | | ON FILE |
| VADIM KROHMAL | | | ON FILE |
| VADIM KUZMIN | | | ON FILE |
| VADIM L VITYUK | | | ON FILE |
| VADIM LOBASHOV | | | ON FILE |
| VADIM MAKSIMOVICH SAMSONOV | | | ON FILE |
| VADIM MARUSIN | | | ON FILE |
| VADIM MIHU | | | ON FILE |
| VADIM MIKHAILOVICH OVCHINNIKOV | | | ON FILE |
| VADIM MRATONOV | | | ON FILE |
| VADIM NAZARENKO | | | ON FILE |
| VADIM OLEGOVICH BONDARENKO | | | ON FILE |
| VADIM OZEROV | | | ON FILE |
| VADIM PALEY | | | ON FILE |
| VADIM PASNICENCO | | | ON FILE |
| VADIM PAVLOV | | | ON FILE |
| VADIM PETROV | | | ON FILE |
| VADIM PUSHKAREV | | | ON FILE |
| VADIM RAISOVICH ISMAGILOV | | | ON FILE |
| VADIM RATNER | | | ON FILE |
| VADIM RENE VICTOR L E SERRET | | | ON FILE |
| VADIM REPESCO | | | ON FILE |
| VADIM ROBERTOVITSJ ESAJAN | | | ON FILE |
| VADIM RYCKOV | | | ON FILE |
| VADIM SAVELEV | | | ON FILE |
| VADIM SAVELJEV | | | ON FILE |
| VADIM SCHREINER | | | ON FILE |
| VADIM SEREGIN | | | ON FILE |
| VADIM SERGEYEVICH CHERNOBROVKIN | | | ON FILE |
| VADIM SERGEYEVICH YERMOLCHIK | | | ON FILE |
| VADIM SHLOMO YUDASIN | | | ON FILE |
| VADIM SIMONOV | | | ON FILE |
| VADIM THELIN | | | ON FILE |
| VADIM TROFIMOV | | | ON FILE |
| VADIM TSYGYRLASH | | | ON FILE |
| VADIM VDOVICHENKO | | | ON FILE |
| VADIM VELICHKO | | | ON FILE |
| VADIM VIACHESLAVOVICH ANTRUSHIN | | | ON FILE |
| VADIM VIACHESLAVOVICH GALIMOV | | | ON FILE |
| VADIM VLADIMIROVICH MAKSIMOV | | | ON FILE |
| VADIM Y MEZHEBOVSKY | | | ON FILE |
| VADIM ZOLOTOKRYLIN | | | ON FILE |
| VADIMAS OBRAZCOVAS | | | ON FILE |
| VADIMAS SVENTICKIS | | | ON FILE |
| VADIMS BEKMEMETJEVS | | | ON FILE |
| VADIMS BEKMEMETJEVS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VADIMS DACENKO | | | ON FILE |
| VADIMS FENUTINS | | | ON FILE |
| VADIMS KOROTKOVS | | | ON FILE |
| VADIMS MAISEJEVICS | | | ON FILE |
| VADIMS POPOVS | | | ON FILE |
| VADIMS RATKEVICS | | | ON FILE |
| VADIUKARASI SAKTHIVEL | | | ON FILE |
| VADYM BACHYNSKYI | | | ON FILE |
| VADYM BARYSHEVSKYI | | | ON FILE |
| VADYM BEZVOSHCHUK | | | ON FILE |
| VADYM BOIKO | | | ON FILE |
| VADYM BORYMSKYI | | | ON FILE |
| VADYM BOYKOV | | | ON FILE |
| VADYM BRYCHKA | | | ON FILE |
| VADYM DUDLII | | | ON FILE |
| VADYM DVORAKOVSKYY | | | ON FILE |
| VADYM GORENIUK | | | ON FILE |
| VADYM HAVRYLIUK | | | ON FILE |
| VADYM HAVRYLIUK | | | ON FILE |
| VADYM HLEIDA | | | ON FILE |
| VADYM HOLOVKOV | | | ON FILE |
| VADYM HONCHAR | | | ON FILE |
| VADYM HONCHAR | | | ON FILE |
| VADYM HRYTSAI | | | ON FILE |
| VADYM KAVSAN | | | ON FILE |
| VADYM KHVOST | | | ON FILE |
| VADYM KIPERCHUK | | | ON FILE |
| VADYM KOLEOSHKIN | | | ON FILE |
| VADYM KOMANOVSKYI | | | ON FILE |
| VADYM KOROSTASHOV | | | ON FILE |
| VADYM KROT | | | ON FILE |
| VADYM KUZMENKO | | | ON FILE |
| VADYM LIUKLIAN | | | ON FILE |
| VADYM MARCHENKO | | | ON FILE |
| VADYM MARCHENKO | | | ON FILE |
| VADYM MIRONCHUK | | | ON FILE |
| VADYM NAUMETS | | | ON FILE |
| VADYM NAUMETS | | | ON FILE |
| VADYM NEKHOROSHYI | | | ON FILE |
| VADYM OBOLENTSEV | | | ON FILE |
| VADYM OLIINYK | | | ON FILE |
| VADYM OPRYSHKO | | | ON FILE |
| VADYM PAVLIUCHOK | | | ON FILE |
| VADYM RADZIKH | | | ON FILE |
| VADYM RADZIKH | | | ON FILE |
| VADYM ROMANIK | | | ON FILE |
| VADYM RUD | | | ON FILE |
| VADYM SAKHNIK | | | ON FILE |
| VADYM SHAPOVALOV | | | ON FILE |
| VADYM SHCHERBANOV | | | ON FILE |
| VADYM SHCHERBANOV | | | ON FILE |
| VADYM SOLOHUB | | | ON FILE |
| VADYM STANISHEVSKYI | | | ON FILE |
| VADYM SVOROBA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VADYM TARASIUK | | | ON FILE |
| VADYM USTYMENKO | | | ON FILE |
| VADYM YARCHYCH | | | ON FILE |
| VADZIM A YAZVINSKI | | | ON FILE |
| VADZIM AUCHYNNIKAU | | | ON FILE |
| VADZIM BASHUN | | | ON FILE |
| VADZIM BLINNIKAU | | | ON FILE |
| VADZIM HETMANAU | | | ON FILE |
| VADZIM MIRONCHYK | | | ON FILE |
| VADZIM VITUL | | | ON FILE |
| VAEFAGA FANUA | | | ON FILE |
| VAEW JON WONGSURAWAT | | | ON FILE |
| VAFA REZVANI | | | ON FILE |
| VAGABOND CAPITAL LLC | | | ON FILE |
| VAGHANI VINODKUMAR DAMJIBHAI | | | ON FILE |
| VAGHULA KRISHNAN SANKARARAMAN | | | ON FILE |
| VAGNER BRITO SANTOS | | | ON FILE |
| VAGNER FABRE CASCAES | | | ON FILE |
| VAGNER FERREIRA SENA | | | ON FILE |
| VAGNER KOGIKOSKI JUNIOR | | | ON FILE |
| VAGNER MILTOM ROSA FONTES | | | ON FILE |
| VAGNER VELOSO DA SILVA REGO | | | ON FILE |
| VAGRAM SHALVARDZHYAN | | | ON FILE |
| VAHAG BYURAT | | | ON FILE |
| VAHAGN RUBENYAN | | | ON FILE |
| VAHAN GHAZARYAN | | | ON FILE |
| VAHAN SHAHSUVARYAN | | | ON FILE |
| VAHAN VARTANIAN | | | ON FILE |
| VAHDET TOPCAGIC | | | ON FILE |
| VAHE HOVHANNISYAN | | | ON FILE |
| VAHE KHACHADOURIAN | | | ON FILE |
| VAHE MILITONYAN | | | ON FILE |
| VAHE SARKIS ZAKARIAN | | | ON FILE |
| VAHE TOOMASI | | | ON FILE |
| VAHE TRADING OU | | | ON FILE |
| VAHE VARDANYAN | | | ON FILE |
| VAHEH AZNAVELEH ANDREASIAN | | | ON FILE |
| VAHEH ZADOORIAN | | | ON FILE |
| VAHESAN VIVEKANANTHAN | | | ON FILE |
| VAHID A WALKER | | | ON FILE |
| VAHID BABOLSALAM | | | ON FILE |
| VAHID CIPURKOVIC | | | ON FILE |
| VAHID FARAHANI | | | ON FILE |
| VAHID GHODS | | | ON FILE |
| VAHID HOSSEINI | | | ON FILE |
| VAHID KEYHANI | | | ON FILE |
| VAHID KHANZADEH | | | ON FILE |
| VAHID MEHMOOD SIDDIQ | | | ON FILE |
| VAHID PAKATCHIAN | | | ON FILE |
| VAHID ROHANI | | | ON FILE |
| VAHID SHYPOORCHIAN | | | ON FILE |
| VAHID YASSIN WITWIT | | | ON FILE |
| VAHIDA BASHIR KHAN | | | ON FILE |
| VAHIDA DULIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VAHIDIN DURAKOVIC | | | ON FILE |
| VAHINE MOEA MERERINA ANATAIA AVAEMAI | | | ON FILE |
| VAHORA NISHARAHEMAD | | | ON FILE |
| VAI KEONG YUAN | | | ON FILE |
| VAI SI THAI | | | ON FILE |
| VAIBHAV ADHLAKHA | | | ON FILE |
| VAIBHAV AGGARWAL | | | ON FILE |
| VAIBHAV BANSAL | | | ON FILE |
| VAIBHAV BHATIA | | | ON FILE |
| VAIBHAV DILIP KULKARNI | | | ON FILE |
| VAIBHAV DUTR | | | ON FILE |
| VAIBHAV GUPTA | | | ON FILE |
| VAIBHAV GUPTA | | | ON FILE |
| VAIBHAV GUPTA | | | ON FILE |
| VAIBHAV JAGDISHBHAI PATEL | | | ON FILE |
| VAIBHAV JAYASWAL | | | ON FILE |
| VAIBHAV K S | | | ON FILE |
| VAIBHAV KAMRA | | | ON FILE |
| VAIBHAV KHAIRNAR | | | ON FILE |
| VAIBHAV KUMAR | | | ON FILE |
| VAIBHAV MAHESH MUCHANDI | | | ON FILE |
| VAIBHAV MITTAL | | | ON FILE |
| VAIBHAV OBEROI | | | ON FILE |
| VAIBHAV P VAIDYA | | | ON FILE |
| VAIBHAV PAWAR | | | ON FILE |
| VAIBHAV SAXENA | | | ON FILE |
| VAIBHAV SHREEKANT RANADIVE | | | ON FILE |
| VAIBHAV SINGH | | | ON FILE |
| VAIBHAV SUDHAKAR KALUKHE | | | ON FILE |
| VAIBHAVI VARUN SAMANT | | | ON FILE |
| VAIBHAVKUMAR PATEL | | | ON FILE |
| VAID TARJA | | | ON FILE |
| VAIDA AUZELYTE | | | ON FILE |
| VAIDA DAKNIENE | | | ON FILE |
| VAIDA GERLIKIENE | | | ON FILE |
| VAIDA PUKENYTE | | | ON FILE |
| VAIDANSH KAKKAD | | | ON FILE |
| VAIDAS BARAUSKAS | | | ON FILE |
| VAIDAS GERLIKAS | | | ON FILE |
| VAIDAS KARPAVICIUS | | | ON FILE |
| VAIDAS RIMKUS | | | ON FILE |
| VAIDAS SUKUTIS | | | ON FILE |
| VAIDAS VITKUNAS | | | ON FILE |
| VAIDEHI VYAS | | | ON FILE |
| VAIDOTAS JAKUMAVICIUS | | | ON FILE |
| VAIDOTAS MELYNAVICIUS | | | ON FILE |
| VAIDOTAS ZUDOVAS | | | ON FILE |
| VAIDUTA POVILANSKIENE | | | ON FILE |
| VAIKKO PETER II ALLEN | | | ON FILE |
| VAIN XAVIER DAVID LANG | | | ON FILE |
| VAINO ELIAS ALEKSANDER HILTUNEN | | | ON FILE |
| VAINO LLMARI VEHKONEN | | | ON FILE |
| VAINUI ALEXANDRE JACQUET | | | ON FILE |
| VAIOS ARGYROPOULOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VAIOS NTEMIRIS | | | ON FILE |
| VAIRAVA VIGNESHWARAN PALANI | | | ON FILE |
| VAIROA TEARII TEAMO CHARLES SALMON | | | ON FILE |
| VAISAKH PULINKOOTTATHIL | | | ON FILE |
| VAISAKH PUNCHAPARAMBIL SUDHESAN | | | ON FILE |
| VAISHAK VASANTHA SHETTY | | | ON FILE |
| VAISHAKHU JHABRE | | | ON FILE |
| VAISHAL KANUBHAI PARMAR | | | ON FILE |
| VAISHAL SHAH | | | ON FILE |
| VAISHALI BALASUAAMANIAM | | | ON FILE |
| VAISHALI JAIN | | | ON FILE |
| VAISHALI SAVANI | | | ON FILE |
| VAISHALI SHARMA | | | ON FILE |
| VAISHALI SHRIKANT GUJAR | | | ON FILE |
| VAISHALI SINGLA | | | ON FILE |
| VAISHALIBEN ASHISHKUMAR PATEL | | | ON FILE |
| VAISHALLEE BANSAL | | | ON FILE |
| VAISHALLY SHARMA | | | ON FILE |
| VAISHNANI BRINDABEN NANALAL | | | ON FILE |
| VAISHNAV DAS KURUVANKA | | | ON FILE |
| VAISHNAV REDDY SIDDAPUREDDY | | | ON FILE |
| VAISHNAVI JOSHI R | | | ON FILE |
| VAISHNAVI MENDU | | | ON FILE |
| VAISHNAVI NANDKUMAR VEER | | | ON FILE |
| VAISHNAVI PRAKASH THUBARIKAR | | | ON FILE |
| VAISHNAVI RAJU GANORE | | | ON FILE |
| VAISHNAVI RAVINDRA PARULEKAR | | | ON FILE |
| VAITHIALINGAM SARAVANABHAVAN | | | ON FILE |
| VAITINI ILEANA ATGER | | | ON FILE |
| VAIVA ONA BERNOTAITE | | | ON FILE |
| VAJA KLDIASHVILI | | | ON FILE |
| VAJA SABEDASHVILI | | | ON FILE |
| VAJA TSIKLAURI | | | ON FILE |
| VAJO DRAKULIC | | | ON FILE |
| VAJRAPRAJAYAPAKORN JANDHARAKIRATISKUL | | | ON FILE |
| VAKATUSINH ZALA | | | ON FILE |
| VAKHA MAKHMUDOV | | | ON FILE |
| VAKHTANGI VARDISHVILI | | | ON FILE |
| VAL  MASTERS | | | ON FILE |
| VAL BROEKSMIT | | | ON FILE |
| VAL GARTH SUNDBERG | | | ON FILE |
| VAL GOUGH | | | ON FILE |
| VAL LYNN OLSEN | | | ON FILE |
| VAL PIEKARSA | | | ON FILE |
| VAL STEVE LEBRINO | | | ON FILE |
| VAL VALADEZ | | | ON FILE |
| VAL VINCENT MENDOZA | | | ON FILE |
| VALAN ASHTON BENJAMIN ROBERTS | | | ON FILE |
| VALANE ADAM LUSK | | | ON FILE |
| VALARIE J GRAY | | | ON FILE |
| VALARIE SUSAN MCDONALD | | | ON FILE |
| VALARIE V VERSAILLES-BEDARD | | | ON FILE |
| VALARMATHI MANI THIRUVANAMALAI | | | ON FILE |
| VALARMATHI RAMAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VALDA VEIGURE | | | ON FILE |
| VALDAS BREIMELIS | | | ON FILE |
| VALDAS PAREIGIS | | | ON FILE |
| VALDEANE OLIVEIRA FOX | | | ON FILE |
| VALDECI RAMOS DA SILVA | | | ON FILE |
| VALDECI TERTULIANO | | | ON FILE |
| VALDECIR NUNES BARROS | | | ON FILE |
| VALDEMAR ANDRE PINTO GONCALVES | | | ON FILE |
| VALDEMAR BLAZEVIC | | | ON FILE |
| VALDEMAR BUNDGAARD PFEFFER | | | ON FILE |
| VALDEMAR BUNDGAARD PFEFFER | | | ON FILE |
| VALDEMAR CHAIDEZ | | | ON FILE |
| VALDEMAR LEO LYSGAARD | | | ON FILE |
| VALDEMAR MARTINEZ | | | ON FILE |
| VALDEMAR MONTEIRO GAMEIRO | | | ON FILE |
| VALDEMAR POPCHUK | | | ON FILE |
| VALDEMAR POTKO | | | ON FILE |
| VALDEMAR ROENNOW PABIJAN | | | ON FILE |
| VALDEMAR SANDER RING | | | ON FILE |
| VALDEMAR STEPHEN KLUZNIAK | | | ON FILE |
| VALDEMAR ZAGUN | | | ON FILE |
| VALDEMARAS MIELIULIS | | | ON FILE |
| VALDENICE DOS SANTOS BARAUNA COSTA SOUSA | | | ON FILE |
| VALDES LUIS DIAZ VALDES | | | ON FILE |
| VALDEZ OQUINN CAMPOS | | | ON FILE |
| VALDILENE SANTOS CARVALHO | | | ON FILE |
| VALDIMAR EINARSSON | | | ON FILE |
| VALDIN JAVIS BAILEY | | | ON FILE |
| VALDINEI LOPES  DE OLIVEIRA | | | ON FILE |
| VALDIS BICEVSKIS | | | ON FILE |
| VALDIS KUDRJAVCEVS | | | ON FILE |
| VALDIS LEON GRANVILLE | | | ON FILE |
| VALDON MARK SCHARNECK | | | ON FILE |
| VALDRIN BAJRAMI | | | ON FILE |
| VALDYSLAV ALEEV | | | ON FILE |
| VALEAN DORINA | | | ON FILE |
| VALECIA GABRIELLA WOLF | | | ON FILE |
| VALEH VAFAEI | | | ON FILE |
| VALEN DI MARCO | | | ON FILE |
| VALEN TOMIC | | | ON FILE |
| VALEN YANG | | | ON FILE |
| VALENCIA ROSA COOGLER | | | ON FILE |
| VALENNIS GARCIA | | | ON FILE |
| VALENSIA SUMARDI BSC | | | ON FILE |
| VALENTE BERTELLI | | | ON FILE |
| VALENTE MORALESCAMPOS | | | ON FILE |
| VALENTE ROCHA ISLAVA | | | ON FILE |
| VALENTIJN CAROLUS LODEWIJK ZIJLMANS | | | ON FILE |
| VALENTIJN VAN DRIESSEN | | | ON FILE |
| VALENTIJN VANROMPAY | | | ON FILE |
| VALENTIJN WILLEM J BRASSEUR | | | ON FILE |
| VALENTIJN WLEGEL | | | ON FILE |
| VALENTIN   EDREIRA SOTUELA | | | ON FILE |
| VALENTIN  STANCU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VALENTIN A BUROV | | | ON FILE |
| VALENTIN ADRIAN ALBU | | | ON FILE |
| VALENTIN ADRIAN ALCARAZ | | | ON FILE |
| VALENTIN ADRIAN NECHITA | | | ON FILE |
| VALENTIN ADRIAN SAPUNARU | | | ON FILE |
| VALENTIN ADRIEN CLAUDE MENDEZE | | | ON FILE |
| VALENTIN AKRUZHNOU | | | ON FILE |
| VALENTIN AKRUZHNOU | | | ON FILE |
| VALENTIN ALAIN AMERICO GRIFFET | | | ON FILE |
| VALENTIN ALAIN JOSEPH PIERRE JUTANT | | | ON FILE |
| VALENTIN ALAIN MICHEL BESNARD | | | ON FILE |
| VALENTIN ALAIN PARENT | | | ON FILE |
| VALENTIN ALANIS DAL SANTO | | | ON FILE |
| VALENTIN ALBERT GASTON LEGRAND | | | ON FILE |
| VALENTIN ALBRICH | | | ON FILE |
| VALENTIN ALEXIS DELRIEU | | | ON FILE |
| VALENTIN ANTHONY MILLOT | | | ON FILE |
| VALENTIN ANTOINE LHOSTE | | | ON FILE |
| VALENTIN ANTOINE SAHUC | | | ON FILE |
| VALENTIN ANTOINE VALTER CORBI | | | ON FILE |
| VALENTIN ANTONOV PANKOV | | | ON FILE |
| VALENTIN ARNAUD DENIS | | | ON FILE |
| VALENTIN ARNAULD SERGE HEYMANN | | | ON FILE |
| VALENTIN ASSIA A LE BON | | | ON FILE |
| VALENTIN AUGUSTO DI STEFANO | | | ON FILE |
| VALENTIN AURELIEN DEME | | | ON FILE |
| VALENTIN AURELIEN DEME | | | ON FILE |
| VALENTIN BALINXXA LEGARRETA | | | ON FILE |
| VALENTIN BANITA | | | ON FILE |
| VALENTIN BECK | | | ON FILE |
| VALENTIN BENEDIKT SPÃ„TH | | | ON FILE |
| VALENTIN BENGT OLOF GUSTAFSSON | | | ON FILE |
| VALENTIN BENOIT DOMINIQUE GUENOT | | | ON FILE |
| VALENTIN BERNARD JEAN KOPMELS | | | ON FILE |
| VALENTIN BERNARD PIERRE ALEXIS LERUSTE | | | ON FILE |
| VALENTIN BIASIOLI | | | ON FILE |
| VALENTIN BODROZIC | | | ON FILE |
| VALENTIN BOGDAN MARINICA | | | ON FILE |
| VALENTIN BON | | | ON FILE |
| VALENTIN BOSNJAK | | | ON FILE |
| VALENTIN BRAUKMANN | | | ON FILE |
| VALENTIN BRICE CAMUT | | | ON FILE |
| VALENTIN BRUCKNER | | | ON FILE |
| VALENTIN BRUNO LAPOIRIE | | | ON FILE |
| VALENTIN BUJOR | | | ON FILE |
| VALENTIN BURADA | | | ON FILE |
| VALENTIN BUSE | | | ON FILE |
| VALENTIN CAMILLE GREMBERT | | | ON FILE |
| VALENTIN CESNIK | | | ON FILE |
| VALENTIN CHASSOT | | | ON FILE |
| VALENTIN CHATELARD | | | ON FILE |
| VALENTIN CHRISTIAN JEAN-MARIE GRENIER | | | ON FILE |
| VALENTIN CHRISTIAN PHILIPPE AMELINE | | | ON FILE |
| VALENTIN CHRISTOPHE DUTERTRE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VALENTIN CHRISTOPHE LUCHEZ | | | ON FILE |
| VALENTIN CHRISTOPHE MAXIME ROCHAS | | | ON FILE |
| VALENTIN CHUDIAKOV | | | ON FILE |
| VALENTIN CIPRIAN GHERGUS | | | ON FILE |
| VALENTIN CLEMENT FEELLTE DUFFET | | | ON FILE |
| VALENTIN COSNIN TUDOROIU | | | ON FILE |
| VALENTIN CUCU | | | ON FILE |
| VALENTIN CYRIL REVERT | | | ON FILE |
| VALENTIN DAMIEN JULIEN CHAUFFOUR | | | ON FILE |
| VALENTIN DANIEL ISES | | | ON FILE |
| VALENTIN DANIEL ROBERT VIRLET | | | ON FILE |
| VALENTIN DANIEL ROGER PETITCLERC | | | ON FILE |
| VALENTIN DAVID CELINE GUIBERT | | | ON FILE |
| VALENTIN DAYER | | | ON FILE |
| VALENTIN DE LILLO | | | ON FILE |
| VALENTIN DELAUNEY | | | ON FILE |
| VALENTIN DELAUNEY | | | ON FILE |
| VALENTIN DELVILLE | | | ON FILE |
| VALENTIN DENIS BERNARD CHALUMEAU | | | ON FILE |
| VALENTIN DESIRE JEAN PIERRE BLOT | | | ON FILE |
| VALENTIN DEVLAMYNCK | | | ON FILE |
| VALENTIN DIANA | | | ON FILE |
| VALENTIN DIDIER ALIBERT | | | ON FILE |
| VALENTIN DIMITROV KRASTEV | | | ON FILE |
| VALENTIN DIRZU | | | ON FILE |
| VALENTIN DOBRI | | | ON FILE |
| VALENTIN DRAUCOURT | | | ON FILE |
| VALENTIN DROUARD | | | ON FILE |
| VALENTIN EMANUEL STOICA | | | ON FILE |
| VALENTIN EMILOV MINKOVSKI | | | ON FILE |
| VALENTIN FABRICE FRANCOIS PALAMARA | | | ON FILE |
| VALENTIN FAUDA TRETTEL | | | ON FILE |
| VALENTIN FERNAN RODRIGUEZ | | | ON FILE |
| VALENTIN FERNAN RODRIGUEZ | | | ON FILE |
| VALENTIN FERNAN RODRIGUEZ | | | ON FILE |
| VALENTIN FERNAN RODRIGUEZ | | | ON FILE |
| VALENTIN FERNAN RODRIGUEZ | | | ON FILE |
| VALENTIN FLEURY | | | ON FILE |
| VALENTIN FLORIAN CONSTANTIN | | | ON FILE |
| VALENTIN FLORIN SURDU | | | ON FILE |
| VALENTIN FRANCINA | | | ON FILE |
| VALENTIN FRANCISCO BALBONTIN VILLANUEVA | | | ON FILE |
| VALENTIN FRANCOIS ALEXANDR DANIEL DOUDEMENT | | | ON FILE |
| VALENTIN FRANCOIS BURILLIER | | | ON FILE |
| VALENTIN FRANCOIS PIERRE GOULIER | | | ON FILE |
| VALENTIN FRANCOIS XAVIER MARGUET | | | ON FILE |
| VALENTIN FRANZ CONRAD | | | ON FILE |
| VALENTIN FRANZ DIETER ZAMBELLI SOPALU | | | ON FILE |
| VALENTIN FRANZ VERHEYEN | | | ON FILE |
| VALENTIN FREDERIC GUILLAUME BOUCHEZ | | | ON FILE |
| VALENTIN FREIBURGER | | | ON FILE |
| VALENTIN GALLEGOS | | | ON FILE |
| VALENTIN GAVINXXA GOMEZ | | | ON FILE |
| VALENTIN GEORGIEV STOYCHEV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VALENTIN GERARD EDMOND PETIT | | | ON FILE |
| VALENTIN GERARD LOUIS EDOUARD BONNET | | | ON FILE |
| VALENTIN GERAUD POUZOLLES | | | ON FILE |
| VALENTIN GJORGJIOSKI | | | ON FILE |
| VALENTIN GOBL | | | ON FILE |
| VALENTIN GONCZY | | | ON FILE |
| VALENTIN GOULET | | | ON FILE |
| VALENTIN GRISOLIA | | | ON FILE |
| VALENTIN GROSSO | | | ON FILE |
| VALENTIN GUADALUPE PADILLA | | | ON FILE |
| VALENTIN GUIDO BOSCHI | | | ON FILE |
| VALENTIN GUY ALBERTO GONNELLI | | | ON FILE |
| VALENTIN HARRIEN F VERBRUGGEN | | | ON FILE |
| VALENTIN HOGER | | | ON FILE |
| VALENTIN HOUI | | | ON FILE |
| VALENTIN ION DINU | | | ON FILE |
| VALENTIN IONUT MIRCEA | | | ON FILE |
| VALENTIN IVANOV IVANOV | | | ON FILE |
| VALENTIN IVANOV SAKUTOV | | | ON FILE |
| VALENTIN JEAN F VERMEYLEN | | | ON FILE |
| VALENTIN JEANCHARLESPHILIPPE DUQUET | | | ON FILE |
| VALENTIN JEAN-CLAUDE JEAN VANHERPEN | | | ON FILE |
| VALENTIN JEAN-FRANCOIS REMY DAUPHIN | | | ON FILE |
| VALENTIN JEAN-MARIE BETRIX | | | ON FILE |
| VALENTIN JEAN-PIERRE ANDRE RAT | | | ON FILE |
| VALENTIN JEFFREY GRECH | | | ON FILE |
| VALENTIN JEREMY GRUX | | | ON FILE |
| VALENTIN JIMMY GILBERT JACKY POUCE | | | ON FILE |
| VALENTIN JO J DEBACKERE | | | ON FILE |
| VALENTIN JOHANNES BUSCHMEYER | | | ON FILE |
| VALENTIN JONCKHEERE RUIZ DE LARRINAGA | | | ON FILE |
| VALENTIN JOSE ALSAT | | | ON FILE |
| VALENTIN JOSEPH PECHOT | | | ON FILE |
| VALENTIN JOZIC | | | ON FILE |
| VALENTIN JULES CAMILLE GUEROULT | | | ON FILE |
| VALENTIN JURI ZAGLER | | | ON FILE |
| VALENTIN KAMEL PENASA | | | ON FILE |
| VALENTIN KEPHRE PORCELLINI | | | ON FILE |
| VALENTIN KLAUS WEINOLD | | | ON FILE |
| VALENTIN KLEIN | | | ON FILE |
| VALENTIN KLUGE | | | ON FILE |
| VALENTIN KOLOINI | | | ON FILE |
| VALENTIN KOMAROVSKIY | | | ON FILE |
| VALENTIN KOMAROVSKIY | | | ON FILE |
| VALENTIN KOWAL | | | ON FILE |
| VALENTIN KOZINA | | | ON FILE |
| VALENTIN KRASIMIROV IVANOV | | | ON FILE |
| VALENTIN LANZO KEVIN SAUTEREAU | | | ON FILE |
| VALENTIN LAURENT FRANCOIS JOSEPH VOISIN | | | ON FILE |
| VALENTIN LAZAR | | | ON FILE |
| VALENTIN LEHMANN | | | ON FILE |
| VALENTIN LEJONA | | | ON FILE |
| VALENTIN LEROY | | | ON FILE |
| VALENTIN LIBICKY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VALENTIN LO PINTO | | | ON FILE |
| VALENTIN LOUIS FERDINAND MARIE COLLIN | | | ON FILE |
| VALENTIN LOUIS ROGER MANDONNET | | | ON FILE |
| VALENTIN LUCIEN MICHEL REGNIER | | | ON FILE |
| VALENTIN LUCIEN MICHEL REGNIER | | | ON FILE |
| VALENTIN LUCIEN MICHEL REGNIER | | | ON FILE |
| VALENTIN LUNGU | | | ON FILE |
| VALENTIN MALYUK | | | ON FILE |
| VALENTIN MANEA | | | ON FILE |
| VALENTIN MANUEL HERNANDEZ | | | ON FILE |
| VALENTIN MARC GUILLOT | | | ON FILE |
| VALENTIN MARC GUYOT | | | ON FILE |
| VALENTIN MARCEL FERNAND BLOCHE | | | ON FILE |
| VALENTIN MARIE LUDOVIC HERVO | | | ON FILE |
| VALENTIN MARIE XAVIER BRUNON | | | ON FILE |
| VALENTIN MARKOV | | | ON FILE |
| VALENTIN MATEO PIERGENTILE | | | ON FILE |
| VALENTIN MATHIEU BENARD | | | ON FILE |
| VALENTIN MATTANA | | | ON FILE |
| VALENTIN MATTHIAS SCHNEIDER | | | ON FILE |
| VALENTIN MAY | | | ON FILE |
| VALENTIN MEHL | | | ON FILE |
| VALENTIN MICULIT | | | ON FILE |
| VALENTIN MING YUAN SCHICKHOFER | | | ON FILE |
| VALENTIN MIRSU | | | ON FILE |
| VALENTIN MITEV KURDALIEV | | | ON FILE |
| VALENTIN MOISES SANCHEZ ANGUIANO | | | ON FILE |
| VALENTIN MONHOVEN | | | ON FILE |
| VALENTIN MORGAN ANTHONY FERAL | | | ON FILE |
| VALENTIN MORGAN VIRGINIEN LEFEBVRE | | | ON FILE |
| VALENTIN MOUNOTO DIT LARROQUE | | | ON FILE |
| VALENTIN MRAVLINCIC | | | ON FILE |
| VALENTIN MUELLER | | | ON FILE |
| VALENTIN MURO | | | ON FILE |
| VALENTIN MUSSANO | | | ON FILE |
| VALENTIN NEACSU | | | ON FILE |
| VALENTIN NICOLAS ALEXANDRE DUMAS | | | ON FILE |
| VALENTIN NICOLAS ALEXANDRE MALASSIGNE--LEPICARD | | | ON FILE |
| VALENTIN NICOLAS COHEN | | | ON FILE |
| VALENTIN NICULAE | | | ON FILE |
| VALENTIN NIKOLAUS BRUGGER | | | ON FILE |
| VALENTIN NIKOLOV DZHEBAROV | | | ON FILE |
| VALENTIN OJEDA | | | ON FILE |
| VALENTIN OKUTAN | | | ON FILE |
| VALENTIN OLIVIER LURIER | | | ON FILE |
| VALENTIN OPPLIGER | | | ON FILE |
| VALENTIN ORLOVSKIY | | | ON FILE |
| VALENTIN PARASKEVOV PETROV | | | ON FILE |
| VALENTIN PATRICK SOLER | | | ON FILE |
| VALENTIN PAUL ANTOINE LESTOILLE | | | ON FILE |
| VALENTIN PAUL CHASTAN | | | ON FILE |
| VALENTIN PAUL CLAIR MARIN | | | ON FILE |
| VALENTIN PAUL JULES MARTIN | | | ON FILE |
| VALENTIN PETIT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VALENTIN PETROSU | | | ON FILE |
| VALENTIN PIERRE ANTOINE PRATS | | | ON FILE |
| VALENTIN PIERRE BONNEAU | | | ON FILE |
| VALENTIN PIERRE FRANCOIS KLEIN | | | ON FILE |
| VALENTIN PIERRE GEORGES VEDEL | | | ON FILE |
| VALENTIN PIERRE MAURICE CORGIER | | | ON FILE |
| VALENTIN PIERRE SIMON BETOURNE-THOMAS-VARENNE | | | ON FILE |
| VALENTIN PIETRA | | | ON FILE |
| VALENTIN PIETRO A NICOSIA | | | ON FILE |
| VALENTIN PLANINSIC | | | ON FILE |
| VALENTIN PLEWE | | | ON FILE |
| VALENTIN QUATTROCCHIO | | | ON FILE |
| VALENTIN QUELQUEJAY LECLERE | | | ON FILE |
| VALENTIN RADU | | | ON FILE |
| VALENTIN RAMIREZCAMARILLO | | | ON FILE |
| VALENTIN RAPHAEL CHARLY CHAMPVERT | | | ON FILE |
| VALENTIN RAPHAEL RAAB | | | ON FILE |
| VALENTIN RASERO REBULL | | | ON FILE |
| VALENTIN RAUCESCU | | | ON FILE |
| VALENTIN RAYMOND ROGER MARET | | | ON FILE |
| VALENTIN REGENFELDER | | | ON FILE |
| VALENTIN REMI ADRIEN BAERT | | | ON FILE |
| VALENTIN RENE ANDRE RAYET | | | ON FILE |
| VALENTIN RENE MARINO | | | ON FILE |
| VALENTIN REYRAUD | | | ON FILE |
| VALENTIN RICHET | | | ON FILE |
| VALENTIN RICKETTS CAIOZZO | | | ON FILE |
| VALENTIN RITTMEYER | | | ON FILE |
| VALENTIN ROBERT BABOS | | | ON FILE |
| VALENTIN ROGER JEAN MONTIEGE | | | ON FILE |
| VALENTIN ROSCA | | | ON FILE |
| VALENTIN ROTGER | | | ON FILE |
| VALENTIN RUBEN LEANOS | | | ON FILE |
| VALENTIN SAMUEL BANEY | | | ON FILE |
| VALENTIN SEREGELY | | | ON FILE |
| VALENTIN SHAUN DE LA FUENTE | | | ON FILE |
| VALENTIN STEFANOV STOYANOV | | | ON FILE |
| VALENTIN STEPHANE HENRIO | | | ON FILE |
| VALENTIN SUDER | | | ON FILE |
| VALENTIN SVALINA | | | ON FILE |
| VALENTIN SVELLAND | | | ON FILE |
| VALENTIN TERII REMY MARIE CREUGNET | | | ON FILE |
| VALENTIN TERRIZZANO | | | ON FILE |
| VALENTIN TEVA DENIS | | | ON FILE |
| VALENTIN THIBAULT NICOMETTE | | | ON FILE |
| VALENTIN THOMAS BOURLET | | | ON FILE |
| VALENTIN THOMAS GAEL SCHARWATT | | | ON FILE |
| VALENTIN TORNEA | | | ON FILE |
| VALENTIN TSVYATKOV FRAGOV | | | ON FILE |
| VALENTIN URIEL ROSAS | | | ON FILE |
| VALENTIN UVEGES | | | ON FILE |
| VALENTIN V BORREMANS | | | ON FILE |
| VALENTIN V GURLOV | | | ON FILE |
| VALENTIN VALENTINOV TSVETKOV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VALENTIN VARESKIC | | | ON FILE |
| VALENTIN VARVEROPOULOS | | | ON FILE |
| VALENTIN VENIAMINOVICH DMITRUK | | | ON FILE |
| VALENTIN VESELINOV FETVADZHIEV | | | ON FILE |
| VALENTIN VEYSMAN | | | ON FILE |
| VALENTIN VICHNAL | | | ON FILE |
| VALENTIN VICHNAL | | | ON FILE |
| VALENTIN VIKTOROVICH LAPINSKII | | | ON FILE |
| VALENTIN VIKTOROVICH ZABORNIKOV | | | ON FILE |
| VALENTIN VLADISLAVOVICH SUBOCHEV | | | ON FILE |
| VALENTIN VLASCEANU | | | ON FILE |
| VALENTIN WLADISLAS OWCZAREK | | | ON FILE |
| VALENTIN YANNIS KNIFFKE | | | ON FILE |
| VALENTIN YASHIN | | | ON FILE |
| VALENTIN YORGO GUILLOT | | | ON FILE |
| VALENTIN YUJI YVES HARUO REY | | | ON FILE |
| VALENTIN ZAKHAREVICH | | | ON FILE |
| VALENTIN ZDERIC | | | ON FILE |
| VALENTIN ZOVKO | | | ON FILE |
| VALENTIN ÄURÄ'EVIÄ‡ | | | ON FILE |
| VALENTINA AASA KRISTINA VERMANDOIS | | | ON FILE |
| VALENTINA ABIGAIL BURGOS | | | ON FILE |
| VALENTINA ABRAMOVA | | | ON FILE |
| VALENTINA ACEVEDO HERNANDEZ | | | ON FILE |
| VALENTINA AFFINITO | | | ON FILE |
| VALENTINA AIXA ZENOCRATI SIMONASSI | | | ON FILE |
| VALENTINA ALCALA JACOB | | | ON FILE |
| VALENTINA ANDRFA LEON VALDIVIA | | | ON FILE |
| VALENTINA ASUNCION IZQUIERDO PEREZ | | | ON FILE |
| VALENTINA BACILIA CHOQUEHUANCA HUAMANI | | | ON FILE |
| VALENTINA BALDON | | | ON FILE |
| VALENTINA BELEN NANNI | | | ON FILE |
| VALENTINA BELOGLAZOVA | | | ON FILE |
| VALENTINA BENAVIDES BAHAMON | | | ON FILE |
| VALENTINA BENITO REVOLLO VELILLA | | | ON FILE |
| VALENTINA BERTIC FRANCIC | | | ON FILE |
| VALENTINA BOCCA CORSICO PICCOLINO | | | ON FILE |
| VALENTINA BOCCACCIO | | | ON FILE |
| VALENTINA CABRAS | | | ON FILE |
| VALENTINA CACERES | | | ON FILE |
| VALENTINA CALABRESE | | | ON FILE |
| VALENTINA CAPORALE | | | ON FILE |
| VALENTINA CARLA | | | ON FILE |
| VALENTINA CARREIRO | | | ON FILE |
| VALENTINA CHEZZI | | | ON FILE |
| VALENTINA CHIAPPE | | | ON FILE |
| VALENTINA CICARELLI | | | ON FILE |
| VALENTINA CO BARRERA SANDOVAL | | | ON FILE |
| VALENTINA COPERTINO | | | ON FILE |
| VALENTINA CORTAZAR FLORES | | | ON FILE |
| VALENTINA CORZO AMAYA | | | ON FILE |
| VALENTINA CRIPPA | | | ON FILE |
| VALENTINA CRIVELLENTE | | | ON FILE |
| VALENTINA DAMICO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VALENTINA DANESE | | | ON FILE |
| VALENTINA DEL BRIO | | | ON FILE |
| VALENTINA DIMITRI | | | ON FILE |
| VALENTINA DINGES | | | ON FILE |
| VALENTINA DJONOVIC | | | ON FILE |
| VALENTINA EMANUELA LAMANNA | | | ON FILE |
| VALENTINA FEULA | | | ON FILE |
| VALENTINA FOSSATI BARBIER | | | ON FILE |
| VALENTINA FRANCO ROJAS | | | ON FILE |
| VALENTINA GALEAZZI | | | ON FILE |
| VALENTINA GANIN | | | ON FILE |
| VALENTINA GARCIA FONTANA | | | ON FILE |
| VALENTINA GROSSANO | | | ON FILE |
| VALENTINA IGNATYEVNA IGNATYEVA | | | ON FILE |
| VALENTINA IRKHINA | | | ON FILE |
| VALENTINA IVANA ALONSO | | | ON FILE |
| VALENTINA IVANOVA CHICHINIOVA | | | ON FILE |
| VALENTINA IVANOVA DAKOVA | | | ON FILE |
| VALENTINA JAZMIN FARIAS | | | ON FILE |
| VALENTINA KADRIU | | | ON FILE |
| VALENTINA KOCEVA | | | ON FILE |
| VALENTINA KOGON | | | ON FILE |
| VALENTINA KOLENC | | | ON FILE |
| VALENTINA KOVAC | | | ON FILE |
| VALENTINA KRIVITSCH | | | ON FILE |
| VALENTINA KRUCHININA | | | ON FILE |
| VALENTINA LEONIDOVNA RUBTSOVA | | | ON FILE |
| VALENTINA LICAUSI | | | ON FILE |
| VALENTINA LOMAKINA | | | ON FILE |
| VALENTINA LONGO | | | ON FILE |
| VALENTINA MAGALI SOTO | | | ON FILE |
| VALENTINA MARANZANA | | | ON FILE |
| VALENTINA MARIA ALEXANDER | | | ON FILE |
| VALENTINA MARIA ALEXANDER | | | ON FILE |
| VALENTINA MARIA MAHONEY | | | ON FILE |
| VALENTINA MARIA PIOMBINO | | | ON FILE |
| VALENTINA MARIANA FARCASANU | | | ON FILE |
| VALENTINA MARLOK | | | ON FILE |
| VALENTINA MATAS | | | ON FILE |
| VALENTINA MATTIOLI | | | ON FILE |
| VALENTINA MONTES OCAMPO | | | ON FILE |
| VALENTINA MOTTI | | | ON FILE |
| VALENTINA MURAVSKAJA | | | ON FILE |
| VALENTINA NATALI | | | ON FILE |
| VALENTINA NEICU | | | ON FILE |
| VALENTINA NICOLAEVNA GUTIERREZ | | | ON FILE |
| VALENTINA ORRU | | | ON FILE |
| VALENTINA ORSOLINA BEVILACQUA | | | ON FILE |
| VALENTINA PALACIN | | | ON FILE |
| VALENTINA PATRICIA BOLIVAR MIRANDA | | | ON FILE |
| VALENTINA PAVLOVIC | | | ON FILE |
| VALENTINA PERRONE | | | ON FILE |
| VALENTINA PESSIO | | | ON FILE |
| VALENTINA PETRICCIUOLO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VALENTINA PIA BARRA | | | ON FILE |
| VALENTINA POMPEI | | | ON FILE |
| VALENTINA PONTIGGIA | | | ON FILE |
| VALENTINA POPOVA | | | ON FILE |
| VALENTINA POROTIKOVA | | | ON FILE |
| VALENTINA QUARTA | | | ON FILE |
| VALENTINA RADONJIC | | | ON FILE |
| VALENTINA RAFFAELLI | | | ON FILE |
| VALENTINA RAMIREZ | | | ON FILE |
| VALENTINA RAMIREZ ZAPATA | | | ON FILE |
| VALENTINA RAPOPORT | | | ON FILE |
| VALENTINA RASCIONI | | | ON FILE |
| VALENTINA RATTO | | | ON FILE |
| VALENTINA RESTELLI | | | ON FILE |
| VALENTINA RIOS GONZALEZ | | | ON FILE |
| VALENTINA RIZZO | | | ON FILE |
| VALENTINA ROCIO HERIBERTO | | | ON FILE |
| VALENTINA ROMERO RESTREPO | | | ON FILE |
| VALENTINA ROSSI | | | ON FILE |
| VALENTINA ROTAVISTA LONDONO | | | ON FILE |
| VALENTINA ROXANA TANU | | | ON FILE |
| VALENTINA RUVINOVA | | | ON FILE |
| VALENTINA SACCO | | | ON FILE |
| VALENTINA SALVATORE | | | ON FILE |
| VALENTINA SANCHEZ | | | ON FILE |
| VALENTINA SAUTINA | | | ON FILE |
| VALENTINA SCIORTINO | | | ON FILE |
| VALENTINA SFITOGRIN | | | ON FILE |
| VALENTINA SIGON | | | ON FILE |
| VALENTINA SINIGAGLIA | | | ON FILE |
| VALENTINA SINZIANA TINTEA | | | ON FILE |
| VALENTINA SOCOLI | | | ON FILE |
| VALENTINA SOFIA DUARTE TORRES | | | ON FILE |
| VALENTINA SPAMPINATO | | | ON FILE |
| VALENTINA SPASOVA PETKANSKA | | | ON FILE |
| VALENTINA STAGAR | | | ON FILE |
| VALENTINA STARODUBTSEVA | | | ON FILE |
| VALENTINA STEFANOVA | | | ON FILE |
| VALENTINA STENICO | | | ON FILE |
| VALENTINA STEVIÄ‡ | | | ON FILE |
| VALENTINA TEDIOLI | | | ON FILE |
| VALENTINA THALER | | | ON FILE |
| VALENTINA THOMAS | | | ON FILE |
| VALENTINA TOLU | | | ON FILE |
| VALENTINA TOMARCHIO GRASSO | | | ON FILE |
| VALENTINA TOMINAC | | | ON FILE |
| VALENTINA TRIPODI | | | ON FILE |
| VALENTINA TUZZA | | | ON FILE |
| VALENTINA VALLO | | | ON FILE |
| VALENTINA VERKHOVYKH | | | ON FILE |
| VALENTINA VLADIMIROVNA NEBOGATOVA | | | ON FILE |
| VALENTINA YU YIN NG | | | ON FILE |
| VALENTINA YUTZIS | | | ON FILE |
| VALENTINA ZIGNANI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VALENTINA ZITELLI | | | ON FILE |
| VALENTINA ZWICK | | | ON FILE |
| VALENTINA-FLORENTINA BADESCU | | | ON FILE |
| VALENTIN-CRISTIAN SIMA | | | ON FILE |
| VALENTINE BIN VITUS | | | ON FILE |
| VALENTINE CAMILLE MARGAUX LAINE | | | ON FILE |
| VALENTINE CHUKWUEBUKA OKORO | | | ON FILE |
| VALENTINE DOTAIN | | | ON FILE |
| VALENTINE JEANNE VICTOIRE COURTOIS | | | ON FILE |
| VALENTINE JESUS ROQUE | | | ON FILE |
| VALENTINE JULIETTE PHILIPPINE JACOBEE STEFANI | | | ON FILE |
| VALENTINE LUCIA TSERING PLESER | | | ON FILE |
| VALENTINE MARINE RENAC | | | ON FILE |
| VALENTINE NJUKI | | | ON FILE |
| VALENTINE SEUGE | | | ON FILE |
| VALENTINE Z CORONA | | | ON FILE |
| VALENTINE-MARIE ELIZABETH PEARCE | | | ON FILE |
| VALENTINO A ELLIOTT | | | ON FILE |
| VALENTINO AATISH RAMJIAWAN | | | ON FILE |
| VALENTINO ABRANTE SEGURA | | | ON FILE |
| VALENTINO AGUSTIN LAYOSA JR | | | ON FILE |
| VALENTINO ANTONINIC | | | ON FILE |
| VALENTINO ARBUTINA | | | ON FILE |
| VALENTINO ARIEL BECERRA | | | ON FILE |
| VALENTINO ARMAND CALDERON | | | ON FILE |
| VALENTINO BASCILO RODRIGUEZ | | | ON FILE |
| VALENTINO BOERI | | | ON FILE |
| VALENTINO BONTEMPI | | | ON FILE |
| VALENTINO BORGHESI | | | ON FILE |
| VALENTINO CAPALBO | | | ON FILE |
| VALENTINO CASAROTTI | | | ON FILE |
| VALENTINO CASTIGLIONI | | | ON FILE |
| VALENTINO CIAFFI ARAOZ | | | ON FILE |
| VALENTINO COLOVINI | | | ON FILE |
| VALENTINO D PITTA | | | ON FILE |
| VALENTINO DANIEL MANRRIQUE | | | ON FILE |
| VALENTINO DELFANTI | | | ON FILE |
| VALENTINO FABRIS VALENTI | | | ON FILE |
| VALENTINO FASOLIN | | | ON FILE |
| VALENTINO FIORETTI | | | ON FILE |
| VALENTINO ISAIAH DSILVA | | | ON FILE |
| VALENTINO JAMES CORONA | | | ON FILE |
| VALENTINO JOSEPH CAPOZZOLI | | | ON FILE |
| VALENTINO KOLOSKI | | | ON FILE |
| VALENTINO KOVACIC | | | ON FILE |
| VALENTINO LEONEL CAMPOS MENDOZA | | | ON FILE |
| VALENTINO MARANO | | | ON FILE |
| VALENTINO MARCHETTI | | | ON FILE |
| VALENTINO MARCHETTI | | | ON FILE |
| VALENTINO MARCHETTI | | | ON FILE |
| VALENTINO MONTEBELLI | | | ON FILE |
| VALENTINO MORO | | | ON FILE |
| VALENTINO MOSCA TOBA | | | ON FILE |
| VALENTINO MRAVUNAC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VALENTINO PASCHETTA | | | ON FILE |
| VALENTINO PORCEDDA | | | ON FILE |
| VALENTINO SERAFINI | | | ON FILE |
| VALENTINO SUDAREVIC | | | ON FILE |
| VALENTINO TATANGELO | | | ON FILE |
| VALENTINO VALENTINE MCKENZIE | | | ON FILE |
| VALENTINO VESCOVI | | | ON FILE |
| VALENTINO VEZZANI | | | ON FILE |
| VALENTINO ZADRA | | | ON FILE |
| VALENTINOS CHRISTODOULOU | | | ON FILE |
| VALENTIN-SORIN ICHIM | | | ON FILE |
| VALENTINUS DAVID ARIEF KOO | | | ON FILE |
| VALENTYN ANZHUROV | | | ON FILE |
| VALENTYN BILOUSOV | | | ON FILE |
| VALENTYN CHAIKA | | | ON FILE |
| VALENTYN HORIKOVSKI | | | ON FILE |
| VALENTYN KORZH | | | ON FILE |
| VALENTYN KOSTENKO | | | ON FILE |
| VALENTYN KUSTIAKOV | | | ON FILE |
| VALENTYN KUSTOV | | | ON FILE |
| VALENTYN MIADEL | | | ON FILE |
| VALENTYN MIROSHNYK | | | ON FILE |
| VALENTYN MYHOLYNETS | | | ON FILE |
| VALENTYN PALAMARCHUK | | | ON FILE |
| VALENTYN PARKHOMENKO | | | ON FILE |
| VALENTYN PIVOVAROV | | | ON FILE |
| VALENTYN RADCHENKO | | | ON FILE |
| VALENTYN ROMANCHENKO | | | ON FILE |
| VALENTYN RUKHAYLO | | | ON FILE |
| VALENTYN SAMOYLYUK | | | ON FILE |
| VALENTYN SOMA | | | ON FILE |
| VALENTYN YAROSHEVYCH | | | ON FILE |
| VALENTYN ZAHORULKO | | | ON FILE |
| VALENTYN ZAVERTANYI | | | ON FILE |
| VALENTYN ZHMURKO | | | ON FILE |
| VALENTYN ZUBETS | | | ON FILE |
| VALENTYNA ANTONIUK | | | ON FILE |
| VALENTYNA BOIKO | | | ON FILE |
| VALENTYNA BRIUKOVA | | | ON FILE |
| VALENTYNA BUTKOVSKA | | | ON FILE |
| VALENTYNA CHERVONISHCHENKO | | | ON FILE |
| VALENTYNA GAYDASH | | | ON FILE |
| VALENTYNA HRAB | | | ON FILE |
| VALENTYNA IVASHCHENKO | | | ON FILE |
| VALENTYNA LEVKOVSKA | | | ON FILE |
| VALENTYNA LUCHKOVA | | | ON FILE |
| VALENTYNA LUKASHYK | | | ON FILE |
| VALENTYNA LYSENKO | | | ON FILE |
| VALENTYNA NAZARENKO | | | ON FILE |
| VALENZA VALENZA | | | ON FILE |
| VALENZUELA LOPEZ DAVID ALONSO | | | ON FILE |
| VALER ADRIAN PETRIC | | | ON FILE |
| VALERA GRINENKO | | | ON FILE |
| VALERE AXEL PIRROTTA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VALERE AZOKPOTA | | | ON FILE |
| VALERE DELORME GAUTHIER | | | ON FILE |
| VALERE JEAN-PIERRE MAURICE RUAULT | | | ON FILE |
| VALERE RENAUX | | | ON FILE |
| VALERE SIMON LARUE | | | ON FILE |
| VALERI DIMITROV SHUMANOV | | | ON FILE |
| VALERI GIBB MICKLE | | | ON FILE |
| VALERI IVANOV PENCHEV | | | ON FILE |
| VALERI JEAN-PIERRE | | | ON FILE |
| VALERI KULMAN | | | ON FILE |
| VALERI LYNN RUSH | | | ON FILE |
| VALERI MARIE SPISAK | | | ON FILE |
| VALERI MASAK | | | ON FILE |
| VALERI RANDALAINEN | | | ON FILE |
| VALERI RÃ–THER | | | ON FILE |
| VALERI SCHIEBELBEIN | | | ON FILE |
| VALERI SCHILLERT | | | ON FILE |
| VALERI STEPANENKO | | | ON FILE |
| VALERI TKATCHENKO | | | ON FILE |
| VALERI TONEVA NINOVA | | | ON FILE |
| VALERI VALERIEV PENCHEV | | | ON FILE |
| VALERI ZARKOV DINKOV | | | ON FILE |
| VALERIA A ALIENDRES PARDO | | | ON FILE |
| VALERIA ALEJANDRA SANCHEZ | | | ON FILE |
| VALERIA ALEXANDRA DOMINGUEZ GONZALES | | | ON FILE |
| VALERIA ANABELA TEJERINA BAIGORRIA | | | ON FILE |
| VALERIA ANAHI FERNANDEZ LIRAS | | | ON FILE |
| VALERIA ANALIA LUCIANI | | | ON FILE |
| VALERIA ANDREA  MACIAS | | | ON FILE |
| VALERIA ANDREA PARRONDO | | | ON FILE |
| VALERIA ANISIMOVA | | | ON FILE |
| VALERIA BALZANO | | | ON FILE |
| VALERIA BARGIONI | | | ON FILE |
| VALERIA BEATRIZ ANDRADE | | | ON FILE |
| VALERIA BONILLA GONCALVEZ VIEIRA | | | ON FILE |
| VALERIA CARIGNANO | | | ON FILE |
| VALERIA CECILIA MADDALENI | | | ON FILE |
| VALERIA CHISCA | | | ON FILE |
| VALERIA CLARIBEL CORVALAN | | | ON FILE |
| VALERIA CONZUELO PALMA ESCOBAR | | | ON FILE |
| VALERIA CRISTINA TORRES RIVERA | | | ON FILE |
| VALERIA DANIELOVA PETROVA | | | ON FILE |
| VALERIA DEL CARMEN RONCHERA FLORES | | | ON FILE |
| VALERIA DERRICO | | | ON FILE |
| VALERIA DOS SANTOS SOUZA | | | ON FILE |
| VALERIA DUBOVOY | | | ON FILE |
| VALERIA ECCLESIE | | | ON FILE |
| VALERIA ELIZABETH ALVAREZ BARRETO | | | ON FILE |
| VALERIA ENID PINA | | | ON FILE |
| VALERIA ESTEFANIA CARRIZALES CARRIZALES | | | ON FILE |
| VALERIA ETELVINA ARECO | | | ON FILE |
| VALERIA FACHIRA | | | ON FILE |
| VALERIA FERNANDA MONTERO CRUZAT | | | ON FILE |
| VALERIA FERSULA SILVA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VALERIA FLOREZ ESPARZA | | | ON FILE |
| VALERIA GABRIELA PUJOL | | | ON FILE |
| VALERIA GAMBINO | | | ON FILE |
| VALERIA GAROZZO | | | ON FILE |
| VALERIA GIARDINA | | | ON FILE |
| VALERIA GIGLIO | | | ON FILE |
| VALERIA GIRALDO RODRIGUEZ | | | ON FILE |
| VALERIA GISELA VARGAS | | | ON FILE |
| VALERIA GIULIA MARGOT MORELLINI | | | ON FILE |
| VALERIA HALASZOVA | | | ON FILE |
| VALERIA HESSE | | | ON FILE |
| VALERIA ISABEL VARAS | | | ON FILE |
| VALERIA JUDITH ABION | | | ON FILE |
| VALERIA KATHERINE LEON VAQUE | | | ON FILE |
| VALERIA KHOLOSTENKO | | | ON FILE |
| VALERIA LLANOS BEDOYA | | | ON FILE |
| VALERIA LOMTATIDOU | | | ON FILE |
| VALERIA LUJAN CRESPO | | | ON FILE |
| VALERIA LUJAN VEGA | | | ON FILE |
| VALERIA MARIA JUANA STURGEON DE LA SERNA | | | ON FILE |
| VALERIA MICAELA VERA | | | ON FILE |
| VALERIA MICHELLE AGUIRRE | | | ON FILE |
| VALERIA NAIR CONTIGIANI | | | ON FILE |
| VALERIA NATALIA AGUERO RODRIGUEZ | | | ON FILE |
| VALERIA NATALY ZUNGRI | | | ON FILE |
| VALERIA NAUMOVA | | | ON FILE |
| VALERIA NOYA | | | ON FILE |
| VALERIA ODOARDI | | | ON FILE |
| VALERIA OLEGOVNA DIMOVA | | | ON FILE |
| VALERIA PAFFUTI | | | ON FILE |
| VALERIA PALMA FLORES | | | ON FILE |
| VALERIA PARZIALE | | | ON FILE |
| VALERIA POLLIO | | | ON FILE |
| VALERIA PONCEHERNANDEZ | | | ON FILE |
| VALERIA QUERINI | | | ON FILE |
| VALERIA RAMIREZ JURADO | | | ON FILE |
| VALERIA ROCIO CRUZ | | | ON FILE |
| VALERIA ROSA PUGLISI | | | ON FILE |
| VALERIA RUIBAL | | | ON FILE |
| VALERIA SOTTE | | | ON FILE |
| VALERIA SPREAFICO | | | ON FILE |
| VALERIA SPREAFICO | | | ON FILE |
| VALERIA STEFANIA BARROSO RINCON | | | ON FILE |
| VALERIA SUSANA VELOSO URIBE | | | ON FILE |
| VALERIA TONIOLO | | | ON FILE |
| VALERIA TUCKER | | | ON FILE |
| VALERIA VADIMOVNA KOROBKA | | | ON FILE |
| VALERIA VAJDA | | | ON FILE |
| VALERIA VANINA GONZALEZ | | | ON FILE |
| VALERIA VENERI | | | ON FILE |
| VALERIA VITALI | | | ON FILE |
| VALERIA VITALOSOVA | | | ON FILE |
| VALERIAN DANIEL FRANCIS ELLE DAUTIEE | | | ON FILE |
| VALERIAN FORQUET | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VALERIAN HAURY | | | ON FILE |
| VALERIAN ILIES | | | ON FILE |
| VALERIAN ORION DE LAVAU | | | ON FILE |
| VALERIAN RENAUD LOUIS-CLAUDE AMOURETTE | | | ON FILE |
| VALERIAN SOLTES JR | | | ON FILE |
| VALERIANA CUADRADO FARIZA | | | ON FILE |
| VALERIAY HERNANDEZ ESCOBEDO | | | ON FILE |
| VALERIE  BEDFORD | | | ON FILE |
| VALERIE  CHUA QING HUI | | | ON FILE |
| VALERIE  YEO | | | ON FILE |
| VALERIE A ADDISON-WARD | | | ON FILE |
| VALERIE A E G SLEIJPEN | | | ON FILE |
| VALERIE A KOLLER | | | ON FILE |
| VALERIE A WADE | | | ON FILE |
| VALERIE ANDREA CASTANO SERNA | | | ON FILE |
| VALERIE ANDREE JOUAN | | | ON FILE |
| VALERIE ANN DELA CRUZ | | | ON FILE |
| VALERIE ANN ESPOSITO | | | ON FILE |
| VALERIE ANN MONFORTE | | | ON FILE |
| VALERIE ANN QUIRK | | | ON FILE |
| VALERIE ANN REEVES | | | ON FILE |
| VALERIE ANNE BISHOP | | | ON FILE |
| VALERIE ANNE GABRIELLE EUGENE | | | ON FILE |
| VALERIE ANNE INGCO BLANCHARD | | | ON FILE |
| VALERIE ANNE MACHIN | | | ON FILE |
| VALERIE ANNEINGCO BLANCHARD | | | ON FILE |
| VALERIE ANNSANTIAGO JIMENEA | | | ON FILE |
| VALERIE ARBOLEDA | | | ON FILE |
| VALERIE B LOVE | | | ON FILE |
| VALERIE BELL TREESE | | | ON FILE |
| VALERIE BLAIR HOWELL | | | ON FILE |
| VALERIE BOUCHER | | | ON FILE |
| VALERIE C KABUL | | | ON FILE |
| VALERIE CAROLE GAY | | | ON FILE |
| VALERIE CHAI SI MIN | | | ON FILE |
| VALERIE CHANTAL J NUTTIN | | | ON FILE |
| VALERIE CHOUINARD | | | ON FILE |
| VALERIE CHRISTINE DESPRETS | | | ON FILE |
| VALERIE CHRISTINE GIRAL | | | ON FILE |
| VALERIE COPPARD | | | ON FILE |
| VALERIE CYBILL PO | | | ON FILE |
| VALERIE D RUBALCABA | | | ON FILE |
| VALERIE DALE STAHLMAN | | | ON FILE |
| VALERIE DANNETTE CLAIBORNE | | | ON FILE |
| VALERIE DAWN GALLEGOS | | | ON FILE |
| VALERIE DENISE MC CLARY | | | ON FILE |
| VALERIE DENISE MC CLARY | | | ON FILE |
| VALERIE DIANE LECHNER | | | ON FILE |
| VALERIE ELIZABETH CARO | | | ON FILE |
| VALERIE F THIOLLET | | | ON FILE |
| VALERIE FAUCON | | | ON FILE |
| VALERIE GAREAU BENITEZ | | | ON FILE |
| VALERIE GAVIRIA | | | ON FILE |
| VALERIE GEYER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VALERIE GOH HUI NI | | | ON FILE |
| VALERIE HARWELL MYERS | | | ON FILE |
| VALERIE HENRIETTE CHORIER | | | ON FILE |
| VALERIE IMMEDIATA | | | ON FILE |
| VALERIE ISABELLE JACQUAT | | | ON FILE |
| VALERIE ISABELLE LACAN | | | ON FILE |
| VALERIE J A PLAS | | | ON FILE |
| VALERIE J RAMSI | | | ON FILE |
| VALERIE JANA VALESKA HOLMEIER | | | ON FILE |
| VALERIE JEAN GREENWELL | | | ON FILE |
| VALERIE JEAN MUEHLEIP | | | ON FILE |
| VALERIE JEANNE MARIE ANGE BOIREL | | | ON FILE |
| VALERIE JEANNINE ANNE HERBERT | | | ON FILE |
| VALERIE JOAN RAYNOR | | | ON FILE |
| VALERIE JOHNSTON-DUGAMIN | | | ON FILE |
| VALERIE JOY ALONZO ABANIEL | | | ON FILE |
| VALERIE JOY WEYENBERG | | | ON FILE |
| VALERIE JULIEN | | | ON FILE |
| VALERIE KARINE BLAIS | | | ON FILE |
| VALERIE KATHERINE DENISE P MAYO | | | ON FILE |
| VALERIE KAY DOCKERY SCHETTINI | | | ON FILE |
| VALERIE KENNAMER RALPH | | | ON FILE |
| VALERIE L LUGO | | | ON FILE |
| VALERIE LABORDE | | | ON FILE |
| VALERIE LAL TZE YAN | | | ON FILE |
| VALERIE L'ARVOR BLASCO | | | ON FILE |
| VALERIE LE-DOAN | | | ON FILE |
| VALERIE LEE CAMFERDAM | | | ON FILE |
| VALERIE LEE SHANNON | | | ON FILE |
| VALERIE LENA LOPEZ | | | ON FILE |
| VALERIE LEYVA | | | ON FILE |
| VALERIE LINA FORTUGNO | | | ON FILE |
| VALERIE LO | | | ON FILE |
| VALERIE LORRAINE DAVIS | | | ON FILE |
| VALERIE LORRAINE MARFLITT | | | ON FILE |
| VALERIE LOUISE WILLIAMS | | | ON FILE |
| VALERIE LOVE | | | ON FILE |
| VALERIE LYNN ELLIS | | | ON FILE |
| VALERIE LYNN MIRANDA | | | ON FILE |
| VALERIE LYNN POPPY | | | ON FILE |
| VALERIE LYNNE BLIZZARD | | | ON FILE |
| VALERIE MARGUERITE J GUSTIN | | | ON FILE |
| VALERIE MARIE AUNEAU | | | ON FILE |
| VALERIE MARIE BOYOT | | | ON FILE |
| VALERIE MARIE E CONINX | | | ON FILE |
| VALERIE MARINA F LEJEUNE | | | ON FILE |
| VALERIE MAURICETTE DANIELLE GERENT | | | ON FILE |
| VALERIE MELISSA RUIZ MITE | | | ON FILE |
| VALERIE MERCEDES DOHRMAN | | | ON FILE |
| VALERIE MERCEDES DOHRMAN | | | ON FILE |
| VALERIE MIRIELLE FLORENCE MINEL | | | ON FILE |
| VALERIE MONIQUE LOZANO | | | ON FILE |
| VALERIE NADIEGE CORBIN | | | ON FILE |
| VALERIE NICHOLE JONES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VALERIE NICOLE BAXTER | | | ON FILE |
| VALERIE NICOLE ELLIS | | | ON FILE |
| VALERIE NICOLE GRAHAM | | | ON FILE |
| VALERIE NICOLE KELLY | | | ON FILE |
| VALERIE ODETTE DENISE CHARPENTIER LUCAS | | | ON FILE |
| VALERIE ODETTE JEANNE GERMAINE GASPARD | | | ON FILE |
| VALERIE OO | | | ON FILE |
| VALERIE PANG | | | ON FILE |
| VALERIE PARENT | | | ON FILE |
| VALERIE PATRICIA BRAND | | | ON FILE |
| VALERIE RENEE BEAN | | | ON FILE |
| VALERIE RENEE WOODS | | | ON FILE |
| VALERIE ROB L BOUTS | | | ON FILE |
| VALERIE ROWE | | | ON FILE |
| VALERIE SAW RUI MIN (SU RUIMIN) | | | ON FILE |
| VALERIE SCORDIA | | | ON FILE |
| VALERIE SPASENOVIC | | | ON FILE |
| VALERIE TRAN | | | ON FILE |
| VALERIE TUNG JUN CHING | | | ON FILE |
| VALERIE VERENA MUJANOVIC | | | ON FILE |
| VALERIE VIETQUOC CHUNG | | | ON FILE |
| VALERIE YING WAI HO | | | ON FILE |
| VALERIE YIP FANG HONG | | | ON FILE |
| VALERIE-ANNE CODINA-FAUTEUX | | | ON FILE |
| VALERIEN CONSTANZO RUGGIERI | | | ON FILE |
| VALERIEN GARCIA | | | ON FILE |
| VALERIEN-JOSEPH SEVERIN JEAN RAYMOND HAZERA | | | ON FILE |
| VALERII ALEKSANDROVICH OSMININ | | | ON FILE |
| VALERII ALEKSEEVICH PODVORNYI | | | ON FILE |
| VALERII ARVIDOVICH SAUSAIS | | | ON FILE |
| VALERII BANOV | | | ON FILE |
| VALERII BELIAIEV | | | ON FILE |
| VALERII BIELOV | | | ON FILE |
| VALERII BRYLKIN | | | ON FILE |
| VALERII COBZAC | | | ON FILE |
| VALERII FEDORENKO | | | ON FILE |
| VALERII IEMETS | | | ON FILE |
| VALERII IGNATEV | | | ON FILE |
| VALERII KAZAIEV | | | ON FILE |
| VALERII KHRAMOV | | | ON FILE |
| VALERII KHRYSTIUK | | | ON FILE |
| VALERII KURILOV | | | ON FILE |
| VALERII LEBEDEV | | | ON FILE |
| VALERII LISTIUK | | | ON FILE |
| VALERII LOBODZYNSKYI | | | ON FILE |
| VALERII LOZENKO | | | ON FILE |
| VALERII MEDVEDIEV | | | ON FILE |
| VALERII MYKHAILICHENKO | | | ON FILE |
| VALERII NIKOLAIEV | | | ON FILE |
| VALERII PAK | | | ON FILE |
| VALERII PLOTNIKOV | | | ON FILE |
| VALERII PLOTNIKOV | | | ON FILE |
| VALERII PONOMAROV | | | ON FILE |
| VALERII POTAOV | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VALERII RAU | | | ON FILE |
| VALERII REGEL | | | ON FILE |
| VALERII SAVCHYN | | | ON FILE |
| VALERII SAVYN | | | ON FILE |
| VALERII SERGEEVICH PISARKOV | | | ON FILE |
| VALERII SERGEEVICH SOKOLOV | | | ON FILE |
| VALERII SERGEEVICH SURIKOV | | | ON FILE |
| VALERII SHTREKKER | | | ON FILE |
| VALERII SOLODOVNYK | | | ON FILE |
| VALERII SYRYKH | | | ON FILE |
| VALERII YEFYMENKO | | | ON FILE |
| VALERII ZABYIVOROTA | | | ON FILE |
| VALERIIA DERKACH | | | ON FILE |
| VALERIIA GAZIZOVA | | | ON FILE |
| VALERIIA HORBACH | | | ON FILE |
| VALERIIA IBRAGIMOVNA KUDYROVA | | | ON FILE |
| VALERIIA IHNATOVA | | | ON FILE |
| VALERIIA IVANOVA | | | ON FILE |
| VALERIIA KOSYNSKA | | | ON FILE |
| VALERIIA KOVAL | | | ON FILE |
| VALERIIA KRYVOSHEI | | | ON FILE |
| VALERIIA KYRYLIUK | | | ON FILE |
| VALERIIA LISNENKO | | | ON FILE |
| VALERIIA LUTSENKO | | | ON FILE |
| VALERIIA MARINICH | | | ON FILE |
| VALERIIA NEMYROVA | | | ON FILE |
| VALERIIA NEMYROVA | | | ON FILE |
| VALERIIA NIKOLAEVNA EVSIKOVA | | | ON FILE |
| VALERIIA RYSIEVA | | | ON FILE |
| VALERIIA SHVETSOVA | | | ON FILE |
| VALERIIA SOTNIKOVA | | | ON FILE |
| VALERIIA TRYFONOVA | | | ON FILE |
| VALERIIA VEDMID | | | ON FILE |
| VALERIIA VOVCHENKO | | | ON FILE |
| VALERIIA YAROSLAVTSEVA | | | ON FILE |
| VALERIIA YASKO | | | ON FILE |
| VALERIJ GRIDASSOV | | | ON FILE |
| VALERIJ KARNESOV | | | ON FILE |
| VALERIJ KASIK | | | ON FILE |
| VALERIJ SAVELJEV | | | ON FILE |
| VALERIJ SERGEEVIC TEL TEVSKIJ | | | ON FILE |
| VALERIJA BABOJELIC | | | ON FILE |
| VALERIJA BOJIC | | | ON FILE |
| VALERIJA KVIETKAUSKIENE | | | ON FILE |
| VALERIJA MORI | | | ON FILE |
| VALERIJS ANCEVSKIS | | | ON FILE |
| VALERIJS DJUSKO | | | ON FILE |
| VALERIO BATTISTA | | | ON FILE |
| VALERIO BUONGIORNO | | | ON FILE |
| VALERIO BUONOMO | | | ON FILE |
| VALERIO CAFFA | | | ON FILE |
| VALERIO CASCIO | | | ON FILE |
| VALERIO CAULI | | | ON FILE |
| VALERIO CAVALIERE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VALERIO CIARROCCHI | | | ON FILE |
| VALERIO CIAVAROLI | | | ON FILE |
| VALERIO CIUBINE | | | ON FILE |
| VALERIO COFANO | | | ON FILE |
| VALERIO COLLIMEDAGLIA | | | ON FILE |
| VALERIO COSMA | | | ON FILE |
| VALERIO COTZA | | | ON FILE |
| VALERIO CUOMO | | | ON FILE |
| VALERIO DAGA | | | ON FILE |
| VALERIO DAL SANTO | | | ON FILE |
| VALERIO DAMBROSIO | | | ON FILE |
| VALERIO DE GIORGI | | | ON FILE |
| VALERIO DEL PAPA | | | ON FILE |
| VALERIO DELLI BOVI | | | ON FILE |
| VALERIO DENTE | | | ON FILE |
| VALERIO DI GIROLAMO | | | ON FILE |
| VALERIO DI NAPOLI | | | ON FILE |
| VALERIO DI PEDE | | | ON FILE |
| VALERIO DIORAZI | | | ON FILE |
| VALERIO ESPOSITO | | | ON FILE |
| VALERIO FORNASINI | | | ON FILE |
| VALERIO FRANCESCO BARNABEI | | | ON FILE |
| VALERIO FRANCINI | | | ON FILE |
| VALERIO FUSCO | | | ON FILE |
| VALERIO GALIZZI | | | ON FILE |
| VALERIO GATTERO | | | ON FILE |
| VALERIO GENOVESE | | | ON FILE |
| VALERIO GHERSINI | | | ON FILE |
| VALERIO GHIA | | | ON FILE |
| VALERIO GIACHINI | | | ON FILE |
| VALERIO GIULIETTI | | | ON FILE |
| VALERIO GRAZINI | | | ON FILE |
| VALERIO GRIFFO | | | ON FILE |
| VALERIO GROSSO | | | ON FILE |
| VALERIO HYOK I PUGGIONI | | | ON FILE |
| VALERIO J V VEO | | | ON FILE |
| VALERIO LEONI | | | ON FILE |
| VALERIO LIBIANCHI | | | ON FILE |
| VALERIO LIPPERA | | | ON FILE |
| VALERIO LOI | | | ON FILE |
| VALERIO LOMBARDI | | | ON FILE |
| VALERIO LUCCHESI | | | ON FILE |
| VALERIO MAGNANI | | | ON FILE |
| VALERIO MARINO | | | ON FILE |
| VALERIO MATTEUCCI | | | ON FILE |
| VALERIO MAZZARA | | | ON FILE |
| VALERIO MICCOLI | | | ON FILE |
| VALERIO MILIZIA | | | ON FILE |
| VALERIO MINELLI | | | ON FILE |
| VALERIO MONTANARI | | | ON FILE |
| VALERIO MONTESI | | | ON FILE |
| VALERIO MORIGI | | | ON FILE |
| VALERIO MOSCATIELLO | | | ON FILE |
| VALERIO PAVENTI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VALERIO PECERE | | | ON FILE |
| VALERIO PELLICCIARI | | | ON FILE |
| VALERIO PENNACCHIO | | | ON FILE |
| VALERIO PINNA | | | ON FILE |
| VALERIO POSSAMAI | | | ON FILE |
| VALERIO QUINCY BENSCHOP | | | ON FILE |
| VALERIO REGALBUTO | | | ON FILE |
| VALERIO ROSINA | | | ON FILE |
| VALERIO ROSSETTI | | | ON FILE |
| VALERIO ROSSI | | | ON FILE |
| VALERIO SADY COELHO DA ROCHA | | | ON FILE |
| VALERIO SALVATORI | | | ON FILE |
| VALERIO SCARAMUCCI | | | ON FILE |
| VALERIO SCAVINO | | | ON FILE |
| VALERIO SECCHI | | | ON FILE |
| VALERIO SETTIMIO DUCCI | | | ON FILE |
| VALERIO SINISCALCO | | | ON FILE |
| VALERIO SOLARI | | | ON FILE |
| VALERIO STIPANI | | | ON FILE |
| VALERIO TONELLI | | | ON FILE |
| VALERIO TROTTA | | | ON FILE |
| VALERIO TRUGLIA | | | ON FILE |
| VALERIO VALDES | | | ON FILE |
| VALERIO VETRIANI | | | ON FILE |
| VALERIO VIGNA | | | ON FILE |
| VALERIO VINCI | | | ON FILE |
| VALERIO VITALE | | | ON FILE |
| VALERIO VITELLI | | | ON FILE |
| VALERIO VITOLAZZI | | | ON FILE |
| VALERIO VOSO | | | ON FILE |
| VALERIO ZAMBELLI | | | ON FILE |
| VALERIO ZANINI | | | ON FILE |
| VALERIU ANDREI TUDOR | | | ON FILE |
| VALERIU ANTONIU | | | ON FILE |
| VALERIU BALAN | | | ON FILE |
| VALERIU BOGDAN TOADER | | | ON FILE |
| VALERIU BONCU | | | ON FILE |
| VALERIU GOLUBOV | | | ON FILE |
| VALERIU GUSTA | | | ON FILE |
| VALERIU MIRON CRISTEA | | | ON FILE |
| VALERIU OCTAVIAN DUMA | | | ON FILE |
| VALERIU SARACOVICI | | | ON FILE |
| VALERIU TITIRE | | | ON FILE |
| VALERIU TRIBOI | | | ON FILE |
| VALERIU VETIUL | | | ON FILE |
| VALERIY ALEKSANDROVICH BULGAKOV | | | ON FILE |
| VALERIY ALEKSANDROVICH KOPYTOV | | | ON FILE |
| VALERIY ALEKSANDROVICH SHERSTNEV | | | ON FILE |
| VALERIY ALEKSANDROVICH VORZHOV | | | ON FILE |
| VALERIY BARANYSHYN | | | ON FILE |
| VALERIY CHIBISOV | | | ON FILE |
| VALERIY CHISTYAKOV | | | ON FILE |
| VALERIY EROSHEV | | | ON FILE |
| VALERIY FESENKO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VALERIY KHARLAMOV | | | ON FILE |
| VALERIY MARATOVYCH OPANASENKO | | | ON FILE |
| VALERIY MIKHNEEV | | | ON FILE |
| VALERIY MUKHTARULIN | | | ON FILE |
| VALERIY MUKHTARULIN | | | ON FILE |
| VALERIY NIKOLAYEVICH KRUTIKOV | | | ON FILE |
| VALERIY NIKOLAYEVICH TSUKANOV | | | ON FILE |
| VALERIY OLEGOVICH TUSHIN | | | ON FILE |
| VALERIY PETROVICH SHEPELEV | | | ON FILE |
| VALERIY POKHOLCHENKO | | | ON FILE |
| VALERIY RYABUKHA | | | ON FILE |
| VALERIY SERGEYEVICH TOLOK | | | ON FILE |
| VALERIY SOROKA | | | ON FILE |
| VALERIY STOYANOV | | | ON FILE |
| VALERIY SYTEZHEV | | | ON FILE |
| VALERIY USTYMENKO | | | ON FILE |
| VALERIY VALENTINOVICH SALTANOV | | | ON FILE |
| VALERIY VALER YEVICH VASIN | | | ON FILE |
| VALERIY VASILYEVICH UTYUZHNIKOV | | | ON FILE |
| VALERIY VLADIMIROVICH KUZNETSOV | | | ON FILE |
| VALERIYA CHERKASHYNA | | | ON FILE |
| VALERIYA CHURILOVA | | | ON FILE |
| VALERIYA FRANTSUZOVA | | | ON FILE |
| VALERIYA KORBUT | | | ON FILE |
| VALERIYA KOROBEINIKOVA | | | ON FILE |
| VALERIYA KUSHCHUK | | | ON FILE |
| VALERIYA LATYSHEVA | | | ON FILE |
| VALERIYA MALYUKINA | | | ON FILE |
| VALERIYA PAK | | | ON FILE |
| VALERIYA PETKOVA BRAYANOVA FARASHEVA | | | ON FILE |
| VALERIYA PROTSAN HASTY | | | ON FILE |
| VALERIYA TROITSKAYA | | | ON FILE |
| VALERIYA VALEYEVA | | | ON FILE |
| VALERIYA YANCHUK | | | ON FILE |
| VALERY BROEKHUIZEN DE LANGE | | | ON FILE |
| VALERY CAROLINA VALENCIA MARZOL | | | ON FILE |
| VALERY CAROLINE M DE VOS | | | ON FILE |
| VALERY CHARLOT CARDENAS CORTES | | | ON FILE |
| VALERY CLEVES VEGA | | | ON FILE |
| VALERY DUBON | | | ON FILE |
| VALERY GLADUNOV | | | ON FILE |
| VALERY HAROLD GUICHON | | | ON FILE |
| VALERY IVANOVICH PONYAVIN | | | ON FILE |
| VALERY JANI A ROSOLEN | | | ON FILE |
| VALERY MARCUS | | | ON FILE |
| VALERY MAXIME S BERTIN | | | ON FILE |
| VALERY ROGER BOUT | | | ON FILE |
| VALERY RUBANIK | | | ON FILE |
| VALERY SASAGAWA PALAR | | | ON FILE |
| VALERY SCANSELLA ESCOBAR | | | ON FILE |
| VALERY YARMILA SRAMKO | | | ON FILE |
| VALERYIA PLOTKINA | | | ON FILE |
| VALERYIA PLOTKINA | | | ON FILE |
| VALERYIA PLOTKINA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VALERYIA PLOTKINA | | | ON FILE |
| VALERYIA PLOTKINA | | | ON FILE |
| VALERYIA PLOTKINA | | | ON FILE |
| VALERYIA PLOTKINA | | | ON FILE |
| VALERYIA PLOTKINA | | | ON FILE |
| VALERYIA PLOTKINA | | | ON FILE |
| VALERYIA SHKURATAVA | | | ON FILE |
| VALERYIA VASILYEVA | | | ON FILE |
| VALERYIA YERMASHKEVICH | | | ON FILE |
| VALESKA BARBOSA VELOSO SOUSA | | | ON FILE |
| VALESKA DANTAS GUILHERMINO RODRIGUES ALVES LOPES | | | ON FILE |
| VALESKA SAINT-JACQUES | | | ON FILE |
| VALESKA YUDIL AURELIA GENARO | | | ON FILE |
| VALESSKA DAYANNE MATIAS SOARES | | | ON FILE |
| VALI AMAH D/O S KARUPPIAH | | | ON FILE |
| VALI DUGAN | | | ON FILE |
| VALI MARINDA-QUIN STEELE | | | ON FILE |
| VALIA MAJ | | | ON FILE |
| VALIANT COSMIC BAPTISTE | | | ON FILE |
| VALIANT STIG NAONA | | | ON FILE |
| VALIANTSIN HREBEN | | | ON FILE |
| VALIANTSIN PILIPEIKA | | | ON FILE |
| VALIANTSINA KLIM | | | ON FILE |
| VALIANTSINA KLIM | | | ON FILE |
| VALIANTSINA LOBIK | | | ON FILE |
| VALICORP SARL | | | ON FILE |
| VALID KAABI | | | ON FILE |
| VALIDA WALKER | | | ON FILE |
| VALIO BEYOND PANIZA HERRERA | | | ON FILE |
| VALIYA PARAMBIL RAGHANATHAN RAJEESH | | | ON FILE |
| VALIYAVEETTIL KUNJABDULLA, SIRAJ | | | ON FILE |
| VALJDRINA SELIMI | | | ON FILE |
| VALLA MARIE HOOD | | | ON FILE |
| VALLA MARIE HOOD | | | ON FILE |
| VALLABH RANGA | | | ON FILE |
| VALLABHA VIJAYA SREE | | | ON FILE |
| VALLE KEVIN | | | ON FILE |
| VALLEJO ACEVEDO PABLO CESAR | | | ON FILE |
| VALLERY SARSALEJO | | | ON FILE |
| VALLEY TYMINSKI | | | ON FILE |
| VALLI DEVARASU | | | ON FILE |
| VALLI WILLIAMS | | | ON FILE |
| VALLIAPPAN RAMANATHAN | | | ON FILE |
| VALLONE DIEGO | | | ON FILE |
| VALLURIPALLI RAJA PRANAI | | | ON FILE |
| VALLY M KHAMISANI | | | ON FILE |
| VALMIK PRAKASH PATIL | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR BYTYCI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GKOURI | | | ON FILE |
| VALMIR GOKOURI | | | ON FILE |
| VALMIR GROURI | | | ON FILE |
| VALMONT VICTOR SAINT ANDRE | | | ON FILE |
| VALMY R GONZALEZ | | | ON FILE |
| VALON GJUKAJ | | | ON FILE |
| VALONE DAVID BROWN JR | | | ON FILE |
| VALORIE ANN SCATCHERD | | | ON FILE |
| VALORIE E BRODERICK | | | ON FILE |
| VALORUS HYATT CROMWELL | | | ON FILE |
| VALQUIRIA CASTRO PRATES | | | ON FILE |
| VALQUIRIA DA CONCEICAO BRITO CALEIA MACEDO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VALQUIRIA GOMES DA SILVA | | | ON FILE |
| VALTEIR BENEDITO VAZ | | | ON FILE |
| VALTENIS SANTOS DE OLIVEIRA | | | ON FILE |
| VALTER BRINO | | | ON FILE |
| VALTER CORGNATI | | | ON FILE |
| VALTER DIOGENES CARVALHO MIRANDA CAPELA | | | ON FILE |
| VALTER DIOGO RIBEIRO MENDES | | | ON FILE |
| VALTER DUARTE FERREIRA GAMEIRO | | | ON FILE |
| VALTER DUTRA MELO | | | ON FILE |
| VALTER EMANUEL HENRIQUES LEITAO | | | ON FILE |
| VALTER FERNANDO MARQUES SA | | | ON FILE |
| VALTER FILIPE CONDE GUERREIRO | | | ON FILE |
| VALTER GABELLOTTO | | | ON FILE |
| VALTER GAGLIARDI | | | ON FILE |
| VALTER GATTI | | | ON FILE |
| VALTER LUIS PIEDADE SANTOS MARCELINO | | | ON FILE |
| VALTER MADDALENA | | | ON FILE |
| VALTER MARTINS DA CUNHA | | | ON FILE |
| VALTER MASON | | | ON FILE |
| VALTER MAZZO | | | ON FILE |
| VALTER MOREIRA DE SOUZA | | | ON FILE |
| VALTER NANUT | | | ON FILE |
| VALTER NARDINI | | | ON FILE |
| VALTER PACHECO DA SILVA | | | ON FILE |
| VALTER PETTINATI | | | ON FILE |
| VALTER ROBERTO ARAUJO PONTE | | | ON FILE |
| VALTER RODRIGUES LUIS BASTOS MULLER | | | ON FILE |
| VALTER SACCON | | | ON FILE |
| VALTER SACCON | | | ON FILE |
| VALTER SANTOS MATOS | | | ON FILE |
| VALTER VITACCA | | | ON FILE |
| VALTERS BOLSAKS | | | ON FILE |
| VALTERS BOLSAKS | | | ON FILE |
| VALTERS EMILS BURTNIEKS | | | ON FILE |
| VALTERS KARPS | | | ON FILE |
| VALTERS PELNS | | | ON FILE |
| VALTON DOYLE SMITH | | | ON FILE |
| VALTON LOUIS EASON | | | ON FILE |
| VALTRIM IMERI | | | ON FILE |
| VALTRIM MAREMI | | | ON FILE |
| VALTS BAKIS | | | ON FILE |
| VALTTERI BADE | | | ON FILE |
| VALTTERI JALO JOHANNES PIRKKALAINEN | | | ON FILE |
| VALTTERI MATIAS VUORI | | | ON FILE |
| VALTTERI SAKARI KRISTIAN BACKMAN | | | ON FILE |
| VALTTERI SAMI ANANIAS SALONEN | | | ON FILE |
| VALTTERI VESA MATTI LEINI | | | ON FILE |
| VALWIN NULL | | | ON FILE |
| VAMAN ROMINDRANAUTH RAMLALL | | | ON FILE |
| VAMO CHOCHO | | | ON FILE |
| VAMSEE MALLAREDDY | | | ON FILE |
| VAMSEEDHAR RAYAPROLU | | | ON FILE |
| VAMSHI KRISHNA KONAKANCHI | | | ON FILE |
| VAMSHI KUMAR9 | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VAMSHIDHAR GADE | | | ON FILE |
| VAMSHIDHAR REDDY VEMULA | | | ON FILE |
| VAMSHIDHAR SURYANENI | | | ON FILE |
| VAMSI BHUSHAN KASTURI | | | ON FILE |
| VAMSI KIRAN CVALLABHANENI | | | ON FILE |
| VAMSI KRISHNA BEZAVADA | | | ON FILE |
| VAMSI KRISHNA GADDIPATI | | | ON FILE |
| VAMSI KRISHNA NARAYANA | | | ON FILE |
| VAMSI KRISHNA SABBISETTY | | | ON FILE |
| VAMSI KRISHNA SARMA MOKKAPATI | | | ON FILE |
| VAMSI KRISHNA SINGANAMALA | | | ON FILE |
| VAMSI KRISHNA THOUTI REDDY | | | ON FILE |
| VAMSI PAVAN RAYAPROLU | | | ON FILE |
| VAMSI T REDDY | | | ON FILE |
| VAMSIDHAR TANKALA | | | ON FILE |
| VAMSIKRISHNA JADAM | | | ON FILE |
| VAMSIKRISHNA KANAMALURU | | | ON FILE |
| VAMUYAH SHERIFF | | | ON FILE |
| VAN A NGUYEN | | | ON FILE |
| VAN AI VO | | | ON FILE |
| VAN ALAN BLUMREICH | | | ON FILE |
| VAN ANH LE | | | ON FILE |
| VAN ANH THUY RATTIGAN | | | ON FILE |
| VAN ANH TRUONG | | | ON FILE |
| VAN ANH VU GRANDE | | | ON FILE |
| VAN BA LONG | | | ON FILE |
| VAN BISHOP THOMASON | | | ON FILE |
| VAN BO HUA | | | ON FILE |
| VAN BONG NGUYEN | | | ON FILE |
| VAN CANH VO | | | ON FILE |
| VAN CLEVE JR RUSSELL | | | ON FILE |
| VAN D NGUYEN | | | ON FILE |
| VAN D WILLIAMS | | | ON FILE |
| VAN DAI TRAN | | | ON FILE |
| VAN DAIKIEM TRAN | | | ON FILE |
| VAN DAVIS HAGYE | | | ON FILE |
| VAN DEN BROEK VAN DEN SIGTENHORST | | | ON FILE |
| VAN DER WALT PHATSORN | | | ON FILE |
| VAN DOANH VU | | | ON FILE |
| VAN DUH PENG | | | ON FILE |
| VAN E BAKER | | | ON FILE |
| VAN FAN LOK | | | ON FILE |
| VAN FRANKLIN GREEN | | | ON FILE |
| VAN GARMON | | | ON FILE |
| VAN GESTEL FAMILY PTY LTD AS TRUSTEE FOR THE VAN GESTEL FAMILY TRUST | | | ON FILE |
| VAN GIANG PHUNG | | | ON FILE |
| VAN GIANG VO NGUYEN | | | ON FILE |
| VAN HA CHU | | | ON FILE |
| VAN HAI NGUYEN | | | ON FILE |
| VAN HIEN TRAN | | | ON FILE |
| VAN HIEP DINH | | | ON FILE |
| VAN HILDREN BRASS II | | | ON FILE |
| VAN HO LUU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VAN HOA HO | | | ON FILE |
| VAN HOANG NGUYEN | | | ON FILE |
| VAN HOANG PHAN | | | ON FILE |
| VAN HONG NGUYEN | | | ON FILE |
| VAN HUONG PHAN | | | ON FILE |
| VAN HUY PHAM | | | ON FILE |
| VAN HUY PHAM | | | ON FILE |
| VAN HUYNH THAO NGUYEN | | | ON FILE |
| VAN JEAN NGUYEN | | | ON FILE |
| VAN KHANH NGUYEN | | | ON FILE |
| VAN KHOA NGUYEN | | | ON FILE |
| VAN KUSHNIR | | | ON FILE |
| VAN KY CHAU | | | ON FILE |
| VAN LANH P PHAM | | | ON FILE |
| VAN LE THANH NHAN | | | ON FILE |
| VAN M HARTLEY | | | ON FILE |
| VAN M MCNEIL | | | ON FILE |
| VAN MAI DOAN | | | ON FILE |
| VAN MIJ NGUYEN | | | ON FILE |
| VAN MINH VU | | | ON FILE |
| VAN MYTHI NGUYEN | | | ON FILE |
| VAN NAM DUONG | | | ON FILE |
| VAN NGHIA VU | | | ON FILE |
| VAN NGOC DANG | | | ON FILE |
| VAN NGOC TAT | | | ON FILE |
| VAN NGOCTHANH NGUYEN | | | ON FILE |
| VAN NGUYEN NGOC LE | | | ON FILE |
| VAN NHA DUONG | | | ON FILE |
| VAN NHAN HUYNH | | | ON FILE |
| VAN NHAN MAC | | | ON FILE |
| VAN NHI VU | | | ON FILE |
| VAN NHO HO | | | ON FILE |
| VAN NHO TRAN | | | ON FILE |
| VAN OWEN WHEELOCK | | | ON FILE |
| VAN PHEO TRAN | | | ON FILE |
| VAN PHONG PHAN | | | ON FILE |
| VAN PHU | | | ON FILE |
| VAN PHUONG KOK | | | ON FILE |
| VAN QUAN TRINH | | | ON FILE |
| VAN QUANG NGUYEN | | | ON FILE |
| VAN QUYEN TRAN | | | ON FILE |
| VAN QUYNH TRAN | | | ON FILE |
| VAN RENNINGS TOBIAS | | | ON FILE |
| VAN RO CUNG CHIN | | | ON FILE |
| VAN RONK MARGARET ROSE | | | ON FILE |
| VAN RYAN BLANCO GUZMAN | | | ON FILE |
| VAN SIDNEY III BLEVINS | | | ON FILE |
| VAN SLOBBE MICHIEL MAARTEN | | | ON FILE |
| VAN SO PHAM | | | ON FILE |
| VAN SON DUONG | | | ON FILE |
| VAN SOREN ANDERSEN | | | ON FILE |
| VAN T MGUYEN | | | ON FILE |
| VAN T TRAN | | | ON FILE |
| VAN THANG BUI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VAN THANH CONG TRAN | | | ON FILE |
| VAN THANH NGUYEN | | | ON FILE |
| VAN THANH WYNN | | | ON FILE |
| VAN THAO TRAN | | | ON FILE |
| VAN THE NGUYEN | | | ON FILE |
| VAN THE PHAM | | | ON FILE |
| VAN THIEL NOAH MATTHEW | | | ON FILE |
| VAN THIET TRAN | | | ON FILE |
| VAN THINH PHUNG | | | ON FILE |
| VAN THO VU | | | ON FILE |
| VAN THOAI TANG | | | ON FILE |
| VAN THONG LE | | | ON FILE |
| VAN THUAN NGUYEN | | | ON FILE |
| VAN THUY DINH | | | ON FILE |
| VAN THUY TRINH | | | ON FILE |
| VAN TIBOLLI | | | ON FILE |
| VAN TIEN LUONG | | | ON FILE |
| VAN TIEP PHAM | | | ON FILE |
| VAN TINH ONG | | | ON FILE |
| VAN TONG HO | | | ON FILE |
| VAN TOORN, MARVIN | | | ON FILE |
| VAN TRINH NGUYEN | | | ON FILE |
| VAN TRONG VU | | | ON FILE |
| VAN TRUNG LUONG | | | ON FILE |
| VAN TRUNG NGUYEN | | | ON FILE |
| VAN TRUNG VU | | | ON FILE |
| VAN TRUONG DOAN | | | ON FILE |
| VAN TRUONG PHAN | | | ON FILE |
| VAN TRUYEN TRAN | | | ON FILE |
| VAN TRUYEN TRAN | | | ON FILE |
| VAN TUAN HO | | | ON FILE |
| VAN TUNG DANG | | | ON FILE |
| VAN TUNG DINH | | | ON FILE |
| VAN TUNG HA | | | ON FILE |
| VAN TUONG LE HUYNH | | | ON FILE |
| VAN TUONG THI NIELSEN | | | ON FILE |
| VAN UK | | | ON FILE |
| VAN VIET PHAM | | | ON FILE |
| VAN VIET TRAN | | | ON FILE |
| VAN VIET TRAN | | | ON FILE |
| VAN VINH BUI | | | ON FILE |
| VAN WINGERDEN, GERRIT | | | ON FILE |
| VAN, GRETA | | | ON FILE |
| VANA PENKIN | | | ON FILE |
| VANADIS JAEGER | | | ON FILE |
| VANAJAH BALACHANDRAN | | | ON FILE |
| VANAMAIL NADARAJAN | | | ON FILE |
| VANAPALA BHARATH | | | ON FILE |
| VANAPAN TANCHAREON | | | ON FILE |
| VANARA MICHAEL KIM | | | ON FILE |
| VANBAR GREGORY CRASTO | | | ON FILE |
| VANCE ANTHONY PENNYWELL | | | ON FILE |
| VANCE EDWARD HINSON | | | ON FILE |
| VANCE MELBOURNE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VANCE MELBOURNE | | | ON FILE |
| VANCE S COYLE | | | ON FILE |
| VANCE STEPHEN GREEK | | | ON FILE |
| VANCE STEVEN GREEK | | | ON FILE |
| VANCE TOWNSEND MCRAE | | | ON FILE |
| VANCE VANCE | | | ON FILE |
| VANCHAU LE NGUYEN | | | ON FILE |
| VANCHO ANDONOV | | | ON FILE |
| VANCLIFF MAESTRADO CASINILLO | | | ON FILE |
| VANDA CENCELJ | | | ON FILE |
| VANDA LENGYEL | | | ON FILE |
| VANDA MARIA CABRAL SOUSA E MELO CRISTINO | | | ON FILE |
| VANDA STOLEC | | | ON FILE |
| VANDA STRELKOVSKA CZECZKO | | | ON FILE |
| VANDA YANDHIKA DAYUSMAN | | | ON FILE |
| VANDAN GANDHI | | | ON FILE |
| VANDAN SOOD | | | ON FILE |
| VANDANA AWASTHI | | | ON FILE |
| VANDANA MAYASHANKAR GIRI | | | ON FILE |
| VANDANA PUROHIT | | | ON FILE |
| VANDERLEI ALVES FRADE | | | ON FILE |
| VANDERLEI CARDOSO DOS SANTOS | | | ON FILE |
| VANDERLUCIA DO NASCIMENTO DE CARVALHO BEIJAMIN | | | ON FILE |
| VANDERSON ANDRE SANTANA | | | ON FILE |
| VANDERSON DE TOLEDO | | | ON FILE |
| VANDERSON SANTOS DE OLIVEIRA | | | ON FILE |
| VANDERVOORT CUTLER MARTIN | | | ON FILE |
| VANDEWIELE EMIEL ANDRE O | | | ON FILE |
| VANDHANA MALA | | | ON FILE |
| VANDIVER LEWIS CHILDS | | | ON FILE |
| VANDOL THAT TON | | | ON FILE |
| VANDRE BERNARDO LEUSIN | | | ON FILE |
| VANDRE SILVA GAMONAL BARRA | | | ON FILE |
| VANDRO PINHEIRO JORGE | | | ON FILE |
| VANDY KEON SHAUNTEL ALDERMAN | | | ON FILE |
| VANE NYARANGI NYANGARESI | | | ON FILE |
| VANER MENON | | | ON FILE |
| VANERA NERA KEOHAVONG | | | ON FILE |
| VANESA ANAHI RIVELLO | | | ON FILE |
| VANESA ARNEDO ANTONANA | | | ON FILE |
| VANESA BORROMEO UBASA | | | ON FILE |
| VANESA CORTIJOS NAVIO | | | ON FILE |
| VANESA CRISTINA ZAPATA | | | ON FILE |
| VANESA DEL CARMEN GELOS | | | ON FILE |
| VANESA DEL VALLE ROGGERO SOLIS | | | ON FILE |
| VANESA FABIOLA ESCOBAR POZO | | | ON FILE |
| VANESA GISELE FERNANDEZ | | | ON FILE |
| VANESA GONZALEZ REDONDO | | | ON FILE |
| VANESA HUELVES RAMOS | | | ON FILE |
| VANESA IRINA ROSENTHAL | | | ON FILE |
| VANESA KOSPIC | | | ON FILE |
| VANESA LEDESMA | | | ON FILE |
| VANESA LENTI | | | ON FILE |
| VANESA LOPERA GUTIERREZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VANESA M DERTIANO | | | ON FILE |
| VANESA MARIA DIAZ CHAPARRO | | | ON FILE |
| VANESA MARIA NOEL CORRADINI | | | ON FILE |
| VANESA MARTINEZ PUCHE | | | ON FILE |
| VANESA MIKSA | | | ON FILE |
| VANESA NOELIA CASCALLARES | | | ON FILE |
| VANESA NOEMI CELLAY | | | ON FILE |
| VANESA PAULA SILVI | | | ON FILE |
| VANESA RESTREPO MONSALVE | | | ON FILE |
| VANESA ROJAS RUIZ | | | ON FILE |
| VANESA SABRINA POMERANZ | | | ON FILE |
| VANESA SOLEDAD DIAZ | | | ON FILE |
| VANESA SOLEDAD GOMEZ | | | ON FILE |
| VANESA SOLEDAD SANCHEZ | | | ON FILE |
| VANESA TORRES WEININGER | | | ON FILE |
| VANESA VALERIA ROMERO | | | ON FILE |
| VANESA VIVIANA VEIRAS | | | ON FILE |
| VANESA Y OLIVERA | | | ON FILE |
| VANESA YANINA ESPOSITO | | | ON FILE |
| VANESSA ADRIANA FELIX POZO | | | ON FILE |
| VANESSA AGUILAR VIEIRA | | | ON FILE |
| VANESSA AILEEN ZWEIFEL | | | ON FILE |
| VANESSA ALEXANDRA ELAINA BONNICI | | | ON FILE |
| VANESSA ALEXANDRA FLORES CARRANZA | | | ON FILE |
| VANESSA ALEXANDRA VICENTE VIDASINHA | | | ON FILE |
| VANESSA ALMENDRO DE FIDELIBUS | | | ON FILE |
| VANESSA ALVAREZ | | | ON FILE |
| VANESSA ALVAREZ VIDAL | | | ON FILE |
| VANESSA ANDREA SHAWVER | | | ON FILE |
| VANESSA ANDREA SHAWVER | | | ON FILE |
| VANESSA ANN BROWNLEE | | | ON FILE |
| VANESSA ANN HUTCHINSON | | | ON FILE |
| VANESSA ANN VATTIPROLU | | | ON FILE |
| VANESSA ANN WILSON | | | ON FILE |
| VANESSA ANNE NEMERGUT | | | ON FILE |
| VANESSA ANNE ROBINSON | | | ON FILE |
| VANESSA ANNETTE LEWIS | | | ON FILE |
| VANESSA BARRAGAN JULIANO | | | ON FILE |
| VANESSA BASILE | | | ON FILE |
| VANESSA BATAYEN | | | ON FILE |
| VANESSA BEATRIX KOZIOLEK | | | ON FILE |
| VANESSA BEATRIZ OLIVEIRA SANTOS | | | ON FILE |
| VANESSA BETTY LONDON | | | ON FILE |
| VANESSA BLUMBERG | | | ON FILE |
| VANESSA BUSHE | | | ON FILE |
| VANESSA BUSS | | | ON FILE |
| VANESSA CAITLYN FONG | | | ON FILE |
| VANESSA CALVAO TRINDADE | | | ON FILE |
| VANESSA CALVAO TRINDADE | | | ON FILE |
| VANESSA CALVAO TRINDADE | | | ON FILE |
| VANESSA CALVAO TRINDADE | | | ON FILE |
| VANESSA CARBAJAL | | | ON FILE |
| VANESSA CAROLINA TORRES NAVARRO | | | ON FILE |
| VANESSA CARREIRA DOS REIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VANESSA CARVALHO DA SILVA | | | ON FILE |
| VANESSA CHALLINOR | | | ON FILE |
| VANESSA CHAMPAGNE BAKER | | | ON FILE |
| VANESSA CLARE THOMPSON | | | ON FILE |
| VANESSA CONRAD | | | ON FILE |
| VANESSA CORSARO | | | ON FILE |
| VANESSA COUTINHO DOS SANTOS | | | ON FILE |
| VANESSA COUTINHO DOS SANTOS | | | ON FILE |
| VANESSA COUTINHO DOS SANTOS | | | ON FILE |
| VANESSA COUTINHO DOS SANTOS | | | ON FILE |
| VANESSA CRISTINA SIMAO GAMANHO | | | ON FILE |
| VANESSA D ECHAVARRIA | | | ON FILE |
| VANESSA DE LA TORRE | | | ON FILE |
| VANESSA DE LOS ANGELES MORA URENA | | | ON FILE |
| VANESSA DE SANTANA CORDOLINO NUNES | | | ON FILE |
| VANESSA DE SANTANA CORDOLINO NUNES | | | ON FILE |
| VANESSA DE SANTANA CORDOLINO NUNES | | | ON FILE |
| VANESSA DE SANTANA CORDOLINO NUNES | | | ON FILE |
| VANESSA DEGRE | | | ON FILE |
| VANESSA DI LORENZO | | | ON FILE |
| VANESSA DIAS DE SOUZA AMORIM | | | ON FILE |
| VANESSA DIAS DE SOUZA AMORIM | | | ON FILE |
| VANESSA DIAZ | | | ON FILE |
| VANESSA DOS SANTOS RAMOS | | | ON FILE |
| VANESSA ECHEVERRY | | | ON FILE |
| VANESSA EDWARD SMITH | | | ON FILE |
| VANESSA ELAINE STEANE | | | ON FILE |
| VANESSA ELAINE STEANE | | | ON FILE |
| VANESSA ELENA L REEVES | | | ON FILE |
| VANESSA ELISE CABELLO | | | ON FILE |
| VANESSA ELIZABETH LINDSAY | | | ON FILE |
| VANESSA ESOSA OSULA | | | ON FILE |
| VANESSA F ESTEVES | | | ON FILE |
| VANESSA FERRERI | | | ON FILE |
| VANESSA FILIPA GONCALVES COELHO | | | ON FILE |
| VANESSA GABRIELA CRUZ | | | ON FILE |
| VANESSA GAO RANGSIS | | | ON FILE |
| VANESSA GEORGINA HEARNE | | | ON FILE |
| VANESSA GERTA NICAISSE | | | ON FILE |
| VANESSA GHISLAINE OGIER | | | ON FILE |
| VANESSA GISEL MARTINEZ PLAJUTIN | | | ON FILE |
| VANESSA GISEL TRILLO TORRES | | | ON FILE |
| VANESSA GONZALEZ | | | ON FILE |
| VANESSA GRACE LOZANO | | | ON FILE |
| VANESSA GREENE | | | ON FILE |
| VANESSA GUAN | | | ON FILE |
| VANESSA HARRIS | | | ON FILE |
| VANESSA IVETTE ROMAN SANTIAGO | | | ON FILE |
| VANESSA IZABELLE SOLANGE EMANUELSDOTTER | | | ON FILE |
| VANESSA JAGERSBERGER | | | ON FILE |
| VANESSA JANE CARVALHO | | | ON FILE |
| VANESSA JAZMIN LOPEZ | | | ON FILE |
| VANESSA JENNIE BROWN | | | ON FILE |
| VANESSA JOANNA TOBIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VANESSA JOSEPHINE MCLEAN | | | ON FILE |
| VANESSA JOY DEAN | | | ON FILE |
| VANESSA JUSTINE HENDERSON | | | ON FILE |
| VANESSA KÃ„MMERER | | | ON FILE |
| VANESSA KARINA SANTIVANXXEZ ALVAREZ | | | ON FILE |
| VANESSA KAYE NEWLANDS | | | ON FILE |
| VANESSA KERK | | | ON FILE |
| VANESSA KIEU CHUNG | | | ON FILE |
| VANESSA KUAH GEN YEE | | | ON FILE |
| VANESSA L ISLA | | | ON FILE |
| VANESSA L ORSBORN | | | ON FILE |
| VANESSA LACERONA EDPAO | | | ON FILE |
| VANESSA LAM | | | ON FILE |
| VANESSA LARAE ORNELAS | | | ON FILE |
| VANESSA LATRICE HARRILL | | | ON FILE |
| VANESSA LAURA MARTIN | | | ON FILE |
| VANESSA LEIGH BROWN KARPISEK | | | ON FILE |
| VANESSA LEON | | | ON FILE |
| VANESSA LEROSE | | | ON FILE |
| VANESSA LI PING FOO | | | ON FILE |
| VANESSA LIM SHU MIN | | | ON FILE |
| VANESSA LIN | | | ON FILE |
| VANESSA LOPEZ | | | ON FILE |
| VANESSA LOUISE MADDEN | | | ON FILE |
| VANESSA LOUISE RATTIGAN | | | ON FILE |
| VANESSA LUJAN SANCHEZ | | | ON FILE |
| VANESSA LYN VELEZ | | | ON FILE |
| VANESSA LYNN BUCK | | | ON FILE |
| VANESSA LYNN CUNNINGHAM | | | ON FILE |
| VANESSA LYNN HARRIS | | | ON FILE |
| VANESSA M MIDDLEBROOKS | | | ON FILE |
| VANESSA MAE VAUGHT | | | ON FILE |
| VANESSA MAGANA | | | ON FILE |
| VANESSA MAGDALENA FLORES | | | ON FILE |
| VANESSA MAGNANINI GUZZI | | | ON FILE |
| VANESSA MAJDANCEVIC | | | ON FILE |
| VANESSA MARI CASTANEDA | | | ON FILE |
| VANESSA MARIA LOPES SIMOES RIBEIRO YAZEJY | | | ON FILE |
| VANESSA MARIA ROCHETA PIRES BOTA VICENTE | | | ON FILE |
| VANESSA MARIE COOK | | | ON FILE |
| VANESSA MARIE DARVILLE | | | ON FILE |
| VANESSA MARIE JAMES | | | ON FILE |
| VANESSA MARIE LANSDALE | | | ON FILE |
| VANESSA MARIE LEGGIO | | | ON FILE |
| VANESSA MARIE LOPEZ LUNDBERG | | | ON FILE |
| VANESSA MARIE VILLANUEVA | | | ON FILE |
| VANESSA MARTELO FERNANDEZ | | | ON FILE |
| VANESSA MARTINEZ QUINTELA | | | ON FILE |
| VANESSA MEDINA ROCHA | | | ON FILE |
| VANESSA MEJIA ROBINSON | | | ON FILE |
| VANESSA MELISA QUINTERO LABRADOR | | | ON FILE |
| VANESSA MENDES SALES | | | ON FILE |
| VANESSA MENDES SALES | | | ON FILE |
| VANESSA MENDES SALES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VANESSA MENDES SALES | | | ON FILE |
| VANESSA MICELLI | | | ON FILE |
| VANESSA MIQUEL MEADE | | | ON FILE |
| VANESSA MIRABILE | | | ON FILE |
| VANESSA MNERVA PAEZ | | | ON FILE |
| VANESSA NAH ZANN | | | ON FILE |
| VANESSA NAVARRA | | | ON FILE |
| VANESSA NGOC QUYNH PHAM | | | ON FILE |
| VANESSA NICOLE BLUMBERG TRUST II | | | ON FILE |
| VANESSA NICOLE MORELAN | | | ON FILE |
| VANESSA NICOLE TRAUFLERSAMARRIPA | | | ON FILE |
| VANESSA OCTAVIA LOMBARDI | | | ON FILE |
| VANESSA OLIVIA SALCIDO | | | ON FILE |
| VANESSA ORIA BENEDICK GUERRERO | | | ON FILE |
| VANESSA PAIGE SMILEY | | | ON FILE |
| VANESSA PANAGIOTOU | | | ON FILE |
| VANESSA PASCALE ALLET | | | ON FILE |
| VANESSA PASCALE MURIELLE AVERTY | | | ON FILE |
| VANESSA PATRICIA GABOLEIRO DO CARMO | | | ON FILE |
| VANESSA PAZ | | | ON FILE |
| VANESSA PEI MING GOH | | | ON FILE |
| VANESSA PERERA | | | ON FILE |
| VANESSA PERINETTO | | | ON FILE |
| VANESSA PETROVIC | | | ON FILE |
| VANESSA PETROVIC | | | ON FILE |
| VANESSA PFISTER | | | ON FILE |
| VANESSA PHILOGENE | | | ON FILE |
| VANESSA PIAZZA | | | ON FILE |
| VANESSA PIOVESAN | | | ON FILE |
| VANESSA PIZIER | | | ON FILE |
| VANESSA R JACKSON | | | ON FILE |
| VANESSA RABBEAU | | | ON FILE |
| VANESSA RAMB | | | ON FILE |
| VANESSA RAQUEL OJEDA | | | ON FILE |
| VANESSA RAYMONDE LUCIENNE LEGROS | | | ON FILE |
| VANESSA RENAE FORD | | | ON FILE |
| VANESSA RENAE JOHNSON | | | ON FILE |
| VANESSA RENAUDIAS | | | ON FILE |
| VANESSA RENE HUBBARD | | | ON FILE |
| VANESSA RENEE PEREA | | | ON FILE |
| VANESSA REYES DOMINGO | | | ON FILE |
| VANESSA RIEDENER | | | ON FILE |
| VANESSA ROCH | | | ON FILE |
| VANESSA ROSE MILLER | | | ON FILE |
| VANESSA ROSSI | | | ON FILE |
| VANESSA RUBINI | | | ON FILE |
| VANESSA S MIGUELINOKEASLING | | | ON FILE |
| VANESSA SALOME TALHAO ANTUNES | | | ON FILE |
| VANESSA SASKIA DIEHL | | | ON FILE |
| VANESSA SCHENDZIELORZ-MARTINO | | | ON FILE |
| VANESSA SCHOUTEN | | | ON FILE |
| VANESSA SIMON | | | ON FILE |
| VANESSA SOPHIE BECK | | | ON FILE |
| VANESSA SORAIA DOS SANTOS HORTA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VANESSA STĂŒMPERT | | | ON FILE |
| VANESSA STEPHANIE CORVERA ANCHETA | | | ON FILE |
| VANESSA STEPHANIE STRZELECKI | | | ON FILE |
| VANESSA TAJUELO RODRIGUEZ | | | ON FILE |
| VANESSA TAN WEN QI | | | ON FILE |
| VANESSA TAN XIANG YING | | | ON FILE |
| VANESSA THAO MINHTRI | | | ON FILE |
| VANESSA THEODORA A OROCK | | | ON FILE |
| VANESSA THOMAS MARIA REGINA GODDING | | | ON FILE |
| VANESSA TOO | | | ON FILE |
| VANESSA TOWNSHEND BATLLE | | | ON FILE |
| VANESSA TRACY DSOUZA | | | ON FILE |
| VANESSA UBIERA | | | ON FILE |
| VANESSA VALENTOVA | | | ON FILE |
| VANESSA VILLAMIL | | | ON FILE |
| VANESSA VISCONTI CETMEN | | | ON FILE |
| VANESSA WAMBUI MWANGANGI | | | ON FILE |
| VANESSA WEN | | | ON FILE |
| VANESSA WING LING SHEK | | | ON FILE |
| VANESSA WOODBERRY | | | ON FILE |
| VANESSA YUJIN KIM | | | ON FILE |
| VANESSA YVETTE MADUENO | | | ON FILE |
| VANESSA ZAMORA | | | ON FILE |
| VANESSA ZAVIR | | | ON FILE |
| VANESSA ZHANG | | | ON FILE |
| VANESSA ZHANG | | | ON FILE |
| VANESSA-MARIE BAO ALONZO | | | ON FILE |
| VANESSSA NICKALAS | | | ON FILE |
| VANETTE POON JIAQI | | | ON FILE |
| VANG POR XIONG | | | ON FILE |
| VANG VANG | | | ON FILE |
| VANG XEEM YANG | | | ON FILE |
| VANGA | | | ON FILE |
| VANGAL K VENKATESH | | | ON FILE |
| VANGALA ROHIT REDDY | | | ON FILE |
| VANGELIS ISAAC CARTIN-PAEZ | | | ON FILE |
| VANGIE BALAWANG GAN | | | ON FILE |
| VANGIE CRISOSTOMO DE VERA | | | ON FILE |
| VANGIMALLA RAMANAMMA | | | ON FILE |
| VANGIMALLA VENKATRAMI REDDY | | | ON FILE |
| VANI ANA MARIA RODAN | | | ON FILE |
| VANI CHOPRA | | | ON FILE |
| VANI IICHEVA | | | ON FILE |
| VANI SANGI SHETTY | | | ON FILE |
| VANI UPADHYA | | | ON FILE |
| VANIA AVERSA | | | ON FILE |
| VANIA CRISTINA GONCALVES MONIZ | | | ON FILE |
| VANIA CRISTINA TAVARES FURTADO | | | ON FILE |
| VANIA DEL CARLO | | | ON FILE |
| VANIA EUNIC RODRIGUEZ CASTREJ | | | ON FILE |
| VANIA FILIPA LACERDA DE SOUSA | | | ON FILE |
| VANIA FILIPA MARTINHO MARTINS PEREIRA | | | ON FILE |
| VANIA PUSPITASARI | | | ON FILE |
| VANIA SOFIA BARBOSA MARTINS RAFAEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VANIA TODOROVA GORTCHEVA | | | ON FILE |
| VANICE OH | | | ON FILE |
| VANIDA YUANGTRAKUL | | | ON FILE |
| VANIK HOBOSJAN | | | ON FILE |
| VANIK TOBUZYAN | | | ON FILE |
| VANILDA BARRETO DAMASCENO | | | ON FILE |
| VANINA ANDREA PESCIA | | | ON FILE |
| VANINA BERENICE ACOSTA | | | ON FILE |
| VANINA CECILIA CAMUSSO | | | ON FILE |
| VANINA CINTIA PAZ | | | ON FILE |
| VANINA CINTIA PAZ | | | ON FILE |
| VANINA EDITH SOSA | | | ON FILE |
| VANINA GISELLE GRAVISACO | | | ON FILE |
| VANINA ILEANA MOLINARI | | | ON FILE |
| VANINA IVANOVA IVANOVA | | | ON FILE |
| VANINA JAZMIN PEREZ | | | ON FILE |
| VANINA MARIANA CORIA | | | ON FILE |
| VANINA VANYOVA IVANOVA | | | ON FILE |
| VANISA TAN | | | ON FILE |
| VANISHA NAMANDA | | | ON FILE |
| VANISHREE HANUMANTHARAO | | | ON FILE |
| VANISHREE HANUMANTHARAO | | | ON FILE |
| VANISHWARI SENTHIKUMAR | | | ON FILE |
| VANITA M KINGSBERRY | | | ON FILE |
| VANITA NAGARAJ HUDEKAR | | | ON FILE |
| VANITA PATEL | | | ON FILE |
| VANITA PATEL | | | ON FILE |
| VANITA PURUSHOTTAM MAUNDEKAR | | | ON FILE |
| VANITHA KARTHIKEYAN | | | ON FILE |
| VANITHA PALANISAMY | | | ON FILE |
| VANITHA VEERAPATHIRAN | | | ON FILE |
| VANITY PEARL GARRIKK | | | ON FILE |
| VANITY SHINEA ESPINOSA | | | ON FILE |
| VANITY SHUNDRELL EKOOKS | | | ON FILE |
| VANJA ANDJELIC | | | ON FILE |
| VANJA BEJATOVIC | | | ON FILE |
| VANJA BULBARUT | | | ON FILE |
| VANJA BUNOVIC ROGIC | | | ON FILE |
| VANJA BUNTIC | | | ON FILE |
| VANJA BUSIC | | | ON FILE |
| VANJA CEROVIC | | | ON FILE |
| VANJA DJORDJEVIC | | | ON FILE |
| VANJA FARNE | | | ON FILE |
| VANJA FLEGAR | | | ON FILE |
| VANJA GODNJOV | | | ON FILE |
| VANJA GRACANIN | | | ON FILE |
| VANJA JOKIC | | | ON FILE |
| VANJA KRAMARIC | | | ON FILE |
| VANJA MLEJNIK | | | ON FILE |
| VANJA NEDIC | | | ON FILE |
| VANJA PAUNOVIC | | | ON FILE |
| VANJA PAVLOVIC | | | ON FILE |
| VANJA RADOVIC | | | ON FILE |
| VANJA RAKIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VANJA RODINGER | | | ON FILE |
| VANJA RUS | | | ON FILE |
| VANJA SAVIC | | | ON FILE |
| VANJA SERFEZE | | | ON FILE |
| VANJA SERFEZE | | | ON FILE |
| VANJA STANIVUK | | | ON FILE |
| VANJA STOJANOVIC | | | ON FILE |
| VANJA TESIC | | | ON FILE |
| VANJA VIDANOVSKI | | | ON FILE |
| VANJA VIKASH | | | ON FILE |
| VANJA ZIVKOVIC | | | ON FILE |
| VANJANATHI M | | | ON FILE |
| VANKATESH SHANKAR | | | ON FILE |
| VANLANDINGHAM JOE C | | | ON FILE |
| VANLANG PHU PHAM | | | ON FILE |
| VANN MORGAN SMITH | | | ON FILE |
| VANNA KONG | | | ON FILE |
| VANNA MANGANIELLO | | | ON FILE |
| VANNA NGO | | | ON FILE |
| VANNA VACONDIO | | | ON FILE |
| VANNAK CHHAY | | | ON FILE |
| VANNARA MARK SAVY | | | ON FILE |
| VANNARA UM | | | ON FILE |
| VANNARA UY | | | ON FILE |
| VANNARY KA | | | ON FILE |
| VANNARY SAMANTHA KIM | | | ON FILE |
| VANNE JOED TENDILLA MARANAN | | | ON FILE |
| VANNEAR PEOU POR | | | ON FILE |
| VANNI DELEONARDIS | | | ON FILE |
| VANNI LAYNE AURELIO | | | ON FILE |
| VANNI SAMBO | | | ON FILE |
| VANNI TAVELLA | | | ON FILE |
| VANNI VESPRINI | | | ON FILE |
| VANNIE LOW YING XUAN | | | ON FILE |
| VANNIE T PHAN | | | ON FILE |
| VANNISA MAKKWAWONG | | | ON FILE |
| VANNY CHOUN | | | ON FILE |
| VANNY OUM | | | ON FILE |
| VANOC MORGAN | | | ON FILE |
| VANORA JOSEPHINA VAZ | | | ON FILE |
| VANSA CHATIKAVANIJ | | | ON FILE |
| VANSAI VANCE VONGPHAKDY | | | ON FILE |
| VANSH GANDHI | | | ON FILE |
| VANSH SHASHIKANT SHAH | | | ON FILE |
| VANSHIKA KANSAL | | | ON FILE |
| VANTAN CURIE FERNANDO | | | ON FILE |
| VANTASHA ELIZABETH NADLI | | | ON FILE |
| VANTHA DANIEL MAK | | | ON FILE |
| VANTHAN CHHIM | | | ON FILE |
| VANTHONG SIRIOUDOM | | | ON FILE |
| VANVILAY MINGBOUPHA | | | ON FILE |
| VANYA BORZAK | | | ON FILE |
| VANYA SIMON G | | | ON FILE |
| VANYA TODOROVA MANOVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VANYA YOORS | | | ON FILE |
| VANZEL BALKONIS | | | ON FILE |
| VARABA AZABYR | | | ON FILE |
| VARAG ISHKHAN GHARIBJANIAN | | | ON FILE |
| VARAK MOURADIAN | | | ON FILE |
| VARALAKSHMI SUBRAMANIYAN | | | ON FILE |
| VARANASI SAI SUBRAHMANYAM | | | ON FILE |
| VARAPORN INTRASUKSAK | | | ON FILE |
| VARAPORN SUDSOPA | | | ON FILE |
| VARAPRASAD JAGAN MOHAN SIKHINAM | | | ON FILE |
| VARAT NGOWABUNPAT | | | ON FILE |
| VARATHAPPAN NARANSAMY NAIDU | | | ON FILE |
| VARDAN ADZEMIAN | | | ON FILE |
| VARDAN CHATSJATRIAN | | | ON FILE |
| VARDAN GHULYAN | | | ON FILE |
| VARDAN KAJAZNUNI | | | ON FILE |
| VARDAN SARGSYAN | | | ON FILE |
| VARDAN SUKIASYAN | | | ON FILE |
| VARDAN TUNIAN | | | ON FILE |
| VARDAN VARDANYAN | | | ON FILE |
| VARDERES BARSEGYAN | | | ON FILE |
| VARDHMAN PRADIPKUMAR AMBADE | | | ON FILE |
| VARDI M ROY | | | ON FILE |
| VAREN DE MEERSMAN | | | ON FILE |
| VARGAB SEN | | | ON FILE |
| VARGAS, JADE | | | ON FILE |
| VARGHESE JOHN CHITTALAPPILLY | | | ON FILE |
| VARGHESE KALLOOR RAJU | | | ON FILE |
| VARGHESE KURIAKOSE K | | | ON FILE |
| VARGHESE THOMAS | | | ON FILE |
| VARGHESE VADAKEKARA MATHEW | | | ON FILE |
| VARIAN LOGAN HELM | | | ON FILE |
| VARIAN RAYOS | | | ON FILE |
| VARIEN NOWERS | | | ON FILE |
| VARINDER SINGH | | | ON FILE |
| VARINDER SINGH | | | ON FILE |
| VARINDER SINGH SUR | | | ON FILE |
| VARINDERJEET SINGH | | | ON FILE |
| VARINIA MERCEDES BONI | | | ON FILE |
| VARISHA SHERELLE BALGOBIND | | | ON FILE |
| VARMA UMANG KUMAR | | | ON FILE |
| VARMAN JEYASEELAN | | | ON FILE |
| VARNAVAS KASTANARAS | | | ON FILE |
| VARNEL R NOEL | | | ON FILE |
| VAROLINE NJI NDE | | | ON FILE |
| VAROON WADHWA | | | ON FILE |
| VARREESE LOUIS BOWERS | | | ON FILE |
| VARREN JAMAL JONES | | | ON FILE |
| VARRILL ASTER MASCARENHAS | | | ON FILE |
| VARSHA ANUSKHA SONAI | | | ON FILE |
| VARSHA KISHINCHAND PRIMALANI | | | ON FILE |
| VARSHA RANI | | | ON FILE |
| VARSHEEL DIPAK DELIWALA | | | ON FILE |
| VARTAN BEKERIAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VARTAN HAROUTIOUN YOUSOUFIAN | | | ON FILE |
| VARTAN SHAKHGELDYAN | | | ON FILE |
| VARTEVAR VICTOR ZAITOUNIAN | | | ON FILE |
| VARTIKA ASHOK | | | ON FILE |
| VARTOUHI GABADIAN | | | ON FILE |
| VARUMPORN TANTIWASINCHAI | | | ON FILE |
| VARUN AGGARWAL | | | ON FILE |
| VARUN ARORA | | | ON FILE |
| VARUN ASHOKKUMAR PATEL | | | ON FILE |
| VARUN ATIN MHATRE | | | ON FILE |
| VARUN BALACHANTHIRAN | | | ON FILE |
| VARUN BANWARILAL JAJOO | | | ON FILE |
| VARUN BEHL | | | ON FILE |
| VARUN BHAMBRI | | | ON FILE |
| VARUN BISHT | | | ON FILE |
| VARUN CHANDRA JAMMULA | | | ON FILE |
| VARUN CHAWLA | | | ON FILE |
| VARUN DEWAN | | | ON FILE |
| VARUN GARG | | | ON FILE |
| VARUN GOEL | | | ON FILE |
| VARUN GOYAL | | | ON FILE |
| VARUN GUPTA | | | ON FILE |
| VARUN JAIN | | | ON FILE |
| VARUN JAYENDRAN | | | ON FILE |
| VARUN K GANESAN | | | ON FILE |
| VARUN KAINTH | | | ON FILE |
| VARUN KULKARNI | | | ON FILE |
| VARUN KUMAR | | | ON FILE |
| VARUN KUNDI | | | ON FILE |
| VARUN M SIVASUBRAMANIAN | | | ON FILE |
| VARUN MADAN SAMANT | | | ON FILE |
| VARUN MADHUKAR YENNEMADI | | | ON FILE |
| VARUN MAHADKAR | | | ON FILE |
| VARUN MALIK | | | ON FILE |
| VARUN MANSHARAMANI | | | ON FILE |
| VARUN MURTHY | | | ON FILE |
| VARUN NAIR | | | ON FILE |
| VARUN NAVADIYA | | | ON FILE |
| VARUN NULL | | | ON FILE |
| VARUN P JOSHI | | | ON FILE |
| VARUN PATEL | | | ON FILE |
| VARUN PRATAP SINGH YADAV | | | ON FILE |
| VARUN PREET SINGH CHADHA | | | ON FILE |
| VARUN PREM SAGAR RAJASEKARAN | | | ON FILE |
| VARUN RALLY | | | ON FILE |
| VARUN RAO AROOR | | | ON FILE |
| VARUN RAWLLEY | | | ON FILE |
| VARUN REDDY MANIVANNAN | | | ON FILE |
| VARUN REDDY PULLURU | | | ON FILE |
| VARUN SADHIR | | | ON FILE |
| VARUN SARAVAGI | | | ON FILE |
| VARUN SHAJI SUDARSANAN | | | ON FILE |
| VARUN SHARMA | | | ON FILE |
| VARUN SHARMA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VARUN SHARMA | | | ON FILE |
| VARUN SHRIVASTAV | | | ON FILE |
| VARUN SISODIA | | | ON FILE |
| VARUN SUDHAKAR | | | ON FILE |
| VARUN THIRAYAN | | | ON FILE |
| VARUN TIWARY | | | ON FILE |
| VARUN VAID | | | ON FILE |
| VARUN VARUN | | | ON FILE |
| VARUN VASUDEVAN | | | ON FILE |
| VARUN VINOD DESHPANDE | | | ON FILE |
| VARUN YARABARLA | | | ON FILE |
| VARUNA BAKSHI | | | ON FILE |
| VARUNEE SANTA | | | ON FILE |
| VARUNI ASANKA DE SILVA | | | ON FILE |
| VARUNI JAYASINGHE | | | ON FILE |
| VARUNKUMAR MILINDKUMAR TRIVEDI | | | ON FILE |
| VARUNRAJ NITIN KESKAR | | | ON FILE |
| VARUNRAJ VAIBHAV GANDHI | | | ON FILE |
| VARVARA MARINA VALIOTI | | | ON FILE |
| VARVARA MARSEEVA | | | ON FILE |
| VARVARA SHEVTSOVA | | | ON FILE |
| VARVARA SOUSANIDOU | | | ON FILE |
| VASAKORN DECHA | | | ON FILE |
| VASAN JADJUY | | | ON FILE |
| VASANI DEEP JAYESHBHAI | | | ON FILE |
| VASANI MEHULKUMAR NANDLAL | | | ON FILE |
| VASANT JANESH CHAMPANERIA | | | ON FILE |
| VASANTH DAYANANDAM | | | ON FILE |
| VASANTH DAYANANDAM | | | ON FILE |
| VASANTH GOVIND | | | ON FILE |
| VASANTH RAJARAJAN | | | ON FILE |
| VASANTHA RAMALINGAM | | | ON FILE |
| VASANTHA THIRUMOORTHY | | | ON FILE |
| VASANTHAKUMAR PALANICHAMY | | | ON FILE |
| VASANTHI P | | | ON FILE |
| VASANTHI PALAN K JAYAPALAN | | | ON FILE |
| VASANTHI SUDIREDDY | | | ON FILE |
| VASANTHI T | | | ON FILE |
| VASANTHI VELUSAMI | | | ON FILE |
| VASANTHRAJ CHINNASWAMY | | | ON FILE |
| VASCO ALEXANDRE VIOLANTE RODRIGUES | | | ON FILE |
| VASCO DA COSTA FREITAS | | | ON FILE |
| VASCO DA SILVA DIAS MOURA DE MESQUITA | | | ON FILE |
| VASCO DANIEL CARVALHO FERREIRA DOS SANTOS | | | ON FILE |
| VASCO DANIEL NETO DA SILVA ABREU | | | ON FILE |
| VASCO DANIEL PINTO DIOGO | | | ON FILE |
| VASCO DE CASTRO LOBATO | | | ON FILE |
| VASCO DE OLIVEIRA LOURENCO FLORENTINO | | | ON FILE |
| VASCO DIAS DA COSTA CAMPOS | | | ON FILE |
| VASCO DOMINGOS VELOSO MARTINS RIBEIRO | | | ON FILE |
| VASCO DORUS VAN DER PLOEG | | | ON FILE |
| VASCO FILIPE PEREIRA GODINHO | | | ON FILE |
| VASCO FILIPE VALEJO CORATO FERREIRA | | | ON FILE |
| VASCO GONZALEZ BORREGO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VASCO HUGO PEREIRA DA SILVA | | | ON FILE |
| VASCO JOSE LENCASTRE ARROBAS MAIA CARLOS | | | ON FILE |
| VASCO LUIS GRAY DE CASTRO | | | ON FILE |
| VASCO LUIS GRAY DE CASTRO | | | ON FILE |
| VASCO LUIS SEIXAS FILIPE | | | ON FILE |
| VASCO MEERMAN | | | ON FILE |
| VASCO MIGUEL ALVES LAMEIRAS | | | ON FILE |
| VASCO MIGUEL BARAO DE SA | | | ON FILE |
| VASCO MIGUEL BATISTA CARVALHO | | | ON FILE |
| VASCO MIGUEL DE OLIVEIRA PEDROSA | | | ON FILE |
| VASCO MIGUEL DOMINGUES PINTO | | | ON FILE |
| VASCO MIGUEL DOMINGUES PINTO | | | ON FILE |
| VASCO MIGUEL PEREIRA DA SILVA NOBRE | | | ON FILE |
| VASCO MIRANDA LAGARTO | | | ON FILE |
| VASCO MOISES AROSEMENA LEVY | | | ON FILE |
| VASCO RAFAEL ALBUQUERQUE LOPES | | | ON FILE |
| VASCO RAFAEL CARIDADE MONTEIRO | | | ON FILE |
| VASCO RICHARD RIBEIRO RASEMANN | | | ON FILE |
| VASCO RIZZO | | | ON FILE |
| VASCO RODRIGUES MOREIRA CARDOSO | | | ON FILE |
| VASCO RODRIGUES QUINTINO | | | ON FILE |
| VASCO SALVADO RODRIGUES | | | ON FILE |
| VASCO SILVERIO MARQUES AMORIM QUEIROS | | | ON FILE |
| VASCO SOARES TEIXEIRA | | | ON FILE |
| VASCO VALENTINO MARINONI | | | ON FILE |
| VASCO VISICH | | | ON FILE |
| VASFIE BESIM | | | ON FILE |
| VASHON VITALE | | | ON FILE |
| VASHTI T RAMLOCHAN | | | ON FILE |
| VASIA NICOLE SMITH | | | ON FILE |
| VASIL BOGOMILOV MILANOV | | | ON FILE |
| VASIL GEORGIEV BOZHILOV | | | ON FILE |
| VASIL GEORGIEV DONCHEV | | | ON FILE |
| VASIL GEORGIEV POPCHEV | | | ON FILE |
| VASIL IVANOV DISHLYANOV | | | ON FILE |
| VASIL IVANOV PETKOV | | | ON FILE |
| VASIL JOVANOV | | | ON FILE |
| VASIL KRASIMIROV GEORGIEV | | | ON FILE |
| VASIL KTSTEV | | | ON FILE |
| VASIL MARIOV SHTILIYANOV | | | ON FILE |
| VASIL MITKOV DIMITROV | | | ON FILE |
| VASIL NEDYALKOV NEDYALKOV | | | ON FILE |
| VASIL NIKOLAEV NIKOLOV | | | ON FILE |
| VASIL NIKOLAEV VALKOV | | | ON FILE |
| VASIL PARUSHEV PARUSHEV | | | ON FILE |
| VASIL PLAMENOV UZUNOV | | | ON FILE |
| VASIL RADICHESKI | | | ON FILE |
| VASIL TENEV DELCHEV | | | ON FILE |
| VASIL TSANKOV TSONKOV | | | ON FILE |
| VASIL VASILEV MARKOV | | | ON FILE |
| VASIL VASILEV PESHTERSKI | | | ON FILE |
| VASIL VASILEV PETKOV | | | ON FILE |
| VASIL VELIZAROV TOSEV | | | ON FILE |
| VASIL VENELINOV DIMOV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VASIL YORDANOV LISICHKOV | | | ON FILE |
| VASILE  SANDUTA | | | ON FILE |
| VASILE ALEODOR TUMULIANU | | | ON FILE |
| VASILE ALIN MATEESCU | | | ON FILE |
| VASILE ANDREI GODJA | | | ON FILE |
| VASILE ANDREI LAZURCA | | | ON FILE |
| VASILE BLAJA | | | ON FILE |
| VASILE BOGDAN TERZEA | | | ON FILE |
| VASILE BRASOVEANU | | | ON FILE |
| VASILE CHINDRIS | | | ON FILE |
| VASILE CLAUDIU DRAGOMIR | | | ON FILE |
| VASILE CONSTANTIN MORAR | | | ON FILE |
| VASILE CORNEL RUS | | | ON FILE |
| VASILE COSMIN COIOCARU | | | ON FILE |
| VASILE COSMIN POPESCU | | | ON FILE |
| VASILE CRISTIAN RAICA | | | ON FILE |
| VASILE CRISTINEL COJOCARU | | | ON FILE |
| VASILE DAN ACOSTACHIOAE | | | ON FILE |
| VASILE DANIEL BRUSTUR | | | ON FILE |
| VASILE DANUT BEETS VANONCKELEN | | | ON FILE |
| VASILE DANUT BOLDE | | | ON FILE |
| VASILE DIDIC | | | ON FILE |
| VASILE DROZDOVSCHI | | | ON FILE |
| VASILE FEODOSEI | | | ON FILE |
| VASILE FLORIN DIACONU | | | ON FILE |
| VASILE FRANK TIMIS | | | ON FILE |
| VASILE FRENTIU | | | ON FILE |
| VASILE GHEORGHIU | | | ON FILE |
| VASILE IOSUB | | | ON FILE |
| VASILE LAUR | | | ON FILE |
| VASILE LEORDEAN | | | ON FILE |
| VASILE LIPCANU | | | ON FILE |
| VASILE MARIN | | | ON FILE |
| VASILE MARIUS TOPAN | | | ON FILE |
| VASILE MOCANU | | | ON FILE |
| VASILE MONDOC-MOLDOVAN | | | ON FILE |
| VASILE MOSINCAT | | | ON FILE |
| VASILE MURESAN JR | | | ON FILE |
| VASILE MUSUC | | | ON FILE |
| VASILE NEGOITA | | | ON FILE |
| VASILE NITU | | | ON FILE |
| VASILE PAHOMI | | | ON FILE |
| VASILE PARASCA | | | ON FILE |
| VASILE PARASCHIV | | | ON FILE |
| VASILE RACHIU | | | ON FILE |
| VASILE RADU ALISTAR | | | ON FILE |
| VASILE REVNIC | | | ON FILE |
| VASILE SEBASTIAN SOANCA | | | ON FILE |
| VASILE SICHITIU | | | ON FILE |
| VASILE TANASA | | | ON FILE |
| VASILE TURCAN | | | ON FILE |
| VASILE VILCU | | | ON FILE |
| VASILE VIOREL HOPPER-REBEGEA | | | ON FILE |
| VASILE ZALA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VASILE-ADRIAN HRENIUC | | | ON FILE |
| VASILE-DANIEL MOSINCAT | | | ON FILE |
| VASILEIOS  PAPANTONIOU | | | ON FILE |
| VASILEIOS ANALYTIS | | | ON FILE |
| VASILEIOS ANGELIS | | | ON FILE |
| VASILEIOS ANGELOPOULOS | | | ON FILE |
| VASILEIOS ANTONOPOULOS | | | ON FILE |
| VASILEIOS APOSTOLOPOULOS | | | ON FILE |
| VASILEIOS ARVANITIS | | | ON FILE |
| VASILEIOS ATHAN SAKELLARIOU | | | ON FILE |
| VASILEIOS AVGERIS | | | ON FILE |
| VASILEIOS BANIOTIS | | | ON FILE |
| VASILEIOS BELTSIOS | | | ON FILE |
| VASILEIOS BENETOS | | | ON FILE |
| VASILEIOS BOLANOS | | | ON FILE |
| VASILEIOS CHALIMOURDAS | | | ON FILE |
| VASILEIOS CHATZIPANAGIOTIS | | | ON FILE |
| VASILEIOS CHRISTOGIANNIS | | | ON FILE |
| VASILEIOS DEPASTAS | | | ON FILE |
| VASILEIOS DIAKOMANOLIS | | | ON FILE |
| VASILEIOS DIMITRIADIS | | | ON FILE |
| VASILEIOS DIMITRIOU | | | ON FILE |
| VASILEIOS DOXAKIS | | | ON FILE |
| VASILEIOS EFTYCHIDIS | | | ON FILE |
| VASILEIOS FATOUROS | | | ON FILE |
| VASILEIOS FILIOS | | | ON FILE |
| VASILEIOS FRANGOS | | | ON FILE |
| VASILEIOS GEORGOULAS | | | ON FILE |
| VASILEIOS GKOLFINOPOULOS | | | ON FILE |
| VASILEIOS IASON TSITSARIS | | | ON FILE |
| VASILEIOS KAMILALIS | | | ON FILE |
| VASILEIOS KAMTSIS | | | ON FILE |
| VASILEIOS KAMZELAS | | | ON FILE |
| VASILEIOS KANLIS | | | ON FILE |
| VASILEIOS KARACHALIOS | | | ON FILE |
| VASILEIOS KARAKARAS | | | ON FILE |
| VASILEIOS KARAKOSTAS | | | ON FILE |
| VASILEIOS KATOS | | | ON FILE |
| VASILEIOS KATSIOLIS | | | ON FILE |
| VASILEIOS KLADAKIS | | | ON FILE |
| VASILEIOS KOINTOSIS | | | ON FILE |
| VASILEIOS KOLYVAS | | | ON FILE |
| VASILEIOS KOTROGIANNIS | | | ON FILE |
| VASILEIOS KOTSYFOS | | | ON FILE |
| VASILEIOS KOUGKAS | | | ON FILE |
| VASILEIOS KOUVAKIS | | | ON FILE |
| VASILEIOS KRANIAS | | | ON FILE |
| VASILEIOS LILIS | | | ON FILE |
| VASILEIOS LIOUTAS | | | ON FILE |
| VASILEIOS LOLOS | | | ON FILE |
| VASILEIOS MAKRIS | | | ON FILE |
| VASILEIOS MALAMAS | | | ON FILE |
| VASILEIOS MAMOUNIS | | | ON FILE |
| VASILEIOS MANOLOPOULOS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VASILEIOS MARKADAS | | | ON FILE |
| VASILEIOS MARKO | | | ON FILE |
| VASILEIOS MARTIDIS | | | ON FILE |
| VASILEIOS MASTOROPOULOS | | | ON FILE |
| VASILEIOS MICHAILIDIS | | | ON FILE |
| VASILEIOS MICHALEAKOS | | | ON FILE |
| VASILEIOS MIMOS | | | ON FILE |
| VASILEIOS MOUSAS | | | ON FILE |
| VASILEIOS NEOS | | | ON FILE |
| VASILEIOS NIKOLAOS KOUFAS | | | ON FILE |
| VASILEIOS NTALLAS | | | ON FILE |
| VASILEIOS OR VASILIOS VASILAS | | | ON FILE |
| VASILEIOS OUZOUNOGLOU | | | ON FILE |
| VASILEIOS PANAGIOTIS TSIOLKAS | | | ON FILE |
| VASILEIOS PANAGIOTOU | | | ON FILE |
| VASILEIOS PAPADAKIS | | | ON FILE |
| VASILEIOS PAPAPANAGIOTOU | | | ON FILE |
| VASILEIOS PAPASIMAKOPOULOS | | | ON FILE |
| VASILEIOS PAPATHANASIOU | | | ON FILE |
| VASILEIOS PAPPOU | | | ON FILE |
| VASILEIOS PSILOPOULOS | | | ON FILE |
| VASILEIOS RODAKIS | | | ON FILE |
| VASILEIOS SAKORAFAS | | | ON FILE |
| VASILEIOS SPILIOPOULOS | | | ON FILE |
| VASILEIOS STACHTOS | | | ON FILE |
| VASILEIOS TATARIS | | | ON FILE |
| VASILEIOS TAVLARIDIS | | | ON FILE |
| VASILEIOS THANOPOULOS | | | ON FILE |
| VASILEIOS THANOPOULOS | | | ON FILE |
| VASILEIOS TSELIOS | | | ON FILE |
| VASILEIOS TZELTZES | | | ON FILE |
| VASILEIOS TZOUMAS | | | ON FILE |
| VASILEIOS VARSAMIS | | | ON FILE |
| VASILEIOS VASILEIOU | | | ON FILE |
| VASILEIOS VERVERIDIS | | | ON FILE |
| VASILEIOS VLACHAKOS | | | ON FILE |
| VASILEIOS XYPOLYTOS | | | ON FILE |
| VASILE-LAJOS SIM | | | ON FILE |
| VASILE-MIRCEA MILACIU | | | ON FILE |
| VASILI ASMALOUSKI | | | ON FILE |
| VASILI CALDARARI | | | ON FILE |
| VASILI CASCAVAL | | | ON FILE |
| VASILI CHRIS PANOPULOS | | | ON FILE |
| VASILI DEMETRASHVILI | | | ON FILE |
| VASILI GIOSHVILI | | | ON FILE |
| VASILI IAKOBISHVILI | | | ON FILE |
| VASILI LIMPERIS | | | ON FILE |
| VASILI LIMPERIS | | | ON FILE |
| VASILI PETER BARAS | | | ON FILE |
| VASILI PUKHOUSKI | | | ON FILE |
| VASILI TRIANTIS | | | ON FILE |
| VASILI TSIARESHCHANKA | | | ON FILE |
| VASILICA CRISTEA | | | ON FILE |
| VASILICA ELENA PASCU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VASILICA FLORIN DEDIU | | | ON FILE |
| VASILICA LETITIA CRISAN | | | ON FILE |
| VASILICA LUPASCU | | | ON FILE |
| VASILICA PALALAU | | | ON FILE |
| VASILICA POSTOLACHI | | | ON FILE |
| VASILICA RAZVAN PAISA | | | ON FILE |
| VASILICA RODIN RADU | | | ON FILE |
| VASILICA SORINEL POENARU | | | ON FILE |
| VASILICA VIOREL IACOB | | | ON FILE |
| VASILII ALEKSANDROVICH KOLBIN | | | ON FILE |
| VASILII ASEEV | | | ON FILE |
| VASILII DRAGAN | | | ON FILE |
| VASILII IVANOVICH ILLARIONOV | | | ON FILE |
| VASILII NASONOV | | | ON FILE |
| VASILII NIKOLAEVICH PISKUNOV | | | ON FILE |
| VASILII NIKOLAEVICH SHILOVSKII | | | ON FILE |
| VASILII VLADIMIROVICH CHERKASHIN | | | ON FILE |
| VASILIJ KORES | | | ON FILE |
| VASILIJE  VUCETIC | | | ON FILE |
| VASILIJE BULAJIC | | | ON FILE |
| VASILIJE KRSTIC | | | ON FILE |
| VASILIJE MAROJEVIC | | | ON FILE |
| VASILIJE VUCKOVIC | | | ON FILE |
| VASILIJE VUJOVIC | | | ON FILE |
| VASILIJE ZEKOVIC | | | ON FILE |
| VASILIJS DUDCENKO | | | ON FILE |
| VASILIKE GREZIOS | | | ON FILE |
| VASILIKI CHORAITAU | | | ON FILE |
| VASILIKI GKOUTZIOURI | | | ON FILE |
| VASILIKI KAMARITI | | | ON FILE |
| VASILIKI KARALI | | | ON FILE |
| VASILIKI KOTRONAKI | | | ON FILE |
| VASILIKI KOUTSOUNI | | | ON FILE |
| VASILIKI MALEKA | | | ON FILE |
| VASILIKI MEGREMI | | | ON FILE |
| VASILIKI MEGREMI | | | ON FILE |
| VASILIKI MOSS | | | ON FILE |
| VASILIKI NOTARIDOU | | | ON FILE |
| VASILIKI PARASKEVA | | | ON FILE |
| VASILIKI ZAVALI | | | ON FILE |
| VASILIOS ANDREW DAMAVOLETES | | | ON FILE |
| VASILIOS B ALMBANIS | | | ON FILE |
| VASILIOS CONSTANTOPOULOS | | | ON FILE |
| VASILIOS DIMITRIOS KARSOS | | | ON FILE |
| VASILIOS KAMBOURAS | | | ON FILE |
| VASILIOS MODINOS | | | ON FILE |
| VASILIOS N ROUMELIOTIS | | | ON FILE |
| VASILIOS SYRROS | | | ON FILE |
| VASILIOS TSELONIS | | | ON FILE |
| VASILIOS TSIKARIS | | | ON FILE |
| VASILIOS VASSILIADIS | | | ON FILE |
| VASILIOS ZAHARIS | | | ON FILE |
| VASILIOS-WILLIAM G KAVOURIOU | | | ON FILE |
| VASILIS FOKAS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VASILIS GIANNOGLOU | | | ON FILE |
| VASILIS KOURSARYS | | | ON FILE |
| VASILIS LAMBRAKAKIS | | | ON FILE |
| VASILIS MASALIS | | | ON FILE |
| VASILIS MASALIS | | | ON FILE |
| VASILIS SAMARAS | | | ON FILE |
| VASILIS TAKO | | | ON FILE |
| VASILIY ANDREYEVICH SLUGIN | | | ON FILE |
| VASILIY BORISOVICH SHEPOVALOV | | | ON FILE |
| VASILIY GORDIONOK | | | ON FILE |
| VASILIY KAFANOV | | | ON FILE |
| VASILIY NIKOLAYEVICH SPITSYN | | | ON FILE |
| VASILIY STANISLAVOVICH KRAYEVSKIY | | | ON FILE |
| VASILIY V KLOCHKO | | | ON FILE |
| VASILIY VASILYEVICH KOLTSOV | | | ON FILE |
| VASILIY VASILYEVICH YUROVSKIY | | | ON FILE |
| VASILJKA HADZIBABIC | | | ON FILE |
| VASILKA TODOROVA ILIEVA | | | ON FILE |
| VASILLI MICHAEL KASIMOV | | | ON FILE |
| VASILY BRAGIN | | | ON FILE |
| VASILY CHESHEV | | | ON FILE |
| VASILY KOKOREV | | | ON FILE |
| VASILY KOVTUNOV | | | ON FILE |
| VASILY MAKHINKO | | | ON FILE |
| VASILY MYAZIN | | | ON FILE |
| VASILY RASSOKHIN | | | ON FILE |
| VASILY SHAPOCHKA | | | ON FILE |
| VASILY SUKHANOV | | | ON FILE |
| VASILY TOLSTIKOV | | | ON FILE |
| VASILY TROFIMCHUK | | | ON FILE |
| VASILY VIDMANOV | | | ON FILE |
| VASILYA ISKHAKOVA | | | ON FILE |
| VASIN LIMSUKHAWAT | | | ON FILE |
| VASIN PHUMIMAS | | | ON FILE |
| VASIN SRISUPAVANICH | | | ON FILE |
| VASISHNAVI MADURAIVEERAN | | | ON FILE |
| VASITTEE KRAILASSUWAN | | | ON FILE |
| VASJA KNAPIC | | | ON FILE |
| VASJLEIOS THEODOSIOU | | | ON FILE |
| VASKO BLAGOEV PETROV | | | ON FILE |
| VASKO JOCEVSKI | | | ON FILE |
| VASKO KOLJESNIKOV | | | ON FILE |
| VASKO NASTOV | | | ON FILE |
| VASKO PEEV | | | ON FILE |
| VASLAV SABRSULA | | | ON FILE |
| VASOUDHA SHIRODKAR | | | ON FILE |
| VASOVY OUK | | | ON FILE |
| VASOYA JIGNESH UPENDRAKUMAR | | | ON FILE |
| VASPAN DARIUS ENGINEER | | | ON FILE |
| VASQUEZ LERENNO GRANT | | | ON FILE |
| VASSIE MARIANA BROWN | | | ON FILE |
| VASSIL N ANTONOV | | | ON FILE |
| VASSILI ANTOINE F VAN DER MERSCH | | | ON FILE |
| VASSILI ERIC THOMAS DE BOEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VASSILI MICHEL THOMASSIN | | | ON FILE |
| VASSILI VLADIMIROVITCH VOLKOV | | | ON FILE |
| VASSILI ZDANOV | | | ON FILE |
| VASSILIOS G PANTAZOPOULOS | | | ON FILE |
| VASSILIOS KOLETSIS | | | ON FILE |
| VASSILIS MICHAELIDIS | | | ON FILE |
| VASSILIS NICHOLAS KRESPIS | | | ON FILE |
| VASTY MARC | | | ON FILE |
| VASU GADDAM | | | ON FILE |
| VASU GUPTA | | | ON FILE |
| VASU JAYARAMAN | | | ON FILE |
| VASU REDDY CHINTALA | | | ON FILE |
| VASUDA KEITH BROWN | | | ON FILE |
| VASUDEV POTLA | | | ON FILE |
| VASUDEV RAVINDRA MASUR | | | ON FILE |
| VASUDEVAN T | | | ON FILE |
| VASUGI GOPAL | | | ON FILE |
| VASUGI KUPPUSAMY | | | ON FILE |
| VASUGI UTHANDI | | | ON FILE |
| VASUKEE KASINATHAN | | | ON FILE |
| VASUMATHI NERALLA | | | ON FILE |
| VASUNDHARA SHARMA | | | ON FILE |
| VASUREE KARINA NAIDOO | | | ON FILE |
| VASUTORN CHANAVONG | | | ON FILE |
| VASYL BODNARIUK | | | ON FILE |
| VASYL BOYKO | | | ON FILE |
| VASYL CHABANOV | | | ON FILE |
| VASYL CHERNEHA | | | ON FILE |
| VASYL DOBRA | | | ON FILE |
| VASYL DZIUBANCHYN | | | ON FILE |
| VASYL FELTSAN | | | ON FILE |
| VASYL KOVALCHUK | | | ON FILE |
| VASYL KURYSHKO | | | ON FILE |
| VASYL KUVAYSKOV | | | ON FILE |
| VASYL MATIICHUK | | | ON FILE |
| VASYL NIKIFOROV | | | ON FILE |
| VASYL NOVAK | | | ON FILE |
| VASYL OLIYNYK | | | ON FILE |
| VASYL ONYSKIV | | | ON FILE |
| VASYL POLIANSKYI | | | ON FILE |
| VASYL PYNDZYN | | | ON FILE |
| VASYL SABADYSH | | | ON FILE |
| VASYL SHKARADIUK | | | ON FILE |
| VASYL SKUBENYCH | | | ON FILE |
| VASYL TARASENKO | | | ON FILE |
| VASYL TSIKHUN | | | ON FILE |
| VASYL V FEDELESH | | | ON FILE |
| VASYL VARLAMOV | | | ON FILE |
| VASYL VASYLYOVY HNYTKA | | | ON FILE |
| VASYL ZHURMAN VICTORENKO | | | ON FILE |
| VASYL ZIMYCH | | | ON FILE |
| VASYL ZUIEV | | | ON FILE |
| VATAN RAMA | | | ON FILE |
| VATANEN DAREN MICHAEL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VATH SISAVANH | | | ON FILE |
| VATHANA MUANG | | | ON FILE |
| VATHANA POEV | | | ON FILE |
| VATHSALYA BASAVEGOWDA | | | ON FILE |
| VATSAL BHASKERBHAI SONI | | | ON FILE |
| VATSAL GIRISH THAKKAR | | | ON FILE |
| VATSAL MAHENDRAKUMAR PATEL | | | ON FILE |
| VATSAL MANOJ DESAI | | | ON FILE |
| VATSAL PARESHBHAI PATEL | | | ON FILE |
| VATSAL PRANAYKUMAR SAVANI | | | ON FILE |
| VATSAL PRASHANTBHAI BHATT | | | ON FILE |
| VATSAL SINHA | | | ON FILE |
| VATTSA URMISH MEHTA | | | ON FILE |
| VAUGHAN A MORRIS | | | ON FILE |
| VAUGHAN ANTHONY CHAPMAN | | | ON FILE |
| VAUGHAN CURTIS | | | ON FILE |
| VAUGHAN FARRELL GUEST | | | ON FILE |
| VAUGHAN HART SIXBURY | | | ON FILE |
| VAUGHAN JEREMY CUBITT | | | ON FILE |
| VAUGHAN NOEL TAYLOR | | | ON FILE |
| VAUGHAN PETER MOSS | | | ON FILE |
| VAUGHAN R PROCTOR-PARKER | | | ON FILE |
| VAUGHAN RUSSELL HUDSON | | | ON FILE |
| VAUGHN ALEXANDER TERPAK | | | ON FILE |
| VAUGHN ANONUEVO QUIMNO | | | ON FILE |
| VAUGHN ANTONIO SAVOY | | | ON FILE |
| VAUGHN BRYANT ONEAL | | | ON FILE |
| VAUGHN CARTER HARDRICT | | | ON FILE |
| VAUGHN D THOMAS | | | ON FILE |
| VAUGHN DANIEL EASON | | | ON FILE |
| VAUGHN DIMARCO | | | ON FILE |
| VAUGHN EMMERSON ANTHONY | | | ON FILE |
| VAUGHN FRANKLIN WALTERS | | | ON FILE |
| VAUGHN GEORGE GOODING | | | ON FILE |
| VAUGHN HENRY NOTCHEY | | | ON FILE |
| VAUGHN J SABLINSKIS | | | ON FILE |
| VAUGHN JEFFREY BRATHWAITE | | | ON FILE |
| VAUGHN JOHN BELL | | | ON FILE |
| VAUGHN MICHAEL SENIOR | | | ON FILE |
| VAUGHN NIKOHLAS CHUM | | | ON FILE |
| VAUGHN OMALI ALEXANDER COLLINS | | | ON FILE |
| VAUGHN OMAR EIDSON | | | ON FILE |
| VAUGHN R RHODES | | | ON FILE |
| VAUGHN ROBERT ENGLISH | | | ON FILE |
| VAUGHN TALVIN ZIMMER | | | ON FILE |
| VAULT12 INC | | | ON FILE |
| VAUNG CHHUO | | | ON FILE |
| VAUSHAUN DANDEL BROOKS | | | ON FILE |
| VAVARLY CHONG YU EN | | | ON FILE |
| VAVITHARAN AMBIKAINATHAN | | | ON FILE |
| VAY A VONG | | | ON FILE |
| VAYA FUN | | | ON FILE |
| VAYA SAPOBI SAMUI VOS | | | ON FILE |
| VAYISO OLIVA SITHOLE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VAYS FAZIL SAYFI | | | ON FILE |
| VAZGEN AVAKYAN | | | ON FILE |
| VAZGEN DANIELYAN | | | ON FILE |
| VAZGEN GAGIKY GASPARIAN | | | ON FILE |
| VAZGEN GINOYAN | | | ON FILE |
| VAZHA GHLONTI | | | ON FILE |
| VAZHANE SHANICE T MILEY | | | ON FILE |
| VAZQUEZ OCAMPO LIZBETH FABIOLA | | | ON FILE |
| VAZRIG APRAHAMIAN | | | ON FILE |
| VAZUL IMETS | | | ON FILE |
| VE CA | | | ON FILE |
| VEACESLAV DOROFTEI | | | ON FILE |
| VEACESLAV PULMAN | | | ON FILE |
| VEACESLAV RUSSU | | | ON FILE |
| VEACESLAV SEVERIN | | | ON FILE |
| VEASNA KYLLIAN KEO | | | ON FILE |
| VEASNA LONG | | | ON FILE |
| VEASNA PHOUNG | | | ON FILE |
| VEASNA PROM | | | ON FILE |
| VEASNA YOUPHON | | | ON FILE |
| VEATRIZ REYES | | | ON FILE |
| VEBBUSAN SRIANANTHAN | | | ON FILE |
| VEBI ISMAIL | | | ON FILE |
| VEBI NUREDINI | | | ON FILE |
| VEBI NUREDINI | | | ON FILE |
| VEBJOERN SAETERSKAR MAGNUSSEN | | | ON FILE |
| VEBJORN EDVARDSEN NYHUS | | | ON FILE |
| VEBJORN FJELDSTAD | | | ON FILE |
| VEBJORN NYSTAD BUGGE | | | ON FILE |
| VEBJORN PETTERSEN | | | ON FILE |
| VEBJORN ROGNE KRISTVIK | | | ON FILE |
| VED BALA NULL | | | ON FILE |
| VED MUKESHBHAI KOTADIYA | | | ON FILE |
| VED PRAKASH MISHRA | | | ON FILE |
| VEDA T SHIMIZU | | | ON FILE |
| VEDA VARNEKAR | | | ON FILE |
| VEDAD MUJIC | | | ON FILE |
| VEDAD ORAHOVAC | | | ON FILE |
| VEDAD SARANCIC | | | ON FILE |
| VEDANG SANJIV PATEL | | | ON FILE |
| VEDANSH KUMAR | | | ON FILE |
| VEDANT AGARWAL | | | ON FILE |
| VEDANT GURUNATH BHOGATE | | | ON FILE |
| VEDANT JAIN | | | ON FILE |
| VEDANT KOCHHAR | | | ON FILE |
| VEDANT MAMGAIN | | | ON FILE |
| VEDANT SUNIL RATHI | | | ON FILE |
| VEDANT VIJAY THAPA | | | ON FILE |
| VEDAST SANXIS CATALAN | | | ON FILE |
| VEDAT ALI KAYALIOGLU | | | ON FILE |
| VEDAT KALE | | | ON FILE |
| VEDAT KAPLAN | | | ON FILE |
| VEDAT KARA | | | ON FILE |
| VEDAT KARAKOYUNLU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VEDAT OKUMUS | | | ON FILE |
| VEDAT SALAR | | | ON FILE |
| VEDAT SALAR | | | ON FILE |
| VEDAT YIGIT | | | ON FILE |
| VEDAVALLI GOMATAM KRISHNAN | | | ON FILE |
| VEDHAPURI UMAPATHY | | | ON FILE |
| VEDRAN ARAPOVIC | | | ON FILE |
| VEDRAN BANOVIC | | | ON FILE |
| VEDRAN DABO | | | ON FILE |
| VEDRAN DOLENCIC | | | ON FILE |
| VEDRAN ERCEG | | | ON FILE |
| VEDRAN GOJKOVIC | | | ON FILE |
| VEDRAN HERCEGOVAC | | | ON FILE |
| VEDRAN IVKOVIC | | | ON FILE |
| VEDRAN JALUSIC | | | ON FILE |
| VEDRAN JERKOVIC | | | ON FILE |
| VEDRAN JOZIC | | | ON FILE |
| VEDRAN JURCIC | | | ON FILE |
| VEDRAN JURISIC | | | ON FILE |
| VEDRAN KOVACEVIC | | | ON FILE |
| VEDRAN KOVACIC | | | ON FILE |
| VEDRAN KRALJ | | | ON FILE |
| VEDRAN KRAMER | | | ON FILE |
| VEDRAN LASLO | | | ON FILE |
| VEDRAN LUKACEVIC | | | ON FILE |
| VEDRAN MAGDIC | | | ON FILE |
| VEDRAN MAJOR | | | ON FILE |
| VEDRAN MALEKOVIC | | | ON FILE |
| VEDRAN MALIC | | | ON FILE |
| VEDRAN MARIC | | | ON FILE |
| VEDRAN MARKOS | | | ON FILE |
| VEDRAN MARKULJEVIC | | | ON FILE |
| VEDRAN MILAVIC | | | ON FILE |
| VEDRAN MINCIC | | | ON FILE |
| VEDRAN MODRIC | | | ON FILE |
| VEDRAN PAVIN | | | ON FILE |
| VEDRAN PETRICEVIC | | | ON FILE |
| VEDRAN SALOPEK | | | ON FILE |
| VEDRAN SISAK | | | ON FILE |
| VEDRAN SMOLJANOVIC | | | ON FILE |
| VEDRAN SRAJBER | | | ON FILE |
| VEDRAN STANKOVIC | | | ON FILE |
| VEDRAN STERPIN | | | ON FILE |
| VEDRAN STIHOVIC | | | ON FILE |
| VEDRAN SUMAN | | | ON FILE |
| VEDRAN VALENT | | | ON FILE |
| VEDRAN VELE | | | ON FILE |
| VEDRAN VIDEC | | | ON FILE |
| VEDRAN VRANIC | | | ON FILE |
| VEDRAN VUDRAG | | | ON FILE |
| VEDRAN ZRINSCAK | | | ON FILE |
| VEDRANA AMANCIC | | | ON FILE |
| VEDRANA DRAMAC | | | ON FILE |
| VEDRANA GUROVIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VEDRANA LIPIC | | | ON FILE |
| VEDRANA MRDEN | | | ON FILE |
| VEDRANA PERANIC | | | ON FILE |
| VEDRANKA KRSTIC | | | ON FILE |
| VEDULLA RAJAGANESH | | | ON FILE |
| VEDZIH REDZEPOVIC | | | ON FILE |
| VEENA ASHOK MISTRI | | | ON FILE |
| VEENA GUPTA | | | ON FILE |
| VEENA SANJAY TELANG | | | ON FILE |
| VEENA TIWANU | | | ON FILE |
| VEEPURI FAMILY SUPER PTY LTD - THE TRUSTEE FOR VEEPURI FAMILY SUPER | | | ON FILE |
| VEER SHEORAN | | | ON FILE |
| VEER VINOD SHAH | | | ON FILE |
| VEERA AC KANCHARLA | | | ON FILE |
| VEERA ASHOK CHANDRA GOLLAPALLI | | | ON FILE |
| VEERA B BUDHI | | | ON FILE |
| VEERA BHADRA RAO BANDARU | | | ON FILE |
| VEERA ELSA ELINA SALMINEN | | | ON FILE |
| VEERA JAIKISHAN LUDHANI | | | ON FILE |
| VEERA KUMAR GURRAM | | | ON FILE |
| VEERA KUMARI PENDYALA | | | ON FILE |
| VEERA LOTTA LYYDIA HYYTIAINEN | | | ON FILE |
| VEERA REUNGASAVADECH | | | ON FILE |
| VEERA SATITPATANAPHAN | | | ON FILE |
| VEERA TANGKANANGNUKUL | | | ON FILE |
| VEERAIYAMMAL J | | | ON FILE |
| VEERAJ THAKRAR | | | ON FILE |
| VEERAKAN PIRUNSUTTHIKUL | | | ON FILE |
| VEERAL VIJAY PATHAK | | | ON FILE |
| VEERAMMAL MANI | | | ON FILE |
| VEERAN NARAN KERAI | | | ON FILE |
| VEERANJANEYULU NAMBULA | | | ON FILE |
| VEERAPAT CHOKE-ARPORNCHAI | | | ON FILE |
| VEERAPONG POONMON | | | ON FILE |
| VEERAPPAN THANGARAJ | | | ON FILE |
| VEERAPPATHIRAN PAVAQTAI | | | ON FILE |
| VEERAVENKATASATYANARAYANA MALLIPUDI | | | ON FILE |
| VEERAWITCHAYA SUKSANTINUNT | | | ON FILE |
| VEERENDER KUMAR PATLOLLA | | | ON FILE |
| VEERESH NAGNATH HATTE | | | ON FILE |
| VEERLE VIVIANNE KNEVELMAN | | | ON FILE |
| VEERO NAREG DERKARABETIAN | | | ON FILE |
| VEETI ALEKSI ILMARI AIKIO | | | ON FILE |
| VEFIK EMIR OKAN | | | ON FILE |
| VEGA CAPTURE INTERNATIONAL ENTERPRISES LTD. | | | ON FILE |
| VEGA IMELIA BILLAN | | | ON FILE |
| VEGA, ADRIAN | | | ON FILE |
| VEGANCUTS INC. | | | ON FILE |
| VEGAR JACOBSEN | | | ON FILE |
| VEGARD BREKKE LOVVIG | | | ON FILE |
| VEGARD FJELLDAL IVERSEN | | | ON FILE |
| VEGARD FROYLAND | | | ON FILE |
| VEGARD HAVRE PAULSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VEGARD HOVLAND ROMUNDSTAD | | | ON FILE |
| VEGARD KILLINGSTAD | | | ON FILE |
| VEGARD LODDEN | | | ON FILE |
| VEGARD RIKHEIM | | | ON FILE |
| VEGARD SMEDSLAND | | | ON FILE |
| VEGARD STEIEN HENRIKSEN | | | ON FILE |
| VEGARD STENKLEV | | | ON FILE |
| VEGARD WIKEBY | | | ON FILE |
| VEGAS JAMES IOKEPA MILLER | | | ON FILE |
| VEGE MARY | | | ON FILE |
| VEGIM KJEMALI | | | ON FILE |
| VEGIROWTHU SAI KIRAN DEEPAK | | | ON FILE |
| VEGIROWTHU VENKATA RAJU | | | ON FILE |
| VEGTER DE VRIES | | | ON FILE |
| VEGTER DE VRIES | | | ON FILE |
| VEGUROWTHU SATYA SIVA SREE | | | ON FILE |
| VEHBI DEGER TURAN | | | ON FILE |
| VEIKI HORTA PERDOMO | | | ON FILE |
| VEIKKA MIKAEL HELEVA | | | ON FILE |
| VEIKKA MIKAEL ILLIKAINEN | | | ON FILE |
| VEIKKO ANTERO KOTIMAKI | | | ON FILE |
| VEIKKO EEMELI LOFMAN | | | ON FILE |
| VEIKKO TUHAFENI LINEEKELA KAPIYA | | | ON FILE |
| VEIKO KRUNBERG | | | ON FILE |
| VEINENG TOUTHANG | | | ON FILE |
| VEIT HARNACK | | | ON FILE |
| VEIVERNE YUEN | | | ON FILE |
| VEJAY KALER | | | ON FILE |
| VEJEYKUMAR A/L SIVASUBRAMANI | | | ON FILE |
| VEKSLER, DAVID | | | ON FILE |
| VEKTOR TECHNOLOGIES PTY LTD | | | ON FILE |
| VEL DUIC | | | ON FILE |
| VEL PACOSKI | | | ON FILE |
| VELANI DHRUVI | | | ON FILE |
| VELANI HIT NARENDRABHAI | | | ON FILE |
| VELANI JYANTILAL | | | ON FILE |
| VELANI LAXMIBEN JAYANTILAL | | | ON FILE |
| VELANI NARMADABEN PREMJI | | | ON FILE |
| VELANI NEETI | | | ON FILE |
| VELANI PREMJI SHAMJI | | | ON FILE |
| VELANI RAHUL | | | ON FILE |
| VELANI TEJAS KANTILAL | | | ON FILE |
| VELANI UNNATI | | | ON FILE |
| VELARDE LEONISA BELANDRES | | | ON FILE |
| VELAZQUEZ HERNANDEZ JESUS RAFAEL | | | ON FILE |
| VELDA CORTES LOPEZ | | | ON FILE |
| VELEMIRA VELCHEVA YORDANOVA | | | ON FILE |
| VELENCIA CECILIA HUNGERFORD | | | ON FILE |
| VELEZ, CHRISTIAN | | | ON FILE |
| VELI CAN ERTURK | | | ON FILE |
| VELI CAPRAZ | | | ON FILE |
| VELI KOS | | | ON FILE |
| VELI MATTI JYLHA BOSS | | | ON FILE |
| VELI MATTI LEPPAENEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VELI MATTI VIRTANEN | | | ON FILE |
| VELI MATTI WEGELIUS | | | ON FILE |
| VELI OGUN | | | ON FILE |
| VELI OGUZHAN CAMURCU | | | ON FILE |
| VELI OSKARI LEHTINEN | | | ON FILE |
| VELI TOMI MIKAEL KAHILAKOSKI | | | ON FILE |
| VELI UNAL | | | ON FILE |
| VELI ZERKINLI | | | ON FILE |
| VELIA B MORALES | | | ON FILE |
| VELIANA | | | ON FILE |
| VELIBOR DUJAKOVIC | | | ON FILE |
| VELIBOR GELIC | | | ON FILE |
| VELIBOR MUZUR | | | ON FILE |
| VELIBOR ZELI | | | ON FILE |
| VELICHKO IVANOV YANCHEV | | | ON FILE |
| VELICHKO PETKOV TSUTSUMANOV | | | ON FILE |
| VELICKO PAVLOVIC | | | ON FILE |
| VELIK STOYANOV LICHKOV | | | ON FILE |
| VELIKO CHAVDAROV MARKOV | | | ON FILE |
| VELI-MATTI JOHANNES MARKKANEN | | | ON FILE |
| VELIMIR BRANEZAC | | | ON FILE |
| VELIMIR GRNCHAREVSKI | | | ON FILE |
| VELIMIR MARJANOVIC | | | ON FILE |
| VELIMIR MIJAJLOVIC | | | ON FILE |
| VELIMIR PEZEROVIC | | | ON FILE |
| VELIMIR TEOFILOVIC | | | ON FILE |
| VELIMIR TRIFUNOVIC | | | ON FILE |
| VELIMIR VUKANOVIC | | | ON FILE |
| VELIN NEDKOV SEDLARSKI | | | ON FILE |
| VELIN ZDRAVKOV VLASEV | | | ON FILE |
| VELINA ANTONELLA | | | ON FILE |
| VELINA VALENTINOVA TASKOVA | | | ON FILE |
| VELINKA KIKIC | | | ON FILE |
| VELINKO CELIC | | | ON FILE |
| VELIO ASTOLFI | | | ON FILE |
| VELI-PEKKA YLINIEMI | | | ON FILE |
| VELISAV GLAVONJIC | | | ON FILE |
| VELISLAV KOSTADINOV IVANOV | | | ON FILE |
| VELISLAVA NIKOLOVA KOSTOVA | | | ON FILE |
| VELISLAVA TONEVA YANEVA | | | ON FILE |
| VELISSARIOS PRAGIAS | | | ON FILE |
| VELIZAR JOVANOVIC | | | ON FILE |
| VELIZAR LILOV LETKOV | | | ON FILE |
| VELIZAR MIROSLAVOV KAZAKOV | | | ON FILE |
| VELIZAR PETROV VELICHKOV | | | ON FILE |
| VELIZAR PETROV VELICHKOV | | | ON FILE |
| VELIZAR VELICHKOV HRISTOV | | | ON FILE |
| VELIZAR VENELINOV PASHOV | | | ON FILE |
| VELIZAR VESOVIC | | | ON FILE |
| VELJKO BULIC | | | ON FILE |
| VELJKO MAKSIMOVIC | | | ON FILE |
| VELJKO MARKOVIC | | | ON FILE |
| VELJKO MURATOVIC | | | ON FILE |
| VELJKO PETROVIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VELJKO PETROVIC | | | ON FILE |
| VELJKO POPOVIC | | | ON FILE |
| VELJKO PURIC | | | ON FILE |
| VELJKO RADACA | | | ON FILE |
| VELJKO VLAJIC | | | ON FILE |
| VELJKO VRANIC | | | ON FILE |
| VELKO GEORGIEV STAVREV | | | ON FILE |
| VELKO HRISTOV GENCHEV | | | ON FILE |
| VELKO VANEV IVANOV | | | ON FILE |
| VELLANIE M HOLLIDAY-WILLIAMS | | | ON FILE |
| VELLANPRASAD A/L DURAIRAJ | | | ON FILE |
| VELLO EDMUND VIRKHAUS | | | ON FILE |
| VELLO EDMUND VIRKHAUS | | | ON FILE |
| VELMURUGAN CHELLAPILLAI | | | ON FILE |
| VELMURUGAN NATARAJAN | | | ON FILE |
| VELOCITY BLUE ASSETS LLC | | | ON FILE |
| VELOM ARSEN | | | ON FILE |
| VELOOZAN THAYAPARAN | | | ON FILE |
| VELOSON BRADLEY RAZAFIMAHAFALY | | | ON FILE |
| VELPULA NAGENDRA | | | ON FILE |
| VELSOFT PTY LTD | | | ON FILE |
| VELU | | | ON FILE |
| VELU KASIMANI | | | ON FILE |
| VELUMANI V R | | | ON FILE |
| VELUSAMI CHINNAPPAN | | | ON FILE |
| VELUVOLU GEETHIKA | | | ON FILE |
| VELVET BLACK BEAR | | | ON FILE |
| VELYANGAKANNI KUPPAN | | | ON FILE |
| VEMAL RAO PENTICODE SEETHA RAO | | | ON FILE |
| VEMUND LARSSON | | | ON FILE |
| VEN FINANCE LTD. | | | ON FILE |
| VEN HUI SI | | | ON FILE |
| VEN MTINJANA | | | ON FILE |
| VEN YEE CHANG | | | ON FILE |
| VENAKATA NAGA SAI TARUN RAO CHADALLA | | | ON FILE |
| VENALID MALAGON LOCKLEAR | | | ON FILE |
| VENANCIO BOGADO PANIAGUA | | | ON FILE |
| VENANCIO CHAIDEZ HERNANDEZ | | | ON FILE |
| VENANCIO DA SILVA MONTEIRO | | | ON FILE |
| VENANCIO DAVID SOARES RODRIGUES | | | ON FILE |
| VENANCIO PANZO MARTINS | | | ON FILE |
| VENAZIA AU YONG PEI JUN | | | ON FILE |
| VENCENT CABANA SANGACENA | | | ON FILE |
| VENCISLAV BORISLAVOV KIRKOV | | | ON FILE |
| VENDEL ZSOLT ANDOR | | | ON FILE |
| VENDHREN MAHESWARAN | | | ON FILE |
| VENDITO CONSULTING GROUP PTY LTD | | | ON FILE |
| VENDRA VISHWANATH KHALAP | | | ON FILE |
| VENDULA FORMACKOVA | | | ON FILE |
| VENDULA KURKOVA | | | ON FILE |
| VENDULA NECKAROVA | | | ON FILE |
| VENDULA SRAMKOVA | | | ON FILE |
| VENDULA ZATLOUKALOVA | | | ON FILE |
| VENDULKA GRUEBELOVA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VENDYSIE WEE SUPITANG | | | ON FILE |
| VENEGAS, MAYNOR | | | ON FILE |
| VENELIN ANCHEV RASHOEVSKI | | | ON FILE |
| VENELIN IVANOV | | | ON FILE |
| VENELIN IVANOV DIMITROV | | | ON FILE |
| VENELIN IVAYLOV VASILEV | | | ON FILE |
| VENELIN NAYDENOV PASHOV | | | ON FILE |
| VENELIN SPASSOV STEFANOV | | | ON FILE |
| VENELIN TSVETANOV NAYDENOV | | | ON FILE |
| VENELIN VASKOV VALKOV | | | ON FILE |
| VENERA SHOTAMBEKOVA | | | ON FILE |
| VENERANDA DE CRISTOFANO | | | ON FILE |
| VENERANDO ALEX WALTER SCAVO | | | ON FILE |
| VENERANDO C YAP | | | ON FILE |
| VENERISSA TUMATUM ZAMBRANO | | | ON FILE |
| VENESSA CHEUK YU CHAN | | | ON FILE |
| VENESSA COUTINHO DOS SANTOS | | | ON FILE |
| VENESSA DE ANNE GONZALES | | | ON FILE |
| VENESSA FABIOLA TANUJAYA | | | ON FILE |
| VENESSA M RODRIGUEZ | | | ON FILE |
| VENETA DIMITROVA DOLAPCHIEVA | | | ON FILE |
| VENETA DOBRINOVA CALLAN | | | ON FILE |
| VENETA ILIEVA VELIKOVA | | | ON FILE |
| VENETA ZHELYAZKOVA DIMITROVA | | | ON FILE |
| VENETSIAN TODOROV JAKIMOV | | | ON FILE |
| VENEZIA TAY XIN YI | | | ON FILE |
| VENG SING VINCENT LO | | | ON FILE |
| VENGADESAN SINGARAM | | | ON FILE |
| VENGAT VENGADESH | | | ON FILE |
| VENGATACHALAM SUPPAIYAN | | | ON FILE |
| VENHAR DOGAN | | | ON FILE |
| VENIAMIN ALEXANDER KARPENKO | | | ON FILE |
| VENIAMIN DMITRIYEVICH GUBAREV | | | ON FILE |
| VENIAMIN IVANYUK | | | ON FILE |
| VENIAMIN MIKHAYLOVICH ZOTOV | | | ON FILE |
| VENIAMIN S SHEVCHENKO | | | ON FILE |
| VENIAMIN SHEVCHENKO | | | ON FILE |
| VENISSA SI WEN CHOW | | | ON FILE |
| VENITA PEREIRA | | | ON FILE |
| VENJIE NAVARRO FLORENDO | | | ON FILE |
| VENKANNA KARNATI | | | ON FILE |
| VENKAT ADITYA RAO | | | ON FILE |
| VENKAT ARUN KUCHANA PUPPALA | | | ON FILE |
| VENKAT GANESHRAMANNA KUNCHAM | | | ON FILE |
| VENKAT K GOPALAKRISHNAN | | | ON FILE |
| VENKAT KARTIK NUKALA | | | ON FILE |
| VENKAT KUTUMBA R VELLANKI | | | ON FILE |
| VENKAT PAVAN KUMAR REDDY TADASINA | | | ON FILE |
| VENKAT RAM TADOI | | | ON FILE |
| VENKAT RAMANA GONA | | | ON FILE |
| VENKAT RATNAM MOTUPALLI | | | ON FILE |
| VENKAT SAICHARAN AKSHAT NANDURI | | | ON FILE |
| VENKAT SRINIVASAN | | | ON FILE |
| VENKATA AKHIL THUTHIKA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VENKATA ANANDA SAI RAVELLA | | | ON FILE |
| VENKATA ANJANI KUMAR GADDE | | | ON FILE |
| VENKATA AYYANNA JAGA KEDARISETTI | | | ON FILE |
| VENKATA BALAJI NALLAMOTHULA | | | ON FILE |
| VENKATA BHARAT VENUTHURUMILLI | | | ON FILE |
| VENKATA BHAVANA YENUGANTI SRINIVASAN | | | ON FILE |
| VENKATA BONIGALA | | | ON FILE |
| VENKATA GANGADHAR BODDULURI | | | ON FILE |
| VENKATA GIRIDHAR REDDY PINNAPU REDDY | | | ON FILE |
| VENKATA K INTIPALLI | | | ON FILE |
| VENKATA KOTESHWARA SONTINENI | | | ON FILE |
| VENKATA KRISHNA RAO KAKANI | | | ON FILE |
| VENKATA KRISHNA RAO RAMINEEDI | | | ON FILE |
| VENKATA KRISHNAMRAJU MANTHENA | | | ON FILE |
| VENKATA MANEENDRA NALLA | | | ON FILE |
| VENKATA MANI DEEPTHI ANUMALASETTY | | | ON FILE |
| VENKATA MANI TEJA MARRIWADA | | | ON FILE |
| VENKATA MARUTHI KRISHNA NARRA | | | ON FILE |
| VENKATA NAGA LINGA RAJESH KUMA GRANDHI | | | ON FILE |
| VENKATA NAGINI MEKA | | | ON FILE |
| VENKATA NARASIMHA KUMAR PAKALAPATI | | | ON FILE |
| VENKATA NIRANJAN KUMAR MUKKAMALA | | | ON FILE |
| VENKATA PRADEEP KUMAR MEDARAMETLA | | | ON FILE |
| VENKATA PRADEEP MATTEGUNTA | | | ON FILE |
| VENKATA PRASANTH MUDIREDDY | | | ON FILE |
| VENKATA R CHINAMALLI | | | ON FILE |
| VENKATA RAGHAVA SUMANTH PUVVULA | | | ON FILE |
| VENKATA RAGHUN MALLEPUDI | | | ON FILE |
| VENKATA RAJA RAVINDRA SUNDARAGIRI | | | ON FILE |
| VENKATA RAJU LAXMAN KUMAR | | | ON FILE |
| VENKATA RAKHESHPHANI PEPAKAYALA | | | ON FILE |
| VENKATA RAMESH BORRA | | | ON FILE |
| VENKATA RAO PENDYALA | | | ON FILE |
| VENKATA SAI KRISHNA PUVVADA | | | ON FILE |
| VENKATA SAI KRISHNA TEJA VADALI | | | ON FILE |
| VENKATA SAI NARAYANA RAO BUGGA | | | ON FILE |
| VENKATA SAI NAVEEN PATIBANDLA | | | ON FILE |
| VENKATA SAI PAVAN KUMAR BALIJEPALLI | | | ON FILE |
| VENKATA SAI SANTOS AKURATI | | | ON FILE |
| VENKATA SAI VISHAL GANDHAM | | | ON FILE |
| VENKATA SAIKIRAN BAVARAJU | | | ON FILE |
| VENKATA SATYA MURALI MALLIPEDDI | | | ON FILE |
| VENKATA SATYANARAYANA MUNAGANURI | | | ON FILE |
| VENKATA SATYANARAYANA MURTHY IVATURI | | | ON FILE |
| VENKATA SATYANARAYANA MURTHY KURAPATI | | | ON FILE |
| VENKATA SESHAGIRI RAO SINGANAMALA | | | ON FILE |
| VENKATA SIVA S PACHIPULUSU | | | ON FILE |
| VENKATA SRIDHAR RAMISETTY | | | ON FILE |
| VENKATA SRIHARI GAUTAM ATMAKURI | | | ON FILE |
| VENKATA SRINIVAS ATMAKURI | | | ON FILE |
| VENKATA SUBHASH KUMAR BOMMANA | | | ON FILE |
| VENKATA SUBRAMANIAN | | | ON FILE |
| VENKATA SUBRAMANIAN VAIDYANATHAN | | | ON FILE |
| VENKATA SUDHIR MANEPALLI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VENKATA SURYA KIRAN KUMAR KASIREDDY | | | ON FILE |
| VENKATA SURYA PAVAN ABHIRAM MUDDU | | | ON FILE |
| VENKATA SURYA RAJESH KOTA | | | ON FILE |
| VENKATA VISWA TEJA BIKKINA | | | ON FILE |
| VENKATADRI MARELLA | | | ON FILE |
| VENKATARAMAN NATARAJAN | | | ON FILE |
| VENKATAREDDY TETALI | | | ON FILE |
| VENKATASAI INDRANEEL KATAKAM | | | ON FILE |
| VENKATASAMY SRI DEVI | | | ON FILE |
| VENKATASUBBAN BALAJI | | | ON FILE |
| VENKATESAN HARISH | | | ON FILE |
| VENKATESAN KUMARESH | | | ON FILE |
| VENKATESAN P | | | ON FILE |
| VENKATESAN PARKUNAN | | | ON FILE |
| VENKATESH  JEYARAMAN | | | ON FILE |
| VENKATESH DHANAJAYAM BABURAJENDRAN | | | ON FILE |
| VENKATESH GOPALKRISHNA DHONGADI | | | ON FILE |
| VENKATESH KANDADAI | | | ON FILE |
| VENKATESH KHANKRE | | | ON FILE |
| VENKATESH KOLISETTY | | | ON FILE |
| VENKATESH MOTIPALLI | | | ON FILE |
| VENKATESH NATARAJAN NULL | | | ON FILE |
| VENKATESH RAJKUMAR | | | ON FILE |
| VENKATESH RAVIRALA | | | ON FILE |
| VENKATESH SRIRAMULU | | | ON FILE |
| VENKATESW R YERRA | | | ON FILE |
| VENKATESWARA R AMARA | | | ON FILE |
| VENKATESWARA RAO BAVIRISETTI | | | ON FILE |
| VENKATESWARA REDDY  ANYAMU | | | ON FILE |
| VENKATESWARA REDDY SANIVARAPU | | | ON FILE |
| VENKATESWARAN  PARAMESWARAN | | | ON FILE |
| VENKATESWARLU KOTTE | | | ON FILE |
| VENKATESWARLU TAKKELLAPATI | | | ON FILE |
| VENKATESWARULU KAMAVARAM | | | ON FILE |
| VENKATRAM NARENDER REDDY MACHANNAGARI | | | ON FILE |
| VENKATRAMAIAH VEMULA | | | ON FILE |
| VENKATRAMANA BALASAMI | | | ON FILE |
| VENLA LAURA ANNELI SHALIN | | | ON FILE |
| VENNESSA DOMINIQUE PAKO | | | ON FILE |
| VENNILA JEYAKKANNAN | | | ON FILE |
| VENNILA NULL | | | ON FILE |
| VENO A/L RAJENDRAN | | | ON FILE |
| VENOCH YOGARAJAH | | | ON FILE |
| VENOTHRAAJ RAJANDRAN | | | ON FILE |
| VENOUS HOSSEINI | | | ON FILE |
| VENSKY SENATUS | | | ON FILE |
| VENTER QUINTIN | | | ON FILE |
| VENTSESLAV IGNATOV MAKAVEEV | | | ON FILE |
| VENTSISLAV BOYKOV RADKOV | | | ON FILE |
| VENTSISLAV IVANOV GENDOV | | | ON FILE |
| VENTSISLAV IVANOV PETROV | | | ON FILE |
| VENTSISLAV KRUMOV PETROV | | | ON FILE |
| VENTSISLAV NIKOLAEV SIMEONOV | | | ON FILE |
| VENTSISLAV RAYCHEV BOYADZHIEV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VENTSISLAV SLAVCHEV VELEV | | | ON FILE |
| VENTSISLAV SVETOSLAVOV MILOV | | | ON FILE |
| VENTSISLAVA PETROVA PETROVA | | | ON FILE |
| VENTURA PRECIADO SANCHEZ | | | ON FILE |
| VENTURE FIRM LLC | | | ON FILE |
| VENTURIA CAPITAL LLC | | | ON FILE |
| VENTZISLAV DIMITROV SPASOV | | | ON FILE |
| VENTZISLAVA V KONOVA | | | ON FILE |
| VENTZISLAVA VENTZISLAVOVA KONOVA | | | ON FILE |
| VENUGOPAL M | | | ON FILE |
| VENUGOPAL PANUGANTI | | | ON FILE |
| VENUGOPAL TARITLA | | | ON FILE |
| VENUGOPAL VASUDEVAN NAIR | | | ON FILE |
| VENUGOPAL VASUDEVAN NAIR | | | ON FILE |
| VENUGOPALAN MENOKIL | | | ON FILE |
| VENUJA BIMSARA GODAKANDA ARACHCHIGE | | | ON FILE |
| VENURA UTHPALA JAYAKODI | | | ON FILE |
| VENUS A SELEME | | | ON FILE |
| VENUS ANTONIO PAYTOCAN | | | ON FILE |
| VENUS GUPTA | | | ON FILE |
| VENUS JACOBE | | | ON FILE |
| VENUS PACA ALMARIO | | | ON FILE |
| VENUSE ZITNA | | | ON FILE |
| VENY BASEM SABET SHAKER ATTALLA | | | ON FILE |
| VEONA YVONNE WILLIAMS | | | ON FILE |
| VEQAR AHMED AMIN | | | ON FILE |
| VERA G WILLEMSEN | | | ON FILE |
| VERA ALEXANDRA FERNANDES COLACO | | | ON FILE |
| VERA ANATOLYEVNA KOLYCHEVA | | | ON FILE |
| VERA ANNETTE MARKBY | | | ON FILE |
| VERA BENESOVA | | | ON FILE |
| VERA BOOT | | | ON FILE |
| VERA CAYOLLA DA MOTTA DINIS DE OLIVEIRA | | | ON FILE |
| VERA CHEUNG LAM | | | ON FILE |
| VERA DAVIDOVA | | | ON FILE |
| VERA DE BOER | | | ON FILE |
| VERA DURSO | | | ON FILE |
| VERA EMENDABILI | | | ON FILE |
| VERA FE PASCUAL YLLANA | | | ON FILE |
| VERA FILIPA GOMES OLIVEIRA | | | ON FILE |
| VERA FILIPOVA | | | ON FILE |
| VERA GIZELA FRAGOSO DE MOURA | | | ON FILE |
| VERA GUDRUN HERMANNSDOTTIR BORGHILDARDOTTIR | | | ON FILE |
| VERA HAPPY SUROVIEC | | | ON FILE |
| VERA HEPNAROVA | | | ON FILE |
| VERA HLADIKOVA | | | ON FILE |
| VERA HULOVA | | | ON FILE |
| VERA JAKUBICKOVA | | | ON FILE |
| VERA KURECKOVA | | | ON FILE |
| VERA LAMERS | | | ON FILE |
| VERA LUCIA BITTENCOURT FRANCISCO | | | ON FILE |
| VERA LUCIA BORGHI NASCIMENTO BRUDER | | | ON FILE |
| VERA LUCIA CARVALHO RIBEIRO | | | ON FILE |
| VERA LUCIA CUNHA DA FONTOURA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VERA LUCIA DE OLIVEIRA MELO MIRANDA | | | ON FILE |
| VERA LUCIA DOMINGOS DE ALMEIDA | | | ON FILE |
| VERA MAE BAGLEY | | | ON FILE |
| VERA MARISA MARTINS TEIXEIRA | | | ON FILE |
| VERA MAY RUTHERFORD | | | ON FILE |
| VERA MONICA MEIRELES RAMOS | | | ON FILE |
| VERA MRAZOVA | | | ON FILE |
| VERA NOVITSKAIA | | | ON FILE |
| VERA ORSOLYA SZUTORISZ | | | ON FILE |
| VERA PATRICIA BARBOSA DA SILVA | | | ON FILE |
| VERA PAVEL | | | ON FILE |
| VERA PAVEL | | | ON FILE |
| VERA PECINKOVA | | | ON FILE |
| VERA PETRONELLA LUCIA CATHERINA D VERLINDEN | | | ON FILE |
| VERA PETROSYAN | | | ON FILE |
| VERA POOT | | | ON FILE |
| VERA R REINDERS | | | ON FILE |
| VERA RAZAK | | | ON FILE |
| VERA RISTOVA | | | ON FILE |
| VERA RISTOVA | | | ON FILE |
| VERA SAFIRA MAGDALENA TAIHUTTU | | | ON FILE |
| VERA SALAGOVA | | | ON FILE |
| VERA SARA HELENA VAN DER WINDT | | | ON FILE |
| VERA SIVICOVA | | | ON FILE |
| VERA STEFANOVA | | | ON FILE |
| VERA SUJIC | | | ON FILE |
| VERA TKAUTZ | | | ON FILE |
| VERA UHLE | | | ON FILE |
| VERA VESELINOVIC | | | ON FILE |
| VERA YARMARKOVICH | | | ON FILE |
| VERA ZACHOVA | | | ON FILE |
| VERANIKA HRYBOUSKAYA | | | ON FILE |
| VERANIKA LIABETSKAYA | | | ON FILE |
| VERANIKA PAZNIAK | | | ON FILE |
| VERANITH LY | | | ON FILE |
| VERDAYNE D REMEKIE | | | ON FILE |
| VERDELL MARNEE COLEMAN | | | ON FILE |
| VERDI ARAS | | | ON FILE |
| VERDIANA DELL'ANNA | | | ON FILE |
| VEREAK VEASNA | | | ON FILE |
| VEREAN BABU PATEL | | | ON FILE |
| VERED RAITER | | | ON FILE |
| VEREDIANA PEREIRA DOS ANJOS | | | ON FILE |
| VERENA BIRGIT EGER | | | ON FILE |
| VERENA BOTTRILL | | | ON FILE |
| VERENA DELMONEGO | | | ON FILE |
| VERENA DEUTINGER | | | ON FILE |
| VERENA DOBRETZBERGER | | | ON FILE |
| VERENA FUCHS | | | ON FILE |
| VERENA HEIKE SCHMIDT | | | ON FILE |
| VERENA JANA ROGALSKI | | | ON FILE |
| VERENA KOHLHOFER | | | ON FILE |
| VERENA LUTHI SALZENBERG | | | ON FILE |
| VERENA MAKSZIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VERENA OCHELKA | | | ON FILE |
| VERENA PATRICIA SCHERRER | | | ON FILE |
| VERENA STEPHANIE LANGE | | | ON FILE |
| VERENA WROLICH | | | ON FILE |
| VERGEL REMORCA | | | ON FILE |
| VERGEL L EVANS | | | ON FILE |
| VERGHESE CHEERAN MATHEWS | | | ON FILE |
| VERGINIA GEORGIEVA IVANOVA | | | ON FILE |
| VERGINIA SERDEV-PATTERSON | | | ON FILE |
| VERGINIYA VASILEVA | | | ON FILE |
| VERGUS MOCK | | | ON FILE |
| VERIANO LUIS CHAN SIQUEIRA | | | ON FILE |
| VERICA BASIC | | | ON FILE |
| VERICA IVKOVIÄ‡ | | | ON FILE |
| VERICA LAZAREVSKA | | | ON FILE |
| VERICA NEDESKA TRAJKOVA | | | ON FILE |
| VERICA PETROVIC | | | ON FILE |
| VERICA RAJKOVIC | | | ON FILE |
| VERICA RISTESKI | | | ON FILE |
| VERICA RUNJAIC | | | ON FILE |
| VERIENA PANGAN FERRANTE | | | ON FILE |
| VERINDER SINGH S/O MANTHIR SINGH | | | ON FILE |
| VERITAS INNOVATION LLC | | | ON FILE |
| VERITY ANNE PAYNE | | | ON FILE |
| VERITY ELIZABETH LONG-DROPPERT | | | ON FILE |
| VERITY IVY PENIKET | | | ON FILE |
| VERJANKO FORTUNA | | | ON FILE |
| VERJENDER CHOUDHARY | | | ON FILE |
| VERLE JOHN TWOREK | | | ON FILE |
| VERLEEN FRANCES SLAKO | | | ON FILE |
| VERLIE MAE KENNEDY | | | ON FILE |
| VERLIN A SARI | | | ON FILE |
| VERLON MASON | | | ON FILE |
| VERLYCHE ANNE BUENAFE NALES | | | ON FILE |
| VERLYN DOIL LAWRENCE | | | ON FILE |
| VERMANI VIVEK | | | ON FILE |
| VERMONT AGENCY OF AGRICULTURE, FOOD, AND MARKETS | ATTN: CONSUMER PROTECTION SECTION | | MARC.PAQUETTE@VERMONT.GOV |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: ETHAN MCLAUGHLIN ASSISTANT GENERAL COUNSEL | | ETHAN.MCLAUGHLIN@VERMONT.GOV |
| VERN CHIEM SAETERN | | | ON FILE |
| VERN JIET CHEW | | | ON FILE |
| VERN LEE HA | | | ON FILE |
| VERN VERN TEE | | | ON FILE |
| VERN YIDD LEE | | | ON FILE |
| VERNA J KARALASH | | | ON FILE |
| VERNA KATIPUNAN GUEVARRA | | | ON FILE |
| VERNA PENNER STUTZMAN | | | ON FILE |
| VERNARD GOODMAN | | | ON FILE |
| VERNARDO JERMAINE GRAY | | | ON FILE |
| VERNEE PAULETTE HANDY | | | ON FILE |
| VERNEL DOUGLAS SIMPSON | | | ON FILE |
| VERNEL TERENCE SIMPSON | | | ON FILE |
| VERNELL DWAYNE BROTHERS | | | ON FILE |
| VERNELL TERRANCE WRIGHT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VERNELL WRIGHT | | | ON FILE |
| VERNELLE HALL | | | ON FILE |
| VERNELLE TREANNE SALAAM | | | ON FILE |
| VERNERI MATIAS SIRVA | | | ON FILE |
| VERNERS EGLE | | | ON FILE |
| VERNES HALILOVIC | | | ON FILE |
| VERNES SABIC | | | ON FILE |
| VERNESE JOSEPH | | | ON FILE |
| VERNESSA ANG BELARMINO | | | ON FILE |
| VERNFONG SOUKEENG SAEPHANH | | | ON FILE |
| VERNHES FLORIAN | | | ON FILE |
| VERNIE ESPARRAGO BAUTISTA | | | ON FILE |
| VERNIE LLOYD WILLIAMS | | | ON FILE |
| VERNON A BLESSING | | | ON FILE |
| VERNON ALFRED JOSEPH | | | ON FILE |
| VERNON ANDREW ROESSLER | | | ON FILE |
| VERNON CHRISTOPHER GATLIN | | | ON FILE |
| VERNON CLEVELAND STORDY | | | ON FILE |
| VERNON CLIVE KAWONZA | | | ON FILE |
| VERNON DSOUZA | | | ON FILE |
| VERNON ERIC PERRY | | | ON FILE |
| VERNON ERWIN JATHANNA | | | ON FILE |
| VERNON EVAN MACLEAN | | | ON FILE |
| VERNON GOH | | | ON FILE |
| VERNON JAMES MEIER | | | ON FILE |
| VERNON JAMESJOSEPH CLOUD | | | ON FILE |
| VERNON JOHN ROBINSON | | | ON FILE |
| VERNON JOHN ROBINSON | | | ON FILE |
| VERNON KELLY STENQUIST | | | ON FILE |
| VERNON KINGSLEY FLETCHER | | | ON FILE |
| VERNON LAMONT SMITH II | | | ON FILE |
| VERNON LAMONTE EDWARDS | | | ON FILE |
| VERNON LEE BOON CHENG | | | ON FILE |
| VERNON LEE FURBY | | | ON FILE |
| VERNON LEE III FORD | | | ON FILE |
| VERNON LEK | | | ON FILE |
| VERNON LENARD HARRIS | | | ON FILE |
| VERNON LEON LEWIS | | | ON FILE |
| VERNON MARTIN CONWAY III | | | ON FILE |
| VERNON MAURICE MORGAN | | | ON FILE |
| VERNON MICHAEL SOUTHMAYD | | | ON FILE |
| VERNON NATHANIEL ROSS | | | ON FILE |
| VERNON R REINIKE | | | ON FILE |
| VERNON ROCKFORD BOULWARE | | | ON FILE |
| VERNON SEAN TUNLEY | | | ON FILE |
| VERNON STEPHEN BOARDLEY | | | ON FILE |
| VERNON STEPHEN WHARFF | | | ON FILE |
| VERNON V LALLMAN | | | ON FILE |
| VERNON VINCENT MERRICK | | | ON FILE |
| VERNON VINCENT OGAN | | | ON FILE |
| VERNON W GONSOULIN | | | ON FILE |
| VERNON WAYNE FOSTER | | | ON FILE |
| VERNON WENDELL LORENZO | | | ON FILE |
| VERNON WOODRINGTON KNAPP | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VERNON YUE-JYE LIEW | | | ON FILE |
| VEROL DAVIAN SWABY | | | ON FILE |
| VEROLJUB ZMIJANAC | | | ON FILE |
| VERON NEWTON DINNALL | | | ON FILE |
| VERONCA TAN SIEW ENG | | | ON FILE |
| VERONEL CATALIN CIOPEI | | | ON FILE |
| VERONIA MARGARET BURNELL | | | ON FILE |
| VERONICA  MOSELEY | | | ON FILE |
| VERONICA ADRIANA CORONA TOPETE | | | ON FILE |
| VERONICA AJUWA AMUSU | | | ON FILE |
| VERONICA ALEXANDRA GOMEZ GONZALES | | | ON FILE |
| VERONICA AMEZCUA | | | ON FILE |
| VERONICA ANCUTA GHENEA | | | ON FILE |
| VERONICA ANDREA CASTRO FADUL | | | ON FILE |
| VERONICA ANDREA GRASSO | | | ON FILE |
| VERONICA ANDREA GRIMALDI | | | ON FILE |
| VERONICA ANDREA ZOFFOLI | | | ON FILE |
| VERONICA ANGVONG | | | ON FILE |
| VERONICA ANN ANDERSON | | | ON FILE |
| VERONICA ANNE ENSIGN | | | ON FILE |
| VERONICA ANNE LEIGH | | | ON FILE |
| VERONICA ARIADNA SCARAFIOCCA | | | ON FILE |
| VERONICA B BRODELIS | | | ON FILE |
| VERONICA BAJUK RUBINSTEIN | | | ON FILE |
| VERONICA BARRIOS BENITO | | | ON FILE |
| VERONICA BAZAN | | | ON FILE |
| VERONICA BEATRIZ AL THAHABI | | | ON FILE |
| VERONICA BIANCHET | | | ON FILE |
| VERONICA BLAIR SMELTZER | | | ON FILE |
| VERONICA BORRATA | | | ON FILE |
| VERONICA CALAWAY | | | ON FILE |
| VERONICA CALAWAY | | | ON FILE |
| VERONICA CAMPIOLI | | | ON FILE |
| VERONICA CARLA MASTRACCHIO | | | ON FILE |
| VERONICA CAROLINA MALDONADO HERNANDEZ | | | ON FILE |
| VERONICA CASSANDRA OSEI | | | ON FILE |
| VERONICA CASSAR | | | ON FILE |
| VERONICA CECILIA HERNANDEZ DE BENITEZ | | | ON FILE |
| VERONICA CECILIA LAFFERTE VERA | | | ON FILE |
| VERONICA CHANEL BROWN | | | ON FILE |
| VERONICA CHAO | | | ON FILE |
| VERONICA CHAVEZRIOS | | | ON FILE |
| VERONICA CHI SHEI | | | ON FILE |
| VERONICA CINTIA RUCHTEIN | | | ON FILE |
| VERONICA COLLIVA | | | ON FILE |
| VERONICA CONESA IZQUIERDO | | | ON FILE |
| VERONICA CONSUELO ARROYO REYES | | | ON FILE |
| VERONICA CRISTINA COLL | | | ON FILE |
| VERONICA DA RE | | | ON FILE |
| VERONICA DANIELA MISIURSKI | | | ON FILE |
| VERONICA DE LOS ANGELES MEZA | | | ON FILE |
| VERONICA DEL CARMEN CARRERAS | | | ON FILE |
| VERONICA DENISE HARRELL | | | ON FILE |
| VERONICA DENISE ROBINSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VERONICA DEUSANIO | | | ON FILE |
| VERONICA DOS REIS BORBA | | | ON FILE |
| VERONICA DREASSI | | | ON FILE |
| VERONICA ELENA PUERTA | | | ON FILE |
| VERONICA ELIZABETH BONTORNO | | | ON FILE |
| VERONICA ELIZABETH REYES | | | ON FILE |
| VERONICA ELIZABETH ROMERO | | | ON FILE |
| VERONICA ELIZABETH SAIKI | | | ON FILE |
| VERONICA ESTEFANIA LEON | | | ON FILE |
| VERONICA EVERETT | | | ON FILE |
| VERONICA FERRER NACHER | | | ON FILE |
| VERONICA FILICE | | | ON FILE |
| VERONICA FLORENCE SUTANTO | | | ON FILE |
| VERONICA FRANCO SALCIDO | | | ON FILE |
| VERONICA FREIRE DA SILVA | | | ON FILE |
| VERONICA GABRIELA DOHM | | | ON FILE |
| VERONICA GARCIA | | | ON FILE |
| VERONICA GENE GAIDELIS-LANGER | | | ON FILE |
| VERONICA GEORGINA DAY | | | ON FILE |
| VERONICA GIACOMELLI | | | ON FILE |
| VERONICA GIRALDO GIRALDO | | | ON FILE |
| VERONICA GIULIANO | | | ON FILE |
| VERONICA GRACIELA FORINO | | | ON FILE |
| VERONICA GRECO | | | ON FILE |
| VERONICA GUDINXXO | | | ON FILE |
| VERONICA GUTIERREZ GONZALEZ | | | ON FILE |
| VERONICA HABACH HABACH | | | ON FILE |
| VERONICA HELEN HOSKING | | | ON FILE |
| VERONICA HUERTA PINEDA | | | ON FILE |
| VERONICA I C JANUNGER SJOBERG | | | ON FILE |
| VERONICA INES BREGANTE | | | ON FILE |
| VERONICA INES MONTESANO | | | ON FILE |
| VERONICA IRIS BONILLA | | | ON FILE |
| VERONICA JANET SANCHEZ MARTINEZ | | | ON FILE |
| VERONICA JANETH FRANCO ONTIVEROS | | | ON FILE |
| VERONICA JOAN MARTINUCCI | | | ON FILE |
| VERONICA JOY PETERSON | | | ON FILE |
| VERONICA KA YANG LU | | | ON FILE |
| VERONICA KATE DUMMETT | | | ON FILE |
| VERONICA KITYEE NG | | | ON FILE |
| VERONICA KNEPP | | | ON FILE |
| VERONICA LA ROSA | | | ON FILE |
| VERONICA LADRA CAPILI | | | ON FILE |
| VERONICA LAURA COEN | | | ON FILE |
| VERONICA LAURA MENESES | | | ON FILE |
| VERONICA LAURA PALEY | | | ON FILE |
| VERONICA LEE VAN DEN BOGERT | | | ON FILE |
| VERONICA LEIGH ROCHA | | | ON FILE |
| VERONICA LIM WEI LI | | | ON FILE |
| VERONICA LIMA DA SILVA | | | ON FILE |
| VERONICA LOPEZ GONZALEZ | | | ON FILE |
| VERONICA LUCIA MONTUFAR CLAROS | | | ON FILE |
| VERONICA MABEL GRECO | | | ON FILE |
| VERONICA MABEL GRECO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VERONICA MABEL ROJAS LOPEZ | | | ON FILE |
| VERONICA MANCERA NOGALES | | | ON FILE |
| VERONICA MANFREDI | | | ON FILE |
| VERONICA MANTEGNA | | | ON FILE |
| VERONICA MARCONI | | | ON FILE |
| VERONICA MARIA BUSCH | | | ON FILE |
| VERONICA MARIA EUSSE VANEGAS | | | ON FILE |
| VERONICA MARIA ROSALES-MERRIFIELD | | | ON FILE |
| VERONICA MARTINEZ IZQUIERDO | | | ON FILE |
| VERONICA MARTINIQUE HAWK | | | ON FILE |
| VERONICA MARY SMITH | | | ON FILE |
| VERONICA MELISA DOMINGUEZ | | | ON FILE |
| VERONICA MONTERUBBIANESI | | | ON FILE |
| VERONICA MWIHAKI HENDERSON | | | ON FILE |
| VERONICA N KNOWLES | | | ON FILE |
| VERONICA NAHIR AZANZA | | | ON FILE |
| VERONICA NATALIA ESCALADA | | | ON FILE |
| VERONICA NAZARETH VALARINO NORIEGA | | | ON FILE |
| VERONICA NEDELEA | | | ON FILE |
| VERONICA NICOLE COTTO | | | ON FILE |
| VERONICA NYARAMBI | | | ON FILE |
| VERONICA OCHOA | | | ON FILE |
| VERONICA OVREVIK | | | ON FILE |
| VERONICA PELAYO RAMOS | | | ON FILE |
| VERONICA PITBLADDO | | | ON FILE |
| VERONICA PLOFINO ORLINA | | | ON FILE |
| VERONICA POMILLO | | | ON FILE |
| VERONICA PRIETO ZAPATA | | | ON FILE |
| VERONICA PRIMITIVO | | | ON FILE |
| VERONICA PWADURA | | | ON FILE |
| VERONICA R MANASCO | | | ON FILE |
| VERONICA RAMOS PAGULAYAN | | | ON FILE |
| VERONICA RAYEN ANCAVIL SOLIS | | | ON FILE |
| VERONICA REED WONG | | | ON FILE |
| VERONICA RENEE ROBLES | | | ON FILE |
| VERONICA RIZA | | | ON FILE |
| VERONICA ROCHA | | | ON FILE |
| VERONICA ROSET | | | ON FILE |
| VERONICA RUEDA VALENCIA | | | ON FILE |
| VERONICA RUIZ SAIZ | | | ON FILE |
| VERONICA SANTOS | | | ON FILE |
| VERONICA SHERROD GRAHAM | | | ON FILE |
| VERONICA SOLEDAD MINIELLO | | | ON FILE |
| VERONICA SUASTE MORALES | | | ON FILE |
| VERONICA TAN | | | ON FILE |
| VERONICA TELLEZ GIRON | | | ON FILE |
| VERONICA TERESA DEKKER | | | ON FILE |
| VERONICA UDEOKU OGAN | | | ON FILE |
| VERONICA UTAMA GO | | | ON FILE |
| VERONICA VALERIA DELL ORSO | | | ON FILE |
| VERONICA VANESA ASENCIO | | | ON FILE |
| VERONICA VANESA HAEDO | | | ON FILE |
| VERONICA VANZETTI | | | ON FILE |
| VERONICA VENTIMIGLIA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VERONICA VICTORIA VERA JIMENEZ | | | ON FILE |
| VERONICA VIDAL ORTEGA | | | ON FILE |
| VERONICA VIVIANA FRIAS JIMENEZ | | | ON FILE |
| VERONICA VIVIANA GOMEZ | | | ON FILE |
| VERONICA YOUNES | | | ON FILE |
| VERONICAH KAINDI KALUYU | | | ON FILE |
| VERONIE ANIKA PHILIPSE | | | ON FILE |
| VERONIEK MURIEL VAN PRAAG | | | ON FILE |
| VERONIEK VAN BRANDEN | | | ON FILE |
| VERONIKA ANDREEVNA VASINA | | | ON FILE |
| VERONIKA BABAEVA | | | ON FILE |
| VERONIKA BILAVCIKOVA | | | ON FILE |
| VERONIKA BLASKOVA | | | ON FILE |
| VERONIKA BOGDANA HVALIC | | | ON FILE |
| VERONIKA BOGDANA HVALIC | | | ON FILE |
| VERONIKA BOHACOVA | | | ON FILE |
| VERONIKA BOLTZ | | | ON FILE |
| VERONIKA CUBRIC | | | ON FILE |
| VERONIKA CZIBULKOVA | | | ON FILE |
| VERONIKA DOSA | | | ON FILE |
| VERONIKA DUFKOVA | | | ON FILE |
| VERONIKA DUKHNOVSKAIA | | | ON FILE |
| VERONIKA DUPALOVA | | | ON FILE |
| VERONIKA DZIVIAKOVA | | | ON FILE |
| VERONIKA FANTOVA | | | ON FILE |
| VERONIKA FEDOROVA | | | ON FILE |
| VERONIKA FERNANDES | | | ON FILE |
| VERONIKA GEORGIEVA KEHAYOVA | | | ON FILE |
| VERONIKA HANCOVA | | | ON FILE |
| VERONIKA HARTOVA | | | ON FILE |
| VERONIKA HOLLEROVA | | | ON FILE |
| VERONIKA ING TONHAUSEROVA | | | ON FILE |
| VERONIKA IVANOVNA NIZAMEEVA | | | ON FILE |
| VERONIKA JALLAI | | | ON FILE |
| VERONIKA JELINKOVA | | | ON FILE |
| VERONIKA JESENICNIK | | | ON FILE |
| VERONIKA JUSTOVA | | | ON FILE |
| VERONIKA KARICAKOVA | | | ON FILE |
| VERONIKA KIVIRAND | | | ON FILE |
| VERONIKA KNIEZKOVA | | | ON FILE |
| VERONIKA KRIEF NEEDLE | | | ON FILE |
| VERONIKA KUSHNAREVA | | | ON FILE |
| VERONIKA KUZMINA | | | ON FILE |
| VERONIKA LACUSOVA | | | ON FILE |
| VERONIKA LATKY | | | ON FILE |
| VERONIKA LEDLOVA | | | ON FILE |
| VERONIKA LUKESOVA | | | ON FILE |
| VERONIKA M JONES-HOPKINS | | | ON FILE |
| VERONIKA MALINOVSKA | | | ON FILE |
| VERONIKA MARIE JILL LATRILLE | | | ON FILE |
| VERONIKA MATIS | | | ON FILE |
| VERONIKA MIRZAYAN | | | ON FILE |
| VERONIKA NIKOLAITSA | | | ON FILE |
| VERONIKA NIZAMEEVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VERONIKA OLENICOVA | | | ON FILE |
| VERONIKA OLGA LEAL | | | ON FILE |
| VERONIKA POCTOVA | | | ON FILE |
| VERONIKA RAROVA | | | ON FILE |
| VERONIKA RIAZANOVA | | | ON FILE |
| VERONIKA ROKHINA | | | ON FILE |
| VERONIKA SCHOENOVA | | | ON FILE |
| VERONIKA SERGIYIVNA KOT | | | ON FILE |
| VERONIKA SHURPENKOVA | | | ON FILE |
| VERONIKA SIBRTOVA | | | ON FILE |
| VERONIKA SINEAD FORSYTHE | | | ON FILE |
| VERONIKA SITTER | | | ON FILE |
| VERONIKA SKALOVA | | | ON FILE |
| VERONIKA SKURLATOVA POPKOVA | | | ON FILE |
| VERONIKA SOSKOVA | | | ON FILE |
| VERONIKA STADNICAROVA | | | ON FILE |
| VERONIKA SZLAUROVA | | | ON FILE |
| VERONIKA TINKOVA | | | ON FILE |
| VERONIKA TOMASKOVA | | | ON FILE |
| VERONIKA TROPPOVA | | | ON FILE |
| VERONIKA TYNKOVA | | | ON FILE |
| VERONIKA USTOHALOVA | | | ON FILE |
| VERONIKA V BYERS | | | ON FILE |
| VERONIKA VANKOVA | | | ON FILE |
| VERONIKA VELISKOVA | | | ON FILE |
| VERONIKA VESELA | | | ON FILE |
| VERONIKA VISVADEROVA | | | ON FILE |
| VERONIKA YAFAROVA | | | ON FILE |
| VERONIKA YAVOROVA TODOROVA | | | ON FILE |
| VERONIKA YURINA | | | ON FILE |
| VERONIKA ZELENKOVA | | | ON FILE |
| VERONIQUE BELLERIVE | | | ON FILE |
| VERONIQUE BROSSARD | | | ON FILE |
| VERONIQUE C S DE HAUWERE | | | ON FILE |
| VERONIQUE CAROLINE CERES | | | ON FILE |
| VERONIQUE CHANTAL MONNEY GENEVAY | | | ON FILE |
| VERONIQUE COLETTE JANINE GODET | | | ON FILE |
| VERONIQUE FLORA AGATHOS | | | ON FILE |
| VERONIQUE FRANCOISE GARLICK | | | ON FILE |
| VERONIQUE GAGNON | | | ON FILE |
| VERONIQUE HEADBERRY | | | ON FILE |
| VERONIQUE HEADBERRY | | | ON FILE |
| VERONIQUE HOULE | | | ON FILE |
| VERONIQUE IRENE N DUGAUQUIER | | | ON FILE |
| VERONIQUE JOOSTEN | | | ON FILE |
| VERONIQUE MADELEINE CHATELAIN | | | ON FILE |
| VERONIQUE MARIE C DE PAUL DE BARCHIFONTAINE | | | ON FILE |
| VERONIQUE MARIE J SELVAIS | | | ON FILE |
| VERONIQUE MARIE M BAIJOT | | | ON FILE |
| VERONIQUE MARIE SIMONIN | | | ON FILE |
| VERONIQUE NATHALIE LAVILLE | | | ON FILE |
| VERONIQUE PIERRETTE CHRISTINE VEZIAT | | | ON FILE |
| VERONIQUE ROBITAILLE | | | ON FILE |
| VERONIQUE VIVICA WINNAAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VERONIQUE W ROMPAS | | | ON FILE |
| VERONKA VITALEVNA ROKHNA | | | ON FILE |
| VERREL KEUNG | | | ON FILE |
| VERRIER LAURENT | | | ON FILE |
| VERRILL JAMES SCHWANTES | | | ON FILE |
| VERROL LEROY ADAMS | | | ON FILE |
| VERSACE JIOVANNI WEST | | | ON FILE |
| VERSHA SENTHILNATHAN | | | ON FILE |
| VERTA ROZALIIA SILVA VARANA | | | ON FILE |
| VERTON RAHSAAN BANKS | | | ON FILE |
| VERTTI JUHANI HARJU | | | ON FILE |
| VERUSCKA WHITNEY JIAWAN | | | ON FILE |
| VERUSHA GOVENDER | | | ON FILE |
| VERUSHKA V BHAGWANBALI | | | ON FILE |
| VERZARIO ONASSIS JONES | | | ON FILE |
| VESA ENSIO LAHDEMAKI | | | ON FILE |
| VESA ILKKA ALPO HOOK | | | ON FILE |
| VESA JUKKA OLAVI RAUTIAINEN | | | ON FILE |
| VESA KALEVI LINNANEN | | | ON FILE |
| VESA KAUKO LOIKAS | | | ON FILE |
| VESA MATIAS LAHTI | | | ON FILE |
| VESA MATTI JUHANI KOIVISTO | | | ON FILE |
| VESA PEKKA HIETAJARVI | | | ON FILE |
| VESA-MATTI LEPPANEN | | | ON FILE |
| VESELA PETROVA PETROVA | | | ON FILE |
| VESELIN ALEXANDROV KULISHEV | | | ON FILE |
| VESELIN DIMITROV GAVRILOV | | | ON FILE |
| VESELIN GEORGIEV PAVLOV | | | ON FILE |
| VESELIN ILIEV DIMITROV | | | ON FILE |
| VESELIN IVANOV LITOV | | | ON FILE |
| VESELIN IVANOV PANICHKOV | | | ON FILE |
| VESELIN KARAVASILEV | | | ON FILE |
| VESELIN MILUNOVIC | | | ON FILE |
| VESELIN NIKOLOV NEDEV | | | ON FILE |
| VESELIN RANGELOV KARAKITUKOV | | | ON FILE |
| VESELIN RUMENOV APOSTOLOV | | | ON FILE |
| VESELIN RUMENOV GEORGIEV | | | ON FILE |
| VESELIN STANIC | | | ON FILE |
| VESELIN VALENTINOV BAKALOV | | | ON FILE |
| VESELIN YANAKIEV KOLAROV | | | ON FILE |
| VESELINA ALEKSANDROVA VESELINOVA | | | ON FILE |
| VESELINA KOSTADINOVA VELCHEVA | | | ON FILE |
| VESELINA MLADENOVA VITANOVA | | | ON FILE |
| VESELINA NIKOLOVA DRAMALIEVA | | | ON FILE |
| VESELKA ATANASOVA TOBIEVA | | | ON FILE |
| VESELKO DURCEVIC | | | ON FILE |
| VESKO VASEV | | | ON FILE |
| VESLEMOY AARNES KRANE | | | ON FILE |
| VESMIR GHALACHYAN | | | ON FILE |
| VESNA BABAROGIC | | | ON FILE |
| VESNA BELIC CETKOVIC | | | ON FILE |
| VESNA BILJAKA | | | ON FILE |
| VESNA CORPORATION | | | ON FILE |
| VESNA DINIC ARSIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VESNA DJORDJEVIC | | | ON FILE |
| VESNA DRAGAS | | | ON FILE |
| VESNA DRLJAN | | | ON FILE |
| VESNA GRUDIC | | | ON FILE |
| VESNA KAPUR | | | ON FILE |
| VESNA KAPUR | | | ON FILE |
| VESNA KOSTIÄ‡ | | | ON FILE |
| VESNA KOVACEVIC | | | ON FILE |
| VESNA KRAJACIC | | | ON FILE |
| VESNA KRUPNIKOVIC | | | ON FILE |
| VESNA LOZANOVIC | | | ON FILE |
| VESNA MARIC | | | ON FILE |
| VESNA MESIN | | | ON FILE |
| VESNA MILOSEVIC | | | ON FILE |
| VESNA MILOSEVIC | | | ON FILE |
| VESNA MILOSEVIC | | | ON FILE |
| VESNA MITROVIC BUSHNAQ | | | ON FILE |
| VESNA OBLAK | | | ON FILE |
| VESNA PETRAC | | | ON FILE |
| VESNA PINTER | | | ON FILE |
| VESNA POPOVA | | | ON FILE |
| VESNA PREBIRACEVIC | | | ON FILE |
| VESNA PRIMORAC | | | ON FILE |
| VESNA PRVULOVIC | | | ON FILE |
| VESNA RADOVIC | | | ON FILE |
| VESNA RELIC | | | ON FILE |
| VESNA SAIKANOVIC | | | ON FILE |
| VESNA SALUHOVIC | | | ON FILE |
| VESNA SARSON | | | ON FILE |
| VESNA SIMIC ILIC | | | ON FILE |
| VESNA SKERLOVNIK HORVAT | | | ON FILE |
| VESNA STOSIC | | | ON FILE |
| VESNA TADIC | | | ON FILE |
| VESNA TANASKOVIC | | | ON FILE |
| VESNA TOPALOVIC | | | ON FILE |
| VESNA VUJIC KUZMANOVIC | | | ON FILE |
| VESNA VUKADINOVIC | | | ON FILE |
| VESNA ZIVKOVIC | | | ON FILE |
| VESNA ZIVKOVIC | | | ON FILE |
| VESPER AMARANTH GERS | | | ON FILE |
| VESSELIN SVETOSLAVOV DJAMBOV | | | ON FILE |
| VESSELIN VESSELINOV YANEV | | | ON FILE |
| VESTA ADOMAITIENE | | | ON FILE |
| VESTA ERESTA JAYA | | | ON FILE |
| VESTA MURRAY FERRIS | | | ON FILE |
| VESTA WEINHAUER | | | ON FILE |
| VESTER LINVILLE BANNER | | | ON FILE |
| VETHAAHINI MURUGESU | | | ON FILE |
| VETHAVALLI KESAVAN | | | ON FILE |
| VETLE ANDERSEN | | | ON FILE |
| VETLE SKAARUNG MYRSETH | | | ON FILE |
| VETLE WIEN STENERSEN | | | ON FILE |
| VETO CAPITAL HOLDINGS LLC | | | ON FILE |
| VETON BYTYQI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VETON LLC | | | ON FILE |
| VETON VEJSELI | | | ON FILE |
| VETRIE SENTHILKUMAR | | | ON FILE |
| VETRIVEL  RAJENDRAN | | | ON FILE |
| VETRIVENDAN DHANUSHKODI | | | ON FILE |
| VETSA ADZHIEVA | | | ON FILE |
| VETSSY MINELL SANCHEZ GOMEZ | | | ON FILE |
| VEVHENII VOROBIOV | | | ON FILE |
| VEXIL CAPITAL LTD | | | ON FILE |
| VEYIS KORKMAZ | | | ON FILE |
| VEYSAL KHANKISHIYEV | | | ON FILE |
| VEYSEL ACAR | | | ON FILE |
| VEYSEL BEYAZ | | | ON FILE |
| VEYSEL CAN BARUTCUOGLU | | | ON FILE |
| VEYSEL ELALTUNTAS | | | ON FILE |
| VEYSEL EREN KABAR | | | ON FILE |
| VEYSEL ERGUN | | | ON FILE |
| VEYSEL IZCI | | | ON FILE |
| VEYSEL OZBEY | | | ON FILE |
| VFN MANAGEMENT  LLC | | | ON FILE |
| VH VAZZOLA | | | ON FILE |
| VHAIRI C WALKER | | | ON FILE |
| VHEA ROSE NAQUIN | | | ON FILE |
| VHELERIAN SEBESTIN DABREO | | | ON FILE |
| VHEN JOSEPH ENCINARES FERNANDEZ | | | ON FILE |
| VHORA SHRAYANS SURESH | | | ON FILE |
| VHUTSHILO SHERIFF MULONGONI | | | ON FILE |
| VI BAO TRUONG | | | ON FILE |
| VI DAM | | | ON FILE |
| VI HUNG DANG | | | ON FILE |
| VI HUU CUNG | | | ON FILE |
| VI LIP PHILLIP LAY | | | ON FILE |
| VI LY | | | ON FILE |
| VI NGUYEN | | | ON FILE |
| VI PANDURANG WADEKAR | | | ON FILE |
| VI PHONG CO | | | ON FILE |
| VI VAN CAI | | | ON FILE |
| VI VI CHOI | | | ON FILE |
| VIA BALTICA CONSULTING  OÃŒ | | | ON FILE |
| VIA LORAINE APOSTOL VALBUENA | | | ON FILE |
| VIACHASLAU KALATSEI | | | ON FILE |
| VIACHASLAU KURASH | | | ON FILE |
| VIACHASLAU KURASH | | | ON FILE |
| VIACHASLAU PASTSERNAKOVICH | | | ON FILE |
| VIACHASLAU SHAPAVALAU | | | ON FILE |
| VIACHASLAU SHAPAVALAU | | | ON FILE |
| VIACHASLAU SHAPAVALAU | | | ON FILE |
| VIACHELSAV PETC | | | ON FILE |
| VIACHESLA KOSTENKO MORGOCHIIA | | | ON FILE |
| VIACHESLAV ALEKSANDROVICH ALEKSANDROV | | | ON FILE |
| VIACHESLAV ANUFRIIEV | | | ON FILE |
| VIACHESLAV BAKSHAEV | | | ON FILE |
| VIACHESLAV BIELOLIPETSKYI | | | ON FILE |
| VIACHESLAV BOESCH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VIACHESLAV BRITIKOV | | | ON FILE |
| VIACHESLAV CHIZHOV | | | ON FILE |
| VIACHESLAV HUTNYK | | | ON FILE |
| VIACHESLAV IAVORSKYI | | | ON FILE |
| VIACHESLAV IUREVICH POLIAKOV | | | ON FILE |
| VIACHESLAV IVANOV | | | ON FILE |
| VIACHESLAV KISELEV | | | ON FILE |
| VIACHESLAV KORZH | | | ON FILE |
| VIACHESLAV KURBATOV | | | ON FILE |
| VIACHESLAV KUSHNIR | | | ON FILE |
| VIACHESLAV KUSHNIR | | | ON FILE |
| VIACHESLAV KUSHNIR | | | ON FILE |
| VIACHESLAV KUSHNIR | | | ON FILE |
| VIACHESLAV LEVCHUK | | | ON FILE |
| VIACHESLAV LEVKOVSKYI | | | ON FILE |
| VIACHESLAV LEVKOVSKYI | | | ON FILE |
| VIACHESLAV LUNIN | | | ON FILE |
| VIACHESLAV LYTVYNCHENKO | | | ON FILE |
| VIACHESLAV MYKOLENKO | | | ON FILE |
| VIACHESLAV NAPEROV | | | ON FILE |
| VIACHESLAV PASISHNYCHENKO | | | ON FILE |
| VIACHESLAV PILIN | | | ON FILE |
| VIACHESLAV PLIHOVKA | | | ON FILE |
| VIACHESLAV RACHOV | | | ON FILE |
| VIACHESLAV SERGEEVICH GAVRILOV | | | ON FILE |
| VIACHESLAV SERGEEVICH ZHILTSOV | | | ON FILE |
| VIACHESLAV SKOCHOK | | | ON FILE |
| VIACHESLAV STROI | | | ON FILE |
| VIACHESLAV VALINOV | | | ON FILE |
| VIACHESLAV VIKHLIAIEV | | | ON FILE |
| VIACHESLAV VLADIMIROVICH NIKOLAEV | | | ON FILE |
| VIACHESLAV ZAHORODNII | | | ON FILE |
| VIACHESLAV ZAITSEV | | | ON FILE |
| VIADIMIR VLADIMIROV | | | ON FILE |
| VIALLI ANCEILO FERNANDES NULL | | | ON FILE |
| VIAN KOMEN | | | ON FILE |
| VIANA DANIEL MASSOLARI DINIS | | | ON FILE |
| VIANCA MICHAELE PENA FUENTES | | | ON FILE |
| VIANDO EVERTS PANGKEREGO | | | ON FILE |
| VIANELBA MAGDALENA ULLOA SEVERINO | | | ON FILE |
| VIANEY ALVARADO | | | ON FILE |
| VIANEY CAMORLINGA | | | ON FILE |
| VIANEY MARTINEZ BUSTAMANTE | | | ON FILE |
| VIANNEY ANDREW ELIE ALEXANDRE PIERRE RENE BIDAULT | | | ON FILE |
| VIANNEY ANTONIN BACOUP | | | ON FILE |
| VIANNEY BENJAMIN HAUSSEGUY | | | ON FILE |
| VIANNEY DUCHE | | | ON FILE |
| VIANNEY FRANCOIS XAVIER CHARPENTIER | | | ON FILE |
| VIANNEY HERRERA | | | ON FILE |
| VIANNEY MARIE ETIENNE ROCHER | | | ON FILE |
| VIANNEY PICAVET | | | ON FILE |
| VIANNEY RENATA | | | ON FILE |
| VIANNEY RUTH SCHLECHTINGER | | | ON FILE |
| VIAS KRIS NIKOLAIDIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VIATEUR SIMON ROY | | | ON FILE |
| VIBEKE BUHL | | | ON FILE |
| VIBEKE ENBOM THOMSEN | | | ON FILE |
| VIBEKE ODOOM DANKWA | | | ON FILE |
| VIBEKE TIMM GUTHE WOLLEBEKK | | | ON FILE |
| VIBHA BALRAM | | | ON FILE |
| VIBHAT SACHATHEVA | | | ON FILE |
| VIBHAV A GADRE | | | ON FILE |
| VIBHOR CHOWDHARY | | | ON FILE |
| VIBHOR MATHUR | | | ON FILE |
| VIBHOR NAYAR | | | ON FILE |
| VIBHOR SINGH KATIYAR | | | ON FILE |
| VIBHOR UNIYAL | | | ON FILE |
| VIBHU CHITTAJALLU | | | ON FILE |
| VIBHU ROHATGI | | | ON FILE |
| VIBHUSHNAN SIVASANKAR | | | ON FILE |
| VIBHUTI GUPTA | | | ON FILE |
| VIBOL MOEUNG | | | ON FILE |
| VIBOR ARANJOS | | | ON FILE |
| VIC ALAIN TIRTA | | | ON FILE |
| VIC BORCELO CINCO | | | ON FILE |
| VIC FIND | | | ON FILE |
| VIC FUONG CAO | | | ON FILE |
| VIC I TRINIDAD | | | ON FILE |
| VIC KAMIEL H VYNCKE | | | ON FILE |
| VIC S NOWAK | | | ON FILE |
| VIC TED | | | ON FILE |
| VIC TELLADA SORIA | | | ON FILE |
| VIC VAHRAM KABENJIAN | | | ON FILE |
| VIC VALLE CRUZ | | | ON FILE |
| VICARDI VIEUX | | | ON FILE |
| VICE JUKIC | | | ON FILE |
| VICE KALEBIC | | | ON FILE |
| VICE SODAN | | | ON FILE |
| VICENC GARCIA GRAU | | | ON FILE |
| VICENC PALA COMELLAS | | | ON FILE |
| VICENC PIO BADIA | | | ON FILE |
| VICENT ADRIA KATSOURIS VIVES | | | ON FILE |
| VICENT ANDRÂˆŠÃ¢S BARRENECHEA REGINATO | | | ON FILE |
| VICENT ESTEVE MARTI | | | ON FILE |
| VICENT GARCIA FERRER | | | ON FILE |
| VICENT TORTAJADA SESE | | | ON FILE |
| VICENTA PIMENTEL MARQUEZ | | | ON FILE |
| VICENTA VERGARA MENDEZ | | | ON FILE |
| VICENTA ZARATE | | | ON FILE |
| VICENTE A GARCIA | | | ON FILE |
| VICENTE A HERNANDEZ HERNANDEZ | | | ON FILE |
| VICENTE ALBERTO LUNA | | | ON FILE |
| VICENTE ALONSO ALBARRAN | | | ON FILE |
| VICENTE ALVA CAMPOS | | | ON FILE |
| VICENTE ANDRES CATALAN SILVA | | | ON FILE |
| VICENTE ANGEL MARTINEZ | | | ON FILE |
| VICENTE ANTONIO GONZALEZ ABARCA | | | ON FILE |
| VICENTE ARAGON GUILLEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VICENTE ARMANDO GONZALEZ | | | ON FILE |
| VICENTE ARROYOS | | | ON FILE |
| VICENTE BENET GOMEZ | | | ON FILE |
| VICENTE BIANCARDI DA CAMARA | | | ON FILE |
| VICENTE BLANCO MACARRO | | | ON FILE |
| VICENTE BOTTA | | | ON FILE |
| VICENTE CABALFIN | | | ON FILE |
| VICENTE CABRERA | | | ON FILE |
| VICENTE CAIN RIVERA | | | ON FILE |
| VICENTE CARBONELL CASTANER | | | ON FILE |
| VICENTE CARLOS BERDUGO VARGAS | | | ON FILE |
| VICENTE CARLOS TAN V | | | ON FILE |
| VICENTE CASADO JIMENEZ | | | ON FILE |
| VICENTE CONDE MENDES | | | ON FILE |
| VICENTE CORTEZ | | | ON FILE |
| VICENTE CUEVAS CASTELLANOS | | | ON FILE |
| VICENTE DANIEL LO GIUDICE | | | ON FILE |
| VICENTE EDUARDO GARCES FERRER | | | ON FILE |
| VICENTE EMILIO FRIAS SANABRIA | | | ON FILE |
| VICENTE EMMANUEL HERRERA | | | ON FILE |
| VICENTE ENRIQUE GARCIA VEGA | | | ON FILE |
| VICENTE ESPINOZA ARMENTA | | | ON FILE |
| VICENTE FRANKO VILLARREAL | | | ON FILE |
| VICENTE GARCIA SANCHEZ | | | ON FILE |
| VICENTE GARZA | | | ON FILE |
| VICENTE GEADA ORTS | | | ON FILE |
| VICENTE GIL JACOME | | | ON FILE |
| VICENTE GONCALVES CRUZ DE OSORIO MOURAO | | | ON FILE |
| VICENTE GONZALEZ CLAR | | | ON FILE |
| VICENTE GREGORIO FERNANDEZ | | | ON FILE |
| VICENTE HERNANDEZ | | | ON FILE |
| VICENTE HERRERA | | | ON FILE |
| VICENTE HORACIO LAMBERT LEON | | | ON FILE |
| VICENTE III FIGUEROA | | | ON FILE |
| VICENTE IRIEL MENESES ALLEN | | | ON FILE |
| VICENTE JARAMILLO | | | ON FILE |
| VICENTE JAVIER LECAROS NOGUERA | | | ON FILE |
| VICENTE JESUS FERRIS LLORET | | | ON FILE |
| VICENTE JESUS ORDEN GUTIERREZ | | | ON FILE |
| VICENTE JORG LESSER GUTIERREZ | | | ON FILE |
| VICENTE JORGE ARACENA SALGADO | | | ON FILE |
| VICENTE JOSE CARRASCO | | | ON FILE |
| VICENTE JOSE GARCIA MOLES | | | ON FILE |
| VICENTE JR DU LAGMAN | | | ON FILE |
| VICENTE LEONILMACATIAG LIM | | | ON FILE |
| VICENTE LOPEZ GONZALEZ | | | ON FILE |
| VICENTE MARTINEZ | | | ON FILE |
| VICENTE MARTINEZ | | | ON FILE |
| VICENTE MATA CARRASCOSA | | | ON FILE |
| VICENTE MAYOR MONTESINOS | | | ON FILE |
| VICENTE MENDEZ | | | ON FILE |
| VICENTE MUNOZ JAEN | | | ON FILE |
| VICENTE NICOLAS ARTEAGA HENRIQUEZ | | | ON FILE |
| VICENTE NICOLAS JUKIC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VICENTE P TAVARES | | | ON FILE |
| VICENTE PAUL MC DONALD DE LA TORRE | | | ON FILE |
| VICENTE PAZ ROMERO | | | ON FILE |
| VICENTE PURISIMA MARTINEZ | | | ON FILE |
| VICENTE RAMON ZEPEDA | | | ON FILE |
| VICENTE REAL GOMEZ | | | ON FILE |
| VICENTE ROTMAN HINZPETER | | | ON FILE |
| VICENTE SABATER ALAMAR | | | ON FILE |
| VICENTE SALES DIDOLI | | | ON FILE |
| VICENTE SEVERO QUIROGA | | | ON FILE |
| VICENTE SIMON ESCRIG | | | ON FILE |
| VICENTE TINAUT SAHUQUILLO | | | ON FILE |
| VICENTE TOMAS ACHONDO LARRAIN | | | ON FILE |
| VICENTE TOMAS MUJICA GUARDAMAGNA | | | ON FILE |
| VICENTE VERDEGUER CHIRIVELLA | | | ON FILE |
| VICENTE VERGARA AGUILAR | | | ON FILE |
| VICENTE VERNAZA | | | ON FILE |
| VICENTE VERNIA LOPEZ | | | ON FILE |
| VICENTE YAU CHEUNG | | | ON FILE |
| VICENTE YUN SANG DOH DOH | | | ON FILE |
| VICENTIU IULIAN MURGAN | | | ON FILE |
| VICENTIU OPRESCU | | | ON FILE |
| VICENZINO FERRO | | | ON FILE |
| VICENZO NIETO-ETHIER | | | ON FILE |
| VICERUT BRYAN NONZEE | | | ON FILE |
| VICHAI PHOMMACHAN | | | ON FILE |
| VICHAI WANNALUECHA | | | ON FILE |
| VICHAIDIT NISANAT | | | ON FILE |
| VICHAKHAN AUK | | | ON FILE |
| VICHAPOL CHUTVIRIYACHAROEN | | | ON FILE |
| VICHEA MAO | | | ON FILE |
| VICHET UY | | | ON FILE |
| VICHETH SEN | | | ON FILE |
| VICHHAY SAING | | | ON FILE |
| VICHIKA THAN | | | ON FILE |
| VICHITA FONGMALA | | | ON FILE |
| VICHITRA JOON | | | ON FILE |
| VICIOR MANUEL CAMPOS GOITIA | | | ON FILE |
| VICK HUNG | | | ON FILE |
| VICKEN EMURIAN | | | ON FILE |
| VICKEN MATIOSSIAN | | | ON FILE |
| VICKEN MOSES | | | ON FILE |
| VICKEY HALL JACKSON | | | ON FILE |
| VICKEY KAMLESH WADHWANI | | | ON FILE |
| VICKI ANN ALLAN | | | ON FILE |
| VICKI BETH LYNN | | | ON FILE |
| VICKI DODDRIDGE | | | ON FILE |
| VICKI HALSOR | | | ON FILE |
| VICKI HUDSON | | | ON FILE |
| VICKI J ADAMS | | | ON FILE |
| VICKI JAYNE ERICKSON | | | ON FILE |
| VICKI JUNE FISK | | | ON FILE |
| VICKI L MATSUSHITA | | | ON FILE |
| VICKI LAU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VICKI LEE ALLEN | | | ON FILE |
| VICKI LYNN DODDRIDGE | | | ON FILE |
| VICKI LYNN MILLER | | | ON FILE |
| VICKI LYNN SCHMIDT | | | ON FILE |
| VICKI LYNNE MILLER | | | ON FILE |
| VICKI NHAN | | | ON FILE |
| VICKI SAWYER | | | ON FILE |
| VICKI SUE GAGADZE | | | ON FILE |
| VICKI SUE HALL | | | ON FILE |
| VICKI YVETTE PITTMAN | | | ON FILE |
| VICKIE ANN CIANCIOLO | | | ON FILE |
| VICKIE BEAUREGARD | | | ON FILE |
| VICKIE CHARLENE CAMPBELL | | | ON FILE |
| VICKIE CINDY F BILLA | | | ON FILE |
| VICKIE DEE TULLY | | | ON FILE |
| VICKIE ELAINE SHEARS | | | ON FILE |
| VICKIE GAIL THIELE | | | ON FILE |
| VICKIE L AKIN | | | ON FILE |
| VICKIE LYNN POYNTER | | | ON FILE |
| VICKIE PELLETIER | | | ON FILE |
| VICKIE SMITH HOULLIS | | | ON FILE |
| VICKIE SYLVIE AGRICOLE | | | ON FILE |
| VICKISA HEMANT PATEL | | | ON FILE |
| VICKLANN GARCIA | | | ON FILE |
| VICKNES GHANASAN | | | ON FILE |
| VICKNESWARAN S/O RAVI | | | ON FILE |
| VICKRAM KIRAN MANDEDA | | | ON FILE |
| VICKRANT SINGH GILL | | | ON FILE |
| VICKY CHAUHAN | | | ON FILE |
| VICKY CHAUHAN | | | ON FILE |
| VICKY GAUTHIER | | | ON FILE |
| VICKY HO | | | ON FILE |
| VICKY JANE DAY | | | ON FILE |
| VICKY JIA YING CHEN | | | ON FILE |
| VICKY LIN HSIAOCHUN THOMSEN | | | ON FILE |
| VICKY LYNN NAKASHIMA | | | ON FILE |
| VICKY MAOYUAN WAN | | | ON FILE |
| VICKY NIELSEN | | | ON FILE |
| VICKY NSENGA | | | ON FILE |
| VICKY OSORIO ROBLES | | | ON FILE |
| VICKY PATRICIA MANLEY | | | ON FILE |
| VICKY PERRY SHOCKLEY | | | ON FILE |
| VICKY SUE JETER | | | ON FILE |
| VICKY TORRES | | | ON FILE |
| VICKY TU | | | ON FILE |
| VICKY VUONG | | | ON FILE |
| VICKY YANG | | | ON FILE |
| VICNESH DEBERN S/O GURUNATH | | | ON FILE |
| VICOL MOLDOVEANU | | | ON FILE |
| VICRENE J VICTOR | | | ON FILE |
| VICTA DATU BORJE | | | ON FILE |
| VICTHONY CUPAT SY | | | ON FILE |
| VICTOIRE INES CHARLOTTE DESVIGNE | | | ON FILE |
| VICTOIRE JEAN DE DIEU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VICTOIRE TCHOMGU | | | ON FILE |
| VICTOR ANG YUNG SHENG | | | ON FILE |
| VICTOR PHANG | | | ON FILE |
| VICTOR VALTIERRA FLORES | | | ON FILE |
| VICTOR A AVILA | | | ON FILE |
| VICTOR A MENSAH | | | ON FILE |
| VICTOR A PEREIRA | | | ON FILE |
| VICTOR ABEL DURAN CERRATO | | | ON FILE |
| VICTOR ACEVEDO | | | ON FILE |
| VICTOR ACUNA | | | ON FILE |
| VICTOR ADOLFO ATILIO | | | ON FILE |
| VICTOR ADRIAN AGUAYO | | | ON FILE |
| VICTOR ADRIAN GONZALEZ RENDON | | | ON FILE |
| VICTOR ADRIAN POPESCU | | | ON FILE |
| VICTOR ADRIAN SOBERANIS | | | ON FILE |
| VICTOR ADRIEN DOUHAUD | | | ON FILE |
| VICTOR AGUNG WIJAYA | | | ON FILE |
| VICTOR AGUSTIN RAMIREZ | | | ON FILE |
| VICTOR AIME AUGUSTE JOREST | | | ON FILE |
| VICTOR AIRTH SPENCER | | | ON FILE |
| VICTOR ALAIN RODRIGUEZ | | | ON FILE |
| VICTOR ALAN LEON | | | ON FILE |
| VICTOR ALAN STUBER | | | ON FILE |
| VICTOR ALBERT BERNARD BODERO | | | ON FILE |
| VICTOR ALBERT CHAUVET | | | ON FILE |
| VICTOR ALBERT METZLER | | | ON FILE |
| VICTOR ALBERTO CARRETERO FRANCO | | | ON FILE |
| VICTOR ALCAZAR | | | ON FILE |
| VICTOR ALDANA | | | ON FILE |
| VICTOR ALEJANDRO ANSLEY | | | ON FILE |
| VICTOR ALEJANDRO BARRETO JIMENEZ | | | ON FILE |
| VICTOR ALEJANDRO FIGUEROA | | | ON FILE |
| VICTOR ALEJANDRO GUZMAN GUZMAN | | | ON FILE |
| VICTOR ALEJANDRO IGNAICO MAKRINOV REBOLLEDO | | | ON FILE |
| VICTOR ALEJANDRO LOPEZ ARELLANO | | | ON FILE |
| VICTOR ALEJANDRO RODRIGUEZ | | | ON FILE |
| VICTOR ALEJANDRO SALAS | | | ON FILE |
| VICTOR ALEJANDRO SOBERANIS | | | ON FILE |
| VICTOR ALEXANDER CLEINE | | | ON FILE |
| VICTOR ALEXANDER GARZONI | | | ON FILE |
| VICTOR ALEXANDER LEIF WAZEN | | | ON FILE |
| VICTOR ALEXANDRU AVRAMIA | | | ON FILE |
| VICTOR ALEXANDRU GAVRONSCHI | | | ON FILE |
| VICTOR ALEXANDRU LISMAN | | | ON FILE |
| VICTOR ALEXIS CALDERON | | | ON FILE |
| VICTOR ALEXIS RAMOS | | | ON FILE |
| VICTOR ALEXIS SUAREZ | | | ON FILE |
| VICTOR ALFONSO CALDERON CARVAJAL | | | ON FILE |
| VICTOR ALFONSO CARVALLIDO GONZALEZ | | | ON FILE |
| VICTOR ALFONSO CASTANEDA ORTIZ | | | ON FILE |
| VICTOR ALFONSO CASTILLO ARZOLA | | | ON FILE |
| VICTOR ALFONSO DEL RIO | | | ON FILE |
| VICTOR ALFONSO GONZALEZ CASTRO | | | ON FILE |
| VICTOR ALFONSO HUAMANI ESPILLCO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VICTOR ALFONSO LOPEZ CARRENO | | | ON FILE |
| VICTOR ALFONSO NAZARIO | | | ON FILE |
| VICTOR ALFONSO PONCE | | | ON FILE |
| VICTOR ALFONSO VALLADARES | | | ON FILE |
| VICTOR ALFONSO VARGAS | | | ON FILE |
| VICTOR ALFREDO LAU CALATAYUD | | | ON FILE |
| VICTOR ALFREDO VEGA | | | ON FILE |
| VICTOR ALI DJAVAHERIAN | | | ON FILE |
| VICTOR ALLAN REYES | | | ON FILE |
| VICTOR ALMANDOZ | | | ON FILE |
| VICTOR ALMEIDA VARGRS ANSUATTIGUI | | | ON FILE |
| VICTOR ALONSO GARCIA | | | ON FILE |
| VICTOR ALVAREZ CABALLERO | | | ON FILE |
| VICTOR AMIN ANDRE PROSPERE CRIBOUW | | | ON FILE |
| VICTOR AMNUEL NIEVES | | | ON FILE |
| VICTOR ANDRE GERARD PEUTIN | | | ON FILE |
| VICTOR ANDRE HIPPOLYTE DELACHENAL | | | ON FILE |
| VICTOR ANDRE ROBERT HUSSON | | | ON FILE |
| VICTOR ANDREAS | | | ON FILE |
| VICTOR ANDREAS SCHINZEL | | | ON FILE |
| VICTOR ANDRES FERNANDEZ | | | ON FILE |
| VICTOR ANDRES GIJON | | | ON FILE |
| VICTOR ANDRES NAVARRO | | | ON FILE |
| VICTOR ANDRES RESTO MORALES | | | ON FILE |
| VICTOR ANDRES VELASQUEZ | | | ON FILE |
| VICTOR ANDRES ZHAGUI | | | ON FILE |
| VICTOR ANDREW KAISER-PENDERGRAST | | | ON FILE |
| VICTOR ANDREW SABATTINI | | | ON FILE |
| VICTOR ANDREW SCACCIA LARANJA | | | ON FILE |
| VICTOR ANDY ONGGO WIJAYA | | | ON FILE |
| VICTOR ANG TZE MENG | | | ON FILE |
| VICTOR ANGEL CALVELLO | | | ON FILE |
| VICTOR ANGEL LEON GONZALEZ | | | ON FILE |
| VICTOR ANIBAL GARCIA | | | ON FILE |
| VICTOR ANIBAL ZERNGAST | | | ON FILE |
| VICTOR ANTHONISAMY | | | ON FILE |
| VICTOR ANTHONY BENEMELIS | | | ON FILE |
| VICTOR ANTHONY BONNAH | | | ON FILE |
| VICTOR ANTHONY ESPINOZA MALASQUEZ | | | ON FILE |
| VICTOR ANTHONY MATTHEWS II | | | ON FILE |
| VICTOR ANTON VEMMELUND | | | ON FILE |
| VICTOR ANTONIO INSAURRALDE | | | ON FILE |
| VICTOR ANTONIO ONATE | | | ON FILE |
| VICTOR ANTONIO POLLAN NO | | | ON FILE |
| VICTOR ANTONIO SALGUERO | | | ON FILE |
| VICTOR ANTONIO SAUCEDO | | | ON FILE |
| VICTOR ARANDA | | | ON FILE |
| VICTOR ARAUJO | | | ON FILE |
| VICTOR ARENA CANO | | | ON FILE |
| VICTOR ARENLUND KJELDGAARD | | | ON FILE |
| VICTOR AREVALO PRIETO | | | ON FILE |
| VICTOR ARGELIS DE OLEO PEREZ | | | ON FILE |
| VICTOR ARGUETA DIAZ | | | ON FILE |
| VICTOR ARIEL BRAVIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VICTOR ARIEL TELLO | | | ON FILE |
| VICTOR ARJONA ALVAREZ | | | ON FILE |
| VICTOR ARMANDO DOMINGUEZ | | | ON FILE |
| VICTOR ARN ONG | | | ON FILE |
| VICTOR ARNALDO SANTILLAN | | | ON FILE |
| VICTOR ARNALDO SOSA | | | ON FILE |
| VICTOR ARTHUR FARAMOND | | | ON FILE |
| VICTOR ARTHUR NEELY | | | ON FILE |
| VICTOR ARTURO DAMITIO | | | ON FILE |
| VICTOR ARTURO SILVA CORTES | | | ON FILE |
| VICTOR ARTURO SURROGATO | | | ON FILE |
| VICTOR ASA LAWRENCE | | | ON FILE |
| VICTOR ASA LAWRENCE | | | ON FILE |
| VICTOR ASADARE AGBEO | | | ON FILE |
| VICTOR ASSAD RIZKDEMYAN | | | ON FILE |
| VICTOR AUGUST MOLLER | | | ON FILE |
| VICTOR AUGUSTO BRITES COVRE ALVES | | | ON FILE |
| VICTOR AUGUSTO MEJIA PATRICIO | | | ON FILE |
| VICTOR AUGUSTO QUIJAHUAMAN YANA | | | ON FILE |
| VICTOR AUGUSTO RAMOS FLORES | | | ON FILE |
| VICTOR AURELIO VITORIA | | | ON FILE |
| VICTOR AVILA SOLAR | | | ON FILE |
| VICTOR AWOYELE | | | ON FILE |
| VICTOR AXIER FERNANDEZ ANDUAGA | | | ON FILE |
| VICTOR AYOADE ADEGBOLA | | | ON FILE |
| VICTOR AYOMIDE DADA | | | ON FILE |
| VICTOR BAHNARI | | | ON FILE |
| VICTOR BALTAG | | | ON FILE |
| VICTOR BALTAZAR BOSEVSKI SEGERDAHL | | | ON FILE |
| VICTOR BARBOSA PINTO | | | ON FILE |
| VICTOR BARON | | | ON FILE |
| VICTOR BATISTA MUNIZ | | | ON FILE |
| VICTOR BEGG | | | ON FILE |
| VICTOR BEH HENGJIE | | | ON FILE |
| VICTOR BEH HENGJIE | | | ON FILE |
| VICTOR BELTRAN GUILANYA | | | ON FILE |
| VICTOR BENJAMIN NEGADI | | | ON FILE |
| VICTOR BENOIT LEON TOULEMONDE | | | ON FILE |
| VICTOR BERGART | | | ON FILE |
| VICTOR BERNADO MORALES | | | ON FILE |
| VICTOR BERNAL GIMENO | | | ON FILE |
| VICTOR BERNARD | | | ON FILE |
| VICTOR BERNARD MARCEL MARC LALOUX | | | ON FILE |
| VICTOR BERNARDO CRISTOFANI | | | ON FILE |
| VICTOR BERTRAM FISCHER | | | ON FILE |
| VICTOR BEYSSERIAT | | | ON FILE |
| VICTOR BIDJOSSIAN | | | ON FILE |
| VICTOR BITTHONG CHIU | | | ON FILE |
| VICTOR BLADIMIR MARTINEZ FUENTES | | | ON FILE |
| VICTOR BLADIMIR MARTINEZ FUENTES | | | ON FILE |
| VICTOR BLAKE TURNER | | | ON FILE |
| VICTOR BLANE GREENWOOD | | | ON FILE |
| VICTOR BLESSING AKPAN | | | ON FILE |
| VICTOR BLOT PRIETO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VICTOR BOEHLER | | | ON FILE |
| VICTOR BOGDAN TOMASZEWSKI | | | ON FILE |
| VICTOR BOJAN BRANKOVIC | | | ON FILE |
| VICTOR BORODA | | | ON FILE |
| VICTOR BORRAS SORLI | | | ON FILE |
| VICTOR BORREDA CAMBRA | | | ON FILE |
| VICTOR BOTEZAT | | | ON FILE |
| VICTOR BOTNARI | | | ON FILE |
| VICTOR BOUR | | | ON FILE |
| VICTOR BRUNO CHUMILLAS MARTINEZ | | | ON FILE |
| VICTOR BRUZZI | | | ON FILE |
| VICTOR BRYANT PEARCE | | | ON FILE |
| VICTOR BUENDIA DOYDORA | | | ON FILE |
| VICTOR BUENO LEON | | | ON FILE |
| VICTOR BUENO PANDO | | | ON FILE |
| VICTOR BUNDGAARD ANDERSEN | | | ON FILE |
| VICTOR BUONOCORE | | | ON FILE |
| VICTOR BUTAN | | | ON FILE |
| VICTOR BUTAN | | | ON FILE |
| VICTOR BUTAN | | | ON FILE |
| VICTOR BUTLER | | | ON FILE |
| VICTOR C BUDDE | | | ON FILE |
| VICTOR CABALLERO CANAMERO | | | ON FILE |
| VICTOR CABAZA | | | ON FILE |
| VICTOR CABRERA | | | ON FILE |
| VICTOR CAMMISANO | | | ON FILE |
| VICTOR CANABAL | | | ON FILE |
| VICTOR CANDELARIO LEON SOTO | | | ON FILE |
| VICTOR CANOVAS DIAS | | | ON FILE |
| VICTOR CAO KHOA LE | | | ON FILE |
| VICTOR CARAZO ROBLES | | | ON FILE |
| VICTOR CARDENAS DOMENE | | | ON FILE |
| VICTOR CARDENOSA HUMERA | | | ON FILE |
| VICTOR CARDONA | | | ON FILE |
| VICTOR CARL JULIUS MOBERG NIELSEN | | | ON FILE |
| VICTOR CARL PAGNANELLI | | | ON FILE |
| VICTOR CARL ULF ROSBERG | | | ON FILE |
| VICTOR CARLTON SERRAO | | | ON FILE |
| VICTOR CASILLAS | | | ON FILE |
| VICTOR CATALAN | | | ON FILE |
| VICTOR CEREZO | | | ON FILE |
| VICTOR CESAR MARTINI | | | ON FILE |
| VICTOR CHAN WAI KIT | | | ON FILE |
| VICTOR CHANG BOON FUUNN | | | ON FILE |
| VICTOR CHARLES ANTOINE DAGARD | | | ON FILE |
| VICTOR CHARLES BERNARD ZICKLER | | | ON FILE |
| VICTOR CHARLES CORBI | | | ON FILE |
| VICTOR CHARLES DESIRE NICOLAS TRUCHE | | | ON FILE |
| VICTOR CHARLES MEDCALF | | | ON FILE |
| VICTOR CHARLES-HENRI BROVELLI | | | ON FILE |
| VICTOR CHAVEZ FALLARME | | | ON FILE |
| VICTOR CHEENEY | | | ON FILE |
| VICTOR CHEUK- YIN CHAN | | | ON FILE |
| VICTOR CHEUNG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VICTOR CHEUNG | | | ON FILE |
| VICTOR CHI HIN LAW | | | ON FILE |
| VICTOR CHI TRAN | | | ON FILE |
| VICTOR CHIBUZOR UCHE | | | ON FILE |
| VICTOR CHIEN BARTLEY | | | ON FILE |
| VICTOR CHIKUNIE UDENNAKA | | | ON FILE |
| VICTOR CHINEDU IHEANACHO | | | ON FILE |
| VICTOR CHINWA | | | ON FILE |
| VICTOR CHIRISERI | | | ON FILE |
| VICTOR CHIRTOACA | | | ON FILE |
| VICTOR CHOICE CHINEDU | | | ON FILE |
| VICTOR CHONG FOOK KIONG | | | ON FILE |
| VICTOR CHOW WEN JUN | | | ON FILE |
| VICTOR CHRISTOPHER TRAN | | | ON FILE |
| VICTOR CHUKWUMA DIBIA | | | ON FILE |
| VICTOR CHUNG | | | ON FILE |
| VICTOR CHUN-YIU CHUNG | | | ON FILE |
| VICTOR CLAUDE MICHEL DEWEERDT | | | ON FILE |
| VICTOR CLEMENT PALLIER | | | ON FILE |
| VICTOR CLOTAIRE MICHEL NIRENNOLD | | | ON FILE |
| VICTOR COLODRO BALEA | | | ON FILE |
| VICTOR CORCINO DE ALBUQUERQUE | | | ON FILE |
| VICTOR CRISPIN | | | ON FILE |
| VICTOR CRISTIAN MORA CASTRO | | | ON FILE |
| VICTOR CUENCA DEL RIO | | | ON FILE |
| VICTOR DAMIEN LAGES | | | ON FILE |
| VICTOR DANIEL ALEGRE | | | ON FILE |
| VICTOR DANIEL BUFFELLI | | | ON FILE |
| VICTOR DANIEL DUARTE | | | ON FILE |
| VICTOR DANIEL JALIFF | | | ON FILE |
| VICTOR DANIEL LOPEZ ALVARO | | | ON FILE |
| VICTOR DANIEL MARTINEZ BANDERA | | | ON FILE |
| VICTOR DANIEL MATTURRO | | | ON FILE |
| VICTOR DANIEL MCKENZIE | | | ON FILE |
| VICTOR DANIEL MCKENZIE | | | ON FILE |
| VICTOR DANIEL MOSTROM | | | ON FILE |
| VICTOR DANIEL NAVARRO | | | ON FILE |
| VICTOR DANIEL RIVERO FREITES | | | ON FILE |
| VICTOR DAVID GUTIERREZ | | | ON FILE |
| VICTOR DAVID LEE | | | ON FILE |
| VICTOR DAYALA | | | ON FILE |
| VICTOR DE JESUS NOGUERA TARIBA | | | ON FILE |
| VICTOR DE JUAN HERRERO | | | ON FILE |
| VICTOR DE LIMA FREIRE | | | ON FILE |
| VICTOR DEL CUETO CORDONES | | | ON FILE |
| VICTOR DEL RIO | | | ON FILE |
| VICTOR DENILSON RIVAS | | | ON FILE |
| VICTOR DENNIS RAMOS | | | ON FILE |
| VICTOR DESMOND MANDEL | | | ON FILE |
| VICTOR DEYOU MENG | | | ON FILE |
| VICTOR DIAGO SEGARRA | | | ON FILE |
| VICTOR DIAZ HERNANDEZ | | | ON FILE |
| VICTOR DIAZ JR | | | ON FILE |
| VICTOR DIERICKX | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VICTOR DINHTHANG TRAN | | | ON FILE |
| VICTOR DINIS DO VALE | | | ON FILE |
| VICTOR DO | | | ON FILE |
| VICTOR DOLUWAMU ADERINOLA | | | ON FILE |
| VICTOR DOMINGUEZ | | | ON FILE |
| VICTOR DOMINICK CINGOLANI | | | ON FILE |
| VICTOR DOMINICK GARZA | | | ON FILE |
| VICTOR DOMINIK VELLOSO ETTER | | | ON FILE |
| VICTOR DRAGON KO | | | ON FILE |
| VICTOR DROZD | | | ON FILE |
| VICTOR DU PREEZ | | | ON FILE |
| VICTOR DUPLESSIS | | | ON FILE |
| VICTOR DURAN | | | ON FILE |
| VICTOR DUTHEL | | | ON FILE |
| VICTOR E LUQUE | | | ON FILE |
| VICTOR E MANCUSI | | | ON FILE |
| VICTOR E METEKE | | | ON FILE |
| VICTOR E STEWART | | | ON FILE |
| VICTOR E. CRESPO JR. | | | ON FILE |
| VICTOR EDGAR BRAVO ORTIZ | | | ON FILE |
| VICTOR EDGARDO FREIXA | | | ON FILE |
| VICTOR EDUARDO FOSSATI | | | ON FILE |
| VICTOR EDUARDO GONZALEZ BARROS | | | ON FILE |
| VICTOR EDUARDO OLIVEIRA FAUSTINO | | | ON FILE |
| VICTOR EDUARDO PEREIRA | | | ON FILE |
| VICTOR EDWARD AYOUB | | | ON FILE |
| VICTOR EDWARD ROQUE | | | ON FILE |
| VICTOR EGHOSA IYEKEKPOLO | | | ON FILE |
| VICTOR EID MASARWEH | | | ON FILE |
| VICTOR EJIKE NWOSU | | | ON FILE |
| VICTOR EKO OWOICHO OCHAI | | | ON FILE |
| VICTOR EL ZAYEK BARACUHY | | | ON FILE |
| VICTOR ELISIUS STOY CHRISTENSEN | | | ON FILE |
| VICTOR ELOY VITERI | | | ON FILE |
| VICTOR EMANUEL CHAVARRIA MANQUI | | | ON FILE |
| VICTOR EMANUEL SELLAVILLA | | | ON FILE |
| VICTOR EMEKA OKEKE | | | ON FILE |
| VICTOR EMIL STEEN HANSEN | | | ON FILE |
| VICTOR EMILE PRONK | | | ON FILE |
| VICTOR EMMANUEL BURCIAGA | | | ON FILE |
| VICTOR EMMANUEL CHASSELAT | | | ON FILE |
| VICTOR EMMANUEL PIERRE BAUDOUIN MOREL | | | ON FILE |
| VICTOR EMMANUEL SEBERA | | | ON FILE |
| VICTOR EMMANUEL ZLATAROV | | | ON FILE |
| VICTOR ENDURANCE HOYA | | | ON FILE |
| VICTOR ENIO AGUIRRE | | | ON FILE |
| VICTOR ENRIQUE CARVALHO LIMA | | | ON FILE |
| VICTOR ENRIQUE CICERI MENDEZ | | | ON FILE |
| VICTOR ERNESTO BOBADILLA VILLALOBOS | | | ON FILE |
| VICTOR ERNESTO VINGOCHEA | | | ON FILE |
| VICTOR ESTEBAN SINGCT | | | ON FILE |
| VICTOR ETHEVE | | | ON FILE |
| VICTOR EUGENE BREAZZEAL | | | ON FILE |
| VICTOR EVERARDO BELTRAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VICTOR EXEQUIEL GONZALEZ | | | ON FILE |
| VICTOR EZEQUIEL QUISPE GORDILLO | | | ON FILE |
| VICTOR EZEQUIEL SALGUERO | | | ON FILE |
| VICTOR F BLANCO | | | ON FILE |
| VICTOR FABIAN FERREIRA CORVALAN | | | ON FILE |
| VICTOR FABRICE LOURME | | | ON FILE |
| VICTOR FAVARA JR | | | ON FILE |
| VICTOR FEDERICO SCHWEMLER | | | ON FILE |
| VICTOR FELIX AZEMAR | | | ON FILE |
| VICTOR FELIX HUGO COSTIL | | | ON FILE |
| VICTOR FERRER TEIXIDOR | | | ON FILE |
| VICTOR FLORES AZAMAR | | | ON FILE |
| VICTOR FLORES DA SILVA | | | ON FILE |
| VICTOR FLORES DA SILVA | | | ON FILE |
| VICTOR FLOREZ | | | ON FILE |
| VICTOR FLORIDO CUETO | | | ON FILE |
| VICTOR FONJOEFAI JOSOY | | | ON FILE |
| VICTOR FRANCA DA SILVA | | | ON FILE |
| VICTOR FRECHES | | | ON FILE |
| VICTOR FRENKLAKH | | | ON FILE |
| VICTOR FREVE BOUCHER | | | ON FILE |
| VICTOR FROMONOT | | | ON FILE |
| VICTOR G DE LA FUENTE SEIVANE | | | ON FILE |
| VICTOR G DULCEAK | | | ON FILE |
| VICTOR G LOZANO | | | ON FILE |
| VICTOR GABRIEL COUTINHO DE ALMEIDA | | | ON FILE |
| VICTOR GABRIEL MORENO | | | ON FILE |
| VICTOR GALAVIZ FUENTES | | | ON FILE |
| VICTOR GALINDO | | | ON FILE |
| VICTOR GALVAN | | | ON FILE |
| VICTOR GAN SIAU THONG | | | ON FILE |
| VICTOR GARCIA | | | ON FILE |
| VICTOR GARCIA CARRASCO | | | ON FILE |
| VICTOR GARCIA NOTIVOLI | | | ON FILE |
| VICTOR GARCIA PANTOJA | | | ON FILE |
| VICTOR GARTVICH | | | ON FILE |
| VICTOR GÃ–RZEN | | | ON FILE |
| VICTOR GASTON CELIZ | | | ON FILE |
| VICTOR GAUTHIER ARNAUD LAMBERT | | | ON FILE |
| VICTOR GAVIN | | | ON FILE |
| VICTOR GAZULLA MURCIA | | | ON FILE |
| VICTOR GEERKEN PLACENCIA | | | ON FILE |
| VICTOR GEORGES AIME HENRY GOMEZ | | | ON FILE |
| VICTOR GEORGES CLAUDE LEVEQUE | | | ON FILE |
| VICTOR GEORGES PAUL SIEGEL | | | ON FILE |
| VICTOR GERARDO JEREZ | | | ON FILE |
| VICTOR GERARDO SALAZAR | | | ON FILE |
| VICTOR GHEORGHIU | | | ON FILE |
| VICTOR GIKONYO CHEGE | | | ON FILE |
| VICTOR GILLES ANDRE PIOLIN | | | ON FILE |
| VICTOR GIOVANI RODRIGUEZ HERNANDEZ | | | ON FILE |
| VICTOR GLIVA | | | ON FILE |
| VICTOR GOMEZ DE LA SERNA GUTIERREZ | | | ON FILE |
| VICTOR GONZALEZ LECEA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VICTOR GRAHAM CASHA | | | ON FILE |
| VICTOR GRAMAN ANAK RENGGIAN | | | ON FILE |
| VICTOR GRAN SERRANO | | | ON FILE |
| VICTOR GRAU SERRAT | | | ON FILE |
| VICTOR GRECU | | | ON FILE |
| VICTOR GRO JENSEN | | | ON FILE |
| VICTOR GUERRA ZANUY | | | ON FILE |
| VICTOR GUILLERMO BRACOT | | | ON FILE |
| VICTOR GUY BRETL | | | ON FILE |
| VICTOR GUZMÃ¡N | | | ON FILE |
| VICTOR H BISHARA | | | ON FILE |
| VICTOR H DIAZ | | | ON FILE |
| VICTOR H HERNANDEZ ARIZ | | | ON FILE |
| VICTOR H NAVAS | | | ON FILE |
| VICTOR HCABRERA SANTIAGO | | | ON FILE |
| VICTOR HEIN CARVALHO | | | ON FILE |
| VICTOR HELMER FRICKE | | | ON FILE |
| VICTOR HENRICUS MARCUS GOUMANS | | | ON FILE |
| VICTOR HERBER ESCUER | | | ON FILE |
| VICTOR HERNANDEZ HERNANDEZ | | | ON FILE |
| VICTOR HERNANDEZ MORENO | | | ON FILE |
| VICTOR HILARIO FERREIRA | | | ON FILE |
| VICTOR HOW-KOW | | | ON FILE |
| VICTOR HUANG | | | ON FILE |
| VICTOR HUANG ZHU | | | ON FILE |
| VICTOR HUBSCH | | | ON FILE |
| VICTOR HUGO ARIAS VALENCIA | | | ON FILE |
| VICTOR HUGO AVILA | | | ON FILE |
| VICTOR HUGO BLANCO | | | ON FILE |
| VICTOR HUGO CAICEDO RAMIREZ | | | ON FILE |
| VICTOR HUGO CHAIDEZ | | | ON FILE |
| VICTOR HUGO CORNEJO | | | ON FILE |
| VICTOR HUGO DIAZ | | | ON FILE |
| VICTOR HUGO DINIZ VIEIRA | | | ON FILE |
| VICTOR HUGO ESPINOSA PEREZ | | | ON FILE |
| VICTOR HUGO FARIAS RICO | | | ON FILE |
| VICTOR HUGO GARCIA PEREZ | | | ON FILE |
| VICTOR HUGO GUTIERREZ | | | ON FILE |
| VICTOR HUGO GUTIERREZ | | | ON FILE |
| VICTOR HUGO HENRIQUEZ | | | ON FILE |
| VICTOR HUGO HERNANDEZ QUEZADA | | | ON FILE |
| VICTOR HUGO LEDEZMA | | | ON FILE |
| VICTOR HUGO LOPEZ REYES | | | ON FILE |
| VICTOR HUGO MALDONADO CHINO | | | ON FILE |
| VICTOR HUGO MANSILLA | | | ON FILE |
| VICTOR HUGO MARTIN GOTUZZO BELLIDO | | | ON FILE |
| VICTOR HUGO MARTINEZ LEMUS | | | ON FILE |
| VICTOR HUGO MARTINEZ SUAREZ | | | ON FILE |
| VICTOR HUGO MUNOZ | | | ON FILE |
| VICTOR HUGO ORTIZ- MIJANGOS | | | ON FILE |
| VICTOR HUGO PALACIN RODA | | | ON FILE |
| VICTOR HUGO PALACIOS | | | ON FILE |
| VICTOR HUGO PEREIRA HARTMANN | | | ON FILE |
| VICTOR HUGO QUINTANA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VICTOR HUGO RAMIREZ | | | ON FILE |
| VICTOR HUGO ROSCIANI | | | ON FILE |
| VICTOR HUGO TERAN REYES | | | ON FILE |
| VICTOR HUGO TORRES | | | ON FILE |
| VICTOR HUGO TORRES | | | ON FILE |
| VICTOR HUGO VIDAL MOLINA | | | ON FILE |
| VICTOR HUGO VILLALOBOS PAZ | | | ON FILE |
| VICTOR HUMBERTO VENTURINI | | | ON FILE |
| VICTOR HUPE | | | ON FILE |
| VICTOR HUYNH | | | ON FILE |
| VICTOR IAN MACAM | | | ON FILE |
| VICTOR IFECHUKWUDE AGBOLI | | | ON FILE |
| VICTOR IGBINEDION | | | ON FILE |
| VICTOR IGLESIAS DESCALZO | | | ON FILE |
| VICTOR IGNACIO APARICIO GONZALEZ | | | ON FILE |
| VICTOR IGNACIO ARGUEDA FERNANDEZ | | | ON FILE |
| VICTOR IGNACIO ODUCADO SAWAL | | | ON FILE |
| VICTOR IGNACIO QUEVEDO | | | ON FILE |
| VICTOR IKECHUKWU ASUOHA | | | ON FILE |
| VICTOR IONESCU | | | ON FILE |
| VICTOR ISHMAEL GONZALEZ | | | ON FILE |
| VICTOR ISRAEL MARTIN BALLESTEROS | | | ON FILE |
| VICTOR ISTRATI | | | ON FILE |
| VICTOR ITALIANO | | | ON FILE |
| VICTOR IVAN MENDEZ VALENCIA | | | ON FILE |
| VICTOR IVANOV VELCHEV | | | ON FILE |
| VICTOR J DIAZ | | | ON FILE |
| VICTOR JACOBS GINIKAOBASI | | | ON FILE |
| VICTOR JACQUES FRANCIS BROCHARD | | | ON FILE |
| VICTOR JACQUES YVES MOURLON | | | ON FILE |
| VICTOR JAMES REVENTOS ROSARIO | | | ON FILE |
| VICTOR JANISZEWSKI | | | ON FILE |
| VICTOR JAVIER ACEBO ALVAREZ | | | ON FILE |
| VICTOR JAVIER ESCANDON | | | ON FILE |
| VICTOR JAVIER HEREDIA | | | ON FILE |
| VICTOR JAVIER MAZARI | | | ON FILE |
| VICTOR JAVIER RODRIGUEZ ALMAZAN | | | ON FILE |
| VICTOR JAVIER ZUAIN | | | ON FILE |
| VICTOR JAVIER ZUAIN | | | ON FILE |
| VICTOR JAY KUBICEK | | | ON FILE |
| VICTOR JEAN CLAUDE HANNEUSE | | | ON FILE |
| VICTOR JEAN CLOVIS LEBRETON | | | ON FILE |
| VICTOR JEAN MAX GEORGES DEBAUX | | | ON FILE |
| VICTOR JEAN PIERRE LAVENU | | | ON FILE |
| VICTOR JEAN-BAPTISTE MARCEL PIERRON | | | ON FILE |
| VICTOR JEAN-CLAUDE CHARLES MERIEAU | | | ON FILE |
| VICTOR JEAN-CLAUDE JULES REYNÃˆS | | | ON FILE |
| VICTOR JEFFERSON VARGAS HARO | | | ON FILE |
| VICTOR JEREMY SCOTT GAY | | | ON FILE |
| VICTOR JESSE COTA | | | ON FILE |
| VICTOR JESUS CERVANTES PIZANA | | | ON FILE |
| VICTOR JESUS ESPINOZA CALETRE | | | ON FILE |
| VICTOR JESUS GAVIN BARBERAN | | | ON FILE |
| VICTOR JESUS ISAIAS NIETO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VICTOR JESUS LIMA | | | ON FILE |
| VICTOR JESUS SANCHEZ RIVERA | | | ON FILE |
| VICTOR JIA-HONG YAN | | | ON FILE |
| VICTOR JIHWEI CHAO | | | ON FILE |
| VICTOR JIMENEZ | | | ON FILE |
| VICTOR JIMMY NJO | | | ON FILE |
| VICTOR JOAKIM FALCK | | | ON FILE |
| VICTOR JOAQUIN COTA | | | ON FILE |
| VICTOR JOHN | | | ON FILE |
| VICTOR JOHN EMILIO LUZZATO | | | ON FILE |
| VICTOR JOHN LIN | | | ON FILE |
| VICTOR JOHNSON AYODELE | | | ON FILE |
| VICTOR JON GONZALEZ | | | ON FILE |
| VICTOR JONATAN KRENZEL | | | ON FILE |
| VICTOR JONATHAN GUZMAN | | | ON FILE |
| VICTOR JORGE GUGLIANO | | | ON FILE |
| VICTOR JOSE CASTILLO VERA | | | ON FILE |
| VICTOR JOSE CORDOBA | | | ON FILE |
| VICTOR JOSE FERNANDEZ BASTOS | | | ON FILE |
| VICTOR JOSE MAESTRE RODRIGUEZ | | | ON FILE |
| VICTOR JOSE MONTALVO | | | ON FILE |
| VICTOR JOSE OVALLE SANCHEZ | | | ON FILE |
| VICTOR JOSE PUPILLO | | | ON FILE |
| VICTOR JOSE SALAZAR SERRA | | | ON FILE |
| VICTOR JOSEP MUNDO BENTADE | | | ON FILE |
| VICTOR JOSEPH CAPRIO | | | ON FILE |
| VICTOR JOSEPH CUEVAS | | | ON FILE |
| VICTOR JOSEPH GAWEL | | | ON FILE |
| VICTOR JOSEPH WENNER | | | ON FILE |
| VICTOR JOSEPH ZEMAN | | | ON FILE |
| VICTOR JOSUE MELARAALVARADO | | | ON FILE |
| VICTOR JUAN ARCOS ORTIZ | | | ON FILE |
| VICTOR JULIAN SHAFFER | | | ON FILE |
| VICTOR JULIO DOLEO TAVAREZ | | | ON FILE |
| VICTOR K BEYER | | | ON FILE |
| VICTOR K SOO | | | ON FILE |
| VICTOR KACHI ALUKARA | | | ON FILE |
| VICTOR KACHI ALUKARA | | | ON FILE |
| VICTOR KA-JUN NGO | | | ON FILE |
| VICTOR KAPUSTIN | | | ON FILE |
| VICTOR KAR YU | | | ON FILE |
| VICTOR KARL OLOF BERGGREN | | | ON FILE |
| VICTOR KA-WING CHOY | | | ON FILE |
| VICTOR KAYODE OLUWASEUN | | | ON FILE |
| VICTOR KELLING | | | ON FILE |
| VICTOR KENNETH OKIKE | | | ON FILE |
| VICTOR KEVIN JULIEN | | | ON FILE |
| VICTOR KOEHNE RAMALHO | | | ON FILE |
| VICTOR KONG-SING CHAN | | | ON FILE |
| VICTOR KORNBERG II | | | ON FILE |
| VICTOR KUO | | | ON FILE |
| VICTOR KYLE BELUSIC | | | ON FILE |
| VICTOR L OCKINGA | | | ON FILE |
| VICTOR L VESNAVER JR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VICTOR L WHITED | | | ON FILE |
| VICTOR LAERMANS | | | ON FILE |
| VICTOR LALO | | | ON FILE |
| VICTOR LANDA FERRER | | | ON FILE |
| VICTOR LASTANAO GIL | | | ON FILE |
| VICTOR LATUNA BUEN | | | ON FILE |
| VICTOR LAURENT MATHIEU AMOROS | | | ON FILE |
| VICTOR LAURENT MAZZIA | | | ON FILE |
| VICTOR LAWRENCE CHERICHETTI | | | ON FILE |
| VICTOR LAZARO FERNANDEZ | | | ON FILE |
| VICTOR LEANDRO LEAL GOMES | | | ON FILE |
| VICTOR LEE GARGUREVICH | | | ON FILE |
| VICTOR LEE PETTY | | | ON FILE |
| VICTOR LEE SEY MUN (VICTOR LI SHIWEN) | | | ON FILE |
| VICTOR LEE VESNAVER | | | ON FILE |
| VICTOR LEE WASHINGTON | | | ON FILE |
| VICTOR LEE WASSON | | | ON FILE |
| VICTOR LEME DE FREITAS | | | ON FILE |
| VICTOR LEO CEDRIC MILLOUR | | | ON FILE |
| VICTOR LEO LEFEBVRE | | | ON FILE |
| VICTOR LEONEL CRUZ MEJIA | | | ON FILE |
| VICTOR LEONG CHUAN TAN | | | ON FILE |
| VICTOR LEWIS OPAR | | | ON FILE |
| VICTOR LEYZUNDA ELLIOTT | | | ON FILE |
| VICTOR LI | | | ON FILE |
| VICTOR LI | | | ON FILE |
| VICTOR LIANG | | | ON FILE |
| VICTOR LIAO | | | ON FILE |
| VICTOR LIEU | | | ON FILE |
| VICTOR LIN | | | ON FILE |
| VICTOR LIONEL JIMENEZ | | | ON FILE |
| VICTOR LIONEL YVES IMBERT | | | ON FILE |
| VICTOR LIU | | | ON FILE |
| VICTOR LONG JIAO | | | ON FILE |
| VICTOR LOPEZ | | | ON FILE |
| VICTOR LOPEZ | | | ON FILE |
| VICTOR LOPEZ GIRALDEZ | | | ON FILE |
| VICTOR LOUIS BUSHONG | | | ON FILE |
| VICTOR LOUIS GUILLAUME | | | ON FILE |
| VICTOR LOUIS JACQUES DELEAU | | | ON FILE |
| VICTOR LOUIS LEOPOLD LOPEZ | | | ON FILE |
| VICTOR LOUIS STEVENSON | | | ON FILE |
| VICTOR LUCKY JOHNSON | | | ON FILE |
| VICTOR LUIS BAZAN | | | ON FILE |
| VICTOR LUIS GADDINI NARACCI | | | ON FILE |
| VICTOR LUISE DE OLIVEIRA HERLING | | | ON FILE |
| VICTOR LUONG | | | ON FILE |
| VICTOR LUPU | | | ON FILE |
| VICTOR M BAUTISTA RENTERIA | | | ON FILE |
| VICTOR M CABRERA | | | ON FILE |
| VICTOR M DUARTE MENA | | | ON FILE |
| VICTOR M LOPEZ | | | ON FILE |
| VICTOR M MORE-RODAS | | | ON FILE |
| VICTOR M O E MULDER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VICTOR M PEREZ | | | ON FILE |
| VICTOR M ROTH | | | ON FILE |
| VICTOR M SANCHEZSANTIESTEBAN | | | ON FILE |
| VICTOR M THOMAS | | | ON FILE |
| VICTOR M TORRES | | | ON FILE |
| VICTOR M TORRES | | | ON FILE |
| VICTOR MAC POLEIJ | | | ON FILE |
| VICTOR MACK VALENTINE | | | ON FILE |
| VICTOR MAINA | | | ON FILE |
| VICTOR MANOP KOOPONGSAKORN | | | ON FILE |
| VICTOR MANU FERREIRAS REYNOSO | | | ON FILE |
| VICTOR MANU SIBRIAN LANDAVERDE | | | ON FILE |
| VICTOR MANUE GONZALEZ SALINAS | | | ON FILE |
| VICTOR MANUEL AGELET CORTES | | | ON FILE |
| VICTOR MANUEL AGUILAR RETURETA | | | ON FILE |
| VICTOR MANUEL ALONSO PEREZ | | | ON FILE |
| VICTOR MANUEL ALVAREZ | | | ON FILE |
| VICTOR MANUEL ALZATE RUIZ | | | ON FILE |
| VICTOR MANUEL ANTONIO LOMUTO | | | ON FILE |
| VICTOR MANUEL ARANCIBIA FERNANDEZ | | | ON FILE |
| VICTOR MANUEL ARMIJO | | | ON FILE |
| VICTOR MANUEL ARMIJO GOMEZ | | | ON FILE |
| VICTOR MANUEL BARRIENTOS CASTILLO | | | ON FILE |
| VICTOR MANUEL BENAVIDES BLANCO | | | ON FILE |
| VICTOR MANUEL BLANCO FERNANDEZ | | | ON FILE |
| VICTOR MANUEL BURGOS AGUDELO | | | ON FILE |
| VICTOR MANUEL CABALLERO | | | ON FILE |
| VICTOR MANUEL CABRERA ARANCIBIA | | | ON FILE |
| VICTOR MANUEL CABRERA-ARANCIBIA | | | ON FILE |
| VICTOR MANUEL CAMPANA FELIX | | | ON FILE |
| VICTOR MANUEL CARRANZA | | | ON FILE |
| VICTOR MANUEL CARRILLO | | | ON FILE |
| VICTOR MANUEL CHIANG CARRILES | | | ON FILE |
| VICTOR MANUEL CONTRERAS NOCEDO | | | ON FILE |
| VICTOR MANUEL CORONEL | | | ON FILE |
| VICTOR MANUEL CORREIA MARTINS | | | ON FILE |
| VICTOR MANUEL DA COSTA CERQUEIRA | | | ON FILE |
| VICTOR MANUEL DELGADO MELIAN | | | ON FILE |
| VICTOR MANUEL DORAO | | | ON FILE |
| VICTOR MANUEL ECHEVERRIA BASCARO | | | ON FILE |
| VICTOR MANUEL FELIX | | | ON FILE |
| VICTOR MANUEL FLORES MORALES | | | ON FILE |
| VICTOR MANUEL GALINDO | | | ON FILE |
| VICTOR MANUEL GARCIA ARANDA | | | ON FILE |
| VICTOR MANUEL GIMENEZ | | | ON FILE |
| VICTOR MANUEL GONZALEZ MANRESA | | | ON FILE |
| VICTOR MANUEL GONZALVEZ PEREZ | | | ON FILE |
| VICTOR MANUEL GUERRERO ALVARADO | | | ON FILE |
| VICTOR MANUEL GUTIERREZ RUIZ | | | ON FILE |
| VICTOR MANUEL HERRERA ELIAS | | | ON FILE |
| VICTOR MANUEL HINOJOSA FUENTES | | | ON FILE |
| VICTOR MANUEL JEMIO JIMENEZ | | | ON FILE |
| VICTOR MANUEL JORNET MIRA | | | ON FILE |
| VICTOR MANUEL JUAREZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VICTOR MANUEL LEZCANO DIEZ | | | ON FILE |
| VICTOR MANUEL LIZARRAGA RAMIREZ | | | ON FILE |
| VICTOR MANUEL LOPEZ | | | ON FILE |
| VICTOR MANUEL MARINO | | | ON FILE |
| VICTOR MANUEL MARRERO | | | ON FILE |
| VICTOR MANUEL MARTIN CASTELLANO | | | ON FILE |
| VICTOR MANUEL MARTINEZ VALLEJO | | | ON FILE |
| VICTOR MANUEL MEJIA FELIX | | | ON FILE |
| VICTOR MANUEL MENESES | | | ON FILE |
| VICTOR MANUEL MENESESLOPEZ | | | ON FILE |
| VICTOR MANUEL MERIDA SANCHEZ | | | ON FILE |
| VICTOR MANUEL MONTEROS | | | ON FILE |
| VICTOR MANUEL MORA GARVIN | | | ON FILE |
| VICTOR MANUEL MOSQUERA CABRERA | | | ON FILE |
| VICTOR MANUEL NAVARRO | | | ON FILE |
| VICTOR MANUEL NAVARRO ORTEGA | | | ON FILE |
| VICTOR MANUEL NAVAS MARTINEZ | | | ON FILE |
| VICTOR MANUEL NAVAS PINTO | | | ON FILE |
| VICTOR MANUEL OCANA MARTI | | | ON FILE |
| VICTOR MANUEL OLGUIN | | | ON FILE |
| VICTOR MANUEL PEREZ BARRIA | | | ON FILE |
| VICTOR MANUEL RAMOS PLAZOLA | | | ON FILE |
| VICTOR MANUEL RENTERIA | | | ON FILE |
| VICTOR MANUEL RODRIGUEZ JR | | | ON FILE |
| VICTOR MANUEL RODRIGUEZ VENTURA | | | ON FILE |
| VICTOR MANUEL SANTIAGO ALVAREZ | | | ON FILE |
| VICTOR MANUEL SENA | | | ON FILE |
| VICTOR MANUEL SIBAJA-MOLINA | | | ON FILE |
| VICTOR MANUEL SIGLER LOPEZ | | | ON FILE |
| VICTOR MANUEL SUAREZ TABARES | | | ON FILE |
| VICTOR MANUEL TABILO | | | ON FILE |
| VICTOR MANUEL TIRADO IRIBE | | | ON FILE |
| VICTOR MANUEL TIRADO MARTIN | | | ON FILE |
| VICTOR MANUEL TORRECILLAS RUIZ | | | ON FILE |
| VICTOR MANUEL VALLEJO | | | ON FILE |
| VICTOR MANUEL VEDOVATO | | | ON FILE |
| VICTOR MANUEL VEGA RODRIGUEZ | | | ON FILE |
| VICTOR MANUEL VELAZCO | | | ON FILE |
| VICTOR MANUEL VILLALBA GUTIERREZ | | | ON FILE |
| VICTOR MANUEL VOLANTE | | | ON FILE |
| VICTOR MANUEL ZAMORA ARELLANO | | | ON FILE |
| VICTOR MANUEL ZARAGOZA | | | ON FILE |
| VICTOR MANUEL ZUNIGAMURO | | | ON FILE |
| VICTOR MARBAEK PENBY | | | ON FILE |
| VICTOR MARC CABRERA CUENCA | | | ON FILE |
| VICTOR MARCEL JEAN ARNOULD | | | ON FILE |
| VICTOR MARIANO ZUDAIRE | | | ON FILE |
| VICTOR MARQUEZ | | | ON FILE |
| VICTOR MARTIN CONTRERAS | | | ON FILE |
| VICTOR MARTIN MIGUEL ROA | | | ON FILE |
| VICTOR MARTIN RODRIGUEZ | | | ON FILE |
| VICTOR MARTIN TISCAR | | | ON FILE |
| VICTOR MARTINEZ | | | ON FILE |
| VICTOR MATTEO MORABITO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VICTOR MATTHEW AIGBOMOBE | | | ON FILE |
| VICTOR MATTHEW GILES | | | ON FILE |
| VICTOR MATTI CHRISTOFFER VIROLAINEN | | | ON FILE |
| VICTOR MATURANO RESTOY | | | ON FILE |
| VICTOR MAU APOLINARIOS GALVEZ | | | ON FILE |
| VICTOR MAURICE ROGER WANTY | | | ON FILE |
| VICTOR MAURICIO JIMENEZ GOMEZ | | | ON FILE |
| VICTOR MELANDER VEXOE NIELSEN | | | ON FILE |
| VICTOR MELCHOR | | | ON FILE |
| VICTOR MELLADO MARTINEZ | | | ON FILE |
| VICTOR MENDEZ REYES | | | ON FILE |
| VICTOR MERHEB KOSSOSKI | | | ON FILE |
| VICTOR MESNIK | | | ON FILE |
| VICTOR MICHAEL DIZON BLANCAS | | | ON FILE |
| VICTOR MICHAEL GANATA | | | ON FILE |
| VICTOR MICHEL | | | ON FILE |
| VICTOR MICHEL MARCEL SIBUE | | | ON FILE |
| VICTOR MIGUEL FIGUEREO-REYES | | | ON FILE |
| VICTOR MIGUEL GALLEGO SANCHEZ | | | ON FILE |
| VICTOR MIGUEL GARCIA | | | ON FILE |
| VICTOR MIGUEL GOMEZ | | | ON FILE |
| VICTOR MIGUEL MOLLOJA | | | ON FILE |
| VICTOR MIGUEL NICOLAU | | | ON FILE |
| VICTOR MIGUEL VEGAS SERRANO | | | ON FILE |
| VICTOR MIHAI MARGARINT | | | ON FILE |
| VICTOR MIHAILOVICH MOROZOV | | | ON FILE |
| VICTOR MIHALACHE | | | ON FILE |
| VICTOR MILT | | | ON FILE |
| VICTOR MINGS | | | ON FILE |
| VICTOR MIRANDA ABIKAIR | | | ON FILE |
| VICTOR MISAEL RIVERA JR | | | ON FILE |
| VICTOR MOMPARLER GIMENO | | | ON FILE |
| VICTOR MONREAL DESCARREGA | | | ON FILE |
| VICTOR MONTALVO | | | ON FILE |
| VICTOR MOOREN | | | ON FILE |
| VICTOR MORA GARCIA | | | ON FILE |
| VICTOR MORGAN DAHL | | | ON FILE |
| VICTOR MOUSSA | | | ON FILE |
| VICTOR MURUTHI NJERU | | | ON FILE |
| VICTOR N UWAGBOE | | | ON FILE |
| VICTOR NAGI FERNAND SAIDAH | | | ON FILE |
| VICTOR NAVA | | | ON FILE |
| VICTOR NAVARRO | | | ON FILE |
| VICTOR NEAL PATTERSON | | | ON FILE |
| VICTOR NEIMAN | | | ON FILE |
| VICTOR NEOPHYTOS DEMETRIOU | | | ON FILE |
| VICTOR NG | | | ON FILE |
| VICTOR NGUYEN | | | ON FILE |
| VICTOR NGUYEN TUONG | | | ON FILE |
| VICTOR NICHOLAS CHILD-JAUVERT | | | ON FILE |
| VICTOR NICKLAS VANG | | | ON FILE |
| VICTOR NICOLAS SEOANE | | | ON FILE |
| VICTOR NINO RODRIGUEZ | | | ON FILE |
| VICTOR NNACHI UDE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VICTOR O ARAUJO | | | ON FILE |
| VICTOR O LAUGHLEN | | | ON FILE |
| VICTOR OBIORA ATUEYI | | | ON FILE |
| VICTOR OBRO | | | ON FILE |
| VICTOR OCAMPO GOMEZ | | | ON FILE |
| VICTOR OCTAVIAN ISAICU | | | ON FILE |
| VICTOR OCTAVIO CARRANZA | | | ON FILE |
| VICTOR OGBA | | | ON FILE |
| VICTOR OGHENEHOGIE MOMOH | | | ON FILE |
| VICTOR OGHENEMARO CHUKWUKADIBIA OGBOGOLO | | | ON FILE |
| VICTOR OKWUDIRI ORIE ONONOGBU | | | ON FILE |
| VICTOR OLIVEIRA HOLTREMAN | | | ON FILE |
| VICTOR OLIVEIRA MIWA | | | ON FILE |
| VICTOR OLIVER SUST | | | ON FILE |
| VICTOR OLOV THORKEL EDSTROM | | | ON FILE |
| VICTOR OLUDARE | | | ON FILE |
| VICTOR OLUWADARE OLUYEDE | | | ON FILE |
| VICTOR OMAR BAEZ | | | ON FILE |
| VICTOR OMAR CHAVEZ LEIVA | | | ON FILE |
| VICTOR OMONDI OBURU | | | ON FILE |
| VICTOR ONG | | | ON FILE |
| VICTOR OPEY BARNCASTLE | | | ON FILE |
| VICTOR ORTIZ HEREDIA | | | ON FILE |
| VICTOR OSAHON IKPONMWOSA | | | ON FILE |
| VICTOR OSCAR PENNA | | | ON FILE |
| VICTOR OSCAR RUIZ ZACAT ZI | | | ON FILE |
| VICTOR OSEMUDIAME UNUANE | | | ON FILE |
| VICTOR OSMAR FRAGA PACHECO | | | ON FILE |
| VICTOR OSORIO VILLANUEVA | | | ON FILE |
| VICTOR OVIDIU PAULESCU | | | ON FILE |
| VICTOR PADRON | | | ON FILE |
| VICTOR PALANCO ARBULU | | | ON FILE |
| VICTOR PALUMBO | | | ON FILE |
| VICTOR PANG CHOON SUNG | | | ON FILE |
| VICTOR PASCAL BOLLET | | | ON FILE |
| VICTOR PASCAL RIGET | | | ON FILE |
| VICTOR PASCUAL VENERO | | | ON FILE |
| VICTOR PASCUAL VILLANUEVA | | | ON FILE |
| VICTOR PAUL ARTHUR GRAIZELY | | | ON FILE |
| VICTOR PAUL CHING | | | ON FILE |
| VICTOR PAUL JACQUES RENE VOLARD | | | ON FILE |
| VICTOR PAUL JEAN GABRIEL JABAUD | | | ON FILE |
| VICTOR PAUL JR JUNE | | | ON FILE |
| VICTOR PAUL KREITMANN | | | ON FILE |
| VICTOR PAUL MARCEL MAZOYER | | | ON FILE |
| VICTOR PAUL UWAGBOE | | | ON FILE |
| VICTOR PAUL UWAGBOE | | | ON FILE |
| VICTOR PAULINO MARTINS DINIZ | | | ON FILE |
| VICTOR PAYANO | | | ON FILE |
| VICTOR PERCY EDVIN SKOUGAARD | | | ON FILE |
| VICTOR PEREA MUNOZ | | | ON FILE |
| VICTOR PEREIRA | | | ON FILE |
| VICTOR PEREZ FERNANDEZ | | | ON FILE |
| VICTOR PEREZ MARCANO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VICTOR PEREZ MORAL | | | ON FILE |
| VICTOR PEREZ RODRIGUEZ | | | ON FILE |
| VICTOR PESQUERA MURO | | | ON FILE |
| VICTOR PETER CETINIC | | | ON FILE |
| VICTOR PHATVINH NGUYENBUI | | | ON FILE |
| VICTOR PHILIP G CHRISTENSEN | | | ON FILE |
| VICTOR PIDLETYCHUK | | | ON FILE |
| VICTOR PIERRE CHARLES MOLLARD LA BRUYERE | | | ON FILE |
| VICTOR PIERRE DAVIDSSON | | | ON FILE |
| VICTOR PIERRE FELIX JACQUES TOURON | | | ON FILE |
| VICTOR PIERRE JEAN FRAYSSE | | | ON FILE |
| VICTOR PIERRE LOUIS JACQUES TISSOT | | | ON FILE |
| VICTOR PIERRE MICHEL TANANT | | | ON FILE |
| VICTOR PIERRE RENE HAIE | | | ON FILE |
| VICTOR PINTO | | | ON FILE |
| VICTOR PONS PILZ | | | ON FILE |
| VICTOR POUL HUGH MACUN SMITH | | | ON FILE |
| VICTOR PRADO CORREA DA SILVA | | | ON FILE |
| VICTOR PRESTHOLM | | | ON FILE |
| VICTOR PUENTE LAZARO | | | ON FILE |
| VICTOR QIU | | | ON FILE |
| VICTOR R CORDERO | | | ON FILE |
| VICTOR R MCCOLLUM | | | ON FILE |
| VICTOR R NOLASCO | | | ON FILE |
| VICTOR R PROVOST | | | ON FILE |
| VICTOR R UDESHI | | | ON FILE |
| VICTOR RADULESCU | | | ON FILE |
| VICTOR RAFFAELE BAGLIONE | | | ON FILE |
| VICTOR RAMIRO FLOREZ | | | ON FILE |
| VICTOR RAMON GARCIA MAYORA | | | ON FILE |
| VICTOR RAMONE SCOTT | | | ON FILE |
| VICTOR RAMSAY BLANE | | | ON FILE |
| VICTOR RAMSES JARED RIVADENEYRA FLORES | | | ON FILE |
| VICTOR RANDY MEDINA MORDAN | | | ON FILE |
| VICTOR RAPHAEL PILOT | | | ON FILE |
| VICTOR REINIER WIJNEN | | | ON FILE |
| VICTOR REITBAUER | | | ON FILE |
| VICTOR REMIGIUS BIALEK | | | ON FILE |
| VICTOR RENE JACQUES DUGUE | | | ON FILE |
| VICTOR REYES JIMENEZ | | | ON FILE |
| VICTOR REYES-UMANA | | | ON FILE |
| VICTOR RIBEIRO-DUBOIS | | | ON FILE |
| VICTOR RICARDO LOZOYA | | | ON FILE |
| VICTOR RICHARD STEVENS | | | ON FILE |
| VICTOR RICO | | | ON FILE |
| VICTOR RIIS JENSEN | | | ON FILE |
| VICTOR ROBERT II POWELL | | | ON FILE |
| VICTOR ROBERT LEON TRUPIANO | | | ON FILE |
| VICTOR ROBERT PRISK | | | ON FILE |
| VICTOR ROBERTO ORTIZ FLORES | | | ON FILE |
| VICTOR ROBIN BOULNOIS | | | ON FILE |
| VICTOR RODARTE | | | ON FILE |
| VICTOR RODRIGO LALL | | | ON FILE |
| VICTOR RODRIGUEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VICTOR RODRIGUEZ IGLESIAS | | | ON FILE |
| VICTOR RODRIGUEZ SANCHEZ | | | ON FILE |
| VICTOR RODRIGUEZGUZMAN | | | ON FILE |
| VICTOR ROGACHEV | | | ON FILE |
| VICTOR ROGOZOVSKY | | | ON FILE |
| VICTOR ROLAND BERNARD THEVENOT | | | ON FILE |
| VICTOR ROMAIN MORICE | | | ON FILE |
| VICTOR ROMERO HERRERIA | | | ON FILE |
| VICTOR RONAN JEAN GABOU | | | ON FILE |
| VICTOR RONNY ZAVALA MORE | | | ON FILE |
| VICTOR ROTHBERG | | | ON FILE |
| VICTOR ROTIMI | | | ON FILE |
| VICTOR RUBEN FERNANDEZ | | | ON FILE |
| VICTOR RYAN ANDERSON | | | ON FILE |
| VICTOR RYAN CHILSON | | | ON FILE |
| VICTOR RYAN PAYONGAYONG-GONZAGA | | | ON FILE |
| VICTOR SAFYAN | | | ON FILE |
| VICTOR SALA RUIZ | | | ON FILE |
| VICTOR SALOMON JUAREZ PINTO | | | ON FILE |
| VICTOR SAMUEL AYERS | | | ON FILE |
| VICTOR SAMUEL BENNETT YOUNG | | | ON FILE |
| VICTOR SANTANA | | | ON FILE |
| VICTOR SARABIA RANGEL | | | ON FILE |
| VICTOR SAUL SANTIAGO SANTIAGO | | | ON FILE |
| VICTOR SCHELL DA SILVEIRA | | | ON FILE |
| VICTOR SCHENKMAN | | | ON FILE |
| VICTOR SCHENKMAN | | | ON FILE |
| VICTOR SEGURA AZANON | | | ON FILE |
| VICTOR SEMENU AMUZU | | | ON FILE |
| VICTOR SEO | | | ON FILE |
| VICTOR SERGEEVICH OCHKUR | | | ON FILE |
| VICTOR SHADELL THURMOND | | | ON FILE |
| VICTOR SHINSKY | | | ON FILE |
| VICTOR SIEBER | | | ON FILE |
| VICTOR SIMON MARTIN JALLIER | | | ON FILE |
| VICTOR SMIT | | | ON FILE |
| VICTOR SO | | | ON FILE |
| VICTOR SOBERANIS | | | ON FILE |
| VICTOR SOLANA MITJANS | | | ON FILE |
| VICTOR SOLIS BETANCOURT | | | ON FILE |
| VICTOR SOLOMON KRIVITSKY | | | ON FILE |
| VICTOR SORIANO CERVERA | | | ON FILE |
| VICTOR SOTELO | | | ON FILE |
| VICTOR SOUMIS | | | ON FILE |
| VICTOR STARLYN DE LA CRUZ MATEO | | | ON FILE |
| VICTOR STEFAN MANEA | | | ON FILE |
| VICTOR STEFAN PRELICI | | | ON FILE |
| VICTOR SUAREZ | | | ON FILE |
| VICTOR SUASTEGUI | | | ON FILE |
| VICTOR SWEE | | | ON FILE |
| VICTOR T HUI | | | ON FILE |
| VICTOR TANG WING HO | | | ON FILE |
| VICTOR TARANENKO | | | ON FILE |
| VICTOR TEH CHIN WEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VICTOR TERRAZA | | | ON FILE |
| VICTOR THELIN | | | ON FILE |
| VICTOR THOMAS CHARLES HENRY DEMONCHAUX | | | ON FILE |
| VICTOR THOMAS PHILIPPE LOREDO | | | ON FILE |
| VICTOR THOMAS REYES HIZON | | | ON FILE |
| VICTOR THOMAS REYES HIZON | | | ON FILE |
| VICTOR THORN CHAMBLISS | | | ON FILE |
| VICTOR THORVALDSEN JERMIIN | | | ON FILE |
| VICTOR TIBU | | | ON FILE |
| VICTOR TODOR | | | ON FILE |
| VICTOR TOMAS OLSSON | | | ON FILE |
| VICTOR TONAL-GARCIA | | | ON FILE |
| VICTOR TORBEN QVIST NIELSEN | | | ON FILE |
| VICTOR TORIBIO FERNANDEZ | | | ON FILE |
| VICTOR TOUSSAINT | | | ON FILE |
| VICTOR TRISNATA | | | ON FILE |
| VICTOR UBIERNA DE LAS HERAS | | | ON FILE |
| VÍCTOR UBIERNA DE LAS HERAS | | | ON FILE |
| VICTOR UDODIRIM AGU | | | ON FILE |
| VICTOR UTAMA | | | ON FILE |
| VICTOR UTRILLA MIGUEL | | | ON FILE |
| VICTOR VAGN CHRISTENSEN | | | ON FILE |
| VICTOR VALENTIN MATHIEU LAVERNOT | | | ON FILE |
| VICTOR VALENTINO PIERCE JR | | | ON FILE |
| VICTOR VALKAER SIMONSEN | | | ON FILE |
| VICTOR VALL-LLOVERA ROURA | | | ON FILE |
| VICTOR VALLS SERRA | | | ON FILE |
| VICTOR VARELA SANCHEZ | | | ON FILE |
| VICTOR VEGA PEINADO | | | ON FILE |
| VICTOR VEJLGAARD SCHELDE JACOBSEN | | | ON FILE |
| VICTOR VEKIN BALIAN | | | ON FILE |
| VICTOR VELARDE | | | ON FILE |
| VICTOR VEN YEE TSEN | | | ON FILE |
| VICTOR VERGARA MOREO | | | ON FILE |
| VICTOR VESELOV | | | ON FILE |
| VICTOR VETTESE | | | ON FILE |
| VICTOR VICIANO GARCIA | | | ON FILE |
| VICTOR VIET NGUYEN | | | ON FILE |
| VICTOR VILLAVERDE LAAN | | | ON FILE |
| VICTOR VINCENT LIN | | | ON FILE |
| VICTOR VINDSMARK SCHEIKE | | | ON FILE |
| VICTOR VIVIEN YVON GARBIT | | | ON FILE |
| VICTOR VLADIMIR BOLIVAR | | | ON FILE |
| VICTOR VLADIMIROVICH ZOUBENKO | | | ON FILE |
| VICTOR VLADUT ISTRATE | | | ON FILE |
| VICTOR VONJULIUS AUSTIN | | | ON FILE |
| VICTOR VU NGUYEN | | | ON FILE |
| VICTOR VU PHAM | | | ON FILE |
| VICTOR VULOVIC | | | ON FILE |
| VICTOR W F AMIABEL | | | ON FILE |
| VICTOR W M SCHOLTE | | | ON FILE |
| VICTOR W RHEE | | | ON FILE |
| VICTOR WALCH MICHNOWICZ | | | ON FILE |
| VICTOR WALTER GARCIA SANCHEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VICTOR WAYNE SPENCE | | | ON FILE |
| VICTOR WEI-CHIH CHEN | | | ON FILE |
| VICTOR WEIDE CHEN | | | ON FILE |
| VICTOR WEIKON WANG | | | ON FILE |
| VICTOR WENCES JOHN DE LIMA | | | ON FILE |
| VICTOR WILI APREUTESEI | | | ON FILE |
| VICTOR WIMMENAUER | | | ON FILE |
| VICTOR WINFIELD TAM | | | ON FILE |
| VICTOR WING JOE CHOW | | | ON FILE |
| VICTOR WOLLNY | | | ON FILE |
| VICTOR WONG | | | ON FILE |
| VICTOR WOO | | | ON FILE |
| VICTOR X BORRERO | | | ON FILE |
| VICTOR XAVIER MOLESTINA | | | ON FILE |
| VICTOR XAYXANA SOUPHOM | | | ON FILE |
| VICTOR XIAOBIAO YAO | | | ON FILE |
| VICTOR Y KOLESNIKOV | | | ON FILE |
| VICTOR Y LI | | | ON FILE |
| VICTOR YANG | | | ON FILE |
| VICTOR YANQI MA | | | ON FILE |
| VICTOR YAT WAI CHOI | | | ON FILE |
| VICTOR YONG KIM | | | ON FILE |
| VICTOR YU | | | ON FILE |
| VICTOR YU KUNG | | | ON FILE |
| VICTOR YUUKI SHINOZAKI UEMURA | | | ON FILE |
| VICTOR ZAPANTA MANLAPAZ | | | ON FILE |
| VICTOR ZHANG | | | ON FILE |
| VICTOR ZHE-YEW TEO | | | ON FILE |
| VICTOR ZHOU | | | ON FILE |
| VICTOR ZIWEI LI | | | ON FILE |
| VICTOR-CONSTANTIN ENE | | | ON FILE |
| VICTORI AMAYA | | | ON FILE |
| VICTORIA POGODINA | | | ON FILE |
| VICTORIA ROWLAND | | | ON FILE |
| VICTORIA A WHYTE | | | ON FILE |
| VICTORIA A GEHLMEYER | | | ON FILE |
| VICTORIA A ROWAN | | | ON FILE |
| VICTORIA A THYSSING | | | ON FILE |
| VICTORIA A VASQUEZ PETIT | | | ON FILE |
| VICTORIA ABRAHAM EWAYS | | | ON FILE |
| VICTORIA ALEJANDRA BASCONCELO | | | ON FILE |
| VICTORIA ALEJANDRA BASCONCELO | | | ON FILE |
| VICTORIA ALEJANDRA BASCONCELO | | | ON FILE |
| VICTORIA ALEJANDRA BASCONCELO | | | ON FILE |
| VICTORIA ALEJO QUISPE | | | ON FILE |
| VICTORIA ALEXIS MIEL | | | ON FILE |
| VICTORIA ALONSO | | | ON FILE |
| VICTORIA ALYN THORNTON-GREENBERG | | | ON FILE |
| VICTORIA ALYSHA DURGANA LATORTUE | | | ON FILE |
| VICTORIA AMBER YOUNGE | | | ON FILE |
| VICTORIA ANAHI CABRAL | | | ON FILE |
| VICTORIA ANDINO ALBURY | | | ON FILE |
| VICTORIA ANGELA D ANTONIO | | | ON FILE |
| VICTORIA ANGELA DANTONIO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VICTORIA ANGELA DANTONIO | | | ON FILE |
| VICTORIA ANGELA DANTONIO | | | ON FILE |
| VICTORIA ANN BROWN-DUARTE | | | ON FILE |
| VICTORIA ANN DUTHIE | | | ON FILE |
| VICTORIA ANN LUTTRULL | | | ON FILE |
| VICTORIA ANNE FRASER | | | ON FILE |
| VICTORIA ANNE STEIN | | | ON FILE |
| VICTORIA ARACELI SOSA BRITEZ | | | ON FILE |
| VICTORIA ASHLEIGH DYSON | | | ON FILE |
| VICTORIA AZUL BOBADILLA | | | ON FILE |
| VICTORIA BARBOSA | | | ON FILE |
| VICTORIA BERNADETTE ANDREE BENITAH | | | ON FILE |
| VICTORIA BERNARDETTE VITORIA | | | ON FILE |
| VICTORIA BETH NOLTING | | | ON FILE |
| VICTORIA BEVERLEY PETERSON | | | ON FILE |
| VICTORIA BOGE KAELS | | | ON FILE |
| VICTORIA BROOKE STARK | | | ON FILE |
| VICTORIA BRUNY | | | ON FILE |
| VICTORIA C NOVATZKY | | | ON FILE |
| VICTORIA CALDERON DE JUAN | | | ON FILE |
| VICTORIA CALDOW | | | ON FILE |
| VICTORIA CAMILA TORRES MERINO | | | ON FILE |
| VICTORIA CAMILLE ALARIO | | | ON FILE |
| VICTORIA CAMILLE MARIE LEVASSEUR | | | ON FILE |
| VICTORIA CARA FRANCISCO FAJARDO | | | ON FILE |
| VICTORIA CAVAZOS | | | ON FILE |
| VICTORIA CECILIA DEL CASTILLO QUIJANO | | | ON FILE |
| VICTORIA CELESTE CAMARGO | | | ON FILE |
| VICTORIA CHIAMAKA UKPAKA | | | ON FILE |
| VICTORIA CHROMCOVA | | | ON FILE |
| VICTORIA CITA VELOZO | | | ON FILE |
| VICTORIA CLAIRE DAVIS | | | ON FILE |
| VICTORIA CLARKE | | | ON FILE |
| VICTORIA COLE | | | ON FILE |
| VICTORIA COLEMAN | | | ON FILE |
| VICTORIA COLLIGAN | | | ON FILE |
| VICTORIA CSARMANN | | | ON FILE |
| VICTORIA DANIELLE NGUYEN | | | ON FILE |
| VICTORIA DE LA GARZA MORA | | | ON FILE |
| VICTORIA DE LOS ANGELES MAMANI | | | ON FILE |
| VICTORIA DEL CARMEN GARCIA | | | ON FILE |
| VICTORIA DENDY BEVAN | | | ON FILE |
| VICTORIA DENISE DICKERSON | | | ON FILE |
| VICTORIA DENISE SIMMONS | | | ON FILE |
| VICTORIA DIAMOND | | | ON FILE |
| VICTORIA DOUANGPHOUXAY HAYNES | | | ON FILE |
| VICTORIA DOWUONA HAMMON | | | ON FILE |
| VICTORIA DSHEA BRUMLEY | | | ON FILE |
| VICTORIA E STANLEY | | | ON FILE |
| VICTORIA EILEEN ALBINO | | | ON FILE |
| VICTORIA ELISABETH KRUMREI | | | ON FILE |
| VICTORIA ELIZABETH COOPER | | | ON FILE |
| VICTORIA ELIZABETH GUZMAN | | | ON FILE |
| VICTORIA ELIZABETH HENDRICKS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VICTORIA ELIZABETH PASSLEY | | | ON FILE |
| VICTORIA ELIZABETH PASSLEY | | | ON FILE |
| VICTORIA ELIZABETH VARGAS DOWNING | | | ON FILE |
| VICTORIA ELLEN ISAAC | | | ON FILE |
| VICTORIA EMILIA SERAPHIM | | | ON FILE |
| VICTORIA EMPSON | | | ON FILE |
| VICTORIA ESPIRITU VASQUEZ | | | ON FILE |
| VICTORIA EUGENIA LEGAZ MARTINEZ | | | ON FILE |
| VICTORIA EUGENIA MUNOZ | | | ON FILE |
| VICTORIA EUGENIA SAPOSNIK | | | ON FILE |
| VICTORIA EUGENIA VILA FEBRER | | | ON FILE |
| VICTORIA F KEEP | | | ON FILE |
| VICTORIA F MYERS | | | ON FILE |
| VICTORIA FERESHTEH ANDERSSON | | | ON FILE |
| VICTORIA FERRAZAN GIAMBERINI | | | ON FILE |
| VICTORIA FLORENCE BROCKDORFF | | | ON FILE |
| VICTORIA FRANCES JEWETT | | | ON FILE |
| VICTORIA G ENG | | | ON FILE |
| VICTORIA GABRIELA BERNARDEZ | | | ON FILE |
| VICTORIA GARCIA FLORES | | | ON FILE |
| VICTORIA GONZALEZ ARCAGNI | | | ON FILE |
| VICTORIA GORI | | | ON FILE |
| VICTORIA GOUNTOUNA | | | ON FILE |
| VICTORIA GRAMA | | | ON FILE |
| VICTORIA GUILLERMINA REYNAGA | | | ON FILE |
| VICTORIA HAGLEY | | | ON FILE |
| VICTORIA HASTINGS FICHMAN | | | ON FILE |
| VICTORIA HELENA GOWERS THOMPSON | | | ON FILE |
| VICTORIA HENROTTE | | | ON FILE |
| VICTORIA HO | | | ON FILE |
| VICTORIA HU WEY | | | ON FILE |
| VICTORIA INGEBORG FINNEY | | | ON FILE |
| VICTORIA J RAGSDALE | | | ON FILE |
| VICTORIA J TAYLOR | | | ON FILE |
| VICTORIA JACK AKAN | | | ON FILE |
| VICTORIA JADE R MORNINGSTAR | | | ON FILE |
| VICTORIA JANE KIRK | | | ON FILE |
| VICTORIA JANE MEADOWS | | | ON FILE |
| VICTORIA JANE OCONNELL | | | ON FILE |
| VICTORIA JANE ROSE | | | ON FILE |
| VICTORIA JANE SHALET | | | ON FILE |
| VICTORIA JANE WHITELAW | | | ON FILE |
| VICTORIA JO GEER | | | ON FILE |
| VICTORIA JOAN KIRKHAM | | | ON FILE |
| VICTORIA JOY JOHNSON | | | ON FILE |
| VICTORIA JULIANA BERNAL | | | ON FILE |
| VICTORIA KAE POWELL | | | ON FILE |
| VICTORIA KAIQING SHAN | | | ON FILE |
| VICTORIA KASH ELIZABETH JOHNSON | | | ON FILE |
| VICTORIA KATLIN AMATO | | | ON FILE |
| VICTORIA KATRINA ROBERTS | | | ON FILE |
| VICTORIA KAY BACCHUS | | | ON FILE |
| VICTORIA KEJA BISWALO | | | ON FILE |
| VICTORIA KENNEDY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VICTORIA KHRAMOV | | | ON FILE |
| VICTORIA KIM GERTES | | | ON FILE |
| VICTORIA KINCAID FREDERICKS | | | ON FILE |
| VICTORIA KIRILLOVNA LANDA | | | ON FILE |
| VICTORIA KOPTELKINA | | | ON FILE |
| VICTORIA KRIVOSHAPOVA | | | ON FILE |
| VICTORIA KUNQI DENG | | | ON FILE |
| VICTORIA KUROAKIA YIBOWEI | | | ON FILE |
| VICTORIA L BALL | | | ON FILE |
| VICTORIA L CARPENTER | | | ON FILE |
| VICTORIA L SCHENKMAN | | | ON FILE |
| VICTORIA LARRANAGA | | | ON FILE |
| VICTORIA LAUREN CLOSE | | | ON FILE |
| VICTORIA LAUREN GAROFALO | | | ON FILE |
| VICTORIA LAUREN ROSEMAN | | | ON FILE |
| VICTORIA LEE CARVER | | | ON FILE |
| VICTORIA LEE HUTTO | | | ON FILE |
| VICTORIA LEE TACHTAMPAS | | | ON FILE |
| VICTORIA LESLIE PAVIA | | | ON FILE |
| VICTORIA LIM | | | ON FILE |
| VICTORIA LIM AI SING | | | ON FILE |
| VICTORIA LIMAR | | | ON FILE |
| VICTORIA LIMAR | | | ON FILE |
| VICTORIA LIN MONDY | | | ON FILE |
| VICTORIA LINA BENICHOU | | | ON FILE |
| VICTORIA LISA E TROYE | | | ON FILE |
| VICTORIA LIU | | | ON FILE |
| VICTORIA LOREN HOBBS | | | ON FILE |
| VICTORIA LOUISE BARKER | | | ON FILE |
| VICTORIA LOUISE KILLICK | | | ON FILE |
| VICTORIA LOUISE MARINDOFF | | | ON FILE |
| VICTORIA LOUISE SMITH | | | ON FILE |
| VICTORIA LOUISE WATTS | | | ON FILE |
| VICTORIA LUCIA CORDONE | | | ON FILE |
| VICTORIA LUONGO | | | ON FILE |
| VICTORIA LYN SNYDER | | | ON FILE |
| VICTORIA LYNN MITCHELL | | | ON FILE |
| VICTORIA LYNN TOMEY | | | ON FILE |
| VICTORIA LYNNE JONES | | | ON FILE |
| VICTORIA M OLIVER | | | ON FILE |
| VICTORIA MACARAIG ALMEIDA | | | ON FILE |
| VICTORIA MACARAIG ALMEIDA | | | ON FILE |
| VICTORIA MADALEINE REAL | | | ON FILE |
| VICTORIA MAGDALENA MENDEZ GALDAMEZ | | | ON FILE |
| VICTORIA MARGAUX BLOODWORTH | | | ON FILE |
| VICTORIA MARIA ECHEVARRIA | | | ON FILE |
| VICTORIA MARIANNE HILL | | | ON FILE |
| VICTORIA MARICEL GONZALEZ | | | ON FILE |
| VICTORIA MARIE BERGERSON | | | ON FILE |
| VICTORIA MARIE FOTILARUE | | | ON FILE |
| VICTORIA MARIE HOLLINGSHEAD | | | ON FILE |
| VICTORIA MARIE LOVELACE | | | ON FILE |
| VICTORIA MARIE LOVELL | | | ON FILE |
| VICTORIA MARLENY GUTIERREZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VICTORIA MARY CANDELARIA | | | ON FILE |
| VICTORIA MELISA GELI | | | ON FILE |
| VICTORIA MELLINGER BYRD | | | ON FILE |
| VICTORIA MESA DE LUNA | | | ON FILE |
| VICTORIA MICAELA ALVAREZ | | | ON FILE |
| VICTORIA MIGLIARO | | | ON FILE |
| VICTORIA MITHIEUX | | | ON FILE |
| VICTORIA MIZILINA | | | ON FILE |
| VICTORIA MOLDEZ | | | ON FILE |
| VICTORIA MOLLRING BRIZUELA | | | ON FILE |
| VICTORIA MONTAGUE | | | ON FILE |
| VICTORIA MOREIRA DE ALMEIDA | | | ON FILE |
| VICTORIA MUNTEAN | | | ON FILE |
| VICTORIA N LOVAGLIO | | | ON FILE |
| VICTORIA N MICHAUD | | | ON FILE |
| VICTORIA NANCY ALKALAI | | | ON FILE |
| VICTORIA NATANAEL | | | ON FILE |
| VICTORIA NATRALIA CHONG CHI SAN | | | ON FILE |
| VICTORIA NDEYAPO GIDEON | | | ON FILE |
| VICTORIA NDUULUKWESHI NDIMULUNDE | | | ON FILE |
| VICTORIA NGUYEN CHAN | | | ON FILE |
| VICTORIA NJIDEKA OKAFOR | | | ON FILE |
| VICTORIA NORA ABDELNUR | | | ON FILE |
| VICTORIA NURUTDINOVA | | | ON FILE |
| VICTORIA O'GORMAN | | | ON FILE |
| VICTORIA OPROIU | | | ON FILE |
| VICTORIA P SCOTT | | | ON FILE |
| VICTORIA PAIGE MCDUFFIE | | | ON FILE |
| VICTORIA PALMA FLORES | | | ON FILE |
| VICTORIA PASCALAU | | | ON FILE |
| VICTORIA PEERS | | | ON FILE |
| VICTORIA PREOBRAZHENSKAYA | | | ON FILE |
| VICTORIA PRODAN | | | ON FILE |
| VICTORIA R TROTTA | | | ON FILE |
| VICTORIA RAE FRANKE | | | ON FILE |
| VICTORIA RASIA | | | ON FILE |
| VICTORIA REBECCA | | | ON FILE |
| VICTORIA REBECCA BITTON | | | ON FILE |
| VICTORIA RENEE CLARK | | | ON FILE |
| VICTORIA RENEE GALVAN | | | ON FILE |
| VICTORIA RENEE MC PHAUL | | | ON FILE |
| VICTORIA RENEE MEJIA | | | ON FILE |
| VICTORIA RENELLE GRIFFIN | | | ON FILE |
| VICTORIA RIQUELME SANCHEZ | | | ON FILE |
| VICTORIA ROCIO PEREZ FINALE | | | ON FILE |
| VICTORIA ROMINA SOSA | | | ON FILE |
| VICTORIA ROSARIO JIMENEZ | | | ON FILE |
| VICTORIA ROSE CULKIN | | | ON FILE |
| VICTORIA ROSE MARTURANO | | | ON FILE |
| VICTORIA ROSE PAYNE | | | ON FILE |
| VICTORIA ROSE PELLERITO | | | ON FILE |
| VICTORIA S BRAZAUSKAS PARNELL | | | ON FILE |
| VICTORIA S CHENG | | | ON FILE |
| VICTORIA S H ALSAYEGH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VICTORIA S MCANALLY | | | ON FILE |
| VICTORIA S POWELL | | | ON FILE |
| VICTORIA S TATAR | | | ON FILE |
| VICTORIA SACCENTI | | | ON FILE |
| VICTORIA SANYANG LIU | | | ON FILE |
| VICTORIA SIMPSON | | | ON FILE |
| VICTORIA SIVERTSEN | | | ON FILE |
| VICTORIA SKOBLIKOV | | | ON FILE |
| VICTORIA SKOBLIKOV | | | ON FILE |
| VICTORIA SOFIA GOROSTIAGUE | | | ON FILE |
| VICTORIA SOPHIA PANIOUCHKINE | | | ON FILE |
| VICTORIA SOPHIE NUSSBAUMER | | | ON FILE |
| VICTORIA SPEKTOR | | | ON FILE |
| VICTORIA SUZANNE DING | | | ON FILE |
| VICTORIA T IVANOVA | | | ON FILE |
| VICTORIA TALAY | | | ON FILE |
| VICTORIA TAN SHEN FEN | | | ON FILE |
| VICTORIA TEO WEI XUAN | | | ON FILE |
| VICTORIA TESSA HOLLOWAY | | | ON FILE |
| VICTORIA THOMPSON-CURTIS | | | ON FILE |
| VICTORIA THUYLAMPHUOC TRAN | | | ON FILE |
| VICTORIA TIBURCIO | | | ON FILE |
| VICTORIA TOYIN ONWORDI | | | ON FILE |
| VICTORIA TUULIKEFO HAMUTENYA | | | ON FILE |
| VICTORIA VAN DER VORST | | | ON FILE |
| VICTORIA VIRGEN RICO | | | ON FILE |
| VICTORIA WASHINGTON | | | ON FILE |
| VICTORIA WEIDE MATHIESEN | | | ON FILE |
| VICTORIA WENZELMANN | | | ON FILE |
| VICTORIA WESHE UGBOSUE | | | ON FILE |
| VICTORIA WHITELAND | | | ON FILE |
| VICTORIA WONG | | | ON FILE |
| VICTORIA Y YU | | | ON FILE |
| VICTORIA YAO | | | ON FILE |
| VICTORIA YUN YAO KIM | | | ON FILE |
| VICTORIA ZAHRA SASAOKA | | | ON FILE |
| VICTORIANO ELVIS RIVADENEYRA YAURICAZA | | | ON FILE |
| VICTORIANO JR BUIZA DE LUNA | | | ON FILE |
| VICTORIANO MANUEL LOPEZ RUIZ | | | ON FILE |
| VICTORIANO VARGAS MONGOY | | | ON FILE |
| VICTORIEN BANULS | | | ON FILE |
| VICTORIEN BASTARD-ROSSET | | | ON FILE |
| VICTORIEN CECIL LUCAS SIMON GONTIER--DURAND | | | ON FILE |
| VICTORIEN FERNAND GEORGES MOSER | | | ON FILE |
| VICTORIEN KIEM HURAULT | | | ON FILE |
| VICTORIEN PHILIPPE DAVID | | | ON FILE |
| VICTORIN SANDREAN | | | ON FILE |
| VICTORINA SAMPER | | | ON FILE |
| VICTORINO ANTONIO ABAD ARTEAGA | | | ON FILE |
| VICTORINO BERNAL GUILLERMO | | | ON FILE |
| VICTORINO PANIAGUA | | | ON FILE |
| VICTORIO FONTANA | | | ON FILE |
| VICTOR-ION NEAMTU | | | ON FILE |
| VICTORITA LOREDANA TILITA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VICTORIYA STEFINOVA | | | ON FILE |
| VICTOR-MILAN BADESCU | | | ON FILE |
| VICTOR-RADU SANDU | | | ON FILE |
| VICTORVLAD MARCU | | | ON FILE |
| VICTORY OKOJIE | | | ON FILE |
| VICTORY UCHENNA CHUKWU | | | ON FILE |
| VICTRICE-ANTOINE AGUIE | | | ON FILE |
| VID FIKFAK | | | ON FILE |
| VID JOVANOVIC ZUPANC | | | ON FILE |
| VID MARICIC | | | ON FILE |
| VID MLEJNIK | | | ON FILE |
| VID MLEJNIK | | | ON FILE |
| VID VLASIC | | | ON FILE |
| VID VORSIC | | | ON FILE |
| VIDA DASIC | | | ON FILE |
| VIDA DJURICIC | | | ON FILE |
| VIDA ELAINE CILLIERS | | | ON FILE |
| VIDA JAKUMAVICIENE | | | ON FILE |
| VIDA KERZIC | | | ON FILE |
| VIDA MARIC | | | ON FILE |
| VIDA MAYFIELD BENJAMIN | | | ON FILE |
| VIDA MOHSENPOUR | | | ON FILE |
| VIDA NOVAK SOVDAT | | | ON FILE |
| VIDA PRIJOVIC | | | ON FILE |
| VIDA SIEU | | | ON FILE |
| VIDAL ARDITI | | | ON FILE |
| VIDAL BRIAN ASSOON | | | ON FILE |
| VIDAL DONTSOP FOMEZO | | | ON FILE |
| VIDAL EDDY AGUSTIN | | | ON FILE |
| VIDAL LARIOS CEBALLOS | | | ON FILE |
| VIDAL RIVERA | | | ON FILE |
| VIDAL ZE STEWART | | | ON FILE |
| VIDANA HENAYALAGE SASHINI VINDYA MADUPAMA | | | ON FILE |
| VIDANA HETTILAGE PASINDU HANSANETH JAYATHILAKA | | | ON FILE |
| VIDANA PATHIRANAGE PABODHA PINSARA | | | ON FILE |
| VIDANALAGE BUDDHIM DE MEL | | | ON FILE |
| VIDAR BRAGI THORSTEINSSON | | | ON FILE |
| VIDAR BRUUN OVREBO | | | ON FILE |
| VIDAR GRASDAL | | | ON FILE |
| VIDAR HENRIK ARVID LINDGREN | | | ON FILE |
| VIDAR KOGSTAD NYGAARD | | | ON FILE |
| VIDAR KRIST JANSSON SCHAPEK | | | ON FILE |
| VIDAR SARA GREGERSEN | | | ON FILE |
| VIDAS PRASKEVICIUS | | | ON FILE |
| VIDESH SHARMA | | | ON FILE |
| VIDHATA DEVI | | | ON FILE |
| VIDHI KETAN VAKHARIA | | | ON FILE |
| VIDHYA HARI | | | ON FILE |
| VIDHYA KANDI | | | ON FILE |
| VIDHYA PARAMESWARAN | | | ON FILE |
| VIDHYA PARAMESWARAN | | | ON FILE |
| VIDHYA SAGAR SOMENEDI LAKSHMIPATHY | | | ON FILE |
| VIDHYA SRI NATARAJAN | | | ON FILE |
| VIDI CHRISTIANTO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VIDIT BHAT | | | ON FILE |
| VIDIUS PAUL FERREIRA | | | ON FILE |
| VIDJANNAGNI EMMANUEL DJOGNIBO | | | ON FILE |
| VIDO ALEJANDRO JIMENEZ | | | ON FILE |
| VIDO LONCAR | | | ON FILE |
| VIDO ONADI NJAUW | | | ON FILE |
| VIDOJE KOJOVIC | | | ON FILE |
| VIDOJE VESELINOVIC | | | ON FILE |
| VIDOL PIERCE PARRIS WARNER-ALLEN | | | ON FILE |
| VIDOR CSOMAK DR | | | ON FILE |
| VIDOSAV KOLOSKI | | | ON FILE |
| VIDOSAV NEDELJKOVIC | | | ON FILE |
| VIDUNA R THALATHTHANI RALALAGE | | | ON FILE |
| VIDUR MAHESHKUMAR RATNA | | | ON FILE |
| VIDURA JEEWANTHA KAGGODA THANTHRIGE | | | ON FILE |
| VIDURAN LOGANATHAN | | | ON FILE |
| VIDUSARA CHAMALKA RANDIMAL SILVA MANIHINGA | | | ON FILE |
| VIDYA BHUSHAN | | | ON FILE |
| VIDYA BHUSHAN SINGH | | | ON FILE |
| VIDYA GOVINDARAJAN | | | ON FILE |
| VIDYA RANI NEELAM | | | ON FILE |
| VIDYA SAGAR BARIGEDA | | | ON FILE |
| VIDYA SAGAR SANKARANARAYANAN | | | ON FILE |
| VIDYA VIRA PAKSYA PUTRA SUPRIADI | | | ON FILE |
| VIDYADHAR REDDY PAPUDIPPU | | | ON FILE |
| VIDYANAND DHANDE | | | ON FILE |
| VIDYASAGAR RAJENDRAN | | | ON FILE |
| VIDYASREE CONDA | | | ON FILE |
| VIDYUT BHAGAT | | | ON FILE |
| VIDYUT BHAGAT | | | ON FILE |
| VIEIRA RAMIREZ SIMON | | | ON FILE |
| VIELKA EDILSA LOO DE IBARRECHE | | | ON FILE |
| VIELKA ELENA PENA DE IGLESIAS | | | ON FILE |
| VIELKA NAYELLY JANICE JUNCO VILLAR | | | ON FILE |
| VIEN HOANG | | | ON FILE |
| VIEN LUAN TRAN | | | ON FILE |
| VIEN NGUYEN | | | ON FILE |
| VIEN THANH LE | | | ON FILE |
| VIEN THANH LUONG | | | ON FILE |
| VIEN THETRAN DINH | | | ON FILE |
| VIEN TRUONG | | | ON FILE |
| VIENA DATU DEL ROSARIO | | | ON FILE |
| VIENG KEOVONGXAY | | | ON FILE |
| VIENGKHAM LEUANGKHAMSONE | | | ON FILE |
| VIENGLAKORN PHANTHONG | | | ON FILE |
| VIENNA ANNELEEN DELNAT | | | ON FILE |
| VIENNA CHONG KE EN | | | ON FILE |
| VIENNA PAGANO | | | ON FILE |
| VIENZA BEBY AFTITAH | | | ON FILE |
| VIERA CERNEKOVA | | | ON FILE |
| VIERA HALGASOVA | | | ON FILE |
| VIERI SERDANG | | | ON FILE |
| VIEROSLAVA MAGDINOVA | | | ON FILE |
| VIESTURS EIHENTALS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VIESTURS MEIKSANS | | | ON FILE |
| VIESTURS NILSENS | | | ON FILE |
| VIET ANH HOANG | | | ON FILE |
| VIET ANH TRAN | | | ON FILE |
| VIET ANH TRAN | | | ON FILE |
| VIET ANH VU | | | ON FILE |
| VIET BACH NGUYEN | | | ON FILE |
| VIET BINH NGUYEN | | | ON FILE |
| VIET CHUYEN LAM | | | ON FILE |
| VIET DUC DANIEL ROSS | | | ON FILE |
| VIET DUNG DOAN | | | ON FILE |
| VIET DUNG NGUYEN | | | ON FILE |
| VIET HA LUONG | | | ON FILE |
| VIET HOA NGUYEN | | | ON FILE |
| VIET HOANG | | | ON FILE |
| VIET HOANG | | | ON FILE |
| VIET HOANG NGO | | | ON FILE |
| VIET HOANG NGUYEN | | | ON FILE |
| VIET HOANG NGUYEN | | | ON FILE |
| VIET HOANG VIET TRUONG | | | ON FILE |
| VIET HUNG NGUYEN | | | ON FILE |
| VIET HUNG NGUYEN | | | ON FILE |
| VIET HUNG NGUYEN | | | ON FILE |
| VIET HUNG NGUYEN | | | ON FILE |
| VIET LE DAO | | | ON FILE |
| VIET LONG TRAN | | | ON FILE |
| VIET NAM VO | | | ON FILE |
| VIET NGA LE | | | ON FILE |
| VIET NGOC HOANG | | | ON FILE |
| VIET NGUYEN | | | ON FILE |
| VIET NGUYEN HO | | | ON FILE |
| VIET NHAN ARTHUR TRAN | | | ON FILE |
| VIET PHI CUONG LE | | | ON FILE |
| VIET PHU MICHAEL TRAN | | | ON FILE |
| VIET Q HUYNH | | | ON FILE |
| VIET QUOC JOSEPH HOANG | | | ON FILE |
| VIET QUOC TRUONG | | | ON FILE |
| VIET QUOC VO | | | ON FILE |
| VIET SEAN NGUYEN | | | ON FILE |
| VIET T VO | | | ON FILE |
| VIET TAN NGUYEN | | | ON FILE |
| VIET THANG TRAN | | | ON FILE |
| VIET THAO LAM | | | ON FILE |
| VIET TOAN ANTON TRAN | | | ON FILE |
| VIET TU VO | | | ON FILE |
| VIET TUAN DO | | | ON FILE |
| VIET TUNG LE | | | ON FILE |
| VIET TUNG LE | | | ON FILE |
| VIET-CHI HOANG | | | ON FILE |
| VIET-HUNG DINH NGUYEN | | | ON FILE |
| VIETLY VU | | | ON FILE |
| VIETMY THANH VO | | | ON FILE |
| VIET-TRUNG TRAN | | | ON FILE |
| VIGDIS TANGE ANDERSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VIGEN GRIGORYAN | | | ON FILE |
| VIGFUS VIGFUSSON | | | ON FILE |
| VIGGO EMIL SJOENER PEDERSEN | | | ON FILE |
| VIGGO GUNNAR AXEL KAYSER | | | ON FILE |
| VIGGO STOLTENBERG LEKDORF | | | ON FILE |
| VIGGO THISTED | | | ON FILE |
| VIGHNESHA B MOORTHY | | | ON FILE |
| VIGI-BOGDAN RADU | | | ON FILE |
| VIGNASHWAR VEERAMANI | | | ON FILE |
| VIGNESH CHANDRAN | | | ON FILE |
| VIGNESH HIRUDAYAKANTH | | | ON FILE |
| VIGNESH JAYANI RAO | | | ON FILE |
| VIGNESH JAYENDRAN | | | ON FILE |
| VIGNESH KUMAR PANDIYAN NADAR | | | ON FILE |
| VIGNESH KUMAR SATHYAMOORTHI | | | ON FILE |
| VIGNESH MANISHANKAR | | | ON FILE |
| VIGNESH MURUGESAN | | | ON FILE |
| VIGNESH RADHAKRISHNAN | | | ON FILE |
| VIGNESH RAJ KUMAR | | | ON FILE |
| VIGNESH RATHNAKUMAR | | | ON FILE |
| VIGNESH SANTHANAKRISHNAN DHANABALAN | | | ON FILE |
| VIGNESH SATHIAMOORTHY | | | ON FILE |
| VIGNESH SORNAM ARUNACHALAM | | | ON FILE |
| VIGNESH SRINIVASAN | | | ON FILE |
| VIGNESH SUNDER RAJAN | | | ON FILE |
| VIGNESHWAR HARIOM NAMASIVAYA | | | ON FILE |
| VIGNESHWARA KUMARASHWARAN | | | ON FILE |
| VIGNESHWAREN SUNDER | | | ON FILE |
| VIGNIR ANDRI ARNASON | | | ON FILE |
| VIGNON LINBERGHT WILSON KIKI | | | ON FILE |
| VIGO J WIJDEVELD | | | ON FILE |
| VIHANGA MADHUBHASHANA JAYAWEERA KANDE DURA ARACHCHIGE | | | ON FILE |
| VIHANTH SURA | | | ON FILE |
| VIHAR KUCHIPUDI | | | ON FILE |
| VIHREN KOTSEV GANEV | | | ON FILE |
| VIJ NEETISH DHAYAN | | | ON FILE |
| VIJA SKUDRA | | | ON FILE |
| VIJAI A/L VASANNTHAN | | | ON FILE |
| VIJAI ANMA | | | ON FILE |
| VIJAI GANESH JEYARAJ | | | ON FILE |
| VIJAI NIRMAL SAMRAJ | | | ON FILE |
| VIJAL P PARIKH | | | ON FILE |
| VIJAY  ANANTH NULL | | | ON FILE |
| VIJAY  BALASEGARAM | | | ON FILE |
| VIJAY AANAND MANTHA | | | ON FILE |
| VIJAY ANAND PATNANA | | | ON FILE |
| VIJAY ANANTH CINNAKONDA | | | ON FILE |
| VIJAY ANANTPUR | | | ON FILE |
| VIJAY ANTONY PETERRAJ | | | ON FILE |
| VIJAY ARJUN POTE | | | ON FILE |
| VIJAY BABAN KAWDE | | | ON FILE |
| VIJAY BABULAL BANSAL | | | ON FILE |
| VIJAY BABULAL BANSAL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VIJAY BABULAL BANSAL | | | ON FILE |
| VIJAY BABULAL BANSAL | | | ON FILE |
| VIJAY BABULAL BANSAL | | | ON FILE |
| VIJAY BALA | | | ON FILE |
| VIJAY BALASUBRAMANIAN | | | ON FILE |
| VIJAY BHAMRE | | | ON FILE |
| VIJAY BRAR | | | ON FILE |
| VIJAY CHACKO JACOB | | | ON FILE |
| VIJAY CHANDRA KANDUKURI | | | ON FILE |
| VIJAY DANIEL | | | ON FILE |
| VIJAY DESAI | | | ON FILE |
| VIJAY DSOUZA | | | ON FILE |
| VIJAY GOBIND BHOJWANI | | | ON FILE |
| VIJAY HARSHA BATHALA | | | ON FILE |
| VIJAY HS | | | ON FILE |
| VIJAY JANGID | | | ON FILE |
| VIJAY JEYARAMAN | | | ON FILE |
| VIJAY K BIRANAHALLICHENNARAYAGOWDA | | | ON FILE |
| VIJAY KANT MALVIYA | | | ON FILE |
| VIJAY KARTHICK SENTHILKUMAR | | | ON FILE |
| VIJAY KESAVANARAYANAN | | | ON FILE |
| VIJAY KRISHNA MAMILLA | | | ON FILE |
| VIJAY KUMAR | | | ON FILE |
| VIJAY KUMAR | | | ON FILE |
| VIJAY KUMAR | | | ON FILE |
| VIJAY KUMAR C SHETTAR | | | ON FILE |
| VIJAY KUMAR CHOPRA | | | ON FILE |
| VIJAY KUMAR KUMAWAT | | | ON FILE |
| VIJAY KUMAR NULL | | | ON FILE |
| VIJAY KUMAR TALREJA | | | ON FILE |
| VIJAY KUMAR TATIPAMULA | | | ON FILE |
| VIJAY MAHENDRA KANJI | | | ON FILE |
| VIJAY MARUTI JAGADALE | | | ON FILE |
| VIJAY MEENA | | | ON FILE |
| VIJAY MOHAN B | | | ON FILE |
| VIJAY N KRISHNAN | | | ON FILE |
| VIJAY N SHAH | | | ON FILE |
| VIJAY NAGAPPA | | | ON FILE |
| VIJAY PATRICK SANTHOKHY | | | ON FILE |
| VIJAY PAZHANI | | | ON FILE |
| VIJAY PHALGUN NYAYAPATI | | | ON FILE |
| VIJAY PINDORIA | | | ON FILE |
| VIJAY PRASAD | | | ON FILE |
| VIJAY RAHUL SAGAR | | | ON FILE |
| VIJAY RAJENDRA PATEL | | | ON FILE |
| VIJAY RAJENDRAN | | | ON FILE |
| VIJAY RAMAKRISHNAN SANKARAN | | | ON FILE |
| VIJAY SAGREN MOODALEY | | | ON FILE |
| VIJAY SEKAR GUNAPANDIAN | | | ON FILE |
| VIJAY SHANKAR DAS | | | ON FILE |
| VIJAY SHIVAJIRAO LAVHALE | | | ON FILE |
| VIJAY SHRAVAN DESAI | | | ON FILE |
| VIJAY SINGH | | | ON FILE |
| VIJAY SINGH GUSAIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VIJAY SLATTERY | | | ON FILE |
| VIJAY SONI | | | ON FILE |
| VIJAY SUBBIAH CHETTY | | | ON FILE |
| VIJAY SUJANANI | | | ON FILE |
| VIJAY SURESH MATTEL | | | ON FILE |
| VIJAY TARIKERE SRINIVAS MURTHY | | | ON FILE |
| VIJAY TIRUMALASETTY | | | ON FILE |
| VIJAY UMMALANENI | | | ON FILE |
| VIJAY VIJAY | | | ON FILE |
| VIJAYA ARULMOORTHY | | | ON FILE |
| VIJAYA BASKARAN SHANMUGAM | | | ON FILE |
| VIJAYA CHILUKURI | | | ON FILE |
| VIJAYA JOSHUA PASUMARTHI | | | ON FILE |
| VIJAYA KRISHNA MULPURI | | | ON FILE |
| VIJAYA KRISHNA MUSUNURU | | | ON FILE |
| VIJAYA KRISHNAMOORTHY | | | ON FILE |
| VIJAYA KUMAR ADUSUMALLI | | | ON FILE |
| VIJAYA KUMAR ANUMALASETTY | | | ON FILE |
| VIJAYA KUMAR NATRA | | | ON FILE |
| VIJAYA KUMAR VINODHINI | | | ON FILE |
| VIJAYA LACHUMI A/P RENGASAMY | | | ON FILE |
| VIJAYA LAXMI SANGA | | | ON FILE |
| VIJAYA RAJAMANIKKAM | | | ON FILE |
| VIJAYA RAJU MULLAGIRI | | | ON FILE |
| VIJAYA SANTHAKUMAR | | | ON FILE |
| VIJAYABALAJI MOORTHY | | | ON FILE |
| VIJAYAKUMAR JANAKIRAMAN | | | ON FILE |
| VIJAYAKUMAR JAYASEELAN | | | ON FILE |
| VIJAYAKUMAR KONDRAGUNTA | | | ON FILE |
| VIJAYAKUMAR KRISHNASINGN | | | ON FILE |
| VIJAYAKUMAR MUNIYAN | | | ON FILE |
| VIJAYAKUMAR THILAGAVATHI | | | ON FILE |
| VIJAYAKUMARAN MARUDHAMUTHU | | | ON FILE |
| VIJAYALAKSHMI SIVAPRAKASAM | | | ON FILE |
| VIJAYALAKSHMI THANGARASU | | | ON FILE |
| VIJAYALUTCHEEMEE SEVANANDEE | | | ON FILE |
| VIJAYANAN THAVAMANI | | | ON FILE |
| VIJAYANAND DHANASEKARAN | | | ON FILE |
| VIJAYANAND THAKUR | | | ON FILE |
| VIJAYARAMESH SEKAR | | | ON FILE |
| VIJAYASAGAR CHOWDARY GALLA | | | ON FILE |
| VIJAYENDRA GIRIRAJ MEE | | | ON FILE |
| VIJAYKUMA N PATEL | | | ON FILE |
| VIJAYKUMAR GAYATRIPRASAD RAVAL | | | ON FILE |
| VIJAYKUMAR JADHAV | | | ON FILE |
| VIJAYKUMAR JETHANAND PANJABI | | | ON FILE |
| VIJAYKUMAR PATEL | | | ON FILE |
| VIJAYKUMAR VANAM | | | ON FILE |
| VIJAYRAJ S | | | ON FILE |
| VIJEETH DANIEL | | | ON FILE |
| VIJENDRA RAWAT | | | ON FILE |
| VIJENDRA SHARMA | | | ON FILE |
| VIJENDRA SITARAM MOHABIR | | | ON FILE |
| VIJETH BALAKRISHNA RAI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VIJI ANNADURAI | | | ON FILE |
| VIJI REMA | | | ON FILE |
| VIJIA KUMAR KARRA | | | ON FILE |
| VIJIL V PILLAI | | | ON FILE |
| VIJITH BALAN | | | ON FILE |
| VIJIYAKUMAR THANGARASU | | | ON FILE |
| VIJO JOSEPH | | | ON FILE |
| VIJU NARAYANAN EDAMANA KRISHNAN | | | ON FILE |
| VIJUL RAKESHKUMAR PATEL | | | ON FILE |
| VIK VAID | | | ON FILE |
| VIKA AKIMOVA | | | ON FILE |
| VIKA SAO | | | ON FILE |
| VIKAESH S/O MOORTHY | | | ON FILE |
| VIKAS BHUSHAN | | | ON FILE |
| VIKAS BHADOLA | | | ON FILE |
| VIKAS CHAND KHATUMRIA | | | ON FILE |
| VIKAS DHARMALAYAM | | | ON FILE |
| VIKAS DHAWAN | | | ON FILE |
| VIKAS GROVER | | | ON FILE |
| VIKAS INVESTMENT GROUP PTY LTD | | | ON FILE |
| VIKAS JAGDISH CHELANI | | | ON FILE |
| VIKAS JAKHAR | | | ON FILE |
| VIKAS KANCHARLA PRASAD | | | ON FILE |
| VIKAS KEDIA | | | ON FILE |
| VIKAS KHANDELWAL | | | ON FILE |
| VIKAS KHATOR | | | ON FILE |
| VIKAS KUMAR NULL | | | ON FILE |
| VIKAS KUMAR NULL | | | ON FILE |
| VIKAS LUTHRA | | | ON FILE |
| VIKAS MADANLAL SHRIMALI | | | ON FILE |
| VIKAS MEHTA | | | ON FILE |
| VIKAS NAGPAL | | | ON FILE |
| VIKAS NARAYANRAO GUTTE | | | ON FILE |
| VIKAS NONE TANDON | | | ON FILE |
| VIKAS NULL | | | ON FILE |
| VIKAS PANNALAL JOSHI | | | ON FILE |
| VIKAS PUTCHA | | | ON FILE |
| VIKAS RAMESHBHAI SONI | | | ON FILE |
| VIKAS RATTAN GOYAL | | | ON FILE |
| VIKAS SAH | | | ON FILE |
| VIKAS SAHU | | | ON FILE |
| VIKAS SHAILESH SHAH | | | ON FILE |
| VIKAS SIRWAL | | | ON FILE |
| VIKAS TANWAR | | | ON FILE |
| VIKAS TOS | | | ON FILE |
| VIKAS VILASRAO MAHAJAN | | | ON FILE |
| VIKAS VIRENDRA PATEL | | | ON FILE |
| VIKAS YADAV | | | ON FILE |
| VIKAS YADAV | | | ON FILE |
| VIKAS YAS | | | ON FILE |
| VIKASH DEEPCHAND | | | ON FILE |
| VIKASH DYLAN PATEL | | | ON FILE |
| VIKASH GUPTA | | | ON FILE |
| VIKASH KHATRI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VIKASH KUMAR | | | ON FILE |
| VIKASH KUMAR CHAHAR | | | ON FILE |
| VIKASH KUMAR ROY | | | ON FILE |
| VIKASH NAHANOO | | | ON FILE |
| VIKASH NARAYAN SINHA | | | ON FILE |
| VIKASH NUTAN SHAH | | | ON FILE |
| VIKASH PATEL | | | ON FILE |
| VIKASH RUHIL | | | ON FILE |
| VIKASH SAINI | | | ON FILE |
| VIKASH SHAKYA | | | ON FILE |
| VIKASH TIKAI | | | ON FILE |
| VIKESH SANKLA | | | ON FILE |
| VIKI PATEL | | | ON FILE |
| VIKI YUDRIKO | | | ON FILE |
| VIKING SUPERANNUATION PTY LTD | | | ON FILE |
| VIKING WAI CHUN WONG | | | ON FILE |
| VIKINGUR HAUKSSON | | | ON FILE |
| VIKKI ANNE THOMAS | | | ON FILE |
| VIKKI ANNE THOMAS | | | ON FILE |
| VIKKI BRINKLEY | | | ON FILE |
| VIKKI JIRON | | | ON FILE |
| VIKKI MERNONE PETERSEN | | | ON FILE |
| VIKNARAJ SUBRAMANIAM | | | ON FILE |
| VIKNES RAO A/L KRISHNAN | | | ON FILE |
| VIKNESH BAKTHAVATCHALAM | | | ON FILE |
| VIKNESH PARASSOURAMANE | | | ON FILE |
| VIKNESWARAN A/L NATHAN | | | ON FILE |
| VIKONTAS MATIUKAS | | | ON FILE |
| VIKORBEL LLC | | | ON FILE |
| VIKRAM A MAHARAJ | | | ON FILE |
| VIKRAM BOHRA | | | ON FILE |
| VIKRAM CHANDRAKANT JADHAV | | | ON FILE |
| VIKRAM CHANDRAKANT PATIL | | | ON FILE |
| VIKRAM CHANDRASEKAR RAJENDRAN | | | ON FILE |
| VIKRAM CHOPRA | | | ON FILE |
| VIKRAM DOULTANI | | | ON FILE |
| VIKRAM ERIC LYNGDOH | | | ON FILE |
| VIKRAM JHANJI | | | ON FILE |
| VIKRAM K BANSAL | | | ON FILE |
| VIKRAM KANNEGUNDLA | | | ON FILE |
| VIKRAM KHUSHALCHAND RAIPURE | | | ON FILE |
| VIKRAM KRISHAN KAPUR | | | ON FILE |
| VIKRAM KUMAR NANDYALA | | | ON FILE |
| VIKRAM LALL | | | ON FILE |
| VIKRAM MADHUKAR PATIL | | | ON FILE |
| VIKRAM MAJJIGA REDDY | | | ON FILE |
| VIKRAM MOOKERJEE | | | ON FILE |
| VIKRAM N SHINGADIA | | | ON FILE |
| VIKRAM NAVRAJ RIHAL | | | ON FILE |
| VIKRAM NULL | | | ON FILE |
| VIKRAM P ASHOKA | | | ON FILE |
| VIKRAM PABBA | | | ON FILE |
| VIKRAM PATEL | | | ON FILE |
| VIKRAM PREM KANSWAL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VIKRAM RAJ GOPALAN KRISHNAN | | | ON FILE |
| VIKRAM RAMESH | | | ON FILE |
| VIKRAM SABAPATHY | | | ON FILE |
| VIKRAM SABAPATHY | | | ON FILE |
| VIKRAM SAI SASI | | | ON FILE |
| VIKRAM SAROAY | | | ON FILE |
| VIKRAM SATHYANARAYANA-AMITHA | | | ON FILE |
| VIKRAM SHRESTHA | | | ON FILE |
| VIKRAM SHYAM NAGRANI | | | ON FILE |
| VIKRAM SINGH | | | ON FILE |
| VIKRAM SINGH BHATI | | | ON FILE |
| VIKRAM TEVA RAJ | | | ON FILE |
| VIKRAM TULADHAR | | | ON FILE |
| VIKRAM TULADHAR | | | ON FILE |
| VIKRAM UMAMAHESHWARAN | | | ON FILE |
| VIKRAM VASISTH | | | ON FILE |
| VIKRAM VENKATESHWARAN SOMU | | | ON FILE |
| VIKRAM VERMA | | | ON FILE |
| VIKRAM VINAY JAIN | | | ON FILE |
| VIKRAMADITYA DASGUPTA | | | ON FILE |
| VIKRAMJEET JAIDKA | | | ON FILE |
| VIKRAMJIT BAHAD CHAND | | | ON FILE |
| VIKRAMJIT SINGH DHILLON | | | ON FILE |
| VIKRANT AGARWAL | | | ON FILE |
| VIKRANT CHAWLA | | | ON FILE |
| VIKRANT MILIND KHANAPURKAR | | | ON FILE |
| VIKRANT MISHRA | | | ON FILE |
| VIKRANT PRABHU RACHAKONDA | | | ON FILE |
| VIKRANT PRATAP TAWADE | | | ON FILE |
| VIKRANT RANGRAO KALKE | | | ON FILE |
| VIKRANT SANTOSH BHOPATRAO | | | ON FILE |
| VIKRANT SHARMA | | | ON FILE |
| VIKRANT SINGH BAWA | | | ON FILE |
| VIKRANT SRIVASTAVA | | | ON FILE |
| VIKRANT VINAYAK RAUT | | | ON FILE |
| VIKRANTH SIVAKUMAR | | | ON FILE |
| VIKTAR BARYCHEUSKI | | | ON FILE |
| VIKTAR HREBEN | | | ON FILE |
| VIKTAR KAZHENAU | | | ON FILE |
| VIKTAR KURZHALAU | | | ON FILE |
| VIKTAR MARKAVETS | | | ON FILE |
| VIKTAR MASHYTSKI | | | ON FILE |
| VIKTAR MASLIUKOU | | | ON FILE |
| VIKTAR SHARAMET | | | ON FILE |
| VIKTAR ZHURAULIOU | | | ON FILE |
| VIKTOR ALEKSANDROVICH BEZALTYNNYKH | | | ON FILE |
| VIKTOR ALEKSANDROVICH DOROKHOV | | | ON FILE |
| VIKTOR ALEKSANDROVICH SHAPINSKII | | | ON FILE |
| VIKTOR ALEKSANDROVICH TERTYSHNYI | | | ON FILE |
| VIKTOR ALEXANDROVICH KOVAL | | | ON FILE |
| VIKTOR ANDRAS KARKUS | | | ON FILE |
| VIKTOR ANDREEVICH ZAITSEV | | | ON FILE |
| VIKTOR ANDREYEVICH BABINCHUK | | | ON FILE |
| VIKTOR ANTAL TORMA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VIKTOR ANTONIUS | | | ON FILE |
| VIKTOR ARBAN | | | ON FILE |
| VIKTOR ARNDT | | | ON FILE |
| VIKTOR ARPAD LENGYEL | | | ON FILE |
| VIKTOR ARPAD LENGYEL | | | ON FILE |
| VIKTOR ARTEMCHUK | | | ON FILE |
| VIKTOR AUBE VIEN | | | ON FILE |
| VIKTOR BAKELS | | | ON FILE |
| VIKTOR BARTA | | | ON FILE |
| VIKTOR BARTSCH | | | ON FILE |
| VIKTOR BASOV | | | ON FILE |
| VIKTOR BENEI | | | ON FILE |
| VIKTOR BERES | | | ON FILE |
| VIKTOR BIKTOP LEDNEY | | | ON FILE |
| VIKTOR BILEK | | | ON FILE |
| VIKTOR BJORN ARVID JOHANSSON | | | ON FILE |
| VIKTOR BLAGOVESTOV CHERKOVALIEV | | | ON FILE |
| VIKTOR BODNIA | | | ON FILE |
| VIKTOR BOGNIC | | | ON FILE |
| VIKTOR BONINO | | | ON FILE |
| VIKTOR BOYKOV VASILEV | | | ON FILE |
| VIKTOR BOYKOV VASILEV | | | ON FILE |
| VIKTOR BREHM | | | ON FILE |
| VIKTOR BREMEC | | | ON FILE |
| VIKTOR BRICKMANN | | | ON FILE |
| VIKTOR BRYCHKA | | | ON FILE |
| VIKTOR CAP | | | ON FILE |
| VIKTOR CERMAK | | | ON FILE |
| VIKTOR CHEKOV | | | ON FILE |
| VIKTOR CHOVANEC | | | ON FILE |
| VIKTOR CHUDIN | | | ON FILE |
| VIKTOR CSEPELY | | | ON FILE |
| VIKTOR DANIEL ALASTI | | | ON FILE |
| VIKTOR DANILENKO | | | ON FILE |
| VIKTOR DARIKOV | | | ON FILE |
| VIKTOR DAVYDOV | | | ON FILE |
| VIKTOR DENISOVICH GOTMAN | | | ON FILE |
| VIKTOR DIMITRENKO | | | ON FILE |
| VIKTOR DIMITRIEVSKI | | | ON FILE |
| VIKTOR DIMITROV KANEV | | | ON FILE |
| VIKTOR DISEVIC | | | ON FILE |
| VIKTOR DIVIS | | | ON FILE |
| VIKTOR DOBUSH | | | ON FILE |
| VIKTOR DOJCAK | | | ON FILE |
| VIKTOR DOLGOV | | | ON FILE |
| VIKTOR DOMOSZLAI | | | ON FILE |
| VIKTOR DONKOV NONOV | | | ON FILE |
| VIKTOR DUBROVSKYI | | | ON FILE |
| VIKTOR EDVIN OSCAR ANDERSSON | | | ON FILE |
| VIKTOR ENNS | | | ON FILE |
| VIKTOR ERIK VON WACHENFELDT | | | ON FILE |
| VIKTOR EVELINOV BORISOV | | | ON FILE |
| VIKTOR FELDE | | | ON FILE |
| VIKTOR FENYVES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VIKTOR FORGACS | | | ON FILE |
| VIKTOR FORNAI | | | ON FILE |
| VIKTOR FOUS | | | ON FILE |
| VIKTOR FRANKO | | | ON FILE |
| VIKTOR FRANZ | | | ON FILE |
| VIKTOR FRÃ–SE | | | ON FILE |
| VIKTOR FREDE ANDERSEN | | | ON FILE |
| VIKTOR FREDERIKSEN JOHANSEN | | | ON FILE |
| VIKTOR FRES | | | ON FILE |
| VIKTOR FULOP | | | ON FILE |
| VIKTOR FUNCH BECK | | | ON FILE |
| VIKTOR FURIV | | | ON FILE |
| VIKTOR GENNADIYEVICH ZVEREV | | | ON FILE |
| VIKTOR GJERSTRUP PAULSEN | | | ON FILE |
| VIKTOR GJERSTRUP PAULSEN | | | ON FILE |
| VIKTOR GJERSTRUP PAULSEN | | | ON FILE |
| VIKTOR GOSPOCIC | | | ON FILE |
| VIKTOR GRISHEV GROZEV | | | ON FILE |
| VIKTOR GROMOV | | | ON FILE |
| VIKTOR HANS WILHELM LOGRELL | | | ON FILE |
| VIKTOR HEIL | | | ON FILE |
| VIKTOR HEINRICH VON EHRLICH-TREUENSTÃ„TT | | | ON FILE |
| VIKTOR HJORT  CHRISTENSEN | | | ON FILE |
| VIKTOR HLINKA | | | ON FILE |
| VIKTOR HODI | | | ON FILE |
| VIKTOR HOFFMANN | | | ON FILE |
| VIKTOR HOLLO | | | ON FILE |
| VIKTOR HOLTER | | | ON FILE |
| VIKTOR HOLZ | | | ON FILE |
| VIKTOR HOUDEK | | | ON FILE |
| VIKTOR HUMAJ | | | ON FILE |
| VIKTOR HYLS | | | ON FILE |
| VIKTOR I BABCHANIK | | | ON FILE |
| VIKTOR IGOREVICH ZAGOREVSKIY | | | ON FILE |
| VIKTOR IUREVICH BABAEV | | | ON FILE |
| VIKTOR IVANENKO | | | ON FILE |
| VIKTOR IVANOV | | | ON FILE |
| VIKTOR IVANOVICH YUROV | | | ON FILE |
| VIKTOR IVOV HRISTOV | | | ON FILE |
| VIKTOR J KRAIJO | | | ON FILE |
| VIKTOR JAKL | | | ON FILE |
| VIKTOR JANKE | | | ON FILE |
| VIKTOR JOVANOVSKI | | | ON FILE |
| VIKTOR JUHASZ | | | ON FILE |
| VIKTOR JUHASZ | | | ON FILE |
| VIKTOR KALINA | | | ON FILE |
| VIKTOR KAMASZ | | | ON FILE |
| VIKTOR KÃŒHNE | | | ON FILE |
| VIKTOR KHARITONOV | | | ON FILE |
| VIKTOR KHON | | | ON FILE |
| VIKTOR KINELEV | | | ON FILE |
| VIKTOR KIRILLOV | | | ON FILE |
| VIKTOR KLIMCHUK | | | ON FILE |
| VIKTOR KOCSIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VIKTOR KOLODIAZHNYI | | | ON FILE |
| VIKTOR KOLOSOV | | | ON FILE |
| VIKTOR KOPTIEV | | | ON FILE |
| VIKTOR KOSTEPENKO | | | ON FILE |
| VIKTOR KOVACS | | | ON FILE |
| VIKTOR KOVTUN | | | ON FILE |
| VIKTOR KRAMER | | | ON FILE |
| VIKTOR KRSTENIK | | | ON FILE |
| VIKTOR KUDRIA | | | ON FILE |
| VIKTOR KURUNCZI | | | ON FILE |
| VIKTOR KUSHNIRYK | | | ON FILE |
| VIKTOR LANG | | | ON FILE |
| VIKTOR LEVCHENKO | | | ON FILE |
| VIKTOR LEWEN | | | ON FILE |
| VIKTOR LIM | | | ON FILE |
| VIKTOR LINUS EKSTROM | | | ON FILE |
| VIKTOR LOFINK | | | ON FILE |
| VIKTOR LYSENKO | | | ON FILE |
| VIKTOR MACHOUREK | | | ON FILE |
| VIKTOR MAIER | | | ON FILE |
| VIKTOR MALCHEV | | | ON FILE |
| VIKTOR MARHANSKY | | | ON FILE |
| VIKTOR MARKVARDT | | | ON FILE |
| VIKTOR MARTINA L BRANDS | | | ON FILE |
| VIKTOR MAUL | | | ON FILE |
| VIKTOR MAYER | | | ON FILE |
| VIKTOR MAZURENKO | | | ON FILE |
| VIKTOR MEISTER | | | ON FILE |
| VIKTOR MIHAILOVICH TCHOURILOV | | | ON FILE |
| VIKTOR MILENTIEV | | | ON FILE |
| VIKTOR MITKOV MITREV | | | ON FILE |
| VIKTOR MITRESKI | | | ON FILE |
| VIKTOR MITULJIKIC | | | ON FILE |
| VIKTOR MOELLER NATAN | | | ON FILE |
| VIKTOR MOKROHAJSKY | | | ON FILE |
| VIKTOR MOROZOV | | | ON FILE |
| VIKTOR MURAVSKIJ | | | ON FILE |
| VIKTOR MUTINSKY | | | ON FILE |
| VIKTOR NAGY | | | ON FILE |
| VIKTOR NAGY | | | ON FILE |
| VIKTOR NEFTA | | | ON FILE |
| VIKTOR NESHOVSKI | | | ON FILE |
| VIKTOR NEUFELD | | | ON FILE |
| VIKTOR NOLEN | | | ON FILE |
| VIKTOR NYKONIUK | | | ON FILE |
| VIKTOR OLIVER LEO CEDRIK KRYG | | | ON FILE |
| VIKTOR OLKHOVSKYI | | | ON FILE |
| VIKTOR ONUSKA | | | ON FILE |
| VIKTOR ORBITOV | | | ON FILE |
| VIKTOR OSZLANYI | | | ON FILE |
| VIKTOR PANIN | | | ON FILE |
| VIKTOR PARAHONKO | | | ON FILE |
| VIKTOR PASTOREK | | | ON FILE |
| VIKTOR PER WILHELMSSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VIKTOR PETERS | | | ON FILE |
| VIKTOR PETERSEN | | | ON FILE |
| VIKTOR PLONKA | | | ON FILE |
| VIKTOR PLYUSHCHANSKY | | | ON FILE |
| VIKTOR PONYA | | | ON FILE |
| VIKTOR POPPER | | | ON FILE |
| VIKTOR POZSEGA | | | ON FILE |
| VIKTOR PUCAR | | | ON FILE |
| VIKTOR PUK | | | ON FILE |
| VIKTOR PULPAN | | | ON FILE |
| VIKTOR RACZ | | | ON FILE |
| VIKTOR RADCHENKO | | | ON FILE |
| VIKTOR RADOSLAVOV RADEV | | | ON FILE |
| VIKTOR RADOVANOVIÄ‡ | | | ON FILE |
| VIKTOR RAU | | | ON FILE |
| VIKTOR RAUL MACO | | | ON FILE |
| VIKTOR REUTOV | | | ON FILE |
| VIKTOR RIGO | | | ON FILE |
| VIKTOR RII | | | ON FILE |
| VIKTOR RUJEVIC | | | ON FILE |
| VIKTOR RZESANKE | | | ON FILE |
| VIKTOR SÃ„UBERT | | | ON FILE |
| VIKTOR SAJKOWSKI | | | ON FILE |
| VIKTOR SALAPATA | | | ON FILE |
| VIKTOR SAMUEL FRANSSON KJONNAS | | | ON FILE |
| VIKTOR SARKA | | | ON FILE |
| VIKTOR SAROSI | | | ON FILE |
| VIKTOR SCHÃ„FER | | | ON FILE |
| VIKTOR SCHAITAN | | | ON FILE |
| VIKTOR SCHUKIN | | | ON FILE |
| VIKTOR SERGEYEVICH KHVASTUNOV | | | ON FILE |
| VIKTOR SERGEYEVICH KHVASTUNOV | | | ON FILE |
| VIKTOR SERGEYEVICH KIRICHEK | | | ON FILE |
| VIKTOR SHAMOV | | | ON FILE |
| VIKTOR SHAPOVALOV | | | ON FILE |
| VIKTOR SHEPELIN | | | ON FILE |
| VIKTOR SHEPTUN | | | ON FILE |
| VIKTOR SHEVCHUK | | | ON FILE |
| VIKTOR SHEVCHUK | | | ON FILE |
| VIKTOR SHUSTROV | | | ON FILE |
| VIKTOR SIMJANOSKI | | | ON FILE |
| VIKTOR SINKA | | | ON FILE |
| VIKTOR SINKA | | | ON FILE |
| VIKTOR SMEDEGAARD GRAVERSEN | | | ON FILE |
| VIKTOR SMIRNOV | | | ON FILE |
| VIKTOR SOERUM | | | ON FILE |
| VIKTOR SOKHA | | | ON FILE |
| VIKTOR SOMALOV | | | ON FILE |
| VIKTOR SOMODI | | | ON FILE |
| VIKTOR SOSIC | | | ON FILE |
| VIKTOR SRBLJIN | | | ON FILE |
| VIKTOR STETIAR | | | ON FILE |
| VIKTOR STRAMB | | | ON FILE |
| VIKTOR STRAUCH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VIKTOR SUMENKOV | | | ON FILE |
| VIKTOR SUTOR | | | ON FILE |
| VIKTOR SYKORA | | | ON FILE |
| VIKTOR SZABO | | | ON FILE |
| VIKTOR SZABO | | | ON FILE |
| VIKTOR SZASZKO BOGAR | | | ON FILE |
| VIKTOR SZATHMARY | | | ON FILE |
| VIKTOR SZITAI | | | ON FILE |
| VIKTOR TAKACS | | | ON FILE |
| VIKTOR TAPTYKOV | | | ON FILE |
| VIKTOR TEGELHOFF | | | ON FILE |
| VIKTOR TEREN | | | ON FILE |
| VIKTOR TREBICKY | | | ON FILE |
| VIKTOR TRUKHANOV | | | ON FILE |
| VIKTOR TSVIRKUN | | | ON FILE |
| VIKTOR UGHY | | | ON FILE |
| VIKTOR UNGINOVIC | | | ON FILE |
| VIKTOR VACEK | | | ON FILE |
| VIKTOR VAN DEN EEDE | | | ON FILE |
| VIKTOR VAN IERSEL | | | ON FILE |
| VIKTOR VASYLYEV | | | ON FILE |
| VIKTOR VATTA | | | ON FILE |
| VIKTOR VIADIMIROVITCH MIKHAYLYUK | | | ON FILE |
| VIKTOR VIDENLIEV | | | ON FILE |
| VIKTOR VIKTOR | | | ON FILE |
| VIKTOR VIKTOROVICH LOFING | | | ON FILE |
| VIKTOR VIKTOROVICH LOSEV | | | ON FILE |
| VIKTOR VIKTOROVIEH GERASKIN | | | ON FILE |
| VIKTOR VLADIMIROV TASKOV | | | ON FILE |
| VIKTOR VLADIMIROVICH KRASAVKIN | | | ON FILE |
| VIKTOR VODIANITSKII | | | ON FILE |
| VIKTOR WEBER | | | ON FILE |
| VIKTOR WEBER | | | ON FILE |
| VIKTOR WEINTRAUB | | | ON FILE |
| VIKTOR YAROSH | | | ON FILE |
| VIKTOR YAVDAK | | | ON FILE |
| VIKTOR YURYEVICH IVANIN | | | ON FILE |
| VIKTOR ZEEB | | | ON FILE |
| VIKTOR ZIMMERMANN | | | ON FILE |
| VIKTOR ZVYAGIN | | | ON FILE |
| VIKTORAS BACHMATOVAS | | | ON FILE |
| VIKTORAS FOTOPOULOS | | | ON FILE |
| VIKTORAS RAMANAUSKAS | | | ON FILE |
| VIKTORAS ZYGAS | | | ON FILE |
| VIKTORIA BASKITE | | | ON FILE |
| VIKTORIA BODNAR | | | ON FILE |
| VIKTORIA CHENGLIE SHEN | | | ON FILE |
| VIKTORIA DONVAR | | | ON FILE |
| VIKTORIA EKATERINA SANTIAGO | | | ON FILE |
| VIKTORIA ELISABETH COHN | | | ON FILE |
| VIKTORIA FALK | | | ON FILE |
| VIKTORIA FLORENTINE KÃ–HLER | | | ON FILE |
| VIKTORIA GORELIK | | | ON FILE |
| VIKTORIA IGOREVNA VASILEVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VIKTORIA IVANOVA | | | ON FILE |
| VIKTORIA KARIMOVA | | | ON FILE |
| VIKTORIA KAZAR | | | ON FILE |
| VIKTORIA KRITSKAYA | | | ON FILE |
| VIKTORIA KUNZE-BERDIYAROV | | | ON FILE |
| VIKTORIA KURAKINA | | | ON FILE |
| VIKTORIA KUSHCHIANI | | | ON FILE |
| VIKTORIA LIBERTAD CHACON SOLIS | | | ON FILE |
| VIKTORIA MAKAROV | | | ON FILE |
| VIKTORIA MILLER | | | ON FILE |
| VIKTORIA NEDKOVA NEDKOVA | | | ON FILE |
| VIKTORIA SCHERUEBEL | | | ON FILE |
| VIKTORIA TONCHEVA PETROVA | | | ON FILE |
| VIKTORIA TOPPERCZER | | | ON FILE |
| VIKTORIA VELICHKOVA OMAREVA | | | ON FILE |
| VIKTORIE HADOVA | | | ON FILE |
| VIKTORIE KRAVCENKO | | | ON FILE |
| VIKTORIIA B SHOEMAKER | | | ON FILE |
| VIKTORIIA BARDACHENKO | | | ON FILE |
| VIKTORIIA BAZILEVYCH | | | ON FILE |
| VIKTORIIA BOCHKOVA | | | ON FILE |
| VIKTORIIA BOHUSLAVSKA | | | ON FILE |
| VIKTORIIA CHACHORUK | | | ON FILE |
| VIKTORIIA DANKIV | | | ON FILE |
| VIKTORIIA DEMENTIEVA | | | ON FILE |
| VIKTORIIA DENYSOVA | | | ON FILE |
| VIKTORIIA DIBROVA | | | ON FILE |
| VIKTORIIA DOVZHENKO | | | ON FILE |
| VIKTORIIA EMILOVA ATANASOVA | | | ON FILE |
| VIKTORIIA HNYLYTSKA | | | ON FILE |
| VIKTORIIA HVOZDIAK | | | ON FILE |
| VIKTORIIA IVANOVNA PROKOPENKO | | | ON FILE |
| VIKTORIIA KANDYBIR | | | ON FILE |
| VIKTORIIA KARCHEVSKA | | | ON FILE |
| VIKTORIIA KISLENKO | | | ON FILE |
| VIKTORIIA KNYSHOVA | | | ON FILE |
| VIKTORIIA KNYSHOVA | | | ON FILE |
| VIKTORIIA KOZMENKO | | | ON FILE |
| VIKTORIIA KRAMAR | | | ON FILE |
| VIKTORIIA LOGINOVA | | | ON FILE |
| VIKTORIIA LOPATA | | | ON FILE |
| VIKTORIIA MATEI | | | ON FILE |
| VIKTORIIA MATVIIENKO | | | ON FILE |
| VIKTORIIA MELNYCHUK | | | ON FILE |
| VIKTORIIA MULIAR | | | ON FILE |
| VIKTORIIA MUZYKA | | | ON FILE |
| VIKTORIIA NIZHELSKA | | | ON FILE |
| VIKTORIIA PLOTNIKOVA | | | ON FILE |
| VIKTORIIA PYLYPENKO | | | ON FILE |
| VIKTORIIA RATUSHNAIA | | | ON FILE |
| VIKTORIIA RODENKOVA | | | ON FILE |
| VIKTORIIA ROMANOVA | | | ON FILE |
| VIKTORIIA SHCHERBAN | | | ON FILE |
| VIKTORIIA SHCHERBLIUK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VIKTORIIA SHEVCHENKO | | | ON FILE |
| VIKTORIIA SHEVCHUK | | | ON FILE |
| VIKTORIIA SMIRNOVA | | | ON FILE |
| VIKTORIIA STEBNYTSKA | | | ON FILE |
| VIKTORIIA TERESHCHENKO | | | ON FILE |
| VIKTORIIA VAKHROMIEIEVA | | | ON FILE |
| VIKTORIIA VALERIEVNA KRASAVKINA | | | ON FILE |
| VIKTORIIA VERTYPOROKH | | | ON FILE |
| VIKTORIIA VOLODINA | | | ON FILE |
| VIKTORIIA YANCHYK | | | ON FILE |
| VIKTORIIA ZABOLOTNA | | | ON FILE |
| VIKTORIIA ZANOZIUK | | | ON FILE |
| VIKTORIIA ZHUKOVSKA | | | ON FILE |
| VIKTORIJA ABRAMAITYTE | | | ON FILE |
| VIKTORIJA BANIENE | | | ON FILE |
| VIKTORIJA BATURINA | | | ON FILE |
| VIKTORIJA CUMIKOVA | | | ON FILE |
| VIKTORIJA FIELDS | | | ON FILE |
| VIKTORIJA GRINERTE | | | ON FILE |
| VIKTORIJA JACEVICIENE | | | ON FILE |
| VIKTORIJA KARAVAJEVA | | | ON FILE |
| VIKTORIJA KRAVCIUKIENE | | | ON FILE |
| VIKTORIJA KURNIK | | | ON FILE |
| VIKTORIJA MADAR | | | ON FILE |
| VIKTORIJA MIHAILOVSKA | | | ON FILE |
| VIKTORIJA RIMKUTE | | | ON FILE |
| VIKTORIJA SPALVYTE | | | ON FILE |
| VIKTORIJA STEPANOVA | | | ON FILE |
| VIKTORIJA TITOKAITE | | | ON FILE |
| VIKTORIJA TUMIENE | | | ON FILE |
| VIKTORIJA ULJANOVA | | | ON FILE |
| VIKTORIJA ZAKARKEVICA | | | ON FILE |
| VIKTORIYA ABRAMOVA | | | ON FILE |
| VIKTORIYA ALEKSANDROVNA GAVRILOVA | | | ON FILE |
| VIKTORIYA ALEKSANDROVNA OLEYNIKOVA | | | ON FILE |
| VIKTORIYA ANDERSEN | | | ON FILE |
| VIKTORIYA BLOKHIN | | | ON FILE |
| VIKTORIYA DOMNITSKA | | | ON FILE |
| VIKTORIYA EDUARDOVNA PUGACH | | | ON FILE |
| VIKTORIYA FARENYK | | | ON FILE |
| VIKTORIYA GEORGIYEVNA IBRAGIMOVA | | | ON FILE |
| VIKTORIYA LAGUTENKO | | | ON FILE |
| VIKTORIYA LASHKEVYCH | | | ON FILE |
| VIKTORIYA PAVLOVNA BATSAGINA | | | ON FILE |
| VIKTORIYA R VOYTEKUNAYTE | | | ON FILE |
| VIKTORIYA SERGEYEVNA KHALIMOVA | | | ON FILE |
| VIKTORIYA SUHIH | | | ON FILE |
| VIKTORIYA VALENTINOVA VATOVA | | | ON FILE |
| VIKTORIYA YUDINA | | | ON FILE |
| VIKTORS BARTONS | | | ON FILE |
| VIKTORS LUKASENOKS | | | ON FILE |
| VIKTORS TELLE | | | ON FILE |
| VIKTORYA SAHAKYAN | | | ON FILE |
| VIKTORYIA BARSUKOVA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VIKTORYIA SAKOVICH | | | ON FILE |
| VIKTORYIA ZHUKAVA | | | ON FILE |
| VIKUM WIJAYABAHU HETTIARACHCHIGE DON | | | ON FILE |
| VIKY TOGNINI | | | ON FILE |
| VIKY VADEBONCOEUR | | | ON FILE |
| VILA, TANYA | | | ON FILE |
| VILAN ARAM | | | ON FILE |
| VILAPHONG CHANHTHAVONGSACK | | | ON FILE |
| VILAS ROKHADE | | | ON FILE |
| VILASID PHICHITH | | | ON FILE |
| VILASIETUO MERRY | | | ON FILE |
| VILASINI NAIR D/O VASU | | | ON FILE |
| VILAVOUTH PHOMMACHITH | | | ON FILE |
| VILAYPHONE PHITSAMAI | | | ON FILE |
| VILAYPHONE VATHANANONH | | | ON FILE |
| VILDAN ARIFI | | | ON FILE |
| VILDAN CAVALIC | | | ON FILE |
| VILDAN ERDOGAN | | | ON FILE |
| VILDANA BAKAREVIC | | | ON FILE |
| VILDE FJAERLI HJETLAND | | | ON FILE |
| VILDE OEYEN | | | ON FILE |
| VILDOMAR PEREIRA DA SILVA JUNIOR | | | ON FILE |
| VILDOMAR PEREIRA DA SILVA JUNIOR | | | ON FILE |
| VILEM BILY | | | ON FILE |
| VILEM FRANEK | | | ON FILE |
| VILEM GABRHEL | | | ON FILE |
| VILEM GOSPODARCZYK | | | ON FILE |
| VILEM NECESANY | | | ON FILE |
| VILEM ZVONAR | | | ON FILE |
| VILEN SHER | | | ON FILE |
| VILES PETITHOMME | | | ON FILE |
| VILGELM KIRAKOSYAN | | | ON FILE |
| VILHO KALEVI JOKINEN | | | ON FILE |
| VILI JUHANI LEHTIMAEKI | | | ON FILE |
| VILI MIKAEL VIITAMAKI | | | ON FILE |
| VILI VALTTERI TOIVONEN | | | ON FILE |
| VILIA SOMERSHAF | | | ON FILE |
| VILIAM PAHOLIK | | | ON FILE |
| VILIAM BERES | | | ON FILE |
| VILIAM CHOVANEC | | | ON FILE |
| VILIAM DRUSKA | | | ON FILE |
| VILIAM HUTTA | | | ON FILE |
| VILIAM IGOR BABELA | | | ON FILE |
| VILIAM KRATOCHVILA | | | ON FILE |
| VILIAM KRATOCHVILA | | | ON FILE |
| VILIAM KUBICKA | | | ON FILE |
| VILIAM SATANEK | | | ON FILE |
| VILIAM STRAKA | | | ON FILE |
| VILIAM VILLADSEN | | | ON FILE |
| VILIAME GAUNAVINAKA LEWENILOVO | | | ON FILE |
| VILIAME UQEUQE LEDUA | | | ON FILE |
| VILIAMI LOLO SHAKUR LARSON | | | ON FILE |
| VILIAMI SIEFI POLITONI KIOA | | | ON FILE |
| VILIAMI SUAESI HUAKAU JR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VILIAMI T TUITAKAU | | | ON FILE |
| VILIAMI VAKE MAILE | | | ON FILE |
| VILIJEM PIVCEVIC | | | ON FILE |
| VILIM FUCAK | | | ON FILE |
| VILINGTON ANTHONY SAGAYAM | | | ON FILE |
| VILIOR CUNI | | | ON FILE |
| VILISA KEOMALAY | | | ON FILE |
| VILIUS BARBARAVICIUS | | | ON FILE |
| VILIUS BUTISKIS | | | ON FILE |
| VILIUS CESNAKAS | | | ON FILE |
| VILIUS CESNAKAS | | | ON FILE |
| VILIUS CESNAKAS | | | ON FILE |
| VILIUS JONELIS | | | ON FILE |
| VILIUS KARALIUS | | | ON FILE |
| VILIUS MASELSKAS | | | ON FILE |
| VILIUS NORMANTAS | | | ON FILE |
| VILIUS STANKEVICIUS | | | ON FILE |
| VILIYANA BOYANOVA NESHEVA | | | ON FILE |
| VILIZAR KRASIMIROV BARSANOV | | | ON FILE |
| VILJAMAS BARISEVICIUS | | | ON FILE |
| VILJAR SKULGAM | | | ON FILE |
| VILJAR VOSU | | | ON FILE |
| VILJEM ZOBEC | | | ON FILE |
| VILJO ELMERI MUSTANIEMI | | | ON FILE |
| VILJOEN ANDRE SNYMAN | | | ON FILE |
| VILLADS FOSTER LANSTORP | | | ON FILE |
| VILLADS RUNE REHER | | | ON FILE |
| VILLAFLOR LOQUIAS | | | ON FILE |
| VILLAIN LUDOVIC | | | ON FILE |
| VILLANUEVA MARIA ELISHA FAJARDO | | | ON FILE |
| VILLANUEVA MARK JASON DURAN | | | ON FILE |
| VILLANUEVA, MARISSA | | | ON FILE |
| VILLAROJO KIM CLYDE BABERA | | | ON FILE |
| VILLASENOR CASILLAS GERARDO | | | ON FILE |
| VILLASMIL  ALVARADO KARLENIA AILLEN | | | ON FILE |
| VILLE ADRIAN LAINE | | | ON FILE |
| VILLE ANTTI MARKUS PAALANEN | | | ON FILE |
| VILLE EEMELI KERANEN | | | ON FILE |
| VILLE EERO OSKARI KALLI | | | ON FILE |
| VILLE HEIKKI JUHANI VIINIKKA | | | ON FILE |
| VILLE HEIKKI MATIAS PEKKANEN | | | ON FILE |
| VILLE HENRIK KONTIO | | | ON FILE |
| VILLE JAAKKO LEHTINEVA | | | ON FILE |
| VILLE JOHANNES HASSINEN | | | ON FILE |
| VILLE JOHANNES PAAVILAINEN | | | ON FILE |
| VILLE JONAS OSKAR VAEISAENEN | | | ON FILE |
| VILLE JOONAS TALLGREN | | | ON FILE |
| VILLE KRISTIAN MUIKKU | | | ON FILE |
| VILLE MATIAS KONTONIEMI | | | ON FILE |
| VILLE MATIAS LAVIKAINEN | | | ON FILE |
| VILLE MATIAS NIKULA | | | ON FILE |
| VILLE MATIAS YLI-HEMMINKI | | | ON FILE |
| VILLE MATTI TUNTTUNEN | | | ON FILE |
| VILLE OLAVI LIUS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VILLE OSKARI KARJALAINEN | | | ON FILE |
| VILLE PEKKA IKOLA | | | ON FILE |
| VILLE PETRI ILMARI VIITANEN | | | ON FILE |
| VILLE PETTERI HILMOLA | | | ON FILE |
| VILLE PETTERI SAVELA | | | ON FILE |
| VILLE PETTERI TOIVANEN | | | ON FILE |
| VILLE SANTERI KUUSISTO | | | ON FILE |
| VILLE TAPANI OSTERLUND | | | ON FILE |
| VILLE VEIKKA JUHANI VEHKONEN | | | ON FILE |
| VILLE VEIKKO JUHANI LEMETTINEN | | | ON FILE |
| VILLE VEIKKO KALEVI LAITINEN | | | ON FILE |
| VILLE VILJAMI SALONEN | | | ON FILE |
| VILLEGAS DE VERA | | | ON FILE |
| VILLEJUHANI TUOMINEN | | | ON FILE |
| VILLENEUVE MASON ANDREW | | | ON FILE |
| VILLE-OSKARI HAKKARAINEN | | | ON FILE |
| VILLEVEIKKO TAPANI NIEMI | | | ON FILE |
| VILLIAM HANSEL BAKER | | | ON FILE |
| VILLIAM MORGAM REES | | | ON FILE |
| VILLIERE NAZAIRE | | | ON FILE |
| VILLIO SIMUTTI | | | ON FILE |
| VILLOTA DEXTER PERDIGON | | | ON FILE |
| VILLY MILO KARLSSON | | | ON FILE |
| VILMA ANUZIENE | | | ON FILE |
| VILMA DE LAS MERCEDES GONZALEZ ALBURQUENQUE | | | ON FILE |
| VILMA DIAVARRO NALES | | | ON FILE |
| VILMA DIAZZI | | | ON FILE |
| VILMA EDILET ASTETE PEREZ | | | ON FILE |
| VILMA ELBA ALVAREZ | | | ON FILE |
| VILMA ELINA SILVENNOINEN | | | ON FILE |
| VILMA ENRIQUEZ MORALES | | | ON FILE |
| VILMA GRACIELA VILLALOBO | | | ON FILE |
| VILMA LODAITE | | | ON FILE |
| VILMA MAGGAY ROJAS | | | ON FILE |
| VILMA MERCEDES PADILLA MORALES | | | ON FILE |
| VILMA MONICA ROBIN | | | ON FILE |
| VILMA PETRUTYTE | | | ON FILE |
| VILMA RUTH SALAZAR DE ARROYO | | | ON FILE |
| VILMA TEODORO CARREIRO PINASCO | | | ON FILE |
| VILMANTAS SAVICKAS | | | ON FILE |
| VILMAR ELBERT SLOOS | | | ON FILE |
| VILMAR RODRIGUES DE OLIVEIRA JUNIOR | | | ON FILE |
| VILMOS BARTAL | | | ON FILE |
| VILMOS FEHER | | | ON FILE |
| VILMOS HEGEDUES | | | ON FILE |
| VILMOS KACZIBA | | | ON FILE |
| VILMOS NANDOR MORITZ | | | ON FILE |
| VILMOS SCHILLING | | | ON FILE |
| VILMOS SZABO | | | ON FILE |
| VILNIS LESVINCUNS | | | ON FILE |
| VILPPU ANTTON ELORANTA | | | ON FILE |
| VILSON D SANTANA ALVES | | | ON FILE |
| VILSON JOHN SHTUFAJ | | | ON FILE |
| VILSON MARCELO MALCHOW VEDANA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VIMAJ NILENDRA DE SILVA MATHES KANKANAMGE | | | ON FILE |
| VIMAL BABAN PAWAR | | | ON FILE |
| VIMAL BRUNO P | | | ON FILE |
| VIMAL INDRAKUMAR | | | ON FILE |
| VIMAL JAIN | | | ON FILE |
| VIMAL JOSHI | | | ON FILE |
| VIMAL KISHORE RAMACHANDRUNI | | | ON FILE |
| VIMAL KUMAR ADLAKHA | | | ON FILE |
| VIMAL KUMARA MAHAGANI ACHCHIGE SIDATH NILANTHA | | | ON FILE |
| VIMAL M JAGJIVAN | | | ON FILE |
| VIMAL RAJ PILLAI | | | ON FILE |
| VIMAL SANJAY MISTRY | | | ON FILE |
| VIMAL SARUP | | | ON FILE |
| VIMAL SASIDHARAN NAIR | | | ON FILE |
| VIMAL SASIDHARAN NAIR | | | ON FILE |
| VIMAL SRI RANJAN | | | ON FILE |
| VIMAL SWAROOP JAMJAGELI | | | ON FILE |
| VIMALA D/O PUNNIAMOORTHY MRS. VIMALA RATNARAJA | | | ON FILE |
| VIMALA DEVI M | | | ON FILE |
| VIMALAGANTH GOVINDANATHAN | | | ON FILE |
| VIMALANATHAN NATARAJAN | | | ON FILE |
| VIMARSH K PATEL | | | ON FILE |
| VIMARSH RAINA | | | ON FILE |
| VIMEL RATTINA | | | ON FILE |
| VIMISHA DUBAL | | | ON FILE |
| VIMLA MITHARWAL | | | ON FILE |
| VIMLA PRAVENI DEVI BHAGWANDIN | | | ON FILE |
| VIMLABEN JAYANTILAL PATEL | | | ON FILE |
| VIMLESH JAYANI | | | ON FILE |
| VIMMI MALHI | | | ON FILE |
| VIMOON ROGER SORTSOY | | | ON FILE |
| VIMUKTHI DARSHANA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE | | | ON FILE |
| VIMUKTHI SUPUNCHANDRA EKANAYAKA EKANAYAKA MUDIYANSELAGE RANGA | | | ON FILE |
| VIN BARAKU | | | ON FILE |
| VIN KIM | | | ON FILE |
| VINA DIONISIO TINO | | | ON FILE |
| VINA GINI | | | ON FILE |
| VINA SHEN | | | ON FILE |
| VINAL SHARMA | | | ON FILE |
| VINAM DAVID NGUYEN TA | | | ON FILE |
| VINAMRA GUPTA | | | ON FILE |
| VINAY ARI | | | ON FILE |
| VINAY BASURU | | | ON FILE |
| VINAY CHATLANI DASWANI | | | ON FILE |
| VINAY GAUR | | | ON FILE |
| VINAY GROVER | | | ON FILE |
| VINAY JAIN | | | ON FILE |
| VINAY JYOTHI | | | ON FILE |
| VINAY KALRA | | | ON FILE |
| VINAY KOMMAGONI | | | ON FILE |
| VINAY KRISHNA PATNANA | | | ON FILE |
| VINAY KUMAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VINAY KUMAR AGARWAL | | | ON FILE |
| VINAY KUMAR CHINNI | | | ON FILE |
| VINAY KUMAR DATTA NULL | | | ON FILE |
| VINAY KUMAR GOPISHETTY | | | ON FILE |
| VINAY KUMAR JUNEJA | | | ON FILE |
| VINAY KUMAR KODALI | | | ON FILE |
| VINAY KUMAR KONDA | | | ON FILE |
| VINAY KUMAR PAMARTHI | | | ON FILE |
| VINAY KUMAR REDDY PAKALA | | | ON FILE |
| VINAY LANKE | | | ON FILE |
| VINAY PATEL RAAJ | | | ON FILE |
| VINAY POPAT | | | ON FILE |
| VINAY PRAKASH DINANI DINANI | | | ON FILE |
| VINAY R VAKHARIA | | | ON FILE |
| VINAY RANGANATH GUPTHA JAVVAJI | | | ON FILE |
| VINAY RAO | | | ON FILE |
| VINAY REDDY PUTREDDI | | | ON FILE |
| VINAY REVANNA | | | ON FILE |
| VINAY SACHDEV | | | ON FILE |
| VINAY SAINI | | | ON FILE |
| VINAY SHAM BHATIA | | | ON FILE |
| VINAY VAKHARIA | | | ON FILE |
| VINAY VIJAYENDRA PRASAD | | | ON FILE |
| VINAYA DWI OKTYA | | | ON FILE |
| VINAYAK C S | | | ON FILE |
| VINAYAK BAPU DHOND | | | ON FILE |
| VINAYAK BASAVARAJ BISWAGAR | | | ON FILE |
| VINAYAK DORAISWAMY | | | ON FILE |
| VINAYAK JALINDAR PANSARE | | | ON FILE |
| VINAYAK KRISHNANAND KAMATH | | | ON FILE |
| VINAYAK NAGRI | | | ON FILE |
| VINAYAK PUJAR | | | ON FILE |
| VINAYAK RAMAKANT SANKHE | | | ON FILE |
| VINAYAK SHARMA | | | ON FILE |
| VINAYAK SUDHAPALLI | | | ON FILE |
| VINAYAK VERMA | | | ON FILE |
| VINAYAK VERMA | | | ON FILE |
| VINAY-KUMAR PALLERLA | | | ON FILE |
| VINAYKUMAR PANCHAL | | | ON FILE |
| VINAYKUMAR RAMESHKUMAR PANCHAL | | | ON FILE |
| VINAYKUMAR SUBRAHMANYA HEGDE | | | ON FILE |
| VINAYPREET SINGH GILL | | | ON FILE |
| VINCANT JEAN-MARIE GEORGES BRIENT | | | ON FILE |
| VINCAS GRIGAS | | | ON FILE |
| VINCE A M KLOSTERS | | | ON FILE |
| VINCE ANDRE JARDIN | | | ON FILE |
| VINCE ANDRE LUCASAN LARIOSA | | | ON FILE |
| VINCE ANDREW JEWLAL | | | ON FILE |
| VINCE ANTHONY WILLIAM VAN DER LEE | | | ON FILE |
| VINCE BILOTTO | | | ON FILE |
| VINCE DINH PHAM | | | ON FILE |
| VINCE EVERARD SPOONER | | | ON FILE |
| VINCE FOO | | | ON FILE |
| VINCE GERARD ORTUOSTE SOGUILON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VINCE J G VAN DALEN | | | ON FILE |
| VINCE MACRI | | | ON FILE |
| VINCE MACRI | | | ON FILE |
| VINCE MARK BALLA | | | ON FILE |
| VINCE MEZEI | | | ON FILE |
| VINCE MICHAEL PETRIC | | | ON FILE |
| VINCE MIKAEL SAMSON | | | ON FILE |
| VINCE NEIL TABANAO CASTILLO | | | ON FILE |
| VINCE P BREDT | | | ON FILE |
| VINCE P CHIN | | | ON FILE |
| VINCE PHUNG | | | ON FILE |
| VINCE TETSUYA SAIKI | | | ON FILE |
| VINCE VALENZUELA | | | ON FILE |
| VINCE VINCE | | | ON FILE |
| VINCE WONG | | | ON FILE |
| VINCE YUNGCO VILLANOS | | | ON FILE |
| VINCEHT JACQUES JEAN PIERRE MAUREL | | | ON FILE |
| VINCEMITCHEL SAMSON LIM | | | ON FILE |
| VINCENSIUS LIANG | | | ON FILE |
| VINCENSO FELICE ALOSCHI | | | ON FILE |
| VINCENT CHIANG | | | ON FILE |
| VINCENT FIELDS | | | ON FILE |
| VINCENT GAMBUZZA | | | ON FILE |
| VINCENT HA KWANG YUEN | | | ON FILE |
| VINCENT MONNARD | | | ON FILE |
| VINCENT A DIPAOLA | | | ON FILE |
| VINCENT A DUARTE | | | ON FILE |
| VINCENT A INCOPERO | | | ON FILE |
| VINCENT A LAROSA JR | | | ON FILE |
| VINCENT A MARTIN | | | ON FILE |
| VINCENT A SAIES | | | ON FILE |
| VINCENT A WEIGELT | | | ON FILE |
| VINCENT ABEL LEMOINE | | | ON FILE |
| VINCENT ADRIANO NIKOLAUS LADU | | | ON FILE |
| VINCENT ADRIANUS VAN GELDER | | | ON FILE |
| VINCENT ADRIEN FUME | | | ON FILE |
| VINCENT ADYANTO HERMAN | | | ON FILE |
| VINCENT AIME MARCEL BOSTOEN | | | ON FILE |
| VINCENT ALAIN FERNAND MARET | | | ON FILE |
| VINCENT ALAIN RICHIR | | | ON FILE |
| VINCENT ALAMINOS | | | ON FILE |
| VINCENT ALAN GROS | | | ON FILE |
| VINCENT ALBERT BATULA VILLARETE | | | ON FILE |
| VINCENT ALBERT FISCHER | | | ON FILE |
| VINCENT ALBERT OLTHOF | | | ON FILE |
| VINCENT ALBERT PANTOLIANO | | | ON FILE |
| VINCENT ALEXANDER KNIEP | | | ON FILE |
| VINCENT ALEXANDER PINILI SALMIN | | | ON FILE |
| VINCENT ALEXANDER REYNOLDS | | | ON FILE |
| VINCENT ALEXANDRE HAMOT | | | ON FILE |
| VINCENT ALEXANDRE LOUIS LEJEUNE | | | ON FILE |
| VINCENT ALEXANDRE MARIE GIMBRERE | | | ON FILE |
| VINCENT ALEXANDRE SIGAL | | | ON FILE |
| VINCENT ALEXANDRE TUBAUD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VINCENT ALEXAVIER AZZARELLI | | | ON FILE |
| VINCENT ALEXIS CAMINOTTI | | | ON FILE |
| VINCENT ALJES | | | ON FILE |
| VINCENT ALLAN CROWELL | | | ON FILE |
| VINCENT ALLEN | | | ON FILE |
| VINCENT ALLEN CALIANNO | | | ON FILE |
| VINCENT ALLEN SAMAHA | | | ON FILE |
| VINCENT ALLEN STAHL | | | ON FILE |
| VINCENT ALSTON HALE | | | ON FILE |
| VINCENT ALVIN CARPIO | | | ON FILE |
| VINCENT AMIOUR | | | ON FILE |
| VINCENT ANDRE EUGENE DUPUY | | | ON FILE |
| VINCENT ANDRE GUEYTE | | | ON FILE |
| VINCENT ANDRE JEAN LOUIS MICHEL | | | ON FILE |
| VINCENT ANDRE VANTARD | | | ON FILE |
| VINCENT ANDREW CANAMELLA | | | ON FILE |
| VINCENT ANDY HA | | | ON FILE |
| VINCENT ANFI | | | ON FILE |
| VINCENT ANGELA T PAUWELS | | | ON FILE |
| VINCENT ANGELA T PAUWELS | | | ON FILE |
| VINCENT ANGELO MASTRO | | | ON FILE |
| VINCENT ANIORT | | | ON FILE |
| VINCENT ANTHONY CIMORELLI | | | ON FILE |
| VINCENT ANTHONY FIGLIOLIA | | | ON FILE |
| VINCENT ANTHONY FIORICA | | | ON FILE |
| VINCENT ANTHONY GAYLE | | | ON FILE |
| VINCENT ANTHONY LAMARTINA | | | ON FILE |
| VINCENT ANTHONY MANSFIELD | | | ON FILE |
| VINCENT ANTHONY MAZZOTTA | | | ON FILE |
| VINCENT ANTHONY MURRO | | | ON FILE |
| VINCENT ANTHONY PERNA III | | | ON FILE |
| VINCENT ANTHONY ROMANELLI | | | ON FILE |
| VINCENT ANTHONY SCHOFIELD | | | ON FILE |
| VINCENT ANTHONY YACENDA | | | ON FILE |
| VINCENT ANTHONYVINHSON NGUYEN | | | ON FILE |
| VINCENT ANTOINE AMAGAT | | | ON FILE |
| VINCENT ANTOINE BOTTA | | | ON FILE |
| VINCENT ANTOINE CERUTI | | | ON FILE |
| VINCENT ANTOINE NICOLAS DE BOCCARD | | | ON FILE |
| VINCENT ANTOINE PERNET | | | ON FILE |
| VINCENT ANTON HUBERT VERMEULEN | | | ON FILE |
| VINCENT ANTON VAN DOESBURG | | | ON FILE |
| VINCENT ANTONIO CLEMENTI | | | ON FILE |
| VINCENT ANTONIO MOTLEY | | | ON FILE |
| VINCENT ANTOON LEENDERT WEISZ | | | ON FILE |
| VINCENT ANTOON LEENDERT WEISZ | | | ON FILE |
| VINCENT APPERT RAULLIN | | | ON FILE |
| VINCENT ARMAND BARTOLILLO | | | ON FILE |
| VINCENT ARMAND BARTOLILLO | | | ON FILE |
| VINCENT ARMAND GARCIA | | | ON FILE |
| VINCENT ARTHUR OWINGS | | | ON FILE |
| VINCENT ARTHUR SIMON | | | ON FILE |
| VINCENT AUGUST CALDAROLA | | | ON FILE |
| VINCENT AUGUSTINE JENSEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VINCENT AVALLONE | | | ON FILE |
| VINCENT B H VAN MUNSTER | | | ON FILE |
| VINCENT BA PHAN | | | ON FILE |
| VINCENT BAO PHAM | | | ON FILE |
| VINCENT BATTEN | | | ON FILE |
| VINCENT BEAUDREAULT | | | ON FILE |
| VINCENT BEAULIEU | | | ON FILE |
| VINCENT BEAUMIER | | | ON FILE |
| VINCENT BEAUMONT | | | ON FILE |
| VINCENT BEAUMONT DANIS KAWA | | | ON FILE |
| VINCENT BENJAMIN GARNIER | | | ON FILE |
| VINCENT BENJAMIN TO | | | ON FILE |
| VINCENT BENJAMIN VAN EIJK | | | ON FILE |
| VINCENT BENOIT MARC PORTRAT | | | ON FILE |
| VINCENT BERHOUET | | | ON FILE |
| VINCENT BERNARD COMERE | | | ON FILE |
| VINCENT BERNARD JEAN MARC LE ROUX | | | ON FILE |
| VINCENT BERNARD ROBERT DOUILLET | | | ON FILE |
| VINCENT BETTUZZI | | | ON FILE |
| VINCENT BICHON | | | ON FILE |
| VINCENT BLAINE PIGUE | | | ON FILE |
| VINCENT BLAKE CONTI | | | ON FILE |
| VINCENT BLANKE | | | ON FILE |
| VINCENT BOELHOUWER | | | ON FILE |
| VINCENT BOIVIN | | | ON FILE |
| VINCENT BOSMAN | | | ON FILE |
| VINCENT BOTTO JR | | | ON FILE |
| VINCENT BOULANGER | | | ON FILE |
| VINCENT BOURASSA BEDARD | | | ON FILE |
| VINCENT BOURDEAU | | | ON FILE |
| VINCENT BOURDEAU | | | ON FILE |
| VINCENT BOUWMAN | | | ON FILE |
| VINCENT BRAIBANT | | | ON FILE |
| VINCENT BRANDON ERZOSA | | | ON FILE |
| VINCENT BRENT ROWLEY | | | ON FILE |
| VINCENT BRILLANT-GIROUX | | | ON FILE |
| VINCENT BRUNET | | | ON FILE |
| VINCENT BRUNNING | | | ON FILE |
| VINCENT BUCHANAN-LAVOIE | | | ON FILE |
| VINCENT BUEZA LIQUIDO | | | ON FILE |
| VINCENT BUNE | | | ON FILE |
| VINCENT BURNISKE | | | ON FILE |
| VINCENT C CHADROW | | | ON FILE |
| VINCENT C COZZI | | | ON FILE |
| VINCENT C FALDUTO | | | ON FILE |
| VINCENT C HANHART | | | ON FILE |
| VINCENT C LEATEMIA | | | ON FILE |
| VINCENT C SETIONO | | | ON FILE |
| VINCENT CACHIA | | | ON FILE |
| VINCENT CADROY | | | ON FILE |
| VINCENT CAMILLERI | | | ON FILE |
| VINCENT CANO | | | ON FILE |
| VINCENT CAO TRAN | | | ON FILE |
| VINCENT CARDINAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VINCENT CARL FLEMING | | | ON FILE |
| VINCENT CATANZARO | | | ON FILE |
| VINCENT CEDRIC DAVID | | | ON FILE |
| VINCENT CESTONE II | | | ON FILE |
| VINCENT CHAI YIK SONG | | | ON FILE |
| VINCENT CHANG | | | ON FILE |
| VINCENT CHANG | | | ON FILE |
| VINCENT CHANG | | | ON FILE |
| VINCENT CHARLES | | | ON FILE |
| VINCENT CHARLES ANDRE TRITSCHLER | | | ON FILE |
| VINCENT CHARLES ASSEDO | | | ON FILE |
| VINCENT CHARLES BURNS | | | ON FILE |
| VINCENT CHARLES GUMLICH | | | ON FILE |
| VINCENT CHARLES MARIE ENDERLIN | | | ON FILE |
| VINCENT CHARLES TOUHEY | | | ON FILE |
| VINCENT CHAU | | | ON FILE |
| VINCENT CHEE-HANG LAW | | | ON FILE |
| VINCENT CHEGE KARANJA | | | ON FILE |
| VINCENT CHENG | | | ON FILE |
| VINCENT CHEUK HO LEUNG | | | ON FILE |
| VINCENT CHEVALIER | | | ON FILE |
| VINCENT CHHOA | | | ON FILE |
| VINCENT CHI CHIEN | | | ON FILE |
| VINCENT CHI SANG LIN | | | ON FILE |
| VINCENT CHIN KEN YEN | | | ON FILE |
| VINCENT CHIWAI LAU | | | ON FILE |
| VINCENT CHOU | | | ON FILE |
| VINCENT CHRIS TJADEN | | | ON FILE |
| VINCENT CHRISTIAAN WOLTHUIS | | | ON FILE |
| VINCENT CHRISTIAN ARAMBOURG | | | ON FILE |
| VINCENT CHRISTIAN GALPIN | | | ON FILE |
| VINCENT CHRISTIAN GASTON LEHU | | | ON FILE |
| VINCENT CHRISTOPER A | | | ON FILE |
| VINCENT CHUNG | | | ON FILE |
| VINCENT CHUNGWING CHOW | | | ON FILE |
| VINCENT CIMORELLI | | | ON FILE |
| VINCENT CLAUDIE P VAN LOOCKE | | | ON FILE |
| VINCENT CLAUDIO OCHIEL | | | ON FILE |
| VINCENT CLICHE | | | ON FILE |
| VINCENT COCHENNEC | | | ON FILE |
| VINCENT CODERRE | | | ON FILE |
| VINCENT COJA | | | ON FILE |
| VINCENT COMEAUX | | | ON FILE |
| VINCENT COREY ISOM | | | ON FILE |
| VINCENT CORRADO VAN T LAAR | | | ON FILE |
| VINCENT CORY DURRETT | | | ON FILE |
| VINCENT CROUWEL | | | ON FILE |
| VINCENT CRUZ BAUTISTA | | | ON FILE |
| VINCENT CURCI | | | ON FILE |
| VINCENT CURTISS HAAG | | | ON FILE |
| VINCENT CYRILLE JEAN GAUTIER | | | ON FILE |
| VINCENT D KANE | | | ON FILE |
| VINCENT D LANGE | | | ON FILE |
| VINCENT D PISANO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VINCENT DA COSTA | | | ON FILE |
| VINCENT DADEJ | | | ON FILE |
| VINCENT DAKOTA SANTOS | | | ON FILE |
| VINCENT DALMA SAMUEL | | | ON FILE |
| VINCENT DAMIEN CHAFFIN | | | ON FILE |
| VINCENT DAN | | | ON FILE |
| VINCENT DANIEL | | | ON FILE |
| VINCENT DANIEL ALAIN MARCO | | | ON FILE |
| VINCENT DANIEL DUNMADE | | | ON FILE |
| VINCENT DANIEL GEORGES ALBERT MERCIER | | | ON FILE |
| VINCENT DANIEL JEAN PAUL RICARD | | | ON FILE |
| VINCENT DANIEL JOULIE | | | ON FILE |
| VINCENT DANIEL LACKNER | | | ON FILE |
| VINCENT DANIEL MORALES | | | ON FILE |
| VINCENT DARYL LOCKWOOD | | | ON FILE |
| VINCENT DAVID GUERRERO | | | ON FILE |
| VINCENT DAVID MOMOT | | | ON FILE |
| VINCENT DE PAUL HYDE | | | ON FILE |
| VINCENT DE WIT | | | ON FILE |
| VINCENT DEAN ZAVOLTA | | | ON FILE |
| VINCENT DEBLOIS | | | ON FILE |
| VINCENT DEMETRIUS MCMILLIAN | | | ON FILE |
| VINCENT DEN BESTEN RODA | | | ON FILE |
| VINCENT DENIAUD | | | ON FILE |
| VINCENT DENIS D PALANGE | | | ON FILE |
| VINCENT DENIS J MALENGRE | | | ON FILE |
| VINCENT DENIS PAUL DAVID JARS | | | ON FILE |
| VINCENT DENIZ | | | ON FILE |
| VINCENT DENNIS RIECK | | | ON FILE |
| VINCENT DESANCTIS | | | ON FILE |
| VINCENT DI RADDO PALUMBO | | | ON FILE |
| VINCENT DIMARTINO | | | ON FILE |
| VINCENT DIMITRI COULON | | | ON FILE |
| VINCENT DIMOTRES BODDY | | | ON FILE |
| VINCENT DINESCU | | | ON FILE |
| VINCENT DOMINGUE-GAUTHIER | | | ON FILE |
| VINCENT DOMINIC ANTONIOTTI | | | ON FILE |
| VINCENT DOMINIQUE R BARREAUX | | | ON FILE |
| VINCENT DOMINIQUE VIGOUROUX | | | ON FILE |
| VINCENT DONALD LINDSTROM | | | ON FILE |
| VINCENT DONOVAN UY | | | ON FILE |
| VINCENT DORRESTEIJN | | | ON FILE |
| VINCENT DOUGOUD | | | ON FILE |
| VINCENT DOURNEAU | | | ON FILE |
| VINCENT DREYER | | | ON FILE |
| VINCENT DUBUC | | | ON FILE |
| VINCENT DUCLOUX | | | ON FILE |
| VINCENT DUGAS | | | ON FILE |
| VINCENT E CLINE | | | ON FILE |
| VINCENT E FALABELLA | | | ON FILE |
| VINCENT E FIORE | | | ON FILE |
| VINCENT E KOSTELNIK | | | ON FILE |
| VINCENT E MORRIS | | | ON FILE |
| VINCENT E WYNN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VINCENT EAMON LACEY | | | ON FILE |
| VINCENT EARL ALLEN | | | ON FILE |
| VINCENT EARL VOGELAAR | | | ON FILE |
| VINCENT ECHON EGALLOY | | | ON FILE |
| VINCENT EDWARD BANKS | | | ON FILE |
| VINCENT EDWARD BRESSLER | | | ON FILE |
| VINCENT EDWARD CASE | | | ON FILE |
| VINCENT EDWARD GOMEZ | | | ON FILE |
| VINCENT EDWARD HOPSON | | | ON FILE |
| VINCENT EDWARD LEE MONRROY | | | ON FILE |
| VINCENT EDWARD MEYER | | | ON FILE |
| VINCENT EDWARD PIACENTINE | | | ON FILE |
| VINCENT EDWARD SORGENTONI | | | ON FILE |
| VINCENT EDWARD TRONCALE | | | ON FILE |
| VINCENT EE WEI SEN | | | ON FILE |
| VINCENT EJIMOFO EKWEALOR | | | ON FILE |
| VINCENT ELIAN PASCOAL | | | ON FILE |
| VINCENT ELIAS | | | ON FILE |
| VINCENT ELKIN OHANLON | | | ON FILE |
| VINCENT EMANUEL VERHAGEN | | | ON FILE |
| VINCENT EMILE VICTOR VOLPERT | | | ON FILE |
| VINCENT EMMANEL TIMOTHEE FERREIRA | | | ON FILE |
| VINCENT EMMANUEL ROL | | | ON FILE |
| VINCENT ERIC BILLAM | | | ON FILE |
| VINCENT ERIC RAVOISIER | | | ON FILE |
| VINCENT ERIC ROACH | | | ON FILE |
| VINCENT ERIC SERGE SERER | | | ON FILE |
| VINCENT ERIK DREWS | | | ON FILE |
| VINCENT ERNESTO DIDIER FRIES | | | ON FILE |
| VINCENT ETIENNE VICTOR RAMOS | | | ON FILE |
| VINCENT EUGENE ALBERT GUYADER | | | ON FILE |
| VINCENT EUGENE HAGGERTY | | | ON FILE |
| VINCENT EUGENE JEAN NICOLAS CHIARAMONTE | | | ON FILE |
| VINCENT EVERETT SAMUEL STEWART | | | ON FILE |
| VINCENT EVERT L SCHOOFS | | | ON FILE |
| VINCENT EZAN | | | ON FILE |
| VINCENT EZE EKON | | | ON FILE |
| VINCENT F GODIN | | | ON FILE |
| VINCENT FAUSTINO BUNGAY | | | ON FILE |
| VINCENT FEBRIYANTO MAK | | | ON FILE |
| VINCENT FERDERIC SFERRAZZA | | | ON FILE |
| VINCENT FERNAND PIERRE DELCOURT | | | ON FILE |
| VINCENT FERNANDEZ | | | ON FILE |
| VINCENT FINBARR PIO MAWHINNEY | | | ON FILE |
| VINCENT FLORENT MEYER | | | ON FILE |
| VINCENT FLORIAN JULIEN DENAILHAC | | | ON FILE |
| VINCENT FONTAINE-RICHER | | | ON FILE |
| VINCENT FORDAN ALMAZAR | | | ON FILE |
| VINCENT FRANCESCO SPOLETI | | | ON FILE |
| VINCENT FRANCIS ANTOINE CHOUTEAU | | | ON FILE |
| VINCENT FRANCIS BARBA | | | ON FILE |
| VINCENT FRANCIS PADEN SOTTO | | | ON FILE |
| VINCENT FRANCK PAULIN | | | ON FILE |
| VINCENT FRANCOIS P ROUSSEAU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VINCENT FRANCOIS PAUL BONHAUME | | | ON FILE |
| VINCENT FRANCOIS PIERRE GRAVOT | | | ON FILE |
| VINCENT FRANCOIS YVES DONNARUMMA | | | ON FILE |
| VINCENT FRANK BARTONI | | | ON FILE |
| VINCENT FRESNEL | | | ON FILE |
| VINCENT FU SHINE MAN | | | ON FILE |
| VINCENT FURRER | | | ON FILE |
| VINCENT G TRAN | | | ON FILE |
| VINCENT GABRIEL LUNA TALUSAN | | | ON FILE |
| VINCENT GABRIEL ROBERT DANY DOMONT | | | ON FILE |
| VINCENT GABRIEL-LAWRENCE MINERVINO | | | ON FILE |
| VINCENT GARTAI MAK | | | ON FILE |
| VINCENT GARY ALLEN | | | ON FILE |
| VINCENT GARY DITMORE | | | ON FILE |
| VINCENT GASTON LACLABERE ANSOLEAGA | | | ON FILE |
| VINCENT GEOFFREY CORKE | | | ON FILE |
| VINCENT GEORGE DIMARTINO | | | ON FILE |
| VINCENT GEORGES C VAN GENECHTEN | | | ON FILE |
| VINCENT GERALD ACEDO-HOLMQUIST | | | ON FILE |
| VINCENT GERARD BUON | | | ON FILE |
| VINCENT GERHARD WIDERBERG | | | ON FILE |
| VINCENT GERMAN DI GIANO | | | ON FILE |
| VINCENT GESINK | | | ON FILE |
| VINCENT GHISLAIN TROCH | | | ON FILE |
| VINCENT GIACINTO SCARINZI | | | ON FILE |
| VINCENT GILBERT CALVO | | | ON FILE |
| VINCENT GILBERT J VANDEGANS | | | ON FILE |
| VINCENT GILMANT | | | ON FILE |
| VINCENT GOTERA | | | ON FILE |
| VINCENT GRANT CIACCIO | | | ON FILE |
| VINCENT GUIDO FLORIS BRAND | | | ON FILE |
| VINCENT GUY BOUVIER D ACHER | | | ON FILE |
| VINCENT GUY MICHEL DUCHEMIN | | | ON FILE |
| VINCENT GUYOT DESJARDINS | | | ON FILE |
| VINCENT GWENDAL FRANCOIS PAILLUSSON | | | ON FILE |
| VINCENT H COOK | | | ON FILE |
| VINCENT HALIBURTON | | | ON FILE |
| VINCENT HALIM | | | ON FILE |
| VINCENT HAMEL | | | ON FILE |
| VINCENT HAROLD FAUST | | | ON FILE |
| VINCENT HEBERT | | | ON FILE |
| VINCENT HEIJSTEK | | | ON FILE |
| VINCENT HELSDON | | | ON FILE |
| VINCENT HENDRIK J ADRIAENSEN | | | ON FILE |
| VINCENT HENDRIK VOS | | | ON FILE |
| VINCENT HENRI BRIANCON | | | ON FILE |
| VINCENT HENRI MAILLY | | | ON FILE |
| VINCENT HENRI MARTIN | | | ON FILE |
| VINCENT HENRI ROGER YVES RENOUARD | | | ON FILE |
| VINCENT HENRY MAURICE PETITJEANNOT | | | ON FILE |
| VINCENT HERBULOT | | | ON FILE |
| VINCENT HERNOT | | | ON FILE |
| VINCENT HERRERA | | | ON FILE |
| VINCENT HERVE JOEL CORDIER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VINCENT HEW JUN SEET VINCENT | | | ON FILE |
| VINCENT HILARIO ARELLANO | | | ON FILE |
| VINCENT HOANG | | | ON FILE |
| VINCENT HONG WEE SENG | | | ON FILE |
| VINCENT HSU YU CHOW | | | ON FILE |
| VINCENT HUET-LECLERC | | | ON FILE |
| VINCENT HUNG KUO | | | ON FILE |
| VINCENT HUYNH | | | ON FILE |
| VINCENT IFEANYI IBEH | | | ON FILE |
| VINCENT INGRID H BROUWERS | | | ON FILE |
| VINCENT INGUI MISTRETTA | | | ON FILE |
| VINCENT INYANYA KHAUSI | | | ON FILE |
| VINCENT IP | | | ON FILE |
| VINCENT IRA DINOVO | | | ON FILE |
| VINCENT IRVING | | | ON FILE |
| VINCENT ISAAZ | | | ON FILE |
| VINCENT ISAIAH BAILEY | | | ON FILE |
| VINCENT ISAIAH PIERCE | | | ON FILE |
| VINCENT IVAN PIGTAIN | | | ON FILE |
| VINCENT J CLARK | | | ON FILE |
| VINCENT J FALABELLA | | | ON FILE |
| VINCENT J FAZIO | | | ON FILE |
| VINCENT J FULGIERI | | | ON FILE |
| VINCENT J ISOLA | | | ON FILE |
| VINCENT J LA FONTAINE | | | ON FILE |
| VINCENT J MOLENAAR | | | ON FILE |
| VINCENT J SILVA | | | ON FILE |
| VINCENT J TOVAR | | | ON FILE |
| VINCENT J VERHAAK | | | ON FILE |
| VINCENT J WOLK | | | ON FILE |
| VINCENT J ZERDZICKI | | | ON FILE |
| VINCENT JACKSON CASTELLANO | | | ON FILE |
| VINCENT JACOBUS MARIA BUIS | | | ON FILE |
| VINCENT JACQUES BRU | | | ON FILE |
| VINCENT JACQUES LIONEL AUGUSTE | | | ON FILE |
| VINCENT JACQUES MEHRAZ | | | ON FILE |
| VINCENT JACQUES N BERTRAND | | | ON FILE |
| VINCENT JACQUES WYLLY DERVIEUX | | | ON FILE |
| VINCENT JAMES COZZOLINO | | | ON FILE |
| VINCENT JAMES CYBULSKI | | | ON FILE |
| VINCENT JAMES DEPALMA | | | ON FILE |
| VINCENT JAMES FRIESEN | | | ON FILE |
| VINCENT JAMES HOLLERMAN | | | ON FILE |
| VINCENT JAMES II DIBONA | | | ON FILE |
| VINCENT JAMES LEO | | | ON FILE |
| VINCENT JAMES MACRI | | | ON FILE |
| VINCENT JAMES SHEWMAKER | | | ON FILE |
| VINCENT JAMES TRUGLIA | | | ON FILE |
| VINCENT JAMES WILE | | | ON FILE |
| VINCENT JASON MYERS | | | ON FILE |
| VINCENT JAY GREENEY | | | ON FILE |
| VINCENT JAY HUMPHREYS | | | ON FILE |
| VINCENT JEAN CEDRIC BARBIER | | | ON FILE |
| VINCENT JEAN DESIMPEL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VINCENT JEAN DOMINIQUE GUILLET | | | ON FILE |
| VINCENT JEAN EMMANUEL BRUN | | | ON FILE |
| VINCENT JEAN ETIENNE MARIE TOUMELIN | | | ON FILE |
| VINCENT JEAN FRANCOIS DIDIER KUNTZ | | | ON FILE |
| VINCENT JEAN GILBERT MOGICA | | | ON FILE |
| VINCENT JEAN J SIRONVAL | | | ON FILE |
| VINCENT JEAN LOUIS CARLIER | | | ON FILE |
| VINCENT JEAN LOUIS PINEAU | | | ON FILE |
| VINCENT JEAN MARIE GEORGES BRIENT | | | ON FILE |
| VINCENT JEAN MARIE GEORGES BRIENT | | | ON FILE |
| VINCENT JEAN MARIE GEORGES BRIENT | | | ON FILE |
| VINCENT JEAN MARIE GEORGES BRIENT | | | ON FILE |
| VINCENT JEAN MARIE GEORGES BRIENT | | | ON FILE |
| VINCENT JEAN MICHEL HAUET | | | ON FILE |
| VINCENT JEAN PAUL SOLON | | | ON FILE |
| VINCENT JEAN PIERRE BERTOUX | | | ON FILE |
| VINCENT JEAN PIERRE DANIEL PROUVOYEUR | | | ON FILE |
| VINCENT JEAN PORTELLA | | | ON FILE |
| VINCENT JEAN-BAPTISTE ANTONINE JACOB | | | ON FILE |
| VINCENT JEAN-MANS GEORGES BRIENT | | | ON FILE |
| VINCENT JEAN-PHILIPPE PHILIPPE MARQUE | | | ON FILE |
| VINCENT JEFFREY LEEUW | | | ON FILE |
| VINCENT JENNINGS | | | ON FILE |
| VINCENT JEROME NEGRERIE | | | ON FILE |
| VINCENT JIU JONG NGIAN | | | ON FILE |
| VINCENT JOACHIM JEROEL KLINKENBERG | | | ON FILE |
| VINCENT JOEL JEAN CHRISTOPHE CABERAS | | | ON FILE |
| VINCENT JOEL TANCREDE ROUTHIER | | | ON FILE |
| VINCENT JOEY VAN DEN AKKER | | | ON FILE |
| VINCENT JOHN ESPOSITO | | | ON FILE |
| VINCENT JOHN EVOLA | | | ON FILE |
| VINCENT JOHN GRIMM | | | ON FILE |
| VINCENT JOHN HEALY | | | ON FILE |
| VINCENT JOHN IRETON | | | ON FILE |
| VINCENT JOHN KAWECKI | | | ON FILE |
| VINCENT JOHN LEEK | | | ON FILE |
| VINCENT JOHN LOTTI | | | ON FILE |
| VINCENT JOHN MC FADDEN | | | ON FILE |
| VINCENT JOHN MCCARTAN | | | ON FILE |
| VINCENT JOHN MYTKO | | | ON FILE |
| VINCENT JOHN SIERRA | | | ON FILE |
| VINCENT JOHN SIERRA | | | ON FILE |
| VINCENT JOHN VYENT | | | ON FILE |
| VINCENT JOHN-MARK RIGATO | | | ON FILE |
| VINCENT JOLIVET | | | ON FILE |
| VINCENT JONATHAN CHANG | | | ON FILE |
| VINCENT JONATHAN COHEN | | | ON FILE |
| VINCENT JOOST JOHANNES DOORNHEIN | | | ON FILE |
| VINCENT JORDAN BANKS | | | ON FILE |
| VINCENT JORGE GARCIA | | | ON FILE |
| VINCENT JORGEN SCHOUTEN | | | ON FILE |
| VINCENT JOSE CHAMUSQUEIRO QUERE | | | ON FILE |
| VINCENT JOSE QUOCK | | | ON FILE |
| VINCENT JOSEPH AVALLONE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VINCENT JOSEPH AVALLONE | | | ON FILE |
| VINCENT JOSEPH BASELICE | | | ON FILE |
| VINCENT JOSEPH CARSON | | | ON FILE |
| VINCENT JOSEPH CICCI | | | ON FILE |
| VINCENT JOSEPH FALCONE | | | ON FILE |
| VINCENT JOSEPH FANNON | | | ON FILE |
| VINCENT JOSEPH HERMOSILLO | | | ON FILE |
| VINCENT JOSEPH MAURICE BELLIARD | | | ON FILE |
| VINCENT JOSEPH MCGRATH | | | ON FILE |
| VINCENT JOSEPH MCLEAN | | | ON FILE |
| VINCENT JOSEPH MEADE | | | ON FILE |
| VINCENT JOSEPH MISURACA | | | ON FILE |
| VINCENT JOSEPH PENNETTI | | | ON FILE |
| VINCENT JOSEPH ROMERO | | | ON FILE |
| VINCENT JOSEPH RUSSELL | | | ON FILE |
| VINCENT JOSEPH SALVATI | | | ON FILE |
| VINCENT JOSEPH SCHIRA | | | ON FILE |
| VINCENT JOSEPH TANCORA | | | ON FILE |
| VINCENT JOSEPH TORTORA JR | | | ON FILE |
| VINCENT JOSEPH TROIANO | | | ON FILE |
| VINCENT JOSEPH VOZZO | | | ON FILE |
| VINCENT JOSEPH VOZZO | | | ON FILE |
| VINCENT JOUSSET | | | ON FILE |
| VINCENT JULIEN GUILBERT | | | ON FILE |
| VINCENT JULIEN MARIE DELLEUR | | | ON FILE |
| VINCENT JULIEN PAUL TIERTANT | | | ON FILE |
| VINCENT JULIEN VEYRAT DE LACHENAL | | | ON FILE |
| VINCENT JUN PAGET | | | ON FILE |
| VINCENT JUNE KEE YU | | | ON FILE |
| VINCENT KARABOULAD | | | ON FILE |
| VINCENT KARL HOFMANN | | | ON FILE |
| VINCENT KENT GORSKI | | | ON FILE |
| VINCENT KEVIN SMITH | | | ON FILE |
| VINCENT KHAI LEANG PHAN | | | ON FILE |
| VINCENT KHAI TRAN | | | ON FILE |
| VINCENT KILLIAN ROSSI | | | ON FILE |
| VINCENT KING IP | | | ON FILE |
| VINCENT KINWAI WONG | | | ON FILE |
| VINCENT KIPPLE | | | ON FILE |
| VINCENT KLAESENER | | | ON FILE |
| VINCENT KOO | | | ON FILE |
| VINCENT KOUTERS | | | ON FILE |
| VINCENT KUEH JIN MING | | | ON FILE |
| VINCENT KUEH JIN MING | | | ON FILE |
| VINCENT KYLE GUILLARTE EUSEBIO | | | ON FILE |
| VINCENT L C  CREMERS | | | ON FILE |
| VINCENT L HUANG | | | ON FILE |
| VINCENT L KOUTERS | | | ON FILE |
| VINCENT L NORRIS | | | ON FILE |
| VINCENT L NORRIS | | | ON FILE |
| VINCENT L V MALIEPAARD | | | ON FILE |
| VINCENT L VERSENDAAL | | | ON FILE |
| VINCENT LACHAPELLE | | | ON FILE |
| VINCENT LAFLEUR-MICHAUD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VINCENT LAM | | | ON FILE |
| VINCENT LANGLOIS | | | ON FILE |
| VINCENT LAPOINTE | | | ON FILE |
| VINCENT LAURENS VAN DEN BERG | | | ON FILE |
| VINCENT LAURENT | | | ON FILE |
| VINCENT LAURENT DOREL | | | ON FILE |
| VINCENT LAVELLE CURTIS | | | ON FILE |
| VINCENT LAWRENCE JADRAQUE | | | ON FILE |
| VINCENT LE GOFF | | | ON FILE |
| VINCENT LEE | | | ON FILE |
| VINCENT LEE STOCKER | | | ON FILE |
| VINCENT LEENDERT MARIA NISSEN | | | ON FILE |
| VINCENT LEGARE | | | ON FILE |
| VINCENT LEON BROYLES | | | ON FILE |
| VINCENT LEPAGE | | | ON FILE |
| VINCENT LEROY STRAUCH | | | ON FILE |
| VINCENT LESSARD BERUBE | | | ON FILE |
| VINCENT LETARD | | | ON FILE |
| VINCENT LETELLIER | | | ON FILE |
| VINCENT LEWIS POSIVAL | | | ON FILE |
| VINCENT LF NG | | | ON FILE |
| VINCENT LI | | | ON FILE |
| VINCENT LIAN JUN CHEN | | | ON FILE |
| VINCENT LIANG | | | ON FILE |
| VINCENT LIEVEN L LAUREYS | | | ON FILE |
| VINCENT LIEW | | | ON FILE |
| VINCENT LIM SHI YONG | | | ON FILE |
| VINCENT LIM WERN CHUEAN | | | ON FILE |
| VINCENT LINDA M VERHEYDEN | | | ON FILE |
| VINCENT LONGREE LALLEMAND | | | ON FILE |
| VINCENT LOUIS FRANCHINI | | | ON FILE |
| VINCENT LOUIS GUEGAN | | | ON FILE |
| VINCENT LOUIS JOSE ERNEST FARGEOT | | | ON FILE |
| VINCENT LU | | | ON FILE |
| VINCENT LU | | | ON FILE |
| VINCENT LUC ALEXANDRE TRABUCCO | | | ON FILE |
| VINCENT LUCAS PIERRE-JEAN FOURDIN | | | ON FILE |
| VINCENT LUCASDAVID FRYER | | | ON FILE |
| VINCENT LUCIEN PAUL POUGNAUD | | | ON FILE |
| VINCENT LUDOVIC AIME MALHOMME | | | ON FILE |
| VINCENT LYONELL MITCHELL | | | ON FILE |
| VINCENT M A MARTIN | | | ON FILE |
| VINCENT M A VAN DUIJNHOVEN | | | ON FILE |
| VINCENT M POLIDORO | | | ON FILE |
| VINCENT M PUGLIESE | | | ON FILE |
| VINCENT M REHM | | | ON FILE |
| VINCENT M RUSSO | | | ON FILE |
| VINCENT M TANCREDI | | | ON FILE |
| VINCENT M TORRES | | | ON FILE |
| VINCENT M VAN DER SLUIS | | | ON FILE |
| VINCENT M VELOSO | | | ON FILE |
| VINCENT MAGGIO | | | ON FILE |
| VINCENT MAILLOT | | | ON FILE |
| VINCENT MALAINY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VINCENT MALLORY JOHNSON | | | ON FILE |
| VINCENT MAN TANG | | | ON FILE |
| VINCENT MAN WONG | | | ON FILE |
| VINCENT MANASE MOHENOA ANDERSON | | | ON FILE |
| VINCENT MANN HUNG TSANG | | | ON FILE |
| VINCENT MARANTO FERGUSON | | | ON FILE |
| VINCENT MARASIGAN | | | ON FILE |
| VINCENT MARC DELHAYE | | | ON FILE |
| VINCENT MARC MARIE LORENT | | | ON FILE |
| VINCENT MARCEL JACQUES OLLIVIER | | | ON FILE |
| VINCENT MARCO POLLET | | | ON FILE |
| VINCENT MARCOUX | | | ON FILE |
| VINCENT MARIANO SANTOS REYES | | | ON FILE |
| VINCENT MARIE GUY MESSIE | | | ON FILE |
| VINCENT MARIE RUBEN BREHU | | | ON FILE |
| VINCENT MARINUS ELIZA FIEMAN | | | ON FILE |
| VINCENT MARK ING LAMPA | | | ON FILE |
| VINCENT MARK SHEPHARD | | | ON FILE |
| VINCENT MARKOSE ANTONY | | | ON FILE |
| VINCENT MARKS | | | ON FILE |
| VINCENT MARREL | | | ON FILE |
| VINCENT MARTIJN ONDERDELINDEN | | | ON FILE |
| VINCENT MARTIN DUFFY | | | ON FILE |
| VINCENT MARTIN FARHART | | | ON FILE |
| VINCENT MASSICOTTE-BANVILLE | | | ON FILE |
| VINCENT MATHIAS SAVELICH | | | ON FILE |
| VINCENT MATILE | | | ON FILE |
| VINCENT MATTHEUS BOENDER | | | ON FILE |
| VINCENT MATTHEW HOPKINS | | | ON FILE |
| VINCENT MATTHEW THORBJORNSEN | | | ON FILE |
| VINCENT MATTHIJS VIS | | | ON FILE |
| VINCENT MAURICE DOBOSZ | | | ON FILE |
| VINCENT MAXENCE POIATTI | | | ON FILE |
| VINCENT MAXIME FRANCOIS STAURI | | | ON FILE |
| VINCENT MCDONAGH | | | ON FILE |
| VINCENT MCLAUGHLIN | | | ON FILE |
| VINCENT MENDES | | | ON FILE |
| VINCENT MENDOZA | | | ON FILE |
| VINCENT MERLINO | | | ON FILE |
| VINCENT METZGER | | | ON FILE |
| VINCENT MICHAEL BLYTHE | | | ON FILE |
| VINCENT MICHAEL BRUTON | | | ON FILE |
| VINCENT MICHAEL CAPALDI | | | ON FILE |
| VINCENT MICHAEL CONSTANTINO | | | ON FILE |
| VINCENT MICHAEL CORTESE | | | ON FILE |
| VINCENT MICHAEL DELEON | | | ON FILE |
| VINCENT MICHAEL DONATO | | | ON FILE |
| VINCENT MICHAEL FERRAIUOLO | | | ON FILE |
| VINCENT MICHAEL GIN | | | ON FILE |
| VINCENT MICHAEL LEONARDO | | | ON FILE |
| VINCENT MICHAEL METZLER | | | ON FILE |
| VINCENT MICHAEL OBSITNIK | | | ON FILE |
| VINCENT MICHAEL PARENTI | | | ON FILE |
| VINCENT MICHAEL PERRI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VINCENT MICHAEL RAIMONDA | | | ON FILE |
| VINCENT MICHAEL RAMOS | | | ON FILE |
| VINCENT MICHAEL STAEHLE | | | ON FILE |
| VINCENT MICHAEL SUPERNOR | | | ON FILE |
| VINCENT MICHAEL VIRGILIO | | | ON FILE |
| VINCENT MICHAEL WEINBERGER | | | ON FILE |
| VINCENT MICHEL GUY MAUGER | | | ON FILE |
| VINCENT MICHEL GUYADER | | | ON FILE |
| VINCENT MICHEL JEAN-PIERRE LOEZ | | | ON FILE |
| VINCENT MICHEL METTRAUX | | | ON FILE |
| VINCENT MICHEL ON | | | ON FILE |
| VINCENT MICHEL YVES DOUCET | | | ON FILE |
| VINCENT MIKEAL SMITH | | | ON FILE |
| VINCENT MING RUEY KIANG | | | ON FILE |
| VINCENT MOGOANE MBATHA | | | ON FILE |
| VINCENT MOINIL | | | ON FILE |
| VINCENT MONTREUIL | | | ON FILE |
| VINCENT MORIN | | | ON FILE |
| VINCENT MORIN | | | ON FILE |
| VINCENT MULDER | | | ON FILE |
| VINCENT MURAKAMI | | | ON FILE |
| VINCENT NATHAN LULLO | | | ON FILE |
| VINCENT NAVARRO | | | ON FILE |
| VINCENT NDLOVU | | | ON FILE |
| VINCENT NEDELEC | | | ON FILE |
| VINCENT NGUYEN | | | ON FILE |
| VINCENT NGUYEN HOANG | | | ON FILE |
| VINCENT NGUYEN VIET | | | ON FILE |
| VINCENT NICHOLAS MUESER | | | ON FILE |
| VINCENT NICHOLAS REGGI | | | ON FILE |
| VINCENT NICOLAS ALLOO | | | ON FILE |
| VINCENT NICOLAS CHEVAL | | | ON FILE |
| VINCENT NICOLAS GAUTHIER | | | ON FILE |
| VINCENT NICOLAS MACHET | | | ON FILE |
| VINCENT NICOLET | | | ON FILE |
| VINCENT NIEL I NILO ESPINA | | | ON FILE |
| VINCENT NIJMAN | | | ON FILE |
| VINCENT NOEL JEAN FAGES-GOUYOU | | | ON FILE |
| VINCENT NORBERT GUY MAURIN | | | ON FILE |
| VINCENT NORMAN TEAS | | | ON FILE |
| VINCENT NORRY J DEPREZ | | | ON FILE |
| VINCENT NUCCIO RIFICI | | | ON FILE |
| VINCENT OKECHUKWUEMEKA NWULU | | | ON FILE |
| VINCENT OLIVIER | | | ON FILE |
| VINCENT OLIVIER BROT | | | ON FILE |
| VINCENT OLIVIER MATTHIEU BLANCHARD | | | ON FILE |
| VINCENT OLIVIER NICOLAS DELPONT | | | ON FILE |
| VINCENT OLIVIER PIERRE-HENRI MARCHAIS | | | ON FILE |
| VINCENT OLUWADAMILARE AKINYOYENU | | | ON FILE |
| VINCENT OMELIO JR | | | ON FILE |
| VINCENT OMONDI DIBOGO | | | ON FILE |
| VINCENT OMONDI DIBOGO | | | ON FILE |
| VINCENT OMONDI DIBOGO | | | ON FILE |
| VINCENT OMONDI DIBOGO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VINCENT OMONDI DIBOGO | | | ON FILE |
| VINCENT ONTARIO VERARDI | | | ON FILE |
| VINCENT OSEMHEN JAMES | | | ON FILE |
| VINCENT OSEMHEN JAMES | | | ON FILE |
| VINCENT P BLACHE | | | ON FILE |
| VINCENT P E CUPPEN | | | ON FILE |
| VINCENT P LONGTIN | | | ON FILE |
| VINCENT P OSBORN | | | ON FILE |
| VINCENT P STAUB | | | ON FILE |
| VINCENT P.F.G. VAN OUYTSEL | | | ON FILE |
| VINCENT PAN | | | ON FILE |
| VINCENT PAQUETTE | | | ON FILE |
| VINCENT PARAT | | | ON FILE |
| VINCENT PASCAL CARRIERE | | | ON FILE |
| VINCENT PASCAL HUMBLOT | | | ON FILE |
| VINCENT PASCAL JAKOB | | | ON FILE |
| VINCENT PASCAL PATRICE BAUDRY | | | ON FILE |
| VINCENT PASCAL STREICHER | | | ON FILE |
| VINCENT PATRICK BLACKWELL | | | ON FILE |
| VINCENT PATRICK CHRISTIAN MONCHECOURT | | | ON FILE |
| VINCENT PATRICK DELPRIORE | | | ON FILE |
| VINCENT PATRICK GENESTE | | | ON FILE |
| VINCENT PATRICK MARCEL HAUTOT | | | ON FILE |
| VINCENT PATRICK MEAD | | | ON FILE |
| VINCENT PATRICK SULLIVAN | | | ON FILE |
| VINCENT PATRICK VALERIANO | | | ON FILE |
| VINCENT PAUL BASIL | | | ON FILE |
| VINCENT PAUL CZAPLYSKI | | | ON FILE |
| VINCENT PAUL DE JESUS | | | ON FILE |
| VINCENT PAUL F TEMMERMAN | | | ON FILE |
| VINCENT PAUL HAINES | | | ON FILE |
| VINCENT PAUL HARRIS | | | ON FILE |
| VINCENT PAUL HULBERT | | | ON FILE |
| VINCENT PAUL MILLER | | | ON FILE |
| VINCENT PAUL POMER | | | ON FILE |
| VINCENT PAUL RESTAGNO | | | ON FILE |
| VINCENT PAUL SOTELO | | | ON FILE |
| VINCENT PAUL VINARAO | | | ON FILE |
| VINCENT PAUL WLADISLAS MANGIN | | | ON FILE |
| VINCENT PAUL Y VANDERCAM | | | ON FILE |
| VINCENT PEPIN | | | ON FILE |
| VINCENT PETER CATALANO | | | ON FILE |
| VINCENT PETER FALZON | | | ON FILE |
| VINCENT PETER RUSSELL | | | ON FILE |
| VINCENT PETRINI | | | ON FILE |
| VINCENT PHAM | | | ON FILE |
| VINCENT PHI NGUYEN | | | ON FILE |
| VINCENT PHILIP ABELLERA | | | ON FILE |
| VINCENT PHILIPPE ALEXANDRE MALAURIE | | | ON FILE |
| VINCENT PHILIPPE BERNEUIL | | | ON FILE |
| VINCENT PHILIPPE FREDERIC PAULUS | | | ON FILE |
| VINCENT PHILIPPE PIERRE FERRANDEZ | | | ON FILE |
| VINCENT PHILLIP HAMILTON | | | ON FILE |
| VINCENT PIERRE COUTURIER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VINCENT PIERRE JACQUES MITJA | | | ON FILE |
| VINCENT PIERRE JEAN BESSY | | | ON FILE |
| VINCENT PIERRE JEAN BOILLEREAU | | | ON FILE |
| VINCENT PIERRE JEAN-CLAUDE MARIGNIER | | | ON FILE |
| VINCENT PIERRE MARIE AUBE | | | ON FILE |
| VINCENT PIERRE P ROUARD | | | ON FILE |
| VINCENT PIERRE PATRICK GARCIA-GOMEZ | | | ON FILE |
| VINCENT PIERRE ROGER PORTET | | | ON FILE |
| VINCENT PIERRE VAL | | | ON FILE |
| VINCENT PIERRE VICTOR MACRIS | | | ON FILE |
| VINCENT PJOTR LINCK | | | ON FILE |
| VINCENT PLANTE | | | ON FILE |
| VINCENT POGHAHARIAN | | | ON FILE |
| VINCENT POIRIER | | | ON FILE |
| VINCENT POST | | | ON FILE |
| VINCENT POUYOL | | | ON FILE |
| VINCENT PRICE | | | ON FILE |
| VINCENT PRICE | | | ON FILE |
| VINCENT PRIVET | | | ON FILE |
| VINCENT PRUDENCIO CORONEL | | | ON FILE |
| VINCENT PUGLIA | | | ON FILE |
| VINCENT Q LUSSENBURG | | | ON FILE |
| VINCENT Q THAI TRAN | | | ON FILE |
| VINCENT QU MING HAN | | | ON FILE |
| VINCENT QUACH | | | ON FILE |
| VINCENT QUANG THAI PHAM | | | ON FILE |
| VINCENT QUENTIN BOISSONNAT | | | ON FILE |
| VINCENT QUOC VIET NGUYEN | | | ON FILE |
| VINCENT R BERTRAND | | | ON FILE |
| VINCENT R JOHNSON | | | ON FILE |
| VINCENT R LEMIRE | | | ON FILE |
| VINCENT R MAZZAFERRO | | | ON FILE |
| VINCENT R MCMULLEN | | | ON FILE |
| VINCENT R PAREDES | | | ON FILE |
| VINCENT R SALAZAR | | | ON FILE |
| VINCENT R SALAZAR | | | ON FILE |
| VINCENT R SZELIGOWSKI | | | ON FILE |
| VINCENT RADLEY | | | ON FILE |
| VINCENT RAFFNER | | | ON FILE |
| VINCENT RAFFNER | | | ON FILE |
| VINCENT RAMONE OLEGARIO | | | ON FILE |
| VINCENT RANCOURT | | | ON FILE |
| VINCENT RAOUL | | | ON FILE |
| VINCENT RAPHAEL DAUBRY | | | ON FILE |
| VINCENT RAPIN | | | ON FILE |
| VINCENT RAY FRANKLIN | | | ON FILE |
| VINCENT RAYMOND JOSEPH FOURNIER | | | ON FILE |
| VINCENT RAYMOND MORRIS | | | ON FILE |
| VINCENT RD JURGENS | | | ON FILE |
| VINCENT REGIS PIERRE MOREAUX | | | ON FILE |
| VINCENT REMY LAPIERRE-JOUGOUNOUX | | | ON FILE |
| VINCENT RENE FISCHER | | | ON FILE |
| VINCENT RENE HOCHART | | | ON FILE |
| VINCENT RENE MAYR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VINCENT RICARDO HOMMERSEN | | | ON FILE |
| VINCENT RICHARD ALEXANDRE LE ROUX | | | ON FILE |
| VINCENT RICHARDS | | | ON FILE |
| VINCENT RIMANELLI | | | ON FILE |
| VINCENT RIVALDI KOSASIH | | | ON FILE |
| VINCENT ROBERT ANGELI | | | ON FILE |
| VINCENT ROBERT BARKONS | | | ON FILE |
| VINCENT ROBERT MICHEL MAUREL | | | ON FILE |
| VINCENT ROBERT RAIKES BELL | | | ON FILE |
| VINCENT ROBERT WILLIAM BOOT | | | ON FILE |
| VINCENT ROBERT ZACEVICH | | | ON FILE |
| VINCENT ROBERTO DORIA JR | | | ON FILE |
| VINCENT ROBERTUS I GRIETEN | | | ON FILE |
| VINCENT ROBIN | | | ON FILE |
| VINCENT RODGER JR MCMULLEN | | | ON FILE |
| VINCENT ROGER ELIE MANCINI | | | ON FILE |
| VINCENT ROGER FELICIEN BOURDIN | | | ON FILE |
| VINCENT ROGER G SLAGMOLEN | | | ON FILE |
| VINCENT ROGER GHISLAIN MATTART | | | ON FILE |
| VINCENT ROH | | | ON FILE |
| VINCENT ROLAND CLAUDE SAVIGNY | | | ON FILE |
| VINCENT ROLAND GREGORIO LUBELLI | | | ON FILE |
| VINCENT ROLAND GREGORIO LUBELLI | | | ON FILE |
| VINCENT ROLAND MARCEL BULLY | | | ON FILE |
| VINCENT ROMERO HERNANDEZ | | | ON FILE |
| VINCENT RONALDO TUZON ANCHETA | | | ON FILE |
| VINCENT ROSS | | | ON FILE |
| VINCENT ROUTHIER | | | ON FILE |
| VINCENT ROVIN SALCEDO SAN ANTONIO | | | ON FILE |
| VINCENT ROY | | | ON FILE |
| VINCENT ROYAL NKEMKA | | | ON FILE |
| VINCENT RUBEN STUART REMY | | | ON FILE |
| VINCENT RUDOLF ROBERTUS VAN DER KAMPEN | | | ON FILE |
| VINCENT RUERS | | | ON FILE |
| VINCENT RUEST | | | ON FILE |
| VINCENT S PAVENTA | | | ON FILE |
| VINCENT SAAM | | | ON FILE |
| VINCENT SALASOMBATH | | | ON FILE |
| VINCENT SALIM | | | ON FILE |
| VINCENT SALVATORE BORDONARO | | | ON FILE |
| VINCENT SALVATORE GREEN | | | ON FILE |
| VINCENT SALVATORE LA MELA | | | ON FILE |
| VINCENT SAMUEL LAMIA | | | ON FILE |
| VINCENT SANATH ESHUIS | | | ON FILE |
| VINCENT SCHIETSE | | | ON FILE |
| VINCENT SCHOONBROODT | | | ON FILE |
| VINCENT SCIORTINO | | | ON FILE |
| VINCENT SCIORTINO | | | ON FILE |
| VINCENT SCOTT HART | | | ON FILE |
| VINCENT SCRENCI | | | ON FILE |
| VINCENT SEBASTIAAN VAN TESSEL | | | ON FILE |
| VINCENT SEBASTIEN FAURE | | | ON FILE |
| VINCENT SEBASTIEN GODIVIER | | | ON FILE |
| VINCENT SEBASTIEN MICHEL DALET | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VINCENT SEGUIN-LAROUCHE | | | ON FILE |
| VINCENT SETTECASI | | | ON FILE |
| VINCENT SEVERO RODRIGUEZ | | | ON FILE |
| VINCENT SHEEHAN | | | ON FILE |
| VINCENT SHING YAN TANG | | | ON FILE |
| VINCENT SICAUD | | | ON FILE |
| VINCENT SIEROTA | | | ON FILE |
| VINCENT SIEU | | | ON FILE |
| VINCENT SILVA | | | ON FILE |
| VINCENT SILVAIN RAUDIN | | | ON FILE |
| VINCENT SIMON | | | ON FILE |
| VINCENT SINH HOANG | | | ON FILE |
| VINCENT SIRINO SAKAKO | | | ON FILE |
| VINCENT SMITS | | | ON FILE |
| VINCENT SOEU | | | ON FILE |
| VINCENT SPIERINGS | | | ON FILE |
| VINCENT SRIHAPUT | | | ON FILE |
| VINCENT STANISLAS N CAUDRON | | | ON FILE |
| VINCENT STEPHANE CHAMPERNAU | | | ON FILE |
| VINCENT STEPHANE L BACHELY | | | ON FILE |
| VINCENT STEPHEN SKIPPER BARNETT | | | ON FILE |
| VINCENT STEPHEN THOMAS MACLEAN | | | ON FILE |
| VINCENT STRATMANN | | | ON FILE |
| VINCENT SUATIN JAUGAN | | | ON FILE |
| VINCENT SUNSHINE CHIBUIKE | | | ON FILE |
| VINCENT SYLVAIN ALEXANDRE LEROY | | | ON FILE |
| VINCENT SYLVAIN CLAUDE MUSANGER | | | ON FILE |
| VINCENT T ALVAREZ | | | ON FILE |
| VINCENT TALBOT BISHOP | | | ON FILE |
| VINCENT TAM | | | ON FILE |
| VINCENT TAM | | | ON FILE |
| VINCENT TAM | | | ON FILE |
| VINCENT TAM | | | ON FILE |
| VINCENT TAN CHEE MING | | | ON FILE |
| VINCENT TAN KIM POH | | | ON FILE |
| VINCENT TAN LIAN QUAN | | | ON FILE |
| VINCENT TAN VINH DOAN | | | ON FILE |
| VINCENT TANOTO | | | ON FILE |
| VINCENT TEELENG TAN | | | ON FILE |
| VINCENT TEOH WEI MING | | | ON FILE |
| VINCENT THANH LONG MORALES | | | ON FILE |
| VINCENT THEODORE GOETTEN | | | ON FILE |
| VINCENT THEODORE TINTO | | | ON FILE |
| VINCENT THI DINH LAM | | | ON FILE |
| VINCENT THIBAULT ARNAUD LOUPIAS | | | ON FILE |
| VINCENT THIEN NGUYEN | | | ON FILE |
| VINCENT THIERRY DURAND | | | ON FILE |
| VINCENT THIERRY J SADICARIS | | | ON FILE |
| VINCENT THIERRY MARIA CALAME | | | ON FILE |
| VINCENT THOMAS BENOIT POUECH | | | ON FILE |
| VINCENT THOMAS BOUSSU | | | ON FILE |
| VINCENT THOMAS FORTE | | | ON FILE |
| VINCENT THOMAS GILMORE | | | ON FILE |
| VINCENT THOMAS III ANTONELLI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VINCENT THOMAS VAINIUS | | | ON FILE |
| VINCENT TIANRU LI | | | ON FILE |
| VINCENT TIMOTHY BANTON | | | ON FILE |
| VINCENT TIMOTHY RISI | | | ON FILE |
| VINCENT TO | | | ON FILE |
| VINCENT TOLENTINO | | | ON FILE |
| VINCENT TOO | | | ON FILE |
| VINCENT TORQUATO | | | ON FILE |
| VINCENT TORRE MARTIN-CARTER | | | ON FILE |
| VINCENT TOUITOU | | | ON FILE |
| VINCENT TOUMAS | | | ON FILE |
| VINCENT TRANG | | | ON FILE |
| VINCENT TREVOR CALDAROLA | | | ON FILE |
| VINCENT TROUBLE BERSANE | | | ON FILE |
| VINCENT TRUONG | | | ON FILE |
| VINCENT VACHON-ROY | | | ON FILE |
| VINCENT VALENTIN HJELLAND | | | ON FILE |
| VINCENT VAN DER POL | | | ON FILE |
| VINCENT VAN HENSBERGEN | | | ON FILE |
| VINCENT VAN LAERHOVEN | | | ON FILE |
| VINCENT VAN MARWIJK | | | ON FILE |
| VINCENT VELDSTRA | | | ON FILE |
| VINCENT VICTOR ORLONDO PIERRE GUTIERREZ | | | ON FILE |
| VINCENT VILLALBA | | | ON FILE |
| VINCENT VIROVAC | | | ON FILE |
| VINCENT VLADIMIR VUKASIN | | | ON FILE |
| VINCENT VUONG | | | ON FILE |
| VINCENT W MC MILLEN | | | ON FILE |
| VINCENT W O DE PRUYSSENAERE DE LA WOESTIJNE | | | ON FILE |
| VINCENT W ROSLEWSKI | | | ON FILE |
| VINCENT WADE CONTRERAS | | | ON FILE |
| VINCENT WAI CHEN | | | ON FILE |
| VINCENT WAI SUN CHEUNG | | | ON FILE |
| VINCENT WAISHING SIT | | | ON FILE |
| VINCENT WAIYIN LAI | | | ON FILE |
| VINCENT WALKO DEBACCO | | | ON FILE |
| VINCENT WALLACE ZARZYCKI | | | ON FILE |
| VINCENT WALSH | | | ON FILE |
| VINCENT WALTERS | | | ON FILE |
| VINCENT WANG | | | ON FILE |
| VINCENT WAYNE COLLINS | | | ON FILE |
| VINCENT WEBER | | | ON FILE |
| VINCENT WEE SEN LEE | | | ON FILE |
| VINCENT WEI HAN LEE | | | ON FILE |
| VINCENT WEI LIANG CHAO | | | ON FILE |
| VINCENT WENDLING | | | ON FILE |
| VINCENT WIBAWA OEI | | | ON FILE |
| VINCENT WIII DORTONA | | | ON FILE |
| VINCENT WILHELM VAUGHN STRADER | | | ON FILE |
| VINCENT WILL | | | ON FILE |
| VINCENT WILLIAM NEVES | | | ON FILE |
| VINCENT WILLIAM WYNNE | | | ON FILE |
| VINCENT WONG KAR FU | | | ON FILE |
| VINCENT WU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VINCENT XAVIER MARIE BIONDI | | | ON FILE |
| VINCENT XIE | | | ON FILE |
| VINCENT YANG | | | ON FILE |
| VINCENT YANN LUN | | | ON FILE |
| VINCENT YAN-SIN-HA-YEUNG | | | ON FILE |
| VINCENT YING FUNG LUI | | | ON FILE |
| VINCENT YIU | | | ON FILE |
| VINCENT YUHON LEE | | | ON FILE |
| VINCENT YVES ANDRE LEMERCIER | | | ON FILE |
| VINCENT YVES LEGLISE | | | ON FILE |
| VINCENT YVES MAXIME CHAULET | | | ON FILE |
| VINCENT ZE ZHONG TEH | | | ON FILE |
| VINCENT ZHANG | | | ON FILE |
| VINCENT ZHAO | | | ON FILE |
| VINCENT ZI-RONG YOUNG | | | ON FILE |
| VINCENT ZOTTORGLOH | | | ON FILE |
| VINCENTALEXANDER LUCENTE OPPUS | | | ON FILE |
| VINCENTDOUGLAS LUCERO CAGONOT | | | ON FILE |
| VINCENTE MICHAEL TENERELLI | | | ON FILE |
| VINCENTIU POPA | | | ON FILE |
| VINCENTIUS ADIATMOKO | | | ON FILE |
| VINCENTIUS BIMA ADI PUTRA PRATAMA | | | ON FILE |
| VINCENTIUS JOHANNES MARIA SLEMMER | | | ON FILE |
| VINCENTIUS JOHANNES SCHUTTE | | | ON FILE |
| VINCENTIUS JOHANNES VAN KUIJCK | | | ON FILE |
| VINCENTIUS MARINUS ADRIANUS VAN MEURS | | | ON FILE |
| VINCENTIUS RICHARDGUNAWAN KHO | | | ON FILE |
| VINCENTIUS RONALDI SUYANTO | | | ON FILE |
| VINCENTIUS ROUE KENSWIL | | | ON FILE |
| VINCENTIUS SAMARA | | | ON FILE |
| VINCENT-JOEL KNUF | | | ON FILE |
| VINCENZA AMOROSO | | | ON FILE |
| VINCENZA BARONE | | | ON FILE |
| VINCENZA LETO | | | ON FILE |
| VINCENZA MILY SORRENTINO | | | ON FILE |
| VINCENZA MOTTOLA | | | ON FILE |
| VINCENZA SCHILIRO | | | ON FILE |
| VINCENZIO SELLS | | | ON FILE |
| VINCENZIO VITO CAPOBIANCO | | | ON FILE |
| VINCENZO  CHIAPPARINO | | | ON FILE |
| VINCENZO  SISI | | | ON FILE |
| VINCENZO ADOLFO MICHELE GABRIELE BIANCO QUINTERO | | | ON FILE |
| VINCENZO AGOSTA | | | ON FILE |
| VINCENZO AGUI | | | ON FILE |
| VINCENZO ALFANO | | | ON FILE |
| VINCENZO ALTOBELLI | | | ON FILE |
| VINCENZO AMATO | | | ON FILE |
| VINCENZO AMEDEO LO MANTO | | | ON FILE |
| VINCENZO ANASTASIO | | | ON FILE |
| VINCENZO ANDREA GALOTA | | | ON FILE |
| VINCENZO ANGELINO | | | ON FILE |
| VINCENZO ANNUNZIATA | | | ON FILE |
| VINCENZO ANTONIO FERRANTE | | | ON FILE |
| VINCENZO ARATARI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VINCENZO ARU | | | ON FILE |
| VINCENZO AUGELLO | | | ON FILE |
| VINCENZO BALSAMO | | | ON FILE |
| VINCENZO BARRACO | | | ON FILE |
| VINCENZO BATTAGLIA | | | ON FILE |
| VINCENZO BATTISTA | | | ON FILE |
| VINCENZO BAVIELLO | | | ON FILE |
| VINCENZO BENVENUTO | | | ON FILE |
| VINCENZO BERNARDI | | | ON FILE |
| VINCENZO BERTUCCI | | | ON FILE |
| VINCENZO BITTI | | | ON FILE |
| VINCENZO BLANDO | | | ON FILE |
| VINCENZO BONAFFINO | | | ON FILE |
| VINCENZO BORRELLI | | | ON FILE |
| VINCENZO BORRELLI | | | ON FILE |
| VINCENZO BORRIELLO | | | ON FILE |
| VINCENZO BORRIELLO | | | ON FILE |
| VINCENZO BUSCEMI | | | ON FILE |
| VINCENZO C GRAZIANO | | | ON FILE |
| VINCENZO CACCIOPPOLI | | | ON FILE |
| VINCENZO CANNIZZO | | | ON FILE |
| VINCENZO CANTELLI | | | ON FILE |
| VINCENZO CAPODIVENTO | | | ON FILE |
| VINCENZO CAPPELLO | | | ON FILE |
| VINCENZO CARDAMONE | | | ON FILE |
| VINCENZO CAROLLA | | | ON FILE |
| VINCENZO CARREA | | | ON FILE |
| VINCENZO CARUSO | | | ON FILE |
| VINCENZO CASTALDO | | | ON FILE |
| VINCENZO CASTIGLIONE | | | ON FILE |
| VINCENZO CHIANELLA | | | ON FILE |
| VINCENZO CLEMENTE | | | ON FILE |
| VINCENZO COLIMORO | | | ON FILE |
| VINCENZO COLUCCI | | | ON FILE |
| VINCENZO CONDORELLI | | | ON FILE |
| VINCENZO CONFORTI | | | ON FILE |
| VINCENZO CONTI | | | ON FILE |
| VINCENZO CORRADI | | | ON FILE |
| VINCENZO CORRENTI | | | ON FILE |
| VINCENZO CORVITTO | | | ON FILE |
| VINCENZO CORVITTO | | | ON FILE |
| VINCENZO COSTANTINI | | | ON FILE |
| VINCENZO CUCCURULLO | | | ON FILE |
| VINCENZO CURIA | | | ON FILE |
| VINCENZO CUTULLE | | | ON FILE |
| VINCENZO D' EVANGELISTA | | | ON FILE |
| VINCENZO DÂ€™ALTO | | | ON FILE |
| VINCENZO D'ADAMO | | | ON FILE |
| VINCENZO DE MARINIS | | | ON FILE |
| VINCENZO DELL OMO | | | ON FILE |
| VINCENZO DI BENEDETTO | | | ON FILE |
| VINCENZO DI COSTANZO | | | ON FILE |
| VINCENZO DI RONZA | | | ON FILE |
| VINCENZO DI VINCENZO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VINCENZO DIVITTORIO | | | ON FILE |
| VINCENZO DOMINIC VIOLI | | | ON FILE |
| VINCENZO DURSO | | | ON FILE |
| VINCENZO DYAMI LARICH | | | ON FILE |
| VINCENZO ELICE | | | ON FILE |
| VINCENZO ESPOSITO | | | ON FILE |
| VINCENZO ESPOSITO | | | ON FILE |
| VINCENZO ESPOSITO | | | ON FILE |
| VINCENZO EVOLA | | | ON FILE |
| VINCENZO FAGNANI | | | ON FILE |
| VINCENZO FERME | | | ON FILE |
| VINCENZO FIORELLA | | | ON FILE |
| VINCENZO FIORELLA | | | ON FILE |
| VINCENZO FIORETTI | | | ON FILE |
| VINCENZO FORMIGLI | | | ON FILE |
| VINCENZO GAETANO NAVARRA | | | ON FILE |
| VINCENZO GARGIULO | | | ON FILE |
| VINCENZO GIACCHINA | | | ON FILE |
| VINCENZO GIARDINELLI | | | ON FILE |
| VINCENZO GIOELE UTRO | | | ON FILE |
| VINCENZO GIORGIO IMBERTI | | | ON FILE |
| VINCENZO GIUPPONI | | | ON FILE |
| VINCENZO GIUSEPPE FRESCHI | | | ON FILE |
| VINCENZO GUIDA | | | ON FILE |
| VINCENZO IENGO | | | ON FILE |
| VINCENZO IVAN PANACCIULLI | | | ON FILE |
| VINCENZO J CRINITI | | | ON FILE |
| VINCENZO JAMES CIARAVINO | | | ON FILE |
| VINCENZO LAGROTTA | | | ON FILE |
| VINCENZO LEANDRO ORLANDO | | | ON FILE |
| VINCENZO LECCADITO | | | ON FILE |
| VINCENZO LENTINI | | | ON FILE |
| VINCENZO LIPPOLIS | | | ON FILE |
| VINCENZO LIZZI | | | ON FILE |
| VINCENZO LIZZI | | | ON FILE |
| VINCENZO LORIA | | | ON FILE |
| VINCENZO LUCIDI | | | ON FILE |
| VINCENZO MAGNOCAVALLO | | | ON FILE |
| VINCENZO MAIELLO | | | ON FILE |
| VINCENZO MAIOLO | | | ON FILE |
| VINCENZO MANZI | | | ON FILE |
| VINCENZO MANZI | | | ON FILE |
| VINCENZO MARIANO | | | ON FILE |
| VINCENZO MARINO | | | ON FILE |
| VINCENZO MAROTTA | | | ON FILE |
| VINCENZO MARTINO | | | ON FILE |
| VINCENZO MASSIMILIANO LEANZA | | | ON FILE |
| VINCENZO MATTEUCCI | | | ON FILE |
| VINCENZO MATTEUCCI | | | ON FILE |
| VINCENZO MAURIZIO ARCUDI | | | ON FILE |
| VINCENZO MEGNA | | | ON FILE |
| VINCENZO MEGNA | | | ON FILE |
| VINCENZO MESSINA | | | ON FILE |
| VINCENZO MILAZZO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VINCENZO MINTRONE | | | ON FILE |
| VINCENZO MORABITO | | | ON FILE |
| VINCENZO MULE' | | | ON FILE |
| VINCENZO MULONE | | | ON FILE |
| VINCENZO MURDOCCO | | | ON FILE |
| VINCENZO NERONE | | | ON FILE |
| VINCENZO NICOLOSI | | | ON FILE |
| VINCENZO OGNIBENE | | | ON FILE |
| VINCENZO OGNIBENE | | | ON FILE |
| VINCENZO OGNIBENE | | | ON FILE |
| VINCENZO OLIVIERO | | | ON FILE |
| VINCENZO ONORATO | | | ON FILE |
| VINCENZO ORASSI | | | ON FILE |
| VINCENZO OREFICE | | | ON FILE |
| VINCENZO PALESTINI | | | ON FILE |
| VINCENZO PALLITTA | | | ON FILE |
| VINCENZO PALUMBO | | | ON FILE |
| VINCENZO PANASITI | | | ON FILE |
| VINCENZO PANDICO | | | ON FILE |
| VINCENZO PAOLO RAMELLA | | | ON FILE |
| VINCENZO PAPARELLA | | | ON FILE |
| VINCENZO PATURZO | | | ON FILE |
| VINCENZO PAVONE | | | ON FILE |
| VINCENZO PERILLI | | | ON FILE |
| VINCENZO POLIZZI | | | ON FILE |
| VINCENZO PONTONE | | | ON FILE |
| VINCENZO PRIMIANI LEMIEUX | | | ON FILE |
| VINCENZO PRIMIANI LEMIEUX | | | ON FILE |
| VINCENZO R SPACCAFERRO | | | ON FILE |
| VINCENZO RACO | | | ON FILE |
| VINCENZO RAGONE | | | ON FILE |
| VINCENZO REALE | | | ON FILE |
| VINCENZO REMI ANTONIO GERANIO | | | ON FILE |
| VINCENZO RICCARDO | | | ON FILE |
| VINCENZO RIMI | | | ON FILE |
| VINCENZO RINO | | | ON FILE |
| VINCENZO RIO | | | ON FILE |
| VINCENZO RISOLI | | | ON FILE |
| VINCENZO ROMANO | | | ON FILE |
| VINCENZO ROSARIO MUSTO | | | ON FILE |
| VINCENZO ROSIELLO | | | ON FILE |
| VINCENZO ROSSITTO | | | ON FILE |
| VINCENZO ROVELLI | | | ON FILE |
| VINCENZO SAGLIOCCO | | | ON FILE |
| VINCENZO SANNA | | | ON FILE |
| VINCENZO SANNIPOLI | | | ON FILE |
| VINCENZO SANTAMARIA | | | ON FILE |
| VINCENZO SAVINO | | | ON FILE |
| VINCENZO SCIACCA | | | ON FILE |
| VINCENZO SERRA | | | ON FILE |
| VINCENZO SITI | | | ON FILE |
| VINCENZO SOMMA | | | ON FILE |
| VINCENZO SPORTELLI | | | ON FILE |
| VINCENZO STIANO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VINCENZO STIRA | | | ON FILE |
| VINCENZO SURACE | | | ON FILE |
| VINCENZO SURACI | | | ON FILE |
| VINCENZO TAFURI | | | ON FILE |
| VINCENZO TARRICONE | | | ON FILE |
| VINCENZO TERNULLO | | | ON FILE |
| VINCENZO TERNULLO | | | ON FILE |
| VINCENZO TIANI | | | ON FILE |
| VINCENZO TOMMASINO | | | ON FILE |
| VINCENZO TUDDA | | | ON FILE |
| VINCENZO TULUMELLO | | | ON FILE |
| VINCENZO VASTARELLA | | | ON FILE |
| VINCENZO VELLA | | | ON FILE |
| VINCENZO VERDERAME | | | ON FILE |
| VINCENZO VERDICCHIO | | | ON FILE |
| VINCENZO VIARENGO | | | ON FILE |
| VINCENZO VIOLA | | | ON FILE |
| VINCENZO VIOLETTI | | | ON FILE |
| VINCENZO VOLLERO | | | ON FILE |
| VINCENZO ZITIELLO | | | ON FILE |
| VINCI SHEK | | | ON FILE |
| VINCIO LUCAS FLORENT | | | ON FILE |
| VINDY LESTARI | | | ON FILE |
| VINDYA KESHNI NAIR | | | ON FILE |
| VINEEL REDDY ANIREDDY | | | ON FILE |
| VINEEL SAI SIMHARAJU | | | ON FILE |
| VINEET ADLAKHA | | | ON FILE |
| VINEET CHAUHAN | | | ON FILE |
| VINEET DANIEL NANOO | | | ON FILE |
| VINEET GOYAL | | | ON FILE |
| VINEET KAIVALLYA | | | ON FILE |
| VINEET KUMAR | | | ON FILE |
| VINEET KUMAR CHAWLA | | | ON FILE |
| VINEET PALI | | | ON FILE |
| VINEET S SANDHU | | | ON FILE |
| VINEET SANDEEP ROHRA | | | ON FILE |
| VINEET SHANDILYA | | | ON FILE |
| VINEET TYAGI | | | ON FILE |
| VINEET VARGHESE | | | ON FILE |
| VINEETA KUMARI | | | ON FILE |
| VINEETA PRASAD | | | ON FILE |
| VINEETH BHARADWAJ HOKKALIKE DINAKARA | | | ON FILE |
| VINEETH PANJI | | | ON FILE |
| VINEETH REDDY BIJJAM VENKATA | | | ON FILE |
| VINEETH REDDY GOPU | | | ON FILE |
| VINEETH REDDY YEDDULA | | | ON FILE |
| VINEETH SARAD | | | ON FILE |
| VINEETHA DEVIREDDY | | | ON FILE |
| VINEN CO PTY LTD | | | ON FILE |
| VINESH H HIRANI | | | ON FILE |
| VINESH PATEL | | | ON FILE |
| VINESH PRASAD | | | ON FILE |
| VINESH SINGH | | | ON FILE |
| VINESH VIJAYAN NULL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VINESHA JEEVAN JETHWA | | | ON FILE |
| VINESSA JAYNE NEVALA | | | ON FILE |
| VINETA GARA | | | ON FILE |
| VINFRED CONCEPCION | | | ON FILE |
| VING LONG BUNG | | | ON FILE |
| VING VANG | | | ON FILE |
| VINH A HOANG | | | ON FILE |
| VINH AN CHAU | | | ON FILE |
| VINH B NGUYEN | | | ON FILE |
| VINH C THI | | | ON FILE |
| VINH CHI LOC | | | ON FILE |
| VINH CHI TRINH | | | ON FILE |
| VINH H LUONG | | | ON FILE |
| VINH HIEN HANG | | | ON FILE |
| VINH HOANG NGUYEN | | | ON FILE |
| VINH KHANG HUA | | | ON FILE |
| VINH LAY | | | ON FILE |
| VINH LE | | | ON FILE |
| VINH LE | | | ON FILE |
| VINH LE | | | ON FILE |
| VINH LE GRUENHAGEN | | | ON FILE |
| VINH LUONG LE | | | ON FILE |
| VINH NGHI LUU | | | ON FILE |
| VINH NGO | | | ON FILE |
| VINH NGOC PHAM | | | ON FILE |
| VINH NGOC TRAN | | | ON FILE |
| VINH NHU TRAN | | | ON FILE |
| VINH PHAN | | | ON FILE |
| VINH Q DANG | | | ON FILE |
| VINH Q VO | | | ON FILE |
| VINH QUANG HUYNH | | | ON FILE |
| VINH QUANG TRINH | | | ON FILE |
| VINH QUOC LUONG | | | ON FILE |
| VINH QUOC NGUYEN | | | ON FILE |
| VINH THANG HOANG | | | ON FILE |
| VINH THANH LE NGUYEN | | | ON FILE |
| VINH THANH NGUYEN | | | ON FILE |
| VINH THE BUI | | | ON FILE |
| VINH THE NGUYEN | | | ON FILE |
| VINH THONG TRENH | | | ON FILE |
| VINH TRAN QUANG NGUYEN | | | ON FILE |
| VINH TRIDINH VU | | | ON FILE |
| VINH TRONG DO | | | ON FILE |
| VINH TRUONG | | | ON FILE |
| VINH TUAN NGUYEN | | | ON FILE |
| VINH VAN NGUYEN | | | ON FILE |
| VINHCENT HUU LE | | | ON FILE |
| VINHCENT HUU LE | | | ON FILE |
| VINH-LE NGUYEN | | | ON FILE |
| VINH-MY DANNY TUONG | | | ON FILE |
| VINHTRI PHUOC NGUYEN | | | ON FILE |
| VINICIO ANDRES VELASQUEZ JEREZ | | | ON FILE |
| VINICIO FRANCISCO GARCIA | | | ON FILE |
| VINICIO MOISES LOPEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VINICIO PISTIS | | | ON FILE |
| VINICIOS HENRIQUE WENTZ | | | ON FILE |
| VINICIOS MIKAEL CAVALARI DOS SANTOS | | | ON FILE |
| VINICIUS AKIHIRO KUWABARA | | | ON FILE |
| VINICIUS ALCANTARA BARBOSA | | | ON FILE |
| VINICIUS ALVES MARQUES | | | ON FILE |
| VINICIUS ARTEN | | | ON FILE |
| VINICIUS ASCENCAO | | | ON FILE |
| VINICIUS AUGUSTO ROSSI | | | ON FILE |
| VINICIUS AVILA CARDOZO | | | ON FILE |
| VINICIUS BARBIERI DE MENESES | | | ON FILE |
| VINICIUS BENEDETTI | | | ON FILE |
| VINICIUS CAVALHERI DE OLIVEIRA | | | ON FILE |
| VINICIUS CESAR GAMBETA | | | ON FILE |
| VINICIUS CRUZ FARIA | | | ON FILE |
| VINICIUS DA SILVA ARCANJO | | | ON FILE |
| VINICIUS DAMACENO SIQUEIRA | | | ON FILE |
| VINICIUS DOS REIS FERNANDES | | | ON FILE |
| VINICIUS FEIJAO NOGUEIRA | | | ON FILE |
| VINICIUS FELIX DE MIRANDA FILHO | | | ON FILE |
| VINICIUS FREIRE MACIEL | | | ON FILE |
| VINICIUS GIORDANY SENA MUNICH | | | ON FILE |
| VINICIUS GUIMARAES OLIVEIRA RODRIGUES | | | ON FILE |
| VINICIUS HAIKAL DE SOUZA | | | ON FILE |
| VINICIUS KOITI CAMAROTTO TOYOHASHI | | | ON FILE |
| VINICIUS LEITE DA SILVA AMARAL | | | ON FILE |
| VINICIUS MARINHO CARDOSO | | | ON FILE |
| VINICIUS MATIAS FIGUEIREDO DE LACERDA | | | ON FILE |
| VINICIUS MELQUIADES MASSAROTTO | | | ON FILE |
| VINICIUS MOLINO | | | ON FILE |
| VINICIUS NASCIMENTO LEITE | | | ON FILE |
| VINICIUS NASCIMENTO LEITE | | | ON FILE |
| VINICIUS NASCIMENTO LEITE | | | ON FILE |
| VINICIUS NASCIMENTO LEITE | | | ON FILE |
| VINICIUS NUNES MARCAL | | | ON FILE |
| VINICIUS PAIXAO | | | ON FILE |
| VINICIUS PARO | | | ON FILE |
| VINICIUS PAULO DE SEIXAS FILHO | | | ON FILE |
| VINICIUS PEREIRA MATEUS BORGES | | | ON FILE |
| VINICIUS POLESEL BUENO DE OLIVEIRA | | | ON FILE |
| VINICIUS PRANDWISKI BORGES | | | ON FILE |
| VINICIUS RAMACIOTTI GARCIA | | | ON FILE |
| VINICIUS RIBEIRO AGOSTINHO DE OLIVEIRA | | | ON FILE |
| VINICIUS RIBEIRO DE ANDRADE | | | ON FILE |
| VINICIUS RODRIGO LEAO | | | ON FILE |
| VINICIUS SCHEEREN | | | ON FILE |
| VINICIUS SILVA ANDERSON COSTA | | | ON FILE |
| VINICIUS SOARES MIGLIOLO | | | ON FILE |
| VINICIUS STEVAM PEREIRA DIAS | | | ON FILE |
| VINIL CHERUKURI | | | ON FILE |
| VINIL SOOD | | | ON FILE |
| VINIT JAIPRAKASH BHATIA | | | ON FILE |
| VINIT PRAKASH BHAGWANJEE | | | ON FILE |
| VINIT SHAH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VINIT SNEHAL NANAVATY | | | ON FILE |
| VINITA CARNEY | | | ON FILE |
| VINITA KUMAWAT | | | ON FILE |
| VINITA SAXENA | | | ON FILE |
| VINITH ROY MENDONCA | | | ON FILE |
| VINITUS JIM ARUKWE | | | ON FILE |
| VINKA DUVNJAK | | | ON FILE |
| VINKEI WONG | | | ON FILE |
| VINKLER HARWOOD BLOCKER IV | | | ON FILE |
| VINKO GALIC | | | ON FILE |
| VINKO JURCEVIC | | | ON FILE |
| VINKO JUSUP | | | ON FILE |
| VINKO KOZINA | | | ON FILE |
| VINKO KRALJEVIC | | | ON FILE |
| VINKO KRAUS | | | ON FILE |
| VINKO MRKONJIC | | | ON FILE |
| VINKO SARIC | | | ON FILE |
| VINKO VELJACIC | | | ON FILE |
| VINKO ZUPANIC | | | ON FILE |
| VINNIE FEN WRIGHT | | | ON FILE |
| VINNIE J HEFFERNAN | | | ON FILE |
| VINNIE WONG QIN YE | | | ON FILE |
| VINNING KIAMCO FAMILY SUPER FUND | | | ON FILE |
| VINNY CHEN | | | ON FILE |
| VINNY GERALD GILGAN | | | ON FILE |
| VINNY M RAPHAELA | | | ON FILE |
| VINNY SMIT | | | ON FILE |
| VINOD ANSLEM | | | ON FILE |
| VINOD CHANDREKANTE DE OLIVEIRA CARSANE | | | ON FILE |
| VINOD CHOWDARY PUTHUMBAKU | | | ON FILE |
| VINOD GOPALAKRISHNAN NAIR | | | ON FILE |
| VINOD KANNA R NATHAN RAJ | | | ON FILE |
| VINOD KUMAR | | | ON FILE |
| VINOD KUMAR CHOPRA | | | ON FILE |
| VINOD KUMAR KANDUKURI | | | ON FILE |
| VINOD KUMAR NULL | | | ON FILE |
| VINOD KUMAR PILANIA | | | ON FILE |
| VINOD KUMAR SHUKLA | | | ON FILE |
| VINOD KUMAR YADAV | | | ON FILE |
| VINOD LANDAY | | | ON FILE |
| VINOD MANKAR | | | ON FILE |
| VINOD MURUGAN | | | ON FILE |
| VINOD NAGINBHAI PATEL | | | ON FILE |
| VINOD NAKRANI | | | ON FILE |
| VINOD NENMELI SESHADRI | | | ON FILE |
| VINOD PANDRAM | | | ON FILE |
| VINOD PULLANIKKAT | | | ON FILE |
| VINOD RAJENDRAN | | | ON FILE |
| VINOD RENZ SELVAN | | | ON FILE |
| VINOD SAI POTHIREDDY | | | ON FILE |
| VINOD SAMYAMANTRY | | | ON FILE |
| VINOD SANI | | | ON FILE |
| VINOD SANKLA | | | ON FILE |
| VINOD SANKLA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VINOD SANKLA | | | ON FILE |
| VINOD SHEHAN TENNEKOON | | | ON FILE |
| VINOD SINGH BISHT | | | ON FILE |
| VINOD SWARNA | | | ON FILE |
| VINOD V KASHYAP | | | ON FILE |
| VINODH KUMAR | | | ON FILE |
| VINODH KUMAR BOOPALAN | | | ON FILE |
| VINODH KUMAR KALIYAPERUMAL | | | ON FILE |
| VINODH MADHAVAN KALA | | | ON FILE |
| VINODH R RAVULA | | | ON FILE |
| VINODH RATHINAM | | | ON FILE |
| VINODKUMA BEJAWADA | | | ON FILE |
| VINODKUMAR BABULAL KOTECHA | | | ON FILE |
| VINODKUMAR INDULAL PATEL | | | ON FILE |
| VINODKUMAR PUTHIYAVEETTIL | | | ON FILE |
| VINODKUMAR SEKAR MUDALIAR | | | ON FILE |
| VINON HASAN FONSEKA WIJESINGHAGE | | | ON FILE |
| VINOSHI JAYARATHNA | | | ON FILE |
| VINOTH ANTONY G | | | ON FILE |
| VINOTH J | | | ON FILE |
| VINOTH KUMAR GUNA | | | ON FILE |
| VINOTH KUMAR JAYAKUMAR | | | ON FILE |
| VINOTH NAVARAJ | | | ON FILE |
| VINOTH SVA | | | ON FILE |
| VINOTH VARATHARAJAN | | | ON FILE |
| VINOTHKANNA S/O V MANOGARAN | | | ON FILE |
| VINOTHKUMAR KUMAR | | | ON FILE |
| VINOTHKUMAR LOGANATHAN | | | ON FILE |
| VINOTHKUMAR SUBRAMANI | | | ON FILE |
| VINR T ANH HO TRAK | | | ON FILE |
| VINROY VINCENT BARRETT | | | ON FILE |
| VINSAN REMYJULAS PAUL JOHNPILLAI | | | ON FILE |
| VINSON CAI | | | ON FILE |
| VINSON LANEL WRIGHT | | | ON FILE |
| VINSON LEE LEOW | | | ON FILE |
| VINSON TONG LIM | | | ON FILE |
| VINSON VILLEGAS DE VERA | | | ON FILE |
| VINSTON GUILLAUME | | | ON FILE |
| VINTI MEHTA | | | ON FILE |
| VINTON GODIRETSE FIKILE MANKWE | | | ON FILE |
| VINTON WALKER | | | ON FILE |
| VINU JOSHY | | | ON FILE |
| VINU KUMAR MANNAZHATH | | | ON FILE |
| VINU MATHEW | | | ON FILE |
| VINU SUKUMAR | | | ON FILE |
| VINURAJ DEVARAJ | | | ON FILE |
| VINY VIVALDY MEKUI FOTSO | | | ON FILE |
| VINY VIVALDY MEKUI FOTSO | | | ON FILE |
| VINYAS HARISH SUVARNA BOLAR | | | ON FILE |
| VINZENT HELMUT JOHANNES KROTH | | | ON FILE |
| VINZENTIA IRMGARD FODITSCH | | | ON FILE |
| VINZENZ CALVIN MULLER | | | ON FILE |
| VINZENZ LUITPOLD HERIBERT BIENER | | | ON FILE |
| VINZENZ SIMON GASCHE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VINZENZ TOBIAS MESSERLI | | | ON FILE |
| VIOAR OLI AOALSTEINSSON | | | ON FILE |
| VIOLA CORNELIA SCHWAB | | | ON FILE |
| VIOLA GARLATI | | | ON FILE |
| VIOLA LARA ZABORRA | | | ON FILE |
| VIOLA MORIGONI | | | ON FILE |
| VIOLA THOMSEN | | | ON FILE |
| VIOLA WONG | | | ON FILE |
| VIOLAINE MARIE RAPHAELLE FINCH | | | ON FILE |
| VIOLAINE MAUD GIROUTRU | | | ON FILE |
| VIOLANT LOPEZ MONFERRER | | | ON FILE |
| VIOLET RAHMANI AFOOSI | | | ON FILE |
| VIOLET RAYN GONZALES | | | ON FILE |
| VIOLET WARATAH ROGERS | | | ON FILE |
| VIOLETA AGRICI | | | ON FILE |
| VIOLETA BOGOJESKA | | | ON FILE |
| VIOLETA BOZIC | | | ON FILE |
| VIOLETA CHELAK | | | ON FILE |
| VIOLETA CUSKOVA-STOILKOVA | | | ON FILE |
| VIOLETA DA CRUZ NOGUEIRA | | | ON FILE |
| VIOLETA DEL CARMEN CHAMORRO GONZALEZ | | | ON FILE |
| VIOLETA GRIGOROVA NINOVA | | | ON FILE |
| VIOLETA JAKOVAC | | | ON FILE |
| VIOLETA KLISKA | | | ON FILE |
| VIOLETA KOSTADINOVA DIMITROVA | | | ON FILE |
| VIOLETA MOISA | | | ON FILE |
| VIOLETA NOVAKOVIC | | | ON FILE |
| VIOLETA OZVATIC | | | ON FILE |
| VIOLETA P OLIVERA | | | ON FILE |
| VIOLETA PANTOVIC | | | ON FILE |
| VIOLETA PETKOVSKA | | | ON FILE |
| VIOLETA POP TOMOVA | | | ON FILE |
| VIOLETA RISTESKA | | | ON FILE |
| VIOLETA ROTARU | | | ON FILE |
| VIOLETA SERRANO | | | ON FILE |
| VIOLETA SUMAN | | | ON FILE |
| VIOLETA TALESKA | | | ON FILE |
| VIOLETA TRAJKOVSKA | | | ON FILE |
| VIOLETA VAITKEVICIENE | | | ON FILE |
| VIOLETA VAZQUEZ | | | ON FILE |
| VIOLETA VRANJANAC | | | ON FILE |
| VIOLETTA ANDRZEJEWSKA | | | ON FILE |
| VIOLETTA BOLGERT | | | ON FILE |
| VIOLETTA DOROTA KOCIK | | | ON FILE |
| VIOLETTA KARAMYSHEVA | | | ON FILE |
| VIOLETTA KARVOUNIDOU | | | ON FILE |
| VIOLETTA KUCHERENKO | | | ON FILE |
| VIOLETTA NAD | | | ON FILE |
| VIOLETTA SADRAZAMI | | | ON FILE |
| VIOLETTE TAY | | | ON FILE |
| VIONA HALIM | | | ON FILE |
| VIOREL AFTENE | | | ON FILE |
| VIOREL ALEXANDRU BUTULESCU | | | ON FILE |
| VIOREL ANDREI MINZATESCU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VIOREL AUGUSTIN MEHEDINTU | | | ON FILE |
| VIOREL DRAGOS STROE | | | ON FILE |
| VIOREL DUBCEAC | | | ON FILE |
| VIOREL MATESAN | | | ON FILE |
| VIOREL PETRICA GALAN | | | ON FILE |
| VIOREL POPTILE | | | ON FILE |
| VIOREL SERBAN | | | ON FILE |
| VIOREL SOROCAN | | | ON FILE |
| VIOREL STIRBU | | | ON FILE |
| VIOREL UNGUREANU | | | ON FILE |
| VIOREL VASILE DUMITRESCU | | | ON FILE |
| VIORELIAN METEA | | | ON FILE |
| VIORICA ANDREEA LIPAN | | | ON FILE |
| VIORICA DACIN | | | ON FILE |
| VIORICA LUNGU | | | ON FILE |
| VIORICA MARINICA | | | ON FILE |
| VIORICA PALADE | | | ON FILE |
| VIORIKA ZASTERA | | | ON FILE |
| VIPAN KHARBANDA | | | ON FILE |
| VIPAWE PHINITKITTIKHUN | | | ON FILE |
| VIPEN DOLL | | | ON FILE |
| VIPHAK LAY | | | ON FILE |
| VIPIN ANTONY CHAKKALAKAL | | | ON FILE |
| VIPIN BHATIA | | | ON FILE |
| VIPIN BHATIA | | | ON FILE |
| VIPIN CHANDRASEKHAR | | | ON FILE |
| VIPIN KRISHNA | | | ON FILE |
| VIPIN KUMAR MITTAL | | | ON FILE |
| VIPIN PUSHPAN | | | ON FILE |
| VIPIN PUTHIYAVEEDU | | | ON FILE |
| VIPIN SHARMA | | | ON FILE |
| VIPISHAN KARUNANITHY | | | ON FILE |
| VIPRAV TIBREWAL | | | ON FILE |
| VIPUL BHADANIA | | | ON FILE |
| VIPUL DALPAT BABARIA | | | ON FILE |
| VIPUL GOYAL | | | ON FILE |
| VIPUL GUPTA | | | ON FILE |
| VIPUL GUPTA | | | ON FILE |
| VIPUL JAIN | | | ON FILE |
| VIPUL JOITARAM PRAJAPATI | | | ON FILE |
| VIPUL NAGULA | | | ON FILE |
| VIPUL OHRI | | | ON FILE |
| VIPUL OHRI | | | ON FILE |
| VIPUL PATEL | | | ON FILE |
| VIPUL PATEL | | | ON FILE |
| VIPUL SCOTT JAITLY | | | ON FILE |
| VIPUL SOLANKI | | | ON FILE |
| VIPUL SUHAS PADMAN | | | ON FILE |
| VIPUL TIWARI | | | ON FILE |
| VIPUL TOMAR | | | ON FILE |
| VIPUL TYAGI | | | ON FILE |
| VIPUL VERMA | | | ON FILE |
| VIPULAN ARULAMPALAM | | | ON FILE |
| VIPULKUMAR GHUGHABHAI RAVAL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VIPUN CHAMARA DE SILVA PUNCHIHEWAGE | | | ON FILE |
| VIPUN SRI MADAWA CHATHURANGA KULAPPU THANTHRIGE DON | | | ON FILE |
| VIPUN VIDURANGA RATHNAYAKA | | | ON FILE |
| VIQUEZ BOGANTES FABIO MANUEL | | | ON FILE |
| VIR DESAI | | | ON FILE |
| VIR GAUTAM CHINIWALA | | | ON FILE |
| VIR HANDA | | | ON FILE |
| VIR SINGH | | | ON FILE |
| VIRA BARANOVSKA ANDRIGO | | | ON FILE |
| VIRA TYSHCHENKO | | | ON FILE |
| VIRAC PHIM | | | ON FILE |
| VIRACK CHITTAPHONE | | | ON FILE |
| VIRAD JAIN | | | ON FILE |
| VIRADIYA NILESH | | | ON FILE |
| VIRAG HORNYAK | | | ON FILE |
| VIRAG ILDIKO FORGACS | | | ON FILE |
| VIRAG RETI | | | ON FILE |
| VIRAG SHAILESH SHAH | | | ON FILE |
| VIRAJ ANAND | | | ON FILE |
| VIRAJ ANIL MAHAMUNKAR | | | ON FILE |
| VIRAJ AYACHIT | | | ON FILE |
| VIRAJ D FARIA | | | ON FILE |
| VIRAJ DAMJI FARIA | | | ON FILE |
| VIRAJ MANILAL PALA | | | ON FILE |
| VIRAJ PATEL | | | ON FILE |
| VIRAJ PATEL | | | ON FILE |
| VIRAJ SANJAY PURI | | | ON FILE |
| VIRAJ SINGH | | | ON FILE |
| VIRAJ SINHA | | | ON FILE |
| VIRAJ VIJAY SAUJANI | | | ON FILE |
| VIRAJ VISHWAS AMBRE | | | ON FILE |
| VIRAJ VIVEKANAND SHIVANARAYAN RAMSARANSING | | | ON FILE |
| VIRAJ YASANAYAKA HIRILIYEDDA VIDANELAGE DESHAN | | | ON FILE |
| VIRAJ YASANAYAKA HIRILIYEDDA VIDANELAGE DESHAN | | | ON FILE |
| VIRAJ YASANAYAKA HIRILIYEDDA VIDANELAGE DESHAN | | | ON FILE |
| VIRAJ YASANAYAKE | | | ON FILE |
| VIRAJA VAN LIER | | | ON FILE |
| VIRAK NHEM | | | ON FILE |
| VIRAKCHEY P CHHUNG | | | ON FILE |
| VIRAL ANILBHAI DHROOVE | | | ON FILE |
| VIRAL KAMLESH MEHTA | | | ON FILE |
| VIRAL KARSANBHAI PATEL | | | ON FILE |
| VIRAL LALIT CHHADUA | | | ON FILE |
| VIRAL MAINAK PATEL | | | ON FILE |
| VIRAL RANCHHODBHAI LAD | | | ON FILE |
| VIRAL RASHMI SHAH | | | ON FILE |
| VIRAL SANGHVI | | | ON FILE |
| VIRAL VINECHAND SHAH | | | ON FILE |
| VIRALKUMAR G PATEL | | | ON FILE |
| VIRAN ANUSHKA RATHNAYAKA MUDIYANSELAGE | | | ON FILE |
| VIRAN RAAJ PATEL | | | ON FILE |
| VIRANA CHEANCHARATPONG | | | ON FILE |
| VIRANGANA SONI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| VIRANOUSACK SOUBANNARATH | | | ON FILE |
| VIRAPHONH TAY KONGDARA | | | ON FILE |
| VIRAPONG SUKSUKON | | | ON FILE |
| VIRAT ASHOK PATEL | | | ON FILE |
| VIRAT AVINAL KISHORE | | | ON FILE |
| VIRAT PANITCHAROENLAP | | | ON FILE |
| VIRAT TANJORN | | | ON FILE |
| VIRATH MONICA KHEM | | | ON FILE |
| VIRAYUT KUSALASAI | | | ON FILE |
| VIRAYUT KUSALASAI | | | ON FILE |
| VIREAK HENG | | | ON FILE |
| VIREAK SAR | | | ON FILE |
| VIRENDER MITHARWAL | | | ON FILE |
| VIRENDER NARESH SINGH | | | ON FILE |
| VIRENDER SINGH | | | ON FILE |
| VIRENDER SINGH RATHORE | | | ON FILE |
| VIRENDHAR SIVARAMAN | | | ON FILE |
| VIRENDRA ARUNRAO CHANDURE | | | ON FILE |
| VIRENDRA DAHRIYA | | | ON FILE |
| VIRENDRA KUMAR AHIRWAR | | | ON FILE |
| VIRENDRA RAJAWAT | | | ON FILE |
| VIRENDRA S BHANDARI | | | ON FILE |
| VIRENDRA SINGH | | | ON FILE |
| VIRESH GOHIL | | | ON FILE |
| VIRESH JASWANTKO TOELSIE | | | ON FILE |
| VIRESH JAWAHAR RAJA | | | ON FILE |
| VIRESH R MOHAN | | | ON FILE |
| VIRGAUDAS MINIALGA | | | ON FILE |
| VIRGIL ADRIEN PETIT | | | ON FILE |
| VIRGIL ANTONIO SANDOVAL SANTANA | | | ON FILE |
| VIRGIL ANWAR KOVACS | | | ON FILE |
| VIRGIL ANWAR KOVACS | | | ON FILE |
| VIRGIL BERNARD WEBER | | | ON FILE |
| VIRGIL CRISTIAN TODEA | | | ON FILE |
| VIRGIL DAUGDAUG BOADO | | | ON FILE |
| VIRGIL EUGENE JR SHELTON | | | ON FILE |
| VIRGIL FLAVIU BALIBANU | | | ON FILE |
| VIRGIL FLORIN COJOCARIU | | | ON FILE |
| VIRGIL GRANT PATTERSON II | | | ON FILE |
| VIRGIL GREGORY BREWSTER | | | ON FILE |
| VIRGIL JEAN ANDRE PATRICK BIAU | | | ON FILE |
| VIRGIL JEFFREY JAMES | | | ON FILE |
| VIRGIL JERMAINE COMVALIUS | | | ON FILE |
| VIRGIL JEROME ALDRIDGE | | | ON FILE |
| VIRGIL LEE DAVIS | | | ON FILE |
| VIRGIL LEE FOSTER II | | | ON FILE |
| VIRGIL NATHANIEL GILLIAD | | | ON FILE |
| VIRGIL PASCAN | | | ON FILE |
| VIRGIL ROBINSON III | | | ON FILE |
| VIRGIL ROMULUS DICU | | | ON FILE |
| VIRGIL THEOPHILE RAYMOND HERACLIDE | | | ON FILE |
| VIRGIL THOMAS CRAIG | | | ON FILE |
| VIRGIL TRAVIS GIPSON | | | ON FILE |
| VIRGIL VAN DEN DUNGEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VIRGILE ANDRE JEAN GARRIDO | | | ON FILE |
| VIRGILE AXEL HUGO LECOINTE | | | ON FILE |
| VIRGILE CHRISTIAN LAEEE MRREEEE MONAMY | | | ON FILE |
| VIRGILE DEVALLE | | | ON FILE |
| VIRGILE EMMANUEL AUGUSTE GUILLOU | | | ON FILE |
| VIRGILE FABRICE RODOLPHE APPARU | | | ON FILE |
| VIRGILE GEORGES GAUTIER | | | ON FILE |
| VIRGILE HUGUES GEORGES CLAUDE FLEURY | | | ON FILE |
| VIRGILE JACQUES ALFRED PINELLI | | | ON FILE |
| VIRGILE JEAN FRANCOIS DELABOUDINIERE | | | ON FILE |
| VIRGILE LOUIS HEURAUX | | | ON FILE |
| VIRGILE LOUIS VANDENDRIESSCHE | | | ON FILE |
| VIRGILE PAUL FRANCIS ACHARD | | | ON FILE |
| VIRGILE YVAN BRENDAN TOUZE | | | ON FILE |
| VIRGILE YVES MARIE PAMART | | | ON FILE |
| VIRGILIA BASTO FALCAO | | | ON FILE |
| VIRGILIA BASTO FALCAO | | | ON FILE |
| VIRGILIO AYAD VIERNES | | | ON FILE |
| VIRGILIO BELLIDO SANCHEZ | | | ON FILE |
| VIRGILIO DE ARAUJO OLIVEIRA | | | ON FILE |
| VIRGILIO DEL ROSARIO GUTIERREZ CABRAL | | | ON FILE |
| VIRGILIO FLORENDO MALACAS | | | ON FILE |
| VIRGILIO GARRIDO LEGASPI | | | ON FILE |
| VIRGILIO GREGORY HENRICUS LEON BAZOER | | | ON FILE |
| VIRGILIO JESU SANCHEZ POLANCO | | | ON FILE |
| VIRGILIO JR ALCOSEBA | | | ON FILE |
| VIRGILIO LI RECTO DULTON | | | ON FILE |
| VIRGILIO MENNA | | | ON FILE |
| VIRGILIO MOSIAH MONTEMAYOR WONG | | | ON FILE |
| VIRGILIO OLIVER I ADAPON JR | | | ON FILE |
| VIRGILIO PAGLIA | | | ON FILE |
| VIRGILIO PONCE SILVA | | | ON FILE |
| VIRGILIO SARDIDO REYES | | | ON FILE |
| VIRGILIO TOMAS ARES BLAZQUEZ | | | ON FILE |
| VIRGILIU DANIEL ALBU | | | ON FILE |
| VIRGILIUS LUGITO | | | ON FILE |
| VIRGILJOHN SELVI | | | ON FILE |
| VIRGINIA ADARLO CULLA | | | ON FILE |
| VIRGINIA ADRIANA RAIMONDO | | | ON FILE |
| VIRGINIA ALEJANDRA SILVA PERONEILLE | | | ON FILE |
| VIRGINIA AMARILIS SOLARES DAVILA | | | ON FILE |
| VIRGINIA ANGELA WYDA | | | ON FILE |
| VIRGINIA ANN HARRY | | | ON FILE |
| VIRGINIA ANN MCCALLUM | | | ON FILE |
| VIRGINIA ANN SAVO | | | ON FILE |
| VIRGINIA ANTONELLA SOSA SENILLIANI | | | ON FILE |
| VIRGINIA APRIL HOWELL | | | ON FILE |
| VIRGINIA ASSUNCAO SERRA CRUZ | | | ON FILE |
| VIRGINIA AUDREY LABUSCHAGNE | | | ON FILE |
| VIRGINIA B ROBERTSON | | | ON FILE |
| VIRGINIA BANARES | | | ON FILE |
| VIRGINIA BLEDSOE MARTIN | | | ON FILE |
| VIRGINIA CAROLINA BERMUDEZ HERRERA | | | ON FILE |
| VIRGINIA CECILIA TESTA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VIRGINIA CHERYL HEINEMAN | | | ON FILE |
| VIRGINIA CHRISTINE WOOD | | | ON FILE |
| VIRGINIA CHUNG | | | ON FILE |
| VIRGINIA COLLEEN BELHUMEUR | | | ON FILE |
| VIRGINIA CRISTIANA DE LIMA SANTOS | | | ON FILE |
| VIRGINIA D WANJIRU | | | ON FILE |
| VIRGINIA DANA CIRSTOIU | | | ON FILE |
| VIRGINIA DARAZS | | | ON FILE |
| VIRGINIA DEL VALLE MARTINEZ | | | ON FILE |
| VIRGINIA DESKARANI | | | ON FILE |
| VIRGINIA E RYAN | | | ON FILE |
| VIRGINIA ELAINE ROCHA | | | ON FILE |
| VIRGINIA ELIZABETH IVORY | | | ON FILE |
| VIRGINIA ESPERANZA LOZANO | | | ON FILE |
| VIRGINIA FITZHUGH BRELAND | | | ON FILE |
| VIRGINIA FLORENCE ESTHER SALAS KASTILIO | | | ON FILE |
| VIRGINIA FRUTOS | | | ON FILE |
| VIRGINIA FUSI | | | ON FILE |
| VIRGINIA GRANT TWYNHAM | | | ON FILE |
| VIRGINIA GRIGORIADOU | | | ON FILE |
| VIRGINIA HARRY | | | ON FILE |
| VIRGINIA HELLER | | | ON FILE |
| VIRGINIA ISABEL MASCITTI | | | ON FILE |
| VIRGINIA JANE CREASY | | | ON FILE |
| VIRGINIA KINEN | | | ON FILE |
| VIRGINIA L BANNISTER | | | ON FILE |
| VIRGINIA L KRANTZ | | | ON FILE |
| VIRGINIA LEE RAY | | | ON FILE |
| VIRGINIA LOUISA CARLISLE | | | ON FILE |
| VIRGINIA LOUISE PARIS | | | ON FILE |
| VIRGINIA LOUISE YORKE | | | ON FILE |
| VIRGINIA LYNNE KLEINBERG | | | ON FILE |
| VIRGINIA MARGARET BRUNTON | | | ON FILE |
| VIRGINIA MARGARET MANEY | | | ON FILE |
| VIRGINIA MARIA DA SILVA MACEDO | | | ON FILE |
| VIRGINIA MARIE KRYSTOPOWICZ | | | ON FILE |
| VIRGINIA MARIE MCKEE | | | ON FILE |
| VIRGINIA MARIE POTTER | | | ON FILE |
| VIRGINIA MERCEDES GOTTA | | | ON FILE |
| VIRGINIA MING MEI WERNER | | | ON FILE |
| VIRGINIA MITCHELL HENLEY | | | ON FILE |
| VIRGINIA MUNOZ ANDUJAR | | | ON FILE |
| VIRGINIA NG | | | ON FILE |
| VIRGINIA NICULINA IONITA | | | ON FILE |
| VIRGINIA NORTON RICE | | | ON FILE |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION DIVISION | | SERVICE@OAG.STATE.VA.US |
| VIRGINIA PECA | | | ON FILE |
| VIRGINIA ROMINA OTERO | | | ON FILE |
| VIRGINIA ROSE JONES | | | ON FILE |
| VIRGINIA SHELLY JASEK | | | ON FILE |
| VIRGINIA SOFIA GUIDO | | | ON FILE |
| VIRGINIA TAMARA PEREYRA | | | ON FILE |
| VIRGINIA TENNILLE SPENCE | | | ON FILE |
| VIRGINIA TERESA EOJAS SALAZAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VIRGINIA TORDABLE MARTINEZ | | | ON FILE |
| VIRGINIA UNAMUNO | | | ON FILE |
| VIRGINIA VEDANA CHAVEZ | | | ON FILE |
| VIRGINIA VICENTE ISASI | | | ON FILE |
| VIRGINIA VILLALBA | | | ON FILE |
| VIRGINIA WEN-SHING HO | | | ON FILE |
| VIRGINIA WIELAND KERR | | | ON FILE |
| VIRGINIA YAN | | | ON FILE |
| VIRGINIAMACEDOABU@GMAIL.COM | | | ON FILE |
| VIRGINIE AND DORET | | | ON FILE |
| VIRGINIE CHRISTELLE N PROCUREUR | | | ON FILE |
| VIRGINIE CZEBOTAR | | | ON FILE |
| VIRGINIE DOMINIQUE JOSE SYLVIE DE KERCHOVE D OUSSELGHEM | | | ON FILE |
| VIRGINIE DUHEZ | | | ON FILE |
| VIRGINIE ESTELLE LISE HARM | | | ON FILE |
| VIRGINIE JEANNE LOUISE MARIE VENTURA | | | ON FILE |
| VIRGINIE LAETITIA DOMINIQUE | | | ON FILE |
| VIRGINIE LOVEJOY | | | ON FILE |
| VIRGINIE MARI PIERRE CAROLINE STEPHANIE CLOUD | | | ON FILE |
| VIRGINIE MARIE DE BRITO | | | ON FILE |
| VIRGINIE MARIE SAVARY | | | ON FILE |
| VIRGINIE MARTINE SAFA | | | ON FILE |
| VIRGINIE MARYLINE PATRICIA PUJOL | | | ON FILE |
| VIRGINIE MATEKA | | | ON FILE |
| VIRGINIE MELANIE AURELIE BERGE | | | ON FILE |
| VIRGINIE MELLET | | | ON FILE |
| VIRGINIE MORENO | | | ON FILE |
| VIRGINIE NGOUFACK NULL | | | ON FILE |
| VIRGINIE PASCALE M HORWARD | | | ON FILE |
| VIRGINIE SAMSON | | | ON FILE |
| VIRGINIE VALETTE | | | ON FILE |
| VIRGINIJUS SAULAITIS | | | ON FILE |
| VIRGINIO FERRO | | | ON FILE |
| VIRGINIO GONCALVES MONTEIRO | | | ON FILE |
| VIRGINIUA JONUSAITE | | | ON FILE |
| VIRGOLINO CASTANHEIRO DAMASIO | | | ON FILE |
| VIRGONDO KODHIAT | | | ON FILE |
| VIRGUS WOOD | | | ON FILE |
| VIRIDIANA CEBALLOS | | | ON FILE |
| VIRITPOL PRATANPORNTRAKUL | | | ON FILE |
| VIRNAH KARLA INAC | | | ON FILE |
| VIRNALISE WHITE | | | ON FILE |
| VIROL ANTONIO PROVIDENCE IV | | | ON FILE |
| VIROON KONGSERMSUP | | | ON FILE |
| VIRPAUL SINGH BAINS | | | ON FILE |
| VIRSAVIIA KACHMALA | | | ON FILE |
| VIRTERA LLC | | | ON FILE |
| VIRTUAL ASSETS LLC | | | ON FILE |
| VIRUP SUVAN GUBBA | | | ON FILE |
| VIRUS TAN | | | ON FILE |
| VIRUTHAMBAL RAJAMANI | | | ON FILE |
| VIRVE MARIITTA HILTUNEN | | | ON FILE |
| VIRVE SUSANNA LOF | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VIRVE SUSANNA RANTONEN | | | ON FILE |
| VISAL HAM | | | ON FILE |
| VISALATCHI ARUMUGAM | | | ON FILE |
| VISANOK SIENGLERSE | | | ON FILE |
| VISAVACHIT EKSURAPONG | | | ON FILE |
| VISETH SAN | | | ON FILE |
| VISHAAL ABHINAV SATHISH KUMAR | | | ON FILE |
| VISHAAL GOKAL | | | ON FILE |
| VISHAAL RAM KURUVANKA | | | ON FILE |
| VISHAJ S/O MOORTHY | | | ON FILE |
| VISHAKHA RAJAN JANI | | | ON FILE |
| VISHAL A KARIR | | | ON FILE |
| VISHAL A PATEL | | | ON FILE |
| VISHAL ABROL | | | ON FILE |
| VISHAL ARAVIND PARMAR | | | ON FILE |
| VISHAL ARVIND TRIVEDI | | | ON FILE |
| VISHAL ARVINDKUMAR PATEL | | | ON FILE |
| VISHAL ASHVIN PATEL | | | ON FILE |
| VISHAL BABU VARGHESE | | | ON FILE |
| VISHAL BAGGA | | | ON FILE |
| VISHAL BAMBA | | | ON FILE |
| VISHAL BHAGWAT GAIKWAD | | | ON FILE |
| VISHAL BHIMARAO SHELAKE | | | ON FILE |
| VISHAL BIPIN SHAH | | | ON FILE |
| VISHAL BURMAN | | | ON FILE |
| VISHAL CHANDAWARKAR | | | ON FILE |
| VISHAL CHANDRAKANT BHUDIA | | | ON FILE |
| VISHAL CHITYAL | | | ON FILE |
| VISHAL DHANANJAY BONGALE | | | ON FILE |
| VISHAL DHURVE | | | ON FILE |
| VISHAL DUSHYANT PATEL | | | ON FILE |
| VISHAL GADE | | | ON FILE |
| VISHAL GAIKWAD | | | ON FILE |
| VISHAL GANESH GAJUL | | | ON FILE |
| VISHAL GAURANG SHAH | | | ON FILE |
| VISHAL GIRISH BEDI | | | ON FILE |
| VISHAL GUJRAL | | | ON FILE |
| VISHAL H HEMRAJANI | | | ON FILE |
| VISHAL H SONI | | | ON FILE |
| VISHAL HARISH POPAT | | | ON FILE |
| VISHAL HASMUKH PATEL | | | ON FILE |
| VISHAL JAGDISH ADVANI | | | ON FILE |
| VISHAL JHA | | | ON FILE |
| VISHAL JONATHAN CHANDY THOMAS | | | ON FILE |
| VISHAL JOSHI | | | ON FILE |
| VISHAL KARPATRI | | | ON FILE |
| VISHAL KASHYAP | | | ON FILE |
| VISHAL KHATNANI KHATNANI | | | ON FILE |
| VISHAL KRISHAN GARG | | | ON FILE |
| VISHAL KUMAR | | | ON FILE |
| VISHAL KUMAR | | | ON FILE |
| VISHAL KUMAR | | | ON FILE |
| VISHAL KUMAR | | | ON FILE |
| VISHAL KUMAR CHUGANI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VISHAL KUMAR VASWANI | | | ON FILE |
| VISHAL LAHERCHAND SAVLA | | | ON FILE |
| VISHAL MAINI | | | ON FILE |
| VISHAL MALVIYA | | | ON FILE |
| VISHAL MANISH CHAHWALA | | | ON FILE |
| VISHAL MANOTA | | | ON FILE |
| VISHAL MEHRA | | | ON FILE |
| VISHAL MISHRA | | | ON FILE |
| VISHAL MISTRY | | | ON FILE |
| VISHAL N BANDIWADDAR | | | ON FILE |
| VISHAL NEWIEN CYRIL BHAGWAT | | | ON FILE |
| VISHAL PANKAJ SHAH | | | ON FILE |
| VISHAL PARIHAR | | | ON FILE |
| VISHAL PATEL | | | ON FILE |
| VISHAL PATEL | | | ON FILE |
| VISHAL PHUNTSOK SHERPA | | | ON FILE |
| VISHAL PRAMOD JAISWAL | | | ON FILE |
| VISHAL PRASHAR | | | ON FILE |
| VISHAL R KUMAR | | | ON FILE |
| VISHAL R PATEL | | | ON FILE |
| VISHAL RAJ NAIDU CAUNCHI | | | ON FILE |
| VISHAL RAMAN PATEL | | | ON FILE |
| VISHAL RAMANLAL SHAH | | | ON FILE |
| VISHAL RAMESH PARWANI | | | ON FILE |
| VISHAL RAMNIK KAVIA | | | ON FILE |
| VISHAL RIJENDRA SURYAVANHSI | | | ON FILE |
| VISHAL S | | | ON FILE |
| VISHAL SACHAR | | | ON FILE |
| VISHAL SADASHIV CHAVAN | | | ON FILE |
| VISHAL SAHNI | | | ON FILE |
| VISHAL SAINI | | | ON FILE |
| VISHAL SANJAI RABHERU | | | ON FILE |
| VISHAL SANJAY KADAM | | | ON FILE |
| VISHAL SANKAR SIVASANKAR | | | ON FILE |
| VISHAL SARODE | | | ON FILE |
| VISHAL SHAILESHKUMAR PATEL | | | ON FILE |
| VISHAL SHARMA | | | ON FILE |
| VISHAL SHARMA | | | ON FILE |
| VISHAL SOOD | | | ON FILE |
| VISHAL THAPA | | | ON FILE |
| VISHAL VATS | | | ON FILE |
| VISHAL VERMA | | | ON FILE |
| VISHAL VERMA | | | ON FILE |
| VISHAL VERMA | | | ON FILE |
| VISHAL VERMA | | | ON FILE |
| VISHAL VINAY AGARWALA | | | ON FILE |
| VISHAL VINOD JOSHI | | | ON FILE |
| VISHAL VIPUL PATEL | | | ON FILE |
| VISHALCHANDRA KESHAV SEN | | | ON FILE |
| VISHALDEEP SINGH NULL | | | ON FILE |
| VISHALI MAHAJAN | | | ON FILE |
| VISHALI SANGHISHETTY | | | ON FILE |
| VISHALISHWARAN DEIVASIGAMANI SIVAKUMAR | | | ON FILE |
| VISHANT PAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VISHANT SHANTILAL PATEL | | | ON FILE |
| VISHANT VIREN BOEDHOE | | | ON FILE |
| VISHANTH SHRIKUMAR | | | ON FILE |
| VISHESH BHARARA | | | ON FILE |
| VISHESH BHATIA | | | ON FILE |
| VISHESH CHOPRA | | | ON FILE |
| VISHESH GOYAL | | | ON FILE |
| VISHESH HARSHADRAY PAREKH | | | ON FILE |
| VISHESH MARWAH | | | ON FILE |
| VISHESH SOOD | | | ON FILE |
| VISHESH SURANA | | | ON FILE |
| VISHESH VIRENDRA JAISWAL | | | ON FILE |
| VISHESHKUMAR NILESHBHAI NAIK | | | ON FILE |
| VISHMA PATHAK | | | ON FILE |
| VISHMAY RAJENDRA NAIK | | | ON FILE |
| VISHMAYASHSINGH SEEGOLAM | | | ON FILE |
| VISHMIDHAN RAVINDRABABU | | | ON FILE |
| VISHNOO R VIVEKANANTHAN | | | ON FILE |
| VISHNU ARUMUGAM | | | ON FILE |
| VISHNU BABAN AHIRE | | | ON FILE |
| VISHNU CHAKKUMPALLIYALIL | | | ON FILE |
| VISHNU DEEP JAYAM | | | ON FILE |
| VISHNU J AMIN | | | ON FILE |
| VISHNU KOOTUNGAL SANJEEV | | | ON FILE |
| VISHNU KUMAR M | | | ON FILE |
| VISHNU KUMAR NERSU | | | ON FILE |
| VISHNU PALANISAMY ESWARAMOORTHY | | | ON FILE |
| VISHNU PRASAD DALAI | | | ON FILE |
| VISHNU PRASAD P N NARAYANAN | | | ON FILE |
| VISHNU R | | | ON FILE |
| VISHNU RAGHAVAN RAGHAVAN KANDOTH | | | ON FILE |
| VISHNU RAJENDRAN | | | ON FILE |
| VISHNU RAMKOBAIR | | | ON FILE |
| VISHNU SHARMA | | | ON FILE |
| VISHNU SRINIVASA SETTY | | | ON FILE |
| VISHNU SUPREET KODIPADY | | | ON FILE |
| VISHNU VARDAN RAYUNI | | | ON FILE |
| VISHNU VARDHAN CHEEKATI | | | ON FILE |
| VISHNU VARDHAN REDDY RONDLA | | | ON FILE |
| VISHNU VARDHAN REDDY VAKA | | | ON FILE |
| VISHNU VINOD | | | ON FILE |
| VISHNUDAS P N | | | ON FILE |
| VISHNUDUTTA ALIAS SHREY RAMCHANDRA KENY | | | ON FILE |
| VISHNUVARDHAN KOTA | | | ON FILE |
| VISHNUVIKRANTHA REDDY KALAKATA | | | ON FILE |
| VISHRUTA GOWDA RUDRESH | | | ON FILE |
| VISHRUTH YERNOOL SURESH | | | ON FILE |
| VISHUSAI PANNEERSELVAM | | | ON FILE |
| VISHVA PRAVEEN PALLEWELA | | | ON FILE |
| VISHVANATHULA VIJAYENDAR | | | ON FILE |
| VISHVESH SHRIKANT BHATT | | | ON FILE |
| VISHWA ABISHEK CHANDRASEKARA BELLANAGE | | | ON FILE |
| VISHWA BALASUBRAMANYAM SENANI | | | ON FILE |
| VISHWA DILSHAN JAYATHUNGA ARACHCHI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VISHWA HESHAN SASANKA PITIDUWA GAMAGE | | | ON FILE |
| VISHWA PRASADH ILANDARI DEWA | | | ON FILE |
| VISHWA THIRANGA EKANAYAKE | | | ON FILE |
| VISHWA THIRANGA EKANAYAKE | | | ON FILE |
| VISHWAJEET AVULA | | | ON FILE |
| VISHWAKARTHI SANTHANAM | | | ON FILE |
| VISHWANATH B RAMACHANDRA | | | ON FILE |
| VISHWANATH KOOTALAMOHAN | | | ON FILE |
| VISHWANATH PULLAMPETA | | | ON FILE |
| VISHWAS ARUN VADNERKAR | | | ON FILE |
| VISHWAS ARUN VADNERKAR | | | ON FILE |
| VISHWAS ARUN VADNERKAR | | | ON FILE |
| VISHWAS PATIL | | | ON FILE |
| VISION POUDEL | | | ON FILE |
| VISIONSEED INVESTMENT LLC | | | ON FILE |
| VISITH CHAO | | | ON FILE |
| VISITH NHEK | | | ON FILE |
| VISMANTAS KUDAKAS | | | ON FILE |
| VISMANTAS MOCKEVICIUS | | | ON FILE |
| VISNJA GLADOVIC | | | ON FILE |
| VISNJICA MARCIUS | | | ON FILE |
| VISNU JOHN CARR | | | ON FILE |
| VISNU M SATHIASEELARAJAH | | | ON FILE |
| VISRUT JARUPAK | | | ON FILE |
| VISRUT JARUPAK | | | ON FILE |
| VISSARION ARGYRIS | | | ON FILE |
| VISTU BAGHEL | | | ON FILE |
| VISURA WIMANSHANA LOKU GAMAGE | | | ON FILE |
| VISUTH PRAYATPHON | | | ON FILE |
| VISVAMBHAR DAS HAUSNER | | | ON FILE |
| VISWA ANOOP NERELLA | | | ON FILE |
| VISWANADHAM GADEY | | | ON FILE |
| VISWANATH V RAMASWAMY | | | ON FILE |
| VISWANATHA JUVVALA REDDY | | | ON FILE |
| VISWANATHAN SWAMINATHAN | | | ON FILE |
| VISWESWARARAO DURGA | | | ON FILE |
| VIT BARTA | | | ON FILE |
| VIT BLAZEJ | | | ON FILE |
| VIT BUCEK | | | ON FILE |
| VIT CASTEK | | | ON FILE |
| VIT CEPERA | | | ON FILE |
| VIT FOLDYNA | | | ON FILE |
| VIT GVOZDIAK | | | ON FILE |
| VIT HOLLAIN | | | ON FILE |
| VIT HOLUSA | | | ON FILE |
| VIT HORAK | | | ON FILE |
| VIT HRADECKY | | | ON FILE |
| VIT HRANEK | | | ON FILE |
| VIT HRUBES | | | ON FILE |
| VIT KOPECKY | | | ON FILE |
| VIT KOVAR | | | ON FILE |
| VIT MULLER | | | ON FILE |
| VIT NAGL | | | ON FILE |
| VIT NEKL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VIT NEKOLNY | | | ON FILE |
| VIT OBDRZALEK | | | ON FILE |
| VIT OLSOVSKY | | | ON FILE |
| VIT PECHLAT | | | ON FILE |
| VIT PECKA | | | ON FILE |
| VIT PROCHAZKA | | | ON FILE |
| VIT RUZICKA | | | ON FILE |
| VIT SEVCIK | | | ON FILE |
| VIT SRANK | | | ON FILE |
| VIT STEVANKA | | | ON FILE |
| VIT STICHENWIRTH | | | ON FILE |
| VIT SUN | | | ON FILE |
| VIT SVEC | | | ON FILE |
| VIT SVESTKA | | | ON FILE |
| VIT SVOBODA | | | ON FILE |
| VIT TAJBNER | | | ON FILE |
| VITA CALIA | | | ON FILE |
| VITA MARIA MASSARO | | | ON FILE |
| VITA OSTOJIC | | | ON FILE |
| VITA PANCA RATNASARI | | | ON FILE |
| VITA ROMANOVSKA | | | ON FILE |
| VITAL HANS RUDOLF WEBER | | | ON FILE |
| VITAL YAZERSKI | | | ON FILE |
| VITALBA ACCARDO | | | ON FILE |
| VITALI BAHATYREVICH | | | ON FILE |
| VITALI DOROSH | | | ON FILE |
| VITALI ERMOSKIN | | | ON FILE |
| VITALI GORGUT | | | ON FILE |
| VITALI GOUBSKI | | | ON FILE |
| VITALI HALENKA | | | ON FILE |
| VITALI KEZIN | | | ON FILE |
| VITALI LINEVSKI | | | ON FILE |
| VITALI LOSJUK | | | ON FILE |
| VITALI MELNIKAU | | | ON FILE |
| VITALI MODEBADZE | | | ON FILE |
| VITALI RUDI | | | ON FILE |
| VITALI SANDER | | | ON FILE |
| VITALI SCHANDER | | | ON FILE |
| VITALI SCHMIDT | | | ON FILE |
| VITALI SCHWAB | | | ON FILE |
| VITALI SERGIYOVICH BRATISHCHENKO | | | ON FILE |
| VITALI SMOLKA | | | ON FILE |
| VITALI STUMPF | | | ON FILE |
| VITALI TEPLYGIN | | | ON FILE |
| VITALI YATSUSHKEVICH | | | ON FILE |
| VITALIE CHIRIAC | | | ON FILE |
| VITALIE CRACIUN | | | ON FILE |
| VITALIE MAHARI | | | ON FILE |
| VITALIE ROTARU | | | ON FILE |
| VITALII ANDREEVICH MIRONOV | | | ON FILE |
| VITALII ANDREVICH PARSHAKOV | | | ON FILE |
| VITALII ANTIPIN | | | ON FILE |
| VITALII BABYNIN | | | ON FILE |
| VITALII BAZIUK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VITALII BAZIUK | | | ON FILE |
| VITALII BAZIUK | | | ON FILE |
| VITALII BEIHUL | | | ON FILE |
| VITALII BLAHUTA | | | ON FILE |
| VITALII BOIKO | | | ON FILE |
| VITALII BONDARCHUK | | | ON FILE |
| VITALII BONDARENKO | | | ON FILE |
| VITALII BONDARENKO | | | ON FILE |
| VITALII BURIACHOK | | | ON FILE |
| VITALII CHORNYI | | | ON FILE |
| VITALII DATS | | | ON FILE |
| VITALII DAVYDENKO | | | ON FILE |
| VITALII DEMCHUK | | | ON FILE |
| VITALII DMITRIEVICH KURASHKIN | | | ON FILE |
| VITALII DMYTRIIENKO | | | ON FILE |
| VITALII DMYTRUKH | | | ON FILE |
| VITALII DOBROVOLSKYI | | | ON FILE |
| VITALII DOMASKIN | | | ON FILE |
| VITALII DOVZHYK | | | ON FILE |
| VITALII DUDKO | | | ON FILE |
| VITALII FISHCHENKO | | | ON FILE |
| VITALII FURSENKO | | | ON FILE |
| VITALII GALAK | | | ON FILE |
| VITALII GORBACHEV | | | ON FILE |
| VITALII GORDIVSKYI | | | ON FILE |
| VITALII HOLOVAN | | | ON FILE |
| VITALII HONCHAR | | | ON FILE |
| VITALII HOROVYI | | | ON FILE |
| VITALII HRADIUK | | | ON FILE |
| VITALII HRYHORIEV | | | ON FILE |
| VITALII ISHCHENKO | | | ON FILE |
| VITALII ISLAMOV | | | ON FILE |
| VITALII IVANIV | | | ON FILE |
| VITALII KALININ | | | ON FILE |
| VITALII KAPUSTIAN | | | ON FILE |
| VITALII KHABAROV | | | ON FILE |
| VITALII KHOMA | | | ON FILE |
| VITALII KHOROV | | | ON FILE |
| VITALII KIRYK | | | ON FILE |
| VITALII KOLOHRYVYI | | | ON FILE |
| VITALII KOZACHOK | | | ON FILE |
| VITALII KOZAR | | | ON FILE |
| VITALII KULBA | | | ON FILE |
| VITALII KULYKOV | | | ON FILE |
| VITALII LAHNO | | | ON FILE |
| VITALII LAVIRKO | | | ON FILE |
| VITALII LAVRENOV | | | ON FILE |
| VITALII LAVRENOV | | | ON FILE |
| VITALII LELIUK | | | ON FILE |
| VITALII LISANCHUK | | | ON FILE |
| VITALII LIUBKA | | | ON FILE |
| VITALII MAKSIMENKO | | | ON FILE |
| VITALII MARCHUK | | | ON FILE |
| VITALII MILENTIEV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VITALII MISTIUK | | | ON FILE |
| VITALII MUZYCHKA | | | ON FILE |
| VITALII NECHAIEV | | | ON FILE |
| VITALII NECHAIEV | | | ON FILE |
| VITALII NESKUBA | | | ON FILE |
| VITALII NIKOLAEVICH DEMIANENKO | | | ON FILE |
| VITALII NIKOLAEVICH SHABALIN | | | ON FILE |
| VITALII NOSKOV | | | ON FILE |
| VITALII OULANOV | | | ON FILE |
| VITALII PAVLIUK | | | ON FILE |
| VITALII PEDENKO | | | ON FILE |
| VITALII PEDENKO | | | ON FILE |
| VITALII PEREKHID | | | ON FILE |
| VITALII PISKUN | | | ON FILE |
| VITALII POPOVYCH | | | ON FILE |
| VITALII PRYSHNIVSKYI | | | ON FILE |
| VITALII RABCHENIUK | | | ON FILE |
| VITALII RADCHENKO | | | ON FILE |
| VITALII RIABOKRYS | | | ON FILE |
| VITALII RUDYNSKYI | | | ON FILE |
| VITALII SAIENKO | | | ON FILE |
| VITALII SAVYTSKYI | | | ON FILE |
| VITALII SEMENCHUK | | | ON FILE |
| VITALII SERHIIENKO | | | ON FILE |
| VITALII SHEVCHENKO | | | ON FILE |
| VITALII SOLOVEV | | | ON FILE |
| VITALII SYROMIATNIKOV | | | ON FILE |
| VITALII TRAKSEL | | | ON FILE |
| VITALII TROKHYMENKO | | | ON FILE |
| VITALII TURKOV | | | ON FILE |
| VITALII ULANOV | | | ON FILE |
| VITALII VALER EVICH VASIN | | | ON FILE |
| VITALII VALEREVICH BARANOV | | | ON FILE |
| VITALII VALKOV | | | ON FILE |
| VITALII VOINIKOV | | | ON FILE |
| VITALII VOLODYMYROVYCH POLIUK | | | ON FILE |
| VITALII VOZNIUK | | | ON FILE |
| VITALII YAKOVENKO | | | ON FILE |
| VITALII YAREMKO | | | ON FILE |
| VITALII YUSHCHUK | | | ON FILE |
| VITALII ZAICHENKO | | | ON FILE |
| VITALII ZELMAN | | | ON FILE |
| VITALII ZHOHOV | | | ON FILE |
| VITALIIA AGAPOVA | | | ON FILE |
| VITALIJ ALEKSANDROV | | | ON FILE |
| VITALIJ ELSESSER | | | ON FILE |
| VITALIJ JANKE | | | ON FILE |
| VITALIJ KACANOVSKIJ | | | ON FILE |
| VITALIJ KACANOVSKIJ | | | ON FILE |
| VITALIJ KLASSEN | | | ON FILE |
| VITALIJ LENHART | | | ON FILE |
| VITALIJ NEVERKEVIC | | | ON FILE |
| VITALIJ PETROV | | | ON FILE |
| VITALIJ ROMANOV | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VITALIJ SERGEEVIC HOHLOV | | | ON FILE |
| VITALIJS KARPOVS | | | ON FILE |
| VITALIJS MALAHOVSKIS | | | ON FILE |
| VITALIJS TRESIKOVS | | | ON FILE |
| VITALIJUS KOZLOVAS | | | ON FILE |
| VITALIJUS MAJOROVAS | | | ON FILE |
| VITALIJUS SOSTAK | | | ON FILE |
| VITALIJUS VASILIAUSKAS | | | ON FILE |
| VITALINA OCHIGOVA | | | ON FILE |
| VITALINA ORSEOLO | | | ON FILE |
| VITALIS EKHARDT | | | ON FILE |
| VITALIS JOSE HADJES COHEN | | | ON FILE |
| VITALIS MATULEVICIUS | | | ON FILE |
| VITALIUS REINIKOVAS | | | ON FILE |
| VITALIY AFANASYEV | | | ON FILE |
| VITALIY ALEKSANDROVICH BRAVOK | | | ON FILE |
| VITALIY ALEKSANDROVICH NIZHELSKIY | | | ON FILE |
| VITALIY BEZZUBCHENKO | | | ON FILE |
| VITALIY BORISOVICH DANILOV | | | ON FILE |
| VITALIY DALIAN | | | ON FILE |
| VITALIY DUBINKA | | | ON FILE |
| VITALIY FLOROVICH POLISHCHUK | | | ON FILE |
| VITALIY GNEZDILOV | | | ON FILE |
| VITALIY IVANOVICH NOVOTOCHINOV | | | ON FILE |
| VITALIY KARACHENKOV | | | ON FILE |
| VITALIY KIM | | | ON FILE |
| VITALIY KNYSH | | | ON FILE |
| VITALIY KONONOV | | | ON FILE |
| VITALIY KOROBOV | | | ON FILE |
| VITALIY KOVALENKO | | | ON FILE |
| VITALIY KRAEV | | | ON FILE |
| VITALIY KULESH | | | ON FILE |
| VITALIY KUSH | | | ON FILE |
| VITALIY LUKOYANOV | | | ON FILE |
| VITALIY MARUSENKO | | | ON FILE |
| VITALIY NOSSOV | | | ON FILE |
| VITALIY ONISKO | | | ON FILE |
| VITALIY PANYCH | | | ON FILE |
| VITALIY SCHREIBMANN | | | ON FILE |
| VITALIY SCHREIBMANN | | | ON FILE |
| VITALIY SERGEYEVICH ROZHIK | | | ON FILE |
| VITALIY SERGEYEVICH VOLOZHIN | | | ON FILE |
| VITALIY SHEVCHUK | | | ON FILE |
| VITALIY SLYUS | | | ON FILE |
| VITALIY SOROKIN | | | ON FILE |
| VITALIY TESLYUK | | | ON FILE |
| VITALIY V KUZMYCH | | | ON FILE |
| VITALIY VADIMOVICH CHISTYAKOV | | | ON FILE |
| VITALIY VALENTINE | | | ON FILE |
| VITALIY VASILYEVICH KOTOROBAY | | | ON FILE |
| VITALIY VENIAMINOV OGORODNIK | | | ON FILE |
| VITALIY VICTOROVICH KRAVCHENKO | | | ON FILE |
| VITALIY VIKTOROVICH KASHIRIN | | | ON FILE |
| VITALIY VILAT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VITALIY VLADISLAVOVICH YAKUBOV | | | ON FILE |
| VITALIY VOYTSITSKYY | | | ON FILE |
| VITALIY YURYEVICH RUDAKOV | | | ON FILE |
| VITALY ANDREEVICH VARVINSKIY | | | ON FILE |
| VITALY BELIK | | | ON FILE |
| VITALY GUY SOKOL | | | ON FILE |
| VITALY KONDRATOVICH | | | ON FILE |
| VITALY M PIROTSKY | | | ON FILE |
| VITALY MEDVEDEV | | | ON FILE |
| VITALY NIKOLAEVICH BUGAYCHUK | | | ON FILE |
| VITALY PERESSADA | | | ON FILE |
| VITALY PODKOPAEV | | | ON FILE |
| VITALY SIZIKOV | | | ON FILE |
| VITALY SPASSKY | | | ON FILE |
| VITALYA NOVAK | | | ON FILE |
| VITAMINKA EPTA | | | ON FILE |
| VITANGELO CARRIERI | | | ON FILE |
| VITANTONIO GRAZIANO | | | ON FILE |
| VITAS NAUDZIUNAS | | | ON FILE |
| VITAS STANYS | | | ON FILE |
| VITEK DVORAK | | | ON FILE |
| VITEK VEVERKA | | | ON FILE |
| VITESH S/O RATHAH KRISHNAN | | | ON FILE |
| VITESHKUM B PATEL | | | ON FILE |
| VITEZSLAV ING RUMPEL | | | ON FILE |
| VITEZSLAV PRASIL | | | ON FILE |
| VITEZSLAV PUR | | | ON FILE |
| VITHAGNA VILAY | | | ON FILE |
| VITHANAGE S H GUNATILLAKE | | | ON FILE |
| VITHOBA DILIP PARAB | | | ON FILE |
| VITHUJAN SRITHARAN | | | ON FILE |
| VITHURSAN LOGANATHAN | | | ON FILE |
| VITHUSAN KUPERAN | | | ON FILE |
| VITHUSAN RAVEENDRAN | | | ON FILE |
| VITHYA VENKATESAN | | | ON FILE |
| VITHYANANTHAN KETHEESWARAN | | | ON FILE |
| VITINA KATHERINA BLUMENTHAL | | | ON FILE |
| VITKO BOGDANOV BOGDANOV | | | ON FILE |
| VITO ALBERTO PIZZITOLA | | | ON FILE |
| VITO ANGELO CAPUZZIMATI | | | ON FILE |
| VITO ANTHONY SMURRO | | | ON FILE |
| VITO ANTONIO DE PACE | | | ON FILE |
| VITO BAROERA | | | ON FILE |
| VITO BASIC | | | ON FILE |
| VITO BASILE | | | ON FILE |
| VITO BRANCATO | | | ON FILE |
| VITO BRUNO | | | ON FILE |
| VITO BRUNO | | | ON FILE |
| VITO CAMA | | | ON FILE |
| VITO DATOLA | | | ON FILE |
| VITO DATTOLO | | | ON FILE |
| VITO DE PASQUALE | | | ON FILE |
| VITO DI STEFANO | | | ON FILE |
| VITO DOROJEVIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VITO E TORRES | | | ON FILE |
| VITO FAVIA | | | ON FILE |
| VITO FORTE | | | ON FILE |
| VITO GIATTINO | | | ON FILE |
| VITO GIUSEPPETOMBOLINI AZZOLINO | | | ON FILE |
| VITO GRECO ACOSTA | | | ON FILE |
| VITO GUICCIARDINI | | | ON FILE |
| VITO JOHN GAGLIARDI | | | ON FILE |
| VITO LEONARDO MANCINI | | | ON FILE |
| VITO LOPS | | | ON FILE |
| VITO MANZARI | | | ON FILE |
| VITO MASI | | | ON FILE |
| VITO MERENDA | | | ON FILE |
| VITO MICHELE LERARIO | | | ON FILE |
| VITO MOLFETTO MOLFETTO | | | ON FILE |
| VITO MONTELLI | | | ON FILE |
| VITO NASTASI | | | ON FILE |
| VITO NIKOLIC | | | ON FILE |
| VITO NUNZIO DAMBRA | | | ON FILE |
| VITO ORLANDO PERRY | | | ON FILE |
| VITO PEDOTE | | | ON FILE |
| VITO PIO MARTINEZ | | | ON FILE |
| VITO RAIMONDI | | | ON FILE |
| VITO RECCHIA | | | ON FILE |
| VITO ROBERT MACOLINO | | | ON FILE |
| VITO RUSSO | | | ON FILE |
| VITO SALNATALE RUSSO | | | ON FILE |
| VITO SORRENTINO | | | ON FILE |
| VITO THOMAS MOLFETTO | | | ON FILE |
| VITO TOIA | | | ON FILE |
| VITO VALENTE | | | ON FILE |
| VITOMIR VUKOVIC | | | ON FILE |
| VITOR  DELAZERI FERNANDES | | | ON FILE |
| VITOR ALBERTO MARTINS FERREIRA | | | ON FILE |
| VITOR ALBINO PEREIRA DA COSTA | | | ON FILE |
| VITOR ALEXANDRE MARCHINI NERY TRIDA | | | ON FILE |
| VITOR ANDRE DA SILVA BONZINHO | | | ON FILE |
| VITOR ANDRE JOIA AIRES | | | ON FILE |
| VITOR ANDRE MADEIRA CAEIRO | | | ON FILE |
| VITOR ANTONIO DE CAMPOS PINTO | | | ON FILE |
| VITOR AUGUSTO MENDAO DA CRUZ | | | ON FILE |
| VITOR AUGUSTO RIBEIRO | | | ON FILE |
| VITOR BRUNO DE SA GOMES BARRETO | | | ON FILE |
| VITOR BRUNO LEMOS PEREIRA PIMENTA LOPES | | | ON FILE |
| VITOR CARLOS GOMES COUTO | | | ON FILE |
| VITOR CORREA DA COSTA | | | ON FILE |
| VITOR CYRUS MAZE | | | ON FILE |
| VITOR DANIEL ALMEIDA REBELO | | | ON FILE |
| VITOR DANIEL RODRIGUES DOS SANTOS | | | ON FILE |
| VITOR DE ALMEIDA BORGES SILVA | | | ON FILE |
| VITOR DE FARIA MOROUCO | | | ON FILE |
| VITOR DE JESUS CHAVES | | | ON FILE |
| VITOR DIOGO VALINHO FONTES | | | ON FILE |
| VITOR DOS SANTOS CARVALHO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| VITOR DUARTE COSTA COELHO | | | ON FILE |
| VITOR ECA ANDRADE | | | ON FILE |
| VITOR EMANUEL FERREIRA LOUREIRO | | | ON FILE |
| VITOR FERNANDES GONCALVES | | | ON FILE |
| VITOR FERNANDO ALVES DE ALMEIDA | | | ON FILE |
| VITOR FERNANDO PAMPLONA | | | ON FILE |
| VITOR FILIPE RIBEIRO D CUNHA | | | ON FILE |
| VITOR FRANCISO ESTALAGEM CARVALHO | | | ON FILE |
| VITOR FREITAS DE MOURA | | | ON FILE |
| VITOR GONCALVES LIMA | | | ON FILE |
| VITOR HARIEL BARAUNA TUBINO | | | ON FILE |
| VITOR HARIEL BARAUNA TUBINO | | | ON FILE |
| VITOR HENRIQUES PEPICON | | | ON FILE |
| VITOR HIDEMITSU CASSA | | | ON FILE |
| VITOR HUGO AZEVEDO CARDOSO DOS REIS | | | ON FILE |
| VITOR HUGO BRANDAO DOS SANTOS | | | ON FILE |
| VITOR HUGO CACHADA DIAS CARNEIRO | | | ON FILE |
| VITOR HUGO DA SILVA AMARAL SEMBLANO | | | ON FILE |
| VITOR HUGO DE PINHO MARQUES | | | ON FILE |
| VITOR HUGO MACIEL FERREIRA | | | ON FILE |
| VITOR HUGO PAREDES DE SA E SILVA | | | ON FILE |
| VITOR HUGO SILVA CONCEICAO | | | ON FILE |
| VITOR HUGO SILVA MONTEIRO | | | ON FILE |
| VITOR HUGO SUBTIL SARAIVA | | | ON FILE |
| VITOR JOAO GOMES DA SILVA | | | ON FILE |
| VITOR JORGE AFONSO RIBEIRO | | | ON FILE |
| VITOR JOSE ALMEIDA DA SILVA | | | ON FILE |
| VITOR JOSE FEITAL | | | ON FILE |
| VITOR JOSE LEAL DA SILVA | | | ON FILE |
| VITOR JOSE PEREIRA MODERNO | | | ON FILE |
| VITOR JOSE VALENTE FIGUEIRA | | | ON FILE |
| VITOR KNIJNIK | | | ON FILE |
| VITOR L C TEN | | | ON FILE |
| VITOR LAERTE PINTO JUNIOR | | | ON FILE |
| VITOR M N FRESCO | | | ON FILE |
| VITOR MANOEL ALMEIDA BEMVINDO | | | ON FILE |
| VITOR MANUEL ANTUNES GONCALVES | | | ON FILE |
| VITOR MANUEL BARBOSA FERREIRA COELHO | | | ON FILE |
| VITOR MANUEL BRAVO FERNANDES | | | ON FILE |
| VITOR MANUEL CARVALHO PINTO | | | ON FILE |
| VITOR MANUEL DA COSTA FERNANDES | | | ON FILE |
| VITOR MANUEL DA LUZ REPOLHO | | | ON FILE |
| VITOR MANUEL DA SILVA MORAIS | | | ON FILE |
| VITOR MANUEL DIAS FERREIRA | | | ON FILE |
| VITOR MANUEL DIAS MARQUES | | | ON FILE |
| VITOR MANUEL GOMES DA SILVA | | | ON FILE |
| VITOR MANUEL LAGE PINTO | | | ON FILE |
| VITOR MANUEL LOPES CARREIRA | | | ON FILE |
| VITOR MANUEL MAGALHAES DA SILVA | | | ON FILE |
| VITOR MANUEL MARQUES CARVALHO | | | ON FILE |
| VITOR MANUEL MARTINS MADEIRAS | | | ON FILE |
| VITOR MANUEL NEVES VEIGA SANTOS | | | ON FILE |
| VITOR MANUEL PEREIRA DA COSTA | | | ON FILE |
| VITOR MANUEL PINHEIRO OLIVEIRA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VITOR MANUEL QUINTAS MARQUES | | | ON FILE |
| VITOR MANUEL VIEIRA COIMBRA | | | ON FILE |
| VITOR MARTIN SIMONI | | | ON FILE |
| VITOR MATOS LIMA SOUZA | | | ON FILE |
| VITOR MIGUEL DA SILVA COSTA | | | ON FILE |
| VITOR MIGUEL OLIVEIRA DA CONCEICAO | | | ON FILE |
| VITOR MURAKI RYOJI | | | ON FILE |
| VITOR PALMA MAIA DE ALMEIDA | | | ON FILE |
| VITOR RAFAEL GONCALVES DE SOUSA | | | ON FILE |
| VITOR SAVKOVIC | | | ON FILE |
| VITOR SCIENZA | | | ON FILE |
| VITOR SOARES DE AZEVEDO HARTMANN | | | ON FILE |
| VITOR YUJI YAMAKAWA | | | ON FILE |
| VITORIA CAMILA BORGES GUIMARAES | | | ON FILE |
| VITORIA DE LIMA QUINTINO | | | ON FILE |
| VITORIA DINIS CARVALHO | | | ON FILE |
| VITORIA GALLI | | | ON FILE |
| VITORIA MILENY DOS SANTOS | | | ON FILE |
| VITORINO RIBEIRO NUNES | | | ON FILE |
| VITORIO VESELINOV YOSIFOV | | | ON FILE |
| VITORONZO DE FRANCESCO | | | ON FILE |
| VITTAL SUNIL PAWAR | | | ON FILE |
| VITTINI, AARON | | | ON FILE |
| VITTORIA DE MUSSO | | | ON FILE |
| VITTORIA NEAS | | | ON FILE |
| VITTORIAMARIA MAGRI | | | ON FILE |
| VITTORIO  BIFFI | | | ON FILE |
| VITTORIO ANTONACCI | | | ON FILE |
| VITTORIO ANTONIO MARINI | | | ON FILE |
| VITTORIO ANTONIO OLEOTTI FERRARI | | | ON FILE |
| VITTORIO ARMANDO CEDER | | | ON FILE |
| VITTORIO BACCARI | | | ON FILE |
| VITTORIO BALLONE A | | | ON FILE |
| VITTORIO BORGIA | | | ON FILE |
| VITTORIO BOTTA | | | ON FILE |
| VITTORIO CAMINITI | | | ON FILE |
| VITTORIO CAPASSO | | | ON FILE |
| VITTORIO CARLO RIMOLDI | | | ON FILE |
| VITTORIO CARMIGNANI | | | ON FILE |
| VITTORIO CASALI | | | ON FILE |
| VITTORIO CERVIGNI | | | ON FILE |
| VITTORIO COTRONI | | | ON FILE |
| VITTORIO DAVID CHISARI | | | ON FILE |
| VITTORIO DE CAROLIS | | | ON FILE |
| VITTORIO ESPOSITO | | | ON FILE |
| VITTORIO FACCINI | | | ON FILE |
| VITTORIO FLAMMINI | | | ON FILE |
| VITTORIO FRIOLOTTO | | | ON FILE |
| VITTORIO GARUFI | | | ON FILE |
| VITTORIO GUAI | | | ON FILE |
| VITTORIO IERVOLINO | | | ON FILE |
| VITTORIO LIUZZI | | | ON FILE |
| VITTORIO LUIGI DE VANNA | | | ON FILE |
| VITTORIO MALACCHIA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VITTORIO MARIO BIANCHI | | | ON FILE |
| VITTORIO MARZULLO | | | ON FILE |
| VITTORIO MASSIMO CAMPARI | | | ON FILE |
| VITTORIO MOTTADELLI | | | ON FILE |
| VITTORIO NARDONE | | | ON FILE |
| VITTORIO NASTI | | | ON FILE |
| VITTORIO RICCIO | | | ON FILE |
| VITTORIO ROSSETTI | | | ON FILE |
| VITTORIO SALVATI | | | ON FILE |
| VITTORIO SALVATORI | | | ON FILE |
| VITTORIO SAMMARCHI | | | ON FILE |
| VITTORIO SCARSELLI | | | ON FILE |
| VITTORIO SCHIANO | | | ON FILE |
| VITTORIO TESORO | | | ON FILE |
| VITTORIO TRAMONTANO | | | ON FILE |
| VITTORIO TREGLIA | | | ON FILE |
| VITTORIO ZANOBBI | | | ON FILE |
| VITUS EGBULA OBODOEKWE | | | ON FILE |
| VITUS EGBULA OBODOEKWE | | | ON FILE |
| VITUS EGBULA OBODOEKWE | | | ON FILE |
| VITUS EGBULA OBODOEKWE | | | ON FILE |
| VITUS EGBULA OBODOEKWE | | | ON FILE |
| VITUS EGBULA OBODOEKWE | | | ON FILE |
| VITUS EGBULA OBODOEKWE | | | ON FILE |
| VIVA M TABAIN | | | ON FILE |
| VIVA WEI SHIN TUNG | | | ON FILE |
| VIVAEK MITHRON SHIVAKUMAR | | | ON FILE |
| VIVALDO FILHO | | | ON FILE |
| VIVALDO NERIS FILHO | | | ON FILE |
| VIVALDO NERIS FILHO | | | ON FILE |
| VIVALDO NERIS FILHO | | | ON FILE |
| VIVAN JOSEPH WICKAM | | | ON FILE |
| VIVANTANEE S ANG | | | ON FILE |
| VIVECK PERUMAL | | | ON FILE |
| VIVEK NAIR | | | ON FILE |
| VIVEK A PATEL | | | ON FILE |
| VIVEK AGARWAL | | | ON FILE |
| VIVEK ANAND | | | ON FILE |
| VIVEK ANAND AMBLE | | | ON FILE |
| VIVEK ASHWINBHAI PATEL | | | ON FILE |
| VIVEK BALKRUSHNA GAWDE | | | ON FILE |
| VIVEK BASAVRAJ BANAPUR | | | ON FILE |
| VIVEK BERIA | | | ON FILE |
| VIVEK BHARATI | | | ON FILE |
| VIVEK BHATT | | | ON FILE |
| VIVEK CHADHA | | | ON FILE |
| VIVEK CHAMOLI | | | ON FILE |
| VIVEK CHAMOLI | | | ON FILE |
| VIVEK CHAUDHARY | | | ON FILE |
| VIVEK CHAUHAN | | | ON FILE |
| VIVEK CHAUHAN | | | ON FILE |
| VIVEK CHOUDHARY | | | ON FILE |
| VIVEK DANTAPALLY REDDY | | | ON FILE |
| VIVEK DEVARAJ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VIVEK GOPIKUTTAN UNNITHAN | | | ON FILE |
| VIVEK GOTHWAL | | | ON FILE |
| VIVEK HARESHBHAI MAVANI | | | ON FILE |
| VIVEK JADHAV | | | ON FILE |
| VIVEK JITENDRA BISWAS | | | ON FILE |
| VIVEK KALPATHY KRISHNAMOORTHY | | | ON FILE |
| VIVEK KAPOOR | | | ON FILE |
| VIVEK KAPOOR | | | ON FILE |
| VIVEK KRISHNA KANNAN | | | ON FILE |
| VIVEK KRISHNA MYNAM | | | ON FILE |
| VIVEK KRISHNA SHARATH | | | ON FILE |
| VIVEK KUMAR | | | ON FILE |
| VIVEK KUMAR CHANDRAKAR | | | ON FILE |
| VIVEK KUMAR PANDYA | | | ON FILE |
| VIVEK KUMAR SINGH | | | ON FILE |
| VIVEK LOOMBA | | | ON FILE |
| VIVEK MEHTA | | | ON FILE |
| VIVEK MISHRA | | | ON FILE |
| VIVEK MITTAL | | | ON FILE |
| VIVEK MITTAL | | | ON FILE |
| VIVEK NAIDU | | | ON FILE |
| VIVEK NAMA | | | ON FILE |
| VIVEK NANDKISHOR RATNAPAL | | | ON FILE |
| VIVEK NULL | | | ON FILE |
| VIVEK P | | | ON FILE |
| VIVEK P LOBO | | | ON FILE |
| VIVEK PAROLIA | | | ON FILE |
| VIVEK PAYASI | | | ON FILE |
| VIVEK PHILIP CARRASCO | | | ON FILE |
| VIVEK RAGHUNATH RATHOD | | | ON FILE |
| VIVEK RAHUL DHAR | | | ON FILE |
| VIVEK RAJASEKARAN | | | ON FILE |
| VIVEK RAKESH THAKKAR | | | ON FILE |
| VIVEK RAMESH PATEL | | | ON FILE |
| VIVEK RAO | | | ON FILE |
| VIVEK SATISHBHAI DESAI | | | ON FILE |
| VIVEK SHANTILAL VASANI | | | ON FILE |
| VIVEK SINGH CHAUHAN | | | ON FILE |
| VIVEK SOMANI | | | ON FILE |
| VIVEK SRINIVASAN | | | ON FILE |
| VIVEK SUKUMAR | | | ON FILE |
| VIVEK SURYA GUDIPATI | | | ON FILE |
| VIVEK SURYAVANSHI | | | ON FILE |
| VIVEK THATHAMATH | | | ON FILE |
| VIVEK TIWARY | | | ON FILE |
| VIVEK VENKAT RAMAN | | | ON FILE |
| VIVEK VENKATARAMAN | | | ON FILE |
| VIVEK VERMA | | | ON FILE |
| VIVEK VERMA | | | ON FILE |
| VIVEK VIJAY SURVE | | | ON FILE |
| VIVEK VIJAYAKUMAR | | | ON FILE |
| VIVEK VIJAYAN | | | ON FILE |
| VIVEK VIJAYARAGHAVAN | | | ON FILE |
| VIVEK VIJAYBHAI BHALALA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VIVEK VINAYAK HADKAR | | | ON FILE |
| VIVEK VIRANI | | | ON FILE |
| VIVEK WALTER VELSO | | | ON FILE |
| VIVEK Y CHOWDHARY | | | ON FILE |
| VIVEK YOGENDRANATH PRAJAPATI | | | ON FILE |
| VIVEKA NAND SINGH | | | ON FILE |
| VIVEKA R DE COSTA | | | ON FILE |
| VIVEKANAND THAKUR | | | ON FILE |
| VIVEKANAND VELLINGIRI | | | ON FILE |
| VIVEKANANDA NEELAM | | | ON FILE |
| VIVEKANANDA RAJU KOSOOR NAGARAJU | | | ON FILE |
| VIVEKANANDAN GUNASEKARAN | | | ON FILE |
| VIVEKANANDAN RAMASAMY | | | ON FILE |
| VIVEKAVARMAN RAJAMANNAR | | | ON FILE |
| VIVEKJEET SINGH CHAMBAL | | | ON FILE |
| VIVEKKUMAR VIJAYKUMAR PATEL | | | ON FILE |
| VIVENCIO D CONSUEGRA | | | ON FILE |
| VIVETTA VEZZANI | | | ON FILE |
| VIVEVCA HILL NWAGBARAOCHA | | | ON FILE |
| VIVI LISTANDARY | | | ON FILE |
| VIVI SUSANTI | | | ON FILE |
| VIVIAN  KELSEY | | | ON FILE |
| VIVIAN ALISON TRAN | | | ON FILE |
| VIVIAN ANUNCIACAO DE JESUS | | | ON FILE |
| VIVIAN BEATRIZ LEHMAN | | | ON FILE |
| VIVIAN C ANYANASO | | | ON FILE |
| VIVIAN C OZOKA | | | ON FILE |
| VIVIAN CHI Y SHEK | | | ON FILE |
| VIVIAN CHIKODINAKA NWAODO | | | ON FILE |
| VIVIAN CHRISTIAN RENE SAHM | | | ON FILE |
| VIVIAN CHUA | | | ON FILE |
| VIVIAN CLAUDE PATRICK EL PARENT | | | ON FILE |
| VIVIAN CLORES | | | ON FILE |
| VIVIAN DELOS REYES JAGORIN | | | ON FILE |
| VIVIAN DENISSE AEDO PONCE | | | ON FILE |
| VIVIAN E IMARENEZOR | | | ON FILE |
| VIVIAN ELISABETH AGATA KLEINHENZ | | | ON FILE |
| VIVIAN ESCALONA SAMPAYO | | | ON FILE |
| VIVIAN FERNANDES DE MIRANDA | | | ON FILE |
| VIVIAN FERNANDES DE MIRANDA | | | ON FILE |
| VIVIAN GANTNER | | | ON FILE |
| VIVIAN HECIMOVICH | | | ON FILE |
| VIVIAN HINZ MOTA SILVA | | | ON FILE |
| VIVIAN HUEILIN LEE | | | ON FILE |
| VIVIAN JANE SMITH | | | ON FILE |
| VIVIAN JING BODLE | | | ON FILE |
| VIVIAN JINGYU ZHONG | | | ON FILE |
| VIVIAN JOHANNA MIDJORD | | | ON FILE |
| VIVIAN JOHN | | | ON FILE |
| VIVIAN KHOO SIM JEN | | | ON FILE |
| VIVIAN LAN KHANH NGUYEN | | | ON FILE |
| VIVIAN LICETH FERNANDEZ DE MARTELO | | | ON FILE |
| VIVIAN LORRAINE HILL | | | ON FILE |
| VIVIAN MA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VIVIAN MANOJ RUDRA | | | ON FILE |
| VIVIAN MARA INACIO | | | ON FILE |
| VIVIAN MAY-LING JARRETT | | | ON FILE |
| VIVIAN MILAGROS LOPEZ LOPEZ | | | ON FILE |
| VIVIAN MUKUKA ODOI | | | ON FILE |
| VIVIAN NADIA HURTADO AHUMADA | | | ON FILE |
| VIVIAN NYANDIE ORENGO | | | ON FILE |
| VIVIAN OLIVIA CENTELLAS CLAROS | | | ON FILE |
| VIVIAN OLIVIERI | | | ON FILE |
| VIVIAN PAUCHARD | | | ON FILE |
| VIVIAN PINEDA PAHAYAHAY | | | ON FILE |
| VIVIAN PULLIAM | | | ON FILE |
| VIVIAN R KEMP | | | ON FILE |
| VIVIAN R OSORIO | | | ON FILE |
| VIVIAN R WEISSMAN | | | ON FILE |
| VIVIAN RENEA KROPIK | | | ON FILE |
| VIVIAN RULE LAUDERDALE | | | ON FILE |
| VIVIAN SANCHEZ-RIVERA | | | ON FILE |
| VIVIAN SARMIENTO LERCH | | | ON FILE |
| VIVIAN SAVANNAH NGUYEN | | | ON FILE |
| VIVIAN SEBASTIAN GOMES | | | ON FILE |
| VIVIAN SZU HSIU HSIEH | | | ON FILE |
| VIVIAN TANG | | | ON FILE |
| VIVIAN THILAKARAJ FRANK | | | ON FILE |
| VIVIAN THUYTHICHAU NINH | | | ON FILE |
| VIVIAN TOCHI IHEANYICHI | | | ON FILE |
| VIVIAN TRAN | | | ON FILE |
| VIVIAN TSANG | | | ON FILE |
| VIVIAN TUONG LAM | | | ON FILE |
| VIVIAN V BERNARDO | | | ON FILE |
| VIVIAN VO TRUONG | | | ON FILE |
| VIVIAN VOLUSIA LESLIE | | | ON FILE |
| VIVIAN W XUE | | | ON FILE |
| VIVIAN WAI CHING WONG | | | ON FILE |
| VIVIAN WEI BAO | | | ON FILE |
| VIVIAN WEN TSAI | | | ON FILE |
| VIVIAN WENG | | | ON FILE |
| VIVIAN WING HING LAM | | | ON FILE |
| VIVIAN X ZHU | | | ON FILE |
| VIVIAN YEN DUONG NGUYEN | | | ON FILE |
| VIVIAN YEN DUONG NGUYEN | | | ON FILE |
| VIVIAN YEUNG | | | ON FILE |
| VIVIAN YU | | | ON FILE |
| VIVIAN YUK WAN CHIU | | | ON FILE |
| VIVIANA A FABIAN | | | ON FILE |
| VIVIANA ALEJANDRA MANSILLA | | | ON FILE |
| VIVIANA ALEXANDRA CASTRO DE PINHO | | | ON FILE |
| VIVIANA ALEXANDRA GONZALEZ | | | ON FILE |
| VIVIANA ANDREA BASTIDAS SANDOVAL | | | ON FILE |
| VIVIANA ANGELA CERVANTES | | | ON FILE |
| VIVIANA ASHLEY SORGE | | | ON FILE |
| VIVIANA BEATRIZ BRANDALISE | | | ON FILE |
| VIVIANA BEATRIZ CARRIZO | | | ON FILE |
| VIVIANA BEATRIZ LOPEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VIVIANA CAROLINA VITERI GALARZA | | | ON FILE |
| VIVIANA CECILIA REYES | | | ON FILE |
| VIVIANA CHRISTINE MONREAL | | | ON FILE |
| VIVIANA CIANFARANI | | | ON FILE |
| VIVIANA CREPAZ | | | ON FILE |
| VIVIANA CRISTINA FREYTES | | | ON FILE |
| VIVIANA CRISTINA LOZANO | | | ON FILE |
| VIVIANA CSORGOOVA | | | ON FILE |
| VIVIANA DE LAS ROSAS VALLADARES ANTUNEZ | | | ON FILE |
| VIVIANA DI MATTEO | | | ON FILE |
| VIVIANA EDIT VILLARIAS | | | ON FILE |
| VIVIANA ELIZABETH CHIRINO | | | ON FILE |
| VIVIANA EMILSE MARTINEZ | | | ON FILE |
| VIVIANA ESPOSITO | | | ON FILE |
| VIVIANA ESTHER LOPEZ | | | ON FILE |
| VIVIANA FRANCHINI | | | ON FILE |
| VIVIANA GUADALUPE VARELA | | | ON FILE |
| VIVIANA LIDIA CACERES | | | ON FILE |
| VIVIANA LOMBARDO | | | ON FILE |
| VIVIANA MABEL REVERTER | | | ON FILE |
| VIVIANA MARYORI RODRIGUEZ SEPULVEDA | | | ON FILE |
| VIVIANA MASTER | | | ON FILE |
| VIVIANA MESTRES FALERO | | | ON FILE |
| VIVIANA NOEMI BUOSI | | | ON FILE |
| VIVIANA O CROWELL | | | ON FILE |
| VIVIANA PAOLA SANCHEZ | | | ON FILE |
| VIVIANA RODRIGUEZ BARRERA | | | ON FILE |
| VIVIANA ROSA OLGUIN | | | ON FILE |
| VIVIANA SALVIOLI | | | ON FILE |
| VIVIANA SASSU | | | ON FILE |
| VIVIANA STABILE | | | ON FILE |
| VIVIANA TONONI | | | ON FILE |
| VIVIANA VALERIA CORTES | | | ON FILE |
| VIVIANA ZULEMA MARTINEZ | | | ON FILE |
| VIVIANE CAMARGO DA SILVA | | | ON FILE |
| VIVIANE CARLA DE LACERDA | | | ON FILE |
| VIVIANE CHAN TSO CHEN | | | ON FILE |
| VIVIANE CHRISTINA FERREIRA DO NASCIMENTO | | | ON FILE |
| VIVIANE CORREA GALINDO | | | ON FILE |
| VIVIANE DE JESUS LEMOS | | | ON FILE |
| VIVIANE F GOLAN | | | ON FILE |
| VIVIANE FRANCOISE FLORA VIARD | | | ON FILE |
| VIVIANE MARIA MARTINS FIGUEIREDO | | | ON FILE |
| VIVIANE PINHEIRO DE ARAUJO CARVALHO | | | ON FILE |
| VIVIANE RODRIGUES CHAGAS | | | ON FILE |
| VIVIANE SANTOS SOARES | | | ON FILE |
| VIVIANE SANTOS STELMACH | | | ON FILE |
| VIVIANE SOELHO DE JESUS MORDI | | | ON FILE |
| VIVIANE THADAL | | | ON FILE |
| VIVIANE TONIUTTI | | | ON FILE |
| VIVIANE Y VAN HAM STRUIK | | | ON FILE |
| VIVIANN NAPP | | | ON FILE |
| VIVIANNE GOURGUE | | | ON FILE |
| VIVIANSUHYOUNG LEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VIVICA SANAYA ROJO | | | ON FILE |
| VIVIE ARAVIDIS | | | ON FILE |
| VIVIEN ALAIN BOURNIQUEL | | | ON FILE |
| VIVIEN ALAIN BOURNIQUEL | | | ON FILE |
| VIVIEN ALEXANDRE GAILLARD | | | ON FILE |
| VIVIEN BALAZOVA | | | ON FILE |
| VIVIEN BERNADETT ANDRAS | | | ON FILE |
| VIVIEN BON | | | ON FILE |
| VIVIEN CHEN | | | ON FILE |
| VIVIEN FLORENT LOUIS FOUCHET | | | ON FILE |
| VIVIEN FUHRER | | | ON FILE |
| VIVIEN GILBERT ALBERT LAZARUS | | | ON FILE |
| VIVIEN GOUHIER | | | ON FILE |
| VIVIEN GUILAUME ROBERT | | | ON FILE |
| VIVIEN HALASZ | | | ON FILE |
| VIVIEN HOCH | | | ON FILE |
| VIVIEN HOLLEVOET | | | ON FILE |
| VIVIEN JEROME MARIE LESCAT | | | ON FILE |
| VIVIEN LICHING ONG | | | ON FILE |
| VIVIEN LICHING ONG | | | ON FILE |
| VIVIEN LICHING ONG | | | ON FILE |
| VIVIEN MADEC | | | ON FILE |
| VIVIEN MALLET | | | ON FILE |
| VIVIEN MANUEL DIDIER GONCALVES | | | ON FILE |
| VIVIEN MICHEL THEVENY | | | ON FILE |
| VIVIEN NGO | | | ON FILE |
| VIVIEN PASCAL ROUSSEL | | | ON FILE |
| VIVIEN PIERRE BAPTISTE BADIQUE | | | ON FILE |
| VIVIEN ROBERT CARMINATI | | | ON FILE |
| VIVIEN SERGE LEHMANN | | | ON FILE |
| VIVIEN SIMON MICHEL FLEURY | | | ON FILE |
| VIVIEN VI THUY NGUYEN | | | ON FILE |
| VIVIEN W LEUNG | | | ON FILE |
| VIVIEN WAI MING CHAN | | | ON FILE |
| VIVIENE LOUISE ESPY | | | ON FILE |
| VIVIENNE  LANGTON | | | ON FILE |
| VIVIENNE ALLEN | | | ON FILE |
| VIVIENNE CATHERINE LEE | | | ON FILE |
| VIVIENNE FOLAN | | | ON FILE |
| VIVIENNE KATE ERRINGTON BARNES | | | ON FILE |
| VIVIENNE MAYAMIKO KAMBWIRI | | | ON FILE |
| VIVIENNE REBECCA NEUWIRTH | | | ON FILE |
| VIVIENNE YONGSIN PAK | | | ON FILE |
| VIVIN LIWINDA | | | ON FILE |
| VIVINDRAN BARATHI DASAR | | | ON FILE |
| VIVISANA SOTHIVELR | | | ON FILE |
| VIVYAN MARANO | | | ON FILE |
| VIXAR VORLAVONG | | | ON FILE |
| VIXAY SOURAT | | | ON FILE |
| VIYAASAN MAHALINGASIVAM | | | ON FILE |
| VIYANNALAGE DENETH AKALANKA NIKAPITIYA | | | ON FILE |
| VIZO HOLDINGS LLC | | | ON FILE |
| VJ INVESTMENT GROUP  LLC | | | ON FILE |
| VJ INVESTMENT GROUP LLC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VJACESLAVS FJODOROVS | | | ON FILE |
| VJACESLAVS KAZAKOVS | | | ON FILE |
| VJACESLAVS REKUNS | | | ON FILE |
| VJACESLAVS REKUNS | | | ON FILE |
| VJEKO DIPL-ING KRAJINOVIC | | | ON FILE |
| VJEKOSLAV BRNCIC | | | ON FILE |
| VJEKOSLAV BUJADILO | | | ON FILE |
| VJEKOSLAV DRAGOJA | | | ON FILE |
| VJEKOSLAV DUKIN | | | ON FILE |
| VJEKOSLAV JERSIC | | | ON FILE |
| VJEKOSLAV PAVLOVIC | | | ON FILE |
| VJEKOSLAV PUSKARIC | | | ON FILE |
| VJEKOSLAV TOKIC | | | ON FILE |
| VJEKOSLAV VISTICA | | | ON FILE |
| VJEKOSLAV ZIKOVIC | | | ON FILE |
| VJENCESLAV ERCEG | | | ON FILE |
| VJERAN PERINOVIC | | | ON FILE |
| VJERAN SUPEK | | | ON FILE |
| VKTOR KOCSIS | | | ON FILE |
| VKTORIA BLUM | | | ON FILE |
| VL BLOM | | | ON FILE |
| VLA HOLL | | | ON FILE |
| VLA HOLO | | | ON FILE |
| VLABA RIJABOVA | | | ON FILE |
| VLAD  BURCIN | | | ON FILE |
| VLAD  VASILE | | | ON FILE |
| VLAD ABALUTA | | | ON FILE |
| VLAD ADRIAN ICHIM | | | ON FILE |
| VLAD ALBERT | | | ON FILE |
| VLAD ALEXANDRU GLADIN | | | ON FILE |
| VLAD ALEXANDRU PUSCAS | | | ON FILE |
| VLAD ALEXANDRU RUSU | | | ON FILE |
| VLAD ANDREI ROMAN | | | ON FILE |
| VLAD AVESALON | | | ON FILE |
| VLAD AZARKHIN | | | ON FILE |
| VLAD BABUS | | | ON FILE |
| VLAD BLANA IONITA | | | ON FILE |
| VLAD BUJOS | | | ON FILE |
| VLAD BUTACU | | | ON FILE |
| VLAD COSMIN JASCU | | | ON FILE |
| VLAD COSTEA | | | ON FILE |
| VLAD CRISAN | | | ON FILE |
| VLAD CRISAN | | | ON FILE |
| VLAD CUCIUREAN | | | ON FILE |
| VLAD DANCESCU | | | ON FILE |
| VLAD DANILA | | | ON FILE |
| VLAD DUMITRESCU | | | ON FILE |
| VLAD DUMITRU | | | ON FILE |
| VLAD DUMITRU | | | ON FILE |
| VLAD FLORIAN RUSANESCU | | | ON FILE |
| VLAD GABOR | | | ON FILE |
| VLAD GEORGE POMIRLEANU | | | ON FILE |
| VLAD GRIGORE COJOCARIU | | | ON FILE |
| VLAD GRIGORIU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VLAD GRISHKEVICH | | | ON FILE |
| VLAD GUEV | | | ON FILE |
| VLAD HALADNIK | | | ON FILE |
| VLAD HALBAC | | | ON FILE |
| VLAD HOLOD | | | ON FILE |
| VLAD HOLOD | | | ON FILE |
| VLAD HOLOD | | | ON FILE |
| VLAD HOLODBIK | | | ON FILE |
| VLAD HOLODNIK | | | ON FILE |
| VLAD HOLODNIK | | | ON FILE |
| VLAD HOLODNIK | | | ON FILE |
| VLAD HOLODNIK | | | ON FILE |
| VLAD HOLODNIKK | | | ON FILE |
| VLAD IOAN COSTEA | | | ON FILE |
| VLAD IOAN GALIE | | | ON FILE |
| VLAD IONITA | | | ON FILE |
| VLAD IONITA | | | ON FILE |
| VLAD IVANOV | | | ON FILE |
| VLAD KAGANOVSKY | | | ON FILE |
| VLAD KHORKHOROV | | | ON FILE |
| VLAD KULENOK | | | ON FILE |
| VLAD KUPREY | | | ON FILE |
| VLAD MARIAN CHIRILA | | | ON FILE |
| VLAD MARIYCHENKO | | | ON FILE |
| VLAD MIHAI EFTIMIE | | | ON FILE |
| VLAD- MIHAI VISAN | | | ON FILE |
| VLAD MILITARU | | | ON FILE |
| VLAD MIRICESCU | | | ON FILE |
| VLAD MOREA | | | ON FILE |
| VLAD MORGAN | | | ON FILE |
| VLAD NICOLAE DIACONESCU | | | ON FILE |
| VLAD NICOLAIE BULGAR | | | ON FILE |
| VLAD OANCEA | | | ON FILE |
| VLAD OLAR | | | ON FILE |
| VLAD OPREA | | | ON FILE |
| VLAD RADU SERBAN | | | ON FILE |
| VLAD RADU VIDICAN | | | ON FILE |
| VLAD RUSU | | | ON FILE |
| VLAD RUXANDA | | | ON FILE |
| VLAD SAS | | | ON FILE |
| VLAD SILVIU TIBU | | | ON FILE |
| VLAD SIPOS | | | ON FILE |
| VLAD SOLOMA | | | ON FILE |
| VLAD SORIN BOSNEANU | | | ON FILE |
| VLAD STANGU | | | ON FILE |
| VLAD STEFAN AELENEI | | | ON FILE |
| VLAD STEFAN FILIP | | | ON FILE |
| VLAD STEFAN SINTION | | | ON FILE |
| VLAD STELIAN FARAON | | | ON FILE |
| VLAD TIBERIU ABRUDANU | | | ON FILE |
| VLAD VALERIU NASARAU | | | ON FILE |
| VLAD VASILE IONESCU | | | ON FILE |
| VLAD VASILE MAXIM | | | ON FILE |
| VLAD VENDROW | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VLAD VIERU | | | ON FILE |
| VLAD ZAMOROVSKII | | | ON FILE |
| VLADA Ä†ALIÄ‡ | | | ON FILE |
| VLADA ALEKSEEVNA CHEREPANOVA | | | ON FILE |
| VLADA BOZIC | | | ON FILE |
| VLADA DEMYDOVA | | | ON FILE |
| VLADA ROZHEK | | | ON FILE |
| VLADA VILCHYNSKA | | | ON FILE |
| VLAD-ALEXANDRU DRAGOMIR | | | ON FILE |
| VLADAN ANDRIC | | | ON FILE |
| VLADAN CUMIC | | | ON FILE |
| VLADAN DIMITRIJEVIC | | | ON FILE |
| VLADAN DUKIC | | | ON FILE |
| VLADAN JOVANOVIC | | | ON FILE |
| VLADAN KUJOVIC | | | ON FILE |
| VLADAN MARINA | | | ON FILE |
| VLADAN NAKIC | | | ON FILE |
| VLADAN POKLOPIC | | | ON FILE |
| VLADAN PRELIC | | | ON FILE |
| VLADAN RAJIC | | | ON FILE |
| VLADAN SESLIJA | | | ON FILE |
| VLADAN STANKOVIC | | | ON FILE |
| VLADAN STOJCIC | | | ON FILE |
| VLADAN VASIC | | | ON FILE |
| VLADAN VUKICEVIC | | | ON FILE |
| VLADAS TOMKEVICIUS | | | ON FILE |
| VLAD-CALIN CIORA | | | ON FILE |
| VLAD-CRISTIAN STANESCU | | | ON FILE |
| VLADE VLASIC | | | ON FILE |
| VLADI ROZEN | | | ON FILE |
| VLADICA MILOJKOVIC | | | ON FILE |
| VLADICK HOLODNICHOK | | | ON FILE |
| VLADICK HOLODNIK | | | ON FILE |
| VLADICK HOLODNIK | | | ON FILE |
| VLADIK HOLOD | | | ON FILE |
| VLADIK HOLODNIK | | | ON FILE |
| VLADIM VISYAGIN | | | ON FILE |
| VLADIMER CHISTOPRUDOV | | | ON FILE |
| VLADIMER MARIKIANI | | | ON FILE |
| VLADIMER SICHINAVA | | | ON FILE |
| VLADIMER ZHABIN | | | ON FILE |
| VLADIMIR  OCHISOR | | | ON FILE |
| VLADIMIR  STAMENKOVIC | | | ON FILE |
| VLADIMIR A ANDRIYAKA | | | ON FILE |
| VLADIMIR A TARASKIN | | | ON FILE |
| VLADIMIR ACIMOVIC | | | ON FILE |
| VLADIMIR ALBU | | | ON FILE |
| VLADIMIR ALEKSANDROVICH ANISKIN | | | ON FILE |
| VLADIMIR ALEKSANDROVICH BRYZGALOV | | | ON FILE |
| VLADIMIR ALEKSANDROVICH EGOROV | | | ON FILE |
| VLADIMIR ALEKSANDROVICH MASLOV | | | ON FILE |
| VLADIMIR ALEKSANDROVICH SIDNIN | | | ON FILE |
| VLADIMIR ALEKSANDROVICH SUCHKOV | | | ON FILE |
| VLADIMIR ALEKSEEVICH IANKO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VLADIMIR ALEXANDROV | | | ON FILE |
| VLADIMIR ALEXANDROV VAGLENOV | | | ON FILE |
| VLADIMIR ALEXANDROVICH | | | ON FILE |
| VLADIMIR ALFONSO HOOKER | | | ON FILE |
| VLADIMIR ANDELKOVIC | | | ON FILE |
| VLADIMIR ANDRAL | | | ON FILE |
| VLADIMIR ANDRAL JR. | | | ON FILE |
| VLADIMIR ANDREI IVASCHENKO | | | ON FILE |
| VLADIMIR ANDREI SIMIONESCU | | | ON FILE |
| VLADIMIR ANEYCHIK | | | ON FILE |
| VLADIMIR ANINOIU | | | ON FILE |
| VLADIMIR ANTIC | | | ON FILE |
| VLADIMIR ARAMAISOVICH DALLAKIAN | | | ON FILE |
| VLADIMIR ARAQUE HAINAL | | | ON FILE |
| VLADIMIR ARBUZOV | | | ON FILE |
| VLADIMIR ARIPOVSKIJ | | | ON FILE |
| VLADIMIR ARKADEVIC KARETNIKOV | | | ON FILE |
| VLADIMIR ARTURO QUISPE ARIAS | | | ON FILE |
| VLADIMIR ARTUROVICH STEPANIAN | | | ON FILE |
| VLADIMIR ATANASOV GECHEV | | | ON FILE |
| VLADIMIR ATANASOVSKI | | | ON FILE |
| VLADIMIR BABIC | | | ON FILE |
| VLADIMIR BABICH | | | ON FILE |
| VLADIMIR BACOVCIN | | | ON FILE |
| VLADIMIR BALAYAN | | | ON FILE |
| VLADIMIR BALDIN | | | ON FILE |
| VLADIMIR BARTA | | | ON FILE |
| VLADIMIR BELOVA MOURKES | | | ON FILE |
| VLADIMIR BENCIC | | | ON FILE |
| VLADIMIR BERNS | | | ON FILE |
| VLADIMIR BESLIN | | | ON FILE |
| VLADIMIR BEYDER | | | ON FILE |
| VLADIMIR BEZAK | | | ON FILE |
| VLADIMIR BIONDIC | | | ON FILE |
| VLADIMIR BJELOBABA | | | ON FILE |
| VLADIMIR BOGDAN | | | ON FILE |
| VLADIMIR BOGDANOVIC | | | ON FILE |
| VLADIMIR BORODIN | | | ON FILE |
| VLADIMIR BOURGUIN | | | ON FILE |
| VLADIMIR BRKIC | | | ON FILE |
| VLADIMIR BRUCH | | | ON FILE |
| VLADIMIR BUDNICHENKO | | | ON FILE |
| VLADIMIR BUJOSEVIC | | | ON FILE |
| VLADIMIR BUJOSEVIC | | | ON FILE |
| VLADIMIR BUJOSEVIC | | | ON FILE |
| VLADIMIR BUKOVSKY | | | ON FILE |
| VLADIMIR BUKVORENKO | | | ON FILE |
| VLADIMIR BULINSKY | | | ON FILE |
| VLADIMIR BUTAKOV | | | ON FILE |
| VLADIMIR CAKOVSKY | | | ON FILE |
| VLADIMIR CANKOVIC | | | ON FILE |
| VLADIMIR CEPURNEAC | | | ON FILE |
| VLADIMIR CEROVAC | | | ON FILE |
| VLADIMIR CHEREDNIKOV | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VLADIMIR CHETVERIKOV | | | ON FILE |
| VLADIMIR CINTULA | | | ON FILE |
| VLADIMIR CIPLIC | | | ON FILE |
| VLADIMIR COBILEAN | | | ON FILE |
| VLADIMIR CONSTANTINO QUEVEDO NAREA | | | ON FILE |
| VLADIMIR COSIC | | | ON FILE |
| VLADIMIR COSIC | | | ON FILE |
| VLADIMIR CUCA | | | ON FILE |
| VLADIMIR CURKOVIC | | | ON FILE |
| VLADIMIR D CEANS | | | ON FILE |
| VLADIMIR DA LIMA | | | ON FILE |
| VLADIMIR DALAKIAN | | | ON FILE |
| VLADIMIR DANILOV | | | ON FILE |
| VLADIMIR DEDIC | | | ON FILE |
| VLADIMIR DERIC | | | ON FILE |
| VLADIMIR DIMITRIJEVIC | | | ON FILE |
| VLADIMIR DIMITROV SABEV | | | ON FILE |
| VLADIMIR DINOVICH | | | ON FILE |
| VLADIMIR DOLEZAL | | | ON FILE |
| VLADIMIR DOMCEK | | | ON FILE |
| VLADIMIR DRAHOVSKY | | | ON FILE |
| VLADIMIR DRUZHININ | | | ON FILE |
| VLADIMIR DUREC | | | ON FILE |
| VLADIMIR DURIC | | | ON FILE |
| VLADIMIR EDELINSKI MIKOLKA | | | ON FILE |
| VLADIMIR EGOROVICH DANILOV | | | ON FILE |
| VLADIMIR EIDELMAN | | | ON FILE |
| VLADIMIR ERCEG | | | ON FILE |
| VLADIMIR ETKIN | | | ON FILE |
| VLADIMIR FABRY | | | ON FILE |
| VLADIMIR FARKAS | | | ON FILE |
| VLADIMIR FEDIUS | | | ON FILE |
| VLADIMIR FEDOROV | | | ON FILE |
| VLADIMIR FERNANDEZ JOFFRE | | | ON FILE |
| VLADIMIR FERREIRA DE ALMEIDA | | | ON FILE |
| VLADIMIR FROLOV | | | ON FILE |
| VLADIMIR GAGNON | | | ON FILE |
| VLADIMIR GARGANTA AMATORIO | | | ON FILE |
| VLADIMIR GASANOV | | | ON FILE |
| VLADIMIR GENDLIN | | | ON FILE |
| VLADIMIR GENNADEVICH LAVRESHIN | | | ON FILE |
| VLADIMIR GEORGIEV MIHALKOV | | | ON FILE |
| VLADIMIR GEORGIEV VLADIMIROV | | | ON FILE |
| VLADIMIR GEORGIYEVICH CHUBREVICH | | | ON FILE |
| VLADIMIR GESHKENBEIN | | | ON FILE |
| VLADIMIR GLUZOV | | | ON FILE |
| VLADIMIR GORCHAKOV | | | ON FILE |
| VLADIMIR GRADECAK | | | ON FILE |
| VLADIMIR GRICHSHENKO | | | ON FILE |
| VLADIMIR GRIGORYAN | | | ON FILE |
| VLADIMIR GRIGORYEVICH ZHEREBKO | | | ON FILE |
| VLADIMIR GRIMMER | | | ON FILE |
| VLADIMIR GRUBOROVIC | | | ON FILE |
| VLADIMIR GULAS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VLADIMIR GURI | | | ON FILE |
| VLADIMIR GURI | | | ON FILE |
| VLADIMIR GURI | | | ON FILE |
| VLADIMIR GURI | | | ON FILE |
| VLADIMIR HAJNALA | | | ON FILE |
| VLADIMIR HARTINGER | | | ON FILE |
| VLADIMIR HMELI | | | ON FILE |
| VLADIMIR HRISTOV YORDANOV | | | ON FILE |
| VLADIMIR HRISTOVSKI | | | ON FILE |
| VLADIMIR HRVACIC | | | ON FILE |
| VLADIMIR HUDEK | | | ON FILE |
| VLADIMIR IGNJATOVIC | | | ON FILE |
| VLADIMIR ILIC | | | ON FILE |
| VLADIMIR ILIEVSKI | | | ON FILE |
| VLADIMIR ING BARTOVIC | | | ON FILE |
| VLADIMIR ING DUROVIC | | | ON FILE |
| VLADIMIR IOFFE | | | ON FILE |
| VLADIMIR IUREVICH FILATKIN | | | ON FILE |
| VLADIMIR IVAN ROZIC | | | ON FILE |
| VLADIMIR IVANISEVIC | | | ON FILE |
| VLADIMIR IVANOVIC | | | ON FILE |
| VLADIMIR IVIC | | | ON FILE |
| VLADIMIR JACOBO TEJEDA | | | ON FILE |
| VLADIMIR JANJUSEVIC | | | ON FILE |
| VLADIMIR JEVAGUINE | | | ON FILE |
| VLADIMIR JEVTIC | | | ON FILE |
| VLADIMIR JOSE MONTENEGRO | | | ON FILE |
| VLADIMIR JOSEPH MITAS | | | ON FILE |
| VLADIMIR JOSIFOSKI | | | ON FILE |
| VLADIMIR JOVANOVIC | | | ON FILE |
| VLADIMIR JURICIC | | | ON FILE |
| VLADIMIR K HAYEK | | | ON FILE |
| VLADIMIR KALP | | | ON FILE |
| VLADIMIR KANDIC | | | ON FILE |
| VLADIMIR KASPEROVICH | | | ON FILE |
| VLADIMIR KATANIC | | | ON FILE |
| VLADIMIR KAYSHEV | | | ON FILE |
| VLADIMIR KHAZIN | | | ON FILE |
| VLADIMIR KHORIKOV | | | ON FILE |
| VLADIMIR KHRAPOV | | | ON FILE |
| VLADIMIR KIRILOV IVANOV | | | ON FILE |
| VLADIMIR KLEMENCIC | | | ON FILE |
| VLADIMIR KOJIC | | | ON FILE |
| VLADIMIR KOLARIK | | | ON FILE |
| VLADIMIR KOLEV BLAJEV | | | ON FILE |
| VLADIMIR KONTAK | | | ON FILE |
| VLADIMIR KOPOTILOV | | | ON FILE |
| VLADIMIR KORAC | | | ON FILE |
| VLADIMIR KORAC | | | ON FILE |
| VLADIMIR KORKIN | | | ON FILE |
| VLADIMIR KOROL | | | ON FILE |
| VLADIMIR KOROUKOV | | | ON FILE |
| VLADIMIR KOSANOVIC | | | ON FILE |
| VLADIMIR KOSOLAP | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VLADIMIR KOVACEVIC | | | ON FILE |
| VLADIMIR KOVACS | | | ON FILE |
| VLADIMIR KOVIJANIC | | | ON FILE |
| VLADIMIR KOVTUN | | | ON FILE |
| VLADIMIR KOZLOV | | | ON FILE |
| VLADIMIR KRAJNOVIC | | | ON FILE |
| VLADIMIR KRIZAN | | | ON FILE |
| VLADIMIR KROPAC | | | ON FILE |
| VLADIMIR KRYLOV | | | ON FILE |
| VLADIMIR KRYSL | | | ON FILE |
| VLADIMIR KUMANOV | | | ON FILE |
| VLADIMIR KUNOVSKI | | | ON FILE |
| VLADIMIR KUPRIYAN | | | ON FILE |
| VLADIMIR KUZJAK | | | ON FILE |
| VLADIMIR KUZMENKO | | | ON FILE |
| VLADIMIR KUZNETSOV | | | ON FILE |
| VLADIMIR LAM CHIONG | | | ON FILE |
| VLADIMIR LAMOTKO | | | ON FILE |
| VLADIMIR LAVRISH | | | ON FILE |
| VLADIMIR LEBEDEV | | | ON FILE |
| VLADIMIR LEONIDOVICH SKOK | | | ON FILE |
| VLADIMIR LEONIDOVICH YEVDOKIMOV | | | ON FILE |
| VLADIMIR LEV | | | ON FILE |
| VLADIMIR LEVITSKII | | | ON FILE |
| VLADIMIR LONGAUER | | | ON FILE |
| VLADIMIR LUCHIANIUC | | | ON FILE |
| VLADIMIR LUKYANENKO | | | ON FILE |
| VLADIMIR LYUBOMIROV LAZAROV | | | ON FILE |
| VLADIMIR MAGOC | | | ON FILE |
| VLADIMIR MAHONCHENKO | | | ON FILE |
| VLADIMIR MAKAROV | | | ON FILE |
| VLADIMIR MAKSIMOVIC | | | ON FILE |
| VLADIMIR MALY | | | ON FILE |
| VLADIMIR MANOJLOVIC | | | ON FILE |
| VLADIMIR MARAS | | | ON FILE |
| VLADIMIR MARINKOVIC | | | ON FILE |
| VLADIMIR MARINKOVIC | | | ON FILE |
| VLADIMIR MARKOV | | | ON FILE |
| VLADIMIR MARKOVIC | | | ON FILE |
| VLADIMIR MARKOVIC | | | ON FILE |
| VLADIMIR MATLAK | | | ON FILE |
| VLADIMIR MATVIISHIN | | | ON FILE |
| VLADIMIR MATYUSHENKO | | | ON FILE |
| VLADIMIR MICI | | | ON FILE |
| VLADIMIR MIKHAILOVICH CHERNOV | | | ON FILE |
| VLADIMIR MIKHAILOVICH MINEEV | | | ON FILE |
| VLADIMIR MIKHAILOVICH VASHNEV | | | ON FILE |
| VLADIMIR MILOSAVLJEVIC | | | ON FILE |
| VLADIMIR MILOVIC | | | ON FILE |
| VLADIMIR MINCIC | | | ON FILE |
| VLADIMIR MIRONOV | | | ON FILE |
| VLADIMIR MITIC | | | ON FILE |
| VLADIMIR MLADENOVIC | | | ON FILE |
| VLADIMIR MORAVCIK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VLADIMIR MOSSOUNOV | | | ON FILE |
| VLADIMIR MRYSCUK | | | ON FILE |
| VLADIMIR MUNSCH | | | ON FILE |
| VLADIMIR NALBANDYAN | | | ON FILE |
| VLADIMIR NALETOV | | | ON FILE |
| VLADIMIR NIKOLAEV NINOV | | | ON FILE |
| VLADIMIR NIKOLAEV TRAYKOV | | | ON FILE |
| VLADIMIR NIKOLAEVICH BELOKHVOST | | | ON FILE |
| VLADIMIR NIKOLAEVICH KOROL | | | ON FILE |
| VLADIMIR NIKOLAYEVICH FEDOROV | | | ON FILE |
| VLADIMIR NIKOLAYEVICH MININ | | | ON FILE |
| VLADIMIR NIKOLAYEVICH VASILYEV | | | ON FILE |
| VLADIMIR NIKOLOV CHIPKOV | | | ON FILE |
| VLADIMIR NOSATOV | | | ON FILE |
| VLADIMIR NOVAKOVIC | | | ON FILE |
| VLADIMIR NOVIK | | | ON FILE |
| VLADIMIR OGNYANOV BABANOV | | | ON FILE |
| VLADIMIR OPLT | | | ON FILE |
| VLADIMIR OPRICOVIC | | | ON FILE |
| VLADIMIR ORATOVSCHI | | | ON FILE |
| VLADIMIR ORLANDO TORRES MARQUEZ | | | ON FILE |
| VLADIMIR OSTAP | | | ON FILE |
| VLADIMIR OZERYAN | | | ON FILE |
| VLADIMIR P SALIK | | | ON FILE |
| VLADIMIR PAGAC | | | ON FILE |
| VLADIMIR PAJKOVIC | | | ON FILE |
| VLADIMIR PALENOV | | | ON FILE |
| VLADIMIR PANAJIC | | | ON FILE |
| VLADIMIR PANIOUCHKINE | | | ON FILE |
| VLADIMIR PANTELIC | | | ON FILE |
| VLADIMIR PATRICK SINDY MICHAUD | | | ON FILE |
| VLADIMIR PAVIC | | | ON FILE |
| VLADIMIR PAVLOVCIK | | | ON FILE |
| VLADIMIR PEREKOSOV | | | ON FILE |
| VLADIMIR PETKOV GEORGIEV | | | ON FILE |
| VLADIMIR PETKOVIC | | | ON FILE |
| VLADIMIR PETKOVIC | | | ON FILE |
| VLADIMIR PETROVIC | | | ON FILE |
| VLADIMIR PETROVICH KOSTYLEV | | | ON FILE |
| VLADIMIR PETROVICH KRYUGER | | | ON FILE |
| VLADIMIR PETROVICH RUSSKIKH | | | ON FILE |
| VLADIMIR PETROVIKJ | | | ON FILE |
| VLADIMIR PINEDA | | | ON FILE |
| VLADIMIR PINTEA | | | ON FILE |
| VLADIMIR PLAMENOV VOYNOVSKI | | | ON FILE |
| VLADIMIR POHANKA | | | ON FILE |
| VLADIMIR PRIIMENKO | | | ON FILE |
| VLADIMIR PRODANOVIC | | | ON FILE |
| VLADIMIR PRODOVIC | | | ON FILE |
| VLADIMIR PSENICKA | | | ON FILE |
| VLADIMIR PUK | | | ON FILE |
| VLADIMIR RADNAEV | | | ON FILE |
| VLADIMIR RADOVANOVIC | | | ON FILE |
| VLADIMIR RAGULA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VLADIMIR RATT | | | ON FILE |
| VLADIMIR RATT | | | ON FILE |
| VLADIMIR REBRICOV | | | ON FILE |
| VLADIMIR RIHA | | | ON FILE |
| VLADIMIR RISTIC | | | ON FILE |
| VLADIMIR RODIC | | | ON FILE |
| VLADIMIR ROMAN | | | ON FILE |
| VLADIMIR ROMANOV BAKALOV | | | ON FILE |
| VLADIMIR ROSSI | | | ON FILE |
| VLADIMIR RUDIC | | | ON FILE |
| VLADIMIR RUSSKOV | | | ON FILE |
| VLADIMIR RYAZANTSEV | | | ON FILE |
| VLADIMIR SAAKYAN | | | ON FILE |
| VLADIMIR SAFIN | | | ON FILE |
| VLADIMIR SAVICEVIC | | | ON FILE |
| VLADIMIR SCHUETZ | | | ON FILE |
| VLADIMIR SERGEEVICH FOKIN | | | ON FILE |
| VLADIMIR SERGEYEVICH TOROPOV | | | ON FILE |
| VLADIMIR SESTAK | | | ON FILE |
| VLADIMIR SHAMAILOV | | | ON FILE |
| VLADIMIR SHEVROV | | | ON FILE |
| VLADIMIR SHTOGRIN | | | ON FILE |
| VLADIMIR SHULMAN | | | ON FILE |
| VLADIMIR SHYSHKO | | | ON FILE |
| VLADIMIR SILBERMAN | | | ON FILE |
| VLADIMIR SIMIC | | | ON FILE |
| VLADIMIR SISKIN | | | ON FILE |
| VLADIMIR SIZIKOV | | | ON FILE |
| VLADIMIR SIZOV | | | ON FILE |
| VLADIMIR SKIBINSKI | | | ON FILE |
| VLADIMIR SKRBIC | | | ON FILE |
| VLADIMIR SMUD | | | ON FILE |
| VLADIMIR SOFKA | | | ON FILE |
| VLADIMIR SPEVAK | | | ON FILE |
| VLADIMIR SPICKA | | | ON FILE |
| VLADIMIR STAMENKOVIC | | | ON FILE |
| VLADIMIR STEFANOV BAEV | | | ON FILE |
| VLADIMIR STEFKO | | | ON FILE |
| VLADIMIR STEPANOVITSCH SIKORA | | | ON FILE |
| VLADIMIR STEVIC | | | ON FILE |
| VLADIMIR STIMAC | | | ON FILE |
| VLADIMIR STOIMENOV | | | ON FILE |
| VLADIMIR STOJICEVIC | | | ON FILE |
| VLADIMIR STOJKOV | | | ON FILE |
| VLADIMIR STOYANOV | | | ON FILE |
| VLADIMIR STREZOV | | | ON FILE |
| VLADIMIR STRIZ | | | ON FILE |
| VLADIMIR SUBR | | | ON FILE |
| VLADIMIR SURKOV | | | ON FILE |
| VLADIMIR TAKAC | | | ON FILE |
| VLADIMIR TANOVIC | | | ON FILE |
| VLADIMIR TEPAVAC | | | ON FILE |
| VLADIMIR TERKOSOV | | | ON FILE |
| VLADIMIR TIJANIC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VLADIMIR TIRPAK | | | ON FILE |
| VLADIMIR TODOROVIC | | | ON FILE |
| VLADIMIR TOMIC | | | ON FILE |
| VLADIMIR TOROSHCHIN | | | ON FILE |
| VLADIMIR TOSOVIC | | | ON FILE |
| VLADIMIR TRKULJA | | | ON FILE |
| VLADIMIR TROHAROV | | | ON FILE |
| VLADIMIR TROPNIKOV | | | ON FILE |
| VLADIMIR TSVETKOV | | | ON FILE |
| VLADIMIR TULIC | | | ON FILE |
| VLADIMIR UHLIK | | | ON FILE |
| VLADIMIR V CHRISTOFF | | | ON FILE |
| VLADIMIR V PANIOUCHKINE | | | ON FILE |
| VLADIMIR V SEDER | | | ON FILE |
| VLADIMIR V VOLKOV | | | ON FILE |
| VLADIMIR VAJDLE | | | ON FILE |
| VLADIMIR VALA | | | ON FILE |
| VLADIMIR VALA | | | ON FILE |
| VLADIMIR VALDES LABASTILLA | | | ON FILE |
| VLADIMIR VALEREVICH KOLTSOV | | | ON FILE |
| VLADIMIR VALERYEVICH  MAKHNEV | | | ON FILE |
| VLADIMIR VALME | | | ON FILE |
| VLADIMIR VANJA RADOVANOV | | | ON FILE |
| VLADIMIR VASIL YEVICH KOLTUNOV | | | ON FILE |
| VLADIMIR VASILEV STANCHEV | | | ON FILE |
| VLADIMIR VASILYEVICH KOSTYUKOV | | | ON FILE |
| VLADIMIR VASILYEVICH PERSHIKOV | | | ON FILE |
| VLADIMIR VASOVIC | | | ON FILE |
| VLADIMIR VECERA | | | ON FILE |
| VLADIMIR VELECKY | | | ON FILE |
| VLADIMIR VELIMIROVIC | | | ON FILE |
| VLADIMIR VENIAMINOVICH SITANOV | | | ON FILE |
| VLADIMIR VIC MEISNER | | | ON FILE |
| VLADIMIR VICTOROVIC ROMANENKO | | | ON FILE |
| VLADIMIR VIDOVIC | | | ON FILE |
| VLADIMIR VIKTOROVICH GORBUNOV | | | ON FILE |
| VLADIMIR VIKYAKIN | | | ON FILE |
| VLADIMIR VISSYAGIN | | | ON FILE |
| VLADIMIR VISSYAGIN | | | ON FILE |
| VLADIMIR VISSYAGIN | | | ON FILE |
| VLADIMIR VISSYAGIN | | | ON FILE |
| VLADIMIR VISYAGIN | | | ON FILE |
| VLADIMIR VLADIMI ZHIGULIN | | | ON FILE |
| VLADIMIR VLADIMIR PANIOUCHKINE | | | ON FILE |
| VLADIMIR VLADIMIROV MITEV | | | ON FILE |
| VLADIMIR VLADIMIROV SPASOV | | | ON FILE |
| VLADIMIR VLADIMIROV STOYANOV | | | ON FILE |
| VLADIMIR VLADIMIROVICH BELOKHVOST | | | ON FILE |
| VLADIMIR VLADIMIROVICH CHETVERIKOV | | | ON FILE |
| VLADIMIR VLADIMIROVICH CHETVERIKOV | | | ON FILE |
| VLADIMIR VLADIMIROVICH GONCHAROV | | | ON FILE |
| VLADIMIR VLADIMIROVICH KHLYNTSEV | | | ON FILE |
| VLADIMIR VLADIMIROVICH KISELEV | | | ON FILE |
| VLADIMIR VLADISAVLJEVIC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VLADIMIR VLADISLAVOVICH KRASIKOV | | | ON FILE |
| VLADIMIR VOLOSENKO | | | ON FILE |
| VLADIMIR VOPOLOV | | | ON FILE |
| VLADIMIR VORONA | | | ON FILE |
| VLADIMIR VRAZIC | | | ON FILE |
| VLADIMIR VRBENSKY | | | ON FILE |
| VLADIMIR VUCUROVIC | | | ON FILE |
| VLADIMIR VYACHESLAVOVICH DOROFEYEV | | | ON FILE |
| VLADIMIR VYKOUPIL | | | ON FILE |
| VLADIMIR YORDANOV ANGELOV | | | ON FILE |
| VLADIMIR YURYEVICH BOGDANOV | | | ON FILE |
| VLADIMIR YURYEVICH SUVOROV | | | ON FILE |
| VLADIMIR ZAGITOVICH ALYKOV | | | ON FILE |
| VLADIMIR ZAPATA | | | ON FILE |
| VLADIMIR ZARIÆ'ÃŒ | | | ON FILE |
| VLADIMIR ZDRAVKOV KONCHELIEV | | | ON FILE |
| VLADIMIR ZELIVSKY | | | ON FILE |
| VLADIMIR ZELJKOVIC | | | ON FILE |
| VLADIMIR ZIKA | | | ON FILE |
| VLADIMIR ZITKA | | | ON FILE |
| VLADIMIR ZUJOVIC | | | ON FILE |
| VLADIMIRA DEKANOVA | | | ON FILE |
| VLADIMIRA KONVALINKOVA | | | ON FILE |
| VLADIMIRA NOSALKOVA | | | ON FILE |
| VLADIMIRAS TKACENKO | | | ON FILE |
| VLADIMIR-CRISTIAN MITRAN | | | ON FILE |
| VLADIMIRO MIGUEL MONTEIRO DE CASTRO | | | ON FILE |
| VLADIMIRS AFANASJEVS | | | ON FILE |
| VLADIMIRS POPLAVSKIS | | | ON FILE |
| VLADIMIRS RIBAKOVS | | | ON FILE |
| VLADIMIRS ZOLOTORJOVS | | | ON FILE |
| VLADIMY CODIO | | | ON FILE |
| VLADIMY DORSAINVIL | | | ON FILE |
| VLADIMYR CONFIDENT | | | ON FILE |
| VLADINIR VISYAG | | | ON FILE |
| VLAD-IONUT CRISTA | | | ON FILE |
| VLADISLAV  FANIN | | | ON FILE |
| VLADISLAV A KURBANOV | | | ON FILE |
| VLADISLAV ABRAMOV | | | ON FILE |
| VLADISLAV ADZIC | | | ON FILE |
| VLADISLAV ALEKSANDROVICH MOROZOV | | | ON FILE |
| VLADISLAV ALEKSEEVICH ANISIMOV | | | ON FILE |
| VLADISLAV ALEKSEEVICH TKALENKO | | | ON FILE |
| VLADISLAV ANATOLIYOVICH NAMLIEV | | | ON FILE |
| VLADISLAV BABKIN | | | ON FILE |
| VLADISLAV BALUSHKIN | | | ON FILE |
| VLADISLAV BELOUSSOV | | | ON FILE |
| VLADISLAV BLEHA | | | ON FILE |
| VLADISLAV BONDARENKO | | | ON FILE |
| VLADISLAV BORINENKO | | | ON FILE |
| VLADISLAV BRODSKY | | | ON FILE |
| VLADISLAV BULOCHNIKOV | | | ON FILE |
| VLADISLAV BURBAN | | | ON FILE |
| VLADISLAV CEPELI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VLADISLAV CHIGIREV | | | ON FILE |
| VLADISLAV DMITRIEVICH BULGAKOV | | | ON FILE |
| VLADISLAV DMITRIEVICH PANOV | | | ON FILE |
| VLADISLAV DMITRIEVICH TOKAREV | | | ON FILE |
| VLADISLAV DMITRIYEVICH KIRZHATSKIY | | | ON FILE |
| VLADISLAV DMITRIYEVICH ROMANOV | | | ON FILE |
| VLADISLAV DOBROMIROV ANGELOV | | | ON FILE |
| VLADISLAV ELTOVSKII | | | ON FILE |
| VLADISLAV EMILOV STANOEV | | | ON FILE |
| VLADISLAV ESHKEEV | | | ON FILE |
| VLADISLAV EVGENIEV EVTIMOV | | | ON FILE |
| VLADISLAV FARKOV | | | ON FILE |
| VLADISLAV GAIVORONSKIY | | | ON FILE |
| VLADISLAV GEORGIEV VAKAVCHIEV | | | ON FILE |
| VLADISLAV GORYACHEV | | | ON FILE |
| VLADISLAV HOLODNI | | | ON FILE |
| VLADISLAV HOLODNIK | | | ON FILE |
| VLADISLAV I RADINOVSKIY | | | ON FILE |
| VLADISLAV IUREVICH RODIONOV | | | ON FILE |
| VLADISLAV IVAN TAJC LEAL | | | ON FILE |
| VLADISLAV IVANOV DONCHEV | | | ON FILE |
| VLADISLAV IVANOV TODOROV | | | ON FILE |
| VLADISLAV IVANOV TONOV | | | ON FILE |
| VLADISLAV IVANOVICH BELYAYEV | | | ON FILE |
| VLADISLAV JIRENKO | | | ON FILE |
| VLADISLAV KARNESOV | | | ON FILE |
| VLADISLAV KONSTANTINOVCH KHOROSHEV | | | ON FILE |
| VLADISLAV KONSTANTINOVICH KHOROSHEV | | | ON FILE |
| VLADISLAV KONSTANTINOVICH KIRICHKOV | | | ON FILE |
| VLADISLAV KORSAKOV | | | ON FILE |
| VLADISLAV KOZUB | | | ON FILE |
| VLADISLAV KRASIMIROV IVANOV | | | ON FILE |
| VLADISLAV KUNAK | | | ON FILE |
| VLADISLAV KUZMENKO | | | ON FILE |
| VLADISLAV KYAKHRIN | | | ON FILE |
| VLADISLAV LEBEDINTSEV | | | ON FILE |
| VLADISLAV LEVINOK | | | ON FILE |
| VLADISLAV LICIN | | | ON FILE |
| VLADISLAV LIVINE | | | ON FILE |
| VLADISLAV MARA | | | ON FILE |
| VLADISLAV MARINOV ADAMOV | | | ON FILE |
| VLADISLAV MARKOVSKIY | | | ON FILE |
| VLADISLAV MATUSKA | | | ON FILE |
| VLADISLAV MIKHAILOV | | | ON FILE |
| VLADISLAV MITROFANOV | | | ON FILE |
| VLADISLAV MORGUN | | | ON FILE |
| VLADISLAV MORGUN | | | ON FILE |
| VLADISLAV MORGUN | | | ON FILE |
| VLADISLAV MORGUN | | | ON FILE |
| VLADISLAV MORGUN | | | ON FILE |
| VLADISLAV MORGUN | | | ON FILE |
| VLADISLAV NIKOLA YEVICH IVAKH | | | ON FILE |
| VLADISLAV NOS | | | ON FILE |
| VLADISLAV NOVIK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VLADISLAV PAVLOVICH TROPIN | | | ON FILE |
| VLADISLAV PERGE | | | ON FILE |
| VLADISLAV PETOUKHOV | | | ON FILE |
| VLADISLAV PISKUNOV | | | ON FILE |
| VLADISLAV PLAMENOV HRISTOV | | | ON FILE |
| VLADISLAV PLAMENOV MANCHEV | | | ON FILE |
| VLADISLAV PLAMENOV NIKOLOV | | | ON FILE |
| VLADISLAV POTAEV | | | ON FILE |
| VLADISLAV RADOSLAVOV STOYANOV | | | ON FILE |
| VLADISLAV SERBU | | | ON FILE |
| VLADISLAV SERGEEVICH NOVOSELOV | | | ON FILE |
| VLADISLAV SERGEEVICH SHUMOV | | | ON FILE |
| VLADISLAV SERGEYEVICH BEREZIN | | | ON FILE |
| VLADISLAV SERGEYEVICH LITSOV | | | ON FILE |
| VLADISLAV SERGUEEVITCH FOMITCHEV | | | ON FILE |
| VLADISLAV SHABANOV | | | ON FILE |
| VLADISLAV SHILENKOV | | | ON FILE |
| VLADISLAV SHTYRTS | | | ON FILE |
| VLADISLAV SHURSHALOV | | | ON FILE |
| VLADISLAV SILAYEV | | | ON FILE |
| VLADISLAV SITNIKOV | | | ON FILE |
| VLADISLAV STEFANOV BONEV | | | ON FILE |
| VLADISLAV STUCHLIK | | | ON FILE |
| VLADISLAV TSARKOV | | | ON FILE |
| VLADISLAV TURCAN | | | ON FILE |
| VLADISLAV URALBAEVICH AMINEV | | | ON FILE |
| VLADISLAV VALEREVICH BRUEV | | | ON FILE |
| VLADISLAV VALEREVICH SHERBAKOV | | | ON FILE |
| VLADISLAV VARIZOLOV | | | ON FILE |
| VLADISLAV VASIL'EVICH MATUSHKIN | | | ON FILE |
| VLADISLAV VASILYEVICH NIKIFOROV | | | ON FILE |
| VLADISLAV VASKOV GEORGIEV | | | ON FILE |
| VLADISLAV VEKSHIN | | | ON FILE |
| VLADISLAV VLADIMIR REFERT | | | ON FILE |
| VLADISLAV VRABIE | | | ON FILE |
| VLADISLAV ZANIN | | | ON FILE |
| VLADISLAV ZHURAVLEV | | | ON FILE |
| VLADISLAVA DOLEZALOVA | | | ON FILE |
| VLADISLAVA TALANOVA | | | ON FILE |
| VLADISLAVS AKIMOVS | | | ON FILE |
| VLADISLAVS HASNASS | | | ON FILE |
| VLADISLAVS KOROLOVS | | | ON FILE |
| VLADISLAVS MARCINKEVICS | | | ON FILE |
| VLADISLAVS PLOCINS | | | ON FILE |
| VLADISLAVS STASKEVICS | | | ON FILE |
| VLADISLAVS TARASOVS | | | ON FILE |
| VLADISLAVS VISOKINSKIS | | | ON FILE |
| VLADISLAW HOLODNIK | | | ON FILE |
| VLADLEN IVANOV | | | ON FILE |
| VLADLEN MIKHAILOVICH KOPYLOV | | | ON FILE |
| VLADLEN XAVIER STARK | | | ON FILE |
| VLADO CVJETKOVIC | | | ON FILE |
| VLADO IVANCEVIC | | | ON FILE |
| VLADO JORDANOVSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VLADO JORDANOVSKI | | | ON FILE |
| VLADO KALIGARI | | | ON FILE |
| VLADO MILOSEVIC | | | ON FILE |
| VLADO PILISKIC | | | ON FILE |
| VLADO SLUNJSKI | | | ON FILE |
| VLADO STANIC | | | ON FILE |
| VLADO STJEPIC | | | ON FILE |
| VLAD-PETRU VATAU | | | ON FILE |
| VLADSEBASTIAN IONESCU | | | ON FILE |
| VLAD-STEFAN POP | | | ON FILE |
| VLAD-STEFAN STANCU | | | ON FILE |
| VLADUMUR VISUAGIN | | | ON FILE |
| VLADUT LIVIU MURESAN | | | ON FILE |
| VLADUTU NICOLAE GABRIEL | | | ON FILE |
| VLADYSLAV AFANASIEV | | | ON FILE |
| VLADYSLAV ALEKSIIENKO | | | ON FILE |
| VLADYSLAV ALIEIEV | | | ON FILE |
| VLADYSLAV ALIIEV | | | ON FILE |
| VLADYSLAV ANTOSHKIV | | | ON FILE |
| VLADYSLAV ASTASHYN | | | ON FILE |
| VLADYSLAV BARSUKOV | | | ON FILE |
| VLADYSLAV BASHMAKOV | | | ON FILE |
| VLADYSLAV BISHKO | | | ON FILE |
| VLADYSLAV BOZHKO | | | ON FILE |
| VLADYSLAV BOZHOVSKYI | | | ON FILE |
| VLADYSLAV BRYTAN | | | ON FILE |
| VLADYSLAV BUTKEVYCH | | | ON FILE |
| VLADYSLAV CHENCHYK | | | ON FILE |
| VLADYSLAV CHERNIKOV | | | ON FILE |
| VLADYSLAV DEMYDENKO | | | ON FILE |
| VLADYSLAV DRYHYBKO | | | ON FILE |
| VLADYSLAV DUKH | | | ON FILE |
| VLADYSLAV DYRSHA | | | ON FILE |
| VLADYSLAV FEDONIUK | | | ON FILE |
| VLADYSLAV FESENKO | | | ON FILE |
| VLADYSLAV FISHCHENKO | | | ON FILE |
| VLADYSLAV GAGNE | | | ON FILE |
| VLADYSLAV HARBARCHUK | | | ON FILE |
| VLADYSLAV HERASYMENKO | | | ON FILE |
| VLADYSLAV HERASYMIUK | | | ON FILE |
| VLADYSLAV HLADUN | | | ON FILE |
| VLADYSLAV HORBENKO | | | ON FILE |
| VLADYSLAV HRYTSAN | | | ON FILE |
| VLADYSLAV HURSKYI | | | ON FILE |
| VLADYSLAV IGOROVYTSJ BONDAREV | | | ON FILE |
| VLADYSLAV IVAKHNIUK | | | ON FILE |
| VLADYSLAV IVANCHENKO | | | ON FILE |
| VLADYSLAV KALENYCH | | | ON FILE |
| VLADYSLAV KARPUK | | | ON FILE |
| VLADYSLAV KASIANIUK | | | ON FILE |
| VLADYSLAV KASIANOV | | | ON FILE |
| VLADYSLAV KHACHYK | | | ON FILE |
| VLADYSLAV KHARCHENKO | | | ON FILE |
| VLADYSLAV KHOKHLOV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VLADYSLAV KOKHANIUK | | | ON FILE |
| VLADYSLAV KOSIAN | | | ON FILE |
| VLADYSLAV KOVAL | | | ON FILE |
| VLADYSLAV KOZIN | | | ON FILE |
| VLADYSLAV KRAVCHENKO | | | ON FILE |
| VLADYSLAV KRUK | | | ON FILE |
| VLADYSLAV KUCHER | | | ON FILE |
| VLADYSLAV KUCHMA | | | ON FILE |
| VLADYSLAV KUDRYK | | | ON FILE |
| VLADYSLAV KULYK | | | ON FILE |
| VLADYSLAV KUPRIYENKO | | | ON FILE |
| VLADYSLAV KYRYCHENKO | | | ON FILE |
| VLADYSLAV KYSIL | | | ON FILE |
| VLADYSLAV LAHUTA | | | ON FILE |
| VLADYSLAV LAZURENKO | | | ON FILE |
| VLADYSLAV LESHCHYNSKYI | | | ON FILE |
| VLADYSLAV LIKHUTA | | | ON FILE |
| VLADYSLAV LISNICHUK | | | ON FILE |
| VLADYSLAV LOBCHENKO | | | ON FILE |
| VLADYSLAV LUSHPA | | | ON FILE |
| VLADYSLAV MACHKOV | | | ON FILE |
| VLADYSLAV MARTSENIUK | | | ON FILE |
| VLADYSLAV MEKH | | | ON FILE |
| VLADYSLAV MORDVINOV | | | ON FILE |
| VLADYSLAV MOROZ | | | ON FILE |
| VLADYSLAV MOSKALENKO | | | ON FILE |
| VLADYSLAV MOTORIN | | | ON FILE |
| VLADYSLAV NECHYPURENKO | | | ON FILE |
| VLADYSLAV NEDILKO | | | ON FILE |
| VLADYSLAV NESMIIAN | | | ON FILE |
| VLADYSLAV NEVEDROV | | | ON FILE |
| VLADYSLAV NIKITENKO | | | ON FILE |
| VLADYSLAV NURTDINOV | | | ON FILE |
| VLADYSLAV NUZHNYI | | | ON FILE |
| VLADYSLAV PETROVICH VOSKOBOINIKOV | | | ON FILE |
| VLADYSLAV PLASHCHEVATYI | | | ON FILE |
| VLADYSLAV POLISHCHUK | | | ON FILE |
| VLADYSLAV PRUS | | | ON FILE |
| VLADYSLAV PRYKHNO | | | ON FILE |
| VLADYSLAV PTITSYN | | | ON FILE |
| VLADYSLAV PUSHKAR | | | ON FILE |
| VLADYSLAV PUSHKAR | | | ON FILE |
| VLADYSLAV RALKO | | | ON FILE |
| VLADYSLAV ROHULSKYI | | | ON FILE |
| VLADYSLAV ROSHCHENKO | | | ON FILE |
| VLADYSLAV ROSOLOVSKYI | | | ON FILE |
| VLADYSLAV SAVENIUK | | | ON FILE |
| VLADYSLAV SAZONOV | | | ON FILE |
| VLADYSLAV SHAPOVALENKO | | | ON FILE |
| VLADYSLAV SHCHUKA | | | ON FILE |
| VLADYSLAV SHELKOVYI | | | ON FILE |
| VLADYSLAV SHELKOVYI | | | ON FILE |
| VLADYSLAV SHEVTSOV | | | ON FILE |
| VLADYSLAV SHTEPA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VLADYSLAV SHUTKO | | | ON FILE |
| VLADYSLAV SKRYPCHENKO | | | ON FILE |
| VLADYSLAV SKUIBIDA | | | ON FILE |
| VLADYSLAV SOKOLVIAK | | | ON FILE |
| VLADYSLAV STANISLAVSKYI | | | ON FILE |
| VLADYSLAV STARTSEV | | | ON FILE |
| VLADYSLAV STOROZHUK | | | ON FILE |
| VLADYSLAV SYDORCHUK | | | ON FILE |
| VLADYSLAV TARAN | | | ON FILE |
| VLADYSLAV TKACHENKO | | | ON FILE |
| VLADYSLAV TOKAR | | | ON FILE |
| VLADYSLAV TOLUBETS | | | ON FILE |
| VLADYSLAV TUROK | | | ON FILE |
| VLADYSLAV TUZENKO | | | ON FILE |
| VLADYSLAV TYSHCHENKO | | | ON FILE |
| VLADYSLAV UKOLOV | | | ON FILE |
| VLADYSLAV VILCHENKO | | | ON FILE |
| VLADYSLAV VILIGURA | | | ON FILE |
| VLADYSLAV VOIEDYLO | | | ON FILE |
| VLADYSLAV VOITEVYCH | | | ON FILE |
| VLADYSLAV VOSKOBOINYK | | | ON FILE |
| VLADYSLAV YABLONSKYI | | | ON FILE |
| VLADYSLAV YAKUSHENKO | | | ON FILE |
| VLADYSLAV YAKUTENKO | | | ON FILE |
| VLADYSLAV YATSENKO | | | ON FILE |
| VLADYSLAV YATSUN | | | ON FILE |
| VLADYSLAV ZAICHENKO | | | ON FILE |
| VLADYSLAV ZAVADSKYI | | | ON FILE |
| VLADYSLAV ZHULIDOV | | | ON FILE |
| VLADYSLAV ZHYHAREVYCH | | | ON FILE |
| VLADYSLAV ZMIIEVSKYI | | | ON FILE |
| VLADYSLAV ZVARYCH | | | ON FILE |
| VLADYSLAVA HARMATA | | | ON FILE |
| VLADYSLAVA HRYTSENKO | | | ON FILE |
| VLADYSLAVA USTYMCHUK | | | ON FILE |
| VLAHO MILJAS | | | ON FILE |
| VLAHO MILJAS | | | ON FILE |
| VLAHO MJEHOVIC | | | ON FILE |
| VLAHO OREPIC | | | ON FILE |
| VLAS DMITRIEVICH OMEL CHENKO | | | ON FILE |
| VLASIOS BOULOUBASIS | | | ON FILE |
| VLASTA BITER | | | ON FILE |
| VLASTA HORVATHOVA | | | ON FILE |
| VLASTA PAZOUROVA | | | ON FILE |
| VLASTA SMETKOVA | | | ON FILE |
| VLASTIMIL EGERT | | | ON FILE |
| VLASTIMIL FORTIK | | | ON FILE |
| VLASTIMIL LANDSMAN | | | ON FILE |
| VLASTIMIL MAREK | | | ON FILE |
| VLASTIMIL MURON | | | ON FILE |
| VLASTIMIL PEER | | | ON FILE |
| VLASTIMIL TEXLER | | | ON FILE |
| VLASTIMIL WAGNER | | | ON FILE |
| VLASTIMIR DJOKIC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VLASTISLAV KIEZLER | | | ON FILE |
| VLASTO MAKSIC | | | ON FILE |
| VLAT HOLODNIK | | | ON FILE |
| VLAT KHOLODN | | | ON FILE |
| VLATKO ANDONOV | | | ON FILE |
| VLATKO GIGOV | | | ON FILE |
| VLATKO GOCEVSKI | | | ON FILE |
| VLATKO KARAMANOV | | | ON FILE |
| VLATKO KOSTURJAK | | | ON FILE |
| VLATKO MITEV | | | ON FILE |
| VLATKO STOJANOV | | | ON FILE |
| VLATKO STOJANOV | | | ON FILE |
| VLATKO STOJANOV | | | ON FILE |
| VLATKO TALESKI | | | ON FILE |
| VLATKO VRTESKI | | | ON FILE |
| VLIAD HOLODNIK | | | ON FILE |
| VLOD HOLODNIKC | | | ON FILE |
| VM HAIKALI | | | ON FILE |
| VM MOYANA | | | ON FILE |
| VN TJIPUEJA | | | ON FILE |
| VNCENT CHANJ ZI HAO | | | ON FILE |
| VNCENTLTHANM NGUYEN | | | ON FILE |
| VO A LAY | | | ON FILE |
| VO HANH FOWLER | | | ON FILE |
| VO HIEP TRAN PHAM | | | ON FILE |
| VO HUNG LAU | | | ON FILE |
| VO HUYNH PHUONG TRANG | | | ON FILE |
| VO NHAT LINH NGUYEN | | | ON FILE |
| VO THANH DUY | | | ON FILE |
| VO VIET CUONG | | | ON FILE |
| VO VINH NGHI NGUYEN | | | ON FILE |
| VO XUAN AN | | | ON FILE |
| VOE ALLEN BRYSON | | | ON FILE |
| VOEUN NY | | | ON FILE |
| VOGAN HUY NGUYEN | | | ON FILE |
| VOHIDJON RAVUPOV | | | ON FILE |
| VOICHITA HASNA | | | ON FILE |
| VOIDARC TECHNOLOGIES | | | ON FILE |
| VOISLAV DAMEVSKI | | | ON FILE |
| VOITECH SKALA | | | ON FILE |
| VOJCHO KRALJEVSKI | | | ON FILE |
| VOJIN ILIC | | | ON FILE |
| VOJIN KURTOVIC DUDIC | | | ON FILE |
| VOJIN PAPOVIC | | | ON FILE |
| VOJISLAV ATANASOV | | | ON FILE |
| VOJISLAV JEFTIC | | | ON FILE |
| VOJISLAV JOVANOVIC | | | ON FILE |
| VOJISLAV MILOSEVIC | | | ON FILE |
| VOJISLAV TOKANOVIC | | | ON FILE |
| VOJISLAV TOSIC | | | ON FILE |
| VOJKAN JOVANOVIC | | | ON FILE |
| VOJKAN MILOSAVLJEVIC | | | ON FILE |
| VOJKO PAVLIC | | | ON FILE |
| VOJKO PAVLIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VOJKO POPOVIC | | | ON FILE |
| VOJTECH BARANEK | | | ON FILE |
| VOJTECH BARTOS | | | ON FILE |
| VOJTECH BEDNAR | | | ON FILE |
| VOJTECH BENC | | | ON FILE |
| VOJTECH BRESAN | | | ON FILE |
| VOJTECH CAP | | | ON FILE |
| VOJTECH CHARVAT | | | ON FILE |
| VOJTECH DVORAK | | | ON FILE |
| VOJTECH DVORAK | | | ON FILE |
| VOJTECH DYNTERA | | | ON FILE |
| VOJTECH FABER | | | ON FILE |
| VOJTECH FLORIAN | | | ON FILE |
| VOJTECH FLORIAN | | | ON FILE |
| VOJTECH FRANZ | | | ON FILE |
| VOJTECH GRUEBEL | | | ON FILE |
| VOJTECH GRUEBEL | | | ON FILE |
| VOJTECH HAMAN | | | ON FILE |
| VOJTECH HARTMANN | | | ON FILE |
| VOJTECH HAVRANEK | | | ON FILE |
| VOJTECH HNAT | | | ON FILE |
| VOJTECH HOLUB | | | ON FILE |
| VOJTECH HOLY | | | ON FILE |
| VOJTECH HUDEC | | | ON FILE |
| VOJTECH JANDASEK | | | ON FILE |
| VOJTECH KALINA | | | ON FILE |
| VOJTECH KLINEC | | | ON FILE |
| VOJTECH KOLENCIK | | | ON FILE |
| VOJTECH KOVALEV | | | ON FILE |
| VOJTECH KRASA | | | ON FILE |
| VOJTECH KRAUS | | | ON FILE |
| VOJTECH KUBIN | | | ON FILE |
| VOJTECH KUKLIK | | | ON FILE |
| VOJTECH KULOVANY | | | ON FILE |
| VOJTECH KUZEL | | | ON FILE |
| VOJTECH KYZOUR | | | ON FILE |
| VOJTECH LIPTAK | | | ON FILE |
| VOJTECH LUKAS | | | ON FILE |
| VOJTECH MACH | | | ON FILE |
| VOJTECH MALEK | | | ON FILE |
| VOJTECH MARAK | | | ON FILE |
| VOJTECH MESAROS | | | ON FILE |
| VOJTECH MICKA | | | ON FILE |
| VOJTECH MIKEL | | | ON FILE |
| VOJTECH NOVACEK | | | ON FILE |
| VOJTECH NOVAK | | | ON FILE |
| VOJTECH NOVAK | | | ON FILE |
| VOJTECH NOVAK | | | ON FILE |
| VOJTECH NOVOTNY | | | ON FILE |
| VOJTECH PAVEL | | | ON FILE |
| VOJTECH PAVELEK | | | ON FILE |
| VOJTECH PLUCAR | | | ON FILE |
| VOJTECH POLAK | | | ON FILE |
| VOJTECH PROCHAZKA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VOJTECH PROKOPEC | | | ON FILE |
| VOJTECH PYCHA | | | ON FILE |
| VOJTECH RAK | | | ON FILE |
| VOJTECH ROBENEK | | | ON FILE |
| VOJTECH RUZINSKY | | | ON FILE |
| VOJTECH SIMKA | | | ON FILE |
| VOJTECH SIVIC | | | ON FILE |
| VOJTECH SIVR | | | ON FILE |
| VOJTECH SMEHLIK | | | ON FILE |
| VOJTECH SMRCKA | | | ON FILE |
| VOJTECH SOBOTKA | | | ON FILE |
| VOJTECH STEPANEK | | | ON FILE |
| VOJTECH STRONDALA | | | ON FILE |
| VOJTECH SVOBODA | | | ON FILE |
| VOJTECH TRDLICKA | | | ON FILE |
| VOJTECH VEGH | | | ON FILE |
| VOJTECH VEVERKA | | | ON FILE |
| VOJTECH VICAR | | | ON FILE |
| VOJTECH ZACHOVAL | | | ON FILE |
| VOJTECH ZILIK | | | ON FILE |
| VOLANA PLATAMA LTD | | | ON FILE |
| VOLDEMAR MAISOV | | | ON FILE |
| VOLDIMIR SKUBENICH | | | ON FILE |
| VOLFANGO CORTINOVIS | | | ON FILE |
| VOLHA ANATOLEVNA LOCKHART | | | ON FILE |
| VOLHA APOLKA | | | ON FILE |
| VOLHA BELAN MAKEYCHIK | | | ON FILE |
| VOLHA BELAVINA | | | ON FILE |
| VOLHA BELAVINA | | | ON FILE |
| VOLHA BELAVINA | | | ON FILE |
| VOLHA BUDZKO | | | ON FILE |
| VOLHA DRAZDOVA | | | ON FILE |
| VOLHA DUNAI | | | ON FILE |
| VOLHA DZIAKINA | | | ON FILE |
| VOLHA HAIDAMAICHUK | | | ON FILE |
| VOLHA HARAPUCHYK | | | ON FILE |
| VOLHA LENSKAYA | | | ON FILE |
| VOLHA MEDZIANIK | | | ON FILE |
| VOLHA MITSKEVICH | | | ON FILE |
| VOLHA MOLCHAN | | | ON FILE |
| VOLHA NIKOLAYEVNA ARBUZAVA | | | ON FILE |
| VOLHA PADDUBNAYA | | | ON FILE |
| VOLHA SAUCHANKA | | | ON FILE |
| VOLHA SHURMEL | | | ON FILE |
| VOLHA SPIRKOVICH | | | ON FILE |
| VOLHA TSVIRKO | | | ON FILE |
| VOLHA YASKOVICH | | | ON FILE |
| VOLINDER SINGH DHESI | | | ON FILE |
| VOLKAN A CAGDAS | | | ON FILE |
| VOLKAN AKKAN | | | ON FILE |
| VOLKAN AKKOC | | | ON FILE |
| VOLKAN ALTUNBAY | | | ON FILE |
| VOLKAN BEREKETOGULLARI | | | ON FILE |
| VOLKAN BULUT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VOLKAN CAGLAR | | | ON FILE |
| VOLKAN CEVIK | | | ON FILE |
| VOLKAN CIHANBILIR | | | ON FILE |
| VOLKAN DEMIRKAYA | | | ON FILE |
| VOLKAN ERDOGAN | | | ON FILE |
| VOLKAN GÃŒNGÃ–R | | | ON FILE |
| VOLKAN GUENDES | | | ON FILE |
| VOLKAN ISIKLAR | | | ON FILE |
| VOLKAN KARAMAN | | | ON FILE |
| VOLKAN KARS | | | ON FILE |
| VOLKAN MADEN | | | ON FILE |
| VOLKAN ORHAN | | | ON FILE |
| VOLKAN OZKAN | | | ON FILE |
| VOLKAN SALAR | | | ON FILE |
| VOLKAN TUNC | | | ON FILE |
| VOLKAN TURAN | | | ON FILE |
| VOLKAN TUTUNCULER | | | ON FILE |
| VOLKER ALFRED DIETRICH | | | ON FILE |
| VOLKER ARNDT | | | ON FILE |
| VOLKER ARNO GÃŒNTER KLIPPSTEIN | | | ON FILE |
| VOLKER BALTERS | | | ON FILE |
| VOLKER CESINGER | | | ON FILE |
| VOLKER DEMPEL | | | ON FILE |
| VOLKER DENÃŸ | | | ON FILE |
| VOLKER DIRK WERNER BRAUER | | | ON FILE |
| VOLKER ERNST BRUNO MAJOHR | | | ON FILE |
| VOLKER FAHNENSTICH | | | ON FILE |
| VOLKER GODT | | | ON FILE |
| VOLKER GOTTSCHLING | | | ON FILE |
| VOLKER GRÃŒNAGEL | | | ON FILE |
| VOLKER GUIDO ROHDE | | | ON FILE |
| VOLKER HUBERT ZBOZINEK | | | ON FILE |
| VOLKER JOACHIM TIETZ | | | ON FILE |
| VOLKER JOSEPH REGNIER | | | ON FILE |
| VOLKER LIEBENAU | | | ON FILE |
| VOLKER LOBMAYR | | | ON FILE |
| VOLKER MANFRED GROÃŸMANN | | | ON FILE |
| VOLKER PETER HEINRICH FISCHER | | | ON FILE |
| VOLKER PFAFF | | | ON FILE |
| VOLKER RAPHAEL IBRAHIM | | | ON FILE |
| VOLKER SCHATZ | | | ON FILE |
| VOLKER SOFFEL | | | ON FILE |
| VOLKER SOFFEL | | | ON FILE |
| VOLKER UDO GUENDERT | | | ON FILE |
| VOLKER WALTER SÃŒTTERLE | | | ON FILE |
| VOLKER WEISHÃ„UTEL | | | ON FILE |
| VOLKMAR KLAIS | | | ON FILE |
| VOLKMAR KLAIS | | | ON FILE |
| VOLKMAR OTTO GÃ–LDNER | | | ON FILE |
| VOLODYMYR ANDRIIASHCHUK | | | ON FILE |
| VOLODYMYR AVRAMENKO | | | ON FILE |
| VOLODYMYR BABENKO | | | ON FILE |
| VOLODYMYR BABII | | | ON FILE |
| VOLODYMYR BACHALO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VOLODYMYR BAKSHEIEV | | | ON FILE |
| VOLODYMYR BALANDA | | | ON FILE |
| VOLODYMYR BOGAK | | | ON FILE |
| VOLODYMYR BORYSOV | | | ON FILE |
| VOLODYMYR BRANITS KYY | | | ON FILE |
| VOLODYMYR BRYHYNETS | | | ON FILE |
| VOLODYMYR BUHLAK | | | ON FILE |
| VOLODYMYR BUNYAK | | | ON FILE |
| VOLODYMYR BURDINSKYI | | | ON FILE |
| VOLODYMYR CHORNYI | | | ON FILE |
| VOLODYMYR DAVNIUK | | | ON FILE |
| VOLODYMYR DEMYD | | | ON FILE |
| VOLODYMYR DOLHOV | | | ON FILE |
| VOLODYMYR DOLZHENKO | | | ON FILE |
| VOLODYMYR DOVIRAK | | | ON FILE |
| VOLODYMYR DRACHUK | | | ON FILE |
| VOLODYMYR DRON | | | ON FILE |
| VOLODYMYR DZENDZIURA | | | ON FILE |
| VOLODYMYR FEDOR | | | ON FILE |
| VOLODYMYR FEDORETS | | | ON FILE |
| VOLODYMYR FEDYNA | | | ON FILE |
| VOLODYMYR FLORESKUL | | | ON FILE |
| VOLODYMYR HILIAROVSKYI | | | ON FILE |
| VOLODYMYR HRABCHENKO | | | ON FILE |
| VOLODYMYR HUNKALO | | | ON FILE |
| VOLODYMYR HUTSALO | | | ON FILE |
| VOLODYMYR IHNATOVYCH | | | ON FILE |
| VOLODYMYR KALCHENKO | | | ON FILE |
| VOLODYMYR KALININ | | | ON FILE |
| VOLODYMYR KENS | | | ON FILE |
| VOLODYMYR KENS | | | ON FILE |
| VOLODYMYR KHOLOD | | | ON FILE |
| VOLODYMYR KLIUCHNIKOV | | | ON FILE |
| VOLODYMYR KLOK | | | ON FILE |
| VOLODYMYR KOHUT | | | ON FILE |
| VOLODYMYR KOKHAN | | | ON FILE |
| VOLODYMYR KONDAKOV | | | ON FILE |
| VOLODYMYR KORSHUK | | | ON FILE |
| VOLODYMYR KOSHELENKO | | | ON FILE |
| VOLODYMYR KULAI | | | ON FILE |
| VOLODYMYR KUNDEREVYCH | | | ON FILE |
| VOLODYMYR KURBATSKYI | | | ON FILE |
| VOLODYMYR KURYSHKO | | | ON FILE |
| VOLODYMYR KUZNETSOV | | | ON FILE |
| VOLODYMYR LAVRUK | | | ON FILE |
| VOLODYMYR LEGKYI | | | ON FILE |
| VOLODYMYR LEN | | | ON FILE |
| VOLODYMYR LOPUSHYNSKYY | | | ON FILE |
| VOLODYMYR MAKAREVYCH | | | ON FILE |
| VOLODYMYR MAKSYMONKO | | | ON FILE |
| VOLODYMYR MARTYROSOV | | | ON FILE |
| VOLODYMYR MASKO | | | ON FILE |
| VOLODYMYR MATUSHEVSKYI | | | ON FILE |
| VOLODYMYR MOHYLIUK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VOLODYMYR MOZOLIEV | | | ON FILE |
| VOLODYMYR MOZOLIEV | | | ON FILE |
| VOLODYMYR MRELASHVILI | | | ON FILE |
| VOLODYMYR MUDRYI | | | ON FILE |
| VOLODYMYR MYRONENKO | | | ON FILE |
| VOLODYMYR MYROSLAVOVYCH STOROZHUK | | | ON FILE |
| VOLODYMYR NAHOVITSYN | | | ON FILE |
| VOLODYMYR NAUMOV | | | ON FILE |
| VOLODYMYR NOVIKOV | | | ON FILE |
| VOLODYMYR OKHRIMENKO | | | ON FILE |
| VOLODYMYR PAVLENKO | | | ON FILE |
| VOLODYMYR PEREKUPKA | | | ON FILE |
| VOLODYMYR PIGRUKH | | | ON FILE |
| VOLODYMYR PITYK | | | ON FILE |
| VOLODYMYR PODKOPAYEV | | | ON FILE |
| VOLODYMYR POLIKHA | | | ON FILE |
| VOLODYMYR PROTAS | | | ON FILE |
| VOLODYMYR PROTSIUK | | | ON FILE |
| VOLODYMYR RADZISHEVSKYI | | | ON FILE |
| VOLODYMYR RODIONOV | | | ON FILE |
| VOLODYMYR ROMANOV | | | ON FILE |
| VOLODYMYR ROSTYSLAV YEROMENKO | | | ON FILE |
| VOLODYMYR ROSTYSLAV YEROMENKO | | | ON FILE |
| VOLODYMYR RYBAK | | | ON FILE |
| VOLODYMYR SEMENIUK | | | ON FILE |
| VOLODYMYR SHCHELKUNOV | | | ON FILE |
| VOLODYMYR SHCHYHELSKYY | | | ON FILE |
| VOLODYMYR SHULGIN | | | ON FILE |
| VOLODYMYR SHYKUTA | | | ON FILE |
| VOLODYMYR SIKORA | | | ON FILE |
| VOLODYMYR SITALO | | | ON FILE |
| VOLODYMYR SKOROKHOD | | | ON FILE |
| VOLODYMYR SMOLYN | | | ON FILE |
| VOLODYMYR SOLTYS | | | ON FILE |
| VOLODYMYR STEPANOV | | | ON FILE |
| VOLODYMYR STOIKO | | | ON FILE |
| VOLODYMYR STRILETS | | | ON FILE |
| VOLODYMYR SYLAIEV | | | ON FILE |
| VOLODYMYR TARABANOV | | | ON FILE |
| VOLODYMYR VASHCHYSHYN | | | ON FILE |
| VOLODYMYR VOITIUK | | | ON FILE |
| VOLODYMYR VOLOSHYN | | | ON FILE |
| VOLODYMYR VOVCHENKO | | | ON FILE |
| VOLODYMYR VOVCHOK | | | ON FILE |
| VOLODYMYR VYNOHRADOV | | | ON FILE |
| VOLTAIRE AQUINO | | | ON FILE |
| VOLTAIRE EROY LOPEZ | | | ON FILE |
| VOLTAIRE IVAN LUSICA | | | ON FILE |
| VOLTAIRE RAMOS | | | ON FILE |
| VOLTISA HALUSH | | | ON FILE |
| VON ALLEN DREIER | | | ON FILE |
| VON AULOCK PROPRIETARY LIMITED | | | ON FILE |
| VON BOTTEICHER | | | ON FILE |
| VON EDELMANN LESTER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VON LORENZ DE VERA | | | ON FILE |
| VON LORENZ VILLEGAS DE VERA | | | ON FILE |
| VON MARVIN AULSTON | | | ON FILE |
| VON UFFEL, CHRISTIAN | | | ON FILE |
| VONDA LANAY FAIRCHILD | | | ON FILE |
| VONG POH CHAN | | | ON FILE |
| VONGAI GWIRA | | | ON FILE |
| VONGANI SONIA MABASA | | | ON FILE |
| VONGSAVANH GOLF SOUYSY | | | ON FILE |
| VONGSAVANH TANDARA | | | ON FILE |
| VONGVILAY RATSAPHANGTHONG | | | ON FILE |
| VONGXAY RATSAPHANGTHONG | | | ON FILE |
| VONN LAMAR GIBBONS | | | ON FILE |
| VON-NICHOLAS JACQUES COLLINS | | | ON FILE |
| VONNIE VOONG | | | ON FILE |
| VONNY HO | | | ON FILE |
| VONRICK PATRICK ALEXANDER | | | ON FILE |
| VONSHA LATEESE KIDD | | | ON FILE |
| VONTA NICOLE MOFFETT | | | ON FILE |
| VONTAVIOUS DIONTE PERRY | | | ON FILE |
| VONVOU DAWANGA | | | ON FILE |
| VONZELL ANDRE MATTOCKS JR | | | ON FILE |
| VOO CHEE TSHUNG DESMOND | | | ON FILE |
| VOO SHEN TSHUNG | | | ON FILE |
| VOO WEI KEONG | | | ON FILE |
| VOO YONG HUI | | | ON FILE |
| VOON CUIQING Q WEN CUIQING | | | ON FILE |
| VOON KIN JIE | | | ON FILE |
| VORACHON HUTASINGH | | | ON FILE |
| VORADA KINDAVONG | | | ON FILE |
| VORANAN VIJAKKHANA KARBACKA | | | ON FILE |
| VORA-ORN HUTASINGH | | | ON FILE |
| VORAPONG SERBMONGKOLCHAI | | | ON FILE |
| VORAPUT VORARUTAPIBAL | | | ON FILE |
| VORAVAS RAMPO | | | ON FILE |
| VORAVICH RAJADHANANTI | | | ON FILE |
| VORAVUTH ITTIWAMEETHAM | | | ON FILE |
| VORN MOM | | | ON FILE |
| VOS DE V VILLANUEVA | | | ON FILE |
| VOSS MOORE GIBSON | | | ON FILE |
| VOTOR EMANUEL VICENTE DOS SANTOS LIBORIO | | | ON FILE |
| VOU QUIEN LUY | | | ON FILE |
| VOVA KERTIEV | | | ON FILE |
| VOVA KRUTOI | | | ON FILE |
| VOVLODYMYR TEREN | | | ON FILE |
| VOWANI KUMAR | | | ON FILE |
| VOYAGER | | | ON FILE |
| VOYAGER CELSIUS | | | ON FILE |
| VOYAGER DIGITAL | | | ON FILE |
| VOYAGER DIGITAL | | | ON FILE |
| VOYAGER DIGITAL | | | ON FILE |
| VP INVESTMENTS & ASSETS LLC | | | ON FILE |
| VRAID SYSTEMS LIMITED | | | ON FILE |
| VRAJ HITESH PATEL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VRAJ HITESH PATEL | | | ON FILE |
| VRAJ PATEL | | | ON FILE |
| VRAJ R PATEL | | | ON FILE |
| VRAJESH H AMIN | | | ON FILE |
| VRANESEVIC FAMILY TRUST | | | ON FILE |
| VRANESEVIC SUPER FUND | | | ON FILE |
| VRAPTSIS, REECE MICHAEL | | | ON FILE |
| VRATISLAV POLKA | | | ON FILE |
| VRATISLAV UHER | | | ON FILE |
| VRATKO KURUC | | | ON FILE |
| VREJ ARTHUR MEKHJIAN | | | ON FILE |
| VRENELI KRISTINE BRAVO CERALDE | | | ON FILE |
| VRUNDA SANJAY SHARMA | | | ON FILE |
| VRUSHABH NIRALE | | | ON FILE |
| VRUSHABH SUNIL GANDHI | | | ON FILE |
| VRUSHAKET PRAVIN CHAUDHARI | | | ON FILE |
| VRUSHALI DAMODAR SHANKE | | | ON FILE |
| VRUSHANK SAWANT | | | ON FILE |
| VRUSHANK SHIRISH CHAITANYA | | | ON FILE |
| VRUSHANK VIPUL KUMAR VORA | | | ON FILE |
| VRUTI KAUSHIK WADHIA | | | ON FILE |
| VRYONIS FILIPPOS GEORGIOS | | | ON FILE |
| VSADISLAV VALERYEVICH ASHUROV | | | ON FILE |
| VSESLAV V SOYCHUK | | | ON FILE |
| VSEVOLOD BELIKOW | | | ON FILE |
| VSEVOLOD FEDOROV | | | ON FILE |
| VSEVOLOD LUKOVSKIY | | | ON FILE |
| VSEVOLOD OMELCHENKO | | | ON FILE |
| VSEVOLOD POTOROCHA | | | ON FILE |
| VSEVOLOD SELVANOVSKIY | | | ON FILE |
| VSEVOLOD SHPERUN | | | ON FILE |
| VSNSRKPRASAD CHAPPIDI | | | ON FILE |
| VT DEPARTMENT OF FINANCIAL REGULATION | JENNIFER ROOD | | JENNIFER.ROOD@VERMONT.GOV |
| VU ANH DUNG PHAM | | | ON FILE |
| VU ANH NGO | | | ON FILE |
| VU ANH NGUYEN | | | ON FILE |
| VU ANH PHAN | | | ON FILE |
| VU CHAN TRIEU | | | ON FILE |
| VU DAO ANH | | | ON FILE |
| VU DINH HCANG | | | ON FILE |
| VU GREGORY NGUYEN | | | ON FILE |
| VU GUOYAN ALOYSIUS | | | ON FILE |
| VU H LE | | | ON FILE |
| VU HENG LYE MELVIN | | | ON FILE |
| VU HO ANH | | | ON FILE |
| VU HOAI AN LE | | | ON FILE |
| VU HOANG NGUYEN | | | ON FILE |
| VU HUY LE | | | ON FILE |
| VU HUY NHAT QUANG | | | ON FILE |
| VU HUY TRAN | | | ON FILE |
| VU HUY TRAN | | | ON FILE |
| VU HUYEN TRANG | | | ON FILE |
| VU KIEN HAU | | | ON FILE |
| VU LAM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VU LAM VO | | | ON FILE |
| VU LANCE NGUYEN | | | ON FILE |
| VU LE | | | ON FILE |
| VU LE TUAN TRAN | | | ON FILE |
| VU LONG BUI | | | ON FILE |
| VU LUU QUANG | | | ON FILE |
| VU MAI PHUONG PHAM | | | ON FILE |
| VU MIEN DIEP | | | ON FILE |
| VU MINH DANG | | | ON FILE |
| VU MINH LE | | | ON FILE |
| VU MINH TRAN | | | ON FILE |
| VU NGOC OANH LE | | | ON FILE |
| VU NGUYEN | | | ON FILE |
| VU NGUYEN | | | ON FILE |
| VU NGUYEN | | | ON FILE |
| VU QUANG BINH | | | ON FILE |
| VU QUANG DO | | | ON FILE |
| VU QUANG HONG | | | ON FILE |
| VU QUANG LAM | | | ON FILE |
| VU QUANG NGUYEN | | | ON FILE |
| VU SE KONG | | | ON FILE |
| VU T LY | | | ON FILE |
| VU T PHAM | | | ON FILE |
| VU TAM LE | | | ON FILE |
| VU TAN MAI | | | ON FILE |
| VU THACH HOANG | | | ON FILE |
| VU THANH HAI | | | ON FILE |
| VU THANH THAO NGUYEN | | | ON FILE |
| VU THI HONG TRANG | | | ON FILE |
| VU THU NGUYEN | | | ON FILE |
| VU TRAN ANH | | | ON FILE |
| VU TRUNG DUC | | | ON FILE |
| VU TUNG DANG | | | ON FILE |
| VU VAN HO | | | ON FILE |
| VU VAN TRAN | | | ON FILE |
| VUCOMIR IANCULOV | | | ON FILE |
| VUE XIONG | | | ON FILE |
| VUGAR HUSEINZADE | | | ON FILE |
| VUI HA THI | | | ON FILE |
| VUI NYEN LIEW | | | ON FILE |
| VUI VAN LE | | | ON FILE |
| VUIBERT LAURENT FRANCOIS ANDRE | | | ON FILE |
| VUIBERT LAURENT FRANCOISS ANDRE | | | ON FILE |
| VUIU INC. | | | ON FILE |
| VUJADIN DIMITRIJEVIC | | | ON FILE |
| VUJADIN PETER MILINOVICH | | | ON FILE |
| VUJKO STOJANOVIC | | | ON FILE |
| VUK AKSENTIJEVIC | | | ON FILE |
| VUK BAJIC | | | ON FILE |
| VUK DAVID MILEKIC | | | ON FILE |
| VUK DIMIC | | | ON FILE |
| VUK DIMITRIJEVIC | | | ON FILE |
| VUK DINIC | | | ON FILE |
| VUK GAJIÄ‡ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VUK HIDALGO DOJCINOVIC | | | ON FILE |
| VUK MAKSIMOVIC | | | ON FILE |
| VUK MARIC | | | ON FILE |
| VUK OGNJANOVIC | | | ON FILE |
| VUK POPOVIC | | | ON FILE |
| VUK POPOVIC | | | ON FILE |
| VUK RADOVIC | | | ON FILE |
| VUK STEFAN PETROVIC | | | ON FILE |
| VUK TOMIC | | | ON FILE |
| VUK TRIPUNOVIC | | | ON FILE |
| VUK VASILJEVIC | | | ON FILE |
| VUK VIDAKOVIC | | | ON FILE |
| VUK VLADISAVLJEVIC | | | ON FILE |
| VUK VUKOVIC | | | ON FILE |
| VUKAN ILIC | | | ON FILE |
| VUKANI CROMWELL MAKHANYA | | | ON FILE |
| VUKASIN ANDRIC | | | ON FILE |
| VUKASIN COJIC | | | ON FILE |
| VUKASIN DURDEVIC | | | ON FILE |
| VUKASIN IGIC | | | ON FILE |
| VUKASIN KESELJ | | | ON FILE |
| VUKASIN KNEZEVIC | | | ON FILE |
| VUKASIN MITIC | | | ON FILE |
| VUKASIN SOKIC | | | ON FILE |
| VUKASIN SPASIC | | | ON FILE |
| VUKICA VUCICEVIC | | | ON FILE |
| VUKO KOVIJANIC | | | ON FILE |
| VUKOMAN DUROVIC | | | ON FILE |
| VUKOMIR MILOJEVIC | | | ON FILE |
| VUKOMIR RADOJEVIC | | | ON FILE |
| VUKOTA DJOKIC | | | ON FILE |
| VUKSAN SIMUNOVIC | | | ON FILE |
| VULJNET ZENKI | | | ON FILE |
| VULPES LLC | | | ON FILE |
| VUM NHA I | | | ON FILE |
| VUM ZAR SUAN | | | ON FILE |
| VUN HOOW CHONG | | | ON FILE |
| VUNG KON MIN | | | ON FILE |
| VUNGH KIM | | | ON FILE |
| VUNGH THAWN KIM | | | ON FILE |
| VUOKKO IRMELI SALONEN | | | ON FILE |
| VUONG ANH DANG | | | ON FILE |
| VUONG DE NGUYEN | | | ON FILE |
| VUONG DOVU | | | ON FILE |
| VUONG KHANHDUC VU | | | ON FILE |
| VUONG LE | | | ON FILE |
| VUONG MINH LE | | | ON FILE |
| VUONG NGUYEN VAN | | | ON FILE |
| VUONG THIEN DO | | | ON FILE |
| VUONG VAN GOM | | | ON FILE |
| VURAL GULLER | | | ON FILE |
| VURAL OZTURK | | | ON FILE |
| VUSAL TAGHIYEV | | | ON FILE |
| VUSANI JIMMY RALUSWINGA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VUSUMUZI UMLINDI NGCOBO | | | ON FILE |
| VUSUMUZI WONDERBOY NTUNTU | | | ON FILE |
| VUSUMZI ANDERSON NCOKOLA | | | ON FILE |
| VUTH CHHUNN | | | ON FILE |
| VUTHA BAM | | | ON FILE |
| VUTHA SCANLAN | | | ON FILE |
| VUTHIKORN SAISONGCROH | | | ON FILE |
| VUTHPHERKDEY SARAH SAN | | | ON FILE |
| VUTHY KUON | | | ON FILE |
| VUTHY SUN | | | ON FILE |
| VUYANI ABEDNIGO NOUVELD | | | ON FILE |
| VUYANI MBENE | | | ON FILE |
| VUYO REUBEN BUSANI KHUMALO | | | ON FILE |
| VUYOLWETHU NGUZA | | | ON FILE |
| VVENKATA SAI KRISHNA | | | ON FILE |
| VVOUTER V VAH HERTEN | | | ON FILE |
| VXNIEU41VKY= | | | ON FILE |
| VY HONG PHAN | | | ON FILE |
| VY LE | | | ON FILE |
| VY MINH THUY NGUYEN | | | ON FILE |
| VY N T NGUYEN | | | ON FILE |
| VY NGOC QUYNH LE | | | ON FILE |
| VY NGOCTHUY LE | | | ON FILE |
| VY NGUYENHOANG DANG | | | ON FILE |
| VY PHUONG TRAN | | | ON FILE |
| VY Q NGUYEN | | | ON FILE |
| VY TA CAM | | | ON FILE |
| VY THAO LE | | | ON FILE |
| VY THI THUY NGUYEN | | | ON FILE |
| VY THIEN NGUYEN | | | ON FILE |
| VY THUY DANG | | | ON FILE |
| VY THUYTUONG HOANG | | | ON FILE |
| VY TRINH TRUC | | | ON FILE |
| VY TUONG NGO | | | ON FILE |
| VY TUONG PHAN | | | ON FILE |
| VYACHESLAV ALEKSANDROVICH MOROZOV | | | ON FILE |
| VYACHESLAV ALEKSEYEVICH SITNIKOV | | | ON FILE |
| VYACHESLAV ANATOLYEVICH SVECHNIKOV | | | ON FILE |
| VYACHESLAV BORISOV | | | ON FILE |
| VYACHESLAV GERASIMOV | | | ON FILE |
| VYACHESLAV GUDKOV | | | ON FILE |
| VYACHESLAV I DYNOV | | | ON FILE |
| VYACHESLAV KANDYBA | | | ON FILE |
| VYACHESLAV KARA | | | ON FILE |
| VYACHESLAV KOCHNEV | | | ON FILE |
| VYACHESLAV KOLESNIK | | | ON FILE |
| VYACHESLAV KOSOY | | | ON FILE |
| VYACHESLAV KRAMNOY | | | ON FILE |
| VYACHESLAV KRUTSKIKH | | | ON FILE |
| VYACHESLAV KUZMIN | | | ON FILE |
| VYACHESLAV LOPACHEV | | | ON FILE |
| VYACHESLAV MALKOV | | | ON FILE |
| VYACHESLAV NICOLAYEVICH PERJAR | | | ON FILE |
| VYACHESLAV NIKOLAYEVI KARPENKO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| VYACHESLAV P GURMEZA | | | ON FILE |
| VYACHESLAV SAVENKO | | | ON FILE |
| VYACHESLAV TORKHOV | | | ON FILE |
| VYACHESLAV VABISHCHEVICH | | | ON FILE |
| VYACHESLAV VALERYEVICH BYKHUN | | | ON FILE |
| VYACHESLAV VREMESH | | | ON FILE |
| VYACHESLAV WALERJEWITSCH POLONSKI | | | ON FILE |
| VYACHESLAV YUGAY | | | ON FILE |
| VYACHESLAV ZAGUMENNOV | | | ON FILE |
| VYBHAV REDDY KAMMIREDDY CHANGALREDDY | | | ON FILE |
| VYGANTAS SINUSAS | | | ON FILE |
| VYL CHIANG | | | ON FILE |
| VYOM BANSAL | | | ON FILE |
| VYRIELLA CYNTHIA LEE | | | ON FILE |
| VYSAK ANITHA SHANMUGHAN SHANMUGHAN PALA PARAMBATH | | | ON FILE |
| VYSAKH V PADIYARA | | | ON FILE |
| VYTAUTAS AMBRASIUNAS | | | ON FILE |
| VYTAUTAS BALCIUNAS | | | ON FILE |
| VYTAUTAS KARALEVICIUS | | | ON FILE |
| VYTAUTAS LEONCIKAS | | | ON FILE |
| VYTAUTAS LEONCIKAS | | | ON FILE |
| VYTAUTAS MACIUS | | | ON FILE |
| VYTAUTAS MUDENAS | | | ON FILE |
| VYTAUTAS OZERAITIS | | | ON FILE |
| VYTAUTAS PRACUS | | | ON FILE |
| VYTAUTAS RAZMINAS | | | ON FILE |
| VYTAUTAS SAMULEVICIUS | | | ON FILE |
| VYTAUTAS STAUGAITIS | | | ON FILE |
| VYTAUTAS STEPONAVICIUS | | | ON FILE |
| VYTAUTAS UBONIS | | | ON FILE |
| VYTAUTAS ZAKAREVICIUS | | | ON FILE |
| VYTAUTAS ZIUKAS | | | ON FILE |
| VYTENIS BLASKEVICIUS | | | ON FILE |
| VYTENIS GIBAS | | | ON FILE |
| VYTENIS NAVICKAS | | | ON FILE |
| VYVYAN EDMUND RICHARDS | | | ON FILE |
| W A TODD FISHER | | | ON FILE |
| W ANDREW NEEDLES | | | ON FILE |
| W ARACHCHILAGE SUDATH PRIYASHANTHA WEERASOORIYA | | | ON FILE |
| W BART FREEMAN | | | ON FILE |
| W BOTHA | | | ON FILE |
| W CAMERON KROUTH | | | ON FILE |
| W ELLIOTT FISHER | | | ON FILE |
| W JAMES MCCLELLAN | | | ON FILE |
| W JAMES MCCLELLAN | | | ON FILE |
| W JASON DECORTE | | | ON FILE |
| W KASPER ALLISON | | | ON FILE |
| W LOUW | | | ON FILE |
| W MATTHEW SLUSARENKO | | | ON FILE |
| W MILLER | | | ON FILE |
| W MULAMBYA | | | ON FILE |
| W RAFER LEACH | | | ON FILE |
| W TIMOTHY BECKETT II | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| W VON HACEN | | | ON FILE |
| W W M DESHABHEE PUBUDITHA WANIGASUNDARA | | | ON FILE |
| W WADUGE MUDITHA PRIYAMANTHA SAMUEL FERNANDO | | | ON FILE |
| W&W BLOCKCHAIN LLC | | | ON FILE |
| WA CHANG | | | ON FILE |
| WA CHUN LAI | | | ON FILE |
| WA HING PANG | | | ON FILE |
| WA JOUBERT | | | ON FILE |
| WA LUNG NG | | | ON FILE |
| WA NEL | | | ON FILE |
| WA SHING NG | | | ON FILE |
| WA SING ERIC CHAN | | | ON FILE |
| WA ST EMPLOYMENT SECURITY DEPARTMENT | | | GLENN.HORACEK@ESD.WA.GOV |
| WA SUM WONG | | | ON FILE |
| WA VAN DER WESTHUIZEN | | | ON FILE |
| WA VAN ROOYEN | | | ON FILE |
| WA YAN JONATHAN CHAN | | | ON FILE |
| WA YHTIÃ¶T OY | | | ON FILE |
| WA YU SZE | | | ON FILE |
| WA YUEN LAU | | | ON FILE |
| WAALI DEMMBA SOWE JANNEH | | | ON FILE |
| WACEKE WANJIKU SLOAN | | | ON FILE |
| WACHARES S RUENGYAN | | | ON FILE |
| WACHAYAN PAUL TANDHASETTI | | | ON FILE |
| WACHIRA PUTIPPAYAWONGSA | | | ON FILE |
| WACHIRAWAN BOONCHU | | | ON FILE |
| WACHIRAWIT KANNIKA | | | ON FILE |
| WACHIRAYA CAUTRELL | | | ON FILE |
| WACILIA SABAH SELLAM | | | ON FILE |
| WACIM SOUABNI | | | ON FILE |
| WACLAW NIEDZIALKOWSKI | | | ON FILE |
| WACLAW SERGIUSZ MEJBAUM | | | ON FILE |
| WACLAW STANISLAW BUGNO | | | ON FILE |
| WACO THORNE BUDISELICH | | | ON FILE |
| WADDA LOUW | | | ON FILE |
| WADE AARON TAPSFIELD | | | ON FILE |
| WADE ALAN SLAUGHTER | | | ON FILE |
| WADE ALEX FOWLER | | | ON FILE |
| WADE ALLAN PATTERSON | | | ON FILE |
| WADE ALLEN GRAY | | | ON FILE |
| WADE ALLEN POWERS | | | ON FILE |
| WADE ALLEN SHEETS | | | ON FILE |
| WADE ANTHONY DARR | | | ON FILE |
| WADE ANTHONY JAGMIN | | | ON FILE |
| WADE BARRETT CAWOOD | | | ON FILE |
| WADE BLAINE BEATTY | | | ON FILE |
| WADE BOS GRACIA | | | ON FILE |
| WADE BRETT MOMBERG | | | ON FILE |
| WADE BURDELL KREFT | | | ON FILE |
| WADE C DRONEY | | | ON FILE |
| WADE CAMERON MILLICAN | | | ON FILE |
| WADE CASSADY ALEXANDER | | | ON FILE |
| WADE CLIFFORD ERIC JORGENSEN | | | ON FILE |
| WADE COLIN DYCK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WADE CRAIG FAULKNER | | | ON FILE |
| WADE DALE WINEBRENNER | | | ON FILE |
| WADE DALTON SCHULER | | | ON FILE |
| WADE DARCY HEWETT | | | ON FILE |
| WADE DARRELL MAKARUS | | | ON FILE |
| WADE DEAN COLLIER | | | ON FILE |
| WADE DESMOND LANG | | | ON FILE |
| WADE DOUGLAS KIMBLE | | | ON FILE |
| WADE E MITCHENER | | | ON FILE |
| WADE EMERY | | | ON FILE |
| WADE ERIC MONTAGUE GORDON | | | ON FILE |
| WADE ETHAN FOLKERTS | | | ON FILE |
| WADE EVAN HOEK | | | ON FILE |
| WADE FORREST WILSON | | | ON FILE |
| WADE GARRETT MORGAN | | | ON FILE |
| WADE GORRELL HAMPTON IV | | | ON FILE |
| WADE HAMILTON BUSCHER | | | ON FILE |
| WADE HAMPTON BOWERS | | | ON FILE |
| WADE HAMPTON FOSTER | | | ON FILE |
| WADE HAMPTON MOORE | | | ON FILE |
| WADE HANLEY NICHOLS | | | ON FILE |
| WADE HOLMES | | | ON FILE |
| WADE HOOD | | | ON FILE |
| WADE HOWARD HAMPTON | | | ON FILE |
| WADE J ROBSON | | | ON FILE |
| WADE JAMES OMALLEY | | | ON FILE |
| WADE JARMAN WRIGHT | | | ON FILE |
| WADE JEFFREY KAISER | | | ON FILE |
| WADE JEFFREY OSHANNESSY | | | ON FILE |
| WADE JOHNSON | | | ON FILE |
| WADE JORDAN FEARING | | | ON FILE |
| WADE JOSEPH KRAM | | | ON FILE |
| WADE KEN MURAMOTO | | | ON FILE |
| WADE KEVIN WALLACE | | | ON FILE |
| WADE KNIGHTON WALKER | | | ON FILE |
| WADE KUUALOHA KONAPILIAHI KE | | | ON FILE |
| WADE LAWRENCE DUPUIS | | | ON FILE |
| WADE LAWRENCE ROBERTS | | | ON FILE |
| WADE LAWRENCE STEVENSON | | | ON FILE |
| WADE LEROY MARTIN | | | ON FILE |
| WADE LOUIS ERICKSON | | | ON FILE |
| WADE LUEDERS | | | ON FILE |
| WADE LYNDON VAN LUYN | | | ON FILE |
| WADE M JACOBSEN | | | ON FILE |
| WADE MICHAEL FINLEY | | | ON FILE |
| WADE MICHAEL PERRIGO | | | ON FILE |
| WADE MICHAEL SCHON | | | ON FILE |
| WADE MICHAEL SYMONDS | | | ON FILE |
| WADE MICHEL HANSEN | | | ON FILE |
| WADE MITCHELL STONE | | | ON FILE |
| WADE NIAN HUA SHIPMAN | | | ON FILE |
| WADE NOEL OLSEN | | | ON FILE |
| WADE OMRI RAY | | | ON FILE |
| WADE P TINNEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WADE PHILIP DENNIS | | | ON FILE |
| WADE R RHINEHART | | | ON FILE |
| WADE R SCHERLING | | | ON FILE |
| WADE R WILLIAMS | | | ON FILE |
| WADE RANDOLPH | | | ON FILE |
| WADE RILEY NICHOLL | | | ON FILE |
| WADE ROBERT EILER | | | ON FILE |
| WADE ROBERT HANSEN | | | ON FILE |
| WADE ROBERT ODREY | | | ON FILE |
| WADE ROBERT SCHMIDT | | | ON FILE |
| WADE ROSS SKINNER | | | ON FILE |
| WADE SPENCER GERARD | | | ON FILE |
| WADE STUART MARTIN | | | ON FILE |
| WADE TADASHI SASAKI | | | ON FILE |
| WADE TANNER CLAPPER | | | ON FILE |
| WADE TEMAN | | | ON FILE |
| WADE TYSON HARRIS | | | ON FILE |
| WADE W MARKS | | | ON FILE |
| WADE WEBB BRIMAGE | | | ON FILE |
| WADE WESLEY BAKER | | | ON FILE |
| WADE WILLIAMS | | | ON FILE |
| WADIE H W AL FARAH | | | ON FILE |
| WADIGE NAVIN VIJITH PEIRIS | | | ON FILE |
| WADII BELLAMINE | | | ON FILE |
| WADIM KREUZER | | | ON FILE |
| WADSON EXUME | | | ON FILE |
| WADY JOEL PEREZ | | | ON FILE |
| WAE YEE LAI | | | ON FILE |
| WAEIL ADEL MANHARY GAWARGY | | | ON FILE |
| WAEIL HIJAZI | | | ON FILE |
| WAEL AKEEL ABDOU BARDISSY | | | ON FILE |
| WAEL AKOULA | | | ON FILE |
| WAEL ALI HASSAN | | | ON FILE |
| WAEL ALSHEHRI | | | ON FILE |
| WAEL ALSHEHRI | | | ON FILE |
| WAEL BEN SAID | | | ON FILE |
| WAEL ELMARAACHLI | | | ON FILE |
| WAEL GHASSAN ISHAQ MASHINI | | | ON FILE |
| WAEL HAMMOUD | | | ON FILE |
| WAEL HANNA ELHALABY | | | ON FILE |
| WAEL MOHAMED HAMED MAHMOUD ABDALLA | | | ON FILE |
| WAEL MOHAMED HEKMAT HAKEEM | | | ON FILE |
| WAEL RAFIG DWAIKAT | | | ON FILE |
| WAEL ZIDI | | | ON FILE |
| WAEYEEDING WAESAMA-AE | | | ON FILE |
| WAFA MOHAMMED A AL BAKSHI | | | ON FILE |
| WAFA TAHER RAHUMA | | | ON FILE |
| WAFAA MONTANER | | | ON FILE |
| WAFAA Y BOTROS | | | ON FILE |
| WAFEH BAROUD | | | ON FILE |
| WAFI HAFEZ ALAME | | | ON FILE |
| WAFI HAMMOUD | | | ON FILE |
| WAFI HAMMOUD | | | ON FILE |
| WAGEESHA PERERA BIYANVILAGE UVINDU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WAGGLETON TALLYLICKER | | | ON FILE |
| WAGIH ELDAMOUNI | | | ON FILE |
| WAGNER CAMPOS | | | ON FILE |
| WAGNER COLIN ERNEST | | | ON FILE |
| WAGNER DA SILVA LIMA | | | ON FILE |
| WAGNER DE MORAES AZEVEDO | | | ON FILE |
| WAGNER EMANUEL MENCIAS-MURILLO | | | ON FILE |
| WAGNER GOMES DOS SANTOS ROSA | | | ON FILE |
| WAGNER GREAT WONG | | | ON FILE |
| WAGNER JOAO MOREIRA GAMA FILHO | | | ON FILE |
| WAGNER LUCIDORIO | | | ON FILE |
| WAGNER MATOS BRITO | | | ON FILE |
| WAGNER MCLEAN SAUCEDO | | | ON FILE |
| WAGNER RABEL | | | ON FILE |
| WAGNER RUBEN LEONEL REYES MATA | | | ON FILE |
| WAGNER TRIGO DE ANDRADE | | | ON FILE |
| WAH ANN CHAN | | | ON FILE |
| WAH CHANG NG | | | ON FILE |
| WAH LAM AELAM KWOK | | | ON FILE |
| WAH SANG LEUNG | | | ON FILE |
| WAH SHING LAM | | | ON FILE |
| WAH YAN PRISCILLA SO | | | ON FILE |
| WAH YIP WU | | | ON FILE |
| WAHAB KAZI | | | ON FILE |
| WAHAJ SAFI A AZHARI | | | ON FILE |
| WAHALAKARUNA RAJAPAKSHA MUDIYANSELAGE SHIHAN PABASARA RAJAPAKSHA | | | ON FILE |
| WAHDATULLAH NAZARI | | | ON FILE |
| WAHEDULLAH BASSIR | | | ON FILE |
| WAHEED ADEKUNLE SALISU | | | ON FILE |
| WAHEED ALQAWASMI | | | ON FILE |
| WAHEED FAIZ | | | ON FILE |
| WAHEED FAZAL | | | ON FILE |
| WAHHAD A ALLAH | | | ON FILE |
| WAHIB NEGHLI | | | ON FILE |
| WAHIB NIXON BLANCA | | | ON FILE |
| WAHID AHMAD FAIZZAD | | | ON FILE |
| WAHID EL YANDOUZI | | | ON FILE |
| WAHID MOORE | | | ON FILE |
| WAHID R KHOSRAVANI | | | ON FILE |
| WAHID U ALEKO | | | ON FILE |
| WAHIDIN BIN ABDUL MANAN | | | ON FILE |
| WAHIDULLAH AMANULLAH | | | ON FILE |
| WAHKEN QYEDEAN WIDEMAN | | | ON FILE |
| WAHL COATS INVESTMENTS LLC | | | ON FILE |
| WAHSEEM AHMED ISSA SOOBRATTY | | | ON FILE |
| WAHYDA MUNAWAR MUNSHI | | | ON FILE |
| WAHYU DYATMIKO | | | ON FILE |
| WAHYU EKA NUGROHO | | | ON FILE |
| WAHYU HENDY SANTOSO | | | ON FILE |
| WAHYU TRI NUGROHO | | | ON FILE |
| WAHYUDI SAPUTRA | | | ON FILE |
| WAHYUDIN WAHYUDIN | | | ON FILE |
| WAHYUSYAH RAMADHAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WAI BELINDA SO | | | ON FILE |
| WAI BING WONG | | | ON FILE |
| WAI BUN LAU | | | ON FILE |
| WAI CENG YIP | | | ON FILE |
| WAI CHAN | | | ON FILE |
| WAI CHAN LEI | | | ON FILE |
| WAI CHEN KHONG | | | ON FILE |
| WAI CHEONG FONG | | | ON FILE |
| WAI CHEONG JAMES LEUNG | | | ON FILE |
| WAI CHEONG KENT CHU | | | ON FILE |
| WAI CHEONG LUK | | | ON FILE |
| WAI CHEONG TSANG | | | ON FILE |
| WAI CHEONG YIP | | | ON FILE |
| WAI CHEUK CHARLES CHAN | | | ON FILE |
| WAI CHEUK LEUNG | | | ON FILE |
| WAI CHEUNG | | | ON FILE |
| WAI CHEUNG WONG | | | ON FILE |
| WAI CHI CHAN | | | ON FILE |
| WAI CHI HO | | | ON FILE |
| WAI CHI JULIANNA YEUNG | | | ON FILE |
| WAI CHI JULIANNA YEUNG | | | ON FILE |
| WAI CHI SZETO | | | ON FILE |
| WAI CHIN YU | | | ON FILE |
| WAI CHING CHAN | | | ON FILE |
| WAI CHING CHAN | | | ON FILE |
| WAI CHING CHEUNG | | | ON FILE |
| WAI CHING CHOI | | | ON FILE |
| WAI CHING CHRISTY WONG | | | ON FILE |
| WAI CHING KAM | | | ON FILE |
| WAI CHING KWAN | | | ON FILE |
| WAI CHING LAM | | | ON FILE |
| WAI CHING LEE | | | ON FILE |
| WAI CHING LEUNG | | | ON FILE |
| WAI CHING LO | | | ON FILE |
| WAI CHING OSCAR WONG | | | ON FILE |
| WAI CHING PATRICK CHAN | | | ON FILE |
| WAI CHING PUK | | | ON FILE |
| WAI CHING TONG | | | ON FILE |
| WAI CHING WONG | | | ON FILE |
| WAI CHING WONG | | | ON FILE |
| WAI CHIU CHAN | | | ON FILE |
| WAI CHIU LUI | | | ON FILE |
| WAI CHIU MAN | | | ON FILE |
| WAI CHONG | | | ON FILE |
| WAI CHOO CHEN | | | ON FILE |
| WAI CHU TSUI | | | ON FILE |
| WAI CHUEN CHAN | | | ON FILE |
| WAI CHUN CHAN | | | ON FILE |
| WAI CHUN CHAN | | | ON FILE |
| WAI CHUN CHAN | | | ON FILE |
| WAI CHUN CHAN | | | ON FILE |
| WAI CHUN CHAN | | | ON FILE |
| WAI CHUN JOSEPH LAU | | | ON FILE |
| WAI CHUN LEUNG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WAI CHUN LIU | | | ON FILE |
| WAI CHUN PHOON | | | ON FILE |
| WAI CHUN TSANG | | | ON FILE |
| WAI CHUN TSANG | | | ON FILE |
| WAI CHUN WONG | | | ON FILE |
| WAI CHUN YEUNG | | | ON FILE |
| WAI CHUN YEUNG | | | ON FILE |
| WAI CHUN YIP | | | ON FILE |
| WAI CHUN YUEN | | | ON FILE |
| WAI CHUNG CHU | | | ON FILE |
| WAI CHUNG FUNG | | | ON FILE |
| WAI CHUNG LAM | | | ON FILE |
| WAI CHUNG LAM | | | ON FILE |
| WAI CHUNG LAU | | | ON FILE |
| WAI CHUNG LEUNG | | | ON FILE |
| WAI CHUNG LO | | | ON FILE |
| WAI CHUNG WONG | | | ON FILE |
| WAI CHUNG WONG | | | ON FILE |
| WAI CHUNG WONG | | | ON FILE |
| WAI CHUNG WONG | | | ON FILE |
| WAI CHUNG YAU | | | ON FILE |
| WAI CHUNG YEUNG | | | ON FILE |
| WAI CHUNG YIM | | | ON FILE |
| WAI CING VINCENT YAU | | | ON FILE |
| WAI DAVID TUNG | | | ON FILE |
| WAI DICK CHEUNG | | | ON FILE |
| WAI FAI CHEUNG | | | ON FILE |
| WAI FAI LAM | | | ON FILE |
| WAI FAI WONG | | | ON FILE |
| WAI FAN CHAN | | | ON FILE |
| WAI FAN LAU | | | ON FILE |
| WAI FAN MICHAEL LAU | | | ON FILE |
| WAI FAN SAM NG | | | ON FILE |
| WAI FAT TANG | | | ON FILE |
| WAI FATT TOH | | | ON FILE |
| WAI FONG SHUM | | | ON FILE |
| WAI FONG TAM | | | ON FILE |
| WAI FOO WANG | | | ON FILE |
| WAI FRANKIE HA | | | ON FILE |
| WAI FU WONG | | | ON FILE |
| WAI FU WONG | | | ON FILE |
| WAI FU WONG | | | ON FILE |
| WAI FU WONG | | | ON FILE |
| WAI FU WONG | | | ON FILE |
| WAI FU WONG | | | ON FILE |
| WAI FU WONG | | | ON FILE |
| WAI FU WONG | | | ON FILE |
| WAI FU WONG | | | ON FILE |
| WAI FU WONG | | | ON FILE |
| WAI FU WONG | | | ON FILE |
| WAI FU WONG | | | ON FILE |
| WAI FU WONG | | | ON FILE |
| WAI FUK HUANG | | | ON FILE |
| WAI FUN CHAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WAI FUNG HO | | | ON FILE |
| WAI FUNG LAM | | | ON FILE |
| WAI FUNG LAM | | | ON FILE |
| WAI FUNG LEUNG | | | ON FILE |
| WAI FUNG NG | | | ON FILE |
| WAI FUNG SUN | | | ON FILE |
| WAI FUNG TAM | | | ON FILE |
| WAI FUNG TANG | | | ON FILE |
| WAI FUNG WILFRED WAH | | | ON FILE |
| WAI FUNG WONG | | | ON FILE |
| WAI FUNG WONG | | | ON FILE |
| WAI FUNG YEUNG | | | ON FILE |
| WAI HA AU | | | ON FILE |
| WAI HAN WINNIE LEE | | | ON FILE |
| WAI HANG CHAN | | | ON FILE |
| WAI HANG CHAN | | | ON FILE |
| WAI HANG CHAN | | | ON FILE |
| WAI HANG CHE | | | ON FILE |
| WAI HANG CHEUNG | | | ON FILE |
| WAI HANG HENRY MAN | | | ON FILE |
| WAI HANG NG | | | ON FILE |
| WAI HANG SHEA | | | ON FILE |
| WAI HANG SHEUNG | | | ON FILE |
| WAI HAU KAN | | | ON FILE |
| WAI HAU KWOK | | | ON FILE |
| WAI HAY HUI | | | ON FILE |
| WAI HEI NG | | | ON FILE |
| WAI HEI RICKY HUI | | | ON FILE |
| WAI HEI TANG | | | ON FILE |
| WAI HIN ANDY TIU | | | ON FILE |
| WAI HIN CHAN | | | ON FILE |
| WAI HIN KWOK | | | ON FILE |
| WAI HIN LAU | | | ON FILE |
| WAI HIN LUI | | | ON FILE |
| WAI HIN WONG | | | ON FILE |
| WAI HING YUEN | | | ON FILE |
| WAI HO BOB LEUNG | | | ON FILE |
| WAI HO CHAN | | | ON FILE |
| WAI HO CHAN | | | ON FILE |
| WAI HO CHAN | | | ON FILE |
| WAI HO CHENG | | | ON FILE |
| WAI HO CHEUNG | | | ON FILE |
| WAI HO CHEUNG | | | ON FILE |
| WAI HO CHEUNG | | | ON FILE |
| WAI HO CHIU | | | ON FILE |
| WAI HO CHOI | | | ON FILE |
| WAI HO CHONG | | | ON FILE |
| WAI HO CHU | | | ON FILE |
| WAI HO CHUI | | | ON FILE |
| WAI HO ERIC FUNG | | | ON FILE |
| WAI HO ERIC FUNG | | | ON FILE |
| WAI HO FUNG | | | ON FILE |
| WAI HO LEAN | | | ON FILE |
| WAI HO LEE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WAI HO MARCO WONG | | | ON FILE |
| WAI HO NG | | | ON FILE |
| WAI HO NG | | | ON FILE |
| WAI HO TSE | | | ON FILE |
| WAI HO WALLACE NG | | | ON FILE |
| WAI HO WONG | | | ON FILE |
| WAI HO WONG | | | ON FILE |
| WAI HO YU | | | ON FILE |
| WAI HOE THAM | | | ON FILE |
| WAI HOI STEVEN YAU | | | ON FILE |
| WAI HON WONG | | | ON FILE |
| WAI HONG CHAN | | | ON FILE |
| WAI HONG CHENG | | | ON FILE |
| WAI HONG HUI | | | ON FILE |
| WAI HONG HUNG | | | ON FILE |
| WAI HONG LEUNG | | | ON FILE |
| WAI HONG NG | | | ON FILE |
| WAI HONG POON | | | ON FILE |
| WAI HONG WONG | | | ON FILE |
| WAI HONG WONG | | | ON FILE |
| WAI HOO KONG | | | ON FILE |
| WAI HOO TANG | | | ON FILE |
| WAI HOSAVIO SOU | | | ON FILE |
| WAI HOW NG | | | ON FILE |
| WAI HUEN LOW | | | ON FILE |
| WAI HUNG ALEX WU | | | ON FILE |
| WAI HUNG ALFRED CHAN | | | ON FILE |
| WAI HUNG CHAN | | | ON FILE |
| WAI HUNG ISAAC LEE | | | ON FILE |
| WAI HUNG LAI | | | ON FILE |
| WAI HUNG LAM | | | ON FILE |
| WAI HUNG LAW | | | ON FILE |
| WAI HUNG LEUNG | | | ON FILE |
| WAI HUNG LIU | | | ON FILE |
| WAI HUNG LIU | | | ON FILE |
| WAI HUNG WONG | | | ON FILE |
| WAI HUNG WONG | | | ON FILE |
| WAI IN YEUNG | | | ON FILE |
| WAI IP CHAN | | | ON FILE |
| WAI IP TAM | | | ON FILE |
| WAI IP WONG | | | ON FILE |
| WAI IP YU | | | ON FILE |
| WAI JIN PENG (WEI JINPENG) | | | ON FILE |
| WAI JUJN TAN | | | ON FILE |
| WAI K CHUNG | | | ON FILE |
| WAI KAHA HONE WAITERE | | | ON FILE |
| WAI KAI VICKY LEE | | | ON FILE |
| WAI KAN LI | | | ON FILE |
| WAI KEEN CHONG | | | ON FILE |
| WAI KEEN LEUNG | | | ON FILE |
| WAI KEI NG | | | ON FILE |
| WAI KEN KHONG | | | ON FILE |
| WAI KEONG LOW | | | ON FILE |
| WAI KEONG WOO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WAI KEUNG HUNG | | | ON FILE |
| WAI KEUNG KU | | | ON FILE |
| WAI KEUNG LEE | | | ON FILE |
| WAI KEUNG TAM | | | ON FILE |
| WAI KEUNG TANG | | | ON FILE |
| WAI KEUNG TSE | | | ON FILE |
| WAI KEUNG YUEN | | | ON FILE |
| WAI KHUAN MARGARET | | | ON FILE |
| WAI KI CHEUNG | | | ON FILE |
| WAI KI CHEUNG | | | ON FILE |
| WAI KI LAM | | | ON FILE |
| WAI KI RICKY CHUI | | | ON FILE |
| WAI KI SHURK | | | ON FILE |
| WAI KI TSE | | | ON FILE |
| WAI KI VICKY NG | | | ON FILE |
| WAI KIN LAI | | | ON FILE |
| WAI KIN LAM | | | ON FILE |
| WAI KIN LEO CHIU | | | ON FILE |
| WAI KIN LEUNG | | | ON FILE |
| WAI KIN LEUNG | | | ON FILE |
| WAI KIN LI | | | ON FILE |
| WAI KIN LO | | | ON FILE |
| WAI KIN MARTIN CHAN | | | ON FILE |
| WAI KIN TAI | | | ON FILE |
| WAI KIN TSUI | | | ON FILE |
| WAI KIN TSUI | | | ON FILE |
| WAI KIN WONG | | | ON FILE |
| WAI KIN WONG | | | ON FILE |
| WAI KIN YANG | | | ON FILE |
| WAI KIN YEUNG | | | ON FILE |
| WAI KIT CHAN | | | ON FILE |
| WAI KIT CHEUNG | | | ON FILE |
| WAI KIT CHIN | | | ON FILE |
| WAI KIT CHOONG | | | ON FILE |
| WAI KIT CHOW | | | ON FILE |
| WAI KIT CHRISTOPHER HUEN | | | ON FILE |
| WAI KIT CHUM | | | ON FILE |
| WAI KIT HUNG | | | ON FILE |
| WAI KIT IP | | | ON FILE |
| WAI KIT KWAN | | | ON FILE |
| WAI KIT LAM | | | ON FILE |
| WAI KIT LAU | | | ON FILE |
| WAI KIT LEE | | | ON FILE |
| WAI KIT NG | | | ON FILE |
| WAI KIT NG | | | ON FILE |
| WAI KIT NGAI | | | ON FILE |
| WAI KIT ONG | | | ON FILE |
| WAI KIT SQUALL NGAI | | | ON FILE |
| WAI KIT TANG | | | ON FILE |
| WAI KIT TONG | | | ON FILE |
| WAI KIT YUNG | | | ON FILE |
| WAI KIU LEE | | | ON FILE |
| WAI KIU TERENCE TANG | | | ON FILE |
| WAI KONG LEUNG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WAI KUAN KONG | | | ON FILE |
| WAI KUEN CHENG | | | ON FILE |
| WAI KUEN YIP | | | ON FILE |
| WAI KUEN YUNG | | | ON FILE |
| WAI KUESN TERENCE LAI | | | ON FILE |
| WAI KWAN | | | ON FILE |
| WAI KWAN CHAN | | | ON FILE |
| WAI KWAN LEE | | | ON FILE |
| WAI KWAN LEE | | | ON FILE |
| WAI KWOK CHAN | | | ON FILE |
| WAI KWOK KWONG | | | ON FILE |
| WAI KWONG ROBBIN LEUNG | | | ON FILE |
| WAI KWONG WONG | | | ON FILE |
| WAI KWUN KUNG | | | ON FILE |
| WAI L TO | | | ON FILE |
| WAI LAAM YEUNG | | | ON FILE |
| WAI LAI LAM | | | ON FILE |
| WAI LAK KWOK | | | ON FILE |
| WAI LAM CHAN | | | ON FILE |
| WAI LAM CHAN | | | ON FILE |
| WAI LAM CHAN | | | ON FILE |
| WAI LAM CHU | | | ON FILE |
| WAI LAM EONG | | | ON FILE |
| WAI LAM HUNG | | | ON FILE |
| WAI LAM KO | | | ON FILE |
| WAI LAM TANG | | | ON FILE |
| WAI LAM TSANG | | | ON FILE |
| WAI LAM WILLIAM HO | | | ON FILE |
| WAI LAM WILLIAM WONG | | | ON FILE |
| WAI LAM YEUNG | | | ON FILE |
| WAI LAN CHING | | | ON FILE |
| WAI LAN KAM | | | ON FILE |
| WAI LAP TING | | | ON FILE |
| WAI LEONG CHIN | | | ON FILE |
| WAI LEUK LAW | | | ON FILE |
| WAI LEUK LEE | | | ON FILE |
| WAI LEUNG ALFRED LAU | | | ON FILE |
| WAI LEUNG CHAN | | | ON FILE |
| WAI LEUNG CHAN | | | ON FILE |
| WAI LEUNG CHEUNG | | | ON FILE |
| WAI LEUNG ISAAC HO | | | ON FILE |
| WAI LEUNG LIU | | | ON FILE |
| WAI LI WILLIAM LAK | | | ON FILE |
| WAI LI WONG | | | ON FILE |
| WAI LIM KAN | | | ON FILE |
| WAI LIM LIU | | | ON FILE |
| WAI LIN MYINT | | | ON FILE |
| WAI LING CHAN | | | ON FILE |
| WAI LING CHAN | | | ON FILE |
| WAI LING CHAN | | | ON FILE |
| WAI LING CHIN | | | ON FILE |
| WAI LING CHU | | | ON FILE |
| WAI LING HUI | | | ON FILE |
| WAI LING LEE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WAI LING TSANG | | | ON FILE |
| WAI LING TSOI | | | ON FILE |
| WAI LING WONG | | | ON FILE |
| WAI LING YIP | | | ON FILE |
| WAI LO YAN | | | ON FILE |
| WAI LOK TERENCE LING | | | ON FILE |
| WAI LOK TUNG | | | ON FILE |
| WAI LOK WAN | | | ON FILE |
| WAI LOK WAN | | | ON FILE |
| WAI LONG RONALD AU | | | ON FILE |
| WAI LONG VERRON CHOI | | | ON FILE |
| WAI LOONG MOO | | | ON FILE |
| WAI LOONG NG | | | ON FILE |
| WAI LUN AU | | | ON FILE |
| WAI LUN CHAN | | | ON FILE |
| WAI LUN CHAN | | | ON FILE |
| WAI LUN CHEUNG | | | ON FILE |
| WAI LUN CHING | | | ON FILE |
| WAI LUN CHONG | | | ON FILE |
| WAI LUN CHONG | | | ON FILE |
| WAI LUN CHONG | | | ON FILE |
| WAI LUN FAN | | | ON FILE |
| WAI LUN IP | | | ON FILE |
| WAI LUN LAM | | | ON FILE |
| WAI LUN LEONG | | | ON FILE |
| WAI LUN LEUNG | | | ON FILE |
| WAI LUN LIEW | | | ON FILE |
| WAI LUN MAN | | | ON FILE |
| WAI LUN NG | | | ON FILE |
| WAI LUN SHIU | | | ON FILE |
| WAI LUN WARREN CHAN | | | ON FILE |
| WAI LUN WONG | | | ON FILE |
| WAI LUN WONG | | | ON FILE |
| WAI LUN WU | | | ON FILE |
| WAI LUN YEUNG | | | ON FILE |
| WAI LUN YIU | | | ON FILE |
| WAI LUNG RAYMOND KAM | | | ON FILE |
| WAI LUNG WONG | | | ON FILE |
| WAI LWIN MYINT | | | ON FILE |
| WAI MAN AGNES CHOW | | | ON FILE |
| WAI MAN CHAN | | | ON FILE |
| WAI MAN CHAN | | | ON FILE |
| WAI MAN CHAN | | | ON FILE |
| WAI MAN CHAN | | | ON FILE |
| WAI MAN CHOW | | | ON FILE |
| WAI MAN CHU | | | ON FILE |
| WAI MAN CHUNG | | | ON FILE |
| WAI MAN FUNG | | | ON FILE |
| WAI MAN KONG | | | ON FILE |
| WAI MAN KWOK | | | ON FILE |
| WAI MAN LAM | | | ON FILE |
| WAI MAN LAM | | | ON FILE |
| WAI MAN LEUNG | | | ON FILE |
| WAI MAN LO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WAI MAN LO | | | ON FILE |
| WAI MAN LO | | | ON FILE |
| WAI MAN LO | | | ON FILE |
| WAI MAN LO | | | ON FILE |
| WAI MAN LO | | | ON FILE |
| WAI MAN LO | | | ON FILE |
| WAI MAN LO | | | ON FILE |
| WAI MAN LO | | | ON FILE |
| WAI MAN LO | | | ON FILE |
| WAI MAN LO | | | ON FILE |
| WAI MAN LO | | | ON FILE |
| WAI MAN LO | | | ON FILE |
| WAI MAN LO | | | ON FILE |
| WAI MAN SANDY LO | | | ON FILE |
| WAI MAN TOM | | | ON FILE |
| WAI MAN TSANG | | | ON FILE |
| WAI MAN TSUI | | | ON FILE |
| WAI MAN WONG | | | ON FILE |
| WAI MAN YEUNG | | | ON FILE |
| WAI MAU CHAN | | | ON FILE |
| WAI MEI TAM | | | ON FILE |
| WAI MEI YAU | | | ON FILE |
| WAI MIN KHANT | | | ON FILE |
| WAI MING ALEX LEUNG | | | ON FILE |
| WAI MING ANDY CHENG | | | ON FILE |
| WAI MING BETTY LEUNG | | | ON FILE |
| WAI MING CHAN | | | ON FILE |
| WAI MING CHAN(CHENG HUIMING) | | | ON FILE |
| WAI MING HUNG | | | ON FILE |
| WAI MING IP | | | ON FILE |
| WAI MING IVAN CHAN | | | ON FILE |
| WAI MING JACKY LAU | | | ON FILE |
| WAI MING JONATHAN CHONG | | | ON FILE |
| WAI MING KWAN | | | ON FILE |
| WAI MING LEUNG | | | ON FILE |
| WAI MING LI | | | ON FILE |
| WAI MING PONG | | | ON FILE |
| WAI MING SO | | | ON FILE |
| WAI MING TANG | | | ON FILE |
| WAI MING TSUI | | | ON FILE |
| WAI MING TUNG | | | ON FILE |
| WAI MING WONG | | | ON FILE |
| WAI MING WONG | | | ON FILE |
| WAI MING WU | | | ON FILE |
| WAI MING YIU | | | ON FILE |
| WAI MUI LUI | | | ON FILE |
| WAI MUI LUI | | | ON FILE |
| WAI MUN WINSTON LEONG | | | ON FILE |
| WAI NA ANGEL WONG | | | ON FILE |
| WAI NAM CHEUNG | | | ON FILE |
| WAI NAM TSANG | | | ON FILE |
| WAI NAM WILLIAM TAM | | | ON FILE |
| WAI NOK CHAN | | | ON FILE |
| WAI NOK LEUNG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WAI ON CHEUNG | | | ON FILE |
| WAI ON YAU | | | ON FILE |
| WAI PAN CHANG | | | ON FILE |
| WAI PAN LAM | | | ON FILE |
| WAI PAN TSUI | | | ON FILE |
| WAI PAN WU | | | ON FILE |
| WAI PANG YUEN | | | ON FILE |
| WAI PHYO AUNG | | | ON FILE |
| WAI PHYO KYAW | | | ON FILE |
| WAI PING AU | | | ON FILE |
| WAI PING LAI | | | ON FILE |
| WAI PING WONG | | | ON FILE |
| WAI PONG SHUM | | | ON FILE |
| WAI POU CHEUNG | | | ON FILE |
| WAI PUI LEUNG | | | ON FILE |
| WAI SAN CHANG | | | ON FILE |
| WAI SAN CHU | | | ON FILE |
| WAI SAN HOU | | | ON FILE |
| WAI SANG HO | | | ON FILE |
| WAI SEE YEUNG | | | ON FILE |
| WAI SEK TING | | | ON FILE |
| WAI SHAN JESSICA CHAN | | | ON FILE |
| WAI SHAN KWAN | | | ON FILE |
| WAI SHAN LUK | | | ON FILE |
| WAI SHAN WONG | | | ON FILE |
| WAI SHANE KHONG | | | ON FILE |
| WAI SHING CHAU | | | ON FILE |
| WAI SHING CHENG | | | ON FILE |
| WAI SHING CHEUNG | | | ON FILE |
| WAI SHING KAM | | | ON FILE |
| WAI SHING LAU | | | ON FILE |
| WAI SHING LEE | | | ON FILE |
| WAI SHING LEUNG | | | ON FILE |
| WAI SHING LIU | | | ON FILE |
| WAI SHING WILSON LAM | | | ON FILE |
| WAI SHING WONG | | | ON FILE |
| WAI SHING YEE | | | ON FILE |
| WAI SHUE LI | | | ON FILE |
| WAI SHUN CHEUNG | | | ON FILE |
| WAI SHUN LEE | | | ON FILE |
| WAI SHYEN CHEN | | | ON FILE |
| WAI SIM CHAN | | | ON FILE |
| WAI SIM LAM | | | ON FILE |
| WAI SING KWOK | | | ON FILE |
| WAI SING NG | | | ON FILE |
| WAI SING WU | | | ON FILE |
| WAI SIT | | | ON FILE |
| WAI SUM CHRISTINE YOUNG | | | ON FILE |
| WAI SUM KWAN | | | ON FILE |
| WAI SUN KAN | | | ON FILE |
| WAI SUN LEUNG | | | ON FILE |
| WAI SZE LAI | | | ON FILE |
| WAI SZE WONG | | | ON FILE |
| WAI TAK CHOW | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WAI TAK WONG | | | ON FILE |
| WAI TAN HONG | | | ON FILE |
| WAI TAT LO | | | ON FILE |
| WAI TAT SUN | | | ON FILE |
| WAI TENG HO | | | ON FILE |
| WAI TIEN CHAN | | | ON FILE |
| WAI TIM TANG | | | ON FILE |
| WAI TIN HUI | | | ON FILE |
| WAI TING CHRISTY YUEN | | | ON FILE |
| WAI TING SANDY YEUNG | | | ON FILE |
| WAI TING SANDY YEUNG | | | ON FILE |
| WAI TING SHEK | | | ON FILE |
| WAI TING SIT | | | ON FILE |
| WAI TO CHAN | | | ON FILE |
| WAI TO DANIEL KU | | | ON FILE |
| WAI TO MOK | | | ON FILE |
| WAI TONG LEUNG | | | ON FILE |
| WAI TONG SIU | | | ON FILE |
| WAI TSAN WILSON WAI TSAN WILSON | | | ON FILE |
| WAI TSANG | | | ON FILE |
| WAI TSING LEUNG | | | ON FILE |
| WAI TSZ SHEK | | | ON FILE |
| WAI TUNG LAW | | | ON FILE |
| WAI TUNG TSUI | | | ON FILE |
| WAI TUNG YUEN | | | ON FILE |
| WAI W WONG | | | ON FILE |
| WAI WA CHAN | | | ON FILE |
| WAI WA LAM | | | ON FILE |
| WAI WA LIU | | | ON FILE |
| WAI WA NG | | | ON FILE |
| WAI WAH CHAN | | | ON FILE |
| WAI WAH CHAN | | | ON FILE |
| WAI WAH NG | | | ON FILE |
| WAI WEN CHENG | | | ON FILE |
| WAI WENG SENG | | | ON FILE |
| WAI WING QUE | | | ON FILE |
| WAI WING YIP | | | ON FILE |
| WAI WONG | | | ON FILE |
| WAI WONG LAM | | | ON FILE |
| WAI WOON YAM | | | ON FILE |
| WAI XD CHAN | | | ON FILE |
| WAI XUAN YI | | | ON FILE |
| WAI YAIN WONG | | | ON FILE |
| WAI YAN | | | ON FILE |
| WAI YAN CHAN | | | ON FILE |
| WAI YAN CHAU | | | ON FILE |
| WAI YAN CHIK | | | ON FILE |
| WAI YAN ERICA LING | | | ON FILE |
| WAI YAN HUNG | | | ON FILE |
| WAI YAN KWONG | | | ON FILE |
| WAI YAN LIN | | | ON FILE |
| WAI YAN MOE | | | ON FILE |
| WAI YAN MYINT | | | ON FILE |
| WAI YAN VIVIAN CHEUNG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WAI YAN VIVIEN WU | | | ON FILE |
| WAI YAN YAU | | | ON FILE |
| WAI YAN YEUNG | | | ON FILE |
| WAI YAN YUEN | | | ON FILE |
| WAI YAT CHU | | | ON FILE |
| WAI YEE BECKY YAN | | | ON FILE |
| WAI YEE CHAN | | | ON FILE |
| WAI YEE CHEUNG | | | ON FILE |
| WAI YEE JACKY LIN | | | ON FILE |
| WAI YEE LAU | | | ON FILE |
| WAI YEE POON | | | ON FILE |
| WAI YEE RUBY CHOW | | | ON FILE |
| WAI YEE SO | | | ON FILE |
| WAI YEE WICKY CHAN | | | ON FILE |
| WAI YEE WONG | | | ON FILE |
| WAI YEE YIM | | | ON FILE |
| WAI YEUNG | | | ON FILE |
| WAI YEUNG NG | | | ON FILE |
| WAI YEUNG TIMOTHY TSUI | | | ON FILE |
| WAI YEUNG WONG | | | ON FILE |
| WAI YI AU-YEUNG | | | ON FILE |
| WAI YI BASIC | | | ON FILE |
| WAI YI CHEUNG | | | ON FILE |
| WAI YI SIU | | | ON FILE |
| WAI YI YAU | | | ON FILE |
| WAI YIEN CHAN | | | ON FILE |
| WAI YIH CO | | | ON FILE |
| WAI YIN AU | | | ON FILE |
| WAI YIN CHENG | | | ON FILE |
| WAI YIN CHEUNG | | | ON FILE |
| WAI YIN CHO | | | ON FILE |
| WAI YIN CHOI | | | ON FILE |
| WAI YIN CHOI | | | ON FILE |
| WAI YIN FOO | | | ON FILE |
| WAI YIN FUNG | | | ON FILE |
| WAI YIN HA | | | ON FILE |
| WAI YIN HOU | | | ON FILE |
| WAI YIN IAN LEUNG | | | ON FILE |
| WAI YIN KUNG | | | ON FILE |
| WAI YIN LAM | | | ON FILE |
| WAI YIN LEE | | | ON FILE |
| WAI YIN LEUNG | | | ON FILE |
| WAI YIN LEUNG | | | ON FILE |
| WAI YIN LEUNG | | | ON FILE |
| WAI YIN LI | | | ON FILE |
| WAI YIN LIU | | | ON FILE |
| WAI YIN MARGARET KWAN | | | ON FILE |
| WAI YIN MICHELLE LAM | | | ON FILE |
| WAI YIN MONG | | | ON FILE |
| WAI YIN VALERIE FONG | | | ON FILE |
| WAI YIN YAN | | | ON FILE |
| WAI YING CHERRIE CHING | | | ON FILE |
| WAI YING CHEUNG | | | ON FILE |
| WAI YING HUI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WAI YING JANET YUNG | | | ON FILE |
| WAI YING NG | | | ON FILE |
| WAI YIP CHAN | | | ON FILE |
| WAI YIP HARRY MAK | | | ON FILE |
| WAI YIP LAW | | | ON FILE |
| WAI YIP LEUNG | | | ON FILE |
| WAI YIP LEUNG | | | ON FILE |
| WAI YIP LEUNG | | | ON FILE |
| WAI YIP LEUNG | | | ON FILE |
| WAI YIP LI | | | ON FILE |
| WAI YIP TANG | | | ON FILE |
| WAI YIU YU | | | ON FILE |
| WAI YU CHAN | | | ON FILE |
| WAI YU CHEUNG | | | ON FILE |
| WAI YU SO | | | ON FILE |
| WAI YUEN LAW | | | ON FILE |
| WAI YUEN LI | | | ON FILE |
| WAI YUEN TO | | | ON FILE |
| WAI YUI ANNE CHEN | | | ON FILE |
| WAI-CHEE GRACE NG | | | ON FILE |
| WAICHING BERNARD LAM | | | ON FILE |
| WAID A HUTCHENS | | | ON FILE |
| WAIDYAKARA KANKANAMALAGE MALAN RAJENDRA DIAS | | | ON FILE |
| WAIEL ABDALLAH | | | ON FILE |
| WAIEL LOUIE BAGH | | | ON FILE |
| WAI-KEONG HO | | | ON FILE |
| WAIKEONG KURT YONG | | | ON FILE |
| WAIKUANG LEE | | | ON FILE |
| WAIL EL ALLALI | | | ON FILE |
| WAILLY MARK LUTHER MOSQUEDA SELGAS | | | ON FILE |
| WAIMAN CHOV | | | ON FILE |
| WAIN HAYDN CHARLES | | | ON FILE |
| WAINER AGLIARDI | | | ON FILE |
| WAINER FERNANDO DE CARVALHO | | | ON FILE |
| WAIS SALLEK | | | ON FILE |
| WAISHUN NG | | | ON FILE |
| WAITIN LEE | | | ON FILE |
| WAI-YAN KYAW MYINT | | | ON FILE |
| WAI-YIN KWAN | | | ON FILE |
| WAIZ SHAFIQ | | | ON FILE |
| WAJDEY T NESHEIWAT | | | ON FILE |
| WAJDI ABICHOU | | | ON FILE |
| WAJED BADAWI | | | ON FILE |
| WAJEEH WAHEED CHAUDHRY | | | ON FILE |
| WAJID ALI | | | ON FILE |
| WAJIH UL HASSAN | | | ON FILE |
| WAJIHA MISKINYAR SADAT | | | ON FILE |
| WAJOHN YAO | | | ON FILE |
| WAKAASH AHMED KHAN | | | ON FILE |
| WAKAS MOHAMMED | | | ON FILE |
| WAKIL SENAYO MORISSON KOUASSI | | | ON FILE |
| WAL K CHONG | | | ON FILE |
| WALAA AHMED MAHER MOSTAFA ELHAK | | | ON FILE |
| WALAA ELDIN WAHBA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WALAKADAWATTAGE BUDDHIKA DHANUSHKA WALPOLA | | | ON FILE |
| WALAWE HAWAMANAGA SIRIWARDANA | | | ON FILE |
| WALAWE HEVAMANAGE DILMI THARUSHIKA SIRIWARDHANA | | | ON FILE |
| WALAWWE ANIL BANDARA EKANAYAKA EKANAYAKA MUDIYANSELAGE MADAPOLA | | | ON FILE |
| WALAWWE SHANAKA ANURADHA SAMARAKOON SAMARAKOON MUDIYANSELA ADIKARAMLAGE | | | ON FILE |
| WALBERTO JESUS NARVAEZ SEPULVEDA | | | ON FILE |
| WALCZ GERGELY | | | ON FILE |
| WALDEI BARRETO DIAS | | | ON FILE |
| WALDEK M BARTOSZ | | | ON FILE |
| WALDEMAR ALDUK | | | ON FILE |
| WALDEMAR ANDRZEJ BUNIA | | | ON FILE |
| WALDEMAR BADER | | | ON FILE |
| WALDEMAR BAGINSKI | | | ON FILE |
| WALDEMAR BECK | | | ON FILE |
| WALDEMAR BOHLENDER | | | ON FILE |
| WALDEMAR CEZARY RUTKOWSKI | | | ON FILE |
| WALDEMAR DEBSKI | | | ON FILE |
| WALDEMAR DEMIDOWICZ | | | ON FILE |
| WALDEMAR EMANUEL SANCHEZ | | | ON FILE |
| WALDEMAR GEIGER | | | ON FILE |
| WALDEMAR HOLZ | | | ON FILE |
| WALDEMAR J BUCIOR | | | ON FILE |
| WALDEMAR JAKUB CAG | | | ON FILE |
| WALDEMAR JAN JANOSZKA | | | ON FILE |
| WALDEMAR JAUFMANN | | | ON FILE |
| WALDEMAR JERZY SIKORSKI | | | ON FILE |
| WALDEMAR JORDAN | | | ON FILE |
| WALDEMAR K HAPON | | | ON FILE |
| WALDEMAR KNOPF | | | ON FILE |
| WALDEMAR KRASOVSKYY | | | ON FILE |
| WALDEMAR LACHUT | | | ON FILE |
| WALDEMAR LIPINSKI | | | ON FILE |
| WALDEMAR LUDWICZAK | | | ON FILE |
| WALDEMAR MARIANO CUATRIN SGRITTA | | | ON FILE |
| WALDEMAR MARIO LARAURI REYES | | | ON FILE |
| WALDEMAR MASZEWSKI | | | ON FILE |
| WALDEMAR MAZUREK | | | ON FILE |
| WALDEMAR MICHAL ROGOWSKI | | | ON FILE |
| WALDEMAR MIKOLAJ JAROSZYNSKI | | | ON FILE |
| WALDEMAR MITZEL | | | ON FILE |
| WALDEMAR ORZOL | | | ON FILE |
| WALDEMAR PAUL WALLBERG | | | ON FILE |
| WALDEMAR PILARCZYK | | | ON FILE |
| WALDEMAR POUYDEBAT | | | ON FILE |
| WALDEMAR SCHATTNER | | | ON FILE |
| WALDEMAR SCHEFNER | | | ON FILE |
| WALDEMAR SCHERBAKOFF | | | ON FILE |
| WALDEMAR SCHMIDT | | | ON FILE |
| WALDEMAR SCHNEIDER | | | ON FILE |
| WALDEMAR SCHREINER | | | ON FILE |
| WALDEMAR SCHWEIZ | | | ON FILE |
| WALDEMAR STEINGRÃ„BER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WALDEMAR WASILCZYK | | | ON FILE |
| WALDEMAR WILWER | | | ON FILE |
| WALDEN ECEVIT CABALLERO | | | ON FILE |
| WALDEN MATTHEW RAINES | | | ON FILE |
| WALDO ANDRES CORNEJO GENERAL | | | ON FILE |
| WALDO BRACAMONTES MONTES | | | ON FILE |
| WALDO IVAN SILVA PAGAN | | | ON FILE |
| WALDO RODRIGUEZ PALMARES | | | ON FILE |
| WALDO ROLAND AGNES MARIA KIKKEN | | | ON FILE |
| WALDO S BROZO | | | ON FILE |
| WALDO VALENZUELA MATUTTI | | | ON FILE |
| WALDO WESSELS | | | ON FILE |
| WALDRON TOWFIQ YU LEE | | | ON FILE |
| WALDYS E HERNANDEZ | | | ON FILE |
| WALED SHABAN | | | ON FILE |
| WALEED ABDALLAH | | | ON FILE |
| WALEED AFZAL | | | ON FILE |
| WALEED AHMAD JAMI | | | ON FILE |
| WALEED AHMED | | | ON FILE |
| WALEED ALI AHMED ALI GADELKAREEM | | | ON FILE |
| WALEED ARSHAD | | | ON FILE |
| WALEED FAYZI | | | ON FILE |
| WALEED HADI H ALYAMI | | | ON FILE |
| WALEED HASSO | | | ON FILE |
| WALEED IMI IQBAL | | | ON FILE |
| WALEED MANSOUR AL-JOHAR | | | ON FILE |
| WALEED THAWAB S ALOTAIBI | | | ON FILE |
| WALEED YOUSSEF SOUBAI | | | ON FILE |
| WALEEPORN CHAKUTHIP | | | ON FILE |
| WALENTIN LAMONOS | | | ON FILE |
| WALEY HOWAN TAM | | | ON FILE |
| WALFRED BILBAO ROCABADO | | | ON FILE |
| WALFREDO SEGUNDO MARTIN | | | ON FILE |
| WALI NUR KARIM | | | ON FILE |
| WALID ABOU-HALLOUN | | | ON FILE |
| WALID ABU ZENEH | | | ON FILE |
| WALID AGHARBI EL MOURABIT | | | ON FILE |
| WALID ALDHAHER | | | ON FILE |
| WALID BELAKRY | | | ON FILE |
| WALID BELAKRY | | | ON FILE |
| WALID BOU ANTOUN | | | ON FILE |
| WALID BOUGHRIRA | | | ON FILE |
| WALID DONIA | | | ON FILE |
| WALID DOUBAN | | | ON FILE |
| WALID EL SHAREIF | | | ON FILE |
| WALID HACHROUN | | | ON FILE |
| WALID HAMMOUCHE | | | ON FILE |
| WALID HANTACH | | | ON FILE |
| WALID K O ABUZAID | | | ON FILE |
| WALID KHALED ABDULRAHMAN FAYYAD | | | ON FILE |
| WALID KHALIL | | | ON FILE |
| WALID KHOURY | | | ON FILE |
| WALID MALAEB | | | ON FILE |
| WALID MORAD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WALID MOUAWAD | | | ON FILE |
| WALID NABILSK IBLASI | | | ON FILE |
| WALID NEAZ | | | ON FILE |
| WALID OKACHA BARSALI | | | ON FILE |
| WALID RAHIM HABASSI | | | ON FILE |
| WALID RIACHY | | | ON FILE |
| WALID RIFI | | | ON FILE |
| WALID SOUKI | | | ON FILE |
| WALID TAREK MOHAMED ABOUELWAFA ANAS | | | ON FILE |
| WALID Y SALEH | | | ON FILE |
| WALIDE AOUADI | | | ON FILE |
| WALIMINI ARACHCHILAGE PRADEEP PUSHPA KUMARA | | | ON FILE |
| WALIMUNI SHIRAN DILTHUSHAN FONSEKA | | | ON FILE |
| WALIMUNI VENURI KAMAYA MENDIS WEBER | | | ON FILE |
| WALIN N PEREZ | | | ON FILE |
| WALISON TOMAS DA COSTA SILVA | | | ON FILE |
| WALKER ANDREWS HUDSON | | | ON FILE |
| WALKER BERNHARDT MC DADE | | | ON FILE |
| WALKER BRYAN SCOTT | | | ON FILE |
| WALKER CAMPBELL GRAHAM | | | ON FILE |
| WALKER EDWARD STEWART | | | ON FILE |
| WALKER JAMES ATKINSON | | | ON FILE |
| WALKER JOHN MCKEOUGH | | | ON FILE |
| WALKER MCKINLEY SASSER | | | ON FILE |
| WALKER PARK GIBSON | | | ON FILE |
| WALKER RICHARD AGEE | | | ON FILE |
| WALKER ROBERT GROGAN | | | ON FILE |
| WALKER RYSLEY ROSAND | | | ON FILE |
| WALKER THOMAS FITCH | | | ON FILE |
| WALKER THOMAS FITCH | | | ON FILE |
| WALKER TODD MAXEY | | | ON FILE |
| WALKER VAN DIXHORN | | | ON FILE |
| WALKER WHITESIDE PETTIBONE | | | ON FILE |
| WALLACE CANDACE MULLIKIN | | | ON FILE |
| WALLACE DALE BRYAN | | | ON FILE |
| WALLACE DIAS FERREIRA | | | ON FILE |
| WALLACE DIMITRI KINEYKO | | | ON FILE |
| WALLACE DOS REIS SANTOS BOLDRIN | | | ON FILE |
| WALLACE FRANKLIN BANACH | | | ON FILE |
| WALLACE MAK | | | ON FILE |
| WALLACE PARKS JR | | | ON FILE |
| WALLACE PATRIQUE MIRANDA BORGES | | | ON FILE |
| WALLACE PEREIRA DE MEDEIROS | | | ON FILE |
| WALLACE PERRY JOHNSTONE | | | ON FILE |
| WALLACE QUAH EE HANG | | | ON FILE |
| WALLACE REILLY FERRIS | | | ON FILE |
| WALLACE TIMOTHY ALLAN | | | ON FILE |
| WALLACE URBANO DA SILVA MORAES | | | ON FILE |
| WALLACE WADE IV FLASOWSKI | | | ON FILE |
| WALLACE WALTER PECK | | | ON FILE |
| WALLAPA TAERATTANACHAI | | | ON FILE |
| WALLEF F NOGUEIRA | | | ON FILE |
| WALLERYA VITORIA GOMES NASCIMENTO NUNES | | | ON FILE |
| WALLI-UR REHMAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WALLS MURPHY CADE | | | ON FILE |
| WALLY CHIN | | | ON FILE |
| WALLY SARDENA | | | ON FILE |
| WALLY SHAO | | | ON FILE |
| WALSH MARIE COSTIGAN | | | ON FILE |
| WALSH PAUL | | | ON FILE |
| WALT SCHAGEN | | | ON FILE |
| WALT STANDING PLUMLEE | | | ON FILE |
| WALTER A CALLIGARI BERTERO | | | ON FILE |
| WALTER A CARBAJALBAUTISTA | | | ON FILE |
| WALTER A GRIMES | | | ON FILE |
| WALTER AARON KELLY | | | ON FILE |
| WALTER ABINADIJYANG SHAMO | | | ON FILE |
| WALTER ADALBERTO ARGUETA | | | ON FILE |
| WALTER ADOLFO BLASON VOLKEN | | | ON FILE |
| WALTER ADRIAN QUIROGA | | | ON FILE |
| WALTER AESCHIMANN | | | ON FILE |
| WALTER AGARICI | | | ON FILE |
| WALTER ALAN COOK | | | ON FILE |
| WALTER ALAN MACCALDER | | | ON FILE |
| WALTER ALBERTINI | | | ON FILE |
| WALTER ALBERTO LEDESMA | | | ON FILE |
| WALTER ALBERTO SALAZAR RODRIGUEZ | | | ON FILE |
| WALTER ALEJANDRO VERGARA | | | ON FILE |
| WALTER ALEXANDER PREZA HERNANDEZ | | | ON FILE |
| WALTER ALEXANDER TORRES CACERES | | | ON FILE |
| WALTER ALEXIS AVELLANEDA | | | ON FILE |
| WALTER ALFONZO ALVARADO | | | ON FILE |
| WALTER ALFREDO ZELAYA MARROQUIN | | | ON FILE |
| WALTER ALICANTI | | | ON FILE |
| WALTER ALVARO QUEZADA | | | ON FILE |
| WALTER ANDREAS CORNELIS STOLK | | | ON FILE |
| WALTER ANDRES APARICIO VELEZ | | | ON FILE |
| WALTER ANDREW CONLON BUNTEN | | | ON FILE |
| WALTER ANTONIO GERMANI | | | ON FILE |
| WALTER ANTONIO GUERRERO MERIZALDE | | | ON FILE |
| WALTER ANTONIO SAAVEDRA | | | ON FILE |
| WALTER ARIEL ACTIS | | | ON FILE |
| WALTER ARMAND P SMOLDERS | | | ON FILE |
| WALTER ARMANDO MEJIA ALZATE | | | ON FILE |
| WALTER ARNOLD | | | ON FILE |
| WALTER AUGUST J CROUX | | | ON FILE |
| WALTER AUGUSTO FERNANDES | | | ON FILE |
| WALTER AYALA | | | ON FILE |
| WALTER B STILES | | | ON FILE |
| WALTER BAKANG MOSOTHWANE | | | ON FILE |
| WALTER BALTAZAR NEHRU MARY DEVADOSS | | | ON FILE |
| WALTER BARZAGHI | | | ON FILE |
| WALTER BEASLEY | | | ON FILE |
| WALTER BEHR | | | ON FILE |
| WALTER BELLI | | | ON FILE |
| WALTER BELLINI | | | ON FILE |
| WALTER BENEDETTO MARIA RIZZO | | | ON FILE |
| WALTER BENJAMIN ROSINSKY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WALTER BERESFORD LONG | | | ON FILE |
| WALTER BISHOP | | | ON FILE |
| WALTER BONACORSI | | | ON FILE |
| WALTER BRENT SLAVEN | | | ON FILE |
| WALTER BROGGI | | | ON FILE |
| WALTER BRUNO MAURIZ | | | ON FILE |
| WALTER BRUNO MAURIZ | | | ON FILE |
| WALTER BRYAN PENLAND | | | ON FILE |
| WALTER C BROOKS | | | ON FILE |
| WALTER C HORTON | | | ON FILE |
| WALTER C JACKSON | | | ON FILE |
| WALTER CAMPOS GANDRA DE PAULA | | | ON FILE |
| WALTER CEDRO | | | ON FILE |
| WALTER CESAR CORONEL | | | ON FILE |
| WALTER CHARLES PICKELL | | | ON FILE |
| WALTER CHIHUA LEE | | | ON FILE |
| WALTER CHRISTOPH MEYER-STRAUCH | | | ON FILE |
| WALTER CIANGHEROTTI | | | ON FILE |
| WALTER CLARENCE CHURCH | | | ON FILE |
| WALTER CLAUDE III MEIERAREND | | | ON FILE |
| WALTER CLAYTON WILCOX | | | ON FILE |
| WALTER CLYDE MERRILL | | | ON FILE |
| WALTER CYRIL MEYER | | | ON FILE |
| WALTER DA LUZ | | | ON FILE |
| WALTER DADDARIO | | | ON FILE |
| WALTER DAL LAGO | | | ON FILE |
| WALTER DAMIAN ALEJANDRO PEREZ | | | ON FILE |
| WALTER DAMIAN GOMEZ | | | ON FILE |
| WALTER DAMIAN OLIVITO | | | ON FILE |
| WALTER DAMICO | | | ON FILE |
| WALTER DANIE CASAROTTI VARELA | | | ON FILE |
| WALTER DANIEL ABREGO | | | ON FILE |
| WALTER DANIEL DUNPHY | | | ON FILE |
| WALTER DANIEL GULLON | | | ON FILE |
| WALTER DANIEL J MORVILLO | | | ON FILE |
| WALTER DANIEL SILVA | | | ON FILE |
| WALTER DANIEL SORIA CORONEL | | | ON FILE |
| WALTER DARIO BERTERAME | | | ON FILE |
| WALTER DARIO PULIDO VALERO | | | ON FILE |
| WALTER DARRIN HARRIS | | | ON FILE |
| WALTER DEAN PARK | | | ON FILE |
| WALTER DENNIS DAVILA | | | ON FILE |
| WALTER DOUGLAS MARTINEZ | | | ON FILE |
| WALTER DURA REY | | | ON FILE |
| WALTER E ALVARADO SALAMANCA | | | ON FILE |
| WALTER E KOKOYACHUK | | | ON FILE |
| WALTER EBULUBU | | | ON FILE |
| WALTER EDGARDO ANRATHER | | | ON FILE |
| WALTER EDGARDO ORTIZ SOSA | | | ON FILE |
| WALTER EDUARDO CAPOTE | | | ON FILE |
| WALTER EDUARDO DAVID ORDONXXEZ | | | ON FILE |
| WALTER EDWARD CHALKLEY | | | ON FILE |
| WALTER EDWARD HARRISON JR | | | ON FILE |
| WALTER EDWARD LORE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WALTER EDWARD MORRISSEY | | | ON FILE |
| WALTER ELIAS ARAUZ MORA | | | ON FILE |
| WALTER EMMANUEL NAVARRO PEREMARTI | | | ON FILE |
| WALTER EMMANUEL NIEVA | | | ON FILE |
| WALTER ENRIQUE FLORES MENA | | | ON FILE |
| WALTER ENRIQUE RODRIGUEZ | | | ON FILE |
| WALTER ERNEST BOWLES | | | ON FILE |
| WALTER ERNEST BOWLES | | | ON FILE |
| WALTER ERNEST G VAN DEN BROECK | | | ON FILE |
| WALTER ETHAN CAIRNS | | | ON FILE |
| WALTER EUGENE BARR JR | | | ON FILE |
| WALTER EUGENE BAUGH | | | ON FILE |
| WALTER EZEQUIEL MEDINA | | | ON FILE |
| WALTER EZEQUIEL PERALTA | | | ON FILE |
| WALTER EZEQUIEL RIVEROS | | | ON FILE |
| WALTER F MULLIGAN III | | | ON FILE |
| WALTER FABIAN BARZAL | | | ON FILE |
| WALTER FABIAN MELENDREZ | | | ON FILE |
| WALTER FABIAN PONCE | | | ON FILE |
| WALTER FEDERICO ALI | | | ON FILE |
| WALTER FERNANDO BALSER | | | ON FILE |
| WALTER FERRU | | | ON FILE |
| WALTER FRANCISCO IBANXXEZ | | | ON FILE |
| WALTER FRANCISCO WENZEL ATAN | | | ON FILE |
| WALTER FRANK LIQUIN | | | ON FILE |
| WALTER FRANZIN | | | ON FILE |
| WALTER FRANZINA | | | ON FILE |
| WALTER GABRIEL PICALLO | | | ON FILE |
| WALTER GADSON | | | ON FILE |
| WALTER GARBACIK | | | ON FILE |
| WALTER GASTON LOPEZ | | | ON FILE |
| WALTER GEORGE BEACH | | | ON FILE |
| WALTER GERMAN KUTSCHKER | | | ON FILE |
| WALTER GIGLIOTTI | | | ON FILE |
| WALTER GIOVAN RUSSO CASSIGNOL | | | ON FILE |
| WALTER GIOVANY LOPEZ | | | ON FILE |
| WALTER GIUSEPPE ROTUNDO | | | ON FILE |
| WALTER GONZALEZ DOMENZAIN | | | ON FILE |
| WALTER GONZALO PIROLO | | | ON FILE |
| WALTER GRACECLEMENT LYMAN | | | ON FILE |
| WALTER GRADY DIX | | | ON FILE |
| WALTER GRAHAM ARADER | | | ON FILE |
| WALTER GRANVILLE COMMONS | | | ON FILE |
| WALTER GREG GUTHRIE | | | ON FILE |
| WALTER GUIDO SILVERO MORALES | | | ON FILE |
| WALTER GUSTAVO GOMEZ | | | ON FILE |
| WALTER GUSTAVO URQUIZA | | | ON FILE |
| WALTER GWIGGNER | | | ON FILE |
| WALTER H SJAUW MOENG JIE | | | ON FILE |
| WALTER HANS PRIEGELMEIR | | | ON FILE |
| WALTER HARDER | | | ON FILE |
| WALTER HARRISON MATHIS | | | ON FILE |
| WALTER HAYDN | | | ON FILE |
| WALTER HELGE DUNKER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WALTER HENRIQUE DE BRITO JUNIOR | | | ON FILE |
| WALTER HENRY LEWIS | | | ON FILE |
| WALTER HENRY LEWIS | | | ON FILE |
| WALTER HERNAN LATORRE | | | ON FILE |
| WALTER HILL | | | ON FILE |
| WALTER HILLARY SANCHEZ | | | ON FILE |
| WALTER HORACIO SAMUDIO | | | ON FILE |
| WALTER J DEAN | | | ON FILE |
| WALTER J KIM | | | ON FILE |
| WALTER J URBANAVAGE | | | ON FILE |
| WALTER JÃ„GLE | | | ON FILE |
| WALTER JAVIER URIONA DIAZ | | | ON FILE |
| WALTER JEAN ADAMI | | | ON FILE |
| WALTER JESSE ST ROSE | | | ON FILE |
| WALTER JESUS OLIVA | | | ON FILE |
| WALTER JIMOH AYOALE | | | ON FILE |
| WALTER JOAQUIN RODRIGUEZ | | | ON FILE |
| WALTER JOEL SIERRA INESTROZA | | | ON FILE |
| WALTER JOHN IV FLOSS | | | ON FILE |
| WALTER JOHN KOETKE | | | ON FILE |
| WALTER JOHN KORPACZ | | | ON FILE |
| WALTER JOHN KOVALSKY | | | ON FILE |
| WALTER JOHNSON | | | ON FILE |
| WALTER JOHNSON | | | ON FILE |
| WALTER JOMIYANE MOGANE | | | ON FILE |
| WALTER JONATHAN ORTIZ | | | ON FILE |
| WALTER JORGE MAZZONI | | | ON FILE |
| WALTER JOSE PISTOLETTI | | | ON FILE |
| WALTER JOSE SANCHEZ GONZALES | | | ON FILE |
| WALTER JOSEF JAHN | | | ON FILE |
| WALTER JOZEF R DESMET | | | ON FILE |
| WALTER JUNIOR HERRERA CHAVEZ | | | ON FILE |
| WALTER KA WAI KOO | | | ON FILE |
| WALTER KADAR | | | ON FILE |
| WALTER KAMPITSCH | | | ON FILE |
| WALTER KENNETH NEIL | | | ON FILE |
| WALTER KERR | | | ON FILE |
| WALTER KLESS | | | ON FILE |
| WALTER KNEEFEL | | | ON FILE |
| WALTER KOEHLENBERG | | | ON FILE |
| WALTER KOSAK | | | ON FILE |
| WALTER LAMAR BOVAIN | | | ON FILE |
| WALTER LANDON BYE | | | ON FILE |
| WALTER LARA | | | ON FILE |
| WALTER LEE BOONE IV | | | ON FILE |
| WALTER LEE COOK | | | ON FILE |
| WALTER LEE WILLIAMS | | | ON FILE |
| WALTER LERCHNER | | | ON FILE |
| WALTER LIMA | | | ON FILE |
| WALTER LOUIS CATE | | | ON FILE |
| WALTER LUCIO VAZQUEZ | | | ON FILE |
| WALTER LUDWIG BUCHNER | | | ON FILE |
| WALTER M ROSENTHAL | | | ON FILE |
| WALTER MAFFIONE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WALTER MANFRED FROLING | | | ON FILE |
| WALTER MANUEL MARTINEZ | | | ON FILE |
| WALTER MANUEL MARTINEZ | | | ON FILE |
| WALTER MARIA ARENDSEN | | | ON FILE |
| WALTER MARINUS WILHELMUS MARIA LEMMENS | | | ON FILE |
| WALTER MARTIN BARRETO | | | ON FILE |
| WALTER MATIAS FERNANDEZ | | | ON FILE |
| WALTER MAURICIO FAJARDO ARAGON | | | ON FILE |
| WALTER MAURICIO TABARES CASTRILLON | | | ON FILE |
| WALTER MC MAHON | | | ON FILE |
| WALTER MCNEAL | | | ON FILE |
| WALTER MICHAEL JR SEIDEL | | | ON FILE |
| WALTER MIGUEL MORA QUINONEZ | | | ON FILE |
| WALTER MINO | | | ON FILE |
| WALTER MORI MUENTE | | | ON FILE |
| WALTER MOSES | | | ON FILE |
| WALTER MYHAYLOVIC KAPLAN | | | ON FILE |
| WALTER N GAINOR | | | ON FILE |
| WALTER NARDI | | | ON FILE |
| WALTER NARESI DE MORAIS JUNIOR | | | ON FILE |
| WALTER NATHAN LIAO | | | ON FILE |
| WALTER NEGRO | | | ON FILE |
| WALTER NEIGHBORS | | | ON FILE |
| WALTER NEIL M | | | ON FILE |
| WALTER NICOLAS PEREYRA TROTTA | | | ON FILE |
| WALTER NORBERTO PITRA | | | ON FILE |
| WALTER NORRIS BONE | | | ON FILE |
| WALTER NUGENT | | | ON FILE |
| WALTER NUMAN | | | ON FILE |
| WALTER O DUARTES ALVAREZ | | | ON FILE |
| WALTER O GRADY | | | ON FILE |
| WALTER OLSZOWY | | | ON FILE |
| WALTER OMAR MORALES AYALA | | | ON FILE |
| WALTER OMAR SANCHEZ | | | ON FILE |
| WALTER OSPINO LICONA | | | ON FILE |
| WALTER OSWALDO JIMENEZ | | | ON FILE |
| WALTER OURGANJIAN | | | ON FILE |
| WALTER PAGE HARRIS | | | ON FILE |
| WALTER PALOMBINI | | | ON FILE |
| WALTER PATRICIO MORAGA NOVOA | | | ON FILE |
| WALTER PATRICK DAVID | | | ON FILE |
| WALTER PATRICK KELLY | | | ON FILE |
| WALTER PATRICK OBRIEN | | | ON FILE |
| WALTER PAUL ACUNA | | | ON FILE |
| WALTER PAUL DITTO III | | | ON FILE |
| WALTER PENONE | | | ON FILE |
| WALTER PETER DUDAR | | | ON FILE |
| WALTER PHILIPPE YAYRA KWAKU-ATILO GUMEDZOE | | | ON FILE |
| WALTER PHILLIP HENRY | | | ON FILE |
| WALTER PICCININI | | | ON FILE |
| WALTER PIERRE GEORGES DINTINGER | | | ON FILE |
| WALTER PINTO DA COSTA PIRES | | | ON FILE |
| WALTER PIRES | | | ON FILE |
| WALTER POLCRI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WALTER PONCE MOLINA | | | ON FILE |
| WALTER PRABIN BHENGRA | | | ON FILE |
| WALTER PRAX | | | ON FILE |
| WALTER PUMMER JR | | | ON FILE |
| WALTER R VALERIO | | | ON FILE |
| WALTER RANDEL BURNS | | | ON FILE |
| WALTER RANDOLPH COLLANY | | | ON FILE |
| WALTER RAUL REITOVICH | | | ON FILE |
| WALTER RAUL REITOVICH | | | ON FILE |
| WALTER RAUL REITOVICH | | | ON FILE |
| WALTER RAUL REITOVICH | | | ON FILE |
| WALTER RAUL REITOVICH | | | ON FILE |
| WALTER RAUL REITOVICH | | | ON FILE |
| WALTER RAY BOGGS | | | ON FILE |
| WALTER RAYMOND CHRISTIAN PATURAUD | | | ON FILE |
| WALTER RECCHIA | | | ON FILE |
| WALTER RENE J JANSSEN | | | ON FILE |
| WALTER RENTERIA AGUALIMPIA | | | ON FILE |
| WALTER RICCI | | | ON FILE |
| WALTER RICHARD ROBINSON | | | ON FILE |
| WALTER RICHARDSON ROWNTREE | | | ON FILE |
| WALTER ROBERTO BRAVO | | | ON FILE |
| WALTER ROBERTO CIRILLO JUNIOR | | | ON FILE |
| WALTER ROBERTO PONCE | | | ON FILE |
| WALTER RODOLFO GIJENA | | | ON FILE |
| WALTER RODRIGO CORIA | | | ON FILE |
| WALTER RODRIGO TABOADA | | | ON FILE |
| WALTER ROGER ENGLER | | | ON FILE |
| WALTER ROLANDO ROMERO HERNANDEZ | | | ON FILE |
| WALTER ROSSO | | | ON FILE |
| WALTER ROY MCFADDEN | | | ON FILE |
| WALTER ROY SHIMMEL | | | ON FILE |
| WALTER RUBEN ORLANDO INCA | | | ON FILE |
| WALTER S ZINENKO | | | ON FILE |
| WALTER SAGEHORN | | | ON FILE |
| WALTER SANCHEZ | | | ON FILE |
| WALTER SARTORI | | | ON FILE |
| WALTER SCHWEIGHOFER | | | ON FILE |
| WALTER SCOTT CARROLL | | | ON FILE |
| WALTER SEBASTIAN VERON | | | ON FILE |
| WALTER SECONDO ARESCA | | | ON FILE |
| WALTER SERGE ALEXANDRE JONDEAU | | | ON FILE |
| WALTER SERRA | | | ON FILE |
| WALTER SETTIMO | | | ON FILE |
| WALTER SHAWN GILES POMEROY | | | ON FILE |
| WALTER SHEU | | | ON FILE |
| WALTER SHINNGO SAKAKI | | | ON FILE |
| WALTER SIM ZEE KIAN | | | ON FILE |
| WALTER SIPHO MHLANGA | | | ON FILE |
| WALTER SOLDANO | | | ON FILE |
| WALTER SPOTSFORD | | | ON FILE |
| WALTER STEPHEN VELOSKY | | | ON FILE |
| WALTER STEWART | | | ON FILE |
| WALTER T JR WHITE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WALTER TADEO GUMY | | | ON FILE |
| WALTER THOMAS HEILMANN | | | ON FILE |
| WALTER TODD EDALGO | | | ON FILE |
| WALTER TOFFANIN | | | ON FILE |
| WALTER TOMAS KLEMANN | | | ON FILE |
| WALTER TONY FERRARI | | | ON FILE |
| WALTER TRAJADA | | | ON FILE |
| WALTER TREZZI | | | ON FILE |
| WALTER TRILLER | | | ON FILE |
| WALTER VELEZ | | | ON FILE |
| WALTER VILLA | | | ON FILE |
| WALTER VISINTIN | | | ON FILE |
| WALTER VOGL | | | ON FILE |
| WALTER W MATHER | | | ON FILE |
| WALTER WADE HOPKINS | | | ON FILE |
| WALTER WAYNE TUTAK | | | ON FILE |
| WALTER WEINMANN | | | ON FILE |
| WALTER WEISS | | | ON FILE |
| WALTER WILLIAM BURKE | | | ON FILE |
| WALTER WILLIAM HETH | | | ON FILE |
| WALTER WILLIAM OAKDEN | | | ON FILE |
| WALTER WILLIAMS | | | ON FILE |
| WALTER YALMIR FLEITA GONZALEZ | | | ON FILE |
| WALTER YOVANI LOPEZ | | | ON FILE |
| WALTER YOVANI LOPEZ | | | ON FILE |
| WALTER ZHAO | | | ON FILE |
| WALTER ZUBER | | | ON FILE |
| WALTER-ALEXANDROS ZERVOS | | | ON FILE |
| WALTER-GERHARD OLEAR | | | ON FILE |
| WALTERJAMES PETERSON | | | ON FILE |
| WALTER-JOHANN DIETRICH | | | ON FILE |
| WALTERS, COURTNEY | | | ON FILE |
| WALTERSCOTT OKEKAI LEPLEY | | | ON FILE |
| WALTERUS LAMBERTUS MARIA ALINK | | | ON FILE |
| WALTHER OMAR LUEVANO RICHARTE | | | ON FILE |
| WALTHER VELAZQUEZ | | | ON FILE |
| WALTHERUS LEONARDUS LEVINUS MARTENS | | | ON FILE |
| WALTON BACALSO CABRERA | | | ON FILE |
| WALTON CHAN | | | ON FILE |
| WALTON PARK WILBOURNE | | | ON FILE |
| WALTON YEBOAH-AMOAKO | | | ON FILE |
| WALTRAUD ANNE NIEDERWAHRENBROCK | | | ON FILE |
| WALTRAUD HEDWIG SCHMIDT | | | ON FILE |
| WALWALA ASAS-NASIRI | | | ON FILE |
| WAMBURA NEEMA MKONO | | | ON FILE |
| WAN ABDUL RAHMAN BIN ABDUL LATIFF | | | ON FILE |
| WAN KAR WENG | | | ON FILE |
| WAN WAI KIT JUSTIN | | | ON FILE |
| WAN ABDUL BIN WAN IZU | | | ON FILE |
| WAN AH YOW | | | ON FILE |
| WAN AHMAD FIRDAUS BIN WAN MAHIYUDDIN | | | ON FILE |
| WAN ASRAQ ARIF BIN WAN ALI | | | ON FILE |
| WAN BENG CHOO MILLIE | | | ON FILE |
| WAN BOND BOND CHENG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WAN CHANG PI | | | ON FILE |
| WAN CHEN HSU | | | ON FILE |
| WAN CHENG | | | ON FILE |
| WAN CHI VIVIAN SIN | | | ON FILE |
| WAN CHIN CHEANG | | | ON FILE |
| WAN CHING SUEN | | | ON FILE |
| WAN CHING TENG | | | ON FILE |
| WAN CHUN CHIU | | | ON FILE |
| WAN CHUNG TONG | | | ON FILE |
| WAN CHUNG TSANG | | | ON FILE |
| WAN CHUNG TSANG | | | ON FILE |
| WAN ENG LOON | | | ON FILE |
| WAN ERLIANI BINTI WAN MUHAMMAD | | | ON FILE |
| WAN FEI YEUNG | | | ON FILE |
| WAN FIRDAUS NUR BIN WAN SILMY | | | ON FILE |
| WAN FUNG WONG | | | ON FILE |
| WAN FUNG WU | | | ON FILE |
| WAN GUANJIE (YIN GUANJIE) | | | ON FILE |
| WAN HEI PIERRE CHAN | | | ON FILE |
| WAN HIN KWOK | | | ON FILE |
| WAN HO LAM | | | ON FILE |
| WAN HO LEUNG | | | ON FILE |
| WAN HO WONG | | | ON FILE |
| WAN HOI PUN | | | ON FILE |
| WAN HSUAN LEE | | | ON FILE |
| WAN HUI LEE | | | ON FILE |
| WAN ISMAL HAKQI BIN WAN ISMAIL PAKRI | | | ON FILE |
| WAN IZZUL FARHAN BIN WAN HASSAN | | | ON FILE |
| WAN JHONG HER | | | ON FILE |
| WAN JOHANES ADIL PADASIAN | | | ON FILE |
| WAN JU HUANG | | | ON FILE |
| WAN JUN CHAN | | | ON FILE |
| WAN KEI RICKY AU | | | ON FILE |
| WAN KI CHEUNG | | | ON FILE |
| WAN KI LIU | | | ON FILE |
| WAN KIN KAREN FUNG | | | ON FILE |
| WAN KONG YAU | | | ON FILE |
| WAN LAAM CHAN | | | ON FILE |
| WAN LAM LEE | | | ON FILE |
| WAN LEE THIAN | | | ON FILE |
| WAN LI LI | | | ON FILE |
| WAN LI ZHU | | | ON FILE |
| WAN LIK WONG | | | ON FILE |
| WAN LIN CHANG | | | ON FILE |
| WAN LING WONG | | | ON FILE |
| WAN LUN YU | | | ON FILE |
| WAN LUNG LEUNG | | | ON FILE |
| WAN MAI KUAN | | | ON FILE |
| WAN MASTURA BTE WAN MOHAMED | | | ON FILE |
| WAN MOHAMMAD AFIF BIN WAN MOHD YUSOF ABD HALIM | | | ON FILE |
| WAN MOHD ASRI BIN WAN ZAKARIA | | | ON FILE |
| WAN MOHD NASHRIN BIN WAN AZHAR | | | ON FILE |
| WAN MUHAMAD FIRDAUS MOHAMMAD PUAT | | | ON FILE |
| WAN MUHAMAD RIZAL BIN WAN ISKANDAR | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WAN MUHAMMAD FATHI BIN WAN MAHMMUD | | | ON FILE |
| WAN NOK CHAN | | | ON FILE |
| WAN NOR MARDIATUL ASHIKIN BINTI WAN MOHD FIKREE | | | ON FILE |
| WAN NUNG LAM | | | ON FILE |
| WAN NUR KRISDENA OSMAN | | | ON FILE |
| WAN NUR SYAFIQ BIN WAN NOOR | | | ON FILE |
| WAN NURFARAH HANIS BINTI WAN ROSLI | | | ON FILE |
| WAN PANG HUI | | | ON FILE |
| WAN PEI SEE | | | ON FILE |
| WAN PENG TAN | | | ON FILE |
| WAN PIAN HU | | | ON FILE |
| WAN PING | | | ON FILE |
| WAN PING HSIUNG | | | ON FILE |
| WAN PUN | | | ON FILE |
| WAN RASHIDAH BINTI WAN HASSAN | | | ON FILE |
| WAN SARIAH WAN JA AFAR | | | ON FILE |
| WAN SAU LAW | | | ON FILE |
| WAN SEOB KIM | | | ON FILE |
| WAN SHAMSUL BAHARI BIN WAN HAMZAH | | | ON FILE |
| WAN SHAMSUL KAMAR ISKANDAR | | | ON FILE |
| WAN SHAN YEUNG | | | ON FILE |
| WAN SHING SZETO | | | ON FILE |
| WAN SUM CHU | | | ON FILE |
| WAN TAT LEE | | | ON FILE |
| WAN TIAN CHUA | | | ON FILE |
| WAN TIM CHAN | | | ON FILE |
| WAN TING ANGEL LEE | | | ON FILE |
| WAN TING CHAN | | | ON FILE |
| WAN TING HUANG | | | ON FILE |
| WAN TING ZENG | | | ON FILE |
| WAN TO NG | | | ON FILE |
| WAN TO WONG | | | ON FILE |
| WAN WAH CHEUNG | | | ON FILE |
| WAN WOONG JENG | | | ON FILE |
| WAN WOONG JENG | | | ON FILE |
| WAN XIAN CHOO | | | ON FILE |
| WAN XIAN MAY | | | ON FILE |
| WAN XIANG UN | | | ON FILE |
| WAN Y YANG | | | ON FILE |
| WAN YEE WONG | | | ON FILE |
| WAN YI AU | | | ON FILE |
| WAN YI CHANG | | | ON FILE |
| WAN YI HO | | | ON FILE |
| WAN YIN HAW | | | ON FILE |
| WAN YIN LAM | | | ON FILE |
| WAN YING LAI | | | ON FILE |
| WAN YING WOO | | | ON FILE |
| WAN YU SO | | | ON FILE |
| WAN YU WENDY TANG | | | ON FILE |
| WAN YUN CHUA | | | ON FILE |
| WAN YUN HAO | | | ON FILE |
| WAN ZHI QING | | | ON FILE |
| WANAKA HOLDINGS LLC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WANASINGHE ARACHCHIGE DHEEMANTHA VIRAJA WANASINGHE | | | ON FILE |
| WANDA CORDOVA | | | ON FILE |
| WANDA DARLENE KIMBALL | | | ON FILE |
| WANDA JEAN ELLIS-FANT | | | ON FILE |
| WANDA JUREWICZ | | | ON FILE |
| WANDA L HAMPTON | | | ON FILE |
| WANDA LOURDES ACEVEDO | | | ON FILE |
| WANDA LYNDELL SISCO | | | ON FILE |
| WANDA MAE LUCE | | | ON FILE |
| WANDA MARIA WEBB | | | ON FILE |
| WANDA MARIE GILL | | | ON FILE |
| WANDA MCALISTER ISLE | | | ON FILE |
| WANDA MUNN STUDEMEYER | | | ON FILE |
| WANDA S DE BOER VAN DER WAAL | | | ON FILE |
| WANDA STEPHANY NAGLES ACUNA | | | ON FILE |
| WANDA SUE FITZGERALD | | | ON FILE |
| WANDEE MAITHAI | | | ON FILE |
| WANDER DANIEL DIAS | | | ON FILE |
| WANDER GERARD CATSHOEK | | | ON FILE |
| WANDER NIZAM SALAM | | | ON FILE |
| WANDER OLIVEIRA GODINHO | | | ON FILE |
| WANDER STENIO SEGURA | | | ON FILE |
| WANDERSON RALPH SILVA VITA | | | ON FILE |
| WANDERSON SALVADOR FELIX | | | ON FILE |
| WANDERSON SIQUEIRA DA SILVA | | | ON FILE |
| WANDILE ZULU | | | ON FILE |
| WANDON TREMOND HAYNES | | | ON FILE |
| WANDRILLE HERVE MARIE FALALA | | | ON FILE |
| WANDRY MOURA | | | ON FILE |
| WANDYS KEMBIR JOVEL FLORES | | | ON FILE |
| WANELE HENSON MAVUSO | | | ON FILE |
| WANESSA MICHAELLY FERREIRA BARBOSA | | | ON FILE |
| WANETTE CHUN BYSTRY | | | ON FILE |
| WANFANG TSAI | | | ON FILE |
| WANG WEIJIE | | | ON FILE |
| WANG YING JIE | | | ON FILE |
| WANG YIT SHIUAN | | | ON FILE |
| WANG ZI WEI | | | ON FILE |
| WANG CHEUNG KWONG | | | ON FILE |
| WANG CHEUNG NG | | | ON FILE |
| WANG CHI ADRIAN HO | | | ON FILE |
| WANG CHIU CHAN | | | ON FILE |
| WANG DEXUN | | | ON FILE |
| WANG FAI WONG | | | ON FILE |
| WANG FEITING | | | ON FILE |
| WANG FUNG FRANK IP | | | ON FILE |
| WANG GUAN ZHI LEONARD | | | ON FILE |
| WANG GUOWEN | | | ON FILE |
| WANG HAILIANG | | | ON FILE |
| WANG HAN SERN | | | ON FILE |
| WANG HEI CHENG | | | ON FILE |
| WANG HEI CHOI | | | ON FILE |
| WANG HEI JASON LOK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WANG HEI KEITH LEUNG | | | ON FILE |
| WANG HEI LAM | | | ON FILE |
| WANG HEI ROMEO NG | | | ON FILE |
| WANG HOE HO | | | ON FILE |
| WANG HON WONG | | | ON FILE |
| WANG HUAN BOON KHOONG HUAN BOON | | | ON FILE |
| WANG HUNG SHAUN | | | ON FILE |
| WANG JADASON | | | ON FILE |
| WANG JIANBAO | | | ON FILE |
| WANG JIANFANG | | | ON FILE |
| WANG JOON LEONG | | | ON FILE |
| WANG JUNLIANG | | | ON FILE |
| WANG JUNMING | | | ON FILE |
| WANG KAM LEE | | | ON FILE |
| WANG KANGLE | | | ON FILE |
| WANG KANGLUN | | | ON FILE |
| WANG KANGYI ISAAC | | | ON FILE |
| WANG KEI LEE | | | ON FILE |
| WANG KIM FRANCIS CHEN | | | ON FILE |
| WANG KIT CHUNG | | | ON FILE |
| WANG KIT TANG | | | ON FILE |
| WANG KIT TSE | | | ON FILE |
| WANG KWONG CALVIN SO | | | ON FILE |
| WANG LENJIN | | | ON FILE |
| WANG LIANGYU | | | ON FILE |
| WANG LIANQIN AVIS | | | ON FILE |
| WANG LIN YING | | | ON FILE |
| WANG LUI | | | ON FILE |
| WANG LUMING | | | ON FILE |
| WANG ON CHENG | | | ON FILE |
| WANG OU | | | ON FILE |
| WANG PAN NG | | | ON FILE |
| WANG PEISHI | | | ON FILE |
| WANG PIAK KIM | | | ON FILE |
| WANG PING-HSIN | | | ON FILE |
| WANG QI | | | ON FILE |
| WANG RUI FENG | | | ON FILE |
| WANG RUOHANG | | | ON FILE |
| WANG SHENGCHUNG | | | ON FILE |
| WANG SHING LAI | | | ON FILE |
| WANG SHUN HO | | | ON FILE |
| WANG SHYAN ANN | | | ON FILE |
| WANG SIJIN | | | ON FILE |
| WANG SIK MOON | | | ON FILE |
| WANG SING YUE | | | ON FILE |
| WANG TANG | | | ON FILE |
| WANG TAT ALEXANDER HO | | | ON FILE |
| WANG TAT CHIU | | | ON FILE |
| WANG TING CHEONG | | | ON FILE |
| WANG WEE SIONG | | | ON FILE |
| WANG WEI SHIANG | | | ON FILE |
| WANG WU | | | ON FILE |
| WANG XING | | | ON FILE |
| WANG XING JIE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WANG XUAN SEAN | | | ON FILE |
| WANG YI CHAN | | | ON FILE |
| WANG YI FANG | | | ON FILE |
| WANG YINGFEI | | | ON FILE |
| WANG YIT SHIUAN | | | ON FILE |
| WANG YIT SHIUAN | | | ON FILE |
| WANG YU HUI LI | | | ON FILE |
| WANG YUI NGAI | | | ON FILE |
| WANG YUXIAN DIANA | | | ON FILE |
| WANG ZHEN YU | | | ON FILE |
| WANG ZHEN YU | | | ON FILE |
| WANG ZHI | | | ON FILE |
| WANG ZHUO | | | ON FILE |
| WANG ZHUOJUN | | | ON FILE |
| WANG ZI HUI ZOE | | | ON FILE |
| WANG ZIQI | | | ON FILE |
| WANG, WEI-AN | | | ON FILE |
| WANG, YUANBO | | | ON FILE |
| WANGAN WU | | | ON FILE |
| WANGCHENG WU | | | ON FILE |
| WANG-CHEONG WONG | | | ON FILE |
| WANGCHUK PHUNTSOK | | | ON FILE |
| WANGJIAN LI | | | ON FILE |
| WANGMIN SUN | | | ON FILE |
| WANGMO TENZIN | | | ON FILE |
| WANI F TOAISHARA | | | ON FILE |
| WANIDA JONGSUWANRAK | | | ON FILE |
| WANIDA KUMPRAI | | | ON FILE |
| WANITCHAYA MEEWAEO | | | ON FILE |
| WANJA BENJAMIN KNEIB | | | ON FILE |
| WANJA SEBASTIAN DÃ–RING | | | ON FILE |
| WANJIE LI | | | ON FILE |
| WANJIRU KIARUE | | | ON FILE |
| WANJONSON SEGAL RODRIGUES DOS SANTOS | | | ON FILE |
| WANJU LEE | | | ON FILE |
| WANK KI WONG | | | ON FILE |
| WANLAPA BARTLING | | | ON FILE |
| WANLAPA RERKKRIANGKRAI | | | ON FILE |
| WAN-LING HUANG | | | ON FILE |
| WANLING CHENG | | | ON FILE |
| WANLING HO | | | ON FILE |
| WANLIPIKA SODJIT | | | ON FILE |
| WANLOB WINGWAN | | | ON FILE |
| WANLU ZHU | | | ON FILE |
| WANNA SANGTHONG | | | ON FILE |
| WANNAKUWATTA WADUGE MIGARA SAMUEL FERNANDO | | | ON FILE |
| WANNAKUWATTE WADUGE PRAVEEN SAMUEL FERNANDO | | | ON FILE |
| WANNAKUWATTE WADUGE SARATH SAMUEL FERNANDO | | | ON FILE |
| WANNAKUWATTEWADUGE HASHMITHA SAMUEL FERNANDO | | | ON FILE |
| WANNAKUWATTHA WADUGE RAHAL ANURUDDHA SAMUEL FERNANDO | | | ON FILE |
| WANNAPORN MANNELLI | | | ON FILE |
| WANNAPORN PHONGAPAI | | | ON FILE |
| WANNDELARD KIM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WANNEE PHUNTHUPAN | | | ON FILE |
| WANNES E M SCHOOFS | | | ON FILE |
| WANNES JAN M KOYEN | | | ON FILE |
| WANNES VANDERLINDEN | | | ON FILE |
| WANNES VANDEWYNCKEL | | | ON FILE |
| WANNES W E MAGITS | | | ON FILE |
| WAN-NI HARRISON | | | ON FILE |
| WANNINAYAKE MUDIYANSELAGE UKKU BANDA WANNINAYAKE | | | ON FILE |
| WANNING LIU | | | ON FILE |
| WANNISA CHATAMORN WONG | | | ON FILE |
| WANNYSON FIRMINO BASIL | | | ON FILE |
| WANPAGA CHUTATAPE | | | ON FILE |
| WANQI TAN | | | ON FILE |
| WANQING ZHANG | | | ON FILE |
| WANRAN HUANG JARVIS | | | ON FILE |
| WANSAU AMY WONG | | | ON FILE |
| WANSHAKIE VISHALYA BALASOORIYA UDAHA BALASOORIYA GEDARA | | | ON FILE |
| WANSHANG SHAN | | | ON FILE |
| WANSHU SUN | | | ON FILE |
| WANSON W CHUNG | | | ON FILE |
| WANTENG ZHENG | | | ON FILE |
| WANTENG ZHENG | | | ON FILE |
| WANTHAWAT THANGNATE | | | ON FILE |
| WANTING HUANG | | | ON FILE |
| WANTING SHI | | | ON FILE |
| WANWIPA SCHUM | | | ON FILE |
| WANWISA KINGTHONG | | | ON FILE |
| WANWISE CHANSOONG | | | ON FILE |
| WANXIA LYU | | | ON FILE |
| WANXIANG WANG | | | ON FILE |
| WANYI LOUISE XIE | | | ON FILE |
| WAN-YI SHIH | | | ON FILE |
| WANYING TIAN | | | ON FILE |
| WANYOUNG EMMANUEL-JEREMIAH KIM | | | ON FILE |
| WANYU TANG | | | ON FILE |
| WANYU YE | | | ON FILE |
| WANYUE ZHU | | | ON FILE |
| WAPPIE BROES | | | ON FILE |
| WAQAR ABDUL HAMEED ABDUL HAMEED | | | ON FILE |
| WAQAR AKBAR ZINDANI | | | ON FILE |
| WAQAR ALI BAJWA | | | ON FILE |
| WAQAS ALI KHATTAK | | | ON FILE |
| WAQAS GEERT N WAHEED | | | ON FILE |
| WAQAS IQBAL BHATTI | | | ON FILE |
| WAQAS KHALID | | | ON FILE |
| WAQAS KHALID | | | ON FILE |
| WAQAS KHALID KEEN | | | ON FILE |
| WAQAS QAYYUM | | | ON FILE |
| WAQAS REHMAN | | | ON FILE |
| WAQAS UN NABI | | | ON FILE |
| WARANTHON EMSIRANAN | | | ON FILE |
| WARANYA  KHAMMAS | | | ON FILE |
| WARANYA VORACHUTINTHON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WARANYOO WATHANAVASIN | | | ON FILE |
| WARANYU SURADECH | | | ON FILE |
| WARAPHORN SATAYAKUL | | | ON FILE |
| WARAPORN WEERAKUN | | | ON FILE |
| WARAPORN WIDARP | | | ON FILE |
| WARARAK ITTICHAREONSUK | | | ON FILE |
| WARAT SANGKANUK | | | ON FILE |
| WARATH VIRAPUCHONG | | | ON FILE |
| WARD ANTHONY LUND | | | ON FILE |
| WARD B GORDON | | | ON FILE |
| WARD BOEY | | | ON FILE |
| WARD D F ROBERTS | | | ON FILE |
| WARD DE CLERCQ | | | ON FILE |
| WARD DEAN JORGENSEN | | | ON FILE |
| WARD FAYEK ANIS KAWAR | | | ON FILE |
| WARD GARRISON BENN | | | ON FILE |
| WARD JOHN ADAMS | | | ON FILE |
| WARD PENNEMANS | | | ON FILE |
| WARD RAYMOND RAUCH | | | ON FILE |
| WARD RICHARD HANIGAN | | | ON FILE |
| WARD RIJNSBURGER EV VAN | | | ON FILE |
| WARD ROELAND J VERFAILLIE | | | ON FILE |
| WARD VANDEBROUCK | | | ON FILE |
| WARD VINCENT ROB KERSTEN | | | ON FILE |
| WARDELL SMITH | | | ON FILE |
| WARDREATH WICKS | | | ON FILE |
| WARICK SPITTLE | | | ON FILE |
| WARIH KUSUMA | | | ON FILE |
| WARIN SIRIPITUGS | | | ON FILE |
| WARINTHORN CHATTHONGKAM | | | ON FILE |
| WARINTHORN CHATTHONGKAM | | | ON FILE |
| WARINTORN CHEAOCHANPHANICH | | | ON FILE |
| WARIS ABDAL | | | ON FILE |
| WARISA SIHIRUNWONG | | | ON FILE |
| WARIT PLUEMWORASAWAT | | | ON FILE |
| WARIT SRISURIYARUNGRUENG | | | ON FILE |
| WARITHUDDIN SALEEM | | | ON FILE |
| WARITPHON SRIANANTAKARNKUL | | | ON FILE |
| WARITSARA KRYSTAL XAYVONG | | | ON FILE |
| WARNA MATTHIJS BERRIER | | | ON FILE |
| WARNAKULASOORIYA ARATCHIGE MAXIMUS SHRINATH FERNANDO | | | ON FILE |
| WARNAKULASURIYA CHRISTOPHER BASIL FERNANDO | | | ON FILE |
| WARNAKULASURIYA NIPUN RASANJANA FERNANDO | | | ON FILE |
| WARNER EDRICK JONES | | | ON FILE |
| WARNER ENNES | | | ON FILE |
| WARNER HAMILTON WOLF | | | ON FILE |
| WARNER PRESTON CUTBILL | | | ON FILE |
| WARNER SALESA MAIAVA | | | ON FILE |
| WARNER WAN DE MING | | | ON FILE |
| WARNER WILLIAM DANA | | | ON FILE |
| WARONG SUKSAVATE | | | ON FILE |
| WARONGVAT  WANACHAIKIAT | | | ON FILE |
| WARQAA FARZEEN ROOH ALLAH AL AJMI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WARREN ADONRI | | | ON FILE |
| WARREN ALEXANDER MONDAY | | | ON FILE |
| WARREN ALEXON THOMPSON | | | ON FILE |
| WARREN ALFRED ANTHONY STURT | | | ON FILE |
| WARREN ANTHONY CRUMMER | | | ON FILE |
| WARREN ANTHONY VERRETTE | | | ON FILE |
| WARREN B GALLAGHER 3RD | | | ON FILE |
| WARREN BAER KRIEGSMAN | | | ON FILE |
| WARREN BENJAMIN FRANK VOELKL | | | ON FILE |
| WARREN BENJAMIN KUSHNER | | | ON FILE |
| WARREN BENTON SC SMITH | | | ON FILE |
| WARREN BERNARD DOUSSAN | | | ON FILE |
| WARREN BERNARD DOUSSAN JR | | | ON FILE |
| WARREN BRADLEY BURNS | | | ON FILE |
| WARREN BROWN | | | ON FILE |
| WARREN C GRIFFITH | | | ON FILE |
| WARREN CARREON TORREJAS | | | ON FILE |
| WARREN CASIMIR FAULKNER | | | ON FILE |
| WARREN CHADWICK | | | ON FILE |
| WARREN CHARLES OLSON | | | ON FILE |
| WARREN CHARLES SEBBANE | | | ON FILE |
| WARREN CHRISTIAN RAMOS | | | ON FILE |
| WARREN CHRISTIAN RAMOS | | | ON FILE |
| WARREN CLARK HOFFMAN | | | ON FILE |
| WARREN CLIVE ANTHONY EDWARDS | | | ON FILE |
| WARREN COX | | | ON FILE |
| WARREN D MCGRAW | | | ON FILE |
| WARREN D SILVERS | | | ON FILE |
| WARREN DAMPIER BOOTH | | | ON FILE |
| WARREN DANIEL FOSTER CHASE | | | ON FILE |
| WARREN DANIEL IAIA--HAREN | | | ON FILE |
| WARREN DANIEL MATHURIN SINCLAIR | | | ON FILE |
| WARREN DAVID BOSOMWORTH | | | ON FILE |
| WARREN DAVID MULLENAX | | | ON FILE |
| WARREN DAVID SUMILANG | | | ON FILE |
| WARREN DAVID UMALI | | | ON FILE |
| WARREN DE SWARDT | | | ON FILE |
| WARREN DENNIS CARLSON | | | ON FILE |
| WARREN DESMOND BUTTON | | | ON FILE |
| WARREN DEWITT FREDERICK JR | | | ON FILE |
| WARREN DUROSE | | | ON FILE |
| WARREN EARL JONES | | | ON FILE |
| WARREN EARL TAN NGO | | | ON FILE |
| WARREN EARL WUNDER | | | ON FILE |
| WARREN EBORA ATIENZA | | | ON FILE |
| WARREN ERIC HEMMINGWAY | | | ON FILE |
| WARREN ERROL JONES | | | ON FILE |
| WARREN ETIENNE WRIGHT | | | ON FILE |
| WARREN F ENSZER | | | ON FILE |
| WARREN F WATKINS | | | ON FILE |
| WARREN FEDERICO GAMMILL | | | ON FILE |
| WARREN FRANCIS FLEMING | | | ON FILE |
| WARREN FRANK BRANDLE | | | ON FILE |
| WARREN FRANKLIN BROWN JR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WARREN FREDRICH FRANZETTI | | | ON FILE |
| WARREN GARETH RICHARDSON | | | ON FILE |
| WARREN GEORGE MILLER | | | ON FILE |
| WARREN GEORGE ZIMMERMANN | | | ON FILE |
| WARREN GUY DE BRUYN | | | ON FILE |
| WARREN GUZMAN SANTOS | | | ON FILE |
| WARREN H LORENZ | | | ON FILE |
| WARREN HARLEN SALTZ | | | ON FILE |
| WARREN HENRY HARPER | | | ON FILE |
| WARREN HUNTER LOONEY | | | ON FILE |
| WARREN J GREIG | | | ON FILE |
| WARREN J KWOK | | | ON FILE |
| WARREN JACK GIN | | | ON FILE |
| WARREN JACOB DOLLER | | | ON FILE |
| WARREN JAMES PAEZ | | | ON FILE |
| WARREN JOHN KIDSON | | | ON FILE |
| WARREN JOHN MARRIOTT | | | ON FILE |
| WARREN JOHN NUNG | | | ON FILE |
| WARREN JOHN THOMPSON | | | ON FILE |
| WARREN JONATHAN EATON SCIACCALUGA | | | ON FILE |
| WARREN JOSEPH CARDINAL | | | ON FILE |
| WARREN JOSEPH GONSALVEZ | | | ON FILE |
| WARREN JOSEPH HERLT | | | ON FILE |
| WARREN JOSEPH PUZO | | | ON FILE |
| WARREN JUANITO TEHAU GAVIN | | | ON FILE |
| WARREN KARL MASCARENHAS | | | ON FILE |
| WARREN KEITH MACKEY | | | ON FILE |
| WARREN KEITH OLSEN | | | ON FILE |
| WARREN KELLEN MYERS | | | ON FILE |
| WARREN KEN ISHII | | | ON FILE |
| WARREN KEN KAKEMOTO | | | ON FILE |
| WARREN KUO | | | ON FILE |
| WARREN L KOENIG | | | ON FILE |
| WARREN L MITCHELL | | | ON FILE |
| WARREN LAO CHU | | | ON FILE |
| WARREN LEE CLARK | | | ON FILE |
| WARREN LEE PARKS | | | ON FILE |
| WARREN LEE SNIPE | | | ON FILE |
| WARREN LESTER SIMMONS | | | ON FILE |
| WARREN LEWIS BROWN | | | ON FILE |
| WARREN LY | | | ON FILE |
| WARREN LYNDON LAMB | | | ON FILE |
| WARREN LYNN MULLINS | | | ON FILE |
| WARREN MACKENZIE FORSYTHE | | | ON FILE |
| WARREN MADISON | | | ON FILE |
| WARREN MALABANAN ROXAS | | | ON FILE |
| WARREN MARCEAU JEAN PIERE MAUBAILLY | | | ON FILE |
| WARREN MARK MCWILLIAMS | | | ON FILE |
| WARREN MARSH | | | ON FILE |
| WARREN MATTHEW JOHN BURKE | | | ON FILE |
| WARREN MAXWELL KELLEY | | | ON FILE |
| WARREN MCKECHNIE | | | ON FILE |
| WARREN NEVILLE PITTERSON | | | ON FILE |
| WARREN NG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WARREN NICHOLAS KRITKO | | | ON FILE |
| WARREN NICHOLAS WHITLOW | | | ON FILE |
| WARREN NOBLE BALL | | | ON FILE |
| WARREN NORMAN BARTRUM | | | ON FILE |
| WARREN OJEDA | | | ON FILE |
| WARREN ONG CO | | | ON FILE |
| WARREN P ELLIOTT | | | ON FILE |
| WARREN P SMITH | | | ON FILE |
| WARREN PATRICK DOYLE | | | ON FILE |
| WARREN PAUL BRIAN CAME | | | ON FILE |
| WARREN PAUL DICK | | | ON FILE |
| WARREN PAUL PATTISON | | | ON FILE |
| WARREN PAUL RYCKMAN | | | ON FILE |
| WARREN PROUD | | | ON FILE |
| WARREN R PISTEY | | | ON FILE |
| WARREN RAJA GREENSLADE | | | ON FILE |
| WARREN RAY MCGREW | | | ON FILE |
| WARREN RAYMOND MORRISETT | | | ON FILE |
| WARREN READER | | | ON FILE |
| WARREN ROBERT GINO WHITMORE | | | ON FILE |
| WARREN ROBERT STETLER | | | ON FILE |
| WARREN ROBERT WHEELOCK | | | ON FILE |
| WARREN ROJO SAN ANTONIO | | | ON FILE |
| WARREN ROJO SAN ANTONIO | | | ON FILE |
| WARREN ROLAND MACDONALD | | | ON FILE |
| WARREN ROSS HOOVER | | | ON FILE |
| WARREN RUSSELL BROWN | | | ON FILE |
| WARREN RUSSELL GRAY | | | ON FILE |
| WARREN SEVEL | | | ON FILE |
| WARREN SHERARD THOMAS | | | ON FILE |
| WARREN SPENCER BRYANT | | | ON FILE |
| WARREN STELLAN SCHWIKERT | | | ON FILE |
| WARREN STELMAN | | | ON FILE |
| WARREN TAUNGAHA BLACK | | | ON FILE |
| WARREN TAYLOR RACE | | | ON FILE |
| WARREN THOLE | | | ON FILE |
| WARREN THOMAS MCNEY | | | ON FILE |
| WARREN TRESOR LUVAMBANU | | | ON FILE |
| WARREN VAN BUTLER | | | ON FILE |
| WARREN WILLIAMS | | | ON FILE |
| WARREN WU | | | ON FILE |
| WARREN XAVIER VILLACRESES | | | ON FILE |
| WARREN ZHONGYUAN SHEN | | | ON FILE |
| WARREN-DEAN LANGEVELDT | | | ON FILE |
| WARRICK OSWALD BOWMAN | | | ON FILE |
| WARRUNTHORN KITTIWONGSUNTHORN | | | ON FILE |
| WARSAN WARSAN | | | ON FILE |
| WARSHAA MISHRA | | | ON FILE |
| WARSHAVITHANA WARSHAVITHANA PRASAD JEEWANTHA | | | ON FILE |
| WARTON WAI TING CHIENG | | | ON FILE |
| WARUNI HERATH MURPHY | | | ON FILE |
| WARUNT LASANTHI JAYARATHNA HEWA PELENDEGE | | | ON FILE |
| WARUT KHOROP | | | ON FILE |
| WARUT KHRUTKHAM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WARUZJAN SHAHBAZIAN | | | ON FILE |
| WARWICK AARON LEVY | | | ON FILE |
| WARWICK ALLEN HACKNEY | | | ON FILE |
| WARWICK AMURAO PANGILINAN | | | ON FILE |
| WARWICK ANTHONY DEANE MAYSON | | | ON FILE |
| WARWICK COLIN BROOKES | | | ON FILE |
| WARWICK DOUGLAS BATTEN | | | ON FILE |
| WARWICK EDWARD MONS | | | ON FILE |
| WARWICK JAMES COSIER | | | ON FILE |
| WARWICK OLIVER WILLIAMS | | | ON FILE |
| WARWICK PETER TWARTZ | | | ON FILE |
| WARWICK STEPHEN CREGAN | | | ON FILE |
| WASALA EKANAYAKA MUDIYANSELAGE IMANJITH MITHSANDA WIJAYARATHNA | | | ON FILE |
| WASALA HERATHKEERTHI MUDIYANSELAGE NIKI SUDARMA MENIKE | | | ON FILE |
| WASALA WANNAKA MUDIYANSELAGE IMASHA DESHAN MIURANGA | | | ON FILE |
| WASAN HUAYHONGTHONG | | | ON FILE |
| WASAN HUAYHONGTHONG | | | ON FILE |
| WASAN MAKSAEREEKUL | | | ON FILE |
| WASAN ROMSAITONG | | | ON FILE |
| WASANA SEELAKHAM | | | ON FILE |
| WASANTHA DIAS SOORIYAARACHCHI CHARITH | | | ON FILE |
| WASANTHA HERATH HERATH MUDIYANSELAGE | | | ON FILE |
| WASANTHA KUMARA MUNAVEEA ARACHCHILAGE KUSHAN | | | ON FILE |
| WASAY MABOOD | | | ON FILE |
| WASEEM AHMED | | | ON FILE |
| WASEEM HANNA ISSA ISSA | | | ON FILE |
| WASEEM HELMI OMAR GHARBIEH | | | ON FILE |
| WASEEM KOLIA | | | ON FILE |
| WASEEM NIFTAGODIEN | | | ON FILE |
| WASEEM SHABOUT | | | ON FILE |
| WASEEM SHABOUT | | | ON FILE |
| WASEEM SHAHZAO | | | ON FILE |
| WASEEM TEST SHABOUT | | | ON FILE |
| WASEIM SAID CHEDID | | | ON FILE |
| WASEM NASRADIN ADDUS | | | ON FILE |
| WASH ADAMS III | | | ON FILE |
| WASHIM AHMED | | | ON FILE |
| WASHINGTON AGUIRRE DURAN | | | ON FILE |
| WASHINGTON AMADOR CUESTAS | | | ON FILE |
| WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: HUONG LAM FINANCIAL LEGAL EXAMINER AND WILLIAM BEATTY, SECURITIES ADMINISTRATOR | SECURITIES DIVISION | HUONG.LAM@DFI.WA.GOV |
| WASHINGTON ISUAL DE SOUZA ASCENSO | | | ON FILE |
| WASHINGTON LUIZ GADELHA PINHO | | | ON FILE |
| WASHINGTON OWUOR OWUOR | | | ON FILE |
| WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | | | DFI@DFI.WA.GOV |
| WASHINGTON, DC DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | ATTN: SHANTA SAXTON FRAUD INVESTIGATOR | | SHANTA.SUGGS@DC.GOV |
| WASILA ISSA ISSA | | | ON FILE |
| WASIM AHMAD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WASIM AHMED TAHIR | | | ON FILE |
| WASIM AKRAM M | | | ON FILE |
| WASIM ALI TOBWALA | | | ON FILE |
| WASIM JAFAR | | | ON FILE |
| WASIM MICHAEL ASSAF | | | ON FILE |
| WASIM MO MOHDNASIR MALNAS | | | ON FILE |
| WASIM MOHAMMED YUSUF MEHBOOBSAB | | | ON FILE |
| WASIMUL HAGUE ANSARI | | | ON FILE |
| WASIN CHAROENRAT | | | ON FILE |
| WASIN SICHE | | | ON FILE |
| WASINEE ASSAVANONTHAROJ | | | ON FILE |
| WASIS GUNARTO | | | ON FILE |
| WASIT VINITCHAIKUL | | | ON FILE |
| WASIU ABIODUN ASHIRU | | | ON FILE |
| WASIU ADEKUNLE JIMOH | | | ON FILE |
| WASIU ADEWALE LATEEF | | | ON FILE |
| WASIU BIDEMI ABDUL | | | ON FILE |
| WASIU IBUKUNOLUWA AHMED | | | ON FILE |
| WASIU OMOWUNMI ALAO | | | ON FILE |
| WASIU WALE AKANNI | | | ON FILE |
| WASIU WALE ALADOKUN | | | ON FILE |
| WASNA H BROCKWAY | | | ON FILE |
| WASSA OSMAN | | | ON FILE |
| WASSANA BOONKIW | | | ON FILE |
| WASSANA KAEWJAN | | | ON FILE |
| WASSEEM ZAHER | | | ON FILE |
| WASSEF EYAD KAMAL | | | ON FILE |
| WASSIM ABOU | | | ON FILE |
| WASSIM BEN HAJ | | | ON FILE |
| WASSIM BOUALI | | | ON FILE |
| WASSIM BOUAZZA | | | ON FILE |
| WASSIM CHAO | | | ON FILE |
| WASSIM DABBOUSSI | | | ON FILE |
| WASSIM ELIASP AZZI | | | ON FILE |
| WASSIM FAID SBAA | | | ON FILE |
| WASSIM RAHMANI | | | ON FILE |
| WASSIM YOUSSIF ABOUSAMRA | | | ON FILE |
| WASSIMA DANIA GAMAL | | | ON FILE |
| WASSIME SLAIMAN | | | ON FILE |
| WAST REDMI | | | ON FILE |
| WASUNTARA PITAKWORACHAI | | | ON FILE |
| WASUPOL YOMSUKKEE | | | ON FILE |
| WATANA PIRARATAKUL | | | ON FILE |
| WATANABE CHAD HIROMU | | | ON FILE |
| WATANAPONG LIMPANAVISUT | | | ON FILE |
| WATARU IKEDA | | | ON FILE |
| WATARU SEAN AOKI | | | ON FILE |
| WATARU WATANABE | | | ON FILE |
| WATASIT KEOPRASERT | | | ON FILE |
| WATAWALA KANKANAMAGE THUSHITHA SRILAL | | | ON FILE |
| WATAWALA KANKANAMAGE YOHAN ASANKA JAYALAL | | | ON FILE |
| WATCHARA BUNRATTANANATE | | | ON FILE |
| WATCHARACHAI CHAICHAROEN | | | ON FILE |
| WATCHARAPOL KUNDALAPUTRA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| WATCHAREE SAE-LIM | | | ON FILE |
| WATCHARIN TONNIEM | | | ON FILE |
| WATHA VANN | | | ON FILE |
| WATHANACHAT KANTHA | | | ON FILE |
| WATHSALA MANIKE HALPE DON | | | ON FILE |
| WATHSALA MANODYA LOKUGAMA | | | ON FILE |
| WATHSALA SEWWANDI MALSHANI PATHIRANA BALASURIYAGE | | | ON FILE |
| WATHTHE GEDARA PADUMA PRABODA BANDARA | | | ON FILE |
| WATISONI RALULU | | | ON FILE |
| WATKINS PIERRE | | | ON FILE |
| WATKY KHO | | | ON FILE |
| WATSADA PALAPONG | | | ON FILE |
| WATSANA AIAAKHANONG | | | ON FILE |
| WATSON DANGERVIL | | | ON FILE |
| WATSON SRITANYALUCKSANA | | | ON FILE |
| WATSON SYLVESTER LATHAM | | | ON FILE |
| WATSON, JERRELL | | | ON FILE |
| WATTANA JAEMJUMRAD | | | ON FILE |
| WATTANA THONGPAT | | | ON FILE |
| WATTANA TUMSRI | | | ON FILE |
| WATTANAI LATTIKUL | | | ON FILE |
| WATTERS, ERICA | | | ON FILE |
| WATTLE DOWNS HONEY LTD | | | ON FILE |
| WAUGHZONE SUPER PTY LTD ATF WAUGHZONE SUPERFUND | | | ON FILE |
| WAUTER DELVAUX | | | ON FILE |
| WAUTER LUC P DE BRUYNE | | | ON FILE |
| WAVE SMA 158 LTD | | | ON FILE |
| WAVERLEY JOY BRINKLER | | | ON FILE |
| WAW WAW | | | ON FILE |
| WAWERU NJUGUNA | | | ON FILE |
| WAWNAORAT SUPHANIMITJITCHAROEN | | | ON FILE |
| WAWRZYNIEC KLEMENS STACHOWSKI | | | ON FILE |
| WAY LOON JONATHAN CHEN | | | ON FILE |
| WAYAN BLUE PALMIERI | | | ON FILE |
| WAYHE WASHINGTON BROOKS | | | ON FILE |
| WAYLAN LOBBANGON BASUNGIT | | | ON FILE |
| WAYLAND CHU | | | ON FILE |
| WAYLEN PAUL INWOOD | | | ON FILE |
| WAYLON BRADFORD ROSE | | | ON FILE |
| WAYLON CLEMENT | | | ON FILE |
| WAYLON DANE STEELMAN | | | ON FILE |
| WAYLON DUSTIN SCHELLER | | | ON FILE |
| WAYLON GARCIA CABAEL | | | ON FILE |
| WAYLON J WILCOX | | | ON FILE |
| WAYLON JAY HUBER | | | ON FILE |
| WAYLON JUDSON GIDDENS | | | ON FILE |
| WAYLON WING-LUN CHAN | | | ON FILE |
| WAYMAN JARELL WHITFIELD | | | ON FILE |
| WAYMON JAMES GOODEN | | | ON FILE |
| WAYMON WEBSTER DURDEN | | | ON FILE |
| WAYNARD MICHAEL SCHMIDT | | | ON FILE |
| WAYNE LEE JUN KAI | | | ON FILE |
| WAYNE A DOW | | | ON FILE |
| WAYNE A GARDNER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WAYNE A REDMOND | | | ON FILE |
| WAYNE A RUDDICK | | | ON FILE |
| WAYNE A WILKINS | | | ON FILE |
| WAYNE ACTON | | | ON FILE |
| WAYNE ALAN CHRISTENSEN | | | ON FILE |
| WAYNE ALAN HUGHES | | | ON FILE |
| WAYNE ALAN STEWART | | | ON FILE |
| WAYNE ALDEN SPENCER | | | ON FILE |
| WAYNE ALEN HOFFMAN | | | ON FILE |
| WAYNE ALFRED SHIRREFFS | | | ON FILE |
| WAYNE ALISON RUSSELL | | | ON FILE |
| WAYNE ALLAN PLAUT | | | ON FILE |
| WAYNE ALLAN PRESSLER | | | ON FILE |
| WAYNE ALLAN SPARSHU | | | ON FILE |
| WAYNE ALLEN CHRISTIE | | | ON FILE |
| WAYNE ALLEN HOLLOPETER | | | ON FILE |
| WAYNE ALLEN KILBURN | | | ON FILE |
| WAYNE ANDERSON LEMIN | | | ON FILE |
| WAYNE ANTHONY ATHERTON | | | ON FILE |
| WAYNE ANTHONY DARE | | | ON FILE |
| WAYNE ANTHONY DONALDSON | | | ON FILE |
| WAYNE ANTHONY DOUCH | | | ON FILE |
| WAYNE ANTHONY EXUM | | | ON FILE |
| WAYNE ANTHONY HERBERT | | | ON FILE |
| WAYNE ANTHONY MCLEAN | | | ON FILE |
| WAYNE ANTHONY REID | | | ON FILE |
| WAYNE ANTONY CARTER | | | ON FILE |
| WAYNE ARUN RAGHUVEER | | | ON FILE |
| WAYNE AUSTIN LEE OHARA | | | ON FILE |
| WAYNE AW | | | ON FILE |
| WAYNE AW | | | ON FILE |
| WAYNE BACKUS | | | ON FILE |
| WAYNE BARRINGTON PETER LASHLEY | | | ON FILE |
| WAYNE BENSON | | | ON FILE |
| WAYNE BERNARD COCKRAM | | | ON FILE |
| WAYNE BETHELL | | | ON FILE |
| WAYNE BORG | | | ON FILE |
| WAYNE BRAGA | | | ON FILE |
| WAYNE BUCHANAN | | | ON FILE |
| WAYNE CARL DSOUZA | | | ON FILE |
| WAYNE CARL FINKEL | | | ON FILE |
| WAYNE CARL RENFROW II | | | ON FILE |
| WAYNE CARL THRESHER | | | ON FILE |
| WAYNE CHAN CHOY | | | ON FILE |
| WAYNE CHANG | | | ON FILE |
| WAYNE CHARLES LAW | | | ON FILE |
| WAYNE CHRISTOPHER CONNOR | | | ON FILE |
| WAYNE CHRISTOPHER RICHARDSON | | | ON FILE |
| WAYNE CHRISTOPHER RICHARDSON | | | ON FILE |
| WAYNE CHRISTOPHER RICHARDSON | | | ON FILE |
| WAYNE CHRISTOPHER RICHARDSON | | | ON FILE |
| WAYNE CHRISTOPHER RICHARDSON JR | | | ON FILE |
| WAYNE CLAUDE ALDERMAN | | | ON FILE |
| WAYNE CLOETE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WAYNE COLIN BOULTON | | | ON FILE |
| WAYNE COLLYER | | | ON FILE |
| WAYNE COLTON BOYDSTUN | | | ON FILE |
| WAYNE CRAIG PULLEN | | | ON FILE |
| WAYNE CURTIS FJERSTAD | | | ON FILE |
| WAYNE DALE WEEKES | | | ON FILE |
| WAYNE DANIEL BOSHIER | | | ON FILE |
| WAYNE DANIEL CLARKE | | | ON FILE |
| WAYNE DANIEL HOLMES | | | ON FILE |
| WAYNE DANIEL JOHNSON | | | ON FILE |
| WAYNE DAVID MOSES | | | ON FILE |
| WAYNE DAVID NICOL | | | ON FILE |
| WAYNE DAVID SOBCZAK | | | ON FILE |
| WAYNE DAVID YANDELL | | | ON FILE |
| WAYNE DAVIDSON WU | | | ON FILE |
| WAYNE DAVIS ALLAN | | | ON FILE |
| WAYNE DELGUN STEEL | | | ON FILE |
| WAYNE DEREK J DUNFORD | | | ON FILE |
| WAYNE DESMOND DEVANEY | | | ON FILE |
| WAYNE DONALD KRUCHTEN | | | ON FILE |
| WAYNE DOORE | | | ON FILE |
| WAYNE DOUGLAS CUMMINGS | | | ON FILE |
| WAYNE DOUGLAS WIGHTMAN | | | ON FILE |
| WAYNE DURIEL DICKENS | | | ON FILE |
| WAYNE E BIRCH | | | ON FILE |
| WAYNE E HICKLING | | | ON FILE |
| WAYNE EDWARD INGRAM | | | ON FILE |
| WAYNE EDWARD KEETON | | | ON FILE |
| WAYNE EDWARD SEMENSKE | | | ON FILE |
| WAYNE EDWARD WALTERS | | | ON FILE |
| WAYNE ELMAR TITUS | | | ON FILE |
| WAYNE ERIC GRIMES | | | ON FILE |
| WAYNE ERIC THOMAS | | | ON FILE |
| WAYNE EUGENE TROUTMAN | | | ON FILE |
| WAYNE EVANS | | | ON FILE |
| WAYNE EVERTON HAMILTON | | | ON FILE |
| WAYNE FOZZARD | | | ON FILE |
| WAYNE FREES | | | ON FILE |
| WAYNE GARBER | | | ON FILE |
| WAYNE GARY CHENOWETH | | | ON FILE |
| WAYNE GARY WOODWARD | | | ON FILE |
| WAYNE GRANT CROUCH | | | ON FILE |
| WAYNE GREGORY PORTER | | | ON FILE |
| WAYNE GREGORY URODA | | | ON FILE |
| WAYNE GRIFFIN | | | ON FILE |
| WAYNE H QUEENSBOROUGH | | | ON FILE |
| WAYNE HARRY BROWAND | | | ON FILE |
| WAYNE HENDRIK SIMON TERMAAT | | | ON FILE |
| WAYNE HENRY | | | ON FILE |
| WAYNE HOLT CHAN | | | ON FILE |
| WAYNE HOWARD STARN | | | ON FILE |
| WAYNE HUNGLING WU | | | ON FILE |
| WAYNE JACK SCHILLO | | | ON FILE |
| WAYNE JAMES MILLAR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WAYNE JASON | | | ON FILE |
| WAYNE JEFFERY PARSONS | | | ON FILE |
| WAYNE JEFFS | | | ON FILE |
| WAYNE JEROME HERR | | | ON FILE |
| WAYNE JEROME SANDHU | | | ON FILE |
| WAYNE JOHN DESS | | | ON FILE |
| WAYNE JOHN HAAG | | | ON FILE |
| WAYNE JOHN HOGELAND | | | ON FILE |
| WAYNE JOHN RICHMOND | | | ON FILE |
| WAYNE JORGE SIMPER | | | ON FILE |
| WAYNE JOSEPH MADERE | | | ON FILE |
| WAYNE JUSTIN SMITH | | | ON FILE |
| WAYNE JUSTIN WARBLE | | | ON FILE |
| WAYNE K YUEN | | | ON FILE |
| WAYNE KA WING YU | | | ON FILE |
| WAYNE KAIENDS KANG JIAN KAI | | | ON FILE |
| WAYNE KELEE | | | ON FILE |
| WAYNE KENNETH BENSON | | | ON FILE |
| WAYNE KEVIN CLARK | | | ON FILE |
| WAYNE KNOESEN | | | ON FILE |
| WAYNE KOLTER HOY | | | ON FILE |
| WAYNE L MARSCHALL | | | ON FILE |
| WAYNE L MARSCHALL | | | ON FILE |
| WAYNE L THRELKELD JR | | | ON FILE |
| WAYNE LAMARRE | | | ON FILE |
| WAYNE LAU | | | ON FILE |
| WAYNE LAWRENCE ALLISTO JORDAN | | | ON FILE |
| WAYNE LEE | | | ON FILE |
| WAYNE LEE CAMP | | | ON FILE |
| WAYNE LEE PAGE | | | ON FILE |
| WAYNE LEE WILKERSON | | | ON FILE |
| WAYNE LIM CHEE KIAN | | | ON FILE |
| WAYNE LIM MONG | | | ON FILE |
| WAYNE LINTON MENDEZ | | | ON FILE |
| WAYNE LITTLE | | | ON FILE |
| WAYNE LIU | | | ON FILE |
| WAYNE LOCK | | | ON FILE |
| WAYNE LOW KA SHIN | | | ON FILE |
| WAYNE LYLE A BARROW | | | ON FILE |
| WAYNE M BURTON | | | ON FILE |
| WAYNE M JR CONKLIN | | | ON FILE |
| WAYNE M SMITH | | | ON FILE |
| WAYNE MANCILLAS SUAREZ | | | ON FILE |
| WAYNE MARK VAN DER MERWE | | | ON FILE |
| WAYNE MARSHALL | | | ON FILE |
| WAYNE MASANORI SUYEHIRO | | | ON FILE |
| WAYNE MATTHEW JUDGES | | | ON FILE |
| WAYNE MCKINLEY SHELTON | | | ON FILE |
| WAYNE MCNAUGHTON | | | ON FILE |
| WAYNE MERLE SLUITER | | | ON FILE |
| WAYNE MERVIN JAMES GALE | | | ON FILE |
| WAYNE MICALLEF | | | ON FILE |
| WAYNE MICHAEL COSTELLO | | | ON FILE |
| WAYNE MICHAEL GARRIDO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WAYNE MICHAEL JOHNSON | | | ON FILE |
| WAYNE MICHAEL MCILWAIN LINDSAY | | | ON FILE |
| WAYNE MICHAEL SAGER | | | ON FILE |
| WAYNE MICHAEL SNOOK | | | ON FILE |
| WAYNE MICHEAL BROCKMEYER | | | ON FILE |
| WAYNE MONTAGUE PURSER | | | ON FILE |
| WAYNE MOSS | | | ON FILE |
| WAYNE MURRAY MACDOUGALL | | | ON FILE |
| WAYNE NATHANIEL CLARKE | | | ON FILE |
| WAYNE NERROLD GRAVESANDE | | | ON FILE |
| WAYNE NEY WADE | | | ON FILE |
| WAYNE O MATTADEEN | | | ON FILE |
| WAYNE OLSEN FERGERSTROM JR | | | ON FILE |
| WAYNE ONEIL MALCOLM | | | ON FILE |
| WAYNE OTIENO  KIPLANGAT | | | ON FILE |
| WAYNE PALASIA | | | ON FILE |
| WAYNE PARSONS | | | ON FILE |
| WAYNE PATRICK FOGARTY | | | ON FILE |
| WAYNE PATRICK MARTIN | | | ON FILE |
| WAYNE PAUL HYDE | | | ON FILE |
| WAYNE PAUL MARCEL | | | ON FILE |
| WAYNE PAUL ROBINSON | | | ON FILE |
| WAYNE PETER HANSEN | | | ON FILE |
| WAYNE PHILIP STANLEY | | | ON FILE |
| WAYNE PRESTON HOOVER | | | ON FILE |
| WAYNE PUNTER | | | ON FILE |
| WAYNE R CRONJAEGER | | | ON FILE |
| WAYNE R ROCHON | | | ON FILE |
| WAYNE R STEWART | | | ON FILE |
| WAYNE R UFFLEMAN JR | | | ON FILE |
| WAYNE RAHONEL ROSARIO NAVARRO | | | ON FILE |
| WAYNE RALSTON LANGLEY | | | ON FILE |
| WAYNE RANDAL MAWER | | | ON FILE |
| WAYNE RAY ROTH | | | ON FILE |
| WAYNE REGINALD BECKWITH | | | ON FILE |
| WAYNE RICHARD ARCHIBALD | | | ON FILE |
| WAYNE RICHARD FERREIRA | | | ON FILE |
| WAYNE RICHARD JR STANLEY | | | ON FILE |
| WAYNE RICHARD SOUCEK | | | ON FILE |
| WAYNE RIVERA | | | ON FILE |
| WAYNE ROBERT HEROD | | | ON FILE |
| WAYNE ROBERT LALJEE | | | ON FILE |
| WAYNE ROBERT SKINNER | | | ON FILE |
| WAYNE ROBERT WARIN | | | ON FILE |
| WAYNE ROBERT WILLIAMS | | | ON FILE |
| WAYNE ROBERT WORTHINGTON | | | ON FILE |
| WAYNE ROMAN BLAZEI | | | ON FILE |
| WAYNE ROTHENBERGER | | | ON FILE |
| WAYNE RUSSELL LEONG | | | ON FILE |
| WAYNE S DELATTIBOUDARE | | | ON FILE |
| WAYNE SAINT LEE | | | ON FILE |
| WAYNE SAMBROOK | | | ON FILE |
| WAYNE SCOTT HUDSON | | | ON FILE |
| WAYNE SCOTT THUEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WAYNE SHEPHERD | | | ON FILE |
| WAYNE SIGMUND LAND | | | ON FILE |
| WAYNE SIMPSON | | | ON FILE |
| WAYNE SOON YONG LING | | | ON FILE |
| WAYNE SOWLEY MORSE JR | | | ON FILE |
| WAYNE SPENCER CZECH | | | ON FILE |
| WAYNE STANDER | | | ON FILE |
| WAYNE STANLEY TELFAIR | | | ON FILE |
| WAYNE STEPHEN VICKERY | | | ON FILE |
| WAYNE STEVEN PELLETIER | | | ON FILE |
| WAYNE STUART MURRY | | | ON FILE |
| WAYNE SULECKI | | | ON FILE |
| WAYNE SULECKI | | | ON FILE |
| WAYNE T CHIBWANA | | | ON FILE |
| WAYNE TABON URUBIO | | | ON FILE |
| WAYNE TAN ZHONG WEI | | | ON FILE |
| WAYNE TAYLOR | | | ON FILE |
| WAYNE TEO REN YI | | | ON FILE |
| WAYNE TEUTENBERG | | | ON FILE |
| WAYNE THOMAS BOTHA | | | ON FILE |
| WAYNE THOMAS HARTLEY JR | | | ON FILE |
| WAYNE THOMAS KLINGENHOFER | | | ON FILE |
| WAYNE THOMASTON LONG | | | ON FILE |
| WAYNE TRAN | | | ON FILE |
| WAYNE VINCENT LACROIX | | | ON FILE |
| WAYNE W TUCKER | | | ON FILE |
| WAYNE WALLACE MCALHANY | | | ON FILE |
| WAYNE WARREN TUCKER | | | ON FILE |
| WAYNE WAYLAND II TERRY | | | ON FILE |
| WAYNE WEI HWANG | | | ON FILE |
| WAYNE WEN-CHEANG SUN | | | ON FILE |
| WAYNE WENSHU JIE SEE | | | ON FILE |
| WAYNE WESLEY KNIGHT | | | ON FILE |
| WAYNE WICKBOLDT | | | ON FILE |
| WAYNE WILLETTE | | | ON FILE |
| WAYNE WILLIAM CURTIS | | | ON FILE |
| WAYNE WILLIAM DAVID TERRELL | | | ON FILE |
| WAYNE WILLIAM GOWLAND | | | ON FILE |
| WAYNE WILLIAM ZWIEFELHOFER | | | ON FILE |
| WAYNE WING KAR CHU | | | ON FILE |
| WAYNE WONG | | | ON FILE |
| WAYNE WOO YAO WEN | | | ON FILE |
| WAYNE YORIO KOGACHI | | | ON FILE |
| WAYNE ZHANG | | | ON FILE |
| WAYNEHENRY CRAIG | | | ON FILE |
| WAYSON WAI SUM WONG | | | ON FILE |
| WAZEER NOORMAHOMED | | | ON FILE |
| WB CHERRY | | | ON FILE |
| WB STRYDOM | | | ON FILE |
| WBAM MATTHEW DUBNING | | | ON FILE |
| WBRR TRUST INVESTMENTS LLC | | | ON FILE |
| WC HEWITT | | | ON FILE |
| WC SWANEPOEL | | | ON FILE |
| WD BERRY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WDIM HIYW | | | ON FILE |
| WE J KIM | | | ON FILE |
| WE SE | | | ON FILE |
| WEALTH STAKE LLC | | | ON FILE |
| WEALTHWITHAARON@GMAIL.COM | | | ON FILE |
| WEARNE THOMAS KIM ROY | | | ON FILE |
| WEATHERSBY SARANTHUS | | | ON FILE |
| WEAVE MARKETS LP | | | ON FILE |
| WEAVER CRAIG VERNON | | | ON FILE |
| WEBBER LU KANG | | | ON FILE |
| WEBER LARS GEORG | | | ON FILE |
| WEBER SU | | | ON FILE |
| WEBER WONG | | | ON FILE |
| WEBERT TRAVIS SICOT | | | ON FILE |
| WEBLAT ASHOOR KARAM | | | ON FILE |
| WEBSTER BENNETT II OTT | | | ON FILE |
| WEBSTER BERNARD PENNINGTON | | | ON FILE |
| WEBSTER BRUCE TYRRELL | | | ON FILE |
| WEBSTER DOMINIQUE RIEZA | | | ON FILE |
| WEBSTER SAINTPREUX | | | ON FILE |
| WEDA GEDARA KAVINDU PRATHIBHA SUMANATHILAKE | | | ON FILE |
| WEDA GEDARA THARINDU LAKMAL SUMANATHILAKA | | | ON FILE |
| WEDAGE SUPUN CHANDANA WIJEWICKRAMA | | | ON FILE |
| WEDAGEDARA WATHTHE CHINTHA PRIYANGANI | | | ON FILE |
| WEDDY POH | | | ON FILE |
| WEDESON SANTOS VIEIRA | | | ON FILE |
| WEDNISLEYJI JIMMY | | | ON FILE |
| WEE TEK KU | | | ON FILE |
| WEE WEN JIE JUSTIN | | | ON FILE |
| WEE BENG TAY | | | ON FILE |
| WEE BOON KIAT | | | ON FILE |
| WEE BOON LEE | | | ON FILE |
| WEE CHEE KHIN | | | ON FILE |
| WEE CHEE LEE | | | ON FILE |
| WEE CHENG YAN | | | ON FILE |
| WEE CHEW | | | ON FILE |
| WEE CHIEN GOH | | | ON FILE |
| WEE CHING LIM | | | ON FILE |
| WEE CHONG WONG | | | ON FILE |
| WEE CHONG YUE AARON | | | ON FILE |
| WEE CHOON KEAT | | | ON FILE |
| WEE CHOON TAY | | | ON FILE |
| WEE CHRISTOPHER STEPHEN | | | ON FILE |
| WEE CHUEN YANG | | | ON FILE |
| WEE CHYE HIN | | | ON FILE |
| WEE CHYE LIM | | | ON FILE |
| WEE FENG SHENG TOBIE | | | ON FILE |
| WEE HO YEAN LLOYD | | | ON FILE |
| WEE HONG WEI KENNY | | | ON FILE |
| WEE HWA CHOO | | | ON FILE |
| WEE JIAN LE | | | ON FILE |
| WEE JIE YING LINUS | | | ON FILE |
| WEE JUN JIA | | | ON FILE |
| WEE KEAT TEO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WEE KEAT THEAN | | | ON FILE |
| WEE KEE TAN | | | ON FILE |
| WEE KHANG CHENG | | | ON FILE |
| WEE KHOON HOE JARROD | | | ON FILE |
| WEE KHYE HAN | | | ON FILE |
| WEE KIANG TAN | | | ON FILE |
| WEE KIAT HUN | | | ON FILE |
| WEE KIAT KELVIN TAY | | | ON FILE |
| WEE KIAT ONG | | | ON FILE |
| WEE KIAT TAN | | | ON FILE |
| WEE KING LEONG | | | ON FILE |
| WEE KING LEONG | | | ON FILE |
| WEE KIONG TAN CHEN WEIQIANG | | | ON FILE |
| WEE KOK YI | | | ON FILE |
| WEE KWAN CHEN | | | ON FILE |
| WEE LEE BOON | | | ON FILE |
| WEE LEE LIM | | | ON FILE |
| WEE LENG CHIA | | | ON FILE |
| WEE LEONG TAN | | | ON FILE |
| WEE LI MIAN | | | ON FILE |
| WEE LIAN NG | | | ON FILE |
| WEE LIANG FOO | | | ON FILE |
| WEE LIANG SOH | | | ON FILE |
| WEE LIAT CHU | | | ON FILE |
| WEE LIN TEO (ZHANG WEIREN) | | | ON FILE |
| WEE LOON PHERN | | | ON FILE |
| WEE LUEN CHIA | | | ON FILE |
| WEE LYNN | | | ON FILE |
| WEE MENG HENRY TEO | | | ON FILE |
| WEE MING RONNIE HENG | | | ON FILE |
| WEE MUN WONG | | | ON FILE |
| WEE PANG PING | | | ON FILE |
| WEE PHUAY WOON | | | ON FILE |
| WEE PING LIM | | | ON FILE |
| WEE QI CHEOK | | | ON FILE |
| WEE QING LIANG  CLARENCE VALERIUS (HUANG QINGLIANG) | | | ON FILE |
| WEE SAM SERN | | | ON FILE |
| WEE SEN ENG | | | ON FILE |
| WEE SEN GOH | | | ON FILE |
| WEE SENG CHOO | | | ON FILE |
| WEE SENG FATT | | | ON FILE |
| WEE SENG LAU | | | ON FILE |
| WEE SEOW JOO (RUAN XIAORU) | | | ON FILE |
| WEE SHI CHEN SHELDON (WANG SHICHENG) | | | ON FILE |
| WEE SHIN CHUEN | | | ON FILE |
| WEE SIAU LIAN | | | ON FILE |
| WEE SIEW KWAN | | | ON FILE |
| WEE SIONG TAN | | | ON FILE |
| WEE SOON HENG | | | ON FILE |
| WEE SUNG LING FELICIA | | | ON FILE |
| WEE TECK ANDREW TAN | | | ON FILE |
| WEE TEK YUE  JASEN | | | ON FILE |
| WEE TIEN SERN | | | ON FILE |
| WEE TING YANG WILLIE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WEE TIONG PHENG | | | ON FILE |
| WEE TOON LEE (HUANG XUNLI) | | | ON FILE |
| WEE VOON ALVIN TANG | | | ON FILE |
| WEE WAYN WONG | | | ON FILE |
| WEE WEI JIE KENNETH | | | ON FILE |
| WEE WEI KEONG GERALD | | | ON FILE |
| WEE WEI LIANG | | | ON FILE |
| WEE WEI MING JOSEPH | | | ON FILE |
| WEE WEI SHENG KENNETH | | | ON FILE |
| WEE WEL EN | | | ON FILE |
| WEE WING KWONG (HUANG YONGGUANG) | | | ON FILE |
| WEE XIN YI | | | ON FILE |
| WEE YANG LIN (WANG YANGLIN) | | | ON FILE |
| WEE YEE CHIN | | | ON FILE |
| WEE YEN NEE | | | ON FILE |
| WEE ZHEN CHIAN | | | ON FILE |
| WEE ZHENG WEI LUCAS | | | ON FILE |
| WEE ZHENG YAO SEAN | | | ON FILE |
| WEE ZHI MING KELVIN | | | ON FILE |
| WEE ZHONGHUI BRYAN | | | ON FILE |
| WEE ZUAN WIN | | | ON FILE |
| WEEDIYA HEWAGE JANUKA WILHAN FERNANDO | | | ON FILE |
| WEE-KEN LIM | | | ON FILE |
| WEEKO LEE WEE LENG (LI WEILIN) | | | ON FILE |
| WEELEY ADAM WELLS | | | ON FILE |
| WEEMING TING LITTLE | | | ON FILE |
| WEEN KEEN LEE | | | ON FILE |
| WEENA ANAIS OUALLI | | | ON FILE |
| WEERACHAI AREECHITSAKUL | | | ON FILE |
| WEERACHAT SANGSAGULN | | | ON FILE |
| WEERAKONDA ARACHCHI PRADEEP WIJETHUNGA | | | ON FILE |
| WEERAKONDA ARACHCHIGE DESHANJANA AKILA KASUN WEERASURIYA | | | ON FILE |
| WEERAMAN OSHANE RAJEEWA | | | ON FILE |
| WEERAPAT LERTPONGPALBOON | | | ON FILE |
| WEERAPONG TIVANANTAKORN | | | ON FILE |
| WEERARATHNA MATARA MAHAVIDANA MUHANDIRAMGE PASAN MADUSHA | | | ON FILE |
| WEERASEKARA WIYANNALE CHAMILA NIROSHANI | | | ON FILE |
| WEERASEKERA TIMOTHY ANAND | | | ON FILE |
| WEERASINGE MUDIYANSELAGE DHANUSHIKA JAYAMAL | | | ON FILE |
| WEERASINGHE MAHIYANGODAGE ASANKA CHAMARA | | | ON FILE |
| WEERASINGHE PASINDU BIMSARA | | | ON FILE |
| WEERASINGHE PATHIRAGE SAJITH WEERASINGHE | | | ON FILE |
| WEERASINGHE WEERASINGHE PEDIGE NUWAN ANJULA | | | ON FILE |
| WEERASINGHE WITHANAGE GEETH WAIDYASEKARA | | | ON FILE |
| WEERATHUNGA THEJA INDUWARA | | | ON FILE |
| WEERATUNGA SUDESH DUMINDA | | | ON FILE |
| WEERAVAN METHITANPONGWANIT | | | ON FILE |
| WEERAWAN UDOMPHIT WU | | | ON FILE |
| WEERAWARDHANA KUMARAPPERUMA ARACHCHIGE SAMAN | | | ON FILE |
| WEERAWONG WONGSANGUAN NIGEL YAO | | | ON FILE |
| WEERAYUT WANLARBKHAM | | | ON FILE |
| WEERAYUTH AIEMCHAROENJIT | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WEERAYUTH YURASRI | | | ON FILE |
| WEERKOON BANDARA RAJAKARUNANAYAKA MUDIYANSELAGE SURANGI JAYAMINI DAMBAGALLE | | | ON FILE |
| WEGAHTA ISAK ARESEI | | | ON FILE |
| WEGENE TADELE HAILE | | | ON FILE |
| WEGHANASA CENDANA | | | ON FILE |
| WEHBE ERIC WEHBE | | | ON FILE |
| WEI AN CHEN | | | ON FILE |
| WEI AN TAN | | | ON FILE |
| WEI AN WANG | | | ON FILE |
| WEI ANG GUO | | | ON FILE |
| WEI BEE GOH | | | ON FILE |
| WEI BIN BAI | | | ON FILE |
| WEI BING LOH | | | ON FILE |
| WEI CHANG PHUNG | | | ON FILE |
| WEI CHAO SIM | | | ON FILE |
| WEI CHEE CHEN | | | ON FILE |
| WEI CHEN | | | ON FILE |
| WEI CHEN | | | ON FILE |
| WEI CHEN | | | ON FILE |
| WEI CHEN LIN | | | ON FILE |
| WEI CHENG CHEN | | | ON FILE |
| WEI CHENG LIAO | | | ON FILE |
| WEI CHENG LIN | | | ON FILE |
| WEI CHENG WILLIAM LIAO | | | ON FILE |
| WEI CHENG WU | | | ON FILE |
| WEI CHENG WU | | | ON FILE |
| WEI CHIAN WILLY WONG | | | ON FILE |
| WEI CHIANG JEN | | | ON FILE |
| WEI CHIAO CHAO | | | ON FILE |
| WEI CHIE TAN | | | ON FILE |
| WEI CHIEH CHEN | | | ON FILE |
| WEI CHIEH CHIANG | | | ON FILE |
| WEI CHIEH HSIA | | | ON FILE |
| WEI CHIEH HUNG | | | ON FILE |
| WEI CHIEK KONG | | | ON FILE |
| WEI CHIH HO | | | ON FILE |
| WEI CHIH HUANG | | | ON FILE |
| WEI CHIN | | | ON FILE |
| WEI CHING LY | | | ON FILE |
| WEI CHU HENG | | | ON FILE |
| WEI CHUAN HOU | | | ON FILE |
| WEI CHUAN ONG | | | ON FILE |
| WEI DEBORAH LEE | | | ON FILE |
| WEI DONG | | | ON FILE |
| WEI EN AARON BOEY | | | ON FILE |
| WEI EN DEREK KOH | | | ON FILE |
| WEI GAI | | | ON FILE |
| WEI GIACOMO ZHU | | | ON FILE |
| WEI GIAP GOH | | | ON FILE |
| WEI GUANG NG | | | ON FILE |
| WEI GUO | | | ON FILE |
| WEI GUO | | | ON FILE |
| WEI H CHEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WEI HAN CHANG | | | ON FILE |
| WEI HAN CHANG | | | ON FILE |
| WEI HAN HSU | | | ON FILE |
| WEI HAN LEE | | | ON FILE |
| WEI HAN NEO | | | ON FILE |
| WEI HANG KER | | | ON FILE |
| WEI HAO CHANG | | | ON FILE |
| WEI HAO GOH | | | ON FILE |
| WEI HAO GOH | | | ON FILE |
| WEI HAO LEONG | | | ON FILE |
| WEI HAO SU | | | ON FILE |
| WEI HENG CHEN | | | ON FILE |
| WEI HENG MICHELLE LEE | | | ON FILE |
| WEI HENG TEO | | | ON FILE |
| WEI HENG YEONG | | | ON FILE |
| WEI HIM IVAN WONG | | | ON FILE |
| WEI HONE KHAW | | | ON FILE |
| WEI HONG CHONG | | | ON FILE |
| WEI HONG LEE | | | ON FILE |
| WEI HONG LEE | | | ON FILE |
| WEI HONG LEE | | | ON FILE |
| WEI HONG LEE | | | ON FILE |
| WEI HONG TOH | | | ON FILE |
| WEI HOU CHONG | | | ON FILE |
| WEI HSENG CHAN | | | ON FILE |
| WEI HSIN HUANG | | | ON FILE |
| WEI HSUAN HUANG | | | ON FILE |
| WEI HUA CHEN | | | ON FILE |
| WEI HUANG ONG | | | ON FILE |
| WEI HUNG CHIN | | | ON FILE |
| WEI J KUO | | | ON FILE |
| WEI JEING JENNIFER WOO | | | ON FILE |
| WEI JEN HSU | | | ON FILE |
| WEI JEN SHEN | | | ON FILE |
| WEI JEN SHIH | | | ON FILE |
| WEI JER CHONG | | | ON FILE |
| WEI JIAJUN | | | ON FILE |
| WEI JIAT WONG | | | ON FILE |
| WEI JIE DONAVON GOH | | | ON FILE |
| WEI JIE KESTER NG | | | ON FILE |
| WEI JIE LAI | | | ON FILE |
| WEI JIE LAI | | | ON FILE |
| WEI JIE LOH | | | ON FILE |
| WEI JIE NG | | | ON FILE |
| WEI JIE SEE | | | ON FILE |
| WEI JIE TEO | | | ON FILE |
| WEI JIN ONG | | | ON FILE |
| WEI JUN CANDY NG | | | ON FILE |
| WEI JUN GUO | | | ON FILE |
| WEI JUN JEREMY LOW | | | ON FILE |
| WEI JUN LYE | | | ON FILE |
| WEI JUN LYE | | | ON FILE |
| WEI JUN NG | | | ON FILE |
| WEI JUN SI TU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WEI JYE CHANG | | | ON FILE |
| WEI KAI LEE | | | ON FILE |
| WEI KANG CHIA | | | ON FILE |
| WEI KANG KUAN | | | ON FILE |
| WEI KANG LEW | | | ON FILE |
| WEI KANG TAN | | | ON FILE |
| WEI KENG CHUEN | | | ON FILE |
| WEI KENT CHUA | | | ON FILE |
| WEI KEONG TENG | | | ON FILE |
| WEI KHENG NGUI | | | ON FILE |
| WEI KHEONG ONG | | | ON FILE |
| WEI KUEN YIP | | | ON FILE |
| WEI KUO CHEN | | | ON FILE |
| WEI KWANG CLARENCE TAN | | | ON FILE |
| WEI LEE | | | ON FILE |
| WEI LEE | | | ON FILE |
| WEI LEE | | | ON FILE |
| WEI LEE TAN | | | ON FILE |
| WEI LI | | | ON FILE |
| WEI LI | | | ON FILE |
| WEI LI | | | ON FILE |
| WEI LI HUANG | | | ON FILE |
| WEI LI LIEW | | | ON FILE |
| WEI LI PEH | | | ON FILE |
| WEI LI TAN | | | ON FILE |
| WEI LIANG HII | | | ON FILE |
| WEI LIANG LEE | | | ON FILE |
| WEI LIANG TAN | | | ON FILE |
| WEI LIEH ANG | | | ON FILE |
| WEI LIK CHOO | | | ON FILE |
| WEI LIM TAN | | | ON FILE |
| WEI LIN | | | ON FILE |
| WEI LIN LI | | | ON FILE |
| WEI LIN TARO TAN | | | ON FILE |
| WEI LIN WAN | | | ON FILE |
| WEI LING LIU | | | ON FILE |
| WEI LING LOUISA CHOO | | | ON FILE |
| WEI LING WANG | | | ON FILE |
| WEI LIONG ONG | | | ON FILE |
| WEI LIU | | | ON FILE |
| WEI LO | | | ON FILE |
| WEI LOKE | | | ON FILE |
| WEI LOON TEOH | | | ON FILE |
| WEI LOON WONG | | | ON FILE |
| WEI LU | | | ON FILE |
| WEI LUN LIN | | | ON FILE |
| WEI LUN YANG | | | ON FILE |
| WEI LUNG CHAN | | | ON FILE |
| WEI LUNG HOON | | | ON FILE |
| WEI LV | | | ON FILE |
| WEI MAN ANG | | | ON FILE |
| WEI MENG TEO | | | ON FILE |
| WEI MIN FU | | | ON FILE |
| WEI MING ANG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WEI MING CHUA | | | ON FILE |
| WEI MING LEE | | | ON FILE |
| WEI MING LEE | | | ON FILE |
| WEI NEE LIM | | | ON FILE |
| WEI NGAN CHIN | | | ON FILE |
| WEI NI NI | | | ON FILE |
| WEI NING CHUANG | | | ON FILE |
| WEI NING HSIA | | | ON FILE |
| WEI NING SU | | | ON FILE |
| WEI ON MAR | | | ON FILE |
| WEI PENG XIE | | | ON FILE |
| WEI PIN GOH | | | ON FILE |
| WEI PIN KHOO | | | ON FILE |
| WEI PIN TAN | | | ON FILE |
| WEI PING CHEN | | | ON FILE |
| WEI PING WEN | | | ON FILE |
| WEI PO LU | | | ON FILE |
| WEI PO TAI | | | ON FILE |
| WEI QI HU | | | ON FILE |
| WEI QI ZI KEZIAH | | | ON FILE |
| WEI QIAN GOH | | | ON FILE |
| WEI QIANG FABIAN NG | | | ON FILE |
| WEI QING WEE | | | ON FILE |
| WEI QUAN FOO | | | ON FILE |
| WEI REN | | | ON FILE |
| WEI REN TEO | | | ON FILE |
| WEI RONG JOEL CHOY | | | ON FILE |
| WEI RUI MARTIN LOW (LIU WEIRUI) | | | ON FILE |
| WEI SEN BENJAMIN LEOW | | | ON FILE |
| WEI SENG LOW | | | ON FILE |
| WEI SHAO LEE | | | ON FILE |
| WEI SHENG ANG | | | ON FILE |
| WEI SHENG GAN | | | ON FILE |
| WEI SHENG LIM | | | ON FILE |
| WEI SHENG TAN | | | ON FILE |
| WEI SHENG WANG | | | ON FILE |
| WEI SHEONG LEE | | | ON FILE |
| WEI SHIEN LING | | | ON FILE |
| WEI SHING YIP | | | ON FILE |
| WEI SHUBO | | | ON FILE |
| WEI SIANG TEH | | | ON FILE |
| WEI SIN WONG | | | ON FILE |
| WEI SUYING MABEL | | | ON FILE |
| WEI SYUN CHEN | | | ON FILE |
| WEI TA FU | | | ON FILE |
| WEI TA HUNG | | | ON FILE |
| WEI TE CHOU | | | ON FILE |
| WEI TERN PEK | | | ON FILE |
| WEI TING CHEN | | | ON FILE |
| WEI TING CHEN | | | ON FILE |
| WEI TING LIN | | | ON FILE |
| WEI TING LIU | | | ON FILE |
| WEI TING SOH | | | ON FILE |
| WEI TING TSAI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WEI TSE TAI | | | ON FILE |
| WEI TSENG | | | ON FILE |
| WEI VICKIE XIONG | | | ON FILE |
| WEI W CHEN | | | ON FILE |
| WEI WAH TSUI | | | ON FILE |
| WEI WANG | | | ON FILE |
| WEI WANG | | | ON FILE |
| WEI WANG | | | ON FILE |
| WEI WANG | | | ON FILE |
| WEI WEI | | | ON FILE |
| WEI WEI CHEW | | | ON FILE |
| WEI WEI HIEW | | | ON FILE |
| WEI WEI HUANG | | | ON FILE |
| WEI WEI JUNE WAH | | | ON FILE |
| WEI WEI LIM | | | ON FILE |
| WEI WEI WANG | | | ON FILE |
| WEI WEN | | | ON FILE |
| WEI WEN CLARENCE WONG | | | ON FILE |
| WEI WEN GOH | | | ON FILE |
| WEI WEN HUANG | | | ON FILE |
| WEI WEN ONG | | | ON FILE |
| WEI WEN ONG | | | ON FILE |
| WEI WU | | | ON FILE |
| WEI WU | | | ON FILE |
| WEI XIA | | | ON FILE |
| WEI XIANG WONG | | | ON FILE |
| WEI XIN JAMES KWAN | | | ON FILE |
| WEI XIN TYE | | | ON FILE |
| WEI XIONG WONG | | | ON FILE |
| WEI XU | | | ON FILE |
| WEI XU | | | ON FILE |
| WEI YAN CHAN | | | ON FILE |
| WEI YAN CHEW | | | ON FILE |
| WEI YANG HEE | | | ON FILE |
| WEI YANG TEH | | | ON FILE |
| WEI YANG WANG WU | | | ON FILE |
| WEI YEE FONG | | | ON FILE |
| WEI YEN YIP | | | ON FILE |
| WEI YEO | | | ON FILE |
| WEI YOU | | | ON FILE |
| WEI YOUNG LAU | | | ON FILE |
| WEI YU CHEN | | | ON FILE |
| WEI YU TAI | | | ON FILE |
| WEI YUAN CHENG | | | ON FILE |
| WEI YUAN PAT SHUEH | | | ON FILE |
| WEI YUEN LAI | | | ON FILE |
| WEI YUNG | | | ON FILE |
| WEI ZE TEH | | | ON FILE |
| WEI ZEI NG | | | ON FILE |
| WEI ZENG | | | ON FILE |
| WEI ZHANG | | | ON FILE |
| WEI ZHIXIN | | | ON FILE |
| WEI ZHONG DANIEL LOKE | | | ON FILE |
| WEI ZHONG GOH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WEI ZHOU | | | ON FILE |
| WEI ZHOU | | | ON FILE |
| WEI ZOU | | | ON FILE |
| WEI_JIE YOU | | | ON FILE |
| WEIAN YANG | | | ON FILE |
| WEIBIN LAM | | | ON FILE |
| WEIBIN XIAO | | | ON FILE |
| WEI-CHANG CHEN | | | ON FILE |
| WEICHANG XU | | | ON FILE |
| WEICHE LI | | | ON FILE |
| WEICHEN CHEN | | | ON FILE |
| WEICHEN LUO | | | ON FILE |
| WEICHENG SEAH | | | ON FILE |
| WEICHENG XUE | | | ON FILE |
| WEI-CHIEN HUANG | | | ON FILE |
| WEICHUAN HO | | | ON FILE |
| WEICONG WU | | | ON FILE |
| WEIDES ROBERTO DE MOURA | | | ON FILE |
| WEIDI XUE | | | ON FILE |
| WEIDONG WENG | | | ON FILE |
| WEIDY WIDJAYA | | | ON FILE |
| WEIGUANG SHI | | | ON FILE |
| WEIGUO TANG | | | ON FILE |
| WEI-HAN CHEN | | | ON FILE |
| WEIHAO CHAN | | | ON FILE |
| WEIHAO CHEN | | | ON FILE |
| WEIHAO GOH | | | ON FILE |
| WEIHAO GOH | | | ON FILE |
| WEIHAO GOH | | | ON FILE |
| WEI-HSIANG HUANG | | | ON FILE |
| WEIJEN CHEN | | | ON FILE |
| WEIJIA LI | | | ON FILE |
| WEIJIA SUN | | | ON FILE |
| WEIJIA ZHANG | | | ON FILE |
| WEIJIAN HUANG | | | ON FILE |
| WEIJIAN QIU | | | ON FILE |
| WEIJIAN WONG | | | ON FILE |
| WEIJIE CHEN | | | ON FILE |
| WEIJIE XU | | | ON FILE |
| WEIJIEN TAN | | | ON FILE |
| WEIJING TAN | | | ON FILE |
| WEIKANG HU | | | ON FILE |
| WEI-LI HENG | | | ON FILE |
| WEILI WESLEY NG | | | ON FILE |
| WEI-LIANG JULIEN PRENON USUEL JULIEN CHANG | | | ON FILE |
| WEILIANGMITCHELL TAN | | | ON FILE |
| WEI-LIN LIU | | | ON FILE |
| WEILING KO | | | ON FILE |
| WEILONG LI | | | ON FILE |
| WEILUN WANG | | | ON FILE |
| WEI-LUNG TSAI | | | ON FILE |
| WEIMING CHEN | | | ON FILE |
| WEIMING WANG | | | ON FILE |
| WEINA BI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WEINENG OOI | | | ON FILE |
| WEINI FU WINSLOW | | | ON FILE |
| WEINONG YANG | | | ON FILE |
| WEINWRIGHT NERO OCAMPO GERAWA | | | ON FILE |
| WEIQI LUO | | | ON FILE |
| WEIQIAN EUGENE LEE | | | ON FILE |
| WEIQIANG FABIAN HUANG | | | ON FILE |
| WEIQING DAI | | | ON FILE |
| WEIQUAN CHEN | | | ON FILE |
| WEI-SHENG JERIK MOK | | | ON FILE |
| WEI-TA LAI | | | ON FILE |
| WEITAI HU | | | ON FILE |
| WEITAO BO | | | ON FILE |
| WEITING CHEN | | | ON FILE |
| WEITONG LU | | | ON FILE |
| WEI-TSE KHOR | | | ON FILE |
| WEI-TUNG CINDY KEEN | | | ON FILE |
| WEITZ JACOBUS BOTES KRIEL | | | ON FILE |
| WEIWEI BARRY NG | | | ON FILE |
| WEIWEI JIA | | | ON FILE |
| WEIWEI TANG | | | ON FILE |
| WEIWEN FAN | | | ON FILE |
| WEIXI YUAN | | | ON FILE |
| WEIXIAO WANG | | | ON FILE |
| WEIXIAO XU BREITSCHMITT | | | ON FILE |
| WEIXIN DAI | | | ON FILE |
| WEIXIN LIANG | | | ON FILE |
| WEIXIN ZHANG | | | ON FILE |
| WEIXING COLIN QIU | | | ON FILE |
| WEIXING WANG | | | ON FILE |
| WEIXUAN CHEN | | | ON FILE |
| WEIXUAN HUANG | | | ON FILE |
| WEIYANG CHEN | | | ON FILE |
| WEIYANG LI | | | ON FILE |
| WEIYANG TOH | | | ON FILE |
| WEIYI  WAN | | | ON FILE |
| WEIYI TAN | | | ON FILE |
| WEIYI YIN | | | ON FILE |
| WEIYIN ZHANG | | | ON FILE |
| WEIYONG ZHANG | | | ON FILE |
| WEIYU LIU | | | ON FILE |
| WEIZE XIA | | | ON FILE |
| WEIZHI SHAUN CHUA | | | ON FILE |
| WEIZOHMAE ANDES BORLAGDATAN | | | ON FILE |
| WELCOME KABANO | | | ON FILE |
| WELCOME PEIKIL MOALOSI | | | ON FILE |
| WELCOME W THANKFUL | | | ON FILE |
| WELDEN NASH FRANK | | | ON FILE |
| WELDON CHRISTOPHER FRAZIER | | | ON FILE |
| WELDON MACK MCCALL | | | ON FILE |
| WELDON MICHAEL ELSE | | | ON FILE |
| WELDON STANLEY MCMILLAN | | | ON FILE |
| WELDY ANN FEAZELL | | | ON FILE |
| WELF DANIEL LUDWIG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WELGELEE LTD | | | ON FILE |
| WELIANT WELIANT25 | | | ON FILE |
| WELIGAMA ARACHCHIGE ISURU LAKSHIKA | | | ON FILE |
| WELILE MSIMANG | | | ON FILE |
| WELINGTON RONY PEREIRA DA SILVA | | | ON FILE |
| WELISARAGE SAYURU HESHAN FERNANDO | | | ON FILE |
| WELLA CANCAMO MANABO | | | ON FILE |
| WELLES FU | | | ON FILE |
| WELLES HOU WA LO | | | ON FILE |
| WELLIE JR ESPULGAR CUENCA | | | ON FILE |
| WELLINGTO CAMARENA | | | ON FILE |
| WELLINGTON MOZA PEREIRA | | | ON FILE |
| WELLINGTON ALBERTINI DE SOUZA | | | ON FILE |
| WELLINGTON APARECIDO DE MIRANDA | | | ON FILE |
| WELLINGTON BRITO BARBOSA | | | ON FILE |
| WELLINGTON CASTRO RICARTE | | | ON FILE |
| WELLINGTON EMANUEL DE FREITAS ANDRADE | | | ON FILE |
| WELLINGTON EMANUEL ANDRADE | | | ON FILE |
| WELLINGTON EMANUEL DE FREITAS ANDRADE | | | ON FILE |
| WELLINGTON JOHN PINDAR | | | ON FILE |
| WELLINGTON LUIZ BARBOSA JUNIOR | | | ON FILE |
| WELLINGTON MARCOS DIAS | | | ON FILE |
| WELLINGTON MODESTO GUERRERRO ARIAS | | | ON FILE |
| WELLINGTON SILVEIRA DOS SANTOS | | | ON FILE |
| WELLIS LEUNG | | | ON FILE |
| WELLS FARGO BANK, N.A. | ATTN: STEVE ERIKSON | | SBLBKINQUIRY@WELLSFARGO.COM |
| WELLS ISAAC MANGRUM | | | ON FILE |
| WELLS SCOTT BUNKER | | | ON FILE |
| WELLS, TYLER | | | ON FILE |
| WELLSON LAU | | | ON FILE |
| WELLY CHRISTIAN SUDRADJAT | | | ON FILE |
| WELMI JOSE CESPEDES DE LEON | | | ON FILE |
| WELTON DE OLIVIERA MARTINS | | | ON FILE |
| WELTON ROY LE JEUNE | | | ON FILE |
| WELY KURNIADI | | | ON FILE |
| WEMERSON NADER | | | ON FILE |
| WEMIMO IYIOLA SAMSON | | | ON FILE |
| WEN SIAU KIT | | | ON FILE |
| WEN BIN LEONG | | | ON FILE |
| WEN BO LIANG | | | ON FILE |
| WEN C JEN | | | ON FILE |
| WEN CHAO LEI | | | ON FILE |
| WEN CHEN | | | ON FILE |
| WEN CHIA CHANG | | | ON FILE |
| WEN CHIEH CHOU | | | ON FILE |
| WEN CHIN KOH | | | ON FILE |
| WEN CHING YEH | | | ON FILE |
| WEN CHOU | | | ON FILE |
| WEN CHU CHENG | | | ON FILE |
| WEN CHUAN TAN | | | ON FILE |
| WEN CHUN CHEN | | | ON FILE |
| WEN CHUN JEAN | | | ON FILE |
| WEN CONG LEONG | | | ON FILE |
| WEN DE ZHOU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WEN FANG ZHANG | | | ON FILE |
| WEN FU TSAI | | | ON FILE |
| WEN FUI HO | | | ON FILE |
| WEN HAO LIN | | | ON FILE |
| WEN HO WANG | | | ON FILE |
| WEN HUI KHOR | | | ON FILE |
| WEN HUI TSAI | | | ON FILE |
| WEN HWA SEUN | | | ON FILE |
| WEN HWA TSAY | | | ON FILE |
| WEN I SU | | | ON FILE |
| WEN JEI LI | | | ON FILE |
| WEN JIE CHRIS CHOO | | | ON FILE |
| WEN JIE NG | | | ON FILE |
| WEN JING SEAH | | | ON FILE |
| WEN KAI LEE | | | ON FILE |
| WEN KIN LIM | | | ON FILE |
| WEN KO HUANG | | | ON FILE |
| WEN KUAN YANG | | | ON FILE |
| WEN LI JAN FONG | | | ON FILE |
| WEN LIN CHEN | | | ON FILE |
| WEN LIN CHUNG | | | ON FILE |
| WEN LING LI | | | ON FILE |
| WEN LONG | | | ON FILE |
| WEN LOONG LAWRENCE CHU | | | ON FILE |
| WEN LU NIEN | | | ON FILE |
| WEN LU ZHANG | | | ON FILE |
| WEN MEI TAN | | | ON FILE |
| WEN NI HU | | | ON FILE |
| WEN NI KHOR | | | ON FILE |
| WEN QI | | | ON FILE |
| WEN QIAO | | | ON FILE |
| WEN QIN JIA | | | ON FILE |
| WEN SEN TAN | | | ON FILE |
| WEN SHAN TING | | | ON FILE |
| WEN SHEN KUO | | | ON FILE |
| WEN SHEN LO | | | ON FILE |
| WEN SHEN LO | | | ON FILE |
| WEN SHENG  CHIN | | | ON FILE |
| WEN SUN | | | ON FILE |
| WEN T CHEUNG | | | ON FILE |
| WEN TIMMY | | | ON FILE |
| WEN TING CHANG | | | ON FILE |
| WEN TING HSIAO | | | ON FILE |
| WEN TING HUANG | | | ON FILE |
| WEN TING SABRINA LIM | | | ON FILE |
| WEN TO CHENG | | | ON FILE |
| WEN TSUN HUANG | | | ON FILE |
| WEN TUNG WU | | | ON FILE |
| WEN WAN CHEN | | | ON FILE |
| WEN WEI | | | ON FILE |
| WEN WEI DAI | | | ON FILE |
| WEN WU | | | ON FILE |
| WEN XIANG LUO | | | ON FILE |
| WEN XIN ONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WEN XIONG TAN | | | ON FILE |
| WEN XU | | | ON FILE |
| WEN YAN DU | | | ON FILE |
| WEN YANG CHIANG | | | ON FILE |
| WEN YAO KOH | | | ON FILE |
| WEN YAU HSIEH | | | ON FILE |
| WEN YEE CHAN | | | ON FILE |
| WEN YEN CHOU | | | ON FILE |
| WEN YI CHAO | | | ON FILE |
| WEN YI SHIH | | | ON FILE |
| WEN YI ZENG | | | ON FILE |
| WEN YU | | | ON FILE |
| WEN YU CHONG | | | ON FILE |
| WEN YUAN TENG | | | ON FILE |
| WEN YUN YANG | | | ON FILE |
| WEN ZE NICHOLAS KOH | | | ON FILE |
| WENAS PRAYITNO TING TJAU WEN | | | ON FILE |
| WENBIN CHEN | | | ON FILE |
| WENBIN EUGENE HU | | | ON FILE |
| WENBIN REICO MAYNARD NG | | | ON FILE |
| WENBIN WONG | | | ON FILE |
| WENBIN ZHANG | | | ON FILE |
| WENBIN ZHANG | | | ON FILE |
| WENBIN ZHAO | | | ON FILE |
| WENBO HU | | | ON FILE |
| WENCESLAO LLOSA | | | ON FILE |
| WENCESLAO NICOLAS LOREDO | | | ON FILE |
| WENCESLAO SANTOS | | | ON FILE |
| WENCESLAS MICKAEL BARIDON | | | ON FILE |
| WENCHANG HUANG | | | ON FILE |
| WENCHAO HUANG | | | ON FILE |
| WENCHAO XU | | | ON FILE |
| WENCHAO ZHOU | | | ON FILE |
| WENCHARN HILL | | | ON FILE |
| WENCHE ADELE DYRUD | | | ON FILE |
| WENCHEN MA | | | ON FILE |
| WENCHENG ZENG | | | ON FILE |
| WEN-CHUN YEN | | | ON FILE |
| WENCKE POORTEMA | | | ON FILE |
| WENDALL DAVID WOLFENDEN | | | ON FILE |
| WENDAN YU | | | ON FILE |
| WENDE DANIEL CHIAM | | | ON FILE |
| WENDE RILEY-LABORDE | | | ON FILE |
| WENDEL FERNANDES DE LANA | | | ON FILE |
| WENDEL JESUS RODRIGUEZ NAZARIO | | | ON FILE |
| WENDELIN KAPELLER | | | ON FILE |
| WENDELL ANDREW FRA LAMAILLE | | | ON FILE |
| WENDELL ANTHONY FRAZIER | | | ON FILE |
| WENDELL ARCHES ABELLO | | | ON FILE |
| WENDELL BRIAN CHARLES | | | ON FILE |
| WENDELL CLYDE NOEL | | | ON FILE |
| WENDELL D WHITE | | | ON FILE |
| WENDELL DA SILVA GOMES | | | ON FILE |
| WENDELL DAVID JEFFERSON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WENDELL ERNST MILLER | | | ON FILE |
| WENDELL F BREWSTER | | | ON FILE |
| WENDELL GUY POTTER | | | ON FILE |
| WENDELL HAL SORENSON | | | ON FILE |
| WENDELL JOHN JOHNSON | | | ON FILE |
| WENDELL KEITH BRADLEY JR | | | ON FILE |
| WENDELL LAMONTE BALOUS | | | ON FILE |
| WENDELL LAWS | | | ON FILE |
| WENDELL LEE SASSO WERTZ | | | ON FILE |
| WENDELL LEON JR COSTON | | | ON FILE |
| WENDELL MARK STRICKLIN | | | ON FILE |
| WENDELL MARSH DUDLEY | | | ON FILE |
| WENDELL PARRISH TOLSON | | | ON FILE |
| WENDELL S B VANBLARCUM | | | ON FILE |
| WENDELL SHAKEEM SHANNON | | | ON FILE |
| WENDELL TRAVIS OLIVER PALMER | | | ON FILE |
| WENDELL TYLER II MILLER | | | ON FILE |
| WENDELL WALKER | | | ON FILE |
| WENDENG ZOU | | | ON FILE |
| WENDI ELIZABETH OCONNOR | | | ON FILE |
| WENDI JUNE DALE | | | ON FILE |
| WENDI KAYE PAYNE | | | ON FILE |
| WENDI MICHELLE CLEMENSON | | | ON FILE |
| WENDI MICHELLE SANCHEZ | | | ON FILE |
| WENDI NELLANN MOEN | | | ON FILE |
| WENDI RENE THOMPSON | | | ON FILE |
| WENDI RENEE KING | | | ON FILE |
| WENDI SYAPARUDIN | | | ON FILE |
| WENDIE HUFFMAN | | | ON FILE |
| WENDIE KIN MAN CHEUNG | | | ON FILE |
| WENDIE WILDRICKS | | | ON FILE |
| WENDIE WILDRICKS | | | ON FILE |
| WENDINGOUNDI AMSA KABORE | | | ON FILE |
| WENDLA JOY FRYAR | | | ON FILE |
| WENDOLIN TORRES MARTINEZ | | | ON FILE |
| WENDOLYN MARIA ISOLA | | | ON FILE |
| WENDONG LUO | | | ON FILE |
| WENDONG ZHU | | | ON FILE |
| WENDY DARLAND | | | ON FILE |
| WENDY A SINKHORN | | | ON FILE |
| WENDY ALEX | | | ON FILE |
| WENDY ALLY DAVILA FERROA | | | ON FILE |
| WENDY ANGELICA RODRIGUEZ ORTIGOZA | | | ON FILE |
| WENDY ANN CLARKE | | | ON FILE |
| WENDY ANN DOUST | | | ON FILE |
| WENDY ANN FRITZ | | | ON FILE |
| WENDY ANN HARRISON | | | ON FILE |
| WENDY ANN WILLIAMS | | | ON FILE |
| WENDY ANNE GOULD | | | ON FILE |
| WENDY ANNE LILLY | | | ON FILE |
| WENDY ANNE OWENS | | | ON FILE |
| WENDY ANNE TANG | | | ON FILE |
| WENDY ANNE THORNTON | | | ON FILE |
| WENDY ARLEEN EHMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WENDY BERHAULT | | | ON FILE |
| WENDY BERHAULT | | | ON FILE |
| WENDY BETH RATNER | | | ON FILE |
| WENDY CAROL BEEK-SAMUELS | | | ON FILE |
| WENDY CHAN MEI CHI | | | ON FILE |
| WENDY CHIDINMA AFOEKELU | | | ON FILE |
| WENDY CHINWAH LAU | | | ON FILE |
| WENDY CLARK | | | ON FILE |
| WENDY CLARK | | | ON FILE |
| WENDY DE TROCH | | | ON FILE |
| WENDY DIANE MCGHEE | | | ON FILE |
| WENDY DIENER | | | ON FILE |
| WENDY ELAINE CARTER | | | ON FILE |
| WENDY ELISABETH VANTE MEIJ HOENCAMP | | | ON FILE |
| WENDY ELIZABETH BAND | | | ON FILE |
| WENDY ELIZABETH KNILL | | | ON FILE |
| WENDY ELIZABETH POLLOCK | | | ON FILE |
| WENDY ELIZABETH PROUD | | | ON FILE |
| WENDY ELIZABETH RODRIGUEZ | | | ON FILE |
| WENDY ELIZABETH WHITE | | | ON FILE |
| WENDY ELLEN SARRETT | | | ON FILE |
| WENDY ELLEN WOOD | | | ON FILE |
| WENDY GAYLE GRAHAM | | | ON FILE |
| WENDY GERTRUD DAEMEN | | | ON FILE |
| WENDY HARROLD | | | ON FILE |
| WENDY HUME | | | ON FILE |
| WENDY IMFELD | | | ON FILE |
| WENDY ISABELLE BRETHERTON | | | ON FILE |
| WENDY IVETTE LOPEZ GONZALEZ | | | ON FILE |
| WENDY J BENOIT | | | ON FILE |
| WENDY J BRYAN | | | ON FILE |
| WENDY J FIDDLER | | | ON FILE |
| WENDY J NAYLOR | | | ON FILE |
| WENDY JANE TANSEY | | | ON FILE |
| WENDY JO WARES | | | ON FILE |
| WENDY JOHANNA PEAY | | | ON FILE |
| WENDY JOYCE BAUMAN | | | ON FILE |
| WENDY JUDITH DE LA CONCEPCIC ARANA MOGUEL | | | ON FILE |
| WENDY K TORRELLI | | | ON FILE |
| WENDY KAMINA PAMELA MAGNUSSON | | | ON FILE |
| WENDY KNIGHT DRESSER | | | ON FILE |
| WENDY KO | | | ON FILE |
| WENDY KRISTEN KOWLOK | | | ON FILE |
| WENDY L KING | | | ON FILE |
| WENDY L STROOPER | | | ON FILE |
| WENDY LA | | | ON FILE |
| WENDY LAE FONG | | | ON FILE |
| WENDY LAU | | | ON FILE |
| WENDY LAURA MYERS | | | ON FILE |
| WENDY LAVANE MCQUEEN MIYA | | | ON FILE |
| WENDY LEANNE GORLOO | | | ON FILE |
| WENDY LEE CARON | | | ON FILE |
| WENDY LEE DUKE | | | ON FILE |
| WENDY LEE KENNEDY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WENDY LEE SCHLESSER | | | ON FILE |
| WENDY LEIGH NOUALY | | | ON FILE |
| WENDY LENORE HODGE | | | ON FILE |
| WENDY LEONG PEI LING | | | ON FILE |
| WENDY LI | | | ON FILE |
| WENDY LING MENG SHEUN | | | ON FILE |
| WENDY LOU PECHE | | | ON FILE |
| WENDY LYNN AMSTAD | | | ON FILE |
| WENDY LYNN DAWSON | | | ON FILE |
| WENDY LYNN PEREZ | | | ON FILE |
| WENDY LYNN RUDLING | | | ON FILE |
| WENDY LYNNE NICOSON | | | ON FILE |
| WENDY LYONS | | | ON FILE |
| WENDY LYOUWORK EYOB | | | ON FILE |
| WENDY M B DE BOER O WESSELS | | | ON FILE |
| WENDY M ESTRELLA DE ESTEVEZ | | | ON FILE |
| WENDY M H BASTEN VVAN BRACHT | | | ON FILE |
| WENDY MARCELA MANTILLA ANGULO | | | ON FILE |
| WENDY MARCELIS | | | ON FILE |
| WENDY MARGARET DRONEY | | | ON FILE |
| WENDY MARIA THOMPSON | | | ON FILE |
| WENDY MARIA VAN GELDER | | | ON FILE |
| WENDY MARIE LOHAN | | | ON FILE |
| WENDY MATHEWSON GLADFELTER | | | ON FILE |
| WENDY MAY ELEN | | | ON FILE |
| WENDY MAY RUDMAN | | | ON FILE |
| WENDY MCFARLANE | | | ON FILE |
| WENDY MCQUEEN | | | ON FILE |
| WENDY MICHELLE CHARMESTON | | | ON FILE |
| WENDY MICHELLE RODRIGUEZ VILLAMIL | | | ON FILE |
| WENDY MONICA ANGUS | | | ON FILE |
| WENDY NELL WOODALL | | | ON FILE |
| WENDY NG | | | ON FILE |
| WENDY NGUYEN | | | ON FILE |
| WENDY NOEMI FERNANDEZ | | | ON FILE |
| WENDY PAMELA MCLLROY | | | ON FILE |
| WENDY PATRICIA FORD | | | ON FILE |
| WENDY PATRICIA VAN DER VLOOT | | | ON FILE |
| WENDY PEI-WEN KING | | | ON FILE |
| WENDY POLING KELLAM | | | ON FILE |
| WENDY R P VAN DER SANDE | | | ON FILE |
| WENDY RAFFERTY | | | ON FILE |
| WENDY RENEE ENGELBERG | | | ON FILE |
| WENDY ROSTANDY TAN | | | ON FILE |
| WENDY SUE SAUNDERS | | | ON FILE |
| WENDY SUE VANDYK EVANS | | | ON FILE |
| WENDY SUSAN JOHNSON | | | ON FILE |
| WENDY SUYANTO | | | ON FILE |
| WENDY SWEE FONG LIAN | | | ON FILE |
| WENDY TALAVERA AZCUETA | | | ON FILE |
| WENDY TAN KAH  YIEN | | | ON FILE |
| WENDY TAN WAN LI | | | ON FILE |
| WENDY TEMPLONUEVO | | | ON FILE |
| WENDY THUC HOA PHAM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WENDY TRUONG | | | ON FILE |
| WENDY VAN GELDER | | | ON FILE |
| WENDY VAN LEEUWEN | | | ON FILE |
| WENDY VERA | | | ON FILE |
| WENDY VERVAEKE | | | ON FILE |
| WENDY WING YEE CHIU | | | ON FILE |
| WENDY WINGYEE LEE | | | ON FILE |
| WENDY WONGSO | | | ON FILE |
| WENDY WYLES | | | ON FILE |
| WENDY XIANG | | | ON FILE |
| WENDY YABETH XIA ZENG | | | ON FILE |
| WENDY YVONNE BILLMAN | | | ON FILE |
| WENDY ZEPPERI | | | ON FILE |
| WENDY ZEPPERI | | | ON FILE |
| WENDY-ANN NATHASIA FRAZIER | | | ON FILE |
| WENDY-LYNN PLANTE | | | ON FILE |
| WENEFREDO M MORALES | | | ON FILE |
| WENFANG LIU | | | ON FILE |
| WENFENG QIAO | | | ON FILE |
| WENG CHAN TAM | | | ON FILE |
| WENG HAN LEONG | | | ON FILE |
| WENG HO LOKE | | | ON FILE |
| WENG HOANG KULK | | | ON FILE |
| WENG HONG TEOH | | | ON FILE |
| WENG HOONG CHIN | | | ON FILE |
| WENG HOU EDMUND PANG | | | ON FILE |
| WENG JIA JUN | | | ON FILE |
| WENG JOH NG | | | ON FILE |
| WENG KEE HO | | | ON FILE |
| WENG KEONG FOO | | | ON FILE |
| WENG KEXIN | | | ON FILE |
| WENG KIT KWONG | | | ON FILE |
| WENG LAM CHEW | | | ON FILE |
| WENG LEUNG SIK | | | ON FILE |
| WENG LI LEOW | | | ON FILE |
| WENG LIANG YUEN | | | ON FILE |
| WENG MAN TAM | | | ON FILE |
| WENG NGA HO | | | ON FILE |
| WENG QIYUAN MARTIN | | | ON FILE |
| WENG SI NG | | | ON FILE |
| WENG SOON TEE | | | ON FILE |
| WENG SUM NG | | | ON FILE |
| WENG SUM NG | | | ON FILE |
| WENG SUM NG | | | ON FILE |
| WENG WAH EDWARD PANG | | | ON FILE |
| WENG WENG LAM | | | ON FILE |
| WENG YAN GOH | | | ON FILE |
| WENG YEE CHONG | | | ON FILE |
| WENGANG ZHANG | | | ON FILE |
| WENGUANG HE | | | ON FILE |
| WENHAN CHENG | | | ON FILE |
| WENHAO TONY YE | | | ON FILE |
| WENHAO YANG | | | ON FILE |
| WENHE ZHANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WENHONG FELIX PENG | | | ON FILE |
| WENHUAN XU | | | ON FILE |
| WEN-I JENNIFER WU | | | ON FILE |
| WENIFREDO LOPEZ SUAREZ | | | ON FILE |
| WENJIAN YANG | | | ON FILE |
| WENJIE MA | | | ON FILE |
| WENJIE YING | | | ON FILE |
| WENJIE ZHONG | | | ON FILE |
| WEN-JING YE | | | ON FILE |
| WENJING ZHAO | | | ON FILE |
| WENJUN DONG | | | ON FILE |
| WENJUN WANG | | | ON FILE |
| WENJUN XIANG | | | ON FILE |
| WENJUN ZHAO | | | ON FILE |
| WENKAI JIA | | | ON FILE |
| WENLAI SONG | | | ON FILE |
| WENLAI SONG | | | ON FILE |
| WENLAN YANG | | | ON FILE |
| WENLEI GONG | | | ON FILE |
| WENLI ZHANG | | | ON FILE |
| WENLIR J DESMARAIS | | | ON FILE |
| WENLONG JIN | | | ON FILE |
| WENNIE CHEW | | | ON FILE |
| WENNY LEUNG | | | ON FILE |
| WENNY LOH WEN NEE | | | ON FILE |
| WENNY WIJAYA | | | ON FILE |
| WENONAH HELEN BEARD | | | ON FILE |
| WENPING ZHAO | | | ON FILE |
| WENQIAN SHAN | | | ON FILE |
| WENRUI MA | | | ON FILE |
| WENRUI ZU | | | ON FILE |
| WENRY OGAYA VILLABLANCA | | | ON FILE |
| WENSHAN WANG | | | ON FILE |
| WENSHAO LO | | | ON FILE |
| WENSIE CAILLET | | | ON FILE |
| WENSIN LANAURI SOLIZ VARGAS | | | ON FILE |
| WENSLEY ARRIETA | | | ON FILE |
| WENSLEY JUSTAFORT | | | ON FILE |
| WENTAO LIU | | | ON FILE |
| WENTIAN XIAO | | | ON FILE |
| WENTING CHEN | | | ON FILE |
| WENTING HE | | | ON FILE |
| WENTING LONG | | | ON FILE |
| WENTING ZENG | | | ON FILE |
| WENURA LAKMAL MARASINGHE MUDIYANSELAGE SANJULA | | | ON FILE |
| WENWEN JIANG | | | ON FILE |
| WENWEN YU | | | ON FILE |
| WENXI CHEN | | | ON FILE |
| WENXI YIN | | | ON FILE |
| WENXI YU | | | ON FILE |
| WENXIAO LI | | | ON FILE |
| WENXIAOYI JIANG | | | ON FILE |
| WENXIN CHEN | | | ON FILE |
| WENXIN YANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WENXUAN ZHANG | | | ON FILE |
| WENYAN GUAN | | | ON FILE |
| WENYAN ZHONG | | | ON FILE |
| WENYAN ZHOU | | | ON FILE |
| WENYI HUANG | | | ON FILE |
| WENYI JI | | | ON FILE |
| WENYUAN WU | | | ON FILE |
| WENZE ZHANG | | | ON FILE |
| WENZEL DIAS | | | ON FILE |
| WENZEL MARKART | | | ON FILE |
| WENZEL NICOLAS ABLOLA | | | ON FILE |
| WENZESLADO DELAROSA | | | ON FILE |
| WENZHAO ZHANG | | | ON FILE |
| WENZHE HU | | | ON FILE |
| WENZHENG GU | | | ON FILE |
| WENZHUO CAI | | | ON FILE |
| WENZHUO HUANG | | | ON FILE |
| WEON SEOK HWANG | | | ON FILE |
| WEPA AGYEV | | | ON FILE |
| WERAGAMA WERAGAMA ARACHCHILAGE RAVINDU UDARA | | | ON FILE |
| WERAPONG MOOLBUABHA | | | ON FILE |
| WERAYOOT PHONGPHANUWAT | | | ON FILE |
| WEREME SEBASTIAN GUERRA-MARTINEZ | | | ON FILE |
| WERICK DO NASCIMENTO COSTA | | | ON FILE |
| WERLEN CAVALCANTE MATOS | | | ON FILE |
| WERN ERN LAI | | | ON FILE |
| WERN HAI LAI | | | ON FILE |
| WERNER ALEXANDER DE WILJES | | | ON FILE |
| WERNER ANTON SCHELBERT | | | ON FILE |
| WERNER BERGER | | | ON FILE |
| WERNER BIRLE | | | ON FILE |
| WERNER BRANDMAIER | | | ON FILE |
| WERNER BRITZ | | | ON FILE |
| WERNER DAWID UYS | | | ON FILE |
| WERNER DIETER LEPPERT | | | ON FILE |
| WERNER ERICH PETER | | | ON FILE |
| WERNER FANGER | | | ON FILE |
| WERNER FECHT | | | ON FILE |
| WERNER G WINKLER | | | ON FILE |
| WERNER GERHARD BRINKS | | | ON FILE |
| WERNER GUNTER REYNEKE | | | ON FILE |
| WERNER HEINRICH HELMBOLD | | | ON FILE |
| WERNER HUBER | | | ON FILE |
| WERNER IVAN ARIAS | | | ON FILE |
| WERNER KADEN | | | ON FILE |
| WERNER KÃ–LSCH | | | ON FILE |
| WERNER KLAUS-DIETER ZIEHNERT | | | ON FILE |
| WERNER KRISTIAN VAN HUFFELEN | | | ON FILE |
| WERNER KUMMER | | | ON FILE |
| WERNER LAST | | | ON FILE |
| WERNER NEL | | | ON FILE |
| WERNER NEUHAUSSER | | | ON FILE |
| WERNER ORIAN | | | ON FILE |
| WERNER P GERBER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WERNER PASCHINGER | | | ON FILE |
| WERNER PASTORELLO | | | ON FILE |
| WERNER PAUL GABRIEL | | | ON FILE |
| WERNER PAUL SCHATTENMANN | | | ON FILE |
| WERNER PIETER BURGER | | | ON FILE |
| WERNER PIETERS | | | ON FILE |
| WERNER PITZAL | | | ON FILE |
| WERNER PORTENKIRCHNER | | | ON FILE |
| WERNER RABE | | | ON FILE |
| WERNER RUDOLF HERMANN JUNGE | | | ON FILE |
| WERNER SALAZAR | | | ON FILE |
| WERNER SCHMID | | | ON FILE |
| WERNER SEGUNDO BLUMENTHAL | | | ON FILE |
| WERNER SILGENER | | | ON FILE |
| WERNER STERRENBERG | | | ON FILE |
| WERNER TIBERIUS BOSLE | | | ON FILE |
| WERNER TROTT | | | ON FILE |
| WERNER VAN ZYL | | | ON FILE |
| WERNER VENTER | | | ON FILE |
| WERNER WEINZETL | | | ON FILE |
| WERNER WORTMANN | | | ON FILE |
| WERNER XANDRE LE ROUX | | | ON FILE |
| WERNER ZELLNER | | | ON FILE |
| WERNWR MARIA R VAN RUMST | | | ON FILE |
| WERONIKA ANNA STEPIEN | | | ON FILE |
| WERONIKA BARBARA KUREK | | | ON FILE |
| WERONIKA BARBARA ZALINSKA | | | ON FILE |
| WERONIKA EWA KOWALCZYK | | | ON FILE |
| WERONIKA IZABELA STEPIEN | | | ON FILE |
| WERONIKA JADWIGA GRADZIK | | | ON FILE |
| WERONIKA KLESSE | | | ON FILE |
| WERONIKA KOLODZIEJCZAK | | | ON FILE |
| WERONIKA MAGDALENA CYCH | | | ON FILE |
| WERONIKA MAJCHER | | | ON FILE |
| WERONIKA MALGORZATA NIEWEGLOVSKA | | | ON FILE |
| WERONIKA MARCJANNA TROCINSKA | | | ON FILE |
| WERONIKA MARIA LELITO | | | ON FILE |
| WERONIKA MATYSIEWICZ | | | ON FILE |
| WERONIKA NOWAKOWSKA | | | ON FILE |
| WERONIKA PATRYCJA KOCZOTOWSKA | | | ON FILE |
| WERONIKA STARZAK | | | ON FILE |
| WERONIKA TAMARA SKOCZEK | | | ON FILE |
| WERONIKA WELENC | | | ON FILE |
| WERONIKA WIKTORIA ZIELINSKA | | | ON FILE |
| WERONIKA WYSOCKA | | | ON FILE |
| WERSON RAMIREZ SUBANG | | | ON FILE |
| WERTHER VEULEMANS | | | ON FILE |
| WES  HOTT | | | ON FILE |
| WES DAVID ADAMSON | | | ON FILE |
| WES OLSEN | | | ON FILE |
| WES SANTEE STILES | | | ON FILE |
| WES VERHAGEN | | | ON FILE |
| WESAM AZIZ ZARROUF | | | ON FILE |
| WESBERTIN DUMO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WESIM MUSA MARUWGE | | | ON FILE |
| WESLEE DANIEL SCARBRO | | | ON FILE |
| WESLEY  GUIMARAES BATISTA | | | ON FILE |
| WESLEY  ISAACS | | | ON FILE |
| WESLEY AARON ARCAND | | | ON FILE |
| WESLEY AARON KING | | | ON FILE |
| WESLEY ABEDI A HUBERT | | | ON FILE |
| WESLEY ADAM MICHEAL STANGEN | | | ON FILE |
| WESLEY ADAM STEWART | | | ON FILE |
| WESLEY ADAM TAYLOR | | | ON FILE |
| WESLEY ADAM WRIGHT | | | ON FILE |
| WESLEY ALAN HOKANSON | | | ON FILE |
| WESLEY ALAN KAAKE | | | ON FILE |
| WESLEY ALAN MOOREFIELD | | | ON FILE |
| WESLEY ALBERT MATSON | | | ON FILE |
| WESLEY ALESSANDRO FARIA LIMA | | | ON FILE |
| WESLEY ALEX PHILLPOTT | | | ON FILE |
| WESLEY ALEXANDER BARRETT | | | ON FILE |
| WESLEY ALEXANDER GEEN | | | ON FILE |
| WESLEY ALLEN BAUGH | | | ON FILE |
| WESLEY ALLEN LEVITT | | | ON FILE |
| WESLEY ALLEN TUCKER | | | ON FILE |
| WESLEY ALLEN WALRAVEN | | | ON FILE |
| WESLEY AMARO TEIXEIRA | | | ON FILE |
| WESLEY ANDREAS FRANCISCUS HABETS | | | ON FILE |
| WESLEY ANDREW DEVEAU | | | ON FILE |
| WESLEY ANDREW HARRIS | | | ON FILE |
| WESLEY ANDREW MC GEHEE | | | ON FILE |
| WESLEY ANDREW SMITH | | | ON FILE |
| WESLEY ANDY VANHELDEN | | | ON FILE |
| WESLEY ARIK VORK | | | ON FILE |
| WESLEY ARTHUR BYHRE | | | ON FILE |
| WESLEY ARTHUR KELLY | | | ON FILE |
| WESLEY ARTHUR WATKINS | | | ON FILE |
| WESLEY ARUS NYE | | | ON FILE |
| WESLEY B BRANDI | | | ON FILE |
| WESLEY B FRY | | | ON FILE |
| WESLEY BAMBURY HOBBS | | | ON FILE |
| WESLEY BENJAMAN BLACKFORD | | | ON FILE |
| WESLEY BENJAMIN EARP | | | ON FILE |
| WESLEY BENNETT LOO DELA CRUZ | | | ON FILE |
| WESLEY BLAINE WALLACE | | | ON FILE |
| WESLEY BLISS | | | ON FILE |
| WESLEY BODE | | | ON FILE |
| WESLEY BOONTJES | | | ON FILE |
| WESLEY BORDEN | | | ON FILE |
| WESLEY BORST | | | ON FILE |
| WESLEY BREDIN | | | ON FILE |
| WESLEY BROEKHOVEN | | | ON FILE |
| WESLEY BRUBAKER | | | ON FILE |
| WESLEY BRYAN ULMER | | | ON FILE |
| WESLEY BRYANT KRESS | | | ON FILE |
| WESLEY BURTON BERG | | | ON FILE |
| WESLEY C GREEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WESLEY CAMERON DUPLEY | | | ON FILE |
| WESLEY CARL STRONG | | | ON FILE |
| WESLEY CHAN | | | ON FILE |
| WESLEY CHAO | | | ON FILE |
| WESLEY CHARLES PARKINSON | | | ON FILE |
| WESLEY CHARLES RICHARDS | | | ON FILE |
| WESLEY CHARLES SYKES | | | ON FILE |
| WESLEY CHASE SEO | | | ON FILE |
| WESLEY CHI-KON TSE | | | ON FILE |
| WESLEY CHI-TSING YU | | | ON FILE |
| WESLEY CLARE LONES | | | ON FILE |
| WESLEY CLARENCE HURD | | | ON FILE |
| WESLEY CLAUDE VALERY DEGLISE | | | ON FILE |
| WESLEY CLIFTON ROOT | | | ON FILE |
| WESLEY CLIFTON SEPULVADO | | | ON FILE |
| WESLEY COLTER BROCKMAN | | | ON FILE |
| WESLEY CRAIG HINDLE | | | ON FILE |
| WESLEY CRAIG LANGLEY | | | ON FILE |
| WESLEY CRAIG MARTIN | | | ON FILE |
| WESLEY CURTIS MUESSIG | | | ON FILE |
| WESLEY CURTIS PHILLIPS | | | ON FILE |
| WESLEY CURTIS ROLLINGS | | | ON FILE |
| WESLEY D GETZ | | | ON FILE |
| WESLEY D GOEDEGEBUURE | | | ON FILE |
| WESLEY D NAVAL | | | ON FILE |
| WESLEY DALE MCDONALD | | | ON FILE |
| WESLEY DALE WOODS | | | ON FILE |
| WESLEY DANIEL JOHNSTON | | | ON FILE |
| WESLEY DARRIN SLATER | | | ON FILE |
| WESLEY DAVID JOSEPH BOOTH | | | ON FILE |
| WESLEY DAVID RIGHETTI | | | ON FILE |
| WESLEY DAVISON | | | ON FILE |
| WESLEY DELANEY DORIO | | | ON FILE |
| WESLEY DEWAYNE PRYOR | | | ON FILE |
| WESLEY DOUGLAS BARTON | | | ON FILE |
| WESLEY DU COTE LALLY | | | ON FILE |
| WESLEY DUNCAN MC CORMICK | | | ON FILE |
| WESLEY DURAND REAMES | | | ON FILE |
| WESLEY E KERR | | | ON FILE |
| WESLEY EDWARD LUNSFORD | | | ON FILE |
| WESLEY EDWARD SALLINGER | | | ON FILE |
| WESLEY EDWARD SWAN | | | ON FILE |
| WESLEY EDWARD SYMES | | | ON FILE |
| WESLEY EECKHOUT | | | ON FILE |
| WESLEY EICHORN | | | ON FILE |
| WESLEY ELI BEADLE | | | ON FILE |
| WESLEY ELI BEADLE IV | | | ON FILE |
| WESLEY ELLIOTT GREGG | | | ON FILE |
| WESLEY ELTON FARRISS | | | ON FILE |
| WESLEY EMIEL VAN DER VLIES | | | ON FILE |
| WESLEY ERIC RUSSELL | | | ON FILE |
| WESLEY ERNEST SCHREINER-FISCHER | | | ON FILE |
| WESLEY EUGENE JR. WATSON | | | ON FILE |
| WESLEY EUTON CHUI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WESLEY EVERTON LAREY | | | ON FILE |
| WESLEY F G SHAND | | | ON FILE |
| WESLEY FARIA BUENO DA SILVA | | | ON FILE |
| WESLEY FERNANDO DE MENEZES | | | ON FILE |
| WESLEY FOURIE | | | ON FILE |
| WESLEY GARRETT KIRK | | | ON FILE |
| WESLEY GARRETT ONEILL | | | ON FILE |
| WESLEY GEORGE JOHNSON | | | ON FILE |
| WESLEY GEORGE NYANTEKIE APPENTENG | | | ON FILE |
| WESLEY GEUNHYUK CHANG | | | ON FILE |
| WESLEY GILVANDRO RAMOS TAMIARANA | | | ON FILE |
| WESLEY GRAHAMMACKE LEWIN | | | ON FILE |
| WESLEY GREGG GILLESPIE | | | ON FILE |
| WESLEY H A BRANDS | | | ON FILE |
| WESLEY H BOSUA | | | ON FILE |
| WESLEY H FLYNN | | | ON FILE |
| WESLEY H LEUNG | | | ON FILE |
| WESLEY HANS GROUNDS | | | ON FILE |
| WESLEY HANS SCHAEPPI | | | ON FILE |
| WESLEY HARTMAN | | | ON FILE |
| WESLEY HENDERSHOT | | | ON FILE |
| WESLEY HENDERSON | | | ON FILE |
| WESLEY HILCHUN WONG | | | ON FILE |
| WESLEY HOFFMAN CARROLL | | | ON FILE |
| WESLEY HOLDEN MILLER | | | ON FILE |
| WESLEY HUANG | | | ON FILE |
| WESLEY HUBERTUS ALEXANDER DASSEN | | | ON FILE |
| WESLEY HUNTER WALKER | | | ON FILE |
| WESLEY ISAAC MOORE | | | ON FILE |
| WESLEY ISSAC CONNER | | | ON FILE |
| WESLEY J BORGMANS | | | ON FILE |
| WESLEY J DOUCETTE | | | ON FILE |
| WESLEY J PATTERSON | | | ON FILE |
| WESLEY J STORR | | | ON FILE |
| WESLEY JACOB BULLOCK | | | ON FILE |
| WESLEY JACOBUS ANTOINE VERMEULEN | | | ON FILE |
| WESLEY JAMES BENNETT TAY | | | ON FILE |
| WESLEY JAMES BEVINGTON | | | ON FILE |
| WESLEY JAMES CASTER | | | ON FILE |
| WESLEY JAMES CLARKE | | | ON FILE |
| WESLEY JAMES CLARKE SULLIVAN | | | ON FILE |
| WESLEY JAMES GILL | | | ON FILE |
| WESLEY JAMES GUNDERSON | | | ON FILE |
| WESLEY JAMES HAMIK | | | ON FILE |
| WESLEY JAMES HANSEN | | | ON FILE |
| WESLEY JAMES LINDQUIST | | | ON FILE |
| WESLEY JAMES MCEWEN | | | ON FILE |
| WESLEY JAMES MULLER | | | ON FILE |
| WESLEY JAMES PATRICK DALY | | | ON FILE |
| WESLEY JAMES RAYBURN | | | ON FILE |
| WESLEY JAMES SCRIGGINS | | | ON FILE |
| WESLEY JAMES SMITH | | | ON FILE |
| WESLEY JAMES SMITH | | | ON FILE |
| WESLEY JAMES WINDER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WESLEY JAY GARCIA | | | ON FILE |
| WESLEY JAY HARPER RONALD | | | ON FILE |
| WESLEY JAY LAMBERT | | | ON FILE |
| WESLEY JAY PHILLIPS | | | ON FILE |
| WESLEY JEREL BROWN | | | ON FILE |
| WESLEY JOHANNES CHRISTIAAN VAN RENS | | | ON FILE |
| WESLEY JOHANNES MARIA BOES | | | ON FILE |
| WESLEY JOHN CALDER | | | ON FILE |
| WESLEY JOHN DAVEY | | | ON FILE |
| WESLEY JOHN MACK | | | ON FILE |
| WESLEY JON BARRETT | | | ON FILE |
| WESLEY JON MCDONALD | | | ON FILE |
| WESLEY JORDAN VAN MANEN | | | ON FILE |
| WESLEY JOSE JAIME VEGAS | | | ON FILE |
| WESLEY JOSEF KUROWSKI | | | ON FILE |
| WESLEY JOSEPH COMEAUX | | | ON FILE |
| WESLEY JULMISE | | | ON FILE |
| WESLEY JUSTINIEN CHIPAN | | | ON FILE |
| WESLEY KEITH WIMMER | | | ON FILE |
| WESLEY KELLS WALTERS | | | ON FILE |
| WESLEY KENT HANCOCK | | | ON FILE |
| WESLEY KEVIN ALEXANDER | | | ON FILE |
| WESLEY KEVON GUY | | | ON FILE |
| WESLEY KOOL | | | ON FILE |
| WESLEY KWONG | | | ON FILE |
| WESLEY KWONG-YEW TANG | | | ON FILE |
| WESLEY KYLE AYALA | | | ON FILE |
| WESLEY KYLE BURKHART | | | ON FILE |
| WESLEY KYLE FRANKE | | | ON FILE |
| WESLEY KYLE WINBORN | | | ON FILE |
| WESLEY L COPELAND | | | ON FILE |
| WESLEY LAI | | | ON FILE |
| WESLEY LEAL | | | ON FILE |
| WESLEY LEE ARWOOD | | | ON FILE |
| WESLEY LEE LUCAS | | | ON FILE |
| WESLEY LEOPOLD S SCHOONJANS | | | ON FILE |
| WESLEY LODE M DANIELS | | | ON FILE |
| WESLEY LUSCHEN | | | ON FILE |
| WESLEY LYLE MELVILLE | | | ON FILE |
| WESLEY LYNDON JARMUSCH | | | ON FILE |
| WESLEY M KIMBLE | | | ON FILE |
| WESLEY M PERROTT | | | ON FILE |
| WESLEY M VAN DER WEIJDEN | | | ON FILE |
| WESLEY MAGHANOY | | | ON FILE |
| WESLEY MANSFIELD GIBSON | | | ON FILE |
| WESLEY MAQUINE | | | ON FILE |
| WESLEY MARIO E DE RIDDER | | | ON FILE |
| WESLEY MARVIN REYNOLDS | | | ON FILE |
| WESLEY MATHEW HIRSCHMAN | | | ON FILE |
| WESLEY MELO NUNES | | | ON FILE |
| WESLEY MERN GOLDSBERRY | | | ON FILE |
| WESLEY MEYERS | | | ON FILE |
| WESLEY MICHAEL GOSCHEN | | | ON FILE |
| WESLEY MICHAEL GRUBBS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WESLEY MICHAEL HEATH | | | ON FILE |
| WESLEY MICHAEL LANGINO | | | ON FILE |
| WESLEY MICHAEL SHULBY | | | ON FILE |
| WESLEY MICHAEL WHITE | | | ON FILE |
| WESLEY MIN CHOI | | | ON FILE |
| WESLEY MITSUO YAMADA | | | ON FILE |
| WESLEY MITSURU HATANO | | | ON FILE |
| WESLEY MONTGOMERY ORLICK | | | ON FILE |
| WESLEY MOORE CHAPMAN | | | ON FILE |
| WESLEY MURAI | | | ON FILE |
| WESLEY MURANG JON | | | ON FILE |
| WESLEY MURANG JON | | | ON FILE |
| WESLEY MUTWIRI MOCHIEMO | | | ON FILE |
| WESLEY NATHAN GARBER | | | ON FILE |
| WESLEY NATHAN WISE | | | ON FILE |
| WESLEY NATHAN WOLFE | | | ON FILE |
| WESLEY NICOLAAS HERMANNUS MEIJVOGEL | | | ON FILE |
| WESLEY NOORDAM | | | ON FILE |
| WESLEY NORMAN BRINCKLEY | | | ON FILE |
| WESLEY NORMAN FEW | | | ON FILE |
| WESLEY NYAMU MURIITHI | | | ON FILE |
| WESLEY OLIVER BRAY | | | ON FILE |
| WESLEY OWENS HERNDON | | | ON FILE |
| WESLEY PAGE MASON | | | ON FILE |
| WESLEY PATRICK BAKER | | | ON FILE |
| WESLEY PATRICK BATOHA | | | ON FILE |
| WESLEY PAUL HELLNER | | | ON FILE |
| WESLEY PAUL JOSEPH | | | ON FILE |
| WESLEY PAUL OAKES | | | ON FILE |
| WESLEY PAUL STRYKER | | | ON FILE |
| WESLEY PAUL WELCH | | | ON FILE |
| WESLEY PERKINS TURNER | | | ON FILE |
| WESLEY PETER SAAYMAN | | | ON FILE |
| WESLEY PEYTON WOODARD | | | ON FILE |
| WESLEY PLETT | | | ON FILE |
| WESLEY POSPICHAL | | | ON FILE |
| WESLEY PROENCA CARNEIRO | | | ON FILE |
| WESLEY R FERREL | | | ON FILE |
| WESLEY R MEAD | | | ON FILE |
| WESLEY R NIELEN | | | ON FILE |
| WESLEY R SYKES | | | ON FILE |
| WESLEY R ZIMMERMAN | | | ON FILE |
| WESLEY RAIJAY YAO | | | ON FILE |
| WESLEY RANDALL GRIFFIN | | | ON FILE |
| WESLEY REED | | | ON FILE |
| WESLEY REED RADABAUGH | | | ON FILE |
| WESLEY REES JONES | | | ON FILE |
| WESLEY REID WEBB | | | ON FILE |
| WESLEY REINKE | | | ON FILE |
| WESLEY RENE MICHEL | | | ON FILE |
| WESLEY RENEE P SERRU | | | ON FILE |
| WESLEY RICARDO ROMANO DE LA CRUZ JIMENEZ | | | ON FILE |
| WESLEY RILEY NICKERSON | | | ON FILE |
| WESLEY ROBERT JOSEPH DUCHARME | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WESLEY ROBERT MCMURRY SCHROCK | | | ON FILE |
| WESLEY ROBERTUS STRIK | | | ON FILE |
| WESLEY ROSS JOHNSON | | | ON FILE |
| WESLEY ROY COETZEE | | | ON FILE |
| WESLEY ROY MENNENS | | | ON FILE |
| WESLEY ROY SEELY | | | ON FILE |
| WESLEY RYAN DICKERSON | | | ON FILE |
| WESLEY RYAN HAWES | | | ON FILE |
| WESLEY RYAN SEE | | | ON FILE |
| WESLEY RYAN WIEDMAIER | | | ON FILE |
| WESLEY RYON WHITT | | | ON FILE |
| WESLEY S WOOD | | | ON FILE |
| WESLEY SAMUEL LEGGETT | | | ON FILE |
| WESLEY SCHOLL | | | ON FILE |
| WESLEY SCOTT CUNNINGHAM | | | ON FILE |
| WESLEY SCOTT DESPAIN | | | ON FILE |
| WESLEY SCOTT DICKSON | | | ON FILE |
| WESLEY SCOTT LEVINGSTON | | | ON FILE |
| WESLEY SCOTT LUND | | | ON FILE |
| WESLEY SCOTT OREM | | | ON FILE |
| WESLEY SCOTT PRICHARD | | | ON FILE |
| WESLEY SEE HON WONG | | | ON FILE |
| WESLEY SHELDON JANSEN VAN VUUREN | | | ON FILE |
| WESLEY SHORN BROWN | | | ON FILE |
| WESLEY SINCLAIR SAVAGE | | | ON FILE |
| WESLEY SIU KAY MOK | | | ON FILE |
| WESLEY SMITSKAM | | | ON FILE |
| WESLEY SPENCER | | | ON FILE |
| WESLEY STANTON WASHINGTON | | | ON FILE |
| WESLEY STATTS SHERMAN | | | ON FILE |
| WESLEY STEVEN ABLES | | | ON FILE |
| WESLEY STEVEN DEVALK | | | ON FILE |
| WESLEY STEVEN WOOD | | | ON FILE |
| WESLEY STEWART MUNN | | | ON FILE |
| WESLEY STONE | | | ON FILE |
| WESLEY STONE | | | ON FILE |
| WESLEY STRUIK | | | ON FILE |
| WESLEY SYDNEY SLABBERT | | | ON FILE |
| WESLEY TAN | | | ON FILE |
| WESLEY THIAGO AVILA | | | ON FILE |
| WESLEY THOMAS MARKS | | | ON FILE |
| WESLEY THOMAS PETERS | | | ON FILE |
| WESLEY THOMAS THEODORE SANNEMAN | | | ON FILE |
| WESLEY TIMOTHEUS VONK | | | ON FILE |
| WESLEY TJANG WEI SIANG | | | ON FILE |
| WESLEY TJIE WAI TJAUW | | | ON FILE |
| WESLEY TODD PRICE | | | ON FILE |
| WESLEY TODD SMITH | | | ON FILE |
| WESLEY TODD SPRING | | | ON FILE |
| WESLEY TUDOR VASILE | | | ON FILE |
| WESLEY TUNNEY | | | ON FILE |
| WESLEY TYRELL BREWER | | | ON FILE |
| WESLEY UNDERWOOD | | | ON FILE |
| WESLEY VAN AMMERS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WESLEY VAN DISTEL | | | ON FILE |
| WESLEY VAN HEK | | | ON FILE |
| WESLEY VAN RIJN | | | ON FILE |
| WESLEY VAN ZANTEN | | | ON FILE |
| WESLEY VARGHESE GEORGE | | | ON FILE |
| WESLEY VERHEYEN | | | ON FILE |
| WESLEY VIJFSCHAFT | | | ON FILE |
| WESLEY VISSER | | | ON FILE |
| WESLEY VORBERGER | | | ON FILE |
| WESLEY W DAVIS | | | ON FILE |
| WESLEY W DRIVER | | | ON FILE |
| WESLEY W M GAWIAK | | | ON FILE |
| WESLEY W. DRIVER | | | ON FILE |
| WESLEY WALKER PRIDGEON | | | ON FILE |
| WESLEY WARREN BLEVINS | | | ON FILE |
| WESLEY WARREN EAVES | | | ON FILE |
| WESLEY WESLEY | | | ON FILE |
| WESLEY WILLIAM HOGAN | | | ON FILE |
| WESLEY WILLIAM WAGENER | | | ON FILE |
| WESLEY WILLIAMS | | | ON FILE |
| WESLEY WINSTON WOSINSKI | | | ON FILE |
| WESLEY WONG | | | ON FILE |
| WESLEYCLARKIN KARNIEJ | | | ON FILE |
| WESLY ILTEUS | | | ON FILE |
| WESSAM AL HASHEM | | | ON FILE |
| WESSEL A R VAN DE RIJT | | | ON FILE |
| WESSEL EIKELBOOM | | | ON FILE |
| WESSEL GERARD JASP DE BOER | | | ON FILE |
| WESSEL HERINGA | | | ON FILE |
| WESSEL J BOELEN | | | ON FILE |
| WESSEL JAIR MEULEMAN | | | ON FILE |
| WESSEL JAN ARIE OLDE OLTHOF | | | ON FILE |
| WESSEL ROLAND LEANDER BEEKMAN | | | ON FILE |
| WESSEL TAX | | | ON FILE |
| WESSEL VAN BAELEN | | | ON FILE |
| WESSEL VAN DE SANDE | | | ON FILE |
| WESSEL VAN KEULEN | | | ON FILE |
| WESSEL WALLERT | | | ON FILE |
| WESSEL WERLEMANN | | | ON FILE |
| WESSEL WITJES | | | ON FILE |
| WESSLEY HOUSTON UPTAGRAFFT | | | ON FILE |
| WESSLY DOUGLAS BERRY | | | ON FILE |
| WEST JAEL TOMELDEN | | | ON FILE |
| WEST MCVEY | | | ON FILE |
| WEST WIND WEALTH INC | | | ON FILE |
| WESTAN G JOHNSON | | | ON FILE |
| WESTBROOK ISAAC JACOB | | | ON FILE |
| WESTBROOK JAMAL RIDLEY | | | ON FILE |
| WESTCAP SOF II IEQ 2021 CO-INVEST, LP | C/O WESTCAP MANAGEMENT LLC | | MIKE@WESTCAP.COM |
| WESTEN LEE NORRIS | | | ON FILE |
| WESTERN EXPLORER LLC | | | ON FILE |
| WESTIN COLEMAN STAPP | | | ON FILE |
| WESTIN DRUCE WOOD | | | ON FILE |
| WESTIN JAMES MARSH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WESTIN LESLIE DEATS | | | ON FILE |
| WESTIN PHILIP-CANSINO VILLOSO | | | ON FILE |
| WESTLEY CLARK ARMSTRONG | | | ON FILE |
| WESTLEY GERALD SARGEANT | | | ON FILE |
| WESTLEY MAURICE TUSA | | | ON FILE |
| WESTLEY SHARIF SHAMMAA | | | ON FILE |
| WESTLEY THOAMBA LANKOANDE | | | ON FILE |
| WESTLEY TIMOTHEE | | | ON FILE |
| WESTLEY XAVIER SOTO | | | ON FILE |
| WESTLIE T SO | | | ON FILE |
| WESTLY LAGER | | | ON FILE |
| WESTMOUNT LLC | | | ON FILE |
| WESTON ADAM BREWSTER | | | ON FILE |
| WESTON BENTLEY TROUT | | | ON FILE |
| WESTON CARL VICE | | | ON FILE |
| WESTON CAUDLE | | | ON FILE |
| WESTON CHARLES SAZEHN | | | ON FILE |
| WESTON CRAIG WILLIAMS | | | ON FILE |
| WESTON DANIEL EDMONDSON | | | ON FILE |
| WESTON DAVIS MOORE | | | ON FILE |
| WESTON DOTSON | | | ON FILE |
| WESTON EARL BRANNING | | | ON FILE |
| WESTON ERIC HUBER | | | ON FILE |
| WESTON EVERETT FINFER | | | ON FILE |
| WESTON FISHEL LUNDQUIST | | | ON FILE |
| WESTON FLETCHER CARTER | | | ON FILE |
| WESTON FORREST FRANCIS BETTNER | | | ON FILE |
| WESTON GREY MCVICKER | | | ON FILE |
| WESTON HALL JONES | | | ON FILE |
| WESTON HUBER | | | ON FILE |
| WESTON HUBER | | | ON FILE |
| WESTON JAMES JENSEN | | | ON FILE |
| WESTON K MOSER | | | ON FILE |
| WESTON KENJIRO STRUM | | | ON FILE |
| WESTON L CHANDLER | | | ON FILE |
| WESTON LAWRENCE MCCLOY | | | ON FILE |
| WESTON LEE WHEELEHAN | | | ON FILE |
| WESTON ORSON WHITAKER | | | ON FILE |
| WESTON PLATTER | | | ON FILE |
| WESTON RANDALL VOLKERT | | | ON FILE |
| WESTON RICHARD JOHNSON | | | ON FILE |
| WESTON ROLANDLEE PETERSON | | | ON FILE |
| WESTON SAMUEL WALKER | | | ON FILE |
| WESTON SANDLAND | | | ON FILE |
| WESTON TAYLOR LEAVITT | | | ON FILE |
| WESTON TAYLOR POCHARDT | | | ON FILE |
| WESTON TAYLOR VAUGHN | | | ON FILE |
| WESTON THOMAS HOCHMUTH | | | ON FILE |
| WESTON THOMAS RYE | | | ON FILE |
| WESTON TYLER NELSON | | | ON FILE |
| WESTON WADE GENTRY | | | ON FILE |
| WESTON WAYNE RIGSBY | | | ON FILE |
| WESTON WELLS CHADWICK | | | ON FILE |
| WESTON WYATT SAUNDERS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WESTTON R GEER | | | ON FILE |
| WESTYN ISIAH BARNES | | | ON FILE |
| WETSCHESLAW NEUMANN | | | ON FILE |
| WETTASINGHA LIYANAGE MIYURU DILAKSHAN WETTASINGHA | | | ON FILE |
| WEUDA MUDIYANSELAGE DANULA VISHVANATH BANDARA | | | ON FILE |
| WEVERTON DE SIQUEIRA BATISTELLA | | | ON FILE |
| WEVERTON MARTINS MACEDO | | | ON FILE |
| WEWALAGE LEO DINESH KUMARA PERERA | | | ON FILE |
| WEWALAGE SURAJ N FERNANDO | | | ON FILE |
| WEY JAKE CHIN | | | ON FILE |
| WEY YAN LAM | | | ON FILE |
| WEYAMI AKEEL LEVY | | | ON FILE |
| WEYLIN EDWARD PREODOR | | | ON FILE |
| WEYLIN SHANE DSOUZA | | | ON FILE |
| WEYTA HUANG | | | ON FILE |
| WF JOHL | | | ON FILE |
| WHA LIANG KUAN | | | ON FILE |
| WHAI HOE KWOK | | | ON FILE |
| WHALEN ENTERPRISES B.V. | | | ON FILE |
| WHALON DOUGLAS PATTERSON | | | ON FILE |
| WHANGSON NUMA | | | ON FILE |
| WHAREHUIA KIEREN PIHERE MANLEY | | | ON FILE |
| WHAREKURA HONEY SMILER | | | ON FILE |
| WHEE LIM CHIN | | | ON FILE |
| WHEELS UP FINANCIAL LLC | | | ON FILE |
| WHELAN JOSEPH WYATT SUTHERLAND | | | ON FILE |
| WHESLEY BEST | | | ON FILE |
| WHINERY JAMES DALE II | | | ON FILE |
| WHIPP, DOUGLAS | | | ON FILE |
| WHISPER RAE SMITH | | | ON FILE |
| WHIT CORWIN DROSS | | | ON FILE |
| WHIT KENNETH WARREN | | | ON FILE |
| WHITCOMB SAMUEL YAO HAN | | | ON FILE |
| WHITE AND CASE LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | | ON FILE |
| WHITE DANIEL WAYNE | | | ON FILE |
| WHITE TREE CHIROPRACTIC LTD | | | ON FILE |
| WHITE-HUIJS SUPER PTY LTD | | | ON FILE |
| WHITESTONE BULLITT LLC | | | ON FILE |
| WHITIORA JON-JULIAN WATLING | | | ON FILE |
| WHITLEY BRUNER | | | ON FILE |
| WHITNEY ALBIN BOWLING | | | ON FILE |
| WHITNEY ALEXANDRIA WALLS | | | ON FILE |
| WHITNEY ALEXIS MULLER | | | ON FILE |
| WHITNEY ALICE WIMER | | | ON FILE |
| WHITNEY ALLISON SPRINGER | | | ON FILE |
| WHITNEY ALYCIA SMITH | | | ON FILE |
| WHITNEY ANN PUENT | | | ON FILE |
| WHITNEY BOYLE WRIGHT | | | ON FILE |
| WHITNEY CAMILLE GREEN | | | ON FILE |
| WHITNEY CHARLES WELLS | | | ON FILE |
| WHITNEY CHRISTINE GRIFFITH | | | ON FILE |
| WHITNEY CRAWFORD GALLIMORE | | | ON FILE |
| WHITNEY CROTHERS DILLEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WHITNEY EDWARD LAWRENCE | | | ON FILE |
| WHITNEY ELISSA EAKIN | | | ON FILE |
| WHITNEY ELIZABETH HOLSTEN | | | ON FILE |
| WHITNEY ELIZABETH WEBB | | | ON FILE |
| WHITNEY ERIN PELASKI | | | ON FILE |
| WHITNEY GORDON MEAD | | | ON FILE |
| WHITNEY HEATHER GALITZ BERGER | | | ON FILE |
| WHITNEY HILARY DESBONNES | | | ON FILE |
| WHITNEY JASMINE STEARNS | | | ON FILE |
| WHITNEY JO NELSON | | | ON FILE |
| WHITNEY JORDAN WILSON | | | ON FILE |
| WHITNEY JOSEPH SCOGGIN | | | ON FILE |
| WHITNEY JUANITA TONGILAVA | | | ON FILE |
| WHITNEY KAY BEAVEN | | | ON FILE |
| WHITNEY LAUREN RODWEL | | | ON FILE |
| WHITNEY LEE DUDECK | | | ON FILE |
| WHITNEY LEVENSON | | | ON FILE |
| WHITNEY LUBIN | | | ON FILE |
| WHITNEY LYNN PYATT | | | ON FILE |
| WHITNEY LYNN ROBINSON | | | ON FILE |
| WHITNEY LYNNE PERRAS | | | ON FILE |
| WHITNEY MARIE RAWLES | | | ON FILE |
| WHITNEY MICHAEL BUNN | | | ON FILE |
| WHITNEY MICHELLE WOODS | | | ON FILE |
| WHITNEY NICOLE FIELDS | | | ON FILE |
| WHITNEY NICOLE LAGE | | | ON FILE |
| WHITNEY OLIVIA WHALEN | | | ON FILE |
| WHITNEY OREAR ROSS | | | ON FILE |
| WHITNEY PAIGE ANDERSON | | | ON FILE |
| WHITNEY QUEENIE MAZARIN | | | ON FILE |
| WHITNEY QUINNIECE DAVIS | | | ON FILE |
| WHITNEY RACHEL SHERMAN | | | ON FILE |
| WHITNEY RAE NITCHOFF | | | ON FILE |
| WHITNEY SADE CLARK | | | ON FILE |
| WHITNEY SAK | | | ON FILE |
| WHITNEY SONIA OTZ | | | ON FILE |
| WHITNEY STEWART MCGEHEE | | | ON FILE |
| WHITNEY THOMAS MASON | | | ON FILE |
| WHITNIE ALISHA BURKE | | | ON FILE |
| WHITNY RENEE SHIELDS | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITSON STEVE JOB | | | ON FILE |
| WHITTEN BRADLEY HAGEMANN | | | ON FILE |
| WHITTEN GROTE | | | ON FILE |
| WHITTEN LEE SCHULZ | | | ON FILE |
| WHITTNEY MICHELLE CURRAN | | | ON FILE |
| WHITTNI BROOK GRUBAUGH | | | ON FILE |
| WHOMAN RYDER | | | ON FILE |
| WHY SATISFY (PTY) LTD | | | ON FILE |
| WHYSHYNE SMITH | | | ON FILE |
| WI SOK YI | | | ON FILE |
| WIAN BUATOOM | | | ON FILE |
| WIAN DE LANGE | | | ON FILE |
| WIAN MALAN | | | ON FILE |
| WIAS ISSA | | | ON FILE |
| WIBKE SIMONE SOMMER | | | ON FILE |
| WIBREN J R HEIJMANN | | | ON FILE |
| WICHAI ATTAPREYANGKUL | | | ON FILE |
| WICHAI KUMSAWAD | | | ON FILE |
| WICHAI NUIPAN | | | ON FILE |
| WICHAI TAENGTHONG | | | ON FILE |
| WICHARD WILLEM ADELBOUD BIEZE | | | ON FILE |
| WICHAYA SIRASUPPAROEKCHAI | | | ON FILE |
| WICHER SCHOLTEN | | | ON FILE |
| WICHIAN RITPRASERT | | | ON FILE |
| WICHNU THUPA-ANG | | | ON FILE |
| WICKI HEIN | | | ON FILE |
| WICKI SCHAD WOODS | | | ON FILE |
| WICKLIF TURANYOMWE | | | ON FILE |
| WICKRAMARATHNA DISSANAYAKA AKILA SANGEETH | | | ON FILE |
| WICKRAMASINGHE AKKD | | | ON FILE |
| WICKRAMASINGHE AMBALA KANDAYALAGE KAUSHALA DILUM | | | ON FILE |
| WICKRAMASINGHE ARACHVHIGE CHAMINDA SAMEERA WICKRAMASINGHE | | | ON FILE |
| WICRAMASINGHE HANSAKODI VIYANAGE MAHESH LAKSHAN | | | ON FILE |
| WIDANELAGE RAVINI NAVODYA DE MEL | | | ON FILE |
| WIDARTO HAIG RUSSELL | | | ON FILE |
| WIDDIE HERMAN SURYANA | | | ON FILE |
| WIDDIE HERMAN SURYANA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WIDDIE HERMAN SURYANA | | | ON FILE |
| WIDE VISION VENTURES LLC | | | ON FILE |
| WIDI PAMUNGKAS | | | ON FILE |
| WIDIATMOKO WIDIATMOKO | | | ON FILE |
| WIDLER RISLIN | | | ON FILE |
| WIDMARC ANGLADE | | | ON FILE |
| WIDMARCK CHAMPAGNE | | | ON FILE |
| WIDMARCK EMILE | | | ON FILE |
| WIDWIN MALISEN | | | ON FILE |
| WIDY PASCAL GIMARD | | | ON FILE |
| WIDYADARA AYU SAVITRI | | | ON FILE |
| WIDYANI WIRIA WIBOWO | | | ON FILE |
| WIE CHIA CHAU | | | ON FILE |
| WIE XIN THIAN | | | ON FILE |
| WIEBE HORREVORTS | | | ON FILE |
| WIEBKE HEUER | | | ON FILE |
| WIEBKE MEIKE CAROLIN DOBE | | | ON FILE |
| WIEGER A ATSMA | | | ON FILE |
| WIEGER RONALD KRAMER | | | ON FILE |
| WIELFRIED WALT WATAT ZOUANTCHA | | | ON FILE |
| WIELIAM ALEXANDER BOAKYE | | | ON FILE |
| WIERAADJ BADLOE | | | ON FILE |
| WIERZYCKI FINANCIAL LLC | | | ON FILE |
| WIESLAW BOGUMIL BONAR | | | ON FILE |
| WIESLAW BOROWIEC | | | ON FILE |
| WIESLAW JAN DZIEKANSKI | | | ON FILE |
| WIESLAW JAN KAJZER | | | ON FILE |
| WIESLAW ROMAN KUCHARSKI | | | ON FILE |
| WIESLAW SKARWECKI | | | ON FILE |
| WIESLAWA AGNIESZKA GOLEBICKA | | | ON FILE |
| WIESLAWA CHROBAK | | | ON FILE |
| WIESLAWA GOLDYN | | | ON FILE |
| WIESLAWA MARIA CHARCHULA | | | ON FILE |
| WIESLAWA MARIA JASTAK | | | ON FILE |
| WIESLAWA RENATA KRZYWDZINSKA | | | ON FILE |
| WIESLAWA TKACZYK | | | ON FILE |
| WIESLAWA WYPIORCZYK | | | ON FILE |
| WIETSE ARJEN DE VRIES | | | ON FILE |
| WIETSE BRUNO E MAES | | | ON FILE |
| WIETSKE CORINE ANNE MARIA E DE VRIES | | | ON FILE |
| WIETSKE JOHANNA DOTINGA | | | ON FILE |
| WIETZE FREDERIK HOEKZEMA | | | ON FILE |
| WIETZOP STRIK | | | ON FILE |
| WIFREDO ANDRES FERNANDEZ | | | ON FILE |
| WIGBERTO GARCIA ORTEGA | | | ON FILE |
| WIGGERT R VAN KUIJK | | | ON FILE |
| WIGLE JAN ANEMA | | | ON FILE |
| WIGSNEY CIRENE | | | ON FILE |
| WIHAN DE BEER | | | ON FILE |
| WIHAN GREEFF | | | ON FILE |
| WIHL RODRIGUEZ | | | ON FILE |
| WIIHELMINA J P VINTCENT | | | ON FILE |
| WIIHELMUS FR VAN DIJK | | | ON FILE |
| WIILEM JAN KOK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WIILEM R BERGWERF | | | ON FILE |
| WIILEM STRIJKER | | | ON FILE |
| WIJBE SPOOR | | | ON FILE |
| WIJBRAND MARTIJN MEDENDORP | | | ON FILE |
| WIJDAN ABDULAZIZ A MOUSLY | | | ON FILE |
| WIJERATHNA KANKANAMALAGE KESHARA MIHINDU | | | ON FILE |
| WIJERATHNA MUDIYANSELAGE KOKILA DILSHAN WIJERATHANA | | | ON FILE |
| WIJERATHNE MUDIYANSELAGE SUJEEWA SENARATHNE | | | ON FILE |
| WIJERATHNE WILGAMAGE DON SUJITH KASUN | | | ON FILE |
| WIJESEKARA W M ANURA SHANTHAPRIYA | | | ON FILE |
| WIJESINGHA ARACHCHILLAGE SANDUN LAKMAL WIJESINGHA | | | ON FILE |
| WIJESINGHE KALAMBA ARACHCHIGE KAVISHWA | | | ON FILE |
| WIJESINGHE KANKANAMGE CHANUTH DEWNAKA | | | ON FILE |
| WIJESUNDARA HERATH MUDIYANSELAGE THARINDU DESHAPRIYA WIJESUNDARA | | | ON FILE |
| WIJESURIYA FERNANDO | | | ON FILE |
| WIJESURIYA SILVA AKALAHANDI SAJITH MADHUSHANKA | | | ON FILE |
| WIJETHUNGA ARACHCHIGE MITHUN HASARU | | | ON FILE |
| WIJETUNGA WIJETUNGA MS | | | ON FILE |
| WIJEWARDENA THEJANI MADUSHIKA | | | ON FILE |
| WIJIT BURANAKUL | | | ON FILE |
| WIJITTRA PHAKAWAN | | | ON FILE |
| WIJNAND B MEIJER | | | ON FILE |
| WIJNAND HENDRIK VAN BREDA | | | ON FILE |
| WIJNAND WIEBE WIJNIA | | | ON FILE |
| WIJNANDA C VERMEULEN | | | ON FILE |
| WIJTZE K KEIZER | | | ON FILE |
| WIKASH AWINASH TAHLOE | | | ON FILE |
| WIKENSON LEJULUS | | | ON FILE |
| WIKENSON RUTENBERG GENESTAN | | | ON FILE |
| WIKKE K WESTRA | | | ON FILE |
| WIKRAMAPALA WITHANAGE GIHAN CHATHURANGA | | | ON FILE |
| WIKTOR BURZYNSKI | | | ON FILE |
| WIKTOR DANIEL SWIERKOWSKI | | | ON FILE |
| WIKTOR DOMINIK KRYSIAK | | | ON FILE |
| WIKTOR GABRIEL GWOREK | | | ON FILE |
| WIKTOR GRZEGORZ RUBINSKI | | | ON FILE |
| WIKTOR JACEK POZIEMSKI | | | ON FILE |
| WIKTOR JACEK TROCKI | | | ON FILE |
| WIKTOR JARA | | | ON FILE |
| WIKTOR JAROSLAW SZYMANIUK | | | ON FILE |
| WIKTOR KARBOWSKI | | | ON FILE |
| WIKTOR MAKSYMILIAN STANCO | | | ON FILE |
| WIKTOR MARCIN CZECHOWSKI | | | ON FILE |
| WIKTOR MARZEC | | | ON FILE |
| WIKTOR PAWEL BEDNARCZYK | | | ON FILE |
| WIKTOR PAWEL WODZICKI | | | ON FILE |
| WIKTOR PIOTR JEDRZEJEK | | | ON FILE |
| WIKTOR PIOTR ORKISZ | | | ON FILE |
| WIKTOR PIOTR TOMKIEWICZ | | | ON FILE |
| WIKTOR PIOTR ZYRA | | | ON FILE |
| WIKTOR RUDIUK | | | ON FILE |
| WIKTOR RYSINSKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WIKTOR SLAWOMIR TELENDA | | | ON FILE |
| WIKTOR SMIGIELSKI | | | ON FILE |
| WIKTOR SOWINSKI | | | ON FILE |
| WIKTOR TKACZYK | | | ON FILE |
| WIKTOR WLAZLOWSKI | | | ON FILE |
| WIKTOR WOZNIAK | | | ON FILE |
| WIKTORIA ANNA WISNIOWSKA | | | ON FILE |
| WIKTORIA BEREK | | | ON FILE |
| WIKTORIA DOMINIKA BORUTA | | | ON FILE |
| WIKTORIA EWELINA SZALINSKA | | | ON FILE |
| WIKTORIA JOANNA NOWAK | | | ON FILE |
| WIKTORIA MAGDALENA LITYNSKA | | | ON FILE |
| WIKTORIA MALGORZATA DOLA | | | ON FILE |
| WIKTORIA MARIA DABROWSKA | | | ON FILE |
| WIKTORIA NATALIA OLES | | | ON FILE |
| WIKTORIA RUDZINSKA | | | ON FILE |
| WIKTORIA WERONIKA CICHON | | | ON FILE |
| WIKTORIA WERONIKA CICHON | | | ON FILE |
| WIKTORIA WERONIKA REMBIELINSKA | | | ON FILE |
| WIKTORIA WRZESINSKA | | | ON FILE |
| WIKTORIA ZOFIA GAJOS | | | ON FILE |
| WIKY WIBISONO | | | ON FILE |
| WIL ANTHONY BEAN | | | ON FILE |
| WIL BLOUIN | | | ON FILE |
| WIL LIE LIM | | | ON FILE |
| WIL QTER | | | ON FILE |
| WIL REMIGGI RICCI | | | ON FILE |
| WIL ROBERT SMITH | | | ON FILE |
| WIL RODRIGUEZ | | | ON FILE |
| WILAI HOWARD | | | ON FILE |
| WILAIRAT CHANCHIT | | | ON FILE |
| WILAIWAN ASMUSSEN | | | ON FILE |
| WILAWAN KIRNER | | | ON FILE |
| WILBARD ELAGO AMUNIME | | | ON FILE |
| WILBER A MELENDEZRIVERA | | | ON FILE |
| WILBER BUSTOS REAL | | | ON FILE |
| WILBER CHAVEZ | | | ON FILE |
| WILBER ORLANDO PALMA | | | ON FILE |
| WILBER S VALLADARES-GUEVARA | | | ON FILE |
| WILBERNE FRANCIS DAILEY | | | ON FILE |
| WILBERSON SEVERE DALICIER | | | ON FILE |
| WILBERT ALMODOVAR GARCIA | | | ON FILE |
| WILBERT BEIJEN | | | ON FILE |
| WILBERT EDRIC PANANDRA | | | ON FILE |
| WILBERT GO CHOA | | | ON FILE |
| WILBERT GUSTAVO HERNANDEZ | | | ON FILE |
| WILBERT HINTON | | | ON FILE |
| WILBERT JAMES NEWHALL | | | ON FILE |
| WILBERT KARAAN VARQUEZ | | | ON FILE |
| WILBERT NULL | | | ON FILE |
| WILBERT QUINONES ALICEA | | | ON FILE |
| WILBERT SANTOS ALMODOVAR | | | ON FILE |
| WILBERTH ARMANDO ORTIZ | | | ON FILE |
| WILBERTH CORELLA JAVIER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILBERTJHAE Q FEJERAN | | | ON FILE |
| WILBERTO ISAAC PENALBA | | | ON FILE |
| WILBOR SALVACION GERALDO | | | ON FILE |
| WILBUH N TAWB | | | ON FILE |
| WILBUR ABRON | | | ON FILE |
| WILBUR ALLEN | | | ON FILE |
| WILBUR CHARLES MCCLAM | | | ON FILE |
| WILBUR CHEUNG | | | ON FILE |
| WILBUR DEAN HARBIN | | | ON FILE |
| WILBUR LAFAYETTE PHILLIPS JR | | | ON FILE |
| WILBURN REID WATSON | | | ON FILE |
| WILCO CORNELIS AART JONGEWAARD | | | ON FILE |
| WILCO DE POORTER | | | ON FILE |
| WILCO F GORTHUIS | | | ON FILE |
| WILD TRUST | | | ON FILE |
| WILDANUL-SYUKRI BIN ZAMANI | | | ON FILE |
| WILDE FRANCESCA KETCHATANG | | | ON FILE |
| WILDE WOODS CORP. | | | ON FILE |
| WILDER MALVI SUNCHA YANAYACO | | | ON FILE |
| WILDER ORLANDO BOLIVAR RODRIGUEZ | | | ON FILE |
| WILDER SAINT-VIL | | | ON FILE |
| WILDERNESS DAWN COWAN | | | ON FILE |
| WILDING LEWIS THRELFALL | | | ON FILE |
| WILDON SHANBERT DSOUZA | | | ON FILE |
| WILDSI WILDSCHUT | | | ON FILE |
| WILDY AIRCONDITIONING AND ELECTRICAL PTY LTD AS TRUSTEE FOR WILDY FAMILY TRUST | | | ON FILE |
| WILEIAM RICHARD BRIDGES | | | ON FILE |
| WILEM A LK O VAN DAM | | | ON FILE |
| WILEM E BARON VAN LYNDEN VAN WIJ | | | ON FILE |
| WILEM G H QUAEDVLIEG | | | ON FILE |
| WILEM JOANNES SPAN | | | ON FILE |
| WILEM REEDE | | | ON FILE |
| WILEM RICHARD GERSSEN | | | ON FILE |
| WILEM RUBEN BRINKMAN | | | ON FILE |
| WILEM VENEMA | | | ON FILE |
| WILEM W BROUWER | | | ON FILE |
| WILEY EUGENE GILMER | | | ON FILE |
| WILEY GEORGE LASTRAPES | | | ON FILE |
| WILEY THOMAS WATSON | | | ON FILE |
| WILEY VAN BUREN | | | ON FILE |
| WILEY YAO | | | ON FILE |
| WILF HOATH HOLDING LTD | | | ON FILE |
| WILFER VELASQUEZ | | | ON FILE |
| WILFORD JEAN BAPTISTE | | | ON FILE |
| WILFORD JONES | | | ON FILE |
| WILFORD LEE CUMMINGS | | | ON FILE |
| WILFORD MIGUEL MIRANDA | | | ON FILE |
| WILFRAN CORREA PEREZ | | | ON FILE |
| WILFRAN LEONARDO FERREL CASTRO | | | ON FILE |
| WILFRED BOWIE | | | ON FILE |
| WILFRED BRUNO OWEMBABAZI | | | ON FILE |
| WILFRED CASTRO | | | ON FILE |
| WILFRED ELTON NIX | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILFRED HERBIE GARCIA TAM | | | ON FILE |
| WILFRED IGNACIO PACIO | | | ON FILE |
| WILFRED JONATHAN DURAN | | | ON FILE |
| WILFRED K YUNG | | | ON FILE |
| WILFRED KEMPER TAYLOR | | | ON FILE |
| WILFRED KEVIN WHEELER | | | ON FILE |
| WILFRED LOY YONG KANG | | | ON FILE |
| WILFRED MADUABUCHI ONWO | | | ON FILE |
| WILFRED MARIO SCHIPPERS | | | ON FILE |
| WILFRED MATTHEW BALL | | | ON FILE |
| WILFRED MIFSUD LE PREVOST | | | ON FILE |
| WILFRED MORGAN | | | ON FILE |
| WILFRED RUSSELL ODERE | | | ON FILE |
| WILFRED S TAGOE | | | ON FILE |
| WILFRED TAM | | | ON FILE |
| WILFRED VEGA | | | ON FILE |
| WILFRED WAI GIT TSUI | | | ON FILE |
| WILFRED WAIHO NING | | | ON FILE |
| WILFRED WING CHE CHAN | | | ON FILE |
| WILFRED WINTER SALLE | | | ON FILE |
| WILFRED YIU-WAI SHU | | | ON FILE |
| WILFREDMARC AURE JALIPA | | | ON FILE |
| WILFREDO ALARCON JR | | | ON FILE |
| WILFREDO ALEXANDER HERNANDEZ ALVAREZ | | | ON FILE |
| WILFREDO ARELLANO BRILLANTES | | | ON FILE |
| WILFREDO BIN DAHAP | | | ON FILE |
| WILFREDO BONILLA | | | ON FILE |
| WILFREDO CASTILLO ANTOJA | | | ON FILE |
| WILFREDO CHAFLOQUE | | | ON FILE |
| WILFREDO CHECYA | | | ON FILE |
| WILFREDO D DENIES CORDOVA | | | ON FILE |
| WILFREDO DE LEON | | | ON FILE |
| WILFREDO DELGADO JR | | | ON FILE |
| WILFREDO EDWARD DEOLLAS | | | ON FILE |
| WILFREDO EMANUEL LOPEZ | | | ON FILE |
| WILFREDO ESCOBAR CAMACHO | | | ON FILE |
| WILFREDO FERNANDEZ | | | ON FILE |
| WILFREDO FLORES MALDONADO | | | ON FILE |
| WILFREDO FLORES PULIDO JR | | | ON FILE |
| WILFREDO FRAYRE | | | ON FILE |
| WILFREDO GONZALEZ | | | ON FILE |
| WILFREDO JONATHAN VELASQUEZ | | | ON FILE |
| WILFREDO LOMONGO JR PAJO | | | ON FILE |
| WILFREDO MARRERO | | | ON FILE |
| WILFREDO MATA | | | ON FILE |
| WILFREDO MELENDEZ | | | ON FILE |
| WILFREDO NAVARRETE HERNANDEZ | | | ON FILE |
| WILFREDO OVALLES | | | ON FILE |
| WILFREDO PADRON COSTALES | | | ON FILE |
| WILFREDO PESANTE | | | ON FILE |
| WILFREDO R RODRIGUEZ | | | ON FILE |
| WILFREDO RODRIGUEZ | | | ON FILE |
| WILFREDO ROMERO JR | | | ON FILE |
| WILFREDO RUFINO FRANCISCO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILFREDO SERRANO PEREZ | | | ON FILE |
| WILFREDO VALENTIN PEREZ | | | ON FILE |
| WILFREDO VELEZ RODRIGUEZ | | | ON FILE |
| WILFREDY AYALA | | | ON FILE |
| WILFRID ANDRE MAURICE BOUCHER | | | ON FILE |
| WILFRID BEKER | | | ON FILE |
| WILFRID DAMIEN LAURENT | | | ON FILE |
| WILFRID GUY GEORGES GUERIN | | | ON FILE |
| WILFRID KROATH | | | ON FILE |
| WILFRID LACHAUME | | | ON FILE |
| WILFRID MICEUS | | | ON FILE |
| WILFRID NEIL BERNARD AZALEKO | | | ON FILE |
| WILFRID RAY | | | ON FILE |
| WILFRID VAN MEER | | | ON FILE |
| WILFRIDO CANTU JR | | | ON FILE |
| WILFRIDO DANIEL MONGELOS QUINTANA | | | ON FILE |
| WILFRIDO ESTRADA | | | ON FILE |
| WILFRIDO FLORENCIO BRAVO | | | ON FILE |
| WILFRIDUS ADRIAR BAKKER | | | ON FILE |
| WILFRIDUS M HILLENAAR | | | ON FILE |
| WILFRIED ALEXANDRE EMILE XAVIER PASQUIER | | | ON FILE |
| WILFRIED CHRISTIAN LE GOFF | | | ON FILE |
| WILFRIED CHRISTOPHE STEPHANE VANDAMME | | | ON FILE |
| WILFRIED CLAUDE ROGER SOENEN | | | ON FILE |
| WILFRIED ETIENNE MICHEL ESTAQUE | | | ON FILE |
| WILFRIED EZOM ESSO | | | ON FILE |
| WILFRIED FRIEDRICH GRAFENBERGER | | | ON FILE |
| WILFRIED GAETAN BEATRIX | | | ON FILE |
| WILFRIED GERARD RAMOS SILVA | | | ON FILE |
| WILFRIED HAROSTEGUY | | | ON FILE |
| WILFRIED J OVERWATER | | | ON FILE |
| WILFRIED JEAN ERIC BANDEL | | | ON FILE |
| WILFRIED KEVIN TANGUY | | | ON FILE |
| WILFRIED LEGER CHIRLIAS | | | ON FILE |
| WILFRIED MATHIAS EÃŸER | | | ON FILE |
| WILFRIED NICOLAS PILON | | | ON FILE |
| WILFRIED NICOLAS ROSBIF | | | ON FILE |
| WILFRIED ROBERT HANTZSCH | | | ON FILE |
| WILFRIED STREINER | | | ON FILE |
| WILFRIED TEUGELS | | | ON FILE |
| WILFRIED WEISS | | | ON FILE |
| WILFRIED ZEISE | | | ON FILE |
| WILFRIEDINE NAOBES | | | ON FILE |
| WILGBERTH ERNESTD HERNANDEZ ESCDBAR | | | ON FILE |
| WILGENS BRUNO | | | ON FILE |
| WILGNER KATZ | | | ON FILE |
| WILHELM A P MARKWAT | | | ON FILE |
| WILHELM AMMENWERTH | | | ON FILE |
| WILHELM ANDREAS REUM | | | ON FILE |
| WILHELM BECKER | | | ON FILE |
| WILHELM BRUNO G DETRY | | | ON FILE |
| WILHELM CHING | | | ON FILE |
| WILHELM EISNER | | | ON FILE |
| WILHELM FREDERIK LESTERHUIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILHELM GRUNOW | | | ON FILE |
| WILHELM HANS GEORG FLEISCHMANN | | | ON FILE |
| WILHELM HEINRICH HESELHAUS | | | ON FILE |
| WILHELM HERMANUS VOET | | | ON FILE |
| WILHELM J A REINHARD | | | ON FILE |
| WILHELM JAN TIEMEN OGTEROP | | | ON FILE |
| WILHELM KARL ROEBECK | | | ON FILE |
| WILHELM KARWATZKI | | | ON FILE |
| WILHELM MICHAEL HARTMANN | | | ON FILE |
| WILHELM NEUMANN | | | ON FILE |
| WILHELM SCHÃ„FER | | | ON FILE |
| WILHELM SCHAAF | | | ON FILE |
| WILHELM TATRAI | | | ON FILE |
| WILHELM TRUNK | | | ON FILE |
| WILHELM XIANG WERDIN | | | ON FILE |
| WILHELM-EMANUEL DUNCA | | | ON FILE |
| WILHELMINA CAROLINA CORNELIA VAN OTTERDIJK | | | ON FILE |
| WILHELMINA CHRISTINA BENNING | | | ON FILE |
| WILHELMINA DAVIDSON BELL DOWIE | | | ON FILE |
| WILHELMINA JOHANNA VAN KOETSVELD | | | ON FILE |
| WILHELMINA M DE HAAS | | | ON FILE |
| WILHELMINA MACHELINA SINKE | | | ON FILE |
| WILHELMUS ADRIANUS MARIA KOCK | | | ON FILE |
| WILHELMUS ADRIAR VAN DER LEE | | | ON FILE |
| WILHELMUS ANTO VAN KCULEN | | | ON FILE |
| WILHELMUS FRANCIS VAN DER HAM | | | ON FILE |
| WILHELMUS G M AM VAN GEEL | | | ON FILE |
| WILHELMUS H WILEMS | | | ON FILE |
| WILHELMUS HENDRIKUS ENGELBERT VAN RENS | | | ON FILE |
| WILHELMUS J BAX | | | ON FILE |
| WILHELMUS J G VERBRUGGEN | | | ON FILE |
| WILHELMUS JACOBUS GERARDUS TIELLEMANS | | | ON FILE |
| WILHELMUS JACOBUS SPRINGINTVELD | | | ON FILE |
| WILHELMUS JOHANNES ELBERS | | | ON FILE |
| WILHELMUS JOHANNES GERRITS | | | ON FILE |
| WILHELMUS JOZEF MAAS | | | ON FILE |
| WILHELMUS LEONARDUS BEAU VAN WIJK | | | ON FILE |
| WILHELMUS M VAN DER HAM | | | ON FILE |
| WILHELMUS MARIA ELISABETH MUNNICHS | | | ON FILE |
| WILHELMUS MATHEUS JOHANNES KUIJPERS | | | ON FILE |
| WILHELMUS P BROCKEN | | | ON FILE |
| WILHELMUS S GRIESDOORN V | | | ON FILE |
| WILHEM EUVE | | | ON FILE |
| WILIAM ALDO JARVIS | | | ON FILE |
| WILIAM ARKINS | | | ON FILE |
| WILIAM CHI-HANG LIM | | | ON FILE |
| WILIAM CHRISTOPHER MILLS | | | ON FILE |
| WILIAM D SCHLEPERS | | | ON FILE |
| WILIAM JOSEPH RILEY | | | ON FILE |
| WILIAM LACHLAN WALKER | | | ON FILE |
| WILIAM NEMER | | | ON FILE |
| WILIAM RENE MORENO ROMERO | | | ON FILE |
| WILIAM STEVEN KRANTZ | | | ON FILE |
| WILIAM TADD SOMERS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILIAN LA ROSA | | | ON FILE |
| WILIEM A GOEDHART | | | ON FILE |
| WILIEM P DOGTEROM VERBURG | | | ON FILE |
| WILIEM S KOOLWIJK | | | ON FILE |
| WILKENSON JEAN-LOUIS | | | ON FILE |
| WILKERSON THAYLOR DE SOUZA PEREIRA | | | ON FILE |
| WILKIA ISABEL CUNHA DA SILVA | | | ON FILE |
| WILKIN WAI KIH SHUM | | | ON FILE |
| WILKO ENGELSMAN | | | ON FILE |
| WILKS SMSF PTY LTD | | | ON FILE |
| WILL ADAMS-KEANE | | | ON FILE |
| WILL ALLEN MYERS | | | ON FILE |
| WILL ANTHONY BRICCA | | | ON FILE |
| WILL BAKER | | | ON FILE |
| WILL BONIFAS | | | ON FILE |
| WILL BUCHER | | | ON FILE |
| WILL CARDONA | | | ON FILE |
| WILL CARR | | | ON FILE |
| WILL DONALD BETTENCOURT | | | ON FILE |
| WILL DUKE | | | ON FILE |
| WILL ECKLER EMERY | | | ON FILE |
| WILL FROMETA | | | ON FILE |
| WILL HARDWICK-SMITH | | | ON FILE |
| WILL HARVEST GOODWIN | | | ON FILE |
| WILL HILL WESTERBECK AUSTIN | | | ON FILE |
| WILL JACOB KONRAD | | | ON FILE |
| WILL JAMES PAYNE | | | ON FILE |
| WILL JOHN THOMPSON | | | ON FILE |
| WILL JONATHAN PEPPO | | | ON FILE |
| WILL KELLER | | | ON FILE |
| WILL LEON VASON JR | | | ON FILE |
| WILL LI | | | ON FILE |
| WILL MARTIN | | | ON FILE |
| WILL MICHAEL AUSTIN | | | ON FILE |
| WILL MICHAEL BLUNT | | | ON FILE |
| WILL MICHAEL FITZSIMMONS | | | ON FILE |
| WILL MUNDY | | | ON FILE |
| WILL NATHANIEL ALLEYNE | | | ON FILE |
| WILL PERPLEXED | | | ON FILE |
| WILL POTTERVELD | | | ON FILE |
| WILL ROOT | | | ON FILE |
| WILL ROY CAVANAGH | | | ON FILE |
| WILL SAMUEL BEUTELSCHIES | | | ON FILE |
| WILL SCHAULE | | | ON FILE |
| WILL SIHANG KURTZ | | | ON FILE |
| WILL STEVEN TWEED | | | ON FILE |
| WILL THADDEUS RAINBOW | | | ON FILE |
| WILL THOMAS MCCANN | | | ON FILE |
| WILL W LEE | | | ON FILE |
| WILL WARREN | | | ON FILE |
| WILL WAYNE BRENTS | | | ON FILE |
| WILL WOODSON DUKE | | | ON FILE |
| WILL WOODSON DUKE | | | ON FILE |
| WILLA LEA GRASTY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLACEY JARENA LEE | | | ON FILE |
| WILLADESMON SANTOS DA SILVA | | | ON FILE |
| WILLADESMON SANTOS DA SILVA | | | ON FILE |
| WILLAIM BRON HARDMAN | | | ON FILE |
| WILLAM RONALD HEWITT | | | ON FILE |
| WILLAN CODY AHLSWEDE | | | ON FILE |
| WILLAND GLENN B MORALDA | | | ON FILE |
| WILLARD BARCOMA VIZMANOS | | | ON FILE |
| WILLARD BLAINE DEL TORO FERIA | | | ON FILE |
| WILLARD C TOWNER | | | ON FILE |
| WILLARD PIERCE | | | ON FILE |
| WILLARD RUSSELL FIELDS | | | ON FILE |
| WILLBOR MANFREDH FILEMON URIZAR PEREZ | | | ON FILE |
| WILLEBRORDUS JUDOCUS VAN DEN BOSCH | | | ON FILE |
| WILLEM A GRASMAIJER VAN DIJK | | | ON FILE |
| WILLEM A VAN WIJNGAARDEN | | | ON FILE |
| WILLEM ADOLPH KRIGE | | | ON FILE |
| WILLEM ADRIAAN POTGIETER | | | ON FILE |
| WILLEM ADRIANUS DEN HOUTER | | | ON FILE |
| WILLEM ADRIANUS VAN WIJNGAARDEN | | | ON FILE |
| WILLEM ADRIANUS VAN WIJNGAARDEN | | | ON FILE |
| WILLEM ALEXANDER VAN ROOIJEN | | | ON FILE |
| WILLEM ALFRED KOOP | | | ON FILE |
| WILLEM ALKO VAN DAM | | | ON FILE |
| WILLEM ANTON GERARD HELMES | | | ON FILE |
| WILLEM ANTON VAN GANSWIJK | | | ON FILE |
| WILLEM BASTIAAN HOLTROP | | | ON FILE |
| WILLEM BIKKER | | | ON FILE |
| WILLEM C R DE RUITER | | | ON FILE |
| WILLEM CHRISTIAAN DE JONG | | | ON FILE |
| WILLEM CORNELIS DE BOER | | | ON FILE |
| WILLEM CORNELIS FOKKER | | | ON FILE |
| WILLEM CORNELIS WESTHOEVE | | | ON FILE |
| WILLEM CORNELIUS NEL | | | ON FILE |
| WILLEM DAKOTA NEUEFEIND LESSIG | | | ON FILE |
| WILLEM DANIEL BRITS | | | ON FILE |
| WILLEM DANIEL CORNE | | | ON FILE |
| WILLEM DANIEL VAN DEN BERG | | | ON FILE |
| WILLEM DE BRUIJN | | | ON FILE |
| WILLEM DE JONGE | | | ON FILE |
| WILLEM DE VRIES | | | ON FILE |
| WILLEM DEAN MCCULLOUGH | | | ON FILE |
| WILLEM DERK VAN DE VEEN | | | ON FILE |
| WILLEM DESHAWN LEEKS | | | ON FILE |
| WILLEM DIEDERICK PIETERS | | | ON FILE |
| WILLEM F LIPKE | | | ON FILE |
| WILLEM FELIX ALEXANDER NIESEN | | | ON FILE |
| WILLEM FISSER | | | ON FILE |
| WILLEM FORREST SEAMON | | | ON FILE |
| WILLEM FRANS D CASIER | | | ON FILE |
| WILLEM FREDERIK BELO | | | ON FILE |
| WILLEM FREDERIK DINGEMAN SLINGER | | | ON FILE |
| WILLEM FREDERIK LEMMENS | | | ON FILE |
| WILLEM FREDERIK PAUL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLEM FREDERIK VOS | | | ON FILE |
| WILLEM G H RUTGERS | | | ON FILE |
| WILLEM H BRUGGEMAN | | | ON FILE |
| WILLEM H DAMEN | | | ON FILE |
| WILLEM H DEN BESTEN | | | ON FILE |
| WILLEM HARM KALISHOEK | | | ON FILE |
| WILLEM HENDR PALM | | | ON FILE |
| WILLEM HENDRIK KNIEP | | | ON FILE |
| WILLEM HENDRIK PELSER | | | ON FILE |
| WILLEM HENDRIK WAIT | | | ON FILE |
| WILLEM HESSELS | | | ON FILE |
| WILLEM HUISKAMP | | | ON FILE |
| WILLEM ISAK VAN ROOY | | | ON FILE |
| WILLEM J VAN KRUGTEN | | | ON FILE |
| WILLEM J CESAR | | | ON FILE |
| WILLEM J DE RUITER | | | ON FILE |
| WILLEM J DEN BOER | | | ON FILE |
| WILLEM J DITTMAR | | | ON FILE |
| WILLEM J EDENS | | | ON FILE |
| WILLEM J PENNINGS | | | ON FILE |
| WILLEM JACOBUS AMERONGEN | | | ON FILE |
| WILLEM JACOBUS ENGELBRECHT | | | ON FILE |
| WILLEM JACOBUS SPIERING | | | ON FILE |
| WILLEM JAN BRANS | | | ON FILE |
| WILLEM JAN SEBASTIAAN STEGEMAN | | | ON FILE |
| WILLEM JAN SPEK | | | ON FILE |
| WILLEM JAN STLENSTRA | | | ON FILE |
| WILLEM JAN VAN DEN BERG | | | ON FILE |
| WILLEM JAN VERLEYSEN | | | ON FILE |
| WILLEM JANSSEN | | | ON FILE |
| WILLEM JOHAN TEUNISSEN | | | ON FILE |
| WILLEM JOHANNES BOTHA | | | ON FILE |
| WILLEM JOHANNES ERASMUS | | | ON FILE |
| WILLEM JOHANNES HOOIJER | | | ON FILE |
| WILLEM JOHANNES MARX | | | ON FILE |
| WILLEM JOHANNES PIETER DEKKER | | | ON FILE |
| WILLEM JOHANNES STEFANUS LINDEQUE | | | ON FILE |
| WILLEM JOSEPH WARMBOLD | | | ON FILE |
| WILLEM KOUDIJS | | | ON FILE |
| WILLEM KROON | | | ON FILE |
| WILLEM LAMBERTUS BLOM | | | ON FILE |
| WILLEM LAMBERTUS BREEN | | | ON FILE |
| WILLEM LEO BOESSENKOOL | | | ON FILE |
| WILLEM LEWIS BURNS | | | ON FILE |
| WILLEM LODEWIJK PAMEIJER | | | ON FILE |
| WILLEM M VOS | | | ON FILE |
| WILLEM MAARTEN KLAAS KWANTES | | | ON FILE |
| WILLEM MARIE CHRISTINE C VANDAMME | | | ON FILE |
| WILLEM MARTIJN SCHIPPER | | | ON FILE |
| WILLEM MARTINUS EIKELBOOM | | | ON FILE |
| WILLEM N DE JONGH | | | ON FILE |
| WILLEM NICOLAAS SLOB | | | ON FILE |
| WILLEM P G PENNINGS | | | ON FILE |
| WILLEM PARDAENS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLEM PETRUS STRYDOM | | | ON FILE |
| WILLEM PIETER JOHANNES DU MORTIER | | | ON FILE |
| WILLEM RALEIGH BLOEMSMA | | | ON FILE |
| WILLEM RENS HUBERS | | | ON FILE |
| WILLEM ROEL EEFTING | | | ON FILE |
| WILLEM SAMUEL BRANDWIJK | | | ON FILE |
| WILLEM SEBASTIAAN ADRIANUS MEKES | | | ON FILE |
| WILLEM T J SCHEEPERS | | | ON FILE |
| WILLEM T VAN REENEN | | | ON FILE |
| WILLEM THORBECKE | | | ON FILE |
| WILLEM TOBIAS OOSTHUIZEN | | | ON FILE |
| WILLEM VAN ABBEMA | | | ON FILE |
| WILLEM VAN DER ELST | | | ON FILE |
| WILLEM VAN DESSEL | | | ON FILE |
| WILLEM VAN NIEKERK EDELING | | | ON FILE |
| WILLEM VAN VEGTEN | | | ON FILE |
| WILLEM VAN VENDELOO | | | ON FILE |
| WILLEM VERBEEK | | | ON FILE |
| WILLEM WAANDER DERK GROENEWOLD | | | ON FILE |
| WILLEM-BAS ROELOF GRONDHUIS | | | ON FILE |
| WILLEMIEN TONIA KRANENBERG | | | ON FILE |
| WILLEMIEN UANJJENGUA KATJOMUISE | | | ON FILE |
| WILLEMINA RIJKENS CESAR | | | ON FILE |
| WILLES HAE LEE | | | ON FILE |
| WILL-FRANKLIN KENNEDY ELLER | | | ON FILE |
| WILLI AM THOMAS ROGERS | | | ON FILE |
| WILLI GERD ACKERMANN | | | ON FILE |
| WILLI GROÃŸHEIM | | | ON FILE |
| WILLI KERDIKOV | | | ON FILE |
| WILLI OFFEN | | | ON FILE |
| WILLI SCHNEIDER | | | ON FILE |
| WILLI URBASEK | | | ON FILE |
| WILLIAM  CMIENG | | | ON FILE |
| WILLIAM  DIAZ | | | ON FILE |
| WILLIAM  HEWU | | | ON FILE |
| WILLIAM  LEONARD PALLADINO | | | ON FILE |
| WILLIAM  LERNERDIAZ JR | | | ON FILE |
| WILLIAM  LYKE | | | ON FILE |
| WILLIAM  MACHADO | | | ON FILE |
| WILLIAM  RANSOME | | | ON FILE |
| WILLIAM A ANTILL | | | ON FILE |
| WILLIAM A BARLEY | | | ON FILE |
| WILLIAM A BOTHE | | | ON FILE |
| WILLIAM A BRIN | | | ON FILE |
| WILLIAM A C WAKEFIELD | | | ON FILE |
| WILLIAM A COLEMAN | | | ON FILE |
| WILLIAM A CRUSH | | | ON FILE |
| WILLIAM A DAVID BRANNON | | | ON FILE |
| WILLIAM A DOQUILE | | | ON FILE |
| WILLIAM A FARAONE 3RD | | | ON FILE |
| WILLIAM A GETZ | | | ON FILE |
| WILLIAM A GOCKELER | | | ON FILE |
| WILLIAM A HALL | | | ON FILE |
| WILLIAM A HARTZELL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM A IRIZARRY CRUZ | | | ON FILE |
| WILLIAM A KOWITE | | | ON FILE |
| WILLIAM A LESTER | | | ON FILE |
| WILLIAM A MENJIVAR | | | ON FILE |
| WILLIAM A ONEIL TH | | | ON FILE |
| WILLIAM A SCHUMACHER | | | ON FILE |
| WILLIAM A SYME | | | ON FILE |
| WILLIAM A THOMPSON | | | ON FILE |
| WILLIAM A TORRES CHIRINOS | | | ON FILE |
| WILLIAM AARON HARRINGTON | | | ON FILE |
| WILLIAM AARON KERR | | | ON FILE |
| WILLIAM AARON STANFORD | | | ON FILE |
| WILLIAM AARON TALLMAN | | | ON FILE |
| WILLIAM AARON VILLENEUVE | | | ON FILE |
| WILLIAM ABRAHAM EDELSTEIN RODMAN | | | ON FILE |
| WILLIAM ABRAHAM FRANKEL | | | ON FILE |
| WILLIAM ABRAHAM HARRIS | | | ON FILE |
| WILLIAM ACHILLES IV GUY | | | ON FILE |
| WILLIAM ADAM PHILLIPS | | | ON FILE |
| WILLIAM ADAM VON RHEDEY | | | ON FILE |
| WILLIAM ADAMS DAY | | | ON FILE |
| WILLIAM ADDISON FRISBIE | | | ON FILE |
| WILLIAM ADDISON WEBB | | | ON FILE |
| WILLIAM ADO VELASQUEZ BONILLA | | | ON FILE |
| WILLIAM ADOTE MESSAVUSSU | | | ON FILE |
| WILLIAM ADRIAN III WARREN | | | ON FILE |
| WILLIAM ADWORD DAVIS | | | ON FILE |
| WILLIAM AIDAN LINDLEY GRAHAME YEOMANS | | | ON FILE |
| WILLIAM AKIO WILFFERT | | | ON FILE |
| WILLIAM ALAIN DRAI | | | ON FILE |
| WILLIAM ALAIN YVES DEMMELBAUER | | | ON FILE |
| WILLIAM ALAN EDWARDS | | | ON FILE |
| WILLIAM ALAN FIALA | | | ON FILE |
| WILLIAM ALAN HOBENSACK | | | ON FILE |
| WILLIAM ALAN JOYNER | | | ON FILE |
| WILLIAM ALAN LEITZ | | | ON FILE |
| WILLIAM ALAN LITWACK | | | ON FILE |
| WILLIAM ALAN MACQUINN | | | ON FILE |
| WILLIAM ALAN PANNELL | | | ON FILE |
| WILLIAM ALBERT COMPTON | | | ON FILE |
| WILLIAM ALBERT KISH | | | ON FILE |
| WILLIAM ALBERT LACROSSE | | | ON FILE |
| WILLIAM ALBERT ZANDER | | | ON FILE |
| WILLIAM ALBERTO CONCHA PAREDES | | | ON FILE |
| WILLIAM ALBERTS BLUMROSEN | | | ON FILE |
| WILLIAM ALDEN RITTER | | | ON FILE |
| WILLIAM ALDOUS CALERO ANCHETA | | | ON FILE |
| WILLIAM ALEJANDRO SERNA CAMPUZANO | | | ON FILE |
| WILLIAM ALEJANDRO VIGIL OLIVER | | | ON FILE |
| WILLIAM ALEX JOHN NEILSON | | | ON FILE |
| WILLIAM ALEX KLINGENSMITH | | | ON FILE |
| WILLIAM ALEXANDER BERK | | | ON FILE |
| WILLIAM ALEXANDER BLAIR | | | ON FILE |
| WILLIAM ALEXANDER CAINE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM ALEXANDER CHELF | | | ON FILE |
| WILLIAM ALEXANDER DANIEI BERGGREN | | | ON FILE |
| WILLIAM ALEXANDER EL BARKAWI | | | ON FILE |
| WILLIAM ALEXANDER GRAHAM | | | ON FILE |
| WILLIAM ALEXANDER HALL | | | ON FILE |
| WILLIAM ALEXANDER HARRIS | | | ON FILE |
| WILLIAM ALEXANDER HORRELL | | | ON FILE |
| WILLIAM ALEXANDER HUDSON | | | ON FILE |
| WILLIAM ALEXANDER LASTRA | | | ON FILE |
| WILLIAM ALEXANDER LAWS | | | ON FILE |
| WILLIAM ALEXANDER MACSWEEN | | | ON FILE |
| WILLIAM ALEXANDER MULLENNEAUX | | | ON FILE |
| WILLIAM ALEXANDER MURTAUGH | | | ON FILE |
| WILLIAM ALEXANDER MUSTAS | | | ON FILE |
| WILLIAM ALEXANDER PELLOW | | | ON FILE |
| WILLIAM ALEXANDER PRICE | | | ON FILE |
| WILLIAM ALEXANDER PRUITT | | | ON FILE |
| WILLIAM ALEXANDER RIVERA RAMOS | | | ON FILE |
| WILLIAM ALEXANDER ROLISON | | | ON FILE |
| WILLIAM ALEXANDER SHILLINGFORD | | | ON FILE |
| WILLIAM ALEXANDER SMITH | | | ON FILE |
| WILLIAM ALEXANDER TREPP | | | ON FILE |
| WILLIAM ALEXANDER WALTER | | | ON FILE |
| WILLIAM ALEXANDER WIDJAJA | | | ON FILE |
| WILLIAM ALEXANDRE JULIEN ROBERT | | | ON FILE |
| WILLIAM ALFONSO BAEZ CASTRO | | | ON FILE |
| WILLIAM ALFONSO BENDFELDT ARAGON | | | ON FILE |
| WILLIAM ALFRED JOHN ALLEN | | | ON FILE |
| WILLIAM ALFRED SWEETING | | | ON FILE |
| WILLIAM ALLAN CHACE | | | ON FILE |
| WILLIAM ALLAN DANIELS | | | ON FILE |
| WILLIAM ALLAN GROWCOCK | | | ON FILE |
| WILLIAM ALLAN SPIERS | | | ON FILE |
| WILLIAM ALLEN | | | ON FILE |
| WILLIAM ALLEN ATKINS | | | ON FILE |
| WILLIAM ALLEN AYERS | | | ON FILE |
| WILLIAM ALLEN COLE HENRY | | | ON FILE |
| WILLIAM ALLEN DAVIS | | | ON FILE |
| WILLIAM ALLEN ENGLE JR | | | ON FILE |
| WILLIAM ALLEN GREENWOOD | | | ON FILE |
| WILLIAM ALLEN HART | | | ON FILE |
| WILLIAM ALLEN HUTCHISON | | | ON FILE |
| WILLIAM ALLEN LUNGLE | | | ON FILE |
| WILLIAM ALLEN MATHIS JR | | | ON FILE |
| WILLIAM ALLEN MCINTYRE | | | ON FILE |
| WILLIAM ALLEN PRATHER | | | ON FILE |
| WILLIAM ALLEN SCOTT LEGRAND | | | ON FILE |
| WILLIAM ALLEN TALCOTT | | | ON FILE |
| WILLIAM ALLEN WINDOM | | | ON FILE |
| WILLIAM ALTON BROADSTONE | | | ON FILE |
| WILLIAM AMBROSE ROBBINS | | | ON FILE |
| WILLIAM AMPOMFI ASANTE | | | ON FILE |
| WILLIAM AMYETT | | | ON FILE |
| WILLIAM ANDRE VAGE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM ANDREAS CHANDLER | | | ON FILE |
| WILLIAM ANDRES CASTILLO-PEREZ | | | ON FILE |
| WILLIAM ANDREW BURGESS | | | ON FILE |
| WILLIAM ANDREW CARPENTER | | | ON FILE |
| WILLIAM ANDREW CATE | | | ON FILE |
| WILLIAM ANDREW DAVIS | | | ON FILE |
| WILLIAM ANDREW DICKEY | | | ON FILE |
| WILLIAM ANDREW HASBROOK | | | ON FILE |
| WILLIAM ANDREW HEBBLEWHITE | | | ON FILE |
| WILLIAM ANDREW HOFF | | | ON FILE |
| WILLIAM ANDREW HOFMANN | | | ON FILE |
| WILLIAM ANDREW JESSUP | | | ON FILE |
| WILLIAM ANDREW JOSEPH MITCHELL | | | ON FILE |
| WILLIAM ANDREW KILZER | | | ON FILE |
| WILLIAM ANDREW KULP | | | ON FILE |
| WILLIAM ANDREW LARK | | | ON FILE |
| WILLIAM ANDREW LERNER | | | ON FILE |
| WILLIAM ANDREW MURRAY OBODYNSKI | | | ON FILE |
| WILLIAM ANDREW RODERICK HUDLESTON | | | ON FILE |
| WILLIAM ANDREW ROEGGE | | | ON FILE |
| WILLIAM ANDREW ROSKELLEY | | | ON FILE |
| WILLIAM ANDREW SCOTT BISHOP | | | ON FILE |
| WILLIAM ANDREW SERRAPICA | | | ON FILE |
| WILLIAM ANDREW SIERRA | | | ON FILE |
| WILLIAM ANDREW SIMPSON | | | ON FILE |
| WILLIAM ANDREW SPENCE | | | ON FILE |
| WILLIAM ANDREW WALDEN | | | ON FILE |
| WILLIAM ANDREWMAREK OREN | | | ON FILE |
| WILLIAM ANGEL WILLMOTT | | | ON FILE |
| WILLIAM ANT HUGHES | | | ON FILE |
| WILLIAM ANTHONY BURRUS II | | | ON FILE |
| WILLIAM ANTHONY COLGIN | | | ON FILE |
| WILLIAM ANTHONY COUCH | | | ON FILE |
| WILLIAM ANTHONY GASSON | | | ON FILE |
| WILLIAM ANTHONY GIOVANNETTI | | | ON FILE |
| WILLIAM ANTHONY HALL | | | ON FILE |
| WILLIAM ANTHONY HOLLIDAY | | | ON FILE |
| WILLIAM ANTHONY JAMES | | | ON FILE |
| WILLIAM ANTHONY KINNER | | | ON FILE |
| WILLIAM ANTHONY MASEK | | | ON FILE |
| WILLIAM ANTHONY MITCHELL | | | ON FILE |
| WILLIAM ANTHONY NOVICKY | | | ON FILE |
| WILLIAM ANTHONY PANICCIA | | | ON FILE |
| WILLIAM ANTHONY SHEEHAN | | | ON FILE |
| WILLIAM ANTHONY SHORT | | | ON FILE |
| WILLIAM ANTHONY SIRY | | | ON FILE |
| WILLIAM ANTHONY WHITTEMORE | | | ON FILE |
| WILLIAM ANTHONY WOMACK | | | ON FILE |
| WILLIAM ANTHONYTYLER BRADLEY | | | ON FILE |
| WILLIAM ANTON JODWALIS | | | ON FILE |
| WILLIAM ANTONIO DOUGHTY | | | ON FILE |
| WILLIAM ANTONIO RIVERA GOMEZ | | | ON FILE |
| WILLIAM APPLETON | | | ON FILE |
| WILLIAM ARESKOUG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM AREU | | | ON FILE |
| WILLIAM ARMANDO PACHECO NAZARIO | | | ON FILE |
| WILLIAM ARNETT HOPKINS | | | ON FILE |
| WILLIAM ARNOLD | | | ON FILE |
| WILLIAM ARNOLD DURHAM | | | ON FILE |
| WILLIAM AROLDO PAREDESVIAVICENCIO | | | ON FILE |
| WILLIAM ARON HYDE | | | ON FILE |
| WILLIAM ARROYO | | | ON FILE |
| WILLIAM ARTHUR CATON | | | ON FILE |
| WILLIAM ARTHUR COHEN | | | ON FILE |
| WILLIAM ARTHUR CULLEN | | | ON FILE |
| WILLIAM ARTHUR EGGERS | | | ON FILE |
| WILLIAM ARTHUR GIGANTE SANDEJAS | | | ON FILE |
| WILLIAM ARTHUR III SEXTON | | | ON FILE |
| WILLIAM ARTHUR IRVING JR | | | ON FILE |
| WILLIAM ARTHUR JAMES WILLIAMS | | | ON FILE |
| WILLIAM ARTHUR LEVITT | | | ON FILE |
| WILLIAM ARTHUR MOLER | | | ON FILE |
| WILLIAM ARTHUR SHAW | | | ON FILE |
| WILLIAM ARTHUR SOLOMON | | | ON FILE |
| WILLIAM ARTHUR T BROWN | | | ON FILE |
| WILLIAM ARTHUR TAINTER | | | ON FILE |
| WILLIAM ARTHUR TETZLAFF | | | ON FILE |
| WILLIAM ARTHUR THORNTON | | | ON FILE |
| WILLIAM ARTHUR TRETHEWEY | | | ON FILE |
| WILLIAM ARTHUR WINQUIST | | | ON FILE |
| WILLIAM ARTHUR YONATHAN | | | ON FILE |
| WILLIAM ARTHUR-TURNER ANDERSON | | | ON FILE |
| WILLIAM ARTURO CHAVEZ | | | ON FILE |
| WILLIAM ARVIN FISILO | | | ON FILE |
| WILLIAM ASAD CARNEY | | | ON FILE |
| WILLIAM ASHCROFT BILLINGS | | | ON FILE |
| WILLIAM ASHE GORDON | | | ON FILE |
| WILLIAM ASHLEY JORDAN | | | ON FILE |
| WILLIAM ASHLEY OLIVER | | | ON FILE |
| WILLIAM ASHTON ALLEN | | | ON FILE |
| WILLIAM ASHTON POLLOCK | | | ON FILE |
| WILLIAM ATANGANA | | | ON FILE |
| WILLIAM ATKINSON | | | ON FILE |
| WILLIAM ATREYU SHARP-COLEBROOK | | | ON FILE |
| WILLIAM AU | | | ON FILE |
| WILLIAM AUBREY OGDEN III | | | ON FILE |
| WILLIAM AUGUST FISHER | | | ON FILE |
| WILLIAM AUGUSTUS II TROTTER | | | ON FILE |
| WILLIAM AUST N JABOUR | | | ON FILE |
| WILLIAM AUSTIN BARRETT | | | ON FILE |
| WILLIAM AUSTIN WEBB | | | ON FILE |
| WILLIAM AVERLY BROWN | | | ON FILE |
| WILLIAM B BEAVEN | | | ON FILE |
| WILLIAM B BENNER | | | ON FILE |
| WILLIAM B BUCARO | | | ON FILE |
| WILLIAM B CHANG | | | ON FILE |
| WILLIAM B FIELDS | | | ON FILE |
| WILLIAM B J PARK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM B JR MANN | | | ON FILE |
| WILLIAM B LARSEN | | | ON FILE |
| WILLIAM B SALEMME | | | ON FILE |
| WILLIAM B SCHMOLZE | | | ON FILE |
| WILLIAM B STROUD | | | ON FILE |
| WILLIAM B SWEIS | | | ON FILE |
| WILLIAM B TEDDER | | | ON FILE |
| WILLIAM B THOMAS | | | ON FILE |
| WILLIAM BAE | | | ON FILE |
| WILLIAM BAILEY | | | ON FILE |
| WILLIAM BAILEY | | | ON FILE |
| WILLIAM BALIGNOT REYES | | | ON FILE |
| WILLIAM BANSAL | | | ON FILE |
| WILLIAM BARDWELL CURTO | | | ON FILE |
| WILLIAM BARON | | | ON FILE |
| WILLIAM BARRANTES MOREIRA | | | ON FILE |
| WILLIAM BARRETT SADLER | | | ON FILE |
| WILLIAM BARRETT STROTHER | | | ON FILE |
| WILLIAM BARRON KIEFFER | | | ON FILE |
| WILLIAM BARRY LEATHAM | | | ON FILE |
| WILLIAM BARRY WHEELER | | | ON FILE |
| WILLIAM BARTON VAUGHAN | | | ON FILE |
| WILLIAM BATES BEINBRINK | | | ON FILE |
| WILLIAM BATTAGLIA | | | ON FILE |
| WILLIAM BEAN | | | ON FILE |
| WILLIAM BEDINGER GREGORY | | | ON FILE |
| WILLIAM BELLAMY LANGFITT | | | ON FILE |
| WILLIAM BELLO | | | ON FILE |
| WILLIAM BENEDICT | | | ON FILE |
| WILLIAM BENEDICT HUGHES | | | ON FILE |
| WILLIAM BENEDICT TAN | | | ON FILE |
| WILLIAM BENJAMIN CABELL | | | ON FILE |
| WILLIAM BENJAMIN CAWSTON | | | ON FILE |
| WILLIAM BENJAMIN CROWHURST RUBIE | | | ON FILE |
| WILLIAM BENJAMIN DECK | | | ON FILE |
| WILLIAM BENJAMIN HOLMES | | | ON FILE |
| WILLIAM BENJAMIN JELBERT | | | ON FILE |
| WILLIAM BENJAMIN K CAMPBELL | | | ON FILE |
| WILLIAM BENJAMIN MOSSE | | | ON FILE |
| WILLIAM BENJAMIN PARIS | | | ON FILE |
| WILLIAM BENJAMIN TEW | | | ON FILE |
| WILLIAM BENJAMIN WALLACE | | | ON FILE |
| WILLIAM BENNETT | | | ON FILE |
| WILLIAM BENNETT | | | ON FILE |
| WILLIAM BENNETT GALLI | | | ON FILE |
| WILLIAM BERINGER GOINES | | | ON FILE |
| WILLIAM BERNARD BLAIR | | | ON FILE |
| WILLIAM BERNARD HARRIS | | | ON FILE |
| WILLIAM BERNARD SIMMONS JR | | | ON FILE |
| WILLIAM BERNDT PARKINSON | | | ON FILE |
| WILLIAM BERT LONG | | | ON FILE |
| WILLIAM BESSELMAN | | | ON FILE |
| WILLIAM BICKFORD MUTZ | | | ON FILE |
| WILLIAM BINNICKER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM BJERREGAARD LANGPAPP | | | ON FILE |
| WILLIAM BLACKBURN | | | ON FILE |
| WILLIAM BLACKWELL | | | ON FILE |
| WILLIAM BLAIS | | | ON FILE |
| WILLIAM BLAIS | | | ON FILE |
| WILLIAM BLAISDELL WARREN | | | ON FILE |
| WILLIAM BLAKE BRIDGES | | | ON FILE |
| WILLIAM BLAKE COLLIER | | | ON FILE |
| WILLIAM BLAKE ELLIS | | | ON FILE |
| WILLIAM BLAKE FIX | | | ON FILE |
| WILLIAM BLAKE WALL | | | ON FILE |
| WILLIAM BLAS DANKO | | | ON FILE |
| WILLIAM BLAYLOCK BURKHART | | | ON FILE |
| WILLIAM BLORE | | | ON FILE |
| WILLIAM BOHLAYER | | | ON FILE |
| WILLIAM BOLIVAR RINCON | | | ON FILE |
| WILLIAM BONAVITA | | | ON FILE |
| WILLIAM BOND | | | ON FILE |
| WILLIAM BOOK | | | ON FILE |
| WILLIAM BORDINI | | | ON FILE |
| WILLIAM BORLAGDAN GOMEZ | | | ON FILE |
| WILLIAM BOSTON MORRIS | | | ON FILE |
| WILLIAM BOTERO | | | ON FILE |
| WILLIAM BOTOS | | | ON FILE |
| WILLIAM BRACEY MACGREGOR | | | ON FILE |
| WILLIAM BRADEN KOPP | | | ON FILE |
| WILLIAM BRADFORD STONIER | | | ON FILE |
| WILLIAM BRADFORDBATES LEFEVRE | | | ON FILE |
| WILLIAM BRADLEY ARMSTRONG | | | ON FILE |
| WILLIAM BRADLEY BARRY | | | ON FILE |
| WILLIAM BRADLEY BURICH REYNOLDS | | | ON FILE |
| WILLIAM BRADLEY ERDEL | | | ON FILE |
| WILLIAM BRADLEY GREENE | | | ON FILE |
| WILLIAM BRADLEY GROSSMAN | | | ON FILE |
| WILLIAM BRADLEY HALL | | | ON FILE |
| WILLIAM BRADLEY HOUSTON | | | ON FILE |
| WILLIAM BRADLEY KELLAM | | | ON FILE |
| WILLIAM BRADLEY SMITH | | | ON FILE |
| WILLIAM BRADLEY WALSH | | | ON FILE |
| WILLIAM BRAHAM | | | ON FILE |
| WILLIAM BRAN CILLDHAIRE | | | ON FILE |
| WILLIAM BRANDON AMMONS | | | ON FILE |
| WILLIAM BRANDON RATHMAN | | | ON FILE |
| WILLIAM BRANDON SCHREINER | | | ON FILE |
| WILLIAM BRANDON VANN | | | ON FILE |
| WILLIAM BRANDON WALDREP | | | ON FILE |
| WILLIAM BRANDONCHASE POWERS | | | ON FILE |
| WILLIAM BRATTON BLAKE | | | ON FILE |
| WILLIAM BRAYDEN SMITH | | | ON FILE |
| WILLIAM BRENDAN MURPHY | | | ON FILE |
| WILLIAM BRENDON LI-WEI WONG | | | ON FILE |
| WILLIAM BRENT KEELING | | | ON FILE |
| WILLIAM BRENT UNDERWOOD | | | ON FILE |
| WILLIAM BRETON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM BRIAN BAILEY | | | ON FILE |
| WILLIAM BRIAN BOOTH | | | ON FILE |
| WILLIAM BRIAN BYRD | | | ON FILE |
| WILLIAM BRIAN HAMILTON | | | ON FILE |
| WILLIAM BRIAN HARING | | | ON FILE |
| WILLIAM BRIAN JOLLY | | | ON FILE |
| WILLIAM BRIAN KIRBY | | | ON FILE |
| WILLIAM BRIAN PENROD | | | ON FILE |
| WILLIAM BRIAN POWELL | | | ON FILE |
| WILLIAM BRIAN ROBERTS | | | ON FILE |
| WILLIAM BRIAN RUSSELL | | | ON FILE |
| WILLIAM BRIAN STROUPE | | | ON FILE |
| WILLIAM BRIAN WARE | | | ON FILE |
| WILLIAM BRICE KING | | | ON FILE |
| WILLIAM BRIDGES MCCULLOUGH | | | ON FILE |
| WILLIAM BRISEBOIS | | | ON FILE |
| WILLIAM BROCK JOHNSON | | | ON FILE |
| WILLIAM BRODERICK SMALL | | | ON FILE |
| WILLIAM BROWN | | | ON FILE |
| WILLIAM BROWN | | | ON FILE |
| WILLIAM BROWN BLAIR JR | | | ON FILE |
| WILLIAM BRUCE BLEVINS | | | ON FILE |
| WILLIAM BRUCE EARL | | | ON FILE |
| WILLIAM BRUCE SHEPHERD | | | ON FILE |
| WILLIAM BRUCE SHROPSHIRE | | | ON FILE |
| WILLIAM BRUCE VAN WINKLE | | | ON FILE |
| WILLIAM BRYAN | | | ON FILE |
| WILLIAM BRYAN AIELLO | | | ON FILE |
| WILLIAM BRYAN MEDLOCK | | | ON FILE |
| WILLIAM BRYAN WADDELL JR | | | ON FILE |
| WILLIAM BRYANT CARROLL III | | | ON FILE |
| WILLIAM BRYCE CROCKER | | | ON FILE |
| WILLIAM BRYCE ENOCHS | | | ON FILE |
| WILLIAM BUCK HANSEN | | | ON FILE |
| WILLIAM BULLARD | | | ON FILE |
| WILLIAM BULTER MCDADE | | | ON FILE |
| WILLIAM BUNCE | | | ON FILE |
| WILLIAM BURGESS CHEEK | | | ON FILE |
| WILLIAM BURKE LUFT | | | ON FILE |
| WILLIAM BURKE ZEEVELD | | | ON FILE |
| WILLIAM BURT RAINER | | | ON FILE |
| WILLIAM BURTON BENESEK | | | ON FILE |
| WILLIAM BURWELL V FITZGERALD | | | ON FILE |
| WILLIAM BWALYA CHINTU | | | ON FILE |
| WILLIAM BYRON KORBY | | | ON FILE |
| WILLIAM C BAGGETT | | | ON FILE |
| WILLIAM C BRAGUNIER | | | ON FILE |
| WILLIAM C CARPENTER | | | ON FILE |
| WILLIAM C CAVANAUGH | | | ON FILE |
| WILLIAM C DAY | | | ON FILE |
| WILLIAM C DECK | | | ON FILE |
| WILLIAM C ENNIS | | | ON FILE |
| WILLIAM C EVANS | | | ON FILE |
| WILLIAM C JR STUHLMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM C JUAN | | | ON FILE |
| WILLIAM C KUI | | | ON FILE |
| WILLIAM C MASON | | | ON FILE |
| WILLIAM C NGO | | | ON FILE |
| WILLIAM C POLSON | | | ON FILE |
| WILLIAM C REYNOLDS | | | ON FILE |
| WILLIAM C S YIH | | | ON FILE |
| WILLIAM C SCHIMP | | | ON FILE |
| WILLIAM C SEWARD | | | ON FILE |
| WILLIAM C TAYLOR | | | ON FILE |
| WILLIAM C WAGES | | | ON FILE |
| WILLIAM C WARD | | | ON FILE |
| WILLIAM C ZEAMER | | | ON FILE |
| WILLIAM CAHYADI | | | ON FILE |
| WILLIAM CAINE HOPCROFT | | | ON FILE |
| WILLIAM CALEB FORE | | | ON FILE |
| WILLIAM CALEB MARLETTE | | | ON FILE |
| WILLIAM CALEB MCCULLOUGH | | | ON FILE |
| WILLIAM CALVIN BARNARD | | | ON FILE |
| WILLIAM CALVIN GENTRY | | | ON FILE |
| WILLIAM CALVIN JR MOORE | | | ON FILE |
| WILLIAM CAMERON GILBERT | | | ON FILE |
| WILLIAM CAMERON MCCOY | | | ON FILE |
| WILLIAM CAMERON SHANAHAN | | | ON FILE |
| WILLIAM CAMERON SHERRY | | | ON FILE |
| WILLIAM CAMILLE LACOUR | | | ON FILE |
| WILLIAM CAMPAGNA | | | ON FILE |
| WILLIAM CAMPBELL | | | ON FILE |
| WILLIAM CAMPBELL MCGIHON | | | ON FILE |
| WILLIAM CAMPBELL NIXON JR | | | ON FILE |
| WILLIAM CAMPBELL THOMSON | | | ON FILE |
| WILLIAM CAMPBELL WALKER | | | ON FILE |
| WILLIAM CAREY PARKER | | | ON FILE |
| WILLIAM CARL ADES | | | ON FILE |
| WILLIAM CARL FASSBENDER | | | ON FILE |
| WILLIAM CARL WILSON | | | ON FILE |
| WILLIAM CARLOS DE OLIVEIRA | | | ON FILE |
| WILLIAM CARLTON HOPKINS | | | ON FILE |
| WILLIAM CARROLL SNOWDEN IV | | | ON FILE |
| WILLIAM CARSON PARK | | | ON FILE |
| WILLIAM CARTER COGGIN | | | ON FILE |
| WILLIAM CARVIE OWENS | | | ON FILE |
| WILLIAM CASSIDY CLEMENT | | | ON FILE |
| WILLIAM CASSIDY HILL | | | ON FILE |
| WILLIAM CASTANEDA | | | ON FILE |
| WILLIAM CASTROMAN | | | ON FILE |
| WILLIAM CATALINA | | | ON FILE |
| WILLIAM CENTERINCE SANSEE | | | ON FILE |
| WILLIAM CEPKAUSKAS PETRACHINI | | | ON FILE |
| WILLIAM CHAD AKERS | | | ON FILE |
| WILLIAM CHAD GARRETT | | | ON FILE |
| WILLIAM CHADD DONOVAN | | | ON FILE |
| WILLIAM CHADWICK MORROW | | | ON FILE |
| WILLIAM CHANCE MCNUTT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM CHANDLER STRANGE | | | ON FILE |
| WILLIAM CHANN KHUM | | | ON FILE |
| WILLIAM CHARISSA | | | ON FILE |
| WILLIAM CHARLES BAKER | | | ON FILE |
| WILLIAM CHARLES BATES | | | ON FILE |
| WILLIAM CHARLES BECKFORD | | | ON FILE |
| WILLIAM CHARLES BIGELOW | | | ON FILE |
| WILLIAM CHARLES CELESTINE | | | ON FILE |
| WILLIAM CHARLES DALE | | | ON FILE |
| WILLIAM CHARLES DOUGHERTY | | | ON FILE |
| WILLIAM CHARLES E CROFT | | | ON FILE |
| WILLIAM CHARLES EMENER | | | ON FILE |
| WILLIAM CHARLES FRANZ | | | ON FILE |
| WILLIAM CHARLES GARVEY | | | ON FILE |
| WILLIAM CHARLES GRAHAM | | | ON FILE |
| WILLIAM CHARLES GRUNDLER | | | ON FILE |
| WILLIAM CHARLES HACKETT | | | ON FILE |
| WILLIAM CHARLES HARE | | | ON FILE |
| WILLIAM CHARLES HATHAWAY | | | ON FILE |
| WILLIAM CHARLES HEATLEY | | | ON FILE |
| WILLIAM CHARLES HELLER | | | ON FILE |
| WILLIAM CHARLES HOGGARD | | | ON FILE |
| WILLIAM CHARLES HOLSWORTH | | | ON FILE |
| WILLIAM CHARLES KAY | | | ON FILE |
| WILLIAM CHARLES MCKINNEY | | | ON FILE |
| WILLIAM CHARLES MEREDITH | | | ON FILE |
| WILLIAM CHARLES MILLER | | | ON FILE |
| WILLIAM CHARLES PRIEST | | | ON FILE |
| WILLIAM CHARLES PURNELL | | | ON FILE |
| WILLIAM CHARLES SAUNDERS | | | ON FILE |
| WILLIAM CHARLES SEAGRIST | | | ON FILE |
| WILLIAM CHARLES STONE III | | | ON FILE |
| WILLIAM CHARLES VARRENTI | | | ON FILE |
| WILLIAM CHARLES WHITE | | | ON FILE |
| WILLIAM CHARLES WRIGHT | | | ON FILE |
| WILLIAM CHARLES ZILE | | | ON FILE |
| WILLIAM CHASE BLAKELEY | | | ON FILE |
| WILLIAM CHASE GREER | | | ON FILE |
| WILLIAM CHASE ROWE | | | ON FILE |
| WILLIAM CHASE SAWYER | | | ON FILE |
| WILLIAM CHEN | | | ON FILE |
| WILLIAM CHEN | | | ON FILE |
| WILLIAM CHEN | | | ON FILE |
| WILLIAM CHENCHIEH LOBB | | | ON FILE |
| WILLIAM CHENG | | | ON FILE |
| WILLIAM CHEUNG | | | ON FILE |
| WILLIAM CHING | | | ON FILE |
| WILLIAM CHIWEI HWANG | | | ON FILE |
| WILLIAM CHO | | | ON FILE |
| WILLIAM CHOE | | | ON FILE |
| WILLIAM CHRIS SMITH | | | ON FILE |
| WILLIAM CHRISTIAN BEATTIE | | | ON FILE |
| WILLIAM CHRISTIAN BITTNER IV | | | ON FILE |
| WILLIAM CHRISTIANANTHONY GANNON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM CHRISTOPHE JONES | | | ON FILE |
| WILLIAM CHRISTOPHE PIERRICK CHALONS | | | ON FILE |
| WILLIAM CHRISTOPHER A DE BIE | | | ON FILE |
| WILLIAM CHRISTOPHER BURELLI | | | ON FILE |
| WILLIAM CHRISTOPHER CASON | | | ON FILE |
| WILLIAM CHRISTOPHER CATT | | | ON FILE |
| WILLIAM CHRISTOPHER HALL | | | ON FILE |
| WILLIAM CHRISTOPHER HAND | | | ON FILE |
| WILLIAM CHRISTOPHER LANGFORD | | | ON FILE |
| WILLIAM CHRISTOPHER LOWERY | | | ON FILE |
| WILLIAM CHRISTOPHER M GOODHAND | | | ON FILE |
| WILLIAM CHRISTOPHER MACKENZIE | | | ON FILE |
| WILLIAM CHRISTOPHER MORRIS | | | ON FILE |
| WILLIAM CHRISTOPHER MURRAY PITTMAN | | | ON FILE |
| WILLIAM CHRISTOPHER NICHOLS | | | ON FILE |
| WILLIAM CHRISTOPHER RANDALL | | | ON FILE |
| WILLIAM CHRISTOPHER SMITH | | | ON FILE |
| WILLIAM CHRISTOPHER STARR | | | ON FILE |
| WILLIAM CHRISTOPHER TULEY | | | ON FILE |
| WILLIAM CHRISTOPHERCODY NEMETH | | | ON FILE |
| WILLIAM CHU | | | ON FILE |
| WILLIAM CHU | | | ON FILE |
| WILLIAM CHUNG HOO MAN | | | ON FILE |
| WILLIAM CLARENCE JACKSON | | | ON FILE |
| WILLIAM CLARENCE OILER | | | ON FILE |
| WILLIAM CLARK FRIEDMAN | | | ON FILE |
| WILLIAM CLARK LOWRY | | | ON FILE |
| WILLIAM CLARK MC CRANIE | | | ON FILE |
| WILLIAM CLARK MUNDEL | | | ON FILE |
| WILLIAM CLARK TIPPENS | | | ON FILE |
| WILLIAM CLARKE KELLAWAY | | | ON FILE |
| WILLIAM CLAUDE BURRIS | | | ON FILE |
| WILLIAM CLAWELL WOLTERS | | | ON FILE |
| WILLIAM CLAY JONES | | | ON FILE |
| WILLIAM CLAY PENN | | | ON FILE |
| WILLIAM CLAYTON DRAKE | | | ON FILE |
| WILLIAM CLEVELAND BEAN | | | ON FILE |
| WILLIAM CLEVELAND THOMPSON | | | ON FILE |
| WILLIAM CLIFFORD WHEATLEY | | | ON FILE |
| WILLIAM CLIFTON PARKS | | | ON FILE |
| WILLIAM CLINTON MADDEN | | | ON FILE |
| WILLIAM CLINTON TOULOUSE | | | ON FILE |
| WILLIAM CLYDE BAKER | | | ON FILE |
| WILLIAM CLYDE DONALDSON | | | ON FILE |
| WILLIAM CLYDE FRENCH | | | ON FILE |
| WILLIAM CLYDE HYLTON | | | ON FILE |
| WILLIAM CODY BEAL | | | ON FILE |
| WILLIAM CODY EASTERLING | | | ON FILE |
| WILLIAM CODY GILBERT | | | ON FILE |
| WILLIAM CODY RAINEY | | | ON FILE |
| WILLIAM CODY SIMS | | | ON FILE |
| WILLIAM CODY SMITH | | | ON FILE |
| WILLIAM COLBY ALLEN | | | ON FILE |
| WILLIAM COLBY BERGQUIST | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM COLE CRUM | | | ON FILE |
| WILLIAM COLE CRUM | | | ON FILE |
| WILLIAM COLE GUYTON | | | ON FILE |
| WILLIAM COLE SILBERSTEIN | | | ON FILE |
| WILLIAM COLIN CLITHEROE | | | ON FILE |
| WILLIAM COLLINS | | | ON FILE |
| WILLIAM COLLINS HORNE JR | | | ON FILE |
| WILLIAM COLON | | | ON FILE |
| WILLIAM CONDREY GORDON | | | ON FILE |
| WILLIAM CONLEY HALL | | | ON FILE |
| WILLIAM CONNELL | | | ON FILE |
| WILLIAM CONNOR DUCEY | | | ON FILE |
| WILLIAM CONRAD BRADFORD | | | ON FILE |
| WILLIAM CONRAD BRUNCKE | | | ON FILE |
| WILLIAM CONRAD MOTES | | | ON FILE |
| WILLIAM CONRAD MOTES | | | ON FILE |
| WILLIAM CONRAD TRAINOR | | | ON FILE |
| WILLIAM CONSTANTINE KALAMARAS | | | ON FILE |
| WILLIAM CORBETT BUCHLY | | | ON FILE |
| WILLIAM COREY ADAMS | | | ON FILE |
| WILLIAM CORNELIUS GAVIN | | | ON FILE |
| WILLIAM CORONADO | | | ON FILE |
| WILLIAM COSMO LATTIN | | | ON FILE |
| WILLIAM COTTLES | | | ON FILE |
| WILLIAM COX MILLER | | | ON FILE |
| WILLIAM CRAIG CHRISTENSEN | | | ON FILE |
| WILLIAM CRAIG HALL JR | | | ON FILE |
| WILLIAM CRAIG HARRIS | | | ON FILE |
| WILLIAM CRAIG SICKINGER | | | ON FILE |
| WILLIAM CRAIG WOODBRIDGE | | | ON FILE |
| WILLIAM CRAWFORD LEESBURG | | | ON FILE |
| WILLIAM CREGORY STARK | | | ON FILE |
| WILLIAM CROCETTA | | | ON FILE |
| WILLIAM CROTHERS | | | ON FILE |
| WILLIAM CRUZ | | | ON FILE |
| WILLIAM CUNDIFF | | | ON FILE |
| WILLIAM CURRIE | | | ON FILE |
| WILLIAM CURT SIMMONS | | | ON FILE |
| WILLIAM CURTIS BARTLETT | | | ON FILE |
| WILLIAM CURTIS ELKS | | | ON FILE |
| WILLIAM CURTIS FISHER | | | ON FILE |
| WILLIAM CURTIS WHITENDALE | | | ON FILE |
| WILLIAM CURTISLAMAR CHILDS | | | ON FILE |
| WILLIAM D ALBERTSON JR | | | ON FILE |
| WILLIAM D ARTANYAN TERRY | | | ON FILE |
| WILLIAM D BASHAM | | | ON FILE |
| WILLIAM D BRANSON | | | ON FILE |
| WILLIAM D CIALONE | | | ON FILE |
| WILLIAM D CUNNINGHAM | | | ON FILE |
| WILLIAM D FRANKLIN | | | ON FILE |
| WILLIAM D HANCOCK JR | | | ON FILE |
| WILLIAM D MANNING | | | ON FILE |
| WILLIAM D MCDANIEL | | | ON FILE |
| WILLIAM D REES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM D REESE | | | ON FILE |
| WILLIAM D REW | | | ON FILE |
| WILLIAM D SARNOV | | | ON FILE |
| WILLIAM D SHARPE | | | ON FILE |
| WILLIAM D SYNOWIECKI | | | ON FILE |
| WILLIAM D WASHINGTON | | | ON FILE |
| WILLIAM DACANAY AGCAOILI | | | ON FILE |
| WILLIAM DAKOTA GUFFEY | | | ON FILE |
| WILLIAM DALE ARBOGAST | | | ON FILE |
| WILLIAM DALE DEBERRY | | | ON FILE |
| WILLIAM DALE MARTIN | | | ON FILE |
| WILLIAM DALE MILLER | | | ON FILE |
| WILLIAM DALE REED | | | ON FILE |
| WILLIAM DALE WALKER | | | ON FILE |
| WILLIAM DALE WHEELER | | | ON FILE |
| WILLIAM DALE WILCOX | | | ON FILE |
| WILLIAM DALTON MERCER | | | ON FILE |
| WILLIAM DAMAR PRILLERMAN | | | ON FILE |
| WILLIAM DAMIAN IVEY | | | ON FILE |
| WILLIAM DAMIANO | | | ON FILE |
| WILLIAM DANA CALDWELL | | | ON FILE |
| WILLIAM DANA LUPOLD | | | ON FILE |
| WILLIAM DANFORTH RITTER DESENA | | | ON FILE |
| WILLIAM DANIEL | | | ON FILE |
| WILLIAM DANIEL CASH | | | ON FILE |
| WILLIAM DANIEL DECROIX | | | ON FILE |
| WILLIAM DANIEL FAULKNER | | | ON FILE |
| WILLIAM DANIEL GOLDEN II | | | ON FILE |
| WILLIAM DANIEL JAY MATHESON | | | ON FILE |
| WILLIAM DANIEL MCELGUNN | | | ON FILE |
| WILLIAM DANIEL NOYE WELLS | | | ON FILE |
| WILLIAM DANIEL PARRY | | | ON FILE |
| WILLIAM DANIEL PROCTOR | | | ON FILE |
| WILLIAM DANIEL TRAVER | | | ON FILE |
| WILLIAM DANIEL VENABLE | | | ON FILE |
| WILLIAM DANIEL WOODROW | | | ON FILE |
| WILLIAM DANIEL WRIGHT | | | ON FILE |
| WILLIAM DANNIBALE | | | ON FILE |
| WILLIAM DANY N HERSON | | | ON FILE |
| WILLIAM DAPREDA | | | ON FILE |
| WILLIAM DARIO SANCHEZ CHAPARRO | | | ON FILE |
| WILLIAM DARNELL COUNCIL | | | ON FILE |
| WILLIAM DAS NEVES | | | ON FILE |
| WILLIAM DAVID AFLLEJE | | | ON FILE |
| WILLIAM DAVID AFLLEJE | | | ON FILE |
| WILLIAM DAVID ALFORD | | | ON FILE |
| WILLIAM DAVID ARISTIZABAL ESQUIVEL | | | ON FILE |
| WILLIAM DAVID BREDOW | | | ON FILE |
| WILLIAM DAVID BROWN | | | ON FILE |
| WILLIAM DAVID BROWN | | | ON FILE |
| WILLIAM DAVID BURCH | | | ON FILE |
| WILLIAM DAVID BURLISON | | | ON FILE |
| WILLIAM DAVID BURNETT | | | ON FILE |
| WILLIAM DAVID CADDEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM DAVID CAMPANO | | | ON FILE |
| WILLIAM DAVID COX | | | ON FILE |
| WILLIAM DAVID DALE | | | ON FILE |
| WILLIAM DAVID DOIG | | | ON FILE |
| WILLIAM DAVID DUKES | | | ON FILE |
| WILLIAM DAVID ELSEY | | | ON FILE |
| WILLIAM DAVID EVERETT TURNER | | | ON FILE |
| WILLIAM DAVID FISHENDEN | | | ON FILE |
| WILLIAM DAVID GOODSON | | | ON FILE |
| WILLIAM DAVID GORDON | | | ON FILE |
| WILLIAM DAVID GREEN | | | ON FILE |
| WILLIAM DAVID GREENSHIELDS | | | ON FILE |
| WILLIAM DAVID GRIPPE | | | ON FILE |
| WILLIAM DAVID HART III | | | ON FILE |
| WILLIAM DAVID JAEHNE | | | ON FILE |
| WILLIAM DAVID JENKINS | | | ON FILE |
| WILLIAM DAVID JEPSON | | | ON FILE |
| WILLIAM DAVID JONES | | | ON FILE |
| WILLIAM DAVID KENDALL | | | ON FILE |
| WILLIAM DAVID LANGTON | | | ON FILE |
| WILLIAM DAVID MARSHALL | | | ON FILE |
| WILLIAM DAVID MAXEY | | | ON FILE |
| WILLIAM DAVID MCCOY | | | ON FILE |
| WILLIAM DAVID NUGENT | | | ON FILE |
| WILLIAM DAVID PEREZ II | | | ON FILE |
| WILLIAM DAVID RAVAINE | | | ON FILE |
| WILLIAM DAVID ROLLINS | | | ON FILE |
| WILLIAM DAVID THOMAS | | | ON FILE |
| WILLIAM DAVID VALVERDE GUTIERREZ | | | ON FILE |
| WILLIAM DAVID WAGGY | | | ON FILE |
| WILLIAM DAVID WARD | | | ON FILE |
| WILLIAM DAVID WARKE | | | ON FILE |
| WILLIAM DAVID WHITAKER | | | ON FILE |
| WILLIAM DAVID WISE | | | ON FILE |
| WILLIAM DAVID WRIGHT | | | ON FILE |
| WILLIAM DAVIDSON | | | ON FILE |
| WILLIAM DAVIDWARD MILBURN | | | ON FILE |
| WILLIAM DAVIS OLSON | | | ON FILE |
| WILLIAM DAVIS WALKER | | | ON FILE |
| WILLIAM DAYLE BLAIR | | | ON FILE |
| WILLIAM DE COCK | | | ON FILE |
| WILLIAM DE GIUSEPPE | | | ON FILE |
| WILLIAM DE JESUS SILVA SOUSA | | | ON FILE |
| WILLIAM DE LUCA | | | ON FILE |
| WILLIAM DEAKIN | | | ON FILE |
| WILLIAM DEAN | | | ON FILE |
| WILLIAM DEAN DOLAN | | | ON FILE |
| WILLIAM DEAN FRANCESCHINE | | | ON FILE |
| WILLIAM DEAN GORSUCH | | | ON FILE |
| WILLIAM DEAN HAGEMEISTER | | | ON FILE |
| WILLIAM DEAN HOWELL | | | ON FILE |
| WILLIAM DEAN HOWELL | | | ON FILE |
| WILLIAM DEAN HUFFMAN | | | ON FILE |
| WILLIAM DEAN MASTERS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM DEAN NOBLET | | | ON FILE |
| WILLIAM DEAN SNIPES | | | ON FILE |
| WILLIAM DEAN WALTON | | | ON FILE |
| WILLIAM DEARMAN EASTON | | | ON FILE |
| WILLIAM DEBOST | | | ON FILE |
| WILLIAM DECATUR WHETSTONE | | | ON FILE |
| WILLIAM DELMAR BLANKENSHIP | | | ON FILE |
| WILLIAM DEMERS | | | ON FILE |
| WILLIAM DEMPSEY WAY | | | ON FILE |
| WILLIAM DENG | | | ON FILE |
| WILLIAM DENIS DEMPSEY | | | ON FILE |
| WILLIAM DENIS PAUL WADOUX | | | ON FILE |
| WILLIAM DENNIS SURACI | | | ON FILE |
| WILLIAM DEREK LEIGHT | | | ON FILE |
| WILLIAM DEREK TOMASETTI | | | ON FILE |
| WILLIAM DEREK UISK BRIGHT | | | ON FILE |
| WILLIAM DEREK WERNER | | | ON FILE |
| WILLIAM DERON WILKES | | | ON FILE |
| WILLIAM DESHAUN ROSS | | | ON FILE |
| WILLIAM DESMOND MACON DOBSON | | | ON FILE |
| WILLIAM DESMOND MACON DOBSON | | | ON FILE |
| WILLIAM DEVINKEIR BUCHANAN | | | ON FILE |
| WILLIAM DEWEY ELLIOTT | | | ON FILE |
| WILLIAM DEZEEUW | | | ON FILE |
| WILLIAM DI MARCO | | | ON FILE |
| WILLIAM DIAZ | | | ON FILE |
| WILLIAM DILLON ROAF | | | ON FILE |
| WILLIAM DINH | | | ON FILE |
| WILLIAM DINO BEHLER | | | ON FILE |
| WILLIAM DINO BEHLER JR | | | ON FILE |
| WILLIAM DOMINGO TOLEDO | | | ON FILE |
| WILLIAM DOMINIQUE DIDIER VAZZOLER | | | ON FILE |
| WILLIAM DOMINIQUE YANNICK ROBERT GAUTIER | | | ON FILE |
| WILLIAM DON HASLAM | | | ON FILE |
| WILLIAM DONALD JEPSON | | | ON FILE |
| WILLIAM DONALD NAYLOR | | | ON FILE |
| WILLIAM DONGKYU LEE | | | ON FILE |
| WILLIAM DORSEY WILLIS | | | ON FILE |
| WILLIAM DOUGHERTY III SAYER | | | ON FILE |
| WILLIAM DOUGLAS BANKS | | | ON FILE |
| WILLIAM DOUGLAS BERNARD | | | ON FILE |
| WILLIAM DOUGLAS CARTER | | | ON FILE |
| WILLIAM DOUGLAS DREVO | | | ON FILE |
| WILLIAM DOUGLAS FISHER | | | ON FILE |
| WILLIAM DOUGLAS HINTZ | | | ON FILE |
| WILLIAM DOUGLAS HOSEA | | | ON FILE |
| WILLIAM DOUGLAS HOUSTON | | | ON FILE |
| WILLIAM DOUGLAS HYMERS | | | ON FILE |
| WILLIAM DOUGLAS JOHNSON | | | ON FILE |
| WILLIAM DOUGLAS MADDEN | | | ON FILE |
| WILLIAM DOUGLAS MARTI | | | ON FILE |
| WILLIAM DOUGLAS MOORE | | | ON FILE |
| WILLIAM DOUGLAS THOMPSON | | | ON FILE |
| WILLIAM DOUVILLE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM DOYLE FISHER | | | ON FILE |
| WILLIAM DRAKE ELLSWORTH | | | ON FILE |
| WILLIAM DRAYTON CALHOUN | | | ON FILE |
| WILLIAM DREXEL WHEELER | | | ON FILE |
| WILLIAM DRODY | | | ON FILE |
| WILLIAM DROHAN GRIFFITH | | | ON FILE |
| WILLIAM DUANE HARBIN | | | ON FILE |
| WILLIAM DUANE LYTLE | | | ON FILE |
| WILLIAM DUBEL | | | ON FILE |
| WILLIAM DUC BOEHMER | | | ON FILE |
| WILLIAM DUNCAN | | | ON FILE |
| WILLIAM DUNCAN MACILWINEN | | | ON FILE |
| WILLIAM DUNLAP | | | ON FILE |
| WILLIAM DUSTIN JAMES ROBSON | | | ON FILE |
| WILLIAM DUY HOANG TRUONG | | | ON FILE |
| WILLIAM DUY LY | | | ON FILE |
| WILLIAM DWIGHT SCHOEFFLER | | | ON FILE |
| WILLIAM DWYER | | | ON FILE |
| WILLIAM E BRANDT | | | ON FILE |
| WILLIAM E BULL | | | ON FILE |
| WILLIAM E COE JR | | | ON FILE |
| WILLIAM E HARDEN | | | ON FILE |
| WILLIAM E HAUTER | | | ON FILE |
| WILLIAM E HOLLIDAY | | | ON FILE |
| WILLIAM E HOWE | | | ON FILE |
| WILLIAM E JONES | | | ON FILE |
| WILLIAM E JONES | | | ON FILE |
| WILLIAM E MCCUTCHAN | | | ON FILE |
| WILLIAM E PFEFFER | | | ON FILE |
| WILLIAM E RILEY JR | | | ON FILE |
| WILLIAM E SCHUSTER | | | ON FILE |
| WILLIAM EARL ALBRITTON | | | ON FILE |
| WILLIAM EARL DUDGEON JR | | | ON FILE |
| WILLIAM EARL JEFFERSON | | | ON FILE |
| WILLIAM EARL KING | | | ON FILE |
| WILLIAM EARL TAYLOR | | | ON FILE |
| WILLIAM EBNER GOOD | | | ON FILE |
| WILLIAM ED III LYNCHARD | | | ON FILE |
| WILLIAM EDDMON HODGE | | | ON FILE |
| WILLIAM EDGAR GRAIL | | | ON FILE |
| WILLIAM EDGERLY | | | ON FILE |
| WILLIAM EDIRIN PALMER | | | ON FILE |
| WILLIAM EDMOND MCKOY III | | | ON FILE |
| WILLIAM EDMOND SECORD | | | ON FILE |
| WILLIAM EDWARD BARNETT | | | ON FILE |
| WILLIAM EDWARD BAUMBECK | | | ON FILE |
| WILLIAM EDWARD BEECHER | | | ON FILE |
| WILLIAM EDWARD BORJON | | | ON FILE |
| WILLIAM EDWARD BROWN 3RD | | | ON FILE |
| WILLIAM EDWARD BROWN 3RD | | | ON FILE |
| WILLIAM EDWARD BUCHANAN | | | ON FILE |
| WILLIAM EDWARD CAMERON | | | ON FILE |
| WILLIAM EDWARD COLLOM | | | ON FILE |
| WILLIAM EDWARD COURTEMANCHE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM EDWARD DUGGAN | | | ON FILE |
| WILLIAM EDWARD EVANS | | | ON FILE |
| WILLIAM EDWARD FARRELL | | | ON FILE |
| WILLIAM EDWARD GRIFFITHS | | | ON FILE |
| WILLIAM EDWARD GUILFORD II | | | ON FILE |
| WILLIAM EDWARD HILL | | | ON FILE |
| WILLIAM EDWARD HOGG | | | ON FILE |
| WILLIAM EDWARD HURRELL | | | ON FILE |
| WILLIAM EDWARD III WENDT | | | ON FILE |
| WILLIAM EDWARD ILLINGWORTH | | | ON FILE |
| WILLIAM EDWARD KENEALY | | | ON FILE |
| WILLIAM EDWARD KNOX | | | ON FILE |
| WILLIAM EDWARD KOONCE | | | ON FILE |
| WILLIAM EDWARD LEEMAN | | | ON FILE |
| WILLIAM EDWARD MITCHNER | | | ON FILE |
| WILLIAM EDWARD MITCHNER | | | ON FILE |
| WILLIAM EDWARD MITCHNER JR | | | ON FILE |
| WILLIAM EDWARD OGDEN | | | ON FILE |
| WILLIAM EDWARD PAYNE | | | ON FILE |
| WILLIAM EDWARD PEEBLES | | | ON FILE |
| WILLIAM EDWARD PEGUES | | | ON FILE |
| WILLIAM EDWARD PHELAN | | | ON FILE |
| WILLIAM EDWARD RADCLIFF | | | ON FILE |
| WILLIAM EDWARD RECKLEY | | | ON FILE |
| WILLIAM EDWARD RINGO | | | ON FILE |
| WILLIAM EDWARD ROWELL | | | ON FILE |
| WILLIAM EDWARD SAWCHYN | | | ON FILE |
| WILLIAM EDWARD SCOTT | | | ON FILE |
| WILLIAM EDWARD SEEGMILLER | | | ON FILE |
| WILLIAM EDWARD SMITH | | | ON FILE |
| WILLIAM EDWARD SPEAR | | | ON FILE |
| WILLIAM EDWARD STARKEN | | | ON FILE |
| WILLIAM EDWARD VON KAENEL III | | | ON FILE |
| WILLIAM EDWIN POWELL | | | ON FILE |
| WILLIAM EDWIN RETT | | | ON FILE |
| WILLIAM ELAM | | | ON FILE |
| WILLIAM ELAN FRAENIG | | | ON FILE |
| WILLIAM ELBERT MAHAN | | | ON FILE |
| WILLIAM ELDERSHAW | | | ON FILE |
| WILLIAM ELDON BEBEE | | | ON FILE |
| WILLIAM ELDON WATTERS III | | | ON FILE |
| WILLIAM ELGIN MONACO | | | ON FILE |
| WILLIAM ELLERT BARRY | | | ON FILE |
| WILLIAM ELLIOT LOVE | | | ON FILE |
| WILLIAM ELLIS IX | | | ON FILE |
| WILLIAM ELLIS ROBERSON | | | ON FILE |
| WILLIAM EMBRY CHRIST | | | ON FILE |
| WILLIAM EMERSON HEREDIA BERNARDO | | | ON FILE |
| WILLIAM EMERSON MANSFIELD | | | ON FILE |
| WILLIAM EMILE GEORGE BAYLISS | | | ON FILE |
| WILLIAM EMILIO PERRY RODRIGUEZ | | | ON FILE |
| WILLIAM EMMANUEL BAGLIONE | | | ON FILE |
| WILLIAM ENG | | | ON FILE |
| WILLIAM ENGEL III | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM ENNIS PATTERSON MCCASTLE | | | ON FILE |
| WILLIAM ENRIQUE CASTRO GONZALEZ | | | ON FILE |
| WILLIAM EPHRAIM VELGARA | | | ON FILE |
| WILLIAM ERIC BRACE | | | ON FILE |
| WILLIAM ERIC CARLSON | | | ON FILE |
| WILLIAM ERIC DEAN GARRETT | | | ON FILE |
| WILLIAM ERIC ERICSON | | | ON FILE |
| WILLIAM ERIC GUTLOVICS | | | ON FILE |
| WILLIAM ERIC HOLLOWAY | | | ON FILE |
| WILLIAM ERIC SAUNDERS | | | ON FILE |
| WILLIAM ERIC WILLIS | | | ON FILE |
| WILLIAM ERIK CATHARINA EIJDEMS | | | ON FILE |
| WILLIAM ERIK ELIAS BRUNNBERG | | | ON FILE |
| WILLIAM ERIK GOODIN | | | ON FILE |
| WILLIAM ERIK MARKOV | | | ON FILE |
| WILLIAM ERIK OVERGAARD | | | ON FILE |
| WILLIAM ERNEST BOUDY | | | ON FILE |
| WILLIAM ESCLUSA | | | ON FILE |
| WILLIAM ESTEBAN RODRIGUEZ BELLIARD | | | ON FILE |
| WILLIAM ESTUARDO GARCIA | | | ON FILE |
| WILLIAM ESTUS BIGNER | | | ON FILE |
| WILLIAM EUGENE BEECHER | | | ON FILE |
| WILLIAM EUGENE BROWN | | | ON FILE |
| WILLIAM EUGENE CLARK | | | ON FILE |
| WILLIAM EUGENE HAAS | | | ON FILE |
| WILLIAM EUGENE HARRIS | | | ON FILE |
| WILLIAM EUGENE HELLER | | | ON FILE |
| WILLIAM EUGENE HELLER | | | ON FILE |
| WILLIAM EUGENE ROUSE | | | ON FILE |
| WILLIAM EUGENE VEST | | | ON FILE |
| WILLIAM EVAN KERR | | | ON FILE |
| WILLIAM EVELIO GRILLO | | | ON FILE |
| WILLIAM EVERETTE OLSON | | | ON FILE |
| WILLIAM EVORA | | | ON FILE |
| WILLIAM EXEQUIEL GASPAR ARREGUEZ YBARRA | | | ON FILE |
| WILLIAM F BANNISTER | | | ON FILE |
| WILLIAM F BEASLEY | | | ON FILE |
| WILLIAM F BURNS | | | ON FILE |
| WILLIAM F GAITHER | | | ON FILE |
| WILLIAM F III MOSES | | | ON FILE |
| WILLIAM F MADAMS | | | ON FILE |
| WILLIAM F MARTINEZ | | | ON FILE |
| WILLIAM F MCENROE 3RD | | | ON FILE |
| WILLIAM F RODRIGUEZ | | | ON FILE |
| WILLIAM F WASHBURN | | | ON FILE |
| WILLIAM FABIAN GONZALEZ COBO | | | ON FILE |
| WILLIAM FABRICE LE CONTE | | | ON FILE |
| WILLIAM FAGAN | | | ON FILE |
| WILLIAM FAGAN | | | ON FILE |
| WILLIAM FARREL HOLT | | | ON FILE |
| WILLIAM FAWCETT | | | ON FILE |
| WILLIAM FEGAN | | | ON FILE |
| WILLIAM FERRU | | | ON FILE |
| WILLIAM FESTUS TURLINGTON JR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM FLEMING | | | ON FILE |
| WILLIAM FLOOD KLEMMER | | | ON FILE |
| WILLIAM FLOYD WOLTER | | | ON FILE |
| WILLIAM FLYNN | | | ON FILE |
| WILLIAM FOLKS VARN | | | ON FILE |
| WILLIAM FOLWELL JR COMLY | | | ON FILE |
| WILLIAM FONG | | | ON FILE |
| WILLIAM FONTAINE | | | ON FILE |
| WILLIAM FOREST-THURLOW KELVIN | | | ON FILE |
| WILLIAM FORGRAVE WATROUS | | | ON FILE |
| WILLIAM FORREST GOODMAN | | | ON FILE |
| WILLIAM FORREST KENNEY | | | ON FILE |
| WILLIAM FORTUNE JAY | | | ON FILE |
| WILLIAM FOSTER BROCK | | | ON FILE |
| WILLIAM FOWLER STAFFORD | | | ON FILE |
| WILLIAM FOX | | | ON FILE |
| WILLIAM FRANCES MACDONALD | | | ON FILE |
| WILLIAM FRANCES PANELLA | | | ON FILE |
| WILLIAM FRANCIS BONDI | | | ON FILE |
| WILLIAM FRANCIS CONNELLY | | | ON FILE |
| WILLIAM FRANCIS COOKE | | | ON FILE |
| WILLIAM FRANCIS COTE | | | ON FILE |
| WILLIAM FRANCIS DWYER III | | | ON FILE |
| WILLIAM FRANCIS FECHER | | | ON FILE |
| WILLIAM FRANCIS GABRIEL | | | ON FILE |
| WILLIAM FRANCIS JOHN | | | ON FILE |
| WILLIAM FRANCIS KELLY | | | ON FILE |
| WILLIAM FRANCIS KENYON | | | ON FILE |
| WILLIAM FRANCIS MATIA | | | ON FILE |
| WILLIAM FRANCIS MCCOLLUM | | | ON FILE |
| WILLIAM FRANCIS MCDERMOTT | | | ON FILE |
| WILLIAM FRANCIS POWERS | | | ON FILE |
| WILLIAM FRANCIS RASMUSSEN | | | ON FILE |
| WILLIAM FRANCIS SLADE | | | ON FILE |
| WILLIAM FRANCIS SMITH | | | ON FILE |
| WILLIAM FRANCIS TROTT | | | ON FILE |
| WILLIAM FRANCIS WALSH | | | ON FILE |
| WILLIAM FRANCK HAAG | | | ON FILE |
| WILLIAM FRANCOIS NICOLAS GOSSE | | | ON FILE |
| WILLIAM FRANK ANTHONY | | | ON FILE |
| WILLIAM FRANK GRIFFIN | | | ON FILE |
| WILLIAM FRANK MC DANIEL | | | ON FILE |
| WILLIAM FRANK STETZNER JR | | | ON FILE |
| WILLIAM FRANK WISNOWSKI | | | ON FILE |
| WILLIAM FRANKLIN FAY | | | ON FILE |
| WILLIAM FRANKLIN MC GINLEY | | | ON FILE |
| WILLIAM FRANKLIN SMITH | | | ON FILE |
| WILLIAM FRANKLIN VICKERS | | | ON FILE |
| WILLIAM FRANSKE NOAH | | | ON FILE |
| WILLIAM FRASER HANS OLOF MACDONALD | | | ON FILE |
| WILLIAM FRAZIER PIERS | | | ON FILE |
| WILLIAM FRED WARMKE | | | ON FILE |
| WILLIAM FREDERIC ALAIN GAUTIER | | | ON FILE |
| WILLIAM FREDERICK DENNIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM FREDERICK GROSS | | | ON FILE |
| WILLIAM FREDERICK GUTIERREZ | | | ON FILE |
| WILLIAM FREDERICK HOCHSCHILD | | | ON FILE |
| WILLIAM FREDERICK HUGHES | | | ON FILE |
| WILLIAM FREDERICK HUNT | | | ON FILE |
| WILLIAM FREDERICK III EBERT | | | ON FILE |
| WILLIAM FREDERICK PALMER | | | ON FILE |
| WILLIAM FREDERICK TRACY | | | ON FILE |
| WILLIAM FREDRICK DODDS | | | ON FILE |
| WILLIAM FREDRICK SAUR | | | ON FILE |
| WILLIAM FRIEDE ESPINOSA | | | ON FILE |
| WILLIAM FRIEDMAN | | | ON FILE |
| WILLIAM FRIERSON | | | ON FILE |
| WILLIAM FUENTES AVILES | | | ON FILE |
| WILLIAM FURMAN IV PATTERSON | | | ON FILE |
| WILLIAM FU-XING OEI | | | ON FILE |
| WILLIAM G CHU | | | ON FILE |
| WILLIAM G CORRIGAN | | | ON FILE |
| WILLIAM G III JACKSON | | | ON FILE |
| WILLIAM G III JACKSON | | | ON FILE |
| WILLIAM G KYPRIANIDIS | | | ON FILE |
| WILLIAM G NELSON | | | ON FILE |
| WILLIAM G PAXTON | | | ON FILE |
| WILLIAM G TRAVER III | | | ON FILE |
| WILLIAM G WURM | | | ON FILE |
| WILLIAM GAMBLE | | | ON FILE |
| WILLIAM GAO | | | ON FILE |
| WILLIAM GARBER | | | ON FILE |
| WILLIAM GARRET HOLT | | | ON FILE |
| WILLIAM GARRETT DOWDY | | | ON FILE |
| WILLIAM GARRETT DOWDY | | | ON FILE |
| WILLIAM GARRETT ONC | | | ON FILE |
| WILLIAM GARRY ANDREW GOOD | | | ON FILE |
| WILLIAM GAVIN LUZIER | | | ON FILE |
| WILLIAM GAVIN MCCARRON | | | ON FILE |
| WILLIAM GAY | | | ON FILE |
| WILLIAM GAYLEN VAN KIRK | | | ON FILE |
| WILLIAM GEBHARDT CRONK | | | ON FILE |
| WILLIAM GENE HARPER JR | | | ON FILE |
| WILLIAM GEOFFREY NORTHCOTT | | | ON FILE |
| WILLIAM GEORGE BROWN | | | ON FILE |
| WILLIAM GEORGE CARTER | | | ON FILE |
| WILLIAM GEORGE DOERRFELD | | | ON FILE |
| WILLIAM GEORGE DUNLOP | | | ON FILE |
| WILLIAM GEORGE E NICHOLS | | | ON FILE |
| WILLIAM GEORGE E TOMLIN | | | ON FILE |
| WILLIAM GEORGE FREEMAN | | | ON FILE |
| WILLIAM GEORGE GRIFFIN | | | ON FILE |
| WILLIAM GEORGE HOGG | | | ON FILE |
| WILLIAM GEORGE HUSSEY | | | ON FILE |
| WILLIAM GEORGE KONE | | | ON FILE |
| WILLIAM GEORGE KOONZ | | | ON FILE |
| WILLIAM GEORGE KUTE | | | ON FILE |
| WILLIAM GEORGE MEDAWAR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM GEORGE MEEHAN | | | ON FILE |
| WILLIAM GEORGE MOUND | | | ON FILE |
| WILLIAM GEORGE PADDOCK | | | ON FILE |
| WILLIAM GEORGE PERRY-PARKS | | | ON FILE |
| WILLIAM GEORGE PUCKRIN | | | ON FILE |
| WILLIAM GEORGE PURDY | | | ON FILE |
| WILLIAM GEORGE RITTER | | | ON FILE |
| WILLIAM GEORGE WILLIAMS | | | ON FILE |
| WILLIAM GEORGE WINDER | | | ON FILE |
| WILLIAM GEORGES RIOU | | | ON FILE |
| WILLIAM GEORGES Y SMITH | | | ON FILE |
| WILLIAM GERALD BLASER | | | ON FILE |
| WILLIAM GERALD PLIKUHN | | | ON FILE |
| WILLIAM GERALD RHODES | | | ON FILE |
| WILLIAM GERALD RICE | | | ON FILE |
| WILLIAM GERALD WILSON | | | ON FILE |
| WILLIAM GERARD LEWIS | | | ON FILE |
| WILLIAM GERARD NOWACK | | | ON FILE |
| WILLIAM GERARDO ROMERO DIAZ | | | ON FILE |
| WILLIAM GERHARD HATCHER | | | ON FILE |
| WILLIAM GERMAN ZUNIGA DE LA TORRE | | | ON FILE |
| WILLIAM GILBERT FRAZIER | | | ON FILE |
| WILLIAM GILLES FENIES | | | ON FILE |
| WILLIAM GILLES TINEO | | | ON FILE |
| WILLIAM GILPIN | | | ON FILE |
| WILLIAM GIMZEWSKI | | | ON FILE |
| WILLIAM GLEN HARTLINE | | | ON FILE |
| WILLIAM GLEN III MAHURIN | | | ON FILE |
| WILLIAM GLEN YOUNG | | | ON FILE |
| WILLIAM GLENN NORRIS | | | ON FILE |
| WILLIAM GLENN PABST | | | ON FILE |
| WILLIAM GLENN SEBASTIAN | | | ON FILE |
| WILLIAM GLENN WEAVER | | | ON FILE |
| WILLIAM GLENNIS POUNDERS II | | | ON FILE |
| WILLIAM GNADE | | | ON FILE |
| WILLIAM GODFREY WHITE | | | ON FILE |
| WILLIAM GODOY SABADO | | | ON FILE |
| WILLIAM GOERAN FRANK KARLBERG | | | ON FILE |
| WILLIAM GORCHOUNOV | | | ON FILE |
| WILLIAM GORDON BLACKMAN | | | ON FILE |
| WILLIAM GORDON DAVISON | | | ON FILE |
| WILLIAM GORDON DUNCAN | | | ON FILE |
| WILLIAM GORDON MARTIN | | | ON FILE |
| WILLIAM GORDON R HAWES | | | ON FILE |
| WILLIAM GORDON WENK | | | ON FILE |
| WILLIAM GRADIN | | | ON FILE |
| WILLIAM GRAEME DUNN | | | ON FILE |
| WILLIAM GRAFF ESPESET | | | ON FILE |
| WILLIAM GRAHAM CAMERON | | | ON FILE |
| WILLIAM GRAHAM MURRAY | | | ON FILE |
| WILLIAM GRANGER ATKESON | | | ON FILE |
| WILLIAM GRANT CRAWFORD | | | ON FILE |
| WILLIAM GRANT DADE | | | ON FILE |
| WILLIAM GRANT HUTCHESON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM GRANT LINDSLEY | | | ON FILE |
| WILLIAM GRANT WORTHING | | | ON FILE |
| WILLIAM GRAS | | | ON FILE |
| WILLIAM GRAY PRATT | | | ON FILE |
| WILLIAM GREER CASTIEL | | | ON FILE |
| WILLIAM GREG MCKEAN | | | ON FILE |
| WILLIAM GREGOIRE | | | ON FILE |
| WILLIAM GREGORY DEFINE | | | ON FILE |
| WILLIAM GREGORY DEVRIES | | | ON FILE |
| WILLIAM GREGORY FLOYD | | | ON FILE |
| WILLIAM GREGORY GRAVES | | | ON FILE |
| WILLIAM GREGORY HANNIGAN | | | ON FILE |
| WILLIAM GREGORY HILLER | | | ON FILE |
| WILLIAM GREGORY HUBA | | | ON FILE |
| WILLIAM GREGORY HUMPHREY | | | ON FILE |
| WILLIAM GREGORY LAMAR | | | ON FILE |
| WILLIAM GREGORY LANCASTER | | | ON FILE |
| WILLIAM GREGORY MICCO | | | ON FILE |
| WILLIAM GREGORY MICCO | | | ON FILE |
| WILLIAM GREGORY PALMER | | | ON FILE |
| WILLIAM GREGORYBLAKE NORMAN | | | ON FILE |
| WILLIAM GRENIER CHALIFOUX | | | ON FILE |
| WILLIAM GRENON | | | ON FILE |
| WILLIAM GRENTS | | | ON FILE |
| WILLIAM GRIFFIN LACEY | | | ON FILE |
| WILLIAM GRILL | | | ON FILE |
| WILLIAM GROBOSKI | | | ON FILE |
| WILLIAM GROGAN | | | ON FILE |
| WILLIAM GROVES | | | ON FILE |
| WILLIAM GUADALUPE VALDIVIAMAIRESSE | | | ON FILE |
| WILLIAM GUILLEN GUILLEN | | | ON FILE |
| WILLIAM GUSTAV BJUR | | | ON FILE |
| WILLIAM GUY MARIE MERKLE | | | ON FILE |
| WILLIAM GUY THOMAS JEANGUENIN | | | ON FILE |
| WILLIAM GUY WYNNE MORGAN | | | ON FILE |
| WILLIAM GUZMAN | | | ON FILE |
| WILLIAM H ARNOLD | | | ON FILE |
| WILLIAM H CHEN | | | ON FILE |
| WILLIAM H CORDES III | | | ON FILE |
| WILLIAM H DODGE | | | ON FILE |
| WILLIAM H GARY | | | ON FILE |
| WILLIAM H GRIFFITH | | | ON FILE |
| WILLIAM H GRYZIK | | | ON FILE |
| WILLIAM H III DAY | | | ON FILE |
| WILLIAM H MACINNIS | | | ON FILE |
| WILLIAM H MARSHALL | | | ON FILE |
| WILLIAM H SEGURA | | | ON FILE |
| WILLIAM H TRAJAN KING | | | ON FILE |
| WILLIAM H TURLEY JR | | | ON FILE |
| WILLIAM HALEY HEWITT | | | ON FILE |
| WILLIAM HAMMOND | | | ON FILE |
| WILLIAM HANS FINDIESEN | | | ON FILE |
| WILLIAM HANSEN BONDE III | | | ON FILE |
| WILLIAM HANSON BRISCOE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM HAO | | | ON FILE |
| WILLIAM HAO WEI MA | | | ON FILE |
| WILLIAM HAOMING YE | | | ON FILE |
| WILLIAM HARDY BEARDSHALL | | | ON FILE |
| WILLIAM HARLEY JACKMAN | | | ON FILE |
| WILLIAM HARMON BROWN | | | ON FILE |
| WILLIAM HAROLD BAKER | | | ON FILE |
| WILLIAM HAROLD SOUCIE | | | ON FILE |
| WILLIAM HARPER BRADSHAW | | | ON FILE |
| WILLIAM HARPER MITCHELL | | | ON FILE |
| WILLIAM HARRISON | | | ON FILE |
| WILLIAM HARRISON BENNETT | | | ON FILE |
| WILLIAM HARRISON CORKREN | | | ON FILE |
| WILLIAM HARRISON EVANS | | | ON FILE |
| WILLIAM HARRISON GERMANY | | | ON FILE |
| WILLIAM HARRISON HINSDALE | | | ON FILE |
| WILLIAM HARRISON PARKER | | | ON FILE |
| WILLIAM HARRISON SEXTON | | | ON FILE |
| WILLIAM HARRISON SUTPHIN | | | ON FILE |
| WILLIAM HARRISON VARWIG | | | ON FILE |
| WILLIAM HARRISON WADDELL | | | ON FILE |
| WILLIAM HARRY BAXENDALE | | | ON FILE |
| WILLIAM HARRY GRYZIK | | | ON FILE |
| WILLIAM HART PHILLIPS | | | ON FILE |
| WILLIAM HARVEY GUNTER | | | ON FILE |
| WILLIAM HARVEY JR TOWNES | | | ON FILE |
| WILLIAM HAU WING TONG | | | ON FILE |
| WILLIAM HAYDEN BARNETT | | | ON FILE |
| WILLIAM HAYDEN HARRIS | | | ON FILE |
| WILLIAM HAYDEN MOORE | | | ON FILE |
| WILLIAM HAYDEN RHEA | | | ON FILE |
| WILLIAM HAYDEN TIMMINS | | | ON FILE |
| WILLIAM HAYES HOLLY | | | ON FILE |
| WILLIAM HAYMORE TAYLOR | | | ON FILE |
| WILLIAM HAYWOOD DAVIS | | | ON FILE |
| WILLIAM HAZIZA | | | ON FILE |
| WILLIAM HEATH GRAHAM | | | ON FILE |
| WILLIAM HEGGENESS | | | ON FILE |
| WILLIAM HELENA J MATTHYNSSENS | | | ON FILE |
| WILLIAM HELM | | | ON FILE |
| WILLIAM HENDERSON BURNETT | | | ON FILE |
| WILLIAM HENDRIKUS JOHANNES VAN DER VORST | | | ON FILE |
| WILLIAM HENRI ROBERT | | | ON FILE |
| WILLIAM HENRIQUE DE ALMEIDA ANTUNES | | | ON FILE |
| WILLIAM HENRY AMADO QUIROGA | | | ON FILE |
| WILLIAM HENRY B CAMPION | | | ON FILE |
| WILLIAM HENRY BEYLIS | | | ON FILE |
| WILLIAM HENRY BRUNDIDGE | | | ON FILE |
| WILLIAM HENRY CALKINS JR | | | ON FILE |
| WILLIAM HENRY CATANESE | | | ON FILE |
| WILLIAM HENRY DALEY | | | ON FILE |
| WILLIAM HENRY DEBOLT | | | ON FILE |
| WILLIAM HENRY DOUGLAS | | | ON FILE |
| WILLIAM HENRY FARRELL IV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM HENRY GREEN | | | ON FILE |
| WILLIAM HENRY GRENIS | | | ON FILE |
| WILLIAM HENRY III MICHAEL | | | ON FILE |
| WILLIAM HENRY JAMES OWENS-KRAHN | | | ON FILE |
| WILLIAM HENRY KERPER | | | ON FILE |
| WILLIAM HENRY LINKROUM | | | ON FILE |
| WILLIAM HENRY LIPP | | | ON FILE |
| WILLIAM HENRY MASSON ALABASTER | | | ON FILE |
| WILLIAM HENRY MOORE | | | ON FILE |
| WILLIAM HENRY MOYERS III | | | ON FILE |
| WILLIAM HENRY NEAL | | | ON FILE |
| WILLIAM HENRY PAN | | | ON FILE |
| WILLIAM HENRY PLAUTH | | | ON FILE |
| WILLIAM HENRY POWELL | | | ON FILE |
| WILLIAM HENRY RABE | | | ON FILE |
| WILLIAM HENRY RAYBOULD | | | ON FILE |
| WILLIAM HENRY ROBERT PRIESTLEY | | | ON FILE |
| WILLIAM HENRY SCHOREY DICKINSON | | | ON FILE |
| WILLIAM HENRY SEDLAK | | | ON FILE |
| WILLIAM HENRY STEVENSON | | | ON FILE |
| WILLIAM HENRY STRIET | | | ON FILE |
| WILLIAM HENRY TOMASZEWSKI | | | ON FILE |
| WILLIAM HENRYLOGAN WELLMAN | | | ON FILE |
| WILLIAM HERBERT ABELL | | | ON FILE |
| WILLIAM HERBERT BODE | | | ON FILE |
| WILLIAM HERBERT NEWSOM | | | ON FILE |
| WILLIAM HERMAN VISALLI 3RD | | | ON FILE |
| WILLIAM HERMAN WATSON III | | | ON FILE |
| WILLIAM HERNAN JOSE TERCERO ASSEN GONZALEZ | | | ON FILE |
| WILLIAM HERON | | | ON FILE |
| WILLIAM HERVE PIERRE MOAL | | | ON FILE |
| WILLIAM HESSEL OOST | | | ON FILE |
| WILLIAM HIAG GREEN | | | ON FILE |
| WILLIAM HIEN TRANG | | | ON FILE |
| WILLIAM HIPP | | | ON FILE |
| WILLIAM HJORTSHOJ NIELSON | | | ON FILE |
| WILLIAM HO | | | ON FILE |
| WILLIAM HOAI NAM PHAM | | | ON FILE |
| WILLIAM HOANG DOAN | | | ON FILE |
| WILLIAM HOFNER | | | ON FILE |
| WILLIAM HOGARTH | | | ON FILE |
| WILLIAM HOULE | | | ON FILE |
| WILLIAM HOVI | | | ON FILE |
| WILLIAM HOVMARK JARPEL | | | ON FILE |
| WILLIAM HOWARD BLUE JR | | | ON FILE |
| WILLIAM HOWARD BURGER | | | ON FILE |
| WILLIAM HOWARD ELLISTON | | | ON FILE |
| WILLIAM HOWARD HESS | | | ON FILE |
| WILLIAM HOWARD HEUSTON | | | ON FILE |
| WILLIAM HOWARD PALLADINO | | | ON FILE |
| WILLIAM HOWARD STEWART | | | ON FILE |
| WILLIAM HOWELL LICKEL | | | ON FILE |
| WILLIAM HSIAO CHANG | | | ON FILE |
| WILLIAM HUANG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM HUANG YOUNG | | | ON FILE |
| WILLIAM HUBER II CLEVENGER | | | ON FILE |
| WILLIAM HUEBNER MILNE | | | ON FILE |
| WILLIAM HUM | | | ON FILE |
| WILLIAM HUNTER ANDERSON | | | ON FILE |
| WILLIAM HUNTER CLARKE | | | ON FILE |
| WILLIAM HUNTER CRAVEN | | | ON FILE |
| WILLIAM HUSER | | | ON FILE |
| WILLIAM HUTCHINSON | | | ON FILE |
| WILLIAM HUYNH | | | ON FILE |
| WILLIAM HVIDBJERG MIKKELSEN | | | ON FILE |
| WILLIAM IAN FIRESTONE | | | ON FILE |
| WILLIAM IAN FIRTH HOTCHKISS | | | ON FILE |
| WILLIAM IAN JONES | | | ON FILE |
| WILLIAM IMRIE MANN | | | ON FILE |
| WILLIAM INNES MERRILEES | | | ON FILE |
| WILLIAM INSHIK CHUH | | | ON FILE |
| WILLIAM ISAAC BITTON | | | ON FILE |
| WILLIAM ISAAC BITTON | | | ON FILE |
| WILLIAM ISAAC FORRESTER | | | ON FILE |
| WILLIAM ISAAC HALL | | | ON FILE |
| WILLIAM ISAAC LORRIGAN | | | ON FILE |
| WILLIAM ISAIAH HART | | | ON FILE |
| WILLIAM ISAIAH TOKAR | | | ON FILE |
| WILLIAM ISSEYEGH | | | ON FILE |
| WILLIAM ISTVAN PALASTI | | | ON FILE |
| WILLIAM IVANDY NATAN | | | ON FILE |
| WILLIAM J ALVAREZ | | | ON FILE |
| WILLIAM J BUTTS | | | ON FILE |
| WILLIAM J CAIN | | | ON FILE |
| WILLIAM J CALLAHAN JR | | | ON FILE |
| WILLIAM J CANTWELL | | | ON FILE |
| WILLIAM J CLIPPINGER | | | ON FILE |
| WILLIAM J DANIELS | | | ON FILE |
| WILLIAM J DE VRIES | | | ON FILE |
| WILLIAM J DILLON | | | ON FILE |
| WILLIAM J DONAHUE | | | ON FILE |
| WILLIAM J F BEXTE | | | ON FILE |
| WILLIAM J FERRARA | | | ON FILE |
| WILLIAM J G CURRIER | | | ON FILE |
| WILLIAM J GRAY | | | ON FILE |
| WILLIAM J HARVAT | | | ON FILE |
| WILLIAM J HOLLINGSWORTH | | | ON FILE |
| WILLIAM J HOLLOWAY | | | ON FILE |
| WILLIAM J IIIRD HUSBANDS | | | ON FILE |
| WILLIAM J JR BAILEY | | | ON FILE |
| WILLIAM J KAZLAUSKAS | | | ON FILE |
| WILLIAM J KLEIN | | | ON FILE |
| WILLIAM J L MCCALLUM | | | ON FILE |
| WILLIAM J LAWRENCE | | | ON FILE |
| WILLIAM J LORENCE | | | ON FILE |
| WILLIAM J LUCERO | | | ON FILE |
| WILLIAM J MARTZ | | | ON FILE |
| WILLIAM J MCALLISTER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM J MCGROARTY | | | ON FILE |
| WILLIAM J MCKUSICK | | | ON FILE |
| WILLIAM J MCNEIL | | | ON FILE |
| WILLIAM J MILSTEAD | | | ON FILE |
| WILLIAM J MULLNER | | | ON FILE |
| WILLIAM J PEACE | | | ON FILE |
| WILLIAM J RODRIGUEZ | | | ON FILE |
| WILLIAM J ROSE | | | ON FILE |
| WILLIAM J RUMFORD | | | ON FILE |
| WILLIAM J RUSU | | | ON FILE |
| WILLIAM J RUTHERFORD | | | ON FILE |
| WILLIAM J SAMATIS | | | ON FILE |
| WILLIAM J SILK | | | ON FILE |
| WILLIAM J SMEDLEY | | | ON FILE |
| WILLIAM J SMITH | | | ON FILE |
| WILLIAM J STERBENZ | | | ON FILE |
| WILLIAM J STOKES | | | ON FILE |
| WILLIAM J STOKES | | | ON FILE |
| WILLIAM J SULLIVAN | | | ON FILE |
| WILLIAM J SURJENKO | | | ON FILE |
| WILLIAM J TUTHILL | | | ON FILE |
| WILLIAM J WAKELY | | | ON FILE |
| WILLIAM J WALLIS | | | ON FILE |
| WILLIAM J WATERMAN | | | ON FILE |
| WILLIAM J WEIGEL | | | ON FILE |
| WILLIAM J WERSTLER | | | ON FILE |
| WILLIAM J WHITEHEAD | | | ON FILE |
| WILLIAM J WILKOSZ | | | ON FILE |
| WILLIAM J WOODARD | | | ON FILE |
| WILLIAM J ZIOBRO | | | ON FILE |
| WILLIAM J. MONTGOMERY REVOCABLE TRUST U/A/D 12/16/2011 | | | ON FILE |
| WILLIAM JABBOUR | | | ON FILE |
| WILLIAM JACK MATHIS | | | ON FILE |
| WILLIAM JACK MIDDLETON | | | ON FILE |
| WILLIAM JACK MONTGOMERY | | | ON FILE |
| WILLIAM JACK THORNTON BROWN | | | ON FILE |
| WILLIAM JACKIE JOHNSON | | | ON FILE |
| WILLIAM JACKSON JENKINS | | | ON FILE |
| WILLIAM JACKSON KUHN | | | ON FILE |
| WILLIAM JACKSON TODD | | | ON FILE |
| WILLIAM JACOB BEBERMEYER | | | ON FILE |
| WILLIAM JACOB FISCHAK TALBERT | | | ON FILE |
| WILLIAM JACOB GREEN | | | ON FILE |
| WILLIAM JACOB HOCKENBERRY | | | ON FILE |
| WILLIAM JACOB LADD | | | ON FILE |
| WILLIAM JACOB ROBERTS | | | ON FILE |
| WILLIAM JACOB ROBERTS | | | ON FILE |
| WILLIAM JACOB ROBERTS | | | ON FILE |
| WILLIAM JACOB STOCKTON | | | ON FILE |
| WILLIAM JACQUES ALFRED BUCHS | | | ON FILE |
| WILLIAM JACQUES YVES MAURY | | | ON FILE |
| WILLIAM JAEGER OXLEY | | | ON FILE |
| WILLIAM JAIME GIL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM JALLON | | | ON FILE |
| WILLIAM JAMES 2ND DAY | | | ON FILE |
| WILLIAM JAMES A PORTER-CLARKE | | | ON FILE |
| WILLIAM JAMES ADAMS | | | ON FILE |
| WILLIAM JAMES ALATIS | | | ON FILE |
| WILLIAM JAMES BALDWIN | | | ON FILE |
| WILLIAM JAMES BERROTH | | | ON FILE |
| WILLIAM JAMES BLACKBURN | | | ON FILE |
| WILLIAM JAMES BLEHM | | | ON FILE |
| WILLIAM JAMES BROCKMOLLER | | | ON FILE |
| WILLIAM JAMES BROOKS ARMSTRONG | | | ON FILE |
| WILLIAM JAMES CARDINE | | | ON FILE |
| WILLIAM JAMES CARVER III | | | ON FILE |
| WILLIAM JAMES CARVER III | | | ON FILE |
| WILLIAM JAMES CLARK | | | ON FILE |
| WILLIAM JAMES COUGHLAN | | | ON FILE |
| WILLIAM JAMES COULSTON | | | ON FILE |
| WILLIAM JAMES DANDOIS | | | ON FILE |
| WILLIAM JAMES DANIEL ROOM J | | | ON FILE |
| WILLIAM JAMES DEAN | | | ON FILE |
| WILLIAM JAMES DEROME | | | ON FILE |
| WILLIAM JAMES DOYLE | | | ON FILE |
| WILLIAM JAMES DULLEA | | | ON FILE |
| WILLIAM JAMES ERASMUS | | | ON FILE |
| WILLIAM JAMES ESCH | | | ON FILE |
| WILLIAM JAMES EWEN | | | ON FILE |
| WILLIAM JAMES FALOTICO | | | ON FILE |
| WILLIAM JAMES FRASER | | | ON FILE |
| WILLIAM JAMES GARDNER | | | ON FILE |
| WILLIAM JAMES GIRDLESTONE | | | ON FILE |
| WILLIAM JAMES GUARNIERE | | | ON FILE |
| WILLIAM JAMES HAHN | | | ON FILE |
| WILLIAM JAMES HARGREAVES | | | ON FILE |
| WILLIAM JAMES HARRISON | | | ON FILE |
| WILLIAM JAMES HART | | | ON FILE |
| WILLIAM JAMES HELLIER | | | ON FILE |
| WILLIAM JAMES HENRY | | | ON FILE |
| WILLIAM JAMES HENRY | | | ON FILE |
| WILLIAM JAMES KINGSTON | | | ON FILE |
| WILLIAM JAMES LANDIS | | | ON FILE |
| WILLIAM JAMES LANGE | | | ON FILE |
| WILLIAM JAMES LEE | | | ON FILE |
| WILLIAM JAMES LEVENBERG | | | ON FILE |
| WILLIAM JAMES LIU | | | ON FILE |
| WILLIAM JAMES MAIL | | | ON FILE |
| WILLIAM JAMES MCCLINTOCK | | | ON FILE |
| WILLIAM JAMES MCLAUCHLAN WHITING | | | ON FILE |
| WILLIAM JAMES MCNULTY | | | ON FILE |
| WILLIAM JAMES MEYER | | | ON FILE |
| WILLIAM JAMES MILLER | | | ON FILE |
| WILLIAM JAMES MOORE | | | ON FILE |
| WILLIAM JAMES N HAYNES | | | ON FILE |
| WILLIAM JAMES N HAYNES | | | ON FILE |
| WILLIAM JAMES OLIVER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM JAMES ORTIZ | | | ON FILE |
| WILLIAM JAMES PANGONIS | | | ON FILE |
| WILLIAM JAMES PETTIFOR | | | ON FILE |
| WILLIAM JAMES REVAK | | | ON FILE |
| WILLIAM JAMES RIX | | | ON FILE |
| WILLIAM JAMES ROACH | | | ON FILE |
| WILLIAM JAMES ROSE | | | ON FILE |
| WILLIAM JAMES SCHMAHL | | | ON FILE |
| WILLIAM JAMES SIKES | | | ON FILE |
| WILLIAM JAMES SKORDELIS | | | ON FILE |
| WILLIAM JAMES SMITH | | | ON FILE |
| WILLIAM JAMES STANLEY | | | ON FILE |
| WILLIAM JAMES VAN ELK | | | ON FILE |
| WILLIAM JAMES WARREN GAMBLE | | | ON FILE |
| WILLIAM JAMES WEINSOFF | | | ON FILE |
| WILLIAM JAMES WINDLE | | | ON FILE |
| WILLIAM JAMES WITT | | | ON FILE |
| WILLIAM JAMES WOOD | | | ON FILE |
| WILLIAM JAMES WRIGHT V | | | ON FILE |
| WILLIAM JAMIE ALLAN BRUCE | | | ON FILE |
| WILLIAM JANSSEN OWEN | | | ON FILE |
| WILLIAM JA-ON CAMPBELL HILLMAN | | | ON FILE |
| WILLIAM JARED LINDSAY | | | ON FILE |
| WILLIAM JARL ROBERT JOHANNESSEN | | | ON FILE |
| WILLIAM JARRETT WHITBY | | | ON FILE |
| WILLIAM JASON TRAVIS SOLOMON | | | ON FILE |
| WILLIAM JAY BARR | | | ON FILE |
| WILLIAM JAY FRENCH | | | ON FILE |
| WILLIAM JAY MATHEWS | | | ON FILE |
| WILLIAM JEAN ANDRE PORTAL | | | ON FILE |
| WILLIAM JEAN ANGEL PLANTADE | | | ON FILE |
| WILLIAM JEAN BERNARD HOTTE | | | ON FILE |
| WILLIAM JEAN FRANCOIS RIDARD | | | ON FILE |
| WILLIAM JEAN FUDES SUZAN | | | ON FILE |
| WILLIAM JEFF SCHATZ | | | ON FILE |
| WILLIAM JEFFERSON RAY HOLDEN | | | ON FILE |
| WILLIAM JEFFERY VAN NOSTRAN | | | ON FILE |
| WILLIAM JEFFREY BALCAZAR COLOMA | | | ON FILE |
| WILLIAM JEFFREY CARTER | | | ON FILE |
| WILLIAM JEFFREY DIZON | | | ON FILE |
| WILLIAM JEFFREY FREEMAN | | | ON FILE |
| WILLIAM JEFFREY HASTINGS | | | ON FILE |
| WILLIAM JEFFREY HERRING | | | ON FILE |
| WILLIAM JEFFREY MILLER | | | ON FILE |
| WILLIAM JENSEN COTTRELL | | | ON FILE |
| WILLIAM JEREMY ALLISON | | | ON FILE |
| WILLIAM JEREMY ALLISON | | | ON FILE |
| WILLIAM JEROME PLESSIS | | | ON FILE |
| WILLIAM JERRY BROWN | | | ON FILE |
| WILLIAM JESS HAUSMAN | | | ON FILE |
| WILLIAM JESS RAWLINGS | | | ON FILE |
| WILLIAM JESSE ALLIGOOD | | | ON FILE |
| WILLIAM JESSE PRESTRIDGE | | | ON FILE |
| WILLIAM JESSE SCHLOESSER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM JEY WANG | | | ON FILE |
| WILLIAM JHANGWHAN SUNG | | | ON FILE |
| WILLIAM JIACHENG DAI | | | ON FILE |
| WILLIAM JIANG | | | ON FILE |
| WILLIAM JIEWEN ZHANG | | | ON FILE |
| WILLIAM JIMENEZ | | | ON FILE |
| WILLIAM JIMMY FOTI | | | ON FILE |
| WILLIAM JIUWEI HUANG | | | ON FILE |
| WILLIAM JOANN REIGOSA | | | ON FILE |
| WILLIAM JOEL BALLADARES | | | ON FILE |
| WILLIAM JOEL DE JESUS | | | ON FILE |
| WILLIAM JOEL JOCELYN ORHANT | | | ON FILE |
| WILLIAM JOEL KUCZER | | | ON FILE |
| WILLIAM JOEL SALAS | | | ON FILE |
| WILLIAM JOHAN EKSTROM | | | ON FILE |
| WILLIAM JOHANNES SCHOONDERGANG | | | ON FILE |
| WILLIAM JOHN ALEXANDER | | | ON FILE |
| WILLIAM JOHN ALLEN | | | ON FILE |
| WILLIAM JOHN BALEHAM | | | ON FILE |
| WILLIAM JOHN BARGMANN IV | | | ON FILE |
| WILLIAM JOHN BIRCHALL | | | ON FILE |
| WILLIAM JOHN BORDEN | | | ON FILE |
| WILLIAM JOHN BRITTAIN ELLIOTT | | | ON FILE |
| WILLIAM JOHN BRUBAKER | | | ON FILE |
| WILLIAM JOHN BUNCE | | | ON FILE |
| WILLIAM JOHN CANNING | | | ON FILE |
| WILLIAM JOHN CHALLIS | | | ON FILE |
| WILLIAM JOHN CLARK | | | ON FILE |
| WILLIAM JOHN CLEGG | | | ON FILE |
| WILLIAM JOHN CONNELL | | | ON FILE |
| WILLIAM JOHN CUMMING | | | ON FILE |
| WILLIAM JOHN DENEKE | | | ON FILE |
| WILLIAM JOHN DI BACCO | | | ON FILE |
| WILLIAM JOHN DONALDSON | | | ON FILE |
| WILLIAM JOHN GREEN | | | ON FILE |
| WILLIAM JOHN GRUWELL | | | ON FILE |
| WILLIAM JOHN GUTTMAN | | | ON FILE |
| WILLIAM JOHN HAZELL | | | ON FILE |
| WILLIAM JOHN HENNIGAN | | | ON FILE |
| WILLIAM JOHN HILL | | | ON FILE |
| WILLIAM JOHN HOFFS | | | ON FILE |
| WILLIAM JOHN HUDSON BARTLETT | | | ON FILE |
| WILLIAM JOHN IRBY | | | ON FILE |
| WILLIAM JOHN JACKSON | | | ON FILE |
| WILLIAM JOHN JOSEPH COLLINS | | | ON FILE |
| WILLIAM JOHN JR SHROKA | | | ON FILE |
| WILLIAM JOHN KANGAS | | | ON FILE |
| WILLIAM JOHN KEENAN | | | ON FILE |
| WILLIAM JOHN KRUEGER | | | ON FILE |
| WILLIAM JOHN LATSHAW | | | ON FILE |
| WILLIAM JOHN LEJUSTE | | | ON FILE |
| WILLIAM JOHN LIDSTONE | | | ON FILE |
| WILLIAM JOHN LILBURN | | | ON FILE |
| WILLIAM JOHN LING | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM JOHN MARSON | | | ON FILE |
| WILLIAM JOHN MARTIN | | | ON FILE |
| WILLIAM JOHN MATT JR | | | ON FILE |
| WILLIAM JOHN MC REYNOLDS | | | ON FILE |
| WILLIAM JOHN MCCOMB | | | ON FILE |
| WILLIAM JOHN MCGUIRE | | | ON FILE |
| WILLIAM JOHN MOHR | | | ON FILE |
| WILLIAM JOHN PIRRONE | | | ON FILE |
| WILLIAM JOHN POPE | | | ON FILE |
| WILLIAM JOHN PRITCHARD | | | ON FILE |
| WILLIAM JOHN RASPER | | | ON FILE |
| WILLIAM JOHN REES | | | ON FILE |
| WILLIAM JOHN ROBEAU | | | ON FILE |
| WILLIAM JOHN RODENFELS | | | ON FILE |
| WILLIAM JOHN RUSSELL | | | ON FILE |
| WILLIAM JOHN RYAN | | | ON FILE |
| WILLIAM JOHN SAMARAS | | | ON FILE |
| WILLIAM JOHN SHAFFER | | | ON FILE |
| WILLIAM JOHN SORENSEN | | | ON FILE |
| WILLIAM JOHN STAHL | | | ON FILE |
| WILLIAM JOHN THOMPSON | | | ON FILE |
| WILLIAM JOHN THOMSON | | | ON FILE |
| WILLIAM JOHN VESCE | | | ON FILE |
| WILLIAM JOHN WEST | | | ON FILE |
| WILLIAM JOHN WESTALL KIPPAX | | | ON FILE |
| WILLIAM JOHN WHITMORE | | | ON FILE |
| WILLIAM JOHN WILDE | | | ON FILE |
| WILLIAM JOHN WORTHING | | | ON FILE |
| WILLIAM JOHN YOST | | | ON FILE |
| WILLIAM JOHN YUFTCZAK | | | ON FILE |
| WILLIAM JOHNJR VOIGHT | | | ON FILE |
| WILLIAM JOHNSON | | | ON FILE |
| WILLIAM JOHNSON | | | ON FILE |
| WILLIAM JOHNSON HALL | | | ON FILE |
| WILLIAM JON REICHERT | | | ON FILE |
| WILLIAM JONAS S BROWN | | | ON FILE |
| WILLIAM JONATHAN MCGIRR | | | ON FILE |
| WILLIAM JORDAN WONG | | | ON FILE |
| WILLIAM JOSE ALVARADO NOVOA | | | ON FILE |
| WILLIAM JOSE RIVERA | | | ON FILE |
| WILLIAM JOSE SCOTT-RODRIGUEZ | | | ON FILE |
| WILLIAM JOSEPH ANDREW FRANKLIN | | | ON FILE |
| WILLIAM JOSEPH ANDREWS | | | ON FILE |
| WILLIAM JOSEPH ARNOLD TAGLIERI | | | ON FILE |
| WILLIAM JOSEPH BARNES | | | ON FILE |
| WILLIAM JOSEPH BARTON | | | ON FILE |
| WILLIAM JOSEPH BOYLE | | | ON FILE |
| WILLIAM JOSEPH BRANDER | | | ON FILE |
| WILLIAM JOSEPH BROCK | | | ON FILE |
| WILLIAM JOSEPH BROCK | | | ON FILE |
| WILLIAM JOSEPH BROOKS | | | ON FILE |
| WILLIAM JOSEPH CAROLIN | | | ON FILE |
| WILLIAM JOSEPH CAVAGNARO | | | ON FILE |
| WILLIAM JOSEPH CLEARY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM JOSEPH CLEMENTS | | | ON FILE |
| WILLIAM JOSEPH COCHRAN | | | ON FILE |
| WILLIAM JOSEPH COX III | | | ON FILE |
| WILLIAM JOSEPH DANIEL | | | ON FILE |
| WILLIAM JOSEPH DARCY | | | ON FILE |
| WILLIAM JOSEPH DEROSE | | | ON FILE |
| WILLIAM JOSEPH DILLON BRUMBAUGH | | | ON FILE |
| WILLIAM JOSEPH DOWNEY | | | ON FILE |
| WILLIAM JOSEPH DUPONT | | | ON FILE |
| WILLIAM JOSEPH DUTCH | | | ON FILE |
| WILLIAM JOSEPH EBEL | | | ON FILE |
| WILLIAM JOSEPH FADULE | | | ON FILE |
| WILLIAM JOSEPH FERNHOLZ | | | ON FILE |
| WILLIAM JOSEPH FIANDER | | | ON FILE |
| WILLIAM JOSEPH FLORES | | | ON FILE |
| WILLIAM JOSEPH G CASTELEYN | | | ON FILE |
| WILLIAM JOSEPH GANDER | | | ON FILE |
| WILLIAM JOSEPH GARDNER | | | ON FILE |
| WILLIAM JOSEPH HAK | | | ON FILE |
| WILLIAM JOSEPH HAMPTON | | | ON FILE |
| WILLIAM JOSEPH HARDING | | | ON FILE |
| WILLIAM JOSEPH HODUN | | | ON FILE |
| WILLIAM JOSEPH HOLDEN III | | | ON FILE |
| WILLIAM JOSEPH III PARIZEK | | | ON FILE |
| WILLIAM JOSEPH IV STEPHENS | | | ON FILE |
| WILLIAM JOSEPH JUNGBAUER | | | ON FILE |
| WILLIAM JOSEPH KENNARD | | | ON FILE |
| WILLIAM JOSEPH KIYAK | | | ON FILE |
| WILLIAM JOSEPH LANE | | | ON FILE |
| WILLIAM JOSEPH LEONARD | | | ON FILE |
| WILLIAM JOSEPH LOGSDON | | | ON FILE |
| WILLIAM JOSEPH LONDON | | | ON FILE |
| WILLIAM JOSEPH MACK 3RD | | | ON FILE |
| WILLIAM JOSEPH MADLER | | | ON FILE |
| WILLIAM JOSEPH MCCONNELL | | | ON FILE |
| WILLIAM JOSEPH MCCORMICK | | | ON FILE |
| WILLIAM JOSEPH MCFERRIN | | | ON FILE |
| WILLIAM JOSEPH MCGUFFICKE | | | ON FILE |
| WILLIAM JOSEPH MEIDENBAUER | | | ON FILE |
| WILLIAM JOSEPH MITCHELL | | | ON FILE |
| WILLIAM JOSEPH MOLINARI | | | ON FILE |
| WILLIAM JOSEPH MORROW | | | ON FILE |
| WILLIAM JOSEPH MURRAY | | | ON FILE |
| WILLIAM JOSEPH NELSON | | | ON FILE |
| WILLIAM JOSEPH P WAGNER | | | ON FILE |
| WILLIAM JOSEPH PANZELLA | | | ON FILE |
| WILLIAM JOSEPH PEACOCK | | | ON FILE |
| WILLIAM JOSEPH PEKRUL | | | ON FILE |
| WILLIAM JOSEPH PRUETT | | | ON FILE |
| WILLIAM JOSEPH RASBERRY | | | ON FILE |
| WILLIAM JOSEPH REED | | | ON FILE |
| WILLIAM JOSEPH RYAN | | | ON FILE |
| WILLIAM JOSEPH SCHMITT | | | ON FILE |
| WILLIAM JOSEPH SHIRLEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM JOSEPH SILVA III | | | ON FILE |
| WILLIAM JOSEPH STALEY JR | | | ON FILE |
| WILLIAM JOSEPH STALEY JR | | | ON FILE |
| WILLIAM JOSEPH STOLL | | | ON FILE |
| WILLIAM JOSEPH STUART | | | ON FILE |
| WILLIAM JOSEPH SUJEK | | | ON FILE |
| WILLIAM JOSEPH SUTTON | | | ON FILE |
| WILLIAM JOSEPH SZAMOSSZEGI | | | ON FILE |
| WILLIAM JOSEPH SZOKOL | | | ON FILE |
| WILLIAM JOSEPH TH HEALY | | | ON FILE |
| WILLIAM JOSEPH WISCHMAN IV | | | ON FILE |
| WILLIAM JOSEPH WITMER | | | ON FILE |
| WILLIAM JOSEPH WRIGHT | | | ON FILE |
| WILLIAM JOSEPH YING HAW SHEEHAN | | | ON FILE |
| WILLIAM JOSEPH ZEMAN | | | ON FILE |
| WILLIAM JOSEPHCONSIGLIO PEDICONE | | | ON FILE |
| WILLIAM JOSH BROWN | | | ON FILE |
| WILLIAM JOSHUA BLOUNT | | | ON FILE |
| WILLIAM JOSHUA BROWN | | | ON FILE |
| WILLIAM JOSHUA JEFFERSON | | | ON FILE |
| WILLIAM JOSHUA POMPELLA | | | ON FILE |
| WILLIAM JOSHUA THOMAS | | | ON FILE |
| WILLIAM JR GOMEZ CHIA | | | ON FILE |
| WILLIAM JR HERNANDEZ | | | ON FILE |
| WILLIAM JUDE BESSELMAN | | | ON FILE |
| WILLIAM JULIUS CARDINE | | | ON FILE |
| WILLIAM JUPITER RAMOS REYES | | | ON FILE |
| WILLIAM JUSTIN BRUNNLER | | | ON FILE |
| WILLIAM JUSTIN RUNGE | | | ON FILE |
| WILLIAM JUSTIN SMITH | | | ON FILE |
| WILLIAM K CLARK | | | ON FILE |
| WILLIAM K M CHEN | | | ON FILE |
| WILLIAM K MCCASKELL | | | ON FILE |
| WILLIAM K MOIK | | | ON FILE |
| WILLIAM K SWEDENBURG | | | ON FILE |
| WILLIAM K YU | | | ON FILE |
| WILLIAM KABRICK | | | ON FILE |
| WILLIAM KADE WELLBORN | | | ON FILE |
| WILLIAM KANE HAWEA TAYLOR | | | ON FILE |
| WILLIAM KAOUGH BAGGETT | | | ON FILE |
| WILLIAM KAREL KRAUTSCHEID | | | ON FILE |
| WILLIAM KARL GEFFE | | | ON FILE |
| WILLIAM KARL MINGUS | | | ON FILE |
| WILLIAM KARY BROWN | | | ON FILE |
| WILLIAM KAWAI WONG | | | ON FILE |
| WILLIAM KAWALEK | | | ON FILE |
| WILLIAM KE TRAN | | | ON FILE |
| WILLIAM KEITH BANNISTER | | | ON FILE |
| WILLIAM KEITH CANNADA | | | ON FILE |
| WILLIAM KEITH JAMES STEWART | | | ON FILE |
| WILLIAM KEITH MILLS II | | | ON FILE |
| WILLIAM KEITH ROBERTS | | | ON FILE |
| WILLIAM KEITT | | | ON FILE |
| WILLIAM KELLY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM KELLY MAUNEY | | | ON FILE |
| WILLIAM KENEL PIERRE PACZKA | | | ON FILE |
| WILLIAM KENNETH FOLKERTS | | | ON FILE |
| WILLIAM KENNETH HINES | | | ON FILE |
| WILLIAM KENNETH LEW | | | ON FILE |
| WILLIAM KENNETH MIKESELL | | | ON FILE |
| WILLIAM KENNETH WADE | | | ON FILE |
| WILLIAM KENNETH WATSON | | | ON FILE |
| WILLIAM KENNEY | | | ON FILE |
| WILLIAM KENNY HIGGINS | | | ON FILE |
| WILLIAM KENNY KENNY ONG | | | ON FILE |
| WILLIAM KENT ANDERSON | | | ON FILE |
| WILLIAM KENT DOWNING | | | ON FILE |
| WILLIAM KENT JAQUETTE | | | ON FILE |
| WILLIAM KENT LEE | | | ON FILE |
| WILLIAM KENT STACY | | | ON FILE |
| WILLIAM KENTA STEWART | | | ON FILE |
| WILLIAM KERRICK HUTCHISON | | | ON FILE |
| WILLIAM KESHWA PETERSEN | | | ON FILE |
| WILLIAM KEVIN GRAY | | | ON FILE |
| WILLIAM KEVIN JOHN | | | ON FILE |
| WILLIAM KEVIN KANE | | | ON FILE |
| WILLIAM KEVIN LANGLANDS | | | ON FILE |
| WILLIAM KEVIN TIERNEY | | | ON FILE |
| WILLIAM KING II CAISON | | | ON FILE |
| WILLIAM KIRK VAN NOSTRAN | | | ON FILE |
| WILLIAM KIRKWOOD | | | ON FILE |
| WILLIAM KISSANE | | | ON FILE |
| WILLIAM KL LIAO | | | ON FILE |
| WILLIAM KLAAS HOEN | | | ON FILE |
| WILLIAM KNAPP IV HATHAWAY | | | ON FILE |
| WILLIAM KNIGHT | | | ON FILE |
| WILLIAM KNOLL HARLAND | | | ON FILE |
| WILLIAM KO | | | ON FILE |
| WILLIAM KOFI AGBOMADZI | | | ON FILE |
| WILLIAM KOLBE PETERSON | | | ON FILE |
| WILLIAM KOMLAVI NAMESSI | | | ON FILE |
| WILLIAM KOONG | | | ON FILE |
| WILLIAM KORPER | | | ON FILE |
| WILLIAM KOTLARCHYK | | | ON FILE |
| WILLIAM KOUAI | | | ON FILE |
| WILLIAM KRISKI | | | ON FILE |
| WILLIAM KUCHEFSKI | | | ON FILE |
| WILLIAM KURTIS BROWN | | | ON FILE |
| WILLIAM KWABENA AFRIYIE | | | ON FILE |
| WILLIAM KWABENA BONSU | | | ON FILE |
| WILLIAM KWABLA OCLOO | | | ON FILE |
| WILLIAM KWEKU GYESI | | | ON FILE |
| WILLIAM KYLE CLUKEY | | | ON FILE |
| WILLIAM KYLE HARDWICK | | | ON FILE |
| WILLIAM KYLE MERCKLE | | | ON FILE |
| WILLIAM KYLE PATTESON DE MICHAELIS | | | ON FILE |
| WILLIAM KYLE WHITE | | | ON FILE |
| WILLIAM L ADAMS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM L BARNES | | | ON FILE |
| WILLIAM L HANSEN | | | ON FILE |
| WILLIAM L KRAEMER | | | ON FILE |
| WILLIAM L METTENBRINK | | | ON FILE |
| WILLIAM L MURTAGH | | | ON FILE |
| WILLIAM L PACCIONE | | | ON FILE |
| WILLIAM L ROBINSON | | | ON FILE |
| WILLIAM L RUSHTON | | | ON FILE |
| WILLIAM L SIMMONS | | | ON FILE |
| WILLIAM L WILSON | | | ON FILE |
| WILLIAM LACERRA | | | ON FILE |
| WILLIAM LACEY | | | ON FILE |
| WILLIAM LAFAYETTE LEHR | | | ON FILE |
| WILLIAM LAINE GOLDING | | | ON FILE |
| WILLIAM LAM | | | ON FILE |
| WILLIAM LAM | | | ON FILE |
| WILLIAM LAMAR CALHOUN | | | ON FILE |
| WILLIAM LAMAR DAVENPORT | | | ON FILE |
| WILLIAM LAMBEETS | | | ON FILE |
| WILLIAM LAMBERT CAREY | | | ON FILE |
| WILLIAM LAMONT MANDOLPH | | | ON FILE |
| WILLIAM LAMONT STUBBS | | | ON FILE |
| WILLIAM LANDERS | | | ON FILE |
| WILLIAM LANE VERLENDEN IV | | | ON FILE |
| WILLIAM LANGSTON HOWARD | | | ON FILE |
| WILLIAM LAROCHE | | | ON FILE |
| WILLIAM LARS KÃŒHNEL | | | ON FILE |
| WILLIAM LARSEN | | | ON FILE |
| WILLIAM LARSSON | | | ON FILE |
| WILLIAM LAUCHLIN MACNEIL | | | ON FILE |
| WILLIAM LAVERN CORCORAN | | | ON FILE |
| WILLIAM LAWRENCE ABRAMOVICZ | | | ON FILE |
| WILLIAM LAWRENCE BOYD | | | ON FILE |
| WILLIAM LAWRENCE CHURCHILL | | | ON FILE |
| WILLIAM LAWRENCE FERDINAND | | | ON FILE |
| WILLIAM LAWRENCE GREEN | | | ON FILE |
| WILLIAM LAWRENCE GREEN | | | ON FILE |
| WILLIAM LAWRENCE III KOVACS | | | ON FILE |
| WILLIAM LAWRENCE SIEMINSKI | | | ON FILE |
| WILLIAM LAWRENCE ZANETTI | | | ON FILE |
| WILLIAM LAXON TAYLOR | | | ON FILE |
| WILLIAM LAYNE CONLEY | | | ON FILE |
| WILLIAM LDALE WILKERSON | | | ON FILE |
| WILLIAM LE | | | ON FILE |
| WILLIAM LEANDER MAELAND SOVIK | | | ON FILE |
| WILLIAM LEAR TOMLIN | | | ON FILE |
| WILLIAM LEDFORD ALLEN | | | ON FILE |
| WILLIAM LEE | | | ON FILE |
| WILLIAM LEE ATKINS | | | ON FILE |
| WILLIAM LEE CROWLEY | | | ON FILE |
| WILLIAM LEE DALESSANDRO | | | ON FILE |
| WILLIAM LEE DOYLE | | | ON FILE |
| WILLIAM LEE EDWARDS | | | ON FILE |
| WILLIAM LEE FADDIS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM LEE FROESE | | | ON FILE |
| WILLIAM LEE GODIN | | | ON FILE |
| WILLIAM LEE HUESTIS | | | ON FILE |
| WILLIAM LEE JACKSON | | | ON FILE |
| WILLIAM LEE MCCORD | | | ON FILE |
| WILLIAM LEE OSTERHOLT JR | | | ON FILE |
| WILLIAM LEE SHIPLEY | | | ON FILE |
| WILLIAM LEE TAMOL | | | ON FILE |
| WILLIAM LEE WALKER | | | ON FILE |
| WILLIAM LEI LEE | | | ON FILE |
| WILLIAM LEIGHTON BELL | | | ON FILE |
| WILLIAM LENARD VAUGHN | | | ON FILE |
| WILLIAM LEON HALL | | | ON FILE |
| WILLIAM LEON WHAANGA | | | ON FILE |
| WILLIAM LEON WIRTZ | | | ON FILE |
| WILLIAM LEONARD BROWN | | | ON FILE |
| WILLIAM LEONARD REYNOLDS | | | ON FILE |
| WILLIAM LEONARD SMYTH | | | ON FILE |
| WILLIAM LEONG | | | ON FILE |
| WILLIAM LEONG | | | ON FILE |
| WILLIAM LERON BURGESS | | | ON FILE |
| WILLIAM LEROY CRAMER | | | ON FILE |
| WILLIAM LEROY PROFFITT | | | ON FILE |
| WILLIAM LESLIE BARNHILL | | | ON FILE |
| WILLIAM LESLIE BERGMAN | | | ON FILE |
| WILLIAM LESLIE KEATHLEY | | | ON FILE |
| WILLIAM LESLIE PARKINSON | | | ON FILE |
| WILLIAM LESLIE PYLE | | | ON FILE |
| WILLIAM LESTER EDWARDS IV | | | ON FILE |
| WILLIAM LESTER EDWARDS IV | | | ON FILE |
| WILLIAM LEVI RAMOS | | | ON FILE |
| WILLIAM LEVI ROBINSON | | | ON FILE |
| WILLIAM LEWIS BODYKEVICH | | | ON FILE |
| WILLIAM LEWIS BUTLER | | | ON FILE |
| WILLIAM LEWIS LEE | | | ON FILE |
| WILLIAM LEWIS MORRISON | | | ON FILE |
| WILLIAM LEWIS RICHARDS | | | ON FILE |
| WILLIAM LEWIS TURNER | | | ON FILE |
| WILLIAM LEWIS WYDNER | | | ON FILE |
| WILLIAM LEZETC | | | ON FILE |
| WILLIAM LI | | | ON FILE |
| WILLIAM LIM | | | ON FILE |
| WILLIAM LIM | | | ON FILE |
| WILLIAM LINCOLN HARDMAN | | | ON FILE |
| WILLIAM LINCOLN HARDMAN | | | ON FILE |
| WILLIAM LINDSAY C WATSON | | | ON FILE |
| WILLIAM LINH TRAN | | | ON FILE |
| WILLIAM LINTON MCLANEY | | | ON FILE |
| WILLIAM LIU | | | ON FILE |
| WILLIAM LIU | | | ON FILE |
| WILLIAM LIU | | | ON FILE |
| WILLIAM LLOYD MORELAND | | | ON FILE |
| WILLIAM LOGAN HERTZ | | | ON FILE |
| WILLIAM LOGAN JOLLY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM LOK CHANG | | | ON FILE |
| WILLIAM LOMAN HARMON | | | ON FILE |
| WILLIAM LOPEZ | | | ON FILE |
| WILLIAM LOPEZ APLICANO | | | ON FILE |
| WILLIAM LORD BROWNE | | | ON FILE |
| WILLIAM LOUAI EL-FAKIR | | | ON FILE |
| WILLIAM LOUIS KLOEPFER | | | ON FILE |
| WILLIAM LOUIS M DIERCXSENS | | | ON FILE |
| WILLIAM LOUIS REMY PEOC'H | | | ON FILE |
| WILLIAM LOWRY LANE | | | ON FILE |
| WILLIAM LOYD RALSTON | | | ON FILE |
| WILLIAM LOYD WEBB | | | ON FILE |
| WILLIAM LOYOLA | | | ON FILE |
| WILLIAM LOZANO ANGEL | | | ON FILE |
| WILLIAM LUCAS VERNAY | | | ON FILE |
| WILLIAM LUEDTKE | | | ON FILE |
| WILLIAM LUK | | | ON FILE |
| WILLIAM LUKAS SHEFFIELD | | | ON FILE |
| WILLIAM LUKE OSTLER | | | ON FILE |
| WILLIAM LUNSFORD | | | ON FILE |
| WILLIAM LUU | | | ON FILE |
| WILLIAM LYNN HEWITT | | | ON FILE |
| WILLIAM LYNN ROBERTS | | | ON FILE |
| WILLIAM LYSLE CHAPINJONES | | | ON FILE |
| WILLIAM M APPLETON | | | ON FILE |
| WILLIAM M AREVALO | | | ON FILE |
| WILLIAM M BARDEN | | | ON FILE |
| WILLIAM M CARNES | | | ON FILE |
| WILLIAM M CARRILLO JR | | | ON FILE |
| WILLIAM M CERDA | | | ON FILE |
| WILLIAM M EICHERT | | | ON FILE |
| WILLIAM M FERGUSON | | | ON FILE |
| WILLIAM M GOLDSTEIN | | | ON FILE |
| WILLIAM M HEINRICHS | | | ON FILE |
| WILLIAM M HOME | | | ON FILE |
| WILLIAM M KELLY | | | ON FILE |
| WILLIAM M KENNEDY | | | ON FILE |
| WILLIAM M LENGERICH | | | ON FILE |
| WILLIAM M MERENICH | | | ON FILE |
| WILLIAM M POTTER | | | ON FILE |
| WILLIAM M RIENAS | | | ON FILE |
| WILLIAM M ROHDE | | | ON FILE |
| WILLIAM M ROMAN | | | ON FILE |
| WILLIAM M RONGHOLT | | | ON FILE |
| WILLIAM M SHELLY | | | ON FILE |
| WILLIAM M THOMAS | | | ON FILE |
| WILLIAM M ULLO | | | ON FILE |
| WILLIAM M WEIDLING | | | ON FILE |
| WILLIAM M ZHANG | | | ON FILE |
| WILLIAM MACHADO | | | ON FILE |
| WILLIAM MACKY DAVIDSON FISHER | | | ON FILE |
| WILLIAM MAGNUS SMITH | | | ON FILE |
| WILLIAM MAIGA | | | ON FILE |
| WILLIAM MALCOLM BAILEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM MALESH ADERNIGO BILAL | | | ON FILE |
| WILLIAM MANATAU | | | ON FILE |
| WILLIAM MANIATIS | | | ON FILE |
| WILLIAM MANKIE LI | | | ON FILE |
| WILLIAM MANSEL O'DONNELL | | | ON FILE |
| WILLIAM MANUEL DALE | | | ON FILE |
| WILLIAM MANUEL RAMOS | | | ON FILE |
| WILLIAM MARC OBRIEN | | | ON FILE |
| WILLIAM MARCEAU MICHEL JAUFFRET | | | ON FILE |
| WILLIAM MARCEL MOLTIMORE | | | ON FILE |
| WILLIAM MARCELL CONLEY | | | ON FILE |
| WILLIAM MARCOS GARCIA | | | ON FILE |
| WILLIAM MARIE J LESUISSE | | | ON FILE |
| WILLIAM MARK BETSON | | | ON FILE |
| WILLIAM MARK COLLINS | | | ON FILE |
| WILLIAM MARK FEAZEL | | | ON FILE |
| WILLIAM MARK MIDKIFF | | | ON FILE |
| WILLIAM MARK MOODY | | | ON FILE |
| WILLIAM MARK PETER DONNELLY | | | ON FILE |
| WILLIAM MARK RAYMOND | | | ON FILE |
| WILLIAM MARK SMITH | | | ON FILE |
| WILLIAM MARK STRATTON | | | ON FILE |
| WILLIAM MARK STRICKLAND | | | ON FILE |
| WILLIAM MARKO OSORIO | | | ON FILE |
| WILLIAM MARL THOMAS | | | ON FILE |
| WILLIAM MARLETT LLC | | | ON FILE |
| WILLIAM MARQUIS JAMES | | | ON FILE |
| WILLIAM MARSHALL BRYANT | | | ON FILE |
| WILLIAM MARSHALL GRESHAM | | | ON FILE |
| WILLIAM MARSHALL HOUSLEY | | | ON FILE |
| WILLIAM MARSHALL HUBBARD | | | ON FILE |
| WILLIAM MARTIN DRISCOLL | | | ON FILE |
| WILLIAM MARTIN HEAPHY | | | ON FILE |
| WILLIAM MARTIN HELMS | | | ON FILE |
| WILLIAM MARTIN HILL | | | ON FILE |
| WILLIAM MARTIN JACOR CREEMERS | | | ON FILE |
| WILLIAM MARTIN SHERWOOD | | | ON FILE |
| WILLIAM MARTIN SUMMERELL | | | ON FILE |
| WILLIAM MARTINEZ | | | ON FILE |
| WILLIAM MARVIN | | | ON FILE |
| WILLIAM MARYVONNE GENDRON | | | ON FILE |
| WILLIAM MASAMI DELO | | | ON FILE |
| WILLIAM MASON ALEJANDRO | | | ON FILE |
| WILLIAM MATEO KRULJAC | | | ON FILE |
| WILLIAM MATHIAS I KORDSMEIER | | | ON FILE |
| WILLIAM MATIZ JR | | | ON FILE |
| WILLIAM MATTE | | | ON FILE |
| WILLIAM MATTHEW BENNETT | | | ON FILE |
| WILLIAM MATTHEW CARROLL | | | ON FILE |
| WILLIAM MATTHEW DECKER | | | ON FILE |
| WILLIAM MATTHEW DUDDY | | | ON FILE |
| WILLIAM MATTHEW GARMON | | | ON FILE |
| WILLIAM MATTHEW HARVEY | | | ON FILE |
| WILLIAM MATTHEW HUGGINS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM MATTHEW KANE | | | ON FILE |
| WILLIAM MATTHEW LUKE | | | ON FILE |
| WILLIAM MATTHEW NICHOLS | | | ON FILE |
| WILLIAM MATTHEW NORTHROP RILEY | | | ON FILE |
| WILLIAM MATTHEW RUSSELL | | | ON FILE |
| WILLIAM MATTHEW SCHULTZ | | | ON FILE |
| WILLIAM MATTHEW SKELTON | | | ON FILE |
| WILLIAM MATTHEW SWIFT | | | ON FILE |
| WILLIAM MATTHEWJ KIMMERLY | | | ON FILE |
| WILLIAM MAURICE AKEN | | | ON FILE |
| WILLIAM MAURICE PIETERSE | | | ON FILE |
| WILLIAM MAXWELL SOPER | | | ON FILE |
| WILLIAM MC BRIDE PRYOR | | | ON FILE |
| WILLIAM MC INTYRE | | | ON FILE |
| WILLIAM MC LEAN REYNOLDS | | | ON FILE |
| WILLIAM MCCALLUM MUIR | | | ON FILE |
| WILLIAM MCDONALD DAVIDSON | | | ON FILE |
| WILLIAM MCEWAN | | | ON FILE |
| WILLIAM MCGEE LAPISH | | | ON FILE |
| WILLIAM MCGOWAN | | | ON FILE |
| WILLIAM MCGREGOR BELL | | | ON FILE |
| WILLIAM MCLAURIN GILES | | | ON FILE |
| WILLIAM MCLEOD | | | ON FILE |
| WILLIAM MCMURRAN | | | ON FILE |
| WILLIAM MCNABB | | | ON FILE |
| WILLIAM MCNAY | | | ON FILE |
| WILLIAM MCPHERSON V | | | ON FILE |
| WILLIAM MELIA TIFFNEY | | | ON FILE |
| WILLIAM MELVIN BROCK | | | ON FILE |
| WILLIAM MELVIN SAHLIN | | | ON FILE |
| WILLIAM MERCADO | | | ON FILE |
| WILLIAM MICHAEL  CROSKEY | | | ON FILE |
| WILLIAM MICHAEL ARGENT | | | ON FILE |
| WILLIAM MICHAEL AUSTIN | | | ON FILE |
| WILLIAM MICHAEL AUSTIN | | | ON FILE |
| WILLIAM MICHAEL BARNETT | | | ON FILE |
| WILLIAM MICHAEL BARNWELL | | | ON FILE |
| WILLIAM MICHAEL BE | | | ON FILE |
| WILLIAM MICHAEL BROWN | | | ON FILE |
| WILLIAM MICHAEL BUCHER | | | ON FILE |
| WILLIAM MICHAEL BUCO | | | ON FILE |
| WILLIAM MICHAEL BUHRFIEND | | | ON FILE |
| WILLIAM MICHAEL BURKLE | | | ON FILE |
| WILLIAM MICHAEL BYRD | | | ON FILE |
| WILLIAM MICHAEL CHACHKO | | | ON FILE |
| WILLIAM MICHAEL CLOWES | | | ON FILE |
| WILLIAM MICHAEL CORCORAN | | | ON FILE |
| WILLIAM MICHAEL COSGROVE | | | ON FILE |
| WILLIAM MICHAEL CUMMINGS | | | ON FILE |
| WILLIAM MICHAEL DAVIS | | | ON FILE |
| WILLIAM MICHAEL DOWNES | | | ON FILE |
| WILLIAM MICHAEL DOWNEY | | | ON FILE |
| WILLIAM MICHAEL FISHER | | | ON FILE |
| WILLIAM MICHAEL FLICK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM MICHAEL FORBES | | | ON FILE |
| WILLIAM MICHAEL GARBER | | | ON FILE |
| WILLIAM MICHAEL GARVEY | | | ON FILE |
| WILLIAM MICHAEL HOOPER | | | ON FILE |
| WILLIAM MICHAEL JENKINS | | | ON FILE |
| WILLIAM MICHAEL JOHNSON | | | ON FILE |
| WILLIAM MICHAEL JUST | | | ON FILE |
| WILLIAM MICHAEL MACKIN | | | ON FILE |
| WILLIAM MICHAEL MATCZAK | | | ON FILE |
| WILLIAM MICHAEL MORGAN | | | ON FILE |
| WILLIAM MICHAEL NICOLA THOMPSON | | | ON FILE |
| WILLIAM MICHAEL PEACOCK | | | ON FILE |
| WILLIAM MICHAEL PETERSON | | | ON FILE |
| WILLIAM MICHAEL REID | | | ON FILE |
| WILLIAM MICHAEL REID | | | ON FILE |
| WILLIAM MICHAEL REIDY | | | ON FILE |
| WILLIAM MICHAEL ROA | | | ON FILE |
| WILLIAM MICHAEL ROBERT OLDENKAMP | | | ON FILE |
| WILLIAM MICHAEL ROBERTS | | | ON FILE |
| WILLIAM MICHAEL ROGERS | | | ON FILE |
| WILLIAM MICHAEL ROGERS | | | ON FILE |
| WILLIAM MICHAEL ROGERS | | | ON FILE |
| WILLIAM MICHAEL SARDEGNA | | | ON FILE |
| WILLIAM MICHAEL SAYER | | | ON FILE |
| WILLIAM MICHAEL SOPER | | | ON FILE |
| WILLIAM MICHAEL SUMMERS | | | ON FILE |
| WILLIAM MICHAEL TEMPELMANN | | | ON FILE |
| WILLIAM MICHAEL WAGNER | | | ON FILE |
| WILLIAM MICHAEL WALTON | | | ON FILE |
| WILLIAM MICHAEL WIDNER | | | ON FILE |
| WILLIAM MICHAEL WONG | | | ON FILE |
| WILLIAM MICHAELMAGEE SWIM | | | ON FILE |
| WILLIAM MICHEAL LENE | | | ON FILE |
| WILLIAM MICHEL MANUEL HUIDO | | | ON FILE |
| WILLIAM MICHELFELDER | | | ON FILE |
| WILLIAM MILES NATHAN | | | ON FILE |
| WILLIAM MILLS | | | ON FILE |
| WILLIAM MINER BARBER JR | | | ON FILE |
| WILLIAM MINH NGHIEM LUONG | | | ON FILE |
| WILLIAM MITCHELL | | | ON FILE |
| WILLIAM MITTE MCCONNELL | | | ON FILE |
| WILLIAM MITZMACHER | | | ON FILE |
| WILLIAM MODGLIN | | | ON FILE |
| WILLIAM MOHR | | | ON FILE |
| WILLIAM MOKA | | | ON FILE |
| WILLIAM MONTEL | | | ON FILE |
| WILLIAM MOODY HEATH | | | ON FILE |
| WILLIAM MOON LUM CHUI | | | ON FILE |
| WILLIAM MORALES | | | ON FILE |
| WILLIAM MORALES | | | ON FILE |
| WILLIAM MORALES MONGE | | | ON FILE |
| WILLIAM MORAN | | | ON FILE |
| WILLIAM MORENO SANTIAGO | | | ON FILE |
| WILLIAM MORGAN CADY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM MORGAN DAYTON | | | ON FILE |
| WILLIAM MUNCH FREDERIKSEN | | | ON FILE |
| WILLIAM MURRIE BEER | | | ON FILE |
| WILLIAM MYKELJORGE MATHIS | | | ON FILE |
| WILLIAM MYLES JAMES | | | ON FILE |
| WILLIAM MYRON WILSON | | | ON FILE |
| WILLIAM N BORK JR | | | ON FILE |
| WILLIAM N BURT | | | ON FILE |
| WILLIAM N GROSS | | | ON FILE |
| WILLIAM N H CHIDIAC | | | ON FILE |
| WILLIAM N KING III | | | ON FILE |
| WILLIAM N KOPACZEWSKI | | | ON FILE |
| WILLIAM N SOFIELD | | | ON FILE |
| WILLIAM NAADUBON | | | ON FILE |
| WILLIAM NAKULSKI | | | ON FILE |
| WILLIAM NASH HIGDON | | | ON FILE |
| WILLIAM NATHAN BARR | | | ON FILE |
| WILLIAM NATHAN BROWN | | | ON FILE |
| WILLIAM NATHAN QUARLES | | | ON FILE |
| WILLIAM NATHANIEL CARSON | | | ON FILE |
| WILLIAM NATHANIEL GOLDEN | | | ON FILE |
| WILLIAM NATHANIEL HARCOURT ANTROBUS | | | ON FILE |
| WILLIAM NATHANIEL J GRIST | | | ON FILE |
| WILLIAM NATHANIEL VANBUSKIRK | | | ON FILE |
| WILLIAM NATHEN SHELL | | | ON FILE |
| WILLIAM NATHIASROCKACE SALAS | | | ON FILE |
| WILLIAM NAVARRO SANCHEZ | | | ON FILE |
| WILLIAM NEIL AINDOW | | | ON FILE |
| WILLIAM NELSON WINSAUER | | | ON FILE |
| WILLIAM NELSON WRIGHT | | | ON FILE |
| WILLIAM NEVIN DANNER | | | ON FILE |
| WILLIAM NEWMAN PENNINGTON | | | ON FILE |
| WILLIAM NEWTON MOUNT | | | ON FILE |
| WILLIAM NG CHIN KUAN | | | ON FILE |
| WILLIAM NGUYEN TRAN | | | ON FILE |
| WILLIAM NICHOLAS BURKE | | | ON FILE |
| WILLIAM NICHOLAS CHERNENKOFF | | | ON FILE |
| WILLIAM NICHOLAS KUM-WAH MOK | | | ON FILE |
| WILLIAM NICHOLAS LUSCOMBE | | | ON FILE |
| WILLIAM NICHOLAS MOBERG | | | ON FILE |
| WILLIAM NICHOLAS SCHERR | | | ON FILE |
| WILLIAM NICHOLAS TART | | | ON FILE |
| WILLIAM NICHOLAS VARNAVA | | | ON FILE |
| WILLIAM NICHOLAS YARBER | | | ON FILE |
| WILLIAM NICOLAS THOMAS SCHROER | | | ON FILE |
| WILLIAM NIENDORFF | | | ON FILE |
| WILLIAM NIGAL MARLETTE | | | ON FILE |
| WILLIAM NISHAN W AGHAJANIAN | | | ON FILE |
| WILLIAM NKANYISO MPOFU | | | ON FILE |
| WILLIAM NOAH III SCHULTZ | | | ON FILE |
| WILLIAM NOAH SCHULTZ JR | | | ON FILE |
| WILLIAM NOEL | | | ON FILE |
| WILLIAM NOEL VILLAGRAN | | | ON FILE |
| WILLIAM NOLAN MILLER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM NORDEN STENSVOLD | | | ON FILE |
| WILLIAM NORMAN LUDWIG WENGER | | | ON FILE |
| WILLIAM NORRIS ROUTT | | | ON FILE |
| WILLIAM NWABENU OSSAI | | | ON FILE |
| WILLIAM NYBRO GAMBORG | | | ON FILE |
| WILLIAM O DUCOEUR | | | ON FILE |
| WILLIAM O MUWWAKKIL | | | ON FILE |
| WILLIAM OCHOA CADENA | | | ON FILE |
| WILLIAM OLIVER FITZPATRICK | | | ON FILE |
| WILLIAM OLIVER FITZPATRICK IV | | | ON FILE |
| WILLIAM OLIVER GRAHAM | | | ON FILE |
| WILLIAM OLIVER HOLLINGSWORTH VICKERS | | | ON FILE |
| WILLIAM OLIVER LEE | | | ON FILE |
| WILLIAM OLIVER SABINE | | | ON FILE |
| WILLIAM OLSEN | | | ON FILE |
| WILLIAM OMAR RAMOS | | | ON FILE |
| WILLIAM OMAR SAHWELL | | | ON FILE |
| WILLIAM ONEILL BUTLER | | | ON FILE |
| WILLIAM ONG | | | ON FILE |
| WILLIAM ONTARIO WEATHERS | | | ON FILE |
| WILLIAM ORMSBY TREANOR | | | ON FILE |
| WILLIAM OSAMUDIAMEN ENOBAKHARE | | | ON FILE |
| WILLIAM OSBOURNE WELLS | | | ON FILE |
| WILLIAM OSCAR ASPLUND | | | ON FILE |
| WILLIAM OSCAR LEONARDO CIONI | | | ON FILE |
| WILLIAM OSCAR WU | | | ON FILE |
| WILLIAM OSIRIS FLEMING | | | ON FILE |
| WILLIAM OTIS CRABTREE | | | ON FILE |
| WILLIAM OTIS HARRIS JR | | | ON FILE |
| WILLIAM OTT | | | ON FILE |
| WILLIAM OVERTON TODD | | | ON FILE |
| WILLIAM OWEN LAMBERT | | | ON FILE |
| WILLIAM P ANTHONY | | | ON FILE |
| WILLIAM P AZAR | | | ON FILE |
| WILLIAM P DALEY | | | ON FILE |
| WILLIAM P DOBBS | | | ON FILE |
| WILLIAM P EMRICK | | | ON FILE |
| WILLIAM P FITZGERALD | | | ON FILE |
| WILLIAM P FULTON | | | ON FILE |
| WILLIAM P GARDNER | | | ON FILE |
| WILLIAM P GUIDA | | | ON FILE |
| WILLIAM P HANNAH | | | ON FILE |
| WILLIAM P KILRAIN | | | ON FILE |
| WILLIAM P LAYTON | | | ON FILE |
| WILLIAM P MANAHAN | | | ON FILE |
| WILLIAM P MANAHAN | | | ON FILE |
| WILLIAM P MULLIN | | | ON FILE |
| WILLIAM P MYERS | | | ON FILE |
| WILLIAM P RAYMOND | | | ON FILE |
| WILLIAM P SCHRACK | | | ON FILE |
| WILLIAM P SPEYER | | | ON FILE |
| WILLIAM P TAYLOR | | | ON FILE |
| WILLIAM PAGE BAIRD | | | ON FILE |
| WILLIAM PAO-WEI LIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM PARKER | | | ON FILE |
| WILLIAM PARKER BUSSEY | | | ON FILE |
| WILLIAM PARKER CAIN | | | ON FILE |
| WILLIAM PARKS | | | ON FILE |
| WILLIAM PARSONS JEROME | | | ON FILE |
| WILLIAM PATRICE GUENET | | | ON FILE |
| WILLIAM PATRICK  DIMMITT | | | ON FILE |
| WILLIAM PATRICK ASTUR | | | ON FILE |
| WILLIAM PATRICK BRYAN-SMITH | | | ON FILE |
| WILLIAM PATRICK EDDY | | | ON FILE |
| WILLIAM PATRICK GANGI | | | ON FILE |
| WILLIAM PATRICK GIFFORD | | | ON FILE |
| WILLIAM PATRICK GILL | | | ON FILE |
| WILLIAM PATRICK GOLDEN | | | ON FILE |
| WILLIAM PATRICK GRAVES | | | ON FILE |
| WILLIAM PATRICK HANRAHAN | | | ON FILE |
| WILLIAM PATRICK HARRIS | | | ON FILE |
| WILLIAM PATRICK HENDERSON | | | ON FILE |
| WILLIAM PATRICK III MCEVOY | | | ON FILE |
| WILLIAM PATRICK KERINS | | | ON FILE |
| WILLIAM PATRICK LEE | | | ON FILE |
| WILLIAM PATRICK MANN | | | ON FILE |
| WILLIAM PATRICK MAYES | | | ON FILE |
| WILLIAM PATRICK MCLEOD | | | ON FILE |
| WILLIAM PATRICK MORRISSEY | | | ON FILE |
| WILLIAM PATRICK OBRIEN | | | ON FILE |
| WILLIAM PATRICK ROBERTSON | | | ON FILE |
| WILLIAM PATRICK ROLFE | | | ON FILE |
| WILLIAM PATRICK STRAIN | | | ON FILE |
| WILLIAM PATRICK WOLTER | | | ON FILE |
| WILLIAM PATRICKJAMES OBRIEN | | | ON FILE |
| WILLIAM PATRIK NILSSON | | | ON FILE |
| WILLIAM PATTERSON | | | ON FILE |
| WILLIAM PATTERSON MCFADDEN | | | ON FILE |
| WILLIAM PAUL ALEXANDER | | | ON FILE |
| WILLIAM PAUL ANDERSON | | | ON FILE |
| WILLIAM PAUL ANSELL | | | ON FILE |
| WILLIAM PAUL BARBARETTI | | | ON FILE |
| WILLIAM PAUL BIRDWELL | | | ON FILE |
| WILLIAM PAUL BURGERS | | | ON FILE |
| WILLIAM PAUL CHENG | | | ON FILE |
| WILLIAM PAUL GRANTHAM | | | ON FILE |
| WILLIAM PAUL GUSMUS II | | | ON FILE |
| WILLIAM PAUL HANSEN | | | ON FILE |
| WILLIAM PAUL HAYES | | | ON FILE |
| WILLIAM PAUL III WALKER | | | ON FILE |
| WILLIAM PAUL KINGSLAND | | | ON FILE |
| WILLIAM PAUL MANAHAN | | | ON FILE |
| WILLIAM PAUL MANAHAN | | | ON FILE |
| WILLIAM PAUL MARLETT | | | ON FILE |
| WILLIAM PAUL MCCULLOCH | | | ON FILE |
| WILLIAM PAUL MCFARLAND | | | ON FILE |
| WILLIAM PAUL MOORE | | | ON FILE |
| WILLIAM PAUL QUINN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM PAUL REYNOLDS | | | ON FILE |
| WILLIAM PAUL RICHARDS | | | ON FILE |
| WILLIAM PAUL ROSSETTI | | | ON FILE |
| WILLIAM PAUL SHEPEK | | | ON FILE |
| WILLIAM PAUL SMITS | | | ON FILE |
| WILLIAM PAUL STADWISER | | | ON FILE |
| WILLIAM PAUL STROUD | | | ON FILE |
| WILLIAM PAUL TOON | | | ON FILE |
| WILLIAM PAUL VARGAS TORRES | | | ON FILE |
| WILLIAM PAUL WALLEY | | | ON FILE |
| WILLIAM PAUL YATES | | | ON FILE |
| WILLIAM PAULSSON | | | ON FILE |
| WILLIAM PAWLIRZYN | | | ON FILE |
| WILLIAM PAYNE WINDLEY | | | ON FILE |
| WILLIAM PAYNTER | | | ON FILE |
| WILLIAM PEARSON BREDE II | | | ON FILE |
| WILLIAM PENN WATSON | | | ON FILE |
| WILLIAM PERRY BEVINGTON | | | ON FILE |
| WILLIAM PERRY CATTAU | | | ON FILE |
| WILLIAM PERRY DROSOS | | | ON FILE |
| WILLIAM PETER BEUKES | | | ON FILE |
| WILLIAM PETER CONGDON | | | ON FILE |
| WILLIAM PETER IV CARLETON | | | ON FILE |
| WILLIAM PETER MEERYECK | | | ON FILE |
| WILLIAM PETER NORRIS | | | ON FILE |
| WILLIAM PETER REYNOLDS | | | ON FILE |
| WILLIAM PETER ROBERT WALL | | | ON FILE |
| WILLIAM PETER SPELTIE | | | ON FILE |
| WILLIAM PETER ZEBE | | | ON FILE |
| WILLIAM PEYTON LEAKE | | | ON FILE |
| WILLIAM PHAIR | | | ON FILE |
| WILLIAM PHILIP ANDERSON | | | ON FILE |
| WILLIAM PHILIP PELLOWE | | | ON FILE |
| WILLIAM PHILIP SPOHN | | | ON FILE |
| WILLIAM PHILIPPE FOUILLETTE | | | ON FILE |
| WILLIAM PHILLIP STATEN | | | ON FILE |
| WILLIAM PHILLIP THOMSEN | | | ON FILE |
| WILLIAM PHILLIPS | | | ON FILE |
| WILLIAM PHINIZY SPALDING | | | ON FILE |
| WILLIAM PHU THIEN DANG | | | ON FILE |
| WILLIAM PIERCE COLLEY | | | ON FILE |
| WILLIAM PIERCE SMITHI | | | ON FILE |
| WILLIAM PIERRE FREDERIC PIQUARD | | | ON FILE |
| WILLIAM PIERS | | | ON FILE |
| WILLIAM PINGYU LEE | | | ON FILE |
| WILLIAM POTTER MCDONOUGH | | | ON FILE |
| WILLIAM PRESCOTT BROWN | | | ON FILE |
| WILLIAM PULLEINE | | | ON FILE |
| WILLIAM Q MACKENZIE | | | ON FILE |
| WILLIAM Q TORRES | | | ON FILE |
| WILLIAM QUANG LAM DO LE | | | ON FILE |
| WILLIAM QUI LONG NGUYEN PHUOC | | | ON FILE |
| WILLIAM QUINTO | | | ON FILE |
| WILLIAM QUOC DUY PHAM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM R CALLAHAN | | | ON FILE |
| WILLIAM R CASEY | | | ON FILE |
| WILLIAM R EVERETT | | | ON FILE |
| WILLIAM R HACKNEY | | | ON FILE |
| WILLIAM R HAMELIN | | | ON FILE |
| WILLIAM R HUDDEN | | | ON FILE |
| WILLIAM R HUNT | | | ON FILE |
| WILLIAM R HUNTINGTON | | | ON FILE |
| WILLIAM R JONES | | | ON FILE |
| WILLIAM R JR TOPOLY | | | ON FILE |
| WILLIAM R KASSER | | | ON FILE |
| WILLIAM R KOPCKE | | | ON FILE |
| WILLIAM R LEIGHTON | | | ON FILE |
| WILLIAM R PICKFORD | | | ON FILE |
| WILLIAM R SCHANTZ 4TH | | | ON FILE |
| WILLIAM R SIMMS | | | ON FILE |
| WILLIAM R SLATER | | | ON FILE |
| WILLIAM R SMITH | | | ON FILE |
| WILLIAM R TERRIEN JR | | | ON FILE |
| WILLIAM R VASQUEZ | | | ON FILE |
| WILLIAM R YOUNG | | | ON FILE |
| WILLIAM RAFAEL MEJIA | | | ON FILE |
| WILLIAM RAFAEL PEGUERO JR | | | ON FILE |
| WILLIAM RAHE SATTLER | | | ON FILE |
| WILLIAM RAINER KRESS KNOTT | | | ON FILE |
| WILLIAM RALEY | | | ON FILE |
| WILLIAM RALPH BARRENTINE | | | ON FILE |
| WILLIAM RALPH CENTOLA | | | ON FILE |
| WILLIAM RALPH HALL | | | ON FILE |
| WILLIAM RAMIREZ | | | ON FILE |
| WILLIAM RAMIREZ BRACHO | | | ON FILE |
| WILLIAM RAMIRO PANZA ARPI | | | ON FILE |
| WILLIAM RAMSEY DAVIS | | | ON FILE |
| WILLIAM RANDALL CRANE | | | ON FILE |
| WILLIAM RANDALL GAILLARD | | | ON FILE |
| WILLIAM RANDALL GENUNG | | | ON FILE |
| WILLIAM RANDALL MARKWAY | | | ON FILE |
| WILLIAM RANDOLPH HEARNE | | | ON FILE |
| WILLIAM RANDOLPH WATSON V | | | ON FILE |
| WILLIAM RAPHAEL BARISCIANO JR | | | ON FILE |
| WILLIAM RASHAD WYCHE | | | ON FILE |
| WILLIAM RASHAD WYCHE | | | ON FILE |
| WILLIAM RAWLEIGH DOWNMAN | | | ON FILE |
| WILLIAM RAY | | | ON FILE |
| WILLIAM RAY BLACK | | | ON FILE |
| WILLIAM RAY CATLETT | | | ON FILE |
| WILLIAM RAY EVANS | | | ON FILE |
| WILLIAM RAY RALPH | | | ON FILE |
| WILLIAM RAY STANLEY | | | ON FILE |
| WILLIAM RAYMOND BOYDSTON | | | ON FILE |
| WILLIAM RAYMOND DUNCAN | | | ON FILE |
| WILLIAM RAYMOND GARDNER | | | ON FILE |
| WILLIAM RAYMOND PELLERIN | | | ON FILE |
| WILLIAM RAYMOND REAVLEY | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM RAYMOND RUCK III | | | ON FILE |
| WILLIAM RAYMOND SMITH | | | ON FILE |
| WILLIAM RAYMOND SUTTON | | | ON FILE |
| WILLIAM RAYMOND WEATHERBURN | | | ON FILE |
| WILLIAM REAGAN PACE | | | ON FILE |
| WILLIAM REED DIMICK | | | ON FILE |
| WILLIAM REGAN FORD | | | ON FILE |
| WILLIAM REGINALD MOSLEY II | | | ON FILE |
| WILLIAM REID PETERS | | | ON FILE |
| WILLIAM REILLO | | | ON FILE |
| WILLIAM REILLY | | | ON FILE |
| WILLIAM REINHOLD GROSS | | | ON FILE |
| WILLIAM REISS | | | ON FILE |
| WILLIAM RENE GUERAUD | | | ON FILE |
| WILLIAM RENE LUC GOUY | | | ON FILE |
| WILLIAM REVIEKENNETH BRITTON JR | | | ON FILE |
| WILLIAM REYNOLDS | | | ON FILE |
| WILLIAM RHEA | | | ON FILE |
| WILLIAM RHETT BRYANT | | | ON FILE |
| WILLIAM RHEY DUNFEE | | | ON FILE |
| WILLIAM RHYS LANNEN | | | ON FILE |
| WILLIAM RICE MATTHEWS IV | | | ON FILE |
| WILLIAM RICHARD ANDERSON | | | ON FILE |
| WILLIAM RICHARD BAKER | | | ON FILE |
| WILLIAM RICHARD COTE | | | ON FILE |
| WILLIAM RICHARD DIPAOLO | | | ON FILE |
| WILLIAM RICHARD DONALD ELLIOTT | | | ON FILE |
| WILLIAM RICHARD EMMANUEL MIEVRE | | | ON FILE |
| WILLIAM RICHARD FANNING | | | ON FILE |
| WILLIAM RICHARD FRIESEN | | | ON FILE |
| WILLIAM RICHARD GROW II | | | ON FILE |
| WILLIAM RICHARD JR ATCHISON | | | ON FILE |
| WILLIAM RICHARD JR ATCHISON | | | ON FILE |
| WILLIAM RICHARD KASSTAN | | | ON FILE |
| WILLIAM RICHARD KING | | | ON FILE |
| WILLIAM RICHARD LONSDALE | | | ON FILE |
| WILLIAM RICHARD PECKINPAUGH | | | ON FILE |
| WILLIAM RICHARD REID ORCHARD | | | ON FILE |
| WILLIAM RICHARD RESTIS | | | ON FILE |
| WILLIAM RICHARD SHOCKLEY | | | ON FILE |
| WILLIAM RICHARD STEVENSON | | | ON FILE |
| WILLIAM RICHARD THOMAS | | | ON FILE |
| WILLIAM RICHARD TOEWS | | | ON FILE |
| WILLIAM RICHARD WILSON | | | ON FILE |
| WILLIAM RICHARDSON | | | ON FILE |
| WILLIAM RICHERT | | | ON FILE |
| WILLIAM ROBERT ALLEN | | | ON FILE |
| WILLIAM ROBERT BAKER | | | ON FILE |
| WILLIAM ROBERT BELTON | | | ON FILE |
| WILLIAM ROBERT BENNETT II | | | ON FILE |
| WILLIAM ROBERT BERRY NEBLETT | | | ON FILE |
| WILLIAM ROBERT BLASE | | | ON FILE |
| WILLIAM ROBERT BOWMAN | | | ON FILE |
| WILLIAM ROBERT BRYDON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM ROBERT CAMPBELL | | | ON FILE |
| WILLIAM ROBERT CORDEIRO | | | ON FILE |
| WILLIAM ROBERT CULLEN | | | ON FILE |
| WILLIAM ROBERT DAVIES | | | ON FILE |
| WILLIAM ROBERT DAVIS | | | ON FILE |
| WILLIAM ROBERT DENNY | | | ON FILE |
| WILLIAM ROBERT DENNY | | | ON FILE |
| WILLIAM ROBERT EMMANUEL BOATENG ASARE | | | ON FILE |
| WILLIAM ROBERT EUGENE SAUZET | | | ON FILE |
| WILLIAM ROBERT EVANS | | | ON FILE |
| WILLIAM ROBERT EVANS | | | ON FILE |
| WILLIAM ROBERT GARCIA | | | ON FILE |
| WILLIAM ROBERT GASTON | | | ON FILE |
| WILLIAM ROBERT HABEL | | | ON FILE |
| WILLIAM ROBERT HAMMOND | | | ON FILE |
| WILLIAM ROBERT HARRINGTON | | | ON FILE |
| WILLIAM ROBERT HARRIS | | | ON FILE |
| WILLIAM ROBERT HOEKSTRA | | | ON FILE |
| WILLIAM ROBERT JOHNSON | | | ON FILE |
| WILLIAM ROBERT KEIDEL | | | ON FILE |
| WILLIAM ROBERT KELLER | | | ON FILE |
| WILLIAM ROBERT LEDBETTER | | | ON FILE |
| WILLIAM ROBERT LEWIS | | | ON FILE |
| WILLIAM ROBERT LINNERT | | | ON FILE |
| WILLIAM ROBERT LIVELY | | | ON FILE |
| WILLIAM ROBERT MCBRIDE | | | ON FILE |
| WILLIAM ROBERT MCCOLLISTER | | | ON FILE |
| WILLIAM ROBERT MEEHAN | | | ON FILE |
| WILLIAM ROBERT MICHAEL SPRAGG MONK | | | ON FILE |
| WILLIAM ROBERT OBRIEN | | | ON FILE |
| WILLIAM ROBERT OBRIEN | | | ON FILE |
| WILLIAM ROBERT PRIOR | | | ON FILE |
| WILLIAM ROBERT QUINN-DELEWSKI | | | ON FILE |
| WILLIAM ROBERT RANDALL | | | ON FILE |
| WILLIAM ROBERT ROSENBERG | | | ON FILE |
| WILLIAM ROBERT RYAN | | | ON FILE |
| WILLIAM ROBERT SANCHEZ | | | ON FILE |
| WILLIAM ROBERT SAUNDERS | | | ON FILE |
| WILLIAM ROBERT SCHNURR | | | ON FILE |
| WILLIAM ROBERT SEATON | | | ON FILE |
| WILLIAM ROBERT SEED JR | | | ON FILE |
| WILLIAM ROBERT SHEERR | | | ON FILE |
| WILLIAM ROBERT STEHM | | | ON FILE |
| WILLIAM ROBERT STOLL | | | ON FILE |
| WILLIAM ROBERT THIEN | | | ON FILE |
| WILLIAM ROBERT THOMPSON | | | ON FILE |
| WILLIAM ROBERT THOMPSON | | | ON FILE |
| WILLIAM ROBERT TURNER | | | ON FILE |
| WILLIAM ROBERT VERCAMMEN | | | ON FILE |
| WILLIAM ROBERT WALENTOWSKI | | | ON FILE |
| WILLIAM ROBERT WALKER | | | ON FILE |
| WILLIAM ROBERT WALKER | | | ON FILE |
| WILLIAM ROBERT WEAVER | | | ON FILE |
| WILLIAM ROBERT WILSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM ROBERT WYATT | | | ON FILE |
| WILLIAM ROBERTCHARLES GRADY | | | ON FILE |
| WILLIAM ROBERTO ROMERO SOTO | | | ON FILE |
| WILLIAM ROBERTSON | | | ON FILE |
| WILLIAM ROBIN JOSEPH DANIELL | | | ON FILE |
| WILLIAM ROBIN TINKER | | | ON FILE |
| WILLIAM ROBINSON ABBOTT | | | ON FILE |
| WILLIAM ROBINSON DIXON | | | ON FILE |
| WILLIAM ROCCO FIORELLA | | | ON FILE |
| WILLIAM ROCCO FIORELLA | | | ON FILE |
| WILLIAM ROCCO FIORELLA | | | ON FILE |
| WILLIAM RODERICK DAVIS | | | ON FILE |
| WILLIAM RODERICK MICAL | | | ON FILE |
| WILLIAM RODMAN ROURK | | | ON FILE |
| WILLIAM RODNEY SCHOFIELD | | | ON FILE |
| WILLIAM RODNEY WALSH | | | ON FILE |
| WILLIAM ROGER ROHN | | | ON FILE |
| WILLIAM ROGERS CAMPBELL | | | ON FILE |
| WILLIAM ROGERSON | | | ON FILE |
| WILLIAM ROLAND BATTY | | | ON FILE |
| WILLIAM ROLAND NEUMANN | | | ON FILE |
| WILLIAM ROLANDO SUAREZ AGUILAR | | | ON FILE |
| WILLIAM ROMAN WARD | | | ON FILE |
| WILLIAM ROMEO GOLDEN | | | ON FILE |
| WILLIAM RONALD BURKEY | | | ON FILE |
| WILLIAM RONALD MEIER | | | ON FILE |
| WILLIAM RONG SHUO CHEN | | | ON FILE |
| WILLIAM RORY OREILLY | | | ON FILE |
| WILLIAM ROSS DAVISON | | | ON FILE |
| WILLIAM ROSS M WYLLIE | | | ON FILE |
| WILLIAM ROSS M WYLLIE | | | ON FILE |
| WILLIAM ROSS STONE | | | ON FILE |
| WILLIAM ROSS WHITE | | | ON FILE |
| WILLIAM ROSTEK | | | ON FILE |
| WILLIAM ROTHER | | | ON FILE |
| WILLIAM ROTUNDA | | | ON FILE |
| WILLIAM ROY CARRICK | | | ON FILE |
| WILLIAM ROY CARTER STROUD | | | ON FILE |
| WILLIAM ROY HENSLEY | | | ON FILE |
| WILLIAM ROY JULIUS | | | ON FILE |
| WILLIAM ROY KLINE | | | ON FILE |
| WILLIAM ROY WILTSHIRE | | | ON FILE |
| WILLIAM ROYCE STOWE | | | ON FILE |
| WILLIAM RUFUS DOUGLAS SCHREIBER | | | ON FILE |
| WILLIAM RUIZ | | | ON FILE |
| WILLIAM RUSSELL ARGABRITE | | | ON FILE |
| WILLIAM RUSSELL GOODWIN | | | ON FILE |
| WILLIAM RUSSELL GORDON | | | ON FILE |
| WILLIAM RUSSELL LEFEVER | | | ON FILE |
| WILLIAM RUSSELL LOOSE | | | ON FILE |
| WILLIAM RUSSELL SHEPPARD | | | ON FILE |
| WILLIAM RUSSELL WARWICK | | | ON FILE |
| WILLIAM RUSSELL WEST | | | ON FILE |
| WILLIAM RUUD | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM RYAN | | | ON FILE |
| WILLIAM RYAN ANDRESS | | | ON FILE |
| WILLIAM RYAN FERGUSON | | | ON FILE |
| WILLIAM RYAN HOFFMAN | | | ON FILE |
| WILLIAM RYAN HOPKINS KLIMA | | | ON FILE |
| WILLIAM RYAN KELLY | | | ON FILE |
| WILLIAM RYAN MCCREERY | | | ON FILE |
| WILLIAM RYAN POPE | | | ON FILE |
| WILLIAM RYAN SHARP | | | ON FILE |
| WILLIAM RYAN TALBOT | | | ON FILE |
| WILLIAM RYAN WALKER | | | ON FILE |
| WILLIAM RYBURN GRAY | | | ON FILE |
| WILLIAM S ABERLE | | | ON FILE |
| WILLIAM S CHENG | | | ON FILE |
| WILLIAM S IHA | | | ON FILE |
| WILLIAM S JONES | | | ON FILE |
| WILLIAM S JONES | | | ON FILE |
| WILLIAM S LEE | | | ON FILE |
| WILLIAM S MILLER | | | ON FILE |
| WILLIAM S REEDY | | | ON FILE |
| WILLIAM S THACKER | | | ON FILE |
| WILLIAM SAED SARRAF | | | ON FILE |
| WILLIAM SALCEDO | | | ON FILE |
| WILLIAM SAMUEL BARTLETT | | | ON FILE |
| WILLIAM SAMUEL CRAVEN | | | ON FILE |
| WILLIAM SAMUEL FITZPATRICK | | | ON FILE |
| WILLIAM SAMUEL HUTUL | | | ON FILE |
| WILLIAM SAMUEL JOSHUA CUTLER | | | ON FILE |
| WILLIAM SAMUEL MCALLISTER | | | ON FILE |
| WILLIAM SAMUEL RAMIREZ | | | ON FILE |
| WILLIAM SANCHEZ | | | ON FILE |
| WILLIAM SANTASIERO | | | ON FILE |
| WILLIAM SANTIAGO | | | ON FILE |
| WILLIAM SAUL PASCO | | | ON FILE |
| WILLIAM SAWYER | | | ON FILE |
| WILLIAM SAXON VIGORS | | | ON FILE |
| WILLIAM SCARANGELLO | | | ON FILE |
| WILLIAM SCOT HUNTER | | | ON FILE |
| WILLIAM SCOTT ANDERTON | | | ON FILE |
| WILLIAM SCOTT BATHEL | | | ON FILE |
| WILLIAM SCOTT BOULCH | | | ON FILE |
| WILLIAM SCOTT BRODY | | | ON FILE |
| WILLIAM SCOTT BURLESON | | | ON FILE |
| WILLIAM SCOTT CHRYSIKOS | | | ON FILE |
| WILLIAM SCOTT DAVIS | | | ON FILE |
| WILLIAM SCOTT EVANS | | | ON FILE |
| WILLIAM SCOTT FISCHER-COLBRIE | | | ON FILE |
| WILLIAM SCOTT GASKINS | | | ON FILE |
| WILLIAM SCOTT GRAVELY | | | ON FILE |
| WILLIAM SCOTT IRWIN | | | ON FILE |
| WILLIAM SCOTT KINNEY | | | ON FILE |
| WILLIAM SCOTT KOREY | | | ON FILE |
| WILLIAM SCOTT LOONEY | | | ON FILE |
| WILLIAM SCOTT MCCULLOUGH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM SCOTT MCDONALD | | | ON FILE |
| WILLIAM SCOTT MCLAMB | | | ON FILE |
| WILLIAM SCOTT ODOWD | | | ON FILE |
| WILLIAM SCOTT PARIS JR | | | ON FILE |
| WILLIAM SCOTT PAXTON | | | ON FILE |
| WILLIAM SCOTT RIGA | | | ON FILE |
| WILLIAM SCOTT ROWLAND | | | ON FILE |
| WILLIAM SCOTT SAYERS | | | ON FILE |
| WILLIAM SCOTT SOMERVILLE | | | ON FILE |
| WILLIAM SCOTT STEELE | | | ON FILE |
| WILLIAM SCOTT STEELE-LONG | | | ON FILE |
| WILLIAM SCOTT SUMRALL | | | ON FILE |
| WILLIAM SCOTT TORRES | | | ON FILE |
| WILLIAM SCOTT WARREN | | | ON FILE |
| WILLIAM SCOTT WOOD | | | ON FILE |
| WILLIAM SEAN CROSBY | | | ON FILE |
| WILLIAM SEAN HEDRICK | | | ON FILE |
| WILLIAM SEARLE WARD | | | ON FILE |
| WILLIAM SELDON LANE | | | ON FILE |
| WILLIAM SETON BARROWS | | | ON FILE |
| WILLIAM SEVERANCE | | | ON FILE |
| WILLIAM SHAK SOO WEI | | | ON FILE |
| WILLIAM SHANE HALL | | | ON FILE |
| WILLIAM SHANE ISBISTER | | | ON FILE |
| WILLIAM SHANE MANOR | | | ON FILE |
| WILLIAM SHANE WEATHERLY | | | ON FILE |
| WILLIAM SHANNON MITCHELL | | | ON FILE |
| WILLIAM SHAO NG | | | ON FILE |
| WILLIAM SHAW HSU | | | ON FILE |
| WILLIAM SHAWN SMITH | | | ON FILE |
| WILLIAM SHAYNE MCBRIDE | | | ON FILE |
| WILLIAM SHEA BROWN | | | ON FILE |
| WILLIAM SHELBY STEWART | | | ON FILE |
| WILLIAM SHELBY WARE | | | ON FILE |
| WILLIAM SHELTON CHEN | | | ON FILE |
| WILLIAM SHERIDAN | | | ON FILE |
| WILLIAM SHIELDS | | | ON FILE |
| WILLIAM SHIELS | | | ON FILE |
| WILLIAM SHIN GROAH | | | ON FILE |
| WILLIAM SHOOTS | | | ON FILE |
| WILLIAM SHULTZ | | | ON FILE |
| WILLIAM SHUM | | | ON FILE |
| WILLIAM SIEG | | | ON FILE |
| WILLIAM SILAS JERAULD | | | ON FILE |
| WILLIAM SILCOX | | | ON FILE |
| WILLIAM SIMON COLLINS | | | ON FILE |
| WILLIAM SIMON JOHN WEILAND | | | ON FILE |
| WILLIAM SIMONE GRECO | | | ON FILE |
| WILLIAM SIPE | | | ON FILE |
| WILLIAM SIU-CHUNG TSE | | | ON FILE |
| WILLIAM SKEWES-COX | | | ON FILE |
| WILLIAM SKIPW MARSH | | | ON FILE |
| WILLIAM SKJOLD | | | ON FILE |
| WILLIAM SKUNZA-BOWMAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM SMITH | | | ON FILE |
| WILLIAM SMITH CARLTON | | | ON FILE |
| WILLIAM SMITH IV MC PHERSON | | | ON FILE |
| WILLIAM SMITH JR | | | ON FILE |
| WILLIAM SMITHDEAL WOODRUFF | | | ON FILE |
| WILLIAM SOLIVAN | | | ON FILE |
| WILLIAM SOPER BLAIR | | | ON FILE |
| WILLIAM SPELL | | | ON FILE |
| WILLIAM SPENCER ARCHBOLD | | | ON FILE |
| WILLIAM SPENCER GRIMES | | | ON FILE |
| WILLIAM SPENCER KIMBALL | | | ON FILE |
| WILLIAM SPENCER KIMBALL | | | ON FILE |
| WILLIAM SPENCER MASTERS | | | ON FILE |
| WILLIAM SPRAGUE TRASK | | | ON FILE |
| WILLIAM SR OLA POLOC | | | ON FILE |
| WILLIAM STALIN BRAVO-CALLE | | | ON FILE |
| WILLIAM STANLEY QUIJADA SANDOVAL | | | ON FILE |
| WILLIAM STANLEY STEEN | | | ON FILE |
| WILLIAM STANSELL IV | | | ON FILE |
| WILLIAM STEELE BENIGHT | | | ON FILE |
| WILLIAM STEELE FISHER | | | ON FILE |
| WILLIAM STEPHAN MATHIAS BEZIADE | | | ON FILE |
| WILLIAM STEPHEN DOCHERTY | | | ON FILE |
| WILLIAM STEPHEN ROLLINS | | | ON FILE |
| WILLIAM STEPHEN TRIANTIS | | | ON FILE |
| WILLIAM STEPHENHOWARD KACHMAN | | | ON FILE |
| WILLIAM STEPHENS | | | ON FILE |
| WILLIAM STERLING DRAKE | | | ON FILE |
| WILLIAM STEVEN SALINGER | | | ON FILE |
| WILLIAM STEVEN SKLODOWSKI | | | ON FILE |
| WILLIAM STEVIE MAZARIEGOS | | | ON FILE |
| WILLIAM STOKES HAINES | | | ON FILE |
| WILLIAM STUART BROWN | | | ON FILE |
| WILLIAM STUART COLE | | | ON FILE |
| WILLIAM STUART DALLAS | | | ON FILE |
| WILLIAM STUART GILES | | | ON FILE |
| WILLIAM STUART O KARAVAKI SIMPSON | | | ON FILE |
| WILLIAM STUDEBAKER JOHNSON | | | ON FILE |
| WILLIAM SU | | | ON FILE |
| WILLIAM SU LEE | | | ON FILE |
| WILLIAM SUL GI HAN | | | ON FILE |
| WILLIAM SUMMERS | | | ON FILE |
| WILLIAM SUNYANG SU | | | ON FILE |
| WILLIAM SUTTON WEST | | | ON FILE |
| WILLIAM SVETT CHIRU | | | ON FILE |
| WILLIAM SYLVESTER GALLANT | | | ON FILE |
| WILLIAM SYLVESTER REUSCH | | | ON FILE |
| WILLIAM T BARTLETT | | | ON FILE |
| WILLIAM T DOLBOW | | | ON FILE |
| WILLIAM T FRANCIS BURTCHETT | | | ON FILE |
| WILLIAM T HYNES | | | ON FILE |
| WILLIAM T MERCER | | | ON FILE |
| WILLIAM T S MA | | | ON FILE |
| WILLIAM T STAFFORD | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM T WELLBORN | | | ON FILE |
| WILLIAM T WIREBAUGH | | | ON FILE |
| WILLIAM TAGGART | | | ON FILE |
| WILLIAM TAJER ANDERSON | | | ON FILE |
| WILLIAM TALCOTT | | | ON FILE |
| WILLIAM TALIAFERRO WARE | | | ON FILE |
| WILLIAM TAN | | | ON FILE |
| WILLIAM TANE WALKER | | | ON FILE |
| WILLIAM TANELUS | | | ON FILE |
| WILLIAM TANGHETTI | | | ON FILE |
| WILLIAM TANNAHILL BEATTY | | | ON FILE |
| WILLIAM TANNER KAUS | | | ON FILE |
| WILLIAM TANNER LINDSAY | | | ON FILE |
| WILLIAM TANUWIDJAJA | | | ON FILE |
| WILLIAM TANUWIJAYA | | | ON FILE |
| WILLIAM TATE JONES | | | ON FILE |
| WILLIAM TAWADI MASSEY | | | ON FILE |
| WILLIAM TAY | | | ON FILE |
| WILLIAM TAY | | | ON FILE |
| WILLIAM TAYLOR GOTTSCHALK | | | ON FILE |
| WILLIAM TAYLOR MARTINEZ | | | ON FILE |
| WILLIAM TAYLOR NELSON | | | ON FILE |
| WILLIAM TAYLOR PERRIE | | | ON FILE |
| WILLIAM TAYLORANTHONY GLEASON | | | ON FILE |
| WILLIAM TAYLORANTHONY GLEASON | | | ON FILE |
| WILLIAM TED CHAPPELL | | | ON FILE |
| WILLIAM TENG YICHENG | | | ON FILE |
| WILLIAM TER HWANG VAN HOEK | | | ON FILE |
| WILLIAM TERP ARNDT | | | ON FILE |
| WILLIAM TERRENCE TUCKER | | | ON FILE |
| WILLIAM TERRY LANE | | | ON FILE |
| WILLIAM THANG | | | ON FILE |
| WILLIAM THANH NGUYEN | | | ON FILE |
| WILLIAM THEODORE HEWITT | | | ON FILE |
| WILLIAM THOMAS LEET | | | ON FILE |
| WILLIAM THOMAS ALLEN GIBSON | | | ON FILE |
| WILLIAM THOMAS AZZOLI | | | ON FILE |
| WILLIAM THOMAS BALLANTYNE HEAPS | | | ON FILE |
| WILLIAM THOMAS BELCHER | | | ON FILE |
| WILLIAM THOMAS BORGMANN | | | ON FILE |
| WILLIAM THOMAS BOUCHER | | | ON FILE |
| WILLIAM THOMAS BOWMAN | | | ON FILE |
| WILLIAM THOMAS CIRONE III | | | ON FILE |
| WILLIAM THOMAS COLE | | | ON FILE |
| WILLIAM THOMAS CRAWFORD | | | ON FILE |
| WILLIAM THOMAS CUSIMANO | | | ON FILE |
| WILLIAM THOMAS DEMPSEY | | | ON FILE |
| WILLIAM THOMAS EFIMOFF JR | | | ON FILE |
| WILLIAM THOMAS FENWICK BRETT | | | ON FILE |
| WILLIAM THOMAS FINCHER | | | ON FILE |
| WILLIAM THOMAS G RIDLEY | | | ON FILE |
| WILLIAM THOMAS HATTON | | | ON FILE |
| WILLIAM THOMAS HAUSLE | | | ON FILE |
| WILLIAM THOMAS HOLMES | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM THOMAS HUEBNER | | | ON FILE |
| WILLIAM THOMAS III BARHAM | | | ON FILE |
| WILLIAM THOMAS JEFFREY III | | | ON FILE |
| WILLIAM THOMAS JR MUNDY | | | ON FILE |
| WILLIAM THOMAS KLUMP | | | ON FILE |
| WILLIAM THOMAS LAFRANCE | | | ON FILE |
| WILLIAM THOMAS LAUGHTON | | | ON FILE |
| WILLIAM THOMAS LENOIR | | | ON FILE |
| WILLIAM THOMAS LINDSEY | | | ON FILE |
| WILLIAM THOMAS MACKIE | | | ON FILE |
| WILLIAM THOMAS MC KIBBEN | | | ON FILE |
| WILLIAM THOMAS MC WILLIAMS III | | | ON FILE |
| WILLIAM THOMAS MERSY | | | ON FILE |
| WILLIAM THOMAS MUNRO | | | ON FILE |
| WILLIAM THOMAS MURRAY | | | ON FILE |
| WILLIAM THOMAS NEWELL | | | ON FILE |
| WILLIAM THOMAS OGINSKY | | | ON FILE |
| WILLIAM THOMAS PAINTER | | | ON FILE |
| WILLIAM THOMAS ROBINSON | | | ON FILE |
| WILLIAM THOMAS SCOTT | | | ON FILE |
| WILLIAM THOMAS SEERS | | | ON FILE |
| WILLIAM THOMAS SHAW | | | ON FILE |
| WILLIAM THOMAS STOUGH | | | ON FILE |
| WILLIAM THOMAS TEREPOSKY | | | ON FILE |
| WILLIAM THOMAS TREFETHEN | | | ON FILE |
| WILLIAM THOMAS WALTON | | | ON FILE |
| WILLIAM THOMPSON ABRAHAM | | | ON FILE |
| WILLIAM THORNTON | | | ON FILE |
| WILLIAM TIMOTHY HUI | | | ON FILE |
| WILLIAM TIMOTHY KELLY | | | ON FILE |
| WILLIAM TIMOTHY LAW | | | ON FILE |
| WILLIAM TIMOTHY MARSTON | | | ON FILE |
| WILLIAM TIMOTHY MOYERS | | | ON FILE |
| WILLIAM TIMOTHY NASH | | | ON FILE |
| WILLIAM TO | | | ON FILE |
| WILLIAM TODD FARMER | | | ON FILE |
| WILLIAM TODD KISSINGER | | | ON FILE |
| WILLIAM TODD LATIN | | | ON FILE |
| WILLIAM TODD PEABODY | | | ON FILE |
| WILLIAM TODD POWERS | | | ON FILE |
| WILLIAM TODD VAUDREUIL | | | ON FILE |
| WILLIAM TOLLEF LARSON | | | ON FILE |
| WILLIAM TOM STOOP | | | ON FILE |
| WILLIAM TOPERCER | | | ON FILE |
| WILLIAM TORRES | | | ON FILE |
| WILLIAM TORRES ALMESTICA | | | ON FILE |
| WILLIAM TRAINOR | | | ON FILE |
| WILLIAM TRAN | | | ON FILE |
| WILLIAM TRAN | | | ON FILE |
| WILLIAM TRASK | | | ON FILE |
| WILLIAM TRAUGOTT HENRY BRUNE | | | ON FILE |
| WILLIAM TRAVIS PRICE | | | ON FILE |
| WILLIAM TRAVIS PRICE | | | ON FILE |
| WILLIAM TRAYLOR | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM TREMBLAY | | | ON FILE |
| WILLIAM TRENT WELSTEAD | | | ON FILE |
| WILLIAM TREVETT III ROSSELLE | | | ON FILE |
| WILLIAM TREVETT III ROSSELLE | | | ON FILE |
| WILLIAM TREVETT III ROSSELLE | | | ON FILE |
| WILLIAM TREVETT IV ROSSELLE | | | ON FILE |
| WILLIAM TREVETT ROSSELLE JR | | | ON FILE |
| WILLIAM TREVOR DUBOIS | | | ON FILE |
| WILLIAM TREVOR MEDINA | | | ON FILE |
| WILLIAM TREY TREGO | | | ON FILE |
| WILLIAM TRIGUEROS CHENG | | | ON FILE |
| WILLIAM TRINH | | | ON FILE |
| WILLIAM TRINH | | | ON FILE |
| WILLIAM TSANG | | | ON FILE |
| WILLIAM TURNER | | | ON FILE |
| WILLIAM TURNER | | | ON FILE |
| WILLIAM TUTHILL III | | | ON FILE |
| WILLIAM TYLER EBY | | | ON FILE |
| WILLIAM TYLER JOHN DUNK | | | ON FILE |
| WILLIAM TYLER KRUSE | | | ON FILE |
| WILLIAM TYLER LEMLEY | | | ON FILE |
| WILLIAM TYLER LEMMOND | | | ON FILE |
| WILLIAM TYLER MACDONALD | | | ON FILE |
| WILLIAM TYLER MCMAHON | | | ON FILE |
| WILLIAM TYLER SCHILLING | | | ON FILE |
| WILLIAM TYLER STUART | | | ON FILE |
| WILLIAM TYLER WALLACE | | | ON FILE |
| WILLIAM TYREL HEAFNER | | | ON FILE |
| WILLIAM U | | | ON FILE |
| WILLIAM UCHECHUKWU CHINEBU | | | ON FILE |
| WILLIAM UH JIN CHOI | | | ON FILE |
| WILLIAM V CARDINALE | | | ON FILE |
| WILLIAM V DAVIS | | | ON FILE |
| WILLIAM VALENTIN SALVI | | | ON FILE |
| WILLIAM VAN LAERE | | | ON FILE |
| WILLIAM VANAMBER FIELDS | | | ON FILE |
| WILLIAM VANDERWALL BEAUDOIN | | | ON FILE |
| WILLIAM VASILIOS NIKOLAKAKOS | | | ON FILE |
| WILLIAM VAUGHN | | | ON FILE |
| WILLIAM VEENSCHOTEN WOOD | | | ON FILE |
| WILLIAM VELDHULZEN | | | ON FILE |
| WILLIAM VELHARTICKY | | | ON FILE |
| WILLIAM VELT CARDIN III | | | ON FILE |
| WILLIAM VIC MENACHE | | | ON FILE |
| WILLIAM VIET NGUYEN | | | ON FILE |
| WILLIAM VIK | | | ON FILE |
| WILLIAM VILLATORE | | | ON FILE |
| WILLIAM VILLATORE | | | ON FILE |
| WILLIAM VINCENT | | | ON FILE |
| WILLIAM VINCENT GIERIE | | | ON FILE |
| WILLIAM VINCENT HARTMAN | | | ON FILE |
| WILLIAM VINCENT KURTZ | | | ON FILE |
| WILLIAM VINCENT NOTARO | | | ON FILE |
| WILLIAM VINCENT RUBY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM VISAL CHAING | | | ON FILE |
| WILLIAM VIVAR | | | ON FILE |
| WILLIAM VIVIAN HULSE | | | ON FILE |
| WILLIAM VUONG | | | ON FILE |
| WILLIAM W CASEY | | | ON FILE |
| WILLIAM W DONG | | | ON FILE |
| WILLIAM W DUDLEY | | | ON FILE |
| WILLIAM W LIEM | | | ON FILE |
| WILLIAM W MCDONALD | | | ON FILE |
| WILLIAM W NASH | | | ON FILE |
| WILLIAM W SPEAKMAN III | | | ON FILE |
| WILLIAM WADDELL BUSER | | | ON FILE |
| WILLIAM WADE CAYTON | | | ON FILE |
| WILLIAM WAGER | | | ON FILE |
| WILLIAM WAI HANG SO | | | ON FILE |
| WILLIAM WAI HUNG NG DAVIS | | | ON FILE |
| WILLIAM WAI YEE | | | ON FILE |
| WILLIAM WAITIM CHEN | | | ON FILE |
| WILLIAM WALDO DON CARLOS | | | ON FILE |
| WILLIAM WALE WADRI | | | ON FILE |
| WILLIAM WALID EL FAKIR | | | ON FILE |
| WILLIAM WALKER | | | ON FILE |
| WILLIAM WALKER SAMPSON | | | ON FILE |
| WILLIAM WALLACE | | | ON FILE |
| WILLIAM WALLACE HAEUSER | | | ON FILE |
| WILLIAM WALLACE NEWLIN | | | ON FILE |
| WILLIAM WALTER BJORHOLM | | | ON FILE |
| WILLIAM WALTER KURTZ | | | ON FILE |
| WILLIAM WALTER LAWRENCE | | | ON FILE |
| WILLIAM WALTER MADDEN | | | ON FILE |
| WILLIAM WALTER OHAYER | | | ON FILE |
| WILLIAM WALTER ONEILL | | | ON FILE |
| WILLIAM WALTER OSTEEN | | | ON FILE |
| WILLIAM WALTER SCHMAKEL | | | ON FILE |
| WILLIAM WALTER SIEGRIST | | | ON FILE |
| WILLIAM WALTON SEIMETZ | | | ON FILE |
| WILLIAM WANG | | | ON FILE |
| WILLIAM WARD STEPHENSON | | | ON FILE |
| WILLIAM WARNER STEVENS | | | ON FILE |
| WILLIAM WARREN ELDRIDGE | | | ON FILE |
| WILLIAM WARREN MANN | | | ON FILE |
| WILLIAM WAYNE ARNOLD | | | ON FILE |
| WILLIAM WAYNE BRIAN | | | ON FILE |
| WILLIAM WAYNE HAUPT | | | ON FILE |
| WILLIAM WAYNE HEMINGHOUS | | | ON FILE |
| WILLIAM WAYNE HEMINGHOUS | | | ON FILE |
| WILLIAM WAYNE HEMINGHOUS JR. TRUST NO. 1 | | | ON FILE |
| WILLIAM WAYNE NELSON | | | ON FILE |
| WILLIAM WAYNE WHITESIDE | | | ON FILE |
| WILLIAM WAYNE YOUNG | | | ON FILE |
| WILLIAM WEBB WITH | | | ON FILE |
| WILLIAM WEE PENG YEO | | | ON FILE |
| WILLIAM WEI | | | ON FILE |
| WILLIAM WEI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM WEI HWA CHANG | | | ON FILE |
| WILLIAM WEI ZHOU | | | ON FILE |
| WILLIAM WEICHUEN PAN | | | ON FILE |
| WILLIAM WEILIANG SHI | | | ON FILE |
| WILLIAM WEILIONG YOUNG | | | ON FILE |
| WILLIAM WESLEY HILL III | | | ON FILE |
| WILLIAM WESLEY MCKINNEY | | | ON FILE |
| WILLIAM WESLEY POTTER | | | ON FILE |
| WILLIAM WESLEY WADE JR | | | ON FILE |
| WILLIAM WESLEY YORK | | | ON FILE |
| WILLIAM WEST TURNER | | | ON FILE |
| WILLIAM WESTLEY JOHNSON | | | ON FILE |
| WILLIAM WESTLEY JOHNSON | | | ON FILE |
| WILLIAM WESTON GRACIDA | | | ON FILE |
| WILLIAM WESTON HENSLEY | | | ON FILE |
| WILLIAM WHEELER | | | ON FILE |
| WILLIAM WHELAN | | | ON FILE |
| WILLIAM WHITE SCHWARTZ | | | ON FILE |
| WILLIAM WIGGS THOMPSON IV | | | ON FILE |
| WILLIAM WIGHTMAN MCCRARY | | | ON FILE |
| WILLIAM WIJAYA | | | ON FILE |
| WILLIAM WILEY TARLETON | | | ON FILE |
| WILLIAM WILFRID P HARVEY | | | ON FILE |
| WILLIAM WILLKOM PEPITO | | | ON FILE |
| WILLIAM WINATA | | | ON FILE |
| WILLIAM WING FUNG | | | ON FILE |
| WILLIAM WONG POH CHEE | | | ON FILE |
| WILLIAM WOOD | | | ON FILE |
| WILLIAM WOODROW | | | ON FILE |
| WILLIAM WOODY HARRISON | | | ON FILE |
| WILLIAM WOONLAM CHAN | | | ON FILE |
| WILLIAM WORTNER | | | ON FILE |
| WILLIAM WRIGHT RUSSELL | | | ON FILE |
| WILLIAM WU | | | ON FILE |
| WILLIAM WU | | | ON FILE |
| WILLIAM WU KAO | | | ON FILE |
| WILLIAM WYATT MARTIN | | | ON FILE |
| WILLIAM X ZHANG | | | ON FILE |
| WILLIAM XAVIER MARCIA | | | ON FILE |
| WILLIAM XAVIER PINSON | | | ON FILE |
| WILLIAM XAVIER WATERFORD | | | ON FILE |
| WILLIAM XAVIER WOODRUFF | | | ON FILE |
| WILLIAM XIE | | | ON FILE |
| WILLIAM XU | | | ON FILE |
| WILLIAM XU | | | ON FILE |
| WILLIAM Y FELLENBERG | | | ON FILE |
| WILLIAM Y ZHANG | | | ON FILE |
| WILLIAM YAN | | | ON FILE |
| WILLIAM YAN CHU | | | ON FILE |
| WILLIAM YANG | | | ON FILE |
| WILLIAM YANG | | | ON FILE |
| WILLIAM YEE | | | ON FILE |
| WILLIAM YESCHEK | | | ON FILE |
| WILLIAM YIICHYN SUNG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAM YINNWAY YEH | | | ON FILE |
| WILLIAM YIU WA LI | | | ON FILE |
| WILLIAM YONG CHEE KEE | | | ON FILE |
| WILLIAM YOUN | | | ON FILE |
| WILLIAM YOUNG | | | ON FILE |
| WILLIAM YUE CHEUNG TANG | | | ON FILE |
| WILLIAM YVES PETRACIN | | | ON FILE |
| WILLIAM YVON | | | ON FILE |
| WILLIAM Z ATHANAS | | | ON FILE |
| WILLIAM Z H HONG | | | ON FILE |
| WILLIAM Z JACOBSON | | | ON FILE |
| WILLIAM ZACHARIAH MCGHEE | | | ON FILE |
| WILLIAM ZACHARIAH SCARCIA | | | ON FILE |
| WILLIAM ZACHARY ADAMSON | | | ON FILE |
| WILLIAM ZACHARY BOWER | | | ON FILE |
| WILLIAM ZACHARY GOODRICH | | | ON FILE |
| WILLIAM ZACHARY MORRIS | | | ON FILE |
| WILLIAM ZACHARY TOTH | | | ON FILE |
| WILLIAM ZACHARY VERNON | | | ON FILE |
| WILLIAM ZACHERY HEINTZE | | | ON FILE |
| WILLIAM ZACHERY PARFET | | | ON FILE |
| WILLIAM ZAMORA | | | ON FILE |
| WILLIAM ZANE SHARY | | | ON FILE |
| WILLIAM ZANE WILLIAMS | | | ON FILE |
| WILLIAM ZE PEI ZHANG | | | ON FILE |
| WILLIAM ZHAN ZHI ZHAO | | | ON FILE |
| WILLIAM ZHOU | | | ON FILE |
| WILLIAM ZHOU | | | ON FILE |
| WILLIAMD EDWARDS | | | ON FILE |
| WILLIAMJOSEPH LANTZY | | | ON FILE |
| WILLIAMRY XIAO | | | ON FILE |
| WILLIAMS ALEXANDER CASTRO | | | ON FILE |
| WILLIAMS ALEXANDER MUNOZ VALENZUELA | | | ON FILE |
| WILLIAMS ALEXEI FRANCO UGARTE | | | ON FILE |
| WILLIAMS ALFREDO HUGUETT RODRIGUEZ | | | ON FILE |
| WILLIAMS CHIDERA FELX | | | ON FILE |
| WILLIAMS COLLINPATRICK HIGGINS | | | ON FILE |
| WILLIAMS COMPTE | | | ON FILE |
| WILLIAMS ENRIQUE MESTIZO RIVERA | | | ON FILE |
| WILLIAMS FABRICIO FLORES YEPEZ | | | ON FILE |
| WILLIAMS FEDERIC GARRIDO | | | ON FILE |
| WILLIAMS JOSE ROJAS | | | ON FILE |
| WILLIAMS JULIE ZINGILE | | | ON FILE |
| WILLIAMS LANDA MORALES | | | ON FILE |
| WILLIAMS M TIGNER | | | ON FILE |
| WILLIAMS OKO ABUBU | | | ON FILE |
| WILLIAMS OKO ABUBU | | | ON FILE |
| WILLIAMS OKWUDILI ASU EZE | | | ON FILE |
| WILLIAMS, MICHELLE | | | ON FILE |
| WILLIAMS, ROBERT | | | ON FILE |
| WILLIAMS-GLOVER, MELISSA | | | ON FILE |
| WILLIAN ALEXANDER CASTRO | | | ON FILE |
| WILLIAN ALEXANDER MONTES CARDENAS | | | ON FILE |
| WILLIAN AMILCAR DE PAZ ESTRADA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIAN ANDERSON MCCANN | | | ON FILE |
| WILLIAN ARTUR LIMA DE BRITO | | | ON FILE |
| WILLIAN CARLOS ALVES | | | ON FILE |
| WILLIAN CARVALHO SEREJO | | | ON FILE |
| WILLIAN CRUZ BENEDITO | | | ON FILE |
| WILLIAN E YAGINUMA | | | ON FILE |
| WILLIAN FERRO DE OLIVEIRA MELO | | | ON FILE |
| WILLIAN JASON HARVARD | | | ON FILE |
| WILLIAN KAROL BONORA SANTANA | | | ON FILE |
| WILLIAN MADEIRA DE SOUZA | | | ON FILE |
| WILLIAN MICHEL PEREIRA | | | ON FILE |
| WILLIAN MOREIRA DA COSTA | | | ON FILE |
| WILLIAN RAFAEL KOARATA DA COSTA | | | ON FILE |
| WILLIAN SODRE DA PAIXAO | | | ON FILE |
| WILLIAN V ROJO | | | ON FILE |
| WILLIANS EUGENIO WEVER | | | ON FILE |
| WILLIANS SANTOS DE PANTAS | | | ON FILE |
| WILLIBALD GARCIA | | | ON FILE |
| WILLIE DALTON | | | ON FILE |
| WILLIE LEE SNEAD | | | ON FILE |
| WILLIE STILES III | | | ON FILE |
| WILLIE ALICEA | | | ON FILE |
| WILLIE ALLEN GREEN | | | ON FILE |
| WILLIE ANDRES BURGOS | | | ON FILE |
| WILLIE B RANDOLPH | | | ON FILE |
| WILLIE BRUCE HUDSON | | | ON FILE |
| WILLIE CARTER | | | ON FILE |
| WILLIE CECIL WEAVER | | | ON FILE |
| WILLIE CHEN | | | ON FILE |
| WILLIE CHEONG | | | ON FILE |
| WILLIE DAVID MCCLENDON | | | ON FILE |
| WILLIE EDWARD SCARBROUGH | | | ON FILE |
| WILLIE ELROY HALL III | | | ON FILE |
| WILLIE FELIX | | | ON FILE |
| WILLIE FELLS | | | ON FILE |
| WILLIE FERNANDEZ VAZQUEZ | | | ON FILE |
| WILLIE FRANK JOHNSON | | | ON FILE |
| WILLIE GENE ALEXANDER | | | ON FILE |
| WILLIE III JORDAN | | | ON FILE |
| WILLIE IV GRAY | | | ON FILE |
| WILLIE J JR THOMAS | | | ON FILE |
| WILLIE JAMES GUNN | | | ON FILE |
| WILLIE JAMES HALL JR | | | ON FILE |
| WILLIE JAMES JR DAVIS | | | ON FILE |
| WILLIE JAMES JR WASHINGTON | | | ON FILE |
| WILLIE JAMES THORNTON | | | ON FILE |
| WILLIE JERONE RIX | | | ON FILE |
| WILLIE JHOON KIM | | | ON FILE |
| WILLIE JIANG | | | ON FILE |
| WILLIE JIE LONG | | | ON FILE |
| WILLIE JOSE MERCADO | | | ON FILE |
| WILLIE KYAN MALLORY | | | ON FILE |
| WILLIE LAMPONT POWELL | | | ON FILE |
| WILLIE LEE JR GRANT | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLIE LEE STEWART | | | ON FILE |
| WILLIE LEE THOMPSON | | | ON FILE |
| WILLIE LEE WILLIAMS JR | | | ON FILE |
| WILLIE LING CHUN QUAN | | | ON FILE |
| WILLIE LOU | | | ON FILE |
| WILLIE LOUIS WALTON | | | ON FILE |
| WILLIE LYONS | | | ON FILE |
| WILLIE MAE COLLER | | | ON FILE |
| WILLIE MCKINLEY WALKER | | | ON FILE |
| WILLIE MEDINA DEL | | | ON FILE |
| WILLIE MEDINA DEL | | | ON FILE |
| WILLIE PATTERSON | | | ON FILE |
| WILLIE PETTWAY | | | ON FILE |
| WILLIE PRESTON MALATESTA | | | ON FILE |
| WILLIE PRINCE COOK | | | ON FILE |
| WILLIE QUENNELL YOUNG | | | ON FILE |
| WILLIE RAPHA WHITEHEAD | | | ON FILE |
| WILLIE RAY WALLER | | | ON FILE |
| WILLIE SEIN | | | ON FILE |
| WILLIE STEPHEN SMITH | | | ON FILE |
| WILLIE TAN KIA SIONG | | | ON FILE |
| WILLIE TAN YAN SHI | | | ON FILE |
| WILLIE TARVER | | | ON FILE |
| WILLIE THOMAS TAYLOR | | | ON FILE |
| WILLIE WEE YE CHIANG | | | ON FILE |
| WILLIE WEI LEE WANG | | | ON FILE |
| WILLIE WONG | | | ON FILE |
| WILLIEM JACOBUS VAN BILJON | | | ON FILE |
| WILLIES JOSEPH HUNT | | | ON FILE |
| WILLIM YAU | | | ON FILE |
| WILLINGSGOOD BALO | | | ON FILE |
| WILLIS DELL HARRIS | | | ON FILE |
| WILLIS EUGENE BRYANT | | | ON FILE |
| WILLIS H GRAY JR | | | ON FILE |
| WILLIS HUIRAS | | | ON FILE |
| WILLIS L BULLEN | | | ON FILE |
| WILLIS LANGLEY | | | ON FILE |
| WILLIS MARCUS RICHARDSON | | | ON FILE |
| WILLIS MARTIN STEPHENSON | | | ON FILE |
| WILLIS MARTINEZ | | | ON FILE |
| WILLIS ROTTANAK ROS | | | ON FILE |
| WILLIS SISOURATH | | | ON FILE |
| WILLISSARINO ANAK ITAM | | | ON FILE |
| WILLLIAM JOSEPH IV FIRTH | | | ON FILE |
| WILLMAN EDINSON CASTANEDA CLAVIJO | | | ON FILE |
| WILLMER HILARIO | | | ON FILE |
| WILLONA PENTHEA TORRES | | | ON FILE |
| WILLOUGHBY THOMAS LAMMOND | | | ON FILE |
| WILLOW MORIA MATTISON PROSTKO | | | ON FILE |
| WILLS DOJO | | | ON FILE |
| WILLS WATKINS SHOTT | | | ON FILE |
| WILLTINA PTY LTD | | | ON FILE |
| WILLUMSEN DAVID PEDER | | | ON FILE |
| WILLY ALEJANDRO CASTRILLON HUARAYO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILLY ALEXANDER GALLO-CERVANTES | | | ON FILE |
| WILLY ANTHONY VEGA RAMIREZ | | | ON FILE |
| WILLY BACKER | | | ON FILE |
| WILLY BJORN ROBIN BERGLUND | | | ON FILE |
| WILLY CARDONA | | | ON FILE |
| WILLY CHRISTIAN GREGO | | | ON FILE |
| WILLY D NOTOHAMIPRODJO | | | ON FILE |
| WILLY DA ROSA | | | ON FILE |
| WILLY DUCIL RAFALES | | | ON FILE |
| WILLY EDUARD MARTI | | | ON FILE |
| WILLY EDUARDO MARTHE MORALES | | | ON FILE |
| WILLY ELISA L VANDUREN | | | ON FILE |
| WILLY FRANCIS CHEDJOU JOUONTSO | | | ON FILE |
| WILLY GOZALI | | | ON FILE |
| WILLY GOZALI | | | ON FILE |
| WILLY JACKSON LAM | | | ON FILE |
| WILLY JOENOES | | | ON FILE |
| WILLY JOHN F DAEMS | | | ON FILE |
| WILLY KASIM | | | ON FILE |
| WILLY KENZI ONO | | | ON FILE |
| WILLY LAU WEE  MING | | | ON FILE |
| WILLY LIA | | | ON FILE |
| WILLY LIM | | | ON FILE |
| WILLY LIZAR | | | ON FILE |
| WILLY LOTO | | | ON FILE |
| WILLY LUCIEN I BRUYNOOGHE | | | ON FILE |
| WILLY NATANAEL YONAS | | | ON FILE |
| WILLY NGANGA | | | ON FILE |
| WILLY NGUYEN | | | ON FILE |
| WILLY PAISLEY | | | ON FILE |
| WILLY RAYNIERO CASTRO ALVARADO | | | ON FILE |
| WILLY REINHARD WEYHE | | | ON FILE |
| WILLY SACHA FREI | | | ON FILE |
| WILLY SANDI | | | ON FILE |
| WILLY SEBASTIEN HILAIRE | | | ON FILE |
| WILLY SNELLEN | | | ON FILE |
| WILLY STEPHANE BUET | | | ON FILE |
| WILLY TOH SOON THYE | | | ON FILE |
| WILLY TONY MESNAGE | | | ON FILE |
| WILLY TRIGUEROS CHENG | | | ON FILE |
| WILLY TROHLER | | | ON FILE |
| WILLY WIBOWO | | | ON FILE |
| WILLY WILLIAM | | | ON FILE |
| WILLY XAVIER GRONDIN | | | ON FILE |
| WILLY YVES MICHEL DANIEL HAMBERT | | | ON FILE |
| WILLY ZEBULON TERRALL | | | ON FILE |
| WILLYS TJIAWI | | | ON FILE |
| WILLYSON TAN | | | ON FILE |
| WILLYSON WILLYSON | | | ON FILE |
| WILMA A ULTZEN GV ELZINGA | | | ON FILE |
| WILMA GIUSEPPINA ROVATI | | | ON FILE |
| WILMA HELMI KAROLIINA MAJANEN | | | ON FILE |
| WILMA ILENE FORRY | | | ON FILE |
| WILMA MCALVAIN HAWKINSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILMA NICOLAIJ | | | ON FILE |
| WILMA VIVIAN SAUNDERS | | | ON FILE |
| WILMAR ALEXANDER MEJIA CUELLAR | | | ON FILE |
| WILMAR ANTONIO PINILLA GALINDO | | | ON FILE |
| WILMAR BALLESPI ESCARP | | | ON FILE |
| WILMAR BEDOYA BOTINA | | | ON FILE |
| WILMAR ISMAEL HERNANDEZ GUZMAN | | | ON FILE |
| WILMAR MARTINEZ SOTO | | | ON FILE |
| WILMARIE LOPEZ GARCIA | | | ON FILE |
| WILMARY MALABONGA | | | ON FILE |
| WILMELIS CRISTINA PINA ZARRAGA | | | ON FILE |
| WILMEN ANTONIO MEDINA ESTRELLA | | | ON FILE |
| WILMER ALSIDES TEJADA | | | ON FILE |
| WILMER BRICENXXO QUISPE | | | ON FILE |
| WILMER CARELLA | | | ON FILE |
| WILMER DAVID GARCIA QUIROZ | | | ON FILE |
| WILMER DEL CASTILLO | | | ON FILE |
| WILMER EDGARDO FRANCO POSADAS | | | ON FILE |
| WILMER JESUS ARIAS MARIN | | | ON FILE |
| WILMER JOEL FUENTES SORTO | | | ON FILE |
| WILMER JOHN MENCIAS FRIAS | | | ON FILE |
| WILMER JOSE RIVAS ISASIS | | | ON FILE |
| WILMER ROBERTO HERNANDEZ | | | ON FILE |
| WILMER SANABRIA BOJAS | | | ON FILE |
| WILMERHALE [WILMER CUTLER PICKERING HALE AND DORR LLP] | ATTN: FINANCE CLIENT ACCOUNTING | | WHCASSUPPORT@WILMERHALE.COM |
| WILMERHALE [WILMER CUTLER PICKERING HALE AND DORR LLP] | ATTN: GEORGE W. SHUSTER, JR. | | GEORGE.SHUSTER@WILMERHALE.COM |
| WILMERHALE [WILMER CUTLER PICKERING HALE AND DORR LLP] | ATTN: GEORGE W. SHUSTER, JR. | | YOLANDE.THOMPSON@WILMERHALE.COM |
| WILNA ELYSEE BAZILE | | | ON FILE |
| WILNALDO DIELINGEN SORIANO | | | ON FILE |
| WILNALDO DIELINGEN SORIANO | | | ON FILE |
| WILNER JAVIER ASCURRA AVILA | | | ON FILE |
| WILNER ST-HUBERT | | | ON FILE |
| WILNETTA SHAVON ELBEY | | | ON FILE |
| WILQUIN JOHNNY GARCIA | | | ON FILE |
| WILROSS BILLY TAN NG TAHN | | | ON FILE |
| WILS AXEL CARDAN | | | ON FILE |
| WILSAN MOHAMED OMAR | | | ON FILE |
| WILSON  LIEW WEI YANG | | | ON FILE |
| WILSON ALEXANDRE RAMIRES GALUCHO | | | ON FILE |
| WILSON ANIBAL QUISPE | | | ON FILE |
| WILSON BALASE QUE | | | ON FILE |
| WILSON BLAIRE VIRKLER | | | ON FILE |
| WILSON BOB COKER | | | ON FILE |
| WILSON C C WONG | | | ON FILE |
| WILSON CASTRO PINEDA | | | ON FILE |
| WILSON CESAR RODRIGUEZ | | | ON FILE |
| WILSON CHANG  CHIN WENG | | | ON FILE |
| WILSON CHANG JON YAO | | | ON FILE |
| WILSON CHAU | | | ON FILE |
| WILSON CHEN | | | ON FILE |
| WILSON CHIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILSON CHRISTIAN VILLASQUEZ TIU | | | ON FILE |
| WILSON CLEVELAND CARTER | | | ON FILE |
| WILSON COPLEY MC LEAN | | | ON FILE |
| WILSON DAYAKAR PUVVULA | | | ON FILE |
| WILSON DOS SANTOS BELE | | | ON FILE |
| WILSON DSA | | | ON FILE |
| WILSON ELI CRUZ DIAZ | | | ON FILE |
| WILSON EUSEBIO CALLE LOPEZ | | | ON FILE |
| WILSON EVAN LU | | | ON FILE |
| WILSON F ALEQUIN JR | | | ON FILE |
| WILSON FEDERICO CASTILLO | | | ON FILE |
| WILSON FERNANDO FREIRE BONILLA | | | ON FILE |
| WILSON FRASER DUPLESSIS | | | ON FILE |
| WILSON FU ON YEE | | | ON FILE |
| WILSON FUNG | | | ON FILE |
| WILSON GIFFNEY | | | ON FILE |
| WILSON GOH WEI JIAN | | | ON FILE |
| WILSON GUAMAN | | | ON FILE |
| WILSON GUAN | | | ON FILE |
| WILSON HENRY CAMERON | | | ON FILE |
| WILSON HIROYUKI ONITUKA | | | ON FILE |
| WILSON HOI KIT WU | | | ON FILE |
| WILSON HOLDINGS  RETIREMENT TRUST | | | ON FILE |
| WILSON HU | | | ON FILE |
| WILSON HUA | | | ON FILE |
| WILSON ISRAEL MOLINA BERRIOS | | | ON FILE |
| WILSON IVAN FORERO | | | ON FILE |
| WILSON IVAN TEVEZ | | | ON FILE |
| WILSON IVANDY NATAN | | | ON FILE |
| WILSON J YU | | | ON FILE |
| WILSON JAMES | | | ON FILE |
| WILSON JAZIER CORBERA TERRONES | | | ON FILE |
| WILSON JERMAINE JAMES | | | ON FILE |
| WILSON JM MUH | | | ON FILE |
| WILSON JOHN WILKINSON | | | ON FILE |
| WILSON JR KENNETH EARL | | | ON FILE |
| WILSON K P | | | ON FILE |
| WILSON KARUNAKAR PUVVULA | | | ON FILE |
| WILSON KEN WAI KWAN | | | ON FILE |
| WILSON KONG | | | ON FILE |
| WILSON KOUANTAAMATH | | | ON FILE |
| WILSON KUN HAO FUNG | | | ON FILE |
| WILSON LAIZAN HINOJOSA | | | ON FILE |
| WILSON LE BERRE | | | ON FILE |
| WILSON LEE DUBOIS | | | ON FILE |
| WILSON LEE HER SIAN | | | ON FILE |
| WILSON LEE STEPHEN | | | ON FILE |
| WILSON LEK | | | ON FILE |
| WILSON LEONG | | | ON FILE |
| WILSON LEUNG | | | ON FILE |
| WILSON LIM | | | ON FILE |
| WILSON LIM TAN | | | ON FILE |
| WILSON LIN | | | ON FILE |
| WILSON LING | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILSON LOPES MORENO | | | ON FILE |
| WILSON LUI | | | ON FILE |
| WILSON LUM JIAN LI | | | ON FILE |
| WILSON LY | | | ON FILE |
| WILSON LYAL POLK | | | ON FILE |
| WILSON MALLARI FOURAKER | | | ON FILE |
| WILSON MARIO SOUSA LOPES SANCHES | | | ON FILE |
| WILSON MENG | | | ON FILE |
| WILSON NACAITUNA DE SIERRA JR | | | ON FILE |
| WILSON NGAI | | | ON FILE |
| WILSON NGO | | | ON FILE |
| WILSON NIWAGABA | | | ON FILE |
| WILSON OLIVEIRA CARDOSO | | | ON FILE |
| WILSON OMAR CORTEZ | | | ON FILE |
| WILSON PATRICIO SAETEROS SAETEROS | | | ON FILE |
| WILSON PATRICIO SAETEROS SAETEROS | | | ON FILE |
| WILSON PAULA | | | ON FILE |
| WILSON PHOENG | | | ON FILE |
| WILSON POLUNG LUONG | | | ON FILE |
| WILSON RADA CADAVID | | | ON FILE |
| WILSON RENE CALDERAZZI | | | ON FILE |
| WILSON RICARDO MAIA | | | ON FILE |
| WILSON ROBERTO SANTOS CONCEICAO | | | ON FILE |
| WILSON ROBERTO SANTOS CONCEICAO | | | ON FILE |
| WILSON ROBERTO SGAI | | | ON FILE |
| WILSON RODRIGUEZ | | | ON FILE |
| WILSON RODRIGUEZ RUDON | | | ON FILE |
| WILSON ROMANO | | | ON FILE |
| WILSON SABDIEL RIVERA | | | ON FILE |
| WILSON SCOTT CLEVENGER | | | ON FILE |
| WILSON SEGURA | | | ON FILE |
| WILSON SHUAIWEN JING | | | ON FILE |
| WILSON SILVA DA CRUZ | | | ON FILE |
| WILSON SILVA NEVES | | | ON FILE |
| WILSON SIM | | | ON FILE |
| WILSON SO | | | ON FILE |
| WILSON SOH | | | ON FILE |
| WILSON SONSINI GOODRICH AND ROSATI | | | ON FILE |
| WILSON SPEARMAN | | | ON FILE |
| WILSON T ROSARIO | | | ON FILE |
| WILSON TAM | | | ON FILE |
| WILSON TAN KEE HOONG | | | ON FILE |
| WILSON TANG | | | ON FILE |
| WILSON TANG | | | ON FILE |
| WILSON TATING NOLASCO | | | ON FILE |
| WILSON TEH | | | ON FILE |
| WILSON THOMAS CHAU | | | ON FILE |
| WILSON VERARDI JR | | | ON FILE |
| WILSON WEI QIN | | | ON FILE |
| WILSON WILLIAM LYLE | | | ON FILE |
| WILSON WU | | | ON FILE |
| WILSON YAU | | | ON FILE |
| WILSON YI | | | ON FILE |
| WILSON YING SHEN CHENG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WILSON YOUNG | | | ON FILE |
| WILSON YU | | | ON FILE |
| WILSON ZACHARY TIDWELL | | | ON FILE |
| WILSTON NIGEL C SAYERS | | | ON FILE |
| WILTON ADELIX PALERMO JORGE | | | ON FILE |
| WILTON ARMANDO MARTIN SANCHEZ LAZARTE | | | ON FILE |
| WILTON BENJAMIN GORSKE | | | ON FILE |
| WILTON HAROLD ACKER | | | ON FILE |
| WILTON YIU-TING SHU | | | ON FILE |
| WIM ANDRE VAN DEN BERGH | | | ON FILE |
| WIM ARMAND J GOYENS | | | ON FILE |
| WIM BERT R LAUWAERT | | | ON FILE |
| WIM DAANS | | | ON FILE |
| WIM DANY D LASOEN | | | ON FILE |
| WIM DE LATHOUWER | | | ON FILE |
| WIM ELZA F BRUYNINGS | | | ON FILE |
| WIM ERIK A JANSEN | | | ON FILE |
| WIM FRANS M JANSSEN | | | ON FILE |
| WIM HENDRIK SJABIER IMAMKHAN | | | ON FILE |
| WIM HERMAN WETZEL | | | ON FILE |
| WIM HUBERT J LEPPENS | | | ON FILE |
| WIM HUIJSMAN | | | ON FILE |
| WIM JEAN P TITS | | | ON FILE |
| WIM JO BERVOETS | | | ON FILE |
| WIM JULES E VAN ESPEN | | | ON FILE |
| WIM LEON D REYNS | | | ON FILE |
| WIM LUC L STROSSE | | | ON FILE |
| WIM LUC M DE MEULENAERE | | | ON FILE |
| WIM NUYDENS | | | ON FILE |
| WIM PEELAERTS | | | ON FILE |
| WIM PROSPER M BUYSSE | | | ON FILE |
| WIM ROGER M DOBBELAERE | | | ON FILE |
| WIM RONALD KAMPINGA | | | ON FILE |
| WIM SAGAERT | | | ON FILE |
| WIM SCHEYLTJENS | | | ON FILE |
| WIM SIMON B HARRUS | | | ON FILE |
| WIM THYS | | | ON FILE |
| WIM TOLLENAERS | | | ON FILE |
| WIM VALERE MAES | | | ON FILE |
| WIM VALERE MAES | | | ON FILE |
| WIM VAN BENEDEN | | | ON FILE |
| WIM ZOMER | | | ON FILE |
| WIMAL KANDY | | | ON FILE |
| WIMALASOORIYA YATIWALANE GEDARA CHAMOD | | | ON FILE |
| WIMALASUNDARA NIMESH | | | ON FILE |
| WIMALAWEERA NAVOD SHEHAN | | | ON FILE |
| WIMBERLEY ADRIAN VELASCO PIEDRA | | | ON FILE |
| WIMEL ISAAC DA SILVA PERDOMO | | | ON FILE |
| WIMME P H DE GENDT | | | ON FILE |
| WIMPY GEORGE CARAGAY DE HAAS | | | ON FILE |
| WIN BARUA | | | ON FILE |
| WIN FUI VON | | | ON FILE |
| WIN HUA CHEN | | | ON FILE |
| WIN KO KO AUNG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WIN PAT LAM | | | ON FILE |
| WIN PHINYAWATANA | | | ON FILE |
| WIN PHYO AUNG | | | ON FILE |
| WIN THEINGI | | | ON FILE |
| WIN TON MAGGIE LAM | | | ON FILE |
| WIN TUN | | | ON FILE |
| WIN TZEN TAN | | | ON FILE |
| WIN ZAW THEIN | | | ON FILE |
| WINA MARIELLE JUNTILLA TEQUILLO | | | ON FILE |
| WINAI THOEDNAPHAL | | | ON FILE |
| WINARDI SETIAPUTRA | | | ON FILE |
| WINCENT INVESTMENT FUND PCC LTD | | | MATUS.KOPF@WINCENT.CO |
| WINCENT TJOI | | | ON FILE |
| WINCENTY TOMASZ DULKOWSKI | | | ON FILE |
| WIND TALKER  INNOVATIONS LTD. | | | ON FILE |
| WINDANO EKA SATRIA | | | ON FILE |
| WINDELL ANTHONY JONAS | | | ON FILE |
| WINDHAM LEE TAYLOR | | | ON FILE |
| WINDI JANE BRADEN | | | ON FILE |
| WINDI MARIE HOLDEMAN | | | ON FILE |
| WINDSOR M TYLO | | | ON FILE |
| WINDY F RUGGIANO | | | ON FILE |
| WINDY JOSEPH | | | ON FILE |
| WINDY KARINE ALINE PETIT | | | ON FILE |
| WINER FUNG | | | ON FILE |
| WINER FUNG | | | ON FILE |
| WINFIELD RALPH LYNCH | | | ON FILE |
| WINFIELD SCOTT SMATHERS | | | ON FILE |
| WINFRED CYRUS JONES | | | ON FILE |
| WINFRED DWIGHT BALDWIN | | | ON FILE |
| WINFRED JAMES NADEAU | | | ON FILE |
| WINFRED KYEI PEPRAH | | | ON FILE |
| WINFRED NII LAMPTEY ADDY | | | ON FILE |
| WINFRED POAYI WU | | | ON FILE |
| WINFRIED ALBERT BOCKIUS | | | ON FILE |
| WINFRIED ANDREAS FREITAG | | | ON FILE |
| WINFRIED FISCHER | | | ON FILE |
| WINFRIED GABRIEL THOMAS MARIA KLOES | | | ON FILE |
| WINFRIED GUNDRAM GERHARD VEESER | | | ON FILE |
| WINFRIED JOACHIM WITTENBERG | | | ON FILE |
| WINFRIED SCHMUCK | | | ON FILE |
| WING BONG YU | | | ON FILE |
| WING BUN CHAN | | | ON FILE |
| WING CHAK AU | | | ON FILE |
| WING CHAK TSANG | | | ON FILE |
| WING CHAM CHEUNG | | | ON FILE |
| WING CHEONG CHOI | | | ON FILE |
| WING CHEONG CHU | | | ON FILE |
| WING CHEONG JOSHUA CHU | | | ON FILE |
| WING CHEUNG CHAN | | | ON FILE |
| WING CHEUNG HO | | | ON FILE |
| WING CHEUNG LAU | | | ON FILE |
| WING CHEUNG LEUNG | | | ON FILE |
| WING CHEUNG LI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WING CHEUNG TSE | | | ON FILE |
| WING CHI CHAN | | | ON FILE |
| WING CHI HO | | | ON FILE |
| WING CHI HO | | | ON FILE |
| WING CHI LAU | | | ON FILE |
| WING CHI LAW | | | ON FILE |
| WING CHI SEN | | | ON FILE |
| WING CHI TONG | | | ON FILE |
| WING CHING VINCENT CHU | | | ON FILE |
| WING CHUEN RICHARD SZE | | | ON FILE |
| WING CHUN ALEXANDER CHOW | | | ON FILE |
| WING CHUN CHAN | | | ON FILE |
| WING CHUN CHAN | | | ON FILE |
| WING CHUN ERIC HUI | | | ON FILE |
| WING CHUN NG | | | ON FILE |
| WING CHUNG CHOI | | | ON FILE |
| WING CHUNG KEVIN LEUNG | | | ON FILE |
| WING CHUNG LEUNG | | | ON FILE |
| WING CHUNG NG | | | ON FILE |
| WING CHUNG TO | | | ON FILE |
| WING FAI HUI | | | ON FILE |
| WING FAI LEUNG | | | ON FILE |
| WING FAI NG | | | ON FILE |
| WING FAI STANLEY NG | | | ON FILE |
| WING FAI TANG | | | ON FILE |
| WING FAI THAM | | | ON FILE |
| WING FAT DAI | | | ON FILE |
| WING FAT LO | | | ON FILE |
| WING FU AARON LAU | | | ON FILE |
| WING FU YUEN | | | ON FILE |
| WING FUNG HO | | | ON FILE |
| WING FUNG HUNG | | | ON FILE |
| WING FUNG JASON LAM | | | ON FILE |
| WING FUNG LAU | | | ON FILE |
| WING FUNG PETER KOON | | | ON FILE |
| WING FUNG TSANG | | | ON FILE |
| WING FUNG WONG | | | ON FILE |
| WING GEE WONG | | | ON FILE |
| WING GI CHEUNG | | | ON FILE |
| WING HAN SO | | | ON FILE |
| WING HAN TSUI | | | ON FILE |
| WING HANG ANTHONY YEUNG | | | ON FILE |
| WING HANG CHAN | | | ON FILE |
| WING HANG JANICE TAM | | | ON FILE |
| WING HANG KIT | | | ON FILE |
| WING HANG KIT | | | ON FILE |
| WING HANG LI | | | ON FILE |
| WING HANG YEUNG | | | ON FILE |
| WING HEI CLAUDIA LEONG | | | ON FILE |
| WING HEI EMERIC LEONG | | | ON FILE |
| WING HEI ISAAC SIU | | | ON FILE |
| WING HEI JOSEPH LI | | | ON FILE |
| WING HEI KEITH CHAN | | | ON FILE |
| WING HEI KWOK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WING HEI LEUNG | | | ON FILE |
| WING HEI NGAI | | | ON FILE |
| WING HEI SZE | | | ON FILE |
| WING HENG CHEUNG | | | ON FILE |
| WING HIM WONG | | | ON FILE |
| WING HIN HOU | | | ON FILE |
| WING HIN LEUNG | | | ON FILE |
| WING HIN MAK | | | ON FILE |
| WING HIN WONG | | | ON FILE |
| WING HIN YUEN | | | ON FILE |
| WING HING CHAN | | | ON FILE |
| WING HO ALBERT CHAN | | | ON FILE |
| WING HO CHUNG | | | ON FILE |
| WING HO HUI | | | ON FILE |
| WING HO KAN | | | ON FILE |
| WING HO LEE | | | ON FILE |
| WING HO LEUNG | | | ON FILE |
| WING HO LOK | | | ON FILE |
| WING HO MAK | | | ON FILE |
| WING HO SHEK | | | ON FILE |
| WING HO TOM LEE | | | ON FILE |
| WING HO WONG | | | ON FILE |
| WING HO YAM | | | ON FILE |
| WING HON SHEUNG | | | ON FILE |
| WING HONG CHEUNG | | | ON FILE |
| WING HONG CHOO | | | ON FILE |
| WING HONG LAI | | | ON FILE |
| WING HONG LEE | | | ON FILE |
| WING HONG PETER CHEUNG | | | ON FILE |
| WING HONG POON | | | ON FILE |
| WING HONG SIT | | | ON FILE |
| WING HONG STEPHEN CHO | | | ON FILE |
| WING HONG TANG | | | ON FILE |
| WING HONG TANG | | | ON FILE |
| WING HONG TANG | | | ON FILE |
| WING HONG TSUI | | | ON FILE |
| WING HONG YEUNG | | | ON FILE |
| WING HUNG SIN | | | ON FILE |
| WING IN AU | | | ON FILE |
| WING K CHAN | | | ON FILE |
| WING KA KWOK | | | ON FILE |
| WING KA NG | | | ON FILE |
| WING KA YIU | | | ON FILE |
| WING KAI CHOI | | | ON FILE |
| WING KAI KAM | | | ON FILE |
| WING KAI LAM | | | ON FILE |
| WING KAI WONG | | | ON FILE |
| WING KAN LEUNG | | | ON FILE |
| WING KAN VICKY NG | | | ON FILE |
| WING KAU MAK | | | ON FILE |
| WING KEI CHEUNG | | | ON FILE |
| WING KEI LAM | | | ON FILE |
| WING KEI SO | | | ON FILE |
| WING KEI TANG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WING KEI TANG | | | ON FILE |
| WING KEI WONG | | | ON FILE |
| WING KEI YU | | | ON FILE |
| WING KEUNG FRANKIE CHAN | | | ON FILE |
| WING KEUNG KWOK | | | ON FILE |
| WING KHOON LIM | | | ON FILE |
| WING KI CHOW | | | ON FILE |
| WING KI DEBORAH YIP | | | ON FILE |
| WING KI HUI | | | ON FILE |
| WING KI KUNG | | | ON FILE |
| WING KI LI | | | ON FILE |
| WING KI MAGGIE NG | | | ON FILE |
| WING KI NG | | | ON FILE |
| WING KI TSANG | | | ON FILE |
| WING KI VICKY LAM | | | ON FILE |
| WING KI YEUNG | | | ON FILE |
| WING KIN AU | | | ON FILE |
| WING KIN CHAN | | | ON FILE |
| WING KIN LO | | | ON FILE |
| WING KIN TAM | | | ON FILE |
| WING KIN THOMAS YUEN | | | ON FILE |
| WING KIN WONG | | | ON FILE |
| WING KIN YIP | | | ON FILE |
| WING KIT CHENG | | | ON FILE |
| WING KIT CHU | | | ON FILE |
| WING KIT HUNG | | | ON FILE |
| WING KIT HUNG | | | ON FILE |
| WING KIT HUNG | | | ON FILE |
| WING KIT HUNG | | | ON FILE |
| WING KIT HUNG | | | ON FILE |
| WING KIT IP | | | ON FILE |
| WING KIT TSO | | | ON FILE |
| WING KIT WAI | | | ON FILE |
| WING KIT YAN | | | ON FILE |
| WING KIU YU | | | ON FILE |
| WING KONG TAM | | | ON FILE |
| WING KUANG | | | ON FILE |
| WING KUEN HO | | | ON FILE |
| WING KWAN CHAN | | | ON FILE |
| WING KWAN WONG | | | ON FILE |
| WING KWAN WONG | | | ON FILE |
| WING KWOK | | | ON FILE |
| WING KWONG FUNG | | | ON FILE |
| WING KWONG TSANG | | | ON FILE |
| WING KWONG WONG | | | ON FILE |
| WING LAAM LEUNG | | | ON FILE |
| WING LAAM SZE | | | ON FILE |
| WING LAM | | | ON FILE |
| WING LAM CLAUDIA CHAN | | | ON FILE |
| WING LAM LAU | | | ON FILE |
| WING LAM MAK | | | ON FILE |
| WING LAM WONG | | | ON FILE |
| WING LAM WONG | | | ON FILE |
| WING LEON WILLIAM LEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WING LEONG LEE | | | ON FILE |
| WING LEUNG CHIU | | | ON FILE |
| WING LEUNG CHOI | | | ON FILE |
| WING LEUNG OSCAR WONG | | | ON FILE |
| WING LEUNG SO | | | ON FILE |
| WING LI CHOU | | | ON FILE |
| WING LIK WONG | | | ON FILE |
| WING LIM PANG | | | ON FILE |
| WING LIM TANG | | | ON FILE |
| WING LING KWOK | | | ON FILE |
| WING LOK AU | | | ON FILE |
| WING LOK HUI | | | ON FILE |
| WING LONG LI | | | ON FILE |
| WING LOY LLOYD YIP | | | ON FILE |
| WING LUN LEUNG | | | ON FILE |
| WING LUN WONG | | | ON FILE |
| WING LUNG CHAN | | | ON FILE |
| WING LUNG HO | | | ON FILE |
| WING MAN CHAN | | | ON FILE |
| WING MAN CHENG | | | ON FILE |
| WING MAN CHEUNG | | | ON FILE |
| WING MAN CHIT | | | ON FILE |
| WING MAN HO | | | ON FILE |
| WING MAN POON | | | ON FILE |
| WING MAN SIU | | | ON FILE |
| WING MAN SIU | | | ON FILE |
| WING MING ALEXANDER OSAN CHANG | | | ON FILE |
| WING MING SHE | | | ON FILE |
| WING MING WONG | | | ON FILE |
| WING NAM KWONG | | | ON FILE |
| WING NAM POON | | | ON FILE |
| WING NANG KO | | | ON FILE |
| WING NIN LO | | | ON FILE |
| WING NOK TSANG | | | ON FILE |
| WING ON LEE | | | ON FILE |
| WING PAN CHAN | | | ON FILE |
| WING PONG SHUM | | | ON FILE |
| WING S YIP | | | ON FILE |
| WING SAN CHEUNG | | | ON FILE |
| WING SAN SUNNY NG | | | ON FILE |
| WING SAN YEUNG | | | ON FILE |
| WING SANG VINCENT LAW | | | ON FILE |
| WING SEE AMY AU | | | ON FILE |
| WING SHAN CYNTHIA TANG | | | ON FILE |
| WING SHAN FAN | | | ON FILE |
| WING SHAN FOK | | | ON FILE |
| WING SHAN IP | | | ON FILE |
| WING SHAN LAM | | | ON FILE |
| WING SHAN LEE | | | ON FILE |
| WING SHAN LEE | | | ON FILE |
| WING SHAN TIFFANY LAU | | | ON FILE |
| WING SHING CHAN | | | ON FILE |
| WING SHUEN SHA | | | ON FILE |
| WING SHUEN WONG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WING SHUN PANG | | | ON FILE |
| WING SHUN SZE | | | ON FILE |
| WING SIM CHENG | | | ON FILE |
| WING SIN LI | | | ON FILE |
| WING SING LAU | | | ON FILE |
| WING SUET RACHAEL WONG | | | ON FILE |
| WING SUM CHAN | | | ON FILE |
| WING SUM LO | | | ON FILE |
| WING SUM NG | | | ON FILE |
| WING SUM SUEN | | | ON FILE |
| WING SUM TANG | | | ON FILE |
| WING SUM WINSON TAM | | | ON FILE |
| WING SUM WONG | | | ON FILE |
| WING SUN CHENG | | | ON FILE |
| WING SZE CHAN | | | ON FILE |
| WING SZE CHOI | | | ON FILE |
| WING SZE KWOK | | | ON FILE |
| WING SZE LEE | | | ON FILE |
| WING SZE MAK | | | ON FILE |
| WING SZE TSE | | | ON FILE |
| WING SZE TSE | | | ON FILE |
| WING SZE WONG | | | ON FILE |
| WING T CHEUNG | | | ON FILE |
| WING TAI WONG | | | ON FILE |
| WING TAK FONG | | | ON FILE |
| WING TAK HO | | | ON FILE |
| WING TAK TSANG | | | ON FILE |
| WING TAO LAU | | | ON FILE |
| WING TAT TSANG | | | ON FILE |
| WING TAT YEUNG | | | ON FILE |
| WING TI LIU | | | ON FILE |
| WING TIM LO | | | ON FILE |
| WING TING CHAN | | | ON FILE |
| WING TING CHOI | | | ON FILE |
| WING TO WONG | | | ON FILE |
| WING TONG PHILIP CHAN | | | ON FILE |
| WING TSZ TAM | | | ON FILE |
| WING TUNG KATRINA WONG | | | ON FILE |
| WING TUNG LI | | | ON FILE |
| WING TUNG MYTH WONG | | | ON FILE |
| WING TUNG YU | | | ON FILE |
| WING UE TIFFANY IP | | | ON FILE |
| WING WA NG | | | ON FILE |
| WING WA SIU | | | ON FILE |
| WING WA WONG | | | ON FILE |
| WING WAI YIM | | | ON FILE |
| WING WING YUEN | | | ON FILE |
| WING WONG KUNG | | | ON FILE |
| WING XU | | | ON FILE |
| WING YAN CHAN | | | ON FILE |
| WING YAN CHAN | | | ON FILE |
| WING YAN CHAN | | | ON FILE |
| WING YAN CHAN | | | ON FILE |
| WING YAN CHOI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WING YAN CHOI | | | ON FILE |
| WING YAN CHOW | | | ON FILE |
| WING YAN FAN | | | ON FILE |
| WING YAN HO | | | ON FILE |
| WING YAN JOSY LAI | | | ON FILE |
| WING YAN KONG | | | ON FILE |
| WING YAN LAM | | | ON FILE |
| WING YAN LEUNG | | | ON FILE |
| WING YAN LIN | | | ON FILE |
| WING YAN LUI | | | ON FILE |
| WING YAN LUI | | | ON FILE |
| WING YAN MA | | | ON FILE |
| WING YAN MICHELLE CHAN | | | ON FILE |
| WING YAN SIU | | | ON FILE |
| WING YAN TAI | | | ON FILE |
| WING YAN TANG | | | ON FILE |
| WING YAN VIVIAN LAM | | | ON FILE |
| WING YAN WONG | | | ON FILE |
| WING YAN WONG | | | ON FILE |
| WING YAN YAU | | | ON FILE |
| WING YAN YUEN | | | ON FILE |
| WING YEE CHAN | | | ON FILE |
| WING YEE ERE PUN | | | ON FILE |
| WING YEE KWAN | | | ON FILE |
| WING YEE LAW | | | ON FILE |
| WING YEE LEUNG | | | ON FILE |
| WING YEE MA | | | ON FILE |
| WING YEE NATTHANIT YUNG | | | ON FILE |
| WING YEE NGAN | | | ON FILE |
| WING YEE VENUS CHAU | | | ON FILE |
| WING YEE YIU | | | ON FILE |
| WING YEUNG SUNG | | | ON FILE |
| WING YI CHAN | | | ON FILE |
| WING YI HO | | | ON FILE |
| WING YI IVY CHOW | | | ON FILE |
| WING YI JOYCE PANG | | | ON FILE |
| WING YI LAU | | | ON FILE |
| WING YI OR | | | ON FILE |
| WING YI RAINKY PANG | | | ON FILE |
| WING YI TAM | | | ON FILE |
| WING YI TSOI | | | ON FILE |
| WING YIN ANDREW SIT | | | ON FILE |
| WING YIN CHOW | | | ON FILE |
| WING YIN CHOW | | | ON FILE |
| WING YIN GLORIA LI | | | ON FILE |
| WING YIN KONG | | | ON FILE |
| WING YIN LEUNG | | | ON FILE |
| WING YIN LEUNG | | | ON FILE |
| WING YIN MAK | | | ON FILE |
| WING YIN PAMELA KWOK | | | ON FILE |
| WING YIN POLLY LI | | | ON FILE |
| WING YIN ROSE WAI | | | ON FILE |
| WING YIN SO | | | ON FILE |
| WING YIP CHENG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WING YIP HO | | | ON FILE |
| WING YIP LAU | | | ON FILE |
| WING YIU CHAN | | | ON FILE |
| WING YIU HO | | | ON FILE |
| WING YIU LAI | | | ON FILE |
| WING YU BRENDA YEUNG | | | ON FILE |
| WING YU HO | | | ON FILE |
| WING YU TSE | | | ON FILE |
| WING YU WINNIE CHAN | | | ON FILE |
| WING YU YUEN | | | ON FILE |
| WING YUEN JUDY LAM | | | ON FILE |
| WING YUK YEUNG | | | ON FILE |
| WING YUNG LAU | | | ON FILE |
| WINGATE MINING LLC | | | ON FILE |
| WINGHO YU | | | ON FILE |
| WING-KIEN ALEX SUNG | | | ON FILE |
| WINHEY JOSEPH LUK | | | ON FILE |
| WINICJUSZ SZTURO | | | ON FILE |
| WINICO QUIDLAT TORIBIO | | | ON FILE |
| WINIFRED ADAEBERE IYERE | | | ON FILE |
| WINIFRED MANU | | | ON FILE |
| WINIFRED TELEMAQUE HENRI VALLIER | | | ON FILE |
| WINIFREDO YU LIMWAN | | | ON FILE |
| WINISH RAMLAGAN | | | ON FILE |
| WINMAR DAVID | | | ON FILE |
| WINN LLOYD COOK | | | ON FILE |
| WINN TAYLOR THOMAS LAVORGNA | | | ON FILE |
| WINNER LE PARADOXE KONOU | | | ON FILE |
| WINNER PRANATA | | | ON FILE |
| WINNET SIBANDA | | | ON FILE |
| WINNI CORINNA BARTSCH | | | ON FILE |
| WINNIE CHAN | | | ON FILE |
| WINNIE TAY | | | ON FILE |
| WINNIE BELLE ZWICK | | | ON FILE |
| WINNIE CHUA WEE LING | | | ON FILE |
| WINNIE CLAIRE ODSEY PADONG | | | ON FILE |
| WINNIE HONG YEE MENG | | | ON FILE |
| WINNIE KONG | | | ON FILE |
| WINNIE LEE | | | ON FILE |
| WINNIE LUI | | | ON FILE |
| WINNIE MWANGI | | | ON FILE |
| WINNIE QIU | | | ON FILE |
| WINNIE SLAWINSKI | | | ON FILE |
| WINNIE SZE LOK TANG | | | ON FILE |
| WINNIE TEU BU ZHI | | | ON FILE |
| WINNIE W HO | | | ON FILE |
| WINNIE W HO | | | ON FILE |
| WINNIE W YU | | | ON FILE |
| WINNIE WAH HSU | | | ON FILE |
| WINNIELEE B CHUUS | | | ON FILE |
| WINNIFRED ELSADA FACEY | | | ON FILE |
| WINNIFRED N GEDDEH | | | ON FILE |
| WINNIFRED OSEMUDIAMEN OKOEGWALE | | | ON FILE |
| WINNIFRED PEARL STENERSON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WINNING ALBERTO COLON | | | ON FILE |
| WINNONA JANE BINTI JESNIK | | | ON FILE |
| WINNY WAHYUYU DAUD | | | ON FILE |
| WINONA FAYE OLIVIA SAN DIEGO | | | ON FILE |
| WINONA JESSICA BROUGH | | | ON FILE |
| WINONA JOHNSON MOWREY | | | ON FILE |
| WINONA MARGERY CAROLINE CARLSON | | | ON FILE |
| WINSEN FUNGSIDIK | | | ON FILE |
| WINSKI KEN GENESTAN | | | ON FILE |
| WINSOME DAWN HYLTON | | | ON FILE |
| WINSOME NADINE NEVINS WARDEN | | | ON FILE |
| WINSON LEE | | | ON FILE |
| WINSON TINKEI SHUEN | | | ON FILE |
| WINSON WEN | | | ON FILE |
| WINSOR A G A HOANG | | | ON FILE |
| WINSTON  LIM | | | ON FILE |
| WINSTON A KENLEY | | | ON FILE |
| WINSTON ALEXANDER ROSINGER | | | ON FILE |
| WINSTON ALLAND FREYRE | | | ON FILE |
| WINSTON AVILA TABARES | | | ON FILE |
| WINSTON B CLAY | | | ON FILE |
| WINSTON BRUNO LLARENAS | | | ON FILE |
| WINSTON C BUCKLEY | | | ON FILE |
| WINSTON C SCOTT | | | ON FILE |
| WINSTON CABER JR PATTERSON | | | ON FILE |
| WINSTON CALVERT BENJAMIN | | | ON FILE |
| WINSTON CARL ARICHERO | | | ON FILE |
| WINSTON CHAN BARTLE | | | ON FILE |
| WINSTON CHARLES LUDLOW | | | ON FILE |
| WINSTON DENRY TECHERA HERRERA | | | ON FILE |
| WINSTON DONNEL MARTIN | | | ON FILE |
| WINSTON DOUGLAS GONSALVES | | | ON FILE |
| WINSTON DUKE | | | ON FILE |
| WINSTON EDUARDO VEIGA DE OLIVEIRA | | | ON FILE |
| WINSTON EDWARD BAKER | | | ON FILE |
| WINSTON ERZA GELLER | | | ON FILE |
| WINSTON FREDERICK RHODIUS | | | ON FILE |
| WINSTON GOH CHEE HANG | | | ON FILE |
| WINSTON GOSALI | | | ON FILE |
| WINSTON GRANADOS CHAN | | | ON FILE |
| WINSTON GREGORY ALLEN | | | ON FILE |
| WINSTON JAMES HUTCHISON | | | ON FILE |
| WINSTON KALANI HO | | | ON FILE |
| WINSTON KUEH JIN WEE | | | ON FILE |
| WINSTON L BROWN | | | ON FILE |
| WINSTON LAYS GUANG YANG | | | ON FILE |
| WINSTON LESLIE | | | ON FILE |
| WINSTON LLOYD THOMAS | | | ON FILE |
| WINSTON M CHENG | | | ON FILE |
| WINSTON MATTHEW VESELY | | | ON FILE |
| WINSTON MC KINLEY FARMER | | | ON FILE |
| WINSTON MCCALLA | | | ON FILE |
| WINSTON MIGUEL POLANCO | | | ON FILE |
| WINSTON NGO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WINSTON PARKER ASHLEY | | | ON FILE |
| WINSTON RAMLI KWAN | | | ON FILE |
| WINSTON RAMLI KWAN | | | ON FILE |
| WINSTON RECARDO BLACKETT | | | ON FILE |
| WINSTON RODRIGUEZ DIAZ | | | ON FILE |
| WINSTON RUPERT HEWITT JR | | | ON FILE |
| WINSTON SABELO CELE | | | ON FILE |
| WINSTON SAMUELVIRT FRICK | | | ON FILE |
| WINSTON SCOTT XUE | | | ON FILE |
| WINSTON SMITH | | | ON FILE |
| WINSTON SPENCER WATERS II | | | ON FILE |
| WINSTON TROUGHTON | | | ON FILE |
| WINSTON VAN | | | ON FILE |
| WINSTON VAN DOORN | | | ON FILE |
| WINSTON VINAYKUMAR ITTE | | | ON FILE |
| WINSTON W STRADHER | | | ON FILE |
| WINSTON WALLACE KOHLER | | | ON FILE |
| WINSTON WATERS | | | ON FILE |
| WINSTON WHITNEY WAGNER | | | ON FILE |
| WINSTON YAP | | | ON FILE |
| WINSTON YIP | | | ON FILE |
| WINSTONYINSZU LIAO | | | ON FILE |
| WINTER ANNETTE YOUNG | | | ON FILE |
| WINTER EVE HERBERT | | | ON FILE |
| WINTER FILIPE VIEIRA | | | ON FILE |
| WINTER STEINHART | | | ON FILE |
| WINTERMUTE - MAPLE | | | BORROWING@WINTERMUTE.COM |
| WINTERMUTE TRADING LIMITED | | | ON FILE |
| WINTHROP MERRIAM | | | ON FILE |
| WINTON ALAN BAYLOR | | | ON FILE |
| WINTON F HENRY | | | ON FILE |
| WINTON LEAMAN WELSH | | | ON FILE |
| WINWARD BEHREND | | | ON FILE |
| WINZEL JOSEPH STERLING | | | ON FILE |
| WIOLETA ANNA DETLAF | | | ON FILE |
| WIOLETA ANNA LIEDTKE | | | ON FILE |
| WIOLETA ANTONINA SIKORA | | | ON FILE |
| WIOLETA IRENA CZUBA | | | ON FILE |
| WIOLETA KAROLINA KAMON | | | ON FILE |
| WIOLETA KATARZYNA JASIEWICZ | | | ON FILE |
| WIOLETA MARIA PLUTA | | | ON FILE |
| WIOLETA SYLWIA CARTER | | | ON FILE |
| WIOLETA ZOFIA MALEC | | | ON FILE |
| WIOLETTA ANETA WASTAG ROKOWSKA | | | ON FILE |
| WIOLETTA EWA POSTRACH | | | ON FILE |
| WIOLETTA GASIOREK | | | ON FILE |
| WIOLETTA LUKASZYK | | | ON FILE |
| WIOLETTA MARTA BOROWIEC | | | ON FILE |
| WIOLETTA SCHWALM | | | ON FILE |
| WIPADA PHUWACHARTYOTHIN | | | ON FILE |
| WIPHADA KORKAEW | | | ON FILE |
| WIPHUT DEJPRASERT | | | ON FILE |
| WIRACH CHONLASIN | | | ON FILE |
| WIRAWAN NANTI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WIRAWAN WINARTO | | | ON FILE |
| WIRBROAD WASSWA | | | ON FILE |
| WIRED SECURITY INC. | | | ON FILE |
| WIREMU DAVID MACDONALD | | | ON FILE |
| WIREMU MOREHI KOMENE | | | ON FILE |
| WIREMU WILLIAM DAVID TE HIINI | | | ON FILE |
| WIRIN WASINANON | | | ON FILE |
| WIRIYA KOSAVISUTTE | | | ON FILE |
| WIRIYA KOSAVISUTTE | | | ON FILE |
| WIROJ HOMCHAN | | | ON FILE |
| WIRT ANDERSON III HINES | | | ON FILE |
| WIRYANTO VICTOR | | | ON FILE |
| WISAM BLAN | | | ON FILE |
| WISAM NADHUM | | | ON FILE |
| WISARUT KULTAWANICH | | | ON FILE |
| WISARUT MAHITIWANICHA | | | ON FILE |
| WISAVA SOMCHAI | | | ON FILE |
| WISCHAR SOERJOESING | | | ON FILE |
| WISCONSIN DEPARTMENT OF AGRICULTURE, TRADE AND CONSUMER PROTECTION | ATTN: CONSUMER PROTECTION DIVISION | | DATCPHOTLINE@WISCONSIN.GOV |
| WISDOM EJIATA PHILIP | | | ON FILE |
| WISDOM KELVIN OGODOBIRI | | | ON FILE |
| WISDOM KORKU MAWULI FIATUSE | | | ON FILE |
| WISDOM NOWOS UWADIAE | | | ON FILE |
| WISDOM ONYEMERI OYITABU | | | ON FILE |
| WISDOM ONYEMERI OYITABU | | | ON FILE |
| WISDOM TONDERAI NYIRENDA | | | ON FILE |
| WISE ADAM OLIVER ELDRIDGE | | | ON FILE |
| WISELY VANCE NEO | | | ON FILE |
| WISH PINTAVIROOJ | | | ON FILE |
| WISIATA SALIYA | | | ON FILE |
| WISIDEKA SARANGA | | | ON FILE |
| WISIEKA SUPUN | | | ON FILE |
| WISIHATHA JAYANTHA | | | ON FILE |
| WISIHATHARA NADEERA | | | ON FILE |
| WISIHAYA MANIKA | | | ON FILE |
| WISITHUNA NIPUNA | | | ON FILE |
| WISLEIA ALMEIDA | | | ON FILE |
| WISLER SIMON | | | ON FILE |
| WISLET DAZILME | | | ON FILE |
| WISNA PRAYUDHIT | | | ON FILE |
| WISNU ALIWARGA JULIUS | | | ON FILE |
| WISNU DARMA KUSUMA | | | ON FILE |
| WISNU TEJASUKMANA | | | ON FILE |
| WISSAM CHAYA | | | ON FILE |
| WISSAM EL HALABI DE MOUHTAR | | | ON FILE |
| WISSAM EL HALABI DE MOUHTAR | | | ON FILE |
| WISSAM GHOUSSAINY | | | ON FILE |
| WISSAM GOGHROD | | | ON FILE |
| WISSAM HEDI SHAMI | | | ON FILE |
| WISSAM IHSAN AZAB | | | ON FILE |
| WISSAM ISMAIL MROUE | | | ON FILE |
| WISSAM KHADDAJ | | | ON FILE |
| WISSAM MARBOUH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WISSARUT CHANTHONG | | | ON FILE |
| WISSEM AMINE LARFAOUI | | | ON FILE |
| WISSEM EDDINE KHATLA | | | ON FILE |
| WISSILE E SOGOYOU | | | ON FILE |
| WISTER DE SOUZA DA SILVA JUNIOR | | | ON FILE |
| WIT KAINAK | | | ON FILE |
| WIT KUROWSKI | | | ON FILE |
| WIT SUWANNARAT | | | ON FILE |
| WIT WONGHANCHAO | | | ON FILE |
| WITAI OTT | | | ON FILE |
| WITAIAWA DOUGLAS THOMPSON | | | ON FILE |
| WITALI BROD | | | ON FILE |
| WITALI SUDERMANN | | | ON FILE |
| WITALI ZIMMERMANN | | | ON FILE |
| WITAWAT SAMLEELOI | | | ON FILE |
| WITCHASAN SIRIKHUP | | | ON FILE |
| WITHANA ARACHCHIGE CHALANA DEVINDA | | | ON FILE |
| WITHANA WIDHYASEKARA THILINA PRABATH WEERASINGHE | | | ON FILE |
| WITHANAGE RAJITH WEERASINGHE | | | ON FILE |
| WITHARANAGE CHAMARA THARANGA | | | ON FILE |
| WITHAWINT SRISURIYAJAN | | | ON FILE |
| WITHAWUT PRONGSANTIA | | | ON FILE |
| WITHNYDENCY CASSEUS | | | ON FILE |
| WITNEY MARTHE BERTRAND | | | ON FILE |
| WITOLD ADAM MICHALAK | | | ON FILE |
| WITOLD ADAM MICHALAK | | | ON FILE |
| WITOLD BARTLOMIEJ ZUZIAK | | | ON FILE |
| WITOLD BELKA | | | ON FILE |
| WITOLD BORYS MATUS-MOENS | | | ON FILE |
| WITOLD BUDZYNSKI | | | ON FILE |
| WITOLD CIEMIERZ | | | ON FILE |
| WITOLD FRANCISZEK BAKALARCZYK | | | ON FILE |
| WITOLD GRZEGORZ DURAL | | | ON FILE |
| WITOLD GRZEGORZ PLACZKOWIEC | | | ON FILE |
| WITOLD IGNACY SAMORAJ | | | ON FILE |
| WITOLD JAN BOREK | | | ON FILE |
| WITOLD KAZIMIERZ KANSKI | | | ON FILE |
| WITOLD KOWALSKI | | | ON FILE |
| WITOLD KRAMARCZUK | | | ON FILE |
| WITOLD MITORAJ | | | ON FILE |
| WITOLD NICAUDE MARAIS | | | ON FILE |
| WITOLD PAWEL ZWOLANKIEWICZ | | | ON FILE |
| WITOLD R ZABAWSKI | | | ON FILE |
| WITOLD SKIBA | | | ON FILE |
| WITOLD TELEZYNSKI | | | ON FILE |
| WITOLD WOJCIECH KEDZIORA | | | ON FILE |
| WITOSLAW DOMINIK ZWOLINSKI | | | ON FILE |
| WITSAND CAF BV | | | ON FILE |
| WITSANUWAT SAENMUANG | | | ON FILE |
| WITSE SELS | | | ON FILE |
| WITTIG KURT | | | ON FILE |
| WITTINGHAM BECERRA FABINA DARIO | | | ON FILE |
| WITWITIT SRIPRASERT | | | ON FILE |
| WIVEB VEILLET-BERGER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WIVILSON NUNEZ CASTILLO | | | ON FILE |
| WIWI TAN | | | ON FILE |
| WIWIK KOMALA | | | ON FILE |
| WIWIT WIJARWATI UNG | | | ON FILE |
| WIYANNALAGE VISHWA MADHURANGA CHANDRASIRI | | | ON FILE |
| WIYOGO KARTA WONGSOWIDJOJO | | | ON FILE |
| WIZ AMILA | | | ON FILE |
| WJ BOTHA | | | ON FILE |
| WJ FULLAGAR | | | ON FILE |
| WJ HINRICHSEN | | | ON FILE |
| WJ LUES | | | ON FILE |
| WJ SHAM | | | ON FILE |
| WJD VAN WYK | | | ON FILE |
| WK HSIN | | | ON FILE |
| WLADA BRAUN | | | ON FILE |
| WLADIMIR ALEJANDRO MUNOZ CASTRO | | | ON FILE |
| WLADIMIR BLANC | | | ON FILE |
| WLADIMIR BUCHMILLER | | | ON FILE |
| WLADIMIR HOWARD BARANOFF ROSSINE | | | ON FILE |
| WLADIMIR JONATHAN S STUBBE | | | ON FILE |
| WLADIMIR KOSTER | | | ON FILE |
| WLADIMIR NICOLAS VIGOUROUX RAMOS | | | ON FILE |
| WLADIMIR ROLHEUSER | | | ON FILE |
| WLADIMIR STEPHAN I HADNER | | | ON FILE |
| WLADIMIR VORAT | | | ON FILE |
| WLADIMIRO LINARDI | | | ON FILE |
| WLADIMIRO RUSCIO | | | ON FILE |
| WLADISLAV REMPEL | | | ON FILE |
| WLADISLAV ROBERT ANATOLE GRAND | | | ON FILE |
| WLADISLAW ERLENBUSCH | | | ON FILE |
| WLADISLAW LICHTENWALD | | | ON FILE |
| WLADSTON VIANA FERREIRA FILHO | | | ON FILE |
| WLADYMIR FABIO VAGLIO | | | ON FILE |
| WLADYSLAW CYDZIK | | | ON FILE |
| WLADYSLAW DEMPNIAK | | | ON FILE |
| WLADYSLAW URBANCZYK | | | ON FILE |
| WLIANNA SILVA DE ARAUJO | | | ON FILE |
| WLODZIMIERZ KOLODZIEJCZYK | | | ON FILE |
| WLODZIMIERZ KWASINSKI | | | ON FILE |
| WLODZIMIERZ M WOJCZYNSKI | | | ON FILE |
| WLODZIMIERZ WOJCIECH KUROWSKI | | | ON FILE |
| WLODZIMIERZ WYPIORCZYK | | | ON FILE |
| WMAC FUND  PTY LTD | | | ON FILE |
| WNA RCNEE COLLNS | | | ON FILE |
| WNUNG RD  LLC | | | ON FILE |
| WO KAH LING | | | ON FILE |
| WO KWAI FU | | | ON FILE |
| WO WENG YUE | | | ON FILE |
| WOBADELEY ATANLEY | | | ON FILE |
| WODOFREDO ESCUSA CAIRO | | | ON FILE |
| WOEI BIN LIEW | | | ON FILE |
| WOEI JYE YEE | | | ON FILE |
| WOEI MING LOK | | | ON FILE |
| WOEI MING YEOH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WOEI TANG KOK | | | ON FILE |
| WOEI ZIT WOON | | | ON FILE |
| WOENCHAN LEE | | | ON FILE |
| WOES ROEMER IBELINGS | | | ON FILE |
| WOH YOKE LEONG | | | ON FILE |
| WOICIECH TOMASZ PLICHTA | | | ON FILE |
| WOINSHET DERIBE TEKLEMARIAM | | | ON FILE |
| WOJCIECH ADAM BEDKOWSKI | | | ON FILE |
| WOJCIECH ADAM KOBYLECKI | | | ON FILE |
| WOJCIECH ADAM KOTWICKI | | | ON FILE |
| WOJCIECH ADAMCZYK | | | ON FILE |
| WOJCIECH ALEKSANDER ZMUDA | | | ON FILE |
| WOJCIECH ANDRZEJ KRYZA | | | ON FILE |
| WOJCIECH ANDRZEJ PAWLIK | | | ON FILE |
| WOJCIECH ANDRZEJ PUCZYNSKI | | | ON FILE |
| WOJCIECH BARTLOMIEJ KORONA | | | ON FILE |
| WOJCIECH BARTOSZ NAKIELSKI | | | ON FILE |
| WOJCIECH BOGUSLAW KURKIEWICZ | | | ON FILE |
| WOJCIECH BOGUSLAW WATOR | | | ON FILE |
| WOJCIECH BOLESLAW KOWALEWSKI | | | ON FILE |
| WOJCIECH BRONISLAW DLUGOSZ | | | ON FILE |
| WOJCIECH CHABEREK | | | ON FILE |
| WOJCIECH CISZEWSKI | | | ON FILE |
| WOJCIECH CZYZ | | | ON FILE |
| WOJCIECH DAWID KRANSKI | | | ON FILE |
| WOJCIECH DEMBOWSKI | | | ON FILE |
| WOJCIECH DEPUT | | | ON FILE |
| WOJCIECH DOBRZYCKI | | | ON FILE |
| WOJCIECH DOMINIK SIECZKOWSKI | | | ON FILE |
| WOJCIECH DOMINIK ZAJAC | | | ON FILE |
| WOJCIECH EDWARD SEITS | | | ON FILE |
| WOJCIECH ELERYK | | | ON FILE |
| WOJCIECH FRANCISZEK PARTYKA | | | ON FILE |
| WOJCIECH GODEK | | | ON FILE |
| WOJCIECH GOMOLINSKI | | | ON FILE |
| WOJCIECH GORECKI | | | ON FILE |
| WOJCIECH GRZEGORZ RADZIK | | | ON FILE |
| WOJCIECH GRZEGORZ ZELICHOWSKI | | | ON FILE |
| WOJCIECH HENRYK KWIATKOWSKI | | | ON FILE |
| WOJCIECH HENRYK LINDENHEIM LOCHER | | | ON FILE |
| WOJCIECH HENRYK SOBCZUK | | | ON FILE |
| WOJCIECH IRENEUSZ ROZYCKI | | | ON FILE |
| WOJCIECH JACEK SKABA | | | ON FILE |
| WOJCIECH JAKALA | | | ON FILE |
| WOJCIECH JAKUB MARCISZEWSKI | | | ON FILE |
| WOJCIECH JAKUB PODOBAS | | | ON FILE |
| WOJCIECH JAN HALERZ | | | ON FILE |
| WOJCIECH JAN HANIK | | | ON FILE |
| WOJCIECH JAN ILSKI | | | ON FILE |
| WOJCIECH JAN MROWKA | | | ON FILE |
| WOJCIECH JAN SZUBA | | | ON FILE |
| WOJCIECH JANICKI | | | ON FILE |
| WOJCIECH JANUSZ BYRSKI | | | ON FILE |
| WOJCIECH JASKOLOWSKI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WOJCIECH JERZY CIAGADLAK | | | ON FILE |
| WOJCIECH JERZY FICEK | | | ON FILE |
| WOJCIECH JERZY KOWALSKI | | | ON FILE |
| WOJCIECH JERZY LOKIETEK | | | ON FILE |
| WOJCIECH JERZY PAUSPERT | | | ON FILE |
| WOJCIECH JOHN KAPALCZYNSKI | | | ON FILE |
| WOJCIECH JOZEF OLEKSZYK | | | ON FILE |
| WOJCIECH JOZEF ROMANSKI | | | ON FILE |
| WOJCIECH JUREK | | | ON FILE |
| WOJCIECH JUSZKIEWICZ | | | ON FILE |
| WOJCIECH KAJETAN SOBOL | | | ON FILE |
| WOJCIECH KAROL MYRCZEK | | | ON FILE |
| WOJCIECH KAROL WASOWICZ | | | ON FILE |
| WOJCIECH KOWALCZYK | | | ON FILE |
| WOJCIECH KRZYSZTOF RYBAKIEWICZ | | | ON FILE |
| WOJCIECH KRZYSZTOF SZCZERBATKO | | | ON FILE |
| WOJCIECH KRZYSZTOF WILISOWSKI | | | ON FILE |
| WOJCIECH KUSNIERZ | | | ON FILE |
| WOJCIECH KWASNY | | | ON FILE |
| WOJCIECH KWIATKOWSKI | | | ON FILE |
| WOJCIECH LAPINSKI | | | ON FILE |
| WOJCIECH LASOTA | | | ON FILE |
| WOJCIECH LEON KALDUN | | | ON FILE |
| WOJCIECH LODEJ | | | ON FILE |
| WOJCIECH LUKASZ GLISZCZYNSKI | | | ON FILE |
| WOJCIECH LUKASZ NOWICKI | | | ON FILE |
| WOJCIECH MACIEJ POLAK | | | ON FILE |
| WOJCIECH MACIEJEWSKI | | | ON FILE |
| WOJCIECH MAJCHER | | | ON FILE |
| WOJCIECH MAREK IWANSKI | | | ON FILE |
| WOJCIECH MAREK SUDA | | | ON FILE |
| WOJCIECH MATEUSZ SOCHACKI | | | ON FILE |
| WOJCIECH MAZUR | | | ON FILE |
| WOJCIECH MICHAL GLAB | | | ON FILE |
| WOJCIECH MICHAL KOS | | | ON FILE |
| WOJCIECH MIECZYSLAW CICHOCKI | | | ON FILE |
| WOJCIECH MIKOLAJ GOLEBICKI | | | ON FILE |
| WOJCIECH MIKOLAJ GOLEBICKI | | | ON FILE |
| WOJCIECH NEPELSKI | | | ON FILE |
| WOJCIECH OBIALA | | | ON FILE |
| WOJCIECH OGIEGLO | | | ON FILE |
| WOJCIECH ORZEL | | | ON FILE |
| WOJCIECH PATRYK GIECZYS | | | ON FILE |
| WOJCIECH PAWEL LELUCH | | | ON FILE |
| WOJCIECH PIOTR KOWALCZYK | | | ON FILE |
| WOJCIECH PIOTR WASIK | | | ON FILE |
| WOJCIECH PLACEK | | | ON FILE |
| WOJCIECH POLAK | | | ON FILE |
| WOJCIECH RADOZLAW NOWICKI | | | ON FILE |
| WOJCIECH ROBERT BIERNAT | | | ON FILE |
| WOJCIECH ROMAN KILJANCZYK | | | ON FILE |
| WOJCIECH ROS | | | ON FILE |
| WOJCIECH ROSIK | | | ON FILE |
| WOJCIECH RYLKA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WOJCIECH RYSZARD SITKO | | | ON FILE |
| WOJCIECH SCHIFFER | | | ON FILE |
| WOJCIECH SLOMCZYNSKI | | | ON FILE |
| WOJCIECH SMYK | | | ON FILE |
| WOJCIECH SOBIERAJSKI | | | ON FILE |
| WOJCIECH STANISLAW GINTNER | | | ON FILE |
| WOJCIECH STANISLAW HARMATIUK | | | ON FILE |
| WOJCIECH STANISLAW SOCHACKI | | | ON FILE |
| WOJCIECH STANISLAW WASILEWSKI | | | ON FILE |
| WOJCIECH STEFAN DUCH | | | ON FILE |
| WOJCIECH STEFAN PAWLUS | | | ON FILE |
| WOJCIECH STEFAN PUKROP | | | ON FILE |
| WOJCIECH STEFAN ZOLTOWSKI | | | ON FILE |
| WOJCIECH SZCZEPAN JEDRZEJAS | | | ON FILE |
| WOJCIECH SZPILSKI | | | ON FILE |
| WOJCIECH TACIAK | | | ON FILE |
| WOJCIECH TOMASZ BRUZDA | | | ON FILE |
| WOJCIECH TOMASZ CHURAS | | | ON FILE |
| WOJCIECH TRUSZKOWSKI | | | ON FILE |
| WOJCIECH WADOWIEC | | | ON FILE |
| WOJCIECH WARDEGA | | | ON FILE |
| WOJCIECH WASIK | | | ON FILE |
| WOJCIECH WASZCZUK | | | ON FILE |
| WOJCIECH WAWRZYNIEC SZERSZEN | | | ON FILE |
| WOJCIECH WIECKOWSKI | | | ON FILE |
| WOJCIECH WITTKA JEZEWSKI | | | ON FILE |
| WOJCIECH WLODZIMIERZ SUSZKO | | | ON FILE |
| WOJCIECH WOJCIK | | | ON FILE |
| WOJCIECH WOJDAK | | | ON FILE |
| WOJCIECH WOJDYLA | | | ON FILE |
| WOJCIECH WOLSKI | | | ON FILE |
| WOJCIECH ZALEWSKI | | | ON FILE |
| WOJCIECH ZBIGNIEW GRADZINSKI | | | ON FILE |
| WOJCIECH ZBIGNIEW LABUNSKI | | | ON FILE |
| WOJCIECH ZBIGNIEW SCHULZ | | | ON FILE |
| WOJCIECH ZENON PROCHOWNIK | | | ON FILE |
| WOKEOMA BC | | | ON FILE |
| WOKONA MONIMA | | | ON FILE |
| WOLDEMAR BÃ–PPLE | | | ON FILE |
| WOLE OLADIYUN | | | ON FILE |
| WOLF DE RECHTER | | | ON FILE |
| WOLF DIETRICH FRITZ SEITZ | | | ON FILE |
| WOLF GONZALES KINSMEN | | | ON FILE |
| WOLF HAMPICH | | | ON FILE |
| WOLF IKLOV | | | ON FILE |
| WOLF INVESTING LLC | | | ON FILE |
| WOLF JOEL REJOUIS | | | ON FILE |
| WOLF MERLIN BETHEL | | | ON FILE |
| WOLF, ZOHAR | | | ON FILE |
| WOLF-DIETER WOLFGANG WALTER BÃ–HM | | | ON FILE |
| WOLFDIETRICH WALTHER BRÃŒGGER | | | ON FILE |
| WOLFGANG ADAM SCHREIER | | | ON FILE |
| WOLFGANG ANDREAS DIEKELMANN | | | ON FILE |
| WOLFGANG ANDREAS ZIEBOLD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WOLFGANG B E DOMES | | | ON FILE |
| WOLFGANG BENJAMIN BERNHARD BORCHERS | | | ON FILE |
| WOLFGANG BERND BROCKAMP | | | ON FILE |
| WOLFGANG BEXTEN | | | ON FILE |
| WOLFGANG BUHR | | | ON FILE |
| WOLFGANG CHRISTOPHE MOIROUX | | | ON FILE |
| WOLFGANG ENRICO PFAU | | | ON FILE |
| WOLFGANG ERICH VOGLER | | | ON FILE |
| WOLFGANG FALLMANN | | | ON FILE |
| WOLFGANG FILI | | | ON FILE |
| WOLFGANG FRANZ LUEF | | | ON FILE |
| WOLFGANG FRANZ TRUPP | | | ON FILE |
| WOLFGANG FRICK | | | ON FILE |
| WOLFGANG FRIDOLIN ALFONS MUELLER | | | ON FILE |
| WOLFGANG FROSCH | | | ON FILE |
| WOLFGANG FURST | | | ON FILE |
| WOLFGANG GABLER | | | ON FILE |
| WOLFGANG GÃŒLLE-ALBERT | | | ON FILE |
| WOLFGANG GÃŒNTER JUNGE | | | ON FILE |
| WOLFGANG GEORG FRIEDRICH BÃ–HM | | | ON FILE |
| WOLFGANG GEORG KEMSER | | | ON FILE |
| WOLFGANG GEORG MERK | | | ON FILE |
| WOLFGANG GERBER | | | ON FILE |
| WOLFGANG GERHARD BLATZHEIM | | | ON FILE |
| WOLFGANG GOERGENS | | | ON FILE |
| WOLFGANG GOTTFRIED DUEX | | | ON FILE |
| WOLFGANG GRATZL | | | ON FILE |
| WOLFGANG GRUTHER | | | ON FILE |
| WOLFGANG GUNTER HEINRICH | | | ON FILE |
| WOLFGANG HAAS | | | ON FILE |
| WOLFGANG HAAS | | | ON FILE |
| WOLFGANG HAMMER | | | ON FILE |
| WOLFGANG HEINZEN | | | ON FILE |
| WOLFGANG HELMUT ROSENAUER | | | ON FILE |
| WOLFGANG HELMUT SAEDTLER | | | ON FILE |
| WOLFGANG HELMUT SCHWEINBERGER | | | ON FILE |
| WOLFGANG HERM | | | ON FILE |
| WOLFGANG HERTLING | | | ON FILE |
| WOLFGANG HOUDY | | | ON FILE |
| WOLFGANG HUBERT BIERSACK | | | ON FILE |
| WOLFGANG JOHANN SALINGER | | | ON FILE |
| WOLFGANG JOHANNES JAMIN | | | ON FILE |
| WOLFGANG JOSEF AIGNER | | | ON FILE |
| WOLFGANG KARL GÃŒNTER DIETZMANN | | | ON FILE |
| WOLFGANG KARL STEIN | | | ON FILE |
| WOLFGANG KARSTEN RECK | | | ON FILE |
| WOLFGANG KERBL | | | ON FILE |
| WOLFGANG KOCZI | | | ON FILE |
| WOLFGANG KOHLMAIER | | | ON FILE |
| WOLFGANG KOLMASCH | | | ON FILE |
| WOLFGANG KOSTNER | | | ON FILE |
| WOLFGANG LACKNER | | | ON FILE |
| WOLFGANG LEISSER | | | ON FILE |
| WOLFGANG LINDER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WOLFGANG LOMPA | | | ON FILE |
| WOLFGANG LUDWIG WALTER | | | ON FILE |
| WOLFGANG LUGERT | | | ON FILE |
| WOLFGANG MARCUS HOFMANN | | | ON FILE |
| WOLFGANG MICHAEL SCHMIDT | | | ON FILE |
| WOLFGANG MOSTL | | | ON FILE |
| WOLFGANG NORBERT DIRNBERGER | | | ON FILE |
| WOLFGANG NORBERT PREUSS | | | ON FILE |
| WOLFGANG OEVERMANN | | | ON FILE |
| WOLFGANG OTTO DORSCH | | | ON FILE |
| WOLFGANG PAUL MEILER | | | ON FILE |
| WOLFGANG PENDL | | | ON FILE |
| WOLFGANG PENDL | | | ON FILE |
| WOLFGANG PETER BLOMANN | | | ON FILE |
| WOLFGANG PETER FLUHRY | | | ON FILE |
| WOLFGANG PICKER | | | ON FILE |
| WOLFGANG PIERENKEMPER | | | ON FILE |
| WOLFGANG PINTER | | | ON FILE |
| WOLFGANG PINTER | | | ON FILE |
| WOLFGANG PIRLET | | | ON FILE |
| WOLFGANG PITTSCHIELER | | | ON FILE |
| WOLFGANG RAETZER | | | ON FILE |
| WOLFGANG RALF MELONI | | | ON FILE |
| WOLFGANG REGLER | | | ON FILE |
| WOLFGANG REICHL | | | ON FILE |
| WOLFGANG REITINGER | | | ON FILE |
| WOLFGANG RENE PESKOLLER | | | ON FILE |
| WOLFGANG RIEDE | | | ON FILE |
| WOLFGANG ROBERT WUSTER | | | ON FILE |
| WOLFGANG RUDOLF HEINRICH | | | ON FILE |
| WOLFGANG SCHAFFMANN | | | ON FILE |
| WOLFGANG SCHOLZ | | | ON FILE |
| WOLFGANG SCHULLITSCH | | | ON FILE |
| WOLFGANG SIEGFRIED MÃŒENDEL | | | ON FILE |
| WOLFGANG STAMPFER | | | ON FILE |
| WOLFGANG STANGL | | | ON FILE |
| WOLFGANG STUCKLE | | | ON FILE |
| WOLFGANG THOMAS WALTER WÃ–HNER | | | ON FILE |
| WOLFGANG THOMAS WUNDERLICH | | | ON FILE |
| WOLFGANG TOBIAS FIETZKE | | | ON FILE |
| WOLFGANG ULRICH ZERVER | | | ON FILE |
| WOLFGANG UWE ROLF SCHMID | | | ON FILE |
| WOLFGANG VAN IERSEL | | | ON FILE |
| WOLFGANG WALLNER | | | ON FILE |
| WOLFGANG WIRTH | | | ON FILE |
| WOLFRAM ATTILA MUND | | | ON FILE |
| WOLFRAM HEINRICH SCHMITT | | | ON FILE |
| WOLFRAM HERMANN ILLERT | | | ON FILE |
| WOLFRAM RÃŒDIGER JANTSCH | | | ON FILE |
| WOLFRAM REGLICH | | | ON FILE |
| WOLFRAM WILHELM HEMKENS | | | ON FILE |
| WOLFSON PRADO VILME | | | ON FILE |
| WOLFSON, GREG | | | ON FILE |
| WOLODYMYR SMISHKEWYCH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WOLTER ANTONIE BOSWINKEL | | | ON FILE |
| WOLTER LAST | | | ON FILE |
| WOLTER LAST | | | ON FILE |
| WOMAH SANKAR NEERANJUN | | | ON FILE |
| WON BEOM KIM | | | ON FILE |
| WON BONG CHANG | | | ON FILE |
| WON CHENG YI LEWIS | | | ON FILE |
| WON CHUL PARK | | | ON FILE |
| WON DUCK YIM | | | ON FILE |
| WON GU | | | ON FILE |
| WON HEE LIM | | | ON FILE |
| WON HO SEO | | | ON FILE |
| WON IL KIM | | | ON FILE |
| WON JEONG KIM | | | ON FILE |
| WON JOON SOHN | | | ON FILE |
| WON JUN BAE | | | ON FILE |
| WON KI KIM | | | ON FILE |
| WON KIM | | | ON FILE |
| WON KOO KIM | | | ON FILE |
| WON KUK LEE | | | ON FILE |
| WON KYUNG KIM | | | ON FILE |
| WON MO YANG | | | ON FILE |
| WON NAM YOON | | | ON FILE |
| WON S LEE | | | ON FILE |
| WON SENG LEE | | | ON FILE |
| WON SEO LEE | | | ON FILE |
| WON SEOB KIM | | | ON FILE |
| WON SEOB LEE | | | ON FILE |
| WON SEOK CHOI | | | ON FILE |
| WON SEOK KIM | | | ON FILE |
| WON SOK CHANG | | | ON FILE |
| WON TAK HAN | | | ON FILE |
| WON THIAN FENG DESMOND | | | ON FILE |
| WON THIAN WANG DERRICK | | | ON FILE |
| WON WOO SHIM | | | ON FILE |
| WON YANG | | | ON FILE |
| WON YUL YOON | | | ON FILE |
| WONCHAN JUSTIN JUNG | | | ON FILE |
| WONDERBOY SIYABONGA NGIDI | | | ON FILE |
| WONDERPRO LIMITED | | | ON FILE |
| WONDERS OJONG | | | ON FILE |
| WONG CHI KEN | | | ON FILE |
| WONG CHONG HUI WANG CHONGHUI | | | ON FILE |
| WONG JIT NUNG | | | ON FILE |
| WONG KIT YENG HUANG JIEYING | | | ON FILE |
| WONG KOK BIN | | | ON FILE |
| WONG KOK FAH | | | ON FILE |
| WONG KOK HONG | | | ON FILE |
| WONG KOON SEONG | | | ON FILE |
| WONG TARK HENG | | | ON FILE |
| WONG TECK SIONG | | | ON FILE |
| WONG TONG QI | | | ON FILE |
| WONG WENG FAI ADRIAN (HUANG RONGHUI ADRIAN) | | | ON FILE |
| WONG AI KIONG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WONG AI LENG | | | ON FILE |
| WONG AN THAI (WANG ANTAI) | | | ON FILE |
| WONG BEN KHOON | | | ON FILE |
| WONG BIN SHENG | | | ON FILE |
| WONG BING CHENG | | | ON FILE |
| WONG BO LUN | | | ON FILE |
| WONG BOON CHEONG | | | ON FILE |
| WONG CHEE CING | | | ON FILE |
| WONG CHEE KIAT | | | ON FILE |
| WONG CHEE LOK | | | ON FILE |
| WONG CHEE MUN KEN | | | ON FILE |
| WONG CHEE WEI JARVIE | | | ON FILE |
| WONG CHEE WENG | | | ON FILE |
| WONG CHEE YIK | | | ON FILE |
| WONG CHEN KIAT | | | ON FILE |
| WONG CHEN WOOI | | | ON FILE |
| WONG CHENG YEE | | | ON FILE |
| WONG CHEUN YAN BRIAN | | | ON FILE |
| WONG CHIA SING | | | ON FILE |
| WONG CHIEN HAN | | | ON FILE |
| WONG CHIN FOH | | | ON FILE |
| WONG CHIN HON | | | ON FILE |
| WONG CHIN KEE | | | ON FILE |
| WONG CHIN LEONG | | | ON FILE |
| WONG CHIN YEEN | | | ON FILE |
| WONG CHONG RONG DENNIS | | | ON FILE |
| WONG CHOON EE | | | ON FILE |
| WONG CHOON HAU DESMOND | | | ON FILE |
| WONG CHOON KIT | | | ON FILE |
| WONG CHOON SENG | | | ON FILE |
| WONG CHOON XIEN | | | ON FILE |
| WONG CHOY YUET GLORIA (HUANG CAIYUE GLORIA) | | | ON FILE |
| WONG CHUI GIUAN | | | ON FILE |
| WONG CHUN WENG | | | ON FILE |
| WONG CHUN MING | | | ON FILE |
| WONG CHUN YEW BRIAN | | | ON FILE |
| WONG CHUNG KONG | | | ON FILE |
| WONG CHZE WEN | | | ON FILE |
| WONG DAQUAN | | | ON FILE |
| WONG DING FENG LESTER | | | ON FILE |
| WONG EE ER | | | ON FILE |
| WONG EE SHENG | | | ON FILE |
| WONG EE YUING | | | ON FILE |
| WONG EU CHENG | | | ON FILE |
| WONG FAUN CHEE | | | ON FILE |
| WONG FHUI CHIN | | | ON FILE |
| WONG FOH JOON | | | ON FILE |
| WONG FOOK CHIN | | | ON FILE |
| WONG FU | | | ON FILE |
| WONG FU LONG | | | ON FILE |
| WONG FU MING | | | ON FILE |
| WONG FUTURE SUPER PTY LTD | | | ON FILE |
| WONG GUANG CHUEN | | | ON FILE |
| WONG GUI YEE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WONG GUO ZHAN HUANG GUOZHAN | | | ON FILE |
| WONG HA JUNG | | | ON FILE |
| WONG HA YOU | | | ON FILE |
| WONG HAN NENG | | | ON FILE |
| WONG HEE SOON | | | ON FILE |
| WONG HOI CHI | | | ON FILE |
| WONG HOI YU | | | ON FILE |
| WONG HON BING | | | ON FILE |
| WONG HON JOO | | | ON FILE |
| WONG HONG BAN | | | ON FILE |
| WONG HONG LIANG NICOL | | | ON FILE |
| WONG HONG MING FREDERICK | | | ON FILE |
| WONG HOU YEE | | | ON FILE |
| WONG HSIAO HONG JEREMY | | | ON FILE |
| WONG HZE YANG KEITH | | | ON FILE |
| WONG IGNACE | | | ON FILE |
| WONG JEE WAL TERRY | | | ON FILE |
| WONG JIA QING | | | ON FILE |
| WONG JIA WEI (HUANG JIAWEI) | | | ON FILE |
| WONG JIA YI KELLY | | | ON FILE |
| WONG JIAN MING | | | ON FILE |
| WONG JIAN WEN | | | ON FILE |
| WONG JIAN YONG | | | ON FILE |
| WONG JIN HUI | | | ON FILE |
| WONG JIN KWEE | | | ON FILE |
| WONG JIN WEI GARY | | | ON FILE |
| WONG JING HUI | | | ON FILE |
| WONG JING YONG (WANG JINGYONG) | | | ON FILE |
| WONG JONATHAN | | | ON FILE |
| WONG JU PING | | | ON FILE |
| WONG JUN WEI | | | ON FILE |
| WONG JUN FEI | | | ON FILE |
| WONG JUN HAO | | | ON FILE |
| WONG JUN HAO ROY | | | ON FILE |
| WONG JUN JIE | | | ON FILE |
| WONG JUN JIE STAM | | | ON FILE |
| WONG JUN LING | | | ON FILE |
| WONG JUN LONG | | | ON FILE |
| WONG JUN SHENG JASON | | | ON FILE |
| WONG JUN WEI | | | ON FILE |
| WONG JUN YU KEAN | | | ON FILE |
| WONG JUNE WAI | | | ON FILE |
| WONG JUNG YONG | | | ON FILE |
| WONG JUNLIANG @HUANG JUNLIANG | | | ON FILE |
| WONG JYB SHENG | | | ON FILE |
| WONG KA WAI | | | ON FILE |
| WONG KAH HENG | | | ON FILE |
| WONG KAI LIN | | | ON FILE |
| WONG KAI WAH | | | ON FILE |
| WONG KAI YUAN KEITH | | | ON FILE |
| WONG KAI ZHENG | | | ON FILE |
| WONG KAIN MENG | | | ON FILE |
| WONG KAM LIN | | | ON FILE |
| WONG KAM TECK | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WONG KAR JOO | | | ON FILE |
| WONG KAT FOOI | | | ON FILE |
| WONG KAT HING | | | ON FILE |
| WONG KAT HOONG | | | ON FILE |
| WONG KAT YOW | | | ON FILE |
| WONG KE WEI MARCUS | | | ON FILE |
| WONG KEAN ONN | | | ON FILE |
| WONG KEAN YIP | | | ON FILE |
| WONG KELVIN | | | ON FILE |
| WONG KENG MENG (HUANG JINGMING) | | | ON FILE |
| WONG KENNETH TAM | | | ON FILE |
| WONG KHAI JOE | | | ON FILE |
| WONG KIAN KOK | | | ON FILE |
| WONG KIM CHUAN | | | ON FILE |
| WONG KING LUNG | | | ON FILE |
| WONG KOK HAU | | | ON FILE |
| WONG KOK IAN | | | ON FILE |
| WONG KOK KEN | | | ON FILE |
| WONG KOK WAI | | | ON FILE |
| WONG KOK WAI | | | ON FILE |
| WONG KOK WOO | | | ON FILE |
| WONG KOOI ENG | | | ON FILE |
| WONG KOON KIT | | | ON FILE |
| WONG KWAI CHEONG PHILLIP | | | ON FILE |
| WONG KWOK LEONG (HUANG GUOLIANG) | | | ON FILE |
| WONG LEE FONG | | | ON FILE |
| WONG LEE VENG | | | ON FILE |
| WONG LEIT CHI | | | ON FILE |
| WONG LEIT LING | | | ON FILE |
| WONG LI EN | | | ON FILE |
| WONG LI SER | | | ON FILE |
| WONG LIANG FONG | | | ON FILE |
| WONG LIANG SOON KENNETH | | | ON FILE |
| WONG LUO MING ALAN | | | ON FILE |
| WONG MEI JENG | | | ON FILE |
| WONG MEI YIN | | | ON FILE |
| WONG MENG YIN | | | ON FILE |
| WONG MIN FU | | | ON FILE |
| WONG MING EN GERALD (HUANG MINGEN) | | | ON FILE |
| WONG MING WAH | | | ON FILE |
| WONG MING WEI | | | ON FILE |
| WONG MUI CHOO | | | ON FILE |
| WONG NGUK LEONG | | | ON FILE |
| WONG OEOI KONG | | | ON FILE |
| WONG PAK HIN | | | ON FILE |
| WONG PEI LIM | | | ON FILE |
| WONG PEI LI PEARLYN | | | ON FILE |
| WONG PEI LIN | | | ON FILE |
| WONG PEY SHY | | | ON FILE |
| WONG PHOOI YEE | | | ON FILE |
| WONG POH CHEE WILLIAM | | | ON FILE |
| WONG POH CHEE WILLIAM | | | ON FILE |
| WONG POH KHIM | | | ON FILE |
| WONG POH LING | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WONG POKE LEN | | | ON FILE |
| WONG QIAN KANG JOEY | | | ON FILE |
| WONG RUN LI | | | ON FILE |
| WONG SEONG CHEE | | | ON FILE |
| WONG SEONG KIT | | | ON FILE |
| WONG SHI LEE | | | ON FILE |
| WONG SHIJIE | | | ON FILE |
| WONG SHIR YEE | | | ON FILE |
| WONG SHU FANG MAGDALENE | | | ON FILE |
| WONG SHUHONG (WANG SHUHONG) | | | ON FILE |
| WONG SI MIN | | | ON FILE |
| WONG SIAO CHIN | | | ON FILE |
| WONG SIEW CHOONG | | | ON FILE |
| WONG SIEW CHOONG | | | ON FILE |
| WONG SIEW HONG | | | ON FILE |
| WONG SIEW HONG | | | ON FILE |
| WONG SIEW HONG | | | ON FILE |
| WONG SIEW HONG | | | ON FILE |
| WONG SIEW LAN | | | ON FILE |
| WONG SIEW YIN ELEANOR | | | ON FILE |
| WONG SIN WAH | | | ON FILE |
| WONG SIU HANG | | | ON FILE |
| WONG SIU LIN | | | ON FILE |
| WONG SOK FUN | | | ON FILE |
| WONG SOO CHYE PENNY NEE ONG CHOR HODI | | | ON FILE |
| WONG SOO MOY | | | ON FILE |
| WONG SOOK LING | | | ON FILE |
| WONG SU HAN | | | ON FILE |
| WONG SUE CHIN | | | ON FILE |
| WONG SUK LIM | | | ON FILE |
| WONG SURAJIT | | | ON FILE |
| WONG SWEI YEUAN | | | ON FILE |
| WONG SZE MING JONATHAN | | | ON FILE |
| WONG SZE YEAN | | | ON FILE |
| WONG TARK HENG | | | ON FILE |
| WONG TEIR TSERN WESTLEY | | | ON FILE |
| WONG THIM CHOY | | | ON FILE |
| WONG TIEW HOCK | | | ON FILE |
| WONG TIM CHAN | | | ON FILE |
| WONG TSUEY LYNN | | | ON FILE |
| WONG TUCK HOU | | | ON FILE |
| WONG TUCK KAN | | | ON FILE |
| WONG TZU EN STEPHANIE | | | ON FILE |
| WONG WAE | | | ON FILE |
| WONG WAI HAN | | | ON FILE |
| WONG WAI HARN | | | ON FILE |
| WONG WAI HOE SAM | | | ON FILE |
| WONG WAI KIT | | | ON FILE |
| WONG WAI LIM | | | ON FILE |
| WONG WAI PENG | | | ON FILE |
| WONG WAI THENG DAREN | | | ON FILE |
| WONG WAN LING | | | ON FILE |
| WONG WAN QING | | | ON FILE |
| WONG WARDEN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WONG WE CHIN | | | ON FILE |
| WONG WEE SOON KIRA | | | ON FILE |
| WONG WEI CHEN | | | ON FILE |
| WONG WEI CHONG WILFRED | | | ON FILE |
| WONG WEI FENG | | | ON FILE |
| WONG WEI FENG BERVYN | | | ON FILE |
| WONG WEI KANG | | | ON FILE |
| WONG WEI LING | | | ON FILE |
| WONG WEI MING | | | ON FILE |
| WONG WEI XIANG | | | ON FILE |
| WONG WEI ZHI | | | ON FILE |
| WONG WEN JUN | | | ON FILE |
| WONG WEN LEONG (HUANG WENLIANG) | | | ON FILE |
| WONG WEN XIA ADELINE (HUANG WENXIA) | | | ON FILE |
| WONG WENG FAI | | | ON FILE |
| WONG WENG KONG | | | ON FILE |
| WONG WENG FAI | | | ON FILE |
| WONG WENG FOO | | | ON FILE |
| WONG WENG KUAN CALEB | | | ON FILE |
| WONG WENJUN JONATHAN | | | ON FILE |
| WONG WING CHUN | | | ON FILE |
| WONG WING LUN | | | ON FILE |
| WONG XIA HUEI | | | ON FILE |
| WONG XIN XIN | | | ON FILE |
| WONG XING GUI | | | ON FILE |
| WONG XING YONG PAUL | | | ON FILE |
| WONG XUE LI | | | ON FILE |
| WONG YAN TING | | | ON FILE |
| WONG YAN YI | | | ON FILE |
| WONG YAO HONG MARLON | | | ON FILE |
| WONG YAW LI | | | ON FILE |
| WONG YEE WERN | | | ON FILE |
| WONG YEW LEONG | | | ON FILE |
| WONG YI MNNG DESMOND (HUANG YHMNG DESMOND) | | | ON FILE |
| WONG YI WEI CLARENCE | | | ON FILE |
| WONG YIAN GEE | | | ON FILE |
| WONG YIJUN (WANG YIJUN) | | | ON FILE |
| WONG YIN MAY | | | ON FILE |
| WONG YING HUNG | | | ON FILE |
| WONG YING LAM | | | ON FILE |
| WONG YIT SIM | | | ON FILE |
| WONG YOKE FUN | | | ON FILE |
| WONG YOKE HEAN | | | ON FILE |
| WONG YOKE KEAT CAROL MADELINE | | | ON FILE |
| WONG YOKE MUN CLAUDIA | | | ON FILE |
| WONG YONG KANG | | | ON FILE |
| WONG YONGJIE DANIEL | | | ON FILE |
| WONG YOON HANG | | | ON FILE |
| WONG YOON KEAT | | | ON FILE |
| WONG YOON SENG | | | ON FILE |
| WONG YOONG JIAN | | | ON FILE |
| WONG YOU CHOI | | | ON FILE |
| WONG YU LAN | | | ON FILE |
| WONG YU SIM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WONG YUAN HAO | | | ON FILE |
| WONG YUEN WEI | | | ON FILE |
| WONG YUET PENG | | | ON FILE |
| WONG YUN HONG | | | ON FILE |
| WONG YUN LING  ETHEL | | | ON FILE |
| WONG YUN LONG | | | ON FILE |
| WONG YUN SHENG  CALVIN | | | ON FILE |
| WONG YUN WEN | | | ON FILE |
| WONG YUNG DOW | | | ON FILE |
| WONG YUNJIE | | | ON FILE |
| WONG ZHI HAO | | | ON FILE |
| WONG ZHI HAO | | | ON FILE |
| WONG ZHI QIAN  SEBASTIAN (HUANG ZHIQIAN) | | | ON FILE |
| WONG ZHI YUAN | | | ON FILE |
| WONG ZHIHUI JOHN NAVEEN | | | ON FILE |
| WONG ZHUN HOU | | | ON FILE |
| WONG ZI JUN | | | ON FILE |
| WONG ZI LIANG | | | ON FILE |
| WONG ZI SHIAN | | | ON FILE |
| WONG ZI SHUEN | | | ON FILE |
| WONG ZI ZHAO JULIAN | | | ON FILE |
| WONG, SZE LAM | | | ON FILE |
| WONGDEUN SANGAASREE | | | ON FILE |
| WONGJO YOON | | | ON FILE |
| WONGSAKORN TIRAVATSAKUN | | | ON FILE |
| WONGSAPOL LIMSITTISUK | | | ON FILE |
| WONHEE KIM | | | ON FILE |
| WONHYUCK LEE | | | ON FILE |
| WONHYUK KWON | | | ON FILE |
| WONIL CHOI | | | ON FILE |
| WONIL KU | | | ON FILE |
| WONJIN CHOI | | | ON FILE |
| WONJO NAMKOONG | | | ON FILE |
| WONJUNG KONG | | | ON FILE |
| WONKYONG JACOB TODD | | | ON FILE |
| WONMIN LEE | | | ON FILE |
| WONNARUT RUTTANATIP | | | ON FILE |
| WONNIE RENEE MALCOM | | | ON FILE |
| WONSEOK OH | | | ON FILE |
| WONTAE KIM | | | ON FILE |
| WONWOO LEE | | | ON FILE |
| WOO CHEE KIN | | | ON FILE |
| WOO CHUNG TOH | | | ON FILE |
| WOO HEONMIN | | | ON FILE |
| WOO HON HONG | | | ON FILE |
| WOO HWAN NAM | | | ON FILE |
| WOO JIA JUN | | | ON FILE |
| WOO JIN KIM | | | ON FILE |
| WOO JIN LEE | | | ON FILE |
| WOO JING MIN | | | ON FILE |
| WOO JOO JUN | | | ON FILE |
| WOO JU LEE | | | ON FILE |
| WOO JUNG RUSTHOVEN | | | ON FILE |
| WOO KAI MUN  DENNIS (HU QIWEN) | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WOO LIK LING | | | ON FILE |
| WOO LIM MARY LEE | | | ON FILE |
| WOO PEI QING BEATRICE | | | ON FILE |
| WOO SEE KHAI (WU SHIKAI) | | | ON FILE |
| WOO SEOK JEONG | | | ON FILE |
| WOO SIYING MICHELLE | | | ON FILE |
| WOO SONGQUAN (YU SONGQUAN) | | | ON FILE |
| WOO SUK JANG | | | ON FILE |
| WOO SUK KIM | | | ON FILE |
| WOO SUPER PTY LTD | | | ON FILE |
| WOO TAEK KIM | | | ON FILE |
| WOO TAEK KIM | | | ON FILE |
| WOO WAI MENG | | | ON FILE |
| WOO WEI HAO SHERMAN | | | ON FILE |
| WOO WEI XIAN | | | ON FILE |
| WOO YEN LIM | | | ON FILE |
| WOO YONG BIN | | | ON FILE |
| WOO YONG JANG | | | ON FILE |
| WOO YONG SONG | | | ON FILE |
| WOO YOUNG YI | | | ON FILE |
| WOO YUEN CHUN | | | ON FILE |
| WOO ZHI DE EDMUND | | | ON FILE |
| WOO ZHUAN HONG BELMEN | | | ON FILE |
| WOOCHAN KIM | | | ON FILE |
| WOODISON GERMAIN | | | ON FILE |
| WOODLER ALEZY | | | ON FILE |
| WOODLEY DESIR | | | ON FILE |
| WOODROW ANTHONY RICKETTS | | | ON FILE |
| WOODROW JAMES JOSE EXCELLENT | | | ON FILE |
| WOODROW LOWE | | | ON FILE |
| WOODROW WILSON HANCOCK | | | ON FILE |
| WOODRUFF RAY HOLM | | | ON FILE |
| WOODSON RAYNARD PARKER | | | ON FILE |
| WOODWORTH BERNHARDI CLUM III | | | ON FILE |
| WOODWORTH BERNHARDI CLUM III | | | ON FILE |
| WOODY JACK | | | ON FILE |
| WOODY THAM | | | ON FILE |
| WOODY WEI TING LO | | | ON FILE |
| WOOI AI CHONG | | | ON FILE |
| WOOI KHAY GAIK | | | ON FILE |
| WOOI ZHUANG RU | | | ON FILE |
| WOOJAE CHUNG | | | ON FILE |
| WOOJEONG PARK | | | ON FILE |
| WOOJIN JUN | | | ON FILE |
| WOOJIN KIM | | | ON FILE |
| WOOJIN LEE | | | ON FILE |
| WOOJUNG GWAK | | | ON FILE |
| WOOK KIM | | | ON FILE |
| WOOLF SUPERANNUATION FUND | | | ON FILE |
| WOON LI PING CHRISTINA | | | ON FILE |
| WOON YEE YEN | | | ON FILE |
| WOON CHEUK | | | ON FILE |
| WOON FAI WONG | | | ON FILE |
| WOON JUN HUI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WOON JUN WEI | | | ON FILE |
| WOON KAI LI AMANDA | | | ON FILE |
| WOON KI KIM | | | ON FILE |
| WOON KOK ENG | | | ON FILE |
| WOON LIN LOH | | | ON FILE |
| WOON SANDY | | | ON FILE |
| WOON SHUFEN SHEROLYN | | | ON FILE |
| WOON SIK JANG | | | ON FILE |
| WOON SING KIAT DERRICK | | | ON FILE |
| WOON SING WEI ANDY | | | ON FILE |
| WOON SING YONG ERIC | | | ON FILE |
| WOON SOO LAI | | | ON FILE |
| WOON SUEN WONG | | | ON FILE |
| WOON TIAN LOONG JEFFERSON | | | ON FILE |
| WOON TIAN YEW ISAAC | | | ON FILE |
| WOON TO EUNICE POON CHAN | | | ON FILE |
| WOON WEI FU | | | ON FILE |
| WOON YAN KOW | | | ON FILE |
| WOON YIN FUNG | | | ON FILE |
| WOON YONG | | | ON FILE |
| WOON YONGSHENG JEDD | | | ON FILE |
| WOON YOUNG JEONG | | | ON FILE |
| WOONG BAE LEE | | | ON FILE |
| WOONG CHAN MA | | | ON FILE |
| WOONG EDWARD KANG | | | ON FILE |
| WOONG GYO CHUNG | | | ON FILE |
| WOONG HYUN KIM | | | ON FILE |
| WOONG JIN YOON | | | ON FILE |
| WOONG KIM | | | ON FILE |
| WOONGHEE LEE | | | ON FILE |
| WOONGYU CHOI | | | ON FILE |
| WOONHO AHN | | | ON FILE |
| WOONSIK LEE | | | ON FILE |
| WOORI OK | | | ON FILE |
| WOORTON SAS | | | ON FILE |
| WOOSEOK CHOI | | | ON FILE |
| WOOSEOP LEE | | | ON FILE |
| WOOYOUNG SIM | | | ON FILE |
| WOPKE W VAN KAMPEN | | | ON FILE |
| WORACHOT PIYANATPOOL | | | ON FILE |
| WORAKIT BOONCHULERTRAT | | | ON FILE |
| WORAPATH SIRITHONG | | | ON FILE |
| WORAPHAT INTARAWISATE | | | ON FILE |
| WORAPHAT RATTANANIRANDORN | | | ON FILE |
| WORAPHONG WONGRAT | | | ON FILE |
| WORAVUT UDOMTANAPON | | | ON FILE |
| WORAWAT KAJORNCHAIKUL | | | ON FILE |
| WORAWICH SUBTAWEESANG | | | ON FILE |
| WORAWUT DAOPRAKAISEE | | | ON FILE |
| WORAWUT YUNGSIRI | | | ON FILE |
| WORLASI Y TSAGLI | | | ON FILE |
| WORLD TRAVEL | | | SALES@WORLDTRAVELINC.COM |
| WORRAKIT TODSAPONPITUKKUL | | | ON FILE |
| WORRAPOT THOJAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WORTHY CONSULTING LLC | | | ON FILE |
| WORTZMAN, NOA | | | ON FILE |
| WORZIYAN MAVOLO | | | ON FILE |
| WOUT ALFONS A VERANNEMAN | | | ON FILE |
| WOUT BOSSCHAERTS | | | ON FILE |
| WOUT DE STERCK | | | ON FILE |
| WOUT DE VOS | | | ON FILE |
| WOUT DEDRIE | | | ON FILE |
| WOUT HENRI C VANHEE | | | ON FILE |
| WOUT HERMAN G BUELENS | | | ON FILE |
| WOUT JOHAN BROEKS | | | ON FILE |
| WOUT JORIS RUTTEN | | | ON FILE |
| WOUT JOZEF J JANSSENS | | | ON FILE |
| WOUT LIEKENDAEL | | | ON FILE |
| WOUT OVERKAMP | | | ON FILE |
| WOUT PANNEKOEK | | | ON FILE |
| WOUT PROUVE | | | ON FILE |
| WOUT VAN HAASTEREN | | | ON FILE |
| WOUT VAN LOOVEREN | | | ON FILE |
| WOUT VANDENHAUTE | | | ON FILE |
| WOUT VICTOR M WELLENS | | | ON FILE |
| WOUTER A MOORS | | | ON FILE |
| WOUTER A VAN DER ZWAN | | | ON FILE |
| WOUTER ADRIAAN WENSING | | | ON FILE |
| WOUTER ARIAANS | | | ON FILE |
| WOUTER ARKINK | | | ON FILE |
| WOUTER C J TER HALLE | | | ON FILE |
| WOUTER CORNELIS HENDRIK OVERVELD | | | ON FILE |
| WOUTER DIEDERIK VAN TONGEREN | | | ON FILE |
| WOUTER DIRK HOOGENBERG | | | ON FILE |
| WOUTER F SPARREBOOM | | | ON FILE |
| WOUTER FRANCINE MURMANS | | | ON FILE |
| WOUTER FRANK JOOS | | | ON FILE |
| WOUTER FREDERIK HOLTSLAG | | | ON FILE |
| WOUTER G A QUIK | | | ON FILE |
| WOUTER G LIMPENS | | | ON FILE |
| WOUTER GERRIT VERDOES | | | ON FILE |
| WOUTER GESTERKAMP | | | ON FILE |
| WOUTER GOUW | | | ON FILE |
| WOUTER GUSTAAF DEN BREEJEN | | | ON FILE |
| WOUTER HARM WAUMANS | | | ON FILE |
| WOUTER HERMAN VAN DER WILDEN | | | ON FILE |
| WOUTER HUGO SUREN | | | ON FILE |
| WOUTER ILIOHAN | | | ON FILE |
| WOUTER J G MANS | | | ON FILE |
| WOUTER J KOP | | | ON FILE |
| WOUTER J MANTEL | | | ON FILE |
| WOUTER JACOB LIPSIUS | | | ON FILE |
| WOUTER JACOBUS ALBERT VAN SAS | | | ON FILE |
| WOUTER JAN FREDO VAN DEN HAAK | | | ON FILE |
| WOUTER JAN ROELOF DGRIES | | | ON FILE |
| WOUTER JAN WESTERDIEP | | | ON FILE |
| WOUTER JAN WILLEM VAN TEERLING | | | ON FILE |
| WOUTER JOANNA C HEYLEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WOUTER JOANNA F JACOBS | | | ON FILE |
| WOUTER JOHANNES DE JONG | | | ON FILE |
| WOUTER JOHANNES DE JONG | | | ON FILE |
| WOUTER JORIAN HOF | | | ON FILE |
| WOUTER JORRITSMA | | | ON FILE |
| WOUTER JOS H HENKENS | | | ON FILE |
| WOUTER JOZEF G MEEUSEN | | | ON FILE |
| WOUTER JOZEF Y RASSCHAERT | | | ON FILE |
| WOUTER JURRIAAN VAN LUNTEREN | | | ON FILE |
| WOUTER KAMMINGA | | | ON FILE |
| WOUTER KAMPERMAN | | | ON FILE |
| WOUTER KAREL BOSVELD | | | ON FILE |
| WOUTER KEER | | | ON FILE |
| WOUTER KEYMEULEN | | | ON FILE |
| WOUTER KLEIBOER | | | ON FILE |
| WOUTER KONGSHAVN | | | ON FILE |
| WOUTER KORS | | | ON FILE |
| WOUTER LENNART VAN BLOOIJS | | | ON FILE |
| WOUTER LEONARD BERNARD WEUSINK | | | ON FILE |
| WOUTER M VAN WESTENBRUGGE | | | ON FILE |
| WOUTER M VELDJESGRAAF | | | ON FILE |
| WOUTER MARTIJN VAN DER MIJL | | | ON FILE |
| WOUTER MARTIJN VAN VEEN | | | ON FILE |
| WOUTER MARTINUS KUIZENGA | | | ON FILE |
| WOUTER MATTHIJS HOLLANDER | | | ON FILE |
| WOUTER MERCKX | | | ON FILE |
| WOUTER MICHIEL VINK | | | ON FILE |
| WOUTER MOEYAERT | | | ON FILE |
| WOUTER MOEYAERT | | | ON FILE |
| WOUTER N GEERTSEMA | | | ON FILE |
| WOUTER N KOOPMAN | | | ON FILE |
| WOUTER P A VAN DER VOORT | | | ON FILE |
| WOUTER P STEENDAM | | | ON FILE |
| WOUTER PAUL KOENEMAN | | | ON FILE |
| WOUTER PETER HOOLWERF | | | ON FILE |
| WOUTER PETERS | | | ON FILE |
| WOUTER PIETER WOUTERS | | | ON FILE |
| WOUTER PRINS WITHAGEN | | | ON FILE |
| WOUTER REIJERSEN | | | ON FILE |
| WOUTER REINIER CLEMENS MARIE SMIT | | | ON FILE |
| WOUTER RENE OLSTHOORN | | | ON FILE |
| WOUTER RENS | | | ON FILE |
| WOUTER ROBERT BEUMERS | | | ON FILE |
| WOUTER ROELOFS | | | ON FILE |
| WOUTER ROEST | | | ON FILE |
| WOUTER ROGER G WITTESAELE | | | ON FILE |
| WOUTER S VAN DEN BERG | | | ON FILE |
| WOUTER SIMONE F SPOTBEEN | | | ON FILE |
| WOUTER SIPERS | | | ON FILE |
| WOUTER SMOORS | | | ON FILE |
| WOUTER T BIJVANK | | | ON FILE |
| WOUTER T VONK | | | ON FILE |
| WOUTER TIMMERMANS | | | ON FILE |
| WOUTER VAN DE WIER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WOUTER VAN DER MOLEN | | | ON FILE |
| WOUTER VAN LENT | | | ON FILE |
| WOUTER VANDENBROUCKE | | | ON FILE |
| WOUTER VANDEPERRE | | | ON FILE |
| WOUTER W A A FREULICH | | | ON FILE |
| WOUTER WEETS | | | ON FILE |
| WOUTER WILHELMUS HENDRI THEODOOR KOX | | | ON FILE |
| WOUTER WILHELMUS PETRUS VERBOCHT | | | ON FILE |
| WOUTER Y VAN HOORN | | | ON FILE |
| WOUTER ZANDEE | | | ON FILE |
| WOUYOUNG LEE | | | ON FILE |
| WOW YU | | | ON FILE |
| WR IKIN | | | ON FILE |
| WRANIA RAQUEL CANARIO ANDRADE | | | ON FILE |
| WREN MEYER MCMAINS | | | ON FILE |
| WRIGHT GORDON CHARLES | | | ON FILE |
| WRITTEN RECORDS LTD | | | ON FILE |
| WROK ACCK | | | ON FILE |
| WROTEN MC QUIRTER III | | | ON FILE |
| WRUDY EMMANUEL L TOTI | | | ON FILE |
| WSAM MAHMOUD | | | ON FILE |
| WSTARR DDO LLC | | | ON FILE |
| WT MANAGEMENT PTY LTD | | | ON FILE |
| WU JIA FENG | | | ON FILE |
| WU BINGWEN BENJAMIN | | | ON FILE |
| WU CHEN | | | ON FILE |
| WU CHING TIN | | | ON FILE |
| WU FUWEI KELVIN | | | ON FILE |
| WU HANXING | | | ON FILE |
| WU HONG | | | ON FILE |
| WU JACK LONG THOMAS (WU JIELONG THOMAS) | | | ON FILE |
| WU JACK LONG THOMAS (WU JIELONG THOMAS) | | | ON FILE |
| WU JACK LONG THOMAS (WU JIELONG THOMAS) | | | ON FILE |
| WU JACK LONG THOMAS (WU JIELONG THOMAS) | | | ON FILE |
| WU JACK LONG THOMAS (WU JIELONG THOMAS) | | | ON FILE |
| WU JACK LONG THOMAS (WU JIELONG THOMAS) | | | ON FILE |
| WU JACK LONG THOMAS (WU JIELONG THOMAS) | | | ON FILE |
| WU JACK LONG THOMAS (WU JIELONG THOMAS) | | | ON FILE |
| WU JACK LONG THOMAS | | | ON FILE |
| WU JACK LONG THOMAS (WU JIELONG THOMAS) | | | ON FILE |
| WU JACK LONG THOMAS (WU JIELONG THOMAS) | | | ON FILE |
| WU JINGXUAN | | | ON FILE |
| WU JIWEI | | | ON FILE |
| WU KUNHUI RODNEY | | | ON FILE |
| WU LINLIZI | | | ON FILE |
| WU MING KAI | | | ON FILE |
| WU PEIQI | | | ON FILE |
| WU PEIQIANG ALLAN | | | ON FILE |
| WU RUIHAO | | | ON FILE |
| WU WEILIN ADELENE | | | ON FILE |
| WU WENJIE DAVID (HU WENJIE DAVID) | | | ON FILE |
| WU XIANG LONN | | | ON FILE |
| WU XIYAO | | | ON FILE |
| WU XUE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WU YI FUH | | | ON FILE |
| WU YONGXIANG CALEB | | | ON FILE |
| WU ZIYUN JEANNE | | | ON FILE |
| WU ZUAN MING @AUNG THU REIN OO | | | ON FILE |
| WUALDO ERALDO GIBELLI | | | ON FILE |
| WUBIN LI | | | ON FILE |
| WUC PTY LTD ATF THE WUC | | | ON FILE |
| WUCHANG WEI | | | ON FILE |
| WUI KEAT LOH | | | ON FILE |
| WUI MAN KWOK | | | ON FILE |
| WUI WEI KIAT | | | ON FILE |
| WUI YIN PAK | | | ON FILE |
| WUILIA LIAN WU | | | ON FILE |
| WUMIN YE | | | ON FILE |
| WUN FAT SO | | | ON FILE |
| WUN HAO LI | | | ON FILE |
| WUN MING LAW | | | ON FILE |
| WUN PONG YEUNG | | | ON FILE |
| WUN YEE LAI | | | ON FILE |
| WUN YUK LI | | | ON FILE |
| WUNG IL JO | | | ON FILE |
| WUNLIM KODI SHIM | | | ON FILE |
| WUNLYM IAN SHIM | | | ON FILE |
| WUON KIM | | | ON FILE |
| WUQIONG FAN | | | ON FILE |
| WURAOLA BOLANLE A EKAJEH | | | ON FILE |
| WURAOLA PRECIOUS ATKINSON | | | ON FILE |
| WURIE JALLOH | | | ON FILE |
| WUSAN JI | | | ON FILE |
| WUTEE SEAK AMOHIA | | | ON FILE |
| WUTHINAN NATHAN CONNELL | | | ON FILE |
| WUTICHAI CHANSAWAT | | | ON FILE |
| WUTIPHONG PROMCHAE | | | ON FILE |
| WUTIPONG DASOM | | | ON FILE |
| WUTTHICHAI CHONPA | | | ON FILE |
| WUTTHICHAI CHONPA | | | ON FILE |
| WUTTIPONG RUANSANG | | | ON FILE |
| WUTYI SOE AUNG | | | ON FILE |
| WUYAN SHI | | | ON FILE |
| WYANET DY YANG | | | ON FILE |
| WYATT AARON KOORY | | | ON FILE |
| WYATT ALDEN PEELE | | | ON FILE |
| WYATT ALEXANDER HOOKS | | | ON FILE |
| WYATT ALEXANDER NELSON | | | ON FILE |
| WYATT ANDREW BUCKINGHAM | | | ON FILE |
| WYATT ANDREW GILLEY | | | ON FILE |
| WYATT ANDREW WRIGHT | | | ON FILE |
| WYATT ANTHONY HOWELL | | | ON FILE |
| WYATT AUSTIN JONES | | | ON FILE |
| WYATT AUSTIN MOSES | | | ON FILE |
| WYATT CHRISTIAN PAULI | | | ON FILE |
| WYATT DAVIDLEE NEEDHAM | | | ON FILE |
| WYATT DESTRY SLATER BRENNER | | | ON FILE |
| WYATT DUANE MELDRUM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WYATT EDWIN GILSON | | | ON FILE |
| WYATT ELSTON BALSER | | | ON FILE |
| WYATT EM KELLEY | | | ON FILE |
| WYATT EMIL EVANS | | | ON FILE |
| WYATT ETHAN ESPOSITO | | | ON FILE |
| WYATT EUGENE BECK | | | ON FILE |
| WYATT FIELDS MUNSON | | | ON FILE |
| WYATT FRANCIS KESTNER | | | ON FILE |
| WYATT FRENCH | | | ON FILE |
| WYATT GABRIEL HOUSTON | | | ON FILE |
| WYATT GARRETT RILEY | | | ON FILE |
| WYATT GEARHART | | | ON FILE |
| WYATT GEORGE PURDON | | | ON FILE |
| WYATT HELMBRECK | | | ON FILE |
| WYATT HOUSTON | | | ON FILE |
| WYATT J HUGHES | | | ON FILE |
| WYATT J THOMPSON | | | ON FILE |
| WYATT JACOB HARDING | | | ON FILE |
| WYATT JAMES BALLARD | | | ON FILE |
| WYATT JAMES JACKSON | | | ON FILE |
| WYATT JAMES KEEGAN | | | ON FILE |
| WYATT JAMES KERN | | | ON FILE |
| WYATT JAY GABLE | | | ON FILE |
| WYATT JOHN HOLST | | | ON FILE |
| WYATT JOSEPH CHESTER | | | ON FILE |
| WYATT JOSEPH GILLETTE | | | ON FILE |
| WYATT JOSEPH LUSSIER | | | ON FILE |
| WYATT JUSTIN DEMARTINI | | | ON FILE |
| WYATT KEVIN DONCSES | | | ON FILE |
| WYATT LEE C MESH | | | ON FILE |
| WYATT LEE SHULER | | | ON FILE |
| WYATT LUKE HULINSKY | | | ON FILE |
| WYATT M BUXTON | | | ON FILE |
| WYATT MATTHEW SHURTZ | | | ON FILE |
| WYATT MITCHEL ROUT | | | ON FILE |
| WYATT N ROSEBROCK | | | ON FILE |
| WYATT NEIL JOHNSON | | | ON FILE |
| WYATT OTHA-COLLINS WRIGHT | | | ON FILE |
| WYATT PRESTON TAYLOR | | | ON FILE |
| WYATT RANDOLPH FINN | | | ON FILE |
| WYATT ROWLAND | | | ON FILE |
| WYATT RUSSELL BUNTING | | | ON FILE |
| WYATT SAMUEL GARRETT | | | ON FILE |
| WYATT SHERRY | | | ON FILE |
| WYATT TAYLOR MANCHACK | | | ON FILE |
| WYATT THOMAS ANGIULO | | | ON FILE |
| WYATT VALAR SABO | | | ON FILE |
| WYATT W WINCHELL | | | ON FILE |
| WYATT WADE WILBURN | | | ON FILE |
| WYATT WEBER | | | ON FILE |
| WYATT WILLIAM VAN LOON | | | ON FILE |
| WYATT WILLIAMEVERETT HOLMES | | | ON FILE |
| WYATT WILLIAMFRANKLIN DUTHIE | | | ON FILE |
| WYATT WYATT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WYBO GELINDE ENGELBERT THADEUS OVERMEER | | | ON FILE |
| WYBRIG C BAKKERBOUWHUIJSEN | | | ON FILE |
| WYCHERT PETRUS MATTHIJS VOS | | | ON FILE |
| WYCKE JACOBA WOBBES | | | ON FILE |
| WYCL FAMILY SUPER FUND | | | ON FILE |
| WYCLIFF MUHENDA | | | ON FILE |
| WYCLIFFE OBURAH NAKITARE | | | ON FILE |
| WYDIR B DURHAM | | | ON FILE |
| WYDREN WEI REN PNG | | | ON FILE |
| WYE LI YEOH | | | ON FILE |
| WYE YEW HO | | | ON FILE |
| WYLEE D JACOBSON | | | ON FILE |
| WYLEM JACOB DECAILLE | | | ON FILE |
| WYLIE CHRISTIAN WILSON | | | ON FILE |
| WYLIE CURTIS BROWN | | | ON FILE |
| WYLIE DAVID CHEN | | | ON FILE |
| WYMAN JOE JONES | | | ON FILE |
| WY-MAN LEE | | | ON FILE |
| WYMAN SAI | | | ON FILE |
| WYN DAKIN | | | ON FILE |
| WYNAND DANIEL BECKER | | | ON FILE |
| WYNDERSON BORGES DA SILVA | | | ON FILE |
| WYNDHAM JAMES A PLUMPTRE | | | ON FILE |
| WYNDHAM RAY O'NEAL | | | ON FILE |
| WYNN ANG | | | ON FILE |
| WYNN GORDON HUNTER | | | ON FILE |
| WYNN M AMES | | | ON FILE |
| WYNN PERRYN MCLEOD | | | ON FILE |
| WYNN TAN | | | ON FILE |
| WYNNE MIN LO | | | ON FILE |
| WYNNFORD KONG | | | ON FILE |
| WYNNIE YUMI LEE | | | ON FILE |
| WYNOUS ALEXANDER HALL | | | ON FILE |
| WYNTON A PARKER | | | ON FILE |
| WYNTON ODD | | | ON FILE |
| WYOMING DIVISION OF BANKING | | | WYOMINGBANKINGDIVISION@WYO.GOV |
| WYOMING OFFICE OF THE ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION DIVISION | | AG.CONSUMER@WYO.GOV |
| WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | WYOMINGUP@WYO.GOV |
| WYONA POTLOOT | | | ON FILE |
| WYONA SOON WEN ROU | | | ON FILE |
| WYRE PAYMENTS INC | | | ON FILE |
| WYRE PAYMENTS INC | | | ON FILE |
| WYRON GLEN BRAITHWAITE | | | ON FILE |
| WYTZE RIEMER GANKEMA | | | ON FILE |
| WYTZE RIJSWIJK | | | ON FILE |
| WYTZE VAN VLIET | | | ON FILE |
| WYTZE VAN VLIET | | | ON FILE |
| WYTZE WISSINK | | | ON FILE |
| WYUN NG | | | ON FILE |
| WYUN NG | | | ON FILE |
| WYUN NG | | | ON FILE |
| WYUN NG | | | ON FILE |
| WYUN NG | | | ON FILE |
| WYUN NG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WYUN NG | | | ON FILE |
| WYUN NG | | | ON FILE |
| WYUN NG | | | ON FILE |
| WYUN NG | | | ON FILE |
| WYUN NG | | | ON FILE |
| WYUN NG | | | ON FILE |
| WYUN NG | | | ON FILE |
| WYUN NG | | | ON FILE |
| WYUN NG | | | ON FILE |
| WYUN NG | | | ON FILE |
| WYUN NG | | | ON FILE |
| WYUN NG | | | ON FILE |
| WYUN NG | | | ON FILE |
| WYUN NG | | | ON FILE |
| WYUN NG | | | ON FILE |
| WYUN NG | | | ON FILE |
| WYUN NG | | | ON FILE |
| WYUN NG | | | ON FILE |
| WYUN NG | | | ON FILE |
| X | | | ON FILE |
| XA NGUYEN KIM | | | ON FILE |
| XABIER ALBILLOS SANCHEZ | | | ON FILE |
| XABIER BILBAO IRIBAR | | | ON FILE |
| XABIER ETXEBERRIA URIZ | | | ON FILE |
| XABIER FERNANDEZ DE LANDA ESCRIBANO | | | ON FILE |
| XABIER GARITANO PLAGARO | | | ON FILE |
| XABIER GOZALO SANCHEZ | | | ON FILE |
| XABIER IRIBARREN TELLETXEA | | | ON FILE |
| XABIER MURILLAS ARTOLA | | | ON FILE |
| XABIER OSCOZ FERNANDEZ | | | ON FILE |
| XABIER PEREZ DIEZ | | | ON FILE |
| XABIER PIUDO RAMIREZ | | | ON FILE |
| XABIER SIMON MARTINEZ DE GONI | | | ON FILE |
| XABISA MNISI | | | ON FILE |
| XADDA RIEDEWALD | | | ON FILE |
| XAI YANG | | | ON FILE |
| XAIVER JAMAR JACKSON | | | ON FILE |
| XALIXA DYOYA BIBLIANE ROBALINO MORA | | | ON FILE |
| XAN EGUIGUREN | | | ON FILE |
| XAN JOHN FELIX VARCOE | | | ON FILE |
| XAN WARREN REIGEL | | | ON FILE |
| XANA POLONIO DA COSTA | | | ON FILE |
| XANDER A GEERTS | | | ON FILE |
| XANDER CARLOS L WYNENDAELE | | | ON FILE |
| XANDER CHEW SHU JUN | | | ON FILE |
| XANDER CHUAYUHANG | | | ON FILE |
| XANDER DE HAAN | | | ON FILE |
| XANDER DE RUITER | | | ON FILE |
| XANDER DIRK STEYN | | | ON FILE |
| XANDER DOMINIC MARIO KOCK | | | ON FILE |
| XANDER ERIK JACOBS | | | ON FILE |
| XANDER G GERRMANN | | | ON FILE |
| XANDER HOEN | | | ON FILE |
| XANDER J GROENEWEG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| XANDER KESSLER | | | ON FILE |
| XANDER PHOENIX | | | ON FILE |
| XANDER REESE PROCELL | | | ON FILE |
| XANDER ROBERT PET | | | ON FILE |
| XANDER SEBASTIAI VAN VLAANDEREN | | | ON FILE |
| XANDER SUZANNE C VAN RAEMDONCK | | | ON FILE |
| XANDER THOMAS TAYLOR | | | ON FILE |
| XANDER VINCENT BERTISON | | | ON FILE |
| XANDER WILHELN SCHAMP | | | ON FILE |
| XANDRA MARIAN DE JONG | | | ON FILE |
| XANTHE MARIEN | | | ON FILE |
| XANTHE TE URUMANIA BARTON | | | ON FILE |
| XANTHORRHOEA WEST | | | ON FILE |
| XARO SAELEN | | | ON FILE |
| XAVER MAXIMILIAN KOMAROMI | | | ON FILE |
| XAVER PUSPOKI | | | ON FILE |
| XAVER TAYLOR MARSHALL | | | ON FILE |
| XAVERIUS HANS ERIK PHERDY SOOT | | | ON FILE |
| XAVERIUS HIDEAKI RICHARD | | | ON FILE |
| XAVI VIZCAINO FUENTES | | | ON FILE |
| XAVIER ANDRES GURIDI | | | ON FILE |
| XAVIER BERNARD | | | ON FILE |
| XAVIER LOW MING JUN | | | ON FILE |
| XAVIER URESTI | | | ON FILE |
| XAVIER A GARZA ROBLEDO | | | ON FILE |
| XAVIER A H BAISDEN | | | ON FILE |
| XAVIER A HARRIS | | | ON FILE |
| XAVIER A MEJIA | | | ON FILE |
| XAVIER A WOODS | | | ON FILE |
| XAVIER AARON ROGERS | | | ON FILE |
| XAVIER ADROHER ROVIRA | | | ON FILE |
| XAVIER AEBY | | | ON FILE |
| XAVIER AGUIRRE | | | ON FILE |
| XAVIER AGUSTIN GOMEZ | | | ON FILE |
| XAVIER ALAIN DEGREEF | | | ON FILE |
| XAVIER ALAIN EMILE ANDRE CHOUPART | | | ON FILE |
| XAVIER ALAIN LLONCH | | | ON FILE |
| XAVIER ALAIN MARIE FONTAINE | | | ON FILE |
| XAVIER ALBERT BASCOT | | | ON FILE |
| XAVIER ALBERT U FOULON | | | ON FILE |
| XAVIER ALEJANDRO CAMACHO | | | ON FILE |
| XAVIER ALEJANDRO SIMBANA ZUNA | | | ON FILE |
| XAVIER ALEXANDER DIAZ | | | ON FILE |
| XAVIER ALEXANDER DOMINIQUE KING | | | ON FILE |
| XAVIER ALEXANDER LANDEROS | | | ON FILE |
| XAVIER ALEXANDER ST CLAIR PALMER | | | ON FILE |
| XAVIER ALEXIS REDONDO | | | ON FILE |
| XAVIER ALFONSO ARAQUE RIOS | | | ON FILE |
| XAVIER ALVAREZ CASTILLO | | | ON FILE |
| XAVIER ANDRE JEAN LEROY | | | ON FILE |
| XAVIER ANDRE JOHN | | | ON FILE |
| XAVIER ANDRE PICARD | | | ON FILE |
| XAVIER ANDRE TORRES | | | ON FILE |
| XAVIER ANTOINE MARSAC | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| XAVIER ANTONIO RENE THINET | | | ON FILE |
| XAVIER ANTONIO RENE THINET | | | ON FILE |
| XAVIER AQUINAS MACFARLANE | | | ON FILE |
| XAVIER ARATA | | | ON FILE |
| XAVIER ARJONILLA VIDAL | | | ON FILE |
| XAVIER ARNOULD | | | ON FILE |
| XAVIER ARRAZOLA | | | ON FILE |
| XAVIER ARTURO VELAZQUEZ COLON | | | ON FILE |
| XAVIER ATURONA HUCK | | | ON FILE |
| XAVIER AUGUSTINE THORBJORNSEN | | | ON FILE |
| XAVIER AUGUSTUS MOORE | | | ON FILE |
| XAVIER AVERBOUCH | | | ON FILE |
| XAVIER AZANA GAGERO | | | ON FILE |
| XAVIER AZANA GAGERO | | | ON FILE |
| XAVIER BADIA CABOT | | | ON FILE |
| XAVIER BARRULL PERETA | | | ON FILE |
| XAVIER BEHAGUE | | | ON FILE |
| XAVIER BELMONTE SAYOS | | | ON FILE |
| XAVIER BERNARD P BERTIN | | | ON FILE |
| XAVIER BLANCO | | | ON FILE |
| XAVIER BLONDEEL | | | ON FILE |
| XAVIER BODSON | | | ON FILE |
| XAVIER BONET PUNTI | | | ON FILE |
| XAVIER BRICAULT | | | ON FILE |
| XAVIER CABALLE GREBOL | | | ON FILE |
| XAVIER CAMERON BALDWIN | | | ON FILE |
| XAVIER CAMPS VIDAL | | | ON FILE |
| XAVIER CARDENAS | | | ON FILE |
| XAVIER CARDONA REY | | | ON FILE |
| XAVIER CARRILLO PERRAMON | | | ON FILE |
| XAVIER CEDRIC BENOIST | | | ON FILE |
| XAVIER CHARLES GERARD JANNIN | | | ON FILE |
| XAVIER CHONG CHEE ONG | | | ON FILE |
| XAVIER CHRISTIAN PORTAL | | | ON FILE |
| XAVIER CHRISTOPHER DUVAL | | | ON FILE |
| XAVIER CHRISTOPHER SHAIA | | | ON FILE |
| XAVIER CLEMENTE SABADO | | | ON FILE |
| XAVIER COLETTA | | | ON FILE |
| XAVIER CONDEMINAS BARO | | | ON FILE |
| XAVIER CORPORATE HOLDINGS PTY LTD ATF XAVIER FAMILY TRUST | | | ON FILE |
| XAVIER CRISTIAN NARANJO | | | ON FILE |
| XAVIER CYRIL PHILIPPE GABINE CUSTOS | | | ON FILE |
| XAVIER D FILGATE | | | ON FILE |
| XAVIER D KEYS | | | ON FILE |
| XAVIER DAKOTAROBERT BEMKE | | | ON FILE |
| XAVIER DAMIAN WATSON | | | ON FILE |
| XAVIER DANIEL WASCO | | | ON FILE |
| XAVIER DAVID WILLIAMSON | | | ON FILE |
| XAVIER DE LARRAZABAL | | | ON FILE |
| XAVIER DESVERGEZ | | | ON FILE |
| XAVIER DEY DUFORT | | | ON FILE |
| XAVIER DJIMASSAL | | | ON FILE |
| XAVIER DOMINIEK R DHAENE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| XAVIER DUREAU | | | ON FILE |
| XAVIER DUSSURGET | | | ON FILE |
| XAVIER E BYNUM | | | ON FILE |
| XAVIER EDOUARD POLUTNIK | | | ON FILE |
| XAVIER EDUARDO ALONZO | | | ON FILE |
| XAVIER EMILIEN JUSTIN GILLES | | | ON FILE |
| XAVIER EMMANUEL THIERY | | | ON FILE |
| XAVIER ENRIQUE FELICIANO | | | ON FILE |
| XAVIER ENRIQUE ORDONEZ | | | ON FILE |
| XAVIER FABRICE CORENTHIN | | | ON FILE |
| XAVIER FELIX MARTINEZ | | | ON FILE |
| XAVIER FERMOSELLE FAYOS | | | ON FILE |
| XAVIER FERNAND A GAROT | | | ON FILE |
| XAVIER FERNANDO RODRIGUEZ MENESES | | | ON FILE |
| XAVIER FLORES | | | ON FILE |
| XAVIER FLUVIA JUNYENT | | | ON FILE |
| XAVIER FOLLIN | | | ON FILE |
| XAVIER FRANCESC GOMEZ NACHES | | | ON FILE |
| XAVIER FRANCIS FINLAY | | | ON FILE |
| XAVIER FRANCOIS CLAUDE CHOTARD | | | ON FILE |
| XAVIER FRANCOIS EDMOND NIREL | | | ON FILE |
| XAVIER FRANCOIS ZIMMERMANN | | | ON FILE |
| XAVIER FREDERIC FOUILLEUX | | | ON FILE |
| XAVIER FREDERICK LAVAUD WHITE | | | ON FILE |
| XAVIER FREN | | | ON FILE |
| XAVIER GABRIEL J REENERS | | | ON FILE |
| XAVIER GABRIEL JULIEN DE BUE | | | ON FILE |
| XAVIER GAGNON-MARQUIS | | | ON FILE |
| XAVIER GERARD STEPHANE BOUYER | | | ON FILE |
| XAVIER GERARDO BENAVIDES MORENO | | | ON FILE |
| XAVIER GILLES DUNEAU | | | ON FILE |
| XAVIER GILLES JOEL MARTIN MAGNENAT | | | ON FILE |
| XAVIER GOMEZ | | | ON FILE |
| XAVIER GRIJALVA RAMIA | | | ON FILE |
| XAVIER GUIRADO TIRADO | | | ON FILE |
| XAVIER HE | | | ON FILE |
| XAVIER HENRI CARTIGNY | | | ON FILE |
| XAVIER HENRI PAUL DEVROEDT | | | ON FILE |
| XAVIER HENRI YVAN ZISSMAN | | | ON FILE |
| XAVIER HERNANDEZ BAEZA | | | ON FILE |
| XAVIER HERVE JAMELOT | | | ON FILE |
| XAVIER HERVE YVES BAREAU | | | ON FILE |
| XAVIER HICHEL CLAUDE LEMARCHAND | | | ON FILE |
| XAVIER HUGUENIN VIRCHAUX | | | ON FILE |
| XAVIER HUGUES FAURE | | | ON FILE |
| XAVIER IGNACIO PACHECO PAULINO | | | ON FILE |
| XAVIER IGOT YAP | | | ON FILE |
| XAVIER ISIDRO PEREIRA HERNANDEZ | | | ON FILE |
| XAVIER ISIDRO PEREIRA HERNANDEZ | | | ON FILE |
| XAVIER JACOB ORASMY | | | ON FILE |
| XAVIER JACQUES JEAN LECLAIR | | | ON FILE |
| XAVIER JAMAUL JONES | | | ON FILE |
| XAVIER JANUSZ POMIAN POMIANKOWSKI | | | ON FILE |
| XAVIER JEAN ANDRE DUPOTY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| XAVIER JEAN BAPTISTE LAVAL | | | ON FILE |
| XAVIER JEAN DORMINIQUE RIGOULET | | | ON FILE |
| XAVIER JEAN FRANCOIS LITT | | | ON FILE |
| XAVIER JEAN JACQUES MAJKA | | | ON FILE |
| XAVIER JEAN JULIEN VIMEUX | | | ON FILE |
| XAVIER JEAN LOUIS COURLET | | | ON FILE |
| XAVIER JEAN MAURICE MICHEL SULMON | | | ON FILE |
| XAVIER JEAN RENE GAROSI | | | ON FILE |
| XAVIER JEANB BESSON | | | ON FILE |
| XAVIER JEAN-DANIEL LUCIEN URGU--BERTOUX | | | ON FILE |
| XAVIER JEAN-MARCEL MARIE RIDE | | | ON FILE |
| XAVIER JEREMY CAREL | | | ON FILE |
| XAVIER JOHN SANCHEZ SOUTH | | | ON FILE |
| XAVIER JOHNSON-HOWARD | | | ON FILE |
| XAVIER JONAH KANOU | | | ON FILE |
| XAVIER JORDAN JOHNSON | | | ON FILE |
| XAVIER JOSEPH | | | ON FILE |
| XAVIER JULES A GAZON | | | ON FILE |
| XAVIER JULIEN G ALART | | | ON FILE |
| XAVIER JURADO | | | ON FILE |
| XAVIER KEON SINGLETON | | | ON FILE |
| XAVIER KEVIN DEDENBACH | | | ON FILE |
| XAVIER LACHAIZE | | | ON FILE |
| XAVIER LANDRY | | | ON FILE |
| XAVIER LAURENT CAROFF | | | ON FILE |
| XAVIER LAURENT REYNOLDS | | | ON FILE |
| XAVIER LEE SIANG MIN | | | ON FILE |
| XAVIER LEE TEGTMEYER | | | ON FILE |
| XAVIER LEE WINSTON | | | ON FILE |
| XAVIER LEE WRIGHT | | | ON FILE |
| XAVIER LEMAY-CASTONGUAY | | | ON FILE |
| XAVIER LEOW KANG WEI | | | ON FILE |
| XAVIER LIAW CHONG SI | | | ON FILE |
| XAVIER LIM | | | ON FILE |
| XAVIER LOPEZ GONZALEZ | | | ON FILE |
| XAVIER LOPEZ MORRAS | | | ON FILE |
| XAVIER LOR | | | ON FILE |
| XAVIER LORES PEREJOAN | | | ON FILE |
| XAVIER LOUIS GREMAUD | | | ON FILE |
| XAVIER LUC P GUILLAUME | | | ON FILE |
| XAVIER LUCIEN FOLLET | | | ON FILE |
| XAVIER LUCIEN JOSEPH MITTAKARIN | | | ON FILE |
| XAVIER LUIS MARQUEZ | | | ON FILE |
| XAVIER MALIK BRUCE | | | ON FILE |
| XAVIER MARC BRUN | | | ON FILE |
| XAVIER MARC PAUWELS | | | ON FILE |
| XAVIER MARCEL PIERRE TRABET | | | ON FILE |
| XAVIER MARCUS GARDNER | | | ON FILE |
| XAVIER MARIE ALAIN CATHERINE GUICHARD | | | ON FILE |
| XAVIER MARIE BERTRAND YAN FAUCON | | | ON FILE |
| XAVIER MARIE MICHEL PIERRE LEMOINE | | | ON FILE |
| XAVIER MARIO ANTONIO MARQUES | | | ON FILE |
| XAVIER MAROTO AMIGO | | | ON FILE |
| XAVIER MARTI VIDAL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| XAVIER MARTINEZ | | | ON FILE |
| XAVIER MARTINEZ BARTRA | | | ON FILE |
| XAVIER MARTINEZ CLEMENTE | | | ON FILE |
| XAVIER MASCAROS | | | ON FILE |
| XAVIER MASSIAS ABEL GARCIA | | | ON FILE |
| XAVIER MATTHEW HOLLINGSWORTH | | | ON FILE |
| XAVIER MATTHEW SLY | | | ON FILE |
| XAVIER MAX PIERRE DEPOORTÂˆŠÃ RE | | | ON FILE |
| XAVIER MICHAEL FRANCOIS GARREAU | | | ON FILE |
| XAVIER MICHAELINGRAM PRESTON | | | ON FILE |
| XAVIER MICHEL ANDRE CHRISTIAN LABINY | | | ON FILE |
| XAVIER MICHEL GONZALEZ | | | ON FILE |
| XAVIER MIGUEL BOVE FERNANDEZ | | | ON FILE |
| XAVIER MIKAL WALKER | | | ON FILE |
| XAVIER MIRANDA | | | ON FILE |
| XAVIER MUGICA LIZASO | | | ON FILE |
| XAVIER MUNRO GREEN | | | ON FILE |
| XAVIER NEGRON | | | ON FILE |
| XAVIER NG YI LIANG | | | ON FILE |
| XAVIER NICOLAS BOURQUI | | | ON FILE |
| XAVIER NICOLAS QUENTIN DEFONTAINE | | | ON FILE |
| XAVIER NOGUES MEIX | | | ON FILE |
| XAVIER OLIVERAS HUIX | | | ON FILE |
| XAVIER OMAR LEAL | | | ON FILE |
| XAVIER OREN SHAW | | | ON FILE |
| XAVIER ORTIZ COLLAZO | | | ON FILE |
| XAVIER PARRAMON PORCELL | | | ON FILE |
| XAVIER PATRICK BALENGHIEN | | | ON FILE |
| XAVIER PATRICK MATERAC | | | ON FILE |
| XAVIER PATRICK MONKS CORRIGAN | | | ON FILE |
| XAVIER PAUL M CROMPHOUT | | | ON FILE |
| XAVIER PEPLER | | | ON FILE |
| XAVIER PEREZ IBANEZ | | | ON FILE |
| XAVIER PIERRE ANDRE GINIAUX | | | ON FILE |
| XAVIER PIERRE JEAN MARIE LARTAIL DE MONLEON | | | ON FILE |
| XAVIER PLOUFFE | | | ON FILE |
| XAVIER POH | | | ON FILE |
| XAVIER PORCHAS | | | ON FILE |
| XAVIER PRUD'HOMME | | | ON FILE |
| XAVIER QUEROL PONS | | | ON FILE |
| XAVIER R BRANIFF | | | ON FILE |
| XAVIER RAPHAEL | | | ON FILE |
| XAVIER RAURICH FABREGAS | | | ON FILE |
| XAVIER RECACHA XAUBET | | | ON FILE |
| XAVIER REGUE HERNANDEZ | | | ON FILE |
| XAVIER RENE HENRI MARCAIS | | | ON FILE |
| XAVIER ROBERT SARRASIN | | | ON FILE |
| XAVIER ROGER PIERRE SAUVESTRE | | | ON FILE |
| XAVIER ROGER R VANHOUTTE | | | ON FILE |
| XAVIER ROLLAND LANGLAT | | | ON FILE |
| XAVIER RONALDO ECCLES | | | ON FILE |
| XAVIER RUBIO | | | ON FILE |
| XAVIER SANCHEZ BARRERA | | | ON FILE |
| XAVIER SANCHEZ BORRELL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| XAVIER SANTIAGO ALAMO | | | ON FILE |
| XAVIER SCARRITT CRYSDALE | | | ON FILE |
| XAVIER SENDRA | | | ON FILE |
| XAVIER SERGE DIDIER BAUDROUS | | | ON FILE |
| XAVIER SERRADELL CASANOVAS | | | ON FILE |
| XAVIER SERRAT MESTRES | | | ON FILE |
| XAVIER SILVA RIBEIRO | | | ON FILE |
| XAVIER SLOAN | | | ON FILE |
| XAVIER SOLA RAMOS | | | ON FILE |
| XAVIER SOUTHISAK NORINDR | | | ON FILE |
| XAVIER STEFAN HALLIS | | | ON FILE |
| XAVIER SUDAN | | | ON FILE |
| XAVIER TAVAREZ | | | ON FILE |
| XAVIER TOMAS RAMOS | | | ON FILE |
| XAVIER TOPEL | | | ON FILE |
| XAVIER TORRES VILELLA | | | ON FILE |
| XAVIER TROILLARD | | | ON FILE |
| XAVIER TUNEU BAUCELLS | | | ON FILE |
| XAVIER UBACH ROLDAN | | | ON FILE |
| XAVIER VICTOR GOMES | | | ON FILE |
| XAVIER VILANOVA BERNAL | | | ON FILE |
| XAVIER VILARDELL GARCIA | | | ON FILE |
| XAVIER VINCENT FORSMAN | | | ON FILE |
| XAVIER W KINDER | | | ON FILE |
| XAVIER WILFREDO ROJAS | | | ON FILE |
| XAVIER WILLIAMS | | | ON FILE |
| XAVIER XABI ERROTABEHERE | | | ON FILE |
| XAVIER YAN DIDIER THIBAUT MARIE DAVOY | | | ON FILE |
| XAVIER YEE JIAN WEI | | | ON FILE |
| XAVIER YVES CLABAULT | | | ON FILE |
| XAVIER YZRAEL ESTACIO DUMAGUING | | | ON FILE |
| XAVIER Z SCHEPERS | | | ON FILE |
| XAVIERY QUEJANO | | | ON FILE |
| XAVION TERNEZ BARRON | | | ON FILE |
| XAVION TILLMAN | | | ON FILE |
| XAY H DANG | | | ON FILE |
| XAYNE ALEXANDER KINGSTON | | | ON FILE |
| XAYPHRASEUTH BACCAM | | | ON FILE |
| XCELLENT EXCHANGE USA LLC | | | ON FILE |
| XCHEBALAM HERNANDEZ SIMPER | | | ON FILE |
| XCHEL JOSHUA DOMINGUEZ | | | ON FILE |
| XEBA HOLCOMB ZAREIE | | | ON FILE |
| XELENE AGUIAR | | | ON FILE |
| XELERYS SARL | | | ON FILE |
| XENIA CECILIA MAS WATERMAN DE VERGARA | | | ON FILE |
| XENIA IDAHLIA WILLACEY | | | ON FILE |
| XENIA KRUKOVA | | | ON FILE |
| XENIA KUNZ | | | ON FILE |
| XENIA MARGARITA MILLA MORALES | | | ON FILE |
| XENIA ZUNIGA CHIAM | | | ON FILE |
| XENIOS CARLOS MAROUDAS | | | ON FILE |
| XENIOS CHRISTOFI | | | ON FILE |
| XENO W F GRIMMELT | | | ON FILE |
| XENOFON CHRISTODOULOU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| XENOFON DELIGIANNIS | | | ON FILE |
| XENOFON KONTOURIS | | | ON FILE |
| XENOFON PAVLOPOULOS | | | ON FILE |
| XENOPHON DIMITRIOS DIMOPOULOS | | | ON FILE |
| XENOPHON MICHAEL MUCCIARONE | | | ON FILE |
| XERES JOS VAN DEN LANGENBERGH | | | ON FILE |
| XERKSIS AGUIAR | | | ON FILE |
| XHAIRA Z RIVERA | | | ON FILE |
| XHAVIER SAMUEL RAMIREZ | | | ON FILE |
| XHENET QEROSI | | | ON FILE |
| XHEVDET CARA | | | ON FILE |
| XHEZAIR HAVERIKU | | | ON FILE |
| XHINO BANDE | | | ON FILE |
| XHOIS FIRAKU | | | ON FILE |
| XHORXHI GJOKA | | | ON FILE |
| XI CHEN | | | ON FILE |
| XI CHEN | | | ON FILE |
| XI CHEN | | | ON FILE |
| XI GUO | | | ON FILE |
| XI HUANG | | | ON FILE |
| XI HUI WANG | | | ON FILE |
| XI KAI JUSTIN LAM | | | ON FILE |
| XI KRIMES | | | ON FILE |
| XI LENG | | | ON FILE |
| XI LIN | | | ON FILE |
| XI LIU | | | ON FILE |
| XI LIU | | | ON FILE |
| XI LUO | | | ON FILE |
| XI LUO | | | ON FILE |
| XI LUO | | | ON FILE |
| XI PU | | | ON FILE |
| XI TAY | | | ON FILE |
| XI WANG | | | ON FILE |
| XI WANG | | | ON FILE |
| XI WEN TAN | | | ON FILE |
| XI YANG | | | ON FILE |
| XI YU LI CHEN | | | ON FILE |
| XI ZHAI | | | ON FILE |
| XI ZHANG | | | ON FILE |
| XI ZHAO | | | ON FILE |
| XI ZHEN ZHU | | | ON FILE |
| XIA CHA | | | ON FILE |
| XIA CHEN | | | ON FILE |
| XIA HUI LIN | | | ON FILE |
| XIA JIANG | | | ON FILE |
| XIA LIAO | | | ON FILE |
| XIA YILIN | | | ON FILE |
| XIABIN HAN | | | ON FILE |
| XIAN EE YONG | | | ON FILE |
| XIAN GONG | | | ON FILE |
| XIAN LING LIU | | | ON FILE |
| XIAN NING XIA | | | ON FILE |
| XIAN RUI JEROME LIEOW | | | ON FILE |
| XIAN WEI SU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| XIAN XI ANG | | | ON FILE |
| XIAN ZHANG | | | ON FILE |
| XIANFENG ONG | | | ON FILE |
| XIANG CHI | | | ON FILE |
| XIANG FONG TEY | | | ON FILE |
| XIANG HE | | | ON FILE |
| XIANG HU | | | ON FILE |
| XIANG HUANG | | | ON FILE |
| XIANG LI | | | ON FILE |
| XIANG LI | | | ON FILE |
| XIANG LIANG WANG | | | ON FILE |
| XIANG LONG | | | ON FILE |
| XIANG LOU | | | ON FILE |
| XIANG MING WANG | | | ON FILE |
| XIANG QING ZHANG | | | ON FILE |
| XIANG QUAN CHAN | | | ON FILE |
| XIANG SHA LI | | | ON FILE |
| XIANG SHI | | | ON FILE |
| XIANG TIAN CHEN | | | ON FILE |
| XIANG WEI LEE | | | ON FILE |
| XIANG WEI NG | | | ON FILE |
| XIANG WEN | | | ON FILE |
| XIANG WU | | | ON FILE |
| XIANG XUE | | | ON FILE |
| XIANG YANG NG | | | ON FILE |
| XIANG YAO HONG | | | ON FILE |
| XIANG YI CAI | | | ON FILE |
| XIANG ZHEN | | | ON FILE |
| XIANGDONG LUO | | | ON FILE |
| XIANGE WU | | | ON FILE |
| XIANGHAN JIANG | | | ON FILE |
| XIANGHE QIAO | | | ON FILE |
| XIANGJIE CAI | | | ON FILE |
| XIANGMING SONG | | | ON FILE |
| XIANGNAN YE | | | ON FILE |
| XIANGRONG LIANG | | | ON FILE |
| XIANGRONG LIANG | | | ON FILE |
| XIANGTIAN AARON KONG | | | ON FILE |
| XIANGYU LI | | | ON FILE |
| XIANGZHI LIU | | | ON FILE |
| XIANJIN LIN | | | ON FILE |
| XIANJUE XIA | | | ON FILE |
| XIANLIANG SHAUN LIM | | | ON FILE |
| XIANLING LI | | | ON FILE |
| XIANMING ZHU | | | ON FILE |
| XIANREN TEY | | | ON FILE |
| XIANRU WU | | | ON FILE |
| XIANWANG LIN | | | ON FILE |
| XIANYANG ZHANG | | | ON FILE |
| XIANYU WU | | | ON FILE |
| XIANZHANG LIU | | | ON FILE |
| XIAO  JIAN NAN | | | ON FILE |
| XIAO B LIU | | | ON FILE |
| XIAO CAI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| XIAO CAI | | | ON FILE |
| XIAO DA LIU ZHANG | | | ON FILE |
| XIAO DING | | | ON FILE |
| XIAO E CHING | | | ON FILE |
| XIAO GENG | | | ON FILE |
| XIAO GUO | | | ON FILE |
| XIAO HAN | | | ON FILE |
| XIAO HAN CHEN | | | ON FILE |
| XIAO HONG LIU | | | ON FILE |
| XIAO HSIEN TIMOTHY FONG | | | ON FILE |
| XIAO JIANBEI | | | ON FILE |
| XIAO JIANG | | | ON FILE |
| XIAO JIANG | | | ON FILE |
| XIAO JIANG | | | ON FILE |
| XIAO JIANG | | | ON FILE |
| XIAO JIE HUANG | | | ON FILE |
| XIAO JIE ZHU | | | ON FILE |
| XIAO JIN | | | ON FILE |
| XIAO JIN | | | ON FILE |
| XIAO JING DONG | | | ON FILE |
| XIAO JUN QU | | | ON FILE |
| XIAO LIANG | | | ON FILE |
| XIAO LIN | | | ON FILE |
| XIAO LING LI | | | ON FILE |
| XIAO LINGYE FONG | | | ON FILE |
| XIAO LONG ZHANG | | | ON FILE |
| XIAO MA | | | ON FILE |
| XIAO QI | | | ON FILE |
| XIAO QI LIM | | | ON FILE |
| XIAO QIAN CHENG | | | ON FILE |
| XIAO QIONG YU | | | ON FILE |
| XIAO QUAN PAN | | | ON FILE |
| XIAO QUN YE | | | ON FILE |
| XIAO SONG JIANG | | | ON FILE |
| XIAO SUN | | | ON FILE |
| XIAO TAN | | | ON FILE |
| XIAO TANG | | | ON FILE |
| XIAO TINGXUAN KENNETH | | | ON FILE |
| XIAO TONG ISABELLA ZHANG | | | ON FILE |
| XIAO WANG | | | ON FILE |
| XIAO WEN CHEN | | | ON FILE |
| XIAO WENLONG ERWAN | | | ON FILE |
| XIAO XI TEH | | | ON FILE |
| XIAO XI YU | | | ON FILE |
| XIAO XIANG LUO | | | ON FILE |
| XIAO XIE | | | ON FILE |
| XIAO XING P CHEN | | | ON FILE |
| XIAO XUAN NG | | | ON FILE |
| XIAO XUAN ZHENG | | | ON FILE |
| XIAO XUE YAN | | | ON FILE |
| XIAO YANG HU | | | ON FILE |
| XIAO YANG HU | | | ON FILE |
| XIAO YUAN NG | | | ON FILE |
| XIAO YUE WANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| XIAO ZENG | | | ON FILE |
| XIAO ZHANG | | | ON FILE |
| XIAO ZHOU | | | ON FILE |
| XIAOBAO WANG | | | ON FILE |
| XIAOBIN LIN | | | ON FILE |
| XIAOBO WANG | | | ON FILE |
| XIAO-CHAO SUN | | | ON FILE |
| XIAOCHEN CHEN | | | ON FILE |
| XIAOCHENG SHI | | | ON FILE |
| XIAOCHU BA | | | ON FILE |
| XIAOCHU LIU | | | ON FILE |
| XIAOCHUAN XU | | | ON FILE |
| XIAOCHUN LIU | | | ON FILE |
| XIAODAN QUAN | | | ON FILE |
| XIAODI WANG FEHLER | | | ON FILE |
| XIAODONG CAI | | | ON FILE |
| XIAODONG ZHI | | | ON FILE |
| XIAOFAN WANG | | | ON FILE |
| XIAOFANG GAO | | | ON FILE |
| XIAOFENG LIU | | | ON FILE |
| XIAOFENG LIU | | | ON FILE |
| XIAOGANG WANG | | | ON FILE |
| XIAOGUANG ZHU | | | ON FILE |
| XIAOGUANG ZHU | | | ON FILE |
| XIAOHAN CHEN | | | ON FILE |
| XIAOHAN HUANG | | | ON FILE |
| XIAOHAN MEI | | | ON FILE |
| XIAOHAN YING | | | ON FILE |
| XIAOHANG LIU | | | ON FILE |
| XIAOHONG CHEN | | | ON FILE |
| XIAOHONG YIN | | | ON FILE |
| XIAOHU FAN | | | ON FILE |
| XIAOHUA NING | | | ON FILE |
| XIAOHUA RONG | | | ON FILE |
| XIAOHUA ZHENG | | | ON FILE |
| XIAOHUI MA | | | ON FILE |
| XIAOHUI ZHENG | | | ON FILE |
| XIAOJIE HAN | | | ON FILE |
| XIAOJUAN DING | | | ON FILE |
| XIAOKANG WANG | | | ON FILE |
| XIAOKANG XUE | | | ON FILE |
| XIAOKE DING | | | ON FILE |
| XIAOKE HUANG | | | ON FILE |
| XIAOLAN CAO | | | ON FILE |
| XIAOLAN CAO | | | ON FILE |
| XIAOLAN CHEN | | | ON FILE |
| XIAOLAN LUO | | | ON FILE |
| XIAOLEI CHU | | | ON FILE |
| XIAOLIANG YE | | | ON FILE |
| XIAOLIN ZHU | | | ON FILE |
| XIAOLING SCHMIDT | | | ON FILE |
| XIAOLING SHEN | | | ON FILE |
| XIAOLONG HOU | | | ON FILE |
| XIAOLONG HUANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| XIAOLONG XU | | | ON FILE |
| XIAOLU CHEN | | | ON FILE |
| XIAOLU JIA DONG | | | ON FILE |
| XIAOLU JIA DONG | | | ON FILE |
| XIAOMAO ZHANG | | | ON FILE |
| XIAOMEI MA | | | ON FILE |
| XIAOMEI ZHU | | | ON FILE |
| XIAOMENG YOU | | | ON FILE |
| XIAOMIN MO | | | ON FILE |
| XIAOMIN XIA | | | ON FILE |
| XIAOMING LIU | | | ON FILE |
| XIAONA JIANG | | | ON FILE |
| XIAONA SCHIPANI | | | ON FILE |
| XIAOPING LU | | | ON FILE |
| XIAOPING MA | | | ON FILE |
| XIAOPING MI | | | ON FILE |
| XIAOQI LI | | | ON FILE |
| XIAOQIN KONG | | | ON FILE |
| XIAOQIN TANG | | | ON FILE |
| XIAORONG FENG | | | ON FILE |
| XIAORONG LI | | | ON FILE |
| XIAORONG LI | | | ON FILE |
| XIAOSHAN WANG | | | ON FILE |
| XIAOSU ZHENG | | | ON FILE |
| XIAOTENG MA | | | ON FILE |
| XIAOTING HU | | | ON FILE |
| XIAOTING YANG | | | ON FILE |
| XIAOTING ZHANG | | | ON FILE |
| XIAOTONG CHU | | | ON FILE |
| XIAOTONG LIAO | | | ON FILE |
| XIAOTONG YANG | | | ON FILE |
| XIAOWEN LIN | | | ON FILE |
| XIAOWEN ZHU | | | ON FILE |
| XIAOXI WANG | | | ON FILE |
| XIAOXIA YANG | | | ON FILE |
| XIAOXIAO DING | | | ON FILE |
| XIAOXIAO HU | | | ON FILE |
| XIAOXIAO JIN | | | ON FILE |
| XIAOXIAO MA | | | ON FILE |
| XIAOXIAO WANG | | | ON FILE |
| XIAOXIAO ZHANG | | | ON FILE |
| XIAOXUE HU | | | ON FILE |
| XIAOYANG JI | | | ON FILE |
| XIAOYANG WANG | | | ON FILE |
| XIAOYE YANG | | | ON FILE |
| XIAOYEN LU | | | ON FILE |
| XIAOYI LIANG | | | ON FILE |
| XIAOYI REN | | | ON FILE |
| XIAOYI WANG | | | ON FILE |
| XIAOYIN ONG | | | ON FILE |
| XIAOYU FU | | | ON FILE |
| XIAOYU JIA | | | ON FILE |
| XIAOYU MOU | | | ON FILE |
| XIAOYU WANG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| XIAOYU WEI | | | ON FILE |
| XIAOYUE SUN | | | ON FILE |
| XIAOYUN BEDELL | | | ON FILE |
| XIAOZHEN LUO | | | ON FILE |
| XIAOZHONG YANG | | | ON FILE |
| XIAOZHOU PAN | | | ON FILE |
| XIAOZHOU TANG | | | ON FILE |
| XIARRA LATEESE FORREST | | | ON FILE |
| XIATING CAI | | | ON FILE |
| XIAYI HU | | | ON FILE |
| XIAYI ZHANG | | | ON FILE |
| XIBING GONG | | | ON FILE |
| XICHAVO STAIFORD NDIMA | | | ON FILE |
| XIE JIE CHEN | | | ON FILE |
| XIE KAIWEI | | | ON FILE |
| XIE QINGYI | | | ON FILE |
| XIE WENHAN | | | ON FILE |
| XIE YUHENG | | | ON FILE |
| XIE ZHEN HUI WILLY | | | ON FILE |
| XIEMARA M LOBATO | | | ON FILE |
| XIEU DINH HUYNH | | | ON FILE |
| XIHANG DAI | | | ON FILE |
| XIHAO LI | | | ON FILE |
| XIHLUKE KEISHA BALOYI | | | ON FILE |
| XIHUA LI | | | ON FILE |
| XIKUN YANG | | | ON FILE |
| XILING GU | | | ON FILE |
| XIMENA AGOSTINA SOSA PAEZ | | | ON FILE |
| XIMENA CADAVID BARONA | | | ON FILE |
| XIMENA CECILIA GALIANO FEBRES | | | ON FILE |
| XIMENA CORONADO CASTILLON | | | ON FILE |
| XIMENA ESTRADA ASPIAZU | | | ON FILE |
| XIMENA ESTRADA-ASPIAZU | | | ON FILE |
| XIMENA GODOY SANABRIA | | | ON FILE |
| XIMENA HORI LEVEQUE | | | ON FILE |
| XIMENA NAHIR MOYA | | | ON FILE |
| XIMENA TERESA CABELLO IZQUIERDO | | | ON FILE |
| XIMENA VALENTINA SEPULVEDA GONZALEZ | | | ON FILE |
| XIMING HUANG | | | ON FILE |
| XIN BIN WANG | | | ON FILE |
| XIN CHEN | | | ON FILE |
| XIN GONG | | | ON FILE |
| XIN GREVERS | | | ON FILE |
| XIN GU | | | ON FILE |
| XIN HAI LIM | | | ON FILE |
| XIN JIN | | | ON FILE |
| XIN K TAN | | | ON FILE |
| XIN LAO | | | ON FILE |
| XIN LEI FLORA WANG | | | ON FILE |
| XIN LIU | | | ON FILE |
| XIN LIU | | | ON FILE |
| XIN MIN ONG | | | ON FILE |
| XIN QI | | | ON FILE |
| XIN QI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| XIN QI | | | ON FILE |
| XIN QI | | | ON FILE |
| XIN QIAN | | | ON FILE |
| XIN QU | | | ON FILE |
| XIN SONG | | | ON FILE |
| XIN SU | | | ON FILE |
| XIN TIAN ANG | | | ON FILE |
| XIN TINA CHANG | | | ON FILE |
| XIN WANG | | | ON FILE |
| XIN XI ZHANG | | | ON FILE |
| XIN XIA | | | ON FILE |
| XIN YANG | | | ON FILE |
| XIN YANG WANG | | | ON FILE |
| XIN YE | | | ON FILE |
| XIN YI GAN | | | ON FILE |
| XIN YI GOH | | | ON FILE |
| XIN YI KOH | | | ON FILE |
| XIN YIN | | | ON FILE |
| XIN YING LIEW | | | ON FILE |
| XIN YU TEO | | | ON FILE |
| XIN YU VALERIE CHIA | | | ON FILE |
| XIN ZHANG | | | ON FILE |
| XIN ZHANG | | | ON FILE |
| XIN ZHAO | | | ON FILE |
| XIN ZHAO | | | ON FILE |
| XIN ZHAO | | | ON FILE |
| XINBIN TIAN | | | ON FILE |
| XINCHEN HU | | | ON FILE |
| XINCHEN ZHOU | | | ON FILE |
| XINFA YANG | | | ON FILE |
| XINFENG ZHU | | | ON FILE |
| XING CHEN | | | ON FILE |
| XING FAN | | | ON FILE |
| XING GUAN | | | ON FILE |
| XING HAN | | | ON FILE |
| XING LING LIU | | | ON FILE |
| XING LIU | | | ON FILE |
| XING R ZHANG | | | ON FILE |
| XING RONG LEO CHEN | | | ON FILE |
| XING WAI LIM | | | ON FILE |
| XING WEI CHEANG | | | ON FILE |
| XING WEI ZHAO | | | ON FILE |
| XING XIAO | | | ON FILE |
| XING XIAO | | | ON FILE |
| XINGCHEN LI | | | ON FILE |
| XINGDA HE | | | ON FILE |
| XINGHE BAI | | | ON FILE |
| XINGNI CHEN | | | ON FILE |
| XINGYI ELENA LIU | | | ON FILE |
| XINGYI HUANG | | | ON FILE |
| XINGYUAN CHE | | | ON FILE |
| XINH SAC NGUYEN | | | ON FILE |
| XINHAN WU | | | ON FILE |
| XINHAO WANG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| XINHUA WENG | | | ON FILE |
| XINHUA ZHONG | | | ON FILE |
| XINJUAN BI | | | ON FILE |
| XINKAI YANG | | | ON FILE |
| XINKEN ZHENG | | | ON FILE |
| XINLEI MARCO HU | | | ON FILE |
| XINLIAN NG | | | ON FILE |
| XINMIN ZHENG | | | ON FILE |
| XINNING GUAN | | | ON FILE |
| XINPENG CHENG | | | ON FILE |
| XINPENG CHENG | | | ON FILE |
| XINQING FENG | | | ON FILE |
| XINRU JIA | | | ON FILE |
| XINSHUN PANG | | | ON FILE |
| XINWEN GAO | | | ON FILE |
| XINXIN GAO | | | ON FILE |
| XINXIN GAO | | | ON FILE |
| XINYAN CHEN LIN | | | ON FILE |
| XINYAN ELAINA DUNLOP | | | ON FILE |
| XINYE LU | | | ON FILE |
| XINYI HUANG | | | ON FILE |
| XINYI WANG SCOTT | | | ON FILE |
| XINYI WEN | | | ON FILE |
| XINYI YANG | | | ON FILE |
| XINYI YONG | | | ON FILE |
| XINYI ZHOU | | | ON FILE |
| XINYING QI | | | ON FILE |
| XINYU FAN | | | ON FILE |
| XINYU FU | | | ON FILE |
| XINYU JIA | | | ON FILE |
| XINYU LI | | | ON FILE |
| XINYU MA | | | ON FILE |
| XINYU SHANG | | | ON FILE |
| XINYU SHI | | | ON FILE |
| XINYU XING | | | ON FILE |
| XINYU YANG | | | ON FILE |
| XINYU ZHENG | | | ON FILE |
| XINYUAN HU | | | ON FILE |
| XINZHE LI | | | ON FILE |
| XINZHI YANG | | | ON FILE |
| XIOMAN ELOI FERMIN | | | ON FILE |
| XIOMARA CRYSTAL MAISHA DE ABREU | | | ON FILE |
| XIOMARA MELANY BLAS ALARCON | | | ON FILE |
| XIOMARA YAMILET REYES | | | ON FILE |
| XIONG CHEN | | | ON FILE |
| XIONG THAO | | | ON FILE |
| XIONG WANLONG | | | ON FILE |
| XIONG XIANG | | | ON FILE |
| XIPNOS PTY LTD | | | ON FILE |
| XIQUN WANG | | | ON FILE |
| XIU JUAN CHANG | | | ON FILE |
| XIU LAN TONG | | | ON FILE |
| XIU MENG YIP | | | ON FILE |
| XIU QIANG CHU | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| XIU QIN HOU | | | ON FILE |
| XIUBANG MA | | | ON FILE |
| XIUJIE FENG | | | ON FILE |
| XIULI AN | | | ON FILE |
| XIULING LIU | | | ON FILE |
| XIUMEI FANG | | | ON FILE |
| XIUMING AN | | | ON FILE |
| XIURONG MAO | | | ON FILE |
| XIUWEN LI | | | ON FILE |
| XIUYING DOU | | | ON FILE |
| XIUYING DOU | | | ON FILE |
| XIUYING LIN | | | ON FILE |
| XIUYUAN XU | | | ON FILE |
| XIUZHEN YU | | | ON FILE |
| XIWANG ZHANG | | | ON FILE |
| XIYAO SONG | | | ON FILE |
| XIYING ZHANG | | | ON FILE |
| XIYUAN DAVEY ZHAO | | | ON FILE |
| XIZHE CUI | | | ON FILE |
| XIZHE WANG | | | ON FILE |
| XLFEET INCORPORATED | | | ON FILE |
| XOAN GARCIA RODRIGUEZ | | | ON FILE |
| XOCHILTH ELBA TRONCOSO RIENKS | | | ON FILE |
| XOCHITL CORTEZ SILVA | | | ON FILE |
| XOCHITL JUDITH AVILA RIVERA | | | ON FILE |
| XOCHITL LUNA | | | ON FILE |
| XOCHITL MARITZA DIAZ | | | ON FILE |
| XOLANE DUBAZANE | | | ON FILE |
| XOLANI KUBEKA | | | ON FILE |
| XOLANI VUSUMUZI BENEDICT HLONGWA | | | ON FILE |
| XOLISWA HAZEL NONDWE NTISANA | | | ON FILE |
| XOLOTL AJAB SANGHA | | | ON FILE |
| XONNY SHANO LEUTSCHER | | | ON FILE |
| XOU XIONG | | | ON FILE |
| XPRESS FREIGHTWAYS EXP LLC | | | ON FILE |
| XPRUHODL SMSF PTY LTD | | | ON FILE |
| XSHABADUX INVESTMENTS LLC | | | ON FILE |
| XSHABADUX INVESTMENTS LLC | | | ON FILE |
| XTES TRADING LTD | | | ON FILE |
| XU BANGXIAN | | | ON FILE |
| XU BIAN | | | ON FILE |
| XU BIN KUANG | | | ON FILE |
| XU CAI YU | | | ON FILE |
| XU CHEN | | | ON FILE |
| XU CHEN TAN | | | ON FILE |
| XU FENG | | | ON FILE |
| XU HAN | | | ON FILE |
| XU HONGYANG MICHAEL | | | ON FILE |
| XU JIAJUN JONATHAN | | | ON FILE |
| XU JING LIU | | | ON FILE |
| XU JOSEPHINE | | | ON FILE |
| XU LI | | | ON FILE |
| XU LI | | | ON FILE |
| XU LIAO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| XU LIAO | | | ON FILE |
| XU LIE | | | ON FILE |
| XU LIJUN | | | ON FILE |
| XU LIN | | | ON FILE |
| XU PANG | | | ON FILE |
| XU PATRICK PHUA YUAN | | | ON FILE |
| XU SOM | | | ON FILE |
| XU WEIJIE | | | ON FILE |
| XU WEIQUAN | | | ON FILE |
| XU XU | | | ON FILE |
| XU YANG | | | ON FILE |
| XU YANG | | | ON FILE |
| XU YANG CHEN | | | ON FILE |
| XU YONGXIANG | | | ON FILE |
| XU YUCHUAN | | | ON FILE |
| XU YUE JOSIAH EE | | | ON FILE |
| XU ZHE TAN | | | ON FILE |
| XU ZHOU | | | ON FILE |
| XU ZHU | | | ON FILE |
| XU ZIKANG | | | ON FILE |
| XU, TIANYANG | | | ON FILE |
| XUAN BACH HOANG | | | ON FILE |
| XUAN CAO | | | ON FILE |
| XUAN CHEN | | | ON FILE |
| XUAN CONG PHAM | | | ON FILE |
| XUAN CURTIS SMITH | | | ON FILE |
| XUAN DUNG PHAM | | | ON FILE |
| XUAN EN RACHEL LEONG | | | ON FILE |
| XUAN FU | | | ON FILE |
| XUAN GIANG NGUYEN | | | ON FILE |
| XUAN HIEU NGO | | | ON FILE |
| XUAN HOA NGUYEN | | | ON FILE |
| XUAN HUNG DO | | | ON FILE |
| XUAN HUNG PHAM | | | ON FILE |
| XUAN JIANG | | | ON FILE |
| XUAN JIE LIM | | | ON FILE |
| XUAN LOC WILLIAM TA | | | ON FILE |
| XUAN NAM DUONG | | | ON FILE |
| XUAN NGUYEN | | | ON FILE |
| XUAN P KHUU | | | ON FILE |
| XUAN SHEN | | | ON FILE |
| XUAN T DANG | | | ON FILE |
| XUAN T TRUONG | | | ON FILE |
| XUAN TAI NGUYEN | | | ON FILE |
| XUAN THIEN JOHNNY HOANG | | | ON FILE |
| XUAN TIEN DINH | | | ON FILE |
| XUAN TUAN TRAN | | | ON FILE |
| XUAN VAN NGUYEN | | | ON FILE |
| XUAN VU THI HUYEN TRAN PHAM | | | ON FILE |
| XUAN WU | | | ON FILE |
| XUAN XIAN NIGEL LEE | | | ON FILE |
| XUAN YEN NGUYEN | | | ON FILE |
| XUAN YIN TEOH | | | ON FILE |
| XUAN YONG CHEONG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| XUAN ZHEN WONG | | | ON FILE |
| XUANDONG SNEDDON | | | ON FILE |
| XUANMINH NGUYEN | | | ON FILE |
| XUANPHUONG THI TRAN | | | ON FILE |
| XUANQING ZHAO | | | ON FILE |
| XUANVU H VU | | | ON FILE |
| XUANYANGZI PEI | | | ON FILE |
| XUANYAO LIU | | | ON FILE |
| XUANYI SONG | | | ON FILE |
| XUDONG LI | | | ON FILE |
| XUE CHENG DONG | | | ON FILE |
| XUE ER LIU | | | ON FILE |
| XUE F HONG | | | ON FILE |
| XUE FENG | | | ON FILE |
| XUE GAO | | | ON FILE |
| XUE HU | | | ON FILE |
| XUE KANG | | | ON FILE |
| XUE KE WANG | | | ON FILE |
| XUE LI | | | ON FILE |
| XUE MEI LIANG | | | ON FILE |
| XUE MI | | | ON FILE |
| XUE NAN LAWRENCE LIU | | | ON FILE |
| XUE NI WANG | | | ON FILE |
| XUE QIN TEO | | | ON FILE |
| XUE QING GAO | | | ON FILE |
| XUE QING TAN | | | ON FILE |
| XUE WEN HUANG | | | ON FILE |
| XUE WU ZHANG | | | ON FILE |
| XUE XU | | | ON FILE |
| XUE YANG WU | | | ON FILE |
| XUE YING TAN | | | ON FILE |
| XUE YOU TEOH | | | ON FILE |
| XUEHUO ZHANG | | | ON FILE |
| XUEJIAO BAI | | | ON FILE |
| XUEJIAO BAI | | | ON FILE |
| XUEJIAO BAI | | | ON FILE |
| XUEJUN CAI | | | ON FILE |
| XUEMEI LI | | | ON FILE |
| XUEMEI LIU | | | ON FILE |
| XUESHENG ZHU | | | ON FILE |
| XUESONG LI | | | ON FILE |
| XUESONG LU | | | ON FILE |
| XUEYAN DONG | | | ON FILE |
| XUEYAN FAN | | | ON FILE |
| XUEYING DUAN | | | ON FILE |
| XUEYING HU | | | ON FILE |
| XUEYUE HUANG | | | ON FILE |
| XUEZHE TIAN | | | ON FILE |
| XUFEI BAI | | | ON FILE |
| XULAI CAO | | | ON FILE |
| XUMING ZHAO | | | ON FILE |
| XUN  WU | | | ON FILE |
| XUN HAI HONG | | | ON FILE |
| XUN LI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| XUN LIU | | | ON FILE |
| XUN PENG | | | ON FILE |
| XUN ZHANG | | | ON FILE |
| XUN ZHUANG | | | ON FILE |
| XUONG XAN CHU | | | ON FILE |
| XURU HUANG | | | ON FILE |
| XUTONG ZHANG | | | ON FILE |
| XU-XING CHIN | | | ON FILE |
| XUYAN CHEN | | | ON FILE |
| XUYANG DANG | | | ON FILE |
| XUYANG DANG | | | ON FILE |
| XUYEN VINH E PHUNG | | | ON FILE |
| XUYUAN LU | | | ON FILE |
| XUYUE ZHOU | | | ON FILE |
| XXX JOY YAP BEE GI | | | ON FILE |
| XXX LILINAH | | | ON FILE |
| XXX REV KUBUKGATE VIDURA THERO | | | ON FILE |
| XXXX NGUYEN TRAN DZOAN | | | ON FILE |
| XYFU-DYA CERRIZA KONINGFERANDER | | | ON FILE |
| XYLERINE ANTOINETTE DAPASEN APIL | | | ON FILE |
| XYRO NGUVITJITA SCARLETT | | | ON FILE |
| XYRUZ AGREGADO PAGUIA | | | ON FILE |
| XYVIAN DALE AGUIRRE ALCANTARA | | | ON FILE |
| XZAVEON GAEL CONSTANT | | | ON FILE |
| XZAVIER J HARRIS | | | ON FILE |
| Y HARKOO | | | ON FILE |
| Y HONG TRAN | | | ON FILE |
| Y IP | | | ON FILE |
| Y KYTY AYUN | | | ON FILE |
| Y NHI TRAN | | | ON FILE |
| Y NHI WESTERHOF | | | ON FILE |
| Y PATEL | | | ON FILE |
| YA AN TSAI | | | ON FILE |
| YA CHIN HSU | | | ON FILE |
| YA CHU HSU | | | ON FILE |
| YA DA | | | ON FILE |
| YA GAO | | | ON FILE |
| YA HSIN WEI | | | ON FILE |
| YA HUI CHUANG | | | ON FILE |
| YA HUI KAO | | | ON FILE |
| YA HUI TAN | | | ON FILE |
| YA JIEH CHANG | | | ON FILE |
| YA KANG CHIU | | | ON FILE |
| YA L YU | | | ON FILE |
| YA LAN YANG | | | ON FILE |
| YA LI | | | ON FILE |
| YA LI HUANG | | | ON FILE |
| YA LING LIANG | | | ON FILE |
| YA LU LIN | | | ON FILE |
| YA PING SHEN | | | ON FILE |
| YA PING SU | | | ON FILE |
| YA SIN TIAN | | | ON FILE |
| YA TA | | | ON FILE |
| YA TA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YA TE | | | ON FILE |
| YA TE | | | ON FILE |
| YA WEN CHEN | | | ON FILE |
| YA WEN HUNG | | | ON FILE |
| YA WING EVELYN LEUNG | | | ON FILE |
| YA WU | | | ON FILE |
| YAACOV BEN ISRAEL | | | ON FILE |
| YAACOV MEIR SAKOWITZ | | | ON FILE |
| YAAD AMIN | | | ON FILE |
| YAAKOV BEKHOR | | | ON FILE |
| YAAKOV DOVID PERLMAN | | | ON FILE |
| YAAKOV MALOMET | | | ON FILE |
| YAAKOV Y MAJESKI | | | ON FILE |
| YAAL ESHEL | | | ON FILE |
| YAARIV KHAYKIN | | | ON FILE |
| YAASAI E HARNEY | | | ON FILE |
| YAASIR ABDUL WATTS | | | ON FILE |
| YAAVAR MUHAMMAD RAHMAN | | | ON FILE |
| YABESERA SAMUEL KEBEDE | | | ON FILE |
| YABLE ABDOULAYE SORO | | | ON FILE |
| YACHIYO HIROOKA WINCHESTER | | | ON FILE |
| YACIN BEDROUNI | | | ON FILE |
| YACIN KHARROUBI | | | ON FILE |
| YACINE ABDERHAMANE TABBAKH | | | ON FILE |
| YACINE ADLI | | | ON FILE |
| YACINE ANANE | | | ON FILE |
| YACINE ARKAB | | | ON FILE |
| YACINE AZMI | | | ON FILE |
| YACINE BAROUDI | | | ON FILE |
| YACINE BELKHEIRI | | | ON FILE |
| YACINE BOUDINAR | | | ON FILE |
| YACINE CHABANE | | | ON FILE |
| YACINE DIEYE | | | ON FILE |
| YACINE EL BAKKOURI | | | ON FILE |
| YACINE GOUNANE | | | ON FILE |
| YACINE IDI ABDOU DAN HAOUA | | | ON FILE |
| YACINE MADI | | | ON FILE |
| YACINE SEGHOUR | | | ON FILE |
| YACINE SOUIRJI | | | ON FILE |
| YACINE ZERARI | | | ON FILE |
| YACKSEL RIOS MELENDEZ | | | ON FILE |
| YACO JALIL YAIR ABALLAY | | | ON FILE |
| YACOIN BEN | | | ON FILE |
| YACOUB MOHAMED MOHSEN ALSHAWA | | | ON FILE |
| YACOUB TARIK TURKI | | | ON FILE |
| YACOUBA CHEICK OUMAR DIABY | | | ON FILE |
| YACOUBA YEKO KONE | | | ON FILE |
| YADA PIYAJOMKWAN | | | ON FILE |
| YADAMANI SHRAVAN KUMAR | | | ON FILE |
| YADELY D CASTEJONGUZMAN | | | ON FILE |
| YADER ANTONIO HERNANDEZ | | | ON FILE |
| YADGAR ZANGANA | | | ON FILE |
| YADHU A REJI | | | ON FILE |
| YADHUKRISHNA VIJAY POYYA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YADI CHIANG | | | ON FILE |
| YADID CAYABYAB MENDOZA | | | ON FILE |
| YADIEL CABRERA ALVARADO | | | ON FILE |
| YADIEL GALLOZA RODRIGUEZ | | | ON FILE |
| YADIEL MIGUEL SERRANO ROMAN | | | ON FILE |
| YADIGAR AYAN | | | ON FILE |
| YADIN FLAMMER | | | ON FILE |
| YADIRA ESMERALDA NUNO | | | ON FILE |
| YADIRA ESPINOZA | | | ON FILE |
| YADIRA G NADAL NARANJO | | | ON FILE |
| YADIRA JOSEFINA FARRERAS RODRIGUEZ | | | ON FILE |
| YADIRA MONTHZERRAT GONZALEZ AGUILAR | | | ON FILE |
| YADIRA VELASCO ARTEAGA | | | ON FILE |
| YADIRA VIELZA REYES | | | ON FILE |
| YADISH BEEHARRY | | | ON FILE |
| YADO IMAM H AYDEMIR | | | ON FILE |
| YADON GIAN KRUGER | | | ON FILE |
| YADUKRISHNAN A | | | ON FILE |
| YADUNAND PREM | | | ON FILE |
| YADVIHA HREBEN | | | ON FILE |
| YADVINDER SINGH NULL | | | ON FILE |
| YADWINDER SINGH DHALIWAL | | | ON FILE |
| YADWINDER SINGH SANDHU | | | ON FILE |
| YAE CHENG | | | ON FILE |
| YAE IMAI | | | ON FILE |
| YAE YOPPA | | | ON FILE |
| YAEIR ZEV HEBER | | | ON FILE |
| YAEL ANTONIO GULUARTE EUDAVE | | | ON FILE |
| YAEL AVISSAR | | | ON FILE |
| YAEL BERN BONAMICO | | | ON FILE |
| YAEL HERBERT MOLAR | | | ON FILE |
| YAEL HOERNER | | | ON FILE |
| YAEL MAXIMILIANO YERFINO | | | ON FILE |
| YAEL MILAGROS ALARCON MOLLO | | | ON FILE |
| YAEL MYRTHE VAN DEN HOEK | | | ON FILE |
| YAEL RIDDE | | | ON FILE |
| YAEL WILLIAM OSSOWSKI | | | ON FILE |
| YAELL BEAUDE KUIPERS | | | ON FILE |
| YAF MUHAMMAD | | | ON FILE |
| YAFANG FU | | | ON FILE |
| YAFEI QIN | | | ON FILE |
| YAFET BERHANU TADESSE | | | ON FILE |
| YAFET DANIEL | | | ON FILE |
| YAFEU AKWETEE | | | ON FILE |
| YAFIM RATINSKI | | | ON FILE |
| YAFIS HUSSAIN HASSAAN | | | ON FILE |
| YAGER COLEMAN ANDERSON | | | ON FILE |
| YAGIZ GUNDOGDU | | | ON FILE |
| YAGIZHAN DEMIRCI | | | ON FILE |
| YAGMUR CILGA DENIZ | | | ON FILE |
| YAGMUR ELIF MET | | | ON FILE |
| YAGMUR GOKCAN | | | ON FILE |
| YAGMUR OYNAR | | | ON FILE |
| YAGNA ABHINAY BONTHU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YAGNESH BHUPATBHAI LADUMOR | | | ON FILE |
| YAGNESH DILIP PATEL | | | ON FILE |
| YAGO ALFONSO DE LA CIERVA ROTAECHE | | | ON FILE |
| YAGO BLUMENGARTEN | | | ON FILE |
| YAGO BLUMENGARTEN | | | ON FILE |
| YAGO CARBALLO REY | | | ON FILE |
| YAGO FARINA BUDINO | | | ON FILE |
| YAGO LUIZ DE OLIVEIRA SOUSA | | | ON FILE |
| YAGO LUIZ DE OLIVEIRA SOUSA | | | ON FILE |
| YAGO LUIZ DE OLIVEIRA SOUSA | | | ON FILE |
| YAGO TORRES GARCIA | | | ON FILE |
| YAGODA RUZIC | | | ON FILE |
| YAH YUIN LIM | | | ON FILE |
| YAHAIRA JANET PICHARDOMARTINEZ | | | ON FILE |
| YAHAIRA SERRANO | | | ON FILE |
| YAHDIEL GONZALEZ | | | ON FILE |
| YAHIA SAMED GABOUS | | | ON FILE |
| YAHIR ANDRES RIVERA AYALA | | | ON FILE |
| YAHN JEANNE | | | ON FILE |
| YAHOR ADAMOVICH | | | ON FILE |
| YAHOR KARPENKA | | | ON FILE |
| YAHOR LUHAUSKIKH | | | ON FILE |
| YAHOR SHYSHOU | | | ON FILE |
| YAHOR SVIRYDOVICH | | | ON FILE |
| YAHOR VINIATSKI | | | ON FILE |
| YAHOR YUZEFOVICH | | | ON FILE |
| YAHOSHUA SAMUEL REECE | | | ON FILE |
| YAHSIEL LUGO | | | ON FILE |
| YA-HSUN LIU | | | ON FILE |
| YAHYA A LAZRAK | | | ON FILE |
| YAHYA ADIATMAKA KURNIAWAN | | | ON FILE |
| YAHYA BAHR | | | ON FILE |
| YAHYA CEESAY | | | ON FILE |
| YAHYA CIHAN SUBASI | | | ON FILE |
| YAHYA EL-DROUBIE | | | ON FILE |
| YAHYA ELSHAWADFY MOHAMED IBRAHIM | | | ON FILE |
| YAHYA FAKORI | | | ON FILE |
| YAHYA KALEYA | | | ON FILE |
| YAHYA MMAKA HAMAD FAKI | | | ON FILE |
| YAHYA SEFA DIRI | | | ON FILE |
| YAHYA TUNAHAN KAYAN | | | ON FILE |
| YAHYA ZOUBIR | | | ON FILE |
| YAHYASHAM BIN JAMALUDIN | | | ON FILE |
| YAHYE SAEED ALI | | | ON FILE |
| YAILEEN JUVERT | | | ON FILE |
| YAIMA ANAEL ALFARO LUTZ | | | ON FILE |
| YAIMA GALINDO LOPEZ | | | ON FILE |
| YAIN MACIAS | | | ON FILE |
| YAIR ALBERTO SARMIENTO AMADOR | | | ON FILE |
| YAIR ALEJANDRO CORONEL | | | ON FILE |
| YAIR ASSOR | | | ON FILE |
| YAIR EREZ | | | ON FILE |
| YAIR GUTIERREZ | | | ON FILE |
| YAIR HASAKIAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YAIR HERNANDEZ LARA | | | ON FILE |
| YAIR KEN NOLT FUENTES | | | ON FILE |
| YAIR LEVIEL | | | ON FILE |
| YAIR RAPHAEL WEIZMAN | | | ON FILE |
| YAIR ROLF MLADEN KERKMEESTER | | | ON FILE |
| YAIR SAGY GOTESFORECHT | | | ON FILE |
| YAIR TESTA NIEGO | | | ON FILE |
| YAISEL CARMENATE | | | ON FILE |
| YAISMEL MIRANDA PONS | | | ON FILE |
| YAIZA LIDIA MAGDALENA SANCHEZ | | | ON FILE |
| YAIZA MARIA MALDONADO RODRIGUEZ | | | ON FILE |
| YAJ CAMILLE PATRICIA SINOY CANADA | | | ON FILE |
| YAJAIRA HERBERT MOLAR | | | ON FILE |
| YAJAIRA YANET CARRENO BERNAL | | | ON FILE |
| YAJUVENDRA SINGH | | | ON FILE |
| YAK JIE SHENG BENJAMIN | | | ON FILE |
| YAK NAM CHAN | | | ON FILE |
| YAK THIAM BENG | | | ON FILE |
| YAKA ALAIN DONDO | | | ON FILE |
| YAKARIYA JEDDARAMAE | | | ON FILE |
| YAKGE MAHESH NALEENDRA MENDIS | | | ON FILE |
| YAKHOV LEENARD WHITE | | | ON FILE |
| YAKIR MATUSOVSKY | | | ON FILE |
| YAKIR YACOV ENGLANDER | | | ON FILE |
| YAKIRA HANNAH BIENENFELD | | | ON FILE |
| YAKKE GEDARA LAHIRU RANGANA BANDARA | | | ON FILE |
| YAKOTUS VERNARDE BARNETT | | | ON FILE |
| YAKOV ABRAMOV | | | ON FILE |
| YAKOV ALEKSANDROVICH KOLYADA | | | ON FILE |
| YAKOV ALEKSANDROVICH KOTLYAROV | | | ON FILE |
| YAKOV AYUN | | | ON FILE |
| YAKOV BENJAMIN HERZ | | | ON FILE |
| YAKOV DZHURAYEV | | | ON FILE |
| YAKOV E KUTSOVSKY | | | ON FILE |
| YAKOV IL YICH FIRSANOV | | | ON FILE |
| YAKOV KAGAN | | | ON FILE |
| YAKOV KANDOV | | | ON FILE |
| YAKOV M SHAPIRO | | | ON FILE |
| YAKOV NAUMOVICH KHARITON | | | ON FILE |
| YAKOV NIKOLAYEVICH DANILOV | | | ON FILE |
| YAKOV SHANI | | | ON FILE |
| YAKOV SHNAYDER | | | ON FILE |
| YAKOV SHVARTSOVSKIY | | | ON FILE |
| YAKOV YEHUDIN | | | ON FILE |
| YAKOV ZYKOV | | | ON FILE |
| YAKUB ABDILLAHI ELMI | | | ON FILE |
| YAKUB FAZILAHMED | | | ON FILE |
| YAKUB MULAYEV | | | ON FILE |
| YAKUB MUSA TANJA | | | ON FILE |
| YAKUB SEZANAYEV | | | ON FILE |
| YAKUB SULEIMANOV | | | ON FILE |
| YAKUBU DUNIYA | | | ON FILE |
| YAKUP BULUT | | | ON FILE |
| YAKUP CIKRIKCI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YAKUP KACMAZ | | | ON FILE |
| YAKUP LAYIK | | | ON FILE |
| YAKUP OZBEK | | | ON FILE |
| YAKUP SEVGI | | | ON FILE |
| YAKUP ULGE | | | ON FILE |
| YAKUP USLU | | | ON FILE |
| YAKUP YAKISAN | | | ON FILE |
| YAKUP YAKISAN | | | ON FILE |
| YAKUP YAKISAN | | | ON FILE |
| YAKUP YAKISAN | | | ON FILE |
| YAKUP YAKISAN | | | ON FILE |
| YAKUP YAKISAN | | | ON FILE |
| YAKUP YAKISAN | | | ON FILE |
| YALACIA MCHENRY | | | ON FILE |
| YALAGROUP LTD | | | ON FILE |
| YALAMANCHLI VENKATESWARA RAO | | | ON FILE |
| YALANI GICELLE CASTRO | | | ON FILE |
| YALAVARTHI VENKATA LAKSHMI CHAKRADHAR | | | ON FILE |
| YALAVARTHI VIJAY KUMAR | | | ON FILE |
| YALCIN AKALIN | | | ON FILE |
| YALCIN MERT GUNGOR | | | ON FILE |
| YALCIN YILDIRIM | | | ON FILE |
| YALE REISOLEIL | | | ON FILE |
| YALE SHI | | | ON FILE |
| YALE XUYAO DENG | | | ON FILE |
| YALEM ALEMAYEHU HABTEMARIAM | | | ON FILE |
| YALI WANG | | | ON FILE |
| YALI WU | | | ON FILE |
| YALIN DUMAN | | | ON FILE |
| YA-LING WU | | | ON FILE |
| YALING XU | | | ON FILE |
| YALINI VIGNESWARAN | | | ON FILE |
| YALMAR EFRAIN ZELAYA | | | ON FILE |
| YALUN LUAN | | | ON FILE |
| YAM JIA DE | | | ON FILE |
| YAM CHING AU | | | ON FILE |
| YAM GUOJUN JERALD | | | ON FILE |
| YAM HUAT YAP | | | ON FILE |
| YAM JIA NORMAN | | | ON FILE |
| YAM JUN YAN | | | ON FILE |
| YAM SU XIAN | | | ON FILE |
| YAM TONG KEANU IP | | | ON FILE |
| YAM WAH BRYAN LEUNG | | | ON FILE |
| YAM WAI WONG | | | ON FILE |
| YAM WERN PHENG | | | ON FILE |
| YAM WO CHIU | | | ON FILE |
| YAMA SHEKAIB FAZZARI | | | ON FILE |
| YAMAC GECE KAHYA | | | ON FILE |
| YAMADA KOJI | | | ON FILE |
| YAMADOU MACALOU | | | ON FILE |
| YAMAL MARZOK VEGA | | | ON FILE |
| YAMAN ABDULHAKIM ALKHATIB | | | ON FILE |
| YAMAN SAHINOGLU | | | ON FILE |
| YAMANI PETIT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YAMARI DEL VALLE SALAZAR MARIN | | | ON FILE |
| YAMBASU BREWAH | | | ON FILE |
| YAMBU GANESH SHAW | | | ON FILE |
| YAMEEN HAJISALIM MAKDA | | | ON FILE |
| YAMEL SUAREZ PEREZ | | | ON FILE |
| YAMELIN CASTILLO | | | ON FILE |
| YAMEN CHARLES SANDERS | | | ON FILE |
| YAMI YEHEZKEL | | | ON FILE |
| YAMIL ALEJANDRO ELAL | | | ON FILE |
| YAMIL ALFONSO HABED CASTELLON | | | ON FILE |
| YAMIL ALMANZAR | | | ON FILE |
| YAMIL CARLOS MOLINA QUEZADA | | | ON FILE |
| YAMIL DE JESUS MEDINA DIAZ | | | ON FILE |
| YAMIL DEMIS BRESSAN | | | ON FILE |
| YAMIL JULIAN SOSA | | | ON FILE |
| YAMIL KADIR SANTIAGO TORRES | | | ON FILE |
| YAMIL KHALIL SOTO | | | ON FILE |
| YAMIL LEONEL COSTAMAGNA | | | ON FILE |
| YAMIL LUCIANO ISNALDO | | | ON FILE |
| YAMIL MOLINAR RIVERA | | | ON FILE |
| YAMIL ROSARIO VAZQUEZ | | | ON FILE |
| YAMILA ABIGAIL MUNXXOZ | | | ON FILE |
| YAMILA ANGELICA LAZARTE | | | ON FILE |
| YAMILA CALUDRINI | | | ON FILE |
| YAMILA CALUDRINI | | | ON FILE |
| YAMILA DAIANA FADER | | | ON FILE |
| YAMILA DAIANA YERDEN | | | ON FILE |
| YAMILA DEL VALLE MAMONDI | | | ON FILE |
| YAMILA ELIANA CASTILLO | | | ON FILE |
| YAMILA FLORENCIA VILLARREAL | | | ON FILE |
| YAMILA HOYOS | | | ON FILE |
| YAMILA JOHANA CHAVEZ | | | ON FILE |
| YAMILA LEHANE ABRAHAM | | | ON FILE |
| YAMILA LORELEY GOMEZ | | | ON FILE |
| YAMILA MAIRA AILEN PAEZ | | | ON FILE |
| YAMILA MAITEN MADUENXXO | | | ON FILE |
| YAMILA NICOLE CHACON | | | ON FILE |
| YAMILA ROCIO GARCIA | | | ON FILE |
| YAMILA ROCIO GARCIA | | | ON FILE |
| YAMILA ROCIO GARCIA | | | ON FILE |
| YAMILA SABRINA RAMIREZ | | | ON FILE |
| YAMILA SOLEDAD BOSCO FODOR | | | ON FILE |
| YAMILA SOLEDAD MARON | | | ON FILE |
| YAMILA SOLEDAD ROMERO | | | ON FILE |
| YAMILA SOLEDAD SMIGUEL | | | ON FILE |
| YAMILA TATIANA CHAVEZ | | | ON FILE |
| YAMILA TATIANA MOURA MOLINA | | | ON FILE |
| YAMILE ANDREA QUINTERO | | | ON FILE |
| YAMILE FATIMA MUGSI | | | ON FILE |
| YAMILE LUENGAS GARZON | | | ON FILE |
| YAMILE MARIA CESPEDES ALMETICO | | | ON FILE |
| YAMILE MELISA VACA | | | ON FILE |
| YAMILE OVIEDO | | | ON FILE |
| YAMILE VANESSA ARBOLEDA MAZO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YAMILE VANESSA ARBOLEDA MAZO | | | ON FILE |
| YAMILET ROA PIZA | | | ON FILE |
| YAMILETH CARDONA DIAZ | | | ON FILE |
| YAMILETH CRISTABEL LINARES CORTEZ | | | ON FILE |
| YAMILETH RAMIREZ SOLANO | | | ON FILE |
| YAMILETH VALLE | | | ON FILE |
| YAMILEX PICHARDO | | | ON FILE |
| YAMILL JANAY GARCIA ROMAN | | | ON FILE |
| YAMILLE ANGERIS | | | ON FILE |
| YAMILYAEL MATENCIO MARTINEZ | | | ON FILE |
| YAMIN VIJCHULATA | | | ON FILE |
| YAMINA SARAH CHEKROUN | | | ON FILE |
| YAMINA SARAH CHEKROUN | | | ON FILE |
| YAMINA-SARAH CHEKROUN | | | ON FILE |
| YAMINE BOUDY ABOUBACAR | | | ON FILE |
| YAMINET JUDIT NAVARRETE | | | ON FILE |
| YAMINI BHATNAGAR | | | ON FILE |
| YAMINI BHAVIK LADHANI | | | ON FILE |
| YAMINI ISWARYA THAYUMANAVAN | | | ON FILE |
| YAMINI SONI | | | ON FILE |
| YAMINSKY PIERRE | | | ON FILE |
| YAMIR MONROE CACERES | | | ON FILE |
| YAMIR YASSER ALI | | | ON FILE |
| YAMNA CHERRAT | | | ON FILE |
| YAMROTE LAKEW | | | ON FILE |
| YAMUNA NYAICHYAI PRAJAPATI | | | ON FILE |
| YAN A KEREFOV | | | ON FILE |
| YAN ALPERIN | | | ON FILE |
| YAN BERUBE | | | ON FILE |
| YAN BO THO | | | ON FILE |
| YAN BUINEVICH | | | ON FILE |
| YAN CABRAL DE ALMEIDA | | | ON FILE |
| YAN CARVALHO MARTINS | | | ON FILE |
| YAN CHANG PHUAH | | | ON FILE |
| YAN CHEUK SUNG | | | ON FILE |
| YAN CHI LEUNG | | | ON FILE |
| YAN CHI TAM | | | ON FILE |
| YAN CHIEN CHERN | | | ON FILE |
| YAN CHIOU | | | ON FILE |
| YAN CHUN CHENG | | | ON FILE |
| YAN DA EE | | | ON FILE |
| YAN DONG | | | ON FILE |
| YAN EN FANG | | | ON FILE |
| YAN ER NG | | | ON FILE |
| YAN ERICK SHRAYBERMAN | | | ON FILE |
| YAN ERICK SHRAYBERMAN | | | ON FILE |
| YAN FAI OTTO TSE | | | ON FILE |
| YAN FEI LAI | | | ON FILE |
| YAN HAN | | | ON FILE |
| YAN HAN THO | | | ON FILE |
| YAN HAU RAPHAEL WANG | | | ON FILE |
| YAN HEI ANTONY AU | | | ON FILE |
| YAN HO BRUCE TANG | | | ON FILE |
| YAN HO FUNG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YAN HO SEN | | | ON FILE |
| YAN HOE KOK | | | ON FILE |
| YAN HOI DUNCAN LEE | | | ON FILE |
| YAN HUA LI | | | ON FILE |
| YAN HUANG | | | ON FILE |
| YAN HWAI MUN | | | ON FILE |
| YAN I ISAYEV | | | ON FILE |
| YAN IMENSAR | | | ON FILE |
| YAN INN LEE | | | ON FILE |
| YAN JUN ZHOU | | | ON FILE |
| YAN KAM NG | | | ON FILE |
| YAN KAPELYUS | | | ON FILE |
| YAN KARTAVLIUK | | | ON FILE |
| YAN KAY PHILEMON IP | | | ON FILE |
| YAN KEUNG F LEUNG | | | ON FILE |
| YAN KEUNG HIDE CHU | | | ON FILE |
| YAN KIT CHENG | | | ON FILE |
| YAN KIT LEE | | | ON FILE |
| YAN KO | | | ON FILE |
| YAN KRUKOUSKI | | | ON FILE |
| YAN LAI LUN | | | ON FILE |
| YAN LAM SIT | | | ON FILE |
| YAN LEO GRECH | | | ON FILE |
| YAN LI EE | | | ON FILE |
| YAN LIANG | | | ON FILE |
| YAN LIN | | | ON FILE |
| YAN LIN WONG | | | ON FILE |
| YAN LING CHEN | | | ON FILE |
| YAN LIU | | | ON FILE |
| YAN LIU | | | ON FILE |
| YAN LIU | | | ON FILE |
| YAN LOK CHENG | | | ON FILE |
| YAN LOK LI | | | ON FILE |
| YAN LOK MOK | | | ON FILE |
| YAN LOK WONG | | | ON FILE |
| YAN LONG | | | ON FILE |
| YAN LONG CHAN | | | ON FILE |
| YAN LOPES PORTELA | | | ON FILE |
| YAN LU | | | ON FILE |
| YAN LU | | | ON FILE |
| YAN LU | | | ON FILE |
| YAN LUDOVIC SERGE DENIS | | | ON FILE |
| YAN LUNG LAU | | | ON FILE |
| YAN LUNG WU | | | ON FILE |
| YAN LYSENKO | | | ON FILE |
| YAN MAK | | | ON FILE |
| YAN MAKHER | | | ON FILE |
| YAN MANUEL AYALA LEON | | | ON FILE |
| YAN MARTIN GONZALEZ | | | ON FILE |
| YAN MING LEUNG HE | | | ON FILE |
| YAN MING LEUNG HE | | | ON FILE |
| YAN MING LEUNG HE | | | ON FILE |
| YAN MING LEUNG HE | | | ON FILE |
| YAN MING LEUNG HE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YAN MING MA | | | ON FILE |
| YAN MING SZE | | | ON FILE |
| YAN NAUNG SOE | | | ON FILE |
| YAN NOIZE | | | ON FILE |
| YAN PATRICK BO HUA | | | ON FILE |
| YAN PIERRE-MAX DEGIVE | | | ON FILE |
| YAN PING MAO | | | ON FILE |
| YAN PING XU | | | ON FILE |
| YAN PLANTE | | | ON FILE |
| YAN PRITZKER | | | ON FILE |
| YAN QIANG LIANG | | | ON FILE |
| YAN QUAN WAN | | | ON FILE |
| YAN QUN BI | | | ON FILE |
| YAN ROMANOVICH TKACH | | | ON FILE |
| YAN RU YUING | | | ON FILE |
| YAN RUIQI DANIEL | | | ON FILE |
| YAN RUIZHE | | | ON FILE |
| YAN SANG JOHNSON CHOW | | | ON FILE |
| YAN SERGE KREMER | | | ON FILE |
| YAN SHAO | | | ON FILE |
| YAN SHEN JASON YIP | | | ON FILE |
| YAN SHENG TAN | | | ON FILE |
| YAN SHIKHVARGER | | | ON FILE |
| YAN SHING TSANG | | | ON FILE |
| YAN SHUMOV | | | ON FILE |
| YAN SIKIRYTSKI | | | ON FILE |
| YAN SOK | | | ON FILE |
| YAN SOOK HAN | | | ON FILE |
| YAN ST-PIERRE DESROSIERS | | | ON FILE |
| YAN TAN | | | ON FILE |
| YAN TAN | | | ON FILE |
| YAN TANG | | | ON FILE |
| YAN TING HUI | | | ON FILE |
| YAN TO DARREN LAU | | | ON FILE |
| YAN TONG TAN | | | ON FILE |
| YAN TSZ HAZEL KAM | | | ON FILE |
| YAN VAYNRUCH | | | ON FILE |
| YAN VUILLEME | | | ON FILE |
| YAN WA AU | | | ON FILE |
| YAN WA LIU | | | ON FILE |
| YAN WAH LI | | | ON FILE |
| YAN WANG | | | ON FILE |
| YAN WANG | | | ON FILE |
| YAN WANG | | | ON FILE |
| YAN WANG | | | ON FILE |
| YAN WEI XUAN ASHTON | | | ON FILE |
| YAN WILMINGTON BRAGA MENDONCA | | | ON FILE |
| YAN WING CHU | | | ON FILE |
| YAN WING GABRIEL CHOW | | | ON FILE |
| YAN WING LOW | | | ON FILE |
| YAN WING STEPHANIE CHAU | | | ON FILE |
| YAN WON LAI | | | ON FILE |
| YAN WONG | | | ON FILE |
| YAN XIA ZHANG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YAN XIN LUA | | | ON FILE |
| YAN YAN CANDY NG | | | ON FILE |
| YAN YAN CHAN | | | ON FILE |
| YAN YAN CHIO | | | ON FILE |
| YAN YAN LAU | | | ON FILE |
| YAN YAN ZHOU | | | ON FILE |
| YAN YI O | | | ON FILE |
| YAN YI SHEK | | | ON FILE |
| YAN YI TSANG | | | ON FILE |
| YAN YIN CHAN | | | ON FILE |
| YAN YIN KWOK | | | ON FILE |
| YAN YIN VONNIE TAM | | | ON FILE |
| YAN YING CHEN | | | ON FILE |
| YAN YU ANG | | | ON FILE |
| YAN YU LAU | | | ON FILE |
| YAN YUE LAW | | | ON FILE |
| YAN YUNG LI | | | ON FILE |
| YAN ZHANG | | | ON FILE |
| YAN ZHANG | | | ON FILE |
| YAN ZHANG | | | ON FILE |
| YAN ZHANG | | | ON FILE |
| YAN ZHANG | | | ON FILE |
| YAN ZHENG | | | ON FILE |
| YAN ZHI POON | | | ON FILE |
| YAN ZHOU | | | ON FILE |
| YAN ZHUANG LEE | | | ON FILE |
| YAN ZOU | | | ON FILE |
| YANA AGOYEVA | | | ON FILE |
| YANA BOGAK | | | ON FILE |
| YANA BORODIANSKY | | | ON FILE |
| YANA DANIELOVA NOVAKOVA | | | ON FILE |
| YANA DIDUK | | | ON FILE |
| YANA DVORSKA | | | ON FILE |
| YANA EDUARDOVNA AKHMEROVA | | | ON FILE |
| YANA GEORGIEVA MITEVA | | | ON FILE |
| YANA HERASYMENKO | | | ON FILE |
| YANA ILIEVA DIMITROVA | | | ON FILE |
| YANA IVANOVA | | | ON FILE |
| YANA JAFARI BARAVATI | | | ON FILE |
| YANA KHASSANOV | | | ON FILE |
| YANA KRAMORENKO | | | ON FILE |
| YANA KULIKOVSKA ARTEMISHYNA | | | ON FILE |
| YANA KULKOVA | | | ON FILE |
| YANA KUPTSOVA | | | ON FILE |
| YANA LAOSOOKSRI | | | ON FILE |
| YANA MICHELLE VAN ARSDALE | | | ON FILE |
| YANA MOLDOVAN | | | ON FILE |
| YANA RENDON | | | ON FILE |
| YANA SAZONOVA | | | ON FILE |
| YANA SHANSON | | | ON FILE |
| YANA SUIARKO | | | ON FILE |
| YANA TETERIA | | | ON FILE |
| YANA VERDEYEN | | | ON FILE |
| YANA YELISIEIEVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YANAIKA DE SCHRYVER | | | ON FILE |
| YANAKI VESELINOV KOLAROV | | | ON FILE |
| YANAN LU | | | ON FILE |
| YANBIN CHEN | | | ON FILE |
| YANCHUAN LI | | | ON FILE |
| YANCHUK, VALERIYA | | | ON FILE |
| YANCI MIRELLA SHIDLOVSKY | | | ON FILE |
| YANCY ABREU | | | ON FILE |
| YANCY DEMON JOHNSON | | | ON FILE |
| YANCY R PRADO | | | ON FILE |
| YANDA GU | | | ON FILE |
| YANDEH TOURAY | | | ON FILE |
| YANDI NOA | | | ON FILE |
| YANDONG XU | | | ON FILE |
| YANDRIET LOPEZ | | | ON FILE |
| YANDY ESTRADA | | | ON FILE |
| YANEIBIS LOPEZ ROBLES | | | ON FILE |
| YANELA VIRGINIA PEREZ | | | ON FILE |
| YANELA VIVIANA CANNES | | | ON FILE |
| YANELIS CARRILLO | | | ON FILE |
| YANELLI YANILETH VAZQUEZ TERRAZAS | | | ON FILE |
| YANELY MARGARITA GONZALEZ | | | ON FILE |
| YANELY OTERO | | | ON FILE |
| YANESSA ALEXIS MONTALVO | | | ON FILE |
| YANET BIRIDIANA BUENRROSTRODEORTA | | | ON FILE |
| YANET DE LA CARIDAD CUEVAS | | | ON FILE |
| YANET JIMENEZ PORRAS | | | ON FILE |
| YANET KORZENIAK ZALCBERG | | | ON FILE |
| YANETH SOLANYE URANGA PAZ | | | ON FILE |
| YANFENG HUANG | | | ON FILE |
| YANFENG LIU | | | ON FILE |
| YANFENG ZHOU | | | ON FILE |
| YANG CHEN | | | ON FILE |
| YANG QIXING EUGENE | | | ON FILE |
| YANG YANRU CHERYL | | | ON FILE |
| YANG BAI | | | ON FILE |
| YANG BO | | | ON FILE |
| YANG CAO | | | ON FILE |
| YANG CAO | | | ON FILE |
| YANG CAO | | | ON FILE |
| YANG CHEN | | | ON FILE |
| YANG CHIAO LING | | | ON FILE |
| YANG CHRISTOPHE | | | ON FILE |
| YANG CHUAN LI JONATHAN | | | ON FILE |
| YANG DU | | | ON FILE |
| YANG EFFY | | | ON FILE |
| YANG H TUN | | | ON FILE |
| YANG HAI | | | ON FILE |
| YANG HEA KWANG | | | ON FILE |
| YANG HSIEN WEI | | | ON FILE |
| YANG HU | | | ON FILE |
| YANG HU | | | ON FILE |
| YANG HYUN CHO | | | ON FILE |
| YANG JACK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YANG JIN | | | ON FILE |
| YANG JIN | | | ON FILE |
| YANG JING | | | ON FILE |
| YANG JU LEE | | | ON FILE |
| YANG KAI YEE | | | ON FILE |
| YANG KOUA LOR | | | ON FILE |
| YANG KYU JOUNG | | | ON FILE |
| YANG LI | | | ON FILE |
| YANG LI | | | ON FILE |
| YANG LI | | | ON FILE |
| YANG LI CHIONG | | | ON FILE |
| YANG LINFENG | | | ON FILE |
| YANG LIU | | | ON FILE |
| YANG LIU | | | ON FILE |
| YANG LUO | | | ON FILE |
| YANG MA | | | ON FILE |
| YANG MARY | | | ON FILE |
| YANG MIAO | | | ON FILE |
| YANG NING HSU | | | ON FILE |
| YANG PAN | | | ON FILE |
| YANG PAO XIONG | | | ON FILE |
| YANG SHAOGUANG | | | ON FILE |
| YANG SHE HERN | | | ON FILE |
| YANG SHI | | | ON FILE |
| YANG SHUNJIE GARRY | | | ON FILE |
| YANG SI CHENG | | | ON FILE |
| YANG SINTHOB | | | ON FILE |
| YANG SONG | | | ON FILE |
| YANG SONGJIE SHAUN | | | ON FILE |
| YANG SOOK PAK | | | ON FILE |
| YANG SUN | | | ON FILE |
| YANG SUN | | | ON FILE |
| YANG SUN RORISANG KIM | | | ON FILE |
| YANG TING CYNTHIA ANG | | | ON FILE |
| YANG TOM QIAO | | | ON FILE |
| YANG TSE ALEJANDRO TANG CARRASQUEL | | | ON FILE |
| YANG TZYH HAUR | | | ON FILE |
| YANG WANG | | | ON FILE |
| YANG WANG | | | ON FILE |
| YANG WEI | | | ON FILE |
| YANG WEI LIM | | | ON FILE |
| YANG XIAOYONG | | | ON FILE |
| YANG XU | | | ON FILE |
| YANG XUEWEN | | | ON FILE |
| YANG YAN | | | ON FILE |
| YANG YAN | | | ON FILE |
| YANG YANG | | | ON FILE |
| YANG YANG | | | ON FILE |
| YANG YANG | | | ON FILE |
| YANG YANG ZHANG | | | ON FILE |
| YANG YAO LIN | | | ON FILE |
| YANG YI | | | ON FILE |
| YANG YI CHANG | | | ON FILE |
| YANG YOU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YANG YOU | | | ON FILE |
| YANG YOU | | | ON FILE |
| YANG YUE | | | ON FILE |
| YANG ZAIXING | | | ON FILE |
| YANG ZHANG | | | ON FILE |
| YANG ZHENG | | | ON FILE |
| YANG ZHONG HUI BENSON | | | ON FILE |
| YANG ZHOU | | | ON FILE |
| YANG ZHOU | | | ON FILE |
| YANG ZIJUN | | | ON FILE |
| YANG ZOU | | | ON FILE |
| YANGA MLOLONGO | | | ON FILE |
| YANGENG JIANG | | | ON FILE |
| YANGJUN LU | | | ON FILE |
| YANGONG QI | | | ON FILE |
| YANGTAE HAN | | | ON FILE |
| YANGTING ZHANG | | | ON FILE |
| YANG-WAHN HEW | | | ON FILE |
| YANG-WON CHUNG | | | ON FILE |
| YANGWON WOO | | | ON FILE |
| YANGXING ALON DING | | | ON FILE |
| YANGYANG DING | | | ON FILE |
| YANGYAO LIANG | | | ON FILE |
| YANGYUE LI | | | ON FILE |
| YANGZHI DENG | | | ON FILE |
| YANHONG SHI | | | ON FILE |
| YANHUAI YAO | | | ON FILE |
| YANI BURMEISTER | | | ON FILE |
| YANI DIMOV ANDREEV | | | ON FILE |
| YANI KACEL | | | ON FILE |
| YANI KIRCHEV PETKOV | | | ON FILE |
| YANI LEONIE F VAN ORSHAKGEN | | | ON FILE |
| YANI NICK MARCKX | | | ON FILE |
| YANI SMET | | | ON FILE |
| YANI TAN | | | ON FILE |
| YANI VENELINOV STRATEV | | | ON FILE |
| YANI YUAN | | | ON FILE |
| YANIC PETER KATHREIN F | | | ON FILE |
| YANIC SAVARD | | | ON FILE |
| YANIC ZACHERY ALFRED | | | ON FILE |
| YANICK DUPUIS | | | ON FILE |
| YANICK GAUCHER | | | ON FILE |
| YANICK JEAN | | | ON FILE |
| YANICK JOSEPH STEEVE TURCOTTE | | | ON FILE |
| YANICK LEMELIN | | | ON FILE |
| YANICK MICHAEL FÃ„RBER | | | ON FILE |
| YANICK MONTPETIT | | | ON FILE |
| YANICK MURRY | | | ON FILE |
| YANICK RAFAEL JIMENEZ LAPIERRE | | | ON FILE |
| YANICK RAJA | | | ON FILE |
| YANICK RICHARD AYMON | | | ON FILE |
| YANICK ROGER BORNAREL | | | ON FILE |
| YANICK STEFAN ODERMATT | | | ON FILE |
| YANICK STEVE YIEMEMA TOWA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YANICK ST-MARTIN | | | ON FILE |
| YANICK THIEBAUT | | | ON FILE |
| YANICK TONY VAN WESEL | | | ON FILE |
| YANICK VERVILLE | | | ON FILE |
| YANICK VOGEL | | | ON FILE |
| YANICK WILISKY | | | ON FILE |
| YANIDA NICOLI LYVONG | | | ON FILE |
| YANIHA MARIE GIEBEL | | | ON FILE |
| YANIK GUILLEMETTE | | | ON FILE |
| YANIK HARSHEY JAYARAM | | | ON FILE |
| YANIK LISTOIR | | | ON FILE |
| YANIK TOURIGNY | | | ON FILE |
| YANIKA HOONTRAKUL | | | ON FILE |
| YANILETH CHIQUINQUIRA VILLALOBOS VALERO | | | ON FILE |
| YANIN CHATWIWAT | | | ON FILE |
| YANINA AILEN TRENTO | | | ON FILE |
| YANINA ANDREA CASTRO | | | ON FILE |
| YANINA ANTONELLA ARIAS | | | ON FILE |
| YANINA ATANASOVA ATANASOVA | | | ON FILE |
| YANINA AYELEN VELIZ | | | ON FILE |
| YANINA BEATRIZ LUCERO | | | ON FILE |
| YANINA DANIELA MEJIAS | | | ON FILE |
| YANINA DANIELA TOLEDO | | | ON FILE |
| YANINA JUDITH PAREDES | | | ON FILE |
| YANINA KARINA SOSA | | | ON FILE |
| YANINA KONDRATIUK | | | ON FILE |
| YANINA KRYSLOVA | | | ON FILE |
| YANINA MARIEL SLEPOY | | | ON FILE |
| YANINA MARIELA ISABEL MARTIN MERCADO | | | ON FILE |
| YANINA MARISEL MONTES | | | ON FILE |
| YANINA MAYRA VAZQUEZ | | | ON FILE |
| YANINA MICAELA LEDESMA | | | ON FILE |
| YANINA NATHALIE GONZALEZ | | | ON FILE |
| YANINA NOELY MEDICI | | | ON FILE |
| YANINA NOEMI SOSA | | | ON FILE |
| YANINA PAMELA ALLEGRETTI | | | ON FILE |
| YANINA SOLEDAD BRELIS | | | ON FILE |
| YANINA SOLEDAD PALACIOS | | | ON FILE |
| YANINA SOLEDAD STELLA | | | ON FILE |
| YANINA TAMARA ORREGO | | | ON FILE |
| YANINA VANESA SUPPO | | | ON FILE |
| YANING CHEN | | | ON FILE |
| YANINNA BARQUERO MURILLO | | | ON FILE |
| YANIQUE  FLETCHER | | | ON FILE |
| YANIQUE AUSTIN ANDRE | | | ON FILE |
| YANIRA DEL CARMEN MARTEL MARTEL | | | ON FILE |
| YANIRA DEL CARMEN RODRIGUEZ GONZALEZ | | | ON FILE |
| YANIRA ELIZABETH DE KEYSER | | | ON FILE |
| YANIRA ITAHISA GARCIA MARTIN | | | ON FILE |
| YANIRA LORENO COLETTE | | | ON FILE |
| YANIS ABDEHRAMANNE AGGOUNE | | | ON FILE |
| YANIS ADIL BENOURHAZI | | | ON FILE |
| YANIS ALAOUI | | | ON FILE |
| YANIS AMER ISSAD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YANIS ANDY GHERNOUZ | | | ON FILE |
| YANIS ANDY GHERNOUZ | | | ON FILE |
| YANIS ANTONIO MOHAMMED TAHAR ZAMBRANA | | | ON FILE |
| YANIS AOUDIA | | | ON FILE |
| YANIS BENJAMIN DENIS CONFORTINI | | | ON FILE |
| YANIS BOUABDELLAH | | | ON FILE |
| YANIS CHIKHOUNE | | | ON FILE |
| YANIS EDOARDO CHENNOUKH | | | ON FILE |
| YANIS EL AYEB | | | ON FILE |
| YANIS FRANCOIS JACQUES LE PORS | | | ON FILE |
| YANIS HADIBI | | | ON FILE |
| YANIS HASSOU | | | ON FILE |
| YANIS HICHAM KHALED | | | ON FILE |
| YANIS KENZO CHAPOT | | | ON FILE |
| YANIS KROUIFA | | | ON FILE |
| YANIS LIESSE SAINT VAL | | | ON FILE |
| YANIS MICHEL PAYET | | | ON FILE |
| YANIS NATHALIAN MARC ROTTIER | | | ON FILE |
| YANIS PATRICK KARIM WESCHI | | | ON FILE |
| YANIS QUINTELA | | | ON FILE |
| YANIS RAMDANI | | | ON FILE |
| YANIS RAOUF SALAH | | | ON FILE |
| YANIS SID LAKHDAR | | | ON FILE |
| YANIS SMAKI | | | ON FILE |
| YANIS SOFIANE MERABTINE | | | ON FILE |
| YANIS TABET | | | ON FILE |
| YANIS ZACHARIA HARIK | | | ON FILE |
| YANISLEYDIS RAMOS | | | ON FILE |
| YANISS CHOUIB BOUDOUDA | | | ON FILE |
| YANISS YOUNSI | | | ON FILE |
| YANISSE MADI | | | ON FILE |
| YANISSE MEZIANEA | | | ON FILE |
| YANITA PLAMENOVA YANCHEVA | | | ON FILE |
| YANITSA TENCHEVA HRISTOVA | | | ON FILE |
| YANIV M DOLGIN | | | ON FILE |
| YANIV MAZOR | | | ON FILE |
| YANIV MOSHE LEVY | | | ON FILE |
| YANIV MOYAL | | | ON FILE |
| YANIV NAHON | | | ON FILE |
| YANIV REGEV | | | ON FILE |
| YANIV SIGLER | | | ON FILE |
| YANIV TAIEB | | | ON FILE |
| YANIV TAL | | | ON FILE |
| YANJIA YANG | | | ON FILE |
| YANJUN SHEN | | | ON FILE |
| YANKEE ROSE LLC | | | ON FILE |
| YANKO ATANASOV ALEKSANDROV | | | ON FILE |
| YANKO ATANASOV FINDZHIKOV | | | ON FILE |
| YANKO ATANASOV FINDZHIKOV | | | ON FILE |
| YANKO OLVERA COLIN | | | ON FILE |
| YANKO Y CHIPILOV | | | ON FILE |
| YANLI LIU | | | ON FILE |
| YANLIN LI | | | ON FILE |
| YANLING CHIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YANLING SU | | | ON FILE |
| YANLING TAN | | | ON FILE |
| YANMEI LU | | | ON FILE |
| YANMIN XUE | | | ON FILE |
| YANMING GUO | | | ON FILE |
| YANMINZHI YING | | | ON FILE |
| YANN ALAN FREDERIC MORLON | | | ON FILE |
| YANN ALBERT DANIEL DUMONT | | | ON FILE |
| YANN ALEXANDRE CURDY | | | ON FILE |
| YANN ANTOINE VIVET | | | ON FILE |
| YANN ARNAUD HAYOUN | | | ON FILE |
| YANN AUBIN JOSEPH SAUZEREAU | | | ON FILE |
| YANN BACH | | | ON FILE |
| YANN BAILLY | | | ON FILE |
| YANN BAURENS | | | ON FILE |
| YANN BEDARD | | | ON FILE |
| YANN BEDARD | | | ON FILE |
| YANN BENMOUFFOK | | | ON FILE |
| YANN BONVIN | | | ON FILE |
| YANN BRIGANT | | | ON FILE |
| YANN BRUNO LEMAN | | | ON FILE |
| YANN CARLO ALBERT BONGIOVANNI | | | ON FILE |
| YANN CEDRIC ALAIN GAYET | | | ON FILE |
| YANN CEDRIC CALAS | | | ON FILE |
| YANN CEDRIC PAOURI | | | ON FILE |
| YANN CHARLES BOUILLUT | | | ON FILE |
| YANN CHRISTIAN DANIEL LHOTTE-WIMMER | | | ON FILE |
| YANN CHRISTIAN ELIE JEAN ROY | | | ON FILE |
| YANN CHRISTOPHE VIVES | | | ON FILE |
| YANN CLAUDE CIMINO | | | ON FILE |
| YANN DA SILVA | | | ON FILE |
| YANN DALPE | | | ON FILE |
| YANN DANDOIS | | | ON FILE |
| YANN DARDE | | | ON FILE |
| YANN DE SAN ALCADIO | | | ON FILE |
| YANN DE THIERRY DE FALETANS | | | ON FILE |
| YANN DECUBBER | | | ON FILE |
| YANN DENIS JACQUES MANIEZ | | | ON FILE |
| YANN DOMINIQUE MARIN BOUTARIC | | | ON FILE |
| YANN ESTEBAN GADONNA | | | ON FILE |
| YANN FELICIANO RUDOLPHE ZUPANCIC | | | ON FILE |
| YANN FISCHER | | | ON FILE |
| YANN FRANCOIS LARHANTEC | | | ON FILE |
| YANN FRANCOIS PATRICK GLOUCHE | | | ON FILE |
| YANN FREDERIC GUILLAUME SICAMOIS | | | ON FILE |
| YANN FREDERIC NICOLAS ESPINOSA | | | ON FILE |
| YANN FREDERIC THIEL | | | ON FILE |
| YANN GEORGES EMILE GUILLEMET | | | ON FILE |
| YANN GILDAS BEZAT | | | ON FILE |
| YANN GILLES SERGE SIMARD | | | ON FILE |
| YANN GIRARD | | | ON FILE |
| YANN GLOANEC | | | ON FILE |
| YANN GUILLERMO MARTINEZ | | | ON FILE |
| YANN GUINET | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YANN GUIRREC SCHOTSMANS | | | ON FILE |
| YANN HADADE | | | ON FILE |
| YANN HENRI RAYMOND LETURCQ | | | ON FILE |
| YANN HOWE KWAN | | | ON FILE |
| YANN HURUGUEN | | | ON FILE |
| YANN ISSAM AOUIDEF | | | ON FILE |
| YANN JACKY LUTTMANN | | | ON FILE |
| YANN JACQUES HENRI DERIAT | | | ON FILE |
| YANN JACQUES PIERRE MARTINEAU | | | ON FILE |
| YANN JCSEPH PAUL BIEBER | | | ON FILE |
| YANN JEAN GABRIEL ROUSSEAU | | | ON FILE |
| YANN JEAN KEVIN COGREL | | | ON FILE |
| YANN JEAN PIERRE LOIC LE DEIST | | | ON FILE |
| YANN JEAN-PHILIPPE LAFOND | | | ON FILE |
| YANN JEROME NICOLAS FORICHON | | | ON FILE |
| YANN JONAS EHINGER | | | ON FILE |
| YANN JULIEN CATHELINAUD | | | ON FILE |
| YANN KARL KEVIN LOUPEC | | | ON FILE |
| YANN KEVIN LEVEQUE | | | ON FILE |
| YANN KEVIN WIELAND | | | ON FILE |
| YANN KOKO KAREMBEU | | | ON FILE |
| YANN KOLEBKA | | | ON FILE |
| YANN LAURENT SCHAUB | | | ON FILE |
| YANN LE RUYET | | | ON FILE |
| YANN LENZI | | | ON FILE |
| YANN LEONIEN HYACINTHE JACQUES PONIN SINAPAYEN | | | ON FILE |
| YANN LIONEL EUGENE CROIZE | | | ON FILE |
| YANN LOCATELLI | | | ON FILE |
| YANN LOIC KEVIN CHORT | | | ON FILE |
| YANN LOIC LAROUSSE | | | ON FILE |
| YANN LOUIS MARCEL COLIN | | | ON FILE |
| YANN LOUIS YVES GLAYRE | | | ON FILE |
| YANN LUC SEGAUD | | | ON FILE |
| YANN LUCA WERDER | | | ON FILE |
| YANN LUCIEN NGOMBI EKANDJE MOUSSINGA | | | ON FILE |
| YANN MANUEL CANDIA | | | ON FILE |
| YANN MARCEAU LOUIS HUGUENARD | | | ON FILE |
| YANN MARCEL NAJIB CHALHOUB | | | ON FILE |
| YANN MARJAN JOSEPH ROKITA | | | ON FILE |
| YANN MARVEL DIGUI OTTO | | | ON FILE |
| YANN MAURICE ANDRE GUILLEMAIN | | | ON FILE |
| YANN MICHAEL PARKER FREDERIC | | | ON FILE |
| YANN MICHEL BEAUDOUIN | | | ON FILE |
| YANN MICHEL GEORGES LORCET | | | ON FILE |
| YANN MICHEL JOSEPH NABET | | | ON FILE |
| YANN MUELLER | | | ON FILE |
| YANN NICOLAS JEROME PONAIRE | | | ON FILE |
| YANN NING LEE | | | ON FILE |
| YANN PASCAL DESMOTS | | | ON FILE |
| YANN PATRICE MARIE JOSEPH TOULEMONDE | | | ON FILE |
| YANN PAUL JEAN RENE MARTIN | | | ON FILE |
| YANN PAUL SAVINA | | | ON FILE |
| YANN PHILIPPE ERARD | | | ON FILE |
| YANN PIERRE APRILE BOUCHE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YANN PIERRE BENOIT BOCQUET | | | ON FILE |
| YANN PIERRE YVES CARBONARI | | | ON FILE |
| YANN POIRE | | | ON FILE |
| YANN REBERT | | | ON FILE |
| YANN REGIS WINFRIED KOFFI | | | ON FILE |
| YANN REMY ACHILLE SCIANDRONE | | | ON FILE |
| YANN RENAULT | | | ON FILE |
| YANN ROBERT ANDRE AUTIE | | | ON FILE |
| YANN ROBERT LEMAIRE | | | ON FILE |
| YANN ROGER BISCEGLIE | | | ON FILE |
| YANN ROGER BUYDENS | | | ON FILE |
| YANN ROGER XAVIER BUCHER | | | ON FILE |
| YANN ROMERO | | | ON FILE |
| YANN RUDY VERRIER | | | ON FILE |
| YANN S O VAN EWIJK | | | ON FILE |
| YANN SCHICKEL | | | ON FILE |
| YANN SERGE JOSEPH ANTOINE SZYMURA | | | ON FILE |
| YANN SIMON PAUL PAGENAULT | | | ON FILE |
| YANN STUDER | | | ON FILE |
| YANN SUISSA | | | ON FILE |
| YANN TAREK ASSEKOUR | | | ON FILE |
| YANN THIVIERGE | | | ON FILE |
| YANN THOMAS FAHRNI | | | ON FILE |
| YANN VAITEA REBOURG | | | ON FILE |
| YANN VASSELIN | | | ON FILE |
| YANN WILFRID GAQUIERE | | | ON FILE |
| YANN XENO WEIBEL | | | ON FILE |
| YANN YVES LUCIEN MAGUEUR | | | ON FILE |
| YANNI A HAROS | | | ON FILE |
| YANNI AMAR HICHE | | | ON FILE |
| YANNI GATTOLA | | | ON FILE |
| YANNI GUENOV | | | ON FILE |
| YANNI HATZIDIS | | | ON FILE |
| YANNI JACOBS | | | ON FILE |
| YANNI PAPAS | | | ON FILE |
| YANNI SHAE LAGGE | | | ON FILE |
| YANNIC BARTHOLD REMCO ERWON ROOSENDAAL | | | ON FILE |
| YANNIC BENJAMIN FRAEBEL | | | ON FILE |
| YANNIC CASPAR | | | ON FILE |
| YANNIC LOHSE | | | ON FILE |
| YANNIC STÃŒBING | | | ON FILE |
| YANNIC WALTER | | | ON FILE |
| YANNICK A VAN DYCK | | | ON FILE |
| YANNICK AEPLI | | | ON FILE |
| YANNICK ALAIN GILLES BOUHIER | | | ON FILE |
| YANNICK ALBERT DELVAUX | | | ON FILE |
| YANNICK ANDRE TAILLIEZ | | | ON FILE |
| YANNICK ANICET SANDJO FEUMETIO | | | ON FILE |
| YANNICK ANTHONY FEUILLEBOIS | | | ON FILE |
| YANNICK AURELE DOUILLARD | | | ON FILE |
| YANNICK BARAQUIN | | | ON FILE |
| YANNICK BELLE | | | ON FILE |
| YANNICK BELOY | | | ON FILE |
| YANNICK BJÃ–RN NAUSNER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YANNICK BLAIR MCCABE COSTA | | | ON FILE |
| YANNICK BLANC | | | ON FILE |
| YANNICK BOISCLAIR | | | ON FILE |
| YANNICK BRABANTS | | | ON FILE |
| YANNICK BRUNO DARCILLON | | | ON FILE |
| YANNICK CABY | | | ON FILE |
| YANNICK CEDRIC SANCHEZ | | | ON FILE |
| YANNICK CELLOU JOSEPH DIALLO | | | ON FILE |
| YANNICK CHARLES LUCIEN VETTER | | | ON FILE |
| YANNICK CHRIS F PELSSERS | | | ON FILE |
| YANNICK CHRISTOPHER RING | | | ON FILE |
| YANNICK CLAUDE ROGER AUTREAU | | | ON FILE |
| YANNICK CLAUDE SCHAAL | | | ON FILE |
| YANNICK COUILLARD | | | ON FILE |
| YANNICK DANIEL BLASER | | | ON FILE |
| YANNICK DANIEL LOUIS GLOANEC | | | ON FILE |
| YANNICK DELJARRY | | | ON FILE |
| YANNICK DENES | | | ON FILE |
| YANNICK DENIS WILLIAM COSTE | | | ON FILE |
| YANNICK DIRK R GOBERT | | | ON FILE |
| YANNICK DORIAND GAEL KILONDA NGOMA | | | ON FILE |
| YANNICK DUBUC | | | ON FILE |
| YANNICK DUGUAY | | | ON FILE |
| YANNICK DUSSOYER | | | ON FILE |
| YANNICK EDOUARD WILLY ROETHLISBERGER | | | ON FILE |
| YANNICK ELIJAH MCGHEE | | | ON FILE |
| YANNICK EMILE BOUTIN | | | ON FILE |
| YANNICK EMILE PLUCHARD | | | ON FILE |
| YANNICK EMMERICH-MEUER | | | ON FILE |
| YANNICK ERIC MONTAGNESE | | | ON FILE |
| YANNICK FACUNDO ARMENTI | | | ON FILE |
| YANNICK FARCELAIS | | | ON FILE |
| YANNICK FERRERO | | | ON FILE |
| YANNICK FORTIN | | | ON FILE |
| YANNICK FREDERIC LUDOVIC ALLILAIRE | | | ON FILE |
| YANNICK GÃŒNTER DIETER OLDIGS | | | ON FILE |
| YANNICK GEORGES D ZEGERS | | | ON FILE |
| YANNICK GEORGES L DE VLAEMINCK | | | ON FILE |
| YANNICK GREGOIRE | | | ON FILE |
| YANNICK GUY ROGER TISON | | | ON FILE |
| YANNICK H WEIJENBERG | | | ON FILE |
| YANNICK HARI | | | ON FILE |
| YANNICK HAUSHERR | | | ON FILE |
| YANNICK HENRY M EUVRARD | | | ON FILE |
| YANNICK ITEPRAT | | | ON FILE |
| YANNICK J VERDUYCKT | | | ON FILE |
| YANNICK JACQUES FRANCISCUS VAN DER STERREN | | | ON FILE |
| YANNICK JACQUES JESSON | | | ON FILE |
| YANNICK JANSSENS | | | ON FILE |
| YANNICK JEAN FRANCOIS LE MAUX | | | ON FILE |
| YANNICK JEAN JACQUES SAUVIN | | | ON FILE |
| YANNICK JEAN LUC GRIEP | | | ON FILE |
| YANNICK JEAN MICHEL LARDE | | | ON FILE |
| YANNICK JEAN PAUL BEURET | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YANNICK JEAN PAUL SAUCY | | | ON FILE |
| YANNICK JEAN PIERRE JUILLET | | | ON FILE |
| YANNICK JEAN-MARC MONGIS | | | ON FILE |
| YANNICK JOHAN WIGGERS | | | ON FILE |
| YANNICK JOSEPH F PETIT | | | ON FILE |
| YANNICK KADIA | | | ON FILE |
| YANNICK KELDI | | | ON FILE |
| YANNICK KLOPFENSTEIN | | | ON FILE |
| YANNICK KOHMANN | | | ON FILE |
| YANNICK KWAN | | | ON FILE |
| YANNICK L LYONS | | | ON FILE |
| YANNICK LABBE | | | ON FILE |
| YANNICK LAMBERT RAULT | | | ON FILE |
| YANNICK LE PAGE | | | ON FILE |
| YANNICK LEBEL LAFLAMME | | | ON FILE |
| YANNICK LELONG | | | ON FILE |
| YANNICK LEON FISCHER | | | ON FILE |
| YANNICK LEPAGE | | | ON FILE |
| YANNICK LESSARD | | | ON FILE |
| YANNICK LOEMBE | | | ON FILE |
| YANNICK LORENZO BUS | | | ON FILE |
| YANNICK LOUIS MARC CAILLAUD | | | ON FILE |
| YANNICK LOUIS SAUTHIER | | | ON FILE |
| YANNICK LOUIS VICTORIEN SOURIMANT | | | ON FILE |
| YANNICK MANUEL JULIAN BUCCELLA | | | ON FILE |
| YANNICK MARCEL EMILE JANNET | | | ON FILE |
| YANNICK MARIE H WEERTS | | | ON FILE |
| YANNICK MARSOLAIS | | | ON FILE |
| YANNICK MARTIN | | | ON FILE |
| YANNICK MICHEL GIFFE | | | ON FILE |
| YANNICK MICHELE GABRIEL ERARD | | | ON FILE |
| YANNICK MIGUEL CALVET | | | ON FILE |
| YANNICK MORIN | | | ON FILE |
| YANNICK MUSTAIKIS | | | ON FILE |
| YANNICK NICOLAS SUTER | | | ON FILE |
| YANNICK NOPPENZ | | | ON FILE |
| YANNICK OLIVE | | | ON FILE |
| YANNICK OORD | | | ON FILE |
| YANNICK OTTENHOFF | | | ON FILE |
| YANNICK PASCAL CLAUDE RAMOUSSIN | | | ON FILE |
| YANNICK PASCAL WERNER | | | ON FILE |
| YANNICK PASTORE | | | ON FILE |
| YANNICK PEDNEAULT LAVOIE | | | ON FILE |
| YANNICK PHILIPPE BERBERAT | | | ON FILE |
| YANNICK PHILIPPE J MAGOTTEAUX | | | ON FILE |
| YANNICK PIERRE | | | ON FILE |
| YANNICK PIERRE BASTIDE | | | ON FILE |
| YANNICK PIERRE YVES BILCOT | | | ON FILE |
| YANNICK PONTAIS | | | ON FILE |
| YANNICK PULVER | | | ON FILE |
| YANNICK RAYMOND MILLONCOURT | | | ON FILE |
| YANNICK REMY BAILLY | | | ON FILE |
| YANNICK RENE POTEL | | | ON FILE |
| YANNICK RIGOLET | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YANNICK ROGER H VAN DEN BOSSCHE | | | ON FILE |
| YANNICK ROMAIN HIGNET | | | ON FILE |
| YANNICK SATOSHI FRITZ | | | ON FILE |
| YANNICK STEPHANE GILLES LAGADEC | | | ON FILE |
| YANNICK STEPHANE WASEM | | | ON FILE |
| YANNICK STEVEN BOUSSE | | | ON FILE |
| YANNICK ST-JEAN | | | ON FILE |
| YANNICK TRISTAN ZSCHACHLITZ | | | ON FILE |
| YANNICK UCHEGBULEM | | | ON FILE |
| YANNICK ULRICH WILHELM BIETENHOLZ | | | ON FILE |
| YANNICK URQUIJO | | | ON FILE |
| YANNICK VALENTIN AMBERG | | | ON FILE |
| YANNICK VALENTIN MAMIE | | | ON FILE |
| YANNICK VAN DER PUTTEN | | | ON FILE |
| YANNICK VERBEECK | | | ON FILE |
| YANNICK WILLEM PANHUIJZEN | | | ON FILE |
| YANNICK WILLY VANALME | | | ON FILE |
| YANNICK XAVIER GENDRE | | | ON FILE |
| YANNICK YVES LECAMP | | | ON FILE |
| YANNIE NICOLE SEBILLE KERNAUDOUR | | | ON FILE |
| YANNIER GONZALEZ PEDROSO | | | ON FILE |
| YANNIER MARRERO MARTINEZ | | | ON FILE |
| YANNIK ALEXANDER JENNERT | | | ON FILE |
| YANNIK BEETZ | | | ON FILE |
| YANNIK BURK | | | ON FILE |
| YANNIK DARGUESSE | | | ON FILE |
| YANNIK KUNZ | | | ON FILE |
| YANNIK MAURICE ALBRACHT | | | ON FILE |
| YANNIK MICHEL MAKOSSO MAKOSSO | | | ON FILE |
| YANNIK NADEAU | | | ON FILE |
| YANNIK NICOLAI SCHMITZER | | | ON FILE |
| YANNIK SAÃŸMANN | | | ON FILE |
| YANNIK SAÃŸOR | | | ON FILE |
| YANNIK SILVAN NAGER | | | ON FILE |
| YANNIK THÃ–NNIÃŸEN | | | ON FILE |
| YANNIK THOMAS LEIBACHER | | | ON FILE |
| YANNING LI | | | ON FILE |
| YANNING LI | | | ON FILE |
| YANNIS ARAM FRANCOIS DEDEYAN | | | ON FILE |
| YANNIS AZIZ KARIM BENALLAL | | | ON FILE |
| YANNIS BENHABRI | | | ON FILE |
| YANNIS BERNHARD | | | ON FILE |
| YANNIS BOUANANI | | | ON FILE |
| YANNIS CLEMENT CIMIA | | | ON FILE |
| YANNIS DJAIL SEFSAF | | | ON FILE |
| YANNIS FAUQUEMBERGUE | | | ON FILE |
| YANNIS KADRI | | | ON FILE |
| YANNIS LAURENT ANDRE PLANOUDIS | | | ON FILE |
| YANNIS LOCHER | | | ON FILE |
| YANNIS LOGAN MOREL | | | ON FILE |
| YANNIS LUCAS DEHLOUM | | | ON FILE |
| YANNIS MAXITAS MOULA | | | ON FILE |
| YANNIS MEDJEBEUR | | | ON FILE |
| YANNIS NOAH HUBER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YANNIS PATRICK SCHNEITER | | | ON FILE |
| YANNIS PELTRET | | | ON FILE |
| YANNIS ROCHDI CHERCHALI | | | ON FILE |
| YANNIS ROMUALD SEVRET | | | ON FILE |
| YANNIS SOTIRIOS KONUGRES | | | ON FILE |
| YANNIS SPANENBURG | | | ON FILE |
| YANOIDIS MEJIAS MENDOZA | | | ON FILE |
| YANON FILLER | | | ON FILE |
| YANOSH UDUD | | | ON FILE |
| YANPING MIAO | | | ON FILE |
| YANPING WANG | | | ON FILE |
| YANQI CEN | | | ON FILE |
| YANQIU LIU | | | ON FILE |
| YANRU XU | | | ON FILE |
| YANRUO WANT | | | ON FILE |
| YANS CARLOS CAPOTE | | | ON FILE |
| YANSEN JONG | | | ON FILE |
| YANSEN LEONARD | | | ON FILE |
| YANSHAN CHEN | | | ON FILE |
| YANSHUANG LI | | | ON FILE |
| YANSHUO YANG | | | ON FILE |
| YANSONG LIU | | | ON FILE |
| YANTAO LE | | | ON FILE |
| YANTING JIANG | | | ON FILE |
| YANTING PENG | | | ON FILE |
| YANTING ZHENG | | | ON FILE |
| YANTON DANIEL SEVELE | | | ON FILE |
| YANUAR ANNUR ROHIM | | | ON FILE |
| YANUS REYNOLDS | | | ON FILE |
| YANUSH JAHAAD MARK ALI | | | ON FILE |
| YANWEN LI | | | ON FILE |
| YANWEN WEI | | | ON FILE |
| YANXI XU | | | ON FILE |
| YANXIN CHUA | | | ON FILE |
| YANXING WANG RALBOVSKY | | | ON FILE |
| YANXU LI | | | ON FILE |
| YANY HANG | | | ON FILE |
| YANYAN LIU | | | ON FILE |
| YANYAN LU | | | ON FILE |
| YANYAN MAO | | | ON FILE |
| YANYANG SHI | | | ON FILE |
| YANYAO BAO | | | ON FILE |
| YANYI WANG | | | ON FILE |
| YANYU LIU | | | ON FILE |
| YANZHANG SONG | | | ON FILE |
| YANZHAO WEN | | | ON FILE |
| YAO BINGYAN JEREMY | | | ON FILE |
| YAO ALEXANDRE KPOSSOU | | | ON FILE |
| YAO BO | | | ON FILE |
| YAO CHEN | | | ON FILE |
| YAO CHENG HUI | | | ON FILE |
| YAO DAVID | | | ON FILE |
| YAO DUNG HSIEH | | | ON FILE |
| YAO GABRIELLE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YAO GERMAIN XAVIER BOKA | | | ON FILE |
| YAO IBRAHIM LASSIDAN | | | ON FILE |
| YAO JIANG | | | ON FILE |
| YAO JOAS LAODIMA | | | ON FILE |
| YAO KOSSONOU | | | ON FILE |
| YAO KUN LIM | | | ON FILE |
| YAO KWOK NG | | | ON FILE |
| YAO LEE HAHN | | | ON FILE |
| YAO LEI | | | ON FILE |
| YAO MOU | | | ON FILE |
| YAO RENE KOUADIO | | | ON FILE |
| YAO SHENG TUNG | | | ON FILE |
| YAO SUFENG DIANA | | | ON FILE |
| YAO TE WANG | | | ON FILE |
| YAO TEIH MARTIN ADOH | | | ON FILE |
| YAO TING CHEN | | | ON FILE |
| YAO TONG | | | ON FILE |
| YAO WEN SHIU | | | ON FILE |
| YAO XIAN LI | | | ON FILE |
| YAO XIAO | | | ON FILE |
| YAO YING YANG | | | ON FILE |
| YAO YUE SHENG | | | ON FILE |
| YAO YUN DIETZ | | | ON FILE |
| YAO, ALBERT | | | ON FILE |
| YAO-CHEN WANG | | | ON FILE |
| YAOCHENG CHANG | | | ON FILE |
| YAOLI XIONG | | | ON FILE |
| YAOQING LIU | | | ON FILE |
| YAO-TE WANG | | | ON FILE |
| YAOVI ORLANDO NMENA | | | ON FILE |
| YAOWANEE POOLKHAO | | | ON FILE |
| YAOWAPA CHONGSIRIWAT | | | ON FILE |
| YAOXIAN CHAN | | | ON FILE |
| YAP GIN SOON | | | ON FILE |
| YAP JIAWEI ALEXANDER | | | ON FILE |
| YAP SOOK KHOON | | | ON FILE |
| YAP TAT WAI | | | ON FILE |
| YAP TING JIAN | | | ON FILE |
| YAP AI HUA | | | ON FILE |
| YAP BEE HOONG | | | ON FILE |
| YAP BOON SENG (YE WENSHENG) | | | ON FILE |
| YAP BOON THIN | | | ON FILE |
| YAP CHEE FONG BRYAN | | | ON FILE |
| YAP CHEN HOONG | | | ON FILE |
| YAP CHENG CHENG | | | ON FILE |
| YAP CHEW YONG | | | ON FILE |
| YAP CHI LAM | | | ON FILE |
| YAP CHIN LUN | | | ON FILE |
| YAP CHIN ON | | | ON FILE |
| YAP CHIN WEI | | | ON FILE |
| YAP CHING FANG ANASTASIA | | | ON FILE |
| YAP CHOI HONG | | | ON FILE |
| YAP CHONG CHIEH (YE ZHONGJIE) | | | ON FILE |
| YAP CHONG HIN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YAP CHUAN HAO | | | ON FILE |
| YAP CHUIN ZHEN | | | ON FILE |
| YAP CHUN LOONG (YE JUNNONG) | | | ON FILE |
| YAP ENN HWEE GWYNNE | | | ON FILE |
| YAP FOOK HUNG | | | ON FILE |
| YAP HAN HONG | | | ON FILE |
| YAP HAN LING | | | ON FILE |
| YAP HAO | | | ON FILE |
| YAP HAO ZHER | | | ON FILE |
| YAP HON KHEONG | | | ON FILE |
| YAP HOONG CHUAN | | | ON FILE |
| YAP HOONG SANG | | | ON FILE |
| YAP HUI CHING CHERYL (YE HUIJUN) | | | ON FILE |
| YAP HUI YI | | | ON FILE |
| YAP HUNG WEI | | | ON FILE |
| YAP HWEE KHENG | | | ON FILE |
| YAP I-VY | | | ON FILE |
| YAP JETER | | | ON FILE |
| YAP JIA YING | | | ON FILE |
| YAP JIAN HUNG | | | ON FILE |
| YAP JIAN SHENG | | | ON FILE |
| YAP JUN | | | ON FILE |
| YAP JUN HAO | | | ON FILE |
| YAP JUN HAO | | | ON FILE |
| YAP JUN JYE | | | ON FILE |
| YAP JUN WEI | | | ON FILE |
| YAP KAH FATT | | | ON FILE |
| YAP KEAN WEI | | | ON FILE |
| YAP KEE HANN | | | ON FILE |
| YAP KWAI CHUNG | | | ON FILE |
| YAP KWEE HENG | | | ON FILE |
| YAP KWEI LONG | | | ON FILE |
| YAP KWONG MING | | | ON FILE |
| YAP LEAK HAN | | | ON FILE |
| YAP LI CHEN | | | ON FILE |
| YAP LI-TIEN | | | ON FILE |
| YAP MEI SIM | | | ON FILE |
| YAP MIA KIANG (YE MINGJUAN) | | | ON FILE |
| YAP NYUK CHIN | | | ON FILE |
| YAP PECK SEE | | | ON FILE |
| YAP PERN FEI (YE PENGFEI) | | | ON FILE |
| YAP POH JIN BRYAN | | | ON FILE |
| YAP POH YEE | | | ON FILE |
| YAP QINSHENG | | | ON FILE |
| YAP SIEH ROY | | | ON FILE |
| YAP SIEW THOW | | | ON FILE |
| YAP SIN YIN | | | ON FILE |
| YAP SOO MIN | | | ON FILE |
| YAP SOON HOCK | | | ON FILE |
| YAP SUN SUN | | | ON FILE |
| YAP SWEE TIN | | | ON FILE |
| YAP TUN KEONG (YE DUNQIANG) | | | ON FILE |
| YAP TUNG SERN | | | ON FILE |
| YAP TZE HAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YAP TZE YANG | | | ON FILE |
| YAP WAI KIT | | | ON FILE |
| YAP WAI MUN | | | ON FILE |
| YAP WAN QI SHENNEL | | | ON FILE |
| YAP WAN XIANG | | | ON FILE |
| YAP WEE BENG | | | ON FILE |
| YAP WEE JIUN | | | ON FILE |
| YAP WEE KIAT | | | ON FILE |
| YAP WEI | | | ON FILE |
| YAP WEI | | | ON FILE |
| YAP WEI CHOONG | | | ON FILE |
| YAP WEI HAN (YE WEIHAN) | | | ON FILE |
| YAP WEI JIE | | | ON FILE |
| YAP WEI LEONG | | | ON FILE |
| YAP WEI PING | | | ON FILE |
| YAP WEL YOU  TIMOTHY | | | ON FILE |
| YAP XIAN WEN | | | ON FILE |
| YAP XIN YI | | | ON FILE |
| YAP YEE SIEW | | | ON FILE |
| YAP YEOW MING  JASON | | | ON FILE |
| YAP YEW MENG | | | ON FILE |
| YAP YI KUEN | | | ON FILE |
| YAP YI TONG | | | ON FILE |
| YAP YUAN LI | | | ON FILE |
| YAP YUNG THYE | | | ON FILE |
| YAP ZHAN ZHANG | | | ON FILE |
| YAP ZHENG HAO | | | ON FILE |
| YAP ZHENG LIANG | | | ON FILE |
| YAP ZHENHAO ALVIN | | | ON FILE |
| YAP ZHI QUAN | | | ON FILE |
| YAP ZI YANG | | | ON FILE |
| YAPA APPUHAMILAGE VAJIRANI WIJAYAAINGHE | | | ON FILE |
| YAPI BORIS REGIS ACHI | | | ON FILE |
| YAPP JY | | | ON FILE |
| YAQI SHI | | | ON FILE |
| YAQIN GUO | | | ON FILE |
| YAR MOHAMMAD MOHAMMAD SANA | | | ON FILE |
| YARA ALI AJJAWI | | | ON FILE |
| YARA N DEPINA-EDWARDS | | | ON FILE |
| YARA VALERIA AZUCENA | | | ON FILE |
| YARALISSE SANTANALAVIENA | | | ON FILE |
| YARAN VANDE GRAAF | | | ON FILE |
| YARASLAU LAPTSEU | | | ON FILE |
| YARASLAU LOBAN | | | ON FILE |
| YARASLAU MARTYNENKA | | | ON FILE |
| YARBROUGH, ANAHALEE | | | ON FILE |
| YARCI FRANCISCO RODRIGUEZ SANTANA | | | ON FILE |
| YARDEN EVRON | | | ON FILE |
| YARDEN J EITAN | | | ON FILE |
| YARDEN NOY | | | ON FILE |
| YARDEN SMSF INVESTMENTS PTY.  LTD. | | | ON FILE |
| YARED GEBREMEDHEN ABAY | | | ON FILE |
| YARED TEKLE MELKETSADIK | | | ON FILE |
| YAREINE ELVIRA MARTINEZ LENIS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YARELI MUNOZJOSE | | | ON FILE |
| YARELIS CLASS CHEVEREZ | | | ON FILE |
| YARELIS MENDEZ PAGAN | | | ON FILE |
| YAREN FRANCISCA BARRIGA RUBIO | | | ON FILE |
| YARETH BARRIOS RODRIGUEZ | | | ON FILE |
| YARI GIORDANENGO | | | ON FILE |
| YARI RAMON CANEPA IMMER TANINI | | | ON FILE |
| YARI SEVERINI | | | ON FILE |
| YARIEL OBED CAMIS RIVERA | | | ON FILE |
| YARILIS NUNEZ RODRIGUEZ | | | ON FILE |
| YARITZA JUSTO | | | ON FILE |
| YARITZA RAMIREZ | | | ON FILE |
| YARITZA VELASQUEZ | | | ON FILE |
| YARIV KURSH | | | ON FILE |
| YARKIN HASPULAT | | | ON FILE |
| YARNIS DE SOUZA BREACH | | | ON FILE |
| YARO JOSEPH STARAK | | | ON FILE |
| YARON ATZMON | | | ON FILE |
| YARON BEN REYTAN | | | ON FILE |
| YARON DALLINGA | | | ON FILE |
| YARON EDAN YAGO NAHARI | | | ON FILE |
| YARON GETTER | | | ON FILE |
| YARON GUEZ | | | ON FILE |
| YARON RAPHAEL MERCI | | | ON FILE |
| YARON RATH | | | ON FILE |
| YARON SHALEM | | | ON FILE |
| YAROSLAV ARTEMYEV | | | ON FILE |
| YAROSLAV BASILIIA | | | ON FILE |
| YAROSLAV BISIKALO | | | ON FILE |
| YAROSLAV BOYKO | | | ON FILE |
| YAROSLAV BRAZHNYK | | | ON FILE |
| YAROSLAV BYCHCOV | | | ON FILE |
| YAROSLAV CHORNYI | | | ON FILE |
| YAROSLAV DEMCHENKO | | | ON FILE |
| YAROSLAV DRANNIKOW | | | ON FILE |
| YAROSLAV GRACHEV | | | ON FILE |
| YAROSLAV HABSHII | | | ON FILE |
| YAROSLAV HAYDUK | | | ON FILE |
| YAROSLAV HUT | | | ON FILE |
| YAROSLAV KHANAS | | | ON FILE |
| YAROSLAV KILIBA | | | ON FILE |
| YAROSLAV KORDONSKIY | | | ON FILE |
| YAROSLAV KOVAL | | | ON FILE |
| YAROSLAV KOZLOVETS | | | ON FILE |
| YAROSLAV KRUK | | | ON FILE |
| YAROSLAV KUCHYNSKYI | | | ON FILE |
| YAROSLAV KUKHTIN | | | ON FILE |
| YAROSLAV KUZMENKO | | | ON FILE |
| YAROSLAV KUZMINOV | | | ON FILE |
| YAROSLAV MALYSHEV | | | ON FILE |
| YAROSLAV MARKEVYCH | | | ON FILE |
| YAROSLAV MARTYNENKO | | | ON FILE |
| YAROSLAV MATUZIN | | | ON FILE |
| YAROSLAV O SHIROKOV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YAROSLAV OLEGOVICH GLADKIH | | | ON FILE |
| YAROSLAV OSADCHYI | | | ON FILE |
| YAROSLAV OSYPENKO | | | ON FILE |
| YAROSLAV PANASIUK | | | ON FILE |
| YAROSLAV PANASOVYCH | | | ON FILE |
| YAROSLAV PANASOVYCH | | | ON FILE |
| YAROSLAV PANASOVYCH | | | ON FILE |
| YAROSLAV PANCHUSHUN | | | ON FILE |
| YAROSLAV PAVLYUK | | | ON FILE |
| YAROSLAV PERERVA | | | ON FILE |
| YAROSLAV PLIHTIAK | | | ON FILE |
| YAROSLAV POHREBNYI | | | ON FILE |
| YAROSLAV RIABUKHA | | | ON FILE |
| YAROSLAV ROMASHOV | | | ON FILE |
| YAROSLAV RUDENOK | | | ON FILE |
| YAROSLAV SAZONOV | | | ON FILE |
| YAROSLAV SHAKULA | | | ON FILE |
| YAROSLAV SHCHUBELKA | | | ON FILE |
| YAROSLAV SHYNKARUK | | | ON FILE |
| YAROSLAV SOROKA | | | ON FILE |
| YAROSLAV STANISLAVCHUK | | | ON FILE |
| YAROSLAV STEPANENKO | | | ON FILE |
| YAROSLAV SUPRIAHIN | | | ON FILE |
| YAROSLAV SYCHOV | | | ON FILE |
| YAROSLAV TVERDUN | | | ON FILE |
| YAROSLAV VITALYEVICH KORSAKOV | | | ON FILE |
| YAROSLAV VORONEZHSKYI | | | ON FILE |
| YAROSLAV VOROTNIUK | | | ON FILE |
| YAROSLAV VYACHESLAVOVICH LAZARENKO | | | ON FILE |
| YAROSLAV WRITTLE | | | ON FILE |
| YAROSLAV YAKYMUK | | | ON FILE |
| YAROSLAV YARMOLENKO | | | ON FILE |
| YAROSLAV YAROSHEVYCH | | | ON FILE |
| YAROSLAV YURYEVICH KOZLOV | | | ON FILE |
| YAROSLAV ZARYCHANSKYI | | | ON FILE |
| YAROSLAV ZARYCHANSKYI | | | ON FILE |
| YAROSLAVA CHUKHMANENKO | | | ON FILE |
| YAROSLAVA KOVTONIUK | | | ON FILE |
| YAROSLAVA NESTERENKO | | | ON FILE |
| YAROSLAVA SOLONENKO | | | ON FILE |
| YARRAN WILLIAM PEPPERELL | | | ON FILE |
| YARRIT CHRISTEL K DAEMS | | | ON FILE |
| YARROW DANIEL WILLARD | | | ON FILE |
| YARROW SHEWMAN PAISLEY | | | ON FILE |
| YARVOH EFFUAH WILLIAMS | | | ON FILE |
| YASADUL KODIKRA | | | ON FILE |
| YASAMAN JALALKAMALI | | | ON FILE |
| YASAMAN ROHANIFAR | | | ON FILE |
| YASAMAN SEYED ALIZADEH | | | ON FILE |
| YASAMEEN ODAY KADHIM KADHIM | | | ON FILE |
| YASAMIN PARSAFAR | | | ON FILE |
| YASANJALA RAVINATH RAHUPALA VIDANELAGE | | | ON FILE |
| YASANJANA SHASHIPRIY ATHTHANAYAKA ATHTHANAYAKA MUDIYANSELAGE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YASANTHA ARUNASIRI PERERA HENADEERAGE | | | ON FILE |
| YASANTHI HETTIARACHCHI | | | ON FILE |
| YASAR DEMIRCI | | | ON FILE |
| YASAR DENIZ | | | ON FILE |
| YASAR DILER | | | ON FILE |
| YASAR EMRE DOGRU | | | ON FILE |
| YASAR HUSSAIN | | | ON FILE |
| YASAR KARAMAN | | | ON FILE |
| YASAR KOC | | | ON FILE |
| YASAR MICHAEL KONTNY | | | ON FILE |
| YASAR OZBUCAK | | | ON FILE |
| YASAR RAHMAN | | | ON FILE |
| YASAR SERKAN ERIS | | | ON FILE |
| YASARU INDUWARA DE SILVA | | | ON FILE |
| YASAS ANJANA HETTIARACHCHI HETTIARACHCHILAGE | | | ON FILE |
| YASAS CHAMINDA KALUARACHCHI RANAWEERA KALUARACHCHIGE | | | ON FILE |
| YASAS PRASANTHI MUTHUKUTTI LIYANAARA | | | ON FILE |
| YASAS RAVINDU SANKALPA ALUTH PATABENDIGE | | | ON FILE |
| YASAS SANJU KANDAMULLA ARACHCHIGE | | | ON FILE |
| YASASIRI SUMITH KUMARA WADDUWAGE DON | | | ON FILE |
| YASASWY GOVIND RAMISETTY | | | ON FILE |
| YASEEN ALI | | | ON FILE |
| YASEEN SAMEE-AL MANNAN | | | ON FILE |
| YASEEN SYED IKRAMUDDIN | | | ON FILE |
| YASELL JUNIOR VARGAS SANCHEZ | | | ON FILE |
| YASEMIN AKIN | | | ON FILE |
| YASEMIN AKSU | | | ON FILE |
| YASEMIN BAY | | | ON FILE |
| YASEMIN CAN KÃŒCÃŒKINCE | | | ON FILE |
| YASEMIN CELIKKAN | | | ON FILE |
| YASEMIN COMAKLI | | | ON FILE |
| YASEMIN GUMUSER | | | ON FILE |
| YASEMIN MERAL ERGEZ | | | ON FILE |
| YASEMIN OSMAN | | | ON FILE |
| YASEMIN PARCA | | | ON FILE |
| YASEMIN SEN | | | ON FILE |
| YASEMIN USTA | | | ON FILE |
| YASEMIN VAROL | | | ON FILE |
| YASEMIN WITTE | | | ON FILE |
| YASEN ABUDIKERANMU | | | ON FILE |
| YASEN ANGELOV KACHINSKI | | | ON FILE |
| YASEN ILKOV DIMITROV | | | ON FILE |
| YASEN PAISSIEV HRISTOV | | | ON FILE |
| YASEN YORDANOV VASILEV | | | ON FILE |
| YASER AL ABOUDI | | | ON FILE |
| YASER AL-REFAEY | | | ON FILE |
| YASER HAMWI | | | ON FILE |
| YASER NASER VAHABRAJAEI | | | ON FILE |
| YASER ROBERTO BUIRIA CHAVEZ | | | ON FILE |
| YASER TAYEFE | | | ON FILE |
| YASH BABULAL LUNAGARIA | | | ON FILE |
| YASH BEHRAM PATEL | | | ON FILE |
| YASH BHUPESHBHAI TAMAKUWALA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YASH BIPIN KOTAK | | | ON FILE |
| YASH BISWAS | | | ON FILE |
| YASH DASGUPTA | | | ON FILE |
| YASH DUBEY | | | ON FILE |
| YASH HITESHBHAI PATEL | | | ON FILE |
| YASH JAYANT DESAI | | | ON FILE |
| YASH JITENDRA GANDHI | | | ON FILE |
| YASH JOSHI | | | ON FILE |
| YASH KANAK | | | ON FILE |
| YASH LAL | | | ON FILE |
| YASH MAHENDRA PATEL | | | ON FILE |
| YASH MANGESH DAHENKAR | | | ON FILE |
| YASH NIKHIL DIWADKAR | | | ON FILE |
| YASH PANKHANIA | | | ON FILE |
| YASH PATEL | | | ON FILE |
| YASH PATIL | | | ON FILE |
| YASH PRAMOD SHIRSATH | | | ON FILE |
| YASH PRASHANI KHUTALE | | | ON FILE |
| YASH PRATAP VANVARI | | | ON FILE |
| YASH PREMKUMAR BAJPAI | | | ON FILE |
| YASH PURANI | | | ON FILE |
| YASH RAGHUWANSHI | | | ON FILE |
| YASH RAJ SINGH | | | ON FILE |
| YASH RAJENDRAKUMAR MESHRAM | | | ON FILE |
| YASH RAJPUT | | | ON FILE |
| YASH ROHIT LATCHAN | | | ON FILE |
| YASH SAHU | | | ON FILE |
| YASH SANDEEP KARMARKAR | | | ON FILE |
| YASH SEHGAL | | | ON FILE |
| YASH SHAH | | | ON FILE |
| YASH SHANKAR POOJARI | | | ON FILE |
| YASH V PATEL | | | ON FILE |
| YASH VARDHAN ARYA | | | ON FILE |
| YASH YAGNESH MEHTA | | | ON FILE |
| YASHA MONTAZERI | | | ON FILE |
| YASHA PEIROS | | | ON FILE |
| YASHA VAN DONGEN | | | ON FILE |
| YASHAC LUCCA PALACIOS JULCA | | | ON FILE |
| YASHAPAL THIRUNAGARI | | | ON FILE |
| YASHAR ASHERI | | | ON FILE |
| YASHAR CAMRON PANAHI | | | ON FILE |
| YASHAR ESFAHANI MONFARED | | | ON FILE |
| YASHAR FALLAHNIA | | | ON FILE |
| YASHAR MATEEN | | | ON FILE |
| YASHAR SHAFIGHFARD | | | ON FILE |
| YASHAR ZEINALY | | | ON FILE |
| YASHAS BHATT | | | ON FILE |
| YASHDEEP JAIN | | | ON FILE |
| YASHEN TAHER | | | ON FILE |
| YASHENDRA KUMAR CHANDRAKAR | | | ON FILE |
| YASHESH AJAY GORADIA | | | ON FILE |
| YASHI GOYAL | | | ON FILE |
| YASHIK SHANTILAL DHULASHIA | | | ON FILE |
| YASHKUMAR KAMLESHKUMAR PATEL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YASHMIN RAFANTE BLAZZIO | | | ON FILE |
| YASHODA G M | | | ON FILE |
| YASHODHAN RAJIV DESAI | | | ON FILE |
| YASHPAL D | | | ON FILE |
| YASHPAL SINGH | | | ON FILE |
| YASHRAJ SURESH KUSHWAHA | | | ON FILE |
| YASHVANT ARUN NANDHA | | | ON FILE |
| YASHVI BANSAL | | | ON FILE |
| YASHVI KETAN LAD | | | ON FILE |
| YASHWANTH REDDY CHINTA | | | ON FILE |
| YASHWAT M CHOUDHARY | | | ON FILE |
| YASID MOHAMED P PEETERS | | | ON FILE |
| YASIEL ALEXIS RAMIREZ | | | ON FILE |
| YASILEIOS GIANNOPOULOS | | | ON FILE |
| YASIN AHMAD RAWAT | | | ON FILE |
| YASIN AHMED | | | ON FILE |
| YASIN AKA | | | ON FILE |
| YASIN AKAN | | | ON FILE |
| YASIN AKEL | | | ON FILE |
| YASIN ALAKAZLI | | | ON FILE |
| YASIN BILEDE | | | ON FILE |
| YASIN CINDIR | | | ON FILE |
| YASIN DENNIS MUNZ | | | ON FILE |
| YASIN EMIR AKBAS | | | ON FILE |
| YASIN ERAVSAR | | | ON FILE |
| YASIN FEROZ AJANI | | | ON FILE |
| YASIN GECER | | | ON FILE |
| YASIN GUNES | | | ON FILE |
| YASIN HECTOR VERNAZA HINOJOSA | | | ON FILE |
| YASIN HUTAR | | | ON FILE |
| YASIN IMAN | | | ON FILE |
| YASIN KAAN KARACAN | | | ON FILE |
| YASIN KAZANCI | | | ON FILE |
| YASIN KHALID KHAN | | | ON FILE |
| YASIN KOZ | | | ON FILE |
| YASIN KULABEROGLU | | | ON FILE |
| YASIN METIN ASKIN | | | ON FILE |
| YASIN MOUSAVI | | | ON FILE |
| YASIN MUSTOFA | | | ON FILE |
| YASIN ODUK | | | ON FILE |
| YASIN ORCUN AKTAS | | | ON FILE |
| YASIN OZBEK | | | ON FILE |
| YASIN SALCI | | | ON FILE |
| YASIN SARI | | | ON FILE |
| YASIN SARI | | | ON FILE |
| YASIN SIMONE B DOOLAEGE | | | ON FILE |
| YASIN TAMER | | | ON FILE |
| YASIN TASDEMIR | | | ON FILE |
| YASIN TOPRAK | | | ON FILE |
| YASIN TURGUT | | | ON FILE |
| YASIN URASLI | | | ON FILE |
| YASIN USTA | | | ON FILE |
| YASIN VEZI | | | ON FILE |
| YASIN YAQOOBI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YASIN YURDAKUL | | | ON FILE |
| YASINE RENARD | | | ON FILE |
| YASINTHA HERATH HERATH MUDIYANSELAGE NISHATH | | | ON FILE |
| YASIR AHMED MEMON | | | ON FILE |
| YASIR AKBAR | | | ON FILE |
| YASIR AYAZ | | | ON FILE |
| YASIR CAZANCI | | | ON FILE |
| YASIR KAMAL | | | ON FILE |
| YASIR MAHMOOD SHER MUHAMMAD | | | ON FILE |
| YASIR MK | | | ON FILE |
| YASIR NIA XEE | | | ON FILE |
| YASIR NOAMAN ALHAIMUS | | | ON FILE |
| YASIR O K KADHIM | | | ON FILE |
| YASIR RIDHA BAQER AL SAEGH | | | ON FILE |
| YASIR VALDIVIESO EL MAIMOUNI | | | ON FILE |
| YASIRIS CLAUDIO | | | ON FILE |
| YASIRU DILSHAN GAMAGE MAJUWANA GAMAGE | | | ON FILE |
| YASIRU ISURANGA SENANAYAKE SENANAYAKE ATHUKORALALAGE | | | ON FILE |
| YASITH ACHALANKA SANJAYA PERERA KUMBUKAGE | | | ON FILE |
| YASITH NAVODA ABEYSINGHE | | | ON FILE |
| YASITHA DILSHAN KUMARA DEWAMUNI ADIKARAMGE | | | ON FILE |
| YASMANI DELGADO CARIDAD | | | ON FILE |
| YASMANI LAUSTAUNAU FLORES | | | ON FILE |
| YASMANI MUSTAFA | | | ON FILE |
| YASMANI PELAEZ QUEVEDO | | | ON FILE |
| YASMANI ROMERO TRUJILLO | | | ON FILE |
| YASMANY ACOSTA SANCHEZ | | | ON FILE |
| YASMEEN ABDULREHMAN ADDEWALE | | | ON FILE |
| YASMEEN ABDULREHMAN ADDEWALE | | | ON FILE |
| YASMEEN BHAM | | | ON FILE |
| YASMEEN CHARAFEDDINE | | | ON FILE |
| YASMEEN HAJJAR | | | ON FILE |
| YASMEEN HAZIM ABUHMAIDAN | | | ON FILE |
| YASMEEN SALMAN | | | ON FILE |
| YASMEEN SHAIKH | | | ON FILE |
| YASMEEN WERMERS | | | ON FILE |
| YASMEEN YVES RIGGS | | | ON FILE |
| YASMIN ABDIKARIM HUSSEIN | | | ON FILE |
| YASMIN ALEJANDRA CAPUTO | | | ON FILE |
| YASMIN BLAZE | | | ON FILE |
| YASMIN C GOSIENGFIAO | | | ON FILE |
| YASMIN CHAHER | | | ON FILE |
| YASMIN CRYSTAL SANTOS | | | ON FILE |
| YASMIN DÃ–RSCHEL | | | ON FILE |
| YASMIN DE GIORGIO | | | ON FILE |
| YASMIN ESMAEILI | | | ON FILE |
| YASMIN FAVILA BAUTISTA | | | ON FILE |
| YASMIN FERNANDA RODRIGUES DE SOUZA | | | ON FILE |
| YASMIN ISHAQ | | | ON FILE |
| YASMIN LARRONDO ANGUEIRA | | | ON FILE |
| YASMIN LENA HAURI | | | ON FILE |
| YASMIN LISAVETTE CHAVEZ | | | ON FILE |
| YASMIN LOPEZ | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YASMIN M CHOWDRY | | | ON FILE |
| YASMIN MANSURALI SAYYED | | | ON FILE |
| YASMIN NAEMA KORTSELIUS | | | ON FILE |
| YASMIN ROSHANDEL | | | ON FILE |
| YASMIN RUIZ CARDONA | | | ON FILE |
| YASMIN TAWFIK | | | ON FILE |
| YASMIN TEYMOURIAN | | | ON FILE |
| YASMIN VAN DEN ANKER | | | ON FILE |
| YASMIN VITI TRIFOGLI | | | ON FILE |
| YASMINA EVA ALIA DERSI | | | ON FILE |
| YASMINA FAKIER | | | ON FILE |
| YASMINA HANOURI | | | ON FILE |
| YASMINA SONIA MYRIIAM MICHAEL | | | ON FILE |
| YASMINE ARIWINA M | | | ON FILE |
| YASMINE BIANCAMIGUELINO KEASLING | | | ON FILE |
| YASMINE CERISE FLORENCE FLEUROT | | | ON FILE |
| YASMINE FARHAN | | | ON FILE |
| YASMINE IVONNE M DEEREN | | | ON FILE |
| YASMINE KANDALI | | | ON FILE |
| YASMINE NASIM PETTY | | | ON FILE |
| YASMINE TATYANA ARTIS | | | ON FILE |
| YASMINE Y YONG | | | ON FILE |
| YASMYNE SHANYSE EDWARDS | | | ON FILE |
| YASNA AZAR RIAHI | | | ON FILE |
| YASNIEL CHIRINO | | | ON FILE |
| YASSAR KHAN AQEEL | | | ON FILE |
| YASSEL CASTRO | | | ON FILE |
| YASSEN IVOV TCHOLAKOV | | | ON FILE |
| YASSER AHMAD MANNA | | | ON FILE |
| YASSER AMMAR ALSAADI | | | ON FILE |
| YASSER ANTONIO LEOTE CHERRADI | | | ON FILE |
| YASSER AZIZ | | | ON FILE |
| YASSER CHEMAYTILLY | | | ON FILE |
| YASSER F AZIZ | | | ON FILE |
| YASSER F PEPEN | | | ON FILE |
| YASSER GHAMLOUCH | | | ON FILE |
| YASSER HARDAJ | | | ON FILE |
| YASSER HASAN SYED | | | ON FILE |
| YASSER HOZAM ELZOFRI | | | ON FILE |
| YASSER KHALIFA HAMED | | | ON FILE |
| YASSER KHODIER ABDELAZIZ KHODIER | | | ON FILE |
| YASSER MOHAMAD SABBAGH | | | ON FILE |
| YASSER MOHAMED | | | ON FILE |
| YASSER MUFTI | | | ON FILE |
| YASSER OSAMA Y ABDULFATTAH | | | ON FILE |
| YASSER PONCE | | | ON FILE |
| YASSER QAEED J ALSULAMI | | | ON FILE |
| YASSER ZOROOFCHIAN MOGHADDAM | | | ON FILE |
| YASSIA TRAORE | | | ON FILE |
| YASSIN MOULOUD | | | ON FILE |
| YASSIN ABACHRIM | | | ON FILE |
| YASSIN ALIOUX | | | ON FILE |
| YASSIN BAATOUT | | | ON FILE |
| YASSIN BEN ALLAL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YASSIN CHAIT | | | ON FILE |
| YASSIN EL KHOUCHANI | | | ON FILE |
| YASSIN ELOUARDI | | | ON FILE |
| YASSIN ER RAQIOUI | | | ON FILE |
| YASSIN ETIENNE VANCOLEN | | | ON FILE |
| YASSIN GUERROUDJ | | | ON FILE |
| YASSIN HAIKEL | | | ON FILE |
| YASSIN MAHMOUD YASSIN ALI | | | ON FILE |
| YASSIN MIEDEMA | | | ON FILE |
| YASSIN MOHAMMADI | | | ON FILE |
| YASSIN OUIDER | | | ON FILE |
| YASSIN SAMIR BARRANI | | | ON FILE |
| YASSIN SHAMS ELDIEN NAGA | | | ON FILE |
| YASSINE ADAME NACER | | | ON FILE |
| YASSINE ALLAM | | | ON FILE |
| YASSINE AOULAD AZANTI | | | ON FILE |
| YASSINE ASKRI | | | ON FILE |
| YASSINE AYACHE | | | ON FILE |
| YASSINE BAZI | | | ON FILE |
| YASSINE BENSACI | | | ON FILE |
| YASSINE BERRAJA | | | ON FILE |
| YASSINE BOURHLAL | | | ON FILE |
| YASSINE DAHHAK | | | ON FILE |
| YASSINE DARKAOUI | | | ON FILE |
| YASSINE EL MANE | | | ON FILE |
| YASSINE FERHANE | | | ON FILE |
| YASSINE GHAZOUAN | | | ON FILE |
| YASSINE HAMDAOUI | | | ON FILE |
| YASSINE HARGANE | | | ON FILE |
| YASSINE HIMMA | | | ON FILE |
| YASSINE IBALHAOUNE | | | ON FILE |
| YASSINE KAMEL | | | ON FILE |
| YASSINE KHENDEK | | | ON FILE |
| YASSINE LAHLIMI | | | ON FILE |
| YASSINE MALIKI | | | ON FILE |
| YASSINE MAROUANI | | | ON FILE |
| YASSINE MERZAGUI | | | ON FILE |
| YASSINE MILOUD MIMOUN AUGUSTE LEKCHIRI | | | ON FILE |
| YASSINE MOHAMED BOULOUDNINE | | | ON FILE |
| YASSINE MOULINE | | | ON FILE |
| YASSINE OUBERKA | | | ON FILE |
| YASSINE SAADAT | | | ON FILE |
| YASSINE SEMLALI | | | ON FILE |
| YASSINE SKIBA | | | ON FILE |
| YASSINE ZAID | | | ON FILE |
| YASSINE ZINBI | | | ON FILE |
| YASSIR SLITI | | | ON FILE |
| YASUHIRO MOROZUMI | | | ON FILE |
| YASUHIRO TANO | | | ON FILE |
| YASUKO TAKADA | | | ON FILE |
| YASWANTH KAMBALA | | | ON FILE |
| YASWANTH P REDDY | | | ON FILE |
| YASYA CHUKHMANENKO | | | ON FILE |
| YAT CHEONG CARL LEE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YAT CHEUNG ERIC CHAN | | | ON FILE |
| YAT CHI TSANG | | | ON FILE |
| YAT CHUI MAK | | | ON FILE |
| YAT CHUN CHEUNG | | | ON FILE |
| YAT CHUN CHUI | | | ON FILE |
| YAT CHUN KEVIN WONG | | | ON FILE |
| YAT CHUN MATTEO HO | | | ON FILE |
| YAT FEI LUNG | | | ON FILE |
| YAT FU MAN | | | ON FILE |
| YAT FUNG AU | | | ON FILE |
| YAT HANG LAI | | | ON FILE |
| YAT HANG LAI | | | ON FILE |
| YAT HANG YU | | | ON FILE |
| YAT HAY LEE | | | ON FILE |
| YAT HEI LI | | | ON FILE |
| YAT HEI MAX LAU | | | ON FILE |
| YAT HIM HYMES LAW | | | ON FILE |
| YAT HIM JEFF LARRY WONG | | | ON FILE |
| YAT HIN WONG | | | ON FILE |
| YAT HIN WOO | | | ON FILE |
| YAT HIN WOO | | | ON FILE |
| YAT HO WONG | | | ON FILE |
| YAT KAN LAI | | | ON FILE |
| YAT KAN LO | | | ON FILE |
| YAT KEUNG TAM | | | ON FILE |
| YAT KI LEE | | | ON FILE |
| YAT KIT HUI | | | ON FILE |
| YAT KIT LAU | | | ON FILE |
| YAT KWAN FREDA NG | | | ON FILE |
| YAT L LIU | | | ON FILE |
| YAT LONG KWONG | | | ON FILE |
| YAT MAN LEUNG | | | ON FILE |
| YAT MING CHEN | | | ON FILE |
| YAT MING EDWIN KO | | | ON FILE |
| YAT MING HUI | | | ON FILE |
| YAT NAM YIU | | | ON FILE |
| YAT ON LO | | | ON FILE |
| YAT PING CHEUNG | | | ON FILE |
| YAT PING LAM | | | ON FILE |
| YAT PING WONG | | | ON FILE |
| YAT PONG WONG | | | ON FILE |
| YAT SAU JESSICA CHOW | | | ON FILE |
| YAT SHAN LESTER CHAN | | | ON FILE |
| YAT SHING LAU | | | ON FILE |
| YAT SHING YU | | | ON FILE |
| YAT SING ALFRED WU | | | ON FILE |
| YAT SING LEE | | | ON FILE |
| YAT SING LI | | | ON FILE |
| YAT SZE TONG | | | ON FILE |
| YAT TAN CHENG | | | ON FILE |
| YAT TIN JUSTIN HO | | | ON FILE |
| YAT TONG DAVID LEE | | | ON FILE |
| YAT TSUI | | | ON FILE |
| YAT TUNG LAI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YAT WA SO | | | ON FILE |
| YAT WING JOHNSON LEUNG | | | ON FILE |
| YAT Y LIU | | | ON FILE |
| YAT YEUNG | | | ON FILE |
| YAT YI FONG | | | ON FILE |
| YAT YUNG TERENCE KWOK | | | ON FILE |
| YATESEYA FERRELL | | | ON FILE |
| YATHA JAIN | | | ON FILE |
| YATHAVAN KANNAN | | | ON FILE |
| YATHIRAJ SHETTY YEKKAR-DAYANANDA | | | ON FILE |
| YATIN CHAWLA | | | ON FILE |
| YATIN NANDA | | | ON FILE |
| YATINDRA PATEL | | | ON FILE |
| YATING LUO | | | ON FILE |
| YATISH RAJESH SHELKE | | | ON FILE |
| YATOUA PAO YANG | | | ON FILE |
| YATSUN CHO | | | ON FILE |
| YATSUN WONG | | | ON FILE |
| YAU ALHASSAN KAMSUSI | | | ON FILE |
| YAU ALHASSAN KAMSUSI | | | ON FILE |
| YAU CHAI CHAN | | | ON FILE |
| YAU CHAN YEN | | | ON FILE |
| YAU CHENH LAM | | | ON FILE |
| YAU CHEUNG | | | ON FILE |
| YAU CHOI YU | | | ON FILE |
| YAU CHUEN CHAN | | | ON FILE |
| YAU CHUN HUNG | | | ON FILE |
| YAU CHUN KWUN | | | ON FILE |
| YAU FUNG JOHNNY CHAN | | | ON FILE |
| YAU GUAT KIAM | | | ON FILE |
| YAU HUI | | | ON FILE |
| YAU JIA HUI MICHELLE | | | ON FILE |
| YAU JIA YI | | | ON FILE |
| YAU KWAN HO | | | ON FILE |
| YAU LAM CHIU | | | ON FILE |
| YAU LAM LEUNG | | | ON FILE |
| YAU LAP PAULA WONG | | | ON FILE |
| YAU LEONG SO | | | ON FILE |
| YAU LUN TSUI | | | ON FILE |
| YAU LUN TSUI | | | ON FILE |
| YAU MAI LAW | | | ON FILE |
| YAU MING KWAN | | | ON FILE |
| YAU PAN CHAN | | | ON FILE |
| YAU PAN YU | | | ON FILE |
| YAU PANG MAK | | | ON FILE |
| YAU PONG AARON CHOI | | | ON FILE |
| YAU PONG ANSON MAK | | | ON FILE |
| YAU SHUN FAN | | | ON FILE |
| YAU TEN WEI | | | ON FILE |
| YAU TEN WEI | | | ON FILE |
| YAU WAH LEE | | | ON FILE |
| YAU YIK LAM | | | ON FILE |
| YAU YIN FEI | | | ON FILE |
| YAU YU LEUNG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YAUHENI BRADNITSHI | | | ON FILE |
| YAUHENI BUTSKO | | | ON FILE |
| YAUHENI CHUDZILOUSKI | | | ON FILE |
| YAUHENI DRETSKIN | | | ON FILE |
| YAUHENI DZIAKIN | | | ON FILE |
| YAUHENI HAIDUK | | | ON FILE |
| YAUHENI MYSHKO | | | ON FILE |
| YAUHENI N BARUN | | | ON FILE |
| YAUHENI NEKHVIADOVICH | | | ON FILE |
| YAUHENI PAPLAUSKI | | | ON FILE |
| YAUHENI PIATRUSHKA | | | ON FILE |
| YAUHENI SHURMEL | | | ON FILE |
| YAUHENI STELMAKH | | | ON FILE |
| YAUHENI TROSHKA | | | ON FILE |
| YAUHENI TROSHKA | | | ON FILE |
| YAUHENI TSIALENCHANKA | | | ON FILE |
| YAUHENI YAZVINSKI | | | ON FILE |
| YAUHENIYA ARLOVA | | | ON FILE |
| YAUMEL HERNANDEZ ROJAS | | | ON FILE |
| YAVANAN VASUDEV | | | ON FILE |
| YAVES VALDIS JONES | | | ON FILE |
| YAVOR GEORGIEV GEORGIEV | | | ON FILE |
| YAVOR LYUBOMIROV KRASTEV | | | ON FILE |
| YAVOR NIKOLAEV HRISTOV | | | ON FILE |
| YAVOR PETROV PETROV | | | ON FILE |
| YAVOR RACHEV RACHEV | | | ON FILE |
| YAVOR ZDRAVKOV STOEV | | | ON FILE |
| YAVORA BORISLAVOVA PETRAKIEVA | | | ON FILE |
| YAVUZ AYHAN | | | ON FILE |
| YAVUZ KALEOGLU | | | ON FILE |
| YAVUZ KARACAN | | | ON FILE |
| YAVUZ OZDEMIR | | | ON FILE |
| YAVUZ SELIM MIHMAT | | | ON FILE |
| YAVUZ SELIM PINAR | | | ON FILE |
| YAVUZ SELIM YILDIZ | | | ON FILE |
| YAVUZ SUFTA | | | ON FILE |
| YAVUZ USLUBAS | | | ON FILE |
| YAVUZHAN YILDIRIM | | | ON FILE |
| YAW BOADI | | | ON FILE |
| YAW BOATENG | | | ON FILE |
| YAW FREMPONG BOATENG | | | ON FILE |
| YAW HAI YEIK | | | ON FILE |
| YAW NTIM GYAKARI DONKOH | | | ON FILE |
| YAW OHEMENG-DAPAAH | | | ON FILE |
| YAW OWUSU | | | ON FILE |
| YAW OWUSU-BOAMAH | | | ON FILE |
| YAW T MO | | | ON FILE |
| YAW TIAN FOO | | | ON FILE |
| YAWEI BAO | | | ON FILE |
| YA-WEN CHANG | | | ON FILE |
| YAWEN SUN | | | ON FILE |
| YAWEN YANG | | | ON FILE |
| YAWILDA MERCEDES MINAYA GONZALEZ | | | ON FILE |
| YAWINEE AKARATONGSKUL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YAWO GERMAIN ASSIGBLEY | | | ON FILE |
| YAWO JACQUES GNEKOEZAN | | | ON FILE |
| YAWO MAWULI DJOLEGBEHOU | | | ON FILE |
| YAWO NOUVI | | | ON FILE |
| YAWOVI N KUAKO | | | ON FILE |
| YAWVAAR AL ISLAM | | | ON FILE |
| YAXIN CAO | | | ON FILE |
| YAXUAN SONG | | | ON FILE |
| YAYA IDRISSA | | | ON FILE |
| YAYAH SURYATI | | | ON FILE |
| YAYAN UMYANA | | | ON FILE |
| YAYANG GUAN | | | ON FILE |
| YAZAN AHMED ABDALLAH BARGHUTHI | | | ON FILE |
| YAZAN DABBAGH | | | ON FILE |
| YAZAN JERIES HANNA MDANAT | | | ON FILE |
| YAZAN MAHMOUD YAHIA ALHALALMEH | | | ON FILE |
| YAZAN R N KAWAR | | | ON FILE |
| YAZAN SALIM SALHANI | | | ON FILE |
| YAZAN SARAB AZIZ | | | ON FILE |
| YAZDANI SHAIK | | | ON FILE |
| YAZEED ABDULLAH S ALGHAMDI | | | ON FILE |
| YAZEED ATIAH ALLAH ABDRABALNABI ALQURAYQIRI | | | ON FILE |
| YAZGULU FILIZ | | | ON FILE |
| YAZID ABDALLAH MOHAR | | | ON FILE |
| YAZID KORACHI | | | ON FILE |
| YAZMIN ALEXANDRA QUINTIERI GUEVARA | | | ON FILE |
| YAZMIN AYDEE BARRAGAN AHUMADA | | | ON FILE |
| YAZMIN EUGENIA VARON SULES | | | ON FILE |
| YAZMIN GUTIERREZ ESCOFFIE | | | ON FILE |
| YAZMIN YOMIRA AMARO HERNANDEZ | | | ON FILE |
| YC CHEN | | | ON FILE |
| YCHARTS, INC. | | | ACCOUNTING@YCHARTS.COM |
| YDALMIR CORDEIRO DA SILVA | | | ON FILE |
| YDELBI YANETH GARCIA | | | ON FILE |
| YE CHAN SONG | | | ON FILE |
| YE CHAOMING JEREMY | | | ON FILE |
| YE CHI ZHANG | | | ON FILE |
| YE EUN JANG | | | ON FILE |
| YE EUN KIM | | | ON FILE |
| YE HE | | | ON FILE |
| YE IN KIM | | | ON FILE |
| YE JI | | | ON FILE |
| YE JUN WU | | | ON FILE |
| YE JUNJIE | | | ON FILE |
| YE KAI LIM | | | ON FILE |
| YE KYAW THU | | | ON FILE |
| YE LEE JUN | | | ON FILE |
| YE LIN AUNG | | | ON FILE |
| YE LIN TUN | | | ON FILE |
| YE LIU | | | ON FILE |
| YE LIYANG | | | ON FILE |
| YE MIN HTET YE MIN HTET | | | ON FILE |
| YE PENG | | | ON FILE |
| YE PHYO WIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YE RIM JEE | | | ON FILE |
| YE SHEN | | | ON FILE |
| YE WANG | | | ON FILE |
| YE WANG | | | ON FILE |
| YE WEIZHENG | | | ON FILE |
| YE XIA | | | ON FILE |
| YE XINGYI VIVIAN | | | ON FILE |
| YE YUAN HUANG | | | ON FILE |
| YE ZHANG | | | ON FILE |
| YE ZHENLING CASSANDRA | | | ON FILE |
| YE ZHOU | | | ON FILE |
| YE ZIJIA | | | ON FILE |
| YEA CHIN YEH | | | ON FILE |
| YEA LEE HOI | | | ON FILE |
| YEABSERA A KEBEDE | | | ON FILE |
| YEABU ZAINAB CONTEH | | | ON FILE |
| YEAH KYOO LEE | | | ON FILE |
| YEAJOON KIM | | | ON FILE |
| YEAL SHIN LEE | | | ON FILE |
| YEALIM KO | | | ON FILE |
| YEAM SHIN LIN | | | ON FILE |
| YEAN HA | | | ON FILE |
| YEAN MING DAVY LOO | | | ON FILE |
| YEANORI BOLANOS ALFARO | | | ON FILE |
| YEAP BING CHENG | | | ON FILE |
| YEAP EU AIK | | | ON FILE |
| YEAP EU SHENG | | | ON FILE |
| YEAP JOO SENG | | | ON FILE |
| YEAP KEXUAN BENJAMIN | | | ON FILE |
| YEAP SHER LING | | | ON FILE |
| YEAP SHIEW LAN | | | ON FILE |
| YEAP WEI JING | | | ON FILE |
| YEARIM ANTONIO ARZAPALO | | | ON FILE |
| YEAW TEO ENG | | | ON FILE |
| YEB JESSE BIJMA | | | ON FILE |
| YEBE ROMARIC LUC DEGNON | | | ON FILE |
| YECHIEL ISRAEL DOUEK | | | ON FILE |
| YECHIEL SHALOM BITTON | | | ON FILE |
| YECHIN MOO | | | ON FILE |
| YECICA ESPERANZA CHAPARRO MORENO | | | ON FILE |
| YEDIDA SIANI | | | ON FILE |
| YEDIJAH PAUL ELIE MICKAEL LOGOU | | | ON FILE |
| YEE BEVEN | | | ON FILE |
| YEE CHEN KEONG | | | ON FILE |
| YEE CHENG CHEAN | | | ON FILE |
| YEE CHERYL | | | ON FILE |
| YEE CHIEN CHEOT | | | ON FILE |
| YEE CHIENG QIAN | | | ON FILE |
| YEE CHING ANGEL CHAN | | | ON FILE |
| YEE CHING CHEONG | | | ON FILE |
| YEE CHING LAU | | | ON FILE |
| YEE CHING WONG | | | ON FILE |
| YEE CHONG LAU | | | ON FILE |
| YEE CHOONG ROGER LIM | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YEE CHUNG WANG | | | ON FILE |
| YEE CHWAN ONG | | | ON FILE |
| YEE EAN SHAN | | | ON FILE |
| YEE FAI CHEUNG | | | ON FILE |
| YEE FANG SER | | | ON FILE |
| YEE FOO CHAN | | | ON FILE |
| YEE FUNG WONG | | | ON FILE |
| YEE HA SYLVIA CHIN | | | ON FILE |
| YEE HAN LAM | | | ON FILE |
| YEE HAN LOW | | | ON FILE |
| YEE HANG AU | | | ON FILE |
| YEE HANG HONG | | | ON FILE |
| YEE HANG WONG | | | ON FILE |
| YEE HAO CHUA | | | ON FILE |
| YEE HONG WEI CLEMENT | | | ON FILE |
| YEE JERN CHONG | | | ON FILE |
| YEE JIA WEN CLARISSA | | | ON FILE |
| YEE JIA XING | | | ON FILE |
| YEE JIAN HAO | | | ON FILE |
| YEE JIAN PNG | | | ON FILE |
| YEE JOI ANN | | | ON FILE |
| YEE KAI BANGO NING | | | ON FILE |
| YEE KAR SOON | | | ON FILE |
| YEE KEE FUN | | | ON FILE |
| YEE KHOON YEOH | | | ON FILE |
| YEE KI CHEUNG | | | ON FILE |
| YEE KI HUNG | | | ON FILE |
| YEE KI LO | | | ON FILE |
| YEE KI RU | | | ON FILE |
| YEE KING PANG | | | ON FILE |
| YEE KWAN TONG | | | ON FILE |
| YEE L VANG | | | ON FILE |
| YEE LAP GEOFFREY WONG | | | ON FILE |
| YEE LAP PUN | | | ON FILE |
| YEE LEE MONG | | | ON FILE |
| YEE LI NG | | | ON FILE |
| YEE LING EILEEN CHAN | | | ON FILE |
| YEE LING JEANNIE CHIU | | | ON FILE |
| YEE LING MOK | | | ON FILE |
| YEE LING TOH | | | ON FILE |
| YEE LOONG JASON KEVIN | | | ON FILE |
| YEE MAN KWAN | | | ON FILE |
| YEE MAN KWOK | | | ON FILE |
| YEE MAN KWOK | | | ON FILE |
| YEE MAN LEUNG | | | ON FILE |
| YEE MAN LUI | | | ON FILE |
| YEE MAN NG | | | ON FILE |
| YEE MEI FONG | | | ON FILE |
| YEE MEI HO | | | ON FILE |
| YEE MENG HENG | | | ON FILE |
| YEE MING CHOONG | | | ON FILE |
| YEE MUN CHIA | | | ON FILE |
| YEE NI YUNG | | | ON FILE |
| YEE NOK ENOCH LEUNG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YEE PING LEUNG | | | ON FILE |
| YEE PING WONG | | | ON FILE |
| YEE POW CHOO | | | ON FILE |
| YEE PRISCILLA TSANG | | | ON FILE |
| YEE RU HONG | | | ON FILE |
| YEE SAN TAN | | | ON FILE |
| YEE SAN TSANG | | | ON FILE |
| YEE SEOW WEI | | | ON FILE |
| YEE SHING CHIN | | | ON FILE |
| YEE SIAN CHUA | | | ON FILE |
| YEE SIAU YIH | | | ON FILE |
| YEE SIEW MENG | | | ON FILE |
| YEE SIONG | | | ON FILE |
| YEE SUI ONN | | | ON FILE |
| YEE SUN LAM | | | ON FILE |
| YEE TAK WONG | | | ON FILE |
| YEE TAT FOO | | | ON FILE |
| YEE TECK GUAN | | | ON FILE |
| YEE TING CLARENCE CHAN | | | ON FILE |
| YEE TING HUI | | | ON FILE |
| YEE TING LAU | | | ON FILE |
| YEE TSOI | | | ON FILE |
| YEE TUNG WONG | | | ON FILE |
| YEE W TUCK | | | ON FILE |
| YEE WA TSUI | | | ON FILE |
| YEE WA YEUNG | | | ON FILE |
| YEE WAH KO | | | ON FILE |
| YEE WAH SING | | | ON FILE |
| YEE WAI CHEUNG | | | ON FILE |
| YEE WAI WONG | | | ON FILE |
| YEE WEI LAI | | | ON FILE |
| YEE WEN CHEN | | | ON FILE |
| YEE WEN SHUEN | | | ON FILE |
| YEE WEN TEOH | | | ON FILE |
| YEE WING CHAN | | | ON FILE |
| YEE WOON DANIEL ONG | | | ON FILE |
| YEE XIONG WONG | | | ON FILE |
| YEE YAN CHOI | | | ON FILE |
| YEE YANG CHEAH | | | ON FILE |
| YEE YAT TUNG | | | ON FILE |
| YEE YING CHAN | | | ON FILE |
| YEE YOONG CHIN ALEX | | | ON FILE |
| YEE YOUNG HONG | | | ON FILE |
| YEE YUN LI | | | ON FILE |
| YEE ZI LEONG | | | ON FILE |
| YEEGA WANGMO | | | ON FILE |
| YEE-LAI CHIU | | | ON FILE |
| YEEN LING CHONG | | | ON FILE |
| YEE-TING CHEN | | | ON FILE |
| YEEUN JANG | | | ON FILE |
| YEFEI PENG | | | ON FILE |
| YEFFRY VENTURA MUNOZ | | | ON FILE |
| YEFIM CHOATE SCHUBERT | | | ON FILE |
| YEFIM SOSHNIKOV | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YEFRI VENTURA | | | ON FILE |
| YEFRY SAMAEL MATA DIAZ | | | ON FILE |
| YEFTE FERNANDEZ KOMDEUR | | | ON FILE |
| YEFU CHEN | | | ON FILE |
| YEGHISHE ARARATI SHAHINYAN | | | ON FILE |
| YEGISHE ZATIKYAN | | | ON FILE |
| YEGOR FEDOROVICH TKACHENKO | | | ON FILE |
| YEGOR NIKOLAYEVICH BUBNOV | | | ON FILE |
| YEGOR NIKOLAYEVICH RYZHIKOV | | | ON FILE |
| YEGOR POUSTOVALOV | | | ON FILE |
| YEGOR SERGEYEVICH VODENIKOV | | | ON FILE |
| YEGOR VORIN | | | ON FILE |
| YEGOR ZAROLOV | | | ON FILE |
| YEH HSIAO CHENG ANTHONY | | | ON FILE |
| YEH YU-HSIN LEE | | | ON FILE |
| YEHAO WEN | | | ON FILE |
| YEHIA ABD EL-BAKY | | | ON FILE |
| YEHIA ABD EL-BAKY | | | ON FILE |
| YEHOR BABCHENKO | | | ON FILE |
| YEHOR DMYTRIIEV | | | ON FILE |
| YEHOR FILIPIEV | | | ON FILE |
| YEHOR HUDKOV | | | ON FILE |
| YEHOR KORSUN | | | ON FILE |
| YEHOR MELNYK | | | ON FILE |
| YEHOR PODZOLOV | | | ON FILE |
| YEHOR SHRAMCHENKO | | | ON FILE |
| YEHOR SUKHAREV | | | ON FILE |
| YEHORAM LAYANI | | | ON FILE |
| YEHOSHUA S GESTETNER | | | ON FILE |
| YEHOSHUA YOSEF BASS | | | ON FILE |
| YEHOUDA GABBAIZADEH | | | ON FILE |
| YEHSONG KIM | | | ON FILE |
| YEHUDA AHARONI | | | ON FILE |
| YEHUDA LEIB BURNHAM | | | ON FILE |
| YEHUDA LEIB TENENBAUM | | | ON FILE |
| YEHUDA MACABEE DUENYAS | | | ON FILE |
| YEHUDA MACABEE DUENYAS | | | ON FILE |
| YEHUDA NAGAR | | | ON FILE |
| YEHUDA NAGAR | | | ON FILE |
| YEHUDA PINCK | | | ON FILE |
| YEHUDA YAAKOV MOADEB | | | ON FILE |
| YEHUDA ZAHLER | | | ON FILE |
| YEHUDAH MILLER | | | ON FILE |
| YEHUDI TENG PHAN CHAN SEW | | | ON FILE |
| YEIMI YENNIFERT SAGASTUME MUNOZ | | | ON FILE |
| YEIMY LORENA ESCOBAR RIVERA | | | ON FILE |
| YEIN HON TERENCE NAM | | | ON FILE |
| YEINER ALFONSO CASSIANI YANEZ | | | ON FILE |
| YEINER JESUS JAEN CORTES | | | ON FILE |
| YEINNY PAOLA VILLAR GARCIA | | | ON FILE |
| YEINYE TUWIN SOKO | | | ON FILE |
| YEISIMAR DEL VALLE CAMACHO RAMIREZ | | | ON FILE |
| YEISON ANDRES OSPINA OSPINA | | | ON FILE |
| YEISON ANDRES RESTREPO GIL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YEISON GIRALDO | | | ON FILE |
| YEISSON CAMILO RODALLEGA VALENCIA | | | ON FILE |
| YEIZMARIE LOPEZ RUIZ | | | ON FILE |
| YEJI YUN | | | ON FILE |
| YEJIAN HUANG | | | ON FILE |
| YEJING REN | | | ON FILE |
| YEJUN YANG | | | ON FILE |
| YEK MING SEOW | | | ON FILE |
| YEK WEI MING(YE WEIMING) | | | ON FILE |
| YEK YEAU NAN | | | ON FILE |
| YEKATERINA A BARZILAY | | | ON FILE |
| YEKATERINA ALEKSANDROVNA GEORGIYEVA | | | ON FILE |
| YEKATERINA ANATOLYEVNA PERINETS | | | ON FILE |
| YEKATERINA BEREZIN DE LA TORRE UGARTE | | | ON FILE |
| YEKATERINA BURTSEVA | | | ON FILE |
| YEKATERINA CHERNUSHENKO | | | ON FILE |
| YEKATERINA LEBEDEVA | | | ON FILE |
| YEKATERINAVLADIMIROVNA NOSACH | | | ON FILE |
| YEKINA ADAENA CORDERO CAYENTE | | | ON FILE |
| YEKPYN GYLYMGAZYULY | | | ON FILE |
| YEKUTIEL ALONI | | | ON FILE |
| YELENA ALEKSEYE SHIZHAYEVA | | | ON FILE |
| YELENA ALEYNIK | | | ON FILE |
| YELENA ANATOLYEVNA PEERBOCUS | | | ON FILE |
| YELENA BONDARCHUK | | | ON FILE |
| YELENA DALINGER | | | ON FILE |
| YELENA DEMCHENKO | | | ON FILE |
| YELENA GENNADIYEVNA YAKOVLEVA | | | ON FILE |
| YELENA GENNADYEVNA POLEKHINA | | | ON FILE |
| YELENA GOLUBCHIK | | | ON FILE |
| YELENA GORBUL | | | ON FILE |
| YELENA IOSIFOVNA ALEKSANDROVICH | | | ON FILE |
| YELENA IVANOVNA KOPTEVA | | | ON FILE |
| YELENA KROSS YANA | | | ON FILE |
| YELENA LEGKOVA | | | ON FILE |
| YELENA LVOVNA TEN | | | ON FILE |
| YELENA MIKHAILINA | | | ON FILE |
| YELENA NIKOLAYEVNA KHODZHIOGLO | | | ON FILE |
| YELENA NIKOLAYEVNA NIKOLAYEVA | | | ON FILE |
| YELENA PETROVNA TRUNOVA | | | ON FILE |
| YELENA RUSSANOVA | | | ON FILE |
| YELENA SEDOVA | | | ON FILE |
| YELENA SERGEYEVNA ZORINA | | | ON FILE |
| YELENA VALERIYEVNA URAKOVA | | | ON FILE |
| YELENA VASILYEVNA SERIKOVA | | | ON FILE |
| YELENA VYACHESLAVOVNA MILOSLAVSKAYA | | | ON FILE |
| YELENA YURYEVNA ZHILENKOVA | | | ON FILE |
| YELFRY TORRES | | | ON FILE |
| YELISEI BURNAYEU | | | ON FILE |
| YELISEY KUDRIN | | | ON FILE |
| YELITZA BEATRIZ CASTILLO VILLALOBOS | | | ON FILE |
| YELIZ BEKTAS | | | ON FILE |
| YELIZ KOSEOGLU | | | ON FILE |
| YELIZAVET YELIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YELIZAVETA ANDREYEVNA BORISOVA | | | ON FILE |
| YELIZAVETA FOMENKO | | | ON FILE |
| YELIZAVETA FOMENKO | | | ON FILE |
| YELIZAVETA MYACHINA | | | ON FILE |
| YELIZAVETA PROSHUNINA | | | ON FILE |
| YELIZAVETA VLADIMIROVNA SAZHAEVA | | | ON FILE |
| YELKO CHENTO VALIENTE | | | ON FILE |
| YELLE VAN EESBEEK | | | ON FILE |
| YELLIS BEN DHAENE | | | ON FILE |
| YELMER VAN DER VELDE | | | ON FILE |
| YELMY DIELLNGEN SORIANO | | | ON FILE |
| YELYSEI PLIASHECHNYK | | | ON FILE |
| YELYZAVETA FLIAISHER | | | ON FILE |
| YELYZAVETA KIRKPATRICK | | | ON FILE |
| YELYZAVETA MALIARCHUK | | | ON FILE |
| YELYZAVETA SHURDUMOVA | | | ON FILE |
| YEMI JOEL MATTHEW | | | ON FILE |
| YEMI OYASORODE | | | ON FILE |
| YEMIN LAN | | | ON FILE |
| YEMING CHEN | | | ON FILE |
| YEMISI CHRISTIANA LAWAL | | | ON FILE |
| YEMISI GRACE AWELEWA | | | ON FILE |
| YEMISRACH DEBEBE GOBEZIE | | | ON FILE |
| YEMISRACH MENGISTU ASFAWU | | | ON FILE |
| YEMLIHA UNAL | | | ON FILE |
| YEMLIHA UNAL | | | ON FILE |
| YEN BACH ALCANTARA | | | ON FILE |
| YEN BEI LIAN CAROLINE | | | ON FILE |
| YEN BINH HUYNH | | | ON FILE |
| YEN BOI LEE | | | ON FILE |
| YEN CHEN CHANG | | | ON FILE |
| YEN CHENG CHEN | | | ON FILE |
| YEN CHENG HUANG | | | ON FILE |
| YEN CHI CHEN | | | ON FILE |
| YEN CHIH CHEN | | | ON FILE |
| YEN CHIN PENG | | | ON FILE |
| YEN CHING LEONG | | | ON FILE |
| YEN CHING PAI | | | ON FILE |
| YEN CHONG JASON LEE | | | ON FILE |
| YEN CHU CHEN | | | ON FILE |
| YEN DINH TRINH HOANG | | | ON FILE |
| YEN FAN | | | ON FILE |
| YEN FENG LI | | | ON FILE |
| YEN G DOAN | | | ON FILE |
| YEN H SAM | | | ON FILE |
| YEN HAI NGUYEN | | | ON FILE |
| YEN HOANG | | | ON FILE |
| YEN HOWE MNG | | | ON FILE |
| YEN HSIANG CHANG | | | ON FILE |
| YEN HSIANG CHAO | | | ON FILE |
| YEN HSUAN WU | | | ON FILE |
| YEN HSUEH CHEN | | | ON FILE |
| YEN HSUN LIN | | | ON FILE |
| YEN HUNG CHAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YEN JEF WAN | | | ON FILE |
| YEN JEN YU | | | ON FILE |
| YEN JU LU | | | ON FILE |
| YEN JUNG CHEN | | | ON FILE |
| YEN KWANG GI | | | ON FILE |
| YEN LAN CHIU | | | ON FILE |
| YEN LAY LIM | | | ON FILE |
| YEN LIANG KUO | | | ON FILE |
| YEN LIAO | | | ON FILE |
| YEN LIM TONY LAI | | | ON FILE |
| YEN LIN LO | | | ON FILE |
| YEN LIN WANG | | | ON FILE |
| YEN LING LIU | | | ON FILE |
| YEN LING TING | | | ON FILE |
| YEN MY MAN | | | ON FILE |
| YEN NGOC NGUYEN | | | ON FILE |
| YEN NGUYEN DANG | | | ON FILE |
| YEN NGUYEN HANSEN | | | ON FILE |
| YEN NHI SON | | | ON FILE |
| YEN NI HSU | | | ON FILE |
| YEN PENG KOH | | | ON FILE |
| YEN PENG LOW | | | ON FILE |
| YEN PENG MARGARET PHOON | | | ON FILE |
| YEN PING CHAN | | | ON FILE |
| YEN S HAYES | | | ON FILE |
| YEN SHENG MIAO | | | ON FILE |
| YEN SUPER PTY LTD ATF NGUYEN SUPER FUND | | | ON FILE |
| YEN T LUU | | | ON FILE |
| YEN TAT | | | ON FILE |
| YEN TENG TAN | | | ON FILE |
| YEN THI LAMBERT | | | ON FILE |
| YEN TING CHEN | | | ON FILE |
| YEN TING CHEN | | | ON FILE |
| YEN TRAN HOANG NGUYEN | | | ON FILE |
| YEN TSE WU | | | ON FILE |
| YEN TSO LIN | | | ON FILE |
| YEN WEI LEE | | | ON FILE |
| YEN WEN CHEN | | | ON FILE |
| YEN WEN CHEN | | | ON FILE |
| YEN YI WU | | | ON FILE |
| YEN YIN ZHE AMOS | | | ON FILE |
| YEN YU CHEN | | | ON FILE |
| YEN YU LIU | | | ON FILE |
| YENA CHOI | | | ON FILE |
| YENA LEE HALSEL | | | ON FILE |
| YEN-AN TAN | | | ON FILE |
| YENDER XAVIER RUSSIAN | | | ON FILE |
| YENDI COHEN | | | ON FILE |
| YENDI JOSUE VALDEZ LARA | | | ON FILE |
| YENER AKAN | | | ON FILE |
| YENESCO JOSE COBIAN | | | ON FILE |
| YENFEN HUANG | | | ON FILE |
| YENG HUE VANG | | | ON FILE |
| YENG KONG LEE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YENG KONG NONE VANG | | | ON FILE |
| YENG SUM WOO | | | ON FILE |
| YENG VANG | | | ON FILE |
| YENG XIN YI | | | ON FILE |
| YENGKONG XIONG | | | ON FILE |
| YENHUOY YANG | | | ON FILE |
| YENHY SILVANA BUSTO | | | ON FILE |
| YENI CHO | | | ON FILE |
| YENI FEBRIANI KITTRELL | | | ON FILE |
| YENI ZUNIGA | | | ON FILE |
| YENIER MIRABALES | | | ON FILE |
| YENIER OTERO CHIANG | | | ON FILE |
| YENIFER ROCIO CHAVES | | | ON FILE |
| YENIFER ROCIO GUZMAN OJEDA | | | ON FILE |
| YENIFER URRUTIA VELAZQUEZ | | | ON FILE |
| YENISLEY FONT RODRIGUEZ | | | ON FILE |
| YEN-MING LEE | | | ON FILE |
| YENNI CELINA CUETO TUERO | | | ON FILE |
| YENNI ISKANDAR | | | ON FILE |
| YENNI NULL | | | ON FILE |
| YENNIFER ALTAGRA PENA BATISTA | | | ON FILE |
| YENNIFER LIZEH ZAMORANO POSSU | | | ON FILE |
| YENNIFER ZAMORA POSSU | | | ON FILE |
| YENNY GRECIA ULI HUTAPEA | | | ON FILE |
| YENNY KOSASI | | | ON FILE |
| YENNY YENNY | | | ON FILE |
| YENNYFER ARMINDA PIZARRO CHAVEZ | | | ON FILE |
| YENOK HAKOBYAN | | | ON FILE |
| YENOK KILIMDZHYAN | | | ON FILE |
| YENTL WYNANTS | | | ON FILE |
| YEN-TSE KUO | | | ON FILE |
| YENUMULA SRINIVASA RAO | | | ON FILE |
| YENUSHKA ALPITIYA ACHARIGE ANURUDDA SANDEEP | | | ON FILE |
| YENZ MINNAERT | | | ON FILE |
| YEO HUANG-YU DAREN YANG HUANYOU DAREN | | | ON FILE |
| YEO JING KANG DYLAN | | | ON FILE |
| YEO KAR SIONG (YANG JIAXIANG) | | | ON FILE |
| YEO WEI EE VERNON(YANG WEIYI) | | | ON FILE |
| YEO AI NGOH | | | ON FILE |
| YEO AIK BAN (YANG YIWAN) | | | ON FILE |
| YEO CHIP KHEONG (YANG JIQIANG) | | | ON FILE |
| YEO CHOON HWA | | | ON FILE |
| YEO FARRAH MARILYNN | | | ON FILE |
| YEO GUANG YOU | | | ON FILE |
| YEO GUO LIN COLLIN (YANG GUOLIN) | | | ON FILE |
| YEO HENG BON | | | ON FILE |
| YEO HENG HOCK RAYMOND | | | ON FILE |
| YEO HENG LIANG | | | ON FILE |
| YEO HUI MIN MICHELLE | | | ON FILE |
| YEO HUI MIN SAMANTHA | | | ON FILE |
| YEO JI SHIN | | | ON FILE |
| YEO JIN JIE SEAN | | | ON FILE |
| YEO JIN JUNG | | | ON FILE |
| YEO JIN KIN ADRIAN (YANG RENQIN ADRIAN) | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YEO JING YI GERMAINE | | | ON FILE |
| YEO JOO SENG PATRICK (YANG RUSHENG) | | | ON FILE |
| YEO JUN HAO AARON | | | ON FILE |
| YEO JUN HUI | | | ON FILE |
| YEO JUN JIE | | | ON FILE |
| YEO JUN JIE | | | ON FILE |
| YEO KAIZONG AMOS | | | ON FILE |
| YEO KANG HAI | | | ON FILE |
| YEO KE DA | | | ON FILE |
| YEO KEE WEE YANG QIWEI | | | ON FILE |
| YEO KHAI CHIEH | | | ON FILE |
| YEO KHIN SIANG | | | ON FILE |
| YEO KIAN HUA LIONEL | | | ON FILE |
| YEO LEE KANG SPENCER (YANG LIKANG) | | | ON FILE |
| YEO LI PING (YANG LIPING) | | | ON FILE |
| YEO MEI LIN | | | ON FILE |
| YEO MENG CHOO | | | ON FILE |
| YEO MEOW LAN | | | ON FILE |
| YEO MIN CHARMAINE | | | ON FILE |
| YEO MING JIE | | | ON FILE |
| YEO MING PEI AARON | | | ON FILE |
| YEO MU XIN JOTHAM | | | ON FILE |
| YEO MYOUNG KOH | | | ON FILE |
| YEO NGAN CHONG | | | ON FILE |
| YEO PENG | | | ON FILE |
| YEO SEE HENG | | | ON FILE |
| YEO SEE HWEE (YANG SHIHUI) | | | ON FILE |
| YEO SENG CHUAN PAUL | | | ON FILE |
| YEO SHI SHENG IVAN | | | ON FILE |
| YEO SHI SIONG DESMOND | | | ON FILE |
| YEO SHI TAT DARREN (YANG SHIDA) | | | ON FILE |
| YEO SHI TIAN | | | ON FILE |
| YEO SIN YII | | | ON FILE |
| YEO SONG KOH | | | ON FILE |
| YEO SONGKAI | | | ON FILE |
| YEO SOON | | | ON FILE |
| YEO SUAN WEI | | | ON FILE |
| YEO SZE WAI | | | ON FILE |
| YEO TENG HOWE ALOYSIUS | | | ON FILE |
| YEO TENIA MARIE | | | ON FILE |
| YEO TZE SIAN | | | ON FILE |
| YEO TZUN KAI | | | ON FILE |
| YEO WEE HONG | | | ON FILE |
| YEO WEE KIAN | | | ON FILE |
| YEO WEE KONG | | | ON FILE |
| YEO WEI | | | ON FILE |
| YEO WEI JIE | | | ON FILE |
| YEO WEI JIE GARETH | | | ON FILE |
| YEO WEI WEN MATTHEW | | | ON FILE |
| YEO WEIJIAN | | | ON FILE |
| YEO XIN YING STEPHANIE | | | ON FILE |
| YEO XUE XIN | | | ON FILE |
| YEO YAN XIANG | | | ON FILE |
| YEO YAO YANG EDWIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YEO YENG SIONG (YANG YONGXIANG) | | | ON FILE |
| YEO YING PENG (YANG YINGPING) | | | ON FILE |
| YEO YING XIANG | | | ON FILE |
| YEO YING YAO JOEL | | | ON FILE |
| YEO YIOK YONG HARRY (YANG XURONG HARRY) | | | ON FILE |
| YEO YONG ERN GIDEON | | | ON FILE |
| YEO YONG KIAT (YANG YONGJIE) | | | ON FILE |
| YEO YONG XIANG | | | ON FILE |
| YEO YUELONG | | | ON FILE |
| YEO ZHEN HAO | | | ON FILE |
| YEO ZHEN KIAT ESMOND | | | ON FILE |
| YEO ZHEN YONG | | | ON FILE |
| YEO ZHI YUAN (YANG ZHIYUAN) | | | ON FILE |
| YEO ZI SENG (YANG ZISHENG) | | | ON FILE |
| YEO ZIYI MARCEL | | | ON FILE |
| YEO ZONG HAO | | | ON FILE |
| YEO ZYI MARCEL | | | ON FILE |
| YEOH AH CHEE | | | ON FILE |
| YEOH BOON HEONG | | | ON FILE |
| YEOH BOON HON | | | ON FILE |
| YEOH CHEK KHENG | | | ON FILE |
| YEOH CHYE SENG | | | ON FILE |
| YEOH JIT LEONG | | | ON FILE |
| YEOH JUN RONG | | | ON FILE |
| YEOH JUN YI | | | ON FILE |
| YEOH KAI XIANG | | | ON FILE |
| YEOH KEAT EU | | | ON FILE |
| YEOH KHAI LOON | | | ON FILE |
| YEOH KHEY FONG | | | ON FILE |
| YEOH KIONG NAN | | | ON FILE |
| YEOH LEE CHEN | | | ON FILE |
| YEOH LENG SIM | | | ON FILE |
| YEOH LING XIN | | | ON FILE |
| YEOH LYN SEE | | | ON FILE |
| YEOH MAUREEN | | | ON FILE |
| YEOH MENG HOI | | | ON FILE |
| YEOH MING CHIEN | | | ON FILE |
| YEOH SHI XIAN | | | ON FILE |
| YEOH SHUEN WEI | | | ON FILE |
| YEOH TEONG KIAT | | | ON FILE |
| YEOH WEI KANG | | | ON FILE |
| YEOH WEI KANG | | | ON FILE |
| YEOH YING QI | | | ON FILE |
| YEOH YU XUAN | | | ON FILE |
| YEOH ZHI WEI | | | ON FILE |
| YEOK POH NG | | | ON FILE |
| YEOMAN ADAM YU | | | ON FILE |
| YEO-MIN YOON | | | ON FILE |
| YEOMIN YUN | | | ON FILE |
| YEON HUI KO | | | ON FILE |
| YEON JAE YOO | | | ON FILE |
| YEON JIN PARK | | | ON FILE |
| YEONDONG YOU | | | ON FILE |
| YEONG TECK KIN SIMON | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YEONG CHEONG HAO | | | ON FILE |
| YEONG CHIN WEI (YANG ZHENWEI) | | | ON FILE |
| YEONG CHONG WOEI | | | ON FILE |
| YEONG I KHE | | | ON FILE |
| YEONG MEAN JIN | | | ON FILE |
| YEONG WEI HENG | | | ON FILE |
| YEONGCHEOL KIM | | | ON FILE |
| YEONG-CHEOL MATTHIAS JANG | | | ON FILE |
| YEONGHO KIM | | | ON FILE |
| YEONGHO PARK | | | ON FILE |
| YEONGHOON CHOE | | | ON FILE |
| YEONGHOON OH | | | ON FILE |
| YEONGI HONG | | | ON FILE |
| YEONGJAE YU | | | ON FILE |
| YEONGJOON PARK | | | ON FILE |
| YEONGMIN KIM | | | ON FILE |
| YEONGSU KIM | | | ON FILE |
| YEONGUK JANG | | | ON FILE |
| YEONJI LEE | | | ON FILE |
| YEONJIN KIM | | | ON FILE |
| YEONJU KANG | | | ON FILE |
| YEONJU LEE | | | ON FILE |
| YEONKYEONG KIM | | | ON FILE |
| YEONMI KIM | | | ON FILE |
| YEONSEO LIM | | | ON FILE |
| YEONSU CHU | | | ON FILE |
| YEONSUN SHIN | | | ON FILE |
| YEONTAK CHUNG | | | ON FILE |
| YEORGOS KANARIS | | | ON FILE |
| YEOW BOCK CHIN | | | ON FILE |
| YEOW EN HAO JOHN | | | ON FILE |
| YEOW HENG TAN | | | ON FILE |
| YEOW HIANG TAN | | | ON FILE |
| YEOW PUAY KENG | | | ON FILE |
| YEOW SIN YEE | | | ON FILE |
| YEOW YEN SHIEN DESMOND (SHAO YUANXUAN) | | | ON FILE |
| YEOW ZHONG XIN | | | ON FILE |
| YEOWON LEE | | | ON FILE |
| YEP FU KUI | | | ON FILE |
| YER THAO | | | ON FILE |
| YERAI ALBA LUJAN | | | ON FILE |
| YERAIN ABREU | | | ON FILE |
| YERAY ALONSO DONATE | | | ON FILE |
| YERAY FONTECHA ZARCO | | | ON FILE |
| YERBOL ILYASSOV | | | ON FILE |
| YERBOL YESSILBAYEV | | | ON FILE |
| YERBOLAT MUKHATAYEV | | | ON FILE |
| YERENTAY KAPAR | | | ON FILE |
| YERFRY NOE CABRERA | | | ON FILE |
| YERI LILLY | | | ON FILE |
| YERI PASCAL RAYMOND HALLER | | | ON FILE |
| YERI TOMBO JOHNBULL | | | ON FILE |
| YERI TOMBO LILLY JOHNBULL | | | ON FILE |
| YERI TOMBO LILLY JOHNBULL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YERI TOMBO LILLY JOHNBULL | | | ON FILE |
| YERI TOMBO LILLY JOHNBULL | | | ON FILE |
| YERI TOMBO LILLY JOHNBULL | | | ON FILE |
| YERI TOMBO LILLY JOHNBULL | | | ON FILE |
| YERI TOMBO LILLY JOHNBULL | | | ON FILE |
| YERI TOMBO LILLY JOHNBULL | | | ON FILE |
| YERI TOMBO MA | | | ON FILE |
| YERIK DE JESUS VERDEJO MENDEZ | | | ON FILE |
| YERIN LEE | | | ON FILE |
| YERLAN SAKENOV | | | ON FILE |
| YERLAN SEIDAKHMETOV | | | ON FILE |
| YERLAN SYZDYKOV | | | ON FILE |
| YERLEINYS ORIANA SUAREZ ORIA | | | ON FILE |
| YERLY PAOLA VELANDIA ROJAS | | | ON FILE |
| YERNUSH NAIDOO | | | ON FILE |
| YERRY CLEMENT | | | ON FILE |
| YERVAND ALAZYAN | | | ON FILE |
| YERWANT H MEGURDITCHIAN | | | ON FILE |
| YERZHAN ABDIRAKHMANOV | | | ON FILE |
| YESELYN KURNIAWAN | | | ON FILE |
| YESENIA ALVARADO MENDOZA | | | ON FILE |
| YESENIA ANDRADE | | | ON FILE |
| YESENIA BELEN ESPARZA | | | ON FILE |
| YESENIA CAROLINA LOZADA NUNEZ | | | ON FILE |
| YESENIA CAROLINA MONTES | | | ON FILE |
| YESENIA D PALACIOS-SANCHEZ | | | ON FILE |
| YESENIA DAVILA MURILLO | | | ON FILE |
| YESENIA FULWIDER | | | ON FILE |
| YESENIA GABRIELA LOTTES | | | ON FILE |
| YESENIA LOCONTE | | | ON FILE |
| YESENIA MEJIA RENDON | | | ON FILE |
| YESENIA PATRICIA NIGRINIS DE LEON | | | ON FILE |
| YESENIA VANESA-GALIANO FRANCO | | | ON FILE |
| YESEUL KIM | | | ON FILE |
| YESHI SAMDRUP | | | ON FILE |
| YESHVIN NAIR SREEDHARAN | | | ON FILE |
| YESHWANTH SURYADEVARA | | | ON FILE |
| YESICA ANTONELLA GIMENEZ LEIVA | | | ON FILE |
| YESICA BEATRIZ RAMOS | | | ON FILE |
| YESICA CARDENAS REINA | | | ON FILE |
| YESICA DAHI MACHADO DO AMARAL | | | ON FILE |
| YESICA DAIANA OVELAR | | | ON FILE |
| YESICA DAIANA SANCHEZ | | | ON FILE |
| YESICA DEL VALLE MAMONDI | | | ON FILE |
| YESICA ELISABET DA SILVA | | | ON FILE |
| YESICA ESTEFANIA VERON | | | ON FILE |
| YESICA LORENA NUNXXEZ | | | ON FILE |
| YESICA LORENA PEREZ LAPRIDA | | | ON FILE |
| YESICA MARIANLY JIMENEZ RIVAS | | | ON FILE |
| YESICA PAOLA ALTAMIRANO | | | ON FILE |
| YESICA ROMINA CANCELA | | | ON FILE |
| YESICA ROSANA PEREYRA | | | ON FILE |
| YESICA SOLEDAD LLANOS | | | ON FILE |
| YESICA SOLEDAD LLANOS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YESICA VANESA GARIN | | | ON FILE |
| YESICA YANEL GALLAY | | | ON FILE |
| YESICA YURANY ACEVEDO | | | ON FILE |
| YESID RAFAEL ESCORCIA DE LA HOZ | | | ON FILE |
| YESIM ASAN | | | ON FILE |
| YESIM YELKEN | | | ON FILE |
| YESKENDIR SALGARA | | | ON FILE |
| YESSE ANTONIO MORENO SOTO | | | ON FILE |
| YESSENIA ANDREA RAMIREZ ROSERO | | | ON FILE |
| YESSENIA COEN | | | ON FILE |
| YESSENIA ESPINOZA | | | ON FILE |
| YESSENIA JENIEVA GRANDA BEKALDIEVA | | | ON FILE |
| YESSI ELOI BAUDUIN | | | ON FILE |
| YESSI LIVENTIA | | | ON FILE |
| YESSICA FERNANDA RODRIGUEZ RESTREPO | | | ON FILE |
| YESSICA MARLEY VALERO OMANA | | | ON FILE |
| YESSICA MICAELA GUTIERREZ | | | ON FILE |
| YESSICA MILENA TARRILLO ARISTIZAVAL | | | ON FILE |
| YESSICA MILENA TARRILLO ARISTIZAVAL | | | ON FILE |
| YESSICA ROCIO MONTANO ALEGRIA | | | ON FILE |
| YESSICA TAYPE APFATA | | | ON FILE |
| YESTIN HOOPER | | | ON FILE |
| YESU KITENGE | | | ON FILE |
| YESWANTH RAJAMANI NATARAJAN | | | ON FILE |
| YET SUNG CHENG | | | ON FILE |
| YETA SAMAJA | | | ON FILE |
| YETUNDE OLUWASEUN ASEKUN | | | ON FILE |
| YETUNDE-KRISTINA SKORIC | | | ON FILE |
| YEU ING HOE | | | ON FILE |
| YEUDY R NOVA | | | ON FILE |
| YEUK CHUNG LAU | | | ON FILE |
| YEUK FAI SZETO | | | ON FILE |
| YEUK HEI ESTHER WONG | | | ON FILE |
| YEUK HON NG | | | ON FILE |
| YEUK KWAN NATALIE TAO | | | ON FILE |
| YEUK LAI DAVID MA | | | ON FILE |
| YEUK LAI DAVID MA | | | ON FILE |
| YEUK LUNG SIU | | | ON FILE |
| YEUK TING WAN | | | ON FILE |
| YEUK TO LUM | | | ON FILE |
| YEUK WING WONG | | | ON FILE |
| YEUK YAN CHENG | | | ON FILE |
| YEUN JAE PARK | | | ON FILE |
| YEUNG KWONG LAU | | | ON FILE |
| YEUNG SAI YEUNG | | | ON FILE |
| YEUNG TAK SZETO | | | ON FILE |
| YEUNG TSZ YAN | | | ON FILE |
| YEUNG WAI KI | | | ON FILE |
| YEUNG YEUNG CHAN | | | ON FILE |
| YEUNG ZHI WONG | | | ON FILE |
| YEUNSOON JEUNG | | | ON FILE |
| YEVA MARIIA NOVYTSKA | | | ON FILE |
| YEVA PLIUKHINA | | | ON FILE |
| YEVA SAHAKYAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YEVGEN DYEYEV | | | ON FILE |
| YEVGEN MAMCHYTS | | | ON FILE |
| YEVGEN PETROV | | | ON FILE |
| YEVGEN SELICSHEV | | | ON FILE |
| YEVGEN STASI | | | ON FILE |
| YEVGEN ZAVARZIN | | | ON FILE |
| YEVGENII CHAIKOVSKYI | | | ON FILE |
| YEVGENII KOSTENKO | | | ON FILE |
| YEVGENIIA DEREVINSKA | | | ON FILE |
| YEVGENIY  KRAVETS | | | ON FILE |
| YEVGENIY ALEKSANDROVICH INOZEMTSEV | | | ON FILE |
| YEVGENIY ALEKSANDROVICH LUBENETS | | | ON FILE |
| YEVGENIY ANDREYEVICH VYDYSH | | | ON FILE |
| YEVGENIY BATULIN | | | ON FILE |
| YEVGENIY BERDICHEVSKIY | | | ON FILE |
| YEVGENIY BONDAR | | | ON FILE |
| YEVGENIY DMITRIYEVICH NAZARKIN | | | ON FILE |
| YEVGENIY HLUSHKO | | | ON FILE |
| YEVGENIY I PILIPOSYANS | | | ON FILE |
| YEVGENIY IGOREVICH MEDKOV | | | ON FILE |
| YEVGENIY IGOREVICH SHCHUR | | | ON FILE |
| YEVGENIY IVANOVICH DYATLOV | | | ON FILE |
| YEVGENIY KLYUSHNICHENKO | | | ON FILE |
| YEVGENIY KONNIKOV | | | ON FILE |
| YEVGENIY KOSOY | | | ON FILE |
| YEVGENIY LEONIDOVICH KUZNETSOV | | | ON FILE |
| YEVGENIY LEVIN | | | ON FILE |
| YEVGENIY MAGAY | | | ON FILE |
| YEVGENIY MEDYNSKIY | | | ON FILE |
| YEVGENIY PAKHOMOV | | | ON FILE |
| YEVGENIY PROZOROV | | | ON FILE |
| YEVGENIY S LYAKHOVETSKIY | | | ON FILE |
| YEVGENIY SAUKH | | | ON FILE |
| YEVGENIY SERGEYEVICH TROFIMOV | | | ON FILE |
| YEVGENIY SERGEYEVICH ZHILIN | | | ON FILE |
| YEVGENIY SHOLOKH | | | ON FILE |
| YEVGENIY TSERLIN | | | ON FILE |
| YEVGENIY V NASTYUK | | | ON FILE |
| YEVGENIY V SHEKOCHIKHIN | | | ON FILE |
| YEVGENIY VADIMOVICH TSUKANOV | | | ON FILE |
| YEVGENIY VALERYEVICH YAKOVENKO | | | ON FILE |
| YEVGENIY VALERYEVICH YEROSHEV | | | ON FILE |
| YEVGENIY VITAL YEVICH PISARENKO | | | ON FILE |
| YEVGENIY VITALYEVICH BUSHUYEV | | | ON FILE |
| YEVGENIY VLADIMIROVICH LAZAREV | | | ON FILE |
| YEVGENIY YEVGENYEVICH SATAROV | | | ON FILE |
| YEVGENIY YUR YEVICH DREGER | | | ON FILE |
| YEVGENIY YURYEVICH KOROBOV | | | ON FILE |
| YEVGENIYA ANATOL YEVNA TARTYNSKAYA | | | ON FILE |
| YEVGENIYA BARYSHEVA | | | ON FILE |
| YEVGENIYA FRIEDEL | | | ON FILE |
| YEVGENIYA LITVINOVA SMITH | | | ON FILE |
| YEVGENIYA MANZALI | | | ON FILE |
| YEVGENIYA SERGEYEVNA PRUD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YEVGENTY ANDREYEVICH BORISOV | | | ON FILE |
| YEVGENY ANATOLYEVICH FAKTOROVICH | | | ON FILE |
| YEVGENY ANTONOV | | | ON FILE |
| YEVGENY BLOSHKIN | | | ON FILE |
| YEVGENY ILIN | | | ON FILE |
| YEVGENY POLONSKY | | | ON FILE |
| YEVGENY RICHARD OPALKA | | | ON FILE |
| YEVGENY SALGANIK | | | ON FILE |
| YEVGENY SHIFRIN | | | ON FILE |
| YEVGENY SPEVAK | | | ON FILE |
| YEVGENY ZADOV | | | ON FILE |
| YEVGENYA FETEROVICH | | | ON FILE |
| YEVGENYA KHACHATRYAN | | | ON FILE |
| YEVHEN ALEINIKOV | | | ON FILE |
| YEVHEN ANDRUSENKO | | | ON FILE |
| YEVHEN BARDIZH | | | ON FILE |
| YEVHEN BATURIN | | | ON FILE |
| YEVHEN BIIANOV | | | ON FILE |
| YEVHEN DIBROVA | | | ON FILE |
| YEVHEN FEDOROV | | | ON FILE |
| YEVHEN FURMAN | | | ON FILE |
| YEVHEN HLUKHOVTSOV | | | ON FILE |
| YEVHEN HULOMOV | | | ON FILE |
| YEVHEN KALACHOV | | | ON FILE |
| YEVHEN KOLOMOIETS | | | ON FILE |
| YEVHEN KONDRATIEV | | | ON FILE |
| YEVHEN KORABLINSKYI | | | ON FILE |
| YEVHEN KRAVCHENKO | | | ON FILE |
| YEVHEN KUZEIKO | | | ON FILE |
| YEVHEN MAZUROV | | | ON FILE |
| YEVHEN PATLACHENKO | | | ON FILE |
| YEVHEN RADCHENKO | | | ON FILE |
| YEVHEN SHAKHRAI | | | ON FILE |
| YEVHEN SOMA | | | ON FILE |
| YEVHEN TKACHOV | | | ON FILE |
| YEVHEN VOLOSHCHUK | | | ON FILE |
| YEVHEN VORONOV | | | ON FILE |
| YEVHEN YERMOLENKO | | | ON FILE |
| YEVHEN ZADYRAKA | | | ON FILE |
| YEVHENII BEZYK | | | ON FILE |
| YEVHENII BOHOVYK | | | ON FILE |
| YEVHENII BOIARCHUK | | | ON FILE |
| YEVHENII BOROSAN | | | ON FILE |
| YEVHENII BOZHENKO | | | ON FILE |
| YEVHENII BUDIUKA | | | ON FILE |
| YEVHENII DROBANTSEV | | | ON FILE |
| YEVHENII FEDCHENKO | | | ON FILE |
| YEVHENII FEDORENKO | | | ON FILE |
| YEVHENII KABANETS | | | ON FILE |
| YEVHENII KHMELOV | | | ON FILE |
| YEVHENII KOLOMIIETS | | | ON FILE |
| YEVHENII LOS | | | ON FILE |
| YEVHENII MARCHENKO | | | ON FILE |
| YEVHENII MATISHCHUK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YEVHENII NAKONECHNYI | | | ON FILE |
| YEVHENII NAUMOV | | | ON FILE |
| YEVHENII OLIINYK | | | ON FILE |
| YEVHENII OSIPOV | | | ON FILE |
| YEVHENII PLOKHYI | | | ON FILE |
| YEVHENII PRYSTUPA | | | ON FILE |
| YEVHENII SAVCHENKO | | | ON FILE |
| YEVHENII SHABLII | | | ON FILE |
| YEVHENII SOROKOTIAHA | | | ON FILE |
| YEVHENII TARNOPOLSKYI | | | ON FILE |
| YEVHENII TSVIRKUN | | | ON FILE |
| YEVHENII VASYLIEV | | | ON FILE |
| YEVHENII VOLOSHCHUK | | | ON FILE |
| YEVHENII ZADOROZHNYI | | | ON FILE |
| YEVHENII ZAHORODNIUK | | | ON FILE |
| YEVHENII ZAKHARCHENKO | | | ON FILE |
| YEVHENII ZENISHIN | | | ON FILE |
| YEVHENII ZHALII | | | ON FILE |
| YEVHENIIA BROSHEVAN | | | ON FILE |
| YEVHENIIA BUN | | | ON FILE |
| YEVHENIIA LAKATOSH | | | ON FILE |
| YEVHENIIA MIDNA | | | ON FILE |
| YEVHENIIA NIZAMIIEVA | | | ON FILE |
| YEVHENIIA PALLAH | | | ON FILE |
| YEVHENIIA SHMELKOVA | | | ON FILE |
| YEVHENIIA YEVTUSHOK | | | ON FILE |
| YEVHENIY KONONENKO | | | ON FILE |
| YEVHENIYA VINNYK | | | ON FILE |
| YEW  WEI CHEAK | | | ON FILE |
| YEW AI LIN | | | ON FILE |
| YEW BOON HWEE ALVIN (YOU WENHUI ALVIN) | | | ON FILE |
| YEW CHEE KEONG | | | ON FILE |
| YEW CHEE WAN | | | ON FILE |
| YEW EE LINN | | | ON FILE |
| YEW FATT MOI | | | ON FILE |
| YEW HAN HUI | | | ON FILE |
| YEW HIEN NG | | | ON FILE |
| YEW HONG ENG SHERLYN | | | ON FILE |
| YEW HOONG ALBERT KOK | | | ON FILE |
| YEW HUI ANN SHERYL CALISTA | | | ON FILE |
| YEW JIN LIM | | | ON FILE |
| YEW KAR MEN CARMEN | | | ON FILE |
| YEW KE SHUEN | | | ON FILE |
| YEW KHIM DENNIS NG | | | ON FILE |
| YEW KHIM KANG | | | ON FILE |
| YEW KWOK JONATHAN YAP | | | ON FILE |
| YEW LEE BENG | | | ON FILE |
| YEW MEI SEE | | | ON FILE |
| YEW MING LIM | | | ON FILE |
| YEW RUI XIONG | | | ON FILE |
| YEW SIONG TEW | | | ON FILE |
| YEW SIUNG LIEW | | | ON FILE |
| YEW SWEA YING | | | ON FILE |
| YEW T LOH | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YEW WENG HOE SAMUEL | | | ON FILE |
| YEW WING LAM | | | ON FILE |
| YEW YAN CHOONG | | | ON FILE |
| YEW YI LIN | | | ON FILE |
| YEW YUN CLINTON | | | ON FILE |
| YEW YUN JUN | | | ON FILE |
| YEW ZHI YANG | | | ON FILE |
| YEWANDE MUYIBAT ASHAOLU | | | ON FILE |
| YEWNAN CHANG | | | ON FILE |
| YEWON KANG | | | ON FILE |
| YEYOUNG KIM | | | ON FILE |
| YEYSSER ADRIANA HURTADO ABARCA | | | ON FILE |
| YEZEN NIDAL KARADSHEH | | | ON FILE |
| YEZHI ZHANG | | | ON FILE |
| YF$GEBU2 | | | ON FILE |
| YGO FILIPE SOARES NETO DE PAULA | | | ON FILE |
| YGOR ABREU LEMOS | | | ON FILE |
| YGORE MASKAL | | | ON FILE |
| YGOR-JOSETH GONZALEZ-FILOS | | | ON FILE |
| YHAN MANUEL TEJEDA PEREZ | | | ON FILE |
| YHAYTZA CRISTINE SANTIAGO AYALA | | | ON FILE |
| YHELIETTE LORRAINE MONTES ROMERO | | | ON FILE |
| YHERYS PAOLA MONTENEGRO SANCHEZ | | | ON FILE |
| YHLAS BEGHANOV | | | ON FILE |
| YHOJAN NANEZ | | | ON FILE |
| YHONNY ALEJANDRO GRIMAN MORALES | | | ON FILE |
| YHOSVANY MARRERO | | | ON FILE |
| YHOSVANY MARRERO | | | ON FILE |
| YI DIAO | | | ON FILE |
| YI AN LIN | | | ON FILE |
| YI AN PAN | | | ON FILE |
| YI BIN NGO | | | ON FILE |
| YI CAI | | | ON FILE |
| YI CAI ISAAC TONG | | | ON FILE |
| YI CHAN CHENG | | | ON FILE |
| YI CHEN | | | ON FILE |
| YI CHEN CHEN | | | ON FILE |
| YI CHEN HSIEH | | | ON FILE |
| YI CHEN LI | | | ON FILE |
| YI CHEN LIN | | | ON FILE |
| YI CHEN LU | | | ON FILE |
| YI CHEN TSAI | | | ON FILE |
| YI CHENG CHANG | | | ON FILE |
| YI CHENG CHANG | | | ON FILE |
| YI CHENG CHUA | | | ON FILE |
| YI CHENG HSIEH | | | ON FILE |
| YI CHENG HUANG | | | ON FILE |
| YI CHI LU | | | ON FILE |
| YI CHI LU | | | ON FILE |
| YI CHI WANG | | | ON FILE |
| YI CHI WANG | | | ON FILE |
| YI CHIANG TSENG | | | ON FILE |
| YI CHIEH CHIANG | | | ON FILE |
| YI CHING CHEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YI CHING CHEN | | | ON FILE |
| YI CHING YEUNG | | | ON FILE |
| YI CHONG GOH | | | ON FILE |
| YI CHOU | | | ON FILE |
| YI CHUAN CHO | | | ON FILE |
| YI CHUAN LIU | | | ON FILE |
| YI CHUN HUANG | | | ON FILE |
| YI CHUN LEE | | | ON FILE |
| YI CHUN LEE | | | ON FILE |
| YI CHUN WAI | | | ON FILE |
| YI CHUN WONG | | | ON FILE |
| YI CHUNG NG | | | ON FILE |
| YI CUI | | | ON FILE |
| YI DA SHAUN LEE | | | ON FILE |
| YI DAI | | | ON FILE |
| YI DING | | | ON FILE |
| YI DING | | | ON FILE |
| YI EN GAU | | | ON FILE |
| YI FAN CHU | | | ON FILE |
| YI FAN LEI | | | ON FILE |
| YI FANG HUNG | | | ON FILE |
| YI FEN YEOH | | | ON FILE |
| YI FENG SETOH | | | ON FILE |
| YI GHENG JOHNATHAN WONG | | | ON FILE |
| YI GUO | | | ON FILE |
| YI HAI SHIH | | | ON FILE |
| YI HAN ZHANG | | | ON FILE |
| YI HAO | | | ON FILE |
| YI HAO NGE | | | ON FILE |
| YI HAO PHUA | | | ON FILE |
| YI HAO TEN | | | ON FILE |
| YI HE | | | ON FILE |
| YI HE | | | ON FILE |
| YI HERNG NEO | | | ON FILE |
| YI HSIEN TSAI | | | ON FILE |
| YI HSIEN YAP | | | ON FILE |
| YI HSIN TSAI | | | ON FILE |
| YI HSIU CHEN | | | ON FILE |
| YI HSUAN HUANG | | | ON FILE |
| YI HSUAN HUANG | | | ON FILE |
| YI HSUAN LEE | | | ON FILE |
| YI HSUAN LIN | | | ON FILE |
| YI HUA CHEN | | | ON FILE |
| YI HUANG | | | ON FILE |
| YI HUI LIU | | | ON FILE |
| YI HUI OOI | | | ON FILE |
| YI HUNG TSENG | | | ON FILE |
| YI JIA HUANG | | | ON FILE |
| YI JIE LAU | | | ON FILE |
| YI JIE LEE | | | ON FILE |
| YI JIN TOH | | | ON FILE |
| YI JING LEE | | | ON FILE |
| YI JU CHEN | | | ON FILE |
| YI JU CHUNG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YI JUAN KOH | | | ON FILE |
| YI JUI CHEN | | | ON FILE |
| YI JUN ZHAO | | | ON FILE |
| YI JUNN ZHAO | | | ON FILE |
| YI JYE POO | | | ON FILE |
| YI KAI RYAN TAN | | | ON FILE |
| YI KAN FUNG | | | ON FILE |
| YI KEI CHAN | | | ON FILE |
| YI KEONG ONG | | | ON FILE |
| YI KI MUI | | | ON FILE |
| YI KIU TSANG | | | ON FILE |
| YI KUAN LIN | | | ON FILE |
| YI LAM CHEUNG | | | ON FILE |
| YI LE CHEN | | | ON FILE |
| YI LEE JUN(LI JUNYI) | | | ON FILE |
| YI LI | | | ON FILE |
| YI LI | | | ON FILE |
| YI LI TU | | | ON FILE |
| YI LIAN | | | ON FILE |
| YI LIN CHEN | | | ON FILE |
| YI LIN CHING | | | ON FILE |
| YI LIN TSAI | | | ON FILE |
| YI LING HU | | | ON FILE |
| YI LING TANG | | | ON FILE |
| YI LING TAY | | | ON FILE |
| YI LING WANG | | | ON FILE |
| YI LIOU | | | ON FILE |
| YI LIU | | | ON FILE |
| YI LOK LAI | | | ON FILE |
| YI LONG CHEW | | | ON FILE |
| YI LUNG WU | | | ON FILE |
| YI LYN GOH | | | ON FILE |
| YI MAN HO | | | ON FILE |
| YI MEI CHEN | | | ON FILE |
| YI MENG | | | ON FILE |
| YI MENG GUO | | | ON FILE |
| YI MIAO LIN | | | ON FILE |
| YI MICHAEL CHUNG | | | ON FILE |
| YI MIN LIU | | | ON FILE |
| YI MIN YEH | | | ON FILE |
| YI MING CHI | | | ON FILE |
| YI MING MELVIN ENG | | | ON FILE |
| YI MING WANG | | | ON FILE |
| YI MON HAN | | | ON FILE |
| YI NA CHUNG | | | ON FILE |
| YI NAM SUM | | | ON FILE |
| YI PAN LAM | | | ON FILE |
| YI PENG | | | ON FILE |
| YI PENG CHAI | | | ON FILE |
| YI PING HUANG | | | ON FILE |
| YI PING INA HO | | | ON FILE |
| YI PING TANYA NG | | | ON FILE |
| YI PINN TAI | | | ON FILE |
| YI PO CHANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YI QIN CHEN | | | ON FILE |
| YI QING LING | | | ON FILE |
| YI QUN GUO | | | ON FILE |
| YI QUN SUN | | | ON FILE |
| YI RAN XU | | | ON FILE |
| YI REN HU | | | ON FILE |
| YI RU PENG | | | ON FILE |
| YI SHAN LIM | | | ON FILE |
| YI SHAN LUM | | | ON FILE |
| YI SHEN YANG | | | ON FILE |
| YI SHENG CHEN | | | ON FILE |
| YI SHENG SIOW | | | ON FILE |
| YI SHU YEN | | | ON FILE |
| YI SIANG FU | | | ON FILE |
| YI SIANG WONG | | | ON FILE |
| YI SIN TAI | | | ON FILE |
| YI SING CHIEN | | | ON FILE |
| YI SONG | | | ON FILE |
| YI SUM NG | | | ON FILE |
| YI SUN | | | ON FILE |
| YI SUN | | | ON FILE |
| YI SUNG | | | ON FILE |
| YI TE LIN | | | ON FILE |
| YI TING CHAN | | | ON FILE |
| YI TING CHEN | | | ON FILE |
| YI TING HSU | | | ON FILE |
| YI TING HUNG | | | ON FILE |
| YI TING LEE | | | ON FILE |
| YI TING LEUNG | | | ON FILE |
| YI TING LIN | | | ON FILE |
| YI TING TER | | | ON FILE |
| YI TONG CHEUNG | | | ON FILE |
| YI TUNG HSU | | | ON FILE |
| YI WANG | | | ON FILE |
| YI WEI HO | | | ON FILE |
| YI WEII TAI | | | ON FILE |
| YI WEN HO | | | ON FILE |
| YI WEN LIU | | | ON FILE |
| YI WEN YVONNE YANG | | | ON FILE |
| YI WONG | | | ON FILE |
| YI WU CHANG | | | ON FILE |
| YI XIE | | | ON FILE |
| YI XIN YAP | | | ON FILE |
| YI XIU HO | | | ON FILE |
| YI XUE NG | | | ON FILE |
| YI XUE TOH | | | ON FILE |
| YI YANG | | | ON FILE |
| YI YANG | | | ON FILE |
| YI YANG CHUAH | | | ON FILE |
| YI YANG TEN | | | ON FILE |
| YI YEUNG MANG | | | ON FILE |
| YI YI | | | ON FILE |
| YI YING TSAI | | | ON FILE |
| YI YU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YI YU CHANG | | | ON FILE |
| YI YUN HSU | | | ON FILE |
| YI ZENG | | | ON FILE |
| YI ZHANG | | | ON FILE |
| YI ZHANG | | | ON FILE |
| YI ZHANG | | | ON FILE |
| YI ZHANG | | | ON FILE |
| YI ZHAO | | | ON FILE |
| YI ZHENG WONG | | | ON FILE |
| YI ZHONG WU | | | ON FILE |
| YI ZHOU | | | ON FILE |
| YI ZHOU | | | ON FILE |
| YI ZHU | | | ON FILE |
| YI ZHUANG | | | ON FILE |
| YI ZHUO | | | ON FILE |
| YIAM SINJAROENKUL | | | ON FILE |
| YIAN C CHENG | | | ON FILE |
| YIAN CHEN | | | ON FILE |
| YIAN HU | | | ON FILE |
| YIAN LU | | | ON FILE |
| YIANG ZHOU | | | ON FILE |
| YIANNAKIS YIANNAKOU | | | ON FILE |
| YIANNI ATHINO K HAPESHIS | | | ON FILE |
| YIANNI JONATHAN KOLEROS | | | ON FILE |
| YIANNIS NEOCLEOUS | | | ON FILE |
| YIANNIS NEOCLEOUS | | | ON FILE |
| YIANNIS PAPAYIANNIS | | | ON FILE |
| YIANNIS S CALLOS | | | ON FILE |
| YIANNIS TELEMACHOU | | | ON FILE |
| YIANNIS TSOUTSOUKIS | | | ON FILE |
| YIANNOS MENICOU | | | ON FILE |
| YIANNOS VASILOS | | | ON FILE |
| YIAP LI LI TIFFANY | | | ON FILE |
| YIBING TAN | | | ON FILE |
| YIBO CAO | | | ON FILE |
| YIBO WANG | | | ON FILE |
| YIBO ZHUANG | | | ON FILE |
| YIC SUPER PTY LTD | | | ON FILE |
| YICHAO GAO | | | ON FILE |
| YICHEN HUANG | | | ON FILE |
| YICHEN LU | | | ON FILE |
| YICHEN QIU | | | ON FILE |
| YICHEN QIU | | | ON FILE |
| YICHEN WANG | | | ON FILE |
| YICHEN WU | | | ON FILE |
| YICHEN ZHANG | | | ON FILE |
| YICHENG FAN | | | ON FILE |
| YI-CHIEH TU | | | ON FILE |
| YI-CHIN LU | | | ON FILE |
| YICHUN ZHANG | | | ON FILE |
| YICK CHAI TSE | | | ON FILE |
| YICK CHEUNG JONATHAN LEUNG | | | ON FILE |
| YICK FUNG LAI | | | ON FILE |
| YICK MAN CHAN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YICK TUNG EDMUND LEUNG | | | ON FILE |
| YICK TUNG KIRALY TSANG | | | ON FILE |
| YICONG LIANG | | | ON FILE |
| YICONG QIU | | | ON FILE |
| YICONG WU | | | ON FILE |
| YICUN WU | | | ON FILE |
| YIDA WANG | | | ON FILE |
| YIDAN YAN | | | ON FILE |
| YIDE WONG | | | ON FILE |
| YIDING YIN | | | ON FILE |
| YIDING ZHAO | | | ON FILE |
| YIDONG FANG | | | ON FILE |
| YIDU WANG | | | ON FILE |
| YIDUO WANG | | | ON FILE |
| YIELD MONITOR INC. | | | ON FILE |
| YIER XIAO | | | ON FILE |
| YIFAN DING | | | ON FILE |
| YIFAN GU | | | ON FILE |
| YIFAN JIN | | | ON FILE |
| YIFAN LI | | | ON FILE |
| YIFAN LIU | | | ON FILE |
| YIFAN SUN | | | ON FILE |
| YIFAN YE | | | ON FILE |
| YIFEI CHEN | | | ON FILE |
| YIFEI GU | | | ON FILE |
| YIFEI LIU | | | ON FILE |
| YIFEI QIN | | | ON FILE |
| YIFEI RUAN JASKI | | | ON FILE |
| YIFEI WANG | | | ON FILE |
| YIFEI XI | | | ON FILE |
| YIFEI XING | | | ON FILE |
| YIFEI ZHANG | | | ON FILE |
| YIFEN TAY | | | ON FILE |
| YIFENG SHEN | | | ON FILE |
| YIFTACH SHMUEL SWERY | | | ON FILE |
| YIFTACH ZAMIRI | | | ON FILE |
| YIFU CHEN | | | ON FILE |
| YIFU HUANG | | | ON FILE |
| YIFU YANG | | | ON FILE |
| YIGAL ARNON | | | ON FILE |
| YIGAL ARNON & CO. | ATTN: JACOB BEN CHITRIT, ADV. | | KOBI@ARNON.CO.IL |
| YIGIT ACAR | | | ON FILE |
| YIGIT AHMET TIKEN | | | ON FILE |
| YIGIT BILGINSAVASCI | | | ON FILE |
| YIGIT CELIK | | | ON FILE |
| YIGIT EMRE EKSI | | | ON FILE |
| YIGIT KARAKOC | | | ON FILE |
| YIGIT ORTAKAYA | | | ON FILE |
| YIGIT OSMAN CELENK | | | ON FILE |
| YIGIT PURA | | | ON FILE |
| YIGIT SIVRIKAYA | | | ON FILE |
| YIGIT YAYLACICEGI | | | ON FILE |
| YIGITALP BERBER | | | ON FILE |
| YIGITBASIOGLU ALI BORA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YIGITCAN KUTAY GULER | | | ON FILE |
| YIGITCAN UCUM | | | ON FILE |
| YIGITCAN YETIM | | | ON FILE |
| YIGITHAN AYGUR | | | ON FILE |
| YIGITHAN DEMIRCIN | | | ON FILE |
| YIGITHAN YURDAKUL | | | ON FILE |
| YIH CHIEH WU | | | ON FILE |
| YIH HUNG GOH | | | ON FILE |
| YIH JIUNN LEOW | | | ON FILE |
| YIH REN WONG | | | ON FILE |
| YIH SHENG LEE | | | ON FILE |
| YIH SUN KHOO | | | ON FILE |
| YIH YAN KOK | | | ON FILE |
| YIHANG TANG | | | ON FILE |
| YIHAO HUI | | | ON FILE |
| YIHAO TANG | | | ON FILE |
| YIHAO TSENG | | | ON FILE |
| YIHAO ZHANG | | | ON FILE |
| YIHENG CHEN | | | ON FILE |
| YIHONG CHEN | | | ON FILE |
| YIHONG CHEN | | | ON FILE |
| YIHONG CHEN | | | ON FILE |
| YIHONG CHEN | | | ON FILE |
| YI-HONG LIN | | | ON FILE |
| YIHSUEN WU | | | ON FILE |
| YIHUA LI | | | ON FILE |
| YIHUA LIU | | | ON FILE |
| YIHUAN JI | | | ON FILE |
| YIHUNG CHEN | | | ON FILE |
| YII EE SING | | | ON FILE |
| YII EE SING | | | ON FILE |
| YII HUA TUNG | | | ON FILE |
| YII LIAN | | | ON FILE |
| YIJIA LIANG | | | ON FILE |
| YIJIANG QIAN | | | ON FILE |
| YIJIAO FAN | | | ON FILE |
| YIJIE FAN | | | ON FILE |
| YIJIE TAO | | | ON FILE |
| YIJING HUANG HAUSNER | | | ON FILE |
| YIJING LIU | | | ON FILE |
| YIJINN CHEN | | | ON FILE |
| YIJUN ZHAO | | | ON FILE |
| YIK CHEONG MOK | | | ON FILE |
| YIK CHI LEE | | | ON FILE |
| YIK CHUN LEONG | | | ON FILE |
| YIK CHUNG LEUNG | | | ON FILE |
| YIK CHUNG TAM | | | ON FILE |
| YIK HAN CHUNG | | | ON FILE |
| YIK HEI LAW | | | ON FILE |
| YIK HEI NAVIE CHAN | | | ON FILE |
| YIK HEI NG | | | ON FILE |
| YIK HIN LEUNG | | | ON FILE |
| YIK HO TAM | | | ON FILE |
| YIK HOI LAI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YIK JIA LER | | | ON FILE |
| YIK KAN HO | | | ON FILE |
| YIK KAN LEUNG | | | ON FILE |
| YIK KAN LI | | | ON FILE |
| YIK KIN HO | | | ON FILE |
| YIK KIU CHAN | | | ON FILE |
| YIK KIU LEUNG | | | ON FILE |
| YIK KWAN CHEUNG | | | ON FILE |
| YIK KWAN LAU | | | ON FILE |
| YIK LAI TIN | | | ON FILE |
| YIK LEUNG CHAN | | | ON FILE |
| YIK LING WONG | | | ON FILE |
| YIK LUNG NG | | | ON FILE |
| YIK SHING ADRIAN LEUNG | | | ON FILE |
| YIK SHUN LAM | | | ON FILE |
| YIK SIN AU | | | ON FILE |
| YIK SIN CHONG | | | ON FILE |
| YIK SUN LAM | | | ON FILE |
| YIK SUNG | | | ON FILE |
| YIK TO TSUI | | | ON FILE |
| YIK TUNG MELODY LOCK | | | ON FILE |
| YIK WAH HO | | | ON FILE |
| YIK WANG CHEUNG | | | ON FILE |
| YIK WEN LOH | | | ON FILE |
| YIK WING WONG | | | ON FILE |
| YIK YEUNG BRYANT LEE | | | ON FILE |
| YIKAN ZHANG | | | ON FILE |
| YIKUN XU | | | ON FILE |
| YIKYUNG KIM | | | ON FILE |
| YILAN YU | | | ON FILE |
| YILDIZ MERCAN | | | ON FILE |
| YILDIZ YAREN YILMAZ | | | ON FILE |
| YILE ZHU | | | ON FILE |
| YILE ZHU | | | ON FILE |
| YI-LI DANIEL HSU | | | ON FILE |
| YILI HSU | | | ON FILE |
| YILIKAL HAILEMICHAEL BELACHEW | | | ON FILE |
| YILIN CHEN | | | ON FILE |
| YI-LING SHEN | | | ON FILE |
| YILKAN SERIF ATAR | | | ON FILE |
| YILMARA SUAIL GUIA VILLAMIZAR | | | ON FILE |
| YILMAZ ALTAN | | | ON FILE |
| YILMAZ ALTUNTOP | | | ON FILE |
| YILMAZ EM | | | ON FILE |
| YILMAZ FILIZ | | | ON FILE |
| YILMAZ GULEC | | | ON FILE |
| YILMAZ GUVEN | | | ON FILE |
| YILMAZ SOLMAZ | | | ON FILE |
| YILMAZ TANIS | | | ON FILE |
| YILMAZ TUNCEL | | | ON FILE |
| YILMER JOSE JIMENEZ RODRIGUEZ | | | ON FILE |
| YILONG HUANG | | | ON FILE |
| YILONG JIN | | | ON FILE |
| YILSON JIMENEZ RODRIGUEZ | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YILU FAN | | | ON FILE |
| YILUN CAI | | | ON FILE |
| YILUN LOW | | | ON FILE |
| YILUN WANG | | | ON FILE |
| YILY ERICA LIU CHOU | | | ON FILE |
| YIM FONG FU | | | ON FILE |
| YIM FONG TAMMY SO | | | ON FILE |
| YIM FONG YEW | | | ON FILE |
| YIM HO LEE | | | ON FILE |
| YIM HUI LING | | | ON FILE |
| YIM KHUAN CHUA | | | ON FILE |
| YIM LING BRENDA SO | | | ON FILE |
| YIM LOONG WONG | | | ON FILE |
| YIM LUI LAW | | | ON FILE |
| YIM MAN LAM | | | ON FILE |
| YIM NI LI | | | ON FILE |
| YIM PAN CHUNG | | | ON FILE |
| YIM TAN LI | | | ON FILE |
| YIM TING MAK | | | ON FILE |
| YIM WAI SUM | | | ON FILE |
| YIM WING CHOW | | | ON FILE |
| YIM WING CHOW | | | ON FILE |
| YIMAJ MOHAMMED AHMED | | | ON FILE |
| YIMAMUAISHAN HASAN NUERMAIMAITI | | | ON FILE |
| YIMI SANTAMARIA | | | ON FILE |
| YIMIN HUANG | | | ON FILE |
| YI-MIN KENNETH KOK | | | ON FILE |
| YIMIN ZHAO | | | ON FILE |
| YIMING CHEN | | | ON FILE |
| YIMING JIMMY HUANG | | | ON FILE |
| YI-MING LEE | | | ON FILE |
| YIMING YAO | | | ON FILE |
| YIMING ZHANG | | | ON FILE |
| YI-MING ZHU | | | ON FILE |
| YIMON MURIEL LIM | | | ON FILE |
| YIN BON KU | | | ON FILE |
| YIN CAI | | | ON FILE |
| YIN CF CHU | | | ON FILE |
| YIN CHE CHANG | | | ON FILE |
| YIN CHEUNG CHO | | | ON FILE |
| YIN CHEUNG LEE | | | ON FILE |
| YIN CHEUNG VINCENT CHAN | | | ON FILE |
| YIN CHI ELAINE NG | | | ON FILE |
| YIN CHI HUI | | | ON FILE |
| YIN CHIANG | | | ON FILE |
| YIN CHIEH PAMINA LIN | | | ON FILE |
| YIN CHIEN KHOR | | | ON FILE |
| YIN CHIN HSU | | | ON FILE |
| YIN CHING LAM | | | ON FILE |
| YIN CHIU WONG | | | ON FILE |
| YIN CHONG | | | ON FILE |
| YIN CHOW TAN | | | ON FILE |
| YIN CHUN CHOI | | | ON FILE |
| YIN CHUN YEUNG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YIN CHUNG TSANG | | | ON FILE |
| YIN DAI | | | ON FILE |
| YIN DONG | | | ON FILE |
| YIN FAI WONG | | | ON FILE |
| YIN FAN CHAN | | | ON FILE |
| YIN FAN CHU | | | ON FILE |
| YIN FAN HO | | | ON FILE |
| YIN GAOFENG | | | ON FILE |
| YIN HA LEE | | | ON FILE |
| YIN HAN CHU | | | ON FILE |
| YIN HAO TAN | | | ON FILE |
| YIN HEI LAU | | | ON FILE |
| YIN HEI LAU | | | ON FILE |
| YIN HO | | | ON FILE |
| YIN HO POON | | | ON FILE |
| YIN HOM LI | | | ON FILE |
| YIN HONG ZHANG | | | ON FILE |
| YIN HUI YEK | | | ON FILE |
| YIN HUNG CECILIA HUNG | | | ON FILE |
| YIN JIANYANG DAVID | | | ON FILE |
| YIN KAILE JOEL | | | ON FILE |
| YIN KEI CHAN | | | ON FILE |
| YIN KEI KATIE TSANG | | | ON FILE |
| YIN KI CHENG | | | ON FILE |
| YIN KWAN CHAN | | | ON FILE |
| YIN KWAN LAU | | | ON FILE |
| YIN LAM KWOK | | | ON FILE |
| YIN LAM LAI | | | ON FILE |
| YIN LAM LEE | | | ON FILE |
| YIN LEONG SIEW | | | ON FILE |
| YIN LIN CHAN | | | ON FILE |
| YIN LIN SHARON POH | | | ON FILE |
| YIN LING LUI | | | ON FILE |
| YIN LING NG | | | ON FILE |
| YIN LIU | | | ON FILE |
| YIN LOK CHAU | | | ON FILE |
| YIN LOK ENOCH LEE | | | ON FILE |
| YIN LU | | | ON FILE |
| YIN MAN NGAN | | | ON FILE |
| YIN MAY THU | | | ON FILE |
| YIN MING CHAN | | | ON FILE |
| YIN MING CHAN | | | ON FILE |
| YIN ON SIMON CHAN | | | ON FILE |
| YIN PAN WONG | | | ON FILE |
| YIN PANG CHEUNG | | | ON FILE |
| YIN PANG WOE | | | ON FILE |
| YIN PHEN ANTHONY HSIUNG | | | ON FILE |
| YIN PING WONG | | | ON FILE |
| YIN PING WONG | | | ON FILE |
| YIN POK CHEUNG | | | ON FILE |
| YIN PONG CHAN | | | ON FILE |
| YIN SHAN CHOW | | | ON FILE |
| YIN SHAN LAW | | | ON FILE |
| YIN SHEN TEO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YIN TAT CHAN | | | ON FILE |
| YIN TING WONG | | | ON FILE |
| YIN TJHIN | | | ON FILE |
| YIN TO TSANG | | | ON FILE |
| YIN TSUN CHUNG | | | ON FILE |
| YIN TUNG ELLEN CHOW | | | ON FILE |
| YIN TUNG WONG | | | ON FILE |
| YIN WAH HO | | | ON FILE |
| YIN YE VERNIECIA WONG | | | ON FILE |
| YIN YEAN TAN | | | ON FILE |
| YIN YI TSUI | | | ON FILE |
| YIN YIN MOK | | | ON FILE |
| YIN YIN SOIN | | | ON FILE |
| YIN, SUNNY | | | ON FILE |
| YINAI SHANG | | | ON FILE |
| YINAN KONG | | | ON FILE |
| YINAN LIN | | | ON FILE |
| YINCHEN HSIAO | | | ON FILE |
| YINDE ZHANG | | | ON FILE |
| YINEL ALEX QUIROZ BERNARDO | | | ON FILE |
| YINET LISCANO MONTEALEGRE | | | ON FILE |
| YINETH CORREDOR GARCIA | | | ON FILE |
| YINFENG LIU | | | ON FILE |
| YING BIAO KOH | | | ON FILE |
| YING CHEN HUANG | | | ON FILE |
| YING CHUEN MAK | | | ON FILE |
| YING CHUN CHEN | | | ON FILE |
| YING CHUNG CHOI | | | ON FILE |
| YING CHUO ZENG | | | ON FILE |
| YING DU | | | ON FILE |
| YING DU | | | ON FILE |
| YING FAI HO | | | ON FILE |
| YING FENG | | | ON FILE |
| YING GUAN | | | ON FILE |
| YING HA KWONG | | | ON FILE |
| YING HA TSANG | | | ON FILE |
| YING HEI YEUNG | | | ON FILE |
| YING HONG SO | | | ON FILE |
| YING HU | | | ON FILE |
| YING HUA LI | | | ON FILE |
| YING HUI CHIANG | | | ON FILE |
| YING HUI WEE | | | ON FILE |
| YING IP | | | ON FILE |
| YING JU YEH | | | ON FILE |
| YING KIN TANG | | | ON FILE |
| YING KIT CHAN | | | ON FILE |
| YING KIT CHUI | | | ON FILE |
| YING KIT LAM | | | ON FILE |
| YING KIT LEUNG | | | ON FILE |
| YING KIT LUK | | | ON FILE |
| YING KIT LUN | | | ON FILE |
| YING KIT MAN | | | ON FILE |
| YING KIT MAN | | | ON FILE |
| YING KIT RICHARD KUNG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YING KUEI KAO | | | ON FILE |
| YING LAM WONG | | | ON FILE |
| YING LAOHACHEWIN | | | ON FILE |
| YING LI YEO | | | ON FILE |
| YING LIANG | | | ON FILE |
| YING LIANG KOK | | | ON FILE |
| YING LIU | | | ON FILE |
| YING LIU | | | ON FILE |
| YING LUN CYROS MAK | | | ON FILE |
| YING LUN LOUIS LO | | | ON FILE |
| YING LUN PETER LI | | | ON FILE |
| YING LUNG CHAU | | | ON FILE |
| YING LUNG LAU | | | ON FILE |
| YING MING LEUNG | | | ON FILE |
| YING MUI LAU | | | ON FILE |
| YING PAN | | | ON FILE |
| YING PHUCHONGPRAWET | | | ON FILE |
| YING POK MA | | | ON FILE |
| YING PYNG SAW | | | ON FILE |
| YING QIU | | | ON FILE |
| YING SCHAUFENBUEL | | | ON FILE |
| YING SENG TANG | | | ON FILE |
| YING SHAN VENUS HO | | | ON FILE |
| YING SHEK | | | ON FILE |
| YING SHEK SHIU | | | ON FILE |
| YING SUET HO | | | ON FILE |
| YING SUET LO | | | ON FILE |
| YING SUET SHIU | | | ON FILE |
| YING SUN DAVID NG | | | ON FILE |
| YING TAI LAW | | | ON FILE |
| YING TING CHEN | | | ON FILE |
| YING TING WU | | | ON FILE |
| YING TSAI | | | ON FILE |
| YING TUNG LI | | | ON FILE |
| YING WA LAM | | | ON FILE |
| YING WAH LUK | | | ON FILE |
| YING WAI CHEUNG | | | ON FILE |
| YING WAI LAU | | | ON FILE |
| YING WAI LEE | | | ON FILE |
| YING WAI LI | | | ON FILE |
| YING WAI SHIU | | | ON FILE |
| YING WAI WONG | | | ON FILE |
| YING WANG | | | ON FILE |
| YING WEI LIN | | | ON FILE |
| YING WEI LUM | | | ON FILE |
| YING WEI SHEN | | | ON FILE |
| YING WU | | | ON FILE |
| YING WU TONG | | | ON FILE |
| YING WU TONG | | | ON FILE |
| YING XU | | | ON FILE |
| YING YEUNG BRIAN LAU | | | ON FILE |
| YING YEUNG CHAN | | | ON FILE |
| YING YEUNG DOUGLAS CHAN | | | ON FILE |
| YING YEUNG MAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YING YING CHAN | | | ON FILE |
| YING YING CHIU | | | ON FILE |
| YING YING CHOI | | | ON FILE |
| YING YING HO | | | ON FILE |
| YING YING HO | | | ON FILE |
| YING YING LEE | | | ON FILE |
| YING YING LI | | | ON FILE |
| YING YING LIU | | | ON FILE |
| YING YING LY | | | ON FILE |
| YING YING WONG | | | ON FILE |
| YING YING YU | | | ON FILE |
| YING YU | | | ON FILE |
| YING YU LEUNG | | | ON FILE |
| YING YU WU | | | ON FILE |
| YING YUAN YEO | | | ON FILE |
| YING YUEN FUNG | | | ON FILE |
| YING YUN CHEONG | | | ON FILE |
| YING ZHANG | | | ON FILE |
| YING ZHANG | | | ON FILE |
| YINGCHEN CHEN | | | ON FILE |
| YING-CHEN CHIU | | | ON FILE |
| YINGCHEN HE | | | ON FILE |
| YINGCHEN HSIEH | | | ON FILE |
| YING-CHIH LO | | | ON FILE |
| YING-CHIU TONG | | | ON FILE |
| YINGCHUN LI | | | ON FILE |
| YINGDA HUANG | | | ON FILE |
| YINGEN LEE | | | ON FILE |
| YINGHAO WANG | | | ON FILE |
| YINGHONG CHEN | | | ON FILE |
| YINGHONG YU | | | ON FILE |
| YINGHUA WANG | | | ON FILE |
| YINGJIE PAN | | | ON FILE |
| YINGJIE WU | | | ON FILE |
| YING-JU CHEN | | | ON FILE |
| YINGJUN LI | | | ON FILE |
| YINGJUN NAN | | | ON FILE |
| YINGKUN LU | | | ON FILE |
| YINGLIN TAO | | | ON FILE |
| YINGMING JIE | | | ON FILE |
| YINGPENG LI | | | ON FILE |
| YINGQI CHEN | | | ON FILE |
| YINGQI PAN | | | ON FILE |
| YING-RU CHEN | | | ON FILE |
| YING-SHAN HUNG | | | ON FILE |
| YINGSHIH CHEN | | | ON FILE |
| YINGSONG HU | | | ON FILE |
| YING-WEI JASON CHANG | | | ON FILE |
| YINGXUAN CHEN | | | ON FILE |
| YINGYI MA | | | ON FILE |
| YING-YING ALICE PEIXIANE WONG | | | ON FILE |
| YINGYING HUANG | | | ON FILE |
| YINGYING SUN | | | ON FILE |
| YING-YING WANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YING-YING WANG | | | ON FILE |
| YINGYING ZHUANG | | | ON FILE |
| YINGZHANG YANG | | | ON FILE |
| YINGZHE GUO | | | ON FILE |
| YINGZHI WU | | | ON FILE |
| YINGZHOU ZHENG | | | ON FILE |
| YINGZI LIL | | | ON FILE |
| YINHUA LIU | | | ON FILE |
| YINING WANG | | | ON FILE |
| YINJI ZHAO | | | ON FILE |
| YINJIANG HUANG | | | ON FILE |
| YINJIE LU | | | ON FILE |
| YINJUN HUANG | | | ON FILE |
| YINKA ANTHONY WILLIAMS | | | ON FILE |
| YINKA MI DEFOE | | | ON FILE |
| YINKIT BENNY TA | | | ON FILE |
| YINN HERNG LOW | | | ON FILE |
| YINNI TANG | | | ON FILE |
| YIN-SING CHAN | | | ON FILE |
| YIN-TING YEH | | | ON FILE |
| YINUO CHEN | | | ON FILE |
| YINUSA OLUWATOYIN BANJO | | | ON FILE |
| YINYUAN TANG | | | ON FILE |
| YINZ XU | | | ON FILE |
| YIP CHI CHIEH | | | ON FILE |
| YIP FUNG WAN | | | ON FILE |
| YIP HANG KOO | | | ON FILE |
| YIP HIN WOO | | | ON FILE |
| YIP HOI MENG | | | ON FILE |
| YIP HONG WU | | | ON FILE |
| YIP HUI ZHENG NICHOLAS | | | ON FILE |
| YIP JUN WEI | | | ON FILE |
| YIP KAI MUN | | | ON FILE |
| YIP KAI PONG | | | ON FILE |
| YIP KAN LEUNG | | | ON FILE |
| YIP KAN MA | | | ON FILE |
| YIP LONG LO | | | ON FILE |
| YIP MENG WAI (YE MINGWEI) | | | ON FILE |
| YIP MING JIM | | | ON FILE |
| YIP NGOR LAW | | | ON FILE |
| YIP PONG HERBERT WONG | | | ON FILE |
| YIP SANG TONG | | | ON FILE |
| YIP SHING LO | | | ON FILE |
| YIP SHUHUI MELISSA | | | ON FILE |
| YIP TECK MING | | | ON FILE |
| YIP THIM FATT (YE TIANFA) | | | ON FILE |
| YIP TUNG CHEUNG | | | ON FILE |
| YIP WAI SEE | | | ON FILE |
| YIP WAN LING KYNTHIA | | | ON FILE |
| YIP XUAN MENG | | | ON FILE |
| YIP YAN KOO | | | ON FILE |
| YIPEI ZHU | | | ON FILE |
| YIPENG MA | | | ON FILE |
| YI-PIN LEE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YIPIN MAGGIE LIN | | | ON FILE |
| YIPING YANG | | | ON FILE |
| YIPKAI WONG | | | ON FILE |
| YIQI LIU | | | ON FILE |
| YIQIAO TANG | | | ON FILE |
| YIQING XU | | | ON FILE |
| YIQIU YAO | | | ON FILE |
| YIQUN SHEN | | | ON FILE |
| YIQUN WANG | | | ON FILE |
| YIQUN ZHANG MAULINI | | | ON FILE |
| YIRA PAOLA CHARRY MONCALEANO | | | ON FILE |
| YIRAIKA RIVERA HERNANDEZ | | | ON FILE |
| YIRAN TIAN | | | ON FILE |
| YIRAN XU | | | ON FILE |
| YIRCO VAN HERCK | | | ON FILE |
| YIRI DEVILLE | | | ON FILE |
| YIRI IEVEN | | | ON FILE |
| YIRMEYAHU DAVID SOFER | | | ON FILE |
| YIRTZHAK FAROUK SHAIKH CALDERON | | | ON FILE |
| YIRU LIM | | | ON FILE |
| YISEUL CHO | | | ON FILE |
| YISHAI GONEN COHEN | | | ON FILE |
| YISHAN SONG | | | ON FILE |
| YISHAO MAX HUANG | | | ON FILE |
| YISHAY ELIYAHU KADOSH | | | ON FILE |
| YISHENG BAI | | | ON FILE |
| YISHENG LIN | | | ON FILE |
| YISHU YANG | | | ON FILE |
| YISHUANG XU | | | ON FILE |
| YISHUEN HUANG | | | ON FILE |
| YI-SHUN WANG | | | ON FILE |
| YISI LU | | | ON FILE |
| YISI LUO | | | ON FILE |
| YISI WANG | | | ON FILE |
| YISON SIM | | | ON FILE |
| YISONG WU | | | ON FILE |
| YISROEL BARBER | | | ON FILE |
| YISROEL FREILICH | | | ON FILE |
| YISROEL NEW | | | ON FILE |
| YISROEL SHLOMO LIPSZYC | | | ON FILE |
| YISROEL Z BARKANY | | | ON FILE |
| YISSO ARMAND NIAMPA | | | ON FILE |
| YIT BOON OOI | | | ON FILE |
| YITA CHOONG | | | ON FILE |
| YITAEK HWANG | | | ON FILE |
| YITAO ZHANG | | | ON FILE |
| YITAO ZHAO | | | ON FILE |
| YITENG ZHANG | | | ON FILE |
| YI-TONG SHIH | | | ON FILE |
| YITSONG TANG | | | ON FILE |
| YITZCHAK M TIEFENBRUN | | | ON FILE |
| YITZHAK EMANUEL COHEN | | | ON FILE |
| YITZHAK LORIA | | | ON FILE |
| YITZHAK NAGAR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YIU BUN HO | | | ON FILE |
| YIU C P WONG | | | ON FILE |
| YIU CHEONG EDDIE YIP | | | ON FILE |
| YIU CHEONG JACKIE TANG | | | ON FILE |
| YIU CHEUNG KWOK | | | ON FILE |
| YIU CHEUNG LO | | | ON FILE |
| YIU CHIN WONG | | | ON FILE |
| YIU CHUNG ALFRED LEUNG | | | ON FILE |
| YIU CHUNG CHOY | | | ON FILE |
| YIU CHUNG IP | | | ON FILE |
| YIU CHUNG TAM | | | ON FILE |
| YIU CHUNG TANG | | | ON FILE |
| YIU CHUNG TSE | | | ON FILE |
| YIU CHUNG WONG | | | ON FILE |
| YIU CHUNG YIP | | | ON FILE |
| YIU FAI AU | | | ON FILE |
| YIU FAI CHAN | | | ON FILE |
| YIU FAI CHAN | | | ON FILE |
| YIU FAI CHAN | | | ON FILE |
| YIU FAI LO | | | ON FILE |
| YIU FAI WAN | | | ON FILE |
| YIU FAI WAN | | | ON FILE |
| YIU FAI WONG | | | ON FILE |
| YIU FU CHU | | | ON FILE |
| YIU H WONG | | | ON FILE |
| YIU HANG YU | | | ON FILE |
| YIU HO YEUNG | | | ON FILE |
| YIU HON ELTON CHAN | | | ON FILE |
| YIU HONG LAU | | | ON FILE |
| YIU HONG CHAN | | | ON FILE |
| YIU HONG HO | | | ON FILE |
| YIU HONG LI | | | ON FILE |
| YIU HUNG LAU | | | ON FILE |
| YIU HUNG YELTSIN TANG | | | ON FILE |
| YIU KAI WONG | | | ON FILE |
| YIU KEI CHAN | | | ON FILE |
| YIU KEN KENNETH HO | | | ON FILE |
| YIU KIT LAU | | | ON FILE |
| YIU KWONG AU YEUNG | | | ON FILE |
| YIU KWONG CHAN | | | ON FILE |
| YIU KWONG CHAN | | | ON FILE |
| YIU KWONG MATTHEW CHOW | | | ON FILE |
| YIU KWONG WONG | | | ON FILE |
| YIU LAM POON | | | ON FILE |
| YIU LOK | | | ON FILE |
| YIU LOK TANG | | | ON FILE |
| YIU LUNG CHOI | | | ON FILE |
| YIU MAN CHUNG | | | ON FILE |
| YIU MAN LAI | | | ON FILE |
| YIU MAN TAI | | | ON FILE |
| YIU MING FONG | | | ON FILE |
| YIU MING MAN | | | ON FILE |
| YIU MING SHUM | | | ON FILE |
| YIU MING TONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YIU NAM YOUNG CHENG | | | ON FILE |
| YIU NIN TONG | | | ON FILE |
| YIU PAN LAM | | | ON FILE |
| YIU PONG CHING | | | ON FILE |
| YIU PONG FU | | | ON FILE |
| YIU PONG FUNG | | | ON FILE |
| YIU SHING CHAN | | | ON FILE |
| YIU SHING DANNY LEUNG | | | ON FILE |
| YIU SHING WONG | | | ON FILE |
| YIU SHING WU | | | ON FILE |
| YIU SING CHENG | | | ON FILE |
| YIU SUM CHAN | | | ON FILE |
| YIU TIN TANG | | | ON FILE |
| YIU TING CHUNG | | | ON FILE |
| YIU TING LEE | | | ON FILE |
| YIU TING TONG | | | ON FILE |
| YIU TING WONG | | | ON FILE |
| YIU TING YUEN | | | ON FILE |
| YIU TONG LAM | | | ON FILE |
| YIU TUNG FOK | | | ON FILE |
| YIU TUNG TONY TAI | | | ON FILE |
| YIU TUNG YIM | | | ON FILE |
| YIU WA CHAN | | | ON FILE |
| YIU WA LEUNG | | | ON FILE |
| YIU WAH CHAN | | | ON FILE |
| YIU WAH CHIU | | | ON FILE |
| YIU WAI FU | | | ON FILE |
| YIU WAI HUNG | | | ON FILE |
| YIU WING HUI | | | ON FILE |
| YIU WING LAW | | | ON FILE |
| YIU WING TSE | | | ON FILE |
| YIU WING XAVIER FAN | | | ON FILE |
| YIU YEE LUI | | | ON FILE |
| YIU YEUNG HA | | | ON FILE |
| YIU YEUNG SAMUEL TAI | | | ON FILE |
| YIU YING YEUNG | | | ON FILE |
| YIU YUEN MAK | | | ON FILE |
| YIU-HEI CHING | | | ON FILE |
| YI-WEI BAEY | | | ON FILE |
| YI-WEI HUANG | | | ON FILE |
| YI-WEI MARK (LI YIWEI MARK) LEE | | | ON FILE |
| YI-WEII TAI | | | ON FILE |
| YIWEN HONG | | | ON FILE |
| YIWEN TANG | | | ON FILE |
| YIWEN WANG | | | ON FILE |
| YIWEN YAN | | | ON FILE |
| YIXIANG ZHOU | | | ON FILE |
| YIXIE GAN | | | ON FILE |
| YIXIN CHEN | | | ON FILE |
| YIXIN JIN | | | ON FILE |
| YIXIN LI | | | ON FILE |
| YIXIN XU | | | ON FILE |
| YIXING WANG | | | ON FILE |
| YIXUAN LI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YIXUAN LIU | | | ON FILE |
| YIYAN SONG | | | ON FILE |
| YIYANG SONG | | | ON FILE |
| YIYI CHEN | | | ON FILE |
| YIYI ZHANG | | | ON FILE |
| YIYIN LI | | | ON FILE |
| YIYING LIANG | | | ON FILE |
| YIYONG SUN | | | ON FILE |
| YIYUE CHEN | | | ON FILE |
| YIZHI WANG | | | ON FILE |
| YIZHOU WANG | | | ON FILE |
| YIZHOU WANG | | | ON FILE |
| YIZHU WEN | | | ON FILE |
| YIZREEL ANTONIO ARZAPALO | | | ON FILE |
| YIZZA FIORELLA RODRIGUEZ SEPULVEDA | | | ON FILE |
| YIZZA FIORELLA RODRIGUEZ SEPULVEDA | | | ON FILE |
| YKHOA HDOK | | | ON FILE |
| YLA PATRICIA JENINA GONORA GALUT | | | ON FILE |
| YLAN KAZI | | | ON FILE |
| YLAN RAPHAEL PASCAL GERARD MARTIN | | | ON FILE |
| YLAN SAMUEL GOZLAN | | | ON FILE |
| YLBER MIRENA | | | ON FILE |
| YLENE DELABAHAN LUMACTAO | | | ON FILE |
| YLENIA CANELLA | | | ON FILE |
| YLENIA DI PAOLO | | | ON FILE |
| YLENIA PARIS | | | ON FILE |
| YLIES ABDELKHADER ANDRE DELEUZE | | | ON FILE |
| YLIESSE BOULAIOUN | | | ON FILE |
| YLIN SHIJNNG | | | ON FILE |
| YLLI BERISHA | | | ON FILE |
| YLLI HASANDJEKAJ | | | ON FILE |
| YLLI MAKOLLI | | | ON FILE |
| YLLI VLLASOLLI | | | ON FILE |
| YLLIANNA NICAEA MORALES SANTOS | | | ON FILE |
| YLVA APONTE PEREZ | | | ON FILE |
| YMER EID | | | ON FILE |
| YNELSA FERREIRAS DIAZ | | | ON FILE |
| YNES TIONG EE NIN | | | ON FILE |
| YNEZA BENJAMIN SHUMBUSHO | | | ON FILE |
| YNGVE MOLNES | | | ON FILE |
| YNGVE OEDEGAARD | | | ON FILE |
| YNGWIE MARIMAN | | | ON FILE |
| YO HAN CHOI | | | ON FILE |
| YO SOP RYOO | | | ON FILE |
| YO SUB HAN | | | ON FILE |
| YO SUB KWON | | | ON FILE |
| YOAN AUBINEL | | | ON FILE |
| YOAN BURNET | | | ON FILE |
| YOAN BURNY | | | ON FILE |
| YOAN CHARLES FAURE | | | ON FILE |
| YOAN ERIC DANIEL FABRICE PEDEMONTE | | | ON FILE |
| YOAN FADY | | | ON FILE |
| YOAN GAETAN NUBIEN | | | ON FILE |
| YOAN GROZDANOV HRISTOV | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| YOAN GUILLAUME WARRENER | | | ON FILE |
| YOAN JACCKEL | | | ON FILE |
| YOAN JEAN PIERRE RIVIERE | | | ON FILE |
| YOAN JULIEN DEPAUX | | | ON FILE |
| YOAN JULIEN RODOLPHE CHATAIGNER | | | ON FILE |
| YOAN LUCIEN GILBERT VINCI | | | ON FILE |
| YOAN MARC BAULANDE | | | ON FILE |
| YOAN MARC LUCIEN DEJOIE | | | ON FILE |
| YOAN PAUL HENRI GRENETTE | | | ON FILE |
| YOAN SALLES | | | ON FILE |
| YOANA ESTHER MASAT | | | ON FILE |
| YOANA HRISTOVA DIMITROVA | | | ON FILE |
| YOANA SERGEEVA CHINOVA | | | ON FILE |
| YOANA VANOVA YORDANOVA | | | ON FILE |
| YOANA VLADIMIROVA FETYANI | | | ON FILE |
| YOANA VOLODEVA DE HAES | | | ON FILE |
| YOANA YULIYANOVA KARADZHOVA | | | ON FILE |
| YOANKA RODRIGUEZ CORRIA | | | ON FILE |
| YOANN ALEXANDRE RAUCOULES | | | ON FILE |
| YOANN AUPETIT | | | ON FILE |
| YOANN BEMON ABRAMOFF | | | ON FILE |
| YOANN BENJAMIN FORLINI | | | ON FILE |
| YOANN BENOIT DAVID CHAPLAIN | | | ON FILE |
| YOANN BERNARD JEAN LYSTIG | | | ON FILE |
| YOANN BRION | | | ON FILE |
| YOANN CARREIRA EOE | | | ON FILE |
| YOANN CEDRIC LOUIS HEBERT | | | ON FILE |
| YOANN CLAIRIN BONNARDEL | | | ON FILE |
| YOANN CLAUDE CHARLES THIERRY BASTIAN | | | ON FILE |
| YOANN CLAUDE GUILLAUME SAMSON | | | ON FILE |
| YOANN CLAUDE LAURENT CHERRIERE | | | ON FILE |
| YOANN CLAUDE MARC CROS | | | ON FILE |
| YOANN CLOAREC | | | ON FILE |
| YOANN CUONG TRAN | | | ON FILE |
| YOANN DOPPLER | | | ON FILE |
| YOANN ERIC GUSTAVE JEAN GREGOIRE DUBERNET | | | ON FILE |
| YOANN EUGENIE | | | ON FILE |
| YOANN FORAY | | | ON FILE |
| YOANN FRANCO DE ALMEIDA | | | ON FILE |
| YOANN FRANCOIS JEAN CLAUDE BERTIN | | | ON FILE |
| YOANN FRED EUSEBI | | | ON FILE |
| YOANN FREDERIC TANGHE | | | ON FILE |
| YOANN GERARD MARCEL GENTIEN | | | ON FILE |
| YOANN GIL | | | ON FILE |
| YOANN GONZALEZ | | | ON FILE |
| YOANN GUENY | | | ON FILE |
| YOANN HENRYLOUES CIFUENTESLARDEZ | | | ON FILE |
| YOANN HUBERT ROBERT JADOT | | | ON FILE |
| YOANN JEREMIE AUDON | | | ON FILE |
| YOANN JEREMY QUENTIN BROS | | | ON FILE |
| YOANN JEROME JOSEPH TOMAS | | | ON FILE |
| YOANN JONATHAN BIDOIS | | | ON FILE |
| YOANN JULIEN CLEMENT GUY YEBKA | | | ON FILE |
| YOANN KYLIAN BONZON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YOANN LE GOLVAN | | | ON FILE |
| YOANN LICHTLE | | | ON FILE |
| YOANN LUC FLORANCE | | | ON FILE |
| YOANN LUIS PAUL ANTONIO PEREIRA BOM | | | ON FILE |
| YOANN MAURICE FERNAND PABLOS | | | ON FILE |
| YOANN MICHEL BOURIN | | | ON FILE |
| YOANN MICHEL GERARD FAGES TAFANELLI | | | ON FILE |
| YOANN NICOLAS GAUDIN | | | ON FILE |
| YOANN NUNES FREIRE | | | ON FILE |
| YOANN PASCAL CHARPENTIER | | | ON FILE |
| YOANN PASQUIER | | | ON FILE |
| YOANN PASQUIER | | | ON FILE |
| YOANN PAUL FELIX YOUKPO | | | ON FILE |
| YOANN PAUL MARC BORRELLY | | | ON FILE |
| YOANN RAYMOND GUERRERO | | | ON FILE |
| YOANN RONI LISON | | | ON FILE |
| YOANN ROQUES | | | ON FILE |
| YOANN ROUQUIE | | | ON FILE |
| YOANN SANTONASTASO | | | ON FILE |
| YOANN SYLVAIN GASIGLIA | | | ON FILE |
| YOANN THIBAULT THIRIET | | | ON FILE |
| YOANN THIERRY MALINOWSKI | | | ON FILE |
| YOANN THOMAS DA SILVA MENDES | | | ON FILE |
| YOANN THOMAS TESTOUD | | | ON FILE |
| YOANN YACINE OLIVIER GOUAIDA | | | ON FILE |
| YOANN YACINE OLIVIER GOUAIDA | | | ON FILE |
| YOANNA LEENA HANCHARD | | | ON FILE |
| YOAV BAGNO | | | ON FILE |
| YOAV BARLEV | | | ON FILE |
| YOAV COHEN | | | ON FILE |
| YOAV DROR | | | ON FILE |
| YOAV GOLDSTEIN | | | ON FILE |
| YOAV ISAAC GETZLER | | | ON FILE |
| YOAV LEVY | | | ON FILE |
| YOAV PARAG | | | ON FILE |
| YOAV TEVET | | | ON FILE |
| YOBANELA NACIR RUIZ | | | ON FILE |
| YOBANI OMAR ROMERO | | | ON FILE |
| YOBANY IVAN BENITEZ | | | ON FILE |
| YOCHAI MATAN ROBKIN | | | ON FILE |
| YOCHAI OHAYON | | | ON FILE |
| YOD JAIMUNG | | | ON FILE |
| YODIT G BERHE | | | ON FILE |
| YODIT GHIRMAY BERHE | | | ON FILE |
| YODIT GHIRMAY BERHE | | | ON FILE |
| YODIT GHIRMAY BERHE | | | ON FILE |
| YODIT GHIRMAY BERHE | | | ON FILE |
| YODSAPOL JAKSAMITTHANON | | | ON FILE |
| YOE LOPEZ | | | ON FILE |
| YOEAU SLIVKOFF | | | ON FILE |
| YOEH YAN HO | | | ON FILE |
| YOEL ALEJANDRO VILCHEZ | | | ON FILE |
| YOEL AMIR GLADSTONE | | | ON FILE |
| YOEL ASHER DORFMAN HOCHGELERNTER | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YOEL BRAVER | | | ON FILE |
| YOEL ENRIQUE GUTIERREZ TERNEUS | | | ON FILE |
| YOEL HUAYHUA QUISPE | | | ON FILE |
| YOEL LEANDRO GAUNA | | | ON FILE |
| YOEL LUIS ROMAN RUBIO | | | ON FILE |
| YOEL M SHENKMAN | | | ON FILE |
| YOEL MARQUI GRIFFIN | | | ON FILE |
| YOEL PARK | | | ON FILE |
| YOEL PETER BASTIAAN | | | ON FILE |
| YOEL RUISANCHEZ | | | ON FILE |
| YOEL SILVER | | | ON FILE |
| YOERI M RHEMREV | | | ON FILE |
| YOERI JOZEF V APTS | | | ON FILE |
| YOERI PETER GERARDUS JOHANNES CLAASSEN | | | ON FILE |
| YOERI STOOP | | | ON FILE |
| YOERLANDY RODRIGUEZ URRA | | | ON FILE |
| YOFRED MOIK | | | ON FILE |
| YOGALAKSHMI PALANIVEL | | | ON FILE |
| YOGAN RAO SOMUNAIDU | | | ON FILE |
| YOGEETHA HITHAYA JEEVAN | | | ON FILE |
| YOGENDRA CHAPAGAIN | | | ON FILE |
| YOGENDRA KUMAR MISHRA | | | ON FILE |
| YOGENDRA KUMAR YADAV | | | ON FILE |
| YOGENDRA SHARMA | | | ON FILE |
| YOGENDRAM VAIRAVANATHAN | | | ON FILE |
| YOGESH ARVIND KUDALE | | | ON FILE |
| YOGESH BHAWSAR | | | ON FILE |
| YOGESH C KOTECHA | | | ON FILE |
| YOGESH CHAND RAMOLA | | | ON FILE |
| YOGESH G PATEL | | | ON FILE |
| YOGESH KAPOOR | | | ON FILE |
| YOGESH KUKREJA | | | ON FILE |
| YOGESH KUMAR SHARMA | | | ON FILE |
| YOGESH KUMAR VYAS | | | ON FILE |
| YOGESH KUMAR VYAS | | | ON FILE |
| YOGESH KUMAWAT | | | ON FILE |
| YOGESH PATIL | | | ON FILE |
| YOGESH POKHAREL | | | ON FILE |
| YOGESH RADHESHYAM LOHIYA NULL | | | ON FILE |
| YOGESH SHYAM MAURYA | | | ON FILE |
| YOGESH SINGH DHAMI | | | ON FILE |
| YOGESH SURESH KANJAL | | | ON FILE |
| YOGESH VASANT BAGLE | | | ON FILE |
| YOGESH VIKAS DIXIT | | | ON FILE |
| YOGESH VITTHAL AROTE | | | ON FILE |
| YOGEV SHMUEL | | | ON FILE |
| YOGI ANIL PATEL | | | ON FILE |
| YOGI ANIL PATEL | | | ON FILE |
| YOGI MALIK | | | ON FILE |
| YOGI NILESH KAPADIA | | | ON FILE |
| YOGI P PATEL | | | ON FILE |
| YOGIN B PATEL | | | ON FILE |
| YOGISH NANDEKUMAR RAMCHARAN | | | ON FILE |
| YOGITA A/P SURYAMURTHY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YOHAAN SAVIO MASCARENHAS | | | ON FILE |
| YOHAN BENICIO RAMOS DA COSTA | | | ON FILE |
| YOHAN DAMIEN ATUKORALE | | | ON FILE |
| YOHAN DANIEL | | | ON FILE |
| YOHAN DAVID GRATEROL BISAMON | | | ON FILE |
| YOHAN DENIS PELOILLE | | | ON FILE |
| YOHAN FERNAND M ARCQ | | | ON FILE |
| YOHAN FOURNIER | | | ON FILE |
| YOHAN FRANCK DAVID DUFLOS | | | ON FILE |
| YOHAN FRANS BURNAMA | | | ON FILE |
| YOHAN GABRIEL ALAIN MARIE GOTRAND | | | ON FILE |
| YOHAN HAMILTON | | | ON FILE |
| YOHAN JESUS RAMOS BERMUDEZ | | | ON FILE |
| YOHAN KEVIN RIGNAC | | | ON FILE |
| YOHAN KIM | | | ON FILE |
| YOHAN KIM | | | ON FILE |
| YO-HAN KIM | | | ON FILE |
| YOHAN LEE | | | ON FILE |
| YOHAN LIM CHOU SANG | | | ON FILE |
| YOHAN LOUIS MARC DESTEFANI | | | ON FILE |
| YOHAN LUCIEN MARC CHOUTEAU | | | ON FILE |
| YOHAN MANUEL VALDES CAIRO | | | ON FILE |
| YOHAN MARC ALAN FRANQUET | | | ON FILE |
| YOHAN MICHEL GRONDIN | | | ON FILE |
| YOHAN MUTUBILA NGOY MUTUBILA | | | ON FILE |
| YOHAN N ROSARIO MORONTA | | | ON FILE |
| YOHAN OLIVIER DEMICHEL | | | ON FILE |
| YOHAN ORANGE | | | ON FILE |
| YOHAN PETER PHILIPPE WARDS | | | ON FILE |
| YOHAN PHILIPPE YANICK DUPONT | | | ON FILE |
| YOHAN PIERRE BURS | | | ON FILE |
| YOHAN RAVINDRA RATNAYAKE | | | ON FILE |
| YOHAN RICARD VELASQUEZ VALERO | | | ON FILE |
| YOHAN RODRIGUES FERREIRA | | | ON FILE |
| YOHAN SALVI | | | ON FILE |
| YOHAN SAPUTRO | | | ON FILE |
| YOHAN SEBASTIEN TRIBES | | | ON FILE |
| YOHAN SHARNAL RUPARATNE | | | ON FILE |
| YOHAN STEPHANE LOYER | | | ON FILE |
| YOHAN STEPHANE LOYER | | | ON FILE |
| YOHAN WAHYUDI | | | ON FILE |
| YOHAN XAVIER BARRERE | | | ON FILE |
| YOHAN YALDA | | | ON FILE |
| YOHAN YOO | | | ON FILE |
| YOHANA H TESFAMICHAEL | | | ON FILE |
| YOHANA HAILE T GEBREMICAEL | | | ON FILE |
| YOHANA K MABOK | | | ON FILE |
| YOHANA KOSWARA | | | ON FILE |
| YOHANA LIA MERIDA | | | ON FILE |
| YOHANA LILIBETH IBARRA PEREZ | | | ON FILE |
| YOHANA MEILAN TRIANI | | | ON FILE |
| YOHANA VANESSA CABEZAS | | | ON FILE |
| YOHANAN ALLAN DSOUZA | | | ON FILE |
| YOHANAN ANDARGACHEW | | | ON FILE |

STRETTO

## Exhibit D

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YOHANAN ELGHALI BELAICH | | | ON FILE |
| YOHANCE SALMON | | | ON FILE |
| YOHANES ALFREDO PHOA | | | ON FILE |
| YOHANICA VELARDE | | | ON FILE |
| YOHANN ANDRE FRANCOIS GEORGES | | | ON FILE |
| YOHANN CHATELARD | | | ON FILE |
| YOHANN DOMINIQUE PROUST | | | ON FILE |
| YOHANN EMMANUEL LUDOVIC CAPLAIN | | | ON FILE |
| YOHANN JACQUIN | | | ON FILE |
| YOHANN JEAN ANTOINE HAYS | | | ON FILE |
| YOHANN JEAN BERNARD BAYARD | | | ON FILE |
| YOHANN JEAN CLAUDE MARTIN | | | ON FILE |
| YOHANN JEAN FRANCOIS DELCOURT | | | ON FILE |
| YOHANN JEAN-YVES FRANCOIS GIRARDEAU | | | ON FILE |
| YOHANN LOPES | | | ON FILE |
| YOHANN LUDWIG MARAS | | | ON FILE |
| YOHANN MARIUS | | | ON FILE |
| YOHANN MARTIAL LAUNAY | | | ON FILE |
| YOHANN MATHIEU JULIEN PISIOU | | | ON FILE |
| YOHANN MICHEL GABRIEL CRON | | | ON FILE |
| YOHANN PASCAL YVES LIBOT | | | ON FILE |
| YOHANN PATRICE CORNELIE LAURENCE | | | ON FILE |
| YOHANN PIERRE GILBERT BAGARD | | | ON FILE |
| YOHANN PLOIVY | | | ON FILE |
| YOHANN VALERY FRANCIS EVAIN | | | ON FILE |
| YOHANN VINCENT MERRAN | | | ON FILE |
| YOHANN YANNICK CLAUDE WATTRELOT | | | ON FILE |
| YOHANNA HARSO | | | ON FILE |
| YOHANNA MICHELLE MINIER | | | ON FILE |
| YOHANNA MOREIRA MIGUEZ | | | ON FILE |
| YOHANNES AFEWORK | | | ON FILE |
| YOHANNES DAWIT DAGNE | | | ON FILE |
| YOHANNES KIBROM KIDANE | | | ON FILE |
| YOHANNES WOLDEHANNA | | | ON FILE |
| YOHANNES YERGA KIFLE | | | ON FILE |
| YOHANNI MARIANA VASQUEZ FELIZ | | | ON FILE |
| YOHANNI MARIANA VASQUEZ FELIZ | | | ON FILE |
| YOHANSSY MANUEL PINA RODRIGUEZ | | | ON FILE |
| YOHJI PATRICK JONES | | | ON FILE |
| YOHN JAIRO BUSTAMANTE AGUDELO | | | ON FILE |
| YOHNATHAN PRABOWO WITARSA | | | ON FILE |
| YOHONIS RODRIQUEZ BORDERS | | | ON FILE |
| YOI BOON LEON | | | ON FILE |
| YOICHI ENOMOTO | | | ON FILE |
| YOICHIRO AOKI | | | ON FILE |
| YOICHIRO SHIMIZU | | | ON FILE |
| YOJAN RAMESH PATEL | | | ON FILE |
| YOJARA JOSET HUARI VALDIVIA DE DIEGUEZ | | | ON FILE |
| YOJI HIGASHIDE | | | ON FILE |
| YOJINI RANJAN | | | ON FILE |
| YOK KUAI YONG | | | ON FILE |
| YOK LIN CHONG | | | ON FILE |
| YOK YEN CHAI | | | ON FILE |
| YOKAI KUNG GORMAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YOKE CHENG LEW | | | ON FILE |
| YOKE FOON CHANG | | | ON FILE |
| YOKE JOHN GOH | | | ON FILE |
| YOKE KENG NGEOW | | | ON FILE |
| YOKE LING TAN | | | ON FILE |
| YOKE MUI WONG | | | ON FILE |
| YOKE SIM HO | | | ON FILE |
| YOKE THING CHUAH | | | ON FILE |
| YOKE W YONG | | | ON FILE |
| YOKESHWARAN SRINIVASAN | | | ON FILE |
| YOKO HOSHIHARA | | | ON FILE |
| YOKO IKERRIN | | | ON FILE |
| YOKO MCGREGOR | | | ON FILE |
| YOKO MITA | | | ON FILE |
| YOKO ONO HAVEMAN | | | ON FILE |
| YOKO TOMISHIMA | | | ON FILE |
| YOKYMIA WARD | | | ON FILE |
| YOKYMIA ROBERTS | | | ON FILE |
| YOLAM MUSOBYA | | | ON FILE |
| YOLANDA ALANIS | | | ON FILE |
| YOLANDA ALGABA LOZANO | | | ON FILE |
| YOLANDA ANAK SALLEH | | | ON FILE |
| YOLANDA ANGELICA BRUNER | | | ON FILE |
| YOLANDA ARGAME ANGELES | | | ON FILE |
| YOLANDA ASERWEH | | | ON FILE |
| YOLANDA BERNA LAUCATA | | | ON FILE |
| YOLANDA BOHORQUEZ RUEDA | | | ON FILE |
| YOLANDA C WALTON-LAWS | | | ON FILE |
| YOLANDA CABRAL | | | ON FILE |
| YOLANDA CJOHNSON MARTIN | | | ON FILE |
| YOLANDA CONEJO ALCAIDE | | | ON FILE |
| YOLANDA COROMOTO FARIA ARRIA | | | ON FILE |
| YOLANDA DE LA HOZ SIMON | | | ON FILE |
| YOLANDA DELA ROSA GALENZOGA | | | ON FILE |
| YOLANDA DELFINA ALARCON GOMEZ | | | ON FILE |
| YOLANDA ELAINE PARKER | | | ON FILE |
| YOLANDA ESOSA VENNAT DAVI OMIGIE | | | ON FILE |
| YOLANDA ESTHER LOPEZ GARCIA | | | ON FILE |
| YOLANDA ESTHER PALAVECINO | | | ON FILE |
| YOLANDA FALCON ISUNZA | | | ON FILE |
| YOLANDA GAIL THORNTON | | | ON FILE |
| YOLANDA GARCIA QUIJANO | | | ON FILE |
| YOLANDA GOMEZ ACOSTA | | | ON FILE |
| YOLANDA GONZALEZ CATALINA | | | ON FILE |
| YOLANDA GUADALUPE IBARRA LOPEZ | | | ON FILE |
| YOLANDA HUGUET MARTINEZ | | | ON FILE |
| YOLANDA HYACINTH DE GRANGE | | | ON FILE |
| YOLANDA ISABEL ROMO | | | ON FILE |
| YOLANDA JUDIT SANCHEZ CONEJO | | | ON FILE |
| YOLANDA KLOEPFER | | | ON FILE |
| YOLANDA L DOYLE | | | ON FILE |
| YOLANDA L DOYLE | | | ON FILE |
| YOLANDA LASEAN DAWKINS | | | ON FILE |
| YOLANDA LASHA CAGE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YOLANDA LAZARO MONTIEL | | | ON FILE |
| YOLANDA LEE JONES | | | ON FILE |
| YOLANDA LEE KOPEC | | | ON FILE |
| YOLANDA LIANCHUN LEE | | | ON FILE |
| YOLANDA LILIANE NHILI | | | ON FILE |
| YOLANDA MELEVO SIASON | | | ON FILE |
| YOLANDA MICHELLE HOLBERT | | | ON FILE |
| YOLANDA MIRNA SALGUEIRO | | | ON FILE |
| YOLANDA NADIA ROMINA IBARRA | | | ON FILE |
| YOLANDA NEWPORT MARTINEZ | | | ON FILE |
| YOLANDA PINERA | | | ON FILE |
| YOLANDA RUTH BARRUETO DURAND | | | ON FILE |
| YOLANDA SERRANO SIMANCAS | | | ON FILE |
| YOLANDA SOMMER | | | ON FILE |
| YOLANDA SPRENZEL | | | ON FILE |
| YOLANDA TUR FONT | | | ON FILE |
| YOLANDA VANDENEEDEN | | | ON FILE |
| YOLANDA YVETTE BYRD | | | ON FILE |
| YOLANDA YVONNE COVINGTON | | | ON FILE |
| YOLANDA ZAMBRANO | | | ON FILE |
| YOLANDE BOTHA | | | ON FILE |
| YOLANDE KHADY NGOM | | | ON FILE |
| YOLANDE SCHALLER | | | ON FILE |
| YOLANTA DAGNY WATRUCKA | | | ON FILE |
| YOLDANA LEANDRA CABANZO PESCA | | | ON FILE |
| YOLENNY ALTAGRACIA MARTINEZ AMPARO | | | ON FILE |
| YOLI VASQUEZHILL | | | ON FILE |
| YOLIMA GRANDAS OLARTE | | | ON FILE |
| YOLIMAR ESPERANZA GARZA HERNANDEZ | | | ON FILE |
| YOLO ADVENTURES PTE LTD | | | ON FILE |
| YOLONDA ELIZABETH REED | | | ON FILE |
| YOMAL MAHAVIDANA KULATHILAKA | | | ON FILE |
| YOMAN YAP | | | ON FILE |
| YOMO ZIKOMO GUIAMO | | | ON FILE |
| YOMTOV BEJAR | | | ON FILE |
| YON G VAN DEN OEVER | | | ON FILE |
| YON HUN KWAK | | | ON FILE |
| YON LIAO WAN | | | ON FILE |
| YONA ORYEM | | | ON FILE |
| YONADV VINOGRAD | | | ON FILE |
| YONAH BIBANGAMBA | | | ON FILE |
| YONAH GOETHALS | | | ON FILE |
| YONAH SAYAOVONG VANG | | | ON FILE |
| YONAS ABEBE KIDANE | | | ON FILE |
| YONAS GEBREMEDHIN ZEREGABIR | | | ON FILE |
| YONAS GETACHEW | | | ON FILE |
| YONAS GHEBREWELD | | | ON FILE |
| YONAS GHORBANI | | | ON FILE |
| YONAS HABTEAB | | | ON FILE |
| YONAS SAPTA RAGA HINDRARTO | | | ON FILE |
| YONAS TESFAGEBRIEL KIDANE | | | ON FILE |
| YONAS WOLDEMARIAM | | | ON FILE |
| YONAS Y MERHAZION | | | ON FILE |
| YONAS ZEMO BEZABEH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YONATAN ARTURO ACERO RUIZ | | | ON FILE |
| YONATAN BELOUSOV | | | ON FILE |
| YONATAN LEULSEGED | | | ON FILE |
| YONATAN NOIMAN | | | ON FILE |
| YONATAN TEWODROS MULATU | | | ON FILE |
| YONATHAN ABEBE | | | ON FILE |
| YONATHAN CLARET DELGADO CEDENO | | | ON FILE |
| YONATHAN MICAEL | | | ON FILE |
| YONATHAN ROGEL | | | ON FILE |
| YONATHAN STEPHANOS | | | ON FILE |
| YONATHANMESFIN TEKLEGIORGIS | | | ON FILE |
| YOND HERNAN LAURA HIJAR | | | ON FILE |
| YONEM SERAPHIN | | | ON FILE |
| YONES KADDOURI | | | ON FILE |
| YONG CHUA | | | ON FILE |
| YONG KIT SEONG | | | ON FILE |
| YONG WOON YEET | | | ON FILE |
| YONG YIN PENG | | | ON FILE |
| YONG AH KOW | | | ON FILE |
| YONG ANN CHAN | | | ON FILE |
| YONG BEE HONG | | | ON FILE |
| YONG CHAN | | | ON FILE |
| YONG CHANG AN KOVIN | | | ON FILE |
| YONG CHAO TOMMY YONG | | | ON FILE |
| YONG CHEE HOONG | | | ON FILE |
| YONG CHEE SEW | | | ON FILE |
| YONG CHEE YUEN | | | ON FILE |
| YONG CHENG LYOONG | | | ON FILE |
| YONG CHEON YOU | | | ON FILE |
| YONG CHEW YEO | | | ON FILE |
| YONG CHONG YEOH | | | ON FILE |
| YONG CHUEN NAM | | | ON FILE |
| YONG CHUEN TAN | | | ON FILE |
| YONG CHUI POH | | | ON FILE |
| YONG DA CHAN | | | ON FILE |
| YONG DA COLIN LIM LIN YONGDA COLIN | | | ON FILE |
| YONG EN LEE | | | ON FILE |
| YONG FENG NG | | | ON FILE |
| YONG FOOK SEONG | | | ON FILE |
| YONG FU | | | ON FILE |
| YONG FU LEONG | | | ON FILE |
| YONG GENE ORR | | | ON FILE |
| YONG GEOK HAR | | | ON FILE |
| YONG GI YOON | | | ON FILE |
| YONG GOON WEY | | | ON FILE |
| YONG GUANG SHEN | | | ON FILE |
| YONG GUANGHUI GERARD MATTHEW (YANG GUANGHUI GERARD MATTHEW) | | | ON FILE |
| YONG GYU PARK | | | ON FILE |
| YONG H JIANG | | | ON FILE |
| YONG HE | | | ON FILE |
| YONG HENG TAN | | | ON FILE |
| YONG HONG CHEN | | | ON FILE |
| YONG HONG CHUN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YONG HONG KEONG | | | ON FILE |
| YONG HUA WONG | | | ON FILE |
| YONG HUI LEOW | | | ON FILE |
| YONG HUI QUN YVONNE | | | ON FILE |
| YONG HUI SAN | | | ON FILE |
| YONG HUI ZHU | | | ON FILE |
| YONG IL CHA | | | ON FILE |
| YONG JASON | | | ON FILE |
| YONG JIA LIN | | | ON FILE |
| YONG JIANJUN (YANG JIANJUN) | | | ON FILE |
| YONG JIE QUEK | | | ON FILE |
| YONG JIE SHUN | | | ON FILE |
| YONG JIE STANLEY TIONG | | | ON FILE |
| YONG JIE WOO | | | ON FILE |
| YONG JIN FOONG | | | ON FILE |
| YONG JIN NG | | | ON FILE |
| YONG JIN TUNG | | | ON FILE |
| YONG JING NG | | | ON FILE |
| YONG JUN CHUN | | | ON FILE |
| YONG JUN LEE | | | ON FILE |
| YONG JUN LIM | | | ON FILE |
| YONG JUN YOU | | | ON FILE |
| YONG K LUO | | | ON FILE |
| YONG KANG | | | ON FILE |
| YONG KANG WONG | | | ON FILE |
| YONG KEAT YI KERRI | | | ON FILE |
| YONG KEE WONG | | | ON FILE |
| YONG KENG SENG PATRICK OU | | | ON FILE |
| YONG KET HOONG | | | ON FILE |
| YONG KHAI SEAN TAN | | | ON FILE |
| YONG KHONG VUI | | | ON FILE |
| YONG KIAT GOH | | | ON FILE |
| YONG KIAT NG | | | ON FILE |
| YONG KIL KWON | | | ON FILE |
| YONG KIM KEONG | | | ON FILE |
| YONG KOK FAI | | | ON FILE |
| YONG KOK KEE | | | ON FILE |
| YONG KYU SIM | | | ON FILE |
| YONG KYU YOO | | | ON FILE |
| YONG LEE | | | ON FILE |
| YONG LIANG TAN | | | ON FILE |
| YONG LING LOI | | | ON FILE |
| YONG LIUROU ANDREA | | | ON FILE |
| YONG MENG SEAH | | | ON FILE |
| YONG MING LEE | | | ON FILE |
| YONG MING SIM | | | ON FILE |
| YONG NING CHEN | | | ON FILE |
| YONG NOIPHOL | | | ON FILE |
| YONG OK LEE | | | ON FILE |
| YONG PEI FOO | | | ON FILE |
| YONG PEI SZE CANDICE | | | ON FILE |
| YONG PENG CHEE | | | ON FILE |
| YONG PING WEE | | | ON FILE |
| YONG PUAY FEN SHERYL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YONG PYON | | | ON FILE |
| YONG QIAO YI | | | ON FILE |
| YONG QING CHEN | | | ON FILE |
| YONG QUANG HO | | | ON FILE |
| YONG RACK PARK | | | ON FILE |
| YONG REW DUA | | | ON FILE |
| YONG ROCHELLE | | | ON FILE |
| YONG RODCHOOM | | | ON FILE |
| YONG RONG WONG | | | ON FILE |
| YONG S BOONE | | | ON FILE |
| YONG S BOONE | | | ON FILE |
| YONG SAU CHOONG | | | ON FILE |
| YONG SENG CHOON (YANG SHENGCUN) | | | ON FILE |
| YONG SENG YAP | | | ON FILE |
| YONG SEOK SONG | | | ON FILE |
| YONG SEOP LEE | | | ON FILE |
| YONG SHAO QIN | | | ON FILE |
| YONG SHENG TAN | | | ON FILE |
| YONG SIEW MAY | | | ON FILE |
| YONG SIEW WOON | | | ON FILE |
| YONG SIG SHIN | | | ON FILE |
| YONG SON BOONE | | | ON FILE |
| YONG SU | | | ON FILE |
| YONG SUNG SON | | | ON FILE |
| YONG SUNG WON | | | ON FILE |
| YONG SY LYNG | | | ON FILE |
| YONG SZE WEI | | | ON FILE |
| YONG TANG | | | ON FILE |
| YONG THAN YEE | | | ON FILE |
| YONG TZE CHOW VICTOR | | | ON FILE |
| YONG UK CHO | | | ON FILE |
| YONG WAI FUNG | | | ON FILE |
| YONG WAI KEONG | | | ON FILE |
| YONG WAI MENG | | | ON FILE |
| YONG WANG | | | ON FILE |
| YONG WAY LUCAS LIEW | | | ON FILE |
| YONG WEE LEONG JAMES | | | ON FILE |
| YONG WEI HAN | | | ON FILE |
| YONG WEN JUN KIEREN | | | ON FILE |
| YONG XIAN ZHOU | | | ON FILE |
| YONG XIAO ROU | | | ON FILE |
| YONG XIN XUAN | | | ON FILE |
| YONG XIONG BENJAMIN CHAN | | | ON FILE |
| YONG XUE LIANG | | | ON FILE |
| YONG YAO NG | | | ON FILE |
| YONG YE | | | ON FILE |
| YONG YE WONG | | | ON FILE |
| YONG YEONG JYE | | | ON FILE |
| YONG YI WANG | | | ON FILE |
| YONG YI WONG | | | ON FILE |
| YONG YIK SHENG | | | ON FILE |
| YONG YIN LENG (XIONG YANLING) | | | ON FILE |
| YONG YONG LOK | | | ON FILE |
| YONG YONG MING | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YONG YU FOOK | | | ON FILE |
| YONG ZENG | | | ON FILE |
| YONG ZHEN  HUGO | | | ON FILE |
| YONG ZHEN HUANG | | | ON FILE |
| YONG ZHI KIAN | | | ON FILE |
| YONG ZHI LIU | | | ON FILE |
| YONG ZHUAN BAI  KELVIN | | | ON FILE |
| YONG'AN JOHN HUANG | | | ON FILE |
| YONGBO HU | | | ON FILE |
| YONGCHAO YANG | | | ON FILE |
| YONGCHENG LUAN | | | ON FILE |
| YONGCHUAN DESMOND HUANG | | | ON FILE |
| YONGDE YU | | | ON FILE |
| YONGEN LIU | | | ON FILE |
| YONGGUN LEE | | | ON FILE |
| YONGHEON LEE | | | ON FILE |
| YONGHO JIN | | | ON FILE |
| YONGHONG LUO | | | ON FILE |
| YONGHOO JO | | | ON FILE |
| YONGHWAN PARK | | | ON FILE |
| YONGHYUN KIM | | | ON FILE |
| YONGJAE LEE | | | ON FILE |
| YONG-JAMES KANG | | | ON FILE |
| YONGJIA PAN | | | ON FILE |
| YONGJIAN HUANG | | | ON FILE |
| YONGJIAN LIU | | | ON FILE |
| YONGJIE CHEN | | | ON FILE |
| YONGJUN XUE | | | ON FILE |
| YONGJUN YOO | | | ON FILE |
| YONGKUN ZOU | | | ON FILE |
| YONGKYO SHIN | | | ON FILE |
| YONGKYU SHIN | | | ON FILE |
| YONGLAE KIM | | | ON FILE |
| YONGLEI YIN | | | ON FILE |
| YONGMIN KIM | | | ON FILE |
| YONGQIAO GUAN | | | ON FILE |
| YONGQING CHEN | | | ON FILE |
| YONGQING SUN | | | ON FILE |
| YONGQING SUN | | | ON FILE |
| YONGQING SUN | | | ON FILE |
| YONGSEOK CHOI | | | ON FILE |
| YONGSEOK RHO | | | ON FILE |
| YONGSEONG JEON | | | ON FILE |
| YONGSEONG JEONG | | | ON FILE |
| YONGSI LIU | | | ON FILE |
| YONGSOO CHUNG | | | ON FILE |
| YONGSOON KIM | | | ON FILE |
| YONGSUEN LIN | | | ON FILE |
| YONGTAEK PARK | | | ON FILE |
| YONGUN DANIEL SEO | | | ON FILE |
| YONGWEN ONG | | | ON FILE |
| YONGWON CHOI | | | ON FILE |
| YONGWON CHOI | | | ON FILE |
| YONGWOO LEE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YONGWOON SON | | | ON FILE |
| YONGXI HUAN | | | ON FILE |
| YONGXIAN LI | | | ON FILE |
| YONGXUE LIN | | | ON FILE |
| YONGXUE LIN | | | ON FILE |
| YONGYAN SHEN | | | ON FILE |
| YONI RAMRAS | | | ON FILE |
| YONI STEVE RAYMOND DUNCAN | | | ON FILE |
| YONI VAN HERCK | | | ON FILE |
| YONIA KHOURY YONAN | | | ON FILE |
| YONIS ABDI ABDULLAHI | | | ON FILE |
| YONJER SUAREZ | | | ON FILE |
| YONNY RODRIGUEZ HERNANDEZ | | | ON FILE |
| YONNY TEBOUL | | | ON FILE |
| YONON OBAT | | | ON FILE |
| YONSI OSELIN DIAZ GUARDADO | | | ON FILE |
| YONTEE MARIE MONTGOMERY | | | ON FILE |
| YONUS HAILEGEBRIEL HAMMER | | | ON FILE |
| YONY MAGANA MAGANA | | | ON FILE |
| YONY OSWALDO AYALA | | | ON FILE |
| YOO BIN JIN | | | ON FILE |
| YOO ERIC | | | ON FILE |
| YOO JIN CHANG | | | ON FILE |
| YOO KYUNG BYUN | | | ON FILE |
| YOO KYUNG LEE | | | ON FILE |
| YOO LEE KWON | | | ON FILE |
| YOO RONG SHENG | | | ON FILE |
| YOO S YOU | | | ON FILE |
| YOO SEUNG KIM LEE | | | ON FILE |
| YOO SUP CHANG | | | ON FILE |
| YOO YOUNG JUNG | | | ON FILE |
| YOOCHE LEE | | | ON FILE |
| YOOMIE J LEE | | | ON FILE |
| YOON DO KIM | | | ON FILE |
| YOON HEE OH | | | ON FILE |
| YOON HO SHIN | | | ON FILE |
| YOON JAE LEE | | | ON FILE |
| YOON JIN | | | ON FILE |
| YOON JUNG OH | | | ON FILE |
| YOON JUNG OH | | | ON FILE |
| YOON JUNG PARK | | | ON FILE |
| YOON MO KANG | | | ON FILE |
| YOON S HONG | | | ON FILE |
| YOON SEO LEE | | | ON FILE |
| YOON SOO LEE | | | ON FILE |
| YOON SUK CHAY | | | ON FILE |
| YOON SUK PARK | | | ON FILE |
| YOONAH PARK | | | ON FILE |
| YOONG HUYNH | | | ON FILE |
| YOONG JIN LEE | | | ON FILE |
| YOONG KIN KONG | | | ON FILE |
| YOONG SAI WAH | | | ON FILE |
| YOONG SET NYOK | | | ON FILE |
| YOONG ZE YI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YOONJEONG HAN | | | ON FILE |
| YOONJEONG HWANG | | | ON FILE |
| YOONKEUN KOH | | | ON FILE |
| YOONSEON SEO | | | ON FILE |
| YOONSOO STEPHEN KIM | | | ON FILE |
| YOONSUK CHOI | | | ON FILE |
| YOONTAEK LEE | | | ON FILE |
| YOOPAPAK TIPPAYAPAISAN | | | ON FILE |
| YOOYEON SHIM | | | ON FILE |
| YOP BYUNGWOO KANG | | | ON FILE |
| YOPY TANUWIJAYA | | | ON FILE |
| YOR H BERKHOUT | | | ON FILE |
| YORAHAM ANDREY MIKE BERENOS | | | ON FILE |
| YORAM BEN ZVI | | | ON FILE |
| YORAM VISSER | | | ON FILE |
| YORAN ALAIN CLAUDE GESRET | | | ON FILE |
| YORAN FLORIS KLOS | | | ON FILE |
| YORAN HILDE L VAN HOECKE | | | ON FILE |
| YORAN SMIT | | | ON FILE |
| YORBEN DE REUSE | | | ON FILE |
| YORBI RUBEN BARRIENTO LOPEZ | | | ON FILE |
| YORBIN OSWALDO CANAS | | | ON FILE |
| YORCK PETER HAASE | | | ON FILE |
| YORDAN CASTILLO NUNEZ | | | ON FILE |
| YORDAN CHAVDAROV SERBEZOV | | | ON FILE |
| YORDAN DIMITROV ADAMOV | | | ON FILE |
| YORDAN DOBROMIROV KUZMANOV | | | ON FILE |
| YORDAN HRISTOSKOV DELEV | | | ON FILE |
| YORDAN ILIYANOV DANCHEV | | | ON FILE |
| YORDAN ILIYANOV ZAHARIEV | | | ON FILE |
| YORDAN IVANOV CHOLAKOV | | | ON FILE |
| YORDAN IVANOV PAMUKCHIEV | | | ON FILE |
| YORDAN NIKOLOV BARKALOV | | | ON FILE |
| YORDAN NIKOLOV BOEV | | | ON FILE |
| YORDAN PLAMENOV DINKOV | | | ON FILE |
| YORDAN STANOEV DASKALOV | | | ON FILE |
| YORDAN STEFANOV HRISTOV | | | ON FILE |
| YORDAN STEFANOV RADOSLAVOV | | | ON FILE |
| YORDAN STOYANOV STANCHEV | | | ON FILE |
| YORDAN TODOROV SEDLARSKI | | | ON FILE |
| YORDAN TRAYCHEV KARASTOYANOV | | | ON FILE |
| YORDAN VALENTINOV NIKOLOV | | | ON FILE |
| YORDAN YORDANOV ILIEV | | | ON FILE |
| YORDAN YORDANOV KYOSEV | | | ON FILE |
| YORDANIS PEREZ MARTINEZ | | | ON FILE |
| YORDANKA A RAKEVA | | | ON FILE |
| YORDANKA DIAZ DE VILLEGA | | | ON FILE |
| YORDANKA DINEVA KRAEVSKA | | | ON FILE |
| YORDANKA NIKOLAEVA STANOEVA | | | ON FILE |
| YORDANO MARCIO DA SILVA HERNANDEZ | | | ON FILE |
| YORDANOS MEBRAHTU | | | ON FILE |
| YORDANY OTTONIEL REYES | | | ON FILE |
| YORDI LORENZO DE KLEIJN | | | ON FILE |
| YORDI R MARSMAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YORDI RAFAEL MATEO MORONTA | | | ON FILE |
| YORDI ROLANDO HERNANDEZ | | | ON FILE |
| YORDI TADEO MARTINEZ | | | ON FILE |
| YORDIS CASTILLO NORIEGA | | | ON FILE |
| YORDIS TOLEDO GOMEZ | | | ON FILE |
| YORG WOUTERS | | | ON FILE |
| YORGI MANUEL VALENZUELA RAMIREZ | | | ON FILE |
| YORGO MICHEL HOEBEKE | | | ON FILE |
| YORICK GAIMARD DESMAREZ | | | ON FILE |
| YORICK JEAN SERGE PETEY | | | ON FILE |
| YORICK KNOL | | | ON FILE |
| YORICK MARCEL A WEYN | | | ON FILE |
| YORICK VAN LENTHE | | | ON FILE |
| YORICK YVE KOK | | | ON FILE |
| YORIS JONATHAN FALEME | | | ON FILE |
| YORK ANDERSON GARCIA TAPULLIMA | | | ON FILE |
| YORK CHUN SIU | | | ON FILE |
| YORK GORDAN THOMPSON | | | ON FILE |
| YORK HUAN TOH | | | ON FILE |
| YORK M GROSS | | | ON FILE |
| YORK MCFERRAN THOMAS | | | ON FILE |
| YORK NAM RITA LI | | | ON FILE |
| YORK PING LEE | | | ON FILE |
| YORK THOMAS SOMERVILLE | | | ON FILE |
| YORK YE | | | ON FILE |
| YORKIN URALOV | | | ON FILE |
| YORLEIDA GOMEZ BLANCO | | | ON FILE |
| YORLEY ENEDINA CONTRERAS VALVERDE | | | ON FILE |
| YORLIN DVORAK ETHAN PHILLIPS | | | ON FILE |
| YORNNARA PHIN | | | ON FILE |
| YORO SANGARE | | | ON FILE |
| YORO THIAM | | | ON FILE |
| YORRANY MARTINS BRAGA | | | ON FILE |
| YORRICK J A KLEIN | | | ON FILE |
| YORRICK VISSERS | | | ON FILE |
| YORRIT ANNIE W HERREMANS | | | ON FILE |
| YORVIN JOEL RAMIREZ | | | ON FILE |
| YORY WOLLERICH | | | ON FILE |
| YOS ADIGUNA GINTING | | | ON FILE |
| YOSCHIHIRO KAIMOTO | | | ON FILE |
| YOSCHIHIRO ZENO JACOBY KAIMOTO | | | ON FILE |
| YOSDENY GONZALEZ | | | ON FILE |
| YOSEF AMR MOHAMED MOHAMED KHALIL ELSAYED | | | ON FILE |
| YOSEF CHAIM GOLDFISCHER | | | ON FILE |
| YOSEF CHASON | | | ON FILE |
| YOSEF EIZICOVICS | | | ON FILE |
| YOSEF HUSSEIN NABAHANI | | | ON FILE |
| YOSEF PELEG | | | ON FILE |
| YOSEF SALMAN | | | ON FILE |
| YOSEF SALMAN | | | ON FILE |
| YOSEF SCHRITT | | | ON FILE |
| YOSEF SHEMESH | | | ON FILE |
| YOSEF SHMUKLER | | | ON FILE |
| YOSEF T BERHE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YOSEF TOLEDANO | | | ON FILE |
| YOSEF TSEHAYE TEKLAI | | | ON FILE |
| YOSEF YOHANNES | | | ON FILE |
| YOSEFF BEN-YEHUDA | | | ON FILE |
| YOSELIN MARTÃ-NEZ PORTILLO | | | ON FILE |
| YOSELYN ALICIA MONTENEGRO KUZMA | | | ON FILE |
| YOSELYN GUERA LEON | | | ON FILE |
| YO-SEOP KIM | | | ON FILE |
| YOSEPH CHRISTIANTO | | | ON FILE |
| YOSEPH FREDDY C CHANDRA | | | ON FILE |
| YOSEPH HABTEMARIAM | | | ON FILE |
| YOSEPH KURNIA SOENGGORO | | | ON FILE |
| YOSEPH T YEGEZU | | | ON FILE |
| YOSEPH TSEHAYU KINFU | | | ON FILE |
| YOSEVU COLIN KIMUYUKILONZO | | | ON FILE |
| YOSHA ALBIN | | | ON FILE |
| YOSHAN KITHMAL KARIYAWASAM MUDUGAMUWA GAMACHCHIGE | | | ON FILE |
| YOSHI J J DE GROOF | | | ON FILE |
| YOSHI SCOTT FUKUSHIMA | | | ON FILE |
| YOSHI VIKTOR M JANSSENS | | | ON FILE |
| YOSHIAKI HORI | | | ON FILE |
| YOSHIAKI LUIS HIGASHIDE | | | ON FILE |
| YOSHIE KOBAYASHI | | | ON FILE |
| YOSHIHARU AZAMA | | | ON FILE |
| YOSHIHIRO EZOE | | | ON FILE |
| YOSHIHIRO LUK | | | ON FILE |
| YOSHIHIRO TERAJI | | | ON FILE |
| YOSHIHISA SHIRAISHI | | | ON FILE |
| YOSHIHO HIBINO | | | ON FILE |
| YOSHIKAZU NISHIMURA | | | ON FILE |
| YOSHIMI LEAL | | | ON FILE |
| YOSHIMI MACHII WATTS | | | ON FILE |
| YOSHIMI WATTS | | | ON FILE |
| YOSHINORI ALFONSO CASAS AYALA | | | ON FILE |
| YOSHINORI MIYASAKA | | | ON FILE |
| YOSHIO BALDWIN LEEPER | | | ON FILE |
| YOSHITATSU INOUE | | | ON FILE |
| YOSHITATSU MACHII | | | ON FILE |
| YOSHIYA FRAZIER QUINN | | | ON FILE |
| YOSHIYA OUCHI | | | ON FILE |
| YOSHIYUKI NAKAHASHI | | | ON FILE |
| YOSHU STAM | | | ON FILE |
| YOSHUAR GRACIANO | | | ON FILE |
| YOSI LEONARDO BEKKER HEUSLER | | | ON FILE |
| YOSIEF WELDENDRI WELDEGEBRIEL | | | ON FILE |
| YOSIF DANAILOV HRISTOV | | | ON FILE |
| YOSIF YANKOV VELICHKOV | | | ON FILE |
| YOSIP ILOSHVAY | | | ON FILE |
| YOSKAR ORTIZ | | | ON FILE |
| YOSRA ER-REGUYEG | | | ON FILE |
| YOSSAPHOL THAKRANONTHACHAI | | | ON FILE |
| YOSSEF ELUZ | | | ON FILE |
| YOSSELYN ESLAVA MARQUEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YOSSI BENOR | | | ON FILE |
| YOSSI HASSON | | | ON FILE |
| YOSSI KLEEREKOPER | | | ON FILE |
| YOSSIF IVANOV | | | ON FILE |
| YOSTI JOEL GUDIEL ORDONEZ | | | ON FILE |
| YOSU ANDONI SYMACO DE ERQUIAGA | | | ON FILE |
| YOSUA SILITONGA | | | ON FILE |
| YOSUKE ARAI | | | ON FILE |
| YOSUKE IYAMA | | | ON FILE |
| YOSUKE MAKINO | | | ON FILE |
| YOSUKE MATSUMOTO | | | ON FILE |
| YOSVANI GUTIERREZ GONZALEZ | | | ON FILE |
| YOSWARIT SITJWONG | | | ON FILE |
| YOSYP LYUDERA | | | ON FILE |
| YOSYP SANISLO | | | ON FILE |
| YOT YING WONG | | | ON FILE |
| YOTHIN  YASOTORN | | | ON FILE |
| YOTHIN YIAMYOTHIN | | | ON FILE |
| YOTIN TARAWANAPITHAK | | | ON FILE |
| YOTSAPHON SANGNIL | | | ON FILE |
| YOU CELSIUS | | | ON FILE |
| YOU FAH TEH | | | ON FILE |
| YOU FENG HOOI | | | ON FILE |
| YOU HUA LIU | | | ON FILE |
| YOU JI WU TENG | | | ON FILE |
| YOU JIN LIM | | | ON FILE |
| YOU JIN TEO | | | ON FILE |
| YOU JUN YIN | | | ON FILE |
| YOU KUAN DEXTER SIM | | | ON FILE |
| YOU KUANG TAN | | | ON FILE |
| YOU LI | | | ON FILE |
| YOU MEI QIU | | | ON FILE |
| YOU MEI YE TIAN | | | ON FILE |
| YOU MING TUNG | | | ON FILE |
| YOU NINE HERNANDEZ CASTILLO | | | ON FILE |
| YOU SENG ERIC LIM | | | ON FILE |
| YOU TING YIN | | | ON FILE |
| YOU WU | | | ON FILE |
| YOU YI | | | ON FILE |
| YOU YU LIU | | | ON FILE |
| YOU ZHAI | | | ON FILE |
| YOU ZHANG | | | ON FILE |
| YOUCEF AOUDIA | | | ON FILE |
| YOUCEF BOUALEM LATRECHE | | | ON FILE |
| YOUCEF CHERIFI | | | ON FILE |
| YOUCEF GHAROUAL | | | ON FILE |
| YOUCEF ILIFI | | | ON FILE |
| YOUCEF KARIM AOUCIF | | | ON FILE |
| YOUCEF LAIDI | | | ON FILE |
| YOUCEF LANNABI | | | ON FILE |
| YOUCEF RAHMANI | | | ON FILE |
| YOU-DA YANG | | | ON FILE |
| YOUFENG SITU | | | ON FILE |
| YOUG TING HONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YOUGOURTHEN AIT ALI SLIMANE | | | ON FILE |
| YOUHANN ERBERT LEGENDRY | | | ON FILE |
| YOUHEI MISUDA | | | ON FILE |
| YOUJIN JEONG | | | ON FILE |
| YOUKANG LAM | | | ON FILE |
| YOUKE JOHAN THOMAS | | | ON FILE |
| YOUKI XU | | | ON FILE |
| YOUKYOUNG SHIN | | | ON FILE |
| YOUKYOUNG SHIN | | | ON FILE |
| YOUL LEE | | | ON FILE |
| YOUMANLI FABRICE ADELPHE LOMPO | | | ON FILE |
| YOUN CHAN JEONG | | | ON FILE |
| YOUN JI LEE | | | ON FILE |
| YOUN K WOO | | | ON FILE |
| YOUN SUK JI | | | ON FILE |
| YOUNA PLATEN | | | ON FILE |
| YOUNES  LAHRECH | | | ON FILE |
| YOUNES AATTI | | | ON FILE |
| YOUNES AIT AISSA | | | ON FILE |
| YOUNES ASADI KHIAVI | | | ON FILE |
| YOUNES BELHAMICI | | | ON FILE |
| YOUNES BELLIOUM | | | ON FILE |
| YOUNES BOUCHAFRA | | | ON FILE |
| YOUNES BOUTAIB | | | ON FILE |
| YOUNES CHADDADI | | | ON FILE |
| YOUNES EL MOUSSAOUI | | | ON FILE |
| YOUNES INJAR | | | ON FILE |
| YOUNES JAAFAR | | | ON FILE |
| YOUNES KAMAL DAYEKH | | | ON FILE |
| YOUNES LAHCHIRI | | | ON FILE |
| YOUNES LAMSYAH | | | ON FILE |
| YOUNES RABANI | | | ON FILE |
| YOUNES SERGE ROUEL | | | ON FILE |
| YOUNES TAZI | | | ON FILE |
| YOUNES YAFOUT | | | ON FILE |
| YOUNES YAFOUT | | | ON FILE |
| YOUNES YAFOUT | | | ON FILE |
| YOUNES YAFOUT | | | ON FILE |
| YOUNES YAFOUT | | | ON FILE |
| YOUNES YAFOUT | | | ON FILE |
| YOUNES YAFOUT | | | ON FILE |
| YOUNES YAFOUT | | | ON FILE |
| YOUNES YAFOUT | | | ON FILE |
| YOUNES YAFOUT | | | ON FILE |
| YOUNESS ACHIBAN | | | ON FILE |
| YOUNESS AL M BARESS | | | ON FILE |
| YOUNESS BOUKADIDA | | | ON FILE |
| YOUNESS EL BOUADLI | | | ON FILE |
| YOUNESS LAHIQ | | | ON FILE |
| YOUNESS LIJASSI | | | ON FILE |
| YOUNESS TALII | | | ON FILE |
| YOUNESSE ET TAHOURI | | | ON FILE |
| YOUNG - JIN ANN ZEBALLOS | | | ON FILE |
| YOUNG C CHO | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YOUNG CARMEN WINNIE | | | ON FILE |
| YOUNG CHO | | | ON FILE |
| YOUNG CHOI | | | ON FILE |
| YOUNG CHUNG KIM | | | ON FILE |
| YOUNG CORINNE ELLEN | | | ON FILE |
| YOUNG DAVID CHOI | | | ON FILE |
| YOUNG EUN SONG KIM | | | ON FILE |
| YOUNG H SONG | | | ON FILE |
| YOUNG HA PARK | | | ON FILE |
| YOUNG HAE YOON | | | ON FILE |
| YOUNG HAN LEE | | | ON FILE |
| YOUNG HO KIM | | | ON FILE |
| YOUNG HO KIM | | | ON FILE |
| YOUNG HO OH | | | ON FILE |
| YOUNG HO OH | | | ON FILE |
| YOUNG HOON CHOI | | | ON FILE |
| YOUNG HOON KIM | | | ON FILE |
| YOUNG HOON LIM | | | ON FILE |
| YOUNG HOON PARK | | | ON FILE |
| YOUNG HOON SONG | | | ON FILE |
| YOUNG JA HAN | | | ON FILE |
| YOUNG JAE CHA | | | ON FILE |
| YOUNG JAY LEE | | | ON FILE |
| YOUNG JIN KIM | | | ON FILE |
| YOUNG JIN KIM | | | ON FILE |
| YOUNG JIN LEE | | | ON FILE |
| YOUNG JIN LEE | | | ON FILE |
| YOUNG JIN PARK | | | ON FILE |
| YOUNG JIN SONG | | | ON FILE |
| YOUNG JONG PARK | | | ON FILE |
| YOUNG JOO KIM | | | ON FILE |
| YOUNG JOO KO | | | ON FILE |
| YOUNG JOON KIM | | | ON FILE |
| YOUNG JU CHOI | | | ON FILE |
| YOUNG JU KOH | | | ON FILE |
| YOUNG JU LEE | | | ON FILE |
| YOUNG JUN KO | | | ON FILE |
| YOUNG KIM | | | ON FILE |
| YOUNG KIM | | | ON FILE |
| YOUNG KIM | | | ON FILE |
| YOUNG LEE CHANG | | | ON FILE |
| YOUNG MIN KIM | | | ON FILE |
| YOUNG MIN KIM | | | ON FILE |
| YOUNG MIN LEE | | | ON FILE |
| YOUNG OK PARK | | | ON FILE |
| YOUNG PAK GO | | | ON FILE |
| YOUNG PARK | | | ON FILE |
| YOUNG RAN  YOO | | | ON FILE |
| YOUNG SIL M RIM | | | ON FILE |
| YOUNG SOO KO | | | ON FILE |
| YOUNG SOOK KIM | | | ON FILE |
| YOUNG SOON JO | | | ON FILE |
| YOUNG SUNG MOON | | | ON FILE |
| YOUNG SUP PARK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YOUNG SZE YEE | | | ON FILE |
| YOUNG TAE KIM | | | ON FILE |
| YOUNG TAE KIM | | | ON FILE |
| YOUNG W KIM | | | ON FILE |
| YOUNG WANG | | | ON FILE |
| YOUNG WEN | | | ON FILE |
| YOUNG WHI JACOB ANGELUCCI | | | ON FILE |
| YOUNG WOO CHAE | | | ON FILE |
| YOUNG WOO PARK | | | ON FILE |
| YOUNG WOOK KO | | | ON FILE |
| YOUNG WOONG CHOI | | | ON FILE |
| YOUNG YI | | | ON FILE |
| YOUNG YOON | | | ON FILE |
| YOUNG, CHRISTOPHER | | | ON FILE |
| YOUNGA KIM | | | ON FILE |
| YOUNGAE SUH | | | ON FILE |
| YOUNGBAEK KIM | | | ON FILE |
| YOUNGBIN GWEON | | | ON FILE |
| YOUNGBIN LEE | | | ON FILE |
| YOUNGCHUL LEE | | | ON FILE |
| YOUNG-DO JAMES DOUCETTE | | | ON FILE |
| YOUNGEUI HONG | | | ON FILE |
| YOUNGHEE NAM | | | ON FILE |
| YOUNGHO JEONG | | | ON FILE |
| YOUNGHO KIM | | | ON FILE |
| YOUNGHO SEO | | | ON FILE |
| YOUNGHOON JANG | | | ON FILE |
| YOUNG-HOON KIM | | | ON FILE |
| YOUNGHOON KWON | | | ON FILE |
| YOUNGHU KIM | | | ON FILE |
| YOUNGHUN CHOI | | | ON FILE |
| YOUNGHYUK KANG | | | ON FILE |
| YOUNGIN HAN | | | ON FILE |
| YOUNGJAE OK | | | ON FILE |
| YOUNGJAE SHIN | | | ON FILE |
| YOUNGJIB YUN | | | ON FILE |
| YOUNGJIN HWANG | | | ON FILE |
| YOUNGJIN HYUN | | | ON FILE |
| YOUNGJIN JO | | | ON FILE |
| YOUNGJIN KIM | | | ON FILE |
| YOUNGJIN RYU | | | ON FILE |
| YOUNGJOO HUR | | | ON FILE |
| YOUNGJU CHOI | | | ON FILE |
| YOUNGJUN AQUINAS CHOI | | | ON FILE |
| YOUNGJUN KYE | | | ON FILE |
| YOUNGJUN SUH | | | ON FILE |
| YOUNGKEUN SONG | | | ON FILE |
| YOUNGKI YOON | | | ON FILE |
| YOUNG-KYU SONG | | | ON FILE |
| YOUNGLAE KIM | | | ON FILE |
| YOUNG-LAI FAMILY TRUST | | | ON FILE |
| YOUNGMIN BAE | | | ON FILE |
| YOUNGMIN JANG | | | ON FILE |
| YOUNGMIN YIM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YOUNGMO CHO | | | ON FILE |
| YOUNGMO CHO | | | ON FILE |
| YOUNGOG SHIN | | | ON FILE |
| YOUNGSAM LEE | | | ON FILE |
| YOUNGSEOK KIM | | | ON FILE |
| YOUNGSEOK KIM | | | ON FILE |
| YOUNGSOON KIM | | | ON FILE |
| YOUNGSUN BAEK | | | ON FILE |
| YOUNGSUN KIM | | | ON FILE |
| YOUNGTAEK LEE | | | ON FILE |
| YOUNGWON YOON | | | ON FILE |
| YOUNGWOO CHO | | | ON FILE |
| YOUNGWOO CHOI | | | ON FILE |
| YOUNGWOO JUNG | | | ON FILE |
| YOUNGWOOK LIM | | | ON FILE |
| YOUNGYU JUNG | | | ON FILE |
| YOUNHEA SIM | | | ON FILE |
| YOUNJUNG KIM | | | ON FILE |
| YOUNOS YUNUS BIN SAJJAD | | | ON FILE |
| YOUNSS ROCHDI | | | ON FILE |
| YOUNSUNG JUNG | | | ON FILE |
| YOUP JOHANNES BER REDDINGIUS | | | ON FILE |
| YOURI ALEXANDRE COLERA | | | ON FILE |
| YOURI BRAND | | | ON FILE |
| YOURI BRANDJES | | | ON FILE |
| YOURI CEDRIC GENTEN | | | ON FILE |
| YOURI CVIKLINSKI | | | ON FILE |
| YOURI DAMBRINE | | | ON FILE |
| YOURI DE CONINCK | | | ON FILE |
| YOURI DIERICKX | | | ON FILE |
| YOURI DOLMAN | | | ON FILE |
| YOURI ELON ATTALI | | | ON FILE |
| YOURI FOK | | | ON FILE |
| YOURI J A VAES | | | ON FILE |
| YOURI KLAASSENS | | | ON FILE |
| YOURI LEE | | | ON FILE |
| YOURI LOZANO CRABBE | | | ON FILE |
| YOURI M BROERSE | | | ON FILE |
| YOURI M BROERSE | | | ON FILE |
| YOURI MULDER | | | ON FILE |
| YOURI PAPAVASSILIOU | | | ON FILE |
| YOURI PESSINK | | | ON FILE |
| YOURI TRUGG | | | ON FILE |
| YOURI VAN DRIEL | | | ON FILE |
| YOURI VAN KERKHOVEN | | | ON FILE |
| YOURI YVES DEVOUGE | | | ON FILE |
| YOURI ZWANG | | | ON FILE |
| YOURIE VAN DIJK | | | ON FILE |
| YOURY RONGVAUX | | | ON FILE |
| YOUSAF DURRANI | | | ON FILE |
| YOUSAF IFTIKHAR MALIK | | | ON FILE |
| YOUSAF M BAHARISTANI | | | ON FILE |
| YOUSAF MASUD | | | ON FILE |
| YOUSAFF MOHAMMAD | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YOUSEEF ADEEB HANKALA | | | ON FILE |
| YOUSEF A T H Q ALSHAMMARI | | | ON FILE |
| YOUSEF ABDELHAKIM JEBRIN | | | ON FILE |
| YOUSEF ABDUL AMIR ABDUL-WAHAB | | | ON FILE |
| YOUSEF ALAA EDDINE AL-KHALIDI | | | ON FILE |
| YOUSEF FADHEL SAUD ALFADHEL | | | ON FILE |
| YOUSEF FARES DIKRAN BOULOS | | | ON FILE |
| YOUSEF IBRAHIM EL KHATIB | | | ON FILE |
| YOUSEF IBRAHIM HASSAN SUWEILEM | | | ON FILE |
| YOUSEF IBRAHIM YOUSEF AL ZUBI | | | ON FILE |
| YOUSEF J M H AMEER | | | ON FILE |
| YOUSEF JEGHBIR | | | ON FILE |
| YOUSEF KIFLU | | | ON FILE |
| YOUSEF M A S ALDAKHEEL | | | ON FILE |
| YOUSEF MASHAYEKH | | | ON FILE |
| YOUSEF MOHAMMADS ALAMOUDI | | | ON FILE |
| YOUSEF MOHAMMADSALCEDO | | | ON FILE |
| YOUSEF MOHAMMED HASSAN ALJOHANI | | | ON FILE |
| YOUSEF OMAR MAHMOUD ABUBAKER | | | ON FILE |
| YOUSEF SADAT-NEJAD | | | ON FILE |
| YOUSEF TARIQ M AHMED | | | ON FILE |
| YOUSEF TH T A A BUHAMAD | | | ON FILE |
| YOUSEF Y ROUSHDY | | | ON FILE |
| YOUSEF ZAKARIA HABIB ALI ALHAMMADI ALHAMMADI | | | ON FILE |
| YOUSELL REYES VELAZQUEZ | | | ON FILE |
| YOUSIF ABDULJABBAR GHANIM | | | ON FILE |
| YOUSIF BASHEER HANNA ALYONANY | | | ON FILE |
| YOUSIF EBRAHIM Y ALMUHAIDIB | | | ON FILE |
| YOUSIF GH Y Z E ALKHUBAIZI | | | ON FILE |
| YOUSIF MIKHA SAMMER ANTHONY | | | ON FILE |
| YOUSIF NAMEER NADHIM KMOSH | | | ON FILE |
| YOUSIF RAFAT FARAAWI | | | ON FILE |
| YOUSIF RIZGAR WALI | | | ON FILE |
| YOUSIF SAIDI | | | ON FILE |
| YOUSIF SUBHI | | | ON FILE |
| YOUSOF HAYOUN | | | ON FILE |
| YOUSRA KHALLOUKI | | | ON FILE |
| YOUSRI EL ADAK | | | ON FILE |
| YOUSSEF AAD | | | ON FILE |
| YOUSSEF ABDALLA HASSUNA | | | ON FILE |
| YOUSSEF ABOU EL NEAJ | | | ON FILE |
| YOUSSEF AHMED KAMAL ZAHRAN | | | ON FILE |
| YOUSSEF AIT DADA | | | ON FILE |
| YOUSSEF AL MUKDAD | | | ON FILE |
| YOUSSEF ALBERT CHAMMAS | | | ON FILE |
| YOUSSEF ALI AL SALEM | | | ON FILE |
| YOUSSEF ALI MYAZ | | | ON FILE |
| YOUSSEF ALLAMI | | | ON FILE |
| YOUSSEF AMANAWLI KIFI | | | ON FILE |
| YOUSSEF AMGHAR | | | ON FILE |
| YOUSSEF AMIN KHALED EL SAADANY | | | ON FILE |
| YOUSSEF AOUAD | | | ON FILE |
| YOUSSEF AYMAN K H KHAIRALLA | | | ON FILE |
| YOUSSEF BAHTOUKI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YOUSSEF BASEM SABET SHAKER ATTALLA | | | ON FILE |
| YOUSSEF BELLAHCEN | | | ON FILE |
| YOUSSEF BENJELLOUN EL KBIBI | | | ON FILE |
| YOUSSEF BENLAARIBIA | | | ON FILE |
| YOUSSEF CHAABANE | | | ON FILE |
| YOUSSEF DAAS | | | ON FILE |
| YOUSSEF DAGHER | | | ON FILE |
| YOUSSEF DANDACHLI | | | ON FILE |
| YOUSSEF DERDIKI | | | ON FILE |
| YOUSSEF DHAOUI | | | ON FILE |
| YOUSSEF EL HARCHIOUI | | | ON FILE |
| YOUSSEF EL JAOUHARI | | | ON FILE |
| YOUSSEF ELOUAM | | | ON FILE |
| YOUSSEF ELWARARI | | | ON FILE |
| YOUSSEF ENNAJI | | | ON FILE |
| YOUSSEF ESSALIME | | | ON FILE |
| YOUSSEF EZZAT FAHMY MOHAMED | | | ON FILE |
| YOUSSEF FARHANE SARABIA | | | ON FILE |
| YOUSSEF FRANCIS NAJJARINE | | | ON FILE |
| YOUSSEF HAMDI OUDRI | | | ON FILE |
| YOUSSEF HASSOUN | | | ON FILE |
| YOUSSEF IGHALEN | | | ON FILE |
| YOUSSEF JERYOUS FARES | | | ON FILE |
| YOUSSEF KAMIL | | | ON FILE |
| YOUSSEF KAMOUN | | | ON FILE |
| YOUSSEF KARRAM | | | ON FILE |
| YOUSSEF KENAAN | | | ON FILE |
| YOUSSEF LACHHAB | | | ON FILE |
| YOUSSEF MAGHZAZ | | | ON FILE |
| YOUSSEF MAHMOUD CHATILA | | | ON FILE |
| YOUSSEF MAKANE | | | ON FILE |
| YOUSSEF MEKOUAR | | | ON FILE |
| YOUSSEF MOUHAYAR | | | ON FILE |
| YOUSSEF MROUEH | | | ON FILE |
| YOUSSEF NASSER | | | ON FILE |
| YOUSSEF OBAHA | | | ON FILE |
| YOUSSEF OUAHI | | | ON FILE |
| YOUSSEF R S GUIRGUIS | | | ON FILE |
| YOUSSEF ROULAMELLAH | | | ON FILE |
| YOUSSEF SAFWAN | | | ON FILE |
| YOUSSEF SAYA | | | ON FILE |
| YOUSSEF SEIF E SALLAM | | | ON FILE |
| YOUSSEF SRONDY | | | ON FILE |
| YOUSSEF STANOM | | | ON FILE |
| YOUSSEF WAEL ELGONAID | | | ON FILE |
| YOUSSEF WASFY HELMY GERGES | | | ON FILE |
| YOUSSEF YEHIA | | | ON FILE |
| YOUSSIF IBRAHIM HEMIDA | | | ON FILE |
| YOUSSOUF DIRIR | | | ON FILE |
| YOUSSOUF DJBREL JR KAMATE | | | ON FILE |
| YOUSSOUF MEFIRE MANJELI | | | ON FILE |
| YOUSUF ALIM QAUM | | | ON FILE |
| YOUSUF IQBAL MANYA | | | ON FILE |
| YOUSUF KHAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YOUSUF MOHAMMAD SULTAN | | | ON FILE |
| YOUSUF MOHAMMAD SULTAN | | | ON FILE |
| YOUSUF MOHAMMED HARIB MOHAMMED AL FALAHI | | | ON FILE |
| YOUUP KIM | | | ON FILE |
| YOUVAL SAMUEL EDREY | | | ON FILE |
| YOUWEI ZHANG | | | ON FILE |
| YOUYAN WANG | | | ON FILE |
| YOUYOU LIN | | | ON FILE |
| YOUYU ZHANG | | | ON FILE |
| YOUZHU SHI | | | ON FILE |
| YOVAN LAZARO AYES | | | ON FILE |
| YOVAN RAY VIVAS | | | ON FILE |
| YOVANA CRUZ | | | ON FILE |
| YOVANA RAQUEL GARCIA USECHE | | | ON FILE |
| YOVANNA DEL PILAR VIDAL ZAVALETA | | | ON FILE |
| YOVANNA PAMELA LOPEZ RIVERA | | | ON FILE |
| YOVANNY AMBROSIO CENOBIO | | | ON FILE |
| YOVANNY FRANCISCO RAMIREZ REYES | | | ON FILE |
| YOVANNY GUZMAN | | | ON FILE |
| YOVANY URIBE | | | ON FILE |
| YOVAV ZALMANOVICH | | | ON FILE |
| YOVE YANG WIDJAJA | | | ON FILE |
| YOVENN FRANCOIS ALBERT AMOSSE | | | ON FILE |
| YOVI ADITYA BUDIRAHARDJO | | | ON FILE |
| YOVITA SANTOSO | | | ON FILE |
| YOVKA IVANOVA RAYTCHEVA | | | ON FILE |
| YOVRAJ SINGH | | | ON FILE |
| YOW KAR JUEN | | | ON FILE |
| YOW KEE HEW | | | ON FILE |
| YOW SIOW KI | | | ON FILE |
| YOW SOOT YIN | | | ON FILE |
| YOW THUAN YONG (YAO THUANYONG) | | | ON FILE |
| YOW WAI KONG JEREMY (QIU WEIGUANG JEREMY) | | | ON FILE |
| YOW WING YI | | | ON FILE |
| YOWERI AMBAASA | | | ON FILE |
| YOZDZHAN MUSTAFA HASAN | | | ON FILE |
| YOZHEF YASYK | | | ON FILE |
| YOZKA OYAMETL RODRIGUEZGOITIA | | | ON FILE |
| YOZO SUZUKI | | | ON FILE |
| YP PEET DE LANGE | | | ON FILE |
| YPE HOUTENBOS | | | ON FILE |
| YR EE | | | ON FILE |
| YRAIMA JOSEFINA BELLO BERMUDEZ | | | ON FILE |
| YRAKEL ANTWANN ING | | | ON FILE |
| YRD DINIS | | | ON FILE |
| YREKA GEMMA FLORES | | | ON FILE |
| YRENE HELENA COLI RIVERA | | | ON FILE |
| YRIANA CLARIVEL PENA RODRIGUEZ | | | ON FILE |
| YRIANA MARISCAL | | | ON FILE |
| YRILL BULL | | | ON FILE |
| YS KONG | | | ON FILE |
| YSAAK BERGONIA PARFILES | | | ON FILE |
| YSABEL TEO | | | ON FILE |
| YSABEL TERESA CURO LOPEZ | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YSABELLA CARLOTA DE SOLA MARTIN | | | ON FILE |
| YSANIA MARIE AGURCIA | | | ON FILE |
| YSANNE TAN SI YUN | | | ON FILE |
| YSATIS VAGNETTI | | | ON FILE |
| YSENNE CAROLINA LOPEZ | | | ON FILE |
| YSEULT JEANNE F CANAUTTE | | | ON FILE |
| YSHAY MANOS | | | ON FILE |
| YSHUAH JUDE BUXO | | | ON FILE |
| YSIDRA GARCIA PENA | | | ON FILE |
| YSIDRO GARCIA | | | ON FILE |
| YSIDRO PAUL HARO | | | ON FILE |
| YSKAK SHIYAP | | | ON FILE |
| YSLEIBY VADELL MARTINEZ | | | ON FILE |
| YSMAEL TORREZ COLQUE | | | ON FILE |
| YSNEL VICTOR | | | ON FILE |
| YSRAEL JESUS OCHOA GARCIA | | | ON FILE |
| YSSOUF TOURE | | | ON FILE |
| YU A LAU | | | ON FILE |
| YU AN CHEN | | | ON FILE |
| YU AN CHEN | | | ON FILE |
| YU AN CHUNG | | | ON FILE |
| YU AN LIN | | | ON FILE |
| YU AN THEEUWES | | | ON FILE |
| YU BIN HUANG | | | ON FILE |
| YU CAO | | | ON FILE |
| YU CHAI KO | | | ON FILE |
| YU CHAI KO | | | ON FILE |
| YU CHAN ALYSSA LEONG | | | ON FILE |
| YU CHANG | | | ON FILE |
| YU CHAO HE | | | ON FILE |
| YU CHAU MEI | | | ON FILE |
| YU CHEN | | | ON FILE |
| YU CHEN | | | ON FILE |
| YU CHEN | | | ON FILE |
| YU CHEN CHIANG | | | ON FILE |
| YU CHEN WU | | | ON FILE |
| YU CHENG CHEN | | | ON FILE |
| YU CHENG CHEN | | | ON FILE |
| YU CHENG CHEN | | | ON FILE |
| YU CHENG LIN | | | ON FILE |
| YU CHENG YEH | | | ON FILE |
| YU CHI CHENG | | | ON FILE |
| YU CHI JEN | | | ON FILE |
| YU CHI TSUI | | | ON FILE |
| YU CHIEH HSIAO | | | ON FILE |
| YU CHIEH HSIAO | | | ON FILE |
| YU CHIEH WEN | | | ON FILE |
| YU CHIN LEE | | | ON FILE |
| YU CHIN LIN | | | ON FILE |
| YU CHING HUI | | | ON FILE |
| YU CHING KWAN | | | ON FILE |
| YU CHING LAM | | | ON FILE |
| YU CHING SUZANNE WONG | | | ON FILE |
| YU CHING WONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YU CHING YEUNG | | | ON FILE |
| YU CHUAN HOE | | | ON FILE |
| YU CHUAN HUANG | | | ON FILE |
| YU CHUN CHEN | | | ON FILE |
| YU CHUN CHIU | | | ON FILE |
| YU CHUN LEUNG | | | ON FILE |
| YU CHUNG LEE | | | ON FILE |
| YU CHUNG WONG | | | ON FILE |
| YU CHUNG WONG | | | ON FILE |
| YU CHUNG YEUNG | | | ON FILE |
| YU CHYANG PENG | | | ON FILE |
| YU CI HUANG | | | ON FILE |
| YU DESHUI | | | ON FILE |
| YU E BAU | | | ON FILE |
| YU EN HUANG | | | ON FILE |
| YU ENGUANG | | | ON FILE |
| YU FAI CHEUNG | | | ON FILE |
| YU FAI LEUNG | | | ON FILE |
| YU FAN LIAO | | | ON FILE |
| YU FAN SHIH | | | ON FILE |
| YU FANG CHANG | | | ON FILE |
| YU FANG LI | | | ON FILE |
| YU FAT CHOW | | | ON FILE |
| YU FEI YANG | | | ON FILE |
| YU FENG XUE | | | ON FILE |
| YU FENG ZHOU | | | ON FILE |
| YU FUKUSHIMA | | | ON FILE |
| YU FUNG CHAN | | | ON FILE |
| YU FUNG CHEUNG | | | ON FILE |
| YU FUNG YEUNG | | | ON FILE |
| YU GERARDFORD RYAN SALVADOR | | | ON FILE |
| YU GU | | | ON FILE |
| YU GUI LOH | | | ON FILE |
| YU HAN BRANDON TANG | | | ON FILE |
| YU HAN HSU | | | ON FILE |
| YU HAN LIN | | | ON FILE |
| YU HAN SHEN | | | ON FILE |
| YU HAN SHEN | | | ON FILE |
| YU HAN ZHANG | | | ON FILE |
| YU HANG CHAN | | | ON FILE |
| YU HANG CHEUK | | | ON FILE |
| YU HANG ERIC LEUNG | | | ON FILE |
| YU HANG IVAN LAM | | | ON FILE |
| YU HANG LI | | | ON FILE |
| YU HANG POON | | | ON FILE |
| YU HANG TONG | | | ON FILE |
| YU HANG WINIFRED LAW | | | ON FILE |
| YU HANZAWA | | | ON FILE |
| YU HAO HSU | | | ON FILE |
| YU HAW SU | | | ON FILE |
| YU HENG HO | | | ON FILE |
| YU HENG ANTHONY JUNIOR CHEN | | | ON FILE |
| YU HENG CHEN | | | ON FILE |
| YU HIM WONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YU HIN HINZ PAK | | | ON FILE |
| YU HIN LO | | | ON FILE |
| YU HIN LO | | | ON FILE |
| YU HIN LO | | | ON FILE |
| YU HIN LUN | | | ON FILE |
| YU HIN MAK | | | ON FILE |
| YU HIN NG | | | ON FILE |
| YU HIN WONG | | | ON FILE |
| YU HIN WONG | | | ON FILE |
| YU HO CHENG | | | ON FILE |
| YU HONG AU | | | ON FILE |
| YU HSIANG HSU | | | ON FILE |
| YU HSIANG LIN | | | ON FILE |
| YU HSIEN CHAN | | | ON FILE |
| YU HSIN CHEN | | | ON FILE |
| YU HSUAN CHANG | | | ON FILE |
| YU HSUAN CHEN | | | ON FILE |
| YU HSUAN LEE | | | ON FILE |
| YU HSUAN LI | | | ON FILE |
| YU HSUAN LIU | | | ON FILE |
| YU HSUAN TUNG | | | ON FILE |
| YU HUA LI | | | ON FILE |
| YU HUA LU | | | ON FILE |
| YU HUA SUNG | | | ON FILE |
| YU HUAI QIU | | | ON FILE |
| YU HUI CHOU | | | ON FILE |
| YU HUI LIN | | | ON FILE |
| YU HUNG CHOU | | | ON FILE |
| YU HUNG CHOW | | | ON FILE |
| YU HUNG TSAI | | | ON FILE |
| YU HUNG YEH CHAI | | | ON FILE |
| YU HUNG YU | | | ON FILE |
| YU JEN CHEN | | | ON FILE |
| YU JI | | | ON FILE |
| YU JIA | | | ON FILE |
| YU JIA DONG | | | ON FILE |
| YU JIAN ROYSTON LOH | | | ON FILE |
| YU JIAN ZHENG | | | ON FILE |
| YU JIANHUI NICHOLAS | | | ON FILE |
| YU JIE CHEN | | | ON FILE |
| YU JIN MARK CHEE | | | ON FILE |
| YU JIN PARK | | | ON FILE |
| YU JU LIU | | | ON FILE |
| YU JUI CHEN | | | ON FILE |
| YU JUN THAM | | | ON FILE |
| YU KAI JERNG | | | ON FILE |
| YU KAN LAU | | | ON FILE |
| YU KAO | | | ON FILE |
| YU KEUNG ERIC LEUNG | | | ON FILE |
| YU KI CHAN | | | ON FILE |
| YU KIT CHAN | | | ON FILE |
| YU KIU KWOK | | | ON FILE |
| YU KOHAMA | | | ON FILE |
| YU KOK PEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YU KONG CHUNG | | | ON FILE |
| YU KONG SHU | | | ON FILE |
| YU KUN KU | | | ON FILE |
| YU KUO TSAI | | | ON FILE |
| YU KWONG CHAN | | | ON FILE |
| YU KWONG CHIT | | | ON FILE |
| YU LI | | | ON FILE |
| YU LI FANG | | | ON FILE |
| YU LIANG LI | | | ON FILE |
| YU LIANG YEH | | | ON FILE |
| YU LIAO | | | ON FILE |
| YU LIEN CHOU | | | ON FILE |
| YU LIN CHIANG | | | ON FILE |
| YU LIN LEE | | | ON FILE |
| YU LIN WANG | | | ON FILE |
| YU LING HSUEH | | | ON FILE |
| YU LING HUANG | | | ON FILE |
| YU LIU YING | | | ON FILE |
| YU LONG NG | | | ON FILE |
| YU LU | | | ON FILE |
| YU LUI CHENG | | | ON FILE |
| YU LUN CHEUNG | | | ON FILE |
| YU LUN KAO | | | ON FILE |
| YU LUP MENG | | | ON FILE |
| YU MAN ANGEL NG | | | ON FILE |
| YU MAN NG | | | ON FILE |
| YU MAN TERRY SILVA GASPAR | | | ON FILE |
| YU MENG YEW MICHAEL | | | ON FILE |
| YU MENG YEW MICHAEL | | | ON FILE |
| YU MIN POH | | | ON FILE |
| YU MIN LIN | | | ON FILE |
| YU MIN TSO | | | ON FILE |
| YU MING CHANG | | | ON FILE |
| YU MING HAN | | | ON FILE |
| YU MING LAU | | | ON FILE |
| YU MING WONG | | | ON FILE |
| YU MUROGA | | | ON FILE |
| YU NA SO | | | ON FILE |
| YU NAZEL ANN KING | | | ON FILE |
| YU NING KONG | | | ON FILE |
| YU NING TAN | | | ON FILE |
| YU ONG (WANG YU) | | | ON FILE |
| YU OOKA | | | ON FILE |
| YU PENG DANNY HER | | | ON FILE |
| YU PENG RAYMOND LEW | | | ON FILE |
| YU PING WONG | | | ON FILE |
| YU PO TSE | | | ON FILE |
| YU QI YAP | | | ON FILE |
| YU QIAN | | | ON FILE |
| YU QING CARISSA LEE | | | ON FILE |
| YU QING YANG | | | ON FILE |
| YU REN HUANG | | | ON FILE |
| YU RONG | | | ON FILE |
| YU ROU SOO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YU ROU ZHOU | | | ON FILE |
| YU RUN TAN | | | ON FILE |
| YU SAN KWONG | | | ON FILE |
| YU SAN WONG | | | ON FILE |
| YU SEK KONG | | | ON FILE |
| YU SHAN JIAN | | | ON FILE |
| YU SHAN MEI | | | ON FILE |
| YU SHAN QUEK | | | ON FILE |
| YU SHAO | | | ON FILE |
| YU SHEN | | | ON FILE |
| YU SHENG CHEN | | | ON FILE |
| YU SHIH YU | | | ON FILE |
| YU SHING WONG | | | ON FILE |
| YU SHU HONG | | | ON FILE |
| YU SHUANG HSU | | | ON FILE |
| YU SHUNG MAN | | | ON FILE |
| YU SIAN TAN | | | ON FILE |
| YU SIAN YONG | | | ON FILE |
| YU SIFAN | | | ON FILE |
| YU SONG | | | ON FILE |
| YU SUI | | | ON FILE |
| YU SUM CINDY POON | | | ON FILE |
| YU SUM CINDY POON | | | ON FILE |
| YU SUN | | | ON FILE |
| YU SUN | | | ON FILE |
| YU SUNG LI | | | ON FILE |
| YU TA CHEN | | | ON FILE |
| YU TAK CHONG | | | ON FILE |
| YU TAK MAN | | | ON FILE |
| YU TAN YANG | | | ON FILE |
| YU TAO HUANG | | | ON FILE |
| YU TE LEE | | | ON FILE |
| YU TE LIN | | | ON FILE |
| YU TECK KANG | | | ON FILE |
| YU THENG HO | | | ON FILE |
| YU TI CHIANG | | | ON FILE |
| YU TING CHEN | | | ON FILE |
| YU TING HOU | | | ON FILE |
| YU TING HUYNH | | | ON FILE |
| YU TING JOYCE TONG | | | ON FILE |
| YU TING KHOO | | | ON FILE |
| YU TING LEE | | | ON FILE |
| YU TING LEUNG | | | ON FILE |
| YU TING LIN | | | ON FILE |
| YU TING LIN | | | ON FILE |
| YU TING POH | | | ON FILE |
| YU TING R WEI | | | ON FILE |
| YU TING TSAI | | | ON FILE |
| YU TING TSENG | | | ON FILE |
| YU TING YEUNG | | | ON FILE |
| YU TONG | | | ON FILE |
| YU TUNG LEUNG | | | ON FILE |
| YU TUNG LIN | | | ON FILE |
| YU WA WONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YU WAN | | | ON FILE |
| YU WANG | | | ON FILE |
| YU WANG | | | ON FILE |
| YU WEI LIN | | | ON FILE |
| YU WEI TSAI | | | ON FILE |
| YU WEI YEH | | | ON FILE |
| YU WEN CHANG | | | ON FILE |
| YU WEN CHEN | | | ON FILE |
| YU WEN MEI | | | ON FILE |
| YU WING TSE | | | ON FILE |
| YU WOON HAN (YANG WENHAN) | | | ON FILE |
| YU WUEI CHIA | | | ON FILE |
| YU XIA | | | ON FILE |
| YU XIAN YAP | | | ON FILE |
| YU XIANG  HU | | | ON FILE |
| YU XIANG LING | | | ON FILE |
| YU XIANG THONG | | | ON FILE |
| YU XIN | | | ON FILE |
| YU Y GUO | | | ON FILE |
| YU YAN JACQUELINE LAM | | | ON FILE |
| YU YANG | | | ON FILE |
| YU YAO TEO | | | ON FILE |
| YU YI CHAN | | | ON FILE |
| YU YI LIANG | | | ON FILE |
| YU YI LOW | | | ON FILE |
| YU YIK LIM | | | ON FILE |
| YU YIN YEUNG | | | ON FILE |
| YU YING LEE | | | ON FILE |
| YU YING TONG | | | ON FILE |
| YU YU HSU | | | ON FILE |
| YU YUEN CHAN | | | ON FILE |
| YU YUEN CHAN | | | ON FILE |
| YU ZENG | | | ON FILE |
| YU ZHANG | | | ON FILE |
| YU ZHANG | | | ON FILE |
| YU ZHANG | | | ON FILE |
| YU ZHANG | | | ON FILE |
| YU ZHENG YUAN (YOU ZHENGYUAN) | | | ON FILE |
| YU ZHENGHANG | | | ON FILE |
| YU ZHOU | | | ON FILE |
| YU ZHOU ONG | | | ON FILE |
| YU ZHU | | | ON FILE |
| YU ZHUANG | | | ON FILE |
| YUA ZHANG | | | ON FILE |
| YUAN CHANG | | | ON FILE |
| YUAN CHEN | | | ON FILE |
| YUAN CHENG TAN | | | ON FILE |
| YUAN CHING TSAI | | | ON FILE |
| YUAN CHUN LIU | | | ON FILE |
| YUAN DU | | | ON FILE |
| YUAN DUNG LAM | | | ON FILE |
| YUAN FENG TYE | | | ON FILE |
| YUAN FONG QUEK | | | ON FILE |
| YUAN GUAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YUAN GUO RONG RYAN | | | ON FILE |
| YUAN HO ERIC CHENG | | | ON FILE |
| YUAN HO LI | | | ON FILE |
| YUAN HUI QIU | | | ON FILE |
| YUAN JEN CHANG | | | ON FILE |
| YUAN KANG SONG | | | ON FILE |
| YUAN LI | | | ON FILE |
| YUAN LI | | | ON FILE |
| YUAN LI CHEN | | | ON FILE |
| YUAN LOONG CHOO | | | ON FILE |
| YUAN LU | | | ON FILE |
| YUAN LU | | | ON FILE |
| YUAN MIAO | | | ON FILE |
| YUAN MING LIU | | | ON FILE |
| YUAN NI | | | ON FILE |
| YUAN NING HSU | | | ON FILE |
| YUAN PO HUANG | | | ON FILE |
| YUAN RONG CHEN | | | ON FILE |
| YUAN SHENG LIN | | | ON FILE |
| YUAN SHING KONG | | | ON FILE |
| YUAN SHUANYI | | | ON FILE |
| YUAN SOOHAN HAN | | | ON FILE |
| YUAN TANG | | | ON FILE |
| YUAN TANG FANG | | | ON FILE |
| YUAN TIAN | | | ON FILE |
| YUAN TING CHANG | | | ON FILE |
| YUAN TING WANG | | | ON FILE |
| YUAN TUNG SUN | | | ON FILE |
| YUAN XING KOH | | | ON FILE |
| YUAN XUN BAO | | | ON FILE |
| YUAN YAO NG | | | ON FILE |
| YUAN YI SIM | | | ON FILE |
| YUAN YINXI | | | ON FILE |
| YUAN YUAN HSU | | | ON FILE |
| YUAN YUAN QIU | | | ON FILE |
| YUAN ZHAO TAN | | | ON FILE |
| YUAN ZHE ZI XUAN | | | ON FILE |
| YUAN ZHEN | | | ON FILE |
| YUAN ZHEN | | | ON FILE |
| YUAN ZHEN | | | ON FILE |
| YUAN ZHI YOONG | | | ON FILE |
| YUANBO CUI | | | ON FILE |
| YUANCHAO WANG | | | ON FILE |
| YUANCHI HA | | | ON FILE |
| YUANFAN WANG | | | ON FILE |
| YUANFANG JIN | | | ON FILE |
| YUANFENG MA | | | ON FILE |
| YUANHAI SHI | | | ON FILE |
| YUANHAO DENG | | | ON FILE |
| YUANHAO DENG | | | ON FILE |
| YUANHAO LIU | | | ON FILE |
| YUANHUI YANG | | | ON FILE |
| YUANJI LI | | | ON FILE |
| YUANJIAN ZHENG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YUAN-JU CHENG | | | ON FILE |
| YUANJUN FAMILY SUPER PTY LTD | | | ON FILE |
| YUANJUN LI | | | ON FILE |
| YUANLI SHI | | | ON FILE |
| YUANLIN ZHANG | | | ON FILE |
| YUANMING ZHAO | | | ON FILE |
| YUANPEI SONG | | | ON FILE |
| YUANPU ZHENG | | | ON FILE |
| YUANTAO YIN | | | ON FILE |
| YUANTSO CHENG | | | ON FILE |
| YUANYUAN COZZENS | | | ON FILE |
| YUANYUAN CUI | | | ON FILE |
| YUANYUAN HAO | | | ON FILE |
| YUANYUAN LI | | | ON FILE |
| YUANYUAN SHEN | | | ON FILE |
| YUANYUAN XUE | | | ON FILE |
| YUANYUAN ZHAO | | | ON FILE |
| YUANZHI LI | | | ON FILE |
| YUBAL OLIVERAS VAZQUEZ | | | ON FILE |
| YUBERKY HERNANDEZ | | | ON FILE |
| YUBIN NG | | | ON FILE |
| YUBING ZHANG | | | ON FILE |
| YUCA CAPITAL LLC | | | ON FILE |
| YUCCA JANTINE PAMEIJER | | | ON FILE |
| YUCEL AL | | | ON FILE |
| YUCEL CELIK | | | ON FILE |
| YUCEL CIFCI | | | ON FILE |
| YUCEL ERKAN | | | ON FILE |
| YUCEL GUNDOGDU | | | ON FILE |
| YUCEL SONMEZ | | | ON FILE |
| YUCEL TULUMOGLU | | | ON FILE |
| YU-CHANG TSAI | | | ON FILE |
| YUCHAO JIN | | | ON FILE |
| YUCHEN CHEN | | | ON FILE |
| YUCHEN HUANG | | | ON FILE |
| YU-CHEN SU | | | ON FILE |
| YUCHEN YOU | | | ON FILE |
| YUCHEN ZHAO | | | ON FILE |
| YUCHENG DENG | | | ON FILE |
| YUCHENG LIN | | | ON FILE |
| YUCHIAN DEBBIE Y CHANG | | | ON FILE |
| YUCHU CHEN | | | ON FILE |
| YUCHU ZHANG | | | ON FILE |
| YUCHUAN GUO | | | ON FILE |
| YUCK H CHOI | | | ON FILE |
| YUCONG CHI | | | ON FILE |
| YUDAI KAWAMURA | | | ON FILE |
| YUDANY LOPEZ BERNAL | | | ON FILE |
| YUDHA IRSANDY | | | ON FILE |
| YUDHA PRATOMO | | | ON FILE |
| YUDHAJIT NAG | | | ON FILE |
| YUDHBIR SINGH | | | ON FILE |
| YUDHISHTER SETHI | | | ON FILE |
| YUDHISTIRA JUNAEDI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YUDHVEER SINGH SHEORAN | | | ON FILE |
| YUDI ANDRIANO | | | ON FILE |
| YUDI APRIL PURNOMO SIDIK | | | ON FILE |
| YUDIAN ZHANG | | | ON FILE |
| YUDIETH ROMERO | | | ON FILE |
| YUDIT MORENO | | | ON FILE |
| YUDITH ESPERANZA PENARANDA GOMEZ | | | ON FILE |
| YUDSYRON SYLVESTER | | | ON FILE |
| YUDY JOESENIA MARTINEZ | | | ON FILE |
| YUDY MARILIA OCHOA CORDOVA DE DUDA | | | ON FILE |
| YUE CAO | | | ON FILE |
| YUE CHAN | | | ON FILE |
| YUE CHEN | | | ON FILE |
| YUE CHUAN CHEN | | | ON FILE |
| YUE CHUNG NG | | | ON FILE |
| YUE CONG MEN | | | ON FILE |
| YUE DAVID GAO | | | ON FILE |
| YUE DENG | | | ON FILE |
| YUE FAN FRANK CHAU | | | ON FILE |
| YUE GAO | | | ON FILE |
| YUE GONG | | | ON FILE |
| YUE HE | | | ON FILE |
| YUE HE | | | ON FILE |
| YUE HIN CHAN | | | ON FILE |
| YUE HIN EUGENE WONG | | | ON FILE |
| YUE HU | | | ON FILE |
| YUE JING XIONG | | | ON FILE |
| YUE KAI PANG | | | ON FILE |
| YUE KLUGERT | | | ON FILE |
| YUE KONG LAU | | | ON FILE |
| YUE LE CALEB WU | | | ON FILE |
| YUE LI | | | ON FILE |
| YUE LI | | | ON FILE |
| YUE LI | | | ON FILE |
| YUE LIU | | | ON FILE |
| YUE LIU BRUCKNER | | | ON FILE |
| YUE PANG NG | | | ON FILE |
| YUE PHENG LOR | | | ON FILE |
| YUE QI | | | ON FILE |
| YUE QI | | | ON FILE |
| YUE QI | | | ON FILE |
| YUE QI | | | ON FILE |
| YUE QI | | | ON FILE |
| YUE QI | | | ON FILE |
| YUE QI | | | ON FILE |
| YUE QI | | | ON FILE |
| YUE QI | | | ON FILE |
| YUE QI | | | ON FILE |
| YUE QI | | | ON FILE |
| YUE QI | | | ON FILE |
| YUE QI | | | ON FILE |
| YUE QI | | | ON FILE |
| YUE QI | | | ON FILE |
| YUE QI | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YUE QI | | | ON FILE |
| YUE SHEN ZANG | | | ON FILE |
| YUE SHING LAM | | | ON FILE |
| YUE SHUANG ANG | | | ON FILE |
| YUE SHUN TSANG | | | ON FILE |
| YUE SIM RAY | | | ON FILE |
| YUE TAT ALOYSIUS NG | | | ON FILE |
| YUE TIAN PECK | | | ON FILE |
| YUE TING YUEN | | | ON FILE |
| YUE TONE DARREN CHAN | | | ON FILE |
| YUE WAI LIP | | | ON FILE |
| YUE WANG | | | ON FILE |
| YUE WANG | | | ON FILE |
| YUE WANG | | | ON FILE |
| YUE WU | | | ON FILE |
| YUE WU | | | ON FILE |
| YUE XIAN ONG | | | ON FILE |
| YUE YANG | | | ON FILE |
| YUE YANG KE | | | ON FILE |
| YUE YING JULIA LEE | | | ON FILE |
| YUE ZHANG | | | ON FILE |
| YUE ZHI LEE | | | ON FILE |
| YUECHEN FAN | | | ON FILE |
| YUECHUN XIA | | | ON FILE |
| YUEDONG DAI | | | ON FILE |
| YUEFENG FAN | | | ON FILE |
| YUE-GUANG BAEY | | | ON FILE |
| YUEH CHIN HUANG | | | ON FILE |
| YUEH CHING LEE | | | ON FILE |
| YUEH CHING LEE | | | ON FILE |
| YUEH HSUN LI | | | ON FILE |
| YUEH HUAI CHANG | | | ON FILE |
| YUEH KUEI HSIAO | | | ON FILE |
| YUEH SU KU | | | ON FILE |
| YUEHANG WU | | | ON FILE |
| YUEHAO LIN | | | ON FILE |
| YUEHENG LI | | | ON FILE |
| YUEH-PI LAI | | | ON FILE |
| YUEHSU KU | | | ON FILE |
| YUEH-TING WANG | | | ON FILE |
| YUEK YU CHENG | | | ON FILE |
| YUELI LIU | | | ON FILE |
| YUELIANG GU | | | ON FILE |
| YUELING HE | | | ON FILE |
| YUELING LIANG | | | ON FILE |
| YUELU LIU | | | ON FILE |
| YUEMEI WEN | | | ON FILE |
| YUEN  FOOI KUAN | | | ON FILE |
| YUEN B STONE | | | ON FILE |
| YUEN CHAU | | | ON FILE |
| YUEN CHEUNG CHAN | | | ON FILE |
| YUEN CHI SHIM | | | ON FILE |
| YUEN CHIONG LAI | | | ON FILE |
| YUEN CHUNG NGOK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YUEN FAI CHAN | | | ON FILE |
| YUEN FAN NG | | | ON FILE |
| YUEN FEI MAN | | | ON FILE |
| YUEN FOH WONG | | | ON FILE |
| YUEN FU KWOK | | | ON FILE |
| YUEN HAN CHAN | | | ON FILE |
| YUEN HAN WAN | | | ON FILE |
| YUEN HANG WONG | | | ON FILE |
| YUEN HANG WONG | | | ON FILE |
| YUEN HAY CHAN | | | ON FILE |
| YUEN HING KWOK | | | ON FILE |
| YUEN HO GEOFFREY NG | | | ON FILE |
| YUEN HON HO | | | ON FILE |
| YUEN HONG TONG | | | ON FILE |
| YUEN HUNG JACQUELINE LIU | | | ON FILE |
| YUEN JING WEI | | | ON FILE |
| YUEN JING WEN | | | ON FILE |
| YUEN KAM TSE | | | ON FILE |
| YUEN KEI FONG | | | ON FILE |
| YUEN KEUNG CHEUNG | | | ON FILE |
| YUEN KI ANKIE LAI | | | ON FILE |
| YUEN KIN CHAN | | | ON FILE |
| YUEN KIN HOI NICHOLAS | | | ON FILE |
| YUEN KIN WENG | | | ON FILE |
| YUEN KIT CHAU | | | ON FILE |
| YUEN KWAN TAM | | | ON FILE |
| YUEN KWONG CHAN | | | ON FILE |
| YUEN LAI NG | | | ON FILE |
| YUEN LAM DOPSON CHEUNG | | | ON FILE |
| YUEN LAM MAK | | | ON FILE |
| YUEN LAN CAVALIER LEE | | | ON FILE |
| YUEN LAN LI | | | ON FILE |
| YUEN LAP SO | | | ON FILE |
| YUEN LAU | | | ON FILE |
| YUEN LEE IP | | | ON FILE |
| YUEN LING CHAN | | | ON FILE |
| YUEN LING SIU | | | ON FILE |
| YUEN MAN CHO | | | ON FILE |
| YUEN MAN FOK | | | ON FILE |
| YUEN MAN HO | | | ON FILE |
| YUEN MAN TO | | | ON FILE |
| YUEN MAN TSANG | | | ON FILE |
| YUEN MAN WAN | | | ON FILE |
| YUEN MAY KOK | | | ON FILE |
| YUEN MEI CHAN | | | ON FILE |
| YUEN MING NGAI | | | ON FILE |
| YUEN MUN CHAN | | | ON FILE |
| YUEN NUNG SUNG | | | ON FILE |
| YUEN PING LAM | | | ON FILE |
| YUEN SHAN LAM | | | ON FILE |
| YUEN SHAN WONG | | | ON FILE |
| YUEN SHAN WONG | | | ON FILE |
| YUEN SHOOK FONG | | | ON FILE |
| YUEN SIEW KOO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YUEN SOK KWAN DENISE (RUAN SHUJUN) | | | ON FILE |
| YUEN STEFANO PLA RICCIO | | | ON FILE |
| YUEN SUM BIANCA CHEUNG | | | ON FILE |
| YUEN SUM HAU | | | ON FILE |
| YUEN TING ADA CHU | | | ON FILE |
| YUEN TING CHENG | | | ON FILE |
| YUEN TING LO | | | ON FILE |
| YUEN TING SALLY LAI | | | ON FILE |
| YUEN TING TANG | | | ON FILE |
| YUEN TING TONG | | | ON FILE |
| YUEN TING YAU | | | ON FILE |
| YUEN TSE CHIEH BARRY | | | ON FILE |
| YUEN TUNG FUNG | | | ON FILE |
| YUEN TUNG LEUNG | | | ON FILE |
| YUEN WA ANGELA LEE | | | ON FILE |
| YUEN WA LEE | | | ON FILE |
| YUEN WAN GALLERY LEE | | | ON FILE |
| YUEN WEI ZHONG SHAUN | | | ON FILE |
| YUEN WING DECEN CHOW | | | ON FILE |
| YUEN WO LAI | | | ON FILE |
| YUEN YAN CHAN | | | ON FILE |
| YUEN YAN CHAN | | | ON FILE |
| YUEN YAN MAN | | | ON FILE |
| YUEN YAN YEUNG | | | ON FILE |
| YUEN YAN YOKI KWOK | | | ON FILE |
| YUEN YANG SEET | | | ON FILE |
| YUEN YEE CHAN | | | ON FILE |
| YUEN YEE CHAN | | | ON FILE |
| YUEN YEE LEE | | | ON FILE |
| YUEN YEE LOUISA WONG | | | ON FILE |
| YUEN YEN KUEN | | | ON FILE |
| YUEN YI HUNG | | | ON FILE |
| YUEN YI KWONG | | | ON FILE |
| YUEN YI LI BOYD | | | ON FILE |
| YUEN YING HO | | | ON FILE |
| YUEN YING KWOK | | | ON FILE |
| YUEN YING LIANG | | | ON FILE |
| YUEN YING NGAI | | | ON FILE |
| YUEN YU BOEY TSANG | | | ON FILE |
| YUEN YUNG CHUNG | | | ON FILE |
| YUEN YUNG KRISTIE CHEUNG | | | ON FILE |
| YUEN ZHI AN | | | ON FILE |
| YUENA ZHANG | | | ON FILE |
| YUENAN CAO | | | ON FILE |
| YUEN-FAI FUNG | | | ON FILE |
| YUEPING MATTHEW HER | | | ON FILE |
| YUEQIN FENG | | | ON FILE |
| YUEQING SUN | | | ON FILE |
| YUET CHOI CHENG | | | ON FILE |
| YUET HONG LEE | | | ON FILE |
| YUET KWAN CHOW | | | ON FILE |
| YUET MEI MAY YUNG | | | ON FILE |
| YUET MING MAY CHEUNG | | | ON FILE |
| YUET N CHENG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YUET NGO LAM | | | ON FILE |
| YUET NGO LAM | | | ON FILE |
| YUET NGOR LIU | | | ON FILE |
| YUET POON | | | ON FILE |
| YUET SHEUNG LAM | | | ON FILE |
| YUET SING LAI | | | ON FILE |
| YUET SING TAM | | | ON FILE |
| YUET TIM IP | | | ON FILE |
| YUET TIM LAM | | | ON FILE |
| YUET TING LEUNG | | | ON FILE |
| YUET TING WAN | | | ON FILE |
| YUET TUNG LO | | | ON FILE |
| YUET TUNG MARCUS FONG | | | ON FILE |
| YUET WA LEUNG | | | ON FILE |
| YUET WAH FAN | | | ON FILE |
| YUET WOH CHOW | | | ON FILE |
| YUET YEE RACHEL LAU | | | ON FILE |
| YUET YI CHAN | | | ON FILE |
| YUET YI RAINBOW SO | | | ON FILE |
| YUEY ZHUN NG | | | ON FILE |
| YUEYANG JIANG | | | ON FILE |
| YUEYUN RUAN | | | ON FILE |
| YUEZHIZI LI | | | ON FILE |
| YUFAN HE | | | ON FILE |
| YUFAN SUN | | | ON FILE |
| YUFEI CUI | | | ON FILE |
| YUFEI LI | | | ON FILE |
| YUFENG  LI | | | ON FILE |
| YUFENG  LONG | | | ON FILE |
| YUFENG EMILY HU | | | ON FILE |
| YUFENG HAN | | | ON FILE |
| YUFENTUS KOMALA | | | ON FILE |
| YUGAL KUMAR RAI | | | ON FILE |
| YUGAL RAJ JAIN | | | ON FILE |
| YUGAL VAISHNAV | | | ON FILE |
| YUGANDHAR KATTA | | | ON FILE |
| YUGDEV YVES PAREKH | | | ON FILE |
| YUGEN PARTNERS LLC LLC | | | ON FILE |
| YUGESH THANGAVELOO | | | ON FILE |
| YUGOJYOTI MOHANTA | | | ON FILE |
| YUGOSLAV PERIC | | | ON FILE |
| YUGUO YANG | | | ON FILE |
| YUGYEONG KIM | | | ON FILE |
| YUH CHIAN WU | | | ON FILE |
| YUH HUAH LAI | | | ON FILE |
| YUH HUNN WAI | | | ON FILE |
| YUH MIN JONG | | | ON FILE |
| YUHAI MA | | | ON FILE |
| YUHAN HUANG | | | ON FILE |
| YUHAN HUO | | | ON FILE |
| YUHAN QIU | | | ON FILE |
| YU-HAO CHEN | | | ON FILE |
| YUHAO CHEN | | | ON FILE |
| YUHAO QIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YUHAO SUN | | | ON FILE |
| YUHAO WANG | | | ON FILE |
| YUHAO WU | | | ON FILE |
| YUHAO ZHU | | | ON FILE |
| YUHENG LI | | | ON FILE |
| YUHENG ZHAO | | | ON FILE |
| YUHGO YAMAGUCHI | | | ON FILE |
| YUHONG NIU | | | ON FILE |
| YUHONG QIANG | | | ON FILE |
| YU-HSIEN LIN | | | ON FILE |
| YUHSIUNG TANG | | | ON FILE |
| YU-HUI YANG | | | ON FILE |
| YUI CHEUNG WONG | | | ON FILE |
| YUI FUNG LO | | | ON FILE |
| YUI HEI MELVIN SIA | | | ON FILE |
| YUI HIM TANG | | | ON FILE |
| YUI HO LI | | | ON FILE |
| YUI HUI FANG DEBBIE | | | ON FILE |
| YUI KIT WONG | | | ON FILE |
| YUI KWONG CHAN | | | ON FILE |
| YUI KWONG CHEUNG | | | ON FILE |
| YUI LEUNG ERIC LAM | | | ON FILE |
| YUI MING LI | | | ON FILE |
| YUI MING SING | | | ON FILE |
| YUI MOORE | | | ON FILE |
| YUI PAN KAM | | | ON FILE |
| YUI SZE TO | | | ON FILE |
| YUI TO CHU | | | ON FILE |
| YUI UENO | | | ON FILE |
| YUI WANG LAM | | | ON FILE |
| YUI YAN CHAN | | | ON FILE |
| YUICHI SAMI | | | ON FILE |
| YUIN XIN JANE HO | | | ON FILE |
| YUJI FUTAMI | | | ON FILE |
| YUJI HOSHI | | | ON FILE |
| YUJI SAITO | | | ON FILE |
| YUJI SO | | | ON FILE |
| YUJIA FENG | | | ON FILE |
| YUJIA HU | | | ON FILE |
| YU-JIA LIU | | | ON FILE |
| YUJIA WANG | | | ON FILE |
| YUJIE CHEN | | | ON FILE |
| YUJIE HAN | | | ON FILE |
| YUJIE WANG | | | ON FILE |
| YUJIN KO | | | ON FILE |
| YUJIN LEE | | | ON FILE |
| YUJINE DAVID TOMONO | | | ON FILE |
| YUJING RONG | | | ON FILE |
| YUJING SONG | | | ON FILE |
| YUK C WONG | | | ON FILE |
| YUK CHEN LEE | | | ON FILE |
| YUK CHO TSANG | | | ON FILE |
| YUK CHU CODY LI | | | ON FILE |
| YUK CHUN CANDY LEUNG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YUK CHUN LAW | | | ON FILE |
| YUK CHUN NG | | | ON FILE |
| YUK CHUN TONG | | | ON FILE |
| YUK FUN CHENG | | | ON FILE |
| YUK FUNG LI | | | ON FILE |
| YUK FUNG YEUNG | | | ON FILE |
| YUK HANG LEE | | | ON FILE |
| YUK HEI CHUNG | | | ON FILE |
| YUK HENG CHUN | | | ON FILE |
| YUK HI CHUI | | | ON FILE |
| YUK HIN LAI | | | ON FILE |
| YUK HING CHEUNG | | | ON FILE |
| YUK HO TSE | | | ON FILE |
| YUK KA OR | | | ON FILE |
| YUK KEI NG | | | ON FILE |
| YUK KI CHAN | | | ON FILE |
| YUK KI KWONG | | | ON FILE |
| YUK KI LEUNG | | | ON FILE |
| YUK KING CHUNG | | | ON FILE |
| YUK KING YIU | | | ON FILE |
| YUK KUEN ANGEL LAM | | | ON FILE |
| YUK KUEN CHENG | | | ON FILE |
| YUK KUEN LAM | | | ON FILE |
| YUK KUEN LAM | | | ON FILE |
| YUK KWAN CHAN | | | ON FILE |
| YUK KWAN CHONG | | | ON FILE |
| YUK KWAN NG | | | ON FILE |
| YUK KWAN TAM | | | ON FILE |
| YUK LAM CHING | | | ON FILE |
| YUK LAM ERIC WU | | | ON FILE |
| YUK LAM SHARON CHAN | | | ON FILE |
| YUK LAN AU | | | ON FILE |
| YUK LAN NGO | | | ON FILE |
| YUK LIN CHUNG | | | ON FILE |
| YUK LIN KWAN | | | ON FILE |
| YUK LING IP | | | ON FILE |
| YUK LING KWAN | | | ON FILE |
| YUK LING SIU | | | ON FILE |
| YUK LUN CHAN | | | ON FILE |
| YUK LUN CHAU | | | ON FILE |
| YUK LUN FONG | | | ON FILE |
| YUK LUN FONG | | | ON FILE |
| YUK LUN JOHNNY LIAO | | | ON FILE |
| YUK LUN WONG | | | ON FILE |
| YUK LUN YIU | | | ON FILE |
| YUK LUN YOLANDA TANG | | | ON FILE |
| YUK LUNG HUI | | | ON FILE |
| YUK LUNG WONG | | | ON FILE |
| YUK MAN CHAN | | | ON FILE |
| YUK MAN CHOI | | | ON FILE |
| YUK MAN CHOW | | | ON FILE |
| YUK MAN PAK | | | ON FILE |
| YUK MEI WONG | | | ON FILE |
| YUK MING RICHARD LI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YUK MING YIP | | | ON FILE |
| YUK NAM LAW | | | ON FILE |
| YUK PING LAI | | | ON FILE |
| YUK PING SO | | | ON FILE |
| YUK PING TONG | | | ON FILE |
| YUK PING TONG | | | ON FILE |
| YUK SHING JEFFREY LAW | | | ON FILE |
| YUK SUI KELVIN KWOK | | | ON FILE |
| YUK SUM YEUNG | | | ON FILE |
| YUK TAI ANNA YIP | | | ON FILE |
| YUK TAK TAM | | | ON FILE |
| YUK TUNG TONY HON | | | ON FILE |
| YUK WA TSOI | | | ON FILE |
| YUK WAH CHAN | | | ON FILE |
| YUK WAH MAK | | | ON FILE |
| YUK WAI CHENG | | | ON FILE |
| YUK WAI LEO NG | | | ON FILE |
| YUK Y MAN | | | ON FILE |
| YUK YAN CHENG | | | ON FILE |
| YUK YAN CHONG | | | ON FILE |
| YUK YEUNG LAU | | | ON FILE |
| YUK YIN CHOONG | | | ON FILE |
| YUK YIN FUNG | | | ON FILE |
| YUK YIN SZE | | | ON FILE |
| YUK YING CHAN | | | ON FILE |
| YUK YING CHENG | | | ON FILE |
| YUK YING IP | | | ON FILE |
| YUK YING TUNG | | | ON FILE |
| YUK YU HO | | | ON FILE |
| YUK YUNG CHOW | | | ON FILE |
| YUKA HARTE | | | ON FILE |
| YUKA IOROI | | | ON FILE |
| YUKA ITO | | | ON FILE |
| YUKA MURATA | | | ON FILE |
| YUKA SUGIURA | | | ON FILE |
| YUKA YAHAGI | | | ON FILE |
| YU-KAI SU | | | ON FILE |
| YUKARI KAWASOE | | | ON FILE |
| YUKARI MUKAI | | | ON FILE |
| YUKARI USHIODA | | | ON FILE |
| YUKE WANG | | | ON FILE |
| YUKHONG LUM | | | ON FILE |
| YUKI ASHIZAKI | | | ON FILE |
| YUKI HAYASHI | | | ON FILE |
| YUKI HIROSE | | | ON FILE |
| YUKI HUILIN WENG | | | ON FILE |
| YUKI IKEDA | | | ON FILE |
| YUKI ITO SALAS | | | ON FILE |
| YUKI KASAMO | | | ON FILE |
| YUKI KUROKAWA STRASSER | | | ON FILE |
| YUKI MAEDA | | | ON FILE |
| YUKI MCLEISH | | | ON FILE |
| YUKI MORITA | | | ON FILE |
| YUKI NAKAMURA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YUKI NOGUCHI | | | ON FILE |
| YUKI OKAMOTO | | | ON FILE |
| YUKI SAWA | | | ON FILE |
| YUKI SHIMA | | | ON FILE |
| YUKI STEVEN MANO | | | ON FILE |
| YUKI SUZUKI | | | ON FILE |
| YUKI SZILVIA AIKO | | | ON FILE |
| YUKI TOKUJI ROWLAND | | | ON FILE |
| YUKI USHIBA | | | ON FILE |
| YUKI YOSHIDA SUI | | | ON FILE |
| YUKICHI NEGISHI | | | ON FILE |
| YUKIE ACHOY CARMONA | | | ON FILE |
| YUKIE KORYNTHIA MEDINA DIAZ | | | ON FILE |
| YUKIE THING | | | ON FILE |
| YUKIKAZU SASANO | | | ON FILE |
| YUKIKO HALL | | | ON FILE |
| YUKIKO MURMANN | | | ON FILE |
| YUKIKO WATANABE | | | ON FILE |
| YUKINO MASUDA | | | ON FILE |
| YUKIO SWAN | | | ON FILE |
| YUKO BLUE | | | ON FILE |
| YUKO GRAY | | | ON FILE |
| YUKO ICHIHASHI | | | ON FILE |
| YUKO WATTS | | | ON FILE |
| YUKONDAD TANAPONG | | | ON FILE |
| YUKPUI WONG | | | ON FILE |
| YUKSEL ERHAN MEHMET | | | ON FILE |
| YUKSEL T BILGIN | | | ON FILE |
| YUKTI NAITHANI | | | ON FILE |
| YUKUN LIU | | | ON FILE |
| YUL RIVERA TEJADA | | | ON FILE |
| YULAN ZHANG | | | ON FILE |
| YULANDA SATARA BROWN | | | ON FILE |
| YU-LANG CHU | | | ON FILE |
| YULEIDY M TAVERAS | | | ON FILE |
| YULEINY GARCIA CONTRERAS | | | ON FILE |
| YULEN GARCIA JUANENA | | | ON FILE |
| YULES GIRALDO | | | ON FILE |
| YULET DENIZ KAI OZ | | | ON FILE |
| YULEXI MATIENZO CARCASES | | | ON FILE |
| YULFAHMI FAKHRUDDIN | | | ON FILE |
| YULI KARISMA BORREMANS | | | ON FILE |
| YULI OTROSHCHENKO | | | ON FILE |
| YULI PAOLA BECERRA BARTOLO | | | ON FILE |
| YULI PRASETYO | | | ON FILE |
| YULIA BALTAEVA | | | ON FILE |
| YULIA BENENSON | | | ON FILE |
| YULIA BOLOTINA | | | ON FILE |
| YULIA BOSSIS | | | ON FILE |
| YULIA DANAILOVA KIRILOVA | | | ON FILE |
| YULIA DIKOTINA | | | ON FILE |
| YULIA DOLORINA | | | ON FILE |
| YULIA DOLOTENA | | | ON FILE |
| YULIA GOSHEV | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YULIA HEGAY ARMEDILLA | | | ON FILE |
| YULIA IGOREVNA KHORKHOROVA | | | ON FILE |
| YULIA JERRARD | | | ON FILE |
| YULIA KHARITONOVA | | | ON FILE |
| YULIA KROTKOVA | | | ON FILE |
| YULIA MANKO | | | ON FILE |
| YULIA PLETNEVA | | | ON FILE |
| YULIA SAFONOVA | | | ON FILE |
| YULIA SUVOROVA SUVOROVA | | | ON FILE |
| YULIA TVERITINA | | | ON FILE |
| YULIA VALERIEVNA VOLOKHINA | | | ON FILE |
| YULIA VIKTOROVNA DYATLOVA | | | ON FILE |
| YULIAN ANDREYEVICH KALTYGA | | | ON FILE |
| YULIAN IVAN KIFORISHIN | | | ON FILE |
| YULIAN KRASIMIROV ASPARUHOV | | | ON FILE |
| YULIAN LYUBOMIROV YOVEV | | | ON FILE |
| YULIAN MOSKOVYCH | | | ON FILE |
| YULIAN PEREZ MARIN | | | ON FILE |
| YULIANA HARTONO | | | ON FILE |
| YULIANA LAVROVA | | | ON FILE |
| YULIANA MARIEL AREVALO | | | ON FILE |
| YULIANA MARUKHA | | | ON FILE |
| YULIANA MEDEROGUZMAN | | | ON FILE |
| YULIANA MIHALUSH | | | ON FILE |
| YULIANA YULIANA | | | ON FILE |
| YULIANI KURNIALI | | | ON FILE |
| YULIANUS YULIANUS | | | ON FILE |
| YULIANY HALIM WIDJAJA | | | ON FILE |
| YULIET MARCELA MARTINEZ JIMENEZ | | | ON FILE |
| YULIETH ATEHORTUA DUARTE | | | ON FILE |
| YULIETH STEFANI GIRALDO MARIN | | | ON FILE |
| YULIETH TATIANA BENAVIDES GAONA | | | ON FILE |
| YULIIA ANANIEVA | | | ON FILE |
| YULIIA BRYCHKA | | | ON FILE |
| YULIIA DEDIULIA | | | ON FILE |
| YULIIA DEMCHUK | | | ON FILE |
| YULIIA DUBOVA | | | ON FILE |
| YULIIA DUBOVA | | | ON FILE |
| YULIIA DZHAFAROVA | | | ON FILE |
| YULIIA FEDOROVYCH | | | ON FILE |
| YULIIA FISHCHENKO | | | ON FILE |
| YULIIA HERASYMIUK | | | ON FILE |
| YULIIA HORUNOVA | | | ON FILE |
| YULIIA HRYHORIEVA | | | ON FILE |
| YULIIA HUTSALIUK | | | ON FILE |
| YULIIA INIAKINA | | | ON FILE |
| YULIIA KANATKINA | | | ON FILE |
| YULIIA KARASHCHENKO | | | ON FILE |
| YULIIA KARAVELKOVA | | | ON FILE |
| YULIIA KHAVARA | | | ON FILE |
| YULIIA KIRTOKA | | | ON FILE |
| YULIIA LAPINA | | | ON FILE |
| YULIIA MEDVEDIEVA | | | ON FILE |
| YULIIA MIKHOVA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YULIIA MISHCHENKO | | | ON FILE |
| YULIIA MOISEIEVA | | | ON FILE |
| YULIIA ONYSHCHAK | | | ON FILE |
| YULIIA OREL | | | ON FILE |
| YULIIA PASHCHENKO | | | ON FILE |
| YULIIA PATLATIUK | | | ON FILE |
| YULIIA PESOTSKA | | | ON FILE |
| YULIIA POLUBOTKO | | | ON FILE |
| YULIIA PRYMACHOK | | | ON FILE |
| YULIIA RYMAR | | | ON FILE |
| YULIIA SENEZHUK | | | ON FILE |
| YULIIA SERHA | | | ON FILE |
| YULIIA SHEIEN | | | ON FILE |
| YULIIA SHEVCHENKO | | | ON FILE |
| YULIIA SHKIRMINA | | | ON FILE |
| YULIIA SHLEMEN | | | ON FILE |
| YULIIA SLOBODENIUK | | | ON FILE |
| YULIIA SOLDATENKO | | | ON FILE |
| YULIIA TSVYNDA | | | ON FILE |
| YULIIA VOLOCHAN | | | ON FILE |
| YULIIA VOROBIOVA | | | ON FILE |
| YULIIA VORONKOVA | | | ON FILE |
| YULIIA VOVK | | | ON FILE |
| YULIIA YEFIMETS | | | ON FILE |
| YULIIA ZHUK | | | ON FILE |
| YULIMAR RAMIREZ DE CAMACHO | | | ON FILE |
| YULIN CAI | | | ON FILE |
| YULIN CHEN | | | ON FILE |
| YU-LIN TSAI | | | ON FILE |
| YULIN WANG | | | ON FILE |
| YULIN YIN | | | ON FILE |
| YULING CHEN | | | ON FILE |
| YU-LING CHENG | | | ON FILE |
| YULING CHOU | | | ON FILE |
| YULING HU | | | ON FILE |
| YULING HU | | | ON FILE |
| YULING SU | | | ON FILE |
| YULING TSAI | | | ON FILE |
| YULISSA GABRIELA SERRATOS | | | ON FILE |
| YULISSA ROCHA | | | ON FILE |
| YULITA LAURENSIA | | | ON FILE |
| YULIYA A BRATNIKOV | | | ON FILE |
| YULIYA ALEKSANDROVNA ISAKOVA | | | ON FILE |
| YULIYA BAHAMOLSKAYA | | | ON FILE |
| YULIYA BOHDANIVNA TYMONCHAK | | | ON FILE |
| YULIYA BORISOVA PETROVA | | | ON FILE |
| YULIYA BORISOVNA IVANOVA | | | ON FILE |
| YULIYA BOYKO | | | ON FILE |
| YULIYA CHEKEL | | | ON FILE |
| YULIYA DOLOTINA | | | ON FILE |
| YULIYA DOLOTINA | | | ON FILE |
| YULIYA GORELOVA | | | ON FILE |
| YULIYA HARASENKA | | | ON FILE |
| YULIYA ILKOVYCH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YULIYA KALEDA | | | ON FILE |
| YULIYA KALMYKOVA | | | ON FILE |
| YULIYA KOLEGOVA | | | ON FILE |
| YULIYA KROTAVA | | | ON FILE |
| YULIYA LECHTCHOUN | | | ON FILE |
| YULIYA LITVINIUK | | | ON FILE |
| YULIYA MALYARCHUK | | | ON FILE |
| YULIYA MATVEEVA | | | ON FILE |
| YULIYA MEZHEVAYA | | | ON FILE |
| YULIYA NIKOLAYEVNA FILINA | | | ON FILE |
| YULIYA NIKOLAYEVNA PARFYENOVA | | | ON FILE |
| YULIYA PAPUSHA | | | ON FILE |
| YULIYA PAVLINOVA TABAKOVA | | | ON FILE |
| YULIYA PCHELINTSEVA | | | ON FILE |
| YULIYA SALANKO | | | ON FILE |
| YULIYA SANTANA | | | ON FILE |
| YULIYA SERGEYEVNA SUNTSOVA | | | ON FILE |
| YULIYA SHEGARFI | | | ON FILE |
| YULIYA SIAMCHONAK | | | ON FILE |
| YULIYA SIDIS | | | ON FILE |
| YULIYA SMERTINA | | | ON FILE |
| YULIYA VASILIEVNA NOVIKAVA | | | ON FILE |
| YULIYA YURYEVNA RADCHANKA | | | ON FILE |
| YULIYAN BORISOV IVANOV | | | ON FILE |
| YULIYAN DIMITROV NOVACHKI | | | ON FILE |
| YULIYAN KOSTADINOV YORDANOV | | | ON FILE |
| YULIYAN YULIYANOV NAYDENOV | | | ON FILE |
| YULL LI | | | ON FILE |
| YULONDA RENEE GOODEN | | | ON FILE |
| YULONG ZHANG | | | ON FILE |
| YU-LUEN HSU | | | ON FILE |
| YU-LUN KUO | | | ON FILE |
| YULY ALEJANDRA JARAMILLO HENAO | | | ON FILE |
| YULY CAICEDO RINCON | | | ON FILE |
| YUM TING LEUNG | | | ON FILE |
| YUMA KOIZUMI MAYS | | | ON FILE |
| YUMANDHEE AYANAJEE GODAKANDA ARACHCHI | | | ON FILE |
| YUMAR ARMAS | | | ON FILE |
| YUMENG BIAN | | | ON FILE |
| YUMENG ZHANG | | | ON FILE |
| YUMENG ZHANG | | | ON FILE |
| YUMENG ZHAO | | | ON FILE |
| YUMER ALEXIS VARGAS GUERRERO | | | ON FILE |
| YUMI BRIONES | | | ON FILE |
| YUMI K BYNUM | | | ON FILE |
| YUMI KEH TZIB | | | ON FILE |
| YUMI KIM | | | ON FILE |
| YUMI NAKAMURA | | | ON FILE |
| YUMI PRIDEAUX | | | ON FILE |
| YUMIKO NEGISHI | | | ON FILE |
| YUMIKO TAKAGI | | | ON FILE |
| YUMING A LEONG | | | ON FILE |
| YU-MING CHEN | | | ON FILE |
| YUMING HE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YUMNAIN YUSSUF ABBASI | | | ON FILE |
| YUN A SUL | | | ON FILE |
| YUN AH KWAK | | | ON FILE |
| YUN AI WONG | | | ON FILE |
| YUN CAO | | | ON FILE |
| YUN CHAO WANG | | | ON FILE |
| YUN CHI | | | ON FILE |
| YUN CHIN CHANG | | | ON FILE |
| YUN CHIN LEE | | | ON FILE |
| YUN CHIU WONG | | | ON FILE |
| YUN CHUNG LIU | | | ON FILE |
| YUN DEBORAH LOOI | | | ON FILE |
| YUN ER LU | | | ON FILE |
| YUN FAI LAM | | | ON FILE |
| YUN FAI SIN | | | ON FILE |
| YUN FANG LU | | | ON FILE |
| YUN FU WU | | | ON FILE |
| YUN FUNG MAK | | | ON FILE |
| YUN H LEE | | | ON FILE |
| YUN HAN CHEN | | | ON FILE |
| YUN HAN HUANG | | | ON FILE |
| YUN HAN SHIH | | | ON FILE |
| YUN HANG CHAN | | | ON FILE |
| YUN HANG CHOW | | | ON FILE |
| YUN HANG STANLEY CHEUNG | | | ON FILE |
| YUN HEE LEE | | | ON FILE |
| YUN HO TSO | | | ON FILE |
| YUN HONG WU | | | ON FILE |
| YUN HSIEN LI | | | ON FILE |
| YUN HUN S LEONG | | | ON FILE |
| YUN HUNG LAI | | | ON FILE |
| YUN J LEE | | | ON FILE |
| YUN JIE TOH | | | ON FILE |
| YUN JIE YANG | | | ON FILE |
| YUN JIN | | | ON FILE |
| YUN JU LAI | | | ON FILE |
| YUN KI HUNG | | | ON FILE |
| YUN LAM LAW | | | ON FILE |
| YUN LAM LI | | | ON FILE |
| YUN LAM YUEN | | | ON FILE |
| YUN LAN CHANG | | | ON FILE |
| YUN LI | | | ON FILE |
| YUN LIN | | | ON FILE |
| YUN LIU | | | ON FILE |
| YUN LUNG CHAN | | | ON FILE |
| YUN M PAN | | | ON FILE |
| YUN MA | | | ON FILE |
| YUN MAN WONG | | | ON FILE |
| YUN MI LEE | | | ON FILE |
| YUN MIN KANG | | | ON FILE |
| YUN NING LIU | | | ON FILE |
| YUN ON LAM | | | ON FILE |
| YUN PING LEE | | | ON FILE |
| YUN QIAN DU | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YUN RU YEW | | | ON FILE |
| YUN SANG SUM | | | ON FILE |
| YUN SEOB KIM | | | ON FILE |
| YUN SEOB KIM | | | ON FILE |
| YUN SEOK HER | | | ON FILE |
| YUN SEOK YANG | | | ON FILE |
| YUN SER KIM | | | ON FILE |
| YUN SHENG | | | ON FILE |
| YUN SHENG HSU | | | ON FILE |
| YUN SHIH CHU | | | ON FILE |
| YUN SUM SAM CHAN | | | ON FILE |
| YUN SUNG CHOI | | | ON FILE |
| YUN SUNG LIM | | | ON FILE |
| YUN TAIK KONG | | | ON FILE |
| YUN TING WANG | | | ON FILE |
| YUN TSONG LUO | | | ON FILE |
| YUN WEI CHANG | | | ON FILE |
| YUN WEI CHANG | | | ON FILE |
| YUN XI CHENG | | | ON FILE |
| YUN Y CHOE | | | ON FILE |
| YUN YOLANDA YUAN | | | ON FILE |
| YUN YOUNG JUNG | | | ON FILE |
| YUN YUEN FUNG | | | ON FILE |
| YUN YUN MICHELLE NG | | | ON FILE |
| YUN ZHEN CHEN | | | ON FILE |
| YUN ZHENG HU | | | ON FILE |
| YUN ZHOU | | | ON FILE |
| YUNA KIM | | | ON FILE |
| YUNA LEE | | | ON FILE |
| YUNA LEE | | | ON FILE |
| YUNAN FAJAR ARIYANTO | | | ON FILE |
| YUNBEOM JEONG | | | ON FILE |
| YUNCEONG KIM | | | ON FILE |
| YUNCHENG ZHANG | | | ON FILE |
| YUNCHIEH LIN | | | ON FILE |
| YUNDONG LU | | | ON FILE |
| YUNDONG MUN | | | ON FILE |
| YUNE SENG LEUNG PONG YUEN | | | ON FILE |
| YUNEISY SANCHEZ HERNANDEZ | | | ON FILE |
| YUNEIXY SUÃ¡REZ | | | ON FILE |
| YUNE-LYN CHIA | | | ON FILE |
| YUNESKY BLANCA VALDIVIESO | | | ON FILE |
| YUNFAN FENG | | | ON FILE |
| YUNFEI HUANG | | | ON FILE |
| YUNFEI ZHANG | | | ON FILE |
| YUNFENG ZHANG | | | ON FILE |
| YUNG AL PARQUE | | | ON FILE |
| YUNG CHAN | | | ON FILE |
| YUNG CHENG HUANG | | | ON FILE |
| YUNG CHIN | | | ON FILE |
| YUNG CHIN LIN | | | ON FILE |
| YUNG CHING JESSICA FONG | | | ON FILE |
| YUNG DI TONY LIN | | | ON FILE |
| YUNG FUN WONG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YUNG HAN BAU | | | ON FILE |
| YUNG HO IP | | | ON FILE |
| YUNG HO PARK | | | ON FILE |
| YUNG HSIANG CHEN | | | ON FILE |
| YUNG HSIANG LIN | | | ON FILE |
| YUNG HSIN CHEN | | | ON FILE |
| YUNG HSUAN LIN | | | ON FILE |
| YUNG HUI LEE | | | ON FILE |
| YUNG I CHEN | | | ON FILE |
| YUNG JU YANG | | | ON FILE |
| YUNG KIT FUNG | | | ON FILE |
| YUNG KIT HO | | | ON FILE |
| YUNG KWANG HAN | | | ON FILE |
| YUNG LEE | | | ON FILE |
| YUNG LEE | | | ON FILE |
| YUNG LIN WANG | | | ON FILE |
| YUNG LIN YU | | | ON FILE |
| YUNG LOK SZE | | | ON FILE |
| YUNG NGA MICHELE CHAN | | | ON FILE |
| YUNG NHAT TRAN | | | ON FILE |
| YUNG SAM LEE | | | ON FILE |
| YUNG SEAN HUA | | | ON FILE |
| YUNG SHENG HUANG | | | ON FILE |
| YUNG SHIK LEW | | | ON FILE |
| YUNG SHING | | | ON FILE |
| YUNG SING KAN | | | ON FILE |
| YUNG SZE JIE | | | ON FILE |
| YUNG SZE XUN | | | ON FILE |
| YUNG T CHANG | | | ON FILE |
| YUNG TIM CHENG | | | ON FILE |
| YUNG TING SO | | | ON FILE |
| YUNG TO | | | ON FILE |
| YUNG TRUNG NGUYEN | | | ON FILE |
| YUNG TSE CHANG | | | ON FILE |
| YUNG TSE HSIAO | | | ON FILE |
| YUNG TSUNG LIN | | | ON FILE |
| YUNG WEI CHIN | | | ON FILE |
| YUNG YAN WAN | | | ON FILE |
| YUNG YI LIN | | | ON FILE |
| YUNG YU CHIU | | | ON FILE |
| YUNG YUAN CHEN | | | ON FILE |
| YUNG YUNG CHOI | | | ON FILE |
| YUNGKUEI TING | | | ON FILE |
| YUNGPENG YIN | | | ON FILE |
| YUNGSHENG HUANG | | | ON FILE |
| YUNGSOON WANG | | | ON FILE |
| YUNGTIEN HUANG | | | ON FILE |
| YUNHA KANG | | | ON FILE |
| YUNHAN ZANG | | | ON FILE |
| YUNHO HWANG | | | ON FILE |
| YUNHO JO | | | ON FILE |
| YUNHUI CHEON | | | ON FILE |
| YUNHUI WU | | | ON FILE |
| YUN-I ZHUANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YUNIARDA A B | | | ON FILE |
| YUNICE ANN LLENO BACANI | | | ON FILE |
| YUNIEL MENDES ACOSTA | | | ON FILE |
| YUNIEL PEREZ | | | ON FILE |
| YUNIER BENITEZ CASTILLO | | | ON FILE |
| YUNIER HARR | | | ON FILE |
| YUNIER HERNANDEZ | | | ON FILE |
| YUNIER PAULSON | | | ON FILE |
| YUNIKA SUGIANTO | | | ON FILE |
| YU-NING PENG | | | ON FILE |
| YUNING ZHEN | | | ON FILE |
| YUNIOR ALCALA | | | ON FILE |
| YUNIOR DIAZ | | | ON FILE |
| YUNIOR JOSE LAUCEL PAEZ | | | ON FILE |
| YUNIOR LUIS ROJO | | | ON FILE |
| YUNIOR RAFAEL ORTIZ CARELA | | | ON FILE |
| YUNIOR RODRIGUEZ CURBELO | | | ON FILE |
| YUNIOR VAZOUEZ | | | ON FILE |
| YUNIS OZTURK | | | ON FILE |
| YUNIS TEMUR | | | ON FILE |
| YUNISHA PANDEY | | | ON FILE |
| YUNJAE LEE | | | ON FILE |
| YUNJAE OH | | | ON FILE |
| YUNJOO CHO BROWN | | | ON FILE |
| YUNJUNG LIN | | | ON FILE |
| YUNKAN ZHOU | | | ON FILE |
| YUNKANG LIU | | | ON FILE |
| YUNLIANG ZHANG | | | ON FILE |
| YUNLONG LI | | | ON FILE |
| YUNLONG LING | | | ON FILE |
| YUNNIE KIA YUN TEH | | | ON FILE |
| YUNO SUGIHARA | | | ON FILE |
| YUNOELL ARELLANO | | | ON FILE |
| YUNONG CHEN | | | ON FILE |
| YUNQI YU LIU | | | ON FILE |
| YUNSANG LEE | | | ON FILE |
| YUNSEONG KIM | | | ON FILE |
| YUNSHAN CHIA | | | ON FILE |
| YUNSHENG WEI | | | ON FILE |
| YUNSHU LUO | | | ON FILE |
| YUNSONG YUE | | | ON FILE |
| YUNSUB LEE | | | ON FILE |
| YUNSUK MIN | | | ON FILE |
| YUNUEI CASPER CHEW | | | ON FILE |
| YUNUS ACAR | | | ON FILE |
| YUNUS ASLAK | | | ON FILE |
| YUNUS BEYHAN | | | ON FILE |
| YUNUS CAN TOPUZ | | | ON FILE |
| YUNUS DURMUS | | | ON FILE |
| YUNUS EMRE ADSIZ | | | ON FILE |
| YUNUS EMRE AKKAYNAK | | | ON FILE |
| YUNUS EMRE ALACA | | | ON FILE |
| YUNUS EMRE ATICI | | | ON FILE |
| YUNUS EMRE BAYIR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YUNUS EMRE BICER | | | ON FILE |
| YUNUS EMRE CAKMAK | | | ON FILE |
| YUNUS EMRE CELEBI | | | ON FILE |
| YUNUS EMRE DEMIRER | | | ON FILE |
| YUNUS EMRE DEMIRYUREK | | | ON FILE |
| YUNUS EMRE GUNGOR | | | ON FILE |
| YUNUS EMRE KURT | | | ON FILE |
| YUNUS EMRE NAS | | | ON FILE |
| YUNUS EMRE OGUZ | | | ON FILE |
| YUNUS EMRE TASKIN | | | ON FILE |
| YUNUS EMRE YILMAZ | | | ON FILE |
| YUNUS EREN SENEL | | | ON FILE |
| YUNUS ERIS | | | ON FILE |
| YUNUS ESMER | | | ON FILE |
| YUNUS KARACA | | | ON FILE |
| YUNUS KEMPKES | | | ON FILE |
| YUNUS KIZILARSLAN | | | ON FILE |
| YUNUS SEN | | | ON FILE |
| YUNUS SENLIK | | | ON FILE |
| YUNUS USLUER | | | ON FILE |
| YUNYI XU | | | ON FILE |
| YUNYOUNG PARK | | | ON FILE |
| YUNYUN CHEN | | | ON FILE |
| YUNZHENG HE | | | ON FILE |
| YUOSSEF MOAWAD | | | ON FILE |
| YU-PENG LI | | | ON FILE |
| YUPENG XING | | | ON FILE |
| YUPHAPORN DOUNGMA | | | ON FILE |
| YUPIN INMAN | | | ON FILE |
| YUPIN KONGJINDA | | | ON FILE |
| YUPING LI | | | ON FILE |
| YUQI GAO | | | ON FILE |
| YUQI QIAN | | | ON FILE |
| YUQI ZHAO | | | ON FILE |
| YUQIN YU | | | ON FILE |
| YUQING SUN | | | ON FILE |
| YUQUAN ZHOU | | | ON FILE |
| YURAIMI IGLESIAS RIVERO | | | ON FILE |
| YURANNY CORREA VILLA | | | ON FILE |
| YURAYMAR W T STEWART | | | ON FILE |
| YURDAGUL ERDAL | | | ON FILE |
| YURE DARON NEBLETT | | | ON FILE |
| YURGO TASIOPOULOS | | | ON FILE |
| YURI A URRUTIA | | | ON FILE |
| YURI ABDU MARTINS DOS SANTOS TEIXEIRA | | | ON FILE |
| YURI ACIOLI OLIVEIRA CORREIA | | | ON FILE |
| YURI ALEXEEV | | | ON FILE |
| YURI ANDREA GUZMAN VARGAS | | | ON FILE |
| YURI ANDRIES | | | ON FILE |
| YURI ANOKHIN | | | ON FILE |
| YURI ARUN KELHOFER | | | ON FILE |
| YURI ATZENI | | | ON FILE |
| YURI BARATELLA | | | ON FILE |
| YURI CAMPBELL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YURI CAMPILII | | | ON FILE |
| YURI CARRILHO DAMASCENO | | | ON FILE |
| YURI CATALDO | | | ON FILE |
| YURI CATALDO | | | ON FILE |
| YURI CHAGNON ALARIE | | | ON FILE |
| YURI CHEROMUSHNIKOV | | | ON FILE |
| YURI COLANTUONO | | | ON FILE |
| YURI CONTI | | | ON FILE |
| YURI CRUZ DE SOUSA DE ALMEIDA | | | ON FILE |
| YURI DANIELA COLORADO BAUTISTA | | | ON FILE |
| YURI DE BATS | | | ON FILE |
| YURI DMITRIEVICH MARMERSTEIN | | | ON FILE |
| YURI ESAULENKO | | | ON FILE |
| YURI GOTOH | | | ON FILE |
| YURI I VAN ZWOL | | | ON FILE |
| YURI IBUKI | | | ON FILE |
| YURI JACINTHO COUTO | | | ON FILE |
| YURI JEAN BAPTISTE | | | ON FILE |
| YURI KALASHNIKOV | | | ON FILE |
| YURI KING | | | ON FILE |
| YURI LEE | | | ON FILE |
| YURI LOBANOFF | | | ON FILE |
| YURI LOSSO | | | ON FILE |
| YURI MAFON HILDA MBENKUM | | | ON FILE |
| YURI MUINO GARCIA | | | ON FILE |
| YURI MURZIN | | | ON FILE |
| YURI NIKOV | | | ON FILE |
| YURI NOLASCO | | | ON FILE |
| YURI OH | | | ON FILE |
| YURI PIRODDI | | | ON FILE |
| YURI PISANO | | | ON FILE |
| YURI POLUKEEV | | | ON FILE |
| YURI PUGI | | | ON FILE |
| YURI SCARDIGLI | | | ON FILE |
| YURI SMISHKEWYCH | | | ON FILE |
| YURI SOLCA | | | ON FILE |
| YURI SOLOMON JEW | | | ON FILE |
| YURI VONCHITZKI | | | ON FILE |
| YURI YOSHIKO | | | ON FILE |
| YURI YUPANQUI LAGUNA | | | ON FILE |
| YURI YURQ | | | ON FILE |
| YURIA SUZUKI | | | ON FILE |
| YURIDIA DEL SOCORRO RODRIGUEZ VILLAR | | | ON FILE |
| YURIDIA OLIVERA ORTIZ | | | ON FILE |
| YURIDIA RODRIGUEZ | | | ON FILE |
| YURIE AKASHIKA | | | ON FILE |
| YURIE KIM | | | ON FILE |
| YURIE KUDO | | | ON FILE |
| YURIE TADACHI | | | ON FILE |
| YURII BARDAKOV | | | ON FILE |
| YURII BATIUCHOK | | | ON FILE |
| YURII BRIHADIEV | | | ON FILE |
| YURII ETERVAK | | | ON FILE |
| YURII FESENKO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YURII FUTOIMAS | | | ON FILE |
| YURII FUTRYK | | | ON FILE |
| YURII HDANSKYY | | | ON FILE |
| YURII HOHOTS | | | ON FILE |
| YURII HROM | | | ON FILE |
| YURII HRYHA | | | ON FILE |
| YURII HRYSHCHENKO | | | ON FILE |
| YURII HULPA | | | ON FILE |
| YURII ISHCHUK | | | ON FILE |
| YURII KINYSHCHUK | | | ON FILE |
| YURII KLYMENKO | | | ON FILE |
| YURII KLYMNIUK | | | ON FILE |
| YURII KMIT | | | ON FILE |
| YURII KOROBKA | | | ON FILE |
| YURII KOVALCHUK | | | ON FILE |
| YURII KRAVCHUK | | | ON FILE |
| YURII KULISHOV | | | ON FILE |
| YURII LAVRII | | | ON FILE |
| YURII LEVYTSKYI | | | ON FILE |
| YURII LYCH | | | ON FILE |
| YURII MAKSIMENKO | | | ON FILE |
| YURII MARKOVTSII | | | ON FILE |
| YURII MARYNYCHEV | | | ON FILE |
| YURII MUZYKA | | | ON FILE |
| YURII MYKHAILIUK | | | ON FILE |
| YURII NINICHUK | | | ON FILE |
| YURII OLKHOVSKYI | | | ON FILE |
| YURII PAVLENKO | | | ON FILE |
| YURII PIADYK | | | ON FILE |
| YURII RESHETNIKOV | | | ON FILE |
| YURII RYPIANSKYI | | | ON FILE |
| YURII SERNIAK | | | ON FILE |
| YURII SHELIUK | | | ON FILE |
| YURII SHULIAK | | | ON FILE |
| YURII SHYKULA | | | ON FILE |
| YURII SHYROKOV | | | ON FILE |
| YURII SHYROKOV | | | ON FILE |
| YURII SILNYTSKYI | | | ON FILE |
| YURII SKALETSKYI | | | ON FILE |
| YURII STAKHOV | | | ON FILE |
| YURII TANCHYNETS | | | ON FILE |
| YURII TARAN | | | ON FILE |
| YURII TROIAN | | | ON FILE |
| YURII TYMCHENKO | | | ON FILE |
| YURII VAKIV | | | ON FILE |
| YURII YAROSH | | | ON FILE |
| YURII YEVCHUK | | | ON FILE |
| YURII YUSUF TASHLAN | | | ON FILE |
| YURII ZHYLKIN | | | ON FILE |
| YURII ZOSYMENKO | | | ON FILE |
| YURII ZOSYMENKO | | | ON FILE |
| YURIKA SEKO | | | ON FILE |
| YURIKO WONG | | | ON FILE |
| YURIPMAN NAPOLES PEREIRA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YURIS CORRALES | | | ON FILE |
| YURIS ELIZABETH ROBLES CARRILLO | | | ON FILE |
| YURISA LORETTA CHEATHAM | | | ON FILE |
| YURITZQUIRI D MARTINEZ ZAMORA | | | ON FILE |
| YURIY A UVAYDOV | | | ON FILE |
| YURIY ALEKSANDROVICH OBRAZTSOV | | | ON FILE |
| YURIY ALEKSANDROVICH SHEVTSOV | | | ON FILE |
| YURIY ALEKSANDROVICH TYURGANOV | | | ON FILE |
| YURIY ALEKSEYEVICH CHMUT | | | ON FILE |
| YURIY ALEKSEYEVICH POVALYAYEV | | | ON FILE |
| YURIY ALEKSEYEVICH SHAKHMATOV | | | ON FILE |
| YURIY ALEKSEYEVICH YURTAYEV | | | ON FILE |
| YURIY ARDASHEV | | | ON FILE |
| YURIY BALITSKYY | | | ON FILE |
| YURIY BASS | | | ON FILE |
| YURIY BLOKHIN | | | ON FILE |
| YURIY BYTSYURA | | | ON FILE |
| YURIY DANKULICH | | | ON FILE |
| YURIY EVGENYEVICH SMIRNOV | | | ON FILE |
| YURIY GOLUBEV | | | ON FILE |
| YURIY HEORHIYOVYTCH KOSTYUK | | | ON FILE |
| YURIY HUTYRYAK | | | ON FILE |
| YURIY I RUSANENKO | | | ON FILE |
| YURIY IGOREVICH ZERKALIY | | | ON FILE |
| YURIY KARPINSKYY | | | ON FILE |
| YURIY KITSIS | | | ON FILE |
| YURIY KUMANOV | | | ON FILE |
| YURIY LOPOTUN | | | ON FILE |
| YURIY MISHTAL | | | ON FILE |
| YURIY OLEGOVICH ENIN | | | ON FILE |
| YURIY OLEKSANDROVYCH SIGALOV | | | ON FILE |
| YURIY ONYSHCHUK | | | ON FILE |
| YURIY P KRAYNOV | | | ON FILE |
| YURIY PAVLOVICH MUDRENKO | | | ON FILE |
| YURIY ROBERT ISPARYAN | | | ON FILE |
| YURIY RYABCHUN | | | ON FILE |
| YURIY SEMENOVICH BRONSHTEYN | | | ON FILE |
| YURIY SHNAIDER | | | ON FILE |
| YURIY SHPARUTA | | | ON FILE |
| YURIY SIROOCHENKO | | | ON FILE |
| YURIY TAKHIROVICH KHALILOV | | | ON FILE |
| YURIY TRIFANOV | | | ON FILE |
| YURIY URBANOVYCH | | | ON FILE |
| YURIY V TURKACH | | | ON FILE |
| YURIY VASILYEVICH PAVLUS | | | ON FILE |
| YURIY VLADIMIROVICH ANOSOV | | | ON FILE |
| YURIY VLADIMIROVICH DANILOV | | | ON FILE |
| YURIY VLADIMIROVICH KALITIYEVSKIY | | | ON FILE |
| YURIY VLADIMIROVICH KUDELIN | | | ON FILE |
| YURIY VLADIMIROVICH SILONOV | | | ON FILE |
| YURIY YURYEVICH BEREZHNOY | | | ON FILE |
| YURIY YURYEVICH RADTSEV | | | ON FILE |
| YURIY ZHAGLEVSKYY | | | ON FILE |
| YURIY ZUBYK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YURLIAN JAVIER ESCOBAR MAHECHA | | | ON FILE |
| YURONG ZHEN | | | ON FILE |
| YURONG ZHONG | | | ON FILE |
| YURRY CHRISTIAN HENDRIKS | | | ON FILE |
| YURY ANATOLEVICH BRAILOV | | | ON FILE |
| YURY ARTAMONOV | | | ON FILE |
| YURY ASTAKHOV | | | ON FILE |
| YURY BARSUKOU | | | ON FILE |
| YURY BOBROV | | | ON FILE |
| YURY KAJASPIRAU | | | ON FILE |
| YURY KOZLOV | | | ON FILE |
| YURY KRAVCHENKO | | | ON FILE |
| YURY MALANCHUK | | | ON FILE |
| YURY MARCELA GARCIA DIAZ | | | ON FILE |
| YURY MELISA TORRES BAENA | | | ON FILE |
| YURY MEZHEBOVSKY | | | ON FILE |
| YURY MINKOU | | | ON FILE |
| YURY MITSKEVICH | | | ON FILE |
| YURY PYATETSKIY | | | ON FILE |
| YURY VALENTINASOV | | | ON FILE |
| YURY YOAV DUBROVINSKY | | | ON FILE |
| YURYI STEPANOVICH SAMOYLICH | | | ON FILE |
| YUSAF SHABBIR | | | ON FILE |
| YUSAFALI CHINGANATH | | | ON FILE |
| YUSANG LEE | | | ON FILE |
| YUSBEIDY YLEXIE CAMPO COLINA | | | ON FILE |
| YUSDIRMAN LUBIS | | | ON FILE |
| YUSEF  RICHARD DE OLIVEIRA ALVES | | | ON FILE |
| YUSEF ABDULRAHMAN AL RASHID | | | ON FILE |
| YUSEF BABATUNDE THOMAS | | | ON FILE |
| YUSEF MOHAMED MOHAMEDI | | | ON FILE |
| YUSEF SHURON HANNAH | | | ON FILE |
| YUSELFI MARIA JAVIER SIME | | | ON FILE |
| YUSEOK KIM | | | ON FILE |
| YUSHAN CHEN | | | ON FILE |
| YU-SHAO LIU | | | ON FILE |
| YUSHARN WANO | | | ON FILE |
| YUSHENGJI ZHOU | | | ON FILE |
| YUSHI YAMAMOTO | | | ON FILE |
| YUSHIUAN WU | | | ON FILE |
| YUSIF RAGIMOV | | | ON FILE |
| YUSIMY LARA | | | ON FILE |
| YUSLAN CANCIO REYES | | | ON FILE |
| YUSLEY DURAN-LAZO | | | ON FILE |
| YUSNIEL J FERNANDEZ DOMINGUEZ | | | ON FILE |
| YUSNITA YUSNITA | | | ON FILE |
| YUSNIZAM BIN MOHAMAD YUSOFF | | | ON FILE |
| YUSRI BIN YUSUF | | | ON FILE |
| YUSSEF MILBURN | | | ON FILE |
| YUSSEF OMAR ESPARZA CORONADO | | | ON FILE |
| YUSSER A TAQI AL QAZWINI | | | ON FILE |
| YUSSOUF BABATUNDE KHALIDSON | | | ON FILE |
| YUSSUF SHINAAYOM OLADEJO | | | ON FILE |
| YUSTIAN HARTONO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YUSUF ABDELRAZZAK | | | ON FILE |
| YUSUF ABDULKADIR JELANI | | | ON FILE |
| YUSUF ABDULLAHI L MUHAMMAD | | | ON FILE |
| YUSUF ABIODUN ORIOLA | | | ON FILE |
| YUSUF ABIOLA AKINBODE | | | ON FILE |
| YUSUF AHMED ABDULRAHMAN AHMED ALSAYED | | | ON FILE |
| YUSUF AHMED HUSAIN AHMED EBRAHIM MANDEEL | | | ON FILE |
| YUSUF AKSOY | | | ON FILE |
| YUSUF ALI MOHAMED HASAN ALHASAN | | | ON FILE |
| YUSUF ALI SARDER MOHAMMAD | | | ON FILE |
| YUSUF ALIYU | | | ON FILE |
| YUSUF ARABACI | | | ON FILE |
| YUSUF ATAY | | | ON FILE |
| YUSUF AYOBAMI KOLADE | | | ON FILE |
| YUSUF AZGIN | | | ON FILE |
| YUSUF BAGLAN | | | ON FILE |
| YUSUF BAHADIR MURAT | | | ON FILE |
| YUSUF BATUHAN BICER | | | ON FILE |
| YUSUF BAYIRLIOGLU | | | ON FILE |
| YUSUF BEGG | | | ON FILE |
| YUSUF BERKAN ALTUN | | | ON FILE |
| YUSUF BUYUK | | | ON FILE |
| YUSUF CAN | | | ON FILE |
| YUSUF CAN VOLKAN KURNAZ | | | ON FILE |
| YUSUF CAVDAR | | | ON FILE |
| YUSUF CEYLAN | | | ON FILE |
| YUSUF COSKUN | | | ON FILE |
| YUSUF DARE RABIU | | | ON FILE |
| YUSUF DEMIRAL | | | ON FILE |
| YUSUF DEREK MKHWANAZI | | | ON FILE |
| YUSUF DOGANAY | | | ON FILE |
| YUSUF DOGU | | | ON FILE |
| YUSUF EFE SEKER | | | ON FILE |
| YUSUF EMIR KART | | | ON FILE |
| YUSUF EMRE KUYUCAK | | | ON FILE |
| YUSUF EMRE MERCAN | | | ON FILE |
| YUSUF ENES KEL | | | ON FILE |
| YUSUF FIDAN | | | ON FILE |
| YUSUF GOMEL | | | ON FILE |
| YUSUF HAYAL | | | ON FILE |
| YUSUF HAYAL | | | ON FILE |
| YUSUF KARABULUT | | | ON FILE |
| YUSUF KARAHAN | | | ON FILE |
| YUSUF KARMALI | | | ON FILE |
| YUSUF KELBAS | | | ON FILE |
| YUSUF KENAN KISACIK | | | ON FILE |
| YUSUF KIRMIZICICEK | | | ON FILE |
| YUSUF KISLAK | | | ON FILE |
| YUSUF KOYLUCE | | | ON FILE |
| YUSUF KULUNK | | | ON FILE |
| YUSUF MALIK GOKBAS | | | ON FILE |
| YUSUF MOOLLA | | | ON FILE |
| YUSUF MUHAMMAD | | | ON FILE |
| YUSUF MUTLU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YUSUF MUTLU | | | ON FILE |
| YUSUF MUTLU | | | ON FILE |
| YUSUF MUTLU | | | ON FILE |
| YUSUF MUTLU | | | ON FILE |
| YUSUF MUTLU | | | ON FILE |
| YUSUF MUTLU | | | ON FILE |
| YUSUF MUTLU | | | ON FILE |
| YUSUF MUTLU | | | ON FILE |
| YUSUF MUTLU | | | ON FILE |
| YUSUF MUTLU | | | ON FILE |
| YUSUF MUTLU | | | ON FILE |
| YUSUF MUTLU | | | ON FILE |
| YUSUF MUTLU | | | ON FILE |
| YUSUF MUTLU | | | ON FILE |
| YUSUF MUTLU | | | ON FILE |
| YUSUF MUTLU | | | ON FILE |
| YUSUF MUTLU | | | ON FILE |
| YUSUF MUTLU | | | ON FILE |
| YUSUF MUTLU | | | ON FILE |
| YUSUF MUTLU | | | ON FILE |
| YUSUF MUTLU | | | ON FILE |
| YUSUF MUTLU | | | ON FILE |
| YUSUF NUMAN YILMAZ | | | ON FILE |
| YUSUF NUR ALI | | | ON FILE |
| YUSUF O WOMILOJU | | | ON FILE |
| YUSUF OLAIDE HASSAN | | | ON FILE |
| YUSUF OLAOSEBIKAN SORUNKE | | | ON FILE |
| YUSUF OZBAYRAK | | | ON FILE |
| YUSUF OZGER | | | ON FILE |
| YUSUF SALTOGLU | | | ON FILE |
| YUSUF SEVEN | | | ON FILE |
| YUSUF SHABBIR HAMID | | | ON FILE |
| YUSUF SILTU | | | ON FILE |
| YUSUF SOEBROTO | | | ON FILE |
| YUSUF TANRIVERDI | | | ON FILE |
| YUSUF TAYLAN ERDEM | | | ON FILE |
| YUSUF TIMUR | | | ON FILE |
| YUSUF TOGLUK | | | ON FILE |
| YUSUF TONGA | | | ON FILE |
| YUSUF TOPKAYA | | | ON FILE |
| YUSUF TURK | | | ON FILE |
| YUSUF USANMAZ | | | ON FILE |
| YUSUF USMANBHAI VOHRA | | | ON FILE |
| YUSUF YAVAS | | | ON FILE |
| YUSUF YAVAS | | | ON FILE |
| YUSUF YAVAS | | | ON FILE |
| YUSUF YAVAS | | | ON FILE |
| YUSUF YAVAS | | | ON FILE |
| YUSUF YAVAS | | | ON FILE |
| YUSUF YAVAS | | | ON FILE |
| YUSUF YAVAS | | | ON FILE |
| YUSUF YAVAS | | | ON FILE |
| YUSUF YAVAS | | | ON FILE |
| YUSUF YAVAS | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YUSUF YAVAS | | | ON FILE |
| YUSUF YETKIN AZAK | | | ON FILE |
| YUSUFCAN CANDAR | | | ON FILE |
| YUSUFCAN KARADAG | | | ON FILE |
| YUSUFF ABIODUN ASHEEM | | | ON FILE |
| YUSUFU KITAKA | | | ON FILE |
| YUSUFZHON MUROTALIEV | | | ON FILE |
| YUSUKE ABE | | | ON FILE |
| YUSUKE AKAI | | | ON FILE |
| YUSUKE AONUMA | | | ON FILE |
| YUSUKE IZUMO | | | ON FILE |
| YUSUKE KAMIYA | | | ON FILE |
| YUSUKE KOREEDA | | | ON FILE |
| YUSUKE MORI | | | ON FILE |
| YUSUN JUNG | | | ON FILE |
| YUSUNG KIM | | | ON FILE |
| YUSUPHA M DUKUREH | | | ON FILE |
| YUTA MOTOYAMA | | | ON FILE |
| YUTAKA MATSUDA | | | ON FILE |
| YUTAKA TSO | | | ON FILE |
| YUTAO CHEN | | | ON FILE |
| YUTAO WANG | | | ON FILE |
| YUTARO FUKUHARA | | | ON FILE |
| YUTHIKA HEMAMALA SAMARANAYAKE | | | ON FILE |
| YUTI CHONG | | | ON FILE |
| YUTING CHENG | | | ON FILE |
| YU-TING LIU | | | ON FILE |
| YUTING PENG | | | ON FILE |
| YUTING PENG | | | ON FILE |
| YUTING SU | | | ON FILE |
| YUTING WANG | | | ON FILE |
| YUTIY BARINOV | | | ON FILE |
| YUTO G YOKOMIZO | | | ON FILE |
| YUTO NAKAI | | | ON FILE |
| YUTON LEE | | | ON FILE |
| YUTONG JIANG | | | ON FILE |
| YUTONG SUN | | | ON FILE |
| YUTONG ZHANG | | | ON FILE |
| YUTTADEJ JERDJUMRASKUL | | | ON FILE |
| YUTTANA SAPPHAKITKAMJORN | | | ON FILE |
| YUTTANA SIRISANGMONGKOL | | | ON FILE |
| YU-TUAN HUANG | | | ON FILE |
| YUUJIROU MARUYAMA | | | ON FILE |
| YUVAL ADRASH DINESH PATEL | | | ON FILE |
| YUVAL BENN ARDENBAUM | | | ON FILE |
| YUVAL CYE | | | ON FILE |
| YUVAL DOUER | | | ON FILE |
| YUVAL GROSS | | | ON FILE |
| YUVAL PTCYE | | | ON FILE |
| YUVARAJ GANESH | | | ON FILE |
| YUVARAJ PONDICHERRY VENKATKUMAR | | | ON FILE |
| YUVARAJ SELVARAJ | | | ON FILE |
| YUVARAJESHWAR KANDREGULA | | | ON FILE |
| YUVATIDA PHUNGPHIPHADHANA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YUVEEL RUGHOONANDAN | | | ON FILE |
| YUVENSIUS DJANUWAR SANTOSO | | | ON FILE |
| YUVRAJ DUTTA | | | ON FILE |
| YUVRAJ JARVEKAR | | | ON FILE |
| YUVRAJ SHARMA | | | ON FILE |
| YUVRAJ SINGH | | | ON FILE |
| YUVRAJ SUNIL MAHAJAN | | | ON FILE |
| YU-WEI SHEN | | | ON FILE |
| YUWEN LAI | | | ON FILE |
| YUWILANES NAZARET CASTILLO FIGUEROA | | | ON FILE |
| YUWONO GOEYARDI | | | ON FILE |
| YUXI LIU | | | ON FILE |
| YUXIANG FU | | | ON FILE |
| YUXIANG LIU | | | ON FILE |
| YUXIANG MA | | | ON FILE |
| YUXIANG YOW | | | ON FILE |
| YUXIANG ZHAO | | | ON FILE |
| YUXIAO BIAN | | | ON FILE |
| YUXIAO WANG | | | ON FILE |
| YUXIAO ZHAO | | | ON FILE |
| YUXIN MIAO | | | ON FILE |
| YUXIN ZHANG | | | ON FILE |
| YUXIU KANG | | | ON FILE |
| YUXUAN JIAN | | | ON FILE |
| YUXUAN LI | | | ON FILE |
| YUYA ICHIMURA | | | ON FILE |
| YU-YANG HUANG | | | ON FILE |
| YUYANG XIE | | | ON FILE |
| YUYANG ZHOU | | | ON FILE |
| YUYI MA | | | ON FILE |
| YUYING CHEN | | | ON FILE |
| YUYRAI SHARMA | | | ON FILE |
| YUZEN CHEN | | | ON FILE |
| YUZHE HUO | | | ON FILE |
| YUZHI LI | | | ON FILE |
| YUZHI MA | | | ON FILE |
| YUZHI WANG | | | ON FILE |
| YUZHI YE | | | ON FILE |
| YUZHUO LIANG | | | ON FILE |
| YVAN BALANDRAS | | | ON FILE |
| YVAN BORREMANS | | | ON FILE |
| YVAN CASTILLOUX | | | ON FILE |
| YVAN CIZANYE | | | ON FILE |
| YVAN CLOT-GOUDARD | | | ON FILE |
| YVAN DE MUNCK | | | ON FILE |
| YVAN DOLAN | | | ON FILE |
| YVAN ELOI LOSEY | | | ON FILE |
| YVAN FEUSI | | | ON FILE |
| YVAN GADEAU | | | ON FILE |
| YVAN GAHAN | | | ON FILE |
| YVAN GERMAIN M VERSYP | | | ON FILE |
| YVAN HARVEY | | | ON FILE |
| YVAN JEAN-BAPTISTE BENEDETTI | | | ON FILE |
| YVAN JEROME CYRIL ERIC JANVRIN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YVAN JORDAN ENPE | | | ON FILE |
| YVAN JOSEPH RENE MAGER | | | ON FILE |
| YVAN L HUNEAULT | | | ON FILE |
| YVAN LAMY | | | ON FILE |
| YVAN LM | | | ON FILE |
| YVAN LOUIS PIERRE GOUTTEBELLE | | | ON FILE |
| YVAN MARC TAVIAUD | | | ON FILE |
| YVAN MARIE D FOUCART | | | ON FILE |
| YVAN MEHDI ROBERT | | | ON FILE |
| YVAN MINH BAO LE | | | ON FILE |
| YVAN MONETTE | | | ON FILE |
| YVAN MORAWITZ | | | ON FILE |
| YVAN PASCAL KORYCINSKI | | | ON FILE |
| YVAN PIERRE-ANDRE ARTHUR HECHES | | | ON FILE |
| YVAN PRUDENT M SPILLEBEEN | | | ON FILE |
| YVAN R C REEKMANS | | | ON FILE |
| YVAN RIBEIRO PARAHYBA NETO | | | ON FILE |
| YVAN RODOLFO MATZNER QUIROZ | | | ON FILE |
| YVAN S PEARSON-LECOURS | | | ON FILE |
| YVAN TAILLANDIER | | | ON FILE |
| YVAN THIERRY PAUL FELIX HERENGER | | | ON FILE |
| YVAN TRAN | | | ON FILE |
| YVAN WALTER LAPNET POKAM | | | ON FILE |
| YVAN WILSON GHELEW | | | ON FILE |
| YVAN YAOVI NUWORZEN | | | ON FILE |
| YVANE JANE FANCUBIT | | | ON FILE |
| YVANN BENJAMIN BOUCHER | | | ON FILE |
| YVANS DAVID BONDRY | | | ON FILE |
| YVAR WILAN ARER IN VELD | | | ON FILE |
| YVEN WILLIAM J SCHOOFS | | | ON FILE |
| YVENER C EMILCAR | | | ON FILE |
| YVES ALAIN REINHARD | | | ON FILE |
| YVES ALBERT GAVA | | | ON FILE |
| YVES ALEXANDER TIBOR MONTOYA FLORENCIANO | | | ON FILE |
| YVES ANDRE WAINRIGHT | | | ON FILE |
| YVES BENDAVID | | | ON FILE |
| YVES BERTHA P CLEMENT | | | ON FILE |
| YVES BERTRAND JACQUES ZELLER | | | ON FILE |
| YVES BIEROTTE | | | ON FILE |
| YVES BILODEAU | | | ON FILE |
| YVES BITCHOKA | | | ON FILE |
| YVES BRUGGMANN | | | ON FILE |
| YVES BRYAN ESCAVILLAS GAMOL | | | ON FILE |
| YVES CABRE | | | ON FILE |
| YVES CHRISTIAN RAMILISON | | | ON FILE |
| YVES CLAUDE N LACHAMPT | | | ON FILE |
| YVES CLAUDIO DUARTE | | | ON FILE |
| YVES DANIEL CORTELLINI | | | ON FILE |
| YVES DANIEL DISERENS | | | ON FILE |
| YVES DELIEN | | | ON FILE |
| YVES FABIAN RUDOLF WERNER DREBERT | | | ON FILE |
| YVES FIDEL BLUFPAND | | | ON FILE |
| YVES G COUTURE | | | ON FILE |
| YVES GEORGES G DE BOOS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YVES GERARD GHISLAIN ENGELENBURG | | | ON FILE |
| YVES GROSS | | | ON FILE |
| YVES HELOURY | | | ON FILE |
| YVES JEAN M CLAES | | | ON FILE |
| YVES JEAN PAUL REYNAUD | | | ON FILE |
| YVES JEAN PIERRE MARIE GUERIN | | | ON FILE |
| YVES JEAN-PIERRE RENAUD | | | ON FILE |
| YVES JORGE L PHILIPPART DE FOY | | | ON FILE |
| YVES JULIEN L DE BAERE | | | ON FILE |
| YVES JUNIOR MBUNGA MWAMBA | | | ON FILE |
| YVES KEVIN ACKERMANN | | | ON FILE |
| YVES LEFEBVRE | | | ON FILE |
| YVES LEMELIN | | | ON FILE |
| YVES LEVESQUE | | | ON FILE |
| YVES LOUIS FOURNIER | | | ON FILE |
| YVES LOUIS J HEYLEN | | | ON FILE |
| YVES LOUIS PERRAUDIN | | | ON FILE |
| YVES LUC F JOACHIM | | | ON FILE |
| YVES LUC M SANDYCK | | | ON FILE |
| YVES MARC G VANDERPERREN | | | ON FILE |
| YVES MARC NICOLLIER | | | ON FILE |
| YVES MARIE HUBERT CHAUVIN | | | ON FILE |
| YVES MARIE JOSEPH GRANGE | | | ON FILE |
| YVES MATTHIEU MIGUEL FELICIANO | | | ON FILE |
| YVES MERTENS | | | ON FILE |
| YVES MICHEL MAHESA CLAUDE | | | ON FILE |
| YVES MIKE BOETIG | | | ON FILE |
| YVES MONTERO ELIZALDE | | | ON FILE |
| YVES OSCAR P CAMBIER | | | ON FILE |
| YVES PASCAL NICOLAS SANTRAIN | | | ON FILE |
| YVES PAUL JEAN SAMOUILLAN | | | ON FILE |
| YVES PIERRE HUIN | | | ON FILE |
| YVES PIERRINO BEER | | | ON FILE |
| YVES PIRES | | | ON FILE |
| YVES PRINCE | | | ON FILE |
| YVES REDDICK | | | ON FILE |
| YVES RICHARD M NEELS | | | ON FILE |
| YVES RINGUETTE | | | ON FILE |
| YVES ROMAIN ALLKOFER | | | ON FILE |
| YVES ROSENMUND | | | ON FILE |
| YVES S LE BLANC | | | ON FILE |
| YVES SADKI | | | ON FILE |
| YVES SEVIGNY | | | ON FILE |
| YVES STEFAN RENDERS | | | ON FILE |
| YVES TAKKE | | | ON FILE |
| YVES THIEBAULT | | | ON FILE |
| YVES THIEBAULT | | | ON FILE |
| YVES UMABEL MILORD | | | ON FILE |
| YVES V JEAN | | | ON FILE |
| YVES VALENTIN R SANNEN | | | ON FILE |
| YVES VAN BROEKHOVEN | | | ON FILE |
| YVES VAN GEERTSOM | | | ON FILE |
| YVES VLEMINCKX | | | ON FILE |
| YVES VYNCKE | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YVES WALTER OBERNDÃ–RFER | | | ON FILE |
| YVES WEILAND | | | ON FILE |
| YVES-ALAIN MONTANDON | | | ON FILE |
| YVES-ERIC NOSSE KABORE | | | ON FILE |
| YVES-MARIE LANNUZEL | | | ON FILE |
| YVES-MARIE PIERRE GRALL | | | ON FILE |
| YVETA BICANOVA | | | ON FILE |
| YVETTE  MORGAN | | | ON FILE |
| YVETTE ALICE NASH | | | ON FILE |
| YVETTE BUSSARD | | | ON FILE |
| YVETTE CANDELAS | | | ON FILE |
| YVETTE CAROL BROWN | | | ON FILE |
| YVETTE CARRILLO | | | ON FILE |
| YVETTE CHRISTINE NALL | | | ON FILE |
| YVETTE CHUNG | | | ON FILE |
| YVETTE CHUNG | | | ON FILE |
| YVETTE D VILLANUEVA VERDUGO | | | ON FILE |
| YVETTE DANIELA VIERVEIJZER | | | ON FILE |
| YVETTE DOL | | | ON FILE |
| YVETTE ELISABETH FATSAWO | | | ON FILE |
| YVETTE ELIZABETH MARIA DE GIER | | | ON FILE |
| YVETTE GALITA HAYNES | | | ON FILE |
| YVETTE GEORGE CORTEZ | | | ON FILE |
| YVETTE HELEN GRANSKI | | | ON FILE |
| YVETTE J FRANCISCO - RUIZ | | | ON FILE |
| YVETTE JANE GENT | | | ON FILE |
| YVETTE JASMINE FENECH | | | ON FILE |
| YVETTE KOH HUA SHAN | | | ON FILE |
| YVETTE LOPEZ | | | ON FILE |
| YVETTE LOUISE CARVER | | | ON FILE |
| YVETTE M RUESEN | | | ON FILE |
| YVETTE MARIE HERNANDEZ | | | ON FILE |
| YVETTE MARJORIE ARNOLD | | | ON FILE |
| YVETTE MENENDEZ | | | ON FILE |
| YVETTE MERCEDES BENSON | | | ON FILE |
| YVETTE MORA | | | ON FILE |
| YVETTE PHILION | | | ON FILE |
| YVETTE R CAMPBELL | | | ON FILE |
| YVETTE RENEE BUTLER | | | ON FILE |
| YVETTE S EHLER | | | ON FILE |
| YVETTE SIKKES | | | ON FILE |
| YVETTE SOTO | | | ON FILE |
| YVETTE TEO KUI HONG | | | ON FILE |
| YVETTE WELLS | | | ON FILE |
| YVETTE WILHELMINA GEERTRUIDA MARIA KEIJZERS | | | ON FILE |
| YVETTE WILSON | | | ON FILE |
| YVHANN BERNARD LAMRI DIAKANUA | | | ON FILE |
| YVI NOIMI XOUEYI | | | ON FILE |
| YVO CHRISTOPHER GRIFFITHS | | | ON FILE |
| YVO FRANCISCUS HESSELMAN | | | ON FILE |
| YVO FRANS SYBREN FEENSTRA | | | ON FILE |
| YVO HU | | | ON FILE |
| YVON BARIBEAU | | | ON FILE |
| YVON BARIBEAU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YVON BERNARD | | | ON FILE |
| YVON BOUCHARD | | | ON FILE |
| YVON JEAN-PAUL ROBLES | | | ON FILE |
| YVON JEAN-PAUL ROBLES | | | ON FILE |
| YVON JOEL HAESSIG | | | ON FILE |
| YVON JOEL JACQUES | | | ON FILE |
| YVON ROGER MARC COLLIN | | | ON FILE |
| YVONDA YVETTE BROADNAX | | | ON FILE |
| YVONITA FABIAN MENDOZA | | | ON FILE |
| YVONNE ABADI | | | ON FILE |
| YVONNE AKOSUA OWUSU MENSAH | | | ON FILE |
| YVONNE ANGEL ANAYA | | | ON FILE |
| YVONNE BLASZKA | | | ON FILE |
| YVONNE BRIGITTE PAUCHON | | | ON FILE |
| YVONNE BROGER STRASSMANN | | | ON FILE |
| YVONNE BUSISIWE MOABI | | | ON FILE |
| YVONNE BUSISIWE MOABI | | | ON FILE |
| YVONNE C MCDONALD | | | ON FILE |
| YVONNE CATHARINA HENDRIKA BURGERS | | | ON FILE |
| YVONNE CHANTAL ELGAR | | | ON FILE |
| YVONNE CHERYL GORDON | | | ON FILE |
| YVONNE CHIA SIEW BOON (XIE XIUWEN) | | | ON FILE |
| YVONNE CHRISTELLA ADAMS | | | ON FILE |
| YVONNE CHUA | | | ON FILE |
| YVONNE CLAUDETTE LOCKWOOD | | | ON FILE |
| YVONNE ELIASSEN | | | ON FILE |
| YVONNE ELIZABETH BISHOP | | | ON FILE |
| YVONNE ESTHER MARIN | | | ON FILE |
| YVONNE FLETCHER DAVIS | | | ON FILE |
| YVONNE FLORENCE STYLES | | | ON FILE |
| YVONNE FUNG CHEUNG CHIU | | | ON FILE |
| YVONNE GERTRUDE JANSEN | | | ON FILE |
| YVONNE GOEMAN | | | ON FILE |
| YVONNE GOGO ABITE | | | ON FILE |
| YVONNE GRÃ–BLER | | | ON FILE |
| YVONNE HEUER | | | ON FILE |
| YVONNE HUANG SEWALL | | | ON FILE |
| YVONNE HUOY-I TSAI | | | ON FILE |
| YVONNE IDA CATHARINA VAN DEN HARK E/V MORSMAN | | | ON FILE |
| YVONNE JACQUELINE ASTRID KRAAN | | | ON FILE |
| YVONNE JENNIFER MUELLER | | | ON FILE |
| YVONNE JILL PARKER | | | ON FILE |
| YVONNE JOHANNA AUGUSTA BRUGGINK | | | ON FILE |
| YVONNE KONSTANZE BEHNKE | | | ON FILE |
| YVONNE KYONG BROOKS | | | ON FILE |
| YVONNE L HOOGLAND | | | ON FILE |
| YVONNE LAU | | | ON FILE |
| YVONNE LINDA LANGE | | | ON FILE |
| YVONNE LORENE BOPP | | | ON FILE |
| YVONNE LUNG | | | ON FILE |
| YVONNE M BROWN | | | ON FILE |
| YVONNE M VANLEEUWEN | | | ON FILE |
| YVONNE MADELINE NORDON | | | ON FILE |
| YVONNE MANTEI | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| YVONNE MARI HELANDER | | | ON FILE |
| YVONNE MARIA HELENA DEEGE | | | ON FILE |
| YVONNE MARIE BOUCHARD | | | ON FILE |
| YVONNE MARIE BOWSER | | | ON FILE |
| YVONNE MARIE DEHART | | | ON FILE |
| YVONNE MARIE FEHR | | | ON FILE |
| YVONNE MARIE MCDONALD | | | ON FILE |
| YVONNE MARIE MONDRAGON | | | ON FILE |
| YVONNE MARIE TANYA | | | ON FILE |
| YVONNE MARIE TAYLOR | | | ON FILE |
| YVONNE MARTINI | | | ON FILE |
| YVONNE MELODY LUK | | | ON FILE |
| YVONNE MICHELLE LA FLAMME | | | ON FILE |
| YVONNE MILAGROS FORDE | | | ON FILE |
| YVONNE MY HANH NGUYEN | | | ON FILE |
| YVONNE NGUYEN LE | | | ON FILE |
| YVONNE NOSIMANGA DAMANE | | | ON FILE |
| YVONNE O FLYNN | | | ON FILE |
| YVONNE O FRIEL | | | ON FILE |
| YVONNE P EVELYN | | | ON FILE |
| YVONNE P L YU | | | ON FILE |
| YVONNE RAENEE COLLINS | | | ON FILE |
| YVONNE RITTER | | | ON FILE |
| YVONNE ROWENA HOBBS | | | ON FILE |
| YVONNE SELINA VAN DER LEM | | | ON FILE |
| YVONNE SILVIA DE BRUIJNE | | | ON FILE |
| YVONNE SMITH | | | ON FILE |
| YVONNE STALLMANN | | | ON FILE |
| YVONNE STEENKAMP | | | ON FILE |
| YVONNE STERLE | | | ON FILE |
| YVONNE SUSANNE LAMBOY | | | ON FILE |
| YVONNE SUZETTE LARA | | | ON FILE |
| YVONNE TAN | | | ON FILE |
| YVONNE TAN | | | ON FILE |
| YVONNE TANG | | | ON FILE |
| YVONNE TAY | | | ON FILE |
| YVONNE TRAN LE | | | ON FILE |
| YVONNE TRINA MAISONETTE | | | ON FILE |
| YVONNE VERLIJSDONK | | | ON FILE |
| YVONNE WAGNER-BÃŒHLER | | | ON FILE |
| YVONNE WALDMÃŒLLER | | | ON FILE |
| YVONNE WEISER | | | ON FILE |
| YVONNE WILLIAMSON | | | ON FILE |
| YVONNE WON LI ELLISTON | | | ON FILE |
| YVONNE Y TWANG | | | ON FILE |
| YVONNE YIU | | | ON FILE |
| YVONNE YUHHUA LIU PASTOR | | | ON FILE |
| YVONNICK MICKAEL B URVOY | | | ON FILE |
| YVROSE PIERRE | | | ON FILE |
| YY KAN | | | ON FILE |
| Z BADENHORST | | | ON FILE |
| Z FUCHS | | | ON FILE |
| Z NKOSI | | | ON FILE |
| Z SAMODIEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| Z6 S.R.O. | | | ON FILE |
| ZA BIK | | | ON FILE |
| ZAAFIR AHMAD CHAUDHARY | | | ON FILE |
| ZAAFIR J MADYUN | | | ON FILE |
| ZAAHID SAFAAR | | | ON FILE |
| ZABAD MOHAMED | | | ON FILE |
| ZABAL TOR | | | ON FILE |
| ZABDIEL ALVARADO MARTINEZ | | | ON FILE |
| ZABEER RAHMAN | | | ON FILE |
| ZABILLO STEFFANO MANSOURI | | | ON FILE |
| ZABILLO STEFFANO MANSOURI | | | ON FILE |
| ZABRIAN MICHAEL PAUL COLEMAN | | | ON FILE |
| ZAC AARON CORNISH | | | ON FILE |
| ZAC ALAN CARTER | | | ON FILE |
| ZAC ALEXANDER HOWLETT | | | ON FILE |
| ZAC ANTONY DICK | | | ON FILE |
| ZAC ARRON NOBLE | | | ON FILE |
| ZAC BIDDISCOMBE | | | ON FILE |
| ZAC CHUA ZHENG XUN | | | ON FILE |
| ZAC EUGENE DOUGLAS GERAGHTY | | | ON FILE |
| ZAC J MAGEE | | | ON FILE |
| ZAC JOHN MARCHANT | | | ON FILE |
| ZAC JOHNSOM | | | ON FILE |
| ZAC M FOULDS | | | ON FILE |
| ZAC M JANSZ | | | ON FILE |
| ZAC MCWILLIAMS | | | ON FILE |
| ZAC NIGEL LOWE | | | ON FILE |
| ZAC SMITH | | | ON FILE |
| ZAC WATSON | | | ON FILE |
| ZAC WEI XIONG | | | ON FILE |
| ZAC WILLIAM REID WATERS | | | ON FILE |
| ZACARIA OMAR AVILEZ | | | ON FILE |
| ZACARIAS MATOS | | | ON FILE |
| ZACARIAS RIPOLL-CID | | | ON FILE |
| ZACARY BARBOSA DA SILVA | | | ON FILE |
| ZACARY J SIRAVO | | | ON FILE |
| ZACCARIA BERGAMO | | | ON FILE |
| ZACCARIA EUGENE ELLIS | | | ON FILE |
| ZACCARIA ROBERTO SIMPSON | | | ON FILE |
| ZACCHAEUS AMOS TAYLOR | | | ON FILE |
| ZACCHAEUS TOW YING AN | | | ON FILE |
| ZACCHARY ROBERT THOMAS | | | ON FILE |
| ZACCHARY TANGUY ANDRE MARCEL CHEVRIER | | | ON FILE |
| ZACCHERY A CURMI | | | ON FILE |
| ZACCHEUS CAIL | | | ON FILE |
| ZACH CRICK | | | ON FILE |
| ZACH CARTER CUMMINGS | | | ON FILE |
| ZACH CHRISTIAN MULLINS | | | ON FILE |
| ZACH EDWARD | | | ON FILE |
| ZACH ELSAWEY | | | ON FILE |
| ZACH HANSON | | | ON FILE |
| ZACH HENRY CECIL FROST | | | ON FILE |
| ZACH HEUSER | | | ON FILE |
| ZACH J MCISAAC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZACH J NUGENT | | | ON FILE |
| ZACH JOHNSON | | | ON FILE |
| ZACH JOSEPH PISAN | | | ON FILE |
| ZACH LONA | | | ON FILE |
| ZACH LOWE | | | ON FILE |
| ZACH PAPACCIO | | | ON FILE |
| ZACH PETER WILLIAMS | | | ON FILE |
| ZACH RINEHARDT | | | ON FILE |
| ZACH RUEGE | | | ON FILE |
| ZACH SCANE | | | ON FILE |
| ZACH WOLIVAR | | | ON FILE |
| ZACHAERY JOHN LEVI RATZLAFF | | | ON FILE |
| ZACHAREE ELLIS | | | ON FILE |
| ZACHAREY ROBERT HENNINGER | | | ON FILE |
| ZACHARIA DANIEL SWITZER | | | ON FILE |
| ZACHARIA MARC COLTON BARNES | | | ON FILE |
| ZACHARIA MARX | | | ON FILE |
| ZACHARIAH ANDREW HOLBROOK | | | ON FILE |
| ZACHARIAH BUY | | | ON FILE |
| ZACHARIAH CALEB BATES | | | ON FILE |
| ZACHARIAH CAMERON ESSERY | | | ON FILE |
| ZACHARIAH CARL ABBOTT | | | ON FILE |
| ZACHARIAH CHRISTIAN GRUMBLES | | | ON FILE |
| ZACHARIAH COLLIN MCCALL | | | ON FILE |
| ZACHARIAH COLT HOLMES | | | ON FILE |
| ZACHARIAH DANIEL ST JOHN | | | ON FILE |
| ZACHARIAH DAVID BARKEMA | | | ON FILE |
| ZACHARIAH DAVID CASTILLO | | | ON FILE |
| ZACHARIAH DAVID HUMMER | | | ON FILE |
| ZACHARIAH DAVID KAHN | | | ON FILE |
| ZACHARIAH DEAN JOLLY | | | ON FILE |
| ZACHARIAH DRAEVEN HOLDER | | | ON FILE |
| ZACHARIAH EUGENE STRIPLIN | | | ON FILE |
| ZACHARIAH EUGENE THOMAS | | | ON FILE |
| ZACHARIAH GALE LARSEN | | | ON FILE |
| ZACHARIAH GASSAN HATOUM | | | ON FILE |
| ZACHARIAH HUNTER | | | ON FILE |
| ZACHARIAH JAMES MCQUAIN | | | ON FILE |
| ZACHARIAH JOHN METCALFE | | | ON FILE |
| ZACHARIAH JOHN RIZZO | | | ON FILE |
| ZACHARIAH JOSEPH MOFFLIN | | | ON FILE |
| ZACHARIAH JOSEPH ZITEK | | | ON FILE |
| ZACHARIAH K L KALAHIKI | | | ON FILE |
| ZACHARIAH L FLANAGAN | | | ON FILE |
| ZACHARIAH LEE BURKE | | | ON FILE |
| ZACHARIAH LEE ROBINSON | | | ON FILE |
| ZACHARIAH LEE ZIPPERER | | | ON FILE |
| ZACHARIAH MANGUAL LEDESMA | | | ON FILE |
| ZACHARIAH MARK BARROW | | | ON FILE |
| ZACHARIAH MARRERO | | | ON FILE |
| ZACHARIAH MCQUAIN | | | ON FILE |
| ZACHARIAH MICHAEL PEDERSEN | | | ON FILE |
| ZACHARIAH MILLER | | | ON FILE |
| ZACHARIAH N GILLETTE | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZACHARIAH NATHANIEL SMITH | | | ON FILE |
| ZACHARIAH NATHANIEL WADE | | | ON FILE |
| ZACHARIAH NEEMEH | | | ON FILE |
| ZACHARIAH QUELLA PANNKUK | | | ON FILE |
| ZACHARIAH QUELLA PANNKUK | | | ON FILE |
| ZACHARIAH SCOTT SHELTON | | | ON FILE |
| ZACHARIAH SEBASTIAN THORBJORNSEN | | | ON FILE |
| ZACHARIAH SHULL YODER | | | ON FILE |
| ZACHARIAH SINKALA | | | ON FILE |
| ZACHARIAH THUNDERBIRD JOHNSON | | | ON FILE |
| ZACHARIAH TORRES | | | ON FILE |
| ZACHARIAH WALTER PULKINEN | | | ON FILE |
| ZACHARIAH WILLIAM KRACHT | | | ON FILE |
| ZACHARIAHASHER GROVER | | | ON FILE |
| ZACHARIAS ANDREOU | | | ON FILE |
| ZACHARIAS DELIKATERINIS | | | ON FILE |
| ZACHARIAS FRANCOIS JOUBERT | | | ON FILE |
| ZACHARIAS GIOTAKIS | | | ON FILE |
| ZACHARIAS LEE | | | ON FILE |
| ZACHARIAS LEE BECHEL | | | ON FILE |
| ZACHARIAS LEE BECHEL | | | ON FILE |
| ZACHARIAS MICHAIL | | | ON FILE |
| ZACHARIAS MILLER | | | ON FILE |
| ZACHARIASZ KOSMA RZEZNICKI | | | ON FILE |
| ZACHARIASZ ORNOWSKI | | | ON FILE |
| ZACHARIE BENSALEM | | | ON FILE |
| ZACHARIE C DUERINGE | | | ON FILE |
| ZACHARIE ELMALEH | | | ON FILE |
| ZACHARIE ROY | | | ON FILE |
| ZACHARIE TIMOTHY MITCHELL | | | ON FILE |
| ZACHARIUS ANDERSON | | | ON FILE |
| ZACHAROULA GEORGIOU | | | ON FILE |
| ZACHARY CROWNOVER | | | ON FILE |
| ZACHARY DAVID HILL | | | ON FILE |
| ZACHARY GILSTRAP | | | ON FILE |
| ZACHARY LEE JIE LUN | | | ON FILE |
| ZACHARY TYLER CARRERA | | | ON FILE |
| ZACHARY A CHAMPIGNY | | | ON FILE |
| ZACHARY A CHRISTMAN | | | ON FILE |
| ZACHARY A CONTOPIDIS | | | ON FILE |
| ZACHARY A DAWES | | | ON FILE |
| ZACHARY A GARBUTT | | | ON FILE |
| ZACHARY A HILL | | | ON FILE |
| ZACHARY A KNECHT | | | ON FILE |
| ZACHARY A LEVINE | | | ON FILE |
| ZACHARY A LORENZEN | | | ON FILE |
| ZACHARY A MAUCIERI | | | ON FILE |
| ZACHARY A MURPHY | | | ON FILE |
| ZACHARY A PATZIK | | | ON FILE |
| ZACHARY A PHILLIPS | | | ON FILE |
| ZACHARY A ROSS | | | ON FILE |
| ZACHARY AARON BARTLES | | | ON FILE |
| ZACHARY AARON BESSER | | | ON FILE |
| ZACHARY AARON CAINE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZACHARY AARON CHESTER | | | ON FILE |
| ZACHARY AARON DAVIDSON | | | ON FILE |
| ZACHARY AARON GROSSER | | | ON FILE |
| ZACHARY AARON GROVE | | | ON FILE |
| ZACHARY AARON HIMES | | | ON FILE |
| ZACHARY AARON HOBBS | | | ON FILE |
| ZACHARY AARON KRAUSS | | | ON FILE |
| ZACHARY AARON PLEET | | | ON FILE |
| ZACHARY AARON PULLIAM | | | ON FILE |
| ZACHARY AARON RED | | | ON FILE |
| ZACHARY AARON STONE | | | ON FILE |
| ZACHARY AARON TESSEL | | | ON FILE |
| ZACHARY AB ORTEGA | | | ON FILE |
| ZACHARY ABBOTT EVANS | | | ON FILE |
| ZACHARY ABBOTT MAIN | | | ON FILE |
| ZACHARY ABRAHAM CAMPBELL | | | ON FILE |
| ZACHARY ABRAHAM TOMLIN | | | ON FILE |
| ZACHARY ABRAHAMLOUIS FISHER | | | ON FILE |
| ZACHARY ADAM ARMSTRONG | | | ON FILE |
| ZACHARY ADAM CAIN | | | ON FILE |
| ZACHARY ADAM CHAPMAN | | | ON FILE |
| ZACHARY ADAM CODDING | | | ON FILE |
| ZACHARY ADAM EASTBURG | | | ON FILE |
| ZACHARY ADAM HARTJES | | | ON FILE |
| ZACHARY ADAM KARPINSKI | | | ON FILE |
| ZACHARY ADAM KOKAS | | | ON FILE |
| ZACHARY ADAM MACDOUGALL | | | ON FILE |
| ZACHARY ADAM MEDRESS | | | ON FILE |
| ZACHARY ADAM SWAIN | | | ON FILE |
| ZACHARY ADDISON GRIEST | | | ON FILE |
| ZACHARY ADDISON-CHRISTIAN GRIFFIN | | | ON FILE |
| ZACHARY AIDAN BRYSON | | | ON FILE |
| ZACHARY ALAN BROWN | | | ON FILE |
| ZACHARY ALAN CAMPBELL | | | ON FILE |
| ZACHARY ALAN CHOCEK | | | ON FILE |
| ZACHARY ALAN GORDON FERBRACHE KIRKNESS | | | ON FILE |
| ZACHARY ALAN MCKENNA | | | ON FILE |
| ZACHARY ALAN ORTIZ | | | ON FILE |
| ZACHARY ALAN POWELL | | | ON FILE |
| ZACHARY ALAN REID | | | ON FILE |
| ZACHARY ALAN ROWE | | | ON FILE |
| ZACHARY ALAN STOUT | | | ON FILE |
| ZACHARY ALAN ZELL | | | ON FILE |
| ZACHARY ALBERT BRADLEY | | | ON FILE |
| ZACHARY ALEC DESANTIS | | | ON FILE |
| ZACHARY ALEX COHEN | | | ON FILE |
| ZACHARY ALEXANDER BLUMENFELD | | | ON FILE |
| ZACHARY ALEXANDER DAILEY | | | ON FILE |
| ZACHARY ALEXANDER DAWSON | | | ON FILE |
| ZACHARY ALEXANDER GREENE | | | ON FILE |
| ZACHARY ALEXANDER HARRIS | | | ON FILE |
| ZACHARY ALEXANDER HARRIS | | | ON FILE |
| ZACHARY ALEXANDER HOPKINS | | | ON FILE |
| ZACHARY ALEXANDER JAMES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZACHARY ALEXANDER LUDOLPH | | | ON FILE |
| ZACHARY ALEXANDER NICKELS | | | ON FILE |
| ZACHARY ALEXANDER NORRIS | | | ON FILE |
| ZACHARY ALEXANDER POPOVICH | | | ON FILE |
| ZACHARY ALEXANDER SPANGLER | | | ON FILE |
| ZACHARY ALEXANDER TAYLOR | | | ON FILE |
| ZACHARY ALEXANDER WILHELM | | | ON FILE |
| ZACHARY ALEXANDER WORLEY | | | ON FILE |
| ZACHARY ALFRED SCHWAKE | | | ON FILE |
| ZACHARY ALLAN CAHILL | | | ON FILE |
| ZACHARY ALLAN COLTON HANCOCK | | | ON FILE |
| ZACHARY ALLAN HERMSTAD | | | ON FILE |
| ZACHARY ALLAN REICHEL | | | ON FILE |
| ZACHARY ALLAN WILDES | | | ON FILE |
| ZACHARY ALLEN BUMGARDNER | | | ON FILE |
| ZACHARY ALLEN CAMPBELL | | | ON FILE |
| ZACHARY ALLEN CZERKAS | | | ON FILE |
| ZACHARY ALLEN DONAHUE | | | ON FILE |
| ZACHARY ALLEN HALL | | | ON FILE |
| ZACHARY ALLEN PARRISH | | | ON FILE |
| ZACHARY ALLEN SCHAAF | | | ON FILE |
| ZACHARY ALLEN SCHAEFER | | | ON FILE |
| ZACHARY ALLEN SIKICH | | | ON FILE |
| ZACHARY ALLEN SPEAKER | | | ON FILE |
| ZACHARY ALLEN WALLINGFORD | | | ON FILE |
| ZACHARY ALLEN ZWEIFEL | | | ON FILE |
| ZACHARY ALLISTER GARTEN | | | ON FILE |
| ZACHARY ANDERSON WILSON | | | ON FILE |
| ZACHARY ANDREW CLARKE | | | ON FILE |
| ZACHARY ANDREW CONN | | | ON FILE |
| ZACHARY ANDREW DORFF | | | ON FILE |
| ZACHARY ANDREW FRANTZ | | | ON FILE |
| ZACHARY ANDREW GOYETCHE | | | ON FILE |
| ZACHARY ANDREW GUNDEL | | | ON FILE |
| ZACHARY ANDREW HOLDER | | | ON FILE |
| ZACHARY ANDREW KINCAID | | | ON FILE |
| ZACHARY ANDREW LEVINE | | | ON FILE |
| ZACHARY ANDREW NEWSOME | | | ON FILE |
| ZACHARY ANDREW PAUL | | | ON FILE |
| ZACHARY ANDREW PERSON | | | ON FILE |
| ZACHARY ANDREW SMITH | | | ON FILE |
| ZACHARY ANEEL XAVIER | | | ON FILE |
| ZACHARY ANTHONY | | | ON FILE |
| ZACHARY ANTHONY BUSSEY | | | ON FILE |
| ZACHARY ANTHONY RAMSAY | | | ON FILE |
| ZACHARY ARDEN RUSSEL | | | ON FILE |
| ZACHARY ARLE METCALF | | | ON FILE |
| ZACHARY ARMSTRONG | | | ON FILE |
| ZACHARY ARNE WASLI | | | ON FILE |
| ZACHARY ARONSON | | | ON FILE |
| ZACHARY ARTHUR PEDERSON | | | ON FILE |
| ZACHARY ASATO | | | ON FILE |
| ZACHARY ASHTON WACHOLTZ | | | ON FILE |
| ZACHARY ATHANASIUS FA-HSIN VOWLES | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZACHARY ATWOOD BOYD | | | ON FILE |
| ZACHARY AUSTIN BARNETT | | | ON FILE |
| ZACHARY AUSTIN BORNHEIMER | | | ON FILE |
| ZACHARY AUSTIN BRODERICK | | | ON FILE |
| ZACHARY AUSTIN MASSERANT | | | ON FILE |
| ZACHARY AUSTIN SIMLER | | | ON FILE |
| ZACHARY AUSTIN WHITE | | | ON FILE |
| ZACHARY AUSTIN ZEVALLOS | | | ON FILE |
| ZACHARY AYLESWORTH TOLAND | | | ON FILE |
| ZACHARY B AMZALLAG | | | ON FILE |
| ZACHARY B KALATSKY | | | ON FILE |
| ZACHARY B MALTZ | | | ON FILE |
| ZACHARY B SAR | | | ON FILE |
| ZACHARY B ZIERLER | | | ON FILE |
| ZACHARY BARAL COHEN | | | ON FILE |
| ZACHARY BARR SCHWARTZ | | | ON FILE |
| ZACHARY BEN PINCUS | | | ON FILE |
| ZACHARY BENEDICT TORRES | | | ON FILE |
| ZACHARY BENIAH TRENT | | | ON FILE |
| ZACHARY BENJAMIN ANDERSON | | | ON FILE |
| ZACHARY BENJAMIN BANTA | | | ON FILE |
| ZACHARY BENJAMIN BELL | | | ON FILE |
| ZACHARY BENJAMIN GOODRICH | | | ON FILE |
| ZACHARY BENJAMIN HAITKIN | | | ON FILE |
| ZACHARY BENNETT MAHONEY | | | ON FILE |
| ZACHARY BERNARD GAILLARD II | | | ON FILE |
| ZACHARY BERND BOONE HUMPHRIES | | | ON FILE |
| ZACHARY BLADE HUNT | | | ON FILE |
| ZACHARY BLAINE HAYES | | | ON FILE |
| ZACHARY BLEYS MURPHY | | | ON FILE |
| ZACHARY BO ANDERSON | | | ON FILE |
| ZACHARY BRAD COLEMAN | | | ON FILE |
| ZACHARY BRANDES | | | ON FILE |
| ZACHARY BRANDON GOLD | | | ON FILE |
| ZACHARY BRANDON TORRES | | | ON FILE |
| ZACHARY BRAXTON WHITAKER | | | ON FILE |
| ZACHARY BRIAN LUBIN | | | ON FILE |
| ZACHARY BRIAN STANLEY | | | ON FILE |
| ZACHARY BROGAN MOORE | | | ON FILE |
| ZACHARY BRUCE ROSEN | | | ON FILE |
| ZACHARY BRYAN PATE | | | ON FILE |
| ZACHARY BRYAN SLUZALA | | | ON FILE |
| ZACHARY BRYANT BREWER | | | ON FILE |
| ZACHARY BRYANT MUDGE | | | ON FILE |
| ZACHARY BRYSON LOWE | | | ON FILE |
| ZACHARY BUCHANAN-KAPONO DELBEX-SMITH | | | ON FILE |
| ZACHARY BURTON SMILEY GAINS | | | ON FILE |
| ZACHARY C MCCAFFREY | | | ON FILE |
| ZACHARY C MEYER | | | ON FILE |
| ZACHARY C NORRIS | | | ON FILE |
| ZACHARY C TAYLOR | | | ON FILE |
| ZACHARY C TUTTLE | | | ON FILE |
| ZACHARY CALEB CAMACHO | | | ON FILE |
| ZACHARY CALEB LEPPANEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZACHARY CALEB MELTON | | | ON FILE |
| ZACHARY CALEB SIFFERMAN | | | ON FILE |
| ZACHARY CAMERON LEFEVRE | | | ON FILE |
| ZACHARY CAMERON WRIGHT | | | ON FILE |
| ZACHARY CARL CEPIN | | | ON FILE |
| ZACHARY CARL OLSON | | | ON FILE |
| ZACHARY CARL VON FELTEN | | | ON FILE |
| ZACHARY CASSAR TORREGGIANI | | | ON FILE |
| ZACHARY CHAD JOHNSON | | | ON FILE |
| ZACHARY CHAD STEINKE | | | ON FILE |
| ZACHARY CHAN | | | ON FILE |
| ZACHARY CHANCE VAZQUEZ | | | ON FILE |
| ZACHARY CHARLES DEAN | | | ON FILE |
| ZACHARY CHARLES ENNIS | | | ON FILE |
| ZACHARY CHARLES FRED DELCONTE | | | ON FILE |
| ZACHARY CHARLES GOHR | | | ON FILE |
| ZACHARY CHARLES GREEN | | | ON FILE |
| ZACHARY CHARLES HILDUM | | | ON FILE |
| ZACHARY CHARLES JAMBOR | | | ON FILE |
| ZACHARY CHARLES JONES | | | ON FILE |
| ZACHARY CHARLES MILLER | | | ON FILE |
| ZACHARY CHARLES MISENTI | | | ON FILE |
| ZACHARY CHARLES OXENBRIDGE | | | ON FILE |
| ZACHARY CHARLES THOMPSON | | | ON FILE |
| ZACHARY CHARLES THOMPSON | | | ON FILE |
| ZACHARY CHARLES WILLIAMS | | | ON FILE |
| ZACHARY CHASE GOFFHODGES | | | ON FILE |
| ZACHARY CHASE LUSCHER | | | ON FILE |
| ZACHARY CHASE RAMBERG | | | ON FILE |
| ZACHARY CHASE THOMASON | | | ON FILE |
| ZACHARY CHIHONG CHEN | | | ON FILE |
| ZACHARY CHIN | | | ON FILE |
| ZACHARY CHRISTIAN DONNER | | | ON FILE |
| ZACHARY CHRISTIAN KIRK | | | ON FILE |
| ZACHARY CHRISTOPHER LAVERGNE | | | ON FILE |
| ZACHARY CHRISTOPHER ROY | | | ON FILE |
| ZACHARY CHRISTOPHER THEBERGE | | | ON FILE |
| ZACHARY CLAY FROHN | | | ON FILE |
| ZACHARY CLAYTON BLAKE | | | ON FILE |
| ZACHARY CLEAVES COSTANTINI | | | ON FILE |
| ZACHARY CODY SANTOS | | | ON FILE |
| ZACHARY COLE | | | ON FILE |
| ZACHARY COLE CAGLE | | | ON FILE |
| ZACHARY COLE FEINER | | | ON FILE |
| ZACHARY COLE MILLER | | | ON FILE |
| ZACHARY COLE PARKER | | | ON FILE |
| ZACHARY COLE THOMPSON | | | ON FILE |
| ZACHARY COLE WILLIAMS | | | ON FILE |
| ZACHARY COLIN GOLDEN | | | ON FILE |
| ZACHARY COLLIN GRIFFIN | | | ON FILE |
| ZACHARY COLTER STEWART | | | ON FILE |
| ZACHARY CONNOR DELBO | | | ON FILE |
| ZACHARY CRAIG | | | ON FILE |
| ZACHARY CRAIG KLINEDINST | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZACHARY CROFT | | | ON FILE |
| ZACHARY CRUZ MONTOYA | | | ON FILE |
| ZACHARY CURNOW ARMSTRONG | | | ON FILE |
| ZACHARY CURTISS BARR | | | ON FILE |
| ZACHARY CYRUS MOSER | | | ON FILE |
| ZACHARY D BRISARD | | | ON FILE |
| ZACHARY D COOPER | | | ON FILE |
| ZACHARY D EMERICK | | | ON FILE |
| ZACHARY D HELLRIEGEL | | | ON FILE |
| ZACHARY D LUTES | | | ON FILE |
| ZACHARY D MAHER | | | ON FILE |
| ZACHARY D MCFEE | | | ON FILE |
| ZACHARY D MERTZIG | | | ON FILE |
| ZACHARY D MORGAN | | | ON FILE |
| ZACHARY D NELSON | | | ON FILE |
| ZACHARY D PISTILLI | | | ON FILE |
| ZACHARY D POZZI | | | ON FILE |
| ZACHARY D ROE | | | ON FILE |
| ZACHARY D WEAVER | | | ON FILE |
| ZACHARY D WHITE | | | ON FILE |
| ZACHARY DAGENAIS | | | ON FILE |
| ZACHARY DAGMAN BRUCE | | | ON FILE |
| ZACHARY DALE ALLYN | | | ON FILE |
| ZACHARY DALE SHARP | | | ON FILE |
| ZACHARY DALE ZIMMERMAN | | | ON FILE |
| ZACHARY DALTON EVERETT | | | ON FILE |
| ZACHARY DANE MILLS | | | ON FILE |
| ZACHARY DANG BOELSTERLI | | | ON FILE |
| ZACHARY DANIEL ANKILEWITZ | | | ON FILE |
| ZACHARY DANIEL CHAMBERS | | | ON FILE |
| ZACHARY DANIEL HALIM | | | ON FILE |
| ZACHARY DANIEL HAMILTON | | | ON FILE |
| ZACHARY DANIEL HATFIELD | | | ON FILE |
| ZACHARY DANIEL HELME | | | ON FILE |
| ZACHARY DANIEL HURLEY | | | ON FILE |
| ZACHARY DANIEL HURLEY | | | ON FILE |
| ZACHARY DANIEL KEMP | | | ON FILE |
| ZACHARY DANIEL MANZO-MICOLETTI | | | ON FILE |
| ZACHARY DANIEL R VEILLEUX | | | ON FILE |
| ZACHARY DANIEL RIDDLE | | | ON FILE |
| ZACHARY DANIEL RIES | | | ON FILE |
| ZACHARY DANIEL SEIF | | | ON FILE |
| ZACHARY DANIEL SMITH | | | ON FILE |
| ZACHARY DANIEL STENSTROM | | | ON FILE |
| ZACHARY DANIEL WALLACE | | | ON FILE |
| ZACHARY DANIEL WEISS | | | ON FILE |
| ZACHARY DANIEL WINGROVE | | | ON FILE |
| ZACHARY DANIEL ZWICK | | | ON FILE |
| ZACHARY DARON SAWLEY | | | ON FILE |
| ZACHARY DARREN JAMES CRITCHLOW | | | ON FILE |
| ZACHARY DAVID ARCHER | | | ON FILE |
| ZACHARY DAVID ATEN | | | ON FILE |
| ZACHARY DAVID BAETZ | | | ON FILE |
| ZACHARY DAVID BEEM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZACHARY DAVID BREWER | | | ON FILE |
| ZACHARY DAVID BROWN | | | ON FILE |
| ZACHARY DAVID DROPPA | | | ON FILE |
| ZACHARY DAVID ESTOMO | | | ON FILE |
| ZACHARY DAVID FINE | | | ON FILE |
| ZACHARY DAVID HALL | | | ON FILE |
| ZACHARY DAVID HAMBER | | | ON FILE |
| ZACHARY DAVID HILL WALSH | | | ON FILE |
| ZACHARY DAVID LOVVORN | | | ON FILE |
| ZACHARY DAVID MACLEAN | | | ON FILE |
| ZACHARY DAVID NASON | | | ON FILE |
| ZACHARY DAVID NORTCH | | | ON FILE |
| ZACHARY DAVID PARKER | | | ON FILE |
| ZACHARY DAVID PERMUTT | | | ON FILE |
| ZACHARY DAVID PEVNICK | | | ON FILE |
| ZACHARY DAVID PUGLIA | | | ON FILE |
| ZACHARY DAVID RATTNER | | | ON FILE |
| ZACHARY DAVID REKKER | | | ON FILE |
| ZACHARY DAVID RIGGS | | | ON FILE |
| ZACHARY DAVID RODRIGUEZ | | | ON FILE |
| ZACHARY DAVID ROSS HERRICK | | | ON FILE |
| ZACHARY DAVID SHANKMAN | | | ON FILE |
| ZACHARY DAVID SPILSBURY | | | ON FILE |
| ZACHARY DAVID SPILSBURY | | | ON FILE |
| ZACHARY DAVID SWEITZER | | | ON FILE |
| ZACHARY DAVID THOMPSON | | | ON FILE |
| ZACHARY DAVID TIFT | | | ON FILE |
| ZACHARY DAVID TRACY | | | ON FILE |
| ZACHARY DAVID WEBSTER | | | ON FILE |
| ZACHARY DAVID WELLS | | | ON FILE |
| ZACHARY DAVID WOLFENDEN | | | ON FILE |
| ZACHARY DAVID YOUNG | | | ON FILE |
| ZACHARY DEAN BRINKMAN | | | ON FILE |
| ZACHARY DEAN DYKSTRA | | | ON FILE |
| ZACHARY DEAN GARMAN | | | ON FILE |
| ZACHARY DEAN HILBOURN MCCRANIE DOWDY | | | ON FILE |
| ZACHARY DEAN MATSON | | | ON FILE |
| ZACHARY DEAN RAGSDALE | | | ON FILE |
| ZACHARY DELUCA-KNIGHTON | | | ON FILE |
| ZACHARY DEMMY LANGLOIS | | | ON FILE |
| ZACHARY DENNIS FONTANA | | | ON FILE |
| ZACHARY DEXTER | | | ON FILE |
| ZACHARY DINNING HOUSTON | | | ON FILE |
| ZACHARY DON CHARLES | | | ON FILE |
| ZACHARY DONALD HANNAN | | | ON FILE |
| ZACHARY DONIGER | | | ON FILE |
| ZACHARY DOROSH | | | ON FILE |
| ZACHARY DOUBRAVA HENDREN | | | ON FILE |
| ZACHARY DOUGLAS BAKER | | | ON FILE |
| ZACHARY DOUGLAS RAE JOHNSON | | | ON FILE |
| ZACHARY DOUGLAS WEBB | | | ON FILE |
| ZACHARY DOV GREEN | | | ON FILE |
| ZACHARY DRAKE DYER | | | ON FILE |
| ZACHARY DRYDEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZACHARY DUANE LEWIS | | | ON FILE |
| ZACHARY DUGGAN | | | ON FILE |
| ZACHARY DYLAN BEVANS | | | ON FILE |
| ZACHARY DYLAN STOLLEY | | | ON FILE |
| ZACHARY E BIERIG | | | ON FILE |
| ZACHARY E HAYDEN | | | ON FILE |
| ZACHARY E LIEBERMAN | | | ON FILE |
| ZACHARY E MINOT | | | ON FILE |
| ZACHARY E ZELLER | | | ON FILE |
| ZACHARY EARL WILLIAMS | | | ON FILE |
| ZACHARY EARL WOLFE | | | ON FILE |
| ZACHARY EARLE BARE | | | ON FILE |
| ZACHARY ECK | | | ON FILE |
| ZACHARY EDWARD ANKIER | | | ON FILE |
| ZACHARY EDWARD JOHNSON | | | ON FILE |
| ZACHARY EDWARD LILLY | | | ON FILE |
| ZACHARY EDWARD PRESLEY | | | ON FILE |
| ZACHARY EDWARD PRIMM | | | ON FILE |
| ZACHARY EDWARD WOODS | | | ON FILE |
| ZACHARY ELI POLLACK | | | ON FILE |
| ZACHARY ELIAS BUGDEN | | | ON FILE |
| ZACHARY ELIJAH HERNANDEZ | | | ON FILE |
| ZACHARY ELIJAH PHILLIPS | | | ON FILE |
| ZACHARY ELISIAH FISKE | | | ON FILE |
| ZACHARY ELIYAHU LANGLEY | | | ON FILE |
| ZACHARY ELLIOT AMOS | | | ON FILE |
| ZACHARY ELLIOT DARK | | | ON FILE |
| ZACHARY ELLSWORTH REESER | | | ON FILE |
| ZACHARY EMERSON HENRY CHAN | | | ON FILE |
| ZACHARY EMMETT CULBERTSON | | | ON FILE |
| ZACHARY ENRIGHT | | | ON FILE |
| ZACHARY ERIC FOLSOM | | | ON FILE |
| ZACHARY ERIC RECINE | | | ON FILE |
| ZACHARY ERIK NISSEN | | | ON FILE |
| ZACHARY ERVIN MARTIN | | | ON FILE |
| ZACHARY ERWIN GARNMEISTER | | | ON FILE |
| ZACHARY ETHAN GRANOFF | | | ON FILE |
| ZACHARY ETHAN MAYFIELD | | | ON FILE |
| ZACHARY ETHAN MERRILL | | | ON FILE |
| ZACHARY ETHAN SCHEIBEL | | | ON FILE |
| ZACHARY EUGENE COLLINS | | | ON FILE |
| ZACHARY EVAN BUTTERFIELD | | | ON FILE |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | | | ON FILE |
| ZACHARY EVAN SMITH | | | ON FILE |
| ZACHARY EVAN TODD | | | ON FILE |
| ZACHARY EVANS | | | ON FILE |
| ZACHARY EZRA STOLL | | | ON FILE |
| ZACHARY F CACCAVIELLO | | | ON FILE |
| ZACHARY FARLEY ARDITO | | | ON FILE |
| ZACHARY FARRIS | | | ON FILE |
| ZACHARY FARRIS SANDERS | | | ON FILE |
| ZACHARY FELIP ARMIJO | | | ON FILE |
| ZACHARY FELIX SALVACION | | | ON FILE |
| ZACHARY FEREE PANACEK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZACHARY FILTNESS | | | ON FILE |
| ZACHARY FISET | | | ON FILE |
| ZACHARY FIVEL SENDER | | | ON FILE |
| ZACHARY FOREST DROLL | | | ON FILE |
| ZACHARY FOSSE | | | ON FILE |
| ZACHARY FOSTER | | | ON FILE |
| ZACHARY FRANCIS KRAUS | | | ON FILE |
| ZACHARY FRANCIS OLSZEWSKI | | | ON FILE |
| ZACHARY FRANK NICELY | | | ON FILE |
| ZACHARY FRANKLIN BROWN | | | ON FILE |
| ZACHARY FRANKLIN MARION | | | ON FILE |
| ZACHARY FREDERICK ANDROW | | | ON FILE |
| ZACHARY FU | | | ON FILE |
| ZACHARY G COLLINGER | | | ON FILE |
| ZACHARY G DUFFY | | | ON FILE |
| ZACHARY G OLDEN | | | ON FILE |
| ZACHARY GABRIEL MEJIA | | | ON FILE |
| ZACHARY GABRIEL STARR-GLASSER | | | ON FILE |
| ZACHARY GANN LUCAS | | | ON FILE |
| ZACHARY GARON STEVENS | | | ON FILE |
| ZACHARY GENE CRUZ | | | ON FILE |
| ZACHARY GEORGE ANTHONY BAMBER | | | ON FILE |
| ZACHARY GEORGE LAPID | | | ON FILE |
| ZACHARY GEORGE SONNEK | | | ON FILE |
| ZACHARY GERALD LEHMANN | | | ON FILE |
| ZACHARY GHANBARI | | | ON FILE |
| ZACHARY GILLIS | | | ON FILE |
| ZACHARY GIRARD | | | ON FILE |
| ZACHARY GLADE COOK | | | ON FILE |
| ZACHARY GLEN DORFLINGER | | | ON FILE |
| ZACHARY GLICK | | | ON FILE |
| ZACHARY GLYNDON GAN ZI XIANG | | | ON FILE |
| ZACHARY GORDON HALL | | | ON FILE |
| ZACHARY GRAHAM BRUCE AUBERT | | | ON FILE |
| ZACHARY GRANT FONTENOT | | | ON FILE |
| ZACHARY GRANT KOHN | | | ON FILE |
| ZACHARY GRANT MILLER | | | ON FILE |
| ZACHARY GRAY BREWSTER | | | ON FILE |
| ZACHARY GRAY KOONTZ | | | ON FILE |
| ZACHARY GREGORY GERARD PAUL GENTE | | | ON FILE |
| ZACHARY GROVE | | | ON FILE |
| ZACHARY GUALVEZ KAGAOAN | | | ON FILE |
| ZACHARY GUBNER | | | ON FILE |
| ZACHARY GUY HAYES | | | ON FILE |
| ZACHARY H HOOKER | | | ON FILE |
| ZACHARY HAGUE GODBOLD | | | ON FILE |
| ZACHARY HAMILTON TARBOX | | | ON FILE |
| ZACHARY HANDLEY | | | ON FILE |
| ZACHARY HANN | | | ON FILE |
| ZACHARY HANSON | | | ON FILE |
| ZACHARY HARRISON LEVINE | | | ON FILE |
| ZACHARY HARRISON MANHAN | | | ON FILE |
| ZACHARY HARRISON PARKER | | | ON FILE |
| ZACHARY HART WEISBERG | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZACHARY HASTINGS | | | ON FILE |
| ZACHARY HAVARD BAUM | | | ON FILE |
| ZACHARY HAWKINS | | | ON FILE |
| ZACHARY HAWKINS | | | ON FILE |
| ZACHARY HAYDEN TUCKER | | | ON FILE |
| ZACHARY HAYES MATTESON | | | ON FILE |
| ZACHARY HAYS LILLEY | | | ON FILE |
| ZACHARY HENSON | | | ON FILE |
| ZACHARY HERMAN | | | ON FILE |
| ZACHARY HILLEL BRETTON-GRANATOOR | | | ON FILE |
| ZACHARY HOLMES WILKINS | | | ON FILE |
| ZACHARY HON HENG SOON | | | ON FILE |
| ZACHARY HOWARD HINSEY | | | ON FILE |
| ZACHARY HUGH LINLEY | | | ON FILE |
| ZACHARY HUNTER BERNAL | | | ON FILE |
| ZACHARY HUNTER MCKELVAIN | | | ON FILE |
| ZACHARY HUNTER MORGAN | | | ON FILE |
| ZACHARY HUNTER RICHARD | | | ON FILE |
| ZACHARY HUNTER SMITH | | | ON FILE |
| ZACHARY HUWAIDI IBDAH | | | ON FILE |
| ZACHARY I PETSCHONEK | | | ON FILE |
| ZACHARY I SCHERR | | | ON FILE |
| ZACHARY I WITT | | | ON FILE |
| ZACHARY IAN LICHTEN | | | ON FILE |
| ZACHARY IAN MACDONALD | | | ON FILE |
| ZACHARY IAN MCCALLA | | | ON FILE |
| ZACHARY IAN RITER | | | ON FILE |
| ZACHARY IAN SAENZ | | | ON FILE |
| ZACHARY IAN SAENZ | | | ON FILE |
| ZACHARY IAN SAENZ | | | ON FILE |
| ZACHARY IAN SAENZ | | | ON FILE |
| ZACHARY IKAIKA BONTE | | | ON FILE |
| ZACHARY IMRAN SYED | | | ON FILE |
| ZACHARY IRWIN FEDORA | | | ON FILE |
| ZACHARY ISAAC GOLDMAN | | | ON FILE |
| ZACHARY ISAAC HARTNELL | | | ON FILE |
| ZACHARY ISAAC MCCLENAGHAN | | | ON FILE |
| ZACHARY ISAC WOLFE | | | ON FILE |
| ZACHARY ISAIAH FURGESON | | | ON FILE |
| ZACHARY J BATTAINI | | | ON FILE |
| ZACHARY J EVANS | | | ON FILE |
| ZACHARY J FIELDS | | | ON FILE |
| ZACHARY J FRIEDRICH | | | ON FILE |
| ZACHARY J GLOVER | | | ON FILE |
| ZACHARY J ILLYES | | | ON FILE |
| ZACHARY J MATHAI | | | ON FILE |
| ZACHARY J MUSTO | | | ON FILE |
| ZACHARY J NITCHOV | | | ON FILE |
| ZACHARY J NOTTKE | | | ON FILE |
| ZACHARY J NOVAK | | | ON FILE |
| ZACHARY J PACE | | | ON FILE |
| ZACHARY J PALMER | | | ON FILE |
| ZACHARY J POVOLNY | | | ON FILE |
| ZACHARY J RAFF | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZACHARY JACKSON RIGG | | | ON FILE |
| ZACHARY JACOB ADDAIR | | | ON FILE |
| ZACHARY JACOB ADDAIR | | | ON FILE |
| ZACHARY JACOB GRACIA | | | ON FILE |
| ZACHARY JACOB LOCHRIN | | | ON FILE |
| ZACHARY JACOB RAUCHER | | | ON FILE |
| ZACHARY JACOB SCHIMKE | | | ON FILE |
| ZACHARY JACOB SNYDER | | | ON FILE |
| ZACHARY JACOB WEISENTHAL | | | ON FILE |
| ZACHARY JAI ELDRIDGE | | | ON FILE |
| ZACHARY JAMES AALBERG | | | ON FILE |
| ZACHARY JAMES AUSTIN | | | ON FILE |
| ZACHARY JAMES BARCUS | | | ON FILE |
| ZACHARY JAMES BICHEL | | | ON FILE |
| ZACHARY JAMES BOLLER | | | ON FILE |
| ZACHARY JAMES CARPENTER | | | ON FILE |
| ZACHARY JAMES CHAPIN | | | ON FILE |
| ZACHARY JAMES CLEMENS | | | ON FILE |
| ZACHARY JAMES COLLINS | | | ON FILE |
| ZACHARY JAMES CORZINE | | | ON FILE |
| ZACHARY JAMES DELF | | | ON FILE |
| ZACHARY JAMES DENNEAU | | | ON FILE |
| ZACHARY JAMES DONALD ROCHELEAU | | | ON FILE |
| ZACHARY JAMES DUNCAN | | | ON FILE |
| ZACHARY JAMES ELDERBROEK THOMAS | | | ON FILE |
| ZACHARY JAMES ELLIOTT | | | ON FILE |
| ZACHARY JAMES ESPOSITO | | | ON FILE |
| ZACHARY JAMES FINER | | | ON FILE |
| ZACHARY JAMES FULGINITI | | | ON FILE |
| ZACHARY JAMES GARDNER | | | ON FILE |
| ZACHARY JAMES GARMAN | | | ON FILE |
| ZACHARY JAMES GOODRIE | | | ON FILE |
| ZACHARY JAMES GORSKI | | | ON FILE |
| ZACHARY JAMES HART | | | ON FILE |
| ZACHARY JAMES HARTMAN | | | ON FILE |
| ZACHARY JAMES HARTMAN | | | ON FILE |
| ZACHARY JAMES HAWKINS | | | ON FILE |
| ZACHARY JAMES HYDER | | | ON FILE |
| ZACHARY JAMES JOHNSON | | | ON FILE |
| ZACHARY JAMES KARTJE | | | ON FILE |
| ZACHARY JAMES KEATS | | | ON FILE |
| ZACHARY JAMES LAPINSKI | | | ON FILE |
| ZACHARY JAMES LEDFORD | | | ON FILE |
| ZACHARY JAMES LISZKA | | | ON FILE |
| ZACHARY JAMES LLOYD | | | ON FILE |
| ZACHARY JAMES MAYNE | | | ON FILE |
| ZACHARY JAMES MORRIS | | | ON FILE |
| ZACHARY JAMES MORRIS | | | ON FILE |
| ZACHARY JAMES MULHERN | | | ON FILE |
| ZACHARY JAMES MYERS | | | ON FILE |
| ZACHARY JAMES OLIVAS | | | ON FILE |
| ZACHARY JAMES OTT | | | ON FILE |
| ZACHARY JAMES QUEEN | | | ON FILE |
| ZACHARY JAMES ROBERTS | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZACHARY JAMES SHEPHERD | | | ON FILE |
| ZACHARY JAMES SPEIRS | | | ON FILE |
| ZACHARY JAMES STONE | | | ON FILE |
| ZACHARY JAMES TEGELS | | | ON FILE |
| ZACHARY JAMES TIMBERLAKE | | | ON FILE |
| ZACHARY JAMES TURNER | | | ON FILE |
| ZACHARY JAMES VAN ASCH | | | ON FILE |
| ZACHARY JAMES WEINBERG | | | ON FILE |
| ZACHARY JAMES WILSON | | | ON FILE |
| ZACHARY JAY BERRIOCHOA | | | ON FILE |
| ZACHARY JAY DURANT | | | ON FILE |
| ZACHARY JAY WILKS | | | ON FILE |
| ZACHARY JEFFREY SYLTE | | | ON FILE |
| ZACHARY JEROME FLATI | | | ON FILE |
| ZACHARY JINHA FOREMAN | | | ON FILE |
| ZACHARY JOE STOKES | | | ON FILE |
| ZACHARY JOEL FOX | | | ON FILE |
| ZACHARY JOEL SULLIVAN | | | ON FILE |
| ZACHARY JOHN ALLEN | | | ON FILE |
| ZACHARY JOHN AMOS | | | ON FILE |
| ZACHARY JOHN BRASEL | | | ON FILE |
| ZACHARY JOHN DAVIS | | | ON FILE |
| ZACHARY JOHN ENGLER | | | ON FILE |
| ZACHARY JOHN ENGLER | | | ON FILE |
| ZACHARY JOHN HUBER | | | ON FILE |
| ZACHARY JOHN HUVAL | | | ON FILE |
| ZACHARY JOHN LOLLIS | | | ON FILE |
| ZACHARY JOHN MARTINEZ | | | ON FILE |
| ZACHARY JOHN MONTAG | | | ON FILE |
| ZACHARY JOHN RIGBY | | | ON FILE |
| ZACHARY JOHN SALVA | | | ON FILE |
| ZACHARY JOHN SIMON | | | ON FILE |
| ZACHARY JOHN STEINBUHLER | | | ON FILE |
| ZACHARY JOHN WICKHAM | | | ON FILE |
| ZACHARY JOHNATHON SCHILLER | | | ON FILE |
| ZACHARY JOHNSON | | | ON FILE |
| ZACHARY JOHNSON LISCIO | | | ON FILE |
| ZACHARY JONATHAN KELMAN | | | ON FILE |
| ZACHARY JONATHAN RAE | | | ON FILE |
| ZACHARY JONATHAN SMITH | | | ON FILE |
| ZACHARY JORDAN ALEXANDER | | | ON FILE |
| ZACHARY JORDAN FREE | | | ON FILE |
| ZACHARY JORDAN GLEICHER | | | ON FILE |
| ZACHARY JORDAN INGS | | | ON FILE |
| ZACHARY JOSEF SWENSRUDE | | | ON FILE |
| ZACHARY JOSEPH AYOOB | | | ON FILE |
| ZACHARY JOSEPH BALBIN | | | ON FILE |
| ZACHARY JOSEPH BASIAGA | | | ON FILE |
| ZACHARY JOSEPH BIRCHMEIER | | | ON FILE |
| ZACHARY JOSEPH BLENKINSOPP | | | ON FILE |
| ZACHARY JOSEPH BRONDER | | | ON FILE |
| ZACHARY JOSEPH COONICK | | | ON FILE |
| ZACHARY JOSEPH CORRIVEAU | | | ON FILE |
| ZACHARY JOSEPH HARDY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZACHARY JOSEPH HERN | | | ON FILE |
| ZACHARY JOSEPH KERN | | | ON FILE |
| ZACHARY JOSEPH KLEBEK | | | ON FILE |
| ZACHARY JOSEPH MCNESBY KELLY | | | ON FILE |
| ZACHARY JOSEPH NETT | | | ON FILE |
| ZACHARY JOSEPH PELKEY | | | ON FILE |
| ZACHARY JOSEPH PRINTER | | | ON FILE |
| ZACHARY JOSEPH REXFORD | | | ON FILE |
| ZACHARY JOSEPH ROMERO | | | ON FILE |
| ZACHARY JOSEPH SAMUEL | | | ON FILE |
| ZACHARY JOSEPH SHYIAN BURK | | | ON FILE |
| ZACHARY JOSEPH SOLOFRA | | | ON FILE |
| ZACHARY JOSEPH STREET | | | ON FILE |
| ZACHARY JOSEPH TRZCIENSKI | | | ON FILE |
| ZACHARY JOSEPH YACKENCHICK | | | ON FILE |
| ZACHARY JOVAN POGUE | | | ON FILE |
| ZACHARY JUDE THIBODEAUX | | | ON FILE |
| ZACHARY K KOCAJ | | | ON FILE |
| ZACHARY K SANCHEZ | | | ON FILE |
| ZACHARY K TRELZ | | | ON FILE |
| ZACHARY KAIPO WONG | | | ON FILE |
| ZACHARY KALE VOLTZ | | | ON FILE |
| ZACHARY KANE SWEENEY | | | ON FILE |
| ZACHARY KANG | | | ON FILE |
| ZACHARY KARL SCHONEMAN | | | ON FILE |
| ZACHARY KEATS | | | ON FILE |
| ZACHARY KEIM MILLER | | | ON FILE |
| ZACHARY KELLER DAY | | | ON FILE |
| ZACHARY KENNEDY BOEDEKER | | | ON FILE |
| ZACHARY KENNEDY ENRIQUEZ | | | ON FILE |
| ZACHARY KENNETH JOHNSON | | | ON FILE |
| ZACHARY KOLE SPIELMANN | | | ON FILE |
| ZACHARY KORPI | | | ON FILE |
| ZACHARY KREVITT | | | ON FILE |
| ZACHARY KUPPER JOHNSON | | | ON FILE |
| ZACHARY KYLE PHILLIPS | | | ON FILE |
| ZACHARY L BROWN | | | ON FILE |
| ZACHARY L CREARY | | | ON FILE |
| ZACHARY L KREWINGHAUS | | | ON FILE |
| ZACHARY LANE | | | ON FILE |
| ZACHARY LANE CLARK | | | ON FILE |
| ZACHARY LANG PUCKETT | | | ON FILE |
| ZACHARY LARKIN GRIEP | | | ON FILE |
| ZACHARY LATHAM | | | ON FILE |
| ZACHARY LAWRENCE FEARON | | | ON FILE |
| ZACHARY LAWRENCE FIEROH | | | ON FILE |
| ZACHARY LAWRENCE TAYLOR | | | ON FILE |
| ZACHARY LEBRUN | | | ON FILE |
| ZACHARY LEE BLACKWOOD | | | ON FILE |
| ZACHARY LEE CREACH | | | ON FILE |
| ZACHARY LEE FINK | | | ON FILE |
| ZACHARY LEE GILLHAM | | | ON FILE |
| ZACHARY LEE JACOBS | | | ON FILE |
| ZACHARY LEE JENSEN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZACHARY LEE JORDAN | | | ON FILE |
| ZACHARY LEE NIGBUR | | | ON FILE |
| ZACHARY LEE PADGETT | | | ON FILE |
| ZACHARY LEE PATRICK | | | ON FILE |
| ZACHARY LEE PRINCE | | | ON FILE |
| ZACHARY LEE PUMMILL | | | ON FILE |
| ZACHARY LEE SAGE MORALES | | | ON FILE |
| ZACHARY LEE SEBO | | | ON FILE |
| ZACHARY LEE SEVERN | | | ON FILE |
| ZACHARY LEE SHAFFER | | | ON FILE |
| ZACHARY LEE STEPHENS | | | ON FILE |
| ZACHARY LEE TOLER | | | ON FILE |
| ZACHARY LEE TOLER | | | ON FILE |
| ZACHARY LEE ZIEMKOWSKI | | | ON FILE |
| ZACHARY LEIGH HARDING | | | ON FILE |
| ZACHARY LEON PETTIKAS | | | ON FILE |
| ZACHARY LEPAGE | | | ON FILE |
| ZACHARY LEROY COOKE | | | ON FILE |
| ZACHARY LIAM COYNE | | | ON FILE |
| ZACHARY LINCOLN AHLERS | | | ON FILE |
| ZACHARY LINDGREN | | | ON FILE |
| ZACHARY LINQUIST | | | ON FILE |
| ZACHARY LIONEL STURGEON EUSTACE | | | ON FILE |
| ZACHARY LL BIRD | | | ON FILE |
| ZACHARY LOMBARDI | | | ON FILE |
| ZACHARY LOPRESTI | | | ON FILE |
| ZACHARY LOUIS FROST | | | ON FILE |
| ZACHARY LOUIS STEDEFORD | | | ON FILE |
| ZACHARY LUCAS | | | ON FILE |
| ZACHARY LUKE BAUDER | | | ON FILE |
| ZACHARY LUKE BEALL | | | ON FILE |
| ZACHARY LUKE HOWERTON | | | ON FILE |
| ZACHARY LUKE MCMILLAN | | | ON FILE |
| ZACHARY LYNN GERIG | | | ON FILE |
| ZACHARY M BELMONTE | | | ON FILE |
| ZACHARY M DETWILER | | | ON FILE |
| ZACHARY M DRAKERT | | | ON FILE |
| ZACHARY M FREUND | | | ON FILE |
| ZACHARY M MCPHERSON | | | ON FILE |
| ZACHARY M MORDEN | | | ON FILE |
| ZACHARY M RADFORD | | | ON FILE |
| ZACHARY M RICHARDSON | | | ON FILE |
| ZACHARY M SHADE | | | ON FILE |
| ZACHARY M W LAM | | | ON FILE |
| ZACHARY M WILBUR | | | ON FILE |
| ZACHARY M WINN | | | ON FILE |
| ZACHARY MALONE DOUGLAS | | | ON FILE |
| ZACHARY MARCUS TERSIGNI | | | ON FILE |
| ZACHARY MARCUS VANGINHOVEN | | | ON FILE |
| ZACHARY MARK FLURY | | | ON FILE |
| ZACHARY MARK GOUMAS | | | ON FILE |
| ZACHARY MARK HARWOOD | | | ON FILE |
| ZACHARY MARK WEYN | | | ON FILE |
| ZACHARY MARK WILLIS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZACHARY MARSHALL KRICKEN | | | ON FILE |
| ZACHARY MARSHALL SOAPE | | | ON FILE |
| ZACHARY MARTIN PANFIL | | | ON FILE |
| ZACHARY MARTIN SAFRON | | | ON FILE |
| ZACHARY MARTIN STOUT | | | ON FILE |
| ZACHARY MARTIN THORINGTON | | | ON FILE |
| ZACHARY MARVIN GOODPASTER | | | ON FILE |
| ZACHARY MASON HILL | | | ON FILE |
| ZACHARY MATHEW ALAM | | | ON FILE |
| ZACHARY MATTHEW BAUER | | | ON FILE |
| ZACHARY MATTHEW BRECHER | | | ON FILE |
| ZACHARY MATTHEW LAMOUNTAIN | | | ON FILE |
| ZACHARY MATTHEW SPENCER | | | ON FILE |
| ZACHARY MATTHEW WALK | | | ON FILE |
| ZACHARY MAX SCHULTZ | | | ON FILE |
| ZACHARY MAX WENDLER | | | ON FILE |
| ZACHARY MCCORMICK | | | ON FILE |
| ZACHARY MICHAEL BARTHOLOMEW | | | ON FILE |
| ZACHARY MICHAEL BLASCZYK | | | ON FILE |
| ZACHARY MICHAEL BURGAN | | | ON FILE |
| ZACHARY MICHAEL CARNAGO | | | ON FILE |
| ZACHARY MICHAEL CIEMAN BAUM | | | ON FILE |
| ZACHARY MICHAEL COLE | | | ON FILE |
| ZACHARY MICHAEL COUCH | | | ON FILE |
| ZACHARY MICHAEL DALISKY | | | ON FILE |
| ZACHARY MICHAEL EATON | | | ON FILE |
| ZACHARY MICHAEL GAUGHAN | | | ON FILE |
| ZACHARY MICHAEL GOULD | | | ON FILE |
| ZACHARY MICHAEL HAMMOND | | | ON FILE |
| ZACHARY MICHAEL HAMOR | | | ON FILE |
| ZACHARY MICHAEL HATFIELD | | | ON FILE |
| ZACHARY MICHAEL JONES | | | ON FILE |
| ZACHARY MICHAEL JONIK | | | ON FILE |
| ZACHARY MICHAEL KEMP | | | ON FILE |
| ZACHARY MICHAEL KRUSE | | | ON FILE |
| ZACHARY MICHAEL KUNTZ | | | ON FILE |
| ZACHARY MICHAEL LAWSON | | | ON FILE |
| ZACHARY MICHAEL MACIVER VANDERENDE | | | ON FILE |
| ZACHARY MICHAEL MACLELLAN | | | ON FILE |
| ZACHARY MICHAEL MASON | | | ON FILE |
| ZACHARY MICHAEL MC KINNEY | | | ON FILE |
| ZACHARY MICHAEL MCANANY | | | ON FILE |
| ZACHARY MICHAEL MILLAR | | | ON FILE |
| ZACHARY MICHAEL PIWKO | | | ON FILE |
| ZACHARY MICHAEL PRYBYLO | | | ON FILE |
| ZACHARY MICHAEL RILEY | | | ON FILE |
| ZACHARY MICHAEL ROBERTS | | | ON FILE |
| ZACHARY MICHAEL SPOLAR | | | ON FILE |
| ZACHARY MICHAEL SUTTON | | | ON FILE |
| ZACHARY MICHAEL TENKIN | | | ON FILE |
| ZACHARY MICHAEL THOMAS | | | ON FILE |
| ZACHARY MICHAEL TWITTY | | | ON FILE |
| ZACHARY MICHAEL VANDEN BOSCH | | | ON FILE |
| ZACHARY MICHAEL WERTH | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZACHARY MICHAEL WILLIAMS | | | ON FILE |
| ZACHARY MICHAEL ZEOLI | | | ON FILE |
| ZACHARY MICHEAL ROGERS | | | ON FILE |
| ZACHARY MICHEAL TACKETT | | | ON FILE |
| ZACHARY MILES DONAHOE | | | ON FILE |
| ZACHARY MILLER | | | ON FILE |
| ZACHARY MITCHELL GOSHERT | | | ON FILE |
| ZACHARY MITCHELL WEISS | | | ON FILE |
| ZACHARY MITCHELL WILLIAMS | | | ON FILE |
| ZACHARY MORGAN | | | ON FILE |
| ZACHARY MORGAN ALTSCHULER | | | ON FILE |
| ZACHARY MORGAN JONES | | | ON FILE |
| ZACHARY MUNSON VAVREK | | | ON FILE |
| ZACHARY MYLES LINDSAY | | | ON FILE |
| ZACHARY N HALL | | | ON FILE |
| ZACHARY N PIERUCCI | | | ON FILE |
| ZACHARY NASH COLLINS | | | ON FILE |
| ZACHARY NATHAN ARONIS | | | ON FILE |
| ZACHARY NATHAN SENNETT | | | ON FILE |
| ZACHARY NATHANIEL BARTON | | | ON FILE |
| ZACHARY NATHANIEL WELP | | | ON FILE |
| ZACHARY NEAL TARNOPOL | | | ON FILE |
| ZACHARY NEIL RIDER | | | ON FILE |
| ZACHARY NICHOLAS TSINZO | | | ON FILE |
| ZACHARY NIGEL REID | | | ON FILE |
| ZACHARY NIISATO STUEVE | | | ON FILE |
| ZACHARY NOAH LYNN | | | ON FILE |
| ZACHARY NOEL MCKAY-PAGE | | | ON FILE |
| ZACHARY OCONNOR HARRISON | | | ON FILE |
| ZACHARY OMEGA PAJELA | | | ON FILE |
| ZACHARY OWEN APPLEGATE | | | ON FILE |
| ZACHARY OWEN BALGOMA ABUTAN | | | ON FILE |
| ZACHARY OWEN YOUNG | | | ON FILE |
| ZACHARY P ALLEN | | | ON FILE |
| ZACHARY P BODEN | | | ON FILE |
| ZACHARY P PADILLA | | | ON FILE |
| ZACHARY P SHERIDAN | | | ON FILE |
| ZACHARY P VALENTI | | | ON FILE |
| ZACHARY PALOMINO KLASKY | | | ON FILE |
| ZACHARY PARIS | | | ON FILE |
| ZACHARY PARK | | | ON FILE |
| ZACHARY PARKER NEVEN | | | ON FILE |
| ZACHARY PARKER NEWELL | | | ON FILE |
| ZACHARY PARKS WALTERS | | | ON FILE |
| ZACHARY PATRICK RENNER | | | ON FILE |
| ZACHARY PAUL ALTMAN | | | ON FILE |
| ZACHARY PAUL ARCENEAUX | | | ON FILE |
| ZACHARY PAUL BRYANT | | | ON FILE |
| ZACHARY PAUL CUMMINGS | | | ON FILE |
| ZACHARY PAUL DAY | | | ON FILE |
| ZACHARY PAUL DODDRIDGE | | | ON FILE |
| ZACHARY PAUL DORFMAN | | | ON FILE |
| ZACHARY PAUL DOUCET | | | ON FILE |
| ZACHARY PAUL JONES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZACHARY PAUL KAUFFMANN | | | ON FILE |
| ZACHARY PAUL KOZEL | | | ON FILE |
| ZACHARY PAUL MANCE | | | ON FILE |
| ZACHARY PAUL MARINKO | | | ON FILE |
| ZACHARY PAUL MILLSAPS | | | ON FILE |
| ZACHARY PAUL MITCHELL | | | ON FILE |
| ZACHARY PAUL REED | | | ON FILE |
| ZACHARY PAUL REGO | | | ON FILE |
| ZACHARY PAUL STRUHARIK | | | ON FILE |
| ZACHARY PAUL TURNER | | | ON FILE |
| ZACHARY PAUL VONIDERSTEIN | | | ON FILE |
| ZACHARY PAULDANIEL PLUMB | | | ON FILE |
| ZACHARY PAULUS FEINER | | | ON FILE |
| ZACHARY PETE HARGIS | | | ON FILE |
| ZACHARY PETER DENARDO | | | ON FILE |
| ZACHARY PETER GRANNAN | | | ON FILE |
| ZACHARY PETER MORTON | | | ON FILE |
| ZACHARY PETER WIEBE | | | ON FILE |
| ZACHARY PEYTON HOWARD | | | ON FILE |
| ZACHARY PEYTON LENSINK | | | ON FILE |
| ZACHARY PHILIP BAXTER | | | ON FILE |
| ZACHARY PHILLIP HUNNICUTT | | | ON FILE |
| ZACHARY PHILLIPS | | | ON FILE |
| ZACHARY PLARR | | | ON FILE |
| ZACHARY POO IAN TONG | | | ON FILE |
| ZACHARY PRESLEY KITTLE | | | ON FILE |
| ZACHARY PRESTON MCKAY | | | ON FILE |
| ZACHARY PRESTON MERSHON | | | ON FILE |
| ZACHARY PRIESTLEY BELTON | | | ON FILE |
| ZACHARY QUEZADA | | | ON FILE |
| ZACHARY QUIAMBAO BERKENKOTTER | | | ON FILE |
| ZACHARY QUINN GRALL | | | ON FILE |
| ZACHARY QUINN LEACH | | | ON FILE |
| ZACHARY QUINTON KOWALSKI | | | ON FILE |
| ZACHARY R BRUTON | | | ON FILE |
| ZACHARY R GLAWE | | | ON FILE |
| ZACHARY R HOFFMAN | | | ON FILE |
| ZACHARY R MCDONALD | | | ON FILE |
| ZACHARY R RICHARDS | | | ON FILE |
| ZACHARY R RICHARDSON | | | ON FILE |
| ZACHARY R SMITH | | | ON FILE |
| ZACHARY RAY VANASEN | | | ON FILE |
| ZACHARY RAY WILCOXEN | | | ON FILE |
| ZACHARY RAYMOND AUGUSTINE | | | ON FILE |
| ZACHARY RAYMOND BIGELOW | | | ON FILE |
| ZACHARY RAYMOND CARLSON | | | ON FILE |
| ZACHARY RAYMOND DAVIS | | | ON FILE |
| ZACHARY RAYMOND LOWER | | | ON FILE |
| ZACHARY RAYMOND MILLER | | | ON FILE |
| ZACHARY RAYMOND PATE | | | ON FILE |
| ZACHARY REED | | | ON FILE |
| ZACHARY REED CLEGG | | | ON FILE |
| ZACHARY REID VOYNOW | | | ON FILE |
| ZACHARY REID VOYNOW | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZACHARY REUEL LAUNEY | | | ON FILE |
| ZACHARY RICHARD | | | ON FILE |
| ZACHARY RICHARD BROWN | | | ON FILE |
| ZACHARY RICHARD CHARLES PICCOLO | | | ON FILE |
| ZACHARY RICHARD MARTH | | | ON FILE |
| ZACHARY RICHARD MASTALERZ | | | ON FILE |
| ZACHARY RICHARD SCHEBELL | | | ON FILE |
| ZACHARY RICHARD SCHOENHEIDE | | | ON FILE |
| ZACHARY RICHARD WITT | | | ON FILE |
| ZACHARY RITCHIE EDWARDS | | | ON FILE |
| ZACHARY ROBERT BARTLEY HOYT | | | ON FILE |
| ZACHARY ROBERT BECKER | | | ON FILE |
| ZACHARY ROBERT BIRNEY | | | ON FILE |
| ZACHARY ROBERT BORST | | | ON FILE |
| ZACHARY ROBERT BURNS | | | ON FILE |
| ZACHARY ROBERT BURRELL | | | ON FILE |
| ZACHARY ROBERT DROUILHET | | | ON FILE |
| ZACHARY ROBERT DUDRA-SALTEL | | | ON FILE |
| ZACHARY ROBERT ELSESSER | | | ON FILE |
| ZACHARY ROBERT FARRELL | | | ON FILE |
| ZACHARY ROBERT GUPPY | | | ON FILE |
| ZACHARY ROBERT HILMER | | | ON FILE |
| ZACHARY ROBERT LAFLECHE | | | ON FILE |
| ZACHARY ROBERT LANE | | | ON FILE |
| ZACHARY ROBERT LEMLEY | | | ON FILE |
| ZACHARY ROBERT MULHERN | | | ON FILE |
| ZACHARY ROBERT MULLENNIX | | | ON FILE |
| ZACHARY ROBERT PORTER | | | ON FILE |
| ZACHARY ROBERT RININGER | | | ON FILE |
| ZACHARY ROBERT SCHREIBER | | | ON FILE |
| ZACHARY ROBERT WALTON | | | ON FILE |
| ZACHARY ROBERT WILLIAM MILLER | | | ON FILE |
| ZACHARY ROGER BISHOP | | | ON FILE |
| ZACHARY ROGERS TRASK | | | ON FILE |
| ZACHARY ROLAND BURGHER | | | ON FILE |
| ZACHARY ROLAND HUTZ | | | ON FILE |
| ZACHARY RONALD WILLIAMS | | | ON FILE |
| ZACHARY ROSEN | | | ON FILE |
| ZACHARY ROSS FINCHUM | | | ON FILE |
| ZACHARY ROSS GRAY | | | ON FILE |
| ZACHARY ROSS KOTH | | | ON FILE |
| ZACHARY ROSS MERCER | | | ON FILE |
| ZACHARY ROSS TROTMAN | | | ON FILE |
| ZACHARY ROY BOLDUC | | | ON FILE |
| ZACHARY ROY BOLDUC | | | ON FILE |
| ZACHARY ROYCE | | | ON FILE |
| ZACHARY RUDKINS BOSWELL | | | ON FILE |
| ZACHARY RUSSELL | | | ON FILE |
| ZACHARY RUSSELL FETTER | | | ON FILE |
| ZACHARY RYAN ARLEN | | | ON FILE |
| ZACHARY RYAN BARNES | | | ON FILE |
| ZACHARY RYAN BENNETT | | | ON FILE |
| ZACHARY RYAN BERSTEIN | | | ON FILE |
| ZACHARY RYAN BLAIR | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZACHARY RYAN BLAUSTONE | | | ON FILE |
| ZACHARY RYAN CERVANA | | | ON FILE |
| ZACHARY RYAN CHANDLER | | | ON FILE |
| ZACHARY RYAN CHANDLER | | | ON FILE |
| ZACHARY RYAN CHAPPELL | | | ON FILE |
| ZACHARY RYAN DUNLAP | | | ON FILE |
| ZACHARY RYAN FOSS | | | ON FILE |
| ZACHARY RYAN GILBERT | | | ON FILE |
| ZACHARY RYAN GORAK | | | ON FILE |
| ZACHARY RYAN HOLLAND | | | ON FILE |
| ZACHARY RYAN JACOBSON | | | ON FILE |
| ZACHARY RYAN KESNECK | | | ON FILE |
| ZACHARY RYAN KOONTZ | | | ON FILE |
| ZACHARY RYAN LEVINE | | | ON FILE |
| ZACHARY RYAN MANSELL | | | ON FILE |
| ZACHARY RYAN MARGINSKY | | | ON FILE |
| ZACHARY RYAN MCNALLY | | | ON FILE |
| ZACHARY RYAN MEYER | | | ON FILE |
| ZACHARY RYAN MULLENNIX | | | ON FILE |
| ZACHARY RYAN NACKE | | | ON FILE |
| ZACHARY RYAN PEREZ | | | ON FILE |
| ZACHARY RYAN RENEAU | | | ON FILE |
| ZACHARY RYAN SCRUGGS | | | ON FILE |
| ZACHARY RYAN SILVERSTEIN | | | ON FILE |
| ZACHARY RYAN WALKER | | | ON FILE |
| ZACHARY S BALTZ | | | ON FILE |
| ZACHARY S DAWSON | | | ON FILE |
| ZACHARY S FELDMAN | | | ON FILE |
| ZACHARY S HANNI | | | ON FILE |
| ZACHARY S HERRINGSHAW | | | ON FILE |
| ZACHARY S HUFFMAN | | | ON FILE |
| ZACHARY S MARTIN | | | ON FILE |
| ZACHARY S STERN | | | ON FILE |
| ZACHARY S TOLSON | | | ON FILE |
| ZACHARY SALVADOR CARR | | | ON FILE |
| ZACHARY SAMUEL BAKER | | | ON FILE |
| ZACHARY SAMUEL ISER | | | ON FILE |
| ZACHARY SAMUEL LUCERO | | | ON FILE |
| ZACHARY SAMUEL SCHACHTER | | | ON FILE |
| ZACHARY SANDOR JANCSAR | | | ON FILE |
| ZACHARY SAUL MELLMAN CARSEY | | | ON FILE |
| ZACHARY SCHMITT | | | ON FILE |
| ZACHARY SCHUMAN | | | ON FILE |
| ZACHARY SCOTT  THURLOW | | | ON FILE |
| ZACHARY SCOTT DERR | | | ON FILE |
| ZACHARY SCOTT DRAFTS | | | ON FILE |
| ZACHARY SCOTT ELLIS | | | ON FILE |
| ZACHARY SCOTT FARRINGTON | | | ON FILE |
| ZACHARY SCOTT FORCHER | | | ON FILE |
| ZACHARY SCOTT GREENWALD | | | ON FILE |
| ZACHARY SCOTT HOARE | | | ON FILE |
| ZACHARY SCOTT HUMECKY | | | ON FILE |
| ZACHARY SCOTT JAMES | | | ON FILE |
| ZACHARY SCOTT KERGER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZACHARY SCOTT MARCUS | | | ON FILE |
| ZACHARY SCOTT NETTLETON | | | ON FILE |
| ZACHARY SCOTT NOONAN | | | ON FILE |
| ZACHARY SCOTT SCHOONOVER | | | ON FILE |
| ZACHARY SCOTT TRASK | | | ON FILE |
| ZACHARY SCOTT VOGEL | | | ON FILE |
| ZACHARY SCOTT VON DER LINDEN | | | ON FILE |
| ZACHARY SCOTT YOUNG | | | ON FILE |
| ZACHARY SEBASTIAN DIAZ | | | ON FILE |
| ZACHARY SEBASTIEN GABRIEL CHALTIEL | | | ON FILE |
| ZACHARY SEIGAL ALLIA | | | ON FILE |
| ZACHARY SETH DOUGLAS WELLER | | | ON FILE |
| ZACHARY SETH TERRELL | | | ON FILE |
| ZACHARY SHANE RUSS | | | ON FILE |
| ZACHARY SHERMAN GRAHAM | | | ON FILE |
| ZACHARY SLAGTER WESTLIE | | | ON FILE |
| ZACHARY SPENCER BRAY | | | ON FILE |
| ZACHARY SPENCER GOODE | | | ON FILE |
| ZACHARY ST LOUIS | | | ON FILE |
| ZACHARY STANLEY SHEEHAN | | | ON FILE |
| ZACHARY STANLEYVINCENT LANCE | | | ON FILE |
| ZACHARY STEELE SALISBURY | | | ON FILE |
| ZACHARY STEPHEN ELLIS | | | ON FILE |
| ZACHARY STEVEN BRICENO | | | ON FILE |
| ZACHARY STEVEN DOMONKOS | | | ON FILE |
| ZACHARY STEVEN MARABEAS | | | ON FILE |
| ZACHARY STEVEN MARK | | | ON FILE |
| ZACHARY STEVEN MILLER | | | ON FILE |
| ZACHARY STEVENS | | | ON FILE |
| ZACHARY STEVENS STINSON | | | ON FILE |
| ZACHARY STEWART HOCKETT | | | ON FILE |
| ZACHARY STUART ROOKER | | | ON FILE |
| ZACHARY STUART SULLIVAN | | | ON FILE |
| ZACHARY STYLES FORMAN | | | ON FILE |
| ZACHARY T CARDWELL | | | ON FILE |
| ZACHARY T CRITES | | | ON FILE |
| ZACHARY T CROSIER | | | ON FILE |
| ZACHARY T DEAVER | | | ON FILE |
| ZACHARY T DUGGER | | | ON FILE |
| ZACHARY T DUGGER | | | ON FILE |
| ZACHARY T LAWRENCE | | | ON FILE |
| ZACHARY T MACOR | | | ON FILE |
| ZACHARY T SAUCIER | | | ON FILE |
| ZACHARY T SUTHERLAND | | | ON FILE |
| ZACHARY TALBOT | | | ON FILE |
| ZACHARY TATE SATTERFIELD | | | ON FILE |
| ZACHARY TATE TAYLOR | | | ON FILE |
| ZACHARY TATTERSALL-HILL | | | ON FILE |
| ZACHARY TAYLOR BISHOP | | | ON FILE |
| ZACHARY TAYLOR BOYLES | | | ON FILE |
| ZACHARY TAYLOR COMPSTON | | | ON FILE |
| ZACHARY TAYLOR CREWL | | | ON FILE |
| ZACHARY TAYLOR DEPRATTI | | | ON FILE |
| ZACHARY TAYLOR HALL | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZACHARY TAYLOR KITCHEN | | | ON FILE |
| ZACHARY TAYLOR LAUSELL | | | ON FILE |
| ZACHARY TAYLOR LIPTAK | | | ON FILE |
| ZACHARY TAYLOR ODOM | | | ON FILE |
| ZACHARY TAYLOR OSBORN | | | ON FILE |
| ZACHARY TAYLOR ROBBINS | | | ON FILE |
| ZACHARY TAYLOR SHELTON | | | ON FILE |
| ZACHARY TAYLOR SWART | | | ON FILE |
| ZACHARY TAYLOR TYSON | | | ON FILE |
| ZACHARY TAYLOR VAN ARSDALE | | | ON FILE |
| ZACHARY TAYLOR WALKER | | | ON FILE |
| ZACHARY TAYLOR WESTON | | | ON FILE |
| ZACHARY TAYLOR WOOD | | | ON FILE |
| ZACHARY THEODORE HEINFELD | | | ON FILE |
| ZACHARY THOMAS ABEEL | | | ON FILE |
| ZACHARY THOMAS BAKOS | | | ON FILE |
| ZACHARY THOMAS BOSTER | | | ON FILE |
| ZACHARY THOMAS BOYD | | | ON FILE |
| ZACHARY THOMAS BUCHHEIT | | | ON FILE |
| ZACHARY THOMAS CAMPAGNA | | | ON FILE |
| ZACHARY THOMAS CARRIER | | | ON FILE |
| ZACHARY THOMAS CHRISTENSON | | | ON FILE |
| ZACHARY THOMAS COBURN | | | ON FILE |
| ZACHARY THOMAS DAVIES | | | ON FILE |
| ZACHARY THOMAS DOWDELL | | | ON FILE |
| ZACHARY THOMAS FERRIER | | | ON FILE |
| ZACHARY THOMAS FOSTER | | | ON FILE |
| ZACHARY THOMAS GRANT | | | ON FILE |
| ZACHARY THOMAS GUERRERO | | | ON FILE |
| ZACHARY THOMAS GUNDERMAN | | | ON FILE |
| ZACHARY THOMAS HAMMOND | | | ON FILE |
| ZACHARY THOMAS HOLDER | | | ON FILE |
| ZACHARY THOMAS ISRAEL-CLEVELAND | | | ON FILE |
| ZACHARY THOMAS JACOBS | | | ON FILE |
| ZACHARY THOMAS LEA | | | ON FILE |
| ZACHARY THOMAS LOOMIS | | | ON FILE |
| ZACHARY THOMAS LYALL | | | ON FILE |
| ZACHARY THOMAS PETERS | | | ON FILE |
| ZACHARY THOMAS POWELL | | | ON FILE |
| ZACHARY THOMAS PRETA | | | ON FILE |
| ZACHARY THOMAS RAUCH | | | ON FILE |
| ZACHARY THOMAS SCHIBLE | | | ON FILE |
| ZACHARY THOMAS SHERMAN | | | ON FILE |
| ZACHARY THOMAS SWINNEY | | | ON FILE |
| ZACHARY THOMAS SZCZEPKOWSKI | | | ON FILE |
| ZACHARY THOMAS THOMPSON | | | ON FILE |
| ZACHARY THOMAS TURNER | | | ON FILE |
| ZACHARY THOMAS WALTER | | | ON FILE |
| ZACHARY THOMAS WARD | | | ON FILE |
| ZACHARY THOMAS WATSON | | | ON FILE |
| ZACHARY THOR HULTMANN | | | ON FILE |
| ZACHARY TIAN MAR | | | ON FILE |
| ZACHARY TITTLE | | | ON FILE |
| ZACHARY TOBIAS ELLISON | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZACHARY TODD BAKER | | | ON FILE |
| ZACHARY TODD COHEN | | | ON FILE |
| ZACHARY TODD MOORE | | | ON FILE |
| ZACHARY TODD REID | | | ON FILE |
| ZACHARY TODD SALYERS | | | ON FILE |
| ZACHARY TODD WITTHOEFT | | | ON FILE |
| ZACHARY TOMASZ KASPRZAK | | | ON FILE |
| ZACHARY TRAVIS ALVAREZ | | | ON FILE |
| ZACHARY TRAVIS ALVAREZ | | | ON FILE |
| ZACHARY TREY FINEGAN | | | ON FILE |
| ZACHARY TRIONFO | | | ON FILE |
| ZACHARY TRULBY-WRIGHT | | | ON FILE |
| ZACHARY TYLER CHAMPINEY | | | ON FILE |
| ZACHARY TYLER CLINEBELL | | | ON FILE |
| ZACHARY TYLER GEGLEIN | | | ON FILE |
| ZACHARY TYLER HENNING | | | ON FILE |
| ZACHARY TYLER HUFFMAN | | | ON FILE |
| ZACHARY TYLER KRAFT | | | ON FILE |
| ZACHARY TYLER LANE | | | ON FILE |
| ZACHARY TYLER LODGE | | | ON FILE |
| ZACHARY TYLER LURVEY | | | ON FILE |
| ZACHARY TYLER PATTERSON | | | ON FILE |
| ZACHARY TYLER PRENTICE | | | ON FILE |
| ZACHARY TYLER RUSSELL | | | ON FILE |
| ZACHARY TYLER WRIGHT | | | ON FILE |
| ZACHARY TYLER ZASLAVSKY | | | ON FILE |
| ZACHARY URIAH KRAMER | | | ON FILE |
| ZACHARY VAN CANTRELL | | | ON FILE |
| ZACHARY VARNO | | | ON FILE |
| ZACHARY VICTOR DULLEA | | | ON FILE |
| ZACHARY VICTOR GUZIEWICZ | | | ON FILE |
| ZACHARY VINCENT B TOMAS | | | ON FILE |
| ZACHARY VINCENT BRYL | | | ON FILE |
| ZACHARY VINCENT MICELI | | | ON FILE |
| ZACHARY VINCENT OLIVIERI | | | ON FILE |
| ZACHARY VIVIER | | | ON FILE |
| ZACHARY W FOSTER | | | ON FILE |
| ZACHARY W GARNER | | | ON FILE |
| ZACHARY W GARNER | | | ON FILE |
| ZACHARY W JEMMOTT JR | | | ON FILE |
| ZACHARY W NORDYKE | | | ON FILE |
| ZACHARY W TIFFANY | | | ON FILE |
| ZACHARY W WILSON | | | ON FILE |
| ZACHARY WADE HARDESTY | | | ON FILE |
| ZACHARY WADE TIMBERS | | | ON FILE |
| ZACHARY WAI LEUNG | | | ON FILE |
| ZACHARY WALLACE BLUM | | | ON FILE |
| ZACHARY WALLACE WATERHOUSE | | | ON FILE |
| ZACHARY WANG CALILUNG | | | ON FILE |
| ZACHARY WARD JOHNSON | | | ON FILE |
| ZACHARY WARREN STEADMAN | | | ON FILE |
| ZACHARY WAYNE KELLEY | | | ON FILE |
| ZACHARY WAYNE NICHOLS | | | ON FILE |
| ZACHARY WAYNE PARSON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZACHARY WAYNE TRIMBLE | | | ON FILE |
| ZACHARY WELCH | | | ON FILE |
| ZACHARY WELLER MAIS | | | ON FILE |
| ZACHARY WERNER | | | ON FILE |
| ZACHARY WESLEY HOLOCH | | | ON FILE |
| ZACHARY WEY HAN BUDIT | | | ON FILE |
| ZACHARY WILDES | | | ON FILE |
| ZACHARY WILDES | | | ON FILE |
| ZACHARY WILDES | | | ON FILE |
| ZACHARY WILDES | | | ON FILE |
| ZACHARY WILLIAM BRINTZ | | | ON FILE |
| ZACHARY WILLIAM BROTHERTON | | | ON FILE |
| ZACHARY WILLIAM CALLAN | | | ON FILE |
| ZACHARY WILLIAM CHRYSAN | | | ON FILE |
| ZACHARY WILLIAM DAHL | | | ON FILE |
| ZACHARY WILLIAM GIBSON | | | ON FILE |
| ZACHARY WILLIAM GODFREY | | | ON FILE |
| ZACHARY WILLIAM GRIMSHAW | | | ON FILE |
| ZACHARY WILLIAM JENSEN | | | ON FILE |
| ZACHARY WILLIAM JONES | | | ON FILE |
| ZACHARY WILLIAM KATZ | | | ON FILE |
| ZACHARY WILLIAM LOUBIER | | | ON FILE |
| ZACHARY WILLIAM MILLER | | | ON FILE |
| ZACHARY WILLIAM MOORE | | | ON FILE |
| ZACHARY WILLIAM MORLEY | | | ON FILE |
| ZACHARY WILLIAM PAWELK | | | ON FILE |
| ZACHARY WILLIAM PEDERSON | | | ON FILE |
| ZACHARY WILLIAM ROONEY | | | ON FILE |
| ZACHARY WILLIAM SIX | | | ON FILE |
| ZACHARY WILLIAM SLAVENS | | | ON FILE |
| ZACHARY WILLIAM TREADWAY | | | ON FILE |
| ZACHARY WILLIAM WILSON | | | ON FILE |
| ZACHARY WILLIAM WISCHLER | | | ON FILE |
| ZACHARY WILSON ODELL | | | ON FILE |
| ZACHARY WILSON WINECOFF | | | ON FILE |
| ZACHARY WINSTON INZER | | | ON FILE |
| ZACHARY WINTER CLOUD LUCKIN | | | ON FILE |
| ZACHARY WONG | | | ON FILE |
| ZACHARY WONG SHUN YAO | | | ON FILE |
| ZACHARY WRIGHT | | | ON FILE |
| ZACHARY WYATT POLLOCK | | | ON FILE |
| ZACHARY WYNNE STODDARD | | | ON FILE |
| ZACHARY XI WIN CHAN | | | ON FILE |
| ZACHARY YONG BOON BIN | | | ON FILE |
| ZACHARY ZANE HOFFMEISTER | | | ON FILE |
| ZACHARY ZARENSKI | | | ON FILE |
| ZACHARY ZEDDIE ALEXANDER | | | ON FILE |
| ZACHARYJAMES SNYDER | | | ON FILE |
| ZACHEE GAEL TAYA NGUEMO | | | ON FILE |
| ZACHERIA JAMES COBOS | | | ON FILE |
| ZACHERY A KEIDAN | | | ON FILE |
| ZACHERY AARON TREASH | | | ON FILE |
| ZACHERY ALEXANDER BIELICKI | | | ON FILE |
| ZACHERY ALLEN DOLLY | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZACHERY ARTHUR ZAVALA | | | ON FILE |
| ZACHERY BLAINE SHULTZ | | | ON FILE |
| ZACHERY BLAKE BYRD | | | ON FILE |
| ZACHERY BRICE DAVIS | | | ON FILE |
| ZACHERY COLIN STEPHENS | | | ON FILE |
| ZACHERY DANIEL JONES | | | ON FILE |
| ZACHERY DAVID LEACH | | | ON FILE |
| ZACHERY DAVID TINSLEY | | | ON FILE |
| ZACHERY DAY | | | ON FILE |
| ZACHERY DEAN ROUSE | | | ON FILE |
| ZACHERY DEAN VAUGHN | | | ON FILE |
| ZACHERY DONALD SOUTER | | | ON FILE |
| ZACHERY EVERHART | | | ON FILE |
| ZACHERY FORREST CHAPPELL | | | ON FILE |
| ZACHERY JOHN CONNOLLY | | | ON FILE |
| ZACHERY JOHN CONNOLLY | | | ON FILE |
| ZACHERY JOHN KROLL | | | ON FILE |
| ZACHERY LADELL LEWIS | | | ON FILE |
| ZACHERY LOWMAN | | | ON FILE |
| ZACHERY M PETERS | | | ON FILE |
| ZACHERY MARSHALL HAYS | | | ON FILE |
| ZACHERY MATTHEW DEMATTOS | | | ON FILE |
| ZACHERY MATTHEW WEST | | | ON FILE |
| ZACHERY MICHAEL BONDARENKO | | | ON FILE |
| ZACHERY MICHAEL SIEGEL | | | ON FILE |
| ZACHERY NATHANIEL STARRETT | | | ON FILE |
| ZACHERY PRESTON NAMEY | | | ON FILE |
| ZACHERY RAY MILLER | | | ON FILE |
| ZACHERY ROBERT EDWARD VIVERAIS | | | ON FILE |
| ZACHERY RUSSEL NOFFSINGER | | | ON FILE |
| ZACHERY SAMI GASMI | | | ON FILE |
| ZACHERY SCOTT BURI | | | ON FILE |
| ZACHERY SCOTT CABAN | | | ON FILE |
| ZACHERY SEAN HAZELL | | | ON FILE |
| ZACHERY STEPHEN WYDICK | | | ON FILE |
| ZACHERY T OSMANOV | | | ON FILE |
| ZACHERY THOMAS WERNIMONT | | | ON FILE |
| ZACHERY TIMOTHY SCHUBERT | | | ON FILE |
| ZACHERY TYLER NOTZ | | | ON FILE |
| ZACHERY TYLER SURBECK | | | ON FILE |
| ZACHRY CHRISTOPHER THEIS | | | ON FILE |
| ZACK BENJAMIN SCOTT | | | ON FILE |
| ZACK DARREN GREEN | | | ON FILE |
| ZACK DAVID BOMSTA | | | ON FILE |
| ZACK EDWARD SPINO | | | ON FILE |
| ZACK MARTIN LOUIS JACKSON | | | ON FILE |
| ZACK MUSTAINE | | | ON FILE |
| ZACK PHILIP GAINAN | | | ON FILE |
| ZACK SEIJI NAKASONE | | | ON FILE |
| ZACK SMITH | | | ON FILE |
| ZACK THOMAS GORE | | | ON FILE |
| ZACKARI ALELUIA | | | ON FILE |
| ZACKARIAH DAVID STEWART | | | ON FILE |
| ZACKARIAH KODY TUCKER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZACKARIAS JULIUS LJUNGBERG | | | ON FILE |
| ZACKARY ALAN BABBITT | | | ON FILE |
| ZACKARY ALEXZANDER HENRY | | | ON FILE |
| ZACKARY ALLEN FLASH | | | ON FILE |
| ZACKARY ANTHONY HAWKS | | | ON FILE |
| ZACKARY ANTHONY PRYES | | | ON FILE |
| ZACKARY B MAUPIN | | | ON FILE |
| ZACKARY CECIL WARDEN | | | ON FILE |
| ZACKARY COLE ZIMMERMAN | | | ON FILE |
| ZACKARY DAMIAN JACKSON | | | ON FILE |
| ZACKARY DREW CHRISTIE | | | ON FILE |
| ZACKARY EDWARD COLKER | | | ON FILE |
| ZACKARY ERNST NORQUAY | | | ON FILE |
| ZACKARY HUGH ISGAR | | | ON FILE |
| ZACKARY HUGH ISGAR | | | ON FILE |
| ZACKARY IAN MACBAY | | | ON FILE |
| ZACKARY JIN-HUN OON | | | ON FILE |
| ZACKARY JOESPH FITZPATRICK | | | ON FILE |
| ZACKARY JOHN COWLED | | | ON FILE |
| ZACKARY JOHN SCHMIDT | | | ON FILE |
| ZACKARY JOSH EHLERS | | | ON FILE |
| ZACKARY KARL BROWN | | | ON FILE |
| ZACKARY KARL VOSS | | | ON FILE |
| ZACKARY KYLE UPPERMAN | | | ON FILE |
| ZACKARY LEE MATTHEWS | | | ON FILE |
| ZACKARY LEE MCCULLOCK | | | ON FILE |
| ZACKARY LEE POWERS | | | ON FILE |
| ZACKARY MARIO ORLANDONI | | | ON FILE |
| ZACKARY MICHAEL MANNING | | | ON FILE |
| ZACKARY MITCHELL BIGGS | | | ON FILE |
| ZACKARY O DE GAFFERELLY | | | ON FILE |
| ZACKARY PHILLIPS EVANS | | | ON FILE |
| ZACKARY ROBERT BANEGAS | | | ON FILE |
| ZACKARY RYAN BROWN | | | ON FILE |
| ZACKARY RYAN MARSH | | | ON FILE |
| ZACKARY RYAN SMITH | | | ON FILE |
| ZACKARY SCOTT WESTON | | | ON FILE |
| ZACKARY SEAN SIMKOVER | | | ON FILE |
| ZACKARY SIDNEY SULLIVAN | | | ON FILE |
| ZACKARY STARKWEATHER | | | ON FILE |
| ZACKARY THOMAS EVANS | | | ON FILE |
| ZACKARY TYLER ALMEIDA | | | ON FILE |
| ZACKERY A KING | | | ON FILE |
| ZACKERY ALBERT JASON MALLARD | | | ON FILE |
| ZACKERY BRADLEY CAFFERY KERR | | | ON FILE |
| ZACKERY BROADHURST LAYNE | | | ON FILE |
| ZACKERY CASEY TAHAR | | | ON FILE |
| ZACKERY DAVID VANDERKOOI | | | ON FILE |
| ZACKERY JACOB-JOHN MORALES | | | ON FILE |
| ZACKERY JAMES SWANEY | | | ON FILE |
| ZACKERY KEITH BRYAN | | | ON FILE |
| ZACKERY LEWIS SMITH | | | ON FILE |
| ZACKERY MICHAEL CARL | | | ON FILE |
| ZACKERY MICHAEL FRAZIER | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZACKERY MICHAEL GRIFFITH | | | ON FILE |
| ZACKERY N HITCH | | | ON FILE |
| ZACKERY N TALIAFERRO | | | ON FILE |
| ZACKERY RYAN SHULER | | | ON FILE |
| ZACKERY STIRLING HALANSKI | | | ON FILE |
| ZACKERY TAYLOR BRUNER | | | ON FILE |
| ZACKERY TYLER JENKINS | | | ON FILE |
| ZACKRY REECE BRANNEN | | | ON FILE |
| ZACKY AMIN MONAWAR | | | ON FILE |
| ZACORY TAYLOR KING | | | ON FILE |
| ZADKIEL D CRISOSTOMO | | | ON FILE |
| ZAE AN | | | ON FILE |
| ZAED UDDIN | | | ON FILE |
| ZAED UDDIN | | | ON FILE |
| ZAEEM ZAHID | | | ON FILE |
| ZAFAR SAIDKARIEV | | | ON FILE |
| ZAFARBEK SABIROV | | | ON FILE |
| ZAFARJON ABDUKARIMOV | | | ON FILE |
| ZAFEIRIS CHARALAMPIDIS | | | ON FILE |
| ZAFEIRIS DIMITRIOS ZAMBIYADIS | | | ON FILE |
| ZAFER KUM | | | ON FILE |
| ZAFER AKBABA | | | ON FILE |
| ZAFER BAYSAN | | | ON FILE |
| ZAFER DENIZ | | | ON FILE |
| ZAFER UNAL | | | ON FILE |
| ZAFER YUMAK | | | ON FILE |
| ZAFFAR ASHRAF | | | ON FILE |
| ZAFFER SHAHEBAZ RASHID | | | ON FILE |
| ZAFFIRO HOLDINGS LLC | | | ON FILE |
| ZAFIR KOKLJE | | | ON FILE |
| ZAFRUL AZIM NAZIR | | | ON FILE |
| ZAFRULLA KHAN | | | ON FILE |
| ZAHAAN KARACHIWALA | | | ON FILE |
| ZAHAR ERRHILKO | | | ON FILE |
| ZAHAR ERZIKOW | | | ON FILE |
| ZAHAR KARIMPOUR | | | ON FILE |
| ZAHARI STEFANOV BOSHNAKOV | | | ON FILE |
| ZAHEEN FATIMA AHMED ALI RIZVI | | | ON FILE |
| ZAHEER AHMAD NASAR | | | ON FILE |
| ZAHEER DAWOOD PATEL | | | ON FILE |
| ZAHEER MALAK | | | ON FILE |
| ZAHEER MALAK | | | ON FILE |
| ZAHEER SHAIK | | | ON FILE |
| ZAHER ALTER | | | ON FILE |
| ZAHER AZAR | | | ON FILE |
| ZAHER ERTIKOV | | | ON FILE |
| ZAHER HALLOUM | | | ON FILE |
| ZAHI ATIA | | | ON FILE |
| ZAHI YASSINE KANAAN | | | ON FILE |
| ZAHIA SEBBAR | | | ON FILE |
| ZAHID A AFZAL | | | ON FILE |
| ZAHID A AFZAL | | | ON FILE |
| ZAHID A BUTTAR | | | ON FILE |
| ZAHID BILAL | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZAHID GAMIELDIEN | | | ON FILE |
| ZAHID GULGEE THANI | | | ON FILE |
| ZAHID HUSSAIN AHMED | | | ON FILE |
| ZAHID NAVEED AZIZ | | | ON FILE |
| ZAHID PASHAYEV | | | ON FILE |
| ZAHID RAHMAN | | | ON FILE |
| ZAHID REHMAN KHAN | | | ON FILE |
| ZAHID RIAZ | | | ON FILE |
| ZAHID SHAUKAT MOMIN | | | ON FILE |
| ZAHID SYED HAMID | | | ON FILE |
| ZAHID TAHIR WALI | | | ON FILE |
| ZAHID YASIN | | | ON FILE |
| ZAHIDA AHMETOVIC | | | ON FILE |
| ZAHIDE BAYINDIR | | | ON FILE |
| ZAHIDUL HUQ | | | ON FILE |
| ZAHIR AYINDE BAKER | | | ON FILE |
| ZAHIR LATIF | | | ON FILE |
| ZAHIR M H ZEID | | | ON FILE |
| ZAHIRA ELIANA DELVALLE | | | ON FILE |
| ZAHIRUL ISLAM | | | ON FILE |
| ZAHIT EMIR CABUKOGLU | | | ON FILE |
| ZAHMIR IBN-ZAKI MUHAMMAD | | | ON FILE |
| ZAHNDRE VORSTER | | | ON FILE |
| ZAHRA ALIAKBARTEHRANI | | | ON FILE |
| ZAHRA ARYAKHAH | | | ON FILE |
| ZAHRA AZIZI | | | ON FILE |
| ZAHRA FATIMA ALI-SHAPIRO | | | ON FILE |
| ZAHRA GOVANI | | | ON FILE |
| ZAHRA HADIYA AUBREY | | | ON FILE |
| ZAHRA HAMDAN | | | ON FILE |
| ZAHRA HASSAN A BU JUBARA | | | ON FILE |
| ZAHRA HERSI | | | ON FILE |
| ZAHRA KARIMI | | | ON FILE |
| ZAHRA KHADEMPOUR | | | ON FILE |
| ZAHRA KHALID | | | ON FILE |
| ZAHRA KHAMISSA | | | ON FILE |
| ZAHRA MOBASHERI | | | ON FILE |
| ZAHRA MOLAEI | | | ON FILE |
| ZAHRA SAIEGHAN | | | ON FILE |
| ZAHRA SANIA MASOUD | | | ON FILE |
| ZAHRA SHIVONE GIBSON | | | ON FILE |
| ZAHRA TEJANI SALEH | | | ON FILE |
| ZAHRAA AHMED ALI SALEH AMINI | | | ON FILE |
| ZAHRADEEN YAHAYA ALI | | | ON FILE |
| ZAHRAH LOI SUFICIENCIA REYES | | | ON FILE |
| ZAHRASADAT POURTAKDOOST | | | ON FILE |
| ZAHREDDINE TOUAG | | | ON FILE |
| ZAHURIN BINTI HASSAN | | | ON FILE |
| ZAI TING WEE | | | ON FILE |
| ZAI XU | | | ON FILE |
| ZAIA LOAY YOUSIF | | | ON FILE |
| ZAIARILALA FY TIANA RAZAFIMANDIMBY EP RAKOTONIAINA | | | ON FILE |
| ZAID A A ALOWAYED | | | ON FILE |
| ZAID A HAMED | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZAID ABBASS | | | ON FILE |
| ZAID ABDUL-ZUL JALAAL WAL-IKRAAM MUHAMMAD | | | ON FILE |
| ZAID AL | | | ON FILE |
| ZAID AL SARRAF | | | ON FILE |
| ZAID AZBAIR | | | ON FILE |
| ZAID BIN MD RADZAI | | | ON FILE |
| ZAID DAGHESTANI | | | ON FILE |
| ZAID EYAD KAMAL | | | ON FILE |
| ZAID FAIZEL EBRAHIM | | | ON FILE |
| ZAID GHRIBA | | | ON FILE |
| ZAID GILBERTO DIAZ | | | ON FILE |
| ZAID HASHIM ALI ALSAMAWI | | | ON FILE |
| ZAID JIWANI | | | ON FILE |
| ZAID M S M R KAMHAWI | | | ON FILE |
| ZAID MATTI | | | ON FILE |
| ZAID MOHAMMED | | | ON FILE |
| ZAID NASR AHMED AL HUSSEINI | | | ON FILE |
| ZAID OSAMA RASHEED AL JUMAILY | | | ON FILE |
| ZAID RAAD ABDULMAJEED | | | ON FILE |
| ZAID SAAD | | | ON FILE |
| ZAID SABAH KAYID KAYID | | | ON FILE |
| ZAID ZAKIR SHAIKH | | | ON FILE |
| ZAIDA CAROLINA RAMIREZ HERNANDEZ | | | ON FILE |
| ZAIDA DEL ROSARIO ACEVEDO VERGARA | | | ON FILE |
| ZAIDA OMAR | | | ON FILE |
| ZAIDA PIRANI | | | ON FILE |
| ZAIDATUN AMINAH BINTI ZAINUDDIN | | | ON FILE |
| ZAIDON PLAYS GAMES | | | ON FILE |
| ZAIDONG YANG | | | ON FILE |
| ZAIDOON MOHAMED HUSSEIN MOHAMED ABDELHADI | | | ON FILE |
| ZAIEM MAHMOOD | | | ON FILE |
| ZAIHAI YU | | | ON FILE |
| ZAIHAO ZHOU | | | ON FILE |
| ZAIJUN HUA | | | ON FILE |
| ZAIM BIN NORHAN | | | ON FILE |
| ZAIMAR ESTHELA WILLIAMS | | | ON FILE |
| ZAIMINGJAMES SUN | | | ON FILE |
| ZAIN ABBAS KHATAW | | | ON FILE |
| ZAIN AHMED KHAN | | | ON FILE |
| ZAIN AHMED SHAIKH | | | ON FILE |
| ZAIN AKHTAR VAZIR | | | ON FILE |
| ZAIN ALABIDIN KHALID A ALKABSI | | | ON FILE |
| ZAIN ASHRAF | | | ON FILE |
| ZAIN CHENG | | | ON FILE |
| ZAIN E LODHIA | | | ON FILE |
| ZAIN HASEEB | | | ON FILE |
| ZAIN IQBAL | | | ON FILE |
| ZAIN MEMON | | | ON FILE |
| ZAIN MICHAEL WALKER | | | ON FILE |
| ZAIN NASIR | | | ON FILE |
| ZAIN NASIR | | | ON FILE |
| ZAIN NAUSHAD SUTHAR | | | ON FILE |
| ZAIN NOORUDDIN KHOJA | | | ON FILE |
| ZAIN SHABBAR KASSAM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZAIN TANVEER AHMED | | | ON FILE |
| ZAIN UL ABIDEEN AMIN | | | ON FILE |
| ZAIN UL BASHIR | | | ON FILE |
| ZAIN UL HAQ | | | ON FILE |
| ZAIN ZULFIQAR | | | ON FILE |
| ZAIN ZULQARNAIN SYED | | | ON FILE |
| ZAIN ZULQARNAIN SYED | | | ON FILE |
| ZAINA BABITA | | | ON FILE |
| ZAINAB ABBAS S BU HULAYQAH | | | ON FILE |
| ZAINAB AMIR SHAH | | | ON FILE |
| ZAINAB MOROHUNM SULAIMON | | | ON FILE |
| ZAINAB NASSER ALI | | | ON FILE |
| ZAINAB OYESHOLA ZAINAB ODEBUNMI | | | ON FILE |
| ZAINAB S ZAINUDDIN | | | ON FILE |
| ZAINAH NABAKOOZA | | | ON FILE |
| ZAINEB A TAQI AL QAZWINI | | | ON FILE |
| ZAINOL BIN TAHA | | | ON FILE |
| ZAINUDDIN BIN MOHD HANIF | | | ON FILE |
| ZAINUDDIN SARWARY | | | ON FILE |
| ZAIN-UL- ABIDDEN GAIBIE | | | ON FILE |
| ZAINUL ARIFFIN BIN FARID | | | ON FILE |
| ZAINUL MUTTAQIN BIN ZULKIFLI | | | ON FILE |
| ZAINUL ZIKRY BIN SHAHROL ISMAIL | | | ON FILE |
| ZAINULABDIN MOHAMMED | | | ON FILE |
| ZAINULABEDIN MOHAMMEDHUSAIN NACHIZ | | | ON FILE |
| ZAIR JULIO CESAR VAN UYTRECHT | | | ON FILE |
| ZAIRA FOLGAR FRAGA | | | ON FILE |
| ZAIRA IRINA GARCIA | | | ON FILE |
| ZAIRA ISMAILOVA | | | ON FILE |
| ZAIRA LYSSA PANGANIBAN | | | ON FILE |
| ZAIRA T CARCAMO | | | ON FILE |
| ZAIRE J RUSSELL | | | ON FILE |
| ZAIRE KARTHANASIS JOHNSON | | | ON FILE |
| ZAIRIA KY WOODS | | | ON FILE |
| ZAIRL UBANGI COLEMAN | | | ON FILE |
| ZAIRON JAE CO | | | ON FILE |
| ZAIT ALEXANDER CAICEDO LIZA | | | ON FILE |
| ZAIYAN KHALIFA MAWLAD MASHANJAMA AL MUKHAINI | | | ON FILE |
| ZAK ALAN BOOTH | | | ON FILE |
| ZAK ALEXANDER MILLAR | | | ON FILE |
| ZAK CHEONG H NG | | | ON FILE |
| ZAK CONOR J REYNOLDS | | | ON FILE |
| ZAK DAVID BILLING | | | ON FILE |
| ZAK DAVID GERMAINE | | | ON FILE |
| ZAK FREDRICK ROFF | | | ON FILE |
| ZAK HUNTER ANDERSON | | | ON FILE |
| ZAK J SCHLUTER | | | ON FILE |
| ZAK JACK GOULDING | | | ON FILE |
| ZAK MOSSLER BRETHERTON | | | ON FILE |
| ZAK NAVARO | | | ON FILE |
| ZAK OLIVER ROBERTSON | | | ON FILE |
| ZAK REECE HODGES | | | ON FILE |
| ZAK RICHARDSON PHILBERT | | | ON FILE |
| ZAK RITCHEY | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZAK THOMAS CROWE | | | ON FILE |
| ZAK ZIEBELL | | | ON FILE |
| ZAK ZOBENS | | | ON FILE |
| ZAKA HUSSAIN | | | ON FILE |
| ZAKA JEAN AXELE NANDOH | | | ON FILE |
| ZAKAR ZACCHAEUS HAROLD | | | ON FILE |
| ZAKARIA BERRADA | | | ON FILE |
| ZAKARIA BIN TAHA | | | ON FILE |
| ZAKARIA BOUCHAANANA | | | ON FILE |
| ZAKARIA BURDETTE BOSTON | | | ON FILE |
| ZAKARIA CASSIM ZACHARIA | | | ON FILE |
| ZAKARIA CHELQI | | | ON FILE |
| ZAKARIA DAHOU | | | ON FILE |
| ZAKARIA DERROUAZI | | | ON FILE |
| ZAKARIA EL GHOUCH | | | ON FILE |
| ZAKARIA EL KOUHEN | | | ON FILE |
| ZAKARIA EL SAYED | | | ON FILE |
| ZAKARIA HUSSAIN MOHAMED MUDIHJ ALHASHEMI | | | ON FILE |
| ZAKARIA KAYTOON FARAH | | | ON FILE |
| ZAKARIA LAHRI | | | ON FILE |
| ZAKARIA LARHBALI | | | ON FILE |
| ZAKARIA LOUNANSA | | | ON FILE |
| ZAKARIA MAATA | | | ON FILE |
| ZAKARIA MEGDICHE | | | ON FILE |
| ZAKARIA MOHAMED ANWAR HAGIG | | | ON FILE |
| ZAKARIA MOUHY DINE | | | ON FILE |
| ZAKARIA O SHARIF | | | ON FILE |
| ZAKARIA OUERDANI | | | ON FILE |
| ZAKARIA PAUL ABDELLAH BOUGGARNE | | | ON FILE |
| ZAKARIA REDA MARRAGH | | | ON FILE |
| ZAKARIA TALHI | | | ON FILE |
| ZAKARIAE MAHRADY | | | ON FILE |
| ZAKARIAE YERROU | | | ON FILE |
| ZAKARIAH BIN DIN @ NASIRUDIN | | | ON FILE |
| ZAKARIAH YEHYA AZIZ | | | ON FILE |
| ZAKARIAS HAFEZ KHADOUJ | | | ON FILE |
| ZAKARIAS IMAD IZZEDDIN JAFER | | | ON FILE |
| ZAKARIE TYLER IRVIN | | | ON FILE |
| ZAKARIYA BASIL JAGDEO | | | ON FILE |
| ZAKARIYA DECL SHARIF MUSE | | | ON FILE |
| ZAKARIYA EL TANI MOUSSA - BENAMMAR | | | ON FILE |
| ZAKARIYA KHALIFA H ALMUBARAK | | | ON FILE |
| ZAKARIYAA ISMAILI | | | ON FILE |
| ZAKARY AARON KYPFER | | | ON FILE |
| ZAKARY ALEX CONNER | | | ON FILE |
| ZAKARY BAILEY DOHERTY | | | ON FILE |
| ZAKARY CLARK WERDEGAR | | | ON FILE |
| ZAKARY DOUGLAS DUBREE | | | ON FILE |
| ZAKARY GLADE LARSEN | | | ON FILE |
| ZAKARY J DUNSAVAGE | | | ON FILE |
| ZAKARY JAMES FRY | | | ON FILE |
| ZAKARY JORDAN ARECHIGA | | | ON FILE |
| ZAKARY KENT DYCHTWALD | | | ON FILE |
| ZAKARY MARTEL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZAKARY MICHAEL SAMUELSEN | | | ON FILE |
| ZAKARY PAUL ZUKOSKI | | | ON FILE |
| ZAKARY TAYLOR CAREY | | | ON FILE |
| ZAKARY VINCENZO LABANCA | | | ON FILE |
| ZAKAYO MATIKO MWITA | | | ON FILE |
| ZAKERIA YAHYA DARWESCHZAD | | | ON FILE |
| ZAKERIE LEE PISENO | | | ON FILE |
| ZAKERY HCPSON DAVIS | | | ON FILE |
| ZAKEY LEU LAFORGE | | | ON FILE |
| ZAKH ORION ZEIGLER | | | ON FILE |
| ZAKHAR BOICHYN | | | ON FILE |
| ZAKHAR DENISOVICH ERZIKOC | | | ON FILE |
| ZAKHAR DENISOVICH ERZIKOV | | | ON FILE |
| ZAKHAR DENISOVICH ERZIKOV | | | ON FILE |
| ZAKHAR ERZIKOV | | | ON FILE |
| ZAKHAR NIPALOV | | | ON FILE |
| ZAKHAR PETRYSHYN | | | ON FILE |
| ZAKHAR PETRYSHYN | | | ON FILE |
| ZAKHAR REPETOV | | | ON FILE |
| ZAKHAR UNAEV | | | ON FILE |
| ZAKHARIY NIKOLAYEVICH OLEKSYUK | | | ON FILE |
| ZAKHARY AARON P ROBINSON | | | ON FILE |
| ZAKHELE MANYOSI MHLABANE | | | ON FILE |
| ZAKHELE TARIK ELLINGTON | | | ON FILE |
| ZAKHELE TARIK ELLINGTON | | | ON FILE |
| ZAKI KIRIAKOS | | | ON FILE |
| ZAKI ABDALLAH SARMOUK | | | ON FILE |
| ZAKI AHMED MASOOD | | | ON FILE |
| ZAKI ALI KURTHA | | | ON FILE |
| ZAKI BIN AFZAL | | | ON FILE |
| ZAKI BOUAOUDIA | | | ON FILE |
| ZAKI FARZAND AMBATUVALAPPIL NOUSHAD | | | ON FILE |
| ZAKI JAMAL PICKETT | | | ON FILE |
| ZAKI LUSTUE NILOU EL LOUANZARI | | | ON FILE |
| ZAKI UR REHMAN SHIRWANI | | | ON FILE |
| ZAKIA A DAYS | | | ON FILE |
| ZAKIR HOSSAIN | | | ON FILE |
| ZAKIR HUSAIN PATRAWALA | | | ON FILE |
| ZAKIRULLAH JABARKHIL | | | ON FILE |
| ZAKISANI NXUMALO | | | ON FILE |
| ZAKIYYA CASSIMJEE | | | ON FILE |
| ZAKKAI DMELLO | | | ON FILE |
| ZAKKAK THOMAS | | | ON FILE |
| ZAKKARY WILLIAM GIBBS | | | ON FILE |
| ZAKKI ALLAN AMOR MAHDJOUB | | | ON FILE |
| ZAKLINA ANTIC | | | ON FILE |
| ZAKLINA PLASTIC | | | ON FILE |
| ZAKRAUS MAHDAVI | | | ON FILE |
| ZAKREIAH HALIM | | | ON FILE |
| ZAKY RONALDYFO ADAM | | | ON FILE |
| ZALA NARENDRASINH | | | ON FILE |
| ZALDY ASTORGA TIMUAT | | | ON FILE |
| ZALDY ELIAS | | | ON FILE |
| ZALDY ORDONEZ CAMERINO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZALE KIAH WAMPLER | | | ON FILE |
| ZALEN ALEXIS PINSON | | | ON FILE |
| ZALFATA MZE MDOIHOMA | | | ON FILE |
| ZALINYA MICHAELLE BROWN | | | ON FILE |
| ZALMAI ASHOORI | | | ON FILE |
| ZALMAN J SHERMAN | | | ON FILE |
| ZALMAN SEGAL | | | ON FILE |
| ZAMA DLAMINI | | | ON FILE |
| ZAMAN AGUSTIN WILKIN | | | ON FILE |
| ZAMAN SAJID | | | ON FILE |
| ZAMBIAKSANG HAUZEL | | | ON FILE |
| ZAMEERHASAN USMANGANI VOHRA | | | ON FILE |
| ZAMEKILE FLOMENCIA MNGUNI | | | ON FILE |
| ZAMIR AMIRUL BIN ZAINUL | | | ON FILE |
| ZAMIR AZRIL BIN ZAINUL | | | ON FILE |
| ZAMIR BORJA | | | ON FILE |
| ZAMIR KASAEV | | | ON FILE |
| ZAMIRA WONG | | | ON FILE |
| ZAMOKUHLE SIMPHIWE NTULI | | | ON FILE |
| ZAMOKWAKHE NTLEKO | | | ON FILE |
| ZAMOKWAKHE ZWELI TSHABALALA | | | ON FILE |
| ZAMPIE YOLA | | | ON FILE |
| ZAMRI BIN  DAUD | | | ON FILE |
| ZAMUEL RAYMOND ESPINOSA-CORDOVA | | | ON FILE |
| ZAN ANG | | | ON FILE |
| ZAN BELA | | | ON FILE |
| ZAN BORNA BORKO | | | ON FILE |
| ZAN BRODIE HULING | | | ON FILE |
| ZAN CIVGIN | | | ON FILE |
| ZAN DEBELAK | | | ON FILE |
| ZAN FISTER | | | ON FILE |
| ZAN FLORJANC | | | ON FILE |
| ZAN HORVAT | | | ON FILE |
| ZAN HRASTNIK | | | ON FILE |
| ZAN IGREC | | | ON FILE |
| ZAN JENKO | | | ON FILE |
| ZAN KLANECEK | | | ON FILE |
| ZAN KONECNIK | | | ON FILE |
| ZAN LUKA MASTNAK | | | ON FILE |
| ZAN LUKA ZELKO | | | ON FILE |
| ZAN MARCEL STERMECKI | | | ON FILE |
| ZAN PAJTLER | | | ON FILE |
| ZAN PLANKAR | | | ON FILE |
| ZAN PSENNER | | | ON FILE |
| ZAN RATHORE | | | ON FILE |
| ZAN ZAK KVATERNIK | | | ON FILE |
| ZANA JOHANNES HJALMAR KOIVUNEN | | | ON FILE |
| ZANA JURICIC | | | ON FILE |
| ZANA RASOUL MOHAMMAD AMIN | | | ON FILE |
| ZANAS MISEVICIUS | | | ON FILE |
| ZANDA SIDORENKO | | | ON FILE |
| ZANDELINE SCHOLTZ | | | ON FILE |
| ZANDER CHANCHAI KHAN ON | | | ON FILE |
| ZANDER KURTIS FOSTER-BROWN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZANDER R HARTUNG | | | ON FILE |
| ZANDER RUNE HYLTOFT | | | ON FILE |
| ZANDER VAN VUUREN | | | ON FILE |
| ZANDER VICTOR THEILGAARD HOEYER | | | ON FILE |
| ZANDRA MAY MITCHELL | | | ON FILE |
| ZANDRA SOTO WASSEL | | | ON FILE |
| ZANDRI BLOM | | | ON FILE |
| ZANDRIA DAWN HARPER | | | ON FILE |
| ZANDRO ESPINO CORONADO | | | ON FILE |
| ZANDY ISADA | | | ON FILE |
| ZANDY KATHERINE REYES | | | ON FILE |
| ZANE A BOUDRO | | | ON FILE |
| ZANE A KHEIR | | | ON FILE |
| ZANE A ZUMBAHLEN | | | ON FILE |
| ZANE AARON WILLBURN | | | ON FILE |
| ZANE AHMED BAQAI | | | ON FILE |
| ZANE ALEXANDER BECK MARSHALL | | | ON FILE |
| ZANE ALEXANDER LINDSAY | | | ON FILE |
| ZANE ANDERSON RENDLE | | | ON FILE |
| ZANE ARNOLD | | | ON FILE |
| ZANE B THOMPSON | | | ON FILE |
| ZANE BRANDON CHRANE | | | ON FILE |
| ZANE CALEB MUSE | | | ON FILE |
| ZANE CARDWELL | | | ON FILE |
| ZANE CHRISTOPHER PENNINO | | | ON FILE |
| ZANE CHRISTOPHER WHEELER | | | ON FILE |
| ZANE DAVIS GRIFFITH | | | ON FILE |
| ZANE DENNIS WYLIE | | | ON FILE |
| ZANE EDWARD ARTHUR DEVLIN | | | ON FILE |
| ZANE EVANS TULLY | | | ON FILE |
| ZANE EVERETT LECA | | | ON FILE |
| ZANE FUCHS | | | ON FILE |
| ZANE GARRETT MONITZ | | | ON FILE |
| ZANE GENE WOUK BAR ZEV | | | ON FILE |
| ZANE GRAY | | | ON FILE |
| ZANE H PIEKENBROCK | | | ON FILE |
| ZANE HAMILTON TRUSCOTT | | | ON FILE |
| ZANE HELBERG | | | ON FILE |
| ZANE JAMES MOEWAKA COFFEY | | | ON FILE |
| ZANE JEFFERY SWEAZY | | | ON FILE |
| ZANE JOSEPH LATIF | | | ON FILE |
| ZANE KAMHAWI BURTOFT | | | ON FILE |
| ZANE KANEVSKY | | | ON FILE |
| ZANE KAPTEIN | | | ON FILE |
| ZANE M HANSEN | | | ON FILE |
| ZANE MICHAEL GREENBERG | | | ON FILE |
| ZANE PATRICK SEBESTA | | | ON FILE |
| ZANE PAUL BAKER | | | ON FILE |
| ZANE PETER RODRIGUES | | | ON FILE |
| ZANE PETERSON | | | ON FILE |
| ZANE RAYMOND PRATT | | | ON FILE |
| ZANE RICHARD KIME | | | ON FILE |
| ZANE RILEY FERGUSON | | | ON FILE |
| ZANE ROBERT COOK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZANE SIAK CHEUNG YIEN | | | ON FILE |
| ZANE SLATER MATLOCK | | | ON FILE |
| ZANE SUMMIT ELLIOTT | | | ON FILE |
| ZANE T ELLIOTT | | | ON FILE |
| ZANE TAYLOR BLACK | | | ON FILE |
| ZANE THOMAS WARREN | | | ON FILE |
| ZANE VERNON KHARITONOV | | | ON FILE |
| ZANE VINCENT NIENOW | | | ON FILE |
| ZANE WILLIAM GULDEN | | | ON FILE |
| ZANE WILLIAM JONES | | | ON FILE |
| ZANE WILLIAM PEARCE | | | ON FILE |
| ZANE WILLIAM TE NGARUHUKA WHITE | | | ON FILE |
| ZANE WOODS | | | ON FILE |
| ZANE WYATT FLOYD | | | ON FILE |
| ZANELE MAKINANA | | | ON FILE |
| ZANES VAN HUYSSTEEN | | | ON FILE |
| ZANESAR ISLAM | | | ON FILE |
| ZANETA BENESOVA | | | ON FILE |
| ZANETA KRIZOVA | | | ON FILE |
| ZANETA MAJETNA | | | ON FILE |
| ZANETA MALGORZATA KURDZIEL | | | ON FILE |
| ZANETA MANDRLOVA | | | ON FILE |
| ZANETA MARIE WRIGHT | | | ON FILE |
| ZANETA MATYSIAK | | | ON FILE |
| ZANETA OBURKOVA | | | ON FILE |
| ZANETA POLARDVALENCIA | | | ON FILE |
| ZANETA THOMAS | | | ON FILE |
| ZANETA VIDLICKOVA | | | ON FILE |
| ZANETA ZIELINSKA | | | ON FILE |
| ZANFIRA GABDRAUPOVNA KAMAEVA | | | ON FILE |
| ZANIBUL BASITH | | | ON FILE |
| ZANIN MALOIC | | | ON FILE |
| ZANIS ALI KHAN | | | ON FILE |
| ZANIS SELKOVSKIS | | | ON FILE |
| ZANIS VARNA | | | ON FILE |
| ZANKA DIMITROVA BORISOVA | | | ON FILE |
| ZANKO JOSIPOVIC | | | ON FILE |
| ZANLIANG CHAN | | | ON FILE |
| ZANN LEE KE HUI | | | ON FILE |
| ZANN TAN YI TONG | | | ON FILE |
| ZANNA PIONTKOVSKA | | | ON FILE |
| ZANNEN G BROWN | | | ON FILE |
| ZANNY DELITO OLAER | | | ON FILE |
| ZAO LIU | | | ON FILE |
| ZAO WANG | | | ON FILE |
| ZÃŒLKÃŒF ÃŒCER | | | ON FILE |
| ZÃŒMRÃŒT MUCUK | | | ON FILE |
| ZAPA COTO | | | ON FILE |
| ZAR CHI WIN HTET | | | ON FILE |
| ZARA ALEXANDRA PERUMAL | | | ON FILE |
| ZARA CORDEN SHAMS | | | ON FILE |
| ZARA DHAWAN | | | ON FILE |
| ZARA ELIZABETH WYSMAN | | | ON FILE |
| ZARA JULIANA GUEVARA RIVERA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZARA KARAKULEVA | | | ON FILE |
| ZARA MARIA BOUNOS | | | ON FILE |
| ZARA MARIE GARDINER | | | ON FILE |
| ZARA MICHELLE COHEN | | | ON FILE |
| ZARA SHOSHAN PETIT | | | ON FILE |
| ZARA-CHARMAINE DOMINGO BALUYOT | | | ON FILE |
| ZARAH LOUISE DAGANDAN | | | ON FILE |
| ZARAH LOUISE DAGANDAN | | | ON FILE |
| ZARAH M VAN DER PUTTEN | | | ON FILE |
| ZARAH MASALES | | | ON FILE |
| ZARAH SADIQ SAMJI | | | ON FILE |
| ZARARIK ERZAIF | | | ON FILE |
| ZARCHARY DEL BRINK | | | ON FILE |
| ZAREAH JENAE GEATHERS | | | ON FILE |
| ZAREEF ANAM | | | ON FILE |
| ZAREH MELKONIAN | | | ON FILE |
| ZAREK KAROL OSBORNE | | | ON FILE |
| ZARELL LOUIS HOLMES | | | ON FILE |
| ZARGHAM NABI KHAN | | | ON FILE |
| ZARIAN LEWIS | | | ON FILE |
| ZARIE WIESNER | | | ON FILE |
| ZARIFA AYELET RAYMOND | | | ON FILE |
| ZARIFZHAN IRISKULOV | | | ON FILE |
| ZARIHA SEIBOVA | | | ON FILE |
| ZARIJA ALEKSOSKI | | | ON FILE |
| ZARIKE CEITOVA | | | ON FILE |
| ZARIN D CRUTCHER | | | ON FILE |
| ZARINA EVCIUC | | | ON FILE |
| ZARINA EVCIUC | | | ON FILE |
| ZARINA EVCIUC | | | ON FILE |
| ZARINA MAY GERLING | | | ON FILE |
| ZARINA MUKHARABOVNA SEIDOVA | | | ON FILE |
| ZARINA RUBY ELVENA COLLINS | | | ON FILE |
| ZARINA SEIDOVA | | | ON FILE |
| ZARINA SEIDOVA | | | ON FILE |
| ZARINA SEIDOVA | | | ON FILE |
| ZARINA SEIDOVA | | | ON FILE |
| ZARINA VERONICA CENTANARO GUEVARA | | | ON FILE |
| ZARINA YNYSOFA | | | ON FILE |
| ZARINKA SEIGOVA | | | ON FILE |
| ZARIUS JAMSHED DUBASH | | | ON FILE |
| ZARIUS PRETORIUS | | | ON FILE |
| ZARIUS RASHAD MORGAN | | | ON FILE |
| ZARK MUCKERBARN | | | ON FILE |
| ZARKO ALEKSIC | | | ON FILE |
| ZARKO BILIC | | | ON FILE |
| ZARKO BRANKOVIC | | | ON FILE |
| ZARKO CICA | | | ON FILE |
| ZARKO CULIC | | | ON FILE |
| ZARKO HH | | | ON FILE |
| ZARKO IVANOV | | | ON FILE |
| ZARKO JEVTIC | | | ON FILE |
| ZARKO JOVANOVIC | | | ON FILE |
| ZARKO JURAS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZARKO MILOSEVIC | | | ON FILE |
| ZARKO MITROVIC | | | ON FILE |
| ZARKO PLAVSIC | | | ON FILE |
| ZARKO RADOYCHEV IVANOV | | | ON FILE |
| ZARKO STAMENKOVIC | | | ON FILE |
| ZARKO VIDOSAVLJEVIC | | | ON FILE |
| ZARKONI ASFIHANI | | | ON FILE |
| ZARMEEN GULGEE | | | ON FILE |
| ZARNI TUN | | | ON FILE |
| ZARNOWSKI GUTIERREZ ANDRES | | | ON FILE |
| ZAROUAL AIDOUDI | | | ON FILE |
| ZARREN SABAZU GALOKALE | | | ON FILE |
| ZARRIN MC DANIEL LEFF | | | ON FILE |
| ZARRIUS ALBERT THOMPSON | | | ON FILE |
| ZARUHI ZARASAMVEL HOVASAPYAN | | | ON FILE |
| ZARUL NAIM BIN AHMAD YANI | | | ON FILE |
| ZARYA AGATA ISKOV | | | ON FILE |
| ZARYLBEK TILEBALDIEV | | | ON FILE |
| ZARYN ALEXANDER DENTZEL | | | ON FILE |
| ZATUL AKMAN | | | ON FILE |
| ZATULIFAH BINTI ZAKARIA | | | ON FILE |
| ZAUAL GUBEDOVICH KISHMAKHOV | | | ON FILE |
| ZAUR A EYYUBOV | | | ON FILE |
| ZAUR DELBA | | | ON FILE |
| ZAUR GIDALISHOV | | | ON FILE |
| ZAUR GIOEV | | | ON FILE |
| ZAUR LOMIDZE | | | ON FILE |
| ZAUR RUSLANOVICH TSEEV | | | ON FILE |
| ZAURI KHMALADZE | | | ON FILE |
| ZAVE DAVEY | | | ON FILE |
| ZAVEN AVSHARIAN | | | ON FILE |
| ZAVERI MEET | | | ON FILE |
| ZAVIER LEE | | | ON FILE |
| ZAVIER NATHANIEL ROGERS | | | ON FILE |
| ZAVIER TIAM KAR HOH | | | ON FILE |
| ZAVION ANTONIO COBB | | | ON FILE |
| ZAW MIN LATT | | | ON FILE |
| ZAW HTET AUNG | | | ON FILE |
| ZAW HTET NAING | | | ON FILE |
| ZAW LIN | | | ON FILE |
| ZAW MIN AUNG | | | ON FILE |
| ZAW MIN HTET | | | ON FILE |
| ZAW MOE LWIN | | | ON FILE |
| ZAW P NAUNG | | | ON FILE |
| ZAW WIN NAING | | | ON FILE |
| ZAWADI ISSA MOHAMED ABDI | | | ON FILE |
| ZAWER WOJOKH | | | ON FILE |
| ZAWIYAH BINTI YAAKUB | | | ON FILE |
| ZAX TONG | | | ON FILE |
| ZAY PRETTY-AWESOME TURNER-FORD | | | ON FILE |
| ZAY YAR MYINT | | | ON FILE |
| ZAY ZIN OO | | | ON FILE |
| ZAYA DAVIDLOO | | | ON FILE |
| ZAYAN AHAMED FASAL MOHAMED | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZAYAR MYINT SHWE | | | ON FILE |
| ZAYD MOHAMMED PATEL | | | ON FILE |
| ZAYDA ANNABEL CORTEZ CASTRO | | | ON FILE |
| ZAYDA EUFEMIA MACEDO | | | ON FILE |
| ZAYED IBRAHIM E ALHARBI | | | ON FILE |
| ZAYED MUSA AL DASOUQI | | | ON FILE |
| ZAYED ZUBAIR OMAR AHMED AL AMOODI | | | ON FILE |
| ZAYI CRYSTAL REYES | | | ON FILE |
| ZAYIT OSWALDO CONTRERAS QUINONES | | | ON FILE |
| ZAYN JOAH RICHTER | | | ON FILE |
| ZAYN MONEIL PEERALLY | | | ON FILE |
| ZAYNA DE GAIA | | | ON FILE |
| ZAYNE ADRIAN SMITH | | | ON FILE |
| ZAYRA DE MIGUEL MARTINEZ | | | ON FILE |
| ZAZA GOGIA | | | ON FILE |
| ZAZA IOBASHVILI | | | ON FILE |
| ZAZA NADER FANOUS | | | ON FILE |
| ZAZY IVONNE LOPEZ | | | ON FILE |
| ZAZZA HOLDINGS  LLC | | | ON FILE |
| ZBIGNEV MALEVSKI | | | ON FILE |
| ZBIGNIEW ADAM GAWEL | | | ON FILE |
| ZBIGNIEW ADAM KLASIK | | | ON FILE |
| ZBIGNIEW BOGACZ | | | ON FILE |
| ZBIGNIEW DUDA | | | ON FILE |
| ZBIGNIEW DUDAR | | | ON FILE |
| ZBIGNIEW DZWONEK | | | ON FILE |
| ZBIGNIEW JERZY CICHOCKI | | | ON FILE |
| ZBIGNIEW JOZEF KOZIAREK | | | ON FILE |
| ZBIGNIEW KICIA | | | ON FILE |
| ZBIGNIEW KRZYSZTOF SADOWSKI | | | ON FILE |
| ZBIGNIEW LUCIUK | | | ON FILE |
| ZBIGNIEW MARKIEWICZ | | | ON FILE |
| ZBIGNIEW MATEUSZ ZAJAC | | | ON FILE |
| ZBIGNIEW MOSZCZYNSKI | | | ON FILE |
| ZBIGNIEW MURAWSKI | | | ON FILE |
| ZBIGNIEW OPALA | | | ON FILE |
| ZBIGNIEW PIOTR BRANIECKI | | | ON FILE |
| ZBIGNIEW PIOTR GRABIS | | | ON FILE |
| ZBIGNIEW RUSZCZAK | | | ON FILE |
| ZBIGNIEW S DUBIJ | | | ON FILE |
| ZBIGNIEW SMICHURSKI | | | ON FILE |
| ZBIGNIEW SNARSKI | | | ON FILE |
| ZBIGNIEW STANISLAW BIEGUN | | | ON FILE |
| ZBIGNIEW STANISLAW KOPEK | | | ON FILE |
| ZBIGNIEW STEFAN NAJSAREK | | | ON FILE |
| ZBIGNIEW T SIKORA | | | ON FILE |
| ZBIGNIEW TADEUSZ BADZIAK | | | ON FILE |
| ZBIGNIEW TADEUSZ SADOWSKI | | | ON FILE |
| ZBIGNIEW TADEUSZ SADOWSKI | | | ON FILE |
| ZBIGNIEW TADEUSZ TRZCIONKOWSKI | | | ON FILE |
| ZBIGNIEW TECZA | | | ON FILE |
| ZBIGNIEW TOMASZ STARER | | | ON FILE |
| ZBIGNIEW WILCZEK | | | ON FILE |
| ZBIGNIEW WLADYSLAW SLIPEK | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZBIGNIEW WYSZOMIRSKI | | | ON FILE |
| ZBOISLAV TERTYSHNY | | | ON FILE |
| ZBYNEK BAMBUSEK | | | ON FILE |
| ZBYNEK BARTOSIK | | | ON FILE |
| ZBYNEK BC MALASEK | | | ON FILE |
| ZBYNEK BOBCIK | | | ON FILE |
| ZBYNEK CERMAK | | | ON FILE |
| ZBYNEK JANECEK | | | ON FILE |
| ZBYNEK KRESTAN | | | ON FILE |
| ZBYNEK KUBIS A | | | ON FILE |
| ZBYNEK OKOUN | | | ON FILE |
| ZBYNEK PECHACEK | | | ON FILE |
| ZBYNEK PITRUN | | | ON FILE |
| ZBYNEK RAZIMA | | | ON FILE |
| ZBYNEK SEDLACEK | | | ON FILE |
| ZBYNEK SOBR | | | ON FILE |
| ZBYNEK TOMASOVIC | | | ON FILE |
| ZBYSEK OUHLEDA | | | ON FILE |
| ZBYSEK RUSNAK | | | ON FILE |
| ZBYSZEK KUPKA | | | ON FILE |
| ZCHARLEANE ARIANNE LUCENA REYES | | | ON FILE |
| ZCHNOL ANISH SINGH | | | ON FILE |
| ZCSHARINA MANERA MERCADO | | | ON FILE |
| ZDENA HRUSKOVA | | | ON FILE |
| ZDENEK  KEDAJ | | | ON FILE |
| ZDENEK BERANEK | | | ON FILE |
| ZDENEK BLAHA | | | ON FILE |
| ZDENEK BUDICEK | | | ON FILE |
| ZDENEK CHOUN | | | ON FILE |
| ZDENEK CZERNY | | | ON FILE |
| ZDENEK DOLEZAL | | | ON FILE |
| ZDENEK DRBALEK | | | ON FILE |
| ZDENEK DREXLER | | | ON FILE |
| ZDENEK DUSATKO | | | ON FILE |
| ZDENEK DVORSKY | | | ON FILE |
| ZDENEK FIEDLER | | | ON FILE |
| ZDENEK FOLPRECHT | | | ON FILE |
| ZDENEK FOLPRECHT | | | ON FILE |
| ZDENEK FORT | | | ON FILE |
| ZDENEK FRYC | | | ON FILE |
| ZDENEK HAMPL | | | ON FILE |
| ZDENEK HINTENAUS | | | ON FILE |
| ZDENEK HOLEK | | | ON FILE |
| ZDENEK HOLIK | | | ON FILE |
| ZDENEK IZERA | | | ON FILE |
| ZDENEK JANDA | | | ON FILE |
| ZDENEK JANECEK | | | ON FILE |
| ZDENEK JEZISEK | | | ON FILE |
| ZDENEK KARALA | | | ON FILE |
| ZDENEK KOZA | | | ON FILE |
| ZDENEK KRCAL | | | ON FILE |
| ZDENEK KRIVOHLAVY | | | ON FILE |
| ZDENEK KRIZ | | | ON FILE |
| ZDENEK KUBIN | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZDENEK KUTLAK | | | ON FILE |
| ZDENEK LAHODA | | | ON FILE |
| ZDENEK LHOTKA | | | ON FILE |
| ZDENEK LNENICKA | | | ON FILE |
| ZDENEK LUX | | | ON FILE |
| ZDENEK MAHDALIK | | | ON FILE |
| ZDENEK MAKYCA | | | ON FILE |
| ZDENEK NAGY | | | ON FILE |
| ZDENEK NEJEDLY | | | ON FILE |
| ZDENEK NEMEC | | | ON FILE |
| ZDENEK NEUMAN | | | ON FILE |
| ZDENEK NOVOTNY | | | ON FILE |
| ZDENEK NOVY | | | ON FILE |
| ZDENEK PASKEVIC | | | ON FILE |
| ZDENEK PAVLISKO | | | ON FILE |
| ZDENEK PITNER | | | ON FILE |
| ZDENEK POKORNY | | | ON FILE |
| ZDENEK PRINC | | | ON FILE |
| ZDENEK PUDL | | | ON FILE |
| ZDENEK RACAK | | | ON FILE |
| ZDENEK RADOUCH | | | ON FILE |
| ZDENEK REHAK | | | ON FILE |
| ZDENEK SALVET | | | ON FILE |
| ZDENEK SIFTAR | | | ON FILE |
| ZDENEK SILLER | | | ON FILE |
| ZDENEK SKRASEK | | | ON FILE |
| ZDENEK SRAMEK | | | ON FILE |
| ZDENEK SRAMEK | | | ON FILE |
| ZDENEK STARY | | | ON FILE |
| ZDENEK STEPKA | | | ON FILE |
| ZDENEK SVOBODA | | | ON FILE |
| ZDENEK TESAR | | | ON FILE |
| ZDENEK TICHY | | | ON FILE |
| ZDENEK TOMSU | | | ON FILE |
| ZDENEK TOVARA | | | ON FILE |
| ZDENEK VLK | | | ON FILE |
| ZDENEK VLNAR | | | ON FILE |
| ZDENEK ZADAK | | | ON FILE |
| ZDENEK ZVEDELIK | | | ON FILE |
| ZDENKA BUSIC | | | ON FILE |
| ZDENKA GALATIKOVA | | | ON FILE |
| ZDENKA GAZARKOVA | | | ON FILE |
| ZDENKA GORENJAK | | | ON FILE |
| ZDENKA HOZAKOVA | | | ON FILE |
| ZDENKA KAUFHOLD | | | ON FILE |
| ZDENKA KELEMANOVA | | | ON FILE |
| ZDENKA KUDRNOVA | | | ON FILE |
| ZDENKA MANDIC | | | ON FILE |
| ZDENKA NAVARIKOVA | | | ON FILE |
| ZDENKA OSTADALOVA | | | ON FILE |
| ZDENKA ROMANOVSKA | | | ON FILE |
| ZDENKA ROZSIVALOVA | | | ON FILE |
| ZDENKA SAMEC | | | ON FILE |
| ZDENKA SMIDTOVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZDENKA STRADALOVA | | | ON FILE |
| ZDENKA SVOJANOVSKA | | | ON FILE |
| ZDENKA VULETIC | | | ON FILE |
| ZDENKA ZIZKOVA | | | ON FILE |
| ZDENKA ZOBIC | | | ON FILE |
| ZDENKO BLACKBIRD | | | ON FILE |
| ZDENKO BOGOVIC | | | ON FILE |
| ZDENKO KRIZAN | | | ON FILE |
| ZDENKO MILAVC | | | ON FILE |
| ZDENKO MUCIC | | | ON FILE |
| ZDENKO MUCINA | | | ON FILE |
| ZDENKO OSMANOVIC | | | ON FILE |
| ZDENKO PALKO | | | ON FILE |
| ZDENKO VOJNOVIC | | | ON FILE |
| ZDENKO ZJAK | | | ON FILE |
| ZDENO ING. HOSTAK | | | ON FILE |
| ZDRAVKO ANGELOV NESTOROV | | | ON FILE |
| ZDRAVKO CUKALOVIC | | | ON FILE |
| ZDRAVKO DIMAC | | | ON FILE |
| ZDRAVKO DIMIC | | | ON FILE |
| ZDRAVKO DIVIC | | | ON FILE |
| ZDRAVKO FERENCAK | | | ON FILE |
| ZDRAVKO GVOZDANOVIC | | | ON FILE |
| ZDRAVKO IVAYLOV GITEV | | | ON FILE |
| ZDRAVKO MILEVSKI | | | ON FILE |
| ZDRAVKO OLETIC | | | ON FILE |
| ZDRAVKO PACIC | | | ON FILE |
| ZDRAVKO PAVLOV TYANKOV | | | ON FILE |
| ZDRAVKO PLAMENOV PETROV | | | ON FILE |
| ZDRAVKO RAKARIC | | | ON FILE |
| ZDRAVKO SPEHAR | | | ON FILE |
| ZDRAVKO UVODIC | | | ON FILE |
| ZDRAVKO VIDEK | | | ON FILE |
| ZDRAVKO VISNJIC | | | ON FILE |
| ZDZISLAW BORKOWSKI | | | ON FILE |
| ZDZISLAW MICHAL CHMIELEWSKI | | | ON FILE |
| ZDZISLAW MICHAL CHMIELEWSKI | | | ON FILE |
| ZDZISLAW PIETREWICZ | | | ON FILE |
| ZDZISLAW PTAK | | | ON FILE |
| ZDZISLAW RYSZARD WILK | | | ON FILE |
| ZDZISLAW STANISLAW KUBICKI | | | ON FILE |
| ZDZISLAW STANISLAW KUBICKI | | | ON FILE |
| ZDZISLAW TADEUSZ KLYS | | | ON FILE |
| ZDZISLAWA KICIA | | | ON FILE |
| ZE CONG LONG | | | ON FILE |
| ZE HAN ANG | | | ON FILE |
| ZE HAO LIN | | | ON FILE |
| ZE HUA HAN | | | ON FILE |
| ZE HUANG | | | ON FILE |
| ZE K TAN | | | ON FILE |
| ZE K TAN | | | ON FILE |
| ZE KHAI WONG | | | ON FILE |
| ZE PING TAN | | | ON FILE |
| ZE QING LAM | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZE TIAN DING | | | ON FILE |
| ZE YI LEE | | | ON FILE |
| ZEA SKY ASKEW | | | ON FILE |
| ZEAL D SHAH | | | ON FILE |
| ZEB FRANKLIN HIGH | | | ON FILE |
| ZEB MAXWELL MCDONOUGH | | | ON FILE |
| ZEB VEECKMAN | | | ON FILE |
| ZEBA BANO | | | ON FILE |
| ZEBA PIRANI | | | ON FILE |
| ZEBADIAH AMMON SMITH | | | ON FILE |
| ZEBADIAH FREE UMBLE | | | ON FILE |
| ZEBADIAH ISAAC COLLINS | | | ON FILE |
| ZEBADIAH LESTER MCLEOD | | | ON FILE |
| ZEBADIAH THOMAS ALBERTSON | | | ON FILE |
| ZEBARIAH SHERMAN | | | ON FILE |
| ZEBEDEE BYRON PILLAY | | | ON FILE |
| ZEBEN CHRISTOPHER SWENSON CURTIS | | | ON FILE |
| ZEBH JOSEPH CARR | | | ON FILE |
| ZEBIDIAH JOSEPH HOGAN | | | ON FILE |
| ZEBULON COY BARNETT | | | ON FILE |
| ZEBULON D LAPPIN | | | ON FILE |
| ZEBULON WILDER FRANTZICH | | | ON FILE |
| ZEBULUN FRANCIS SMEESTER | | | ON FILE |
| ZECARE NEKEALL JOYCE MUSZYNSKA | | | ON FILE |
| ZECHARIAH A WESLEY | | | ON FILE |
| ZECHARIAH AARON KOLTUN | | | ON FILE |
| ZECHARIAH ABRAM SMITH | | | ON FILE |
| ZECHARIAH ADLAWAN DUMALAG | | | ON FILE |
| ZECHARIAH CHANCE SHOOK | | | ON FILE |
| ZECHARIAH D MATHUR | | | ON FILE |
| ZECHARIAH DAVID RUFFER | | | ON FILE |
| ZECHARIAH DORCE CAMPBELL | | | ON FILE |
| ZECHARIAH J KIRSCHER | | | ON FILE |
| ZECHARIAH LABEN WALKER | | | ON FILE |
| ZECHARIAH M CARDONA | | | ON FILE |
| ZECHARIAH MATTHEW MARTIN | | | ON FILE |
| ZECHARIAH MATTHEWJERRY JOHNSON | | | ON FILE |
| ZECHARIAH MICHAEL WILLIAMS | | | ON FILE |
| ZECHARIAH NATHANIEL JOBE | | | ON FILE |
| ZECHARIAH ONG TENG CHIN | | | ON FILE |
| ZECHARIAH PAUL LEVESQUE | | | ON FILE |
| ZECHARIAH WINSTON KAEHR | | | ON FILE |
| ZECHEN HU | | | ON FILE |
| ZECHERIAH TROY TODD | | | ON FILE |
| ZECK RYEN MONTGOMERY | | | ON FILE |
| ZECK THAI OOI | | | ON FILE |
| ZED HASRIZAL BIN ZAINAL ABIDIN | | | ON FILE |
| ZED PETRELLI | | | ON FILE |
| ZEDEK, YAMIT COHEN | | | ON FILE |
| ZEDRICK BENJAMIN DYER | | | ON FILE |
| ZEDRICK CARREON LEGASPI | | | ON FILE |
| ZEEL TUSHARKUMAR KADAKIA | | | ON FILE |
| ZEENA BASEL A TUTUNJI | | | ON FILE |
| ZEENAT MALL | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZEENAT MIAN | | | ON FILE |
| ZEENZO SEATLA | | | ON FILE |
| ZEESHAN ABBAS SYED WASIF ALI ZAIDI | | | ON FILE |
| ZEESHAN ABBAS SYED WASIF ALI ZAIDI | | | ON FILE |
| ZEESHAN ABDUL RAUF | | | ON FILE |
| ZEESHAN AHMAD | | | ON FILE |
| ZEESHAN AHMAD KNORR | | | ON FILE |
| ZEESHAN ASLAM | | | ON FILE |
| ZEESHAN KHAN | | | ON FILE |
| ZEESHAN MOHAMMAD ALI | | | ON FILE |
| ZEESHAN NASIR | | | ON FILE |
| ZEESHAN SIKANDER NANSY | | | ON FILE |
| ZEESHAN SOHANI | | | ON FILE |
| ZEESHAWN DURRANI | | | ON FILE |
| ZEFAN FU | | | ON FILE |
| ZEFAN FU | | | ON FILE |
| ZEFAN XU | | | ON FILE |
| ZEFFRI BIN MOHD YUSOF | | | ON FILE |
| ZEFIRO LTD. | | | ON FILE |
| ZEFREN EDIOR | | | ON FILE |
| ZEGJAN DUDUS | | | ON FILE |
| ZEHAVA FISHMAN | | | ON FILE |
| ZEHONG LIN | | | ON FILE |
| ZEHRA CETINER | | | ON FILE |
| ZEHRA MELEK MACIT | | | ON FILE |
| ZEHRA NAZ HACISULEYMAN | | | ON FILE |
| ZEHRA NUR AKBABA | | | ON FILE |
| ZEHRA NUR KOC | | | ON FILE |
| ZEHRA SESSIZOGLU | | | ON FILE |
| ZEICK AIME PAALMAN | | | ON FILE |
| ZEID A ALSUDANI | | | ON FILE |
| ZEID ANTON IBRAHIM ANTON HREISH | | | ON FILE |
| ZEIJKO KOVACEVIC | | | ON FILE |
| ZEIN IMTIAZ KAPADIA | | | ON FILE |
| ZEINA DAGHER | | | ON FILE |
| ZEINA Y MENG | | | ON FILE |
| ZEINAB HAMED ABDELRAHMAN DAWOOD | | | ON FILE |
| ZEINAB MOLAEI RADANI | | | ON FILE |
| ZEINAB NUR | | | ON FILE |
| ZEINOUL GAYE | | | ON FILE |
| ZEJIT ASANOVSKI | | | ON FILE |
| ZEKE CHARLES TESSMER | | | ON FILE |
| ZEKE D CISSELL | | | ON FILE |
| ZEKE J DANIELS-SHPALL | | | ON FILE |
| ZEKE LENNON FUDA | | | ON FILE |
| ZEKE ROBERT HANSEN | | | ON FILE |
| ZEKE ZBIN DALISKY | | | ON FILE |
| ZEKERIYA OEZDEMIR BRUDERER | | | ON FILE |
| ZEKI ALPER METEOGLU | | | ON FILE |
| ZEKI ANIL ERTIN | | | ON FILE |
| ZEKI ERTAN | | | ON FILE |
| ZEKI NEJAT PHILIPP KONSTANTIN LANG | | | ON FILE |
| ZEKUN LIU | | | ON FILE |
| ZELALEM BERHANE KEBEDE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZELALEM DESTA ALABO | | | ON FILE |
| ZELAN EUTYCHUS CLARKE | | | ON FILE |
| ZELCORIAH MARQUEZ JOHNSON | | | ON FILE |
| ZELDA LUCRETIA ROGERS | | | ON FILE |
| ZELDA MANON JULIE FOST | | | ON FILE |
| ZELDA MCKIBBEN STEWAAT | | | ON FILE |
| ZELDA TALJAARD | | | ON FILE |
| ZELDAYAH CLARESE WRIGHT | | | ON FILE |
| ZELIA MARIA MARQUES GUERRA VIDEIRA | | | ON FILE |
| ZELIA MARIA SILVA | | | ON FILE |
| ZELIG RIVKIN | | | ON FILE |
| ZELIHA POLATEL | | | ON FILE |
| ZELIMIR KLEPAC | | | ON FILE |
| ZELIMIR RADEKA | | | ON FILE |
| ZELIMIR TURKALJ | | | ON FILE |
| ZELINA SEOUNG | | | ON FILE |
| ZELINDA HERNANDEZ MENDEZ | | | ON FILE |
| ZELISLAV KUKUCKA | | | ON FILE |
| ZELJANA SOJAT | | | ON FILE |
| ZELJKA BORIC | | | ON FILE |
| ZELJKA DEBAN | | | ON FILE |
| ZELJKA KRALJIC | | | ON FILE |
| ZELJKA KURJAK | | | ON FILE |
| ZELJKA MATIJANIC | | | ON FILE |
| ZELJKA PUSELJIC | | | ON FILE |
| ZELJKA SAVKOVIC | | | ON FILE |
| ZELJKO ANDJELIC | | | ON FILE |
| ZELJKO ANDRIC | | | ON FILE |
| ZELJKO BABOVIC | | | ON FILE |
| ZELJKO BACANI | | | ON FILE |
| ZELJKO BAOTIC | | | ON FILE |
| ZELJKO BARICIC | | | ON FILE |
| ZELJKO BARISIC | | | ON FILE |
| ZELJKO BELIC | | | ON FILE |
| ZELJKO BENOVIC | | | ON FILE |
| ZELJKO BOROVINA | | | ON FILE |
| ZELJKO BOZIC | | | ON FILE |
| ZELJKO BOZIC | | | ON FILE |
| ZELJKO BURIC | | | ON FILE |
| ZELJKO CEKOVIC | | | ON FILE |
| ZELJKO CESAREC | | | ON FILE |
| ZELJKO CICKOVIC | | | ON FILE |
| ZELJKO CIMERMAN | | | ON FILE |
| ZELJKO CORLUKA | | | ON FILE |
| ZELJKO CORLUKA | | | ON FILE |
| ZELJKO CURKOVIC | | | ON FILE |
| ZELJKO DORDEVIC | | | ON FILE |
| ZELJKO DZAIC | | | ON FILE |
| ZELJKO GRGIC | | | ON FILE |
| ZELJKO ILIC | | | ON FILE |
| ZELJKO ILISKOVIC | | | ON FILE |
| ZELJKO IVANCIC | | | ON FILE |
| ZELJKO JAGODIC | | | ON FILE |
| ZELJKO JELIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZELJKO JOVICIC | | | ON FILE |
| ZELJKO JURA | | | ON FILE |
| ZELJKO JURKIC | | | ON FILE |
| ZELJKO KODIC | | | ON FILE |
| ZELJKO KOSTIC | | | ON FILE |
| ZELJKO LJUBEK | | | ON FILE |
| ZELJKO MARKOVIC | | | ON FILE |
| ZELJKO MARTIC | | | ON FILE |
| ZELJKO MATIC | | | ON FILE |
| ZELJKO MATLEKOVIC | | | ON FILE |
| ZELJKO MILIVOJEVIC | | | ON FILE |
| ZELJKO MITROVIC | | | ON FILE |
| ZELJKO NENADIC | | | ON FILE |
| ZELJKO PETROVIC | | | ON FILE |
| ZELJKO PTICEK | | | ON FILE |
| ZELJKO R RIMAC | | | ON FILE |
| ZELJKO RAZNATOVIC | | | ON FILE |
| ZELJKO SAVIC | | | ON FILE |
| ZELJKO SKROZA | | | ON FILE |
| ZELJKO SRDAREVIC | | | ON FILE |
| ZELJKO TIKVIC | | | ON FILE |
| ZELJKO TOPOLCIC | | | ON FILE |
| ZELJKO VLADULJEVIC | | | ON FILE |
| ZELJKO ZIVKOVIC | | | ON FILE |
| ZELJKO ZURKIC | | | ON FILE |
| ZELLAT SOFIANE | | | ON FILE |
| ZELLICA SHALLIMAR SIMPSON | | | ON FILE |
| ZEMKA SADIC | | | ON FILE |
| ZEMRI SULEMANI | | | ON FILE |
| ZEN DION ZIJLSTRA | | | ON FILE |
| ZEN LEDNIK | | | ON FILE |
| ZEN MOON | | | ON FILE |
| ZEN WONDERS PTY. LTD. | | | ON FILE |
| ZENA LOIS PETHERBRIDGE | | | ON FILE |
| ZENA NOAH IESE | | | ON FILE |
| ZENA ROSEMARY KRUZICK | | | ON FILE |
| ZENAGUI BENAZZOUZ | | | ON FILE |
| ZENAIDA ANITA GARCIA | | | ON FILE |
| ZENAIDA DIBABY EIDEL-HERNANDEZ | | | ON FILE |
| ZENAIDA FLORIANO PENETRANTE | | | ON FILE |
| ZENAJDA MASIC | | | ON FILE |
| ZENAS HOJOON DAN | | | ON FILE |
| ZENAS JIANAN MENG | | | ON FILE |
| ZENAS LEE JOHNSON | | | ON FILE |
| ZENASLASIE TEWELDMEDHIN ZEWELDAY | | | ON FILE |
| ZENDA, PRUDENCE | | | ON FILE |
| ZENE DWIGHT TRISLER | | | ON FILE |
| ZENEL BUNJAKU | | | ON FILE |
| ZENELIA WHEELER | | | ON FILE |
| ZENG JUEMING KENNY | | | ON FILE |
| ZENG TENG GABRIEL | | | ON FILE |
| ZENG CHENG | | | ON FILE |
| ZENG JINBO | | | ON FILE |
| ZENG LIREN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZENG XIANBO JOSEPH | | | ON FILE |
| ZENG ZHAO | | | ON FILE |
| ZENGLIANG NIU | | | ON FILE |
| ZENI  MILLEO AMARAL | | | ON FILE |
| ZENI MILLEO AMARAL | | | ON FILE |
| ZENIA DABAO ADIONG | | | ON FILE |
| ZENIA M GALLO | | | ON FILE |
| ZENIA SEEAR LAU | | | ON FILE |
| ZENILDA DE BASTOS | | | ON FILE |
| ZENITH DIRECT CARE | | | ON FILE |
| ZENITH JAMES STEPHENS | | | ON FILE |
| ZENITOCHKA  KUKUSHKINA | | | ON FILE |
| ZENJOAKIM BACK AARNES | | | ON FILE |
| ZENNA ELIZABETH ESTACIO DUMAGUING | | | ON FILE |
| ZENNA SVEA HILMOE | | | ON FILE |
| ZENNETH LIM ZEN WEI | | | ON FILE |
| ZENNON KAPRON | | | ON FILE |
| ZENO CECCHINI | | | ON FILE |
| ZENO DEGENKAMP | | | ON FILE |
| ZENO KUPPER | | | ON FILE |
| ZENO LAHAYE | | | ON FILE |
| ZENO LENAERTS | | | ON FILE |
| ZENO MARIA SCARPELLI | | | ON FILE |
| ZENO PIOMBO | | | ON FILE |
| ZENO RIONDATO | | | ON FILE |
| ZENOBIA MORANT | | | ON FILE |
| ZENOBIA TIN-WAI TANG | | | ON FILE |
| ZENOBIA WANDA PEKERUN | | | ON FILE |
| ZENOBIUSZ MARIAN WOLNIEWICZ | | | ON FILE |
| ZENON KOZINA | | | ON FILE |
| ZENON LESZEK ZNAMIROWSKI | | | ON FILE |
| ZENON MARIA BOLLARD-GOLDANOWSKI | | | ON FILE |
| ZENON OLENSKI | | | ON FILE |
| ZENON PAUL KOSSAK | | | ON FILE |
| ZENON TADEUSZ CIESLA | | | ON FILE |
| ZENON TOFIL | | | ON FILE |
| ZENOVIA VIERU | | | ON FILE |
| ZENTAK LLC | | | ON FILE |
| ZENTIC PTY  LTD | | | ON FILE |
| ZENX INTERNATIONAL  LIMITED | | | ON FILE |
| ZENZILE EDWARD FUTHELA | | | ON FILE |
| ZEPENG LI | | | ON FILE |
| ZEPHAN ISRAEL HUGHES | | | ON FILE |
| ZEPHAN TIMOTHY LYNE SPINK | | | ON FILE |
| ZEPHANIAH A LITTLE | | | ON FILE |
| ZEPHANIAH AYOOLA AJIBOYE | | | ON FILE |
| ZEPHANIAH LEE FILER | | | ON FILE |
| ZEPHYR CELEBORN GREYHAVEN | | | ON FILE |
| ZEPHYR MICHAEL ODONNELL | | | ON FILE |
| ZEPHYRUS DIONYSUS ALIVE | | | ON FILE |
| ZEQIR SULEMANI | | | ON FILE |
| ZER JINN NG | | | ON FILE |
| ZERACH ELIJAHU BARUCH WIEDER | | | ON FILE |
| ZERAN JI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZERAY ATSBHA FISHA | | | ON FILE |
| ZEREFSAN ZORER | | | ON FILE |
| ZERLINA E BONNER | | | ON FILE |
| ZERLY BREEN | | | ON FILE |
| ZERNYU CHOU | | | ON FILE |
| ZERO KAZAMA | | | ON FILE |
| ZEROCAP LIMITED | | | ON FILE |
| ZEROCAP LTD | | | ON FILE |
| ZERRNE FRANCILLA HENDERSON | | | ON FILE |
| ZERUI TANG | | | ON FILE |
| ZESHAAN IRFAN | | | ON FILE |
| ZESHAN AFZAL | | | ON FILE |
| ZESHAN WAIN | | | ON FILE |
| ZESHUN CAI | | | ON FILE |
| ZEST IMPACT LTD | | | ON FILE |
| ZETA LEXUS MOONEY | | | ON FILE |
| ZETAO WENG | | | ON FILE |
| ZETH ANDREW COUCEIRO | | | ON FILE |
| ZEUS ASHWINMELROY FERRAO | | | ON FILE |
| ZEUS EMILIO PALOMARES MUNOZ | | | ON FILE |
| ZEUS IVAN LUAYON | | | ON FILE |
| ZEUS S KANG | | | ON FILE |
| ZEV EISENBERG | | | ON FILE |
| ZEV ETEM KALECHOFSKY | | | ON FILE |
| ZEV JOSEPH FRUGE | | | ON FILE |
| ZEV LAUTMAN | | | ON FILE |
| ZEV MENACHEM MENDEL KORF | | | ON FILE |
| ZEV MOSHE GREEN | | | ON FILE |
| ZEV NEVO | | | ON FILE |
| ZEV YIRMIYAHU | | | ON FILE |
| ZEXI LIU | | | ON FILE |
| ZEXING ZHENG | | | ON FILE |
| ZEXU HUANG | | | ON FILE |
| ZEYAD ELSAYED KOTB ELSAYED MORSY | | | ON FILE |
| ZEYAD MOHAMMED R ALANAZI | | | ON FILE |
| ZEYAD ZENATI | | | ON FILE |
| ZEYANYIN LI | | | ON FILE |
| ZEYNAB BAHADORAN BAGHBADERA | | | ON FILE |
| ZEYNEBA Z LEMMA BALCHA | | | ON FILE |
| ZEYNEBA ZENAB LEMMABALCHA | | | ON FILE |
| ZEYNEL PAPA | | | ON FILE |
| ZEYNEL PAPA | | | ON FILE |
| ZEYNEP ALAN | | | ON FILE |
| ZEYNEP ATAY ERIS | | | ON FILE |
| ZEYNEP BOZKURT | | | ON FILE |
| ZEYNEP CELIK BASODA | | | ON FILE |
| ZEYNEP ERSAN | | | ON FILE |
| ZEYNEP EZERHAN | | | ON FILE |
| ZEYNEP KEFELI | | | ON FILE |
| ZEYNEP NUR TURKOGLU | | | ON FILE |
| ZEYNEP OZDOGAN | | | ON FILE |
| ZEYNEP ZELIHA ULDES | | | ON FILE |
| ZEYNEPNAZ CEKIRDEKCI | | | ON FILE |
| ZEYU JIANG | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZEYU LI | | | ON FILE |
| ZEYU WANG | | | ON FILE |
| ZEYU ZHANG | | | ON FILE |
| ZEYU ZHANG | | | ON FILE |
| ZEZ CHIEN TAY | | | ON FILE |
| ZEZE DANIEL IZQUIERDO | | | ON FILE |
| ZHALA ISMAYILOVA | | | ON FILE |
| ZHAMAL ZIYANUROVA | | | ON FILE |
| ZHAMBYL CHOVDYRBAYEV | | | ON FILE |
| ZHAN CHEN | | | ON FILE |
| ZHAN FAN WANG | | | ON FILE |
| ZHAN HENG | | | ON FILE |
| ZHAN MING YU | | | ON FILE |
| ZHAN POL SYDORIAK | | | ON FILE |
| ZHAN SIN CHOW | | | ON FILE |
| ZHAN SPIRKOSKI | | | ON FILE |
| ZHAN TOICHI TENG XUAN OKUDA-LIM | | | ON FILE |
| ZHANARA BORANBAEVNA AMANS | | | ON FILE |
| ZHANAT DOLASHEV | | | ON FILE |
| ZHANAT YUMASHEVA | | | ON FILE |
| ZHANERKEN AZIMBAYEV | | | ON FILE |
| ZHANET POGOSYAN | | | ON FILE |
| ZHANG BOCHENG | | | ON FILE |
| ZHANG BOHAO | | | ON FILE |
| ZHANG JIANXIANG | | | ON FILE |
| ZHANG JIAWEN | | | ON FILE |
| ZHANG JIAXIANG RAYSON | | | ON FILE |
| ZHANG JUNHE SHANNON | | | ON FILE |
| ZHANG JUNJIE | | | ON FILE |
| ZHANG LIJING | | | ON FILE |
| ZHANG LIJUN | | | ON FILE |
| ZHANG MING SAW | | | ON FILE |
| ZHANG NINGXIN | | | ON FILE |
| ZHANG RUITAO | | | ON FILE |
| ZHANG TIANZE | | | ON FILE |
| ZHANG TIANZE | | | ON FILE |
| ZHANG TIANZE | | | ON FILE |
| ZHANG WENCHANG | | | ON FILE |
| ZHANG WENLIN | | | ON FILE |
| ZHANG WENYANG | | | ON FILE |
| ZHANG XIAOWEN | | | ON FILE |
| ZHANG XINTONG | | | ON FILE |
| ZHANG XUELI | | | ON FILE |
| ZHANG XUEWEN | | | ON FILE |
| ZHANG XUNDA | | | ON FILE |
| ZHANG XUZHI | | | ON FILE |
| ZHANG YAN | | | ON FILE |
| ZHANG YI NING | | | ON FILE |
| ZHANG YICHEN | | | ON FILE |
| ZHANG YINGDI | | | ON FILE |
| ZHANG YINGLIANG | | | ON FILE |
| ZHANG YONGJI | | | ON FILE |
| ZHANG YUANHUI | | | ON FILE |
| ZHANG YUGUANG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZHANG YUNHUO | | | ON FILE |
| ZHANG YUNLONG | | | ON FILE |
| ZHANG ZHENYI | | | ON FILE |
| ZHANG ZHIGANG | | | ON FILE |
| ZHANG-WEI MAX LOH | | | ON FILE |
| ZHANLEI YE | | | ON FILE |
| ZHANNA BOBOSHKO | | | ON FILE |
| ZHANNA BORYSIVNA GOROVA | | | ON FILE |
| ZHANNA MYSKO | | | ON FILE |
| ZHANNA PROMOSKAL | | | ON FILE |
| ZHANNA SEKH | | | ON FILE |
| ZHANNA VLADIMIROVNA GLOTOVA | | | ON FILE |
| ZHANNA VLADIMIROVNA NEZHEVENKO | | | ON FILE |
| ZHANNA ZHUMAGULOVA | | | ON FILE |
| ZHAN-RUI YAP | | | ON FILE |
| ZHANTAO LI | | | ON FILE |
| ZHANYUAN STEVEN HUANG | | | ON FILE |
| ZHAO CHONGYU CLARENCE | | | ON FILE |
| ZHAO JIN | | | ON FILE |
| ZHAO JUNLONG KELVIN | | | ON FILE |
| ZHAO JUNN FONG | | | ON FILE |
| ZHAO LIN | | | ON FILE |
| ZHAO LIU | | | ON FILE |
| ZHAO NIANG LIU | | | ON FILE |
| ZHAO PENGRAN | | | ON FILE |
| ZHAO QIN | | | ON FILE |
| ZHAO QING SHENG | | | ON FILE |
| ZHAO RUI XU | | | ON FILE |
| ZHAO SHENG TAN | | | ON FILE |
| ZHAO WENG | | | ON FILE |
| ZHAO XU | | | ON FILE |
| ZHAO XUAN LEE | | | ON FILE |
| ZHAO XUN FENG | | | ON FILE |
| ZHAO YAWEI | | | ON FILE |
| ZHAO ZHI HAN ZHEN | | | ON FILE |
| ZHAOHAN SUN | | | ON FILE |
| ZHAOHONG LI | | | ON FILE |
| ZHAOHUA SHI | | | ON FILE |
| ZHAOJIE LEI | | | ON FILE |
| ZHAOMOU ZOU | | | ON FILE |
| ZHAOQIANG YANG | | | ON FILE |
| ZHAOWANG WANG | | | ON FILE |
| ZHAOWEI J IA | | | ON FILE |
| ZHAOYANG YIN | | | ON FILE |
| ZHAOYU LI | | | ON FILE |
| ZHAOZHOU LI | | | ON FILE |
| ZHAOZUO SHE | | | ON FILE |
| ZHARIF MOHD HASHIM BIN ZAHIRUDDIN MOHD HASHIM | | | ON FILE |
| ZHARKO MISHEVSKI | | | ON FILE |
| ZHARKO NIKOLOVSKI | | | ON FILE |
| ZHARKO STEVKOVSKI | | | ON FILE |
| ZHASSULAN NUSSIPOV | | | ON FILE |
| ZHAUN CARLO MANALILI ARRIETA | | | ON FILE |
| ZHAXYLYK ISSAYEV | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZHDAN VANCHURA | | | ON FILE |
| ZHE FENG | | | ON FILE |
| ZHE HUANG | | | ON FILE |
| ZHE JIAN LIN | | | ON FILE |
| ZHE LI | | | ON FILE |
| ZHE WEI | | | ON FILE |
| ZHE YANG | | | ON FILE |
| ZHE YING CHAN | | | ON FILE |
| ZHE YING PENG | | | ON FILE |
| ZHEFNER CO TING | | | ON FILE |
| ZHEHAN TANG | | | ON FILE |
| ZHEJUAN GENONA | | | ON FILE |
| ZHELEZNYAK VLADIMIR | | | ON FILE |
| ZHELYAZKO STOYANOV STOYANOV | | | ON FILE |
| ZHEMIN LIN | | | ON FILE |
| ZHEMIN ZHANG | | | ON FILE |
| ZHEMING ZHENG | | | ON FILE |
| ZHEN YUAN LAM | | | ON FILE |
| ZHEN BANG YU | | | ON FILE |
| ZHEN CHEN | | | ON FILE |
| ZHEN F ZHU | | | ON FILE |
| ZHEN FENG CHONG | | | ON FILE |
| ZHEN JIA ZHU | | | ON FILE |
| ZHEN JIANG WONG | | | ON FILE |
| ZHEN KANG LIM | | | ON FILE |
| ZHEN LIN | | | ON FILE |
| ZHEN LING XU | | | ON FILE |
| ZHEN QI LIAN | | | ON FILE |
| ZHEN QUAN SIM | | | ON FILE |
| ZHEN RUAN | | | ON FILE |
| ZHEN WEI LAI | | | ON FILE |
| ZHEN WEI NG | | | ON FILE |
| ZHEN WU | | | ON FILE |
| ZHEN YANG TNEU | | | ON FILE |
| ZHEN YI ANG | | | ON FILE |
| ZHEN YINGJIE | | | ON FILE |
| ZHEN YU | | | ON FILE |
| ZHEN YUAN | | | ON FILE |
| ZHEN ZENG | | | ON FILE |
| ZHEN ZHU | | | ON FILE |
| ZHENBANG ZHANG | | | ON FILE |
| ZHENCHAO GONG | | | ON FILE |
| ZHENG CHEN LIM | | | ON FILE |
| ZHENG CHI PHAN | | | ON FILE |
| ZHENG ENHUI PHEBE | | | ON FILE |
| ZHENG FANG | | | ON FILE |
| ZHENG FU | | | ON FILE |
| ZHENG GUANGYIN | | | ON FILE |
| ZHENG HAO KUN | | | ON FILE |
| ZHENG HAO LI | | | ON FILE |
| ZHENG HUI LOW | | | ON FILE |
| ZHENG HUI WONG | | | ON FILE |
| ZHENG JIAHE | | | ON FILE |
| ZHENG JIE | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZHENG JIE CHONG | | | ON FILE |
| ZHENG JIE JONATHAN PUNG | | | ON FILE |
| ZHENG JIEREN | | | ON FILE |
| ZHENG KAI HUANG | | | ON FILE |
| ZHENG KON | | | ON FILE |
| ZHENG LEI | | | ON FILE |
| ZHENG LI | | | ON FILE |
| ZHENG LIN QING | | | ON FILE |
| ZHENG MIN HE | | | ON FILE |
| ZHENG MINGHUI | | | ON FILE |
| ZHENG PING ZHU | | | ON FILE |
| ZHENG QINYAO | | | ON FILE |
| ZHENG RONG | | | ON FILE |
| ZHENG SONG | | | ON FILE |
| ZHENG TIANYUAN | | | ON FILE |
| ZHENG WANG | | | ON FILE |
| ZHENG WANG | | | ON FILE |
| ZHENG WANG | | | ON FILE |
| ZHENG WEI LIM | | | ON FILE |
| ZHENG WU | | | ON FILE |
| ZHENG XIN YONG | | | ON FILE |
| ZHENG YIJING YVETTE | | | ON FILE |
| ZHENG YOUZHI | | | ON FILE |
| ZHENG YUANBIN | | | ON FILE |
| ZHENG ZHI HUI | | | ON FILE |
| ZHENG ZIYING | | | ON FILE |
| ZHENGANG ZHANG | | | ON FILE |
| ZHENGCHENG WU | | | ON FILE |
| ZHENGHAO YUAN | | | ON FILE |
| ZHENGHAO YUAN | | | ON FILE |
| ZHENGQI HUA | | | ON FILE |
| ZHENGQI HUA | | | ON FILE |
| ZHENGSHUI CHEN | | | ON FILE |
| ZHENGUO GU | | | ON FILE |
| ZHENGWEI SHEN | | | ON FILE |
| ZHENGXIANG FENG | | | ON FILE |
| ZHENGXINHAO CHEN | | | ON FILE |
| ZHENGYANG ZHANG | | | ON FILE |
| ZHENGYE SUN | | | ON FILE |
| ZHENGYI LIU | | | ON FILE |
| ZHENGYUAN LI | | | ON FILE |
| ZHENGZHENG LI | | | ON FILE |
| ZHENHONG ZHANG | | | ON FILE |
| ZHENHUA YU | | | ON FILE |
| ZHENHUI ZHAO | | | ON FILE |
| ZHENJIE CHEN | | | ON FILE |
| ZHENJIE CHUNG | | | ON FILE |
| ZHENJIE TEO | | | ON FILE |
| ZHENMING ZHAO | | | ON FILE |
| ZHENPING MENG | | | ON FILE |
| ZHENQI LIAN | | | ON FILE |
| ZHENQI ZHENG | | | ON FILE |
| ZHENTING CHANG | | | ON FILE |
| ZHENWEI CHIA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZHENXIANG CHEN | | | ON FILE |
| ZHENXIN LIU | | | ON FILE |
| ZHENXIONG CHEN | | | ON FILE |
| ZHENXIONG CHEN | | | ON FILE |
| ZHENYA HARUTYUNYAN | | | ON FILE |
| ZHENYA SLACK | | | ON FILE |
| ZHENYU CHANG | | | ON FILE |
| ZHENYU LIU | | | ON FILE |
| ZHENYU WANG | | | ON FILE |
| ZHENYU WU | | | ON FILE |
| ZHENYUAN YOU | | | ON FILE |
| ZHENZHEN LIANG | | | ON FILE |
| ZHENZHEN YIN | | | ON FILE |
| ZHENZHONG LIN | | | ON FILE |
| ZHEN-ZI STUMPO | | | ON FILE |
| ZHERAY JORDAN-E ROBERTS | | | ON FILE |
| ZHESHUANG ZHANG | | | ON FILE |
| ZHEWEI WU | | | ON FILE |
| ZHEWEN LAN | | | ON FILE |
| ZHEXIN QIU | | | ON FILE |
| ZHEYUAN CHEN | | | ON FILE |
| ZHEYUAN LIN | | | ON FILE |
| ZHEZHEN WANG | | | ON FILE |
| ZHI CHAO CHEN | | | ON FILE |
| ZHI CHAO YANG | | | ON FILE |
| ZHI CHEN XIANG | | | ON FILE |
| ZHI CHENG ZHUO | | | ON FILE |
| ZHI GANG YANG | | | ON FILE |
| ZHI HAO LI | | | ON FILE |
| ZHI HENG TEH | | | ON FILE |
| ZHI HONG HUANG | | | ON FILE |
| ZHI J LEI | | | ON FILE |
| ZHI JIAN GOH | | | ON FILE |
| ZHI JIAN LEE | | | ON FILE |
| ZHI JIE LEONG | | | ON FILE |
| ZHI JIE OH | | | ON FILE |
| ZHI KAI LIM | | | ON FILE |
| ZHI KAI WONG | | | ON FILE |
| ZHI LI | | | ON FILE |
| ZHI LI | | | ON FILE |
| ZHI LIANG | | | ON FILE |
| ZHI LIANG CHESTER SUEN | | | ON FILE |
| ZHI LIANG KOH | | | ON FILE |
| ZHI LING | | | ON FILE |
| ZHI MIAN CHUA | | | ON FILE |
| ZHI MIN TEOH | | | ON FILE |
| ZHI MING LIN | | | ON FILE |
| ZHI QHIE GOH | | | ON FILE |
| ZHI QI CHUA | | | ON FILE |
| ZHI QI LIN | | | ON FILE |
| ZHI RU XU | | | ON FILE |
| ZHI RUI CHONG | | | ON FILE |
| ZHI SHU LEE | | | ON FILE |
| ZHI SIANG YEOH | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZHI WAN | | | ON FILE |
| ZHI WEI SIM | | | ON FILE |
| ZHI WEI ZHENG | | | ON FILE |
| ZHI WEI ZHENG | | | ON FILE |
| ZHI WEN ZHONG | | | ON FILE |
| ZHI XIANG KEVIN SIEW | | | ON FILE |
| ZHI XIN CLAUDIA KONG | | | ON FILE |
| ZHI XIONG CHAI | | | ON FILE |
| ZHI YAN CHEN | | | ON FILE |
| ZHI YI LEW | | | ON FILE |
| ZHI YING LARISSA HO | | | ON FILE |
| ZHI YING LEE | | | ON FILE |
| ZHI YONG LEONG | | | ON FILE |
| ZHI YONG TOH | | | ON FILE |
| ZHI YU WANG | | | ON FILE |
| ZHI YU WANG NONQUEPAN | | | ON FILE |
| ZHI YUAN LI | | | ON FILE |
| ZHI YUAN MA | | | ON FILE |
| ZHI ZAO ONG | | | ON FILE |
| ZHIA HWA CHONG | | | ON FILE |
| ZHIAN PAN | | | ON FILE |
| ZHIBO FAN | | | ON FILE |
| ZHIBO LI | | | ON FILE |
| ZHICHEN LI | | | ON FILE |
| ZHICHENG DING | | | ON FILE |
| ZHICHUN XUAN | | | ON FILE |
| ZHICONG LIM | | | ON FILE |
| ZHICONG WANG | | | ON FILE |
| ZHICONG ZHENG | | | ON FILE |
| ZHIDU ZHANG | | | ON FILE |
| ZHIFAN SANG | | | ON FILE |
| ZHIFENG GUO | | | ON FILE |
| ZHIFENG LAI | | | ON FILE |
| ZHIGANG YANG | | | ON FILE |
| ZHIGE LI | | | ON FILE |
| ZHIGEN ZHANG | | | ON FILE |
| ZHIGUANG FONG | | | ON FILE |
| ZHIHANG GUO | | | ON FILE |
| ZHIHAO DING | | | ON FILE |
| ZHIHAO HE | | | ON FILE |
| ZHIHAO HONG | | | ON FILE |
| ZHIHAO KONG | | | ON FILE |
| ZHIHAO WANG | | | ON FILE |
| ZHIHAO ZHANG | | | ON FILE |
| ZHIHENG SONG | | | ON FILE |
| ZHIHENG WANG | | | ON FILE |
| ZHIHENG YI | | | ON FILE |
| ZHIHENG ZHANG | | | ON FILE |
| ZHIHONG HAO | | | ON FILE |
| ZHIHONG WENG | | | ON FILE |
| ZHIHUAN SONG | | | ON FILE |
| ZHIJIAN CHEN | | | ON FILE |
| ZHIJIE LI | | | ON FILE |
| ZHI-JIE NI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZHIJUN TANG | | | ON FILE |
| ZHIJUN ZOU | | | ON FILE |
| ZHIKU SYMIONKA | | | ON FILE |
| ZHILIANG ZHANG | | | ON FILE |
| ZHILONG QUEK | | | ON FILE |
| ZHILUN LI | | | ON FILE |
| ZHIMENG YANG | | | ON FILE |
| ZHIMIN SHI | | | ON FILE |
| ZHIMIN ZOU | | | ON FILE |
| ZHIMING TAN | | | ON FILE |
| ZHINAN QUAN | | | ON FILE |
| ZHIPENG CHEN | | | ON FILE |
| ZHIPENG LIN | | | ON FILE |
| ZHIPENG LIU | | | ON FILE |
| ZHIPIAN ZHANG | | | ON FILE |
| ZHIPING YOU | | | ON FILE |
| ZHIQI HUANG | | | ON FILE |
| ZHIQIAN PENG | | | ON FILE |
| ZHIQIAN ZHOU | | | ON FILE |
| ZHIQIANG ZHAO | | | ON FILE |
| ZHIQIN HE | | | ON FILE |
| ZHIRU LI | | | ON FILE |
| ZHISEN KENNY KOH | | | ON FILE |
| ZHITENG ZHOU | | | ON FILE |
| ZHITING WANG | | | ON FILE |
| ZHITOMIR ZHEKOV | | | ON FILE |
| ZHITOMIR ZHEKOV | | | ON FILE |
| ZHIVA GANEVA NIKOLOVA WHELAN | | | ON FILE |
| ZHIVKA A TOPALOVA | | | ON FILE |
| ZHIVKA ALEKSANDROVA ZHIVKOVA | | | ON FILE |
| ZHIVKA DANIELOVA SARANDEVA | | | ON FILE |
| ZHIVKO DINKOV DINEV | | | ON FILE |
| ZHIVKO HRISTOV GEORGIEV | | | ON FILE |
| ZHIVKO KJIROV | | | ON FILE |
| ZHIVKO NIKOLAEV DIMITROV | | | ON FILE |
| ZHIVKO PAUNOV | | | ON FILE |
| ZHIVKO PETROV AVKOV | | | ON FILE |
| ZHIVKO TANEV KOEV | | | ON FILE |
| ZHIVKO VANEV BANKOV | | | ON FILE |
| ZHIVORAD BLAZHENKO | | | ON FILE |
| ZHIVORAD BOSHNJAK | | | ON FILE |
| ZHIVORAD TRUSH | | | ON FILE |
| ZHIWEI CHEN | | | ON FILE |
| ZHIWEI DING | | | ON FILE |
| ZHIWEI HUANG | | | ON FILE |
| ZHI-WEI KHONG | | | ON FILE |
| ZHIWEI SHI | | | ON FILE |
| ZHIWEI ZHANG | | | ON FILE |
| ZHIWEN MICHAEL DENG | | | ON FILE |
| ZHIXIAN HAN | | | ON FILE |
| ZHIXIAN WU | | | ON FILE |
| ZHIXIANG YANG | | | ON FILE |
| ZHIXIN ALICE YE | | | ON FILE |
| ZHIXING CHENG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZHIXIONG YE | | | ON FILE |
| ZHI-YANG KHONG | | | ON FILE |
| ZHIYANG ZHOU | | | ON FILE |
| ZHIYONG MELVIN ZHANG | | | ON FILE |
| ZHIYONG ZHU | | | ON FILE |
| ZHIYU WANG | | | ON FILE |
| ZHIYUAN QUEK | | | ON FILE |
| ZHIYUAN YING | | | ON FILE |
| ZHIYUN ZHANG | | | ON FILE |
| ZHIZHAN LEONG | | | ON FILE |
| ZHIZHUO ZHANG | | | ON FILE |
| ZHOLSLU IDRISSOVA | | | ON FILE |
| ZHONG CHENG ZHANG | | | ON FILE |
| ZHONG EN GOH | | | ON FILE |
| ZHONG GU | | | ON FILE |
| ZHONG HAIYI | | | ON FILE |
| ZHONG HONG CHEE | | | ON FILE |
| ZHONG JIAHAO JEREMY | | | ON FILE |
| ZHONG MING MENG | | | ON FILE |
| ZHONG WAI CHIU | | | ON FILE |
| ZHONG XIANG SUN | | | ON FILE |
| ZHONG YANG LAI | | | ON FILE |
| ZHONG ZHEN YU JYEN | | | ON FILE |
| ZHONG ZHENG | | | ON FILE |
| ZHONGDA REN | | | ON FILE |
| ZHONGHAO BENJAMIN WEN | | | ON FILE |
| ZHONGHAO LIANG | | | ON FILE |
| ZHONGHAO ZHAO | | | ON FILE |
| ZHONGHUI GAN | | | ON FILE |
| ZHONGJIAN LIANG | | | ON FILE |
| ZHONGKE CHEN | | | ON FILE |
| ZHONGLEI FU SUN | | | ON FILE |
| ZHONGMING JONATHAN TAM | | | ON FILE |
| ZHONGWEN GUAN | | | ON FILE |
| ZHONGXI YUAN | | | ON FILE |
| ZHONG-XI YUAN | | | ON FILE |
| ZHONGXIA SIMON HE | | | ON FILE |
| ZHONGYIN SHAO | | | ON FILE |
| ZHONGYONG ZHOU | | | ON FILE |
| ZHONGYUAN XUE | | | ON FILE |
| ZHONGYUAN XUE | | | ON FILE |
| ZHORA GABRIELYAN | | | ON FILE |
| ZHORO HRISTOV YORDANOV | | | ON FILE |
| ZHOU  PATRICK RUN-KANG | | | ON FILE |
| ZHOU AO | | | ON FILE |
| ZHOU JIA XIONG | | | ON FILE |
| ZHOU LIANGLIANG | | | ON FILE |
| ZHOU LIN | | | ON FILE |
| ZHOU NANXIN | | | ON FILE |
| ZHOU SHENGDA | | | ON FILE |
| ZHOU SUNLAN | | | ON FILE |
| ZHOU XI | | | ON FILE |
| ZHOU XINGGEN | | | ON FILE |
| ZHOU YU | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZHOU YUAN | | | ON FILE |
| ZHOU ZHIYONG | | | ON FILE |
| ZHOU ZIWEI | | | ON FILE |
| ZHOUHUA HU | | | ON FILE |
| ZHOUJIE HU | | | ON FILE |
| ZHOUKE XIE | | | ON FILE |
| ZHOUYANG GAO | | | ON FILE |
| ZHOUYANG LIU | | | ON FILE |
| ZHOUYUE SU | | | ON FILE |
| ZHU LIU | | | ON FILE |
| ZHU RAN ZHANG | | | ON FILE |
| ZHU ZHANYI RICHARD (CHOO (ZHANEIK) | | | ON FILE |
| ZHU, CHEN | | | ON FILE |
| ZHU, JIA | | | ON FILE |
| ZHU, TIANTIAN | | | ON FILE |
| ZHUANG JIANZHEN | | | ON FILE |
| ZHUANG JIA-ZHEN | | | ON FILE |
| ZHUANG JIE CHONG | | | ON FILE |
| ZHUANG LIANG | | | ON FILE |
| ZHUANG SHUMI DEMI | | | ON FILE |
| ZHUANG WEILIANG ADRIAN | | | ON FILE |
| ZHUANG ZHEEN ISAIAH | | | ON FILE |
| ZHUANG ZHIQIANG | | | ON FILE |
| ZHUANG ZIHANG | | | ON FILE |
| ZHUANGCHEN ZHOU | | | ON FILE |
| ZHUANGHUI RUAN | | | ON FILE |
| ZHUANGSHENG LIN | | | ON FILE |
| ZHUFANG JIN | | | ON FILE |
| ZHUJIE LU | | | ON FILE |
| ZHUNG ZHANG MA | | | ON FILE |
| ZHUO WENXIAN | | | ON FILE |
| ZHUO CHENG YU | | | ON FILE |
| ZHUO DIANYUN THOMAS | | | ON FILE |
| ZHUO JIA JIANG | | | ON FILE |
| ZHUO JIN | | | ON FILE |
| ZHUO LING | | | ON FILE |
| ZHUO RAY LIM | | | ON FILE |
| ZHUO RONG LI | | | ON FILE |
| ZHUO SHIQI | | | ON FILE |
| ZHUO XIAN LEI | | | ON FILE |
| ZHUO XINWEI | | | ON FILE |
| ZHUO YAN LEE | | | ON FILE |
| ZHUO YANG | | | ON FILE |
| ZHUO ZHENMIN | | | ON FILE |
| ZHUO ZHUO | | | ON FILE |
| ZHUOHONG XIE | | | ON FILE |
| ZHUOJUN CHEN | | | ON FILE |
| ZHUONAN LIN | | | ON FILE |
| ZHUOQUN HAN | | | ON FILE |
| ZHUORUI LI | | | ON FILE |
| ZHUOXIN TAN | | | ON FILE |
| ZHUOYANG ZHOU | | | ON FILE |
| ZHUOYING ZHONG | | | ON FILE |
| ZHUQING DENG | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZHUVENAL ALVAROVITCH LOGINOV PACHECO | | | ON FILE |
| ZHUZHUNA DEMETRADZE | | | ON FILE |
| ZI BING PUNG | | | ON FILE |
| ZI CHAO WANG | | | ON FILE |
| ZI CHAO ZHANG | | | ON FILE |
| ZI CONG LOW | | | ON FILE |
| ZI FAN GUO | | | ON FILE |
| ZI FUNG ALFRED TU | | | ON FILE |
| ZI HAN LIU | | | ON FILE |
| ZI HAN TEH | | | ON FILE |
| ZI HAN TEH | | | ON FILE |
| ZI HAO IVAN HO | | | ON FILE |
| ZI HAO KANG | | | ON FILE |
| ZI HAO LIU | | | ON FILE |
| ZI HONG LIM | | | ON FILE |
| ZI HUANG ADRIAN CHAO | | | ON FILE |
| ZI HUI LEE | | | ON FILE |
| ZI JIAN TAN | | | ON FILE |
| ZI JIAN TEAR | | | ON FILE |
| ZI JING CAI | | | ON FILE |
| ZI KHIAM TIMOTHY WEE | | | ON FILE |
| ZI LI YONG | | | ON FILE |
| ZI MO | | | ON FILE |
| ZI PING LI | | | ON FILE |
| ZI QI YANG | | | ON FILE |
| ZI QING WU | | | ON FILE |
| ZI QUN LI | | | ON FILE |
| ZI SU KIM | | | ON FILE |
| ZI THENG KHAW | | | ON FILE |
| ZI TING LUO | | | ON FILE |
| ZI TRUONG | | | ON FILE |
| ZI WANG MA | | | ON FILE |
| ZI WING TANG | | | ON FILE |
| ZI XUAN ONG | | | ON FILE |
| ZI XUAN WENG | | | ON FILE |
| ZI YAN GAN | | | ON FILE |
| ZI YANG | | | ON FILE |
| ZI YANG KANG | | | ON FILE |
| ZI YANG LEE | | | ON FILE |
| ZI YANG LUO | | | ON FILE |
| ZI YAO NGAI | | | ON FILE |
| ZIA OSMAN | | | ON FILE |
| ZIA SHAIKH | | | ON FILE |
| ZIA UL HAQUE | | | ON FILE |
| ZIA UL-HAQ | | | ON FILE |
| ZIA YEE ONG | | | ON FILE |
| ZIAD ABDULIATIF S ALNAJDI | | | ON FILE |
| ZIAD ABU HAMDIEH | | | ON FILE |
| ZIAD AMRI | | | ON FILE |
| ZIAD BUSHNAQ | | | ON FILE |
| ZIAD FADY GHOSON | | | ON FILE |
| ZIAD FAHR ALSIBAI | | | ON FILE |
| ZIAD FUAD DWEIRI | | | ON FILE |
| ZIAD KAKA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZIAD MOAWIA ABDELKARIM | | | ON FILE |
| ZIAD RAHAL | | | ON FILE |
| ZIAD SKAF | | | ON FILE |
| ZIAD WARDEH | | | ON FILE |
| ZIAH SARAH REBEKAH FOGEL | | | ON FILE |
| ZIAN VISSER FOUCHE | | | ON FILE |
| ZIAN XIONG | | | ON FILE |
| ZIATKO MASALKOVSKI | | | ON FILE |
| ZIBA FATEMEH KLEIN | | | ON FILE |
| ZIBA SAHAFZADEH SHERKAT | | | ON FILE |
| ZIBEH RABO ZAKKA | | | ON FILE |
| ZIBLUR RAHMAN | | | ON FILE |
| ZIBO GONG | | | ON FILE |
| ZICHANG WU | | | ON FILE |
| ZICHUAN LIN | | | ON FILE |
| ZICO DA SILVA | | | ON FILE |
| ZICO EUEGENE DURRAN LLOYD JONES | | | ON FILE |
| ZICO LEO VAS | | | ON FILE |
| ZICO MARSHALL FERNANDES | | | ON FILE |
| ZICO VINCENZO ACQUAVIVA | | | ON FILE |
| ZICONG GUAN | | | ON FILE |
| ZIDANE KUDI KUDI | | | ON FILE |
| ZIDANE NGUELEWIE TENANGFIE | | | ON FILE |
| ZIDSEL KUHLMANN DURAFOUR | | | ON FILE |
| ZIE SOULEYMANE COULIBALY | | | ON FILE |
| ZIECH ANTON VAN ONSELEN | | | ON FILE |
| ZIED CHAABANE | | | ON FILE |
| ZIED GUIZANI | | | ON FILE |
| ZIED JRAD | | | ON FILE |
| ZIED SANHAJI | | | ON FILE |
| ZIEDE ZYDRUNE ALABURDAITE | | | ON FILE |
| ZIEMOWIT MICHAL POLAK | | | ON FILE |
| ZIEN ZUNE WONG | | | ON FILE |
| ZIENNA BAILEY KEATH | | | ON FILE |
| ZIFAN XU | | | ON FILE |
| ZIFENG MAI | | | ON FILE |
| ZIFUS JAMES | | | ON FILE |
| ZIG URBANSKI | | | ON FILE |
| ZIGA AGOSTINI | | | ON FILE |
| ZIGA BENEDICIC | | | ON FILE |
| ZIGA CAMERNIK | | | ON FILE |
| ZIGA DOBERSEK | | | ON FILE |
| ZIGA DROBNAK | | | ON FILE |
| ZIGA FAJFAR | | | ON FILE |
| ZIGA FRELIH | | | ON FILE |
| ZIGA GRCAR | | | ON FILE |
| ZIGA HOLC | | | ON FILE |
| ZIGA JELOVCAN | | | ON FILE |
| ZIGA JEREB | | | ON FILE |
| ZIGA KAUKLER | | | ON FILE |
| ZIGA KLJUN | | | ON FILE |
| ZIGA KODRIC | | | ON FILE |
| ZIGA KRUMPAK | | | ON FILE |
| ZIGA LESKOVSEK | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZIGA MASLO PLECNIK | | | ON FILE |
| ZIGA MATJAZ | | | ON FILE |
| ZIGA MUDRINIC | | | ON FILE |
| ZIGA NIKOLIC | | | ON FILE |
| ZIGA OBROVNIK | | | ON FILE |
| ZIGA PELJHAN | | | ON FILE |
| ZIGA PETELIN | | | ON FILE |
| ZIGA PODGRAJSEK | | | ON FILE |
| ZIGA RIHTARIC BORCIC | | | ON FILE |
| ZIGA SLEKOVEC | | | ON FILE |
| ZIGA SODNIK | | | ON FILE |
| ZIGA SOTLAR | | | ON FILE |
| ZIGA TEKAVCIC | | | ON FILE |
| ZIGA VIDMAR | | | ON FILE |
| ZIGA WEISSBACHER | | | ON FILE |
| ZIGA ZGAJNAR | | | ON FILE |
| ZIGGY ALFONS L VANAUBEL | | | ON FILE |
| ZIGKELLE YUKI DOMINGO REMO | | | ON FILE |
| ZIGLU LIMITED | | | ON FILE |
| ZIGMANTAS POVILAITIS | | | ON FILE |
| ZIGMAS PEKARSKAS | | | ON FILE |
| ZIGMUNTAS VAITKEVICIUS | | | ON FILE |
| ZIGNET COMPUTING PTY LTD | | | ON FILE |
| ZIHAN ZHANG | | | ON FILE |
| ZIHAN ZHENG | | | ON FILE |
| ZIHAN ZHOU | | | ON FILE |
| ZIHAO CHEN | | | ON FILE |
| ZIHAO JIANG | | | ON FILE |
| ZIHAO JIANG | | | ON FILE |
| ZIHAO LIU | | | ON FILE |
| ZIHENG QU | | | ON FILE |
| ZIHENG WANG | | | ON FILE |
| ZIHNI GYUNGYOR DURMUSH | | | ON FILE |
| ZIHNI TOMANBAY KOZOK | | | ON FILE |
| ZIHONG LEDOUX | | | ON FILE |
| ZIHUAN QIAO | | | ON FILE |
| ZIJIAN CHEN | | | ON FILE |
| ZIJIAN HUANG | | | ON FILE |
| ZIJIAN LAO | | | ON FILE |
| ZIJIAN WAN | | | ON FILE |
| ZIJIAN WANG | | | ON FILE |
| ZIJIAN WANG | | | ON FILE |
| ZIJIAN XU | | | ON FILE |
| ZIJIE OU | | | ON FILE |
| ZIJUN HU | | | ON FILE |
| ZIJUN XU | | | ON FILE |
| ZIKHONA SALAYI | | | ON FILE |
| ZIKKI VAN LIER | | | ON FILE |
| ZIKO TESIC | | | ON FILE |
| ZIKRET MURACEVIC | | | ON FILE |
| ZIKRET MURACEVIC | | | ON FILE |
| ZIKRETA ZILKIC | | | ON FILE |
| ZILHA SEHOVIC | | | ON FILE |
| ZILI FAN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZILI HUANG | | | ON FILE |
| ZILIN LIU | | | ON FILE |
| ZILKA TRGALOVIC | | | ON FILE |
| ZILLAH MAGDALENE AKAWU-IRMIYA | | | ON FILE |
| ZILONG HU | | | ON FILE |
| ZILONG ZHAO | | | ON FILE |
| ZILVER MANNE JAN HUMMEL | | | ON FILE |
| ZILVIMAS PADELEVICIUS | | | ON FILE |
| ZILVINAS NAUJOKAS | | | ON FILE |
| ZILVINAS RAGELIS | | | ON FILE |
| ZILVINAS SIVICKAS | | | ON FILE |
| ZILVINAS SKORUPSKAS | | | ON FILE |
| ZILYA TRES | | | ON FILE |
| ZIMASA NOBATHEMBU BLAAUW | | | ON FILE |
| ZIMASA ZELE | | | ON FILE |
| ZIMEI BIAN | | | ON FILE |
| ZIMEI SHI | | | ON FILE |
| ZIMING FENG | | | ON FILE |
| ZI-MING TEO | | | ON FILE |
| ZIMPAUL LOREMUS DIMACALI BUSTAMANTE | | | ON FILE |
| ZIMRRI IZBAI GUDINOSANCHEZ | | | ON FILE |
| ZIN MAN ADA YEUNG | | | ON FILE |
| ZIN MAR HTAY | | | ON FILE |
| ZIN THAW | | | ON FILE |
| ZIN WIN THU | | | ON FILE |
| ZINA KSOR Y | | | ON FILE |
| ZINA OBAID | | | ON FILE |
| ZINABU TEKLE GARI | | | ON FILE |
| ZINAIDA ANDRIYANOVA | | | ON FILE |
| ZINAIDA BORISOVNA TUSHKANOVA | | | ON FILE |
| ZINAIDA CUCONU | | | ON FILE |
| ZINAIDA ETKINA | | | ON FILE |
| ZINAIDA IVANOVNA KUBAR | | | ON FILE |
| ZINAIDA NEPIIUSHCHIKH | | | ON FILE |
| ZINAIDA SAUSAIS | | | ON FILE |
| ZINAIDA ZAIKINA | | | ON FILE |
| ZINAN ZHANG | | | ON FILE |
| ZINAR A MOLINA ALFONSO | | | ON FILE |
| ZINAYA PLAMENOVA ENCHEVA | | | ON FILE |
| ZINE MERROUCHE | | | ON FILE |
| ZINEB AOUADI | | | ON FILE |
| ZINEB LEHILALI | | | ON FILE |
| ZINEB MAKTIT | | | ON FILE |
| ZINEB STEFIANI | | | ON FILE |
| ZING SIU CHANG | | | ON FILE |
| ZINGAK UMARU GOMWALK | | | ON FILE |
| ZINGER, ORIAN | | | ON FILE |
| ZINIA MANGLEBURG | | | ON FILE |
| ZINKO AUNG | | | ON FILE |
| ZINNAH CHRISTOPHER BRYANT | | | ON FILE |
| ZINNIA KHALID | | | ON FILE |
| ZINO DIEGO BRUNNER | | | ON FILE |
| ZINOVIJA JEFIMENKO | | | ON FILE |
| ZINSKI RANGI BAGGAN | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZINTIS INDRIKOVS | | | ON FILE |
| ZINZAN MICHAEL HODGSON | | | ON FILE |
| ZION ELIJAH TAFARI VINCENT | | | ON FILE |
| ZION JALEEL SELDERS | | | ON FILE |
| ZION JOHN JARO GENONA | | | ON FILE |
| ZION MATTHEW RICHMOND | | | ON FILE |
| ZION MAURICE LYDEN | | | ON FILE |
| ZION SAMUEL WRIGHT | | | ON FILE |
| ZION TAPUELUELU ANDERSON | | | ON FILE |
| ZIPHATHELE THEOPHILUS XIMBA | | | ON FILE |
| ZIPING SHU | | | ON FILE |
| ZIPING XIAN | | | ON FILE |
| ZIPMEX ASIA PTE LTD. | | | ON FILE |
| ZIPMEX ASIA PTE LTD. | | | ON FILE |
| ZIPMEX ASIA PTE LTD. | | | ON FILE |
| ZIPMEX ASIA PTE. LTD. | C/O MORGAN, LEWIS & BOCKIUS LLP | ATTN: MELISSA Y. BOEY | MELISSA.BOEY@MORGANLEWIS.COM |
| ZIPP MC COY DUNCAN | | | ON FILE |
| ZIPPORAH KYENNE ZAVALA | | | ON FILE |
| ZIPPORAH NAHBI B YISRAEL | | | ON FILE |
| ZIQI CHEN | | | ON FILE |
| ZIQI QU | | | ON FILE |
| ZIQIN ZOU | | | ON FILE |
| ZIQUN GAO | | | ON FILE |
| ZIRAH PAUL DAIGLE | | | ON FILE |
| ZIRAN YANG | | | ON FILE |
| ZIRUI ZHANG | | | ON FILE |
| ZIRYAN FATHULLA | | | ON FILE |
| ZISHAAN MIRZA | | | ON FILE |
| ZISHAN AKHTAR | | | ON FILE |
| ZISHAN BAHADUR ALI | | | ON FILE |
| ZISHAN UDDIN TALUKDER | | | ON FILE |
| ZISHAN UDDIN TALUKDER | | | ON FILE |
| ZISHU YAN | | | ON FILE |
| ZISIMOS ZISOPOULOS | | | ON FILE |
| ZISIS VASILAKOPOULOS | | | ON FILE |
| ZISITHUPHA ZANELE MDAKANE | | | ON FILE |
| ZITA  KOFLER | | | ON FILE |
| ZITA ANNA MARC HUIJBOOM BEIJLSMIT | | | ON FILE |
| ZITA HAYNAL | | | ON FILE |
| ZITA KALO | | | ON FILE |
| ZITA LAJUNE SWAN | | | ON FILE |
| ZITA LUKACOVA | | | ON FILE |
| ZITA LUKACOVA | | | ON FILE |
| ZITA MARY CORCORAN | | | ON FILE |
| ZITO NGOVENE | | | ON FILE |
| ZIU HOE SEE | | | ON FILE |
| ZIV HIMMELFARB | | | ON FILE |
| ZIV MOR | | | ON FILE |
| ZIV SHAFIR | | | ON FILE |
| ZIV, ITAMAR | | | ON FILE |
| ZIVA PETROVCIC | | | ON FILE |
| ZIVA PUHEK | | | ON FILE |
| ZIVADIN VRHOVAC-VRHOVAC | | | ON FILE |
| ZIVAN STANIC | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZIVANA CUKAVAC | | | ON FILE |
| ZIVAYI T NZIRAMASANGA | | | ON FILE |
| ZIVILE BALAISYTE | | | ON FILE |
| ZIVILE MORKEVICIUTE | | | ON FILE |
| ZIVILE TVERAGAITE | | | ON FILE |
| ZIVILE VALEIKIENE | | | ON FILE |
| ZIVOJIN DINIC | | | ON FILE |
| ZIWEI CHEN | | | ON FILE |
| ZIWEI MA | | | ON FILE |
| ZIWEI MA | | | ON FILE |
| ZIWEI WU JUST | | | ON FILE |
| ZIWEI YANG | | | ON FILE |
| ZIWEN SONG | | | ON FILE |
| ZIXU XIANG | | | ON FILE |
| ZIXU XIANG | | | ON FILE |
| ZIXUN DENG | | | ON FILE |
| ZIY EN GAN | | | ON FILE |
| ZIYA GIRGIN | | | ON FILE |
| ZIYA KELES | | | ON FILE |
| ZIYA KOKARAGAC | | | ON FILE |
| ZIYA NUR IZMIT | | | ON FILE |
| ZIYAAD RHYMAN | | | ON FILE |
| ZIYAAD WOKSAM | | | ON FILE |
| ZIYAD ABDULLAH S ALMALKI | | | ON FILE |
| ZIYAD AWAO | | | ON FILE |
| ZIYAD HARRIS | | | ON FILE |
| ZIYAD NOORHASSAN | | | ON FILE |
| ZIYAD TARIK CHECHAN | | | ON FILE |
| ZIYAD Z KADIR | | | ON FILE |
| ZIYAD ZUHEIR SALTI | | | ON FILE |
| ZIYADI MPATA | | | ON FILE |
| ZIYANG GUO | | | ON FILE |
| ZIYANG NG | | | ON FILE |
| ZIYANG TAN | | | ON FILE |
| ZIYE WANG | | | ON FILE |
| ZIYI GONG | | | ON FILE |
| ZIYI LIU | | | ON FILE |
| ZIYI LOW | | | ON FILE |
| ZIYI SANG | | | ON FILE |
| ZIYI WANG | | | ON FILE |
| ZIYI XIE | | | ON FILE |
| ZIYI YANG | | | ON FILE |
| ZIYI ZHU | | | ON FILE |
| ZIYIN CHEN | | | ON FILE |
| ZIYING CHEN | | | ON FILE |
| ZIYING WANG | | | ON FILE |
| ZIYONG CHEN | | | ON FILE |
| ZIYONG ZENG | | | ON FILE |
| ZIYU DONG | | | ON FILE |
| ZIYUE DONG | | | ON FILE |
| ZIYUE WEI | | | ON FILE |
| ZIYUE ZHONG | | | ON FILE |
| ZIZA STOJICIC DRAGICEVIC | | | ON FILE |
| ZJELCO FELDER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZKASAK BODHISUVARNACHAT | | | ON FILE |
| ZKORPI RD LLC | | | ON FILE |
| ZLATA BOGOSAVLJEVIC | | | ON FILE |
| ZLATA GERASIMOVA | | | ON FILE |
| ZLATA KOVALENKO | | | ON FILE |
| ZLATA MARINCIC | | | ON FILE |
| ZLATAN DUKIC | | | ON FILE |
| ZLATAN KOS | | | ON FILE |
| ZLATAN MIDZIC | | | ON FILE |
| ZLATAN OSMANAGIC | | | ON FILE |
| ZLATAN PARGANLIJA | | | ON FILE |
| ZLATAN SABOTIC | | | ON FILE |
| ZLATE PAVLOV | | | ON FILE |
| ZLATICA DEAKOVA | | | ON FILE |
| ZLATIMIR STANIC | | | ON FILE |
| ZLATIN VENTSISLAVOV GEORGIEV | | | ON FILE |
| ZLATKA GOSPODINOVA KOLEVA | | | ON FILE |
| ZLATKA HALILOVIC | | | ON FILE |
| ZLATKA STAMENOVA PEYCHEVA | | | ON FILE |
| ZLATKA STANKOVA KANCHEVA | | | ON FILE |
| ZLATKO BANCIC | | | ON FILE |
| ZLATKO CAMOVIC | | | ON FILE |
| ZLATKO DIMITRIEVSKI | | | ON FILE |
| ZLATKO GALIC | | | ON FILE |
| ZLATKO GUDASIC | | | ON FILE |
| ZLATKO HORVATEK | | | ON FILE |
| ZLATKO JOVANOVIC | | | ON FILE |
| ZLATKO KATALINIC | | | ON FILE |
| ZLATKO KOSTADINOV | | | ON FILE |
| ZLATKO KRSMANOVIC | | | ON FILE |
| ZLATKO KURTAGIC | | | ON FILE |
| ZLATKO LAZIC | | | ON FILE |
| ZLATKO LJUBOMIROVIC | | | ON FILE |
| ZLATKO MEDLE | | | ON FILE |
| ZLATKO MISAK | | | ON FILE |
| ZLATKO PEHAR | | | ON FILE |
| ZLATKO POZGAJ | | | ON FILE |
| ZLATKO RISTOV | | | ON FILE |
| ZLATKO SABLJAKOVIC | | | ON FILE |
| ZLATKO SAVIC | | | ON FILE |
| ZLATKO SKVARIC | | | ON FILE |
| ZLATKO SMJESKA | | | ON FILE |
| ZLATKO STJEPANOVIC | | | ON FILE |
| ZLATKO TASIC | | | ON FILE |
| ZLATKO ZIVANOV | | | ON FILE |
| ZLATNA NIKOLAEVA NIKOLOVA | | | ON FILE |
| ZLATOMIR BONCHEV PAVLOV | | | ON FILE |
| ZLATOMIR FUNG | | | ON FILE |
| ZLATOMIRA TENCHEVA PARUSHEVA | | | ON FILE |
| ZLATUSE ALEXOVA | | | ON FILE |
| ZLATUSKA SEVELOVA | | | ON FILE |
| ZLC3 LLC | | | ON FILE |
| ZLYSIUS GARYN BARRY | | | ON FILE |
| ZNO BENJAMIN GREEN | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZNOJIS TEHNIKU | | | ON FILE |
| ZOA ISAAC HICKENLOOPER | | | ON FILE |
| ZODEL ARTHUR BROWN | | | ON FILE |
| ZODREY L PICKENS | | | ON FILE |
| ZODWA GOBO | | | ON FILE |
| ZODWA MARTINANOMFAN NSINDANE | | | ON FILE |
| ZOE  LIM PING YAN | | | ON FILE |
| ZOE ANDREA HEATHER DAWKINS | | | ON FILE |
| ZOE ANNE SHEEHAN | | | ON FILE |
| ZOE ANNE SMITH | | | ON FILE |
| ZOE BOOTH | | | ON FILE |
| ZOE BULSARA | | | ON FILE |
| ZOE CAMILA SERENA ORTIZ | | | ON FILE |
| ZOE CARLA NGUYEN | | | ON FILE |
| ZOE CATHERINE FAIRCLOTH | | | ON FILE |
| ZOE CELESTE L GARLAND | | | ON FILE |
| ZOE CHEYENNE ZAVALA | | | ON FILE |
| ZOE CROGGON | | | ON FILE |
| ZOE DAEMON CROUCH | | | ON FILE |
| ZOE DAY | | | ON FILE |
| ZOE DICKSON | | | ON FILE |
| ZOE DOSS KAVANAUGH | | | ON FILE |
| ZOE FITMAN | | | ON FILE |
| ZOE GABRIELL KROUNER | | | ON FILE |
| ZOE GOMEL | | | ON FILE |
| ZOE HANNAH ABBOUDI | | | ON FILE |
| ZOE HO CHING MA | | | ON FILE |
| ZOE IMAN BELL | | | ON FILE |
| ZOE JANINA SCHACK | | | ON FILE |
| ZOE JEANNE MARGUERITE CASPAR | | | ON FILE |
| ZOE JIMENA TORO | | | ON FILE |
| ZOE KATOGIRITIS | | | ON FILE |
| ZOE KELLIE TAYLOR | | | ON FILE |
| ZOE LAVINIA SARA ELIZABETH SIMMONITE | | | ON FILE |
| ZOE LEONE LANG | | | ON FILE |
| ZOE LIM | | | ON FILE |
| ZOE LOUISE CARWARDINE | | | ON FILE |
| ZOE LUCINDA FLANAGAN | | | ON FILE |
| ZOE LYNN PARTRIDGE | | | ON FILE |
| ZOE LYNNE KUAN | | | ON FILE |
| ZOE M KRUPKA | | | ON FILE |
| ZOE MARIE MADDISON | | | ON FILE |
| ZOE MARIE PHILIPPINE LEDOUX | | | ON FILE |
| ZOE MEI KASPUTIS | | | ON FILE |
| ZOE NARMAH | | | ON FILE |
| ZOE NICOLE BAXTER | | | ON FILE |
| ZOE OLIVIA THOMSON | | | ON FILE |
| ZOE POLESE | | | ON FILE |
| ZOE RAE SANCHEZ | | | ON FILE |
| ZOE RAIN BAXTER | | | ON FILE |
| ZOE RODRIGUEZ SEGNITZ | | | ON FILE |
| ZOE ROMINA CARDONA | | | ON FILE |
| ZOE ROSE PAGONIS | | | ON FILE |
| ZOE SCHMIDT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZOE SCOTT | | | ON FILE |
| ZOE SHUO YU LEE | | | ON FILE |
| ZOE SKY LETCHER | | | ON FILE |
| ZOE VIKTOREA TURNER | | | ON FILE |
| ZOE WONG XIN LEI | | | ON FILE |
| ZOEE LOISE CAWKER | | | ON FILE |
| ZOEL SALVADO BELART | | | ON FILE |
| ZOELLE WANN WEN LOH | | | ON FILE |
| ZOEL-SOUZAN-NTINA TAMPOURAKI | | | ON FILE |
| ZOEY BIANCA PECK | | | ON FILE |
| ZOEY CAMILLE JOHNSON | | | ON FILE |
| ZOFIA ALICJA MARUT | | | ON FILE |
| ZOFIA HALINA RZYMKOWSKA | | | ON FILE |
| ZOFIA LUCJA KARASZEWSKA | | | ON FILE |
| ZOFIA MARIA BIEDA | | | ON FILE |
| ZOFIA MARIA LINNER | | | ON FILE |
| ZOFIA PAWLUS | | | ON FILE |
| ZOFIA PUSKOVA | | | ON FILE |
| ZOFIE LATALOVA | | | ON FILE |
| ZOG INTERNATIONAL HOLDINGS | | | ON FILE |
| ZOGA CLIMI MARIUS | | | ON FILE |
| ZOHA SALEEM JAVAID | | | ON FILE |
| ZOHAER SALMAN K MASUM | | | ON FILE |
| ZOHAIB ALI | | | ON FILE |
| ZOHAIB ALI | | | ON FILE |
| ZOHAIB ASGHAR KHAN | | | ON FILE |
| ZOHAIB ISHFAQ MUHAMMAD ISHFAQ | | | ON FILE |
| ZOHAIB RANA | | | ON FILE |
| ZOHAIL MOHSIN HASSANALI | | | ON FILE |
| ZOHAR ARMONI | | | ON FILE |
| ZOHAR ITZHAKI | | | ON FILE |
| ZOHEB AHMED SAEED | | | ON FILE |
| ZOHEB AHMED ZESHAN AMIR | | | ON FILE |
| ZOHEB ALAM | | | ON FILE |
| ZOHEB BOGA | | | ON FILE |
| ZOHEB HAJIYANI | | | ON FILE |
| ZOHEB JOSHAN WAGNER | | | ON FILE |
| ZOHEIR HIZIR | | | ON FILE |
| ZOHIR UDDIN BABOR MOHAMMAD | | | ON FILE |
| ZOHOR SHAKIR KHALAF ALZAIDI | | | ON FILE |
| ZOHRA ELLEN ADAMS DAVIS | | | ON FILE |
| ZOHRA ILCHI | | | ON FILE |
| ZOHRA KRIBECHE | | | ON FILE |
| ZOHRA MENGUELTI | | | ON FILE |
| ZOHRA MOHAMMADZAI | | | ON FILE |
| ZOHRA SIR | | | ON FILE |
| ZOHRE DERIN | | | ON FILE |
| ZOHREH HAMRAZ | | | ON FILE |
| ZOHREH HEIDARIRAD | | | ON FILE |
| ZOHREH NAZARYAN | | | ON FILE |
| ZOHRI AHAMMAR | | | ON FILE |
| ZOI LEVENTAKOPOULOU | | | ON FILE |
| ZOI MARIA ELISAVITIS | | | ON FILE |
| ZOI MAZLUGA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZOI NEVART AGKOPIAN | | | ON FILE |
| ZOI XERA | | | ON FILE |
| ZOIA BONDARCHUK | | | ON FILE |
| ZOIA KOLOSOVA | | | ON FILE |
| ZOIA TOTMENINA | | | ON FILE |
| ZOIE RENEE YODER | | | ON FILE |
| ZOILA ESNEDA PESCADOR MORALES | | | ON FILE |
| ZOILA VIVIANA PARRAGA PARRAGA | | | ON FILE |
| ZOILO ALBERTO ROBLES | | | ON FILE |
| ZOILO D CAPULONG | | | ON FILE |
| ZOIRJON SAIDAKHMEDOV | | | ON FILE |
| ZOKOU DONALD KAKOU | | | ON FILE |
| ZOLA AYA BOOMSMA | | | ON FILE |
| ZOLAL ALVI | | | ON FILE |
| ZOLBOO ERDENEKHUYAG | | | ON FILE |
| ZOLBOO TSOGTSAIKHAN | | | ON FILE |
| ZOLLIE PETER GOODMAN | | | ON FILE |
| ZOLT CIBOLJA | | | ON FILE |
| ZOLT VARGA | | | ON FILE |
| ZOLTÂˆŠÃ…N LÂˆŠÃ…SZLÂˆŠÃ¬ | | | ON FILE |
| ZOLTAN ATTILA MAJLA | | | ON FILE |
| ZOLTAN BAKRO | | | ON FILE |
| ZOLTAN BALINT | | | ON FILE |
| ZOLTAN BALLAGO | | | ON FILE |
| ZOLTAN BALOGH | | | ON FILE |
| ZOLTAN BARAT | | | ON FILE |
| ZOLTAN BARATH | | | ON FILE |
| ZOLTAN BAROTI | | | ON FILE |
| ZOLTAN BARTA | | | ON FILE |
| ZOLTAN BERA | | | ON FILE |
| ZOLTAN BERENTE | | | ON FILE |
| ZOLTAN BIRKO | | | ON FILE |
| ZOLTAN BOHACSI | | | ON FILE |
| ZOLTAN BOLVARI | | | ON FILE |
| ZOLTAN BORBELY | | | ON FILE |
| ZOLTAN BOROS | | | ON FILE |
| ZOLTAN BOROS | | | ON FILE |
| ZOLTAN BRAUN | | | ON FILE |
| ZOLTAN BUKTA | | | ON FILE |
| ZOLTAN CAKO | | | ON FILE |
| ZOLTAN CANJI | | | ON FILE |
| ZOLTAN CRISTIAN VARGA | | | ON FILE |
| ZOLTAN CS NAGY | | | ON FILE |
| ZOLTAN CSABA GAL | | | ON FILE |
| ZOLTAN CSABA ORBAN | | | ON FILE |
| ZOLTAN CSABA SZASZ | | | ON FILE |
| ZOLTAN CSABA TOEKOELI | | | ON FILE |
| ZOLTAN CSERNUS | | | ON FILE |
| ZOLTAN CSERVEK | | | ON FILE |
| ZOLTAN CSORGO | | | ON FILE |
| ZOLTAN CSORGO | | | ON FILE |
| ZOLTAN CZIRKEL | | | ON FILE |
| ZOLTAN DEMETER FOGARASI | | | ON FILE |
| ZOLTAN DESI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZOLTAN DINNYES | | | ON FILE |
| ZOLTAN DOBI | | | ON FILE |
| ZOLTAN DOSKOC | | | ON FILE |
| ZOLTAN EBERT | | | ON FILE |
| ZOLTAN FABIAN | | | ON FILE |
| ZOLTAN FABIAN | | | ON FILE |
| ZOLTAN FANCSALI | | | ON FILE |
| ZOLTAN FEHER | | | ON FILE |
| ZOLTAN FEKETE | | | ON FILE |
| ZOLTAN FELSO | | | ON FILE |
| ZOLTAN FERENC BANFALVI | | | ON FILE |
| ZOLTAN FERENC SANDOR | | | ON FILE |
| ZOLTAN FILE | | | ON FILE |
| ZOLTAN FORPINTER | | | ON FILE |
| ZOLTAN FROMBACH | | | ON FILE |
| ZOLTAN GABOR TUSJAK | | | ON FILE |
| ZOLTAN GAL | | | ON FILE |
| ZOLTAN GASZ | | | ON FILE |
| ZOLTAN GECZI | | | ON FILE |
| ZOLTAN GELETA | | | ON FILE |
| ZOLTAN GYOERGY BORSOS | | | ON FILE |
| ZOLTAN GYORGY | | | ON FILE |
| ZOLTAN GYULA KUDETT | | | ON FILE |
| ZOLTAN GYULASI | | | ON FILE |
| ZOLTAN HAVASI | | | ON FILE |
| ZOLTAN HAVLIN | | | ON FILE |
| ZOLTAN HEDRICK | | | ON FILE |
| ZOLTAN HERCZEG | | | ON FILE |
| ZOLTAN HERCZEG | | | ON FILE |
| ZOLTAN HORVATH | | | ON FILE |
| ZOLTAN HUSZAR | | | ON FILE |
| ZOLTAN ILYES | | | ON FILE |
| ZOLTAN IMRE | | | ON FILE |
| ZOLTAN JANKULY | | | ON FILE |
| ZOLTAN JANOS SCHMIDT | | | ON FILE |
| ZOLTAN JOSEPH FOLDES II | | | ON FILE |
| ZOLTAN JOZSEF TARKO | | | ON FILE |
| ZOLTAN JUHASZ | | | ON FILE |
| ZOLTAN KAUFMANN | | | ON FILE |
| ZOLTAN KECSKES | | | ON FILE |
| ZOLTAN KELEMEN | | | ON FILE |
| ZOLTAN KELEMEN | | | ON FILE |
| ZOLTAN KILVINGER | | | ON FILE |
| ZOLTAN KINCSES | | | ON FILE |
| ZOLTAN KIS | | | ON FILE |
| ZOLTAN KONTER | | | ON FILE |
| ZOLTAN KOVACS | | | ON FILE |
| ZOLTAN KOVACS | | | ON FILE |
| ZOLTAN KUCSERA | | | ON FILE |
| ZOLTAN KULCSAR | | | ON FILE |
| ZOLTAN LACZKO | | | ON FILE |
| ZOLTAN LADOS | | | ON FILE |
| ZOLTAN LAKATOS | | | ON FILE |
| ZOLTAN LASZLO CSELENYI | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZOLTAN LOVASZ | | | ON FILE |
| ZOLTAN MAGOR KINCSES | | | ON FILE |
| ZOLTAN MAGYAR | | | ON FILE |
| ZOLTAN MAGYAR | | | ON FILE |
| ZOLTAN MALNAS | | | ON FILE |
| ZOLTAN MARTA | | | ON FILE |
| ZOLTAN MATE | | | ON FILE |
| ZOLTAN MATE | | | ON FILE |
| ZOLTAN MATHE | | | ON FILE |
| ZOLTAN MESTER | | | ON FILE |
| ZOLTAN MESZAROS | | | ON FILE |
| ZOLTAN MESZAROS KIS | | | ON FILE |
| ZOLTAN MIHALY | | | ON FILE |
| ZOLTAN MIKLOS | | | ON FILE |
| ZOLTAN MIKLOS SCHRÃ–TER | | | ON FILE |
| ZOLTAN MOLNAR | | | ON FILE |
| ZOLTAN MOLNAR | | | ON FILE |
| ZOLTAN NAGY-BERTA | | | ON FILE |
| ZOLTAN NEGYESI | | | ON FILE |
| ZOLTAN NEMETH | | | ON FILE |
| ZOLTAN NEMETH | | | ON FILE |
| ZOLTAN NORBERT DEMETER | | | ON FILE |
| ZOLTAN NOVAK | | | ON FILE |
| ZOLTAN NYERGES | | | ON FILE |
| ZOLTAN ONODI | | | ON FILE |
| ZOLTAN ORDOG | | | ON FILE |
| ZOLTAN OZSVAR | | | ON FILE |
| ZOLTAN OZSVAR | | | ON FILE |
| ZOLTAN PAGACS | | | ON FILE |
| ZOLTAN PALLAGI | | | ON FILE |
| ZOLTAN PAPP | | | ON FILE |
| ZOLTAN PATTZAI | | | ON FILE |
| ZOLTAN PETER GERLAI | | | ON FILE |
| ZOLTAN PETER ZELEI | | | ON FILE |
| ZOLTAN POSA | | | ON FILE |
| ZOLTAN POSZTOS | | | ON FILE |
| ZOLTAN PRESENT | | | ON FILE |
| ZOLTAN PROJKO | | | ON FILE |
| ZOLTAN PURSZKY | | | ON FILE |
| ZOLTAN REBEK | | | ON FILE |
| ZOLTAN RENDES | | | ON FILE |
| ZOLTAN ROBERT REPAS | | | ON FILE |
| ZOLTAN ROBERT ZILAI | | | ON FILE |
| ZOLTAN ROBOTKA | | | ON FILE |
| ZOLTAN RONYAI | | | ON FILE |
| ZOLTAN SANDOR TAMAS | | | ON FILE |
| ZOLTAN SARNYAI | | | ON FILE |
| ZOLTAN SASS | | | ON FILE |
| ZOLTAN SCHILLING | | | ON FILE |
| ZOLTAN SERE | | | ON FILE |
| ZOLTAN SERES | | | ON FILE |
| ZOLTAN SIMON | | | ON FILE |
| ZOLTAN SIPOS | | | ON FILE |
| ZOLTAN SIPOS | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZOLTAN SKREK | | | ON FILE |
| ZOLTAN SOMLYAI | | | ON FILE |
| ZOLTAN SOMLYAY | | | ON FILE |
| ZOLTAN STAUS | | | ON FILE |
| ZOLTAN SZABADOS | | | ON FILE |
| ZOLTAN SZABO | | | ON FILE |
| ZOLTAN SZABOLCS TURI | | | ON FILE |
| ZOLTAN SZABOLCS UTA | | | ON FILE |
| ZOLTAN SZELYES | | | ON FILE |
| ZOLTAN SZEMEREDI | | | ON FILE |
| ZOLTAN SZEMEREDI | | | ON FILE |
| ZOLTAN TAMAS FOLDI | | | ON FILE |
| ZOLTAN TANTO | | | ON FILE |
| ZOLTAN TARCZI | | | ON FILE |
| ZOLTAN TEGLAS | | | ON FILE |
| ZOLTAN TIBOR | | | ON FILE |
| ZOLTAN TIBOR NEDECZKY | | | ON FILE |
| ZOLTAN TIBOR POP | | | ON FILE |
| ZOLTAN TISLER | | | ON FILE |
| ZOLTAN TOTH | | | ON FILE |
| ZOLTAN TOTH | | | ON FILE |
| ZOLTAN TOTH LASZLO | | | ON FILE |
| ZOLTAN TUROCZKI | | | ON FILE |
| ZOLTAN UGRON | | | ON FILE |
| ZOLTAN VOEROES | | | ON FILE |
| ZOLTAN ZSAMBOK | | | ON FILE |
| ZOLTAN ZSAMBOK | | | ON FILE |
| ZOLTAN ZSAMBOKI | | | ON FILE |
| ZOLTAN ZSEDENYI | | | ON FILE |
| ZOLTAN ZSOLT DOBAK | | | ON FILE |
| ZOLTANNE DINNYES | | | ON FILE |
| ZOLTANNE RENDES | | | ON FILE |
| ZOLTANNE ZSIGUS | | | ON FILE |
| ZOMBOR LADANJI | | | ON FILE |
| ZONDIWE VERONICA DALISIKO | | | ON FILE |
| ZONG CHUN CAI | | | ON FILE |
| ZONG HAN GOH | | | ON FILE |
| ZONG HAO ZHANG | | | ON FILE |
| ZONG WENBO | | | ON FILE |
| ZONG YAO WONG | | | ON FILE |
| ZONG YI LI | | | ON FILE |
| ZONG YING LI | | | ON FILE |
| ZONGFANG YANG | | | ON FILE |
| ZONGHAO HUANG | | | ON FILE |
| ZONGJIE TAN | | | ON FILE |
| ZONGJING YANG | | | ON FILE |
| ZONGKAI LIU | | | ON FILE |
| ZONGKUN YANG | | | ON FILE |
| ZONGNING ZHANG | | | ON FILE |
| ZONGRUI YU | | | ON FILE |
| ZONGXIAN LI | | | ON FILE |
| ZONGXU LI | | | ON FILE |
| ZONGYUAN YU | | | ON FILE |
| ZONNA WIILEMIJN KORT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZOOL FADELLY BIN HAZALLY | | | ON FILE |
| ZOOLHILMI BIN BAHARUM | | | ON FILE |
| ZOOT NEL | | | ON FILE |
| ZOOULLA GEORGIOU | | | ON FILE |
| ZORA COP | | | ON FILE |
| ZORA ELSBETH DICKERSON | | | ON FILE |
| ZORA KIZIC | | | ON FILE |
| ZORA KLINCKOVA | | | ON FILE |
| ZORA PAULINE CALLAHAN | | | ON FILE |
| ZORA STOIMENOVA | | | ON FILE |
| ZORA TERBUC | | | ON FILE |
| ZORA VULIC | | | ON FILE |
| ZORAIDA GUADALUPE FAJARDO OSEGUERA | | | ON FILE |
| ZORAIDA MANALO BLOCK | | | ON FILE |
| ZORAN ADZIC | | | ON FILE |
| ZORAN ALEKSIC | | | ON FILE |
| ZORAN ALILOVIC | | | ON FILE |
| ZORAN ASANIN | | | ON FILE |
| ZORAN BABIC | | | ON FILE |
| ZORAN BLAGOJEVIC | | | ON FILE |
| ZORAN BOBAN | | | ON FILE |
| ZORAN BOGICEVIC | | | ON FILE |
| ZORAN BOGOJEVIC | | | ON FILE |
| ZORAN BOJANIC | | | ON FILE |
| ZORAN BOJOVIC | | | ON FILE |
| ZORAN BUKVIC | | | ON FILE |
| ZORAN CADEZ | | | ON FILE |
| ZORAN CEKEREVAC | | | ON FILE |
| ZORAN CELANOVIC | | | ON FILE |
| ZORAN CELIC | | | ON FILE |
| ZORAN CEPURAN | | | ON FILE |
| ZORAN CUCUZ | | | ON FILE |
| ZORAN DEBAN | | | ON FILE |
| ZORAN DOBOSAREVIC | | | ON FILE |
| ZORAN DOBRIJEVIC | | | ON FILE |
| ZORAN DOKOVIC | | | ON FILE |
| ZORAN DORDEVIC | | | ON FILE |
| ZORAN GAJIC | | | ON FILE |
| ZORAN GANIBEGOVLC | | | ON FILE |
| ZORAN GLISOVIC | | | ON FILE |
| ZORAN GLODJEVIC | | | ON FILE |
| ZORAN GORAZD HOVNIK | | | ON FILE |
| ZORAN GRANC | | | ON FILE |
| ZORAN GRGIC | | | ON FILE |
| ZORAN GRMUSA | | | ON FILE |
| ZORAN HRVATIN | | | ON FILE |
| ZORAN ILOVSKI | | | ON FILE |
| ZORAN IVO TIEGL | | | ON FILE |
| ZORAN JANKOVIC | | | ON FILE |
| ZORAN JOVANOVIC | | | ON FILE |
| ZORAN JOVANOVIC | | | ON FILE |
| ZORAN JOVANOVIC | | | ON FILE |
| ZORAN JUGOVIC | | | ON FILE |
| ZORAN KANCLER | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZORAN KARAICA | | | ON FILE |
| ZORAN KARALIC | | | ON FILE |
| ZORAN KATRINKA | | | ON FILE |
| ZORAN KRECAK | | | ON FILE |
| ZORAN KRSTEV | | | ON FILE |
| ZORAN KULIC | | | ON FILE |
| ZORAN MARINCIC | | | ON FILE |
| ZORAN MATIJEVIC | | | ON FILE |
| ZORAN MAZEVSKI | | | ON FILE |
| ZORAN MIHAJLOVIC | | | ON FILE |
| ZORAN MIHOVIC | | | ON FILE |
| ZORAN MIKETIC | | | ON FILE |
| ZORAN MILICEVIC | | | ON FILE |
| ZORAN MILOSEVIC | | | ON FILE |
| ZORAN MIOVSKI | | | ON FILE |
| ZORAN MITROVIC | | | ON FILE |
| ZORAN MOJSIN | | | ON FILE |
| ZORAN MUSIKIC | | | ON FILE |
| ZORAN NACIC | | | ON FILE |
| ZORAN NEDELJKO | | | ON FILE |
| ZORAN NILSSON | | | ON FILE |
| ZORAN NOVAKOVIC | | | ON FILE |
| ZORAN OROZ | | | ON FILE |
| ZORAN PADULAS | | | ON FILE |
| ZORAN PAVICEVIC | | | ON FILE |
| ZORAN PAVLOVSKI | | | ON FILE |
| ZORAN PETKOSKI | | | ON FILE |
| ZORAN PETROVIC | | | ON FILE |
| ZORAN PETROVIC | | | ON FILE |
| ZORAN PETROVIC | | | ON FILE |
| ZORAN POP TOMOV | | | ON FILE |
| ZORAN PRELEC | | | ON FILE |
| ZORAN RADEN | | | ON FILE |
| ZORAN RADIVOJEVIC | | | ON FILE |
| ZORAN RIVIC | | | ON FILE |
| ZORAN SAVIC | | | ON FILE |
| ZORAN STANIVUKOVIC | | | ON FILE |
| ZORAN STANOVNIK | | | ON FILE |
| ZORAN STEFANOVIC | | | ON FILE |
| ZORAN STOJCIC | | | ON FILE |
| ZORAN STOJKOVIC | | | ON FILE |
| ZORAN STUPAR | | | ON FILE |
| ZORAN TALESKI | | | ON FILE |
| ZORAN VARAJIC | | | ON FILE |
| ZORAN VUCIC | | | ON FILE |
| ZORAN VUKOVIC | | | ON FILE |
| ZORAN ZIVADINOVIC | | | ON FILE |
| ZORAN ZIVKOVIC | | | ON FILE |
| ZORANA CEROVIC OSTOJIC | | | ON FILE |
| ZORANA CUBIC | | | ON FILE |
| ZORANA DUJAKOVIC | | | ON FILE |
| ZORANA MALESEVIC | | | ON FILE |
| ZORANA MARINKOVIC | | | ON FILE |
| ZORANA MISOVIC | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZORANA RISTIÄ‡ | | | ON FILE |
| ZORANA STANKO | | | ON FILE |
| ZORANA VUKOVIC | | | ON FILE |
| ZORAWAR SINGH MANN | | | ON FILE |
| ZORAYA CESARE VIDAURRE | | | ON FILE |
| ZORE MARKOSYAN | | | ON FILE |
| ZORHA MIREILLE HAOUI | | | ON FILE |
| ZORI DEON WILLIS | | | ON FILE |
| ZORIANA MAMCHUK | | | ON FILE |
| ZORIANA SLIPETS | | | ON FILE |
| ZORICA AJDINSKA | | | ON FILE |
| ZORICA BALABAN | | | ON FILE |
| ZORICA BAOTIC | | | ON FILE |
| ZORICA BERLOVAN | | | ON FILE |
| ZORICA BOGDANOVA | | | ON FILE |
| ZORICA BUDA | | | ON FILE |
| ZORICA LAZOVIC | | | ON FILE |
| ZORICA MAJSTOROVIC | | | ON FILE |
| ZORICA MILUTINOVIC ATANASOVSK | | | ON FILE |
| ZORICA PETROVIC | | | ON FILE |
| ZORICA PETROVIC | | | ON FILE |
| ZORICA PILISKIC | | | ON FILE |
| ZORICA STANOJEVIC | | | ON FILE |
| ZORICA STANOJEVIC | | | ON FILE |
| ZORICA STOJIMIROV | | | ON FILE |
| ZORICA STOJKOV | | | ON FILE |
| ZORICA ZADRO | | | ON FILE |
| ZORIK KATZ | | | ON FILE |
| ZORIN WISEPUTRA M | | | ON FILE |
| ZORINA NAZIR | | | ON FILE |
| ZORIS FURMENTI | | | ON FILE |
| ZORKA KARAMANOVA | | | ON FILE |
| ZORKA PAVIÄ‡EVIÄ‡ | | | ON FILE |
| ZORKA POPOVAC | | | ON FILE |
| ZORKO HULJIC | | | ON FILE |
| ZORNITSA NIKOLOVA VASSILEVA ENIKOVA | | | ON FILE |
| ZORRIK VOLDMAN | | | ON FILE |
| ZOTS, ROMAN | | | ON FILE |
| ZOUBAIR ATTIGUI | | | ON FILE |
| ZOUBIDA TULKENS | | | ON FILE |
| ZOUBIR BOULMEDARAT | | | ON FILE |
| ZOUHAIR AOULAD BEN TMIM | | | ON FILE |
| ZOUHAIR DARDOUR | | | ON FILE |
| ZOUHAIR JARRAD | | | ON FILE |
| ZOUHAIR JEMMAA | | | ON FILE |
| ZOULIKHA SIZOU | | | ON FILE |
| ZOUMANA CISSE | | | ON FILE |
| ZOURAB MEJIEV | | | ON FILE |
| ZOWIE LOUISE SMITH | | | ON FILE |
| ZOYA ALEKSEYEVNA STATNAYA | | | ON FILE |
| ZOYA GEORGIEVA TCHETINOVA | | | ON FILE |
| ZOYA IMRAN | | | ON FILE |
| ZOYA KAI | | | ON FILE |
| ZOYA SUDAKOVA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZOYA USMANI | | | ON FILE |
| ZOYKA EVGENIEVA KARADZHOVA | | | ON FILE |
| ZOYSA PERUMADURA NAVOD MADHUSANKA DE | | | ON FILE |
| ZOZAN MUSTAFA NASER | | | ON FILE |
| ZOZWALA RUKAIYA | | | ON FILE |
| ZRINK OSMAN KADIR | | | ON FILE |
| ZRINKA BIKIC | | | ON FILE |
| ZRINKO BARICEVIC | | | ON FILE |
| ZRINKO SUMANOVAC | | | ON FILE |
| ZSANETT KELEMEN | | | ON FILE |
| ZSANETT KINGA RATKAI | | | ON FILE |
| ZSANETT KOVARI | | | ON FILE |
| ZSANETT MONIKA UTRY | | | ON FILE |
| ZSANETT TOTH EGRI | | | ON FILE |
| ZSANETT TURZO | | | ON FILE |
| ZSANETT VARGA | | | ON FILE |
| ZSCHOKKE FAMILY SUPER PTY LTD | | | ON FILE |
| ZSIGMONDNE SCHREIBER | | | ON FILE |
| ZSOFIA ANTONIA ELEK | | | ON FILE |
| ZSOFIA ENIKO BERTALAN | | | ON FILE |
| ZSOFIA FANCSIK SZEBEGYINSZKI | | | ON FILE |
| ZSOFIA FEKETE | | | ON FILE |
| ZSOFIA KASA | | | ON FILE |
| ZSOFIA KORENKO | | | ON FILE |
| ZSOFIA MAGDOLNA KELLE | | | ON FILE |
| ZSOFIA SZFARLI | | | ON FILE |
| ZSOFIA VIRAG URBAN | | | ON FILE |
| ZSOLT BALLA | | | ON FILE |
| ZSOLT BALLA | | | ON FILE |
| ZSOLT BAN | | | ON FILE |
| ZSOLT BELA HANUSZIK | | | ON FILE |
| ZSOLT BENEDEK | | | ON FILE |
| ZSOLT BIRO | | | ON FILE |
| ZSOLT BIRO | | | ON FILE |
| ZSOLT BODA | | | ON FILE |
| ZSOLT BODNAR | | | ON FILE |
| ZSOLT BOGEL | | | ON FILE |
| ZSOLT BOLACSEK | | | ON FILE |
| ZSOLT BOTA | | | ON FILE |
| ZSOLT BOTOND BAKI | | | ON FILE |
| ZSOLT BURZAN | | | ON FILE |
| ZSOLT DEME | | | ON FILE |
| ZSOLT ENYEDI | | | ON FILE |
| ZSOLT ESSIG-KACSO | | | ON FILE |
| ZSOLT FARKAS | | | ON FILE |
| ZSOLT FERENC JUHASZ | | | ON FILE |
| ZSOLT FODOR | | | ON FILE |
| ZSOLT GAL | | | ON FILE |
| ZSOLT GULYAS | | | ON FILE |
| ZSOLT HAJDU | | | ON FILE |
| ZSOLT HALASZ | | | ON FILE |
| ZSOLT HALASZ SZABO | | | ON FILE |
| ZSOLT HERCZEG | | | ON FILE |
| ZSOLT HOLLO | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZSOLT HORVAT | | | ON FILE |
| ZSOLT HORVATH | | | ON FILE |
| ZSOLT HUSZAR | | | ON FILE |
| ZSOLT ISTVAN BENDE | | | ON FILE |
| ZSOLT ISTVAN HUSZAR | | | ON FILE |
| ZSOLT JAMBOR | | | ON FILE |
| ZSOLT JANOS FODOR | | | ON FILE |
| ZSOLT JANOS TOKARCSIK | | | ON FILE |
| ZSOLT JOZSEF KOSZORUS | | | ON FILE |
| ZSOLT JOZSEF TALLIAN | | | ON FILE |
| ZSOLT JUHASZ | | | ON FILE |
| ZSOLT KALLOS | | | ON FILE |
| ZSOLT KAPUI | | | ON FILE |
| ZSOLT KAROLY CSESZKO | | | ON FILE |
| ZSOLT KAROLY FAZEKAS | | | ON FILE |
| ZSOLT KASZA | | | ON FILE |
| ZSOLT KEDVESSY | | | ON FILE |
| ZSOLT KELEMEN | | | ON FILE |
| ZSOLT KOLESZAR | | | ON FILE |
| ZSOLT KOVACS | | | ON FILE |
| ZSOLT KRUPAR | | | ON FILE |
| ZSOLT LAJKO | | | ON FILE |
| ZSOLT LAKATOS | | | ON FILE |
| ZSOLT LASZLO SIPOS | | | ON FILE |
| ZSOLT LASZLO STEMLER | | | ON FILE |
| ZSOLT LAZAR | | | ON FILE |
| ZSOLT LECZA | | | ON FILE |
| ZSOLT LIEBIG | | | ON FILE |
| ZSOLT MARCZIS | | | ON FILE |
| ZSOLT MARJAY | | | ON FILE |
| ZSOLT MARTINCSEK | | | ON FILE |
| ZSOLT MATIEGKA | | | ON FILE |
| ZSOLT NEMETH | | | ON FILE |
| ZSOLT NEMETH | | | ON FILE |
| ZSOLT NEUVIRTH | | | ON FILE |
| ZSOLT PAKOLICZ | | | ON FILE |
| ZSOLT PAL ISTVAN | | | ON FILE |
| ZSOLT PAL KALMAN | | | ON FILE |
| ZSOLT PAPP | | | ON FILE |
| ZSOLT PARAL | | | ON FILE |
| ZSOLT PIERRE EKMONGKOLCHAI BLÃ–DORN | | | ON FILE |
| ZSOLT PINTER | | | ON FILE |
| ZSOLT REVAY GIRAN | | | ON FILE |
| ZSOLT ROBERT ANDERSONHEINRICH | | | ON FILE |
| ZSOLT SAFRANY | | | ON FILE |
| ZSOLT SANDOR | | | ON FILE |
| ZSOLT SANDOR BALOGH | | | ON FILE |
| ZSOLT SCHILLER | | | ON FILE |
| ZSOLT SISMA | | | ON FILE |
| ZSOLT SPANKOVICS | | | ON FILE |
| ZSOLT SZABO | | | ON FILE |
| ZSOLT SZABO | | | ON FILE |
| ZSOLT SZABO | | | ON FILE |
| ZSOLT SZABO | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZSOLT SZABO | | | ON FILE |
| ZSOLT SZIKORA | | | ON FILE |
| ZSOLT SZILAGYI | | | ON FILE |
| ZSOLT SZOLLOSI | | | ON FILE |
| ZSOLT TAKACS | | | ON FILE |
| ZSOLT TAMAS MONOKI | | | ON FILE |
| ZSOLT TAMAS SZALAY | | | ON FILE |
| ZSOLT TARR | | | ON FILE |
| ZSOLT TIBERIU LEVAY | | | ON FILE |
| ZSOLT TORDAI | | | ON FILE |
| ZSOLT TOTH | | | ON FILE |
| ZSOLT TRENKA | | | ON FILE |
| ZSOLT TURCSANYI | | | ON FILE |
| ZSOLT TURZAI | | | ON FILE |
| ZSOLT VARGA | | | ON FILE |
| ZSOLT VARGA | | | ON FILE |
| ZSOLT VIDA | | | ON FILE |
| ZSOLT VINCZENTI | | | ON FILE |
| ZSOLT ZIER | | | ON FILE |
| ZSOLT ZOLTAN KECSKEMETI | | | ON FILE |
| ZSOLT ZUBANICS | | | ON FILE |
| ZSOLT-ATTILA BIRO | | | ON FILE |
| ZSOLT-NORBERT ILYES | | | ON FILE |
| ZSOMBOR ELEK | | | ON FILE |
| ZSOMBOR GELLERFI | | | ON FILE |
| ZSOMBOR LASZLO NAGY | | | ON FILE |
| ZSOMBOR NAGY | | | ON FILE |
| ZSOMBOR NYUL | | | ON FILE |
| ZSOMBOR VAGACS KERESZTES | | | ON FILE |
| ZSOMBOR VOAIDES | | | ON FILE |
| ZSUZSA BALLO | | | ON FILE |
| ZSUZSA BLEICHER | | | ON FILE |
| ZSUZSA LUCA FEKETE | | | ON FILE |
| ZSUZSANNA HEGEDUESNE REDEI | | | ON FILE |
| ZSUZSANNA HIRSCHL | | | ON FILE |
| ZSUZSANNA KOVACS WILHELM | | | ON FILE |
| ZSUZSANNA LILLA ROEHNELT | | | ON FILE |
| ZSUZSANNA MONIK TURINE MATRAI | | | ON FILE |
| ZSUZSANNA NICOLE HARRISON | | | ON FILE |
| ZSUZSANNA RAFAJ | | | ON FILE |
| ZSUZSANNA SZABO | | | ON FILE |
| ZSUZSANNA SZABONE CZUPI | | | ON FILE |
| ZSUZSANNA SZEKULA | | | ON FILE |
| ZSUZSANNA SZIJ | | | ON FILE |
| ZSUZSANNA TICHY | | | ON FILE |
| ZSUZSANNA ZSAKOVICS | | | ON FILE |
| ZU HONG GOH | | | ON FILE |
| ZU YUAN TAN | | | ON FILE |
| ZUBAIDA WHIDDEN | | | ON FILE |
| ZUBAIDA ZUBAIDA | | | ON FILE |
| ZUBAIR A MEGHJANI | | | ON FILE |
| ZUBAIR AFZAL | | | ON FILE |
| ZUBAIR AHAMED | | | ON FILE |
| ZUBAIR ALI JANJUA | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
| --- | --- | --- | --- |
| ZUBAIR ASLAM | | | ON FILE |
| ZUBAIR HASSAN | | | ON FILE |
| ZUBAIR IQBAL | | | ON FILE |
| ZUBAIR KHAN | | | ON FILE |
| ZUBAIR RAJAB RAJABALI | | | ON FILE |
| ZUBAIR SARWAR | | | ON FILE |
| ZUBAYER MAHBUB | | | ON FILE |
| ZUBEIR HAROUN | | | ON FILE |
| ZUBEN MOINODDIN TIRMIZI | | | ON FILE |
| ZUBEYDE TASDEMIR | | | ON FILE |
| ZUBI EZE ALEX | | | ON FILE |
| ZUBIDE YILDIZ | | | ON FILE |
| ZUBIN DHAWAN | | | ON FILE |
| ZUBIN FEROZE BHANDARA | | | ON FILE |
| ZUBIN NILOY SHAH | | | ON FILE |
| ZUBIN RAO | | | ON FILE |
| ZUBIN SHAH | | | ON FILE |
| ZUES SUNUSI MOHAMMED SHERLOCK | | | ON FILE |
| ZUESIE DENISE BORIA CORDOVA | | | ON FILE |
| ZUHAIR ACKBAR IBNE KAMAR | | | ON FILE |
| ZUHAIR ALHUSSAIN | | | ON FILE |
| ZUHAIR AZIZ | | | ON FILE |
| ZUHAIR M IBRAHIM | | | ON FILE |
| ZUHAIR MIRZA | | | ON FILE |
| ZUHAIR QAMAR DAWOOD AL LAWATI | | | ON FILE |
| ZUHAITZ BILBAO AJURIAGOIKOA | | | ON FILE |
| ZUHIB AHMAD DAUD | | | ON FILE |
| ZUHRA CAKO | | | ON FILE |
| ZUHRA CAKO | | | ON FILE |
| ZUHRA CHALID ARGUBY | | | ON FILE |
| ZUHRE MELISA OZTURK | | | ON FILE |
| ZUKO CAMAGU | | | ON FILE |
| ZUL FIKRI BIN YACOB | | | ON FILE |
| ZULAIKA TANN | | | ON FILE |
| ZULAY RAMONA GUANIPA BULMES | | | ON FILE |
| ZULAY SOSA | | | ON FILE |
| ZULEAKA MONIQUE ELLIS | | | ON FILE |
| ZULEHA BEGUM | | | ON FILE |
| ZULEIGA WARDLE | | | ON FILE |
| ZULEIKA JASON | | | ON FILE |
| ZULEIKA MARTINEZ | | | ON FILE |
| ZULEIKHA ARIANA ROBINSON | | | ON FILE |
| ZULEMA ARGOTA | | | ON FILE |
| ZULEMA LIPSZYC | | | ON FILE |
| ZULEMA MASSA | | | ON FILE |
| ZULEMA PALOMINO | | | ON FILE |
| ZULEYKA LORENZO | | | ON FILE |
| ZULFADHLI SYAHMI BIN ABDUL RANI | | | ON FILE |
| ZULFADLI BIN KHAIR ANUAR | | | ON FILE |
| ZULFADLI BIN NOOR SAZALI | | | ON FILE |
| ZULFIA GAINULLINA | | | ON FILE |
| ZULFIKAR ALI ABDUL RAHEEM | | | ON FILE |
| ZULFIKAR BIN ABDUL RASHID | | | ON FILE |
| ZULFIQAR RAJA | | | ON FILE |

STRETTO
**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZULFU AKDAG | | | ON FILE |
| ZULHAFIY ZOLKIPLI | | | ON FILE |
| ZULHENDRA ZULHENDRA | | | ON FILE |
| ZULHILMI BIN MOHAMED ZAINUDDIN | | | ON FILE |
| ZULIANG SHEN | | | ON FILE |
| ZULIETTE ARENCIBIA | | | ON FILE |
| ZULIJA DURIC | | | ON FILE |
| ZULIKA ANGELA VAN HEERDEN | | | ON FILE |
| ZULKARNAEN BIN AHMARI | | | ON FILE |
| ZULKARNAIN BIN AZMAN | | | ON FILE |
| ZULKHAIRI BIN SUBARI RAHMAT | | | ON FILE |
| ZULKIF ACAR | | | ON FILE |
| ZULKIFLI BIN A WAHAB | | | ON FILE |
| ZULKIFLI BIN MOHD ALIPIAH | | | ON FILE |
| ZULKIFLI BIN OMAR | | | ON FILE |
| ZULKIFLI BIN OMAR | | | ON FILE |
| ZULKIFLI LI | | | ON FILE |
| ZULKUFCAN YILMAZ | | | ON FILE |
| ZULLY PATRICIA DOYLE | | | ON FILE |
| ZULMA DEL VALLE LAGORIA | | | ON FILE |
| ZULMA ELISABET ESPINOLA | | | ON FILE |
| ZULMA GLADYS RODRIGUEZ | | | ON FILE |
| ZULMA PATRICIA BRATHERING | | | ON FILE |
| ZULMA RAQUEL RIFFEL | | | ON FILE |
| ZULMA SUSANA BADALONI | | | ON FILE |
| ZULMA VIVIANA TORRES | | | ON FILE |
| ZULMA YESENIA PORTILLO | | | ON FILE |
| ZULMIRA DE ALMEIDA GONCALVES DE SOUSA OLIVEIRA | | | ON FILE |
| ZULPHICKER ELAHI ALI | | | ON FILE |
| ZULQARNAIN AYUB | | | ON FILE |
| ZULQARNAIN QAYYUM KHAN | | | ON FILE |
| ZULU ZULFAN | | | ON FILE |
| ZULY SMITH MORENO MARTINEZ | | | ON FILE |
| ZUMER GURLEN | | | ON FILE |
| ZUMER SHABBIR KHAN | | | ON FILE |
| ZUMRETA KEKIC | | | ON FILE |
| ZUNAIL AHMER MEREDIA | | | ON FILE |
| ZUNAN YE | | | ON FILE |
| ZUNILDA MERCEDES ESCALANTE | | | ON FILE |
| ZUNNUR HIDAYAH BINTE ZAHRI | | | ON FILE |
| ZUO WANG | | | ON FILE |
| ZUPLIDEVI BHAGATSINGH RAWAT | | | ON FILE |
| ZURAB ASATASHVILI | | | ON FILE |
| ZURAB GIORGAIA | | | ON FILE |
| ZURAB GOGLIDZE | | | ON FILE |
| ZURAB MODEBADZE | | | ON FILE |
| ZURAB MODEBADZE | | | ON FILE |
| ZURAB TSITSUASHVILI | | | ON FILE |
| ZURABI MAMARDASHVILI | | | ON FILE |
| ZURABI PIRTSKHALAISHVILI | | | ON FILE |
| ZURABI TEVDORASHVILI | | | ON FILE |
| ZURAIDI BIN MOHAMED DAHLAN | | | ON FILE |
| ZURI A RIOS | | | ON FILE |
| ZURI HILIANA TAMES | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZURI KIM | | | ON FILE |
| ZURI YALED PINEDA | | | ON FILE |
| ZURIEL I NAGAR | | | ON FILE |
| ZURIEL OGHENEKEVWE ABIMIFOLUWA EKAJEH | | | ON FILE |
| ZURIEL VALLE QUINTERO | | | ON FILE |
| ZURIMA CONCEPCION DIAZ | | | ON FILE |
| ZURISADAHI LOPEZ LUIS | | | ON FILE |
| ZURISADAY BENITEZ DEL VALLE | | | ON FILE |
| ZURY DABBAH | | | ON FILE |
| ZURZAMIN BIN ZAINUDIN | | | ON FILE |
| ZU-VUN LIEW | | | ON FILE |
| ZUYANG LIU | | | ON FILE |
| ZUYANG LIU | | | ON FILE |
| ZUZANA ADAMYOVA | | | ON FILE |
| ZUZANA AKHAGBEMHE | | | ON FILE |
| ZUZANA BALADOVA | | | ON FILE |
| ZUZANA BARTOSOVA | | | ON FILE |
| ZUZANA BARTOVICOVA | | | ON FILE |
| ZUZANA BCSYKOROVA | | | ON FILE |
| ZUZANA BORUTOVA | | | ON FILE |
| ZUZANA BUNDALKOVA | | | ON FILE |
| ZUZANA CIGANIKOVA | | | ON FILE |
| ZUZANA CIZMAROV | | | ON FILE |
| ZUZANA CUZYOVA | | | ON FILE |
| ZUZANA DIS SVANCEROVA | | | ON FILE |
| ZUZANA DOKULILOVA | | | ON FILE |
| ZUZANA DUNKOVA | | | ON FILE |
| ZUZANA DURCEKOVA | | | ON FILE |
| ZUZANA ERNIHOLDOVA | | | ON FILE |
| ZUZANA GERECOVA | | | ON FILE |
| ZUZANA GERECOVA | | | ON FILE |
| ZUZANA HABOVA | | | ON FILE |
| ZUZANA HAJNA | | | ON FILE |
| ZUZANA JANOTOVA | | | ON FILE |
| ZUZANA JANSKA | | | ON FILE |
| ZUZANA JENCOVA | | | ON FILE |
| ZUZANA JOHANOVA | | | ON FILE |
| ZUZANA JURCOVA | | | ON FILE |
| ZUZANA KOLPASKA | | | ON FILE |
| ZUZANA KOVACSOVA | | | ON FILE |
| ZUZANA KRAJICOVA | | | ON FILE |
| ZUZANA KRAJICOVA | | | ON FILE |
| ZUZANA KRIZALKOVI | | | ON FILE |
| ZUZANA KROUZKOVA | | | ON FILE |
| ZUZANA KUSALOVA | | | ON FILE |
| ZUZANA LAINCZOVA | | | ON FILE |
| ZUZANA LUKACOVA | | | ON FILE |
| ZUZANA MAJTNEROVA | | | ON FILE |
| ZUZANA MAZACOVA | | | ON FILE |
| ZUZANA MINAROVICOVA | | | ON FILE |
| ZUZANA PANUSKOVA | | | ON FILE |
| ZUZANA PETRIKOVA | | | ON FILE |
| ZUZANA SIMCEKOVA | | | ON FILE |
| ZUZANA SIVAKOVA | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZUZANA SLAVIKOVA | | | ON FILE |
| ZUZANA SUPEJOVA | | | ON FILE |
| ZUZANA SZABOOVA | | | ON FILE |
| ZUZANA TABAKOVA | | | ON FILE |
| ZUZANA TROJAKOVA | | | ON FILE |
| ZUZANA TROJAKOVA | | | ON FILE |
| ZUZANA VALESOVA | | | ON FILE |
| ZUZANNA DZIECIATKOWSKA | | | ON FILE |
| ZUZANNA ELZBIETA HARTWIG | | | ON FILE |
| ZUZANNA EWA KALISZUK | | | ON FILE |
| ZUZANNA GLOWACKA | | | ON FILE |
| ZUZANNA GROCHOWSKA | | | ON FILE |
| ZUZANNA HEINRICH | | | ON FILE |
| ZUZANNA IRENA CHUDOBA | | | ON FILE |
| ZUZANNA JULIA PIWOWARSKA | | | ON FILE |
| ZUZANNA KATARZYNA LACHOWICZ | | | ON FILE |
| ZUZANNA KATARZYNA MAJKUT | | | ON FILE |
| ZUZANNA MAGDALENA FISZER | | | ON FILE |
| ZUZANNA MARIA SZELENBAUM | | | ON FILE |
| ZUZANNA NATALIA LUKASIAK | | | ON FILE |
| ZUZANNA NATALIA PAWLICKA GROZDANOV | | | ON FILE |
| ZUZANNA PAULINA BARSZCZ | | | ON FILE |
| ZUZANNA SOBIERAJSKA | | | ON FILE |
| ZVEZDAN JOKSOVIC | | | ON FILE |
| ZVEZDAN STANOJEVIC | | | ON FILE |
| ZVEZDAN TOM PETROVIC | | | ON FILE |
| ZVEZDELIN DIMITROV DIMITROV | | | ON FILE |
| ZVEZDELIN ZHELEV | | | ON FILE |
| ZVI ALONI | | | ON FILE |
| ZVI ROY GERSHUNI | | | ON FILE |
| ZVI YITZCHAK ISH-SHALOM | | | ON FILE |
| ZVIAD BARBAKADZE | | | ON FILE |
| ZVIADI MARIKHOSHVILI | | | ON FILE |
| ZVIADI TEVDORASHVILI | | | ON FILE |
| ZVJEZDANA MARTIC | | | ON FILE |
| ZVONIMIR BOZANOVIC | | | ON FILE |
| ZVONIMIR CURIC | | | ON FILE |
| ZVONIMIR CVETNIC | | | ON FILE |
| ZVONIMIR DIMITRIJEVIC | | | ON FILE |
| ZVONIMIR GAVRIC | | | ON FILE |
| ZVONIMIR JANDRIC | | | ON FILE |
| ZVONIMIR KONOTOPENKO | | | ON FILE |
| ZVONIMIR KRUSEC | | | ON FILE |
| ZVONIMIR MLINARIC | | | ON FILE |
| ZVONIMIR OROZ | | | ON FILE |
| ZVONIMIR SUTO | | | ON FILE |
| ZVONIMIR VUJNOVIC | | | ON FILE |
| ZVONKO KIKIREKOV | | | ON FILE |
| ZVONKO RELOTA | | | ON FILE |
| ZWELETHENE FRANCIS MBELEKANI | | | ON FILE |
| ZWELIBANZI JOSEPH MATHIBELI | | | ON FILE |
| ZWELIHLE ZULU | | | ON FILE |
| ZYAD AIMAN KAMAL HAMED | | | ON FILE |
| ZYAD AMIRAT | | | ON FILE |

STRETTO

**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ZYAIRE RAKEN ROBINSON | | | ON FILE |
| ZYALAH  CHALYNNE MCCULLOUGH | | | ON FILE |
| ZYANA JASMINE CABRERA | | | ON FILE |
| ZYDRUNAS BANYS | | | ON FILE |
| ZYDRUNAS JURGUTIS | | | ON FILE |
| ZYGIMANTAS BENDIKAS | | | ON FILE |
| ZYGIMANTAS BERVINGAS | | | ON FILE |
| ZYGIMANTAS BRAZINSKAS | | | ON FILE |
| ZYGIMANTAS CEPUKAS | | | ON FILE |
| ZYGIMANTAS GUDAS | | | ON FILE |
| ZYGIMANTAS JUCYS | | | ON FILE |
| ZYGIMANTAS KONDRATAVICIUS | | | ON FILE |
| ZYGIMANTAS MARCINKUS | | | ON FILE |
| ZYGIMANTAS MAZEIKA | | | ON FILE |
| ZYGIMANTAS MEDELIS | | | ON FILE |
| ZYGIMANTAS MILASIUS | | | ON FILE |
| ZYGIMANTAS PAULIUKEVICIUS | | | ON FILE |
| ZYGIMANTAS PETRAUSKAS | | | ON FILE |
| ZYGIMANTAS POVILAITIS | | | ON FILE |
| ZYGIMANTAS SABALIUS | | | ON FILE |
| ZYGINTAS JASIUNAS | | | ON FILE |
| ZYGMUNT J ZADROZNY | | | ON FILE |
| ZYGMUNT MALYSKO | | | ON FILE |
| ZYGMUNT ROLAND SKIBA | | | ON FILE |
| ZYMRYTE KROMIK | | | ON FILE |
| ZYRLE AGUSTIN | | | ON FILE |
| ZYRON SIMMONS PHILLIPS | | | ON FILE |
| ZYXELLE NAINA LOPEZ | | | ON FILE |
| ZZ TY | | | ON FILE |